WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh
Jessica Liou

*Attorneys for Debtors and
Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x

| | | |
|---|---|---|
| **In re** | : | |
| | : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION,** *et al.*, | : | |
| | : | **Case No. 18-23538 (RDD)** |
| | : | |
| **Debtors.**[1] | : | **(Jointly Administered)** |

-------------------------------------------------------------x

## SCHEDULES OF ASSETS AND LIABILITIES FOR
## KMART CORPORATION
## CASE NO. 18-23549 (RDD)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | |
| | : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : | |
| | : | **Case No. 18-23538 (RDD)** |
| | : | |
| Debtors.[1] | : | **(Jointly Administered)** |

---------------------------------------------------------------x

### GLOBAL NOTES AND STATEMENTS OF LIMITATIONS, METHODOLOGY AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Sears Holdings Corporation ("**Sears Holdings**") and certain of its affiliates, as debtors and debtors in possession (collectively, the "**Debtors**"), are filing their respective Schedules of Assets and Liabilities (each, a "**Schedule**" and, collectively, the "**Schedules**") and Statements of Financial Affairs (each, a "**Statement**" or "**SOFA**" and, collectively, the "**Statements**" or "**SOFAs**" in the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**") pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These Global Notes and Statements of Limitations, Methodology and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (collectively, the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of all the Schedules and Statements. The Global Notes are in addition to the

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

specific notes set forth below with respect to particular Schedules and Statements (the "**Specific Notes**" and, together with the Global Notes, the "**Notes**"). These Global Notes should be referred to, and referenced in connection with, any review of the Schedules and Statements.

The Debtors' management prepared the Schedules and Statements with the assistance of their advisors and other professionals and have necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' advisors and other professionals. Given the scale of the Debtors' businesses, the Debtors' management has not (and could not have) personally verified the accuracy of each statement and representation in the Schedules and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors.

The Schedules and Statements are unaudited and subject to potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors' management team and advisors have made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances; however, subsequent information or discovery may result in material changes to the Schedules or Statements and inadvertent errors, omissions, or inaccuracies may exist. Notwithstanding any such discovery, new information, or errors or omissions, the Debtors do not undertake any obligation or commitment to update the Schedules and Statements.

The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or otherwise assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, liability, classification, identity of debtor or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases, including, but not limited to, any issues involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts and leases, assumption or rejection of contracts and leases under the provisions of chapter 3 of the Bankruptcy Code, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code, or any other relevant applicable laws to recover assets or avoid transfers.

**The Schedules, Statements, and Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors or their affiliates.**

1. **Description of the Cases.** The Debtors commenced with this Court a voluntary case under chapter 11 of the Bankruptcy Code on October 15, 2018 (such Debtors, the "**Initial Debtors**"), and on October 18, 2018, October 22, 2018, and

January 7, 2018 (such Debtors, the "**Additional Debtors**"),[2] each such date, the "**Commencement Date**" for the relevant Debtors. The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On October 16, 2018, the Bankruptcy Court entered an order authorizing the joint administration of the cases of the Initial Debtors pursuant to Bankruptcy Rule 1015(b). On November 1, 2018, November 2, 2018, and January 10, 2019, the Bankruptcy Court applied such order to the cases of the Additional Debtors. On October 24, 2018, the United States Trustee for the Southern District of New York Region 2 (the "**U.S. Trustee**") appointed an official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code (the "**Creditors' Committee**").

2.    **Basis of Presentation.**   For financial reporting purposes, the Debtors generally prepare consolidated financial statements, which include financial information for Sears Holdings and its subsidiaries, including both Debtors and certain non-debtor affiliates. The Schedules and Statements are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on a stand-alone, unconsolidated basis. These Schedules and Statements, neither purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor.

The Debtors attempted to attribute the assets and liabilities, certain required financial information, and various cash disbursements to the proper Debtor entity. However, because the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes, rather than by individual legal entity, it is possible that not all assets, liabilities or amounts of cash disbursements have been recorded with the correct legal entity on the Schedules and Statements. Accordingly, the Debtors reserve all rights to supplement and/or amend the Schedules and Statements in this regard.

Given, among other things, the uncertainty surrounding the valuation of certain assets and the valuation and nature of certain liabilities, a Debtor may report more assets than liabilities. Such report shall not constitute an admission that such Debtor was solvent on the Commencement Date or at any time before or after the Commencement Date. Likewise, a Debtor reporting more liabilities than assets shall not constitute an admission that such Debtor was insolvent at the Commencement Date or any time prior to or after the Commencement Date.

3.    **Reporting Date.**   Unless otherwise noted, the Schedules and Statements generally reflect the Debtors' books and records as of the close of business on the

---

[2] The Additional Debtors, along with the last four digits of each Additional Debtor's federal tax identification number are, as follows: (i) SHC Licensed Business LLC (3718) filed on October 18, 2018; (ii) SHC Promotions LLC (9626) filed on October 22, 2018; and (iii) SRe Holding Corporation (4816) filed on January 7, 2019.

Commencement Date, adjusted for authorized payments under the First Day Orders (as defined below).[3]

4.     **Current Values.**  The assets and liabilities of each Debtor are listed on the basis of the book value of the asset or liability in the respective Debtor's accounting books and records. Unless otherwise noted, the carrying value on the Debtor's books, rather than the current market value, is reflected in the Schedules and Statements.

5.     **Confidentiality.** There may be instances where certain information was not included or redacted due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or to protect the privacy of an individual. The omissions and redactions are limited to only what is necessary to protect the Debtor or a third party and will provide interested parties with sufficient information to discern the nature of the listing.

6.     **Consolidated Entity Accounts Payable and Disbursement Systems.** As described in the Cash Management Motion,[4] the Debtors utilize an integrated, centralized cash management system, in the ordinary course of business, to collect, concentrate, and disburse funds generated by their operations (the "**Cash Management System**").  The Debtors maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts.

In the ordinary course of business, the Debtors maintain business relationships among each other and with certain non-debtor affiliates, which result in intercompany receivables and payables (the "**Intercompany Claims**") arising from intercompany transactions (the "**Intercompany Transactions**").  As set forth more fully in the Cash Management Motion, the primary Intercompany Transactions giving rise to Intercompany Claims are cash receipts activities, disbursement activities, inventory purchases, and expense allocations. Historically, Intercompany Claims are not settled by actual transfers of cash among the Debtors.  Instead, the Debtors track all Intercompany Transactions in

---

[3] While the Additional Debtors (i) SHC Licensed Business LLC (3718) and (ii) SHC Promotions LLC (9626) filed subsequent to the Initial Debtors' Commencement Date, unless otherwise indicated the information presented in the Schedules and Statements is as of the Initial Debtors' Reporting Date of October 15, 2018.  The Debtor SRe Holding Corporation (4816) filed on January 7, 2019 and the information presented in the Schedules and Statements is as of January 5, 2019, which coincides with the timing of this Debtor's fiscal accounting period that is closest to January 7, 2019.

[4] *Motion of Debtors for Authority to (i) Continue Using Existing Cash Management System, Bank Accounts, and Business Forms, (ii) Implement Ordinary Course Changes to Cash Management System, (iii) Continue Intercompany Transactions, and (iv) Provide Administrative Expense Priority for Postpetition Intercompany Claims and Related Relief* (ECF No. 5) (the "**Cash Management Motion**").

their accounting system, which concurrently are recorded on the applicable Debtors' balance sheets.

In addition, as defined and discussed in the Cash Management Motion, the Debtors are party to certain Foreign Affiliate Intercompany Transactions, Warranty Payments and Intellectual Property Intercompany Transactions. Unless otherwise noted, the Debtors have reported the aggregate net intercompany balances among the Debtors and their non-debtor affiliates as assets on Schedule A/B or as liabilities on Schedule E/F, as appropriate.

7. **Accuracy.** Although the Debtors have made reasonable efforts to file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend and/or supplement the Schedules and Statements as is necessary or appropriate. The financial information disclosed herein was not prepared in accordance with federal or state securities laws or other applicable non-bankruptcy law or in lieu of complying with any periodic reporting requirements thereunder. Persons and entities trading in or otherwise purchasing, selling or transferring the claims against or equity interests in the Debtors should evaluate this financial information in light of the purposes for which it was prepared. The Debtors are not liable for and undertake no responsibility to indicate variations from securities laws or for any evaluations of the Debtors based on this financial information or any other information.

8. **Net Book Value of Assets.** In many instances, current market valuations are not maintained by or readily available to the Debtors. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate resources for the Debtors to obtain current market valuations for all assets. As such, wherever possible, unless otherwise indicated, net book values as of the Commencement Date are presented for all assets. When necessary, the Debtors have indicated that the value of certain assets is "Unknown" or "Undetermined." Amounts ultimately realized may vary materially from net book value (or other value so ascribed). Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the asset values set forth in the Schedules and Statements. As applicable, fixed assets and leasehold improvement assets that fully have been depreciated, amortized or impaired, or were expensed for GAAP accounting purposes, have no net book value, and, therefore, are not included in the Schedules and Statements.

9. **Currency.** All amounts shown in the Schedules and Statements are in U.S. Dollars, unless otherwise indicated.

10. **Payment of Prepetition Claims Pursuant to First Day Orders.** Shortly after October 15, 2018, the Bankruptcy Court entered orders (collectively, the "**First-Day Orders**"), authorizing, but not directing, the Initial Debtors to, among other things, pay certain prepetition: (i) service fees and charges assessed by the Debtors' banks and debit and credit card companies; (ii) claims of warehousemen and miscellaneous lien claimants; (iii) certain insurance obligations; (iv) obligations to "critical vendors;" (v) customer programs obligations; (vi)

employee wages, salaries, and related items, including, but not limited to, employee benefit programs and independent contractor obligations; (vii) taxes and assessments; and (viii) amounts held in trust or on a consignment basis where the company has collected on behalf of a third party.[5] Where the Schedules and Statements list creditors and set forth the Debtors' scheduled amounts attributable to such claims, such scheduled amounts reflect balances owed as of the Commencement Date. To the extent any adjustments are necessary for any payments made on account of such claims following the commencement of these chapter 11 cases pursuant to the authority granted to the Debtors by the Bankruptcy Court under the First-Day Orders, such adjustments have been included in the Schedules and Statements unless otherwise noted on the applicable Schedule or Statement. The Debtors reserve the right to update the Schedules and Statements to reflect payments made pursuant to the First-Day Orders.

11.   **Other Paid Claims.**   To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties, subject to Bankruptcy Court approval. To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

12.   **Setoffs.** The Debtors routinely incur certain setoffs from customers and suppliers in the ordinary course of business. Setoffs in the ordinary course can result from various items including, but not limited to, intercompany transactions, pricing discrepancies, customer programs, returns, promotional funding, warranties, refunds, and other disputes between the Debtors and their customers and/or suppliers. These routine setoffs are consistent with the ordinary course of business in the Debtors' industry, and, therefore, can be particularly voluminous, unduly burdensome, and costly for the Debtors to regularly document. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and, as such, are excluded from the Schedules and Statements. Any setoff of a prepetition debt to be applied against the Debtors is subject to the automatic stay and must comply with section 553 of the Bankruptcy Code.

13.   **Accounts Receivable.** The accounts receivable information listed on the Schedules includes receivables from the Debtors' customers and are calculated net of any amounts that, as of the Commencement Date, may be owed to such customers in the form of offsets or other price adjustments pursuant to the Debtors' customer program policies and day-to-day operating policies.

---

[5] The First Day Orders were later applied to the Additional Debtors by the Bankruptcy Court.

14.    **Inventory.** Inventories are valued at the lower of cost or market determined primarily using the retail inventory method.   For certain of the Debtors that operate as Kmart, their merchandise inventories are valued under the retail inventory method using primarily a first-in, first-out cost flow assumption. For certain of the Debtors that operate as Sears, their merchandise inventories are valued under the retail inventory method using primarily a last-in, first-out cost flow assumption.

15.    **Property and Equipment.** Property and equipment (including leasehold improvements) are carried at cost, less accumulated depreciation.  Additions and substantial improvements are capitalized and include expenditures that materially extend the useful lives of existing facilities and equipment.  Maintenance and repairs that do not materially improve or extend the lives of the respective assets are expensed as incurred.  Depreciation expense, which includes depreciation on assets under capital leases, is recorded over the estimated useful lives of the respective assets using the straight-line method for financial statement purposes. The range of lives are generally 20 to 50 years for buildings, 3 to 10 years for furniture, fixtures and equipment, and 3 to 5 years for computer systems and computer equipment. Leasehold improvements are depreciated over the shorter of the associated lease term or the estimated useful life of the asset.

The inventories, property and equipment listed in the Schedules are presented without consideration of any mechanics' or other liens.

16.    **Mechanics' & UCC Liens.**  Known, filed mechanics' and UCC liens are listed on Schedule D.  The inventories, property, plant and equipment listed in these Schedules are presented without consideration of any mechanics' or other liens. To the extent the corresponding Debtor is identified within the filed documents, the liens are identified on that Debtor's Schedule D.  Those documents that do not identify a specific debtor are listed on Schedule D for Sears Holdings.

17.    **Excluded Assets and Liabilities.** Certain liabilities resulting from accruals, liabilities recognized in accordance with GAAP and/or estimates of long-term liabilities either are not payable at this time or have not yet been reported. Therefore, they do not represent specific claims as of the Commencement Date and are not otherwise set forth in the Schedules. Additionally, certain deferred assets, charges, accounts or reserves recorded for GAAP reporting purposes only and certain assets with a net book value of zero are not included in the Schedules. Excluded categories of assets and liabilities include, but are not limited to, deferred tax assets and liabilities, deferred income, deferred charges, self-insurance reserves, closed store and warehouse reserves, accrued occupancy related costs for open stores, deferred real estate income, favorable lease rights and unfavorable lease liabilities.   Other immaterial assets and liabilities may have been excluded.

In the ordinary course of business, the Debtors maintain a customer loyalty reward program that entitles customers to receive certain benefits based on the amount they spend with the Debtors and certain partners (the "**Shop Your Way Program**").   As of the Commencement Date, there were approximately 144 million customers enrolled in the Shop Your Way Program.   The Debtors received approval under the *Order Authorizing Debtors to (i) Maintain and Administer Prepetition Customer Programs, Promotions, and Practices, and (ii) Pay and Honor Related Prepetition Obligations* (ECF No. 135) (the "**Customer Programs Order**") to continue to honor Shop Your Way program benefits and obligations. Due to the Debtors' concern for their customers' privacy, and because it would be unduly burdensome and costly, the Debtors have not provided this customer list in their response to Schedule A/B Part 10.   The Debtors' customer list associated with the Shop Your Way Program is not representative of the customer lists generally identified in the Schedules.

The Debtors also support a number of other customer programs such as the ability for customers to purchase gift cards from the Debtors' stores to be redeemed later for merchandise, offers to customers for markdowns, deals, blue light specials and other offers, and may honor both their own and third-party coupons for discounts on merchandise.   The Debtors have received approval under the Customer Programs Order to continue to honor these program benefits.

The Debtors offer their customers an opportunity to purchase protection agreements ("**PAs**") or extended warranties under a number of different in-house programs that cover the repair or replacement cost of a product, including, but not limited to, home appliances, tools, jewelry, tires, electronics, lawn mowers and certain heating, ventilation, and air-conditioning products.   The Debtors offer service plans for these various products (retail and aftermarket) at different protection levels known as "Master Protection Agreements."   There are millions of customers enrolled in these various PAs.   The Debtors received approval under the Customer Programs Order to continue to honor these agreements.

18.    **Debtors' Reservation of Rights.** Nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of rights with respect to these chapter 11 cases, including, but not limited to, the following:

a.  Any failure to designate a claim listed on the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to dispute and to assert setoff rights, counterclaims, and defenses to any claim reflected on its Schedules as to amount, liability, and classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

b.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

8

c.  The listing of a claim (i) on Schedule D as "secured," (ii) on Schedule E/F as either "priority," or "unsecured priority," or (iii) listing a contract or lease on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract pursuant to a schedule amendment, claim objection or otherwise. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security interest has been undertaken. Except as provided in an order of the Court, the Debtors reserve all rights to dispute and challenge the secured nature or amount of any such creditor's claims or the characterization of the structure of any transaction, or any document or instrument related to such creditor's claim.  Listing a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules accordingly.

d.  In the ordinary course of their business, the Debtors may lease equipment from certain third-party lessors for use in the daily operation of its business. Any such leases are set forth in Schedule G and any current amount due under such leases that were outstanding as of the Commencement Date is listed on Schedule E/F. The property subject to any of such leases is not reflected in Schedule A/B as either owned property or assets of the Debtor nor is such property reflected in the Debtor's Statement of Financial Affairs as property or assets of third parties within the control of the Debtor. Nothing in the Statements or Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any of such issues, including, but not limited to, the recharacterization thereof.

e.  The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances and other adjustments, including, but not limited to the right to assert claims objections and/or setoffs with respect to the same.

f.  The Debtors' businesses are part of a complex enterprise. Although the Debtors have exercised their reasonable efforts to ensure the accuracy of their Schedules and Statements, they nevertheless may contain errors and omissions. The Debtors hereby reserve all of their rights to dispute the validity, status, and enforceability of any contracts, agreements, and leases set forth on the Schedules and Statements, and to amend and supplement the Schedules and Statements as necessary.

9

g.  The Debtors further reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on the Schedules and Statements, including, but not limited to, the right to dispute and challenge the characterization or the structure of any transaction, document, and instrument related to a creditor's claim.

h.  The Debtors exercised their reasonable efforts to locate and identify guarantees and other secondary liability claims (the "**Guarantees**") in their executory contracts, unexpired leases, secured financings, debt instruments, and other agreements.  However, a review of these agreements, specifically the Debtors' unexpired leases and executory contracts, is ongoing.  Where such Guarantees have been identified, they are included in the relevant Schedules and Statements.  Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements inadvertently may have been omitted. Thus, the Debtors reserve their rights to amend and supplement the Schedules and Statements to the extent that additional Guarantees are identified.  In addition, the Debtors reserve the right to amend the Schedules and Statements to re-characterize and reclassify any such contract or claim.  The Debtors have reflected the obligations under the Guarantees for both the primary obligor and the guarantors with respect to their secured financings and debt instruments on Schedule H.  Guarantees with respect to the Debtors' executory contracts and unexpired leases are not included on Schedule H and the Debtors believe that certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, other secured financing, debt instruments and similar agreements may exist and, to the extent they do, will be identified upon further review.

i.  Listing a contract or lease on the Schedules and Statements shall not be deemed an admission that such contract is an executory contract, such lease is an unexpired lease, or that either necessarily is a binding, valid, and enforceable contract. The Debtors hereby expressly reserve the right to assert that any contract listed on the Schedules and Statements does not constitute an executory contract within the meaning of section 365 of the Bankruptcy Code, as well as the right to assert that any lease so listed does not constitute an unexpired lease within the meaning of section 365 of the Bankruptcy Code.

j.  To timely close the books and records of the Debtors as of the Commencement Date and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses as of the Commencement Date. The Debtors reserve all rights to amend the reported amounts of assets, liabilities, reported revenue and expenses to reflect changes in those estimates and assumptions.

19.    **Global Notes Control**. In the event that the Schedules or Statements differ from any of the foregoing Global Notes, the Global Notes shall control.

**Specific Notes with Respect to the Debtors' Schedules of Assets and Liabilities**

1. **Schedule-Specific Disclosures.** Each of Schedules A/B, D, E/F, G and H contain explanatory or qualifying notes that pertain to the information provided in the Schedules. Those Schedule-specific notes are incorporated herein by reference.  The asset totals listed on the Schedules represent all known amounts included in the Debtors' books and records as of the Commencement Date.  To the extent there are unknown or undetermined amounts, the actual total may be different from the total listed.

2. **Schedules A/B**

   a. **Part 1.** Details with respect to the Debtors' cash management system are provided in the Cash Management Motion.

   The Debtors are in possession of certain monies related to tenant or subtenant deposits where the Debtors are the lessor. These monies are not segregated in separate accounts and have been reported in the Debtors' cash balances. The Debtors believe that these amounts aggregate to less than $600,000.

   The restricted cash balance ($281.9 million) at Debtor Sears Holdings Corporation represents amounts in an escrow account held for the benefit of PBGC. This restricted cash was disbursed to the PBGC in November 2018.

   **Part 2.**  The amounts listed in Part 2 for each Debtor are listed in accordance with the Debtors' books and records.  These amounts do not necessarily reflect assets the Debtors will be able to collect or realize.

   The Debtors have numerous deposits with utility companies serving certain geographies with multiple facilities.  It has been the Debtors' practice to largely account for these deposits on an operational, rather than on a store location and corresponding legal entity basis, which has resulted in utility deposits being primarily recorded on the balance sheets of debtors Kmart Corporation and Sears, Roebuck and Co. The carrying value of the deposits, as reflected in each Debtors' records, are listed in Part 2.

   The Debtors also maintain deposits to satisfy certain statutory requirements related to PAs, and sales tax requirements for the franchise business. These deposits are included in the Schedules for the appropriate legal entity as either collateral or miscellaneous deposits.

   Prepaid expenses primarily consist of cash in advance amounts paid to numerous vendors and suppliers for the purchase of inventory items. These advances were generally made on an operational basis for a vendor in the total amount for the Debtors, rather than by invoice or individual legal entity. The excess advances

above payables have been reclassified as prepaid inventory or prepaid miscellaneous expenses and are subject to reconciliation. The remaining prepaid expenses primarily relate to prepaid advertising, insurance, rent and data processing expenses. It has been the Debtors' practice to largely account for these advances on an operational, rather than a corresponding legal entity basis, which has resulted in the advances being primarily recorded on the balance sheets of Debtors: Sears, Roebuck and Co.; Sears Holdings Management Corporation; Kmart Operations LLC; Sears Operations LLC; and Sears Holdings Corporation.

b. **Part 3.** The Debtors performed an analysis to estimate their accounts receivable aging on a legal entity basis. This analysis was performed using accounts receivable data as of October 6, 2018, which coincides with the timing of the Debtors' fiscal accounting period that is closest to the Commencement Date. The October 6, 2018 information was utilized to estimate the aging as the level of detail required to perform this estimation was not available as of the Commencement Date.

c. **Part 4.** Any of the Debtors' ownership interests in subsidiaries, partnerships, and joint ventures are listed in Schedule A/B, Part 4, as undetermined amounts, because the fair market value of such interests is dependent on numerous variables and factors and may differ significantly from the net book value.

Membership or equity interests held by each of the Debtors in the other Debtor entities are contained in the Debtors' corporate ownership interest statements, which were filed in the Debtors' chapter 11 cases (collectively,[6] and as may be amended and supplemented, the "**Corporate Ownership Statements**"), and are hereby incorporated into Schedule A/B, Part 4, by reference. Consequently, such interests are not listed again in these Schedules.

d. **Part 5.** Amounts presented in the Schedules exclude any amounts of inventory on consignment. Amounts presented as inventory receipts within twenty days of filing have not been reduced to reflect inventory received under cash in advance payment or payments made post-petition under certain First-Day Orders. The amounts listed in this Part 5 should not be interpreted as an estimate of outstanding 11 U.S.C. § 503(b)(9) balances.

e. **Part 8.** Actual realizable values of the identified leased or owned vehicles, machinery, fixtures and equipment may vary significantly relative to net book values as of the Commencement Date.

---

[6] The Initial Debtors' Consolidated Corporate Ownership Statement can be found at ECF No. 2. Debtors SHC Licensed Business LLC, SHC Promotions LLC, and SRe Holding Corporation commenced voluntary cases under chapter 11 of the Bankruptcy Code October 18, 2018, October 22, 2018, and January 7, 2019 respectively, and are jointly administered with the Debtors for procedural purposes only pursuant to Rule 1015(b) of the Bankruptcy Rules. For ownership information pertaining to these three subsidiary legal entities, please refer to ECF No. 2 under Case No. 18-23616, ECF No. 2 under Case No. 18-23630, and ECF No. 2 under Case No. 19-22031 for SHC Licensed Business LLC, SHC Promotions LLC, and SRe Holding Corporation, respectively.

f. **Part 9.** The values listed for the real property owned and leased by the Debtors are the net book values of the various asset components (land, buildings, leasehold improvements, capital lease assets, etc.) as recorded on the fixed asset register for each applicable Debtor.  A listing of each real property (primarily store locations) owned by each of the Debtors is contained in a Rider to Schedule A/B for each applicable Debtor.  The Debtors have not included the net book value of each Debtor's interest in each owned or leased property as its fixed asset records are maintained on an operational rather than on a store location and corresponding legal entity basis.

Due to the complexity of certain of the Debtors' leasing and real estate transactions, the Debtors may have inadvertently listed certain properties as real property assets in Part 9 when such properties are in fact properties that are subject of certain of the executory contracts and unexpired leases reported on Schedule G. The Debtors reserve all rights to re-characterize their interests in real property at a later date.  Further, due to the volume of the Debtors' real and personal property holdings, the Debtors may have listed certain assets as real property assets when such holdings are in fact in the nature of personal property holdings.  Debtors may also have listed certain assets as personal property assets when such holdings are in fact real property holdings.  The Debtors are continuing to review all relevant documents and expressly reserve their right to amend, re-categorize and/or re-characterize such asset holdings at a later time to the extent the Debtors determine such holdings were improperly listed.

g. **Part 10.**  Part 10 identifies the Debtors' patents, copyrights, trademarks and trade secrets. The values presented in Part 10 reflect the net book value, to the extent that such value is reflected in the Debtors' books and records. A number of the trademarks are registered in multiple countries, including the United States.

Part 10 also includes a best effort listing of the Debtors' registered internet domains and websites. The act of not listing any specific domain or website is not a relinquishing of ownership.  The values presented in this Schedule reflect the net book value, to the extent that such value is reflected in the Debtors' books and records.

h. **Part 11.**  In Part 11, dollar amounts are presented net of impairments and other adjustments.

  i. ***Tax refunds and unused net operating losses (NOLs).***  The Debtors have significant net operating loss carryforwards and tax credits. The timing and use of such credits cannot be determined at this time.  As a result, the current value is stated as "Undetermined" in Part 11. The use of the word "Undetermined" does not reflect the potential materiality of deferred value.  See also response to SOFA 31, "Consolidated Tax Group" for additional information with respect to Limited Liability Companies.

ii. ***Interests in Insurance Policies or Annuities.*** The Debtors maintain a portfolio of insurance policies against unforeseen incidents and losses. There has been no assessment of the cash surrender value, if any, of such policies, to date. Accordingly, the values ascribed to such policies are reported as Undetermined.

iii. ***Other contingent and unliquidated claims or causes of action of every nature.*** In the ordinary course of business, the Debtors may have accrued, or may subsequently accrue, certain rights to counterclaims, cross-claims, setoffs, refunds with their customers and suppliers, and potential warranty claims against their suppliers, among other claims. Additionally, certain of the Debtors may be party to pending litigation in which the Debtors have asserted, or may assert, claims as plaintiffs, or counter-claims and/or cross-claims as defendants.

Despite their reasonable efforts to identify all such assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have and neither these Global Notes nor the Schedules shall be deemed a waiver of any such claims, causes of action, or avoidance actions or in any way prejudice or impair the assertion of such claims.

iv. ***Other property of any kind not already listed.*** As discussed in the Cash Management Motion, in the ordinary course of business, the Debtors maintain business relationships with each other and with their non-Debtor affiliates. Such intercompany transactions among entities result in intercompany receivables and payables (the "**Intercompany Claims**"). The Debtors have reported for each Debtor, the aggregate net intercompany balances among the Debtors and their non-debtor affiliates as assets on Schedule A/B or as liabilities on Schedule E/F, as appropriate.

The intercompany receivable values reported in Schedule A/B reflect the net intercompany receivables for a particular Debtor entity from all other Debtor and non-Debtor affiliates. Similarly, the intercompany payable values reported in Schedule E/F reflect the net intercompany payable balances from a particular Debtor to all other Debtor and non-Debtor affiliates.

3. **Schedule D.** To the best of the Debtors' knowledge, all claims listed on Schedule D arose, or were incurred, before the Commencement Date.

Except as otherwise agreed pursuant to a stipulation, agreed order or general order entered by the Bankruptcy Court that is or becomes final, the Debtors and/or their estates

reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor. The Debtors scheduled claims of certain creditors as secured claims for informational purposes only, and no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken. The Debtors have included on Schedule D the results of UCC searches performed prior to the Commencement Date. However, the listing of such results shall not be deemed an admission as to the validity or existence of any lien. The Debtors reserve all rights to dispute or challenge the secured nature of any creditor's claim or the characterization of the structure of any transaction or any document or instrument related to a creditor's claim.

The Debtors scheduled guarantee obligations under loan documents in Schedules D and E/F, as applicable, as contingent and unliquidated obligations, in undetermined amounts.

Any changes to the status of any liens or security rights since the Commencement Date may not be adequately reflected in Schedule D. Therefore, the Debtors may have listed claims with secured status that have changed, or failed to list certain parties whose claims may be secured through rights of setoff, deposits or advance payments posted by, or on behalf of, the Debtors, or judgment or statutory lien rights on Schedule D.

Certain claims listed on Schedule D may be subject to setoff rights. The Debtors have not investigated which of the claims may include such rights, and their population is currently unknown.

To the extent the agreements governing certain security relationships have been listed elsewhere in the Schedules for the applicable Debtors, they have not been listed on Schedule D. The descriptions provided in Schedule D are intended only to be a summary, and the amounts due reflect principal amounts due as of the Commencement Date. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Detailed descriptions of the Debtors' pre-petition debt structure, guarantees and descriptions of collateral relating to each debt contained on Schedule D are contained in the *Declaration of Robert A. Riecker Pursuant to Rule 1007-2 of Local Bankruptcy Rules for Southern District of New York* (ECF No. 3) (the "**CFO Declaration**"). In addition, the naming conventions used to describe the debt in Schedule D and, as applicable, Schedule E/F is consistent with the defined terms in the CFO Declaration.

4. **Schedule E/F.**

   a. **Part 1**.   The Debtors have not listed any tax, wage or wage-related obligations that the Debtors were granted authority to pay pursuant to First-Day Orders on Schedule E/F. The Debtors believe that all such claims for wages, salaries, expenses, benefits and other compensation as described in the First-Day Orders have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted to the Debtors in the relevant First Day Orders. Unpaid amounts for severed employees have not been analyzed to determine

15

whether such amounts should be viewed as priority claims. In addition, for severed employees, there has been no analysis of whether any unpaid amounts exceed the priority claim limit or whether there should be a bifurcation of amounts owed between priority and nonpriority unsecured amounts. Accordingly, such claims are listed in Part 1 of Schedule E/F, and these Schedules identify the amount that may be subject to priority and the amount that may be nonpriority as Undetermined in both parts. The Debtors reserve their right to dispute or challenge whether creditors listed on Schedule E/F are entitled to priority claims.

Claims owing to various taxing and regulatory authorities to which the Debtors may potentially be liable are included on the Debtors' Schedule E/F. Certain of such claims, however, may be subject to on-going audits and/or the Debtors are otherwise unable to determine with certainty the amount of the remaining claims listed on Schedule E/F. Therefore, the Debtors have listed all such claims as undetermined, pending final resolution of on-going audits or other outstanding issues.

b.  **Part 2.** The Debtors have attempted to relate all liabilities to each applicable Debtor.  As a result of the Debtors' large and complex operations, however, Schedule E/F for each Debtor should be reviewed in these cases for a complete understanding of the unsecured claims against the Debtors.  Certain creditors listed on Schedule E/F may owe amounts to the Debtors and, as such, may have valid setoff and recoupment rights with respect to such amounts.  The Debtors have not investigated which of the claims may include such rights, and their population is currently unknown.  Therefore, the Debtors did not indicate such potential set off rights. The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.  Additionally, certain creditors may assert mechanics', materialsmen's, or other similar liens against the Debtors for amounts listed on Schedule E/F, with respect to which the Debtors reserve all rights.  For certain vendors for which the claim amount may not be subject to offset, the Schedule reflect amounts which have been separately reclassified to either prepaid inventory or prepaid expense, as appropriate.  Such prepaid amounts are reflected in Schedule A/B.

The Debtors reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule E/F of any Debtor.  In addition, the Debtors reserve their right to dispute or challenge any priority asserted with respect to any liabilities listed on Schedule E/F.  The Debtors have made reasonable efforts to include all trade creditors on Schedule E/F.  However, the Debtors believe there are instances where vendors have yet to provide proper invoices for prepetition goods or services.  While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and therefore have not been included on Schedule E/F.

16

The Debtors' accounting system tracks vendors by vendor number.  Because many vendors conduct business at several of the Debtors' locations and with multiple Debtors, and the Debtors may do business at multiple vendor locations, there are instances where the same vendor has multiple vendor numbers.  For purposes of Schedule E/F, the Debtors have attempted to aggregate all claims of such vendors with multiple vendor numbers, by Debtor.  However, instances may exist where not all such claims have been identified and the Debtors may have separately listed potentially duplicative claims of such vendors under multiple vendor numbers.

Unless otherwise noted, the claims listed on Schedule E/F are based on the Debtors' books and records as of the Commencement Date.  Payments may have been made to certain vendors under applicable First Day Orders. To the extent that any such payments have been made, the amounts paid have been applied to reduce the amount of the claim. If the application of payments made by the Debtors (i) pursuant to a First Day Order, (ii) a cash in advance payment made prior to the Commencement Date, or (iii) relate to other payments to vendors and result in an over-advance, such payments have been listed as a prepaid expenses and included in Schedule A/B Part 2.

Schedule E/F also contains information regarding pending litigation involving the Debtors.  In certain instances, the identity of each Debtor that is the subject of the litigation is unclear or undetermined.  However, to the extent that litigation involving a particular Debtor has been identified, such information is contained in Schedule E/F for that Debtor. The amounts for these potential claims are listed as undetermined and marked as contingent, unliquidated and disputed in this Schedule.  The Debtors have excluded workers' compensation claims from the Statements because the Debtors continue to honor their workers' compensation obligations in the ordinary course in accordance with the *Final Order Authorizing Debtors to (i) Continue, Maintain, and Renew Their Insurance Policies and Workers' Compensation Programs: (ii) Honor All Obligations with Respect Thereto: and (iii) Modify the Automatic Stay With Respect to the Worker's Compensation Programs* (ECF No. 792), entered on November 16, 2018.

The Debtors sell gift cards to customers in the normal course of business.  The gift cards can be applied by customers toward purchases of groceries in the Debtors' stores.  Due to the volume and frequency of gift card sales, the Debtors are not able to identify (i) all of the individual gift card holders, and (ii) the unredeemed value remaining on the individual gift cards.  Accordingly, unredeemed gift card claims have not been included in Schedule E/F.

Schedule E/F includes the aggregate net intercompany payable amounts that may or may not result in allowed or enforceable claims by or against a given Debtor. Listing these payables is not an admission on the part of the Debtors that the intercompany claims are enforceable or collectible. The intercompany payables may be subject to set off, recoupment, netting or other adjustments made pursuant to intercompany policies and arrangements not reflected in the Schedules.

17

5. **Schedule G.** Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively the "**Agreements**"), review is ongoing and inadvertent errors, omissions or over-inclusion may have occurred. The Debtors may have entered into certain types of Agreements in the ordinary course of their businesses, such as indemnity agreements, non-executory supplemental agreements, amendments/letter agreements, and confidentiality agreements, which may not be set forth in Schedule G. In addition, as described herein, certain confidential information has been omitted from Schedule G.

The Debtors have entered into numerous Universal Terms and Conditions ("**UTC**") arrangements with vendors. For vendors with whom there was at least one open purchase order at the Commencement Date, the Debtors have included such purchase order in Schedule G. The Debtors have not listed all such short-term purchase and sales orders because of their large number and transitory nature.  Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  Schedule G may be amended at any time to add any omitted Agreements.  Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Commencement Date or is valid or enforceable.  The Agreements listed on Schedule G may have expired or may have been renewed, modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements, which may not be listed on Schedule G. Executory agreements that are oral in nature  have not been included in Schedule G.

Any and all of the Debtors' rights, claims and causes of action with respect to the Agreements listed on Schedule G are hereby reserved and preserved, including, but not limited to, the Debtors' rights to (i) dispute the validity, status, or enforceability of any Agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G and (iii) to amend or supplement Schedule G as necessary.

Certain of the Agreements listed on Schedule G may have been entered into by or on behalf of more than one of the Debtors. Each Agreement is included on Schedule G of every named Debtor party. In certain circumstances, the specific Debtor obligor(s) to certain of the Agreements could not be specifically identified. In such cases, the Debtors have made reasonable efforts to identify the correct Debtor's Schedule G on which to list the agreement.  .

6. **Schedule H**.  The Debtors are party to various debt agreements which were executed by multiple Debtors.  The guaranty obligations under prepetition secured credit agreements are noted on Schedule H for each individual Debtor.   In the ordinary course of their businesses, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their businesses. Some of these matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against the other parties.  To the extent such claims are listed elsewhere in the

18

Schedules of the applicable Debtors, they have not been set forth on Schedule H. Further, the Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements to the extent that such agreements are listed elsewhere in the Schedules of the applicable Debtors.   In the event that two or more Debtors are co-obligors with respect to a scheduled debt or guaranty, such debt or guaranty is listed in the Schedules and Statements of each such Debtor at the full amount of such potential claim, and such claim is marked "contingent" and "unliquidated." No claim set forth on the Schedules and Statements of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors or non-Debtors.  To the extent there are guarantees connected with any joint ventures to which the Debtor may be a party, such agreements are not identified in the Debtors' Schedules.

### Specific Notes with Respect to the Debtors' Statements of Financial Affairs

1. **SOFA 1 and SOFA 2.** The presentation of amounts in the Debtors' responses to SOFA 1 and 2 are consistent with the classification of such amounts in the statements of operations, as disclosed in compliance with GAAP.

    The Debtors operate on a 4-4-5 retail calendar, dividing the year into four (4) quarters. Each quarter has 13 weeks, which are grouped into two (2) four-week "months" and one (1) five-week "month."  The Debtors' fiscal year ends on the Saturday closest to January 31 and consists of 52 weeks or, as is the case with fiscal year 2017, 53 weeks.

    - FY 2016: Comprised of 52 weeks ending January 28, 2017.
    - FY 2017: Comprised of 53 weeks ending February 3, 2018.
    - FY 2018: Comprised of 52 weeks ending February 2, 2019.

2. **SOFA 3.** As described and defined in the Cash Management Motion, the Debtors utilize an integrated, centralized Cash Management System, in the ordinary course of business, to collect, concentrate and disburse funds generated by their operations.   The Debtors maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts. The obligations of the Debtors are primarily paid by and through Sears, Roebuck and Co. or Kmart Corporation, notwithstanding that certain obligations may be obligations of one or more of the Debtors consistent with the Cash Management Motion.

    Payment data was extracted from multiple financial systems across the Debtors' organization. In instances where the payment system did not discern which Debtor the payment pertained to, such transactions were assigned to Sears, Roebuck and Co. The payments disclosed in SOFA 3 are based on payments made by the Debtors with payment dates from July 17, 2018 to October 15, 2018.

Amounts still owed to creditors will appear on the Schedules of Assets and Liabilities for each of the Debtors, as applicable.

The Debtor entities utilizes Automatic Data Processing, Inc. ("**ADP**") to process employee compensation and the related jurisdiction taxes associated with compensation payouts. The Debtors make bulk payments which include employee compensation, associated jurisdiction taxes, as well as the service fee ADP would charge for its related services. The various payments systems aren't able to bifurcate the portion related to employee compensation, therefore, amounts listed in response to SOFA 3 represent the total batch payments.

3.     **SOFA 4.** For purposes of the Schedules and Statements, the Debtors define insiders as individuals that, based upon the totality of circumstances, (i) have a controlling interest in, or exercise sufficient control over the respective Debtor so as to unqualifiably dictate corporate policy and the disposition of assets, and/or (ii) are or were listed as participants in the Debtors' key employee incentive plan as approved by the KEIP Order.[7]

Individuals listed in the Statements as insiders have been included for informational purposes only. The Debtors do not take any position with respect to (i) such individual's influence over the control of the Debtors; (ii) the management responsibilities or functions of such individual; (iii) the decision-making or corporate authority of such individual; or (iv) whether such individual could successfully argue that he or she is not an insider under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose. As such, the Debtors reserve all rights to dispute whether someone identified is in fact an "insider" as defined in section 101(31) of the Bankruptcy Code. For more information regarding each Debtor's officers and directors, please see SOFA 28 and SOFA 29.

Payments to insiders that have a specific related party interest include M-III Partners LLC ("**M-III**"). M-III pays insider Chief Restructuring Officer Moshin Meghji, and therefore payments to M-III may indirectly benefit Mr. Meghji. Such payments have been listed in the response to SOFA 11.

The payroll-related amounts shown in response to this question for any salary, bonus or additional compensation, and/or severance payments are net amounts that include reductions for amounts including employee tax and benefit withholdings.

4.     **SOFA 5.** The operating Debtors occasionally return damaged, unsatisfactory, or out-of-specification goods to vendors in the ordinary course of business. Other

---

[7] *Order (I) Approving Debtors' Incentive and Retention Programs for Certain Key Employees and (II) Granting Related Relief* (ECF No. 1437) (the "**KEIP Order**").

than ordinary course items, the Debtors are not aware of any property that has been returned to the seller.

5.    **SOFA 6.**   The Debtors accept payment in their various locations and on their website in the form of credit cards.  As a result of the relationship with the credit card processing companies, the Debtors are involved in setoff transactions on a continuous basis.   Specifically, other than the setoffs noted in SOFA 6, the Debtors maintain reserves with both First Data Corporation ("**First Data**") and American Express Co. ("**American Express**"). First Data and American Express are not owed any amounts because all amounts that are due and payable are offset against amounts that First Data and American Express owe the Debtors in the normal course of settlement.  While this is similar in effect to a set-off, it does not meet the legal criteria for set-off because the amounts never became unpaid.  Additionally, First Data and American Express have a contractual right to withhold from the settlements amounts due to them.  If the net amount due to the Debtors is greater than zero, there is no need for either American Express or First Data to exercise a set-off against the reserve, so the reserve will continue to be in place.  If First Data continues to process gift-card transactions and the Debtors continue to accept American Express credit cards for payment, the Company expects that net amounts due to the Debtors to exceed zero.  Further, the Debtors' relationships with their vendors require setoffs on regular cycles.  Documentation of these setoff transactions for the 90 days prior to the Commencement Date would be onerous and unwieldy.  Consequently, the Debtors have not listed these ordinary course setoffs in SOFA 6.

In the ordinary course of business, the Debtors receive benefits from their trade vendors including, but not limited to, rebates, promotional allowances, dividends, and contractual sharing of profits and discounts. These Debtor receivables are typically settled with the Debtors setting off the receivables against payments to the vendors. In some instances, the amounts are settled in cash. Given the frequency of these transactions, and the burden created in attempting to isolate them from normal course payments, the Debtors have not listed these ordinary course setoffs in SOFA 6.

The operating Debtors engage in certain customer programs, including return and refund programs pursuant to which customers may receive credits. Such transactions were not considered setoffs for the purpose of responding to SOFA 6, although the Debtors reserve all rights with respect thereto and make no admission of waiver thereby.

6.    **SOFA 7.**   The actions described in response to SOFA 7 are the responsive proceedings or pending proceedings of which the Debtors are aware. The actions described in SOFA 7 include, but are not limited to, commercial litigation, personal injury lawsuits, customer credit cases, workers' compensation claims, environmental-related proceedings, potential violations under the Equal Employment Opportunity Commission, potential violations under the

Occupational Safety & Health Administration, as well as investigations under state and federal law.

The Debtors have devoted substantial resources to identify and provide as much information for as many proceedings as possible in response to SOFA 7 using records that were reasonably accessible and reviewable. While the Debtors believe they were diligent in their efforts, information the Debtors were unable to locate for proceedings that were listed was left blank.

The Debtors reserve all of their rights and defenses with respect to all listed lawsuits and administrative proceedings. The listing of any such suits and proceedings shall not constitute an admission by the Debtors of any liabilities or that the actions or proceedings were correctly filed against the Debtors or any affiliates of the Debtors. The Debtors also reserve their rights to assert that neither the Debtors nor any affiliate of the Debtors is an appropriate party to such actions or proceedings.  Further, the Debtors own property in numerous jurisdictions and in the ordinary course of business have disputed property valuations/tax assessments.  The Debtors have not listed such disputes on SOFA 7.

7.    **SOFA 9.**   The donations and/or charitable contributions listed in response to SOFA 9 represent payments made to third parties during the applicable timeframe that were recorded as such within the Debtors' books and records. The Debtors may occasionally have excess prepaid materials related to customized projects at the end of a projects life cycle that they may give away to local charitable organization, rather than holding potential obsolete inventory.  These materials are given away without being recorded as such within the Debtor's book of record, however, the purchase price of material is allocated to its respective project cost.

In addition to the charitable contributions and gifts listed, the Debtors assist local communities by participating in a number of different programs, which include disaster relief, discounted merchandise for the disadvantaged, sporting equipment for local youth athletic teams, and gift cards to support local programs.  These contributions are often made at the discretion of store managers who have authority to make such donations, which are non-cash in nature.  The Debtors track some of these contributions, but given the ad-hoc frequency and nature of these transactions, often do not track certain information such as the recipient counterparties.  Tracking down such information would be burdensome given that these contributions are made at the store level and therefore are not included in the list of charitable contributions and gifts identified.   The Debtors are also affiliated with the Sears-Roebuck Foundation, a 501(c)(3) non-profit organization founded in 1959.  The Sears-Roebuck Foundation is a not a Debtor and therefore, its charitable contributions are also excluded from the list.

Further, as described in the *Motion of Debtors for Authority to (I) Maintain Certain Trust Fund Programs, (II) Release Certain Funds Held in Trust, and (III)*

*Continue to Perform and Honor Related Obligations* (ECF No. 15) (the "**Trust Funds Motion**"), in the ordinary course of business, the Debtors collect charitable contributions from customers through cash and credit card contributions at store checkout points. These customer contributions are not property of the Debtors' estates and are passed through to the applicable charitable organizations. The transfer of funds associated with these charitable programs have not been disclosed in SOFA 9 as they do not reflect donations or charitable contributions of property of the Debtors' estate.

8.     **SOFA 10.** The Debtor did not incur any losses within the year prior to the Commencement Date with respect to fire, theft, or other casualty that exceeded its insurance deductibles. The losses listed may exclude those incurred in the ordinary course of business. Amounts listed may include the value of property or estimated claim amounts for, among other things, shrinkage and damage.

Given the scale of the Debtors' store footprint, certain losses cannot be tracked by the Debtors with complete accuracy and, accordingly, such losses are listed on the Debtors' Statements based on general ledger accounts that capture items such as theft, inventory shrink, and property damage. Additionally, the Debtors only account for general recoveries of such losses, with this general amount being the recovery listed in the Statements for the one year immediately prior to the Petition Date.

9.     **SOFA 11.** All payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Commencement Date were made by Sears Holdings and are, therefore, listed on that Debtor's response to SOFA 11. Additional information regarding the Debtors' retention of professional service firms is more fully described in individual retention applications and related orders.

In addition, the Debtors have listed payments made to professionals retained by the Debtors but not payments made to advisors of their post-petition lenders or other parties on account of any applicable fee arrangements.

10.    **SOFA 13.** The Debtors may, from time to time and in the ordinary course of business, transfer equipment and other assets and/or sell certain equipment and other assets to third parties. These types of ordinary course transfers have not been disclosed in SOFA 13.

To the extent that the Debtors vacated store locations during the three years immediately preceding the Commencement Date, information on these former store locations is contained in the Debtors' response to SOFA 14. As part of the store closure process, the Debtors may sell equipment, hardware and other assets with value to interested parties such as the landlord and/or third party liquidators. The Debtors may also abandon assets in place at the locations for which they have

no future use or have been unable to sell to a third party. Certain *de minimis* transfers of assets resulting from such actions may not have been captured in the Debtors' response to SOFA 13.

11.   **SOFA 14.**   The Debtors operate locations both domestically and internationally. The Debtors have included a listing of all current and previous addresses owned or leased by the Debtor. In select instances, the dates of occupancy for certain retail addresses was not readily available. For these instances, the applicable dates are listed as "Unknown."

12.   **SOFA 16.**   In the ordinary course of business, the Debtors collect certain personally identifiable information ("**PII**"), including, but not limited to, their customers' names, home address, and email addresses. A list of categories of collected PII is included in the response to SOFA 16. The Debtors also maintain prescription-related information on their pharmacy customers. All pharmacy records are kept and maintained in accordance with the privacy and confidentiality requirements mandated by Federal and state law. The Debtors' privacy policy for pharmacy records is available at all of their pharmacy locations.

13.   **SOFA 20.**   The Debtors utilize Iron Mountain Storage Facilities ("**Iron Mountain**") to retain records. Iron Mountain has various store locations across the United States. The Debtors do not maintain specific Iron Mountain addresses and thus have not listed them in SOFA 20. The Debtors own and operate their distribution centers. Accordingly, the distribution centers do not constitute off-premise storage for purposes of this response.

In addition, the Debtors have not disclosed in response to SOFA 20 (i) inventory for sale being held in the mini-storage units that the Debtors rent from time to time to store excess inventory in the ordinary course of business or (ii) any owned in-transit inventory. The Debtors have determined that the collection of this specific information would be time-consuming and an inefficient use of estate resources. Further, such inventory is accounted for on the Debtors' Schedules. As such this inventory is not included in SOFA 20.

14.   **SOFA 21.**   In the ordinary course of business, the Debtors' retail locations contain various inventory goods owned by third parties. In addition to regular consignment inventory arrangements, the Debtors may have Scan Based Trading ("**SBT**") agreements with third parties. Goods that fall under SBT agreements are owned by the supplier up until the point of sale. The Debtors do not track the value of the SBT inventory for each supplier and such SBT inventory is held at various retail locations. Additionally, the Debtors may utilize leased property in their ordinary course of business. Therefore, the Debtors may hold property subject to leases listed on the Debtors' Schedule G.

15. **SOFA 22–24.**   The Debtors have devoted substantial resources to identify and provide the required information for as many responsive sites and proceedings as possible in response to SOFA 22–24 using records that were reasonably accessible and reviewable. While the Debtors believe they were diligent in their efforts, it is possible that certain of the matters listed on SOFA 22–24 for a particular Debtor may also relate to another Debtor and may have been inadvertently left off such other Debtor's response to this question. The Debtors have endeavored to disclose all applicable information in response to SOFA 22–24. For ownership of subsidiary legal entities, please refer to the Debtors' Corporate Ownership Statements, which are incorporated into the Statements by reference herein.

With regard to SOFA 23, the Debtors have listed existing store locations for which environmental remediation actions were in process as of the Commencement Date.   The Debtors were in compliance with all remediation requirements as of the Commencement Date.

16. **SOFA 25.**   The Debtors have used their reasonable efforts to identify the beginning and ending dates of all businesses in which the Debtors were a partner or owned five percent or more of the voting or equity securities within the six years immediately preceding the Commencement Date. In certain instances, however, the dissolution dates of certain entities that are no longer in existence were not readily available and, therefore, are not included in SOFA 25.   All such entities were either merged with other entities owned by the Debtors or were dissolved prior to the Commencement Date.   The Debtors have listed non-debtor subsidiaries on the Statement of the Debtor entity (the "**Proximate Parent Debtor**") that most directly held or otherwise had control over the interests in such non-debtor entities, but not on the Statements of the parent entities of the Proximate Parent Debtor. For the inter-Debtor ownership information, please refer to the Corporate Ownership Statements.

17. **SOFA 26.**   Pursuant to the requirements of the Securities Exchange Act of 1934, as amended, the Debtors have filed with the U.S. Securities and Exchange Commission (the "**SEC**") reports on Form 8-K, Form 10-Q, and Form 10-K. These SEC filings contain consolidated financial information relating to the Debtors.   Additionally, consolidated financial information for the Debtors is posted on the Debtors' website at www.sears.com.  Because the SEC filings and the website are of public record, the Debtors do not maintain records of the parties that requested or obtained copies of any of the SEC filings from the SEC or the Debtors.

In addition, the Debtors provide certain parties, such as banks, auditors, potential investors, vendors, and financial advisors with financial statements that may not be part of a public filing.  The Debtors do not maintain complete lists to track such disclosures and, therefore, have not listed these recipients in SOFA 26.

18.    **SOFA 27.**  The Debtors inventory product at their various store locations on a continual basis. In an effort to reduce the amount of disclosures that would be otherwise applicable—disclosures that could name in excess of 1,000 store-level managers—the Debtors have provided the regional leads in response to SOFA 27.

In addition, the Debtors perform periodic cycle inventory counts throughout each year and at least one full physical inventory count per year at each individual location.  The total values of each count related to "Sears" and "Kmart" retail and distribution center locations are assigned to their parent entities, Sears, Roebuck and Co. and Kmart Holding Corp., respectively.

Additionally, the Debtors inventory product at their various retail and distribution centers on a regular basis.  The Debtors have only provided the regional leads in response to SOFA 27.

19.    **SOFA 28.**  The Debtors have excluded from SOFA 28 shareholders who hold less than five percent (5%) of each Debtor's voting or equity securities, as is consistent with reporting requirements under SEC Filing 13D.  For inter-Debtor ownership information, please refer to the Corporate Ownership Statements. For each entity, the Debtors have included individuals as of the Commencement Date, identified as directors, officers, members, or managers, as applicable, of such entity in the Debtors' recordkeeping systems or, if no individuals were identified, an entity member, as applicable.

20.    **SOFA 29.**  The disclosures relate specifically to terminated job titles or positions and are not indicative of the individuals' current employment status with the Debtors. For each entity, the Debtors have included the individuals who, during the applicable period, were identified as directors and officers of such entity in the Debtors' recordkeeping systems.

21.    **SOFA 30.**  Any and all known disbursements to Insiders of the Debtors, as defined above, have been listed in the response to SOFA 4.

22.    **SOFA 31.**  Various Debtor limited liability companies ("**LLCs**") are disregarded for tax purposes.  Income generated by an LLC is consolidated at a higher reporting unit level with entities including Sears, Roebuck, and Co., Kmart Corporation, Sears Holdings and others. Only corporations can be "members" of a consolidated group for tax purposes. Because the Debtor LLCs are not corporations for tax purposes, they are identified as not being members of the tax consolidated group in the response to SOFA 31.

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | KMART CORPORATION |
| United States Bankruptcy Court for the: | Southern    District of:    New York |
| | {State} |
| Case number (If known): | 18-23549 |

☐ Check if this is an amended filing

## Official Form 206 A/B

**12/15**

## Schedule A/B: Assets - Real and Personal Property

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

1. **Does the debtor have any cash or cash equivalents?**

    ☐ No. Go to Part 2.

    ☒ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|
| 2. **Cash on hand** | $    8,996,974.00 |

| Debtor | KMART CORPORATION | | Case number (if known) | 18-23549 |
|---|---|---|---|---|
| | Name | | | |

**3.**    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.1. | Banco Popular | Depository | 0 | 2 | 4 | 7 | $ | 0.00 |
| 3.2. | Bank of America | Disbursements | 0 | 1 | 3 | 6 | $ | 0.00 |
| 3.3. | Bank of America | LockBox | 0 | 5 | 0 | 8 | $ | 0.00 |
| 3.4. | Bank of America | Disbursements | 0 | 9 | 8 | 6 | $ | 0.00 |
| 3.5. | Bank of America | Disbursements | 0 | 9 | 9 | 4 | $ | 0.00 |
| 3.6. | Bank of America | Disbursements | 1 | 0 | 0 | 0 | $ | 0.00 |
| 3.7. | Bank of America | Disbursements | 3 | 5 | 3 | 1 | $ | 0.00 |
| 3.8. | Bank of America | LockBox | 3 | 8 | 1 | 6 | $ | 0.00 |
| 3.9. | Bank of America | Disbursements | 3 | 8 | 9 | 6 | $ | 0.00 |
| 3.10. | Bank of America | LockBox | 4 | 4 | 0 | 4 | $ | 0.00 |
| 3.11. | Bank of America | Disbursements | 6 | 0 | 0 | 5 | $ | 0.00 |
| 3.12. | Bank of America | Depository | 6 | 9 | 1 | 1 | $ | 0.00 |
| 3.13. | Bank of America | Disbursements | 7 | 5 | 3 | 9 | $ | 0.00 |
| 3.14. | Bank of America | Disbursements | 7 | 5 | 4 | 2 | $ | 0.00 |
| 3.15. | Bank of America | Disbursements | 7 | 5 | 5 | 5 | $ | 0.00 |
| 3.16. | Bank of America | Disbursements | 7 | 7 | 4 | 3 | $ | 0.00 |
| 3.17. | Bank of America | Depository | 7 | 7 | 5 | 6 | $ | 0.00 |
| 3.18. | Bank of America | Depository | 7 | 7 | 6 | 9 | $ | 0.00 |
| 3.19. | Bank of America | Disbursements | 7 | 7 | 7 | 2 | $ | 0.00 |
| 3.20. | Bank of America | Disbursements | 7 | 7 | 8 | 5 | $ | 0.00 |
| 3.21. | Bank of America | Depository | 7 | 7 | 9 | 8 | $ | 0.00 |
| 3.22. | Bank of America | Disbursements | 7 | 8 | 0 | 8 | $ | 0.00 |
| 3.23. | Bank of America | Depository | 7 | 8 | 1 | 1 | $ | 0.00 |
| 3.24. | Bank of America | Disbursements | 7 | 8 | 2 | 4 | $ | 0.00 |
| 3.25. | Bank of America | Disbursements | 7 | 8 | 3 | 7 | $ | 0.00 |
| 3.26. | Bank of America | Disbursements | 7 | 9 | 7 | 0 | $ | 0.00 |
| 3.27. | Bank of America | Depository | 8 | 9 | 7 | 8 | $ | 0.00 |
| 3.28. | United Missouri Bank | Concentration | 4 | 6 | 4 | 2 | $ | 10,000.00 |
| 3.29. | Bancorpsouth Bank | Concentration | 3 | 9 | 4 | 5 | $ | 11,313.85 |
| 3.30. | First Security Bank | Depository | 7 | 0 | 1 | 4 | $ | 115,372.80 |
| 3.31. | Bank of America | Concentration | 3 | 9 | 2 | 9 | $ | 1,337,749.13 |
| 3.32. | Capital One Bank | Concentration | 9 | 6 | 3 | 2 | $ | 139,129.43 |
| 3.33. | Bank of America | Disbursements | 3 | 2 | 9 | 5 | $ | 200,000.00 |
| 3.34. | Bank of America | Concentration | 2 | 1 | 0 | 2 | $ | 2,036,548.03 |
| 3.35. | PNC Bank | Concentration | 0 | 1 | 6 | 9 | $ | 233,630.72 |
| 3.36. | First Hawaiian Bank | Concentration | 0 | 9 | 4 | 0 | $ | 251,362.76 |

| Debtor | KMART CORPORATION | | | | | | | Case number *(if known)* | 18-23549 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Name | | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.37. | First Interstate Bank of Riverton | Depository | 1 | 2 | 7 | 4 | $ | 2,729.65 |
| 3.38. | Iowa State Bank | Depository | 4 | 4 | 0 | 8 | $ | 27,430.12 |
| 3.39. | United Missouri Bank | Depository | 0 | 5 | 5 | 3 | $ | 287,347.18 |
| 3.40. | First and Farmers Bank | Depository | 0 | 5 | 4 | 3 | $ | 33,820.47 |
| 3.41. | National Bank and Trust Company of Norwich | Depository | 0 | 5 | 7 | 3 | $ | 3,952.03 |
| 3.42. | First Bank and Trust Company | Depository | 9 | 1 | 3 | 0 | $ | 39,945.99 |
| 3.43. | PNC Bank | Depository | 9 | 5 | 5 | 3 | $ | -400.00 |
| 3.44. | PNC Bank | Depository | 3 | 3 | 3 | 4 | $ | 401.00 |
| 3.45. | Norstate Federal Credit Union | Depository | 6 | 7 | 5 | 2 | $ | 40,138.76 |
| 3.46. | First National Bank | Depository | 0 | 0 | 0 | 1 | $ | 40,710.19 |
| 3.47. | First State Bank | Depository | 6 | 7 | 0 | 5 | $ | 41,224.65 |
| 3.48. | BB&T Bank | Concentration | 8 | 6 | 5 | 4 | $ | 41,482.55 |
| 3.49. | First Tennessee | Depository | 0 | 5 | 5 | 5 | $ | 41,625.00 |
| 3.50. | Old National Bank | Depository | 5 | 5 | 0 | 1 | $ | 42,220.10 |
| 3.51. | Fidelity Bank | Depository | 2 | 1 | 8 | 0 | $ | 42,680.18 |
| 3.52. | Cherokee State Bank | Depository | 0 | 4 | 9 | 4 | $ | 43,178.90 |
| 3.53. | Hilltop National Bank | Depository | 4 | 0 | 0 | 3 | $ | 49,174.67 |
| 3.54. | United Missouri Bank | Depository | 3 | 1 | 0 | 0 | $ | 5,000.00 |
| 3.55. | First Interstate Bank of Billings  NA | Depository | 2 | 2 | 7 | 7 | $ | 53,086.03 |
| 3.56. | Wells Fargo Bank | Depository | 0 | 3 | 1 | 8 | $ | 555,324.66 |
| 3.57. | First National Bank of Grayson | Depository | 4 | 0 | 8 | 1 | $ | 55,989.00 |
| 3.58. | Banco Popular | Concentration | 6 | 1 | 8 | 0 | $ | 636,784.08 |
| 3.59. | Union Bank | Concentration | 1 | 5 | 8 | 3 | $ | 653,985.16 |
| 3.60. | Citizens Bank | Depository | 7 | 9 | 1 | 0 | $ | 698,314.92 |
| 3.61. | M&T Bank | Concentration | 2 | 8 | 8 | 0 | $ | 7,054.46 |
| 3.62. | Zions National Bank | Depository | 6 | 7 | 7 | 8 | $ | 7,562.56 |
| 3.63. | First Security Bank and Trust Company | Depository | 9 | 0 | 0 | 5 | $ | 80,482.43 |
| 3.64. | Bank Of Oklahoma | Concentration | 5 | 7 | 6 | 9 | $ | 9,390.69 |

**4.**  **Other Cash equivalents** *(Identify all)*

| | | | |
|---|---|---|---|
| 4.1. | Credit Card Deposits in Transit | $ | 13,966,578.00 |

**5.**  **Total of Part 1**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| | |
|---|---|
| $ | 30,839,294.15 |

Debtor     KMART CORPORATION
_____     Case number *(if known)* ___18-23549_____
                Name

---

| **Part 2:** | **Deposits and prepayments** |
|---|---|

**6.**  **Does the debtor have any deposits or prepayments?**

☐  No. Go to Part 3.

☒  Yes. Fill in the information below.

|  | **Current Value of debtor's interest** |
|---|---|

**7.**  **Deposits, including security deposits and utility deposits**

Description, including name of holder of deposit

| 7.1. | Utility Deposits | $ | 2,531,886.00 |
|---|---|---|---|

**8.**  **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of deposit

| 8.1. | Prepaid Expenses | $ | 46,605,371.78 |
|---|---|---|---|

**9.**  **Total of Part 2**

Add lines 7 through 8. Copy the total to line 81.

$ 49,137,257.78

---

| **Part 3:** | **Accounts Receivable** |
|---|---|

**10.**  **Does the debtor have any accounts receivable?**

☐  No. Go to Part 4.

☒  Yes. Fill in the information below.

|  | **Current Value of debtor's interest** |
|---|---|

**11.**  **Accounts Receivable**

| 11a. 90 days old or less: | $ 81,107,712.48 (Face amount) | − | $ ($13,314,906.02) (Doubtful or uncollectible amount) | =...... → | $ | $67,792,806.46 |
|---|---|---|---|---|---|---|
| 11b. Over 90 days old: | $ 4,316,263.56 (Face amount) | − | $ ($2,641,581.02) (Doubtful or uncollectible amount) | =...... → | $ | $1,674,682.54 |

**12.**  **Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

$ 69,467,489.00

---

| **Part 4:** | **Investments** |
|---|---|

**13.**  **Does the debtor own any investments?**

☐  No. Go to Part 5.

☒  Yes. Fill in the information below.

---

Debtor    KMART CORPORATION
           Name

Case number *(if known)*    18-23549

| | Valuation method used for current value | Current Value of debtor's interest |
|---|---|---|
| **14.**   **Mutual funds or publicly traded stocks not included in Part 1** | | |
| Name of fund or stock: | | |
| 14.1.   None | | $        0.00 |

| Debtor | KMART CORPORATION | Case number (if known) | 18-23549 |
|---|---|---|---|
| | Name | | |

**15.    Non-publicly traded stocks and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

| | Name of entity: | % of ownership: | | | |
|---|---|---|---|---|---|
| 15.1. | Big Beaver Development Corporation | 100% | % | Net Book Value | $ | UNDETERMINED |
| 15.2. | International Sourcing & Logistics | 100% | % | Net Book Value | $ | UNDETERMINED |
| 15.3. | KBL Holding Inc. | 100% | % | Net Book Value | $ | UNDETERMINED |
| 15.4. | KM Kelley Group LLC | 100% | % | Net Book Value | $ | UNDETERMINED |
| 15.5. | Kmart Corporation Guam Branch | 100% | % | Net Book Value | $ | UNDETERMINED |
| 15.6. | Kmart Corporation of Illinois, Inc. | 100% | % | Net Book Value | $ | UNDETERMINED |
| 15.7. | Kmart Corporation Puerto Rico Branch | 100% | % | Net Book Value | $ | UNDETERMINED |
| 15.8. | Kmart Corporation Virgin Islands Branch | 100% | % | Net Book Value | $ | UNDETERMINED |
| 15.9. | Kmart International Services, Inc. | 100% | % | Net Book Value | $ | UNDETERMINED |
| 15.10. | Kmart Overseas Corporation | 100% | % | Net Book Value | $ | UNDETERMINED |
| 15.11. | Media Momentum, Inc. | 100% | % | Net Book Value | $ | UNDETERMINED |
| 15.12. | Quality Assurance Laboratory | 100% | % | Net Book Value | $ | UNDETERMINED |
| 15.13. | S.F.P.R., Inc. | 100% | % | Net Book Value | $ | UNDETERMINED |
| 15.14. | Sears Holdings Global Sourcing Ltd. | 100% | % | Net Book Value | $ | UNDETERMINED |
| 15.15. | Sears Holdings Global Sourcing Ltd. | 100% | % | Net Book Value | $ | UNDETERMINED |
| 15.16. | Sears Holdings Global Sourcing Ltd. Bangladesh Branch | 100% | % | Net Book Value | $ | UNDETERMINED |
| 15.17. | Sears Holdings Global Sourcing Ltd. Shenzhen Branch | 100% | % | Net Book Value | $ | UNDETERMINED |
| 15.18. | Sears Sourcing India Private Ltd. | 100% | % | Net Book Value | $ | UNDETERMINED |
| 15.19. | See Global Notes | | % | | $ | UNDETERMINED |
| 15.20. | Texas Housing Opportunity Fund | 25.13% | % | Net Book Value | $ | UNDETERMINED |
| 15.21. | Troy Coolidge No. 1, LLC | 100% | % | Net Book Value | $ | UNDETERMINED |
| 15.22. | Troy Coolidge No. 10, LLC | 100% | % | Net Book Value | $ | UNDETERMINED |
| 15.23. | Troy Coolidge No. 12, LLC | 100% | % | Net Book Value | $ | UNDETERMINED |
| 15.24. | Troy Coolidge No. 14, LLC | 100% | % | Net Book Value | $ | UNDETERMINED |
| 15.25. | Troy Coolidge No. 15, LLC | 100% | % | Net Book Value | $ | UNDETERMINED |
| 15.26. | Troy Coolidge No. 17, LLC | 100% | % | Net Book Value | $ | UNDETERMINED |
| 15.27. | Troy Coolidge No. 18, LLC | 100% | % | Net Book Value | $ | UNDETERMINED |
| 15.28. | Troy Coolidge No. 2, LLC | 100% | % | Net Book Value | $ | UNDETERMINED |

| Debtor | KMART CORPORATION | | Case number (if known) | 18-23549 |
|---|---|---|---|---|
| | Name | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15.29. | Troy Coolidge No. 22, LLC | 100% | % | Net Book Value | $ | UNDETERMINED |
| 15.30. | Troy Coolidge No. 30, LLC | 100% | % | Net Book Value | $ | UNDETERMINED |
| 15.31. | Troy Coolidge No. 32, LLC | 100% | % | Net Book Value | $ | UNDETERMINED |
| 15.32. | Troy Coolidge No. 4, LLC | 100% | % | Net Book Value | $ | UNDETERMINED |
| 15.33. | Troy Coolidge No. 42, LLC | 100% | % | Net Book Value | $ | UNDETERMINED |
| 15.34. | Troy Coolidge No. 46, LLC | 100% | % | Net Book Value | $ | UNDETERMINED |
| 15.35. | Troy Coolidge No. 5, LLC | 100% | % | Net Book Value | $ | UNDETERMINED |
| 15.36. | Troy Coolidge No. 50, LLC | 100% | % | Net Book Value | $ | UNDETERMINED |
| 15.37. | Troy Coolidge No. 53, LLC | 100% | % | Net Book Value | $ | UNDETERMINED |
| 15.38. | Troy Coolidge No. 62, LLC | 100% | % | Net Book Value | $ | UNDETERMINED |
| 15.39. | Troy Coolidge No. 7, LLC | 100% | % | Net Book Value | $ | UNDETERMINED |

**16.** **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe

| | | | | |
|---|---|---|---|---|
| 16.1. | None | | $ | 0.00 |

**17.** **Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.

| | |
|---|---|
| $ | 0.00 |

Debtor    **KMART CORPORATION**
Name

Case number *(if known)*    18-23549

---

| Part 5: | Inventory, excluding agricultural assets |
|---|---|

**18.** **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☒ Yes. Fill in the information below.

| General Description | Date of the last physical inventory | Net book value of debtor's interest (where available) | Valuation method used for current value | Current Value of debtor's interest |
|---|---|---|---|---|
| **19.** **Raw Materials** | | | | |
| | MM/DD/YYYY | $ 0.00 | | $ 0.00 |
| **20.** **Work in progress** | | | | |
| None | MM/DD/YYYY | $ 0.00 | | $ 0.00 |
| **21.** **Finished goods, including goods held for resale** | | | | |
| Merchandise less than 20 days | Various / MM/DD/YYYY | $ 187,563,329.00 | Net Book Value | $ 187,563,329.00 |
| Merchandise greater than 20 days | Various / MM/DD/YYYY | $ 764,790,361.00 | Net Book Value | $ 764,790,361.00 |
| **22.** **Other inventory or supplies** | | | | |
| | MM/DD/YYYY | $ 0.00 | | $ 0.00 |

**23.** **Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

$ 952,353,690.00

**24.** **Is any of the property listed in Part 5 perishable?**

☒ No.

☐ Yes.

**25.** **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No.

☒ Yes.  Book value  $ 187,563,329.00  Valuation Method  Net Book Value  Current Value  $ 187,563,329.00

**26.** **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☒ No.

☐ Yes.

---

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*    18-23549
_____

**27.    Does the debtor own or lease any farming and fishing related assets (other than titled motor vehicles and land)?**

☒    No. Go to Part 7.

☐    Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current Value of debtor's interest |
|---|---|---|---|

**28.    Crops - either planted or harvested**

_____    $ _____    _____    $ _____

**29.    Farm animals** *Examples:* Livestock, poultry, farm-raised fish

_____    $ _____    _____    $ _____

**30.    Farm machinery and equipment** (Other than titled motor vehicles)

_____    $ _____    _____    $ _____

**31.    Farm and fishing supplies, chemicals, and feed**

_____    $ _____    _____    $ _____

**32.    Other farming and fishing-related property not already listed in part 6**

_____    $ _____    _____    $ _____

**33.    Total of Part 6**

Add lines 26 through 32. Copy the total to line 85.

$ _____

**34.    Is the debtor a member of an agricultural cooperative?**

☐    No.

☐    Yes. Is any of the debtor's property stored at the cooperative?

☐    No.

☐    Yes.

**35.    Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐    No.

☐    Yes.    Book value _____    Valuation Method _____    Current Value _____

**36.    Is a depreciation schedule available for any of the property listed in Part 6?**

☐    No.

☐    Yes.

**37.    Has any of the property in Part 6 been appraised by a professional within the last year?**

☐    No.

☐    Yes.

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

| **Part 7:** | **Office furniture, fixtures, and equipment; and collectibles** |
|---|---|

**38.   Does the debtor own or lease any office furniture , fixtures, equipment, or collectibles?**

☐   No. Go to Part 8.

☒   Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current Value of debtor's interest |
|---|---|---|---|
| **39.   Office furniture** | | | |
| Construction work-in-progress | $   1,493,517.00 | Net Book Value | $   1,493,517.00 |
| Furniture & Fixtures | $   24,715,420.00 | Net Book Value | $   24,715,420.00 |
| **40.   Office fixtures** | | | |
| None | $   0.00 | | $   0.00 |
| **41.   Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| Computer Hardware/Software | $   1,198,276.00 | Net Book Value | $   1,198,276.00 |
| Electronic Data Processing Equipment | $   1,678,338.00 | Net Book Value | $   1,678,338.00 |
| Point of Sale Equipment | $   728,867.00 | Net Book Value | $   728,867.00 |
| **42.   Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections, memorabilia, or collectibles. | | | |
| 42.1   None | $   0.00 | | $   0.00 |

**43.   Total of Part 7**

Add lines 39 through 42. Copy the total to line 86.

| | |
|---|---|
| $ | 29,814,418.00 |

**44.   Is a depreciation schedule available for any of the property listed in Part 7?**

☐   No.

☒   Yes.

**45.   Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☒   No.

☐   Yes.

| **Part 8:** | **Machinery, equipment, and vehicles** |
|---|---|

**46.   Does the debtor own or lease any machinery, equipment, or vehicles?**

☒   No. Go to Part 9.

☐   Yes. Fill in the information below.

| Debtor | KMART CORPORATION | Case number (if known) | 18-23549 |
|---|---|---|---|
| | Name | | |

| General Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current Value of debtor's interest |
|---|---|---|---|
| **47.** **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | $ | | $ |
| **48.** **Watercraft, trailers, motors, and related accessories** *Examples*: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | $ | | $ |
| **49.** **Aircraft and accessories** | $ | | $ |
| **50.** **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | $ | | $ |

**51.** **Total of Part 8**

Add lines 47 through 50. Copy the total to line 87.

$ _____

**52.** **Is a depreciation schedule available for any property listed in Part 8?**

☐ No.

☐ Yes.

**53.** **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☐ No.

☐ Yes.

---

| Part 9: | Real property |
|---|---|

**54.** **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☒ Yes. Fill in the information below.

**55.** **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (where available) | Valuation method used for current value | Current Value of debtor's interest |
|---|---|---|---|---|
| Net Book Value of Real Properties (See Rider) | 100% | $ 32,558,174.00 | Net Book Value | $ 32,558,174.00 |

**56.** **Total of Part 9**

Add lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$ 32,558,174.00

---

Debtor    KMART CORPORATION
_____
          Name

Case number (if known)    18-23549
                          _____

**57.**  **Is a depreciation schedule available for any of the property listed in Part 9?**

☐  No.

☒  Yes.

**58.**  **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☐  No.

☒  Yes.

| **Part 10:** | **Intangibles and intellectual property** |
|---|---|

**59.**  **Does the debtor have any interests in intangibles or intellectual property?**

☐  No. Go to Part 11.

☒  Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current Value of debtor's interest |
|---|---|---|---|
| **60.  Patents, copyrights, trademarks, and trade secrets.** | | | |
| See Rider | $ | | $              0.00 |
| **61.  Internet domain names and websites** | | | |
| None | $ | | $              0 |
| **62.  Licenses, franchises, and royalties** | | | |
| None | $ | | $              0 |
| **63.  Customer lists, mailing lists, or other compilations** | | | |
| Pharmacy customer lists | $    UNDETERMINED | N/A | $    UNDETERMINED |
| **64.  Other intangibles, or intellectual property** | | | |
| None | $         $0.00 | | $         0.00 |
| **65.  Goodwill** | | | |
| None | $         $0.00 | | $         0.00 |

**66.  Total of Part 10**

Add lines 60 through 65. Copy the total to line 89.

| | |
|---|---|
| | $              0.00 |

Debtor    KMART CORPORATION
_____    Case number *(if known)*    18-23549
　　　　　Name

**67.**  **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**

☐  No.

☒  Yes.

**68.**  **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☒  No.

☐  Yes.

**69.**  **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☒  No.

☐  Yes.

| Part 11: | All other assets |
|----------|------------------|

**70.**  **Does the debtor own any other assets that have not yet been reported on this form?**

☐  No. Go to Part 12.

☒  Yes. Fill in the information below.

**71.**  **Notes receivable**
Description (including name of obligor)

|  |  |  | Current Value of debtor's interest |
|--|--|--|--|

None
_____    $_____0.00  − $_____0.00  = →  $_____0.00
　　　　　　　　　　　Total Face amount　　Doubtful or uncollectible amount

**72.**  **Tax refunds and unused net operating losses (NOLS)**
Description (for example, federal, state, local)

| Description | | Tax Year | Value |
|------------|--|----------|-------|
| Empowerment Zone/Renewal Community Tax Credits after FY2017 Return (20 year carryforward) | | Tax Year 2018 | $ UNDETERMINED |
| Foreign Tax Credits after FY2017 Return (10 year carryforward) | | Tax Year 2018 | $ UNDETERMINED |
| General Business Credits (Indian/New Markets/Low Income Housing/New Hire/Disaster Relief) after FY2017 Return (20 year carryforward) | | Tax Year 2018 | $ UNDETERMINED |
| Puerto Rico AMT after FY2017 Return (Unlimited carryforward) | | Tax Year 2018 | $ UNDETERMINED |
| Total NOL after FY2017 Return | | Tax Year 2018 | $ UNDETERMINED |
| Work Opportunity Tax Credit after FY2017 Return (20 year carryforward) | | Tax Year 2018 | $ UNDETERMINED |

Debtor    KMART CORPORATION _____      Case number *(if known)* __18-23549_____
       Name

**73.**    **Interests in insurance policies or annuities**

ACE American Insurance Company                                        $         UNDETERMINED
General Liability - Mahopac $3,000,000 (8/1/2018 - 1/1/2019)
Policy Number: CGO G71097778

ACE American Insurance Company                                          $         UNDETERMINED
Storage Tank Liability $1,000,000 (5/30/2018 - 5/30/2019)
Policy Number: G71136553 001

North American Elite Insurance Company                               $         UNDETERMINED
Mahopac, NY Property $9,100,000 (4/15/2018 - 4/15/2019)
Policy Number: NAP200246800

**74.**    **Causes of action against third parties (whether or not a lawsuit has been filed)**

Antitrust litigation against sellers of shelf-stable packaged tuna products (i.e. tuna in
cans, pouches and ready to eat servings) "packaged tuna". Plaintiffs include Kmart        $      UNDETERMINED
Corporation. (Filed on 5/8/2017.)

     **Nature of claim**          Antitrust - Unilateral Pricing Policy

     **Amount Requested**       $         UNDETERMINED

Invalidate LL's notice of default and enjoin LL from terminating the lease, treating lease as
terminated, engaging in self-help, or acting in any manner inconsistent for continued        $      UNDETERMINED
free, unimpeded use and possession of premises. (Filed on 6/22/2016)

     **Nature of claim**          Real Estate - Landlord / Tenant Dispute

     **Amount Requested**       $         1,200,000.00

Kmart alleges breach of contract. (File on 11/7/2017)
                                                           $      UNDETERMINED

     **Nature of claim**          Real Estate - Landlord / Tenant Dispute

     **Amount Requested**       $         800,000.00

Kmart has sued LL mall for loss of business expectancy as it owned and was responsible
to maintained a bridge in WV that collapsed blocking off exit and entrance to Kmart store.        $      UNDETERMINED
The LL subsequently filed bankruptcy. (Filed on 1/24/2017.)

     **Nature of claim**          Real Estate - Landlord / Tenant Dispute

     **Amount Requested**       $         1,300,000.00

Sears has filed suit against Ideal as it has threatened to refuse to supply products under
the existing supply agreement for hand tool products unless Sears agreed to different        $      UNDETERMINED
and more onerous financial terms. (Filed on 6/5/2017)

     **Nature of claim**          Commercial Contracts - Goods

     **Amount Requested**       $         666,666.67

Subtenant Matter - Kmart #9420 - Bruckner Center, Bronx, NY - Defendant is in default
on rent payments in excess of $188K. Kmart seeks eviction and past due rent payments.        $      UNDETERMINED
(Filed on 4/10/2018)

     **Nature of claim**          Real Estate - Sublease

     **Amount Requested**       $         188,000.00

Debtor    KMART CORPORATION
      Name

Case number *(if known)*   18-23549

---

**75.** **Other contingent and unliquidated claims or causes of action of**
**every nature, including counterclaims of the debtor and rights**
**to set off claims**

Kmart believes that Hilco Wholesale Solutions owes it for past and future costs incurred to
defend itself against allegations in a declatory suit currently pending against Kmart Operations,
LLC in which Hilco agreed to idemnify us.
       $    UNDETERMINED

| Nature of claim | Commercial Transactions and Agreements |
| --- | --- |

Amount requested   $      UNDETERMINED

Kmart pharmacy believes ESI (Express Scripts) has systematically under reimbursed it for
Medicare member Rx payments for the duration of current agreement between the parties.
       $    UNDETERMINED

| Nature of claim | Commercial Transactions and Agreements |
| --- | --- |

Amount requested   $      UNDETERMINED

To process old Kmart bankruptcy claims  of historical Kmart vendors and contractors that pay
out from time to time
       $    UNDETERMINED

| Nature of claim | Lawsuit - Judgment Lien Recovery |
| --- | --- |

Amount requested   $      UNDETERMINED

**76.** **Trusts, equitable or future interests in property**

       $    0.00

**77.** **Other property of any kind not already listed** *Examples:* Season
tickets, country club membership

| Intercompany Instrument Investment Amount | $ | 120,719,436.00 |
| --- | --- | --- |
| Intercompany Instrument Investment Amount SRAC Medium Term Notes | $ | 144,000,000.00 |
| Intercompany Investment Amount | $ | 490,930,583.00 |
| Intercompany Note Receivable | $ | 1,763,914,978.00 |

**78.** **Total of Part 11**

Add lines 71 through 77. Copy the total to line 90.
       $    2,519,564,997.00

**79.** **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

   ☒   No.

   ☐   Yes.

Debtor    KMART CORPORATION
_____    Case number *(if known)*    18-23549
          Name

**Part 12:**    **Summary**

**In part 12 copy all of the totals from the earlier parts of the form.**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 30,839,294.15 | |
| 81. **Deposits and Prepayments.** *Copy line 9, Part 2.* | $ 49,137,257.78 | |
| 82. **Accounts Receivable.** *Copy line 12, Part 3.* | $ 69,467,489.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ 0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ 952,353,690.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ - | |
| 86. **Office Furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ 29,814,418.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ - | |
| 88. **Real Property.** *Copy line 56, Part 9.*..................................................➔ | | $ 32,558,174.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ 0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | **+** $ 2,519,564,997.00 | |
| 91.**Total**. Add lines 80 through 90 for each column......................... 91. | $ 3,651,177,145.93 | **+** $ 32,558,174.00 |
| 92. **Total of all property on Schedule A/B.** *Lines 91a + 91b = 92.*......................................................................... | | $ 3,683,735,319.93 |

**Debtor Name: KMART CORPORATION**                                          Case Number: 18-23549

**Real Property Detail by Debtor**
**Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Ref # | Description and location of property (include street address or Assessor Parcel Number and type of property i.e. acreage, factory warehouse apartment or office building if available) | Nature and extent of debtor's interest in property |
|---|---|---|
| 1 | 9328 Secondary RE Agreement<br>2900 BELLFLOWER BLVD, LONG BEACH CA 90815 | 100% |
| 2 | 26185 UUP Kmart<br>1416 Blackiston Mill Rd, Clarksville IN 47129 | 100% |
| 3 | 26985 UUP Vacant Land<br>1334 E 79th St, Chicago IL 60619 | 100% |
| 4 | 26987 UUP Vacant Land<br>6045 (or 6007) N Western Ave, Chicago        * IL 60659 | 100% |
| 5 | 30936 UUP Kmart<br>16300 Harlem, Tinley Park IL 60477 | 100% |
| 6 | 30957 UUP Secondary RE Agreement<br>3142 WEST SUNSET AVE, SPRINGDALE AR 72762 | 100% |
| 7 | 30958 UUP Vacant Land<br>1950 N IMPERIAL AVE, EL CENTRO CA 92243 | 100% |
| 8 | 30961 Closed Regional Distribution Center/Retail Replenishment Center<br>300 Penry Rd, Greensboro NC 27405 | 100% |
| 9 | 31002 UUP Vacant Land<br>2800 AMERICAN LEGION BLVD, MOUNTAIN HOME ID 83647 | 100% |
| 10 | 31004 UUP Vacant Land<br>1658 Lansing Rd, CHARLOTTE MI 48813 | 100% |
| 11 | 31005 UUP Vacant Land<br>1330 E. DIXIE DRIVE, ASHEBORO NC 27356 | 100% |
| 12 | 31914 UUP Super K<br>400 East Rollins Rd, Round Lake Beach IL 60073 | 100% |
| 13 | 31924 UUP Vacant Land<br>2000 Market Place Blvd., Coraopolis PA 15108 | 100% |
| 14 | 3544 UUP Kmart<br>1355 West Main Street, Salem VA 24153 | 100% |
| 15 | 3628 UUP Vacant Land<br>8701 West Mc Dowell, Tolleson AZ 85353 | 100% |
| 16 | 3862 Secondary RE Agreement<br>5151 SUNRISE HIGHWAY, BOHEMIA NY 11716 | 100% |
| 17 | 3968 UUP Vacant Land<br>2785 Highway 46, Wasco CA 93280 | 100% |
| 18 | 3998 UUP Vacant Land<br>2270 East El Monte Way, Dinubi CA 93618 | 100% |
| 19 | 3998 UUP Vacant Land<br>2270 East El Monte Way, Dinubi CA 93618 | 100% |
| 20 | 4721 UUP Vacant Land<br>25 West Polk Street, Coalinga CA 93210 | 100% |
| 21 | 6062 UUP Vacant Land<br>Rte. 43 & Us 6, Tinley Park IL 60477 | 100% |
| 22 | 6092 UUP Vacant Land<br>Main Street N Canton, North Canton OH 44720 | 100% |
| 23 | 6488 UUP Vacant Land<br>Western Plaza S/C, Mayaguez PR 00680 | 100% |
| 24 | 7306 UUP Secondary RE Agreement<br>3709 E 10TH ST, SIOUX FALLS SD 57103 | 100% |
| 25 | 7916 UUP Vacant Land<br>4325 Broadway, Eureka CA 95503 | 100% |
| 26 | 7916 UUP Vacant Land<br>4325 Broadway, Eureka CA 95503 | 100% |
| 27 | 3853 Kmart<br>Plaza Guayama Mall, Road 3 Km L134.7, Guayama PR 00784 | 100% |
| 28 | 30949 UUP Secondary RE Agreement<br>280 JOHN R JUNKIN DR, NATCHEZ MS 39120 | 100% |
| 29 | 7017 Kmart<br>1705 S Main St, Roswell NM 88203 | 100% |
| 30 | 7619 UUP Vacant Land<br>4180 El Camino Real, Atascadero CA 93422 | 100% |
| 31 | 3982 UUP Vacant Land<br>215 W Hanford Armona Rd, Lemoore CA 93245 | 100% |

| | | |
|---|---|---|
| 32 | 7246 UUP Vacant Land<br>3150 National Road West, Richmond IN 47374 | 100% |
| 33 | 7329 Secondary RE Agreement<br>2665 W EISENHOWER, LOVELAND CO 80537 | 100% |
| 34 | 9153 Secondary RE Agreement<br>1056 EMERALD BAY RD, SOUTH LAKE TAHOE CA 96150 | 100% |
| 35 | 4206 Kmart<br>2000 Ten Mile Rd, Warren MI 48091 | 100% |
| 36 | 3842 UUP Vacant Land<br>1555 E F ST, Oakdale CA 98233 | 100% |
| 37 | 3239 Secondary RE Agreement<br>7100 Nw Prairie View Rd, Kansas City MO 64151 | 100% |
| 38 | 9797 Secondary RE Agreement<br>270 MT HERMON RD, SCOTTS VALLEY CA 95066 | 100% |
| 39 | 3699 Kmart<br>20777 Bear Valley Road, Apple Valley CA 92308 | 100% |
| 40 | 9255 Kmart<br>159 Wilbraham St, Palmer MA 01069 | 100% |
| 41 | 3147 Kmart<br>1805 E Stone Dr, Kingsport TN 37660 | 100% |
| 42 | 8273 Secondary RE Agreement<br>2400 KRESGE RD, LAWRENCE KS 66049 | 100% |
| 43 | 30934 UUP Kmart<br>3201 Austin Peay, Memphis TN 38128 | 100% |
| 44 | 3433 Kmart<br>2211 Northampton St, Holyoke MA 01040 | 100% |
| 45 | 3744 Secondary RE Agreement<br>1001 N Croatan Highway, Kill Devil Hills NC 27948 | 100% |
| 46 | 4726 Kmart<br>975 Fairmount Ave, Jamestown NY 14701 | 100% |
| 47 | 31903 UUP Kmart<br>1309 N High St, Fort Atkinson WI 53538 | 100% |
| 48 | 3725 Secondary RE Agreement<br>1702 Freedom Boulevard, Freedom CA 95019 | 100% |
| 49 | 7461 UUP Secondary RE Agreement<br>2300 Madison Street, Clarksville TN 37043 | 100% |
| 50 | 4395 Kmart<br>6077 S Packard Avenue, Cudahy WI 53110 | 100% |
| 51 | 9676 UUP Kmart<br>9059 State Rt #14, Streetsboro OH 44241 | 100% |
| 52 | 9394 Kmart<br>Eastern Reg'l S/C; State Road #3, Fajardo PR 00738 | 100% |
| 53 | 3088 Kmart<br>4100 52Nd St, Kenosha WI 53144 | 100% |
| 54 | 8289 Regional Distribution Center<br>333 South Spruce Street, Manteno IL 60950 | 100% |
| 55 | 4457 Secondary RE Agreement<br>26231 MISSION BLVD, HAYWARD CA 94544 | 100% |
| 56 | 8305 Regional Distribution Center<br>541 Perkins Jones Rd Ne, Warren OH 44483 | 100% |
| 57 | 3368 Kmart<br>1625 W Redlands, Redlands CA 92373 | 100% |
| 58 | 7705 Kmart<br>404 N Marine Dr Rte 1, Tamuning GU 96913 | 100% |
| 59 | 3223 Kmart<br>200 Irwin N E, Fort Walton Beach FL 32548 | 100% |
| 60 | 3529 Kmart<br>996 W View Park Dr, Pittsburgh PA 15229 | 100% |
| 61 | 8292 Regional Distribution Center<br>655 West 52Nd Ave, Ocala FL 34474 | 100% |
| 62 | 8292 Secondary RE Agreement<br>665 SW 52ND AVE, OCALA FL 34474 | 100% |
| 63 | 8292 Embedded Distribution Center - Direct Delivery Center<br>655 West 52Nd Ave, Ocala FL 34474 | 100% |
| 64 | 261 UUP Vacant Land<br>26 N Vermillion, Danville IL 61832 | 100% |
| 65 | 37563 UUP Vacant Land<br>1666 Columbus Ave, Washington Courthouse OH 43160 | 100% |
| 66 | 3963 Kmart<br>1605 South Market St, ELIZABETHTOWN PA 17022 | 100% |
| 67 | 7098 Kmart<br>5100 Clayton Rd, CONCORD CA 94521 | 100% |
| 68 | 7470 Kmart<br>1170 Mae Street, HUMMELSTOWN PA 17036 | 100% |

| | 7673 Kmart | |
|---|---|---|
| 69 | 200 Kent Landing, STEVENSVILLE MD 21666 | 100% |

Debtor Name: Kmart Corporation                                    Case Number: 18-23549 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

**Registered Trademarks**

| MARK | | REGISTRATION NUMBER | REGISTRATION DATE | JURISDICTION | GRANTOR |
|---|---|---|---|---|---|
| | K MART | 14654 | 03/14/1990 | Aruba | KMART CORPORATION |
| | K MART | 1324140 | 10/16/1991 | Italy | KMART CORPORATION |
| | K MART | 180890 | 06/25/1996 | New Zealand | KMART CORPORATION |
| | K MART | 34017/78 | 01/18/1984 | Nigeria | KMART CORPOR ATION |
| | K MART | 34018/78 | 03/06/1986 | Nigeria | KMART CORPORATION |
| | K MART | 4257 | 04/11/2000 | Oman | KMART CORPORATION |
| | K MART | 412767 | 12/15/2003 | Paraguay | KMART CORPORATION |
| | K MART | 182642 | 08/06/1982 | Sweden | KMART CORPORATION |
| | K MART | D023917 | 06/06/1988 | Venezuela | KMART CORPORATION |
| | K MART | 34015/78 | 10/18/1978 | Nigeria | KMART CORPORATION |
| | K MART and Design (in Red) | 141101575 | 12/02/1991 | Saudi Arabia | KMART CORPORATION |
| KMART | KMART | 15340 | 06/18/1992 | Bahamas | KMART CORPORATION |

Debtor Name: Kmart Corporation                                    Case Number: 18-23549 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | | |
|---|---|---|---|---|---|
| KMART | KMART | 15341 | 06/18/1992 | Bahamas | KMART CORPORATION |
| KMART | KMART | 37312 | 03/21/1993 | Bangladesh | KMART CORPORATION |
| KMART | KMART | 81/7816 | 09/09/1998 | Barbados | KMART CORPORATION |
| KMART | KMART | 81/7819 | 09/09/1998 | Barbados | KMART CORPORATION |
| KMART | KMART | 81/7818 | 09/09/1998 | Barbados | KMART CORPORATION |
| KMART | KMART | 81/7825 | 09/09/1998 | Barbados | KMART CORPORATION |
| KMART | KMART | 81/7823 | 09/09/1998 | Barbados | KMART CORPORATION |
| KMART | KMART | 81/7822 | 09/09/1998 | Barbados | KMART CORPORATION |

Debtor Name: Kmart Corporation

Case Number: 18-23549 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | | |
|---|---|---|---|---|---|
| KMART | KMART | 81/7821 | 09/09/1998 | Barbados | KMART CORPORATION |
| KMART | KMART | 81/7820 | 09/09/1998 | Barbados | KMART CORPORATION |
| KMART | KMART | 817866574 | 07/02/1996 | Brazil | KMART CORPORATION |
| KMART | KMART | 818213752 | 10/01/1996 | Brazil | KMART CORPORATION |
| | KMART | 766745 | 09/14/1995 | China P.R. | KMART CORPORATION |
| KMART | KMART | 235556 | 12/11/1998 | Community Trademark | KMART CORPORATION |
| KMART | KMART | 76900 | 03/15/1995 | Dominican Republic | KMART CORPORATION |
| | KMART | 90389198192 | 05/05/1998 | Guatemala | KMART CORPORATION |
| KMART | KMART | 1500838 | 03/23/2010 | India | KMART CORPORATION |
| KMART | KMART | 1556 | 09/09/1980 | Panama | KMART CORPORATION |
| KMART | KMART | 42427 | 06/02/1998 | South Korea | KMART CORPORATION |

Debtor Name: Kmart Corporation                                    Case Number: 18-23549 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | | |
|---|---|---|---|---|---|
| | KMART | 741994 | 07/21/1994 | St. Lucia | KMART CORPORATION |
| | KMART | 751994 | 07/21/1994 | St. Lucia | KMART CORPORATION |
| | KMART | 761994 | 07/21/1994 | St. Lucia | KMART CORPORATION |
| | KMART | 81565 | 03/01/1996 | Taiwan | KMART CORPORATION |
| | KMART | 22533 | 01/16/1997 | Trinidad & Tobago | KMART CORPORATION |
| | KMART | 22532 | 01/16/1997 | Trinidad & Tobago | KMART CORPORATION |
| | KMART | 22531 | 01/16/1997 | Trinidad & Tobago | KMART CORPORATION |
| | KMART | 22530 | 01/16/1997 | Trinidad & Tobago | KMART CORPORATION |
| KMART | KMART | 22529 | 01/16/1997 | Trinidad & Tobago | KMART CORPORATION |
| | KMART & DESIGN | 1188406 | 08/17/1993 | Germany | KMART CORPORATION |
| | KMART & DESIGN | 2226 | 09/14/1995 | Honduras | KMART CORPORATION |

Debtor Name: Kmart Corporation                                    Case Number: 18-23549 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | | |
|---|---|---|---|---|---|
| | KMART & KEY LOGO | 611992 | 11/25/1972 | Grenada | KMART CORPORATION |
| | KMART (1990 LOGO RED) | 487749 | 08/17/1990 | Benelux | KMART CORPORATION |
| | KMART (1990 LOGO) | 133342 | 10/29/1990 | Austria | KMART CORPORATION |
| | KMART (1990 LOGO) | 37311 | 03/21/1993 | Bangladesh | KMART CORPORATION |
| | KMART (1990 LOGO) | 961994 | 07/25/1994 | St. Lucia | KMART CORPOR ATION |
| | KMART (1990 LOGO) | 971994 | 07/25/1994 | St. Lucia | KMART CORPORATION |
| | KMART (KEY LOGO) | 153/1988 | 12/30/1988 | St. Lucia | KMART CORPORATION |
| | KMART (LOGO) | 33493 | 10/26/1993 | Jordan | KMART CORPORATION |
| | KMART [COMMERCIAL NAME] | 44Book8 | 07/13/2000 | El Salvador | KMART CORPORATION |
| KMART | KMART [Commercial Name] | 16Book6 | 08/31/1998 | El Salvador | KMART CORPORATION |

Debtor Name: Kmart Corporation                                    Case Number: 18-23549 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | | |
|---|---|---|---|---|---|
| | KMART and Design (1990 Logo) | 1728755 | 09/25/1990 | France | KMART CORPORATION |
| | KMART and Design (1990 Logo) | IDM000017904 | 09/29/2004 | Indonesia | KMART CORPORATION |
| | KMART and Design (1990 Logo) | IDM000017905 | 09/29/2004 | Indonesia | KMART CORPORATION |
| | KMART and Design (1990 Logo) | IDM000016299 | 09/16/2004 | Indonesia | KMART CORPORATION |
| | KMART and Design (1990 Logo) (Series B&W and Red) | 211045 | 06/25/1991 | New Zealand | KMART CORPORATION |
| | SUPER KMART CENTER | 88/1994 | 07/25/1994 | St. Lucia | KMART CORPORATION |
| | SUPER KMART CENTER | 89/1994 | 07/25/1994 | St. Lucia | KMART CORPORATION |

| MARK | | REGISTRATION NUMBER | REGISTRATION DATE | JURISDICTION | GRANTOR |
|---|---|---|---|---|---|
| | ALL-PRO | 331313 | 04/10/1979 | Australia | KMART CORPORATION |
| | ASHLEY TAYLOR | 498369 | 10/27/1988 | Australia | KMART CORPORATION |

Debtor Name: Kmart Corporation

Case Number: 18-23549 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | | |
|---|---|---|---|---|---|
| | ASHLEY TAYLOR COLLECTION | TMA347774 | 11/10/1988 | Canada | KMART CORPORATION |
| ATHLETECH | ATHLETECH | 472608 | 09/07/1994 | Mexico | KMART CORPORATION |
| BASIC EDITIONS | BASIC EDITIONS | 447589 | 11/29/1993 | Mexico | KMART CORPORATION |
| | JACLYN SMITH | 346108 | 10/07/1988 | Canada | KMART CORPORATION |
| | K MART | 14654 | 03/14/1990 | Aruba | KMART CORPORATION |
| | K MART | 1324140 | 10/16/1991 | Italy | KMART CORPORATION |
| | K MART | 180890 | 06/25/1996 | New Zealand | KMART CORPORATION |
| | K MART | 34017/78 | 01/18/1984 | Nigeria | KMART CORPORATION |
| | K MART | 34018/78 | 03/06/1986 | Nigeria | KMART CORPORATION |
| | K MART | 4257 | 04/11/2000 | Oman | KMART CORPORATION |
| | K MART | 412767 | 12/15/2003 | Paraguay | KMART CORPORATION |
| | K MART | 182642 | 08/06/1982 | Sweden | KMART CORPORATION |
| | K MART | D023917 | 06/06/1988 | Venezuela | KMART CORPORATION |
| | K MART | 34015/78 | 10/18/1978 | Nigeria | KMART CORPORATION |
| | K MART and Design (in Red) | 141101575 | 12/02/1991 | Saudi Arabia | KMART CORPORATION |

Debtor Name: Kmart Corporation                                              Case Number: 18-23549 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| KMART | KMART | 15340 | 06/18/1992 | Bahamas | KMART CORPORATION |
|-------|-------|-------|------------|---------|-------------------|
| KMART | KMART | 15341 | 06/18/1992 | Bahamas | KMART CORPORATION |
| KMART | KMART | 37312 | 03/21/1993 | Bangladesh | KMART CORPORATION |
| KMART | KMART | 81/7816 | 09/09/1998 | Barbados | KMART CORPORATION |
| KMART | KMART | 81/7819 | 09/09/1998 | Barbados | KMART CORPORATION |
| KMART | KMART | 81/7818 | 09/09/1998 | Barbados | KMART CORPORATION |
| KMART | KMART | 81/7825 | 09/09/1998 | Barbados | KMART CORPORATION |
| KMART | KMART | 81/7823 | 09/09/1998 | Barbados | KMART CORPORATION |
| KMART | KMART | 81/7822 | 09/09/1998 | Barbados | KMART CORPORATION |
| KMART | KMART | 81/7821 | 09/09/1998 | Barbados | KMART CORPORATION |

Debtor Name: Kmart Corporation                                          Case Number: 18-23549 (RDD)

### Assets – Real and Personal Property

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | | |
|---|---|---|---|---|---|
| KMART | KMART | 81/7820 | 09/09/1998 | Barbados | KMART CORPORATION |
| KMART | KMART | 817866574 | 07/02/1996 | Brazil | KMART CORPORATION |
| KMART | KMART | 818213752 | 10/01/1996 | Brazil | KMART CORPORATION |
| KMART | KMART | 766745 | 09/14/1995 | China P.R. | KMART CORPORATION |
| KMART | KMART | 235556 | 12/11/1998 | Community Trademark | KMART CORPORATION |
| KMART | KMART | 76900 | 03/15/1995 | Dominican Republic | KMART CORPORATION |
| KMART | KMART | 90389198192 | 05/05/1998 | Guatemala | KMART CORPORATION |
| KMART | KMART | 1500838 | 03/23/2010 | India | KMART CORPORATION |
| KMART | KMART | 1556 | 09/09/1980 | Panama | KMART CORPORATION |
| KMART | KMART | 42427 | 06/02/1998 | South Korea | KMART CORPORATION |

Debtor Name: Kmart Corporation

Case Number: 18-23549 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | | |
|---|---|---|---|---|---|
| KMART | KMART | 741994 | 07/21/1994 | St. Lucia | KMART CORPORATION |
| KMART | KMART | 751994 | 07/21/1994 | St. Lucia | KMART CORPORATION |
| KMART | KMART | 761994 | 07/21/1994 | St. Lucia | KMART CORPORATION |
| | KMART | 81565 | 03/01/1996 | Taiwan | KMART CORPORATION |
| KMART | KMART | 22533 | 01/16/1997 | Trinidad & Tobago | KMART CORPORATION |
| KMART | KMART | 22532 | 01/16/1997 | Trinidad & Tobago | KMART CORPORATION |
| KMART | KMART | 22531 | 01/16/1997 | Trinidad & Tobago | KMART CORPORATION |
| KMART | KMART | 22530 | 01/16/1997 | Trinidad & Tobago | KMART CORPORATION |
| KMART | KMART | 22529 | 01/16/1997 | Trinidad & Tobago | KMART CORPORATION |
| | KMART & DESIGN | 76934 | 03/15/1995 | Dominican Republic | KMART CORPORATION |
| | KMART & DESIGN | 1188406 | 08/17/1993 | Germany | KMART CORPORATION |

Debtor Name: Kmart Corporation                                        Case Number: 18-23549 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | | |
|---|---|---|---|---|---|
| | KMART & DESIGN | 2226 | 09/14/1995 | Honduras | KMART CORPORATION |
| | KMART & KEY LOGO | 611992 | 11/25/1972 | Grenada | KMART CORPORATION |
| | KMART (1990 LOGO RED) | 487749 | 08/17/1990 | Benelux | KMART CORPORATION |
| | KMART (1990 LOGO) | 133342 | 10/29/1990 | Austria | KMART CORPORATION |
| | KMART (1990 LOGO) | 961994 | 07/25/1994 | St. Lucia | KMART CORPORATION |
| | KMART (KEY LOGO) | 153/1988 | 12/30/1988 | St. Lucia | KMART CORPORATION |
| | KMART (LOGO) | 33493 | 10/26/1993 | Jordan | KMART CORPORATION |
| | KMART [COMMERCIA L NAME] | 44Book8 | 07/13/2000 | El Salvador | KMART CORPORATION |
| KMART | KMART [Commercial Name] | 16Book6 | 08/31/1998 | El Salvador | KMART CORPORATION |
| | KMART and Design (1990 Logo) | 1728755 | 09/25/1990 | France | KMART CORPORATION |
| | KMART and Design (1990 Logo) | IDM000017904 | 09/29/2004 | Indonesia | KMART CORPORATION |
| | KMART and Design (1990 Logo) | IDM000017905 | 09/29/2004 | Indonesia | KMART CORPORATION |

Debtor Name: Kmart Corporation                                    Case Number: 18-23549 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | | |
|---|---|---|---|---|---|
| | KMART and Design (1990 Logo) | IDM000016299 | 09/16/2004 | Indonesia | KMART CORPORATION |
| | KMART and Design (1990 Logo) (Series B&W and Red) | 211045 | 06/25/1991 | New Zealand | KMART CORPORATION |
| NORTHWEST TERRITORY | NORTHWEST TERRITORY | 462594 | 06/06/1994 | Mexico | KMART CORPORATION |
| NORTHWEST TERRITORY | NORTHWEST TERRITORY | 447606 | 11/29/1993 | Mexico | KMART CORPORATION |
| | SUPER KMART CENTER | 88/1994 | 07/25/1994 | St. Lucia | KMART CORPORATION |
| | SUPER KMART CENTER | 89/1994 | 07/25/1994 | St. Lucia | KMART CORPORATION |
| | THE PERFORMER | 194540 | 07/10/1989 | New Zealand | KMART CORPORATION |

**Registered Copyrights**

| | | | | |
|---|---|---|---|---|
| Our Christmas bear. | VAu000100636 | 1986 | United States | Kmart Corporation |
| Country memories. | VAu000258712 | 1993 | United States | Kmart Corporation |
| Country memories collection : no. 1. | VAu000278753 | 1993 | United States | Kmart Corporation |
| Summer garden III. | VAu000294945 | 1994 | United States | Kmart Corporation |

Debtor Name: Kmart Corporation

Case Number: 18-23549 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| [Country memories collection 2 : Grandma's farm] | VA0000639162 | 1993 | United States | Kmart Corporation |
|---|---|---|---|---|
| Inept dog. | VA0000207058 | 1985 | United States | Kmart Corporation |
| Loveable monkey. | VA0000207059 | 1985 | United States | Kmart Corporation |
| Cutie dog. | VA0000207060 | 1985 | United States | Kmart Corporation |
| Crazy bird. | VA0000207055 | 1985 | United States | Kmart Corporation |
| Handy dog. | VA0000207056 | 1985 | United States | Kmart Corporation |
| Sleepy dog. | VA0000207057 | 1985 | United States | Kmart Corporation |

**Fill in this information to identify the case:**

Debtor name        KMART CORPORATION

United States Bankruptcy Court for the:        Southern        District of:        New York
        {State}

Case number (If known):        18-23549

☐ Check if this is an amended filing

## Official Form 206 D

### Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

| **Part 1:** | **List Creditors Who Have Secured Claims** |
| --- | --- |

1.  **Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☒ Yes. Fill in all of the information below.

2.  **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | *Column A* **Amount of claim** Do not deduct the value of collateral | *Column B* **Value of collateral that supports this claim** |
| --- | --- | --- |

| **2.1** | **Creditor's Name** JPP LLC | **Describe debtor's property that is subject to a lien** | $ 317,106,558.00 | $ UNDETERMINED |
| --- | --- | --- | --- | --- |

**Creditor's Mailing Address**
1170 KANE CONCOURSE SUITE 200,

BAY HARBOR ISLANDS, FL 33154
USA

**Creditor's email address, if known**

**Describe debtor's property that is subject to a lien**
Inventory, receivables and other related assets of the Company and its subsidiaries which are obligated on the Second Lien Term Loan and the New Senior Secured Notes.

**Describe the lien**
Second Lien Term Loan  UCC Lien 20173946156

**Date debt was incurred**        9/1/2016

**Is the creditor an insider or related party?**
☐ No
☒ Yes

**Last 4 digits of account number**    ___ ___ ___ ___

**Is anyone else liable on the claim?**
☐ No
☒ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**Do multiple creditors have an interest in the same property?**

☐ No
☒ Yes. Specify each creditor, including this creditor, and its relative priority

1. Bank of America; 2. JPP/JPP II, LLC

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Debtor    KMART CORPORATION                                        Case number (if known)    18-23549
          Name

**Part 1**    **Additional Page**

Copy this page only if more space is needed. Continue numbering lines sequentially from the previous page.

| | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|

**2.2** **Creditor's Name**

WILMINGTON TRUST AS TRUSTEE

**Describe debtor's property that is subject to a lien**    $    UNDETERMINED    $    UNDETERMINED

**Creditor's Mailing Address**

7530 LUCERNE DR 305,

Secured by a security interest in certain assets consisting primarily of domestic inventory and receivables.

CLEVELAND, OH 44130
USA

**Describe the lien**

Second Lien Notes  UCC Lien 20103552621

**Creditor's email address, if known**

**Date debt was incurred**    10/12/2010

**Is the creditor an insider or related party?**

☒ No
☐ Yes

**Last 4 digits of account number**    ___  ___  ___  ___

**Is anyone else liable on the claim?**

☐ No
☒ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**Do multiple creditors have an interest in the same property?**

☐ No
☒ Yes. Specify each creditor, including this creditor, and its relative priority

1. Bank of America; 2. JPP/JPP II, LLC and Wilmington Trust

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**2.3** **Creditor's Name**

CITIBANK NA AS ADMINISTRATIVE AGENT

**Describe debtor's property that is subject to a lien**    $    0.00    $    UNDETERMINED

**Creditor's Mailing Address**

390 GREENWICH STREET 1ST FLOOR,

A Stand-Alone L/C Facility secured by a first lien on substantially all domestic inventory and credit card and pharmacy receivables. Cash collateral on deposit with the Issuing Bank equal to 102% of the commitments under the

NEW YORK, NY 10013
USA

**Describe the lien**

Stand-Alone L/C Facility  UCC Lien 201701040003368

**Creditor's email address, if known**

**Date debt was incurred**    12/28/2016

**Is the creditor an insider or related party?**

☐ No
☒ Yes

**Last 4 digits of account number**    ___  ___  ___  ___

**Is anyone else liable on the claim?**

☐ No
☒ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**Do multiple creditors have an interest in the same property?**

☐ No
☒ Yes. Specify each creditor, including this creditor, and its relative priority

1. Bank of America and JPP/JPP II, LLC

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☐ Unliquidated
☐ Disputed

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

**Part 1**   **Additional Page**

Copy this page only if more space is needed. Continue numbering lines sequentially from the previous page.

| | | **Column A**<br>**Amount of claim**<br>Do not deduct the value of collateral | **Column B**<br>**Value of collateral that supports this claim** |
|---|---|---|---|

**2.4**

**Creditor's Name**

JPP LLC

**Creditor's Mailing Address**

1170 KANE CONCOURSE SUITE 200,

BAY HARBOR ISLANDS, FL 33154
USA

**Creditor's email address, if known**

**Date debt was incurred**      1/4/2018

**Last 4 digits of
account number**      ___  ___  ___  ___

**Do multiple creditors have an interest in
the same property?**

☐ No
☒ Yes. Specify each creditor, including this creditor,
and its relative priority

> 1. JPP, LLC 1. JPP II, LLC c/o ESL
> Investments, Inc.Attention: Edward S.
> Lampert, CEO1170 Kane Concourse,
> Suite 200Bay Harbor Islands FL 33154

**Describe debtor's property that is subject to a lien**

> Secured by substantially all of the
> unencumbered intellectual property (IP) of the
> Company and its subsidiaries (excluding IP
> relating to the Kenmore and DieHard brands),
> and by certain real property interests.

**Describe the lien**

> IP/Ground Lease Term Loan UCC Lien
> 20180125050

**Is the creditor an insider or related party?**

☐ No
☒ Yes

**Is anyone else liable on the claim?**

☐ No
☒ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

$      231,249,050.00      $      UNDETERMINED

**2.5**

**Creditor's Name**

JPP LLC

**Creditor's Mailing Address**

1170 KANE CONCOURSE SUITE 200,

BAY HARBOR ISLANDS, FL 33154
USA

**Creditor's email address, if known**

**Date debt was incurred**      4/6/2016

**Last 4 digits of
account number**      ___  ___  ___  ___

**Do multiple creditors have an interest in
the same property?**

☒ No
☐ Yes. Specify each creditor, including this creditor,
and its relative priority

**Describe debtor's property that is subject to a lien**

> Secured by a first priority lien on certain
> leased/owned real properties in respect of
> which Lender is expressly granted a Lien under
> the Loan Documents. Sears Holding
> Corporation is a guarantor.

**Describe the lien**

> Consolidated Secured Loan Facility (Includes
> Note A and Note B). Guaranteed by SHC.
> UCC Lien 201604110167135

**Is the creditor an insider or related party?**

☐ No
☒ Yes

**Is anyone else liable on the claim?**

☐ No
☒ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

$      831,428,725.00      $      UNDETERMINED

Debtor    KMART CORPORATION
          _____
          Name                                              Case number *(if known)*    18-23549
                                                                                        _____

| **Part 1** | **Additional Page** |

Copy this page only if more space is needed. Continue numbering lines sequentially from the previous page.

|  | **Column A**<br>**Amount of claim**<br>Do not deduct the value<br>of collateral | **Column B**<br>**Value of collateral**<br>**that supports this**<br>**claim** |
|---|---|---|

**2.6**

**Creditor's Name**
BANK OF AMERICA

**Creditor's Mailing Address**
2417 REGENCY BLVD SUITE 6,

AUGUSTA, GA 30904
USA

**Creditor's email address, if known**

**Date debt was incurred**    7/21/2015

**Last 4 digits of**
**account number**    ___ ___ ___ ___

**Do multiple creditors have an interest in**
**the same property?**

☐ No
☒ Yes. Specify each creditor, including this creditor,
   and its relative priority

1. Bank of America; 2. JPP/ JPP II, LLC
and Wilmington Trust

**Describe debtor's property that is subject to a lien**

An asset-based revolving credit facility with
current commitments of $1.5 billion secured by
a first lien on substantially all domestic
inventory and credit card and pharmacy
receivables.

**Describe the lien**

Revolving Credit Facility (First Lien Credit
Facility)  UCC Lien 20100665467

**Is the creditor an insider or related party?**

☒ No
☐ Yes

**Is anyone else liable on the claim?**

☐ No
☒ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

$    836,034,649.00    $    UNDETERMINED

**2.7**

**Creditor's Name**
BANK OF AMERICA

**Creditor's Mailing Address**
2417 REGENCY BLVD SUITE 6,

AUGUSTA, GA 30904
USA

**Creditor's email address, if known**

**Date debt was incurred**    7/21/2015

**Last 4 digits of**
**account number**    ___ ___ ___ ___

**Do multiple creditors have an interest in**
**the same property?**

☐ No
☒ Yes. Specify each creditor, including this creditor,
   and its relative priority

1. Bank of America; 2. JPP/ JPP II, LLC
and Wilmington Trust

**Describe debtor's property that is subject to a lien**

A letter of credit sublimit of up to $1 billion
secured by a first lien on substantially all
domestic inventory and credit card and
pharmacy receivables.

**Describe the lien**

First Lien Letters of Credit (First Lien Credit
Facility) UCC Lien 20100665467

**Is the creditor an insider or related party?**

☒ No
☐ Yes

**Is anyone else liable on the claim?**

☐ No
☒ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☐ Unliquidated
☐ Disputed

$    0.00    $    UNDETERMINED

Debtor    KMART CORPORATION      Case number *(if known)*    18-23549
     Name

**Part 1**    **Additional Page**

Copy this page only if more space is needed. Continue numbering lines sequentially from the previous page.

| | | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|

**2.8**   **Creditor's Name**

BANK OF AMERICA

**Creditor's Mailing Address**

2417 REGENCY BLVD SUITE 6,

AUGUSTA, GA 30904
USA

**Creditor's email address, if known**

**Date debt was incurred**    7/21/2015

**Last 4 digits of account number**   ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**

☐ No
☒ Yes. Specify each creditor, including this creditor, and its relative priority

> 1. Bank of America; 2. JPP/ JPP II, LLC and Wilmington Trust

**Describe debtor's property that is subject to a lien**

> Secured by a first lien on substantially all domestic inventory and credit card and pharmacy receivables.

**Describe the lien**

> First Lien Term Loan B (First Lien Credit Facility)  UCC 20100665467

**Is the creditor an insider or related party?**

☒ No
☐ Yes

**Is anyone else liable on the claim?**

☐ No
☒ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

$   570,776,250.00   $   UNDETERMINED

---

**2.9**   **Creditor's Name**

BANK OF AMERICA

**Creditor's Mailing Address**

2417 REGENCY BLVD SUITE 6,

AUGUSTA, GA 30904
USA

**Creditor's email address, if known**

**Date debt was incurred**    7/21/2015

**Last 4 digits of account number**   ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**

☐ No
☒ Yes. Specify each creditor, including this creditor, and its relative priority

> 1. Bank of America; 2. JPP/ JPP II, LLC and Wilmington Trust

**Describe debtor's property that is subject to a lien**

> Secured by a first lien on substantially all domestic inventory and credit card and pharmacy receivables.

**Describe the lien**

> FILO Term Loan (First Lien Credit Facility) UCC Lien 20100665467

**Is the creditor an insider or related party?**

☐ No
☒ Yes

**Is anyone else liable on the claim?**

☐ No
☒ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

$   125,000,000.00   $   UNDETERMINED

---

Debtor    KMART CORPORATION
          _____    Case number *(if known)*    18-23549
          Name

---

**Part 1**    **Additional Page**

Copy this page only if more space is needed. Continue numbering lines sequentially from the previous page.

| | | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|

**2.10**  Creditor's Name

WILMINGTON TRUST AS TRUSTEE

Creditor's Mailing Address

7530 LUCERNE DR 305,

CLEVELAND, OH 44130

USA

Creditor's email address, if known

Date debt was incurred    2/1/2018

Last 4 digits of
account number    ___ ___ ___ ___

Do multiple creditors have an interest in
the same property?

☐ No
☒ Yes. Specify each creditor, including this creditor,
and its relative priority

> 1. Bank of America; 2. JPP, LLC and JPP
> II, LLC and Wilmington Trust

Describe debtor's property that is subject to a lien

> Secured by a security interest in certain assets
> consisting primarily of domestic inventory and
> receivables

$    UNDETERMINED    $    UNDETERMINED

Describe the lien

> Second Lien PIK Notes  UCC 20103552621

Is the creditor an insider or related party?

☐ No
☒ Yes

Is anyone else liable on the claim?

☐ No
☒ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

As of the petition filing date, the claim is:
Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

---

**2.11**  Creditor's Name

JPP LLC

Creditor's Mailing Address

1170 KANE CONCOURSE SUITE 200,

BAY HARBOR ISLANDS, FL 33154

USA

Creditor's email address, if known

Date debt was incurred    9/1/2016

Last 4 digits of
account number    ___ ___ ___ ___

Do multiple creditors have an interest in
the same property?

☐ No
☒ Yes. Specify each creditor, including this creditor,
and its relative priority

> 1. Bank of America; 2. JPP/JPP II, LLC

Describe debtor's property that is subject to a lien

> Secured by a security interest in certain assets
> consisting primarily of domestic inventory and
> receivables

$    569,967,000.00    $    UNDETERMINED

Describe the lien

> Second Lien Line of Credit and Alternative
> Tranche Line of Credit Loans UCC
> 20173946156

Is the creditor an insider or related party?

☐ No
☒ Yes

Is anyone else liable on the claim?

☐ No
☒ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

As of the petition filing date, the claim is:
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

Debtor    KMART CORPORATION
          Name

Case number (if known)   18-23549

**Part 1    Additional Page**

Copy this page only if more space is needed. Continue numbering lines sequentially from the previous page.

3.  **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**      $   3,481,562,232.00

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

| **Part 2** | **List Others to be Notified for a Debt Already Listed in Part 1** |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and Address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity? |
|---|---|---|
|  |  |  |
|  |  |  |

**Fill in this information to identify the case:**

Debtor name          KMART CORPORATION

United States Bankruptcy Court for the:          Southern                    District of:          New York

Case number (If known):          18-23549                                                    {State}

☐ Check if this is an
   amended filing

## Official Form 206 E/F

## Schedule E/F: Creditors Who Have Unsecured Claims                                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

    ☐  No. Go to Part 2.

    ☒  Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | **Total Claim** | **Priority** |
|---|---|---|---|
| **2.1** Priority creditor's name and mailing address | As of the petition filing date, the claim is: |  |  |
| ABINGDON TOWN | | $         UNDETERMINED | $         UNDETERMINED |
| 133 W MAIN ST | Check all that apply. | | |
| | ☒ Contingent | | |
| ABINGDON, VA 24210 | ☒ Unliquidated | | |
| **Date or dates debt was incurred** | ☒ Disputed | | |
| Various | | | |
| **Last 4 digits of account number** | **Basis for the claim:** PROPERTY TAX | | |
| **Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ ) | **Is the claim subject to offset?** ☐ No  ☐ Yes | | |

Debtor      KMART CORPORATION
            Name                                              Case number *(if known)*    18-23549

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.2** Priority creditor's name and mailing address

ABINGTON TWP SCHOOL
1176 OLD YORK ROAD

ABINGTON, PA 19001

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

$     UNDETERMINED     $     UNDETERMINED

---

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.3** Priority creditor's name and mailing address

ACADIA PARISH SCHOOL BOARD
PO DRAWER 309

CROWLEY, LA 70527-0309

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

$     UNDETERMINED     $     UNDETERMINED

---

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.4** Priority creditor's name and mailing address

ADA COUNTY
200 W FRONT ST

BOISE, ID 83702

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

$     UNDETERMINED     $     UNDETERMINED

---

Debtor    KMART CORPORATION
_____
          Name

Case number *(if known)*    18-23549 _____

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.5**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

ADAMS COUNTY
ADAMS COUNTY COURTHOUSE

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

QUINCY, IL 62301-2998

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

Basis for the claim:
PROPERTY TAX

**Last 4 digits of account number**    ___  ___  ___  ___

Is the claim subject to offset?

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.6**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

AIKEN COUNTY - RE
PO BOX 63014

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

NORTH AUGUSTA, SC 29841

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

Basis for the claim:
PROPERTY TAX

**Last 4 digits of account number**    ___  ___  ___  ___

Is the claim subject to offset?

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.7**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

ALABAMA DEPARTMENT OF REVENUE
PO BOX 327431

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

MONTGOMERY, AL 6132-7431

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

Basis for the claim:
SALES TAX

**Last 4 digits of account number**    ___  ___  ___  ___

Is the claim subject to offset?

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

☐ No
☐ Yes

Debtor      KMART CORPORATION
            _____        Case number *(if known)*    18-23549
            Name                                                                          _____

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.8**  Priority creditor's name and mailing address

ALACHUA COUNTY
12 SOUTH EAST 1ST STREET

GAINESVILLE, FL 32601

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**          ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

$          UNDETERMINED        $          UNDETERMINED

---

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.9**  Priority creditor's name and mailing address

ALAMANCE COUNTY
124 W ELM STREET

GRAHAM, NC 27253-2802

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**          ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

$          UNDETERMINED        $          UNDETERMINED

---

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.10**  Priority creditor's name and mailing address

ALAMEDA COUNTY
THE HONORABLE NANCY O'MALLEY 1225
FALLON STREET ROOM 900

OAKLAND, CA 94612

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**          ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

$          UNDETERMINED        $          UNDETERMINED

---

Debtor    KMART CORPORATION
_____
           Name

Case number *(if known)*    18-23549
_____

**Part 1**     **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.11** Priority creditor's name and mailing address

ALBANY COUNTY
525 E GRAND AVE STE 205

LARAMIE, WY 82070

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

|  | Total Claim | Priority |
|---|---|---|

**2.12** Priority creditor's name and mailing address

ALBANY COUNTY
525 E GRAND AVE STE 205

LARAMIE, WY 82070

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

|  | Total Claim | Priority |
|---|---|---|

**2.13** Priority creditor's name and mailing address

ALCORN COUNTY
PO BOX 190

CORINTH, MS 38835

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

Debtor    KMART CORPORATION
Name

Case number *(if known)*   18-23549

| Part 1 | Additional Page |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

|  | Total Claim | Priority |
|---|---|---|

**2.14** Priority creditor's name and mailing address

ALLEGANY TOWN AND COUNTY
52 W MAIN ST

ALLEGANY, NY 14706

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

---

|  | Total Claim | Priority |
|---|---|---|

**2.15** Priority creditor's name and mailing address

ALLEGANY-LIMESTONE SCHOOL
3131 5 MILE RD

ALLEGANY, NY 14706

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

---

|  | Total Claim | Priority |
|---|---|---|

**2.16** Priority creditor's name and mailing address

ALLEGHENY COUNTY
PO BOX 643385

PITTSBURGH, PA 15264-3385

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

---

Debtor    KMART CORPORATION
          Name                                                    Case number (if known)    18-23549

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not
fill out or submit this page.

|  | | Total Claim | Priority |
|---|---|---|---|

**2.17** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:**

ALLEN COUNTY
PO BOX 123

LIMA, OH 45802

**Date or dates debt was incurred**
Various

**Last 4 digits of**
**account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY**
**unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

|  | | Total Claim | Priority |
|---|---|---|---|

**2.18** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:**

ALLEN COUNTY
PO BOX 123

LIMA, OH 45802

**Date or dates debt was incurred**
Various

**Last 4 digits of**
**account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY**
**unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

|  | | Total Claim | Priority |
|---|---|---|---|

**2.19** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:**

ALLEN PARISH SCHOOL BOARD
PO DRAWER190

OBERLIN, LA 70655

**Date or dates debt was incurred**
Various

**Last 4 digits of**
**account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY**
**unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.20**  **Priority creditor's name and mailing address**

ALLEN TOWN CITY
ROOM 110

ALLENTOWN, PA 18101-1685

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

$ UNDETERMINED    $ UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.21**  **Priority creditor's name and mailing address**

ALLENTOWN SCHOOL
435 HAMILTON ST RM 110

ALLENTOWN, PA 18101

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

$ UNDETERMINED    $ UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.22**  **Priority creditor's name and mailing address**

ALTA IRRIGATION DISTRICT
289 NORTH L STREET

DINUBA, CA 93618

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

$ UNDETERMINED    $ UNDETERMINED

Debtor    KMART CORPORATION
_____
          Name

Case number *(if known)*    18-23549
_____

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.23** Priority creditor's name and mailing address

ALTOONA SCHOOL
800 39TH STREET
_____

ALTOONA, PA 16602

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**   ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

$    UNDETERMINED   $    UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.24** Priority creditor's name and mailing address

AMADOR COUNTY
810 COURT STREET
_____

JACKSON, CA 95642-2132

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**   ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

$    UNDETERMINED   $    UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.25** Priority creditor's name and mailing address

ANDERSON COUNTY
100 N MAIN ST
_____

CLINTON, TN 37716

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**   ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

$    UNDETERMINED   $    UNDETERMINED

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.26** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

ANDRESEN RANDALL B
3333 BEVERLY BLVD

$ UNDETERMINED    $ UNDETERMINED

HOFFMAN ESTATES, IL 60179

Check all that apply.

[X] Contingent
[X] Unliquidated
[X] Disputed

Date or dates debt was incurred

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( 4 )

Is the claim subject to offset?

[ ] No
[ ] Yes

| | Total Claim | Priority |
|---|---|---|

**2.27** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

ANTE SHARON T
4265 HANAMAULU ROAD

$ 1,040.00    $ UNDETERMINED

LIHUE, HI 96766

Check all that apply.

[X] Contingent
[X] Unliquidated
[ ] Disputed

Date or dates debt was incurred

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( 4 )

Is the claim subject to offset?

[ ] No
[ ] Yes

| | Total Claim | Priority |
|---|---|---|

**2.28** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

ARAPAHOE COUNTY
5334 S PRINCE ST

$ UNDETERMINED    $ UNDETERMINED

LITTLETON, CO 80166

Check all that apply.

[X] Contingent
[X] Unliquidated
[X] Disputed

Date or dates debt was incurred
Various

Basis for the claim:
PROPERTY TAX

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( 8 )

Is the claim subject to offset?

[ ] No
[ ] Yes

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|--------|-------------------|--------------------------|----------|
|        | Name              |                          |          |

| **Part 1** | **Additional Page** |
|------------|---------------------|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.29** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | | |

ARCENEAUX BONNIE S
PO BOX 305

HAYES, LA 70646

$ 1,977.60   $ UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

**Is the claim subject to offset?**

☐ No
☐ Yes

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.30** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | | |

ARIZONA DEPARTMENT OF REVENUE
PO BOX 29010

PHOENIX, AZ 85038-9079

$ UNDETERMINED   $ UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
SALES TAX

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

**Is the claim subject to offset?**

☐ No
☐ Yes

| Debtor | KMART CORPORATION | | Case number *(if known)* | 18-23549 |
|---|---|---|---|---|
| | Name | | | |

**Part 1** — **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  |  | Total Claim | Priority |
|---|---|---|---|

**2.31**

**Priority creditor's name and mailing address**

ARKANSAS DEPT OF FINANCE AND
ADMINISTRATION
PO BOX 3861

LITTLE ROCK, AR 72203-3861

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

**As of the petition filing date, the claim is:**

$      UNDETERMINED    $      UNDETERMINED

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

|  |  | Total Claim | Priority |
|---|---|---|---|

**2.32**

**Priority creditor's name and mailing address**

ARNOLD JACQUELINE
101 CIVIC CENTER DRIVE NE

ROCHESTER, MN 55906

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

**As of the petition filing date, the claim is:**

$      393.75    $      UNDETERMINED

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Debtor    KMART CORPORATION                                    Case number *(if known)*    18-23549
          Name

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.33** Priority creditor's name and mailing address

ASCENSION PARISH
PO BOX 1718

GONZALES, LA 70707

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| Total Claim | Priority |
|---|---|
| $ UNDETERMINED | $ UNDETERMINED |

|  | Total Claim | Priority |
|---|---|---|

**2.34** Priority creditor's name and mailing address

ASHTABULA COUNTY
25 W JEFFERSON ST

JEFFERSON, OH 44047

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| Total Claim | Priority |
|---|---|
| $ UNDETERMINED | $ UNDETERMINED |

|  | Total Claim | Priority |
|---|---|---|

**2.35** Priority creditor's name and mailing address

ASHWILL CHERYL W
2515 FOREST DRIVE

DES MOINES, IA 50312

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

| Total Claim | Priority |
|---|---|
| $ 13,740.23 | $ UNDETERMINED |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.36** Priority creditor's name and mailing address

AUBURN CITY
60 COURT ST SUITE 154

AUBURN, ME 04210

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Basis for the claim:
PROPERTY TAX

Last 4 digits of account number ___ ___ ___ ___

Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) ( __8__ )

Is the claim subject to offset?
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.37** Priority creditor's name and mailing address

AVOYELLES PARISH SALES TAX FUND
221 TUNICA DRIVE WEST

MARKSVILLE, LA 71351

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Basis for the claim:
SALES TAX

Last 4 digits of account number ___ ___ ___ ___

Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) ( __8__ )

Is the claim subject to offset?
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.38** Priority creditor's name and mailing address

BABYLON TOWN
200 EAST SUNRISE HIGHWAY

LINDENHURST, NY 11757

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Basis for the claim:
PROPERTY TAX

Last 4 digits of account number ___ ___ ___ ___

Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) ( __8__ )

Is the claim subject to offset?
☐ No
☐ Yes

Debtor    KMART CORPORATION
          Name

Case number *(if known)*   18-23549

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.39**   Priority creditor's name and mailing address

BACA HAZEL M
7116 SPRINGFIELD NE

ALBUQUERQUE, NM 87109

**Date or dates debt was incurred**

**Last 4 digits of account number**   __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

**As of the petition filing date, the claim is:**

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ 1,116.80
Priority: $ UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.40**   Priority creditor's name and mailing address

BALDWIN COUNTY
PO BOX 189

ROBERTSDALE, AL 36567

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**   __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.41**   Priority creditor's name and mailing address

BALDWIN COUNTY
PO BOX 189

ROBERTSDALE, AL 36567

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**   __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

| Debtor | KMART CORPORATION | Case number (if known) | 18-23549 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|

**2.42** Priority creditor's name and mailing address

BALOCAN CORA
PO BOX 688

ELEELE, HI 96705

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 1,662.50
Priority: $ UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.43** Priority creditor's name and mailing address

BANGOR CITY
73 HARLOW ST

BANGOR, ME 04401

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.44** Priority creditor's name and mailing address

BANNOCK COUNTY
624 EAST CENTER

POCATELLO, ID 83205

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*    18-23549
_____

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.45**  Priority creditor's name and mailing address

BARREN COUNTY
117-1B NORTH PUBLIC SQUARE

GLASGOW, KY 42141

Date or dates debt was incurred
Various

Last 4 digits of
account number     ___  ___  ___  ___

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$         UNDETERMINED    $         UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.46**  Priority creditor's name and mailing address

BATAVIA CITY SCHOOL
PO BOX 6757

ITHACA, NY 14851

Date or dates debt was incurred
Various

Last 4 digits of
account number     ___  ___  ___  ___

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$         UNDETERMINED    $         UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.47**  Priority creditor's name and mailing address

BATAVIA TOWN
3833 WEST MAIN STREET ROAD

BATAVIA, NY 14020

Date or dates debt was incurred
Various

Last 4 digits of
account number     ___  ___  ___  ___

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$         UNDETERMINED    $         UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

| Debtor | KMART CORPORATION | | Case number *(if known)* | 18-23549 |
|---|---|---|---|---|
| | Name | | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.48**

Priority creditor's name and mailing address

BATH SCHOOL
PO BOX 209

WARSAW, NY 14569-0209

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

| Total Claim | Priority |
|---|---|
| $        UNDETERMINED | $        UNDETERMINED |

---

| | Total Claim | Priority |
|---|---|---|

**2.49**

Priority creditor's name and mailing address

BATH VILLAGE
110 LIBERTY ST

BATH, NY 14810

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

| Total Claim | Priority |
|---|---|
| $        UNDETERMINED | $        UNDETERMINED |

---

| | Total Claim | Priority |
|---|---|---|

**2.50**

Priority creditor's name and mailing address

BAY COUNTY
PO BOX 2285

PANAMA CITY, FL 32402

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

| Total Claim | Priority |
|---|---|
| $        UNDETERMINED | $        UNDETERMINED |

---

| Debtor | KMART CORPORATION | Case number (if known) | 18-23549 |
|---|---|---|---|
| | Name | | |

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

|  | Total Claim | Priority |
|---|---|---|

**2.51** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

BEAUFORT COUNTY - RE
PO DRAWER 487

$ UNDETERMINED   $ UNDETERMINED

BEAUFORT, SC 29901-0487

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

Basis for the claim:
PROPERTY TAX

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

Is the claim subject to offset?

☐ No
☐ Yes

---

|  | Total Claim | Priority |
|---|---|---|

**2.52** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

BEAUREGARD PARISH
PO BOX 639

$ UNDETERMINED   $ UNDETERMINED

DERIDDER, LA 70634

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

Basis for the claim:
SALES TAX

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

Is the claim subject to offset?

☐ No
☐ Yes

---

|  | Total Claim | Priority |
|---|---|---|

**2.53** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

BEBO MARLA J
10154 W DARTMOUTH AVE

$ 2,561.20   $ UNDETERMINED

LAKEWOOD, CO 80227

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

Is the claim subject to offset?

☐ No
☐ Yes

---

Debtor      KMART CORPORATION
            Name                                                    Case number *(if known)*    18-23549

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | **Total Claim** | **Priority** |

**2.54** | **Priority creditor's name and mailing address**

BECKER COUNTY
915 LAKE AVE

DETROIT LAKES, MN 56501-3403

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

|  | **Total Claim** | **Priority** |

**2.55** | **Priority creditor's name and mailing address**

BELLEVILLE TOWNSHIP
152 WASHINGTON AVE

BELLEVILLE, NJ 07109

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

|  | **Total Claim** | **Priority** |

**2.56** | **Priority creditor's name and mailing address**

BENNETT MATILDA
3329 MONTCLAIRE NE

ALBUQUERQUE, NM 87110

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 873.60    Priority: $ UNDETERMINED

Debtor    KMART CORPORATION
          Name
Case number *(if known)*    18-23549

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  |  | Total Claim | Priority |
|---|---|---|---|

**2.57**  Priority creditor's name and mailing address

BENSALEM TOWNSHIP SCHOOL
3750 HULMEVILLE ROAD

BENSALEM, PA 19020

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___8___)**

As of the petition filing date, the claim is:

$     UNDETERMINED    $     UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

|  |  | Total Claim | Priority |
|---|---|---|---|

**2.58**  Priority creditor's name and mailing address

BENTON COUNTY
110 SW 4TH ST

CORVALLIS, OR 97333

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___8___)**

As of the petition filing date, the claim is:

$     UNDETERMINED    $     UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

|  |  | Total Claim | Priority |
|---|---|---|---|

**2.59**  Priority creditor's name and mailing address

BERKELEY COUNTY
400 W STEPHEN ST STE 209

MARTINSBURG, WV 25401

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___8___)**

As of the petition filing date, the claim is:

$     UNDETERMINED    $     UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor    KMART CORPORATION
_____    Case number *(if known)*    __18-23549_____
          Name

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.60** Priority creditor's name and mailing address

BERKELEY COUNTY
400 W STEPHEN ST STE 209

MARTINSBURG, WV 25401

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___8___)**

As of the petition filing date, the claim is:

$     UNDETERMINED    $     UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.61** Priority creditor's name and mailing address

BERNALILLO COUNTY
ONE CIVIC PLAZA NW

ALBUQUERQUE, NM 87102

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___8___)**

As of the petition filing date, the claim is:

$     UNDETERMINED    $     UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.62** Priority creditor's name and mailing address

BLAKE ANGELA E
25 CEDAR AVE

LOS LUNAS, NM 87031

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___4___)**

As of the petition filing date, the claim is:

$     567.35    $     UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Debtor    KMART CORPORATION
          Name                                                          Case number *(if known)*    18-23549

| Part 1 | Additional Page |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.63**   Priority creditor's name and mailing address

BLAKEY MARGARET L
636 8TH STREET

LAKE CHARLES, LA 70601

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 2,558.40
Priority: $ UNDETERMINED

---

|  | Total Claim | Priority |
|---|---|---|

**2.64**   Priority creditor's name and mailing address

BLOUNT COUNTY
347 COURT ST

MARYVILLE, TN 37804-5906

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

|  | Total Claim | Priority |
|---|---|---|

**2.65**   Priority creditor's name and mailing address

BONNEVILLE COUNTY
605 N CAPITAL AVE

IDAHO FALLS, ID 83402

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

| | |
|---|---|
| Debtor | KMART CORPORATION |
| | Name |

Case number *(if known)*    18-23549

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.66** Priority creditor's name and mailing address

BOROSKY CAROL
2030 PENN AVENUE

HOLLSOPPLE, PA 15935

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 1,704.00
Priority: $ UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.67** Priority creditor's name and mailing address

BOSSIER CITY-PARISH
PO BOX 71313

BOSSIER CITY, LA 71171-1313

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.68** Priority creditor's name and mailing address

BOWIE COUNTY
PO BOX 6527

TEXARKANA, TX 75505-6527

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

Debtor   KMART CORPORATION
Name

Case number *(if known)*   18-23549

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.69** Priority creditor's name and mailing address

BOX BUTTE COUNTY
5TH & BOX BUTTE

ALLIANCE, NE 69301

Date or dates debt was incurred
Various

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

$ UNDETERMINED   $ UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.70** Priority creditor's name and mailing address

BRANCH DAVID T
34 4TH AVE

WESTBURY, NY 11590

Date or dates debt was incurred

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

$ 593.95   $ UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.71** Priority creditor's name and mailing address

BREVARD COUNTY
400 SOUTH ST 6TH FLR

TITUSVILLE, FL 32780-7698

Date or dates debt was incurred
Various

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

$ UNDETERMINED   $ UNDETERMINED

Debtor      KMART CORPORATION
            Name

Case number (if known)    18-23549

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.72** Priority creditor's name and mailing address

BRIDGETT PATRICK N
12 PALMER RD

CATSKILL, NY 12414

**Date or dates debt was incurred**

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

$            38,559.91    $        UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

---

|  | Total Claim | Priority |
|---|---|---|

**2.73** Priority creditor's name and mailing address

BRISTOL CITY
PO BOX 1348

BRISTOL, TN 37621-1348

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

$        UNDETERMINED    $        UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

---

|  | Total Claim | Priority |
|---|---|---|

**2.74** Priority creditor's name and mailing address

BROCKTON CITY
45 SCHOOL STREET

BROCKTON, MA 02301

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

$        UNDETERMINED    $        UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

---

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | Total Claim | Priority |
|---|---|---|

**2.75** Priority creditor's name and mailing address

BROOKS MICHELLE L
1506 E VINE ST

DES MOINES, IA 50316

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___4___ )**

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
- ☐ No
- ☐ Yes

Total Claim: $ 2,264.80
Priority: $ UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.76** Priority creditor's name and mailing address

BROWN COUNTY
305 E WALNUT ST N BUILDING RM 160

GREEN BAY, WI 54301

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___8___ )**

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
- ☐ No
- ☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.77** Priority creditor's name and mailing address

BROWN COUNTY
305 E WALNUT ST N BUILDING RM 160

GREEN BAY, WI 54301

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___8___ )**

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
- ☐ No
- ☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

---

| Part 1 | Additional Page |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.78** Priority creditor's name and mailing address

BROWN COUNTY
305 E WALNUT ST N BUILDING RM 160

GREEN BAY, WI 54301

Date or dates debt was incurred
Various

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:

Check all that apply.
- [X] Contingent
- [X] Unliquidated
- [X] Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
- [ ] No
- [ ] Yes

$    UNDETERMINED    $    UNDETERMINED

|  | Total Claim | Priority |
|---|---|---|

**2.79** Priority creditor's name and mailing address

BUCHANAN COUNTY
411 JULES ST STE 123

JOSEPH, MO 64501-1788

Date or dates debt was incurred
Various

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:

Check all that apply.
- [X] Contingent
- [X] Unliquidated
- [X] Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
- [ ] No
- [ ] Yes

$    UNDETERMINED    $    UNDETERMINED

|  | Total Claim | Priority |
|---|---|---|

**2.80** Priority creditor's name and mailing address

BULLOCH COUNTY
115 N MAIN ST

STATESBORO, GA 30459-0245

Date or dates debt was incurred
Various

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:

Check all that apply.
- [X] Contingent
- [X] Unliquidated
- [X] Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
- [ ] No
- [ ] Yes

$    UNDETERMINED    $    UNDETERMINED

---

Debtor    KMART CORPORATION
_____    Case number *(if known)*    __18-23549_____
Name

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | **Total Claim** | **Priority** |

**2.81**    Priority creditor's name and mailing address

BULLOCH COUNTY
115 N MAIN ST

STATESBORO, GA 30459-0245

Date or dates debt was incurred
Various

Last 4 digits of
account number    __ __ __ __

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

**Total Claim**    $         UNDETERMINED
**Priority**    $         UNDETERMINED

---

|  | | **Total Claim** | **Priority** |

**2.82**    Priority creditor's name and mailing address

BUNCOMBE COUNTY
94 COXE AVENUE ASHEVILLE

ASHEVILLE, NC 28801-3014

Date or dates debt was incurred
Various

Last 4 digits of
account number    __ __ __ __

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

**Total Claim**    $         UNDETERMINED
**Priority**    $         UNDETERMINED

---

|  | | **Total Claim** | **Priority** |

**2.83**    Priority creditor's name and mailing address

BURGIN KRISTA B
PO BOX 340

WEAVERVILLE, NC 28787

Date or dates debt was incurred

Last 4 digits of
account number    __ __ __ __

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (___4___)

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

**Total Claim**    $         21,764.62
**Priority**    $         UNDETERMINED

Debtor    KMART CORPORATION
_____    Case number *(if known)*    18-23549
Name

| **Part 1** | Additional Page |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.84**  Priority creditor's name and mailing address

BURKE COUNTY
110 N GREEN ST

MORGANTOWN, NC 28655

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.85**  Priority creditor's name and mailing address

BURLEIGH COUNTY
221 N 5TH ST

BISMARCK, ND 58506-5518

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.86**  Priority creditor's name and mailing address

BURLINGTON CITY
425 S LEXINGTON RD

BURLINGTON, NC 27215

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

Debtor      KMART CORPORATION
            _____
            Name

Case number (if known)   18-23549

**Part 1**      **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | | Priority |
|---|---|---|---|

**2.87** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | |

BURNHAM KENNETH S
3616 E 41ST CT

$                2,631.12   $        UNDETERMINED

Check all that apply.

DES MOINES, IA 50317

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

_____

**Last 4 digits of account number**   __ __ __ __

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

**Is the claim subject to offset?**

☐ No
☐ Yes

| | Total Claim | | Priority |
|---|---|---|---|

**2.88** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | |

BUTLER COUNTY
BUTLER COUNTY COURT HOUSE

$        UNDETERMINED   $        UNDETERMINED

Check all that apply.

POPLAR BLUFF, MO 63901

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**   __ __ __ __

**Basis for the claim:**
PROPERTY TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**Is the claim subject to offset?**

☐ No
☐ Yes

| | Total Claim | | Priority |
|---|---|---|---|

**2.89** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | |

BUTTE COUNTY
THE HONORABLE MICHAEL RAMSEY 25 COUNTY
CENTER DRIVE — ADMINISTRATION BUILDING

$        UNDETERMINED   $        UNDETERMINED

Check all that apply.

OROVILLE, CA 95965

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**   __ __ __ __

**Basis for the claim:**
PROPERTY TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**Is the claim subject to offset?**

☐ No
☐ Yes

Debtor    KMART CORPORATION
Name
Case number *(if known)*    18-23549

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.90**  Priority creditor's name and mailing address

BUTTE-SILVER BOW COUNTY
155 W GRANITE

BUTTE, MT 59701-9256

Date or dates debt was incurred
Various

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:

$  UNDETERMINED    $  UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.91**  Priority creditor's name and mailing address

CABARRUS COUNTY
PO BOX 707

CONCORD, NC 28026-0707

Date or dates debt was incurred
Various

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:

$  UNDETERMINED    $  UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.92**  Priority creditor's name and mailing address

CABELL COUNTY
750 5TH AVE

HUNTINGTON, WV 25701

Date or dates debt was incurred
Various

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:

$  UNDETERMINED    $  UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

Debtor    KMART CORPORATION
          Name                                                              Case number (if known)    18-23549

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.93** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CACHE COUNTY                                              $       UNDETERMINED    $       UNDETERMINED
179 NORTH MAIN STREET

                                                          Check all that apply.

LOGAN, UT 84321                                           ☒ Contingent
                                                          ☒ Unliquidated
Date or dates debt was incurred                           ☒ Disputed
Various

Last 4 digits of                                          Basis for the claim:
account number                                            PROPERTY TAX

Specify Code subscription of PRIORITY                     Is the claim subject to offset?
unsecured claim: 11 U.S.C. § 507(a) (    8    )
                                                          ☐ No
                                                          ☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.94** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CADDO-SHREVEPORT SU TAX COMMISSION                        $       UNDETERMINED    $       UNDETERMINED
PO BOX 104

                                                          Check all that apply.

SHREVEPORT, LA 71161                                      ☒ Contingent
                                                          ☒ Unliquidated
Date or dates debt was incurred                           ☒ Disputed
Various

Last 4 digits of                                          Basis for the claim:
account number                                            SALES TAX

Specify Code subscription of PRIORITY                     Is the claim subject to offset?
unsecured claim: 11 U.S.C. § 507(a) (    8    )
                                                          ☐ No
                                                          ☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.95** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CALCASIEU PARISH                                          $       UNDETERMINED    $       UNDETERMINED
5400 EAST BROAD STREET

                                                          Check all that apply.

LAKE CHARLES, LA 70615                                    ☒ Contingent
                                                          ☒ Unliquidated
Date or dates debt was incurred                           ☒ Disputed
Various

Last 4 digits of                                          Basis for the claim:
account number                                            PROPERTY TAX

Specify Code subscription of PRIORITY                     Is the claim subject to offset?
unsecured claim: 11 U.S.C. § 507(a) (    8    )
                                                          ☐ No
                                                          ☐ Yes

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.96** Priority creditor's name and mailing address

CALCASIEU PARISH SCHOOL BOARD
PO BOX 2050

LAKE CHARLES, LA 70602

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $  UNDETERMINED
Priority: $  UNDETERMINED

---

| | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.97** Priority creditor's name and mailing address

CALEDONIA TOWN
730 WISCONSIN AVE 1ST FLR

RACINE, WI 53406

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $  UNDETERMINED
Priority: $  UNDETERMINED

---

| | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.98** Priority creditor's name and mailing address

CALIFORNIA BOARD OF EQUALIZATION
PO BOX 942879

SACRAMENTO, CA 94279-0001

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $  UNDETERMINED
Priority: $  UNDETERMINED

---

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|

**2.99** Priority creditor's name and mailing address

CALN TOWNSHIP RE TAXES
253 MUNICIPLE DRIVE

THORNDALE, PA 19372

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

| | | Total Claim | Priority |
|---|---|---|---|

**2.100** Priority creditor's name and mailing address

CALRECYCLE
PO BOX 2711

SACRAMENTO, CA 95812-2711

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

| | | Total Claim | Priority |
|---|---|---|---|

**2.101** Priority creditor's name and mailing address

CAMDEN COUNTY
HALL OF JUSTICE -CO-110 101 5TH STREET

CAMDEN, NJ 8103

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

Debtor   **KMART CORPORATION**

Name

Case number *(if known)* __18-23549__

| Part 1 | Additional Page |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.102** Priority creditor's name and mailing address

CANAS ESTHER M
1211 E 33RD ST

DES MOINES, IA 50317

**Date or dates debt was incurred**

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

$   1,393.84   $   UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?

☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.103** Priority creditor's name and mailing address

CANTON CITY
151 ELIZABETH ST

CANTON, GA 30114-3022

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

$   UNDETERMINED   $   UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?

☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.104** Priority creditor's name and mailing address

CANYON COUNTY
111 N 11TH AVE STE 240

CALDWELL, ID 83606-1010

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

$   UNDETERMINED   $   UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?

☐ No
☐ Yes

Debtor    KMART CORPORATION                                          Case number *(if known)*    18-23549
          Name

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | **Total Claim** | **Priority** |
|---|---|---|---|
| **2.105** | **Priority creditor's name and mailing address** | | |

**As of the petition filing date, the claim is:**

CAPARACHIN-LAWRENCE ROSA L
95 EUCLID AVE

$ 1,294.65    $ UNDETERMINED

HACKENSACK, NJ 07601

**Check all that apply.**
☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | | **Total Claim** | **Priority** |
|---|---|---|---|
| **2.106** | **Priority creditor's name and mailing address** | | |

**As of the petition filing date, the claim is:**

CARPIO YERARDIN
683 EAST 25TH ST

$ 766.67    $ UNDETERMINED

PATERSON, NJ 07504

**Check all that apply.**
☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | | **Total Claim** | **Priority** |
|---|---|---|---|
| **2.107** | **Priority creditor's name and mailing address** | | |

**As of the petition filing date, the claim is:**

CARROLL COUNTY
423 COLLEGE STREET ROOM 401

$ UNDETERMINED    $ UNDETERMINED

CARROLLTON, GA 30117

**Check all that apply.**
☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Basis for the claim:**
PROPERTY TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor    KMART CORPORATION
          _____    Case number *(if known)*    18-23549
          Name

| Part 1 | Additional Page |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | Total Claim | Priority |
|---|---|---|---|

**2.108**  Priority creditor's name and mailing address

CARROLL COUNTY
423 COLLEGE STREET ROOM 401

CARROLLTON, GA 30117

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

---

**2.109**  Priority creditor's name and mailing address

CARTER COUNTY
300 WEST MAIN STREET 224

GRAYSON, KY 41143

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

---

**2.110**  Priority creditor's name and mailing address

CARTERET COUNTY
302 COURTHOUSE SQUARE

BEAUFORT, NC 28516

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

---

Debtor    KMART CORPORATION                                    Case number *(if known)*    18-23549
_____
Name

| Part 1 | Additional Page |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.111** Priority creditor's name and mailing address

CASCADE COUNTY
PO BOX 6430

GREAT FALLS, MT 59406-6430

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

$ UNDETERMINED    $ UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.112** Priority creditor's name and mailing address

CATTARAUGUS COUNTY
PO BOX 31

WARSAW, NY 14569

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

$ UNDETERMINED    $ UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.113** Priority creditor's name and mailing address

CENTRAL BUCKS SCHOOL
6162 GERMAN ROAD

PLUMSTEADVILLE, PA 18949

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

$ UNDETERMINED    $ UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

| Debtor | KMART CORPORATION | Case number (if known) | 18-23549 |
| --- | --- | --- | --- |
| | Name | | |

**Part 1**  **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
| --- | --- | --- |

**2.114** Priority creditor's name and mailing address

CHAMBERSBURG SCHOOL
BRENDA HILL TAX COLLECTOR

CHAMBERSBURG, PA 17201

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

$  UNDETERMINED   $  UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| | Total Claim | Priority |
| --- | --- | --- |

**2.115** Priority creditor's name and mailing address

CHAMBERSBURG SCHOOL
BRENDA HILL TAX COLLECTOR

CHAMBERSBURG, PA 17201

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

$  UNDETERMINED   $  UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| | Total Claim | Priority |
| --- | --- | --- |

**2.116** Priority creditor's name and mailing address

CHANDLER DONNA
3-3194 KUHIO HIGHWAY APT 305

LIHUE, HI 96766

**Date or dates debt was incurred**


**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

**As of the petition filing date, the claim is:**

$  1,094.10   $  UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.117** Priority creditor's name and mailing address

CHARLESTON COUNTY - RE
PO BOX 100242

COLUMBIA, SC 29202-3242

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (** 8 **)**

As of the petition filing date, the claim is:

$      UNDETERMINED    $     UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

|  | Total Claim | Priority |
|---|---|---|

**2.118** Priority creditor's name and mailing address

CHARLOTTE CITY SUMMER
111 E LAWRENCE AVE

CHARLOTTE, MI 48813

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (** 8 **)**

As of the petition filing date, the claim is:

$      UNDETERMINED    $     UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

|  | Total Claim | Priority |
|---|---|---|

**2.119** Priority creditor's name and mailing address

CHARLOTTE CITY WINTER
111 E LAWRENCE AVE

CHARLOTTE, MI 48813

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (** 8 **)**

As of the petition filing date, the claim is:

$      UNDETERMINED    $     UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor    KMART CORPORATION
_____
        Name

Case number *(if known)*    18-23549
_____

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | **Total Claim** | **Priority** |
|---|---|---|

**2.120** Priority creditor's name and mailing address

CHARLOTTE COUNTY
18500 MURDOCK CIRCLE
_____

PORT CHARLOTTE, FL 33948

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

---

| | **Total Claim** | **Priority** |
|---|---|---|

**2.121** Priority creditor's name and mailing address

CHARLOTTESVILLE CITY
PO BOX 1467
_____

CHARLOTTESVILLE, VA 22902

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

---

| | **Total Claim** | **Priority** |
|---|---|---|

**2.122** Priority creditor's name and mailing address

CHATHAM COUNTY
133 MONTGOMERY ST RM 109
_____

SAVANNAH, GA 31401

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

---

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.123** Priority creditor's name and mailing address

CHAVES COUNTY
1 ST MARYS PLACE SUITE 200

ROSWELL, NM 88202

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.124** Priority creditor's name and mailing address

CHEROKEE COUNTY
520 W MAIN ST

CHEROKEE, IA 51012

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.125** Priority creditor's name and mailing address

CHEROKEE COUNTY
520 W MAIN ST

CHEROKEE, IA 51012

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

---

Debtor    KMART CORPORATION
_____     Case number *(if known)*    18-23549 _____
          Name

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | **Total Claim** | **Priority** |

**2.126** Priority creditor's name and mailing address

CHESAPEAKE
306 CEDAR RD

CHESAPEAKE, VA 23328-6495

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (    8    )**

As of the petition filing date, the claim is:

$       UNDETERMINED    $       UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

|  | **Total Claim** | **Priority** |

**2.127** Priority creditor's name and mailing address

CHESTER COUNTY
2 NORTH HIGH STREET STE 109

WEST CHESTER, PA 19380

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (    8    )**

As of the petition filing date, the claim is:

$       UNDETERMINED    $       UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

|  | **Total Claim** | **Priority** |

**2.128** Priority creditor's name and mailing address

CHESTERFIELD COUNTY
PO BOX 71111

CHARLOTTE, NC 28272-1111

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (    8    )**

As of the petition filing date, the claim is:

$       UNDETERMINED    $       UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor    KMART CORPORATION
          _____    Case number *(if known)*   __18-23549_____
          Name

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | **Total Claim** | **Priority** |
|---|---|---|---|
| **2.129** | Priority creditor's name and mailing address | | |

**2.129**  Priority creditor's name and mailing address          As of the petition filing date, the claim is:

CHIPPEWA FALLS CITY                                                                $        UNDETERMINED   $     UNDETERMINED
30 W CENTRAL ST
                                                                  Check all that apply.

CHIPPEWA FALLS, WI 54729                                          ☒ Contingent
                                                                 ☒ Unliquidated
**Date or dates debt was incurred**                              ☒ Disputed
Various

**Last 4 digits of**                                             **Basis for the claim:**
**account number**   ___  ___  ___  ___                           PROPERTY TAX

**Specify Code subscription of PRIORITY**
**unsecured claim:** 11 U.S.C. § 507(a) (____8____)              **Is the claim subject to offset?**

                                                                 ☐ No
                                                                 ☐ Yes

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.130**  Priority creditor's name and mailing address          As of the petition filing date, the claim is:

CHRISTIAN COUNTY                                                                   $        UNDETERMINED   $     UNDETERMINED
216 W 7TH STEET
                                                                  Check all that apply.

HOPKINSVILLE, KY 42240                                           ☒ Contingent
                                                                 ☒ Unliquidated
**Date or dates debt was incurred**                              ☒ Disputed
Various

**Last 4 digits of**                                             **Basis for the claim:**
**account number**   ___  ___  ___  ___                           PROPERTY TAX

**Specify Code subscription of PRIORITY**
**unsecured claim:** 11 U.S.C. § 507(a) (____8____)              **Is the claim subject to offset?**

                                                                 ☐ No
                                                                 ☐ Yes

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.131**  Priority creditor's name and mailing address          As of the petition filing date, the claim is:

CHRISTIANSBURG TOWN                                                                $        UNDETERMINED   $     UNDETERMINED
144 OAK TREE BLVD
                                                                  Check all that apply.

CHRISTIANSBURG, VA 24073                                         ☒ Contingent
                                                                 ☒ Unliquidated
**Date or dates debt was incurred**                              ☒ Disputed
Various

**Last 4 digits of**                                             **Basis for the claim:**
**account number**   ___  ___  ___  ___                           PROPERTY TAX

**Specify Code subscription of PRIORITY**
**unsecured claim:** 11 U.S.C. § 507(a) (____8____)              **Is the claim subject to offset?**

                                                                 ☐ No
                                                                 ☐ Yes

---

Debtor    **KMART CORPORATION**
Name

Case number *(if known)*    18-23549

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | Total Claim | Priority |
|---|---|---|---|

**2.132** Priority creditor's name and mailing address

CITRUS COUNTY
210 N APOPKA AVE

INVERNESS, FL 34450-4298

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

---

**2.133** Priority creditor's name and mailing address

CITY AND COUNTY OF DENVER
PO BOX 17430

DENVER, CO 80217-0430

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

---

**2.134** Priority creditor's name and mailing address

CITY OF ANNISTON
PO BOX 935145

ATLANTA, GA 31193-5145

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Debtor   KMART CORPORATION
Name

Case number (if known)   18-23549

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.135** Priority creditor's name and mailing address

CITY OF ARVADA
8101 RALSTONROAD

ARVADA, CO 80002

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a)** ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $   UNDETERMINED
Priority: $   UNDETERMINED

---

|  | Total Claim | Priority |
|---|---|---|

**2.136** Priority creditor's name and mailing address

CITY OF AUBURN
144 TICHENOR AVE STE 6

AUBURN, AL 36830

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a)** ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $   UNDETERMINED
Priority: $   UNDETERMINED

---

|  | Total Claim | Priority |
|---|---|---|

**2.137** Priority creditor's name and mailing address

CITY OF AURORA
PO BOX 33001

AURORA, CO 80041-3001

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a)** ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $   UNDETERMINED
Priority: $   UNDETERMINED

---

Debtor    KMART CORPORATION
    Name

Case number *(if known)*    18-23549

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.138** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CITY OF BOULDER
DEPT 1128

$     UNDETERMINED    $     UNDETERMINED

Check all that apply.

DENVER, CO 80263-1128

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
SALES TAX

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**Is the claim subject to offset?**

☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.139** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CITY OF CHICAGO
POBOX 71429

$     UNDETERMINED    $     UNDETERMINED

Check all that apply.

CHICAGO       , IL

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
SALES TAX

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**Is the claim subject to offset?**

☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.140** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CITY OF COLORADO SPRINGS
DEPT 2408

$     UNDETERMINED    $     UNDETERMINED

Check all that apply.

DENVER, CO 80256-0001

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
SALES TAX

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**Is the claim subject to offset?**

☐ No
☐ Yes

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.141** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CITY OF DECATUR
PO BOX 830525

$        UNDETERMINED    $        UNDETERMINED

Check all that apply.

BIRMINGHAM, AL 35283-0525

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
SALES TAX

**Last 4 digits of account number**     ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

Is the claim subject to offset?

☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.142** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CITY OF ENGLEWOOD
PO BOX 2900

$        UNDETERMINED    $        UNDETERMINED

Check all that apply.

ENGLEWOOD, CO 80150

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
SALES TAX

**Last 4 digits of account number**     ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

Is the claim subject to offset?

☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.143** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CITY OF FORT COLLINS
PO BOX 440

$        UNDETERMINED    $        UNDETERMINED

Check all that apply.

FORT COLLINS, CO 80522-0440

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
SALES TAX

**Last 4 digits of account number**     ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

Is the claim subject to offset?

☐ No
☐ Yes

Debtor    KMART CORPORATION
          Name
                                                          Case number (if known)    18-23549

**Part 1    Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|
| **2.144** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | |

CITY OF GRAND JUNCTION
PO BOX 1809                                              $    UNDETERMINED    $    UNDETERMINED

                                                         Check all that apply.
GRAND JUNCTION, CO 81502-1809
                                                         ☒ Contingent
**Date or dates debt was incurred**                      ☒ Unliquidated
Various                                                   ☒ Disputed

**Last 4 digits of
account number**                                         **Basis for the claim:**
                                                         SALES TAX
**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) (    8    )         **Is the claim subject to offset?**
                                                         ☐ No
                                                         ☐ Yes

| | | Total Claim | Priority |
|---|---|---|---|
| **2.145** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | |

CITY OF GREELEY
PO BOX 1648                                              $    UNDETERMINED    $    UNDETERMINED

                                                         Check all that apply.
GREELEY, CO 80632
                                                         ☒ Contingent
**Date or dates debt was incurred**                      ☒ Unliquidated
Various                                                   ☒ Disputed

**Last 4 digits of
account number**                                         **Basis for the claim:**
                                                         SALES TAX
**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) (    8    )         **Is the claim subject to offset?**
                                                         ☐ No
                                                         ☐ Yes

| | | Total Claim | Priority |
|---|---|---|---|
| **2.146** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | |

CITY OF JASPER
PO BOX 2131                                              $    UNDETERMINED    $    UNDETERMINED

                                                         Check all that apply.
JASPER, AL 35502-2131
                                                         ☒ Contingent
**Date or dates debt was incurred**                      ☒ Unliquidated
Various                                                   ☒ Disputed

**Last 4 digits of
account number**                                         **Basis for the claim:**
                                                         SALES TAX
**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) (    8    )         **Is the claim subject to offset?**
                                                         ☐ No
                                                         ☐ Yes

Debtor    KMART CORPORATION
          Name                                           Case number (if known)    18-23549

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.147** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CITY OF LAKEWOOD
PO BOX 220

$  UNDETERMINED   $  UNDETERMINED

Check all that apply.

LAKEWOOD, CA 90714-0220

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

Basis for the claim:
SALES TAX

**Last 4 digits of**
**account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY**
**unsecured claim:** 11 U.S.C. § 507(a) (___8___)

Is the claim subject to offset?

☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.148** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CITY OF LITTLETON
PO BOX 1305

$  UNDETERMINED   $  UNDETERMINED

Check all that apply.

ENGLEWOOD, CO 80150-1305

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

Basis for the claim:
SALES TAX

**Last 4 digits of**
**account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY**
**unsecured claim:** 11 U.S.C. § 507(a) (___8___)

Is the claim subject to offset?

☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.149** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CITY OF LONGMONT
CIVIC CENTERCOMPLEX

$  UNDETERMINED   $  UNDETERMINED

Check all that apply.

LONGMONT, CO 80501

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

Basis for the claim:
SALES TAX

**Last 4 digits of**
**account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY**
**unsecured claim:** 11 U.S.C. § 507(a) (___8___)

Is the claim subject to offset?

☐ No
☐ Yes

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.150**   Priority creditor's name and mailing address

CITY OF LOVELAND
PO BOX 845

LOVELAND, CO 80539

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$ UNDETERMINED   $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.151**   Priority creditor's name and mailing address

CITY OF MADISON
P O BOX 99

MADISON, AL 35758

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$ UNDETERMINED   $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.152**   Priority creditor's name and mailing address

CITY OF MONTGOMERY
PO BOX 830469

BIRMINGHAM, AL 35283

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$ UNDETERMINED   $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor    KMART CORPORATION
          _____    Case number *(if known)*    __18-23549_____
          Name

| Part 1 | Additional Page |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | Total Claim | | Priority |
|---|---|---|---|---|

**2.153** Priority creditor's name and mailing address

CITY OF NORTHGLENN
PO BOX 5305

DENVER, CO 80217

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:
$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | | Total Claim | | Priority |
|---|---|---|---|---|

**2.154** Priority creditor's name and mailing address

CITY OF NORTHPORT
P O BOX 569

NORTHPORT, AL 35476

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:
$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | | Total Claim | | Priority |
|---|---|---|---|---|

**2.155** Priority creditor's name and mailing address

CITY OF PELL CITY
1905 FIRST AVE N

CITY, AL 35125

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:
$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.156**  Priority creditor's name and mailing address

CITY OF PHILADELPHIA
POBOX 1942

PHILADELPHIA                , PA

**Date or dates debt was incurred**
Various

**Last 4 digits of**
**account number**   ___  ___  ___  ___

**Specify Code subscription of PRIORITY**
**unsecured claim: 11 U.S.C. § 507(a) (___8___ )**

As of the petition filing date, the claim is:

$        UNDETERMINED    $        UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
TAXING AUTHORITY

**Is the claim subject to offset?**
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.157**  Priority creditor's name and mailing address

CITY OF PIEDMONT
PO BOX 112

PIEDMONT, AL 36272

**Date or dates debt was incurred**
Various

**Last 4 digits of**
**account number**   ___  ___  ___  ___

**Specify Code subscription of PRIORITY**
**unsecured claim: 11 U.S.C. § 507(a) (___8___ )**

As of the petition filing date, the claim is:

$        UNDETERMINED    $        UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.158**  Priority creditor's name and mailing address

CITY OF PRATTVILLE
PO BOX 680190

PRATTVILLE, AL 36068

**Date or dates debt was incurred**
Various

**Last 4 digits of**
**account number**   ___  ___  ___  ___

**Specify Code subscription of PRIORITY**
**unsecured claim: 11 U.S.C. § 507(a) (___8___ )**

As of the petition filing date, the claim is:

$        UNDETERMINED    $        UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.159**  Priority creditor's name and mailing address

CITY OF PUEBLO
200 S MAIN

PUEBLO, CO 81003

Date or dates debt was incurred
Various

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
SALES TAX

Is the claim subject to offset?
☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.160**  Priority creditor's name and mailing address

CITY OF SOMERS POINT SEWER UTILITY
PO BOX 157

SOMERS POINT, NJ 08244

Date or dates debt was incurred
Various

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.161**  Priority creditor's name and mailing address

CITY OF THORNTON
PO BOX 910222

DENVER, CO 80291

Date or dates debt was incurred
Various

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
SALES TAX

Is the claim subject to offset?
☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

Debtor    KMART CORPORATION
_____    Case number (if known)    18-23549 _____
Name

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|

**2.162**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CITY OF TUSCALOOSA
PO BOX 2089

$       UNDETERMINED    $       UNDETERMINED

TUSCALOOSA, AL 35403

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

Basis for the claim:
SALES TAX

**Last 4 digits of account number**  __  __  __  __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

Is the claim subject to offset?
☐ No
☐ Yes

| | | Total Claim | Priority |
|---|---|---|---|

**2.163**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CITY OF WEST COLUMBIA
P O BOX 4044

$       UNDETERMINED    $       UNDETERMINED

COLUMBIA, SC 29171

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

Basis for the claim:
SALES TAX

**Last 4 digits of account number**  __  __  __  __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

Is the claim subject to offset?
☐ No
☐ Yes

| | | Total Claim | Priority |
|---|---|---|---|

**2.164**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CITY OF WESTMINSTER
PO BOX 17107

$       UNDETERMINED    $       UNDETERMINED

DENVER, CO 80217-7102

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

Basis for the claim:
SALES TAX

**Last 4 digits of account number**  __  __  __  __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

Is the claim subject to offset?
☐ No
☐ Yes

Debtor    KMART CORPORATION
          _____    Case number *(if known)*    18-23549
          Name

| Part 1 | Additional Page |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | Total Claim | Priority |
|---|---|---|---|

**2.165** Priority creditor's name and mailing address

CLARK COUNTY
501 E COURT AVE RM 125

JEFFERSONVILLE, IN 47130

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (____8____)**

**As of the petition filing date, the claim is:**

$      UNDETERMINED    $      UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | | Total Claim | Priority |
|---|---|---|---|

**2.166** Priority creditor's name and mailing address

CLARK COUNTY
501 E COURT AVE RM 125

JEFFERSONVILLE, IN 47130

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (____8____)**

**As of the petition filing date, the claim is:**

$      UNDETERMINED    $      UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | | Total Claim | Priority |
|---|---|---|---|

**2.167** Priority creditor's name and mailing address

CLARK COUNTY
501 E COURT AVE RM 125

JEFFERSONVILLE, IN 47130

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (____8____)**

**As of the petition filing date, the claim is:**

$      UNDETERMINED    $      UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor   KMART CORPORATION
Name

Case number *(if known)*   18-23549

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.168** Priority creditor's name and mailing address

CLARKSVILLE CITY
ONE PUBLIC SQUARE 1ST FLOOR

CLARKSVILLE, TN 37041-1005

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (    8    )**

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $   UNDETERMINED
Priority: $   UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.169** Priority creditor's name and mailing address

CLAY COUNTY
PO BOX 218

GREEN COVE SPRINGS, FL 32043

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (    8    )**

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $   UNDETERMINED
Priority: $   UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.170** Priority creditor's name and mailing address

CLEARFIELD COUNTYDUBOIS SCHOOL
9 OVERDORF AVE

DUBOIS, PA 15801

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (    8    )**

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $   UNDETERMINED
Priority: $   UNDETERMINED

Debtor    KMART CORPORATION                  Case number *(if known)*    18-23549
Name

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | Total Claim | Priority |
|---|---|---|---|

**2.171**   Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CLEVELAND COUNTY
311 E MARION ST

$     UNDETERMINED    $     UNDETERMINED

Check all that apply.

SHELBY, NC 28151

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number**    ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**Is the claim subject to offset?**

☐ No
☐ Yes

|  | | Total Claim | Priority |
|---|---|---|---|

**2.172**   Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CLIFTON HEIGHTS BOROUGH
PO BOX 95000

$     UNDETERMINED    $     UNDETERMINED

Check all that apply.

PHILADELPHIA, PA 19195-5205

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number**    ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**Is the claim subject to offset?**

☐ No
☐ Yes

|  | | Total Claim | Priority |
|---|---|---|---|

**2.173**   Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CLINTON CITY
100 BOWLING GREEN ST - CITY HALL

$     UNDETERMINED    $     UNDETERMINED

Check all that apply.

CLINTON, TN 37716

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number**    ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**Is the claim subject to offset?**

☐ No
☐ Yes

| Debtor | KMART CORPORATION | Case number (if known) | 18-23549 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|

| 2.174 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | | |
|---|---|---|---|---|

COCHES RACHEL
17 MIDDLE ROW

CRABTREE, PA 15624

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.

[X] Contingent
[X] Unliquidated
[ ] Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

[ ] No
[ ] Yes

Total Claim: $ 796.00
Priority: $ UNDETERMINED

| 2.175 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | | |
|---|---|---|---|---|

COCHISE COUNTY-PRIMARY
PO BOX 1778

BISBEE, AZ 85603

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

Check all that apply.

[X] Contingent
[X] Unliquidated
[X] Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

[ ] No
[ ] Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

| 2.176 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | | |
|---|---|---|---|---|

COFFEE COUNTY
101 S PETERSON AVE

DOUGLAS, GA 31533

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

Check all that apply.

[X] Contingent
[X] Unliquidated
[X] Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

[ ] No
[ ] Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

Debtor   KMART CORPORATION
        _____
        Name

Case number *(if known)*   18-23549

---

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.177** Priority creditor's name and mailing address

COFFEE COUNTY
101 S PETERSON AVE

DOUGLAS, GA 31533

As of the petition filing date, the claim is:

$ UNDETERMINED   $ UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.178** Priority creditor's name and mailing address

COLE COUNTY
311 E HIGH STREET

JEFFERSON CITY, MO 65101

As of the petition filing date, the claim is:

$ UNDETERMINED   $ UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.179** Priority creditor's name and mailing address

COLFAX COUNTY
PO BOX 98

RATON, NM 87740

As of the petition filing date, the claim is:

$ UNDETERMINED   $ UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

---

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|--------|-------------------|--------------------------|----------|
| | Name | | |

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|--|-------------|----------|

**2.180**

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: | |
|---|---|---|
| COLORADO DEPARTMENT OF REVENUE | | $ UNDETERMINED   $ UNDETERMINED |
| 1375 SHERMAN STREET | | |
| | Check all that apply. | |
| DENVER, CO 80261 | ☒ Contingent | |
| | ☒ Unliquidated | |
| | ☒ Disputed | |
| **Date or dates debt was incurred** | | |
| Various | | |
| **Last 4 digits of account number** ___ ___ ___ ___ | **Basis for the claim:** SALES TAX | |
| **Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ ) | **Is the claim subject to offset?** ☐ No   ☐ Yes | |

|  | Total Claim | Priority |
|--|-------------|----------|

**2.181**

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: | |
|---|---|---|
| COMMISSIONER OF REVENUE | | $ UNDETERMINED   $ UNDETERMINED |
| MAIL STATION 1110 | | |
| | Check all that apply. | |
| ST PAUL, MN 55146-1110 | ☒ Contingent | |
| | ☒ Unliquidated | |
| | ☒ Disputed | |
| **Date or dates debt was incurred** | | |
| Various | | |
| **Last 4 digits of account number** ___ ___ ___ ___ | **Basis for the claim:** SALES TAX | |
| **Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ ) | **Is the claim subject to offset?** ☐ No   ☐ Yes | |

|  | Total Claim | Priority |
|--|-------------|----------|

**2.182**

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: | |
|---|---|---|
| COMMISSIONER OF TAXATION AND FINANCE | | $ UNDETERMINED   $ UNDETERMINED |
| PO BOX 4100 | | |
| | Check all that apply. | |
| BINGHAMTON, NY 13902 | ☒ Contingent | |
| | ☒ Unliquidated | |
| | ☒ Disputed | |
| **Date or dates debt was incurred** | | |
| Various | | |
| **Last 4 digits of account number** ___ ___ ___ ___ | **Basis for the claim:** SALES TAX | |
| **Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ ) | **Is the claim subject to offset?** ☐ No   ☐ Yes | |

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.183**   Priority creditor's name and mailing address

COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 12010

AUSTIN, TX 78711-2010

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$     UNDETERMINED    $     UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
TAXING AUTHORITY

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.184**   Priority creditor's name and mailing address

CONCORD CITY
PO BOX 580473

CHARLOTTE, NC 28258-0473

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$     UNDETERMINED    $     UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.185**   Priority creditor's name and mailing address

CONTRA COSTA COUNTY
THE HONORABLE DIANA BECTON 900 WARD STREET

MARTINEZ, CA 94553

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$     UNDETERMINED    $     UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*    18-23549

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  |  | **Total Claim** | **Priority** |
|---|---|---|---|

**2.186** | Priority creditor's name and mailing address

COOK COUNTY
118 N CLARK ST

CHICAGO, IL 60602-1395

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( _8_ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

$      UNDETERMINED    $      UNDETERMINED

|  |  | **Total Claim** | **Priority** |
|---|---|---|---|

**2.187** | Priority creditor's name and mailing address

CORBIN CITY
805 S MAIN ST

CORBIN, KY 40701

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( _8_ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

$      UNDETERMINED    $      UNDETERMINED

|  |  | **Total Claim** | **Priority** |
|---|---|---|---|

**2.188** | Priority creditor's name and mailing address

CORINTH CITY
PO BOX 669

CORINTH, MS 38835-0669

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( _8_ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

$      UNDETERMINED    $      UNDETERMINED

| Debtor | KMART CORPORATION | | Case number *(if known)* | 18-23549 |
|---|---|---|---|---|
| | Name | | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  |  | Total Claim | Priority |
|---|---|---|---|

**2.189** Priority creditor's name and mailing address

CORNELIA CITY
PO BOX 785

CORNELIA, GA 30531

**Total Claim:** $ UNDETERMINED
**Priority:** $ UNDETERMINED

As of the petition filing date, the claim is:

Check all that apply.

- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (** 8 **)**

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

---

|  |  | Total Claim | Priority |
|---|---|---|---|

**2.190** Priority creditor's name and mailing address

CORTEZ JUDY
P O BOX 3041

LIHUE, HI 96766

**Total Claim:** $ 840.00
**Priority:** $ UNDETERMINED

As of the petition filing date, the claim is:

Check all that apply.

- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (** 4 **)**

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

---

|  |  | Total Claim | Priority |
|---|---|---|---|

**2.191** Priority creditor's name and mailing address

COWETA COUNTY
22 E BROAD ST

NEWNAN, GA 30263

**Total Claim:** $ UNDETERMINED
**Priority:** $ UNDETERMINED

As of the petition filing date, the claim is:

Check all that apply.

- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (** 8 **)**

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

---

Debtor    KMART CORPORATION
          Name                                                    Case number (if known)    18-23549

| Part 1 | Additional Page |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.192** Priority creditor's name and mailing address

CRIM
PO BOX 3670302

SAN JUAN, PR 00919-5387

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**    __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

|  | Total Claim | Priority |
|---|---|---|

**2.193** Priority creditor's name and mailing address

CROMWELL CITY
41 WEST STREET

CROMWELL, CT 06416

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**    __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

|  | Total Claim | Priority |
|---|---|---|

**2.194** Priority creditor's name and mailing address

CROSSVILLE CITY
392 NORTH MAIN STREET

CROSSVILLE, TN 38555-4275

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**    __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|--------|-------------------|--------------------------|----------|
|        | Name              |                          |          |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | Total Claim | Priority |
|--|--|-------------|----------|

**2.195** Priority creditor's name and mailing address

CRUZ CECILIA A
321 PIAGET AVE

CLIFTON, NJ 07011

**Date or dates debt was incurred**

**Last 4 digits of account number** _ _ _ _ _ _ _ _ _

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___4___)**

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ 1,780.80
Priority: $ UNDETERMINED

---

|  | | Total Claim | Priority |
|--|--|-------------|----------|

**2.196** Priority creditor's name and mailing address

CUDAHY CITY
716 RICHARD ARRINGTON JR BLVD N

BIRMINGHAM, AL 35203

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** _ _ _ _ _ _ _ _ _

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___8___)**

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

|  | | Total Claim | Priority |
|--|--|-------------|----------|

**2.197** Priority creditor's name and mailing address

CUDAHY CITY
716 RICHARD ARRINGTON JR BLVD N

BIRMINGHAM, AL 35203

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** _ _ _ _ _ _ _ _ _

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___8___)**

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.198** Priority creditor's name and mailing address

CULLMAN COUNTY SALES TAX
PO BOX 1206

CULLMAN, AL 35056

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___8___)**

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

$    UNDETERMINED    $    UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.199** Priority creditor's name and mailing address

CUMBERLAND COUNTY
117 DICK ST RM 527

FAYETTEVILLE, NC 28302

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___8___)**

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

$    UNDETERMINED    $    UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.200** Priority creditor's name and mailing address

CUSTER COUNTY
300 BROADWAY

ARAPAHO, OK 73620

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___8___)**

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

$    UNDETERMINED    $    UNDETERMINED

---

Debtor    KMART CORPORATION
          Name                                                    Case number (if known)    18-23549

| **Part 1** | Additional Page |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.201** Priority creditor's name and mailing address

CUYAHOGA COUNTY
1219 ONTARIO ST

CLEVELAND, OH 44113

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

As of the petition filing date, the claim is:

Check all that apply.
- [X] Contingent
- [X] Unliquidated
- [X] Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
- [ ] No
- [ ] Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

|  | Total Claim | Priority |
|---|---|---|

**2.202** Priority creditor's name and mailing address

D'ANGELO DEBRA A
10620 SHORE FRONT PARKWAY

ROCKAWAYPARK, NY 11694

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

As of the petition filing date, the claim is:

Check all that apply.
- [X] Contingent
- [X] Unliquidated
- [ ] Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- [ ] No
- [ ] Yes

Total Claim: $ 1,841.60    Priority: $ UNDETERMINED

|  | Total Claim | Priority |
|---|---|---|

**2.203** Priority creditor's name and mailing address

DANIELS TENIKA
2 MILDRED HELMS PL

NEWARK, NJ 07108

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

As of the petition filing date, the claim is:

Check all that apply.
- [X] Contingent
- [X] Unliquidated
- [ ] Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- [ ] No
- [ ] Yes

Total Claim: $ 763.00    Priority: $ UNDETERMINED

Debtor   **KMART CORPORATION**
Name

Case number *(if known)*   18-23549

---

**Part 1** | **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|

**2.204** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

DARE COUNTY
962 MARSHALL COLLENS DR

MANTEO, NC 27954

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

Total Claim: $ UNDETERMINED   Priority: $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.205** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

DAVIDSON COUNTY
PO BOX 1577

LEXINGTON, NC 27293-1577

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

Total Claim: $ UNDETERMINED   Priority: $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.206** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

DAVIESS COUNTY
212 ST ANN ST

OWENSBORO, KY 42303

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

Total Claim: $ UNDETERMINED   Priority: $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| Debtor | KMART CORPORATION | | Case number *(if known)* | 18-23549 |
|---|---|---|---|---|
| | Name | | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|

**2.207** Priority creditor's name and mailing address

DAVIS COUNTY
28 EAST STATE STREET

FARMINGTON, UT 84025

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.208** Priority creditor's name and mailing address

DAVIS LINDA K
4271 AIKEPA ST

LIHUE, HI 96766

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 1,752.94
Priority: $ UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.209** Priority creditor's name and mailing address

DAVISON COUNTY
200 E 4TH AVE

MITCHELL, SD 57301

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.210**  **Priority creditor's name and mailing address**

DAWSON COUNTY
207 W BELL ST

GLENDIVE, MT 59330-1694

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___8___)**

**As of the petition filing date, the claim is:**

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.211**  **Priority creditor's name and mailing address**

DEKALB COUNTY
4380 MEMORIAL DR 100

DECATUR, GA 30032

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___8___)**

**As of the petition filing date, the claim is:**

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.212**  **Priority creditor's name and mailing address**

DEKALB COUNTY
4380 MEMORIAL DR 100

DECATUR, GA 30032

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___8___)**

**As of the petition filing date, the claim is:**

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Debtor   KMART CORPORATION
         Name

Case number *(if known)*   18-23549

---

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.213**   **Priority creditor's name and mailing address**

**As of the petition filing date, the claim is:**

DELAWARE COUNTY

PO BOX 1886

$ UNDETERMINED   $ UNDETERMINED

Check all that apply.

MEDIA, PA 19063-8886

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**

Various

**Basis for the claim:**

PROPERTY TAX

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

**Is the claim subject to offset?**

☐ No
☐ Yes

---

| | Total Claim | Priority |
|---|---|---|

**2.214**   **Priority creditor's name and mailing address**

**As of the petition filing date, the claim is:**

DELAWARE COUNTY

PO BOX 1886

$ UNDETERMINED   $ UNDETERMINED

Check all that apply.

MEDIA, PA 19063-8886

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**

Various

**Basis for the claim:**

PROPERTY TAX

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

**Is the claim subject to offset?**

☐ No
☐ Yes

---

| | Total Claim | Priority |
|---|---|---|

**2.215**   **Priority creditor's name and mailing address**

**As of the petition filing date, the claim is:**

DEPARTMENT OF REVENUE AND TAXATION

PO BOX 23607

$ UNDETERMINED   $ UNDETERMINED

Check all that apply.

GUAM MAIN FACILITY, GU 96921

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**

Various

**Basis for the claim:**

SALES TAX

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

**Is the claim subject to offset?**

☐ No
☐ Yes

---

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

---

| Part 1 | Additional Page |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.216** Priority creditor's name and mailing address

DEPARTMENT OF TAXATION
PO BOX 1425

HONOLULU, HI 96806-1425

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

---

|  | Total Claim | Priority |
|---|---|---|

**2.217** Priority creditor's name and mailing address

DEPARTMENT OF THE TREASURY
PO BOX 9024140

SAN JUAN, PR 00902

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

---

|  | Total Claim | Priority |
|---|---|---|

**2.218** Priority creditor's name and mailing address

DEPTFORD TOWNSHIP
1011 COOPER ST

DEPTFORD, NJ 08096

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

---

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.219**

**Priority creditor's name and mailing address**

DERRY TOWNSHIP
610 CLEARWATER RD

HERSHEY, PA 17033

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**   ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ UNDETERMINED   Priority: $ UNDETERMINED

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.220**

**Priority creditor's name and mailing address**

DERRY TOWNSHIP SCHOOL
610 CLEARWATER RD

HERSHEY, PA 17033

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**   ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ UNDETERMINED   Priority: $ UNDETERMINED

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.221**

**Priority creditor's name and mailing address**

DES MOINES COUNTY
513 N MAIN ST

BURLINGTON, IA 52601

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**   ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ UNDETERMINED   Priority: $ UNDETERMINED

Debtor    KMART CORPORATION
          _____
          Name

Case number (if known)    18-23549    _____

| Part 1 | Additional Page |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|

**2.222** Priority creditor's name and mailing address

DICKSON CITY
600 EAST WALNUT STREET

DICKSON, TN 37055

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.223** Priority creditor's name and mailing address

DICKSON CITY BOROUGH
901 ENTERPRISE STREET

DICKSON CITY, PA 18519

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.224** Priority creditor's name and mailing address

DICKSON CITY BOROUGH SCHOOL
901 ENTERPRISE STREET

DICKSON CITY, PA 18519

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

---

Debtor  KMART CORPORATION
Name

Case number *(if known)*  __18-23549__

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.225**  Priority creditor's name and mailing address

DICKSON COUNTY
4 COURT SQUARE ROOM 114

CHARLOTTE, TN 37036

As of the petition filing date, the claim is:

$          UNDETERMINED   $          UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.226**  Priority creditor's name and mailing address

DILLARD BRADLEY O
1441 TIERRA ROYAS

ALAMOGORDO, NM 88310

As of the petition filing date, the claim is:

$          17,219.23   $          UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.227**  Priority creditor's name and mailing address

DONA ANA COUNTY
845 N MOTEL BLVD

LAS CRUCES, NM 88007

As of the petition filing date, the claim is:

$          UNDETERMINED   $          UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.228** Priority creditor's name and mailing address

DORCHESTER COUNTY
PO BOX 63058

CHARLOTTE, NC 28263-3058

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**    __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.229** Priority creditor's name and mailing address

DOUGLAS COUNTY
1100 MASSACHUSETTS

LAWRENCE, KS 66044

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**    __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.230** Priority creditor's name and mailing address

DOUGLAS COUNTY
1100 MASSACHUSETTS

LAWRENCE, KS 66044

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**    __ __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

Official Form 206 E/F                Schedule E/F: Creditors Who Have Unsecured Claims                Page 78 of 274

Debtor    KMART CORPORATION
          Name                                                    Case number *(if known)*    18-23549

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  |  | Total Claim | Priority |
|---|---|---|---|
| **2.231** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | |

**2.231**  Priority creditor's name and mailing address

DOUGLAS COUNTY
1100 MASSACHUSETTS

LAWRENCE, KS 66044

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**   __  __  __  __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim:  $    UNDETERMINED
Priority:  $    UNDETERMINED

---

**2.232**  Priority creditor's name and mailing address

DUBLIN CITY
PO BOX 690

DUBLIN, GA 31040-0690

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**   __  __  __  __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim:  $    UNDETERMINED
Priority:  $    UNDETERMINED

---

**2.233**  Priority creditor's name and mailing address

DUBOIS COUNTY
1 COURTHOUSE SQ

JASPER, IN 47546-3031

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**   __  __  __  __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim:  $    UNDETERMINED
Priority:  $    UNDETERMINED

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.234** | Priority creditor's name and mailing address

DUCUSIN ROWENA R
94-1174 HINAEA STREET

WAIPAHU, HI 96797

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 6,261.54
Priority: $ UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.235** | Priority creditor's name and mailing address

DUNN COUNTY
800 WILSON AVE RM 150

MENOMONIE, WI 54751

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.236** | Priority creditor's name and mailing address

EAST ALLEGHENY SCHOOL
1401 GREENSBURG AVE

NORTH VERSAILLES, PA 15137

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

Debtor    KMART CORPORATION
_____    Case number *(if known)*    18-23549 _____
Name

| Part 1 | Additional Page |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|
| **2.237** | Priority creditor's name and mailing address | | |

As of the petition filing date, the claim is:

**2.237** Priority creditor's name and mailing address

EAST BRUNSWICK TOWNSHIP
1 JEAN WALLING CIVIC CENTER

$ UNDETERMINED    $ UNDETERMINED

EAST BRUNSWICK, NJ 08816-1081

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Basis for the claim:
PROPERTY TAX

Last 4 digits of
account number    __ __ __ __

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (____8____)

Is the claim subject to offset?

☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.238** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

EBATON ROUGE PARISH & CITY TREASURER
PO BOX 2590

$ UNDETERMINED    $ UNDETERMINED

BATON ROUGE, LA 70821

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Basis for the claim:
SALES TAX

Last 4 digits of
account number    __ __ __ __

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (____8____)

Is the claim subject to offset?

☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.239** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

EBERT GREGORY
3333 BEVERLY ROAD

$ UNDETERMINED    $ UNDETERMINED

HOFFMAN ESTATES, ILLINOIS 60179

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Last 4 digits of
account number    __ __ __ __

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (____4____)

Is the claim subject to offset?

☐ No
☐ Yes

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.240** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

EDDY COUNTY
12300 WILSHIRE BLVD SUITE 310

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

LOS ANGELES, CA 90025

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____8____)

**Is the claim subject to offset?**

☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.241** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

EL DORADO COUNTY
360 FAIR LANE

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

PLACERVILLE, CA 95667-4197

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____8____)

**Is the claim subject to offset?**

☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.242** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

EL PASO COUNTY
PO BOX 671730

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

DALLAS, TX 75267

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____8____)

**Is the claim subject to offset?**

☐ No
☐ Yes

Debtor    KMART CORPORATION
          Name                                                           Case number *(if known)*    18-23549

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|
| **2.243** Priority creditor's name and mailing address | | |

As of the petition filing date, the claim is:

ELIZABETHTOWN CITY
111 WEST DIXIE AVENUE

$    UNDETERMINED    $    UNDETERMINED

ELIZABETHTOWN, KY 42701

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (   8   )

**Is the claim subject to offset?**

☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|
| **2.244** Priority creditor's name and mailing address | | |

As of the petition filing date, the claim is:

ELKO COUNTY
571 IDAHO ST

$    UNDETERMINED    $    UNDETERMINED

ELKO, NV 89801-3715

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (   8   )

**Is the claim subject to offset?**

☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|
| **2.245** Priority creditor's name and mailing address | | |

As of the petition filing date, the claim is:

ELLICOTT TOWN
215 SOUTH WORK STREET

$    UNDETERMINED    $    UNDETERMINED

FALCONER, NY 14733

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (   8   )

**Is the claim subject to offset?**

☐ No
☐ Yes

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.246** Priority creditor's name and mailing address

ELMORE COUNTY
150 S FOURTH EAST STE 4

MOUNTAIN HOME, ID 83647

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

---

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.247** Priority creditor's name and mailing address

ENSEY MARK D
2539 MORRRIS THOMAS ROAD

DULUTH, MN 55811

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $    2,619.20
Priority: $    UNDETERMINED

---

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.248** Priority creditor's name and mailing address

EPHRATA SCHOOL
803 OAK BLVD

EPHRATA, PA 17522

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

---

Debtor    KMART CORPORATION
          Name                                                     Case number *(if known)*    18-23549

| **Part 1** | Additional Page |
| --- | --- |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  |  | Total Claim | Priority |
| --- | --- | --- | --- |

**2.249** Priority creditor's name and mailing address

ERIE CITY
PO BOX 1534

HERMITAGE, PA 16148-0534

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

---

|  |  | Total Claim | Priority |
| --- | --- | --- | --- |

**2.250** Priority creditor's name and mailing address

ERIE CITY COUNTY
PO BOX 1534

HERMITAGE, PA 16148-0534

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

---

|  |  | Total Claim | Priority |
| --- | --- | --- | --- |

**2.251** Priority creditor's name and mailing address

ERIE CITY SCHOOL
PO BOX 1534

HERMITAGE, PA 16148-0534

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

---

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.252**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

EVANGELINE PARISH
PO BOX 367

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

VILLE PLATTE, LA 70586

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

Basis for the claim:
SALES TAX

**Last 4 digits of account number**   __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

Is the claim subject to offset?

☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.253**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

FAIRFAX COUNTY
12000 GOVERNMENT CENTER PKY STE 223

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

FAIRFAX, VA 22035-0201

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

Basis for the claim:
PROPERTY TAX

**Last 4 digits of account number**   __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

Is the claim subject to offset?

☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.254**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

FAIRHAVEN TOWN
40 CENTER STREET

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

FAIRHAVEN, MA 02719

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

Basis for the claim:
PROPERTY TAX

**Last 4 digits of account number**   __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

Is the claim subject to offset?

☐ No
☐ Yes

Debtor      KMART CORPORATION
            Name                                                    Case number (if known)    18-23549

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | **Total Claim** | **Priority** |
|---|---|---|

**2.255** Priority creditor's name and mailing address

FAJARDO LEWIS
5828 DUNDEE

LAKE CHARLES, LA 70605

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 24,032.94
Priority: $ UNDETERMINED

| | **Total Claim** | **Priority** |
|---|---|---|

**2.256** Priority creditor's name and mailing address

FALL RIVER CITY
PO BOX 1630

FALL RIVER, MA 02722

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

| | **Total Claim** | **Priority** |
|---|---|---|

**2.257** Priority creditor's name and mailing address

FALLS TOWNSHIP
188 LINCOLN HIGHWAY

FAIRLESS HILLS, PA 19030

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|--------|-------------------|--------------------------|----------|
| | Name | | |

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.258**

**Priority creditor's name and mailing address**

FAUCETT KIMBERLY
507 FORCE ROAD

GILLETTE, WY 82716

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) ( 4 )**

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 3,648.00
Priority: $ UNDETERMINED

---

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.259**

**Priority creditor's name and mailing address**

FAVALE JOSEPH G
415 CONCORD DRIVE

FREEHOLD, NJ 07728

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) ( 4 )**

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 1,340.13
Priority: $ UNDETERMINED

---

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.260**

**Priority creditor's name and mailing address**

FAYETTE COUNTY
150 N LIMESTONE ST STE 265

LEXINGTON, KY 40507

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) ( 8 )**

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|

**2.261** Priority creditor's name and mailing address

FELIX MARTA
PO BOX 1902

GUAYAMA, PR 00785

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ 1,454.40    Priority: $ UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.262** Priority creditor's name and mailing address

FENSTER JOVI Z
1503 21ST ST

LAKE CHARLES, LA 70601

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ 8,221.05    Priority: $ UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.263** Priority creditor's name and mailing address

FERRAN TIMOTHY A
137 ALEO ST

KAPAA, HI 96746

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ 3,873.08    Priority: $ UNDETERMINED

---

| Debtor | KMART CORPORATION | Case number (if known) | 18-23549 |
|---|---|---|---|
| | Name | | |

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.264** | Priority creditor's name and mailing address

FITCHBURG CITY
718 MAIN STREET

FITCHBURG, MA 01420

As of the petition filing date, the claim is:

$      UNDETERMINED    $      UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Basis for the claim:**
PROPERTY TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**Is the claim subject to offset?**

☐ No
☐ Yes

---

| | Total Claim | Priority |
|---|---|---|

**2.265** | Priority creditor's name and mailing address

FLATHEAD COUNTY
800 S MAIN ST

KALISPELL, MT 59901

As of the petition filing date, the claim is:

$      UNDETERMINED    $      UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Basis for the claim:**
PROPERTY TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**Is the claim subject to offset?**

☐ No
☐ Yes

---

| | Total Claim | Priority |
|---|---|---|

**2.266** | Priority creditor's name and mailing address

FLORIDA STATE
5050 WEST TENNESSEE STREET BLDG K

TALLAHASSEE, FL 32399-0125

As of the petition filing date, the claim is:

$      UNDETERMINED    $      UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Basis for the claim:**
SALES TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**Is the claim subject to offset?**

☐ No
☐ Yes

---

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|--------|-------------------|---------------------------|----------|
|        | Name              |                           |          |

**Part 1** **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | | Total Claim | | Priority |
|--|--|--|-------------|--|----------|

**2.267** Priority creditor's name and mailing address

FLOYD COUNTY
311 W 1ST ST RM 113

NEW ALBANY, IN 47150

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

$ UNDETERMINED    $ UNDETERMINED

|  | | | Total Claim | | Priority |
|--|--|--|-------------|--|----------|

**2.268** Priority creditor's name and mailing address

FORD STEVE P
110 CHARLAN BLVD

MOUNT JOY, PA 17552

**Date or dates debt was incurred**

**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

$ 15,001.58    $ UNDETERMINED

|  | | | Total Claim | | Priority |
|--|--|--|-------------|--|----------|

**2.269** Priority creditor's name and mailing address

FORSYTH COUNTY
201 N CHESTNUT ST

WINSTON-SALEM, NC 27101

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

$ UNDETERMINED    $ UNDETERMINED

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

**Part 1**  **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.270** Priority creditor's name and mailing address

FOX CLARK L
10381 W LEHIGH AVE

LAKEWOOD, CO 80235

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 18,576.92
Priority: $ UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.271** Priority creditor's name and mailing address

FRANKLIN COUNTY
373 S HIGH ST

COLUMBUS, OH 43215-6306

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.272** Priority creditor's name and mailing address

FRANKLIN COUNTY ASSESSMENT OFFICE
PO BOX 602

FAYETTEVILLE, PA 17222

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

Debtor    KMART CORPORATION
_____    Case number *(if known)*    18-23549 _____
Name

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not
fill out or submit this page.

|  | | Total Claim | Priority |
|---|---|---|---|

**2.273**  Priority creditor's name and mailing address    As of the petition filing date, the claim is:

FRANKLIN COUNTY TAX COLLECTOR                            $    UNDETERMINED    $    UNDETERMINED
401 LINCOLN WAY EAST
                                                         Check all that apply.
CHAMBERSBURG, PA 17201                                   ☒ Contingent
                                                         ☒ Unliquidated
Date or dates debt was incurred                          ☒ Disputed
Various

Last 4 digits of                                         Basis for the claim:
account number    __ __ __ __                             PROPERTY TAX

Specify Code subscription of PRIORITY                     Is the claim subject to offset?
unsecured claim: 11 U.S.C. § 507(a) ( __8__ )
                                                         ☐ No
                                                         ☐ Yes

|  | | Total Claim | Priority |
|---|---|---|---|

**2.274**  Priority creditor's name and mailing address    As of the petition filing date, the claim is:

FRANKLIN TOWN                                            $    UNDETERMINED    $    UNDETERMINED
188 W MAIN ST
                                                         Check all that apply.
FRANKLIN, NC 28734                                       ☒ Contingent
                                                         ☒ Unliquidated
Date or dates debt was incurred                          ☒ Disputed
Various

Last 4 digits of                                         Basis for the claim:
account number    __ __ __ __                             PROPERTY TAX

Specify Code subscription of PRIORITY                     Is the claim subject to offset?
unsecured claim: 11 U.S.C. § 507(a) ( __8__ )
                                                         ☐ No
                                                         ☐ Yes

|  | | Total Claim | Priority |
|---|---|---|---|

**2.275**  Priority creditor's name and mailing address    As of the petition filing date, the claim is:

FRESNO COUNTY                                            $    UNDETERMINED    $    UNDETERMINED
PO BOX 1192
                                                         Check all that apply.
FRESNO, CA 93715-1192                                    ☒ Contingent
                                                         ☒ Unliquidated
Date or dates debt was incurred                          ☒ Disputed
Various

Last 4 digits of                                         Basis for the claim:
account number    __ __ __ __                             PROPERTY TAX

Specify Code subscription of PRIORITY                     Is the claim subject to offset?
unsecured claim: 11 U.S.C. § 507(a) ( __8__ )
                                                         ☐ No
                                                         ☐ Yes

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

**Part 1**  **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | | Total Claim | Priority |
|---|---|---|---|
| **2.276** | Priority creditor's name and mailing address | | |

As of the petition filing date, the claim is:

FRUGE JULIE M
3506 ERNEST ST

$ 2,470.40   $ UNDETERMINED

Check all that apply.

LAKE CHARLES, LA 70605

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

Is the claim subject to offset?

☐ No
☐ Yes

---

| | | Total Claim | Priority |
|---|---|---|---|
| **2.277** | Priority creditor's name and mailing address | | |

As of the petition filing date, the claim is:

FRYER BARBARA J
304 PINEHURST ST

$ 14,730.49   $ UNDETERMINED

Check all that apply.

NORTH TROY, NY 12182

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

Is the claim subject to offset?

☐ No
☐ Yes

---

| | | Total Claim | Priority |
|---|---|---|---|
| **2.278** | Priority creditor's name and mailing address | | |

As of the petition filing date, the claim is:

GALLATIN COUNTY
311 W MAIN STREET

$ UNDETERMINED   $ UNDETERMINED

Check all that apply.

BOZEMAN, MT 59715-9707

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

Basis for the claim:
PROPERTY TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

Is the claim subject to offset?

☐ No
☐ Yes

---

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|--------|-------------------|--------------------------|----------|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | Total Claim | Priority |
|--|--|-------------|----------|

**2.279** **Priority creditor's name and mailing address**

GALLIA COUNTY
130 CHURCHILL-HUBBARD RD

YOUNGSTOWN, OH 44505

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

**As of the petition filing date, the claim is:**

$ UNDETERMINED    $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | | Total Claim | Priority |
|--|--|-------------|----------|

**2.280** **Priority creditor's name and mailing address**

GARCIA SHANDRINA M
3948 2 HO'OHUKI ST

LIHUE, HI 96766

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

**As of the petition filing date, the claim is:**

$ 949.20    $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | | Total Claim | Priority |
|--|--|-------------|----------|

**2.281** **Priority creditor's name and mailing address**

GARFIELD COUNTY
114 W BROADWAY ROOM 104

ENID, OK 73701

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

**As of the petition filing date, the claim is:**

$ UNDETERMINED    $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
| | Name | | |

**Part 1**      **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|
| **2.282** | Priority creditor's name and mailing address | | |

GARVEN EDWINA D
4441 LAUKONA STREET

LIHUE, HI 96766

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

**As of the petition filing date, the claim is:**

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ 2,679.76
Priority: $ UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|
| **2.283** | Priority creditor's name and mailing address | | |

GEARY ELIZABETH S
931 WOODMILL DR

CRANBURY, NJ 08512

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

**As of the petition filing date, the claim is:**

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ 768.00
Priority: $ UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|
| **2.284** | Priority creditor's name and mailing address | | |

GEORGIA DEPARTMENT OF REVENUE
PO BOX 740398

ATLANTA, GA 30348-5408

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | Total Claim | Priority |
|---|---|---|---|

**2.285** Priority creditor's name and mailing address

GGS LLC
201 ST CHARLES AVENUE

NEW ORLEANS, LA 70170-3201

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

$  UNDETERMINED    $  UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | | Total Claim | Priority |
|---|---|---|---|

**2.286** Priority creditor's name and mailing address

GLASGOW CITY
PO BOX 278

GLASGOW, KY 42142-0278

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

$  UNDETERMINED    $  UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | | Total Claim | Priority |
|---|---|---|---|

**2.287** Priority creditor's name and mailing address

GOLAY LYNETTE R
3101 DON LEE CT

DES MOINES, IA 50317

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

$  2,155.36    $  UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.288** **Priority creditor's name and mailing address**

GOODLETTSVILLE CITY
105 S MAIN ST

GOODLETTSVILLE, TN 37072

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**    $   UNDETERMINED   $   UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.289** **Priority creditor's name and mailing address**

GORECKI RYAN D
3333 BEVERLY BLVD

HOFFMAN ESTATES, IL 60179

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

**As of the petition filing date, the claim is:**    $   UNDETERMINED   $   UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.290** **Priority creditor's name and mailing address**

GOVERNMENT OF THE VIRGIN ISLANDS
6115 ESTATE SMITH BAY SUITE 225

ST THOMAS, VI 00802

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**    $   UNDETERMINED   $   UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor    KMART CORPORATION
_____
Name

Case number (if known)    18-23549
_____

| ██ Part 1 | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.291** | Priority creditor's name and mailing address

GRABAU AIMEE L
3333 BEVERLY BLVD

HOFFMAN ESTATES, IL 60179

**Date or dates debt was incurred**
_____

**Last 4 digits of
account number** __ __ __ __

**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) ( _____4_____ )

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.292** | Priority creditor's name and mailing address

GRANT COUNTY
401 S ADAMS RM 229

MARION, IN 46953

**Date or dates debt was incurred**
Various

**Last 4 digits of
account number** __ __ __ __

**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) ( _____8_____ )

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.293** | Priority creditor's name and mailing address

GRANT COUNTY
401 S ADAMS RM 229

MARION, IN 46953

**Date or dates debt was incurred**
Various

**Last 4 digits of
account number** __ __ __ __

**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) ( _____8_____ )

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|

**2.294**   Priority creditor's name and mailing address

GRAYLING CITY SUMMER
1020 CITY BLVD

GRAYLING, MI 49738

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** _____ _____ _____ _____

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**As of the petition filing date, the claim is:**

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| | | Total Claim | Priority |
|---|---|---|---|

**2.295**   Priority creditor's name and mailing address

GRAYLING CITY WINTER
1020 CITY BLVD

GRAYLING, MI 49738

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** _____ _____ _____ _____

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**As of the petition filing date, the claim is:**

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| | | Total Claim | Priority |
|---|---|---|---|

**2.296**   Priority creditor's name and mailing address

GRAYSON CITY
302 E MAIN ST

GRAYSON, KY 41143

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** _____ _____ _____ _____

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**As of the petition filing date, the claim is:**

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.297**  Priority creditor's name and mailing address

GREENBRIER COUNTY
PO BOX 347

LEWISBURG, WV 24901

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

$ UNDETERMINED    $ UNDETERMINED

|  | Total Claim | Priority |
|---|---|---|

**2.298**  Priority creditor's name and mailing address

GREENE COUNTY
PO BOX 115

GREENEVILLE, TN 37744

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

$ UNDETERMINED    $ UNDETERMINED

|  | Total Claim | Priority |
|---|---|---|

**2.299**  Priority creditor's name and mailing address

GREENE COUNTY
PO BOX 115

GREENEVILLE, TN 37744

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

$ UNDETERMINED    $ UNDETERMINED

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.300**  Priority creditor's name and mailing address

GREENE COUNTY
PO BOX 115

GREENEVILLE, TN 37744

**Date or dates debt was incurred**
Various

**Last 4 digits of
account number** __ __ __ __

**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.301**  Priority creditor's name and mailing address

GREENEVILLE TOWN
200 N COLLEGE ST

GREENEVILLE, TN 37745

**Date or dates debt was incurred**
Various

**Last 4 digits of
account number** __ __ __ __

**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.302**  Priority creditor's name and mailing address

GREENFIELD CITY
7325 W FOREST HOME AVE

GREENFIELD, WI 53220

**Date or dates debt was incurred**
Various

**Last 4 digits of
account number** __ __ __ __

**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*    18-23549

---

| Part 1 | Additional Page |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | Total Claim | Priority |
|---|---|---|

**2.303** Priority creditor's name and mailing address

GREENVILLE COUNTY - RE
PO BOX 100221

COLUMBIA, SC 29202-3221

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$     UNDETERMINED    $     UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| | Total Claim | Priority |
|---|---|---|

**2.304** Priority creditor's name and mailing address

GREGG COUNTY
101 E METHVIN STE 215

LONGVIEW, TX 75601

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$     UNDETERMINED    $     UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| | Total Claim | Priority |
|---|---|---|

**2.305** Priority creditor's name and mailing address

GRIEGO LORETTA S
2637 DALLAS NE APT 3

ALBUQUERQUE, NM 87110

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

$     2,086.40    $     UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*    18-23549
_____

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.306** | Priority creditor's name and mailing address

GUAM TREASURER
1240 ROUTE 16

BARRIGADA, GU 96913

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**    __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

---

**2.307** | Priority creditor's name and mailing address

GUERNSEY COUNTY
627 WHEELING AVE STE 201

CAMBRIDGE, OH 43725

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**    __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

---

**2.308** | Priority creditor's name and mailing address

GUERNSEY COUNTY
627 WHEELING AVE STE 201

CAMBRIDGE, OH 43725

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**    __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

Debtor    KMART CORPORATION
_____    Case number *(if known)*    18-23549
Name

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.309**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

GUILFORD TOWNSHIP COLLECTOR
PO BOX 550

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

MONT ALTO, PA 17237-0550

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Basis for the claim:**
PROPERTY TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

**Is the claim subject to offset?**
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.310**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

HABERSHAM COUNTY
6257 STATE HIGHWAY 115

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

CLARKESVILLE, GA 30523

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Basis for the claim:**
PROPERTY TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

**Is the claim subject to offset?**
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.311**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

HAB-RET SCHOOL
PO BOX 25144

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

LEHIGH, PA 18002-5144

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Basis for the claim:**
PROPERTY TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor   **KMART CORPORATION**
Name

Case number *(if known)*   18-23549

---

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.312** Priority creditor's name and mailing address

HAMBLEN COUNTY
511 W 2ND NORTH ST

MORRISTOWN, TN 37814

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.313** Priority creditor's name and mailing address

HAMILTON COUNTY
625 GEORGE AVE ROOM 210

CHATTANOOGA, TN 37402

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.314** Priority creditor's name and mailing address

HAMILTON SHAWN R
1325 SOUTHEAST 6TH STREET 101

GRIMES, IA 50111

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 15,952.07
Priority: $ UNDETERMINED

---

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.315** Priority creditor's name and mailing address

HAMPDEN TOWNSHIP SCHOOL
230 S SPORTING HILL ROAD

MECHANICSBURG, PA 17050

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:

Check all that apply.
- [X] Contingent
- [X] Unliquidated
- [X] Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
- [ ] No
- [ ] Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.316** Priority creditor's name and mailing address

HANSEN SANDRA E
537 W MARY ANN AVE

RIDGECREST, CA 93555

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___4___)

As of the petition filing date, the claim is:

Check all that apply.
- [X] Contingent
- [X] Unliquidated
- [ ] Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- [ ] No
- [ ] Yes

Total Claim: $ 1,543.50
Priority: $ UNDETERMINED

---

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.317** Priority creditor's name and mailing address

HARBOR JUANITA
4207 LAREDO CIRCLE

LAKE CHARLES, LA 70607

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___4___)

As of the petition filing date, the claim is:

Check all that apply.
- [X] Contingent
- [X] Unliquidated
- [ ] Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- [ ] No
- [ ] Yes

Total Claim: $ 1,980.80
Priority: $ UNDETERMINED

---

Debtor   __KMART CORPORATION_____   Case number *(if known)*   __18-23549_____
      Name

| Part 1 | Additional Page |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | Total Claim | Priority |
|---|---|---|---|

**2.318** **Priority creditor's name and mailing address**

HARDIN COUNTY
150 N PROVIDENT WAY

ELIZABETHTOWN, KY 42701

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

$      UNDETERMINED    $      UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | | Total Claim | Priority |
|---|---|---|---|

**2.319** **Priority creditor's name and mailing address**

HARRISON COUNTY
730 DR MARTIN LUTHER KING BLVD

BILOXI, MS 39530

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

$      UNDETERMINED    $      UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | | Total Claim | Priority |
|---|---|---|---|

**2.320** **Priority creditor's name and mailing address**

HARRISON COUNTY
730 DR MARTIN LUTHER KING BLVD

BILOXI, MS 39530

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

$      UNDETERMINED    $      UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

**Part 1**  **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.321** Priority creditor's name and mailing address

HARRISON COUNTY
730 DR MARTIN LUTHER KING BLVD

BILOXI, MS 39530

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

$   UNDETERMINED    $   UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.322** Priority creditor's name and mailing address

HARTFORD CITY
109 N MAIN ST

HARTFORD, WI 53027-1591

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

$   UNDETERMINED    $   UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.323** Priority creditor's name and mailing address

HARVEY CAPITAL CORP
2333 COTNER AVE

LOS ANGELES, CA 90064

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

$   UNDETERMINED    $   UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.324** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

HENDERSON CITY
222 FIRST ST

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

HENDERSON, KY 42420

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Last 4 digits of account number

Basis for the claim:
PROPERTY TAX

Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (    8    )

Is the claim subject to offset?

☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.325** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

HENDERSON COUNTY
20 NORTH MAIN STREET SUITE112

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

HENDERSON, KY 42420

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Last 4 digits of account number

Basis for the claim:
PROPERTY TAX

Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (    8    )

Is the claim subject to offset?

☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.326** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

HENDERSON COUNTY SCHOOL
20 NORTH MAIN STREET SUITE112

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

HENDERSON, KY 42420

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Last 4 digits of account number

Basis for the claim:
PROPERTY TAX

Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (    8    )

Is the claim subject to offset?

☐ No
☐ Yes

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.327** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

HENNEPIN COUNTY
A-600 GOVERNMENT CENTER

$    UNDETERMINED    $    UNDETERMINED

MINNEAPOLIS, MN 55487

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

Basis for the claim:
PROPERTY TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

Is the claim subject to offset?

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.328** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

HENRICO COUNTY
P O BOX 90790 LOCKBOX 4732

$    UNDETERMINED    $    UNDETERMINED

RICHMOND, VA 23228-0790

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

Basis for the claim:
PROPERTY TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

Is the claim subject to offset?

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.329** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

HENRY COUNTY
3300 KING MOUNTAIN RD

$    UNDETERMINED    $    UNDETERMINED

COLLINSVILLE, VA 24078

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

Basis for the claim:
PROPERTY TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

Is the claim subject to offset?

☐ No
☐ Yes

Debtor    KMART CORPORATION
_____    Case number *(if known)*    __18-23549_____
Name

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.330**  **Priority creditor's name and mailing address**

HERKIMER TOWN

114 N PROSPECT ST

HERKIMER, NY 13350

**Date or dates debt was incurred**

Various

**Last 4 digits of account number**    __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**

PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

| Total Claim | Priority |
|---|---|
| $          UNDETERMINED | $          UNDETERMINED |

---

| | Total Claim | Priority |
|---|---|---|

**2.331**  **Priority creditor's name and mailing address**

HERKIMER VILLAGE

120 GREEN ST

HERKIMER, NY 13350

**Date or dates debt was incurred**

Various

**Last 4 digits of account number**    __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**

PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

| Total Claim | Priority |
|---|---|
| $          UNDETERMINED | $          UNDETERMINED |

---

| | Total Claim | Priority |
|---|---|---|

**2.332**  **Priority creditor's name and mailing address**

HERNANDEZ BLANCA E

760 S SHERIDAN BLVD

LAKEWOOD, CO 80226

**Date or dates debt was incurred**

**Last 4 digits of account number**    __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___4___)

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**

WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

| Total Claim | Priority |
|---|---|
| $          1,344.00 | $          UNDETERMINED |

---

Debtor    KMART CORPORATION
Name

Case number *(if known)*   18-23549

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.333** Priority creditor's name and mailing address

HICKS MARK DOUGLAS
3333 BEVERLY BLVD

HOFFMAN ESTATES, IL 60179

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

As of the petition filing date, the claim is:

$ UNDETERMINED   $ UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.334** Priority creditor's name and mailing address

HIGHLAND COUNTY
119 GOVERNORFAORAKER PLACE

HILLSBORO, OH 45133

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

As of the petition filing date, the claim is:

$ UNDETERMINED   $ UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.335** Priority creditor's name and mailing address

HIGHLANDS COUNTY
540 S COMMERCE AVE

SEBRING, FL 33870

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

As of the petition filing date, the claim is:

$ UNDETERMINED   $ UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor    KMART CORPORATION
Name

Case number *(if known)*   18-23549

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.336**   Priority creditor's name and mailing address

HILLSBOROUGH COUNTY
601 E KENNEDY BLVD 14TH FLOOR

TAMPA, FL 33602-4931

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.337**   Priority creditor's name and mailing address

HILLSBOROUGH TOWNSHIP
379 SOUTH BRANCH RD

HILLSBOROUGH, NJ 08844

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.338**   Priority creditor's name and mailing address

HOLLYWOOD ACQUISITION LLC
336 E DANIA BEACH BOULEVARD

DANIA, FL 33004

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Debtor   KMART CORPORATION
_____
Name

Case number *(if known)*   18-23549
_____

---

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.339** Priority creditor's name and mailing address

HOLYOKE CITY
536 DWIGHT STREET STE 6

HOLYOKE, MA 01040-5019

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.340** Priority creditor's name and mailing address

HONOLULU COUNTY
PO BOX 4200

HONOLULU, HI 96812-4200

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.341** Priority creditor's name and mailing address

HOPKINSVILLE CITY
PO BOX 707

HOPKINSVILLE, KY 42241-0707

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*    __18-23549_____

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.342** Priority creditor's name and mailing address

HORN DOUGLAS W
11834 SOUTH ELK LAKE ROAD

WILLIAMSBURG, MI 49690

**Date or dates debt was incurred**

_____

**Last 4 digits of account number**    __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___4___)

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 41,798.08

Priority: $ UNDETERMINED

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.343** Priority creditor's name and mailing address

HORRY COUNTY
PO BOX 602773

CHARLOTTE, NC 28260-2773

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**    __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED

Priority: $ UNDETERMINED

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.344** Priority creditor's name and mailing address

HORTON MICHELE
200 MEYERS RD

LIVERPOOL, NY 13088

**Date or dates debt was incurred**

_____

**Last 4 digits of account number**    __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___4___)

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 3,746.36

Priority: $ UNDETERMINED

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

| **Part 1** | Additional Page |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.345** Priority creditor's name and mailing address

HOUSTON COUNTY
200 CARL VINSON PKWY

WARNER ROBINS, GA 31095

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:    $ UNDETERMINED    $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.346** Priority creditor's name and mailing address

HOWARD COUNTY ADMIN CENTER
220 N MAIN ST RM 226

KOKOMO, IN 46901

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:    $ UNDETERMINED    $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.347** Priority creditor's name and mailing address

HUFFORD KYLE D
13835 WAYWING CT

CARMEL, IN 46033

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___4___)

As of the petition filing date, the claim is:    $ 19,656.00    $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|

**2.348**  Priority creditor's name and mailing address

HUMBOLDT COUNTY
THE HONORABLE MAGGIE FLEMING 825 5TH STREET

EUREKA, CA 95501

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:    $  UNDETERMINED    $  UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.349**  Priority creditor's name and mailing address

HUNTINGTON COUNTY
201 N JEFFERSON RM 104

HUNTINGTON, IN 46750

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:    $  UNDETERMINED    $  UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.350**  Priority creditor's name and mailing address

HUNTINGTON TOWNSUFFOLK COUNTY
100 MAIN STREET

HUNTINGTON, NY 11743

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:    $  UNDETERMINED    $  UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor  KMART CORPORATION
Name

Case number *(if known)*  18-23549

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.351**  Priority creditor's name and mailing address

HURON COUNTY
16 E MAIN ST

NORWALK, OH 44857-1597

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?

☐ No
☐ Yes

Total Claim: $   UNDETERMINED
Priority: $   UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.352**  Priority creditor's name and mailing address

IBERIA PARISH SCHOOL BOARD
1500 JANE ST PO BOX 9770

NEW IBERIA, LA 70562-9770

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
SALES TAX

Is the claim subject to offset?

☐ No
☐ Yes

Total Claim: $   UNDETERMINED
Priority: $   UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.353**  Priority creditor's name and mailing address

ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19038

SPRINGFIELD, IL 62776

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
SALES TAX

Is the claim subject to offset?

☐ No
☐ Yes

Total Claim: $   UNDETERMINED
Priority: $   UNDETERMINED

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.354**    Priority creditor's name and mailing address

As of the petition filing date, the claim is:

IMPERIAL COUNTY
940 W MAIN STREET 106

$         UNDETERMINED    $         UNDETERMINED

EL CENTRO, CA 92243-2864

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**Is the claim subject to offset?**

☐ No
☐ Yes

---

|  | Total Claim | Priority |
|---|---|---|

**2.355**    Priority creditor's name and mailing address

As of the petition filing date, the claim is:

INDIANA DEPARTMENT OF REVENUE
PO BOX 7218

$         UNDETERMINED    $         UNDETERMINED

INDIANAPOLIS, IN 46207

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
SALES TAX

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**Is the claim subject to offset?**

☐ No
☐ Yes

---

|  | Total Claim | Priority |
|---|---|---|

**2.356**    Priority creditor's name and mailing address

As of the petition filing date, the claim is:

INYO COUNTY
THE HONORABLE THOMAS L HARDY 168 NORTH EDWARDS

$         UNDETERMINED    $         UNDETERMINED

INDEPENDENCE, CA 93526

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**Is the claim subject to offset?**

☐ No
☐ Yes

---

Debtor    KMART CORPORATION                                                Case number *(if known)*    18-23549
          Name

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.357**  Priority creditor's name and mailing address

IOWA DEPARTMENT OF REVENUE & FINANCE
PO BOX 10462

DES MOINES, IA 50306-0462

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$ UNDETERMINED    $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.358**  Priority creditor's name and mailing address

ISAAC PROPERTY COMPANY LP
715 E PERRY ST

BRYAN, OH 43506

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$ UNDETERMINED    $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.359**  Priority creditor's name and mailing address

ISHII SHANE H
PO BOX 235

KOLOA, HI 96756

**Date or dates debt was incurred**


**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

$ 2,188.80    $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

---

| Part 1 | Additional Page |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | Total Claim | | Priority |
|---|---|---|---|---|

**2.360** Priority creditor's name and mailing address

ISLIP TOWN
40 NASSAU AVE

ISLIP, NY 11751

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

---

|  | | Total Claim | | Priority |
|---|---|---|---|---|

**2.361** Priority creditor's name and mailing address

ITASCA COUNTY
123 NE 4TH ST

GRAND RAPIDS, MN 55744

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

---

|  | | Total Claim | | Priority |
|---|---|---|---|---|

**2.362** Priority creditor's name and mailing address

ITHACA CITY
108 E GREEN ST

ITHACA, NY 14850

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

---

| Debtor | KMART CORPORATION | Case number (if known) | 18-23549 |
|---|---|---|---|
| | Name | | |

**Part 1**     **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.363** Priority creditor's name and mailing address

ITHACA CITY SCHOOL
108 E GREEN ST

ITHACA, NY 14850

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $  UNDETERMINED     Priority: $  UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.364** Priority creditor's name and mailing address

JACKSON CITY
101 E MAIN ST STE 101

JACKSON, TN 38301

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $  UNDETERMINED     Priority: $  UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.365** Priority creditor's name and mailing address

JACKSONVILLE TAX COLLECTOR
231 E FORSYTH ST RM 130

JACKSONVILLE, FL 32202-3370

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $  UNDETERMINED     Priority: $  UNDETERMINED

---

Debtor    KMART CORPORATION
         Name

Case number *(if known)*    18-23549

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.366** Priority creditor's name and mailing address

JEFFERSON COUNTY
716 RICHARD ARRINGTON JR BLVD N

BIRMINGHAM, AL 35203

Date or dates debt was incurred
Various

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.367** Priority creditor's name and mailing address

JEFFERSON COUNTY
716 RICHARD ARRINGTON JR BLVD N

BIRMINGHAM, AL 35203

Date or dates debt was incurred
Various

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.368** Priority creditor's name and mailing address

JEFFERSON COUNTY
716 RICHARD ARRINGTON JR BLVD N

BIRMINGHAM, AL 35203

Date or dates debt was incurred
Various

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

| Part 1 | Additional Page |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.369** Priority creditor's name and mailing address

JEFFERSON COUNTY
716 RICHARD ARRINGTON JR BLVD N

BIRMINGHAM, AL 35203

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (    8    )**

As of the petition filing date, the claim is:    $    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.370** Priority creditor's name and mailing address

JEFFERSON COUNTY DIRECTOR OF REVENUE
PO BOX 830710

BIRMINGHAM, AL 35283-0710

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (    8    )**

As of the petition filing date, the claim is:    $    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.371** Priority creditor's name and mailing address

JEFFERSON PARISH
PO BOX 248

GRETNA, LA 70054

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (    8    )**

As of the petition filing date, the claim is:    $    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor    KMART CORPORATION
          Name                                          Case number *(if known)*    18-23549

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.372** Priority creditor's name and mailing address

JEFFERSON PARISH
PO BOX 248

GRETNA, LA 70054

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED     Priority: $ UNDETERMINED

---

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.373** Priority creditor's name and mailing address

JENSEN CATHY A
6081 N PIKE LAKE ROAD

DULUTH, MN 55811

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 12,756.62     Priority: $ UNDETERMINED

---

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.374** Priority creditor's name and mailing address

JESUP CITY
PO BOX 427

JESUP, GA 31598-0427

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED     Priority: $ UNDETERMINED

Debtor      KMART CORPORATION
            _____          Case number *(if known)*    18-23549
            Name

**Part 1**      **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  |  | Total Claim | Priority |
|---|---|---|---|

**2.375**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

JOHNSON COUNTY                                            $         UNDETERMINED    $        UNDETERMINED
111 S CHERRY ST STE 1500

Check all that apply.

OLATHE, KS 66061                        ☒ Contingent
                                        ☒ Unliquidated
Date or dates debt was incurred         ☒ Disputed
Various

Last 4 digits of                        Basis for the claim:
account number                          PROPERTY TAX

Specify Code subscription of PRIORITY   Is the claim subject to offset?
unsecured claim: 11 U.S.C. § 507(a) ( ___8___ )
                                        ☐ No
                                        ☐ Yes

|  |  | Total Claim | Priority |
|---|---|---|---|

**2.376**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

JOHNSON COUNTY                                            $         UNDETERMINED    $        UNDETERMINED
111 S CHERRY ST STE 1500

Check all that apply.

OLATHE, KS 66061                        ☒ Contingent
                                        ☒ Unliquidated
Date or dates debt was incurred         ☒ Disputed
Various

Last 4 digits of                        Basis for the claim:
account number                          PROPERTY TAX

Specify Code subscription of PRIORITY   Is the claim subject to offset?
unsecured claim: 11 U.S.C. § 507(a) ( ___8___ )
                                        ☐ No
                                        ☐ Yes

|  |  | Total Claim | Priority |
|---|---|---|---|

**2.377**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

JOHNSON COUNTY                                            $         UNDETERMINED    $        UNDETERMINED
111 S CHERRY ST STE 1500

Check all that apply.

OLATHE, KS 66061                        ☒ Contingent
                                        ☒ Unliquidated
Date or dates debt was incurred         ☒ Disputed
Various

Last 4 digits of                        Basis for the claim:
account number                          PROPERTY TAX

Specify Code subscription of PRIORITY   Is the claim subject to offset?
unsecured claim: 11 U.S.C. § 507(a) ( ___8___ )
                                        ☐ No
                                        ☐ Yes

Debtor __KMART CORPORATION_____    Case number *(if known)*___18-23549_____
Name

| Part 1 | Additional Page |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.378** | Priority creditor's name and mailing address

JOHNSON MARK D
3333 BEVERLY ROAD

HOFFMAN ESTATES, ILLINOIS 60179

**Date or dates debt was incurred**
_____

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____4____)

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $     UNDETERMINED
Priority: $     UNDETERMINED

|  | Total Claim | Priority |
|---|---|---|

**2.379** | Priority creditor's name and mailing address

KANAWHA COUNTY
409 VIRGINIA ST EAST RM 120

CHARLESTON, WV 25301-2595

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____8____)

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $     UNDETERMINED
Priority: $     UNDETERMINED

|  | Total Claim | Priority |
|---|---|---|

**2.380** | Priority creditor's name and mailing address

KANAWHA COUNTY
409 VIRGINIA ST EAST RM 120

CHARLESTON, WV 25301-2595

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____8____)

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $     UNDETERMINED
Priority: $     UNDETERMINED

Debtor    KMART CORPORATION
　　　　　Name

Case number *(if known)*    18-23549

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.381**    Priority creditor's name and mailing address

As of the petition filing date, the claim is:

KANKAKEE COUNTY
189 E COURT STREET

$　　　UNDETERMINED    $　　　UNDETERMINED

Check all that apply.

KANKAKEE, IL 60901

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Basis for the claim:
PROPERTY TAX

Last 4 digits of
account number   ___  ___  ___  ___

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (___8___)

Is the claim subject to offset?

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.382**    Priority creditor's name and mailing address

As of the petition filing date, the claim is:

KANSAS CITY
ADMINISTRATIVE BUILDING

$　　　UNDETERMINED    $　　　UNDETERMINED

Check all that apply.

LIBERTY, MO 64068

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Basis for the claim:
PROPERTY TAX

Last 4 digits of
account number   ___  ___  ___  ___

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (___8___)

Is the claim subject to offset?

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.383**    Priority creditor's name and mailing address

As of the petition filing date, the claim is:

KANSAS DEPARTMENT OF REVENUE
915 SW HARRISON STREET

$　　　UNDETERMINED    $　　　UNDETERMINED

Check all that apply.

TOPEKA, KS 66612-1588

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Basis for the claim:
SALES TAX

Last 4 digits of
account number   ___  ___  ___  ___

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (___8___)

Is the claim subject to offset?

☐ No
☐ Yes

---

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*    18-23549
_____

| Part 1 | Additional Page |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.384** Priority creditor's name and mailing address

KEARNY TOWN
402 KEARNY AVE

KEARNY, NJ 07032

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

**As of the petition filing date, the claim is:**

$ UNDETERMINED     $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.385** Priority creditor's name and mailing address

KENOSHA CITY
625 52ND STREET

KENOSHA, WI 53140

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

**As of the petition filing date, the claim is:**

$ UNDETERMINED     $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.386** Priority creditor's name and mailing address

KENT COUNTY
555 BAY RD

DOVER, DE 19901

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

**As of the petition filing date, the claim is:**

$ UNDETERMINED     $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor   KMART CORPORATION
Name

Case number *(if known)*   18-23549

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.387**  Priority creditor's name and mailing address

KENTLANDS RETAIL INC
7501 WISCONSIN AVE STE 1500 EAST

BETHESDA, MD 20814-6522

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $   UNDETERMINED
Priority: $   UNDETERMINED

|  | Total Claim | Priority |
|---|---|---|

**2.388**  Priority creditor's name and mailing address

KENTUCKY STATE TREASURER
101 SEA HERO ROAD SUITE 100

FRANKFORT          , KY

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $   UNDETERMINED
Priority: $   UNDETERMINED

|  | Total Claim | Priority |
|---|---|---|

**2.389**  Priority creditor's name and mailing address

KERN COUNTY
THE HONORABLE LISA GREEN 1215 TRUXTUN AVENUE

BAKERSFIELD, CA 93301

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $   UNDETERMINED
Priority: $   UNDETERMINED

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.390**

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: | |
|---|---|---|
| KING MILLY L | | $ 25,307.69 |   $ UNDETERMINED |
| 1011 BUTCH CASSIDY TR | | |

Check all that apply.

- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

WIMAUMA, FL 33598

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.391**

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: | |
|---|---|---|
| KINGS COUNTY | | $ UNDETERMINED |   $ UNDETERMINED |
| THE HONORABLE KEITH FAGUNDES 1400 WEST LACEY BLVD | | |

Check all that apply.

- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

HANFORD, CA 93230

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Basis for the claim:**
PROPERTY TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.392**

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: | |
|---|---|---|
| KINGSLAND CITY | | $ UNDETERMINED |   $ UNDETERMINED |
| PO BOX 250 | | |

Check all that apply.

- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

KINGSLAND, GA 31548-0250

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Basis for the claim:**
PROPERTY TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

**Part 1**     **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|

**2.393** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

KINGSPORT CITY
225 W CENTER ST

$    UNDETERMINED    $    UNDETERMINED

KINGSPORT, TN 37660

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Last 4 digits of
account number

**Basis for the claim:**
PROPERTY TAX

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( __8__ )

Is the claim subject to offset?

☐ No
☐ Yes

| | | Total Claim | Priority |
|---|---|---|---|

**2.394** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

KISKI SCHOOL
1001S LEECHBURG HILL ROAD

$    UNDETERMINED    $    UNDETERMINED

LEECHBURG, PA 15656

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Last 4 digits of
account number

**Basis for the claim:**
PROPERTY TAX

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( __8__ )

Is the claim subject to offset?

☐ No
☐ Yes

| | | Total Claim | Priority |
|---|---|---|---|

**2.395** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

KNOX COUNTY
400 MAIN ST

$    UNDETERMINED    $    UNDETERMINED

KNOXVILLE, TN 37902-2405

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Last 4 digits of
account number

**Basis for the claim:**
PROPERTY TAX

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( __8__ )

Is the claim subject to offset?

☐ No
☐ Yes

Debtor   KMART CORPORATION
_____
Name

Case number *(if known)*   18-23549
_____

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.396**  Priority creditor's name and mailing address

KOOCHICHING COUNTY
715 4TH ST

INTERNATIONAL FALLS, MN 56649

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**   ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

$   UNDETERMINED   $   UNDETERMINED

---

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.397**  Priority creditor's name and mailing address

KOOTENAI COUNTY
451 GOVERNMENT WAY

COEUR D'ALENE, ID 83816

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**   ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

$   UNDETERMINED   $   UNDETERMINED

---

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.398**  Priority creditor's name and mailing address

KRALIK JAMES
10004 SEVEN OAKS DR

CHARLOTTE, NC 28215

**Date or dates debt was incurred**


**Last 4 digits of account number**   ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___4___)

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

$   8,446.15   $   UNDETERMINED

---

| Debtor | KMART CORPORATION | | Case number *(if known)* | 18-23549 |
|---|---|---|---|---|
| | Name | | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.399** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

KYMCCCOU1
301 S 6TH ST

$        UNDETERMINED    $        UNDETERMINED

Check all that apply.

PADUCAH, KY 42003

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Last 4 digits of
account number

Basis for the claim:
PROPERTY TAX

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (    8    )

Is the claim subject to offset?

☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.400** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

LA CROSSE CITY
302 LEE STREET NE

$        UNDETERMINED    $        UNDETERMINED

Check all that apply.

DECATUR, AL 35602

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Last 4 digits of
account number

Basis for the claim:
PROPERTY TAX

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (    8    )

Is the claim subject to offset?

☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.401** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

LA CROSSE CITY
302 LEE STREET NE

$        UNDETERMINED    $        UNDETERMINED

Check all that apply.

DECATUR, AL 35602

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Last 4 digits of
account number

Basis for the claim:
PROPERTY TAX

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (    8    )

Is the claim subject to offset?

☐ No
☐ Yes

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.402** | Priority creditor's name and mailing address

LACKAWANNA COUNTY
PO BOX 709

SCRANTON, PA 18501-0709

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___8___)**

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.403** | Priority creditor's name and mailing address

LAFLAMME TAMMY
2756 SSTREAM RD

BENNINGTON, VT 05201

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___4___)**

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 3,952.50
Priority: $ UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.404** | Priority creditor's name and mailing address

LAFOURCHE PARISH SCHOOL BOARD
PO BOX 54585

NEW ORLEANS, LA 70154

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___8___)**

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

Debtor   KMART CORPORATION
_____
         Name

Case number (if known)   18-23549
_____

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | Total Claim | Priority |
|---|---|---|---|
| **2.405** | Priority creditor's name and mailing address | | |

As of the petition filing date, the claim is:

LAGMAY JILL T
PO BOX 1517

KAPAA, HI 96746

**Date or dates debt was incurred**
_____

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

Check all that apply.
- [X] Contingent
- [X] Unliquidated
- [ ] Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- [ ] No
- [ ] Yes

Total Claim: $ 14,584.63
Priority: $ UNDETERMINED

---

|  | | Total Claim | Priority |
|---|---|---|---|
| **2.406** | Priority creditor's name and mailing address | | |

As of the petition filing date, the claim is:

LAGUATAN ROXANNE S
PO BOX 855

KALAHEO, HI 96741

**Date or dates debt was incurred**
_____

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

Check all that apply.
- [X] Contingent
- [X] Unliquidated
- [ ] Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- [ ] No
- [ ] Yes

Total Claim: $ 1,050.40
Priority: $ UNDETERMINED

---

|  | | Total Claim | Priority |
|---|---|---|---|
| **2.407** | Priority creditor's name and mailing address | | |

As of the petition filing date, the claim is:

LAIRD MAUREEN CATHERINE
28 REMSEN ST

ELMONT, NY 11003

**Date or dates debt was incurred**
_____

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

Check all that apply.
- [X] Contingent
- [X] Unliquidated
- [ ] Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- [ ] No
- [ ] Yes

Total Claim: $ 17,691.13
Priority: $ UNDETERMINED

---

Debtor    **KMART CORPORATION**
Name

Case number *(if known)*    18-23549

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.408** Priority creditor's name and mailing address

LAKE COUNTY
THE HONORABLE DONALD ANDERSON 255 N FORBES STREET

LAKEPORT, CA 95453

Date or dates debt was incurred
Various

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( 8 )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

$ UNDETERMINED    $ UNDETERMINED

---

|  | Total Claim | Priority |
|---|---|---|

**2.409** Priority creditor's name and mailing address

LAKE COUNTY
THE HONORABLE DONALD ANDERSON 255 N FORBES STREET

LAKEPORT, CA 95453

Date or dates debt was incurred
Various

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( 8 )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

$ UNDETERMINED    $ UNDETERMINED

---

|  | Total Claim | Priority |
|---|---|---|

**2.410** Priority creditor's name and mailing address

LAKE COUNTY
THE HONORABLE DONALD ANDERSON 255 N FORBES STREET

LAKEPORT, CA 95453

Date or dates debt was incurred
Various

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( 8 )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

$ UNDETERMINED    $ UNDETERMINED

---

Debtor    KMART CORPORATION
          Name

Case number *(if known)*   18-23549

---

**Part 1**     **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | Total Claim | Priority |
|---|---|---|

**2.411** | Priority creditor's name and mailing address

As of the petition filing date, the claim is:

LAM CORNELL K
3200 UNAHE ST

$ 6,250.00   $   UNDETERMINED

Check all that apply.

LIHUE, HI 96766

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

**Is the claim subject to offset?**

☐ No
☐ Yes

---

| | Total Claim | Priority |
|---|---|---|

**2.412** | Priority creditor's name and mailing address

As of the petition filing date, the claim is:

LANCASTER COUNTY
555 S 10TH ST COUNTY-CITY BUILDING

$   UNDETERMINED   $   UNDETERMINED

Check all that apply.

LINCOLN, NE 68508

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

**Is the claim subject to offset?**

☐ No
☐ Yes

---

| | Total Claim | Priority |
|---|---|---|

**2.413** | Priority creditor's name and mailing address

As of the petition filing date, the claim is:

LANCASTER COUNTY - RE
101 N MAIN STREET 1ST FLOOR

$   UNDETERMINED   $   UNDETERMINED

Check all that apply.

LANCASTER, SC 29721

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

**Is the claim subject to offset?**

☐ No
☐ Yes

---

Debtor    KMART CORPORATION
Name
Case number *(if known)*    18-23549

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.414** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

LARAMIE COUNTY
309 W 20TH ST RM 1300

$ UNDETERMINED    $ UNDETERMINED

CHEYENNE, WY 82001

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Basis for the claim:
PROPERTY TAX

Last 4 digits of
account number

Is the claim subject to offset?

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( 8 )

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.415** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

LARAMIE COUNTY
309 W 20TH ST RM 1300

$ UNDETERMINED    $ UNDETERMINED

CHEYENNE, WY 82001

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Basis for the claim:
PROPERTY TAX

Last 4 digits of
account number

Is the claim subject to offset?

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( 8 )

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.416** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

LARIMER COUNTY
200 W OAK ST

$ UNDETERMINED    $ UNDETERMINED

FORT COLLINS, CO 80521

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Basis for the claim:
PROPERTY TAX

Last 4 digits of
account number

Is the claim subject to offset?

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( 8 )

☐ No
☐ Yes

Debtor    KMART CORPORATION
Name

Case number (if known)    18-23549

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.417** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

LAUREL COUNTY
203 S BROAD ST

$ UNDETERMINED    $ UNDETERMINED

Check all that apply.

LONDON, KY 40741

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Basis for the claim:
PROPERTY TAX

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( ___8___ )

Is the claim subject to offset?

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.418** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

LAUREL HIGHLANDS SCHOOL
364 S MT VERNON AVE

$ UNDETERMINED    $ UNDETERMINED

Check all that apply.

UNIONTOWN, PA 15401

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Basis for the claim:
PROPERTY TAX

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( ___8___ )

Is the claim subject to offset?

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.419** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

LAURENS COUNTY
101 N JEFFERSON ST

$ UNDETERMINED    $ UNDETERMINED

Check all that apply.

DUBLIN, GA 31021

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Basis for the claim:
PROPERTY TAX

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( ___8___ )

Is the claim subject to offset?

☐ No
☐ Yes

Debtor  **KMART CORPORATION**
Name

Case number *(if known)*  __18-23549__

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.420**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

LAW FIRM NAV
200 PUBLIC SQUARE

$         UNDETERMINED    $         UNDETERMINED

CLEVELAND, OH 44114

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Last 4 digits of
account number

Basis for the claim:
PROPERTY TAX

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( ___8___ )

Is the claim subject to offset?

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.421**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

LAWRENCE COUNTY
LAWRENCE COUNTY GOVERNMENT CENTER

$         UNDETERMINED    $         UNDETERMINED

NEW CASTLE, PA 16101

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Last 4 digits of
account number

Basis for the claim:
PROPERTY TAX

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( ___8___ )

Is the claim subject to offset?

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.422**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

LEAVENWORTH COUNTY
300 WALNUT STE 105

$         UNDETERMINED    $         UNDETERMINED

LEAVENWORTH, KS 66048

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Last 4 digits of
account number

Basis for the claim:
PROPERTY TAX

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( ___8___ )

Is the claim subject to offset?

☐ No
☐ Yes

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.423**

Priority creditor's name and mailing address

LEBANON CITY
200 CASTLE HEIGHTS AVE N

LEBANON, TN 37087

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:    $   UNDETERMINED    $   UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.424**

Priority creditor's name and mailing address

LEHIGH COUNTY
FISCAL OFFICE - ROOM 119

ALLENTOWN, PA 18101-2400

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:    $   UNDETERMINED    $   UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.425**

Priority creditor's name and mailing address

LEWIS AND CLARK COUNTY
316 N PARK AVE RM 113

HELENA, MT 59623

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:    $   UNDETERMINED    $   UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*    18-23549
_____

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.426** Priority creditor's name and mailing address

LEXINGTON COUNTY - RE
212 SOUTH LAKE DR STE 101

LEXINGTON, SC 29072

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**    __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

| Total Claim | Priority |
|---|---|
| $    UNDETERMINED | $    UNDETERMINED |

---

| | Total Claim | Priority |
|---|---|---|

**2.427** Priority creditor's name and mailing address

LINCOLN PARISH SU TAX COMMISSION
PO BOX 863

RUSTON, LA 71273

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**    __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

| Total Claim | Priority |
|---|---|
| $    UNDETERMINED | $    UNDETERMINED |

---

| | Total Claim | Priority |
|---|---|---|

**2.428** Priority creditor's name and mailing address

LIVINGSTON PARISH SCHOOL BOARD
PO BOX 1030

LIVINGSTON, LA 70754

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**    __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

| Total Claim | Priority |
|---|---|
| $    UNDETERMINED | $    UNDETERMINED |

---

Debtor    KMART CORPORATION
          Name
Case number *(if known)*    18-23549

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.429** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

LODI BOROUGH
ONE MEMORIAL DRIVE

$     UNDETERMINED    $     UNDETERMINED

LODI, NJ 07644

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Basis for the claim:
PROPERTY TAX

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (   8   )

Is the claim subject to offset?

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.430** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

LOGAN TWP BLAIR COUNTY
800 39TH STREET

$     UNDETERMINED    $     UNDETERMINED

ALTOONA, PA 16602

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Basis for the claim:
PROPERTY TAX

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (   8   )

Is the claim subject to offset?

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.431** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

LONDON CITY
501 S MAIN ST

$     UNDETERMINED    $     UNDETERMINED

LONDON, KY 40741

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Basis for the claim:
PROPERTY TAX

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (   8   )

Is the claim subject to offset?

☐ No
☐ Yes

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.432** Priority creditor's name and mailing address

LOUISIANA DEPT OF REVENUE AND TAXATION
PO BOX 4018

BATON ROUGE, LA 70821-4018

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

---

|  | Total Claim | Priority |
|---|---|---|

**2.433** Priority creditor's name and mailing address

LOWER SOUTHAMPTON TOWNSHIP
1500 DESIRE AVENUE

FEASTERVILLE, PA 19053

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

---

|  | Total Claim | Priority |
|---|---|---|

**2.434** Priority creditor's name and mailing address

LUCAS COUNTY
1 GOVERNMENT CENTER 500

TOLEDO, OH 43604-2253

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

---

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.435**  Priority creditor's name and mailing address

LUMBERTON CITY
500 N CEDAR RM 103

LUMBERTON, NC 28358

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___8___)**

As of the petition filing date, the claim is:

$ UNDETERMINED     $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.436**  Priority creditor's name and mailing address

LYNCHBURG CITY - RE
900 CHURCH ST

LYNCHBURG, VA 24505

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___8___)**

As of the petition filing date, the claim is:

$ UNDETERMINED     $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.437**  Priority creditor's name and mailing address

M J COOK
PO BOX 123

MONROE, LA 71210

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___8___)**

As of the petition filing date, the claim is:

$ UNDETERMINED     $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor   KMART CORPORATION
_____
Name

Case number *(if known)*   18-23549
_____

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | | **Total Claim** | | **Priority** |
| --- | --- | --- | --- | --- | --- |

**2.438** | Priority creditor's name and mailing address

MACKS SUSAN F
2025 SOMERSET

TROY, MI 48084

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

$ 3,887.99   $ UNDETERMINED

| | | | **Total Claim** | | **Priority** |
| --- | --- | --- | --- | --- | --- |

**2.439** | Priority creditor's name and mailing address

MACON COUNTY
5 W MAIN ST

FRANKLIN, NC 28734-3005

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

$ UNDETERMINED   $ UNDETERMINED

| | | | **Total Claim** | | **Priority** |
| --- | --- | --- | --- | --- | --- |

**2.440** | Priority creditor's name and mailing address

MADISON CITY 1
260 CEDAR BLUFF RD STE 102

CENTRE, AL 35960

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

$ UNDETERMINED   $ UNDETERMINED

Debtor    KMART CORPORATION
_____
Name

Case number (if known)    18-23549
_____

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.441** Priority creditor's name and mailing address

MADISON COUNTY
PO BOX 849

EDWARDSVILLE, IL 62025

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

$ _____ UNDETERMINED    $ _____ UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.442** Priority creditor's name and mailing address

MADISON COUNTY
PO BOX 849

EDWARDSVILLE, IL 62025

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

$ _____ UNDETERMINED    $ _____ UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.443** Priority creditor's name and mailing address

MADISON COUNTY
PO BOX 849

EDWARDSVILLE, IL 62025

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

$ _____ UNDETERMINED    $ _____ UNDETERMINED

Debtor      KMART CORPORATION
              Name                                                          Case number *(if known)*    18-23549

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.444** Priority creditor's name and mailing address

MADISON COUNTY SALES TAX DEPT
100 NORTH SIDESQUARE

HUNTSVILLE, AL 35801

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED   Priority: $ UNDETERMINED

---

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.445** Priority creditor's name and mailing address

MADUENO FONDA L
3263 PALMETTO RD

WIMAUMA, FL 33598

**Date or dates debt was incurred**

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 817.20   Priority: $ UNDETERMINED

---

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.446** Priority creditor's name and mailing address

MALCOLM I GLAZER ACCT 012639035
PO BOX 93070

ROCHESTER, NY 14692

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED   Priority: $ UNDETERMINED

---

| Debtor | KMART CORPORATION | Case number (if known) | 18-23549 |
|---|---|---|---|
| | Name | | |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.447** Priority creditor's name and mailing address

MALHEUR COUNTY
251 B ST W

VALE, OR 97918

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**As of the petition filing date, the claim is:**

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.448** Priority creditor's name and mailing address

MANGENEY JOHN M
331 GETTYSBURG WAY

LINCOLN PARK, NJ 07035

**Date or dates debt was incurred**


**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ 12,118.01
Priority: $ UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.449** Priority creditor's name and mailing address

MARICOPA COUNTY-PRIMARY 4269
301 W JEFFERSON RM 100

PHOENIX, AZ 85003

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**As of the petition filing date, the claim is:**

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.450** Priority creditor's name and mailing address

MARICOPA COUNTY-TOLLESON-LIMITED
301 W JEFFERSON RM 100

PHOENIX, AZ 85003

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( _____8_____ )

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

|  | Total Claim | Priority |
|---|---|---|

**2.451** Priority creditor's name and mailing address

MARION COUNTY
PO BOX 6145

INDIANAPOLIS, IN 46206-6145

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( _____8_____ )

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

|  | Total Claim | Priority |
|---|---|---|

**2.452** Priority creditor's name and mailing address

MARION COUNTY
PO BOX 6145

INDIANAPOLIS, IN 46206-6145

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( _____8_____ )

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

**Part 1**  **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|

**2.453** Priority creditor's name and mailing address

MARSELLA DAVID M
3333 BEVERLY BLVD

HOFFMAN ESTATES, IL 60179

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

| | | Total Claim | Priority |
|---|---|---|---|

**2.454** Priority creditor's name and mailing address

MARTIN MICHAEL E
7370 BIRCH LN

NAMPA, ID 83687

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 12,258.99
Priority: $ UNDETERMINED

| | | Total Claim | Priority |
|---|---|---|---|

**2.455** Priority creditor's name and mailing address

MARTINEZ GIMARY
42 JOHN STREET

PASSAIC, NJ 07055

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 2,480.00
Priority: $ UNDETERMINED

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.456**  Priority creditor's name and mailing address

MARYVILLE CITY
412 W BROADWAY

MARYVILLE, TN 37801

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___8___)**

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.457**  Priority creditor's name and mailing address

MASON COUNTY
25 W 3RD STREET

MAYSVILLE, KY 41056

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___8___)**

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.458**  Priority creditor's name and mailing address

MASSACHUSETTS DEPT OF REVENUE
PO BOX 7035

BOSTON, MA 02204

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___8___)**

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor    __KMART CORPORATION_____      Case number *(if known)*  __18-23549_____
Name

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | | **Total Claim** | | **Priority** |
|---|---|---|---|---|

**2.459**  Priority creditor's name and mailing address

MASTROENI DONNA I
322 HOOVER AVE 76

BLOOMFIELD, NJ 07003

**Date or dates debt was incurred**

_____

**Last 4 digits of
account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (____4____ )**

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 17,132.50    Priority: $ UNDETERMINED

---

| | | **Total Claim** | | **Priority** |
|---|---|---|---|---|

**2.460**  Priority creditor's name and mailing address

MATHEWS JULIE R
4505 W STARK ST

RIDGECREST, CA 93555

**Date or dates debt was incurred**

_____

**Last 4 digits of
account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (____4____ )**

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 1,862.28    Priority: $ UNDETERMINED

---

| | | **Total Claim** | | **Priority** |
|---|---|---|---|---|

**2.461**  Priority creditor's name and mailing address

MATTRESS RECYCLING FEE
PO BOX 223594

CHANTILLY, CT 20153-3594

**Date or dates debt was incurred**
Various

**Last 4 digits of
account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (____8____ )**

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

---

| Debtor | KMART CORPORATION | | Case number *(if known)* | 18-23549 |
|---|---|---|---|---|
| | Name | | | |

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | | Total Claim | | Priority |
|---|---|---|---|---|

**2.462** Priority creditor's name and mailing address

MAUI COUNTY
PO BOX 1405

WAILUKU, HI 96793-6405

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**As of the petition filing date, the claim is:**

$ UNDETERMINED   $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| | | Total Claim | | Priority |
|---|---|---|---|---|

**2.463** Priority creditor's name and mailing address

MAYER GERARD
7 MICHEL AVE

FARMINGDALE, NY 11735

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

$ 1,417.50   $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| | | Total Claim | | Priority |
|---|---|---|---|---|

**2.464** Priority creditor's name and mailing address

MCCRACKEN COUNTY
301 S 6TH ST

PADUCAH, KY 42003

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**As of the petition filing date, the claim is:**

$ UNDETERMINED   $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| Debtor | KMART CORPORATION | Case number (if known) | 18-23549 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | | Priority |
|---|---|---|---|

**2.465** Priority creditor's name and mailing address

MCINTOSH JULIE L
6930 NE 56TH ST NO41

ALTOONA, IA 50009

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

$ 2,307.36   $ UNDETERMINED

---

| | Total Claim | | Priority |
|---|---|---|---|

**2.466** Priority creditor's name and mailing address

MECKLENBURG COUNTY
PO BOX 71063

CHARLOTTE, NC 28272-1063

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

$ UNDETERMINED   $ UNDETERMINED

---

| | Total Claim | | Priority |
|---|---|---|---|

**2.467** Priority creditor's name and mailing address

MENOR IMELDA G
3895 KAIA PLACE

LIHUE, HI 96766

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

$ 891.20   $ UNDETERMINED

---

Debtor    KMART CORPORATION
_____    Case number *(if known)*    __18-23549_____
Name

| **Part 1** | Additional Page |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.468**  Priority creditor's name and mailing address

MERCED COUNTY
THE HONORABLE LARRY MORSE II 550 WEST
MAIN STREET

MERCED, CA 95340

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**    __ __ __ __

**Basis for the claim:**
PROPERTY TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**Is the claim subject to offset?**

☐ No
☐ Yes

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.469**  Priority creditor's name and mailing address

MESA COUNTY
PO BOX 173678

DENVER, CO 80217-3678

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**    __ __ __ __

**Basis for the claim:**
PROPERTY TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**Is the claim subject to offset?**

☐ No
☐ Yes

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.470**  Priority creditor's name and mailing address

MIAMI COUNTY
201 W MAIN ST

TROY, OH 45373

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**    __ __ __ __

**Basis for the claim:**
PROPERTY TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**Is the claim subject to offset?**

☐ No
☐ Yes

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

**Part 1**  **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.471**  Priority creditor's name and mailing address

MICHIGAN DEPARTMENT OF TREASURY
PO BOX 30781

LANSING, MI 48909-8281

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$   UNDETERMINED    $   UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.472**  Priority creditor's name and mailing address

MILLEDGEVILLE CITY
PO BOX 1900

MILLEDGEVILLE, GA 31061-3399

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$   UNDETERMINED    $   UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.473**  Priority creditor's name and mailing address

MISSISSIPPI STATE TAX COMMISSION
PO BOX 960

JACKSON, MS 39205-0960

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$   UNDETERMINED    $   UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.474**    Priority creditor's name and mailing address

MISSOURI DEPT OF REVENUE
PO BOX 840

JEFFERSON CITY, MO 65105-0840

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( _8_ )

Basis for the claim:
SALES TAX

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.475**    Priority creditor's name and mailing address

MIYASHIRO EULA ANN K
PO BOX 543

KAPAA, HI 96746

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( _4_ )

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ 3,041.52
Priority: $ UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.476**    Priority creditor's name and mailing address

MIYASHIRO MOSES S
PO BOX 543

KAPAA, HI 96746

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( _4_ )

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ 1,373.60
Priority: $ UNDETERMINED

Debtor    KMART CORPORATION
          _____    Case number *(if known)*    __18-23549_____
          Name

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  |  | **Total Claim** | **Priority** |
|---|---|---|---|
| **2.477** | Priority creditor's name and mailing address | | |

| | | **Total Claim** | **Priority** |

**2.477** Priority creditor's name and mailing address

MOBILE CITY - TAX DIVISION
PO BOX 11407

BIRMINGHAM, AL 35246

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**    ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| | | **Total Claim** | **Priority** |

**2.478** Priority creditor's name and mailing address

MOBILE COUNTY
PODRAWER 161009

MOBILE, AL 36616

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**    ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| | | **Total Claim** | **Priority** |

**2.479** Priority creditor's name and mailing address

MOHAVE COUNTY
313 E OAK STREET

KINGMAN, AZ 86402

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**    ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

---

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|

**2.480** | Priority creditor's name and mailing address

MOKANCIT
414 E 12TH ST

As of the petition filing date, the claim is:

**Total Claim** $    UNDETERMINED    **Priority** $    UNDETERMINED

KANSAS CITY, MO 64106

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

Basis for the claim:
PROPERTY TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

Is the claim subject to offset?

☐ No
☐ Yes

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.481** | Priority creditor's name and mailing address

MONROE COUNTY
100 EAST KIRKWOOD AVENUE

As of the petition filing date, the claim is:

**Total Claim** $    UNDETERMINED    **Priority** $    UNDETERMINED

BLOOMINGTON, IN 47404-5143

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

Basis for the claim:
PROPERTY TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

Is the claim subject to offset?

☐ No
☐ Yes

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.482** | Priority creditor's name and mailing address

MONROE COUNTY
100 EAST KIRKWOOD AVENUE

As of the petition filing date, the claim is:

**Total Claim** $    UNDETERMINED    **Priority** $    UNDETERMINED

BLOOMINGTON, IN 47404-5143

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

Basis for the claim:
PROPERTY TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

Is the claim subject to offset?

☐ No
☐ Yes

---

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

| Part 1 | Additional Page |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.483** Priority creditor's name and mailing address

MONTEHIEDRA TOWN CENTER
PO BOX 392040

PITTSBURGH, PA 15251-9040

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (** 8 **)**

As of the petition filing date, the claim is:

$            UNDETERMINED     $            UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.484** Priority creditor's name and mailing address

MONTEREY COUNTY
THE HONORABLE DEAN FLIPPO PO BOX 1131

SALINAS, CA 93902

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (** 8 **)**

As of the petition filing date, the claim is:

$            UNDETERMINED     $            UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.485** Priority creditor's name and mailing address

MONTGOMERY COUNTY
755 ROANOKE ST STE 1B

CHRISTIANSBURG, VA 24073-3171

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (** 8 **)**

As of the petition filing date, the claim is:

$            UNDETERMINED     $            UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|--------|-------------------|--------------------------|----------|
| | Name | | |

**Part 1**      **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  |  | Total Claim | Priority |
|--|--|-------------|----------|

**2.486**    Priority creditor's name and mailing address

MONTGOMERY COUNTY
755 ROANOKE ST STE 1B

CHRISTIANSBURG, VA 24073-3171

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( _8_ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

|  |  | Total Claim | Priority |
|--|--|-------------|----------|

**2.487**    Priority creditor's name and mailing address

MONTGOMERY COUNTY
755 ROANOKE ST STE 1B

CHRISTIANSBURG, VA 24073-3171

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( _8_ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

|  |  | Total Claim | Priority |
|--|--|-------------|----------|

**2.488**    Priority creditor's name and mailing address

MONTGOMERY COUNTY
755 ROANOKE ST STE 1B

CHRISTIANSBURG, VA 24073-3171

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( _8_ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

Debtor     KMART CORPORATION
           Name

Case number (if known)   18-23549

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.489** Priority creditor's name and mailing address

MONTGOMERY COUNTY
755 ROANOKE ST STE 1B

CHRISTIANSBURG, VA 24073-3171

Date or dates debt was incurred
Various

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( 8 )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

$ UNDETERMINED   $ UNDETERMINED

|  | Total Claim | Priority |
|---|---|---|

**2.490** Priority creditor's name and mailing address

MONTGOMERY COUNTY
755 ROANOKE ST STE 1B

CHRISTIANSBURG, VA 24073-3171

Date or dates debt was incurred
Various

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( 8 )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
SALES TAX

Is the claim subject to offset?
☐ No
☐ Yes

$ UNDETERMINED   $ UNDETERMINED

|  | Total Claim | Priority |
|---|---|---|

**2.491** Priority creditor's name and mailing address

MONTGOMERY COUNTY
755 ROANOKE ST STE 1B

CHRISTIANSBURG, VA 24073-3171

Date or dates debt was incurred
Various

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( 8 )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
SALES TAX

Is the claim subject to offset?
☐ No
☐ Yes

$ UNDETERMINED   $ UNDETERMINED

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.492**  Priority creditor's name and mailing address

MOON TOWNSHIP
1700 BEAVER GRADE RD

MOON TOWNSHIP, PA 15108

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.493**  Priority creditor's name and mailing address

MOON TOWNSHIPSCHOOL
1700 BEAVER GRADE RD

MOON TOWNSHIP, PA 15108

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.494**  Priority creditor's name and mailing address

MOORE SANDY J
2112 BANCROFT STREET

LAKE CHARLES, LA 70607

**Date or dates debt was incurred**


**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $    5,840.24
Priority: $    UNDETERMINED

---

Debtor    KMART CORPORATION    Case number *(if known)*    18-23549
_____
Name

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.495** Priority creditor's name and mailing address

MOREHEAD CITY
706 ARENDELL ST

MOREHEAD CITY, NC 28557

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| | Total Claim | Priority |
|---|---|---|

**2.496** Priority creditor's name and mailing address

MORGAN COUNTY SALES TAX OFFICE
PO BOX 1848

DECATUR, AL 35602

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| | Total Claim | Priority |
|---|---|---|

**2.497** Priority creditor's name and mailing address

MORGANTON CITY
305 E UNION ST STE A100

MORGANTON, NC 28655

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor    KMART CORPORATION
          Name                                          Case number *(if known)*   18-23549

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | Total Claim | Priority |
|---|---|---|---|

**2.498** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

MORRISTOWN CITY
PO BOX 1654

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

MORRISTOWN, TN 37816-1654

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Basis for the claim:
PROPERTY TAX

Last 4 digits of
account number    __ __ __ __

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( __8__ )

Is the claim subject to offset?

☐ No
☐ Yes

|  | | Total Claim | Priority |
|---|---|---|---|

**2.499** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

MULLEN RICHARD T
11743 NEW HAVEN DRIVE

$    8,826.92    $    UNDETERMINED

Check all that apply.

SPRING HILL, FL 34609

☒ Contingent
☒ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Last 4 digits of
account number    __ __ __ __

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( __4__ )

Is the claim subject to offset?

☐ No
☐ Yes

|  | | Total Claim | Priority |
|---|---|---|---|

**2.500** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

MUNCIPIO AUTONOMO DE AGUADILLA
DIVISION DE RENTAS MUNICIPALES PO BOX 907

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

CAGUAS, PR 00726-0907

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Basis for the claim:
SALES TAX

Last 4 digits of
account number    __ __ __ __

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( __8__ )

Is the claim subject to offset?

☐ No
☐ Yes

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.501** | Priority creditor's name and mailing address | As of the petition filing date, the claim is:

MUNCIPIO AUTONOMO DE ARECIBO
PO BOX 1086

$     UNDETERMINED    $     UNDETERMINED

ARECIBO, PR 00613

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
SALES TAX

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**Is the claim subject to offset?**

☐ No
☐ Yes

---

| | Total Claim | Priority |
|---|---|---|

**2.502** | Priority creditor's name and mailing address | As of the petition filing date, the claim is:

MUNCIPIO AUTONOMO DE CAGUAS
PO BOX 907

$     UNDETERMINED    $     UNDETERMINED

CAGUAS, PR 00726

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
SALES TAX

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**Is the claim subject to offset?**

☐ No
☐ Yes

---

| | Total Claim | Priority |
|---|---|---|

**2.503** | Priority creditor's name and mailing address | As of the petition filing date, the claim is:

MUNCIPIO AUTONOMO DE SAN GERMAN
PO BOX 85

$     UNDETERMINED    $     UNDETERMINED

SAN GERMAN, PR 00683

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
SALES TAX

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**Is the claim subject to offset?**

☐ No
☐ Yes

---

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*    18-23549    _____

| Part 1 | Additional Page |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | Total Claim | | Priority |
|---|---|---|---|---|

**2.504** Priority creditor's name and mailing address

MUNCIPIO DE BAYAMON
PR-2
_____

BAYAMON, PR 00959

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____8____)

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

**2.505** Priority creditor's name and mailing address

MUNCIPIO DE CAROLINA
PO BOX 11877
_____

SAN JUAN, PR 00910

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____8____)

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

**2.506** Priority creditor's name and mailing address

MUNCIPIO DE CAYEY
PO BOX 371330
_____

CAYEY, PR 00737

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____8____)

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

Debtor      KMART CORPORATION
            Name

Case number *(if known)*    18-23549

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.507** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

MUNCIPIO DE JUANA DIAZ
PO BOX 1409

JUANA DIAZ, PR 00795

$ UNDETERMINED    $ UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (  8  )

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.508** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

MUNCIPIO DE VEGA ALTA
PO BOX 1390

VEGA ALTA, PR 00692

$ UNDETERMINED    $ UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (  8  )

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.509** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

MUNICIPALITY OF GUYANABO
PO BOX 7890

GUYANABO, PR 00970

$ UNDETERMINED    $ UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (  8  )

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor      KMART CORPORATION
            _____      Case number *(if known)*    18-23549    _____
            Name

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.510** Priority creditor's name and mailing address

MUNICIPALITY OF SAN JUAN

PO BOX 70179

_____

SAN JUAN, PR 00936

**Date or dates debt was incurred**

Various
_____

**Last 4 digits of account number**    __  __  __  __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____8____)

As of the petition filing date, the claim is:

$        UNDETERMINED   $        UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**

SALES TAX
_____

**Is the claim subject to offset?**

☐ No
☐ Yes

---

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.511** Priority creditor's name and mailing address

MUNICIPIO DE FAJARDO

APARTADO 865

_____

FAJARDO, PR 00738

**Date or dates debt was incurred**

Various
_____

**Last 4 digits of account number**    __  __  __  __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____8____)

As of the petition filing date, the claim is:

$        UNDETERMINED   $        UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**

SALES TAX
_____

**Is the claim subject to offset?**

☐ No
☐ Yes

---

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.512** Priority creditor's name and mailing address

MUNICIPIO DE GUAYAMA

PO BOX 360

_____

GUAYAMA, PR 00785

**Date or dates debt was incurred**

Various
_____

**Last 4 digits of account number**    __  __  __  __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____8____)

As of the petition filing date, the claim is:

$        UNDETERMINED   $        UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**

SALES TAX
_____

**Is the claim subject to offset?**

☐ No
☐ Yes

---

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.513** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

MUNICIPIO DE TRUJILO ALTO
PO BOX 1869

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

TRUJILO ALTO, PR 00977-1869

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Last 4 digits of
account number

Basis for the claim:
SALES TAX

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (   8   )

Is the claim subject to offset?

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.514** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

MURFREESBORO CITY
PO BOX 1139

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

MURFREESBORO, TN 37133-1139

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Last 4 digits of
account number

Basis for the claim:
PROPERTY TAX

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (   8   )

Is the claim subject to offset?

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.515** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

MUSCOGEE COUNTY
PO BOX 1441

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

COLUMBUS, GA 31902-1441

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Last 4 digits of
account number

Basis for the claim:
PROPERTY TAX

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (   8   )

Is the claim subject to offset?

☐ No
☐ Yes

---

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*    18-23549
_____

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.516** Priority creditor's name and mailing address

MUSKINGUM COUNTY
401 MAIN ST

ZANESVILLE, OH 43701

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (  8  )

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.517** Priority creditor's name and mailing address

MUSKOGEE COUNTY
400 W BROADWAY

MUSKOGEE, OK 74401

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (  8  )

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.518** Priority creditor's name and mailing address

NAMPA-MERIDIAN IRRIGATION DISTRICT
1503 1ST STREET SOUTH

NAMPA, ID 83651

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (  8  )

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

---

**Part 1**     **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.519** Priority creditor's name and mailing address

NANCE BRANDI
5873 ASHTON PARK COURT

LAS VEGAS, NV 89113

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim $ 3,892.80
Priority $ UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.520** Priority creditor's name and mailing address

NASH COUNTY
PO BOX 605

POMONA, NY 10970

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim $ UNDETERMINED
Priority $ UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.521** Priority creditor's name and mailing address

NASHVILLE-DAVIDSON COUNTY
800 SECOND AVE NORTH

NASHVILLE, TN 37230-5012

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim $ UNDETERMINED
Priority $ UNDETERMINED

---

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.522** | Priority creditor's name and mailing address

NASSAU COUNTY
86130 LICENSE ROAD SUITE 3

FERNANDINA BEACH, FL 32034

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___8___)**

**As of the petition filing date, the claim is:**

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.523** | Priority creditor's name and mailing address

NAVAJO COUNTY
100 EAST CARTER DRIVE

HOLBROOK, AZ 86025

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___8___)**

**As of the petition filing date, the claim is:**

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.524** | Priority creditor's name and mailing address

NEBRASKA DEPARTMENT OF REVENUE
PO BOX 94818

LINCOLN, NE 68509

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___8___)**

**As of the petition filing date, the claim is:**

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor  KMART CORPORATION
_____    Case number *(if known)*  __18-23549_____
Name

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not
fill out or submit this page.

|  |  | **Total Claim** | **Priority** |
|---|---|---|---|

**2.525** Priority creditor's name and mailing address

NELSON BRIAN L
1021 GRANT STREET

BOONE, IA 50036

**Date or dates debt was incurred**

**Last 4 digits of**
**account number**  __ __ __ __

**Specify Code subscription of PRIORITY**
**unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 25,307.69
Priority: $ UNDETERMINED

---

|  |  | **Total Claim** | **Priority** |
|---|---|---|---|

**2.526** Priority creditor's name and mailing address

NESHAMINY SCHOOL
1500 DESIRE AVENUE

FEASTERVILLE, PA 19053

**Date or dates debt was incurred**
Various

**Last 4 digits of**
**account number**  __ __ __ __

**Specify Code subscription of PRIORITY**
**unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

|  |  | **Total Claim** | **Priority** |
|---|---|---|---|

**2.527** Priority creditor's name and mailing address

NEVADA DEPARTMENT OF TAXATION
PO BOX 52609

PHOENIX, NV 85072-2609

**Date or dates debt was incurred**
Various

**Last 4 digits of**
**account number**  __ __ __ __

**Specify Code subscription of PRIORITY**
**unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.528** Priority creditor's name and mailing address

NEW HANOVER COUNTY
230 GOVERNMENT CENTER DRIVE

WILMINGTON, NC 28403

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.529** Priority creditor's name and mailing address

NEW HARTFORD SCHOOL
PO BOX 4042

BUFFALO, NY 14240

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.530** Priority creditor's name and mailing address

NEW YORK CITY
PO BOX 680

NEWARK, NJ 07101-0680

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.531** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

NEWTON COUNTY
1113 USHER STREET STE 101

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

COVINGTON, GA 30014

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Basis for the claim:
PROPERTY TAX

Last 4 digits of
account number ___ ___ ___ ___

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( ___8___ )

Is the claim subject to offset?

☐ No
☐ Yes

---

| | Total Claim | Priority |
|---|---|---|

**2.532** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

NEZ PERCE COUNTY
1230 MAIN ST

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

LEWISTON, ID 83501

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Basis for the claim:
PROPERTY TAX

Last 4 digits of
account number ___ ___ ___ ___

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( ___8___ )

Is the claim subject to offset?

☐ No
☐ Yes

---

| | Total Claim | Priority |
|---|---|---|

**2.533** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

NIAGARA TOWN
7105 LOCKPORT ROAD

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

NIAGARA FALLS, NY 14305

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Basis for the claim:
PROPERTY TAX

Last 4 digits of
account number ___ ___ ___ ___

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( ___8___ )

Is the claim subject to offset?

☐ No
☐ Yes

---

Debtor   KMART CORPORATION
_____   Case number *(if known)*   __18-23549__
Name

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | **Total Claim** | **Priority** |
| --- | --- | --- | --- |

**2.534** Priority creditor's name and mailing address

NIAGARA-WHEATFIELD CSD
PO BOX 2820

BUFFALO, NY 14240-2820

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

$     UNDETERMINED    $     UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | | **Total Claim** | **Priority** |
| --- | --- | --- | --- |

**2.535** Priority creditor's name and mailing address

NOKES CINDY
808 S ALLEN

RIDGECREST, CA 93555

**Date or dates debt was incurred**

**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

$     1,925.28    $     UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | | **Total Claim** | **Priority** |
| --- | --- | --- | --- |

**2.536** Priority creditor's name and mailing address

NORFOLK CITY
810 UNION ST

NORFOLK, VA 23510

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

$     UNDETERMINED    $     UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| Debtor | KMART CORPORATION | Case number (if known) | 18-23549 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | Total Claim | Priority |
|---|---|---|---|

**2.537** Priority creditor's name and mailing address

NORTH AUGUSTA CITY - RE
400 E BUENA VISTA AVE

NORTH AUGUSTA, SC 29841

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:     $    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | | Total Claim | Priority |
|---|---|---|---|

**2.538** Priority creditor's name and mailing address

NORTH CAROLINA DEPT OF REVENUE
PO BOX 25000

RALEIGH, NC 27640-0100

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:     $    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | | Total Claim | Priority |
|---|---|---|---|

**2.539** Priority creditor's name and mailing address

NORTH DAKOTA TAX COMMISSIONER
PO BOX 5623

BISMARCK, ND 58506-5623

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:     $    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

---

| Part 1 | Additional Page |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | Total Claim | Priority |
|---|---|---|

**2.540**   Priority creditor's name and mailing address

As of the petition filing date, the claim is:

NORTH HILLS SCHOOL
457 PERRY HIGHWAY

$   UNDETERMINED   $   UNDETERMINED

PITTSBURGH, PA 15229

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**Is the claim subject to offset?**

☐ No
☐ Yes

---

| | Total Claim | Priority |
|---|---|---|

**2.541**   Priority creditor's name and mailing address

As of the petition filing date, the claim is:

NORTH VERSAILLES TOWNSHIP
1401 GREENSBURG AVENUE

$   UNDETERMINED   $   UNDETERMINED

NORTH VERSAILLES, PA 15137

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**Is the claim subject to offset?**

☐ No
☐ Yes

---

| | Total Claim | Priority |
|---|---|---|

**2.542**   Priority creditor's name and mailing address

As of the petition filing date, the claim is:

NORTHAMPTON COUNTY
PO BOX 25008

$   UNDETERMINED   $   UNDETERMINED

LEHIGH VALLEY, PA 18002-5008

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**Is the claim subject to offset?**

☐ No
☐ Yes

---

Debtor  KMART CORPORATION
Name

Case number *(if known)*  18-23549

**Part 1**  **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.543** | Priority creditor's name and mailing address | As of the petition filing date, the claim is:

NUESCA PRISCILLA
P O BOX 1121

LIHUE, HI 96766

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

$ 1,545.60  $  UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.544** | Priority creditor's name and mailing address | As of the petition filing date, the claim is:

OAK RIDGE CITY
PO BOX 1

OAK RIDGE, TN 37831-0001

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

$  UNDETERMINED  $  UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.545** | Priority creditor's name and mailing address | As of the petition filing date, the claim is:

OCONEE COUNTY - RE
415 S PINE ST

WALHALLA, SC 29691

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

$  UNDETERMINED  $  UNDETERMINED

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*    18-23549
_____

---

| Part 1 | Additional Page |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

|  | Total Claim | Priority |
|---|---|---|

**2.546** | Priority creditor's name and mailing address

OHIO DEPT OF TAXATION
30 E BROAD ST - 20TH FLOOR

COLUMBUS, OH 43215

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___ )

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

|  | Total Claim | Priority |
|---|---|---|

**2.547** | Priority creditor's name and mailing address

OKALOOSA COUNTY
151-C N EGLIN PARKWAY

FT WALTON BEACH, FL 32548

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___ )

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

|  | Total Claim | Priority |
|---|---|---|

**2.548** | Priority creditor's name and mailing address

OKLAHOMA TAX COMMISSION
PO BOX 26850

OKLAHOMA CITY, OK 73126

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___ )

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor    KMART CORPORATION
          _____
          Name

Case number *(if known)*    18-23549
                            _____

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.549** Priority creditor's name and mailing address

OLEAN CITY
PO BOX 31

WARSAW, NY 14569

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___8___)**

As of the petition filing date, the claim is:

$            UNDETERMINED    $            UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.550** Priority creditor's name and mailing address

OLEAN CITY SCHOOL DISTRICT
129 N UNION ST

OLEAN, NY 14760

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___8___)**

As of the petition filing date, the claim is:

$            UNDETERMINED    $            UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.551** Priority creditor's name and mailing address

OLMSTED COUNTY PRL
151 4TH ST SE

ROCHESTER, MN 55904

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___8___)**

As of the petition filing date, the claim is:

$            UNDETERMINED    $            UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Debtor    KMART CORPORATION
          Name                                                    Case number (if known)    18-23549

| Part 1 | Additional Page |
|--------|-----------------|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  |  | Total Claim | Priority |
|--|--|-------------|----------|
| **2.552** | Priority creditor's name and mailing address | | |
| | ONEIDA COUNTY NEW HARTFORD | $    UNDETERMINED | $    UNDETERMINED |
| | PO BOX 5270 | | |
| | | | |
| | BINGHAMTON, NY 13902-5270 | | |

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**   __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

|  |  | Total Claim | Priority |
|--|--|-------------|----------|
| **2.553** | Priority creditor's name and mailing address | | |
| | ONSLOW COUNTY | $    UNDETERMINED | $    UNDETERMINED |
| | 234 NW CORRIDOR BLVD | | |
| | | | |
| | JACKSONVILLE, NC 28540-5309 | | |

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**   __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

|  |  | Total Claim | Priority |
|--|--|-------------|----------|
| **2.554** | Priority creditor's name and mailing address | | |
| | ORANGE COUNTY | $    UNDETERMINED | $    UNDETERMINED |
| | THE HONORABLE TONY RACKAUCKAS 401 CIVIC CENTER DRIVE WEST | | |
| | SANTA ANA, CA 92701 | | |

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**   __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Debtor    KMART CORPORATION
          Name                                          Case number *(if known)*    18-23549

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.555**   Priority creditor's name and mailing address

ORANGE COUNTY
THE HONORABLE TONY RACKAUCKAS 401 CIVIC
CENTER DRIVE WEST

SANTA ANA, CA 92701

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**   ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.

- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.556**   Priority creditor's name and mailing address

ORANGEBURG CITY - RE
979 MIDDLETON ST

ORANGEBURG, SC 29115

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**   ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.

- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.557**   Priority creditor's name and mailing address

ORANGEBURG COUNTY - RE
1437 AMELIA ST

ORANGEBURG, SC 29115

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**   ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.

- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

Debtor    KMART CORPORATION
_____    Case number *(if known)*    __18-23549_____
Name

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not
fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.558** Priority creditor's name and mailing address

OREGON DEPARTMENT OF REVENUE
PO BOX 14790

SALEM, OR 97309-0470

**Date or dates debt was incurred**
Various

**Last 4 digits of**
**account number**    __ __ __ __

**Specify Code subscription of PRIORITY**
**unsecured claim: 11 U.S.C. § 507(a) (** ___8___ **)**

As of the petition filing date, the claim is:    $    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.559** Priority creditor's name and mailing address

OSCEOLA COUNTY
PO BOX 422105

KISSIMMEE, FL 34742

**Date or dates debt was incurred**
Various

**Last 4 digits of**
**account number**    __ __ __ __

**Specify Code subscription of PRIORITY**
**unsecured claim: 11 U.S.C. § 507(a) (** ___8___ **)**

As of the petition filing date, the claim is:    $    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.560** Priority creditor's name and mailing address

OTTER TAIL COUNTY
570 FIR AVE W

FERGUS FALLS, MN 565371364

**Date or dates debt was incurred**
Various

**Last 4 digits of**
**account number**    __ __ __ __

**Specify Code subscription of PRIORITY**
**unsecured claim: 11 U.S.C. § 507(a) (** ___8___ **)**

As of the petition filing date, the claim is:    $    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor    KMART CORPORATION                                    Case number *(if known)*    18-23549
_____
Name

| **Part 1** | Additional Page |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | Total Claim | Priority |
|---|---|---|---|

**2.561** Priority creditor's name and mailing address

OWENSBORO CITY
PO BOX 638

OWENSBORO, KY 42302

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

|  | | Total Claim | Priority |
|---|---|---|---|

**2.562** Priority creditor's name and mailing address

PADUCAH CITY
PO BOX 2697

PADUCAH, KY 42002-2697

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

|  | | Total Claim | Priority |
|---|---|---|---|

**2.563** Priority creditor's name and mailing address

PAINTSVILLE CITY
PO BOX 1588

PAINTSVILLE, KY 41240

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

Debtor      KMART CORPORATION
            Name                                                              Case number *(if known)*    18-23549

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.564**   Priority creditor's name and mailing address

PALM BEACH COUNTY
PO BOX 3353

BEACH, FL 33402-3353

As of the petition filing date, the claim is:

$         UNDETERMINED     $         UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.565**   Priority creditor's name and mailing address

PALMER TOWN
4417 MAIN ST

PALMER, MA 01069

As of the petition filing date, the claim is:

$         UNDETERMINED     $         UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.566**   Priority creditor's name and mailing address

PALO VERDE IRRIGATION DISTRICT
180 WEST 14TH AVENUE

BLYTHE, CA 92225

As of the petition filing date, the claim is:

$         UNDETERMINED     $         UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.567** Priority creditor's name and mailing address

PARANIAQUE-ISHII JAYDENE P
PO BOX 235

KOLOA, HI 96756

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 2,064.16
Priority: $ UNDETERMINED

---

| | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.568** Priority creditor's name and mailing address

PARK COUNTY
101 E BARRAQUE ST

PINE BLUFF, AR 71611

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

| | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.569** Priority creditor's name and mailing address

PASCO COUNTY
P O BOX 276

DADE CITY, FL 33526

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.570** Priority creditor's name and mailing address

PASCO COUNTY
P O BOX 276

DADE CITY, FL 33526

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

---

|  | Total Claim | Priority |
|---|---|---|

**2.571** Priority creditor's name and mailing address

PASCO COUNTY UTILITIES
PO DRAWER 2139

NEW PORT RICHEY, FL 34656-2139

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

---

|  | Total Claim | Priority |
|---|---|---|

**2.572** Priority creditor's name and mailing address

PAULDING COUNTY
240 CONSTITUTION BLVD ROOM 3006

DALLAS, GA 30132-4614

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

---

Debtor    KMART CORPORATION
          _____
          Name

Case number *(if known)*    __18-23549_____

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.573**   Priority creditor's name and mailing address

PEN ARGYL SCHOOL
CO WIND GAP BOROUGH TAX COLLECTOR

WIND GAP, PA 18091

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:    $      UNDETERMINED    $      UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.574**   Priority creditor's name and mailing address

PENNINGTON COUNTY
12300 WILSHIRE BLVD SUITE 310

LOS ANGELES, CA 90025

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:    $      UNDETERMINED    $      UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.575**   Priority creditor's name and mailing address

PENNINGTON COUNTY
12300 WILSHIRE BLVD SUITE 310

LOS ANGELES, CA 90025

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:    $      UNDETERMINED    $      UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.576** | Priority creditor's name and mailing address

PENNSYLVANIA DEPARTMENT OF REVENUE
PO BOX 280708

HARRISBURG, PA 17128-0708

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
TAXING AUTHORITY

**Is the claim subject to offset?**
☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

---

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.577** | Priority creditor's name and mailing address

PEREZ CARMEN I
605 N SUNLAND ST

RIDGECREST, CA 93555

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

$    1,701.00    $    UNDETERMINED

---

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.578** | Priority creditor's name and mailing address

PERSAUD KUSHMAWATTI
50 ROMAINE AVE

JERSEY CITY, NJ 07306

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

$    8,990.37    $    UNDETERMINED

---

Debtor    KMART CORPORATION
    Name

Case number *(if known)*    18-23549

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | **Total Claim** | **Priority** |
|---|---|---|

**2.579**  Priority creditor's name and mailing address

PETERS TOWNSHIP SCHOOL
JORDAN TAX SERVICE INC

MCMURRAY, PA 15317

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

$  UNDETERMINED    $  UNDETERMINED

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

| | **Total Claim** | **Priority** |
|---|---|---|

**2.580**  Priority creditor's name and mailing address

PETTIS COUNTY
415 S OHIO

SEDALIA, MO 65301

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

$  UNDETERMINED    $  UNDETERMINED

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

| | **Total Claim** | **Priority** |
|---|---|---|

**2.581**  Priority creditor's name and mailing address

PHILADELPHIA CITY
PO BOX 8409

PHILADELPHIA, PA 19101-8409

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

$  UNDETERMINED    $  UNDETERMINED

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

---

| Debtor | KMART CORPORATION | | Case number *(if known)* | 18-23549 |
|---|---|---|---|---|
| | Name | | | |

**Part 1**     **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | Total Claim | Priority |
|---|---|---|---|

**2.582** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

PHOENIXVILLE BOROUGH
140 CHURCH STREET

$ UNDETERMINED     $ UNDETERMINED

Check all that apply.

PHOENIXVILLE, PA 19460

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

Is the claim subject to offset?

☐ No
☐ Yes

|  | | Total Claim | Priority |
|---|---|---|---|

**2.583** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

PHOENIXVILLE SCHOOL
1120 GAY STREET

$ UNDETERMINED     $ UNDETERMINED

Check all that apply.

PHOENIXVILLE, PA 19460

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

Is the claim subject to offset?

☐ No
☐ Yes

|  | | Total Claim | Priority |
|---|---|---|---|

**2.584** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

PICKENS COUNTY - RE
SC DEPARTMENT OF REVENUE AND

$ UNDETERMINED     $ UNDETERMINED

Check all that apply.

COLUMBIA, SC 29214-0301

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

Is the claim subject to offset?

☐ No
☐ Yes

| Debtor | KMART CORPORATION | Case number (if known) | 18-23549 |
|---|---|---|---|
| | Name | | |

**Part 1**  **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|

**2.585** Priority creditor's name and mailing address

PICKERT JOHN A
3467 BRIGHTON BLVD NW

CLEVELAND, TN 37312

**Date or dates debt was incurred**

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ 17,871.50
Priority: $ UNDETERMINED

| | | Total Claim | Priority |
|---|---|---|---|

**2.586** Priority creditor's name and mailing address

PIKINI JORENE P
PO BOX 1845

LIHUE, HI 96766

**Date or dates debt was incurred**

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ 941.50
Priority: $ UNDETERMINED

| | | Total Claim | Priority |
|---|---|---|---|

**2.587** Priority creditor's name and mailing address

PIMA COUNTY-FULL CASH
PO BOX 29011

PHOENIX, AZ 85038-9011

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

Debtor    KMART CORPORATION
      Name

Case number *(if known)*    18-23549

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|
| | | |

**2.588**   Priority creditor's name and mailing address

PLACER COUNTY
THE HONORABLE R SCOTT OWENS 10810
JUSTICE CENTER DRIVE

ROSEVILLE, CA 95678

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $   UNDETERMINED
Priority: $   UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.589**   Priority creditor's name and mailing address

PLAQUEMINES PARISH
8056 HIGHWAY 23 SUITE 201 C

BELLE CHASE, LA 70037

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $   UNDETERMINED
Priority: $   UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.590**   Priority creditor's name and mailing address

PLATTE COUNTY
415 THIRD ST STE 40

PLATTE CITY, MO 64079

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $   UNDETERMINED
Priority: $   UNDETERMINED

Debtor   KMART CORPORATION
_____
Name

Case number *(if known)*   18-23549
_____

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | **Total Claim** | **Priority** |
|---|---|---|

**2.591** Priority creditor's name and mailing address

PLATTE COUNTY
415 THIRD ST STE 40

PLATTE CITY, MO 64079

Date or dates debt was incurred
Various

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

$        UNDETERMINED    $        UNDETERMINED

| | **Total Claim** | **Priority** |
|---|---|---|

**2.592** Priority creditor's name and mailing address

PLATTEVILLE CITY
75 N BONSON ST

PLATTEVILLE, WI 53818

Date or dates debt was incurred
Various

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

$        UNDETERMINED    $        UNDETERMINED

| | **Total Claim** | **Priority** |
|---|---|---|

**2.593** Priority creditor's name and mailing address

PLUMSTEAD TOWNSHIP
6162 GERMAN ROAD

PLUMSTEADVILLE, PA 18949

Date or dates debt was incurred
Various

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

$        UNDETERMINED    $        UNDETERMINED

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.594**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

POINTE COUPEE PARISH
PO BOX 290

$    UNDETERMINED    $    UNDETERMINED

NEW ROADS, LA 70760

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Last 4 digits of
account number ___ ___ ___ ___

Basis for the claim:
SALES TAX

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( ___8___ )

Is the claim subject to offset?

☐ No
☐ Yes

---

| | Total Claim | Priority |
|---|---|---|

**2.595**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

POLK COUNTY
P O BOX 2016

$    UNDETERMINED    $    UNDETERMINED

BARTOW, FL 33831

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Last 4 digits of
account number ___ ___ ___ ___

Basis for the claim:
PROPERTY TAX

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( ___8___ )

Is the claim subject to offset?

☐ No
☐ Yes

---

| | Total Claim | Priority |
|---|---|---|

**2.596**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

POLK COUNTY
P O BOX 2016

$    UNDETERMINED    $    UNDETERMINED

BARTOW, FL 33831

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Last 4 digits of
account number ___ ___ ___ ___

Basis for the claim:
PROPERTY TAX

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( ___8___ )

Is the claim subject to offset?

☐ No
☐ Yes

---

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*    18-23549
_____

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.597** Priority creditor's name and mailing address

POPLAR BLUFF CITY
101 OAK ST
_____

POPLAR BLUFF, MO 63901
_____

**Date or dates debt was incurred**
Various
_____

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX
_____

**Is the claim subject to offset?**
☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

|  | Total Claim | Priority |
|---|---|---|

**2.598** Priority creditor's name and mailing address

PORTAGE COUNTY
449 S MERIDIAN ST
_____

RAVENNA, OH 44266-1217
_____

**Date or dates debt was incurred**
Various
_____

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX
_____

**Is the claim subject to offset?**
☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

|  | Total Claim | Priority |
|---|---|---|

**2.599** Priority creditor's name and mailing address

PORTER COUNTY
155 INDIANA AVE RM 209
_____

VALPARAISO, IN 46383-5555
_____

**Date or dates debt was incurred**
Various
_____

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX
_____

**Is the claim subject to offset?**
☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.600**   Priority creditor's name and mailing address

POTTAWATOMIE COUNTY
207 N FIRST

WESTMORELAND, KS 66549

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:   $    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.601**   Priority creditor's name and mailing address

POTTAWATOMIE COUNTY
207 N FIRST

WESTMORELAND, KS 66549

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:   $    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.602**   Priority creditor's name and mailing address

POTTAWATTAMIE COUNTY
227 S 6TH ST

COUNCIL BLUFFS, IA 51501

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:   $    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor    KMART CORPORATION
Name

Case number *(if known)*   18-23549

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.603** Priority creditor's name and mailing address

POWELL TANYA
3401 NORTHWEST 177TH TERRACE

MIAMI GARDENS, NY 33056

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 1,286.25
Priority: $ UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.604** Priority creditor's name and mailing address

PUEBLO COUNTY
215 WEST 10TH STREET RM 110

PUEBLO, CO 81003-2968

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.605** Priority creditor's name and mailing address

PUTNAM COUNTY
236 COURTHOUSE DR STE 8

WINFIELD, WV 25213

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

Debtor    KMART CORPORATION
          _____
          Name

Case number *(if known)*    __18-23549_____

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not
fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|

**2.606** | Priority creditor's name and mailing address

QUAKERTOWN COMMUNITY SCHOOL
600 PARK AVENUE

QUAKERTOWN, PA 18951

**Date or dates debt was incurred**
Various

**Last 4 digits of**
**account number**     ___  ___  ___  ___

**Specify Code subscription of PRIORITY**
**unsecured claim:** 11 U.S.C. § 507(a) (___8___ )

**As of the petition filing date, the claim is:**

$    UNDETERMINED   $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

| | | Total Claim | Priority |
|---|---|---|---|

**2.607** | Priority creditor's name and mailing address

QUAY COUNTY
PO BOX 1226

TUCUMCARI, NM 88401

**Date or dates debt was incurred**
Various

**Last 4 digits of**
**account number**     ___  ___  ___  ___

**Specify Code subscription of PRIORITY**
**unsecured claim:** 11 U.S.C. § 507(a) (___8___ )

**As of the petition filing date, the claim is:**

$    UNDETERMINED   $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

| | | Total Claim | Priority |
|---|---|---|---|

**2.608** | Priority creditor's name and mailing address

QUEEN LILIUOKALANI TRUST
101 PAUAHI ST STE 4

HILO, HI 96720-1224

**Date or dates debt was incurred**
Various

**Last 4 digits of**
**account number**     ___  ___  ___  ___

**Specify Code subscription of PRIORITY**
**unsecured claim:** 11 U.S.C. § 507(a) (___8___ )

**As of the petition filing date, the claim is:**

$    UNDETERMINED   $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

---

Debtor    KMART CORPORATION
_____    Case number *(if known)*    18-23549 _____
Name

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.609** Priority creditor's name and mailing address

QUINTANA JOHN M
1822 SHADETREE RD SW

ALBUQUERQUE, NM 87121

**Date or dates debt was incurred**

_____

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ 666.00
Priority: $ UNDETERMINED

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.610** Priority creditor's name and mailing address

RALEIGH COUNTY
116 12 N HEBER ST

BECKLEY, WV 25802

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.611** Priority creditor's name and mailing address

RALEIGH COUNTY
116 12 N HEBER ST

BECKLEY, WV 25802

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

Debtor    KMART CORPORATION
         Name

Case number *(if known)*    18-23549

| Part 1 | Additional Page |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

|  | Total Claim | Priority |
|---|---|---|

**2.612** Priority creditor's name and mailing address

RAMSEY COUNTY
90 W PLATO BLVD

ST PAUL, MN 55107-2004

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$     UNDETERMINED    $     UNDETERMINED

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

---

|  | Total Claim | Priority |
|---|---|---|

**2.613** Priority creditor's name and mailing address

RAMSEY COUNTY
90 W PLATO BLVD

ST PAUL, MN 55107-2004

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$     UNDETERMINED    $     UNDETERMINED

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

---

|  | Total Claim | Priority |
|---|---|---|

**2.614** Priority creditor's name and mailing address

RANDOLPH COUNTY
725 MCDOWELL RD

ASHEBORO, NC 27205-7370

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$     UNDETERMINED    $     UNDETERMINED

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

---

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.615** Priority creditor's name and mailing address

RAPIDES PARISH
PO BOX 60090

NEW ORLEANS, LA 70160-0090

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.616** Priority creditor's name and mailing address

RAVALLI COUNTY
215 S 4TH STREET SUITE H

HAMILTON, MT 59840-2703

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.617** Priority creditor's name and mailing address

REID SHERRI
57 AUTUMN CANYON PATH SE

CARTERSVILLE, GA 30121

**Date or dates debt was incurred**


**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 19,350.96
Priority: $ UNDETERMINED

---

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*    18-23549
_____

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.618** Priority creditor's name and mailing address

RENO COUNTY
820 MORRIS TPKE STE 301
_____

SHORT HILLS, NJ 07078-2619
_____

**Date or dates debt was incurred**
Various
_____

**Last 4 digits of account number**    ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX
_____

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.619** Priority creditor's name and mailing address

RICE COUNTY
320 3RD ST NW STE 5
_____

FARIBAULT, MN 55021-3104
_____

**Date or dates debt was incurred**
Various
_____

**Last 4 digits of account number**    ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX
_____

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.620** Priority creditor's name and mailing address

RICE LAKE CITY
30 E EAU CLAIRE ST
_____

RICE LAKE, WI 54868
_____

**Date or dates debt was incurred**
Various
_____

**Last 4 digits of account number**    ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX
_____

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

---

| Debtor | KMART CORPORATION | Case number (if known) | 18-23549 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|

**2.621** Priority creditor's name and mailing address

RICHARDSON ROBIN G
2616 JOHN PATTERSON ROAD

DES MOINES, IA 50317

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___4___)

As of the petition filing date, the claim is:    $ 2,284.56    $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

| | | Total Claim | Priority |
|---|---|---|---|

**2.622** Priority creditor's name and mailing address

RICHLAND TOWNSHIP
PO BOX 940

RICHLANDTOWN, PA 18955

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:    $ UNDETERMINED    $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

| | | Total Claim | Priority |
|---|---|---|---|

**2.623** Priority creditor's name and mailing address

RICHMOND COUNTY
535 TELFAIR STREET

AUGUSTA, GA 30901

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:    $ UNDETERMINED    $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

Debtor        KMART CORPORATION
              Name                                                              Case number *(if known)*    18-23549

| Part 1 | Additional Page |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | Total Claim | Priority |
|---|---|---|---|

**2.624** Priority creditor's name and mailing address

RIDEAUX ANGELA M
1104 TULANE

LAKE CHARLES, LA 70607

As of the petition filing date, the claim is:

**Total Claim:** $ 2,243.20
**Priority:** $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Date or dates debt was incurred

Last 4 digits of
account number        __ __ __ __

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (  4  )

Is the claim subject to offset?
☐ No
☐ Yes

|  | | Total Claim | Priority |
|---|---|---|---|

**2.625** Priority creditor's name and mailing address

RIPON CITY
218 N COURT ST

PRATTVILLE, AL 36067

As of the petition filing date, the claim is:

**Total Claim:** $ UNDETERMINED
**Priority:** $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Last 4 digits of
account number        __ __ __ __

Basis for the claim:
PROPERTY TAX

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (  8  )

Is the claim subject to offset?
☐ No
☐ Yes

|  | | Total Claim | Priority |
|---|---|---|---|

**2.626** Priority creditor's name and mailing address

RIPON CITY
218 N COURT ST

PRATTVILLE, AL 36067

As of the petition filing date, the claim is:

**Total Claim:** $ UNDETERMINED
**Priority:** $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Last 4 digits of
account number        __ __ __ __

Basis for the claim:
PROPERTY TAX

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (  8  )

Is the claim subject to offset?
☐ No
☐ Yes

Debtor   KMART CORPORATION
         _____     Case number *(if known)*   18-23549
         Name

**Part 1**     **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.627**   **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** |

RIVERSIDE COUNTY
THE HONORABLE MICHAEL HESTRIN 3960
ORANGE STREET

RIVERSIDE, CA 92501

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Basis for the claim:**
PROPERTY TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

**Is the claim subject to offset?**

☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.628**   **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** |

RIVERSIDE COUNTY
THE HONORABLE MICHAEL HESTRIN 3960
ORANGE STREET

RIVERSIDE, CA 92501

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Basis for the claim:**
PROPERTY TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

**Is the claim subject to offset?**

☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.629**   **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** |

RIVERSIDE COUNTY
THE HONORABLE MICHAEL HESTRIN 3960
ORANGE STREET

RIVERSIDE, CA 92501

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Basis for the claim:**
PROPERTY TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

**Is the claim subject to offset?**

☐ No
☐ Yes

Debtor     KMART CORPORATION
           Name

Case number *(if known)*    18-23549

**Part 1**     **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  |  | Total Claim | Priority |
|---|---|---|---|

**2.630** Priority creditor's name and mailing address

ROANOKE CITY
PO BOX 1451

ROANOKE, VA 24007-1451

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

|  |  | Total Claim | Priority |
|---|---|---|---|

**2.631** Priority creditor's name and mailing address

ROBESON COUNTY
500 N ELM STREET

LUMBERTON, NC 28358

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

|  |  | Total Claim | Priority |
|---|---|---|---|

**2.632** Priority creditor's name and mailing address

ROCK COUNTY
51 S MAIN ST 2ND FLR

JANESVILLE, WI 53547-1508

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

**Part 1**  **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.633**

**Priority creditor's name and mailing address**

ROCKINGHAM COUNTY
PO BOX 68

WENTWORTH, NC 27357-0068

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (____8____)**

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

$ UNDETERMINED      $ UNDETERMINED

|  | Total Claim | Priority |
|---|---|---|

**2.634**

**Priority creditor's name and mailing address**

ROCKY MOUNT CITY
PO BOX 605

POMONA, NY 10970

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (____8____)**

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

$ UNDETERMINED      $ UNDETERMINED

|  | Total Claim | Priority |
|---|---|---|

**2.635**

**Priority creditor's name and mailing address**

RODULFO FRANCES M
1813 HENRY CR SW

ALBUQUERQUE, NM 87105

**Date or dates debt was incurred**


**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (____4____)**

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

$ 2,334.40      $ UNDETERMINED

| Debtor | KMART CORPORATION | | Case number (if known) | 18-23549 |
|---|---|---|---|---|
| | Name | | | |

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | Total Claim | Priority |
|---|---|---|

**2.636** Priority creditor's name and mailing address

ROTH JEFFREY E
69 CLIFFORD DR

PITTSBURGH, PA 15220

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ 15,321.60
Priority: $ UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.637** Priority creditor's name and mailing address

ROVETO DIANE
2 PEONY DRIVE

MASSAPEQUA, NY 11758

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ 1,811.25
Priority: $ UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.638** Priority creditor's name and mailing address

ROWE MAINTENANCE
1000 CITY HALL ANNEX

ST PAUL, MN 55102

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

---

| Part 1 | Additional Page |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.639** Priority creditor's name and mailing address

ROYAL OAK CITY WINTER
P O BOX 554872

DETROIT, MI 48255-4872

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.640** Priority creditor's name and mailing address

RUTHERFORD COUNTY
PO BOX 1316

MURFREESBORO, TN 37133-1316

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.641** Priority creditor's name and mailing address

SABINE PARISH
PO BOX 249

MANY, LA 71449

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
SALES TAX

Is the claim subject to offset?
☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

---

Debtor   __KMART CORPORATION_____     Case number *(if known)*   __18-23549_____
         Name

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.642** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

SACRAMENTO COUNTY
THE HONORABLE ANNE MARIE SCHUBERT 901 G STREET

SACRAMENTO, CA 95814

$ UNDETERMINED   $ UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

Basis for the claim:
PROPERTY TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

Is the claim subject to offset?

☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.643** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

SALAZAR MARTHA E
3127 SAN SAULO SW

ALBUQUERQUE, NM 87105

$ 12,500.00   $ UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

Is the claim subject to offset?

☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.644** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

SALEM CITY
114 N BROAD STREET

SALEM, VA 24153

$ UNDETERMINED   $ UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

Basis for the claim:
PROPERTY TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

Is the claim subject to offset?

☐ No
☐ Yes

Debtor   KMART CORPORATION
Name

Case number *(if known)*   18-23549

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.645** Priority creditor's name and mailing address

SALES TAX AUDITING & COLLECTION
PO BOX 3989

MUSCLE SHOALS, AL 35662

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:   $   UNDETERMINED   $   UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.646** Priority creditor's name and mailing address

SALINE COUNTY
300 W ASH RM 214

SALINA, KS 67402

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:   $   UNDETERMINED   $   UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.647** Priority creditor's name and mailing address

SALT LAKE COUNTY
2001 S STATE ST

SALT LAKE CITY, UT 84190-1250

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:   $   UNDETERMINED   $   UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.648**   Priority creditor's name and mailing address

SAN BENITO COUNTY
THE HONORABLE CANDICE HOOPER-MANCINO
419 4TH STREET

HOLLISTER, CA 95023

**As of the petition filing date, the claim is:**

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.649**   Priority creditor's name and mailing address

SAN BERNARDINO COUNTY
THE HONORABLE MICHAEL RAMOS 303 W THIRD STREET

SAN BERNARDINO, CA 92415

**As of the petition filing date, the claim is:**

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.650**   Priority creditor's name and mailing address

SAN JOAQUIN COUNTY
44 N SAN JOAQUIN ST

STOCKTON, CA 95202

**As of the petition filing date, the claim is:**

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

**Part 1**     **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

|  | | Total Claim | | Priority |
|---|---|---|---|---|

**2.651** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:**

SAN MATEO COUNTY
555 COUNTY CENTER 1ST FLOOR

$     UNDETERMINED     $     UNDETERMINED

REDWOOD CITY, CA 94063

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**     ___  ___  ___  ___

**Basis for the claim:**
PROPERTY TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**Is the claim subject to offset?**
☐ No
☐ Yes

---

|  | | Total Claim | | Priority |
|---|---|---|---|---|

**2.652** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:**

SANDOVAL COUNTY
PO BOX 27139

$     UNDETERMINED     $     UNDETERMINED

ALBUQUERQUE, NM 87125-7139

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**     ___  ___  ___  ___

**Basis for the claim:**
PROPERTY TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**Is the claim subject to offset?**
☐ No
☐ Yes

---

|  | | Total Claim | | Priority |
|---|---|---|---|---|

**2.653** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:**

SANTA BARBARA COUNTY
THE HONORABLE JOYCE DUDLEY 1112 SANTA BARBARA STREET

$     UNDETERMINED     $     UNDETERMINED

SANTA BARBARA, CA 93101

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**     ___  ___  ___  ___

**Basis for the claim:**
PROPERTY TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.654** Priority creditor's name and mailing address

SANTA CRUZ COUNTY SUP
2150 N CONGRESS DRIVE AZ

TUSCON, AZ 85712-2316

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.655** Priority creditor's name and mailing address

SANTA FE COUNTY
PODRAWER T

SANTA FE, NM 87504

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.656** Priority creditor's name and mailing address

SANTA ROSA COUNTY
6495 CAROLINE ST SUITE E

MILTON, FL 32570

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor      KMART CORPORATION
            Name                                          Case number *(if known)*    18-23549

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.657**  Priority creditor's name and mailing address

SANTIAGO BRENDA
URBEL PALMAR C-24


ARROYO, PR 00714

Date or dates debt was incurred


Last 4 digits of
account number        __ __ __ __

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (    4    )

As of the petition filing date, the claim is:

$              1,715.20    $        UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.658**  Priority creditor's name and mailing address

SBK ASSOCIATES
PO BOX 537


MANCHESTER, CT 06045-0537

Date or dates debt was incurred
Various

Last 4 digits of
account number        __ __ __ __

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (    8    )

As of the petition filing date, the claim is:

$        UNDETERMINED    $        UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.659**  Priority creditor's name and mailing address

SCHMITT RICHARD
12 LAUREL LANE


BEDFORD, IN 47421

Date or dates debt was incurred


Last 4 digits of
account number        __ __ __ __

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (    4    )

As of the petition filing date, the claim is:

$              5,997.12    $        UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

<table>
<tr><td colspan="2"><strong>Part 1</strong>   Additional Page</td></tr>
</table>

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|

**2.660** Priority creditor's name and mailing address

SCHOPEN RICHARD P
17 WILDWOOD LANE

WANTAGH, NY 11793

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___4___)

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 25,405.60
Priority: $ UNDETERMINED

| | | Total Claim | Priority |
|---|---|---|---|

**2.661** Priority creditor's name and mailing address

SECRETARIA DE FINANZIAS
PO BOX 1

YAUCO, PR 00698

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

| | | Total Claim | Priority |
|---|---|---|---|

**2.662** Priority creditor's name and mailing address

SEDGWICK COUNTY
525 N MAIN

WICHITA, KS 67203

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.663**

Priority creditor's name and mailing address

SELINSGROVE AREA SCH
26 CHESTNUT ST

SHAMOKIN DAM, PA 17876

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

---

|  | Total Claim | Priority |
|---|---|---|

**2.664**

Priority creditor's name and mailing address

SEMANA EMMALINE CESELI
PO BOX 129

MAKAWELI, HI 96769

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

$    13,521.15    $    UNDETERMINED

---

|  | Total Claim | Priority |
|---|---|---|

**2.665**

Priority creditor's name and mailing address

SEMINOLE MALL ACQUISITION LLC
PO BOX 11407

BIRMINGHAM, AL 35246-5150

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

---

Debtor     KMART CORPORATION
           Name                                                    Case number *(if known)*     18-23549

![Part 1] **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | Total Claim | Priority |
|---|---|---|---|
| **2.666** Priority creditor's name and mailing address | As of the petition filing date, the claim is: | | |

**2.666** Priority creditor's name and mailing address

SEVIER COUNTY
250 N MAIN ST STE 108

RICHFIELD, UT 84701

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $     UNDETERMINED
Priority: $     UNDETERMINED

---

**2.667** Priority creditor's name and mailing address

SEVIER COUNTY
250 N MAIN ST STE 108

RICHFIELD, UT 84701

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $     UNDETERMINED
Priority: $     UNDETERMINED

---

**2.668** Priority creditor's name and mailing address

SEVIERVILLE CITY
120 CHURCH ST

SEVIERVILLE, TN 37864

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $     UNDETERMINED
Priority: $     UNDETERMINED

---

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

**Part 1**     **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.669** Priority creditor's name and mailing address

SHAMOKIN DAM BORO
28 CHESTNUT ST

SHAMOKIN DAM, PA 17876

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

|  | Total Claim | Priority |
|---|---|---|

**2.670** Priority creditor's name and mailing address

SHARLOW BILLIE
542 LICKSTONE RD

WAYNESVILLE, NC 28786

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 3,134.56    Priority: $ UNDETERMINED

|  | Total Claim | Priority |
|---|---|---|

**2.671** Priority creditor's name and mailing address

SHASTA COUNTY
THE HONORABLE STEPHANIE A BRIDGETT 1355 WEST STREET

REDDING, CA 96001

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

Debtor      KMART CORPORATION
            Name

Case number *(if known)*    18-23549

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.672**   Priority creditor's name and mailing address

SHAWANO CITY
127 S SAWYER ST

SHAWANO, WI 54166

As of the petition filing date, the claim is:

$         UNDETERMINED    $         UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Basis for the claim:
PROPERTY TAX

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (____8____)

Is the claim subject to offset?

☐ No
☐ Yes

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.673**   Priority creditor's name and mailing address

SHAWNEE COUNTY
200 SE 7TH ST RM 101

TOPEKA, KS 66603-3959

As of the petition filing date, the claim is:

$         UNDETERMINED    $         UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Basis for the claim:
PROPERTY TAX

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (____8____)

Is the claim subject to offset?

☐ No
☐ Yes

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.674**   Priority creditor's name and mailing address

SHELBY COUNTY BUSINESS REVENUE OFFICE
PO BOX 800

COLUMBIANA, AL 35051

As of the petition filing date, the claim is:

$         UNDETERMINED    $         UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Basis for the claim:
SALES TAX

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (____8____)

Is the claim subject to offset?

☐ No
☐ Yes

Debtor     KMART CORPORATION                                                Case number *(if known)*    18-23549
                Name

**Part 1**     **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|
| **2.675** | Priority creditor's name and mailing address | | |

As of the petition filing date, the claim is:

**2.675**  Priority creditor's name and mailing address

SHENANGO SCHOOL
1000 WILLOWBROOK RD

NEW CASTLE, PA 16101

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____8____)

| Total Claim | Priority |
|---|---|
| $          UNDETERMINED | $          UNDETERMINED |

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**2.676**  Priority creditor's name and mailing address

SHERIDAN COUNTY
100 W MAIN ST

RUSSELLVILLE, AR 72801

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____8____)

As of the petition filing date, the claim is:

| Total Claim | Priority |
|---|---|
| $          UNDETERMINED | $          UNDETERMINED |

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**2.677**  Priority creditor's name and mailing address

SIERRA MANAGEMENT CORP
211 9TH STREET S

FARGO, ND 58108

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____8____)

As of the petition filing date, the claim is:

| Total Claim | Priority |
|---|---|
| $          UNDETERMINED | $          UNDETERMINED |

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.678** | Priority creditor's name and mailing address | As of the petition filing date, the claim is:

SMITH DWIGHT B
8501-N 50TH ST 502

$ 1,901.28    $ UNDETERMINED

Check all that apply.

TAMPA, FL 33617

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___4___)

**Is the claim subject to offset?**
☐ No
☐ Yes

---

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.679** | Priority creditor's name and mailing address | As of the petition filing date, the claim is:

SMYRNA CITY
315 S LOWRY ST

$ UNDETERMINED    $ UNDETERMINED

Check all that apply.

SMYRNA, TN 37167

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

**Is the claim subject to offset?**
☐ No
☐ Yes

---

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.680** | Priority creditor's name and mailing address | As of the petition filing date, the claim is:

SOMERS POINT CITY
1 W NEW JERSEY AVE

$ UNDETERMINED    $ UNDETERMINED

Check all that apply.

SOMERS POINT, NJ 08244

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor    KMART CORPORATION
　　　　　Name

Case number *(if known)*    18-23549

---

**Part 1**　　**Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.681**　**Priority creditor's name and mailing address**

**As of the petition filing date, the claim is:**

SOUTH HAVEN ASSOCIATES
100 MAIN STREET NORTH STE 203

$　　UNDETERMINED　$　　UNDETERMINED

SOUTHBURY, CT 06488

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**Is the claim subject to offset?**

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.682**　**Priority creditor's name and mailing address**

**As of the petition filing date, the claim is:**

SOUTH UNION TOWNSHIP
364 S MT VERNON AVE

$　　UNDETERMINED　$　　UNDETERMINED

UNIONTOWN, PA 15401

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**Is the claim subject to offset?**

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.683**　**Priority creditor's name and mailing address**

**As of the petition filing date, the claim is:**

SOUTHWESTERN SCHOOL
121 CHAAUTAUQUA AVE

$　　UNDETERMINED　$　　UNDETERMINED

LAKEWOOD, NY 14750

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**Is the claim subject to offset?**

☐ No
☐ Yes

---

Debtor      KMART CORPORATION
            Name

Case number (if known)    18-23549

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.684** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

ST BERNARD PARISH
PO BOX 168

$ UNDETERMINED    $ UNDETERMINED

Check all that apply.

CHALMETTE, LA 70044

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
SALES TAX

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**Is the claim subject to offset?**

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.685** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

ST CHARLES PARISH SCHOOL BOARD
13855 RIVER ROAD

$ UNDETERMINED    $ UNDETERMINED

Check all that apply.

LULING, LA 70070

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
SALES TAX

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**Is the claim subject to offset?**

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.686** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

ST CLAIR COUNTY SALES TAX
165 5TH AVENUE SUITE 102

$ UNDETERMINED    $ UNDETERMINED

Check all that apply.

ASHVILLE, AL 35953

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
SALES TAX

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**Is the claim subject to offset?**

☐ No
☐ Yes

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.687** Priority creditor's name and mailing address

ST JAMES PARISH SCHOOL BOARD
PO BOX 368

LUTCHER, LA 70071

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___8___)**

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

|  | Total Claim | Priority |
|---|---|---|

**2.688** Priority creditor's name and mailing address

ST JOHN THE BAPTIST PARISH
PO BOX 2066

LAPLACE, LA 70069

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___8___)**

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

|  | Total Claim | Priority |
|---|---|---|

**2.689** Priority creditor's name and mailing address

ST JOHNS COUNTY
PO BOX 9001

ST AUGUSTINE, FL 32085-9001

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___8___)**

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.690**   Priority creditor's name and mailing address

ST JOSEPH COUNTY
227 W JEFFERSON BLVD

SOUTH BEND, IN 46601

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.691**   Priority creditor's name and mailing address

ST LANDRY PARISH SCHOOL BOARD
PO BOX 1210

OPELOUSAS, LA 70571

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.692**   Priority creditor's name and mailing address

ST LOUIS COUNTY
41 S CENTRAL AVE

ST LOUIS, MO 63105

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Debtor    KMART CORPORATION
                  Name

Case number *(if known)*    18-23549

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.693** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

ST LOUIS COUNTY
41 S CENTRAL AVE

$    UNDETERMINED    $    UNDETERMINED

ST LOUIS, MO 63105

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

Basis for the claim:
PROPERTY TAX

**Last 4 digits of account number**

Is the claim subject to offset?

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

☐ No
☐ Yes

---

| | Total Claim | Priority |
|---|---|---|

**2.694** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

ST MARTIN PARISH SCHOOL BOARD
PO BOX 1000

$    UNDETERMINED    $    UNDETERMINED

BREAUX BRIDGE, LA 70517

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

Basis for the claim:
SALES TAX

**Last 4 digits of account number**

Is the claim subject to offset?

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

☐ No
☐ Yes

---

| | Total Claim | Priority |
|---|---|---|

**2.695** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

ST MARY PARISH
PO BOX 1279

$    UNDETERMINED    $    UNDETERMINED

MORGAN CITY, LA 70381

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

Basis for the claim:
SALES TAX

**Last 4 digits of account number**

Is the claim subject to offset?

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

☐ No
☐ Yes

---

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*    18-23549
_____

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.696**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

ST TAMMANY PARISH
PO BOX 61041

$       UNDETERMINED    $       UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

SLIDELL, LA 70161-1041

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___  ___  ___  ___

**Basis for the claim:**
PROPERTY TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (   8   )

**Is the claim subject to offset?**

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.697**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

ST TAMMANY PARISH
PO BOX 61041

$       UNDETERMINED    $       UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

SLIDELL, LA 70161-1041

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___  ___  ___  ___

**Basis for the claim:**
SALES TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (   8   )

**Is the claim subject to offset?**

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.698**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

STARK COUNTY
110 CENRTAL PLAZA SOUTH STE 250

$       UNDETERMINED    $       UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

CANTON, OH 44702-1410

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___  ___  ___  ___

**Basis for the claim:**
PROPERTY TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (   8   )

**Is the claim subject to offset?**

☐ No
☐ Yes

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

**Part 1**     **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.699**

**Priority creditor's name and mailing address**

STATE OF CONNECTICUT
79 ELM STREET

HARTFORD, CT 06106

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**As of the petition filing date, the claim is:**

$     UNDETERMINED    $     UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.700**

**Priority creditor's name and mailing address**

STATE OF DELAWARE
PO BOX 2340

WILMINGTON, DE 19899

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**As of the petition filing date, the claim is:**

$     UNDETERMINED    $     UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.701** Priority creditor's name and mailing address

STATE OF NEW JERSEY - DIVISION OF TAXATION
PO BOX 999

TRENTON, NJ 08646

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.

[X] Contingent
[X] Unliquidated
[X] Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**

[ ] No
[ ] Yes

Total Claim: $ UNDETERMINED

Priority: $ UNDETERMINED

| | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.702** Priority creditor's name and mailing address

STATE OF NEW MEXICO
PO BOX 630

SANTA FE, NM 87509-

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.

[X] Contingent
[X] Unliquidated
[X] Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**

[ ] No
[ ] Yes

Total Claim: $ UNDETERMINED

Priority: $ UNDETERMINED

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.703** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

STATE OF RHODE ISLAND
ONE CAPITOL HILL

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

PROVIDENCE, RI 02908

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Basis for the claim:
SALES TAX

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( 8 )

Is the claim subject to offset?

☐ No
☐ Yes

---

| | Total Claim | Priority |
|---|---|---|

**2.704** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

STATE OF SOUTH CAROLINA
PO BOX 125

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

COLUMBIA, SC 29214

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Basis for the claim:
SALES TAX

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( 8 )

Is the claim subject to offset?

☐ No
☐ Yes

---

| | Total Claim | Priority |
|---|---|---|

**2.705** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

STATE OF WASHINGTON
PO BOX  34456

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

SEATTLE, WA 98124-1456

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Basis for the claim:
SALES TAX

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( 8 )

Is the claim subject to offset?

☐ No
☐ Yes

---

Debtor    KMART CORPORATION
          _____
          Name

Case number (if known)    18-23549
                          _____

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|
| **2.706** Priority creditor's name and mailing address | | |

As of the petition filing date, the claim is:

STATE TAX COMMISSION
PO BOX 76

$    UNDETERMINED    $    UNDETERMINED

BOISE, ID 83707

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Last 4 digits of
account number    ___  ___  ___  ___

Basis for the claim:
SALES TAX

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (    8    )

Is the claim subject to offset?
☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|
| **2.707** Priority creditor's name and mailing address | | |

As of the petition filing date, the claim is:

STATESBORO CITY
PO BOX 348

$    UNDETERMINED    $    UNDETERMINED

STATESBORO, GA 30459-0348

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Last 4 digits of
account number    ___  ___  ___  ___

Basis for the claim:
PROPERTY TAX

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (    8    )

Is the claim subject to offset?
☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|
| **2.708** Priority creditor's name and mailing address | | |

As of the petition filing date, the claim is:

STEUBEN COUNTYBATH TOWN
PO BOX 327 MUNICIPLE BLDG

$    UNDETERMINED    $    UNDETERMINED

BATH, NY 14810-0327

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Last 4 digits of
account number    ___  ___  ___  ___

Basis for the claim:
PROPERTY TAX

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (    8    )

Is the claim subject to offset?
☐ No
☐ Yes

Debtor    KMART CORPORATION
            Name

Case number *(if known)*    18-23549

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.709** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

STEVENS POINT CITY
1515 STRONGS AVE

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

STEVENS POINT, WI 54481

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**Is the claim subject to offset?**

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.710** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

STEVENS POINT CITY
1515 STRONGS AVE

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

STEVENS POINT, WI 54481

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**Is the claim subject to offset?**

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.711** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

STRAUGHN BRYAN L
2505 WALL STREET

$    23,686.69    $    UNDETERMINED

Check all that apply.

MCHENRY, IL 60051

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

**Is the claim subject to offset?**

☐ No
☐ Yes

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.712** **Priority creditor's name and mailing address**

STUTZ RICHARD C
38524 VENUS AVE

ZEPHYRHILLS, FL 33542

**Date or dates debt was incurred**

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $  1,471.52
Priority: $  UNDETERMINED

---

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.713** **Priority creditor's name and mailing address**

SULLIVAN COUNTY
3411 HWY 126 STE 104

BLOUNTVILLE, TN 37617

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $  UNDETERMINED
Priority: $  UNDETERMINED

---

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.714** **Priority creditor's name and mailing address**

SUMMIT COUNTY
175 S MAIN ST STE 320

AKRON, OH 44308-1353

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $  UNDETERMINED
Priority: $  UNDETERMINED

---

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.715** Priority creditor's name and mailing address

SUMTER COUNTY - RE
13 E CANAL ST

SUMTER, SC 29150

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.716** Priority creditor's name and mailing address

SVAP WINTER PARK LP
340 ROYAL POINCIANA WAY SUITE 316

PALM BEACH, FL 33480

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.717** Priority creditor's name and mailing address

SWEETWATER COUNTY
80 W FLAMING GORGE WY STE 139

GREEN RIVER, WY 82935

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

---

Debtor    **KMART CORPORATION**
Name

Case number *(if known)*    18-23549

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.718** Priority creditor's name and mailing address

SWEETWATER COUNTY
80 W FLAMING GORGE WY STE 139

GREEN RIVER, WY 82935

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.719** Priority creditor's name and mailing address

SYLVESTER ROCCO
740 GARDEN ST

CARLSTADT, NJ 07072

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ 30,568.31
Priority: $ UNDETERMINED

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.720** Priority creditor's name and mailing address

TADA CANDICE
2931 WAA ROAD

LIHUE, HI 96766

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ 1,862.00
Priority: $ UNDETERMINED

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

---

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.721** Priority creditor's name and mailing address

TANEY COUNTY
PO BOX 278

FORSYTH, MO 65653

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

|  | Total Claim | Priority |
|---|---|---|

**2.722** Priority creditor's name and mailing address

TANGIPAHOA PARISH
SALES TAX DIVISION PO BOX 159

AMITE, LA 70422-0159

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
SALES TAX

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

|  | Total Claim | Priority |
|---|---|---|

**2.723** Priority creditor's name and mailing address

TENNESSEE DEPT OF REVENUE
500 DEADERICK STREET

NASHVILLE, TN 37242

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
SALES TAX

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

---

Debtor    KMART CORPORATION
Name

Case number (if known)    18-23549

| Part 1 | Additional Page |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | Total Claim | | Priority |
| --- | --- | --- | --- | --- |

**2.724** Priority creditor's name and mailing address

TERREBONNE PARISH
PO BOX 670

HOUMA, LA 70361

Date or dates debt was incurred
Various

Last 4 digits of
account number ___ ___ ___ ___

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:    $    UNDETERMINED   $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
SALES TAX

Is the claim subject to offset?

☐ No
☐ Yes

|  | | Total Claim | | Priority |
| --- | --- | --- | --- | --- |

**2.725** Priority creditor's name and mailing address

THF ROCK ROAD DEVELOPMENT LLC
41 S CENTRAL AVE

ST LOUIS, MO 63105

Date or dates debt was incurred
Various

Last 4 digits of
account number ___ ___ ___ ___

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:    $    UNDETERMINED   $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?

☐ No
☐ Yes

|  | | Total Claim | | Priority |
| --- | --- | --- | --- | --- |

**2.726** Priority creditor's name and mailing address

TIFT COUNTY
225 TIFT AVE

TIFTON, GA 31793-0930

Date or dates debt was incurred
Various

Last 4 digits of
account number ___ ___ ___ ___

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:    $    UNDETERMINED   $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?

☐ No
☐ Yes

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.727** Priority creditor's name and mailing address

TIPPECANOE COUNTY
20 NORTH 3RD ST

LAFAYETTE, IN 47901

As of the petition filing date, the claim is:

$ UNDETERMINED   $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Basis for the claim:
PROPERTY TAX

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( 8 )

Is the claim subject to offset?
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.728** Priority creditor's name and mailing address

TOMPKINS COUNTY
TOMPKINS COUNTY FINANCE

ITHACA, NY 14850

As of the petition filing date, the claim is:

$ UNDETERMINED   $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Basis for the claim:
PROPERTY TAX

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( 8 )

Is the claim subject to offset?
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.729** Priority creditor's name and mailing address

TOMS RIVER TOWNSHIP
PO BOX 983113

BOSTON, MA 02298-3113

As of the petition filing date, the claim is:

$ UNDETERMINED   $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Basis for the claim:
PROPERTY TAX

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( 8 )

Is the claim subject to offset?
☐ No
☐ Yes

Debtor    KMART CORPORATION
_____    Case number *(if known)*    18-23549
Name

| Part 1 | Additional Page |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

|  |  |  | Total Claim | Priority |
|---|---|---|---|---|

**2.730** Priority creditor's name and mailing address

TRAVIS COUNTY
PO BOX 149328

AUSTIN, TX 78714-9328

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $   UNDETERMINED
Priority: $   UNDETERMINED

---

|  |  |  | Total Claim | Priority |
|---|---|---|---|---|

**2.731** Priority creditor's name and mailing address

TRUJILLO SUSANNE R
11834 W 71ST PLACE

ARVADA, CO 80004

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $   2,432.00
Priority: $   UNDETERMINED

---

|  |  |  | Total Claim | Priority |
|---|---|---|---|---|

**2.732** Priority creditor's name and mailing address

TRUMBULL COUNTY
160 HIGH ST

WARREN, OH 44481

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $   UNDETERMINED
Priority: $   UNDETERMINED

---

Debtor    KMART CORPORATION
          Name
Case number *(if known)*    18-23549

---

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.733** Priority creditor's name and mailing address

TULARE COUNTY
THE HONORABLE TIM WARD 221 SOUTH
MOONEY BLVD SUITE 224

VISALIA, CA 93291

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.734** Priority creditor's name and mailing address

TULARE COUNTY-SUP SUP
221 S MOONEY BLVD RM 104-E

VISALIA, CA 93291-4593

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.735** Priority creditor's name and mailing address

TULARE IRRIGATION DISTRICT
6826 AVENUE 240

TULARE, CA 93274

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*    18-23549
_____

| Part 1 | Additional Page |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.736** Priority creditor's name and mailing address

TULLAHOMA CITY
PO BOX 807

TULLAHOMA, TN 37388

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**   ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

---

|  | Total Claim | Priority |
|---|---|---|

**2.737** Priority creditor's name and mailing address

TULSA COUNTY
500 S DENVER AVE 3RD FL

TULSA, OK 74103-3840

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**   ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

---

|  | Total Claim | Priority |
|---|---|---|

**2.738** Priority creditor's name and mailing address

TULSA COUNTY
500 S DENVER AVE 3RD FL

TULSA, OK 74103-3840

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**   ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

---

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

| Part 1 | Additional Page |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |

**2.739** Priority creditor's name and mailing address

TUSCALOOSA COUNTY SPECIAL TAX BOARD
PO BOX 20738

TUSCALOOSA, AL 35402

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

$          UNDETERMINED    $          UNDETERMINED

---

|  | Total Claim | Priority |

**2.740** Priority creditor's name and mailing address

TWIN FALLS COUNTY
425 SHOSHONE ST N

TWIN FALLS, ID 83303

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

$          UNDETERMINED    $          UNDETERMINED

---

|  | Total Claim | Priority |

**2.741** Priority creditor's name and mailing address

UNIFIED GOVERNMENT TREASURY
710 N 7TH ST

KANSAS CITY, KS 66101

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

$          UNDETERMINED    $          UNDETERMINED

---

Debtor   KMART CORPORATION
Name

Case number (if known)   18-23549

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.742** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

UNITAH COUNTY
147 E MAIN ST

$ UNDETERMINED   $ UNDETERMINED

Check all that apply.

VERNAL, UT 84078-2643

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Last 4 digits of
account number

Basis for the claim:
PROPERTY TAX

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( 8 )

Is the claim subject to offset?

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.743** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

UPPER DARBY SCHOOL
4611 BOND AVE

$ UNDETERMINED   $ UNDETERMINED

Check all that apply.

DREXEL HILL, PA 9026

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Last 4 digits of
account number

Basis for the claim:
PROPERTY TAX

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( 8 )

Is the claim subject to offset?

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.744** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

UTAH COUNTY
100 E CENTER ST STE 1200

$ UNDETERMINED   $ UNDETERMINED

Check all that apply.

PROVO, UT 84606

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Last 4 digits of
account number

Basis for the claim:
PROPERTY TAX

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( 8 )

Is the claim subject to offset?

☐ No
☐ Yes

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|

**2.745** Priority creditor's name and mailing address

UTAH STATE TAX COMMISSION
210 NORTH 1950 WEST

SALT LAKE CITY, UT 84134-0130

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:     $    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| | | Total Claim | Priority |
|---|---|---|---|

**2.746** Priority creditor's name and mailing address

VERMILLION PARISH SCHOOL BOARD
PO DRAWER 520

ABBEVILLE, LA 70511

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:     $    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| | | Total Claim | Priority |
|---|---|---|---|

**2.747** Priority creditor's name and mailing address

VERMONT BUSINESS TAX DIVISION
PO BOX 547

MONTPELIER, VT 05601

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:     $    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.748** Priority creditor's name and mailing address

VERNON PARISH
117 BELVIEW RD

LEESVILLE, LA 71446

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

---

|  | Total Claim | Priority |
|---|---|---|

**2.749** Priority creditor's name and mailing address

VIERNES SHERRY R
2033 HILLCREST ST

HONOLULU, HI 96817

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 9,348.92    Priority: $ UNDETERMINED

---

|  | Total Claim | Priority |
|---|---|---|

**2.750** Priority creditor's name and mailing address

VIRGINIA DEPARTMENT OF TAXATION
PO BOX 1500

RICHMOND, VA 23218-1500

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

---

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

| Part 1 | Additional Page |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.751** Priority creditor's name and mailing address

VULGAMOTT KIM
1137 RIVERVIEW DRIVE

DES MOINES, IA 50313

**Date or dates debt was incurred**

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

$ 2,169.04    $ UNDETERMINED

|  | Total Claim | Priority |
|---|---|---|

**2.752** Priority creditor's name and mailing address

WAKE COUNTY
PO BOX 2331

RALEIGH, NC 27602-2331

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

$ UNDETERMINED    $ UNDETERMINED

|  | Total Claim | Priority |
|---|---|---|

**2.753** Priority creditor's name and mailing address

WANAMAKER VENTURE
200 SE 7TH ST RM 101

TOPEKA, KS 66603-3959

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

$ UNDETERMINED    $ UNDETERMINED

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

---

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.754**

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: | | |
|---|---|---|---|

WAPELLO COUNTY
101 W 4TH

$    UNDETERMINED    $    UNDETERMINED

OTTUMWA, IA 52501

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (    8    )**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.755**

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: | | |
|---|---|---|---|

WARNER ROBINS CITY
202 N DAVIS DRIVE PMB 718

$    UNDETERMINED    $    UNDETERMINED

WARNER ROBINS, GA 31093

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (    8    )**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.756**

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: | | |
|---|---|---|---|

WARREN CITY SUMMER
ONE CITY SQUARE STE 200

$    UNDETERMINED    $    UNDETERMINED

WARREN, MI 48093

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (    8    )**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.757**  Priority creditor's name and mailing address

WARREN CITY WINTER
ONE CITY SQUARE STE 200

WARREN, MI 48093

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) ( 8 )**

**As of the petition filing date, the claim is:**

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.758**  Priority creditor's name and mailing address

WASHINGTON COUNTY
161 NW ADAMS AVE

HILLSBORO, OR 97124

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) ( 8 )**

**As of the petition filing date, the claim is:**

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.759**  Priority creditor's name and mailing address

WASHINGTON COUNTY
161 NW ADAMS AVE

HILLSBORO, OR 97124

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) ( 8 )**

**As of the petition filing date, the claim is:**

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor    KMART CORPORATION                                    Case number *(if known)*    18-23549
_____
Name

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.760** Priority creditor's name and mailing address

WASHINGTON COUNTY
161 NW ADAMS AVE

HILLSBORO, OR 97124

Date or dates debt was incurred
Various

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( 8 )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.761** Priority creditor's name and mailing address

WASHINGTON COUNTY
161 NW ADAMS AVE

HILLSBORO, OR 97124

Date or dates debt was incurred
Various

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( 8 )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.762** Priority creditor's name and mailing address

WASHINGTON COUNTY
161 NW ADAMS AVE

HILLSBORO, OR 97124

Date or dates debt was incurred
Various

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( 8 )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

Debtor  **KMART CORPORATION**
Name

Case number (if known)  18-23549

**Part 1**  **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | Total Claim | Priority |
|---|---|---|---|

**2.763** Priority creditor's name and mailing address

WASHINGTON COUNTY
161 NW ADAMS AVE

HILLSBORO, OR 97124

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

|  | | Total Claim | Priority |
|---|---|---|---|

**2.764** Priority creditor's name and mailing address

WASHINGTON COUNTY
161 NW ADAMS AVE

HILLSBORO, OR 97124

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

|  | | Total Claim | Priority |
|---|---|---|---|

**2.765** Priority creditor's name and mailing address

WASHINGTON PARISH SHERIFF'S OFFICE
PO DRAWER 508

FRANKLINTON, LA 70438

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*    18-23549

| Part 1 | Additional Page |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | Total Claim | Priority |
|---|---|---|---|

**2.766**    Priority creditor's name and mailing address

WASHOE COUNTY
PO BOX 30039

RENO, NV 89520-3039

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**    ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

---

|  | | Total Claim | Priority |
|---|---|---|---|

**2.767**    Priority creditor's name and mailing address

WATERTOWN CITY
22867 COUNTY ROUTE 67

WATERTOWN, NY 13601

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**    ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

---

|  | | Total Claim | Priority |
|---|---|---|---|

**2.768**    Priority creditor's name and mailing address

WATERTOWN CITY SCHOOL
1351 WASHINGTON STREET

WATERTOWN, NY 13601

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**    ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

---

Debtor    KMART CORPORATION
          _____    Case number *(if known)*    __18-23549_____
          Name

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.769** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

WAUKESHA CITY

201 DELAFIELD ST

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

WAUKESHA, WI 53188-3693

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred

Various

Basis for the claim:

PROPERTY TAX

Last 4 digits of
account number    ___ ___ ___ ___

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( ___8___ )

Is the claim subject to offset?

☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.770** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

WAYNE COUNTY

341 E WALNUT ST

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

JESUP, GA 31598

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred

Various

Basis for the claim:

PROPERTY TAX

Last 4 digits of
account number    ___ ___ ___ ___

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( ___8___ )

Is the claim subject to offset?

☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.771** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

WAYNE COUNTY

341 E WALNUT ST

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

JESUP, GA 31598

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred

Various

Basis for the claim:

PROPERTY TAX

Last 4 digits of
account number    ___ ___ ___ ___

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( ___8___ )

Is the claim subject to offset?

☐ No
☐ Yes

Debtor     KMART CORPORATION
           Name                                                              Case number (if known)    18-23549

**Part 1**     **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|
| **2.772** Priority creditor's name and mailing address | | |

As of the petition filing date, the claim is:

WAYNESBORO CITY TREASURER
503 W MAIN ST RM 105

$     UNDETERMINED    $     UNDETERMINED

Check all that apply.

WAYNESBORO, VA 22980

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number**   __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (   8   )

**Is the claim subject to offset?**

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|
| **2.773** Priority creditor's name and mailing address | | |

As of the petition filing date, the claim is:

WEBSTER PARISH
PO BOX 357

$     UNDETERMINED    $     UNDETERMINED

Check all that apply.

MINDEN, LA 71058-0357

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
SALES TAX

**Last 4 digits of account number**   __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (   8   )

**Is the claim subject to offset?**

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|
| **2.774** Priority creditor's name and mailing address | | |

As of the petition filing date, the claim is:

WEBSTER TOWN
PO BOX 404716

$     UNDETERMINED    $     UNDETERMINED

Check all that apply.

ATLANTA, GA 30384-4716

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number**   __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (   8   )

**Is the claim subject to offset?**

☐ No
☐ Yes

Debtor    KMART CORPORATION
          _____    Case number *(if known)*  __18-23549_____
          Name

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | Total Claim | Priority |
|---|---|---|---|

**2.775** Priority creditor's name and mailing address

WELD COUNTY

1400 N 17TH AVE

GREELEY, CO 80632

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (** __8__ **)**

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $   UNDETERMINED
Priority: $   UNDETERMINED

---

**2.776** Priority creditor's name and mailing address

WEST BATON ROUGE PARISH

PO BOX 86

PORT ALLEN, LA 70767-0086

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (** __8__ **)**

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $   UNDETERMINED
Priority: $   UNDETERMINED

---

**2.777** Priority creditor's name and mailing address

WEST CHESTER SCHOOL

PO BOX 4787

LANCASTER, PA 17604

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (** __8__ **)**

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $   UNDETERMINED
Priority: $   UNDETERMINED

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

|  | | Total Claim | Priority |
|---|---|---|---|

**2.778**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

WEST LONG BRANCH BOROUGH
965 BROADWAY

$        UNDETERMINED    $    UNDETERMINED

Check all that apply.

WEST LONG BRANCH, NJ 07764

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**Is the claim subject to offset?**
☐ No
☐ Yes

---

|  | | Total Claim | Priority |
|---|---|---|---|

**2.779**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

WEST SENECA TOWN - COUNTYTWP
1250 UNION RD

$        UNDETERMINED    $    UNDETERMINED

Check all that apply.

WEST SENECA, NY 14224

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**Is the claim subject to offset?**
☐ No
☐ Yes

---

|  | | Total Claim | Priority |
|---|---|---|---|

**2.780**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

WEST SENECA TOWNSCHOOL
1250 UNION RD

$        UNDETERMINED    $    UNDETERMINED

Check all that apply.

WEST SENECA, NY 14224

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor    __KMART CORPORATION_____    Case number *(if known)*    __18-23549_____
　　　　　Name

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | **Total Claim** | **Priority** |

**2.781**  Priority creditor's name and mailing address

WEST VIEW BOROUGH
457 PERRY HIGHWAY

PITTSBURGH, PA 15229

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

|  | **Total Claim** | **Priority** |

**2.782**  Priority creditor's name and mailing address

WEST VIRGINIA STATE TAX DEPARTMENT
PO BOX 1202

CHARLESTON, WV 25325-1202

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

|  | **Total Claim** | **Priority** |

**2.783**  Priority creditor's name and mailing address

WEST WHITELAND TOWNSHIP
KEYSTONE COLLECTIONS GROUP

IRWIN, PA 15642

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

Debtor     KMART CORPORATION
           _____
           Name

Case number *(if known)*    18-23549
                            _____

| Part 1 | Additional Page |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.784** Priority creditor's name and mailing address

WESTFALL JOSEPH
1208 MACARTHUR PLACE COURT

MOBILE, AL 36609

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 1,036.54
Priority: $ UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.785** Priority creditor's name and mailing address

WHITE SANDS MALL
4747 N SEVENTH STREET SUITE 400

PHOENIX, AZ 85014

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.786** Priority creditor's name and mailing address

WHITEHALL TOWNSHIP
3221 MACARTHUR ROAD

WHITEHALL, PA 18052-2994

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

Debtor    KMART CORPORATION
_____
Name

Case number (if known)    18-23549
_____

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.787** Priority creditor's name and mailing address

WHITEHALL TOWNSHIP SCHOOL
3221 MACARTHUR ROAD

WHITEHALL, PA 18052-2994

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**    ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

|  | Total Claim | Priority |
|---|---|---|

**2.788** Priority creditor's name and mailing address

WHITFIELD COUNTYSTATE
205 N SELVIDGE ST STE J

DALTON, GA 30720

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**    ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

|  | Total Claim | Priority |
|---|---|---|

**2.789** Priority creditor's name and mailing address

WILKS FRANKLIN R
12 SAINT JOSEPH BLVD 14

LODI, NJ 07644

**Date or dates debt was incurred**

**Last 4 digits of account number**    ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $    2,596.53
Priority: $    UNDETERMINED

Debtor    KMART CORPORATION                                      Case number *(if known)*    18-23549
           Name

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.790** Priority creditor's name and mailing address

WILLIAMS COUNTY
1 COURTHOUSE SQ

BRYAN, OH 43506

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

---

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.791** Priority creditor's name and mailing address

WILSON BOROUGH
2040 HAY TERRACE

EASTON, PA 18042

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

---

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.792** Priority creditor's name and mailing address

WILSON COUNTY
PO BOX 865

LEBANON, TN 37088

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

---

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*    18-23549
_____

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not
fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.793** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

WINCHESTER CITY
15 N CAMERON ST

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

WINCHESTER, VA 22601

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**Is the claim subject to offset?**

☐ No
☐ Yes

---

|  | Total Claim | Priority |
|---|---|---|

**2.794** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

WIND GAP BOROUGH
413 SOUTH BROADWAY

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

WIND GAP, PA 18091

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**Is the claim subject to offset?**

☐ No
☐ Yes

---

|  | Total Claim | Priority |
|---|---|---|

**2.795** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

WISCONSIN DEPARTMENT OF REVENUE
PO BOX 93389

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

MILWAUKEE, WI 53293

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
SALES TAX

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**Is the claim subject to offset?**

☐ No
☐ Yes

---

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | Total Claim | Priority |
|---|---|---|---|

**2.796**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

WOJDYLA' LANDRUM KATHLEEN
1011 PEREGRINE WAY

$ 14,438.80    $    UNDETERMINED

HAMPSHIRE, IL 60140

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

Is the claim subject to offset?
☐ No
☐ Yes

|  | | Total Claim | Priority |
|---|---|---|---|

**2.797**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

WOOD ALDIN L
514N SAINT CLAIR STREET

$ 1,001.00    $    UNDETERMINED

LIGONIER, PA 15658

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

Is the claim subject to offset?
☐ No
☐ Yes

|  | | Total Claim | Priority |
|---|---|---|---|

**2.798**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

WOOD COUNTY
319 MARKET ST

$ UNDETERMINED    $    UNDETERMINED

PARKERSBURG, WV 26101

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

Is the claim subject to offset?
☐ No
☐ Yes

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*    18-23549
_____

| Part 1 | Additional Page |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.799** Priority creditor's name and mailing address

WOOD COUNTY
319 MARKET ST

PARKERSBURG, WV 26101

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**   ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (    8    )

As of the petition filing date, the claim is:

$       UNDETERMINED     $       UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.800** Priority creditor's name and mailing address

WOODBURY COUNTY
822 DOUGLAS

SIOUX CITY, IA 51101

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**   ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (    8    )

As of the petition filing date, the claim is:

$       UNDETERMINED     $       UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.801** Priority creditor's name and mailing address

WOOLEY ADAM
2336 52ND AVENUE

SACRAMNETO, CA 95822

**Date or dates debt was incurred**


**Last 4 digits of account number**   ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (    4    )

As of the petition filing date, the claim is:

$       2,524.04     $       UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.802**  Priority creditor's name and mailing address

WYOMING DEPARTMENT OF REVENUE
122 WEST 25TH STREET

CHEYENNE, WY 82002-0110

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (  8  )

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| | Total Claim | Priority |
|---|---|---|

**2.803**  Priority creditor's name and mailing address

YORK COUNTY
P O BOX 189

YORKTOWN, VA 23690

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (  8  )

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| | Total Claim | Priority |
|---|---|---|

**2.804**  Priority creditor's name and mailing address

YORK COUNTY COLLECTOR SUP
120 ALEXANDER HAMILTON B

YORKTOWN, VA 23690

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (  8  )

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor   KMART CORPORATION
_____
Name

Case number *(if known)*   18-23549
_____

| Part 1 | Additional Page |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.805** | **Priority creditor's name and mailing address**

As of the petition filing date, the claim is:

YOSHIMITSU DEBRA M
PO BOX 545

$                1,173.60   $        UNDETERMINED

Check all that apply.

HANAPEPE, HI 96716

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
_____

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

☐ No
☐ Yes

Official Form 206 E/F | **Schedule E/F: Creditors Who Have Unsecured Claims** | Page 271 of 274

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

| Part 2 | List all Creditors with NONPRIORITY Unsecured Claims |

**3.    List in alphabetical order all creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 2.

| 3.1 | Nonpriority creditor's name and mailing address | Amount of Claim |

**See Rider**

As of the petition filing date, the claim is:
*Check all that apply.*

$    2,599,012,823.54

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

**Basis for the claim:**

**Last 4 digits of account number**    ___ ___ ___ ___

**Is the claim subject to offset?**

☐ No
☐ Yes

Debtor    KMART CORPORATION
_____
          Name

Case number *(if known)*    18-23549
_____

| Part 3 | List Others to Be Notified About Unsecured Claims |
|---|---|

4.   **List in alphabetical order any others who must be notified for claims listen in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the data listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and Mailing Address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| _____ | Line _____ | |
| _____ | ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| _____ | _____ | |

Debtor    KMART CORPORATION
         Name

Case number *(if known)*    18-23549

---

**Part 4**    **Total Amounts of the Priority and Nonpriority Unsecured Claims**

---

**5.**    **Add the amounts of priority and nonpriority unsecured claims.**

| | | **Total of claim amounts** |
|---|---|---|

**5a.**    **Total claims from Part 1**      5a.    $    754,947.17

**5b.**    **Total claims from Part 2**      5b.   **+**   $    2,599,012,823.54

**5c.**    **Total of parts 1 and 2**
     Lines 5a + 5b = 5c.      5c.    $    2,599,767,770.71

---

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23539

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | ORTIZ EDNYDIA R | HC 2 BOX 8077 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2 | | 1 MGMT | | | | | | | | | TRADE PAYABLE | | | | | $36,570.00 | |
| 3 | | 1 CORALIE ANDERSON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MN | 55816 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 4 | | 101 MOBILITY OF PUERTO RICO | PALMAS INDUSTRIAL PK | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $195.00 | |
| 5 | | 1109 CHEBOYGAN LLC | CO ELLIOTT & SANGSTER PC | 123 NHURON STREET | | | CHEBOYGAN | MI | 49721 | USA | TRADE PAYABLE | | | | | $5,158.77 | |
| 6 | | 111 JAMES F | 2648 HILL AVE | | | | ROANOKE | VA | 24014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7 | | 1134 JOSE | 1134 PALIDIN | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 8 | | 122016066 | | | | | | | | | TRADE PAYABLE | | | | | $30.48 | |
| 9 | | 136 MONMOUTH ROAD LLC & BOULEVARD CORP | 30 MONTGOMERY ST | '15TH FLOOR | | | JERSEY CITY | NJ | 07302 | USA | TRADE PAYABLE | | | | | $9,282.34 | |
| 10 | | 14 OAKS ASSOCIATES LLC | 105 S CENTRAL AVE | | | | CLAYTON | MO | 63105 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11 | | 1654 LTD | 3611 14TH AVENUE | | | | BROOKLYN | NY | 11218 | USA | TRADE PAYABLE | | | | | $12.61 | |
| 12 | | 1670 E4TH ONTARIO LLC | 4260 CHARTER STREET | | | | VERNON | CA | 90058 | USA | TRADE PAYABLE | | | | | $32,659.85 | |
| 13 | | 1670 E4TH ONTARIO LLC | 4260 CHARTER STREET | | | | VERNON | CA | 90058 | USA | TRADE PAYABLE | | | | | $39,066.69 | |
| 14 | | 1818 MERIDIAN AVENUE LLC | 120 NE 27TH ST | | | | MIAMI | FL | 33137 | USA | TRADE PAYABLE | | | | | $37.59 | |
| 15 | | 1888 MILLS LLC | | | | | | | | | TRADE PAYABLE | | | | | $35.96 | |
| 16 | | 1928 JEWELRY COMPANY | 3000 W EMPIRE AVENUE | | | | BURBANK | CA | 91504 | USA | TRADE PAYABLE | | | | | $7,308.00 | |
| 17 | | 2 7556 ONTARIO LIMITED | | | | | | | | | TRADE PAYABLE | | | | | $21,153.60 | |
| 18 | | 2 COLUMBUS N | 8012 CAMPBELL | | | | KANSASCITY | MO | 64131 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 19 | | 211 HIGH STR C CURTIS | 15 HEARTH COURT | | | | BARNEGAT | NJ | 08005 | USA | TRADE PAYABLE | | | | | $29.51 | |
| 20 | | 21ST CENTURY MARKETING | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $2,382.00 | |
| 21 | | 22 SOUVENIRS LLC | 990 CACHE CREEK DRIVE | | | | JACKSON | WY | 83001 | USA | TRADE PAYABLE | | | | | $3,738.66 | |
| 22 | | 24 7 AI INC | 2001 ALL PROGRAMMABLE DRIVE | | | | SAN JOSE | CA | 95124 | USA | TRADE PAYABLE | | | | | $2,671,446.62 | |
| 23 | | 24 7 FIRE PROTECTION SERVICES | | | | | | | | | TRADE PAYABLE | | | | | $2,695.00 | |
| 24 | | 24 SEVEN INC | P O BOX 5730 | | | | HICKSVILLE | NY | 11802 | USA | TRADE PAYABLE | | | | | $50,519.63 | |
| 25 | | 2401 SOUTH STEMMONS LLC | 3932 STONEBRIDGE LANE | | | | RANCHO SANTA FE | CA | 92091 | USA | TRADE PAYABLE | | | | | $13,833.32 | |
| 26 | | 2ND CINE INC | 637 FRAZIER AVE STE 2 | | | | ELGIN | IL | 60123 | USA | TRADE PAYABLE | | | | | $6,927.51 | |
| 27 | | 2XL CORPORATION | 2415 BRAGA DR | | | | BROADVIEW | IL | 60155 | USA | TRADE PAYABLE | | | | | $711.81 | |
| 28 | | 3 ALARM FIRE & SAFETY | 7560 KEMPSTER CT | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $8,265.05 | |
| 29 | | 3 FS INC | 310 COLORADO AVE | | | | LA JUNTA | CO | 81050 | USA | TRADE PAYABLE | | | | | $190.80 | |
| 30 | | 3 KINGS AUTOMOTIVE LLC | 1501 EAST FERRY BLVD | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $869.61 | |
| 31 | | 3DROSE | 141 N COUNTY LINE RD | | | | JACKSON | NJ | 08527 | USA | TRADE PAYABLE | | | | | $869.21 | |
| 32 | | 3E COMPANY | 1905 ASTON AVENUE STE 100 | | | | CARLSBAD | CA | 92009 | USA | TRADE PAYABLE | | | | | $726.50 | |
| 33 | | 3H FARM LLC | 16821 EAST F M 1097 | | | | WILLIS | TX | 77378 | USA | TRADE PAYABLE | | | | | $4,715.06 | |
| 34 | | 3M COMPANY KBE 561 | | | | | | | | | TRADE PAYABLE | | | | | $443,644.42 | |
| 35 | | 3M PUERTO RICO INC | PO BOX 70286 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $32,375.14 | |
| 36 | | 3P INDUSTRIES LLC | 40249 SCHOOLCRAFT RD | | | | PLYMOUTH | MI | 48170 | USA | TRADE PAYABLE | | | | | $112,687.50 | |
| 37 | | 4 ACES INC | 2092 E MAIN ST | | | | ROBINSON | IL | 62454 | USA | TRADE PAYABLE | | | | | $248.01 | |
| 38 | | 4 HIM FOOD GROUP LLC | 395 EAST FIRST AVE | | | | JUNCTION CITY | OH | 97448 | USA | TRADE PAYABLE | | | | | $25,757.29 | |
| 39 | | 4 SEASONS PROFESSIONAL LAWN CA | | | | | | | | | TRADE PAYABLE | | | | | $2,260.00 | |
| 40 | | 41 MINOR | 843 PALMWOOD AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41 | | 42 76 2 CANADA INC | | | | | | | | | TRADE PAYABLE | | | | | $968,100.72 | |
| 42 | | 4240 ASBURY MONCRIEF | PLEASE ENTER YOUR STREET ADDRE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43 | | 439 FIX IT | 9255 FM 439 | | | | BELTON | TX | 76513 | USA | TRADE PAYABLE | | | | | $267.41 | |
| 44 | | 4IMPRINT INC | 25303 NETWORK PL | | | | CHICAGO | IL | 60673 | USA | TRADE PAYABLE | | | | | $483.60 | |
| 45 | | 4T DOOR SYSTEMS INC | 1620 W BRISTOL STREET | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $1,288.75 | |
| 46 | | 5871 WILLOW LEWIS | 6975 ELIZEBETH LK RD | | | | CLARKSTON | MI | 48346 | USA | TRADE PAYABLE | | | | | $35.38 | |
| 47 | | 5TH & OCEAN CLOTHING LLC | 160 DELAWARE AVE | | | | BUFFALO | NY | 14202 | USA | TRADE PAYABLE | | | | | $8,875.37 | |
| 48 | | 6 SHANTON BRANSON | 6323 S WOLCOTT | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 49 | | 6 SIGMA CONSTRUCTION LLC | 1417 EDWARDS AVE STE A | | | | HARAHAN | LA | 70123 | USA | TRADE PAYABLE | | | | | $778,058.67 | |
| 50 | | 6648543460599 JOSEPH | 4882 MARSHA DR SE | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51 | | 770 BROADWAY OWNER LLC | 888 SEVENTH AVENUE | CO VORNADO OFFICE MANAGEMENT LLC | | | NEW YORK | NY | 10019 | USA | TRADE PAYABLE | | | | | $1,742.00 | |
| 52 | | 7862263363 GRANADOS | 30011 SW 160 AV | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 53 | | 7UP BOTTLING COMPANY-SAN FRANC | | | | | | | | | TRADE PAYABLE | | | | | $3,950.33 | |
| 54 | | 7UP RC BOTTLING CO OF SO CALIF | P O BOX 201840 | | | | DALLAS | TX | 75320 | USA | TRADE PAYABLE | | | | | $49,054.82 | |
| 55 | | 7UP RC BOTTLING COMPANY OF REN | | | | | | | | | TRADE PAYABLE | | | | | $2,417.04 | |
| 56 | | 8 ANSWER TECH | | | | | | | | | TRADE PAYABLE | | | | | $8,789.20 | |
| 57 | | 8 TO 2 PARTNERS LLC | | | | | | | | | TRADE PAYABLE | | | | | $971,944.89 | |
| 58 | | 817433018294 KING | 60 LEFEVRE ST | | | | MOBILE | AL | 36607 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 59 | | 8843 HOWARD | 3294 OLD RIVER RD | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60 | | 9 5 INC | | | | | | | | | TRADE PAYABLE | | | | | $746.38 | |
| 61 | | 909 GROUP LP | 909 DELAWARE AVE | | | | WILMINGTON | DE | 19899 | USA | TRADE PAYABLE | | | | | $62,988.50 | |
| 62 | | 982021878214 ONYEKURU | 5769 HAZELWOOODCIR | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 63 | | A & A GLOVE & SAFETY CO | 20 RICHEY AVENUE | | | | COLLINGSWOOD | NJ | 08107 | USA | TRADE PAYABLE | | | | | $1,274.30 | |
| 64 | | A & B PROPANE | 1732 S MILITARY HWY | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $162.17 | |
| 65 | | A & E REFRIGERATION | 24435 W WARREN | | | | DEARBORN HEIGHTS | MI | 48127 | USA | TRADE PAYABLE | | | | | $2,565.42 | |
| 66 | | A & L LAWN EQUIPMENT | 2424 ROCK ISLAND | | | | IRVING | TX | 45060 | USA | TRADE PAYABLE | | | | | $405.87 | |
| 67 | | A & N PLUMBING | P O BOX 2133 | | | | HOLLISTER | CA | 95024 | USA | TRADE PAYABLE | | | | | $547.51 | |
| 68 | | A & P SMALL ENGINE REPAIR | 711 ROSSWTON ROAD | | | | HOPE | AR | 71801 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 69 | | A 1 GRINDING | 8031 PASEO BLVD | | | | KANSAS CITY | MO | 64131 | USA | TRADE PAYABLE | | | | | $229.10 | |
| 70 | | A 1 LOCK & SAFE SHOP | P O BOX 1502 | | | | RICHMOND | IN | 47375 | USA | TRADE PAYABLE | | | | | $155.78 | |
| 71 | | A 1 MOWER SALES & SERVICE | 755 SOUTHFIELD RD | | | | LINCOLN PARK | MI | 48146 | USA | TRADE PAYABLE | | | | | $1,796.74 | |
| 72 | | A 1 ORANGE CLEANING SERVICE IN | | | | | | | | | TRADE PAYABLE | | | | | $253.48 | |
| 73 | | A 1 SEWER CLEANING SPECIALISTS | P O BOX 412 | | | | MCKEESPORT | PA | 15134 | USA | TRADE PAYABLE | | | | | $1,723.27 | |
| 74 | | A 1 SWITCHING | 7949 BUTCHER KNIFE ROAD | | | | ROSEVILLE | OH | 43777 | USA | TRADE PAYABLE | | | | | $82,916.80 | |
| 75 | | A ABSOLUTE SECURITY TECH | 310 ANNAPOLIS AVENUE | | | | SHEFFIELD | AL | 35660 | USA | TRADE PAYABLE | | | | X | $380.85 | |
| 76 | | A ADAMS | 837 CANE LAKE DR | | | | COLUMBIA | SC | | USA | TRADE PAYABLE | | | | | $125.32 | |
| 77 | | A ARMELETE F | 210 E IRIS AVE | | | | SAN JOSE | CA | 95120 | USA | TRADE PAYABLE | | | | | $18.48 | |
| 78 | | A B D E R R A H I M B O U A I | RUE 504 N 72 JORF | | | | SAN MATEO | CA | 86350 | USA | TRADE PAYABLE | | | | | $72.66 | |
| 79 | | A B RICHARDS INC | PO BOX 72 | | | | COMMACK | NY | 11725 | USA | TRADE PAYABLE | | | | | $257.43 | |
| 80 | | A CAJUN LFE LLC | 21720 SE BORGES RD | | | | DAMASCUS | OR | 97089 | USA | TRADE PAYABLE | | | | | $25,992.42 | |
| 81 | | A CARMEN I | PO BOX 10000 PMB 160 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 82 | | A D HUESING CORPORATION | P O BOX 6880 | | | | ROCK ISLAND | IL | 61204 | USA | TRADE PAYABLE | | | | | $3,919.57 | |
| 83 | | A D SUTTON & SONS | 10 WEST 33RD STREET STE 1100 | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $107,833.42 | |
| 84 | | A D WILLEMS CONSTRUCTION INC | P O BOX 5413 | | | | SAN ANTONIO | TX | 78247 | USA | TRADE PAYABLE | | | | | $33,547.92 | |
| 85 | | A DANA A | 201 NORTH BENTLEY AVE | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 86 | | A DANA R | 6471 HODGSON RD | | | | LINO LAKES | MN | 55014 | USA | TRADE PAYABLE | | | | | $80.08 | |
| 87 | | A DIANE CARR | 1001 SILKTREE DR | | | | BRYANT | AR | 72022 | USA | TRADE PAYABLE | | | | | $50.00 | |

Debtor Name: KMART CORPORATION

Schedule EF Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88 | | A DOOR SPECIALIST CO | P O BOX 914 | | | | KAMUELA | HI | 96743 | USA | TRADE PAYABLE | | | | | $2,457.96 | |
| 89 | | A G WILLIS | 9110 SPRING BRANCH DR | | | | HOUSTON | TX | 77080 | USA | TRADE PAYABLE | | | | | $28.09 | |
| 90 | | A GARCIA | 2232 COUNTY ROAD 529 | | | | ALVIN | TX | 77511 | USA | TRADE PAYABLE | | | | | $6.48 | |
| 91 | | A GARELECK & SONS INC | 125 ARTHUR STREET | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $18,235.36 | |
| 92 | | A POWER CORPORATION | 1477 E CEDAR ST B | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $19,250.00 | |
| 93 | | A ISABELLE C | 3818 BLACK LOCUST | | | | HOUSTON | TX | 77088 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 94 | | A J DWOSKIN & ASSOC INC | 3050 CHAIN BRIDGE RD 200 | | | | FAIRFAX | VA | 22030 | USA | TRADE PAYABLE | | | | | $3,507.24 | |
| 95 | | A JEN | 2110 ARTESIA | | | | REDONDO BEACH | CA | 90278 | USA | TRADE PAYABLE | | | | | $3.92 | |
| 96 | | A L GEORGE LLC | PO BOX 878 | | | | BINGHAMTON | NY | 13902 | USA | TRADE PAYABLE | | | | | $279.11 | |
| 97 | | A L GEORGE LLC | PO BOX 878 | | | | BINGHAMTON | NY | 13902 | USA | TRADE PAYABLE | | | | | $279.80 | |
| 98 | | A L ODOM LOCKSMITHS INC | P O BOX 15062 | | | | ASHVILLE | NC | 28813 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 99 | | A MASON | PLEASENTERADDRESS | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100 | | A MCCOY | 2402 130TH AVE NE | | | | BELLEVUE | WA | 98005 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 101 | | A N G E L A L I L L E Y | 1303 US 158W | | | | EURE | NC | 27935 | USA | TRADE PAYABLE | | | | | $11.58 | |
| 102 | | A OK POWER EQUIPMENT | 14 N MILPAS ST | | | | SANTA BARBARA | CA | 93103 | USA | TRADE PAYABLE | | | | | $191.22 | |
| 103 | | A PAGAN | NONE | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $150.73 | |
| 104 | | A PATRICE A | 116 CHASE | | | | BELLEVILLE | IL | 62226 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 105 | | A QUILA GAINES | 5952 BECKER ST | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 106 | | A R PAINT AND BODY | 5475 BROCK STREET | | | | BEAUMONT | TX | 77707 | USA | TRADE PAYABLE | | | | | $346.88 | |
| 107 | | A R WORLEY CO | 1933 ZION HILL RD | | | | MARION | NC | 28752 | USA | TRADE PAYABLE | | | | | $1,500.00 | |
| 108 | | A ROB D | 4013 STRATFORD RD | | | | YOUNGSTOWN | OH | 44512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109 | | A S H L E Y W H I T E | 3245 SIMPSON STUART RD | | | | DALLAS | TX | 75241 | USA | TRADE PAYABLE | | | | | $692.76 | |
| 110 | | A SPERLING | PO BOX 310388 | | | | BIRMINGHAM | AL | 35203 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 111 | | A TESTER Q | 1 FAYETTE WALK APT Z | | | | BUFFALO GROVE | IL | 60089 | USA | TRADE PAYABLE | | | | | $28.06 | |
| 112 | | A TO Z A TO Z LANDSCAPES | PO BOX 7561 | | | | RAPID CITY | SD | 57709 | USA | TRADE PAYABLE | | | | | $58.58 | |
| 113 | | A TO Z REFRIGERATION CO INC | 840 MIDWOOD DRIVE | | | | BURLINGTON | WI | 53105 | USA | TRADE PAYABLE | | | | | $213.35 | |
| 114 | | A UHLING M | 2254 COENDERRY DR | | | | CRESCENT SPGS | KY | 41017 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 115 | | A VERDI LLC | 14150 RTE 31 | | | | SAVANNAH | NY | 13146 | USA | TRADE PAYABLE | | | | | $1,498.53 | |
| 116 | | A W BRINKLEY HARDWARE INC | 788 NC 37 NORTH | | | | GATES | NC | 27937 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 117 | | A Z LAWN MOWER PARTS LLC | 1779 WEST MAIN STREET | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118 | | A&A HK INDUSTRIAL LIMITED | ROOM 615 6F 334-336 KWUN TONG RD | KWUN TONG | | | KOWLOON | HONGKONG | | | TRADE PAYABLE | | | | | $648,819.55 | |
| 119 | | A1 FIX IT SHOP | 8545 FM 78 | | | | CONVERSE | TX | 78109 | USA | TRADE PAYABLE | | | | | $612.68 | |
| 120 | | A1 MULTI SERVICE LLC | 136 PRESIDENT ST | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $51,489.70 | |
| 121 | | AA ABRA KEY DABRA LOCKSMITH SE | | | | | | | | | TRADE PAYABLE | | | | | $415.35 | |
| 122 | | AA PERSAUD | 10000 | | | | LAUDERDALE | FL | 33212 | USA | TRADE PAYABLE | | | | | $14.50 | |
| 123 | | AA PLUMBING | 3259 HOMEWARD WAY | | | | FAIRFIELD | OH | 45014 | USA | TRADE PAYABLE | | | | | $26,729.00 | |
| 124 | | AA SUPPLIES OF ST THOMAS | P O BOX 8740 | | | | ST THOMAS | VI | 00801 | USA | TRADE PAYABLE | | | | | $1,457.00 | |
| 125 | | AAA AAAA | AAAA | | | | SAN JOSE | CA | 95123 | USA | TRADE PAYABLE | | | | | $8.68 | |
| 126 | | AAA ACTION GARAGE DOORS LLC | 6157 ARLINGTON AVE | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $560.50 | |
| 127 | | AAA BACKFLOW DEVICE TESTING | 675 S GLENWOOD PL | | | | BURBANK | CA | 91506 | USA | TRADE PAYABLE | | | | | $3,840.00 | |
| 128 | | AAA ENERGY SERVICE CO | P O BOX 908 | | | | SCARBOROUGH | ME | 04074 | USA | TRADE PAYABLE | | | | | $4,090.82 | |
| 129 | | AAA GLASS & MIRROR | P O BOX 11589 | | | | FT WORTH | TX | 76110 | USA | TRADE PAYABLE | | | | | $2,154.19 | |
| 130 | | AAA GOFORTH PLUMBING & DRAIN | P O BOX 252 | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $521.00 | |
| 131 | | AAA LAWN SERVICES LLC | P O BOX 943 | | | | ANKENY | IA | 50021 | USA | TRADE PAYABLE | | | | | $12,592.24 | |
| 132 | | AAA OUTDOOR POWER EQUIPMENT | 367 PINECREST BEACH DR | | | | EAST FALMOUTH | MA | 02536 | USA | TRADE PAYABLE | | | | | $900.89 | |
| 133 | | AAA PHARMACEUTICAL INC | 157-160 WEST JEFFERSON STREET | | | | PAULSBORO | NJ | 08066 | USA | TRADE PAYABLE | | | | | $69,756.48 | |
| 134 | | AAARON TAYLOR | 1505 E MCBERRY ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 135 | | AABCO RENTS INC | 2612 7TH AVE S | | | | BIRMINGHAM | AL | 35233 | USA | TRADE PAYABLE | | | | | $1,009.67 | |
| 136 | | AADAMES ANGELIQUE | 966 WILLARD DRIVE | | | | GREEN BAY | WI | 54313 | USA | TRADE PAYABLE | | | | | $7.91 | |
| 137 | | AADHIRAN ANAND | 1102 VILLAGE ROAD E | | | | NORWOOD | MA | 02062 | USA | TRADE PAYABLE | | | | | $41.99 | |
| 138 | | AADVANTAGE NORTH AMERICAN INC | P O DRAWER 37219 | | | | TALLAHASSEE | FL | 32315 | USA | TRADE PAYABLE | | | | | $7,713.34 | |
| 139 | | AALIYAH AALIYAHPOOH | 37 RIVER OAKS DR | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 140 | | AALIYAH CROCKELL | 46 HIGHLAND ST | | | | CALUMET CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $7.29 | |
| 141 | | AALIYAH DANIEL | 5535 BALFORE RD | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 142 | | AALIYAH JOHNSON | 1222 LUCASLAKE DR | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $111.32 | |
| 143 | | AALIYAH STEWART | 6229 THOMASTON RD | | | | MACON | GA | 31220 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 144 | | AALIYAH TANNER | 1205 FIELD ST | | | | WESTLAKE | LA | 70669 | USA | TRADE PAYABLE | | | | | $124.77 | |
| 145 | | AALIYAH THREATT | 413 B CHERRY HILL HOMES | | | | FLORENCE | AL | 35630 | USA | TRADE PAYABLE | | | | | $12.02 | |
| 146 | | AALIYAH WILLIAMS | 1613 WILDWOOD DR | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $46.72 | |
| 147 | | A'ALIYAH WOODARD | 3568 STANFORD PL | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 148 | | AALLA KAVITHA | 135 E MAIN ST APT J5 | | | | WESTBOROUGH | MA | 01581 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 149 | | AAMCO TRANSMISSIONS | | | | | | | | | TRADE PAYABLE | | | | | $3,000.00 | |
| 150 | | AAMED RIKTA | 3303 GREENWOOD AVE | | | | MOOSIC | PA | 18507 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 151 | | AANAL SHAH | 1215 7TH STREET APT6 | | | | NORTH BERGEN | NJ | 07047 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 152 | | AANDREW BLUE CHINA | 1810 BAKER ST | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $54.34 | |
| 153 | | AANERUD SHELLY | 30602 TIGER ST NW | | | | PRINCETON | MN | 55371 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154 | | AARIKA JACKSON | 3455 GIVRALTAR HIGHTS | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 155 | | AARIKA JACKSON | 3455 GIVRALTAR HIGHTS | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156 | | AARIKA N MASON | 712 W FAYETTE STREET | | | | BALTIMORE | MD | 21201 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 157 | | AARION GAGE | 346 11TH STREET | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 158 | | AARIN SONYA | 2748 NORTH N131ST CIRCLE | | | | OMAHA | NE | 68164 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159 | | AARON AGUIRRE | 2610CENTER DR | | | | PARMA | OH | 44134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160 | | AARON ANDERSON | 703 NEWTOWNE DRIVE | | | | ANNAPOLIS | MD | 20401 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 161 | | AARON ANDERSON | 703 NEWTOWNE DRIVE | | | | ANNAPOLIS | MD | 20401 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 162 | | AARON ARREOLA | | | | | | | | | TRADE PAYABLE | | | | | $19.60 | |
| 163 | | AARON AVERY | 2041 STUART TERRACE | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 164 | | AARON B WILLIAMS | 34 GROSVENOR AVENUE | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $26.46 | |
| 165 | | AARON BECKER | 21871 COUNTY ROAD 66A | | | | SPENCERVILLE | OH | 45887 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 166 | | AARON BECKMAN | 351 COUNTRY RD 708 | | | | BRECKENRIDGE | CO | 80424 | USA | TRADE PAYABLE | | | | | $40.78 | |
| 167 | | AARON BEGAY | 208 ATWOOD COURT | | | | WEATHERFORD | TX | 76086 | USA | TRADE PAYABLE | | | | | $188.89 | |
| 168 | | AARON BEVERLY | 8154 FORT DADE AVE | | | | BROOKSVILLE | FL | 34601 | USA | TRADE PAYABLE | | | | | $872.52 | |
| 169 | | AARON BOWSER | 2039 HIGHVIEW ST | | | | KILL DEVIL HILLS | NC | 27948 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170 | | AARON BOYD JR | 2901 SPRINGHILL AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 171 | | AARON BUEHLER | 21 FREEBORN ST | | | | MIDDLETOWN | RI | 02842 | USA | TRADE PAYABLE | | | | | $139.09 | |
| 172 | | AARON C MITCHELL | 3170 SKINNER MILL RD APT K6 | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173 | | AARON CARROLL | 280 N TROWELL AV | | | | UMATILLA | FL | 32784 | USA | TRADE PAYABLE | | | | | $33.16 | |
| 174 | | AARON CARTER | 152 12 NCOLLEGE AVE | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $79.46 | |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175 | | AARON COON | 509 FRAZER ST | | | | BARING | MO | 63531 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 176 | | AARON DANIEL MARTIN | 123 N 10TH ST | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 177 | | AARON DAWN | 750 BERRY ROAD | | | | CALLANDS | VA | 24530 | USA | TRADE PAYABLE | | | | | $37.50 | |
| 178 | | AARON DEVIN | 2417 PERRY BLVD NW A-2 | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $14.34 | |
| 179 | | AARON DIX | 4710 GUINEA STATION ROAD | | | | FREDERICKSBURG | VA | 22408 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180 | | AARON EARNESTINE M | 4206 PINE LANE | | | | ALEXANDRIA | VA | 22312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181 | | AARON EGGEM | 417 PETRIS AVE | | | | RIDGECREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 182 | | AARON FERNANDEZ | 150 MARK DR | | | | ENTER CITY | TX | 31405 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 183 | | AARON FISHER | 6430 STONERIDGE MALL RD | | | | PLEASANTON | CA | 94588 | USA | TRADE PAYABLE | | | | | $24.35 | |
| 184 | | AARON FLOWERS | 9182 W LAKE DR | | | | LITTLETON | CO | 80123 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 185 | | AARON FLUDER VILLARREAL | 1918 PRAIRIE RIDGE CT | | | | PLAINFIELD | IL | 60586 | USA | TRADE PAYABLE | | | | | $260.91 | |
| 186 | | AARON GARCIA | 15240 HANOVER | | | | ALLEN PARK | MI | 48101 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 187 | | AARON GRIFFIN | 4340 OLD WILLIAM PENN HWY | | | | MONROEVILLE | PA | 15146 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 188 | | AARON GUNSBY | 6979 STATE ROAD 29 S | | | | LABELLE | FL | 33935 | USA | TRADE PAYABLE | | | | | $3.02 | |
| 189 | | AARON HACKNEY | 3475 CHERENNE TRAIL | | | | HARTVILLE | OH | 44632 | USA | TRADE PAYABLE | | | | | $170.92 | |
| 190 | | AARON HALL | 11503 | | | | ONEIDA | NY | 13421 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 191 | | AARON HEFFNER | 2817 TEMESCAL DR | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 192 | | AARON HILL | 91-1075 SHANGRILA ST | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 193 | | AARON HOLLAND | 516  DR | | | | LEX | KY | 40503 | USA | TRADE PAYABLE | | | | | $39.71 | |
| 194 | | AARON HUNTER | 118 WEST BURGEN | | | | GOLDENDALE | WA | 98620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195 | | AARON IVORY | 823 WESLEY CLUB DRIVE | | | | DECATUR | GA | 30034 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 196 | | AARON JOHNSON | 1872 PALOS VERDES DR N APT 726 | | | | LOMITA | CA | 90717 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 197 | | AARON JULIO | 72 GILLEN | | | | HOUSTON | TX | 77087 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 198 | | AARON KATHY | 9907 GRAYFIELD | | | | REDFORD TWP | MI | 48239 | USA | TRADE PAYABLE | | | | | $84.70 | |
| 199 | | AARON KAWANIS | 2604 7TH AVE N | | | | COL | MS | 39701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200 | | AARON KNOX | 326 PACIFIC DR | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201 | | AARON L KENNEDY | 1912 N ORAGNE AVE | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 202 | | AARON LA PACZ | 110696 VILLAGE RD 100 | | | | CHASKA | MN | 55318 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 203 | | AARON LOCKLEAR | 157  RAVEN RD | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 204 | | AARON LOIS | 1109 GIBONEY | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $105.00 | |
| 205 | | AARON LOPEZ | 202 SE 181ST 11 | | | | GRESHAM | OR | 97030 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 206 | | AARON LOREN | 6214 GLENROSE DR | | | | VA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 207 | | AARON LYNCH | 5139 2ND AVE N | | | | ST PETE | FL | 33710 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 208 | | AARON MATT | 5473 GEORGETOWN RD | | | | FRANKLIN | PA | 16323 | USA | TRADE PAYABLE | | | | | $26.65 | |
| 209 | | AARON MCLEAN | 322A LANDING LANE | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 210 | | AARON MEJIA | 6473 ESCENA STREET | | | | SN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 211 | | AARON MENDOZA | | | | | COSTA MESA | CA | 92626 | USA | TRADE PAYABLE | | | | | $969.74 | |
| 212 | | AARON MICHELLE | 4206 PINELN | | | | ALEXANDRIA | VA | 22003 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 213 | | AARON NAILA | 1855 BLVD DE PROVEDENCE | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214 | | AARON NIX | 324 CARTER ROAD | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $4.31 | |
| 215 | | AARON O BONEY | 104 HERON LN | | | | HOLLISSTER | NC | 27844 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216 | | AARON OWEN | 1001 AIRPORT FREEWAY | | | | EULESS | TX | 76040 | USA | TRADE PAYABLE | | | | | $28.02 | |
| 217 | | AARON PACHECO | 903 I ST | | | | SANGER | CA | 93657 | USA | TRADE PAYABLE | | | | | $71.35 | |
| 218 | | AARON PAUL- HUDGINS | 2255 GRAND CONCOURSE  APT 2F | | | | BRONX | NY | 10453 | USA | TRADE PAYABLE | | | | | $74.62 | |
| 219 | | AARON PAULING | 10850 LIGHTHOUSE DR L821 | | | | BELLEVILLE | MI | 48111 | USA | TRADE PAYABLE | | | | | $67.73 | |
| 220 | | AARON PERRY | 3105 E SOMERS AVE | | | | MILWAUKEE | WI | 53110 | USA | TRADE PAYABLE | | | | | $44.00 | |
| 221 | | AARON PLEASANT | 738 DRUID WALK APT F | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 222 | | AARON PRESTEGORD | 400 DIVISION ST | | | | SANDSTONE | MN | 55072 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 223 | | AARON RANSOM | 95-351 MAHAPILI CT 140 | | | | MIIILANI TOWN | HI | 96789 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 224 | | AARON RANSOM | 95-351 MAHAPILI CT 140 | | | | MIILLANI TOWN | HI | 96789 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225 | | AARON REESE | 360 CALDWELL BLVD | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $7.21 | |
| 226 | | AARON RESTEMAYER | 14860 BROCKTON LN N | | | | DAYTON | MN | 55327 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 227 | | AARON RICK | 4717 E 15TH ST | | | | SIOUX FALLS | SD | 57301 | USA | TRADE PAYABLE | | | | | $65.70 | |
| 228 | | AARON ROLLING | 631 WOODDUCK DR UNIT K | | | | ST PAUL | MN | 55125 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 229 | | AARON RUFFIN | 630 E 4TH AVE | | | | COLUMBUS | OH | 43201 | USA | TRADE PAYABLE | | | | | $52.69 | |
| 230 | | AARON RUSSELL | 4617 FARMVIEW DR | | | | OWENSBORO | KY | 42301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 231 | | AARON S MOLINA | 108 TEWA ST SP 12 | | | | TAOS | NM | 87571 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 232 | | AARON SAMS | 6602 HARTNET FIELDS | | | | CONVERSE | TX | 78109 | USA | TRADE PAYABLE | | | | | $292.26 | |
| 233 | | AARON SILVA | 8562 ROBINSON LANE | | | | BATH | NY | 14810 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 234 | | AARON SIMMONS | 56 WADE ST | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 235 | | AARON SLAGER | 70 NORWOOD ST UPSTAIRS | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 236 | | AARON STEZZEL | 316 W  BROADAWAY ST | | | | ETNA  GREEN | IN | 46524 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 237 | | AARON SUMNEY | 16746 WARCLOUD DR | | | | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 238 | | AARON TABITHA | ASDFGHKL | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 239 | | AARON TARRIA BROOKS JAMES | 5773 LYNN LAKE DR S | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 240 | | AARON TERRAZAS | 720 ARREDONDO DR | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $2.78 | |
| 241 | | AARON VARGAS | 12759 NE WHITAKER WAY | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $351.25 | |
| 242 | | AARON VILLALOBOS | 3160 SOUTH HAMPTON COURT | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $107.87 | |
| 243 | | AARON WACKER | 4704 CAVAN RD | | | | MOUND | MN | 55364 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 244 | | AARON WALKER | 1017 E 194TH ST | | | | GLENNWOOD | IL | 60425 | USA | TRADE PAYABLE | | | | | $39.31 | |
| 245 | | AARON WEIDLICH | 168 PENNDALE AVE  APT 4 | | | | CLAYSBURG | PA | 16625 | USA | TRADE PAYABLE | | | | | $24.71 | |
| 246 | | AARON WOODWARD | 14199 SW MEEKER TERRACE | | | | HILLSBORO | OR | 97123 | USA | TRADE PAYABLE | | | | | $48.52 | |
| 247 | | AARON WORTMAN | 6741 AKRON RD  NONE | | | | COLORADO SPGS | CO | 80923 | USA | TRADE PAYABLE | | | | | $132.00 | |
| 248 | | AARON ZAGAR | 1712 AVENUE C | | | | CLOQUET | MN | 55720 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 249 | | AARONIA REED | 516 13TH ST NW | | | | MINOT | ND | 58703 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 250 | | AARONICA WARREN | 1459 RUSSELL | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 251 | | AARONS LORETTA | 708 31ST AVE | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252 | | AARRON SPINNEY | 869 NORTH MAIN ST APT A | | | | BREWER | ME | 04412 | USA | TRADE PAYABLE | | | | | $9.45 | |
| 253 | | AARSBERGEN KIRSTEN | 101 HUI-FRD  D1 | | | | LAHAINA | HI | 96761 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 254 | | AART JIMEKA | 9214 BIDDLE ST | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $12.49 | |
| 255 | | AARUP S | 7410 WATER WOOD TRAIL | | | | HUMBLE | TX | 77346 | USA | TRADE PAYABLE | | | | | $132.18 | |
| 256 | | AARYN FEDO | 2608 COSTNER CT APT 6 | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $43.00 | |
| 257 | | AASE JULIE | 8363 TAMAR DR APT835 | | | | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 258 | | AASHEMA WATKINS | 200 BROOKHILL STREET | | | | LEXINGTON | SC | 29006 | USA | TRADE PAYABLE | | | | | $28.65 | |
| 259 | | AB MARKETERS LLC | 23710 OVERLOOK CR | | | | BINGHAM FARMS | MI | 48025 | USA | TRADE PAYABLE | | | | | $8,740.25 | |
| 260 | | AB TECH | 1459 SANDHILL RD | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 261 | | AB&C SMALL ENGINES | 3430 LEE BLVD | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $534.86 | |
| 262 | | ABA INGRAM | XXXXXXX | | | | NEWARK | CA | 94560 | USA | TRADE PAYABLE | | | | | $4.54 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 263 | | ABA LIGHTING INC | 4215 MEADOW GREEN | | | | SYLVANIA | OH | 43560 | USA | TRADE PAYABLE | | | | | $3,474.12 | |
| 264 | | ABAAH JEMIMMAH | NONE | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265 | | ABABOR AHEMAD | 7520 HORNWOOD | | | | HOUSTON | TX | 77036 | USA | TRADE PAYABLE | | | | | $54.56 | |
| 266 | | ABACARA ELISEO | 573 MANTON AVE APT 1A | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 267 | | ABAD FELICIA | 10101 WSHINGTON ST | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $40.01 | |
| 268 | | ABAD LUZVIMINDA | 506 FLAGLER CT | | | | PELZER | SC | 29669 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 269 | | ABAD ZONAIDY | 3431 JADE LANE | | | | MULBERRY | FL | 33860 | USA | TRADE PAYABLE | | | | | $8.28 | |
| 270 | | ABADAM EVERLY | 8830 MARINERS COVE | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 271 | | ABADI HELEN | 351 ADDISON | | | | SAN FRANCISCO | CA | 94131 | USA | TRADE PAYABLE | | | | | $983.73 | |
| 272 | | ABAGAI TORRES | RES RL MANANTIAL EDF6 APT | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 273 | | ABAGAL BURKETT | 2024 CONSTITUTION BLVD | | | | ARNOLD | PA | 15068 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 274 | | ABAIR JENNIFER | 1253 APT 1RENSSLIER | | | | RENSGLERRNN | NY | 12144 | USA | TRADE PAYABLE | | | | | $12.65 | |
| 275 | | ABALBAG ANGELITO | 2026 14TH AVE S | | | | SEATTLE | WA | 98144 | USA | TRADE PAYABLE | | | | | $19.53 | |
| 276 | | ABALOS BIANCA | 200 NORTH 19TH AVE APT D | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 277 | | ABALOY JOCELYN | 2014 25TH AVE W | | | | BRADENTON | FL | 34203 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 278 | | ABANATHEY THOMASINA | 1072 EASTWAY DR | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 279 | | ABANG NINA M | 271 W 16TH ST | | | | SAN PEDRO | CA | 90731 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 280 | | ABANILLA ABANILLA | 35 RIVER DRIVE SOUTH | | | | JERSEY CITY | NJ | 07307 | USA | TRADE PAYABLE | | | | | $80.41 | |
| 281 | | ABARCA CYNTHIA D | 990 BALTIC AVE | | | | RIO RANCHO | NM | 87124 | USA | TRADE PAYABLE | | | | | $10.51 | |
| 282 | | ABARCA ERIKA | 721 LUCARD ST | | | | TAFT | CA | 90201 | USA | TRADE PAYABLE | | | | | $14.25 | |
| 283 | | ABARCA GERTY | 1045 S HI-LO RD | | | | OTHELLO | WA | 99344 | USA | TRADE PAYABLE | | | | | $29.71 | |
| 284 | | ABARCA LETICIA | 12602 SECOND DR | | | | CUTLER | CA | 93615 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 285 | | ABARCA LETICIA | 12602 SECOND DR | | | | CUTLER | CA | 93615 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 286 | | ABARCA ROSAURA | 348 ELLWOOD BEACH DR APT 4 | | | | GOLETA | CA | 93117 | USA | TRADE PAYABLE | | | | | $41.15 | |
| 287 | | ABARI MICHEAL | 19359 CIRCLE GATE DRIVE | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 288 | | ABARRIENTOS ESSIE | 0 NA | | | | SALINAS | CA | 93901 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 289 | | ABARTA COCA COLA BEVERAGES INC | PO BOX 536675 | | | | PITTSBURGH | PA | 15253 | USA | TRADE PAYABLE | | | | | $29,062.50 | |
| 290 | | ABATE AMANDA | 2115 FAIRVIEW ST | | | | CHRISTIANSBURG | VA | 24073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291 | | ABATE JOSEPH | 46 CHESTNUT ST | | | | HICKSVILLE | NY | 11801 | USA | TRADE PAYABLE | | | | | $22.34 | |
| 292 | | ABBAN CONSTANCE | NONE | | | | WOODBRIDGE | VA | 22192 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 293 | | ABBARNO AISA | 408 NORTH SATURN AVE | | | | CLEARWATER | FL | 33755 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 294 | | ABBAS TARIQ | 16307 APRIL RIDGE DR | | | | HOUSTON | TX | 77083 | USA | TRADE PAYABLE | | | | | $17.03 | |
| 295 | | ABBEGAIL ROMAN | 15109 NORWALK BLVD | | | | LONG BEACH | CA | 90815 | USA | TRADE PAYABLE | | | | | $30.36 | |
| 296 | | ABBEY HINSON | 52287 CR 9 | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 297 | | ABBEY HOLLAND | 918 BLOCKVILLE WATTS FLATS RD | | | | ASHVILLE | NY | 14710 | USA | TRADE PAYABLE | | | | | $20.42 | |
| 298 | | ABBEY LINDA | 498 ALLEN COVE ROAD | | | | RABUNGAP | GA | 30568 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 299 | | ABBEY RUSSELL | XXX | | | | DENVER | CO | 80012 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 300 | | ABBI BUSHMAN | 3300 VOIGHT BLVD 80 | | | | SAN ANGELO | TX | 76905 | USA | TRADE PAYABLE | | | | | $26.59 | |
| 301 | | ABBIE FITZGERALD | 138 IDA ST | | | | DANVILLE | VA | | USA | TRADE PAYABLE | | | | | $15.53 | |
| 302 | | ABBIE HENCKEN | 15 TRINITY HILLS DRIVE | | | | WEAVERVILLE | NC | 28787 | USA | TRADE PAYABLE | | | | | $60.96 | |
| 303 | | ABBIE PERGANDE | 1062 MOORLAND RD 116 | | | | MADISON | WI | 53713 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 304 | | ABBIGAIL LOFTON | 3176 N 42ND ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 305 | | ABBINGTON LLOYD | 2016 ASPENSPRING DR | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306 | | ABBLO MATT | 5844 PIXIUS RD | | | | BERKLEY SPRINGS | MD | 25411 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 307 | | ABBOTT ALISHA | 147 HOLLY HILLS DR | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308 | | ABBOTT CORINTHIA | 645 NESTING LN | | | | MIDDLETOWN | DE | 19709 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 309 | | ABBOTT CYNTHIA | 3300 S WESTERN 6 | | | | SIOUX FALLS | SD | 57105 | USA | TRADE PAYABLE | | | | | $4.13 | |
| 310 | | ABBOTT DAVID M | 12178 HIGHWAY 11 | | | | BELLE CHASSE | LA | 70037 | USA | TRADE PAYABLE | | | | | $4.35 | |
| 311 | | ABBOTT DEANNA | 133 GIBSON HWY | | | | TRENTON | TN | 38382 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 312 | | ABBOTT GRIFFIN | 6717 SCHELDWOOD RD | | | | TOLEDO | OH | 43617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313 | | ABBOTT HANNAH | 8333 NC 700 | | | | RUFIN | NC | 27326 | USA | TRADE PAYABLE | | | | | $20.05 | |
| 314 | | ABBOTT JACQUELINE | 482 MCKINLEY VIEW DR NONE | | | | FAIRBANKS | AK | 99712 | USA | TRADE PAYABLE | | | | | $371.99 | |
| 315 | | ABBOTT LABORATORIES PUERTO RIC | | | | | | | | USA | TRADE PAYABLE | | | | | $57,614.45 | |
| 316 | | ABBOTT LASHONDA | 4115 W SAINT LOUIS AVE NONE | | | | WICHITA | KS | 67212 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 317 | | ABBOTT LAURA | 1103 WILKSON ST | | | | MANDEVILLE | LA | 70448 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 318 | | ABBOTT MAISHA | 87-190 MALJONA ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.36 | |
| 319 | | ABBOTT MICHELLE | 179 THE DOGWOODS | | | | MANTEO | NC | 27954 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320 | | ABBOTT VANESSA | P O BOX 306484 | | | | ST THOMAS | VI | 00803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321 | | ABBOTT WELDING SUPPLY CO INC | 509 NORTH FIRST STREET | | | | OLEAN | NY | 14760 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 322 | | ABBRACCIO KEN D | 306 SOUTH 15 THE APT 406 | | | | OMAHA | NE | 68102 | USA | TRADE PAYABLE | | | | | $43.59 | |
| 323 | | ABBY BRYANT | 2739 17TH ST NW | | | | ST PAUL | MN | 55112 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 324 | | ABBY CHRIST | 1505 EL CAMINO VERDE DRIV | | | | LINCOLN | CA | 95648 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 325 | | ABBY CHRISTMAN | 5292 PLAZA AVE | | | | PORTAGE | IN | 46368 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 326 | | ABBY DESIGA | 868 KANSAS AVE | | | | MERCEDES | TX | 78570 | USA | TRADE PAYABLE | | | | | $140.60 | |
| 327 | | ABBY DOTSON | 4786 GERMANY ROAD | | | | BEAVER | OH | 45613 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 328 | | ABBY GOLDEN | 2065 CANAKIN CT | | | | SAINT LOUIS | MO | 63146 | USA | TRADE PAYABLE | | | | | $11.44 | |
| 329 | | ABBY HICKOX | XXX | | | | AUBURN | NY | 13021 | USA | TRADE PAYABLE | | | | | $13.81 | |
| 330 | | ABBY JOHNSON | 16498 90TH ST | | | | OAK PARK | MN | 56357 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 331 | | ABBY KOKALES | 9153 RANIER INN | | | | MAPLE GROVE | MN | 55311 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 332 | | ABBY LICHTMAN DESIGN LLC | 63 FLUSHING AVE 378 | | | | BROOKLYN | NY | 11205 | USA | TRADE PAYABLE | | | | | $650.00 | |
| 333 | | ABBY MILLER | 1471 RALEIGH BLVD | | | | COPLEY | OH | 44321 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 334 | | ABBY MUELLER | 1215 STATE STREET NO18 | | | | EAST CONDOLET | IL | 62240 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 335 | | ABBY ORTIZ | 596 SAINT TERESSA | | | | MERCED | CA | 95341 | USA | TRADE PAYABLE | | | | | $217.24 | |
| 336 | | ABBY PATRICK | 8416 CERROL CIR | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 337 | | ABBY PEREZ | NONE | | | | SAN LUCAS | CA | 93954 | USA | TRADE PAYABLE | | | | | $39.44 | |
| 338 | | ABBY PROSECKY | 497 IRVINE ST | | | | CHIPPEWA FLS | WI | 54729 | USA | TRADE PAYABLE | | | | | $21.10 | |
| 339 | | ABBY RAMIREZ | 333 NORTH BROAD STREET | | | | HAZLETON | PA | 18202 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 340 | | ABBY RANDELL | 27641 BURT RD | | | | UTICA | MN | 55979 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 341 | | ABBY RODRIGUEZ | 3742 CONROY TRL | | | | INVER GROVE | MN | 55076 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 342 | | ABBY TAYLOR | 230 MERRILL STREET | | | | SYRACUSE | NY | 13208 | USA | TRADE PAYABLE | | | | | $30.60 | |
| 343 | | ABBY THOMAS | 25 20TH AVE S | | | | ST CLOUD | MN | 56301 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 344 | | ABBY WING | 6215 JACKMAN AP 27 | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $15.23 | |
| 345 | | ABBY WRIGHT | 6901 SE 14TH ST | | | | DES MOINES | IA | 50320 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 346 | | ABBYGAIL FRIMPUNG | 120 DEBS PLACE | | | | BRONX | NY | 10475 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 347 | | ABBY-KENNETH FEDERICI-WEEKS | 1101 63RD ST SE UNIT B | | | | AUBURN | WA | 98092 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 348 | | ABC DUSTI | 6850 N COUDON ST | | | | WELLINGTON | CO | 80549 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 349 | | ABC ELECTRIC | P O BOX 82466 | | | | LINCOLN | NE | 68501 | USA | TRADE PAYABLE | | | | | $2,845.31 | |
| 350 | | ABC PARADE FLOATS | 3375 W COLUMBUS AVE | | | | CHICAGO | IL | 60652 | USA | TRADE PAYABLE | | | | | $150.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 351 | | ABC SEATING INC | 94 137 LEOLEO ST | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $21,220.54 | |
| 352 | | ABCWUA | PO BOX 27226 | | | | ALBUQUERQUE | NM | 87125-7226 | USA | UTILITIES PAYABLE | | | | | $2,975.53 | |
| 353 | | ABDALLA ABDEORHMAN | 1318 34TH AVE S | | | | MOORHEAD | MN | 56560 | USA | TRADE PAYABLE | | | | | $57.34 | |
| 354 | | ABDALLAH ABDELKHALEK | 411 DELA ROSA AVE | | | | MONTEREY | CA | 93940 | USA | TRADE PAYABLE | | | | | $46.20 | |
| 355 | | ABDALLAH AHMAD | 2773 HIGHLAND DR | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $13.30 | |
| 356 | | ABDALLAH ELSA | 4562 SW 129TH PL | | | | MIAMI | FL | 33175 | USA | TRADE PAYABLE | | | | | $79.66 | |
| 357 | | ABDALLAH KALL | | | | | | | | USA | TRADE PAYABLE | | | | | $30.00 | |
| 358 | | ABDALLAH MOHAMMAD | 589 WORKREST | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 359 | | ABDEL NASSAR B | 402 RICHMOND ST | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $46.70 | |
| 360 | | ABDELAZIZ LRA | 1501 PACIFIC AVE | | | | NATRONA HTS | PA | 15065 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 361 | | ABDELAZIZ RASHA | 2268 KILLINGTON DR | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $184.87 | |
| 362 | | ABDELGHANI ZERGAOUI | 215 NORTH AVE NE | | | | ATLANTA | GA | 30308 | USA | TRADE PAYABLE | | | | | $50.34 | |
| 363 | | ABDELHADY EAMAN | 27427 PINEVIEW DR  NONE | | | | WESTLAKE | OH | 44145 | USA | TRADE PAYABLE | | | | | $3.74 | |
| 364 | | ABDELLATIF MOHAMED | 2104 S BROADWAY ST | | | | PITTSBURG | KS | 66762 | USA | TRADE PAYABLE | | | | | $226.37 | |
| 365 | | ABDELLETIF SOUTTO | 931 COARSEY DR | | | | NASHVILLE | TN | 37217 | USA | TRADE PAYABLE | | | | | $382.36 | |
| 366 | | ABDELMASIH BAHER | 9235 SW 8TH ST | | | | BOCA RATON | FL | 33428 | USA | TRADE PAYABLE | | | | | $124.64 | |
| 367 | | ABDELRASOUL HUSSIEN | 1212 NEWKIRK AVE | | | | BROOKLYN | NY | 11230 | USA | TRADE PAYABLE | | | | | $17.99 | |
| 368 | | ABDERRAHIM HAMIOUKATOU | 30 PARK AVE | | | | REVERE | MA | 02151 | USA | TRADE PAYABLE | | | | | $947.53 | |
| 369 | | ABDI S AWOW | APT 103 | | | | MINNEAPOLIS | MN | 55407 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 370 | | ABDIEL JOSUE RIVERA | MANDOLIAM G A CALLE 21 | | | | BAYAMON | PR | 00953 | USA | TRADE PAYABLE | | | | | $74.00 | |
| 371 | | ABDIEL PAZ | PLAYAS DEL YUNQUE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 372 | | ABDIEL RODRIGUEZ | RR 1 BUZON 1753 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 373 | | ABDIEL RODRIGUEZ | RR 1 BUZON 1753 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 374 | | ABDIRAHMAN ALI | 2426 11TH AVE S | | | | MINNEAPOLIS | MN | 55404 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 375 | | ABDIRASHID ELMI | 1220 N 48TH ST APT 57 | | | | PHOENIX | AZ | 85008 | USA | TRADE PAYABLE | | | | | $188.06 | |
| 376 | | ABDON GALVAN | 10263 ELMORE AVE | | | | WHITTIER | CA | 90604 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 377 | | ABDOU ASHA | 301 N DEVON AVENUE | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 378 | | ABDOULADIZ HOUSSEIN | 5130 HIAWATHA AVE | | | | MINNEAPOLIS | MN | 55417 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 379 | | ABDU AMINA | 12514 VEIRS MILL RD | | | | ROCKVILLE | MD | 20853 | USA | TRADE PAYABLE | | | | | $36.02 | |
| 380 | | ABDU AMMAR | 1516 RODESSA RUN | | | | RALEIGH | NC | 27607 | USA | TRADE PAYABLE | | | | | $57.65 | |
| 381 | | ABDUL AZAMI | 1808 FOREST AVENUE | | | | PORTLAND | ME | 04106 | USA | TRADE PAYABLE | | | | | $806.99 | |
| 382 | | ABDUL BUNYAMINU | 19 LAWRENCE ST | | | | NEW BRUNSWICK | NJ | 08901 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 383 | | ABDUL CHOWDHURY | PO BOX 560 | | | | CHINO | CA | 91708 | USA | TRADE PAYABLE | | | | | $4.23 | |
| 384 | | ABDUL ISA | 443 ETHEL ST NW | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $248.03 | |
| 385 | | ABDUL JONES | 845 WEST 200 SOUTH | | | | SALT LAKE CIT | UT | 84104 | USA | TRADE PAYABLE | | | | | $33.54 | |
| 386 | | ABDUL KHAN | 2112 CRIGAN BLUFF DRIVE | | | | CARY | NC | 27513 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 387 | | ABDUL NOLAN | CALLE MANILA APT 1003 SANTA RITA | | | | SAN JUAN | PR | 00925 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 388 | | ABDUL OSEINI | 2182 ARLINGTON LN | | | | NORTH MANKATO | MN | 56003 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 389 | | ABDUL QADER SYED SHAH | 3816 ESTERS RD | | | | IRVING | TX | 75038 | USA | TRADE PAYABLE | | | | | $86.59 | |
| 390 | | ABDUL QAYYUMMOSLEH | 2843 SCHUBERT DR | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 391 | | ABDUL SALADIN | 3533 FERNCLIFF AVE NW APT | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 392 | | ABDUL W HADI | 8818 RIDGE HOLLOW CT  NONE | | | | SPRINGFIELD | VA | 22152 | USA | TRADE PAYABLE | | | | | $26.72 | |
| 393 | | ABDUL WALI FURQAN | 401 HIGHWAY 22 WEST | | | | PLAINFIELD | NJ | 07060 | USA | TRADE PAYABLE | | | | | $50.40 | |
| 394 | | ABDULH KIFAY | 605 LEIGH DR | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $192.59 | |
| 395 | | ABDULJAEBBAR HANAN | 16035 N 27TH ST | | | | PHOENIX | AZ | 85032 | USA | TRADE PAYABLE | | | | | $17.32 | |
| 396 | | ABDULKARIM SHIRLEY | 107 BROWN ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 397 | | ABDULLAH AHMED | 6716 MARY ST | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $1,055.78 | |
| 398 | | ABDULLAH ALHATEMI | 103 PROSPERITY DR | | | | SAVANNAH | GA | 31408 | USA | TRADE PAYABLE | | | | | $12.48 | |
| 399 | | ABDULLAH ALI | 1907 TALKTIN ST 706 | | | | MIDLAND | TX | 79707 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 400 | | ABDULLAH BAHADURI | 5045 VALLE CREST DR  207 | | | | CONCORD | CA | 94521 | USA | TRADE PAYABLE | | | | | $62.21 | |
| 401 | | ABDULLAH DONNA | 44 DUMONT ST | | | | COLUMBIA | SC | 29201 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 402 | | ABDULLAH JAYANA L | 8912 PEACAN TREE DR | | | | BATON ROUGE | LA | 70810 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 403 | | ABDULLAH MOUFARIS | 3245 RIO DR | | | | FALLS CHURCH | VA | 22041 | USA | TRADE PAYABLE | | | | | $18.01 | |
| 404 | | ABDULRANNAN ELEZEB | 300 SAVELY AVE | | | | NEW YORK CITY | NY | 10037 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 405 | | ABDULRAQIB AISHA | 1516 TWIN OAK LANE APT 103 | | | | VA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 406 | | ABDUR RAZZAK | 2857 LESTER LEE CT | | | | FALLS CHURCH | VA | 22042 | USA | TRADE PAYABLE | | | | | $4.42 | |
| 407 | | ABDURRAHIM ARSHAD | 630 HUNTERS CLUB LN | | | | NORCROSS | GA | 30093 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 408 | | ABDURRAHIM ARSHAD | 630 HUNTERS CLUB LN | | | | NORCROSS | GA | 30093 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 409 | | ABDURRAHMAN I AKRAM | 6421 PENNSYLVANIA AVE | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 410 | | ABE ANDESHA | 8440 BLACK GUM ST | | | | PARKER | CO | 80134 | USA | TRADE PAYABLE | | | | | $274.95 | |
| 411 | | ABE DONATO | 30 FILBERT ST | | | | MILTON | PA | 17847 | USA | TRADE PAYABLE | | | | | $111.10 | |
| 412 | | ABE FRIEDMAN | 2302 HANWAY RD | | | | BALTIMORE | MD | 21209 | USA | TRADE PAYABLE | | | | | $190.79 | |
| 413 | | ABE GRIMES | 1015 ROWFARM | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 414 | | ABE LATTIMORE | 2153 W RANDOLPH RD | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $20.26 | |
| 415 | | ABE PROPERT EPSTEIN | 59A STRATHMORE RD | | | | BRIGHTON | MA | 02135 | USA | TRADE PAYABLE | | | | | $254.71 | |
| 416 | | ABE RODRIGUEZ | 8622 N LUKE DR UNIT 11208 | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $3.03 | |
| 417 | | ABE SHEIKH | 30 E 3RD ST | | | | CLIFTON | NJ | 07011 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 418 | | ABEBA SALTER | 710 WEST STREET | | | | TAMPA | FL | 33602 | USA | TRADE PAYABLE | | | | | $18.66 | |
| 419 | | ABEBE DAGNACHEW | 466 WATSON BAY | | | | STONE MOUNTAIN | GA | 30087 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 420 | | ABEBE HELEN | 3319 BEAVERWOOD LANE | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $27.57 | |
| 421 | | ABEBE TAYEWORK | 319 TANCIL CT | | | | ALEXANDRIA | VA | 22314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 422 | | ABEBE TEKLE | 1200 W PRATT BLVD  205 | | | | CHICAGO | IL | 60626 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 423 | | ABEDA BHIKHA | PO BOX 14057 | | | | ARLINGTON | TX | 76094 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 424 | | ABEGAIL DELA TORRE | 2001 LAKEWOOD RD | | | | TOMS RIVER | NJ | 08755 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 425 | | ABEGAIL LOO | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | HI | 96743 | USA | TRADE PAYABLE | | | | | $45.98 | |
| 426 | | ABEGAIL WHITE | 3377 KINGS NECK DR | | | | VA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 427 | | ABEGGLEN SUSAN | 6796 N JENNIFER LN  NONE | | | | IDAHO FALLS | ID | 83401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 428 | | ABEITA PAMELA D | 75 VETERANS MEMORIAL LP | | | | LAGUNA | NM | 87026 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 429 | | ABEL BAEZA | 709 N AGUIRRE AVE | | | | SAN DIMAS | CA | 91773 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 430 | | ABEL CASTRO | 5955 CHOPIN ST | | | | DETROIT | MI | 48210 | USA | TRADE PAYABLE | | | | | $60.70 | |
| 431 | | ABEL DOMINGUEZ | 1487 W 15TH ST | | | | SN BERNARDINO | CA | 92411 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 432 | | ABEL GARCIA | 34363 FM 2520 | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $184.01 | |
| 433 | | ABEL JARA | 8020 BRICHCEST RD | | | | DOWNEY | CA | 90240 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 434 | | ABEL KELLY | 711 3RD AVE | | | | PLATTESMOUTH | NE | 68048 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 435 | | ABEL LINDA | 3014 PRESTON AVE TRLR 64 | | | | PASADENA | TX | 77503 | USA | TRADE PAYABLE | | | | | $58.58 | |
| 436 | | ABEL MELISSA | 653 CHIPPEWA ST | | | | CHIPPEWA FALLS | WI | 54729 | USA | TRADE PAYABLE | | | | | $16.63 | |
| 437 | | ABEL MELVIN | 508 W TRACY ST | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $1.38 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 438 | | ABEL MENDOZA | 5223 IMPERIAL AVE  A | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $179.95 | |
| 439 | | ABEL MICHELL | 4965 W LITTLE HARRIS CT | | | | HOMOSASSA | FL | 34446 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 440 | | ABEL MRDIRANO | 312 S 2ND ST | | | | INDEPENDENCE | KS | 67301 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 441 | | ABEL O CANAS | 2002 AIRLINE RD | | | | CORPUS CHRISTI | TX | 78412 | USA | TRADE PAYABLE | | | | | $54.59 | |
| 442 | | ABEL PAHINUI | 91-265 MAKALALUNA PL | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $11.74 | |
| 443 | | ABEL PINEDA | 1648 15TH STREET | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $10.55 | |
| 444 | | ABEL RAMIREZ | 951 W SOUTHERN AVE | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 445 | | ABEL RAZO | 1125 W 6TH ST | | | | CRAIG | CO | 81625 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 446 | | ABEL RODRIGUEZ | 326-LAVAL HTS APTS SHERWOOD APTS | | | | VERSAILLES | KY | 40383 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 447 | | ABEL RUIZ | 743 GALAPAGO ST | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 448 | | ABEL SALAZAR | 1401 N 43RD AVE | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $14.14 | |
| 449 | | ABEL SANCHEZ | 6225 SARATOGA BLVD APT 10 | | | | CORPUS CHRIST | TX | | USA | TRADE PAYABLE | | | | | $30.40 | |
| 450 | | ABEL SHERRY | 4012 BRIANS LANE | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 451 | | ABEL VEGA | 4742 YALE ST 5 | | | | HOUSTON | TX | 77018 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 452 | | ABELARDO E DEL | 12430 MERCANTILE AVENUE | | | | EL PASO | TX | | USA | TRADE PAYABLE | | | | | $43.29 | |
| 453 | | ABELE ASHLEY | 1684 STATE HIGHWAY 45 | | | | MULLICA HILL | NJ | 08062 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 454 | | ABELE SARAH | 6618 N 33RD ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $34.00 | |
| 455 | | ABELIA NICO | 2254 WYDA WAY | | | | SACRAMENTO | CA | 95825 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 456 | | ABELINA GONZALES | 7654 LAUREL CANYON BLVD APT 104 | | | | NORTH HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 457 | | ABELINO REYNA | 115 RODRIGUEZ AVE | | | | SHAFTER | CA | 93263 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 458 | | ABELINO TZORIN | 124 PROGRESS AVE | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 459 | | ABELL ASHLEY | PLEASE ENTER YOUR STREET ADDRE | | | | INDIANAPOLIS | IN | 46221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 460 | | ABELLA MARIA J | 6718 N W 72ND AVE | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 461 | | ABELLANEDA CATHERINE R | 40C LAKEFIELD PLACE CT | | | | WILDWOOD | MO | 63040 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 462 | | ABELS BRIAN | 517 EIGHTH ST | | | | MTTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $8.28 | |
| 463 | | ABEMANUEL RIVERA | 1829 HANOVER AVE | | | | ALLENTOWN | PA | 18109 | USA | TRADE PAYABLE | | | | | $20.29 | |
| 464 | | ABENA M ALLEN | PO BOX 2703 | | | | FREDERIKSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 465 | | ABENANTE AMANDA | 4513 S EMERALD AVE | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 466 | | ABER MELODY | 2403 S HAWTHORN AVE | | | | INDEPENDENCE | MO | 64052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 467 | | ABER PHIL | 8113 SEASONS RD | | | | STREETSBORO | OH | 44241 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 468 | | ABERCROMBI ANTHONY K | 2205 LIBRERTY CHURCH RD | | | | FOUNTAIN INN | SC | 29644 | USA | TRADE PAYABLE | | | | | $26.10 | |
| 469 | | ABERCROMBIE BRAD | 909 W 12TH | | | | ANDERSON | IN | 46016 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 470 | | ABERCROMBIE JILL | 57 S TURN CIR | | | | PONCEINLET | FL | 32127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 471 | | ABERCROMBIE KINBERLY | 111 PATTON DR | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 472 | | ABERCROMBIE LARRY | 102 SETPHENS | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 473 | | ABERCROMBIE MARKI L | 721 21ST AVE | | | | SEATTLE | WA | 98122 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 474 | | ABERCRUMBIA MAHOGANY | 4615 SAN MARKE WALK | | | | SAINT LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 475 | | ABERCRUMBIA MATTIE B | 8401 TALLY HO DR | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 476 | | ABERER AHITA | 3414 DODGE PARK RD APT301 | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 477 | | ABERI CAROL | 48 ROSEHILL PL | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 478 | | ABERIN GIOVANNI | 1220 GEMINI DRIVE APT U | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 479 | | ABERNAGHY EVANGELINE | 121TIMBERLAKE DR | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $14.98 | |
| 480 | | ABERNATHEY ANTHANNETTE T | 587 E AMHERST ST | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 481 | | ABERNATHY ANSLEY N | 14 CASS STATION DR NW | | | | CARTERSVILLE | GA | 30120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 482 | | ABERNATHY BRITTANY | 5044 CRAWLEY DALE ST | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 483 | | ABERNATHY ERIC | 712 4TH AVE | | | | SNOHOMISH | WA | 98290 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 484 | | ABERNATHY JAMES D | 241 DAMMERT | | | | SAINT LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 485 | | ABERNATHY JENNIFER | 3908 ACCOMACK DRIVE APT 9 | | | | LOU | KY | 40241 | USA | TRADE PAYABLE | | | | | $56.55 | |
| 486 | | ABERNATHY JOHN | PO BOX 69 | | | | CANALOU | MO | 63828 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 487 | | ABERNATHY MAXINE | 301 JASMINE CIR APT 8 | | | | FORT GORDEN | GA | 30905 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 488 | | ABERNATHY NADIA | 3440 FUNTLOCK DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 489 | | ABERNATHY PATRICIA C | PO BOX 908093 | | | | GAINESVILLE | GA | 30501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 490 | | ABERNATHY THALIA | 6139 EAGLEPEAK DRIVE | | | | CHARLOTTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 491 | | ABERNATHY WANDA | 125 JE MORROW ST | | | | FOREST CITY | NC | 28043 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 492 | | ABEROMBIE PAMELA D | 4474 LEXINGTON | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 493 | | ABETY MIRIAM | 2465 SW 18TH AVE  3301 | | | | MIAMI | FL | 33145 | USA | TRADE PAYABLE | | | | | $39.65 | |
| 494 | | ABEY ABRAHAM | 120 RAILROAD AVE | | | | PEARL RIVER | NY | 10965 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 495 | | ABEYTA ANNA | PO BOX 822 | | | | JAL | NM | 88252 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 496 | | ABEYTA DOMINIC | 26900 E COLFAX AVE LOT 22 | | | | AURORA | CO | 80018 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 497 | | ABEYTA ELMER D | 474A HONDO SECO | | | | RROYO SECO | NM | 87514 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 498 | | ABEYTA ERICA | 4129 SOUTH MEADOWS RD | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 499 | | ABEYTA FRANK | 204 S GOLD ST | | | | SILVER CITY | NM | 88061 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 500 | | ABEYTA JO A | 9335 LINK RD | | | | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 501 | | ABEYTA JOSIE | PO BOX 806 | | | | FLETCHER | OK | 73541 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 502 | | ABEYTA LISA | PVT DR 1007 A | | | | ALCALDE | NM | 87511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 503 | | ABEYTA LORI | 989 MARIE EUNA | | | | BERNALILLO | NM | 87004 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 504 | | ABEYTA PATRICIA | 10165 W 25TH AVE | | | | LAKEWOOD | CO | 80215 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 505 | | ABEYTA RHONDA | KMART EMPLOYEE | | | | KAILUA-KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 506 | | ABEYTA ROY | 924 N PARK 3 | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 507 | | ABG ACCESSORIES INC | 1000 JEFFERSON AVE | | | | ELIZABETH | NJ | 07201 | USA | TRADE PAYABLE | | | | | $4,638.39 | |
| 508 | | ABHAY SINGH | 1500 ROBIN CIRCLE | | | | HOFFMAN ESTATES | IL | 60169 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 509 | | ABHAY SOOD | 39029 LANCASTER DR | | | | FARMINGTON HILLS | MI | 48331 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 510 | | ABHINAV KHANNA | 5320 BALSAM PLAPT 304 | | | | MASON | OH | 45040 | USA | TRADE PAYABLE | | | | | $20.95 | |
| 511 | | ABHINAYA LAKSHMINARASIMHAN | 1710 WEST HILLCREST DRIVE | | | | NEWBURY PARK | CA | 91320 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 512 | | ABID BEHROZ | 3022 HOLLOW CREEK DR | | | | HOUSTON | TX | 77082 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 513 | | ABID HASAN | 307 LORRAINE ST | | | | N BELLAMORE | NY | 11710 | USA | TRADE PAYABLE | | | | | $173.79 | |
| 514 | | ABID SALEEM | 184 FREYS GIN RD | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $3.73 | |
| 515 | | ABIGAIL ALDANA | 1849 KINNEY RD | | | | VON ORMY | TX | 78073 | USA | TRADE PAYABLE | | | | | $11.51 | |
| 516 | | ABIGAIL ALVAREZ | 14833 SPRING CREEK DR 11 | | | | DALLAS | TX | 75248 | USA | TRADE PAYABLE | | | | | $19.61 | |
| 517 | | ABIGAIL BATTALLA | EXT JARDINES DE MATORAL B7 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 518 | | ABIGAIL BEAM | 11883 CHALET CT SE | | | | BEMIDJI | MN | 56601 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 519 | | ABIGAIL BENDER | 23 PIZARRO AVE | | | | RANCHO VIEJO | TX | 78575 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 520 | | ABIGAIL DE VELDE | 2900 UNIVERSITY AVE | | | | CROOKSTON | MN | 56716 | USA | TRADE PAYABLE | | | | | $50.48 | |
| 521 | | ABIGAIL FIGEROA | 91 HOLLY BUSH GARDEN | | | | GLASSBORO | NJ | 08028 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 522 | | ABIGAIL FIGUEROA | 222 MAPLE AVE | | | | HARTFORD | CT | 06114 | USA | TRADE PAYABLE | | | | | $3.81 | |
| 523 | | ABIGAIL FITZGERALD | 22 NEAL STREET | | | | VAN NUYS | CA | 91406 | USA | TRADE PAYABLE | | | | | $49.02 | |
| 524 | | ABIGAIL GALINDEZ | CALLE ASUSENA PARCELA 66 | | | | TOA BAA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 525 | | ABIGAIL GARCIA | 153 ARONOLD AVE | | | | SPRINGFIELD | MA | 01108 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 526 | | ABIGAIL GERONIMO | 26 A LINZELY AVE | | | | WEST ORANGE | NJ | 07052 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 527 | | ABIGAIL GONZALEZ | SAN DIEGO | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 528 | | ABIGAIL GONZALEZ | SAN DIEGO | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 529 | | ABIGAIL GOULD | 92 COUNTY SEAT RD | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 530 | | ABIGAIL GUTIERREZ | 512 IRENE ST | | | | BAKERSFIELD | CA | 93305 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 531 | | ABIGAIL HUNTER | 252 LANDON CT NE | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 532 | | ABIGAIL JOHNSON | 3021 MARQUIS DR | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 533 | | ABIGAIL JONES | 8670 DEVON HILLS DRIVE | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $30.80 | |
| 534 | | ABIGAIL LAMAS | SAN DIEGO | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $19.12 | |
| 535 | | ABIGAIL LIRA | PO BOX 23 MIRANDO CITY | | | | MIRANDO CITY | TX | 78369 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 536 | | ABIGAIL LOPEZ | 803 S GRANT ST | | | | OLATHE | KS | 66061 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 537 | | ABIGAIL LOPEZ | 803 S GRANT ST | | | | OLATHE | KS | 66061 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 538 | | ABIGAIL MALDONADO-RODRIGUEZ | CALLE SILVIA RESACH 1536 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $9.44 | |
| 539 | | ABIGAIL MENDOZA | 11608 DEN ST | | | | BONITA SPRING | FL | 34135 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 540 | | ABIGAIL MONTOYA | 8908 PREAKNESS CIRCLE | | | | FORT WORTH | TX | 76123 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 541 | | ABIGAIL NIEBELUNG | PLEASEENTERADDRESS | | | | CHESAPEAKE | VA | 23503 | USA | TRADE PAYABLE | | | | | $26.79 | |
| 542 | | ABIGAIL PARRISH | 6626 CHERRY STREET | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $6.48 | |
| 543 | | ABIGAIL ROMAN | 6066 LORETTO AVE | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 544 | | ABIGAIL SANCHEZ | BARRIO LA GLORIA SECGONZALO CORTE | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $47.39 | |
| 545 | | ABIGAIL SANCHEZ | BARRIO LA GLORIA SECGONZALO CORTE | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 546 | | ABIGAIL SEARS | 134 ROTHVOSS RD | | | | ANCRAMDALE | NY | 12503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 547 | | ABIGAIL TORRES | HC 02 BOX 8022 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 548 | | ABIGAIL UMEK | 1051 WEST PARK FRONT ST | | | | JOLIET | IL | 60436 | USA | TRADE PAYABLE | | | | | $141.74 | |
| 549 | | ABIGALE GEATHERS | 14449 SW 39TH COURT ROAD | | | | OCALA | FL | 34473 | USA | TRADE PAYABLE | | | | | $35.27 | |
| 550 | | ABIGALE PORTER | 1434 SUGAR RUN RD | | | | PIKETON | OH | 45661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 551 | | ABIGAY RIVAS | PO BOX 571 | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 552 | | ABIGAIL FRIMPONG | 1 DEBS PLACE 3A | | | | BRONX | NY | 10475 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 553 | | ABIGAIL FRIMPONG | 1 DEBS PLACE 3A | | | | BRONX | NY | 10475 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 554 | | ABIGAIL OUSLEY | 10572 SIPSEY VALLEY ROAD N | | | | BUHL | AL | 35446 | USA | TRADE PAYABLE | | | | | $16.33 | |
| 555 | | ABIGIL DUNN | 15720 NE 193 RD ST | | | | WOODINVILLE | WA | 98072 | USA | TRADE PAYABLE | | | | | $27.38 | |
| 556 | | ABIJA MARYATHEL | 2502 APPLEGLEN | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 557 | | ABILA PATRICA | 1115 SW 131ST COURT | | | | MIAMI | FL | 33184 | USA | TRADE PAYABLE | | | | | $1,399.22 | |
| 558 | | ABILENE REPORTER NEWS | P O BOX 630798 | | | | CINCINNATI | OH | 45263 | USA | TRADE PAYABLE | | | | | $1,670.46 | |
| 559 | | ABILILA GEORGE | 2405 HARPER ST | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 560 | | ABILITY MAINTENANCE INC | 17259 HESPERIAN BLVD 4 | | | | SAN LORENZO | CA | 94580 | USA | TRADE PAYABLE | | | | | $28,230.07 | |
| 561 | | ABIMAEL MARTY | CAR 314 BO COTUI | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 562 | | ABIMAEL NIEVES | 5919 NORREN RD | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 563 | | ABIMAEL PAGAN | CARR 743 BO LAS VEGAS | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 564 | | ABIMAEL SANTIAGO LOPEZ | RR 1 BOX 3149 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $59.00 | |
| 565 | | ABIOLA AKIBOMMA | ENTER ADDRES HEREQ | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 566 | | ABISAI BERMEJO | URB ESTANCIAS DEL SUR | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $25.45 | |
| 567 | | ABITZ ALLEN | N55W37041 LISBON RD | | | | OCONOMOWOC | WI | 53066 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 568 | | ABJUSO JOSEPH | 15 OLD COW PATH | | | | MILLER PLACE | NY | 11764 | USA | TRADE PAYABLE | | | | | $599.59 | |
| 569 | | ABIZAL REYES | 2348 N LAWERENCE ST | | | | PHILA | PA | 19133 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 570 | | ABK ENGR T | 1600 LIVINGSTON AVENUE | | | | NEW BRUNSWICK | NJ | 08902 | USA | TRADE PAYABLE | | | | | $1,547.34 | |
| 571 | | ABLAN MICHAEL | 96 WILLIAM ST | | | | GOUVERNEUR | NY | 13642 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 572 | | ABLANG RICHARD | 556 SPUR CT | | | | FERNLEY | NV | 89434 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 573 | | ABLARDO L CORTEZ | 11115 W CENTRAL AVE | | | | FRESNO | CA | | USA | TRADE PAYABLE | | | | | $182.68 | |
| 574 | | ABLE ASHLEY | 18 QUAIL COURT | | | | SWEDESBORO | NJ | 08085 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 575 | | ABLE CALDERON | XXX | | | | SACRAMENTO | CA | 95815 | USA | TRADE PAYABLE | | | | | $64.58 | |
| 576 | | ABLE SEAMAN ALPHA RILEY | 1875 HIGHWAY 149 | | | | HETH | AR | 72346 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 577 | | ABLES ALMA | CXXX | | | | TAKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 578 | | ABLES WAYLA | 800 W MAIN ST | | | | ANTLERS | OK | 74523 | USA | TRADE PAYABLE | | | | | $47.21 | |
| 579 | | ABNEL BEAUBRUN | 123 CHAPEL STREET | | | | LINCOLN | RI | 02865 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 580 | | ABNER AMADOR | 100 CREEKWOOD LANDING DR | | | | CLUTE | TX | 77531 | USA | TRADE PAYABLE | | | | | $70.58 | |
| 581 | | ABNER AMBER | 220 KENNARD RD | | | | WAVERLY | OH | 45690 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 582 | | ABNER CHRISTINA S | 19 VANDERGRIFT DR | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 583 | | ABNER KRISHINA A | 2501 MAYFIELD ST | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 584 | | ABNER LOPEZ | 502 ST JOSEPH LN | | | | COVINGTON | KY | 41011 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 585 | | ABNER NOEL | 1510 NW 113 TERRACE | | | | MIAMI | FL | 33167 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 586 | | ABNER SERRANO | BOCANABON SECPOZO DULCE | | | | CASGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $34.01 | |
| 587 | | ABNEY ALVIN D | 32710 C C RD | | | | SLIDELL | LA | 70460 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 588 | | ABNEY CHAUTAUQUA | 747 HOWARD ST | | | | ARCADIA | LA | 71001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 589 | | ABNEY CYNTHIA | 42 CAMP KIWANIS LANE | | | | LANGLEY | SC | 29834 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 590 | | ABNEY IMANI | 1606 BISHOP CARROLL DRIVE | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 591 | | ABNEY JALON | 101 POE ST | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 592 | | ABNEY JAMEELAH | 2812 WEHRLY AVE | | | | DAYTON | OH | 45419 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 593 | | ABNEY KAISHIA | 398 THRESON STREET | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $22.55 | |
| 594 | | ABNEY MIESHIA | 1123 ROSS AVE | | | | HAMILTON | OH | 45013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 595 | | ABNEY REBECCA | 816 TODD BRANCH RD | | | | MT VERNON | KY | 40456 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 596 | | ABODUNRIN RIDEDI | 2904 ANCON CT | | | | EDGEWOOD | MD | 21040 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 597 | | ABOGADO CECILIA | 17701 AVALON BLVD SPC 31 | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 598 | | ABOK DORCAS | 8115 WILLIAMSON RD | | | | ROANOKE | VA | 24019 | USA | TRADE PAYABLE | | | | | $50.90 | |
| 599 | | ABOLAFIA MICHELLE | URB SANTA ELENA 1 | | | | BARANAN | PR | 00959 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 600 | | ABOLGA JANET | 4608 FALLOW WAY | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $21.20 | |
| 601 | | ABON JIMSON | 3914 SUNNYVIEW RD | | | | SALEM | OR | 97305 | USA | TRADE PAYABLE | | | | | $27.75 | |
| 602 | | ABONGWA MARIECLAIRE | 3505 TOLEDO TERRACE | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $54.53 | |
| 603 | | ABONI KNITWEAR LTD | PLOT 169-171 UNION - TETULZHORA | HEMAYETPUR | | | SAVAR | DHAKA | 01340 | | TRADE PAYABLE | | | | | $340,364.35 | |
| 604 | | ABOOFARISS TIFFANY | 15130 VILLAGE | | | | GROVELAND | FL | 34736 | USA | TRADE PAYABLE | | | | | $16.65 | |
| 605 | | ABORLAND ASHLEY | 8336 W 3790 S | | | | MAGNA | UT | 84044 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 606 | | ABOT FEUCHEL | 10000 | | | | POMPANO BEACH | FL | 33062 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 607 | | ABOU DIABY | 6408 92ND TRAIL N | | | | BROOKLYN PARK | MN | 55445 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 608 | | ABOUADAL RAYMON | 4215 WEST PARK ROAD | | | | HOLLYWOOD | FL | 33021 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 609 | | ABOUGELEE ROULA | 6982 DESERT DRIVE | | | | PLAINFIELD | IL | 60544 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 610 | | ABOULMOUNA SARAH | 5517 OLD CHAIN HIGHY WAY | | | | UPR MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 611 | | ABOUSAMRA MARIA | 118 WILDERNESS ACRES | | | | EAST STROUSBURG | PA | 18302 | USA | TRADE PAYABLE | | | | | $14.69 | |
| 612 | | ABOVE ALL GARAGE DOORS INC | 8900 NW 119TH STREET | | | | HIALEAH GARDENS | FL | 33018 | USA | TRADE PAYABLE | | | | | $927.50 | |
| 613 | | ABRAHAM ANGELA | 161 GABRIEL ROAD | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 614 | ABRAHAM CHAVERS | 32524 35TH AVE SW | | | | FEDERAL WAY | WA | 98023 | USA | TRADE PAYABLE | | | | | $82.09 | |
| 615 | ABRAHAM DANIELLE | 10 CEDAR SPRING LN | | | | WOODBURY | CT | 06798 | USA | TRADE PAYABLE | | | | | $95.70 | |
| 616 | ABRAHAM DENITRA | 36 CHANDLER ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 617 | ABRAHAM DONQUELLA | 214 KILARNY RD | | | | WILMINGTON | NC | 28412 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 618 | ABRAHAM DOROTHY M | 4453 WEST GROVE WAY | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 619 | ABRAHAM EDISON | 10321 RICHLAND AVE | | | | GARFIELD HTS | OH | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 620 | ABRAHAM HERNANDEZ | 2320 N EXPRESSWAY83 | | | | BROWNSVILLE | TX | 78526 | USA | TRADE PAYABLE | | | | | $57.33 | |
| 621 | ABRAHAM JERRILYN | 1690 DUNN AVE | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 622 | ABRAHAM JOSE A | ALTURAS PARQUE ECUSTRE CALLE 7 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 623 | ABRAHAM JOSEPH | 115 DOVER DR APT3 | | | | DES PLAINES | IL | 60018 | USA | TRADE PAYABLE | | | | | $21.06 | |
| 624 | ABRAHAM LAWERENCE | 1516 E DELMAR | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 625 | ABRAHAM LEE | 12702 N MORGAN DR | | | | MARANA | AZ | 85653 | USA | TRADE PAYABLE | | | | | $18.03 | |
| 626 | ABRAHAM LENA | 518 OAK STREET | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 627 | ABRAHAM LIDIA | COLINAD DE NORTE G4 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 628 | ABRAHAM LOPEZ | M | | | | BROOKLYN | NY | 11205 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 629 | ABRAHAM LOVETT | 22 INDIAN HILL ROAD | | | | SHRUB OAK | NY | 10588 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 630 | ABRAHAM LOVETT | 22 INDIAN HILL ROAD | | | | SHRUB OAK | NY | 10588 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 631 | ABRAHAM MENDOZA | 5343 BILLINGS ST | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 632 | ABRAHAM MICHAEL | 1714 HIDDEN BRANCH RD | | | | MANNING | SC | 29102 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 633 | ABRAHAM MONICA | 139 S PACIFIC | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 634 | ABRAHAM NEVILLE | 2443 E RICHMOND AVE | | | | FRESNO | CA | 93720 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 635 | ABRAHAM OMEGA | 2734 ANNA STREET | | | | SHREVEPORT | LA | 71103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 636 | ABRAHAM OROZCO | 348 STECKLE DR 348 | | | | SANTA PAULA | CA | 93060 | USA | TRADE PAYABLE | | | | | $9.77 | |
| 637 | ABRAHAM PABON | 532 SOUTH SUMMER ST APT 1R | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 638 | ABRAHAM PAGUYA | 109 ABE LN | | | | CONWAY | AR | 72034 | USA | TRADE PAYABLE | | | | | $268.88 | |
| 639 | ABRAHAM PEARLY M | 539 OLEANDER DR | | | | DARLINGTON | SC | 29532 | USA | TRADE PAYABLE | | | | | $12.13 | |
| 640 | ABRAHAM REYES | 1000 CYPRESS STATION DR | | | | HOUSTON | TX | 77090 | USA | TRADE PAYABLE | | | | | $86.59 | |
| 641 | ABRAHAM ROBERTA | 11053 W 63 PL 302 | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $15.16 | |
| 642 | ABRAHAM RODRIGUEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 643 | ABRAHAM SANTANA | HC02 BOX7674 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 644 | ABRAHAM SASHA | 1560 LOAFER LN | | | | WEISER | ID | 83672 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 645 | ABRAHAM SIMON | 4871 S W 152 WAY | | | | MIRAMAR | FL | 33027 | USA | TRADE PAYABLE | | | | | $135.67 | |
| 646 | ABRAHAM TINA | 3919 SARAH DR | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 647 | ABRAHAM VALERIE | 503 OAKLAND AVE | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 648 | ABRAHAM VELAZQUEZ | 4945 W SHIELDS AVE | | | | FIREBAUGH | CA | 93622 | USA | TRADE PAYABLE | | | | | $86.57 | |
| 649 | ABRAHAM WEISS | 611 WYTHE AVE | | | | BROOKLYN | NY | 11249 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 650 | ABRAHAMS ERICK | BO LOS APOSTOLES CARR 1 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 651 | ABRAHAMSON JACKIE J | 17301 16TH AVE N | | | | PLYMOUTH | MN | 55447 | USA | TRADE PAYABLE | | | | | $159.99 | |
| 652 | ABRAHAMSON KRISTEN | 6001 EAST 3RD STREET | | | | SUPERIOR | WI | 54880 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 653 | ABRAHANTE EVELISSE M | URB VILLAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $114.75 | |
| 654 | ABRAJAM DOLORES | 2649 LEXINGTON AVE | | | | EL MONTE | CA | 91733 | USA | TRADE PAYABLE | | | | | $24.51 | |
| 655 | ABRAM DIANNE | 6539 TOWNSEND RD LOT 199 | | | | JAX | FL | 32244 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 656 | ABRAM EDEWARDS | 112 CHASTAIN LOOP | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $237.53 | |
| 657 | ABRAM LINDA | 1224 NEAL ST | | | | ROCKY MOUNT | NC | 27803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 658 | ABRAM TAMARA | 3351 N LUMPKIN RD APT 6303 | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 659 | ABRAM TRACEY | 6207 NILE PL | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 660 | ABRAMOWITZ HOWARD | 745 N FAYETTE ST | | | | ALEXANDRIA | VA | 22314 | USA | TRADE PAYABLE | | | | | $8.77 | |
| 661 | ABRAMS ALVIN T | 12400 DEPEW RD | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 662 | ABRAMS CARMEN | 640 TALLY DR | | | | FAY | NC | 28303 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 663 | ABRAMS CHELSEA | 26262 DEELY ST | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 664 | ABRAMS CHELSEY D | PO BOX 92 | | | | CARLISLE | IN | 47838 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 665 | ABRAMS GAYLE | 1020 S MAIN ST | | | | BELLINGHAM | MA | 02019 | USA | TRADE PAYABLE | | | | | $80.66 | |
| 666 | ABRAMS HATTIE | 3117 4TH ST E | | | | TUSCALOOSA | AL | 35404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 667 | ABRAMS KELLY D | 3245 BRUSHY CREEK RD | | | | SPARKS | GA | 31647 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 668 | ABRAMS LEAH | 916 SUMMER DR | | | | GASTONIA | NC | 28056 | USA | TRADE PAYABLE | | | | | $14.29 | |
| 669 | ABRAMS LISA | 5954 PLYMOUTH | | | | ENTER CITYSAINT | MO | 63130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 670 | ABRAMS LISA | 5954 PLYMOUTH | | | | ENTER CITYSAINT | MO | 63130 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 671 | ABRAMS MARY | 10 OAK ST | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 672 | ABRAMS RITA | 8189 KENTUCKY 1232 | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $10.09 | |
| 673 | ABRAMS SADIE | 235 S 13TH ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 674 | ABRAMS SHARON | 3941 CAMBRIDGE HILL LN | | | | CHARLOTTE | NC | 28270 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 675 | ABRAMS SHERRI | 495 PLUM TREE DR | | | | LANTANA | FL | 33462 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 676 | ABRAMS SHIRLEY | 207 N SABIN | | | | WICHITA | KS | 67212 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 677 | ABRAMS TENICA | 1715 TWINSBURG RD | | | | TWINSBURG | OH | 44087 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 678 | ABRAMS TERESA | 2381 COXE RD | | | | TRYON | NC | 28782 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 679 | ABRAMS TKENYA | 1534 N PARKSIDE | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 680 | ABRAMSOM BRITTANY | 2748 N 10TH APT2 | | | | SHEBOYGAN | WI | 53083 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 681 | ABRAN SANDRA | PO BOX 81 | | | | KEALKEKUA | HI | 96750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 682 | ABRAN TRUJILLO | 226 PLUM ST APT 3 | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $6.12 | |
| 683 | ABRANEIKA WALTERS | 22 W 4TH  APT  2R | | | | MOUNT VERNON | NY | 10550 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 684 | ABRANTES COURTNEY | 25 PORTER ST | | | | FALL RIVER | MA | 02723 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 685 | ABRE YOUNGBLOOD | 2445 EAST MAIN | | | | OTTUMWA | IA | 52501 | USA | TRADE PAYABLE | | | | | $35.26 | |
| 686 | ABREGO ALIX | 7301 FLEUR DR | | | | DES MOINES | IA | 50321 | USA | TRADE PAYABLE | | | | | $897.81 | |
| 687 | ABREGO AMILCAR | 28802 OAK SPRING CANYON RD | | | | CANYON CNTRY | CA | 91387 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 688 | ABREGO JESUS | 6718 W 168TH ST | | | | LAWNDALE | CA | 90260 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 689 | ABREGO MARTIN | 340 SW GARFIELD AVE | | | | MUNDELEIN | IL | 60060 | USA | TRADE PAYABLE | | | | | $79.65 | |
| 690 | ABREGO NICK | 2117 OREGON ST | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 691 | ABREIN FRANKS | 1525 E RISSER ST APT 2 | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 692 | ABRERU ROSALIZ | CALLE C BLQ C 5 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 693 | ABREU AURORA | 601 SW 36TH CT | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $377.17 | |
| 694 | ABREU BETSY | UR TERRAZAS DE GUAYNABO D3 JA | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 695 | ABREU CARMEAIA | 145-33 | | | | QUEENS | NY | 11412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 696 | ABREU CHRISTIFER | BO QUEBRADA GRANDE LAS PICAS | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 697 | ABREU GIZZEL | 505 ROOSEVELT ST | | | | EDWARDSVILLE | PA | 18704 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 698 | ABREU GLADYS | 12401 W OKEECHOBEE RD LOTE 320 | | | | HIALEAH GARDENS | FL | 33018 | USA | TRADE PAYABLE | | | | | $10.31 | |
| 699 | ABREU ISABEL | AVE B N4 RIO GRANDE STADE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 700 | ABREU JESSICA B | C13 G15 SANTA MONICA | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 701 | ABREU JOSE | 103 PINE LN | | | | RPB | FL | 33411 | USA | TRADE PAYABLE | | | | | $70.00 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 702 | | ABREU JOSE | 103 PINE LN | | | | RPB | FL | 33411 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 703 | | ABREU JOSMAR | 7610 CARACAL CIRCLE | | | | TAMPA | FL | 33624 | USA | TRADE PAYABLE | | | | | $11.75 | |
| 704 | | ABREU LINNETTE | HC 02 BOX 7482 | | | | CAMUY | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 705 | | ABREU LUIS | URB VISTA AZUL CALLE 11 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $14.97 | |
| 706 | | ABREU MARIALLENA | URB EL COMANDANTE CALLE ALTURO | | | | CAROLINA | PR | 00924 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 707 | | ABREU MARILIN | CALLE HOLANDA 15 MONACO | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 708 | | ABREU MARISAURA | PO BOX 9076 | | | | HUMACAO | PR | 00792 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 709 | | ABREU MITCHEL | AARROYO | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 710 | | ABREU MOEMI | 1152 TERRCE DR | | | | FORT WORTH | TX | 76108 | USA | TRADE PAYABLE | | | | | $13.71 | |
| 711 | | ABREU OLGA | NOLALEY A-19 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 712 | | ABREU ROSA | CONTR DE LOS FRAILES APT | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 713 | | ABREU YANIO | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33189 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 714 | | ABREU YANIXA | HC 01 BOX 1685S | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 715 | | ABREU YAZMIN | AK 70 URB SANTA JUANITA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 716 | | ABREU YOSHIRA | 26 SOUTH FREDERICK AVES | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 717 | | ABREUS YANIZ | URB VISTA VERDE CALLE PRIMAVER | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 718 | | ABRIANA TIGHE | 17029 NORMAN RD | | | | AVON | MN | 56310 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 719 | | ABRIE MOISE | 137-21 161ST STREET | | | | JAMAICA | NY | 11434 | USA | TRADE PAYABLE | | | | | $11.77 | |
| 720 | | ABRIENA DAVIS | 5212 WENTWORTH DRIVE | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 721 | | ABRIL ELDER | 2009 MILLER ST APT H | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 722 | | ABRIL GONZALEZ | 16 S SABLE BLVD APT CC 108 | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 723 | | ABRIL MICKEALA | 818 GARDEN DR | | | | ATWATER | CA | 95301 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 724 | | ABROM TIMOLIN E | 31103 24TH AVE S | | | | SN BERMBDNO | CA | 92410 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 725 | | ABRON TAYLOR | 805 E COLLEGE ST APT 305 | | | | CARBONDALE | IL | 62901 | USA | TRADE PAYABLE | | | | | $91.60 | |
| 726 | | ABRSON SUZETTE | 216 OLD HIGHWAY 27 | | | | ROOPEVILLE | GA | 30170 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 727 | | ABRU DEYANIRA | 204 FLORENCE STREET | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 728 | | ABRUNDERLON BEARY | 101 JAMES WAY | | | | LELAND | NC | 28451 | USA | TRADE PAYABLE | | | | | $53.48 | |
| 729 | | ABS GRAPHICS INC | P O BOX 95019 | | | | PALATINE | IL | 60095 | USA | TRADE PAYABLE | | | | | $120,397.91 | |
| 730 | | ABSENIA GONZALEZ | Q6 CALLE 11 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 731 | | ABSHER ANGEL | 146 SPRING STREET | | | | DENTON | NC | 27239 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 732 | | ABSHER BETTY | 416 JAMICAN DR | | | | LAKE WALES | FL | 33859 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 733 | | ABSHER RYAN | 6081 ERIC LN  36116 | | | | MONTGOMERY | AL | 36116 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 734 | | ABSHIRE CASEY M | 115 N MONTGOMERY | | | | KAPLAN | LA | 70548 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 735 | | ABSHIRD ALI | 133 EBEN HILL DR | | | | PORTLAND | ME | 04103 | USA | TRADE PAYABLE | | | | | $300.02 | |
| 736 | | ABSOLORINFANTE MARIO | 150 W CALLE PRIMERA | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 737 | | ABSOLUTE ZERO REFRIGERATION | 12575 THOMAS CREEK RD | | | | RENO | NV | 89511 | USA | TRADE PAYABLE | | | | | $188.00 | |
| 738 | | ABSON JAMAN | 2420 ST PHILLIP ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 739 | | ABSTON MARION | 1698 BRIGHTWATER RD | | | | BUTLER | AL | 36904 | USA | TRADE PAYABLE | | | | | $105.19 | |
| 740 | | ABSTON MONTES | 432 HALPHOBBS AVE | | | | LEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $2.27 | |
| 741 | | ABT EDWARD | 3010 VISTA WAY | | | | MEADOW VISTA | CA | 95722 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 742 | | ABUAMREIH MUAMIYA | 22100 HAWTHORNE BLVD | | | | TORRANCE | CA | 90503 | USA | TRADE PAYABLE | | | | | $26.87 | |
| 743 | | ABUAQEL MOHAMMAD | 1706 N 72ND CT | | | | CHICAGO | IL | 60707 | USA | TRADE PAYABLE | | | | | $53.11 | |
| 744 | | ABUBAKER ABDO M | 154 SPUR 70 | | | | NAPOLEONVILLE | LA | 70390 | USA | TRADE PAYABLE | | | | | $20.71 | |
| 745 | | ABUFARWA MOUFIDA | 112 PRESCOTT AVE | | | | CHELSEA | MA | 02150 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 746 | | ABUJABER MALEK | 14078 SE SUMMERFIELD LP | | | | CLACKAMAS | OR | 97015 | USA | TRADE PAYABLE | | | | | $28.99 | |
| 747 | | ABUJAROUR SALLAM | 9355 SW 8TH ST | | | | BOCA RATON | FL | 33428 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 748 | | ABUNDIZ ESMERALDA | 2201 W LOGAN AVE 1 | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 749 | | ABURY LYNN | 2502 S 15TH STREET | | | | SAINT JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 750 | | AC CHAMBERLAIN | 1201 E 7TH ST | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $18.48 | |
| 751 | | AC ICE CO INC | 221 HOSPITAL RD | | | | BRUSH | CO | 80723 | USA | TRADE PAYABLE | | | | | $1,153.98 | |
| 752 | | ACABA BRENDA | 402 MAPLE STREET | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 753 | | ACABEO EMMA S | 650 W 31ST | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 754 | | ACABEO SANTOS S | BO BAJOS SECTOR PALENQUE | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 755 | | ACADEMY DOOR & CONTROL CORP | 3931 AVION PARK COURT STE C104 | | | | CHANTILLY | VA | 20151 | USA | TRADE PAYABLE | | | | | $814.00 | |
| 756 | | ACADIA REALTY LIMITED PARTNERSHIP | PROPERTY 0056 | PO BOX 415980 | | | BOSTON | MA | 02241-5980 | USA | TRADE PAYABLE | | | | | $22,541.76 | |
| 757 | | ACADIAN LANDSCAPES OF LOUISANA | | | | | | | | | TRADE PAYABLE | | | | | $1,575.00 | |
| 758 | | ACANFORA CANDICE | 1207 FORESTWOOD DRIVE | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $28.50 | |
| 759 | | ACANTILADO NADINE | 820 CLEVELAND AVE | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 760 | | ACARREGUI RYAN | 9 HORN ST | | | | PENSACOLA | FL | 32506 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 761 | | ACASSANDRA RIVERA | 1810 BRUCKNER BLVD 7D | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $20.03 | |
| 762 | | ACCARDI KELLY | 6538 N FOREST LN | | | | HILLSBORO | MO | 63050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 763 | | ACCARDO ERICKA | 717 N THOMPSON ST | | | | IOWA | LA | 70647 | USA | TRADE PAYABLE | | | | | $54.86 | |
| 764 | | ACCEPTANCE NOW | 12001 SEARS ST | | | | LIVONIA | MI | 48150 | USA | TRADE PAYABLE | | | | | $479.93 | |
| 765 | | ACCEPTANCE RAC | 1302 BRIDFORD PARKWAY | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $349.98 | |
| 766 | | ACCERTIFY INC | 25895 NETWORK PLACE | | | | CHICAGO | IL | 60673 | USA | TRADE PAYABLE | | | | | $192,030.91 | |
| 767 | | ACCESS SHOPPERS GUIDE | 133 N WINTER ST | | | | ADRIAN | MI | 49221 | USA | TRADE PAYABLE | | | | | $4,581.50 | |
| 768 | | ACCESS MICHELAINE | 2801 43RD STREET | | | | SW LEHIGH ACRES | FL | 33976 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 769 | | ACCIETRA JOHNSON | DR PHYLENCIA EDWARDS DR SURHON ORR | | | | ABERDEEN | MS | 39730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 770 | | ACCIME GOMEZ | 2800 SOMERSET DRIVE J-303 | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $733.98 | |
| 771 | | ACCIUS EDWIN | 10733 CLEARY BLVD | | | | PLANTATION | FL | 33324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 772 | | ACCIUS EDWIN | 10733 CLEARY BLVD | | | | PLANTATION | FL | 33324 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 773 | | ACCIUS EDWIN R | 10733 CLEARY BLVD BLDGS | | | | FT LAUDERDALE | FL | 33324 | USA | TRADE PAYABLE | | | | | $198.41 | |
| 774 | | ACCO BRANDS USA LLC | FOUR CORPORATE DRIVE | | | | LAKE ZURICH | IL | 60047-8997 | USA | TRADE PAYABLE | | | | | $37,676.67 | |
| 775 | | ACCO BRANDS USA LLC | FOUR CORPORATE DRIVE | | | | LAKE ZURICH | IL | 60047-8997 | USA | TRADE PAYABLE | | | | | $3,054.48 | |
| 776 | | ACCO BRANDS USA LLC SBT | PO BOX 741864 | | | | ATLANTA | GA | 30384 | USA | TRADE PAYABLE | | | | | $13,972.73 | |
| 777 | | ACCORDINI JACQUELINE | 107 SYCAMORE RD | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $8.12 | |
| 778 | | ACES ENTERPRISES INC | 587 SAWGRASS CORPORATE PARKWAY | | | | SUNRISE | FL | 33325 | USA | TRADE PAYABLE | | | | | $150.41 | |
| 779 | | ACCU STAFFING SERVICES | P O BOX 8346 | | | | CHERRY HILL | NJ | 08002 | USA | TRADE PAYABLE | | | | | $2,764.76 | |
| 780 | | ACCUGAS LLC | PO BOX 1228 | | | | JACKSON | MI | 49204 | USA | TRADE PAYABLE | | | | | $62.40 | |
| 781 | | ACCURATE AIR ENGINEERING INC | P O BOX 5099 | | | | CERRITOS | CA | 90703 | USA | TRADE PAYABLE | | | | | $4,006.94 | |
| 782 | | ACCURATE DOOR INC | PO BOX 420 | | | | ANDOVER | NJ | 07821 | USA | TRADE PAYABLE | | | | | $223.91 | |
| 783 | | ACCURATE ELECTRICAL CONNECTION | | | | | | | | | TRADE PAYABLE | | | | | $110.00 | |
| 784 | | ACCUVISION EYE CARE OD | 3000 E FRANKLIN BLVD | | | | GASTONIA | NC | 28056 | USA | TRADE PAYABLE | | | | | $5,938.00 | |
| 785 | | ACE AND XTREME | 900 EAST HUBBARD APT A | | | | MINERAL WELLS | TX | 76067 | USA | TRADE PAYABLE | | | | | $86.61 | |
| 786 | | ACE BALINGIT | 3025 E 5TH ST | | | | LONG BEACH | CA | 90814 | USA | TRADE PAYABLE | | | | | $58.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 787 | | ACE CUSTOM COMPUTERS | 5216 WESTMINSTER LN | | | | PASCO | WA | 99301 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 788 | | ACE GRAIGER | 1914 FRANKFURD AVE APT | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 789 | | ACE HARDWARE STORES INC | 7056 21ST ST | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $318.14 | |
| 790 | | ACE IMAGEWEAR | 4120 EAST TRUMAN ROAD | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $295.28 | |
| 791 | | ACE LAWNMOWER & TRACTOR | 28 PEARL STREET | | | | PORT CHESTER | NY | 10573 | USA | TRADE PAYABLE | | | | | $1,111.51 | |
| 792 | | ACE ONLINE | 158 LOS OLIVOS AVE | | | | DALY CITY | CA | 94014 | USA | TRADE PAYABLE | | | | | $39.50 | |
| 793 | | ACE PRODUCT MANAGEMENT GROUP I | | | | | | | | | TRADE PAYABLE | | | | | $1,662.50 | |
| 794 | | ACEBEDO IRMA | HC01 BOX 6382 | | | | GUAINABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 795 | | ACEBO NANCY | 74A WALL ST | | | | MADISON | CT | 06443 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 796 | | ACENAS ZENAIDA | 901 BOULDER AVE | | | | LATHROP | CA | 95330 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 797 | | ACETYLENE OXYGEN COMPANY | 2420 E TYLER AVE | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $171.63 | |
| 798 | | ACEVADO JOHANNY | 57 MYRTLE AVE | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 799 | | ACEVDO SANDRA | PO BOX 3991 | | | | PINEDALE | CA | 92004 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 800 | | ACEVEDO ABIMAEL | URB CULEBRINA CALLE PINO CASA | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $16.68 | |
| 801 | | ACEVEDO ADIANEZ D | URB VILLA CAROLINA 19 CALLE C | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 802 | | ACEVEDO ALICE | HORTENSIA ST 1 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 803 | | ACEVEDO ANA | 1 BELLA VISTA HIGHTS I-9 APT 1 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 804 | | ACEVEDO ANGEL | SECTOR SAVALA | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $40.56 | |
| 805 | | ACEVEDO ANGEL | SECTOR SAVALA | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 806 | | ACEVEDO ANGEL | SECTOR SAVALA | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $51.01 | |
| 807 | | ACEVEDO ANNAMARIA | 9176 W WATERFORD SQ | | | | GREENFIELD | WI | 53228 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 808 | | ACEVEDO AVILES HILDA | BO ZARZAL LOS ALMENDROS KZ 11 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 809 | | ACEVEDO BORIA DEBBIE | URB VILLA DEL CARMEN B23 CALLE | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 810 | | ACEVEDO BRENDA | CLL C 3 REPARTO SAN JUAN | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 811 | | ACEVEDO BRITTANY | 546 REED RD | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 812 | | ACEVEDO CARMEN | RES DR PILA | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 813 | | ACEVEDO CARMEN | RES DR PILA | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 814 | | ACEVEDO CARMEN | RES DR PILA | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 815 | | ACEVEDO CHELITO | CALLE LAS FLORES  19 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 816 | | ACEVEDO CIDMARIE | URB VISTAVERDE CALLE 24 205 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 817 | | ACEVEDO CINDY | RES CONCORDIA EDIF 9 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 818 | | ACEVEDO COTTO EDWIN | BARRIO PALOMAS | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 819 | | ACEVEDO DAMARIS | CALLE MONTE 110 CAMPANILLA | | | | TOABAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 820 | | ACEVEDO DARILYS | P O BOX 4480 | | | | AGUADILLA | PR | 00605 | USA | TRADE PAYABLE | | | | | $451.52 | |
| 821 | | ACEVEDO DAVID | 3850 ROCKY CIRCLE  2 | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 822 | | ACEVEDO DAVID | 3850 ROCKY CIRCLE  2 | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $43.39 | |
| 823 | | ACEVEDO DEBORAH | CALLE LOS SANTOS | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 824 | | ACEVEDO DIANA K | 2637 GARDENDALE DR | | | | FORT WORTH | TX | 76120 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 825 | | ACEVEDO DIANE | CALLE 10 M17 TOA ALTA HEIHTS | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $72.26 | |
| 826 | | ACEVEDO EDDIE | CON ALCORTIRIS E F APT 1 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $14.95 | |
| 827 | | ACEVEDO EDDIE | CON ALCORTIRIS E F APT 1 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 828 | | ACEVEDO EDWIN | PO BOX 447 | | | | LUNENBURG | MA | 01462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 829 | | ACEVEDO EDWIN | PO BOX 447 | | | | LUNENBURG | MA | 01462 | USA | TRADE PAYABLE | | | | | $23.76 | |
| 830 | | ACEVEDO ELIZABETH | PO BOX 322 | | | | PUERTO REAL | PR | 00740 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 831 | | ACEVEDO ELIZABETH | PO BOX 322 | | | | PUERTO REAL | PR | 00740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 832 | | ACEVEDO EMELDA A | 2965 NW 83RD ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 833 | | ACEVEDO ERICA | 1901 S SUNSET APT109 | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $138.20 | |
| 834 | | ACEVEDO FABIAN | URB RUBIANES CALLE EL PAS | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $11.51 | |
| 835 | | ACEVEDO FANNY | NA | | | | MIAMI | FL | 33174 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 836 | | ACEVEDO FIDLOALIZA | 3145 VICTORY AVE | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 837 | | ACEVEDO GLADYS | 1772 PINER RD BMB125 | | | | SANTA ROSA CA | CA | 95403 | USA | TRADE PAYABLE | | | | | $19.13 | |
| 838 | | ACEVEDO GLORIBEE | C-4 VILLA NUEVA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 839 | | ACEVEDO GLORIMAR | DEL MAR | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 840 | | ACEVEDO GRECHEN | ACUEDUCTO | | | | ADJUNTAS | PR | 00601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 841 | | ACEVEDO GRISEL | C TULIO ARNIAGA NUM 452 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 842 | | ACEVEDO HECTOR | HC 1 BOX 601 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $46.00 | |
| 843 | | ACEVEDO HECTOR | HC 1 BOX 601 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 844 | | ACEVEDO IRIS | COND PARK LOS MONACILLOS | | | | SAN JUAN | PR | 00922 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 845 | | ACEVEDO IRMA I | BO GUARAGUAO CARR833 KM3 4 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 846 | | ACEVEDO ISKANDAR | 6330 SW 79 APT 608 | | | | SO MIAMI | FL | 33143 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 847 | | ACEVEDO ISMAEL | RES SAN MARTIN EDI 8 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 848 | | ACEVEDO ISRAEL | PO BOX 4530 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 849 | | ACEVEDO JACKELINE | CALLE PACHIN MARIN431 FLORAL P | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 850 | | ACEVEDO JAIME J | VIZCARRONDO 262 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $133.48 | |
| 851 | | ACEVEDO JANET | HC 59 BOX 5926 | | | | AGUADA | PR | 00923 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 852 | | ACEVEDO JENNETTE | HC 59 BOX 5926 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 853 | | ACEVEDO JENNIFER | HC 06 BOX 65560 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 854 | | ACEVEDO JOEL | HC 2 BOX 5721 | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 855 | | ACEVEDO JOSE | 4807 E 99TH AVE | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 856 | | ACEVEDO JOSE | 4807 E 99TH AVE | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 857 | | ACEVEDO JOSE | 4807 E 99TH AVE | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 858 | | ACEVEDO JOSE A | 126 UNION ST 620 | | | | WESTFIELD | MA | 01085 | USA | TRADE PAYABLE | | | | | $8.01 | |
| 859 | | ACEVEDO JULIA | 3559 HOEN AVE | | | | SANTA ROSA | CA | 95405 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 860 | | ACEVEDO KALA | 5141 CARRIBBEAN BLVD | | | | WEST  PALM BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 861 | | ACEVEDO KAREN | URB VILLA LOS SANTOS CALLE 18 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 862 | | ACEVEDO KEVIN | RES NEMESIO R CANALES EDI | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $25.19 | |
| 863 | | ACEVEDO LAURA | PO BOX 190 357 | | | | SAN JUAN | PR | 00919 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 864 | | ACEVEDO LONELYS | RES SAN MARTIN EDF 9 APT 102 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 865 | | ACEVEDO LISA | 230 S STATE STREET APT 1 | | | | ELGIN | IL | 60123 | USA | TRADE PAYABLE | | | | | $29.57 | |
| 866 | | ACEVEDO LUIS | PO BOX 2575 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 867 | | ACEVEDO LUIS E | CLL 3 Q10 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 868 | | ACEVEDO LYMARI | CALLE LOS POTES 125A | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 869 | | ACEVEDO MADELINE | 1 COURT ST | RIVERHEAD | | | NY | NY | 11901 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 870 | | ACEVEDO MAIDAYA | PO BOX CALLE ENSANCHEZ | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 871 | | ACEVEDO MARIA | 1209 W 24TH ST | | | | MISSION | TX | 78574 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 872 | | ACEVEDO MARIA | 1209 W 24TH ST | | | | MISSION | TX | 78574 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 873 | | ACEVEDO MARIA D | SANTURCE | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 874 | | ACEVEDO MARIBEL | 221 ZONNIELANE | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $14.58 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 875 | | ACEVEDO MARIELYS G | BO PIEDRAS BLANCAS | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 876 | | ACEVEDO MARINETTE | CALLE 14 2H 16 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 877 | | ACEVEDO MARITZA | 11715 N 148 TH AVE | | | | SURPRISE | AZ | 85379 | USA | TRADE PAYABLE | | | | | $212.50 | |
| 878 | | ACEVEDO MARITZA | 11715 N 148 TH AVE | | | | SURPRISE | AZ | 85379 | USA | TRADE PAYABLE | | | | | $37.00 | |
| 879 | | ACEVEDO MELISSA | 636 GIDNEY AVE | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 880 | | ACEVEDO MICHELLE | CONDOMINIO MUNEQUI 2 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 881 | | ACEVEDO MINERVA | CALLE D F13 EL DORADO | | | | SJ | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 882 | | ACEVEDO MIRELLE | CONO LAGO PLAYA APT1512 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $171.53 | |
| 883 | | ACEVEDO NATALIE | P O BOX 855 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $15.85 | |
| 884 | | ACEVEDO NATALIE | P O BOX 855 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 885 | | ACEVEDO NELSON | RAMIREZ CUERDAS | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $85.58 | |
| 886 | | ACEVEDO NOEMI | ROUTA 4 BUZON 64 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 887 | | ACEVEDO ODETTE | URB SAN ANTONIO 1708 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 888 | | ACEVEDO OMAR | URB QUINTA DEL REY CASA | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 889 | | ACEVEDO PAMILI | URB QUINTO CENTENARIO REINA I | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 890 | | ACEVEDO PATRICK C | 805 W LEA ST | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 891 | | ACEVEDO PEDRO J | NO C | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 892 | | ACEVEDO PERLA K | URB JARDINEZ DE LA VIA 95 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 893 | | ACEVEDO RAFAEL | URB VILLA DEL CARMEN | | | | GRUABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 894 | | ACEVEDO REBECA | CALLE 14 14 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 895 | | ACEVEDO ROSA | CALLE JOSE QUINTON 814 | | | | RIO PIEDRAS | PR | 00924 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 896 | | ACEVEDO ROTSY | UR VILLAS DEL CAFETAL Q | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 897 | | ACEVEDO RUTH | 7355 BALBOA ST APT 201 | | | | VAN NUYS | CA | 91406 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 898 | | ACEVEDO SANDY | 161 E MAIN ST | | | | BRADFORD | NY | 16701 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 899 | | ACEVEDO SANTIAGO LISA | P O BOX 43 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 900 | | ACEVEDO SONIA | CARR NUM 2 AL LADO DE FAR | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $26.74 | |
| 901 | | ACEVEDO THOMAS E | HC1 BOX 7163 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $384.86 | |
| 902 | | ACEVEDO TYARA | CONO GOLDEN TOWER APT 314 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 903 | | ACEVEDO VICTOR M | 10343 SAHARA APT P12 | | | | SAN ANTONIO | TX | 78216 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 904 | | ACEVEDO VIRGINIA | PO BOX 905 | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $46.00 | |
| 905 | | ACEVEDO WANDA | EXT VILLA PARAISO C TEMOR 19 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $52.43 | |
| 906 | | ACEVEDO WILLIAM O | 1208 COURTNY CHASE CIRCLE | | | | ORLANDO | FL | 32837 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 907 | | ACEVEDO WILMELIA | PO BOX 412 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 908 | | ACEVEDO YALESKA V | PO BOX 250 648 | | | | AGUADILLA | PR | 00604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 909 | | ACEVEDO YISSEL | 871 ALTER ST | | | | HAZLETON | PA | 18201 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 910 | | ACEVEDO ZAHYRA | SANTA RITA 2 | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $24.08 | |
| 911 | | ACEVEDOROS MARIA | HC08 BOX 44955 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 912 | | ACEVES MAYRA | 882 DELMAS UNIT A | | | | SAN JOSE | CA | 95125 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 913 | | ACEVES ROSALINDA | 7436 W CHERRL | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 914 | | ACEY DIALLO | 17839 147TH AVE | | | | JAMAICA | NY | 11434 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 915 | | ACEY YOLANDA D | 7100 SOUTHLAWN DR | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 916 | | ACF GROUP LLC | 848 CALLE POPPY | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $19,271.01 | |
| 917 | | ACHAKENG GABRIEL | 8521 KLUANE AVE | | | | ANCHORAGE | AK | 99504 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 918 | | ACHAMBAULT DEBRA | 28 BUCK ST | | | | HARTFORD | CT | 06111 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 919 | | ACHAR ARAVIND | 8761 DORAL WEST DR | | | | INDIANAPOLIS | IN | 46250 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 920 | | ACHEAMPONG CASSANDRA | 252 ALLEN DR | | | | AYDEN | NC | 28513 | USA | TRADE PAYABLE | | | | | $109.63 | |
| 921 | | ACHEE ALICE | 1300 NW 93RD ST | | | | KANSAS CITY | MO | 64155 | USA | TRADE PAYABLE | | | | | $14.94 | |
| 922 | | ACHELEY LAHITIL | 10000 | | | | FORT PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $35.03 | |
| 923 | | ACHEN SOWANA | 301 NORTH VINYARD | | | | HON | HI | 96817 | USA | TRADE PAYABLE | | | | | $87.66 | |
| 924 | | ACHESON DOLORIS | 26 KENNEBASIS RD | | | | PRINCETON | ME | 04668 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 925 | | ACHESON FRED | 4327 COLOGNE AVE | | | | MAYS LANDING | NJ | 08330 | USA | TRADE PAYABLE | | | | | $16.05 | |
| 926 | | ACHIBANE CAROLINE | PO BOX 593 | | | | EVANSVILLE | WY | 82636 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 927 | | ACHILLE CHRISTOPHER B | 574 BERGEN AVE APT 202 | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $118.07 | |
| 928 | | ACHILLE RODNEY | 769 VENETO DR APT 302 | | | | LAKE PARK | FL | 33403 | USA | TRADE PAYABLE | | | | | $34.99 | |
| 929 | | ACHILLEAS STEFANOU | STAGIRON 9 THESSALONIKI | | | | HILLSBORO | WI | 54634 | USA | TRADE PAYABLE | | | | | $168.88 | |
| 930 | | ACHIM IMPORTING CO INC | 58 2ND AVE | | | | BROOKLYN | NY | 11215 | USA | TRADE PAYABLE | | | | | $91,881.82 | |
| 931 | | ACHLEY BUFRESNE | 363 WEST QUEEN STREET | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 932 | | ACHOY NANI | PO BOX 1052 | | | | LAHAINA | HI | 96767 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 933 | | ACI INTERNATIONAL | 844 MORAGA DRIVE | | | | LOS ANGELES | CA | 90049 | USA | TRADE PAYABLE | | | | | $81,924.88 | |
| 934 | | ACI INTERNATIONAL | 844 MORAGA DRIVE | | | | LOS ANGELES | CA | 90049 | USA | TRADE PAYABLE | | | | | $181,797.69 | |
| 935 | | ACIDALIA SCHUINOR | 907 GREEN | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 936 | | ACIDERA PAULINA | 1325 N SCHOOL ST 0301 | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 937 | | ACIMA MILLER | 426 LASALLE ST | | | | NEW BRITAIN | CT | 06051 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 938 | | ACIEVNICK ALEXIS | 2506 18TH ST | | | | PLANO | TX | 75074 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 939 | | ACKER CAITLYN | 1557 N PACIFIC HWY SPC 81 | | | | COTTAGE GROVE | OR | 97424 | USA | TRADE PAYABLE | | | | | $385.00 | |
| 940 | | ACKER JENNIFER | 2775 HWY 913 | | | | SICILY ISLAND | LA | 71368 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 941 | | ACKER MATT | 34 W BLAINE ST APT 1 | | | | MCADOO | PA | 18237 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 942 | | ACKER SANDRA | 3049 CONOWINGO ROAD | | | | STREET | MD | 21154 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 943 | | ACKER WALLACE | 718 MARTIN RD | | | | STARR | SC | 29684 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 944 | | ACKERIDGE MICHAEL | 727 52ND ST | | | | WEST PALM BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 945 | | ACKERLUND MENLEY | 601 MAIN ST APT 3 | | | | COLEFAX | WI | 54730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 946 | | ACKERMAN | 12321 GRANTON CV | | | | AUSTIN | TX | 78754 | USA | TRADE PAYABLE | | | | | $151.03 | |
| 947 | | ACKERMAN JUDY | 3924 MERIDIAN AVE | | | | QUAKER CITY | OH | 43773 | USA | TRADE PAYABLE | | | | | $38.05 | |
| 948 | | ACKERMAN KIMBERLY D | 4612 SPLASH PINE AVE | | | | HOMOSASSA | FL | 34446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 949 | | ACKERMAN TABITHA | 2690 PHEASANT LN | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 950 | | ACKERMAN THOMAS G | 2365 FARFLUNG DR | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 951 | | ACKERSON ANTOINETTE | 2324 UPPERLINE ST | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 952 | | ACKERSON ASHLEY | 3462 S CINCINNATI AVE | | | | TULSA | OK | 74105 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 953 | | ACKERSON ASHLEY | 3462 S CINCINNATI AVE | | | | TULSA | OK | 74105 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 954 | | ACKERSON CJ | 141 FOREST LINE DR | | | | NEWPORT | NC | 28557 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 955 | | ACKLEY DOUG | N38666 CO RD W | | | | WHITEHALL | WI | 54773 | USA | TRADE PAYABLE | | | | | $10.55 | |
| 956 | | ACKLIN ANTHONY T | 314 LINDSAY DR | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 957 | | ACKMAN COURTNEY | 1799 GRAND AVE | | | | GALESBURG | IL | 61401 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 958 | | ACKSON RUTH | GUAYAMA | | | | GUAYAMA | PR | 00785 | USA | TRADE PAYABLE | | | | | $73.39 | |
| 959 | | ACME FIRE DOOR TESTING CORP | 1099 LINDEN AVE P O BOX 33 | | | | RIDGEFIELD | NJ | 07657 | USA | TRADE PAYABLE | | | | | $490.00 | |
| 960 | | ACME PLATING INC | 201 INTERNATIONAL DRIVE 225 | | | | CAPE CANAVERAL | FL | 32920 | USA | TRADE PAYABLE | | | | | $1,395.00 | |
| 961 | | ACME PLUMBING HTG & COOLING CO | | | | | | | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 962 | | ACME STAMP & SIGN INC | 822 N MILLS AVE | | | | ORLANDO | FL | 32803 | USA | TRADE PAYABLE | | | | | $29.08 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 963 | | ACME UNITED CORP SPILL MAGIC | 630 YOUNG STREET | | | | SANTA ANA | CA | 92705 | USA | TRADE PAYABLE | | | | | $7,735.17 | |
| 964 | | ACME UNITED CORPORATION | PO BOX 932607 | | | | ATLANTA | GA | 31193 | USA | TRADE PAYABLE | | | | | $44,559.85 | |
| 965 | | ACME WINDOW CLEANING | 8006 MAIDENCANE DR | | | | TRINITY | FL | 34655 | USA | TRADE PAYABLE | | | | | $115.56 | |
| 966 | | ACOBE NANCY | AMALIA MARIN 4303 C MANTARAYA | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $12.82 | |
| 967 | | ACOCELLA ANN | 2 BROAD ST | | | | ELIZABETH | NJ | 07201 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 968 | | ACOFF KENDRA | 5350 KEN SEALY DRIVE APY 8213 | | | | COTTONDALE | AL | 35453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 969 | | ACOR KRISTI | 909 CTY RTE 16 | | | | BEAVER DAMS | NY | 14812 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 970 | | ACORD AMY | 5803 ORCHARD AVE | | | | PARMA | OH | 44129 | USA | TRADE PAYABLE | | | | | $8.02 | |
| 971 | | ACOSTA ALAN | CONO DE DIEGO CHALETS | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $50.29 | |
| 972 | | ACOSTA ALEJANDRO | CALLE SEGOBIA M 16 VILLA ESPA | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 973 | | ACOSTA ALEXANDRA | CALLE R 1043 BARRIADA MORALES | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 974 | | ACOSTA ALDRA | 41734 LIMA HALL RD | | | | INDIO | CA | 92203 | USA | TRADE PAYABLE | | | | | $49.60 | |
| 975 | | ACOSTA ANA | 100MILL ST | | | | SPRINGFIELD | MA | 01108 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 976 | | ACOSTA ANA | 100MILL ST | | | | SPRINGFIELD | MA | 01108 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 977 | | ACOSTA ANAELI F | BO BARINA SECTOR COUNTRY | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 978 | | ACOSTA ANGEL | 500 W UNIVERSITY AVE PMB 239 | | | | EL PASO | TX | 79968 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 979 | | ACOSTA ANGEL | 500 W UNIVERSITY AVE PMB 239 | | | | EL PASO | TX | 79968 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 980 | | ACOSTA ANGELINA | 857 LOCKLAND AVE | | | | WINSTON SALEM | NC | 27103 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 981 | | ACOSTA ANNA | 807 OSAGE | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 982 | | ACOSTA ARGELIA | 2831 ALASKA AVE | | | | DALLAS | TX | 75216 | USA | TRADE PAYABLE | | | | | $96.74 | |
| 983 | | ACOSTA ASHLEY | 13148 MAIN ST APT 6 | | | | ALDEN | NY | 14004 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 984 | | ACOSTA BARBARA A | URB LA LULA CALLE 11 K 23 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $309.44 | |
| 985 | | ACOSTA BETTY | RES EL RECREO EDF 32 APT 227 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $10.51 | |
| 986 | | ACOSTA BLANCA S | P O BOX 3695 | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 987 | | ACOSTA BRENDA | CONSTANCIA AVE LAS AMERIC | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 988 | | ACOSTA BRENDALIZ V | HC 03 BOX 13665 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 989 | | ACOSTA BRENNA | 4025 B BLUE HERON WAY | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 990 | | ACOSTA CARLOS | 52447 OPATA CT 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $178.16 | |
| 991 | | ACOSTA CARMEN | 2659 MCINTOSH DR | | | | CAGUAS | PR | 00472 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 992 | | ACOSTA CARMEN L | PO BOX 497 RIO BLANCO NAGUABO | | | | NAGUABO | PR | 00744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 993 | | ACOSTA CELIA | 4208 S TAYLOR AVE | | | | MILWAUKEE | WI | 53207 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 994 | | ACOSTA CESAR | 600 PRESCOTT | | | | SANTA CLARA | NM | 88026 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 995 | | ACOSTA CHRISTINA | 1747 HAUSER BLVD | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $25.57 | |
| 996 | | ACOSTA CLAUDIA L | 383 E CLAREMONT ST | | | | PASADENA | CA | 91104 | USA | TRADE PAYABLE | | | | | $64.10 | |
| 997 | | ACOSTA CORINA | 1508WBUSH | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 998 | | ACOSTA CYNTHIA | 1844 W ARTHUR AVE UPPR | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 999 | | ACOSTA DAMARIS M | URB MABU A1 CALLE 1 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 1000 | | ACOSTA DANAYS | 2131 NW 19 AVE | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 1001 | | ACOSTA DANIEL | 1646 E ALICIA DR | | | | PHOENIX | AZ | 85042 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 1002 | | ACOSTA DANNY | 2343 N 48TH LN | | | | LANTANA | FL | 33462 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 1003 | | ACOSTA DESIREE | 1508 W FREMONT RD | | | | PHX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 1004 | | ACOSTA ELISA | 30 TOLEDO STREET | | | | YUBA CITY | CA | 95991 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 1005 | | ACOSTA ELYSMARI | PO BOX 3096 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 1006 | | ACOSTA ERICKA | 3314 96TH ST | | | | TACOMA | WA | 98499 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 1007 | | ACOSTA ERNESTO | 8878 PARK LN 109 | | | | DALLAS | TX | 75231 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 1008 | | ACOSTA EVELYN | CARR 853 KM 7 9 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 1009 | | ACOSTA GILBERTO | | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 1010 | | ACOSTA GLORIA | 2604 SW MYRTLE ST  NONE | | | | SEATTLE | WA | 98106 | USA | TRADE PAYABLE | | | | | $203.00 | |
| 1011 | | ACOSTA GRETCHEN | 11840 SW 175 TH TER | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1012 | | ACOSTA GUADALUPE | 154 ARCADE BLVD | | | | SACRAMENTO | CA | 95815 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 1013 | | ACOSTA HECTOR | URB APRIL GARDE CALLE 22 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $68.96 | |
| 1014 | | ACOSTA HERIBERTO | 135 N DOWELL | | | | WICHITA | KS | 67206 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 1015 | | ACOSTA INETTE | 5620 COLLINS ROAD APT 811 | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 1016 | | ACOSTA J | 300 NEW MAIN ST | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 1017 | | ACOSTA JAVIER | PONCE DE LEON | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 1018 | | ACOSTA JAVIER | PONCE DE LEON | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 1019 | | ACOSTA JAYMAR I | EXT VILLA INTERAMERICANA CALLE 8 H 15 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $10.23 | |
| 1020 | | ACOSTA JENNIFER | PALMITA 3  117 PLAYA | | | | PONCE | PR | 00071 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 1021 | | ACOSTA JONATHAN D | CALLE B N36 SANTA ELENA | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $36.24 | |
| 1022 | | ACOSTA JORGE | VILLAS DE CAGUAS REAL131 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $29.29 | |
| 1023 | | ACOSTA JOSE | 101 W JEFFERSON ST | | | | PHOENIX | AZ | 85003 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1024 | | ACOSTA JOSE | BARRIO EMAJAGUAS | | | | MAUNABO | PR | 00707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1025 | | ACOSTA JOSE | BARRIO EMAJAGUAS | | | | MAUNABO | PR | 00707 | USA | TRADE PAYABLE | | | | | $21.58 | |
| 1026 | | ACOSTA JOSEPH P | 255 KISER RD | | | | BESSEMER CITY | NC | 28016 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 1027 | | ACOSTA JULIAN | 1691 SW 17 AVE | | | | MIAMI | FL | 33145 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 1028 | | ACOSTA KARLA | 920 DIANE COURT | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1029 | | ACOSTA KEVIN | RES TORRE DE SABANA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 1030 | | ACOSTA KORAL | SABANA ENEAS CALLE 22 6611 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1031 | | ACOSTA KRISTINA | 3650 TALLYHO DR | | | | SACRAMENTO | CA | 95826 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 1032 | | ACOSTA LAURA | 1602 LAKESHORE DR | | | | EDINBURG | TX | 78541 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 1033 | | ACOSTA LEOPOLDINA | 191 CRANSTON ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $14.01 | |
| 1034 | | ACOSTA LESTER | BO PARABUEYON BZN 173 CALLE102 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1035 | | ACOSTA LORI | 2710 64TH ST | | | | ZWINGLE | IA | 52001 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 1036 | | ACOSTA LUCIA | 2753 JURADO AVE | | | | HACIENDA HTS | CA | 91745 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 1037 | | ACOSTA LUIS | 3726 DOZIER ST | | | | LOS ANGELES | CA | 90063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1038 | | ACOSTA LUISA | 102 N DELAWARE AVE | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1039 | | ACOSTA LUZ M | P O BOX 37022 | | | | SAN JUAN | PR | 00937 | USA | TRADE PAYABLE | | | | | $367.67 | |
| 1040 | | ACOSTA MABELIN | 16050 NE 8TH CT | | | | N MIAMI BEACH | FL | 33162 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 1041 | | ACOSTA MAIRA | CALLE 23 SE 1160 | | | | SAN JUAN | PR | 00922 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 1042 | | ACOSTA MAIRA | CALLE 23 SE 1160 | | | | SAN JUAN | PR | 00922 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 1043 | | ACOSTA MARIA | 57 WASHINGTON PL APT 4 | | | | PASSAIC | NJ | 75446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1044 | | ACOSTA MARIA | 57 WASHINGTON PL APT 4 | | | | PASSAIC | NJ | 75446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1045 | | ACOSTA MARIA | 57 WASHINGTON PL APT 4 | | | | PASSAIC | NJ | 75446 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 1046 | | ACOSTA MARIA D | 1902 W WELDON AVE | | | | PHOENIX | AZ | 85015 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 1047 | | ACOSTA MARIA S | 950 ALPINE LN | | | | JACKSON | WY | 83002 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 1048 | | ACOSTA MARINA | 451 EDINBURGH ST | | | | SAN FRANCISCO | CA | 94553 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 1049 | | ACOSTA MARITZA | URB VILLAS DEL OESTE C ARIES 6 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 1050 | | ACOSTA MARTA | URB QUINTAS DEL BRASIDO CALLE | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $8.46 | |

Debtor Name: KMART CORPORATION

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1051 | | ACOSTA MAYRA | 4655 DILLON ST | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $11.10 | |
| 1052 | | ACOSTA MICHAEL | 75 PINE ST | | | | ORONO | ME | 04473 | USA | TRADE PAYABLE | | | | | $12.73 | |
| 1053 | | ACOSTA MICHAEL V | HUMACAO | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 1054 | | ACOSTA MIGDALIA | 19 HAMPDEN ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1055 | | ACOSTA MILAGROS | BARRIO OBRERO CALLE RIO 310 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 1056 | | ACOSTA NANCY | 2660 N FREDRIC ST | | | | BURBANK | CA | 91504 | USA | TRADE PAYABLE | | | | | $17.11 | |
| 1057 | | ACOSTA NOELSY | 3901 NW 12 TER | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 1058 | | ACOSTA OMAYRA | 2160 BOLTON ST 1 | | | | BRONX | NY | 10462 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 1059 | | ACOSTA ORLANDO | 524 | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $170.00 | |
| 1060 | | ACOSTA OSCAR | 125 FOX TRCE | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $53.24 | |
| 1061 | | ACOSTA RAFAEL | 8611 SPOONBILL CT | | | | SAN ANTONIO | TX | 06704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1062 | | ACOSTA RAQUEL | 410ME HIGH | | | | TUCCUMCARI | NM | 88401 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 1063 | | ACOSTA RUTH | 1940 E 14 ST | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 1064 | | ACOSTA SARAH | 115 MT PLEASANT AVE | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 1065 | | ACOSTA SHARON | 821 COMMONS DRIVE N | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1066 | | ACOSTA SILAYA | 16202 EL CAMINO REAL 42 | | | | HOUSTON | TX | 77062 | USA | TRADE PAYABLE | | | | | $7.53 | |
| 1067 | | ACOSTA SILVIA | 122 NAYLOR | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 1068 | | ACOSTA STACY | 25648 BYRON ST | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 1069 | | ACOSTA SUHEIDY | 1303BORINQUEN PARK | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1070 | | ACOSTA SUSANNY | 10137 ORCHARD GRASS CT | | | | CHARLOTTE | NC | 28278 | USA | TRADE PAYABLE | | | | | $21.31 | |
| 1071 | | ACOSTA SYLVIA | 872 SMONAWAY | | | | SANGER | CA | 93657 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 1072 | | ACOSTA TERE | C5 K-11 STA ELENA | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1073 | | ACOSTA VANESA R | URB EL CAFETAL II CALLE CATURR | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1074 | | ACOSTA VANESSA | CALLKE 44 A FF 8 VILLAS DE LDI | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1075 | | ACOSTA VILMARIS | CALLE ESPERANZA 102 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1076 | | ACOSTA WALESKA | RR 1 BOX 1746 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1077 | | ACOSTA WALESKA | RR 1 BOX 1746 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1078 | | ACOSTA WANDA C | CALLE ASUCENA CASA 323 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1079 | | ACOSTA WENDY | 10915 BURNET AVE | | | | MISSION HILLS | CA | 91345 | USA | TRADE PAYABLE | | | | | $17.42 | |
| 1080 | | ACOSTA YADIRA | 76 MORTON ST | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $14.51 | |
| 1081 | | ACOSTA YAHAIDA | 140 VIA SANPOTOSI | | | | RIO RICO | AZ | 85648 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 1082 | | ACOSTA YARITZA A | HC 3 BOX 20279 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1083 | | ACOSTA YOLANDA | 223 ZACHARIAS COURT | | | | EL PASO | TX | 79927 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 1084 | | ACOSTA YVONNE | 16433 WOODRUFF AVE | | | | BELL FLOWERR | CA | 90706 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 1085 | | ACOWAH RUBY | 252 WEST GRAND AVE | | | | ARROYO GRANDE | CA | 93420 | USA | TRADE PAYABLE | | | | | $22.48 | |
| 1086 | | ACQUANETTE PAYNE | 2210 HARP ST | | | | SHREVEPORT | LA | 71103 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 1087 | | ACQUANNETTA MCCLEARY | 4800 WISSAHICKON AVENUE | | | | PHILADELPHIA | PA | 19144 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 1088 | | ACR SUPPLY CO | PO BOX 110295 | | | | DURHAM | NC | 27709 | USA | TRADE PAYABLE | | | | | $438.84 | |
| 1089 | | ACRE SARAH | 302 VINE ST | | | | IMPERIAL | MO | 63052 | USA | TRADE PAYABLE | | | | | $156.33 | |
| 1090 | | ACRECENT FINANCIAL CORPORATION | ESQUINA COLL Y TOSTE PARADA 37 AV LUIS MUÑOZ RIVERA | | | | SAN JUAN | PR | 00925 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1091 | | ACRE IDA | 49 SW 12TH STREET APT B | | | | DANIA BEACH | FL | 33004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1092 | | ACRE KEITH | 25160 PRICE RD | | | | CLEVELAND | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1093 | | ACREE LORETTA | 188 OAK LEAF DRIVE | | | | ATLANTIC BEACH | NC | 28512 | USA | TRADE PAYABLE | | | | | $6.74 | |
| 1094 | | ACREE SANDRA | 1450 S MAIN ST NONE | | | | S JACKSONVLE | IL | 62650 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 1095 | | ACRE TAMMY W | ROUTE 1 | | | | ANGIER | NC | 27501 | USA | TRADE PAYABLE | | | | | $1,230.99 | |
| 1096 | | ACROMBIE NATHAN | 1032 HUGHES TRAIL | | | | ELON | NC | 27244 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1097 | | ACTION ATLANTA | P O BOX 281688 | | | | ATLANTA | GA | 30384 | USA | TRADE PAYABLE | | | | | $82.00 | |
| 1098 | | ACTION DOOR CONTROLS INC | 2111 IOWA AVE SUITE L | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $20,143.28 | |
| 1099 | | ACTION ENTERPRISE INC | 2423 E SPRAGUE AVE | | | | SPOKANE | WA | 99202 | USA | TRADE PAYABLE | | | | | $637.10 | |
| 1100 | | ACTION GLASS INC | 2300 Q STREET | | | | BAKERSFIELD | CA | 93301 | USA | TRADE PAYABLE | | | | | $340.00 | |
| 1101 | | ACTION MARY A | 2934 CIMARRON COVE | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 1102 | | ACTION MECHANICAL INC | 1856 LOMBARDY DR P O BOX 880 | | | | RAPID CITY | SD | 57709 | USA | TRADE PAYABLE | | | | | $251.20 | |
| 1103 | | ACTION SEPTIC SERVICE | P O BOX 1430 | | | | SO GLENS FALLS | NY | 48084 | USA | TRADE PAYABLE | | | | | $502.90 | |
| 1104 | | ACTION SERVICE CORP | P O BOX 364866 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $7,428.13 | |
| 1105 | | ACTION TIME INC | 20283 SR 7 STE 300 | | | | BOCA RATON | FL | 33498 | USA | TRADE PAYABLE | | | | | $32,767.00 | |
| 1106 | | ACTON MIKELLA | 171 W WATERBURY RD | | | | INDPLS | IN | 46217 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 1107 | | ACTON SHARON | PO BOX 37572 | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1108 | | ACTON STACY | 749 42ND ST SW | | | | LOVELAND | CO | 80537 | USA | TRADE PAYABLE | | | | | $13.19 | |
| 1109 | | ACUFF ANNETTE | 1130 FOXCROFT RD | | | | BRISTOL | VA | 24201 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 1110 | | ACUFF PHYLLIS | 16104 GARDIAN CT 5 | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 1111 | | ACUNA ANGELA | 702 1ST ST | | | | JENNINGS | LA | 70546 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 1112 | | ACUNA BRENDA | 6723 W WOLF ST | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 1113 | | ACUNA CELIA | 619 E LEE | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $395.81 | |
| 1114 | | ACUNA IRENE E | 25000 HAWKBRYN AVE | | | | NEWHALL | CA | 91321 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1115 | | ACUNA JOSE | 1108 SUNRISE | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $92.58 | |
| 1116 | | ACUNA JOSE M | 1319 DEL MONTE TRL SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1117 | | ACUNA ROSA | 1850 WASHINGTON STREET | | | | BOSTON | MA | 02108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1118 | | ACUNA SYLVIA | 11171 N 1960 ROAD | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $18.35 | |
| 1119 | | ACUNA XIOMARA | BAYSIDE COURT 302-T | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $227.44 | |
| 1120 | | ACUSTRIP COMPANY INC | 10 CRAVEN ROAD | | | | MOUNTAIN LAKES | NJ | 07046 | USA | TRADE PAYABLE | | | | | $1,092.00 | |
| 1121 | | ACXIOM | 4057 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $55,928.54 | |
| 1122 | | ACY GLORIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44146 | USA | TRADE PAYABLE | | | | | $10.49 | |
| 1123 | | ACYMAY ACYMAY | 19665 SW OAK ST | | | | ALOHA | OR | 97007 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1124 | | AD ART COMPANY | 3260 E 26TH STREET | | | | LOS ANGELES | CA | 90058 | USA | TRADE PAYABLE | | | | | $154,995.45 | |
| 1125 | | AD CARMEL | 1360 NE 13ST | | | | N M | FL | 33161 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 1126 | | ADA AYALA | HC 3 BOX 9738 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 1127 | | ADA AYERS | 3914 N BOLTON AVE | | | | LAWRENCE | IN | 46226 | USA | TRADE PAYABLE | | | | | $1,248.72 | |
| 1128 | | ADA B THOMAS | 3018 POMANDER | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1129 | | ADA BELLE RAMSEY | 48 WARDER ST | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1130 | | ADA CHIQUITA HARRIS | 332 SAGINAW | | | | CALCITY | IL | 60419 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 1131 | | ADA COLON | EL MAYORAL APT A 3 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 1132 | | ADA COLON | EL MAYORAL APT A 3 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 1133 | | ADA CORCINO | 436 MY 5 | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 1134 | | ADA DAVILA ROMERO | MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 1135 | | ADA DELGADO ORTIZ | P O BOX 55168 STATION ONE | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1136 | | ADA DELPINO | 551 STE 51AVE | | | | MIAMI | FL | 33145 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 1137 | | ADA DIAZ | 16428 SW 74 CIRCLE | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $9.65 | |

Debtor Name: KMART CORPORATION    Schedule E/F Part 3, Question 1    Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1138 | | ADA ESPINOZA | 40 CHESNUT PLACE 5105 | | | | LONG BEACH | CA | 90802 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 1139 | | ADA EVENING NEWS | P O BOX 489 116 N BROADWAY | | | | ADA | OK | 74820 | USA | TRADE PAYABLE | | | | | $3,067.78 | |
| 1140 | | ADA GODINEZ | XXX | | | | CHANNELVIEW | TX | 77530 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 1141 | | ADA GONZALEZ | 7702 WINGING WAY DR | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $16.10 | |
| 1142 | | ADA GONZALEZ | 7702 WINGING WAY DR | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 1143 | | ADA I HERNANDEZ SANTIAGO | HC 4 BOX 82011 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1144 | | ADA JACOBSON | 90120 HIGHWAY 101 | | | | FLORENCE | OR | 97439 | USA | TRADE PAYABLE | | | | | $20.75 | |
| 1145 | | ADA JAMES | 4013 LITTLE FINGER RD | | | | LHC | AZ | 86406 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 1146 | | ADA L CHEVEZ | 1511 W 59TH ST | | | | LOS ANGELES | CA | 90047 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 1147 | | ADA L NAVARRO | SANTA ISIDRA 2 AVEN SUR1 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 1148 | | ADA LELIA | 308 E MAIN ST | | | | HAW RIVER | NC | 27258 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 1149 | | ADA LEON | CRT 901 KM 20 HM 18 | | | | MAUNABO | PR | 00707 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 1150 | | ADA MARIE HOLMAN | 5613 OAKMEADOW DR | | | | FORT WORTH | TX | 76132 | USA | TRADE PAYABLE | | | | | $35.67 | |
| 1151 | | ADA MARTINEZ | RES EL CARMEN EDF13 APT130 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 1152 | | ADA MUNIZ | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 1153 | | ADA OUTLAW | 18820 NE MIAMI CT | | | | MIAMI GARDENS | FL | 33179 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 1154 | | ADA OUTLAW OUTLAW | 205SNW 191ST | | | | MAMIA | FL | 33056 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 1155 | | ADA PEREZ | 74 BRIDGHAM ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 1156 | | ADA POLICASTRO | 5940 STATE ROUTE 88 | | | | KINGMAN | OH | 44428 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 1157 | | ADA PORRILLE | 7806 FELICE AVE | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 1158 | | ADA REMY | 5418 HUDSON RD | | | | FORTBELTVOR | VA | 22060 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 1159 | | ADA RUIZ | 2350 SPRING LAKE MHP | | | | MORGANTON | NC | 28630 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 1160 | | ADA RUTHERFORD JAMES | 333 WEST BROADWAY 420 | | | | SAN DIEGO | CA | 92101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1161 | | ADA SANCHEZ | 279 LIBERTY STREET | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $11.53 | |
| 1162 | | ADA SANTIAGO | PO BOX 569 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1163 | | ADA SEGARRA | HC 37 BOX 5020 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1164 | | ADA VEGA | 245 SW 7TH ST | | | | BOCA RATON | FL | 33432 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 1165 | | ADA VIDAL | HC 02 BOX 12266 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $19.33 | |
| 1166 | | ADABELLE ZAGAL | 2430 N ELMWOOD AVENUE | | | | WAUKEGAN | IL | 60087 | USA | TRADE PAYABLE | | | | | $21.24 | |
| 1167 | | ADACELIS OFARRIL | HC 02 BOX 14408 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $21.13 | |
| 1168 | | ADACELIS OFARRILL | HC 05 BOX 8312 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 1169 | | ADACELIS RIVERA | ALMIRANTE NORTE LA ROSETA | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1170 | | ADACHI KENJI | 915 CALIBRE WOODS DR NE | | | | ATLANTA | GA | 30329 | USA | TRADE PAYABLE | | | | | $69.29 | |
| 1171 | | ADAEZE OKAFOR | 714 EDGECREEK TRAIL APT 1 | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $464.20 | |
| 1172 | | ADAIR ALEXIS | 54 HALLS HEIGHTS AVE | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1173 | | ADAIR ANTOINETTE | 1026 ROSS AVE APT 2 | | | | PGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 1174 | | ADAIR ANTOINETTE | 1026 ROSS AVE APT 2 | | | | PGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 1175 | | ADAIR CHERYL | 164 LANDRY LN | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1176 | | ADAIR DENNIS | 2142 HORSESHOE RD | | | | ENOREE | SC | 29335 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 1177 | | ADAIR EDWARD | 502 MARTIN RD | | | | CALEDONIA | MS | 39740 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 1178 | | ADAIR JAMIE | 500-6 STONEGATE DRIVE | | | | HAMILTON | MT | 59840 | USA | TRADE PAYABLE | | | | | $99.95 | |
| 1179 | | ADAIR JOSEPH | 2053 WAPPOO DR | | | | CHARLESTON | SC | 29412 | USA | TRADE PAYABLE | | | | | $596.73 | |
| 1180 | | ADAIR JULIA | 3627 SANCTUARY WAY S | | | | JACKSONVILLE | FL | 32250 | USA | TRADE PAYABLE | | | | | $46.43 | |
| 1181 | | ADAIR MARION | 1911 S OKLAHOMA | | | | SAPULPA | OK | 74066 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1182 | | ADAIR MCALLISTER | 815 GLENIDALE | | | | STATEVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 1183 | | ADAIR MCALLISTER | 815 GLENIDALE | | | | STATEVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $67.06 | |
| 1184 | | ADAIR PAM | 73538 | | | | ELGIN | OK | 73538 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1185 | | ADAIR PAM C | 9478 NE SPENCER | | | | ELGIN | OK | 73538 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 1186 | | ADAIR ROBERT | 8879 OUACHITA RD | | | | VERSAILLES | MO | 65084 | USA | TRADE PAYABLE | | | | | $226.74 | |
| 1187 | | ADAIR TAYLAR | 9090 MOODY 145 | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 1188 | | ADAIR TRIXIE | 2135 ARCH ROCK ROAD | | | | MIFFLINTOWN | PA | 17059 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 1189 | | ADAIR VERNETTA | 1016 E 27TH ST | | | | KANSAS CITY | MO | 64108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1190 | | ADAISHA PICKETT | 22018 ROSEDALE | | | | ST CLAIR SHRS | MI | 48080 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 1191 | | ADALA TURNMIRE | BOX 1873 GABRIEL BRANCH | | | | PIKEVILLE | KY | 41501 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 1192 | | ADALBERTO GONZALEZ | BO MEDIANIA ALTA | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1193 | | ADALBERTO MELARA | 13611 HAMLET ST | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 1194 | | ADALBERTO MORALES | 12667 VALLEY MEADOWS DR | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $72.46 | |
| 1195 | | ADALBERTO OSORIO RIVERA | BO TRUJILLO BAJO CARR 3 R853 K5 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1196 | | ADALBERTO PEREZ | 16622 SW 82 TERRACE | | | | MIAMI | FL | 33193 | USA | TRADE PAYABLE | | | | | $3.85 | |
| 1197 | | ADALBERTO VAZQUEZ | RES SAN FERNANDO EDIF 4 APTO 87 | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 1198 | | ADALGISA LOPEZ | 1231 HALSEY ST | | | | BROOKLYN | NY | 11207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1199 | | ADALI ALERS SOTO | CALLE 4 A-22 LAGOS DE PLATA | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1200 | | ADALINA MORENO | 3210 W HAWTHORNE PL | | | | DENVER | CO | 80221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1201 | | ADALIS DAVILA RAMOS | CALLE 13 R30 URB SAN SOUCI | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 1202 | | ADALIS GARCIA | 1602 SOUTH IRVING AVE | | | | SCRANTON | PA | 18505 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 1203 | | ADALISIA RUIZ | CAMINO LOS AYALA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1204 | | ADALISIA RUIZ | CAMINO LOS AYALA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 1205 | | ADALIT ALMAGUER | 2003 N CHICAGO S | | | | ALTON | TX | 78573 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 1206 | | ADAM ABRAHAM | 2920 DANTE PL | | | | VIRGINIA BCH | VA | 23453 | USA | TRADE PAYABLE | | | | | $3.77 | |
| 1207 | | ADAM AJ BAUTISTA | 2250 CASSOPOLIS STREET | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 1208 | | ADAM ALAS | HC70 BOX 130 D | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 1209 | | ADAM ANASTASOFF | 739 ORCHARD ST | | | | TEMPERANCE | MI | 48182 | USA | TRADE PAYABLE | | | | | $11.47 | |
| 1210 | | ADAM ANDERSON | 9548 E 112TH DR | | | | HENDERSON | CO | 80640 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 1211 | | ADAM BAKER | 2 ILION HEIGHTS | | | | ILION | NY | 13357 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 1212 | | ADAM BEMIS | 183 CARTER ST 2 | | | | MANCHESTER | NH | 03102 | USA | TRADE PAYABLE | | | | | $1,158.99 | |
| 1213 | | ADAM BLOCKER | 215 SOUTH 8TH STREET | | | | WELLINGTON | KS | 67152 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 1214 | | ADAM BRADFORD | 113 CAMPBELL APT A | | | | CLIO | MI | 48420 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 1215 | | ADAM BRAY | 134 FISHING CREEK RD | | | | MILL HALL | PA | 17751 | USA | TRADE PAYABLE | | | | | $57.02 | |
| 1216 | | ADAM BRAZIL | PO BOX 744 | | | | LAKESIDE | AZ | 85929 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 1217 | | ADAM BURKE | 65 KIMBERLY ACRES DR | | | | JACKSON | SC | 29831 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 1218 | | ADAM BUTEAU | 2106 SE 11TH AVE | | | | CAPE CORAL | FL | 33990 | USA | TRADE PAYABLE | | | | | $22.03 | |
| 1219 | | ADAM CAMPBELL | 3254 LAMON CHAPEL ROAD | | | | JASPER | AL | 35503 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 1220 | | ADAM CHRISTIAN | 18 PONDVIEW DR | | | | WILLOW ST | PA | 17584 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 1221 | | ADAM CLARK | 4514 N KIMBALL | | | | CHICAGO | IL | 60625 | USA | TRADE PAYABLE | | | | | $9.77 | |
| 1222 | | ADAM CLARK | 4514 N KIMBALL | | | | CHICAGO | IL | 60625 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 1223 | | ADAM CLAUS | 4813 ELM ST | | | | DOWNERS GROVE | IL | 60515 | USA | TRADE PAYABLE | | | | | $615.59 | |
| 1224 | | ADAM CLINE | 1512 BAY ST | | | | SANTA CRUZ | CA | 95060 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 1225 | | ADAM COTTO | KAMRT | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $4.95 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1226 | | ADAM COX | 11955 BEMONT AVE | | | | PORT RICHEY | FL | 34654 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 1227 | | ADAM DAVIS | 8720 ATTALLA AVE | | | | NORTH PORT | FL | 34287 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 1228 | | ADAM DUCHARM | 6638 S ARAPAHOE DR | | | | LITTLETON | CO | 80120 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 1229 | | ADAM FRYER | 1615 BASS LAKE | | | | TRAVERSE CITYMI | MI | 49685 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 1230 | | ADAM GARCIA | 828 SW 2 D ST | | | | MIAMI | FL | 33130 | USA | TRADE PAYABLE | | | | | $15.55 | |
| 1231 | | ADAM GARCIA | 828 SW 2 D ST | | | | MIAMI | FL | 33130 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 1232 | | ADAM GORODENSKI | 11810 STRIMBACK RD | | | | LAKE ODESSA | MI | 48849 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 1233 | | ADAM HAWLEY | 7821 HARDING | | | | TAYLOR | MI | 48180 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 1234 | | ADAM HEDRICK | 355 GAMBILL RD | | | | FRANKLIN | WV | 26807 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 1235 | | ADAM HESS | 15007 14TH AVE CTE | | | | TACOMA | WA | 98445 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 1236 | | ADAM HOOTEN | 1642 FREEPORT RD | | | | KITTANNING | PA | 16201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 1237 | | ADAM HUSSEIN | 36 ROBERTS DR | | | | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 1238 | | ADAM J RIVERA | 1201 B ST | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 1239 | | ADAM JASON L | 164 MEASOWVIEW LANE | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 1240 | | ADAM KEENEY | 465 FOX GLEN DR | | | | KARNEYSVILLE | WV | 25430 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 1241 | | ADAM KICHLER | 13574 SE TEXAS RD | | | | KINCAID | KS | 66039 | USA | TRADE PAYABLE | | | | | $20.99 | |
| 1242 | | ADAM LAWRENCE | 2030 EL CAMINO DR | | | | TURLOCK | CA | 95380 | USA | TRADE PAYABLE | | | | | $7.49 | |
| 1243 | | ADAM LEVINE PRODUCTIONS INC | 1100 GLENDON AVENUE SUITE 1100 | | | | LOS ANGELES | CA | 90024 | USA | TRADE PAYABLE | | | | | $180,853.91 | |
| 1244 | | ADAM LIELI | 7521 JUDSON CT | | | | SAN DIEGO | CA | 92111 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 1245 | | ADAM LOPEZ | 18009 BRAVO ST | | | | ATASCOSA | TX | 78002 | USA | TRADE PAYABLE | | | | | $25.57 | |
| 1246 | | ADAM M ROVENOLT | 54 SPARROW DRIVE | | | | BERWICK | PA | 18603 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 1247 | | ADAM MAISNER | 3420 HAZEL ST | | | | ERIE | PA | 16508 | USA | TRADE PAYABLE | | | | | $12.10 | |
| 1248 | | ADAM MARIO | 225 N FIR RD | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 1249 | | ADAM MCGARY | 105 W SPRING ST | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $6.98 | |
| 1250 | | ADAM MEGILL | 13504 ASHFORD WOOD CT W | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 1251 | | ADAM MEYERS | 21717 OLDFIELD AVE N | | | | SCANDIA | MN | 55073 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 1252 | | ADAM MYERS | | | | | ADRIAN | MI | 49288 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 1253 | | ADAM NICOLAE | 932 E BENRICH DR | | | | GILBERT | AZ | 85295 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 1254 | | ADAM OROPESA | 305 E 3RD | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $159.25 | |
| 1255 | | ADAM OROZCO | 809 W BAGNALL ST | | | | GLENDORA | CA | 91740 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 1256 | | ADAM PAQUIN | 90 EAST HATFIERD ST APT 1 | | | | MASSENA | NY | 13662 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 1257 | | ADAM PARRAZ | PO BOX 826 | | | | GOSHEN | CA | 93227 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 1258 | | ADAM PETINIOT | 1227 ROSEDALE ST | | | | MAUMEE | OH | 43537 | USA | TRADE PAYABLE | | | | | $1,002.76 | |
| 1259 | | ADAM POE | 215 N CHURCH ST | | | | ROANN | IN | 46974 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 1260 | | ADAM R WESTREICH | 10503 PARKCREST DR | | | | TAMPA | FL | 33624 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 1261 | | ADAM RADER | 2220 DEER TRL | | | | GREEN BAY | WI | 54302 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 1262 | | ADAM RICHARDS | 104 BROAD ST | | | | SAINT CLAIRSVILLE | OH | 43950 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1263 | | ADAM ROBBIN LANDRUM | 287 LANDRUM HILL ROAD | | | | LANCING | TN | 37770 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 1264 | | ADAM ROCCA | 3033 BRANDON RD | | | | COLUMBUS | OH | 43221 | USA | TRADE PAYABLE | | | | | $12.08 | |
| 1265 | | ADAM ROMERO | 106 BRIAN CT | | | | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $39.62 | |
| 1266 | | ADAM ROY FLOERKE | 2707 SOUTH SUNRISE DR | | | | NEW PALESTINE | IN | 46163 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 1267 | | ADAM S ARMSTRONG | 5401 DUVALL | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 1268 | | ADAM SALSANO | NN | | | | ASBURY PARK | NJ | 07712 | USA | TRADE PAYABLE | | | | | $11.29 | |
| 1269 | | ADAM SAMUELS | 1125 POWHATAN ST | | | | ALEXANDRIA | VA | 22314 | USA | TRADE PAYABLE | | | | | $807.50 | |
| 1270 | | ADAM SCHELL | 23777 MULHOLLAND HWY SPC | | | | CALABASAS | CA | 91302 | USA | TRADE PAYABLE | | | | | $37.19 | |
| 1271 | | ADAM SHEREYK | 240 HIDDEN CT | | | | VINE GROVE | KY | 40175 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 1272 | | ADAM SHERRY | -10 CLEARWATER DR | | | | ALLENTOWN | NJ | 08501 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 1273 | | ADAM SIMONS | 24400 H DRIVE NORTH | | | | ALBION | MI | 49224 | USA | TRADE PAYABLE | | | | | $40.43 | |
| 1274 | | ADAM SIVERTSEN | 5402 W FLANDERS RD | | | | MCHENRY | IL | 60050 | USA | TRADE PAYABLE | | | | | $214.99 | |
| 1275 | | ADAM SMITH | 2255 RIPPLING WAY N | | | | INDIANAPOLIS | IN | 46260 | USA | TRADE PAYABLE | | | | | $2.96 | |
| 1276 | | ADAM SMITH | 2255 RIPPLING WAY N | | | | INDIANAPOLIS | IN | 46260 | USA | TRADE PAYABLE | | | | | $4.23 | |
| 1277 | | ADAM SWARTWOOD | 4075 GETTYSBURG AVE N | | | | NEW HOPE | MN | 55427 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 1278 | | ADAM T STEVENS | 2140 LARKMOOR ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1279 | | ADAM TARA GARDNER | 117 TUSKOVICH LANE | | | | TYRONE | PA | 16686 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 1280 | | ADAM TERASA | 548 TAUNTON ST | | | | LAS VEGAS | NV | 89178 | USA | TRADE PAYABLE | | | | | $1,216.71 | |
| 1281 | | ADAM TISSOT | 525 DANDRIDGE ST | | | | CINCINNATI | OH | 45202 | USA | TRADE PAYABLE | | | | | $91.52 | |
| 1282 | | ADAM VANTULY | 2313 NW 14TH ST | | | | FTLAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $76.49 | |
| 1283 | | ADAM VANWAY | 46 CAMPBELL DR APT 4 | | | | PARKERSBURG | WV | 26104 | USA | TRADE PAYABLE | | | | | $11.77 | |
| 1284 | | ADAM WARE | 32220 HARVARD | | | | WESTLAND | MI | 48186 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 1285 | | ADAM WEINER | 51 TAURUS DR | | | | MASHPEE | MA | 02649 | USA | TRADE PAYABLE | | | | | $857.96 | |
| 1286 | | ADAM YAMASHITA | 122 WOLVERINE WY | | | | SCOTTS VALLEY | CA | 95066 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 1287 | | ADAM ZIMMERMAN | 829 MULBERRY AVE | | | | WYNNE | AR | 72396 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 1288 | | ADAMA SESAY | 161 WARBURTON AVE | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $54.56 | |
| 1289 | | ADAMASON BETTY | 1140 CASSATT ROAD | | | | CASSATT | SC | 29032 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 1290 | | ADAMCKAK JACOB | 4911 BURKEWOOD | | | | TOLEDO | OH | 43623 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 1291 | | ADAME ALEJANDRO | 710 NORTH 13TH ST | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $129.70 | |
| 1292 | | ADAME DIANE | 1553 AVENIDA DE QUINTAS | | | | LAS CRUCES | NM | 88047 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 1293 | | ADAME JENNIFER | 11167 HERMAN SIPE RD | | | | STOCKTON | CA | 95212 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 1294 | | ADAME JUAN | 4197 STATE ST | | | | SANTA BARBARA | CA | 93110 | USA | TRADE PAYABLE | | | | | $15.98 | |
| 1295 | | ADAME OSCAR | 1445 W WALK ST LOT 516 | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 1296 | | ADAME RUBY | 623 ROSEBUD DR NW | | | | ALB | NM | 87121 | USA | TRADE PAYABLE | | | | | $4.29 | |
| 1297 | | ADAME SANDRA | 6633 PINE AVE | | | | BELL | CA | 90201 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 1298 | | ADAMES ANGEL | URB MELENDEZ C F 57 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 1299 | | ADAMES COLLAZO JOHNNY | URB VERDE MAR CALLE 19 CASA 44 | | | | PUNTA SANTIAGO | PR | 00741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1300 | | ADAMES NILLER | RR36 BOX1390 MCCO117 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 1301 | | ADAMES PERLA | URB LAS LOMAS 31 SO | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 1302 | | ADAMES RAFAEL | CE16 PP1 TURABO GARDENS | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1303 | | ADAMES ROSA | HC 02 BOX 8296 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 1304 | | ADAMINA DIAZ | RESIDENCIAL EL TREBOL EDIFICIO C | | | | RIO PIEDRAS | PR | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1305 | | ADAMO PAMELA | 1004 NW 15TH AVE | | | | GAINESVILLE | FL | 32601 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 1306 | | ADAMO SALLY | 6520 VERMON DRIVE | | | | CITRUS HEIGHTS | CA | 95621 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 1307 | | ADAMOUS DEBRA | 10012 HARDY DR | | | | OVERLAND PARK | KS | 66212 | USA | TRADE PAYABLE | | | | | $11.25 | |
| 1308 | | ADAMS | 1603 DON ROB LN | | | | CHATTANOOGA | TN | 37411 | USA | TRADE PAYABLE | | | | | $14.08 | |
| 1309 | | ADAMS AALEIGHA M | 104 BAUM LN | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 1310 | | ADAMS ALEXANDRA | 190 JOHNSON DR | | | | SHEPHERDSVL | KY | 40165 | USA | TRADE PAYABLE | | | | | $3.52 | |
| 1311 | | ADAMS ALICE | 2641 SE 145TH AVE | | | | PORTLAND | OR | 97216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1312 | | ADAMS ALICE | 2641 SE 145TH AVE | | | | PORTLAND | OR | 97216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1313 | | ADAMS ALICE | 2641 SE 145TH AVE | | | | PORTLAND | OR | 97216 | USA | TRADE PAYABLE | | | | | $40.86 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document    Case Number: 18-23538

Pg 357 of 4636

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1314 | | ADAMS ALICE L | 63 WAILANI ST | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 1315 | | ADAMS ALICE L | 63 WAILANI ST | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $65.58 | |
| 1316 | | ADAMS ALLEN | 182 DEEP CRK NONE | | | | PITTSBORO | NC | 27312 | USA | TRADE PAYABLE | | | | | $103.18 | |
| 1317 | | ADAMS ALLISON | 18-20 VAN VETCHEN | | | | NEWARK | NJ | 07114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1318 | | ADAMS AMANDA | 161 ELMWOOD ROAD | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $11.95 | |
| 1319 | | ADAMS AMANDA | 161 ELMWOOD ROAD | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1320 | | ADAMS AMBER B | 1120 PENNSYLVANIA AVE REAR | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1321 | | ADAMS AMY | 4400 WANAMASSA DR | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 1322 | | ADAMS ANDREA H | 225 ST ANTHONYS LANE | | | | WAVERLY | OH | 45690 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1323 | | ADAMS ANGELA | 99 MCGIBBONY ROAD | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 1324 | | ADAMS ANGELA | 99 MCGIBBONY ROAD | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1325 | | ADAMS ANNA | 9239 STONES BLUFF PL | | | | CAMBY | IN | 46113 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 1326 | | ADAMS ANNETTE | 1569 LAWRENCE RD | | | | CLOVER | SC | 29710 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 1327 | | ADAMS ANNIE L | 891 HARVARD DR | | | | AUBURN | AL | 36830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1328 | | ADAMS ANTHONY | 1550 SUPERIOR AVE | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1329 | | ADAMS ARIUS | 220 SPRINGTREE DR | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 1330 | | ADAMS ARMETRICA | 26241 LAKESHORE | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $70.60 | |
| 1331 | | ADAMS ARMETRICA | 26241 LAKESHORE | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $58.17 | |
| 1332 | | ADAMS ASHANTA | 5 N 3RD | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1333 | | ADAMS ASHLEY | P O BOX 2078 | | | | CHARLESTON | SC | 29413 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 1334 | | ADAMS ASHLEY | P O BOX 2078 | | | | CHARLESTON | SC | 29413 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1335 | | ADAMS ASHLEY | P O BOX 2078 | | | | CHARLESTON | SC | 29413 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 1336 | | ADAMS ASHLEY | P O BOX 2078 | | | | CHARLESTON | SC | 29413 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 1337 | | ADAMS ASHLEY | P O BOX 2078 | | | | CHARLESTON | SC | 29413 | USA | TRADE PAYABLE | | | | | $3.74 | |
| 1338 | | ADAMS ASHLEY | P O BOX 2078 | | | | CHARLESTON | SC | 29413 | USA | TRADE PAYABLE | | | | | $85.48 | |
| 1339 | | ADAMS AYANNA | 3461 ROCK CREEK DR | | | | REX | GA | 30273 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 1340 | | ADAMS BARBARA | 4343 HWY 51 S | | | | LULA | GA | 30554 | USA | TRADE PAYABLE | | | | | $25.28 | |
| 1341 | | ADAMS BARBARA R | LA RAM CALLE CASTELLANA | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 1342 | | ADAMS BELINDA | 434 E 45TH PLACE | | | | CHICAGO | IL | 60653 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 1343 | | ADAMS BILLIE | 3103 8TH AVE APT 704 | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 1344 | | ADAMS BOBBIE | 333 N 1300 E RD | | | | CISSNA PARK | IL | 60924 | USA | TRADE PAYABLE | | | | | $24.69 | |
| 1345 | | ADAMS BONNIE | 2363 ANTHONY WAY NE APT A | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 1346 | | ADAMS BONNY | 6111 RENNER RD | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 1347 | | ADAMS BRANDY | 1328 MOLER DR | | | | KETTERING | OH | 45420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1348 | | ADAMS BRAYN P | 1104 ROCHELLE DR | | | | LAFAYETTE | IN | 47909 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 1349 | | ADAMS BRIAN | 10535 MONTWOOD DR APT 208 | | | | EL PASO | TX | 79935 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1350 | | ADAMS BRIAN S | 998 CHESTNUT RIDGE RD | | | | GAFFNEY | SC | 29340 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 1351 | | ADAMS BRIDGETT | 60 CLYDE TAYLOR | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 1352 | | ADAMS BRITTANY | 100 SCARLET OAK LN | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 1353 | | ADAMS BRITTANY | 100 SCARLET OAK LN | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1354 | | ADAMS BRITTANY | 100 SCARLET OAK LN | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $5.86 | |
| 1355 | | ADAMS BRODERICK L | 3549 WEST COLLEGE ST | | | | ENTER CITY | OH | 45247 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1356 | | ADAMS BROOKE N | 1030 JAMES ST | | | | FRANKLIN | LA | 70538 | USA | TRADE PAYABLE | | | | | $18.17 | |
| 1357 | | ADAMS CAROL | 119 NEILSON DR | | | | JEFFERSON HILLS | PA | 60099 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 1358 | | ADAMS CAROLYN | P O BOX 25631 | | | | COLUMBIA | SC | 29224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1359 | | ADAMS CAROLYN | P O BOX 25631 | | | | COLUMBIA | SC | 29224 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 1360 | | ADAMS CARRIE | 11249 MARTINSBURG RD | | | | HEDGESVILLE | WV | 25427 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 1361 | | ADAMS CASSANDRA | 524 RAMBLING RIDGE RD | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $76.56 | |
| 1362 | | ADAMS CASSANDRA | 524 RAMBLING RIDGE RD | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $34.40 | |
| 1363 | | ADAMS CASSANRA | 1619 ARLINGTON BLVD | | | | EL CERRITO | CA | 94530 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 1364 | | ADAMS CATHY | 16409 JACKSONTRACE ROAD | | | | LINCOLN | AL | 35096 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1365 | | ADAMS CHERRELL | 8828 LUCAS AND HUNT R APT B | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1366 | | ADAMS CHRISTINA | 1719 N SUMMIT APT 2 | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $28.26 | |
| 1367 | | ADAMS CHRISTINE | 13699 S HICKDY ST | | | | GLENPOOL | OK | 74033 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 1368 | | ADAMS CLARICE | 2436 E 10TH ST APT 102 | | | | TULSA | OK | 74104 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 1369 | | ADAMS CNTY DEPT OF SOC SERVICE | 7190 COLORADO BLVD | | | | COMMERCE | CO | 80022 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 1370 | | ADAMS CORA | 212 TURNER ST | | | | HOLLY SPRINGS | NC | 27540 | USA | TRADE PAYABLE | | | | | $10.85 | |
| 1371 | | ADAMS CORNELIA A | 5001 SW 20TH ST | | | | OCALA | FL | 34474 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1372 | | ADAMS COURTNEY | 4519 LAUREL AVE | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 1373 | | ADAMS CYNTHIA | 119 DEWEY AVE | | | | PITTSFIELD | MA | 01201 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 1374 | | ADAMS DAMEKA | 2744 COLONY CT | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 1375 | | ADAMS DANA | 9409 ALPINE CT | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1376 | | ADAMS DANAJA | 26 SHARON STREET | | | | HARTFORD | CT | 06112 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 1377 | | ADAMS DANIELLE | P O BOX 394 | | | | ELLSINORE | MO | 63937 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1378 | | ADAMS DARIN | 3858 ARROWHEAD DR | | | | MEDFORD | OR | 97504 | USA | TRADE PAYABLE | | | | | $39.36 | |
| 1379 | | ADAMS DARLENE B | 7373 BALDWIN RIDGE RD | | | | WARRENTON | VA | 20187 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 1380 | | ADAMS DARON | 6252 CAMILLIAN | | | | PORTSMOUTH | VA | 23702 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 1381 | | ADAMS DARRYL W | 6 RESACA BLVD | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $7.43 | |
| 1382 | | ADAMS DARYL P | 10200 PLYMOUTH AVE | | | | CLEVELAND | OH | 44125 | USA | TRADE PAYABLE | | | | | $23.47 | |
| 1383 | | ADAMS DAVID H | 1102 DEMOURELLE RD | | | | PASS CHRIS | MS | 39571 | USA | TRADE PAYABLE | | | | | $192.21 | |
| 1384 | | ADAMS DAWNELLE M | 957 COCKFIELD RD | | | | SCRANTON | SC | 29591 | USA | TRADE PAYABLE | | | | | $10.51 | |
| 1385 | | ADAMS DEANDRE | 3428 RIDGEMONT AVE | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 1386 | | ADAMS DEANNA | 1500 N PROSPECT ST | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 1387 | | ADAMS DEBBIE | 8550 POLO CLUB DRIVE | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $43.32 | |
| 1388 | | ADAMS DEBORAH | NJSDHSLKJCHLSKHDSKN | | | | BALTIMORE | MD | 21085 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 1389 | | ADAMS DEBRA | 4011 WARNER AVE APT B4 | | | | HYATTSVILLE | MD | 20784 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 1390 | | ADAMS DEELLAJEAN | 2847 ADAMS ST | | | | INDIANAPOLIS | IN | 46216 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 1391 | | ADAMS DEERA | 222 E ALLEY | | | | WICHITA | KS | 67204 | USA | TRADE PAYABLE | | | | | $23.83 | |
| 1392 | | ADAMS DEIDRE | 16331 HAWFIELD WAY DR | | | | CHARLOTTE | NC | 28277 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 1393 | | ADAMS DENISE | 19018 PIN OAK WAY | | | | KILN | MS | 39556 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 1394 | | ADAMS DENNIS | 140 LEISURELAND DR | | | | RUFFIN | NC | 27326 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1395 | | ADAMS DERIK | PLEASE ENTER ADDRESS | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1396 | | ADAMS DESIREE | 11253 GRABEN DR | | | | ST ANN | MO | 63074 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1397 | | ADAMS DIANE | 33 CHATSWORTH AVENUE | | | | KENMORE | NY | 14217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1398 | | ADAMS DONALD | 1110 APT 1 NE 22ND ST | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 1399 | | ADAMS DONALD | 1110 APT 1 NE 22ND ST | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 1400 | | ADAMS DONNA | 5022 E OLIVER ST | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 1401 | | ADAMS DOROTHY | 6140 EUCLID ST | | | | OTWAY | OH | 45657 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1402 | | ADAMS DOUG | 32 CENTRE ST | | | | MILTON | MA | 02186 | USA | TRADE PAYABLE | | | | | $77.20 | |
| 1403 | | ADAMS DWANDA M | 245 N AIRLINE AVENUE | | | | GRAMERCY | LA | 70052 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 1404 | | ADAMS EDDIE | PO BOX 2356 | | | | DILLEY | TX | 78017 | USA | TRADE PAYABLE | | | | | $92.00 | |
| 1405 | | ADAMS EDWIN | 2011 GLENN ROAD | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1406 | | ADAMS ELIZABETH | 3574 HWY 308 | | | | RACELAND | LA | 70394 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 1407 | | ADAMS ELIZABETH | 3574 HWY 308 | | | | RACELAND | LA | 70394 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1408 | | ADAMS ERNESHA | 805 NW 13TH TERREST | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $6.56 | |
| 1409 | | ADAMS EUGENE | FOX 211 | | | | TADD | WV | 25201 | USA | TRADE PAYABLE | | | | | $34.68 | |
| 1410 | | ADAMS EULAH | 617 POKAGAN | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 1411 | | ADAMS FELICIA | 3855 NORTHEAST DRIVE APT A | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 1412 | | ADAMS FRANCES | 7363 N 6TH STREET | | | | NAMPA | ID | 83605 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 1413 | | ADAMS FREDERICK | 1118 REED RD | | | | CASTALIA | NC | 27816 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1414 | | ADAMS GABRIELLA | 1302 N 12TH | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1415 | | ADAMS GEORGE | 22 OLD MYRICKS ST | | | | BERKLEY | MA | 75071 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1416 | | ADAMS GLENDEN | 491 CHEROKEE SCHOOL RD | | | | CRANE | MO | 65633 | USA | TRADE PAYABLE | | | | | $1,122.13 | |
| 1417 | | ADAMS GLORIA | 2206 CHIPCO ST | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $23.99 | |
| 1418 | | ADAMS GWENDOLYN | 333 NAAMANS RD | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $15.10 | |
| 1419 | | ADAMS HANK | 5224A HIGHWAY 1 | | | | RACELAND | LA | 70394 | USA | TRADE PAYABLE | | | | | $78.11 | |
| 1420 | | ADAMS HEATHER | 5133 LORD BYRON RD | | | | WILMINGTON | NC | 28405 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 1421 | | ADAMS HEATHER | 5133 LORD BYRON RD | | | | WILMINGTON | NC | 28405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1422 | | ADAMS HOLLY | 3598 NEW LIBERTY BIG MEADOW RO | | | | KNOB LICK | KY | 42154 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 1423 | | ADAMS HOLLY | 3598 NEW LIBERTY BIG MEADOW RO | | | | KNOB LICK | KY | 42154 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1424 | | ADAMS HUNTER | 1205 N FRONT STREET | | | | BARTLESVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 1425 | | ADAMS IKISHA | 1721N 26TH | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1426 | | ADAMS JACQUELINE | 6409 MELACANO AVE | | | | SPRING HILL | FL | 34608 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 1427 | | ADAMS JACQUELYNN | 226 HUNT CLUB ROAD | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 1428 | | ADAMS JAKENIA | 34 PERDISE WAY | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 1429 | | ADAMS JAMES W | 106SKESDR | | | | CRESTVIEW | FL | 32539 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 1430 | | ADAMS JAN | 314 TUXWORTH CIR | | | | DECATUR | GA | 30033 | USA | TRADE PAYABLE | | | | | $288.90 | |
| 1431 | | ADAMS JAQUELINE | 2807 VIA DEL CABALLO BLANCO | | | | BONITA | CA | 91902 | USA | TRADE PAYABLE | | | | | $29.20 | |
| 1432 | | ADAMS JENNIFER | 105 CEDAR CLIFF CHURCH RD | | | | HORSE CAVE | KY | 42749 | USA | TRADE PAYABLE | | | | | $12.60 | |
| 1433 | | ADAMS JENNIFER | 105 CEDAR CLIFF CHURCH RD | | | | HORSE CAVE | KY | 42749 | USA | TRADE PAYABLE | | | | | $19.31 | |
| 1434 | | ADAMS JESSICA | 456 HOOVEN ST | | | | KINGSPORT | TN | 37664 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 1435 | | ADAMS JESSICA | 456 HOOVEN ST | | | | KINGSPORT | TN | 37664 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 1436 | | ADAMS JESSICA | 456 HDOVEN ST | | | | KINGSPORT | TN | 37664 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 1437 | | ADAMS JESSIE | 350 ARENA ROAD | | | | PERRY | GA | 31069 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1438 | | ADAMS JILL | 465 HIGHWAY 162 | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1439 | | ADAMS JIMMIE | 10414 S HOOVER ST | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 1440 | | ADAMS JOAN P | 5934 CRESTWOOD DR | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 1441 | | ADAMS JOANN | 1435 CHARLES STREET | | | | LA CROSSE | WI | 54603 | USA | TRADE PAYABLE | | | | | $21.11 | |
| 1442 | | ADAMS JODI | 1028 N ALPINE | | | | ROCKFORD | IL | 61107 | USA | TRADE PAYABLE | | | | | $11.86 | |
| 1443 | | ADAMS JOESPH | 529 DEMOCIAT RD | | | | GIBBSTOWN | NJ | 08027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1444 | | ADAMS JOHANNA | 11221 MALAYAN ST | | | | BOCA RATON | FL | 33428 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 1445 | | ADAMS JOHN | 35 WATSON PL APT A1 | | | | UTICA | NY | 13502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1446 | | ADAMS JOHN | 35 WATSON PL APT A1 | | | | UTICA | NY | 13502 | USA | TRADE PAYABLE | | | | | $694.04 | |
| 1447 | | ADAMS JOHN | 35 WATSON PL APT A1 | | | | UTICA | NY | 13502 | USA | TRADE PAYABLE | | | | | $84.56 | |
| 1448 | | ADAMS JOHNNY | PO BOX 165 | | | | SWAINSBORO | GA | 30401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1449 | | ADAMS JONATHON D | 8139 N CASPER ST | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1450 | | ADAMS JONTERA | 1201 CONVENTION CENTER BLVD | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $10.44 | |
| 1451 | | ADAMS JOQUETTA | 7887TALL PINES CT | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 1452 | | ADAMS JOVANNA | 7776 N 56TH AVE | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 1453 | | ADAMS JULIE | 604 FLAGSTAFF CT | | | | VA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1454 | | ADAMS JUSTINE L | PO BOX 660 | | | | RAYMOND | NH | 33077 | USA | TRADE PAYABLE | | | | | $17.47 | |
| 1455 | | ADAMS KAREN | 1708 SALUDA RIVER DR | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1456 | | ADAMS KAREN | 1708 SALUDA RIVER DR | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 1457 | | ADAMS KARRI | 1105 WESTPOINT DR | | | | BAKERSFIELD | CA | 93312 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 1458 | | ADAMS KATHERINE | 937 BUCCANEER DR APT C | | | | GLENVIEW | IL | 60026 | USA | TRADE PAYABLE | | | | | $53.46 | |
| 1459 | | ADAMS KATHIE | 5318 65TH ST | | | | KENOSHA | WI | 53142 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 1460 | | ADAMS KATHRYN | 1043 MCDOW DR | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 1461 | | ADAMS KATIE | 3824 PINE BARREN LN | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $23.57 | |
| 1462 | | ADAMS KATRINA | PO BOX 171 | | | | VACHERIE | LA | 70090 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1463 | | ADAMS KATRINA | PO BOX 171 | | | | VACHERIE | LA | 70090 | USA | TRADE PAYABLE | | | | | $37.44 | |
| 1464 | | ADAMS KATRINA | PO BOX 171 | | | | VACHERIE | LA | 70090 | USA | TRADE PAYABLE | | | | | $74.88 | |
| 1465 | | ADAMS KAYLA | 767 HOPETOWN RD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1466 | | ADAMS KEAUNDRA | 1630 RODEO DR | | | | VIRGINIA BCH | VA | 23464 | USA | TRADE PAYABLE | | | | | $46.72 | |
| 1467 | | ADAMS KELLY | 3590 PASSMORE RD | | | | YORK | SC | 29745 | USA | TRADE PAYABLE | | | | | $10.22 | |
| 1468 | | ADAMS KELSEY | 1203 N EAST 6TH ST | | | | MULBERRY | FL | 33860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1469 | | ADAMS KEN | 8274 WINDSOR DRIVE | | | | NORTH ROYALTO | OH | 44133 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 1470 | | ADAMS KENNETH | 5097 TROTTER CT | | | | JACKSON | SC | 29831 | USA | TRADE PAYABLE | | | | | $44.98 | |
| 1471 | | ADAMS KEVIN M | 13110 HOLLY VIEW CT | | | | MIDLOTHIAN | VA | 23112 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 1472 | | ADAMS KIANDRA | 500 ARNOLD DR | | | | ALLENHURST | GA | 31301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1473 | | ADAMS KIM | 5419 LAMORE AVENU | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 1474 | | ADAMS KIMALA L | 2708 N CENTER ST | | | | SCOTTSDALE | AZ | 85256 | USA | TRADE PAYABLE | | | | | $49.60 | |
| 1475 | | ADAMS KIMBERLY | 4129 EAST 136TH STREET | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 1476 | | ADAMS KIMBERLY | 4129 EAST 136TH STREET | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 1477 | | ADAMS KIMBERLY | 4129 EAST 136TH STREET | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $9.79 | |
| 1478 | | ADAMS KIMBERLY | 4129 EAST 136TH STREET | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 1479 | | ADAMS KOIOSHA | 6301 RIVERSIDE DR | | | | MET | LA | 70003 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 1480 | | ADAMS KOTAMDA | 99 TIFTON ELDORALDO | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 1481 | | ADAMS KRISTEN L | 204 ISLAND WATER WAY | | | | APOLLO BEACH | FL | 33572 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 1482 | | ADAMS KRYSTAL | 24 HAGFORD DR LOT 8 | | | | PURVIS | MS | 39475 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 1483 | | ADAMS LAKENA | 1711 SEWELLCIRCLE | | | | PERRY | GA | 31069 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1484 | | ADAMS LAKEYA | 2020 LAWRENCE ST | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1485 | | ADAMS LAKIRA | 705 SW 3 TER | | | | FLORIDA CITY | FL | 33034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1486 | | ADAMS LAKISHA | 5805 W NASH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1487 | | ADAMS LAQUITA | 922 GARRISON | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1488 | | ADAMS LARAE | 3421 W STURT MILL | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 1489 | | ADAMS LARRALINE | 104 STONEHURST DR | | | | NATCHIEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $11.04 | |

**Debtor Name: KMART CORPORATION**  Schedule E/F Part 3, Question 1   Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 1490 | | ADAMS LARRY | 1265 STANFORD RD | BETHLEHEM | PA | 18018 | USA | TRADE PAYABLE | $2.00 |
| 1491 | | ADAMS LATASHA | 7258 LYNBROOK DR | OAKWOOD VILLAGE | OH | 44146 | USA | TRADE PAYABLE | $5.00 |
| 1492 | | ADAMS LATOYA | 411 MELROSE AVE | HOUMA | LA | 70363 | USA | TRADE PAYABLE | $10.00 |
| 1493 | | ADAMS LATRICE | 108 LARAN RD | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | $5.00 |
| 1494 | | ADAMS LAURA | 2208 MLK AVE | CAIRO | IL | 62914 | USA | TRADE PAYABLE | $25.00 |
| 1495 | | ADAMS LAUREN | 353 KELLER LANE | CLEVELAND | TN | 37311 | USA | TRADE PAYABLE | $5.00 |
| 1496 | | ADAMS LAUREN | 353 KELLER LANE | CLEVELAND | TN | 37311 | USA | TRADE PAYABLE | $5.50 |
| 1497 | | ADAMS LAUREN | 353 KELLER LANE | CLEVELAND | TN | 37311 | USA | TRADE PAYABLE | $0.51 |
| 1498 | | ADAMS LAURIE | 232 WEST ST APT 401 | RENO | NV | 89501 | USA | TRADE PAYABLE | $4.72 |
| 1499 | | ADAMS LEA Y | 1851 SPRING GROVE LN | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | $5.00 |
| 1500 | | ADAMS LESSIE | 4606 OLD COACH LN | SAN ANTONIO | TX | 78220 | USA | TRADE PAYABLE | $10.52 |
| 1501 | | ADAMS LINDA | 157 NE CUMMINGSAVE | BARTLESVILLE | OK | 74003 | USA | TRADE PAYABLE | $4.70 |
| 1502 | | ADAMS LINDA | 157 NE CUMMINGSAVE | BARTLESVILLE | OK | 74003 | USA | TRADE PAYABLE | $5.00 |
| 1503 | | ADAMS LINDA D | 6617 TERRACE PARK COURT | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | $7.74 |
| 1504 | | ADAMS LINDBERG | 28 STRANGE RD | LOUISBURG | NC | 27549 | USA | TRADE PAYABLE | $5.00 |
| 1505 | | ADAMS LISA | 1500 30TH AVE NORTH | ST PETERSBURG | FL | 33704 | USA | TRADE PAYABLE | $0.85 |
| 1506 | | ADAMS LISA | 1500 30TH AVE NORTH | ST PETERSBURG | FL | 33704 | USA | TRADE PAYABLE | $5.00 |
| 1507 | | ADAMS LISA | 1500 30TH AVE NORTH | ST PETERSBURG | FL | 33704 | USA | TRADE PAYABLE | $0.01 |
| 1508 | | ADAMS LISA | 1500 30TH AVE NORTH | ST PETERSBURG | FL | 33704 | USA | TRADE PAYABLE | $5.29 |
| 1509 | | ADAMS LISA | 1500 30TH AVE NORTH | ST PETERSBURG | FL | 33704 | USA | TRADE PAYABLE | $71.06 |
| 1510 | | ADAMS LIZBETH | JARDINES DEL CARIBE CALLE 25 | PONCE | PR | 00728 | USA | TRADE PAYABLE | $5.00 |
| 1511 | | ADAMS LOLA | 2505 ELON STREET | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | $3.00 |
| 1512 | | ADAMS LOREDENA | 1583 N NEWCOMB | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | $5.82 |
| 1513 | | ADAMS LOUIS | 4829 FOXBORO RD | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | $25.27 |
| 1514 | | ADAMS LYNNE | 20515 QUAIL CHASE DR | KATY | TX | 77450 | USA | TRADE PAYABLE | $125.99 |
| 1515 | | ADAMS LYNNETTE | 603 W 26TH STREET APT 1 | NORFOLK | VA | 23517 | USA | TRADE PAYABLE | $20.00 |
| 1516 | | ADAMS MARGIE | 1529 GERRY ST | GARY | IN | 46406 | USA | TRADE PAYABLE | $24.65 |
| 1517 | | ADAMS MARK S | 9913 WINDRIDGE DR | FREDERICKSBRG | VA | 22407 | USA | TRADE PAYABLE | $25.00 |
| 1518 | | ADAMS MARQUITTA | 5779 AMES MANOR RD | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | $3.00 |
| 1519 | | ADAMS MARY | 3607 S 55TH CT | CICERO | IL | 95355 | USA | TRADE PAYABLE | $5.00 |
| 1520 | | ADAMS MARY | 3607 S 55TH CT | CICERO | IL | 95355 | USA | TRADE PAYABLE | $5.00 |
| 1521 | | ADAMS MAURICE | 545 PLAYER ST | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | $1.69 |
| 1522 | | ADAMS MELISSA | 111 E WOODROW ST | TAFT | CA | 93268 | USA | TRADE PAYABLE | $4.63 |
| 1523 | | ADAMS MERYLE JR | 511 AYRSHIREALY | DUNNINSVILLE | PA | 16635 | USA | TRADE PAYABLE | $9.40 |
| 1524 | | ADAMS MICHAEL | 1315 SWEDIETOWN RD UNIT 21 | CLATSKANIE | OR | 97016 | USA | TRADE PAYABLE | $0.26 |
| 1525 | | ADAMS MICHAEL | 1315 SWEDIETOWN RD UNIT 21 | CLATSKANIE | OR | 97016 | USA | TRADE PAYABLE | $5.00 |
| 1526 | | ADAMS MICHAEL | 1315 SWEDIETOWN RD UNIT 21 | CLATSKANIE | OR | 97016 | USA | TRADE PAYABLE | $15.59 |
| 1527 | | ADAMS MICHELE | 3434 BLANDING BLVD | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | $156.30 |
| 1528 | | ADAMS MICHELLE | 2380 SIERRA BLVD APT 35 | SACRAMENTO | CA | 95825 | USA | TRADE PAYABLE | $4.65 |
| 1529 | | ADAMS MICHELLE | 2380 SIERRA BLVD APT 35 | SACRAMENTO | CA | 95825 | USA | TRADE PAYABLE | $9.30 |
| 1530 | | ADAMS MICHELLE | 2380 SIERRA BLVD APT 35 | SACRAMENTO | CA | 95825 | USA | TRADE PAYABLE | $90.98 |
| 1531 | | ADAMS MIKE | 6655 SHADOW CREEK DR | DALLAS | TX | 75241 | USA | TRADE PAYABLE | $3.00 |
| 1532 | | ADAMS MIKE R | 464 HUDSON AVE NONE | NEWARK | OH | 43055 | USA | TRADE PAYABLE | $7.67 |
| 1533 | | ADAMS MIRA | 1018 TEMPLE ST | CHARLESTON | WV | 25312 | USA | TRADE PAYABLE | $5.00 |
| 1534 | | ADAMS MIRANDA | 411 BOWMEN HIGHWAY | DEWYROSE | GA | 30634 | USA | TRADE PAYABLE | $5.00 |
| 1535 | | ADAMS MONICA | 2708 DEL ORO CIR | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | $0.40 |
| 1536 | | ADAMS MONTINE | PO BOX 67 NONE | OAKWOOD | GA | 30566 | USA | TRADE PAYABLE | $0.09 |
| 1537 | | ADAMS N | 3482 STONERIDGE ROAD | YORK | PA | 17402 | USA | TRADE PAYABLE | $5.32 |
| 1538 | | ADAMS NADINE | 113 BROMLEY VILLAGE DR | FORT MILL | SC | 29708 | USA | TRADE PAYABLE | $16.04 |
| 1539 | | ADAMS NATASHA | 1404 RUSSELL AVE N | MPLS | MN | 55411 | USA | TRADE PAYABLE | $5.00 |
| 1540 | | ADAMS NATHANIEL | 406 IOWA STREET | WARREN | OH | 44485 | USA | TRADE PAYABLE | $5.00 |
| 1541 | | ADAMS NICHOLAS | 412 SHORT AVE | MADISON | NC | 27025 | USA | TRADE PAYABLE | $5.00 |
| 1542 | | ADAMS NICHOLE | 10126 SOUTH BLVD | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | $15.00 |
| 1543 | | ADAMS NIKIEA | 1216 BLAIRFIELD DRIVE | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | $4.54 |
| 1544 | | ADAMS NOBIE | 54 MONTE CARLO DRIVE | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | $25.00 |
| 1545 | | ADAMS OLER | 25 NW 24TH ST | LAWTON | OK | 73501 | USA | TRADE PAYABLE | $10.00 |
| 1546 | | ADAMS PAIGE | 740 NE 23RD AVE APT B18 | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | $5.38 |
| 1547 | | ADAMS PAMELA | 913 PALMETTO RD | BENTON | LA | 71006 | USA | TRADE PAYABLE | $15.00 |
| 1548 | | ADAMS PATRICK | 60 DANIEL DR | OXFORD | GA | 30054 | USA | TRADE PAYABLE | $5.88 |
| 1549 | | ADAMS PATRICK | 60 DANIEL DR | OXFORD | GA | 30054 | USA | TRADE PAYABLE | $52.45 |
| 1550 | | ADAMS PAUL | 819 ALA ULIKOI ST | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | $5.00 |
| 1551 | | ADAMS PAYNE | 189 CHATELAINE AVE | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | $5.00 |
| 1552 | | ADAMS PEGGY | 1928 ROLLINGWOOD | FLOVILLA | GA | 30216 | USA | TRADE PAYABLE | $7.00 |
| 1553 | | ADAMS PHYLLIS | 403 NASH STREET | ISOLA | MS | 38754 | USA | TRADE PAYABLE | $4.65 |
| 1554 | | ADAMS PRINCE | 421 BASS LAKE RD | HOLLY SPRINGS | NC | 27540 | USA | TRADE PAYABLE | $10.74 |
| 1555 | | ADAMS RANDY | 111 MORGAN DRIVE | TERRY | MS | 39170 | USA | TRADE PAYABLE | $14.99 |
| 1556 | | ADAMS RANDY | 111 MORGAN DRIVE | TERRY | MS | 39170 | USA | TRADE PAYABLE | $5.00 |
| 1557 | | ADAMS RASHANDA L | 4845 N SHERMAN BLVD | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | $1.10 |
| 1558 | | ADAMS RAYMA | 4850 E 484 RD | OWASSO | OK | 74019 | USA | TRADE PAYABLE | $69.99 |
| 1559 | | ADAMS RENAE | 7209 RAJ CT | CHARLOTTE | NC | 28227 | USA | TRADE PAYABLE | $5.00 |
| 1560 | | ADAMS RENE | 12027 CHAMPIONS VALLEY DR | HOUSTON | TX | 77066 | USA | TRADE PAYABLE | $81.29 |
| 1561 | | ADAMS RENEIKA | 107 MONROE DR | LIBERTY | SC | 29657 | USA | TRADE PAYABLE | $10.50 |
| 1562 | | ADAMS RHODA | 5354 ELM ST | BETHELPARK | PA | 15102 | USA | TRADE PAYABLE | $10.89 |
| 1563 | | ADAMS RHONDA F | 2207 SMITH ST | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | $5.00 |
| 1564 | | ADAMS RHONDA R | 105 STEEPLE DRIVE | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | $5.00 |
| 1565 | | ADAMS RICHARD | 710 CHERRY HILL LANE | COLUMBIA | LA | 71418 | USA | TRADE PAYABLE | $0.68 |
| 1566 | | ADAMS RICHARD | 710 CHERRY HILL LANE | COLUMBIA | LA | 71418 | USA | TRADE PAYABLE | $42.00 |
| 1567 | | ADAMS RITA | 18215 FOOTHILL BLVD | FONTANA | CA | 92335 | USA | TRADE PAYABLE | $4.60 |
| 1568 | | ADAMS ROBERT | 7419 RICHARDSON RD | GROVEPORT | OH | 43125 | USA | TRADE PAYABLE | $3.98 |
| 1569 | | ADAMS ROCKELL | 3944 BROOKLYN | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | $30.20 |
| 1570 | | ADAMS RODERICK | 80 SOUTH GIBSON RD | HENDERSON | NV | 89012 | USA | TRADE PAYABLE | $81.20 |
| 1571 | | ADAMS ROSELLA | HC 1 BOX 8815 | SELLS | AZ | 85634 | USA | TRADE PAYABLE | $4.57 |
| 1572 | | ADAMS ROSENNA | 143SOUTH DR | HOPKINS | SC | 29061 | USA | TRADE PAYABLE | $8.38 |
| 1573 | | ADAMS ROSHAWNA | 8528 W GRANTOSA DR | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | $4.60 |
| 1574 | | ADAMS ROSIE | 3144 WILLOW SPRINGS DRIVE | SAN JOSE | CA | 95124 | USA | TRADE PAYABLE | $4.51 |
| 1575 | | ADAMS SADIQA | 821 GRACE AVE | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | $21.57 |
| 1576 | | ADAMS SAMANTHA | 14 GREEN ACRES DR APT 16 | PRESTONSBURG | KY | 41653 | USA | TRADE PAYABLE | $14.70 |
| 1577 | | ADAMS SANDRA A | 3835 N 27TH | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | $5.00 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1578 | | ADAMS SHAFEQAH | 20 DANDRIDGE DR | | | | NEWARK | NJ | 07108 | USA | TRADE PAYABLE | | | | | $5.00 |
| 1579 | | ADAMS SHAMARA | 3032 ARLINGTON AVE APT 545 | | | | PITTSBURGH | PA | 15210 | USA | TRADE PAYABLE | | | | | $4.65 |
| 1580 | | ADAMS SHANEE N | 3668 BOSWORTH | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $15.99 |
| 1581 | | ADAMS SHANEICE | 10244 PRINCE PL T1 | | | | LARGO | MD | 20774 | USA | TRADE PAYABLE | | | | | $3.70 |
| 1582 | | ADAMS SHANIECE | 3965 WARNER AVE | | | | LANDOVER HILLS | MD | 20784 | USA | TRADE PAYABLE | | | | | $370.54 |
| 1583 | | ADAMS SHANNON | 4518 STIVERS | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 |
| 1584 | | ADAMS SHAQUITA | 534 E LATIMER | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $0.06 |
| 1585 | | ADAMS SHARA J | 225 RIPLEY DR APT 9 | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 |
| 1586 | | ADAMS SHARON | 2795 E BAGDAD RD | | | | SAN TAN VALLE | AZ | 85143 | USA | TRADE PAYABLE | | | | | $15.00 |
| 1587 | | ADAMS SHARON | 2795 E BAGDAD RD | | | | SAN TAN VALLE | AZ | 85143 | USA | TRADE PAYABLE | | | | | $24.19 |
| 1588 | | ADAMS SHARON | 2795 E BAGDAD RD | | | | SAN TAN VALLE | AZ | 85143 | USA | TRADE PAYABLE | | | | | $10.00 |
| 1589 | | ADAMS SHARON D | 3 HITCHNER LANE | | | | SALEM | NJ | 08079 | USA | TRADE PAYABLE | | | | | $15.00 |
| 1590 | | ADAMS SHATERIKA | 3625 CLOVER MEADOWS DR | | | | CHESAPEAKE | VA | 23321 | USA | TRADE PAYABLE | | | | | $9.29 |
| 1591 | | ADAMS SHAWANDA | 2805 WEST LOREDO RD | | | | AVON PARK | FL | 33825 | USA | TRADE PAYABLE | | | | | $5.00 |
| 1592 | | ADAMS SHEDRENNA | 288 SUGERPINE DR | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $8.00 |
| 1593 | | ADAMS SHEERECE | 41 PROSPECT ST | | | | PITTSFIELD | MA | 01201 | USA | TRADE PAYABLE | | | | | $6.00 |
| 1594 | | ADAMS SHEILA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.00 |
| 1595 | | ADAMS SHELIA L | 533 ACADEMY ST | | | | BATESBURG | SC | 29006 | USA | TRADE PAYABLE | | | | | $5.00 |
| 1596 | | ADAMS SHEQUITA | 6965 FILLMORE DRIVE | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $4.65 |
| 1597 | | ADAMS SHIRLEY | 2830 STODDARD ST APT 211 | | | | SAINT LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $25.00 |
| 1598 | | ADAMS SHIRLEY | 2830 STODDARD ST APT 211 | | | | SAINT LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $3.29 |
| 1599 | | ADAMS SHIRLEY C | 667 WEST JEFFERSON ST | | | | ORLANDO | FL | 32801 | USA | TRADE PAYABLE | | | | | $4.67 |
| 1600 | | ADAMS SHYMEKIA | 2915 ESTELLE AVE | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $1.94 |
| 1601 | | ADAMS SKY | XXX | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $14.61 |
| 1602 | | ADAMS SONIA | 10271 HWY 278 E | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.00 |
| 1603 | | ADAMS SONYA | 1515 MOORE DR | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $10.75 |
| 1604 | | ADAMS STACEY | 1295 EAST 2ND ST | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $4.82 |
| 1605 | | ADAMS STEPHANIE | 1209 RUSSEL STREET | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $4.65 |
| 1606 | | ADAMS STEPHANIE | 1209 RUSSEL STREET | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $5.00 |
| 1607 | | ADAMS STEPHANIE A | 2944 KY 1304 | | | | BIMBLE | KY | 40915 | USA | TRADE PAYABLE | | | | | $409.94 |
| 1608 | | ADAMS STEVEN | 708 PAINTBRUSH DRIVE | | | | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $135.00 |
| 1609 | | ADAMS STEVEN | 708 PAINTBRUSH DRIVE | | | | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $4.70 |
| 1610 | | ADAMS SYLVIA | 157 STUART CIR SE | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $2.13 |
| 1611 | | ADAMS SYLVONNE | 7979 NW 21ST STREET | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $16.37 |
| 1612 | | ADAMS TAKINA | 3253 EASTHAVEN DR S | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 |
| 1613 | | ADAMS TAMEKA | 4129 ROBINHOOD ST | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $21.43 |
| 1614 | | ADAMS TAMMY | 7916 HAWTHORN | | | | TEMPLE | TX | 76502 | USA | TRADE PAYABLE | | | | | $4.59 |
| 1615 | | ADAMS TANYA | PO BOX563 | | | | ROSSVILLE | IN | 46923 | USA | TRADE PAYABLE | | | | | $5.00 |
| 1616 | | ADAMS TANYA | PO BOX563 | | | | ROSSVILLE | IN | 46923 | USA | TRADE PAYABLE | | | | | $5.02 |
| 1617 | | ADAMS TASHA | 226 N FIRST ST APT 12 | | | | DEFUNIAK SPRING | FL | 32433 | USA | TRADE PAYABLE | | | | | $7.29 |
| 1618 | | ADAMS TASHA L | 305 GRAMONT AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 |
| 1619 | | ADAMS TERENA | 263 SECOND STREET | | | | PITTSFIELD | MA | 01201 | USA | TRADE PAYABLE | | | | | $5.00 |
| 1620 | | ADAMS TERESA | 121 LYNNFIELD CIRCLE | | | | UNION | OH | 45322 | USA | TRADE PAYABLE | | | | | $5.00 |
| 1621 | | ADAMS TERESA | 121 LYNNFIELD CIRCLE | | | | UNION | OH | 45322 | USA | TRADE PAYABLE | | | | | $5.00 |
| 1622 | | ADAMS TERESA | 121 LYNNFIELD CIRCLE | | | | UNION | OH | 45322 | USA | TRADE PAYABLE | | | | | $5.00 |
| 1623 | | ADAMS THELMA | 47 LAPIERRE AVE | | | | LAWNSIDE | NJ | 08045 | USA | TRADE PAYABLE | | | | | $5.00 |
| 1624 | | ADAMS THERESA | 744 W MARLENE RD | | | | DAYTONA BEACH | FL | 32117 | USA | TRADE PAYABLE | | | | | $6.13 |
| 1625 | | ADAMS TIFFANY | 105 B WEST OAK ST | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $24.60 |
| 1626 | | ADAMS TIFFANY | 105 B WEST OAK ST | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $20.00 |
| 1627 | | ADAMS TIHIESHA | 1924 NATCHEZ AVE | | | | KNOXVILLE | TN | 37915 | USA | TRADE PAYABLE | | | | | $4.53 |
| 1628 | | ADAMS TINA | 1612 N LIBERTY | | | | INDEPENDENCE | MO | 64505 | USA | TRADE PAYABLE | | | | | $5.00 |
| 1629 | | ADAMS TINA | 1612 N LIBERTY | | | | INDEPENDENCE | MO | 64505 | USA | TRADE PAYABLE | | | | | $0.96 |
| 1630 | | ADAMS TOJA | 205 LINCOLNSHIRE SQ | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $18.00 |
| 1631 | | ADAMS TONI | 1117 N 8TH ST | | | | NEODESHA | KS | 66757 | USA | TRADE PAYABLE | | | | | $0.46 |
| 1632 | | ADAMS TONI | 1117 N 8TH ST | | | | NEODESHA | KS | 66757 | USA | TRADE PAYABLE | | | | | $4.60 |
| 1633 | | ADAMS TORRANCE | 1806 DAVIS FARM RD | | | | YORK | SC | 29745 | USA | TRADE PAYABLE | | | | | $5.00 |
| 1634 | | ADAMS TOYA | 4202 SABEL PARK DR 101 | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $7.81 |
| 1635 | | ADAMS TRACI | 1508 E FOURTUNA | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $18.22 |
| 1636 | | ADAMS TRACY | 14430 MOBILE ST | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $7.52 |
| 1637 | | ADAMS TRINA | 1000 SUTTON PL 812 | | | | HORN LAKE | MS | 38637 | USA | TRADE PAYABLE | | | | | $5.00 |
| 1638 | | ADAMS TROANNA | 3408 LEMON ST | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $15.00 |
| 1639 | | ADAMS TYRONE | 3258 JONATHAN ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $12.94 |
| 1640 | | ADAMS UTIKA | 723 PATRIOT PKWY | | | | ROCKHILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $5.00 |
| 1641 | | ADAMS VEREE | 619 S AINSWORTH AVE APT C | | | | TACOMA | WA | 98405 | USA | TRADE PAYABLE | | | | | $14.53 |
| 1642 | | ADAMS VERONICA | 1423 WOOD TERRECE CIRCLE | | | | DORAVILLE | GA | 30340 | USA | TRADE PAYABLE | | | | | $0.24 |
| 1643 | | ADAMS VICKIE | 159 | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $102.10 |
| 1644 | | ADAMS VICTORIA | 404 HOLIDAY LANE | | | | NEWFIELD | NY | 14867 | USA | TRADE PAYABLE | | | | | $9.20 |
| 1645 | | ADAMS VON | 920 SOUTH ARKANSAS AV | | | | RUSSELLVILLE | AR | 72801 | USA | TRADE PAYABLE | | | | | $9.62 |
| 1646 | | ADAMS WANDA | 6810 WESTERN PLACE | | | | COLO SPRINGS | CO | 80915 | USA | TRADE PAYABLE | | | | | $5.00 |
| 1647 | | ADAMS YARIDIA | SAN LORENZO PR | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 |
| 1648 | | ADAMS ZACK | 3000 TUTTLE CREEK BLVD PLT 97 | | | | MANHATTAN | KS | 66502 | USA | TRADE PAYABLE | | | | | $5.00 |
| 1649 | | ADAMSCARLSON SARAH | 2327 E 4TH ST LOT 13 | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $5.00 |
| 1650 | | ADAMSCOTNER DANANATALIE | 918 N J ST | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $5.00 |
| 1651 | | ADAMSCREWS DAYNETTE | 2339 GREEN ST SE APT 1 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $3.70 |
| 1652 | | ADAMSON ADELE | 333 BARE ST 2 | | | | REXBURG | ID | 83440 | USA | TRADE PAYABLE | | | | | $10.00 |
| 1653 | | ADAMSON BARBARA | 114503 OLD COURTHOUSE WAY | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $3.01 |
| 1654 | | ADAMSON GARY | 257 S LARK AVE | | | | NORWOOD | MO | 65717 | USA | TRADE PAYABLE | | | | | $7.29 |
| 1655 | | ADAMSON JUDY A | 1327 SHAFFER DR | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $10.00 |
| 1656 | | ADAMSON MARCELLA | 1275 OLD GREENBRIAR DR | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $2.30 |
| 1657 | | ADAMSON TIFFINY | 371 S STATE ST | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $17.00 |
| 1658 | | ADAN ADAME | 3318 STIRRUP LN | | | | EVANS | CO | 80620 | USA | TRADE PAYABLE | | | | | $11.68 |
| 1659 | | ADAN ALTAMIRANO | 315 W 24TH | | | | ODESSA | TX | 79763 | USA | TRADE PAYABLE | | | | | $103.00 |
| 1660 | | ADAN ANGEL | 4833 SANBARWILLOW CT | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $39.30 |
| 1661 | | ADAN CONTRERAS | 252 JACKSON ST APT 6 | | | | WAUKEGAN | IL | 60085 | USA | TRADE PAYABLE | | | | | $64.81 |
| 1662 | | ADAN DELGADO | 51603 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $20.00 |
| 1663 | | ADAN JESUS | 228 PACER RUN CT | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $10.00 |
| 1664 | | ADAN MALVAEZ | 4214 AVALON BLVD | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $15.68 |
| 1665 | | ADAN MEDRANO JR | 501 AMUNITION RD APT 29 | | | | FALLBROOK | CA | 92028 | USA | TRADE PAYABLE | | | | | $0.79 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1666 | | ADAN MORALES | 667 BISHOP AVE | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $39.51 | |
| 1667 | | ADAN NAJARRO | 1560 VALLEYVIEW RD 14 | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 1668 | | ADANA BAKER | 2550 WIMBLETON CTC | | | | COLORADO SPRINGS | CO | 80920 | USA | TRADE PAYABLE | | | | | $3.32 | |
| 1669 | | ADANE NAJARRO | 1560 VALLEYVIEW RD | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 1670 | | ADANNE LOVELACE | 533325 E TROPICANA | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 1671 | | ADANS CYNTHIA | 294 KINGS ROAD | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1672 | | ADAO MATEOS | 306 6TH AVE S | | | | SEATTLE | WA | 98104 | USA | TRADE PAYABLE | | | | | $9.43 | |
| 1673 | | ADAO RODRIGUES | 454 MARSHALL STREET | | | | ELIZABETH | NJ | 07206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1674 | | ADAPTLY INC | 386 PARK AVE S FL 17 | | | | NEW YORK | NY | 10016 | USA | TRADE PAYABLE | | | | | $30,319.77 | |
| 1675 | | ADARIS QUINONES | EL MIRADOR EDIFICIO 12 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1676 | | ADASELIA BOWDEN | 4897 COLONY DR | | | | CAMARILLO | CA | 93012 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 1677 | | ADASELIS OFARRILL | HC 02 BOX 16408 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1678 | | ADASTINE OATIS | 168 WESTBLUD ST | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 1679 | | ADAWNDRIYA MERIWEATHER | 1117 S LINCOLN PARK DR | | | | EVANSVILLE | IN | 47714 | USA | TRADE PAYABLE | | | | | $52.23 | |
| 1680 | | ADAY BERTHA | PO BOX 561 | | | | FORT APACHE | AZ | 85926 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 1681 | | ADAY EDISON | PO BOX 2676 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 1682 | | ADAYLIN DELEON | SAN JUAN | | | | SAN JUAN | PR | 00909 | USA | TRADE PAYABLE | | | | | $10.19 | |
| 1683 | | ADAZON INC | 1485 N WESTERN AVE | | | | LAKE FOREST | IL | 60045 | USA | TRADE PAYABLE | | | | | $1,031.95 | |
| 1684 | | ADCO SERVICES INC | 1532 OLYMPIC BLVD | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $6,459.00 | |
| 1685 | | ADCOCK DINA | 348 MILL ST | | | | BLUFF CITY | TN | 37618 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 1686 | | ADCOCK JEFFF | 50 LOWELL ST | | | | MANCHESTER | NH | 03104 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 1687 | | ADCOCK JEFFF | 50 LOWELL ST | | | | MANCHESTER | NH | 03104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1688 | | ADCOCK KIMBERLY | 21055 EVANS TRAIL | | | | FARIBAULT | MN | 55021 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 1689 | | ADCOCK WANDA | 642 RIDGE ROAD | | | | EVINGTON | VA | 24550 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 1690 | | ADCOLOR | 620 ADCOLOR DRIVE | | | | LEXINGTON | KY | 40511 | USA | TRADE PAYABLE | | | | | $14,447.14 | |
| 1691 | | ADDARIO MICHAEL D | 110 DOOR OF FAITH RD | | | | HAIKU | HI | 96708 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 1692 | | ADDER M R | 315 N ROSINA AVE | | | | SOMERSET | PA | 15501 | USA | TRADE PAYABLE | | | | | $10.03 | |
| 1693 | | ADDERLEY CARL | 560 W 90TH ST | | | | LA | CA | 90044 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 1694 | | ADDERLEYLIKELY VIOLET | 5145 CARIBBEAN BLVD APT 101 | | | | WEST PALM BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1695 | | ADDERLY SHENEKA | 6518 NW 14TH CT | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 1696 | | ADDERLY SHENEKA | 6518 NW 14TH CT | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 1697 | | ADDERLY SHERCA | 1320 9TH ST | | | | WEST PALM BEACH | FL | 33401 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 1698 | | ADDIE BEASLEY | 7589 GARNET DR | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1699 | | ADDIE BRIGGS | 4435 S WILLOW ST | | | | SEATTLE | WA | 98118 | USA | TRADE PAYABLE | | | | | $60.54 | |
| 1700 | | ADDIE GILLIAM | 402 SOTH MAIN ST | | | | ESTILL SPRINGS | TN | 37330 | USA | TRADE PAYABLE | | | | | $10.64 | |
| 1701 | | ADDIE KAREN | 2500 BALTIC AVE | | | | VIRGINIA BEACH | VA | 23451 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1702 | | ADDIE KITCHEN | XXXXXXXX | | | | SAN LEANDRO | CA | 94577 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 1703 | | ADDIE M REVELS | PO BOX 266 | | | | NEW CHURCH | VA | 23415 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 1704 | | ADDIE MOSLEY | P O BOX 231 | | | | BOLTON | NC | 28423 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 1705 | | ADDIE ROBINSON | PO BOX 56089 | | | | PHILADELPHIA | PA | 19132 | USA | TRADE PAYABLE | | | | | $9.79 | |
| 1706 | | ADDIE ROY | 3315 N 17TH ST | | | | PHILADELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 1707 | | ADDIEL S MALDONADO | 569 SECT LOS PINOS | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $267.59 | |
| 1708 | | ADDINGTON KELLY | PO BOX 606 | | | | SWINK | CO | 81077 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 1709 | | ADDIS TAMMY L | 1403 THOMPSON HEIGHTS AVE | | | | CINCINNATI | OH | 45223 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 1710 | | ADDISON ALAFREDA | 8807 CRANDAL RD | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 1711 | | ADDISON ANGELA | 2927 5TH AVE | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 1712 | | ADDISON ANN | 1040 RIVINGTON ST | | | | ROSELLE | NJ | 07203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1713 | | ADDISON BRENDA M | 2377 OLDFIELD RD | | | | GASTONIA | NC | 28056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1714 | | ADDISON CARLYN | 508 BLANTON ST | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1715 | | ADDISON CARTER INC | ATTN WEST 340 S LEMON AVE 4108 | | | | WALNUT | CA | 91789 | USA | TRADE PAYABLE | | | | | $208.02 | |
| 1716 | | ADDISON CHERYL | 7203 25TH AV | | | | HYATTSVILLE | MD | 20716 | USA | TRADE PAYABLE | | | | | $18.30 | |
| 1717 | | ADDISON CLENDON | PO BOX 1651 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 1718 | | ADDISON CORNELIOUS J | 3909 BLACK HWY | | | | YORK | SC | 29745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1719 | | ADDISON DENETRISS | 3332 N 29TH STREET | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $36.21 | |
| 1720 | | ADDISON DOUGLAS | 7619 SPARTA | | | | MEMPHIS | TN | 38119 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 1721 | | ADDISON EDWARD L | 12235 VALLEYLANE | | | | GARFIELD | OH | 44125 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 1722 | | ADDISON EVERARD | 11095 NW 37 ST | | | | CORAL SPRINGS | FL | 33065 | USA | TRADE PAYABLE | | | | | $470.78 | |
| 1723 | | ADDISON FRANCES | BOX 85 | | | | ST STEPHENS | WY | 82524 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 1724 | | ADDISON INDEPENDENT | 58 MAPLE STREET | | | | MIDDLEBURY | VT | 05753 | USA | TRADE PAYABLE | | | | | $571.42 | |
| 1725 | | ADDISON JACQUETTA | 1933 W VIENNA AVE | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1726 | | ADDISON JASMINE | 4830 MOHICAN ST | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $8.45 | |
| 1727 | | ADDISON JOYCEL | 117 S BEVERLY ST | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $13.03 | |
| 1728 | | ADDISON KAREN | 2631 NEW SHARON CHURCH RD | | | | HILLSBORO | NC | 27276 | USA | TRADE PAYABLE | | | | | $143.10 | |
| 1729 | | ADDISON KEVIN | 145 MEADOWMOSS DR | | | | SLIDELL | LA | 70458 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 1730 | | ADDISON LETISHA | 12508 S ELIZABETH ST | | | | CHICAGO | IL | 60827 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 1731 | | ADDISON LORRAINE T | PO BOX 2291 | | | | FT WASHAKI | WY | 82514 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 1732 | | ADDISON NITA | 10400 DAVIS RD | | | | TAMPA | FL | 33637 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 1733 | | ADDISON RASHEDA | 617 MAPLE ST | | | | BISHOPVILLE | SC | 29010 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 1734 | | ADDISON REMONDIE | POST OFFICE BOX 3564 | | | | CHRLTE AMALIE | VI | 00802 | USA | TRADE PAYABLE | | | | | $103.69 | |
| 1735 | | ADDISON SHAQUIAL | 2417 NW 21ST AVE | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $16.24 | |
| 1736 | | ADDISON SHARON | KMART | | | | GROVER | NC | 28073 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 1737 | | ADDISON STEVEN | 211 NEW ST DOWN | | | | FAIRPORT | OH | 44077 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 1738 | | ADDISON TAMEKA | 1434 BOXWOOD FARM RD | | | | AMHERST | VA | 24521 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 1739 | | ADDISON THELDON | 4796 WHEAT CT | | | | MIDDLEBURG | FL | 32068 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 1740 | | ADDISON THOMPSON | 425 TURKEY TRACK RD | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $26.54 | |
| 1741 | | ADDISON TRACIE | 4541 DALLAS PL | | | | SUITLAND | MD | 20748 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 1742 | | ADDISON TYRONE A | 3403 SUMMER BROOKE WAY | | | | UNION CITY | GA | 30291 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 1743 | | ADDISSON DEMETRISS | 2632 N HURBARDT | | | | MILWAUKEE | WI | 53132 | USA | TRADE PAYABLE | | | | | $9.76 | |
| 1744 | | ADDISSON DEMETRISS | 2632 N HURBARDT | | | | MILWAUKEE | WI | 53132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1745 | | ADDO CRYSTAL | 219 VILLAGE ST APT 15 | | | | PENACOOK | NH | 03303 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 1746 | | ADDSON R MACK | 740 POPLAR GROVE ST | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $17.43 | |
| 1747 | | ADDY LOTOYA | 1316 HARTFORD DR | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 1748 | | ADDY SANDRA | 1334 JUNIPER SPRINGS ROAD | | | | GILBERT | SC | 29054 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 1749 | | ADE AMANDA | 2440 S 4TH ST | | | | PHILADELPHIA | PA | 19148 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 1750 | | ADE BEATRICE | NA | | | | AUSTIN | TX | 78753 | USA | TRADE PAYABLE | | | | | $36.59 | |
| 1751 | | ADE OBAYANJU | 6604 MOYER AVENUE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 1752 | | ADEAGBO SYLVIA | 601 TOPPING ST APT 1 | | | | STP | MN | 55103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1753 | | ADEANA HAUGHT | ENTER ADRESS HERE | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $17.88 | |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1754 | | ADEANN RIVES | 19 HOLL ST | | | | MANCHESTER | CT | 06040 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 1755 | | ADEBAYO DELANE | 8704 OLD STATION DR | | | | RALEIGH | NC | 27615 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 1756 | | ADEBAYO HUME | 1304 NGRAM DRIVE | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $151.27 | |
| 1757 | | ADEBESIN TAIWO | 3508 TAGORE CT | | | | BURTONSVILLE | MD | 20866 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1758 | | ADEBYI FELICIA | 3012 NE WINN RD | | | | KANSAS CITY | MO | 64117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1759 | | ADEBOYEJO QUEEN | 838 OAK RIDGE DR | | | | PERRY | GA | 31069 | USA | TRADE PAYABLE | | | | | $7.38 | |
| 1760 | | ADEDARA FAMORTY | 11364 EVANS TRL | | | | BELTSVILLE | MD | 20770 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 1761 | | ADEDIPE MARTINS | 4115 BOARMAN AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $13.27 | |
| 1762 | | ADEDOKUN AKINTOYE | 8050 TAYLOR RD APT 707 | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 1763 | | ADEDOYIN ELVIS | 123 ABC AVE | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 1764 | | ADEIA WILLIAMS | 935 WEST MARION | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 1765 | | ADEIJAE YANCEY | 7433 PENN AVENUE | | | | PITTSBURGH | PA | 15208 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 1766 | | ADEJUMO GANIYAT | 1587 TREVOR ST | | | | LOS ANGELES | CA | 90004 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 1767 | | ADEKUNLE LOLA | 3100 GROSS AVE | | | | WAKE FOREST | NC | 27587 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 1768 | | ADEKUNLE TOLULOPE | 12007 LISMORE LAKE DRIVE | | | | CYPRESS | TX | 77429 | USA | TRADE PAYABLE | | | | | $3.67 | |
| 1769 | | ADEL DELAZEUZ | 923 ELIZABETH | | | | CORPUS CHRISTI | TX | 78404 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 1770 | | ADEL LOWE | 2302 NEWTON RD | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $131.99 | |
| 1771 | | ADELA ALVARADO | 40 PRAIRIE KNOLL DR | | | | SANTA FE | TX | 77510 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 1772 | | ADELA ARROYO | SEARS HOLDINGS | | | | AUSTIN | TX | 78751 | USA | TRADE PAYABLE | | | | | $32.46 | |
| 1773 | | ADELA BUSTAMANTE | 1234 ABC | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 1774 | | ADELA CALDELRON | 1240 S MARTINS ST | | | | LIGONIER | IN | 46767 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 1775 | | ADELA CASTANEDA | 9114 MCPHERSON RD APT 470S | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 1776 | | ADELA CEDILLO | 4913 WINTHOP DRIVE | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 1777 | | ADELA DORADO | 536 ALICIA | | | | EL PASO | TX | 79905 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 1778 | | ADELA ESPERANZA | 1143 SW 5TH ST APT 6 | | | | MIAMI | FL | 33130 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 1779 | | ADELA HERNANDEZ | 463 WHISPERING WOOD CIRCL | | | | CORNELIA | GA | 30531 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 1780 | | ADELA HERNANDEZ | 463 WHISPERING WOOD CIRCL | | | | CORNELIA | GA | 30531 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 1781 | | ADELA HERNANDEZ | 463 WHISPERING WOOD CIRCL | | | | CORNELIA | GA | 30531 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 1782 | | ADELA LEAL | 310 BUTTE AVE APT A | | | | MODESTO | CA | 95358 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 1783 | | ADELA MANCIA | 645 BARTLETT AVE | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $21.99 | |
| 1784 | | ADELA MARQUEZ | CHULA VISTA | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $79.61 | |
| 1785 | | ADELA MARTINEZ | 655 S 7TH PL | | | | COTTONWOOD | AZ | 86326 | USA | TRADE PAYABLE | | | | | $17.97 | |
| 1786 | | ADELA MONTIEL | 54 WAY LOT 2 | | | | TIFTON | GA | 31793 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1787 | | ADELA MOREU | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $169.00 | |
| 1788 | | ADELA RIVERA | CARR 917 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $35.36 | |
| 1789 | | ADELA SALAZAR | 11402 SIERRA GORDA DR | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 1790 | | ADELA SALAZAR | 11402 SIERRA GORDA DR | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $17.21 | |
| 1791 | | ADELA TELLEZ | 1443 N REAY LN | | | | THATCHER | AZ | 85552 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 1792 | | ADELA WALKER | 10 5TH ST | | | | WHITE PLAINS | NY | 10606 | USA | TRADE PAYABLE | | | | | $648.38 | |
| 1793 | | ADELA ZAVALA | 1205 MAURER ST | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 1794 | | ADELADIE EPHRAIM | 4388 TAFT CT | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $316.53 | |
| 1795 | | ADELAIDA BENITES | 540 AVENUE L SE | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $76.30 | |
| 1796 | | ADELAIDA HERRERA | 208 W SAN YSIDRO BLVD APT | | | | SAN DIEGO | CA | 92173 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 1797 | | ADELAIDA SIERRA | LOMAS VERDES CPASCUAS 4C | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1798 | | ADELAIDE PARHAM | 106 COLLINWOOD LN | | | | TAYLORS | SC | 29687 | USA | TRADE PAYABLE | | | | | $42.12 | |
| 1799 | | ADELE COOK | 4011 SALEM BOTTOM RD | | | | WESTMINSTER | MD | 21157 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 1800 | | ADELE MONTANEZ | 112 SPRINGWOOD CIR B | | | | LONGWOOD | FL | 32750 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 1801 | | ADELE R BAKER | 5017 ADAMS AVE | | | | ADAMSVILLE | AL | 35005 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 1802 | | ADELE REEVES | 141 PARK HILL AVE | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $17.41 | |
| 1803 | | ADELFA STELLA | 3303 W NEW ORLEANS AVE | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 1804 | | ADELFINO ANDRADE | 1218 BARFORD DR | | | | LIBERTY | MO | 64068 | USA | TRADE PAYABLE | | | | | $35.34 | |
| 1805 | | ADELFINO TREJO | 891 SE CELTIC AVE | | | | PORT LUCIE | FL | 34983 | USA | TRADE PAYABLE | | | | | $2,065.24 | |
| 1806 | | ADELHARDT DIANE | 538 EASTMAN RD | | | | CENTER CONWAY | NH | 03813 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 1807 | | ADELIDA RODRIGUEZ | 281 SOUTH BROADWAY | | | | LAWRENCE | MA | 01843 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1808 | | ADELINA C KAM | 1025 W NEWGROVE ST | | | | LANCASTER | CA | 93534 | USA | TRADE PAYABLE | | | | | $127.38 | |
| 1809 | | ADELINA ESPINOSA | 8003 WINERGARDENS BLVD | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $23.33 | |
| 1810 | | ADELINA GARCIA | 8237 CONCORD | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $31.62 | |
| 1811 | | ADELINA HERNANDEZ | 4550 KAREN AVE APT 141 | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 1812 | | ADELINA MESTRE | HC 5 BOX 56760 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 1813 | | ADELINA RAMOS | 1650 PINE ST | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $107.37 | |
| 1814 | | ADELINA ROSA | 9034 W 22ND PLACE | | | | NORTH RIVERSIDE | IL | 60546 | USA | TRADE PAYABLE | | | | | $327.86 | |
| 1815 | | ADELINE BAKER | 350 12TH RD | | | | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 1816 | | ADELINE BLASTINAME | 14825 KOKOMO | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $29.61 | |
| 1817 | | ADELINE CINTRON | 8 GEMINI CT | | | | SEWELL | NJ | 08080 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1818 | | ADELINE CROSBY | 35086 MOONLIGHT DR | | | | CUSHING | MN | 56443 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 1819 | | ADELINE OUSLEY | 421 SOUTH WESTOVER | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1820 | | ADELINE PIERRE LOUIS | 156 SINCKLAIR ROAD | | | | BROCKTON | MA | 02302 | USA | TRADE PAYABLE | | | | | $49.71 | |
| 1821 | | ADELINE SCHNEELOCH | 6904 HARPERVALLEY LN | | | | CLEMMONS | NC | 27012 | USA | TRADE PAYABLE | | | | | $43.83 | |
| 1822 | | ADELIZ TORRES | HC 2 BOX 7235 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1823 | | ADELL JONES | 3C SUGARPLUM COURT | | | | COCKEYSVILLE | MD | 21030 | USA | TRADE PAYABLE | | | | | $3.74 | |
| 1824 | | ADELL LATOYA | 1037 AYERS | | | | MEMPHIS | TN | 38107 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 1825 | | ADELL MELISSA | 918 WOODSIDE CIR APT C | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 1826 | | ADELLA CAUDILLO | 1036 PAPAYA ST | | | | MADERA | CA | 93638 | USA | TRADE PAYABLE | | | | | $44.60 | |
| 1827 | | ADELLA CLOUTIER | 327 ARDMORE | | | | VILLA PARK | IL | 60139 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 1828 | | ADELLA GARRIDO | | | | | | | | | | TRADE PAYABLE | | | | | $48.80 | |
| 1829 | | ADELMAN JACKIE | 13807 HEYWOOD CT | | | | APPLE VALLEY | MN | 55124 | USA | TRADE PAYABLE | | | | | $25.51 | |
| 1830 | | ADELMIRA VARGAS | 66 CONGRESS ST | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 1831 | | ADELOWO AMOLE | 920 S WASHINGTON AVE | | | | LANSING | MI | 48910 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 1832 | | ADELPHIA CABLE COMM | 390 W COMMONWEALTH BLVD | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $239.80 | |
| 1833 | | ADELPHIA CABLE COMMUNICATIONS OF | 390 W COMMONWEALTH BLVD | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $239.76 | |
| 1834 | | ADEM KALTAK | 2590 KNIGHTSBRIDGE RD SE | | | | GRAND RAPIDS | MI | 49546 | USA | TRADE PAYABLE | | | | | $179.54 | |
| 1835 | | ADEN & ANAIS INC | 20 JAY STREET SUITE 600 | | | | BROOKLYN | NY | 11201 | USA | TRADE PAYABLE | | | | | $17,737.24 | |
| 1836 | | ADEN SADYO | 3845 HIAWATHA AVE | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 1837 | | ADENA JONES | 19401 LONGVIEW AVE | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $9.91 | |
| 1838 | | ADENA SCHUTTE | 275 S LINCOLN STREET | | | | BUNKER HILL | IN | 45320 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 1839 | | ADENA TONEY | 118 WEST OAK ST | | | | LUTHERSVILLE | GA | 30251 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 1840 | | ADENIJI FADEKE | 4932 BURNTOOK DR | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 1841 | | ADENIRAN ADRIANNE | 2628 RIDGE BROOK TRL | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $11.02 | |

Debtor Name: KMART CORPORATION   Schedule E/F Part 3, Question 1   Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1842 | | ADENJI FADGEKE C | 626 FERN HEADWAY | | | | MID | VA | 23114 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 1843 | | ADENNA FLUELEN | 5066 LOTUS | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1844 | | ADEROJU JENNIFER | 1400 DOEWOOD LANE | | | | CAPITOL HEIGHTS | MD | 20782 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 1845 | | ADERSON CYNTHIA | 152 CLEMSON DR | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 1846 | | ADESHIA DEBORAH | 4821 SOUTH 78TH EAST AVE | | | | TULSA | OK | 74145 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1847 | | ADESOLA ADEBOSIN | 5457 N LYNCH AVE | | | | CHICAGO | IL | 60660 | USA | TRADE PAYABLE | | | | | $75.48 | |
| 1848 | | ADESSO MADDEN INC | 52-16 BARNETT AVE | | | | LONG ISLAND | NY | 11104 | USA | TRADE PAYABLE | | | | | $26,979.99 | |
| 1849 | | ADESUWA EDOGUN | 1605 CHANDLER | | | | N LITTLE ROCK | AR | 72114 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 1850 | | ADEYLA RAMOS | RAFAEL MARTINEZ NADAL A4 | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 1851 | | ADEYOMOYE OLUSOLA | 2401 44TH ROAD | | | | LONG ISLAND C | NY | 11101 | USA | TRADE PAYABLE | | | | | $21.47 | |
| 1852 | | ADGER JESSICA | 1909 CHAMPION ST | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1853 | | ADGER MARYANN | 2225 ARMSTRONG DR | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1854 | | ADGER SYLVIA | 7815 BANDERO DR APT B | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1855 | | ADGER WYGEANIA | 1835 N KERR AVE | | | | WILMINGTON | NC | 28409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1856 | | ADGERSON LAVERNE K | 1212 CACTUS AVE | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1857 | | ADGIANTS | 8117 PRESTON RD STE 260W | | | | DALLAS | TX | 75225 | USA | TRADE PAYABLE | | | | | $10,552.50 | |
| 1858 | | ADHANOM BEYENE | 54A CLIFFORD ST APT 2 | | | | ROXBURY | MA | 02119 | USA | TRADE PAYABLE | | | | | $8.21 | |
| 1859 | | ADHERIS LLC | P O BOX 417228 | | | | BOSTON | MA | 02241 | USA | TRADE PAYABLE | | | | | $16,232.00 | |
| 1860 | | ADI MAE MEAL | 1135 PITNEY | | | | UPPERLAKE | CA | 98545 | USA | TRADE PAYABLE | | | | | $18.60 | |
| 1861 | | ADI MIRANDA | 36356 CINZIA LN | | | | WINCHESTER | CA | 92596 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 1862 | | ADI NAHSOHN | 33828 SALVIA LANE | | | | TEMECULA | CA | 92590 | USA | TRADE PAYABLE | | | | | $14.03 | |
| 1863 | | ADIA ROBINSON | 2521 26TH ST SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $216.00 | |
| 1864 | | ADIA SANDERS | 2515 CRUMPLER DR | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $6.34 | |
| 1865 | | ADIAKU GLADYS | 10921 PLEASNTAKERS DR | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $38.57 | |
| 1866 | | ADIB YELDAWHITE | 13112 COUWUER AVE | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $216.88 | |
| 1867 | | ADIEL JOSEPH | 1020 WINTHROP ST | | | | BROOKLYN | NY | 11212 | USA | TRADE PAYABLE | | | | | $29.56 | |
| 1868 | | ADIELA GOMEZ | 1801 TERENCE AVE | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $22.51 | |
| 1869 | | ADIENNE VEGA | 6943 MEDORA AVE | | | | PORTAGE | IN | 46368 | USA | TRADE PAYABLE | | | | | $37.43 | |
| 1870 | | ADIGOUE EDWIGE | 756 E MARTINTOWN RD F3 | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 1871 | | ADIKARAM SAMINDA | 401 HATHORN ROAD | | | | OXFORD | MS | 38655 | USA | TRADE PAYABLE | | | | | $19.07 | |
| 1872 | | ADIL AZAM | 6727 GRAHAM AVE | | | | NEWARK | CA | 94560 | USA | TRADE PAYABLE | | | | | $3.49 | |
| 1873 | | ADILENE MONROE | 3626 E DREXEL | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 1874 | | ADILENE RODRIGUEZ | 3525 EMERALD ST 3 | | | | TORRANCE | CA | 90503 | USA | TRADE PAYABLE | | | | | $79.56 | |
| 1875 | | ADILLA JOSE L | CALLE PARRA BARRIADA PATI | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 1876 | | ADIMULAM GOVINDAIAH | 889 EDWARDS ROAD APT C23 | | | | PARSIPPANY | NJ | 07054 | USA | TRADE PAYABLE | | | | | $7.68 | |
| 1877 | | ADINA BRYAN | 6112 STICE RIDGE LANE | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $91.76 | |
| 1878 | | ADINA BRYAN | 6112 STICE RIDGE LANE | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $108.64 | |
| 1879 | | ADINA ROBERTS | 850 DRESDEN RD | | | | DRESDEN | OH | 43821 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 1880 | | ADIRAM GULAB | 133 41 130STREET | | | | OZONE PARK | NY | 11420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1881 | | ADIS BENDEL | RR 02 BOX 5944 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1882 | | ADISON ELEA | 7070 SW 5ST 3 | | | | DANIA | FL | 33004 | USA | TRADE PAYABLE | | | | | $39.41 | |
| 1883 | | ADITI CHAUDHARY | 520 MAIN ST | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $79.03 | |
| 1884 | | ADITYA L NOWLURI | 14612 148TH AVENENUE NE 4 | | | | BELLEVUE | WA | 98007 | USA | TRADE PAYABLE | | | | | $7.80 | |
| 1885 | | ADITYA POKURI | 102 GRANT LOGAN DR | | | | SAINT JOHNS | FL | 32259 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 1886 | | ADIVALDO ALVES | 567 MCGHEE RD | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $171.20 | |
| 1887 | | ADIVA'S CLOSET | 4309 NANNIE HELEN BORROUGHS AVE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 1888 | | ADJA DIENG | 92 MAPLE AVE APT 3P | | | | PATCHOGUE | NY | 11772 | USA | TRADE PAYABLE | | | | | $2.45 | |
| 1889 | | ADJA JAMES | 3411 DODGE PARK RD | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 1890 | | ADJEI BAFFOUR | 12917 LAUREL BOWIE RD | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 1891 | | ADJEI REBECCA A | 21917 113TH DR | | | | JAMAICA | NY | 11429 | USA | TRADE PAYABLE | | | | | $10.55 | |
| 1892 | | ADJOA MCDANIEL | 1119 S 55TH ST | | | | PHILY | PA | 19143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 1893 | | ADJONDA WINSETT | 3211 W ARIZNIA | | | | PHILA | PA | 19132 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 1894 | | ADKINS ALYSIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45662 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 1895 | | ADKINS AMBER | 3040 WILBRAHNA RD | | | | MIDDLETOWN | OH | 45042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1896 | | ADKINS AMBER | 3040 WILBRAHNA RD | | | | MIDDLETOWN | OH | 45042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1897 | | ADKINS ANTHONY W | 1422 SCOTT DR | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $331.50 | |
| 1898 | | ADKINS ASHLEY | 2221 WEST LANIER STREET | | | | LAKELAND | FL | 33815 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 1899 | | ADKINS ASHLEY | 2221 WEST LANIER STREET | | | | LAKELAND | FL | 33815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1900 | | ADKINS AUDRIANA L | 2155 HARVEY RD | | | | HUNTINGTON | WV | 25704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1901 | | ADKINS BELINDA C | 5416 KENTUCKY ST 6 | | | | S CHARLESTON | WV | 25309 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 1902 | | ADKINS BETSY | 393WALDEN RD | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 1903 | | ADKINS BILL | 487 STANFORD RD | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 1904 | | ADKINS BRENDA | 1923 7TH STREET | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1905 | | ADKINS CANDICE | 3538 WOODRING AVE | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 1906 | | ADKINS CAROL | 1956 W 50TH | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1907 | | ADKINS CAROLYN | 2804 SHEARWATER WAY | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $31.87 | |
| 1908 | | ADKINS CARTER | 1319 HINTON STREET | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1909 | | ADKINS CASSANDRA | 4325 KENNEDY DR APT204 | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 1910 | | ADKINS CASSANDRA | 4325 KENNEDY DR APT204 | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 1911 | | ADKINS CHELSIE | 194 SCHOOLHOUSE RD | | | | FRANKLIN | IN | 46131 | USA | TRADE PAYABLE | | | | | $1,195.43 | |
| 1912 | | ADKINS CORDELL | 5120 MASON CIRCLE | | | | OMAHA | NE | 68117 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 1913 | | ADKINS DEANNA M | 2915 MONTE DIABLO AVE  3 | | | | STOCKTON | CA | 95203 | USA | TRADE PAYABLE | | | | | $7.56 | |
| 1914 | | ADKINS DEBORAH | 38 BOBBY LANE | | | | ASHEVILLE | NC | 28804 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 1915 | | ADKINS DEBORAH | 38 BOBBY LANE | | | | ASHEVILLE | NC | 28804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1916 | | ADKINS DEBORAH | 38 BOBBY LANE | | | | ASHEVILLE | NC | 28804 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 1917 | | ADKINS DENICE | 9809 ESSEX AVENUE | | | | THE VILLAGE | OK | 73013 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 1918 | | ADKINS DIANA | 113 SABLE POINT DR | | | | HURRICANE | WV | 25526 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 1919 | | ADKINS DIANNA | P O BOX 83 | | | | SPARTA | OH | 43350 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 1920 | | ADKINS DONETTA | 138 4TH ST | | | | BEAVER | WV | 25813 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1921 | | ADKINS DORIS | 2217 VAN DORN ST | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 1922 | | ADKINS FELICIA | 36 MAPLE VIEW DRIVE | | | | MOREHEAD | KY | 40351 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 1923 | | ADKINS GWEN H | 325 WELLS JONES RD | | | | WAVERLY | OH | 45690 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 1924 | | ADKINS HOBERT | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24879 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 1925 | | ADKINS IAN | 623 EAST BURNETT AVE | | | | LOUISVILLE | KY | 40217 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 1926 | | ADKINS JANET | 4949 OLD BUCKINGHAM ROAD | | | | POWHATAN | VA | 23139 | USA | TRADE PAYABLE | | | | | $21.74 | |
| 1927 | | ADKINS JASON | 896 EVERGREEN HILLS RD | | | | MILLWOOD | WV | 25262 | USA | TRADE PAYABLE | | | | | $16.46 | |
| 1928 | | ADKINS JENNIFER | 412 JOHNSON ST | | | | MORGANVILLE | KS | 67468 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1929 | | ADKINS JESSICA | 5115 CEDER KNOLL LANE | | | | CORRYTON | TN | 37721 | USA | TRADE PAYABLE | | | | | $4.72 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1930 | | ADKINS JESSIE | 115 UNIQUE LANE | | | | SHADY SPRING | WV | 25918 | USA | TRADE PAYABLE | | | | | $7.51 | |
| 1931 | | ADKINS JOE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45663 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 1932 | | ADKINS JOSEPH S | 701 KENTMORR ROAD | | | | SETVENSVILLE | MD | 21666 | USA | TRADE PAYABLE | | | | | $50.50 | |
| 1933 | | ADKINS JOSH | 107 B WALLS DRIVE | | | | NITRO | WV | 25143 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 1934 | | ADKINS JOSH | 107 B WALLS DRIVE | | | | NITRO | WV | 25143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 1935 | | ADKINS JOY | 52138 CALLE AVILA | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 1936 | | ADKINS KAREN | 468A BUTLER HOLLOW RD | | | | LONDONDERRY | OH | 45647 | USA | TRADE PAYABLE | | | | | $45.09 | |
| 1937 | | ADKINS KATHY | 9508 AND A HALF MCKORKLE AV | | | | MARMENT | WV | 25315 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 1938 | | ADKINS LACHELLE | 808 DAVISVILLE ST | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1939 | | ADKINS LAURIE | 11870 CHERRY RD | | | | GREENFIELD | OH | 45123 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 1940 | | ADKINS LEDA | 207 MELONIE ST | | | | BOUTTE | LA | 70039 | USA | TRADE PAYABLE | | | | | $38.86 | |
| 1941 | | ADKINS LESLIE | 206 NEW CASTLE DR | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1942 | | ADKINS LINDA | PO BX 648 | | | | MEADOW BRIDGE | WV | 25976 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 1943 | | ADKINS LORI | 707 N SPRUCE ST | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1944 | | ADKINS LORI | 707 N SPRUCE ST | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1945 | | ADKINS LYNN | 74 DUTCH RIDGE RD | | | | CLENDENEN | WV | 25045 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 1946 | | ADKINS MARCEA | 1317 DAWSON ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1947 | | ADKINS MARTECA | 95 FAIRGROUND RD | | | | LEXINGTON | GA | 30648 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 1948 | | ADKINS MARVIN | 64 PHILLIPS LANE | | | | OAK HILL | WV | 25901 | USA | TRADE PAYABLE | | | | | $14.81 | |
| 1949 | | ADKINS MARY | RT BOX 5 | | | | HARTS | WV | 25524 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1950 | | ADKINS MARY MRS | 9245 CUANDET ROAD 203 | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 1951 | | ADKINS MEGAN | 165 DRY RUN RD | | | | OTWAY | OH | 45657 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1952 | | ADKINS MICHELLE | 169 GUINEVERE LN | | | | LA GRANGE | NC | 28551 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 1953 | | ADKINS MONIQUE | 4580 39TH STREET | | | | SAN DIEGO | CA | 92116 | USA | TRADE PAYABLE | | | | | $99.20 | |
| 1954 | | ADKINS NAFIA | 1462 FRAME ST | | | | CHAS | WV | 25387 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 1955 | | ADKINS RHONDA | 4970 S HURON ST | | | | ENGLEWOOD | CO | 80110 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 1956 | | ADKINS ROBERTA | 6580 KINGS CHARTER RD | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1957 | | ADKINS SARA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 25125 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 1958 | | ADKINS SCOTT | 11170 NE 41ST TER | | | | ANTHONY | FL | 32617 | USA | TRADE PAYABLE | | | | | $24.98 | |
| 1959 | | ADKINS SHANEL | 4121 E BUSCH BLVD 922 | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 1960 | | ADKINS SHERYL | 5929 PROVIDENCE RD | | | | VA BCH | VA | 23464 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 1961 | | ADKINS SHEILA | RT 2 BOX 2385 | | | | WAYNE | WV | 25570 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 1962 | | ADKINS STEPHEN | 26621 WILLIAMS ROAD | | | | PUEBLO | CO | 81006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1963 | | ADKINS TANGERINE | 14540A MOFFETT RD | | | | WILMER | AL | 36587 | USA | TRADE PAYABLE | | | | | $129.99 | |
| 1964 | | ADKINS TERESA | 7778 BOGART DRIVE | | | | NORTH FORT MYERS | FL | 33917 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 1965 | | ADKINS THEO | 125 LOCUST LANE | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 1966 | | ADKINS TIM | 407 S HILTON AVE | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $87.17 | |
| 1967 | | ADKINS TOMASINA | 280 MCLEAN BLVD | | | | PATERSON | NJ | 07504 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 1968 | | ADKINS TONYA | 5149 HOLLYHOCK RD NW | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1969 | | ADKINS TONYA | 5149 HOLLYHOCK RD NW | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 1970 | | ADKINS VALLON R | 327 KINLLAW RD | | | | WOODDINE | GA | 31569 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1971 | | ADKINS VERONICA | 25 CO DR CARDINGTON | | | | CARDINGTON | OH | 43315 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1972 | | ADKINSMCCARTHY KENKAREN | 8415 W MORGAN ST | | | | CRYSTAL RIVER | FL | 34428 | USA | TRADE PAYABLE | | | | | $9.84 | |
| 1973 | | ADKINSOLLIVER CARLCRYSTAL | 10255 HAGER FORK | | | | MIGKIFF | WV | 25540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1974 | | ADKINSON CANTRICE | 5709 S VANCOUVER AVE | | | | TULSA | OK | 74107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1975 | | ADKINSON CHIQUITA | 13232 UNIT 1 SOJOURNER CT | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 1976 | | ADKISON JOSHUA | 2440 WOODSHIRE CIRCLE | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 1977 | | ADKISON ROBERT | 109 WARING RD | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $30.41 | |
| 1978 | | ADKISSON ANGELA | 17 REID RD | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 1979 | | ADKISSON SHENEA | 3222A N 45TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $19.48 | |
| 1980 | | ADL CONSTRUCTION AVALON TOWNHOMES | 2109 NEWTON RD | | | | HAMPTON | VA | 23670 | USA | TRADE PAYABLE | | | | | $349.10 | |
| 1981 | | ADLE LATRICE H | 5130 W BASELINE RD | | | | LAVEEN | AZ | 85339 | USA | TRADE PAYABLE | | | | | $15.82 | |
| 1982 | | ADLEAN JONES | 636 BELLE GROVE DR | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 1983 | | ADLEBERG JON | P O BOX 1907 | | | | CHESAPEAKE | VA | 23327 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 1984 | | ADLER DEIDRE | 3215 BREWSTER DR | | | | KISSIMMEE | FL | 34743 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1985 | | ADLER TIFFANY | 3307 LOUISE DRIVE | | | | BATON ROUGE | LA | 70819 | USA | TRADE PAYABLE | | | | | $32.69 | |
| 1986 | | ADLEY BRENDA | PO BOX 892 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $34.71 | |
| 1987 | | ADLINA EBRON SMITH | NONE | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 1988 | | ADLINE WALKER | 3538O WESTLAND ESTATES | | | | WESTLAND | MI | 48185 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 1989 | | ADM LISA | 28 LARUL LOOP | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 1990 | | ADMARIEN PAYNE | 927 E 229TH ST 1 FL | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 1991 | | ADMARKETPLACE INC | 1250 BROADWAY 31ST FLOOR | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $47,405.71 | |
| 1992 | | ADMINISTRATION WV A | 322 70TH STREET CHECK | | | | CHARLESTON | WV | 25304 | USA | TRADE PAYABLE | | | | | $4,500.00 | |
| 1993 | | ADMIRAL BEVERAGE CORP | 1212 15TH STREET NORTH | | | | GREAT FALLS | MT | 59401 | USA | TRADE PAYABLE | | | | | $1,646.84 | |
| 1994 | | ADMORE TAMARA | 5632 DOBSON ST APT B 6 | | | | REMOUNT RD | SC | 29406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1995 | | ADNAN GHAURI | 35 SPRINGFIELD RD | | | | NORTH BRUNSWICK | NJ | 08902 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 1996 | | ADNERIS MARCANO | APARTADO 201 NARANJITO | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 1997 | | ADNET INFOSYSTEM INDIA PVT LTD | 5A ADVANI CHAMBERS A K MARG | | | | KEMPS CORNR MUMBAI | INDIA | 400036 | | TRADE PAYABLE | | | | | $24,153.00 | |
| 1998 | | ADOA TAMA | 68-3883 LUAKULA | | | | WAIKOLOA | HI | 96738 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 1999 | | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE DR STE 1025 | | | | CHICAGO | IL | 60675 | USA | TRADE PAYABLE | | | | | $44,753.50 | |
| 2000 | | ADOLFO AAESPA | 0000 XXXXX | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $22.75 | |
| 2001 | | ADOLFO ENEDINA RAZO | 10412 S AVENUE E NONE | | | | CHICAGO | IL | | USA | TRADE PAYABLE | | | | | $200.00 | |
| 2002 | | ADOLFO ESQUIVEL | 1517 N NEWHOPE ST | | | | SANTA ANA | CA | 92703 | USA | TRADE PAYABLE | | | | | $21.54 | |
| 2003 | | ADOLFO GOMEZ | 1212 PINE ST | | | | MARYSVILLE | CA | 95901 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 2004 | | ADOLFO MARTINEZ | 1737 NW 17TH ST | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 2005 | | ADOLFO MARTINEZ | 1737 NW 17TH ST | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 2006 | | ADOLFO P LARES | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2007 | | ADOLFO RODRIGUEZ | HC645 BOX 8243 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2008 | | ADOLFO SERVIN | PO BOX 8388 | | | | MAMMOTH LAKES | CA | 93546 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 2009 | | ADOLFO TAVERAS | BARRIADA CLAUSELLS CALLE CENTR | | | | PONCE | PR | 00732 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 2010 | | ADOLFO TEJEDA | 1621 MILL STREET | | | | ROSEBURG | OR | 97471 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2011 | | ADOLPH A PANTORE | 365 NASHOPA RD | | | | BLOOMINGBURG | NY | 12721 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 2012 | | ADOLPHE MATISSA | 100 BOOKER LANE | | | | BRENT | AL | 35034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2013 | | ADOLPHINE KANNAH | NOT FOUND | | | | UPPER DARBY | PA | 19082 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 2014 | | ADOLPHUS ROCHELLE | 3709 S WESTERN AVE | | | | LOS ANGELES | CA | 90018 | USA | TRADE PAYABLE | | | | | $14.11 | |
| 2015 | | ADOME CAROLINE | 142 PLEASANT VALLEY | | | | METHUEN | MA | 01844 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 2016 | | ADONIS ANTOINE | HARRIS AVE | | | | MECHANICVILLE | NY | 12118 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | | ADONIS ETIENNE | 3218 WILLIAM TELL STREET | | | | SLIDELL | LA | 70458 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 2018 | | ADONIS SOLOMON | 317 WHSPEIRNG COURT | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 2019 | | ADONIS STAVROPOULOS | 188 WEST RAINBOW RD | | | | TOMBSTONE | AZ | 85638 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 2020 | | ADONNA SILLS | 16165 SE 252ND TERRACE | | | | UMATILLA | FL | 32784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2021 | | ADONO L | 1848 TERRACE AVE | | | | BERWYN | IL | 60402 | USA | TRADE PAYABLE | | | | | $40.26 | |
| 2022 | | ADONTE SIMMONS | 16188 W 11 MILE RD | | | | SOUTHFIELD | MI | 48076 | USA | TRADE PAYABLE | | | | | $51.20 | |
| 2023 | | ADORACION DIONISIO | 4251 BRUSHRIDGE DR | | | | COLORADO SPGS | CO | 80918 | USA | TRADE PAYABLE | | | | | $13.75 | |
| 2024 | | ADOREAAMBER AAMBER | 1415 W 124TH ST | | | | LOS ANGELES | CA | 90047 | USA | TRADE PAYABLE | | | | | $6.21 | |
| 2025 | | ADORIAN JOHSON | 105 MILLBURGH LN | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 2026 | | ADORNO ANETTE O | BONN APT EDF A APT A4 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 2027 | | ADORNO AVIMALE | BARRIO SANTO DOMINGO PELLEJA B | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 2028 | | ADORNO BRENDA | SAN JUAN | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 2029 | | ADORNO BRYAN | BARR SANTA ROSA 2 SEC LOS NASA | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $14.90 | |
| 2030 | | ADORNO CARLOS | PO BOX 1974 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2031 | | ADORNO CARMEN | HC 1 BOX 6217 | | | | CILAES | PR | 00638 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 2032 | | ADORNO CLARITA | ALT DE CAMPO RICO | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2033 | | ADORNO EDWIN S | HC 01 BOX 7908 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2034 | | ADORNO FELIPE A | 150 CHURCH RD | | | | CLINTON | NC | 28328 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 2035 | | ADORNO FRANCHESKA M | HC 83 BOX 6572 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 2036 | | ADORNO GEORGINA R | 748 CALLE FRANCISCO RODRIGUEZ | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2037 | | ADORNO GINA | 15 BAY ST | | | | TIVERTON | RI | 02878 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 2038 | | ADORNO GINA M | 125 VARAD AVE | | | | SOMERSET | MA | 02726 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2039 | | ADORNO GREISH F | MONTEHIEDRA | | | | SAN JUAN | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2040 | | ADORNO IBONE | CAR 175 SECTO EL PUEBLITO | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2041 | | ADORNO JECENIA | RR2 BOX 296 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $8.51 | |
| 2042 | | ADORNO JESENIA | VILLA CALMA CALLE 2 PARCELA 56 | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 2043 | | ADORNO JUAN | EEE | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 2044 | | ADORNO KARINA | N7 CALLE 13 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $11.15 | |
| 2045 | | ADORNO LIZBETH | MAGUEYES CALLE 8 BUZON 46 | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2046 | | ADORNO LORNA | CONDOMINIO VILLA MARINA 2 EDI | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 2047 | | ADORNO LUZ | CALLE DOMINGO ORTIZ BARRI | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2048 | | ADORNO LUZ E | URB BONNEVILLE GARDEN C9 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 2049 | | ADORNO MINELLY | RR03 BOX10685 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2050 | | ADORNO NORMA | PO BOX 46 | | | | VIQUES | PR | 00765 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 2051 | | ADORNO PEDRO | 2538 | | | | PUNTA SNTIAGO | PR | 00741 | USA | TRADE PAYABLE | | | | | $6.81 | |
| 2052 | | ADORNO PEDRO | 2538 | | | | PUNTA SANTIAGO | PR | 00741 | USA | TRADE PAYABLE | | | | | $6.81 | |
| 2053 | | ADORNO ROLANDO | SS | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2054 | | ADORNO SELVA | 4839 POSIDIAN PL | | | | LAKE WORTH | FL | 33463 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2055 | | ADORNO SUSANA | BUZON 30 BAR SAN ISIDRO SEC MO | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 2056 | | ADORNO WILFREDO | HC 04 BOX 5740 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 2057 | | ADOSTA AIDA | 3904 USTICK RD APT 201 | | | | CALDWELL | ID | 83607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2058 | | ADOVELANDE BARBARA | 983 N PATRICK ST APT G10 | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 2059 | | ADP ALINE CARD | 1700 DOVER AVE | | | | PIQUA | OH | 45356 | USA | TRADE PAYABLE | | | | | $7.97 | |
| 2060 | | ADP RPO LLC | PO BOX 674050 | | | | DETROIT | MI | 48267 | USA | TRADE PAYABLE | | | | | $93,604.48 | |
| 2061 | | ADRAH SHANA | 28 LANGROCK WAY | | | | BURLINGTON | NJ | 08012 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 2062 | | ADRAIN E PHILLIPS | 3422 GRIFFITH STREET | | | | CHARLOTTE | NC | 28203 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 2063 | | ADRAIN JOHNSON | 26 N STATE RD | | | | UPPER DARBY | PA | 19082 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 2064 | | ADRAIN JOHNSON | 26 N STATE RD | | | | UPPER DARBY | PA | 19082 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 2065 | | ADRAINAA AGUILAR | 708 SILVERFOX DR | | | | JOLIET | IL | 60431 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 2066 | | ADRAINE MIDDLETON | 240 ERNEST L COLLINS AVE | | | | SPARTANBURG | SC | 29306 | USA | TRADE PAYABLE | | | | | $3.96 | |
| 2067 | | ADREA WINSTOWN | 41323 HUBBLE ST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 2068 | | ADREAN ENRIQUEC | 12492 JON EVANS DR | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 2069 | | ADREANI MIRUSKA | 511 KENORA DR | | | | MILLERSVILLE | MD | 21108 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 2070 | | ADREENE NATALIA | 2878 CASTLEFORD | | | | ST LOUIS | MO | 63033 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 2071 | | ADREIENNE CRUEA | 7701 KENTWOOD AVE NW | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 2072 | | ADREINE-ASIA SELLERS-SELLERS | 2002 MADISON AVE | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2073 | | ADREINNE GILBERT | 8530 W SAHARA AVE | | | | LAS VEGAS | NV | 89117 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 2074 | | ADRELIS RIVERA | CARR 823 KM 825 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2075 | | ADREMARIE VEGA | PARC MAGINAS CALLE | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $11.15 | |
| 2076 | | ADRENA LEE | 520 E BUENA VISTA | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 2077 | | ADRENA MATHEWS | 1504 S STONEACRE | | | | COMPTON | CA | 90221 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 2078 | | ADREONA REAGAN | PO BOX 727 | | | | CHANNEL | TX | 75758 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2079 | | ADRESHA MCILWAIN | 4401 LAKESIDE WAY | | | | NEWNAN | GA | 30265 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 2080 | | ADRI HEGNER | 3085 GREENBRIER ST | | | | ST PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 2081 | | ADRIA HILL | 11406 E GLENROSA DR | | | | SCOTTSDALE | AZ | 85256 | USA | TRADE PAYABLE | | | | | $34.21 | |
| 2082 | | ADRIA JONES | 8811 ALABAMA HIGHWAY 227 AP A7 | | | | CROSSVILLE | AL | 35962 | USA | TRADE PAYABLE | | | | | $15.35 | |
| 2083 | | ADRIAN ABURTO | 720 VILLAGIO PLACE | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 2084 | | ADRIAN AGUILERA | 925 LOCUST AVENUE | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 2085 | | ADRIAN ARRINGTON | 464 STANDISH ST NW | | | | MASSILLON | OH | 44747 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 2086 | | ADRIAN ARTHUR | 19803 DAHLIN RD | | | | ESCALON | CA | 95320 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 2087 | | ADRIAN AUTRY | 14 CONDON AVENUE | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $12.64 | |
| 2088 | | ADRIAN BAILEY | 9232 DUNWOODY LN | | | | INDIANAPOLIS | IN | 46229 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 2089 | | ADRIAN BARRIA | 580 AVALANI AVE | | | | SAN JOSE | CA | 95133 | USA | TRADE PAYABLE | | | | | $120.18 | |
| 2090 | | ADRIAN BROOKS | 838 MCCLURE RD | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $166.20 | |
| 2091 | | ADRIAN BUYZE | 5750 CHERRY HEIGHTS RD | | | | THE DALLES | OR | 97058 | USA | TRADE PAYABLE | | | | | $1,500.00 | |
| 2092 | | ADRIAN CARRIVALES | 344 W LA JARA | | | | LYFORD | TX | 78569 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 2093 | | ADRIAN CASILLAS | 2619 FAIRVIEW ST | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 2094 | | ADRIAN CERVANTES | 2105 E 4TH ST APT 25 | | | | LUBBOCK | TX | 79336 | USA | TRADE PAYABLE | | | | | $12.80 | |
| 2095 | | ADRIAN CHAVEZ | 106 SAINT ALBANS ST | | | | SANTA BARBARA | CA | 93103 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 2096 | | ADRIAN CONDE | 18719 FLEATOWN RD | | | | LINCOLN | DE | 19960 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 2097 | | ADRIAN CRUZ | 2825 N ESTRELLA AVE UNIT 1 | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $141.17 | |
| 2098 | | ADRIAN ESCALANTE | 103 ROBINSON DR | | | | STEVENSVILLE | MD | 21666 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 2099 | | ADRIAN ESPADA | 14051 S AMADO BLVD | | | | ARIZONA CITY | AZ | 85123 | USA | TRADE PAYABLE | | | | | $3.52 | |
| 2100 | | ADRIAN ESPINOSA | 8620 GUADALUPE RD | | | | FORT WORTH | TX | 76116 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 2101 | | ADRIAN FIERROS | 2005 SAN JOSE DRIVE | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $28.86 | |
| 2102 | | ADRIAN FLORES | XXXX | | | | SAN JOSE | CA | 95116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2103 | | ADRIAN FRANCISCO | XXXXX | | | | XXXXXX | FL | 33415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2104 | | ADRIAN FUENTES | 919 S BERNAL AVE | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $6.06 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2105 | | ADRIAN GALVAN | 316 MORTON AVE | | | | SANGER | CA | 93657 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 2106 | | ADRIAN GARCIA | C 24 202 COL AZTLAN | | | | REYONAS MEXICO | XX | 88740 | | TRADE PAYABLE | | | | | $4.59 | |
| 2107 | | ADRIAN GONZALEZ | W6150 COUNTY ROAD BB | | | | APPLETON | WI | 54914 | USA | TRADE PAYABLE | | | | | $125.27 | |
| 2108 | | ADRIAN HICKS | 1740 CROMWELL DR 2 | | | | AKRON | OH | 44313 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 2109 | | ADRIAN HOKHA | 109 ROSEWOOD AVE | | | | WATERBURY | CT | 06706 | USA | TRADE PAYABLE | | | | | $19.13 | |
| 2110 | | ADRIAN IBARRA | 12266 AVE 416 | | | | OROSI | CA | 93647 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 2111 | | ADRIAN J DEL VALLE ALCASA | IRLANDA HIGH  13  8  6 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2112 | | ADRIAN JENA | XXX | | | | RENO | NV | 89512 | USA | TRADE PAYABLE | | | | | $41.96 | |
| 2113 | | ADRIAN JIMENEZ | 6966 GOLDEN MESA | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 2114 | | ADRIAN KLADIS | 13112 KICKAPOO DR | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 2115 | | ADRIAN KOLB | 7615 DE FOE DR | | | | CUPERTINO | CA | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 2116 | | ADRIAN L HUDSON | 513 COKER ST APT 8 | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 2117 | | ADRIAN LOPEZ | 7501 WEST ZORRO RD | | | | TUCSON | AZ | 85757 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 2118 | | ADRIAN M EDWARDS | PO BOX 8353 SUNNY ISLES | | | | CSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 2119 | | ADRIAN MAI | 10395 W AMELIA | | | | AVONDALE | AZ | 85392 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 2120 | | ADRIAN MARTINEZ | 108 PAIGELYNN | | | | SWANTON | OH | 43558 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2121 | | ADRIAN MIRANDA | URB ALTAMESA CALLE SAN BERNANDO | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 2122 | | ADRIAN MITCHELL | 10025 HAMPDEN | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 2123 | | ADRIAN MORENO | 4112 E 99 AVE | | | | TEMPLE TER | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 2124 | | ADRIAN N ANSLEY | 461 TANNERS BRIDGE RD | | | | BETHLEHEM | GA | 30620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2125 | | ADRIAN PARRISH | 67 HICKORY HOLLOWPL | | | | NASHVILLE | TN | 37013 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 2126 | | ADRIAN PEREZ | 1100 N MAIN ST | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $109.24 | |
| 2127 | | ADRIAN PINA | 4920 S 30TH STREET APT509 | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 2128 | | ADRIAN POWELL | 1106 GEORGIA AVE | | | | ROANOKE RAPIDS | NC | 27870 | USA | TRADE PAYABLE | | | | | $12.06 | |
| 2129 | | ADRIAN PRAYLOR | 8801 GLENCREST APT 6216 | | | | HOUSTON | TX | 77061 | USA | TRADE PAYABLE | | | | | $64.17 | |
| 2130 | | ADRIAN QUINTERO | 5206 VICTORIO TRL | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 2131 | | ADRIAN RAMOS | 16116 BONFAIR AVE | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $231.96 | |
| 2132 | | ADRIAN RIVERA | 17052 EASTALCROSS ST | | | | COVINA | CA | 91722 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 2133 | | ADRIAN ROBINSON | 12 KNIGHTS BRIDGE E | | | | POUGHKEEPSIE | NY | 12603 | USA | TRADE PAYABLE | | | | | $3.14 | |
| 2134 | | ADRIAN ROJAS | 3717 BESSONETTE | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 2135 | | ADRIAN STUBBS | 141 W SANDY CIRCLE | | | | BIG PINE KEY | FL | 33043 | USA | TRADE PAYABLE | | | | | $34.64 | |
| 2136 | | ADRIAN STUBBS | 141 W SANDY CIRCLE | | | | BIG PINE KEY | FL | 33043 | USA | TRADE PAYABLE | | | | | $24.63 | |
| 2137 | | ADRIAN THOMAS | 1731 ELECTRIC ST | | | | LINCOLN PK | MI | 48146 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 2138 | | ADRIAN VILLARREAL | 3611 W PINE ORCHARD DRIV | | | | PEARLAND | TX | 77581 | USA | TRADE PAYABLE | | | | | $8.09 | |
| 2139 | | ADRIAN WASHINGTON | 37 N CURLEY ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 2140 | | ADRIAN WILLIFORD | 2615 4TH ST NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 2141 | | ADRIAN WOMACK | 948 RANDOLPH ST | | | | HOUSTON | TX | 77088 | USA | TRADE PAYABLE | | | | | $24.96 | |
| 2142 | | ADRIANA ACOSTA | 3817 MAC | | | | WESLACO | TX | | USA | TRADE PAYABLE | | | | | $10.58 | |
| 2143 | | ADRIANA ADRIGARRITSON | 153 MESA ST | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 2144 | | ADRIANA ALVAREZ | 417 AVENUE G SE | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $3.97 | |
| 2145 | | ADRIANA AMADOR | 4105 LYCEUM AVE | | | | LOS ANGELES | CA | 90066 | USA | TRADE PAYABLE | | | | | $79.55 | |
| 2146 | | ADRIANA BALBUENA | 9984 CONFEDERATE TR | | | | MANASSAS | VA | 20110 | USA | TRADE PAYABLE | | | | | $9.98 | |
| 2147 | | ADRIANA BANUELOS | 1305 ADENA ST | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $8.91 | |
| 2148 | | ADRIANA BARRERA | 1164 ROSEMOND CT  NONE | | | | BROWNSVILLE | TX | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 2149 | | ADRIANA BERRIOS | 939 150TH ST | | | | HAMMOND | IN | 46327 | USA | TRADE PAYABLE | | | | | $4.08 | |
| 2150 | | ADRIANA BERRONES | 3514 36TH AVE E | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 2151 | | ADRIANA BRASHEAR | 606 COLFAX AVE | | | | SPRINGER | NM | 87747 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 2152 | | ADRIANA BROWN | 16 WEST BOWERS ST | | | | LOWELL | MA | 01854 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 2153 | | ADRIANA BROWN | 16 WEST BOWERS ST | | | | LOWELL | MA | 01854 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2154 | | ADRIANA CARRILLO | 1041 CRAMER ROAD | | | | CARPINTERIA | CA | 93013 | USA | TRADE PAYABLE | | | | | $45.63 | |
| 2155 | | ADRIANA CERROS | 65 SANTDLY  ST | | | | SAN FRANSICO | CA | 94532 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 2156 | | ADRIANA CLARK | PO BOX70197 | | | | LOUISVILLE | KY | 40270 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 2157 | | ADRIANA CRUZ GONZALEZ | 1614 SPRING ST | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 2158 | | ADRIANA DAVIN | 3208 S VICKIE CT | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 2159 | | ADRIANA DELEON | 22536 YOUNG ROAD | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 2160 | | ADRIANA DELGADILLO MUNOZ | 20679 MYRON  ST | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 2161 | | ADRIANA DIXON | 1154 POPLAR | | | | ARCATA | CA | 95521 | USA | TRADE PAYABLE | | | | | $84.72 | |
| 2162 | | ADRIANA ESPANA | 1102 S LAYTON BLVD | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 2163 | | ADRIANA ESPARZA | 419 YOUNGSTOWN ST | | | | DALLAS | TX | 75253 | USA | TRADE PAYABLE | | | | | $64.17 | |
| 2164 | | ADRIANA ESPINO | 1332 6TH  ST | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2165 | | ADRIANA FLORES | 3550 N 7TH ST | | | | PHILA | PA | 19140 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 2166 | | ADRIANA FRADERA | CONO LAS LOMAS  PARKS APTS | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2167 | | ADRIANA GAMBOA | 1312 LARSEN LN | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 2168 | | ADRIANA GARAY | 950 MOICAN DR | | | | LHC | AZ | 86404 | USA | TRADE PAYABLE | | | | | $24.61 | |
| 2169 | | ADRIANA GGODWIN | 7905 ALDEN | | | | BAKERSFIELD | CA | 93241 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 2170 | | ADRIANA GOLDFELD | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $96.60 | |
| 2171 | | ADRIANA GOMEZ | 8872 BOB KENNEDY | | | | ELPASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 2172 | | ADRIANA GRADO | 1937 EAST 54TH S | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 2173 | | ADRIANA GUZMAN | PO BOX 121 | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 2174 | | ADRIANA JEROME | 145 WILLIAM STREET | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 2175 | | ADRIANA JIMENEZ | 5914 HOSTON AVE | | | | ODESA | TX | 79972 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 2176 | | ADRIANA LABORIN | 551 E SAN YSIORO BLVD | | | | SAN DIEGO | CA | 92173 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 2177 | | ADRIANA LAWRENCE | PLEASE ENTER YOUR STREET ADDRESS | | | | ROCHESTER | NY | 14615 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 2178 | | ADRIANA LOPEZ | 1108 S KNOX CT | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2179 | | ADRIANA MARG GARCIA CHAVEZ | CALLE PINO 390 COLNIA DEL VALLE | | | | REYNOSA MEXICO | XX | 88620 | | TRADE PAYABLE | | | | | $9.94 | |
| 2180 | | ADRIANA MARQUEZ | 1237 STORYBOOK LN | | | | PARADISE | CA | 95969 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 2181 | | ADRIANA MARTINEZ | 2746 ARAPAHO STREET | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 2182 | | ADRIANA MARTINEZ | 2746 ARAPAHOE STREET | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $314.88 | |
| 2183 | | ADRIANA MARTINEZ | 2746 ARAPAHOE STREET | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $85.67 | |
| 2184 | | ADRIANA MARTINEZ-HERNANDEZ | 2746 ARAPAHOE ST | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2185 | | ADRIANA MEDINA | 3325 N NELLIS BLVD | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 2186 | | ADRIANA MEJIA | 4579 TRIGGS ST | | | | LOS ANGELES | CA | 90040 | USA | TRADE PAYABLE | | | | | $14.16 | |
| 2187 | | ADRIANA MONTALVO | 3009 SW 24 ST | | | | MIAMI | FL | 33145 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 2188 | | ADRIANA MORA | 1436 N SAMPSON ST | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 2189 | | ADRIANA MOREL | 111 GIRARD AVEAPT 2 | | | | PLYMOUTH | PA | 18651 | USA | TRADE PAYABLE | | | | | $49.40 | |
| 2190 | | ADRIANA MUNIZ | 4321 W APPLE ST | | | | ODESSA | TX | | USA | TRADE PAYABLE | | | | | $4.60 | |
| 2191 | | ADRIANA MURILLO | 834 CENTER ST | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2192 | | ADRIANA NINO | 32 OREGON ROAD | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2193 | | ADRIANA OTERO | 12 CALLE MARINA | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2194 | | ADRIANA PENA | 7315 KEENS MILL RD | | | | COTTONDALE | AL | 35453 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 2195 | | ADRIANA PINA | 6713 MAIALBA ST APT A | | | | HUNTINGTON PARK | CA | 90255 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 2196 | | ADRIANA REYNAGA | 1415 W CASINO RD C114 | | | | EVERETT | WA | 98204 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 2197 | | ADRIANA ROBINSON | 5905 PEARS ST | | | | ARVADA | CO | 80003 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 2198 | | ADRIANA RODRIGUEZ | URB ESTANCIA BAICERO  7 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 2199 | | ADRIANA ROMO | 1444 CLAY ST | | | | REDLANDS | CA | 92374 | USA | TRADE PAYABLE | | | | | $11.74 | |
| 2200 | | ADRIANA RUIZ | 2112 S 50TH CT | | | | CICERO | IL | 60804 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 2201 | | ADRIANA SANCHEZ | 70610 PERRY RD | | | | BELL GARDENS | CA | 90201 | USA | TRADE PAYABLE | | | | | $36.83 | |
| 2202 | | ADRIANA SANDOL | 956 HILLCREST RD APT D | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $360.01 | |
| 2203 | | ADRIANA SANTOYO | 8334 SEPULVEDA BLVD  APT | | | | NORTH HILLS | CA | 91343 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 2204 | | ADRIANA SAVAN | 28702 MURRELET DR  NONE | | | | LAGUNA NIGUEL | CA | 92677 | USA | TRADE PAYABLE | | | | | $267.25 | |
| 2205 | | ADRIANA SOLIS | 8872 INTERTWINE AVE | | | | LAS VEGAS | NV | 89149 | USA | TRADE PAYABLE | | | | | $27.95 | |
| 2206 | | ADRIANA SOSA | 13016 GLAMIS ST | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 2207 | | ADRIANA STEPHENS | 615 EAST WELCH ST | | | | SYLVESTER | GA | 31791 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 2208 | | ADRIANA SUAREZ | 85941 AVENIDA RAYLYNN | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $36.18 | |
| 2209 | | ADRIANA TALAMATES | 2442 MEADOWBROOK DR | | | | DENVER | CO | 80221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2210 | | ADRIANA TRUJILLO | 3680 SAN CARLOS AVE | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 2211 | | ADRIANA VALAGUEZ | 412 E WILLIAM CANNON DR | | | | AUSTIN | TX | 78745 | USA | TRADE PAYABLE | | | | | $84.17 | |
| 2212 | | ADRIANA VALDEZ | 2302 GALVESTON ST | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $422.15 | |
| 2213 | | ADRIANA VALENZUELA | 3991 CAMINO JULLIANA | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $22.95 | |
| 2214 | | ADRIANA VARELA | CONQ HANNIA MARIA TORRE1 APT 1208 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2215 | | ADRIANA VARGAS | 1993 SYCAMORE ST | | | | SAN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 2216 | | ADRIANA VAZQUEZ | 551 NEWELL ST | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $7.62 | |
| 2217 | | ADRIANA VAZQUEZ | 551 NEWELL ST | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $28.40 | |
| 2218 | | ADRIANA VENEGAS | 15629 E MASLINE ST | | | | COVINA | CA | 91722 | USA | TRADE PAYABLE | | | | | $21.79 | |
| 2219 | | ADRIANA VILLA | 4120 W OSBORN | | | | PHOENIX | AZ | 85019 | USA | TRADE PAYABLE | | | | | $8.76 | |
| 2220 | | ADRIANA VINA | 304 WHEELER AVE | | | | SCRANTON | PA | 18504 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 2221 | | ADRIANA ZARAGOZA | 1700 S  LONGWOOD AVE | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 2222 | | ADRIANA ZUNIGA | XXXX | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $128.23 | |
| 2223 | | ADRIANALICE APELLANIZ | 34 CALLE AMPARO | | | | CATANO | PR | 00637 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 2224 | | ADRIANALICE APELLANIZ | 34 CALLE AMPARO | | | | CATANO | PR | 00637 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 2225 | | ADRIANALICE APELLANIZ | 34 CALLE AMPARO | | | | CATANO | PR | 00637 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 2226 | | ADRIANE BOAKYE | 2315 CROTONA AVE 8 | | | | BRONX | NY | 10458 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 2227 | | ADRIANE HARRIS | 11075 ELGIN BLVD | | | | SPRING HILL | FL | 34608 | USA | TRADE PAYABLE | | | | | $13.83 | |
| 2228 | | ADRIANE LAVENDER | 940 WESTEND ST | | | | ELITAH | AL | 35462 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 2229 | | ADRIANE LESTER | 205 ST STREET | | | | GRAYLING | MI | 49738 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 2230 | | ADRIANE LEVERSON | PO  133 SANDRSON | | | | ARCHER | FL | 32087 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 2231 | | ADRIANE RUSHING | 121 MARTHA AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2232 | | ADRIANE STOKES | 326 JEFFREY STREET | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 2233 | | ADRIANN MIRABUENO | 2065 ROYALE DR | | | | ST PAUL | MN | 55122 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 2234 | | ADRIANN STANDBERRY | 1640 25TH AVENUE | | | | OAKLAND | CA | 94601 | USA | TRADE PAYABLE | | | | | $6.96 | |
| 2235 | | ADRIANNA BELL | 2620 DRIFTWOOD AVE | | | | DES MOINES | IA | 50320 | USA | TRADE PAYABLE | | | | | $39.62 | |
| 2236 | | ADRIANNA COLON | 6928 TULIP STREET | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 2237 | | ADRIANNA CORDELL | 1917 FOUNTIANVIEW | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 2238 | | ADRIANNA FREEMAN | 3567 LIVE OAK HOLLOW DRIVE | | | | ORANGE PAARK | FL | 32065 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 2239 | | ADRIANNA GARCIA | 708 N LOCUS ST | | | | ADRIAN | MI | 49221 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 2240 | | ADRIANNA HOLGUIN | 12410 RED WING ROAD | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $4.22 | |
| 2241 | | ADRIANNA JONES | 601 WEST LANE ST | | | | ADEL | GA | 31620 | USA | TRADE PAYABLE | | | | | $21.38 | |
| 2242 | | ADRIANNA LAV SHEPHERD MORGAN | 3727 N 54TH ST | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 2243 | | ADRIANNA MARIN | 5125 E LANE APT 137 | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 2244 | | ADRIANNA MARQUEZ | XXXXXXX | | | | SAN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 2245 | | ADRIANNA PIERCE | 153 PRUDENCE | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 2246 | | ADRIANNA RIOS | 3868 CHEROKEE AVE | | | | SAN DIEGO | CA | 92104 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 2247 | | ADRIANNA RIVERA | 42 DIAMOND LN | | | | GOFFSTOWN | NH | 03045 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 2248 | | ADRIANNA RIVERA PABON | CONO ALTURAS DE SENORIAL | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2249 | | ADRIANNA ROCHA | 8606 W PINCHOT AVE | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $10.41 | |
| 2250 | | ADRIANNA TREVIZO | 2906 5TH AVE | | | | PUEBLO | CO | 81008 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2251 | | ADRIANNE BROCK | 11455 SE 108TH TER RD | | | | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2252 | | ADRIANNE CORDELL | 2801 GROSSE PT | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2253 | | ADRIANNE GONZALES | 13824 CHRISTINE DR APT 6 | | | | WHITTIER | CA | 90605 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 2254 | | ADRIANNE HYLER | 9 BACKWATER WAY | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 2255 | | ADRIANNE PARADIS | 86 RAYMOND STREET | | | | FAIRHAVEN | MA | 02719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2256 | | ADRIANNE PEARSON | 824 HEMSDALE ST | | | | CLEVELAND HEIGHT | OH | 44112 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 2257 | | ADRIANNE ROBINSON | 1599 MOUNT UNION RD | | | | BUCKHANNON | WV | 26201 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 2258 | | ADRIANNE RUDD | 757 AARON RD | | | | EAST DUBLIN | GA | 31027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2259 | | ADRIANOH TRUJILLO | 6250 CERRILLOS RD | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $63.06 | |
| 2260 | | ADRIC KELLY M | 981340 HOOHONUA ST | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2261 | | ADRICA BOSFMAN | 6608 BISHOP DR | | | | WACO | TX | | USA | TRADE PAYABLE | | | | | $1.98 | |
| 2262 | | ADRIEAN HIGHTOWER | 311 FAIRWAY POINT DR | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2263 | | ADRIEL MENARD | 1225 POLK PL | | | | COLUMBIA HTS | MN | 55421 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 2264 | | ADRIELY GARY MOSS | 225 KAIULANI AVE APT-1004 | | | | HONOLULU | HI | 96815 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 2265 | | ADRIEN LUCAS | 1545 S JEFFERSON ST | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 2266 | | ADRIEN MIKE | 26 SURA BLVD | | | | ORLANDO | FL | 32809 | USA | TRADE PAYABLE | | | | | $8.35 | |
| 2267 | | ADRIENE BUTCHER | 5225 N KENMORE | | | | CHICAGO | IL | 60660 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 2268 | | ADRIENE CARROLL | 482 RIDGEVIEW CR | | | | RINGGOLD | GA | 30705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2269 | | ADRIENE CHAPMAN | 6459 SEDGWICK ST | | | | ELKRIDGE | MD | 21075 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 2270 | | ADRIENNE ADRIENNEJONES | 117 PARK AVE | | | | CHARLES CITY | IA | 50616 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 2271 | | ADRIENNE ARMSTRONG | 458 SOUTH 12TH STREET | | | | NEWARK | NJ | 07103 | USA | TRADE PAYABLE | | | | | $11.46 | |
| 2272 | | ADRIENNE BAKER | 22238 MEDICINE SPRINGS RD | | | | COURTLAND | VA | 23837 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2273 | | ADRIENNE BROWN | 2702 MOORESVILLE RD | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 2274 | | ADRIENNE BUDD | 111 N 11TH ST | | | | GRAND FORKS | ND | 58203 | USA | TRADE PAYABLE | | | | | $14.67 | |
| 2275 | | ADRIENNE CARRASCO | 1286 HAWTHORN STREET | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 2276 | | ADRIENNE CHALMERS | 126 MCKEE ROAD | | | | PARKER | PA | 16049 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 2277 | | ADRIENNE CLARKE | 4919 PARKE TOWE WAY APT 88 | | | | MONTGOMERY | AL | 36116 | USA | TRADE PAYABLE | | | | | $6.34 | |
| 2278 | | ADRIENNE COLLINS | 9287 THROGMORTON RD | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 2279 | | ADRIENNE COZZO | 1119 S JEFFERSON ST | | | | LOCKPORT | IL | 60441 | USA | TRADE PAYABLE | | | | | $37.18 | |
| 2280 | | ADRIENNE CROWLEY | 7025 GARDENIA CT | | | | APPLE VALLEY | MN | 55124 | USA | TRADE PAYABLE | | | | | $0.24 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2281 | | ADRIENNE DANIELS | 66 TEMPLE DR | | | | EAST HARTFORD | CT | 06108 | USA | TRADE PAYABLE | | | | | $34.68 | |
| 2282 | | ADRIENNE DANIELS | 66 TEMPLE DR | | | | EAST HARTFORD | CT | 06108 | USA | TRADE PAYABLE | | | | | $114.37 | |
| 2283 | | ADRIENNE DAVIS | 20382 PURLINGBROOK ST | | | | LIVONIA | MI | 48152 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 2284 | | ADRIENNE DIXON | 1047 HEARN ST | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2285 | | ADRIENNE ENERSEN | 17400 FORT ST | | | | RIVERVIEW | MI | 48193 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 2286 | | ADRIENNE FORD | 6000 SHENANDOAH LN N | | | | MINNEAPOLIS | MN | 55446 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 2287 | | ADRIENNE GEDDIE | 212 AUGER STREET | | | | HAMDEN | CT | 06517 | USA | TRADE PAYABLE | | | | | $9.36 | |
| 2288 | | ADRIENNE HICKS | 22091 JOHNSON AVE | | | | ROCK HALL | MD | 21661 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 2289 | | ADRIENNE HOLMES | 8868 FIELDING ST | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 2290 | | ADRIENNE J HAWKINS | 154 PARRISH CT | | | | ROCKY MOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2291 | | ADRIENNE JACKSON | 8013 STONEHINGE CT N APT | | | | INDPOLIS | IN | 46260 | USA | TRADE PAYABLE | | | | | $69.30 | |
| 2292 | | ADRIENNE JENKINS | 5029 84TH ST E | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 2293 | | ADRIENNE JOHNSON | PO BOX 817 | | | | REDBY | MN | 56670 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 2294 | | ADRIENNE K HARRIS | 1300 E LANVALE ST APT 225 | | | | BAALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 2295 | | ADRIENNE KEPLER | 1937 SARAH | | | | FRESNO | CA | 93721 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 2296 | | ADRIENNE KEYES | 1311 E BUENA VISTA | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 2297 | | ADRIENNE MCKINNEY | 5 LITTLE VALLEY COURT | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 2298 | | ADRIENNE MILLER | 5200 JAMISON | | | | STLOUIS | MO | 63109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2299 | | ADRIENNE MIRANDO | 3060 HIAWATHA ST | | | | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2300 | | ADRIENNE MORROW | 1572 DIAGONAL RD | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2301 | | ADRIENNE NELSON | 1735 ASHLEY HALL RD | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $143.59 | |
| 2302 | | ADRIENNE PUZIE | 2067 KINGSTON ST | | | | JAVKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 2303 | | ADRIENNE SILVERNAIL | 31349 STATE HWY 11 | | | | BADGER | MN | 56714 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 2304 | | ADRIENNE STEWART | 20609 PRUITT CT | | | | MONTGOMERY VILLA | MD | 20886 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 2305 | | ADRIENNE STRONG MITCHELL | 5250 HIGHWAY 138 APT 3522 | | | | UNION CITY | GA | 30281 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 2306 | | ADRIENNE STYLES | 3623 OHIO AVE | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 2307 | | ADRIENNE VASSLOU | 5 TRUMBULL COURT | | | | JACKSON | NJ | 08527 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 2308 | | ADRIENNE WASHINGTON | 2620 AUTHWAY | | | | CAMPSPRING | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 2309 | | ADRIENNE WILSON | 4608 PENHURT STREEDT | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 2310 | | ADRIENNE WINDER | 15541 LAGUNA AVE | | | | LAKE ELSINORE | CA | 92530 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 2311 | | ADRIEN-TIM REED-ATKINS | 2106 EWALT AVE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 2312 | | ADRIGOUE EDWIGE | 756 EAST MARTINTOWN RD APT F3 | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 2313 | | ADRINA DALE | 24866 VALLEY AVE | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 2314 | | ADRINA GILES | 7141 AVALON TRAIL CT | | | | INDIANAPOLIS | IN | 46250 | USA | TRADE PAYABLE | | | | | $55.48 | |
| 2315 | | ADRINA GONZALEZ | 6040 16TH ST | | | | ZEPHYRHILLS | FL | 33542 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 2316 | | ADRINA R JOHNSON | 1828 W 70TH STL | | | | LOS ANGELES | CA | 90047 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 2317 | | ADRION PICKETT | 2528 COUNTRY CLUB RD | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $7.90 | |
| 2318 | | ADRSHALY ANES | 45 WEBSTER ST | | | | HARTFORD | CT | 06114 | USA | TRADE PAYABLE | | | | | $9.38 | |
| 2319 | | ADRUJAR SANTAELLA MILDRE | RESACH C54 BARIOBRERO | | | | SANTURCE | PR | 00915 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 2320 | | ADSETT ANTHONY P | 3626 SEDGEWICK PL | | | | ORLANDO | FL | 32806 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 2321 | | ADT ADVANCED INTEGRATION | DEPT CH 14124 | | | | PALATINE | IL | 60055 | USA | TRADE PAYABLE | | | | | $2,210.42 | |
| 2322 | | ADTKINS DAVID | 319 OSAGE | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 2323 | | ADUADO MARCUS | XXXXX | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $106.00 | |
| 2324 | | ADUBIFA BUKAYO | 762 HEATHER LANE | | | | EASTON | PA | 18040 | USA | TRADE PAYABLE | | | | | $52.80 | |
| 2325 | | ADULPHUS ROCHEAL | 1543 W 82ND ST | | | | LOS ANGELES | CA | 90047 | USA | TRADE PAYABLE | | | | | $28.68 | |
| 2326 | | ADUNNY T FASASI JOHNSON | 73 LUBEC ST | | | | PROVIDENCE | RI | | USA | TRADE PAYABLE | | | | | $16.00 | |
| 2327 | | ADVANCE AM CASH CENTERS | | | | | | | | | TRADE PAYABLE | | | | | $1,540.00 | |
| 2328 | | ADVANCE AMERICA CASH | | | | | | | | | TRADE PAYABLE | | | | | $1,171.67 | |
| 2329 | | ADVANCE BEVERAGE COMPANY | P O BOX 9517 | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $2,907.99 | |
| 2330 | | ADVANCE MANAGEMENT INC | PO BOX 8881 | | | | TAMUNING | GU | 96931 | USA | TRADE PAYABLE | | | | | $34,395.44 | |
| 2331 | | ADVANCE MEDIA NEW YORK | DEPT 77571 P O BOX 77000 | | | | DETROIT | MI | 48277 | USA | TRADE PAYABLE | | | | | $1,357.32 | |
| 2332 | | ADVANCE OHIO MEDIA LLC | P O BOX 77000 | | | | DETROIT | MI | 48277 | USA | TRADE PAYABLE | | | | | $12,843.50 | |
| 2333 | | ADVANCE PRINTING | P O BOX 221 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $11,082.99 | |
| 2334 | | ADVANCE PROGRESS | P O BOX 669 205 E FIRST ST | | | | VIDALIA | GA | 30474 | USA | TRADE PAYABLE | | | | | $1,445.73 | |
| 2335 | | ADVANCE PUBLISHING COMPANY | 217 W PARK | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $1,560.15 | |
| 2336 | | ADVANCE RETAIL LLC | 19 LITCHFIELD PLAZA | | | | LITCHFIELD | IL | 62056 | USA | TRADE PAYABLE | | | | | $64.06 | |
| 2337 | | ADVANCED BUILDING CONTROLS | P O BOX 387 | | | | PEQUANNOCK | NJ | 07440 | USA | TRADE PAYABLE | | | | | $42,088.84 | |
| 2338 | | ADVANCED CHEMICAL | 105 BELLOWS ST | | | | WARWICK | RI | 02888 | USA | TRADE PAYABLE | | | | | $4,788.40 | |
| 2339 | | ADVANCED ELECTRIC INC | P O BOX 858 | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $10,666.02 | |
| 2340 | | ADVANCED ELECTRICAL & COMMUNIC | | | | | | | | | TRADE PAYABLE | | | | | $640.00 | |
| 2341 | | ADVANCED INTEGRATED SERVICES | 4700 SW 51ST STREET STE 206 | | | | DAVIS | FL | 33314 | USA | TRADE PAYABLE | | | | | $58,860.58 | |
| 2342 | | ADVANCED LIGHTING INC | 3099 SOUTH 1030 WEST | | | | SALT LAKE CITY | UT | 84119 | USA | TRADE PAYABLE | | | | | $564,637.89 | |
| 2343 | | ADVANCED MERCHANDISING IND CO LTD | FLAT C 23F LUCKY PLAZA | 315-321 LOCKHART RD | | | WANCHAI | HONGKONG | | | TRADE PAYABLE | | | | | $168,185.52 | |
| 2344 | | ADVANCED PROJECT SOLUTIONS LLP | 4501 FEMRITE DRIVE | | | | MADISON | WI | 53716 | USA | TRADE PAYABLE | | | | | $26,537.04 | |
| 2345 | | ADVANCED RESOURCES | 8057 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | USA | TRADE PAYABLE | | | | | $35,000.00 | |
| 2346 | | ADVANCED ROBOT SOLUTIONS LLC | | | | | | | | | TRADE PAYABLE | | | | | $52,800.00 | |
| 2347 | | ADVANCED SERVICE SOLUTIONS INC | PO BOX 573 | | | | HAMMONTON | NJ | 08037 | USA | TRADE PAYABLE | | | | | $29,872.64 | |
| 2348 | | ADVANCED SYSTEMS INC | P O BOX 57 | | | | WATERLOO | IA | 50704 | USA | TRADE PAYABLE | | | | | $287.16 | |
| 2349 | | ADVANCED TECHNOLOGY SERVICES I | | | | | | | | | TRADE PAYABLE | | | | | $202,050.50 | |
| 2350 | | ADVANTAGE ROOFING AND RESTORAT | | | | | | | | | TRADE PAYABLE | | | | | $8,215.00 | |
| 2351 | | ADVANTAGE TRANSP EQUIP | 6246 W STERNS RD | | | | OTTAWA LAKE | MI | 49267 | USA | TRADE PAYABLE | | | | | $1,000.00 | |
| 2352 | | ADVANTECH SYSTEMS | 912 BITTERSWEET LN | | | | ANDERSON | IN | 46011 | USA | TRADE PAYABLE | | | | | $125.39 | |
| 2353 | | ADVENT SYSTEMS INC | 435 WEST FULLERTON AVENUE | | | | ELMHURST | IL | 60126 | USA | TRADE PAYABLE | | | | | $1,141.46 | |
| 2354 | | ADVERTAINMENT MEDIA LLC | 15759 STRATHERN STREET UNIT 1 | | | | VAN NUYS | CA | 91406 | USA | TRADE PAYABLE | | | | | $226.99 | |
| 2355 | | ADVERTISER | PO BOX 448 | | | | NATCHITOCHES | LA | 71458 | USA | TRADE PAYABLE | | | | | $659.70 | |
| 2356 | | ADVIRA FRANKLYN | 1540 N 57TH ST | | | | PHILADELPHIA | PA | | USA | TRADE PAYABLE | | | | | $4.70 | |
| 2357 | | ADVIRA FRANKLYN | 1540 N 57TH ST | | | | PHILADELPHIA | PA | | USA | TRADE PAYABLE | | | | | $4.70 | |
| 2358 | | ADWARD UPSON | 15 IDAHO WAY | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $15.69 | |
| 2359 | | ADWOA ARHINE | 256 WASHINGTON STREET | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $29.97 | |
| 2360 | | ADWOOD MANUFACTURING LTD | BOX 563 | | | | CROFTON | MD | | USA | TRADE PAYABLE | | | | | $22,385.34 | |
| 2361 | | AE TECH SOLUTIONS LLC | | | | | | | | | TRADE PAYABLE | | | | | $1,097.24 | |
| 2362 | | AE WATSON JAMES | 1 CROSS ISLAND PLZ | | | | ROSEDALE | NY | 11422 | USA | TRADE PAYABLE | | | | | $117.29 | |
| 2363 | | AEDANES RBECCA | 212 ARLINGTON ST | | | | LAWRENCE | LA | 01841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2364 | | AEHGUHA JOSE | 771 S OAK ROAD | | | | EARLIMART | CA | 93219 | USA | TRADE PAYABLE | | | | | $34.98 | |
| 2365 | | AEHGUHA JOSE | 771 S OAK ROAD | | | | EARLINART | CA | 93219 | USA | TRADE PAYABLE | | | | | $34.98 | |
| 2366 | | AEIKER CITHINIA L | 619 MARYLAND AVENUE | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $54.98 | |
| 2367 | | AEISHA FRANKLIN | 7713 SHUBERT ST | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $20.25 | |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2368 | | AEISHA WALLS | 142 N AUSTIN | | | | OAK PARK | IL | 60302 | USA | TRADE PAYABLE | | | | | $18.63 | |
| 2369 | | AEISHA WALLS | 142 N AUSTIN | | | | OAK PARK | IL | 60302 | USA | TRADE PAYABLE | | | | | $9.85 | |
| 2370 | | AEK SITHA | 98 WEST ST | | | | LOWELL | MA | 01850 | USA | TRADE PAYABLE | | | | | $219.98 | |
| 2371 | | AELEEN NIEVES | CALLE UCAR 842 LOIZA VALLEY | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 2372 | | AELUNNA PAYTON | 2600 DERFIELD LN | | | | NORTHPORT | AL | 35473 | USA | TRADE PAYABLE | | | | | $13.71 | |
| 2373 | | AEOLAIN FUNDERBURG | 1101 COBBLESTONE BLVD | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 2374 | | AERES DEBBIE | SEQUOIA DRIVE | | | | CASPER | WY | 82604 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 2375 | | AERIAL WHILEY | 2540 E 76TH ST | | | | CHICAGO | IL | 60649 | USA | TRADE PAYABLE | | | | | $8.58 | |
| 2376 | | AERIAL WILKERSON | 16921 E CHENAGO AVE UNIT E | | | | AURORA | CO | 80015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2377 | | AERIOL SCRUGGS | 692 TINKERS CREEK LANE | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2378 | | AERO HOUSEWARES LLC | P O BOX 13541 | | | | NEWARK | NJ | 07188 | USA | TRADE PAYABLE | | | | | $11,200.99 | |
| 2379 | | AERONET WIRELESS BROADBAND LLC | P O BOX 270013 | | | | SAN JUAN | PR | 00928 | USA | TRADE PAYABLE | | | | | $1,432.80 | |
| 2380 | | AERRA BOLTON | 1316 UNION ST | | | | NEWARK | CA | 94560 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 2381 | | AESCHBACHER CANDY | 207 CARMICHAELS ST | | | | RICES LANDING | PA | 15357 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 2382 | | AETHRA EDWARDS | 242 LOVINGTON DR | | | | | NC | 98374 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2383 | | AETNA BEHAVIORAL HEALTH LLC | P O BOX 783791 | | | | PHILADELPHIA | PA | 19178 | USA | TRADE PAYABLE | | | | | $83,244.06 | |
| 2384 | | AETNA CLAIMS DEPARTMENT | POBOX 981106 | | | | EL PASO | TX | 79998 | USA | TRADE PAYABLE | | | | | $35.57 | |
| 2385 | | AETNA CLAIMS PROCESSING | PO BOX 14079 | | | | LEXINGTON | KY | 40152 | USA | TRADE PAYABLE | | | | | $27.99 | |
| 2386 | | AEUILERA JESSICA | 321 JORDAN ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 2387 | | AFAF SULTANA | 9608 57TH AVE APT 5M | | | | CORONA | NY | 11368 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 2388 | | AFAMEFUNA RENEE | 4175 N HAVERHILL | | | | WEST PALM BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $10.33 | |
| 2389 | | AFAMEFUNA RENEE | 4175 N HAVERHILL | | | | WEST PALM BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2390 | | AFANADOR ANGEL | CALLE IGLESIA 181 | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $73.64 | |
| 2391 | | AFANADOR NANCY | BORINQUEN TOWER EDIF-2 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2392 | | AFANADOR ROSA | ED 43 APT 544 RES VISTA HERM | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 2393 | | AFE MU | 1128 ELUWINA ST | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2394 | | AFEBUAME ROSELINE | 14725 BALTIMORE AVE STE B | | | | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $330.62 | |
| 2395 | | AFEBUAME ROSELINE | 14725 BALTIMORE AVE STE B | | | | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $127.17 | |
| 2396 | | AFEMAN MONIQUE | 230 HWY 463 | | | | HINESTON | LA | 71438 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 2397 | | AFERO INC | 4970 EL CAMINO REAL SUITE 100 | | | | LOS ALTOS | CA | 94022 | USA | TRADE PAYABLE | | | | | $552,300.00 | |
| 2398 | | AFETA BIZUNESH | 1002 KENBROOK DR | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 2399 | | AFEWERKI JULIANA | 648 ALMANZA DR | | | | OAKLAND | CA | 94603 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 2400 | | AFEWERKI SEMHAR | 3420 TERRACE CT APT 1521 | | | | ALEXANDRIA | VA | 22302 | USA | TRADE PAYABLE | | | | | $12.08 | |
| 2401 | | AFFIA EDDIE | 31 ALBANY ST | | | | FLORAL PARK | NY | 11003 | USA | TRADE PAYABLE | | | | | $39.57 | |
| 2402 | | AFFIE MOORE | 2344 PEBBLE ROCK E | | | | DECATUR | GA | 30035 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 2403 | | AFFIRMEND MEDICAL INC | PO BOX 636525 | | | | CINCINNATI | OH | 45263 | USA | TRADE PAYABLE | | | | | $281.14 | |
| 2404 | | AFFLU PETER E | 21737 LEATHERLEAF CIR | | | | STERLING | VA | 20164 | USA | TRADE PAYABLE | | | | | $29.46 | |
| 2405 | | AFFORDABLE MEDICAL EQUIPMENT I | | | | | | | | | | TRADE PAYABLE | | | | | $185.60 | |
| 2406 | | AFFORDABLE PLUMBING PROS | P O BOX 5043 | | | | OXNARD | CA | 93031 | USA | TRADE PAYABLE | | | | | $1,262.00 | |
| 2407 | | AFG MEDIA LTD | DUNSLAW | 8A HALL CRESCENTGULLANE | | | EAST LOTHIAN | SCOTLA ND | EH31 2HA | | TRADE PAYABLE | | | | | $37,838.82 | |
| 2408 | | AFIFI GOHAR | 1118 N KENMORE AVE | | | | LOS ANGELES | CA | 90029 | USA | TRADE PAYABLE | | | | | $45.51 | |
| 2409 | | AFONG N | 2621 WAIWAI LOOP | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 2410 | | AFONSO MICHEL T | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 2411 | | AFP FIFTY CORP | 1441 ST ANTOINE ST 102 | | | | DETROIT | MI | 48226 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2412 | | AFRAIDOFHAWK ANGIE | 1425 QUIVER LN | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $11.90 | |
| 2413 | | AFRE GETACHEW | 8802 SUMNER GROVE DR | | | | MONTPELIER | MD | 20708 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2414 | | AFRICA CARO LINA DE LEON | 15-17 GODWIN AVE 1 | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $50.50 | |
| 2415 | | AFRICA WILLIAMS | 8779 MOHAWK WAY | | | | FAIR OAKS | CA | 95628 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 2416 | | AFRIKA NEETE | 117 DOUGLASS AVE | | | | WWEST PALM BEACH | FL | 33401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 2417 | | AFRIYE HANNAH | NONE | | | | NONE | VA | 22191 | USA | TRADE PAYABLE | | | | | $29.15 | |
| 2418 | | AFROZE CASSM | 233 CORTE SAN PABLO | | | | FREMONT | CA | 94539 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 2419 | | AFSANEHY ZUBIAGA | 3845 S LAKE DR UNIT 185 | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 2420 | | AFSAR NAJMA | 21 LASATTA AVE | | | | ENGLISHTOWN | NJ | 07726 | USA | TRADE PAYABLE | | | | | $26.54 | |
| 2421 | | AFSHAN SHAH | 620 WEST 42ND STREET | | | | NEW YORK | NY | 10036 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 2422 | | AFTON WARD | 1413 BROAD ST | | | | PROVIDENCE | RI | 02905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2423 | | AFU SOSAIA | 1855 GRENADA DRIVE | | | | CONCORD | CA | 94519 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 2424 | | AFU SOSAIA | 1855 GRENADA DRIVE | | | | CONCORD | CA | 94519 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 2425 | | AFUA ABOAGY NYARKO | 500 MARSHALL ST | | | | PHILLIPSBURG | NJ | 08865 | USA | TRADE PAYABLE | | | | | $3.64 | |
| 2426 | | AFUA AMANKWUH | XXX | | | | XX | NY | 10606 | USA | TRADE PAYABLE | | | | | $12.19 | |
| 2427 | | AFUA BOAFO | 16 METROPOLITAN AVE | | | | BRONX | NY | 10462 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 2428 | | AFUA CARRINGTON | PO BOX 181 | | | | CLEWISTON | FL | 33440 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 2429 | | AFUA JORDAN | 6134 S WHIPPLE STREET | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 2430 | | AFUSAT POPOOLA | 2 ALSAB CT | | | | WINDSOR MILL | MD | 21244 | USA | TRADE PAYABLE | | | | | $33.79 | |
| 2431 | | AFZAL OUSMAN | 7823 SOUTHFORK BND  NONE | | | | IRVING | TX | 75063 | USA | TRADE PAYABLE | | | | | $263.04 | |
| 2432 | | AFZAL SIMKY | 11630 SW 2 NO ST | | | | HOLLYWOOD | FL | 33029 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 2433 | | AG G BURNETT JR | 4585 FRANKLIN TPKE | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $405.38 | |
| 2434 | | AG IBRAHIM | 3977 PINE HURST GREENS DR | | | | FAIRFAX | VA | 22033 | USA | TRADE PAYABLE | | | | | $15.29 | |
| 2435 | | AG OPTOMETRY LLC | 7141 WINDY HILL CT | | | | LEWIS CENTER | OH | 43035 | USA | TRADE PAYABLE | | | | | $325.00 | |
| 2436 | | AG SUMAN | 10644 DABNEY DR | | | | SAN DIEGO | CA | 92126 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 2437 | | AGAN DARRELL | PO BOX 723 | | | | TOME | NM | 87060 | USA | TRADE PAYABLE | | | | | $6.02 | |
| 2438 | | AGAN RAY | 187 BRIDGE STATION DR | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $15.27 | |
| 2439 | | AGANON MELISSA | 883 SUMMIT ST | | | | NEWSALISBURY | IN | 47161 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 2440 | | AGAPAY LINA | 371 MAALO ST | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $8.62 | |
| 2441 | | AGAPITO VALERO | 1700 FRISCO | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 2442 | | AGAR ASHLEY | 3775 LINCOLN AVE | | | | SHADYSIDE | OH | 43947 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2443 | | AGAR SHANI R | 2905 KIRK AVE | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 2444 | | AGATHA ATKINSON | 18 ELM ST | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $36.51 | |
| 2445 | | AGATHA FELIX | 4711 EST ST JOHN | | | | CSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2446 | | AGATHA RODRIGUEZ | 1089 HARRIS AVE | | | | LOS ANGELES | CA | 90063 | USA | TRADE PAYABLE | | | | | $58.50 | |
| 2447 | | AGATHA UNDERWOOD | 25900 EUCLID AVE 231A | | | | CLEVELAND | OH | 44132 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 2448 | | AGATON ROSEMARIE | 747 AVOCADO AVE | | | | EL CAJON | CA | 92020 | USA | TRADE PAYABLE | | | | | $127.33 | |
| 2449 | | AGBAY ASHLEY | 1908 W BERTEAU | | | | APPLE VALLEY | MN | 55124 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 2450 | | AGBEH BEVERLY | 2311 NW 139 ST | | | | OPA LOCKA | FL | 33054 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 2451 | | AGBELUSI YVONNE | 1461 NW 207TH ST | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2452 | | AGBITA FAITH | 3355 SWEETWATER RD APT 6 | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $10.52 | |
| 2453 | | AGC ADDISON LLC | DBA AGC ADDISON OWNER LLC DEPT 6189 | DEPT 6189 | | | CHICAGO | IL | 60675 | USA | TRADE PAYABLE | | | | | $28,557.91 | |
| 2454 | | AGE IREYANNA | 7051 WAYSIDE DRIVE | | | | NEW ORLEANS | LA | 70094 | USA | TRADE PAYABLE | | | | | $20.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2455 | | AGEE ANGELA | 7103 TRENTS MILL RD | | | | DILLWYN | VA | 23936 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2456 | | AGEE CACHITTA | 5451 SOMERSBY HWY | | | | PINSON | AL | 35126 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 2457 | | AGEE LAUDRIA | 1115 N MUNRO ST APT 229 | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 2458 | | AGEE SHANELL | 2910 SOUTH 36TH ST APT1 | | | | ST JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 2459 | | AGEE-MILLER LIESHA | 501 29TH ST | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 2460 | | AGELA AMERUOSO | 150 SQUASHVILLE ROAD | | | | GLENS FALLS | NY | 12801 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 2461 | | AGENCY VACUUM SHOP | 1802 S HAVANA STREET | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $308.32 | |
| 2462 | | AGENORO SAINTANIE | 261 NW 100TH STREET | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 2463 | | AGER TWILA | 2900 SOLANO PARK CIRCLE APT 27 | | | | DAVIS | CA | 95616 | USA | TRADE PAYABLE | | | | | $19.15 | |
| 2464 | | AGESTA WILMARY | CALLE 14 716 BARRIO OBRERO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 2465 | | AGGADI LEILA M | 235 EVERGREEN COURT | | | | PICKERINGTON | OH | 43147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2466 | | AGGAS BRIGGITE | 0076 REMINGTON DR | | | | RIFLE | CO | 81650 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 2467 | | AGGAS BRIGGITTE | 0076 REMINGTON DR | | | | RIFLE | CO | 81650 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 2468 | | AGGAS KEVIN | 0076 REMINGTON DR | | | | RIFLE | CO | 81650 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 2469 | | AGGE BONNIE | 1234 MAIN ST | | | | LAKELAND | FL | 33803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2470 | | AGGELIS CRYSTAL | 700 MAGNOLIA DR APT 13 | | | | ABERDEEN | NC | 28315 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2471 | | AGGISON NATASHA R | 148 ANN ST | | | | GRAND COTEAU | LA | 70541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2472 | | AGGLO CORPORATION LTD | HODY COMMERICAL BLDG 3RD FLOOR | 6-6A HART AVENUE TSIM SHA TSUI | | | KOWLOON | HONGK ONG | | | TRADE PAYABLE | | | | | $304,147.18 | |
| 2473 | | AGGRO PACIFIC HAWAII LLC | 98-021 KAMEHAMEHA HWY STE 333 | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $9,534.00 | |
| 2474 | | AGHAJAN ODET | 1217 N CENTRAL AVE | | | | GLENDALE | CA | 91202 | USA | TRADE PAYABLE | | | | | $19.06 | |
| 2475 | | AGILENCE INC | 1020 BRIGGS RD STE 110 | | | | MOUNT LAUREL | NJ | 08054 | USA | TRADE PAYABLE | | | | | $27,500.00 | |
| 2476 | | AGILEO LOPEZ | 13323 WINTERPARK ST | | | | VICTORVILLE | CA | 92394 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 2477 | | AGIILAR MARIA | 23899 SUNNYSIDE AVE | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2478 | | AGLER MANDY | 809 E 3RD STREET | | | | WASHINGTON | MO | 63090 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2479 | | AGLER RHONDA | 8059 DIXIE BLANCHARD RD | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $3.09 | |
| 2480 | | AGMSTRONG ASHANTI | 19539 TRANSHIRE RD | | | | MONTGOMERY VL | MD | 20886 | USA | TRADE PAYABLE | | | | | $15.75 | |
| 2481 | | AGNA MARCELLIN | 5314 CHURCH AV | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $52.78 | |
| 2482 | | AGNELE MENSAH | 20997 HOLIDAY  AVE | | | | LAKEVILLE | MN | 55044 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 2483 | | AGNELLI BRUNA | 21 GEORGE ST | | | | TENAFLY | NJ | 07670 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 2484 | | AGNER ANGELA | 4215 OAK HAVEN CT | | | | TRINITY | NC | 27370 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 2485 | | AGNER JUDY | 750 LAKEVIEW RD | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 2486 | | AGNES A GONGORA | PO BOX | | | | LEMON GROVE | CA | 91946 | USA | TRADE PAYABLE | | | | | $76.11 | |
| 2487 | | AGNES ACEVEDO | PO BOX  973 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 2488 | | AGNES ALARID M | 1401 AGUA FRIA ST | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 2489 | | AGNES BLANDENBURG | 22 LYNN CIR | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2490 | | AGNES CAMERON | 3372 FRANKLIN AVE | | | | MIAMI | FL | 33133 | USA | TRADE PAYABLE | | | | | $32.26 | |
| 2491 | | AGNES CAMERON | 3372 FRANKLIN AVE | | | | MIAMI | FL | 33133 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 2492 | | AGNES DENNIS | 30547 PRINCE WILLIAM ST | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 2493 | | AGNES DORLEY | 501 LAMCETEN AVENUE | | | | DOWINGTOWN | PA | 19380 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 2494 | | AGNES EPPICH | 7925 FM 1960 RD WEST | | | | HOUSTON | TX | 77070 | USA | TRADE PAYABLE | | | | | $48.70 | |
| 2495 | | AGNES EUSTACHE | 4-1 22 FORTUNA | | | | CHRLTE AMALIE | VI | 00802 | USA | TRADE PAYABLE | | | | | $611.98 | |
| 2496 | | AGNES GOODWIN | 5313 NESTING COURT | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2497 | | AGNES HOEVEN | 131 BUENA VISTA AVE | | | | CORTE MADERA | CA | 94925 | USA | TRADE PAYABLE | | | | | $329.45 | |
| 2498 | | AGNES J EUSTACHE | PO BOX 307523 | | | | ST THOMAS | VI | 00803 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 2499 | | AGNES LOGAN | PO BOX 1421 | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 2500 | | AGNES MARTINEZ | 1328 W 120TH ST | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $190.00 | |
| 2501 | | AGNES MARTINEZ | 1328 W 120TH ST | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $44.57 | |
| 2502 | | AGNES MARTO | 23401 104TH AVE SE | | | | KENT | WA | 98031 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 2503 | | AGNES NJENGE | 11546 FEBRUARY CIRCLE | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 2504 | | AGNES OWENS | 909 HARTLY PLACE | | | | WILMINGTON | DE | 19702 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 2505 | | AGNES SMITH | 5491 SHEFFIELD CT APT 212 | | | | ALEXANDRIA | VA | 22199 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 2506 | | AGNES THOMAS | 1376 ROUTE 108 S  NONE | | | | E FAIRFIELD | VT | 05448 | USA | TRADE PAYABLE | | | | | $6.82 | |
| 2507 | | AGNES THOMAS | 1376 ROUTE 108 S  NONE | | | | E FAIRFIELD | VT | 05448 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 2508 | | AGNESS CAMERON | 3372 FRANKLIN AVE | | | | MIAMI | FL | 33133 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 2509 | | AGNEU TAMIKA | 6720 LARCH CT | | | | CLEVELAND | OH | 44146 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 2510 | | AGNEW | 120 ASTILBE MEADOW DR | | | | LOCUST GROVE | MI | 30248 | USA | TRADE PAYABLE | | | | | $1,600.59 | |
| 2511 | | AGNEW FARM EQUIPMENT | 7700 MARKET STREET | | | | YOUNGSTOWN | OH | 44512 | USA | TRADE PAYABLE | | | | | $331.95 | |
| 2512 | | AGNEW HELEN V | PO BOX 98 | | | | RAMONA | OK | 74061 | USA | TRADE PAYABLE | | | | | $25.68 | |
| 2513 | | AGNEW KATLYN | 100 ATHLETIC ST | | | | MARS HILL | NC | 28754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2514 | | AGNEW PHYLLIS | 67567K | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2515 | | AGNEW SHEILA | 42 ROBERT ROAD | | | | WAGGAMAN | LA | 70094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2516 | | AGNEW TAMIKA | 418 EAST CLAYTON STREET | | | | BALDWYN | MS | 38824 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 2517 | | AGNEW TIFFANI | 3515 PARKMONT ST | | | | MESQUITE | TX | 75150 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 2518 | | AGNEW TRACY | 2820 CHARTER DR | | | | TROY | MI | 48083 | USA | TRADE PAYABLE | | | | | $60.03 | |
| 2519 | | AGNEW VICTORIA | 241 SW CHELSEA TER | | | | PORT SAINT LUCIE | FL | 34984 | USA | TRADE PAYABLE | | | | | $13.83 | |
| 2520 | | AGNEWBELL RAMONIA | 5503 EMERSON | | | | ST LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 2521 | | AGNEWCROOK SEANDRA | 9100 E HARRY APT1709 | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2522 | | AGNO AIDA | PO BOX 971026 | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $5.86 | |
| 2523 | | AGNOS JAMES | 1265 KNOWLES AVE | | | | CARLSBAD | CA | 92008 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 2524 | | AGOST CAREN | 162 GREENBELT PARKWAY | | | | HOLBROOK | NY | 11741 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 2525 | | AGOSTINE JAMES | 2360 CALIFORNIA DRIVE | | | | YOUNTVILLE | CA | 94599 | USA | TRADE PAYABLE | | | | | $12.95 | |
| 2526 | | AGOSTINI GLENDA | HC-01 BOX 7850 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $435.46 | |
| 2527 | | AGOSTINI GLENDA | HC-01 BOX 7850 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 2528 | | AGOSTO ALEXANDER | PO BOX 2466 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 2529 | | AGOSTO ALEXIS | HC105 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 2530 | | AGOSTO ANDREA B | URB VALLE DEL LAGO GUAJAT | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2531 | | AGOSTO ANNETTE | BARRIADA EL CIELITO | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 2532 | | AGOSTO ARLENE | PO BOX 1964 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 2533 | | AGOSTO BRENDA | 540 POST ROAD | | | | WARWICK | RI | 02888 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 2534 | | AGOSTO CARLOS | XXXX | | | | SAN JAUN | PR | 00000 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2535 | | AGOSTO CARMEN | BO MAVILLA CARR 630 KM 4 2 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2536 | | AGOSTO CAROLYN | CALLE MONICO RIVERA RR 1 BOX 4 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2537 | | AGOSTO DAMARIS | RR8 BOX 1461 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 2538 | | AGOSTO EDMARIE | HC 33 BOX 2111 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 2539 | | AGOSTO ELISE | X101 | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $411.99 | |
| 2540 | | AGOSTO ELSIE | CALLE PARIS AE16 URB CAGUAS NO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 2541 | | AGOSTO ELSIE | CALLE PARIS AE16 URB CAGUAS NO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $9.20 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2542 | | AGOSTO EMANUEL | PO BOX 695 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2543 | | AGOSTO FELIX R | 1760 E GRIGGS | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 2544 | | AGOSTO GLADYSBETH | RR 1 BOX 11031 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $56.34 | |
| 2545 | | AGOSTO IDALI | CARRETERA 156 KM 51HM 7 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2546 | | AGOSTO ISRAEL | C2 A10 SEC LA MILAGROS | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 2547 | | AGOSTO JACQUELINE | CALLE LA PAZ 153 ALTO | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 2548 | | AGOSTO JANNETTE | RR10 BOX 10453 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $23.10 | |
| 2549 | | AGOSTO JASMIN | C-QUINTILLO 626 URB FDO GARDE | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 2550 | | AGOSTO JEANETTE | 145-47 105 ST | | | | JAMAICA | NY | 11435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2551 | | AGOSTO JISELLE | CAGUAS | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2552 | | AGOSTO JOHANA | KMART | | | | HATO REY | PR | 00918 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2553 | | AGOSTO JOSELY | CALLE 10 J-9 VILLAS DE CA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2554 | | AGOSTO JOSEPH | XXXX | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 2555 | | AGOSTO JULIO | CRUFINA APARTAMENTO 3 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $62.05 | |
| 2556 | | AGOSTO JULIO A | BO MAVILLA CARR 677 R630 KM2 5 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 2557 | | AGOSTO KATE | BOX29927 | | | | SJ | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2558 | | AGOSTO LSEIDY S | 6905 WEISER STREET | | | | ORLANDO | FL | 32821 | USA | TRADE PAYABLE | | | | | $46.86 | |
| 2559 | | AGOSTO LYNNETTE | 202EAST ARBOR AVE | | | | LANDISVILLE | NJ | 08326 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 2560 | | AGOSTO MARIA | 15811 STAGS LEAP DR | | | | LUTZ | FL | 33559 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 2561 | | AGOSTO MARIA | 15811 STAGS LEAP DR | | | | LUTZ | FL | 33559 | USA | TRADE PAYABLE | | | | | $79.66 | |
| 2562 | | AGOSTO MARIANGELY | HNHG | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2563 | | AGOSTO MORALES ANGELICA | ESTANCIAS DEL BOSQUE CALLE NOG | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2564 | | AGOSTO OMAYRA | PO BOX 34 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 2565 | | AGOSTO OSVALDO | PO 1077 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 2566 | | AGOSTO PAULA | CALLE 14 122 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 2567 | | AGOSTO RUTH | LA INMACULADA E 2 CCALE ISABEL | | | | TOA  BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2568 | | AGOSTO STEPHANIE | 12240 CENTER AVE | | | | SAN MARTIN | CA | 95046 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 2569 | | AGOSTO VIRGINIA | RESIDENCIAL COVADONGA EDIFICIO | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2570 | | AGOSTO WANDA | SANTA MARIA | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2571 | | AGRAMONT JORGE | 868 HOPI LN | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 2572 | | AGRAMONTE LUIS | STA JUANITA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2573 | | AGRAWAL JYOTI | 11901 GREY SQUIRREL ROAD | | | | CLARKSBURG | MD | 20871 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 2574 | | AGRAWAL SHIKHA | C-14A VATIKA APPARTMENT | | | | NEW DELHI | NC | 11006 | USA | TRADE PAYABLE | | | | | $18.28 | |
| 2575 | | AGRAWAL SWATI | 784 MALLARD LANE APT 18 | | | | WHEELING | IL | 60090 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 2576 | | AGREDANO MARCIE A | 29324 2ND ST APT B | | | | WASCO | CA | 93280 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 2577 | | AGREDANO MARLA | 90 OAKVIEW DR | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 2578 | | AGRELLA ALISON | 14 FULTON ST | | | | N8 | MA | 02740 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 2579 | | AGRESTA FRANCESCO | 22928 MAGNOLIA DRIVE | | | | LEWES | DE | 19958 | USA | TRADE PAYABLE | | | | | $1,129.94 | |
| 2580 | | AGRON CATHERINE | 105 SUNNY OAK TRAIL | | | | KISSIMMEE | FL | 34746 | USA | TRADE PAYABLE | | | | | $9.14 | |
| 2581 | | AGRON KEESHA | 16 STATE CHARLES ST | | | | JOHNSON CITY | NY | 13790 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 2582 | | AGRON YARIMAR | APT 723 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $68.00 | |
| 2583 | | AGRONY YOUNGBLOOD | 2435 ALWAY | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $46.08 | |
| 2584 | | AGUAIRE WANDA | PO BOX 2046 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 2585 | | AGUALLO LUAZ A | 101015 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $33.89 | |
| 2586 | | AGUAYO AUREA | 104 SHANGRILA DR | | | | INTERLACHEN | FL | 32148 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2587 | | AGUAYO DAYTON | 1539 CENTER AVENUE | | | | MITCHELL | NE | 69357 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 2588 | | AGUAYO DESIREE | 595 W 91ST AVE APT 102 | | | | THORNTON | CO | 80260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2589 | | AGUAYO DESIREE | 595 W 91ST AVE APT 102 | | | | THORNTON | CO | 80260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2590 | | AGUAYO DESIREE | 595 W 91ST AVE APT 102 | | | | THORNTON | CO | 80260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2591 | | AGUAYO IRMA | 1751 W ADAMS AV APT 150 | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 2592 | | AGUAYO LEONARDO | PMB 295 PO BOX 1999 | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $30.48 | |
| 2593 | | AGUAYO LETICIA | 2109 WEST SONORA AVE | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $19.15 | |
| 2594 | | AGUAYO LISA | 6902 SO CRYSTAL DOWNS | | | | W JORDAN | UT | 84084 | USA | TRADE PAYABLE | | | | | $6.66 | |
| 2595 | | AGUAYO LUZ | SENDEROS DEL RIO 860 CARR 173 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2596 | | AGUAYO MARTHA | 1990 MURRIETA RD | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $17.67 | |
| 2597 | | AGUAYO MIRELLA | 14191 ANACAPA RD | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 2598 | | AGUDELO ROSA | 80 CHELSEA ST APT 3 | | | | EAST BOSTON | MA | 02128 | USA | TRADE PAYABLE | | | | | $23.60 | |
| 2599 | | AGUEDA BUENROSTRO | 6307 OLEANDER TRL | | | | AUSTIN | TX | 78735 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 2600 | | AGUEH AURORE | 100 E ARGYLE ST | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 2601 | | AGUEH AURORE B | 10250 WESTLAKE DRIVE | | | | BETHESDA | MD | 20817 | USA | TRADE PAYABLE | | | | | $15.40 | |
| 2602 | | AGUERO BRANDON | 2688 AVE F | | | | INGLESIDE | TX | 78362 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 2603 | | AGUERO CATALINA | CALLE SABACHI URB CONTRY CLUB | | | | CAROLINA | PR | 00924 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 2604 | | AGUERO EDDER | 4522 31ST ST APT 103 | | | | ARLINGTON | VA | 22206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2605 | | AGUERO ISMAEL | 2322 NORTH ROCK CREEK | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 2606 | | AGUERO LUNC | PO BOX 1053 | | | | EAGAR | AZ | 85925 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 2607 | | AGUERO MAEVA M | 18332 NW 68 AVE F | | | | HIALEAH | FL | 33015 | USA | TRADE PAYABLE | | | | | $235.23 | |
| 2608 | | AGUERRE AMANDA | P O BOX 52 | | | | ERIE | PA | 16510 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 2609 | | AGUIAAE ALFONSO | 509 W 9TH | | | | WALSENBURG | CO | 81089 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2610 | | AGUIALAR BRENDA | 709 ALBIN ST | | | | ALBIN | WY | 82050 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 2611 | | AGUIAR JOHN | 234 KAUMANA DR | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $149.99 | |
| 2612 | | AGUIAR JUAN | 11425 SW 56 ST | | | | MIAMI | FL | 33165 | USA | TRADE PAYABLE | | | | | $32.10 | |
| 2613 | | AGUIAR LISSETTE | 742 HIALEAH DR | | | | HIALEAH | FL | 33010 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 2614 | | AGUIAR MARILY | PLEASE ENTER YOUR STREET ADDRE | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $49.67 | |
| 2615 | | AGUIAR MARTHA | 15600 SW 46TH AVENUE RD | | | | OCALA | FL | 34473 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 2616 | | AGUIAR MEREDITH | 30 MAITLAND STREET | | | | EAST FAIRHAVEN | MA | 02740 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 2617 | | AGUIAR MRS | HOUSE NO 4 17TH AVE S | | | | LANTANA | FL | 33462 | USA | TRADE PAYABLE | | | | | $527.78 | |
| 2618 | | AGUIAR NILSA | 144 W RUTGERS CT | | | | EGG HARBOR CY | NJ | 08215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2619 | | AGUILA MARISSA | 3567 W 8245 S | | | | WEST JORDAN | UT | 84088 | USA | TRADE PAYABLE | | | | | $6.11 | |
| 2620 | | AGUILA NORA | 4500 GALAXY AVE | | | | LAS VEGAS | NV | 89102 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 2621 | | AGUILA ROSA E | 5411 W 5TH AVE | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 2622 | | AGUILAN MARINA | 4247 W LATHAM ST | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2623 | | AGUILAR ADALENE | 2404 N MAIN ST | | | | GARDEN CITY | KS | 67846 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 2624 | | AGUILAR ADRIAN | 325 S SOL CT | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 2625 | | AGUILAR ALICE | 5000 S COUNTRY CLUB | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 2626 | | AGUILAR ALICIA | 5200 CHICAGO AVE | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 2627 | | AGUILAR ALMA | PEDROMORENO 6711 | | | | MCLEAN | VA | 22101 | USA | TRADE PAYABLE | | | | | $81.00 | |
| 2628 | | AGUILAR ANA | 203 S SECOND AVE | | | | LA PUENTE | CA | 91746 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 2629 | | AGUILAR ANA | 203 S SECOND AVE | | | | LA PUENTE | CA | 91746 | USA | TRADE PAYABLE | | | | | $0.01 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2630 | | AGUILAR ANA | 203 S SECOND AVE | | | | LA PUENTE | CA | 91746 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 2631 | | AGUILAR ANA | 203 S SECOND AVE | | | | LA PUENTE | CA | 91746 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 2632 | | AGUILAR ANA L | EMILIANO ZAPATA NO 14 | | | | PUENTE DE IXT | MO | 62666 | USA | TRADE PAYABLE | | | | | $18.52 | |
| 2633 | | AGUILAR ANDRES | 3220 S IRVING ST A304 | | | | ENGLEWOOD | CO | 80110 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 2634 | | AGUILAR ANNA | PO BOX 1735 | | | | UKIAH | CA | 95482 | USA | TRADE PAYABLE | | | | | $13.10 | |
| 2635 | | AGUILAR ANTOINETTE | 1518 S EUCLID AVE | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 2636 | | AGUILAR ANTOINETTE | 1518 S EUCLID AVE | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 2637 | | AGUILAR BARBARA | CALLE DIANA ECD 18 LEVITTOWN | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 2638 | | AGUILAR BETTY | 11802 PEORIA ST | | | | SUN VALLEY | CA | 91606 | USA | TRADE PAYABLE | | | | | $11.97 | |
| 2639 | | AGUILAR CHRISTIAN | 113 ADAMS AVE | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 2640 | | AGUILAR CHRISTINA | 31 MARINE | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 2641 | | AGUILAR CLAUDIA | XXXX | | | | TARZANA | CA | 91356 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 2642 | | AGUILAR CRISTOBAL | 3133 BARNESS APT A | | | | CORPUS CHRISTI | TX | 78415 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 2643 | | AGUILAR CYNTHIA | 564 HUERTA | | | | EL PASO | TX | 79905 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 2644 | | AGUILAR DANNY | 3535 WHITTIER BLVD | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $32.69 | |
| 2645 | | AGUILAR DELIANETTE A | PARCELAS CARMEN CALLE REINA 2 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $7.23 | |
| 2646 | | AGUILAR DELMAR | 7206 WINBURN | | | | GREENEOOD | GA | 71112 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 2647 | | AGUILAR DELORES | 3751 YERBA BUENA CT | | | | SAN JOSE | CA | 95121 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 2648 | | AGUILAR EDWARDO | 1103 ABENIDA ALSUR | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 2649 | | AGUILAR EDWIN | 19845 VIA OTT | | | | NEWHALL | CA | 91321 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 2650 | | AGUILAR ELIZABETH | 5691 N SPRUCE | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 2651 | | AGUILAR FATIMA | 167 S CHURCH ST | | | | PEARSON | GA | 31554 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2652 | | AGUILAR FELIPP | RUA PEDRO THIESEN JUNIOR FHHCHVBF FRIBJBVV | | | | TEKICO | NM | 88135 | USA | TRADE PAYABLE | | | | | $89.61 | |
| 2653 | | AGUILAR FERMIN | 1527 LOS JARDINES PL NW | | | | ALBUQUERQUE | NM | 87104 | USA | TRADE PAYABLE | | | | | $32.46 | |
| 2654 | | AGUILAR FLAVIO A | 13395 MERRY OAKS ST | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 2655 | | AGUILAR FLOR | 2258 BOTWOOD RD APR 205 | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 2656 | | AGUILAR GAYLE | 6052 VIA CASITAS | | | | CARMICHAEL | CA | 95608 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 2657 | | AGUILAR GLORIA | 17109 RORIMER ST | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 2658 | | AGUILAR GREG | 3850 T STREET | | | | SAN DIEGO | CA | 92113 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 2659 | | AGUILAR GUADALUPE | 3528 E 8TH ST | | | | LA | CA | 90023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2660 | | AGUILAR HEATHER | 3608 N SHIRLEY | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $21.60 | |
| 2661 | | AGUILAR HECTOR | 862 KANAKEA LOOP | | | | LAHAINA | HI | 96761 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 2662 | | AGUILAR HILEEN | MAIZ PUNTA SALINAS URB MARINA | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2663 | | AGUILAR JAQUELINE | 6107 | | | | FORT PIERCE | FL | 34951 | USA | TRADE PAYABLE | | | | | $16.92 | |
| 2664 | | AGUILAR JESUS | 12437 HARRIS AVE 15 | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 2665 | | AGUILAR JODI | 1000 S MAIN | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $31.53 | |
| 2666 | | AGUILAR JOSE | 6162 SWIFT CREEK RD LOT 2 | | | | SMITHFIELD | NC | 27577 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 2667 | | AGUILAR JOSE | 6162 SWIFT CREEK RD LOT 2 | | | | SMITHFIELD | NC | 27577 | USA | TRADE PAYABLE | | | | | $113.84 | |
| 2668 | | AGUILAR JOSE A | 2488 E WASHINGTON AVE | | | | EUSTIS | FL | 32726 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 2669 | | AGUILAR JULIE | PO BOX 1821 | | | | ZOLFO SPRINGS | FL | 33890 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 2670 | | AGUILAR KAIMANA | 871125 PAAKEA RD | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 2671 | | AGUILAR KARLA | AAAAAA | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 2672 | | AGUILAR LEONARD | 106 ROYAL ACRES CIR | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 2673 | | AGUILAR LETICIA | 1325 ZEPHYR ST | | | | LAKEWOOD | CO | 80214 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 2674 | | AGUILAR LISA | 1302 JULIAN | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 2675 | | AGUILAR LISSETTE | 1401 MORGAN WOOD DR | | | | LA KELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2676 | | AGUILAR LORENZO | 4554 HERCULES | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $13.74 | |
| 2677 | | AGUILAR LOUISE | 1037 BLUFF ST | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $11.67 | |
| 2678 | | AGUILAR MARIA | 331 E LIVE OAK ST L | | | | SAN GABRIEL | CA | 91776 | USA | TRADE PAYABLE | | | | | $25.16 | |
| 2679 | | AGUILAR MARIA | 331 E LIVE OAK ST L | | | | SAN GABRIEL | CA | 91776 | USA | TRADE PAYABLE | | | | | $82.00 | |
| 2680 | | AGUILAR MARIA | 331 E LIVE OAK ST L | | | | SAN GABRIEL | CA | 91776 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 2681 | | AGUILAR MARIA | 331 E LIVE OAK ST L | | | | SAN GABRIEL | CA | 91776 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 2682 | | AGUILAR MARIA | 331 E LIVE OAK ST L | | | | SAN GABRIEL | CA | 91776 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 2683 | | AGUILAR MARIA | 331 E LIVE OAK ST L | | | | SAN GABRIEL | CA | 91776 | USA | TRADE PAYABLE | | | | | $58.00 | |
| 2684 | | AGUILAR MARIA O | 2472 LA FONDA APT 1 | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 2685 | | AGUILAR MARIA E | 6023 CRYSTAL DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $49.57 | |
| 2686 | | AGUILAR MARICRUZ | 611 CHESTER ST | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 2687 | | AGUILAR MARISLA | 4805 CASTLE ROCK CT | | | | LAS VEGAS | NV | 89147 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 2688 | | AGUILAR MARTIN | 8100 DOWNING DR | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 2689 | | AGUILAR MIAELA | 3142 S CREST RD 83 A | | | | WVC | UT | 84120 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 2690 | | AGUILAR MICHAEL | 24 RABBIT HILL RD | | | | AND FELIPE PUEB | NM | 87001 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 2691 | | AGUILAR MICHAEL | 24 RABBIT HILL RD | | | | AND FELIPE PUEB | NM | 87001 | USA | TRADE PAYABLE | | | | | $19.61 | |
| 2692 | | AGUILAR MIGUEL A | 831 GIBBONS CT | | | | ELIZABETH | NJ | 07202 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 2693 | | AGUILAR MINERVA | 2608 STEWART DR APT C | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 2694 | | AGUILAR MONICA | 52 PICTURE MT DR | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $6.66 | |
| 2695 | | AGUILAR NALLELY | 4300 COOK ST | | | | DENVER | CO | 80216 | USA | TRADE PAYABLE | | | | | $244.99 | |
| 2696 | | AGUILAR NARIZA | 316 DOUGLAS STREET | | | | ELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 2697 | | AGUILAR NORMA | 19640 PAWNEE ROAD | | | | BENNINGTON | NE | 68007 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2698 | | AGUILAR ORALIA | 804 E MESCALARO | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 2699 | | AGUILAR ORLANDO | 430 MICHIGAN ESTATES CIR | | | | ST CLOUD | FL | 34769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2700 | | AGUILAR OSNAYA | 433 RIVERDALE DR | | | | GLENDALE | CA | 91204 | USA | TRADE PAYABLE | | | | | $18.51 | |
| 2701 | | AGUILAR PAULA | 10706 KEY LIME WAY | | | | TAMPA | FL | 33624 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 2702 | | AGUILAR PAULA Y | 10706 KEY LIME WAY | | | | TAMPA | FL | 33624 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 2703 | | AGUILAR PORFIRIO A | PO BOX 2120 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2704 | | AGUILAR ROBERT | 7004 JFK BLVD EAST GUTT | | | | WEST NEW YORK | NJ | 07093 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 2705 | | AGUILAR RODNINA | 12221 AIRPORT RD | | | | EVERATT | WA | 98204 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 2706 | | AGUILAR ROSA | 945 STATE ST | | | | HAMMOND | IN | 46320 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 2707 | | AGUILAR ROSA | 945 STATE ST | | | | HAMMOND | IN | 46320 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 2708 | | AGUILAR SAIRA | | | | | | | | | | TRADE PAYABLE | | | | | $50.31 | |
| 2709 | | AGUILAR SARA | 3320 N DEL PASO16H | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2710 | | AGUILAR SARA C | 7242 FONT AVE | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 2711 | | AGUILAR SARAH | 421 S 22ND | | | | MT VERNON | IL | 62864 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 2712 | | AGUILAR SHERALYN | 21117 MT EVANS CT | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $34.62 | |
| 2713 | | AGUILAR STEPHANIE | 227 N SUMMIT ST | | | | INDIANAPOLIS | IN | 46201 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 2714 | | AGUILAR TRACY | 727 S COY | | | | KANSAS CITY | KS | 66105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2715 | | AGUILAR VALENTIN | 432 W HOLLYWOOD AVE  NONE | | | | SAN ANTONIO | TX | 78212 | USA | TRADE PAYABLE | | | | | $441.94 | |
| 2716 | | AGUILAR VANESSA | 2623 N NEVA AVE | | | | CHICAGO | IL | 60707 | USA | TRADE PAYABLE | | | | | $9.54 | |

Schedule E/F Part 3, Question 1
Pg 373 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2717 | | AGUILAR VERONICA | 3616 CANYON RIDGE AVE | | | | FORT WORTH | TX | 76103 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 2718 | | AGUILARIVERA NICOLE | BO CACAO ALTO | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 2719 | | AGUILERA CONSUELO | 1104 STATE ST | | | | TAMA | IA | 52339 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 2720 | | AGUILERA DIANA | 637 NOTH EAST AVE | | | | SARASOTA | FL | 34237 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 2721 | | AGUILERA ELISA | 627 ROCKY CREEK DR NE 84 | | | | ROCHESTER | MN | 55906 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 2722 | | AGUILERA ERICA | 19 MAGNOLIA ST | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 2723 | | AGUILERA JOSSELYN | 504 EAST MELBOURNE AVE | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $16.94 | |
| 2724 | | AGUILERA LORENA | 3002 EAST LYON | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 2725 | | AGUILERA LORENZA | 812ALVARADO | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2726 | | AGUILERA LYNETTE | 1517 20TH AVE | | | | SILVIS | IL | 61282 | USA | TRADE PAYABLE | | | | | $15.63 | |
| 2727 | | AGUILERA MARIA | 7328 W BURNHAM ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $54.99 | |
| 2728 | | AGUILERA MIRIAM C | 3501TOWN PARK BLD | | | | LAKELAND | FL | 33811 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 2729 | | AGUILERA TINA | 6569 DUKE ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $29.61 | |
| 2730 | | AGUILERA WENDY | XXX | | | | VENTURA | CA | 93001 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 2731 | | AGUILERA ZORY | 320 RENOLDSAVENUE | | | | DALLAS | TX | 75223 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 2732 | | AGUILERS AMOR | 8146 BRANIFF ST | | | | HOUSTON | TX | 77061 | USA | TRADE PAYABLE | | | | | $25.87 | |
| 2733 | | AGUILLERS GLEN | 7850 BUTTERCUP LN | | | | BEAUMONT | TX | 77713 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 2734 | | AGUILLAR DANIEL | 826 S TAMARISK AVE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 2735 | | AGUILLAR LILYBETH | PO BOX 876 | | | | HANAPEPE | HI | 96716 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 2736 | | AGUILLAR SALINA | 1250 KENDALL DR APT 310B | | | | SN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $24.95 | |
| 2737 | | AGUILO CARLOS O | PO BOX 1583 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 2738 | | AGUILR MARGARITA | 14500 STONE AVE N | | | | SEATTLE | WA | 98133 | USA | TRADE PAYABLE | | | | | $8.45 | |
| 2739 | | AGUINA ERIK | 7671 COURTNEY DR 2090 | | | | FORT WORTH | TX | 76117 | USA | TRADE PAYABLE | | | | | $11.85 | |
| 2740 | | AGUINADA LATASHA | 3228 RED MAPLE CT | | | | CLIFTON | CO | 81520 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 2741 | | AGUINAGA GEORGINA | 13216 4TH ST | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 2742 | | AGUINO GEORGIANA | 628 KENNEDY LOOP | | | | OHKAY OWINGEH | NM | 87566 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2743 | | AGUIRE LUCY | 1601 S AVENUE B | | | | PORTALES | NM | 88130 | USA | TRADE PAYABLE | | | | | $21.38 | |
| 2744 | | AGUIRRE ALFREDO | 1110 SCHAUB DR | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2745 | | AGUIRRE AUDREY | PO BOX 1320 | | | | KEKAHA | HI | 96752 | USA | TRADE PAYABLE | | | | | $115.52 | |
| 2746 | | AGUIRRE CARLOS | 10944 113TH ST 2NDFL | | | | S OZONE PARK | NY | 11420 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 2747 | | AGUIRRE CARLOS | 10944 113TH ST 2NDFL | | | | S OZONE PARK | NY | 11420 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 2748 | | AGUIRRE CARLOS | 10944 113TH ST 2NDFL | | | | S OZONE PARK | NY | 11420 | USA | TRADE PAYABLE | | | | | $7.26 | |
| 2749 | | AGUIRRE CLARA | 70 SAGE RD | | | | FERNDALE | CA | 95536 | USA | TRADE PAYABLE | | | | | $29.12 | |
| 2750 | | AGUIRRE CLAUDIA | 218 W LAUCK AVE APT 3 | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $14.50 | |
| 2751 | | AGUIRRE CRYSTAL | 607 W STATE ST | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 2752 | | AGUIRRE DELIMA | 11318 E VIRGINIA DR | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 2753 | | AGUIRRE EFRAIN | 7800 PHILADELPHIA RD | | | | BALTO | MD | 21237 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 2754 | | AGUIRRE ELISA | 396 DOOLEY DR | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 2755 | | AGUIRRE ESTHER | 1423 S 25TH STREET | | | | KANSAS CITY | KS | 66106 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 2756 | | AGUIRRE FANY | 450 KEY RD | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $26.60 | |
| 2757 | | AGUIRRE FERNANDO | 825 AMARILLO WAY | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 2758 | | AGUIRRE GABRIELA | 13943 ROCKLAND VILLAGE DR 103 | | | | CHANTILLY | VA | 20151 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 2759 | | AGUIRRE GABRIELA | 13943 ROCKLAND VILLAGE DR 103 | | | | CHANTILLY | VA | 20151 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 2760 | | AGUIRRE GABRIELA V | 243 GROVE STREET | | | | EAST ORANGE | NJ | 07107 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 2761 | | AGUIRRE HENRY | 19551 FREDERICK RD TRL 53 | | | | GERMANTOWN | MD | 20876 | USA | TRADE PAYABLE | | | | | $11.82 | |
| 2762 | | AGUIRRE JOSE | 1373 W ROSE PL | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 2763 | | AGUIRRE JUANITA A | 110 DILLARD ST | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 2764 | | AGUIRRE KELLY | 180 PASCUS PL | | | | SPARKS | NV | 89431 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 2765 | | AGUIRRE LISA | 822 CENTRAL AVE | | | | SALINAS | CA | 93901 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 2766 | | AGUIRRE LIZ | PO BOX 884 | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $17.21 | |
| 2767 | | AGUIRRE LORENA | 22 CRAZY HORSE | | | | VADO | NM | 88042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2768 | | AGUIRRE LORENA | 22 CRAZY HORSE | | | | VADO | NM | 88042 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 2769 | | AGUIRRE MARIA | PLEASE ENTER | | | | SOUTH BEND | IN | 46619 | USA | TRADE PAYABLE | | | | | $124.64 | |
| 2770 | | AGUIRRE MARIA | PLEASE ENTER | | | | SOUTH BEND | IN | 46619 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2771 | | AGUIRRE MARIA | PLEASE ENTER | | | | SOUTH BEND | IN | 46619 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 2772 | | AGUIRRE MARIA | PLEASE ENTER | | | | SOUTH BEND | IN | 46619 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 2773 | | AGUIRRE MARTINEZ | 3129 MOREHEAD | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 2774 | | AGUIRRE MELISSA | 10411 S SUMMIT PEAK PL | | | | TUCSON | AZ | 85756 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 2775 | | AGUIRRE MIKI | 704 N JORDAN ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 2776 | | AGUIRRE MONICA | 21868 DEVOR RD 4 | | | | SILOAM SPRINGS | AR | 72761 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 2777 | | AGUIRRE NANCY | 4915 ELIZABETH ST APT A | | | | CUDAHY | CA | 90201 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 2778 | | AGUIRRE NYDIA | 3246 ORANGE ST | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 2779 | | AGUIRRE OMAR | 370 W PLEASANTVIEW AVE | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $12.71 | |
| 2780 | | AGUIRRE OVIDIO S | 3411 N 93RD ST APT 6 | | | | OMAHA | NE | 68134 | USA | TRADE PAYABLE | | | | | $30.49 | |
| 2781 | | AGUIRRE PETE | 228 W BEAMOUNT | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 2782 | | AGUIRRE RACHEL | 2603 W CAITHNESS PL | | | | DENVER | CO | 80209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2783 | | AGUIRRE ROBERTO L | 4401 W BERTEAU | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $63.72 | |
| 2784 | | AGUIRRE RODRIGO | 512 WILLIAMS ST | | | | LONGVIEW | TX | 75601 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 2785 | | AGUIRRE ROGELIO | 207 W LEO NAXO ST REAR | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 2786 | | AGUIRRE ROSIE | 6337 E AVALON STREET 2 | | | | MESA | AZ | 85205 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 2787 | | AGUIRRE SARAH M | 482 CLARK DR | | | | CORPUS CHRISTI | TX | 78415 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 2788 | | AGUIRRE SARAI | 840 HETTINGA ST | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $25.71 | |
| 2789 | | AGUIRRE STEPHANIE | 3252 COURODRY RD | | | | OREGON | OH | 43616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2790 | | AGUIRRE VANESSA | 319 MONTCLAIR | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2791 | | AGUIRRE VERONICA | 3256 SUNSET POINT | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2792 | | AGUIRRE XOCHITL | 227 W OHIO | | | | DALLAS | TX | 75224 | USA | TRADE PAYABLE | | | | | $9.34 | |
| 2793 | | AGUIRRE ZULMA | BD MARIMI 162 B | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2794 | | AGUIRRELOPEZ CLARA | 70 SAGE RD | | | | FERNDALE | CA | 95536 | USA | TRADE PAYABLE | | | | | $203.40 | |
| 2795 | | AGUIRREREYES JANINA | 3767 OAKWOOD HILLS DR | | | | OAKWOOD | GA | 30566 | USA | TRADE PAYABLE | | | | | $6.03 | |
| 2796 | | AGULAR MIGUEL | 6022 CAPROCK APT 304 | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 2797 | | AGULARA MARGIE | 6726 N 54TH AVE | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 2798 | | AGULARGARCIA ALICIA | 1100 ISLETA BLVD SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 2799 | | AGULIAR LORRAINE | 5310 CANYON CREST DR APT 41 | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 2800 | | AGULIAR MARGRITA | PLEASE ENTER YOUR STREET | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $11.54 | |
| 2801 | | AGULTO CHRISTINE A | 171 VERONICA WAY | | | | TAMUNING | GU | 96913 | USA | TRADE PAYABLE | | | | | $6.88 | |
| 2802 | | AGUNDEZ DEZERAE | 86-143 LEIHOKU STREET | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2803 | | AGUNDEZ PATRICIA | 806 BLUE LAKES BLVD | | | | TWIN FALLS | ID | 83316 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2804 | | AGUNDEZ ROSA | 14143 OHIO ST | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $9.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2805 | | AGUNDIS JOSE | 1204 SW 56TH ST | | | | OKLAHOMA CITY | OK | 73109 | USA | TRADE PAYABLE | | | | | $59.07 | |
| 2806 | | AGUNOBI RITA N | 5820 MOUNTAIN POINT LN | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $4.09 | |
| 2807 | | AGUON MARLENA | 9231 N 18TH DR | | | | PHX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $7.96 | |
| 2808 | | AGUON SANDRA | 10 NA | | | | FAY | NC | 28301 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 2809 | | AGURS ANGELIA R | 962 FINLEY RD | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 2810 | | AGURS SIERRA | P O 16302 | | | | ALEXANDREIAA | VA | 22302 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 2811 | | AGUSTA PAULA | 147 GUM RIDGE RD | | | | MARKSVILLE | LA | 71351 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2812 | | AGUSTIA BLACKWELL | 7220 WATERSHED RD | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 2813 | | AGUSTIN ALCALA | 9240 HARBOR ST | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $385.81 | |
| 2814 | | AGUSTIN ALMANZA | 629 4TH ST | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 2815 | | AGUSTIN ARZOLA | 6148 APPLE ORCHARD DR | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $69.59 | |
| 2816 | | AGUSTIN CANTO | 13355 NE GLISAN ST | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 2817 | | AGUSTIN CARTAGENA | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 2818 | | AGUSTIN CARTAGENA | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 2819 | | AGUSTIN DIAZ | 914 HERMANN ROAD | | | | NORTH BRUNSWICK | NJ | 08902 | USA | TRADE PAYABLE | | | | | $22.99 | |
| 2820 | | AGUSTIN FAXAS | 1345 W 49TH ST | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $29.96 | |
| 2821 | | AGUSTIN FRANCO | 1750 ELM STREET | | | | MANCHESTER | NH | 03104 | USA | TRADE PAYABLE | | | | | $31.93 | |
| 2822 | | AGUSTIN LOPEZ | HC 20 BOX 26574 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $7.14 | |
| 2823 | | AGUSTIN MARCHAN | 1531 N 35TH AVE | | | | MELROSE PARK | IL | 60160 | USA | TRADE PAYABLE | | | | | $1,383.61 | |
| 2824 | | AGUSTIN MARTINEZ | 2706 VIENNA PL | | | | PASADENA | TX | 77502 | USA | TRADE PAYABLE | | | | | $59.58 | |
| 2825 | | AGUSTIN MIGUELINA MARTINEZ | 1708 CLOVER RD | | | | MOHEGAN LAKE | NY | 10547 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 2826 | | AGUSTIN MONTANO | 8835 DIRBY ST | | | | HOUSTON | TX | 77075 | USA | TRADE PAYABLE | | | | | $269.54 | |
| 2827 | | AGUSTIN NAVARRO | 810 GRAN CANARIA LN | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 2828 | | AGUSTIN RAMIRES | 11255 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 2829 | | AGUSTIN RODRIGUEZ | 1920 CAMP | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $25.45 | |
| 2830 | | AGUSTIN SANTOS-BLANQUEL | 5801 HAINES AVE NE APT 23 | | | | ALBUQUERQUE | NM | 87110 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 2831 | | AGUSTINA ARIAS | 82 IRVING ST | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2832 | | AGUSTINA DEAVILA | 12924 KELOWNA | | | | PACIOMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 2833 | | AGUSTINA RODRIGUEZ | PM8480 POBOX 7105 | | | | PONCE | PR | 00732 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 2834 | | AGUSTINA ROLON | 10 SEVENTH ST A719 | | | | BUFFALO | NY | 14201 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 2835 | | AGUSTINA ROLON | 10 SEVENTH ST A719 | | | | BUFFALO | NY | 14201 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 2836 | | AGUYE SHARON | PLEASE ENTER | | | | CHATANOOGA | TN | 37421 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 2837 | | AGWAI ARLINE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30127 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 2838 | | AGYEKUM KWESI | 2610 PHILADELPHIA PIKE | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2839 | | AH EM EH BE SHEELY | MI CASA ES TU CASA | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 2840 | | AHAB DOWNER | PO BOX 22654 | | | | CARMEL | CA | 93922 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 2841 | | AHAFFEY SHIRLEY A | 926 CLEVELAND ST | | | | GREENVILLE | SC | 29601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2842 | | AHALETHAL WALLS | 220 S WINDSOR DR | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $28.49 | |
| 2843 | | AHALT TONYA | 20 SUNNY WAY | | | | THURMONT | MD | 21788 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 2844 | | AHART NANCY | 1561 CAMPOSTELLA RD LOT113 | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2845 | | AHAUS PARA | 1605 E MINNESOTA ST | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 2846 | | AHCHEUNG LOOSHANG | 947 E 20TH AVE APT A | | | | ANCHORAGE | AK | 99501 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 2847 | | AHODAWAY TAMMY | 2121 LINCOLN AVE | | | | BALTO | MD | 21219 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 2848 | | AHEARN JO | XXX | | | | WEST COVINA | CA | 91792 | USA | TRADE PAYABLE | | | | | $207.09 | |
| 2849 | | AHEART JD | 251 POPPLAR ST | | | | DAVIDVILLE | WV | 26142 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 2850 | | AHED MOHAMMED | 2500 SOUTH 25TH STREET | | | | ARLINGTON | VA | 22206 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 2851 | | AHENEMAH KWAME | 611 ABBINGTON AVE | | | | EAST WINDSOR | NJ | 08831 | USA | TRADE PAYABLE | | | | | $24.49 | |
| 2852 | | AHENEMAH LATONYA | 611 ABBINATON DR | | | | EAST WINDSOR | NJ | 08520 | USA | TRADE PAYABLE | | | | | $58.05 | |
| 2853 | | AHERN JOHNSTON | 5500 ABBEY WAY | | | | OLYMPIA | WA | 98503 | USA | TRADE PAYABLE | | | | | $41.64 | |
| 2854 | | AHERN KEELY | 18 LORING ST | | | | SOUTH BOSTON | MA | 02127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2855 | | AHERN WENDY | 421 WOOD PARK WAY APT 203 | | | | LONGWOOD | FL | 32779 | USA | TRADE PAYABLE | | | | | $79.70 | |
| 2856 | | AHERRON BILLY | 141 GRADUAL GRADE RD | | | | SUTHERLIN | VA | 24594 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2857 | | AHIDLEY PANSOI | 1209 PENN SCOTT DR | | | | MESCALERO | NM | 88340 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 2858 | | AHKEYRAH BENNETT | 216 NE 42ND PLACEE APT A | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $14.67 | |
| 2859 | | AHKEYRAH BENNETT | 216 NE 42ND PLACEE APT A | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 2860 | | AHKILAH BROOKS | 4201 SPRING STREET | | | | LA MESA | CA | 91941 | USA | TRADE PAYABLE | | | | | $32.69 | |
| 2861 | | AHL EDEN | 1260 VIRECENT RD | | | | CANTONMENT | FL | 32533 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 2862 | | AHL ELIZABETH | 180 ROBIN RD | | | | ALMA | GA | 31510 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 2863 | | AHL MICHAEL | 912 ARAPAHOE ST | | | | GOLDEN | CO | 80401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2864 | | AHL SUSAN | 2801 GRAPE STREET | | | | SAN DIEGO | CA | 92102 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 2865 | | AHLBERG LINDA | 190 VARSITY CIRCLE | | | | ALTAMONTE SPR | FL | 32714 | USA | TRADE PAYABLE | | | | | $8.56 | |
| 2866 | | AHLERS MAXINE | 1455 ALMOND AVE | | | | MPLS | MN | 55408 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 2867 | | AHLEY WANDA | 11350 BT WAHINGTON BLVD | | | | MIAMI | FL | 33176 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 2868 | | AHMAAD ALSHOIBY | 3701 CONSHOHOCKEN AVE | | | | PHILADELPHIA | PA | 19131 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 2869 | | AHMAD ERSA | 11101 FRANKLIN AVE STE 40 | | | | FRANKLIN PARK | IL | 60131 | USA | TRADE PAYABLE | | | | | $13.80 | |
| 2870 | | AHMAD MARTIN | 6916 GEMSTAR RD | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2871 | | AHMAD MEJDI | 510 PULASKI RD | | | | GREENLAWN | NY | 11740 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 2872 | | AHMAD MUSHTAO | 11219 ROOSEVELT WAY NE | | | | SEATTLE | WA | 98125 | USA | TRADE PAYABLE | | | | | $67.16 | |
| 2873 | | AHMAD SAMREEN | 851 N GLEBE RD  1213 | | | | ARLINGTON | VA | 22203 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 2874 | | AHMAD SHUNAI | 134 LONG DR | | | | DANIELS | WV | 25832 | USA | TRADE PAYABLE | | | | | $3,760.70 | |
| 2875 | | AHMAD SYED R | 2368 HATBOR TOWN DR | | | | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | | | | | $20.32 | |
| 2876 | | AHMAD YOUSSEF | CONDOMINILO PUERTA DEL | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 2877 | | AHMAD ZAIDAN | 1808 MVLANER AVE | | | | BRONX | NY | 10462 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 2878 | | AHMED ABUGHARIB | 1008 ISLAND DRIVE APARTME | | | | ANN ARBOR | MI | 48105 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 2879 | | AHMED ALGHUBARI | 2008 MARYLAND AVENUE  NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $42.81 | |
| 2880 | | AHMED ALISA K | 5591 THOMPSON RD | | | | SYRACUSE | NY | 13214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2881 | | AHMED ANN | NONE | | | | WEST ORANGE | NJ | 07052 | USA | TRADE PAYABLE | | | | | $108.34 | |
| 2882 | | AHMED FERUZ M | 870 BURBANK DR | | | | SANTA CLARA | CA | 95051 | USA | TRADE PAYABLE | | | | | $82.85 | |
| 2883 | | AHMED GHONEIMY | 1615 20TH ST APT 17 | | | | MOORHEAD | MN | 56560 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 2884 | | AHMED HOSSAM | 3001 RT 130 SOUTH | | | | DELRAN | NJ | 08075 | USA | TRADE PAYABLE | | | | | $653.84 | |
| 2885 | | AHMED IMAN | 5455 S TUCKAWAY CT | | | | GREENFIELD | WI | 53221 | USA | TRADE PAYABLE | | | | | $399.10 | |
| 2886 | | AHMED JAKIA | 101-27 93ST | | | | OZONE PARK | NY | 11416 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 2887 | | AHMED JENITTA | 307 WEST JOHNSON ST | | | | ST LOUIS | MO | 62234 | USA | TRADE PAYABLE | | | | | $13.34 | |
| 2888 | | AHMED KATHY | 11012 CRENSHAW BLVD | | | | INGLEWOOD | CA | 90303 | USA | TRADE PAYABLE | | | | | $54.53 | |
| 2889 | | AHMED LOTFY | 104 HAYNES ST | | | | MANKATO | MN | 56001 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 2890 | | AHMED MATTER | 16 MOUNT BETHEL RD | | | | WARREN | NJ | 07059 | USA | TRADE PAYABLE | | | | | $25.69 | |
| 2891 | | AHMED MOHAMMED | 2300 SOUTH 25TH STREET | | | | ARLINGTON | VA | 22206 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 2892 | | AHMED MUZAMMAL | 250 W 2ND ST APT 4318 | | | | KANSAS CITY | MO | 64105 | USA | TRADE PAYABLE | | | | | $17.09 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2893 | | AHMED OMAR | 29010 E FRANKLIN AVE | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $22.99 | |
| 2894 | | AHMED SIKANDAR | 5511 TRENT COURT 211 | | | | ALEXANDRIA | VA | 22311 | USA | TRADE PAYABLE | | | | | $101.47 | |
| 2895 | | AHMEE LINDSEY | 2281 MIDWAY ROAD H-64 | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2896 | | AHNE KEVIN | 1108 N WACO | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 2897 | | AHR ROSEMARY | 1700 W LOCKEFORD ST | | | | LODI | CA | 95242 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 2898 | | AHRENS KRISTEN | 520 W 29TH ST | | | | KEARNEY | NE | 68845 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 2899 | | AHRER CRISTAL | 405 W MAIN ST | | | | MORRIS | IL | 60450 | USA | TRADE PAYABLE | | | | | $56.94 | |
| 2900 | | AHRESHA BEY | 1895 NOTH GREEN VALLEY PRKW 1924 | | | | HENDERSON | NV | 89074 | USA | TRADE PAYABLE | | | | | $27.47 | |
| 2901 | | AHS PHARMSTAT LLC | 3501 WILLOWOOD RD | | | | EDMOND | OK | 73034 | USA | TRADE PAYABLE | | | | | $3,935.16 | |
| 2902 | | AHSEN KHAN | 10715 LANDOVER LN | | | | HOUSTON | TX | 77099 | USA | TRADE PAYABLE | | | | | $562.87 | |
| 2903 | | AHSKETT MICHEAL | 839 36ST | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2904 | | AHTONE SHERON | 204 MAPLE | | | | HASTINGS | OK | 73548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2905 | | AHTONE VERNON | 204 MAPLE | | | | ELGIN | OK | 73538 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 2906 | | AHUMADA BLANCA | PO BX 2577 | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 2907 | | AHUMADA CHRISTINA P | 1491 PIEDRA ST | | | | CLEMMONS | NC | 27012 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 2908 | | AHUMADA RUTH | 2414 STEARMAN ST | | | | DOS PALOS | CA | 93620 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 2909 | | AICHA ALLAIA | 5100 CLAYTON ROAD | | | | CONCORD | CA | 94521 | USA | TRADE PAYABLE | | | | | $32.52 | |
| 2910 | | AICHAI SEE | 920 E KAWEAH | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $18.42 | |
| 2911 | | AIDA ACEVEDO | KMART | | | | SAN JUAN | PR | 00934 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2912 | | AIDA AIKEN | 5029 EAST WOODMILL DR | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2913 | | AIDA ALMENDAREZ | 3195 SW 24 TER | | | | MIAMI | FL | 33145 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 2914 | | AIDA ANCEDA | 1011W ALVIN ST | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 2915 | | AIDA ARROYO | 238 W DEDHAM ST | | | | BOSTON | MA | 02130 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 2916 | | AIDA ARVELO | HC 01 BOX2294 | | | | LAS MARIAS | PR | 00670 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2917 | | AIDA AVILES | HC 3 BOX 37801 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $39.25 | |
| 2918 | | AIDA BRANA | RES VILA ESPANA EDIF 23 APTO 252 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2919 | | AIDA CASTANEDA | 500 PECONIC ST | | | | SELDEN | NY | 11784 | USA | TRADE PAYABLE | | | | | $30.58 | |
| 2920 | | AIDA COLON | PO BOX 6927 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2921 | | AIDA CORTEZ | 5348 W 35 | | | | INDIANAPOLIS | IN | 46224 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 2922 | | AIDA CREWS | 1002 QUEEN ST | | | | WILMINGTON | NC | 28405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2923 | | AIDA DIAZ | 423C CALLE APENINOS | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $6.62 | |
| 2924 | | AIDA FLORES | EWEQWDF3 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2925 | | AIDA FRANCIS | 7241 VENETIAN ST | | | | HOLLYWOOD | FL | 33023 | USA | TRADE PAYABLE | | | | | $2.27 | |
| 2926 | | AIDA GARCIA | 209 MAIN ST FL 3 | | | | W SPRINGFIELD | MA | 01089 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 2927 | | AIDA GARCIA | 209 MAIN ST FL 3 | | | | W SPRINGFIELD | MA | 01089 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 2928 | | AIDA GOMEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $189.48 | |
| 2929 | | AIDA GONZALES | 964 SAN BERNARDINO AVE | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 2930 | | AIDA GONZALEZ | PO BOX 320 D | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $28.89 | |
| 2931 | | AIDA HERNANDEZ | HC 5 BOX 5514 JD | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2932 | | AIDA JESSICA | URB VENUS GARDENS AC 10 TEHUAC | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 2933 | | AIDA LUGO | BRRIO BARRANCAS CALLE 1 69 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $6.87 | |
| 2934 | | AIDA LUZ SANTOS VEGA | HC 44 BOX 1298 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2935 | | AIDA MARTINEZ | PO BOX 3770 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2936 | | AIDA MONTIJO | CALLE 11 SEC ARENAL | | | | DORADO BEACH | PR | 00646 | USA | TRADE PAYABLE | | | | | $78.60 | |
| 2937 | | AIDA NIEVES | AVE B V 7 URB BELLOMONTE | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 2938 | | AIDA NIEVES | AVE B V 7 URB BELLOMONTE | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2939 | | AIDA PEREZ | 2221 W LEMON | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $132.90 | |
| 2940 | | AIDA PEREZ | 2221 W LEMON | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $68.01 | |
| 2941 | | AIDA PEREZ | 2221 W LEMON | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $6.87 | |
| 2942 | | AIDA PEREZ | 2221 W LEMON | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 2943 | | AIDA PEREZ MEDINA | EDIFC8 APT96 RES MANUEL A PEREZ | | | | RIO PIEDRAS | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 2944 | | AIDA RABELL | 77 CALLE KINGS CT | | | | SAN JUAN | PR | 00911 | USA | TRADE PAYABLE | | | | | $256.41 | |
| 2945 | | AIDA RICARDO ADOSTA ROSAS | 5223 BOOMERANG WAY | | | | CALDWELL | ID | 83607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2946 | | AIDA ROMELIA TORRES | 342 84 ST APT 5 | | | | MIAMI BEACH | FL | 33142 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 2947 | | AIDA ROSA | GRANATE 19 VILLA BLANCA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $20.76 | |
| 2948 | | AIDA SANCHEZ | CALLE JAZMIN C10 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2949 | | AIDA SANTIAGO | 220 SHERMAN CIRCLE NORTH | | | | HOLLYWOOD | FL | 33025 | USA | TRADE PAYABLE | | | | | $171.27 | |
| 2950 | | AIDA SOTO | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2951 | | AIDA STGO | JARD DE CUPEY | | | | SAN JUAN P | PR | 00927 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2952 | | AIDA TORRES | COND TORRES DE VILLA ANDA LUCIA | | | | SANJUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 2953 | | AIDA TORRES | COND TORRES DE VILLA ANDA LUCIA | | | | SANJUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $25.53 | |
| 2954 | | AIDA TORRES | COND TORRES DE VILLA ANDA LUCIA | | | | SANJUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.29 | |
| 2955 | | AIDA VELEZ AMARIN | RR 11 BOX 4605 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2956 | | AIDALI PLAZA ACEVEDO | 204 CALLE VILLA | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2957 | | AIDALIZ MARRERO | JARDINES DEL PARAIZO | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 2958 | | AIDAROMELIA TORRES | 342 84 ST APT 5 | | | | MIAMI BEACH | FL | 33142 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 2959 | | AIDE AGUILAR | 4617 24TH ST SW | | | | LEHIGH ACRES | FL | 33973 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 2960 | | AIDE PEREZ | 330 EAST THIRD ST | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $16.16 | |
| 2961 | | AIDEE GONZALEZ | 7725 LAUREL CANYON BLVD | | | | NORTH HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $31.19 | |
| 2962 | | AIDEE MAYAN | 100 PELHAM RD APT 150T | | | | GREENSVILLE | SC | 29615 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 2963 | | AIDETH RIVERA | 3335 W BEACH | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $68.61 | |
| 2964 | | AIDI MARIANI | 1451 CEDAR CRESCENT DR | | | | MOBILE | AL | 36605 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 2965 | | AIDINA BRYAN | KMART | | | | F STED | VI | 00840 | USA | TRADE PAYABLE | | | | | $24.10 | |
| 2966 | | AIEA WAREHUSE | 98-600 KAMEHAMEHA HWY | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $134.86 | |
| 2967 | | AIELLO DENISE | 3930 EAST 64TH STREET | | | | STEDMAN | NC | 28391 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2968 | | AIELLO ERIN | 804 TOWNHOUSE DRIVE | | | | WILTON | NY | 12831 | USA | TRADE PAYABLE | | | | | $2.97 | |
| 2969 | | AIESHA BRYANT | 15633 MEADOW | | | | ROMULUS | MI | 48174 | USA | TRADE PAYABLE | | | | | $32.82 | |
| 2970 | | AIESHA BRYANT | 15633 MEADOW | | | | ROMULUS | MI | 48174 | USA | TRADE PAYABLE | | | | | $2.03 | |
| 2971 | | AIESHA DONOVAN | 100 PENINSULA CT | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 2972 | | AIESHA LANDFAIR | 7537 DOBEL ST | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 2973 | | AIGREE LOPEZ | 1324 KING RD | | | | SAN JUAN | TX | 78586 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 2974 | | AIHAM SHAHEEN | SMITH BAY 19-182 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 2975 | | AIKEN CANDICE J | 707 CHEROKEE TRL | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2976 | | AIKEN CELIA | 210 CORINA STREET | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 2977 | | AIKEN CHRISTINE | 422 DOC RD | | | | BRANCHVILLE | SC | 29432 | USA | TRADE PAYABLE | | | | | $43.48 | |
| 2978 | | AIKEN DAVID | 800 FOLLY CT | | | | GREENSBORO | NC | 27409 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 2979 | | AIKEN FLETCHER | 1101 ROPER MOUNTAIN RD APT 3 | | | | GREENVILLE | SC | 29615 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 2980 | | AIKEN JASHUA | 4421 WOODBINE AVE | | | | DAYTON | OH | 45420 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2981 | | AIKEN KISHA | 501 PALMER ST APT301 | | | | MILTON | DE | 19968 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 2982 | | AIKEN LAQUANDA | 406 RACE ST | | | | CHARLESTON | SC | 29403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2983 | | AIKEN MELVIN | 7620 WINDMILL HARBOR WAY | | | | RALEIGH | NC | 27617 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 2984 | | AIKEN NATHIEL | 703 EAST3 NORTH ST | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $89.90 | |
| 2985 | | AIKEN SHANTAE | 902 PALACE COURT APT 7 | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2986 | | AIKEN STANDARD | P O BOX 456 | | | | AIKEN | SC | 29802 | USA | TRADE PAYABLE | | | | | $498.96 | |
| 2987 | | AIKEN TAURUS | 307 LAFAYETTE ST | | | | CALHOUN FALLS | SC | 29628 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 2988 | | AIKEN XAVIER | 217 PANSY STREET | | | | WALTERBORO | SC | 29488 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 2989 | | AIKENS ANDREA | 337 KEATING DR | | | | LARGO | FL | 33770 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2990 | | AIKENS LORENE | HSDGPOAW | | | | ALTAMONTE SPG | FL | 32701 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 2991 | | AIKENS TONYA | 11 HUTCHESON DR | | | | AUSTELL | GA | 30134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2992 | | AIKILEBANO MOHNSIN M | 9 PENN ST | | | | REVERE | MA | 02151 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 2993 | | AIKNE LOSSAY | 806 E OKLAHOMA | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $73.02 | |
| 2994 | | AILEEN ACOSTA | 550 CUESTA DEL MAR 11 | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 2995 | | AILEEN AGUILAR | MAIZ PUNTA SALINAS URB MARINA BAH | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2996 | | AILEEN ALICEA | 2802 VISTA VIEW DR | | | | FARMINGVILLE | NY | 11738 | USA | TRADE PAYABLE | | | | | $74.57 | |
| 2997 | | AILEEN BROWN | | | | | | | | | | TRADE PAYABLE | | | | | $777.39 | |
| 2998 | | AILEEN CALTON | 695 OLD HOUSE CREEK | | | | MOREHEAD | WV | 40351 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 2999 | | AILEEN COLON | RAMOS ANTONINI EDIF 35 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 3000 | | AILEEN DELGADO | HC 04 BOX 15255 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3001 | | AILEEN GORMLEY | 7721 WARBLER LANE | | | | DERWOOD | MD | 20855 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 3002 | | AILEEN INGRAM | 12643 LYSTERFIELD CT | | | | ORLANDO | FL | 32837 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3003 | | AILEEN LAURA | 5504 EAST 101STREET TERR | | | | KANSAS CITY | MO | 64137 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 3004 | | AILEEN LIND | 28 BRANDON RD | | | | DUDLEY | MA | 01571 | USA | TRADE PAYABLE | | | | | $15.06 | |
| 3005 | | AILEEN ROMAN | PARCELAS EL COTTO | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3006 | | AILEEN VELAZQUEZ | 6 SAINT JEROME AVE | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 3007 | | AILEMARG REYES | 5575 WILMINTON CR | | | | LAKELAND | FL | 33813 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 3008 | | AILENE STEENROD | 130 COUNTY RTE 4 | | | | CENTRAL SQ | NY | 13036 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 3009 | | AILENE TOLIVER | ROOSSENRD | | | | CLARKSVILLE | TN | 37040 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 3010 | | AILENN SOLIS | 530 C LOS AQUINO ESTANCIAS D BOSQU | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $16.94 | |
| 3011 | | AILEY FAUNTLEROY | 421 1ST AVE | | | | GALLOWAY | NJ | 08205 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 3012 | | AILLEN RACINE J | 2321 CREEL RD | | | | ATLANTA | GA | 30349 | USA | TRADE PAYABLE | | | | | $39.76 | |
| 3013 | | AILLS TARA | 635 MCLEAN STREET | | | | WASHINGTON CH | OH | 43160 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 3014 | | AILYNNE EDUAVE | 4121 77TH STREET APT3 | | | | FLUSHING | NY | 11373 | USA | TRADE PAYABLE | | | | | $29.57 | |
| 3015 | | AIM MEDIA TEXAS | P O BOX 3267 | | | | MCALLEN | TX | 78502 | USA | TRADE PAYABLE | | | | | $20,362.26 | |
| 3016 | | AIME BUCKLEY | 15 SULLIVAN DRIVE | | | | SENECCA FALLS | NY | 13148 | USA | TRADE PAYABLE | | | | | $44.66 | |
| 3017 | | AIME ELSIE | 2250 NW 52ND AVE | | | | LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | | | | | $34.66 | |
| 3018 | | AIME WHITNEY | 4009 POSTGATE TERRACE | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 3019 | | AIMEE ASH | 14211 MONARCHY LN | | | | FISHERS | IN | 46037 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 3020 | | AIMEE AURICCHIO | 5952 FAIRWAY LN ROME NY | | | | ROME | NY | 13440 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 3021 | | AIMEE BRENNAN | 1617 JEFFERSON AVENUE | | | | WOODLYN | PA | 19094 | USA | TRADE PAYABLE | | | | | $79.70 | |
| 3022 | | AIMEE BURGESS | 7826 FERNCOLAA AVE | | | | SUN VALLEY | CA | 91352 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 3023 | | AIMEE DODSON | 5709 60TH STREET | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3024 | | AIMEE FIELDS | 73 FLORAL AVE | | | | JOHNSON CITY | NY | 13790 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 3025 | | AIMEE HALE | 27 SPRUCE STREET | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 3026 | | AIMEE HAMILTON | 2550 PARK MIDWAY APT E | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 3027 | | AIMEE HAMMOND | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NY | 13211 | USA | TRADE PAYABLE | | | | | $49.20 | |
| 3028 | | AIMEE HARRELSON | 1815 GARDEN ST | | | | SWANSEA | IL | 62226 | USA | TRADE PAYABLE | | | | | $95.01 | |
| 3029 | | AIMEE HOCKING | 1220 S STOCKON ST APT 24 | | | | LODI | CA | 95240 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 3030 | | AIMEE KADE | 135 EMERALD LAKE DR | | | | FAYETTEVILLE | GA | 30215 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 3031 | | AIMEE LANGAN | PO BOX 1713 | | | | NEWTOWN | ND | 58763 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 3032 | | AIMEE LLOYD | 8035 PINEHURST | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 3033 | | AIMEE MARTINEZ | AVE INTERAMERICANA VILLA LINDA 175 | | | | AGUADILLAPR | PR | 00603 | USA | TRADE PAYABLE | | | | | $25.27 | |
| 3034 | | AIMEE MARTINI | 3303 S RAYMMOND CIR | | | | MEAD | WA | 99021 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 3035 | | AIMEE MESSINA | 208 FAIR HAVEN ROAD | | | | WEST RIVER | MD | | USA | TRADE PAYABLE | | | | | $53.11 | |
| 3036 | | AIMEE MILLER | 4545 TRANSIT ROAD | | | | WILLIAMSVILLE | NY | 14221 | USA | TRADE PAYABLE | | | | | $773.00 | |
| 3037 | | AIMEE RADMAN | 11475 250TH ST E | | | | HAMPTON | MN | 55031 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 3038 | | AIMEE RUTLEDGE | 9418 YANDLE LANE | | | | PINEVILLE | NC | 28134 | USA | TRADE PAYABLE | | | | | $26.38 | |
| 3039 | | AIMEE SANDEN | 6531 DORIANE CIRCLE | | | | HUNTINGTON BE | CA | 92647 | USA | TRADE PAYABLE | | | | | $164.20 | |
| 3040 | | AIMEE SCHADE | 41 THE FLUME | | | | AMHERST | NH | 03031 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 3041 | | AIMEE SERPICO | 43 SQUIRE LANE | | | | HICKSVILLE | NY | 11802 | USA | TRADE PAYABLE | | | | | $217.21 | |
| 3042 | | AIMEE SHAW | 2413 MISSILE RD | | | | WICHITA FALLS | TX | 76306 | USA | TRADE PAYABLE | | | | | $38.76 | |
| 3043 | | AIMEE TAYLOR | 7487 ROGER THOMAS | | | | MOUNT MORRIS | MI | 48420 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 3044 | | AIMEE TURNER | 209 SE CHICAGO ST | | | | BLUE SPRINGS | MO | 64014 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 3045 | | AIMELIZ RODRIGUEZ | URB LEVITTOWN LAKE BL134 CALLE DR | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 3046 | | AIMIE RICHARDSON | 615 E 5TH ST | | | | DELTA | CO | 81416 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 3047 | | AIMMEE YOREK | 8536 100TH AVE | | | | LITTLE FALLS | MN | 56345 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 3048 | | AIMMIE M STRATTON | 936 MAIN ST | | | | BENNINGTON | VT | 05201 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 3049 | | AIMSBACK STACY | 4870 US HIGHWAY 93 S TRLR 80 | | | | WHITEFISH | MT | 59937 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 3050 | | AIN PAYNE | XXX | | | | WOODBRIDGE | VA | 22079 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3051 | | AINA BABAJIDE | 11632 STEWART LN | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $18.49 | |
| 3052 | | AINA OLUFUNMITO O | 50 WESTFORD AVE | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $68.30 | |
| 3053 | | AINA RANDALL | 51-551 POHAKUPILI PL | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 3054 | | AINE EUGENIE F | 26011 SW 139TH AVE | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 3055 | | AINE GUIRLENE | 2331 W 11 TH ST | | | | BROOKLYN | NY | 11223 | USA | TRADE PAYABLE | | | | | $64.11 | |
| 3056 | | AINEY RICKII | 2702 MEXICO ST | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 3057 | | AINIS HENVILLE | 20 CLARK ST | | | | HARTFORD | CT | 06108 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 3058 | | AINSLEY PAULYNNA | 313 WRC 17 | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 3059 | | AINSWORT DEBORAH | 12476 WEST 8TH PLACE | | | | GOLDEN | CO | 80401 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 3060 | | AINSWORTH KEITH | 1809 E PARKER RD | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3061 | | AINSWORTH PET NUTRITION LLC | 984 WATER STREET | | | | MEADVILLE | PA | 16335 | USA | TRADE PAYABLE | | | | | $152,354.88 | |
| 3062 | | AINUJ LYNNE | 555 E DOUBLE ST | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $3.05 | |
| 3063 | | AIR AK A | 411 W INT AIRPORT RD | | | | ANCHORAGE | AK | 99502 | USA | TRADE PAYABLE | | | | | $565.00 | |
| 3064 | | AIR CENTERS OF FLORIDA INC | 9311 SOLAR DR | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $2,332.54 | |
| 3065 | | AIR CHILLER MECHANICAL CONSTRU | | | | | | | | | | TRADE PAYABLE | | | | | $8,090.75 | |
| 3066 | | AIR CONDITIONING INNOV SOLUTIO | | | | | | | | | | TRADE PAYABLE | | | | | $4,772.01 | |
| 3067 | | AIR TEMP MECHANICAL INC | 3013 PAYNE AVENUE | | | | CLEVELAND | OH | 44114 | USA | TRADE PAYABLE | | | | | $53,826.22 | |
| 3068 | | AIR VAL INTERNATIONAL | 1840 NW 95TH STREET | | | | DORAL | FL | 33172 | USA | TRADE PAYABLE | | | | | $444,785.58 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3069 | | AIRA BAMBI | 2704 EAST HEROY AVE | | | | SPOKANE | WA | 99207 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 3070 | | AIRBASE INDUSTRIES | 1000 CASS DRIVE | | | | CLAYTON | OH | 45315 | USA | TRADE PAYABLE | | | | | $942.81 | |
| 3071 | | AIRCA PAYNE | 93 S BALCH ST APT 2 | | | | AKRON | OH | 44302 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 3072 | | AIRE MASTER OF WESTERN NEW YOR | | | | | | | | | TRADE PAYABLE | | | | | $180.20 | |
| 3073 | | AIRECOM AIR COMPRESSOR | ASTROMELIA JG-37 ROYAL PALM | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $199.95 | |
| 3074 | | AIREKA CASTANEDA-MENDOZA | 5015 S ALEPPO DR | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $12.69 | |
| 3075 | | AIREL BROWN | 3 FOXWORTH CT | | | | SIMPSONVILLE | SC | 29680 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 3076 | | AIREL FIELDS | 859 CAMPBELL AVENUE | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 3077 | | AIREDNA HENDERSON | XXXXXX | | | | SB | CA | 92374 | USA | TRADE PAYABLE | | | | | $47.61 | |
| 3078 | | AIRES | 500 ROSS STREET 154-0455 | | | | PITTSBURGH | PA | 15250 | USA | TRADE PAYABLE | | | | | $22,752.45 | |
| 3079 | | AIRESS HAMMOND | 325 E 24TH STAPT D-10 | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 3080 | | AIRETTA COLLINS | 44 JANOAH AVE | | | | BATTLE CREEK | MI | 49015 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 3081 | | AIREY SHANNON | 9094 WAGGYS CREEK RD | | | | DAYTON | VA | 22821 | USA | TRADE PAYABLE | | | | | $11.10 | |
| 3082 | | AIRGAS | P O BOX 7425 | | | | PASADENA | CA | 91109 | USA | TRADE PAYABLE | | | | | $2,515.69 | |
| 3083 | | AIRGAS EAST INC | P O BOX 827049 | | | | PHILADELPHIA | PA | 19182 | USA | TRADE PAYABLE | | | | | $3,031.85 | |
| 3084 | | AIRGAS GASPRO INC | P.O BOX 31000 | | | | HONOLULU | HI | 96820 | USA | TRADE PAYABLE | | | | | $197.60 | |
| 3085 | | AIRGAS GREAT LAKES | PO BOX 802576 | | | | CHICAGO | IL | 60680 | USA | TRADE PAYABLE | | | | | $1,353.53 | |
| 3086 | | AIRGAS MID AMERICA | P O BOX 802615 | | | | CHICAGO | IL | 60680 | USA | TRADE PAYABLE | | | | | $349.28 | |
| 3087 | | AIRGAS MID SOUTH INC | P O BOX 676015 | | | | DALLAS | TX | 75267 | USA | TRADE PAYABLE | | | | | $1,416.71 | |
| 3088 | | AIRGAS NATIONAL WELDERS | P O BOX 601985 | | | | CHARLOTTE | NC | 28260 | USA | TRADE PAYABLE | | | | | $220.64 | |
| 3089 | | AIRGAS NOR PAC | P O BOX 7427 | | | | PASADENA | CA | 91109 | USA | TRADE PAYABLE | | | | | $1,183.02 | |
| 3090 | | AIRGAS RETAIL SOLUTIONS | 7401 114TH AVE  501 | | | | LARGO | FL | 33773 | USA | TRADE PAYABLE | | | | | $14.84 | |
| 3091 | | AIRGAS SOUTH INC | P O BOX 532609 | | | | ATLANTA | GA | 30353 | USA | TRADE PAYABLE | | | | | $439.65 | |
| 3092 | | AIRGAS SOUTHWEST INC | P O BOX 676031 | | | | DALLAS | TX | 75267 | USA | TRADE PAYABLE | | | | | $525.06 | |
| 3093 | | AIRGAS USA LLC | PO BOX 802576 | | | | CHICAGO | IL | 60680 | USA | TRADE PAYABLE | | | | | $374.83 | |
| 3094 | | AIRGAS USA LLC | PO BOX 802576 | | | | CHICAGO | IL | 60680 | USA | TRADE PAYABLE | | | | | $203.77 | |
| 3095 | | AIRGAS USA LLC | PO BOX 802576 | | | | CHICAGO | IL | 60680 | USA | TRADE PAYABLE | | | | | $3,126.45 | |
| 3096 | | AIRIANNA STONER | 129 FOREST PARK | | | | WALLKILL | NY | 12589 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 3097 | | AIRICA CHANDLER | 2200 WST 6TH ST | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $83.96 | |
| 3098 | | AIRIN BATES | 11828 S BERENDO AVE | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 3099 | | AIRINGTON CHRISTINA | 2012 BRADY ST | | | | DAVENPORT | IA | 52803 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 3100 | | AIRINGTON SHONNA | 687 IBERIAN ROAD | | | | DAHLONEGA | GA | 30533 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 3101 | | AIRINIOS MARY A | 9607 SCARBOROUGH AVENUE | | | | LOUISVILLE | KY | 40272 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 3102 | | AIRLEEN ORTIZ | PO BOX 1718 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 3103 | | AIRREANA G WILLIAMS | 704 FULTZ AVE | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 3104 | | AIRYANNA CARRASCO | 165 E REED ST 1 | | | | SAN JOSE | CA | 95112 | USA | TRADE PAYABLE | | | | | $15.51 | |
| 3105 | | AISEL SHAWN | 7186 COUNTY ROAD 183 | | | | FREDERICKTOWN | OH | 43019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3106 | | AISHA A THOMAS | 1414 WARREN | | | | STL | MO | 63106 | USA | TRADE PAYABLE | | | | | $58.19 | |
| 3107 | | AISHA ABDULLAH | 11503 | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $75.94 | |
| 3108 | | AISHA AMARA | 735 E 182ND ST | | | | BRONX | NY | 10457 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 3109 | | AISHA BARKER | 8626 RAMONA ST APT D | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 3110 | | AISHA BASHIR | 23755 BANBURY CIR | | | | WARRENSVILLE HTS | OH | 44128 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 3111 | | AISHA BROWN | 2616 ROBB ST | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $7.98 | |
| 3112 | | AISHA DEL VALLE | PARQUE DE LA VISTA 1 EDEE APT342 | | | | SANJUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3113 | | AISHA GILLIARD | 1229 NORTH 10TH STREET | | | | PHILADELPHIA | PA | 19122 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 3114 | | AISHA HALLMAN | 7009 COCONUT COURT | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 3115 | | AISHA HENDERSON | 193 LINCOLN STATION DR | | | | SIMPSONVILLE | KY | 40067 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 3116 | | AISHA HERNANDEZ | 174 KING ST | | | | SPRINGFIELD | MA | 01105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3117 | | AISHA ISMAIL | 211 LOUISE STREET | | | | DUNBAR | WV | 25064 | USA | TRADE PAYABLE | | | | | $27.27 | |
| 3118 | | AISHA JIPPLY | 2 FEDERAL CT | | | | GAITHERBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 3119 | | AISHA JIPPLY | 2 FEDERAL CT | | | | GAITHERBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 3120 | | AISHA JOHNSON | 1301 MOFFAT LN | | | | ELKHART | IN | 46517 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 3121 | | AISHA JOHNSON | 1301 MOFFAT LN | | | | ELKHART | IN | 46517 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 3122 | | AISHA JONES | 1617  MAORELAND AVE B | | | | MARYLAND | MA | 21216 | USA | TRADE PAYABLE | | | | | $408.89 | |
| 3123 | | AISHA JONES | 1617  MAORELAND AVE B | | | | MARYLAND | MA | 21216 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 3124 | | AISHA MOORE | 31433  MOUND RD APT C | | | | WARREN | MI | 48092 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 3125 | | AISHA NELLUM CHAPMAN | 2216 WELSEY MANOR DR | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 3126 | | AISHA NOCK | 104 STITZER AVE | | | | WERNERSVILLE | PA | 19565 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 3127 | | AISHA PACE | 16654 BRINGARD | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 3128 | | AISHA ROMETA | 16279 NORTHDALE OAKS DR | | | | TAMPA | FL | 33624 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 3129 | | AISHA SCOTT | 98 BASTOGNE RD APT B | | | | FORT LEE | VA | 23801 | USA | TRADE PAYABLE | | | | | $130.22 | |
| 3130 | | AISHA SIMMONS | 21 BIRCH ST | | | | FT WALTON BEACH | FL | 32548 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 3131 | | AISHA SMITH | 4515 WHISPERLAKE DR APT 4 | | | | STLOUIS | MO | 63033 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 3132 | | AISHA SMITH | 4515 WHISPERLAKE DR APT 4 | | | | STLOUIS | MO | 63033 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 3133 | | AISHA SMITH | 4515 WHISPERLAKE DR APT 4 | | | | STLOUIS | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3134 | | AISHA STALLING | 6917 VICTORIA DR UNIT D | | | | ALEXANDRIA | VA | 22310 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 3135 | | AISHA SWAIN | 7129 GREENWOOD AVE | | | | UPPER DARBY | PA | 19082 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 3136 | | AISHA WHITTEN | 422 DELOACH DR | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $529.57 | |
| 3137 | | AISHA WILLIAMS | 210 WINCHESTER RD | | | | HUNTVILLE | AL | 35811 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 3138 | | AISHA WILLIAMS | 210 WINCHESTER RD | | | | HUNTVILLE | AL | 35811 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3139 | | AISHA WRIGHT EL | 3103 BANCROFT RD APT F | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 3140 | | AISHA-CHRIS HUNTER | 5316 BAY HARBOR DR | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3141 | | AISHAH FOSTER | 104   BRUCE ST | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $2.27 | |
| 3142 | | AISHATU MUSA | 11299 ROBINSON DR NW 304 | | | | MINNEAPOLIS | MN | 55433 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 3143 | | AISLINN MOLLOHAN | 1362 HILLER DR | | | | WATERFORD | MI | 48327 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 3144 | | AISOGUN VICTOR | 1429 CROES AVE APT 2F | | | | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $33.07 | |
| 3145 | | AISPURO ALMA | 643 MONTANA ROAD | | | | MCKINLEYVILLE | CA | 95519 | USA | TRADE PAYABLE | | | | | $29.26 | |
| 3146 | | AISSASA HYDE | 2427  ELIZABETH LR | | | | WATERFORD | MI | 48328 | USA | TRADE PAYABLE | | | | | $18.63 | |
| 3147 | | AISSASA HYDE | 2427  ELIZABETH LR | | | | WATERFORD | MI | 48328 | USA | TRADE PAYABLE | | | | | $25.64 | |
| 3148 | | AISSETOU SARR | 14000 VALLEYFIELD DR | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $10.88 | |
| 3149 | | AISSJA CARMEN | 84-740 KILI DR | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 3150 | | AITBAYEV ARYSLAN | 768 IYANNOUGH RD | | | | HYANNIS | MA | | | TRADE PAYABLE | | | | | $354.10 | |
| 3151 | | AITKEN ELIZABETH | 330 FAIRVIEW AVE  NONE | | | | LONG VALLEY | NJ | 07853 | USA | TRADE PAYABLE | | | | | $14.47 | |
| 3152 | | AITKENS YULONDRA | 13632 NEWCOLONY DR207 | | | | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3153 | | AITSON DOLORES A | 9357 US HIGHWAY 62 | | | | ELGIN | OK | 73538 | USA | TRADE PAYABLE | | | | | $3.83 | |
| 3154 | | AITSON ROBERT N | 2750 156TH AVE N E | | | | NORMAN | OK | 73026 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3155 | | AITZA COTTO | CALLE ALBA E-7HIL JARDEN | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3156 | | AITZA HENRIQUEZ | 30 CALLE BASORA CND BRISAS DEL TOK | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3157 | | AIXA CABRERA | 2819 NORTON | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $69.35 | |
| 3158 | | AIXA FIGUEROA | 3918 E SILVER SPRINGS BLVD APT 2 | | | | OCALA | FL | 34470 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 3159 | | AIXA L SOTO | BO PASO SECO 27-B CALLE 10 | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3160 | | AIXA SURIEL | NEED ADD | | | | CITY | MA | 02131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3161 | | AIXZA VALENTIN | CORAL NUM 3 VISTA VERDE | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3162 | | AIYAMA G | 1306 XERXES AVE N | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 3163 | | AIYETURO WILLIAMS | 214 W 101ST ST | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 3164 | | AIYEYEMI KEHINDE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 94063 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 3165 | | AIYSHA NIAZI | 9633 MARYNISSEN WAY | | | | ELK GROVE | CA | 95757 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 3166 | | AIZA CATZIM | 9209 SAN CARLOS AVE APT A | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 3167 | | AIZONE LLC | 45190 PROLOGIS PLAZA SUIT | | | | STERLING | VA | 20166 | USA | TRADE PAYABLE | | | | | $85.43 | |
| 3168 | | AJ BAMKHEAD JR | 1025 RAMMESSES AVE | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $12.95 | |
| 3169 | | AJ CHUPPA | 20684 CHESTNUT DR | | | | STRONGSVILLE | OH | 44149 | USA | TRADE PAYABLE | | | | | $90.76 | |
| 3170 | | AJ MANUFACTURING CO INC | 449 WRIGHTWOOD AVE | | | | ELMHURST | IL | 60126 | USA | TRADE PAYABLE | | | | | $1,678.60 | |
| 3171 | | AJ SUPER GARMENTS LTD | 2212 HOSEA L WILLIAMS DR NE | | | | ATLANTA | GA | | USA | TRADE PAYABLE | | | | | $193,119.99 | |
| 3172 | | AJA MENEFIELD | 1423 BROOKLINE AVE | | | | DECATUR | AL | 35603 | USA | TRADE PAYABLE | | | | | $43.92 | |
| 3173 | | AJA STEPHENS | 131 DODD BLVD APT F7 | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3174 | | AJA WHITE | 65 NORTH FIRST EAST | | | | SAINT JOHNS | AZ | 85936 | USA | TRADE PAYABLE | | | | | $26.50 | |
| 3175 | | AJACK FERNANDEZ | 137 AURELIA CT | | | | KISSIMMEE | FL | 34758 | USA | TRADE PAYABLE | | | | | $33.96 | |
| 3176 | | AJAH GRINER | 3740 US HWY 82 W | | | | TIFTON | GA | 31793 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 3177 | | AJALEETA FRENCH | 18419 CHASE ST | | | | NORTHRIDGE | CA | 91325 | USA | TRADE PAYABLE | | | | | $8.62 | |
| 3178 | | AJANDA WALKES | 1020 NW 1ST COURT | | | | HALLANDALE | FL | 33009 | USA | TRADE PAYABLE | | | | | $8.91 | |
| 3179 | | AJANEE HOLLINS | 2101 LEMONTREE WAY A | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $51.89 | |
| 3180 | | AJANEL EDILBERTA | 8360 S ADRIAN HWY | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 3181 | | AJANYE N GREENE | 16864 CRANE AVE | | | | CHICAGO | IL | 60429 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 3182 | | AJAS VON | 6112 SUGARTREE AVE | | | | LAS VEGAS | NV | 89141 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 3183 | | AJAVATTY ADHIN | 27 KENNETH ST APT-1ST FLOOR | | | | HARTFORD | CT | 06114 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 3184 | | AJAY JOSHI | 5984 ROXIE TERRACE | | | | FREMONT | CA | 94555 | USA | TRADE PAYABLE | | | | | $4.37 | |
| 3185 | | AJAY SINGHANI | 5156 RAYANNA DR  NONE | | | | STOCKTON | CA | 95212 | USA | TRADE PAYABLE | | | | | $156.00 | |
| 3186 | | AJCK INC | 703 W MAIN | | | | OLNEY | IL | 62450 | USA | TRADE PAYABLE | | | | | $344.29 | |
| 3187 | | AJE TEMILOLU | 9415 GEORGIAN WAY | | | | OWINGS MILLS | MD | 21117 | USA | TRADE PAYABLE | | | | | $26.76 | |
| 3188 | | AJEE NUNN | 254 EAST 24TH ST | | | | PATERSON | NJ | 07514 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 3189 | | AJEH CELITIA | 5126 S DELAWARE PL APT | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 3190 | | AJENE WATERS | 69151 LIONE WAY | | | | FREMONT | CA | 94555 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 3191 | | AJIEORAM AJIEORAM | 6625 ABRUZZI DR UNIT 101 | | | | NORTH LAS VEGAS | NV | 89084 | USA | TRADE PAYABLE | | | | | $23.56 | |
| 3192 | | AJILORE GILES | 9100 CASCADE PALMETTO HWY | | | | PALMETTO | GA | 30268 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 3193 | | AJIT BEHERA | 9501 GENESEE AVE 612 | | | | SAN DIEGO | CA | 92121 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 3194 | | AJIT JAIN | 10544 HOLLINGSWORTH WAY | | | | SAN DIEGO | CA | 92127 | USA | TRADE PAYABLE | | | | | $10.74 | |
| 3195 | | AJIT RANDHAVA | 9785 CRESTVIEW CIR | | | | VILLA PARK | CA | 92861 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 3196 | | AJIT RANDHAVA | 9785 CRESTVIEW CIR | | | | VILLA PARK | CA | 92861 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 3197 | | AJITA JADHAV | 2590 KINGSTOWN RD | | | | KINGSTON | RI | 02881 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 3198 | | AJITA SMITH | 13601 NE 21ST AVE RD | | | | CITRA | FL | 32113 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 3199 | | AJITH VALAPPIL | 2140 HASSELL RD | | | | HOFFMAN ESTAT | IL | 60169 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 3200 | | AJLA BROOKS | LOLITA CLARK | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 3201 | | AJO KURIAKOSE | 497 PINEWOOD RD | | | | PHILADELPHIA | PA | 19116 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 3202 | | AJOHNIKA JOHNSON | 268 EAST DR | | | | BATON ROUGE | LA | 70806 | USA | TRADE PAYABLE | | | | | $53.94 | |
| 3203 | | AJONE JONES | 3993 S QUEENPALM DR | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 3204 | | AJYEKUM LETICIA | 12717 TURQUOISE TERR | | | | HYATTSVILLE | MD | 20781 | USA | TRADE PAYABLE | | | | | $20.44 | |
| 3205 | | AK SAR BEN PIPE & SEWER CLEANI | | | | | | | | | | TRADE PAYABLE | | | | | $824.46 | |
| 3206 | | AKAKPOVI ENYONAN K | 5820 73RD AVE N APT 114 | | | | MINNEAPOLIS | MN | 55429 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 3207 | | AKAMAI PACIFIC LLC | 98-1277 KAAHUMANU ST  321 | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $380.57 | |
| 3208 | | AKAMAI TECHNOLOGIES INC | P O BOX 26590 | | | | NEW YORK | NY | 10087 | USA | TRADE PAYABLE | | | | | $672,188.13 | |
| 3209 | | AKAMINI JASON | ILKI | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 3210 | | AKANA ERLEEN | PO BOX 12 | | | | KEKAHA | HI | 96752 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3211 | | AKANBI OBABIS | 68TH PL | | | | LANDOVER | MD | 20782 | USA | TRADE PAYABLE | | | | | $212.54 | |
| 3212 | | AKANE TAKEMURA | 816 MARSEILLES CIR | | | | BUFFALO GROVE | IL | 60089 | USA | TRADE PAYABLE | | | | | $1,361.96 | |
| 3213 | | AKANISE NAWAQA | 725 EAST D STREET | | | | PETALUMA | CA | 95824 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 3214 | | AKAU JAMES | 87-138 HILA ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 3215 | | AKAU KAIPOLANI A | P O BOX 824 | | | | ANAHOLA | HI | 96703 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 3216 | | AKAU MELISSA K | PO BOX385154 | | | | WAIKOLOA | HI | 96738 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 3217 | | AKBAR ARIFAH J | 4103 N 62ND STREET | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 3218 | | AKBAR JABRIEL | 2155 MARK TRL | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 3219 | | AKBARNEJAD BAYAN | 545 CANDLEBARK DR | | | | JACKSONVILLE | FL | 32225 | USA | TRADE PAYABLE | | | | | $16.65 | |
| 3220 | | AKDEMIR YAKUP | 75 BIRCHWOOD ROAD | | | | PARAMUS | NJ | 07652 | USA | TRADE PAYABLE | | | | | $419.98 | |
| 3221 | | AKEAY WOOD | 5711 FROLONA RD | | | | FRANKLIN | GA | 30217 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 3222 | | AKEEM ADEROGBE | 750B HOMESTEAD VILLAGE SE | | | | ROCHESTER | MN | 55904 | USA | TRADE PAYABLE | | | | | $30.62 | |
| 3223 | | AKEEM DAVIS | CROIXVILLE APT 6BUILDING | | | | CHRISTIANSTED | VI | 00850 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3224 | | AKEEM FEITON | 6728 CAMELIA DRIVE | | | | MIRAMAR | FL | 33023 | USA | TRADE PAYABLE | | | | | $63.59 | |
| 3225 | | AKEEM GARTH | STREET | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $18.65 | |
| 3226 | | AKEEM MOORE | 750 NW 18 TERRACE APT 907 | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 3227 | | AKEEM SULAIMAN | 1024 SOUTH HOYT | | | | ANCHORAGE | AK | 99508 | USA | TRADE PAYABLE | | | | | $247.58 | |
| 3228 | | AKEEM WILKINS | 301 W 22ND ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3229 | | AKEEMA RAWLINGS | 5720 29TH AVE APT 102 | | | | HYATTSVILLE | MD | | USA | TRADE PAYABLE | | | | | $14.94 | |
| 3230 | | AKEESHA STIBBINS | 707 N 64TH ST | | | | PHILADELPHIA | PA | 19151 | USA | TRADE PAYABLE | | | | | $3.23 | |
| 3231 | | AKEETHA GLEATON | 635 NOLES DR | | | | MT HOLLY | NC | 28217 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 3232 | | AKEISHA NEWBERRY | 1200 ALBANY ST | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 3233 | | AKEKUNLE AKINKUNMI | 16666 NORTHCHASE DR | | | | CLEARWATER | FL | 33761 | USA | TRADE PAYABLE | | | | | $25.72 | |
| 3234 | | AKELIA YOUNG | 76 ARRINGTON ST | | | | ASHEVILLE | NC | 28801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3235 | | AKEN TOMIKA | 905 E DR MARTIN LUTHER KING | | | | RULEVILLE | MS | 38771 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 3236 | | AKEN TRAVIS | 1399 ST ROUTE 11 | | | | BRUSHTON | NY | 12916 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 3237 | | AKENDA FRANCIS | 511 GIBBSBORO RD | | | | LINDENWOLD | NJ | 08021 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 3238 | | AKER ASHLEY N | 1901 HAZEL AVE APT 2B | | | | DAYTON | OH | 45420 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 3239 | | AKER ASHLEY N | 1901 HAZEL AVE APT 2B | | | | DAYTON | OH | 45420 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 3240 | | AKERBLADE CHRIS | 915 1ST ST | | | | ASOTIN | WA | 99402 | USA | TRADE PAYABLE | | | | | $259.48 | |
| 3241 | | AKERMAN LLP | PO BOX 4906 | | | | ORLANDO | FL | 32802 | USA | TRADE PAYABLE | | | | | $4,020.00 | |
| 3242 | | AKERS BRITNEY | 606 N GORDON ST | | | | PLANT CITY | FL | 33563 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 3243 | | AKERS GREG | 2867 W PIONEER DR | | | | IRVING | TX | 75061 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 3244 | | AKERS KAYLA | 16932 STATE ROUTE 207 | | | | ARGILLITE | KY | 41121 | USA | TRADE PAYABLE | | | | | $24.65 | |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3245 | | AKERS LATOYA | 3842 WINDSONG WAY | | | | WINGATE | NC | 28174 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 3246 | | AKERS LORENDA | 12451 NORMA LN | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 3247 | | AKERS MARY | 5416 PINEFIELD RD | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3248 | | AKERS RAY | 37923 SAN CARLOS WAY | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $239.79 | |
| 3249 | | AKERS SUSAN | 257 FLATRIDGE ROAD | | | | SUGAR GROVE | VA | 24375 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3250 | | AKERS SUSAN | 257 FLATRIDGE ROAD | | | | SUGAR GROVE | VA | 24375 | USA | TRADE PAYABLE | | | | | $11.99 | |
| 3251 | | AKERS TAMARA L | 4920 SOUTHWOOD DR | | | | SHEFFIELD | OH | 44054 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 3252 | | AKERS TASHA | 1102 MAIN ST | | | | BOYCEVILLE | WI | 54725 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 3253 | | AKERS TIM | P O BOX 3469 | | | | TOLER | KY | 41635 | USA | TRADE PAYABLE | | | | | $9.89 | |
| 3254 | | AKERS WILLIAM | 3424 23 STREET SW | | | | WASIGTON DC | MD | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 3255 | | AKERVIK CHARLIE | 12908 MORGAN AVE S | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $20.34 | |
| 3256 | | AKESHA A RAWLINS | 282 BARREN SPOT | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3257 | | AKETA PATEL | 40061 FREMONT BLVD  APT 5 | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $3.47 | |
| 3258 | | AKEWS ELIZABETH | 37 AUGUSTA ST | | | | VERONA | VA | 24482 | USA | TRADE PAYABLE | | | | | $12.56 | |
| 3259 | | AKHDAR TAYARI | UNKNOWN | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $12.76 | |
| 3260 | | AKHOTNIKOFF KAREN | 2035 N PARMELEE AVE | | | | COMPTON | CA | 90222 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 3261 | | AKHTAR PIRZADA | 8547 HODES RD  NONE | | | | SPRINGFIELD | VA | 22153 | USA | TRADE PAYABLE | | | | | $13.80 | |
| 3262 | | AKHUND KENISHA | 3850 SOUTH MTN VISTA ST | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 3263 | | AKI LELANIE | 4160 HOALA STREET APT6A | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 3264 | | AKIA KELLY | 2835 BREEZE AVE | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $58.26 | |
| 3265 | | AKIA KELLY | 2835 BREEZE AVE | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $10.85 | |
| 3266 | | AKIA YOUNG | 793 S CALUMET AVE | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $14.89 | |
| 3267 | | AKIAMI BYRD | 121800 | | | | LEX | KY | 40598 | USA | TRADE PAYABLE | | | | | $24.20 | |
| 3268 | | AKIBA MAXIMIN | PO BOX 3232 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3269 | | AKIBA WHITAKER | 301 ROSELLE COURT | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 3270 | | AKIELA CHINOLYAZUE | 668 BARREN SPOT | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 3271 | | AKIELA GODDARD | 820 14TH AVE S | | | | ST PETE | FL | 33710 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 3272 | | AKILAE VOLTON | 4119 STONECREST DRIVE | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $29.28 | |
| 3273 | | AKILAH BARNES | 1721 MAGNOLIA WAY | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 3274 | | AKILAH BREWER | 10906 WHITERIM DR | | | | POTOMAC | MD | 20854 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 3275 | | AKILAH JOHNSON | 1806 N 40TH ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $33.62 | |
| 3276 | | AKILAH RUSSELL | 277 HIGH ST | | | | SPARTANBURG | SC | 29306 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 3277 | | AKILAH SEWER | 6016 GEORGETOWN DRIVE | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3278 | | AKILAH STANLEY | 191 RIDGEMONT | | | | DRAYTON PLNS | MI | 48330 | USA | TRADE PAYABLE | | | | | $108.25 | |
| 3279 | | AKILANG MELELONG | 5465 S 3960 W | | | | SALT LAKE CTY | UT | 84118 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 3280 | | AKILI N THOMPSON | 724 WOODCREST ST | | | | BLOOMINGTON | CA | 92316 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 3281 | | AKIM MATTHEW | 28A-5 WEST CARET BAY | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 3282 | | AKIMA RAENETTE | 52 KAMEELU PLACE | | | | LAHAINA | HI | 96761 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3283 | | AKIN BYRON D | 337 GORMAN AVE | | | | BELEN | NM | 87002 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 3284 | | AKIN DANIEL | 560 E HICKPOCHEE AV | | | | LABELLE | FL | 33935 | USA | TRADE PAYABLE | | | | | $171.07 | |
| 3285 | | AKIN FRED | 622 MICHIGAN AVE | | | | SCHENECTADY | NY | 12303 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 3286 | | AKIN KATHERYN | 815 COAL | | | | ALB | NM | 87102 | USA | TRADE PAYABLE | | | | | $14.72 | |
| 3287 | | AKIN SUEY | 1348 E 66TH PL  3 | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $7.06 | |
| 3288 | | AKINBOBLA ABIOLA | GOOD LUCK RD | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 3289 | | AKINE MONICA | 3235 NAPIER AVE | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3290 | | AKINF KATAVIA | 1203 STUDER AVE | | | | COLUMBUS | OH | 43206 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 3291 | | AKINLOYE TUNDE | 10990 HIGHLAND MEADOW VIL | | | | HOUSTON | TX | 77089 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 3292 | | AKINMOLADUN KENDRA | 660 MATERDIE LN APT 204 | | | | FLOR | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3293 | | AKINPELU JIMSON | 6094 SILVER SPUR DR | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $97.30 | |
| 3294 | | AKINROTOYE JAMES | 42823 ACAIA AVE | | | | HEMET | CA | 92544 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 3295 | | AKINS AGNES L | 2279 STAR MIST DR SW | | | | ATLANTAG | GA | 30311 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 3296 | | AKINS AKU | 13999 OLD BLANCO RD 311 | | | | SAN ANTONIO | TX | 78229 | USA | TRADE PAYABLE | | | | | $3.67 | |
| 3297 | | AKINS ALONZO | 10 CLINT CIRCLE | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3298 | | AKINS ANA | 13329 MIAMI ST | | | | HUDSON | FL | 34667 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 3299 | | AKINS AUDREY N | 165 RIVERCROFT DRIVE | | | | RED SPRINGS | NC | 28377 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3300 | | AKINS BELINDA | 238 BECKER DR | | | | ST  LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3301 | | AKINS CARTINA | TERESA MCNAIR | | | | FAY | NC | 28384 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3302 | | AKINS CYNDI | PO BOX 1386 | | | | MOUNT GILEAD | NC | 27306 | USA | TRADE PAYABLE | | | | | $19.61 | |
| 3303 | | AKINS CYNTHIA | 2310 S ARLINGTON AVE | | | | INDEPENDENCE | MO | 64052 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 3304 | | AKINS DAVID | 4739 SOUTH MAIN ST | | | | HOPEMILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3305 | | AKINS JEANNE | 15550 WEST RIVER RD | | | | INGLIS | FL | 34449 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3306 | | AKINS MANDI | 102 GLENDALE STREET | | | | BOONEVILLE | MS | 38829 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 3307 | | AKINS MANICA | 3040 K PARK | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3308 | | AKINS MANICA | 3040 K PARK | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $25.73 | |
| 3309 | | AKINS MOSADI | 5600 WARD BLVD | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 3310 | | AKINS NADINE | 610 NE COUNTRY KITCHEN RD | | | | MADISON | FL | 32348 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 3311 | | AKINS REATHA | 1618 GRAM ST | | | | ROCKY MOUNT | NC | 27803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3312 | | AKINS RONALD | 1017 FURIA DRIVE | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $21.50 | |
| 3313 | | AKINS ROYAL | 3590 MARY ADER AVE | | | | CHARLESTON | SC | 29414 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 3314 | | AKINS STEPHANIE | 834 COLFAX RD | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3315 | | AKINS TITEYANA | 6333 E 9TH ST | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 3316 | | AKINS TRAVIS | 201 PARK LN APT C4 | | | | THOMASTON | GA | 30204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3317 | | AKINS ZAKIYA | 418 N WASHINGTON ST | | | | WILKES BARRE | PA | 18705 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 3318 | | AKINSROSS BRANDIE | 2707 DRILLER AVE | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $10.63 | |
| 3319 | | AKIRA C REID | 85 CHAPEL | | | | CHEEK | NY | 14225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3320 | | AKIRA DONALD | 3338 SOUTH WARING ST | | | | DETROIT | MI | 48217 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 3321 | | AKISA SELBY | 1900 SE 4TH ST APT 29 | | | | GAINESVILLE | GA | 32641 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 3322 | | AKISHA GARVIN | 31 MUSCOGEE DR | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $12.04 | |
| 3323 | | AKITA JONES | 15156  MORENO BEACH  DR 1624 | | | | MORENO VALLEY | CA | 92555 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 3324 | | AKITAS LANDSCAPE AND MAINTENAN | | | | | | | | | | TRADE PAYABLE | | | | | $5,530.00 | |
| 3325 | | AKIU ABIGAIL | 84-718 ALA MAHIKU ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 3326 | | AKIVA MELISSA | 10617 EASTBORNE AVE | | | | LOS ANGELES | CA | 90024 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 3327 | | AKIYA TEMPLE | 1728 MANAKO LN | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 3328 | | AKKARACH DAVID | 1615 N EDISON ST | | | | ARLINGTON | VA | 22207 | USA | TRADE PAYABLE | | | | | $15.08 | |
| 3329 | | AKKEEM PARKER | 477 E 145TH ST | | | | BRONX | NY | 10454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3330 | | AKKERMAN SARA | 1354 CYPRESS DR | | | | FRIENDSHIP | WI | 53934 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3331 | | AKKERMAN SARA | 1354 CYPRESS DR | | | | FRIENDSHIP | WI | 53934 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 3332 | | AKKERMAN VICKI | 294 NORTH ELM STREET | | | | ADAMS | WI | 53910 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3333 | | AKKUS YURDAER | 564 PREAKNESS AVE | | | | HALEDON | NJ | 07508 | USA | TRADE PAYABLE | | | | | $1,409.11 | |
| 3334 | | AKLIN LATRESSA | 105 HATTERAS DR | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 3335 | | AKMAL JOE | 2501 OKA STREET APT A 3 | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3336 | | AKMS LP | 10982 ROEBLING AVE | PARCEL BOX D | | | LOS ANGELES | CA | 90024 | USA | TRADE PAYABLE | | | | | $9,639.97 | |
| 3337 | | AKOI ATEM | 1875 SOUTH 75TH APT 204 | | | | OMAHA | NE | 68105 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 3338 | | AKOI RACHELE | 370 A WEST PAPA AV | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3339 | | AKORN CONSUMER HEALTH | 3950 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60074 | USA | TRADE PAYABLE | | | | | $14,651.32 | |
| 3340 | | AKOTOO PATRICIAA | XXXXXXXXX | | | | SS | MD | 20906 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 3341 | | AKOWUAH RICHARD | 385 NORTH OAK PARK BLVD | | | | GROVER BEACH | CA | 93433 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 3342 | | AKRAM FATIMA | 722 S CHATEAU CIR | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $148.22 | |
| 3343 | | AKRAM LEXUS | 7828 W BENDER AVE 4 | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3344 | | AKRE SANDY | 3830 HIGHWAY 2 | | | | PRIEST RIVER | ID | 83856 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 3345 | | AKRIE DEXTER | 13021 WILCOX NECK RD | | | | CHARLES CITY | VA | 23030 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 3346 | | AKRIGHT JAYNA | 4075 HOLT RD LOT 11 | | | | HOLT | MI | 48842 | USA | TRADE PAYABLE | | | | | $43.29 | |
| 3347 | | AKRONI EMMANUEL | 953 HAWK CREEK TRL | | | | LAWRENCEVILLE | GA | 30043 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 3348 | | AKSHAY AGRAWAL | 65 E WASHINGTON STREET | | | | NORTH ATTLEBORO | MA | 02760 | USA | TRADE PAYABLE | | | | | $7.96 | |
| 3349 | | AKUMA BEY | 17302 FORRER ST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 3350 | | AKWUBA ELOISE | 215 RICHMOND | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 3351 | | AKYIAA TERRY | 271 6TH AVE APT1 | | | | TROY | NY | 12182 | USA | TRADE PAYABLE | | | | | $31.29 | |
| 3352 | | AKYM RINKOVSKY | 265 BACKWITH RD UNIT 84A | | | | SANTA PAULA | CA | 93060 | USA | TRADE PAYABLE | | | | | $18.25 | |
| 3353 | | AL ARMENT | 736 BELMONT AVE | | | | SPRINGFIELD | MA | 01108 | USA | TRADE PAYABLE | | | | | $12.36 | |
| 3354 | | AL BLAKLEY | 367 BULLOCK RD | | | | HUDSON | NY | 12534 | USA | TRADE PAYABLE | | | | | $302.39 | |
| 3355 | | AL DAVIS | 19 FORTIER RD | | | | JAY | ME | 04239 | USA | TRADE PAYABLE | | | | | $23.01 | |
| 3356 | | AL DAVIS | 19 FORTIER RD | | | | JAY | ME | 04239 | USA | TRADE PAYABLE | | | | | $109.99 | |
| 3357 | | AL DELEON | RR 1 | | | | PAMPLICO | SC | 29583 | USA | TRADE PAYABLE | | | | | $81.00 | |
| 3358 | | AL DEWITT | 3203KINGSBURY ST | | | | HOUSTON | TX | 77021 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 3359 | | AL DODSON | 157 PALM BEACH AVE | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $17.99 | |
| 3360 | | AL HUGHES | 228 MAPLE DR | | | | OXFORD | NC | 27565 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 3361 | | AL KELLY | 3006 W JUNEAU AVE | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3362 | | AL LONG | 4816 ST RD 9 N | | | | ANDERSON | IN | 46012 | USA | TRADE PAYABLE | | | | | $3.66 | |
| 3363 | | AL MANRIQUEZ | 219 SHASTA ST | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 3364 | | AL MORA | 24515 JENNS CREEK COURT | | | | SPRING | TX | 77389 | USA | TRADE PAYABLE | | | | | $5,438.71 | |
| 3365 | | AL MOSCH | 1520 WALL ST | | | | IDAHO SPRINGS | CO | 80452 | USA | TRADE PAYABLE | | | | | $103.90 | |
| 3366 | | AL SCHUPMANN | 131 SPRING AVE | | | | FERGUSON | MO | 63135 | USA | TRADE PAYABLE | | | | | $91.00 | |
| 3367 | | AL TITSWORTH | 4555 NEWBERRY TERR | | | | SAINT LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $8.85 | |
| 3368 | | AL YORKE | 50 DENNY AVE | | | | N HOLLYWOOD | CA | 91601 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 3369 | | ALA MAKANA INC | 212 MOHONUA PLACE | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $4,875.00 | |
| 3370 | | ALA NIFO | 91625 KILAHA | | | | HANAPEPE | HI | 96716 | USA | TRADE PAYABLE | | | | | $25.76 | |
| 3371 | | ALA TAYEH | 8329 COOK RIOLO RD | | | | ANTELOPE | CA | 95843 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 3372 | | ALAADEN FAROUN | 5122 E 121ST AVE | | | | TEMPLE TERR | FL | 33617 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 3373 | | ALABAMA COMMUNITY NEWSPAPERS | P O BOX 25818 | | | | RICHMOND | VA | 23260 | USA | TRADE PAYABLE | | | | | $13,718.50 | |
| 3374 | | ALABAMA MEDIA GROUP MOBILE | P O BOX 905924 | | | | CHARLOTTE | NC | 28290 | USA | TRADE PAYABLE | | | | | $16,100.01 | |
| 3375 | | ALABER LINDA | 10753 ROCKLEDGE VIEW DR | | | | RIVERVIEW | FL | 33579 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 3376 | | ALACHAU COUNTY BOARD OF COUNTY COM | 12 SE FIRST ST | | | | GAINESVILLE | FL | 32601 | USA | TRADE PAYABLE | | | | | $503.44 | |
| 3377 | | ALACIA AD H BROUSSARD | 413 WINDWOOD DR | | | | BAY POINT | CA | 94565 | USA | TRADE PAYABLE | | | | | $464.10 | |
| 3378 | | ALADINO JOSE | URB BAHIA VISTA MAR | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $191.35 | |
| 3379 | | ALAGOHERNANDEZ MISTYPEGGY | 3583 AUSTIN ROAD | | | | GENEVA | OH | 44041 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3380 | | ALAIKA GARCIA | 15154 E AVENUE Q1 | | | | PALMDALE | CA | 93591 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 3381 | | ALAKENS ALFREDA | 509 STUART CT | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 3382 | | ALAIN JESSE | 13922 BROWN RD | | | | DENHAM SPRINGS | LA | 70726 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3383 | | ALAIN MARKEY | | | | | MIDLOTHIAN | VA | 23113 | USA | TRADE PAYABLE | | | | | $21.05 | |
| 3384 | | ALAIN MORTHA | 420 LEMON ST | | | | ELIZABETHTOWN | PA | 17022 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 3385 | | ALAINA BATISTE | 2400 FRUGE ST APT 411 | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $7.16 | |
| 3386 | | ALAINA COLON | 5430 W WARWICK | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $49.48 | |
| 3387 | | ALAINA NAPIER | 76 E US HWY 6 | | | | VATARAISO | IN | 46383 | USA | TRADE PAYABLE | | | | | $17.28 | |
| 3388 | | ALAINE RHODES | 32 PICKARD LANE | | | | COUCNIL BLUFFS | IA | 51501 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 3389 | | ALAINS MALLYSSA | 7880 FREDRICKBURG RD APT 3116 | | | | SAN ANTONIO | TX | 78229 | USA | TRADE PAYABLE | | | | | $120.19 | |
| 3390 | | ALAINZ ROSALBA | PO BOX 1526 | | | | FREEDOM | CA | 95019 | USA | TRADE PAYABLE | | | | | $74.58 | |
| 3391 | | ALAJO ROBERT | 8615 PIONEER TRL | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $20.14 | |
| 3392 | | ALALEYDA PORTILLO | 7130 ETHEL AVE | | | | NORTH HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 3393 | | ALALI BENSON | 4905 BARRINGTON LN | | | | EDMOND | OK | 73034 | USA | TRADE PAYABLE | | | | | $86.70 | |
| 3394 | | ALAM FAHAD | 46862 TRUMPET CIR | | | | STERLING | VA | 20164 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 3395 | | ALAM QUAZI | 14024 WILLET WAY | | | | ENTER CITY | VA | 20155 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 3396 | | ALAM SADIE | CS34BLOQ201-1APT2AVILLACAROL | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $59.43 | |
| 3397 | | ALAM ZAINEV | 1998 HORACE HARDING EXPRESSWAY | | | | CORONA | NY | 11368 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 3398 | | ALAMA JOSE | C 19 N74 RIO GRANDE STATE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $33.35 | |
| 3399 | | ALAMA JOSE | C 19 N74 RIO GRANDE STATE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3400 | | ALAMED MICHELLE | 53 QUEEN AVE | | | | W SPRINGFIELD | MA | 01089 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 3401 | | ALAMEDA PAOLA | SANTA JUANITA CALLE B 48 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $59.67 | |
| 3402 | | ALAMILLO TAMMY | ENTER ADDRESS | | | | ENTER CITY | CA | 92879 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 3403 | | ALAMO ANA M | CALLE 2 CS711 SEVERO QUIN | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $28.64 | |
| 3404 | | ALAMO ANGEL | PO BOX 71 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3405 | | ALAMO ARIEL A | 1010 W RODGERS ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3406 | | ALAMO CRISTAL | 3442 ALINTON AVE | | | | SEBRING | FL | 33876 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 3407 | | ALAMO DAISY | PMB 394 PO BOX 3080 | | | | GUAYBO | PR | 00778 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 3408 | | ALAMO ELEISHALEE | HC 04 8428 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3409 | | ALAMO ELIS B | RES MONTE HATILLO EDIF 34 APT | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3410 | | ALAMO JANICE D | AFRODITA 1718 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3411 | | ALAMO JESUS | CALLE HEBRO31 EL PARAIZO | | | | SJ | PR | 00926 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 3412 | | ALAMO JOHANNA | COND VILLA VENACIA APT 13 C | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3413 | | ALAMO JOSE D | H20 CALLE 7 URB SAN ANTONIO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $54.54 | |
| 3414 | | ALAMO JOSUE | P O BOX 1245 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 3415 | | ALAMO KATE | PO BOX MARICADO STATION APT 50 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3416 | | ALAMO KATE I | BO MARICAO ESTATION APART | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $74.72 | |
| 3417 | | ALAMO LOURDES | PO BOX441 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3418 | | ALAMO LUIS | REPARTO ST JOSE CALLE 4C | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3419 | | ALAMO MILAGROS | URB VILLA CAROLINA 230-15 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3420 | | ALAMO MILAGROS | URB VILLA CAROLINA 230-15 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3421 | | ALAMO MORAIMA | HC5 BOX 50029 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 3422 | | ALAMO NORMA | KMART | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3423 | | ALAMO PEDRO | BO JUNQUITO C PETUNIA 206 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $15.29 | |
| 3424 | | ALAMO RAMON | LAS COLINAS | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3425 | | ALAMO SULLIAN | PO BOX 448 SSAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3426 | | ALAMO VANESSA | 1275 CUNNINGHAM ROAD SW APT 60 | | | | MARIETTA | GA | 30008 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3427 | | ALAMO WANDA I | URB ROLLING HILLSCALLE NI | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3428 | | ALAMO YAHAIRA R | SANTA ROSA 1 SEC EL LLANO | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3429 | | ALAMOS LUIS | HC 04 BOX 5113 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3430 | | ALAMOS MARIA E | URB MONTE BRISAS CALLE R | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 3431 | | ALAN ALANCORD | 1301 SHOCKEY DR | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 3432 | | ALAN ALLSTUN | 13408 VALNA DR APT B | | | | WHITTIER | CA | 90602 | USA | TRADE PAYABLE | | | | | $72.80 | |
| 3433 | | ALAN BAIN | 13628 ASH WAY | | | | EVERETT | WA | 98204 | USA | TRADE PAYABLE | | | | | $9.46 | |
| 3434 | | ALAN BESORE | 27 CENTENNIAL CT | | | | DEERFIELD BCH | FL | 33442 | USA | TRADE PAYABLE | | | | | $8.09 | |
| 3435 | | ALAN BROWN | 215 SANDUSKY LANE | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $19.96 | |
| 3436 | | ALAN CHANG | 728 S MILLARD AVE | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $23.80 | |
| 3437 | | ALAN CHISUM | 8520 SUNFLOWER LN | | | | BEAUMONT | TX | 77705 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 3438 | | ALAN COOPER | 305 CROSS COUNTRY | | | | WACO | TX | 76712 | USA | TRADE PAYABLE | | | | | $57.83 | |
| 3439 | | ALAN DAY | PO BOX 3037 | | | | CLEARLAKE | CA | 95422 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 3440 | | ALAN EVERSOLE | 9351 CARRCROFT DR | | | | ELK GROVE | CA | 95758 | USA | TRADE PAYABLE | | | | | $9.33 | |
| 3441 | | ALAN FAULKNER | 1794 NORTHSTAR DR  NONE | | | | PETALUMA | CA | 94954 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 3442 | | ALAN FLORES | 705 W QUEEN CREEK RD | | | | CHANDLER | AZ | 85248 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 3443 | | ALAN FRYDENLUND | 113 4TH AVE SE | | | | SPRING GROVE | MN | 55974 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 3444 | | ALAN GOLDMAN | 26 BEACON ST | | | | BURLINGTON | MA | 01803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3445 | | ALAN GOTTLOB | 500 S CORONADO APT 212 | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 3446 | | ALAN HIX | 26045 SW LADD HILL RD | | | | SHERWOOD | OR | 97140 | USA | TRADE PAYABLE | | | | | $7.06 | |
| 3447 | | ALAN HOLCKNECHT | 2526 MCCLINTOCKSBURG RD | | | | DEERFIELD | OH | 44411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3448 | | ALAN HORNER | XXX | | | | POWELL | WY | 82435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3449 | | ALAN JOHNSTONE | 1504 SOUTH SURF ROAD | | | | HOLLYWOOD | FL | 33019 | USA | TRADE PAYABLE | | | | | $76.32 | |
| 3450 | | ALAN LATAL | 34712 NYS RT 37 | | | | THERESA | NY | 13691 | USA | TRADE PAYABLE | | | | | $86.39 | |
| 3451 | | ALAN LEE | 163 E REED ST | | | | COVINA | CA | 91723 | USA | TRADE PAYABLE | | | | | $61.26 | |
| 3452 | | ALAN MARTIN | 810  OHIO ST | | | | LAWRENCE | KS | 66044 | USA | TRADE PAYABLE | | | | | $204.86 | |
| 3453 | | ALAN MELBY | 709 MADISON ST S | | | | SHAKOPEE | MN | 55379 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 3454 | | ALAN MILLER | 205 SPRUCE ST | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 3455 | | ALAN MURPHY | 1190 S 6TH STREET | | | | HARRISBURG | OR | 97446 | USA | TRADE PAYABLE | | | | | $39.24 | |
| 3456 | | ALAN PAGE | PO BOX 4268 | | | | WENATCHEE | WA | 98807 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 3457 | | ALAN PARRY | 2955 OCEAN ST  18 | | | | CARLSBAD | CA | 92008 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 3458 | | ALAN PATRIC BRATT | 42618 35TH ST W | | | | LANCASTER | CA | 93536 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 3459 | | ALAN PYTLAK | 4802 NASSAU AVE NE | | | | TACOMA | WA | 98422 | USA | TRADE PAYABLE | | | | | $1,304.66 | |
| 3460 | | ALAN REED | 1027 S JENNIE ST | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 3461 | | ALAN REID | 1903 BURLINGTON AVENUE | | | | DELANCO | NJ | 08075 | USA | TRADE PAYABLE | | | | | $14.89 | |
| 3462 | | ALAN RICE | 1911 BISSEL LN | | | | AUSTIN | TX | 78745 | USA | TRADE PAYABLE | | | | | $208.25 | |
| 3463 | | ALAN ROSALES | 1251 LA MEDIA RD | | | | CHULA VISTA | CA | 91915 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 3464 | | ALAN ROSEN | 909 US 27 N SWEET 130 | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $150.48 | |
| 3465 | | ALAN SAUNDERS | 305 SUNFLOWER CT | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 3466 | | ALAN THOMPSON | 13285 US HIGHWAY 68 | | | | MOUNT OARB | OH | 45154 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3467 | | ALAN TRUITT | 1249 HOUR GLASS RD | | | | HARTLY | DE | 19953 | USA | TRADE PAYABLE | | | | | $165.00 | |
| 3468 | | ALAN TUNE | 5536A SLATE LICK ROADA | | | | LONDON | KY | 40741 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 3469 | | ALAN WARDLE | 109 PINE KNOLL DRIVE | | | | MOUNT AIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $15.68 | |
| 3470 | | ALAN WILKS | 1049 VALLEY ROAD | | | | ROUND ROCK | TX | 78683 | USA | TRADE PAYABLE | | | | | $175.59 | |
| 3471 | | ALAN ZHANG | 8231 SOFT WINDS DR | | | | CORONA | CA | 92883 | USA | TRADE PAYABLE | | | | | $288.27 | |
| 3472 | | ALANA ALSTON | 2573 STATE ROUTE 9 | | | | BALLSTON | NY | 12020 | USA | TRADE PAYABLE | | | | | $64.65 | |
| 3473 | | ALANA AMAKER | 9343 N EWING | | | | EVANSTON | IL | 60203 | USA | TRADE PAYABLE | | | | | $2,292.97 | |
| 3474 | | ALANA ANDERSON | 23 OAKLAND ST 6 | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 3475 | | ALANA ANDERSON | 23 OAKLAND ST 6 | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $4.22 | |
| 3476 | | ALANA BURKE | 308 W LORIMER APT C102 | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3477 | | ALANA CARTER | 8711 S 87TH TERRACE APT 305 | | | | JUSTICE | IL | 60458 | USA | TRADE PAYABLE | | | | | $20.38 | |
| 3478 | | ALANA CARTER | 8711 S 87TH TERRACE APT 305 | | | | JUSTICE | IL | 60458 | USA | TRADE PAYABLE | | | | | $43.17 | |
| 3479 | | ALANA GIBBONS | 106 WEST RIO GRAND AVE | | | | WILD WOOD | NJ | 08260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3480 | | ALANA HOPKINS | COND PLAZA DEL PARQUE CARR 848 APT | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 3481 | | ALANA JOHNSON | 111 1ST AVE | | | | RED OAK | IA | 51566 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 3482 | | ALANA KEE | 4131 E 99TH ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 3483 | | ALANA M CASTRO | RES ALEJANDRINO EDIF 6 APT 82 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3484 | | ALANA MILLER | 2333 LOUISE HARRIS RS | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3485 | | ALANA NICHOLS | 3458 BRINKLEY RD | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 3486 | | ALANA R BELL | 305 15TH ST | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 3487 | | ALANA REYES | CALLE 12 CDA DIAZ | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 3488 | | ALANA TAGLIERI | 20560 COLONIAL ISLE DRIVE | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $23.46 | |
| 3489 | | ALANA TATUM | 1805 N LAURA ST | | | | JACKSONVILLE | FL | 32206 | USA | TRADE PAYABLE | | | | | $7.02 | |
| 3490 | | ALANA WILLIAMS | 8214 VALLEY VIEW DR | | | | HUNTSVILLE | AL | 35802 | USA | TRADE PAYABLE | | | | | $38.14 | |
| 3491 | | ALANAKEKAHUNA BERNADETTE | 89616 FARRINGTON HWY | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 3492 | | ALANCASTRO JESSICA | HC 1 BOX 14993 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3493 | | ALANDA WALLS | 3225 STATE ST | | | | EAST ST LOUIS | IL | 62205 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 3494 | | ALANDRIA JONES | 2118 CROSS ST | | | | LITTLE ROCK | AR | | USA | TRADE PAYABLE | | | | | $2.01 | |
| 3495 | | ALANES MONICA | 7615 FRANKLIN DR | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 3496 | | ALANGHAT KRISHNALATHA | 5700 TAPADERA TRACE LANE | | | | AUSTIN | TX | 78727 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 3497 | | ALANIA FREO | 408  S LEHIGH ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $18.06 | |
| 3498 | | ALANIS BEAVER | 16903 FIELDING | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 3499 | | ALANIS EVERARDO | 2501 WYTCHWOOD DR APT C | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 3500 | | ALANIS MARIO | 506 N DIVISION ST | | | | MOUNT CARMEL | IL | 62863 | USA | TRADE PAYABLE | | | | | $69.61 | |
| 3501 | | ALANIS PABLO | 3903 SENECA DR | | | | MOUNT VERNON | WA | 98274 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 3502 | | ALANIS ROY | 13435 AMIGO | | | | PARLIER | CA | 93648 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 3503 | | ALANIZ ANGELICA M | 335 TURLINGTON DR | | | | BENSON | NC | 27504 | USA | TRADE PAYABLE | | | | | $12.45 | |
| 3504 | | ALANIZ CYNTHIA | 160 YUMA WAY | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3505 | | ALANIZ ELODIA | 321 CHESTNUT AVE | | | | SUNNYSIDE | WA | 98944 | USA | TRADE PAYABLE | | | | | $135.11 | |
| 3506 | | ALANIZ JESSY | 5701 NE 102ND AVE APT 23 | | | | VANCOUVER | WA | 98662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3507 | | ALANIZ KAREN | 521 CROUCH RD | | | | BENTON | LA | 71006 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 3508 | | ALANIZ NAOMI | 518 ROSS | | | | ABILENE | TX | 79605 | USA | TRADE PAYABLE | | | | | $4.59 | |

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3509 | | ALANIZ NAOMI | 518 ROSS | | | | ABILENE | TX | 79605 | USA | TRADE PAYABLE | | | | | $44.59 | |
| 3510 | | ALANIZ PAMELA | 156 10TH ST | | | | ELBERTON | GA | 30635 | USA | TRADE PAYABLE | | | | | $35.64 | |
| 3511 | | ALANIZ PATRICIA | 4217 HESSMAN | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3512 | | ALANIZ SAMANTHA | 8316 VALDEZ ST | | | | MONTE ALTO | TX | 78538 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 3513 | | ALANIZ SAMUEL | 7520 BERRENDA DR | | | | FT WORTH | TX | 76131 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 3514 | | ALANIZ SHANA P | 17224 E PURDUE PL | | | | AURORA | CO | 80013 | USA | TRADE PAYABLE | | | | | $533.15 | |
| 3515 | | ALANIZ TONI | 1417 HORNE RD APT 1487B | | | | CORPUS CHRISTI | TX | 78416 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 3516 | | ALANIZ VIVIAN | 3327 S 126TH EST AVE | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3517 | | ALANNA NELTHROPE | 12916 LENORE | | | | REDFORD | MI | 48239 | USA | TRADE PAYABLE | | | | | $4.04 | |
| 3518 | | ALANNA PATTERSON | 10000 | | | | 10000 | MI | 48089 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 3519 | | ALANNA PAYNE | 4212 TORINO CT | | | | INOPLS | IN | 46235 | USA | TRADE PAYABLE | | | | | $19.66 | |
| 3520 | | ALANNA RAGSDALE | 1005 GLENTANA RD LOT A | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3521 | | ALANNAH FORD | 3825 N RAMSEY RD APT 1804 | | | | COEUR D ALENE | ID | 83815 | USA | TRADE PAYABLE | | | | | $18.01 | |
| 3522 | | ALANO PIYAMA A | 124 TYDINGCO | | | | ASAN | GU | 96932 | USA | TRADE PAYABLE | | | | | $42.75 | |
| 3523 | | ALANS LAWNMOWER & GARDEN CENTE | | | | | | | | | | TRADE PAYABLE | | | | | $1,047.03 | |
| 3524 | | ALANS LAWNMOWER CENTER 927 3 | | | | | | | | | | TRADE PAYABLE | | | | | $563.65 | |
| 3525 | | ALAPAI CHYLLA | 86-329 PUHAWAI RD B | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $14.76 | |
| 3526 | | ALAPIYAP IYAD | 2 PARK AVE | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $702.96 | |
| 3527 | | ALARCIA GOMEZ | 535 DATE ST | | | | HUDSON | CO | 80642 | USA | TRADE PAYABLE | | | | | $127.47 | |
| 3528 | | ALARCON CHRISTINA C | 412 W 12TH ST | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $150.29 | |
| 3529 | | ALARCON DELPHINE | 4313 SAN ANDRES AVE NE | | | | ALBUQUERQUE | NM | 87110 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 3530 | | ALARCON JESSICA | 7675 N W 66 ST | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 3531 | | ALARCON MARIA | 6027 2ND ST W | | | | BRADENTON | FL | 34207 | USA | TRADE PAYABLE | | | | | $13.63 | |
| 3532 | | ALARCON NOVIZ | URB PASEO REAL 238 CALLE SABAI | | | | AGUADILLA | PR | 00690 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3533 | | ALARCON ROBERTA | 985 MALLEY DR | | | | NORTHGLENN | CO | 80233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3534 | | ALARCON ROBERTO | URB ANTIGUA VIA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3535 | | ALARCONARROYO ARACELY | 4231 GRAND TETON RD | | | | GREELEY | CO | 80634 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3536 | | ALARIO ANGELA M | 5 SILVER BUCKLE RD | | | | SANTA FE | NM | 87508 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3537 | | ALARID ANTONIO | 4016 S 6400 W | | | | WEST VALLEY | UT | 84128 | USA | TRADE PAYABLE | | | | | $9.32 | |
| 3538 | | ALARID DIANA | XX | | | | COMMERCE CITY | CO | 80022 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 3539 | | ALARID DIANA | XX | | | | COMMERCE CITY | CO | 80022 | USA | TRADE PAYABLE | | | | | $63.78 | |
| 3540 | | ALAS ARACELY | 7900 CHARLES THOMSON LN | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3541 | | ALAS RUBEN | 11990 E SOUTH BOULDER RD | | | | LAFAYETTE | CO | 80026 | USA | TRADE PAYABLE | | | | | $46.79 | |
| 3542 | | ALASANA DUMBUYA | 12 DECKER ST | | | | SOUTH FALLSBURG | NY | 12779 | USA | TRADE PAYABLE | | | | | $14.19 | |
| 3543 | | ALASKA COMMUNICATIONS SYSTEMS | P O BOX 196666 | | | | ANCHORAGE | AK | 99519 | USA | TRADE PAYABLE | | | | | $2,551.65 | |
| 3544 | | ALASKA DISPATCH NEWS | P O BOX 140147 | | | | ANCHORAGE | AK | 99514 | USA | TRADE PAYABLE | | | | | $444.54 | |
| 3545 | | ALASKA INTEGRATED SERVICES | 10421 VFW RD STE 102 | | | | EAGLE RIVER | AK | 99577 | USA | TRADE PAYABLE | | | | | $1,156.93 | |
| 3546 | | ALASKA NORTH STAR BUILDERS | PO BOX 81481 | | | | FRAIRBANKS | AK | 99708 | USA | TRADE PAYABLE | | | | | $5,188.07 | |
| 3547 | | ALASKAS BEST WATER & COFFEE | 11811 S GAMBELL STREET | | | | ANCHORAGE | AK | 99515 | USA | TRADE PAYABLE | | | | | $460.00 | |
| 3548 | | ALATINI JOSHUA | 15-1808 30TH AVE | | | | KEAAU | HI | 96749 | USA | TRADE PAYABLE | | | | | $10.42 | |
| 3549 | | ALATINI LAOTA | 5518 ALASKA DR | | | | CONCORD | CA | 94521 | USA | TRADE PAYABLE | | | | | $3.49 | |
| 3550 | | ALATORRE JENNIFER | 2238 NORTH GREENALLEY 1423 | | | | HENDERSON | NV | 89014 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 3551 | | ALATORRE MARIA | 1508 9TH ST 95 | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3552 | | ALATORRE SUSANNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WY | 82901 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 3553 | | ALATOYA JONES | 1347 THOMAS AV N | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 3554 | | ALATOYA JONES | 1347 THOMAS AV N | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $20.20 | |
| 3555 | | ALAVARDO ANNA | 2207 WICKERSHAM LN | | | | AUSTIN | TX | 78741 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 3556 | | ALAVAZO FUNIALA | PO BOX 2010 | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 3557 | | ALAVERZ ASHLEY | PO BOX 2 | | | | CRAIG | CO | 81625 | USA | TRADE PAYABLE | | | | | $34.52 | |
| 3558 | | ALAVEZ CARINA | 269 APPLOOSA | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 3559 | | ALAVEZ CHRISTIE | 4628 COOPER AVE 2 | | | | LINCOLN | NE | 68506 | USA | TRADE PAYABLE | | | | | $13.91 | |
| 3560 | | ALAVEZ MARIA | 269 APPALOOSA AVE | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $45.12 | |
| 3561 | | ALAYA MIRIAM C | RR 01 BOX 10388 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 3562 | | ALAYNA BOITEL | 9512 NICHOLS RD | | | | MONTROSE | MI | 48507 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 3563 | | ALAYNA D SPROTT | 4811 E BEVERS STREET | | | | SIERRA VISTA | AZ | 85650 | USA | TRADE PAYABLE | | | | | $51.37 | |
| 3564 | | ALAYNA GOODE | 7400 S OLD STATE RD 37 | | | | BLOOMINGTON | IN | 47403 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 3565 | | ALAYNA HOFFMAN | 11250 COUNTRY RD 391 LOT 6 | | | | HOLTS SUMMIT | MO | 65043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3566 | | ALAYON LUZ M | CAPARRA TERRACE CALLE 30 | | | | PR | | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3567 | | ALBA AGUILAR | FILL IN | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 3568 | | ALBA ALFREDO R | 3751 S DOGWOOD AVE | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 3569 | | ALBA ANA | 652 ROYAL PALM DR | | | | KISSIMMEE | FL | 34743 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 3570 | | ALBA ANOURAY | 1243 MITCHELL RD | | | | HOUSTON | TX | 77037 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 3571 | | ALBA CORTES | PO BOX 100311 | | | | PALM BAY | FL | 32910 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 3572 | | ALBA FLORES | 5614 61ST PL | | | | RIVERDALE | MD | 20737 | USA | TRADE PAYABLE | | | | | $95.39 | |
| 3573 | | ALBA GAGE | 4900 GUY STREET | | | | PARAGOULD | AR | 72450 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3574 | | ALBA L ROSA | P SUAREZ C5 -262 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 3575 | | ALBA LEIVA | 213 N CHELSEA AVE 2ND FLR | | | | ATLANTIC CITY | NJ | 08401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3576 | | ALBA MERIDA | 827 4TH AVE N APT C | | | | KENT | WA | 98032 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 3577 | | ALBA MUNOZ | PO BOX 365 | | | | YALICO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3578 | | ALBA N PELAEZ | 14931 SW 82ND TER APT 4-209 | | | | MIAMI | FL | 33193 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 3579 | | ALBA NAZARIO | BATHONY CIRCLE | | | | ENTERPRISEA | AL | 36330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3580 | | ALBA NEVARES | CONDOMINIO OLIMPOPLAZA | | | | RIO PIEDRAS | PR | 00927 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 3581 | | ALBA PAZ | 206 JONES ST | | | | BURLINGTON | NJ | 08016 | USA | TRADE PAYABLE | | | | | $72.62 | |
| 3582 | | ALBA RAMOS | 95 POWELL ST | | | | PROVIDENCE | RI | 02904 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 3583 | | ALBA RIVERA | C61 MONTE 1888 BARRIO CA | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 3584 | | ALBA ROSARIO | 88 MAPLE ST 3RD FL | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $72.06 | |
| 3585 | | ALBA SANDRA | 88 DOANE ST | | | | CRANSTON | RI | 02910 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 3586 | | ALBA SOLANO | PO BOX 8273 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 3587 | | ALBA VEGA | URV BORINQUEN CALLE 2 MAR | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 3588 | | ALBAAD USA INC | 129 TECHNOLOGY DRIVE SOUTH | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $18,274.40 | |
| 3589 | | ALBALADEJO JOHAN | COND MELIYAN APT 101 | | | | SAN JAUN | PR | 00921 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 3590 | | ALBALADEJO MILLARY | 2251 S 28TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $16.89 | |
| 3591 | | ALBAN JOAN | 49 CHARBON LN | | | | NORTH EAST | MD | 21901 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 3592 | | ALBANESE KAITLIN | 223 PERTORIA RUSSIAN RD | | | | STATESBORO | GA | 30461 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 3593 | | ALBANESE MICHELLE | 122 S CHESTNUT ST | | | | BATH | PA | 18014 | USA | TRADE PAYABLE | | | | | $44.20 | |
| 3594 | | ALBANIA S ALBANIAALFAU | 710 S 10TH ST | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $26.71 | |
| 3595 | | ALBANO DON | 658 SOUTH ROBERTS | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 3596 | | ALBANY FRAN | 3522 4TH ST SW | | | | LEHIGH ACRES | FL | 33976 | USA | TRADE PAYABLE | | | | | $0.70 | |

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3597 | | ALBANY KORI | 7901 BRISTOL BAY LANE | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $3.05 | |
| 3598 | | ALBANY REED | 8167 FENWICK CT | | | | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 3599 | | ALBANY-PACIFIC LLC | PO BOX 1583 | | | | CORVALLIS | OR | 97339 | USA | TRADE PAYABLE | | | | | $19,035.48 | |
| 3600 | | ALBARADO ALORENA | 1265 NORTH CARBONVILLE RD 4 | | | | PRICE | UT | 84501 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 3601 | | ALBARADO GAYNELL R | 82339 AUSTIN ST | | | | FOLSOM | LA | 70437 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3602 | | ALBARADO MARINA | 1215 BROWNFIELD RD | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 3603 | | ALBARAN CARMEN | HC 5 BOX 7851 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 3604 | | ALBARRAN BELEN | AVE ESTEBES 61 A INT | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $14.36 | |
| 3605 | | ALBARRAN JESSICA | PO BOX 562 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 3606 | | ALBARRAN JUANITA | 700 GREENWOOD ST | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 3607 | | ALBARRAN JUANITA | 700 GREENWOOD ST | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 3608 | | ALBARRAN JUANITA | 700 GREENWOOD ST | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $18.79 | |
| 3609 | | ALBARRAN LINETTE A | 72A KINSLEY STREET | | | | NASHUA | NH | 03060 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 3610 | | ALBARRAN MARIA | 228 6 TH ST | | | | ROCKFORD | IL | 61104 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 3611 | | ALBAUGH DENNIS S | 312 HIGH ST NW | | | | MASSILLON | OH | 44662 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 3612 | | ALBAVERA CHRISTIAN | 1823 BROADWAY DR | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $27.43 | |
| 3613 | | ALBAYATI MOATAZ | 10306 | | | | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | | | | | $10.89 | |
| 3614 | | ALBEAU DWAYNE | 2413 PARIS | | | | HARVERY | LA | 70058 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 3615 | | ALBEITZ LAURIE | PO BOZ 169 | | | | HUNTINGTON | MA | 01050 | USA | TRADE PAYABLE | | | | | $205.64 | |
| 3616 | | ALBELO AITZA | URB VILLA GEORGETTI 31 CLL G | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3617 | | ALBELO LAZARA C | 2838 SW 24 TERR | | | | MIAMI | FL | 33145 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 3618 | | ALBELO PEDRO | BO PUEBLO NUEVO | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 3619 | | ALBEMARLE DISTRIBUTING COMPANY | P O BOX 7 | | | | ELIZABETH CITY | NC | 27909 | USA | TRADE PAYABLE | | | | | $420.78 | |
| 3620 | | ALBERDING AMANDA | 233 W WAYNE | | | | DUNKIRK | OH | 45836 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3621 | | ALBERDING AMANDA | 233 W WAYNE | | | | DUNKIRK | OH | 45836 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3622 | | ALBERDING AMANDA | 233 W WAYNE | | | | DUNKIRK | OH | 45836 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3623 | | ALBERDING KEITH | 1515 NEW HAMPSHIRE ST | | | | LAWRENCE | KS | 66044 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 3624 | | ALBERGAMO BRIDGET | 108 HAZEL WOOD AVE | | | | STONEWOOD | WV | 26301 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 3625 | | ALBERGOTTIE ANTHONY | 2621 ASHLAND RD | | | | COLUMBIA | SC | 29204 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 3626 | | ALBERIGO JOSEPH | 1957 E 33RD ST  NONE | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $329.99 | |
| 3627 | | ALBERINO PATRICIA | 163 OSPREY LANE | | | | BLUE EYE | MO | 65611 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 3628 | | ALBERS SARA | 5455 S 50TH AVE | | | | OMAHA | NE | 68117 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 3629 | | ALBERS SHERREE | 1142 SELDOM SEEN DR | | | | LAWRENCEBURG | IN | 47025 | USA | TRADE PAYABLE | | | | | $6.68 | |
| 3630 | | ALBERSON ALEXANDER P | 2020 OAK MEADOW DR | | | | ELIZABETHTOWN | KY | 42701 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 3631 | | ALBERSON DEBORAH | 101 HARMONY RD | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 3632 | | ALBERSON KAREN | 466 SAINT LEGER AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3633 | | ALBERT ALEJANDRO | 353 PATTERSON | | | | OGDEN | UT | 84403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3634 | | ALBERT ALEX | 2709 ROVENA CT | | | | DECATUR | GA | 30034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3635 | | ALBERT ALLEN | 522 EAST WINDSOR AVE | | | | ALEXANDRIA | VA | 22301 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 3636 | | ALBERT ASP | W6157 HWY 77 | | | | MINONG | WI | 54859 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 3637 | | ALBERT BASS | 1000 W 34TH ST | | | | LITTLE ROCK | AR | 72206 | USA | TRADE PAYABLE | | | | | $83.91 | |
| 3638 | | ALBERT BLOCH | 207 STONEWALL CREEK DRIVE | | | | O FALLON | MO | 63368 | USA | TRADE PAYABLE | | | | | $151.23 | |
| 3639 | | ALBERT BRANDIE M | 1012 CHELWOOD PARK NE APT C | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 3640 | | ALBERT BRUNER | 25798 BEL AIRE DRIVE | | | | HAYWARD | CA | 94542 | USA | TRADE PAYABLE | | | | | $12.32 | |
| 3641 | | ALBERT C HOFFMAN | 1607 COUNTY ST | | | | LAURELDALE | PA | 19605 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 3642 | | ALBERT CALHOUN | 1537 LYON ST | | | | FLINT | MI | 48503 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 3643 | | ALBERT CASSANDRA | 2995 CREEKSIDE TRAIL | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3644 | | ALBERT CHATMAN | 3409 MILBRIDGE DR | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 3645 | | ALBERT COFFEE | BOX 342 | | | | BOX ELDER | MT | 59521 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 3646 | | ALBERT CORDERO | URB ALTURAS | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 3647 | | ALBERT CORTES | 24042 HIGHWAY 128 | | | | YORKVILLE | CA | 95494 | USA | TRADE PAYABLE | | | | | $16.10 | |
| 3648 | | ALBERT DEHOYOS | 9649 S AVENUE | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $6.53 | |
| 3649 | | ALBERT DELP | 2903 CENTER DRIVE | | | | PARMA | OH | 44134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3650 | | ALBERT DESIREE A | 4751 S 83RD ST APT 49 | | | | OMAHA | NE | 68127 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 3651 | | ALBERT DOREATHA | 26 CROCTE ST | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3652 | | ALBERT EMMA | 3536 S MIRO ST | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3653 | | ALBERT EUSTACE | 6703 NW 7TH ST | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $30.25 | |
| 3654 | | ALBERT FRY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3655 | | ALBERT GLORIA | 51 LEMON ST | | | | UNIONTOWN | PA | 15401 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 3656 | | ALBERT GOMEZ | 439 CEDAR | | | | EARLIMART | CA | 93219 | USA | TRADE PAYABLE | | | | | $64.78 | |
| 3657 | | ALBERT GRAVELLE | 907 CRAGMONT AVE | | | | BERKELEY | CA | 94708 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 3658 | | ALBERT GUERRERO | 2929 WOODBRIDGE DRIVE | | | | BEDFORD | TX | 76021 | USA | TRADE PAYABLE | | | | | $11.07 | |
| 3659 | | ALBERT HARDY | 99 CAPEN ST | | | | MEDFORD | MA | 02155 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 3660 | | ALBERT HAYDEE | PO BOX 7193 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3661 | | ALBERT JACKSON | 4650  LAKESHORE  DR APT 8 | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $182.69 | |
| 3662 | | ALBERT JACKSON | 4650  LAKESHORE  DR APT 8 | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $124.52 | |
| 3663 | | ALBERT JANNETTE | APT 6 26 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 3664 | | ALBERT JENNIFER | 2121 CHEYENNE PLACE | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 3665 | | ALBERT JOELETTA | 24 BUTLER ST SW | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 3666 | | ALBERT JONES | 5322 SUNBRIGHT CT | | | | HOUSTON | TX | 77041 | USA | TRADE PAYABLE | | | | | $36.37 | |
| 3667 | | ALBERT JOSE | BO RIOS | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3668 | | ALBERT JOVANY | BARRIADA TAMARINDO CALLE 3 152 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 3669 | | ALBERT KAITLYN | 4225 HIGHWAY A1A S | | | | ST AUGUSTINE | FL | 32211 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 3670 | | ALBERT KANOON | 47 GATES LN | | | | WORCESTER | MA | 01603 | USA | TRADE PAYABLE | | | | | $41.85 | |
| 3671 | | ALBERT KATRINA K | 425 SENECA ST | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $38.03 | |
| 3672 | | ALBERT KENDRICK | 1506 SHAW STREET | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3673 | | ALBERT KING | 1918 PARK AVE S | | | | MINNEAPOLIS | MN | 55404 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 3674 | | ALBERT L ROGERS JR | 2711 TALON CT | | | | PANAMA CITY | FL | 32405 | USA | TRADE PAYABLE | | | | | $564.29 | |
| 3675 | | ALBERT LARGO | 27 N CLEXI DR | | | | YATAHEY | NM | 87375 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 3676 | | ALBERT LARONDE | 90178 SUGAR ESTATE | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 3677 | | ALBERT LAVIGNE | 408020 HOLLY AVE | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $86.13 | |
| 3678 | | ALBERT LESLIE | 2330 COMMERCE PARK DR NE | | | | MELBOURNE | FL | 32905 | USA | TRADE PAYABLE | | | | | $213.98 | |
| 3679 | | ALBERT LORYA | 3047 OVERLOOK HILL PASS | | | | DACULA | GA | 30019 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 3680 | | ALBERT LUTGENS | 295 5TH ST SW | | | | COKATO | MN | 55321 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 3681 | | ALBERT MA | 3 SOUTH CT | | | | OAKLAND | CA | 94608 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 3682 | | ALBERT MARBUT | 1747 GEORGE WALLACE DR | | | | ALBERTVILLE | AL | 35951 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 3683 | | ALBERT MCCARTHON | 3108 E 28TH AVE | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 3684 | | ALBERT MEGHAN | 610 WARREN AVE APT 3 | | | | KINGSTON | PA | 18704 | USA | TRADE PAYABLE | | | | | $4.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3685 | | ALBERT MENDOZA | 339 WEST JOY DR | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $38.72 | |
| 3686 | | ALBERT MERRIT | 208 N 1ST ST | | | | CRISFIELD | MD | 21807 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 3687 | | ALBERT MICHAEL | 81 PEARL ST | | | | CLAREMONT | NH | 03743 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3688 | | ALBERT MIERA | 825 HAYLOFT LN | | | | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3689 | | ALBERT MIKESHA | 855 NW 168TH TERRACE | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 3690 | | ALBERT MISTY | 5698 VIRGINIA AVE | | | | PEMBROKE | VA | 24136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3691 | | ALBERT MORENO | 355 CORTEZ AVE | | | | SAN ANTONIO | TX | | USA | TRADE PAYABLE | | | | | $8.28 | |
| 3692 | | ALBERT NEJUANNE | 408 GROSSLAKE PKWY | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3693 | | ALBERT OCASIO | SABANA GRANDE | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3694 | | ALBERT PETERSON | 1708 PINE STREET | | | | BRAINERD | MN | 56401 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 3695 | | ALBERT QUESADA | 2752 WEST AVE N | | | | PALMDALE | CA | 93551 | USA | TRADE PAYABLE | | | | | $30.23 | |
| 3696 | | ALBERT R LORENGER | 38017 5 MILE RD | | | | LIVONIA | MI | 48154 | USA | TRADE PAYABLE | | | | | $210.47 | |
| 3697 | | ALBERT RAMIREZ | PO BOX 982 WESTLAKE | | | | WESTLAKE | LA | 70669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3698 | | ALBERT RIOS | 1537 CARDINAL LN | | | | MOUNT JULIET | TN | 37122 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 3699 | | ALBERT RIVAS | 1456 E PHILADELPIA ST 124 | | | | ONTERIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $21.23 | |
| 3700 | | ALBERT RODRIGUEZ | 3812 VALLEY SPRINGS AVE | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 3701 | | ALBERT ROSAS | 106 CALLE BELLA VISTA | | | | CAMARILLO | CA | 93010 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 3702 | | ALBERT SAMUEL | 1902 89TH ST APT 106 | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 3703 | | ALBERT SATTERFIELD | 346 EAST 23 | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 3704 | | ALBERT SAUCEDO | 14608 VARRELMAN ST | | | | AUSTIN | TX | 78725 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 3705 | | ALBERT SCHUMACHER | 53 VALLEY VIEW RD | | | | STILLWATER | PA | 17878 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 3706 | | ALBERT SIMONS | 69 TENTH AVENUE | | | | HUNNINGTON | NY | 11746 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 3707 | | ALBERT STAGE | 333 E WILLAMS ST APT 107 | | | | BATH | NY | 14810 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 3708 | | ALBERT STEWRT | 429 PACOLET STREET | | | | JONESVILLE | SC | 29353 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 3709 | | ALBERT TAMEKA | 3265 STARVIEW DR | | | | DALZELL | SC | 29040 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 3710 | | ALBERT TAMIEKA | 204 NEPONSET VALLEY PKWY | | | | HYDE PARK | MA | 02136 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 3711 | | ALBERT TIMOTHY | 3834 COTSWOLD AVE | | | | GREENSBORO | NC | 27410 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 3712 | | ALBERT VALLE | 2582 16TH AVE | | | | SAN FRANCISCO | CA | 94116 | USA | TRADE PAYABLE | | | | | $76.00 | |
| 3713 | | ALBERT WHITE | 10415 NIAGRA FALLS | | | | LAS VEGAS | NV | 89144 | USA | TRADE PAYABLE | | | | | $29.58 | |
| 3714 | | ALBERT WILLIAMS | NONE | | | | NORTH PORT | AL | 35473 | USA | TRADE PAYABLE | | | | | $11.92 | |
| 3715 | | ALBERTA BICERRA | 26415 MONRON LN | | | | HOMELAND | CA | 92548 | USA | TRADE PAYABLE | | | | | $51.93 | |
| 3716 | | ALBERTA BOYCE | 924 E 18TH ST | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 3717 | | ALBERTA CAMPBELL | 13243 CLERMONT CIR | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 3718 | | ALBERTA CAPITAN | 1108 N ESTHER ST | | | | TEMPE | AZ | 85281 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 3719 | | ALBERTA CASTANEDA | 5319 SPRINGFIELD | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 3720 | | ALBERTA CENDEJAS | 81740 DRAWBRIDGE AVE | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 3721 | | ALBERTA DIBARTOLO | 1061 BEECHWOOD | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3722 | | ALBERTA GORDON | 1120 EUCLID AVE | | | | KANSAS | MO | 64127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3723 | | ALBERTA HARLOW | 516 FERN AVE | | | | FERNDALE | CA | 95536 | USA | TRADE PAYABLE | | | | | $23.75 | |
| 3724 | | ALBERTA J SPEARS | 13915 HWY 89 | | | | REDLAKE | MN | 56671 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 3725 | | ALBERTA JOHNSON | 4111 14 TH AVE S | | | | ST PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 3726 | | ALBERTA JOHNSON | 4111 14 TH AVE S | | | | ST PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 3727 | | ALBERTA LIGGINS | 3600 NW 8TH ST | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 3728 | | ALBERTA M PETTY | 6014 GARFIELD AVE | | | | STLOUIS | MO | 63034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3729 | | ALBERTA MARSHALL | 59 HARRIS ROAD | | | | TROY | NY | 12182 | USA | TRADE PAYABLE | | | | | $123.04 | |
| 3730 | | ALBERTA MARTINEZ | 320 W  44TH  ST | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 3731 | | ALBERTA MARTINEZ | 320 W  44TH  ST | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 3732 | | ALBERTA MCKINNEY | 3110 CONGRESS PARK DR 1117 | | | | LAKE WORTH | FL | 33461 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 3733 | | ALBERTA MILLER | 834 HOLLY CREEK RD | | | | GREENEVILLE | TN | 37745 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 3734 | | ALBERTA RICHARDS | 8211 FREDONIA RD | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $10.52 | |
| 3735 | | ALBERTA RILEY | 1522 E SOUTHERN AVE APT 2 | | | | TEMPE | AZ | 85282 | USA | TRADE PAYABLE | | | | | $63.80 | |
| 3736 | | ALBERTA RIVERA | BO ARUS 60 CALLE 3 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3737 | | ALBERTA ROYE | 4327 IOWA AVE | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 3738 | | ALBERTA SLAUGHTER | 7 COUNTY ROAD BOX  1162 | | | | OAK BLUFFS | MA | 02557 | USA | TRADE PAYABLE | | | | | $1,082.00 | |
| 3739 | | ALBERTA UTTER | 14 WEST STREET APT B | | | | PORT JERVIS | NY | 12771 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 3740 | | ALBERTA WEST | PO BOX 8955 | | | | CAMDEN | NJ | 08108 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 3741 | | ALBERTA WINTERS | 1985 PLEASANT RIDGE RD | | | | VIRGINIA BCH | VA | | USA | TRADE PAYABLE | | | | | $1.76 | |
| 3742 | | ALBERT-DARLE CRAVEN | 8506 E MESETO AVE | | | | MESA | AZ | 85209 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 3743 | | ALBERTHA MOORE | 4040 CROW RD APT 1206 | | | | BEAUMONT | TX | 77706 | USA | TRADE PAYABLE | | | | | $6.66 | |
| 3744 | | ALBERTHA MOOREALBERTHA | 4040 CROW RD APT 1206 | | | | BEAUMONT | TX | 77706 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 3745 | | ALBERTHA RUMPH | 603 ZACKERY | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $22.10 | |
| 3746 | | ALBERTHLAN ROBINSON | 3334 NORTH 31ST ST | | | | PHILADELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $14.67 | |
| 3747 | | ALBERTIE BARBARA | 104 BAYTREE CT | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3748 | | ALBERTIE FARRAH | 9129 FITZWALTER RD | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3749 | | ALBERTIE GERMIKLE | 473 S CHERRY ST | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 3750 | | ALBERTIE MAMIE | 200 SOLOMON LEE ST | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3751 | | ALBERTIN JIM | 3159 S 39TH STR | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $23.03 | |
| 3752 | | ALBERTINA ACOSTA | 6020 ROSE LANE | | | | COMMERCE CITY | CO | 80260 | USA | TRADE PAYABLE | | | | | $56.74 | |
| 3753 | | ALBERTINA GUILFORD | 1820 MOGRA CIR | | | | PALM BAY | FL | 32905 | USA | TRADE PAYABLE | | | | | $20.20 | |
| 3754 | | ALBERTINA L LEE | PO BOX 1590 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 3755 | | ALBERTINA LEE | 23434 91ST AVE S JJ-101 | | | | KENT | WA | 98031 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 3756 | | ALBERTINA REZA | 905 CHRICAHUA DR | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 3757 | | ALBERTINA VILLASENOR | 14230 HANFORD ARMONA ROAD | | | | ARMONA | CA | 93202 | USA | TRADE PAYABLE | | | | | $18.91 | |
| 3758 | | ALBERTO ALBERTO PINEDO | 512 SEVILLA AVE  NONE | | | | CORAL GABLES | FL | 33134 | USA | TRADE PAYABLE | | | | | $86.51 | |
| 3759 | | ALBERTO ANA | 8632 111TH STREET | | | | RICHMOND HILL | NY | 11418 | USA | TRADE PAYABLE | | | | | $21.98 | |
| 3760 | | ALBERTO ANGULO | 4510 CORAL  PALMS LN | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $211.19 | |
| 3761 | | ALBERTO BANOS | 3146 CREST WOOD ST | | | | SDAINT CLOUD | FL | 34769 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 3762 | | ALBERTO BAUTISTA UNIT | 8526 INTERNATIONAL AVE  87 | | | | CANOGA PARK | CA | | USA | TRADE PAYABLE | | | | | $144.75 | |
| 3763 | | ALBERTO BERNAL | 112 VOSS | | | | KYLE | TX | 78640 | USA | TRADE PAYABLE | | | | | $492.51 | |
| 3764 | | ALBERTO CABRARA | 1229 BRIGHTON AVE | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $19.62 | |
| 3765 | | ALBERTO CASTELLON | 15023 FOREST LODGE DR | | | | HOUSTON | TX | 77070 | USA | TRADE PAYABLE | | | | | $6.37 | |
| 3766 | | ALBERTO CASTRO | 648 GREGORY AVE 2 FL | | | | CLIFTON | NJ | 07011 | USA | TRADE PAYABLE | | | | | $565.39 | |
| 3767 | | ALBERTO CESAR | 7435 JAYHAWK ST | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 3768 | | ALBERTO CHICO | PARCELAS TERRANOVA CALLE | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $4.43 | |
| 3769 | | ALBERTO CINTRON | COMERIO | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 3770 | | ALBERTO CONCEPCION | 5218 DARTMOUTH ST | | | | VENTURA | CA | 93003 | USA | TRADE PAYABLE | | | | | $76.79 | |
| 3771 | | ALBERTO DAY | 906 S 7TH ST | | | | MINNEAPOLIS | MN | 55415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3772 | | ALBERTO DELCRISTO | 1700 SANDPIPER BLVD | | | | HOMESTEAD | FL | 33035 | USA | TRADE PAYABLE | | | | | $94.62 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3773 | | ALBERTO DIAZ | NONE | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $113.99 | |
| 3774 | | ALBERTO DULCE | 218 OAK | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3775 | | ALBERTO ESTEVEZ | 125 ROUTE 17 SOUTH | | | | RUTHERFORD | NJ | 07073 | USA | TRADE PAYABLE | | | | | $45.88 | |
| 3776 | | ALBERTO FONTANEZ | HC07 BOX 33671 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3777 | | ALBERTO FRANCO | CALLE CASTRO VINA 359 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 3778 | | ALBERTO GREEN | 3301 CIVIC CENTER APT D12 | | | | LAS VEGAS | NV | 89109 | USA | TRADE PAYABLE | | | | | $70.60 | |
| 3779 | | ALBERTO HERNANDEZ | 1104 82ND ST | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $20.37 | |
| 3780 | | ALBERTO LEON | 416 W SAN YSIDRO BLVD APT | | | | SAN DIEGO | CA | 92173 | USA | TRADE PAYABLE | | | | | $68.20 | |
| 3781 | | ALBERTO LOBATO | 857 WILLOW CREEK DR | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $207.65 | |
| 3782 | | ALBERTO LOPEZ | 320 E MILLER ST | | | | DILLEY | TX | 78017 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 3783 | | ALBERTO LOTA | 308 POTOMAC WAY | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $60.47 | |
| 3784 | | ALBERTO MARTINEZ | 1303 RAY RD | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $6.71 | |
| 3785 | | ALBERTO MARTINEZ | 1303 RAY RD | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 3786 | | ALBERTO MIRELES | 88 FOUNTAIN ST | | | | NORWICH | CT | 06360 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 3787 | | ALBERTO MONTELONGO | 3463 MOONEY DR | | | | GAINESVILLE | GA | 30504 | USA | TRADE PAYABLE | | | | | $77.00 | |
| 3788 | | ALBERTO MORALES | 4302 COLLEGE MAIN ST | | | | BRYAN | TX | 77801 | USA | TRADE PAYABLE | | | | | $44.63 | |
| 3789 | | ALBERTO MORENO | XXXX | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $70.84 | |
| 3790 | | ALBERTO NEGRON CRUZ | PO BOX 182 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3791 | | ALBERTO NIEVES T | RR 04 BOX 1263M | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $222.26 | |
| 3792 | | ALBERTO NUNEZ | 3366 DESCANSO DRIVE | | | | LOS ANGELES | CA | 90026 | USA | TRADE PAYABLE | | | | | $1,528.98 | |
| 3793 | | ALBERTO NUNEZ | 3366 DESCANSO DRIVE | | | | LOS ANGELES | CA | 90026 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 3794 | | ALBERTO OLVERA | 912 ATWELLS AVE | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3795 | | ALBERTO ORTIZ RODRIGUEZ | HC 02 BOX 514 | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3796 | | ALBERTO PERETE | 8530 STEILACOOM RD SE | | | | OLYMPIA | WA | 98513 | USA | TRADE PAYABLE | | | | | $81.55 | |
| 3797 | | ALBERTO PEREZ | CALLE MELENDEZ PIDAN 522 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.64 | |
| 3798 | | ALBERTO PINEDO | 335 WOODCREST RD NONE | | | | KEY BISCAYNE | FL | 33149 | USA | TRADE PAYABLE | | | | | $594.78 | |
| 3799 | | ALBERTO RIVERA | 564 ABOLICION | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $23.45 | |
| 3800 | | ALBERTO RODRIGUEZ | PO BOX 3492 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $44.33 | |
| 3801 | | ALBERTO RODRIGUEZ | PO BOX 3492 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $74.00 | |
| 3802 | | ALBERTO RODRIGUEZ | PO BOX 3492 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $754.20 | |
| 3803 | | ALBERTO ROSALES | PO 345 | | | | HEMPSTEAD | NY | 11550 | USA | TRADE PAYABLE | | | | | $29.57 | |
| 3804 | | ALBERTO SANTIAGO | CABO ROJO | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3805 | | ALBERTO SANTIAGO | CABO ROJO | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $7.89 | |
| 3806 | | ALBERTO SHAUNA | 696 POWDERHORN ROAD | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 3807 | | ALBERTO SIFUENTES | 2999 ORANGE ST | | | | BEAUMONT | TX | 77701 | USA | TRADE PAYABLE | | | | | $12.23 | |
| 3808 | | ALBERTO SIMON | 363 AND HALF E 116TH PL | | | | LOS ANGELES | CA | | | TRADE PAYABLE | | | | | $299.44 | |
| 3809 | | ALBERTO VASQUEZ | 356 KENALAN DR | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 3810 | | ALBERTO VILLASENOR | 7456 TROOST AVE NONE | | | | N HOLLYWOOD | CA | | | TRADE PAYABLE | | | | | $300.00 | |
| 3811 | | ALBERTO ZARA | 792 CALLE 27 SE CAPARRA TERRAC | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $14.95 | |
| 3812 | | ALBERTORIO VANESA | MUNOZ RIVERA 37 CALLE BALDOMAR | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3813 | | ALBERTS ALLEN | 29 S MCDERMET RD | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3814 | | ALBERTS DAVID | 121 E HACKBERRY | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $69.80 | |
| 3815 | | ALBERTS KATHLEEN A | 3957 COUNTY ROAD 605 | | | | DAYTON | TX | 77535 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 3816 | | ALBERTS MIKKA R | 12719 E KENTUCKY RD | | | | SUGAR CREEK | MO | 64054 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 3817 | | ALBERTS SHERRY | 6011 VERNON AVE | | | | LUBBOCK | TX | 79412 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 3818 | | ALBERTSON AND CO | 50 W HOLLY HILL RD APT X2 | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $52.98 | |
| 3819 | | ALBERTSON AND CO | 50 W HOLLY HILL RD APT X2 | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $52.98 | |
| 3820 | | ALBERTSON KATHLEEN | 4520 W RIDGE RD LOT 237 | | | | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $22.65 | |
| 3821 | | ALBERTSON LINDA | 2623 585TH EAST AVE AP A | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 3822 | | ALBERTSON STEVEN | 1323 E BRADBURY AVE | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 3823 | | ALBESO JADE L | P O BOX 1032 | | | | WAIALUA | HI | 96791 | USA | TRADE PAYABLE | | | | | $11.25 | |
| 3824 | | ALBET KING | 301 FARROW DRIVE | | | | MANNFORD | OK | 74044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3825 | | ALBETA BELL | 7292 TOCCOLA CIR | | | | UNION CITY | GA | 30291 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 3826 | | ALBIN ANDERSON | 1900 JACKSON ST NW | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 3827 | | ALBINO ANIBAL | CALLE J D DIEGO 7 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 3828 | | ALBINO EDNA | BO LA CENTRAL CALLE1 562 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $59.43 | |
| 3829 | | ALBINO GONZALEZ | 868 RUSSELL AVE | | | | CLOVIS | CA | | | TRADE PAYABLE | | | | | $39.59 | |
| 3830 | | ALBINO JAVIER | URB SAN FELIZ 22 CALLE 3 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 3831 | | ALBINO JOSE | BO BARINAS CALLE ISMAEL RIVER | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 3832 | | ALBINO JUAN | PO BOX 90000 PMB3064 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 3833 | | ALBINO LESLIE | PO BOX 982 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3834 | | ALBINO MARIBEL S | 1475 NE 121 STREET APT413 | | | | NORTH MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3835 | | ALBINO MARICELLY | BARRIO MOLINA CARR 365 KM | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $41.79 | |
| 3836 | | ALBINO MIGUEL | TIERRA ALTA 3 CALLE | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 3837 | | ALBINO MILAGROS | HC 67 BOX 14572 FAJARDO | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3838 | | ALBINO ROMERO | 1714 LYNWOOD LN | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $239.99 | |
| 3839 | | ALBINO ROMERO | 1714 LYNWOOD LN | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $239.99 | |
| 3840 | | ALBINO SANDRA | 2634 HOLY CROSS DR | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $29.19 | |
| 3841 | | ALBITER SERVANDO | 16128 SYCAMORE AVE | | | | BAY CITY | TX | 77414 | USA | TRADE PAYABLE | | | | | $15.58 | |
| 3842 | | ALBIZU ANA | 1728 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $9.37 | |
| 3843 | | ALBIZU ELIZABETH | 3607 BANDON DR | | | | PHILADELPHIA | PA | 19154 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 3844 | | ALBIZU ENID | HC 03 BOX 8256 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 3845 | | ALBIZU PEDRO | 85 RIVERSIDE AVE | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 3846 | | ALBRECHT DOREEN M | PO BOX 20575 | | | | BULLHEAD CITY | AZ | 86439 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 3847 | | ALBRECHT ELAINE | 204 N IVY AVE | | | | MONROVIA | CA | 91016 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 3848 | | ALBRECHT ELIZABETH | 304 E MADISON AVE | | | | DES MOINES | IA | 50313 | USA | TRADE PAYABLE | | | | | $97.16 | |
| 3849 | | ALBRECHT ELIZABETH | 304 E MADISON AVE | | | | DES MOINES | IA | 50313 | USA | TRADE PAYABLE | | | | | $97.16 | |
| 3850 | | ALBRECHT GREGORY | 19921 BRAMBLE BUSH DR | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $409.98 | |
| 3851 | | ALBRECHT JUDITH | 133 MAIN ST NONE | | | | JEFFERSON | NY | 12093 | USA | TRADE PAYABLE | | | | | $38.15 | |
| 3852 | | ALBRECHT OCTAVIA F | 4725 B BAYOUSIDE DR | | | | CHAUVIN | LA | 70344 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 3853 | | ALBRECHT SHERRI | N1220 5TH ROAD | | | | ENDEAVOR | WI | 53950 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 3854 | | ALBRECHT THOMAS | 5500 XERXES AVE S | | | | MINNEAPOLIS | MN | 55410 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 3855 | | ALBRECHT VONDA | 841 CENTER | | | | HENDERSON | NV | 89002 | USA | TRADE PAYABLE | | | | | $46.00 | |
| 3856 | | ALBRIDGE TERESA | 1420 CHILD STREET | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 3857 | | ALBRIGHT | 2064 TEOLA WAY | | | | SAN JOSE | CA | 95121 | USA | TRADE PAYABLE | | | | | $772.11 | |
| 3858 | | ALBRIGHT AMBERLEE | P O BOX1203 | | | | FORT WASHAKIE | WY | 82514 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 3859 | | ALBRIGHT ANGELA | 1327 N NACLSON AVE | | | | WINGOSTN SALEM | NC | 27101 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 3860 | | ALBRIGHT ASHLEY | 13051 RESH RD | | | | HAGERSTWON | MD | 21740 | USA | TRADE PAYABLE | | | | | $3.78 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3861 | | ALBRIGHT FAWN | 2256 N MILDRED ST | | | | RANSON | WV | 25438 | USA | TRADE PAYABLE | | | | | $28.61 | |
| 3862 | | ALBRIGHT JASON | 39013 PALA TEMECULA RD | | | | PALA | CA | 92059 | USA | TRADE PAYABLE | | | | | $52.98 | |
| 3863 | | ALBRIGHT LINDA | 27186 AUBREY AVE | | | | BROOKSVILLE | FL | 34602 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 3864 | | ALBRIGHT LISA | 2748 S ADAMS ST | | | | MILWAUKEE | WI | 53207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3865 | | ALBRIGHT MELISSA | 442 PARK ST | | | | OXFORD | PA | 19363 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 3866 | | ALBRIGHT RHONDA | 98 HUNTER CREEK | | | | DALLAS | GA | 30157 | USA | TRADE PAYABLE | | | | | $8.28 | |
| 3867 | | ALBRIGHT ROBIN | 1920 HARRISON ST | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $24.50 | |
| 3868 | | ALBRIGHT SABRINA | 10806 OLD MT SAVAGE RD | | | | LAVALE | MD | 21502 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 3869 | | ALBRIGHT STEPHANIE D | 1306 MIDDLE AVE | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3870 | | ALBRIGHT TRICIA | 17405 B GAY ST | | | | BALT | MD | 21206 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 3871 | | ALBRIGHT ZANE | 123 MOCKING BIRD LANE | | | | HARRISBURG | PA | 17113 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 3872 | | ALBRIK SAFARYAN | XXXX | | | | GLENDALE | CA | 91205 | USA | TRADE PAYABLE | | | | | $99.99 | |
| 3873 | | ALBRINCK JENNIFER | 6646 SUNNYHILL RD | | | | JOSHUA TREE | CA | 92252 | USA | TRADE PAYABLE | | | | | $269.98 | |
| 3874 | | ALBRITTON ANNIE | 304 W LIBERTY STR | | | | CLAXTON | GA | 30417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3875 | | ALBRITTON BENJOLYNN | 3863 HEATHER WAY | | | | VALDOSTA | GA | 31605 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 3876 | | ALBRITTON DOROTHY | 9710 W RIDGE TERR | | | | CRYSTAL RIVER | FL | 34428 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 3877 | | ALBRITTON JATON | 741 WOODRUFF RD APT 1428 | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $26.59 | |
| 3878 | | ALBRITTON KELLY | 3014 JOHNSON ST | | | | KINSTON | NC | 28504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3879 | | ALBRITTON RITA | XXXXX | | | | WOODBRIDGE | VA | 22192 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 3880 | | ALBRITTON SHAMETRICE | PO BOX 1088 | | | | ROBERSONVILLE | NC | 27871 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 3881 | | ALBRITTON SHARON | 289 DUTCH BEND VLG | | | | MINTER | AL | 36761 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 3882 | | ALBRITTON SHERRY | 1723 TIMARK DR | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3883 | | ALBRITTON WILLIAM | 225 KAIULANI AVE APT 304 | | | | HONOLULU | HI | 96815 | USA | TRADE PAYABLE | | | | | $15.70 | |
| 3884 | | ALBRT TRIANA | 22700 BLAKENEY LANE | | | | PLAQUEMINE | LA | 70764 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3885 | | ALBUQUERQUE JOURNAL | P O BOX 95777 | | | | ALBUQUERQUE | NM | 87199 | USA | TRADE PAYABLE | | | | | $16,451.20 | |
| 3886 | | ALBURTIS KRISTA | 432 GRAND AVE | | | | CUMBERLAND | MD | 21502 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 3887 | | ALBURTIS KRISTA | 432 GRAND AVE | | | | CUMBERLAND | MD | 21502 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 3888 | | ALBURY ERIKA M | 1110 VERANDA CT | | | | CHESTNUTHILLCOVE | MD | 21226 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 3889 | | ALBURY ERKA | 1110 VERANDA CT | | | | BALTIMORE | MD | 21226 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 3890 | | ALBURY KANDRA | 6400 NW 106 PLACE | | | | ALACHUA | FL | 32615 | USA | TRADE PAYABLE | | | | | $57.79 | |
| 3891 | | ALBY DUARTE | 503 FOX PLACE APT 26 | | | | EL PASO | TX | 79905 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 3892 | | ALBZU ENID | ENTERSTREETADRESS | | | | CITY | PR | 00096 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 3893 | | ALCAIDE LURDES | RES AGUSTIN RUIZ MIRANDA | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3894 | | ALCALA | 12710 BLENHEIM ST | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $401.89 | |
| 3895 | | ALCALA ADRIANA | 660 WEST WINTON AVE | | | | HAYWARD | CA | 94545 | USA | TRADE PAYABLE | | | | | $85.40 | |
| 3896 | | ALCALA CECILIA | 14208 RATH ST | | | | LA PUENTE | CA | 91746 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 3897 | | ALCALA DENISSE | 5221 ENCINO STREET | | | | SLC | UT | 84117 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 3898 | | ALCALA EDITH | 1021 RUPPEL APT 4 | | | | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3899 | | ALCALA ELISABET M | 778 NW 98ST | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 3900 | | ALCALA ERICA M | 3739 W 65TH ST | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $20.54 | |
| 3901 | | ALCALA MARIA J | 1797 S 41ST DR | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $279.99 | |
| 3902 | | ALCALA MARIA M | 200 NESBITT LN 10 | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 3903 | | ALCALA MONICA | 25982 ARRIBA LINDA | | | | LAGUNA NIGUEL | CA | 92677 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 3904 | | ALCALA RAMIRO | 10134 FIRMONA AVE | | | | INGLEWOOD | CA | 90304 | USA | TRADE PAYABLE | | | | | $21.89 | |
| 3905 | | ALCALA SUSIE | 14320 S BUDLONG AVE | | | | GARDENA | CA | 90247 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 3906 | | ALCALAZ SERGIO | SIERRA SAMALAYUCA 5673 | | | | INVERNESS | FL | 32650 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 3907 | | ALCALDE LORA L | 159 COSTA RICA APTO 6B | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $2.80 | |
| 3908 | | ALCANTAR ALFREDO | 203 S GAGE AVE | | | | LOS ANGELES | CA | 90063 | USA | TRADE PAYABLE | | | | | $3.74 | |
| 3909 | | ALCANTAR ANA | 3440 HAWTHORNE NE | | | | SALEM | OR | 97301 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 3910 | | ALCANTAR CYNTHIA | 1027 ALAMITOS AVE | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 3911 | | ALCANTAR ESTELA | 4003 PUENTE AVE | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 3912 | | ALCANTAR EZEQUIEL | BO SALINAS FORTUNALOS HOR | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3913 | | ALCANTAR JENNIFER | 3117 JUDSON AVE | | | | NORTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $31.90 | |
| 3914 | | ALCANTAR JOSE G | 322 SW 2ND CT 3 | | | | POMPANO | FL | 33060 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 3915 | | ALCANTAR NATALIE | 329 PALOMA DR | | | | CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $14.21 | |
| 3916 | | ALCANTAR NUBIA | 696 WEST WEBB RD | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3917 | | ALCANTAR RAMONA | 1562 E 45TH ST | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 3918 | | ALCANTAR STEPHANIE | 1738 SANTA ANA RD | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $12.14 | |
| 3919 | | ALCANTARA ALEXANDRA | 5905 EASTERN AVE | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 3920 | | ALCANTARA AMADA | 10918 COMPTON AVE | | | | LOS ANGELES | CA | 90059 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 3921 | | ALCANTARA BETTY | 111 DOLORES ST NONE | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 3922 | | ALCANTARA DAISY | RR2 BOX 3991 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3923 | | ALCANTARA MALARIE | 4306 40TH PL | | | | BRENTWOOD | MD | 20722 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 3924 | | ALCANTARA MALERIE | 4306 40TH PLACE | | | | BRENTWOOD | MD | 20722 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 3925 | | ALCANTARA MARIA | PO BOX 751 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 3926 | | ALCANTARA MARISOL | LOWELL ST | | | | LOWELL | MA | 01852 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3927 | | ALCANTARA YENNY | 1154 STRATFORD AVENUE | | | | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3928 | | ALCANTARARIVERA MARISOL | 257 MOODY ST | | | | LOWELL | MA | 01854 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 3929 | | ALCANTARO ANA | LAS DELICIAS JOSEFINA MOLL 34 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3930 | | ALCARA EMAN | 552 EDITH AVE | | | | WALLA WALLA | WA | 99362 | USA | TRADE PAYABLE | | | | | $54.56 | |
| 3931 | | ALCARAZ DONNA | 737 N LYNORA ST | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 3932 | | ALCAREZ TRACY | 513 W JARDIN LOOP | | | | CASA GRANDE | AZ | 85222 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 3933 | | ALCAZAR JAZMINE | 5077 MACNAMARA DRIVE | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $8.03 | |
| 3934 | | ALCAZAR JOSIE | 23740 W US HIGHWAY 85 | | | | BUCKEYE | AZ | 85326 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 3935 | | ALCAZAR JOSIE | 23740 W US HIGHWAY 85 | | | | BUCKEYE | AZ | 85326 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 3936 | | ALCAZAR JUANITA E | 139 ALICANTE NO 2 | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 3937 | | ALCAZAR KARINA | 1025 VILLA CIR | | | | N LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 3938 | | ALCAZAR ROSA | HC 01 BOX 11222 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3939 | | ALCEMA OLGA | XXXX | | | | LAKE PARK | FL | 33403 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 3940 | | ALCH LLOYD | 6717 BANNER LAKE CIR | | | | ORLANDO | FL | 32821 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 3941 | | ALCHANDRA LUDEN | 16 FISK ROAD | | | | MOBILE | AL | 36608 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 3942 | | ALCIA GARCIA | 1004 NORTH 15TH ST | | | | CARRIZO SPGS | TX | 78834 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 3943 | | ALCIENA D DUNKLEY | 824 NNEW RDAPTA-3 | | | | PVILLE | NJ | 08232 | USA | TRADE PAYABLE | | | | | $12.02 | |
| 3944 | | ALCIME HUBERT | 121 CONTINENTIAL DR | | | | MADISON | AL | 35758 | USA | TRADE PAYABLE | | | | | $1,396.73 | |
| 3945 | | ALCIME TEQUELIA | 804 DUNBAR CT APTS | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $34.67 | |
| 3946 | | ALCINDOR KENDRA | XXX | | | | WPB | FL | 33401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3947 | | ALCINE DORVILME | 422 FARMINGTON AVENUE | | | | HARTFORD | CT | 06516 | USA | TRADE PAYABLE | | | | | $395.90 | |
| 3948 | | ALCIVAR MIGUEL | 506 1ST AVE NE | | | | MOULTRIE | GA | 31768 | USA | TRADE PAYABLE | | | | | $18.18 | |

Schedule E/F Part 3, Question 1
Pg 387 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3949 | | ALCIVAR YAMELIS | PO BOX 312 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3950 | | ALCK PACHECO | PO BOX 9663 | | | | SAN JUAN | PR | 00908 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3951 | | ALCOCER JUAN A | 954 N MCCUE STREET 96 | | | | LARAMIE | WY | 82072 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 3952 | | ALCON LABORATORIES INC | P O BOX 951125 | | | | DALLASTTE | TX | 75395 | USA | TRADE PAYABLE | | | | | $144,041.80 | |
| 3953 | | ALCON TARA M | 704 N VINE SP 2 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 3954 | | ALCOR INTL SHIPPING | 7941 NW 67TH STREET | | | | MIAMI 33166 | FL | 33132 | USA | TRADE PAYABLE | | | | | $1,559.96 | |
| 3955 | | ALCORN PHILIP | 901 PRAIRIE PASS | | | | EVANS | GA | 30809 | USA | TRADE PAYABLE | | | | | $12.22 | |
| 3956 | | ALCORN ROBERT | 27233 CRIT DR | | | | PARKER | AZ | 85344 | USA | TRADE PAYABLE | | | | | $59.22 | |
| 3957 | | ALCORN TERINA | 9522 CHATLOTE ST | | | | KC | MO | 64131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3958 | | ALCOTT THERESA | 133 CTY RTE 312 | | | | WESTERLO | NY | 12193 | USA | TRADE PAYABLE | | | | | $2,246.37 | |
| 3959 | | ALCOVER BEAUCHAMP JESSICA | 3079 LA TORRE ALT DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00681 | USA | TRADE PAYABLE | | | | | $48.34 | |
| 3960 | | ALCOVER MARIA | APT | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3961 | | ALCOX RAEANNE | GUILLERMO HERNANDEZ | | | | GILBERT | AZ | 85233 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 3962 | | ALCOZAR SONIA | 227 LORA LN | | | | FILLMORE | CA | 93015 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 3963 | | ALCY LOUIZANA | 2909 SYCAMORE CT | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $13.03 | |
| 3964 | | ALCYONE PLUMBING CO INC | 4 BROOKLYN AVE | | | | MASSAPEQUA | NY | 11758 | USA | TRADE PAYABLE | | | | | $2,333.60 | |
| 3965 | | ALDA LOCKHART | 80 TANTAN TERRACE | | | | CHRISTIANSTED | VI | 00821 | USA | TRADE PAYABLE | | | | | $268.75 | |
| 3966 | | ALDA REIS | 3 GEMINI DR | | | | NEW BEDFORD | MA | 02745 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 3967 | | ALDACO REBECCA | PO BOX 93270 | | | | TERRA BELLA | CA | 93270 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 3968 | | ALDACOVAZQUEZ DEYSI | 20569 VERTA ST | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 3969 | | ALDAMA MANUEL | 420 W GREEN ST NONE | | | | BENSENVILLE | IL | 60106 | USA | TRADE PAYABLE | | | | | $169.99 | |
| 3970 | | ALDAMA TERRY | 682 S 8TH ST | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 3971 | | ALDANA AL | 10543 NORTHWEST 57TH ST | | | | LAKE WORTH | FL | 33467 | USA | TRADE PAYABLE | | | | | $128.79 | |
| 3972 | | ALDANA ANA | 8571 NW 36TH ST | | | | SUNRISE | FL | 33351 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 3973 | | ALDANA CECILIA | 3040VINE AVE APT A | | | | ORANGE | CA | 92869 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 3974 | | ALDANA CLARIBEL | 2411 N W 10TH AVE | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 3975 | | ALDANA JUAN | 7051 WHITTIER AVE | | | | WHITTIER | CA | 90602 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 3976 | | ALDANA LISA | 3028 VERDE APT 1 | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $18.64 | |
| 3977 | | ALDANA MARIA G | 5940 FIELDSTONE ROAD | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3978 | | ALDANA RODOLFO | 4011 W GRAY ST | | | | TAMPA | FL | 33609 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 3979 | | ALDANA SONIA | 925 ROLLINS RD | | | | BURLINGAME | CA | 94010 | USA | TRADE PAYABLE | | | | | $49.56 | |
| 3980 | | ALDANISHA BOUIE | 641 2ND AVE | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3981 | | ALDANONDO YAMIL | TORRE DEL PLATA 2 APT 14F | | | | TOAALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 3982 | | ALDAPA JUVIA | 4417 SUNSWEPT AVE | | | | SANTA ANA | CA | 92703 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 3983 | | ALDAPE RUBEN | MEXICO | | | | MEXICO | TX | 89900 | USA | TRADE PAYABLE | | | | | $622.65 | |
| 3984 | | ALDAQQAQ CYNTHIA | 156 BIRCH ST | | | | CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 3985 | | ALDARONDO JOSE L | TOA ALTA | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 3986 | | ALDARONDO KENILIA | RES AGUSTIN STHAL 33 157 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 3987 | | ALDARONDO LUIS | PLEASE ENTER YOUR STREET ADDRE | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3988 | | ALDAVE DAISY | 1312 N GARLAND | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 3989 | | ALDAY DONNIE | 3243 GITMO CIR | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $31.01 | |
| 3990 | | ALDAY MIGUEL | 14313 PINEWOOD DR | | | | HESPERIA | CA | 92344 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 3991 | | ALDEA CATHY | 3733 ORFOND AVE | | | | PANAMA CITY | FL | 32405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3992 | | ALDEA KIARA | AGUAS BUENAS BO CAGUITAS CALLE | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $189.52 | |
| 3993 | | ALDEA STEPHANIE | RESD LOS URIOS EDIFS APART60 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3994 | | ALDEAN LINTON | 315 RUBY ST | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $11.16 | |
| 3995 | | ALDEBOL AVILES | BO BUZON 277 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 3996 | | ALDEFOLLA CHRISTOPHER | 3628 STARLIGHT EVENING ST | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $85.80 | |
| 3997 | | ALDEN AND VERRATTI | 3762 FM 328 | | | | HUNTINGTON | TX | 75949 | USA | TRADE PAYABLE | | | | | $86.21 | |
| 3998 | | ALDEN EDIE | 524 6TH AVE N | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $27.98 | |
| 3999 | | ALDEN GALBRAITH | 5550 ROCK CASTLE DR | | | | LA CANADA | CA | 91011 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 4000 | | ALDEN LORNA | 2909 WAIALAE AVE | | | | HONOLULU | HI | 96826 | USA | TRADE PAYABLE | | | | | $51.00 | |
| 4001 | | ALDEN RUTH | 135 WILSON AVE | | | | NEWPORT | OH | 45768 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 4002 | | ALDEN ZACH | 695 CHESTNUT ST | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 4003 | | ALDER CHAPMAN | 1283 BEE BEE CIR | | | | AARON | OH | 44305 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 4004 | | ALDERETE GERMAN | 3333 JAMES ST | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $8.25 | |
| 4005 | | ALDERETE RITA | 100 W 1ST AVE | | | | BROOMFIELD | CO | 80020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4006 | | ALDERMAN AMANDA | 105 FRONTIER STREET | | | | NAOMA | WV | 25140 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 4007 | | ALDERMAN DAVID | 7926 WINGHAVEN DR | | | | WAXHAW | NC | 28173 | USA | TRADE PAYABLE | | | | | $23.12 | |
| 4008 | | ALDERMAN JACQUELINE | XXXXXXX | | | | JACKSONVILLE | FL | 32216 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 4009 | | ALDERMAN JUDY | 3892 AUBURN RD NE | | | | SALEM | OR | 97301 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 4010 | | ALDERSON KYLE F | 1214 SPRUCE AVE | | | | SHADY SIDE AVE | MD | 20764 | USA | TRADE PAYABLE | | | | | $195.44 | |
| 4011 | | ALDERSON LYNN | 72 MONICA BLVD | | | | REEDS SPRING | MO | 65737 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 4012 | | ALDERSON STEPHANIE | 715 GEORGETOWN DENVER DR | | | | CRESTENT CITY | FL | 32112 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 4013 | | ALDESIA SCOTT | 17317 112TH LANE SE | | | | SEATTLE | WA | 98108 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 4014 | | ALDHARI ANNA M | 2754 SOUTH 12TH STREET | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 4015 | | ALDIVA JOANN | 53 NW 107 ST | | | | MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4016 | | ALDIVA MARCO | 210 NE 24TH ST | | | | MILTON MANORS | FL | 33305 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 4017 | | ALDO ALVAREZ | 11942 MORGAN LN | | | | GARDEN GROVE | CA | 92840 | USA | TRADE PAYABLE | | | | | $50.40 | |
| 4018 | | ALDO ARHTUR | VALLEY VISTA DR 361 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $14.24 | |
| 4019 | | ALDO BALDEROS | 807 MAIN STREET | | | | PEEKSKILL | NY | 10566 | USA | TRADE PAYABLE | | | | | $66.57 | |
| 4020 | | ALDO BLAS | 4045 LUEL STREET | | | | MULBERY | FL | 33860 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 4021 | | ALDO LOPEZ | 7922 BELLFORT ST | | | | HOUSTON | TX | 77061 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 4022 | | ALDO VIDALES | 275 GREEN STREET APT 404 | | | | BEVERLY | NJ | 08010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4023 | | ALDOFO GARCIA | 2729 SARITA CIR | | | | N LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 4024 | | ALDOM JARROD | 342 SUNSET RD | | | | POMPTON PLAIN | NJ | 07444 | USA | TRADE PAYABLE | | | | | $13.72 | |
| 4025 | | ALDOUS GWEN | 7985 W TARGEE ST | | | | BOISE | ID | 83709 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4026 | | ALDRETE CLAUDIA | 2354 12 WEST 20TH ST | | | | LOS ANGELES | CA | 90018 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 4027 | | ALDRETE MARIA | 5226 W AVE L-6 | | | | LANCASTER | CA | 93536 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 4028 | | ALDRICH AMBER | 1305 E BOONVILLE LOT 130 | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $52.56 | |
| 4029 | | ALDRICH BARBARA | 1113 LAKE COMO RD | | | | CORTLAND | NY | 13045 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4030 | | ALDRICH COURTNEY | 335 OLD EASTERN AVE | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.92 | |
| 4031 | | ALDRICH DUSTIN | 768 BIRCH DR | | | | CORTEZ | CO | 81321 | USA | TRADE PAYABLE | | | | | $138.76 | |
| 4032 | | ALDRICH STACY | 1357 HAWK AVE | | | | VIRGINIA BEACH | VA | 23453 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 4033 | | ALDRIDGE AMBER | 6109 STOCKARD RD | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4034 | | ALDRIDGE BROS REPAIR | 7598 S 175 W | | | | MILROY | IN | 46156 | USA | TRADE PAYABLE | | | | | $220.19 | |
| 4035 | | ALDRIDGE DEWAYNE | 139 BROOKLINE CIR SE | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $7.80 | |
| 4036 | | ALDRIDGE ELDRED | 4220 LAS VEGAS BVD | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $85.48 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4037 | | ALDRIDGE JANET | 210 KNOX ST | | | | CLOVER | SC | 29710 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 4038 | | ALDRIDGE JUDY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63129 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 4039 | | ALDRIDGE LAURA | 909 WESTGATE DR | | | | JACKSONVILLE | FL | 32221 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 4040 | | ALDRIDGE MELISSA | 6621 MOUNTAIN HEIGHTS DR | | | | PINSON | AL | 35126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4041 | | ALDRIDGE MICHELLE | 823 BLANDY AVE | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 4042 | | ALDRIDGE RONALD | 730 REED AVE | | | | SAINT LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4043 | | ALDRIDGE SABRINA | 4665 12 WALFORD APT2 | | | | WARRENSVILLE HTS | OH | 44128 | USA | TRADE PAYABLE | | | | | $244.80 | |
| 4044 | | ALDRIDGE SAMANTHA E | 1005 ALBERTA RD APT 2 | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 4045 | | ALDRIDGE SHANNON | 1203 EAST ST | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $37.00 | |
| 4046 | | ALDRIDGE SHAWN | 2918 S 16TH STREET | | | | MILWWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 4047 | | ALDRIDGE SHERRY M | 20 ROBERTS HOLLOW RD | | | | GRIFFITHSVILLE | WV | 25321 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 4048 | | ALDRIDGE VASHITA | PO BOX 16597 | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4049 | | ALDRON ROBYEN | 1226 6TH AVE | | | | COUNCIL BLUFFS | IA | 51501 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 4050 | | ALDUEN MARIA | 66 COHANNET ST | | | | TAUNTON | MA | 02780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4051 | | ALEA AIELLO | 14353 HUNT CLUB LANE | | | | SPRING HILL | FL | 34607 | USA | TRADE PAYABLE | | | | | $1,038.85 | |
| 4052 | | ALEA HEAVYRUNNER | 1475 LOWREN STREET | | | | BROWNING | MT | 59417 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 4053 | | ALEAH JOHNSON | 1312 FLORIDA AVE NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 4054 | | ALEAHA SKINNER | 721 BELMONT AVE | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 4055 | | ALEAKA GILBERT | 1050 W BERWICK ST APT 2 | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $14.84 | |
| 4056 | | ALEANA BENTON | HC 70 BOX 3410 | | | | SAHUARITA | AZ | 85629 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 4057 | | ALEAREZ ERNESTO | 1244 W MESQUITE TREE LN | | | | CAMPO | CA | 91906 | USA | TRADE PAYABLE | | | | | $44.19 | |
| 4058 | | ALEASE COLEMAN | 16 VERNON  AVENUE | | | | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 4059 | | ALEASE HARRISON | 1581 PINEY GREEN RD | | | | MIDWAY PARK | NC | 28544 | USA | TRADE PAYABLE | | | | | $16.75 | |
| 4060 | | ALEAXANDRA COONDE | C R E 25 SIERRA TAINA | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $35.12 | |
| 4061 | | ALEC WILLIAMS | 3601 PARK CENTER BLVD | | | | MINNEAPOLIS | MN | 55416 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 4062 | | ALECA BROWN | 2048 GREENLAND RD | | | | BLYTHE | GA | 30805 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 4063 | | ALECIA LAMBERT | PO BOX 451 | | | | PINE BLUFF | NC | 28373 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4064 | | ALECIA MESSAM | 507  WEST OMAHA  STREET | | | | LAKE HAMILTON | FL | 33851 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 4065 | | ALECIA THOMAS | 1941 BLUE ROCK DR APT 104 | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 4066 | | ALECIA WHITE | 2025 CANTON AVE | | | | TOLEDO | OH | 43620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4067 | | ALECIAN WALLS | 15845 BROOKSIDE DR | | | | BELLEVILLE | MI | 48111 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 4068 | | ALECKIS VERDUZCO | 7002 LINDA VISTA ROAD 25 | | | | SAN DIEGO | CA | 92111 | USA | TRADE PAYABLE | | | | | $484.02 | |
| 4069 | | ALEDORA INC | 2210 LIND AVE SW STE 109 | | | | RENTON | WA | 98057 | USA | TRADE PAYABLE | | | | | $14,955.10 | |
| 4070 | | ALEECE KLEIN | 16193 ST CLAIRE AVENUE | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4071 | | ALEEJE REGLAND | 1016 NORTH 6TH AVE | | | | GULF BREEZE | FL | 32566 | USA | TRADE PAYABLE | | | | | $59.62 | |
| 4072 | | ALEEN ROMAM | RR 2 BOX 6390 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 4073 | | ALEENA KHAN | 505 E TOKAY ST | | | | LODI | CA | 95240 | USA | TRADE PAYABLE | | | | | $22.61 | |
| 4074 | | ALEESE WATERS | 4799 WALFORD APT 20 | | | | WARRENSVILLE HGT | OH | 44128 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 4075 | | ALEESHA BING | 415 WEST NORTHFIELD BLVD | | | | MURFREESBORO | TN | 37129 | USA | TRADE PAYABLE | | | | | $15.42 | |
| 4076 | | ALEESHA M SMITH | 10 HUDSON ST | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 4077 | | ALEESHA MASHIA | 919 U ST APT D | | | | VANCOUVER | WA | 98661 | USA | TRADE PAYABLE | | | | | $3.27 | |
| 4078 | | ALEETA CURRY | 422 BEACON | | | | TOLEDO | OH | 43620 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 4079 | | ALEGADO JOSIE | 27280 NICOLAS RD APT D124 | | | | TEMECULA | CA | 92591 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 4080 | | ALEGIA MARISOL | 35 W PENNSYLVANIA DR REAR | | | | TUCSON | AZ | 85714 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 4081 | | ALEGRE GUADALUPE | 226 CIENAGA ST SPT B | | | | OCEANO | CA | 93445 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 4082 | | ALEGRIA CHRISTIAN M | 8075 NW 7 ST | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 4083 | | ALEGRIA MARISOL | 35 W PENNSYLVANIA | | | | TUCSON | AZ | 85714 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 4084 | | ALEGRIA PATRICIA | 2935 E FRNTAGE RD | | | | AMADO | AZ | 85645 | USA | TRADE PAYABLE | | | | | $9.14 | |
| 4085 | | ALEGRIA ROBERTO | 5291 GRACE RD | | | | BEAVERTON | OR | 97006 | USA | TRADE PAYABLE | | | | | $11.79 | |
| 4086 | | ALEGUIN ELBA I | 1933 FAIRVIEW AVE | | | | READING | PA | 19606 | USA | TRADE PAYABLE | | | | | $35.70 | |
| 4087 | | ALEIAH PLUMA | 2 FLAGSTONE APT 224 | | | | IRVINE | CA | 92606 | USA | TRADE PAYABLE | | | | | $9.21 | |
| 4088 | | ALEICE BELL | 1447 N MIDWEST BLVD APT 296 | | | | MIDWEST CITY | OK | 73110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4089 | | ALEIDY RODRIGUEZ | CALLE G A D 21 NUEVA VIDA | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4090 | | ALEIRA CONCEPCION | COOPERATIVA VILLA DE | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4091 | | ALEISHA BARKER | 11448 WEB AVE NE | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4092 | | ALEISHA LUCY | 8708 SNOW VALLEY CT | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 4093 | | ALEISHA MCNUTT | 206 REDFISH DR | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 4094 | | ALEISHA XALEISHAA | PO BOX 103 | | | | WYCOMBE | PA | 18980 | USA | TRADE PAYABLE | | | | | $112.88 | |
| 4095 | | ALEISHA YOUNG | 1107  KEYPARKWAY | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 4096 | | ALEISMARY NIEVES LOPEZ | CALLE VOLCAN 29 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4097 | | ALEJANDORA MAGALLANES | 323 PAPANTLA | | | | MONTERREY | NL | 64320 | USA | TRADE PAYABLE | | | | | $110.12 | |
| 4098 | | ALEJANDRA ALVARADO | 117 E I ST | | | | WILMINGTON | CA | 90744 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 4099 | | ALEJANDRA BASTIDAS | MEXICALI BC | | | | CALEXICO | CA | 92231 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 4100 | | ALEJANDRA BAUTISTA | 7665 18TH STREET | | | | SACRAMENTO | CA | 95832 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 4101 | | ALEJANDRA BERRONES | 703 69TH TERRIS EAST | | | | BRADENTON | FL | 24203 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 4102 | | ALEJANDRA CHAVEZ | 280 ALAMEDA CR | | | | LYNDSAY | CA | 93274 | USA | TRADE PAYABLE | | | | | $24.82 | |
| 4103 | | ALEJANDRA CORTINEZ | 17830 SHERMAN WAY | | | | RESEDA | CA | 91335 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 4104 | | ALEJANDRA DE SARMIENTO | 2684 MOUNTAIN OAKS CT | | | | POWDER SPGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $35.97 | |
| 4105 | | ALEJANDRA GALINDO | 4605 LAKEWOOD DRIVE | | | | SAN BERNARDIN | CA | 92407 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 4106 | | ALEJANDRA GAMON | 7405 CHARMONT DRIVE | | | | SAN DIEGO | CA | 92122 | USA | TRADE PAYABLE | | | | | $43.19 | |
| 4107 | | ALEJANDRA GARCIA | 735 S 440 W | | | | OGDEN | UT | 84404 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 4108 | | ALEJANDRA GONZALEZ | 1362 W E ST | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 4109 | | ALEJANDRA GUTIERREZ | 8966 MCCOY PL | | | | WESTMINESTER | CO | 80031 | USA | TRADE PAYABLE | | | | | $8.11 | |
| 4110 | | ALEJANDRA ISLAS-NUNIEZ | 37893 AVON ST | | | | INDIO | CA | 92203 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 4111 | | ALEJANDRA LARA | 645 VICTORIA ST | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 4112 | | ALEJANDRA LARA | 645 VICTORIA ST | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4113 | | ALEJANDRA MARIA | 1937 ABBEY RD | | | | WPB | FL | 33415 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 4114 | | ALEJANDRA MEDINA | 700 WEST 2ND ST | | | | LIGONIER | IN | 46767 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 4115 | | ALEJANDRA MENDOZA | 2127 MADDISON DR APT;1123 | | | | ARLINGTON | TX | 76011 | USA | TRADE PAYABLE | | | | | $77.78 | |
| 4116 | | ALEJANDRA MENDOZA | 2127 MADDISON DR APT;1123 | | | | ARLINGTON | TX | 76011 | USA | TRADE PAYABLE | | | | | $71.34 | |
| 4117 | | ALEJANDRA MENDRANO | 6226 W COLTER ST | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 4118 | | ALEJANDRA MORA | 13032 COUNTRY RIDGE DR | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 4119 | | ALEJANDRA MUNOZ | 1226 W GARDENA | | | | GARDENA | CA | 90247 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 4120 | | ALEJANDRA OLIBAS | 1920 W70THST | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4121 | | ALEJANDRA OROZCO | 10071 LARSON AVE | | | | GARDEN GROVE | CA | 92843 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 4122 | | ALEJANDRA RAMIREZ | 4737 LUKA LANE | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $3.85 | |
| 4123 | | ALEJANDRA RENTERIA | 3960 MCKENZIE ST | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 4124 | | ALEJANDRA REYES | 241  SUGAR HILLS  DR | | | | HORIZON CITY | TX | 79928 | USA | TRADE PAYABLE | | | | | $4.58 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4125 | | ALEJANDRA REYNOSO | 6811 RUGBY AVE APT K | | | | HUNTINGTON PARK | CA | 90255 | USA | TRADE PAYABLE | | | | | $23.28 | |
| 4126 | | ALEJANDRA RIOS | BO MACHUCHAL | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $61.31 | |
| 4127 | | ALEJANDRA ROMO | 3204 GULF BLVRD APT 3A | | | | S PADRES IS | TX | 78597 | USA | TRADE PAYABLE | | | | | $305.95 | |
| 4128 | | ALEJANDRA SANCHEZ | 1409 N FERGER | | | | FRESNO | CA | 93728 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 4129 | | ALEJANDRA SANTOS | JARDINES DE GGUAYNABO EDIF 8 APT 57 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $17.59 | |
| 4130 | | ALEJANDRA SORIANO | 616 MINNESOTA ST | | | | ROUND ROCK | TX | 78683 | USA | TRADE PAYABLE | | | | | $137.31 | |
| 4131 | | ALEJANDRA TOLEDO | CARR 833 KL 147 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4132 | | ALEJANDRA ULLOA | 18730 NAPA ST | | | | NORTHRIDGE | CA | 91324 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 4133 | | ALEJANDRA URIOSTEGUI | 1105 N DAISY AVE | | | | SANTA ANA | CA | 92703 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 4134 | | ALEJANDRA VELASQUEZ | 6306 S FONTANA | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 4135 | | ALEJANDRA VILLALVAZO | 1634 S PRAIRE AVE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $12.91 | |
| 4136 | | ALEJANDRAF JUANA | 9112 W ELWOOD ST | | | | TOLSON | AZ | 85338 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 4137 | | ALEJANDRALE EPPERSON | 647 LAUREL WOOD CT | | | | LIVERMORE | CA | 94551 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 4138 | | ALEJANDRE DOMINIC | 2457 F AVE | | | | OGDEN | UT | 84404 | USA | TRADE PAYABLE | | | | | $14.67 | |
| 4139 | | ALEJANDRE ELIZABETH | 980 NANTUCKET BLVD APT 204 | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 4140 | | ALEJANDREZ EDITH | 3751 E MADISON APT C | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 4141 | | ALEJANDRINO BARBARA | CALLE 436 MY5 COUNTRY CLB | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $47.92 | |
| 4142 | | ALEJANDRINO DEJESUS | 2023 CHAPARRAL DR | | | | HOUSTON | TX | 77043 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 4143 | | ALEJANDRINO FILIBERTO | BO CAMARONES CARR 1 KIL19 6 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 4144 | | ALEJANDRINO VALDEZ | 566 S R ST | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 4145 | | ALEJANDRO ABELARDO | URB COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 4146 | | ALEJANDRO AGUILAR | 1730 WALDEN DR | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $21.01 | |
| 4147 | | ALEJANDRO ALDAZ | 1402 K ST | | | | REEDLEY | CA | | USA | TRADE PAYABLE | | | | | $4.59 | |
| 4148 | | ALEJANDRO AMALIRIS | HC 06 BOX 1001 | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4149 | | ALEJANDRO ANNALIZA | POBOX 221 | | | | LAKE LUZERNE | NY | 12846 | USA | TRADE PAYABLE | | | | | $12.69 | |
| 4150 | | ALEJANDRO BENJAMIN | POBOX 3808 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 4151 | | ALEJANDRO CALDERON | BO GALATEO CENTRO CARR 804 HM 07 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 4152 | | ALEJANDRO CARABALLO | 530 KENNEDY ST | | | | SCRANTON | PA | 18508 | USA | TRADE PAYABLE | | | | | $7.75 | |
| 4153 | | ALEJANDRO CELAYA | 1185 N 19TH AVE APT 130 | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 4154 | | ALEJANDRO CENOBIO | PLEASE ENTER ADDRESS | | | | SPRINGDALE | AR | 72704 | USA | TRADE PAYABLE | | | | | $8.07 | |
| 4155 | | ALEJANDRO CHAVEZ | 52 WERKHEISTER | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 4156 | | ALEJANDRO CHAVEZ | 52 WERKHEISTER | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $205.00 | |
| 4157 | | ALEJANDRO CISNEROS | 804 11TH ST SE | | | | MOULTRIE | GA | 31768 | USA | TRADE PAYABLE | | | | | $14.24 | |
| 4158 | | ALEJANDRO DIAZ | 463 W LEAGUE AVE | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $3.84 | |
| 4159 | | ALEJANDRO GALVAN | 5200 RIVERDALE AVE | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4160 | | ALEJANDRO GARCIA | 510 POPULAR ST | | | | VERSAILLES | KY | 40383 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 4161 | | ALEJANDRO GLENMARIE | BARRIADA MORRALES C-5 1072 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 4162 | | ALEJANDRO GLORIMAR | SEC EL RAYO GUZMAN ARRIBA | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4163 | | ALEJANDRO GONZALEZ | 512 WHITBY COURT | | | | BOLINGBROOK | IL | 60440 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 4164 | | ALEJANDRO GRANILLO | 1955 E DON CARLOS AVE | | | | TEMPE | AZ | 85281 | USA | TRADE PAYABLE | | | | | $113.49 | |
| 4165 | | ALEJANDRO HECTOR | XXXX | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4166 | | ALEJANDRO HERNANDEZ | 15851 WASHINGTON PALM DR | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $30.30 | |
| 4167 | | ALEJANDRO JIMENEZ | 559 BUENA VISTA AVENUE | | | | ALAMEDA | CA | 94501 | USA | TRADE PAYABLE | | | | | $1,090.62 | |
| 4168 | | ALEJANDRO JUAREZ | 900 BOBWHITE ST | | | | FRUITLAND | ID | 83619 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 4169 | | ALEJANDRO LASCANO | 6227 108TH ST | | | | FOREST HILLS | NY | 11375 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 4170 | | ALEJANDRO LOPEZ | XX | | | | FLUSHING | NY | 11368 | USA | TRADE PAYABLE | | | | | $511.69 | |
| 4171 | | ALEJANDRO LOPEZ | XX | | | | FLUSHING | NY | 11368 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 4172 | | ALEJANDRO LORIS C | POBOX 669 | | | | VIQUES | PR | 00765 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 4173 | | ALEJANDRO LUIS | ENTER STREET ADRESS | | | | CITY | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4174 | | ALEJANDRO MALDONADO | PO BOX 259 | | | | SUNSET BEACH | CA | 90742 | USA | TRADE PAYABLE | | | | | $81.55 | |
| 4175 | | ALEJANDRO MARIA | XXXX | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 4176 | | ALEJANDRO MEDINA | 25941 E BASELINE ST | | | | SB | CA | 92410 | USA | TRADE PAYABLE | | | | | $54.60 | |
| 4177 | | ALEJANDRO MENDEZ | 10501 E BLOOMINGTON FWY | | | | BLOOMINGTON | MN | 55420 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 4178 | | ALEJANDRO MENDOZA | 4326 N 35TH AVE 2013 | | | | PHOENIX | AZ | 85017 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 4179 | | ALEJANDRO MERANZA | 1959 W CALLE CIELODE ORO | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 4180 | | ALEJANDRO NUNES MIRO | MAYAGUEZ | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 4181 | | ALEJANDRO NUNO | 14848 SW 104 ST | | | | MIAMI | FL | 33196 | USA | TRADE PAYABLE | | | | | $34.96 | |
| 4182 | | ALEJANDRO PACHECO | 2320 N SUGAR RD APT 12 | | | | EDINBURG | TX | 78541 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 4183 | | ALEJANDRO PANETO | HC 02 BOX10087 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 4184 | | ALEJANDRO PEREZ | 1504 SAN GABRIEL RANCH | | | | AUSTIN | TX | 78764 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 4185 | | ALEJANDRO REAL | 1315 S HILLSDALE BLVD | | | | SAN MATEO | CA | 94403 | USA | TRADE PAYABLE | | | | | $46.00 | |
| 4186 | | ALEJANDRO REYES | 111 NNN | | | | LAS VEGAS | NV | 89106 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 4187 | | ALEJANDRO RICO | 5306 N NIPPERSINK DR | | | | RICHMOND | IL | 60071 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 4188 | | ALEJANDRO ROTIZ | 1019 STREETMAN ST | | | | ERIE | MI | 48133 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 4189 | | ALEJANDRO SANCHEZ | 4754 S KOMENSKY ST | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $115.49 | |
| 4190 | | ALEJANDRO SANCHEZ | 4754 S KOMENSKY ST | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $421.27 | |
| 4191 | | ALEJANDRO SILVIA | RES-JUAN JIMENES GARCIA ED 10 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4192 | | ALEJANDRO STECKLER | 1020 179TH PL NE | | | | BELLEVUE | WA | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 4193 | | ALEJANDRO TOLENTINO | 57 LINDEN AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | USA | TRADE PAYABLE | | | | | $26.23 | |
| 4194 | | ALEJANDRO VALADEZ | 1204 AVENIDA DE PAISANO | | | | SOCORRO | NM | 87801 | USA | TRADE PAYABLE | | | | | $15.77 | |
| 4195 | | ALEJANDRO VALENTIN | BO CAPAEZ SEC LA SALSA | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 4196 | | ALEJANDRO VARGAS | 1275 SW 46TH AVE | | | | POMPANO BEACH | FL | | USA | TRADE PAYABLE | | | | | $14.30 | |
| 4197 | | ALEJANDRO VELEZ | 9101 WAMPTON WAY | | | | AUSTIN | TX | 78749 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 4198 | | ALEJANDRO WILMA | H C 20 BOX 29260 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 4199 | | ALEJANDRO YANES | 3095 NE 190TH ST | | | | AVENTURA | FL | 33180 | USA | TRADE PAYABLE | | | | | $82.82 | |
| 4200 | | ALEJANDRO ZAPAT | 1610 RUNNING RIVER RD | | | | GARLAND | TX | 75044 | USA | TRADE PAYABLE | | | | | $39.59 | |
| 4201 | | ALEJANDRO WENDY | 1805 NORTH FRANKLIN ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4202 | | ALEJO ELIZABETH | 3381 E ELIZABETH TOWN RD LOT 4 | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4203 | | ALEJO JOHNNY | 1445 S EMERSON AVE 4 | | | | IDAHO FALLS | ID | 83404 | USA | TRADE PAYABLE | | | | | $20.10 | |
| 4204 | | ALEJO MARISOL | 600 LILY TURF LN | | | | KNIGHTDALE | NC | 27545 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 4205 | | ALEJO TADEO | 9825 LAUREL CANYON BLVD A | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 4206 | | ALEKI EMILY | 111 W JAMES ST APT 27 | | | | KENT | WA | 98031 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 4207 | | ALEKSANDAR PETROV | HAN KRUM STREET 14 | | | | LOM | MO | 03600 | USA | TRADE PAYABLE | | | | | $309.51 | |
| 4208 | | ALEKSANDRA HOYLE | 208 OLD STUBBS RD | | | | CHERRYVILLE | NC | 28021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4209 | | ALEKSEJ ALEKSEENKO | MEEST-AMERICA | | | | PORT READING | NJ | 07064 | USA | TRADE PAYABLE | | | | | $6.52 | |
| 4210 | | ALEM PRESTON | 8263 COOK RD | | | | MERIDIAN | MS | 39305 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 4211 | | ALEMAN ABIGAIL | 548 HARVEY WAY | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $392.35 | |
| 4212 | | ALEMAN ALBA | HACIENDA BORINQUEN | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $25.67 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4213 | | ALEMAN ALICE | PIO BOX 1409 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 4214 | | ALEMAN ANA T | APT 84 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $190.00 | |
| 4215 | | ALEMAN CARIDAD | 5603 NW 7 ST | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $61.43 | |
| 4216 | | ALEMAN DENISE | 954 GOLF VIEW APT | | | | VALPARAISO | IN | 46385 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 4217 | | ALEMAN EMMANEL | CALLE 7 D11 VILLAS DEL SOL | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $47.29 | |
| 4218 | | ALEMAN FRANK | 4712 E LYELL | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 4219 | | ALEMAN JENNIFER B | 12209 QUEENSVALLEY DR | | | | NORTH POTOMAC | MD | 20878 | USA | TRADE PAYABLE | | | | | $52.11 | |
| 4220 | | ALEMAN JERMAIE | 402 W 3RD | | | | GEGORY | TX | 78359 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 4221 | | ALEMAN JESSICA | 1897 OAKMEAD DR APT&X23; | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $22.52 | |
| 4222 | | ALEMAN JETSABEL | HC 645 BOX 5215 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $14.75 | |
| 4223 | | ALEMAN JOSE | 5558 NEDDLETON AVE | | | | VIENNA | VA | 22183 | USA | TRADE PAYABLE | | | | | $68.89 | |
| 4224 | | ALEMAN KIMBERLY | PUEBLO CALLE A 604 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 4225 | | ALEMAN LISA | PO BOX 98 | | | | STANTON | TX | 79782 | USA | TRADE PAYABLE | | | | | $14.14 | |
| 4226 | | ALEMAN MAGDALENA | 71 MORNINGSIDE AVE APT 2N | | | | YONKERS | NY | 10703 | USA | TRADE PAYABLE | | | | | $17.58 | |
| 4227 | | ALEMAN MARANGELY R | BO QUEBRADILLAS | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 4228 | | ALEMAN MARIA | 2720 SILVER ST REAR | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 4229 | | ALEMAN MARILYN | 1300 E 33RD APT 102 | | | | HUTCHINSON | KS | 67502 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 4230 | | ALEMAN PATRICIA | QUINTAS DE CUPEY GARDENS C 14 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4231 | | ALEMAN PRICILA | CALLE ABB 24 VENUS GARDEN OEST | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4232 | | ALEMAN RICKY | 220 EAST LINCOLN | | | | GLENDALE HEIGHTS | IL | 60139 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 4233 | | ALEMAN YASHIRA | PARC RAMON E COLON CALLE | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $33.78 | |
| 4234 | | ALEMANY FRANCHESKA | 147 CASA LINDA VILLAGE | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 4235 | | ALEN ASHLEY | 2303 AMERRILO DR | | | | O FALLON | MO | 63368 | USA | TRADE PAYABLE | | | | | $12.14 | |
| 4236 | | ALENA BASISTY | 1214 SOUTH HILL STREET | | | | SILVERDALE | WA | 98383 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 4237 | | ALENA GONIKMAN | 17968 69TH PL N | | | | MAPLE GROVE | MN | 55311 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 4238 | | ALENA SORRELL | 25 CHEYNNE DR | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 4239 | | ALENCASTRO WENDY | 437 1 2 CORONADO TER | | | | LOS ANGELES | CA | 90026 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 4240 | | ALENE WHITE LYLES | 730 CURTISS DR | | | | OPA-LOCKA | FL | 33054 | USA | TRADE PAYABLE | | | | | $26.18 | |
| 4241 | | ALENO ILEANA R | VILLA DEL CARMEN 584 CALL | | | | MOCA | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4242 | | ALEQUIN PEREZ CARMEN | BARONESA 4009 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4243 | | ALERIC WARD | 5270 SHARON AVE | | | | SHELBY TWP | MI | 48317 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 4244 | | ALERKSOUSI RANYA | 411 BUCKINGHAM RD | | | | RICHARDSON | TX | 75081 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 4245 | | ALERS DARY | AVE JUAN HERNANDEZ | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $73.81 | |
| 4246 | | ALERS ISABEL | 2157 E 39TH ST | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4247 | | ALERT DISTRIBUTING LLC | P O BOX 916 | | | | VERADALE | WA | 99037 | USA | TRADE PAYABLE | | | | | $22,872.37 | |
| 4248 | | ALERT STAMPING & MFG CO INC | 24500 SOLON ROAD | | | | BEDFORD HEIGHTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $16,593.96 | |
| 4249 | | ALERTRA EDISON | 3022 GUION RD APT 8 | | | | INDIANAPOLIS | IN | 46222 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 4250 | | ALESHA ANDERS | 502 B GRACY AVN | | | | SMYRNA | TN | 37167 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 4251 | | ALESHA DAVIS | 11372 ROYAL GRAND | | | | REDFORD | MI | 48239 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 4252 | | ALESHA HAMILTON | 7832 DEWEY DR | | | | HARRISBURG | PA | 17112 | USA | TRADE PAYABLE | | | | | $27.83 | |
| 4253 | | ALESHA PARHAM | 13600 OTTERCREEK PKWY | | | | LITTLE ROCK | AR | 72210 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 4254 | | ALESHA PETERSON | 20407 MESQUEITE CYN RD | | | | RIVERSIDE | CA | 92508 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 4255 | | ALESHA S GEORGE | 3141 NEWPORT | | | | DETROIT | MI | 48215 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 4256 | | ALESHA WARNER | 974 GA HWY 23 | | | | TWIN CITY | GA | 30471 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4257 | | ALESHA WITHERS | 10414 INDEPENDENCE LN | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4258 | | ALESHA YORK | 1309 YONDOTA ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $15.20 | |
| 4259 | | ALESHAPOER DIANNA | 5130 YARMOUTH AVE | | | | ENCINO | CA | 91316 | USA | TRADE PAYABLE | | | | | $44.13 | |
| 4260 | | ALESHIA DAVI | 1016 W EASTLAND AVE | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 4261 | | ALESHIA HILL | 1321 SOUTH BROAD ST APT 54 | | | | CLINTON | SC | 29325 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 4262 | | ALESHIA SPRINGER | 5841 SUNSET RDG | | | | GALLOWAY | OH | 43119 | USA | TRADE PAYABLE | | | | | $15.13 | |
| 4263 | | ALESHIA WILLIAMS | 3301 KITTY LNN7 | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 4264 | | ALESIA BECK | 1305 WELLER AVE | | | | LOUISVILLE | KY | 40208 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 4265 | | ALESIA BLACK | 3061 NW 20TH CT | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 4266 | | ALESIA COLE | 8469 LONON | | | | ORANGEVALE | CA | 95662 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 4267 | | ALESIA GUNTEO | 3032 RICHARD ROAD | | | | MANCHESTER | NJ | 08759 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 4268 | | ALESIA MULLINAX | 106 WILLIAMS LN | | | | STATESBORO | GA | 30459 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 4269 | | ALESIA NEAL | XXXXXXXXXXXXXXX | | | | XXXXXX | FL | 33435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4270 | | ALESIA PEREZ | 8004 ALNWICK CIRCLE | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 4271 | | ALESIA RAMOS | 211 JAMES ST | | | | NEW BEDFORD | MA | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4272 | | ALESIA S DANIELS | 927 W WOODRUFF AVE | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 4273 | | ALESIA S GALES | 2882 HEDGEWOOD DR NW | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $8.40 | |
| 4274 | | ALESIA SIMPSON | 10130 BRANDYWINE LANE | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $7.56 | |
| 4275 | | ALESIA SMITH | 3629 ALLANTE BROOK CT | | | | LEXINGTON | KY | 40517 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 4276 | | ALESIO MIKE | 3125 SAN PEDRO DR NE | | | | ALBUQUERQUE | NM | 87110 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 4277 | | ALESSANDRA KAMENSKY | 955 WATERSIDE DR | | | | CELEBRATION | FL | 34747 | USA | TRADE PAYABLE | | | | | $23.51 | |
| 4278 | | ALESSANDRA LEAL | 612 N 3RD | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 4279 | | ALESSANDRA ROCHET | URB CAGUAS NORTE Q14 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $7.90 | |
| 4280 | | ALESSANDRINI KELLI | 6921 122 AVE E | | | | PARRISH | FL | 34219 | USA | TRADE PAYABLE | | | | | $5.82 | |
| 4281 | | ALESSI ANTHONY | 9873 LAWRENCE RD | | | | BOYNTON BEACH | FL | 33436 | USA | TRADE PAYABLE | | | | | $372.26 | |
| 4282 | | ALESTRA LEAH | 8525 ST HIGHWAY 56 | | | | NORFOLK | NY | 13667 | USA | TRADE PAYABLE | | | | | $34.20 | |
| 4283 | | ALETA BURNS | 28641 132ND AVE SE | | | | AUBURN | WA | 98092 | USA | TRADE PAYABLE | | | | | $41.99 | |
| 4284 | | ALETA BYERS | 218 EBENEZER RD | | | | KINGS MOUNTAIN | NC | 28086 | USA | TRADE PAYABLE | | | | | $14.85 | |
| 4285 | | ALETA TYLER | 4619 52ND ST | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 4286 | | ALETHA GARRIS | 2521 N 18TH ST | | | | PHILADELPHIA | PA | 19132 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 4287 | | ALETHA KNER | 2424 AMBASSADOR DRIVE | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 4288 | | ALETHA METCALF EVANS | 3021 W 82ND PL | | | | INGLEWOOD | CA | 90305 | USA | TRADE PAYABLE | | | | | $14.05 | |
| 4289 | | ALETHA WILLIAMS | 661 SHERWOOD DR F5 | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $21.86 | |
| 4290 | | ALETHEA ALMADA | PO BOX 1131 | | | | GREENFIELD | CA | 93927 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 4291 | | ALETHEA FOSTER | 21210 NW 28CT | | | | MIAMI GARDENS | FL | 33056 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 4292 | | ALETHEA JOHNSON | 2602 BUTTERNUT ST | | | | DETROIT | MI | 48216 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 4293 | | ALETHEA JONES | 1573 DOGWOOD LANE | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4294 | | ALETHEA WRIGHT | 530 NORTH  AVE | | | | VERONA | PA | 15147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 4295 | | ALETHIA COOPER | 2025 TUSKEEGEE | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4296 | | ALETHIA MONROE | XXXXX | | | | WPB | FL | 33407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4297 | | ALETHIA TITLA | PO BOX 562 | | | | BYLAS | AZ | 85530 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 4298 | | ALETHICA MORGAN | 40 COLUMBIA | | | | MAGNOLIA | AR | 71753 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 4299 | | ALETIA CURTIS | 634 JEFFERSON ST | | | | UTICA | OH | 43080 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4300 | | ALETTE KANAKAOLE | 54355 KAMEHAMEHA HWY | | | | HAUULA | HI | 96717 | USA | TRADE PAYABLE | | | | | $35.45 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4301 | | ALEWINE CHARLES | 3016 CRYSTAL RIDGE RD | | | | LOUISVILLE | MS | 39339 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 4302 | | ALEWINE JENNIFER | 804 RIVER BEND POINT | | | | LEESVILLE | SC | 29070 | USA | TRADE PAYABLE | | | | | $20.20 | |
| 4303 | | ALEWINE MALISA | 700 PICKENS ST | | | | BATESBURG | SC | 29006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4304 | | ALEWINE TINA | 4236 MINERAL SPRINGS RD | | | | LEX | SC | 29073 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 4305 | | ALEX A KNUDSEN | 30146 387TH AVE | | | | WAGNER | SD | 57030 | USA | TRADE PAYABLE | | | | | $50.08 | |
| 4306 | | ALEX A ZABECTUK | 843 FULTON ST | | | | BADEN | PA | 15005 | USA | TRADE PAYABLE | | | | | $76.31 | |
| 4307 | | ALEX ALEX | 412 S 13TH STREET | | | | INDIANA | PA | 15701 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 4308 | | ALEX ALGARIN | HC 03 BOX 15077 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 4309 | | ALEX AMONICHI | 11843 GILMORE ST APT112 | | | | LOS ANGELES | CA | 90020 | USA | TRADE PAYABLE | | | | | $73.10 | |
| 4310 | | ALEX ARROIAL | 712 LINWOOD ST | | | | VACAVILLE | CA | 95688 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 4311 | | ALEX BARBOZA | 81 WALDEN ST | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $355.00 | |
| 4312 | | ALEX BENNETT | 812 NW 5TH ST LOT21 | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 4313 | | ALEX BLUNENTNAL | 200 E 27TH ART | | | | NEW YORK | NY | 10016 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 4314 | | ALEX BRANDS BUZZ BEE TOYS HK LTD | UNITS 1206-1208TWR 8NEW MANDARIN | PLAZA14 SCIENCE MUSEUM RDTST EAST | | | KOWLOON | | | | TRADE PAYABLE | | | | | $247,674.07 | |
| 4315 | | ALEX BRIDGES | 385 WESTWOOD PL | | | | AKRON | OH | 44302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4316 | | ALEX BROGLIA | 955 FARNAM ST | | | | LOS ANGELES | CA | 91780 | USA | TRADE PAYABLE | | | | | $66.77 | |
| 4317 | | ALEX BUDEJEN | G16 CALLE STA CATALINA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 4318 | | ALEX BURGOS | 1913 LAYTON AVE | | | | FORT WORTH | TX | 76117 | USA | TRADE PAYABLE | | | | | $57.37 | |
| 4319 | | ALEX CALLEROS | 7860 LILAC | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4320 | | ALEX CANE | 29 BIG OAK LN | | | | TEXARKANA | TX | 75503 | USA | TRADE PAYABLE | | | | | $10.51 | |
| 4321 | | ALEX CANTU JR | 7434 ALCOTT ST | | | | WESTMINSTER | CO | 80030 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 4322 | | ALEX CARTER | | | | | | | | | TRADE PAYABLE | | | | | $9.17 | |
| 4323 | | ALEX CHON | 12669 EAGLES NEST DR | | | | MUKILTEO | WA | 98275 | USA | TRADE PAYABLE | | | | | $242.66 | |
| 4324 | | ALEX CORNELLIER | 2045 DECARIE | | | | MONTREAL | XX | | | TRADE PAYABLE | | | | | $68.18 | |
| 4325 | | ALEX CORTES MORALES | RES LUIS MUNOZ RIVERA EDIF 15APT13 | | | | GUANICA | PR | 00698 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 4326 | | ALEX ELIASREH | 6199 CECALA DR | | | | SAN JOSE | CA | 95120 | USA | TRADE PAYABLE | | | | | $1,370.63 | |
| 4327 | | ALEX ESPITIA | 140 CHISM 6 | | | | RENO | NV | 89503 | USA | TRADE PAYABLE | | | | | $164.17 | |
| 4328 | | ALEX ESTACIO | 4180 JILLIAN DR | | | | JAX | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 4329 | | ALEX FIGUEROA | HC 67 BOX 18195 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $23.12 | |
| 4330 | | ALEX FLORES | 2519 N WATER ST | | | | PHILADELHIA | PA | 19125 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 4331 | | ALEX FONG | 16035 SE 8TH STREET | | | | BELLEVUE | WA | 98008 | USA | TRADE PAYABLE | | | | | $42.88 | |
| 4332 | | ALEX GARCIA | 517 N MITCHELL ST | | | | HAVANA | AR | 72842 | USA | TRADE PAYABLE | | | | | $23.13 | |
| 4333 | | ALEX GAVALDON | 4911 ODELL DR | | | | WEST VALLEY | UT | 84120 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 4334 | | ALEX GONZALEZ | 6482 HILLSIDE AVENUE | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $14.47 | |
| 4335 | | ALEX GUBERT | 4250 OAK HILL RD | | | | OAKLAND | CA | 94605 | USA | TRADE PAYABLE | | | | | $13.52 | |
| 4336 | | ALEX HAMMOURI | 11717 SOUTH HAGAN STREET | | | | OLATHE | KS | 66062 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 4337 | | ALEX HANDY | 327 SHORE RD | | | | SOMERS POINT | NJ | 08244 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4338 | | ALEX HERNANDEZ | 3926 CLEARACRE DR | | | | RENO | NV | 89512 | USA | TRADE PAYABLE | | | | | $4.22 | |
| 4339 | | ALEX HERNANDEZ | 3926 CLEARACRE DR | | | | RENO | NV | 89512 | USA | TRADE PAYABLE | | | | | $229.68 | |
| 4340 | | ALEX HERNANDEZ | 3926 CLEARACRE DR | | | | RENO | NV | 89512 | USA | TRADE PAYABLE | | | | | $60.32 | |
| 4341 | | ALEX J CACERES | HC 04 BOX 4795 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4342 | | ALEX J CORTES HERNANDEZ | RES VISTA DE ISABELA APT J3 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 4343 | | ALEX JIMENEZ | URB EL CENTRO CALLE 5 E24 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 4344 | | ALEX JOHM | 555ST | | | | HEMPSTEAD | NY | 11552 | USA | TRADE PAYABLE | | | | | $26.14 | |
| 4345 | | ALEX JONES | 153 CONSTUTION AVE | | | | WOODLYN | PA | 19094 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 4346 | | ALEX KAREN | 1625 ROSWELL RD325 | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4347 | | ALEX KATHLEEN | 43482 FIRESTONE PL | | | | LEESBURG | VA | 20176 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 4348 | | ALEX KIRICHENKO | 36722 12TH AVE S | | | | FEDERAL WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 4349 | | ALEX LAFRANCE | PO BOX 1281 | | | | HOGANSBURG | NY | 13655 | USA | TRADE PAYABLE | | | | | $22.10 | |
| 4350 | | ALEX LERMA | 8768 HIEL ST | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 4351 | | ALEX LERMA | 8768 HIEL ST | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 4352 | | ALEX LOOMIS | 100 PINEHURST DR | | | | MERIDEN | CT | 06450 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 4353 | | ALEX LOPEZ | 504 S BONNIE BRAE | | | | LOS ANGELES | CA | 90057 | USA | TRADE PAYABLE | | | | | $49.15 | |
| 4354 | | ALEX LOZANO | NONE | | | | ALDIE | VA | 20105 | USA | TRADE PAYABLE | | | | | $337.92 | |
| 4355 | | ALEX LY | 25 WOODRUFF AVE | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $439.97 | |
| 4356 | | ALEX MADRIGAL | 200 E ALESSANDRO BLVD UNI | | | | RIVERSIDE | CA | | | TRADE PAYABLE | | | | | $17.10 | |
| 4357 | | ALEX MAINOR | 6837 WIMBLEDON CIRCLE | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $48.31 | |
| 4358 | | ALEX MARILYN | 1615 MALTMAN AVENUE | | | | LOS ANGELES | CA | 90026 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 4359 | | ALEX MARTIN | 904 NE 20TH PL | | | | MOORE | OK | 73160 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 4360 | | ALEX MERCER | 2130 WEST ST JOS | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 4361 | | ALEX MEZA | 3118 NILE CT | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 4362 | | ALEX MOLINA | 32 VIRGINIA PL | | | | YONKERS | NY | 10703 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 4363 | | ALEX N GONZALEZ GARCIA | CALLE EL BATEY PARCELA 49 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 4364 | | ALEX NIEVES | 180 SLATER BLVD | | | | STATEN ISLAND | NY | 10305 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 4365 | | ALEX NUVOLI | 207 CAROLINA DR | | | | PENSACOLA | FL | 32534 | USA | TRADE PAYABLE | | | | | $18.27 | |
| 4366 | | ALEX OILCHANGE | 6730 EVERHART RD | | | | CORPUS CHRISTI | TX | 78413 | USA | TRADE PAYABLE | | | | | $12.29 | |
| 4367 | | ALEX ORTIZ | SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 4368 | | ALEX PANSCHAR | NA | | | | ANCHORAGE | AK | 99517 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 4369 | | ALEX PASSERO | 174 YONKERS AVE | | | | YONKERS | NY | 10705 | USA | TRADE PAYABLE | | | | | $64.11 | |
| 4370 | | ALEX PELLOT | 8800 FRANKFORD AVE | | | | PHILA | PA | 19136 | USA | TRADE PAYABLE | | | | | $35.99 | |
| 4371 | | ALEX PENA | 114 MEADOWS | | | | NAPPANEE | IN | 46550 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 4372 | | ALEX PENNINO | 96 05 QUEENS BLVD REGO PARK | | | | FLUSHING | NY | 11374 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 4373 | | ALEX PEREZ | PO BOX 383 NONE | | | | OSRT HOT SPGS | CA | 92240 | USA | TRADE PAYABLE | | | | | $124.68 | |
| 4374 | | ALEX PEREZ | PO BOX 383 NONE | | | | OSRT HOT SPGS | CA | 92240 | USA | TRADE PAYABLE | | | | | $48.80 | |
| 4375 | | ALEX PINSKY | 632 HONOPOU RD | | | | HAIKU | HI | 96708 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 4376 | | ALEX RAOSUO | 76 NEBRASKA ST | | | | SAN FRANCISCO | CA | 94110 | USA | TRADE PAYABLE | | | | | $76.81 | |
| 4377 | | ALEX REYES | NONE | | | | TUCSON | AZ | 85757 | USA | TRADE PAYABLE | | | | | $41.94 | |
| 4378 | | ALEX RIABKOV | 331 BEACH 31ST STREET | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 4379 | | ALEX RODRIGUEZ | 2212 MYRTLE AVE | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 4380 | | ALEX ROPER | 817 E BROADWAY | | | | CENTRALIA | IL | 62801 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 4381 | | ALEX ROUSSEL | 104 WESTWOOD DRIVE | | | | LAFAYETTE | LA | 70506 | USA | TRADE PAYABLE | | | | | $609.98 | |
| 4382 | | ALEX SALINAS | 3501 LAPPORD DR | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $29.42 | |
| 4383 | | ALEX SANDERS | 300 HERMITAGE DR | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 4384 | | ALEX SANJURJO | BZN 70 BO DAGUAO | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 4385 | | ALEX SAUNDERS | 151 MAYWOOD AVE | | | | MAYWOOD | NJ | 07607 | USA | TRADE PAYABLE | | | | | $599.99 | |
| 4386 | | ALEX SCARBERRY | 38806 PATTON ROAD | | | | HAMDEN | OH | 45634 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4387 | | ALEX SEALS | 1529 ALIS ST | | | | OAKLAND | CA | 94612 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 4388 | | ALEX SZETO | 1301 W ST | | | | SACRAMENTO | CA | 95818 | USA | TRADE PAYABLE | | | | | $23.63 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4389 | | ALEX T THEODOS | 1626 N WILCOX AVE | | | | LOS ANGELES | CA | 90028 | USA | TRADE PAYABLE | | | | | $208.31 | |
| 4390 | | ALEX TAYLOR | 4312 WASH WEST | | | | CHARLESTON | WV | 25301 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 4391 | | ALEX TO | 16 HAYNES ST | | | | WORCESTER | MA | 01603 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 4392 | | ALEX TRENT | 14512 33RD STREET NW | | | | GIG HARBOR | WA | 98332 | USA | TRADE PAYABLE | | | | | $19.47 | |
| 4393 | | ALEX TURSKI | 1055 COLLINS AVE | | | | SYKESVILLE | MD | 21784 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 4394 | | ALEX UMANA | 8600 OLD CEDA AVE S | | | | BLOOMINGTON | MN | 55425 | USA | TRADE PAYABLE | | | | | $18.58 | |
| 4395 | | ALEX URBINA | THE WHITE HOUSE | | | | S SN FRAN | CA | 94080 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 4396 | | ALEX VALLEJO | 4659 HARBINSON AVE | | | | LA MESA | CA | 91942 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 4397 | | ALEX VILLA | 1051 HUNTINGTON WAY | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $68.81 | |
| 4398 | | ALEX WHITMAN | 4311 BONHAM | | | | DALLAS | TX | 75229 | USA | TRADE PAYABLE | | | | | $1,381.52 | |
| 4399 | | ALEX ZEMIANEK | 67 BERKSHIRE DRIVE | | | | RICHMOND HTS | MO | | USA | TRADE PAYABLE | | | | | $181.20 | |
| 4400 | | ALEXA BATES | 5131 BUNDY RD APT B810 | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 4401 | | ALEXA DOMINGCIL | 1208 N BUREK CT | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 4402 | | ALEXA FLORES | 500 TALBOT AVE SP 858 | | | | CANUTILLO | TX | 79835 | USA | TRADE PAYABLE | | | | | $3.77 | |
| 4403 | | ALEXA GUITY | 1824 WATSON AVE APT  5F | | | | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 4404 | | ALEXA GUITY | 1824 WATSON AVE APT  5F | | | | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 4405 | | ALEXA HANSON | 31271 CT RT 143 | | | | BLACK RIVER | NY | 13612 | USA | TRADE PAYABLE | | | | | $92.70 | |
| 4406 | | ALEXA HANSON | 31271 CT RT 143 | | | | BLACK RIVER | NY | 13612 | USA | TRADE PAYABLE | | | | | $43.78 | |
| 4407 | | ALEXA HARVEY | 701 BOLERO CT | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 4408 | | ALEXA HOLZHEIMER | 15 NORTH MAULBERRY | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 4409 | | ALEXA JOHNSON | 3110 PECAN LAKE DR | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 4410 | | ALEXA JOHNSON | 3110 PECAN LAKE DR | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 4411 | | ALEXA LAKOSKEY | 505 N 3RD ST | | | | TOWER | MN | 55790 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 4412 | | ALEXA LANDANIA | 1709 N W 16TH ST | | | | FT LOUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 4413 | | ALEXA LENGYEL | 410 CAMERON ST | | | | MARYSVILLE | PA | 17053 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 4414 | | ALEXA OCAMPO | 1107 CORTEZ AVE APT C | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $39.08 | |
| 4415 | | ALEXA PARISEY | 3410 ALEXANDER RD NE | | | | ATLANTA | GA | 30326 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 4416 | | ALEXA SYKES | 127 TICHENOR ST | | | | NEWARK | NJ | 07105 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 4417 | | ALEXANDER ADIMIKA | 1031 ARDMORE ST | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $44.60 | |
| 4418 | | ALEXANDER ALEXIS | 8715 E108THST | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 4419 | | ALEXANDER ALEXIS | 8715 E108THST | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4420 | | ALEXANDER ALEXUS | XXX | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $18.04 | |
| 4421 | | ALEXANDER ALICE | 1012 DUTCH HILL RD | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 4422 | | ALEXANDER ALICIA | 3315 BARONE ST | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 4423 | | ALEXANDER AMANDA | PO BOX 9093 | | | | EUREKA | CA | 95502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4424 | | ALEXANDER AMY | 11986 OLD HAMMOND HWY | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 4425 | | ALEXANDER ANDRE | 3129 S GILES AVE | | | | CHICAGO | IL | 60616 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 4426 | | ALEXANDER ANDREA | 3501 FRANKLIN AVE 410 | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 4427 | | ALEXANDER ANDREA E | 5427 CLEVELAND AVE | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 4428 | | ALEXANDER ANGELA | 2800 N TIFT AVE G54 | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4429 | | ALEXANDER APRIL | PO BOX 582 | | | | NEW MILFORD | PA | 18834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4430 | | ALEXANDER APRIL | PO BOX 582 | | | | NEW MILFORD | PA | 18834 | USA | TRADE PAYABLE | | | | | $11.13 | |
| 4431 | | ALEXANDER ARTHUR D | 1415 NW 63RD ST | | | | KANSAS CITY | MO | 64118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4432 | | ALEXANDER ASHLEE | 3709 BELUAH RD APT B | | | | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4433 | | ALEXANDER ASHLEY | 904 W ST PETER | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 4434 | | ALEXANDER BAEZ | 2818 N NEVA AVE | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $9.77 | |
| 4435 | | ALEXANDER BAKER | A | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $59.39 | |
| 4436 | | ALEXANDER BARB S | 750 FREEDOM AVE | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4437 | | ALEXANDER BART | 4384 S GENOA CT | | | | CENTENNIAL | CO | 80015 | USA | TRADE PAYABLE | | | | | $729.74 | |
| 4438 | | ALEXANDER BRANDI | 14368 E 22ND PL | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 4439 | | ALEXANDER BRANDY C | 2314 SW 39 | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 4440 | | ALEXANDER BROICH | 22 W 26TH ST | | | | NEW YORK CITY | NY | 10010 | USA | TRADE PAYABLE | | | | | $1,042.46 | |
| 4441 | | ALEXANDER BRUCE | 6350 STONERIDGE MALL RD | | | | PLEASANTON | CA | 94588 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 4442 | | ALEXANDER BURNETT | 770 ANDREA DRIVE | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 4443 | | ALEXANDER CALLESIAS | ADDRESS | | | | SOMERVILLE | MA | 02145 | USA | TRADE PAYABLE | | | | | $28.61 | |
| 4444 | | ALEXANDER CAMELLA | 1406 FOREST PARK BLVD | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4445 | | ALEXANDER CANDICE | 2934 URBAN AVE | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $6.81 | |
| 4446 | | ALEXANDER CARETHA | 70 BURLIGH CT | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4447 | | ALEXANDER CARETHA | 70 BURLIGH CT | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 4448 | | ALEXANDER CARRON | 625 HONEYRIDGE LN | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 4449 | | ALEXANDER CASSANDRA | 1516 MENDELL DR | | | | ST LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4450 | | ALEXANDER CELESTA | 1337 WEST PHAL AVE | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4451 | | ALEXANDER CHARBONY | 508 CATINA WAY APT 77 | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $7.17 | |
| 4452 | | ALEXANDER CHEREESE | 19132 MUSKET ROAD APT D | | | | NEWPORT NEWS | VA | 23603 | USA | TRADE PAYABLE | | | | | $54.59 | |
| 4453 | | ALEXANDER CHRISTINA R | 2002 LASALLE DR | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 4454 | | ALEXANDER CHRISY | 38 OLD HIGHWAY 85 | | | | SENOIA | GA | 30276 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 4455 | | ALEXANDER CHYNNA | 18700 SW 259TH AVW | | | | HOMESTEAD | FL | 33030 | USA | TRADE PAYABLE | | | | | $9.49 | |
| 4456 | | ALEXANDER CLEOPATRA | 9212 HAWKS HAVEN CT | | | | JACKSONVILLE | FL | 32222 | USA | TRADE PAYABLE | | | | | $48.23 | |
| 4457 | | ALEXANDER COLLIN | 546 SEMINOLE WAY | | | | DE FOREST | WI | 53532 | USA | TRADE PAYABLE | | | | | $59.07 | |
| 4458 | | ALEXANDER CONWAY | 1958 US HIGHWAY 82 E | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4459 | | ALEXANDER COREY | 9929 ADINA COVE | | | | OLIVE BRANCH | MS | 38654 | USA | TRADE PAYABLE | | | | | $11.17 | |
| 4460 | | ALEXANDER CRYSTAL A | 369 WALDEN POND CT APT-D | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4461 | | ALEXANDER CRYSTAL F | 2106 MORTON AVE | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 4462 | | ALEXANDER CYNTHIA D | 1248 16TH ST | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $24.87 | |
| 4463 | | ALEXANDER DANIELLE | 2408 SUMMER TREE RD EAST | | | | JACKSONVILLE | FL | 32246 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 4464 | | ALEXANDER DARRAESHAWN | 835 TOBY STREET | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4465 | | ALEXANDER DARRELL | 3803 E 36TH ST | | | | TULSA | OK | 74135 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 4466 | | ALEXANDER DARREN | 3124 DUCK POINT DR | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 4467 | | ALEXANDER DAY | 317 E 28TH ST 404 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $6.24 | |
| 4468 | | ALEXANDER DEBBIE | 227 ROSEANN AVE | | | | NORTH CAPE MAY | NJ | 08204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4469 | | ALEXANDER DEMETRICK | 2114 SHREVEPORT HWY | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4470 | | ALEXANDER DERVAN | 3G-24 BOVONI | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 4471 | | ALEXANDER DETRA L | 1013 WHITE OAK DR | | | | BATON ROUGE | LA | 70815 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 4472 | | ALEXANDER DIANE | 4167 WINDERMERE RD | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 4473 | | ALEXANDER DIANE B | 301 LOCUS LANE | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4474 | | ALEXANDER DIONNE | 856 MORNINGSIDE DR | | | | TERRYTOWN | LA | 70056 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 4475 | | ALEXANDER DONNA | 4029 SANDFORD ST APT5 | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 4476 | | ALEXANDER DONNIESHA | 10945 E 23RD ST APT 45B | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4477 | | ALEXANDER DORIS | 1916 FOURTH STREET | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4478 | | ALEXANDER DOROTHY | 120 RED MAN DR | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $8.46 | |
| 4479 | | ALEXANDER DWIGHT | 628 GOV MOUTON ST | | | | ST MARTINVILLE | LA | 70582 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4480 | | ALEXANDER DYNESHA | 10 VISTA CT | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 4481 | | ALEXANDER EDDIE | 302 MORROW RD | | | | FORESPARK | GA | 30297 | USA | TRADE PAYABLE | | | | | $38.00 | |
| 4482 | | ALEXANDER EDITH | 2428 S LINCOLN ST | | | | ARLINGTON | VA | 22206 | USA | TRADE PAYABLE | | | | | $63.97 | |
| 4483 | | ALEXANDER ERICA J | 2312 INDIAN DR APT | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $122.00 | |
| 4484 | | ALEXANDER ESCALANTE | 155 WEST ST | | | | NORTHHAMPTON | MA | 01016 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 4485 | | ALEXANDER ESCOLERO | 237 TRAILRIDGE DR | | | | GARLAND | TX | 75043 | USA | TRADE PAYABLE | | | | | $8.75 | |
| 4486 | | ALEXANDER ESPIN | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 4487 | | ALEXANDER EUGENE | 514 MURPHY ST | | | | CLEVELAND | MS | 38732 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 4488 | | ALEXANDER FALICIA M | 6913 N 13TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4489 | | ALEXANDER FELICIA | 1950 CID ROAD | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $12.73 | |
| 4490 | | ALEXANDER FLORINE | 6604 W MONTEBELLO AVE APT 7 | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $31.50 | |
| 4491 | | ALEXANDER FRANCES | 3030 MARKLAND DR | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4492 | | ALEXANDER FRANCES | 3030 MARKLAND DR | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $46.22 | |
| 4493 | | ALEXANDER GARCIA | 81217 BANNER ST | | | | RIALTO | CA | 92377 | USA | TRADE PAYABLE | | | | | $6.05 | |
| 4494 | | ALEXANDER GARY | 1201 OAKWOOD AVENUE | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 4495 | | ALEXANDER GARY | 1201 OAKWOOD AVENUE | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 4496 | | ALEXANDER GAYA | CARR 116 KM79 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 4497 | | ALEXANDER GAYDEN | 7916 S DREXEL AVE | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $104.09 | |
| 4498 | | ALEXANDER GEORGE | 208 PINE RIDGE DR  NONE | | | | GODFREY | IL | 62035 | USA | TRADE PAYABLE | | | | | $65.69 | |
| 4499 | | ALEXANDER GERENA | 2660 KINGSBRIDGE TERRACE | | | | BRONX | NY | 10463 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 4500 | | ALEXANDER GIO | 1309 AVONDALE AVE | | | | JACKSONVILLE | FL | 32205 | USA | TRADE PAYABLE | | | | | $39.59 | |
| 4501 | | ALEXANDER GLORIA | 1621 TAYLOR ST | | | | LYNCHBURG | VA | 24504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4502 | | ALEXANDER GLORITA A | 175 SCHENECTADY AVE | | | | BROOKLYN | NY | 11213 | USA | TRADE PAYABLE | | | | | $320.00 | |
| 4503 | | ALEXANDER GLYRON | 212 MIDLAND AVE | | | | BROOKLYN | MD | 21225 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 4504 | | ALEXANDER GOLDBERG | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | USA | TRADE PAYABLE | | | | | $8.29 | |
| 4505 | | ALEXANDER GOLIGHTLEY | 393 W EXCHANGE ST | | | | CUYAHOGA FLS | OH | 44223 | USA | TRADE PAYABLE | | | | | $12.10 | |
| 4506 | | ALEXANDER GRANBERG | 26 TRINITY PL 2 | | | | ALBANY | NY | 12202 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 4507 | | ALEXANDER GUY | 323 MARTIN AVE | | | | PASS CHRISTIAN | MS | 39571 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 4508 | | ALEXANDER GWENDLUN | 3909 BANTAM CT | | | | LOUISVILLE | KY | 40218 | USA | TRADE PAYABLE | | | | | $41.71 | |
| 4509 | | ALEXANDER HERNANDEZ | 1836 N E AVE LOT 13 | | | | PC | FL | 32405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 4510 | | ALEXANDER HIALEAH | 4704 EAST CITRUS CIRCLE | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 4511 | | ALEXANDER HUGHES | 3848 CRESCENT DRIVE 2 | | | | SANTA BARBARA | CA | 93110 | USA | TRADE PAYABLE | | | | | $21.29 | |
| 4512 | | ALEXANDER IEESAH | 8290 O CORNNER CRESCENT | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $8.12 | |
| 4513 | | ALEXANDER IMANI | 709 PRATT DR | | | | ST MARTINVILLE | LA | 70582 | USA | TRADE PAYABLE | | | | | $12.19 | |
| 4514 | | ALEXANDER IRENE | P O BOX 154 FSTED | | | | ST CROIX | VI | 00841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4515 | | ALEXANDER IRENE | P O BOX 154 FSTED | | | | ST CROIX | VI | 00841 | USA | TRADE PAYABLE | | | | | $23.52 | |
| 4516 | | ALEXANDER JACKIE | 10301 CAVALIER CROSSING | | | | LITHONIA | GA | 30038 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 4517 | | ALEXANDER JACKSON | 219 PLANTATION RD APT B | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $27.55 | |
| 4518 | | ALEXANDER JACQUELINE | 9101 8TH ST | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $13.82 | |
| 4519 | | ALEXANDER JACQUESE | 4522 SNAPFINGER WOODS DR APT71 | | | | DECATUR | GA | 30035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4520 | | ALEXANDER JAMES | 1309 N WILLARD | | | | ALTUS | OK | 73521 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4521 | | ALEXANDER JAMES | 1309 N WILLARD | | | | ALTUS | OK | 73521 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 4522 | | ALEXANDER JAMES T | 106 EAST VILLAGE RD | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $54.28 | |
| 4523 | | ALEXANDER JANELLE | 969 S WAVERLY ST | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 4524 | | ALEXANDER JANET | PO BOX 2048 | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $55.60 | |
| 4525 | | ALEXANDER JANICE | 4709 DUNCREST AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4526 | | ALEXANDER JANICE | 4709 DUNCREST AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 4527 | | ALEXANDER JANICE | 4709 DUNCREST AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 4528 | | ALEXANDER JASMINE | 1052 GIPSON STREET | | | | QUEENS | NY | 11691 | USA | TRADE PAYABLE | | | | | $34.15 | |
| 4529 | | ALEXANDER JATISA | 1302 6TH PL S MB | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4530 | | ALEXANDER JEAN | 711 MARTIN STREET APARTMENT 13 | | | | MERRIL | WI | 54452 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 4531 | | ALEXANDER JEANETTE | 1118 SOUTH DIVINITY STREET | | | | PHILADELPHIA | PA | 19143 | USA | TRADE PAYABLE | | | | | $23.81 | |
| 4532 | | ALEXANDER JENNETTE M | 64 GAGE STREET | | | | WORCESTER | MA | 01605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4533 | | ALEXANDER JENNIFER M | 5748 RYWOOD DR | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 4534 | | ALEXANDER JERRY L | 683 BALSAM FIR DRIVE | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 4535 | | ALEXANDER JOHN | 4459 PENNIMAN AVE | | | | OAKLAND | CA | 94619 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 4536 | | ALEXANDER JUNE | 66 CUSTER ST | | | | BUFFALO | NY | 14214 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 4537 | | ALEXANDER KAREN | 305 PLEASANT RIDGE DRIVE | | | | OWINGS MILLS | MD | 21117 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 4538 | | ALEXANDER KAREN | 305 PLEASANT RIDGE DRIVE | | | | OWINGS MILLS | MD | 21117 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 4539 | | ALEXANDER KAREN | 305 PLEASANT RIDGE DRIVE | | | | OWINGS MILLS | MD | 21117 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 4540 | | ALEXANDER KASHEMA | 941 MEADOW ROAD | | | | LEHIGH ACRES | FL | 33970 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 4541 | | ALEXANDER KATHY | 110 WILBUR ST | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4542 | | ALEXANDER KATHY | 110 WILBUR ST | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $11.90 | |
| 4543 | | ALEXANDER KAYLA | 3562 28TH AVE N | | | | ST PETERSBURG | FL | 33713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4544 | | ALEXANDER KEANA M | 706 MANOR DRIVE | | | | DUBLIN | PA | 18917 | USA | TRADE PAYABLE | | | | | $17.79 | |
| 4545 | | ALEXANDER KENDRA C | 102 WOODBEND CT | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $7.27 | |
| 4546 | | ALEXANDER KENNETH | 8328 RUNAWAY BAY DRIVE APT I | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 4547 | | ALEXANDER KIM | 3195 FREYSVILLE ROAD | | | | REDLION | PA | 17356 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 4548 | | ALEXANDER KIMBERLY | 2366A S 18TH STREET | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $4.03 | |
| 4549 | | ALEXANDER KOWALESKI | 1170 SUSSEX DRIVE | | | | NORTH LAUDERDALE | FL | 33068 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 4550 | | ALEXANDER KRISTINA | 1932 MANSFIELD | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $8.15 | |
| 4551 | | ALEXANDER KRISTY | 14435 OLD SPANISH TRAIL | | | | PARADIS | LA | 70080 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4552 | | ALEXANDER KUNG | 507 ROUTE 30AALLEGHENY003 | | | | IMPERIAL | PA | 15126 | USA | TRADE PAYABLE | | | | | $31.38 | |
| 4553 | | ALEXANDER LAQUEISHA | XXX | | | | LOUISVILLE | KY | 40212 | USA | TRADE PAYABLE | | | | | $4.15 | |
| 4554 | | ALEXANDER LASHONDA | 318 GUM ST | | | | HAHNVILLE | LA | 70057 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 4555 | | ALEXANDER LATANYA | 1827 CLARKSON RD | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4556 | | ALEXANDER LATESHA | 5303 E TEXAS AVE LOT 128 | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 4557 | | ALEXANDER LAWRENCE | 494 ROCKY RIVER RD | | | | MOORESVILLE | NC | 28115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4558 | | ALEXANDER MALINDA | 1645 N 29TH ST LOWER | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 4559 | | ALEXANDER MARCHELL D | 3161 ISLAND CLUB CIR APT H | | | | INDIANAPOLIS | IN | 46214 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 4560 | | ALEXANDER MARCHELLE | 1317 DOWNS AVE | | | | CHARLOTTE | NC | 28205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4561 | | ALEXANDER MARIA | 2522 ORLEANS ST | | | | BELLINGHAM | WA | 98226 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 4562 | | ALEXANDER MARK | 39475 RANCHO CALIFORNIA  298 | | | | TEMECULA | CA | 92591 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 4563 | | ALEXANDER MARVIN | 5512 AMHURST CT | | | | VA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 4564 | | ALEXANDER MAYNARD | 1907 FINE ST | | | | PRINCE GEORGE | VA | 23875 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4565 | | ALEXANDER MEKESSIA | PO BOX 281 | | | | HAYTI | MO | 63851 | USA | TRADE PAYABLE | | | | | $5.00 |
| 4566 | | ALEXANDER MELANIE | 4512 EXTON LANE | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $16.00 |
| 4567 | | ALEXANDER MELGAR | 6151 EATON STREET | | | | HOLLYWOOD | FL | 33024 | USA | TRADE PAYABLE | | | | | $29.65 |
| 4568 | | ALEXANDER MELISSA | 2914 TIMBER LINE DR | | | | MARYVILLE | TN | 37801 | USA | TRADE PAYABLE | | | | | $14.40 |
| 4569 | | ALEXANDER MELISSA | 2914 TIMBER LINE DR | | | | MARYVILLE | TN | 37801 | USA | TRADE PAYABLE | | | | | $13.16 |
| 4570 | | ALEXANDER MICHAEL | 102SSOUTH J ST | | | | ELWOOD | IN | 46036 | USA | TRADE PAYABLE | | | | | $225.67 |
| 4571 | | ALEXANDER MICHELLE | 101 WALLACE DR APT | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $5.00 |
| 4572 | | ALEXANDER MICHELLE | 101 WALLACE DR APT | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $15.00 |
| 4573 | | ALEXANDER MIGUEL | 8018 90AVE EAST APT10 F | | | | SARASOTA | FL | 34208 | USA | TRADE PAYABLE | | | | | $44.65 |
| 4574 | | ALEXANDER MIKE | 301 E ALBERTSON | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 |
| 4575 | | ALEXANDER MINDY | 904 E 9TH | | | | GILLETTE | WY | 82716 | USA | TRADE PAYABLE | | | | | $14.57 |
| 4576 | | ALEXANDER MISTY | 3012 E FERN ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $9.30 |
| 4577 | | ALEXANDER MONIQUE | 14100 PEACH ST | | | | ARMONA | CA | 93202 | USA | TRADE PAYABLE | | | | | $24.63 |
| 4578 | | ALEXANDER MORALES | URBVILLA CONTESSA CALLE ARAGON | | | | BAYAMON | PR | 00970 | USA | TRADE PAYABLE | | | | | $2.27 |
| 4579 | | ALEXANDER MORALES | URBVILLA CONTESSA CALLE ARAGON | | | | BAYAMON | PR | 00970 | USA | TRADE PAYABLE | | | | | $1.00 |
| 4580 | | ALEXANDER MURGUIA | 434 MAHOGANY GLEN | | | | ESCONDIDO | CA | 92026 | USA | TRADE PAYABLE | | | | | $69.99 |
| 4581 | | ALEXANDER NAKESHIA | 815 S ELLIS ST APT 3 | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $4.65 |
| 4582 | | ALEXANDER NARH | 9082PINEYBRANCH RD APT202 | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $15.90 |
| 4583 | | ALEXANDER NECOLE | 9 OBRIEN COURT | | | | MADISON | WI | 53714 | USA | TRADE PAYABLE | | | | | $5.00 |
| 4584 | | ALEXANDER NICHELLE | 124 TRUNKO RD | | | | FAIRLAWN | OH | 44333 | USA | TRADE PAYABLE | | | | | $0.01 |
| 4585 | | ALEXANDER NICOLAS | 4395 DENKER DR NONE | | | | PLEASANTON | CA | 94588 | USA | TRADE PAYABLE | | | | | $8.52 |
| 4586 | | ALEXANDER NIGERIA | 1120 NW 45TH AVE APT50 | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $7.07 |
| 4587 | | ALEXANDER NORRIS | 11035 LOCKWOOD DR | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $7.94 |
| 4588 | | ALEXANDER ODZANA | 980 E HICKORY ST | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $1,168.72 |
| 4589 | | ALEXANDER OLA | 7350 BLANDING BLVD APT180 | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $5.00 |
| 4590 | | ALEXANDER ORTIZ | PO BOX 13368 | | | | SAN JUAN | PR | 00908 | USA | TRADE PAYABLE | | | | | $115.00 |
| 4591 | | ALEXANDER OWUOR | 1822 LAUREL BAY DR | | | | HOUSTON | TX | 77014 | USA | TRADE PAYABLE | | | | | $28.37 |
| 4592 | | ALEXANDER PAGAN | 4840 MILE STRECH DRIVE | | | | WATERBURY | CT | 34690 | USA | TRADE PAYABLE | | | | | $8.48 |
| 4593 | | ALEXANDER PATRICIA | 500 VILLAGE BLVD | | | | MCALESTER | OK | 74501 | USA | TRADE PAYABLE | | | | | $6.00 |
| 4594 | | ALEXANDER PAULINE | 2824 BROADROCK BLVD APT 7 | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $6.30 |
| 4595 | | ALEXANDER PHILENE | 218 NW 29TH AVE | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $10.71 |
| 4596 | | ALEXANDER PHILIP | 3669 LOUIS ST | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $208.99 |
| 4597 | | ALEXANDER PHYLLIS | 2227HOLIDAY LOOP ROAD | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $7.00 |
| 4598 | | ALEXANDER RACHEL | 6112 BULLDOG LANE | | | | PASCO | WA | 99301 | USA | TRADE PAYABLE | | | | | $20.57 |
| 4599 | | ALEXANDER RALPH | 855 BIRCH AVE | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $4.59 |
| 4600 | | ALEXANDER RED K | 4511 JUBAL EARLY HWY | | | | BOONESMILL | VA | 24065 | USA | TRADE PAYABLE | | | | | $5.00 |
| 4601 | | ALEXANDER REYES | 4440 MELVIN CIRCLE EAST | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $21.64 |
| 4602 | | ALEXANDER RHONDA J | 450 88TH AVE N | | | | ST PETERSBURG | FL | 33702 | USA | TRADE PAYABLE | | | | | $4.86 |
| 4603 | | ALEXANDER RICO | ADDRESS | | | | CITY | VA | 20110 | USA | TRADE PAYABLE | | | | | $0.50 |
| 4604 | | ALEXANDER RIERIKA | 153 COTTRELL ST | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $6.98 |
| 4605 | | ALEXANDER RITA | 155 RIGDE DRIVE | | | | SENOIA | GA | 30276 | USA | TRADE PAYABLE | | | | | $5.00 |
| 4606 | | ALEXANDER RIVAS | 12 RIVERVIEW RD | | | | FRAMINGHAM | MA | 01701 | USA | TRADE PAYABLE | | | | | $61.10 |
| 4607 | | ALEXANDER ROBIN | 15 NIBLOCK CT | | | | ALBANY | NY | 12206 | USA | TRADE PAYABLE | | | | | $8.83 |
| 4608 | | ALEXANDER ROGERS | 1910 WELLS RD | | | | ORANGE PARK | FL | 32073 | USA | TRADE PAYABLE | | | | | $30.97 |
| 4609 | | ALEXANDER ROLLIN | 440 W 170 S | | | | LA VERKIN | UT | 84745 | USA | TRADE PAYABLE | | | | | $4.68 |
| 4610 | | ALEXANDER RONALD | 1104 EUREKA DR | | | | DAYTON | OH | 45419 | USA | TRADE PAYABLE | | | | | $5.00 |
| 4611 | | ALEXANDER ROSALIND D | 344 KEELSON DR | | | | DETROIT | MI | 48215 | USA | TRADE PAYABLE | | | | | $34.39 |
| 4612 | | ALEXANDER ROSHANDA | 1521 AMES BLVD APT 710 | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $6.16 |
| 4613 | | ALEXANDER RUBY | 248 LANDON LANE | | | | ORANGE | VA | 22960 | USA | TRADE PAYABLE | | | | | $10.00 |
| 4614 | | ALEXANDER RUBYROSELYNPAZOS | 322 W COLLINS | | | | GOLDENDALE | WA | 98620 | USA | TRADE PAYABLE | | | | | $66.74 |
| 4615 | | ALEXANDER RUFUS | 2412 SUNDIAL CIR | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $5.00 |
| 4616 | | ALEXANDER RUIZ | CALLE 39 PMB 596 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 |
| 4617 | | ALEXANDER SALOME | JIGUYUIYUK | | | | ADJUNTAS | PR | 00601 | USA | TRADE PAYABLE | | | | | $10.00 |
| 4618 | | ALEXANDER SAMANTHA | 2450 MISSION RD | | | | NORTH POLE | AK | 99705 | USA | TRADE PAYABLE | | | | | $55.00 |
| 4619 | | ALEXANDER SANDRA | 647 BRYSEN AVE | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $5.00 |
| 4620 | | ALEXANDER SANTIAGO | RR6 BOX 9806 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $6.00 |
| 4621 | | ALEXANDER SARAH | 10112 CATON PLACE | | | | MIDWEST CITY | OK | 73130 | USA | TRADE PAYABLE | | | | | $3.41 |
| 4622 | | ALEXANDER SERRANO | 3517 BONAIRE BLVD APT 1901 | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $5.00 |
| 4623 | | ALEXANDER SHAKEERAH | 3048 LOGANDALE AVE | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $2.00 |
| 4624 | | ALEXANDER SHAUNCIE | 1332 GREENWOOD AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 |
| 4625 | | ALEXANDER SHAWNA | 913 SANDERS LN APT 201 | | | | PC | FL | 32401 | USA | TRADE PAYABLE | | | | | $13.00 |
| 4626 | | ALEXANDER SHERRI | 9619 TRINITY RD APT A | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $5.00 |
| 4627 | | ALEXANDER SHERRLE | 1528 WADDELL ST | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $20.18 |
| 4628 | | ALEXANDER SHINICKA | 4829 GENERAL PERSHING | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $30.87 |
| 4629 | | ALEXANDER SHIRLEY | 21851 LIBBY RD | | | | BEDFORD HEIGHTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 |
| 4630 | | ALEXANDER SHIRLEY J | 3318 E 24TH ST | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $0.01 |
| 4631 | | ALEXANDER SHUCERIA | 780 MALIBU BAY DR | | | | WPB | FL | 33401 | USA | TRADE PAYABLE | | | | | $91.30 |
| 4632 | | ALEXANDER SOTO | RR4 BOX 544 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 |
| 4633 | | ALEXANDER STACY L | 5301 ROSEMONT | | | | WASHINGTON | IL | 62204 | USA | TRADE PAYABLE | | | | | $4.59 |
| 4634 | | ALEXANDER STEPHANIE | 131 SIX MILE MNT ROAD | | | | SIX MILE | SC | 29682 | USA | TRADE PAYABLE | | | | | $5.00 |
| 4635 | | ALEXANDER STEPHANIE | 131 SIX MILE MNT ROAD | | | | SIX MILE | SC | 29682 | USA | TRADE PAYABLE | | | | | $5.00 |
| 4636 | | ALEXANDER STEPHANIE | 131 SIX MILE MNT ROAD | | | | SIX MILE | SC | 29682 | USA | TRADE PAYABLE | | | | | $21.75 |
| 4637 | | ALEXANDER TAMMY | 2705 PLANTATION RD | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $5.00 |
| 4638 | | ALEXANDER TANYA | 1632 MARY LOU DR | | | | BATON ROUGE | LA | 70820 | USA | TRADE PAYABLE | | | | | $5.00 |
| 4639 | | ALEXANDER TANYELLE | 4657 N 56TH ST | | | | MILW | WI | 53218 | USA | TRADE PAYABLE | | | | | $15.53 |
| 4640 | | ALEXANDER TAYLOR | 976 SOUTH WOLFE RD | | | | SUNNYVALE | CA | 94086 | USA | TRADE PAYABLE | | | | | $15.00 |
| 4641 | | ALEXANDER TERESA | 6252 BUMCUMPE RD | | | | SHREVEPORT | LA | 71129 | USA | TRADE PAYABLE | | | | | $2.00 |
| 4642 | | ALEXANDER TERESA | 6252 BUMCUMPE RD | | | | SHREVEPORT | LA | 71129 | USA | TRADE PAYABLE | | | | | $30.05 |
| 4643 | | ALEXANDER TERESA | 6252 BUMCUMPE RD | | | | SHREVEPORT | LA | 71129 | USA | TRADE PAYABLE | | | | | $10.04 |
| 4644 | | ALEXANDER TERRI | 5640 REDMAPLE DR | | | | NEW ORLEANS | LA | 70129 | USA | TRADE PAYABLE | | | | | $5.49 |
| 4645 | | ALEXANDER THERSA | 115 STEVENS STREET | | | | EUBANK | KY | 42567 | USA | TRADE PAYABLE | | | | | $25.70 |
| 4646 | | ALEXANDER TIANE | 5240 N LOVERS LANE | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.00 |
| 4647 | | ALEXANDER TIARA | 342 JOLLY ROAD | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 |
| 4648 | | ALEXANDER TIFFANY | 317 GARNERS FERRY WAY | | | | EASTOVER | SC | 29044 | USA | TRADE PAYABLE | | | | | $10.00 |
| 4649 | | ALEXANDER TIFFANY | 317 GARNERS FERRY WAY | | | | EASTOVER | SC | 29044 | USA | TRADE PAYABLE | | | | | $7.94 |
| 4650 | | ALEXANDER TINIKIA | 603 MOORE ST | | | | CLAYTON | NC | 27704 | USA | TRADE PAYABLE | | | | | $20.00 |
| 4651 | | ALEXANDER TOM | 8 SAVY LANE | | | | SAVANNAH | GA | 31411 | USA | TRADE PAYABLE | | | | | $15.00 |
| 4652 | | ALEXANDER TONY | 1721 BIRCH TRAIL CIR B | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $83.99 |

Debtor Name: KMART CORPORATION

Schedule EF Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4653 | | ALEXANDER TONYA G | 323 CENTENNIAL BLUFF | | | | OAK RIDGE | TN | 37830 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 4654 | | ALEXANDER TORY | 934 DENTON ST | | | | LA CROSSE | WI | 54601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4655 | | ALEXANDER TOYA | 250 CORMEL VALLY WAY | | | | ST ROBBERT | MO | 65584 | USA | TRADE PAYABLE | | | | | $65.22 | |
| 4656 | | ALEXANDER TRACEY | 314 ROBERSTON STREET | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $76.91 | |
| 4657 | | ALEXANDER TRINA | 220 ALBERT E SIMPSON ST | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $36.49 | |
| 4658 | | ALEXANDER TROUBALOS | 43 NEWCASTLE RD | | | | BOSTON | MA | 02135 | USA | TRADE PAYABLE | | | | | $670.25 | |
| 4659 | | ALEXANDER TULSA | 33 24TH ST APT 4 | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $15.49 | |
| 4660 | | ALEXANDER TUPAZ | 11 LINDEN CT  51 | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $220.94 | |
| 4661 | | ALEXANDER TUQUILLE | 313 WILKERNEAL AVE APT B | | | | RIVER RIDGGE | LA | 70123 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 4662 | | ALEXANDER TYMIRA | 812 EAST 17TH ST | | | | WILM | DE | 19710 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 4663 | | ALEXANDER VARGAS | 15615 N 35TH AVE | | | | GLENDALE | AZ | 85304 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 4664 | | ALEXANDER VEGA | 19230 GOLDEN MEADOW DRIVE | | | | GERMANTOWN | MD | 20876 | USA | TRADE PAYABLE | | | | | $33.02 | |
| 4665 | | ALEXANDER VELMA V | 741 WILLIAMSON ST | | | | BREWTON | AL | 36426 | USA | TRADE PAYABLE | | | | | $3.38 | |
| 4666 | | ALEXANDER VIRGINIA | 147 SOUTH LACKEY ST | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4667 | | ALEXANDER VIVIAN | 4701 PURITAN | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 4668 | | ALEXANDER VIVIAN | 4701 PURITAN | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 4669 | | ALEXANDER WATSON J | 214 RACE ST | | | | LYNCHBURG | VA | 24504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4670 | | ALEXANDER WELCH | 6081 BERTHELOT LANE | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $20.97 | |
| 4671 | | ALEXANDER WENDY | 472 RUTH DRIVE | | | | AVONDALE | LA | 70094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4672 | | ALEXANDER WENDY M | 1629 LANCASTER DR | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 4673 | | ALEXANDER WILMA | 349 GARNERS FERRY WAY | | | | EASTOVER | SC | 29044 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 4674 | | ALEXANDER WOMACK | 3716 SAPPHIRE RD | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 4675 | | ALEXANDER YVETTA | POBOX 1771 | | | | WOODVILLE | MS | 39669 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 4676 | | ALEXANDERA CORTEZ | 502 OREGON AVE | | | | LAKELAND | FL | 33815 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 4677 | | ALEXANDRA AGUILAR | PO BOX 187 PLAYA PUERTO REAL | | | | FAJARDO | PR | 00740 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 4678 | | ALEXANDRA ALEXANDRASMITHACE | 135  ROCKFORT  RD | | | | PIKEVILLE | TN | 37367 | USA | TRADE PAYABLE | | | | | $34.52 | |
| 4679 | | ALEXANDRA ARMSTRONG | 7479 GLENN OAKS DR | | | | BATON ROUGE | LA | 70812 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4680 | | ALEXANDRA AVILES | 246 W STELLA ST | | | | PHILA | PA | 19133 | USA | TRADE PAYABLE | | | | | $87.96 | |
| 4681 | | ALEXANDRA CLANCY | 1001 CALIFORNIA ST | | | | SAN FRANCISCO | CA | 94108 | USA | TRADE PAYABLE | | | | | $380.61 | |
| 4682 | | ALEXANDRA COBBS | 14370 LA PAZ DR | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $24.61 | |
| 4683 | | ALEXANDRA CRISP | 71 VANDERMART LN | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 4684 | | ALEXANDRA ESPARZA | 93 MERCER AVE | | | | N PLAINFIELD | NJ | 07060 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 4685 | | ALEXANDRA GONZALEZ | HC 01 BOX 4516 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4686 | | ALEXANDRA GUAHARDO | 2961 ALMOND DR | | | | SAN JOSE | CA | 95148 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 4687 | | ALEXANDRA HERNANDEZ | 4507 LYONS CIR | | | | OWINGS MILLS | MD | 21117 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 4688 | | ALEXANDRA HERNANDEZ | 4507 LYONS CIR | | | | OWINGS MILLS | MD | 21117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4689 | | ALEXANDRA ISAAC HERNANDEZ | URB TOAVILLE 82 CALLE UNIVERSO | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 4690 | | ALEXANDRA JOHNSON | 4505 N VALENTINE AVE APT 148 | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 4691 | | ALEXANDRA KAHAWAI | 91-1043 LIPO ST | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 4692 | | ALEXANDRA KARLA | 6306 PHOEBUS CT | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 4693 | | ALEXANDRA KARP | 2401 JAMES AVE N | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4694 | | ALEXANDRA LEPAGE | 1301 FORDS POINTE CROSSIN | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $101.64 | |
| 4695 | | ALEXANDRA LESTER | 1003 VIRGINIA AVE | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 4696 | | ALEXANDRA LOPEZ | 812 CALLE TOPACIO | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 4697 | | ALEXANDRA M ZARATE | 661 VILLA ST APT 2 | | | | DALY CITY | CA | 94014 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 4698 | | ALEXANDRA MARQUEZ | 132-45 MAPLE AVE | | | | FLUSHING | NY | 11355 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4699 | | ALEXANDRA MARTINEZ | 1980  BELCHER  APT A28 | | | | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4700 | | ALEXANDRA MCGOWAN | XXXXXXXXXX | | | | MARLBOROUGH | MA | 01752 | USA | TRADE PAYABLE | | | | | $11.72 | |
| 4701 | | ALEXANDRA MEADOWS | 195  TOWE  RD | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 4702 | | ALEXANDRA MEDERO | 124 BOWDOIN ST | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 4703 | | ALEXANDRA MOGUEL | 1428 E CRUCES ST | | | | WILMINGTON | CA | 90744 | USA | TRADE PAYABLE | | | | | $3.62 | |
| 4704 | | ALEXANDRA MONTES | HC 02 BOX 7472 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4705 | | ALEXANDRA NERO | 6977 OWASCO RD | | | | AUBURN | NY | 13021 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 4706 | | ALEXANDRA NNURUO | 2204 MAPLE LANE EAST | | | | ST PAUL | MN | 55109 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 4707 | | ALEXANDRA OJEDA | PO BOXX 1311 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 4708 | | ALEXANDRA PACHECO | 8350 E YALE AVE D307 | | | | DENVER | CO | 80231 | USA | TRADE PAYABLE | | | | | $86.99 | |
| 4709 | | ALEXANDRA PARTON | 900 CORBIN MANNOR APT | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 4710 | | ALEXANDRA PETERSON | 5386 QUINCY ST | | | | SAINT PAUL | MN | 55112 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 4711 | | ALEXANDRA PILEGGI | 627  16TH  ST  APT 2 | | | | NIAGARA  FALLS | NY | 14301 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 4712 | | ALEXANDRA POLANCO | 80 SACKETT STRIRI | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4713 | | ALEXANDRA PRECIADO | 1167 TOLKIEN LN | | | | JACKSONVILLE | FL | 32225 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 4714 | | ALEXANDRA RAMOS | 200 CALLE 17-A REXVILLE | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $16.36 | |
| 4715 | | ALEXANDRA RENNIE | 303 E 5TH ST | | | | NY | NY | 10003 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 4716 | | ALEXANDRA RENNIE | 303 E 5TH ST | | | | NY | NY | 10003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4717 | | ALEXANDRA REYES | 3705 HUDSON BAY AVE | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $123.04 | |
| 4718 | | ALEXANDRA RIVERA | PLAZAS DE TORRIMAR II | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4719 | | ALEXANDRA ROSARIO CRUZ | PARCELAS 363 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $16.12 | |
| 4720 | | ALEXANDRA SANCHEZ | 1029 DODDRIDGE | | | | CORPUS CHRSTI | TX | 78415 | USA | TRADE PAYABLE | | | | | $43.01 | |
| 4721 | | ALEXANDRA SCHAEFFER | 937 S 35TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4722 | | ALEXANDRA SOTO PABON | QUEBRADA DEL AGUA CALLE 3 35 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4723 | | ALEXANDRA SULLIVAN | 6511 SANTA RITA AVE | | | | GARDEN GROVE | CA | 92845 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 4724 | | ALEXANDRA SWEET | PLEASE ADD | | | | NEWPORT | NC | 28570 | USA | TRADE PAYABLE | | | | | $27.45 | |
| 4725 | | ALEXANDRA TEAGUE | 1029  ALCOTT ST | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $48.01 | |
| 4726 | | ALEXANDRA TSO | 7 COUNTY ROAD 6117 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 4727 | | ALEXANDRA TURNER | 141 MCBOAL ST | | | | SAINT PAUL | MN | 55102 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 4728 | | ALEXANDRA VELEZ LORENZO | MANSIONES DE CABO ROJO 31 CALLE PL | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $49.42 | |
| 4729 | | ALEXANDRA YUBETA | 545 W CARRILO | | | | TUCSON | AZ | 85701 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 4730 | | ALEXANDRE ARANHA | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | USA | TRADE PAYABLE | | | | | $4.47 | |
| 4731 | | ALEXANDRE FRITZGERALD | 13 ANN ST | | | | SPRING VALLEY | NY | 10977 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 4732 | | ALEXANDRE NATASHA | 11 PERK ST | | | | ATTLEBORO | MA | 02703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4733 | | ALEXANDRE OSNEL | 1221 NE 116 ST | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 4734 | | ALEXANDREA CARTER | 1227 MUIRWOOD DR | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4735 | | ALEXANDREA COWEN | 102 S STATE ST | | | | ARENZVILLE | IL | 62611 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 4736 | | ALEXANDREA HAMPTON | 1220 BLUE BONNET PLACE CI | | | | HOUSTON | TX | 77019 | USA | TRADE PAYABLE | | | | | $3.66 | |
| 4737 | | ALEXANDREA HELEN | 7705 LAGRANGE ROAD | | | | LAGRANGE | AL | 35630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4738 | | ALEXANDREA PRADO | 7424 VALHALLA LN | | | | NEW | NV | 89110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4739 | | ALEXANDREA SANSOUCI-WATT | 224 MAIN STREET | | | | DENNISPORT | MA | 02639 | USA | TRADE PAYABLE | | | | | $18.57 | |
| 4740 | | ALEXANDREAM ALEXANDREAM | 4197 FERRIS AVE | | | | LINCOLN PARK | MI | 48146 | USA | TRADE PAYABLE | | | | | $4.41 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4741 | | ALEXANDRIA BOUDREAU | 222 8TH AVE N UPPER | | | | SAINT PETERSBURG | FL | 33701 | USA | TRADE PAYABLE | | | | | $99.88 | |
| 4742 | | ALEXANDRIA BRANHAM | 5203-1 WALES STREET | | | | KILLEEN | TX | 76544 | USA | TRADE PAYABLE | | | | | $24.17 | |
| 4743 | | ALEXANDRIA BRYANT | 510 LEAGUE AVE APT 1 | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 4744 | | ALEXANDRIA BURNETT | 1208 HOBSON ST | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $53.11 | |
| 4745 | | ALEXANDRIA BYRD | 1031 ELTON AVE | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $18.75 | |
| 4746 | | ALEXANDRIA CLAGG | 51 ANGEL GROVE LANE | | | | MOREHEAD | KY | 40351 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 4747 | | ALEXANDRIA DI MEGLIO | 539 E 2ND ST | | | | PLAINFIELD | NJ | | USA | TRADE PAYABLE | | | | | $50.01 | |
| 4748 | | ALEXANDRIA DOBBINS | 455 BRIMMER RD | | | | MERCED | CA | 95341 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 4749 | | ALEXANDRIA DOCKERY | 8637 FOUST HOLLOW | | | | KNOXVILLE | TN | 37938 | USA | TRADE PAYABLE | | | | | $14.51 | |
| 4750 | | ALEXANDRIA HERTZOG | 316 N MAIN ST | | | | ARCHBALD | PA | 18403 | USA | TRADE PAYABLE | | | | | $6.63 | |
| 4751 | | ALEXANDRIA HOLMES | 833 CORAMDEO CT | | | | HEMET | CA | 92543 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 4752 | | ALEXANDRIA JACKSON | 3544 KIMBERLY DOWN GROVE | | | | DAVENPORT | IA | 52807 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 4753 | | ALEXANDRIA JACOBS | 10610 N 30TH ST APT3D | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 4754 | | ALEXANDRIA JOHNSON | 2110 SW HIGH AVE APT C | | | | TOPEKA | KS | 66611 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 4755 | | ALEXANDRIA JORDAN | 905 CHITTOCK AVE | | | | JACKSON | MI | 49203 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 4756 | | ALEXANDRIA JURASIN ROCHA | 2004 RODGER RD | | | | HAFNORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 4757 | | ALEXANDRIA LOFTON | 4835 N 45TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4758 | | ALEXANDRIA LOFTON | 4835 N 45TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $9.01 | |
| 4759 | | ALEXANDRIA MAHR | 203 FOX RUN RD | | | | ST GEORGE | SC | 29477 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 4760 | | ALEXANDRIA MOSES | 5142 CTY RD 25 | | | | ABBEVILLE | AL | 36310 | USA | TRADE PAYABLE | | | | | $35.35 | |
| 4761 | | ALEXANDRIA OLIVA | 501 116TH AVE  N APT 124 | | | | ST PETESBURG | FL | 33716 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 4762 | | ALEXANDRIA PADRON | 3441 S 14TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 4763 | | ALEXANDRIA PAYNE | 388 PERKINS | | | | WATERBURY | CT | 06704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4764 | | ALEXANDRIA SCRUGGS | 525 BELHAVEN PL | | | | INDIANAPOLIS | IN | 46229 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 4765 | | ALEXANDRIA SCRUGGS | 525 BELHAVEN PL | | | | INDIANAPOLIS | IN | 46229 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 4766 | | ALEXANDRIA SMITH | 828 S CARAWAY RD | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4767 | | ALEXANDRIA SPENCER | 19412 MAYFIELD AVE 201 | | | | LIVONIA | MI | 48152 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 4768 | | ALEXANDRIA TIPTONKIDS | 1980 SEGER DRIVE | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 4769 | | ALEXANDRIA TRIPLETT | 85 APLER CRT | | | | FRANKLINTON | NC | 27525 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 4770 | | ALEXANDRIA TURNER | 4624 ELIZABETH ST | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $6.32 | |
| 4771 | | ALEXANDRIA WILSON | 806 GRANT ST | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 4772 | | ALEXANDRIA WILSON | 3440 EASTON DRIVE | | | | BOWIE | MD | 20716 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 4773 | | ALEXANDRIAISGRO ALEXANDRIAIS | 1032 WELLER | | | | HAMILTON | OH | 45015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4774 | | ALEXANDRINO ALVESFILHO | 29 WINDSOR ST | | | | KEARNY | NJ | 07032 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 4775 | | ALEXANDRINO RAMONA | C 26 1010 R METRO | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 4776 | | ALEXANER CHERICE | | | | | | | | | | TRADE PAYABLE | | | | | $64.77 | |
| 4777 | | ALEXBADASS KENEMORE | 4230 NORTH RD | | | | MOOSE LAKE | MN | 55767 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 4778 | | ALEXCIA CEASOR | 500  LINCOLN AVENUE | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $36.45 | |
| 4779 | | ALEXCIA J ESCALERA | 618 N WEST ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 4780 | | ALEXCIA JAMES | PO BOX 1003 | | | | GANADO | AZ | 86505 | USA | TRADE PAYABLE | | | | | $69.61 | |
| 4781 | | ALEXENDER DEONTAI | 3036 KINGSTON AVE | | | | DAYTON | OH | 45420 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 4782 | | ALEXES LOWE | 289 ALEXANDER AVENUE | | | | BRONX | NY | 10454 | USA | TRADE PAYABLE | | | | | $1,208.45 | |
| 4783 | | ALEXIA FERGUSON | 603 ANDERSON ST | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 4784 | | ALEXIA HANSEN | 18541 DUNBURY KNOLL | | | | FARMINGTON | MN | 55024 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 4785 | | ALEXIA JOHNSON | 923 25TH ST E | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 4786 | | ALEXIA KOHLBERG | 3720 CHURN CREEK RD 3B | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $217.34 | |
| 4787 | | ALEXIA LOPEZ | 401 N ASH ST 9 | | | | CENTRALIA | WA | 98531 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 4788 | | ALEXIA MAURAS | 4 CAMBRIGONS APT E | | | | FAYETTVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4789 | | ALEXIA MAURAS | 4 CAMBRIGONS APT E | | | | FAYETEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4790 | | ALEXIA MURPHY | 1700 ANDREW AVE | | | | LAPORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $21.52 | |
| 4791 | | ALEXIA NORMAN | 20865 HAWTHORNE | | | | HARPER WOODS | MI | 48225 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 4792 | | ALEXIA VALENZUELA | 11709 OSWEGO ST | | | | HENDERSON | CO | 80640 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 4793 | | ALEXIA WILLIAMS | 74 CAMERON AVE | | | | HEMPSTEAD | NY | 11550 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 4794 | | ALEXIAS WALKER | PO BOX 508 | | | | EDISON | GA | 39846 | USA | TRADE PAYABLE | | | | | $15.91 | |
| 4795 | | ALEXICIA WELCH | 3603 HAZEL ST APT B | | | | TEXARKANA | TX | 75503 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 4796 | | ALEXION ALLEN | PO BOX 464 | | | | HAYSVILLE | KS | 67217 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 4797 | | ALEXIS ABOLLO | 11400WHIE BLUFF RD | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $131.69 | |
| 4798 | | ALEXIS ADAIR | 3620 RISHER RD | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 4799 | | ALEXIS ALEXIS | 13401 NE 28TH ST  UNIT 41 | | | | VANCOUVER | WA | 98682 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 4800 | | ALEXIS ALMELIDA | 15600 NE 6TH AVENUE | | | | NORTH MIAMI B | FL | 33162 | USA | TRADE PAYABLE | | | | | $48.54 | |
| 4801 | | ALEXIS AMBER L | 13302 ALBA DR | | | | BAKER | LA | 70714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4802 | | ALEXIS BARNETT | 6151 S GLENN FOREST | | | | MARLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4803 | | ALEXIS BARTON | 1617 10TH ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 4804 | | ALEXIS BERRY | 605 OAKLAND AVE | | | | WATERLOO | IA | 50703 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 4805 | | ALEXIS BERTSCH | | | | | | | | | | TRADE PAYABLE | | | | | $17.72 | |
| 4806 | | ALEXIS BRIGGS | 1501 FLECTHER DRIVE | | | | PC | AL | 36867 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 4807 | | ALEXIS BUSBY | 3128 2ND AVE | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 4808 | | ALEXIS CASTILLO | 1005 58TH STREET | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $21.22 | |
| 4809 | | ALEXIS CHAVEZ | 22 MEADOW LANE | | | | NEW ROCHELLE | NY | 10805 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 4810 | | ALEXIS CIRINO | 110 PETERBOROUGH ST | | | | BOSTON | MA | 02215 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 4811 | | ALEXIS CLYDE | 1371 AGATE LN | | | | PARADISE | CA | 95969 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 4812 | | ALEXIS COLLADO | 1403 FERRY ST | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 4813 | | ALEXIS COLON | PO BOX 874 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $15.19 | |
| 4814 | | ALEXIS CORDE | 2627 NW 49TH AVE | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 4815 | | ALEXIS CROSS | 1216 LEWIS ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $13.58 | |
| 4816 | | ALEXIS CRUZ | RES JOSE DE DIEGO ED 19 APT 163 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4817 | | ALEXIS DAILY | 4206 W 13TH STREET | | | | DAVENPORT | IA | 52804 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 4818 | | ALEXIS DE LA CRUZ | 4212 MONITOR ST | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 4819 | | ALEXIS DIAZ | COND MIRADORES DE SABANA | | | | GUAYNABO | PR | 00965 | USA | TRADE PAYABLE | | | | | $242.31 | |
| 4820 | | ALEXIS DICE | 28 FURNWOOD DR | | | | ROCKY GAP | VA | 24366 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 4821 | | ALEXIS DICKEY | 16 BENZINGER ST | | | | BUFFALO | NY | 14206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4822 | | ALEXIS DOSHI SCARBERRY | 29601 SATE ROUTE 327 | | | | LONDANDARY | OH | 45647 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4823 | | ALEXIS ELDRIDGE | 3743 NOAM CT | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $24.71 | |
| 4824 | | ALEXIS ELLIS | 340 MC JORDAN AVE | | | | ORLANDO | FL | 32801 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 4825 | | ALEXIS EPPS | 2500 ALLIE PAYNE RD APT1021 | | | | ORANGE | TX | 76632 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 4826 | | ALEXIS ERVIN | 628 CAMELOT CT | | | | CINNAMINSON | NJ | 08077 | USA | TRADE PAYABLE | | | | | $22.69 | |
| 4827 | | ALEXIS FLAKES | NONE | | | | NONE | DE | 19702 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 4828 | | ALEXIS FLORENCE | 66 W WASHINGTON AVE | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $4.60 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4829 | | ALEXIS FRAIRE | PO BOX 865 | | | | BULLHEAD CITY | AZ | 86429 | USA | TRADE PAYABLE | | | | | $56.87 | |
| 4830 | | ALEXIS FRIERSON | NORTHPORT | | | | NORTHPORT | AL | 35475 | USA | TRADE PAYABLE | | | | | $70.01 | |
| 4831 | | ALEXIS GARCIA RIVERA | PO BOX 4956 PMB 280 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 4832 | | ALEXIS GLENN | 8413 QUEZON AVE | | | | CAL CITY | CA | 93505 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 4833 | | ALEXIS GONZALEZ | 236 GUARD PL | | | | PLEASANTVILLE | NJ | 08232 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 4834 | | ALEXIS GRACE | 2801 BEVERLY RD | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $185.21 | |
| 4835 | | ALEXIS HALL | 4518 VALLEY VIEW AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $51.14 | |
| 4836 | | ALEXIS HART | 212 BAYVIEW STREET | | | | HOLLYHILL | SC | 29059 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 4837 | | ALEXIS HAYS | 2522 E 11TH | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 4838 | | ALEXIS HAYWOOD | 6432 MEADOW LAKE DRIVE SO | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $80.57 | |
| 4839 | | ALEXIS HELSING | 4395 E 500 N | | | | RIGBY | ID | 83442 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 4840 | | ALEXIS HENDERSON | 2028 FRANKLIN ST | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4841 | | ALEXIS HILL | 1325 TROY AVE | | | | INDIANAPOLIS | IN | 46205 | USA | TRADE PAYABLE | | | | | $13.81 | |
| 4842 | | ALEXIS JACOBSON | 34 EDWARDS DR | | | | SILVER BAY | MN | 55614 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 4843 | | ALEXIS JEVNICK | 2506 18TH ST | | | | PLANO | TX | 75074 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 4844 | | ALEXIS JOHNSON | 352 WCEDARST APT86 | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4845 | | ALEXIS JOINTER | 5346 SPRING CREEK PL | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 4846 | | ALEXIS JORDAN | 5746 N 96TH ST | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $20.31 | |
| 4847 | | ALEXIS KARCHER | 244 PRENTIS AVE | | | | FINDLAY | OH | 45840 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 4848 | | ALEXIS KEARNS | 209 ROYAL MALL DR | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $4.24 | |
| 4849 | | ALEXIS KNECHT | 8550 TWIN LAKE DR | | | | KUNKLETOWN | PA | 18058 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 4850 | | ALEXIS L ALEXISADKINS | 1442 E CAMPBELL PK | | | | HUNTINGTON | WV | 25705 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 4851 | | ALEXIS L CROMPTON | 2137 56TH AVE S APT 804 | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 4852 | | ALEXIS L ROWE | 3098 HICKORY ST | | | | COMMERCE | TX | 75428 | USA | TRADE PAYABLE | | | | | $56.84 | |
| 4853 | | ALEXIS LEE | 2044 ELLINGTON DR | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 4854 | | ALEXIS LEXIAVONTE | 14731 TURTLE CREEK CIR APT 201 | | | | LUTZ | FL | 33549 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 4855 | | ALEXIS LOPEZ | 3008 WHITE TAIL DRIVE | | | | WESLACO | TX | 78596 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 4856 | | ALEXIS LOPEZ | 3008 WHITE TAIL DRIVE | | | | WESLACO | TX | 78596 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 4857 | | ALEXIS LORENZO CORDERO | BQ CAMASEYES CARR 467 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 4858 | | ALEXIS LOREZANO | 351 KNAPP AVE | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $17.48 | |
| 4859 | | ALEXIS LOZADA | 335 FOUNTAIN ST | | | | NEW HAVEN | CT | 06515 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 4860 | | ALEXIS M KEITH | 173 VINE ST APT 1 | | | | EVERETT | MA | 01803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4861 | | ALEXIS MABEL DELTORO | 6130 SW 25TH ST | | | | MIAMI | FL | | USA | TRADE PAYABLE | | | | | $199.00 | |
| 4862 | | ALEXIS MACHADO | URB CORCHADO CALLE GIRASOL | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 4863 | | ALEXIS MACIAS | 10000 | | | | FRESNO | CA | 93622 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 4864 | | ALEXIS MANN | 171 OAKOTA LANE SW | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $29.66 | |
| 4865 | | ALEXIS MARCLINE | 4728 KEEL COURT | | | | LANTANA | FL | 33462 | USA | TRADE PAYABLE | | | | | $15.28 | |
| 4866 | | ALEXIS MCGEE | 4705 MCMILLAN AVE | | | | ST LOUIS | MO | 63108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4867 | | ALEXIS MICKALLE | 3351 HEWITT AV APT 204 | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 4868 | | ALEXIS MITCHELLE | 51 BERTHUNE BLVD 8 | | | | SPRING VALLEY | NY | 10977 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 4869 | | ALEXIS MOLINA ROBLES | BO PALMAREJO 192 CALLE 8 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4870 | | ALEXIS MOODY | 6400 WINDCREST DRIVE UNIT 2011 | | | | PLANO | TX | 75024 | USA | TRADE PAYABLE | | | | | $3.31 | |
| 4871 | | ALEXIS MOSS | TTGT | | | | THGG | MD | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 4872 | | ALEXIS MULLER | 1008 ARTUR COURT | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 4873 | | ALEXIS N HART | 720 BERNARD BLVD | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 4874 | | ALEXIS N JONES | 2253 EAST AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 4875 | | ALEXIS N MARTINEZ | 2409 BRISTOL | | | | SWEETWATER | TX | 79556 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 4876 | | ALEXIS NOTTIS | 901 OCEAN AVE SUITE 421 | | | | OCEAN CITY | NJ | 08226 | USA | TRADE PAYABLE | | | | | $15.29 | |
| 4877 | | ALEXIS P ROBERTS | 117 26TH AVE N | | | | SAINT CLOUD | MN | 56303 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 4878 | | ALEXIS PARRA | 33 CORINNE ST SW | | | | GRAND RAPIDS | MI | 49507 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 4879 | | ALEXIS PETERSON | 929 FOREST AVE EXT | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 4880 | | ALEXIS PONOS | 2925 YOUNGS BRIDGE ROAD | | | | BETHUNE | SC | 29009 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 4881 | | ALEXIS PORTILLO | 11416 E US HWY 92 | | | | SEFFNER | FL | 33584 | USA | TRADE PAYABLE | | | | | $7.13 | |
| 4882 | | ALEXIS POWELL | 509 CEDAR ST | | | | OVERBROOK | KS | 66524 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 4883 | | ALEXIS PRITCHETT | 121 BLATNIK STREET | | | | FAYETTE CITY | PA | 15438 | USA | TRADE PAYABLE | | | | | $10.18 | |
| 4884 | | ALEXIS R TREVINO | 17724 VENADO ST | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 4885 | | ALEXIS RAMSEY | 408 PARKWAY COURT | | | | GREENWOOD | SC | 29653 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 4886 | | ALEXIS RANDLESTON | 2260 84 AVE APT 1 | | | | OAKLAND | CA | 94605 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 4887 | | ALEXIS REYES | 1160 E 229TH ST 14E | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 4888 | | ALEXIS RIDGEWAY | 208 8TH AVE | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 4889 | | ALEXIS RITZ | 615 RAYMONDSKILL RD | | | | MILFORD | PA | 18337 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 4890 | | ALEXIS ROSA | CALLE 18 NE 1166 URBPUERTO | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 4891 | | ALEXIS S SMITH | 87 CHESTNUT AVE | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4892 | | ALEXIS SANCHES | SALINAS | | | | AGUIRRE | PR | 00704 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 4893 | | ALEXIS SCHNEIDER | 4811 STURGEON DR | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 4894 | | ALEXIS SCOTT | 343 BROOKHOLLOW CIR | | | | MANCHESTER | TN | 37355 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 4895 | | ALEXIS SCOTT | 343 BROOKHOLLOW CIR | | | | MANCHESTER | TN | 37355 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 4896 | | ALEXIS SERRA | 11135 RAMSEY RD | | | | GRAND BAY | AL | 36541 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 4897 | | ALEXIS SIMMONS | 1221 RESERVIOR RD APT 250 | | | | LITTLE ROCK | AR | 72227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4898 | | ALEXIS SMITH | 5105 WOODRIDGE DR | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4899 | | ALEXIS SOLIS | 8600 VALLEY RIM WAY | | | | ANTELOPE | CA | 95843 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 4900 | | ALEXIS SOLOMON | 5722 S LOWE AVE | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $33.16 | |
| 4901 | | ALEXIS SPARKS | 1508 DANWOOD LN | | | | BOWIE | MD | 20721 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 4902 | | ALEXIS STALLINGS | 19357 FIELDING ST | | | | DETROIT | MI | 40211 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 4903 | | ALEXIS STANLEY | 137C MITCHELLE LANDINNG | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 4904 | | ALEXIS TAYLOR | 86 LOWER FLAT ROCK ROAD | | | | MALONE | NY | 12953 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 4905 | | ALEXIS TELEGRAPHIS | 652 OLD 71 | | | | CHARLEROI | PA | 15022 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 4906 | | ALEXIS THOMPSON | 14702 REDDINGTON AVE | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4907 | | ALEXIS TORRES | 1984 BIDWELL BAR DR | | | | PLUMUS LAKE | CA | 95961 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 4908 | | ALEXIS TRAVIS | 696 TYNER ST | | | | FT WALTON | FL | 32547 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4909 | | ALEXIS TUCKER | 210 SOUTH TRUESDALE | | | | YOUNGSTOWN | OH | 44506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4910 | | ALEXIS TURNER | 12575 NW 16TH AVE | | | | MIAMI | FL | 33167 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 4911 | | ALEXIS ULISE V VARGAS | 143 DENNIS AVE | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 4912 | | ALEXIS VAN SANT | 5544 SECOR RD | | | | TOLEDO | OH | 43623 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 4913 | | ALEXIS VANN44 | 44 BOOKER CIR | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4914 | | ALEXIS VASQUEZ | 810 CHARLES ST1ST FL | | | | PROVIDENCE | RI | 02904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4915 | | ALEXIS VASQUEZ | 810 CHARLES ST1ST FL | | | | PROVIDENCE | RI | 02904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4916 | | ALEXIS VASQUEZ | 810 CHARLES ST1ST FL | | | | PROVIDENCE | RI | 02904 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4917 | | ALEXIS VAZQUEZ | CALLE 14 A F2 BLQ 5 EXT R | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 4918 | | ALEXIS VELEZ | 317 BLAIR CT | | | | LOUISVILLE | KY | 40243 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 4919 | | ALEXIS VENCES | 1009 E JONES ST | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 4920 | | ALEXIS VETICA | 432NINTH STREET | | | | ELLWOOD CITY | PA | 16117 | USA | TRADE PAYABLE | | | | | $25.71 | |
| 4921 | | ALEXIS VON BEHREN | 3936 ABERDEEN | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 4922 | | ALEXIS WATKINS | 623 TIMBERLANE ST | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 4923 | | ALEXIS WILKINS | 3224 CROFFUT PL SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $144.42 | |
| 4924 | | ALEXIS WILLIAMS | 3721 JOLLY RD | | | | FRAZIERS BOTTOM | WV | 25082 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 4925 | | ALEXIS WOODALL | 6542 PHILETUS | | | | CLEVELAND | OH | 44127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4926 | | ALEXIS YOUNG | 13807 PLOWDON CT | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $181.79 | |
| 4927 | | ALEXIS ZARAGOZA | 8O CORCOVADO CARR 490 K | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 4928 | | ALEXIS ZAZUETA | 14543 MARWOOD ST | | | | HACIENDA HTS | CA | 91745 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 4929 | | ALEXSSES BOGARD | 246 E 156TH ST | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4930 | | ALEXUS BROWN | 15506 PREST ST | | | | DETROIT | MI | 48227 | USA | TRADE PAYABLE | | | | | $2.44 | |
| 4931 | | ALEXMOKARI ALEXANDER | 804 BASSINGTON CT | | | | PFLUGERVILLE | TX | 78660 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 4932 | | ALEXS SMITH | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NJ | 19401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4933 | | ALEXSANDER DENSIE | 23090 BEECHWOOD | | | | DETROIT | MI | 48201 | USA | TRADE PAYABLE | | | | | $47.00 | |
| 4934 | | ALEXSANDRO CAMPOS | 23 AUBURN ST | | | | WALTHAM | MA | 02453 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 4935 | | ALEXSIS A LOGAN | 325 SOUTH GOOS APT B | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4936 | | ALEXSUS MCCULLUM | 846 E 21ST STREET | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 4937 | | ALEXUS ALEXUSGARNER | 230 WHISTLE WAY | | | | LOCUST GROVE | GA | 30248 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4938 | | ALEXUS BATTICE | 409 CUSHING STREET | | | | SOUTH BEND | IN | 46616 | USA | TRADE PAYABLE | | | | | $17.11 | |
| 4939 | | ALEXUS DAILEY | XXXXXXX | | | | PINDLE | CA | 94547 | USA | TRADE PAYABLE | | | | | $67.50 | |
| 4940 | | ALEXUS J BROWN | 31320 TAMARACK ST | | | | WIXOM | MI | 48393 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 4941 | | ALEXUS JOHNSON | 5087 W 19TH PL | | | | GARY | IN | 46406 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 4942 | | ALEXUS NOCK | 524 ALABAMA AVE | | | | SALSIBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 4943 | | ALEXUS ROBINSON | 1925 DORIS ST | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $2.96 | |
| 4944 | | ALEXUS ROBINSON | 1925 DORIS ST | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $30.99 | |
| 4945 | | ALEXUS SMITH | 1041 EVE SHAM AVENUE | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 4946 | | ALEXUS STONE | 931 PITKIN AVE | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4947 | | ALEXXIS BALDERRAMA | 8001 CORALBELL WY | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $16.31 | |
| 4948 | | ALEXZALLIE THORN | 9130 WAVERLY DR SW | | | | LAKEWOOD | WA | 98499 | USA | TRADE PAYABLE | | | | | $102.80 | |
| 4949 | | ALEZANDER GLORIA | 508 ORCHARD STREET | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 4950 | | ALFA O RENDON | 305 SANTA FE ST | | | | EDINBURG | TX | 78541 | USA | TRADE PAYABLE | | | | | $478.00 | |
| 4951 | | ALFARC NORA | 2108 PARK ST | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 4952 | | ALFARO | 4241 ARCHDALE DR | | | | CORPUS CHRSTI | TX | 78405 | USA | TRADE PAYABLE | | | | | $52.08 | |
| 4953 | | ALFARO ALEXA | 1552 EDANRUTH AVE | | | | LA PUENTE | CA | 91746 | USA | TRADE PAYABLE | | | | | $480.41 | |
| 4954 | | ALFARO CHRISTINE | 567 HOLLAND | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 4955 | | ALFARO EDUMENIA | 2020 JERRY MURPHY RD | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 4956 | | ALFARO ELIZABETH | 1457 W DATE AVE | | | | POTTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $34.57 | |
| 4957 | | ALFARO EVER M | 10200 SW 174 TH TER | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 4958 | | ALFARO ISABEL | 3618 N NOTTINGHAM AVE | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $33.48 | |
| 4959 | | ALFARO JANE | 2717 ROEDING RD | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $16.19 | |
| 4960 | | ALFARO JANIE | 350 S 3RD AVE | | | | AULT | CO | 80610 | USA | TRADE PAYABLE | | | | | $20.99 | |
| 4961 | | ALFARO JOAN | 6047 JAY ST | | | | ARVADA | CO | 80003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4962 | | ALFARO JOSE | 5828 ALVADA ST | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $125.34 | |
| 4963 | | ALFARO MARINA | 6633 DARWELL AVE | | | | BELL | CA | 90201 | USA | TRADE PAYABLE | | | | | $2,942.99 | |
| 4964 | | ALFARO MELIDA | 3045 SURBRONSON | | | | LOS ANGELES | CA | 90018 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 4965 | | ALFARO MONICA | 214 21ST ST | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $17.57 | |
| 4966 | | ALFARO OSCAR | 4365 TERR HILL RD | | | | LAS VEGAS | NV | 89103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4967 | | ALFARO PATTY P | 6700 N ROME AVE | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4968 | | ALFARO PEDRO | 539 OJAI RD | | | | SANTA PAULA | CA | 93060 | USA | TRADE PAYABLE | | | | | $12.24 | |
| 4969 | | ALFARO RENE | 3319 34 DREW ST | | | | LOS ANGELES | CA | 90065 | USA | TRADE PAYABLE | | | | | $29.75 | |
| 4970 | | ALFAYE BROWN | DR SIERRA BROWN | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $12.21 | |
| 4971 | | ALFERDA HINTON | 183 PERRY ROAD | | | | FAYETTVILLE | PA | 17222 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 4972 | | ALFERE MCDONALD | 2143 N MULLIGAN AVE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 4973 | | ALFERE MCDONALD | 2143 N MULLIGAN AVE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 4974 | | ALFEY PETTAWAY | 8221 PITTMAN AVE APT 7 | | | | PENSACOLA | FL | 32534 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 4975 | | ALFFORD LINDA | PO BOX 211 | | | | BEACH GROVE | TN | 37018 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 4976 | | ALFICHE ROBERT | 2982 PLYMOUTH CT | | | | STKN | CA | 95207 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 4977 | | ALFIE THOMAS | 2653 WENDEE DR | | | | CINN | OH | 45238 | USA | TRADE PAYABLE | | | | | $3.36 | |
| 4978 | | ALFIERI AMBER | 411 AVE O | | | | MATA | PA | 18336 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 4979 | | ALFONCE TAYLOR | 876 COSMOS COURT | | | | WELLINGTON | FL | 33414 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 4980 | | ALFONS PASHOLLI | 53 LINDSLEY STAPT-PH | | | | WATERBURY | CT | 06708 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 4981 | | ALFONSO CAREY | 1475 HARFORD SQUARD | | | | EDGEWOOD | MD | 21040 | USA | TRADE PAYABLE | | | | | $7.23 | |
| 4982 | | ALFONSO CARMEN | BO LLUVERAS 612 APARTADO | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $57.00 | |
| 4983 | | ALFONSO CARY | 4411 EADS ST NE NONE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 4984 | | ALFONSO CRYSTAL | 4955 NW 199TH STREET LOT9 | | | | MIAMI GARDENS | FL | 33055 | USA | TRADE PAYABLE | | | | | $38.49 | |
| 4985 | | ALFONSO DURAN RAMIREZ | 46 CHRISTIAN ST 46 | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $49.37 | |
| 4986 | | ALFONSO ERNESTO | 1410 W 38TH ST | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 4987 | | ALFONSO FLORES | 299 PASTORS WALK | | | | MONROE | CT | 06468 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 4988 | | ALFONSO GALLEGOS | 8844 WEST 3500 STREET | | | | MAGNA | UT | 84044 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 4989 | | ALFONSO GAYOSO | 214 LAURA LEE DR | | | | MOON TOWNSHIP | PA | 15108 | USA | TRADE PAYABLE | | | | | $3.95 | |
| 4990 | | ALFONSO GRETELL | 7441 SW 172 ST | | | | PALMETTO BAY | FL | 33157 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 4991 | | ALFONSO IRACEMA | NONE | | | | CAROLINA | PR | 00960 | USA | TRADE PAYABLE | | | | | $4.24 | |
| 4992 | | ALFONSO JENNIFER | 590 GORDON AVE | | | | HARAHAN | LA | 70123 | USA | TRADE PAYABLE | | | | | $25.27 | |
| 4993 | | ALFONSO LEYVA | 116 OLD SALUDA DAM RD | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $3.42 | |
| 4994 | | ALFONSO LOPEZ | 2318 BRIGHTSEAT RD | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 4995 | | ALFONSO LPZALFONSO | 4424 INDIAN EARTH AVE NE | | | | SALEM | OR | 97305 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 4996 | | ALFONSO MORALES | SAN JUAN | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 4997 | | ALFONSO NICK | 387 E GREENWICH AVE | | | | WEST WARWICK | RI | 02893 | USA | TRADE PAYABLE | | | | | $9.14 | |
| 4998 | | ALFONSO RAMIREZ | 2903 W 98TH PLACE | | | | CHICAGO | IL | 60605 | USA | TRADE PAYABLE | | | | | $101.88 | |
| 4999 | | ALFONSO RAMIREZ | 2903 W 98TH PLACE | | | | CHICAGO | IL | 60605 | USA | TRADE PAYABLE | | | | | $6.81 | |
| 5000 | | ALFONSO ROSALIE | 11469 CAMBRAY CREEK LOOP NON | | | | RIVERVIEW | FL | 33579 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 5001 | | ALFONSO VALDEZ | 14244 SANDY HOOK RD NE | | | | POULSBO | WA | 98370 | USA | TRADE PAYABLE | | | | | $22.24 | |
| 5002 | | ALFONSO VELASCO | 13622 CARFAX AVE | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 5003 | | ALFONSO YASMEILY | 897 E 20 ST | | | | HIALEAH | FL | 33013 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 5004 | | ALFONZO ANIA | 1601 IS 8 AVE | | | | HIALEAH | FL | 33010 | USA | TRADE PAYABLE | | | | | $19.30 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5005 | | ALFONZO GONZALEZ | 1954 ATHENS ST | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $64.18 | |
| 5006 | | ALFONZO MATHIS JR | 3122 A UTAH PL | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $330.68 | |
| 5007 | | ALFORD ANGELA | 236 GREENDALE DRIVE | | | | WILMINGTON | NC | 28405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5008 | | ALFORD CLAUDETTE L | 318 EAGLE RIDGE DR | | | | BIRMINGHAM | AL | 35242 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 5009 | | ALFORD DONNA | SAME | | | | BALTOMON | MD | 21213 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 5010 | | ALFORD GLADYS | 41 EMERALD CIRCLE | | | | NORTH LITTLE | AR | 72118 | USA | TRADE PAYABLE | | | | | $31.12 | |
| 5011 | | ALFORD GWENDOLYN | 2603 STERLING CT | | | | FORT PIERCE | FL | 34946 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 5012 | | ALFORD JACQUELINE | 173 CALPAC AND DAVIS LANE | | | | HOOPA | CA | 95546 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 5013 | | ALFORD JAMESHIA L | 8200 PINES RD APT 2906 | | | | SHREVEPORT | LA | 71129 | USA | TRADE PAYABLE | | | | | $133.00 | |
| 5014 | | ALFORD JOHNNY | 126 VINE ST | | | | TRENTON | NJ | 08638 | USA | TRADE PAYABLE | | | | | $31.75 | |
| 5015 | | ALFORD JONES | 86 PROSPECT AVE | | | | SI | NY | 10301 | USA | TRADE PAYABLE | | | | | $104.57 | |
| 5016 | | ALFORD KANEESHA C | 2313 WALLIS CREEK TRL | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $10.07 | |
| 5017 | | ALFORD KATHRYN M | 1203 SE 41ST TERR | | | | TOPEKA | KS | 66609 | USA | TRADE PAYABLE | | | | | $3.49 | |
| 5018 | | ALFORD KATINA | 5526 EXPORT BLV | | | | ELLABELL | GA | 31308 | USA | TRADE PAYABLE | | | | | $17.19 | |
| 5019 | | ALFORD KELLY M | 203 MCKEE | | | | MEEKER | OK | 74855 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5020 | | ALFORD LELA | XXX | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5021 | | ALFORD LELA | XXX | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $36.76 | |
| 5022 | | ALFORD MACHELLE | ADDRESS | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $51.87 | |
| 5023 | | ALFORD MISHELLE | 5909 JOHN ADAMS DRIVE | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 5024 | | ALFORD PAULETTE | 1011 W 18TH ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $80.59 | |
| 5025 | | ALFORD PEARL E | 293 CUCHILLA RD | | | | RANCHOS DE TAOS | NM | 87557 | USA | TRADE PAYABLE | | | | | $21.84 | |
| 5026 | | ALFORD QUIANA | 201 N LAUREL ST | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $19.81 | |
| 5027 | | ALFORD ROSEMARY | 18057 PINE ST | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 5028 | | ALFORD RUBY | 11220 CADY CIR | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 5029 | | ALFORD SALLY | 81 BALL ST | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5030 | | ALFORD TAMMY | 3206 LOUISIANA AVE 2 | | | | FORT PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $3.68 | |
| 5031 | | ALFORD TERRA | 1230 JASPER ST SW | | | | ATLANTA | GA | 30314 | USA | TRADE PAYABLE | | | | | $58.39 | |
| 5032 | | ALFORD TIESHA | 1342 MONTCLAIR | | | | SAINT LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5033 | | ALFORD TIFFINY | 4889 BANBURY COURT | | | | WARRENSVILLE HEIGHTS | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5034 | | ALFORD TIM | 4703 NORTH 70TH STREET | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $31.67 | |
| 5035 | | ALFORD VALARIE | 2304 E LAFAYETTE | | | | STOCKDTN | CA | 95205 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 5036 | | ALFORD YISHAH | 1602 MCNEIL STEET APT 5A | | | | DILLON | SC | 29536 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5037 | | ALFORD YVONNE | 7301 WEST UNIVERSITY AVE | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $27.72 | |
| 5038 | | ALFORDWATKINS AMBER | 325 MARSHALL AVE | | | | ROCKINGHAM | NC | 28379 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 5039 | | ALFRDO LUNA | 700 E EXPRESSWAY 83 | | | | MCALLEN | TX | 78503 | USA | TRADE PAYABLE | | | | | $129.50 | |
| 5040 | | ALFREADA WOODY | 1318 VERONICA CT | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 5041 | | ALFRED ARROYO | 426 E CHANNEL ISLAND BLVD | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $438.74 | |
| 5042 | | ALFRED AYALA | 6610 N 93RD AVE | | | | GLENDALE | AZ | 85305 | USA | TRADE PAYABLE | | | | | $54.59 | |
| 5043 | | ALFRED BERNARD | 5459 NORTHRIDGE LN | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $3.23 | |
| 5044 | | ALFRED CLEVELAND | 1013 OLD HIGHWAY 52 G | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 5045 | | ALFRED CLOSSON | 12337 CEDARFIELD DR | | | | RIVERVIEW | FL | 33579 | USA | TRADE PAYABLE | | | | | $22.95 | |
| 5046 | | ALFRED D DIOLLO | 245 RIVER STREET | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 5047 | | ALFRED DEBORAH | 2338 SOUTH ROOSEVELT ST | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5048 | | ALFRED DELA CRUZ | 111 DEERWOOD RD 110 | | | | SAN RAMON | CA | 94583 | USA | TRADE PAYABLE | | | | | $592.40 | |
| 5049 | | ALFRED DIANA CAMARILLO HERNANDEZ | 1512 E 5TH | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 5050 | | ALFRED DIBIASO | 1309 KENWOOD RD | | | | WILMINGTON | DE | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 5051 | | ALFRED E WHITE | 5113 MELODY CT | | | | FLOWER MOUND | TX | 75028 | USA | TRADE PAYABLE | | | | | $574.79 | |
| 5052 | | ALFRED EARNESTINE | 1129 JOEL AVE | | | | TOLEDO | OH | 43610 | USA | TRADE PAYABLE | | | | | $33.63 | |
| 5053 | | ALFRED FORNAH | 6004 BORDEAU WALK SE SMYR | | | | SMYRNA | GA | 30082 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 5054 | | ALFRED GARNETT | 2897 NORTH DRUID HILLS | | | | ATLANTA | GA | 30329 | USA | TRADE PAYABLE | | | | | $70.76 | |
| 5055 | | ALFRED GLORIA | 301 W CROCKETT ST | | | | SYLVESTER | GA | 31791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5056 | | ALFRED GOMES | 86-046 POKAI BAY ST A | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 5057 | | ALFRED GWENDOLYN | 9555 MAYNE ST | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $28.65 | |
| 5058 | | ALFRED HUO | 2725 S BINION RD | | | | APOPKA | FL | 32703 | USA | TRADE PAYABLE | | | | | $6.18 | |
| 5059 | | ALFRED J SMITH | LAGTA SPEARS | | | | JAX | FL | 32205 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 5060 | | ALFRED JIMENEZ II | 3742 W ANDERSON DR | | | | GLENDALE | AZ | 85308 | USA | TRADE PAYABLE | | | | | $7.89 | |
| 5061 | | ALFRED JOHNS | 514 BOYD RD | | | | PLEASANT HILL | CA | 94523 | USA | TRADE PAYABLE | | | | | $704.96 | |
| 5062 | | ALFRED JOYCE | 5582 FLOY AVE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 5063 | | ALFRED JUDITH | PO BOX 1534 | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $64.63 | |
| 5064 | | ALFRED L JONES | 123 CHARLOTTE PLACE | | | | FAYETTEVILLE | GA | 30215 | USA | TRADE PAYABLE | | | | | $14.22 | |
| 5065 | | ALFRED L SMITH | 3024 W 7TH | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $132.94 | |
| 5066 | | ALFRED LARAE | 8950 WHITSTONE CT | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 5067 | | ALFRED LEE | 722 20TH AVE | | | | SAN FRANCISCO | CA | 94121 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 5068 | | ALFRED LOPEZ | 27113 BIG HORN AVE | | | | MORENO VALLEY | CA | 92555 | USA | TRADE PAYABLE | | | | | $236.26 | |
| 5069 | | ALFRED LUCAS | PLEASE ENTER YOUR STREET | | | | WARREN | MI | 48088 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 5070 | | ALFRED MATA | 4338 CENTER ST | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $27.18 | |
| 5071 | | ALFRED OMENDA | 3845 40TH ST | | | | DES MOINES | IA | 50310 | USA | TRADE PAYABLE | | | | | $94.43 | |
| 5072 | | ALFRED PADRON JR | 499 AUBUURN WAY NUMBER 1 | | | | SAN JOSE | CA | 95129 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 5073 | | ALFRED ROCKYMORE | 421 DORNSTEC ST | | | | PITTSBURGH | PA | 15214 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 5074 | | ALFRED WARE | 8225 S WOLCOTT AVE | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $34.50 | |
| 5075 | | ALFRED WILLIAMS | 616 KANAWHA TERRACE | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $21.11 | |
| 5076 | | ALFRED WILLIAMS JR | 16 MAY STREET | | | | EAST HARTFORD | CT | 06108 | USA | TRADE PAYABLE | | | | | $478.56 | |
| 5077 | | ALFREDA BICKLEY | 9206 LEITH | | | | STLOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $170.01 | |
| 5078 | | ALFREDA DENETDALE | 5011 E CRAIG RD | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $3.45 | |
| 5079 | | ALFREDA GILBERT | 2923 DONNA DR | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 5080 | | ALFREDA GURROLA | 2328 W FEDORA | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 5081 | | ALFREDA JOHNSON | 12905SE FOSTER DR APT 606 | | | | PORTLAND | OR | 97236 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 5082 | | ALFREDA JOHNSON | 12905SE FOSTER DR APT 606 | | | | PORTLAND | OR | 97236 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 5083 | | ALFREDA LEE | 818 OGLETHORPE ST NE | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 5084 | | ALFREDA LOCKWOOD | PO BOX 210102 | | | | ANCHORAGE | AK | 99521 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 5085 | | ALFREDA LOVING | 6706 COLONY PARK DR | | | | AUSTIN | TX | 78724 | USA | TRADE PAYABLE | | | | | $27.06 | |
| 5086 | | ALFREDA MCCLUNG | 1320 AVENIDA DE MESILLA UNT 2121B | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 5087 | | ALFREDA | 338 COURTLAND CT | | | | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $56.96 | |
| 5088 | | ALFREDA PITTS | KMART | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 5089 | | ALFREDA READING | 15438 FENTON | | | | REDFORD | MI | 48239 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 5090 | | ALFREDA RICE | 1851 FABRIUQE | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 5091 | | ALFREDA RUSSELL | 12240 JACKSON RD | | | | ST FRANCISVLE | LA | 70775 | USA | TRADE PAYABLE | | | | | $9.60 | |

Debtor Name: KMART CORPORATION    Schedule E/F Part 3, Question 1    Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5092 | | ALFREDA STITH | 20921 BOYDTON PLANK ROAD | | | | MCKENNEY | VA | 23872 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 5093 | | ALFREDIN LOVE | 6011 RANDOLPH RD | | | | SS | MD | 20904 | USA | TRADE PAYABLE | | | | | $28.37 | |
| 5094 | | ALFREDO ALMARAS | 881 OAKMONT ST | | | | SHAFTER | CA | 93263 | USA | TRADE PAYABLE | | | | | $134.62 | |
| 5095 | | ALFREDO ANGEL | 4114 WELLINGTON WOODS | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5096 | | ALFREDO CISNEROS | 1114 ASTOR AVE | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $34.63 | |
| 5097 | | ALFREDO CONSTANTE | 143 B DAIRY RD | | | | AUSTIN | TX | 78728 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 5098 | | ALFREDO CUEVAS | 3991 MARICOPA DR | | | | SANTA BARBARA | CA | 93109 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 5099 | | ALFREDO CUPELES | 4850 44TH ST | | | | WOODSIDE | NY | 11377 | USA | TRADE PAYABLE | | | | | $3.81 | |
| 5100 | | ALFREDO DELEON | 8304 14TH AVE 202 | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 5101 | | ALFREDO E CANAVATI | 402 BROOKFIELD WAY | | | | WEST CHESTER | PA | 19382 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 5102 | | ALFREDO ESTRADA | 2060 N CALIFORNIA | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $61.87 | |
| 5103 | | ALFREDO FERNANDEZ | 6535 W 24TH CT APT 14 | | | | HIALEAH | FL | 33016 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 5104 | | ALFREDO FLORES | 1567 E DOVER CIRCLE | | | | MEZA | AZ | 85203 | USA | TRADE PAYABLE | | | | | $2,755.00 | |
| 5105 | | ALFREDO GARCIA | 64-11 102 STREET | | | | FLUSHING | NY | 11374 | USA | TRADE PAYABLE | | | | | $500.80 | |
| 5106 | | ALFREDO GONZALEZ | 1679 MELROSE AVE | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 5107 | | ALFREDO GONZALEZ | 1679 MELROSE AVE | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 5108 | | ALFREDO GUAJARDO | 3005 OLD ALICE RD CONDO | | | | BROWNSVILLE | TX | 78526 | USA | TRADE PAYABLE | | | | | $45.43 | |
| 5109 | | ALFREDO GUTIERREZ | 135 5TH AVE | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 5110 | | ALFREDO HERNANDEZ | 4714 GALWAY DR | | | | CRP CHRISTI | TX | 78413 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 5111 | | ALFREDO HERNANDEZ HERNANDEZ | 705 S ARBOR ST | | | | SOUTH BEND | IN | 46619 | USA | TRADE PAYABLE | | | | | $59.65 | |
| 5112 | | ALFREDO J TORRES | 1904 WEST RICHARDSON | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $38.25 | |
| 5113 | | ALFREDO JOSE | 2428 HERB AVE S | | | | LEHIGH ACRES | FL | 33973 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 5114 | | ALFREDO LOPEZ | 2531 CATHY CT  A | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.11 | |
| 5115 | | ALFREDO MARTINEZ RODRIGUEZ | 4140 W MCDOWELL RD | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 5116 | | ALFREDO MELGOZA | 4908 S 28TH ST  NONE | | | | MCALLEN | TX | 78503 | USA | TRADE PAYABLE | | | | | $53.99 | |
| 5117 | | ALFREDO MERCADO | PETRA LOAIZA TORRES | | | | SPARKS | NV | 89431 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 5118 | | ALFREDO MESA | 2656 W BROADWAY BLVD | | | | TUCSON | AZ | 85745 | USA | TRADE PAYABLE | | | | | $8.66 | |
| 5119 | | ALFREDO MONTANO | 8932 ALEXANDER AVE APT B | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $320.42 | |
| 5120 | | ALFREDO ORTIZ | 5281 GINGER WAY | | | | LAKE WORTH | FL | 33463 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5121 | | ALFREDO ORTIZ | 5281 GINGER WAY | | | | LAKE WORTH | FL | 33463 | USA | TRADE PAYABLE | | | | | $61.75 | |
| 5122 | | ALFREDO QUINONES | CC2 | | | | SAN JUAN | PR | 00975 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5123 | | ALFREDO QUINONES VALENTIN | PO BOX 1232 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 5124 | | ALFREDO R RIVERA | 13732 HARVEST GLEN WAY | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 5125 | | ALFREDO RAGAS | 1525 KILOHANA ST | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $67.65 | |
| 5126 | | ALFREDO RAMIREZ | 15411 SW 77TH CIR LN APT 207 | | | | MIAMI | FL | 33193 | USA | TRADE PAYABLE | | | | | $12.15 | |
| 5127 | | ALFREDO RAZO | MARCO TULIO 510 | | | | MONTERREY | ME | 85240 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 5128 | | ALFREDO REAL | 10821 TAMARIND AVE | | | | BLOOMINGTON | CA | 92316 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 5129 | | ALFREDO REYES COLON | PO BOX 925 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $25.23 | |
| 5130 | | ALFREDO RIN JR | 16 PALAZZO TER | | | | HENDERSON | NV | 89074 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 5131 | | ALFREDO RIVERA | 165 CALLE 7 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 5132 | | ALFREDO RODRIGUEZ | 23906 PINE DR | | | | SORRENTO | FL | 32776 | USA | TRADE PAYABLE | | | | | $224.69 | |
| 5133 | | ALFREDO RODRIGUEZ | 23906 PINE DR | | | | SORRENTO | FL | 32776 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5134 | | ALFREDO ROSADO GRACIA | BZ A399 BARRIO GUANIQUILLA | | | | AGUADA | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5135 | | ALFREDO TORRES ACOSTA | 431 W 4TH ST | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 5136 | | ALFREDO ZHUNO | 12116 CENTER HILL | | | | SS | MD | 20902 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 5137 | | ALFREDORAQU GALLEGOS-ROMO | 7400 PAH-RAAH | | | | SPARKS | NV | 89436 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 5138 | | ALFREY STEPHANIE | 106 COLUMBUS RD | | | | SOUTH CHARLESTON | OH | 45368 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5139 | | ALFRID JUDITH | 4637 KIVA RD SW | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5140 | | ALFRIDA CRUZ | 3513 PECAN DR | | | | NO | LA | 70043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5141 | | ALGARIN AILEEN B | BO PALMA SOLA CARR9957 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $11.41 | |
| 5142 | | ALGARIN JIMMY | CALLE V 110 BASE RAMEY | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 5143 | | ALGARIN LESLIE | C.YUNQUESITO UU-44 MANSIONES D | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5144 | | ALGARIN MAYRA | CALLE PRINCIPAL 10 MONTE BELL | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5145 | | ALGARIN MONICA | PO BOX 8918 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 5146 | | ALGARIN SUREYLIE | PO BOX 232 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 5147 | | ALGAYDI MOHAMMED | 400 BLAKE ST | | | | NEW HAVEN | CT | 06515 | USA | TRADE PAYABLE | | | | | $26.77 | |
| 5148 | | ALGER DON | 526 SIMMONS SE | | | | HURON | SD | 57350 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 5149 | | ALGER KIMBERLY B | 207 CUMMING ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $36.44 | |
| 5150 | | ALGER LISA | 414 PARKWAY DR | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5151 | | ALGER MELISSA | 110 S GEORGE STREET | | | | RANSON | WV | 25438 | USA | TRADE PAYABLE | | | | | $6.27 | |
| 5152 | | ALGER PATRICIA A | 1807 PARKSIDE DR | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 5153 | | ALGER REBECCA C | 451 LURAY MOBILE HOME LN | | | | LURAY | VA | 22835 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 5154 | | ALGER SARAH | 119 E HIGH ST | | | | SEYMOUR | WI | 54165 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 5155 | | ALGERI MOORE | 9440 N 332ND AVE | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 5156 | | ALGERNON MCWASHINGTON | 1501 LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 5157 | | ALGHALI KIMBERLY | 108 E HAMSTEAD RD | | | | MIDDLETOWN | DE | 19709 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 5158 | | ALGHALIKOROMA MAMUNA | 4907 HICKORY WOODS DR | | | | GREENSBORO | NC | 27410 | USA | TRADE PAYABLE | | | | | $42.20 | |
| 5159 | | ALGIE BRADLEY | 4860 MT VERNON AVE | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 5160 | | ALGIERE PATRICIA | 7 WOLF PIT RD | | | | FARMINGTON | CT | 06032 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 5161 | | ALGONA MUNICIPAL UTILITIES IA | PO BOX 10 | | | | ALGONA | IA | 50511 | USA | UTILITIES PAYABLE | | | | | $11,417.38 | |
| 5162 | | ALGONA PUBLISHING CO | P O BOX 400 | | | | ALGONA | IA | 50511 | USA | TRADE PAYABLE | | | | | $365.63 | |
| 5163 | | ALGOOD MICHELLE | 1334 7TH ST | | | | RODEO | CA | 94572 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5164 | | ALGOOD QUINN | 755 W 16TH ST | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $963.73 | |
| 5165 | | ALHAARB SULTN | 637 GRANDVIEW BLVD | | | | ERIE | PA | 16504 | USA | TRADE PAYABLE | | | | | $273.48 | |
| 5166 | | ALHADER SAAD | 1511 STURDY RD  NONE | | | | VALPARAISO | IN | 46383 | USA | TRADE PAYABLE | | | | | $89.99 | |
| 5167 | | ALHAMBRA & SIERRA SPRINGS | PO BOX 660579 | | | | DALLAS | TX | 752660579 | USA | TRADE PAYABLE | | | | | $224.48 | |
| 5168 | | ALHAMBRA EVELYN | 941122 KAHUANUI ST | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $41.86 | |
| 5169 | | ALHANOUF ALSOLAMI | 420 KULA GULF WAY | | | | ALBANY | CA | 94706 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 5170 | | ALHASSAN ABDUL | 770 W IMPERIAL AVE APT 32 | | | | EL SEGUNDO | CA | 90245 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 5171 | | ALHIJA LEENA | 860 S BRIARGATE LN  NONE | | | | GLENDORA | CA | 91740 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 5172 | | ALI AKBAR | 545 MCDONALD AVE | | | | BROOKLYN | NY | 11218 | USA | TRADE PAYABLE | | | | | $15.98 | |
| 5173 | | ALI ALBARBARI | 31 FRANKLIN AVE | | | | CHELSEA | MA | 02150 | USA | TRADE PAYABLE | | | | | $615.26 | |
| 5174 | | ALI ALVIN | 25700 UNIVERSITY CT | | | | HAYWARD | CA | 94542 | USA | TRADE PAYABLE | | | | | $24.07 | |
| 5175 | | ALI BONNIE | 15006 LOTUS | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5176 | | ALI BRANDON | 1503 LAWERENCE WAY | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 5177 | | ALI BROOK | 8413 DEERTROT DR | | | | FAY | NC | 28314 | USA | TRADE PAYABLE | | | | | $16.68 | |
| 5178 | | ALI CAREN | 3 EAST KIRBY STR | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $16.68 | |
| 5179 | | ALI FAWWAZ | 2361 NW 66TH AVE STE 102 | | | | MIAMI | FL | 33122 | USA | TRADE PAYABLE | | | | | $203.29 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23539

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5180 | | ALI FELICIA | NA | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $32.78 | |
| 5181 | | ALI FRANCIS | 1423 BASS SLOUGH CIR | | | | KISSIMMEE | FL | 34743 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 5182 | | ALI GHASSEMI | 4201 COLDWATER RD  SEARS OPTIC | | | | FT WAYNE | IN | 46805 | USA | TRADE PAYABLE | | | | | $376.00 | |
| 5183 | | ALI HASSAN | 236 HANKINS DRIVE | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 5184 | | ALI KAMAL | 722 CLOPPER RD | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $57.94 | |
| 5185 | | ALI LAILA | 1013 N KINGS ST  2028Q | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $14.64 | |
| 5186 | | ALI MARTELL | 256 MARKET ST | | | | LOWELL | MA | 01852 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5187 | | ALI MESSER | ADDRESS | | | | CITY | PA | 15701 | USA | TRADE PAYABLE | | | | | $13.12 | |
| 5188 | | ALI MOHAMMAD | 16 W 65TH ST | | | | WESTMONT | IL | 60559 | USA | TRADE PAYABLE | | | | | $81.99 | |
| 5189 | | ALI MUHAMMAD | 11050 SWW GAARDE STREET APT 11 | | | | TIGARD | OR | 97224 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 5190 | | ALI MUHAMMAD | 11050 SWW GAARDE STREET APT 11 | | | | TIGARD | OR | 97224 | USA | TRADE PAYABLE | | | | | $12.32 | |
| 5191 | | ALI MUKTAR S | 102 PIERCE ST APT 2 APT 2 | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $34.63 | |
| 5192 | | ALI NAJWA | XXXXXX | | | | SILVER SPRING | MD | 20905 | USA | TRADE PAYABLE | | | | | $7.15 | |
| 5193 | | ALI NIMAL | 6211 LEESBURG PIKE | | | | FALLS CHURCH | VA | 22044 | USA | TRADE PAYABLE | | | | | $10.58 | |
| 5194 | | ALI NIZAMA | 236 JUMPING SPRINGS PL | | | | LAS VEGAS | NV | 89012 | USA | TRADE PAYABLE | | | | | $149.63 | |
| 5195 | | ALI OSMAN | 1249 PALM BLUFF DR | | | | APOPKA | FL | 32712 | USA | TRADE PAYABLE | | | | | $82.30 | |
| 5196 | | ALI PREMKUMARI | 3925 NOKOMIS AVE | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 5197 | | ALI ROGERSON | 16 FAIRFAX RD | | | | MILTON | MA | 02186 | USA | TRADE PAYABLE | | | | | $1,114.81 | |
| 5198 | | ALI ROSTAMI | 470 WINDING ROSE DR | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $81.00 | |
| 5199 | | ALI SAUNTREVA | 5314 SAN FRANSICO AVE 5 | | | | LAKEWOOD | WA | 98499 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 5200 | | ALI SHARYAN | 7115 APPOLINE ST | | | | DEARBORN | MI | 48126 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 5201 | | ALI SMITH | 222 2ND ST NW | | | | CUT BANK | MT | 59427 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5202 | | ALI SYED A | 19 CLARK AVE | | | | NORTH HAVEN | CT | 06473 | USA | TRADE PAYABLE | | | | | $38.08 | |
| 5203 | | ALI WEBB | 33 BURNHAM RD | | | | BOLTON | MA | 01740 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 5204 | | ALIA A ALADHAM | 9812 CASTELLI WAY | | | | ELK GROVE | CA | 95757 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 5205 | | ALIA WILLIAMS | 34 POLARIS CT | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 5206 | | ALIAH WALKER | 7255 W SUNSET RD APT 1116 | | | | LAS VEGAS | NV | 89113 | USA | TRADE PAYABLE | | | | | $13.34 | |
| 5207 | | ALIANA MOREL | 11234 WORLEY AVE | | | | ORLANDO | FL | 32837 | USA | TRADE PAYABLE | | | | | $15.96 | |
| 5208 | | ALIANA WEIGHTMAN | 3605 2ND ST NE | | | | MINOT | ND | 58703 | USA | TRADE PAYABLE | | | | | $164.51 | |
| 5209 | | ALIANIS ALICEA BATISTA | PO BOX 3000 PMB 411 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 5210 | | ALIASSANTOS JASMYNE | 103 GATES RD | | | | HAVELOCK | NC | 28532 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5211 | | ALIBELIS RODRIGUEZ | 9 HOWE CT | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5212 | | ALIC OZZY | 3396 N DUANE WAY | | | | BOISE | ID | 83713 | USA | TRADE PAYABLE | | | | | $40.28 | |
| 5213 | | ALICA LISTON | 1267 CAROL DR | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $9.42 | |
| 5214 | | ALICA M CURRY | 14965 LAPPIN ST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 5215 | | ALICA MOORE | 576 MANISTIQUE | | | | DETROIT | MI | 48218 | USA | TRADE PAYABLE | | | | | $71.40 | |
| 5216 | | ALICA S CRAWFORD | 3855  8TH ST | | | | ECORSE | MI | 48229 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 5217 | | ALICANO DAMARIS | COLINAS DE SAN JUAN | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $28.21 | |
| 5218 | | ALICCIA BRAATEN | 3233 LARGO LN | | | | LAKE HAVASU CITY | AZ | 86406 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 5219 | | ALICE ABRAHAM | 20250 PIERSON ST | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $6.54 | |
| 5220 | | ALICE ACOSTA | 4301 SHERMAN ST | | | | DENVER | CO | 80216 | USA | TRADE PAYABLE | | | | | $21.13 | |
| 5221 | | ALICE ALOGBA | PO BOX 2110 | | | | MONTGOMERY VL | MD | 20886 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 5222 | | ALICE ANDERSON | 5284  FIRE NIGHT  AVE | | | | LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 5223 | | ALICE ANN FULWIDER | 12181 JOHNSTOWN UTICA RD | | | | JOHNSTOWN | OH | 43031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5224 | | ALICE ARELLANO | 77 PLAZA RD | | | | CHAMISAL | NM | 87521 | USA | TRADE PAYABLE | | | | | $25.20 | |
| 5225 | | ALICE AUGUSTO | 4000 PIERCE ST | | | | RIVERSIDE | CA | 92505 | USA | TRADE PAYABLE | | | | | $14.44 | |
| 5226 | | ALICE BADONSKI | 58 HOYT ST | | | | KEARNY | NJ | 07032 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 5227 | | ALICE BAEZ ESPADA | 2056  S  31ST  ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5228 | | ALICE BAIN | 936 E LANSING WAY | | | | FRESNO | CA | 93704 | USA | TRADE PAYABLE | | | | | $44.59 | |
| 5229 | | ALICE BARNES | 7925 MERRILL RD 2105 | | | | JACKSONVILLE | FL | 32277 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 5230 | | ALICE BARNETT | 1144 GROFF AVE | | | | INDPLS | IN | 46222 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 5231 | | ALICE BARRERA | 3704 DANIELA LP | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 5232 | | ALICE BIRD | 301 PALM AVE | | | | ISLAMORADA | FL | 33036 | USA | TRADE PAYABLE | | | | | $44.62 | |
| 5233 | | ALICE BOLIVAR | 1982 SE CAMILO ST | | | | PORT SAINT LUCIE | FL | 34952 | USA | TRADE PAYABLE | | | | | $20.51 | |
| 5234 | | ALICE BRANDT | 3520 COLUMBUS AVE | | | | MINNEAPOLIS | MN | 55404 | USA | TRADE PAYABLE | | | | | $20.42 | |
| 5235 | | ALICE BRAVO | 15354 GEORGIA AVE | | | | PARAMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 5236 | | ALICE BROWN | 679 W BROOKDALE ST | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 5237 | | ALICE BYRD | 642 W ALMA AVE | | | | FLINT | MI | 48505 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 5238 | | ALICE CAMACHO | 905 KIRBY DR | | | | ANTIOCH | TN | 37217 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 5239 | | ALICE CAMPBELL | 1305 MILLINGTON CT | | | | VA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $7.26 | |
| 5240 | | ALICE CARDOSO | 738 MOCKINGBIRD LANE | | | | CUDDLEBACK | NY | 12729 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 5241 | | ALICE CARROLL | 1320 S 51ST ST | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $76.74 | |
| 5242 | | ALICE CASTREY | 5361 SANTA BARBARA AVE | | | | GARDEN GROVE | CA | 92845 | USA | TRADE PAYABLE | | | | | $45.26 | |
| 5243 | | ALICE CHAINON RUIZ | 2601 E 22ND | | | | OAKLAND | CA | 94601 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 5244 | | ALICE CHAD | 440 CUESTA DR  NONE | | | | LOS ALTOS | CA | 94024 | USA | TRADE PAYABLE | | | | | $129.99 | |
| 5245 | | ALICE CHONG | 210 RIDGE RD | | | | RIVA | MD | 21140 | USA | TRADE PAYABLE | | | | | $425.25 | |
| 5246 | | ALICE CLARK | 2855 E BROADWAY | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 5247 | | ALICE COLLINS | 6676 OAK GROVE CHURCH RD | | | | STEDMAN | NC | 28391 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 5248 | | ALICE CUTTER | PO BOX 453 | | | | SAN CARLOS | AZ | 85550 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 5249 | | ALICE DENHAM | 12081 LONGVIEW ST | | | | DETROIT | MI | 48213 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 5250 | | ALICE FIGUEROA | CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5251 | | ALICE FINN | 3252 OZARK CIR | | | | CHATTANOOGA | TN | 37415 | USA | TRADE PAYABLE | | | | | $600.86 | |
| 5252 | | ALICE FOX | 630 WEST TRI COUNTY BLVD | | | | OLIVER SPRINGS | TN | 37840 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 5253 | | ALICE GOFORTH | 107 JONES ST | | | | BLUEFIELD | WV | 24701 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 5254 | | ALICE GONZALEZ | 5357 BARBADOS CIR | | | | STOCKTON | CA | 95210 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 5255 | | ALICE GOOCH | 217 SHERMAN ST FRONT | | | | JOLIET | IL | 60433 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 5256 | | ALICE GRAYES | 5510 VIRGINIA AVE | | | | KANSAS CITY | MO | 64110 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 5257 | | ALICE HARBOUR | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 62629 | USA | TRADE PAYABLE | | | | | $9.15 | |
| 5258 | | ALICE HARRIS | 3910 CHESTNUT | | | | UNIVERSITY PLACE | WA | 98466 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 5259 | | ALICE HARRIS | 3910 CHESTNUT | | | | UNIVERSITY PLACE | WA | 98466 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 5260 | | ALICE HARRIS | 3910 CHESTNUT | | | | UNIVERSITY PLACE | WA | 98466 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 5261 | | ALICE HERNANDEZ | 1812 WILSON AVE | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $1,436.95 | |
| 5262 | | ALICE HERRERA | 3950 FRANKLIN AVE | | | | LOS ANGELES | CA | 90027 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 5263 | | ALICE HINES | 225 GILHAVEN DR | | | | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 5264 | | ALICE HOLT | 128 MEADOWLARK DR 19 | | | | RICHMOND | KY | 40475 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 5265 | | ALICE HOPE | 804 ROYCE APT 32 | | | | PENSACOLA | FL | 32503 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 5266 | | ALICE HORTON | 682 NE NEWTON CREEK | | | | ROSEBURG | OR | 97470 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5267 | | ALICE HOVINGTON | 32100 S SUMMER CT | | | | LAUREL | DE | 19956 | USA | TRADE PAYABLE | | | | | $10.00 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538-shl

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5268 | | ALICE HUMPHREY | 5601 ELIZABETH CT | | | | VIRGINIA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 5269 | | ALICE J COX | 101 N JESSICA AVE | | | | TUCSON | AZ | 85719 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 5270 | | ALICE JACKSON | 224 E BELL AVE | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $6.54 | |
| 5271 | | ALICE JEDREY | 87 JOHN HODGEON RD | | | | OSSIPEE | NH | 03864 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5272 | | ALICE JENICEK | 1126 LIVE OAK LN  NONE | | | | TAYLOR LK VLG | TX | | USA | TRADE PAYABLE | | | | | $299.67 | |
| 5273 | | ALICE JOHNSON | 1044 N 4 ST | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $3.49 | |
| 5274 | | ALICE JOHNSON | 1044 N 4 ST | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $11.45 | |
| 5275 | | ALICE JOHNSON | 1044 N 4 ST | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 5276 | | ALICE KENNEDY | 255 HAVEMEYER ST  11D | | | | BROOKLYN | NY | 11211 | USA | TRADE PAYABLE | | | | | $153.61 | |
| 5277 | | ALICE KISNER | 179 1ST STREET SE | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 5278 | | ALICE KITCHEN | 1104 TUCKER RD | | | | MACON | GA | 31069 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5279 | | ALICE LAWSON | LOT 4 | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 5280 | | ALICE LE | 10041 WINGED FOOT DR | | | | SACRAMENTO | CA | 95829 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 5281 | | ALICE LEE | 42837 ELENA ST | | | | LANCASTER | CA | 93536 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 5282 | | ALICE LEON MARSHALL | 7889 S SOLOMON AVE | | | | TUCSON | AZ | 85747 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 5283 | | ALICE LESURE | 5317 S MORGAN | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 5284 | | ALICE LOHMEYER | 2632 NORWALK ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5285 | | ALICE LUEBERT | 11163 SW 21ST ST | | | | TOWANDA | KS | 67144 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 5286 | | ALICE MARKS | 255 KELLOGG BLVD E APT 50 | | | | SAINT PAUL | MN | 55101 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 5287 | | ALICE MARLOWE | 38 CHESTNUT RIDGE AVE | | | | ASHEVILLE | NC | 28804 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 5288 | | ALICE MARTIN | JEFFERSON TOERS | | | | SYRACUSE | NY | 13208 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 5289 | | ALICE MARTINEZ | 42923 | | | | TOLLESON | AZ | 85326 | USA | TRADE PAYABLE | | | | | $18.45 | |
| 5290 | | ALICE MCGHEE | 920PRESIDENTST | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 5291 | | ALICE MCMILLAN | 6534 PEOPLES STREET | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5292 | | ALICE MEJIA | 18005 COTTAGE GARDEN DR | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $9.94 | |
| 5293 | | ALICE MEZA | 2317 SW A AVE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 5294 | | ALICE MICK | 3627 HYW 321 | | | | BUTLER | TN | 37640 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 5295 | | ALICE MOORE | 1430 N 56TH ST | | | | PHILADELPHIA | PA | 19131 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 5296 | | ALICE MORELAND | 6931 EDWARDS RIDGE RD SE | | | | UHRICHSVILLE | OH | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5297 | | ALICE MYRIA SOTO | COP JARINNES DE SAN FRANCISCO ED 2 | | | | SJ | PR | 00927 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5298 | | ALICE NEGRON | 2608 GOLD DUST | | | | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5299 | | ALICE NEWSPAPERS INC | P O BOX 1610 | | | | ALICE | TX | 78333 | USA | TRADE PAYABLE | | | | | $765.49 | |
| 5300 | | ALICE OSIPOWITZ | 163 WILSON AVE | | | | MATAWAN | NJ | 07747 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 5301 | | ALICE P NORTH | 608 SPRUCE ST | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5302 | | ALICE PARTON | 371 NATCHEZ TRACE COURT | | | | MURFREESBORO | TN | 37127 | USA | TRADE PAYABLE | | | | | $3,847.49 | |
| 5303 | | ALICE POLDSON | XXX | | | | ELK GROVE | CA | 95758 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 5304 | | ALICE POPPS | 13 CANDLELIGHT LANE APT B | | | | LIVERPOOL | NY | 13090 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 5305 | | ALICE REED | 812 W ARBUTUS ST | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $64.10 | |
| 5306 | | ALICE RICHARDSON | 5025 S ROBERTSON ST | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 5307 | | ALICE RIVERA | 3866 W 34TH | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5308 | | ALICE ROBERTS | 2403 PERRYSVILLE AVE | | | | PGH | PA | 15214 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 5309 | | ALICE ROBISON | 251 LINCOLN CT | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 5310 | | ALICE ROCKHILL | 420 S OPDYKE RD APT 29B | | | | PONTIAC | MI | 48341 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 5311 | | ALICE S BARROS | 178 PROSPECT ST  1 | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $27.19 | |
| 5312 | | ALICE S OAKS | 3802 EVERGREN AVE 21206 | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $28.64 | |
| 5313 | | ALICE SANCHEZ | 1043 FACTORY ST | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5314 | | ALICE SANDERS | 6300 E 140TH TER  NONE | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $8.67 | |
| 5315 | | ALICE SHORES | 236 MAIN ST | | | | HUDSON FALLS | NY | 12839 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 5316 | | ALICE SIMS | 660 IVINE TONER | | | | NEWARK | NJ | 07112 | USA | TRADE PAYABLE | | | | | $491.76 | |
| 5317 | | ALICE SMART | 3463 FAIRWOODS DR | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 5318 | | ALICE SMITH | 37 MALVERN LANE | | | | SMYRNA | DE | 19977 | USA | TRADE PAYABLE | | | | | $17.32 | |
| 5319 | | ALICE SPATES | 1105 COLLEGE AVE BRONX NEW YORK | | | | BRONX | NY | 10456 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 5320 | | ALICE SPINKS | HWY AR-7 | | | | JASPER | AR | 72641 | USA | TRADE PAYABLE | | | | | $263.97 | |
| 5321 | | ALICE STEWART | 821 MADISON STREET | | | | BEAVER DAM | KY | 42320 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 5322 | | ALICE TAYLOR | 4426 A ATHLONE AVENUE | | | | SAINT LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 5323 | | ALICE THOMPSON | 15 S 5TH AVE APT 208 | | | | MOUNT VERNON | NY | 10550 | USA | TRADE PAYABLE | | | | | $242.78 | |
| 5324 | | ALICE TORRES | 211 E SANTIAGO ST | | | | REFUGIO | TX | 78377 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5325 | | ALICE TORRES | 211 E SANTIAGO ST | | | | REFUGIO | TX | 78377 | USA | TRADE PAYABLE | | | | | $69.17 | |
| 5326 | | ALICE TRENT | PO BOX 2785 | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 5327 | | ALICE TUCKER | 809 CYPRESS POINT CR | | | | BOWIE | MD | 20721 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 5328 | | ALICE TYLER | 616 CACTUS LN | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 5329 | | ALICE VALDEZ | 10120 W 59TH | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5330 | | ALICE VRAOPEN | | | | | SANTA ROSA | CA | 95401 | USA | TRADE PAYABLE | | | | | $214.13 | |
| 5331 | | ALICE WALLS | XXX | | | | SAN DIEGO | CA | 98407 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 5332 | | ALICE WEBBER | 225 BLOSSOM  DR | | | | AMHERST | OH | 44001 | USA | TRADE PAYABLE | | | | | $35.03 | |
| 5333 | | ALICE WILLIAMS BRYAN | 80 CONDOMINIO RIO VISTA APT H134 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $35.54 | |
| 5334 | | ALICE WILSON | 236 BUSH SPRINGS ROAD | | | | TOANO | VA | 23168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5335 | | ALICE WRIGHT | 920A RHODE ISLAND AVE NE | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 5336 | | ALICEA ALBAROSA | CLL UNIVERSIDAD CATOLICA | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $72.76 | |
| 5337 | | ALICEA ANNETTE | CLLE 1 A-2-10 CUIDAD MASSO | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $11.01 | |
| 5338 | | ALICEA ANTONIO | PO BOX 1313 | | | | SAINT JUST | PR | 00978 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5339 | | ALICEA BETZAIDA | 54 PRESTON LN | | | | EAST HARTFORD | CT | 06108 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 5340 | | ALICEA BIANCA | 510 SE 34TH AVE | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $44.30 | |
| 5341 | | ALICEA BIANCA M | 6417 PINYON PINE CT | | | | LAKE WORTH | FL | 33462 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 5342 | | ALICEA BURTON | 7007 S SANGAMON | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 5343 | | ALICEA CARLOS | TORRES 1 | | | | GUAYNABO | PR | 00921 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 5344 | | ALICEA CARMEN | AVENIDA ESTEVES BUBAO | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5345 | | ALICEA CARMEN M | 148 NORTH 11TH STREET | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 5346 | | ALICEA DAISY | URB VILLA DELCIA 4522 CALLE N | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5347 | | ALICEA DIANA C | 1 HACIENDAS DE SERRO GORDO | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5348 | | ALICEA DOLCE | PO BOX 7004 | | | | VEGA BAJA | PR | 00694 | USA | TRADE PAYABLE | | | | | $17.20 | |
| 5349 | | ALICEA EDITH | PO BOX 669 | | | | ENSENADA | PR | 00647 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5350 | | ALICEA EMMANUEL | 3435 MARFARGOA DR APT 25 | | | | STOCKTON | CA | 95215 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 5351 | | ALICEA ESTHER | 2000 VETERANS HWY APT D-15 | | | | LEVITTOWN | PA | 19056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5352 | | ALICEA GEISHA | HC 01 BOX 2343-1 | | | | BAJADERO | PR | 00616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5353 | | ALICEA GERMAN | EXTENSION COQUI C56 | | | | SALINAS | PR | 00704 | USA | TRADE PAYABLE | | | | | $10.40 | |
| 5354 | | ALICEA GUILLERMO | URB CENTRO JARD | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5355 | | ALICEA HILLARY | COM PUNTA DIAMANTE 1321 CALLE | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $3.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5356 | | ALICEA ILEANA | CALLE 8 I 3 BELLAVISTA | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5357 | | ALICEA ISRAEL P | BO LA LINEA 6 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 5358 | | ALICEA JASON | 226 LINDA AVENUE | | | | HAWTHORNE | NY | 10532 | USA | TRADE PAYABLE | | | | | $2.46 | |
| 5359 | | ALICEA JENNIFER | PO BOX 4776 | | | | VEGA BAJA | PR | 00694 | USA | TRADE PAYABLE | | | | | $88.00 | |
| 5360 | | ALICEA JORGE | PO BOX 15 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 5361 | | ALICEA JOSE | GUAYAMA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $203.70 | |
| 5362 | | ALICEA JUAN | MIRAMAR2CALLE NUM 1CASA1900 | | | | ARROYO | PR | 00785 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 5363 | | ALICEA JUAN | MIRAMAR2CALLE NUM 1CASA1900 | | | | ARROYO | PR | 00785 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 5364 | | ALICEA KIARA | 1925 E 29TH ST | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 5365 | | ALICEA LAILY | W7-32 CALLE CERVANTES | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 5366 | | ALICEA LEANNA | 2468 S 11TH STREET | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5367 | | ALICEA LEOPORDO | 23 CALLE PATRON | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5368 | | ALICEA LINNETTE | 1217 AVE MUNOZ RIVERA | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $39.80 | |
| 5369 | | ALICEA LORENZA D | PO BOX 3568 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 5370 | | ALICEA LUIS | HC 70 BOX 26049 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5371 | | ALICEA LUIS | HC 70 BOX 26049 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 5372 | | ALICEA LUIS A | URB VILLA CAROLINA40-37A | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 5373 | | ALICEA MARCOS | SANTA TERESITA CAAL SANTA SUSA | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 5374 | | ALICEA MARIA | PO BOX 1961 | | | | DES PLAINES | IL | 60017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5375 | | ALICEA MARILIZ | CONDOMINIO TORRE DE TOKIO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5376 | | ALICEA MILDRED C | HC 02 BOX 10385 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5377 | | ALICEA MIRIAM | 11926 ALAFAYA WOODS CT | | | | ORLANDO | FL | 32826 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 5378 | | ALICEA NAKITSHA | PASEO DEL REY | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $35.49 | |
| 5379 | | ALICEA NATASHA | CALLE 24 BLOQUE 35-14 SANTA RD | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 5380 | | ALICEA NATASHA | CALLE 24 BLOQUE 35-14 SANTA RD | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 5381 | | ALICEA NATASHA | CALLE 24 BLOQUE 35-14 SANTA RD | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 5382 | | ALICEA NORMA G | 109 PROFIT | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $12.02 | |
| 5383 | | ALICEA NYDIA | SECTOR PASCUAL RIVERA 1 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5384 | | ALICEA RAMON | CALLE 36 ZC RIVER VIEW | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 5385 | | ALICEA RAUL | REPARTO SAN JOSE B 156 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 5386 | | ALICEA RAUL B | 150 MARION OAKS BLVD | | | | OCALA | FL | 34473 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 5387 | | ALICEA REINA | VILLA CAROLINA CALLE 419 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $390.68 | |
| 5388 | | ALICEA REINA | VILLA CAROLINA CALLE 419 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5389 | | ALICEA ROSA | 6120 MADISON ST | | | | N ARLINGTON | NJ | 07031 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 5390 | | ALICEA ROSAURA F | CALLE 21 AA 26 JARDINES | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $371.96 | |
| 5391 | | ALICEA SARAH | 165 WORTHEN ST | | | | LOWELL | MA | 01852 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5392 | | ALICEA SHARAL | 1725 ORANGE ST | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5393 | | ALICEA SIDMARY | W5ST | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 5394 | | ALICE-A THOMPSON | 74 EDMUND WYNNE CIR | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5395 | | ALICEA VICTOR | 94 DOYLE AVE | | | | PROVIDENCE | RI | 02904 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 5396 | | ALICEA WANDA C | CALLE CAMELIA BO CARMELITA 95 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 5397 | | ALICEA YARITZA | PO BOX 4508 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5398 | | ALICEA YARITZA O | ESMERALDA CA COLEGIOS D18 | | | | PATILLAS | PR | 00724 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 5399 | | ALICEBURG TAYLA | 22407 DABNEY MILL RD | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $22.21 | |
| 5400 | | ALICHIA MNARCALO | 64 BENNINGTON ST | | | | E BOSTON | MA | 02128 | USA | TRADE PAYABLE | | | | | $6.24 | |
| 5401 | | ALICIA A CAMPER | 206 CHARLES ST | | | | YAZOO | MS | 39194 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 5402 | | ALICIA AGUILERA | 29554 SHERIDAN ST | | | | GARDEN CITY | MI | 48135 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 5403 | | ALICIA AGUINAGA | 5763 MARTIN RD | | | | CAPAC | MI | 48014 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 5404 | | ALICIA AMATO | 13013 QUINCE COURT | | | | THORNTON | CO | 80602 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 5405 | | ALICIA AMUNDSON | 17787 224TH AVE NW | | | | BIG LAKE | MN | 55309 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 5406 | | ALICIA ANTHONY | 5110 GARRARD AVE | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 5407 | | ALICIA ARCE | 3211 MILL RACE RD | | | | N CHESTERFIELD | VA | 23234 | USA | TRADE PAYABLE | | | | | $144.47 | |
| 5408 | | ALICIA ARRIOLA | 2750 CENTRAL BLVD | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 5409 | | ALICIA ARVIE | REWARDS | | | | BAYTOWN | TX | 77520 | USA | TRADE PAYABLE | | | | | $76.03 | |
| 5410 | | ALICIA AUTRY | 15506 S PARK AVE | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $142.17 | |
| 5411 | | ALICIA BARAJAS | 2743 FAIRMOUNT ST APT 5 | | | | LOS ANGELES | CA | 90033 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 5412 | | ALICIA BARBER | 2229 EAST SHRMAN ST | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $50.66 | |
| 5413 | | ALICIA BARTON | 3350 ROBERT E LEE DR | | | | ERLANGER | KY | 41018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5414 | | ALICIA BATES | 279 MALLARD RD | | | | HICO | WV | 25854 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 5415 | | ALICIA BEHRENS | 2539 N LA ESCONDIDA CR | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $79.37 | |
| 5416 | | ALICIA BENNER | 8 MEMORIAL ACRES | | | | SUNBURY | PA | 17801 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 5417 | | ALICIA BERNAL | 2814 NORTH AVE | | | | CORCORAN | CA | 93212 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 5418 | | ALICIA BHIE | 7737 STOVER | | | | KANSAS CITY | KS | 66109 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 5419 | | ALICIA BOND | 1877 FORT HALL PLACE | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 5420 | | ALICIA BONNI LOREDO | 12704 PALERMO AVE | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 5421 | | ALICIA BOONE | 500 2ND AVE SE | | | | LITTLE FALLS | MN | 56345 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 5422 | | ALICIA BOSTICK | 1179 NORTH BELLEVUE BLVD | | | | MEMPHIS | TN | 38107 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 5423 | | ALICIA BOWMAN | 76 RIVERSIDE CT | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 5424 | | ALICIA BRAME | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MS | 39503 | USA | TRADE PAYABLE | | | | | $26.44 | |
| 5425 | | ALICIA BRANNON | 131 WEST 11TH AVENUE | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 5426 | | ALICIA BRIDGES | 2415HERMAN ST | | | | NASHVILLE | TN | 37013 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 5427 | | ALICIA BROWN | 1818 SW 5TH ST | | | | FT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 5428 | | ALICIA BROWN | 1818 SW 5TH ST | | | | FT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $8.66 | |
| 5429 | | ALICIA BURY | 5143 CAREY | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 5430 | | ALICIA CADENA | 3968 HWY 9 WEST | | | | DILLON | SC | 29536 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 5431 | | ALICIA CALLOWAY | 4511 LIBERTY ST | | | | EUGENE | OR | 97402 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 5432 | | ALICIA CAMPBELL | PLEASEENTERADDRESS | | | | CHESAPEAKE | VA | 23605 | USA | TRADE PAYABLE | | | | | $55.34 | |
| 5433 | | ALICIA CAMPER | 206 CHARLES ST | | | | YAZOO CITY | MS | 39194 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 5434 | | ALICIA CAPRIETTA | 2502 CORTELYOU | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 5435 | | ALICIA CARMONA | 13115 STANFORD AVE | | | | LOS ANGELES | CA | 90059 | USA | TRADE PAYABLE | | | | | $11.08 | |
| 5436 | | ALICIA CARSON | 2509 TAYLOR | | | | DETROIT | MI | 48206 | USA | TRADE PAYABLE | | | | | $1,081.18 | |
| 5437 | | ALICIA CARTER | 8461 OLD WESTOVER RD | | | | WESTOVER | MD | 21871 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 5438 | | ALICIA CARTWRIGHT | 3352 S HILL RD | | | | TIMMONSVILLE | SC | 29167 | USA | TRADE PAYABLE | | | | | $11.66 | |
| 5439 | | ALICIA CASTILLO | 5476 LUPIN DR | | | | SUN VALLEY | NV | 89122 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 5440 | | ALICIA CASTRO | PO BOX 4956 PMB 1184 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 5441 | | ALICIA CHAMBERS | 1325 TULANE ST | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 5442 | | ALICIA CHAMBRAY | 110 BENNET STREET | | | | PHILLIPSBURG | NJ | 18865 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 5443 | | ALICIA CHAPPELL | 166 RUBY DR | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5444 | | ALICIA CHAVEZ | 1704 GOLDEN VIEW DR SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 5445 | | ALICIA CHILDS | 4321 BERGER AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 5446 | | ALICIA CLASSENS | 5819 DOVER LN | | | | TRAVERSE CITY | MI | 49684 | USA | TRADE PAYABLE | | | | | $129.70 | |
| 5447 | | ALICIA COBB | 627 S NORMANDIE AVE 607 | | | | LOS ANGELES | CA | 90005 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 5448 | | ALICIA COFIELD | 34 GRANGER COURT | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5449 | | ALICIA COLLINS | 3338 S WARING ST | | | | DETROIT | MI | 48217 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 5450 | | ALICIA CONTRERAS | 150 PEACH ST | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $2.32 | |
| 5451 | | ALICIA COOKE | 673 STAGE COACH RD | | | | AFTON | VA | 22920 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 5452 | | ALICIA CORBETT | 1516 PARTRIDGE DR | | | | CHAPEL HILL | NC | 27516 | USA | TRADE PAYABLE | | | | | $11.61 | |
| 5453 | | ALICIA CORTIJO | 273 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $229.99 | |
| 5454 | | ALICIA COURET | URB VILLAS DEL CAFETAL CALLE 10 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 5455 | | ALICIA CRISS | 2531 FORAKER AVE | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 5456 | | ALICIA CRUZ | 5640 HARBOR VALLEY DRIVE | | | | BROOKLYN PARK | MD | 21225 | USA | TRADE PAYABLE | | | | | $39.11 | |
| 5457 | | ALICIA DAVIS | 125 SLATE BRANCH RD APT 3 | | | | SOMERSET | KY | 42503 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 5458 | | ALICIA DAVIS | 125 SLATE BRANCH RD APT 3 | | | | SOMERSET | KY | 42503 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 5459 | | ALICIA DAVIS | 125 SLATE BRANCH RD APT 3 | | | | SOMERSET | KY | 42503 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 5460 | | ALICIA DEMARCO | 21761 NY ST 180 LOT 15 | | | | DEXTER | NY | 13634 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 5461 | | ALICIA DEMARCO | 21761 NY ST 180 LOT 15 | | | | DEXTER | NY | 13634 | USA | TRADE PAYABLE | | | | | $35.47 | |
| 5462 | | ALICIA DEROSE | 2101 WITHERILL ST | | | | ENDICOTT | NY | 13760 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 5463 | | ALICIA DMOHOSKI | 6616 JERSEY AVE N | | | | MINNEAPOLIS | MN | 55428 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5464 | | ALICIA DUENAS | 1259 N PILGRIM | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $24.79 | |
| 5465 | | ALICIA ELLIS | 1516 ROBBIE RD | | | | JACKSONVILLE | FL | 32205 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 5466 | | ALICIA ESHELMAN | 4832 OLD HERSHEY RD 5 | | | | ELIZABETHTOWN | PA | 17022 | USA | TRADE PAYABLE | | | | | $28.82 | |
| 5467 | | ALICIA FARLEY-STRICKLAND | 15042 WASHBURN | | | | DETROIT | MI | 48238 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 5468 | | ALICIA FAUST | 1183 PEPPERTREE DR | | | | DERBY | NY | 14047 | USA | TRADE PAYABLE | | | | | $38.87 | |
| 5469 | | ALICIA FLORES | 1350 S 12TH ST | | | | SLATON | TX | 79364 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 5470 | | ALICIA FORTUNE | 4057A N 19TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 5471 | | ALICIA G SALINAS | 4013 MOUNTVIEW AVE APT C | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 5472 | | ALICIA GARCIA | 146 KNAPP AVE | | | | CLIFTON | NJ | 07011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5473 | | ALICIA GARCIA | 146 KNAPP AVE | | | | CLIFTON | NJ | 07011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5474 | | ALICIA GARCIA | 146 KNAPP AVE | | | | CLIFTON | NJ | 07011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5475 | | ALICIA GARCIA | 146 KNAPP AVE | | | | CLIFTON | NJ | 07011 | USA | TRADE PAYABLE | | | | | $11.01 | |
| 5476 | | ALICIA GONZALEZ | 3301 CIVIC CENTER DR APT 6D | | | | NORTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 5477 | | ALICIA GOODNIGHT | 815 CONCORD DR | | | | DUNCANSVILLE | PA | 16635 | USA | TRADE PAYABLE | | | | | $169.58 | |
| 5478 | | ALICIA GRENIA | 2630 SHEORELINE DRIVE APT A17 | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5479 | | ALICIA GROTH | 507 2ND ST S | | | | MONTROSE | MN | 55363 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 5480 | | ALICIA GUTIERREZ | 2124 S 121ST E AVE | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 5481 | | ALICIA GUY | 3403 MILLVALE AVE NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5482 | | ALICIA HALL | 2311 NW 44TH | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 5483 | | ALICIA HARRIS | 95 BASSETT LN | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 5484 | | ALICIA HARRIS | 95 BASSETT LN | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $28.66 | |
| 5485 | | ALICIA HART | 100 E SPRUCE CT | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 5486 | | ALICIA HARTFORD | 1933 FERN ST | | | | NEW ORLANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5487 | | ALICIA HATLEY | 55 DEER HAVEN CT | | | | FLORENCE | KY | 41042 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 5488 | | ALICIA HENRY | 266 WATER ST | | | | HAVERHILL | MA | 01830 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 5489 | | ALICIA HERNANDEZ | 2606 POPLAR ST | | | | SN BERNRDNO | CA | 92410 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 5490 | | ALICIA HERRERA | 57 WHEELER AVE | | | | ARCADIA | CA | 91006 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 5491 | | ALICIA HINKLEY | 45 EVANS ROAD | | | | VASSALBORO | ME | 04989 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 5492 | | ALICIA HINOJOZA | 141 MAYO AVE | | | | VALLEJO | CA | 94590 | USA | TRADE PAYABLE | | | | | $32.01 | |
| 5493 | | ALICIA HOFFMAN | 1613 CTY RT 20 | | | | EDURHAM | NY | 12423 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 5494 | | ALICIA HOLDEN | 3129 LEVICK | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 5495 | | ALICIA HUBBARD | 10512 W MOHAVE ST | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 5496 | | ALICIA HUDSON | 2630 LUTHER DR | | | | GREENWOOD | MS | 38930 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 5497 | | ALICIA HUNTER | 333 ENTERPRISE DR APT 88 | | | | ROHNERT PARK | CA | 94928 | USA | TRADE PAYABLE | | | | | $55.33 | |
| 5498 | | ALICIA ISLAS | 6149 HERSHOLT AVE | | | | LAKEWOOD | CA | 90712 | USA | TRADE PAYABLE | | | | | $10.06 | |
| 5499 | | ALICIA JACKSON | 500 SCHOOLEY AVE APT S | | | | EXETER | PA | 18643 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 5500 | | ALICIA JACOBS | 1501 NW 14TH ST | | | | OCALA | FL | 34482 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 5501 | | ALICIA JAMES | 920 TAFT PARK | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5502 | | ALICIA JEFFERSON | 209 LYNN LN | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $29.54 | |
| 5503 | | ALICIA JENKINS | 306 CARRINGTON PLACE | | | | ARDEN | NC | 28704 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 5504 | | ALICIA JERNIGAN | 1445 E 51ST PLACE | | | | GARY | IN | 46409 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 5505 | | ALICIA JOHNSON | 98 RIVERSIDE CT | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5506 | | ALICIA JOHNSON | 98 RIVERSIDE CT | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $16.53 | |
| 5507 | | ALICIA JOHNSON | 98 RIVERSIDE CT | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 5508 | | ALICIA JOHNSON | 98 RIVERSIDE CT | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $82.52 | |
| 5509 | | ALICIA KARRENBROCK | 21380 N 2880 RD | | | | KINGFISHER | OK | 73750 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 5510 | | ALICIA KIELPINSKI | 2604 PRIMAVERA CT | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 5511 | | ALICIA KNAPP | 5454 E GRANT APT171 | | | | TUCSON | AZ | 85712 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 5512 | | ALICIA L BLUE | 22305 SW 108TH CT | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 5513 | | ALICIA L MOORE | 10025 KENLAKE DRIVE | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 5514 | | ALICIA L QUIROGA | 1008 MARKET | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $25.19 | |
| 5515 | | ALICIA LAMBERT | 6039 ROBERT DRIVE | | | | CLEVELAND | OH | 44142 | USA | TRADE PAYABLE | | | | | $4.33 | |
| 5516 | | ALICIA LANIER | 1203 JERSEY STREET | | | | BIRMINGHAM | AL | 35224 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 5517 | | ALICIA LAPANN | 109 RACETRACK RD | | | | TICONDEROGA | NY | 12883 | USA | TRADE PAYABLE | | | | | $60.36 | |
| 5518 | | ALICIA LARA | 7713 WATERHOUSE DR | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 5519 | | ALICIA LATIMER | CALLE KENEDY NUM-513 URN LAS CUMBR | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 5520 | | ALICIA LECLAIR | 405 ASH ST | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $11.55 | |
| 5521 | | ALICIA LEFTBEAR | PO BOX 203 | | | | TOKIO | ND | 58379 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 5522 | | ALICIA LEVER | MEXICO | | | | MEXICALI | BC | 22222 | | TRADE PAYABLE | | | | | $19.60 | |
| 5523 | | ALICIA LITTLE | 3643 DOVER PLACE | | | | ST.LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5524 | | ALICIA LOCAPO | 103 BROOKLINE STREET | | | | PEPPERELL | MA | 01463 | USA | TRADE PAYABLE | | | | | $29.96 | |
| 5525 | | ALICIA LOCKE | 8416 CAMELOT TRACE | | | | STURTEVANT | WI | 53177 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 5526 | | ALICIA LOPEZ | 10000 | | | | SAN DIEGO | CA | 91910 | USA | TRADE PAYABLE | | | | | $30.80 | |
| 5527 | | ALICIA LOPEZ | 10000 | | | | SAN DIEGO | CA | 91910 | USA | TRADE PAYABLE | | | | | $29.25 | |
| 5528 | | ALICIA LOPEZ | 10000 | | | | SAN DIEGO | CA | 91910 | USA | TRADE PAYABLE | | | | | $45.30 | |
| 5529 | | ALICIA LOPEZ | 10000 | | | | SAN DIEGO | CA | 91910 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 5530 | | ALICIA LOPEZ | 10000 | | | | SAN DIEGO | CA | 91910 | USA | TRADE PAYABLE | | | | | $59.72 | |
| 5531 | | ALICIA LOVATO | 20 IRONWEED DR | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5532 | | ALICIA LUCERO | 16969 SALIAS | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 5533 | | ALICIA LUNA | 1279 MADISON STREET | | | | BROOKLYN | NY | 11221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5534 | | ALICIA M BACK | 9505 COLERAIN AVE | | | | CINCINNATI | OH | 45251 | USA | TRADE PAYABLE | | | | | $140.00 | |
| 5535 | | ALICIA M GOMEZ | 603 EISENHOWER | | | | SALEM | NM | 87941 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5536 | | ALICIA M HARDY | 1128 N LOS ROBLES AVE | | | | PASADENA | CA | 91104 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 5537 | | ALICIA M HOLGUIN | 50 CLINGER LN | | | | LOS LUNAS | NM | 87031 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 5538 | | ALICIA M HOWARD | BUFFALO | | | | BUFFALO | NY | 14227 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 5539 | | ALICIA M ORTIZ HEWITT | BO CAMABONCITO CARR 785 KM 53 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5540 | | ALICIA M VANNINI | 28 ESMOND ST 2ND FLOOR | | | | SMITHFIELD | RI | 02917 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 5541 | | ALICIA MACEDO | AVE DE LOS ANGELES 791 | | | | TIJUANA | MX | 22370 | | TRADE PAYABLE | | | | | $3.48 | |
| 5542 | | ALICIA MACK | 14544 PROMENADE ST | | | | DETROIT | MI | 48213 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 5543 | | ALICIA MANYPENNY | 487 EMERALD RD | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $6.63 | |
| 5544 | | ALICIA MANZANO | 221 2ND ST | | | | SN BERNARDINO | CA | 92408 | USA | TRADE PAYABLE | | | | | $21.72 | |
| 5545 | | ALICIA MARLER | 72200 | | | | CASPER | WY | 82609 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 5546 | | ALICIA MARQUEZ | 1925 E GRAND AVE | | | | ESCONDIDO | CA | 92027 | USA | TRADE PAYABLE | | | | | $232.56 | |
| 5547 | | ALICIA MARTINEZ | 201 GRIZZARD AVE LOT R7 | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 5548 | | ALICIA MARTINEZ | 201 GRIZZARD AVE LOT R7 | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $53.59 | |
| 5549 | | ALICIA MARTINEZ | 201 GRIZZARD AVE LOT R7 | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 5550 | | ALICIA MARUNGO | 3347 N AVERS AVE | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 5551 | | ALICIA MAYNARD | 930 RD 1931 | | | | CROSSVILLE | AL | 35962 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 5552 | | ALICIA MCCASTLE | 799 IGLEHART AVE | | | | ST PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 5553 | | ALICIA MCDUFFIE | 1315 E EVA BLVD | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5554 | | ALICIA MCKAY | 869 BLADEN CIRCLE | | | | FAYETTEVILLE | NC | 28312 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 5555 | | ALICIA MEDRANO | 6419 COLMAR AVE | | | | BELL GARDENS | CA | 90201 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 5556 | | ALICIA MEISSNER | 16475 COUNTY ROAD 5 NW | | | | EVANSVILLE | MN | 56326 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 5557 | | ALICIA MELGOZA | 257 CONKEY ST | | | | HAMMOND | IN | 46320 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 5558 | | ALICIA MENJIVAR | 1200 S ONEIDA ST APT7-205 | | | | DENVER | CO | 80224 | USA | TRADE PAYABLE | | | | | $322.94 | |
| 5559 | | ALICIA MESA | 134 BRENTWOOD DR | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 5560 | | ALICIA MEYER | 3765 HAYWARD COURT | | | | MONTICELLO | MN | 55362 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 5561 | | ALICIA MEZA | 18641 DEMION LN | | | | HUNTINGTN BCH | CA | 92646 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 5562 | | ALICIA MILLER | 2938 MATTHEW DR | | | | ROCKLEDGE | FL | 32955 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 5563 | | ALICIA MITCHELL | 1133 ECLIPES ST E | | | | LEHIGH | FL | 33974 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 5564 | | ALICIA MONO | 14954 CO RT 11156 | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 5565 | | ALICIA MONTERROSA | 51 SEARING AVE | | | | HARRISON | NJ | 07029 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5566 | | ALICIA MOODY | 28 F SEAFARER | | | | BATH | ME | 04530 | USA | TRADE PAYABLE | | | | | $9.45 | |
| 5567 | | ALICIA MOORE | 502 N GRIFFIN | | | | DANVILLE | IL | 61832 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 5568 | | ALICIA MOORE | 502 N GRIFFIN | | | | DANVILLE | IL | 61832 | USA | TRADE PAYABLE | | | | | $107.80 | |
| 5569 | | ALICIA MORRE | 10025 KENLAKE DR | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 5570 | | ALICIA MULKEY | 7 COTTAGE STREET | | | | MOUNT VERNON | OH | 43050 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 5571 | | ALICIA MUMAW | 122 HAYWARD ST | | | | CICRLEVILLE | OH | 43113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5572 | | ALICIA MURRAY | 1719 GRAY | | | | HOUSTON | TX | 77003 | USA | TRADE PAYABLE | | | | | $16.72 | |
| 5573 | | ALICIA N BELL | 3323 RIDGE AVE | | | | PHILADELPHIA | PA | 19132 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 5574 | | ALICIA N SWEITZER | 915 S JACKSON STREET | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 5575 | | ALICIA NELSON | 521 GRANDE STREET | | | | DRIFTWOOD | TX | 78619 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 5576 | | ALICIA NICHOLSON | 1544 NORTHRIDE DR | | | | STEM | NC | 27581 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 5577 | | ALICIA NOEL | 5955 KEDENBURG ST | | | | FT BRAGG | NC | 28310 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 5578 | | ALICIA NOLAN | 163 RTE 374 | | | | ELLENBURG CENTER | NY | 12934 | USA | TRADE PAYABLE | | | | | $54.61 | |
| 5579 | | ALICIA NORWOOD | 1897 SOMERSET DR APT3D | | | | GLENDALE HEIGHTS | IL | 60139 | USA | TRADE PAYABLE | | | | | $8.96 | |
| 5580 | | ALICIA NUNEZ | 480 PROSSER DR LOT 24 | | | | IND | IN | 46222 | USA | TRADE PAYABLE | | | | | $79.53 | |
| 5581 | | ALICIA NUNEZ | 480 PROSSER DR LOT 24 | | | | IND | IN | 46222 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 5582 | | ALICIA ORTA | 1837 KLAMATHFALLS | | | | LASVEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $72.96 | |
| 5583 | | ALICIA P FLORES | ROCA BLANCA | | | | PENITAS | TX | 78576 | USA | TRADE PAYABLE | | | | | $18.53 | |
| 5584 | | ALICIA PEARCE | 729 HILL RD | | | | FRANKLINTON | NC | 27525 | USA | TRADE PAYABLE | | | | | $17.06 | |
| 5585 | | ALICIA POLLERANA | 1309 S EUCLID AVE B | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 5586 | | ALICIA POPE | 106 HOFFMAN COURT | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $12.61 | |
| 5587 | | ALICIA PORTER | 3717 WHITTER ST | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 5588 | | ALICIA PULLINS | 144 N SHIELD LN APT J-3 | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 5589 | | ALICIA PURVIS | 2905 ST JOHNS | | | | POINT ROBERTS | WA | 98281 | USA | TRADE PAYABLE | | | | | $25.83 | |
| 5590 | | ALICIA RAMOS | 5564 UPPER SIESTA WAY | | | | SOMERSET | CA | 95684 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 5591 | | ALICIA RAWLS | 1830 SW HARLEM CIRCLE | | | | ARCADIA | FL | 34266 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 5592 | | ALICIA REES | 401 CHURCHILL RD | | | | GIRARD | OH | 44420 | USA | TRADE PAYABLE | | | | | $12.17 | |
| 5593 | | ALICIA REYNA | 2008 AVIA ST | | | | DONNA | TX | 78537 | USA | TRADE PAYABLE | | | | | $19.12 | |
| 5594 | | ALICIA RILEY | 24191 DAN ST | | | | CLINTON TOWNSHIP | MI | 48036 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 5595 | | ALICIA ROBERTS | 649 SPRUCE ST | | | | MARION | VA | 24354 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5596 | | ALICIA ROBERTSON | 628 FOSSIL LANE | | | | MARLINGTON | WV | 24954 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 5597 | | ALICIA ROBINSON | 3880 JACARANDAS CT | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $33.17 | |
| 5598 | | ALICIA ROBINSON | 3880 JACARANDAS CT | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 5599 | | ALICIA ROBINSON | 3880 JACARANDAS CT | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 5600 | | ALICIA ROBINSON | 3880 JACARANDAS CT | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $20.14 | |
| 5601 | | ALICIA RODRIGUES | XXXX | | | | RESEDA | CA | 91335 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 5602 | | ALICIA RODRIGUEZ | 2104 EANDERSON LN APT 17 | | | | AUSTIN | TX | 78752 | USA | TRADE PAYABLE | | | | | $21.40 | |
| 5603 | | ALICIA RODRIGUEZ | 2104 EANDERSON LN APT 17 | | | | AUSTIN | TX | 78752 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 5604 | | ALICIA RODRIGUEZ DE LEON | URB JARDINES DE MONTE | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $53.99 | |
| 5605 | | ALICIA RODRIQUEZ | 5723 A WOODLAND | | | | ST LOUIS | MO | 63102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5606 | | ALICIA RODRIQUEZ | 5723 A WOODLAND | | | | ST LOUIS | MO | 63102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5607 | | ALICIA RYALS | 1117 MOSS DRIVE | | | | CHATTANOOGA | TN | 37411 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 5608 | | ALICIA S AND JOHNNY R ANDRADE | NONE | | | | SAN ANGELO | TX | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 5609 | | ALICIA SALCEDO | 15239 PURCHE AVE | | | | GARDENA | CA | 90249 | USA | TRADE PAYABLE | | | | | $817.49 | |
| 5610 | | ALICIA SALGADO | 2929 N MACARTHUR DR | | | | TRACY | CA | 95376 | USA | TRADE PAYABLE | | | | | $91.79 | |
| 5611 | | ALICIA SAMUELU | 5200 CHICAGO AVE | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 5612 | | ALICIA SANTANIELLO | 346 LINCLON AVE 2 | | | | SAUGUS | MA | 01906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5613 | | ALICIA SCHAEFFER | 1120 OTTAWA STREET | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 5614 | | ALICIA SCHLOESSER | 1212 HALL STREET | | | | ARBUCKLE | CA | 95912 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5615 | | ALICIA SCHUSTER | 2987 VERLE AVE | | | | ANN ARBOR | MI | 48108 | USA | TRADE PAYABLE | | | | | $23.95 | |
| 5616 | | ALICIA SCOTT | 124 SOUTH RICHLAND AVE 1S | | | | YORK | PA | 17404 | USA | TRADE PAYABLE | | | | | $16.19 | |
| 5617 | | ALICIA SCOTT | 124 SOUTH RICHLAND AVE 1S | | | | YORK | PA | 17404 | USA | TRADE PAYABLE | | | | | $16.19 | |
| 5618 | | ALICIA SHANKS | 825 SCOTT ST | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 5619 | | ALICIA SHANNON | 13385 HATHAWAY RD | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5620 | | ALICIA SHANNON | 13385 HATHAWAY RD | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5621 | | ALICIA SHORTIS | 1200 E RANCH | | | | PUEBLO WEST | CO | 81007 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 5622 | | ALICIA SIGNAIGO | 927022 KAHEA ST | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 5623 | | ALICIA SMITH | 9305 FIRENZE DR 303 | | | | PALM BEACH GARDE | FL | 33410 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 5624 | | ALICIA SMITH | 9305 FIRENZE DR 303 | | | | PALM BEACH GARDE | FL | 33410 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 5625 | | ALICIA SNEAD | 305 LITTLE CREEK DR | | | | LAUREL | DE | 19966 | USA | TRADE PAYABLE | | | | | $100.24 | |
| 5626 | | ALICIA SPRING | 2613 NORTH 59TH LANE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 5627 | | ALICIA STEADMAN | 1154 SHEIFIELD | | | | PITTSBURGH | PA | 15233 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 5628 | | ALICIA STEVENS | 333 LISBON ST ROOM 102 | | | | LEWISTON | ME | 04280 | USA | TRADE PAYABLE | | | | | $32.38 | |
| 5629 | | ALICIA STEWARD | 4556 HICKORY RD APT2A | | | | MISHAWAKA | IN | 46545 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 5630 | | ALICIA SUMMERVILLE | OR QUINTON JOHNSON | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 5631 | | ALICIA SWEIGART | 88 DILLER AVE | | | | NEW HOLLAND | PA | 17557 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 5632 | | ALICIA T CASTILLO | 194 TULIP BLOSSOM CT | | | | SAN JOSE | CA | 95123 | USA | TRADE PAYABLE | | | | | $36.54 | |
| 5633 | | ALICIA TAYLOR | 2921 OLD FRANKLIN RD | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 5634 | | ALICIA TAYLOR | 2921 OLD FRANKLIN RD | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $62.70 | |
| 5635 | | ALICIA THOMAS | 1054 ANNA KNAPP BLVD  NONE | | | | MT PLEASANT | SC | 29464 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 5636 | | ALICIA THOMPSON | 1004 W YALE DR | | | | TEMPE | AZ | 85283 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 5637 | | ALICIA THOMPSON | 1004 W YALE DR | | | | TEMPE | AZ | 85283 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 5638 | | ALICIA THOMPSON | 1004 W YALE DR | | | | TEMPE | AZ | 85283 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 5639 | | ALICIA TOBIAS | 38 LABARRE PLACE | | | | JEFFERSON | LA | 70121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5640 | | ALICIA TOMLIN | 512 WILLIAM HOOPER CIR | | | | HILLSBOROUGH | NC | 27278 | USA | TRADE PAYABLE | | | | | $19.52 | |
| 5641 | | ALICIA TORRES | 272 LINK DR | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $60.61 | |
| 5642 | | ALICIA TRISTAN | 706 LOCUST ST | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 5643 | | ALICIA TURNER | 1412 CHURCH AVE | | | | CLEVELAND | MS | 38732 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 5644 | | ALICIA VALDEZ | 1293 NOLAN AVE | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $12.93 | |
| 5645 | | ALICIA VALENZUELA | 4831 ELIZABETH ST | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 5646 | | ALICIA VANORDEN | 147 HAMMOND ST | | | | PORT JERVIS | NY | 12771 | USA | TRADE PAYABLE | | | | | $22.60 | |
| 5647 | | ALICIA VASQUEZ | 3609 W LAFAFETTE | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 5648 | | ALICIA VASQUEZ | 3609 W LAFAFETTE | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 5649 | | ALICIA VEGA | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IN | 46312 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 5650 | | ALICIA VELOZ | 10337 W TORONTO WAY  NONE | | | | TOLLESON | AZ | | USA | TRADE PAYABLE | | | | | $73.00 | |
| 5651 | | ALICIA VIGIL | 2769 NEWBURGH WAY | | | | RENO | NV | 89523 | USA | TRADE PAYABLE | | | | | $40.44 | |
| 5652 | | ALICIA VILLEGAS | POBOX 3047 | | | | FORT PIERCE | FL | 34948 | USA | TRADE PAYABLE | | | | | $27.54 | |
| 5653 | | ALICIA WALKER | 705 FERNDALE DR | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5654 | | ALICIA WALLACE | NA | | | | BALTIMORE | MD | 21226 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 5655 | | ALICIA WALTENBURG | 19511 NE HALSEY APT 213 | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $723.13 | |
| 5656 | | ALICIA WHGITE | 14110OXFORDRD | | | | LAURE | MD | 20707 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 5657 | | ALICIA WHITE | 305 VALLEY VIEW DRIVE APT 11 | | | | CHATTANOOGA | TN | 37415 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 5658 | | ALICIA WHITTLESEY | 104 POLEY DR | | | | JASPER | AL | 35504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5659 | | ALICIA WILLETT | 372 N HAMILTON | | | | POWELL | WY | 82435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5660 | | ALICIA WILLIAMS | 3108 ORANGEWOOD LN | | | | LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 5661 | | ALICIA WILLIAMS | 3108 ORANGEWOOD LN | | | | LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 5662 | | ALICIA WILLIAMS | 3108 ORANGEWOOD LN | | | | LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 5663 | | ALICIA WILLIAMS | 3108 ORANGEWOOD LN | | | | LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $28.18 | |
| 5664 | | ALICIA WINES | 1412 11TH AVE | | | | VIENNA | WV | 26105 | USA | TRADE PAYABLE | | | | | $20.20 | |
| 5665 | | ALICIA3352 S CARTWRIGHT | 3352  S HILL RD | | | | TIMMONSVILLE | SC | 29167 | USA | TRADE PAYABLE | | | | | $10.26 | |
| 5666 | | ALIDA ACANDA | 419 N 11TH ST | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 5667 | | ALIDA ARIZMENDI | PO BOX 643 | | | | BOQUERON | PR | 00622 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 5668 | | ALIDA MADERA | 9 CALLE E | | | | GUANICA | PR | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5669 | | ALIDA PALOMO | 706 W PROVANCE AVE | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 5670 | | ALIDA R ZENON | 106 HERMAN HILL | | | | ST CROIX | VI | 00823 | USA | TRADE PAYABLE | | | | | $670.00 | |
| 5671 | | ALIDA SANCHEZ | 1099D KM 122 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 5672 | | ALIDA ZAPATA | 215 ELM AVE | | | | TEANECK | NJ | 07666 | USA | TRADE PAYABLE | | | | | $18.47 | |
| 5673 | | ALIDAH PARRIS | 12 CONSTITUTION HILLPOB | | | | CSTED | VI | 00821 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5674 | | ALIEA DAWOOD | 102 MICHAELSEN DR | | | | FERNLEY | NV | 89408 | USA | TRADE PAYABLE | | | | | $64.25 | |
| 5675 | | ALIEGHA CERNY | PO BOX 12093 | | | | RENO | NV | 89510 | USA | TRADE PAYABLE | | | | | $142.17 | |
| 5676 | | ALIFFI JOSEPH | 1225 HOMER CITY WAY | | | | POOLER | GA | 31322 | USA | TRADE PAYABLE | | | | | $85.59 | |
| 5677 | | ALIGHT SOLUTIONS LLC | P O BOX 95135 | | | | CHICAGO | IL | 60694 | USA | TRADE PAYABLE | | | | | $466.24 | |
| 5678 | | ALIKHAN SAXEENA J AND SYED M | 161 HIGH ST NW | | | | WARREN | OH | 44481 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5679 | | ALINA ALVAREZ | 24116 SW 109 CT | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $15.99 | |
| 5680 | | ALINA BRITO | 8790 SW 76TH ST | | | | MIAMI | FL | 33173 | USA | TRADE PAYABLE | | | | | $50.40 | |
| 5681 | | ALINA DELTORO | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 33165 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 5682 | | ALINA ERHART | 938 SPRING VALLEY PARKY | | | | SPRING CREEK | NV | 89815 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 5683 | | ALINA ESCOBAR | 7503 W CERMAK RD | | | | NORTH RIVERSIDE | IL | 60546 | USA | TRADE PAYABLE | | | | | $102.45 | |
| 5684 | | ALINA GOMEZ | 83 MILL PLAIN ROAD | | | | DANBURY | CT | 06811 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 5685 | | ALINA GOMEZ | 83 MILL PLAIN ROAD | | | | DANBURY | CT | 06811 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 5686 | | ALINA LOPEZ | VILLA CAROLINA II SEC | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $50.85 | |
| 5687 | | ALINA MITCHELL | 134 INNIS AVENUE APT R14 | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $19.64 | |
| 5688 | | ALINA NOVAL | 3142 SAN BRANDO ST | | | | CLEARWATER | FL | 33759 | USA | TRADE PAYABLE | | | | | $17.63 | |
| 5689 | | ALINA PRIETO | ALINA PRIETO | | | | BRONX | NY | 10468 | USA | TRADE PAYABLE | | | | | $24.57 | |
| 5690 | | ALINA RODRIQUEZ | 7585 SIDNEY ADAMS RD | | | | DOUGLAS | GA | 31535 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5691 | | ALINA SEGUI | 3086 NW 30 ST | | | | MIAMI | FL | 33176 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 5692 | | ALINDATO ANABELIZ | CALLE BELLISIMA G-33 LOMAS VER | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5693 | | ALINE MCDOWELL | 122 W 155TH PLACE | | | | HARVEY | IL | 60426 | USA | TRADE PAYABLE | | | | | $6.51 | |
| 5694 | | ALINEA EDMUND | 809 LINDEN AVE  S | | | | S SAN FRAN | CA | 94080 | USA | TRADE PAYABLE | | | | | $117.31 | |
| 5695 | | ALINZO LOVE | 511 CEDAR AVE | | | | BURLEIGH | NJ | 08210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5696 | | ALIQUNE BADJI | 1264 SHERIDAN AVE APT 4E | | | | BRONX | NY | 10456 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 5697 | | ALIQUANTUM INTERNATIONAL INC | 1926 E CEDAR ST | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $173.50 | |
| 5698 | | ALIR ALI | 16 MARYLAND AVE | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 5699 | | ALIRES RAEANN M | 919 E ABRIENDO AVE | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5700 | | ALIREZA ABDI | 2200 HOUSTON AVE APT8 | | | | NORMAN | OK | 73071 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 5701 | | ALISA BIVINS | 2600 BOLTON BOONE DR | | | | DESOTO | TX | 75115 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 5702 | | ALISA BLOW | 2111 ROANOAKE AVE | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 5703 | | ALISA BURWELL | 7423 EMI LANE | | | | LOWVILLE | NY | 13367 | USA | TRADE PAYABLE | | | | | $45.95 | |
| 5704 | | ALISA CROSSMAN | 6319 2ND AVE NW | | | | BRADENTON | FL | 34209 | USA | TRADE PAYABLE | | | | | $24.67 | |
| 5705 | | ALISA DABNEY | 1526 MABLE ST | | | | PLAINFIELD | NJ | 07063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5706 | | ALISA GIBSON | 416 S PINE | | | | PRATT | KS | 67124 | USA | TRADE PAYABLE | | | | | $88.21 | |
| 5707 | | ALISA HARDIMAN | 10414B  S WHITE ROCK  RD | | | | RANCHO CORDOVA | CA | 95670 | USA | TRADE PAYABLE | | | | | $46.06 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23549

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5708 | | ALISA HIGH | 15 BUNKER HILL RD | | | | STEVENS | PA | 17578 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 5709 | | ALISA HILL | 3157 NORTH MICHAEL WAY | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $12.06 | |
| 5710 | | ALISA HOLCOMB | 2737 EAST WYNNTON LN | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 5711 | | ALISA JACBOS | 31 KENYON ST | | | | SPLFD | MA | 01109 | USA | TRADE PAYABLE | | | | | $27.35 | |
| 5712 | | ALISA M JONES | 10245 S CORNELIA AVE | | | | FRESNO | CA | 93706 | USA | TRADE PAYABLE | | | | | $4.46 | |
| 5713 | | ALISA MCKEE | 371 BECK RD | | | | WIXOM | MI | 48393 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 5714 | | ALISA NIX | 110 JAMESTOWN LN | | | | WEST MIFFLIN | PA | 15122 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 5715 | | ALISA PEARCE | 5714 CATALINA DRIVE | | | | COLUMBS | GA | 31808 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 5716 | | ALISA PRIEST | 18328 ROUTE 6 | | | | EAST SMITHPORT | PA | 16730 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 5717 | | ALISA REED | 2235 W 800 N | | | | WEST POINT | UT | 84015 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 5718 | | ALISA SCRUGGS | 1240 21ST ST NW | | | | CANTON | OH | 44709 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5719 | | ALISA SMITH | 5325 SWOPE PARKWAY | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $22.03 | |
| 5720 | | ALISA SYDNOR | 15738 ENSLEIGH LN | | | | BOWIE | MD | 20716 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 5721 | | ALISA THOMAS | 1603 GRAYBAR LANE | | | | MURFREESBOR | TN | 37129 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 5722 | | ALISA VALENTIN | 2227 JANET ST | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5723 | | ALISA VAUGHN | 1235 MCCASLAND AVE APT 7D | | | | E SAINT LOUIS | IL | 62201 | USA | TRADE PAYABLE | | | | | $31.42 | |
| 5724 | | ALISA VELEZ | 7926 LORETTO AVE | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $13.96 | |
| 5725 | | ALISA VILLINES | 1434 CHANDLER STREET | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5726 | | ALISA WARREN | 347 SOUTH 14TH ST | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 5727 | | ALISANDRA MELENDEZ | 2212 COVENTRY RD | | | | LANCASTER | PA | 17601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 5728 | | ALISE CLAPICK | 2802 21ST | | | | SAN FRANCISCO | CA | 94110 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 5729 | | ALISE ENGLE | 1498 WYOMING AVE | | | | SCHENECTADY | NY | 12308 | USA | TRADE PAYABLE | | | | | $9.15 | |
| 5730 | | ALISE KEYS | 206 HEATHERRIDGE DR APT J | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5731 | | ALISE PERKER | 140 GRANTE STREET | | | | MEXICO | ME | 04257 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 5732 | | ALISHA A AGUINAGA | 5763 MARTIN RD | | | | CAPAC | MI | 48014 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 5733 | | ALISHA ALEXANDER | 501 LINCOLN AVE NW | | | | CANTON | OH | 44708 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 5734 | | ALISHA ANDERSON | 640 MACARTHUR PARK DR APT19 | | | | MCARTHUR | OH | 45651 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 5735 | | ALISHA B GILBERT | 204 PUTIAE | | | | CASPER | WY | 82604 | USA | TRADE PAYABLE | | | | | $44.50 | |
| 5736 | | ALISHA BATEY | 6305 ESPINOSA AVE | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 5737 | | ALISHA BELL | 2324 SPRINGHOUSE LN APT D | | | | AUGUSTA | GA | 30907 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 5738 | | ALISHA BLAKE | 9817 CIMARRONTRAIL DR | | | | BAKERSFIELD | CA | 93311 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 5739 | | ALISHA BOYD | 1407 GLASS AVE | | | | HOPKISVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 5740 | | ALISHA CASEY | 217 BRALY DR | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 5741 | | ALISHA CONLEY | 6687 HICKORY TRAIL | | | | PINSON | AL | 35126 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 5742 | | ALISHA DELEON | 153 BEACON AVE | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 5743 | | ALISHA DONIGAN | 4731 PEACHTREE DR | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 5744 | | ALISHA FOSTER | 13877 SHADY MEADOWS DR | | | | BLOOMINGTON | IN | 47403 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 5745 | | ALISHA GIBSON | 897 SPINNING RD | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 5746 | | ALISHA GRAVES | 7325 E INDEPENDENCE ST | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5747 | | ALISHA HALE | 3660 WADSWORTH RD | | | | NORTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5748 | | ALISHA HANCOCK | 119 COOLIDGE ST | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5749 | | ALISHA HARRIS | 5703 EAST 17 STREET | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 5750 | | ALISHA HARRIS | 5703 EAST 17 STREET | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 5751 | | ALISHA HUBBARD | 13040 BALLARD DR | | | | CLIO | MI | 48420 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 5752 | | ALISHA HULL | 105 COLIN POWELL DR | | | | GLASSBORO | NJ | 08028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5753 | | ALISHA JACKSON | 8823 SCOTTDALE AVE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $87.30 | |
| 5754 | | ALISHA KASEY | 3608 SUSAN LANE | | | | LOUISVILLE | KY | 40229 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 5755 | | ALISHA KORF | 3150 GATEWOOD | | | | LAKE HAVASU CITY | AZ | 86404 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 5756 | | ALISHA LANIER | 8710 SW ASH MEDOWS RD | | | | WILSONVILLE | OR | 97070 | USA | TRADE PAYABLE | | | | | $40.63 | |
| 5757 | | ALISHA LATHAN | 7970 MENTOR AVE | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $58.38 | |
| 5758 | | ALISHA LEFAN | 14 BEST ST | | | | JASPER | AL | 35501 | USA | TRADE PAYABLE | | | | | $19.50 | |
| 5759 | | ALISHA LITTLEJOHN | 725 GORDON AVE | | | | LANSING | MI | 48910 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 5760 | | ALISHA LOPEZ | 722 MILAN DRIVE | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 5761 | | ALISHA MADISON | 2410 NE 12TH ST | | | | GAINESVILLE | FL | | USA | TRADE PAYABLE | | | | | $4.70 | |
| 5762 | | ALISHA MCCOMBS | 702 APTA FARMHURST DRIVE | | | | CHAR | NC | 28217 | USA | TRADE PAYABLE | | | | | $60.92 | |
| 5763 | | ALISHA MCCONAGA | 65 BATTLES FARM DR | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $87.00 | |
| 5764 | | ALISHA MCCOY | 1995 NORTH ST | | | | STOCKPORT | OH | 43787 | USA | TRADE PAYABLE | | | | | $6.54 | |
| 5765 | | ALISHA MCDUFFIE | 645 GEE STREET | | | | PRESCOTT | AR | 71857 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 5766 | | ALISHA MEDINA | 815 ANNA LANE | | | | MILLERSVILLE | MD | 23453 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 5767 | | ALISHA MILHOAN | 843 LIBERTY HILL RD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 5768 | | ALISHA MOBLEY | 522 GARDNERS LN | | | | NANCY MOBLEY | WV | 25443 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 5769 | | ALISHA MONTGOMERY | 4548 LABADIE | | | | STL | MO | 63115 | USA | TRADE PAYABLE | | | | | $11.98 | |
| 5770 | | ALISHA NEVIL | 737 N WEST ST APT 301 | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5771 | | ALISHA PIERCE | 4053 RIVERSIDE | | | | BOARDMAN | OH | 44512 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 5772 | | ALISHA POWELL | 7820 EVE AVE | | | | CLEVE | OH | 44102 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 5773 | | ALISHA REED | 1624 MAY ST | | | | MEMPHIS | TN | 38108 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 5774 | | ALISHA RICHARDSON | 1010 MADISON ST APT A4 | | | | JEFFERSON CITY | MO | 65101 | USA | TRADE PAYABLE | | | | | $16.65 | |
| 5775 | | ALISHA RUSSELL | TUCSON | | | | TUCSON | AZ | 85712 | USA | TRADE PAYABLE | | | | | $36.26 | |
| 5776 | | ALISHA SANDERS | 805 WEST COURT AVE | | | | CHEWELAH | WA | 99109 | USA | TRADE PAYABLE | | | | | $9.79 | |
| 5777 | | ALISHA SCHNEIDER | 256 MAPLE WOOD AVE APT B | | | | AMBRIDGE | PA | 15003 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 5778 | | ALISHA SPARKS | XXX | | | | XXX | CA | 91932 | USA | TRADE PAYABLE | | | | | $20.47 | |
| 5779 | | ALISHA STALLWORTH | PO BOX 731 | | | | FAYETTE | MS | 39069 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 5780 | | ALISHA STRINGFELLOW | 1985 GARDENIA RD | | | | FT LAUDERDALE | FL | 33317 | USA | TRADE PAYABLE | | | | | $51.02 | |
| 5781 | | ALISHA SUMMERS | 3039 CEDAR AT | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 5782 | | ALISHA THOMAS | 2318 PINETREE DR | | | | SEBEWAING | MI | 48759 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 5783 | | ALISHA THOMPSON | 128 SOUTH MAIN ST | | | | NEWARK VALLEY | NY | 13811 | USA | TRADE PAYABLE | | | | | $14.81 | |
| 5784 | | ALISHA THROPE | 939 MERCY DR | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 5785 | | ALISHA VALCOURT | 87 SUMMER STREET | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $21.36 | |
| 5786 | | ALISHA WARD | 1118 DENVER APT C | | | | PORTLAND | TX | 78374 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 5787 | | ALISHA WITT | 5267 MANHART CIRCLE | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 5788 | | ALISHA ZIEGLER | 474 EMERICK STREET | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5789 | | ALISHALE ADAMS | 1367 MAPLEVIEW DR | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 5790 | | ALISHAN MCGUIRE | 368 LANDMARK DRIVE APT 6C | | | | TOOELE | UT | 84074 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 5791 | | ALISHAN TOLBERT | PO BOX 912 | | | | SALTVILLE | VA | 24370 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5792 | | ALISHIA HABEEB | 163 RUSSEL AVE | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5793 | | ALISHIA HAWKINS | 9905 LILAC DR | | | | STL | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5794 | | ALISHIA KENNEDY | PLEASE ADD ADDRESS | | | | LOS ANGELES | CA | 90036 | USA | TRADE PAYABLE | | | | | $273.29 | |
| 5795 | | ALISHIA MOORE | 42686 WALKER RD | | | | HAMMOND | LA | 70401 | USA | TRADE PAYABLE | | | | | $26.07 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5796 | | ALISHIA TATE | 218 CLOVER ST | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 5797 | | ALISI KAPETAUA | 1102 S 222ND ST | | | | SEATTLE | WA | 98198 | USA | TRADE PAYABLE | | | | | $66.70 | |
| 5798 | | ALISIA FOSTER | XXXX | | | | CLEARWATER | FL | 33755 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 5799 | | ALISIA GRIFFIN | 124 PULTENEY ST | | | | GENEVA | NY | 14456 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 5800 | | ALISIA WATSON | 4749 OAKPOINT RD APT 202 | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $17.56 | |
| 5801 | | ALISIA-ROB COMPTON | 43 OAK STREET | | | | BATAVIA | NY | 14020 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 5802 | | ALISIC FIKRET | 26 TUCKER AVENUE | | | | SAN FRANCISCO | CA | 94134 | USA | TRADE PAYABLE | | | | | $10.89 | |
| 5803 | | ALISON ANDREWSBENN | PORY OF SPAIN TRINIDAD | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $7.45 | |
| 5804 | | ALISON ASBOTH | 2618-73 RD STREET | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 5805 | | ALISON ASBOTH | 2618-73 RD STREET | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $44.73 | |
| 5806 | | ALISON B JOHNSON | 11239 PROVIDENCE LN | | | | EDEN PRAIRIE | MN | 55344 | USA | TRADE PAYABLE | | | | | $965.46 | |
| 5807 | | ALISON BEAU REGARD | 434 ANDOVER | | | | HOYT LAKES | MN | 55750 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 5808 | | ALISON BOBBY | 3589 WATKINS ROAD | | | | PINE VALLEY | NY | 14872 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 5809 | | ALISON CHEUNG | 9 DUNHILL DR | | | | SOMERS | NY | 10589 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 5810 | | ALISON DUKIC | NONE | | | | NONE | PA | 16001 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 5811 | | ALISON E YOUNG | 396 S TEXAS ROAD | | | | TRIVOLI | IL | 62569 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 5812 | | ALISON FIALA | 2 RAVINIA DR | | | | ATLANTA | GA | 30346 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 5813 | | ALISON FRENCH | 8616 40TH AVE N | | | | MINNEAPOLIS | MN | 55427 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 5814 | | ALISON GARCIA | 17327 SATICOY STREET APT | | | | NORTHRIDGE | CA | 91325 | USA | TRADE PAYABLE | | | | | $6.56 | |
| 5815 | | ALISON GOLD | 89 LEE AVE | | | | HALEDON | NJ | 07508 | USA | TRADE PAYABLE | | | | | $59.99 | |
| 5816 | | ALISON HACKER | 15508 NAMOZINE RD | | | | SUTHERLAND | VA | 23885 | USA | TRADE PAYABLE | | | | | $19.89 | |
| 5817 | | ALISON HORICK | 100 MARIA DR | | | | PETALUMA | CA | 94954 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 5818 | | ALISON HUBBARD | 1555 TOWNSEND RD | | | | PETOSKEY | MI | 49770 | USA | TRADE PAYABLE | | | | | $159.99 | |
| 5819 | | ALISON HUFFMAN | 10826 HILLTOP RD | | | | ARGYLE | TX | 76226 | USA | TRADE PAYABLE | | | | | $317.68 | |
| 5820 | | ALISON KARCZS | 47 MAPLE ST | | | | ELLINGTON | CT | 06029 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 5821 | | ALISON LONG | 68 LEBANON VALLEY CT | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 5822 | | ALISON MISTI | PO BOX 244 | | | | NEW HAVEN | WV | 25265 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 5823 | | ALISON MORGAN | CLEMENTON | | | | CLEMENTON | NJ | 08049 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5824 | | ALISON PARSON | 4570 LADSON RD | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 5825 | | ALISON PYATT | 150 NORTH GREEN WOOD STREET | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5826 | | ALISON RENNINGER | 16 LEEDS RD | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 5827 | | ALISON RODRIGUEZ | BRISAS DE MAR CHIQUITA | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5828 | | ALISON SEBOLD | 209 MAYO AVE | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $45.35 | |
| 5829 | | ALISON SHAW | PO BOX 385N | | | | FORT TOTTEN | ND | 58335 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 5830 | | ALISON SKELLY | 17793 HICKORY TR | | | | LAKEVILLE | MN | 55044 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 5831 | | ALISON SLAG | 1042 38 12 AVE W | | | | WEST FARGO | ND | 58078 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 5832 | | ALISON STAKER | 139 WEST GATE LANE | | | | OGDEN | UT | 84404 | USA | TRADE PAYABLE | | | | | $2,072.69 | |
| 5833 | | ALISON SUE | 3879 BUCKNALL RD | | | | CAMPBELL | CA | | USA | TRADE PAYABLE | | | | | $2.76 | |
| 5834 | | ALISON TOBIAS | B14 N 3RD ST | | | | MONTEVIDEO | MN | 56265 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 5835 | | ALISON TRUMAN | 56 ROSLYN ST | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 5836 | | ALISSA BANKS | 2809 OLD OCEAN CITY RD | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $50.46 | |
| 5837 | | ALISSA BARBER | 205 17TH AVE B | | | | HOPKINS | MN | 55343 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 5838 | | ALISSA BRAMBILLA | 8641 NE 141ST ST | | | | KIRKLAND | WA | 98034 | USA | TRADE PAYABLE | | | | | $21.95 | |
| 5839 | | ALISSA CRAYTON | 1534 S DELAWARE ST APT 3 | | | | SAN MATEO | CA | 94402 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 5840 | | ALISSA FARROW | 15730 FAIR VIEW RODE | | | | HAGERSTWON | MD | 21740 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 5841 | | ALISSA GEARHEART | 566 WREXHAM AVE APT A | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 5842 | | ALISSA HALE | 1807 FIFTH AVE | | | | RICHLANDS | VA | 24641 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 5843 | | ALISSA HUAN | 13 BELLVIEW RD | | | | HIGHLAND | NY | 12528 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 5844 | | ALISSA KINNEY | 632 VINE ST | | | | CLYDE | OH | 43410 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 5845 | | ALISSA MAYLE | 156 WEST PEA RIDGE ROAD | | | | HUNTINGTON | WV | 25705 | USA | TRADE PAYABLE | | | | | $154.10 | |
| 5846 | | ALISSA WILLIAMS | 1281 SAND LAKE CIRCLE | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 5847 | | ALISSIA HARRELL | 1500 CRESCENT CIR APT14 | | | | LAKE PARK | FL | 33403 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 5848 | | ALISSON BOLZ | 7235 N 55TH DR | | | | GLENDALE | AZ | 85302 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 5849 | | ALISSON HALL | 724 MAIN STREET | | | | NORTHAMPTON | PA | 18067 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 5850 | | ALISTAIR DUGUID | 957 HOWE AVE | | | | SHELTON | CT | 06484 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 5851 | | ALITA CONNOLLY | 230 PHILADELPHIA AVE | | | | WEST PITTSTON | PA | 18643 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 5852 | | ALITA CONNOLLY | 230 PHILADELPHIA AVE | | | | WEST PITTSTON | PA | 18643 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 5853 | | ALITA ROSS | 25545 MACKINAC ST | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 5854 | | ALITA STEWART | 124 ROSS STREET | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 5855 | | ALITA TUCKER | 900 N KINGSBURY ST 730 | | | | CHICAGO | IL | 60610 | USA | TRADE PAYABLE | | | | | $212.44 | |
| 5856 | | ALITSELENNE MORENO | 5 OAKVIEW RD | | | | ASHEVILLE | NC | 28803 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 5857 | | ALIVAS JOSE | 1973 W 22ND ST APT 5 | | | | LOS ANGELES | CA | 90018 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 5858 | | ALIVIA CHANCE | 1211 EDGEHILL RD | | | | DARBY | PA | 19023 | USA | TRADE PAYABLE | | | | | $6.45 | |
| 5859 | | ALIVIA KNIGHT | 1710 S WASHINGTON AVE | | | | TITUSVILLE | FL | 32780 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 5860 | | ALIVIA SMITH | 2840 CHAYES PARK DR | | | | HOMEWOOD | IL | 60430 | USA | TRADE PAYABLE | | | | | $105.88 | |
| 5861 | | ALIVIN BARR | 6509 LOYOLA CT | | | | MINT HILL | NC | 28213 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 5862 | | ALIX GOTTLOBER | 2 MEADOWLAWN DRIVE SUITE | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $13.01 | |
| 5863 | | ALIX VALLE | 412 0000 | | | | POMPANO BEACH | FL | 33060 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 5864 | | ALIXANDRIA TURNER | 4425 N MARKET ST | | | | WILMINGTON | DE | 19802 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5865 | | ALIYA TURNER | 1605 PARK RIDGE AVE | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $67.65 | |
| 5866 | | ALIYAH D GEORGE | 861 PARKSIDE DR S | | | | READING | PA | 19611 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 5867 | | ALIYAH HAYES | 1245 WHITBY AVE | | | | YEADON | PA | 19050 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 5868 | | ALIYAH M WATERS | 4799 WALFORD RD APPT 20 | | | | WARRENSVILLE HTS | OH | 44128 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 5869 | | ALIYAH P MAHA | 5026 23RD AVE NW | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 5870 | | ALIYAH SILVER | 169 BERRY STREET APT 1 | | | | HACKENSACK | NJ | 07609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5871 | | ALIYAH WALTON | 5024 PENTRIDGE ST APT B2 | | | | PHILADELPHIA | PA | 19143 | USA | TRADE PAYABLE | | | | | $90.40 | |
| 5872 | | ALIYSIA MARTINEZ | 16 CURVE STREET | | | | NATICK | MA | 01760 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 5873 | | ALIYSSA GASTON | 4494 KENT RD | | | | STOW | OH | 44224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5874 | | ALIZA ECHOLS | 221 SONJA DR | | | | HAHIRA | GA | 31632 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 5875 | | ALIZABETH FORD | 2060 SUNSHINE PL | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 5876 | | ALIZE CHAVEZ | 2215 WESTOVER DR | | | | PC | FL | 32401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5877 | | ALIZEA LIZMARIE | HC 09 BOX 5921 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5878 | | ALJAMA CHANDLER | 920 3RD ST SOUTH | | | | HARDIN | MT | 59034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5879 | | ALJAMMAL MOHAMMED | 24660 CLARKSHIRE DR | | | | NORTH OLMSTEAD | OH | 44070 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 5880 | | ALJARWAN DEBORAH | 901 MORGAN AVE | | | | DREXEL HILL | PA | 19026 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 5881 | | ALJETTA FITOOH | 3013 GOLFCREST RIDGE | | | | EL CAJON | CA | 92019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5882 | | ALK MURDOCH | 390 E SAN YSIDRO BLVD PMB  183 | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $485.90 | |
| 5883 | | ALK TECHNOLOGIES INC | 457 N HARRISON ST | | | | PRINCETON | NJ | 08540 | USA | TRADE PAYABLE | | | | | $4,129.30 | |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5884 | | ALKANSAS L JOHNSON | 724 N ST LOUIS AVE | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 5885 | | ALKHALAF RHODA | 1729 E WALL ST | | | | FORT SCOTT | KS | 66701 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 5886 | | ALKHATIB AYESHA | 8575 JAMESTOWN DR | | | | WINTER HAVEN | FL | 33884 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 5887 | | ALKHOLANI KHAIRALLA H | 3420 17TH AVE | | | | BIRMINGHAM | AL | 35234 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 5888 | | ALKHUARI AMY | 5606 NORTH CENTRAL AVE | | | | CHICAGO | IL | 60646 | USA | TRADE PAYABLE | | | | | $21.93 | |
| 5889 | | ALKINI CATCHINGS | 6300 AMBERLY DR | | | | OCEAN SPRINGS | MS | 39564 | USA | TRADE PAYABLE | | | | | $26.65 | |
| 5890 | | ALKIRE MELISIA | 25789 CHARLESTON ROAD | | | | LEON | WV | 25123 | USA | TRADE PAYABLE | | | | | $3.12 | |
| 5891 | | ALKURDI LAMIS | 85 LAWRENCE RD | | | | BROOMALL | PA | 19008 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 5892 | | ALKURDI RACHA | 6 CAPTAINS CT | | | | GREER | SC | 29650 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 5893 | | ALL AMERICAN TRANSFER CO INC | 509 SHAKESPEARE DR | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $19,429.34 | |
| 5894 | | ALL AMERICAN TREE & LAWN | 481 W MESA 13 | | | | CLOVIS | CA | 93612 | USA | TRADE PAYABLE | | | | | $24,390.00 | |
| 5895 | | ALL BABY CREATIONS | 11200 BERENDO AVE | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $33.35 | |
| 5896 | | ALL BABY CREATIONS | 11200 BERENDO AVE | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $16.18 | |
| 5897 | | ALL BERGEN LOCKSMITHS INC | 244 MARKET ST | | | | ELMWOOD PARK | NJ | 07407 | USA | TRADE PAYABLE | | | | | $88.28 | |
| 5898 | | ALL BRAND APPLIANCE PARTS | 949 EAST MAIN STREET | | | | NORRISTOWN | PA | 19401 | USA | TRADE PAYABLE | | | | | $28,450.85 | |
| 5899 | | ALL CORNERS SWEEPING | P O BOX 2166 | | | | FARMINGTON | NM | 87499 | USA | TRADE PAYABLE | | | | | $2,429.63 | |
| 5900 | | ALL COUNTY SEWER & DRAIN SERVI | | | | | | | | | | TRADE PAYABLE | | | | | $495.81 | |
| 5901 | | ALL COUNTY SEWER AND DRAIN | 10 BONNELL STREET | | | | CHATHAM | NJ | 07928 | USA | TRADE PAYABLE | | | | | $764.16 | |
| 5902 | | ALL DESERT SERVICE CORP | P O BOX 941418 | | | | SIMI VALLEY | CA | 93094 | USA | TRADE PAYABLE | | | | | $2,100.00 | |
| 5903 | | ALL DOORS & GLASS INC | 210 A WEST AVE | | | | DEPEW | NY | 14043 | USA | TRADE PAYABLE | | | | | $6,019.10 | |
| 5904 | | ALL IN ONE CONTRACTING INC | P O BOX 3501 | | | | BUTTE | MT | 59702 | USA | TRADE PAYABLE | | | | | $1,360.00 | |
| 5905 | | ALL IN ONE PR MULTISERVICES | CAGUAS MILENIO IL 30 LA FUENTE | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $6,794.76 | |
| 5906 | | ALL INTERIORS INC | 184 ROCKINGHAM ROAD | | | | LONDONDERRY | NH | 03053 | USA | TRADE PAYABLE | | | | | $257,703.13 | |
| 5907 | | ALL PRO OF SARASOTA | 3108 BAYSHORE GARDENS PRKWY | | | | BRADENTON | FL | 34207 | USA | TRADE PAYABLE | | | | | $2,980.00 | |
| 5908 | | ALL PRO PROPERTY MANAGEMENT SE | | | | | | | | | | TRADE PAYABLE | | | | | $950.00 | |
| 5909 | | ALL SEASONS RENT ALL | 2157 S HAVANA ST | | | | AURORA | CO | 80014 | USA | TRADE PAYABLE | | | | | $648.83 | |
| 5910 | | ALL SHRED DOCUMENT DESTRUCTION | 3102 S MERIDIAN ST SUITE N | | | | INDIANAPOLIS | IN | 46217 | USA | TRADE PAYABLE | | | | | $410.00 | |
| 5911 | | ALL STATE LANDSCAPE SERVICES L | | | | | | | | | | TRADE PAYABLE | | | | | $3,286.20 | |
| 5912 | | ALL SYSTEMS WIRELESS INC | 472 SECOND STREET PIKE 105 | | | | SOUTHAMPTON | PA | 18966 | USA | TRADE PAYABLE | | | | | $2,778.26 | |
| 5913 | | ALL THE RAGES INC | 355 EISENHOWER PARKWAY STE 101 | | | | LIVINGSTON | NJ | 07039 | USA | TRADE PAYABLE | | | | | $37,470.46 | |
| 5914 | | ALL WELDS | 1345 MAGEE AVE | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 5915 | | ALLA CHANDRA S | 20116 BLUE DAZE AVE | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $24.07 | |
| 5916 | | ALLA CHOREY | 2904 BEAVERWOOD DRIVE | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 5917 | | ALLADIN KARIMA | XXXXXX | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $19.05 | |
| 5918 | | ALLAGAS MICHAEL | 508 19TH ST | | | | DUNBAR | WV | 25064 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 5919 | | ALLAH SABUR | 236 MELROSE ST | | | | WINSTON SALEM | NC | 27103 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 5920 | | ALLAHYAR BABAK | 6909 NW 128TH TERRACE | | | | OKLAHOMA CITY | OK | 73142 | USA | TRADE PAYABLE | | | | | $35.38 | |
| 5921 | | ALLAN BIANCO | 161 SHERATON DR  NONE | | | | WILLIAMS | OR | 97544 | USA | TRADE PAYABLE | | | | | $387.59 | |
| 5922 | | ALLAN BRIONES | | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $38.08 | |
| 5923 | | ALLAN BROOKS | 11613 STATE GAME RD | | | | EATONVILLE WA | WA | 98328 | USA | TRADE PAYABLE | | | | | $177.32 | |
| 5924 | | ALLAN BURGESS | XXX | | | | WPR | FL | 33417 | USA | TRADE PAYABLE | | | | | $31.73 | |
| 5925 | | ALLAN COOK | 6243 SHERMITAGE | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $4.22 | |
| 5926 | | ALLAN DAVIS | 1111 FRANKLIN AVENUE | | | | GARDEN CITY | NY | 11530 | USA | TRADE PAYABLE | | | | | $1,030.00 | |
| 5927 | | ALLAN DAWN | 3229 ERAWA DR | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 5928 | | ALLAN ELLDRIN | 4500 WOODS DR | | | | SAN JOSE | CA | 95136 | USA | TRADE PAYABLE | | | | | $24.57 | |
| 5929 | | ALLAN EVANS | 1520 GRAPE ST 17 | | | | DENVER | CO | 80220 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 5930 | | ALLAN FIONA | 521 STONE RD | | | | BENICIA | CA | 94510 | USA | TRADE PAYABLE | | | | | $856.58 | |
| 5931 | | ALLAN GIVENS | 2707 GOLDEN IVY DR | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 5932 | | ALLAN HILBERG | XXXX | | | | PLEASANTON | CA | 94588 | USA | TRADE PAYABLE | | | | | $527.99 | |
| 5933 | | ALLAN HOLMGREN | 11715 CARTIER AVE S | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 5934 | | ALLAN KOGLMEIER | NONE | | | | FALMOUTH | ME | 04105 | USA | TRADE PAYABLE | | | | | $21.65 | |
| 5935 | | ALLAN LEMIRE | 1265A CATON FARM RD | | | | LOCKPORT | IL | 60441 | USA | TRADE PAYABLE | | | | | $969.27 | |
| 5936 | | ALLAN LUCAS | 3215 JONES STR | | | | SIOUX CITY | IA | 51104 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 5937 | | ALLAN MOEDE | 1600 41ST AVE | | | | MENOMINEE | MI | 49858 | USA | TRADE PAYABLE | | | | | $25.29 | |
| 5938 | | ALLAN PUTNAM | 7 TUMBLE WEED | | | | LANDER | WY | 82520 | USA | TRADE PAYABLE | | | | | $46.06 | |
| 5939 | | ALLAN ROZEK | P O BOX 1222 | | | | RISING SUN | MD | 21911 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 5940 | | ALLAN SHIRLEY | PO BOX 517 | | | | LYLE | WA | 98635 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5941 | | ALLAN SKURICH | 264 101ST CT NE | | | | MINNEAPOLIS | MN | 55434 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 5942 | | ALLAN WILLIE | 1710 PALNER ST | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 5943 | | ALLANA SOUTHERLAND | JOHN PRINCE | | | | JAX | FL | 32216 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 5944 | | ALLANTIE RIGGINS | 1801 N 83RD AVE | | | | PHX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $54.54 | |
| 5945 | | ALLARD LISA | PO BOX 719 | | | | SOUTH WEBSTER | OH | 45682 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5946 | | ALLARD ZANISHA | 8401 NW 17TH STREET | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $8.21 | |
| 5947 | | ALLARETTA HOPKINS | 1020 DELTA AVE APT C4 | | | | REDDING | CA | 96003 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 5948 | | ALLBRIGHT LINDA | 410 N LAWRENCE ST | | | | BEDFORD | IN | 47421 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 5949 | | ALLBRITTON JEFFIE | 870 N UNION ST | | | | DECATUR | IL | 62522 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 5950 | | ALLDAY MIRANDA | 1406 8TH AVE SE | | | | DECATUR | AL | 35601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5951 | | ALLDER LISA | 277 VINE LN | | | | WINCHESTER | VA | 22601 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 5952 | | ALLDREDGE NICHOLE | 207 STATE ROAD | | | | ONEONTA | AL | 35121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5953 | | ALLDRIDGE LINDA | 5001 MIDDLE VALLEY DR | | | | BILLINGS | MT | 59105 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 5954 | | ALLDRIDGE MARKISHA | 311 ROSELAWN STREET | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5955 | | ALLE THOMAS | 220 WELBY WAY | | | | LIBERTY | SC | 29657 | USA | TRADE PAYABLE | | | | | $24.66 | |
| 5956 | | ALLEE SKYE | 822 N QUAIL VALLEY LOOP 3 | | | | JOPLIN | MO | 64801 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 5957 | | ALLEE WALTER | 1325 | | | | HAMMOND | IN | 46320 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 5958 | | ALLEEN VARLERIE | 5329 MAY | | | | ELLABELL | GA | 31308 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 5959 | | ALLEGGRA KEITH | 525 E CALHOUN ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 5960 | | ALLEGHENY REFRIGERATION SERVIC | | | | | | | | | | TRADE PAYABLE | | | | | $265.17 | |
| 5961 | | ALLEGRA BANKS | 6612 MONROE AVE | | | | KANSAS CITY | MO | | USA | TRADE PAYABLE | | | | | $321.37 | |
| 5962 | | ALLEJOYCE OWENS | 2108 SOLANO  DR | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 5963 | | ALLEJOYCE OWENS | 2108 SOLANO  DR | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $19.16 | |
| 5964 | | ALLELY CAROL | 303 CUMMINGS AVE | | | | GLASSBORO | NJ | 08028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5965 | | ALLEMAND JENNIFER | 636 MAPLE AVE | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 5966 | | ALLEMAND RHONDA | 19061 HIGHWAY 53 LOT 123 | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 5967 | | ALLEMAND RHONDA | 19061 HIGHWAY 53 LOT 123 | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 5968 | | ALLEMANDI MICHELLE | 35 ATLANTIC AVENUE | | | | OCEAN VIEW | DE | 19971 | USA | TRADE PAYABLE | | | | | $17.40 | |
| 5969 | | ALLEN AKEYTHIA | 9611 N CONNECHUSETT RE | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 5970 | | ALLEN ALEX | 3307 N 17TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 5971 | | ALLEN ALEXION | 3201 E MACARTHUS LOT 201 | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5972 | | ALLEN ALINA | 48890 EHRENBERG PARKER HIGHWAY | | | | EHRENBERG | AZ | 85334 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 5973 | | ALLEN ALONDRA L | 317 NE 6TH ST | | | | BELLE GLADE | FL | 33460 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 5974 | | ALLEN ALSONYA | 317 NE 6TH ST | | | | BELLE GLADE | FL | 33430 | USA | TRADE PAYABLE | | | | | $3.68 | |
| 5975 | | ALLEN ALVORA | 4471 GRANADA BLVD | | | | WARRENSVILLE | OH | 44128 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 5976 | | ALLEN ALYSSA | 721 E TULSA AVE | | | | KANSAS | OK | 74347 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 5977 | | ALLEN AMANDA | 315 WALK A LONG WAY | | | | MOUNT HOLLY | NC | 28120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5978 | | ALLEN AMANDA | 315 WALK A LONG WAY | | | | MOUNT HOLLY | NC | 28120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5979 | | ALLEN AMANDA | 315 WALK A LONG WAY | | | | MOUNT HOLLY | NC | 28120 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 5980 | | ALLEN AMY | 27835 RHEA COUNTY HWY | | | | SPRING CITY | TN | 37381 | USA | TRADE PAYABLE | | | | | $4.02 | |
| 5981 | | ALLEN AMY | 27835 RHEA COUNTY HWY | | | | SPRING CITY | TN | 37381 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5982 | | ALLEN ANGELA | PO BOX531 | | | | SPARKKS | GA | 31647 | USA | TRADE PAYABLE | | | | | $11.09 | |
| 5983 | | ALLEN ANGELA | PO BOX531 | | | | SPARKKS | GA | 31647 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 5984 | | ALLEN ANGELA | PO BOX531 | | | | SPARKKS | GA | 31647 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5985 | | ALLEN ANGELA | PO BOX531 | | | | SPARKKS | GA | 31647 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 5986 | | ALLEN ANGELA N | 3311 GOLDEN OAKS LN | | | | CHESAPEAKE | VA | 23321 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 5987 | | ALLEN ANNE | 1624 JEFFERSON ST | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 5988 | | ALLEN ANNETTE | 1 COURT ST APT 11 F | | | | NEWARK | NJ | 07102 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 5989 | | ALLEN ANNIE | 122 OFF SPRINGS RD | | | | AIKEN | SC | 29801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5990 | | ALLEN ARRIETA | 81466 PALO VERDE DR | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 5991 | | ALLEN ASHELEY | 1625 TERMINO AVE | | | | LONG BEACH | CA | 90804 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 5992 | | ALLEN ASHLEY | 1032 RIDING TRAIL LN | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 5993 | | ALLEN ASHLEY | 1032 RIDING TRAIL LN | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 5994 | | ALLEN ASHLEY M | 1924 W5T 58TH ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 5995 | | ALLEN AYDREY | 1319 SHERWOOD AVE | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 5996 | | ALLEN BARBARA | 9020 W WATERFORD SQ | | | | GREENFIELD | WI | 53228 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 5997 | | ALLEN BARBARA | 9020 W WATERFORD SQ | | | | GREENFIELD | WI | 53228 | USA | TRADE PAYABLE | | | | | $51.93 | |
| 5998 | | ALLEN BARBARA | 9020 W WATERFORD SQ | | | | GREENFIELD | WI | 53228 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 5999 | | ALLEN BASS | 3500 NTH 22ND | | | | SAINT LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 6000 | | ALLEN BERNICE | 1724 N MANGO APT 2ND FLOOR | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $22.23 | |
| 6001 | | ALLEN BEV | PO BOX 44924 | | | | TACOMA | WA | 98448 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 6002 | | ALLEN BEVERAGES INC | P O BOX 2037 | | | | GULFPORT | MS | 39505 | USA | TRADE PAYABLE | | | | | $2,043.63 | |
| 6003 | | ALLEN BIANCA | 827 ASHLAND PARK BLVD NE | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6004 | | ALLEN BOWEN | 2728 CIMERON ROAD | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $22.93 | |
| 6005 | | ALLEN BRAD | 1536 N BRADLEY AVE | | | | OKLAHOMA CITY | OK | 73127 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 6006 | | ALLEN BRANDON | 12908 15TH ST APT15 | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $27.26 | |
| 6007 | | ALLEN BRANDON D | 4202 ORLA AVE | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6008 | | ALLEN BRENDA A | 1627 EL TIGRE | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6009 | | ALLEN BRIDGETT | 29225 MILITARY RD S | | | | FEDERAL WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $26.36 | |
| 6010 | | ALLEN BRIDGETTE | 3204 E 22TH ST | | | | CHATTANOOGA | TN | 37407 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 6011 | | ALLEN BRITTANY | 4258 STAMBAUGH CT | | | | ST LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6012 | | ALLEN BRITTANY N | 2002 STATE | | | | PEKIN | IL | 61554 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 6013 | | ALLEN BRITTNEY | 6 CLYDE ST | | | | WILMINGTON | DE | 19804 | USA | TRADE PAYABLE | | | | | $3.39 | |
| 6014 | | ALLEN BRITTNEY M | 1716 GAGEL AVENUE | | | | LOUISVILLE | KY | 40216 | USA | TRADE PAYABLE | | | | | $12.70 | |
| 6015 | | ALLEN BURNHAM | 144 VIRGINIA DR | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6016 | | ALLEN C EURDIS | 3902 DARWOOD DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $62.72 | |
| 6017 | | ALLEN CANDIDA | 4160 E TONOPAH AVE APT 115 | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 6018 | | ALLEN CARMARCIA | 3715 DENVILLE TRACE SW | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6019 | | ALLEN CATHERINE | 6634 ETZEL | | | | ST LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $10.21 | |
| 6020 | | ALLEN CHANEQUA | 3276 MCGREGOR ST | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 6021 | | ALLEN CHANEQUALYD | 3276 MCGREGOR ST | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 6022 | | ALLEN CHARLES | 432 FORTH AVE APT 100 | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6023 | | ALLEN CHARLES | 432 FORTH AVE APT 100 | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6024 | | ALLEN CHARLOTTE | 706 HOLLY CREEK DR | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6025 | | ALLEN CHELSEY | 11747 OLD NASHVILLE HIGHWAY | | | | SMYRNA | TN | 37167 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 6026 | | ALLEN CHERRITA | 6005 N 30TH ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6027 | | ALLEN CHERYL | 8676 FERNDALE ST | | | | SAN DIEGO | CA | 92126 | USA | TRADE PAYABLE | | | | | $86.96 | |
| 6028 | | ALLEN CHERYL | 8676 FERNDALE ST | | | | SAN DIEGO | CA | 92126 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 6029 | | ALLEN CHRISTOPHER | MYRTLE BEACH | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $14.80 | |
| 6030 | | ALLEN CHRISTY | 748 RD CK | | | | ELKHORN CITY | KY | 41522 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 6031 | | ALLEN CIERA | 1609 CRYSTAL PARK CIR | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6032 | | ALLEN CLAIRE | PO BOX 56 | | | | OCRACOKE | NC | 27960 | USA | TRADE PAYABLE | | | | | $1,585.23 | |
| 6033 | | ALLEN CLENESTELL | 5434 28TH AVE | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 6034 | | ALLEN CLEZELL | 2417 N CHURCH ST | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $20.80 | |
| 6035 | | ALLEN CO INC NON SBT | PO BOX 445 | | | | BROOMFIELD | CO | 80038 | USA | TRADE PAYABLE | | | | | $104,057.78 | |
| 6036 | | ALLEN COOK | 139 RIFLE RANGE RD | | | | CAMP LEJEUNE | NC | 28542 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6037 | | ALLEN COREY | 748 W 92ND ST | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 6038 | | ALLEN COULTER | 7510 OJIBWAY | | | | WOODBURY | MN | 55125 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 6039 | | ALLEN COURTNEY | 18733 SAMUELS RD | | | | ZACHERY | LA | 70791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6040 | | ALLEN COVINGTON | 306 S CORNELL AVE | | | | FRITCH | TX | 79036 | USA | TRADE PAYABLE | | | | | $14.06 | |
| 6041 | | ALLEN CRAWFORD | 3497 BOYNTON RD | | | | CLEVELAND | OH | 44121 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 6042 | | ALLEN CRAWN | 126 ELM ST APT 2 | | | | WAVERLY | NY | 14892 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 6043 | | ALLEN CRISEY | 3617 N 25TH ST | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6044 | | ALLEN CRYSTAL | 104 W 40TH ST | | | | SAND SPRINGS | OK | 74063 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 6045 | | ALLEN DAFFALY | 108 CLEMSON ST | | | | FLORENCE | SC | 29360 | USA | TRADE PAYABLE | | | | | $10.64 | |
| 6046 | | ALLEN DAN | 1819 SOUTH MARSHALL ROAD | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 6047 | | ALLEN DANIELLA | 104 DANA PL | | | | ENGLEWOOD | NJ | 07631 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 6048 | | ALLEN DANIELLE | 13845 AZALEA CIR APT | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6049 | | ALLEN DANNELLE | 222 E WALNUT | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 6050 | | ALLEN DARLENE | 4343 BUCKINGHAM AVE | | | | DETROIT | MI | 46142 | USA | TRADE PAYABLE | | | | | $23.75 | |
| 6051 | | ALLEN DARNELL | 166 CHURCH ST | | | | CICILTON | MD | 21913 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 6052 | | ALLEN DAVID | 228 WALNUT ST | | | | WINSTED | CT | 06098 | USA | TRADE PAYABLE | | | | | $254.19 | |
| 6053 | | ALLEN DAVIS | 3081 LOWER WYANDOTTE RD | | | | OROVILLE | CA | 95966 | USA | TRADE PAYABLE | | | | | $84.81 | |
| 6054 | | ALLEN DAWN | 3028 LAMB AVE | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 6055 | | ALLEN DAWNA | 106 JACKSON ST | | | | SIKESTON | MO | 63801 | USA | TRADE PAYABLE | | | | | $7.04 | |
| 6056 | | ALLEN DAYQUIA | NO ADDRESS | | | | NEW YORK | NY | 24701 | USA | TRADE PAYABLE | | | | | $11.94 | |
| 6057 | | ALLEN DEANNA | 6728 KENWOOD DR | | | | SAINT LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $21.71 | |
| 6058 | | ALLEN DEBBIE A | 6012 CRICKLEWOODDRIVE | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 6059 | | ALLEN DEBRA | 1719 STAUNTON AVE | | | | LAKELAND | FL | 33813 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6060 | | ALLEN DEBRA | 1719 STAUNTON AVE | | | | LAKELAND | FL | 33813 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 6061 | | ALLEN DEERM CO LEE WRIGHT | 5364 7 LAKES WEST | | | | WEST END | NC | 27376 | USA | TRADE PAYABLE | | | | | $284.12 | |
| 6062 | | ALLEN DELEITHA | 119 12 CHURCH STREET | | | | SUNBURY | PA | 17801 | USA | TRADE PAYABLE | | | | | $15.99 | |
| 6063 | | ALLEN DELONDA | 2100 NW 63TH AVE | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 6064 | | ALLEN DENISE | 15233 DAVIS LOOP | | | | DADE CITY | FL | 33523 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 6065 | | ALLEN DEVIN | 2944 LYLEWOOD RD | | | | WOODLAWN | TN | 37191 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 6066 | | ALLEN DIANA | PO BOX 834 | | | | HARLEM | MT | 59526 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 6067 | | ALLEN DIANA | PO BOX 834 | | | | HARLEM | MT | 59526 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 6068 | | ALLEN DIANA J | 1712 SUNSET CIRCLE | | | | NASHVILLE | TN | 38141 | USA | TRADE PAYABLE | | | | | $14.81 | |
| 6069 | | ALLEN DIANE | 232 BLACKBURN RD | | | | MARION | SC | 29571 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6070 | | ALLEN DIXON | 224 S CLOVIS | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 6071 | | ALLEN DOLLBERG | 52 IOLANTHUS AVE | | | | NOVATO | CA | 94945 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 6072 | | ALLEN DOMINIQUE | WASHINGTON | | | | KANSAS CITY | KS | 66101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6073 | | ALLEN DOMINIQUE | WASHINGTON | | | | KANSAS CITY | KS | 66101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6074 | | ALLEN DONNA | 522 LOCUST ST | | | | HALLS | TN | 38040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6075 | | ALLEN DONNA | 522 LOCUST ST | | | | HALLS | TN | 38040 | USA | TRADE PAYABLE | | | | | $12.68 | |
| 6076 | | ALLEN DONNA E | 415 E MUHAMMAD ALI BLVD | | | | LOUISVILLE | KY | 40202 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 6077 | | ALLEN DONNA K | 1236 HARTLEY QUARTER RD | | | | LEESVILLE | SC | 29070 | USA | TRADE PAYABLE | | | | | $2.76 | |
| 6078 | | ALLEN DORIS | 502 C ST | | | | NLR | AR | 72114 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 6079 | | ALLEN EARTHELL | 13614 YARMOUTH CT | | | | WELLINGTON | FL | 33414 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 6080 | | ALLEN EDWARD | 5819 CRAFTSBURY DR | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $3.22 | |
| 6081 | | ALLEN EDWIN HOME OWNERS | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $7,501.00 | |
| 6082 | | ALLEN ELENORIA | PO BOX 401 | | | | ABBEVILLE | LA | 70510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6083 | | ALLEN ELEXINDRA | 2470 THOMAPSON ST | | | | AUBURNDALE | FL | 33823 | USA | TRADE PAYABLE | | | | | $90.59 | |
| 6084 | | ALLEN ELIZABETH | 45562 RUISLIP MANOR WAY | | | | STERLING | VA | 20166 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 6085 | | ALLEN ELLA | 745 EASTTOWN RD | | | | ALBANY | GA | 61330 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 6086 | | ALLEN ELLA | 745 EASTTOWN RD | | | | ALBANY | GA | 61330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6087 | | ALLEN ELLESON | 1465 HOOKSETT RD | | | | HOOKSETT | NH | 03106 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 6088 | | ALLEN ENJOLI | 2580 FOXFIRE LANE | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6089 | | ALLEN ERIC | 7130 OLD MYRTLE RD | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $3.83 | |
| 6090 | | ALLEN ERIC | 7130 OLD MYRTLE RD | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $34.49 | |
| 6091 | | ALLEN ERICKA | 1436 WALNUT AVE APT 14 | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 6092 | | ALLEN ESSENCE | 1615 HAMPTON SO APT A103 | | | | CS | CO | 80916 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 6093 | | ALLEN EUGENE | 745 EASTTOWN RD | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6094 | | ALLEN EURDIS | 3902 DARWOOD DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $57.94 | |
| 6095 | | ALLEN FELICA | 39G HALL MANOR | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 6096 | | ALLEN FELICI | 4700 S LAKE PARK AVE | | | | CHICAGO | IL | 60615 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 6097 | | ALLEN FELICIA | 2601 COLONY VILLAGE | | | | NORTH CHESTERFIE | VA | 23237 | USA | TRADE PAYABLE | | | | | $7.79 | |
| 6098 | | ALLEN FELICIA | 2601 COLONY VILLAGE | | | | NORTH CHESTERFIE | VA | 23237 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 6099 | | ALLEN FELTON | 520 EAST PERSHING ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6100 | | ALLEN FRIEDA | 2133 CEDAR CIRCLE DR | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 6101 | | ALLEN GAIL | 1535 COLD CREEK PL | | | | HUNTERSVILLE | NC | 28078 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 6102 | | ALLEN GARTH | 13291 NW 6TH CT | | | | PLANTATION | FL | 33325 | USA | TRADE PAYABLE | | | | | $8.38 | |
| 6103 | | ALLEN GERALDINE | 7987 BROOKSIDE DR | | | | ROME | NY | 13440 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 6104 | | ALLEN GLADYS L | 1713 PIEDMONT WAY | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 6105 | | ALLEN GORDAN | 24850 W HACIENDA | | | | AVONDALE | AZ | 85323 | USA | TRADE PAYABLE | | | | | $96.79 | |
| 6106 | | ALLEN GRACIE | 4171 N 44TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 6107 | | ALLEN GREEN | 648 COVENTRY PKWY | | | | EAGAN | MN | 55123 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 6108 | | ALLEN GREG | 240 CHILD DR NW | | | | ATLANTA | GA | 30314 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 6109 | | ALLEN GUINEA | 20 GRAND AVE | | | | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6110 | | ALLEN HALTRENT | 7907 ASH AVE | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $68.65 | |
| 6111 | | ALLEN HEARD | 3313 ENGLEWOOD DR | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $69.30 | |
| 6112 | | ALLEN HEATHER | PO BOX 7 | | | | BEECH CREEK | PA | 16822 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 6113 | | ALLEN HIRZEL | NONE | | | | MINOT | ND | 58701 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 6114 | | ALLEN HOEK | NA | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 6115 | | ALLEN HOLMES | 1551 SPINNAKER DR | | | | N MYRTLE BEA | SC | 27615 | USA | TRADE PAYABLE | | | | | $39.96 | |
| 6116 | | ALLEN HOLT | 4308 LOG LAKE RD | | | | HOLT | FL | 32564 | USA | TRADE PAYABLE | | | | | $51.38 | |
| 6117 | | ALLEN IDA | 107 BRUCEKSMALL DR | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 6118 | | ALLEN INDIA | 1008 RICE ST | | | | HAMLET | NC | 28345 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 6119 | | ALLEN IOLA | 154 ROSS LANE | | | | MANSFIELD | LA | 71052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6120 | | ALLEN JACKIE | 1482 BOSTONGRILL RD | | | | MT PLEASANT | SC | 29466 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6121 | | ALLEN JACOB | 10168 CAMWOOD DR | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 6122 | | ALLEN JACQUELINE | 12254 LA MARGIE AVE | | | | BATON ROUGH | LA | 70815 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 6123 | | ALLEN JADENA | 2309 WYOMING AVE | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6124 | | ALLEN JANEE | 417 W AZURE AVE | | | | N LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 6125 | | ALLEN JANET | PO BOX 229 | | | | HAHNVILLE | LA | 70057 | USA | TRADE PAYABLE | | | | | $10.25 | |
| 6126 | | ALLEN JARIELE | 7569 SHERWOOD BLVD | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 6127 | | ALLEN JASI | 627 NW 18TH AVE | | | | AURORA | OR | 97002 | USA | TRADE PAYABLE | | | | | $9.98 | |
| 6128 | | ALLEN JASON | 36 STEPHANIE DR | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6129 | | ALLEN JASSMAINE | 716 W 5TH ST | | | | RIVIERA BCH | FL | 33404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6130 | | ALLEN JASSMAINE | 716 W 5TH ST | | | | RIVIERA BCH | FL | 33404 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 6131 | | ALLEN JASSMAINE | 716 W 5TH ST | | | | RIVIERA BCH | FL | 33404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6132 | | ALLEN JEANETTE | 4830 JACKSON ST | | | | HURLOCK | MD | 21643 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 6133 | | ALLEN JEFF | 244 CONNER HEIGHTS RD LOT 2 | | | | PIGEON FORGE | TN | 37863 | USA | TRADE PAYABLE | | | | | $6.84 | |
| 6134 | | ALLEN JEFFREY | 111 SINCLAIR MAR RD | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 6135 | | ALLEN JEFFREY | 111 SINCLAIR MAR RD | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 6136 | | ALLEN JELISA A | 255 BUCKEYE BLVD APT 10 | | | | PORT CLINTON | OH | 43452 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 6137 | | ALLEN JENKINS | 105 HILDA CIR | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 6138 | | ALLEN JENNIFER | 1505 E 28TH ST | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 6139 | | ALLEN JENNIFER | 1505 E 28TH ST | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 6140 | | ALLEN JENNIFER | 1505 E 28TH ST | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 6141 | | ALLEN JEREMIAH | 2909 TRIMBLE ST | | | | PADUCAH | KY | 42001 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 6142 | | ALLEN JEREMY | 47 W 7TH ST | | | | SANTA ROSA | CA | 95401 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 6143 | | ALLEN JEROME | 12711 EWING AVE NONE | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $76.56 | |
| 6144 | | ALLEN JESSICA | 101 WILSON RD APT A | | | | MAPLE SHADE | NJ | 08052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6145 | | ALLEN JESSICA | 101 WILSON RD APT A | | | | MAPLE SHADE | NJ | 08052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6146 | | ALLEN JESSICA | 101 WILSON RD APT A | | | | MAPLE SHADE | NJ | 08052 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 6147 | | ALLEN JESSICA | 101 WILSON RD APT A | | | | MAPLE SHADE | NJ | 08052 | USA | TRADE PAYABLE | | | | | $38.17 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6148 | | ALLEN JESSICA M | 78 12 S MAIN STREET | | | | WELLSVILLE | NY | 14895 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 6149 | | ALLEN JOANN | 501 DOVE ST | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6150 | | ALLEN JOANNE | 240 E DUNSTABLE RD  NONE | | | | NASHUA | NH | 03062 | USA | TRADE PAYABLE | | | | | $849.99 | |
| 6151 | | ALLEN JOE | 2305 TOSCA LANE | | | | DALLAS | TX | 75224 | USA | TRADE PAYABLE | | | | | $746.85 | |
| 6152 | | ALLEN JOEL | 3200 C AUTHORITY TERRACE | | | | PHILLY | PA | 19129 | USA | TRADE PAYABLE | | | | | $231.30 | |
| 6153 | | ALLEN JOHN | 29396 HY 92 HOTCHKISS | | | | HOTCHKISS | CO | 81419 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 6154 | | ALLEN JOHNSON | 1507 PINE DR APT H14 | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6155 | | ALLEN JON | 33-68 21ST ST | | | | LONG IS CY | NY | 11106 | USA | TRADE PAYABLE | | | | | $612.94 | |
| 6156 | | ALLEN JOSEPH | 10847 E FLORIAN AVE | | | | MESA | AZ | 85208 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 6157 | | ALLEN JOSEPH | 10847 E FLORIAN AVE | | | | MESA | AZ | 85208 | USA | TRADE PAYABLE | | | | | $20.20 | |
| 6158 | | ALLEN JOSEPH L JR | 1280 COOL SPRINGS RD | | | | BROADWAY | NC | 27505 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 6159 | | ALLEN JOYCE | 14646 HWY 130 E | | | | FAIRMONT | NC | 28340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6160 | | ALLEN JOYE | 150 RAHWAY RD APT 1 | | | | GOOSE CREEK | SC | 29444 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6161 | | ALLEN JUDY | 418 EDGEWOOD AVE | | | | CRESCENT CITY | FL | 32112 | USA | TRADE PAYABLE | | | | | $10.78 | |
| 6162 | | ALLEN JWANA | 2832 WHITE CHAPEL DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6163 | | ALLEN KASAUNDRA | 1031 HENRYS TRAIL | | | | NATHALIE | VA | 24577 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6164 | | ALLEN KATHY | 1135 LEES LN | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 6165 | | ALLEN KATRINA | 3479 W CARTHAGE RD | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6166 | | ALLEN KELLY | RR 2 BOX 42 | | | | CORDELL | OK | 73632 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6167 | | ALLEN KENDRICK | 3896 RIVERSIDE DR APY 3861 | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 6168 | | ALLEN KERNS | 750 SHAKER DR | | | | LEXINGTON | KY | 40503 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 6169 | | ALLEN KEVIN | 6046 SPRING CREEK GROVE LN | | | | SPRING | TX | 77379 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 6170 | | ALLEN KIESHA | 7023 WOODROW | | | | SAINT LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 6171 | | ALLEN KIM | 271 FERN CT | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 6172 | | ALLEN KIMBERLY | 3241 SNEAD CT | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6173 | | ALLEN KIMBERLY | 3241 SNEAD CT | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 6174 | | ALLEN KINSHATA | 661 CHEROKEE ST | | | | MOBILE | AL | 36606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6175 | | ALLEN KISHA | 1107 MT VERNON AVEC | | | | PORTSMOUTH | VA | 23707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6176 | | ALLEN KLEINSCHMIT | 87885 564 AVE | | | | COLERIDGE | NE | 68727 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 6177 | | ALLEN KRISTY | 4813 LINCOLN AVE | | | | BELTSVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 6178 | | ALLEN KRYSTAL | 2349 S E ADDISON STREET | | | | PORT ST LUCIE | FL | 34984 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 6179 | | ALLEN KSAYLA | 418 EAST TOWNE ST | | | | GLENDIVE | MT | 59330 | USA | TRADE PAYABLE | | | | | $7.13 | |
| 6180 | | ALLEN KTWAUN A | 3040 W VILLAGE | | | | SPRINGFIELD | MO | 65804 | USA | TRADE PAYABLE | | | | | $20.65 | |
| 6181 | | ALLEN KUEBELBECK | 24495 JEWEL RD | | | | LITTLE FALLS | MN | 56345 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 6182 | | ALLEN KWOK | 14647B BAYSIDE AVENUE | | | | FLUSHING | NY | 11354 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 6183 | | ALLEN LACEY | 217 E LONG AVE APT A | | | | DU BOIS | PA | 15801 | USA | TRADE PAYABLE | | | | | $34.45 | |
| 6184 | | ALLEN LAKESHIA | 4707 ROBINHOOD DR | | | | PASCAGOULA | MS | 39581 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 6185 | | ALLEN LATESHA | 6844 BALES AVE | | | | KANSAS CITY | MO | 02370 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 6186 | | ALLEN LATRICIA | 124 SOUTH SHATTUCK | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $3.42 | |
| 6187 | | ALLEN LATWANE | 24 MORRIS ST | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6188 | | ALLEN LAURIE | PO BOX 401 | | | | CAR | MO | 21791 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 6189 | | ALLEN LAZIKASE | 107 CARSON DRIVE | | | | FT WALTON BCH | FL | 32548 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 6190 | | ALLEN LDEVON | 1053 17TH ST | | | | CEDAR RAPIDS | IA | 52402 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 6191 | | ALLEN LENORA | 37 WAKERMAN AVE | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $21.83 | |
| 6192 | | ALLEN LEONA | 926 SALLEY ST SE | | | | PALM BAY | FL | 32909 | USA | TRADE PAYABLE | | | | | $35.27 | |
| 6193 | | ALLEN LEONARD | 10912 PEACH TREE DR | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 6194 | | ALLEN LERRIA | ADDRESS | | | | STRONGSVILLE | OH | 44136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6195 | | ALLEN LESLIE | 601 EUREKA SPRINGS | | | | LEXINGTON | KY | 40517 | USA | TRADE PAYABLE | | | | | $28.50 | |
| 6196 | | ALLEN LEVORICA W | 7052 WAKEFIELD AVE | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $14.19 | |
| 6197 | | ALLEN LILLIAN | 51 FORMAN ST | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6198 | | ALLEN LILLIE | 5643 GATES LANDING RD | | | | VA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6199 | | ALLEN LINDA | 1799 ORCHARD ST | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6200 | | ALLEN LINDA | 1799 ORCHARD ST | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $574.29 | |
| 6201 | | ALLEN LINDA | 1799 ORCHARD ST | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $43.34 | |
| 6202 | | ALLEN LISA | 3815 NO PEARL | | | | TACOMA | WA | 98407 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 6203 | | ALLEN LISA | 3815 NO PEARL | | | | TACOMA | WA | 98407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6204 | | ALLEN LISA | 3815 NO PEARL | | | | TACOMA | WA | 98407 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 6205 | | ALLEN LOIS | 7839 VERDUGO PEAK ST | | | | LAS VEGAS | NV | 89166 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 6206 | | ALLEN LOIS | 7839 VERDUGO PEAK ST | | | | LAS VEGAS | NV | 89166 | USA | TRADE PAYABLE | | | | | $49.18 | |
| 6207 | | ALLEN LORA | 1658 WOODLAND ST | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 6208 | | ALLEN LORENA | PO BOX 903 | | | | ALAMOGORDO | NM | 88311 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 6209 | | ALLEN LOUISE | 602 YOUNG ST | | | | POCOMOKE CITY | MD | 21851 | USA | TRADE PAYABLE | | | | | $58.00 | |
| 6210 | | ALLEN LYNETTE | 883 JOSEPH CLUB DRIVE | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 6211 | | ALLEN LYNETTE | 883 JOSEPH CLUB DRIVE | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 6212 | | ALLEN LYNN | ROGER ALLEN | | | | HORTON | KS | 66439 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 6213 | | ALLEN LYNNE | 1306 POSSUM QUARTER RD | | | | ELIZABETH CITY | NC | 27909 | USA | TRADE PAYABLE | | | | | $17.61 | |
| 6214 | | ALLEN MACY | PO BOX 36171 | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 6215 | | ALLEN MADELENE | 312 NORTH VANCE DRIVE | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6216 | | ALLEN MADELINE | PO BOX 265 | | | | MT HOPE | WV | 25880 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 6217 | | ALLEN MADISON | 4985 LEE ROAD | | | | BURKE | VA | 22015 | USA | TRADE PAYABLE | | | | | $26.71 | |
| 6218 | | ALLEN MAGGIE | 111 UNKNOWN ST | | | | STOCKTON | CA | 95215 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 6219 | | ALLEN MARIE | 8766 TRUMBELL AVE | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $16.47 | |
| 6220 | | ALLEN MARILYN | 7045 LAND GRANT TRL | | | | ATHENS | TX | 75751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6221 | | ALLEN MARINDA | 121 SEBRING PL | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6222 | | ALLEN MARINDA F | 121 SEBRING PL | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6223 | | ALLEN MARIQUETTA | 17225 TARKINGTON AVE | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6224 | | ALLEN MARISA W | 1A LA GRANGE | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 6225 | | ALLEN MARISSA | 721 COUNTY RD 53 | | | | KITTS HILL | OH | 45645 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6226 | | ALLEN MARVIN | 3810 HOWARD ST | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $11.76 | |
| 6227 | | ALLEN MARY L | 7234 HARTFORD AVENUE | | | | KANSAS  CITY | KS | 66111 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 6228 | | ALLEN MARY V | 3615 SAWYER STREET | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 6229 | | ALLEN MARYANN L | 1553 SW 5 ST | | | | HOMESTEAD | FL | 33030 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 6230 | | ALLEN MATTHEW P | PO BOX 920 | | | | LOCKEFORD | CA | 95237 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 6231 | | ALLEN MAVIS | 709 S FRANKLIN ST | | | | ROCKY MOUNT | NC | 27803 | USA | TRADE PAYABLE | | | | | $70.55 | |
| 6232 | | ALLEN MCCRAY | 2375 SOUTHERN BLV BK | | | | BRONX | NY | 10460 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 6233 | | ALLEN MEADOWS | 1336 MISSOURI AVE NWAPT-306 | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 6234 | | ALLEN MELANIE | 1593 WHITE LEVEL RD | | | | LOUISBURG | NC | 27549 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6235 | | ALLEN MELISSA | PO BOX 63 | | | | JASPER | IN | 47546 | USA | TRADE PAYABLE | | | | | $14.65 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6236 | | ALLEN MELISSA | PO BOX 63 | | | | JASPER | IN | 47546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6237 | | ALLEN MERIT | 1903W NASSAU ST APT A | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 6238 | | ALLEN MERTICE | 2130 DUBLIN ST | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6239 | | ALLEN MIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33150 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 6240 | | ALLEN MICHAEL | 16 GRINDSTONE LN | | | | MONROE | CT | 06468 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 6241 | | ALLEN MICHAEL | 16 GRINDSTONE LN | | | | MONROE | CT | 06468 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6242 | | ALLEN MICHELLE | 231 EMERLING DR | | | | SAINT LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 6243 | | ALLEN MICHELLE | 231 EMERLING DR | | | | SAINT LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $23.26 | |
| 6244 | | ALLEN MICHELLE L | 1010 APPLEWOOD DRIVE | | | | CONWAY | AR | 72034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6245 | | ALLEN MONIQUE | 2074 CARVER STREET | | | | PHILA | PA | 19124 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 6246 | | ALLEN MONIQUE | 2074 CARVER STREET | | | | PHILA | PA | 19124 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 6247 | | ALLEN MORIA N | 4349 ST FERDINAND | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6248 | | ALLEN MYLEKA D | 20 WALDENS DR | | | | BRIDGETON | NJ | 08302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6249 | | ALLEN N | 740 NW 95TH ST | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 6250 | | ALLEN NELLIE FRANCES | 100 S MAIN ST | | | | ANDERSON | SC | 29624 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6251 | | ALLEN NICOLE | 718 N 2ND ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 6252 | | ALLEN NICOLE | 718 N 2ND ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 6253 | | ALLEN NICOLETTE | 3516 EVANGELINE STREET | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $13.06 | |
| 6254 | | ALLEN NIKITA | 609 GRANBY AVE | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $65.48 | |
| 6255 | | ALLEN NITREA | 2605 LIONEL WASHINGTON ST | | | | LUTCHER | LA | 70071 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 6256 | | ALLEN NORRIS | 1105 SOUTHVIEW DR 203 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 6257 | | ALLEN OCCIE | 814 SUNSET AVE | | | | RM | NC | 27804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6258 | | ALLEN ORLIN | 707 WALDREN DR | | | | CAMDENTON | MO | 65020 | USA | TRADE PAYABLE | | | | | $9.37 | |
| 6259 | | ALLEN PAMELA | 1250 S EUCLID ST | | | | ANAHEIM | CA | 92802 | USA | TRADE PAYABLE | | | | | $15.40 | |
| 6260 | | ALLEN PARKER | 4300 W 176TH ST | | | | COUNTRY CLUB HIL | IL | 60478 | USA | TRADE PAYABLE | | | | | $67.53 | |
| 6261 | | ALLEN PATRICE | 402 FAIRBURY RD | | | | HIGHLAND SPRINGS | VA | 23075 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 6262 | | ALLEN PATRICIA | 2413 SEAMON AVENUE | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 6263 | | ALLEN PATRICIA A | 548 PEA COCK DR | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 6264 | | ALLEN PATTI J | 8240 COSICA BLVD | | | | NAVARRE | FL | 32566 | USA | TRADE PAYABLE | | | | | $19.35 | |
| 6265 | | ALLEN PAULA | 1215 THIRTEEN FORKS RD | | | | ELBERTON | GA | 30635 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6266 | | ALLEN PENNY N | 219 BLETTST | | | | MASCOTTE | FL | 34753 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 6267 | | ALLEN PENNY R | 129 GARTEN PLACE | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6268 | | ALLEN PERKINS | 312 GARDINER RD | | | | RANDLEMAN | NC | 27317 | USA | TRADE PAYABLE | | | | | $41.26 | |
| 6269 | | ALLEN PERRY | 2306 WALNUT ST | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 6270 | | ALLEN PHILLIPS | 1758 CASSVILLE | | | | MORGANTOWN | WV | 26501 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 6271 | | ALLEN PRATHER | 1/14/1957 | | | | SPARTANBURG | SC | 29303 | USA | TRADE PAYABLE | | | | | $7.34 | |
| 6272 | | ALLEN PRECIOUS | 3406 MIDDLESEX DR | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 6273 | | ALLEN QUINNDALE | 7208 WADE SCHOOL RE | | | | COLUMBIA | MO | 65202 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 6274 | | ALLEN R WENDORF | 201 JEFFERSON AVE NW | | | | WATERTOWN | MN | 55388 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 6275 | | ALLEN RACHAEL | 100 JEFFERSON | | | | SEMINOLE | OK | 74868 | USA | TRADE PAYABLE | | | | | $46.58 | |
| 6276 | | ALLEN RANDY | 324 COUNTRY RIDGE ROAD | | | | ROCKWELL | NC | 28138 | USA | TRADE PAYABLE | | | | | $11.76 | |
| 6277 | | ALLEN RAYMOND | 2710 ALEXANDER AVE | | | | RICHMOND | VA | 23834 | USA | TRADE PAYABLE | | | | | $10.42 | |
| 6278 | | ALLEN RAYMOND | 2710 ALEXANDER AVE | | | | RICHMOND | VA | 23834 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 6279 | | ALLEN REBECCA | 3174 PINEY MOUNTAIN RD | | | | APPOMATTOX | VA | 24522 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6280 | | ALLEN REGINA M | 280 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6281 | | ALLEN RENEE | 5100 FOXRIDGE SR | | | | MISSION | KS | 66202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6282 | | ALLEN RENEE | 5100 FOXRIDGE SR | | | | MISSION | KS | 66202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6283 | | ALLEN RESHONDIA L | 990 ADA STREET | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 6284 | | ALLEN RHONDA | 411 N UNION | | | | INDEP | MO | 64050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6285 | | ALLEN RICHARD | 3347 SAMUEL RD | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6286 | | ALLEN RICO | 48 WATER ST | | | | WAKEFIELD | MA | 01880 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 6287 | | ALLEN ROBERT | 231 BLACKFIN CV | | | | SLIDELL | LA | 70458 | USA | TRADE PAYABLE | | | | | $8.81 | |
| 6288 | | ALLEN ROBERT | 231 BLACKFIN CV | | | | SLIDELL | LA | 70458 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 6289 | | ALLEN ROCHELLE | 2008 N 34TH ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 6290 | | ALLEN ROGERS | 125 CANDLEWOOD DR | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6291 | | ALLEN RONETTE | 119 DORCHESTER AVE | | | | HURLOCK | MD | 21643 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 6292 | | ALLEN ROOT | 621 JOEHNCK RD  NONE | | | | GRAND ISLAND | NE | 68801 | USA | TRADE PAYABLE | | | | | $16.72 | |
| 6293 | | ALLEN ROSEMARIE F | 4545 MACARTHUR BLVD | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6294 | | ALLEN ROSEMARY | 3 BUTTERCUP LANE | | | | SHELTON | CT | 06484 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 6295 | | ALLEN ROSIE | 314 GLOVER STREET | | | | HENDERSONVILLE | NC | 28792 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 6296 | | ALLEN ROY H | BOX 805 | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $1,593.95 | |
| 6297 | | ALLEN RUPP | 4406 STEMPLE RIDGE ROAD | | | | AURORA | WV | 26705 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 6298 | | ALLEN RUTH ANN | 200 N RIVER ST | | | | WILKES-BARRE | PA | 18711 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6299 | | ALLEN SABRINA | 95 CRESTFIELD CIR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 6300 | | ALLEN SAMANTHA | 2525 CATHER | | | | COLORADO SPRINGS | CO | 80962 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 6301 | | ALLEN SANTINA | 5212 CARSWELL AVENUE 205 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 6302 | | ALLEN SARA | 2402BONITA | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 6303 | | ALLEN SARAH | 2156 PATTY RIDGE R D | | | | DUNNVILLE | KY | 42528 | USA | TRADE PAYABLE | | | | | $16.03 | |
| 6304 | | ALLEN SAUL | 5300 NW 181ST TER | | | | OPA LOCKA | FL | 33055 | USA | TRADE PAYABLE | | | | | $190.79 | |
| 6305 | | ALLEN SCHMIKA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23831 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 6306 | | ALLEN SEITH | 331 MAURICE ST | | | | MILLVILLE | NJ | 08332 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6307 | | ALLEN SHABRITTNEY | 756 SANDERS | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $307.91 | |
| 6308 | | ALLEN SHALONDA | 921 W 6TH ST | | | | LITHONIA | GA | 30038 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6309 | | ALLEN SHAMAINE | 5029 WATERS PLACE | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 6310 | | ALLEN SHAMIKA | 1250 PARK ASHWOOOD APT 8 | | | | ST CHARLES | MO | 63304 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 6311 | | ALLEN SHANA | 1119 SEVIER AVE | | | | MENLO PARK | CA | 94025 | USA | TRADE PAYABLE | | | | | $13.39 | |
| 6312 | | ALLEN SHANEKA C | 2591 ETHERIDGE DR NW APT 822 | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $21.24 | |
| 6313 | | ALLEN SHANNON | 2003 HAZEL ST | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 6314 | | ALLEN SHANNON | 2003 HAZEL ST | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 6315 | | ALLEN SHANTEL I | 11010 SW 167 ST | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 6316 | | ALLEN SHARIE | 4980 E OWENS APT 7E | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $50.50 | |
| 6317 | | ALLEN SHARON | 7829 MONROE DR | | | | SAINT LOUIS | MO | 63133 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 6318 | | ALLEN SHATARRA | 517 MASNOR DR | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 6319 | | ALLEN SHAWNTELL E | 3175 N PALMER ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6320 | | ALLEN SHELLY | 6801 PAR LN REMINGTON APTS 81 | | | | WICHITA | KS | 67212 | USA | TRADE PAYABLE | | | | | $64.37 | |
| 6321 | | ALLEN SHENEE | 1066 BOWSER ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6322 | | ALLEN SHERITA A | 2514 TIDEWATER DRIVE | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6323 | | ALLEN SHERRIE | 5344 ORIOLE APT A | | | | ST LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6324 | | ALLEN SHERRIE D | 5344 ORIOLE APT A | | | | STL | MO | 63120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6325 | | ALLEN SHERRY | 926 GREEN VALLEY RD SW | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 6326 | | ALLEN SHERYL | 288 ATHENS ST | | | | SOUTH BOSTON | MA | 02127 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 6327 | | ALLEN SHIRLEY | 1104 GLEMSFORD RD APT1 | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6328 | | ALLEN SHIRLEY | 1104 GLEMSFORD RD APT1 | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 6329 | | ALLEN SHIRLEY | 1104 GLEMSFORD RD APT1 | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $6.66 | |
| 6330 | | ALLEN SHONITA | 1315 WEST POINT DR | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6331 | | ALLEN SIMONE | 10320 SKILES AVE | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 6332 | | ALLEN SMITH | 19415 S 42ND ST | | | | HENNESSEY | OK | 73742 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6333 | | ALLEN SPARKLE | 19 BROAD CIRCLE APT E | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 6334 | | ALLEN STACEY | 22 MAHONING CT | | | | NEWTON FALLS | OH | 44444 | USA | TRADE PAYABLE | | | | | $25.15 | |
| 6335 | | ALLEN STACEY | 22 MAHONING CT | | | | NEWTON FALLS | OH | 44444 | USA | TRADE PAYABLE | | | | | $21.33 | |
| 6336 | | ALLEN STACY | KRISTEN GILLINGS | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 6337 | | ALLEN STEPHANIE | 539 HALF MILE CT | | | | BALTIMORE | MD | 21201 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 6338 | | ALLEN STEVENSON | 1222 STEVENS RD SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.89 | |
| 6339 | | ALLEN STEWART | 1238 HILL RD | | | | FESTUS | MO | 63028 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 6340 | | ALLEN SUSIE | 5967 ESTES CT | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 6341 | | ALLEN SYLVIA | 17400 NW 48 AVE | | | | MIAMI GARDENS | FL | 33055 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 6342 | | ALLEN TAMETRIUS | 189 CLINTON RD | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 6343 | | ALLEN TAMMY | 1314 RIVEROAKS DR APT H | | | | MYRTLE BEACH | SC | 29578 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 6344 | | ALLEN TAMMY | 1314 RIVEROAKS DR APT H | | | | MYRTLE BEACH | SC | 29578 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 6345 | | ALLEN TAMMY M | 1513 E LAMBRIGHT ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 6346 | | ALLEN TANYA | 7122 SOUTH SHERIDAN STE | | | | TULSA | OK | 74133 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 6347 | | ALLEN TANYA | 7122 SOUTH SHERIDAN STE | | | | TULSA | OK | 74133 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 6348 | | ALLEN TARA | 203 LOCHMERE DR | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6349 | | ALLEN TARA | 203 LOCHMERE DR | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6350 | | ALLEN TARA J | 210 MARIA DRIVE | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6351 | | ALLEN TASHA | 2694 EXPRESS BLVD | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6352 | | ALLEN TASHA | 2694 EXPRESS BLVD | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 6353 | | ALLEN TASHA | 2694 EXPRESS BLVD | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6354 | | ALLEN TASHEENA | 7581 COTTAGEVILLE HWY | | | | ROUND O | SC | 29474 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 6355 | | ALLEN TERESA | 6748 BROOKFIELD HWY | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 6356 | | ALLEN THAMEKIA | 8082 VETERANS PKWY | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $60.28 | |
| 6357 | | ALLEN THERESA | 419 SAVAGE DR UNIT C | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 6358 | | ALLEN THERESA | 419 SAVAGE DR UNIT C | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 6359 | | ALLEN THOENICIA | 6437 ASHLAND CT | | | | RIVERDALE | GA | 30296 | USA | TRADE PAYABLE | | | | | $6.72 | |
| 6360 | | ALLEN TIFFANY | 5033 BELDIN LN NONE | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $167.65 | |
| 6361 | | ALLEN TIFFANY J | 2232 HAZEL AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6362 | | ALLEN TIKA | 5611 N 40TH ST | | | | MILWAUKEEWI | WI | 53209 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 6363 | | ALLEN TIM | 36 W INGRAM ST | | | | STOCKTON | CA | 95204 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 6364 | | ALLEN TIMOTHY | 133 KALMIA CT | | | | LA PLATA | MD | 20646 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 6365 | | ALLEN TINA | 801 CASTLEWOOD DR | | | | GASTONIA | NC | 28056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6366 | | ALLEN TONI | 1002 CANVASBACK CT | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 6367 | | ALLEN TONY | 3114 W PARKRIDGE DR | | | | PEORIA | IL | 61604 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 6368 | | ALLEN TONYA | 1144 TAYLOR ST NW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 6369 | | ALLEN TOOLEY | 8908 HICKS ISLAND ROAD | | | | LANEXA | VA | 23089 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 6370 | | ALLEN TORI | 236 E 15TH ST | | | | JUNCTION CITY | KS | 66441 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6371 | | ALLEN TRACT A | 4602 N 36TH ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $72.00 | |
| 6372 | | ALLEN TRAYCE | 15 OURTYARD LANE | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6373 | | ALLEN TRISHA | 164 E WORTHSILLE RD | | | | GRGEENWOOD | IN | 46143 | USA | TRADE PAYABLE | | | | | $3.98 | |
| 6374 | | ALLEN VALERIE | 5329 MAY RD | | | | ELLABELL | GA | 31308 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 6375 | | ALLEN VALERIE | 5329 MAY RD | | | | ELLABELL | GA | 31308 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6376 | | ALLEN VERONICA | 2365 KILLINGSWORTH RD | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6377 | | ALLEN VICKIE | 1705 MAZOR DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $2,107.04 | |
| 6378 | | ALLEN VICTORIA | 1467 SHANNA DR | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6379 | | ALLEN VICTORIA | 1467 SHANNA DR | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 6380 | | ALLEN VIRGINIA L | 821 SCHUYLKILL AVE | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $51.62 | |
| 6381 | | ALLEN VORNIE | 923 MT VERNON AVE | | | | PORTSMOUTH | VA | 23707 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 6382 | | ALLEN WANDA | 3711 PINENEEDLES RD | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 6383 | | ALLEN WELLS | 3491 BROOK VALLEY DR | | | | MAY | TX | 76857 | USA | TRADE PAYABLE | | | | | $16.48 | |
| 6384 | | ALLEN WHARTON | 818 4 TH ST W | | | | WABASHA | MN | 55981 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 6385 | | ALLEN WILBUR L | 1131 GORDON ST | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6386 | | ALLEN WILL | 555 W ACACIA AVE | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 6387 | | ALLEN WILLIAM | PO BOX 1264 | | | | MONROE | GA | 30655 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 6388 | | ALLEN WILLIAM E | 11100 INDIAN LEGENDS DR 104 | | | | LOUISVILLE | KY | 40241 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 6389 | | ALLEN WISBY | 116 N HIGH ST | | | | MIDLAND | OH | 45148 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6390 | | ALLEN WONG | 7235 VIA VICO | | | | SAN JOSE | CA | 95129 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 6391 | | ALLEN WOODALL | 1449 GRAND LAKE LOOP | | | | EUDORA | AR | 71640 | USA | TRADE PAYABLE | | | | | $122.60 | |
| 6392 | | ALLEN WORTHY | 110 HALFMOON DR | | | | WEST COLUMBIA | SC | 29172 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 6393 | | ALLEN YASMINE | 6489 WATERFIELD ROAD | | | | ALEXANDRIA | VA | 22315 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6394 | | ALLEN YAZZIE | 7 MILES WEST OF TUBA CITY TRAD | | | | TUBA CITY | AZ | 86045 | USA | TRADE PAYABLE | | | | | $27.38 | |
| 6395 | | ALLEN YVONNE | 521 DINGLE ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6396 | | ALLENDAMIAN ALLENDAMIANPAULA | 2933 MARNIGNY AT | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $6.85 | |
| 6397 | | ALLENDE JESMARIE | | | | | | | | | | TRADE PAYABLE | | | | | $5.00 | |
| 6398 | | ALLENDE JOSE | C 00 | | | | SAN JUAN | PR | 00987 | USA | TRADE PAYABLE | | | | | $74.68 | |
| 6399 | | ALLENDE NASHALEE Y | ESTANCIAS DEL MADRIGAL CALLE 6 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 6400 | | ALLENDE NELMARIE | MEDIANIA BAJA SEC EL JOBOS | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 6401 | | ALLENDE ROSA YAILIN | BO MED BAJA SECT LA 23 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 6402 | | ALLENDER ASMARI | 1204 OHIO ST | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6403 | | ALLENDER JENNIE | 2966 ROCK CREEK DR | | | | PORT CHARLOTTE | FL | 33948 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 6404 | | ALLENE ISAIAH HINSON | 437 WALNUT ST | | | | DAYTONA BEACH | FL | | USA | TRADE PAYABLE | | | | | $253.87 | |
| 6405 | | ALLENHUG TIALORAYN | 876 DOVER ST SQ | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 6406 | | ALLEN-LYRIC SCHULTE-HARDEN | 2007 WOODCREST AVE | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6407 | | ALLENMAN CATHERINE | 305 | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 6408 | | ALLENMORTON GWENDOLYN | 224 37TH PLACE SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 6409 | | ALLENS PLUMBING INC | P O BOX 5060 | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $965.62 | |
| 6410 | | ALLENSIYA THOMAS | NON  AL | | | | LAKELAND | FL | 33813 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6411 | | ALLENWELCH NICHELLE | 51 NORFOLK ST | | | | DORCHESTR CTR | MA | 02124 | USA | TRADE PAYABLE | | | | | $23.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6412 | | ALLENYA GOODRUM | 1686 BALDWIN PARK DRIVE | | | | TALLAHASSEE | FL | 32304 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 6413 | | ALLERGAN USA INC | P O BOX 740901 | | | | LOS ANGELES | CA | 90074 | USA | TRADE PAYABLE | | | | | $33,533.65 | |
| 6414 | | ALLERS JENNIFER | 14762 SUGURA DR | | | | WINTER GARDEN | FL | 34787 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 6415 | | ALLES ANAILY | 61 W 42 ST | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6416 | | ALLESON COLLINS | 5996 RADEXIN RD | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6417 | | ALLETHEIA BECKHAM | 1181 JOESPG E BONE BULV | | | | ATLANTA | GA | 30314 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 6418 | | ALLEY CARL | 14213 BIRCHWOOD AVE | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $25.63 | |
| 6419 | | ALLEY CHRISTY | 1900 NW UMEN RD | | | | TOPEKA | KS | 66608 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 6420 | | ALLEY CIERA | 1509 KING ST | | | | WILM | NC | 28401 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 6421 | | ALLEY COREY | 237 CANNON CT | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $44.57 | |
| 6422 | | ALLEY KERRI | 3323 MACSHANE WAY | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 6423 | | ALLEY LYNNE | 20 GROVE ST | | | | SHORTSVILLE | NY | 14548 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 6424 | | ALLEYCOLLINS CINDY L | 202 CRYSTAL SPRINGS ROAD | | | | ELKINS | WV | 26241 | USA | TRADE PAYABLE | | | | | $15.52 | |
| 6425 | | ALLEYNE ALBERTA | 1863 TEMPLE PARK DR  NONE | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $39.99 | |
| 6426 | | ALLEYNE ALIJIA V | 104 OLD IRON SIDES WAY | | | | CHARLESTOWN | MA | 02129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6427 | | ALLEYNE ANTONIELLE A | 415 LINCOLN AVE | | | | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6428 | | ALLEYNE CLAUDETTE D | 21 LANTERN LANE | | | | RANDOLPH | MA | 02368 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6429 | | ALLEYNE DEBRA M | 2A CONCORDIA | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 6430 | | ALLEYNE LIZ | 62 W CENTRAL AVE | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $217.68 | |
| 6431 | | ALLEYNE MARGARETT | 3474 BRIAR | | | | WEST PALM BEACH | FL | 33406 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 6432 | | ALLEYNE SATURN | 23 EAST CONCORD STREET APT 6 | | | | DOVER | NH | 03820 | USA | TRADE PAYABLE | | | | | $15.18 | |
| 6433 | | ALLGER ASHLEY | 103 MAIN STREET | | | | YALE | SD | 57386 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 6434 | | ALLGOOD MARGORIE | 3417 LINDELL AVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6435 | | ALLGOOD NORA | 3018 N 58TH | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 6436 | | ALLGOOD NORMA J | 3018 N 58TH STREET | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 6437 | | ALLGOOD NORMA J | 3018 N 58TH STREET | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $6.57 | |
| 6438 | | ALLGOOD TASHA | 3938 SR 730 | | | | WILMINGTON | OH | 45177 | USA | TRADE PAYABLE | | | | | $15.56 | |
| 6439 | | ALLGOOD WALTER L JR | 914 W 10TH ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6440 | | ALLI GONZALEZ | 220KINGS RIVER | | | | LUFKIN | TX | 75901 | USA | TRADE PAYABLE | | | | | $42.59 | |
| 6441 | | ALLI JUNE | 143 LINDEN BLVD | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 6442 | | ALLI MILLER | 1407 KINDER LANE | | | | DANDRIDGE | TN | 37725 | USA | TRADE PAYABLE | | | | | $34.54 | |
| 6443 | | ALLI STELLA | 350 WHITTIMORE ST | | | | FALL RIVER | MA | 02720 | USA | TRADE PAYABLE | | | | | $16.50 | |
| 6444 | | ALLIANCE COMFORT SYSTEMS INC | P O BOX 58860 | | | | LOUISVILLE | KY | 40268 | USA | TRADE PAYABLE | | | | | $43,777.32 | |
| 6445 | | ALLIANCE ENTERTAINMENT HOLDING COR | 4250 CORAL RIDGE DR | | | | CORAL SPRINGS | FL | 33065 | USA | TRADE PAYABLE | | | | | $144.97 | |
| 6446 | | ALLIANCE MATERIAL HANDLING COR | | | | | | | | | TRADE PAYABLE | | | | | $713,812.19 | |
| 6447 | | ALLIANCE PHARMA INC | 150 IOWA LANE | | | | CARY | NC | 27511 | USA | TRADE PAYABLE | | | | | $2,414.67 | |
| 6448 | | ALLIANCEONE RECEIVABLES MGMT I | | | | | | | | | TRADE PAYABLE | | | | | $3,663.40 | |
| 6449 | | ALLIANT SYSTEMS LLC | 1600 NW 167TH PL 330 | | | | BEAVERTON | OR | 97006 | USA | TRADE PAYABLE | | | | | $3,581.11 | |
| 6450 | | ALLICIA LEACHMAN | NONE | | | | LOU | KY | 40216 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 6451 | | ALLICIA WAUKAU | 4506 34TH AVE S | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 6452 | | ALLICYN EVANS | 393 LANZA AVE | | | | GARFIELD | NJ | 07026 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6453 | | ALLIE FREED | 1314 COLONIEL DR | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6454 | | ALLIE HEWITT | 24 DAHLIA LN | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $28.80 | |
| 6455 | | ALLIE KELLIE | 2447 E HOUSTON AVE | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 6456 | | ALLIE NINAS | 38632 GLACIER DR | | | | NORTH BRANCH | MN | 55056 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 6457 | | ALLIE PHARMS | 1223 BEACON ST APT 20 | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $64.84 | |
| 6458 | | ALLIE RICO JR | 84 BROOKLYN DR | | | | MAXTON | NC | 28364 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6459 | | ALLIE SEVERSON | 423 9TH ST | | | | RED WING | MN | 55066 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 6460 | | ALLIE STEVENS | 3340 INTERLACHEN DR NE | | | | HAM LAKE | MN | 55304 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 6461 | | ALLIE TOMASIN | 10361 TALLADAY | | | | WILLIS | MI | 48191 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 6462 | | ALLIED ASSEMBLY INC | 2016 N AUSTIN 313 | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $5,558.00 | |
| 6463 | | ALLIED DOOR SYSTEMS LLC | 23020 MILES ROAD | | | | BEDFORD HEIGHTS | OH | 44122 | USA | TRADE PAYABLE | | | | | $160.00 | |
| 6464 | | ALLIED LOCKSMITHS YOUNGSTOWN | 2904 SOUTH AVE | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $246.68 | |
| 6465 | | ALLIED NATIONAL SERVIES | 6066 SHINGLE CREEK PKY STE1105 | | | | BROOKLYN CENTER | MN | 55430 | USA | TRADE PAYABLE | | | | | $46,857.87 | |
| 6466 | | ALLIED NEWSPAPERS | P O BOX 51 | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $267.12 | |
| 6467 | | ALLIED PACKAGING CORP | PO BOX 8010 | | | | PHOENIX | AZ | 85066 | USA | TRADE PAYABLE | | | | | $10,044.44 | |
| 6468 | | ALLIED STORAGE CONTAINERS INC | PO BOX 519 | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $2,495.11 | |
| 6469 | | ALLIED TRAILER SALES & RENTALS | P O BOX 427 | | | | SAVAGE | MD | 20763 | USA | TRADE PAYABLE | | | | | $720.56 | |
| 6470 | | ALLIED UNIVERSAL SECURITY SERV | | | | | | | | | TRADE PAYABLE | | | | | $12,229.75 | |
| 6471 | | ALLIGOOD DANA | 203 HAWTHRONE RD | | | | HERTFORD | NC | 27944 | USA | TRADE PAYABLE | | | | | $23.47 | |
| 6472 | | ALLIGOOD JOSHUA | 1103 77TH ST E | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $51.33 | |
| 6473 | | ALLISHA BLACK | 927 WEST BRIARWOOD WAY | | | | GREENSBURG | IN | 47240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6474 | | ALLISHA CRAIG DAVIS | 1413 LOWE AVE APT 2 | | | | CHICAGO HEIGHTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 6475 | | ALLISIN SARA | 4824 LONEWILLOW LN | | | | VIRGINIA BCH | VA | 23455 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 6476 | | ALLISION COZART | 231 WESTBROOK ST | | | | LENOIR | NC | 28645 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 6477 | | ALLISON ALYCIA | 9119 JAMACHA RD | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $79.20 | |
| 6478 | | ALLISON ANDREA | 5142 WALL TRIANA HWY | | | | MADISON | AL | 35758 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 6479 | | ALLISON ANTHONY J | 6294 SAVANNAH AVE | | | | PORTAGE | IN | 46368 | USA | TRADE PAYABLE | | | | | $35.52 | |
| 6480 | | ALLISON ARIELE | 621 SPRINGFIELD DR NW | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6481 | | ALLISON ARNOLD | 23338 DERBY AVE | | | | FELLOWS | CA | 93224 | USA | TRADE PAYABLE | | | | | $34.62 | |
| 6482 | | ALLISON AUSTIN | 934 PRINCETON AVE | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6483 | | ALLISON BANKS | 4801 S RACINE | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 6484 | | ALLISON BARTON | 425 DR | | | | PORTGAEVILLE | MO | 63901 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 6485 | | ALLISON BENJAMIN | 94-249 WAIHELE ROAD | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $60.43 | |
| 6486 | | ALLISON BREWSTER | 33 CLIFFWOOD DR | | | | N LITTLE ROCK | AR | 72118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6487 | | ALLISON BRIDGET | 3153 SWEET GUM DR | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6488 | | ALLISON BRITTANY | 5242 65TH ST N APT 18 | | | | ST PETERSBURG | FL | 33709 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 6489 | | ALLISON BURKHOLDER | 27048 STATE RT 119 | | | | CRABTREE | PA | 15624 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 6490 | | ALLISON CAMPBELL | 302 ST JAMES ST | | | | RENFEW | PA | 16053 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 6491 | | ALLISON CARRY | 83 DEWITT CIR | | | | CAMDEN | DE | 19934 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 6492 | | ALLISON CHRISTIN Y | 2009 MORNINGSIDE | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6493 | | ALLISON CORNWELL | 3004 FAIRVIEW ST | | | | ANDERSON | IN | 46016 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 6494 | | ALLISON DANDY | 82 GARDEN STREET | | | | WEST SPRINGFI | MA | 01089 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 6495 | | ALLISON DAVID | 3540 FOXWORTH TRL | | | | BUFORD | GA | 30519 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6496 | | ALLISON DAVIDSON | 2372 NOBLE ROAD | | | | CLEVELAND | OH | 44121 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 6497 | | ALLISON DEBBIE | 11 DAVID COURT | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6498 | | ALLISON DENISE | 3962 N 70TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 6499 | | ALLISON DISCH | 720 N 82ND ST | | | | SCOTTSDALE | AZ | 85257 | USA | TRADE PAYABLE | | | | | $40.51 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6500 | | ALLISON DOHLMANN | 1205 S KNISS AVE | | | | LUVERNE | MN | 56156 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 6501 | | ALLISON DONNIE L | 100 CHELSEA RD | | | | WAYNESVILLE | NC | 28786 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 6502 | | ALLISON ECKO | 33 DRYDEN RD | | | | BERNARDSVILLE | NJ | 07924 | USA | TRADE PAYABLE | | | | | $234.99 | |
| 6503 | | ALLISON ERIC V | 3530 CARRIAGE HILL CIR APT 101 | | | | RANDALLSTOWN BA | MD | 21133 | USA | TRADE PAYABLE | | | | | $97.94 | |
| 6504 | | ALLISON FLANNING | 1710 3RD AVE N APT 3 | | | | PELL CITY | AL | 35125 | USA | TRADE PAYABLE | | | | | $39.96 | |
| 6505 | | ALLISON FRANCESKA | 510 TRAIL | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 6506 | | ALLISON GARY | 14 EATON PL | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 6507 | | ALLISON GAYNELLE | 2009 MORNINGSIDE DR | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 6508 | | ALLISON GEARY | 244 PLYMOUTH AVE | | | | EAST WAREHAM | MA | 02538 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 6509 | | ALLISON HARGREAVES | 60 CENTRAL TREE RD | | | | RUTLAND | MA | 01543 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 6510 | | ALLISON HEATH | 36 KING CIR | | | | PISGAH FOREST | NC | 28768 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 6511 | | ALLISON HESTER | ELWOOD | | | | ELWOOD | IN | 47338 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 6512 | | ALLISON HESTER | ELWOOD | | | | ELWOOD | IN | 47338 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 6513 | | ALLISON HUERTA | 993 EQUESTRIAN DR | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $35.07 | |
| 6514 | | ALLISON JACK | 3503 FOSTER AVE | | | | BROOKLYN | NY | 11210 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 6515 | | ALLISON JASPER | 1806 56TH STREET | | | | TUCUMCARI | NM | 88401 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 6516 | | ALLISON JEANNIE | 4128 MEADE ST | | | | SHASTA LAKE | CA | 96019 | USA | TRADE PAYABLE | | | | | $19.63 | |
| 6517 | | ALLISON JESSICA | 1819 4TH ST  B | | | | SANTA ROSA | CA | 95404 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 6518 | | ALLISON JONES | 3103 PRINCE GEORGE RD | | | | HATTIESBURG | MS | 39402 | USA | TRADE PAYABLE | | | | | $6.46 | |
| 6519 | | ALLISON KAMI | 5 ETHAN ALLEN COURT | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 6520 | | ALLISON KANESHA | 324 E 99TH ST | | | | SACRAMENTO | CA | 95833 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 6521 | | ALLISON KIRBY | 429 GERALD | | | | QUINCY | MI | 49082 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 6522 | | ALLISON KIRSCH | 114 CRISTE RD | | | | LORETTO | PA | 15940 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 6523 | | ALLISON KRISTICH | 5011 RHINE WINE DR | | | | SPARKS | NV | 89436 | USA | TRADE PAYABLE | | | | | $8.75 | |
| 6524 | | ALLISON LATONYA | 1501 E YOUNG | | | | LONGVIEW | TX | 75602 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 6525 | | ALLISON LESURE | 307 LAUREL DR | | | | YORK | PA | 17406 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 6526 | | ALLISON LESTER | 1330 W 49TH AVE | | | | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 6527 | | ALLISON LLSTRUP | 16560 3RD PL N MAPLE | | | | GROVE | MN | 55311 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 6528 | | ALLISON LUEBBERT | 111 BRIDGEWOOD DRIVE | | | | ROCHESTER | NY | 14612 | USA | TRADE PAYABLE | | | | | $12.59 | |
| 6529 | | ALLISON LULA | 1524 APT C ARTHUR DR | | | | BIR | AL | 35211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6530 | | ALLISON LYNES | 255 TIMBERIDGE DR NORD | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $57.21 | |
| 6531 | | ALLISON MARY | 1965 US HIGHWAY 64 EAST | | | | MOCKSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6532 | | ALLISON MARY | 1965 US HIGHWAY 64 EAST | | | | MOCKSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 6533 | | ALLISON MAYME | 295 SOUTH PINCH ROAD APT 1 | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 6534 | | ALLISON MAYME | 295 SOUTH PINCH ROAD APT 1 | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 6535 | | ALLISON NAITO | 20032 BEACH BLVD | | | | HUNTINGTN BCH | CA | 92648 | USA | TRADE PAYABLE | | | | | $322.87 | |
| 6536 | | ALLISON NATASHA | 2703 N 21 ST APT B | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $17.24 | |
| 6537 | | ALLISON NESTER | 2646 SAM GRAY RD | | | | MERIDIAN | MS | 39301 | USA | TRADE PAYABLE | | | | | $679.68 | |
| 6538 | | ALLISON NIEMAN | 2130 QUARRY AVE S | | | | LAKELAND | MN | 55043 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 6539 | | ALLISON PELKEY | 82 FOREST BROOK | | | | CONSTABLE | NY | 12926 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 6540 | | ALLISON PETERSON | 6325 BLAISDELL AVE | | | | RICHFIELD | MN | 55423 | USA | TRADE PAYABLE | | | | | $46.90 | |
| 6541 | | ALLISON PHILLIPS | 5545 WOODRUFF AVE SUITE 467 | | | | LAKEWOOD | CA | 90805 | USA | TRADE PAYABLE | | | | | $3.16 | |
| 6542 | | ALLISON R FLANNING | 59 STONEY RIGDE LN | | | | TALLADAGA | AL | 35160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6543 | | ALLISON RAELENE | P O BOX 541 | | | | FRUITLAND | NM | 87416 | USA | TRADE PAYABLE | | | | | $8.44 | |
| 6544 | | ALLISON RAPP | 21848 OAK HEIGHTS CIRCLE | | | | COLD SPRING | MN | 56320 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 6545 | | ALLISON RICE | 43805 MUSTANG CT | | | | HOLLYWOOD | MD | 20636 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 6546 | | ALLISON RISSER | 246 OCEAN PARKWAY | | | | BERLIN | MD | 21811 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 6547 | | ALLISON ROBISON | 421 E TARA LEE | | | | MEDICAL LAKE | WA | 99022 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 6548 | | ALLISON ROSANNA | 1312 E BUCKEYE | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6549 | | ALLISON ROSE | 14010 MACCORKLE AVE | | | | WINIFREDE | WV | 25214 | USA | TRADE PAYABLE | | | | | $13.46 | |
| 6550 | | ALLISON ROSENBAUM | 3564 PIEDMONT RD NE | | | | ATLANTA | GA | 30305 | USA | TRADE PAYABLE | | | | | $44.57 | |
| 6551 | | ALLISON SCHWANBERG | 236 TANAGER PATH | | | | MANKATO | MN | 56001 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 6552 | | ALLISON SHEPHERD | 3304 PERKIOMEN AVE | | | | READING | PA | 19606 | USA | TRADE PAYABLE | | | | | $15.48 | |
| 6553 | | ALLISON SHERYL L | 2921 ROSEMEADE DR | | | | MONROE | NC | 29110 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 6554 | | ALLISON SHILLINGFORD | 89 FLOYD STREET | | | | DORCHESTER | MA | 02124 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 6555 | | ALLISON SIMS | 3002 NANTUCKETT AVE | | | | NORTH CHARLES | SC | 29420 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 6556 | | ALLISON SMITH | 403 LAKE PLACE | | | | CHEYENNE | NM | 82007 | USA | TRADE PAYABLE | | | | | $20.63 | |
| 6557 | | ALLISON SPRINGER | 1174 BARTLEIN CT | | | | MENASHA | WI | 54952 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 6558 | | ALLISON SUZETTE L | 1330 KITE CT | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6559 | | ALLISON TA M | 900 MCLAUGHLIN ST | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 6560 | | ALLISON TAMANIKA | 2350 MORNING VISTA DR | | | | MEMPHIS | TN | 38134 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 6561 | | ALLISON TANASHA | 5008 AMSTEL DR C | | | | EVANSVILLE | IN | 47715 | USA | TRADE PAYABLE | | | | | $37.70 | |
| 6562 | | ALLISON TELLEZ | 2764 12TH ST SAN PABLO | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 6563 | | ALLISON TEQUANNA | 2111 COPPERSTONE LN | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 6564 | | ALLISON THURMAN | 193  RACOON DR | | | | CROSSVILLE | TN | 38571 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 6565 | | ALLISON TIFFANY | 11 TENTH STREET | | | | COLONIAL BEACH | VA | 22443 | USA | TRADE PAYABLE | | | | | $32.46 | |
| 6566 | | ALLISON TIFFANY | 11 TENTH STREET | | | | COLONIAL BEACH | VA | 22443 | USA | TRADE PAYABLE | | | | | $20.57 | |
| 6567 | | ALLISON TOMEKA | 3041 WEDGE DELL AVE | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $4.29 | |
| 6568 | | ALLISON TONYA | 715 HALL ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6569 | | ALLISON TRACY | 935 LAGUNA DR | | | | CARLSBAD | CA | 92008 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 6570 | | ALLISON VALENTIN | 2952 NW 55 AVE 1C | | | | LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | | | | | $98.90 | |
| 6571 | | ALLISON VANDECRUZE | 1613 COLONIAL WAY | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 6572 | | ALLISON WALKER | 38076 NORTHSIDE DR APT1308 | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 6573 | | ALLISON WALTERS | 6008 HICKORY DR | | | | FORT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 6574 | | ALLISON YANCEY | 20 COLE LAKE RD | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6575 | | ALLISON ZEHERER | 119 STADIUM RD | | | | MANKATO | MN | 56001 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 6576 | | ALLISON ZIEGLER | 16870 91ST AVE N APT 221 | | | | MAPLE GROVE | MN | 55311 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 6577 | | ALLISONTROY KIRBY | 188 WALNUT STREET | | | | COLDWATER | MI | 49036 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 6578 | | ALLISSA M MONTANO | 1228 JENARO ST SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 6579 | | ALLISSA RODRIGUEZ | 36 DUERSTEIN | | | | BUFFALO | NY | 14210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6580 | | ALLMAN JERRY | 715 HANSFORD ST | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 6581 | | ALLMAN SUSAN | 104 CLYDESDALE DR | | | | ARCHDALE | NC | 27263 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 6582 | | ALLMAN TALISA C | 7334 ARLETA | | | | KC | MO | 64132 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 6583 | | ALLMEND PAIGE | 1710 EAST NORTHFIELD BLV | | | | MURFREESBORO | TN | 37130 | USA | TRADE PAYABLE | | | | | $19.51 | |
| 6584 | | ALLMON LATRICE | 3948 ARAPAHO | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 6585 | | ALLMOND VIVIAN | 417 TWIN CREEK DR | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6586 | | ALLMONTE ANA | 64 PAYTON ST | | | | PROVIDENCE | RI | 02905 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 6587 | | ALLOSA ANA | 6934 SCENIC HILLS BV | | | | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6588 | | ALLOVER MEDIA LLC | PO BOX 5417 | CAROL STREAM | IL | 60197 | USA | TRADE PAYABLE | | | | | $19,250.00 | |
| 6589 | | ALLOWAY CHRIS W | 817 80TH STREET | NEWPORT NEWS | VA | 23605 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 6590 | | ALLOWAY DELORES | NONE | CHEYENNE | WY | 82054 | USA | TRADE PAYABLE | | | | | $557.42 | |
| 6591 | | ALLOWAY TAWNIA | 1487 H RD | MINDEN | NE | 68959 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 6592 | | ALLOWEES FLORES | XXXX | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 6593 | | ALLPHIN NICOLE | 6037 GOLD LANE | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $33.89 | |
| 6594 | | ALLPHIN ROBBIE | 9465 COUNTY ROAD 311 | PLANTERSVILLE | TX | 77363 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 6595 | | ALLRED CLYDE | 308 MAGNOLIA ST S | LINCOLN | AL | 35096 | USA | TRADE PAYABLE | | | | | $44.97 | |
| 6596 | | ALLRED CORLINE | 485 E 3RD | GREEN RIVER | WY | 82935 | USA | TRADE PAYABLE | | | | | $23.70 | |
| 6597 | | ALLRED DEBORAH | 5216 GILMORE AVE | SAINT LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $12.16 | |
| 6598 | | ALLRED JENNIFER | 7756 ASHLEY RD | POWELL | TN | 37849 | USA | TRADE PAYABLE | | | | | $16.38 | |
| 6599 | | ALLRED SUZANNE | 2901 CARLISLE BLVD NE TR B20 | ALB | NM | 87110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6600 | | ALLRED SUZANNE M | 2901 CARLISLE BLV NE | ALB | NM | 87110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6601 | | ALLREDINE JONES | 13738 LAKEMOUNT DR | HUDSON | FL | 34669 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 6602 | | ALLS PAT | 777 ROANOKE BLV | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 6603 | | ALLS W J | 240 FEDERAL | WAREEN | OH | 44482 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 6604 | | ALLTOP JEANNIE | 143 SUNRISE TERRACE | NEW CARSILLE | OH | 45344 | USA | TRADE PAYABLE | | | | | $10.17 | |
| 6605 | | ALLUN JAMIE | 1625 W MADISON ST | LOUISVILLE | KY | 40203 | USA | TRADE PAYABLE | | | | | $62.55 | |
| 6606 | | ALLURE GEMS LLC | 1212 AVE OF AMERICAS RM 1600 | NEW YORK | NY | 10036 | USA | TRADE PAYABLE | | | | | $196,029.65 | |
| 6607 | | ALLURE HOME CREATION CO INC | 85 FULTON ST | BOONTON | NJ | 07005 | USA | TRADE PAYABLE | | | | | $776,155.62 | |
| 6608 | | ALLWAY TOOLS INC | P O BOX 777 | BRONX | NY | 10462 | USA | TRADE PAYABLE | | | | | $98.08 | |
| 6609 | | ALLWEISS JANET | 913 31ST TERRACE CT N | ST PETERSBURG | FL | 33710 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 6610 | | ALLY NIKKI | 1801 POLK ST UNIT 223091 | HOLLYWOOD | FL | 33022 | USA | TRADE PAYABLE | | | | | $13.89 | |
| 6611 | | ALLYN SHEA | PO BOX 246 | SCOTTSVILLE | NY | 14546 | USA | TRADE PAYABLE | | | | | $32.33 | |
| 6612 | | ALLYON SPRALLING | 503 WILEY DR | TUSCALOOSA | AL | 35404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6613 | | ALLYSA WARE | 2813 SCENIC MEADOW ST | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $15.38 | |
| 6614 | | ALLYSIA JOHNSON | 346 N CLEVELAND | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 6615 | | ALLYSON BUFKIN | 7865 CANYON DR | AMARILLO | TX | 79110 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 6616 | | ALLYSON CAPUTO | 532 EUCLAPTYSUS | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 6617 | | ALLYSON DUDGEON | 2000 NE LIBERTY AVE | GRESHAM | OR | 97030 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 6618 | | ALLYSON MOORE | 3266 EDGEMONT ST | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 6619 | | ALLYSON MURRAY | 17 DENNY ST | DORCHESTER | MA | 02125 | USA | TRADE PAYABLE | | | | | $24.72 | |
| 6620 | | ALLYSSA REINING | 2381 EDWIN AVE | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $135.00 | |
| 6621 | | ALLYSSA WALLACE | W9969 30TH STREET | CAMP DOUGLAS | WI | 54618 | USA | TRADE PAYABLE | | | | | $12.63 | |
| 6622 | | ALLYSSAH CAROLYN | 3151 S BABCOCK ST 2 | MELBOURNE | FL | 32901 | USA | TRADE PAYABLE | | | | | $191.70 | |
| 6623 | | ALLYSSE GASTON | 1620 CHESTNUT STREET | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 6624 | | ALM BOBBIE | 7703 LINCOLN ST SE | CANTON | OH | 44730 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 6625 | | ALMA ABLES | CXXX | TAKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 6626 | | ALMA ALAVEZ | 1059 NE 34TH COURT | OAKLAND PARK | FL | 33334 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 6627 | | ALMA ALMAYANSIDIAZ | 602 LIVINGSTON AVE | NO BRUNSWICK | NJ | 08902 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 6628 | | ALMA ALVAREZ | 2342 LAGOON DR | MESQUITE | TX | 75150 | USA | TRADE PAYABLE | | | | | $16.87 | |
| 6629 | | ALMA ARADONDO | 155 BUCANNON ST | COALINGA | CA | 93210 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 6630 | | ALMA ASHWOOD | 5109 SE 7TH PLACE | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 6631 | | ALMA BARAJAS | 1511 QUEEN AVE | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 6632 | | ALMA BOBADILLA | 110 SIDNEY | LONGVIEW | TX | 75602 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 6633 | | ALMA BOCANEGRA | PLEASE ADD ADDRESS LATER | LOS ANGELES | CA | 90020 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 6634 | | ALMA BORREGO | XXX | WPB | FL | 33409 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 6635 | | ALMA BRISENO | 28 CARVER ST | LONGVIEW | TX | 75602 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 6636 | | ALMA BRITT | 660 MAIN ST | GRAMBLING | LA | 71245 | USA | TRADE PAYABLE | | | | | $881.74 | |
| 6637 | | ALMA BUSBEY | 2221 MULDOON RD | ANCHORAGE | AK | 99502 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 6638 | | ALMA CALLOWAY | 381 S PHILLIP | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 6639 | | ALMA CARDIEL | 641 REAGAN | CORCORAN | CA | 93212 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 6640 | | ALMA CARDOZA | 42000 | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $57.49 | |
| 6641 | | ALMA CARRILLO | 677 W 13TH ST APT A | SAN PEDRO | CA | 90731 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 6642 | | ALMA CASTANEDA | 134 LAURIE LN | OSWEGO | IL | 60543 | USA | TRADE PAYABLE | | | | | $621.99 | |
| 6643 | | ALMA CHAVIRA | 2521 E CAMERON VISTA | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 6644 | | ALMA CIBRIAN | 609 W 94 TH ST | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $6.38 | |
| 6645 | | ALMA CINTRON | CARBONELL URB LOS INGENIEROS | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $79.57 | |
| 6646 | | ALMA COLLINS | 1104 WEST BRISK | FELLSMERE | FL | 32948 | USA | TRADE PAYABLE | | | | | $581.99 | |
| 6647 | | ALMA CONTRERAS | 4020 W HOLLY ST | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 6648 | | ALMA D NAVARRO | 2416 DAVIS | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 6649 | | ALMA DELGADO | 3100 W WALNUT | GARLAND | TX | 75042 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 6650 | | ALMA DELIA HERNANDEZ | 20227 HOLT ROAD LOT 8 | ATHENS | AL | 35613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6651 | | ALMA ESPINOZA | 610 BUCKWHEAT DR | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 6652 | | ALMA FIGUEROA | URB LOS FLAMBOLLANEZ 18 | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6653 | | ALMA FINNEY | 108 LAWNSDALE RD | BUFFALO | NY | 14208 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 6654 | | ALMA FLORES | CONO VILLAS ISLA VERDE AV | SAN JUAN | PR | 00914 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 6655 | | ALMA G SIXTO | 2130 N PULASKI RD | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 6656 | | ALMA GALINDO | 2307 N JACKSON | WICHITA | KS | 67204 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 6657 | | ALMA GALLEGOS | 26651 W DREAMY DRAW | CASA GRANDE | AZ | 85193 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 6658 | | ALMA GARCIA | 3109 BALBOA AVE | MCALLEN | TX | 78503 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 6659 | | ALMA GILLYARD | 6700 N ELIZABETH ST | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $644.73 | |
| 6660 | | ALMA GOBADILLA | XXX | SN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 6661 | | ALMA GOMEZ | 1301 MORWILL LN APT 8 | MISSION | TX | 78045 | USA | TRADE PAYABLE | | | | | $29.18 | |
| 6662 | | ALMA GOMEZ | 1301 MORWILL LN APT 8 | MISSION | TX | 78045 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 6663 | | ALMA GONZALEZ | 7317 W 60TH PLACE | SUMMIT | IL | 60501 | USA | TRADE PAYABLE | | | | | $11.82 | |
| 6664 | | ALMA GRANADOS | 3143 W CYPRESS ST | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $417.56 | |
| 6665 | | ALMA GUTIERREZ | 5878 MUNOZ RD | LAS CRUCES | NM | 88011 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 6666 | | ALMA HARKEY | 5300 STERN RD SP 32 | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $93.08 | |
| 6667 | | ALMA HARRIS | 1617 E SITKA ST | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $30.65 | |
| 6668 | | ALMA HEREDIADEGARCIA | 11100 GIBSON BLVD SE UNIT 182 | ALBUQUERQUE | NM | 87123 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 6669 | | ALMA HUNDLEY | PLEASE ENTER YOUR STREET ADDRESS | ENTER CITY | FL | 34607 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 6670 | | ALMA I ROSA SANTOS | METROPOLIS I25 CALLE PONCE | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 6671 | | ALMA J JIMENEZ | 4020 W HOLLY | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 6672 | | ALMA J MCHERRON | 1411 MOLOCUST | STLOUIS | MO | 63103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6673 | | ALMA JACOBO | 105 GRACE | WESLACO | TX | 78596 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 6674 | | ALMA JIMENEZ | 206 2ND SST | SOLEDAD | CA | 93960 | USA | TRADE PAYABLE | | | | | $16.30 | |
| 6675 | | ALMA JIMENEZ MONCADA | 1255 VERBENA ST | DENVER | CO | 80220 | USA | TRADE PAYABLE | | | | | $5.01 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6676 | | ALMA JUDITH ARREDONDO | 2019 SANA RITA | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 6677 | | ALMA L JAMES | 1444 ESTELLE ST APT C | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 6678 | | ALMA L REASE | 1175 HALSEY ST FL 2 | | | | BROOKLYN | NY | | USA | TRADE PAYABLE | | | | | $784.32 | |
| 6679 | | ALMA LALONDE | 6760 AITKEN DR | | | | PIEDMONT | CA | 94611 | USA | TRADE PAYABLE | | | | | $129.99 | |
| 6680 | | ALMA LEON | 171 MACIVER LN SPC 16 | | | | BISHOP | CA | 93514 | USA | TRADE PAYABLE | | | | | $6.76 | |
| 6681 | | ALMA LOBEZ | 11402 CAROLINE DR APT 534 | | | | TANNER | AL | 35671 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 6682 | | ALMA LOPEZ | 22601 LINCOLN AVE | | | | N LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $38.35 | |
| 6683 | | ALMA LOPEZ | 22601 LINCOLN AVE | | | | N LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 6684 | | ALMA LOZEO | 1101 E AVENIDA ISABELLA | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 6685 | | ALMA LUCIA SANCHEZ | 230 PAUL JASON DR | | | | EL PASO | TX | 79927 | USA | TRADE PAYABLE | | | | | $20.98 | |
| 6686 | | ALMA MACIAS | 4332 PARKS AVE | | | | EL CAJON | CA | 92020 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 6687 | | ALMA MARTINEZ | 4186 CENTURIAN CIRCLE | | | | GREENACRES | FL | 33463 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 6688 | | ALMA MARTINEZ | 4186 CENTURIAN CIRCLE | | | | GREENACRES | FL | 33463 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6689 | | ALMA MEDINA | 5713 TIBURON CT | | | | HANOVER PARK | IL | 60133 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 6690 | | ALMA MENDEZ | 1810 VERNON AVE | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $29.63 | |
| 6691 | | ALMA MENDEZ | 1810 VERNON AVE | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $21.33 | |
| 6692 | | ALMA MONTES | 1513 W SAN BERNARDINO RD | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 6693 | | ALMA MONTES | 1513 W SAN BERNARDINO RD | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 6694 | | ALMA MORALES | 4712 FLORENCE AVE APT 6 | | | | BELL | CA | 90201 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 6695 | | ALMA MORALES | 4712 FLORENCE AVE APT 6 | | | | BELL | CA | 90201 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 6696 | | ALMA MORELAND | 2450 FRANKLIN AVE | | | | TOLEDO | OH | 43620 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 6697 | | ALMA MUNOZ | 835 WINDWARD DR | | | | RODEO | CA | | USA | TRADE PAYABLE | | | | | $64.53 | |
| 6698 | | ALMA NAVARRO | 4837 E LANE 101 | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6699 | | ALMA NAVARRO | 4837 E LANE 101 | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 6700 | | ALMA NEGRETE | 1201 40TH STREET | | | | BAKERSFIELD | CA | 93301 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 6701 | | ALMA NEWMAN | 1801 W 83RD AVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 6702 | | ALMA P BUZANI | 222 E 76TH PL | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 6703 | | ALMA PACHECO | CALLE ANDADOR P | | | | RANDOLPH | UT | 84064 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 6704 | | ALMA PACHECO | CALLE ANDADOR P | | | | RANDOLPH | UT | 84064 | USA | TRADE PAYABLE | | | | | $190.98 | |
| 6705 | | ALMA PATINO | 69 MOUNT HERMON RD | | | | SCOTTS VALLEY | CA | 95066 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 6706 | | ALMA PAYUMO | 730 S BEACH BLVD APT 25 | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 6707 | | ALMA PEREZ | 605 SUNCHASE ST | | | | SAN JUAN | TX | 78589 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 6708 | | ALMA QUATTLEBAUM | 107-07 170 TH ST | | | | JAMAICA | NY | 11433 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6709 | | ALMA QUINTENO | 8919 STIFLANE | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $31.83 | |
| 6710 | | ALMA REYES | 2613 MARGUERITE ST | | | | CORPUS CHRISTI | TX | 78405 | USA | TRADE PAYABLE | | | | | $18.15 | |
| 6711 | | ALMA RICO | 6509 SPANISH DAGGER DR | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 6712 | | ALMA RIOS | 649 S FILLMORE ST | | | | FILLMORE | CA | 93015 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 6713 | | ALMA RIVAS | 831 MEADE ST | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $31.94 | |
| 6714 | | ALMA RIVERA | 502 N ELM | | | | TOPPENISH | WA | 98948 | USA | TRADE PAYABLE | | | | | $46.96 | |
| 6715 | | ALMA ROSAS | 47 LINCOLN ST | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6716 | | ALMA SALAZAR | 909 W 24TH PLACW | | | | MISSION | TX | 78501 | USA | TRADE PAYABLE | | | | | $37.00 | |
| 6717 | | ALMA SANCHEZ | 3411 MARGARET ST | | | | LA | CA | 90006 | USA | TRADE PAYABLE | | | | | $46.10 | |
| 6718 | | ALMA SELINA VILLARREAL | 2509 W 21ST ST | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 6719 | | ALMA SIERRA | 1409  VISALIA AVE | | | | RICHMOND | CA | 94806 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 6720 | | ALMA SIERRA | 1409  VISALIA AVE | | | | RICHMOND | CA | 94806 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 6721 | | ALMA SMITH | 870 FURR ST LOT 15 | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $94.38 | |
| 6722 | | ALMA STARKEY | 24350 EASY STREET | | | | CORNING | CA | 96021 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 6723 | | ALMA TARANGO | 1423 N 31ST ST | | | | KANSAS CITY KS | KS | 66102 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 6724 | | ALMA TEJADA | PLEASE ADD ADDRESS | | | | LOS ANGELES | CA | 90212 | USA | TRADE PAYABLE | | | | | $44.53 | |
| 6725 | | ALMA TORMOS | 802 | | | | SANTURCE | PR | 00911 | USA | TRADE PAYABLE | | | | | $35.88 | |
| 6726 | | ALMA UMPIERRE | BAIROA GOLDEN GATE 1 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6727 | | ALMA VALDEZ | 2801 N ORACLE RD 1002 | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 6728 | | ALMA VARGAS | 9543 VEACON ST | | | | PALMDALE | CA | 93551 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 6729 | | ALMA VARRIGA | 4250 KATHY AVE | | | | JURUPA VALLEY | CA | 92509 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 6730 | | ALMA VASSQUEZ | 421 EAST I  STREET | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 6731 | | ALMA VILLA | 456 N VINE | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 6732 | | ALMA VILLA | 456 N VINE | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 6733 | | ALMA VIRGEN | 459 TOWT ST | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $17.11 | |
| 6734 | | ALMADA ALBERT | 3962 E FLOWER ST | | | | TUCSON | AZ | 85712 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 6735 | | ALMAGER MELONIE | 1403 OHIO AVE | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 6736 | | ALMAGNO NANCY | 289 POCASSET AVE | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 6737 | | ALMAGUAR JUANITA | 7315 GAINESVILLE ST | | | | HOUSTON | TX | 77020 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 6738 | | ALMAGUER SHAWN | 4407 ELM ST | | | | GUADALUPE | CA | 93434 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 6739 | | ALMAN C CHAVEZ | 2320 OLEANDER ST | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $9.43 | |
| 6740 | | ALMAND VANESSA | 120 MANN BLVD | | | | STOCKBRIDGE | GA | 30028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6741 | | ALMANDAREZ DAVID | 322 W OAK ST UNIT C | | | | STOCKTON | CA | 95203 | USA | TRADE PAYABLE | | | | | $26.15 | |
| 6742 | | ALMANDAREZ DAVID | 322 W OAK ST UNIT C | | | | STOCKTON | CA | 95203 | USA | TRADE PAYABLE | | | | | $26.15 | |
| 6743 | | ALMANIE BOWLES | 435 NANNIE BURTON RD | | | | LOUISA | VA | 23093 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 6744 | | ALMANZA ALEX | 214 SPIKES RD | | | | PEARSON | GA | 31642 | USA | TRADE PAYABLE | | | | | $28.43 | |
| 6745 | | ALMANZA ALEXANDRA F | 520 SPIKES RD LOT 17 | | | | PEARSON | GA | 31642 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6746 | | ALMANZA ANGELA | 7836 JACINTO RD | | | | ELK GROVE | CA | 95758 | USA | TRADE PAYABLE | | | | | $24.30 | |
| 6747 | | ALMANZA CRISTINA | 329 MESQUITE LN  27 | | | | MERCEDES | TX | 78570 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 6748 | | ALMANZA JESSICA | 10237 REGATTA AVE | | | | WHITTIER | CA | 90604 | USA | TRADE PAYABLE | | | | | $18.52 | |
| 6749 | | ALMANZA JOE | 2218 ALFORD RD LOT 3 | | | | WESTLAKE | LA | 70669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6750 | | ALMANZA JULIAN | 316 W THIRD | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 6751 | | ALMANZA LAURA | 4327 W PARK ST | | | | LAVEEN | AZ | 85339 | USA | TRADE PAYABLE | | | | | $27.77 | |
| 6752 | | ALMANZA LISA | 708 BROD ST | | | | MILLIKEN | CO | 80620 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 6753 | | ALMANZA MARCELA | 19800 VARNA APT 15 | | | | VAN NUYS CA | CA | 91405 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 6754 | | ALMANZA MARIA | 420 N 13TH STREET | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 6755 | | ALMANZA MARINA | 955 N DUESENBERG DRIVE APT 221 | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $3.66 | |
| 6756 | | ALMANZA MARTHA | 408 E ASPEN | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 6757 | | ALMANZAR GILBERTO | 488 CENTRAL AVE 1 | | | | BROOKLYN | NY | 11221 | USA | TRADE PAYABLE | | | | | $6.06 | |
| 6758 | | ALMANZAR MEISI | CALLE CANADA 1209 | | | | SANJUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $14.90 | |
| 6759 | | ALMANZAR SIMON | 900 CONTENTAL LP SE | | | | ALB | NM | 87108 | USA | TRADE PAYABLE | | | | | $60.50 | |
| 6760 | | ALMANZART ANA | HC 03 BOX 4168 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 6761 | | ALMARANTE STEPHANIE | AVB | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $4.26 | |
| 6762 | | ALMARAZ HILDA G | 5739 BENNER ST 102 | | | | CAMP HILL | PA | 17011 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 6763 | | ALMARAZ PATRICIA | 7601 S ROBERTS ROAD | | | | BRIDGEVIEW | IL | 60455 | USA | TRADE PAYABLE | | | | | $4.55 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 3, Question 1

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6764 | | ALMAREZ ANGELA M | 4005 W RED COACH AVE | | | | NORTH LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 6765 | | ALMAREZ EDNA | 4509 LUAOLE ST | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $78.50 | |
| 6766 | | ALMASHY ANGELA | 249 SUPERIOR ST | | | | NEWTON FALLS | OH | 44444 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 6767 | | ALMASIA CAMPBELL | 1430 JOUROLMAN AVENUE | | | | KNOXVILLE | TN | | USA | TRADE PAYABLE | | | | | $4.53 | |
| 6768 | | ALMASMARI KADI | 300 W 14 MILE RD | | | | TROY | MI | 48083 | USA | TRADE PAYABLE | | | | | $59.26 | |
| 6769 | | ALMAZAN DAVENA | 84 680 KILI DRIVE 201 | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $13.95 | |
| 6770 | | ALME PEREZ | PO BOX 2297 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $8.71 | |
| 6771 | | ALMEADE BURKE | 245  AVDENTURE  HILL | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 6772 | | ALMEADE BURKE | 245  AVDENTURE  HILL | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6773 | | ALMEDA JOLI | 78 FORBES ST | | | | JAMAICA PLAIN | MA | 02130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6774 | | ALMEDIA MALONE | 970 W SINIK | | | | N LR | AR | 72114 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 6775 | | ALMEIDA ANA M | 1764 W 57 TER | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 6776 | | ALMEIDA ARMANDO | 145 SE ANKENY CIR | | | | PORTLAND | OR | 97233 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 6777 | | ALMEIDA CHRISTINE | 30 PARK AVE | | | | ACUSHNET | MA | 02743 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 6778 | | ALMEIDA DAVID | 6620 ROCKGLENWAY | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $6.02 | |
| 6779 | | ALMEIDA DEBRA | 169 AYERS POND ROAD | | | | WASHINGTON | NH | 03280 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 6780 | | ALMEIDA DIANA | 6950 N W 186 ST | | | | HIALEAH | FL | 33015 | USA | TRADE PAYABLE | | | | | $27.68 | |
| 6781 | | ALMEIDA DOLORES | 2059 LIBERTY ST | | | | HAMILTON | NJ | 08629 | USA | TRADE PAYABLE | | | | | $38.70 | |
| 6782 | | ALMEIDA DOREEN | 2525 SW 3RD AVE | | | | MIAMI | FL | 33129 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 6783 | | ALMEIDA DOREEN | 2525 SW 3RD AVE | | | | MIAMI | FL | 33129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6784 | | ALMEIDA FREDY | 3065 W OHIO AVE | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $107.63 | |
| 6785 | | ALMEIDA HOLLY | 121 WATERMAN ST APT 3 | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 6786 | | ALMEIDA HOLLY | 121 WATERMAN ST APT 3 | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 6787 | | ALMEIDA LUIS | KM2 1 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $156.48 | |
| 6788 | | ALMEIDA MICHAEL | 169 AYERS POND ROAD | | | | WASHINGTON | NH | 03280 | USA | TRADE PAYABLE | | | | | $8.25 | |
| 6789 | | ALMENA DELYAN | HC 01 BOX 25327 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 6790 | | ALMENAS CARLOS | HC -11 BOX 47658 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6791 | | ALMENDARES CRUZAL | 6305 MONARCH DR | | | | INDY | IN | 46240 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 6792 | | ALMERAS CORINA | 3985 BLANCHE LN NE | | | | SALEM | OR | 97305 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 6793 | | ALMERDAIE SJOOD | 2648 BRONX ST | | | | BROOKLYN | NY | 11235 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 6794 | | ALMEROL KIMECKA | 9315 S M ST | | | | TACOMA | WA | 98444 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 6795 | | ALMESTICA ANA | CALLE MINARES 512 | | | | RIO PIEDRAS | PR | 00923 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 6796 | | ALMESTICA CHARLENE | CALLE ASHFORD 24 NORTE | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6797 | | ALMESTICA CLARRISSA E | 260 ESTATE RICHMOND | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 6798 | | ALMESTICA MINERVA | CALLE 24 C 32 LAS VEGAS | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $57.42 | |
| 6799 | | ALMESTICA PAPO | BO CAIMITO CAM LOS SERRANOS | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 6800 | | ALMETA BOXER | 715 EDMUND AVE | | | | STPAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 6801 | | ALMEYDA WILLIAM | 320 WALLACE ST | | | | YORK | PA | 17403 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 6802 | | ALMEZTICA CHRISTIAN | URB MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6803 | | ALMIN SHABAZZ | 11 GOVERNOR ST | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $33.66 | |
| 6804 | | ALMIR BESIC | 7941 KARLOV AVE | | | | SKOKIE | IL | 60076 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 6805 | | ALMIRANTE JANICE | 100 SOUTH ONSLOW ST | | | | RICHLANDS | NC | 28574 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 6806 | | ALMO FULFILLMENT SERVICES LLC | PO BOX 347761 | | | | PITTSBURGH | PA | 15251-4761 | USA | TRADE PAYABLE | | | | | $4,137.00 | |
| 6807 | | ALMOD CARDLIN | CALLE PINO NORTE EIS SEC1 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 6808 | | ALMODOVAR ALINA | URB LUCHETTI CALLE UCARES C-1 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6809 | | ALMODOVAR CARLOS | VILLAS DEL CAFETAL CALLE 13 I- | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6810 | | ALMODOVAR CARMEN | BUZON 41 MONTE GRANDE | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6811 | | ALMODOVAR CAROLINE | CALLE CORREA 535 | | | | TOA BAJA | PR | 00956 | USA | TRADE PAYABLE | | | | | $13.90 | |
| 6812 | | ALMODOVAR EDWIN | HC 04 BOX 7724 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6813 | | ALMODOVAR ERICK | URB LAS DELICIAS 840 5647 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 6814 | | ALMODOVAR ESPERANZA | CALLE B 39A 36 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 6815 | | ALMODOVAR HAYDEE | PO BOX 1143 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 6816 | | ALMODOVAR JENNIFER | 50 DAWES ST | | | | SORINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6817 | | ALMODOVAR JESUS | PO BOX 205 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6818 | | ALMODOVAR JORGE | A 12 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $47.77 | |
| 6819 | | ALMODOVAR JOSE | REP VALENCIA CALLE14 AO9 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $24.30 | |
| 6820 | | ALMODOVAR KELVIN | CAGUAS | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 6821 | | ALMODOVAR NORMA | YAUCO HOUSING EDIF 6 APT 44 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6822 | | ALMODOVAR OSVALDO | CALLE 5 A-20 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 6823 | | ALMODOVAR RAMONITA | URB MANSIONES CALLE A 2 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 6824 | | ALMODOVAR WENDELYN | CALLE G 3 VILLA VERDE | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6825 | | ALMODOVAR WILZARY | 1551 S 6TH ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 6826 | | ALMOHAIMEED SALEH | 1127 EUCLID | | | | CLEVELAND | OH | 44115 | USA | TRADE PAYABLE | | | | | $1,025.99 | |
| 6827 | | ALMON SHERYL | 4649 WEST 40TH ST | | | | CLEARLAKE | CA | 95422 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 6828 | | ALMOND BUFFY | 950 HWY 29 SOUTH | | | | CHINA GROVE | NC | 28023 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 6829 | | ALMOND CASANDRA | 3005 CORNVILLE RD SW | | | | DECATUR | AL | 35603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6830 | | ALMOND DEBRA A | 892 JOHN WESLEY DOBB 12 | | | | ATLANTA | GA | 30312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6831 | | ALMOND ERIN | 563 CLAIRE ST | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 6832 | | ALMOND GAIL | 174WHITESIDE CIR | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6833 | | ALMOND KARA | 1870 WOODLAND CIR APT 207 | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 6834 | | ALMONDOL ALMONDQL | 1609 NW 7TH AVENUE | | | | OKEECHOBEE | FL | 34972 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 6835 | | ALMONICE THIVA | 11725 N 17TH STREET APT D112 | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 6836 | | ALMONICE THIVA | 11725 N 17TH STREET APT D112 | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 6837 | | ALMONOR RUTH | 16132 NE 162ST | | | | NORTH MIAMI BEAC | FL | 33162 | USA | TRADE PAYABLE | | | | | $16.29 | |
| 6838 | | ALMONTE ANALIA | PO BOX 9854 | | | | SAN JUAN | PR | 00908 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6839 | | ALMONTE BONILLA | CALLE 352 A CASA 14 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 6840 | | ALMONTE CARLOS | HATILLO | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 6841 | | ALMONTE ITA | RESD LAS MARGARITA EDIF 47 | | | | SANTURCE | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 6842 | | ALMONTE JEMI | 223 WEST FRANKLIN ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $71.43 | |
| 6843 | | ALMONTE JORGE | CAR 130 KM 4 1 CAPAEZ | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6844 | | ALMONTE LEOBARDO | 3040 VINELAND AVE APT 3 | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $86.88 | |
| 6845 | | ALMONTE LISANDRA | HC 646 BOX 1893 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6846 | | ALMONTE OSCALINA | POBOXR200 | | | | CSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6847 | | ALMONTE ROBER | 319 CENTRAL AVE | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 6848 | | ALMONTE ROSA | 950 CONCORD ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $24.45 | |
| 6849 | | ALMONTE YDELISA | 17 MESSER STREET | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6850 | | ALMONTE YOLANDA | NO ADDRESS | | | | NO CITY | MA | 58203 | USA | TRADE PAYABLE | | | | | $6.26 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6851 | | ALMOSARA JON | 95-1018 PUUANU ST | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $27.78 | |
| 6852 | | ALMOVODVAR MARTHA | 1825 THOMAS DRIVE | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $23.60 | |
| 6853 | | ALMSTRON EDWARD | 7444 BURNT FORT RD | | | | WOODBINE | GA | 31569 | USA | TRADE PAYABLE | | | | | $20.68 | |
| 6854 | | ALMY MARY | 3413 VERDUN AVE | | | | NORFOLK | VA | 23508 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 6855 | | ALNAFOOSI KASIM | 1235 CLEMATIS DR | | | | STREAMWOOD | IL | 60107 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 6856 | | ALNAICE JOINIS | 10575 NOAHS CIRCLE | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6857 | | ALNEESA HAWES | 12 REIMER ST | | | | MT HOLLY | NJ | 08060 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 6858 | | ALNEISA AYOBAMI | 121N 6TH  ST | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $10.44 | |
| 6859 | | ALNERS VELASQUEZ | HC 04 BOX 5645 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 6860 | | ALNESA HORTON | 14501 EMPANADA | | | | HOUSTON | TX | 77082 | USA | TRADE PAYABLE | | | | | $3.43 | |
| 6861 | | ALNSA MYERS | 86 LONGVIEW AVE | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6862 | | ALNISSHA WASHINGTON | 402 BRIARWOOD AVE APT G | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 6863 | | ALNOAMAN JOYCE | 8152 E 107TH PL  APT3 | | | | TULSA | OK | 74133 | USA | TRADE PAYABLE | | | | | $6.26 | |
| 6864 | | ALNUAIMI ALAA | 4723 BRIARCLIFF RD NE | | | | ATLANTA | GA | 30345 | USA | TRADE PAYABLE | | | | | $192.59 | |
| 6865 | | ALDEXA HOPKINS | 92 MIDCLIFF DR | | | | WHITEHALL | OH | 43207 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 6866 | | ALOESE DIXIE | 92739 MAKAKILO DRIVE APT  23 | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 6867 | | ALOGBA ALICE | 19909 DREXEL HILL CIR | | | | MONTGOMRY VLG | MD | 20886 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 6868 | | ALOGBA AMINA | P O BOX 2110 | | | | MONTGOMERY VL | MD | 20886 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 6869 | | ALOHA WATER COMPANY INC | 99 1305 KOAHA PLACE | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $690.74 | |
| 6870 | | ALOHILANI ORCHIDS INC | HCR-1 BOX 518D | | | | KEAAU | HI | 96749 | USA | TRADE PAYABLE | | | | | $14,917.50 | |
| 6871 | | ALOIS KHAN BLOUNT | 44467 PINE DRIVE | | | | STERLING HTS | MI | 48313 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 6872 | | ALOISE HAUGE | 408 GRANT AVE SE | | | | HUTCHINSON | MN | 55350 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 6873 | | ALOK KUMAR | 4221 CLYBOURNE LANE | | | | JACKSONVILLE | FL | 32216 | USA | TRADE PAYABLE | | | | | $36.59 | |
| 6874 | | ALOK PRANAV | 63 | | | | ISELIN | NJ | 08830 | USA | TRADE PAYABLE | | | | | $45.74 | |
| 6875 | | ALOKOA LIONA | 2887 WAIASLAE AVE 1A | | | | HONOLULU | HI | 96826 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6876 | | ALOMAR ANA | PO BOX 3501 PMB 168 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6877 | | ALOMAR JOSE | C LA ROSA 1004 APT 5 | | | | SAN JUAN | PR | 00909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6878 | | ALONA DUPLISH | 307 N ROSCOE | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 6879 | | ALONDA CASTELLANOS | 818 E MARILYN AVE | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 6880 | | ALONDA INMON | 1625 LONG LN | | | | APOPKA | FL | 32703 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 6881 | | ALONDA LONDAPETTY | 1379 ANIWAKA AVE SW | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $35.10 | |
| 6882 | | ALONDIA MONTGOMERY | PO BOX 5472 | | | | SAV | GA | 31414 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 6883 | | ALONDRA AHUMADA | 989 RAYMOND AVE | | | | LONG BEACH | CA | 90804 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 6884 | | ALONDRA ALONDRALOPEZ | 265 NORTH JUNE AVE | | | | FARMERSVILLE | CA | 93223 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 6885 | | ALONDRA BOLDEN | 958 E 106TH ST | | | | LOS ANGELES | CA | 90002 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 6886 | | ALONDRA COLBERT | 1333 W GARVEY AVE N APT 143 | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $8.96 | |
| 6887 | | ALONDRA GALLEGOS | 5389 TAOS DRIVE | | | | ABILENE | TX | 79605 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 6888 | | ALONDRA LOPEZ | 1218 VILLA ST | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6889 | | ALONDRA MENDOZA | 12025 MODESTOCIRCLE | | | | SALTLAKECITY | UT | 84104 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 6890 | | ALONDRA PARRATA | 3601 W 117TH ST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 6891 | | ALONDRA RUIZ | 1351 ENDEIS DR | | | | SAN ELIZARIO | TX | 79849 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 6892 | | ALONDRA SOLIS | 225 E MEDILL | | | | NORTHLAKE | IL | 60164 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 6893 | | ALONDRA SWAIN | 825 KIMBERLY | | | | LAKE ORION | MI | 48362 | USA | TRADE PAYABLE | | | | | $117.94 | |
| 6894 | | ALONDRA TORRES | PO BOX 1446 | | | | HOMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 6895 | | ALONDRA VAZQUEZ | 16 CAROLINE ST | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 6896 | | ALONDRA VELAZQUEZ | 190 E CALLE PRIMERA ESP 23 | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $69.20 | |
| 6897 | | ALONDRA ZAYAS | PO BOX 728 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6898 | | ALONDRIE DUNSTON | 2009 BOWMAN LN | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $45.21 | |
| 6899 | | ALONIA MCBRIDE | 156 DUNLOP AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $49.57 | |
| 6900 | | ALONNA SCOTT | 205 WEST LYONS | | | | GALLATIN | TN | 37066 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 6901 | | ALONSO DANNY | 30905W 146CT | | | | MIAMI | FL | 33184 | USA | TRADE PAYABLE | | | | | $59.30 | |
| 6902 | | ALONSO DEMETRIO | 3357 OLD OAK RDG | | | | GAINESVILLE | GA | 30507 | USA | TRADE PAYABLE | | | | | $6.98 | |
| 6903 | | ALONSO GLADYS | 184 SOUTH SECOND ST | | | | BROOKLYN | NY | 11211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6904 | | ALONSO ISABEL | 6195W18THAVE | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 6905 | | ALONSO JORGE | 758 SHALIMAR DRIVE 4 | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 6906 | | ALONSO MADELAINE | 1707 NW 15 ST | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 6907 | | ALONSO MADRID | 275 W JUNIPER AVE | | | | GILBERT | AZ | 85233 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 6908 | | ALONSO MANUEL | JESSICA ALVARADO | | | | CUTLER BAY | FL | 33189 | USA | TRADE PAYABLE | | | | | $74.67 | |
| 6909 | | ALONSO MARIA | 4017 DEERPARK DR | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 6910 | | ALONSO MARIA | 4017 DEERPARK DR | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 6911 | | ALONSO MARIA | 4017 DEERPARK DR | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 6912 | | ALONSO MARISCAL | COMETA 3415RANCHO PUESTA DEL SOL | | | | TIJUANA MEXICO | XX | 22290 | | TRADE PAYABLE | | | | | $11.60 | |
| 6913 | | ALONSO MILAGROS | XXXXX | | | | GUAYNABO | PR | 00921 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 6914 | | ALONSO OLGA | 2149 41ST SW | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $14.24 | |
| 6915 | | ALONSO RICHARD | 1390 1ST AVE | | | | STARR | SC | 29684 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 6916 | | ALONSO SARAH | 1355 13TH AVENUE | | | | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 6917 | | ALONSO TERESA | 215 HILLANDALE ST | | | | ROUND LAKE | IL | 60073 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 6918 | | ALONSON EDITH | 117 TRAFALGAR BLVD | | | | ISLAND PARK | NY | 11558 | USA | TRADE PAYABLE | | | | | $25.62 | |
| 6919 | | ALONSOS IRON WORKS & WELDING | 6890 HILLSIDE AVE | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $2,750.00 | |
| 6920 | | ALONZA HANKINS | 9940 BRACE | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $10.32 | |
| 6921 | | ALONZIA THOMAS | 3907 N ALBINA AVE | | | | PORTLAND | OR | 97227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6922 | | ALONZO ARMONDO | 36207 40TH ST EAST | | | | PALMDALE | CA | 93552 | USA | TRADE PAYABLE | | | | | $183.11 | |
| 6923 | | ALONZO CALVILLO | 545 S WASHINGTON AVE | | | | MERCEDES | TX | 78570 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 6924 | | ALONZO CLAUDIO | 150 S WESTCHESTER DR | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 6925 | | ALONZO DAVIS | 1311 EASTMAIN  ST | | | | WESTPOINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $26.78 | |
| 6926 | | ALONZO E HOOD | 2401 E 12TH ST | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 6927 | | ALONZO ERMA | 2661 N UNIVERSITY RV | | | | JACKSONVILLE | FL | 32211 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 6928 | | ALONZO FULLER | 1119 FRANKLIN AVE | | | | PITTSBURGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 6929 | | ALONZO HECTOR | 818 HOWE DR | | | | SALINAS | CA | 93907 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 6930 | | ALONZO JONES | 2016 TANGLEWOOD DR | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6931 | | ALONZO MARIA | 305 7TH AVENUE 9TH FLOOR | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 6932 | | ALONZO MARLENE | 377 W FOREST ST | | | | KINGSBURG | CA | 93631 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 6933 | | ALONZO MONICA | 4315 CLIFTON AVE | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 6934 | | ALONZO ROGELIO | 1700 W 71ST ST | | | | LOS ANGELES | CA | 90047 | USA | TRADE PAYABLE | | | | | $9.77 | |
| 6935 | | ALONZO ROSANNE | 1348 TINA DR | | | | OKLAHOMA CITY | OK | 73110 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 6936 | | ALONZO THELMA | RIO PUERCO NM4 67 | | | | CANONCITO | NM | 87026 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6937 | | ALONZO THOMAS | 2200 GENESEE ST | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $54.83 | |
| 6938 | | ALONZO WILLIAMS | 1304 TRIPLETT BLVD | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6939 | | ALOPEZ JOSE | 4521 NW 4 ST | | | | MIAMI | FL | 33134 | USA | TRADE PAYABLE | | | | | $64.19 | |
| 6940 | | ALORA ROSS | 1572 PELICAN POINT DRIVE | | | | CANTONMENT | FL | 32533 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 6941 | | ALOY ANA | 237 CALLE JUAN L RAMOS FRONTER | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6942 | | ALOYO JANNET | BO DAGUAO BZN 717 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6943 | | ALPA PATEL | 225 TIMOTHY JOHN DR | | | | PFLUGERVILLE | TX | 78660 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 6944 | | ALPAUGH EILEEN | 319 GLENMERE AVE | | | | NEPTUNE | NJ | 07753 | USA | TRADE PAYABLE | | | | | $84.34 | |
| 6945 | | ALPENA BEVERAGE COMPANY INC | 1313 KLINE ROAD | | | | ALPENA | MI | 49707 | USA | TRADE PAYABLE | | | | | $320.80 | |
| 6946 | | ALPENA NEWS | 130 PARK PLACE PO BOX 367 | | | | ALPENA | MI | 49707 | USA | TRADE PAYABLE | | | | | $1,106.69 | |
| 6947 | | ALPERT STEVEN D | 1100 SAINT CHARLES PL  S | | | | PEMBROKE PNES | FL | 33026 | USA | TRADE PAYABLE | | | | | $80.90 | |
| 6948 | | ALPHA BAKING CO INC | 5001 W POLK ST | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $5,658.47 | |
| 6949 | | ALPHA CARD SYSTEMS LLC | P O BOX 231179 | | | | PORTLAND | OR | 97281 | USA | TRADE PAYABLE | | | | | $4,598.17 | |
| 6950 | | ALPHA D OLDHAM | 1302 B JONES RD | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $3.36 | |
| 6951 | | ALPHA DISTRIBUTORS INC | 4700 NORTH RONALD STREET | | | | HARWOOD HEIGHT | IL | 60656 | USA | TRADE PAYABLE | | | | | $151.24 | |
| 6952 | | ALPHA GERMAN | | | | | | | | | | TRADE PAYABLE | | | | | $56.00 | |
| 6953 | | ALPHA LANDSCAPE MAINETENANCE | 42529 8 TH STREET EAST | | | | LANCASTER | CA | 93535 | USA | TRADE PAYABLE | | | | | $2,497.50 | |
| 6954 | | ALPHA MASIA | 9510 NOTTINGHAM DRIVE | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $32.29 | |
| 6955 | | ALPHA MEDIA USA | 25 PENNCRAFT AVE 4TH FLOOR | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $17,086.00 | |
| 6956 | | ALPHA PARADELA | 411 HILLTOP DR | | | | WALPOLE | MA | 02081 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 6957 | | ALPHA RIVAS | HC83 BUZON 6237 MONTERREY | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 6958 | | ALPHA RODRIGUEZ | 2827 N 46TH AVE  NONE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 6959 | | ALPHIA WRIGHT | 11282 NW 22ND AVE | | | | MIAMI | FL | 33167 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 6960 | | ALPHONSE ARMETRIUS | 4534 FRANCIS | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6961 | | ALPHONSE MONIQUE | 2100 ODL CONCORD RD | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $16.50 | |
| 6962 | | ALPHONSE WIDELINE | 1175 NE 144TH ST | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 6963 | | ALPHONSO AARON | 611 SHEFFIELD AVE | | | | BROOKLYN | NY | 11207 | USA | TRADE PAYABLE | | | | | $47.90 | |
| 6964 | | ALPHONSO ALPHONSO | 100 HAMAN DR | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6965 | | ALPHONSO CAMPBELL | 45 LANE PLACE | | | | POUGHKEEPSE | NY | 12603 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 6966 | | ALPHONSO CAPERS | 136 KIRVEN ST | | | | DARLINGTON | SC | 29532 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 6967 | | ALPHONSO DENNIS | 3446 E 125TH STREET | | | | CLEVELAND | OH | | USA | TRADE PAYABLE | | | | | $18.41 | |
| 6968 | | ALPHONSO DENNIS | 3446 E 125TH STREET | | | | CLEVELAND | OH | | USA | TRADE PAYABLE | | | | | $6.99 | |
| 6969 | | ALPHONSO MURILLO | 436 NO SAN HORACIO | | | | SAN ANTONIO | TX | 78228 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 6970 | | ALPHRIA ALGHALI | 14510 ALMANAC DR | | | | BURTONSVILLE | MD | 20866 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 6971 | | ALPINE AVALANCHE | 118 N 5TH STREET P O BOX 719 | | | | ALPINE | TX | 79831 | USA | TRADE PAYABLE | | | | | $1,800.00 | |
| 6972 | | ALPINE BATTERY CO INC | DEPT 77783 P O BOX 77000 | | | | DETROIT | MI | 48277 | USA | TRADE PAYABLE | | | | | $906.88 | |
| 6973 | | ALPINE CREATIONS LTD | PLOT NO WT-10 PO BOX 17006 | JEBEL ALI FREE ZONE | | | DUBAI | | | | TRADE PAYABLE | | | | | $2,387,766.99 | |
| 6974 | | ALPIZAR ANDREA | 77 PINECROFT DR | | | | TAYLORS | SC | 29687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6975 | | ALPIZAR EDITH | 243 12 108TH ST | | | | LOS ANGELES | CA | 90061 | USA | TRADE PAYABLE | | | | | $39.14 | |
| 6976 | | ALPOLONIA ALLISON | 1722 APT 22 | | | | EUNICE | LA | 70535 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 6977 | | ALPS INDUSTRIES LTD | 572 CMT UNIT SITE IV INDUSTRIAL | AREA SAHIBABAD | | | GHAZIABAD | INDIA | 201010 | | TRADE PAYABLE | | | | | $194,564.91 | |
| 6978 | | ALPUERTO MARILYN | 700 S CARMICHAEL AVE  127 | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $45.01 | |
| 6979 | | ALQAHSHI ABDULNASER | 489 JEFFERSON AVENUE | | | | BROOKLYN | NY | 11221 | USA | TRADE PAYABLE | | | | | $39.74 | |
| 6980 | | ALRENE MARTINEZ | 4316 DEARBOARN | | | | HAMMOND | IN | 46327 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 6981 | | ALREZ ALEJANDRO M | 217 S WASHINGTON ST | | | | MILFORD | DE | 19963 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 6982 | | ALRIDGE EBONY | 325 12 NW 3 ST | | | | HOMESTEAD | FL | 33034 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 6983 | | ALRITA PRINCE | 18345 13 MILE | | | | SOUTHFIELD | MI | 48076 | USA | TRADE PAYABLE | | | | | $49.67 | |
| 6984 | | ALRUTH WALTERS | 2580 LEWIS DR | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $7.13 | |
| 6985 | | ALS COMPLETE LAWN CARE LLC | P O BOX 4233 | | | | FRANKFORT | KY | 40604 | USA | TRADE PAYABLE | | | | | $498.20 | |
| 6986 | | ALS MOBILE SMALL ENGINE REPAIR | 2414 BLANCE ROAD | | | | SAN ANTONIO | TX | 78212 | USA | TRADE PAYABLE | | | | | $547.79 | |
| 6987 | | ALS RICQUEL | 1830 GRANDIN ROAD SW | | | | ROANOKE | VA | 24015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6988 | | ALSADON SAMIRA | 5565 S 152ND ST | | | | TUKWILA | WA | 98188 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 6989 | | ALSAGHEER MOHAMMED | 18312 VICKIE AVE | | | | CERRITOS | CA | 90703 | USA | TRADE PAYABLE | | | | | $35.51 | |
| 6990 | | ALSAIDI ANNETTE | 199 ALVIN RD | | | | PEMBROKE | NC | 28372 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 6991 | | ALSALAKAWY ISAM | 8523 FT HAMILTON PKWY | | | | BROOKLYN | NY | 11209 | USA | TRADE PAYABLE | | | | | $49.99 | |
| 6992 | | ALSALON WILLIAMS | 20617 DENKER AVE  B | | | | TORRANCE | CA | 90501 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 6993 | | ALSANDOR ELMA | 1234 | | | | EVERETT | WA | 98275 | USA | TRADE PAYABLE | | | | | $35.81 | |
| 6994 | | ALSANDRA GOULD | 401 N KANSAS | | | | WEATHERFORD | OK | 73096 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 6995 | | ALSBROOK STEPHEN | 1190 RESERVE WAY106 | | | | NAPLES | FL | 34105 | USA | TRADE PAYABLE | | | | | $439.49 | |
| 6996 | | ALSBROOKS TASHEDA | 5600 OGONTZ AVE APT A7 | | | | PHILADELPHIA | PA | 19141 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 6997 | | ALSBURY JOSH | 1793 BUNA VISTA RD | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 6998 | | ALSCO AMERICAN LINEN DIVISION | P O BOX 3084R PARK WEST | | | | SPOKANE | WA | 99220 | USA | TRADE PAYABLE | | | | | $779.04 | |
| 6999 | | ALSDORF STEPHANIE A | 15 NORTH MANOR APT B | | | | CONNELLSVILLE | PA | 15425 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 7000 | | ALSENY SYLLA | 3556 GLENARM RO AD | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 7001 | | ALSEPT TONIA | 399 BOURBON ST LOT 13 | | | | GEORGETOWN | KY | 40324 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 7002 | | ALSEROOR BADRIAH | 2 BRIGADIER IRVINE | | | | COSTA MESA | CA | 92626 | USA | TRADE PAYABLE | | | | | $174.10 | |
| 7003 | | ALSHAAIR HALEEMAH | 1813 STERLING PALM COURT | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7004 | | ALSHALINA RODGERS | 61 W HARCOURT ST | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 7005 | | ALSHALWN AWDSIKL | 1504 ANCHORS WAY | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 7006 | | ALSHAMI EZADDIN | 1601 CLEAR SPRINGS LN | | | | COLONIAL HGTS | VA | 23834 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 7007 | | ALSHANTA WEBSTER | 5204 RONWOOD DRIVE | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 7008 | | ALSHAOUB KATHLEEN | 2011 AVENUE B | | | | SCHENECTADY | NY | 12308 | USA | TRADE PAYABLE | | | | | $15.08 | |
| 7009 | | ALSHARIF FADI | 16W505 MOCKINGBIRD LN | | | | WILLOWBROOK | IL | 60527 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 7010 | | ALSHAWA EMAD | 1888 SHAWN DR  NONE | | | | BATON ROUGE | LA | 70806 | USA | TRADE PAYABLE | | | | | $53.37 | |
| 7011 | | ALSHEHABI ERICA | 7008 HEGERMAN ST | | | | PHILA | PA | 19135 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 7012 | | ALSHENENE HOLLOWAY | 17371 E MANSFIELD AVE 622L | | | | AURORA | CO | 80013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7013 | | ALSINA EDWIN | BRISAS DEL TURABO EDIF 21 APAR | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7014 | | ALSOPAUGH KARI | 6113 SOUTH YORKTOWN AVE | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $21.16 | |
| 7015 | | ALSOUS MOHAMMAD | 13701 BENNIGHTON BLVD | | | | MIDDLEBURG HT | OH | 44130 | USA | TRADE PAYABLE | | | | | $132.81 | |
| 7016 | | ALSPAUGH KARI | 6113 S YORKTOWN AVE APT 1 | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 7017 | | ALSTADTER DORRETT W | 504 SW 8TH PL | | | | BOYNTON BEACH | FL | 33426 | USA | TRADE PAYABLE | | | | | $12.34 | |
| 7018 | | ALSTON & BIRD LLP | P O BOX 933124 | | | | ATLANTA | GA | 31193 | USA | TRADE PAYABLE | | | | | $16,235.63 | |
| 7019 | | ALSTON ADAIRE | 5907 DIXON DR | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 7020 | | ALSTON ADRIAN | 426 INDIGO RIDGE DR | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 7021 | | ALSTON ALEXIS | 4915 ARCADIAN CT | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 7022 | | ALSTON ASHLEY | 1331 NORTH AVE | | | | PITTSBURGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 7023 | | ALSTON BARRI | 1130 KENTMERE RD | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 7024 | | ALSTON BARRI | 1130 KENTMERE RD | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 7025 | | ALSTON BERNICE | 204 W NASH STREET | | | | WHITAKERS | NC | 27891 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7026 | | ALSTON BRANDIE N | 5640 N 61ST ST | | | | MIL | WI | 53218 | USA | TRADE PAYABLE | | | | | $29.23 | |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7027 | | ALSTON BRENDA | 222 NORTH POINT BLVD | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 7028 | | ALSTON BRENDA | 222 NORTH POINT BLVD | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 7029 | | ALSTON BRENDA L | 912 FOXWOOD LANE | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 7030 | | ALSTON CANDACE | 2211 TOWER BLVD APT 824 | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 7031 | | ALSTON COURTNEY | 12117 CASTILO AVE | | | | STL | MO | 63138 | USA | TRADE PAYABLE | | | | | $7.46 | |
| 7032 | | ALSTON COURTNEY A | 12117 CASTILON AVE | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 7033 | | ALSTON CYNTHIA D | 2733 CALLE VISTA DR | | | | RIALTO | CA | 92377 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 7034 | | ALSTON DARMECIA | 101 CAMELOT DR | | | | FORT PIERCE | FL | 34946 | USA | TRADE PAYABLE | | | | | $8.95 | |
| 7035 | | ALSTON DARRICK | 1400 EAST CORNWALLIS ROAD | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 7036 | | ALSTON DAVINA | 8006 CARDINAL WINDS LN | | | | MASCOTTE | FL | 34753 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 7037 | | ALSTON DELORES | PO BOX 443 | | | | RAVENEL | SC | 29470 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 7038 | | ALSTON FRANCES | PO BOX 83 | | | | NEWTOWN | VA | 23126 | USA | TRADE PAYABLE | | | | | $239.99 | |
| 7039 | | ALSTON JAMES | 1696 BANDY ROAD | | | | CEDAR BLUFF | VA | 24609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7040 | | ALSTON JEANETTE | 1413 E 3RD AVE | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7041 | | ALSTON JENNA | 2748 DONALD LEE HOLLOWELL | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $32.18 | |
| 7042 | | ALSTON KAREN | 1417 E TINNERS CREEK DRIVE | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7043 | | ALSTON KATHY | 3110 N JEFFERSON ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $7.03 | |
| 7044 | | ALSTON KAYLA | 934 CLARK CIRCLE | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 7045 | | ALSTON KEITH | 8471 YADKIN CIR APT G | | | | NORTH CHARLESTON | SC | 29464 | USA | TRADE PAYABLE | | | | | $65.51 | |
| 7046 | | ALSTON KEVIN | 3930 DELAWARE DR | | | | DALZELL | SC | 29040 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 7047 | | ALSTON LARKYAH | 908 GREENWOOD ST | | | | SCOTLAND NECK | NC | 27874 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7048 | | ALSTON LARQUITA J | 740 SPRUCE ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 7049 | | ALSTON LATISHA | 2234 HURT DR | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7050 | | ALSTON LATISHA | 2234 HURT DR | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7051 | | ALSTON LAUREL | 169 PARRISH CT | | | | ROCKY MOUNT | NC | 27803 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 7052 | | ALSTON LINDA | 1102 F CLUB | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $55.94 | |
| 7053 | | ALSTON LINDA | 1102 F CLUB | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 7054 | | ALSTON LOLA | 2313 LAFAYETTE BLVD | | | | NORFOLK | VA | 23509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7055 | | ALSTON LORE | 137 WEST LAKE FIELD DR | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7056 | | ALSTON MARIE | 517 PENN AVE | | | | ROCKY MOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 7057 | | ALSTON MARIE | 517 PENN AVE | | | | ROCKY MOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7058 | | ALSTON MELODYE | 4312 28TH AVE | | | | ROCK ISLAND | IL | 61201 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 7059 | | ALSTON MONICA | 115 ARMSTRONG AVE | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $8.52 | |
| 7060 | | ALSTON MONIQUE | M8 | | | | MYRTLE BEACH | SC | 29579 | USA | TRADE PAYABLE | | | | | $8.98 | |
| 7061 | | ALSTON NIKKI | 1258 JULIAN SMITH RD | | | | HENDERSON | NC | 27537 | USA | TRADE PAYABLE | | | | | $8.98 | |
| 7062 | | ALSTON NN | 1328 MAIN STREET | | | | EARLE | AR | 72331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7063 | | ALSTON PAIGE | 1813 H ST | | | | CEDAR FALLS | IA | 50613 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 7064 | | ALSTON PHILLIP | 1109 LOMBARDY ST | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $2.89 | |
| 7065 | | ALSTON RENETTE | 1113 72ND ST | | | | NEWPORT NEWS | VA | 23605 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 7066 | | ALSTON ROBIN | 109-11 201 STREET | | | | JAMAICA | NY | 11412 | USA | TRADE PAYABLE | | | | | $8.67 | |
| 7067 | | ALSTON SHAMEDRA | 3504 TOTTY ST | | | | ETTRICK | VA | 23234 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 7068 | | ALSTON SHANNON | 240 INDUSTRIAL BLVD | | | | VILLARICA | GA | 30180 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 7069 | | ALSTON SHANTAVIA | 205 TIMBERLEAF LANE | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 7070 | | ALSTON SHAWN A | 1258 JULIAN SMITH RD | | | | HENDERSON | NC | 27537 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7071 | | ALSTON SHELIA | 2644 VINCENT AVE | | | | NORFOLK | VA | 23509 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 7072 | | ALSTON SHUKERA | 6301 FAIR OAKS | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 7073 | | ALSTON STACEY | 1591 LANE AVE S 125W | | | | JAX | FL | 32210 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 7074 | | ALSTON SUDINE | PO BOX 56 | | | | NASHVILLE | NC | 27856 | USA | TRADE PAYABLE | | | | | $8.96 | |
| 7075 | | ALSTON SUDINE | PO BOX 56 | | | | NASHVILLE | NC | 27856 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 7076 | | ALSTON SYLVIA | 4107 ST JOHN AVE APT 4 | | | | N. CHAS | SC | 29405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7077 | | ALSTON TAHITIA | 220SGREYTONCT | | | | MCDONOUGH | GA | 30253 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7078 | | ALSTON TAMORA | 1963 NW 2 ND ST | | | | NAVARRE | OH | 44662 | USA | TRADE PAYABLE | | | | | $68.78 | |
| 7079 | | ALSTON TANISHA | 129 W TERRELL ST | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7080 | | ALSTON TAWANA | 1000 15TH ST | | | | HOLLY HILL | FL | 32114 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 7081 | | ALSTON TIFFANY | 7813OMIGRATION DR | | | | HENRICO | VA | 23231 | USA | TRADE PAYABLE | | | | | $17.99 | |
| 7082 | | ALSTON TIMMY | 283 MAGNOLIA LN | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 7083 | | ALSTON TRACY | 1470 BOGGS RD | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $10.18 | |
| 7084 | | ALSTON VICTORIA | 1105 RACCON BRANCH RD | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 7085 | | ALSTON VICTORIA | 1105 RACCON BRANCH RD | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7086 | | ALSTON VICTORIA | 1105 RACCON BRANCH RD | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7087 | | ALSTON WOLO | 316 CALIFORNIA AVE | | | | PROVIDENCE | RI | 02905 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 7088 | | ALSTON YVETTE | 2245 WHEELWRIGHT COURT | | | | RESTON | VA | 20191 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7089 | | ALSTONTHURMAN STEPHANIE | 31650 PINETREE RD | | | | PEPPER PIKE | OH | 44124 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 7090 | | ALSUP KIMBERLY | 227 ORLEANS ST | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 7091 | | ALT CHRISTINA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44646 | USA | TRADE PAYABLE | | | | | $49.01 | |
| 7092 | | ALT EVELYN | 1320 WESTWOOD DR | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7093 | | ALTA DENA CERTIFIED DAIRY LLC | 17637 E VALLEY BLVD | | | | CITY OF INDUSTRY | CA | 91744 | USA | TRADE PAYABLE | | | | | $27,517.23 | |
| 7094 | | ALTA EQUIPMENT COMPANY | 25538 NETWORK PLACE | | | | CHICAGO | IL | 60673 | USA | TRADE PAYABLE | | | | | $4,081.39 | |
| 7095 | | ALTA LIFT | DEPARTMENT 9665 | | | | LOS ANGELES | CA | 90084 | USA | TRADE PAYABLE | | | | | $1,204.27 | |
| 7096 | | ALTAGRACI GARCIA | 10 VICTORY PLACE | | | | NEW BRUNSWICK | NJ | 08901 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 7097 | | ALTAGRACIA ARIAS | URB PUERTO NUEVO 1223 CAIRO APT | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $6.22 | |
| 7098 | | ALTAGRACIA DEPENA | 2 MUSEM SQ | | | | LAWRENCE | MA | 01840 | USA | TRADE PAYABLE | | | | | $31.46 | |
| 7099 | | ALTAGRACIA DESSUS | CALLE VIVES 104 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 7100 | | ALTAGRACIA HERNANDEZ | BO BUEN CONSEJO | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7101 | | ALTAGRACIA JIMENEZ | CALLE 1 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $144.94 | |
| 7102 | | ALTAGRACIA MORA | CALLE TITO RDGZ0121 | | | | SAN JUAN | PR | 00910 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 7103 | | ALTAGRACIA THOMAS | 2070 STRAUSS ST 1 | | | | BROOKLYN | NY | 11212 | USA | TRADE PAYABLE | | | | | $98.53 | |
| 7104 | | ALTAHA COURTNEY | 2902 S SUNSET ST | | | | FORT APACHE | AZ | 85926 | USA | TRADE PAYABLE | | | | | $3.44 | |
| 7105 | | ALTAHA NORMA | JACKSON AVENUE 50 | | | | FORT APACHE | AZ | 85926 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 7106 | | ALTAMAR JESENIA | CALLE MAGNOLIA 2028 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 7107 | | ALTAMIRANO FLAVIA | CONO MINILLAS CT APT 11 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7108 | | ALTAMIRANO LIBBY | 1319 CHARCO RD | | | | TULETA | TX | 78102 | USA | TRADE PAYABLE | | | | | $12.55 | |
| 7109 | | ALTAMIRANO MARIA | PO BOX 73090 | | | | METAIRIE | LA | 70033 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 7110 | | ALTAMIRANO MARICELA | 6531 W PAPGO ST | | | | PHOENIX | AZ | 85043 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 7111 | | ALTAMIRANO RAUL | 825 BOGGTON | | | | OGDEN | UT | 84403 | USA | TRADE PAYABLE | | | | | $14.32 | |
| 7112 | | ALTAMIRANO SANDRA O | 2219 10TH ST APT6 | | | | LONG BEACH | CA | 90804 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 7113 | | ALTAMIRANO SONIA | 6928 YUMA WAY | | | | BAKERSFIELD | CA | 93308 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 7114 | | ALTANO DANNY | 5311 SOQUEL DR | | | | SOQUEL | CA | 95073 | USA | TRADE PAYABLE | | | | | $50.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7115 | | ALTASHA PERRY | 1477 N 92ND ST | | | | WEST ALLIS | WI | 53214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7116 | | ALTAVEIRA FABIAN | 2309 CUTLER CT | | | | KISS | FL | 34744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7117 | | ALTE KELLY | 5129 COPPER RIDGE WAY | | | | ANTELOPE | CA | 95843 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 7118 | | ALTEMAR SANDRA | 520 NE 67TH ST | | | | MIAMI | FL | 33138 | USA | TRADE PAYABLE | | | | | $8.21 | |
| 7119 | | ALTEMOOS REBECCA | 2112 BROAD ST | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $6.13 | |
| 7120 | | ALTENBERG DALE | 31550 WEBB LAKE DRIVE 46 | | | | WEBB LAKE | WI | 54830 | USA | TRADE PAYABLE | | | | | $35.84 | |
| 7121 | | ALTENBURG RORY | 3792 MURRY | | | | CAMPBELL | OH | 44405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7122 | | ALTENOR MONA | NONE | | | | E STROUDSBURG | PA | 18302 | USA | TRADE PAYABLE | | | | | $31.78 | |
| 7123 | | ALTER CHRISTOPHER | 5 HIGHLAND MANOR DR | | | | STEWARTSTOWN | PA | 17363 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 7124 | | ALTERA FRETT | PO BOX 12294 | | | | ST THOMAS | VI | 00801 | USA | TRADE PAYABLE | | | | | $90.74 | |
| 7125 | | ALTHA SMITH | 2108 MATANZAS AVENUE | | | | FT PIERCE | FL | 34946 | USA | TRADE PAYABLE | | | | | $18.80 | |
| 7126 | | ALTHEA ARTIS | 8066 JOFFRE DR | | | | JAX | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 7127 | | ALTHEA D SMITH | 611NORTH TENTH STREET | | | | ST LOUIS | MO | 63101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7128 | | ALTHEA DES REX LYNCH | 1012 CLAY ST | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $8.75 | |
| 7129 | | ALTHEA ESCHBACK | 312 E 1ST AVE | | | | SOUTH WILLIAMSPO | PA | 17702 | USA | TRADE PAYABLE | | | | | $2.27 | |
| 7130 | | ALTHEA HARRIS | PO BOX 132 | | | | ST THOMAS | VI | 00804 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 7131 | | ALTHEA HOLLAND | 15 DECKER ST | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 7132 | | ALTHEA JOHNSON | 711 MARTHA ST | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 7133 | | ALTHEA KINLACHEENY | PO BOX 4746 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 7134 | | ALTHEA KINLAHCHEENY | PO BOX 4746 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 7135 | | ALTHEA NAKOA | PO BOX 330606 | | | | KAHULUI | HI | 96733 | USA | TRADE PAYABLE | | | | | $19.79 | |
| 7136 | | ALTHEA ROBERSON | 1416 NW LONGVIEW | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7137 | | ALTHEA STEWART | 28170 WOLLOW ST | | | | LANCASTER | PA | 17584 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 7138 | | ALTHEA WRIGHT | 2031 LONGLEAF DRIVE | | | | HOOVER | AL | 35216 | USA | TRADE PAYABLE | | | | | $17.78 | |
| 7139 | | ALTHENA HINKHOUSE | 7306 MEADOW RD | | | | DALLAS | TX | 75230 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 7140 | | ALTHESIA ADDERLEY | 4171 NW 135TH STREET | | | | OPA-LOCKA | FL | 33054 | USA | TRADE PAYABLE | | | | | $16.55 | |
| 7141 | | ALTHEIDE MASUMEH | 187 VALLEY VIEW DR | | | | PISMO BEACH | CA | 93449 | USA | TRADE PAYABLE | | | | | $167.79 | |
| 7142 | | ALTHONZIA LAWSON | 2300 GOOD RD | | | | WASHINGOTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 7143 | | ALTHORSE TROY | 5795 SW CHNOOK LN | | | | CULVER | OR | 97734 | USA | TRADE PAYABLE | | | | | $3.74 | |
| 7144 | | ALTHOUSE KATRINA | 1957 WESTERN AVE | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 7145 | | ALTHOUSE KATRINA | 1957 WESTERN AVE | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 7146 | | ALTHOUSE KATRINA K | 1957 WESTERN AVE | | | | CHIUICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 7147 | | ALTHUBAITI ABDULAZIZ | 2671 WILLOWOOD DRIVE | | | | ERIE | PA | 16506 | USA | TRADE PAYABLE | | | | | $360.32 | |
| 7148 | | ALTICE HOLLY | RR 2 BOX 9038 | | | | SCARBRO | WV | 25917 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 7149 | | ALTIDOR LOUNETTE | 5943 LAWRENCE ST | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 7150 | | ALTIDOR MICKAELLE | 2301 NW 63 ROAD TER | | | | SUNRIRE | FL | 33313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7151 | | ALTISHA DIXON | 15810 NOVARA ST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 7152 | | ALTIZER BECKY | 1500 STAPLES STREET | | | | RADFORD | VA | 24141 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7153 | | ALTMAN AMBER | 48 RICHARDS ST | | | | BROOKVILLE | PA | 15825 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 7154 | | ALTMAN ANGELA F | 3380 ASPEN FOREST DR | | | | MIDDLEBURG | FL | 32068 | USA | TRADE PAYABLE | | | | | $6.12 | |
| 7155 | | ALTMAN JEANETTE | PO BOX 1160 | | | | WAYCROSS | GA | 31502 | USA | TRADE PAYABLE | | | | | $45.08 | |
| 7156 | | ALTMAN SARAH | 4545 ENGRAM DR | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $113.76 | |
| 7157 | | ALTMAN SPECIALTY PLANTS SBT | 3742 BLUE BIRD CANYON RD | | | | VISTA | CA | 92804 | USA | TRADE PAYABLE | | | | | $24,907.27 | |
| 7158 | | ALTMAN VERNIE | 103 E BLUEBERRY LANE | | | | GREENTOWN | PA | 18426 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 7159 | | ALTMAN WINDY | PO BOX 1213 | | | | WAYNESVILLE | NC | 28786 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 7160 | | ALTON ALLEN | PO BOX 412 | | | | KAYENTA | AZ | 86033 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 7161 | | ALTON BATOS | 6012 SUNDOWN CREST ST | | | | LAS VEGAS | NV | 89113 | USA | TRADE PAYABLE | | | | | $846.49 | |
| 7162 | | ALTON CARL | 403 NOBLE ST | | | | HURLOCK | MD | 21643 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 7163 | | ALTON CHASE | PO BOX 695 | | | | DENNISPORT | MA | 02639 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7164 | | ALTON CHRISTINE | 305 OAKWOOD RD | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $7.88 | |
| 7165 | | ALTON CHRISTINE | 305 OAKWOOD RD | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 7166 | | ALTON NAPPS | PO BOX 546 | | | | BULLARD | TX | 75757 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 7167 | | ALTON-MICHEL GRANTER-GRANTER | 300 SAINT CLAIR CIR APT G | | | | YORKTOWN | VA | 23693 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 7168 | | ALTOONA MIRROR | P O BOX 2008 | | | | ALTOONA | PA | 16603 | USA | TRADE PAYABLE | | | | | $4,405.83 | |
| 7169 | | ALTOONA WATER AUTHORITY | PO BOX 3150 | | | | ALTOONA | PA | 16603 | USA | UTILITIES PAYABLE | | | | | $764.58 | |
| 7170 | | ALTOVIS WILLIAMS | 108 GOVERNORS BLVD | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 7171 | | ALTPETER HOLLIE | 201 N PALM ST | | | | ELMWOOD | IL | 61529 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 7172 | | ALTRINGER CRISTINA | 840 HETTINGA ST | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $39.46 | |
| 7173 | | ALTROSTUS JACKSON | 1131 WEBB ST | | | | DETROIT | MI | 48202 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 7174 | | ALTSISI JOVANNA | HC 63 BOX 6136 | | | | WINSLOW | AZ | 86047 | USA | TRADE PAYABLE | | | | | $10.90 | |
| 7175 | | ALTSTATT MILDRED | 5845 W CORNADO RD | | | | PHX | AZ | 85933 | USA | TRADE PAYABLE | | | | | $20.84 | |
| 7176 | | ALTSTATT MILDRED | 5845 W CORNADO RD | | | | PHX | AZ | 85933 | USA | TRADE PAYABLE | | | | | $30.32 | |
| 7177 | | ALTUS TIMES | P O BOX 690 | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $3,181.46 | |
| 7178 | | ALUALU TAAVAO | 1440 AHONUI ST | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $86.90 | |
| 7179 | | ALUGO EMILIA | XXXX | | | | MINNEAPOLIS | MN | 55447 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 7180 | | ALUNE ALLEN | 865 E 160TH PL, NONE | | | | SOUTH HOLLAND | IL | 60473 | USA | TRADE PAYABLE | | | | | $21.91 | |
| 7181 | | ALVA AMCO PHARMACAL CO INC | 7711 MERRIMAC AVENUE | | | | NILES | IL | 60714 | USA | TRADE PAYABLE | | | | | $18,780.34 | |
| 7182 | | ALVA GOCLANNEY | PO BOX 908 | | | | FORT APACHE | AZ | 85926 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 7183 | | ALVA JUANMANUEL | CALLE ESTOCORMO | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $106.65 | |
| 7184 | | ALVA OLIVERAS VARGAS | ESTANCIAS DE SUR CALLE QUENEPO H8 | | | | JUANA DIAZ | PR | 00895 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 7185 | | ALVA RUBY R | 2812 W HAYES AVE | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $201.20 | |
| 7186 | | ALVA SMITH | 5332 E 21 ST APT 1C | | | | INDIANAPOLIS | IN | 46218 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 7187 | | ALVADENE MATTIAS | PO BOX 2911 | | | | SELLS | AZ | 85634 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 7188 | | ALVAH PIERCE | 8911 E 18TH ST | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 7189 | | ALVALADEJO ELSI | RR 07 BUZON 10252 BARRIO PINAS | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 7190 | | ALVALADEJO SANDRA | RR 77 BOX 10015 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 7191 | | ALVALLE ANA | COM SERRANO CALLE 7 20 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7192 | | ALVALLE ASHLEY M | 744 MADISON AVE | | | | YORK | PA | 17404 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 7193 | | ALVAMARTINEZ CARMEN | 2078 BLACKWOOD DR | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 7194 | | ALVANELL DUNN | 610 ROCK OAK ST | | | | NACOGDOCHES | TX | 75965 | USA | TRADE PAYABLE | | | | | $9.47 | |
| 7195 | | ALVANO JOVOEA | 1912 S 14TH ST | | | | OMAHA | NE | 68108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7196 | | ALVANOS THEOFILOS | 10854 W DONNA DR | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $63.00 | |
| 7197 | | ALVARADO ADRIANA | 753 WEST OAKLEY ST | | | | SALT LAKE CITY | UT | 84116 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 7198 | | ALVARADO AMANDA | 1332 W RAYS AV | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $2.46 | |
| 7199 | | ALVARADO AMANDA | 1332 W RAYS AV | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $65.01 | |
| 7200 | | ALVARADO ANA | 6110 ACADEMY RD | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $3.14 | |
| 7201 | | ALVARADO ANA M | 220 BENTON FLDS | | | | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7202 | | ALVARADO ANGELINA | 322 EAST 231 ST | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $15.00 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7203 | | ALVARADO ANTHONY | 36 HAWKINS ST 3 | | | | WATERBURY | CT | 06704 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 7204 | | ALVARADO ARTURO | 31500 1ST AVE S APT S-105 | | | | FEDERAL WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $64.05 | |
| 7205 | | ALVARADO BARBARA | H C 09 BOX 91356 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $610.42 | |
| 7206 | | ALVARADO BARBARA | H C 09 BOX 91356 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 7207 | | ALVARADO BETHA | 19069 RAILROAD AVE | | | | SONOMA | CA | 95476 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 7208 | | ALVARADO BLANCA L | 196 LAZO CALLE ERRANTE | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $64.59 | |
| 7209 | | ALVARADO CARISA | 65 CALLE COBANA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $37.00 | |
| 7210 | | ALVARADO CARLOS | 4874 GAGE AVE APT 2 | | | | BELL | CA | 90201 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 7211 | | ALVARADO CARLOS F | VILLA CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7212 | | ALVARADO CARMEN | 7807 SOCIAL CIR | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $27.74 | |
| 7213 | | ALVARADO CELYS | BO PASTILLITO 4 ST 103 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 7214 | | ALVARADO CHARLES | 5424 SOUTH MIAMI BLVD | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $18.26 | |
| 7215 | | ALVARADO CHRISTINA | 3200 SE GIRARD STREET | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7216 | | ALVARADO CRESCIENO | 12102 4TH AVE W 2-303 | | | | EVERETT | WA | 98204 | USA | TRADE PAYABLE | | | | | $18.55 | |
| 7217 | | ALVARADO CRUZ | 1020 WESTBERRY | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 7218 | | ALVARADO DANIEL | 843 S JAY ST | | | | SN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 7219 | | ALVARADO DAVE | 2305 RIVER HILLS DR | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7220 | | ALVARADO DE VEGA MARIA A | 11902 RUTHERFORD DRIVE | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7221 | | ALVARADO DESIREE | 330 W BABCOCK AVE | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $9.16 | |
| 7222 | | ALVARADO DESIREE | 330 W BABCOCK AVE | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $49.54 | |
| 7223 | | ALVARADO DIANA | 2719 W ST GEORGES COURT BASEME | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 7224 | | ALVARADO ELIZABETH | 1625 WEST 103 ST SEARS | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $42.78 | |
| 7225 | | ALVARADO ERICA | 5510 PROCK LANE A | | | | AUSTIN | TX | 78721 | USA | TRADE PAYABLE | | | | | $25.64 | |
| 7226 | | ALVARADO ERICK | 6027 BRYNHURST AVE | | | | LOS ANGELES | CA | 90043 | USA | TRADE PAYABLE | | | | | $19.64 | |
| 7227 | | ALVARADO ERICKA M | 2245 S 20TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7228 | | ALVARADO EULOJIO | 300 E ARROYO DR | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 7229 | | ALVARADO EVELIN | URB VILLAS DEL BOSQUE | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 7230 | | ALVARADO EVELYN | CALLE VIRGILO BIAGGI VILLA GRI | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7231 | | ALVARADO FANNY | CIRCUNVALACION MARTE LOS | | | | REGINA | VA | 22540 | USA | TRADE PAYABLE | | | | | $39.60 | |
| 7232 | | ALVARADO FRANCES | 522 LOOP RD | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 7233 | | ALVARADO GLENDALIZ | HC 06 13907 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7234 | | ALVARADO IFREN | 35305 REGIDOR DR | | | | CATHERDRAL CITY | CA | 92234 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 7235 | | ALVARADO JACKELYN | 8037 WALKER STREET | | | | PHILADELPHIA | PA | 19136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7236 | | ALVARADO JAINILEE | URB DORAVILLE CALLE VALENCIA | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 7237 | | ALVARADO JAINILEE A | URB DORAVILLE CALLE VALENCIA | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7238 | | ALVARADO JASMINE | 811 W GRANGE AVE | | | | ROCKLEDGE | FL | 32955 | USA | TRADE PAYABLE | | | | | $10.31 | |
| 7239 | | ALVARADO JEANY | 191 PEACE ST | | | | WARRIOR | AL | 35180 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 7240 | | ALVARADO JESSICA | E NORWOOD CT APT 1 | | | | SAN ANTONIO | TX | 78212 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 7241 | | ALVARADO JOANA | 14 RIDGE DR | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7242 | | ALVARADO JOANNY | CL WILIIAN JOHN 1107 | | | | SAN JUAN | PR | 00925 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 7243 | | ALVARADO JOEL | 2620 W BALL RD 224 | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 7244 | | ALVARADO JORGE | NONE | | | | LAS VEGAS | NV | 89148 | USA | TRADE PAYABLE | | | | | $24.44 | |
| 7245 | | ALVARADO JOSE | 84365-2 RED OAK | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7246 | | ALVARADO JOSE | 84365-2 RED OAK | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7247 | | ALVARADO JOSE | 84365-2 RED OAK | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 7248 | | ALVARADO JOSE | 84365-2 RED OAK | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $23.01 | |
| 7249 | | ALVARADO JOSEPHINE | URB LA PROVIDENCIA C CHELIN N | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $21.60 | |
| 7250 | | ALVARADO JUAN | CARR 702 KM 6 HM 8 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 7251 | | ALVARADO KANOA REBECA | 234 LEON AVE | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $36.54 | |
| 7252 | | ALVARADO LANESHA | 73 PLYMOUTH | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 7253 | | ALVARADO LINA | 5715 SANTA CRUZ ROAD 20 | | | | ATASCADERO | CA | 93422 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 7254 | | ALVARADO LINDA | 6206 E 26PL | | | | TULSA | OK | 74114 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 7255 | | ALVARADO LINDA | 6206 E 26PL | | | | TULSA | OK | 74114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7256 | | ALVARADO LIZETH | 1302 EAST MADISON ST | | | | MARSHALLTOWN | IA | 50158 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 7257 | | ALVARADO LIZZETTE | PO BOX 1052 | | | | TRUJILLO ALTO | PR | 00977 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 7258 | | ALVARADO LORENA | 1053 HEBER AVE | | | | HEBER | CA | 92249 | USA | TRADE PAYABLE | | | | | $94.25 | |
| 7259 | | ALVARADO LORENA | 1053 HEBER AVE | | | | HEBER | CA | 92249 | USA | TRADE PAYABLE | | | | | $88.82 | |
| 7260 | | ALVARADO LUIS | CALLE 4 BLOQUE 41 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7261 | | ALVARADO MADE L | 1161 SIERRA BISTA | | | | ATWATER | CA | 95301 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 7262 | | ALVARADO MAGDA | 9301 19TH AVE | | | | HYATTSVILLE | MD | 20781 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 7263 | | ALVARADO MARIA | 17509 VINE ST | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $17.85 | |
| 7264 | | ALVARADO MARIA D | 1740 MENTOR AVE TRAILER 17 | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7265 | | ALVARADO MARIA L | 1190 VILLA ST | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 7266 | | ALVARADO MARIBEL | 11186 CARSON DR | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 7267 | | ALVARADO MICAELA | 232 CENTRAL HEIGHTS DR SW | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7268 | | ALVARADO MIGUEL | HC 40 BOX 44381 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $4.09 | |
| 7269 | | ALVARADO MIGUEL | HC 40 BOX 44381 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7270 | | ALVARADO MISAEL | 151 BUGGY STREET | | | | PIKEVILLE | NC | 27863 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 7271 | | ALVARADO MONICA | 3820 MEI YEN LN APT 5 | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 7272 | | ALVARADO MYRNA | PM 83 POBOX 20000 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7273 | | ALVARADO NOAZACHIRA | LAS DELICIAS CALLE URSULA 322 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 7274 | | ALVARADO NOAZACHIRA | LAS DELICIAS CALLLE URSULA 322 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7275 | | ALVARADO NOEMI | P O BOX 3000 SUITE 150 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7276 | | ALVARADO NORMA | 53 BOARMAN PL | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 7277 | | ALVARADO NORMA | 53 BOARMAN PL | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 7278 | | ALVARADO OBDULIA | 475 N NEWCOMB ST | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 7279 | | ALVARADO OLGA | 516 W WAIOMA ST | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 7280 | | ALVARADO PERLA | 3125 CONIFER DRIVE | | | | EVANS | CO | 80620 | USA | TRADE PAYABLE | | | | | $56.03 | |
| 7281 | | ALVARADO PIEDAD | 1401 E NOCTA ST APT D | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 7282 | | ALVARADO PRISCILLA | 408 SOUTHGATE CIRCLE DR APT 2 | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $9.49 | |
| 7283 | | ALVARADO RAMON | 2754 N HUNTINGTON AVE | | | | ODESSA | TX | 79764 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 7284 | | ALVARADO RAUL | 1318 LINDEN DR | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $29.57 | |
| 7285 | | ALVARADO ROGELIO | 450 CASEY RD | | | | LUFKIN | TX | 75901 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 7286 | | ALVARADO ROMULO | 3323 BELLEMEADE DR | | | | VALDOSTA | GA | 31605 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 7287 | | ALVARADO ROSA | 12612 AVENUE 322 | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 7288 | | ALVARADO ROSA | 12612 AVENUE 322 | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $30.74 | |
| 7289 | | ALVARADO ROSA M | 613 N COLONIA DE LAS MAGN | | | | LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 7290 | | ALVARADO RUBY | 2785 REEVE CIRCLE APT 214 | | | | COLORADO SPG | CO | 80906 | USA | TRADE PAYABLE | | | | | $1.40 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7291 | | ALVARADO SHEYLA | 306 BDA CARACOLES | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 7292 | | ALVARADO STEVE | XXXXX | | | | MILPITAS | CA | 95035 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 7293 | | ALVARADO TANYA | 9301 ELM VISTA DR APT 2 | | | | DOWNEY | CA | 90242 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 7294 | | ALVARADO TORO I | 712 CALLE LIRIO URB VISTA ALEGRE | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $8.85 | |
| 7295 | | ALVARADO TRICIA | 6140 E CORALITE ST | | | | LONG BEACH | CA | 90808 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 7296 | | ALVARADO VICTORIA | 402 MARIETTA CRT | | | | ROGERS | AR | 72758 | USA | TRADE PAYABLE | | | | | $40.87 | |
| 7297 | | ALVARADO VICTORIA | 402 MARIETTA CRT | | | | ROGERS | AR | 72758 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 7298 | | ALVARADO WILL | 7563 BLOOMINGTON AVE | | | | BURBANK | CA | 91504 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 7299 | | ALVARADO WILLIAM | MONSERATE TOWER 2 AP 1816 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7300 | | ALVARADO WILLIE B | 1109 AUBREY ST | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $26.96 | |
| 7301 | | ALVARADO WILMARIE L | BO SUMIDERO SEC JACANA | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 7302 | | ALVARADO YARITZA | HC 1 BOX 2427 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $23.50 | |
| 7303 | | ALVARADO YOLANDA | 311 60TH ST W | | | | BRADENTON | FL | 34209 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 7304 | | ALVARADO ZORAIDA | HC 2 BOX 6881 | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 7305 | | ALVARADO ZULMA | CALLE 9 J 16 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7306 | | ALVARADON ESTHERSARY | BO LOS LLANOS SECTOR COLINAS L | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 7307 | | ALVARADOS DORELIS | URB VLLEL ENCANTO | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 7308 | | ALVARADOSANTOS ARELIS | PARCELAS AMALIA MARIN CALLE RO | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 7309 | | ALVARADO DEBRA | 6145 PEGASUS DR APT 7 | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 7310 | | ALVARAVO LIZET | 6808 25TH AVENUE | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 7311 | | ALVARAZ LINA | 1501 SW 134TH WAY | | | | PEMBROKE PNES | FL | 33027 | USA | TRADE PAYABLE | | | | | $12.77 | |
| 7312 | | ALVARD SARA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AR | 72734 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7313 | | ALVARDO SUSANA | 100 BERNARD AVE | | | | LAWRENCEM | MA | 01841 | USA | TRADE PAYABLE | | | | | $4.05 | |
| 7314 | | ALVARE SANDOVAL MARGIE | URB LUCHETTY CALL SERRAVERDES | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 7315 | | ALVARENGA CARLOS | 8801 WILLIS AVE 88 | | | | BURBANK | CA | 91504 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 7316 | | ALVARENGA JOSHUA | 5111 LENON GROVE AVE 104 | | | | LOS ANGELES | CA | 90029 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 7317 | | ALVARENGA MIRIAN J | 2421 MARRYBROOK DR | | | | HERDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 7318 | | ALVARENGA ROBERTO | 29491 RANGER AVE | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7319 | | ALVARENGA STEPHANIE | 1424 KANAWHA ST | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $267.30 | |
| 7320 | | ALVARES ADELMO | SEARS | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $1,415.86 | |
| 7321 | | ALVARES AYDA | HC 01 BOX 6312 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7322 | | ALVARES CARLOS | ALTURAS MAYAGUEZ CALLE FARAYON | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7323 | | ALVARES DENIS | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00956 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 7324 | | ALVARES DULCE | 4230 SW 13 TRR | | | | MIAMI | FL | 33134 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 7325 | | ALVARES ERIKA | 605 W DOVE AVE | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 7326 | | ALVARES GLADYS | APT 8034 CORREO PAMPANOS | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $7.31 | |
| 7327 | | ALVARES JESICA K | XXXXX | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 7328 | | ALVARES LILY | 15 W YABA | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 7329 | | ALVARES LUIS C | CALLE 204 GQ 33 | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 7330 | | ALVARES MICHAEL | 937 CLARK ST | | | | AKRON | OH | 44206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7331 | | ALVARES MILAGROS R | HC 02 BOX 17386 BARRIO MALPICA | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $7.74 | |
| 7332 | | ALVARES SIOMARA | BO ESPERANZA | | | | VIEQUES | PR | 00765 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7333 | | ALVAREZ ADEUTA O | HC02 BOX 6061 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7334 | | ALVAREZ AIDA | 2711 WEST WELLSTON ROAD | | | | AVON PARK | FL | 33825 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 7335 | | ALVAREZ AILED | 2225 NUSERY RD | | | | ST PETE | FL | 33764 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 7336 | | ALVAREZ AISHA | SAN JUAN | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7337 | | ALVAREZ ALEJANDRA | 5331 WALTER | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 7338 | | ALVAREZ ALEJANDRO | 3326 S CRENSHAW ST APT E | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 7339 | | ALVAREZ ALICIA | 1391 PARK AVE | | | | SO MILW | WI | 53172 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 7340 | | ALVAREZ AMADO | 2270 SW 14TH ST | | | | MIAMI | FL | 33145 | USA | TRADE PAYABLE | | | | | $21.38 | |
| 7341 | | ALVAREZ ANA | 4354 PATTERSON ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 7342 | | ALVAREZ ANA | 4354 PATTERSON ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 7343 | | ALVAREZ ANA | 4354 PATTERSON ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 7344 | | ALVAREZ ANA R | 8225 SEPULVEDA BLVD APT 9 | | | | VAN NUYS | CA | 91402 | USA | TRADE PAYABLE | | | | | $42.08 | |
| 7345 | | ALVAREZ ANDY | 8618 WILDERNESS CT | | | | STOCKTON | CA | 95219 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 7346 | | ALVAREZ ANGELES | 7148 E 61ST PL | | | | COMMERCE CITY | CO | 80022 | USA | TRADE PAYABLE | | | | | $146.99 | |
| 7347 | | ALVAREZ ANTONIA | CALLE PALACIO 318 | | | | SANTURCE | PR | 00915 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 7348 | | ALVAREZ ANTONIO | 2400 N MACARTHUR BLVD 22 | | | | IRVING | TX | 75062 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 7349 | | ALVAREZ ARACELI | 7321 DENNY AVE | | | | SUN VALLEY | CA | 91352 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 7350 | | ALVAREZ ARLETTE | 1221 SOUTH 35TH ST | | | | SAN DIEGO | CA | 92113 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 7351 | | ALVAREZ ARLEY | 488 JORDAN STUART CIR 7 122 | | | | APOPKA | FL | 32703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7352 | | ALVAREZ ARMANDO M | PO BOX 396 | | | | MIMBRES | NM | 88049 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7353 | | ALVAREZ ASENCION | 1321 S EBLING AVE | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 7354 | | ALVAREZ AUTO PARTS | RR-5 BUZON 6006 | | | | BO DAJAOS BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $165.00 | |
| 7355 | | ALVAREZ BESSE | 8202 NW MIAMI CT | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 7356 | | ALVAREZ BLANCA A | 14339 MARACOPA ROAD | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 7357 | | ALVAREZ BRENDA | TOA BAJA | | | | TOA BAJA | PR | 00952 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 7358 | | ALVAREZ CARLOS | GILDARDO MAGANA 1434 | | | | TIJUANA | ME | 22000 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 7359 | | ALVAREZ CARLOS J | MARINA 74 VISTA ALEGRE | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 7360 | | ALVAREZ CARLOS J | MARINA 74 VISTA ALEGRE | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 7361 | | ALVAREZ CARMEN | 609 MORGAN WAY | | | | EL CAJON | CA | 92020 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 7362 | | ALVAREZ CARMEN | 609 MORGAN WAY | | | | EL CAJON | CA | 92020 | USA | TRADE PAYABLE | | | | | $24.95 | |
| 7363 | | ALVAREZ CAROLYN G | 183 GLENEIDA RG RD 2 | | | | CARMEL | NY | 10512 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 7364 | | ALVAREZ CESAR | SAVANAH REAL DD 4 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7365 | | ALVAREZ CHERI L | 104 BLUERIDGE CT | | | | STAFFORD | VA | 22554 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 7366 | | ALVAREZ CHRISTINE | 7327 CHESTNUT | | | | GILROY | CA | 95023 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 7367 | | ALVAREZ CINTHIA | VFG | | | | NEWHALL | CA | 91321 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 7368 | | ALVAREZ CLAUDIA | 3005 SOUTH ADAMS STREET | | | | MARION | IN | 46953 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 7369 | | ALVAREZ CONRAD | 1830 PINE AVE APT 3 | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $84.55 | |
| 7370 | | ALVAREZ CYNTHIA | 210 WOODWARD AVE | | | | RIDGEWOOD | NY | 73169 | USA | TRADE PAYABLE | | | | | $15.20 | |
| 7371 | | ALVAREZ DAGMARY | CALLE 7 | | | | CATANO | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7372 | | ALVAREZ DANIEL | 391 CELIA ST | | | | POMONA | CA | 91768 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 7373 | | ALVAREZ DELORES | 4524 ROBERT RD | | | | PRESCOTT | AZ | 86301 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 7374 | | ALVAREZ DENNISSE | RR 7 BOX 6133 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 7375 | | ALVAREZ DENNISSE | RR 7 BOX 6133 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $40.01 | |
| 7376 | | ALVAREZ DIANA | 3650 STICHMAN AVE | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 7377 | | ALVAREZ DIRKHA | PO BOX 3091 | | | | ARECIBO | PR | 00613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7378 | | ALVAREZ DONA | PO BOX 1079 | | | | BOQUERON | PR | 00622 | USA | TRADE PAYABLE | | | | | $0.13 | |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7379 | | ALVAREZ DULCE | 4230 SW 13 TRR | | | | MIAMI | FL | 33134 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 7380 | | ALVAREZ DULCE | 4230 SW 13 TRR | | | | MIAMI | FL | 33134 | USA | TRADE PAYABLE | | | | | $31.52 | |
| 7381 | | ALVAREZ EDNA D | NONE | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 7382 | | ALVAREZ ELISA | 655 DOLIVER ST APTA | | | | PISMO BEACH | CA | 93449 | USA | TRADE PAYABLE | | | | | $680.39 | |
| 7383 | | ALVAREZ ELSIE | PO BOX 211 | | | | PARSHALL | ND | 58770 | USA | TRADE PAYABLE | | | | | $43.61 | |
| 7384 | | ALVAREZ EMILE | URB LOS FLAMBOYANES | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 7385 | | ALVAREZ ERWIN | PO BOX 270 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7386 | | ALVAREZ ESTEFANI | NA | | | | TUCSON | AZ | 85716 | USA | TRADE PAYABLE | | | | | $48.83 | |
| 7387 | | ALVAREZ FABIAN | 486 NORTH MAIN ST | | | | WATERBURY | CT | 06704 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 7388 | | ALVAREZ FRANCHECA | REP VALENCIANPO C 3 F 1 5 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 7389 | | ALVAREZ FRANK | BO OLLAS 368 | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7390 | | ALVAREZ GABRIEL | 9791 MARTINIQUE DR | | | | CUTLER BAY | FL | 33189 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7391 | | ALVAREZ GILBERTO | PO BOX196 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 7392 | | ALVAREZ GLENDA | 1620 COLONIAL WAY | | | | NEW BERN | NC | 28560 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 7393 | | ALVAREZ GLORIA | 1107 LITHOSTONE DR | | | | LOMIRA | WI | 78577 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 7394 | | ALVAREZ GLORY | PO BOX 1149 | | | | ARECIBO | PR | 00613 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 7395 | | ALVAREZ GREGORIO | 1824 CHESAPEAKE | | | | MODESTO | CA | 95358 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 7396 | | ALVAREZ GREGORIO | 1824 CHESAPEAKE | | | | MODESTO | CA | 95358 | USA | TRADE PAYABLE | | | | | $98.32 | |
| 7397 | | ALVAREZ HECTOR J | PO BOX 0876 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $2.27 | |
| 7398 | | ALVAREZ HEIDI | 3418 CARLTON ARMS CIR B | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7399 | | ALVAREZ HOLLY | 106 W MATZ APT 4 | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 7400 | | ALVAREZ IGNACIO | 16835 UNION ST | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 7401 | | ALVAREZ ILIANA I | MUTUAL HOMES APT A3 BLD 12 | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7402 | | ALVAREZ IRMA | 11010 WICKERSHAM LN | | | | HOUSTON | TX | 77042 | USA | TRADE PAYABLE | | | | | $444.80 | |
| 7403 | | ALVAREZ ISABEL | 2439 N QUAIL RUN BLVD | | | | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 7404 | | ALVAREZ ISAEL B | BO BARRAZAS CARR 853 KM9 7 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 7405 | | ALVAREZ IVAN | 3114 N 39TH AVE | | | | PHOENIX | AZ | 85019 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 7406 | | ALVAREZ JASMIN | 2619 MONTERREY AVE | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 7407 | | ALVAREZ JENIFER | PO BX 10916 | | | | EARLIMART | CA | 93219 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 7408 | | ALVAREZ JILMER R | 110 KENMORLAND CIR | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7409 | | ALVAREZ JOEL | HC 06 BOX 14619 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7410 | | ALVAREZ JOHN | 328 SE 2ND ST | | | | DEERFIELD | FL | 33311 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 7411 | | ALVAREZ JOHNATAN | URB VILLA DE CAMBALACHE 1 C-CE | | | | RIO GDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7412 | | ALVAREZ JOSE | RR 12 BOX 9703 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 7413 | | ALVAREZ JOSE A | CALLE MILTOS 3V13 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 7414 | | ALVAREZ JOSE G | CALLE MENDEZ VIGO FINAL | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 7415 | | ALVAREZ JOSE M JR | 641 9TH ST | | | | ORANGE COVE | CA | 93646 | USA | TRADE PAYABLE | | | | | $49.12 | |
| 7416 | | ALVAREZ JOSUE | 2859 SW 57TH CT | | | | FT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 7417 | | ALVAREZ JOZAIRY | URB ALTURAS ALBA 101106 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 7418 | | ALVAREZ JUAN A | 3080 HWY 42 | | | | KENLY | NC | 27542 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 7419 | | ALVAREZ JUDYANNE | URB TERRANOVA CALLE 2 E10 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7420 | | ALVAREZ JULIA | XXXX | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $342.48 | |
| 7421 | | ALVAREZ JULIO | PARCELAS PEDERNALES | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7422 | | ALVAREZ KATERINE | CONDHANIAMARIATORRE2APT11 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7423 | | ALVAREZ KEISHALYN | 3656 1 2 NORMANDIE | | | | LOS ANGELES | CA | 90007 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 7424 | | ALVAREZ KRISTIN | 706 W AVE K | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $24.66 | |
| 7425 | | ALVAREZ LAURA | 612 MAY ST | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 7426 | | ALVAREZ LEONOR | 2625 E HIGHCASTLE ST | | | | WEST COVINA | CA | 91792 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 7427 | | ALVAREZ LIL | PASEO DEL PRINCIPE APT 218 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7428 | | ALVAREZ LILIAN | URB SAN ANTONIO CALLE 1 CASA E | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7429 | | ALVAREZ LORENA | 145 ARCHANGEL | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7430 | | ALVAREZ LUZ | 25388 JACLYN AVE | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 7431 | | ALVAREZ LUZY | 2 ARAGONA BLVD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $11.27 | |
| 7432 | | ALVAREZ MAARIA | 714 ROUSE AVE | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 7433 | | ALVAREZ MAGDIEL | 5560 NE 58TH TER | | | | HIGH SPRINGS | FL | 32643 | USA | TRADE PAYABLE | | | | | $878.50 | |
| 7434 | | ALVAREZ MAGIE | CALLE 2D9 JARD DE CANOVANAS | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $12.45 | |
| 7435 | | ALVAREZ MAIDA | PO BOX 2017 | | | | BARCELLONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7436 | | ALVAREZ MANUELA | 15708 DORESET ROAD APT 104 | | | | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 7437 | | ALVAREZ MANUELA | 15708 DORESET ROAD APT 104 | | | | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 7438 | | ALVAREZ MARIA | 16 8TH ST | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7439 | | ALVAREZ MARIA | 16 8TH ST | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7440 | | ALVAREZ MARIA | 16 8TH ST | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 7441 | | ALVAREZ MARIA | 16 8TH ST | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 7442 | | ALVAREZ MARIA | 16 8TH ST | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $7.79 | |
| 7443 | | ALVAREZ MARIA | 16 8TH ST | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7444 | | ALVAREZ MARIA | 16 8TH ST | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 7445 | | ALVAREZ MARIA | 16 8TH ST | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 7446 | | ALVAREZ MARIA | 16 8TH ST | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 7447 | | ALVAREZ MARIA | 16 8TH ST | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7448 | | ALVAREZ MARIA | 16 8TH ST | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 7449 | | ALVAREZ MARIA V | CALLE 7 BLOQUE 4 NUM 4 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 7450 | | ALVAREZ MARIAIVANIA | 195 W 20 ST | | | | HIALEAH | FL | 33010 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 7451 | | ALVAREZ MARIAN | PO BOX 1529 | | | | SABANA HOYOS | PR | 00688 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 7452 | | ALVAREZ MARIE | 2869 OLD MILITARY TRAIL | | | | WEST PALM BEACH | FL | 33417 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 7453 | | ALVAREZ MARILU | 215 E 12TH ST | | | | SO SIOUX CITY | NE | 68776 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 7454 | | ALVAREZ MARTHA | 7004 LOMA LINDA ST | | | | PALMVIEW | TX | 78572 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 7455 | | ALVAREZ MELISSA | 8639 208TH ST APT 2A | | | | QUEENS VILLAGE | NY | 11427 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 7456 | | ALVAREZ MELISSA | 8639 208TH ST APT 2A | | | | QUEENS VILLAGE | NY | 11427 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7457 | | ALVAREZ MEMO | 3405 SWEETWATER | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $90.09 | |
| 7458 | | ALVAREZ MICHELLE | 2217 E GRIMES APT 1 | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 7459 | | ALVAREZ MIRIAM | BALCONES DE SAN MARTIN 341 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7460 | | ALVAREZ MIRIAM | BALCONES DE SAN MARTIN 341 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 7461 | | ALVAREZ NANCY A | 600 W ARLINGTON | | | | WEATHERFORD | OK | 73096 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7462 | | ALVAREZ NARCIZA | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7463 | | ALVAREZ NATALIE | CALLE JACINTO 2 T2 LOMAS VERDE | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $16.35 | |
| 7464 | | ALVAREZ NATHAN | 1221 S DOUGLAS AVE | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7465 | | ALVAREZ NEREIDA | P O BOX 2363 | | | | MAYAGUEZ | PR | 00681 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7466 | | ALVAREZ NEYRA N | CALLE ASTURIAS A313 VILLA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $37.98 | |

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7467 | | ALVAREZ NORBERTO | 820 8TH ST | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 7468 | | ALVAREZ NORMA | BULEVAR DEL CARMEN  68 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $73.38 | |
| 7469 | | ALVAREZ OFELIA | PO BOX 6529 | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 7470 | | ALVAREZ OLGA | P O BOX 126721 | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 7471 | | ALVAREZ OSVALDO | DOS PINOS TOWN HOUSE | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7472 | | ALVAREZ PALOMA | PO BOX 332 | | | | HEREFORD | AZ | 85615 | USA | TRADE PAYABLE | | | | | $6.56 | |
| 7473 | | ALVAREZ PATRICIA | XXX | | | | XXX | CA | 94541 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 7474 | | ALVAREZ PRISCILLA | 9760 SW 210 ST | | | | CUTLER BAY | FL | 33189 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 7475 | | ALVAREZ RAFAEL | EDIF 65 APT 1228 | | | | SAN JUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 7476 | | ALVAREZ RAFAEL | EDIF 65 APT 1228 | | | | SAN JUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $29.35 | |
| 7477 | | ALVAREZ RAUL | 2255 S MAPLE AVE APT 232 | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 7478 | | ALVAREZ REBECA T | COND PARQUE DE SAN JUAN 851 B | | | | SAN JUAN | PR | 00909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7479 | | ALVAREZ RENE | C2 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $91.35 | |
| 7480 | | ALVAREZ ROBERT | 615 KENNEBEC AVE | | | | TAKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 7481 | | ALVAREZ ROSANGEL A | JONS COUNTRY CLUB C-139 | | | | CAROLINA | PR | 00984 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7482 | | ALVAREZ ROSALIRA | 7080 EN MARON ST | | | | DES MOINES | IA | 50320 | USA | TRADE PAYABLE | | | | | $99.71 | |
| 7483 | | ALVAREZ SALGUERO | 7848 W MAYTIME DR | | | | MAGNA | UT | 84044 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 7484 | | ALVAREZ SALLY | 367 E MEAD ST | | | | SANJACINTO | CA | 92583 | USA | TRADE PAYABLE | | | | | $2.73 | |
| 7485 | | ALVAREZ SALOME | 2457 SANDERS PINES | | | | IMMOKALEE | FL | 34142 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 7486 | | ALVAREZ SANDRA | 11524 SW 6ST | | | | MIAMI | FL | 33174 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 7487 | | ALVAREZ SANDRA | 11524 SW 6ST | | | | MIAMI | FL | 33174 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7488 | | ALVAREZ SANDRA N | PO BOX 4956 PMB 280 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $9.01 | |
| 7489 | | ALVAREZ SANDY | 6028 LINDEN AVE | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 7490 | | ALVAREZ SANTIAGO | NONE | | | | SAN JOSE | CA | 95124 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 7491 | | ALVAREZ SERGIO | KALI ALVAREZ | | | | CAMP LEJEUNE | NC | 28547 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7492 | | ALVAREZ SERGIO A | 6-6G LORRAINE VILLAGE | | | | FSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7493 | | ALVAREZ SHELLYMAR | PO BOX 982 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7494 | | ALVAREZ SHIRLEY | 2882 RONALD ST | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 7495 | | ALVAREZ SILVIA | 1415 CAMINO ESTORNINO | | | | RIO RICO | AZ | 85621 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 7496 | | ALVAREZ SOCORRO | 511 S RICHARDSON | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 7497 | | ALVAREZ TEODORO | 420 EAST KERN AVE | | | | MCFARLAND | CA | 93250 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 7498 | | ALVAREZ TERESA | 429 TIERRA DORADA CIR | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $42.04 | |
| 7499 | | ALVAREZ TRINA | 1300 SWICEGOOD ROAD | | | | LINWOOD | NC | 27299 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 7500 | | ALVAREZ VANESSA | 4138 WOODGROVE AVE | | | | COVINA | CA | 91722 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 7501 | | ALVAREZ VICTOR | 2440 SURINAM CT | | | | HOLIDAY | FL | 34691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7502 | | ALVAREZ VICTORIA | 4105 N GARFIELD 12B | | | | LOVELAND | CO | 80538 | USA | TRADE PAYABLE | | | | | $54.49 | |
| 7503 | | ALVAREZ VILMA H | 2111 VINYARD BLVED | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 7504 | | ALVAREZ WANDA | 601 COFAX ST | | | | GARY | IN | 46406 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 7505 | | ALVAREZ WANDA E | 3412 GATES STREET | | | | WORCESTER | MA | 01610 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 7506 | | ALVAREZ YAJAIRA | HC06 BOX 60331 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7507 | | ALVAREZ YAMIRA | CAROLINA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7508 | | ALVAREZ YESAIRA | | | | | | | | | USA | TRADE PAYABLE | | | | | $21.00 | |
| 7509 | | ALVAREZ YESENIA | 1430 N ALVARADO | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 7510 | | ALVAREZ YESSENIA | 5902 31ST AVE 601 | | | | HYATTSVILLE | MD | 20032 | USA | TRADE PAYABLE | | | | | $283.97 | |
| 7511 | | ALVAREZ YOLANDA | EDF 4 APTO 35 RES JARDINES DE C | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 7512 | | ALVAREZ YVELISSE | COND SAN FERNDANDO | | | | SJ | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7513 | | ALVAREZ ZAIDA A | BO PINA | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 7514 | | ALVAREZ ZULAY | 507 LITTLEFOOT DR | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 7515 | | ALVAREZCAMARGO PEDRO | 1004 SUFFOLK AVE SW | | | | ABQ | NM | 87121 | USA | TRADE PAYABLE | | | | | $50.20 | |
| 7516 | | ALVAREZNIEVES JOHANNA | URB RIO PLATYA 21 CALLE C | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7517 | | ALVAREZPERALES GLORIA I | 2025 VINE ST | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 7518 | | ALVAREZSANCHEZ CARLOS A | 1767 SW 131 PL CIRCLE DR | | | | MIAMI | FL | 33175 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 7519 | | ALVARO ANDRADE | 710 ELMCROFT BLVD | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $279.99 | |
| 7520 | | ALVARO BELINDA | 3011 DAFFODIL AVE APT 21 | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $6.48 | |
| 7521 | | ALVARO CASTANO | 1417W44TH | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 7522 | | ALVARO FUENTES | 1950 PALM AVE APT 107 BLDG 2 | | | | WASCO | CA | 93280 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 7523 | | ALVARO GARCIA | 1402 LEISTER DR | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $13.28 | |
| 7524 | | ALVARO GONZALEZ | 280 W RIO TRAIL | | | | PAULDEN | AZ | 86334 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 7525 | | ALVARO GRANT | 212 NOTTINGHAM DR | | | | PRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 7526 | | ALVARO MORENO | 810 SOUTH 19TH STREET | | | | ELWOOD | IN | 46036 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 7527 | | ALVARO MORENO | 810 SOUTH 19TH STREET | | | | ELWOOD | IN | 46036 | USA | TRADE PAYABLE | | | | | $16.25 | |
| 7528 | | ALVARO RAMOS | 624 EAST MISSION AVE APT | | | | ESCONDIDO | CA | 92025 | USA | TRADE PAYABLE | | | | | $18.53 | |
| 7529 | | ALVARO RODRIGUES | THE PARKING LOT | | | | CITRUS HEIGHT | CA | 95621 | USA | TRADE PAYABLE | | | | | $53.99 | |
| 7530 | | ALVARO ZUNIGA | 515A GUNDERSEN DR APT G3 | | | | CAROL STREAM | IL | 60188 | USA | TRADE PAYABLE | | | | | $72.30 | |
| 7531 | | ALVATOR ANDERSON | 55 MOUNTAINVIEW ST | | | | SPRINGFIELD | MA | 01108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7532 | | ALVAYERO ADELIO | 10352 ROYAL WOODS CT | | | | GAITHERSBURG | MD | 20886 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 7533 | | ALVEANA COX | 202 HARBAR RD | | | | SAN FRANCISCO | CA | 94124 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 7534 | | ALVEAR GABRIELA | CERRADA DE LIMA 62 | | | | NUEVO LAREDO | ME | 88280 | USA | TRADE PAYABLE | | | | | $47.26 | |
| 7535 | | ALVEAR JAVIER | 2833 FRANKFURT ST | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 7536 | | ALVELO KEYLA | HC 45 BOX10347 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 7537 | | ALVELO MAX | 2062 REZT SANTURCE | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 7538 | | ALVELO ROSEMARY | PO BOX 1051 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7539 | | ALVELO SANCHEZ KENNETH R | J 13 CALLE F URBMONTE BRISAS2 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $449.53 | |
| 7540 | | ALVELO WILDALIS | RR 5 BOX 8519 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 7541 | | ALVENA JOHNSON | 123 BEARDSLEY AVE SP 21 | | | | BAKERSFIELD | CA | 93308 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 7542 | | ALVENIA GREEN | 7208 PARKER SCHOOL RD UNIT 2 | | | | JACKSONVILLE | FL | 32211 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 7543 | | ALVERAZ MARIA | 2215 N GRAND ISLAND AVE | | | | GRAND ISLAND | NE | 68803 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 7544 | | ALVEREZ ADRIANNA | 1529 QUINCY AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $11.30 | |
| 7545 | | ALVEREZ ADRIANNA | 1529 QUINCY AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $19.64 | |
| 7546 | | ALVEREZ ANDREA | PO BOX 1702 | | | | NAPLES | FL | 34106 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 7547 | | ALVEREZ DOMINC | 430 B ST | | | | FRESNO | CA | 93706 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 7548 | | ALVEREZ MANUEL G | 342 7TH ST | | | | GREENFIELD | CA | 93927 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 7549 | | ALVEREZ NAMHYR | 105 AVE ARTERIAL HOSTOS | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 7550 | | ALVEREZ SABDI | 645 S LAYTON BLVD | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7551 | | ALVEREZ WARNA | 1507 EDEN ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 7552 | | ALVERIO ERICKA | HC 70 BOX 26 104 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 7553 | | ALVERIO LAURA | 359 E BEACHER ST | | | | MILWAUKEE | WI | 53207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7554 | | ALVERNAZ BLAKE | 727 PROMONTORY TER | | | | SAN RAMON | CA | 94583 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7555 | | ALVERSON DAVID | 14910 STATE ROAD 54 | | | | ODESSA | FL | 33556 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 7556 | | ALVERSON ROBIN | 5045 N 58TH AVE | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 7557 | | ALVERTA MUHAMMAD | 261 LEESBURG CT WEST | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7558 | | ALVES ANGIE | 27 NINETH STREET | | | | FALL RIVER | MA | 02720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7559 | | ALVES BARBARA | 34 SCCARBOURGH RD | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 7560 | | ALVES CARLY | NA | | | | SNOW CAMP | NC | 27349 | USA | TRADE PAYABLE | | | | | $12.42 | |
| 7561 | | ALVES JANAE | 3774 BETTIE AVE | | | | RENO | NV | 89512 | USA | TRADE PAYABLE | | | | | $39.63 | |
| 7562 | | ALVES KAREN | 1571 E 55TH ST | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $216.66 | |
| 7563 | | ALVES MICHELLE | 173 KENYON AVE | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 7564 | | ALVES SHEILA | 9906 WHISKEY RUN | | | | BALTIMORE | MD | 20723 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 7565 | | ALVESHIRE TAMMY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29070 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 7566 | | ALVEY ANNA R | 1596 BELMAR DR | | | | LOUISVILLE | KY | 40213 | USA | TRADE PAYABLE | | | | | $26.14 | |
| 7567 | | ALVEY CAROLYN | 7200 FOREST RD | | | | EQUALITY | IL | 62934 | USA | TRADE PAYABLE | | | | | $17.99 | |
| 7568 | | ALVEY KATE | 1660 S COLUMBIAN WAY | | | | SEATTLE | WA | 98108 | USA | TRADE PAYABLE | | | | | $472.80 | |
| 7569 | | ALVEY MIRANDA | 2525 ELMBURG RD | | | | SHELBYVILLE RD | KY | 40065 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 7570 | | ALVEY THERESA | 42727 MOONRIDGE RD 1 | | | | BIG BEAR LAKE | CA | 92315 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 7571 | | ALVIA JANET | 143 SOUTHERN BLVD | | | | BRONX | NY | 10455 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 7572 | | ALVIDEREZ CHRISTINA | PO BOX 1912 | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 7573 | | ALVIDREZ LUCIA | 1402WALLEN | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7574 | | ALVILLAR ROBERTA | 8461 CASTNER APT 38 | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 7575 | | ALVIN A LEE | PO BOX 1118 | | | | TEEC NOS POS | AZ | 86514 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 7576 | | ALVIN BAXLEY | 5807 ROBINSON STREET | | | | CHARLESTON | SC | 29410 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 7577 | | ALVIN BOLTON | 15965 CARLISLE | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $38.02 | |
| 7578 | | ALVIN D GOLDMAN | 12125 LAMPTON VIEW DR | | | | RIVERTON | UT | 84065 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 7579 | | ALVIN D JONES | PO BOX 51773 | | | | LUKACHUKAI | AZ | 86507 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 7580 | | ALVIN DORSEY | 4917 ILLINOIS AVE NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $185.32 | |
| 7581 | | ALVIN E WILLINGHAM INC | 5211 HWY 153 SUITE A | | | | HIXSON | TN | 37343 | USA | TRADE PAYABLE | | | | | $195.00 | |
| 7582 | | ALVIN ENCARNACION | 2222 ABNEY AVE | | | | ORLANDO | FL | 32833 | USA | TRADE PAYABLE | | | | | $10.04 | |
| 7583 | | ALVIN GONZALEZ | 1114 SUGARPINE | | | | BIG BEAR CITY | CA | 92314 | USA | TRADE PAYABLE | | | | | $16.89 | |
| 7584 | | ALVIN GONZALEZ | 1114 SUGARPINE | | | | BIG BEAR CITY | CA | 92314 | USA | TRADE PAYABLE | | | | | $15.30 | |
| 7585 | | ALVIN JONES | 3205 MALT LANE | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $52.58 | |
| 7586 | | ALVIN KAWAZOE | 808-479-9617 | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $182.18 | |
| 7587 | | ALVIN KESSINGER | 2722 5TH ST | | | | UNION GAP | WA | 98903 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 7588 | | ALVIN KESZLER | 30317 289 ST | | | | WINNER | SD | 57580 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 7589 | | ALVIN KOOLIN | 6200 MEDOWOOD MALL CIRCLE | | | | RENO | NV | 89502 | USA | TRADE PAYABLE | | | | | $981.56 | |
| 7590 | | ALVIN L STANTON | 5424 W HADDON | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 7591 | | ALVIN LEE | 1861 KINGLESY AVE | | | | AKRON | OH | 44313 | USA | TRADE PAYABLE | | | | | $45.55 | |
| 7592 | | ALVIN LYNN | 1303 RAMBLE CREEK DR | | | | PFLUGERVILLE | TX | 78660 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 7593 | | ALVIN MILLER | 200 EASY ROAD | | | | CARLISLE | PA | 17013 | USA | TRADE PAYABLE | | | | | $45.98 | |
| 7594 | | ALVIN MITCHELL | 18237 SHOWALTER RD | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 7595 | | ALVIN OWSLEY | NONE | | | | HOUSTON | TX | 77056 | USA | TRADE PAYABLE | | | | | $14.67 | |
| 7596 | | ALVIN PALL | 763 OCEAN PARKWAY APT 2C | | | | BROOKLYN | NY | 11230 | USA | TRADE PAYABLE | | | | | $7.61 | |
| 7597 | | ALVIN PERKINS | 516 E LUTTON ST | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 7598 | | ALVIN PINKHAM | PO BOX 171 | | | | WAPATO | WA | 98951 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 7599 | | ALVIN RUCKER | 900 SOUTH GREEN WOOD | | | | CHATTANOOGA | TN | 37404 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 7600 | | ALVIN SUN AND ADVERTISER | 570 DULA STREET | | | | ALVIN | TX | 77511 | USA | TRADE PAYABLE | | | | | $880.03 | |
| 7601 | | ALVIN THIBODEAUX JR | 2115 W LANDRY ST | | | | OPELOUSAS | LA | 70570 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 7602 | | ALVIN TORRES | 86 27TH STREET | | | | COPIAGUE | NY | 11726 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 7603 | | ALVIN WILLIAMS | 7134 GUYER AVE | | | | PHILADELPHIA | PA | 19153 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 7604 | | ALVIN WOLF | 164 DELTA BREEZE CT | | | | ROSEVILLE | CA | 95747 | USA | TRADE PAYABLE | | | | | $202.95 | |
| 7605 | | ALVINA CHRISTIAN | 8603 REGENT ST | | | | MORROW | GA | 30260 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 7606 | | ALVINA FLETCHER | 1800 MARLESTA CT APT D | | | | PINOLE | CA | 94564 | USA | TRADE PAYABLE | | | | | $49.61 | |
| 7607 | | ALVINA WILLIAMS | 2535 OXFORD WAY | | | | STOCKTON | CA | 95204 | USA | TRADE PAYABLE | | | | | $9.87 | |
| 7608 | | ALVINE ALVINESHAJACKSON | 1436 NW 56TH ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 7609 | | ALVINIA BLEDSOE | 3202 PATRICIA DRIVE | | | | LOUISVILLE | KY | 40216 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 7610 | | ALVINIYA HARPER | 2576 E PALM ST | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7611 | | ALVINIYA HARPER L | 3523 TENNESSEE AVE | | | | SAINT LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 7612 | | ALVINO JACOB | 2035 PHILLIPPE PKWY | | | | SAFETY HARBOR | FL | 34695 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 7613 | | ALVINO LESLIE | PO BOX 982 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 7614 | | ALVINO WANDA | 9-54 CALLE 14 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7615 | | ALVIRENA CLARISSA | 236 FIRST ST | | | | CALEXICO | CA | 92376 | USA | TRADE PAYABLE | | | | | $123.80 | |
| 7616 | | ALVIS ANGIE | 6500 KANSAS AVENUE | | | | KANSAS CITY | KS | 66111 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 7617 | | ALVIS EUNIECIE | 4218 HILLVIEW AVE | | | | LOUISVILLE | KY | 40216 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 7618 | | ALVIS MARY | 247 GRASSY LANE | | | | WAYSIDE | WV | 24985 | USA | TRADE PAYABLE | | | | | $31.76 | |
| 7619 | | ALVIS NEWT | PO BOX 391 | | | | MAYER | AZ | 86333 | USA | TRADE PAYABLE | | | | | $97.54 | |
| 7620 | | ALVIS ROWE | 400 COLLEGE ST | | | | COWAN | TN | 37318 | USA | TRADE PAYABLE | | | | | $45.20 | |
| 7621 | | ALVIS SHELIA | 275 BAYOU DULARGE RD | | | | THERIOT | LA | 70363 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7622 | | ALVIZO SALVADOR | 6829 W VIRGINIA AVE | | | | PHX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $40.06 | |
| 7623 | | ALVOREZ NICHOLAS | PO BOX 19161 | | | | JONESBORO | AR | 72403 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 7624 | | ALVRRADO JUAN | 3440 WINTERHAVEN DR | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $69.24 | |
| 7625 | | ALY ARANDA | 2015 E LEWIS ST APT4 | | | | PASCO | WA | 99301 | USA | TRADE PAYABLE | | | | | $13.83 | |
| 7626 | | ALY SKALA | 5624 W WICKHIM | | | | WICHITA | KS | 67215 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 7627 | | ALYAH DAWKINS | 5911 FAIRMOND LANE | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 7628 | | ALYCE DARIANO | 1199 VLEY ROAD | | | | SCOTIA | NY | 12302 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 7629 | | ALYCE HOBBS | 7124 COUNTY ROAD 1 | | | | LITTLEFORK | MN | 56653 | USA | TRADE PAYABLE | | | | | $129.99 | |
| 7630 | | ALYCE R BROWN | 3013 N STAR ST | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 7631 | | ALYCE VIGIL | 708 W CLEVELAND AVE | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $33.89 | |
| 7632 | | ALYCE WALKER | 5826 MICHIGAN AVE | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 7633 | | ALYCIA ALYCIAANDERSON | 22001 CARSON ROAD | | | | DINWIDDIE | VA | 23841 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 7634 | | ALYCIA VALENCIA | 2937 AMBERWOOD | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 7635 | | ALYIA REYNOLDS | 234 B ST | | | | PEN ARGYL | PA | 18702 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 7636 | | ALYN CLARICE | 3241 NW 212 ST | | | | MIAMI-GARDENS | FL | 33056 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 7637 | | ALYSA BROADWELL | 845 GRASSER ST | | | | OREGON | OH | 43616 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 7638 | | ALYSA DEHAVEN | 407 EAST 5TH ST | | | | ERIE | PA | 16507 | USA | TRADE PAYABLE | | | | | $37.90 | |
| 7639 | | ALYSA PHILSON | 643 W 41ST ST | | | | SAVANNAH | GA | 31415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7640 | | ALYSA ROZAS | 6504 DITTMAN ST | | | | PHILA | PA | 19135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7641 | | ALYSA WOODS | 5564 RED CLIFF DR | | | | TAYLORSVILLE | UT | 84123 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 7642 | | ALYSE HARTLEY | PLEASE ENTER YOUR ADDRESS | | | | NORTH CANTON | OH | 44319 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7643 | | ALYSE KWIATKOWSKI | 24125 HANOVER | | | | DEARBORN HTGS | MI | 48125 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 7644 | | ALYSEN SHARP | 544 WOODBERRY AVE APT11 | | | | COUNCIL BLUFFS | IA | 51503 | USA | TRADE PAYABLE | | | | | $37.99 | |
| 7645 | | ALYSHA G GARRIS 37100971 | 4010 TROUT LN | | | | CHARLOTTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $9.02 | |
| 7646 | | ALYSHA GOMEZ | 51NORTH EIGHTH ST | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 7647 | | ALYSHA LAUGHTER | 501 HARKLESS DRIVE | | | | SARACUSE | IN | 46567 | USA | TRADE PAYABLE | | | | | $15.65 | |
| 7648 | | ALYSHA MERRILL | 11001 HAGER RD | | | | WOODLAND | MI | 48897 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 7649 | | ALYSHA NELSON | 3100 11TH AVE SE | | | | MINOT | ND | 58701 | USA | TRADE PAYABLE | | | | | $494.48 | |
| 7650 | | ALYSHA ROADLANDER | 16778 W TAYLOR ST | | | | GOODYEAR | AZ | 85338 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 7651 | | ALYSHIA RUDOLPH | 706  BOYD STREET APT 3 | | | | PADUCAH | KY | 42002 | USA | TRADE PAYABLE | | | | | $384.85 | |
| 7652 | | ALYSHA SCOTT | 1003 W8TH ST FLR 2 | | | | ERIE | PA | 16502 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 7653 | | ALYSIA BOYLAN | 41 LA PRADERA | | | | SANTA FE | NM | 87508 | USA | TRADE PAYABLE | | | | | $26.27 | |
| 7654 | | ALYSIA DAHIR | 409 W MONONA DR | | | | PHOENIX | AZ | 85027 | USA | TRADE PAYABLE | | | | | $14.19 | |
| 7655 | | ALYSIA TEDDER | 2632 HICKORY | | | | ST LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 7656 | | ALYSIA VARBLE | 810 25TH ST | | | | OGDEN | UT | 84401 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 7657 | | ALYSIA WILLIAMS | 509 S HIGHLAND FOREST DR | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 7658 | | ALYSON AZODOH | 3418 34TH AVE | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $10.76 | |
| 7659 | | ALYSON COSTELLO | 62 BEACH STREET | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $33.81 | |
| 7660 | | ALYSON DEBOSE | | | | | | | | | TRADE PAYABLE | | | | | $2.58 | |
| 7661 | | ALYSON FLICK | 914 CROCKER AVE S | | | | THF RIVER FLS | MN | 56701 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 7662 | | ALYSON SCHROEDER | 8810 CAIN RD | | | | CORCORAN | MN | 55340 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 7663 | | ALYSON STRICKLAND | 25207 ROAD 407 | | | | RAYMOND | CA | 93653 | USA | TRADE PAYABLE | | | | | $10.16 | |
| 7664 | | ALYSSA A BAILLIE | 12 CHALAPA AVE 1SR FLR | | | | WOONSOCKET | RI | 02895 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 7665 | | ALYSSA BALLIE | 12 CHALAPA AVE 1ST FLR | | | | WOONSOCKET | RI | 02895 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7666 | | ALYSSA BARNES | 75 STRINGHAM RD | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 7667 | | ALYSSA BASDEN | 306 HENSEL COURT | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $39.05 | |
| 7668 | | ALYSSA BERTHIAUME | 63 BELAIRE CIR | | | | WINDSOR LOCKS | CT | 06096 | USA | TRADE PAYABLE | | | | | $15.70 | |
| 7669 | | ALYSSA BONARDY | 616 E LINCOLN AVE | | | | MOUNT VERNON | NY | 10552 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 7670 | | ALYSSA CAGGIANO | 34 HEATH DR | | | | NEWFIELDS | NH | 03856 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 7671 | | ALYSSA CAMARILLO | 700 RALSTON AVE APT 47 | | | | DEFIANCE | OH | 43512 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 7672 | | ALYSSA CHILDERS | 3941 DOWELL STREET | | | | HICKORY | NC | 28602 | USA | TRADE PAYABLE | | | | | $60.95 | |
| 7673 | | ALYSSA CJ | 331 ROYAL WINDSOR CT | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7674 | | ALYSSA CLEMONS | 7462 JOSHUA TRACE | | | | CANAL WINCHESTER | OH | 43110 | USA | TRADE PAYABLE | | | | | $10.51 | |
| 7675 | | ALYSSA CONDE | 2458 CARNATION DR | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 7676 | | ALYSSA CONTI | 60 HICKORY ST | | | | ETNA | PA | 15223 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 7677 | | ALYSSA COOK | 9741 THOMAS RD | | | | LEESBURG | OH | 45135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7678 | | ALYSSA DUFFIN | 70 N ELMWOOD AVE | | | | GLENOLDEN | PA | 19036 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 7679 | | ALYSSA ELLIS | PO BOX 226 | | | | PECKS MILL | WV | 25547 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 7680 | | ALYSSA GOLSTON | | | | | | | | | TRADE PAYABLE | | | | | $20.00 | |
| 7681 | | ALYSSA GONZALEZ | 1124 E CHELTHAM AVE | | | | PHILA | PA | 19124 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 7682 | | ALYSSA HARTLEY | 2058 PRESSLER RD | | | | AKRON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7683 | | ALYSSA HERNANDEZ | 1805 COSTA DEL SOL DR | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 7684 | | ALYSSA HOGAN | 37 GENERAL PATTON DRIVE | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7685 | | ALYSSA HOWLETT | 501 TURNBRIDGE RD | | | | JACKSON | MI | 49203 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 7686 | | ALYSSA JOHNSON | 312 HIGGINS RD | | | | BARSTOW | CA | 92311 | USA | TRADE PAYABLE | | | | | $26.44 | |
| 7687 | | ALYSSA LAHR | 6970 MELBOURNE DRIVE | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $43.30 | |
| 7688 | | ALYSSA LAMBORN | 140 WINDSOR ST | | | | ENFIELD | CT | 06082 | USA | TRADE PAYABLE | | | | | $20.56 | |
| 7689 | | ALYSSA M THOMPSON | 1015 N OTTO DR APT 3 | | | | AUBURN | MI | 48611 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 7690 | | ALYSSA MARSHALL | 1023 EAST GLORIETTA APTE101 | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $65.50 | |
| 7691 | | ALYSSA MARTINEZ | 1100 S MAIN ST LOT 5 | | | | ADRIAN | MI | 49221 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 7692 | | ALYSSA MORENO | 3418 SHEFFIELD | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 7693 | | ALYSSA MURRIETA | 660 F STREET | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 7694 | | ALYSSA NINO | 1145 PALMWOOD AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 7695 | | ALYSSA PALLADINO | 1577 VAN VRANKEN AVENUE | | | | SCHENECTADY | NY | 12308 | USA | TRADE PAYABLE | | | | | $215.78 | |
| 7696 | | ALYSSA PEKELDER | 9395 HARRIT RD SP 49 | | | | LAKESIDE | CA | 92040 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 7697 | | ALYSSA PERRY | 234 SHERRY LANE | | | | CHICAGO HTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $12.07 | |
| 7698 | | ALYSSA PHILLIPS | 5655 ANDOVER BLVD | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7699 | | ALYSSA PHYLLIS | 624 TRUMAN ST  NONE | | | | POMONA | KS | | USA | TRADE PAYABLE | | | | | $38.06 | |
| 7700 | | ALYSSA R DANCA | 123 THOMAS AVE | | | | NORTHVERSALLIES | PA | 15137 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 7701 | | ALYSSA RACHAL | 305 STHRUM AVE | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 7702 | | ALYSSA REINBOLT | 2214 PARK RD | | | | VENICE | FL | 34293 | USA | TRADE PAYABLE | | | | | $3.74 | |
| 7703 | | ALYSSA RIVERA | 241 GRAND ST | | | | TRENTON | NJ | 08611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7704 | | ALYSSA ROGERS | 1074 17TH AV NW | | | | HICKORY | NC | 28601 | USA | TRADE PAYABLE | | | | | $2.32 | |
| 7705 | | ALYSSA RUIS | 25468 E CLARK LAKE RD | | | | NISSWA | MN | 56468 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 7706 | | ALYSSA SMITH | 6419 EVANS ST | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 7707 | | ALYSSA TRUJILLO | 3934 FAIRFIELD LANE | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $3.72 | |
| 7708 | | ALYSSA WATSON | 93 MILLIGAN  LANE APT93 | | | | JOHNSON CITY | TN | 37601 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 7709 | | ALYSSA WIELAND | 521 SANDY RUN RD | | | | VARNVILLE | SC | 29944 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 7710 | | ALYSSA WOOD | 3504 S MAIN STREET | | | | BATAVIA | NY | 14020 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 7711 | | ALYSSA WYNN | 4510 FLOWS WAY | | | | LAKE WORTH | FL | 33467 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 7712 | | ALYSSA ZAMORANO | E ST | | | | COLTON | CA | 92334 | USA | TRADE PAYABLE | | | | | $12.96 | |
| 7713 | | ALYSSA ZIMMERMAN | 1013 OLD MILLEN HWY | | | | WAYNESBORO | GA | 30830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7714 | | ALYSSAMALDONADO ALYSSA | 2701 NORTH RAINBOW BD | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $21.57 | |
| 7715 | | ALYSSE ADES | 104 E WALL AVE | | | | DES MOINES | IA | 50315 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 7716 | | ALYSSIA G DENIGRO | 8000 OFFENHAUSER  DR APT 38E | | | | RENO | NV | 89511 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 7717 | | ALYSSIA M PEYTON | 2098 HIDDEN VALLEY RD | | | | WASTONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 7718 | | ALYSSON WHITEHEAD | 986 SHOSHONE TR | | | | JAMESTOWN | OH | 45335 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7719 | | ALYLA SYMONE | DESHIKUA HOWARD | | | | MACCLENNY | FL | 32063 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 7720 | | ALYZA BAR DIN | 10 MEYER TERRACE | | | | CANTON | MA | 02021 | USA | TRADE PAYABLE | | | | | $19.39 | |
| 7721 | | ALYZAE ALYZAEREYES | 621 NORTH 9TH STREET | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 7722 | | ALZADER HOLMES | 13 4TH ST APT 3 | | | | RAHWAY | NJ | 07065 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 7723 | | ALZAMORA SILA B | 1141 9TH ST SW | | | | NAPLES | FL | 34117 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 7724 | | ALZATE MARGARITA | XXXXX | | | | GLENDALE | CA | 91203 | USA | TRADE PAYABLE | | | | | $38.10 | |
| 7725 | | AM COLLETTE | 404 SHERRY CIR NW | | | | FT WALTON BCH | FL | 32548 | USA | TRADE PAYABLE | | | | | $21.20 | |
| 7726 | | AMA RINO | 4330 W KLING ST | | | | BURBANK | CA | 91505 | USA | TRADE PAYABLE | | | | | $638.36 | |
| 7727 | | AMAANDA KING | 1139 COUNTY LINE ROAD | | | | VILONIA | AR | 72173 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7728 | | AMABILLIA GUOIEL | 636 DIANA STREET | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 7729 | | AMACHEE DAVID | 9295 SHADOWWOOD BLVD | | | | CORAL SPRINGS | FL | 33071 | USA | TRADE PAYABLE | | | | | $16.59 | |
| 7730 | | AMACKER WANDA | 800 LINK DR  1801 | | | | DUNCANVILLE | TX | 75116 | USA | TRADE PAYABLE | | | | | $19.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7731 | | AMAD ABIR | 144 HARP DR | | | | LIVONIA | MI | 48152 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 7732 | | AMAD NIMATI | 3701 S GEORGE MASON DR | | | | FALLS CHURCH | VA | 22041 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 7733 | | AMADA GARCIA | 410 S K STR | | | | HARLIGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $22.67 | |
| 7734 | | AMADA PIMENTEL | KMART | | | | TRUJILLO ALTO | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 7735 | | AMADA RAMIREZ | 3209 35TH APT 35 | | | | LUBBOCK | TX | 79413 | USA | TRADE PAYABLE | | | | | $95.96 | |
| 7736 | | AMADEO BLADYMIR | ALTURAS DE CAMPO RICOCALL | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 7737 | | AMADEO BLANDY | ALTURAS DE CAMPO RICO | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $11.69 | |
| 7738 | | AMADIA WILLIAMS | 27750 SIDNEY DR | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7739 | | AMADO PAGAN | ESTANCIA DEL MAYORAL | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 7740 | | AMADO RAMAREZ | 3805 LOGAN AVE | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 7741 | | AMADO RODAS | 3755 SANTA ROSALIA DR | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $50.49 | |
| 7742 | | AMADO SOSA | MANSIONES DE CAROLINA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 7743 | | AMADOR ANGELICA | CALLE BENIGNO NATER 48 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $390.25 | |
| 7744 | | AMADOR BETHZAIDA | HC61BU43533 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7745 | | AMADOR CLARISA | RR8 BOX 9484 GUARAGUA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7746 | | AMADOR DAVID | 9919 SEPULVEDA BLVD | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 7747 | | AMADOR GLORIA | 579 NORTH 16 STREET | | | | SAN JOSE | CA | 95122 | USA | TRADE PAYABLE | | | | | $826.49 | |
| 7748 | | AMADOR HIRMA | CALLE 56 SE-1279 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 7749 | | AMADOR IDALIA | 209 SPRINFIELD STREET | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 7750 | | AMADOR KEITH | 17821 CR 1499 | | | | ADA | OK | 74820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7751 | | AMADOR KELLIE | 5354 19TH AVE SW | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 7752 | | AMADOR LESLIE | XXX | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 7753 | | AMADOR MARIA | CALLE CANINA 229 SIERRA | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $14.95 | |
| 7754 | | AMADOR MARIA C | 7625 140TH PL NE | | | | REDMOND | WA | 98052 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 7755 | | AMADOR MARYBELL | PO BOX 259 | | | | CLINTON | OK | 73129 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 7756 | | AMADOR NILDA | 3348 W ADAMS | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 7757 | | AMADOR NYDIA | URB SAN LORENZO AVE PEDRO MORA ACOSTA C 30 | | | | ARECIBO | PR | 00613 | USA | TRADE PAYABLE | | | | | $118.67 | |
| 7758 | | AMADOR REYES JR | PO BOX 50 | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $82.84 | |
| 7759 | | AMADOR SEM | PO BOX851 | | | | CHULA VISTA | CA | 91912 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 7760 | | AMADOR TRACY | XXX | | | | REDLANDS | CA | 92374 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 7761 | | AMADOR WATER AGENCY CA | PO BOX 611450 | | | | SAN JOSE | CA | 95161-1450 | USA | UTILITIES PAYABLE | | | | | $256.40 | |
| 7762 | | AMAEILA SANCHEZ | 2587 NE CR 1040 | | | | CORSICANA | TX | 75110 | USA | TRADE PAYABLE | | | | | $19.46 | |
| 7763 | | AMAHUTA LOPEZ | PO BOX 362 | | | | LLANO | CA | 93544 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 7764 | | AMAIRANIE ANDRADE | 4110 SW 203RD AVENUE | | | | ALOHA | OR | 97078 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 7765 | | AMAKER DONALD | 4022 SILVER LEAF LANE | | | | BLUEFIELD | WV | 24701 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 7766 | | AMAKER TRACY | 1310 ARCH STREET | | | | PITTSBURGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $49.65 | |
| 7767 | | AMAL Y HAMED | 40302 | | | | CHRISTIANSTED | VI | 00824 | USA | TRADE PAYABLE | | | | | $27.15 | |
| 7768 | | AMAL YASEEN | 2350 CRESTBROOK DR | | | | CRESCENT SPRI | KY | 41017 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 7769 | | AMALBERT MARIA | CALLE 26 Z-84 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7770 | | AMALCARY VIRELLA | BO LOMAS CARR 149 KM 657 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 7771 | | AMALFITANO CARMEN | 502 MACDADE BLVD | | | | COLLINGDALE | PA | 19023 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 7772 | | AMALIA CALABAY | 3260 55TH ST | | | | WOODSIDE | NY | 11377 | USA | TRADE PAYABLE | | | | | $435.48 | |
| 7773 | | AMALIA J CAMPOS | 4546 LA CIENEGA LN | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 7774 | | AMALIA NUNEZ | LARES | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $309.93 | |
| 7775 | | AMALIA UDAVE | 2017 N 67TH AVE | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $32.88 | |
| 7776 | | AMALIAN VICENTE | 4009 GALLATIN ST APT 307 | | | | HYATSVILLE | MD | 20781 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 7777 | | AMALIE MENDEZ | 22249 CINCO DE MAYO | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 7778 | | AMALIE PAGAN | HC 5 BOX 6801 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 7779 | | AMALL MAYOLANDA | 1109 MONROE | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 7780 | | AMAM CHERYL | 1334 W FOOTHILL BLVD APT | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $252.76 | |
| 7781 | | AMAMDA WHITE | 820 HOPKINS ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $63.79 | |
| 7782 | | AMAMS CASSANDRA | 946 JACKSON ST | | | | STARSBURY | VA | 22657 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7783 | | AMAN CHERLY | 1334 FOOTHILL BLV | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $14.98 | |
| 7784 | | AMAN CHERYL | 1334 FOOTHILL BLV | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $41.46 | |
| 7785 | | AMANADA DOUGLAS | 259 BOTTOM LANE | | | | MOUNADSVILLE | WV | 26041 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 7786 | | AMANADA HUTCHINSON | 22950 OLD HWY 160 | | | | REEDS SPRING | MO | 65737 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 7787 | | AMANADA MORALESS | 316 CALLAGHAN | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 7788 | | AMANAKI TOPUI | 7200 MACATHUR BLVD APT 2 | | | | OAKLAND | CA | 94605 | USA | TRADE PAYABLE | | | | | $30.58 | |
| 7789 | | AMAND MIRACLE | 811 VIRGINIA ST | | | | RAVENSWOOD | WV | 26164 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7790 | | AMANDA A BAISDEN | ADDRESS | | | | CITY | OH | 44113 | USA | TRADE PAYABLE | | | | | $30.23 | |
| 7791 | | AMANDA A JOBES | 507 NORTH AVE | | | | CONNELLSVILLE | PA | 15425 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 7792 | | AMANDA A VILLAFUERTE | 4515 S DURANGO DR APT 2173 | | | | LAS VEGAS | NV | 89147 | USA | TRADE PAYABLE | | | | | $72.10 | |
| 7793 | | AMANDA AANSTAD | 1727 MICHIGAN AVE | | | | SOUTH MILWAUKEE | WI | 53172 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 7794 | | AMANDA ABERNATHY | RT 5 BOX 62 | | | | KEYSER | WV | 26726 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 7795 | | AMANDA ADAMS | 379 CLOSADE DR | | | | EUBANK | KY | 42567 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 7796 | | AMANDA ADKINS | 4702 COUNTRY RD | | | | CYCLONE | WV | 24827 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 7797 | | AMANDA AGUERRE | 2706 HW 361 APT 3502 | | | | INGLESIDE | TX | 78362 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 7798 | | AMANDA AGUERRE | 2706 HW 361 APT 3502 | | | | INGLESIDE | TX | 78362 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 7799 | | AMANDA AGUILAR | 338 W SHERWOOD WAY | | | | MADERA | CA | 93638 | USA | TRADE PAYABLE | | | | | $238.29 | |
| 7800 | | AMANDA AGUILAR | 338 W SHERWOOD WAY | | | | MADERA | CA | 93638 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 7801 | | AMANDA ALANIZ | 7910 WHITE BLVD | | | | ABILENE | TX | 79603 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 7802 | | AMANDA ALFARO | 8117 FLYNN HILL CT | | | | ANTELOPE | CA | 95843 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 7803 | | AMANDA ALLISON | 1136 MORTON AVE SE | | | | ROANOKE | VA | 24013 | USA | TRADE PAYABLE | | | | | $7.15 | |
| 7804 | | AMANDA ALVARADO | 7483 LITTLE RIVER TURNPIKE | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7805 | | AMANDA AMANDA CHADNEY | 599 UNIVERSITY BLVDAPT-911 | | | | ROUND ROCK | TX | 78665 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 7806 | | AMANDA ANDERSON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MI | 49829 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 7807 | | AMANDA ANDREWS | 209 4TH ST | | | | ONEIDA | PA | 18242 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 7808 | | AMANDA ANGEVINE | ADDRESS | | | | CITY | MA | 02130 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 7809 | | AMANDA APARICIO | XXX | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 7810 | | AMANDA APPLEY | 1951 BAKEWELL | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7811 | | AMANDA ARCENEAUX | 9480 MCLEAN | | | | BEAUMONT | TX | 77707 | USA | TRADE PAYABLE | | | | | $35.60 | |
| 7812 | | AMANDA ARRIOLA | 229 W MAIN ST | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 7813 | | AMANDA AUSTIN | 1190 STATE HWY 235 | | | | HARPUSRVILLE | NY | 13787 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 7814 | | AMANDA AVILA | 3605 BROCKTON AVE APT 12 | | | | RIVERSIDE | CA | 92501 | USA | TRADE PAYABLE | | | | | $139.60 | |
| 7815 | | AMANDA B CHIPETTA | NONE | | | | MIAMI | FL | 33030 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 7816 | | AMANDA BACK | 459 SW 3RD ST | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $60.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7817 | | AMANDA BACON | 204 BURNETT CR | | | | WAYNESVILLE | NC | 28786 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 7818 | | AMANDA BAINBRIDGE | 1110 NORTHWOOD DR APT212 | | | | ST PAUL | MN | 55121 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 7819 | | AMANDA BAIR | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MD | 21742 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 7820 | | AMANDA BAKER | 215 DENTON RD | | | | TIGRETT | TN | 38070 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 7821 | | AMANDA BAKER | 215 DENTON RD | | | | TIGRETT | TN | 38070 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 7822 | | AMANDA BALCOM | 217 E SOUTH ST | | | | LANSING | MI | 48910 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 7823 | | AMANDA BALLANCE | 8217 RUSSELL AVE N | | | | MINNEAPOLIS | MN | 55444 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 7824 | | AMANDA BARKER | 865 5TH CT APT 104 | | | | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 7825 | | AMANDA BARLOW | 1284 FISK ROAD | | | | CHAZY | NY | 12921 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 7826 | | AMANDA BARNES | MAURICO BARNES | | | | TULSA | OK | 74135 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 7827 | | AMANDA BATTLES | 17705 L DR N | | | | MARSHALL | MI | 49073 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 7828 | | AMANDA BAXTER | 322 SPRUCE | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $167.82 | |
| 7829 | | AMANDA BEAMON | 5145 RIVERVIEW RD | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 7830 | | AMANDA BEEBEEBOO | 2324 COSTON AVE | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 7831 | | AMANDA BEHM | 175 FREE SOIL RD | | | | MOUNT MORRIS | PA | 15349 | USA | TRADE PAYABLE | | | | | $74.19 | |
| 7832 | | AMANDA BELLACQUA | 270 CHURCH ST | | | | WHITINSVILLE | MA | 01588 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 7833 | | AMANDA BENEDYCZAK | 76 FELTON ST | | | | NORTH TONAWANDA | NY | 14120 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 7834 | | AMANDA BENEFIELD | 104 POTTS RD | | | | LAGRANGE | GA | 30240 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 7835 | | AMANDA BENNETT | 511 CAYUGA ST | | | | FULTON | NY | 13069 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 7836 | | AMANDA BENTON | 2920 TERRACE AVE | | | | GROVES | TX | 77619 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 7837 | | AMANDA BERRY | 1015 COBALT AVE | | | | WATERFORD | MI | 48327 | USA | TRADE PAYABLE | | | | | $54.70 | |
| 7838 | | AMANDA BILLS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 15108 | USA | TRADE PAYABLE | | | | | $74.36 | |
| 7839 | | AMANDA BLAKE | 2 E 8TH ST | | | | CHICAGO | IL | 60605 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 7840 | | AMANDA BLAND | 644 A TREMBLE ROAD | | | | BALTIMORE | MD | 21236 | USA | TRADE PAYABLE | | | | | $45.34 | |
| 7841 | | AMANDA BOUVIA | 2305 CO RT S | | | | MORIA | NY | 12957 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 7842 | | AMANDA BOWENS | CHARLENE BLACK | | | | GREENVILLE | SC | 29601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 7843 | | AMANDA BOWERS | 6310 TURTLE CR DR | | | | TEXARKANA | TX | 75503 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 7844 | | AMANDA BOYD | 369 ADDITNGTON BIDGE RD | | | | FRANKLIN | NC | 28734 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7845 | | AMANDA BRADLEY | 1009 E FOX | | | | SB | IN | 46613 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 7846 | | AMANDA BRANDT | 12401 OAK PARK BLVD 116 | | | | MINNEAPOLIS | MN | 55434 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 7847 | | AMANDA BRAVO | MONTE CARLO | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 7848 | | AMANDA BREWINGTON | 5163 JORDAN RD | | | | GREER | SC | 29651 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 7849 | | AMANDA BRIEL | 27 GREEN ST | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 7850 | | AMANDA BRIGGS | XXXX | | | | SAVAGE | MD | 20763 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 7851 | | AMANDA BROGDON | 382 MCCRAYSMILL ROAD | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $25.06 | |
| 7852 | | AMANDA BROWN | 805 ALLEGHENY ST | | | | JERSEY SHORE | PA | 17740 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 7853 | | AMANDA BROWN | 805 ALLEGHENY ST | | | | JERSEY SHORE | PA | 17740 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 7854 | | AMANDA BROWN | 805 ALLEGHENY ST | | | | JERSEY SHORE | PA | 17740 | USA | TRADE PAYABLE | | | | | $156.66 | |
| 7855 | | AMANDA BUCHANAN | 1920 SAINT ROCH AVE | | | | NEW ORLEANS | LA | | USA | TRADE PAYABLE | | | | | $13.17 | |
| 7856 | | AMANDA BUNGARI | 644 TRIMBLE RD  A | | | | JOPPA | MD | 21085 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 7857 | | AMANDA BURGESON | 159 BILLSTUART BLVD | | | | LAVERGNE | TN | 37086 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 7858 | | AMANDA BURGESS | 164 ROUNDOUT AVE | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $24.72 | |
| 7859 | | AMANDA BURNS | 243 CURTIS STREET | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $17.35 | |
| 7860 | | AMANDA BURNS | 243 CURTIS STREET | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7861 | | AMANDA BURSE | 5291 GOLFCREST CIRCLE | | | | STONE MOUNTAIN | GA | 30088 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7862 | | AMANDA BUSAN | 11690 ALTHEA ROAD | | | | PITTSBURGH | PA | 15235 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 7863 | | AMANDA BYRD | 2011 POND LICK ROAD | | | | ANNVILLE | KY | 40402 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 7864 | | AMANDA C KORTUM | 6219 CHOWEN AVE N | | | | MINNEAPOLIS | MN | 55429 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 7865 | | AMANDA CAIN | 438 GRANT ST | | | | MCDONALD | OH | 44437 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7866 | | AMANDA CALDWELL | 13 SEIPLE AVE | | | | QUARRYVILLE | PA | 17566 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 7867 | | AMANDA CAMACHO | 126 CARMAN ST | | | | PATCHOGUE | NY | 11772 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 7868 | | AMANDA CARBONE | 430 RT146 LOT 28 | | | | CLIFFTON PARK | NY | 12065 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 7869 | | AMANDA CAROL DUBAY | 15252 SENECA  RD | | | | VICTORVILE | CA | 92392 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 7870 | | AMANDA CARTER | 7427 W MISSION LANE | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 7871 | | AMANDA CARVALHO | 6800 NW GAINSVILLE ROAD L | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7872 | | AMANDA CASSIDY | 803 S 13TH | | | | PEKIN | IL | 61554 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7873 | | AMANDA CASSON | 5821 GARRETT LN 3 | | | | ROCKFORD | IL | 61107 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 7874 | | AMANDA CASTRO | 3600 BLUEGRASS DR | | | | LHC | AZ | 86406 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 7875 | | AMANDA CAVALIERI | 2323 ANDY PLACE | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 7876 | | AMANDA CEFOLA | 1735 RIVER BIRCH WAY | | | | LIBERTYVILLE | IL | 60048 | USA | TRADE PAYABLE | | | | | $980.77 | |
| 7877 | | AMANDA CHAMPION | 6709 KLAMATH WAY APT A | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 7878 | | AMANDA CHINCHILLA | 8220 HARBAACH BLVD APT 54 | | | | CLIVE | IA | 50316 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 7879 | | AMANDA CHRISTIE | 1374 COUNTY RD 31 | | | | CHESAPEAKE | OH | 45619 | USA | TRADE PAYABLE | | | | | $8.67 | |
| 7880 | | AMANDA CLARK | 1922 CHURCHHILL RD | | | | LEBANON | VA | 24266 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 7881 | | AMANDA CLAY | 402 LAUDTON AVE | | | | PITTSBURGH | PA | 15214 | USA | TRADE PAYABLE | | | | | $51.00 | |
| 7882 | | AMANDA CLAY | 402 LAUDTON AVE | | | | PITTSBURGH | PA | 15214 | USA | TRADE PAYABLE | | | | | $46.37 | |
| 7883 | | AMANDA CLIBURN | 529 BRATTONTOWN CIR | | | | LAFAYETTE | TN | 37083 | USA | TRADE PAYABLE | | | | | $3.04 | |
| 7884 | | AMANDA CLOTHIER | 4249 RT 9N | | | | GREENFIELD | NY | 12833 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 7885 | | AMANDA COBB | 4010 REDBUD | | | | ABILENE | TX | 79605 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 7886 | | AMANDA COLE | 33 RIVER ST | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 7887 | | AMANDA COLE | 33 RIVER ST | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7888 | | AMANDA COLEMAN | 9011 LIBERTY LN | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 7889 | | AMANDA COLLIN | PO BOX 812 | | | | HUDSON | NH | 03051 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 7890 | | AMANDA COLLINS | 6645 ST RT 1025 | | | | OLIVE FIELD | KY | 41164 | USA | TRADE PAYABLE | | | | | $11.78 | |
| 7891 | | AMANDA COLVIN | 1530 CALUMET AVE | | | | NIAGARA FALLS | NY | 14305 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 7892 | | AMANDA COMBS | 76 IOO AVE | | | | AKRON | OH | | USA | TRADE PAYABLE | | | | | $3.00 | |
| 7893 | | AMANDA CONCEICO | 311 PRESTON COURT | | | | FT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $46.50 | |
| 7894 | | AMANDA COOK | 276 E ASHLAND ST | | | | BROCKTON | MA | 02302 | USA | TRADE PAYABLE | | | | | $152.99 | |
| 7895 | | AMANDA COOPR | 961  SEVEN OAKS BLVD | | | | SMYRNA | TN | 37167 | USA | TRADE PAYABLE | | | | | $17.44 | |
| 7896 | | AMANDA CORDERO | 32 WAITE ST | | | | LOWELL | MA | 01851 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 7897 | | AMANDA CORDOVA | 4502 PRESCOTT | | | | COURPUS CHRISTI | TX | 78416 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 7898 | | AMANDA CORLE | NO ADDRESS | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 7899 | | AMANDA COX | 1922 EAST MAIN STREET | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $68.19 | |
| 7900 | | AMANDA COX | 1922 EAST MAIN STREET | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 7901 | | AMANDA COX | 1922 EAST MAIN STREET | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 7902 | | AMANDA CREEKMORE | 812 E 8TH ST | | | | BARTLESVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $254.58 | |
| 7903 | | AMANDA CROMARTIE | 6 SUNSHINE AVE | | | | GREENVILLE | SC | 29609 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 7904 | | AMANDA CULLER | 30 E ESSEX AVE | | | | LANSDOWNE | PA | 19050 | USA | TRADE PAYABLE | | | | | $4.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7905 | | AMANDA CUPP | 45 EAST VANSCOOTER STREET | | | | HORNELL | NY | 14843 | USA | TRADE PAYABLE | | | | | $577.72 | |
| 7906 | | AMANDA CUPPLES | 1400 OCEAN DR | | | | CORP CHRISTI | TX | 78404 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 7907 | | AMANDA CURRY | 7069 TRILLIUM LN | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7908 | | AMANDA D ANGELO | 528 9TH ST | | | | ROCKFORD | IL | 61104 | USA | TRADE PAYABLE | | | | | $49.85 | |
| 7909 | | AMANDA D LILIA | 10706 MADISON ST NE | | | | MINNEAPOLIS | MN | 55434 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 7910 | | AMANDA D RACHOR | 4501 MORRIS ST APT 180 | | | | ALB | NM | 87035 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 7911 | | AMANDA D SQUIER | 981 PEIRSON RD | | | | MONTROSE | PA | 18801 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 7912 | | AMANDA D STOVER | 4503 4TH ST E APT 13 | | | | SOUTH POINT | OH | 45680 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 7913 | | AMANDA DARWIN | 7575 387TH ST | | | | NORTH BRANCH | MN | 55056 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 7914 | | AMANDA DAVIS | 349 S WHEATLAND AVE | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 7915 | | AMANDA DAVIS | 349 S WHEATLAND AVE | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $174.79 | |
| 7916 | | AMANDA DAVIS | 349 S WHEATLAND AVE | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $14.15 | |
| 7917 | | AMANDA DAVISON | 3225 WENTWOOD DR | | | | DALLAS | TX | 75225 | USA | TRADE PAYABLE | | | | | $233.80 | |
| 7918 | | AMANDA DEDAFOE | 3010 GALE ROAD | | | | EATON RAPIDS | MI | 48827 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 7919 | | AMANDA DEHAAN | 805 N35TH | | | | COUNCIL BLUFFS | IA | 51501 | USA | TRADE PAYABLE | | | | | $23.03 | |
| 7920 | | AMANDA DELGADO | 3215 35TH ST | | | | LUBBOCK | TX | | USA | TRADE PAYABLE | | | | | $10.00 | |
| 7921 | | AMANDA DONNAINES | 250SCHUELEMM STREET | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 7922 | | AMANDA DRAKE | 905 BRUMBACK RD | | | | SEYMOUR | MO | 65746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7923 | | AMANDA DROSSOS | 9249 EAGLE CIR | | | | TACOMA | WA | 98433 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 7924 | | AMANDA DRURY | 1907 FRASER DR | | | | GRAND RAPIDS | MN | 55744 | USA | TRADE PAYABLE | | | | | $94.27 | |
| 7925 | | AMANDA DUENEZ | 4068 TUSCAN ROSE LN | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $28.77 | |
| 7926 | | AMANDA DUNLAP | 2445 SLEEPY HOLLOW RD | | | | NEWARK | OH | 43056 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 7927 | | AMANDA DURHAM | 6315 RIVER PLANTATION DRIVE | | | | LULA | GA | 30554 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7928 | | AMANDA DURHAM R | 403 PENNEWELL STREET | | | | GREENWOOD | DE | 19950 | USA | TRADE PAYABLE | | | | | $10.64 | |
| 7929 | | AMANDA DWAYN GRIFFITH STARR | 1421 E TURTLECREEK UNION RD | | | | LEBANON | OH | 45036 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 7930 | | AMANDA DYRBALA | 1120 JUDGE RD | | | | BASOM | NY | 14013 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 7931 | | AMANDA E DILTZ | PO BOX 422 | | | | GOTHENBURG | NE | 69138 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 7932 | | AMANDA EDINGTON | 1613 TERRILOU PL | | | | GAL | OH | 43119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7933 | | AMANDA EDWARDS | 707 TUCKAHOE ROAD | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 7934 | | AMANDA EGGER | 120 LEACH ST | | | | GREER | SC | 29651 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 7935 | | AMANDA EGGER | 120 LEACH ST | | | | GREER | SC | 29651 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 7936 | | AMANDA ELDRIDGE | 135 CRYSTAL CREEK CIR | | | | CHINA GROVE | NC | 28023 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 7937 | | AMANDA ENGLAND | 12610 OLD NATIONAL PIKE | | | | MOUNT AIRY | MD | 21771 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 7938 | | AMANDA ENGLE | ENGLE | | | | XENIA | OH | 45385 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 7939 | | AMANDA ESQUEDA | 6019 4TH ST | | | | SAN FERNANDO | CA | 91340 | USA | TRADE PAYABLE | | | | | $36.77 | |
| 7940 | | AMANDA EUBANKS | 828 MCCABE AVENUE | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $9.94 | |
| 7941 | | AMANDA EVANS | FILL | | | | FILL | AL | 31904 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 7942 | | AMANDA EWING | 315 LUCAS | | | | ERLANGER | KY | 41018 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 7943 | | AMANDA FANNON | 419 EDELWEISS LN NW | | | | SAINT MICHAEL | MN | 55376 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 7944 | | AMANDA FARLEY | 11738 SALEM RD | | | | OLA | AR | 72853 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7945 | | AMANDA FARVERN | 831 E CENTRE ST | | | | MAHANOY CITY | PA | 17948 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 7946 | | AMANDA FAYE THOMPSON | 2317 PAULETTE DR | | | | HAINES CITY | FL | 33844 | USA | TRADE PAYABLE | | | | | $7.90 | |
| 7947 | | AMANDA FELTHAM | 122 HAMPTON PL | | | | STATEN ISLAND | NY | 10309 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 7948 | | AMANDA FIGUEROA | 1119 CHURCH ST | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $11.03 | |
| 7949 | | AMANDA FITZWATER | 307-B NORTH RIVER ROAD | | | | BRIDGEWATER | VA | 22812 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7950 | | AMANDA FLORES | PO BOX 6887 | | | | LAWTON | OK | 73506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7951 | | AMANDA FLORES | PO BOX 6887 | | | | LAWTON | OK | 73506 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 7952 | | AMANDA FLOYD | 1107 HATTER ROAD | | | | KINGS MOUNTAIN | KY | 40442 | USA | TRADE PAYABLE | | | | | $49.99 | |
| 7953 | | AMANDA FOLSTAD | 706 JOHNSON ST | | | | HENNING | MN | 56551 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7954 | | AMANDA FONTANEZ | 734 TAYLOR AVE | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 7955 | | AMANDA FORD | 2614A POLK ST | | | | HOUSTON | TX | 77003 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 7956 | | AMANDA FORD | 2614A POLK ST | | | | HOUSTON | TX | 77003 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 7957 | | AMANDA FORSEY | 109 CARPENTER STREET BOTTOM APPRT | | | | WEST PITTSON | PA | 18643 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 7958 | | AMANDA FOSTER | 1350 ANITA | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 7959 | | AMANDA FOXWORTH | 30 HAWTHORNE AVENUE | | | | METHUEN | MA | 01844 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 7960 | | AMANDA FRANKS | 10886 NW 62 CT | | | | PARKLAND | FL | 33467 | USA | TRADE PAYABLE | | | | | $508.79 | |
| 7961 | | AMANDA FRAZIER | 3611 PERPRECISON DR | | | | FORT COLLINS | CO | 80528 | USA | TRADE PAYABLE | | | | | $64.15 | |
| 7962 | | AMANDA FREDELL | 2619 HARP DR | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 7963 | | AMANDA FREDERICK | 1369 LOT A CHEST BROUSSARD | | | | BREAUX BIDGE | LA | 70517 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7964 | | AMANDA FULK | 63 NOEL LANE | | | | WEST PORTSMOUTH | OH | 45663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7965 | | AMANDA G HANLEY | 1660 COOPER FOSTER PARK  ROADD | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7966 | | AMANDA G TAYLOR | 15292 ROY ROGERS RD | | | | PRAIRIEVILLE | LA | 70769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7967 | | AMANDA GABEHART | 10294 SALOMA RD | | | | CAMPBELLSVIL | KY | 42718 | USA | TRADE PAYABLE | | | | | $12.98 | |
| 7968 | | AMANDA GADBOIS | PO BOX 132 | | | | WARREN | MA | 01083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7969 | | AMANDA GALLOWAY | 420 N FENMORE RE | | | | MERRILL | MI | 48637 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 7970 | | AMANDA GAMMON | 21 KINCHELOE DRIVE | | | | KINCHELOE | MI | 49788 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 7971 | | AMANDA GARZA | 313 60TH STNW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 7972 | | AMANDA GARZON | 10642 HIGH BEAM CT | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $18.10 | |
| 7973 | | AMANDA GATES | 18822 E WIGWAM DR | | | | INDEPENDENCE | MO | 64056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7974 | | AMANDA GEISHERT | 1530 11TH AVE | | | | BELVIDERE | IL | 61008 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 7975 | | AMANDA GIBSON | 114 BLACK OAK RIDGE RD | | | | SEYMOUR | TN | 37865 | USA | TRADE PAYABLE | | | | | $6.51 | |
| 7976 | | AMANDA GILBERT | 59 S HIGH ST | | | | NEWVILLE | PA | 17241 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 7977 | | AMANDA GILLIAM | 8909 COLEMAN LAKE ROAD | | | | FORD | VA | 23850 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 7978 | | AMANDA GLOVER | ENTER ADDRESS HERE | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $49.37 | |
| 7979 | | AMANDA GOMEZ | 3905 W PERCHING AVE | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $43.67 | |
| 7980 | | AMANDA GONZALEZ | 945 PERRY ST | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 7981 | | AMANDA GOOD | 1226 9TH AVE SE | | | | ROCHESTER | MN | 55904 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 7982 | | AMANDA GOODMAN | 1669 DEMOREST RD | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 7983 | | AMANDA GOODWIN | 1020 WILDWOOD DR | | | | SPRING HILL | TN | 37174 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 7984 | | AMANDA GOREE | 395 CREEKVIEW BLVD | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $14.22 | |
| 7985 | | AMANDA GRIFFIN | 5408 TROTH ST | | | | MIRA LOMA | CA | 91752 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 7986 | | AMANDA GRIMM | 111 EAST 5TH ST | | | | DEXTER | NM | 88230 | USA | TRADE PAYABLE | | | | | $51.36 | |
| 7987 | | AMANDA GROOM | 1412 W 118TH ST S | | | | JENKS | OK | 74037 | USA | TRADE PAYABLE | | | | | $88.47 | |
| 7988 | | AMANDA GROVE | 381 MIGUEL HOLLOW ROAD | | | | LINDEN | PA | 17744 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 7989 | | AMANDA GROVE | 381 MIGUEL HOLLOW ROAD | | | | LINDEN | PA | 17744 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 7990 | | AMANDA GUEVARA | 14427 GUNSTOCK CT | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $14.94 | |
| 7991 | | AMANDA GUEVARA | 14427 GUNSTOCK CT | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $13.94 | |
| 7992 | | AMANDA H HOELSCHER | 4200 BAY ST | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $9.25 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7993 | | AMANDA HAMILTON | 1119 TREADWAY DR | | | | DELTONA | FL | 32738 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 7994 | | AMANDA HAMILTON | 1119 TREADWAY DR | | | | DELTONA | FL | 32738 | USA | TRADE PAYABLE | | | | | $23.64 | |
| 7995 | | AMANDA HARDCASTLE | 24660 TEHAMA VINA RD 40 | | | | LOS MOLINOS | CA | 96055 | USA | TRADE PAYABLE | | | | | $14.64 | |
| 7996 | | AMANDA HARDEN | 436 MILL RD | | | | ROCKINGHAM | NC | 28379 | USA | TRADE PAYABLE | | | | | $10.87 | |
| 7997 | | AMANDA HARDY | 206 ROBERT JEMISON RD APT 3B | | | | HOMEWOOD | AL | 35209 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 7998 | | AMANDA HARDY | 206 ROBERT JEMISON RD APT 3B | | | | HOMEWOOD | AL | 35209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7999 | | AMANDA HASKINS | 550 BILPER AVE | | | | CLEMENTON | NJ | 08021 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 8000 | | AMANDA HEGGE | 9 ACCORD POND DR | | | | HINGHAM | MA | 02043 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 8001 | | AMANDA HELTON | 2908 ENTERPRISE BLVD | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $563.09 | |
| 8002 | | AMANDA HENDRICK | 1607 LISA DR | | | | MARYVILLE | TN | | USA | TRADE PAYABLE | | | | | $4.51 | |
| 8003 | | AMANDA HERNANDEZ | 1654 MARSHALL ST SW | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 8004 | | AMANDA HEUSS | 2630 S FEDERAL BLVD E | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 8005 | | AMANDA HICKMAN | 1117 MACARTHUR DR | | | | JANESVILLE | WI | 53548 | USA | TRADE PAYABLE | | | | | $8.46 | |
| 8006 | | AMANDA HILL | 1703 59TH ST | | | | KENOSHA | OH | 53140 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 8007 | | AMANDA HINOTE | 611 JUNIPER DR | | | | O FALLON | IL | 62269 | USA | TRADE PAYABLE | | | | | $27.60 | |
| 8008 | | AMANDA HINSON | 450 S PEACHTREE PKWY APT Q302 | | | | PEACHTREE CTY | GA | 30269 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 8009 | | AMANDA HITCHCOCK | 13 CHURCH ST | | | | RICHMOND | ME | 04357 | USA | TRADE PAYABLE | | | | | $12.73 | |
| 8010 | | AMANDA HOBBS | 812 NORTH WHITE STREET | | | | WAKE FOREST | NC | 27587 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8011 | | AMANDA HOUSE | 1590 6TH AVE | | | | SEBASTIAN | FL | 32958 | USA | TRADE PAYABLE | | | | | $53.42 | |
| 8012 | | AMANDA HUFF | 102 SPRINGWOOD CIRCLE | | | | CRESTVIEW | FL | 32536 | USA | TRADE PAYABLE | | | | | $10.17 | |
| 8013 | | AMANDA HUTSON | 280 MELINDA LN | | | | HENDERSON | NC | 27537 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 8014 | | AMANDA HYDUK | 103 WEST MONTGOMERY AVENUE | | | | PHILADELPHIA | PA | 19122 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 8015 | | AMANDA J ISAAC | 2201 WOODSON | | | | STLOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $84.37 | |
| 8016 | | AMANDA J PUCCIO | 1447 MAIN ST | | | | WEST WARWICK | RI | 02893 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8017 | | AMANDA J SOPER | 803 MANOR RD APT 3B | | | | BEVERLY | MA | 01905 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 8018 | | AMANDA JANES | 5893 FM 1184 | | | | PARIS | TX | 75460 | USA | TRADE PAYABLE | | | | | $104.82 | |
| 8019 | | AMANDA JEANSONNE | 2320 W CHRISTIE | | | | ST BERNARD | LA | 70085 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8020 | | AMANDA JEPPE | 1011 MINDEN ST | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8021 | | AMANDA JOHNSON | 4122 BELGRADE DR | | | | PEARLAND | TX | 77581 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 8022 | | AMANDA JOHNSON | 4122 BELGRADE DR | | | | PEARLAND | TX | 77581 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 8023 | | AMANDA JOHNSON | 4122 BELGRADE DR | | | | PEARLAND | TX | 77581 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 8024 | | AMANDA JOHNSON | 4122 BELGRADE DR | | | | PEARLAND | TX | 77581 | USA | TRADE PAYABLE | | | | | $67.98 | |
| 8025 | | AMANDA JOHNSON | 4122 BELGRADE DR | | | | PEARLAND | TX | 77581 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 8026 | | AMANDA JOHNSTON | 4457 COVERTON CIRCLE | | | | JACKSON | MI | 49201 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 8027 | | AMANDA JONES | 70 EMCMICKEN AVE APTS | | | | CINCINNATI | OH | 45202 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 8028 | | AMANDA JONES | 70 EMCMICKEN AVE APTS | | | | CINCINNATI | OH | 45202 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 8029 | | AMANDA JONES | 70 EMCMICKEN AVE APTS | | | | CINCINNATI | OH | 45202 | USA | TRADE PAYABLE | | | | | $48.41 | |
| 8030 | | AMANDA JONES | 70 EMCMICKEN AVE APTS | | | | CINCINNATI | OH | 45202 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 8031 | | AMANDA JONES | 70 EMCMICKEN AVE APTS | | | | CINCINNATI | OH | 45202 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 8032 | | AMANDA JONES | 70 EMCMICKEN AVE APTS | | | | CINCINNATI | OH | 45202 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 8033 | | AMANDA JULIAN | 311 MONOGAHELA AVE | | | | GLASSPORT | PA | 15045 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 8034 | | AMANDA JUMBELICK | 209 GOAT RD | | | | PEACH BOTTOM | PA | 17563 | USA | TRADE PAYABLE | | | | | $9.49 | |
| 8035 | | AMANDA JUSTICE | 331 VIRGINIA ST | | | | HUNTINGTON | TX | 75949 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 8036 | | AMANDA K MERRIAM | 1740 W BARN RD APT 2-401 | | | | HERRIMAN | UT | 84096 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 8037 | | AMANDA KAPPES | 209 2ND AVE SE | | | | MEDFORD | MN | 55049 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 8038 | | AMANDA KAPULKA | 3 OAK ST | | | | CLINTON | MA | 01510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8039 | | AMANDA KAY | 8903 E 15TH ST | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $26.98 | |
| 8040 | | AMANDA KAY | 8903 E 15TH ST | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8041 | | AMANDA KEEN | 1200 CORAL HILL HALFWAY RD | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $20.03 | |
| 8042 | | AMANDA KEETON | 114 NORTH 11TH ST | | | | BYESVILLE | OH | 43723 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 8043 | | AMANDA KEIR | 104 RUSSELL WAY | | | | KEARNEYSVILLE | WV | 25430 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 8044 | | AMANDA KELLY | 2824 SPRING HILL DR | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $23.74 | |
| 8045 | | AMANDA KELLY DESIGN STUDIO | 4 LOVE WALK | | | | CAMBERWELL | | | | TRADE PAYABLE | | | | | $1,050.00 | |
| 8046 | | AMANDA KEN BOODY | 4361 ESSEX CT | | | | JACKSON | MI | 49202 | USA | TRADE PAYABLE | | | | | $8.36 | |
| 8047 | | AMANDA KENTON | 120 LANCASTER ST | | | | COHOES | NY | 12047 | USA | TRADE PAYABLE | | | | | $239.65 | |
| 8048 | | AMANDA KERR | 4 GOOFREY DR | | | | TRENTON | NJ | 08610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8049 | | AMANDA KIMBERLY | 3689 PROSPECT RD | | | | ANN ARBOR | MI | 48105 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 8050 | | AMANDA KINER | 2101 E 63RD ST | | | | SIOUX FALLS | SD | 57108 | USA | TRADE PAYABLE | | | | | $10.73 | |
| 8051 | | AMANDA KINNEAR | PO BOX 25 | | | | PONCA | NE | 68770 | USA | TRADE PAYABLE | | | | | $151.55 | |
| 8052 | | AMANDA KIRBY | 6935 RT 31 | | | | NEWARK | NY | 14513 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 8053 | | AMANDA KIRBY | 6935 RT 31 | | | | NEWARK | NY | 14513 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 8054 | | AMANDA KIRBY | 6935 RT 31 | | | | NEWARK | NY | 14513 | USA | TRADE PAYABLE | | | | | $21.35 | |
| 8055 | | AMANDA KIRKSEY | 11 HAMPTON AVE | | | | GREENVILLE | SC | 29609 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 8056 | | AMANDA KISER | PLEASE ENTER YOUR STREET | | | | ELLENBORO | NC | 28040 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 8057 | | AMANDA KLEIN | 101 BETHLEM | | | | NEW WINDSOR | NY | 12553 | USA | TRADE PAYABLE | | | | | $39.33 | |
| 8058 | | AMANDA KLOOS | 32252 DENSMORE RD | | | | CLEVELAND | OH | 44095 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8059 | | AMANDA KNIPP | 100 JOHNSON ST | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 8060 | | AMANDA KNOPF | 136 DIPLOMAT CT APT 4 | | | | BEECH GROVE | IN | 46107 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 8061 | | AMANDA L GANNON | 125 GLOSSON CIRCLE | | | | SHELBYVILLE | TN | 37160 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 8062 | | AMANDA L KAUFFMAN | 240 W MAIN ST | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 8063 | | AMANDA L STANFORD | 10 DEER HAVEN COURT | | | | FLORENCE | KY | 41042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 8064 | | AMANDA L TIMKO | 5627 JEFFERSON AVE | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8065 | | AMANDA L WASHINGTON | 802 12TH ST NW APT 5 | | | | NEW PHILA | OH | 44663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8066 | | AMANDA LAACK | 2009 W OAKLAND AVE | | | | AUSTIN | MN | 55912 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 8067 | | AMANDA LAKE | 4901 JENKINS ROAD APT307 | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 8068 | | AMANDA LARSON | 6300 SW 188TH CT AOT 26 | | | | ALHO | OR | 97124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8069 | | AMANDA LAZROVICH | 18450 DONNA LANE | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $90.70 | |
| 8070 | | AMANDA LECHUGA | 1724 N RITTER AVE | | | | INDPLS | IN | 46218 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 8071 | | AMANDA LEDDON | 503 N ST | | | | CABOT | AR | 72023 | USA | TRADE PAYABLE | | | | | $95.48 | |
| 8072 | | AMANDA LEEWORTHY | 4805 FAIRPORT RD | | | | NEWTON FALLS | OH | 44484 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 8073 | | AMANDA LEGA | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | WI | 53212 | USA | TRADE PAYABLE | | | | | $30.73 | |
| 8074 | | AMANDA LEOMBRUNO | 47 GEORGE ST | | | | FORT ANN | NY | 12827 | USA | TRADE PAYABLE | | | | | $35.91 | |
| 8075 | | AMANDA LEVAN | 4106 HALLOW RD | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 8076 | | AMANDA LEWIS | 10050 TURPIN AVE | | | | HASTINGS | FL | 32145 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 8077 | | AMANDA LIMA | 7146 SKYVIEW RD | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 8078 | | AMANDA LINDAHL | 550 SCHOOL ST | | | | FREMONT | CA | 94536 | USA | TRADE PAYABLE | | | | | $35.30 | |
| 8079 | | AMANDA LINTON | 220 DONALDSON ST | | | | DESOTO | MO | 63020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8080 | | AMANDA LISONBEE | 305 MONROE ST | | | | KIMBERLY | ID | 83341 | USA | TRADE PAYABLE | | | | | $35.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8081 | | AMANDA LLOYD | 3205 ESTHER PL | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 8082 | | AMANDA LOGAN | 8707 OWOSSO AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 8083 | | AMANDA LONG | 507 W LEMON ST APT 2 | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $134.71 | |
| 8084 | | AMANDA LOPEZ | 501 ASHLEY CAROLINE CT | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $26.45 | |
| 8085 | | AMANDA LOPEZ | 501 ASHLEY CAROLINE CT | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 8086 | | AMANDA LOPEZ | 501 ASHLEY CAROLINE CT | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $12.21 | |
| 8087 | | AMANDA LOVE | 4755 WALFORD RD | | | | WARRENSVILLE HTS | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8088 | | AMANDA LUCAS | 722 BELLOWS WAY APT303 | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 8089 | | AMANDA LUKACS | 1405 MOSSBANK RD | | | | PT PLSNT BCH | NJ | 08742 | USA | TRADE PAYABLE | | | | | $169.01 | |
| 8090 | | AMANDA LUTZ | 402 LIGHTNING WHELK WAY | | | | WILMINGTON | NC | 28412 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 8091 | | AMANDA LYNN | 514 NEALE AVE SW | | | | MASSILLON | OH | 44647 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8092 | | AMANDA M ASFELD | 50 HILLTOP LN APT 212 | | | | MANKATO | MN | 56001 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 8093 | | AMANDA M CARPENTER | 1265 GRIZZLY CT | | | | RENO | NV | 89506 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 8094 | | AMANDA M CHILES | 5665 PARCHESTER DR | | | | STLOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8095 | | AMANDA M GAYFORD | 12309 ELNORA DRIVE | | | | RIVERVIEW | FL | 33579 | USA | TRADE PAYABLE | | | | | $109.30 | |
| 8096 | | AMANDA M KIDD | 402 SHEPHERD AVE | | | | CAMBRIDGE | MD | 21613 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 8097 | | AMANDA M PENNELLA | 309 MACDOUGAL ST | | | | BROOKLYN | NY | 11233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8098 | | AMANDA M VANHAVERMAET | 11340 AMARYLLIS RD | | | | GREY EAGLE | MN | 56336 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 8099 | | AMANDA MADDOX | 115 MILTON DR | | | | EATONTON | GA | 31024 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8100 | | AMANDA MADRID | 7483 LITTLE RIVER TURNPIKE | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8101 | | AMANDA MAHAFFEY | 151 COBBLESTONE LANE | | | | LANCASTER | PA | 17601 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 8102 | | AMANDA MAHONEY | 179 E WALNUT AVE | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8103 | | AMANDA MALDONADO | PO BOX 44382 | | | | RIO RANCHO | NM | 87174 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 8104 | | AMANDA MANCHESTER | 2365 FORESTDALE RD | | | | BRANDON | VT | 05733 | USA | TRADE PAYABLE | | | | | $35.14 | |
| 8105 | | AMANDA MANDA | 742 OHIO AVENUE | | | | GLASSPORT | PA | 15045 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 8106 | | AMANDA MANNING | 3422 MARILYN AVE APT 2 | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $25.87 | |
| 8107 | | AMANDA MARCINIAK | 124 CRANDON BLVD | | | | CHEEKTOWAGA | NY | 14225 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 8108 | | AMANDA MARID | 122 SOUTH 4TH | | | | CHERAW | CO | 81030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8109 | | AMANDA MARSH | 1721 MORTON AVE | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 8110 | | AMANDA MARSHALL | NEED ADDY | | | | JONESBORO | AR | 72335 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8111 | | AMANDA MARTIN | 8617 HARRISON DRIVE | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $28.79 | |
| 8112 | | AMANDA MARTIN | 8617 HARRISON DRIVE | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 8113 | | AMANDA MARTINEZ | 4365 NW 11TH STREET APT | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 8114 | | AMANDA MATOS | 825 WASHINGTON PALM LOOP | | | | DAVENPORT | FL | 33897 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 8115 | | AMANDA MATTHEWS | 2392 E SIERRA AVE | | | | FRESNO | CA | 93710 | USA | TRADE PAYABLE | | | | | $94.98 | |
| 8116 | | AMANDA MATTSON | 717 TENNYSON ST | | | | DENVER80204 | CO | 80204 | USA | TRADE PAYABLE | | | | | $15.57 | |
| 8117 | | AMANDA MATTSON | 717 TENNYSON ST | | | | DENVER80204 | CO | 80204 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 8118 | | AMANDA MAY | 2887 HINKLEVILL RD | | | | LACENTER | KY | 42056 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 8119 | | AMANDA MCCOY | 18729 SANDY RIDGE RD | | | | NORA | VA | 24272 | USA | TRADE PAYABLE | | | | | $10.19 | |
| 8120 | | AMANDA MCCUTCHEON | 130 STEVENS AVE 1 | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $29.56 | |
| 8121 | | AMANDA MCDONALD | 247 19TH ST NW | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $45.57 | |
| 8122 | | AMANDA MCDONALD | 247 19TH ST NW | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 8123 | | AMANDA MCGUIRE | 597 RICHARD RD | | | | MINFORD | OH | 45653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8124 | | AMANDA MCKIBBEN | 850 COLONIAL DR | | | | ROCKFORD | IL | 61115 | USA | TRADE PAYABLE | | | | | $6.75 | |
| 8125 | | AMANDA MCNITT | 10059 SOUTH LANDING RD | | | | MANNSVILLE | NY | 13661 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 8126 | | AMANDA MCNULTY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 16146 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 8127 | | AMANDA MEDINA | 6309 BARRIE RD | | | | MINNEAPOLIS | MN | 55435 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 8128 | | AMANDA MELVIN | 1015 ELTON AVE | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 8129 | | AMANDA MERA | 1751 WEST HADLEY 17 | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 8130 | | AMANDA MERCADO | 130 BARUCH PLACE | | | | NEW YORK | NY | 10002 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 8131 | | AMANDA MIGUELENA | PO BOX 155 | | | | HOOPA | CA | 95546 | USA | TRADE PAYABLE | | | | | $38.34 | |
| 8132 | | AMANDA MILBERANDT | 3040 26 ST 5 | | | | FARGO | ND | 58103 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 8133 | | AMANDA MILLER | 200 WHITE OAK RD | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 8134 | | AMANDA MILLER | 200 WHITE OAK RD | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $43.53 | |
| 8135 | | AMANDA MIRANDA | 1002 RONSTAN DR | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 8136 | | AMANDA MITCHELL | 6206 PRIDGEN ST | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 8137 | | AMANDA MONROY | 600 SE WINDFIELD DR | | | | WAUKEE | IA | 50263 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 8138 | | AMANDA MORALES | 78500 E CACHORRAS ST | | | | DUDLEYVILLE | AZ | 85192 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 8139 | | AMANDA MORRILL | 205 CURWIN CIRCLE | | | | LYNN | MA | 01905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8140 | | AMANDA MORRIS | 22505 NEW GARDEN RD | | | | ELKMONT | AL | 35620 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 8141 | | AMANDA MORRIS | 22505 NEW GARDEN RD | | | | ELKMONT | AL | 35620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8142 | | AMANDA MOSER | 24838 LOWER PLEASANT RIDGE RD | | | | WILDER | ID | 83676 | USA | TRADE PAYABLE | | | | | $16.39 | |
| 8143 | | AMANDA MOULTON | 2265 10TH ST SW | | | | LOVELAND | CO | 80537 | USA | TRADE PAYABLE | | | | | $35.29 | |
| 8144 | | AMANDA MULLINS | 6541 STATE ROAD | | | | PARMA | OH | 44134 | USA | TRADE PAYABLE | | | | | $82.63 | |
| 8145 | | AMANDA MULLINS | 6541 STATE ROAD | | | | PARMA | OH | 44134 | USA | TRADE PAYABLE | | | | | $70.87 | |
| 8146 | | AMANDA MUNICE | 44 HEDGE DR | | | | OCEANPORT | NJ | 07757 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 8147 | | AMANDA N STAFFORD | 1615 VACUNA RD LOT 17 | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $12.52 | |
| 8148 | | AMANDA NAV | 601 MAIN ST | | | | MERRILL | IA | 51038 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 8149 | | AMANDA NEWMAN | 2125 PROSPECT LN | | | | AUBREY | TX | 76227 | USA | TRADE PAYABLE | | | | | $150.84 | |
| 8150 | | AMANDA NICHOLSON | 1821 CHRISTIAN AVE APT 518 | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 8151 | | AMANDA NICOLE CONARD | 112 GRAYSTONE DR | | | | BEECH ISLAND | SC | 29842 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 8152 | | AMANDA NIPPER | 2911 PURVIS RD | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $1,197.47 | |
| 8153 | | AMANDA NOLAND | 1937 VERNON ST APT 4 | | | | WABASH | IN | 46992 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 8154 | | AMANDA NORISE | 5718 KENNERLY AVE | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8155 | | AMANDA | 1130 SOUTH 10TH STREET | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 8156 | | AMANDA | 1130 SOUTH 10TH STREET | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8157 | | AMANDA NUNEZ | 407 RAVINE AVE | | | | ROCHESTER | NY | 14613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8158 | | AMANDA O SCHEXNAYDER | 501 INDIGO PKWY | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 8159 | | AMANDA OGLE | 1604 COUNTI LN | | | | KOKOMO | IN | 46902 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 8160 | | AMANDA OLINGER | 5855 US ROUTE 40 | | | | TIPP CITY | OH | 45371 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8161 | | AMANDA OSBORNE | 750 FLINTLOCK DRIVE | | | | DACULA | GA | 30019 | USA | TRADE PAYABLE | | | | | $85.58 | |
| 8162 | | AMANDA OSBOURNE | 420 S JOHNSON DR APT 3 | | | | ODESSA | MO | 64076 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8163 | | AMANDA OUILEGH | 3429 COULAGE ST | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8164 | | AMANDA OVERTON | 16977 HILLCREST AVENUE | | | | EDWARDS | CA | | USA | TRADE PAYABLE | | | | | $4.13 | |
| 8165 | | AMANDA PACK | 4920 ROCKMART RD | | | | SILVER CREEK | GA | 30173 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8166 | | AMANDA PALOCY | 23 CHESTNUT ST APT B10 | | | | PHOENIX | NY | 13135 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 8167 | | AMANDA PARKER | 4010 PAGE BLVD | | | | STLOUYS | MO | 63114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8168 | | AMANDA PATERSON | 1005 SOO ST SE | | | | MINOT | ND | 58701 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8169 | | AMANDA PAVON | 1122 CLAY ST | | | | HENDERSON | KY | 42420 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 8170 | | AMANDA PAYTON | 520 MIZE ROAD | | | | BELTON | SC | 29627 | USA | TRADE PAYABLE | | | | | $69.40 | |
| 8171 | | AMANDA PEACH | 7834 RIEHL DRIVE | | | | FLORENCE | OH | 41042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8172 | | AMANDA PEAT | ADDRESS | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 8173 | | AMANDA PENIX | 12139 MILLDALE RD | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 8174 | | AMANDA PEREZ | 5212 SKYLIGHT DR | | | | LOUISVILLE | KY | 40258 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 8175 | | AMANDA PEREZ | 5212 SKYLIGHT DR | | | | LOUISVILLE | KY | 40258 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 8176 | | AMANDA PEREZ | 5212 SKYLIGHT DR | | | | LOUISVILLE | KY | 40258 | USA | TRADE PAYABLE | | | | | $110.26 | |
| 8177 | | AMANDA PERKINS | 20 RIVERSIDE GLN | | | | WINFIELD | WV | 25213 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 8178 | | AMANDA PERSAUD | 109 23 VAN WYACK | | | | JAMAICA | NY | 11435 | USA | TRADE PAYABLE | | | | | $193.24 | |
| 8179 | | AMANDA PETERSON | 553 YELLOW BERRY RUN | | | | WENDELL | NC | 27591 | USA | TRADE PAYABLE | | | | | $853.99 | |
| 8180 | | AMANDA PFAFF | 308 N LACKEY ST | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8181 | | AMANDA PHILLIPS | 223 MT CARMEL 129 | | | | LUFKIN | TX | 75901 | USA | TRADE PAYABLE | | | | | $13.69 | |
| 8182 | | AMANDA PICKETT | 2509 11TH AVE S | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $62.83 | |
| 8183 | | AMANDA PIERCE | 1205 JAMESTOWN ST | | | | COLUMBIA | KY | 42728 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 8184 | | AMANDA PIZANA-BALCOM | 217 E SOUTH ST | | | | LANSING | MI | 48910 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 8185 | | AMANDA POTTS | 1747 ROCKY CREEK RD | | | | MANSFIELD | GA | 30055 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 8186 | | AMANDA POWELL | 2125 DEER RUN RD 16 | | | | SAINT AUGUSTI | FL | 32084 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8187 | | AMANDA POWELL | 2125 DEER RUN RD 16 | | | | SAINT AUGUSTI | FL | 32084 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 8188 | | AMANDA PRATT | 1913 BRANDON | | | | PO | OH | 44514 | USA | TRADE PAYABLE | | | | | $20.92 | |
| 8189 | | AMANDA PRESTON | 7221 169TH ST E | | | | PRIOR LAKE | MN | 55372 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 8190 | | AMANDA PUDDER | 189 SHERMAN AVE APT B | | | | VANDERGRIFT | PA | 15690 | USA | TRADE PAYABLE | | | | | $6.12 | |
| 8191 | | AMANDA PULLEN | 135 E LORTTA DR | | | | SAINT LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $57.00 | |
| 8192 | | AMANDA QUINCEY | 5600 GRANDVIEW BLVD APT 2 | | | | MOUND | MN | 55364 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 8193 | | AMANDA R CANTRELL | 20 BRENNER AVE | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8194 | | AMANDA R HARDIMAN | 901 CRAWFORD AVE | | | | DUQUESNE | PA | 15110 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 8195 | | AMANDA R MELDRUM | 8020 MARSH RD | | | | ALGONAC | MI | 48001 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 8196 | | AMANDA R MOSTEIRO | 2204 JEFFERSON WY | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 8197 | | AMANDA RAMEY | 341 CLARENDO AVE NW | | | | CANTON | OH | 44708 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8198 | | AMANDA RAMIREZ | 1008 SMITH ST 8 | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 8199 | | AMANDA RAMIREZ | 1008 SMITH ST 8 | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $20.29 | |
| 8200 | | AMANDA RAMSEY | 3663 JONES COVE RD | | | | SEVIERVILLE | TN | 37876 | USA | TRADE PAYABLE | | | | | $29.02 | |
| 8201 | | AMANDA RANGEL | XXXXXXXXX | | | | GILROY | CA | 95045 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 8202 | | AMANDA REED | 5264 NE 121ST AVE 310 | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8203 | | AMANDA RETANA | 405 E SCHARBAUER | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 8204 | | AMANDA RICHARDSON | 2204 E ROCKWELL AVE NONE | | | | SPOKANE | WA | 99207 | USA | TRADE PAYABLE | | | | | $10.85 | |
| 8205 | | AMANDA RICHARDSON | 2204 E ROCKWELL AVE NONE | | | | SPOKANE | WA | 99207 | USA | TRADE PAYABLE | | | | | $59.98 | |
| 8206 | | AMANDA RITENOUR | 308 WASHINGTON AVE | | | | CHARLEROI | PA | 15022 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 8207 | | AMANDA RIVAS | 1047 DUNKIRK AVE | | | | MOUNT MORRIS | MI | 48458 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 8208 | | AMANDA RIVERA | AVE 404 CONSTITUCION 907 | | | | SAN JUAN | PR | 00901 | USA | TRADE PAYABLE | | | | | $60.43 | |
| 8209 | | AMANDA RIVERARRIGIDO | 25841 VETO RD | | | | ELKMONT | AL | 35620 | USA | TRADE PAYABLE | | | | | $45.25 | |
| 8210 | | AMANDA ROBERTS | 705 WEST BAY SHORT DR | | | | TARPON SPRING | FL | 34689 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 8211 | | AMANDA ROBERTS | 705 WEST BAY SHORT DR | | | | TARPON SPRING | FL | 34689 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 8212 | | AMANDA ROBINSON | 5513 BERRYHILL RD | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8213 | | AMANDA ROBINSON | 5513 BERRYHILL RD | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 8214 | | AMANDA ROBINSON | 5513 BERRYHILL RD | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $6.19 | |
| 8215 | | AMANDA RODRIGUEZ | 131 VILLA FOREST DR | | | | VILLA RICA | GA | 30180 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 8216 | | AMANDA ROE | 5106 ST HWY23 LOT 31 | | | | ONEONTA | NY | 13820 | USA | TRADE PAYABLE | | | | | $24.47 | |
| 8217 | | AMANDA ROSALES | 905 CARMEL SHORES DR | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $20.37 | |
| 8218 | | AMANDA ROSE | 15CANTERBURY | | | | JASPER | IN | 47546 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 8219 | | AMANDA RUSTERHOLZ | 2613 EAST COFFELT RD 35 | | | | JACKSONVILLE | AR | 59401 | USA | TRADE PAYABLE | | | | | $21.24 | |
| 8220 | | AMANDA RUSTERHOLZ | 2613 EAST COFFELT RD 35 | | | | JACKSONVILLE | AR | 59401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8221 | | AMANDA RUZZANO | 113 UPPER SPRUCE CT | | | | MILFORD | PA | 18337 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 8222 | | AMANDA RYAN | 734 SWANSBORO LOOP RD | | | | SWANSBORO | NC | 28584 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 8223 | | AMANDA SALAS | 400 IRVING | | | | HEREFORD | TX | 79045 | USA | TRADE PAYABLE | | | | | $69.16 | |
| 8224 | | AMANDA SALBERT | 28833 HOLLYWOOD ST | | | | ROSEVILLE | MI | 48081 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 8225 | | AMANDA SANCHEZ | 629 8TH ST | | | | SHELBYVILLE | IN | 46176 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 8226 | | AMANDA SANDERS | 438 SW VDULER RD | | | | ESTACADA | OR | 97023 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 8227 | | AMANDA SANDORAL | 3341 FRANKLIN AVE | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $7.83 | |
| 8228 | | AMANDA SANTIAGO | BARIO CORCOVADA | | | | | PR | 00659 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 8229 | | AMANDA SANTIAGO | BARIO CORCOVADA | | | | | PR | 00659 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 8230 | | AMANDA SANTIAGO | BARIO CORCOVADA | | | | | PR | 00659 | USA | TRADE PAYABLE | | | | | $8.76 | |
| 8231 | | AMANDA SANTOS | 744 N AMADOPR AVE | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 8232 | | AMANDA SAVAGE | 706 EAST MAIN STREET | | | | THURMONT | MD | 21788 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 8233 | | AMANDA SCHAAD | 107 GATES AVE | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8234 | | AMANDA SCHMIDT | 11923 CTY RD 11 NE | | | | ALEXANDRIA | MN | 56308 | USA | TRADE PAYABLE | | | | | $20.99 | |
| 8235 | | AMANDA SCHORAH | NO ADDRESS | | | | NO CITY | DE | 19806 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 8236 | | AMANDA SCOTT | 696 HIGHLAND AVE 16B | | | | PEEKSKILL | NY | 10566 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 8237 | | AMANDA SCOTT | 696 HIGHLAND AVE 16B | | | | PEEKSKILL | NY | 10566 | USA | TRADE PAYABLE | | | | | $10.46 | |
| 8238 | | AMANDA SCUORZO | 50 CARTERET AVE APT2 | | | | SEASIDE HIGHTD | NJ | 08751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8239 | | AMANDA SENAY | 150 HARRIET ST | | | | ELMIRA | NY | 14901 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 8240 | | AMANDA SEXTON | 636 SOUTH HARRIS AVE | | | | COL | OH | 43204 | USA | TRADE PAYABLE | | | | | $45.10 | |
| 8241 | | AMANDA SEYMORE | 490 NORTH 11TH STREET | | | | PONCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $41.08 | |
| 8242 | | AMANDA SHAEFFER | 38 ETON COURT | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 8243 | | AMANDA SHELL | XXXXXXX | | | | LAUREL | MD | 20724 | USA | TRADE PAYABLE | | | | | $3.35 | |
| 8244 | | AMANDA SHRIVER | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MD | 21227 | USA | TRADE PAYABLE | | | | | $7.26 | |
| 8245 | | AMANDA SHUNNARAH | 6912 CONNECTITCUT DR | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $279.70 | |
| 8246 | | AMANDA SILVA | 204 ORCHARD LANE | | | | WESLACO | TX | 78596 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 8247 | | AMANDA SIMMONS | 130 EAST FORDGE ST | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 8248 | | AMANDA SIMONEAUX | 3407 MAIN STREET | | | | RESERVE | LA | 70068 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 8249 | | AMANDA SIMONEAUX | 3407 MAIN STREET | | | | RESERVE | LA | 70068 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 8250 | | AMANDA SIMPKINS | 3102 LOCHRAVEN ROAD | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $13.39 | |
| 8251 | | AMANDA SIMPSON | 122 BESS LANE | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8252 | | AMANDA SIMPSON | 122 BESS LANE | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 8253 | | AMANDA SIRCEL | 5489 SAWYER RD | | | | TAMPA | FL | 33634 | USA | TRADE PAYABLE | | | | | $65.30 | |
| 8254 | | AMANDA SKILES | 201 HAYDENTOWN HILL ROAD | | | | SMITHFIELD | PA | 15478 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 8255 | | AMANDA SLAYTON | XXXXXXXXX | | | | MAPLE GROVE | MN | 55331 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 8256 | | AMANDA SLITER | 204 N IRVINE ST | | | | WARREN | PA | 16365 | USA | TRADE PAYABLE | | | | | $4.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8257 | | AMANDA SMITH | 42 BILL CLINTON RD | | | | SUMRALL | MS | 39482 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 8258 | | AMANDA SNOOTS | 612 MCDOWELL AVENUE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 8259 | | AMANDA SOLIZ | 2430 MILO ST | | | | CORPUS CHRISTI | TX | 78415 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 8260 | | AMANDA SPARROW | XXXXXXXX | | | | SS | MD | 20032 | USA | TRADE PAYABLE | | | | | $18.70 | |
| 8261 | | AMANDA SPEIR | 17575 W BEAVER ST LOT1 | | | | JACKSONVILLE | FL | 32234 | USA | TRADE PAYABLE | | | | | $15.55 | |
| 8262 | | AMANDA SPINLER | 358 6TH AVE N | | | | SO ST PAUL | MN | 55075 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 8263 | | AMANDA SPROUSE | 106 CYPRESS KNEE DR | | | | RICHLANDS | NC | 28574 | USA | TRADE PAYABLE | | | | | $92.00 | |
| 8264 | | AMANDA STACY | 7260 S BARRENS RD | | | | ROANOKE | VA | 24019 | USA | TRADE PAYABLE | | | | | $175.66 | |
| 8265 | | AMANDA STILES | 10104 ELK CREEK ROAD | | | | EAST MEREDITH | NY | 13757 | USA | TRADE PAYABLE | | | | | $48.58 | |
| 8266 | | AMANDA STREIF | XXX | | | | WPB | FL | 33409 | USA | TRADE PAYABLE | | | | | $37.34 | |
| 8267 | | AMANDA SUMERIX | 8553 S SHIREL RD | | | | VANDERBILT | MI | 49795 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 8268 | | AMANDA TAGOE | 10036 FERNDEL ST | | | | PHILADELPHIA | PA | 19116 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 8269 | | AMANDA TARBART | 2921 DUNMURRY RD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8270 | | AMANDA TAVARES | 999 READ STREET | | | | ATTLEBORO | MA | 02703 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 8271 | | AMANDA TAVAREZ | 2214 ROOD ST | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 8272 | | AMANDA TAYLOR | 9114 WESTWOOD DRIVE | | | | OMAHA | NE | 68124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8273 | | AMANDA TAYLOR | 9114 WESTWOOD DRIVE | | | | OMAHA | NE | 68124 | USA | TRADE PAYABLE | | | | | $6.12 | |
| 8274 | | AMANDA TERRILL | 136 CO RD 746 | | | | BUNKER | MO | 63629 | USA | TRADE PAYABLE | | | | | $36.40 | |
| 8275 | | AMANDA THACKER | 3851 MAIN ST SE | | | | WASHINGTON CO | OH | | USA | TRADE PAYABLE | | | | | $15.00 | |
| 8276 | | AMANDA THEFOXFAMILY | 161 LYTLE RD | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8277 | | AMANDA THOMAS | 111 3RD AVENUE | | | | CONESTEE | SC | 29636 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 8278 | | AMANDA THOMAS | 111 3RD AVENUE | | | | CONESTEE | SC | 29636 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 8279 | | AMANDA TIMBS | 5424 BROADVIEW RD | | | | CLEVELAND | OH | 44134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8280 | | AMANDA TODD | 4523 PAPER BARK LN | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $11.59 | |
| 8281 | | AMANDA TOOTHAKER | 169 OXFORD ST | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $7.13 | |
| 8282 | | AMANDA TORRES | 289 WALNUT ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 8283 | | AMANDA TOV | 2932 CHANNEL CT | | | | SACRAMENTO | CA | 95825 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 8284 | | AMANDA TOWNSEND | 290 SAWMILL RD | | | | NEW PROVIDENCE | PA | 17560 | USA | TRADE PAYABLE | | | | | $39.96 | |
| 8285 | | AMANDA TRAN | 132 DARTMOUTH MALL | | | | DARTMOUTH | MA | 02747 | USA | TRADE PAYABLE | | | | | $7.97 | |
| 8286 | | AMANDA TRIM | 165 STARR RD | | | | CHESWICK | PA | 15024 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 8287 | | AMANDA TRITCHLER | 9450 SUNSET DR | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 8288 | | AMANDA TUCKER | 742 COLE ROAD | | | | MUNFORD | AL | 36268 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8289 | | AMANDA TURNER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 44714 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 8290 | | AMANDA TURNER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 44714 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 8291 | | AMANDA TYMAN | 6025 SPRINGHILL DR | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $26.75 | |
| 8292 | | AMANDA TYMAN | 6025 SPRINGHILL DR | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 8293 | | AMANDA VAN HAVERMAET | 11340 AMARYLLIS RD | | | | GREY EAGLE | MN | 56336 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 8294 | | AMANDA VAZQUEZ | 1455 HARROD AVE | | | | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $44.56 | |
| 8295 | | AMANDA VEGT | 50491 ARBOR AVE W | | | | STANCHFIELD | MN | 55080 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 8296 | | AMANDA VERMILLION | 9200 WELLINGTON COURT | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 8297 | | AMANDA VERNON | 1225 ZANE OAK RD | | | | OAK HILL | OH | 45656 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 8298 | | AMANDA VIDAL | 3507 W CAMPUS | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 8299 | | AMANDA WAGERS | 2108 STATE RD 46 W | | | | NASHVILLE | IN | 47448 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 8300 | | AMANDA WALKER | 118 CREEKSIDE DR | | | | CLEMSON | SC | 29631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8301 | | AMANDA WALKER | 118 CREEKSIDE DR | | | | CLEMSON | SC | 29631 | USA | TRADE PAYABLE | | | | | $37.49 | |
| 8302 | | AMANDA WALKER | 118 CREEKSIDE DR | | | | CLEMSON | SC | 29631 | USA | TRADE PAYABLE | | | | | $109.41 | |
| 8303 | | AMANDA WALKER | 118 CREEKSIDE DR | | | | CLEMSON | SC | 29631 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 8304 | | AMANDA WALLACE | 601 6TH ST | | | | DECATUR | AL | 35611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8305 | | AMANDA WALLACE | 601 6TH ST | | | | DECATUR | AL | 35611 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 8306 | | AMANDA WALLER | 718 RAMSEY CT | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $12.17 | |
| 8307 | | AMANDA WANKO | 1 MEADOW DR | | | | MOORESTOWN | NJ | 08057 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8308 | | AMANDA WASHINGTON | 87 AND A HALF UNION ST | | | | ROCKVILLE | CT | 06066 | USA | TRADE PAYABLE | | | | | $24.68 | |
| 8309 | | AMANDA WATSON | 1127 PERKINS MILL RD | | | | CLAXTON | GA | 30417 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 8310 | | AMANDA WATTERSON | 512 RUMELY | | | | LAPORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 8311 | | AMANDA WATTS | 12116 SE 1ST ST | | | | VANCOUVER | WA | 98664 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8312 | | AMANDA WEAST | 504 ARROWHEAD DR | | | | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $3.93 | |
| 8313 | | AMANDA WEBB | 534 CLARENCE JONES RD | | | | MOULTRIE | GA | 31768 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 8314 | | AMANDA WEBER | 4707 E 88TH | | | | CLEVELAND | OH | 44125 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 8315 | | AMANDA WELLS | 3180 SOUTH LEE HWY LOT 1 | | | | MCGONALD | TN | 37353 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 8316 | | AMANDA WESTGATE | 330 NORTH FRONT STREET | | | | NEW BEDFORD | MA | 02746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8317 | | AMANDA WHITE | 4542 3RD STREET SE B | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 8318 | | AMANDA WHITE | 4542 3RD STREET SE B | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $64.70 | |
| 8319 | | AMANDA WILBURN | LEX | | | | LEXINGTON | KY | 40356 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 8320 | | AMANDA WILKES | 4000 COAST GUARD BLVD | | | | PORTSMOUTH | VA | 23703 | USA | TRADE PAYABLE | | | | | $39.42 | |
| 8321 | | AMANDA WILLIAMS | XXXX | | | | GRASS VALLEY | CA | 95945 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 8322 | | AMANDA WILLIAMS | XXXX | | | | GRASS VALLEY | CA | 95945 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8323 | | AMANDA WILLIAMS | XXXX | | | | GRASS VALLEY | CA | 95945 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 8324 | | AMANDA WILSON | 1711 SUSSEX ON BERKLEY | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 8325 | | AMANDA WILSON | 1711 SUSSEX ON BERKLEY | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 8326 | | AMANDA WILSON | 1711 SUSSEX ON BERKLEY | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $8.24 | |
| 8327 | | AMANDA WINDSOR | 322 DRESSER AVENUE | | | | PRINCE FREDERICK | MD | 20678 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 8328 | | AMANDA WINSLOW | 116 COINJOCK BAPTIST CHURCH ROAD | | | | CONJOCK | NC | 27923 | USA | TRADE PAYABLE | | | | | $111.00 | |
| 8329 | | AMANDA WINTER | 1024 W MENK DRIVE | | | | ST PETER | MN | 56082 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 8330 | | AMANDA WINTER | 1024 W MENK DRIVE | | | | ST PETER | MN | 56082 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 8331 | | AMANDA WOLFSON | 2310 COMO AVE APT 1 | | | | SCHAUMBURG | IL | 60195 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 8332 | | AMANDA WOOD | 116 PLEASANT STREET | | | | THERESA | NY | 13691 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 8333 | | AMANDA WOOD | 116 PLEASANT STREET | | | | THERESA | NY | 13691 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 8334 | | AMANDA WOODFORD | 13375 W ZUNI STREET UNIT B | | | | GLENDALE | AZ | | USA | TRADE PAYABLE | | | | | $23.98 | |
| 8335 | | AMANDA WOODSON | 1130 COPPERMILL LN | | | | INDIANPOLIS | IN | 46234 | USA | TRADE PAYABLE | | | | | $4.22 | |
| 8336 | | AMANDA WRIGHT | 740 CONTOR AVE | | | | IDAHO FALLS | ID | 83401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8337 | | AMANDA WRIGHT | 740 CONTOR AVE | | | | IDAHO FALLS | ID | 83401 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 8338 | | AMANDA WYCKOFF | 2232 SYCAMORE ST | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 8339 | | AMANDA XXXXX | 367 UMBER PL | | | | LOVELAND | CO | 80538 | USA | TRADE PAYABLE | | | | | $213.09 | |
| 8340 | | AMANDA Y JEFFERSON | 63 CLARK ST | | | | NEWBEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8341 | | AMANDA YATES | 309 W MAIN ST | | | | CLAYTON | IL | 62324 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 8342 | | AMANDA YOUNG | 521 2ND ST W | | | | HASTINGS | MN | 55033 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 8343 | | AMANDA ZEISET | 129 WASHINGTON AV | | | | EPHRATA | PA | 17522 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 8344 | | AMANDA ZMUDA | 225 RAILROAD ST | | | | CYPRESS | IL | 62923 | USA | TRADE PAYABLE | | | | | $4.70 | |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8345 | | AMANDA ZORRILLA | 1938 WALLACE ST | | | | PHILADELPHIA | PA | 19130 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 8346 | | AMANDA LENHART | 19230 SWINGING BRIDGE RD | | | | BOONSBORO | MD | 21713 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 8347 | | AMANDABAKER KEVINBAKER | 2180 GREENPOND ROAD | | | | CHATHAM | VA | 24531 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8348 | | AMANDACOVEY BRANDON C | 806 NORTH JEFFERSON APT 2 | | | | PULASKI | VA | 24301 | USA | TRADE PAYABLE | | | | | $2.48 | |
| 8349 | | AMANDAGEDDO URBAY | URB SANTA ROSA | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8350 | | AMANDA-HAROL MONHOLLEN | 19055S TRACY RD | | | | NORTHWOOD | OH | 43619 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8351 | | AMANDAJOE WILSON | 108 ALDRIDGE | | | | BUFFALO | NY | 14220 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 8352 | | AMANDALEE THOMAS | PO BX 14757 | | | | FRESNO | CA | 93406 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 8353 | | AMANDAN RICHARDSON | 4014 ARROWWOOD DR | | | | LAS VEGAS | NV | 89147 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 8354 | | AMANDAR R MELDRUM | 8020 MARSH | | | | ALGONAC | MI | 48001 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 8355 | | AMANDASTRIZA AMANDASTRIZAK | 8276 SHARON AVE N W | | | | NORTH CANTON | OH | 44720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8356 | | AMANDATHERES ANDERSON | 2463 RAINBOW TRAIL | | | | WAVERLY | OH | 45690 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8357 | | AMANDO GONZALEZ | 5909 EASTERN AVENUE | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $17.01 | |
| 8358 | | AMANDO SAUSEDO | 5801 SILVER SPRINGS | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $14.78 | |
| 8359 | | AMANDO TORRES | HC 01 BOX 3176 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8360 | | AMANI A JACKSON | 227 MISSOURI AVE NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 8361 | | AMANI WRIGHT | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 8362 | | AMANIAMPONG AKOSUA | 4418 SARATOGA DR | | | | JANESVILLE | WI | 53546 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 8363 | | AMANKWAH JOHN E | 6119 DEREK CHRISTOPHER CT | | | | CHARLOTTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $261.23 | |
| 8364 | | AMANNDA SAWYER | 110 FREEMAN ST | | | | SPRINGFIELD | OH | 45505 | USA | TRADE PAYABLE | | | | | $8.33 | |
| 8365 | | AMANTEA SUSANNE M | 4206 CHICO ST | | | | SHASTA LAKE | CA | 96019 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 8366 | | AMANTINA LOPEZ | 560 PROSPECT STREET | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $6.36 | |
| 8367 | | AMANUEL ADGEHE | 1321CRESTRIGE LANE | | | | EAGAN | MN | 55123 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 8368 | | AMAH NAZHAND | 11215 OAK LEAF DR APT 160 | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 8369 | | AMAAH RAFI | 17860 WEXFORD TEH | | | | JAMAICA | NY | 11432 | USA | TRADE PAYABLE | | | | | $15.22 | |
| 8370 | | AMANY JESSIE M | 1015 N HARPER AVE | | | | W HOLLYWOOD | CA | 90046 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 8371 | | AMANZIE STRAUGHTER | 3228 SHERRYCREST DR | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $142.59 | |
| 8372 | | AMAR BERNIDINE | 3420 EDENBORN AVE | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $19.80 | |
| 8373 | | AMAR EDITH SANCHEZ MORA | 2826DMAXSON RD | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 8374 | | AMAR NEOGI | 18407 61ST PL NE | | | | KENMORE | WA | 98028 | USA | TRADE PAYABLE | | | | | $16.23 | |
| 8375 | | AMARA AHIDARA | 1513 CLARKSON ROAD | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8376 | | AMARA ISHA | 6000 CRESTON AVENUE UNIT | | | | DES MOINES | IA | 50321 | USA | TRADE PAYABLE | | | | | $53.91 | |
| 8377 | | AMARA NATALIE | 15885 SE CR 100A | | | | STARKE | FL | 32091 | USA | TRADE PAYABLE | | | | | $14.12 | |
| 8378 | | AMARA NITIBHON | 6812 MAGENTA LN | | | | AUSTIN | TX | 78739 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 8379 | | AMARAL CINDY | 56 PHENNEGER LANE | | | | NORTHEAST | MD | 21909 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 8380 | | AMARAL ESTER | CONO ALAMANDA APT 1042 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $24.93 | |
| 8381 | | AMARAL HILARIO C | 4330 CAMINO DE LA PLAZA | | | | SAN YSDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $194.39 | |
| 8382 | | AMARANTE HERRERA | 7300 BRYANT ST | | | | NORTHGLENN | CO | 80030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8383 | | AMARE ZEWDU | 15008 GEORGIA AVE | | | | ROCKVILLE | MD | 20853 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8384 | | AMARELYS MARRERO | BO QUEDRADA | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8385 | | AMARI C ANDERSON | 22 NORWOOD DR | | | | NORMAL | IL | 61761 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 8386 | | AMARIA HILLARD | 24 BANYAN COURSE APT B | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $24.71 | |
| 8387 | | AMARILES YENNIFER | 549 MYRTLE ST | | | | VILLA RICA | GA | 30180 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8388 | | AMARILI RIVERA | PO BOX 1777 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8389 | | AMARILIS BEATO | AMERICO MIRANDA CALLE 38 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $20.07 | |
| 8390 | | AMARILIS BRITO | 131 ARMSTRONG ST | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $165.00 | |
| 8391 | | AMARILIS ESTRADA | BARRIO COTTO PENUELAS K 8 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 8392 | | AMARILIS MOLINA | 64 WOODLAND ST | | | | NEW BRITAIN | CT | 06051 | USA | TRADE PAYABLE | | | | | $74.71 | |
| 8393 | | AMARILIS REYES | NONE | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 8394 | | AMARILIS RIVERA | PO BOX 9988 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8395 | | AMARILLO GLOBE NEWS | P O BOX 1486 | | | | AUGUSTA | GA | 30903 | USA | TRADE PAYABLE | | | | | $6,564.01 | |
| 8396 | | AMARILYS ARROYO | BOX 141122 | | | | ARECIBO | PR | 00614 | USA | TRADE PAYABLE | | | | | $41.28 | |
| 8397 | | AMARIS HERRERA | 2408 NORD AVE | | | | BAKERSFIELD | CA | 93314 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 8398 | | AMARIS RODIGUEZ | 40 OREAD ST | | | | WORCESTER | MA | 01605 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 8399 | | AMARIS RODRIGUEZ | 40 OREAD ST | | | | WEBSTER | MA | 01608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8400 | | AMARIS WARE | 5464 N MICHIGAN ROAD | | | | INDIANAPOLIS | IN | 46228 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 8401 | | AMARISN LALLAVE | 249 BELLEVILLE AVE APT 47C | | | | BLOOMFIELD | NJ | 07003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8402 | | AMARJEET MALHI | 15117 24TH STREET NE | | | | BELLEVUE | WA | 98005 | USA | TRADE PAYABLE | | | | | $164.26 | |
| 8403 | | AMARJIT KAUR | 4445 STEVENSON BLVD APT 1 | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $11.62 | |
| 8404 | | AMARO IRIS | HC 55 BOX 9401 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 8405 | | AMARO LEYDA | PO BOX 451652 | | | | KISSIMMEE | FL | 34745 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 8406 | | AMARO MANUEL | 526 C AVE | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $24.75 | |
| 8407 | | AMARO MARIA | 7700 BUENA VISTA BLVD | | | | LAMONT | CA | 93241 | USA | TRADE PAYABLE | | | | | $26.86 | |
| 8408 | | AMARO ORLANDO | SEC CERRITO JACAGUAZ | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $169.10 | |
| 8409 | | AMARO YAHILL | RR2 BOS 7559 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 8410 | | AMAROK MERCILEN | 3501 KIPLING ST | | | | WHEAT RIDGE | CO | 80033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8411 | | AMAROMYERS CARMENDELIA | 2843 SAND HILLS DRIVE | | | | LOUISVILLE | KY | 40208 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 8412 | | AMARON MARITZA | URB PUENTE BELLLA11 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $40.30 | |
| 8413 | | AMARYLIS DAVILA | PO BOX 9020794 | | | | SAN JUAN | PR | 00902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8414 | | AMARYLUS ROSADO | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $186.00 | |
| 8415 | | AMARYLLIS AYALA | 77 MIDDLESEX AVE | | | | SOMERVILLE | MA | 02474 | USA | TRADE PAYABLE | | | | | $23.22 | |
| 8416 | | AMATO ALICIA | 1942NE 148 ST SUITE 2260 | | | | MIAMI | FL | 33181 | USA | TRADE PAYABLE | | | | | $11.90 | |
| 8417 | | AMATO LAURETTA D | 45 CUTTING ORES | | | | PT CHARLOTTE | FL | 33948 | USA | TRADE PAYABLE | | | | | $11.75 | |
| 8418 | | AMATO LAURETTA D | 45 CUTTING ORES | | | | PT CHARLOTTE | FL | 33948 | USA | TRADE PAYABLE | | | | | $11.75 | |
| 8419 | | AMATO LORI | 68 LOBACHSVILLE RD | | | | FLEETWOOD | PA | 19522 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 8420 | | AMAUI NIEVES | COND TORRESDE L PARQUE | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $51.24 | |
| 8421 | | AMAURY ALMESTICA | URB SANTIAGO A8 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8422 | | AMAURY CASTRO | RR 6 BOX 9443 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $19.49 | |
| 8423 | | AMAV ENTERPRISES LTD | 656 SYLVAN PLACE | | | | BATAVIA | IL | 60510 | USA | TRADE PAYABLE | | | | | $19,357.82 | |
| 8424 | | AMAYA ALYSSA | 1218 LAS PAMPAS | | | | SAN ELIZARIO | TX | 79849 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 8425 | | AMAYA ASIA | 3555 E MANHATTAN BLVD APT3 | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8426 | | AMAYA ATKINSON | 2520 PINECREST CT | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $24.87 | |
| 8427 | | AMAYA DEZREE | 5058 ORCHARD ST | | | | MONTCLAIR | CA | 91763 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 8428 | | AMAYA ELIZABETH | 621 SUNSET RD SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8429 | | AMAYA FANNY | 720 NARDMORE AVE | | | | LOS ANGELES | CA | 90029 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 8430 | | AMAYA GILBERT | 6714 W DEVONSHIRE | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 8431 | | AMAYA IVANIA | 7601 23RD AVE | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 8432 | | AMAYA JIMMY | 9741 CLOCKTOWER LANE | | | | COLUMBIA | MD | 21046 | USA | TRADE PAYABLE | | | | | $4.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8433 | | AMAYA JOSE | 451 SHATTETON AVE | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 8434 | | AMAYA LACHRISTA | 4141 PINEWAY AVE APTP | | | | CHAR | NC | 28210 | USA | TRADE PAYABLE | | | | | $19.77 | |
| 8435 | | AMAYA LESLIE | 436 COLLEGE ST | | | | PHILOMATH | OR | 97370 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 8436 | | AMAYA LILIAN A | 1040 E HELLMAN ST | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 8437 | | AMAYA LILLIAN | 1505 E 10TH ST | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 8438 | | AMAYA LOREEN | 112 PEYTON ST | | | | SANTA CRUZ | CA | 95060 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 8439 | | AMAYA MAGALENE C | 687 BANDERA DR | | | | CAMARILLO | CA | 93010 | USA | TRADE PAYABLE | | | | | $139.98 | |
| 8440 | | AMAYA MARIA | 2665 35TH AVE NE | | | | NAPLES | FL | 34120 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 8441 | | AMAYA MARIBEL | 213 N SALDANO AVE | | | | AZUSA | CA | 91702 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 8442 | | AMAYA MATEO | 35 JOSEPH ST | | | | YONKERS | NY | 10704 | USA | TRADE PAYABLE | | | | | $32.50 | |
| 8443 | | AMAYA RAQUEL O | 1107 N LLANO | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8444 | | AMAYA ROSA | 144 BLOOMINGDALE ST | | | | CHELSEA | MA | 02150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8445 | | AMAYA ROSA | 144 BLOOMINGDALE ST | | | | CHELSEA | MA | 02150 | USA | TRADE PAYABLE | | | | | $69.70 | |
| 8446 | | AMAYA ROXANNA | 7710 RESTMERE ROAD | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8447 | | AMAYA VERONICA L | 3817 SOUTH I RD 1226 | | | | EDINBURG | TX | 78539 | USA | TRADE PAYABLE | | | | | $59.77 | |
| 8448 | | AMAYAAGUERO ARMIDA | 34 CUERRO LN | | | | LOS LUNAS | NM | 87031 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 8449 | | AMAZING MAGNOLIAS LLC | 16 PARK CIRCLE | | | | CARTERSVILLE | GA | 30120 | USA | TRADE PAYABLE | | | | | $69.97 | |
| 8450 | | AMAZING WL LTD COMPANY | 400 GALLERIA PKY SE 1500 | | | | ATLANTA | GA | 30339 | USA | TRADE PAYABLE | | | | | $145.95 | |
| 8451 | | AMAZOMCOM CRAFTSMAN TOOLS | 675 ALLEN RD | | | | CARLISLE | PA | 17015 | USA | TRADE PAYABLE | | | | | $311.74 | |
| 8452 | | AMAZON MEDIA GROUP LLC | PO BOX 24651 | | | | SEATTLE | WA | 98124 | USA | TRADE PAYABLE | | | | | $86,354.90 | |
| 8453 | | AMAZON WEB SERVICES INC | P O BOX 84023 | | | | SEATTLE | WA | 98124 | USA | TRADE PAYABLE | | | | | $345,764.90 | |
| 8454 | | AMAZONCOM BIG TOOLBOXES | 402 JOHN DODD RD | | | | SPARTANBURG | SC | 29303 | USA | TRADE PAYABLE | | | | | $35.19 | |
| 8455 | | AMBAKHISYE JNBAPTISTE | 236 ENFIELD GREEN | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8456 | | AMBAR ARIAS | 809 N 3RD ST | | | | YAKIMA | WA | 98901 | USA | TRADE PAYABLE | | | | | $43.28 | |
| 8457 | | AMBASIO SOPHIA | 1960 SANTA ANA BLVD | | | | LOS ANGELES | CA | 90059 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 8458 | | AMBASSADOR ALARMS INC | 1304 SW 160TH AVE STE 297 | | | | SUNRISE | FL | 33326 | USA | TRADE PAYABLE | | | | | $54,249.00 | |
| 8459 | | AMBEAU ROBIN R | 1414 LOUISA STREET | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 8460 | | AMBER AMBERDRODRIGUEZ | 25878 FRESCA DR | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 8461 | | AMBER ANDERSON | 203 FRIENDLY AVE | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 8462 | | AMBER ANDERSON | 203 FRIENDLY AVE | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 8463 | | AMBER APPLEGATE | 2 STUMP ST | | | | MOUNT VERNON | OH | 43050 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 8464 | | AMBER APPLEGATE | 2 STUMP ST | | | | MOUNT VERNON | OH | 43050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8465 | | AMBER ARNOKD | 455 RIDGEFIELDS RD | | | | KINGSPORT | TN | 37660 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 8466 | | AMBER ASH | 624 1 2 MAPLE STREET | | | | LISBON | OH | 44432 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8467 | | AMBER AVERY | PO BOX 263 | | | | POWERS LAKE | ND | 58773 | USA | TRADE PAYABLE | | | | | $84.62 | |
| 8468 | | AMBER BAILEY | 156 BUCK CREEK RD | | | | INDIANPOLS | IN | 46229 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 8469 | | AMBER BAKER | 576 KELLAR ST | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8470 | | AMBER BAKER | 576 KELLAR ST | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 8471 | | AMBER BAKER | 576 KELLAR ST | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 8472 | | AMBER BARNER | 5454 WHITWOOD RD | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 8473 | | AMBER BARNES | 1305 BLUE MOUNTAIN DR | | | | DANIELSVILLE | PA | 18038 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8474 | | AMBER BARNES | 1305 BLUE MOUNTAIN DR | | | | DANIELSVILLE | PA | 18038 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 8475 | | AMBER BAUM | 416 PLEASANT ST | | | | CAMBRIDGE | MD | 21613 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 8476 | | AMBER BELL | 2488 NATICOKE WHARF RD | | | | NANTICOKE | MD | 21840 | USA | TRADE PAYABLE | | | | | $19.42 | |
| 8477 | | AMBER BELL | 2488 NATICOKE WHARF RD | | | | NANTICOKE | MD | 21840 | USA | TRADE PAYABLE | | | | | $32.95 | |
| 8478 | | AMBER BENEVENTE | 1838 W CHERRY AVE | | | | FULLERTON | CA | 92833 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 8479 | | AMBER BENNETTE | 37 THOMASON RD | | | | STOPTIN | GA | 31649 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8480 | | AMBER BERKLEY | 3516 FIRST AVENUE S | | | | MINNEAPOLIS | MN | 55408 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 8481 | | AMBER BERKLEY | 3516 FIRST AVENUE S | | | | MINNEAPOLIS | MN | 55408 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 8482 | | AMBER BIDWELL | PO BOX 451 | | | | VERDEN | OK | 73092 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8483 | | AMBER BITTINGER | 60564 DIVISON RD | | | | LORE CITY | OH | 43755 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 8484 | | AMBER BONZO | 2922 WHITTIMGTON | | | | SAN JOSE | CA | 95148 | USA | TRADE PAYABLE | | | | | $85.21 | |
| 8485 | | AMBER BRATCHER | 4685 CANERIDGE RD | | | | MORGANTOWN | KY | 42261 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 8486 | | AMBER BRIGHAM | XZZZZ | | | | BURLINGTON | WA | 98233 | USA | TRADE PAYABLE | | | | | $16.97 | |
| 8487 | | AMBER BROTHERSON | 6410 S DENNY ST APT 76 | | | | INDIANAPOL65 | IN | 46237 | USA | TRADE PAYABLE | | | | | $90.98 | |
| 8488 | | AMBER BROWN | 626 HIGH ST | | | | BROOKVILLE | IN | 47012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8489 | | AMBER BROWN | 626 HIGH ST | | | | BROOKVILLE | IN | 47012 | USA | TRADE PAYABLE | | | | | $46.37 | |
| 8490 | | AMBER BROWN | 626 HIGH ST | | | | BROOKVILLE | IN | 47012 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 8491 | | AMBER BRYAN | 6 HIGHPOINT CT | | | | SILVER CREEK | GA | 30173 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8492 | | AMBER BRYANT | 1626 LEO STREET | | | | DAYTON | OH | 45404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8493 | | AMBER BUTLER | 1579 TRANSYLVANIA AVE SE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8494 | | AMBER C GEIST | 29588 HALLSPORT RD | | | | WELLSVILLE | NY | 14895 | USA | TRADE PAYABLE | | | | | $39.59 | |
| 8495 | | AMBER C SLAUGHTER | 13365 WARWICK BLVD D | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $32.40 | |
| 8496 | | AMBER CABRERA | 5570 NW 44 TH APT 114 | | | | LAUDAHILL | FL | 33319 | USA | TRADE PAYABLE | | | | | $6.75 | |
| 8497 | | AMBER CALHOUN | 33364 HWY 71 | | | | ELROY | WI | 53929 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 8498 | | AMBER CAMPBELL | 5825 W ISABELLA RD | | | | MT PLEASANT | MI | 48858 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 8499 | | AMBER CARPENTER | 445 71ST ST | | | | NIAGARA FALLS | NY | 14304 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 8500 | | AMBER CARTAGENA | 213 N 8TH PL | | | | HOBART | IN | 46342 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 8501 | | AMBER CARTER | 953 VIRGIL DRIVE | | | | GAS CITY | IN | 46933 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 8502 | | AMBER CHAFFINS | 3643 CONNOR ST | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8503 | | AMBER CHAMBLISS | RT 2 BOX 2251 | | | | ELLSINORE | MO | 63937 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 8504 | | AMBER CHANNELL | 161 NATUREWOODS ROAD | | | | MCONNEL | SC | 29726 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 8505 | | AMBER CHRISTY | 86 GRIFFITH ST | | | | IRONDALE | OH | 43932 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 8506 | | AMBER CHRISTY | 86 GRIFFITH ST | | | | IRONDALE | OH | 43932 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8507 | | AMBER CLARENCE | 1447 HERBERT AVE | | | | SLT | CA | 96150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 8508 | | AMBER COLEMAN | 408 CURTIS RD | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 8509 | | AMBER COLEMAN | 408 CURTIS RD | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $89.72 | |
| 8510 | | AMBER CORBITT | 811 FIR ST | | | | ROCKFORD | IL | 61032 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 8511 | | AMBER CORRELL | 524 CARMALITA ST | | | | PUNTA GARDA | FL | 33950 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 8512 | | AMBER CORRIN | 2538 FLETCHER AVE NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 8513 | | AMBER CRAVEN | 5825 W ISABELLA RD | | | | MT PLEASANT | MI | 48858 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 8514 | | AMBER CRUMMITT | 45 BOLIVAR CT | | | | HARPERS FERRY | WV | 25425 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 8515 | | AMBER CURTIS | 26551 STANFORD DR E | | | | SOUTHFIELD | MI | 48076 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 8516 | | AMBER D FOSTER | 2150 EAST 19TH STREET | | | | OWENSBORO | IN | 47203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8517 | | AMBER DAGES | 2815 WORTH ST | | | | OREGON | OH | 43616 | USA | TRADE PAYABLE | | | | | $37.47 | |
| 8518 | | AMBER DARDEN | 3912 SABINE AVE | | | | TEXARKANA | TX | 75503 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 8519 | | AMBER DAVIS | 946 ELLISON CT | | | | AUSTELL | GA | 30106 | USA | TRADE PAYABLE | | | | | $7.68 | |
| 8520 | | AMBER DAWSON | 72369 DAHLIA ST | | | | COVINGTON | LA | 70435 | USA | TRADE PAYABLE | | | | | $6.95 | |

Schedule E/F Part 3, Question 1
Pg 439 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8521 | | AMBER DEDRICK | 745 LYNCH ST SW | | | | GRAND RAPIDS | MI | 49503 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 8522 | | AMBER DEJESUS | 617 SEVERN ISLAND CT | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 8523 | | AMBER DOVE | 120 E VILLAGE RD | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $48.47 | |
| 8524 | | AMBER DOWNS | 300 FURMAN HALL RD | | | | GREENVILLE | SC | 29609 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 8525 | | AMBER DREHMEL | 211 S ASH ST | | | | CADOTT | WI | 54727 | USA | TRADE PAYABLE | | | | | $10.06 | |
| 8526 | | AMBER DREW | 1355 13TH ST | | | | COTTAGE HILLS | IL | 62018 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 8527 | | AMBER DUNHAM | 20682 ATLANTIC PUFFIN DR | | | | GRAND RAPIDS | MN | 55744 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 8528 | | AMBER DUNNING | 5425 MICHIGAN HOLLOW RD | | | | AVOCA | NY | 14809 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 8529 | | AMBER EASTLING | 10000 | | | | HOMEWOOD | IL | 60430 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 8530 | | AMBER ELIZABETH BRAGG | 1119 E REID RD | | | | GRAND BLANC | MI | 48439 | USA | TRADE PAYABLE | | | | | $33.68 | |
| 8531 | | AMBER ELLINGTON | 44 BERTHA COURT APT 6 | | | | CLEVELAND | GA | 30528 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 8532 | | AMBER ELLIOT | 333 E WALNUT ST | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8533 | | AMBER EMBERTON | 1012 ROBMAR RD | | | | DUNEDIN | FL | 34698 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 8534 | | AMBER EMERY | 6 TRUDY LN | | | | W MIDDLESEX | PA | 16159 | USA | TRADE PAYABLE | | | | | $24.36 | |
| 8535 | | AMBER ENGLE | 7724 REDBANK LN | | | | HUBERHEIHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8536 | | AMBER EVERITTS | 711 FREBIS AVE | | | | COL | OH | 43206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8537 | | AMBER FAHNER | 601 TWO RIDGE RD APT 4D1 | | | | WELLSBURGH | WV | 43953 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 8538 | | AMBER FAHNER | 601 TWO RIDGE RD APT 4D1 | | | | WELLSBURGH | WV | 43953 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 8539 | | AMBER FAHY | 975 BILL JONES RD | | | | GROVETON | TX | 75845 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 8540 | | AMBER FAMATID | 85 NW MARVIN AVE | | | | POULSBO | WA | 98370 | USA | TRADE PAYABLE | | | | | $9.33 | |
| 8541 | | AMBER FELMLEE | 956 COLBERT AVENUE | | | | OIL CITY | PA | 16301 | USA | TRADE PAYABLE | | | | | $59.70 | |
| 8542 | | AMBER FERRELL | 843 BERKSHIRE DR | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $39.00 | |
| 8543 | | AMBER FISCHER | 11200 | | | | INDEPENDENCE | OH | 44131 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 8544 | | AMBER FLYNN | 97 WESFIELD DR | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $68.14 | |
| 8545 | | AMBER FOECHTERLE | 103 S 1ST ST | | | | JOLIET | MT | 59041 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 8546 | | AMBER FORBES | 312 LAWLER AVE | | | | LONG BEACH | MS | 39560 | USA | TRADE PAYABLE | | | | | $34.92 | |
| 8547 | | AMBER FORMAN | 1778 CTY RD 270 | | | | CLYDE | OH | 43410 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 8548 | | AMBER FRANKS | 3465 DAVAN LANE | | | | MONROE | GA | 30655 | USA | TRADE PAYABLE | | | | | $65.66 | |
| 8549 | | AMBER FRANKS | 3465 DAVAN LANE | | | | MONROE | GA | 30655 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 8550 | | AMBER FROST | 720 WEST COLUMBUS APT 4 | | | | BELLEFONTAINE | OH | 43311 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 8551 | | AMBER FUNKHOUSER | 22374 FAIN RD | | | | ELKMONT | AL | 35614 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 8552 | | AMBER GARNESS | 1079 IVY ST | | | | HEMET | CA | 92545 | USA | TRADE PAYABLE | | | | | $16.85 | |
| 8553 | | AMBER GARRISON | 716 N PIERCE AVE | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8554 | | AMBER GEORG | 226 S UNION ST | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8555 | | AMBER GERR | 829 E 52ND ST | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 8556 | | AMBER GIANCOTTI | 847 SPRING ST APT 4 | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $59.60 | |
| 8557 | | AMBER GLASS | 3821 BRENTWOOD WEST | | | | RALEIGH | NC | 27601 | USA | TRADE PAYABLE | | | | | $31.63 | |
| 8558 | | AMBER GOINS | 463 JACKSON HILL ROAD | | | | DENTON | NC | 27239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8559 | | AMBER GOMEZ | 21038 CITY AND  BULL A | | | | AV | CA | 92308 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 8560 | | AMBER GOMEZ | 21038 CITY AND  BULL A | | | | AV | CA | 92308 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 8561 | | AMBER GRASSE | 2919 NORTH 100 WEST | | | | ANDERSON | IN | 46011 | USA | TRADE PAYABLE | | | | | $69.45 | |
| 8562 | | AMBER GREEN | 2617 6TH ST W | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $64.68 | |
| 8563 | | AMBER GRIEDER | 11 BORDENAVE APT7 | | | | NORWICH | NY | 13815 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 8564 | | AMBER GRIFFITH | 18 DOGWOOD DR | | | | FT OGLETHORPE | GA | 30742 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 8565 | | AMBER GUEVARA | 115 CASTLEBRIDGE COURT | | | | WINCHESTER | VA | 22602 | USA | TRADE PAYABLE | | | | | $21.99 | |
| 8566 | | AMBER HACKWORTH | 6734 STREAM AVE NE | | | | N CANTON | OH | 44721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8567 | | AMBER HALBROOK | 417 MORTON RD | | | | HAMLIN | NY | 14464 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 8568 | | AMBER HAMEL | 6769 MAGNOLIA POINTE CIR | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 8569 | | AMBER HARBOR | 5269 BIGBEND DR | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8570 | | AMBER HENDRIX | 816 N BUCKDAK | | | | STANLEY | NC | 28164 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8571 | | AMBER HENSLEY | 3513 HALLMOORE 5 | | | | N LITTLE ROCK | AR | 72120 | USA | TRADE PAYABLE | | | | | $23.22 | |
| 8572 | | AMBER HERNANDEZ | 31 LUCAS LN | | | | FORT WORTH | TX | 76134 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 8573 | | AMBER HIGHTOWER | PLEASE ENTER | | | | PLEASE ENTER | GA | 30126 | USA | TRADE PAYABLE | | | | | $23.35 | |
| 8574 | | AMBER HITCHEN | 607 MURRY STREET | | | | WAPAKONETA | OH | 45895 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8575 | | AMBER HOLBROOK | 325 COBB BRIDGE RD | | | | WESTMINSTER | SC | 29693 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 8576 | | AMBER HOLLAND | 11633 W 130TH ST | | | | N ROYALTON | OH | 44147 | USA | TRADE PAYABLE | | | | | $15.56 | |
| 8577 | | AMBER HOLLEN | 2303 SHERIDAN ST | | | | ANDERSON | IN | 46016 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 8578 | | AMBER HOLZMER | 1811 BUSH AVE E | | | | ST PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 8579 | | AMBER HOWARD | 1482 S FEEMSTER LAKE RD | | | | TUPELO | MS | 38804 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 8580 | | AMBER IANNUCCI | 3011 SOUTH WAPITI LANE | | | | PINETOP | AZ | 85935 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 8581 | | AMBER JACKSON | 4063 WATERWAY ST NW | | | | NORTH LAWRENCE | OH | 44666 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 8582 | | AMBER JACKSON | 4063 WATERWAY ST NW | | | | NORTH LAWRENCE | OH | 44666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8583 | | AMBER JAUCSAR | NO ADDRESS | | | | NA | MD | 21740 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 8584 | | AMBER JOHNSON | 2906 NORWOOD DR | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $3.03 | |
| 8585 | | AMBER JOHNSTON | 2906 NORWOOD DR | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 8586 | | AMBER JOHNSTON | 4409 W GRAY ST | | | | TAMPA | FL | 33609 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 8587 | | AMBER JONES | 24863  ENCHANTED WAY | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 8588 | | AMBER JONES | 24863  ENCHANTED WAY | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 8589 | | AMBER JONES | 24863  ENCHANTED WAY | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 8590 | | AMBER KEISTER | 6775 E US HIGHWAY 33 LOT 39 | | | | CHURUBUSCO | IN | 46723 | USA | TRADE PAYABLE | | | | | $133.80 | |
| 8591 | | AMBER KENNELL | 804 S HOME AVE | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 8592 | | AMBER KIEPER | 231 ASH ST | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 8593 | | AMBER KINDLER | 98 HASER DR | | | | NEW KENSINGTON | PA | 15068 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 8594 | | AMBER KING | 6740 WILD RIDGE CR | | | | MEMPHIS | TN | 38120 | USA | TRADE PAYABLE | | | | | $64.08 | |
| 8595 | | AMBER KIRBY | 1703 CENTER ST | | | | MOUNDSVILLE | WV | 26041 | USA | TRADE PAYABLE | | | | | $68.54 | |
| 8596 | | AMBER KISER | 908 EASY ST APT D | | | | GILLETTE | WY | 82718 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 8597 | | AMBER KUBERA | 1213 S 63RD ST | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $107.13 | |
| 8598 | | AMBER KUHL | 483 A CARVER STREET | | | | PLYMOUTH | PA | 18651 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 8599 | | AMBER KURTZ | 38 CHESTNUT | | | | WILLIAMSPORT | PA | 17756 | USA | TRADE PAYABLE | | | | | $59.40 | |
| 8600 | | AMBER L KASSOUF | 148 FIVE FORKS RD | | | | GIBBON GLADE | PA | 15440 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 8601 | | AMBER L MARTINEZ | 1106 SALAZAR ST | | | | SAN LUIS | CO | 81152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8602 | | AMBER L PANDER | 1198 PATTERSON RD | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $11.58 | |
| 8603 | | AMBER L ROBERTS | 241 MAX CT | | | | BELTON | SC | 29627 | USA | TRADE PAYABLE | | | | | $61.13 | |
| 8604 | | AMBER L TURNER | 24 LYNN STREET | | | | HURRICANE | WV | 25526 | USA | TRADE PAYABLE | | | | | $27.35 | |
| 8605 | | AMBER LAMBERT | 329 N JEFFERSON ST | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 8606 | | AMBER LAVALLEY | 2602 ACUSHNET AVE | | | | NEW BEDFORD | MA | 02745 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 8607 | | AMBER LEE | 353 N WESTWOOD AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 8608 | | AMBER LEE | 353 N WESTWOOD AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.06 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8609 | | AMBER LEWIS | 1880 MORELAND  CIR S | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8610 | | AMBER LIND | 2200 HOPE AVE | | | | LESTER PR | MN | 55354 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 8611 | | AMBER LORENZEN | 2322 PRAIRIE ST | | | | BLUE ISLAND | IL | 60406 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 8612 | | AMBER LORI THOMAS BRANNON | 9945 OLD HWY 75 | | | | BEGGS | OK | 74421 | USA | TRADE PAYABLE | | | | | $3.90 | |
| 8613 | | AMBER LOUGH | 785 ARLISS ST | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $3.47 | |
| 8614 | | AMBER LOVE | 92 PEACHTREE AVE | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 8615 | | AMBER LUCAS | 756 VIRGINIA AVE | | | | FOLLANSBEE | WV | 26037 | USA | TRADE PAYABLE | | | | | $9.34 | |
| 8616 | | AMBER LUTTRELL | 78 SYLVESTER RD | | | | LIBERTY | KY | 42539 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 8617 | | AMBER LYNN MCCREARY | 7700 100TH ST SE | | | | CALEDONIA | MI | 49316 | USA | TRADE PAYABLE | | | | | $193.27 | |
| 8618 | | AMBER M HARDFSTY | 26995 DOGWOOD LN | | | | MECHANICSVILLE | MD | 20659 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 8619 | | AMBER M MURPHY | 304 WOODVIEW TER | | | | UNIONTOWN | PA | 15401 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 8620 | | AMBER M SCOTT | 6483 WAYWINDOR | | | | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 8621 | | AMBER M STICKA | N4316 SERENITY RIDGE CT | | | | FREEDOM | WI | 54130 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 8622 | | AMBER MADENFORD | 2 W LAUREL ST | | | | TREMONT | PA | 17981 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 8623 | | AMBER MARRERO | 113 BORTLE AVE | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8624 | | AMBER MASA | 11875 W MCDOWELL 1134 | | | | AVONDALE | AZ | 85392 | USA | TRADE PAYABLE | | | | | $512.41 | |
| 8625 | | AMBER MATCHETT | 4965 WASHINGTON ST | | | | WEST ROXBURY | MA | 02132 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 8626 | | AMBER MATHENY | 4980 WASHINGTON ST | | | | LAKE WHALES | FL | 33859 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8627 | | AMBER MATHERNE | 125 FRICKEY RD APT 1 | | | | DES ALLEMANDS | LA | 70030 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 8628 | | AMBER MAXWELL | PO BOX 231 | | | | LOST CREEK | WV | 26305 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 8629 | | AMBER MAY | 3050 GREENHOUSE RD | | | | WINSTON SALEM | NC | 27127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8630 | | AMBER MAYBERRY | 309 HARDING BLVD | | | | ROSEVILLE | CA | 95678 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 8631 | | AMBER MCARTHUR | 57  WOODSIDE  LANE | | | | BOYERTOWN | PA | 19512 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 8632 | | AMBER MCCALLISTER | 98 TOURANT DR | | | | CHARLESTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 8633 | | AMBER MCFADDIN | 715 BRISTOL AVE | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 8634 | | AMBER MCFARLAND | 3119 S FOX ST | | | | ENGLEWOOD | CO | 80110 | USA | TRADE PAYABLE | | | | | $31.49 | |
| 8635 | | AMBER MCFARLIN | 202 ERVEN AVE | | | | ALBION | MI | 49224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 8636 | | AMBER MCSHEAY | 1129 MATTEO DR | | | | WILMINGTON | NC | 28412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8637 | | AMBER MELSON | 5850 S VERMONT | | | | LA | CA | 90061 | USA | TRADE PAYABLE | | | | | $54.55 | |
| 8638 | | AMBER MICHAE LETOURNEAU NICHOLS | 1109 E HIDDEN VALLEY DR | | | | MCALSTER | OK | 74501 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 8639 | | AMBER MIKE DAVIS | 3623 FOUNTAIN AVE APT 106 | | | | EAST RIDGE | TN | 37412 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 8640 | | AMBER MILLER | 5590 E  500 S | | | | KOKOMO | IN | 46902 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 8641 | | AMBER MILLER | 5590 E  500 S | | | | KOKOMO | IN | 46902 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 8642 | | AMBER MILLER | 5590 E  500 S | | | | KOKOMO | IN | 46902 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 8643 | | AMBER MITCHELL | 1800 S PANTANO RD APT 1028 | | | | TUCSON | AZ | | USA | TRADE PAYABLE | | | | | $4.60 | |
| 8644 | | AMBER MONK | 801 MACK STREET | | | | HOPE | AR | 71801 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 8645 | | AMBER MONTERO | 9596 FLYING EAGLE LN | | | | LAS VEGAS | NV | 89123 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 8646 | | AMBER MONTERUSSO | 2648 JERE LN | | | | ARNOLD | MO | 63020 | USA | TRADE PAYABLE | | | | | $15.63 | |
| 8647 | | AMBER MOOS | 210 N EAST AVE | | | | SARASOTA | FL | 34237 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 8648 | | AMBER MOREY | 2718 WEST CREEK ROAD | | | | NEWARK VALLY | NY | 13811 | USA | TRADE PAYABLE | | | | | $69.11 | |
| 8649 | | AMBER MORTON | 19651 MUNCASTER RD | | | | DERWOOD | MD | 20855 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 8650 | | AMBER MOYER | 318 BERN ST | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $53.81 | |
| 8651 | | AMBER MULL | 1015 S W 10TH | | | | ERIE | PA | 16502 | USA | TRADE PAYABLE | | | | | $47.67 | |
| 8652 | | AMBER MURAT | 1333 PALM PLACE DR NE | | | | PALM BAY | FL | 32905 | USA | TRADE PAYABLE | | | | | $48.06 | |
| 8653 | | AMBER N MANNING | 5015 LINCOLN AVE | | | | BELTVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 8654 | | AMBER N PORTERFIELD | XXXX | | | | BAKERSFIELD | CA | 60426 | USA | TRADE PAYABLE | | | | | $9.06 | |
| 8655 | | AMBER NASH | 1708 SOUTH SNEED | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 8656 | | AMBER NELSON | 25733 JADE AVE | | | | WABASSO | MN | 56293 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 8657 | | AMBER NICHOLS | 1406 CAMERON WOODS DRIVE | | | | APEX | NC | 27523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8658 | | AMBER NICKELL | 2724 KOEHLER AVENUE | | | | DAYTON | OH | 45444 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 8659 | | AMBER NORRIS | 591 CR 4879 | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $9.01 | |
| 8660 | | AMBER NYSON | 544 REDBUD LN | | | | HOWARD CITY | MI | 49329 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 8661 | | AMBER OBHOF | 57 TUDOR AVE | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8662 | | AMBER ODOM | 504 BETHEL CHURCH ROAD | | | | MT OLIVE | NC | 28365 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 8663 | | AMBER OXLEY | 7111 HALLMARK DR S | | | | FORT WORTH | TX | 76134 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 8664 | | AMBER PARK | 3391 WEST 60TH | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 8665 | | AMBER PARKER | 2719 NORTHWESTERN | | | | DETROIT | MI | 48206 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 8666 | | AMBER PIERSON | 211 KINSLEY RD | | | | PEMBERTON | NJ | 08068 | USA | TRADE PAYABLE | | | | | $13.24 | |
| 8667 | | AMBER PIPES | 307 RED RIVER RD N | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 8668 | | AMBER PISCHEL | 3105 LIBRARY AVE UPSTARIS | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 8669 | | AMBER PISCHEL | 3105 LIBRARY AVE UPSTARIS | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 8670 | | AMBER POZNIK | 5536 14TH AVE S | | | | MINNEAPOLIS | MN | 55417 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 8671 | | AMBER R BAKER | 720 S 6TH ST | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8672 | | AMBER R COLEMAN | 408 CURTIS RD | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $17.78 | |
| 8673 | | AMBER R FOGLE | 1314 SPRING RUN DR | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 8674 | | AMBER RAINEY | 213 PEEXABOO LANE | | | | JEANNETTE | PA | 15664 | USA | TRADE PAYABLE | | | | | $70.83 | |
| 8675 | | AMBER RAMOS | 136 DORSETSHIRE DRIVE | | | | STEGER | IL | 60475 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 8676 | | AMBER RANKIN | 3405 JAY COURT | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 8677 | | AMBER RANKIN | 3405 JAY COURT | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 8678 | | AMBER RAYMONDO | 334 N VISTA ST | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $56.00 | |
| 8679 | | AMBER REBARGER | 610 HWY N 41 | | | | RUSKIN | FL | 33570 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 8680 | | AMBER RENTA | 122 HILLTOP TRAIL | | | | SATSUMA | FL | 32189 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 8681 | | AMBER RICHARDSON | 109 MISTY OAK  RD APT B | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $17.65 | |
| 8682 | | AMBER RIPDON | 1705 PATRICIA DR | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $57.68 | |
| 8683 | | AMBER ROBERTS | 1416 NELSON | | | | MODETSO | CA | 95350 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 8684 | | AMBER ROBINSON | 1202 S MULBERRY ST | | | | TROY | OH | 45373 | USA | TRADE PAYABLE | | | | | $14.22 | |
| 8685 | | AMBER ROCK | 1105 N 3000 W | | | | VERNAL | UT | 84078 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 8686 | | AMBER RODRIGUEZ | 1204  FLORES | | | | SINTON | TX | 78405 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 8687 | | AMBER ROGERS | 438 EAST 5 TH AVE | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8688 | | AMBER ROSIER | 1014 WOODVIEW ST SW | | | | CANTON | OH | 44706 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 8689 | | AMBER ROSS | 4701 WOODS CREEK RD | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 8690 | | AMBER ROSSER | 7313 WESTMINSTER DR | | | | NAVARRE | FL | 32566 | USA | TRADE PAYABLE | | | | | $50.78 | |
| 8691 | | AMBER ROSS-GARRETT | 138 E ROSE | | | | GLENWOOD | IL | 60425 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 8692 | | AMBER RUEBER | 544 4TH  ST | | | | JESUP | IA | 50648 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8693 | | AMBER RUSSO | 3 WILLIAM AVE | | | | STATEN ISLAND | NY | 10308 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 8694 | | AMBER SALVADOR | 45-3565 MAMANE ST | | | | HONOKAA | HI | 96727 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 8695 | | AMBER SAPOFF | 1708 E BRIDGEPORT AVE | | | | SPOKANE | WA | 99207 | USA | TRADE PAYABLE | | | | | $13.94 | |
| 8696 | | AMBER SCHMOLL | 14285 GARNER ROAD | | | | BEAUMONT | TX | 77705 | USA | TRADE PAYABLE | | | | | $19.34 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8697 | | AMBER SCHOPPE | 492 SOUTH BURGESS AVE | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 8698 | | AMBER SCOGGIN-NORRIS | 2028 W JACKSON | | | | SPOKANE | WA | 99205 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 8699 | | AMBER SCROGGINS | 15 ROYALE AVE 6 | | | | LAKEPORT | CA | 95453 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 8700 | | AMBER SHAFFER | 825 CROSSLEY | | | | DETROIT | MI | 48209 | USA | TRADE PAYABLE | | | | | $39.00 | |
| 8701 | | AMBER SHAWN | 705 SCOTTWOOD | | | | PONTIAC | MI | 48340 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 8702 | | AMBER SHEFFER | 1408 GROVE | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8703 | | AMBER SHELTON | 6418 S COUNTY RD 1210 | | | | MIDLAND | TX | 79706 | USA | TRADE PAYABLE | | | | | $24.66 | |
| 8704 | | AMBER SIEMATKOWSKI | 31 HATHORN BLVD | | | | PORT JERVIS | NY | 12771 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 8705 | | AMBER SILER | 2215 E GREENSBORO | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8706 | | AMBER SLUPSKI | 1014 EAST 34TH | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $20.40 | |
| 8707 | | AMBER SMITH | 13205 E WORNALL RD APT H | | | | KANSAS CITY | MO | 64145 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 8708 | | AMBER SMITH | 13205 E WORNALL RD APT H | | | | KANSAS CITY | MO | 64145 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8709 | | AMBER SMITH | 13205 E WORNALL RD APT H | | | | KANSAS CITY | MO | 64145 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 8710 | | AMBER SMITH | 13205 E WORNALL RD APT H | | | | KANSAS CITY | MO | 64145 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8711 | | AMBER SOWARDS | 2544 MAIN STREET | | | | HURRICANE | WV | 25526 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 8712 | | AMBER SPEEGLE | 207 NORTH MULBERRY | | | | TUSCUMBIA | AL | 35674 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 8713 | | AMBER SPEIGHT | 6968 TIMBERS EAST LANE | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 8714 | | AMBER SPIN | 308 60TH STREET | | | | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $28.70 | |
| 8715 | | AMBER STAGNER | 4895 VILLETA AVE | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $2,752.38 | |
| 8716 | | AMBER STEEVER | 417 10TH AVENUE CT NE | | | | PUYALLUP | WA | 98372 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 8717 | | AMBER TALON ROBINETTE PRICE | 85 ZICKAFOSSE LANE | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8718 | | AMBER TAYLOR | 234 W MT PLEASANT AVE | | | | PHILADELPHIA | PA | 19119 | USA | TRADE PAYABLE | | | | | $384.37 | |
| 8719 | | AMBER THOMAS | 517 SOUTH MAIN STREET | | | | BELLVUE | MI | 49021 | USA | TRADE PAYABLE | | | | | $14.98 | |
| 8720 | | AMBER THOMPSON | 2294 CHAROLETTE HIGHWAY | | | | MOORESVILLE | NC | 28115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8721 | | AMBER THORNSBERRY | 1747 PARKFORD LANE | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 8722 | | AMBER TIBBENS | 700 SALEM RD | | | | ETTERS | PA | 17319 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 8723 | | AMBER TIP | 15 SEAR DRIVE | | | | NEW PARIS | OH | 45374 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 8724 | | AMBER TJOLAND | 3273 WILLIAMS AVE NE | | | | SALEM | OR | 97301 | USA | TRADE PAYABLE | | | | | $26.88 | |
| 8725 | | AMBER TOWNE | 863 SW 20TH ST | | | | CHEHALIS | WA | 98532 | USA | TRADE PAYABLE | | | | | $15.22 | |
| 8726 | | AMBER TOWNES | 31096 S 4227 RD | | | | INOLA | OK | 74036 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8727 | | AMBER TRELEVEN | 4741 REGGIE RD | | | | RENO | NV | 89502 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 8728 | | AMBER TYLER | 1123 FRANCIS AVE | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 8729 | | AMBER UPSHAU | 2260 PECK RD | | | | MOHAVE VALLEY | AZ | 86440 | USA | TRADE PAYABLE | | | | | $54.60 | |
| 8730 | | AMBER VALENTINE | 1325 DOVER ST APT B | | | | COLUMBIA | SC | 29201 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 8731 | | AMBER VANORDEN | 60 S CHIPPEWA RD | | | | MT PLEASANT | MI | 48858 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 8732 | | AMBER VELAZQUEZ | 1733 N PENASCO | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 8733 | | AMBER WARD | 45 PLEASANT STREET | | | | SIDNEY | NY | 13838 | USA | TRADE PAYABLE | | | | | $20.20 | |
| 8734 | | AMBER WARNER | 542 THEATERE RD | | | | ST BENNADICT | PA | 15773 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 8735 | | AMBER WEAVER | 1313 SCHILLINGERS ROAD | | | | MOBILE | AL | 36695 | USA | TRADE PAYABLE | | | | | $32.33 | |
| 8736 | | AMBER WEIGOLD | 420 CEDAR ST | | | | BLANCHARD | MI | 49310 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 8737 | | AMBER WETHERELL | 607 N WASHINGTON ST | | | | MARION | IN | 46953 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 8738 | | AMBER WHETHAM | 1812 BAKER ROAD | | | | PENN YANN | NY | 14527 | USA | TRADE PAYABLE | | | | | $9.44 | |
| 8739 | | AMBER WHITE | 112 NAYLOR ST | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 8740 | | AMBER WILBURN | 436 N HIGH ST | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 8741 | | AMBER WILBURN | 436 N HIGH ST | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8742 | | AMBER WILFAHRT | 345 EVANS AVE NW APT 208 | | | | ELK RIVER | MN | 55330 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 8743 | | AMBER WILLARD | 45 OBRIEN ROAD | | | | NORWOOD | NY | 13668 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 8744 | | AMBER WILLIAMS | 740 VERNON AVE | | | | VENICE | CA | 90291 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 8745 | | AMBER WILLIAMS | 740 VERNON AVE | | | | VENICE | CA | 90291 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 8746 | | AMBER WILSON | 2348 W SILVER CREEK LANE | | | | QUEEN CREEK | AZ | 85142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8747 | | AMBER WILSON | 2348 W SILVER CREEK LANE | | | | QUEEN CREEK | AZ | 85142 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 8748 | | AMBER WINOGATE | 654 N STATE ST | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8749 | | AMBER WOODS | 509 GASTON WAY | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8750 | | AMBER WOOLLETT | ENTER | | | | CLOQUET | MN | 55720 | USA | TRADE PAYABLE | | | | | $75.88 | |
| 8751 | | AMBER WOOTEN | 4101 N DEERFIELD DR | | | | COLUMBIA | MO | 65202 | USA | TRADE PAYABLE | | | | | $75.92 | |
| 8752 | | AMBER WYRICK | 117 GONDOLA DR | | | | WEST PALM BEACH | FL | 33415 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 8753 | | AMBER YEAKLE | 400 NORTH 10TH STREET | | | | GAS CITY | IN | 46933 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 8754 | | AMBER YEANEY | 154MADSON | | | | BROOKVILLE | PA | 15825 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 8755 | | AMBER YOUNG | 966 LESTER ST APT 5 | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 8756 | | AMBER YUSHTA | 1709 RED IRON LN | | | | SAINT PETER | MN | 56082 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 8757 | | AMBERE BUTLER | 9797 CHENLOT ST | | | | DETROIT | MI | 48204 | USA | TRADE PAYABLE | | | | | $18.81 | |
| 8758 | | AMBERIA AUSTIN | 107 A WAY | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 8759 | | AMBERICK LOGG | 1120 S SYCAMORE ST APT 132 | | | | MESA | AZ | 85202 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 8760 | | AMBER-JASON STEPIC-BATES | PO BOX 2 | | | | GARRETTSVILLE | OH | 44231 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 8761 | | AMBER-LIN MECONI | NO ADRESS | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 8762 | | AMBERLY MCKELLAR | 715CEDARLAKERDAPT110B | | | | DECATUR | AL | 35601 | USA | TRADE PAYABLE | | | | | $63.32 | |
| 8763 | | AMBERLY REID | 5565 VILLAGE GLEN DR | | | | CANAL WNCHSTER | OH | 43110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8764 | | AMBERLYNN WILLIAMS | 1365 CRAFTON AVE APT 2019 | | | | MENTONE | CA | 92359 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 8765 | | AMBEROSIO DORIAN | 84 WASHONGTON STREET | | | | SOMERVILLE | MA | 02141 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8766 | | AMBER-PATSY NICHOLES-ROZZO | 322 S MARKET ST | | | | GIRARD | OH | 44420 | USA | TRADE PAYABLE | | | | | $46.00 | |
| 8767 | | AMBERT CAROL | 1030 MELVIN LANE | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 8768 | | AMBERT CAROL D | CALLE 16 N 13 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8769 | | AMBERT MARTIN | CARR 844 KM3 H1 CAMINO S DUNIDAD CUPEY | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $241.77 | |
| 8770 | | AMBERT ROSEMARY | HC-01 BOX 11444 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 8771 | | AMBER-TIM ROWE-POSTON | 1220 GLYNRIDGE ST | | | | JC | TN | 37601 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 8772 | | AMBIS YVETTE | 10925 SOUTHER | | | | LAS VEGAS | NV | 89113 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 8773 | | AMBIUS INC | PO BOX 14086 | | | | READING | PA | 19612 | USA | TRADE PAYABLE | | | | | $2,969.40 | |
| 8774 | | AMBIZ MARTHA | 1470 OLIVE ST | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 8775 | | AMBLER DAVID | 117 CENTENNIAL RD | | | | WARMINSTER | PA | 18974 | USA | TRADE PAYABLE | | | | | $9.27 | |
| 8776 | | AMBRASHIA DAVIS | 2833 S ADAMS ST APT 2305 | | | | TALLAHASSEE | FL | 32301 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 8777 | | AMBREON L BROWN | 595 NW 4 CT | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 8778 | | AMBRIS ALINA | 1537 PEARL ST | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 8779 | | AMBRIZ ADELLA | 2924 S 2100 E | | | | WENDELL | ID | 83335 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 8780 | | AMBRIZ ARMANDO | 320 S 63RD ST | | | | BROKEN ARROW | OK | 74014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8781 | | AMBRIZ DONNA | 2440 1-2 SANTA ANA SST | | | | HP | CA | 90255 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 8782 | | AMBRIZ LUCY | 7101 JOY STREET | | | | PENSACOLA | FL | 32504 | USA | TRADE PAYABLE | | | | | $97.15 | |
| 8783 | | AMBRIZ SILVIA | 6677 FALCON AVE | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $10.90 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8784 | | AMBROGINI DEBORAH | 425 NE 22ND ST | | | | MIAMI | FL | 33137 | USA | TRADE PAYABLE | | | | | $374.88 | |
| 8785 | | AMBROS INC | P O BOX A | | | | AGANA | GU | 96910 | USA | TRADE PAYABLE | | | | | $186,059.45 | |
| 8786 | | AMBROSE ALANIS | 8339 S WINCHESTER | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 8787 | | AMBROSE ALLEN | 510 MAIER | | | | BELTON | MO | 64012 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 8788 | | AMBROSE AMANDRA | 6945 ABBOTT RD | | | | TELL CITY | IN | 47586 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 8789 | | AMBROSE EBONEE | 720 ASHLEY CREEK CIRCLE | | | | STONE MTN | GA | 30083 | USA | TRADE PAYABLE | | | | | $235.82 | |
| 8790 | | AMBROSE JOSSELYN | 840 3RD AVE APT 33 | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $39.16 | |
| 8791 | | AMBROSE PHILIP | 7403 JACKSON AVE | | | | TAKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 8792 | | AMBROSE ROBERT | 29 BRITTON ST | | | | PINE PLAINS | NY | 12567 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 8793 | | AMBROSE TOBY | 10592 PROGRESSIVE RD | | | | HARRAH | WA | 98933 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 8794 | | AMBROSEN DEANA | 600 17TH ST  1705 | | | | DENVER | CO | 80202 | USA | TRADE PAYABLE | | | | | $112.68 | |
| 8795 | | AMBROSIA THOMAS | 345 SOUTH 16TH STREET | | | | LEBANON | PA | 17042 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 8796 | | AMBROSINA TORCASIO | 637 205T | | | | NIAGARA FALLS | NY | 14301 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 8797 | | AMBROSIO CATHERINE R | 418 W STOCKER ST | | | | GLENDALE | CA | 91202 | USA | TRADE PAYABLE | | | | | $79.56 | |
| 8798 | | AMBROSIO VALDEZ | 1734 WALDRON RD | | | | CORP CHRISTI | TX | 78418 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 8799 | | AMBS KATELYN | ADDRESS | | | | OWENSBORO | KY | 42301 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 8800 | | AMBUR RACEK | 6455 LANGE DR | | | | COLORADO SPG | CO | 80918 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 8801 | | AMBURGEY JOHN | 806 MALVERN ST | | | | MIDDLETOWN | OH | 45042 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 8802 | | AMBURN DAFENA B | 380 WILLIAMSON | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 8803 | | AMBUSH LESLIE | XXXX | | | | XX | MD | 20842 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 8804 | | AMBUSH MITZI | 6725 CONLEY RD | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8805 | | AMCAD & GRAPHICS LP | 1201 TAPPAN CIRCLE | | | | CARROLLTON | TX | 75006 | USA | TRADE PAYABLE | | | | | $1,430.02 | |
| 8806 | | AMCOL HEALTH & BEAUTY SOLUTION | 2870 FORBS AVENUE | | | | HOFFMAN ESTATES | IL | 60192 | USA | TRADE PAYABLE | | | | | $729.60 | |
| 8807 | | AMDERSON THEARON | 4123 JESSICA MARIA | | | | NORTH LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 8808 | | AMDRADE IRENE | 17390 W HERNDON BLVD | | | | KERMAN | CA | 93630 | USA | TRADE PAYABLE | | | | | $23.03 | |
| 8809 | | AMEDEE LEON | 50 WILLIAMS DELIGHT | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $330.00 | |
| 8810 | | AMEDURE JOLENE M | 604 BACKWATER CT | | | | VALRICO | FL | 33594 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8811 | | AMEE KINTT | 36742 ST RT 138 | | | | SARDINIA | OH | 45171 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8812 | | AMEE RUDOLPH | 1807 SENECA STREET | | | | BUFFALO | NY | 14210 | USA | TRADE PAYABLE | | | | | $9.06 | |
| 8813 | | AMEEN HADEED | 869 E VINE ST | | | | SALT LAKE CTY | UT | 84107 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 8814 | | AMEERAH EWELL | 85 MONTGOMERY AVE | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $94.18 | |
| 8815 | | AMEERAH EWELL | 85 MONTGOMERY AVE | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $97.65 | |
| 8816 | | AMEERAH SMITH | 85 MONTGOMERY AVE | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $93.20 | |
| 8817 | | AMEIIA NAZARIO | 33 PLUMAGE LANE | | | | WEST PALM BEACH | FL | 33415 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 8818 | | AMELI WILLIAM | 1009 E 3RD ST PL | | | | ATLANTIC | IA | 50022 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 8819 | | AMELIA ANDREW | PO BOX 304255 | | | | ST THOMAS | VI | 00803 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 8820 | | AMELIA BUTTS | 2114 10TH ST APT 10B | | | | NORTHPORT | AL | 35476 | USA | TRADE PAYABLE | | | | | $17.38 | |
| 8821 | | AMELIA CARTAGENA | 4 KIMERTON DR | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 8822 | | AMELIA CASTELLANOS | 1122  GRRACE LN | | | | NIPOMO | CA | 93444 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 8823 | | AMELIA COLE | 4101 272ND LN NE | | | | ISANTI | MN | 55040 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 8824 | | AMELIA FARMER | 213 BROAD ST | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8825 | | AMELIA FONIJA | 383 W PAPA AVE | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $29.90 | |
| 8826 | | AMELIA FRANCO | MANSIONES DE ESPANA CALLE CERVANTE | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 8827 | | AMELIA GALLARDO | 3473 E DATON | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 8828 | | AMELIA GAMBOA | 700 N 10TH APT C19 | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $14.26 | |
| 8829 | | AMELIA GARCIA | 2110 SPRING CREEK LN | | | | HOUSTON | TX | 77017 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 8830 | | AMELIA GONZALES | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PR | 00965 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 8831 | | AMELIA GONZALEZ | 2042 CALVERT AVE | | | | COSTA MESA | CA | 92626 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 8832 | | AMELIA GOODMAN | 455 PUDDING SWAMP RD | | | | LYNCHBURG | SC | 29080 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 8833 | | AMELIA GREY | 226 N 44TH APT 7 | | | | BELLEVILLE | IL | 62226 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 8834 | | AMELIA HERNANDEZ | 828 N COLUMBIA PLACE | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 8835 | | AMELIA HICKS | 411 SOUTH 13TH ST | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 8836 | | AMELIA HORN | 378 BARRETT RD | | | | ELSBERRY | MO | 63343 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8837 | | AMELIA IBARRA | 3508 EDWARDS AVE | | | | LUFKIN | TX | 75901 | USA | TRADE PAYABLE | | | | | $196.52 | |
| 8838 | | AMELIA JIMENEZ | APTD 10075 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $13.82 | |
| 8839 | | AMELIA LOPEZ | 1902 KECK | | | | SAN ANTONIO | TX | 78207 | USA | TRADE PAYABLE | | | | | $62.03 | |
| 8840 | | AMELIA MARCHANT | 3224 SE 4TH ST | | | | DES MOINES | IA | 50315 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 8841 | | AMELIA MARTINEZ | 2 SUTTON DR APT1 | | | | MATAWAN | NJ | 07747 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 8842 | | AMELIA MATTOS | 6511 NW 87TH AVE | | | | MIAMI | FL | 33178 | USA | TRADE PAYABLE | | | | | $4.35 | |
| 8843 | | AMELIA MENDEZ | XXXXX | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 8844 | | AMELIA MESA | 1324 W OAK ST | | | | SAN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $48.06 | |
| 8845 | | AMELIA MICHELLE | 101 BEACON CIRCLE | | | | SPRINGFIELD | MA | 01119 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 8846 | | AMELIA MILLER | 3125 WALLACE AVE | | | | INDPLS | IN | 46218 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 8847 | | AMELIA PANETTI | 204 ADAMS AVE | | | | OLYPHANT | PA | 18447 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 8848 | | AMELIA PENQUE | 1759  FALLS  ST | | | | NIAGARA FALLS | NY | 14303 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 8849 | | AMELIA RAMCHARAN | 1071 NW 31ST AVE | | | | MIAMI | FL | 33195 | USA | TRADE PAYABLE | | | | | $10.76 | |
| 8850 | | AMELIA RONCO | PO BOX 10407 | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 8851 | | AMELIA SCOTT | 2217 S HAMILTON | | | | SAGINAW | MI | 48602 | USA | TRADE PAYABLE | | | | | $14.07 | |
| 8852 | | AMELIA TYSON | 10 SOUTH ST SUITE 700 | | | | MINNEAPOLIS | MN | 55402 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 8853 | | AMELIA VELEZ | 1151 BLUEBIRD LN | | | | BUSHKILL | PA | 11229 | USA | TRADE PAYABLE | | | | | $11.69 | |
| 8854 | | AMELIA WARINGHON | PO BOX 279 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 8855 | | AMELIA WORLD CORPORATION | 15238 NW 165TH STREET | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $36,585.33 | |
| 8856 | | AMELIA WYATT | 1506 N RIDGWAY | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $17.99 | |
| 8857 | | AMELIE WALLS | 142 W WANOLA AVE | | | | KINGSPORT | TN | 37660 | USA | TRADE PAYABLE | | | | | $81.54 | |
| 8858 | | AMELLY ALFREDO O | PO BOX 443 | | | | BEAUFORT | SC | 29901 | USA | TRADE PAYABLE | | | | | $108.86 | |
| 8859 | | AMELYN A GOMEZ | 916 KALIHI ST | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 8860 | | AMEN BRIANNA | 1423 8TH ST | | | | DEVILS LAKE | ND | 58301 | USA | TRADE PAYABLE | | | | | $20.24 | |
| 8861 | | AMEN KIM | 211 PHILLIPS PEAK  O | | | | HGHLNDS RANCH | CO | 80129 | USA | TRADE PAYABLE | | | | | $349.99 | |
| 8862 | | AMENA BONAPARTE | 1234 MEIGS PL | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 8863 | | AMENA JACKSON | 7533 SO CHAPPEL | | | | CHICAGO | IL | 60649 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 8864 | | AMENSON MARIE | 901 FAIR ST | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 8865 | | AMENTA VICTOR | 23551 COMMERCE CENTER DRIVE | | | | LAGUNA HILLS | CA | 92653 | USA | TRADE PAYABLE | | | | | $428.07 | |
| 8866 | | AMER CUSTOVIC | 309 E MOREHEAD ST | | | | CHARLOTTE | NC | 28202 | USA | TRADE PAYABLE | | | | | $42.47 | |
| 8867 | | AMERANDA JOSE | 1000 S ZINC LS2 | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $34.63 | |
| 8868 | | AMERCO REAL ESTATE COMPANY | 2727 N CENTRAL AVENUE | SUITE 500 | | | PHOENIX | AZ | 85004 | USA | TRADE PAYABLE | | | | | $83,200.81 | |
| 8869 | | AMERCO REAL ESTATE COMPANY | 2727 N CENTRAL AVENUE | SUITE 500 | | | PHOENIX | AZ | 85004 | USA | TRADE PAYABLE | | | | | $34,380.63 | |
| 8870 | | AMEREN ILLINOIS | PO BOX 88034 | | | | CHICAGO | IL | 60680-1034 | USA | UTILITIES PAYABLE | | | | | $4,978.46 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8871 | AMEREN MISSOURI | PO BOX 88068 | | | | CHICAGO | IL | 60680-1068 | USA | UTILITIES PAYABLE | | | | | $18,416.50 | |
| 8872 | AMERGEAN BENOMAN | AMERGEAN | | | | DE KALB | MS | 39328 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 8873 | AMERI SERV WATER TECHNOLOGY LL | | | | | | | | | TRADE PAYABLE | | | | | $2,086.50 | |
| 8874 | AMERICA ACEVEDO | 2250 W SOUTHCROSS BLVD LO | | | | SAN ANTONIO | TX | 78211 | USA | TRADE PAYABLE | | | | | $55.51 | |
| 8875 | AMERICA CHAVEZ | 449 ARCHER | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $32.59 | |
| 8876 | AMERICA COLIN | 2261 MCLAUGHLIN AVE | | | | SAN JOSE | CA | 95122 | USA | TRADE PAYABLE | | | | | $24.51 | |
| 8877 | AMERICA GENIS | 33327 ORHARD ST | | | | WILDOMAR | CA | 92595 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 8878 | AMERICA LINDA | 504 SW 12TH ST | | | | FORT LAUDERDALE | FL | 33315 | USA | TRADE PAYABLE | | | | | $105.25 | |
| 8879 | AMERICA LORIE A | 346 RIGGS CIRCLE | | | | DAVENPORT | FL | 34711 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 8880 | AMERICA MOLINA | HC02 BOX 9494 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8881 | AMERICA PONCE | 2502 W 66TH ST | | | | MISSION | TX | 78574 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 8882 | AMERICA REES | PO BOX 555 | | | | LOCKEFORD | CA | 95237 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 8883 | AMERICA TORRES | 12175 7TH AVE APT 614 | | | | AVENAL | CA | 86403 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 8884 | AMERICA VELASQUEZ | 439 TIDEWIND | | | | SAN ANTONIO | TX | 78221 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 8885 | AMERICAN AUTOMATIC DOORS INC | 3910 C MARKET STREET | | | | VENTURA | CA | 93003 | USA | TRADE PAYABLE | | | | | $1,264.14 | |
| 8886 | AMERICAN BAKERY | P O BOX CM | | | | AGANA | GU | 96932 | USA | TRADE PAYABLE | | | | | $10,402.50 | |
| 8887 | AMERICAN CAMERA SURVEILLANE IN | | | | | | | | | TRADE PAYABLE | | | | | $701.52 | |
| 8888 | AMERICAN CASTING & MANUFACTURI | | | | | | | | | TRADE PAYABLE | | | | | $9,850.00 | |
| 8889 | AMERICAN CHARGE SERVICE | 834 E RAND ROAD UNIT 9 | | | | MT PROSPECT | IL | 60056 | USA | TRADE PAYABLE | | | | | $524.70 | |
| 8890 | AMERICAN CLEANING SUPPLY INC | 8602 KILLAM INDUSTRIAL BLVD | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $50,039.70 | |
| 8891 | AMERICAN COLOR INC | 22495 THORNHILL ROAD | | | | ORANGE | VA | 22960 | USA | TRADE PAYABLE | | | | | $15,836.05 | |
| 8892 | AMERICAN COMPRESSED GASES | 189 CENTRAL AVE P O BOX 715 | | | | OLD TAPPAN | NJ | 07675 | USA | TRADE PAYABLE | | | | | $378.74 | |
| 8893 | AMERICAN DE ROSA LAMPARTS LLC | 1945 S TUBEWAY AVE | | | | LOS ANGELES | CA | 90040 | USA | TRADE PAYABLE | | | | | $39,434.86 | |
| 8894 | AMERICAN DIESEL | 101 PARKER RD | | | | MOULTON | AL | 35650 | USA | TRADE PAYABLE | | | | | $16.33 | |
| 8895 | AMERICAN DISCOUNT OFFICE SUPPL | | | | | | | | | TRADE PAYABLE | | | | | $2,512.34 | |
| 8896 | AMERICAN ELECTRIC POWER24002 | PO BOX 371496 | | | | PITTSBURGH | PA | 15250-7496 | USA | UTILITIES PAYABLE | | | | | $4,376.72 | |
| 8897 | AMERICAN ELECTRIC POWER24418 | PO BOX 371496 | | | | PITTSBURGH | PA | 15250-7496 | USA | UTILITIES PAYABLE | | | | | $43,785.08 | |
| 8898 | AMERICAN EQUIPMENT | 1636 WOODVALE DR | | | | CHARLESTON | WV | 25314 | USA | TRADE PAYABLE | | | | | $95.40 | |
| 8899 | AMERICAN FOOD & VENDING CORP | 124 METROPOLITAN PARK DR | | | | SYRACUSE | NY | 13088 | USA | TRADE PAYABLE | | | | | $12,368.89 | |
| 8900 | AMERICAN FURNITURE ALLIANCE IN | | | | | | | | | TRADE PAYABLE | | | | | $283.46 | |
| 8901 | AMERICAN GAS PRODUCTS | 24 VINE STREET | | | | EVERETT | MA | 02149 | USA | TRADE PAYABLE | | | | | $21,104.65 | |
| 8902 | AMERICAN GASKET TECHNOLOGIES I | | | | | | | | | TRADE PAYABLE | | | | | $1,385.31 | |
| 8903 | AMERICAN GREETING CORP | P O BOX 640782 | | | | PITTSBURGH | PA | 15264 | USA | TRADE PAYABLE | | | | | $528,080.64 | |
| 8904 | AMERICAN HAWKS LLC | 150 MAPLE AVE 166 | | | | SOUTH PLAINFIELD | NJ | 08820 | USA | TRADE PAYABLE | | | | | $1,259.00 | |
| 8905 | AMERICAN HERMETICS OF GEORGIA | 2935 E PONCE DE LEON | | | | DECATUR | GA | 30030 | USA | TRADE PAYABLE | | | | | $4,438.00 | |
| 8906 | AMERICAN INCORPORATED | 1345 N AMERICAN AVE | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $7,207.22 | |
| 8907 | AMERICAN INTERNATIONAL INDUSTR | | | | | | | | | TRADE PAYABLE | | | | | $252,582.93 | |
| 8908 | AMERICAN KITCHEN | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $390.00 | |
| 8909 | AMERICAN KITCHEN CONCEPTS | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $139.00 | |
| 8910 | AMERICAN LANDSCAPE MAINTENANCE | | | | | | | | | TRADE PAYABLE | | | | | $1,449.00 | |
| 8911 | AMERICAN MARKETING ENTERPRISES | | | | | | | | | TRADE PAYABLE | | | | | $1,814,491.03 | |
| 8912 | AMERICAN MECHANICAL SERVICES | 6810 S TUCSON WAY | | | | CENTENNIAL | CO | 80112 | USA | TRADE PAYABLE | | | | | $7,145.00 | |
| 8913 | AMERICAN MESSAGING | P O BOX 5749 | | | | CAROL STREAM | IL | 60197 | USA | TRADE PAYABLE | | | | | $22.63 | |
| 8914 | AMERICAN OAK PRESERVING CO INC | P O BOX 187 | | | | NORTH JUDSON | IN | 46366 | USA | TRADE PAYABLE | | | | | $261,199.56 | |
| 8915 | AMERICAN PACIFIC ISLAND DIST | 7 CHALAN SUETE ASPAC WAREHOUS | | | | HARMON | GU | 96921 | USA | TRADE PAYABLE | | | | | $9,132.70 | |
| 8916 | AMERICAN PAPER CORP | 268 EMMA ST AMELIA IND PARK | | | | GUAYNABO | PR | 00968 | USA | TRADE PAYABLE | | | | | $22,671.96 | |
| 8917 | AMERICAN PRIDE MECHANICAL INC | P O BOX 2816 | | | | JOLIET | IL | 60434 | USA | TRADE PAYABLE | | | | | $33,216.96 | |
| 8918 | AMERICAN PROMOTIONAL EVENTS IN | | | | | | | | | TRADE PAYABLE | | | | | $22.50 | |
| 8919 | AMERICAN RED CROSS | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 8920 | AMERICAN SECURITY PRODUCTS CO | P O BOX 317001 | | | | FONTANA | CA | 92331 | USA | TRADE PAYABLE | | | | | $15,197.64 | |
| 8921 | AMERICAN SIGN & ENGRAVING | 128 ELM ST | | | | CORTLAND | NY | 13045 | USA | TRADE PAYABLE | | | | | $5,680.00 | |
| 8922 | AMERICAN SNOW REMOVAL INCORPOR | | | | | | | | | TRADE PAYABLE | | | | | $5,750.00 | |
| 8923 | AMERICAN SOLUTIONS FOR BUSINES | | | | | | | | | TRADE PAYABLE | | | | | $2,530.23 | |
| 8924 | AMERICAN TACK & HARDWARE CO | ONE ROUTE 17 SOUTH | | | | SADDLE RIVER | NJ | 07458 | USA | TRADE PAYABLE | | | | | $19,085.10 | |
| 8925 | AMERICAN WEIGH SCALES INC | 3285 SATURN CT | | | | NORCROSS | GA | 30092 | USA | TRADE PAYABLE | | | | | $728.25 | |
| 8926 | AMERICAN WHISTLE CORPORATION | 6540 HUNTLEY ROAD | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $2,313.35 | |
| 8927 | AMERICAS D INC | 136 TIFFANY BLVD | | | | NEWARK | NJ | | USA | TRADE PAYABLE | | | | | $49.87 | |
| 8928 | AMERICAS DUST BUSTERS INC | 222 NE 68 STREET | | | | MIAMI | FL | 33138 | USA | TRADE PAYABLE | | | | | $1,079.11 | |
| 8929 | AMERICAS FRESH FOODS INC | P O BOX 372080 | | | | CAYEY | PR | 00737 | USA | TRADE PAYABLE | | | | | $6,656.04 | |
| 8930 | AMERICO FIGUEIREDO | 25 GREENWOOD ST | | | | HARTFORD | CT | 06106 | USA | TRADE PAYABLE | | | | | $63.75 | |
| 8931 | AMERICO LOPEZ | 1500 E HIGGINS RD SUITE A | | | | ELK GROVE VILLAGE | IL | 60007 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 8932 | AMERICO VALADARES | 27 FRONTENAC ST | | | | SPRINGFIELD | MA | 01151 | USA | TRADE PAYABLE | | | | | $4.03 | |
| 8933 | AMERICRANE & HOIST CORP | 13224 ENTERPRISE AVE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $458.46 | |
| 8934 | AMERIGAS | PO BOX 7155 | | | | PASADENA | CA | 91109 7155 | USA | TRADE PAYABLE | | | | | $4,322.30 | |
| 8935 | AMERIGAS | PO BOX 7155 | | | | PASADENA | CA | 91109 7155 | USA | TRADE PAYABLE | | | | | $1,413.43 | |
| 8936 | AMERIGAS | PO BOX 7155 | | | | PASADENA | CA | 91109 7155 | USA | TRADE PAYABLE | | | | | $296.94 | |
| 8937 | AMERIGAS | PO BOX 7155 | | | | PASADENA | CA | 91109 7155 | USA | TRADE PAYABLE | | | | | $20.74 | |
| 8938 | AMERIGAS | PO BOX 7155 | | | | PASADENA | CA | 91109 7155 | USA | TRADE PAYABLE | | | | | $296.94 | |
| 8939 | AMERIGAS MISSOULA | P O BOX 10525 | | | | PASADENA | CA | 91109 | USA | TRADE PAYABLE | | | | | $408.93 | |
| 8940 | AMERIGAS PROPANE LP | DEPT C H 10525 | | | | PALATINE | IL | 60055 | USA | TRADE PAYABLE | | | | | $11,266.27 | |
| 8941 | AMERINE BILLY | 409 OVERLOOK POINT | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 8942 | AMERIPLUS INC | 535 S HERCULES AVE STE 201 | | | | CLEARWATER | FL | 33764 | USA | TRADE PAYABLE | | | | | $9,657.00 | |
| 8943 | AMERIPRIDE SERVICES INC | PO BOX 308 | | | | BEMIDJI | MN | 56619 | USA | TRADE PAYABLE | | | | | $5,036.75 | |
| 8944 | AMERITEMPS AZ LLC | 6100 ROCKSIDE WOODS BLVD 447 | | | | INDEPENDENCE | OH | 44131 | USA | TRADE PAYABLE | | | | | $23,846.03 | |
| 8945 | AMERIWOOD INDUSTRIES INC | 410 E FIRST ST SOUTH | | | | WRIGHT CITY | MO | 63390 | USA | TRADE PAYABLE | | | | | $43,173.72 | |
| 8946 | AMERON MCDOWELL | 200   W HOPELOOGE ST | | | | TARBORO | NC | 27886 | USA | TRADE PAYABLE | | | | | $28.68 | |
| 8947 | AMERRA EASON | 3833 FOLSOM AVE | | | | ST LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8948 | AMERSON ANGEL | 4058 GUNTERS ISLAND RD | | | | GALIVANTS FERRY | SC | 29544 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 8949 | AMERSON DEBRA | 66 SHADYLN | | | | SAV | GA | 31408 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 8950 | AMERSON KATERINA | 671 BARTONS LANDING PLACE | | | | FAYE | NC | 28314 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8951 | | AMERYST MCCOY | 344 N POTTEBUM RD 723 | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 8952 | | AMES ANGELA | 3216 YANCEYVILLE ST APT C | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8953 | | AMES CHARLENE | 1326 SELDEN AVE | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $24.98 | |
| 8954 | | AMES DARLENE | 3200 WAILEA ALANUI DR | | | | KIHEI | HI | 96753 | USA | TRADE PAYABLE | | | | | $79.40 | |
| 8955 | | AMES DAWN | 2341 HUNTSVILLE DRIVE | | | | LAS VEGAS | NV | 89183 | USA | TRADE PAYABLE | | | | | $2,561.38 | |
| 8956 | | AMES GARY | 63 PLANTATION DR | | | | ROWLEY | MA | 01969 | USA | TRADE PAYABLE | | | | | $41.60 | |
| 8957 | | AMES JESSICA | 5 CROSSFIELD CR | | | | CARTERSVILLE | GA | 30121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8958 | | AMES KATIE | 737 N W ST 311 | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8959 | | AMES LYN | 55 BAYVIEW AVE | | | | FAIRHAVEN | MA | 02719 | USA | TRADE PAYABLE | | | | | $70.34 | |
| 8960 | | AMES MARIE | 5698 PARKE AVE | | | | WEST PALM BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8961 | | AMES MUNICIPAL UTILITIES | PO BOX 811 | | | | AMES | IA | 50010 | USA | UTILITIES PAYABLE | | | | | $2,464.58 | |
| 8962 | | AMES NAN | 225 WEST 13TH STREET | | | | ELMIRA HGTS | NY | 14903 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 8963 | | AMES PATTY | 5417 HWY 763 N | | | | COLUMBIA | MO | 65202 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 8964 | | AMES ROSE | 4392 PERU RD | | | | DUBUQUE | IA | 52001 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 8965 | | AMES TRIBUNE | PO BOX 1270 | | | | LAS VEGAS | NV | 89125 | USA | TRADE PAYABLE | | | | | $169.35 | |
| 8966 | | AMES VANESSA | 6810 BETHANY ST | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 8967 | | AMETHYST DAVIS | 11 WINDCREST KEEP | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 8968 | | AMETRICA MCGAULEY | 100 E BRADLEY ST | | | | GASTONIA | NC | 28056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8969 | | AMETRICE HARDISON | 2314 W GRENSHAW | | | | CHICAGO | IL | 60612 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 8970 | | AMEXANDER NAKIA C | 17217 MUNICH ST | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $30.85 | |
| 8971 | | AMEY DAVID A | 8111 ELLERTON AVE | | | | ST LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8972 | | AMEY PORSCHE | 4826 DONCASTER AVE | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 8973 | | AMEY RONALD | 1299CARROLLWOODWAY | | | | STONEMOUNTAIN | GA | 30083 | USA | TRADE PAYABLE | | | | | $11.69 | |
| 8974 | | AMEZCUA ELISA | ENTER | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 8975 | | AMEZCUA ISAAC | 2045 CANNAN ST | | | | RENO | NV | 89512 | USA | TRADE PAYABLE | | | | | $43.08 | |
| 8976 | | AMEZCUA KILAH | 2456 SKY HARBOR WAY | | | | IMPERIAL | CA | 92251 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 8977 | | AMEZCUA MARTIN | 4507 ARUTHUR | | | | SIOUX CITY | IA | 51108 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 8978 | | AMEZE UWEH | 2142 ALICE AVE APT2 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $339.00 | |
| 8979 | | AMEZOLE YADIRA I | 420 MCCLEAN AVE | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 8980 | | AMEZQUITA CALOS L | RR02 BOX 9495 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 8981 | | AMEZQUITA CAMILLE | UBR SAN DEMETRIO CALL BLAJU | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 8982 | | AMEZQUITA DILIAN | 4900 20TH AVE APT 2 | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 8983 | | AMEZQUITA ELIZABETH | HC 61 BOX 4188 BARR LA GLORIA | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 8984 | | AMEZQUITA IRIS | BOX 1272 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 8985 | | AMEZQUITA MIGUEL | 865 GETTYSBURG APT 2 | | | | BOURBONNAIS | IL | 60914 | USA | TRADE PAYABLE | | | | | $4.46 | |
| 8986 | | AMI A | 1716E18TH ST | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $17.67 | |
| 8987 | | AMI HELMBRECHT | 722 VILLAGE GREEN LN | | | | MORA | MN | 55051 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 8988 | | AMI LINDA PRITCHARD | 2700 CITADEL DR NE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $7.07 | |
| 8989 | | AMI LOWE | 319 LEE RD 207 | | | | PHENIX CITY | AL | 36870 | USA | TRADE PAYABLE | | | | | $12.95 | |
| 8990 | | AMI MOORE | 115 SKY DR | | | | ENGLEWOOD | OH | 45322 | USA | TRADE PAYABLE | | | | | $123.86 | |
| 8991 | | AMI SHPIGEL | 107 INDUSTRIAL DR STE C | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 8992 | | AMI TRIPATHI | 33689 8 MILE RD | | | | LIVONIA | MI | 48152 | USA | TRADE PAYABLE | | | | | $8.75 | |
| 8993 | | AMI WHITE | 610 1ST AVE | | | | YPSI | MI | 48197 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 8994 | | AMICA BETTYE | 4167 BRIARWOOD DR | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 8995 | | AMICAY ARLENE | 5618 TILTON AVENUE | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $44.60 | |
| 8996 | | AMICHELLE LEWIS | 3308 RICE | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $34.99 | |
| 8997 | | AMICK CINDY | 3712 19TH AVE S | | | | ST PETERSBURG | FL | 33773 | USA | TRADE PAYABLE | | | | | $7.15 | |
| 8998 | | AMICK JAMIE | POPLEASE ENTER YOUR STREET ADD | | | | WHITESVILLE | WV | 25209 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 8999 | | AMIDEI NICOLE D | 525 29TH AVE S UPPER UNIT | | | | ST PETE | FL | 33705 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 9000 | | AMIDEI NICOLE N | 226 SW LINCOLN CIR N | | | | ST PETERSBURG | FL | 33703 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 9001 | | AMIDON ROBERT | 8108AY RANCH RD | | | | LAMAR | SC | 29069 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 9002 | | AMIE ANGELA V | 1928 E 120TH ST APT 3 | | | | LOS ANGELES | CA | 90059 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 9003 | | AMIE BECK | 5026 RADIO DR | | | | ST PAUL | MN | 55129 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 9004 | | AMIE CUNNNINGHAM | 834 EAST BURROUGH RD | | | | BOWDOIN | ME | 04287 | USA | TRADE PAYABLE | | | | | $34.72 | |
| 9005 | | AMIE DUTCHER | 11 3RD ST | | | | WATERFORD | NY | 12188 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 9006 | | AMIE HARDESTY | 1086 PINCHGUT RD | | | | FAIRMONT | WV | 26554 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 9007 | | AMIE PRAGER | 12844 ECHO DELL RD LOT 90 | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 9008 | | AMIE SHAUNTINA | 51 MILDRED PL | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9009 | | AMIE SHELL | 2016 HUNTER AVENUE | | | | HICKORY | NC | 28601 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 9010 | | AMIE SNYDER | 4365 SE 106TH ST | | | | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 9011 | | AMIE SWANSON | 33 LANDAU ALCOVE | | | | WOODBURY | MN | 55125 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 9012 | | AMIE TATOSAN | 12802 COUNTRY VIEW LN | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 9013 | | AMIEE BURKS | 434 INDUSTRIAL RD | | | | CORRIGAN | TX | 75939 | USA | TRADE PAYABLE | | | | | $47.99 | |
| 9014 | | AMIEE M CONRAD | 121707 | | | | WATERFORD | MI | 48329 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 9015 | | AMIEE PONDS | 47 SUSSEX ST | | | | PORT JERVIS | NY | 12771 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 9016 | | AMIGO MOBILITY INTERNATIONAL I | | | | | | | | | | TRADE PAYABLE | | | | | $3,633.97 | |
| 9017 | | AMIL GRULLON | F10 CALLE 6 PARQUE DE TORRIMAR | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9018 | | AMIL REEVES | 113 HOLLINGSWORTH MNR | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9019 | | AMILA R BAKER | 933 SMITH RD | | | | OLEAN | NY | 14760 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 9020 | | AMILCAR SALAZAR | 11500 JOLLYVILLE BLVD | | | | AUSTIN | TX | 78759 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 9021 | | AMILL MARILYN J | URB BONEVILLE VALLEY | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 9022 | | AMILL MARINLYN | UB VILLA BLANCA CALLA TUR | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9023 | | AMIN KHAIRUL | 285 AMPERE PKWY | | | | BLOOMFIELD | NJ | 07003 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 9024 | | AMIN KIEYOKIE | 7501 BARKLY PL | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9025 | | AMIN KIEYOKIE | 7501 BARKLY PL | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9026 | | AMIN MAKUL | 15529 7TH STREET PO BOX 1 | | | | LATHROP | CA | 95330 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 9027 | | AMINA ABDI | 4242 66TH AVE N | | | | ROBBINSDALE | MN | 55422 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 9028 | | AMINA ALOGBA | PO BOX 2110 | | | | MONTGOMERY VL | MD | 20886 | USA | TRADE PAYABLE | | | | | $3.83 | |
| 9029 | | AMINA AMALIA | 348 PUUHALE ROAD | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 9030 | | AMINA BENJAMIN | 1542 RUTGERS ST | | | | SCHENECTADY | NY | 12303 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 9031 | | AMINA MACHOUR | 140 ABBEY TERRACE | | | | DREXEL HILL | PA | 19026 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9032 | | AMINA MORGAN | 140 SILVERWOOD CIRCLE | | | | SPRINGDALE | OH | | USA | TRADE PAYABLE | | | | | $4.52 | |
| 9033 | | AMINA WRIGHT | 5059 STRINGHAM CT | | | | DETROIT | MI | 48213 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 9034 | | AMINAH AHMAD | 380 MT PROSPECT AVE | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9035 | | AMINAH GRIFFIN | 2809 HOMEWOOD DR | | | | STKN | CA | 95210 | USA | TRADE PAYABLE | | | | | $52.51 | |
| 9036 | | AMINATA ANTHONY | 139 DAY ST | | | | NEW HAVEN | CT | 06511 | USA | TRADE PAYABLE | | | | | $133.10 | |
| 9037 | | AMINATA BANGURA | 3324 BROKER LN | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9038 | | AMINATA BAPTISTE | 1453 WARWICK AVE | | | | WARWICK | RI | 02886 | USA | TRADE PAYABLE | | | | | $94.00 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9039 | | AMINATA DUCLAY | 4575 HUNTERS RIDGE DR SE APT 19 | | | | KENTWOOD | MI | 49512 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 9040 | | AMINATU KARGBO | 2525 15TH ST S APT 238 | | | | FARGO | ND | 58103 | USA | TRADE PAYABLE | | | | | $64.63 | |
| 9041 | | AMINE ALAMI | 1418 N SEMORAN BLVD | | | | ORLANDO | FL | 32807 | USA | TRADE PAYABLE | | | | | $11.66 | |
| 9042 | | AMINTA FERNANDES | 50200 | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $106.00 | |
| 9043 | | AMINTA ROSA | 3139 SAHARA AV | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 9044 | | AMIR IBRAHIM | LAKE CHABOT RD 20066 APT | | | | CASTRO VALLEY | CA | 94546 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 9045 | | AMIR SEWANI | 2115 PEACHTREE CT | | | | W BLOOMFIELD | MI | 48324 | USA | TRADE PAYABLE | | | | | $271.49 | |
| 9046 | | AMIR TADAYON | 24101 LAKESHORE BLVD | | | | CLEVELAND | OH | 44123 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 9047 | | AMIRA QUIJANO | 124  WYKOFF  RD | | | | EATONTOWN | NJ | 07724 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9048 | | AMIRA RAIS | 4776 BLOOMFIELD DR | | | | STERLING HTS | MI | 48310 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 9049 | | AMIRA RUSSELL | PO BOX 24 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 9050 | | AMIRA WHITFIELD | 5321 WOODBINE AVE | | | | PHILADELPHIA | PA | 19131 | USA | TRADE PAYABLE | | | | | $13.29 | |
| 9051 | | AMIRA YAGOUB | 1384 ARORA DR | | | | SAN LEANDRO | CA | 94577 | USA | TRADE PAYABLE | | | | | $49.99 | |
| 9052 | | AMIRACLE KING | 1304 ED COOK RD | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 9053 | | AMIRAH ROMO | 15578 MOJAVE DR | | | | VICTORVILLE | CA | 92394 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 9054 | | AMIRI MARY | 3800 LA CRESCENTA AVE SUI | | | | LA CRESCENTA | CA | 91214 | USA | TRADE PAYABLE | | | | | $16.72 | |
| 9055 | | AMIRINOR SAHAR | 4717 FREEPORT WAY | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9056 | | AMISADAI NIEVES | PO BOX 1092 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9057 | | AMISAIL SOLANGE | 706 JEFFERSON ST | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $17.81 | |
| 9058 | | AMISHA MORGAN | 2555 GOODWILL LN | | | | MEMPHIS | TN | 38108 | USA | TRADE PAYABLE | | | | | $10.28 | |
| 9059 | | AMISHA PATEL | 13830 BRANNON FIELD LN | | | | HOUSTON | TX | 77041 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 9060 | | AMISIAL SOLANGE | 534 HAMMOND STREET | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 9061 | | AMISON DIANA L | 4909 ANDREW RD | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 9062 | | AMISSA DICKERSON | 2114 WINDWARD LN | | | | GAINESVILLE | GA | 30501 | USA | TRADE PAYABLE | | | | | $59.07 | |
| 9063 | | AMISTAR IREVOCABLE | 2000 E 42ND ST | | | | ODESSA | TX | 79762 | USA | TRADE PAYABLE | | | | | $216.50 | |
| 9064 | | AMIT BATCHU | 13646 LEGACY CIR | | | | HERNDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $55.78 | |
| 9065 | | AMIT BHARWANI | 10702 PRESERVE LAKE DRIVE | | | | TAMPA | FL | 33626 | USA | TRADE PAYABLE | | | | | $60.37 | |
| 9066 | | AMIT GUPTA | 3010 W YORKSHIRE DR | | | | PHOENIX | AZ | 85027 | USA | TRADE PAYABLE | | | | | $24.96 | |
| 9067 | | AMIT JAIN | 5408 QUEBEC COMMON | | | | FREMONT | CA | 94555 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 9068 | | AMIT KUMAR CHNBOUK | 2508 SILVER LANE NE | | | | COLUMBIA HTS | MN | 55421 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 9069 | | AMIT KUMARI | 808 GARRETT RD | | | | UPPER DARBY | PA | 19082 | USA | TRADE PAYABLE | | | | | $8.78 | |
| 9070 | | AMIT MISAR | 28 DANBURY LN | | | | IRVINE | CA | 92618 | USA | TRADE PAYABLE | | | | | $99.00 | |
| 9071 | | AMIT PARASNATH | 10460 121ST STREET | | | | SOUTH RICHMON | NY | 11419 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 9072 | | AMIT SHRIVASTAVA | 920 EUCLID STREET APT 309 | | | | SANTA MONICA | CA | 90403 | USA | TRADE PAYABLE | | | | | $112.76 | |
| 9073 | | AMITA POKHREL | 43450 KATLING SQUARE | | | | CHANTILLY | VA | 20152 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 9074 | | AMJOLOK JECIA | 1457 AHONUI ST APT 9F | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $14.77 | |
| 9075 | | AMMA TATOUSRAYAHNABAD | 315 RAYMOND AVE | | | | GLENDALE | CA | 91201 | USA | TRADE PAYABLE | | | | | $218.00 | |
| 9076 | | AMMALE YOUSUF | 303 1ST NORTH ST | | | | SYRACUSE | NY | 13208 | USA | TRADE PAYABLE | | | | | $2.93 | |
| 9077 | | AMMANN N | 1114 MINNESOTA AVE | | | | ST CLOUD | FL | 34769 | USA | TRADE PAYABLE | | | | | $6.37 | |
| 9078 | | AMMAR GILLIIN | YAUCO | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 9079 | | AMMIE BROOKS | 51603 | | | | PC | AL | 31904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9080 | | AMMERMAN THERESA | XXX | | | | RENO | NV | 89513 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 9081 | | AMMIE JONES | 2695 LINDEN AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9082 | | AMMON CANDY | 16128 CANNONS MILL ROAD | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 9083 | | AMMONBURGETT DIONNE | 5557 CHAMBERLAIN | | | | ST  LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $10.38 | |
| 9084 | | AMMONNS BONNIE | 102 EMILY DRIVE | | | | CLARKSBURG | WV | 26568 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9085 | | AMMONNS BONNIE | 102 EMILY DRIVE | | | | CLARKSBURG | WV | 26568 | USA | TRADE PAYABLE | | | | | $12.84 | |
| 9086 | | AMMONS APRIL | 1908 MOUNTAIN PARK RUN | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9087 | | AMMONS BONNIE | PO BOX 82 | | | | ENTERPRISE | WV | 26568 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 9088 | | AMMONS CURTIS | 21110 PINECREEK TRAIL | | | | CRESCENT CITY | FL | 32112 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 9089 | | AMMONS SHAUNA | 610 ISABELLE STREET | | | | MEMPHIS | TN | 38122 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 9090 | | AMMONS SYRENITI | 172 LAKE DR | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 9091 | | AMMONS TAWNYA | 2714 S 7TH ST RD  49 | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 9092 | | AMMY GOUIN | 14 C ST | | | | EPSOM | NH | 03234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9093 | | AMNA RIAZ | 1066 VICAR CLOSE | | | | ROCKFORD | IL | 61108 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 9094 | | AMNERIS CARRASQUILLO | RR 6 BOX 10697 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9095 | | AMNERIS FEBRES | CON DE DIEGO APTDO 202 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $23.02 | |
| 9096 | | AMNERIS REYES | COND GALLARDO GARDENS APT G4 | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9097 | | AMNERIS RUIZ | CBOGOTA PF-3 VILLA CONTE | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 9098 | | AMNIE PECK | 163 FOCH | | | | VALLEY STREAM | NY | 11581 | USA | TRADE PAYABLE | | | | | $381.05 | |
| 9099 | | AMNON FLEURY | 718 1ST AVE NE | | | | GLENWOOD | MN | 56334 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 9100 | | AMO BRIAN | 5354 VALINE DRIVE | | | | GAINESVILLE | GA | 30504 | USA | TRADE PAYABLE | | | | | $30.95 | |
| 9101 | | AMO SALES AND SERVICE INC | 1700 E SAINT ANDREW PI | | | | SANTA ANA | CA | 92705 | USA | TRADE PAYABLE | | | | | $25,728.34 | |
| 9102 | | AMOAH EDEM | 503 E GLEN MARE DR  NONE | | | | MIDDLETOWN | DE | 19709 | USA | TRADE PAYABLE | | | | | $99.99 | |
| 9103 | | AMOAH GRACE | 125 RADFORD ST | | | | YONKERS | NY | 10705 | USA | TRADE PAYABLE | | | | | $39.56 | |
| 9104 | | AMOAH THERESA | 160 SEQUOA CIRCLE | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 9105 | | AMOAKO JOYCE | 871 ELTON AVE | | | | BRONX | NY | 10451 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 9106 | | AMOAKO NAOMI | 4309 RUSSELL AVE | | | | MOUNT RAINIER | MD | 20712 | USA | TRADE PAYABLE | | | | | $18.94 | |
| 9107 | | AMODEALMEIDA VONILYNN | 2015 MOKUHAU RD APT 10 | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $25.60 | |
| 9108 | | AMOLOGANES ANTHONY | 2500 SULLIVAN AVE APT 2 | | | | KAUKAUNA | WI | 54130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9109 | | AMOLS DAVID | 6303 E INGLEWOOD ST | | | | MESA | AZ | 85205 | USA | TRADE PAYABLE | | | | | $10.06 | |
| 9110 | | AMON MICHELLE | 5308 S 88TH PLZ | | | | OMAHA | NE | 68127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9111 | | AMON RUBINA | 1302 E BRADOWAY | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9112 | | AMONETT RYAN | 826 S 20TH ST | | | | NEW CASTLE | IN | 47362 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 9113 | | AMONNI BETHEA | 2700 FEATHER RUN TRIAL APT R17 | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 9114 | | AMOOT STEPHEN | 3435 FULLERTON AVE | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 9115 | | AMOR MARITZA | 8421 BLUE DR | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 9116 | | AMOR PATRICIA | 9501 S I-35 SER RD | | | | MOORE | OK | 73160 | USA | TRADE PAYABLE | | | | | $74.40 | |
| 9117 | | AMOR PATRICIA | 9501 S I-35 SER RD | | | | MOORE | OK | 73160 | USA | TRADE PAYABLE | | | | | $183.66 | |
| 9118 | | AMOR SUSAN | 5431 NE 35TH STREET LOT 221 | | | | SILVER SPRINGS | FL | 34488 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9119 | | AMORE E MCGOWAN | 1052 CLAUSSEN RD | | | | GADSDEN | GA | 30907 | USA | TRADE PAYABLE | | | | | $21.76 | |
| 9120 | | AMORELLO PATRICIA | 1014 FREEDOM DRIVE | | | | SUISUN CITY | CA | 94585 | USA | TRADE PAYABLE | | | | | $33.27 | |
| 9121 | | AMORETTE WALKER | 4255 MILLIT ST | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9122 | | AMORIA RANSOME | 386 CHEASNUT AVE | | | | KINGSTON | PA | 18704 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 9123 | | AMORIN JENIFER | LUIS MUNOZ RIVERA EDF 18 APT 1 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 9124 | | AMORIND ALBERT | 7801 86TH WAY N | | | | SEMINOLE | FL | 33777 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 9125 | | AMOS ALLGYER | 303 CENTRAL AVE | | | | AVIS | PA | 17721 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 9126 | | AMOS ANDREA | 7908 PEBBLERIDGE DR | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9127 | | AMOS ANDREA | 7908 PEBBLERIDGE DR | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9128 | | AMOS ANGELIA | 229 LAFAYETTE ST | | | | LAFAYETTE | LA | 70501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9129 | | AMOS ANN X | 245 34 A 76 AVE | | | | BELLROSE | NY | 11426 | USA | TRADE PAYABLE | | | | | $7.84 | |
| 9130 | | AMOS BILLI J | 17581 MARBURY ST | | | | ROUND HILL | VA | 20141 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 9131 | | AMOS CHRISTINE | 145 SAGE | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 9132 | | AMOS CHRISTINE | 145 SAGE | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $14.88 | |
| 9133 | | AMOS CRYSTAL | 6585 S ELYRIA ST | | | | SHREVE | OH | 44676 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9134 | | AMOS DANIEL | 1992 OXFORD ROAD | | | | WEST UNION | WV | 26456 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 9135 | | AMOS ELAINE | 112 N ERWIN STREET | | | | CARTERSVILLE | GA | 30120 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 9136 | | AMOS FERLISA S | 3 COURTLAND DR APT 70 | | | | HATTIESBURG | MS | 39402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9137 | | AMOS HENRY | 1420 WILDER AVE APT 36 | | | | HONOLULU | HI | 96822 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 9138 | | AMOS INTL TRADE HONG KONG LTD | 2438A POLK ST NE | | | | BETHEL | MN | 55005 | USA | TRADE PAYABLE | | | | | $24,579.96 | |
| 9139 | | AMOS KAY | 612 CEDAR LEVEL RD | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 9140 | | AMOS KIMBERLY | 3470 KARL RD | | | | COLUMBUS | OH | 43324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9141 | | AMOS LACHICA | 501 N | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9142 | | AMOS LATOYA | 3418 REDBUD LANE | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 9143 | | AMOS M JARMAN | 2816 WINDY WAY | | | | THOMPSONS ST | TN | 37179 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 9144 | | AMOS MELISSA | 1001 ARCHDALE DR | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 9145 | | AMOS RANDALL | 60 DOGWOOD PLACE | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 9146 | | AMOS REBEKAH | 494 FALCON ST | | | | PRINCE GEORGE | VA | 23875 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9147 | | AMOS STELLA L | 104 JAYNE | | | | STRATFORD | OK | 74872 | USA | TRADE PAYABLE | | | | | $9.39 | |
| 9148 | | AMOS TANYANIKA | 800 LINDEN AVE APT 14 | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 9149 | | AMOS TINA | 833 LOTUS ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 9150 | | AMOS WANDA | 1614 E 7TH ST | | | | PINE BLUFF | AR | 71601 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 9151 | | AMOS-KAITLYN MARTIN-KACHADORIAN | 190 WEST RITTENHOUSE AVE | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 9152 | | AMPAC SECURITY PRODUCTS | PO BOX 905349 | | | | CHARLOTTE | NC | 28290 | USA | TRADE PAYABLE | | | | | $559.68 | |
| 9153 | | AMPADU CECELIA | 1353 INTERVALE AVE | | | | BRONX | NY | 10459 | USA | TRADE PAYABLE | | | | | $21.83 | |
| 9154 | | AMPARO ANDINO COTTO | VILLA DE REY EDF 11 APT 97 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9155 | | AMPARO CORRALES | 4612-1 HWY 478 | | | | BERINO | NM | 88024 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 9156 | | AMPARO DIAZ | 103 DELANEY AVE | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 9157 | | AMPARO E AGUILAR | 859 E WISTERIA | | | | SANTA ANA | CA | 92701 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 9158 | | AMPARO FERRER | 3211 ARDLEY AVE NONE | | | | OAKLAND | CA | 94602 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 9159 | | AMPARO LUNA | 5106 STOCKMAN DR | | | | SAN ANTONIO | TX | 78247 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 9160 | | AMPARO M SNOW | 214 TERRELL AVE | | | | SAN ANTONIO | TX | 78214 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 9161 | | AMPARO MARIA | 4424 CARLSO PL | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 9162 | | AMPARO MIRANDA | PO BOX 113 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 9163 | | AMPARO RODRIGUEZ | PO BOX 902 2655 | | | | SAN JUAN | PR | 00902 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 9164 | | AMPARO VILLANUEVA | 2321 MAYA RD | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 9165 | | AMPONSAH ADJEI | 5420 RIVERDALE RD APT617 | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $60.70 | |
| 9166 | | AMPONSAH AKWASI | 7357 VALLEY CREEK DRIVE | | | | MECHANICSVILLE | VA | 23111 | USA | TRADE PAYABLE | | | | | $16.89 | |
| 9167 | | AMPUERO DANIEL | 8544 LINWOOD SOUTHMONT ROAD | | | | IDAHO FALLS | ID | 83402 | USA | TRADE PAYABLE | | | | | $5.86 | |
| 9168 | | AMPY ARRON L | 1545 NW 203 STREET | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 9169 | | AMRADI SWAPNA | 15416 NE 17TH ST | | | | BELLEVUE | WA | 98007 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 9170 | | AMRATLAL DATEL | 16910 FORKED LAKE DR | | | | HOUSTON | TX | 77044 | USA | TRADE PAYABLE | | | | | $74.14 | |
| 9171 | | AMREIN VIRGINIA | 100 8TH AVE | | | | SHALIMAR | FL | 32579 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 9172 | | AMREP INC | 12118 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $6,220.00 | |
| 9173 | | AMREP INC | 12118 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $314.58 | |
| 9174 | | AMRISH KEESTU | 10201 CEDAR LAKE RD APT 3 | | | | MINNETONKA | MN | 55305 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 9175 | | AMRIT SINGH | 103023 | | | | JAMAICA | NY | 11426 | USA | TRADE PAYABLE | | | | | $1,386.71 | |
| 9176 | | AMRON BURNETT | 111 S 11TH ST | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 9177 | | AMRUTA MULEY | 233 E UPPER WACKER DR APT 3211 | | | | CHICAGO | IL | 60601 | USA | TRADE PAYABLE | | | | | $167.09 | |
| 9178 | | AMSCAN INC | 80 GRASSLANDS ROAD | | | | ELMSFORD | NY | 10523 | USA | TRADE PAYABLE | | | | | $11,588.53 | |
| 9179 | | AMSTORE CORPORATION | 7315 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | USA | TRADE PAYABLE | | | | | $25,135.00 | |
| 9180 | | AMTHEY ANITA | 2280 DELLA DR | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 9181 | | AMTHOMESHA GOMES | 15 DOVEL STREET | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $206.86 | |
| 9182 | | AMTRANET GROUP | 1 FORDHAM PLAZA 4 | | | | BRONX | | | USA | TRADE PAYABLE | | | | | $79,186.50 | |
| 9183 | | AMTURF ENTERPRISES LLC | 13963 WESTSIDE LANE S | | | | JEFFERSON | OR | 97352 | USA | TRADE PAYABLE | | | | | $8,158.35 | |
| 9184 | | AMUELS ELIZABETH | 438 JANET LANE | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9185 | | AMUNDSON MONICA | 695 MOBIUS LOOP | | | | OAK HARBOR | WA | 98277 | USA | TRADE PAYABLE | | | | | $45.65 | |
| 9186 | | AMUNDSON RONALD | 1242 RICHLAND AVE | | | | SAINT CHARLES | MN | 55972 | USA | TRADE PAYABLE | | | | | $28.25 | |
| 9187 | | AMUTHAVALLI SIVASAMY | 5712 OWENS DRIVE APT 108 | | | | PLEASANTON | CA | 94588 | USA | TRADE PAYABLE | | | | | $14.02 | |
| 9188 | | AMVANIA WALKER | 1366 DOVER AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 9189 | | AMW VIETNAM CO LTD | 833II -834II 2B STREET | VINH LOC IND PARKBINH TAN DISTRICT | | | HO CHI MINH CITY | VIETNAM | 700000 | | TRADE PAYABLE | | | | | $254,973.16 | |
| 9190 | | AMY A SCHOMER | 17624 RIVERWOOD DR | | | | LITTLE FALLS | MN | 56345 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 9191 | | AMY ABDEL HADI | 9725 HILLTOP DRIVE | | | | NEW PORT RICH | FL | 34654 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 9192 | | AMY ADAMS | 607 E CENTER ST | | | | WARSAW | IN | 46580 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 9193 | | AMY AGUILAR | 3901 W CENTRAL DR APT B104 | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 9194 | | AMY AHO | 2325 PLEASON AVE NW | | | | COKATO | MN | 55321 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 9195 | | AMY ALFORD | 10000 | | | | SIOUX CITY | IA | 51104 | USA | TRADE PAYABLE | | | | | $14.86 | |
| 9196 | | AMY ALLEN | RR 1 BOX 138 | | | | RED HOUSE | WV | 25168 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 9197 | | AMY ALVARADO | 11009 US HWY 2 | | | | RAPID RIVER | MI | 49878 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 9198 | | AMY AMYROCHELLE | 2811 SW I AVE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9199 | | AMY ANAYA | 2218 KAUSEN DR 100 | | | | ELK GROVE | CA | 95758 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 9200 | | AMY ANDERSON | 4017 NE ANTIOCH RD | | | | KANSAS CITY | MO | 64117 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 9201 | | AMY ARCHER | 57301 E 160TH RD | | | | FAIRLAND | OK | 74343 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9202 | | AMY ARNOLD | 420 SHIRKSVILLE | | | | JONESTOWN | PA | 17038 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 9203 | | AMY ARTLEY | 820 MEMME ALLEY | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 9204 | | AMY ATWOOD | 1332 CONCORD DR | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 9205 | | AMY B PLUMMER | 51 COWESETT AVE | | | | W WARWICK | RI | 02893 | USA | TRADE PAYABLE | | | | | $68.96 | |
| 9206 | | AMY BAILEY | 202 SPRING DRIVE | | | | NEW CUMBERLAND | WV | 26047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9207 | | AMY BARNES | 894 OAKDALE RD NE | | | | ATLANTA | GA | 30307 | USA | TRADE PAYABLE | | | | | $247.81 | |
| 9208 | | AMY BASS | 12197 CR 168 | | | | FLINT | TX | 75762 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 9209 | | AMY BEALES | 196 CONSTITUTION DR | | | | ROOSEVELT | UT | 84066 | USA | TRADE PAYABLE | | | | | $139.99 | |
| 9210 | | AMY BEHLKE | 133 REDNER AVE | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 9211 | | AMY BEUSLY | 800 SANGREE PKWY 306 A | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 9212 | | AMY BELMAN | 2101 41ST | | | | SNYDER | TX | 79549 | USA | TRADE PAYABLE | | | | | $55.59 | |
| 9213 | | AMY BERCZYK | 1800 MCKINLEY DR | | | | NORTHFIELD | MN | 55057 | USA | TRADE PAYABLE | | | | | $0.19 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9214 | | AMY BERRY | 417 WEST MARKET STREET APARTMENT 2 | | | | SCRANTON | PA | 18508 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 9215 | | AMY BILLINGSLEY | 7012 HUDSON RIVER DR | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $18.15 | |
| 9216 | | AMY BING | 99 NICHOLS RD | | | | MILAN | PA | 18831 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 9217 | | AMY BLEVINS | 1921 BENNET RD | | | | ABERDEEN | MD | 21001 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 9218 | | AMY BOAS | 77 BAY STATE RD | | | | BELMONT | MA | 02478 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 9219 | | AMY BOBACK | 451 3RD ST | | | | PLYMOUTH | PA | 18651 | USA | TRADE PAYABLE | | | | | $13.13 | |
| 9220 | | AMY BOBECK | 139 LINCOLN AVEAPT 7 | | | | PITTSBURGH | PA | 15202 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 9221 | | AMY BOCKOVER | 79 W 8TH ST | | | | PERU | IN | 46970 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 9222 | | AMY BOGER | 198 W MAGNOLIA ST | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 9223 | | AMY BOHANNON | 2303 DAVIS RD | | | | EASTANOLLEE | GA | 30538 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9224 | | AMY BONOLA | 236 OAK ST APT 2N | | | | NEW BRITAIN | CT | 06051 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 9225 | | AMY BOONE | 1192 FUDGE DRIVE | | | | BEAVERCREEK | OH | 45434 | USA | TRADE PAYABLE | | | | | $58.14 | |
| 9226 | | AMY BORRLAND | 148 MAIN STREET APT 1 | | | | TURNER | ME | 04282 | USA | TRADE PAYABLE | | | | | $24.73 | |
| 9227 | | AMY BRADLEY | 988 WOODLINE ST | | | | RODGERSVILLE | TN | 37857 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 9228 | | AMY BRADY | 860 WALCK RD | | | | NORTH TONAWANDA | NY | 14120 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 9229 | | AMY BRETTO | 78 10TH ST E  1410 | | | | SAINT PAUL | MN | 55101 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 9230 | | AMY BRINK | 706 W HOWARD ST | | | | WINONA | MN | 55987 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 9231 | | AMY BROOKS | PO  BOX 190 FULTON | | | | SANTA ROSA | CA | 95401 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 9232 | | AMY BROWN | 3385 PARLIN PLACE SOUTH | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $23.36 | |
| 9233 | | AMY BROWN | 3385 PARLIN PLACE SOUTH | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 9234 | | AMY BROWNING | 8393 KY 1232 | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 9235 | | AMY BRUSH | 840 W CHERRY CREEK | | | | MIO | MI | 48647 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 9236 | | AMY BUGARIN | 809 ELDORA DR | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 9237 | | AMY BUNCH | 122 WESTVIEW LANE | | | | JACKSON | CA | 95642 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 9238 | | AMY BUSH | 2608 LAMAR AVE | | | | PARIS | TX | 75460 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 9239 | | AMY C WEIGELT | 3004 ALLMON LN | | | | MISSOURI VALLEY | IA | 51555 | USA | TRADE PAYABLE | | | | | $44.47 | |
| 9240 | | AMY CALDERON | 2929 FLOYD AVE 152 | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $59.17 | |
| 9241 | | AMY CANNEY | 48 ERCHLES ST | | | | RUMFORD | ME | 04276 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 9242 | | AMY CARDONA | 100 KISKA RD | | | | SAN FRANCISCO | CA | 94124 | USA | TRADE PAYABLE | | | | | $23.65 | |
| 9243 | | AMY CARLSON | 928 2ND STREET NORTH 7 | | | | JACKSONVILLE BEACH | FL | 32250 | USA | TRADE PAYABLE | | | | | $11.82 | |
| 9244 | | AMY CASEY | 154 SECOND STREET | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 9245 | | AMY CASTILLO | 32400 W CHICAGO ST | | | | LIVONIA | MI | 48150 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 9246 | | AMY CAUFIELD | 1380 LAKEVIEW DR | | | | HILLSBOROUGH | CA | 94010 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 9247 | | AMY CENKUSH | 58075 BEECH RD | | | | OSCEOLA | IN | 46561 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 9248 | | AMY CHANG | 1020 W 22ND ST | | | | MERCED | CA | 95340 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 9249 | | AMY CHANTRY | 295 86TH ST NW | | | | RICE | MN | 56367 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 9250 | | AMY CHRISTENSEN | 1255 N BASIN LN | | | | SIESTA KEY | FL | 34242 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 9251 | | AMY CINTOLO | 12 DARWIN LN | | | | WALPOLE | MA | 02081 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 9252 | | AMY CLARK | 13562 SYCAMORE RD | | | | MOUNT VERNON | OH | 43050 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 9253 | | AMY CLAY | 1018  WELLINGTON AVE | | | | LEE HIGH ACRES | FL | 33972 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 9254 | | AMY CLEMENTS | 2009 KALLIN AVENUE | | | | LONG BEACH | CA | 90815 | USA | TRADE PAYABLE | | | | | $26.15 | |
| 9255 | | AMY COBB | 2585 DOC BROWN RD | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 9256 | | AMY COFFELT | 542 CEDAR HILL RD | | | | MT HERMAN | KY | 42157 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 9257 | | AMY COLLINS | 23409 MAPPLE RIDGE | | | | LAWRENCEBURG | IN | 47025 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 9258 | | AMY CONNELL | 123 MAINSTREET | | | | TAMPA | FL | 33635 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 9259 | | AMY COOK | NOT AVAILABLE | | | | NA | CA | 95501 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 9260 | | AMY COOOPER | 505 11TH STREET APT M | | | | IMPERIAL BEAC | CA | 91932 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 9261 | | AMY COSSETTE | 166 NEW CHESHIRE RD | | | | MERIDEN | CT | 06451 | USA | TRADE PAYABLE | | | | | $39.36 | |
| 9262 | | AMY CRAWFORD | 3313 NOKOMIS RD | | | | ORANGE PARK | FL | | USA | TRADE PAYABLE | | | | | $15.38 | |
| 9263 | | AMY CUMMINGS | 311 SOUTH MANDY AVE | | | | INDEPENDENCE | MO | 64056 | USA | TRADE PAYABLE | | | | | $13.68 | |
| 9264 | | AMY CUNHA | 9 VALLEY RD | | | | N BERWICK | ME | 03906 | USA | TRADE PAYABLE | | | | | $28.01 | |
| 9265 | | AMY CURTOLO | 145 NORTH 4TH STREET | | | | BANGOR | PA | 18013 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 9266 | | AMY CUSTER | 8167 MYSTIC DESERT AVE | | | | LAS VEGAS | NV | 89131 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 9267 | | AMY DACEY | NO ADDRESS | | | | NO CITY | MA | 02129 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 9268 | | AMY DARLING | 306 TENNESSE COURT | | | | OYESE | TX | 79607 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 9269 | | AMY DAVIS | 517 COLLEGE STREET | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9270 | | AMY DEAL | PO BOX 784 | | | | FRUITLAND | MD | 21826 | USA | TRADE PAYABLE | | | | | $3.49 | |
| 9271 | | AMY DELUCA | 7133 SITE ST | | | | LAS VEGAS | NV | 89113 | USA | TRADE PAYABLE | | | | | $17.43 | |
| 9272 | | AMY DELUCA | 7133 SITE ST | | | | LAS VEGAS | NV | 89113 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 9273 | | AMY DENNY | 3513 KEYSER PKWY | | | | CUYAHOGA FLS | OH | 44223 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 9274 | | AMY DICKERSON | 1441 N COLUMBUS ST | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $168.70 | |
| 9275 | | AMY DIKE | 17108 CONDON AVE | | | | LAWNDALE | CA | | USA | TRADE PAYABLE | | | | | $368.71 | |
| 9276 | | AMY DONIELAN | 714 5TH AVENUE | | | | DAYTON | KY | 41074 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 9277 | | AMY DOSS | 201 EAST ACRE DR PO BOX 605 | | | | WHITESVILLE | WV | 25209 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 9278 | | AMY DOUGLAS | 1319 CABRILLO DR | | | | SPANISH LAKE | MO | 63138 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 9279 | | AMY DRAPPER | 124 HAWKEYE LN | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 9280 | | AMY DRISCOLL | 42160 WOODWARD AVE | | | | BLOOMFLD HLS | MI | 48304 | USA | TRADE PAYABLE | | | | | $146.14 | |
| 9281 | | AMY DUPAY | 10110 45TH PL NE | | | | SAINT MICHAEL | MN | 55376 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 9282 | | AMY E ANDRADE | 916 W CAFFERY AVE APT 4 | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 9283 | | AMY E BOLDUC | 38013 450TH AVE NW | | | | STEPHEN | MN | 56757 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 9284 | | AMY E MELLIUM | 1137 SEMINARY AVE | | | | SAINT PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 9285 | | AMY ERICKSON | 1875 HWY 59 S | | | | THF RIVER FLS | MN | 56701 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 9286 | | AMY ERICKSON | 1875 HWY 59 S | | | | THF RIVER FLS | MN | 56701 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 9287 | | AMY EVAVOLD | 5528 LANDMARK CIR | | | | MOUNDS VIEW | MN | 55112 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 9288 | | AMY FAIRCLOTH | 1042 MANSFIELD RD | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 9289 | | AMY FARLAND | 15111 GREENHAVEN DR | | | | BURNSVILLE | MN | 55306 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 9290 | | AMY FAZIO | 606 MAIN ST APT B | | | | DUPONT | PA | 18641 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 9291 | | AMY FEARY | 5463 MARBLE DR | | | | LOVES PARK | IL | 61111 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 9292 | | AMY FEEZLE | ADDRESS | | | | CITY | OH | 44129 | USA | TRADE PAYABLE | | | | | $65.90 | |
| 9293 | | AMY FERREE | 513 MOUNT ROYAL BLVD | | | | PITTSBURGH | PA | 15223 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 9294 | | AMY FISCHER | 1588 JOHNSON MILL RD | | | | BERKELEY SPRINGS | WV | 25411 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 9295 | | AMY FLORES | | | | | BRITTION | MI | 49229 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 9296 | | AMY FRASIER | 1012 OHIOVIEW AVE | | | | AMBRIDGE | PA | 15003 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 9297 | | AMY GARCIA | 1840 LIDIA DR | | | | LOVELAND | CO | 80537 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 9298 | | AMY GARCIA | 1840 LIDIA DR | | | | LOVELAND | CO | 80537 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 9299 | | AMY GARRISON | 1201 GRACE AVE APT C | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9300 | | AMY GESIN | 19998 GRANGE CENTER RD | | | | SAEGERTOWN | PA | 16433 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 9301 | | AMY GILES | 6 HERITAGE LN | | | | MOUNT PLEASANT | PA | 15666 | USA | TRADE PAYABLE | | | | | $27.28 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9302 | | AMY GIPSONON | 2140 N IRIS PL | | | | BOISE | ID | 83704 | USA | TRADE PAYABLE | | | | | $17.92 | |
| 9303 | | AMY GOEBEL | 1002 W BROADWAY ST | | | | MISHAWAKA | IN | 46545 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 9304 | | AMY GOEBEL | 1002 W BROADWAY ST | | | | MISHAWAKA | IN | 46545 | USA | TRADE PAYABLE | | | | | $3.72 | |
| 9305 | | AMY GREYCLOUD | PO BOX 89933 | | | | SIOUX FALLS | SD | 57109 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 9306 | | AMY GRIFFEY | 5199 GAYMON DR | | | | HILLIARD | OH | 43026 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9307 | | AMY GROW | 354 HOFFMANSVILLE RD | | | | BECHTELSVILLE | PA | 19505 | USA | TRADE PAYABLE | | | | | $4.12 | |
| 9308 | | AMY HAMRICK | 3400 CLIFF RD SO | | | | BIRMINGHAM | AL | 35205 | USA | TRADE PAYABLE | | | | | $100.56 | |
| 9309 | | AMY HASSELBURG | 105 S WEST ST | | | | SPENCER | IN | 47460 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 9310 | | AMY HAVENS | 17444 NEW ORLEANS STREET | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9311 | | AMY HAYES | 5313 MONTANA CIR NW | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 9312 | | AMY HENDRICK | 226 PERSIMMON POND | | | | SAN ANTONIO | TX | 78231 | USA | TRADE PAYABLE | | | | | $21.61 | |
| 9313 | | AMY HENRY | 34412 GLEN ST | | | | WESTLAND | MI | 48186 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 9314 | | AMY HERRON | 2630 PEARWOOD RD | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $8.47 | |
| 9315 | | AMY HILL | 1901 STONEHAVEN ST | | | | CONOVER | NC | 28613 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 9316 | | AMY HILTNER | 23273 JANETTE CT | | | | PAYNESVILLE | MN | 56362 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 9317 | | AMY HINOJOSA | 204 WEAVER APT B | | | | PORTLAND | TX | 78374 | USA | TRADE PAYABLE | | | | | $49.18 | |
| 9318 | | AMY HOBBS | 3149 SPLIT WILLOW DR | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $19.33 | |
| 9319 | | AMY HODGES-GOODRICH | 856 COOLBOOK RD | | | | VINTON | VA | 24179 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9320 | | AMY HOLPROOK | 3013 FRIENDSHIP ST | | | | IOWA CITY | IA | 52245 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 9321 | | AMY HUBBARD | 114 EVERGREEN AVE | | | | CIRCLEVILLE | OH | 43113 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 9322 | | AMY HUBERTY | 4221 WINNETKA AVE N | | | | NEW HOPE | MN | 55428 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 9323 | | AMY HUTTONREA | 6708 E 14TH ST N | | | | WICHITA | KS | 67206 | USA | TRADE PAYABLE | | | | | $100.24 | |
| 9324 | | AMY IRELAN | 516 BOISE | | | | DUNCOMBE | IA | 50021 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 9325 | | AMY J DRUMHELLER | 800 KING ST | | | | NORTHUMBERLAND | PA | 17857 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 9326 | | AMY J KLAWITTER | 450 4TH ST E | | | | HECTOR | MN | 55342 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 9327 | | AMY J MAIN | 16111 BIRCH LN | | | | BRAINERD | MN | 56401 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 9328 | | AMY J SCHOEN | LANDER AV NE | | | | ST MICHEAL | MN | 55376 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 9329 | | AMY JACKSON | 714 PHILLIPS ST | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 9330 | | AMY JACKSON | 714 PHILLIPS ST | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9331 | | AMY JAMYE METZ WOOTEN | 10104 S 24TH ST W | | | | OKTAHA | OK | 74450 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9332 | | AMY JEAN LOUIS | 7 CLEARSPRINGS CT | | | | EAST STROUDSBURG | PA | 18302 | USA | TRADE PAYABLE | | | | | $86.01 | |
| 9333 | | AMY JEANS | 4041 GRANGE HALL RD LOT51 | | | | HOLLY | MI | 48442 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 9334 | | AMY JENKINS | 94 TINSLEY CEMETARY RD | | | | BARBOURVILLE | KY | 40906 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 9335 | | AMY JENKINS | 94 TINSLEY CEMETARY RD | | | | BARBOURVILLE | KY | 40906 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 9336 | | AMY JENKINS | 94 TINSLEY CEMETARY RD | | | | BARBOURVILLE | KY | 40906 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 9337 | | AMY JOHNSON | 481 RUTHERFORD RD | | | | WEIMAR | CA | 95736 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 9338 | | AMY JONES | 30445 N ALICE CT | | | | ATHOL | ID | 83801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9339 | | AMY KELSEY | 2794 ST ROUT 79 | | | | HARPURSVILLE | NY | 13787 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 9340 | | AMY KENNER | 325 WEST FOURTH | | | | EASTLIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9341 | | AMY KERANEN | 29515 POST RD | | | | LAKE LINDEN | MI | 49945 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 9342 | | AMY KESSLER | 2117 KENNESAW CT | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 9343 | | AMY KING | 518 ONIDA ST | | | | FULTON | NY | 13069 | USA | TRADE PAYABLE | | | | | $51.79 | |
| 9344 | | AMY KING | 518 ONIDA ST | | | | FULTON | NY | 13069 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 9345 | | AMY KITTRELL | 22847 SLAUGHTER NECK RD | | | | LINCOLN | DE | 19960 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9346 | | AMY KLINE | 250 MESABI ST | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 9347 | | AMY KLOSOWSKI | 707 N PINE ST | | | | ROYALTON | MN | 56373 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 9348 | | AMY KNUTH | 905 NEAL AVE SW | | | | HUTCHINSON | MN | 55350 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 9349 | | AMY L BAKKEN | 1730 HAZELHURST ST | | | | FERNDALE | MI | 48220 | USA | TRADE PAYABLE | | | | | $13.24 | |
| 9350 | | AMY L MANN | 944 RICHWILL DR | | | | YORK | PA | 17404 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 9351 | | AMY L RIVELAND | 311 FOSS AVE N | | | | FOSSTON | MN | 56542 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 9352 | | AMY LABAT | 802 ELAINE AVE | | | | MARSHALL | MN | 56258 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 9353 | | AMY LAMBIRTH | 136 BRADLEY ALLEN LANE | | | | CAVE CITY | KY | 42127 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 9354 | | AMY LAMP | 102 SUMMER ST | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 9355 | | AMY LANHAM | 2770 DIETZ LANE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9356 | | AMY LAPWORTH | 866 UPPER MAIN ST | | | | SOUTH AMBOY | NJ | 08879 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9357 | | AMY LAYTON | 256 E 5TH ST | | | | MINSTER | OH | 45865 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9358 | | AMY LEHMAN | 1882 SHAW | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 9359 | | AMY LEHTO | 2961 CTY RD 7 | | | | GRAND MARAIS | MN | 55604 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 9360 | | AMY LEWIS | 126 JACOBS CROSSING | | | | CROSSVILLE | TN | 38555 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 9361 | | AMY LICKLITER | 1536 HARBORWOOD PLACE | | | | CARMEL | IN | 46033 | USA | TRADE PAYABLE | | | | | $12.51 | |
| 9362 | | AMY LIDDY | 1252 ROBERT HOWELL RD | | | | LOWMAN | NY | 14861 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 9363 | | AMY LOMBROZO | 332 RAGLE RD | | | | SEBASTOPOL | CA | 95472 | USA | TRADE PAYABLE | | | | | $89.50 | |
| 9364 | | AMY LOVE | 112 EAST GLESSNER STREET | | | | AMERICUS | GA | 31709 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 9365 | | AMY LUSTER | 2902 BOYD AVE | | | | INDIANPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 9366 | | AMY LUUKKONEN | 1757 COUNTRYSIDE DR | | | | SHAKOPEE | MN | 55379 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 9367 | | AMY M BENNETT | 809 MIDDLEBROOKE BND | | | | CANTON | GA | 30115 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 9368 | | AMY M DUFFY | 22222 E BETHEL BLVD NE | | | | CEDAR | MN | 55011 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 9369 | | AMY M GADOLA | 855 ALMA AVE | | | | HERMITAGE | PA | 16148 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9370 | | AMY M HUTCHISON | 4481 W 137TH ST | | | | SAVAGE | MN | 55378 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 9371 | | AMY M KIDDER | 1933 FAIRVIEW CT | | | | SALEM | OH | 44460 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9372 | | AMY M MANZELLA | 242 NEWELL AVE | | | | TONAWANDA | NY | 14150 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 9373 | | AMY M WEBB | 1692 SUNSET AVE | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9374 | | AMY MANN | 109 T C BANNISTER RD | | | | BELTON | SC | 29627 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 9375 | | AMY MANSKE | 448 SPRING STREET | | | | RIPON | WI | 54971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9376 | | AMY MARCHION | 554 LONGCOY AVE | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $45.04 | |
| 9377 | | AMY MARIANO | 1647 WILLOW PASS RD UNIT | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 9378 | | AMY MARLOW | 7528 CHRISTINE AVENUE | | | | CINCINNATI | OH | 45241 | USA | TRADE PAYABLE | | | | | $117.65 | |
| 9379 | | AMY MARSHALL | PO BOX 578 | | | | FORDYCE | AR | 71742 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9380 | | AMY MARTIN | 732 SE CARNAHAN | | | | TOPEKA | KS | 66607 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 9381 | | AMY MAZZELLA | 1462 TIMBER BROOK DR | | | | MECHANICSBURG | PA | 17050 | USA | TRADE PAYABLE | | | | | $621.67 | |
| 9382 | | AMY MCCARY | 1067 CENTER ST | | | | HORSEHEADS | NY | 14904 | USA | TRADE PAYABLE | | | | | $50.04 | |
| 9383 | | AMY MCGARRY | 50127 3RD STREET PO BOX 104 | | | | GLENCOE43928 | OH | 43928 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9384 | | AMY MCINTOSH | 6782 HARRISON AVE 95 | | | | CINCINNATI | OH | 45247 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 9385 | | AMY MCINTYRE | 129 DIPLOMAT CT | | | | INDPLS | IN | 46107 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 9386 | | AMY MEURER | 6284 S LIMA WAY | | | | ENGLEWOOD | CO | 80111 | USA | TRADE PAYABLE | | | | | $31.49 | |
| 9387 | | AMY MEYER | 2020 BELMONT DR NONE | | | | MARYSVILLE | OH | 43040 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 9388 | | AMY MEYERS | 3000 S 74TH AVE | | | | YAKIMA | WA | 98903 | USA | TRADE PAYABLE | | | | | $59.32 | |
| 9389 | | AMY MILLER | 6371 GUM BRANCH RD LOT 9 | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9390 | | AMY MILLER | 4371 GUM BRANCH RD LOT 9 | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 9391 | | AMY MILLER | 4371 GUM BRANCH RD LOT 9 | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 9392 | | AMY MILLS | 4887 RIGDE ST | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9393 | | AMY MINNICK | 2615 E SPINN LANE | | | | MISHAWAKA | IN | 46545 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 9394 | | AMY MITCHELL | 2205 SANDSTONE DRIVE | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $54.57 | |
| 9395 | | AMY MOLINA | 14482 CR 1412 | | | | SINTON | TX | 78387 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 9396 | | AMY MONTANEZ | 241 OLD CHISUM LN | | | | DEXTER | NM | 88230 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 9397 | | AMY MORANDO | 1903 PREUSS ROAD | | | | LOS ANGELES | CA | 90034 | USA | TRADE PAYABLE | | | | | $39.56 | |
| 9398 | | AMY MORTON | 8820 KATHLYN DR | | | | ST  LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9399 | | AMY MOSS | 100 CANTERBURY COURT | | | | MOYOCK | NC | 27958 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 9400 | | AMY MOSS WRIGHT | 12 NEWTON ROAD | | | | STEPHENTOWN | NY | 12168 | USA | TRADE PAYABLE | | | | | $11.58 | |
| 9401 | | AMY MOYER | 362 UTAH AVENUE | | | | WEST MIFFLIN | PA | 15122 | USA | TRADE PAYABLE | | | | | $218.36 | |
| 9402 | | AMY MULLENIX | 6781 US 50 WEST | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $9.34 | |
| 9403 | | AMY MUNION | 3732 GALLIA STREET | | | | NEW BOSTON | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9404 | | AMY MUONG | 739 MAIDENSTONE DR | | | | BRICK | NJ | 08724 | USA | TRADE PAYABLE | | | | | $42.49 | |
| 9405 | | AMY MYERS | 543 CEDAR GROVE CH RD | | | | MOCKSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9406 | | AMY NEWSOME | 4475 HIALEAH DR | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $80.75 | |
| 9407 | | AMY NORROD | 2034 CADIE AVE | | | | DAYTON | OH | 45404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9408 | | AMY NUSBAUM | 6451 TARRINGTON CT | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 9409 | | AMY OBRYAN | 1611 WINSLOW ST | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9410 | | AMY OLIVER | PO BOX 31 | | | | BAINBRIDGE | NY | 13733 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 9411 | | AMY OMARA | 4231 FROST STREET | | | | PHILADELPHIA | PA | 19136 | USA | TRADE PAYABLE | | | | | $58.86 | |
| 9412 | | AMY ONEILL | 304 EMERALD LN | | | | PHILO | IL | 61864 | USA | TRADE PAYABLE | | | | | $1,177.18 | |
| 9413 | | AMY ORCUTT | 105 TERESA COURT | | | | NICEVILLE | FL | 32578 | USA | TRADE PAYABLE | | | | | $9.86 | |
| 9414 | | AMY OWENS | PO BOX293 | | | | ANMOORE | WV | 26323 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 9415 | | AMY PAGE | 3590 BUNKER HILL RD | | | | WILLIAMSBURG | MI | 49690 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 9416 | | AMY PASSAH | 903 NE TOKTOSE DR APT A | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9417 | | AMY PEDRICK | 21 VEAZY COVE RD | | | | EARLEVILLE | MD | 21919 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 9418 | | AMY PERFECT | 28122 241ST AVE SE | | | | MAPLE VALLEY | WA | 98038 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 9419 | | AMY PERRY | 610 CONCORD STREET | | | | VIDOR | TX | 77662 | USA | TRADE PAYABLE | | | | | $23.90 | |
| 9420 | | AMY PHAM | 2706 31ST STREET | | | | LUBBOCK | TX | 79410 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 9421 | | AMY PHILIP | 7 ASH DRIVE | | | | KNOXVILLE | MD | 21758 | USA | TRADE PAYABLE | | | | | $17.91 | |
| 9422 | | AMY PIAZZA | 24 ERWIN PLACE | | | | CALDWELL | NJ | 07006 | USA | TRADE PAYABLE | | | | | $124.52 | |
| 9423 | | AMY PORTAGE | 17715 DAVENPORT LN | | | | RENO | NV | 89508 | USA | TRADE PAYABLE | | | | | $21.26 | |
| 9424 | | AMY PONN | 7900 KIRTLAND-CHARDON ROAD | | | | KIRTLAND | OH | 44094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9425 | | AMY POSTLETHWAIT | 94 2ND ST | | | | SHINSTON | WV | 26431 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 9426 | | AMY POTTHOFF | 301 HOMESTEAD CIRCLE | | | | BAYFIELD | CO | 81122 | USA | TRADE PAYABLE | | | | | $7.41 | |
| 9427 | | AMY R REISS | 4028 GREENAVE N | | | | SEATTLE | WA | 98103 | USA | TRADE PAYABLE | | | | | $559.90 | |
| 9428 | | AMY RACHELLE SANCHEZ | 14174 RESERVATION RD | | | | SALINAS | CA | 93908 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 9429 | | AMY RADABAUGH | 8882 STILLWATER DR | | | | GALLOWAY | OH | 43119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9430 | | AMY RADCLIFFE | 296 BEENVE RD | | | | CHEROKEE | NC | 28719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9431 | | AMY RAWLINGS | 17 MONTICELLO AVE | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $153.36 | |
| 9432 | | AMY RAYMOND | 605 FOREST STREET 2 | | | | METHUEN | MA | 01844 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9433 | | AMY REARDON | 259 MAPLE ST | | | | WAYNESBURG | OH | 44688 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 9434 | | AMY REMINTON | 3210 CARRIAGE DR SW | | | | CEDAR RAPIDS | IA | 52404 | USA | TRADE PAYABLE | | | | | $139.98 | |
| 9435 | | AMY RHODES | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | SC | 29150 | USA | TRADE PAYABLE | | | | | $6.74 | |
| 9436 | | AMY RIBA | 3082 STATE HWY 64 | | | | GLENWOOD CITY | WI | 54013 | USA | TRADE PAYABLE | | | | | $6.84 | |
| 9437 | | AMY ROACH | 119 RIVERRAIN DRIVE | | | | WINFIELD | WV | 25213 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 9438 | | AMY ROBINSON | 12 ORLEANS AVE | | | | ANDERSON | IN | 46013 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 9439 | | AMY RODRIGUEZ | HC 03 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9440 | | AMY ROOT | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | KY | 40741 | USA | TRADE PAYABLE | | | | | $69.40 | |
| 9441 | | AMY ROSSINI | 12033 COREY TRACTS RD | | | | HIBBING | MN | 55746 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 9442 | | AMY ROTH | 4347 EBENEZER RD | | | | CINCINNATI | OH | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9443 | | AMY ROY | 414 N AST | | | | ARKANSAS CITY | KS | 67005 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 9444 | | AMY S LOCKE | 41 CLOHAM AVE | | | | MARINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 9445 | | AMY SANDERS | 540 N 400 E | | | | RICHFIELD | UT | 84701 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 9446 | | AMY SANDERS | 540 N 400 E | | | | RICHFIELD | UT | 84701 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 9447 | | AMY SARAIVA | 190 SOUTH DR | | | | BRIDGEWATER | MA | 02324 | USA | TRADE PAYABLE | | | | | $99.00 | |
| 9448 | | AMY SATURLEY BELL | 4715 RONNY OAKS DRIVE | | | | CHATTANOOGA | TN | 37416 | USA | TRADE PAYABLE | | | | | $218.04 | |
| 9449 | | AMY SAUTER | 1815 KIRKWOOD LN N | | | | PLYMOUTH | MN | 55441 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 9450 | | AMY SAUTER | 1815 KIRKWOOD LN N | | | | PLYMOUTH | MN | 55441 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 9451 | | AMY SAVI | 22408 ELMWOOD | | | | EASTPOINT | MI | 48021 | USA | TRADE PAYABLE | | | | | $69.57 | |
| 9452 | | AMY SCALISE | 9975 EAST M89 | | | | GULL LAKE | MI | 49083 | USA | TRADE PAYABLE | | | | | $18.40 | |
| 9453 | | AMY SCHELL | 100 EAST HARTSDALE AVE | | | | HARTSDALE | NY | 10530 | USA | TRADE PAYABLE | | | | | $403.30 | |
| 9454 | | AMY SCHMIT | N4233 BIRCH TRAIL | | | | KAUKAUNA | WI | 54130 | USA | TRADE PAYABLE | | | | | $17.78 | |
| 9455 | | AMY SCHOETTMER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IN | 46913 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 9456 | | AMY SCOPILLITI | 9304 HIGHLAND DR | | | | CLEVELAND | OH | 44141 | USA | TRADE PAYABLE | | | | | $95.32 | |
| 9457 | | AMY SHEA | 932 HOOD STREET | | | | LA CROSSE | WI | 54601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9458 | | AMY SHERTZER | 729 FELLOWSHIP ROAD | | | | SANTA BARBARA | CA | 93109 | USA | TRADE PAYABLE | | | | | $21.32 | |
| 9459 | | AMY SHERWOOD | 13207 BETHESDA RD | | | | HANOVERTON | OH | 44423 | USA | TRADE PAYABLE | | | | | $15.24 | |
| 9460 | | AMY SHINN | PO BOX 26 | | | | COINJOCK | NC | 27923 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 9461 | | AMY SIEG | 305 COLLINS | | | | WEST SENECA | NY | 14220 | USA | TRADE PAYABLE | | | | | $20.61 | |
| 9462 | | AMY SIKORSKI | 22 INDIAN TRAIL | | | | MERRYVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9463 | | AMY SIMMONS | 2413 ANNANDALE DR | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $8.46 | |
| 9464 | | AMY SMITH | 25 PIKE RD | | | | CROPWELL | AL | 35054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9465 | | AMY SMITH | 25 PIKE RD | | | | CROPWELL | AL | 35054 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 9466 | | AMY SMITH | 25 PIKE RD | | | | CROPWELL | AL | 35054 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 9467 | | AMY SNYDER | 1067 WOODSIDE DR | | | | MANSFIELD | OH | 44906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9468 | | AMY SPAIN | 6470 US HIGHWAY 93 S | | | | WHITEFISH | MT | 59937 | USA | TRADE PAYABLE | | | | | $82.93 | |
| 9469 | | AMY SPEARS | 4215 W 48TH ST | | | | CLEVELAND | OH | 44144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9470 | | AMY STEELE | 6932 E 3RD AVE | | | | GARY | IN | 46403 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 9471 | | AMY STEVENS | 3124 W MAIN STREET RD | | | | BATAVIA | NY | 14020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9472 | | AMY STRADER | 110 EAST ST | | | | SPRINGBORO | OH | 45066 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9473 | | AMY STULL | 1008 3RD ST | | | | INTL FALLS | MN | 56649 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9474 | | AMY SUMMERS | PO BOX  403 | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 9475 | | AMY SUMRALL | 50716  BRANDON DR | | | | FRANKLINTON | LA | 70438 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9476 | | AMY SWAIN | 904 S EDGEWOOD DR | | | | DOTHAN | AL | 36301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9477 | | AMY SWANSON | 7582 BITTERSWEET DR | | | | EDEN PRAIRIE | MN | 55344 | USA | TRADE PAYABLE | | | | | $0.42 | |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 9478 | | AMY TANK | 142 LORETTA LANBE | ST PAUL | MN | 55115 | USA | TRADE PAYABLE | $0.24 |
| 9479 | | AMY TAVICO | 22 MARSHALL ST | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | $11.06 |
| 9480 | | AMY TAYLOR | 2705 NORMANDY CT | BROOKSIDE | DE | 19713 | USA | TRADE PAYABLE | $15.00 |
| 9481 | | AMY TAYLOR | 2705 NORMANDY CT | BROOKSIDE | DE | 19713 | USA | TRADE PAYABLE | $10.00 |
| 9482 | | AMY THAXTON | RT 2 BOX 538 | HURRICANE | WV | 25526 | USA | TRADE PAYABLE | $30.65 |
| 9483 | | AMY THOMAS | 234 DOE TRL | WINCHESTER | VA | 22602 | USA | TRADE PAYABLE | $69.99 |
| 9484 | | AMY THOMPSON | 2766 JACKSON | ST JOSEPH | MO | 64507 | USA | TRADE PAYABLE | $0.45 |
| 9485 | | AMY TINGLE | 37457 STATE RT | LEETONIA | OH | 44431 | USA | TRADE PAYABLE | $5.00 |
| 9486 | | AMY TOELLNER | 101 FIELD TRIAL DR | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | $1.00 |
| 9487 | | AMY TORRES | 5433 KINGSMONT DR | LAKELAND | FL | 33813 | USA | TRADE PAYABLE | $5.00 |
| 9488 | | AMY TOWNSEND | 48 BORTH FRONT ST EXT | CRISFIELD | MD | 21801 | USA | TRADE PAYABLE | $3.71 |
| 9489 | | AMY TOWNSEND | 48 BORTH FRONT ST EXT | CRISFIELD | MD | 21801 | USA | TRADE PAYABLE | $18.00 |
| 9490 | | AMY TOWNSEND | 48 BORTH FRONT ST EXT | CRISFIELD | MD | 21801 | USA | TRADE PAYABLE | $45.66 |
| 9491 | | AMY TREXLER | 2510 WILLIAMSBURG AVE | UNIONTOWN | OH | 44685 | USA | TRADE PAYABLE | $191.08 |
| 9492 | | AMY TRONCOSO | 628 24TH ST SW | LOVELAND | CO | 80537 | USA | TRADE PAYABLE | $5.37 |
| 9493 | | AMY UBL | 1510 N MINNESOTA ST | NEW ULM | MN | 56073 | USA | TRADE PAYABLE | $0.26 |
| 9494 | | AMY ULRICH | 126 3RD ST  NW | ORTONVILLE | MN | 56278 | USA | TRADE PAYABLE | $0.40 |
| 9495 | | AMY UNDERWOOD | 9262 INLAND LN N | MAPLE GROVE | MN | 55311 | USA | TRADE PAYABLE | $2.86 |
| 9496 | | AMY VINCENT | 413 SPRUCE AVE | COOKEVILLE | TN | 38501 | USA | TRADE PAYABLE | $4.52 |
| 9497 | | AMY VOSS | 1300 SPRINGFIELD PKWY | JACKSON | MN | 56143 | USA | TRADE PAYABLE | $0.39 |
| 9498 | | AMY WAAYERS | 746 THREE CHIMNEYS WAY | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | $79.62 |
| 9499 | | AMY WAGENEN | 764 MAHOGANY DR | EL CAJON | CA | 92019 | USA | TRADE PAYABLE | $4.80 |
| 9500 | | AMY WATSON | 161 S PARKER ST | MARINE CITY | MI | 48039 | USA | TRADE PAYABLE | $9.70 |
| 9501 | | AMY WHEELER | 200 BUNTING LANE | MANKATO | MN | 56001 | USA | TRADE PAYABLE | $0.24 |
| 9502 | | AMY WIGET | 279 BOWMAN CT APT C | LONDON | OH | 43140 | USA | TRADE PAYABLE | $61.00 |
| 9503 | | AMY WILCOX | 7614 FAIRPLAY RD | BOONSBORO | MD | 21713 | USA | TRADE PAYABLE | $17.94 |
| 9504 | | AMY WILCOX | 7614 FAIRPLAY RD | BOONSBORO | MD | 21713 | USA | TRADE PAYABLE | $47.94 |
| 9505 | | AMY WILDS | 202 MELTON RD | NEW PORT | TN | 37821 | USA | TRADE PAYABLE | $5.63 |
| 9506 | | AMY WILLIAMS | 2201 GIBBSON 309 | SIOUX CITY | IA | 68741 | USA | TRADE PAYABLE | $31.65 |
| 9507 | | AMY WILLIAMS | 2201 GIBBSON 309 | SIOUX CITY | IA | 68741 | USA | TRADE PAYABLE | $41.62 |
| 9508 | | AMY WILLIAMS | 2201 GIBBSON 309 | SIOUX CITY | IA | 68741 | USA | TRADE PAYABLE | $5.25 |
| 9509 | | AMY WILLIAMS | 2201 GIBBSON 309 | SIOUX CITY | IA | 68741 | USA | TRADE PAYABLE | $15.00 |
| 9510 | | AMY WILSON | 201 CAMROSE AVE | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | $17.94 |
| 9511 | | AMY WINK | 5061 WESTMILL RD | MINNETONKA | MN | 55345 | USA | TRADE PAYABLE | $0.49 |
| 9512 | | AMY YANG | 4696 N CALISCH | FRESNO | CA | 93710 | USA | TRADE PAYABLE | $29.21 |
| 9513 | | AMY YOUNT | 259 WHITEHILL RD | GEORGETOWN | PA | 15043 | USA | TRADE PAYABLE | $9.30 |
| 9514 | | AMY ZIEGLER | 622 ANGLE AVE | SANDSTONE | MN | 55072 | USA | TRADE PAYABLE | $0.80 |
| 9515 | | AMYE COTRELL | 1109 SOUTH MAIN STREET | KOKOMO | IN | 46902 | USA | TRADE PAYABLE | $16.75 |
| 9516 | | AMYE SAUNDERS | 8917 ROOSEVELT BLVD | PHILADELPHIA | PA | 19138 | USA | TRADE PAYABLE | $4.60 |
| 9517 | | AMYE SAUNDERS | 8917 ROOSEVELT BLVD | PHILADELPHIA | PA | 19138 | USA | TRADE PAYABLE | $4.60 |
| 9518 | | AMYLEACH NICKIERONAL | 909 OUR ST | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | $15.00 |
| 9519 | | AMYLIA RIVAS | 15803 16TH AVE SW | BURIEN | WA | 98166 | USA | TRADE PAYABLE | $4.52 |
| 9520 | | AMYRAE CESEFSKE | 707 SUPERIOR ST | PORT HURON | MI | 48060 | USA | TRADE PAYABLE | $18.24 |
| 9521 | | AMY-SCOTT MILLER | 4371 GUM BRANCH RD LOT 7 | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | $5.00 |
| 9522 | | AMYY MORGAN | 206 NORTH 7TH ST | BENLO | IL | 62009 | USA | TRADE PAYABLE | $4.61 |
| 9523 | | AN NOOR U | 180 PARK ST UNIT 22 | NORTH ATTLEBO | MA | 02760 | USA | TRADE PAYABLE | $5.79 |
| 9524 | | AN V TRUONG | 469 SHADOWOOD DR | RIDGELAND | MS | 39157 | USA | TRADE PAYABLE | $173.99 |
| 9525 | | AN VU | 5111 CANNES ST | NEW ORLEANS | LA | 70129 | USA | TRADE PAYABLE | $0.54 |
| 9526 | | ANA ABUDISS | 5712 N 28TH LN | MCALLEN | TX | 78504 | USA | TRADE PAYABLE | $34.58 |
| 9527 | | ANA ACEVEDO | 57 SAVOY AVE | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | $15.00 |
| 9528 | | ANA ACOSTA | 7915 CAMINO REAL | MIAMI | FL | 33143 | USA | TRADE PAYABLE | $640.93 |
| 9529 | | ANA AGUILAR | 7000 WOODBEND DR | RALEIGH | NC | 27615 | USA | TRADE PAYABLE | $20.00 |
| 9530 | | ANA ALICEA | 1131 FINDLAY AVE | BRONX | NY | 10456 | USA | TRADE PAYABLE | $50.00 |
| 9531 | | ANA ALICIA HERNANDEZ | 2666 109TH AVE | OAKLAND | CA | 94605 | USA | TRADE PAYABLE | $50.00 |
| 9532 | | ANA ALVARADO | 2366 E BERMUDEZ ST | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | $17.27 |
| 9533 | | ANA AMARAL | 26 MIDDLEWAY EAST | WATERBURY | CT | 06708 | USA | TRADE PAYABLE | $31.89 |
| 9534 | | ANA ANDRADE | 7065 SAN PEDRO | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | $1.56 |
| 9535 | | ANA ANDRES | 410 WALNUT AVE | WHEELING | IL | 60090 | USA | TRADE PAYABLE | $665.29 |
| 9536 | | ANA APODACA | 646 W EUCALYPTUS AV | SOMERTON | AZ | 85350 | USA | TRADE PAYABLE | $21.99 |
| 9537 | | ANA APONTE | CALLE TORONTO C 38 SANTA JUANITA | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | $0.01 |
| 9538 | | ANA APONTE O | 28 VILLAGE DR | SOUTHBRIDGE | MA | 01550 | USA | TRADE PAYABLE | $5.00 |
| 9539 | | ANA ARAMBULA | 100 E AURORA | LAREDO | TX | 78041 | USA | TRADE PAYABLE | $24.59 |
| 9540 | | ANA AUCKERMAN | 1309 CALHOUN ST | REDLANDS | CA | 92374 | USA | TRADE PAYABLE | $4.61 |
| 9541 | | ANA AVILES | 45 PROSPECT ST | MALDEN | MA | 02148 | USA | TRADE PAYABLE | $77.18 |
| 9542 | | ANA AYALA SILVA | RIO CRISTAL MIGUEL A | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | $21.00 |
| 9543 | | ANA BALDONADO | 14762 MANZANITA DR | FONTANA | CA | 92335 | USA | TRADE PAYABLE | $4.60 |
| 9544 | | ANA BALSELLS | 405 S VINE ST UNIT 256 | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | $5.56 |
| 9545 | | ANA BARAJAS | 2439 OHIO AVE | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | $4.54 |
| 9546 | | ANA BARBOSO | 8647 SW  137 AVE | MIAMI | FL | 33183 | USA | TRADE PAYABLE | $4.65 |
| 9547 | | ANA BENCOMO | 6301 COLLINS AVE  1 | MIAMI | FL | | USA | TRADE PAYABLE | $176.57 |
| 9548 | | ANA BESERRA | 7111 AVE L | HOUSTON | TX | 77011 | USA | TRADE PAYABLE | $5.77 |
| 9549 | | ANA BONILLA | 11520 ASHTON FIELD AVE | RIVERVIEW | FL | 33579 | USA | TRADE PAYABLE | $11.99 |
| 9550 | | ANA BORJAS | 62 LAFAYETTEE ST S | TACOMA | WA | 98444 | USA | TRADE PAYABLE | $24.90 |
| 9551 | | ANA BRZICA | 622 PIERCE ST NE | MINNEAPOLIS | MN | 55413 | USA | TRADE PAYABLE | $4.00 |
| 9552 | | ANA C OCASIO | CALLE TETUAN 84 NORTE | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | $5.00 |
| 9553 | | ANA CABEZUDO | PO BOX 1432 | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | $5.00 |
| 9554 | | ANA CALDERON | 8124 VIRGINIA AVE | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | $4.55 |
| 9555 | | ANA CANELAS | 34 PARK AVENUE | ISELIN | NJ | 08830 | USA | TRADE PAYABLE | $8.72 |
| 9556 | | ANA CARDONA | KMSH3 | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | $1.42 |
| 9557 | | ANA CARRASQUILLO | 758 REDCLAY DR | BEAR | DE | 19701 | USA | TRADE PAYABLE | $36.63 |
| 9558 | | ANA CARRASQUILLO DIAZ | PO BOX 6718 | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | $3.02 |
| 9559 | | ANA CARRILLO | 11023 CALIFORNIA AVE APT K | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | $5.04 |
| 9560 | | ANA CARROLL | 2020 E HARVARD AVE | PEORIA | IL | 61614 | USA | TRADE PAYABLE | $1.67 |
| 9561 | | ANA CASTELLANOS | 13500 WINGO ST | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | $19.55 |
| 9562 | | ANA CASTRO | 308 UNION STREET 1L | SPRINGFIELD | MA | 01105 | USA | TRADE PAYABLE | $114.29 |
| 9563 | | ANA CASTRO | 308 UNION STREET 1L | SPRINGFIELD | MA | 01105 | USA | TRADE PAYABLE | $5.00 |
| 9564 | | ANA CASTRO | 308 UNION STREET 1L | SPRINGFIELD | MA | 01105 | USA | TRADE PAYABLE | $5.00 |
| 9565 | | ANA CAVINESS | 910 SPRINGFIELD ST | UPLAND | CA | 91786 | USA | TRADE PAYABLE | $4.61 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9566 | | ANA CERVANTES | 4000 E BONANZA RD APT 242 | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $172.82 | |
| 9567 | | ANA CHAVEZ | 712 BEECH WAY | | | | CORNING | CA | 96021 | USA | TRADE PAYABLE | | | | | $26.11 | |
| 9568 | | ANA CHAVEZ | 712 BEECH WAY | | | | CORNING | CA | 96021 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 9569 | | ANA CHAVEZ | 712 BEECH WAY | | | | CORNING | CA | 96021 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 9570 | | ANA CHAVEZ | 712 BEECH WAY | | | | CORNING | CA | 96021 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 9571 | | ANA CHRISTIN CHAVARRIA | 1309 ACME LANE APT 4 | | | | EDINBURG | TX | 78541 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 9572 | | ANA CINTRON | 301 CALLE RAMON RAMOS | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 9573 | | ANA CLAUDIO | URB METROPOLIS AVE D 2 I-2 | | | | CAROLINA | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9574 | | ANA COLON | 8866 BARCIN CIR | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 9575 | | ANA COMPAN | 144 SANDYBROOK DR | | | | LANGHORNE | PA | 19047 | USA | TRADE PAYABLE | | | | | $249.86 | |
| 9576 | | ANA CORONA FELIU | 517 OLIVE PL | | | | WOODBRIDGE | NJ | 07095 | USA | TRADE PAYABLE | | | | | $62.15 | |
| 9577 | | ANA CORONADO | 4315 W CLAREDON AVE | | | | PHX | AZ | 85301 | USA | TRADE PAYABLE | | | | | $19.14 | |
| 9578 | | ANA CORTEZ | 8443 DACOSTA ST | | | | DOWNEY | CA | 90240 | USA | TRADE PAYABLE | | | | | $64.12 | |
| 9579 | | ANA CORTEZ | 8443 DACOSTA ST | | | | DOWNEY | CA | 90240 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 9580 | | ANA CUESTA | 301 W 143ST | | | | NEW YORK | NY | 10030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9581 | | ANA D CASTILLO | 4535 SCHERTZ RD APT 302 | | | | SAN ANTONIO | TX | 78213 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 9582 | | ANA D FIGUEROA | CIALES | | | | CIALES | PR | 00638 | USA | TRADE PAYABLE | | | | | $71.00 | |
| 9583 | | ANA DE JESUS | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $2.45 | |
| 9584 | | ANA DE JESUS | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 9585 | | ANA DE LEON | CALLE JUNCOS 210 VILLA PALMERA | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 9586 | | ANA DELOSSANTOS | 29 DAVIS COURT | | | | BANGOR | ME | 04401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9587 | | ANA DELVALLE | 632 S FAWN ST | | | | AALENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 9588 | | ANA DIAZ | HC2 BOX 7473 | | | | OROCOVIS | PR | 00720 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 9589 | | ANA DIAZ | HC2 BOX 7473 | | | | OROCOVIS | PR | 00720 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 9590 | | ANA DILLION | 3669 FRANKFORD ST | | | | PHILA | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 9591 | | ANA DOMINGUEZ | 3914 W 154TH PL | | | | MARKHAM | IL | 60428 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 9592 | | ANA DONALDSON | 259 E 182ND ST | | | | BRONX | NY | 10457 | USA | TRADE PAYABLE | | | | | $31.90 | |
| 9593 | | ANA DOUBLEDAY | 6403 36TH ST | | | | LUBBOCK | TX | 79407 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 9594 | | ANA DUARTE | ARECIBO | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $52.22 | |
| 9595 | | ANA E VALDES | 110 SUDDEN ST APT D | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $14.77 | |
| 9596 | | ANA ECHEVARRIA | 31188 | | | | PONCE | PR | 00732 | USA | TRADE PAYABLE | | | | | $104.00 | |
| 9597 | | ANA ECHEVERRIA | 1016 29TH AVE NE | | | | MINNEAPOLIS | MN | 55418 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 9598 | | ANA ESCANDON | COL SANTA AMALIA LOT 11 | | | | PROGRESO | TX | 78575 | USA | TRADE PAYABLE | | | | | $49.59 | |
| 9599 | | ANA ESPINOZA | 4420 E 54 ST | | | | MAYWOOD | CA | 90270 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 9600 | | ANA ESTRADA | 2203 MARTIN AVE | | | | ELKHART | IN | 46517 | USA | TRADE PAYABLE | | | | | $31.60 | |
| 9601 | | ANA FANTAUZI | CALLE NUEVA 157 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $34.00 | |
| 9602 | | ANA FELICIANO | SEC VILLA PAMPANOS CCAMARON 2144 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9603 | | ANA FELIPE | 98860 GRANADA WAY | | | | MECCA | CA | 92254 | USA | TRADE PAYABLE | | | | | $19.61 | |
| 9604 | | ANA FELIU | 517 OLIVE PL | | | | WOODBRIDGE | NJ | 07095 | USA | TRADE PAYABLE | | | | | $78.11 | |
| 9605 | | ANA FERNANDEZ | 1012 NW 133RD CT | | | | MIAMI | FL | 33182 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 9606 | | ANA FREGOSO | 107 MAPLE BRANCH ST | | | | THE WOODLANDS | TX | 77380 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 9607 | | ANA GALVAN | 2315 MAGDALENA | | | | BROWNSVILLE | TX | 78526 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 9608 | | ANA GALVAN | 2315 MAGDALENA | | | | BROWNSVILLE | TX | 78526 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 9609 | | ANA GARCIA | 7234 RIDING HOOD CIR | | | | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | | | | | $216.59 | |
| 9610 | | ANA GARCIA | 7234 RIDING HOOD CIR | | | | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | | | | | $19.12 | |
| 9611 | | ANA GARCIA | 7234 RIDING HOOD CIR | | | | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | | | | | $78.04 | |
| 9612 | | ANA GARCIA | 7234 RIDING HOOD CIR | | | | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | | | | | $108.96 | |
| 9613 | | ANA GARCIA | 7234 RIDING HOOD CIR | | | | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 9614 | | ANA GARCIA | 7234 RIDING HOOD CIR | | | | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | | | | | $6.57 | |
| 9615 | | ANA GARDEA | 2912 EMERALD DR | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $39.63 | |
| 9616 | | ANA GOMES | 13 BRIDES CT | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 9617 | | ANA GOMEZ | 4022 EVALITA WAY | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 9618 | | ANA GOMEZ | 4022 EVALITA WAY | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 9619 | | ANA GONZALES | 105 DEW AVE | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $64.20 | |
| 9620 | | ANA GONZALEZ | 217 PLEASURE DRIVE | | | | MUNDELEIN | IL | 60060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9621 | | ANA GONZALEZ | 217 PLEASURE DRIVE | | | | MUNDELEIN | IL | 60060 | USA | TRADE PAYABLE | | | | | $21.03 | |
| 9622 | | ANA GONZALEZ | 217 PLEASURE DRIVE | | | | MUNDELEIN | IL | 60060 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 9623 | | ANA GONZALEZ | 217 PLEASURE DRIVE | | | | MUNDELEIN | IL | 60060 | USA | TRADE PAYABLE | | | | | $68.02 | |
| 9624 | | ANA GONZALEZ | 217 PLEASURE DRIVE | | | | MUNDELEIN | IL | 60060 | USA | TRADE PAYABLE | | | | | $223.08 | |
| 9625 | | ANA GONZALEZ | 217 PLEASURE DRIVE | | | | MUNDELEIN | IL | 60060 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 9626 | | ANA GUDINO | 325 GOODWILL DR | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 9627 | | ANA GUERRERO | 13602 SARANAC DR | | | | WHITTIER | CA | 90605 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 9628 | | ANA GUTIERREZ | 3612 BOLIVAR DR | | | | DALLAS | TX | 75220 | USA | TRADE PAYABLE | | | | | $64.92 | |
| 9629 | | ANA GUZMAN | 209 4TH STREET | | | | FAIRVIEW | NJ | 07022 | USA | TRADE PAYABLE | | | | | $156.10 | |
| 9630 | | ANA GUZMAN | 209 4TH STREET | | | | FAIRVIEW | NJ | 07022 | USA | TRADE PAYABLE | | | | | $11.43 | |
| 9631 | | ANA GUZMAN | 209 4TH STREET | | | | FAIRVIEW | NJ | 07022 | USA | TRADE PAYABLE | | | | | $58.16 | |
| 9632 | | ANA H RODRIGUEZ | PO BOX 1185 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9633 | | ANA HAMMOND | 308 CRIPPLECREEK | | | | POWDERLY | TX | 75473 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 9634 | | ANA HERNANDEZ | NA | | | | SANTA ANA | CA | 92707 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 9635 | | ANA HERNANDEZ | NA | | | | SANTA ANA | CA | 92707 | USA | TRADE PAYABLE | | | | | $74.20 | |
| 9636 | | ANA HERNANDEZ | NA | | | | SANTA ANA | CA | 92707 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 9637 | | ANA HERNANDEZ | NA | | | | SANTA ANA | CA | 92707 | USA | TRADE PAYABLE | | | | | $8.66 | |
| 9638 | | ANA HILDA GONZALEZ | R302 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $84.32 | |
| 9639 | | ANA HILL | 6565 SPENCER HWY 2914 | | | | PASADENA | TX | 77504 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 9640 | | ANA HOLLIDAY | 1527 S LINCOLN AVE | | | | GRAND ISLAND | NE | 68801 | USA | TRADE PAYABLE | | | | | $620.59 | |
| 9641 | | ANA HURTADO | 3855 DE CALLE BIRCH ST | | | | SAN DIEGO | CA | 92103 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 9642 | | ANA I CEDENO-ROLON | 119 S 6TH ST | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 9643 | | ANA I MITCHELL RIVERA | URB MARIANI 12 CARR 757 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9644 | | ANA I RIVERA | RR 1 BOX 2797 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $151.03 | |
| 9645 | | ANA I YEPEZ | 370 K ST | | | | CHULA VISTA | CA | | USA | TRADE PAYABLE | | | | | $102.23 | |
| 9646 | | ANA IBARRA | 47 S 19TH ST | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 9647 | | ANA INGLES | 7928 PALACE MONACO AVE | | | | LAS VEGAS | NV | 89117 | USA | TRADE PAYABLE | | | | | $157.82 | |
| 9648 | | ANA IVETTE CUSTODIO | 625 C GRANADA SEC LA PALMITA | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9649 | | ANA J GUERRERO | 1251 NE 108TH ST APT 821 | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $10.15 | |
| 9650 | | ANA J RODRIGUEZ | 17 BRADLEY ST | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9651 | | ANA JAMES | SENON DIAS VARCALSEL ED 1 | | | | GUAYNABO | PR | 00965 | USA | TRADE PAYABLE | | | | | $13.15 | |
| 9652 | | ANA JAMES | SENON DIAS VARCALSEL ED 1 | | | | GUAYNABO | PR | 00965 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 9653 | | ANA JAUREGUI | 136 W SAGINAW WAY 105 | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $4.79 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9654 | | ANA JENCKINS | 703 E 41ST | | | | HOUSTON | TX | 77022 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 9655 | | ANA JENKINS | 49 S 3 RD ST | | | | STEELTON | PA | 17057 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 9656 | | ANA JIMENEZ | PO BOX 1322 | | | | HAWTHORNE | CA | 90251 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 9657 | | ANA JUAIEZ | 8236 6TH AVE | | | | HESPERIA | CA | | USA | TRADE PAYABLE | | | | | $25.05 | |
| 9658 | | ANA JULIA GRIJALVA | 2425 DELICIOUS LN | | | | PALMDALE | CA | 93551 | USA | TRADE PAYABLE | | | | | $44.28 | |
| 9659 | | ANA JURADO | 13170 FILMORE ST | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $9.81 | |
| 9660 | | ANA KELLY | 970 EGRETS RUN | | | | NAPLES | FL | 34108 | USA | TRADE PAYABLE | | | | | $177.97 | |
| 9661 | | ANA KON | PO BOX 7220 | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $6.09 | |
| 9662 | | ANA L BURGOS | HC 01BOX 4516 | | | | JUANA DIAZ | PR | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9663 | | ANA L MONTEMAYOR | PO BOX 265 | | | | DELANO | CA | 93216 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 9664 | | ANA L SANCHEZ | 15 W HARTFORD ST | | | | ASHLEY | PA | 18706 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 9665 | | ANA LAURA QUINTANA | HC 02 BOX 6156 | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 9666 | | ANA LAURA TORRES | 1141 W NARRAGENSST | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $9.48 | |
| 9667 | | ANA LEANDRO REYES | 106 HUNTER COURT | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 9668 | | ANA LEON | 8000 SW 210 ST | | | | CUTLER BAY | FL | 33189 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 9669 | | ANA LINO | 1126 WALDREN AVE | | | | SANTA BARBARA | CA | 93103 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 9670 | | ANA LOBO | 2229 N MICHAEL WAY | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 9671 | | ANA LOPEZ | 1264 BELLE VISTA | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 9672 | | ANA LOPEZ | 1264 BELLE VISTA | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 9673 | | ANA LOPEZ | 1264 BELLE VISTA | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 9674 | | ANA LOSANO | BO CANABON CARR 156 KM 553 CAGUAS | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9675 | | ANA LOZOYA | 2610 WAVER STREET | | | | PLANT CITY | FL | 33563 | USA | TRADE PAYABLE | | | | | $22.74 | |
| 9676 | | ANA LUISA COSS | M1 CALLE 15 URB PARK GARDEN | | | | RIO PIEDRA | PR | 00926 | USA | TRADE PAYABLE | | | | | $7.49 | |
| 9677 | | ANA LYDIA OCASIO | 600 BAYCHESTER | | | | BRONX | NY | 10475 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 9678 | | ANA M ABAUNZA | 9332 NW 48 TH DORAL TER | | | | MIAMI | FL | 33178 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 9679 | | ANA M ALANIZ | PO BOX 204 | | | | DONNA | TX | 78537 | USA | TRADE PAYABLE | | | | | $162.25 | |
| 9680 | | ANA M GONZALEZ | 133 HERKIMER ST | | | | BFLO | NY | 14213 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 9681 | | ANA M MOLINA | 150 N WEST ST | | | | CARLISLE | PA | 17013 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 9682 | | ANA M RAMIREZ | 5801 W BUS LT 28 | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 9683 | | ANA M TRUJILLO | 1100 N MAIN ST | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $60.08 | |
| 9684 | | ANA MAGANA | 116 PRADA MACHIN DR | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 9685 | | ANA MALAVE | COND VILLAS DE ISLA VERDE | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 9686 | | ANA MARCELO | 995 NE 170 ST | | | | NORTH MIAMI B | FL | 33162 | USA | TRADE PAYABLE | | | | | $34.84 | |
| 9687 | | ANA MARIA CASTELLON | CERRO BLANCO 7423 | | | | TIJUANA MEXICO | XX | 22400 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9688 | | ANA MARIA MATA | 599 NORTH ST | | | | SOLEDAD | CA | 93960 | USA | TRADE PAYABLE | | | | | $97.75 | |
| 9689 | | ANA MARIA QUINTANAR | 20655 S GARFIELD AVE | | | | RIVERSIDE | CA | 93656 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 9690 | | ANA MARIA RODRIGUEZ | 5034 ELIZABETH ST APT 4B | | | | CUDAHY | CA | 90201 | USA | TRADE PAYABLE | | | | | $9.11 | |
| 9691 | | ANA MARIA ROJAS | CONDOMINIO GARDEN HILLS PLAZA 1 | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9692 | | ANA MARIA TOLIDO | 3333 S BRISTOL | | | | COSTA MESA | CA | 92626 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 9693 | | ANA MARIA VELEZ | HC 74 BOX 6683 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9694 | | ANA MARIE CASTELLANOS | 11043 ELLIOTT AVE | | | | EL MONTE | CA | 91733 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 9695 | | ANA MARIE CASTELLANOS | 11043 ELLIOTT AVE | | | | EL MONTE | CA | 91733 | USA | TRADE PAYABLE | | | | | $20.33 | |
| 9696 | | ANA MARIE GONZALEZ | HC 66 BOX 5303 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 9697 | | ANA MARIE HERRERA | 70 QUINTARD ST UNIT 3 | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $11.33 | |
| 9698 | | ANA MARIEWAS WASHINGTON | 923 W SHERMAN ST UNIT 1073 | | | | PHOENIX | AZ | 85007 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 9699 | | ANA MARISCAL | 931 S CRYSTAL WAY APT 10301 | | | | AURORA | CO | | USA | TRADE PAYABLE | | | | | $35.01 | |
| 9700 | | ANA MARRERO | EL COTTO 120 APT 1 CALLE 2 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 9701 | | ANA MARRODQUIN | 3220 HEWITT AVE | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 9702 | | ANA MARTINEZ | 919 INDIGO LOOP | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $8.31 | |
| 9703 | | ANA MARTINEZ | 919 INDIGO LOOP | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 9704 | | ANA MARTINEZ | 919 INDIGO LOOP | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 9705 | | ANA MATEO | CALLE 1 X6 EXT LA MILAGRO | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 9706 | | ANA MATULIN | 1742 N HEATHERBRAE AVE | | | | TUCSON | AZ | 85715 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 9707 | | ANA MEDINA | 1505 FRANKAVED ST UNIT101 | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $31.17 | |
| 9708 | | ANA MENDEZ | 1031 21ST DR SE 31 | | | | HICKORY | NC | 28602 | USA | TRADE PAYABLE | | | | | $6.17 | |
| 9709 | | ANA MERCADO | 26 E MADISON ST | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 9710 | | ANA MERCADO | 26 E MADISON ST | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 9711 | | ANA MEZA | 1804 ELK ST66 | | | | ROCK SPRINGS | WY | 82935 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 9712 | | ANA MICHEL | 1518 GLEENWOOD LANE | | | | BISHOP | CA | 93514 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 9713 | | ANA MIJARES | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NM | 88203 | USA | TRADE PAYABLE | | | | | $18.92 | |
| 9714 | | ANA MILERA | 2608 ZACATEAS | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 9715 | | ANA MOJICA | 61 CHESTNUT ST | | | | LOWELL | MA | 01852 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 9716 | | ANA MONTES | 4033 JAY LN | | | | SAINT PAUL | MN | 55110 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 9717 | | ANA MONTES | 4033 JAY LN | | | | SAINT PAUL | MN | 55110 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 9718 | | ANA MONTES | 4033 JAY LN | | | | SAINT PAUL | MN | 55110 | USA | TRADE PAYABLE | | | | | $71.17 | |
| 9719 | | ANA MORA | 1518 GLENWOOD | | | | BISHOP | CA | 93514 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 9720 | | ANA MORA | 1518 GLENWOOD | | | | BISHOP | CA | 93514 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 9721 | | ANA MORALES | XXXXX | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $35.15 | |
| 9722 | | ANA MORRUGARES | 4717 MONTVIEW DR | | | | CHATTANOOGA | TN | 37411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9723 | | ANA MOYA | 728 SOUTH 33RD ST | | | | SAN DIEGO | CA | 92113 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 9724 | | ANA MUURAY | NONE | | | | MERCED | CA | 95340 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 9725 | | ANA NA | 17737 W BIG LAKE BVLD | | | | MOUNT VERNON | WA | 98274 | USA | TRADE PAYABLE | | | | | $49.15 | |
| 9726 | | ANA NAVARRO | 10767 JAMACHA BLVD | | | | SPRING VALLEY | CA | 91978 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 9727 | | ANA NAVARRO PEREZ | CALLE 12 PARC 70 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $23.12 | |
| 9728 | | ANA NELSON D SANCHEZ | 510 W 44TH PL | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 9729 | | ANA NERI | 1714 TULIP LANE | | | | STORM LAKE | IA | 50588 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 9730 | | ANA NIEVES | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 9731 | | ANA NIEVES | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $7.92 | |
| 9732 | | ANA NORIEGA | 5160 VAN NUYS BLVD | | | | VAN NUYS | CA | 91403 | USA | TRADE PAYABLE | | | | | $19.62 | |
| 9733 | | ANA NUNEZ | CARR 2KM 1251 SEARS P FERRAN | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $111.50 | |
| 9734 | | ANA OBANDO | 9502 NORDIC DR | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 9735 | | ANA OCANTO | 2943 W SEEGER AVE | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 9736 | | ANA OLEA | 1911 156TH ST SPC 1 | | | | LOS ANGELES | CA | 90020 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 9737 | | ANA ORANTES | 1500 CANADA BLVD | | | | GLENDALE | CA | 91208 | USA | TRADE PAYABLE | | | | | $15.89 | |
| 9738 | | ANA ORDAZ | 108 N 9TH ST | | | | YAKIMA | WA | 98901 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 9739 | | ANA ORDONEZ | 275 NORTH URSKINE | | | | LAKEVIEW | TX | 79239 | USA | TRADE PAYABLE | | | | | $114.59 | |
| 9740 | | ANA ORDUNA | XXX | | | | CHANDLER | AZ | 85225 | USA | TRADE PAYABLE | | | | | $99.57 | |
| 9741 | | ANA ORNELAS | 5034 ELIZABETH ST | | | | CUDAHY | CA | 90201 | USA | TRADE PAYABLE | | | | | $4.55 | |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9742 | | ANA ORTIZ | 3305 CORPUS CHRISTI | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 9743 | | ANA PACHECO | 1233 E 114TH | | | | LOS ANGELES | CA | 90059 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 9744 | | ANA PAGAN | 14375 SW 297 TERR | | | | HOMESTEAD | FL | 33035 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 9745 | | ANA PEDRAGON | 2231 WASHINGTON ST 106 | | | | HOLLYWOOD | FL | | USA | TRADE PAYABLE | | | | | $91.40 | |
| 9746 | | ANA PEDRAZA HERNANDEZ | CALLE 22 F11 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9747 | | ANA PERALTA | 18751 CLOVER GLEN LN | | | | HOUSTON | TX | 77084 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 9748 | | ANA PEREIRA | 529 NW 5TH AVE | | | | HOMESTEAD | FL | 33034 | USA | TRADE PAYABLE | | | | | $3.77 | |
| 9749 | | ANA PEREZ | 4310 MCKINLEY AVE | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 9750 | | ANA PEREZ | 4310 MCKINLEY AVE | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $79.53 | |
| 9751 | | ANA PEREZ | 4310 MCKINLEY AVE | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $10.74 | |
| 9752 | | ANA PEREZ | 4310 MCKINLEY AVE | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $11.98 | |
| 9753 | | ANA PEREZ | 4310 MCKINLEY AVE | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $13.30 | |
| 9754 | | ANA PHILIP | 51 293 KEKIO RD | | | | KAAAWA | HI | 96730 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 9755 | | ANA PICHARDO | 332 E WEIDMAN ST | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 9756 | | ANA PICHARDO | 332 E WEIDMAN ST | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 9757 | | ANA PINTOR | LUIS PINTOR | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 9758 | | ANA PIZARRO | 3413 S 26TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 9759 | | ANA POWELL | 1224 N BAKER AVE | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 9760 | | ANA R ESPINOZA | 9923 GENTIAN DR | | | | MACHESNEY PK | IL | 61115 | USA | TRADE PAYABLE | | | | | $19.44 | |
| 9761 | | ANA R MARTINEZ GOMEZ | C MERIDA 311 | | | | RIO BRAVO MEXICO | XX | 88900 | | TRADE PAYABLE | | | | | $4.59 | |
| 9762 | | ANA R VAZQUEZ | RES MARTORELL 64 EDIF7 | | | | COMERIA | PR | 00782 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 9763 | | ANA RAMIREZ | 13800 MARK DR APT   B | | | | DESERT HOT SPRIN | CA | 92234 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 9764 | | ANA RAMIREZ | 13800 MARK DR APT   B | | | | DESERT HOT SPRIN | CA | 92234 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 9765 | | ANA RAMIREZ | 13800 MARK DR APT   B | | | | DESERT HOT SPRIN | CA | 92234 | USA | TRADE PAYABLE | | | | | $23.88 | |
| 9766 | | ANA RAMIREZ | 13800 MARK DR APT   B | | | | DESERT HOT SPRIN | CA | 92234 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 9767 | | ANA RAMIREZ | 13800 MARK DR APT   B | | | | DESERT HOT SPRIN | CA | 92234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9768 | | ANA RAMOS | 1837E TIOGA ST | | | | PHILA | PA | 19134 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 9769 | | ANA RAMOS | 1837E TIOGA ST | | | | PHILA | PA | 19134 | USA | TRADE PAYABLE | | | | | $33.25 | |
| 9770 | | ANA RAMOS | 1837E TIOGA ST | | | | PHILA | PA | 19134 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 9771 | | ANA REBEDA | 0 S COLUMBUS BLVD | | | | SAHUARITA | AZ | 85629 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 9772 | | ANA REVAS | 1225 WESTMISTER ST APT | | | | SAINT PAUL | MN | 55130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9773 | | ANA REYES | 501 SOUTH 12TH | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9774 | | ANA RIOS | NONE | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $6.42 | |
| 9775 | | ANA RIVAS | 305 S GREEN ST | | | | FRACKVILLE | PA | 17931 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 9776 | | ANA RIVERA | 57 SABOY AVE | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9777 | | ANA ROBINSON | 11 ASPEN PLACE | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9778 | | ANA RODRIGUEZ | 1660 S 333RD ST 29 | | | | FEDERAL WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $46.55 | |
| 9779 | | ANA RODRIGUEZ | 1660 S 333RD ST 29 | | | | FEDERAL WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 9780 | | ANA RODRIGUEZ | 1660 S 333RD ST 29 | | | | FEDERAL WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 9781 | | ANA RODRIGUEZ | 1660 S 333RD ST 29 | | | | FEDERAL WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9782 | | ANA RODRIGUEZ | 1660 S 333RD ST 29 | | | | FEDERAL WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $44.30 | |
| 9783 | | ANA RODRIGUEZ | 1660 S 333RD ST 29 | | | | FEDERAL WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $17.59 | |
| 9784 | | ANA RODRIGUEZ | 1660 S 333RD ST 29 | | | | FEDERAL WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $44.49 | |
| 9785 | | ANA RODRIGUEZ | 1660 S 333RD ST 29 | | | | FEDERAL WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 9786 | | ANA RODRIGUEZ | 1660 S 333RD ST 29 | | | | FEDERAL WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 9787 | | ANA ROGRIGUEZ | 37321 CHERRY VALLEY BLVD | | | | BEAUMONT | CA | 92223 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 9788 | | ANA ROMERO | 4009 MEDICINE DR | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 9789 | | ANA ROMERO | 4009 MEDICINE DR | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 9790 | | ANA ROSA | 565 SOUTH CANAL | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 9791 | | ANA ROSA RUIZ | CALLE YUQUESITO 2H 23 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9792 | | ANA ROSADO | X | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $10.16 | |
| 9793 | | ANA ROSADO | X | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $79.68 | |
| 9794 | | ANA RUIZ | 5600 S COUNTRY CLUB RD | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 9795 | | ANA SALAZAR | 917 N ALAMEDA AVE APP 2 | | | | AZUSA | CA | 91702 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 9796 | | ANA SALDIVAR | 5854 BONSALLO AVE | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 9797 | | ANA SALINAS | 3017 ARBORSEDGE | | | | JOLIET | IL | 60435 | USA | TRADE PAYABLE | | | | | $14.86 | |
| 9798 | | ANA SANCHEZ | 308 E MALONE ST APT B | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 9799 | | ANA SANCHEZ | 308 E MALONE ST APT B | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 9800 | | ANA SANCHEZ | 308 E MALONE ST APT B | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9801 | | ANA SANCHEZ | 308 E MALONE ST APT B | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $19.62 | |
| 9802 | | ANA SANCHEZ | 308 E MALONE ST APT B | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $22.04 | |
| 9803 | | ANA SANCHEZ | 308 E MALONE ST APT B | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 9804 | | ANA SANCHEZ BALUARTE | EDIFICIO LOS ROBLES DPTO | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 9805 | | ANA SANEZ | 2120 IRVINGTON APT | | | | HOUSTON | TX | 77076 | USA | TRADE PAYABLE | | | | | $34.86 | |
| 9806 | | ANA SANTIAGO | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $10.27 | |
| 9807 | | ANA SANTIAGO | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 9808 | | ANA SANTIAGO | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9809 | | ANA SANTIAGO | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9810 | | ANA SANTIAGO | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9811 | | ANA SCROGGINS | VILLA FONTANA | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $5.86 | |
| 9812 | | ANA SILVA | 1406 S POPULAR | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $68.93 | |
| 9813 | | ANA SOLIS | 501 JOHNSON ST | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 9814 | | ANA SORIANO | 431 MCDONALD ST | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $455.07 | |
| 9815 | | ANA SOTO | PO BOX 3001 | | | | DATELAND | AZ | 85333 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 9816 | | ANA SOTO DIAZ | PO BOX 625 | | | | PUERTO REAL | PR | 00740 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 9817 | | ANA SOTOLONGO | 89 3RD ST | | | | PELHAM | NY | | USA | TRADE PAYABLE | | | | | $11.50 | |
| 9818 | | ANA TEIXEIRA | 8 GRANDE PASEO SR | | | | SAN RAFAEL | CA | 94903 | USA | TRADE PAYABLE | | | | | $218.50 | |
| 9819 | | ANA THIESSEN | 41117 | | | | SEMINOLE | TX | 79360 | USA | TRADE PAYABLE | | | | | $79.66 | |
| 9820 | | ANA TPRRES | 1780 WATSON AVE 5C | | | | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9821 | | ANA TRIGUEIRO | 5501 3RD AVE | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $10.75 | |
| 9822 | | ANA VALENZUELA | 700 TERRACE HTS  1338 | | | | WINONA | MN | 55987 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 9823 | | ANA VALLADOLID | 13000 STUDEBAKER RD | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $148.51 | |
| 9824 | | ANA VALLES | 1814 S 108 E AVE | | | | TULSA | OK | 74128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9825 | | ANA VARGAS | XXXX | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 9826 | | ANA VARGAS | XXXX | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 9827 | | ANA VASQUEZ | 172 WAVERLY ST | | | | PROV | RI | 02909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9828 | | ANA VAZQUEZ | 547 CLINTON ST | | | | WOONSOCKET | RI | 02895 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 9829 | | ANA VELAZQUEZ | C SAN LUIS E126 | | | | GUAYNABO | PR | 00968 | USA | TRADE PAYABLE | | | | | $585.67 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9830 | | ANA VELEZ | NONE | | | | TOA BAJA | PR | 00952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9831 | | ANA VELEZ | NONE | | | | TOA BAJA | PR | 00952 | USA | TRADE PAYABLE | | | | | $362.09 | |
| 9832 | | ANA VELEZ | NONE | | | | TOA BAJA | PR | 00952 | USA | TRADE PAYABLE | | | | | $445.99 | |
| 9833 | | ANA VENCES | 7300 BLESSING AVE APT A | | | | AUSTIN | TX | 78752 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 9834 | | ANA VERA | 2900 W LINCOLN AVE APT J1 | | | | ANAHEIM | CA | 92801 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 9835 | | ANA VILLEGAS | 825 F KRIEGER ROAD | | | | WEBSTER | NY | 14580 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9836 | | ANA Y ALPIZAR DIAZ | 414 E KLUTZ ST | | | | MAIDEN | NC | 28650 | USA | TRADE PAYABLE | | | | | $144.08 | |
| 9837 | | ANA Y RODRIGUEZ | 456 LOWELL ST | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 9838 | | ANA ZAYES | CALLE 24 CASA AK 9 TOA ALTA HEIGHT | | | | TOA BAIA | PR | 00953 | USA | TRADE PAYABLE | | | | | $17.48 | |
| 9839 | | ANA ZUNIGA | 216 W PLYMOUTH ST | | | | INGLEWOOD | CA | 90302 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 9840 | | ANAALICIA RIVERA | 3359 WEST 91 | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9841 | | ANAALISIA DAVIS | DANIEL DAVIS | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 9842 | | ANABA GEORETTE | 639 GARDEN WALK BLVD | | | | ATLANTA | GA | 30349 | USA | TRADE PAYABLE | | | | | $15.41 | |
| 9843 | | ANABA GEORGETTE | 885 VENTINORR PL SW | | | | MARIETTA | GA | 30008 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 9844 | | ANABEL ANABEL | MAYA | | | | YONKERS | NY | 10705 | USA | TRADE PAYABLE | | | | | $37.17 | |
| 9845 | | ANABEL BENAVIDES | 339 TRAVIS ST | | | | RIO GRANDE CY | TX | | USA | TRADE PAYABLE | | | | | $0.18 | |
| 9846 | | ANABEL CASTRO | 408 E CIVIC CENTER DR APT | | | | SANTA ANA | CA | 92701 | USA | TRADE PAYABLE | | | | | $13.61 | |
| 9847 | | ANABEL CERVANTES | 732 OASIS DR SPC 2 | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $59.17 | |
| 9848 | | ANABEL FORTY NUNEZ | BO CACAO CARR853 KLO 6 HECO | | | | CAROLINA | PR | 98700987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9849 | | ANABEL GARCIA | DON MIGUEL ST | | | | MADERA | CA | 93638 | USA | TRADE PAYABLE | | | | | $10.37 | |
| 9850 | | ANABEL MARROQUIN | 14485 SENECA RD APT 140 | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 9851 | | ANABEL MORRAZ | 10000 | | | | SAN DIEGO | CA | 91910 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 9852 | | ANABEL NAVARRO | 4487 LAKE MEAD BLVD | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 9853 | | ANABEL ORTIZ | VILLA DEL CARMEN CALLE TURABO 2331 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9854 | | ANABEL PINA | PO BOX 781 | | | | CARMEL | NY | 10512 | USA | TRADE PAYABLE | | | | | $21.68 | |
| 9855 | | ANABEL PINA | PO BOX 781 | | | | CARMEL | NY | 10512 | USA | TRADE PAYABLE | | | | | $21.68 | |
| 9856 | | ANABEL RAMIREZ | 409 WASHINGTON | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 9857 | | ANABEL RIVAS | 1401 SANTA FE | | | | SAN JUAN | TX | 78589 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 9858 | | ANABEL RODRIGEZ | 1117 S CENTREL AVE | | | | AVANDEL | AZ | 85323 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 9859 | | ANABEL RODRIGUEZ | ESTANCIAS DE YAUCO CALLE RUBI A17 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9860 | | ANABEL SERRANO | JUANA DIAZ | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9861 | | ANABEL VASQUEZ | 2118 A 32ND ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9862 | | ANABEL VEGA | APT 428 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 9863 | | ANABELA PACHECO | 10 BULLOCKS POINT AVE A | | | | PROVIDENCE | RI | 02915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9864 | | ANABELL CANO | 200 ALLEN ALLEY RD | | | | BISCOE | NC | 27209 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 9865 | | ANABELL PRIETO | 534 RODRIGUEZ | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 9866 | | ANABELLE EXCLUSA GREEN | URB USUAL | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9867 | | ANABELLE ORTIZ | PO BOX 2894 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 9868 | | ANABELLE QUINONES RODRIGUEZ | DX 37 379 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9869 | | ANABELLE RODRIGUEZ | ESTANCIAS DE YAUCO CA RUBI A17 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9870 | | ANABELLE SANCHEZ | 101 URB LOS HUCARES | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 9871 | | ANABELLE SANTOS | URB BELLO MONTE CALLE 16 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 9872 | | ANACANNI INGUANZO | 25501 HARBOR VILLAGE PL | | | | HARBOR CITY | CA | 90710 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 9873 | | ANACLETO AGAUCES | 357 CREGA MOUNT LANE | | | | SAN ANTONIO | TX | 78213 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 9874 | | ANACLETO MARTIN | 425 GARLAND | | | | LOCKPORT | IL | 60446 | USA | TRADE PAYABLE | | | | | $84.19 | |
| 9875 | | ANACLETO S CUEVAS | 18919 HAAS AVE | | | | TORRANCE | CA | | USA | TRADE PAYABLE | | | | | $4.55 | |
| 9876 | | ANACRISTINA VILLAL | C-JULIAN BLANCO N-20 URB SANTA | | | | SAN JUAN | PR | 00925 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 9877 | | ANA-CRUZ LOZOYA | 3429 SAVANNAH | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 9878 | | ANADORE LINDSEY | 43 KRAMER RD | | | | COLCHESTER | CT | 06415 | USA | TRADE PAYABLE | | | | | $14.69 | |
| 9879 | | ANAELCI ROBLES | 7002 W INDIAN SCHOOL RD | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 9880 | | ANAEMEREIBE CHINWEIKW J | 6839 RAYMOND | | | | ST LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 9881 | | ANAGHO LYDIA | 1121 ANDEAN GOOSE WAY | | | | UPR MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $307.73 | |
| 9882 | | ANAGLORIA PEREZ | 5909 12 GOTHAM ST | | | | BELL GARDENS | CA | 90201 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 9883 | | ANAGUANO ANGEL JR | 4031 N TROY ST | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $216.44 | |
| 9884 | | ANAHI CASTILLO | 484 GREGORY AVE | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 9885 | | ANAHI MARTINEZ | 1600 E 48TH ST NONE | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 9886 | | ANAHI RENDON | 493 GRAND AVE | | | | PAWTUCKET | RI | 02861 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 9887 | | ANAHI WILLIAMS | 6102 WEST CHESTNUT | | | | ENID | OR | 73703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9888 | | ANAHY ESCAMILLIA | 21715 WOODWARD ST | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 9889 | | ANAHY HERRERA | 301 N ORANGE AVE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $13.41 | |
| 9890 | | ANAINESHA DILLARD | 900 SW BOBCAT ST | | | | OAK GROVE | MO | 64075 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 9891 | | ANAIRA SANTIAGO JANAIRA | ISABELA | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9892 | | ANAIRIS FERNANDEZ | 1160 N W 142 ST | | | | MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 9893 | | ANAIS ALVEREZ | 729 JACKSON STREET | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 9894 | | ANAIS ARANGO | PLEASE ENTER YOUR STREET | | | | ENTER CITY | FL | 33184 | USA | TRADE PAYABLE | | | | | $29.33 | |
| 9895 | | ANAIS FIGUEROA | | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $45.37 | |
| 9896 | | ANAIS GONZALEZ | KMART | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 9897 | | ANAIS GONZALEZ-PEREZ | BO CACAO SEC LA ROMANA | | | | QUEBRADILLAS | PR | | USA | TRADE PAYABLE | | | | | $17.77 | |
| 9898 | | ANAIS LOPEZ | 2216 N NAVA | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $49.86 | |
| 9899 | | ANAIS MELENDEZ | 3308 SE BRYANT ST | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 9900 | | ANAIS ROMAN | RR 8 BOX 1654 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9901 | | ANAIS SAUCEDO | 738 CINA ST | | | | FABENS | TX | 79838 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 9902 | | ANAKALEA ANUHEA | 162A IKEA PLACE | | | | PUKALANI | HI | 96768 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 9903 | | ANAKALEA IKENA K | 87 1879 MOHIHI ST | | | | WAIANAE | HI | 96786 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 9904 | | ANAKALEA MARYLITA W | PO BOX 1042 | | | | WAIANAE | HI | 96762 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 9905 | | ANAKALEA VIRGINIA | 975 S ROYAL PALM | | | | APACHE JUNCTION | AZ | 85119 | USA | TRADE PAYABLE | | | | | $10.17 | |
| 9906 | | ANAKALI D DE LOS SANTOS | 18267 RAMONA AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $7.67 | |
| 9907 | | ANAKAPALLI RAJESWARI | 3125 BLUFF OAK DR | | | | CARY | NC | 27519 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 9908 | | ANAKAPALLI RAJESWARI | 300 GOLDEN HORSESHOE CIR | | | | MORRISVILLE | NC | 27560 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 9909 | | ANALDO A PACHECO | 3020 LAKE AVE | | | | CHEVERLY | MD | 20785 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 9910 | | ANALEEN LOBRIN | 7347 W ARMITAGE | | | | ELMWOOD PARK | IL | 60707 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 9911 | | ANALIA MARTINEZ | 4641 WHITE SAND | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 9912 | | ANALICIA CUFFIE | 163 BOWLES ST | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 9913 | | ANALICIA TOWNSEND | 4627 WSR 174TH ST | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $51.00 | |
| 9914 | | ANALILIA CHAVEZ | ARETE 11 LERADULE | | | | TIJUANA | MX | 22470 | USA | TRADE PAYABLE | | | | | $226.12 | |
| 9915 | | ANALISA FARIAS | 1650 N 39TH AVE | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 9916 | | ANALIZA GRAZA | PO BOX 498 | | | | RIO GRANDE CY | TX | 78582 | USA | TRADE PAYABLE | | | | | $1,417.60 | |
| 9917 | | ANALIZA RAYMOND | 608 E SCHOOL ST APT E | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $1.86 | |

Pg 455 of 4636

| Row No. / Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9918 | ANALOUISA CORONADO | 300 RATON AVE | | | | RATON | NM | 87740 | USA | TRADE PAYABLE | | | | | $4.58 |
| 9919 | ANALY ENRIQUEZ | 1406 N TAYLOR | | | | AMARILLO | TX | 79107 | USA | TRADE PAYABLE | | | | | $4.66 |
| 9920 | ANALYN CAUDLE | 214 S HARVARD BLVD | | | | LOS ANGELES | CA | 90004 | USA | TRADE PAYABLE | | | | | $6.91 |
| 9921 | ANALYNN CAMMON | 8700 S MANISTEE AVE | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $24.50 |
| 9922 | ANAMARIA BAILEY | 880 TEASEL LN | | | | AURORA | IL | 60504 | USA | TRADE PAYABLE | | | | | $0.57 |
| 9923 | ANAMARIA CRUZ | 940 WINTON STREET | | | | PHILADELPHIA | PA | 19148 | USA | TRADE PAYABLE | | | | | $2.06 |
| 9924 | ANAMARIA M GARIZA | 3553 N HAMLIN AVE | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $4.49 |
| 9925 | ANAMARIA MEDINA | 2449 SONRISA LOOP | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $4.53 |
| 9926 | ANAMARIE MCMUTT | 101 MAPLE DR | | | | PORTLAND | TX | 78374 | USA | TRADE PAYABLE | | | | | $4.58 |
| 9927 | ANAMAX GREASE SERVICES LLC | P O BOX 10067 | | | | GREEN BAY | WI | 54307 | USA | TRADE PAYABLE | | | | | $225.00 |
| 9928 | ANAMIKA ANAMIKA | 15162 CIMARRON CT | | | | ROSEMOUNT | MN | 55068 | USA | TRADE PAYABLE | | | | | $0.13 |
| 9929 | ANAND AADHIRAN | 1102 VILLAGE ROAD E | | | | NORWOOD | MA | 02062 | USA | TRADE PAYABLE | | | | | $21.11 |
| 9930 | ANAND ASHISH | 3356 N CHATHAM ROAD APT C HOWARD027 | | | | ELLICOTT CITY | MD | 21042 | USA | TRADE PAYABLE | | | | | $0.01 |
| 9931 | ANAND JUJARE | 1327 BENEVOLENT ST | | | | MAITLAND | FL | 32751 | USA | TRADE PAYABLE | | | | | $21.39 |
| 9932 | ANANDA MCGOVERN | 20131 MADISON WAY NE | | | | CEDAR | MN | 55011 | USA | TRADE PAYABLE | | | | | $0.24 |
| 9933 | ANANETTE SALGADO | RES VILLA ESPANA EDF 22 APT 229 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $25.00 |
| 9934 | ANANYA DEY SARKAR | 9213 DEERCROSS PKWY | | | | BLUE ASH | OH | 45236 | USA | TRADE PAYABLE | | | | | $216.49 |
| 9935 | ANARIBA KYLEE | 702 LINDEN DR | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $10.00 |
| 9936 | ANARIVA ORLIN | 478 FRANKLIN ST 2 | | | | WINTER HILL | MA | 02145 | USA | TRADE PAYABLE | | | | | $20.00 |
| 9937 | ANAROSA CARTAGENA | 1033 VAN DUZER STREET | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $4.56 |
| 9938 | ANAS KASSOUMA | 11 BRENDAN WAY | | | | GREENVILLE | SC | 29615 | USA | TRADE PAYABLE | | | | | $48.31 |
| 9939 | ANASALVADO R OROZCO | 7296 W JEFFERSON RD NONE | | | | MAGNA | UT | | USA | TRADE PAYABLE | | | | | $200.00 |
| 9940 | ANASTACIA GOMEZ | 343 RENA AVE | | | | CLINTON | NC | 28328 | USA | TRADE PAYABLE | | | | | $26.74 |
| 9941 | ANASTACIA HAWLEY | 139 AUTUMN RIDGE DR | | | | KNIGHTDALE | NC | 27545 | USA | TRADE PAYABLE | | | | | $0.07 |
| 9942 | ANASTASHIA KOLCUN | 5269 KNOLLWOOD DRIVE APT 6 | | | | PARMA | OH | 44129 | USA | TRADE PAYABLE | | | | | $5.00 |
| 9943 | ANASTASIA A TWO BULLS | 221 CURTIS 18 | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $4.85 |
| 9944 | ANASTASIA ARNDT | 421 GRAPE ROAD | | | | KINGS FORD HEIGH | IN | 46346 | USA | TRADE PAYABLE | | | | | $9.30 |
| 9945 | ANASTASIA ARNDT | 421 GRAPE ROAD | | | | KINGS FORD HEIGH | IN | 46346 | USA | TRADE PAYABLE | | | | | $11.89 |
| 9946 | ANASTASIA BARRETT | 707 GREYSON DR | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $5.00 |
| 9947 | ANASTASIA BURGESS | 7903 CHESTNUT BEAR | | | | CONVERSE | TX | 78109 | USA | TRADE PAYABLE | | | | | $29.60 |
| 9948 | ANASTASIA BURKS | 3860 BEAVERCREST DR | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $10.43 |
| 9949 | ANASTASIA IZZARD | 150 DOLPHIN FLEET CIRCLE | | | | DAYTONA BEACH | FL | 32119 | USA | TRADE PAYABLE | | | | | $25.00 |
| 9950 | ANASTASIA JOHNSON | 5520 58TH STREET APT 125 | | | | LUBBOCK | TX | 79414 | USA | TRADE PAYABLE | | | | | $0.15 |
| 9951 | ANASTASIA MICHAILIDES | 3036 6TH ST SW | | | | CANTON | OH | 44710 | USA | TRADE PAYABLE | | | | | $15.00 |
| 9952 | ANASTASIA SPRUILL | 1205 ORCHARD CIR | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $8.00 |
| 9953 | ANASTASIA THOMAS | 10004 LOLA STREET | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.65 |
| 9954 | ANASTASIA TSAKONAS | 15557 THREE PALM ST | | | | HACIENDA HEIGHTS | CA | 91745 | USA | TRADE PAYABLE | | | | | $44.74 |
| 9955 | ANASTASIA WAY | 1695 SAMUNEL RD | | | | CHARLESTON | SC | 29412 | USA | TRADE PAYABLE | | | | | $4.79 |
| 9956 | ANASTASIE MBANGUE | 8730 SW 133 AVE | | | | MIAMI | FL | 33183 | USA | TRADE PAYABLE | | | | | $46.13 |
| 9957 | ANASTASIA NEKRASOVA | 760 MARKET ST 2ND FLOOR | | | | SAN FRANCISCO | CA | 94102 | USA | TRADE PAYABLE | | | | | $16.25 |
| 9958 | ANASTASIOS DIAKOVASILIS | 3710 23RD AVE | | | | LONG ISLAND C | NY | | USA | TRADE PAYABLE | | | | | $163.31 |
| 9959 | ANASTESIA LUCAS | 1041 GRIBBIN LANE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 |
| 9960 | ANASTOS CHRISTINA | 5350 E 129TH WAY | | | | THORNTON | CO | 80241 | USA | TRADE PAYABLE | | | | | $10.00 |
| 9961 | ANAT MADANES | 3370 NE 190TH ST | | | | AVENTURA | FL | | USA | TRADE PAYABLE | | | | | $818.54 |
| 9962 | ANAT ROSEN | 12737 HATTERAS ST | | | | N HOLLYWOOD | CA | 92683 | USA | TRADE PAYABLE | | | | | $4,287.33 |
| 9963 | ANATALIA GRANDOIT | 770 APPLEYARD DRIVE | | | | TALLAHASSEE | FL | 32304 | USA | TRADE PAYABLE | | | | | $1.00 |
| 9964 | ANATHALIE LEANDRE | 244 KENNEDY DR | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $45.00 |
| 9965 | ANATOLIA TORRES | 52 PROSPECT ST W NONE | | | | WHITE PLAINS | NY | | USA | TRADE PAYABLE | | | | | $200.00 |
| 9966 | ANAVETTE GARCIA | 3914 E 16TH AVE | | | | SPOKANE | WA | 99223 | USA | TRADE PAYABLE | | | | | $84.57 |
| 9967 | ANAVITATE BRENDALY | 5523 TORRESDALE AVE | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $4.60 |
| 9968 | ANAY MORALES | MORALES | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $223.74 |
| 9969 | ANAYA ANGIE | 152 3RD AVE 8 | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $7.39 |
| 9970 | ANAYA BEATRICE | 2 COND CENTURY GDNS APT B | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $3.50 |
| 9971 | ANAYA CAROL L | URB JARD DE LAFAYETTE | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $15.00 |
| 9972 | ANAYA CYNTHIA | 1504 S ADAMS AVE | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.60 |
| 9973 | ANAYA DIOSE | 1300N 19TH AVE | | | | MELROSE PARK | IL | 60160 | USA | TRADE PAYABLE | | | | | $4.60 |
| 9974 | ANAYA DULCE | 401 S MAIN SPACE 20 | | | | HOMEDALE | ID | 83628 | USA | TRADE PAYABLE | | | | | $5.00 |
| 9975 | ANAYA DULCE | 401 S MAIN SPACE 20 | | | | HOMEDALE | ID | 83628 | USA | TRADE PAYABLE | | | | | $5.33 |
| 9976 | ANAYA FABIAN | 1103 W SUMMIT | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $25.00 |
| 9977 | ANAYA FARAH | 8010 HARFORD RD APT 2 | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $316.40 |
| 9978 | ANAYA FLOR | 249 W MORELAND ST | | | | PHILA | PA | 19140 | USA | TRADE PAYABLE | | | | | $19.20 |
| 9979 | ANAYA FRANCISCA | 1237 M | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $161.94 |
| 9980 | ANAYA HILDA | PO BOX 1016 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 |
| 9981 | ANAYA JORGE | 14836 ARROW BLVD APT 1 | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $4.60 |
| 9982 | ANAYA KATTY | 5219B CONKLIN RD | | | | FT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $5.00 |
| 9983 | ANAYA LORIA | CALLE VADE 103 ESTE | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $21.85 |
| 9984 | ANAYA MARINA | 5998 WADSWORTH AVE | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $4.60 |
| 9985 | ANAYA MARTHA L | 8103 PERRIN | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $10.00 |
| 9986 | ANAYA MICHELLE | 1129 N COLEMAN | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $10.00 |
| 9987 | ANAYA NORMA | 2475 W PECOS RD | | | | CHANDLER | AZ | 85224 | USA | TRADE PAYABLE | | | | | $88.02 |
| 9988 | ANAYA SALVADOR | 5824 55 ST APT18 | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $25.00 |
| 9989 | ANAYA SALVADOR | 5824 55 ST APT18 | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $10.00 |
| 9990 | ANAYA TRACEY | 13242 ANDREA DR | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $4.60 |
| 9991 | ANAYA VERONICA | 11330 MONTWOOD | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $25.00 |
| 9992 | ANAYA VIVIANA | 3161 N CAMBRIDGE AVE 511 | | | | CHICAGO | IL | 60657 | USA | TRADE PAYABLE | | | | | $15.00 |
| 9993 | ANAYA WADHWA | 449 CLAIREMONT AVEAPT L1 | | | | DECATUR | GA | 30030 | USA | TRADE PAYABLE | | | | | $0.36 |
| 9994 | ANAYA YARITZA | PMB 1108 POBOX 6400 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $7.00 |
| 9995 | ANAYANA VASQUIEZ | 640 LAMONT ST NW | | | | WASHINGTON | DC | 20010 | USA | TRADE PAYABLE | | | | | $27.94 |
| 9996 | ANAYANSY GARCIA | RT4 BOX 251 D | | | | DOBSON | NC | 27017 | USA | TRADE PAYABLE | | | | | $7.43 |
| 9997 | ANAYRA SANTORY | HC 01 BOX 1083 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $12.00 |
| 9998 | ANAYS ALMEIDA | 1059 GRANADA BLVD | | | | NAPLES | FL | 34103 | USA | TRADE PAYABLE | | | | | $9.40 |
| 9999 | ANAYS ALMEIDA | 1059 GRANADA BLVD | | | | NAPLES | FL | 34103 | USA | TRADE PAYABLE | | | | | $4.70 |
| 10000 | ANAYZIA JENKINS | 29 NORTH GAWAIN WAY | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $55.00 |
| 10001 | ANAZGO CYNTHIA | 308 EAST LIBERTY ST | | | | CHARLES TOWN | WV | 25414 | USA | TRADE PAYABLE | | | | | $16.76 |
| 10002 | ANCAR KAWWANA | 118 THETA ST | | | | BELLE CHASSE | LA | 70037 | USA | TRADE PAYABLE | | | | | $5.00 |
| 10003 | ANCAR KAWWANA | 118 THETA ST | | | | BELLE CHASSE | LA | 70037 | USA | TRADE PAYABLE | | | | | $5.00 |
| 10004 | ANCAR MAGEN | 118 THETA ST | | | | BELLE CHASSE | LA | 70037 | USA | TRADE PAYABLE | | | | | $20.00 |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10005 | ANCEL CAPARAZ | 300 CHESTER AVE | | | | SAN FRANCISCO | CA | 94132 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 10006 | ANCHETA AIDA | 721 SUNSET AVE | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 10007 | ANCHETA DAHLIA | 6501 GOLDEN CLUB DRIVE | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 10008 | ANCHETA FRANCINE | 3510 JAILETTE RD NONE | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 10009 | ANCHETA JULIE T | 91-1120 HANALOA ST | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 10010 | ANCHETA MEL | 3304 ALA LILIA ST | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $20.93 | |
| 10011 | ANCHETA SALVACIA S | 892 FOURTH ST | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $9.77 | |
| 10012 | ANCHETA TRINI | 801 POMAIKAI ST | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 10013 | ANCHONDA MARTHA | 6700 JEFFER SON PAIGE RD | | | | SHREVEPORT | LA | 71119 | USA | TRADE PAYABLE | | | | | $40.51 | |
| 10014 | ANCHONDO ALONZO | 6041 HEREFORD DR | | | | LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 10015 | ANCHONDO DIANA A | 7309 SHOSHONI RD | | | | DEXTER | NM | 88230 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 10016 | ANCHONDO MIRIAM | 114 12 STH | | | | SUNLAND PARK | NM | 79904 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 10017 | ANCHONDA GABRIELA A | 300 W LINDA VISTA | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 10018 | ANCHOR ACQUISTION LLC | 2630 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | USA | TRADE PAYABLE | | | | | $30,317.82 | |
| 10019 | ANCONA RAMON | VHI | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $1,399.99 | |
| 10020 | ANCRA INTERNATIONAL LLC | 25591 NETWORK PLACE | | | | CHICAGO | IL | 60673 | USA | TRADE PAYABLE | | | | | $16,758.95 | |
| 10021 | ANCRUM CHINEQUIA C | 1233 MARYLAND DR | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10022 | ANCRUM DEASIA | 642 HUTCHINSON | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 10023 | ANCRUM FERNELEPHE | 10 HEWITT LN | | | | ORANGEBURG | SC | 29135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10024 | ANCTIL CHRISTOPHER | 24 MADISON LN | | | | NEWMARKET | NH | 03857 | USA | TRADE PAYABLE | | | | | $319.99 | |
| 10025 | ANCTIL TRACY | 46 COON ST | | | | SOUTHBRIDGE | MA | 01550 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 10026 | AND SAM | 46220 W ST | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 10027 | ANDA | 2915 WESTON ROAD | | | | WESTON | FL | 33331 | USA | TRADE PAYABLE | | | | | $34,117.05 | |
| 10028 | ANDA MICHAEL | 9947 SHEFFIELD WAY SACRAMENTO067 | | | | ELK GROVE | CA | 95757 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 10029 | ANDALLICIA HAYES | 303 HONDURAS CV | | | | MEMPHIS | TN | 38108 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 10030 | ANDALON TOMAS | 3973 SEVEN TREES BLRD | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 10031 | ANDAZOLA ELSIE | 114 MUIR HEIGHTS | | | | SILVER CITY | NM | 88061 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 10032 | ANDDERSON CURTIS | 202 FITH AVENU | | | | BROOKS VILL | FL | 34601 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 10033 | ANDEE BOILER & WELDING CO | 7649 S STATE ST | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $1,032.00 | |
| 10034 | ANDEERSON YVONNE | 4501 30TH PL N | | | | BIRMINGHAM | AL | 35207 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 10035 | ANDEL CRUZ | 330 CARPENTER ST | | | | READING | PA | 19602 | USA | TRADE PAYABLE | | | | | $14.72 | |
| 10036 | ANDELA OUTEN | 7878 CHEVERLY LANE | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 10037 | ANDERA D GOVAN | 7339 COMMODORE RD | | | | HOLLYWOOD | SC | 29449 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10038 | ANDERED KING | 31602 | | | | ANA | WA | 98273 | USA | TRADE PAYABLE | | | | | $57.03 | |
| 10039 | ANDEREGG RAYMOND | 14908 SOBEY RD | | | | SARATOGA | CA | 95070 | USA | TRADE PAYABLE | | | | | $52.17 | |
| 10040 | ANDERES LINSAY | 2020 CASTLAR ST | | | | OMAHA | NE | 68108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10041 | ANDERESON COHISCAN | 908 ILLEGES RD | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $4.31 | |
| 10042 | ANDEREW HASBARGEN | 408 MILL CT | | | | BRECKENRIDGE | MN | 56520 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 10043 | ANDERICA JONES | 8825 LEXINGTON DR | | | | JONESBORO | GA | 30281 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 10044 | ANDERLON MOBLEY | 1966 NORTHBROOK AVE | | | | MACON | GA | 31201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10045 | ANDERS BILL | 2800 EAST VOGEL | | | | CUDAHY | WI | 53110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10046 | ANDERS CARLOTTA Y | 1181 EDGECUMBE RD | | | | MINNEAPOLIS | MN | 55425 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 10047 | ANDERS CAROLYN | 774 DILLS BRANCH RD | | | | SYLVA | NC | 28779 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10048 | ANDERS KATIKKA | 1010 CAROLINA AVE | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $28.65 | |
| 10049 | ANDERS LACRESHA | 1261 AVE T | | | | RIVIERA BCH | FL | 33404 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 10050 | ANDERS MICHELLE | 2905 14TH AVE | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 10051 | ANDERS NEWCOMER | 1903 MAIN RD | | | | WESTPORT PT | MA | 02791 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 10052 | ANDERS NICCII J | 7121C 67TH AVE NORTH | | | | MYRTLE BEACH | SC | 29572 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10053 | ANDERS SHERON | 2870 KING OAKS LOOP | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10054 | ANDERS STACIA | 1222 JERSEY ST | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 10055 | ANDERSEN JENNA | 500 ANN ST | | | | CLEARFIELD | UT | 84015 | USA | TRADE PAYABLE | | | | | $17.06 | |
| 10056 | ANDERSENS LOCK & SAFE | 1471 N DAVIS RD | | | | SALTINAS | CA | 93907 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 10057 | ANDERSOM KATINA | 17 MISSISSIPPI | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 10058 | ANDERSOM SHANTE | 911 N CHEVIS ST | | | | RAYNE | LA | 70578 | USA | TRADE PAYABLE | | | | | $23.20 | |
| 10059 | ANDERSON AARON | 4994 TREELINE DR | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 10060 | ANDERSON ADRIENNE | 1115 BARIBOUR ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 10061 | ANDERSON ADRIENNE | 1115 BARIBOUR ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10062 | ANDERSON AESHIA | 25158 HARKER LANE | | | | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 10063 | ANDERSON AKAREE | 472 SULLIVAN AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10064 | ANDERSON ALANA | 23 OAKLAND ST 6 | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 10065 | ANDERSON ALFREDA | 7 TRAYLOR ST | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $20.78 | |
| 10066 | ANDERSON ALICE | 13424 FLADGATE MARK DR | | | | RIVERVIEW | FL | 33572 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 10067 | ANDERSON ALITA S | 43339 W CONGRESS | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10068 | ANDERSON AMANDA | 1827 OSBORN CT A | | | | NORTH POLE | AK | 99705 | USA | TRADE PAYABLE | | | | | $15.30 | |
| 10069 | ANDERSON AMANDA | 1827 OSBORN CT A | | | | NORTH POLE | AK | 99705 | USA | TRADE PAYABLE | | | | | $233.95 | |
| 10070 | ANDERSON AMANDA | 1827 OSBORN CT A | | | | NORTH POLE | AK | 99705 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 10071 | ANDERSON AMANDA | 1827 OSBORN CT A | | | | NORTH POLE | AK | 99705 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 10072 | ANDERSON AMBER | 1915 S 10TH ST 2 | | | | OMAHA | NE | 68108 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 10073 | ANDERSON AMBER | 1915 S 10TH ST 2 | | | | OMAHA | NE | 68108 | USA | TRADE PAYABLE | | | | | $7.56 | |
| 10074 | ANDERSON AMBER D | 101 SANDRA ROAD | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 10075 | ANDERSON ANASTASIA | 1000 HOPE | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10076 | ANDERSON ANDREA | 10834 STATE ROUTE 771 | | | | LEESBURG | OH | 45135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10077 | ANDERSON ANDREA | 10834 STATE ROUTE 771 | | | | LEESBURG | OH | 45135 | USA | TRADE PAYABLE | | | | | $39.24 | |
| 10078 | ANDERSON ANDREA | 10834 STATE ROUTE 771 | | | | LEESBURG | OH | 45135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10079 | ANDERSON ANGELA | 200 ATRIUM WAY | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $10.15 | |
| 10080 | ANDERSON ANGELA | 200 ATRIUM WAY | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $17.02 | |
| 10081 | ANDERSON ANGELA | 200 ATRIUM WAY | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $11.69 | |
| 10082 | ANDERSON ANGELA | 200 ATRIUM WAY | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 10083 | ANDERSON ANGELA | 200 ATRIUM WAY | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 10084 | ANDERSON ANGELA L | 101 N 56TH AVE WS APT 403 | | | | DULUTH | MN | 55807 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10085 | ANDERSON ANITA | 924 PRESCELLY PL | | | | CHARLOTTESVILLE | VA | 22901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10086 | ANDERSON ANITA Y | 102 RIDGEWOOD AVE | | | | INTERLACHEN | FL | 32148 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 10087 | ANDERSON ANNA | XXX | | | | MARYSVILLE | WA | 98270 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 10088 | ANDERSON ANNE | RR1 BOX 55 | | | | STH HARPSWELL | ME | 04079 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 10089 | ANDERSON ANNETTE | 101 POTOMAC AVE | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10090 | ANDERSON ANNISSA | 8614 E 58TH ST | | | | KANSAS CITY | MO | 64129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10091 | ANDERSON ANTHONY | 420 EMERALD LAKE DR NONE | | | | FAYETTEVILLE | GA | 30215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10092 | ANDERSON ANTHONY | 420 EMERALD LAKE DR NONE | | | | FAYETTEVILLE | GA | 30215 | USA | TRADE PAYABLE | | | | | $250.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10093 | | ANDERSON ANTHONY | 420 EMERALD LAKE DR  NONE | | | | FAYETTEVILLE | GA | 30215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10094 | | ANDERSON ANTONETTE | 9015 PARKSIDE STREET | | | | BLYTHEVILLE | AR | 72315 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 10095 | | ANDERSON ANTONIO | 524 CORAL KEY PLACE APT 1B | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10096 | | ANDERSON APRIL | 415 RODEFER STREET | | | | ABINGDON | VA | 24210 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 10097 | | ANDERSON APRIL | 415 RODEFER STREET | | | | ABINGDON | VA | 24210 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 10098 | | ANDERSON ARAH | 2249 SHEANDOAH 2F | | | | ST LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 10099 | | ANDERSON ARISSA | 2103 TOPEKA ST | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 10100 | | ANDERSON ARLENE | 27 GLENWOOD OLACE | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10101 | | ANDERSON ASHLEY | 3330 WHITE PINE DR | | | | NASHVILLE | TN | 37214 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 10102 | | ANDERSON ASHLEY | 3330 WHITE PINE DR | | | | NASHVILLE | TN | 37214 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 10103 | | ANDERSON ASHLEY | 3330 WHITE PINE DR | | | | NASHVILLE | TN | 37214 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 10104 | | ANDERSON ASHLEY | 3330 WHITE PINE DR | | | | NASHVILLE | TN | 37214 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 10105 | | ANDERSON ASHLEY | 3330 WHITE PINE DR | | | | NASHVILLE | TN | 37214 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 10106 | | ANDERSON ASHLEY | 3330 WHITE PINE DR | | | | NASHVILLE | TN | 37214 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 10107 | | ANDERSON ATAJE | 103 | | | | TEMPLE TERRACE | FL | 33637 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 10108 | | ANDERSON BARBARA | 1107 CARTRELL BROWN DR | | | | MARION | SC | 29571 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 10109 | | ANDERSON BARBARA | 1107 CARTRELL BROWN DR | | | | MARION | SC | 29571 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 10110 | | ANDERSON BARBIE | 701 NORWOOD ST | | | | LYNCHBURG | VA | 24504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10111 | | ANDERSON BARBRA | 6425 S TERRACE RD  NONE | | | | TEMPE | AZ | 85283 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 10112 | | ANDERSON BC | 1600 LANDSUN DR | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $150.40 | |
| 10113 | | ANDERSON BELINDA | 1836 LAKE HARBIN RD | | | | MORROW | GA | 30260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10114 | | ANDERSON BELINDA | 1836 LAKE HARBIN RD | | | | MORROW | GA | 30260 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 10115 | | ANDERSON BERNARDINE | 302 ARLINGTON AVE | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10116 | | ANDERSON BEVERLY | 1130 NOON STREET | | | | RAYNE | LA | 70578 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 10117 | | ANDERSON BEVERLY | 1130 NOON STREET | | | | RAYNE | LA | 70578 | USA | TRADE PAYABLE | | | | | $15.64 | |
| 10118 | | ANDERSON BILLY | 1309 S DILTON | | | | RIVER RIDGE | LA | 70123 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 10119 | | ANDERSON BLAKELY | 509 CHESTNUT ST | | | | LAFAYETTE | GA | 30728 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 10120 | | ANDERSON BOB | 1963 SUNDANCE RIDGE HOWELL MI | | | | HOWELL | MI | 48843 | USA | TRADE PAYABLE | | | | | $45.47 | |
| 10121 | | ANDERSON BRANDY | ADDRESS | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 10122 | | ANDERSON BRENDA | 2631 MEDOWS AV | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 10123 | | ANDERSON BRENDA | 2631 MEDOWS AV | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10124 | | ANDERSON BRENDA | 2631 MEDOWS AV | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10125 | | ANDERSON BRENDA | 2631 MEDOWS AV | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $9.47 | |
| 10126 | | ANDERSON BRIAN | PO BOX 321 POCAHONTAS151 | | | | FONDA | IA | 50540 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 10127 | | ANDERSON BRIDGET | 5021 FONTENELLE BLVD | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10128 | | ANDERSON BRITTANY | 7914 REDDING CT APT N 160 | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 10129 | | ANDERSON BRITTNEY D | 2411 CHEYENNE BLVD | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10130 | | ANDERSON CALVIN B | 624 SO FAYETTE ST | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10131 | | ANDERSON CANDACE | 2086 PEPPER ST | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10132 | | ANDERSON CARLA | 15828 SOUTH NORMANDIE UNIT G | | | | GARDENA | CA | 90247 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 10133 | | ANDERSON CAROLYN | 1108 MATTERHORN ST | | | | MOBILE | AL | 36608 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 10134 | | ANDERSON CAROLYN E | 2603 JASPER ST SE APT 3 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 10135 | | ANDERSON CASEY | 2708 GRIFFIN AVE | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 10136 | | ANDERSON CATHY | 534 PARK LANE | | | | FLORENCE | AL | 35630 | USA | TRADE PAYABLE | | | | | $3.96 | |
| 10137 | | ANDERSON CATRINA | 398 CAMDEN AVE | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10138 | | ANDERSON CELESTE | 3535 SHEFFIELD MANOR TERR | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $39.15 | |
| 10139 | | ANDERSON CELESTE | 3535 SHEFFIELD MANOR TERR | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $390.58 | |
| 10140 | | ANDERSON CELESTE | 3535 SHEFFIELD MANOR TERR | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $190.36 | |
| 10141 | | ANDERSON CELESTE | 3535 SHEFFIELD MANOR TERR | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $27.81 | |
| 10142 | | ANDERSON CELESTEN | XXX | | | | SS | MD | 20904 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 10143 | | ANDERSON CELESTEN | XXX | | | | SS | MD | 20904 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 10144 | | ANDERSON CELESTEN | XXX | | | | SS | MD | 20904 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 10145 | | ANDERSON CELESTENE | XXXXXXXX | | | | SS | MD | 20904 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 10146 | | ANDERSON CELESTENE | XXXXXXXX | | | | SS | MD | 20904 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 10147 | | ANDERSON CHANDRA | 1550 TERRELL MILL RD SE | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 10148 | | ANDERSON CHANELLE | 1126 ROOKERY DR | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10149 | | ANDERSON CHANIS | 9247 HWY 184 E | | | | DONALDS | SC | 29638 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 10150 | | ANDERSON CHANTAYE | 876 HERTEL AVE | | | | BUFFALO | NY | 14216 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 10151 | | ANDERSON CHARLEEN | 1135 MONTANA DR | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 10152 | | ANDERSON CHARLENE | 4 CATALINA DR | | | | GREENVILLE | SC | 29609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10153 | | ANDERSON CHARLES | 142 MILLER LN | | | | YORK | PA | 17401 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 10154 | | ANDERSON CHARLES JR | 250 WEST MADISON ST | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 10155 | | ANDERSON CHARLY | 205 SOUTH JACKSON ST | | | | TOMPKENSVILLE | KY | 42166 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 10156 | | ANDERSON CHERLY | 301 RAILROAD AVE | | | | YORK | SC | 29745 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 10157 | | ANDERSON CHERYL | 4813 SOUTHGATE PKWY | | | | MYRTLE BEACH | SC | 29579 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10158 | | ANDERSON CHRIS | 23 VILLAGE GREEN DRIVE | | | | CROOKSVILLE | OH | 33731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10159 | | ANDERSON CHRISTINE | 10801 NW7 TH ST APT 24 | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 10160 | | ANDERSON CHRISTIY | 181 LAUREL FORK ROAD | | | | SUMERCO | WV | 25567 | USA | TRADE PAYABLE | | | | | $5.86 | |
| 10161 | | ANDERSON CHRISTY | PO BOX 636 | | | | JEFFERSONVILLE | GA | 31044 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 10162 | | ANDERSON CHRISTY | PO BOX 636 | | | | JEFFERSONVILLE | GA | 31044 | USA | TRADE PAYABLE | | | | | $6.54 | |
| 10163 | | ANDERSON CIERRA | 109 GLENRAD MIDDLETON CT | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $21.01 | |
| 10164 | | ANDERSON CIERRA | 109 GLENRAD MIDDLETON CT | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 10165 | | ANDERSON CINDY | 5312 CALVERTON DR | | | | RALEIGH | NC | 27613 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 10166 | | ANDERSON CITY UTILITIES IN | PO BOX 2100 | | | | ANDERSON | IN | 46018-2100 | USA | UTILITIES PAYABLE | | | | | $5,540.38 | |
| 10167 | | ANDERSON CLINTON | 1 | | | | DETROIT | MI | 48210 | USA | TRADE PAYABLE | | | | | $79.41 | |
| 10168 | | ANDERSON CONCHA A | 2010 BALTIMORE RD | | | | ROCKVILLE | MD | 20851 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 10169 | | ANDERSON CONNIE | 12 BENDING CREEK 4 | | | | ROCHESTER | NY | 14624 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 10170 | | ANDERSON CONNIE | 12 BENDING CREEK 4 | | | | ROCHESTER | NY | 14624 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 10171 | | ANDERSON CONSTANCE | 237 HUNTERS RD | | | | HOPKINS | SC | 29061 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 10172 | | ANDERSON CONSTANCE | 237 HUNTERS RD | | | | HOPKINS | SC | 29061 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 10173 | | ANDERSON COREY | DR SONJA ANDERSON | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $13.57 | |
| 10174 | | ANDERSON COURTNEY | 5943 SPURLOCK CRK | | | | PRESTONSBURG | KY | 41653 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 10175 | | ANDERSON CRISTINA | 1032 KEARNY ST NE | | | | WASHINGTON | DC | 20245 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 10176 | | ANDERSON CRYSTAL | PO BOX 218 | | | | MILAN | MI | 48160 | USA | TRADE PAYABLE | | | | | $231.44 | |
| 10177 | | ANDERSON CRYSTAL C | 210 LOIS LN | | | | WASHINGTON | NC | 27889 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10178 | | ANDERSON CRYSTAL L | 730 MARGARET SQ | | | | WINTER PARK | FL | 32789 | USA | TRADE PAYABLE | | | | | $17.53 | |
| 10179 | | ANDERSON CRYSTEL | 391 NE OSTEEN CT | | | | LAKE CITY | FL | 32055 | USA | TRADE PAYABLE | | | | | $11.08 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10180 | | ANDERSON CYNTHIA | 400 FONTANA CIR 212 | | | | OVIEDO | FL | 32765 | USA | TRADE PAYABLE | | | | | $11.73 | |
| 10181 | | ANDERSON CYNTHIA | 400 FONTANA CIR 212 | | | | OVIEDO | FL | 32765 | USA | TRADE PAYABLE | | | | | $39.19 | |
| 10182 | | ANDERSON CYNTHIA | 400 FONTANA CIR 212 | | | | OVIEDO | FL | 32765 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 10183 | | ANDERSON CYNTHIA | 400 FONTANA CIR 212 | | | | OVIEDO | FL | 32765 | USA | TRADE PAYABLE | | | | | $27.43 | |
| 10184 | | ANDERSON DAIRY INC | 801 SEARLES AVE | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $4,429.25 | |
| 10185 | | ANDERSON DALE | 20831 BLUFFWATER CR | | | | HUNTINGTN BCH | CA | 92646 | USA | TRADE PAYABLE | | | | | $1,738.79 | |
| 10186 | | ANDERSON DANA | 2921 E SERENE AVE | | | | HENDERSON | NV | 89074 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 10187 | | ANDERSON DANICKIA | 6250 VILLEDESENT DR 211 | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 10188 | | ANDERSON DANIELLE | 1147 GRANT WAY APTA5 | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $45.18 | |
| 10189 | | ANDERSON DAPHANE | 131 SOUTHSIDE DRIVE | | | | SYLVANIA | GA | 30467 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 10190 | | ANDERSON DARCY | 628 BURRELL AVENUE | | | | LEWISTON | ID | 83501 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 10191 | | ANDERSON DARNECIA | 5500 YELLOWLEAF DR | | | | NORTH CHERSTFIEL | VA | 23237 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 10192 | | ANDERSON DAVID | 1220 CATLAND AVE | | | | SUPERIOR | WI | 55812 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 10193 | | ANDERSON DAVID | 1220 CATLAND AVE | | | | SUPERIOR | WI | 55812 | USA | TRADE PAYABLE | | | | | $39.03 | |
| 10194 | | ANDERSON DAVID | 1220 CATLAND AVE | | | | SUPERIOR | WI | 55812 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10195 | | ANDERSON DAYONNA R | 2718 E LINWOOD BLVD410 | | | | KC | MO | 64128 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 10196 | | ANDERSON DEANNA | 5517 BRADNA DRIVE | | | | LOS ANGELES | CA | 90043 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 10197 | | ANDERSON DEANNA | 5517 BRADNA DRIVE | | | | LOS ANGELES | CA | 90043 | USA | TRADE PAYABLE | | | | | $21.77 | |
| 10198 | | ANDERSON DEB | 2613 HIAWATHA RD | | | | CEDAR FALLS | IA | 50613 | USA | TRADE PAYABLE | | | | | $89.99 | |
| 10199 | | ANDERSON DEBBIE | 9451 W RUNION DR | | | | PEORIA | AZ | 85302 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 10200 | | ANDERSON DEBORA | 585 A GARGIS HOLLOW | | | | MUSCLE SHOALS | AL | 35661 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 10201 | | ANDERSON DEBORAH | 14082 MADRIGAL DR | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10202 | | ANDERSON DEBORAH | 14082 MADRIGAL DR | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10203 | | ANDERSON DEBORAH | 14082 MADRIGAL DR | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $81.78 | |
| 10204 | | ANDERSON DEBORH A | 1521 AMES BLVD | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10205 | | ANDERSON DEBRA | 179 ORANGE COURT | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10206 | | ANDERSON DEDRA | 7202 FLANE LEAF CT | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 10207 | | ANDERSON DELANE | 920 S LAWRENCE ST | | | | TACOMA | WA | 98405 | USA | TRADE PAYABLE | | | | | $42.85 | |
| 10208 | | ANDERSON DEMARCO | 3840 COOOK | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $7.56 | |
| 10209 | | ANDERSON DEMITRA A | 4284 WIRT ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 10210 | | ANDERSON DEMOND | 8595 NORTH ST | | | | BRIDGEVILLE | DE | 19933 | USA | TRADE PAYABLE | | | | | $206.12 | |
| 10211 | | ANDERSON DEMOND | 8595 NORTH ST | | | | BRIDGEVILLE | DE | 19933 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 10212 | | ANDERSON DENICE | 816 WALNUT SQ BLVD STE A | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $37.09 | |
| 10213 | | ANDERSON DENINE | 4443 LORI DR | | | | ROCKFORD | IL | 61114 | USA | TRADE PAYABLE | | | | | $56.21 | |
| 10214 | | ANDERSON DENNIS | 7031 CROWDER BLVD | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $14.29 | |
| 10215 | | ANDERSON DESTINY | PO BOX 302022 | | | | ST THOMAS | VI | 00803 | USA | TRADE PAYABLE | | | | | $6.97 | |
| 10216 | | ANDERSON DIANE | 4927 HIGHWAY 12 UNIT 4 | | | | KAMIAH | ID | 83536 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 10217 | | ANDERSON DIANNA | 132 SW 207TH ST | | | | NORMANDY PARK | WA | 98166 | USA | TRADE PAYABLE | | | | | $98.54 | |
| 10218 | | ANDERSON DIONTE | 1231 PURDUE AVE | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 10219 | | ANDERSON DMARIO Q | 6256 HILLANDALE DRIVE | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 10220 | | ANDERSON DOMINGO | 2802 CALDWELL ST | | | | OMAHA | NE | 68131 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 10221 | | ANDERSON DON A | 8756 CLAY ST | | | | WESTMINSTER | CO | 80031 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 10222 | | ANDERSON DONNA | 711 CLEAR CR | | | | SMYRNA | TN | 37167 | USA | TRADE PAYABLE | | | | | $9.43 | |
| 10223 | | ANDERSON DONNA | 711 CLEAR CR | | | | SMYRNA | TN | 37167 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 10224 | | ANDERSON DONNA J | 5998 46TH AVE N | | | | ST PETERSBURG | FL | 33709 | USA | TRADE PAYABLE | | | | | $120.97 | |
| 10225 | | ANDERSON DOROTHY | 5632 110TH ST | | | | JAX | FL | 32244 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 10226 | | ANDERSON DOROTHY B | 6412 WAUCHULA CT | | | | ORLANDO | FL | 32635 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 10227 | | ANDERSON DOROTHY J | 2709 W SKYLINE DR | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 10228 | | ANDERSON DOROTHY M | 1427 WHITETOWN RD | | | | MCCORMICK | SC | 29835 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10229 | | ANDERSON DYMON | 101 PINEWOOD DR | | | | TIFTON | GA | 31793 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 10230 | | ANDERSON EARLISHA | 4546 NW 13TH ST | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10231 | | ANDERSON EBONY | 10336 WILTON PL | | | | LOS ANGELES | CA | 90047 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 10232 | | ANDERSON EDNA | 614 BELCHER RD | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 10233 | | ANDERSON EDWARD | 469 OCEAN BLVD WEST | | | | SUPPLY | NC | 28462 | USA | TRADE PAYABLE | | | | | $691.73 | |
| 10234 | | ANDERSON EDWARD E | 607 BOOKER BLVD | | | | IMMOKALEE | FL | 34142 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 10235 | | ANDERSON ELLEN | 538 S GRANITE ST NONE | | | | OMAK | WA | 98841 | USA | TRADE PAYABLE | | | | | $179.04 | |
| 10236 | | ANDERSON EMILY | 2143 ATKINS AVE | | | | LAKEWOOD AVE | OH | 44107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10237 | | ANDERSON ERICA | 5539 PARKVIEW AVE | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 10238 | | ANDERSON ERICA | 5539 PARKVIEW AVE | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 10239 | | ANDERSON ERIKKA | 1008 W 3RD | | | | ANDERSON | IN | 46016 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 10240 | | ANDERSON ESTHER M | 3064 JEWELSTONE DR | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10241 | | ANDERSON EVA | 901 TWIN SECOND AV E | | | | JEROME | ID | 83338 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 10242 | | ANDERSON EVAN | 528 POLK ST | | | | CONWAY | AR | 72032 | USA | TRADE PAYABLE | | | | | $23.47 | |
| 10243 | | ANDERSON FELICIA A | 310 OBERLIN ROAD APT 33 | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $14.96 | |
| 10244 | | ANDERSON FLORA | 4260 NC HIGHWAY 33W | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 10245 | | ANDERSON FLORENCE | 185 OAKVILLE ST | | | | BELLECHASE | LA | 70037 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10246 | | ANDERSON FRANK | 133 W QUEENS DR | | | | SLIDELL | LA | 70458 | USA | TRADE PAYABLE | | | | | $3.12 | |
| 10247 | | ANDERSON FRANK | 133 W QUEENS DR | | | | SLIDELL | LA | 70458 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 10248 | | ANDERSON GABBRIEL | 6648 NW 100TH | | | | OKLACITY | OK | 73114 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 10249 | | ANDERSON GARY | 156 BEECHWOOD DR | | | | DOUGALAS | GA | 31535 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10250 | | ANDERSON GATHAN | 2048 N 24TH PL | | | | MILWAUKEE | WI | 53205 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 10251 | | ANDERSON GENEVA | 1311 GLACIER NATIONAL DR | | | | ORLANDO | FL | 32837 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10252 | | ANDERSON GEROME | 230 SAINT CATHERINE ST AP | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $158.65 | |
| 10253 | | ANDERSON GILBERT C | 430 6TH LN NE | | | | FAIRFIELD | MT | 59436 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 10254 | | ANDERSON GLENN | 14861 CARYN DR | | | | BROOK PARK | OH | 44142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10255 | | ANDERSON GLENN D | RR 1 BOX 818 | | | | TARBORO | NC | 27886 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 10256 | | ANDERSON GREGORY | 432 W MARTIN RD | | | | COOLIDGE | AZ | 85128 | USA | TRADE PAYABLE | | | | | $54.56 | |
| 10257 | | ANDERSON GUY | 3900 E 12TH | | | | CASPER | WY | 82609 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 10258 | | ANDERSON HARRY | 229 RIVER HILLS RDG | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10259 | | ANDERSON HEATHER | 2800 W 4TH APT6-2A | | | | SIOUX CITY | IA | 51103 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 10260 | | ANDERSON HEATHER | 2800 W 4TH APT6-2A | | | | SIOUX CITY | IA | 51103 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 10261 | | ANDERSON HEATHER | 2800 W 4TH APT6-2A | | | | SIOUX CITY | IA | 51103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10262 | | ANDERSON HEATHER | 2800 W 4TH APT6-2A | | | | SIOUX CITY | IA | 51103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10263 | | ANDERSON HEATHER | 2800 W 4TH APT6-2A | | | | SIOUX CITY | IA | 51103 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 10264 | | ANDERSON HEATHER | 2800 W 4TH APT6-2A | | | | SIOUX CITY | IA | 51103 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 10265 | | ANDERSON HECTOR | PTO NUEVO HATO REY 1525 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $19.95 | |
| 10266 | | ANDERSON HELEN | 3684 E SYCAMORE LN | | | | RIMROCK | AZ | 86335 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 10267 | | ANDERSON HOWARD | PO BOX2053 | | | | COVINGTON | GA | 30015 | USA | TRADE PAYABLE | | | | | $70.00 | |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10268 | | ANDERSON IYBIAH Z | ANGES FANCY 58 | | | | ST. THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 10269 | | ANDERSON JACKIE | 121 SOUTH JONES ST | | | | CLINTON | SC | 29325 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 10270 | | ANDERSON JACKIE | 121 SOUTH JONES ST | | | | CLINTON | SC | 29325 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 10271 | | ANDERSON JACKIE | 121 SOUTH JONES ST | | | | CLINTON | SC | 29325 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 10272 | | ANDERSON JACQUELINE | 55 MAYBURY CIRCLE A1 | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $25.88 | |
| 10273 | | ANDERSON JACQUELINE | 55 MAYBURY CIRCLE A1 | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 10274 | | ANDERSON JAMES | PO BOX 911 | | | | CHARLOTTESVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 10275 | | ANDERSON JAMES | PO BOX 911 | | | | CHARLOTTESVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $96.49 | |
| 10276 | | ANDERSON JAMICA | 926 DRUMMOND DR | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 10277 | | ANDERSON JAMIE H | 124 PINE ST | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $11.82 | |
| 10278 | | ANDERSON JAN M | 802 E COUNTY LINE RD NUMBER 11 | | | | DES MOINES | IA | 50320 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 10279 | | ANDERSON JANE | 2896 CHIMNEY SPRINGS | | | | CHARLOTTESVIL | VA | 22911 | USA | TRADE PAYABLE | | | | | $14.16 | |
| 10280 | | ANDERSON JANICE | PO BOX 153704 | | | | FORT MYERS | FL | 33915 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 10281 | | ANDERSON JANICE | PO BOX 153704 | | | | FORT MYERS | FL | 33915 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 10282 | | ANDERSON JANICE | PO BOX 153704 | | | | FORT MYERS | FL | 33915 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 10283 | | ANDERSON JASMINE | 4036 HUBBELL APT 316 | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 10284 | | ANDERSON JASMINE | 4036 HUBBELL APT 316 | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10285 | | ANDERSON JASON | 26 CHELMER DR | | | | PRINCETON | IL | 61356 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 10286 | | ANDERSON JAZMINE | 2124 SE PENNYSLVANIA | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 10287 | | ANDERSON JEANINE M | 231 N HIGH ST | | | | DELPHI | IN | 46923 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 10288 | | ANDERSON JEANNETTE | 310 DANIEL WEBSTER HIGHWA | | | | NASHUA | NH | 03060 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 10289 | | ANDERSON JENNA | 2008 A 5TH 11TH | | | | SHEBOYGAN | WI | 53081 | USA | TRADE PAYABLE | | | | | $6.49 | |
| 10290 | | ANDERSON JENNIFER | 725 MIDDLEBRANCH WAY | | | | JACKSONVILLE | FL | 32259 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 10291 | | ANDERSON JENNIFER | 725 MIDDLEBRANCH WAY | | | | JACKSONVILLE | FL | 32259 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10292 | | ANDERSON JENNIFER | 725 MIDDLEBRANCH WAY | | | | JACKSONVILLE | FL | 32259 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 10293 | | ANDERSON JENNIFER M | 4627 29TH ST | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10294 | | ANDERSON JENNIFER M | 4627 29TH ST | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 10295 | | ANDERSON JENNIFER R | 2240 POINTE MEADOW LOOP | | | | LEHI | UT | 84043 | USA | TRADE PAYABLE | | | | | $19.24 | |
| 10296 | | ANDERSON JERMAIYA | 4401 1ST AVE SOUTH | | | | ST. PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 10297 | | ANDERSON JESSICA | 142 AURORA LN | | | | KISSIMMEE | FL | 34758 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 10298 | | ANDERSON JESSICA | 142 AURORA LN | | | | KISSIMMEE | FL | 34758 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 10299 | | ANDERSON JESSICA | 142 AURORA LN | | | | KISSIMMEE | FL | 34758 | USA | TRADE PAYABLE | | | | | $18.85 | |
| 10300 | | ANDERSON JESSICA C | 7000 N BUCHAM | | | | COLUMBIA | MO | 65202 | USA | TRADE PAYABLE | | | | | $83.92 | |
| 10301 | | ANDERSON JESSICA M | 21093 MIRE DRIVE | | | | ABITA SPRINGS | LA | 70420 | USA | TRADE PAYABLE | | | | | $29.26 | |
| 10302 | | ANDERSON JESSICA S | 100 WOODCREST DR | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $82.11 | |
| 10303 | | ANDERSON JILL | PO BOX 405 | | | | LUMPKIN | GA | 31815 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 10304 | | ANDERSON JIM | 293 WILLARD ST | | | | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $146.05 | |
| 10305 | | ANDERSON JOANN | 145 POINT ST | | | | LACKAWANNA | NY | 14481 | USA | TRADE PAYABLE | | | | | $14.79 | |
| 10306 | | ANDERSON JODEE | 977 S FIRST ST | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $28.02 | |
| 10307 | | ANDERSON JOHN | 2024 ULUPAU LOOP | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $51.11 | |
| 10308 | | ANDERSON JOHN | 2024 ULUPAU LOOP | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 10309 | | ANDERSON JOHN | 2024 ULUPAU LOOP | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 10310 | | ANDERSON JOHN D | 1505 PINE VALLEY CIR | | | | ROSEVILLE | CA | 95661 | USA | TRADE PAYABLE | | | | | $433.85 | |
| 10311 | | ANDERSON JOHNNY | 5109 CLAXTON | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 10312 | | ANDERSON JOLENE | 750 HARDING ST APT 4 | | | | CHIPPEWA FLS | WI | 54729 | USA | TRADE PAYABLE | | | | | $30.50 | |
| 10313 | | ANDERSON JON | 500 N 39TH ST | | | | PHILADELPHIA | PA | 19104 | USA | TRADE PAYABLE | | | | | $27.06 | |
| 10314 | | ANDERSON JONATHAN | 5801 ROCK HOLLOW DR | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 10315 | | ANDERSON JOSHELYN | 1802 GRANGE AVENUE APARTMENT | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10316 | | ANDERSON JOSHUA | 605 MONTCLAIR DRIVE APT A | | | | WILMINGTON | NC | 4483 | USA | TRADE PAYABLE | | | | | $16.80 | |
| 10317 | | ANDERSON JOYCE | 8226 EBERHART | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $20.56 | |
| 10318 | | ANDERSON JOYCE | 8226 EBERHART | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $8.88 | |
| 10319 | | ANDERSON JUDITH | 181 LANE B | | | | HAZLET | NJ | 07730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10320 | | ANDERSON JUEL | EST BORDEAUX 102 | | | | CHARLOTTE AMALIE | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10321 | | ANDERSON KAENEUSE | 203 NORTH APT 15 | | | | HATTIESBURG | MS | 39402 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 10322 | | ANDERSON KAREN | 528 W 111 ST 44 | | | | NEW YORK | NY | 10025 | USA | TRADE PAYABLE | | | | | $7.87 | |
| 10323 | | ANDERSON KAREN | 528 W 111 ST 44 | | | | NEW YORK | NY | 10025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10324 | | ANDERSON KARENRICHAR | 68 REPUBLIC DRIVE | | | | MARTINSBURG | WV | 25405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10325 | | ANDERSON KARIN | 1004 LAUREN GLEN DR | | | | CHINA GROVE | NC | 28023 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 10326 | | ANDERSON KATERIA | MARK BLOCK | | | | WINTERSVILLE | OH | 43953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10327 | | ANDERSON KATHY | 7508 52ND ST | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 10328 | | ANDERSON KATHY S | 214 SHOEMAKER DRIVE | | | | DEFUNIAK SPRINGS | FL | 32433 | USA | TRADE PAYABLE | | | | | $17.60 | |
| 10329 | | ANDERSON KAYLA | 5323 RIGEL WAY | | | | MIRA LOMA | CA | 91752 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 10330 | | ANDERSON KAYLA | 5323 RIGEL WAY | | | | MIRA LOMA | CA | 91752 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 10331 | | ANDERSON KEIGAN | 529 OLD GROVE RD | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10332 | | ANDERSON KEILA E | 137 GAIL DRIVE | | | | BAINBRIDGE | GA | 39817 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10333 | | ANDERSON KEION | 2637 WEST CATAWBA DRIVE | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $6.04 | |
| 10334 | | ANDERSON KENDRA | 1012 LOUISA ST | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 10335 | | ANDERSON KENDRA J | 6513 MILLENDER DR | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10336 | | ANDERSON KENNETH | 5032 57TH AVE | | | | BLANDESBURG | MD | 20710 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 10337 | | ANDERSON KENNETH | 5032 57TH AVE | | | | BLANDESBURG | MD | 20710 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10338 | | ANDERSON KERRIN | 34468 CEDAR TR | | | | WILLOUGHBY | OH | 44094 | USA | TRADE PAYABLE | | | | | $156.20 | |
| 10339 | | ANDERSON KESHALL | 2101 NORTH TATNALL STREET | | | | WILMINGTON | DE | 15802 | USA | TRADE PAYABLE | | | | | $124.93 | |
| 10340 | | ANDERSON KETERIA | 371 WARD DR | | | | WINTERSVILLE | OH | 43953 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 10341 | | ANDERSON KEVIN | 16611 144TH DR | | | | JAMAICA | NY | 98275 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 10342 | | ANDERSON KEYSHIA | 3521 HARVEST LANE | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10343 | | ANDERSON KHADIJAH | 13717 LYNN ST APT 2 | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10344 | | ANDERSON KIANDRA | 200 BEVERLY LANE | | | | GREER | SC | 29651 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 10345 | | ANDERSON KIMARO | 8841 GERREN CT | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 10346 | | ANDERSON KIMBERLEY | 5801 PLUMTREE PATH | | | | DAYTON | OH | 45415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10347 | | ANDERSON KIMBERLY | 1309 SOUTHDILTON ST | | | | RIVERRIDGE | LA | 70123 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 10348 | | ANDERSON KIMBERLY | 1309 SOUTHDILTON ST | | | | RIVERRIDGE | LA | 70123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10349 | | ANDERSON KRISTANN | 2669 KIRBY RD | | | | ROBINSONVILLE | MS | 38664 | USA | TRADE PAYABLE | | | | | $50.89 | |
| 10350 | | ANDERSON KRISTIE D | 4147 N 39TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 10351 | | ANDERSON LAJUAN M | 5054 MIAMI ST | | | | ST LOUIS | MO | 63139 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 10352 | | ANDERSON LAJUANA | 1015 BALLARD PL | | | | FORT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 10353 | | ANDERSON LASHANNA | 6455 ARGLE FORREST | | | | JACKSONVILLE | FL | 32205 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 10354 | | ANDERSON LASHAWN | 14606 DUCK COVE CT | | | | MIDLOTHIAN | VA | 23112 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 10355 | | ANDERSON LASHAYE | 4800 JAYMONT DR | | | | RICHMOND | VA | 23237 | USA | TRADE PAYABLE | | | | | $4.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10356 | | ANDERSON LASHUN | 213 TENNESSEE STREET | | | | BOLIVAR | TN | 38008 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 10357 | | ANDERSON LATIFFANY | 1030 AVANT DR | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10358 | | ANDERSON LATISHA | 6903 SHANNON DR | | | | AUSTIN | TX | 78724 | USA | TRADE PAYABLE | | | | | $59.55 | |
| 10359 | | ANDERSON LAURA | 6735 W HOLLY ST | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 10360 | | ANDERSON LAVETTE | 2550 AVE R | | | | WEST PALM BCH | FL | 33404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10361 | | ANDERSON LAWANDA | 7028 MAMIE BLVD | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 10362 | | ANDERSON LEONARD | 967 OLD STAGECOACH RD | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 10363 | | ANDERSON LEROY | 3 HENDERSON ST | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10364 | | ANDERSON LETHA | PO BOX 1301 | | | | HEMINGWAY | SC | 29554 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10365 | | ANDERSON LEVON F | 3428 N TEUTONIA AVE | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 10366 | | ANDERSON LEWIS | 9180 STATE HWY 99W | | | | GERBER | CA | 96035 | USA | TRADE PAYABLE | | | | | $34.50 | |
| 10367 | | ANDERSON LINDA | 2212 227TH PLACE SW | | | | BRIER | WA | 98036 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 10368 | | ANDERSON LINDA | 2212 227TH PLACE SW | | | | BRIER | WA | 98036 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10369 | | ANDERSON LINDA | 2212 227TH PLACE SW | | | | BRIER | WA | 98036 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 10370 | | ANDERSON LINDA | 2212 227TH PLACE SW | | | | BRIER | WA | 98036 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 10371 | | ANDERSON LINDA | 2212 227TH PLACE SW | | | | BRIER | WA | 98036 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 10372 | | ANDERSON LISA | 38 BURDETT RD | | | | LELAND | MS | 38756 | USA | TRADE PAYABLE | | | | | $1,358.52 | |
| 10373 | | ANDERSON LISA | 38 BURDETT RD | | | | LELAND | MS | 38756 | USA | TRADE PAYABLE | | | | | $19.13 | |
| 10374 | | ANDERSON LISA | 38 BURDETT RD | | | | LELAND | MS | 38756 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 10375 | | ANDERSON LISA | 38 BURDETT RD | | | | LELAND | MS | 38756 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10376 | | ANDERSON LOCK CO LTD | P O BOX 2294 | | | | DES PLAINES | IL | 60017 | USA | TRADE PAYABLE | | | | | $292.60 | |
| 10377 | | ANDERSON LOIS | 2430 S MILL AVE APT 227 | | | | TEMPE | AZ | 85282 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 10378 | | ANDERSON LOIS | 2430 S MILL AVE APT 227 | | | | TEMPE | AZ | 85282 | USA | TRADE PAYABLE | | | | | $4.47 | |
| 10379 | | ANDERSON LORIE A | 4100 GRANT DR SW | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 10380 | | ANDERSON LORNA | 2260 HUMPHRIES COVE | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $21.45 | |
| 10381 | | ANDERSON LOUISA | 782 EAST BUTLER RD APT 517 | | | | MAULDIN | SC | 29662 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 10382 | | ANDERSON LUCY M | 2019 IDANA AVE | | | | SAV | GA | 31404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10383 | | ANDERSON LYDIA | 664 DIXON RD | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10384 | | ANDERSON LYNN | 6355 BURCHVIEW DR S | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 10385 | | ANDERSON MACKENZIE | 141 A MILLE WAY | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 10386 | | ANDERSON MAGGIE | 11897 IGUANA DR | | | | STL | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10387 | | ANDERSON MAKEESHA R | 801 S MAIN ST APT 84 | | | | GREER | SC | 29650 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10388 | | ANDERSON MALEIA | 325 MIDLAND PKWY 117 | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 10389 | | ANDERSON MALEIA | 325 MIDLAND PKWY 117 | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 10390 | | ANDERSON MANDY | 3175 ESPO DR | | | | MULBERRY | FL | 33860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10391 | | ANDERSON MANDY N | 281 HURST NECK RD | | | | MATHEWS | VA | 23109 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 10392 | | ANDERSON MARCONA A | 1056 S ELKHART WAY | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10393 | | ANDERSON MARCUS | 6345 WHISPERING LOOP UB | | | | ANCHORAGE | AK | 99504 | USA | TRADE PAYABLE | | | | | $365.00 | |
| 10394 | | ANDERSON MARGARET | 2652 SUNRISE RIDGE LANE | | | | JACKSONVILLE | FL | 32211 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 10395 | | ANDERSON MARGARET | 2652 SUNRISE RIDGE LANE | | | | JACKSONVILLE | FL | 32211 | USA | TRADE PAYABLE | | | | | $202.22 | |
| 10396 | | ANDERSON MARGIERE A | 9 PARKERS PLACE | | | | PROVIDENCE | RI | 02904 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 10397 | | ANDERSON MARION | 4907 SWEDEN COURT | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 10398 | | ANDERSON MARJORIE | 158 HENRY STREET | | | | KINGSTON | NY | 12401 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 10399 | | ANDERSON MARK | 12 LIBERTY STREET | | | | BEVERLY | MA | 01915 | USA | TRADE PAYABLE | | | | | $19.13 | |
| 10400 | | ANDERSON MARK | 12 LIBERTY STREET | | | | BEVERLY | MA | 01915 | USA | TRADE PAYABLE | | | | | $19.96 | |
| 10401 | | ANDERSON MARK G | 12 LIBERTY STREET | | | | BEVERLY | MA | 01915 | USA | TRADE PAYABLE | | | | | $9.98 | |
| 10402 | | ANDERSON MARKITA | 7831 S KINGSTON | | | | CHICAGO | IL | 60649 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 10403 | | ANDERSON MARNIE | 8351 LOCH RAVEN | | | | TOWSON | MD | 21286 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 10404 | | ANDERSON MARQUITA | 3522 HWY 182 | | | | BERWICK | LA | 70342 | USA | TRADE PAYABLE | | | | | $86.27 | |
| 10405 | | ANDERSON MARY | 110 OX CREEK RD | | | | WEAVERVILLE | NC | 28787 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 10406 | | ANDERSON MARY | 110 OX CREEK RD | | | | WEAVERVILLE | NC | 28787 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10407 | | ANDERSON MARY | 110 OX CREEK RD | | | | WEAVERVILLE | NC | 28787 | USA | TRADE PAYABLE | | | | | $2,399.99 | |
| 10408 | | ANDERSON MARY | 110 OX CREEK RD | | | | WEAVERVILLE | NC | 28787 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 10409 | | ANDERSON MARY | 110 OX CREEK RD | | | | WEAVERVILLE | NC | 28787 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 10410 | | ANDERSON MARY | 110 OX CREEK RD | | | | WEAVERVILLE | NC | 28787 | USA | TRADE PAYABLE | | | | | $29.54 | |
| 10411 | | ANDERSON MATHEWS | 612 TUPELO ST | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $350.78 | |
| 10412 | | ANDERSON MATTHEW | 261 MONTEVISTA AVE | | | | ORANGE | VA | 22960 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10413 | | ANDERSON MATTIE | 1125 15TH AVE SW | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 10414 | | ANDERSON MAURICE | 34 FRESH HOLES | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 10415 | | ANDERSON MAURICE | 34 FRESH HOLES | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 10416 | | ANDERSON MAY | 356 MOSSY POINT DRIVE | | | | BOYCE | LA | 71409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10417 | | ANDERSON MAY | 356 MOSSY POINT DRIVE | | | | BOYCE | LA | 71409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10418 | | ANDERSON MEAGAN | 99 GRADY JOHNSON RD | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10419 | | ANDERSON MECCA | 1500 WEST 51ST STREET | | | | LOS ANGELES | CA | 90062 | USA | TRADE PAYABLE | | | | | $34.77 | |
| 10420 | | ANDERSON MELANIE | 6202 HEATHERY WAY | | | | KANSAS CITY | MO | 64152 | USA | TRADE PAYABLE | | | | | $77.40 | |
| 10421 | | ANDERSON MELLISSA | 59485 NOTHERNLIGHTS BLVD | | | | SUPERIOR | WI | 54880 | USA | TRADE PAYABLE | | | | | $103.64 | |
| 10422 | | ANDERSON MELNYN | 1208 E VIOLA ST | | | | NIXA | MO | 65714 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 10423 | | ANDERSON MICHAEL C | P O BOX 365 | | | | TIMBERVILLE | VA | 22853 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10424 | | ANDERSON MICHELLE | 820 COLGATE AVE APT 9F | | | | BRONX | NY | 85349 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 10425 | | ANDERSON MIKAYLIA | 515 NE 123RD ST | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $108.65 | |
| 10426 | | ANDERSON MILDRED | 111 NEWBY ST | | | | PRATTVILLE | AL | 36067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10427 | | ANDERSON MINDY | CALLE D C22 JARDINES DE CAROLI | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 10428 | | ANDERSON MINDY | 2265 SOUTH 1100 WEST | | | | WEST HAVEN | UT | 84401 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 10429 | | ANDERSON MITZIE | NONE | | | | HENDERSON | NV | 89052 | USA | TRADE PAYABLE | | | | | $31.28 | |
| 10430 | | ANDERSON MONICA | 479 MERRYMAD LN | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 10431 | | ANDERSON MONICA | 479 MERRYMAD LN | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 10432 | | ANDERSON MONICA | 479 MERRYMAD LN | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $14.16 | |
| 10433 | | ANDERSON MONIQUE | 919 PARKSIDE BLVD | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 10434 | | ANDERSON MONIQUE | 919 PARKSIDE BLVD | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 10435 | | ANDERSON MORGAN | 2097 WESTERN AVE APT 512 | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10436 | | ANDERSON N | 167 7TH AVE | | | | BRUNDIDGE | AL | 36010 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 10437 | | ANDERSON NAJAI B | 5214 MAPLE AVE | | | | SAINT LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10438 | | ANDERSON NAKEEHEA | 2030 W 5TH AVE | | | | GARY | IN | 46404 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 10439 | | ANDERSON NAKIA | 1041 S KIRKMAN RD | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $34.74 | |
| 10440 | | ANDERSON NAQUICHA | 116 CYNTHIA CIRCLE | | | | RESERVE | LA | 70051 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 10441 | | ANDERSON NAQUICHA L | 270 LIL HOPE ST | | | | GARYVILLE | LA | 70051 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10442 | | ANDERSON NASTOSHIA | 143 W 49TH PL N | | | | TULSA | OK | 74126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10443 | | ANDERSON NATASHA | 1019 E HOME RD | | | | SPRINGFIELD | OH | 45503 | USA | TRADE PAYABLE | | | | | $8.44 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10444 | ANDERSON NATASHA | 1019 E HOME RD | | | | SPRINGFIELD | OH | 45503 | USA | TRADE PAYABLE | | | | | $34.72 | |
| 10445 | ANDERSON NATASHA | 1019 E HOME RD | | | | SPRINGFIELD | OH | 45503 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 10446 | ANDERSON NATHANIEL | 6666 W WASHINGTON AVE | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 10447 | ANDERSON NIA | 306 SHAGBARK ROAD | | | | FORT SMITH | AR | 72916 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 10448 | ANDERSON NICK | 3112 COPPERGATE DR APT 7 | | | | LAFAYETTE | IN | 47909 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 10449 | ANDERSON NICOLE | 7720 ALASKA | | | | LEWISTOWN | PA | 17044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10450 | ANDERSON NICOLE | 7720 ALASKA | | | | LEWISTOWN | PA | 17044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10451 | ANDERSON NICOLE | 7720 ALASKA | | | | LEWISTOWN | PA | 17044 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 10452 | ANDERSON NICOLE K | 803 15TH STREET | | | | ALTAVISTA | VA | 24517 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 10453 | ANDERSON NICOLE N | 3015 ABNER PL | | | | ST LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10454 | ANDERSON NIKITA B | 2324 SE 19TH CIR | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $27.17 | |
| 10455 | ANDERSON NIKKI | 41 FAIRFAX AVE | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10456 | ANDERSON NILA L | 6503 FOUNTAIN SPRINGS BLV | | | | INDIANAPOLIS | IN | 46236 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 10457 | ANDERSON NIYIA | 2706 42ND ST SW | | | | LEHIGH ACRES | FL | 33976 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 10458 | ANDERSON NOVELLA | 7983 INDIAN HEIGHTS DR | | | | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $18.46 | |
| 10459 | ANDERSON ODIN | 5580 HINES RD | | | | REMBERT | SC | 29128 | USA | TRADE PAYABLE | | | | | $12.06 | |
| 10460 | ANDERSON OSCAR | 2874 ATTICUS LN | | | | HARVEY | LA | 70000 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 10461 | ANDERSON OUIDA | 528 NINA CIRCLE | | | | PARRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $56.06 | |
| 10462 | ANDERSON PAMELA | 276 SCOTCH PINE DR | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 10463 | ANDERSON PAMELA | 276 SCOTCH PINE DR | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 10464 | ANDERSON PANSY P | 10720 GRANTWOOD AVE | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 10465 | ANDERSON PATRICIA | 436 SEVERNSIDE DRIVE | | | | SEVERNA PARK | MD | 21146 | USA | TRADE PAYABLE | | | | | $4.35 | |
| 10466 | ANDERSON PATRICIA | 436 SEVERNSIDE DRIVE | | | | SEVERNA PARK | MD | 21146 | USA | TRADE PAYABLE | | | | | $10.73 | |
| 10467 | ANDERSON PATRICIA | 436 SEVERNSIDE DRIVE | | | | SEVERNA PARK | MD | 21146 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 10468 | ANDERSON PATRICIA | 436 SEVERNSIDE DRIVE | | | | SEVERNA PARK | MD | 21146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10469 | ANDERSON PATRICIA L | 2614 E 20TH ST APT J-1 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 10470 | ANDERSON PATRICIA L | 2614 E 20TH ST APT J-1 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 10471 | ANDERSON PATRICK | 4439 BANNISTER AVE | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 10472 | ANDERSON PAULETTE | 210810 PARC DULLES | | | | STERLING | VA | 20166 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 10473 | ANDERSON PAULINE | 636 N ESTELLE | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10474 | ANDERSON PEARL | 2 315 CHURCH AVENUE SOUTHWEST | | | | ROANOKE | VA | 24016 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 10475 | ANDERSON PEPPIE | 16178 VIRGINIA PT RD | | | | POULSBO | WA | 98370 | USA | TRADE PAYABLE | | | | | $79.53 | |
| 10476 | ANDERSON PEST SOLUTIONS | 501 W LAKE STREET SUITE 204 | | | | ELKHURST | IL | 60126 | USA | TRADE PAYABLE | | | | | $5,846.47 | |
| 10477 | ANDERSON QUENTIN | 107 HARDWOOD COURT | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 10478 | ANDERSON QUINTAVIA | 5029 N 47TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 10479 | ANDERSON R LEONARD | PO BOX 1752 | | | | FRUITLAND | NM | 87416 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 10480 | ANDERSON RACHEL | 6900 SEYROLD RD  112 | | | | MADISON | WI | 53719 | USA | TRADE PAYABLE | | | | | $17.69 | |
| 10481 | ANDERSON RAE L | 501 ROBERTS DR | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $13.87 | |
| 10482 | ANDERSON REBECCA J | 4515 W HOPI STREET | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 10483 | ANDERSON REGINALD | PLEASE ENTER HOME ADRESS | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10484 | ANDERSON RENA | 23 OSCEOLA LN | | | | SAN FRANCISCO | CA | 94124 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 10485 | ANDERSON RENEE T | 164 HOLBERTS RUN RD | | | | NEW CUMBERLAND | WV | 26047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10486 | ANDERSON RHEA | 989 CEDARWOOD AVE | | | | DUNEDUN | FL | 34698 | USA | TRADE PAYABLE | | | | | $49.75 | |
| 10487 | ANDERSON RICKIE | 839 EAST WALNUT ST | | | | CORYDON | IN | 47112 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 10488 | ANDERSON RITA | 4111 INGLENOOK LN | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $22.40 | |
| 10489 | ANDERSON RM M | 510 CAMELLIA WAY | | | | VACAVILLE | CA | 95688 | USA | TRADE PAYABLE | | | | | $191.80 | |
| 10490 | ANDERSON ROBERT | 187 HOMESTEAD ST UNIT E-3 | | | | MANCHESTER | CT | 06042 | USA | TRADE PAYABLE | | | | | $30.79 | |
| 10491 | ANDERSON ROBIN | 107 SUNNY HILL LN | | | | ANDERSON | SC | 29626 | USA | TRADE PAYABLE | | | | | $688.99 | |
| 10492 | ANDERSON ROGER | LOT 19 MHV | | | | FAIRMONT | WV | 26554 | USA | TRADE PAYABLE | | | | | $22.93 | |
| 10493 | ANDERSON ROMONA | 1327 18TH ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 10494 | ANDERSON RONALD | 1234 | | | | LAKE WORTH | FL | 33461 | USA | TRADE PAYABLE | | | | | $33.29 | |
| 10495 | ANDERSON RONDA | 56 BOYD ST  A | | | | NEWARK | NJ | 07103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10496 | ANDERSON ROSALYN | 161 CLANTON ST | | | | PEMBROOKE | GA | 31321 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10497 | ANDERSON ROSE E | 2707 N HOWARD ST | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $44.50 | |
| 10498 | ANDERSON ROSEANNE | 623 PINE STREET | | | | ESSEXVILLE | MI | 48732 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 10499 | ANDERSON ROVELTA | 321 HICK RD AV | | | | IMPORIA | VA | 23847 | USA | TRADE PAYABLE | | | | | $27.32 | |
| 10500 | ANDERSON ROY | PO BOX 668 | | | | GLENMORA | LA | 71433 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10501 | ANDERSON RUSSELL | 2355 10TH AVE | | | | KINGSBURG | CA | 93631 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 10502 | ANDERSON SABRENIA | 8465 PARTRIOT BLVD APT 421 | | | | N CHAS | SC | 29420 | USA | TRADE PAYABLE | | | | | $15.99 | |
| 10503 | ANDERSON SABRINA R | 2080 NORTH LORDELL BLVD | | | | BATON ROUGE | LA | 70806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10504 | ANDERSON SALLINA | 7914 INGALLS CT | | | | ARVADA | CO | 80003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10505 | ANDERSON SANDRA | 751 CLOISTER CT NW | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 10506 | ANDERSON SANDY L | 221 WILLIS ST | | | | BATESBURG | SC | 29006 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 10507 | ANDERSON SANTANNA M | 188 DOWD DR | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $6.49 | |
| 10508 | ANDERSON SARAH | 41 BIRKDALE CIRCLE | | | | RANCHO MIRAGE | CA | 92270 | USA | TRADE PAYABLE | | | | | $95.60 | |
| 10509 | ANDERSON SELENE | P.O BOX 721645 | | | | PENGUIN HILLS | CA | 92372 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 10510 | ANDERSON SELIA | 1806 SANDY LANE | | | | MESQUITE | TX | 75149 | USA | TRADE PAYABLE | | | | | $40.09 | |
| 10511 | ANDERSON SETERIA | 451 MONUMENT ROAD APT 1007 | | | | JACKSONVILLE | FL | 32225 | USA | TRADE PAYABLE | | | | | $9.13 | |
| 10512 | ANDERSON SHAMECCA | 1359 WINDING WAY | | | | TOBYHANNA | PA | 18466 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 10513 | ANDERSON SHANDREKA | 7226 EAST JACKSON DR | | | | NEW ORLEANS | LA | 71117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10514 | ANDERSON SHANEDRA | 1125 MOTON AVE | | | | LAKEMONROE | FL | 32747 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 10515 | ANDERSON SHANEIL | 1530 W 32ND ST | | | | RIVERA BCH | FL | 33404 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 10516 | ANDERSON SHANNEL M | 7711 EUCLID AVE APT 105 | | | | EPHRATA | PA | 17522 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10517 | ANDERSON SHANNON | 9062 KENWOOD DR | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 10518 | ANDERSON SHANNON | 9062 KENWOOD DR | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 10519 | ANDERSON SHARLA | 91-1000 LAAULU ST 308 | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $20.93 | |
| 10520 | ANDERSON SHARON L | 1828 LAKE AVE | | | | PC | FL | 32405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 10521 | ANDERSON SHELITA M | 2217 E 67TH TERR | | | | KC | MO | 64132 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 10522 | ANDERSON SHERE | 5940 STUBBLEFIELD WAY | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 10523 | ANDERSON SHERELL | 111 NE 21ST TERR | | | | SUNNYSIDE | FL | 32461 | USA | TRADE PAYABLE | | | | | $33.80 | |
| 10524 | ANDERSON SHERNITA | 4078 SOUTH MAIN ST | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 10525 | ANDERSON SHERRI | 228 BENNET ST 103 | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 10526 | ANDERSON SHERRYL | 251 BURMAN AVE | | | | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10527 | ANDERSON SHIRLEY A | 30 FLOYD DR | | | | ESTANCIA | NM | 87035 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 10528 | ANDERSON SHORLOTTE | 917 NORTH 13TH LOT19 | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 10529 | ANDERSON SHUNDALE | 9 TRACTION STREET | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10530 | ANDERSON SONYA | 5616 KINGERY ROAD | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $18.57 | |
| 10531 | ANDERSON SOPHIA | 326 CORNWALL ST | | | | HARTFORD | CT | 06112 | USA | TRADE PAYABLE | | | | | $4.69 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10532 | | ANDERSON STACY | 814 ESPLANADE | | | | LEBANON | IN | 46052 | USA | TRADE PAYABLE | | | | | $12.34 | |
| 10533 | | ANDERSON STACY T | 6841 BROWDER | | | | ST LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10534 | | ANDERSON STAN | 4946 HALIFAX DR | | | | PORT ORANGE | FL | 32127 | USA | TRADE PAYABLE | | | | | $163.65 | |
| 10535 | | ANDERSON STEPHANIE | 9743 GOOD LUCK RD | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 10536 | | ANDERSON STEPHANIE | 9743 GOOD LUCK RD | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 10537 | | ANDERSON STEVEN | 216LAKERIDGE PKWY | | | | COLA | SC | 29203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10538 | | ANDERSON STEVEN B | 7123 HORN APT C | | | | ST LOUIS | MO | 63143 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 10539 | | ANDERSON SUQUANA | 427 HAVERHILL LANE | | | | JONESBORO GA | GA | 30326 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 10540 | | ANDERSON SUSAN | 308 N PEARL ST | | | | JANESVILLE | WI | 53545 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 10541 | | ANDERSON TABITHA | 905 E PARK AVE | | | | TALLADEGA | AL | 35160 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 10542 | | ANDERSON TABITHA R | 38 RACINE CT | | | | GREENVILLE | SC | 29617 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 10543 | | ANDERSON TACOBRA | 1836 EAST 25TH ST APT 4 | | | | OAKLAND | CA | 94606 | USA | TRADE PAYABLE | | | | | $58.37 | |
| 10544 | | ANDERSON TAKESHA | 721 12 W IMPERAL HWY | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 10545 | | ANDERSON TAMARA | 18301 MINK HOLLOW ROAD | | | | HIGHLAND | MD | 20777 | USA | TRADE PAYABLE | | | | | $16.08 | |
| 10546 | | ANDERSON TAMATHA S | 516 PARK AVE | | | | HENRICO | VA | 23223 | USA | TRADE PAYABLE | | | | | $15.54 | |
| 10547 | | ANDERSON TAMEKA | 3049 ESSEX RD APT F | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 10548 | | ANDERSON TAMISHA | 4458 HOME STAKES DR | | | | PARKTON | NC | 28371 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 10549 | | ANDERSON TAMMY | 5109 STONE CREST ST | | | | LOVES PARK | IL | 61111 | USA | TRADE PAYABLE | | | | | $4.03 | |
| 10550 | | ANDERSON TAMMY | 5109 STONE CREST ST | | | | LOVES PARK | IL | 61111 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 10551 | | ANDERSON TANESHA | 213 THOMIS TERRANCE | | | | LABANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $3.39 | |
| 10552 | | ANDERSON TANIKA | 222 NW 25TH ST | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 10553 | | ANDERSON TANYA | 8347 CANDLEWICK CT | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 10554 | | ANDERSON TANYA | 8347 CANDLEWICK CT | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $46.88 | |
| 10555 | | ANDERSON TARA | 1 CIRCLE DR | | | | HOLLY RIDGE | NC | 28445 | USA | TRADE PAYABLE | | | | | $45.42 | |
| 10556 | | ANDERSON TARARA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33032 | USA | TRADE PAYABLE | | | | | $13.49 | |
| 10557 | | ANDERSON TERA | 119 QUAIL RIDGE DRIVE | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 10558 | | ANDERSON TERESA | 635 SIMPSON AVE | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 10559 | | ANDERSON TERESA T | 5608 ESTRELLITA DEL NORTE NE | | | | ALBUQUERQUE | NM | 87111 | USA | TRADE PAYABLE | | | | | $53.44 | |
| 10560 | | ANDERSON TERRY | 508 MAPLE STREET APT3 | | | | SAULT STE MARIE | MI | 49783 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 10561 | | ANDERSON TERRY | 508 MAPLE STREET APT3 | | | | SAULT STE MARIE | MI | 49783 | USA | TRADE PAYABLE | | | | | $39.70 | |
| 10562 | | ANDERSON TERRY | 508 MAPLE STREET APT3 | | | | SAULT STE MARIE | MI | 49783 | USA | TRADE PAYABLE | | | | | $52.00 | |
| 10563 | | ANDERSON THEODORE R | 6212 SURREY SQ LANE T4 | | | | FORESTVILLE | MD | 20747 | USA | TRADE PAYABLE | | | | | $685.70 | |
| 10564 | | ANDERSON TIA | 9516 NEWDALE WAY | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $2.34 | |
| 10565 | | ANDERSON TIENNA | 275 W 76TH ST | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 10566 | | ANDERSON TIFFANEY | 221 WESTMORLAND CIRC | | | | KISSIMMEE | FL | 32809 | USA | TRADE PAYABLE | | | | | $44.68 | |
| 10567 | | ANDERSON TIFFANIE | 1206 ELDEN CIRCLE SE | | | | CANTON | OH | 44707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10568 | | ANDERSON TIFFANY | 1141 DILLONS WAY | | | | BEFORD | VA | 24523 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 10569 | | ANDERSON TIFFANY | 1141 DILLONS WAY | | | | BEFORD | VA | 24523 | USA | TRADE PAYABLE | | | | | $10.49 | |
| 10570 | | ANDERSON TIFFANY | 1141 DILLONS WAY | | | | BEFORD | VA | 24523 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 10571 | | ANDERSON TIFFANY | 1141 DILLONS WAY | | | | BEFORD | VA | 24523 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 10572 | | ANDERSON TINA | 4311 SARATOGA DR | | | | HOUSTON | TX | 77088 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 10573 | | ANDERSON TIRISHA | 15402 E 48TH STREET | | | | KANSAS CITY | MO | 64106 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 10574 | | ANDERSON TONI | 525 ANTHONY | | | | EVANSDALE | IA | 50707 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 10575 | | ANDERSON TONI | 525 ANTHONY | | | | EVANSDALE | IA | 50707 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 10576 | | ANDERSON TONY | 919 PARKSIDE BLVD | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10577 | | ANDERSON TONY | 919 PARKSIDE BLVD | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $176.00 | |
| 10578 | | ANDERSON TORAINA | 3231 N ALTON | | | | INDIANAPOLIS | IN | 46222 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 10579 | | ANDERSON TORI | 2149 BAXTER ST | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10580 | | ANDERSON TOWANDA | 10598 PALACAN DR | | | | WALINGTON | FL | 33414 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10581 | | ANDERSON TRACEY | 204 SALEM CHURCH RD | | | | MIDLAND | PA | 15059 | USA | TRADE PAYABLE | | | | | $46.91 | |
| 10582 | | ANDERSON TRACY | 214 CORINTH ST | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10583 | | ANDERSON TRAVIS | 5303 HAMLIN AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 10584 | | ANDERSON TRELLIS | 2251 SAN JOSE AVE APT C | | | | ALAMEDA | CA | 94501 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 10585 | | ANDERSON TYRONE | 41 ORICHOLSON STREET N W | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 10586 | | ANDERSON VALENCIA | 3141 DONNA ELLIS LN | | | | TIMMONSVILLE | SC | 29161 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 10587 | | ANDERSON VALERIES | 91 ROOSEVELT AVE | | | | WINNSBORO | SC | 29180 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10588 | | ANDERSON VENISE | 208 CHOWAN DR | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 10589 | | ANDERSON VERONICA N | 5805 63RD PLACE | | | | RIVERDALE | MD | 20737 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 10590 | | ANDERSON VERONIQUE | 21039 MOSSY GLEN TERRACE | | | | ASHBURN | VA | 20147 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 10591 | | ANDERSON VIC | 2460 GOLDEN GATE | | | | SUMMERLAND | CA | 93067 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 10592 | | ANDERSON VICKI | 605 WOTAN RD | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $128.24 | |
| 10593 | | ANDERSON VICKY | 333 MORRIS ST | | | | INDIANAPOLIS | IN | 46224 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 10594 | | ANDERSON VICTORIA | 18863 DEL MANO CT APT 1 | | | | ADELANTO | CA | 92301 | USA | TRADE PAYABLE | | | | | $9.38 | |
| 10595 | | ANDERSON VICTORIA | 18863 DEL MANO CT APT 1 | | | | ADELANTO | CA | 92301 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 10596 | | ANDERSON VICTORIA | 18863 DEL MANO CT APT 1 | | | | ADELANTO | CA | 92301 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 10597 | | ANDERSON VICTORIA | 18863 DEL MANO CT APT 1 | | | | ADELANTO | CA | 92301 | USA | TRADE PAYABLE | | | | | $13.91 | |
| 10598 | | ANDERSON WANDA | PO 4446 | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 10599 | | ANDERSON WHITNEY | 1861 MAPLE AVE | | | | FLORENCE | AL | 35630 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 10600 | | ANDERSON WILLEANA | 2880 CEDAR AVE | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $10.25 | |
| 10601 | | ANDERSON WILLIAM | 2046 BARNETT AVE UNIT 7000 | | | | QUANTICO | VA | 22134 | USA | TRADE PAYABLE | | | | | $10.17 | |
| 10602 | | ANDERSON WILLIAM | 2046 BARNETT AVE UNIT 7000 | | | | QUANTICO | VA | 22134 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 10603 | | ANDERSON WILLIAM | 2046 BARNETT AVE UNIT 7000 | | | | QUANTICO | VA | 22134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10604 | | ANDERSON WILLIAM P | 923 PARK AVE P O BOX 607 | | | | GALLUP | NM | 87301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10605 | | ANDERSON WYKETA | 6632 PILOT AVE | | | | NOFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 10606 | | ANDERSON XAVIER A | 6623 PRIDGEN ST | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 10607 | | ANDERSON YURELANDA | 421 LYNBROOK | | | | SHREVEPORT | LA | 71105 | USA | TRADE PAYABLE | | | | | $6.72 | |
| 10608 | | ANDERSON YVETTE | 1329 ASHLEY AVE APT B | | | | CHARLESTON | SC | 29403 | USA | TRADE PAYABLE | | | | | $48.33 | |
| 10609 | | ANDERSON YVONNE M | 13284 MICHIGN | | | | DEXTER | MO | 63841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10610 | | ANDERSON ZEARETA | 4904 S 87TH ST | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 10611 | | ANDERSON-BENNETT TIFFANY | 148 HAMMER LN | | | | SALEMBURG | NC | 28328 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10612 | | ANDERSONBLACH MICHAELCRYS | 864 TOMBERMORRY RD | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10613 | | ANDERSONGREEN ROYKIANA | 1341 W PROSPECT | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10614 | | ANDERSONN CELESTE | XXXXXXX | | | | SS | MD | 20904 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 10615 | | ANDERSONPOWELL SHANITA | 125 REDINGTON LN | | | | CHARLOTTESVILLE | VA | 22901 | USA | TRADE PAYABLE | | | | | $2.86 | |
| 10616 | | ANDERSONREDD BENITA | 261 CHURCHVILLE AVE | | | | STAUNTON | VA | 24401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10617 | | ANDERTON JAMES T | 1807 S 5TH ST | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10618 | | ANDEW ASPACIO | 207 FREDRICK CIR | | | | GONZALES | CA | 93926 | USA | TRADE PAYABLE | | | | | $34.41 | |
| 10619 | | ANDEW BONDS | 5112 N 85TH AVE | | | | GLENDALE | AZ | 85305 | USA | TRADE PAYABLE | | | | | $4.57 | |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10620 | | ANDI MATTINGLY | 2551 FALLING WATER DR | | | | DAYTON | OH | 45459 | USA | TRADE PAYABLE | | | | | $2.83 | |
| 10621 | | ANDIA MORFFE | RES SABANA ABAJO | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $8.39 | |
| 10622 | | ANDIARENA MIRIAM | VILLAS DE MAYAGUEZ APT H | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10623 | | ANDINA INC | 48 WEST 37TH STREET 15TH FL | | | | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | | | | | $19,063.95 | |
| 10624 | | ANDINO ANA | 18304 HARLOW ST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $51.58 | |
| 10625 | | ANDINO BRENDALY | BO PUERTOS 695 | | | | DORADO BEACH | PR | 00646 | USA | TRADE PAYABLE | | | | | $20.76 | |
| 10626 | | ANDINO CARMEN | RES MANUEL A PEREZ | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $14.97 | |
| 10627 | | ANDINO CARMEN D | L-21C TRINITARIA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10628 | | ANDINO EFRAIN | CARR 845 KM 23 ANTIGUA VIA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10629 | | ANDINO ELISABETH | CALLE MONTEREAL | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10630 | | ANDINO ENID | ITYBI | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 10631 | | ANDINO IRIS N | HC 71 BOX 7147 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 10632 | | ANDINO IRMA | AE10 CALLE 34 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $20.97 | |
| 10633 | | ANDINO ISRAEL | RR 01 BOX 11426 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 10634 | | ANDINO JANITZA | HC02 BOX 14339 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 10635 | | ANDINO JESSICA | RES NEMESIO R CANALES EDF 15 | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10636 | | ANDINO JOHANN | RR11 BOX 5879 BO NUEVO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $560.45 | |
| 10637 | | ANDINO JONATHAN M | RR 10 BOX 5059 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $27.61 | |
| 10638 | | ANDINO MARIA | CALLE B NUM 88 SECTOR STA | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 10639 | | ANDINO MARIA | CALLE B NUM 88 SECTOR STA | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10640 | | ANDINO MARIA E | RR 01 BOX 15048 BO PINAS | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10641 | | ANDINO MILDRED M | URB VILLA ARRIETA CALLE A 18 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10642 | | ANDINO NEFTALI | URB ALTURAS DE SIERRA LINDA E13 | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 10643 | | ANDINO SORELYS | CALE SAJITARIO | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10644 | | ANDINO THANNIA | CALLE ALBA 420 CIUDAD REAL | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10645 | | ANDINO VENTURA J | VILLA CONCEPCION 1 | | | | GUAYNABO | PR | 00965 | USA | TRADE PAYABLE | | | | | $30.87 | |
| 10646 | | ANDINO VIRNELLY | BOX 944 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 10647 | | ANDINO YOLANDA | C ITALIA 523 FLORAL PARK | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10648 | | ANDINORIVEA BENITO | 9 CALLES 5 BLG4 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $20.20 | |
| 10649 | | ANDOLLO WILMO | 10152 S OCEAN DR | | | | JENSEN BEACH | FL | 34957 | USA | TRADE PAYABLE | | | | | $17.43 | |
| 10650 | | ANOONEY GENNY | 913 WEST ALVARADO | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 10651 | | ANDORA BISCHOF | 2578 CHAUCER CIR | | | | PANAMA CITY | FL | 32405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10652 | | ANDORIA ADDONIZIO | 49 SOUTH MAIN ST APT 306 | | | | PLEASANTVILLE | NJ | 08232 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 10653 | | ANDRA EDWARDS | 2317 W BOONE | | | | SPOKANE | WA | 99201 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 10654 | | ANDRA FRITS | XXXXX | | | | CIRCLE PINES | MN | 55014 | USA | TRADE PAYABLE | | | | | $11.70 | |
| 10655 | | ANDRA GONZALEZ | 4737 EUCLID AVE | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 10656 | | ANDRA JON | 1452 N MORGANTOWN AVE | | | | WICHITA | KS | 67212 | USA | TRADE PAYABLE | | | | | $26.06 | |
| 10657 | | ANDRA MICHAEL | 11110 W OAKLAND PARK | | | | SUNRISE | FL | 33313 | USA | TRADE PAYABLE | | | | | $114.94 | |
| 10658 | | ANDRA ONEAL | 1629 E STANDARD | | | | SPOKANE | WA | 99208 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 10659 | | ANDRA SHEPPARD | 1955  E MAIN STREET | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $84.60 | |
| 10660 | | ANDRA TIMMS | 2500 MANN RD | | | | PONTIAC | MI | 48346 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 10661 | | ANDRA WARING | 6250 PAULEY SWAMP RD | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 10662 | | ANDRA WASHINGTON | 1415 CLOVER ST APT2B | | | | WINSTON SALEM | NC | 27101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10663 | | ANDRA WHITE | 2932 ENGLISH COLUNY DR | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $4.02 | |
| 10664 | | ANDRA WHITE | 2932 ENGLISH COLUNY DR | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 10665 | | ANDRACE MCGEE | 6 VILLAGE DR | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $170.01 | |
| 10666 | | ANDRADE ARASELI | 2805 WILLOW PL | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 10667 | | ANDRADE ASHLEY T | 912 ZEB LM | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10668 | | ANDRADE BRICEIDA | 1416 HORNER RD | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10669 | | ANDRADE CARLA | 62 CURVE ST | | | | BROCKTON | MA | 02302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10670 | | ANDRADE CARLOS | COOPERATIVA JARDINES DE VALENC | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $138.07 | |
| 10671 | | ANDRADE CLADIA | 7 HORIZON RD | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 10672 | | ANDRADE CYNTHIA | 321 BRANDON ST | | | | EL PASO | TX | 79935 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 10673 | | ANDRADE DANA | 8445 WEST 3370S | | | | MAGNA | UT | 84044 | USA | TRADE PAYABLE | | | | | $9.32 | |
| 10674 | | ANDRADE DAVID | 157 WASHINGTON ST  104 | | | | FAIRHAVEN | MA | 02719 | USA | TRADE PAYABLE | | | | | $37.89 | |
| 10675 | | ANDRADE DENA | 5701 S 11TH | | | | SAINT JOSEPH | MO | 64504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10676 | | ANDRADE DOLORES | 2228 E 12TH STREET | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 10677 | | ANDRADE GIOI | 8025 BAYRON AVE APT 2 | | | | MIAMI BEACH | FL | 33168 | USA | TRADE PAYABLE | | | | | $44.31 | |
| 10678 | | ANDRADE GUILLERMO | 627 YACCA DR | | | | FILLMORE | CA | 93015 | USA | TRADE PAYABLE | | | | | $52.25 | |
| 10679 | | ANDRADE IRMA | 578 W OLIVER ST | | | | SAN PEDRO | CA | 90731 | USA | TRADE PAYABLE | | | | | $29.10 | |
| 10680 | | ANDRADE JENNIFER | 375 NORTH COMMONWEALTH AVE | | | | AURORA | IL | 60506 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 10681 | | ANDRADE JENNY | 808 JUNE DR | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 10682 | | ANDRADE JESSICA | 481 N ENTRANCE AV | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 10683 | | ANDRADE JOAN | 132 BELAIR ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 10684 | | ANDRADE JOHANNA | 6214 3RD AVE | | | | LOS ANGELES | CA | 90043 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 10685 | | ANDRADE JORGE | 2021 MARIAH DRIVE | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 10686 | | ANDRADE JUAN | 1433 RODRIGUEZ ST CAMERON061 | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 10687 | | ANDRADE JUAN | 1433 RODRIGUEZ ST CAMERON061 | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $108.40 | |
| 10688 | | ANDRADE LORENA S | 3919 IDAHO AVE APT 102 | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10689 | | ANDRADE LUZ | 11820 THIR AVE | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 10690 | | ANDRADE MAGALIS | 203 CENTER AVE | | | | MOLALLA | OR | 97038 | USA | TRADE PAYABLE | | | | | $23.99 | |
| 10691 | | ANDRADE MANUEL | XX | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10692 | | ANDRADE MANUEL | XX | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 10693 | | ANDRADE MARIA | 18 WEST PARK ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $19.64 | |
| 10694 | | ANDRADE MARIA | 18 WEST PARK ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 10695 | | ANDRADE MONICA | 2202 SHELDEN CT | | | | REEDLEY | CA | 93618 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 10696 | | ANDRADE MONICA | 2202 SHELDEN CT | | | | REEDLEY | CA | 93618 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 10697 | | ANDRADE MONIQUE | 24 FLORA ST | | | | FESTUS | MO | 63028 | USA | TRADE PAYABLE | | | | | $11.27 | |
| 10698 | | ANDRADE NORMA | 1031 HARBOR HEIGHTS DR APT A | | | | HARBOR CITY | CA | 90710 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 10699 | | ANDRADE PAMELA | PO BOX 166 | | | | KAPAA | HI | 96746 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 10700 | | ANDRADE PRISCILLA A | 2984 ALTON GLOOR | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 10701 | | ANDRADE RAFAELA | 3105 3RD AVE S | | | | MINNEAPOLIS | MN | 55408 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 10702 | | ANDRADE RICCARDO | 565 P O BOX 1094 | | | | CAMDEN | NJ | 08109 | USA | TRADE PAYABLE | | | | | $2,465.14 | |
| 10703 | | ANDRADE SANDRA | 2 BRAYSTON COURT | | | | CUMBERLAND | RI | 02864 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 10704 | | ANDRADEALOMAR CARLOS | COLOBOS | | | | CAROLINA | PR | 00923 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 10705 | | ANDRANETTE PHILL | 11622 DEL RAY DRIVE | | | | BATON ROUGE | LA | 70814 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 10706 | | ANDRANITA BRYANT | 12259 SOUTH SANGAMON STREET | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 10707 | | ANDRASAK PEGGY | 1149 FROST RD | | | | STREETSBORO | OH | 44241 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F Part 3, Question 1

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10708 | | ANDRAVES MARIELYS | SAN JUAN | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 10709 | | ANDRE AMORIM | 630 RIVER BEND RD | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $13.39 | |
| 10710 | | ANDRE BELL | 1030 SUGARRCANE WAY | | | | CLARKSVILLE | TN | 37040 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 10711 | | ANDRE BENJAMIN | 109 LEE STREET | | | | CENTERVILLE | GA | 31028 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 10712 | | ANDRE BRACKETT | 571 N 30TH ST APT 65 | | | | LAS VEGAS | NV | 89119 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 10713 | | ANDRE BYRD | 900 LAMONT APT 9 | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 10714 | | ANDRE C MARTIN | 15709 ROWENA  AVE | | | | MAPLE  HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 10715 | | ANDRE CARTER | 6907 W HERBERT AVE | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10716 | | ANDRE COSTA | 3955 FAIRFAX SQUARE 429 | | | | FAIRFAX | VA | 22031 | USA | TRADE PAYABLE | | | | | $366.74 | |
| 10717 | | ANDRE D DONNER | 7029 S LOW ST | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $27.70 | |
| 10718 | | ANDRE DICKERSON | 2308 DELLROSE DR | | | | HOPEWELL | VA | 23806 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 10719 | | ANDRE DOUCET | 206 JACOB DR | | | | RED OAK | TX | 75154 | USA | TRADE PAYABLE | | | | | $29.50 | |
| 10720 | | ANDRE F CARTER | 6907 W HERBERT AVE | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 10721 | | ANDRE FITTS | 72 HOLLOW TREE LN | | | | BYHALIA | MS | 38611 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 10722 | | ANDRE FLAZ | 132 STANWOOD ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 10723 | | ANDRE FLOWERS | 8905 KAPRUN CT | | | | LOUISVILLE | KY | 40220 | USA | TRADE PAYABLE | | | | | $93.38 | |
| 10724 | | ANDRE FOSTER | 2201 CONTINENTAL BLVD | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $17.18 | |
| 10725 | | ANDRE G WATERS | 12519 WINEXBURG MANOR | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 10726 | | ANDRE GALE | 4023 CLAY PLACE NE | | | | WASHINGTON | DC | | USA | TRADE PAYABLE | | | | | $2.94 | |
| 10727 | | ANDRE GORZYNSKI | W-1937 OLD HIGHWAY 63 ST | | | | SPEEDWELL | TN | 37870 | USA | TRADE PAYABLE | | | | | $213.01 | |
| 10728 | | ANDRE HARPER | 1922 E 64TH ST | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 10729 | | ANDRE HICKSON | 96 MONTROSE ST | | | | SPFLD | MA | 01109 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 10730 | | ANDRE HINNANT | 3690 SPIVEY CT | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 10731 | | ANDRE HUGUEZELET | 2001 S 10TH STREET | | | | FT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 10732 | | ANDRE JONES | 6 SPRUCE WOOD  LANE | | | | ROCHESTER | NY | 14624 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 10733 | | ANDRE JONES | 6 SPRUCE WOOD  LANE | | | | ROCHESTER | NY | 14624 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 10734 | | ANDRE JORDAN | 110 HIGH ST | | | | LOGANSPORT | IN | 46947 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 10735 | | ANDRE KENDJA | 98 32 57AVE APART 2K | | | | QUEENS | NY | 11368 | USA | TRADE PAYABLE | | | | | $388.97 | |
| 10736 | | ANDRE KIM | 440 WHEELERS FARMS RD | | | | MILFORD | CT | 06461 | USA | TRADE PAYABLE | | | | | $233.86 | |
| 10737 | | ANDRE KRISTIN | 8122 JADE CROSSING CT | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 10738 | | ANDRE LACKEY | 4975 MONROE | | | | DEARBORN HEIG | MI | 48125 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 10739 | | ANDRE LAHI | 1919 LADERA DR NW APT 207 | | | | AKBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $58.70 | |
| 10740 | | ANDRE LOWERY | 1424 JONHILL RD | | | | EUREKA | CA | 95501 | USA | TRADE PAYABLE | | | | | $21.91 | |
| 10741 | | ANDRE LUCIA | 51 CEDAR ST | | | | LOWELL | MA | 01852 | USA | TRADE PAYABLE | | | | | $3.32 | |
| 10742 | | ANDRE MAHUKA | PO BOX 884 | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $24.79 | |
| 10743 | | ANDRE MARIE | 8971 NW 78TH PLACE | | | | TAMARAC | FL | 33321 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10744 | | ANDRE MARK | 1394 DORSH ROAD | | | | CLEVELAND | OH | 44121 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 10745 | | ANDRE MCNAIR | 36 MIDDLE ROSE ST | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $381.34 | |
| 10746 | | ANDRE MILLER | 505 WARRINER ST | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10747 | | ANDRE MILLER | 505 WARRINER  ST | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 10748 | | ANDRE MOORELAND | 4415 WHITTLE SPRINGS RD APT 12 | | | | KNOXVILLE | TN | 37917 | USA | TRADE PAYABLE | | | | | $18.54 | |
| 10749 | | ANDRE PETERSON | 3485 SUMTER HWY | | | | BISHOPVILLE | SC | 29010 | USA | TRADE PAYABLE | | | | | $124.00 | |
| 10750 | | ANDRE PHOUANGSAVANH | 10523 SE 232ND ST | | | | KENT | WA | 98031 | USA | TRADE PAYABLE | | | | | $29.53 | |
| 10751 | | ANDRE PICKSERSGILL | 109 DELAFIELD | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 10752 | | ANDRE R JR BONTE | 231 DAY ST | | | | MANCHESTER | NH | 03104 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 10753 | | ANDRE SHEPHARD | 1456 E PHILADELPHIA ST | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 10754 | | ANDRE SIMMONS | 2612 EVARTS ST | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10755 | | ANDRE SIMPSON | 12850 WHITTINGTON DR 120 | | | | HOUSTON | TX | 77077 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 10756 | | ANDRE SIMS | 7502 TIDEWATER TRL | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 10757 | | ANDRE SMITH | 1216 CARMARIA | | | | STLOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10758 | | ANDRE TENORIO | 3890 SIPES LN APT 51 | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 10759 | | ANDRE TRICIA | 84 ORDWAY STREET | | | | PAWTUCKET | RI | 02861 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10760 | | ANDRE WELLS | 1527 IRIS COURT | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 10761 | | ANDRE WILLIAMS | 116B STANPHIL RD | | | | JAKSONVILLE | AR | 72076 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10762 | | ANDRE WITT | 14706 AVALON AVE | | | | DOLTON | IL | 60419 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 10763 | | ANDRE ZAND | 6035 S SAINT LAWRENCE AVE | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $30.24 | |
| 10764 | | ANDREA A GORDON | 118 IRVINGTON ST SW APT 103 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $23.70 | |
| 10765 | | ANDREA A MERDAN | 1128 LEEDS ST | | | | UTICA | NY | 13501 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 10766 | | ANDREA ADAMS | 624 GARFIELD AVE | | | | MANKATO | MN | 56003 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 10767 | | ANDREA AGOSTO | NA | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $19.49 | |
| 10768 | | ANDREA AGUILAR | 5572 SKYLOFT DRIVE | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $9.23 | |
| 10769 | | ANDREA ALEXANDER | 605 VOLUNTEER DR APT H | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 10770 | | ANDREA ALLIS | 360 SPRING ST APT 423 | | | | SAINT PAUL | MN | 55102 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 10771 | | ANDREA AMESICA GOMEZ | URB VILLA BLANCA CALLE AMATISTA 38 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 10772 | | ANDREA AQUINO ROJAS | 3722 OLIVER  AVE N | | | | MINNEAPOLIS | MN | 55412 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 10773 | | ANDREA ARROYOS | 2017 STONER RD 17 | | | | ODESSA | TX | 79764 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 10774 | | ANDREA ASHE | 222 162ND AVE | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 10775 | | ANDREA ASHLEY | 218 WEST CHESTNUT ST  APT 201 | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 10776 | | ANDREA AURIEMMA | 168 VERNON  AVE UNIT A | | | | VERNON | CT | 06066 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 10777 | | ANDREA AVILES | 21524 AVE 256 | | | | LINDSAY | CA | 93292 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 10778 | | ANDREA AYNE | 4751 STATE ROUTE 19 S | | | | BELMONT | NY | 14813 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 10779 | | ANDREA BALES | 3024 TOMS WAY | | | | KODAK | TN | 37764 | USA | TRADE PAYABLE | | | | | $44.61 | |
| 10780 | | ANDREA BARLEY | 221 SEDGEFIELD LN APT 8 | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10781 | | ANDREA BATTEN | 8  VETTER ST | | | | ROCHESTER | NY | 14605 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 10782 | | ANDREA BEARDSLEY | 603 WEST 38TH STREET N | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 10783 | | ANDREA BENSON | 6225 CHESTNUT ST | | | | PHILADELPHIA | PA | 19139 | USA | TRADE PAYABLE | | | | | $35.69 | |
| 10784 | | ANDREA BERNAL | PO BOX 1521 | | | | ARMONA | CA | 93202 | USA | TRADE PAYABLE | | | | | $29.64 | |
| 10785 | | ANDREA BERRELLEZA | 406 N 123TH ST | | | | PHOENIX | AZ | 85006 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 10786 | | ANDREA BESS | 159 SOUTHLEXINGTON | | | | WHITE PLAINS | NY | 10601 | USA | TRADE PAYABLE | | | | | $8.68 | |
| 10787 | | ANDREA BIRD | 96 LORENE ST | | | | WILLIAMSBURG | KY | 40769 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 10788 | | ANDREA BLOOMER | 1916 ASHLEY DRIVE | | | | FORT WORTH | TX | 76134 | USA | TRADE PAYABLE | | | | | $162.11 | |
| 10789 | | ANDREA BOEDIGHEIMER | 829 JUNO AVE | | | | SAINT PAUL | MN | 55102 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 10790 | | ANDREA BRANCH | 830 JESSAMINE TRAIL | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 10791 | | ANDREA BRINDELL | 3125 W LATROBE | | | | PEORIA | IL | 61603 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 10792 | | ANDREA BRISCOE | 5124 TRADE WIND LN | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $21.90 | |
| 10793 | | ANDREA BRISTOW | 2819 NORTH 4TH ST | | | | MC ALSTER | OK | 74501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10794 | | ANDREA BRODY | PO BOX 6651 | | | | SPRINGFIELD | VA | 22150 | USA | TRADE PAYABLE | | | | | $634.42 | |
| 10795 | | ANDREA BROWN | 5845 APPLEWOOD | | | | WEST BLOOMFIELD | MI | 48322 | USA | TRADE PAYABLE | | | | | $9.72 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10796 | | ANDREA BURNS | 381 RIDGE XING APT N | | | | MARTINEZ | GA | 30907 | USA | TRADE PAYABLE | | | | | $15.19 | |
| 10797 | | ANDREA BURR | 2521 4TH AVE | | | | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $64.40 | |
| 10798 | | ANDREA BURT | 2312 N F ST | | | | ELWOOD | IN | 46036 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 10799 | | ANDREA BYNUM | 1987 FORT ST APT 14 | | | | RIVERVIEW | MI | 48193 | USA | TRADE PAYABLE | | | | | $4.42 | |
| 10800 | | ANDREA C PURCELL | 1 REX PLACE | | | | YONKERS | NY | 10704 | USA | TRADE PAYABLE | | | | | $165.92 | |
| 10801 | | ANDREA CAMPBELL | 1417 PALMETTO AVE | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10802 | | ANDREA CARLOS | 1926 STERLING AVE | | | | SANGER | CA | 93657 | USA | TRADE PAYABLE | | | | | $7.86 | |
| 10803 | | ANDREA CARTEE | 54781 PRETTY RUN RD | | | | SOUTH BLOOMINGVI | OH | 43152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10804 | | ANDREA CASTRO | CALLE LUTZ 367 BO OBRERO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10805 | | ANDREA CHACON | 528 NW 16TH COURT | | | | BOCA RATON | FL | 33486 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 10806 | | ANDREA CHENEY | 4278 E HARRISON ST | | | | GILBERT | AZ | 85295 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 10807 | | ANDREA CHESTER | 311 MOUNTAIN RIDGE COURT | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $7.89 | |
| 10808 | | ANDREA CHIODI | 8306 SADDLE RIDGE TERRACE | | | | ELLICOTT CITY | MD | 21043 | USA | TRADE PAYABLE | | | | | $16.80 | |
| 10809 | | ANDREA CHURCHWELL | 623 POLLOCK ST | | | | RICHMOND | VA | | USA | TRADE PAYABLE | | | | | $4.22 | |
| 10810 | | ANDREA CLARK | 12802 TOPAZ ST NONE | | | | GARDEN GROVE | CA | 92845 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 10811 | | ANDREA COATES | ADDRESS | | | | HAZELTON | ID | 83301 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 10812 | | ANDREA COCHRAN | 145 OSPREY DRIVE | | | | FORT VALLEY | GA | 31030 | USA | TRADE PAYABLE | | | | | $7.22 | |
| 10813 | | ANDREA COLEMAN | 5504 CHATFORD SQ | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 10814 | | ANDREA COLEMAN | 5504 CHATFORD SQ | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 10815 | | ANDREA COLON | CALLE CAYEY 23 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10816 | | ANDREA CONNER | 21196 SYRACUSE AVE | | | | SOUTHFIELD | MI | 48037 | USA | TRADE PAYABLE | | | | | $7.75 | |
| 10817 | | ANDREA CONNOLLY | 13 HERITAGE DR | | | | DANBURY | CT | 06811 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 10818 | | ANDREA CRESPO | 145 LANDON AVENUE | | | | NEWARK | NY | 14513 | USA | TRADE PAYABLE | | | | | $34.62 | |
| 10819 | | ANDREA CROSS | 19732 SW 119 CT | | | | HOMESTEAD | FL | 33167 | USA | TRADE PAYABLE | | | | | $24.74 | |
| 10820 | | ANDREA CUMMINGS | 20960 LASALLE BLVD | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 10821 | | ANDREA CUNNINGHAM | 1685 MONROE HWY | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 10822 | | ANDREA D CHESTANG | 9111VIRGIL | | | | REDFORD TWP | MI | 48239 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 10823 | | ANDREA D RUBIO | 2249 SENDERO ST | | | | CALEXICO | CA | 92231 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 10824 | | ANDREA D RUBIO | 2249 SENDERO ST | | | | CALEXICO | CA | 92231 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 10825 | | ANDREA DAVIS | 6731 PALM AVE | | | | RIVERSIDE | CA | 92506 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 10826 | | ANDREA DAWSON | 2084 E ATLANTIC ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 10827 | | ANDREA DEGUIRE | 5095 COUNTY LINE RD | | | | RAVENEL | SC | 29470 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10828 | | ANDREA DICKEY | 2303 W 49TH AVE | | | | HOBART | IN | 46342 | USA | TRADE PAYABLE | | | | | $10.17 | |
| 10829 | | ANDREA DIGGS | 10 RODWELL AVE 1 | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $7.15 | |
| 10830 | | ANDREA DOEKHI | 103 LUTHIEN RD | | | | POUGHQUAG | NY | 12570 | USA | TRADE PAYABLE | | | | | $602.12 | |
| 10831 | | ANDREA DONNELLY | 20545 ANNA DR | | | | EMILY | MN | 56447 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 10832 | | ANDREA DUNBAR-MATHIS | 4424 64TH ST APT 325 | | | | SAN DIEGO | CA | 92115 | USA | TRADE PAYABLE | | | | | $18.49 | |
| 10833 | | ANDREA EBBS | 1819 KEITH ST APT 10 | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 10834 | | ANDREA EDWARDS | 8008 NW 31 ST APT 1107 | | | | GAINESVILLE | FL | 32606 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 10835 | | ANDREA EHRESMAN | 2581 E CLARENE CT | | | | MERIDIAN | ID | 83646 | USA | TRADE PAYABLE | | | | | $587.99 | |
| 10836 | | ANDREA ELEM | 70 WEST 150TH STREET | | | | HARVEY | IL | 60426 | USA | TRADE PAYABLE | | | | | $24.57 | |
| 10837 | | ANDREA ELSWICK | 123 NOTAWAY | | | | STAR TANNERY | VA | 22654 | USA | TRADE PAYABLE | | | | | $14.42 | |
| 10838 | | ANDREA ENCARNACION | 1264 SHERIDAN AVE | | | | BRONX | NY | 10456 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 10839 | | ANDREA EVANS | 2710 EXECUTIVE DR | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10840 | | ANDREA FANTASIA | --887 OLD CONNECTICUT PA | | | | FRAMINGHAM | MA | 01701 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 10841 | | ANDREA FIGUERO | 209 EAGAN ST | | | | WALLA WALLA | WA | 99362 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 10842 | | ANDREA FLEMING | PO BOX 8643 | | | | GRAND RAPIDS | MI | 49546 | USA | TRADE PAYABLE | | | | | $77.06 | |
| 10843 | | ANDREA FLORES | 3709 POLK ST | | | | HOLLYWOOD | FL | 33021 | USA | TRADE PAYABLE | | | | | $7.17 | |
| 10844 | | ANDREA FOOTE | 244 DOLLAR MILL ROAD | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $11.67 | |
| 10845 | | ANDREA FORBES | 1608 E PRATT AVE | | | | SPOKANE | WA | 99202 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 10846 | | ANDREA FORES | 15 KULANIHAKOI ST | | | | KIHEI | HI | 96753 | USA | TRADE PAYABLE | | | | | $72.15 | |
| 10847 | | ANDREA FOUNTAIN | 4908 NORWOOD COURT | | | | KANSAS CITY | MO | 64133 | USA | TRADE PAYABLE | | | | | $10.53 | |
| 10848 | | ANDREA FRASER | 2857 BARKER AVE | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 10849 | | ANDREA GAINES | 861 BIRUTA ST | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 10850 | | ANDREA GARCIA | 4017 HELEN | | | | LINCOLN PARK | MI | 48146 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 10851 | | ANDREA GARCIA | 4017 HELEN | | | | LINCOLN PARK | MI | 48146 | USA | TRADE PAYABLE | | | | | $44.29 | |
| 10852 | | ANDREA GARCIA | 4017 HELEN | | | | LINCOLN PARK | MI | 48146 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 10853 | | ANDREA GARLOCK | 46 OLD WELL RD | | | | ROCHESTER | NY | 14626 | USA | TRADE PAYABLE | | | | | $414.31 | |
| 10854 | | ANDREA GAULT | 117 FATE CT | | | | DALLAS | GA | 30157 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10855 | | ANDREA GERDAU | 61683 PRIMROSE | | | | KEPLING | OH | 43750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10856 | | ANDREA GERNAAT | 513 NW HOLMBERG ST | | | | BREMERTON | WA | 98311 | USA | TRADE PAYABLE | | | | | $120.97 | |
| 10857 | | ANDREA GIBSON | 3400 AURORA LANE APT G | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $38.30 | |
| 10858 | | ANDREA GIRELA | 2203 W FOREST HOME AVE | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $35.25 | |
| 10859 | | ANDREA GLASS | 8057 DONNELL | | | | MILLINGTON | TN | 38053 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 10860 | | ANDREA GONZALES | 8146 BRENTFORD DR | | | | HOUSTON | TX | 77083 | USA | TRADE PAYABLE | | | | | $35.08 | |
| 10861 | | ANDREA GORMLEY | 5056 WOODRIDGE RD | | | | MOUND | MN | | USA | TRADE PAYABLE | | | | | $193.52 | |
| 10862 | | ANDREA GOVAN | 4018LUEJASMINELANE | | | | CHAS | SC | 29414 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 10863 | | ANDREA GRAY | 38 OST SW | | | | WASINGTON | DC | 20024 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10864 | | ANDREA GRAY | 38 OST SW | | | | WASINGTON | DC | 20024 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 10865 | | ANDREA GREENHOUSE | 3307 MILITARY HWY | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $15.75 | |
| 10866 | | ANDREA GRIFFIN | 5417 PRICE AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 10867 | | ANDREA GRIMALDO | 12151 NORTH I H 35 | | | | AUSTIN | TX | 78701 | USA | TRADE PAYABLE | | | | | $39.91 | |
| 10868 | | ANDREA GRISWOLD | 198 BAGGETT PL SW | | | | FT WALTON BCH | FL | 32548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10869 | | ANDREA GUSE | 233 HAMILTON MEADOWS COVE | | | | FORT WAYNE | IN | 46814 | USA | TRADE PAYABLE | | | | | $192.50 | |
| 10870 | | ANDREA GUZIK | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 18640 | USA | TRADE PAYABLE | | | | | $14.97 | |
| 10871 | | ANDREA GUZMAN | 389 AUTMN PLACE | | | | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 10872 | | ANDREA H HAMAN | 235 S DUPONT HWY | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 10873 | | ANDREA HALL | 22324 ZURICH DRIVE | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 10874 | | ANDREA HALL | 22324 ZURICH DRIVE | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10875 | | ANDREA HANKINS | 502 NEBRASKA ST | | | | WAYNE | NE | 68787 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 10876 | | ANDREA HARR | 2091 WHITEHEAD RD | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $16.13 | |
| 10877 | | ANDREA HARRIS | 2300 WEDEKIND RD APT 40 | | | | RENO | NV | 89512 | USA | TRADE PAYABLE | | | | | $48.66 | |
| 10878 | | ANDREA HARRISON | 7763 S 78TH DR | | | | LAVEEN | AZ | 85339 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 10879 | | ANDREA HARTON | 10892 E 33RD ST | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 10880 | | ANDREA HAYES | 10 OAK RIDGE | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $10.33 | |
| 10881 | | ANDREA HERMAN | 154100 SE 22ND ST | | | | KENT | WA | 98042 | USA | TRADE PAYABLE | | | | | $42.97 | |
| 10882 | | ANDREA HILL | 13060 E 1ST AVE | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 10883 | | ANDREA HILLIER | 2980 MUFFIN WAY | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10884 | | ANDREA HOGAN | 6502 HAULTNORTHWALK | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10885 | | ANDREA HOLT | 4200 MEDALLION CT | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 10886 | | ANDREA HUDSON | 2317 NO 2D | | | | PORTSMOUTH | VA | 23702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10887 | | ANDREA HUDSON | 2317 NO 2D | | | | PORTSMOUTH | VA | 23702 | USA | TRADE PAYABLE | | | | | $55.01 | |
| 10888 | | ANDREA HUNTER | 2121 KINGS PARK DR | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 10889 | | ANDREA IRIAS | 8124 SW 119TH PATH | | | | MIAMI | FL | 33183 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 10890 | | ANDREA ISAACS | 435 BEACH 43ST | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 10891 | | ANDREA J DRISNES | 23 BEL AIRE AVE | | | | CHERRY HILL | NJ | 08034 | USA | TRADE PAYABLE | | | | | $360.32 | |
| 10892 | | ANDREA JACKSON | 1001 CATTELL ROAD | | | | WENONAH | NJ | 08090 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 10893 | | ANDREA JACKSON | 1001 CATTELL ROAD | | | | WENONAH | NJ | 08090 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 10894 | | ANDREA JEFFERIES | 4500 NOROCCO CIR | | | | FREMONT | CA | 94555 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 10895 | | ANDREA JIMENEZ | 53 CRIS LANE | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10896 | | ANDREA JOHNSON | 4307 N LINCOLN AVENUE APT 3A | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $3,378.41 | |
| 10897 | | ANDREA JOHNSON | 4307 N LINCOLN AVENUE APT 3A | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10898 | | ANDREA JOHNSON | 4307 N LINCOLN AVENUE APT 3A | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 10899 | | ANDREA JOHNSON | 4307 N LINCOLN AVENUE APT 3A | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 10900 | | ANDREA JOHNSON | 4307 N LINCOLN AVENUE APT 3A | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 10901 | | ANDREA JOHNSON | 4307 N LINCOLN AVENUE APT 3A | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 10902 | | ANDRE'A JOHNSON | 16129 BEAVERLAND | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 10903 | | ANDREA JOHNSONN | 238 S 4TH AVE APT 5 | | | | COVINA | CA | 91723 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 10904 | | ANDREA KOSTELAC | 618 8TH ST | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $45.26 | |
| 10905 | | ANDREA KRATZ | 1876 FRAWLEY DR | | | | SUN PRAIRIE | WI | 53590 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 10906 | | ANDREA L IBARRA | 3901 MONTGOMERY BLVD NE | | | | ALBUQUERQUE | NM | 87109 | USA | TRADE PAYABLE | | | | | $9.26 | |
| 10907 | | ANDREA L STANLEY | 22842 DAVID AVE | | | | EAST POINT | MI | 48021 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 10908 | | ANDREA LAGARES | 1034 SEMINOLE SKY DR | | | | RUSKIN | FL | 33570 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 10909 | | ANDREA LANIER | 4465 HALCYONDALE RD | | | | SYLVANIA | GA | 30467 | USA | TRADE PAYABLE | | | | | $23.72 | |
| 10910 | | ANDREA LARIMES | 633 S MAPLE | | | | CENTRALIA | IL | 62801 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 10911 | | ANDREA LAY | 181 HL FRANKLANE 3 | | | | LEXINGTON | NC | 27295 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 10912 | | ANDREA LEE | 68 W MAIN ST | | | | PORT JERVIS | NY | 12771 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 10913 | | ANDREA LEE | 68 W MAIN ST | | | | PORT JERVIS | NY | 12771 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 10914 | | ANDREA LEWIS | 1801 WARNER RANCH RD | | | | ROUND ROCK | TX | 78664 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 10915 | | ANDREA LEWIS O | 7817 UTICA DR | | | | ST LOUIS | MO | 63133 | USA | TRADE PAYABLE | | | | | $14.24 | |
| 10916 | | ANDREA LEWISSTICKMON | 24847 THOMAS AVENUE | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 10917 | | ANDREA LIGHTNER | 1362 S WEBB AVE | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 10918 | | ANDREA LINEN | 995 MCDONALD ST | | | | WAYCROSS | GA | 31501 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 10919 | | ANDREA LINEN | 995 MCDONALD ST | | | | WAYCROSS | GA | 31501 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 10920 | | ANDREA LIPETZKY | 16892 605TH AVE | | | | JANESVILLE | MN | 56048 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 10921 | | ANDREA LONG | 6122 EAST AVE  EXT SOUTH EAST | | | | GNADENHUTTEN | OH | 44629 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10922 | | ANDREA LOPES | 97 BASSETT LN | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 10923 | | ANDREA LOPES | 97 BASSETT LN | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $105.00 | |
| 10924 | | ANDREA LOPEZ | 3036 MCNAB AVE | | | | LONG BEACH | CA | 90808 | USA | TRADE PAYABLE | | | | | $49.03 | |
| 10925 | | ANDREA LOVEJOY | 35 BRADBURY WAY | | | | STAFFORD | VA | 22554 | USA | TRADE PAYABLE | | | | | $20.90 | |
| 10926 | | ANDREA M COOK | 4500 NW 57TH ST | | | | KANSAS CITY | MO | 64151 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10927 | | ANDREA M RAND | 824 S 6TH ST | | | | CAMDEN | NJ | 08103 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 10928 | | ANDREA M TAYLOR | 67 WAINWRIGHT DR | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10929 | | ANDREA MARION | 2114 NIAGARA ST | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 10930 | | ANDREA MARKOWITZ | 5808 81ST STREET | | | | FLUSHING | NY | 11379 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 10931 | | ANDREA MARTINEZ | 315 MAIN ST 132 | | | | NEWTOWN | ND | 58763 | USA | TRADE PAYABLE | | | | | $34.63 | |
| 10932 | | ANDREA MARTINEZ | 315 MAIN ST 132 | | | | NEWTOWN | ND | 58763 | USA | TRADE PAYABLE | | | | | $439.59 | |
| 10933 | | ANDREA MATTHIS | 17910 MURDOCK CIR | | | | PORT CHARLOTTE | FL | 33948 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 10934 | | ANDREA MATTINGLY | 8500 E STATE RTE 530 160 | | | | KANSAS CITY | MO | 64133 | USA | TRADE PAYABLE | | | | | $12.01 | |
| 10935 | | ANDREA MAULDON | 70 E CREEK SIDE DR | | | | GAS CITY | IN | 46933 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 10936 | | ANDREA MCALISTER | 18400 FM 1818 | | | | HUNTINGTON | TN | 75949 | USA | TRADE PAYABLE | | | | | $8.18 | |
| 10937 | | ANDREA MCCLAIN | 536 KENNE  STREET | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $18.65 | |
| 10938 | | ANDREA MCCORD | 5565 TRAILWOOD COURT | | | | JOELTON | TN | 37080 | USA | TRADE PAYABLE | | | | | $6.82 | |
| 10939 | | ANDREA MCKEEVER | W7990 GRAND VIEW RD | | | | HORTONVILLE | WI | 54944 | USA | TRADE PAYABLE | | | | | $18.89 | |
| 10940 | | ANDREA MCMILLION | 833 TUNNEL FORK RD | | | | GASSAWAY | WV | 26624 | USA | TRADE PAYABLE | | | | | $349.97 | |
| 10941 | | ANDREA MEYER | 3045 EAGANDALE PL | | | | ST PAUL | MN | 55121 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 10942 | | ANDREA MEYER | 3045 EAGANDALE PL | | | | ST PAUL | MN | 55121 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 10943 | | ANDREA MILLER | 18 PACKETT CR | | | | FORT BRAGG | NC | 28307 | USA | TRADE PAYABLE | | | | | $6.22 | |
| 10944 | | ANDREA MILLIGAN | 805 N BUCHANAN | | | | LITTLE ROCK | AR | 72205 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 10945 | | ANDREA MITCHELL | PLEAEENTERADDRESS | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 10946 | | ANDREA MIXON | 3229 TOEPFER RD | | | | WARREN | MI | 48091 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 10947 | | ANDREA MOLINA | 8300 SANDS POINT DRIVE APT 905 | | | | HOUSTON | TX | 77036 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 10948 | | ANDREA MONTALVO | PO BOX 875 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $68.07 | |
| 10949 | | ANDREA MONTANO | 31 WASHINGTON ST | | | | FULTONVILLE | NY | 12072 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 10950 | | ANDREA MORALES | 42 VINE AT APT 1 | | | | LYNN | MA | 01905 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 10951 | | ANDREA MORAN | 9 EMMETT DR | | | | MT VERNON | OH | 43050 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 10952 | | ANDREA MORRIS | 85 CUMMINGS AVE | | | | GENEVA | OH | 44041 | USA | TRADE PAYABLE | | | | | $7.46 | |
| 10953 | | ANDREA MORRISON | 5544 LAKEPOINT DR 3T | | | | MURRAY | UT | 84107 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 10954 | | ANDREA MOWAD | 778 WARE ST | | | | MANSFIELD | MA | 02048 | USA | TRADE PAYABLE | | | | | $18.96 | |
| 10955 | | ANDREA N HOWARD | 90  TIFFANY BLVD | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $22.85 | |
| 10956 | | ANDREA NELSON | 6261 SANDPIPPER | | | | HALETHORPE | MD | 21075 | USA | TRADE PAYABLE | | | | | $41.46 | |
| 10957 | | ANDREA NICHOLS | ADDRESS | | | | CITY | OH | 44123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10958 | | ANDREA NOE | 2147 HAVERFORD DRIVE | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10959 | | ANDREA OAKES | 39 N FLANK RD | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $3.93 | |
| 10960 | | ANDREA OCHOA | 822 E MOWRY | | | | HOMESTEAD | FL | 33030 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 10961 | | ANDREA OLIVER | 27 NANVINA WAY | | | | CRAWFORDVILLE | FL | 32327 | USA | TRADE PAYABLE | | | | | $39.63 | |
| 10962 | | ANDREA OLIVERIO | 1224 MAPLE LAKE ROAD | | | | BRIDGEPORT | WV | 26330 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 10963 | | ANDREA OMEGALEGION | 4723 RICHMOND | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 10964 | | ANDREA ORMAN | 12420 HOLLY CIR NW | | | | COON RAPIDS | MN | 55448 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 10965 | | ANDREA ORTEGA | 224 ASH STREET | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 10966 | | ANDREA ORTIZ | 556 CALLE RAQUELA | | | | BERNALILLO | NM | 87004 | USA | TRADE PAYABLE | | | | | $11.61 | |
| 10967 | | ANDREA OWENS | 2401 2ND ST NW APT 3 | | | | WINTER HAVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 10968 | | ANDREA PALANO | 12 INDIAN RD | | | | HOLBROOK | MA | 02343 | USA | TRADE PAYABLE | | | | | $15.92 | |
| 10969 | | ANDREA PARAMO | 5210 CAIDZ CT | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 10970 | | ANDREA PENGRA | 1812 FARNAM ST | | | | LA CROSSE | WI | 54601 | USA | TRADE PAYABLE | | | | | $11.95 | |
| 10971 | | ANDREA PEROT | 5 INWOOD RD | | | | MORRIS PLAINS | NJ | 07950 | USA | TRADE PAYABLE | | | | | $2.74 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10972 | | ANDREA PERRY | 5498 CHATFORD SQ | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10973 | | ANDREA PHILLIPS | 866 SAWGROVE CT | | | | GROVEPORT | OH | 43215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10974 | | ANDREA POLK | 555 FLINT ST | | | | ROCHESTER | NY | 14611 | USA | TRADE PAYABLE | | | | | $22.08 | |
| 10975 | | ANDREA POLK | 555 FLINT ST | | | | ROCHESTER | NY | 14611 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 10976 | | ANDREA PORCHE | 3 ARIS LN | | | | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10977 | | ANDREA PORTNER | 142 PARK STREET | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $16.50 | |
| 10978 | | ANDREA PRECIADO | PO BOX 15132 | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $39.59 | |
| 10979 | | ANDREA PRESTON | 105 CARITA DRIVE | | | | AVONDALE | LA | 70053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10980 | | ANDREA QUARLES | 14300 STURTEVANT RD | | | | SILVER SPRING | MD | 20705 | USA | TRADE PAYABLE | | | | | $183.12 | |
| 10981 | | ANDREA R HOOKS | 111 COLFAX AVUENE APT1 | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $115.71 | |
| 10982 | | ANDREA R ONEAL | 3524 WYMORE PL | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 10983 | | ANDREA RAMON | 2069 GREENWOOD AVE | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 10984 | | ANDREA RANDALL | 6585 SOUTH 5335 WEST | | | | WEST JORDAN | UT | 84081 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 10985 | | ANDREA RATHBONE | 352 WELCH ST | | | | WAYNESVILLE | NC | 28786 | USA | TRADE PAYABLE | | | | | $6.32 | |
| 10986 | | ANDREA RATLIFF | 6810 S MORGAN | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 10987 | | ANDREA REID | 2245-15 147TH ST | | | | ROSEDALE | NY | 11422 | USA | TRADE PAYABLE | | | | | $49.41 | |
| 10988 | | ANDREA REID | 2245-15 147TH ST | | | | ROSEDALE | NY | 11422 | USA | TRADE PAYABLE | | | | | $49.41 | |
| 10989 | | ANDREA RENDON | 8903 CORTE POZDS | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 10990 | | ANDREA RHOADS | 3021 WAYNE | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 10991 | | ANDREA RHOADS | 3021 WAYNE | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 10992 | | ANDREA RICKS | 1609 JEFFERSON ST NE | | | | WASH | DC | 20011 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 10993 | | ANDREA RIMMER | 701 EAST PINE AVE 140 | | | | LONGPOC | CA | 93436 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 10994 | | ANDREA RIVAS | 2315 E 112TH ST | | | | LOS ANGELES | CA | 90059 | USA | TRADE PAYABLE | | | | | $18.67 | |
| 10995 | | ANDREA RIVERA | 151 JERSEY ST | | | | STATEN ISLAND | NY | 10301 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 10996 | | ANDREA ROARK | 505 FOREST | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 10997 | | ANDREA ROBINSON | LADERRICK LEE | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 10998 | | ANDREA RODRIGUES | 16333 DELHI AVE | | | | DELHI | CA | 95315 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 10999 | | ANDREA ROGERS | 32 VILLAGE LN | | | | CALLAO | VA | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 11000 | | ANDREA ROLLE | 1020 NW 1ST COURT HALLEND | | | | HALLANDALE | FL | 33009 | USA | TRADE PAYABLE | | | | | $13.57 | |
| 11001 | | ANDREA RUHF | ADDRESS | | | | PARMA | OH | 44134 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 11002 | | ANDREA SANCHEZ | 623 S ROSEWOOD AVE | | | | SANTA ANA | CA | 92703 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 11003 | | ANDREA SCALES | 2191 E 83RD ST | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11004 | | ANDREA SCOTT | 334 EDGEWOOD AVE | | | | NEW HAVEN | CT | 06511 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 11005 | | ANDREA SEMEDO | 336 BELMONT ST APT 1 | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11006 | | ANDREA SERPE | 1406 YORKTOWN DR | | | | BOOTHWYN | PA | 19061 | USA | TRADE PAYABLE | | | | | $18.69 | |
| 11007 | | ANDREA SERVICE | 121 MYSTIC ST | | | | MEDFORD | MA | 02155 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 11008 | | ANDREA SERVICE | 121 MYSTIC ST | | | | MEDFORD | MA | 02155 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 11009 | | ANDREA SHEARNS | 17011 US 24 HWY APT 8 | | | | INDEPENDENCE | MO | 64056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11010 | | ANDREA SHERIDAN | 441 W TIFFIN | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $10.31 | |
| 11011 | | ANDREA SHIVLEY | 2225 KETLER RD | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $250.59 | |
| 11012 | | ANDREA SHOATS | 5774 DORIAN COURT | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11013 | | ANDREA SILVESTRI | 5125 WESTWOOD DR | | | | SALIDA | CA | 95368 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 11014 | | ANDREA SIMPSON | 363 COUNTY ROAD 64 | | | | ELMIRA | NY | 14903 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 11015 | | ANDREA SKIPPER | 496 LINCOLN AVE | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $8.77 | |
| 11016 | | ANDREA SMITH | 5717 E BURY AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 11017 | | ANDREA SMITH | 5717 E BURY AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 11018 | | ANDREA SMITH | 5717 E BURY AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $39.00 | |
| 11019 | | ANDREA SMITH | 5717 E BURY AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 11020 | | ANDREA SORIANO | E E E | | | | SOUTH AMBOY | NJ | 08879 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11021 | | ANDREA SPICER | 1009 N 15TH ST | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 11022 | | ANDREA STANLEY | 1531 MILL CREEK RD | | | | ROCKY FACE | GA | 30740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11023 | | ANDREA STINE | 3 WEST WASHINGTON AVE | | | | MYERSTOWN | PA | 17067 | USA | TRADE PAYABLE | | | | | $165.77 | |
| 11024 | | ANDREA STRAUSS | 32618 METEOR DR | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $117.99 | |
| 11025 | | ANDREA STRAUSS | 32618 METEOR DR | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 11026 | | ANDREA STULTZ | 351 HERITAGE DRIVE | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 11027 | | ANDREA SWANN | 204 WESMOND RD | | | | ALEXANDRIA | VA | 22305 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 11028 | | ANDREA SZYMANSKI | 8566 BLANCHARD | | | | COLDEN | NY | 14033 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 11029 | | ANDREA T BIXBY | 405 1ST AVE | | | | BUFFALO | MN | 55313 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 11030 | | ANDREA TANKSLEY | 1426 COMET DR | | | | SAINT LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 11031 | | ANDREA TARIO | 3775 SQUAW DRIVE | | | | LAKE HAVASU CITY | AZ | 86406 | USA | TRADE PAYABLE | | | | | $8.19 | |
| 11032 | | ANDREA TEMPLE | 1160 E CHURCH | | | | FRESNO | CA | 93706 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 11033 | | ANDREA TERRY | 1440 EIGHT ST | | | | MT PLEASANT | NC | 28124 | USA | TRADE PAYABLE | | | | | $7.66 | |
| 11034 | | ANDREA THOMPSON | XXX | | | | XXX | CA | 70392 | USA | TRADE PAYABLE | | | | | $25.24 | |
| 11035 | | ANDREA THURNER | 613 ARTHUR ST | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11036 | | ANDREA TILLIS | 3004 PALMYRA | | | | NO | LA | 70119 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 11037 | | ANDREA TORBERT | 331 NE 47 TERR | | | | SILVER SPRINGS | FL | 34488 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 11038 | | ANDREA TRUJILLO | 25 SMALL AVE | | | | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 11039 | | ANDREA VALDIVIA | 2812 S 48TH COURT | | | | CICERO | IL | 60804 | USA | TRADE PAYABLE | | | | | $2.23 | |
| 11040 | | ANDREA VALENCIA | 2101 PLAUNT DR | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 11041 | | ANDREA VANNESS | 400 FAIRVIEW AVE | | | | CLARKS SUMMIT | PA | 18411 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 11042 | | ANDREA VELA | 795 SYCAMORE AVE APT 7 | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 11043 | | ANDREA VENEZIA | 140 W WARREN RD | | | | BRADFORD | PA | 16701 | USA | TRADE PAYABLE | | | | | $110.28 | |
| 11044 | | ANDREA VINES | PO BOX 277774 | | | | SACRAMENTO | CA | 95827 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 11045 | | ANDREA WALLER | ROYAL ROUTE 3 BOX 781 A | | | | OLIVE HILL | KY | 41164 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 11046 | | ANDREA WARD | 6560 ARTHUR ST NE | | | | MINNEAPOLIS | MN | 55432 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 11047 | | ANDREA WASHINGTON | 714 W 60TH ST | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $24.49 | |
| 11048 | | ANDREA WATSON | 409 HASTY SCHOOL ROAD | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $87.73 | |
| 11049 | | ANDREA WATSON JAMES | NYCT WAREHOUSE 5504 | | | | MASPETH | NY | 11378 | USA | TRADE PAYABLE | | | | | $215.55 | |
| 11050 | | ANDREA WATT | 4073 FRADHO RD APT 203 | | | | WARREN | MI | 48091 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 11051 | | ANDREA WHEELER | 9211 E HARRY ST APT31406 | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 11052 | | ANDREA WHEELER | 9211 E HARRY ST APT31406 | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 11053 | | ANDREA WHITACRE | 1933 BROADWAY ST | | | | SPRINGFIELD | OH | 45504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11054 | | ANDREA WHITE | 963 WOODBINE AVE | | | | ROCHESTER | NY | 14619 | USA | TRADE PAYABLE | | | | | $15.90 | |
| 11055 | | ANDREA WHITELEY | 980 EAST CHERRY ST APT 7 | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 11056 | | ANDREA WHITTED | 4209 BRENNAN CIR | | | | FAYETTEVILLE | NC | 28312 | USA | TRADE PAYABLE | | | | | $35.41 | |
| 11057 | | ANDREA WILKEY | 118 S MITCHELL | | | | CADILLAC | MI | 49601 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 11058 | | ANDREA WILKINS | 2258 WOODSIDE LANE 3 | | | | SACRAMENTO | CA | 95825 | USA | TRADE PAYABLE | | | | | $488.06 | |
| 11059 | | ANDREA WILLIAMS | 2317 ARMOND | | | | LONGVIEW | TX | 75602 | USA | TRADE PAYABLE | | | | | $1.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 11060 | | ANDREA WILLIAMS | 2317 ARMOND | LONGVIEW | TX | 75602 | USA | TRADE PAYABLE | $9.89 |
| 11061 | | ANDREA WILLIAMS | 2317 ARMOND | LONGVIEW | TX | 75602 | USA | TRADE PAYABLE | $104.13 |
| 11062 | | ANDREA WILLIAMS | 2317 ARMOND | LONGVIEW | TX | 75602 | USA | TRADE PAYABLE | $2.17 |
| 11063 | | ANDREA WILLOWS | 9376 JAREAU AVE | COTTAGE GROVE | MN | 55016 | USA | TRADE PAYABLE | $0.44 |
| 11064 | | ANDREA WRIGHT | 12690 GRIGGS ST | DETROIT | MI | 48238 | USA | TRADE PAYABLE | $0.15 |
| 11065 | | ANDREA WYNN | 653 OLD ROUTE 15 | COGAN STATION | PA | 17728 | USA | TRADE PAYABLE | $286.30 |
| 11066 | | ANDREA YEARWOOD | 9504 JUNIPER DR | TOBYHANNA | PA | 18466 | USA | TRADE PAYABLE | $115.76 |
| 11067 | | ANDREA YOUMANS | 14493 MAPLETREE | GRAND HAVEN | MI | 49417 | USA | TRADE PAYABLE | $41.92 |
| 11068 | | ANDREAA GAINES | 861 BIRUTA ST | AKRON | OH | 44307 | USA | TRADE PAYABLE | $3.00 |
| 11069 | | ANDREAAA PEREZZ | 7711 DAVMOR AVE | STANTON | CA | 90680 | USA | TRADE PAYABLE | $4.00 |
| 11070 | | ANDREAAAA A PEREZ | 7711 DAVMOR AVE | STANTON | CA | 90680 | USA | TRADE PAYABLE | $0.07 |
| 11071 | | ANDREA-DANIE DAY | 1006 ROYER | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | $0.12 |
| 11072 | | ANDREADE SEVERINA | 1041 VENETIAN HILLS LN | LAS VEGAS | NV | 89144 | USA | TRADE PAYABLE | $19.19 |
| 11073 | | ANDREAH BROWN | CHEA BROWN | JAX | FL | 32218 | USA | TRADE PAYABLE | $6.79 |
| 11074 | | ANDREAL MARTINEZ | SR 221163 | CEBOLLA | NM | 87518 | USA | TRADE PAYABLE | $37.34 |
| 11075 | | ANDREANA C THOMAS | 5420 LANDER AVE | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | $132.34 |
| 11076 | | ANDREANA JOHNSON | 830 CALLVARY CHURCH RD | SANFORD | NC | 27332 | USA | TRADE PAYABLE | $5.01 |
| 11077 | | ANDREANA TAYLOR | 2211 E BUSINESS 190 | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | $14.18 |
| 11078 | | ANDREANA THROWER-TATUM | 2265 WILNER DR | PITTSBURGH | PA | 15221 | USA | TRADE PAYABLE | $4.65 |
| 11079 | | ANDREANA WILLIAMS | 107 LOBLOLLY DR | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | $5.00 |
| 11080 | | ANDREANA WILSON | 33017 GROTH DR | STERLING HEIGHTS | MI | 48312 | USA | TRADE PAYABLE | $0.47 |
| 11081 | | ANDREANO DEANNA | 7265 SEASHELL LANE SW 20 | OCEAN ISLE BE | NC | 28469 | USA | TRADE PAYABLE | $21.34 |
| 11082 | | ANDREAS JORDANOPOULOS | 1050 S BABCOCK ST OPTI 2245 | MELBOURNE | FL | 32901 | USA | TRADE PAYABLE | $797.00 |
| 11083 | | ANDREAS PATTERSON | 1006 SHARPE AVE | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | $4.54 |
| 11084 | | ANDREASEN RHIANNON | 115 S KANSAS AVE | SALINA | KS | 67401 | USA | TRADE PAYABLE | $4.60 |
| 11085 | | ANDREASEN TAMARA | 129 E 300 N | RUPERT | ID | 83350 | USA | TRADE PAYABLE | $5.00 |
| 11086 | | ANDREE BAZAN PLAUD | VILLA DE PATILLAS CALLE | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | $40.00 |
| 11087 | | ANDREI MANOLIU | 1345 HOOVER ST | MENLO PARK | CA | 94025 | USA | TRADE PAYABLE | $74.62 |
| 11088 | | ANDREIA BUCK | 2691 PASADENA AVE APT 17 | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | $86.31 |
| 11089 | | ANDREIKA L JHONSON | 13843 SW 270 ST APT C | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | $4.65 |
| 11090 | | ANDRELIE PIERRE LOUIS | 2263 BATCHELDER ST | BROOKLYN | NY | 11229 | USA | TRADE PAYABLE | $122.60 |
| 11091 | | ANDRELL JACKSON | 263 HARLOW DR | NEW MARKET | AL | 35761 | USA | TRADE PAYABLE | $10.00 |
| 11092 | | ANDRENA ANDERSEN | 1191 480TH AVE | KARLSTAD | MN | 56732 | USA | TRADE PAYABLE | $0.40 |
| 11093 | | ANDRENA ANDRUS | 884 WHITTIER ST | AKRON | OH | 44320 | USA | TRADE PAYABLE | $5.00 |
| 11094 | | ANDRENA Y MEEKS | 11690 CARRIAGE PARK LANE | DULUTH | GA | 30097 | USA | TRADE PAYABLE | $22.62 |
| 11095 | | ANDRENE ALLEN | 7787 TARA OAK LN | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | $25.00 |
| 11096 | | ANDRENE ELLIS | 4410 E BOSTON | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | $9.59 |
| 11097 | | ANDRENE MURCHISON | 3701 QUICK HILL ROAD APT | AUSTIN | TX | 78728 | USA | TRADE PAYABLE | $23.38 |
| 11098 | | ANDRENIETTE BOYLEN | HWY 84 285 18394 | ESPANOLA | NM | 87532 | USA | TRADE PAYABLE | $18.07 |
| 11099 | | ANDREOLI ANGELA | 6194 BARBARA LN | BROOKPARK | OH | 44142 | USA | TRADE PAYABLE | $5.00 |
| 11100 | | ANDRES A MORALES PLEITEZ | 1345 W AVENUE P | PALMDALE | CA | 93551 | USA | TRADE PAYABLE | $7,272.00 |
| 11101 | | ANDRES ALZATE | 174 CLEVELAND AVENUE | MINEOLA | NY | 11501 | USA | TRADE PAYABLE | $127.08 |
| 11102 | | ANDRES AMPARANO | 6056 S MARIANNE DR | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | $19.60 |
| 11103 | | ANDRES ARIAS | 151565W 142ND COURT | MIAMI | FL | 33186 | USA | TRADE PAYABLE | $4.65 |
| 11104 | | ANDRES BASTIDAS | 286 BAYVIEW AVE | INWOOD | NY | 11096 | USA | TRADE PAYABLE | $10.00 |
| 11105 | | ANDRES CARTAGENA | URB VEGA LINDA CALLE 4 D1 | CAYEY | PR | 00736 | USA | TRADE PAYABLE | $5.00 |
| 11106 | | ANDRES CENTENO | 12223 SW 27 ST | MIAMI | FL | 33175 | USA | TRADE PAYABLE | $4.65 |
| 11107 | | ANDRES CORREA | NA | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | $145.43 |
| 11108 | | ANDRES CORTES | 813 NAYLOR AVE LOT 61 | MURFREESBORO | TN | 37130 | USA | TRADE PAYABLE | $14.26 |
| 11109 | | ANDRES DEL VILLAR | 12200-12399 POPPY HILLS A | CHOWCHILLA | CA | 93610 | USA | TRADE PAYABLE | $26.11 |
| 11110 | | ANDRES DELGADO | 3271 MEADOW CREST PL | ESCONDIDO | CA | 92027 | USA | TRADE PAYABLE | $25.00 |
| 11111 | | ANDRES E SUSTACHE CAMACHO | HC 01 BOX 4172 | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | $5.00 |
| 11112 | | ANDRES ESCUTIA | 22000METRIUS AVE | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | $4.59 |
| 11113 | | ANDRES FLORES | 7900 JONH ADAMS DT | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | $5.00 |
| 11114 | | ANDRES GAONA | 2188 GILLARD FARM RD | WAUCHULA | FL | 33873 | USA | TRADE PAYABLE | $14.99 |
| 11115 | | ANDRES GARCIA | 1636 RICHCREEK DR | SACRAMENTO | CA | 95833 | USA | TRADE PAYABLE | $66.90 |
| 11116 | | ANDRES J PALMER | PO BOX 1981 | FRUITLAND | NM | 87416 | USA | TRADE PAYABLE | $24.80 |
| 11117 | | ANDRES JACINTO GARCIA | 2341 IVY AVE | CRETE | NE | 68333 | USA | TRADE PAYABLE | $80.61 |
| 11118 | | ANDRES MARGIE | 759 LAULEA ST | ELEELE | HI | 96705 | USA | TRADE PAYABLE | $79.79 |
| 11119 | | ANDRES MARTINEZ | 4725 N CYPRESS ST APT 4 | PHARR | TX | 78577 | USA | TRADE PAYABLE | $9.20 |
| 11120 | | ANDRES MARTINEZ | 4725 N CYPRESS ST APT 4 | PHARR | TX | 78577 | USA | TRADE PAYABLE | $4.59 |
| 11121 | | ANDRES MEDINA | 605 RAVOUX RD APT 101 | CHASKA | MN | 55318 | USA | TRADE PAYABLE | $0.12 |
| 11122 | | ANDRES MOLDONADO | 12252 ASH AVE | OROSI | CA | 93647 | USA | TRADE PAYABLE | $75.59 |
| 11123 | | ANDRES MURO | 5 BRIAN WAY | DENVER | CO | 80219 | USA | TRADE PAYABLE | $32.27 |
| 11124 | | ANDRES NAIYU | 1760 SW 139 PLACE | MIAMI | FL | 33175 | USA | TRADE PAYABLE | $8.65 |
| 11125 | | ANDRES OROZCO | 44 OAKLAWN AVE | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | $2.50 |
| 11126 | | ANDRES ORTIZ | 2330 NKILDARE | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | $19.49 |
| 11127 | | ANDRES P FRANCO | 1129 MILLWOOD RD | AYLETT | VA | 23009 | USA | TRADE PAYABLE | $50.00 |
| 11128 | | ANDRES RIVERA | RESIDENCIAL LAS MESETAS EDF 6 APT | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | $10.00 |
| 11129 | | ANDRES RODRIGUEZ | PONDEROSA CALLE 9 | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | $8.00 |
| 11130 | | ANDRES SOLDEVILA | YYYYY | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | $25.00 |
| 11131 | | ANDRES TARRAZA MOJICA | PO BOX 888 | ELGIN | IL | 60121 | USA | TRADE PAYABLE | $50.00 |
| 11132 | | ANDRES VILLARREAL | 10000 | FRESNO | CA | 93657 | USA | TRADE PAYABLE | $3.12 |
| 11133 | | ANDRESI HUNTLEY | 2317 N EARLY ST | KANSAS CITY | KS | 66101 | USA | TRADE PAYABLE | $84.86 |
| 11134 | | ANDRESS VIOLET | 1036 MAIN ST APT 13 | RAYLAND | OH | 43943 | USA | TRADE PAYABLE | $5.00 |
| 11135 | | ANDRETTA JAMES | 3223 JORNS | HOUSTON | TX | 77045 | USA | TRADE PAYABLE | $0.99 |
| 11136 | | ANDRETTA LANIS | 729 MINOR ST | KENNER | LA | 70062 | USA | TRADE PAYABLE | $5.00 |
| 11137 | | ANDREU AMARELYS | HC 06 BOX 13 6 | COROZAL | PR | 00783 | USA | TRADE PAYABLE | $10.00 |
| 11138 | | ANDREU GLORIA | URB ALTO APOLO | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | $4.00 |
| 11139 | | ANDREW - DOM PRESLEY - CARSON | 1632 CYPRESS ST | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | $5.00 |
| 11140 | | ANDREW ADAMSKI | 12085 INA RD | STERLING HEIGHTS | MI | 48312 | USA | TRADE PAYABLE | $35.30 |
| 11141 | | ANDREW ALLWARD | 12011 TIFFANY | TRENTON | MI | 48183 | USA | TRADE PAYABLE | $443.66 |
| 11142 | | ANDREW ANDRADE | 1090 W 11TH ST | SANPEDRO | CA | 90731 | USA | TRADE PAYABLE | $29.55 |
| 11143 | | ANDREW B ORTON | 3022 RIAT RUN ROAD | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | $35.00 |
| 11144 | | ANDREW BALL | 225 NORTH MEADOWBROOK | BUFFALO | NY | 14206 | USA | TRADE PAYABLE | $3.08 |
| 11145 | | ANDREW BARNES | 6550 HAZELTON LN | WELLINGTON | FL | 33449 | USA | TRADE PAYABLE | $0.68 |
| 11146 | | ANDREW BENJAMIN | 6596 RIVERLAND DR 10 | REDDING | CA | 96002 | USA | TRADE PAYABLE | $4.63 |
| 11147 | | ANDREW BENTLEY | 7883 STILLMIST DR | FAIRBURN | GA | 30213 | USA | TRADE PAYABLE | $0.24 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11148 | | ANDREW BOIVIN | 11812 N WALL | | | | SPOKANE | WA | 99218 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 11149 | | ANDREW BORGHESE | 749 MOON RD | | | | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | | | | | $7.75 | |
| 11150 | | ANDREW BRAMSON | 3526 N BROADWAY | | | | CHICAGO | IL | 60657 | USA | TRADE PAYABLE | | | | | $219.99 | |
| 11151 | | ANDREW BROWN | 11335 JORDAN ST | | | | REDDING | CA | 96001 | USA | TRADE PAYABLE | | | | | $45.81 | |
| 11152 | | ANDREW BUGBEE | 5003 SOUTHPARK DRIVE UNIT | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $69.18 | |
| 11153 | | ANDREW BURRELL | 1316 DUBUQUE ST | | | | SIOUX CITY | IA | 51105 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 11154 | | ANDREW BURTON | 150 TRENT AVE | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11155 | | ANDREW CAMMAROTA | 28534 GILNOCK RD | | | | EASTON | MD | 21601 | USA | TRADE PAYABLE | | | | | $18.22 | |
| 11156 | | ANDREW CARDONA | 49 CAMBRIDGE ST | | | | ROCHESTER | NY | 14607 | USA | TRADE PAYABLE | | | | | $138.07 | |
| 11157 | | ANDREW CARTER | 8461 OLD WESTOVER RD | | | | WESTOVER | MD | 21871 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 11158 | | ANDREW CHAU | 2341 TALLOWOOD CT | | | | FORT WORTH | TX | 76131 | USA | TRADE PAYABLE | | | | | $33.11 | |
| 11159 | | ANDREW CHESONIS | 400 WALDEN AVE | | | | TILTONSVILLE | OH | 43963 | USA | TRADE PAYABLE | | | | | $32.02 | |
| 11160 | | ANDREW CHRISTOPH | 6725 MATHER DR | | | | NEW ORLEANS | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11161 | | ANDREW COMPART | 2805 BALLETT CT | | | | VIENNA | VA | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 11162 | | ANDREW COMPTON | 10723 HESS BLVD | | | | MORONGO VALLEY | CA | 92256 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 11163 | | ANDREW CONNOLLY | 27886 336TH ST | | | | LE SUEUR | MN | 56058 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 11164 | | ANDREW CORTEZ | 36675 COLBY STREET | | | | LUCERNE VALLEY | CA | 92356 | USA | TRADE PAYABLE | | | | | $107.85 | |
| 11165 | | ANDREW CRAVEN | 6869 TUJUNGA AVE | | | | NORTH HOLLYWO | CA | 91605 | USA | TRADE PAYABLE | | | | | $35.03 | |
| 11166 | | ANDREW D SHEELY | 5905 GROVE ST | | | | EDINA | MN | 55436 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 11167 | | ANDREW DALE E | 437 N AIR DEPOT BLVD APT | | | | OKLAHOMA CITY | OK | 73141 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 11168 | | ANDREW DAVE | 1926 FOXES RIDGE RD | | | | ACTON | ME | 04001 | USA | TRADE PAYABLE | | | | | $20.23 | |
| 11169 | | ANDREW DAVIS | 2736 YORK RD | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $14.15 | |
| 11170 | | ANDREW DE LA CRUZ | 711 SHIELDS STREET | | | | CHANNELVIEW | TX | 77530 | USA | TRADE PAYABLE | | | | | $169.02 | |
| 11171 | | ANDREW DE LA FUENTE | 1009 SOUTH ELM | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $24.64 | |
| 11172 | | ANDREW DEL CASTILLO | 2107 ALEMANY BLVD | | | | SAN FRANCISCO | CA | 94112 | USA | TRADE PAYABLE | | | | | $6.53 | |
| 11173 | | ANDREW DELMAR | 483 NORTHLAKE DR | | | | SAN JOSE | CA | 95117 | USA | TRADE PAYABLE | | | | | $43.50 | |
| 11174 | | ANDREW DELUNA | 3514 CADENA DR A | | | | DEER PARK | TX | 77504 | USA | TRADE PAYABLE | | | | | $51.58 | |
| 11175 | | ANDREW DENVER | 15 HEMLOCK ST | | | | LONDONDERRY | NH | 03053 | USA | TRADE PAYABLE | | | | | $157.85 | |
| 11176 | | ANDREW DOUGLASS | 2080 LAMURIA ST | | | | EUGENE | OR | 97402 | USA | TRADE PAYABLE | | | | | $593.99 | |
| 11177 | | ANDREW E CENEL | 1105 S FLAGLER AVE | | | | POMPINO BEACH | FL | 33060 | USA | TRADE PAYABLE | | | | | $20.83 | |
| 11178 | | ANDREW ELLIOTT | 300 DARBY CREEK LN | | | | MORRISVILLE | NC | 27560 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 11179 | | ANDREW ENOS JR | 21228 GARY DR | | | | CASTRO VALLEY | CA | 94546 | USA | TRADE PAYABLE | | | | | $21.84 | |
| 11180 | | ANDREW FINNIGAN | 399 OAKLAND VALLEY ROAD | | | | CUDDEBACKVILL | NY | 12729 | USA | TRADE PAYABLE | | | | | $67.30 | |
| 11181 | | ANDREW FOGG | 433 CULPEPPER ROAD | | | | MANSON | NC | 27553 | USA | TRADE PAYABLE | | | | | $33.66 | |
| 11182 | | ANDREW FORSMAN | 133 T AND T | | | | HARBOR BEACH | MI | 48441 | USA | TRADE PAYABLE | | | | | $102.12 | |
| 11183 | | ANDREW FRISBIE | 4116 COPPER VALLEY DRIVE | | | | LAFAYETTE | IN | 47909 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 11184 | | ANDREW FUDGE | 1803 LAKESIDE LANE | | | | FRIENDSWOOD | TX | 77546 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 11185 | | ANDREW GALLEGOS | 13102 11TH ST | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 11186 | | ANDREW GARNETT | 4658 PELLO CIR | | | | EAGAN | MN | 55122 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 11187 | | ANDREW GONOWOLO | 7320 74TH WAY N | | | | BROOKLYN PARK | MN | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11188 | | ANDREW GONZALEZ | 1540 TOLUCA DR | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 11189 | | ANDREW GOODWIN | 14 ELLIS | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 11190 | | ANDREW HAGGINS | 110 HW LOOP | | | | SALISBURY | NC | 28146 | USA | TRADE PAYABLE | | | | | $107.24 | |
| 11191 | | ANDREW HAIRL | 16440 KIMBARK AVE NONE | | | | SOUTH HOLLAND | IL | 60473 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 11192 | | ANDREW HAJDUCZEK | 40 LORANGE PL | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $46.00 | |
| 11193 | | ANDREW HALVORSON | 707 N 4TH ST | | | | BRICELYN | MN | 56014 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 11194 | | ANDREW HARDY | 320CHUSKA HOUSING | | | | TOHATCHI | NM | 87325 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 11195 | | ANDREW HAWKINS | 6127 MAGNOLIA ST | | | | PHILADELPHIA | PA | 19144 | USA | TRADE PAYABLE | | | | | $236.77 | |
| 11196 | | ANDREW HECTOR | 6694 QUINN AVE NW | | | | SOUTH HAVEN | MN | 55382 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 11197 | | ANDREW HODGE | 94 SPERRY DR | | | | GUILFORD | CT | 06437 | USA | TRADE PAYABLE | | | | | $13.36 | |
| 11198 | | ANDREW HOFFMAN | 2214 MILTON ST N | | | | ROSEVILLE | MN | 55113 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 11199 | | ANDREW HOOPINGARNER | 3320 S COUNTY ROAD 550 W | | | | GREENCASTLE | IN | 46135 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 11200 | | ANDREW HOWARD | 135 WEST WALL STREET | | | | COOKEVILLE | TN | 38506 | USA | TRADE PAYABLE | | | | | $19.01 | |
| 11201 | | ANDREW HUTCHISON | 6400 MARY ANN LN | | | | PLACERVILLE | CA | 95667 | USA | TRADE PAYABLE | | | | | $16.38 | |
| 11202 | | ANDREW J HUNT | 14882 BEAUMONT DR | | | | CHEBOYGAN | MI | 49721 | USA | TRADE PAYABLE | | | | | $51.41 | |
| 11203 | | ANDREW J NASTA | 5552 MARRIAT RD | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11204 | | ANDREW J WOODWING | 23 N MANNING ST | | | | MCADOO | PA | 18237 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 11205 | | ANDREW JACKSON | 2765 EUCLID HTS BLVD | | | | CLEVELAND HTS | OH | 44106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11206 | | ANDREW JENKINS | 156 POPLAR MILL RD | | | | DEMOREST | GA | 30535 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 11207 | | ANDREW JOHNSON | 1686 ROBINSON ST | | | | JACKSON | MS | 39209 | USA | TRADE PAYABLE | | | | | $18.70 | |
| 11208 | | ANDREW KAREN | 1022 ATWELLS AVENUE | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 11209 | | ANDREW KARSTENS | 200 E SOUTH ST | | | | MT PLEASANT | IA | 52641 | USA | TRADE PAYABLE | | | | | $12.27 | |
| 11210 | | ANDREW KELLI | 9201 E MISSISSIPPI AVE | | | | DENVER | CO | 80247 | USA | TRADE PAYABLE | | | | | $12.23 | |
| 11211 | | ANDREW KNAUS | 141 E FOLLETT ST NONE | | | | FOND DU LAC | WI | 54935 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 11212 | | ANDREW LEACH | 3021 MANCHESTER DR | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $11.13 | |
| 11213 | | ANDREW LEWIS | PO BOX 942 | | | | POLACCA | AZ | 86042 | USA | TRADE PAYABLE | | | | | $11.98 | |
| 11214 | | ANDREW LOCKLIND | PO 1108 | | | | JOSHUA TREE | CA | 92284 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 11215 | | ANDREW LONGSTRETH | 1721 WILDE DR | | | | DISCOVERY BAY | CA | 94505 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 11216 | | ANDREW LUCERO | 338 POWERS AVENUE | | | | LITTLETON | CO | 80120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11217 | | ANDREW MARCIE | 2006 MORNING DEW COVE | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 11218 | | ANDREW MARION | 3403 COLBURN AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11219 | | ANDREW MARKS | 1202 N MIDLAND BLVD | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $50.67 | |
| 11220 | | ANDREW MARRON | 3592 W 69TH ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11221 | | ANDREW MARTIN | 7102 AMBLER LN | | | | ANCHORAGE | AK | 99504 | USA | TRADE PAYABLE | | | | | $14.77 | |
| 11222 | | ANDREW MARTIN | 7102 AMBLER LN | | | | ANCHORAGE | AK | 99504 | USA | TRADE PAYABLE | | | | | $7.28 | |
| 11223 | | ANDREW MARTINEZ | 2808 WEHW ROAD | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $49.69 | |
| 11224 | | ANDREW MASTINEZ | 2066 WEST 8TH STREET APT | | | | BROOKLYN | NY | 11223 | USA | TRADE PAYABLE | | | | | $18.36 | |
| 11225 | | ANDREW MCDERMOTT | 95 HOLLAND RD | | | | BEDMINSTER | NJ | 07921 | USA | TRADE PAYABLE | | | | | $143.94 | |
| 11226 | | ANDREW MCDONALD | 710 W BARRY AVE 2 | | | | CHICAGO | IL | 60657 | USA | TRADE PAYABLE | | | | | $194.37 | |
| 11227 | | ANDREW MEDINA | 100 LUNCH PLACE 503 | | | | BONAIRE | GA | 31005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11228 | | ANDREW MILLS | 2915 SOMERSET LANE | | | | LONG LAKE | MN | 55356 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 11229 | | ANDREW MILTON | 12800 VONN RD APT 7451 | | | | LARGO | FL | 33774 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 11230 | | ANDREW MITCHELL | 1440 ELMWOOD ST | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $20.71 | |
| 11231 | | ANDREW MORRIS | 707 LAKELAND ROAD | | | | LAKE DALLAS | TX | | USA | TRADE PAYABLE | | | | | $39.98 | |
| 11232 | | ANDREW MOULTHROP | 234 NORTH 10TH STREET | | | | INDIANA | PA | 15701 | USA | TRADE PAYABLE | | | | | $46.85 | |
| 11233 | | ANDREW MULHEARN | 3230 W AVE J6 APT 16 | | | | LANCASTER | CA | 93536 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 11234 | | ANDREW NGUYEN | 2375 LASS DR | | | | SANTA CLARA | CA | 95054 | USA | TRADE PAYABLE | | | | | $12.90 | |
| 11235 | | ANDREW NIEDERBERGER | 15 WINSOR LN NONE | | | | TOPSFIELD | MA | 01983 | USA | TRADE PAYABLE | | | | | $100.00 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11236 | ANDREW NORRIS | 1084 ALLEN RD APT 3E | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $2,762.64 | |
| 11237 | ANDREW ORFANOS | 78 CHANDLER ST | | | | ARLINGTON | MA | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 11238 | ANDREW PETRAS | 1281 MASTERS LANE EXT | | | | N HUNTINGDON | PA | 15642 | USA | TRADE PAYABLE | | | | | $54.65 | |
| 11239 | ANDREW PHILLIPS | | | | | | | | USA | TRADE PAYABLE | | | | | $14.50 | |
| 11240 | ANDREW POLANSKI | 312 BEACH 86TH ST 3 | | | | ROCKAWAY BCH | NY | | USA | TRADE PAYABLE | | | | | $45.67 | |
| 11241 | ANDREW POOLER | 921 NILLCREST PARKWAY | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $70.50 | |
| 11242 | ANDREW PRIES | 434 JOREN TRAIL | | | | ANTIOCH | IL | 60002 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 11243 | ANDREW RAMBAJAM | 115 PETERSON CT | | | | PERTH AMBOY | NJ | 08861 | USA | TRADE PAYABLE | | | | | $7.49 | |
| 11244 | ANDREW REEDER | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | USA | TRADE PAYABLE | | | | | $18.80 | |
| 11245 | ANDREW REID | 345 RIDGE RD LOT44 | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 11246 | ANDREW RIVERS | 72983 SEDWD | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $12.51 | |
| 11247 | ANDREW ROXANNA | POBOX 82 | | | | ELMO | MT | 59915 | USA | TRADE PAYABLE | | | | | $44.00 | |
| 11248 | ANDREW RUNCK | 104 THOMAS DRIVE | | | | BELLE PLAINE | MN | 56011 | USA | TRADE PAYABLE | | | | | $12.90 | |
| 11249 | ANDREW RUSSO | 266 WELSH DR | | | | MEDIA | PA | 19064 | USA | TRADE PAYABLE | | | | | $11.19 | |
| 11250 | ANDREW S GILBERT | 118 1 2 HAMMOND | | | | UNION CITY | MI | 49094 | USA | TRADE PAYABLE | | | | | $59.70 | |
| 11251 | ANDREW SAKRY | 2778 RIDGEVIEW LANE | | | | RED WING | MN | 55066 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 11252 | ANDREW SANCHEZ | 55 DARREN RD | | | | BOSTON | MA | 02118 | USA | TRADE PAYABLE | | | | | $2.23 | |
| 11253 | ANDREW SELKO | 350 PELLY AVE N | | | | RENTON | WA | 98057 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 11254 | ANDREW SEPULVEDA | 3110 N 73RD TER | | | | HOLLYWOOD | FL | 33024 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 11255 | ANDREW SHAUN | 635 W MANSION ST | | | | MARSHALL | MI | 49068 | USA | TRADE PAYABLE | | | | | $252.86 | |
| 11256 | ANDREW SHEVE | CANDY ESQUIVEL | | | | BIG BEAR CITY | CA | 92314 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 11257 | ANDREW SHROPSHIRE | 120REGENCY SQ | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11258 | ANDREW SIMMONS | 5177 ENRIGHT AVE | | | | STLOUIS | MO | 63108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11259 | ANDREW SMITH | 16589 N BROADWAY ST | | | | MOORES HILL | IN | 47032 | USA | TRADE PAYABLE | | | | | $95.01 | |
| 11260 | ANDREW SOLAS | 207 N 2ND ST | | | | SUNDOWN | TX | 79372 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 11261 | ANDREW SOUTHERN | 2030 VANCE TANK ROAD | | | | BLUFF CITY | TN | 37618 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 11262 | ANDREW STEIN | 430 W WEBSTER B | | | | CHICAGO | IL | 60614 | USA | TRADE PAYABLE | | | | | $78.03 | |
| 11263 | ANDREW SUH | 11830 CHAREN LN | | | | ROCKVILLE | MD | 20854 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 11264 | ANDREW TAPP | 211 4TH STREETWELD123 | | | | FORT LUPTON | CO | 80621 | USA | TRADE PAYABLE | | | | | $105.85 | |
| 11265 | ANDREW TEMERIO | 1130 SUNSET CT | | | | FELTON | CA | 95018 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 11266 | ANDREW TEPPER | 105 BRAUMLICH DR-STE 300 | | | | PITTSBURG | PA | 15237 | USA | TRADE PAYABLE | | | | | $99.00 | |
| 11267 | ANDREW TRIC WATKINS RAMSEY | 222 RACE ST | | | | MEADVILLE | PA | 16335 | USA | TRADE PAYABLE | | | | | $31.77 | |
| 11268 | ANDREW TRUETT | 201 MICHAEL COLLINS DRIVE | | | | VIDALIA | GA | 30474 | USA | TRADE PAYABLE | | | | | $16.79 | |
| 11269 | ANDREW VALDEZ | 07 ROGELIOS LN | | | | SANTA FE | NM | 87506 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 11270 | ANDREW WALLACE | 1658 S 4370 W | | | | SLC | UT | 84104 | USA | TRADE PAYABLE | | | | | $11.74 | |
| 11271 | ANDREW WANINGER | 1630 YORK STREET | | | | UTICA | NY | 13502 | USA | TRADE PAYABLE | | | | | $55.20 | |
| 11272 | ANDREW WEISS | 609 BURNETE CT NW | | | | OR | WA | 98360 | USA | TRADE PAYABLE | | | | | $13.82 | |
| 11273 | ANDREW WESTBROCK | 316 TOWER RD | | | | BURTRUM | MN | 56318 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 11274 | ANDREW WHITE | 444 7TH PLACE | | | | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 11275 | ANDREW WILLIAMS | 50148 WAYNELAND DR | | | | JACKSON | MS | 39211 | USA | TRADE PAYABLE | | | | | $40.54 | |
| 11276 | ANDREW WILLIS | 4863 WELLBORN DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 11277 | ANDREW WINDING | XXX | | | | WILTON | CA | 95693 | USA | TRADE PAYABLE | | | | | $6.48 | |
| 11278 | ANDREW WOOLBERT | 3724 VALLEY VIEW RD | | | | AUSTIN | TX | 78704 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 11279 | ANDREW WOOSTER | 3333 HAYES MILL RD | | | | GODWIN | NC | 28344 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 11280 | ANDREW ZEIGELER | 1065 CANAL ROAD EXT | | | | MANCHESTER | PA | 17345 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 11281 | ANDREW-BREAN MATTHEWS-DRAPER | 301 REDEMPTION CT | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11282 | ANDREWS AALYIAH | 8535 BAND DR | | | | GARFILED HTS | OH | 44128 | USA | TRADE PAYABLE | | | | | $15.23 | |
| 11283 | ANDREWS AASHA | 2626 E PARK AVE APT 5304 | | | | TALLAHASSEE | FL | 32301 | USA | TRADE PAYABLE | | | | | $13.96 | |
| 11284 | ANDREWS ALICIA | 495 CHURCH ST | | | | NEW BRITAIN | CT | 06051 | USA | TRADE PAYABLE | | | | | $34.44 | |
| 11285 | ANDREWS AMANDA | 1686 NW 19TH LN | | | | GAINESVILLE | FL | 32605 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 11286 | ANDREWS ANGELINA | 4268 N 61ST ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 11287 | ANDREWS ANNIE | 3537 BURNETTE FARM ROAM | | | | TARBORO | NC | 27886 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11288 | ANDREWS ASHLEY | 311 OAK STREET | | | | LEWISBURG | WV | 24901 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 11289 | ANDREWS BRIDGET | 176 PINE GROVE DR | | | | RENO | NV | 89506 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 11290 | ANDREWS BRITTANY N | 4780 GLADIATOR CIR | | | | GREENACRES | FL | 33463 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11291 | ANDREWS BRUCE | 123 NORTH | | | | RIVERSIDE | CA | 92505 | USA | TRADE PAYABLE | | | | | $16.42 | |
| 11292 | ANDREWS CARLA | 324 BEAVER RUN | | | | HEADLAND | AL | 36345 | USA | TRADE PAYABLE | | | | | $17.89 | |
| 11293 | ANDREWS CASSIDY | 1806 AUSTIN DR | | | | KAUFMAN | TX | 75142 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 11294 | ANDREWS CHARLOTTA | 2915 CENTRAL AVE S APT 1B | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 11295 | ANDREWS CHERYL | 3286 CHASON AVE | | | | JAX | FL | 32244 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 11296 | ANDREWS CHRISTOPHER J | 648 EL MYERS RD | | | | LEXINGTON | NC | 27295 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 11297 | ANDREWS DEBI | 220 LORI LANE | | | | MT AIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11298 | ANDREWS DEBORAH | 636 N ESTELLE | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11299 | ANDREWS DEDRICKA | 1011 PARKLAND PLACE RD LOT 3 | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 11300 | ANDREWS DEMETRIUS | 104 SUNVALLEY DR | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 11301 | ANDREWS DOLORES | PO BOX 121 | | | | LOUISBURG | KS | 66053 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 11302 | ANDREWS DOUGLAS | 2416 COTTAGE ST | | | | GRAND ISLAND | NE | 68803 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 11303 | ANDREWS IKESHA | 2306 W CHERRY ST | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 11304 | ANDREWS JACKLYN | XXXX- | | | | SAV | GA | 31415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11305 | ANDREWS JACQUELINE F | 512 W 33RD ST | | | | SAVANNAH | GA | 31415 | USA | TRADE PAYABLE | | | | | $3.29 | |
| 11306 | ANDREWS JEFF | 914 MAPLE AVE | | | | WILMINGTON | DE | 19809 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11307 | ANDREWS JEFFEREY | 109 BEECH STREET | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11308 | ANDREWS JIMUSHA | 6881 PARC BRITTANY | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 11309 | ANDREWS JOHN | 141 GAUTIER ST | | | | JOHNSTOWN | PA | 15901 | USA | TRADE PAYABLE | | | | | $862.66 | |
| 11310 | ANDREWS JOSEPH M | 12111 ARAGON AVE | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 11311 | ANDREWS KALIESHA | 1077 CASTLETON AVE | | | | STATEN ISLAND | NY | 10310 | USA | TRADE PAYABLE | | | | | $214.11 | |
| 11312 | ANDREWS KELISIA | 4105 SIMON STREET | | | | MONROE | LA | 71203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11313 | ANDREWS KENIA | 9319 S WOODLAWN | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 11314 | ANDREWS KIMBERLY A | 5541 TUNNELS MILL ROAD | | | | NEW CHURCH | VA | 23415 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 11315 | ANDREWS LAJADA | CELENA BROWN | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $21.90 | |
| 11316 | ANDREWS LAMESIA | 4255 W 24TH RD | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $64.16 | |
| 11317 | ANDREWS LATOY L | 795 WINDING RIVER DR | | | | LAWRENCEVILLE | GA | 30046 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11318 | ANDREWS LATOYA | RFD2 BOX 10450 KINGSHILL | | | | ST CROIX | VI | 00851 | USA | TRADE PAYABLE | | | | | $57.59 | |
| 11319 | ANDREWS LAVETTE | 4746 NORTHLAND | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $20.04 | |
| 11320 | ANDREWS LETRICE S | 1345 E 31ST ST | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11321 | ANDREWS LORRY | 2935 NE 7 ST | | | | OCALA | FL | 34470 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 11322 | ANDREWS MARGARET | 3926 HIGHWAY 28 EAST APT 706 | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11323 | ANDREWS MEREDITH | 203 LORI LANE | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $10.19 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11324 | | ANDREWS MICHELLE | 1215 N ARROW HEAD RIDGE | | | | INDEPENDENCE | MO | 64056 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 11325 | | ANDREWS PATRICIA | PLEASE ENTER YOUR ADDRESS HER | | | | NA | VA | 24574 | USA | TRADE PAYABLE | | | | | $9.13 | |
| 11326 | | ANDREWS PATTIE | 823 BUCKINGHAM RD | | | | CUMBERLAND | MD | 21502 | USA | TRADE PAYABLE | | | | | $543.31 | |
| 11327 | | ANDREWS PAULA | 9046 HONEYBEE LN | | | | JACKSONVILLE | FL | 32256 | USA | TRADE PAYABLE | | | | | $282.00 | |
| 11328 | | ANDREWS REBECCA | 5220 SW 47TH LOOP | | | | LAKE BUTLER | FL | 32054 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 11329 | | ANDREWS REFUSE | BLUE HERON | | | | WEST PALM | FL | 33411 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 11330 | | ANDREWS RINADA | 224 EAST OXFORD | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 11331 | | ANDREWS ROBERT | 101 FERGUSON LN | | | | BALL | LA | 71405 | USA | TRADE PAYABLE | | | | | $524.90 | |
| 11332 | | ANDREWS ROCKELLE | 415 LINCOLN AVE | | | | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $64.95 | |
| 11333 | | ANDREWS RONNIE A | 94 ROBIN PL | | | | TOCCOA | GA | 30577 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 11334 | | ANDREWS ROOSEVELT | 841 KOTTLE CIR S | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $31.20 | |
| 11335 | | ANDREWS SAMANTHA | 10214 FACTORY STREET | | | | MCKENNEY | VA | 23875 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 11336 | | ANDREWS SHAMEEKA | 409 AZTEC LN | | | | GREENSVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11337 | | ANDREWS SHAMONICA | 2089 HWY256 LOT1 | | | | SYLVESTER | GA | 31791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11338 | | ANDREWS SHEILA | PO BOX 438 | | | | BOCA RATON | FL | 33443 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 11339 | | ANDREWS SHERRYLL | 1120 AVE R | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $23.40 | |
| 11340 | | ANDREWS SHIRLEY A | 4277 E SAN FANCISCO AVE | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11341 | | ANDREWS STARR A | 5328 LEMON AVE | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 11342 | | ANDREWS TAREN M | 513 N LINCOLN ST | | | | PALMYRA | PA | 17078 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 11343 | | ANDREWS TARNISHA | 2619 JEFFERSON DR | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 11344 | | ANDREWS TARRAH | 300 HARDING BLVD | | | | MOBILE | AL | 36608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11345 | | ANDREWS TERRI | 3623 AUDUBON PL | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11346 | | ANDREWS TERRY | 4613 MCKINLEY ST | | | | PHILA | PA | 19135 | USA | TRADE PAYABLE | | | | | $18.60 | |
| 11347 | | ANDREWS TERRY A | 120 PERRY DR | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $231.40 | |
| 11348 | | ANDREWS THERESEA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11349 | | ANDREWS TIFFANY | 1871 WINSTON DR | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11350 | | ANDREWS TISHA | 26 SOUTH AINSLEY | | | | NEW BROCKTON | AL | 36303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11351 | | ANDREWS TONYA | 505 DELWARE AVE | | | | GLENBURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 11352 | | ANDREWS TONYA | 505 DELWARE AVE | | | | GLENBURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 11353 | | ANDREWS VIOLET | 602 B EMERRALD DR | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11354 | | ANDREWS VIOLET | 602 B EMERRALD DR | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 11355 | | ANDREWS WAYNE | 1280 HICKORY FLAT HWY | | | | CANTON | GA | 30115 | USA | TRADE PAYABLE | | | | | $34.00 | |
| 11356 | | ANDREWS WENDY | 208 SPANISH OAK DR | | | | GEORGETOWN | TX | 78628 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11357 | | ANDREWS WHITNEY | 625 RUALF DRIVE | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11358 | | ANDREWS WILLIAM | 1080 WALKER RD | | | | BYRON | GA | 31008 | USA | TRADE PAYABLE | | | | | $99.89 | |
| 11359 | | ANDREWS YVETTE | 83 MON BIJOU | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11360 | | ANDREWSW LIKITA | 7402 RIVER ROAD APT F | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11361 | | ANDREY KISORETS | 10513 | | | | VESTAL | NY | 13850 | USA | TRADE PAYABLE | | | | | $29.15 | |
| 11362 | | ANDREY NONYAK | 10922 TAMARACK ST NW | | | | COON RAPIDS | MN | 55433 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 11363 | | ANDREYA HARRISON | 3625 GREGORY CT | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $3.03 | |
| 11364 | | ANDRIA ADAMS | 2441 LAURA AVENUE | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 11365 | | ANDRIA AMMONS | 1111 N LATROBE AVE | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $6.04 | |
| 11366 | | ANDRIA BROWN | 8556 GERMAN DR | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 11367 | | ANDRIA DELGADOYY | 3409 HEATHER LN | | | | MARSHALL | TX | 75672 | USA | TRADE PAYABLE | | | | | $10.06 | |
| 11368 | | ANDRIA JACKSON | 2900 KINGSWAY RD | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 11369 | | ANDRIA LAUREL | 1703 NL 1604 WEST | | | | SAN ANTONIO | TX | 78258 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 11370 | | ANDRIA LEWIS | 1433 SW HAYGOOD LOOP | | | | LAKE CITY | FL | 32025 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 11371 | | ANDRIA N BARNABY | 664 MARIE AVE | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 11372 | | ANDRIA WILLIAMS | 302 WILLOWBEND DR | | | | DAWSON | GA | 39842 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 11373 | | ANDRIANA PARRA | 201 HIGHLAND ST | | | | NEW HAVEN | CT | 06511 | USA | TRADE PAYABLE | | | | | $15.94 | |
| 11374 | | ANDRIANNE HALVERSON | 1963 E AVE | | | | GLADBROOK | IA | 50635 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 11375 | | ANDRICA JONES | 1408 TEASLEY LANE APT 131 | | | | DENTON | TX | 76205 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 11376 | | ANDRICK SARAH | 443 HENDRIX | | | | LAGRANGE | OH | 44050 | USA | TRADE PAYABLE | | | | | $105.00 | |
| 11377 | | ANDRIKA GADDIS | 1404 4 TH ST NW | | | | WASHINGTON | DC | 20024 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 11378 | | ANDRIKA MCCONELL | 161A FOXHALL DR SW | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11379 | | ANDRIKIDIS GEORGE | 22 SAWIN ST | | | | WATERTOWN | MA | 02472 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 11380 | | ANDRINA CAMERON | 111 S PINKSTON STREET | | | | HENDERSON | NC | 27537 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11381 | | ANDRINA PERKINS | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NC | 28403 | USA | TRADE PAYABLE | | | | | $12.52 | |
| 11382 | | ANDRIS HARIANTO | 2693 ROUTE 22 | | | | PATTERSON | NY | 12563 | USA | TRADE PAYABLE | | | | | $13.05 | |
| 11383 | | ANDRIST ROBERT | 16015 E 40 TERR | | | | WHITMIRE | SC | 29178 | USA | TRADE PAYABLE | | | | | $132.70 | |
| 11384 | | ANDRIUS SAVELLEVAS | 12 PLAINVIEW RD | | | | FARMINGDALE | NY | 11735 | USA | TRADE PAYABLE | | | | | $185.88 | |
| 11385 | | ANDROIOLA ELIZABETH | 736 WOODLAWN AVE | | | | CINCINNATI | OH | 45205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11386 | | ANDROY KIMERLEE | 10244 ARROW RTE APT 161 | | | | RANCHO CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $44.93 | |
| 11387 | | ANDRRES SAFEWRIGHT | 8048 GALVESTON BLVD | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11388 | | ANDRSON SCOTT | 401 SJUNIPER | | | | LENNOX | SD | 57039 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11389 | | ANDRUS JAMIE | 3225 S BELT WEST | | | | BELLEVILLE | IL | 66441 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 11390 | | ANDRUS JIM | 2675 WINDMILL PKWY | | | | HENDERSON | NV | 89074 | USA | TRADE PAYABLE | | | | | $39.93 | |
| 11391 | | ANDRUS MICHAEL | 4526 BICKFORD AVE | | | | SNOHOMISH | WA | 98290 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 11392 | | ANDRUS TINA | 9010 BUTTONS DR | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 11393 | | ANDRY MELISSA | 10180 HARDY DR | | | | CREOLA | AL | 36525 | USA | TRADE PAYABLE | | | | | $45.67 | |
| 11394 | | ANDRY OYOLA | URB SANTA JUANITA UU-1 C39 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11395 | | ANDRYKOWSKI LEANN | 1436 W BOLIVAR AVE | | | | MIL | WI | 53221 | USA | TRADE PAYABLE | | | | | $13.67 | |
| 11396 | | ANDUJAR AMIRA | RESIDENCIAL VILLA ESPANA EDIF 30 APRT 312 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $133.48 | |
| 11397 | | ANDUJAR CARMEN | 635 E 13TH ST | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $62.63 | |
| 11398 | | ANDUJAR CARMEN S | BO COLLORES SECT SANTA | | | | JAYUYA | PR | 00664 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 11399 | | ANDUJAR JOSE | 155 RT 17 SOUTH | | | | HASBROUCK HEIGHT | NJ | 07026 | USA | TRADE PAYABLE | | | | | $28.34 | |
| 11400 | | ANDUJAR LISETTE | 272 SOUTH DUKE STREET APT2 | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 11401 | | ANDUJAR LISSETTE | 124 MOSS BLUFF OAD | | | | KISS | FL | 34746 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 11402 | | ANDUJAR LUIS | URB BRISAS DEL PRADO | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $185.00 | |
| 11403 | | ANDUJAR LUZ | CO JIMENEZ SECTOR MORALES | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $21.50 | |
| 11404 | | ANDUJAR LYDIA | PARCELAS NUEVAS AGUITA C | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11405 | | ANDUJAR MILDRED | AVE SELSAR 2154 BO OBRERO | | | | SANTURCE | PR | 00915 | USA | TRADE PAYABLE | | | | | $68.16 | |
| 11406 | | ANDUJAR SALVADOR | CALLE 12 SN-12 QUINTA EXT MTE | | | | FDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11407 | | ANDUJAR SANTOS | 3733 HANCE BRIDGE RD | | | | VINELAND | NJ | 08361 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 11408 | | ANDUJAR WILMA R | 244 CARR 664 | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 11409 | | ANDUJAR ZULEIKA | PMB 47 PO BOX 1900 | | | | FLORIDA | PR | 00650 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11410 | | ANDUJARBASEY BRIANA | 708 E SITH AVE | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION — Schedule E/F Part 3, Question 1 — Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 11411 | | ANDUJARMUNIZ ARGELIS R | 110 SYCAMORE STREET | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | $4.70 |
| 11412 | | ANDUJO CHRISTINA | 17620 WABASH AVE | FONTANA | CA | 92336 | USA | TRADE PAYABLE | $4.60 |
| 11413 | | ANDUJO DESIREE | 10032 4TH | ALB | NM | 87114 | USA | TRADE PAYABLE | $11.56 |
| 11414 | | ANDUJO MARTHA | 4529 N 84TH AVE | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | $4.56 |
| 11415 | | ANDY BAIN | 1622 FERNWOOD ST | ST PAUL | MN | 55108 | USA | TRADE PAYABLE | $0.41 |
| 11416 | | ANDY BEHMKE | 3261 S 10TH ST | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | $131.48 |
| 11417 | | ANDY BENNETT | 114 KENTWOOD BLVD | BRICK | NJ | 08724 | USA | TRADE PAYABLE | $117.69 |
| 11418 | | ANDY BLAXE | 7938 E 59TH ST APT 12 OO7 | TULSA | OK | 74145 | USA | TRADE PAYABLE | $1,622.32 |
| 11419 | | ANDY BREITBARTH | 2170 THOUSAND OAKS DR | SAN ANTONIO | TX | 78232 | USA | TRADE PAYABLE | $135.07 |
| 11420 | | ANDY BURNETT | 3362 N MOUNTAIN VIEW DRIVE | SAN DIEGO | CA | 92116 | USA | TRADE PAYABLE | $59.40 |
| 11421 | | ANDY CASTRO | 26712 S 206TH WAY | QUEEN CREEK | AZ | 85142 | USA | TRADE PAYABLE | $11.40 |
| 11422 | | ANDY CHU | 366 MONTICELLO ST | SAN FRANCISCO | CA | 94132 | USA | TRADE PAYABLE | $54.48 |
| 11423 | | ANDY CRUZ | 12362 N HWY 281 PERRIN TX | PERRIN | TX | 76486 | USA | TRADE PAYABLE | $4.59 |
| 11424 | | ANDY DARROW | 331 PARK CENTRAL EAST APT 207 | SPRINGFIELD | MO | 65806 | USA | TRADE PAYABLE | $12.20 |
| 11425 | | ANDY DOEUM | 13009 NE PRESCOTT DR | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | $5.49 |
| 11426 | | ANDY DOSTALY | 228 E 31ST ST | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | $50.00 |
| 11427 | | ANDY GILBERT | 6654 EMPIRE CT | MAPLE GROVE | MN | 55311 | USA | TRADE PAYABLE | $154.99 |
| 11428 | | ANDY GREAUX | CORAL BAY | CRUZ BAY | VI | 00830 | USA | TRADE PAYABLE | $5.00 |
| 11429 | | ANDY HROMIKO | 115 MCGINLEY DR | GLENSHAW | PA | 15116 | USA | TRADE PAYABLE | $74.19 |
| 11430 | | ANDY HWANG | 235 WEST VAN BUREN ST | CHICAGO | IL | 60607 | USA | TRADE PAYABLE | $152.80 |
| 11431 | | ANDY INCZAUSKIS | 10300 | ELKHART | IN | 46516 | USA | TRADE PAYABLE | $0.28 |
| 11432 | | ANDY IVEY | 1903 S NOGALES | TULSA | OK | 74107 | USA | TRADE PAYABLE | $0.55 |
| 11433 | | ANDY K MELWANI | 11255 NEW HAMPSHIRE AVE | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | $958.00 |
| 11434 | | ANDY KAUFMAN | 6164 FANCY GAP HWY | FANCY GAP | VA | 24328 | USA | TRADE PAYABLE | $23.16 |
| 11435 | | ANDY KING | PO BOX 771 | GRAY | KY | 40734 | USA | TRADE PAYABLE | $4.70 |
| 11436 | | ANDY LEWIS | 4111 NOLA RD | SONTAG | MS | 39665 | USA | TRADE PAYABLE | $25.42 |
| 11437 | | ANDY LUUNGUYEN | 2363 HERITAGE CIR | GULF BREEZE | FL | 32566 | USA | TRADE PAYABLE | $1,105.20 |
| 11438 | | ANDY NELITON | 3603 BLOSSUM DR NE | SALEM | OR | 97305 | USA | TRADE PAYABLE | $69.99 |
| 11439 | | ANDY PUGGYBOARDER | 1208 15TH AVENUE | LEWISTON | ID | 83501 | USA | TRADE PAYABLE | $50.95 |
| 11440 | | ANDY RAYBURN | 11508 HWY 196 | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | $28.31 |
| 11441 | | ANDY RIOS | 1771 W LOWELL ST | RIALTO | CA | | USA | TRADE PAYABLE | $29.59 |
| 11442 | | ANDY RIVERA | BOMATIENZO | TRUJILLO ALTO | PR | 00977 | USA | TRADE PAYABLE | $551.58 |
| 11443 | | ANDY SACHARIASON | 629 MADISON ST NE | MINNEAPOLIS | MN | 55413 | USA | TRADE PAYABLE | $1.09 |
| 11444 | | ANDY SENDSTUFFHERE | 7227 4TH AVE | TAHOMA | CA | 96142 | USA | TRADE PAYABLE | $499.99 |
| 11445 | | ANDY SWAGMASTER | 2615 COURT ST | SIOUX CITY | IA | 51104 | USA | TRADE PAYABLE | $0.96 |
| 11446 | | ANDY TOMRITA | 2600 AMERICARE CT 9208 | ALB | NM | 87120 | USA | TRADE PAYABLE | $34.65 |
| 11447 | | ANDY TRUJILLO | 1910 E SANDALWOOD AVE | TULARE | CA | 93274 | USA | TRADE PAYABLE | $544.25 |
| 11448 | | ANDY V LE | 20513 BERGAMO WAY | NORTHRIDGE | CA | 91326 | USA | TRADE PAYABLE | $234.89 |
| 11449 | | ANDY VELESTER | 4308 S GARNETT RD | TULSA | OK | 74146 | USA | TRADE PAYABLE | $5.00 |
| 11450 | | ANDY WANDA EXLINE | 67 DANA CR | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | $0.01 |
| 11451 | | ANDY WILLIAMS | 602 WILD TURKEY RD | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | $4.30 |
| 11452 | | ANDY ZMESKAL | 4584 PRIOR CT | ARDEN HILLS | MN | 55112 | USA | TRADE PAYABLE | $0.53 |
| 11453 | | ANDYCOLLINSMC ANDY | 3553 TOWNSHIP LINE ROAD APT D | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | $5.00 |
| 11454 | | ANDYS REPAIRS | 303 ELM ST | NEW BRAUNELS | TX | 79109 | USA | TRADE PAYABLE | $60.00 |
| 11455 | | ANEAB PRANSONLEE | 2808 RUTH AVE | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | $25.01 |
| 11456 | | ANEATREA CATHEY | XXXX | XXXX | CA | 94578 | USA | TRADE PAYABLE | $14.60 |
| 11457 | | ANEESA VALENTINE | 5420 AVENUE M | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | $9.18 |
| 11458 | | ANEESAH LASSITER | 707 N OXFORD AVE | VENTNOR | NJ | 08406 | USA | TRADE PAYABLE | $1.35 |
| 11459 | | ANEESAH M WHITFIELD | 1269 1-2 W 88TH STT | LA | CA | 90044 | USA | TRADE PAYABLE | $4.56 |
| 11460 | | ANEGLA DODD | 31 N TAYLOR | CRYSTAL CITY | MO | 63019 | USA | TRADE PAYABLE | $5.32 |
| 11461 | | ANEGLA FLETCHER | 1703 BAILEY AVENUE APT B | CHATTANOOGA | TN | 37404 | USA | TRADE PAYABLE | $5.00 |
| 11462 | | ANEKIE S CAMPBELL | 10 ATLANTIC AVE | PROVINCETOWN | MA | 02657 | USA | TRADE PAYABLE | $25.01 |
| 11463 | | ANEKPO EVELYN | 738 DENISE AVENUE | SEBRING | FL | 33870 | USA | TRADE PAYABLE | $2.97 |
| 11464 | | ANEL RAMIREZ | 11012 SE KNT KGLY RD APT F201 | KENT | WA | 98030 | USA | TRADE PAYABLE | $193.34 |
| 11465 | | ANEL RUIZ | 201 EUREKA ST | WILMINGTON | DE | 19804 | USA | TRADE PAYABLE | $80.00 |
| 11466 | | ANELIA JOHNSON | P O BOX 82 | OWYHEE | NV | 74880 | USA | TRADE PAYABLE | $4.64 |
| 11467 | | ANELLA DOUGLAS | 15515 N CONDUIT 2-0 | JAMACIA | NY | 11423 | USA | TRADE PAYABLE | $5.00 |
| 11468 | | ANELLO DEBRALEE | 222 BALSAM PL | STATEN ISLAND | NY | 10309 | USA | TRADE PAYABLE | $4.56 |
| 11469 | | ANELTA M WARNER | 84 MARS HILL | FSTED | VI | 00840 | USA | TRADE PAYABLE | $5.00 |
| 11470 | | ANEMA ALEXANDRIA | 1652 TUKHANNAOCK TRLS | LONG POND | PA | 18334 | USA | TRADE PAYABLE | $4.70 |
| 11471 | | ANEMENE UZOCHI | OYIDIA ELENDU APT 14 | TALLAHASSEE | FL | 32310 | USA | TRADE PAYABLE | $49.93 |
| 11472 | | ANERI JEWELS LLC DBA SUMIT DIA | 592 FIFTH AVE 4TH FLOOR | NEW YORK | NY | 10036 | USA | TRADE PAYABLE | $26,899.86 |
| 11473 | | ANESHA ALI | 110-11 103RD AVENUE | JAMAICA | NY | 11419 | USA | TRADE PAYABLE | $293.28 |
| 11474 | | ANESHIA AGUILAR | 545 S POCATELLO ST | WENDELL | ID | 83355 | USA | TRADE PAYABLE | $5.00 |
| 11475 | | ANESHIA YOUNG | 7157 EAGLE EAST COVE NORTH DR | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | $4.97 |
| 11476 | | ANESIA BOOKER | 111 AUBURN | INKSTER | MI | 48141 | USA | TRADE PAYABLE | $7.51 |
| 11477 | | ANESSA Y EBERHART | 4906GUNTER AVEAPT F | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | $2.94 |
| 11478 | | ANESSA Y EBERHART | 4906GUNTER AVEAPT F | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | $2.94 |
| 11479 | | ANET MIRAMONTES | 6014 NORTH AGUSTA APT 101 | FRESNO | CA | 93710 | USA | TRADE PAYABLE | $9.59 |
| 11480 | | ANETA GALLARDO | 8750 S 81ST CT | HICKORY HILLS | IL | 60457 | USA | TRADE PAYABLE | $1.55 |
| 11481 | | ANETA TYSON | 2258 PINEWOOD DR | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | $24.61 |
| 11482 | | ANETERIA MOORE ROSBIA | 29 ALAZAR CT | SACRAMENTO | CA | 95835 | USA | TRADE PAYABLE | $20.91 |
| 11483 | | ANETTE AGOSTO MORALES | PO BOX 3131 | VEG ALTA | PR | 00692 | USA | TRADE PAYABLE | $5.00 |
| 11484 | | ANETTE BLUE | 20754 BOWLING GREEN RD | MAPLE | OH | 44137 | USA | TRADE PAYABLE | $5.00 |
| 11485 | | ANETTE HINOJOSA | 417 W MONTGOMERY | LAREDO | TX | 78040 | USA | TRADE PAYABLE | $5.00 |
| 11486 | | ANETTE LEWIS | 5945 BUENA SUERTE RD | YUCCA VALLEY | CA | 92284 | USA | TRADE PAYABLE | $50.00 |
| 11487 | | ANETTE ROMAN | BOX 4043 | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | $5.00 |
| 11488 | | ANETTE WILLIAMS | 8616 VALLEYRIM WAY | ANTELOPE | CA | 95843 | USA | TRADE PAYABLE | $184.52 |
| 11489 | | ANEW ELECTRONICS LLC | 5325 FAA BLVD STE 160 | IRVING | TX | 75061 | USA | TRADE PAYABLE | $13,383.74 |
| 11490 | | ANEY JOSHUA A | 912 CAROLINE ST | JANESVILLE | WI | 53546 | USA | TRADE PAYABLE | $16.10 |
| 11491 | | ANEYAN MITRA | 6 VILLA ST | ROSLYN HEIGHT | NY | 11577 | USA | TRADE PAYABLE | $6.27 |
| 11492 | | ANFIELD IRMA | 5005 LAWRENCE CT | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | $0.62 |
| 11493 | | ANFISA SCHAMS | 14520 SHANNON PKWY | ROSEMOUNT | MN | 55068 | USA | TRADE PAYABLE | $0.51 |
| 11494 | | ANG NANITA | 5613 ALLISON CT | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | $4.59 |
| 11495 | | ANGALA ELISS | 11702 SYLVIA DR | CLINTON | MD | 20735 | USA | TRADE PAYABLE | $3.70 |
| 11496 | | ANGANN ROSANNA | 7047 SEAT WALL RD | LAS VEGAS | NV | 89148 | USA | TRADE PAYABLE | $1,841.88 |
| 11497 | | ANGE L COLLAZO | 124 SHERMAN AVE | NEW YORK | NY | 10034 | USA | TRADE PAYABLE | $5.14 |
| 11498 | | ANGELIC KARE3GER3 | 5750 N TAN LANE3 | PZARK | MO | 65721 | USA | TRADE PAYABLE | $10.00 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11499 | | ANGEL A FAJARDO | 2030 NW 105TH ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $10.35 | |
| 11500 | | ANGEL A ROBINSON | PO BOX 496 | | | | CHILOQUIN | OR | 97624 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 11501 | | ANGEL ABDALAH | 8301 ASHFORD BLVD | | | | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $10.57 | |
| 11502 | | ANGEL AGEE | 35220 WESTLAND DR APT C108 | | | | WESTLAND | MI | 48185 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 11503 | | ANGEL ALBAN | 4851 HEATH TRAILS RD | | | | HILLIARD | OH | 43026 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 11504 | | ANGEL ALEMAN | 515 ALTARA AVENUE | | | | MIAMI | FL | 33146 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 11505 | | ANGEL ANCHONDO | 3905 BRESEE AVE | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 11506 | | ANGEL ANGELA | 409 NORTH MADISON | | | | WELLSVILLE | MO | 63384 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11507 | | ANGEL ANGELSARABAEZ | 410 MICHIGAN CT | | | | ABILENE | TX | 79607 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 11508 | | ANGEL ANGLEY | 31 GRASSY HILLS DR | | | | MARION | NC | 28752 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11509 | | ANGEL ANTONIA | 225 JESUS SILVA | | | | HATCH | NM | 87937 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 11510 | | ANGEL ARCE | 208 LOCKMAN AVE 4C | | | | STATEN ISLAND | NY | 10303 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 11511 | | ANGEL AYALA | RES BRISAS DE BAYAMON EDIF 8 APT 9 | | | | BAYAMON | PR | 00692 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 11512 | | ANGEL BALDWIN | 383 COUNTY ROAD 125 | | | | HOULKA | MS | 38850 | USA | TRADE PAYABLE | | | | | $55.11 | |
| 11513 | | ANGEL BANKSTON | 1815 NORWOOD | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 11514 | | ANGEL BARBER | 7512 WILLOW WISP DR | | | | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 11515 | | ANGEL BARNES | PO BOX 3411 | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $7.88 | |
| 11516 | | ANGEL BARNES | PO BOX 3411 | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 11517 | | ANGEL BARNES | PO BOX 3411 | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 11518 | | ANGEL BELL | 21 SCARBOROUGH PARK DRIVE | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 11519 | | ANGEL BELLIS | 10 MONROE ST | | | | GREENVILLE | SC | 29601 | USA | TRADE PAYABLE | | | | | $66.02 | |
| 11520 | | ANGEL BLACKMON | 608 TREESIDE DR | | | | AKRON | OH | 44313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11521 | | ANGEL BONANO | ADDRESS | | | | CITY | FL | 33578 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 11522 | | ANGEL BUCK | 125 13TH ST | | | | MISHAWAKA | IN | 46544 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 11523 | | ANGEL BUCK | 125 13TH ST | | | | MISHAWAKA | IN | 46544 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 11524 | | ANGEL BURGOS | URB PASEO DE LOS | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $48.50 | |
| 11525 | | ANGEL C DOUGLAS | 4270 DABNY DR | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 11526 | | ANGEL CALDWELL | 2302 WOODLAND AVE | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 11527 | | ANGEL CAPUTO | 304 STORRS ST | | | | TAYLOR | PA | 18517 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 11528 | | ANGEL CARABALLO | PO BOX 1753 NONE | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 11529 | | ANGEL CARCAMO | 2201 WIRT RD 58 | | | | HOUSTON | TX | 77055 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 11530 | | ANGEL CARDONA | BO 3060 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11531 | | ANGEL CARRILLO | PLEASE ENTER YOUR STREET | | | | ENTER CITY | AZ | 85741 | USA | TRADE PAYABLE | | | | | $44.18 | |
| 11532 | | ANGEL CASTANEDA | 303 TRENTON AVE | | | | BUFFALO | NY | 14201 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 11533 | | ANGEL CASTILOO | 2613 W NORTHERN AVE | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 11534 | | ANGEL CASTRO | 948 E MARKET ST APT2 | | | | YORK | PA | 17403 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 11535 | | ANGEL CESAR | 547 LIBERTY ST | | | | AURORA | IL | 60505 | USA | TRADE PAYABLE | | | | | $29.93 | |
| 11536 | | ANGEL CHACON | 1830 GRAND CAYMAN WAY | | | | MESQUITE | TX | 75149 | USA | TRADE PAYABLE | | | | | $333.81 | |
| 11537 | | ANGEL CHANZA | 2717 S 108TH DR | | | | AVONDALE | AZ | 85323 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 11538 | | ANGEL CHAPIN | 3075 JEMEZ RD | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $59.72 | |
| 11539 | | ANGEL CHRISTIE | 824 PENDLEY RD SE | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 11540 | | ANGEL CLEMENS | 9760 RAMHORN CANYON ST | | | | LAS VEGAS | NV | 89183 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 11541 | | ANGEL COLLAZO | 124 SHERMAN AVE | | | | NY NY | NY | 10034 | USA | TRADE PAYABLE | | | | | $14.12 | |
| 11542 | | ANGEL COLLAZO | 124 SHERMAN AVE | | | | NY NY | NY | 10034 | USA | TRADE PAYABLE | | | | | $44.72 | |
| 11543 | | ANGEL COLON | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $230.00 | |
| 11544 | | ANGEL COLON | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 11545 | | ANGEL COLON | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $81.80 | |
| 11546 | | ANGEL CONGOV | 1241 DICKENS RUN RD | | | | JACKSON | OH | 45640 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 11547 | | ANGEL CORDERA | 4722 BREEZER DR | | | | LAKE WALES | FL | 33859 | USA | TRADE PAYABLE | | | | | $53.83 | |
| 11548 | | ANGEL CORTEZ | 54 CALLE GEORGETTI | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11549 | | ANGEL COTTRELL | 3307B STATE ROUTE 784 | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11550 | | ANGEL CRENSHAW | 404 ELM AVE SW | | | | ROANOKE | VA | 24016 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 11551 | | ANGEL CRESPO | 762 N 10TH ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $56.71 | |
| 11552 | | ANGEL CRISTIAN | 731 HEARTLAND CIR | | | | MULBERRY | FL | 33860 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 11553 | | ANGEL CRUDUP | XXX | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 11554 | | ANGEL CRUZ | HC 12 BOX 3088 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11555 | | ANGEL CRUZ | HC 12 BOX 3088 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $31.15 | |
| 11556 | | ANGEL CULOTTA | 7730 SPRUCE ST | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11557 | | ANGEL CURTIS | 37461 LUMIERE AVE | | | | MURRIETA | CA | 92563 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 11558 | | ANGEL D TAPLIN | 2850 S MARYLAND PKWY | | | | LAS VEGAS | NV | 89109 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 11559 | | ANGEL D VAGARAL | 6031 INGLESIDE ST | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 11560 | | ANGEL DAVIS | 5317 CURRY FORD RD APT M202 | | | | ORLANDO | FL | 32812 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 11561 | | ANGEL DAWKINS | 52 2ND ST | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 11562 | | ANGEL DE LEON | 7130A DONIPHAN DR | | | | CANUTILLO | TX | 79835 | USA | TRADE PAYABLE | | | | | $192.86 | |
| 11563 | | ANGEL DEHOYOS | 318 CHAPIN TER | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $16.89 | |
| 11564 | | ANGEL DELGADO | 75 GRAHAM RD | | | | BROAD BROOK | CT | 06016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11565 | | ANGEL DELGADO | 75 GRAHAM RD | | | | BROAD BROOK | CT | 06016 | USA | TRADE PAYABLE | | | | | $24.07 | |
| 11566 | | ANGEL DELGADO CARABALLO | CALLE ESPIGA DE AMOR | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 11567 | | ANGEL DELGADODIAZ | 2511 HOWARD FOSS CT | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 11568 | | ANGEL DELISLE | 3GENE AVE | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $8.13 | |
| 11569 | | ANGEL DESHOTEL | 1803 GRAVIER ST | | | | NEW ORLEANS | LA | 70112 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 11570 | | ANGEL DEVDEAN | 1506 ADRIAN COURT | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 11571 | | ANGEL DIMAZO | 309 MOON DRIVE | | | | MAULDIN | SC | 29662 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 11572 | | ANGEL DONNA | 196 LOVER EDGE | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11573 | | ANGEL DUEN | 44823 SHAD ST | | | | LANCASTER | CA | 93536 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 11574 | | ANGEL DYE | 37 ARTILLERY DRIVE | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 11575 | | ANGEL EBANEZ | 4342 E BYRD | | | | FRESNO | CA | 93720 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 11576 | | ANGEL ENRIQUE Z | 1200 NORTH TWENTY ST | | | | MOREHEAD CITY | NC | 28557 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 11577 | | ANGEL FARRAR | 321 COUNTRY LANE | | | | LENIOR CITY | TN | 37771 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 11578 | | ANGEL FAVILA | 5419 CROSS VIEW LANE | | | | LAKE IN THE H | IL | 60156 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 11579 | | ANGEL FERRREIRO | 933 SWISS ST | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $52.72 | |
| 11580 | | ANGEL FIGUEROA | RIO GRANDE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 11581 | | ANGEL FISHER | 107 DURGO DR | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 11582 | | ANGEL FLAKE | 1405 ELIZABETH ST APT C | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $25.03 | |
| 11583 | | ANGEL FLORES | 8302 52ND ST CT W | | | | UNIVERSITY PLACE | WA | 98467 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 11584 | | ANGEL FLORES | 8302 52ND ST CT W | | | | UNIVERSITY PLACE | WA | 98467 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 11585 | | ANGEL FONTAEZ | RR7 BOX 668 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $1,500.00 | |
| 11586 | | ANGEL FRANQUI | PUEBLO NUEVO J 6 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $11.86 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11587 | | ANGEL GARCIA | 800 BASSERD APT 520 | | | | SAN ANTONIO | TX | 78201 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 11588 | | ANGEL GARNER | 3001 VIRGINIA AVE | | | | DICKINSON | TX | 77539 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 11589 | | ANGEL GAVILLAN | HC 22 BOX 92522 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 11590 | | ANGEL GINN | 26 PENNSYLVANIA AVE | | | | MILL HALL | PA | 17751 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 11591 | | ANGEL GONZALES | 1017 LOBO CANYON RD APT 101 | | | | GRANTS | NM | 87020 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 11592 | | ANGEL GONZALES | 1017 LOBO CANYON RD APT 101 | | | | GRANTS | NM | 87020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11593 | | ANGEL GONZALEZ | AVE RAFAEL CARRION VR11 VILLA FON | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11594 | | ANGEL GRAHAM | POBOX 1839 | | | | RINCCON | GA | 31326 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11595 | | ANGEL GREENE | 493 N ARMSTEAD ST APT L03 | | | | ALEXANDRIA | VA | 33312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11596 | | ANGEL GUZMAN | 302 PINEBLUFF ROAD | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 11597 | | ANGEL GUZMAN | 302 PINEBLUFF ROAD | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $265.00 | |
| 11598 | | ANGEL GUZMAN | 302 PINEBLUFF ROAD | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11599 | | ANGEL HARRIS | 149 19TH ST | | | | RICHMOND | CA | 94801 | USA | TRADE PAYABLE | | | | | $24.52 | |
| 11600 | | ANGEL HARRISON | 16413 ELK HORN LANE | | | | MITCHELLVILLE | MD | 20716 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 11601 | | ANGEL HEAD | 43 PRADO RD | | | | SN LUIS OBISP | CA | 93401 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 11602 | | ANGEL HEAPE | 206 DRIGGERS LN | | | | RIDGELAND | SC | 29936 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 11603 | | ANGEL HEARD | 826 QUAIL LN | | | | LANCASTER | TX | 75146 | USA | TRADE PAYABLE | | | | | $152.58 | |
| 11604 | | ANGEL HENSLEY | 1595 E MARKET ST | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11605 | | ANGEL HENSON | RT 1 BOX 1971 | | | | GLENALLEN | MO | 63751 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 11606 | | ANGEL HERNANDEZ | C 11 BLD 23 16 MIRAFLOR | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 11607 | | ANGEL HILL | 315 16TH ST NW | | | | CANTON | OH | 44703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11608 | | ANGEL HOGAN | 2092 S FEEDERLE DR SE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 11609 | | ANGEL HOOP | 404 MAIN ST APT 2 | | | | SCHOHARIE | NY | 12157 | USA | TRADE PAYABLE | | | | | $126.30 | |
| 11610 | | ANGEL HUFF | 7909 CDRIADER DR APT 202 | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 11611 | | ANGEL IBARRA | 3008 E ILLINOIS AVE | | | | FRESNO | CA | 93701 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 11612 | | ANGEL IGNACIO | 2786 YELLOW STONE DR | | | | AURORA | IL | 60503 | USA | TRADE PAYABLE | | | | | $45.77 | |
| 11613 | | ANGEL INOSTROZ | 1543 E RAYMOND ST | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 11614 | | ANGEL J PEREZ | 3150 S NELLIS BLVD | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 11615 | | ANGEL J RIVERA-GONZALEZ | RES.JOSE DE DIEGO EDIF 17 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 11616 | | ANGEL J SALAZAR | 7900 MORLEY ST APT 4241 | | | | HOUSTON | TX | | USA | TRADE PAYABLE | | | | | $4.59 | |
| 11617 | | ANGEL JACKELINE | XXXXXXXX | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 11618 | | ANGEL JACOBO | 306 EAST A STREET TRL 16 | | | | WEST LIBERTY | IA | 52766 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 11619 | | ANGEL JAMES HOLLAND MERCER | 2370 FRAZEIR ST | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 11620 | | ANGEL JAWAD | 29009 DAWSON | | | | GARDEN CITY | MI | 48135 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 11621 | | ANGEL JEFFERSON | 303 WEST MOYER CIRCLE | | | | MILFORD | DE | 19963 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11622 | | ANGEL JEFFERSON | 303 WEST MOYER CIRCLE | | | | MILFORD | DE | 19963 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11623 | | ANGEL JENNIFER | 216 MINI RD | | | | RIDAL | GA | 30171 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 11624 | | ANGEL JIMENEZ | 3224 MAPLEDEL AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11625 | | ANGEL KIMBLE | 404 WASHINGTON BLVD | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 11626 | | ANGEL L BOYCE | 19 BITTNER LN | | | | BEECH CREEK | PA | 16822 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 11627 | | ANGEL L NIEVES TORRES | RES MANUELA PEREZ | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11628 | | ANGEL L PEREZ | PO BOX APT 271 | | | | GARROCHALES | PR | 00652 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11629 | | ANGEL L SANTIAGO | CONO LOS NARANJALES EDIF 51 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11630 | | ANGEL L VILLEGAS OTERO | HC 61 BOX 6057 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11631 | | ANGEL LABOY | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $18.75 | |
| 11632 | | ANGEL LANE | 1011 WEST 10TH ST | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 11633 | | ANGEL LATHEM | 709 LINCOLN AVE | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11634 | | ANGEL LAVOLL | 8908 ROSEWOOD MEAD CT | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 11635 | | ANGEL LAZU LAZUNIEVES | 565 | | | | SAN JUAN | PR | | USA | TRADE PAYABLE | | | | | $180.82 | |
| 11636 | | ANGEL LEER | 421 SOUTH 17TH STREET | | | | ST.JOSEPH | MO | 64501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11637 | | ANGEL LEIJA | 3100 S FEDERAL | | | | DENVER | CO | 80236 | USA | TRADE PAYABLE | | | | | $4.12 | |
| 11638 | | ANGEL LITTLETON | | | | | | | | | | TRADE PAYABLE | | | | | $15.58 | |
| 11639 | | ANGEL LOPEZ | 3265 GOLD FLOWER AVE | | | | TUCSON | AZ | 85735 | USA | TRADE PAYABLE | | | | | $370.33 | |
| 11640 | | ANGEL LOPEZ | 3265 GOLD FLOWER AVE | | | | TUCSON | AZ | 85735 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 11641 | | ANGEL LOPEZ | 3265 GOLD FLOWER AVE | | | | TUCSON | AZ | 85735 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 11642 | | ANGEL LORI | SUPERIOR | | | | SUPERIOR | WI | 54880 | USA | TRADE PAYABLE | | | | | $8.83 | |
| 11643 | | ANGEL LUIS VAZQUEZ-PEREZ | HC 72 BOX 3486 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11644 | | ANGEL M BARRIENTOS | BO MAMEYAL CALLE 4 D2 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11645 | | ANGEL M RIVERA | 15 GIRARD AVE | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 11646 | | ANGEL M RODRIGUEZ | 608 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $2.44 | |
| 11647 | | ANGEL MADDEN | 558 SANDALWOOD DR | | | | LEXINGTON | KY | 40505 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 11648 | | ANGEL MADER | 702 WEST VELCO DROVE | | | | MONTGOMERY | MN | 56069 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11649 | | ANGEL MAGALLANES | 20820 MOONLAKE ST NONE | | | | WALNUT | CA | 91789 | USA | TRADE PAYABLE | | | | | $79.90 | |
| 11650 | | ANGEL MALDONADO | 33 WESTOVER ST | | | | WEST ROXBURY | MA | 02132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11651 | | ANGEL MARIE | 16230 EDGEWOOD COURT | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 11652 | | ANGEL MARSHALL | 325 CRAVEN AVE | | | | SALEM | NJ | 08079 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11653 | | ANGEL MARTH | 309 SIGRID DR | | | | BUFFALO | MN | 55313 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 11654 | | ANGEL MARTIN | RR 1 BOX 30935 | | | | PORUM | OK | 74455 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 11655 | | ANGEL MARTINEZ | 762 N 10TH ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 11656 | | ANGEL MARTINEZ | 762 N 10TH ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 11657 | | ANGEL MARTINEZ | 762 N 10TH ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 11658 | | ANGEL MARTINEZ | 762 N 10TH ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $45.41 | |
| 11659 | | ANGEL MARTINEZ CRUZ | BARRIO CUYON | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $22.07 | |
| 11660 | | ANGEL MAYLE | 110 EAGLE VIEW DR | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $15.19 | |
| 11661 | | ANGEL MCCALLISTER | 226 KLONDIKE DRIVE | | | | WARM SPRINGS | VA | 24484 | USA | TRADE PAYABLE | | | | | $13.23 | |
| 11662 | | ANGEL MCCLELLAN | 9541 103RD ST | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 11663 | | ANGEL MCKEE | 3001 HAMILTON CHURCH RD | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11664 | | ANGEL MEDINA | EDIF 2 APT1006 LOS CEDROS | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 11665 | | ANGEL MEZA | 225 NE 23RD STREET 304 | | | | MIAMI | FL | 33137 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 11666 | | ANGEL MIGUEL | 158 CANNON AVE | | | | | NY | 10308 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 11667 | | ANGEL MIRANDA | 8126 COOKE COURT | | | | MANASSAS | VA | 20109 | USA | TRADE PAYABLE | | | | | $68.89 | |
| 11668 | | ANGEL MIXON | 808 CARPINTERIA DR | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 11669 | | ANGEL MONSERRATE | 8012 TOMMY CT | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 11670 | | ANGEL MONTANEZ | 110700 | | | | VA BEACH | VA | 23459 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 11671 | | ANGEL MOON | 401 SOONER RD | | | | BARTLESVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11672 | | ANGEL MORAGANE | 227 37TH PLACE SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 11673 | | ANGEL MORALEZ | 4857 W MEDILL AVE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 11674 | | ANGEL NEAL | 21525 SPRING PLAZA DR | | | | SPRING | TX | 77388 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11675 | | ANGEL NEAL | 21525 SPRING PLAZA DR | | | | SPRING | TX | 77388 | USA | TRADE PAYABLE | | | | | $6.76 | |
| 11676 | | ANGEL NEGRON | HC 71 BOX 6927 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 11677 | | ANGEL NEI | 737 BEACH AVE SE | | | | HURON | SD | 57350 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 11678 | | ANGEL NEWELL | 2091 DUTCH RUN RD | | | | BEAVER | OH | 45613 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 11679 | | ANGEL NICOLE | 1049 THORNHIL DR | | | | CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 11680 | | ANGEL NIEVES | EDIFICIO 3 APT22 EL DORADO | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 11681 | | ANGEL NIEVES | EDIFICIO 3 APT22 EL DORADO | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11682 | | ANGEL NIEVES | EDIFICIO 3 APT22 EL DORADO | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11683 | | ANGEL NIEVES | EDIFICIO 3 APT22 EL DORADO | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $21.10 | |
| 11684 | | ANGEL NILZA M | 125 LEE AVENUE 6 | | | | FAIR OAKS | CA | 95628 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 11685 | | ANGEL NIVES | XXX | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 11686 | | ANGEL NUNEZ | PO BOX 1007 | | | | GUAYAMA | PR | 00785 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 11687 | | ANGEL OLIVER | 3390 N LUMPKIN APT 9108 | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 11688 | | ANGEL OLIVO | SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 11689 | | ANGEL ONEY | 41 DELAWARE DR | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 11690 | | ANGEL ONEY | 41 DELAWARE DR | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 11691 | | ANGEL ORTIZ | HC 03 BOX 134887 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11692 | | ANGEL OYOLA | CALLE ANTONIO LOPEZ 17 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11693 | | ANGEL PACHECO | 242 SUMAC ROAD | | | | WAPATO | WA | 98951 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 11694 | | ANGEL PALMER | 841INDEPENDENCE AVE | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11695 | | ANGEL PARSONS | 143 MELON | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 11696 | | ANGEL PAYANO V | KMART | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 11697 | | ANGEL PEARSON | 113 N 35TH ST | | | | LOUISVILLE | KY | 40212 | USA | TRADE PAYABLE | | | | | $8.56 | |
| 11698 | | ANGEL PEREZ MIGUEL | PO BOX 732 | | | | TRUJILLO ALTO | PR | 00977 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11699 | | ANGEL PHANCO | 2131 RT 36 | | | | SHERMAN | NY | 14781 | USA | TRADE PAYABLE | | | | | $31.60 | |
| 11700 | | ANGEL PICKETT | 805 W VALLEY HWY | | | | KENT | WA | 98032 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 11701 | | ANGEL PINEDA | 2499 GARDEN FAIRY ROAD | | | | CORNING | CA | 96021 | USA | TRADE PAYABLE | | | | | $34.98 | |
| 11702 | | ANGEL PINERO | 397 PINE ST | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11703 | | ANGEL POFFENBERGER | 5446 POTTERSTOWN RD | | | | KEEDYSVILLE | MD | 21756 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 11704 | | ANGEL PORTALATIN | APARTADO 102 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11705 | | ANGEL POWNALL | 663 PARK RD | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 11706 | | ANGEL PRADO | 15 WILLIAM | | | | CENTRAL ISLIP | NY | 11722 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 11707 | | ANGEL R RUIZ | HC02 5727 | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11708 | | ANGEL RAMIREZ | 761 WEST WINTER AVE | | | | CRETE | IL | 60417 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 11709 | | ANGEL RAMOS | CARR 836 KM 06 B0 CAMARONES | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11710 | | ANGEL RAMOS | CARR 836 KM 06 B0 CAMARONES | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11711 | | ANGEL REYES | NONE | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $210.00 | |
| 11712 | | ANGEL REYES | NONE | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $775.84 | |
| 11713 | | ANGEL RICHARDS | 1217 NORTH ST | | | | BEAUFORT | SC | 29902 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 11714 | | ANGEL RIERA | 1016 CHASEWOOD DRIVE | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11715 | | ANGEL RIVERA | CALLE 26 BLOQUE 13 14 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11716 | | ANGEL RIVERA | CALLE 26 BLOQUE 13 14 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 11717 | | ANGEL RIVERA | CALLE 26 BLOQUE 13 14 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 11718 | | ANGEL RIVERAAN | CALLE HELENA SEGARRA 137 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 11719 | | ANGEL ROBERTSON | 2407 FALCON RD | | | | CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 11720 | | ANGEL RODRIGES | 19 MALUERN AVE | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11721 | | ANGEL RODRIGUEZ | ADDRESS | | | | WILMINGTON | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11722 | | ANGEL RODRIGUEZ | ADDRESS | | | | WILMINGTON | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11723 | | ANGEL RODRIGUEZ | ADDRESS | | | | WILMINGTON | DE | 19720 | USA | TRADE PAYABLE | | | | | $7.71 | |
| 11724 | | ANGEL RODRIGUEZ VASQUEZ | CARR 167 KM 139 BUENA VISTA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 11725 | | ANGEL ROLDAN | HC 04 BOX 44374 MCS 1549 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 11726 | | ANGEL ROMAN | 23 PECAN PASS TRAIL | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 11727 | | ANGEL ROSADO | CAFETAL CALLE 13 I 119 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11728 | | ANGEL ROSAS | 1320 PILE ST APT 2 | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $19.61 | |
| 11729 | | ANGEL ROWE | 1806 HOWARD | | | | ST JOSEPH | MO | 64501 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 11730 | | ANGEL ROWE | 1806 HOWARD | | | | ST JOSEPH | MO | 64501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11731 | | ANGEL RUEDAS | 1234 ADDRESS | | | | HAYWARD | CA | 94543 | USA | TRADE PAYABLE | | | | | $48.65 | |
| 11732 | | ANGEL RUIDIAZ | PO BOX 8502 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 11733 | | ANGEL SALINAS | 1302 SAN ANTONIO | | | | DINUBA | CA | 93618 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 11734 | | ANGEL SALVATIERRA | 6166 LEESBURG PIKE APT C | | | | FALLS CHURCH | VA | 22044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11735 | | ANGEL SAMES | 325 GATEWATER CT | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $77.95 | |
| 11736 | | ANGEL SANCHEZ | 10251 GLASGOW PL | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $72.38 | |
| 11737 | | ANGEL SANDOVAL | 915 NORTH 48TH AVENUE APT18 | | | | LA VISTA | NE | 68128 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 11738 | | ANGEL SANTIAGO | URB VISTA BELLA CALLE 2 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 11739 | | ANGEL SARRAND | 1250 CLOVERGLEN | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $34.54 | |
| 11740 | | ANGEL SAWYER | 3321 ARLINGTON AVE APT 105 | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11741 | | ANGEL SCHULTZ | 51 PAUL PL | | | | BUFFALO | NY | 14210 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 11742 | | ANGEL SEDA | 7052 INGRAHM DR | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $6.52 | |
| 11743 | | ANGEL SIGNOR | 2626 WFOURTH ST | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 11744 | | ANGEL SILVA | 652 JEFFERIES RD UNIT 10 | | | | BIG BEAR LAKE | CA | 92315 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 11745 | | ANGEL SILVA | 652 JEFFERIES RD UNIT 10 | | | | BIG BEAR LAKE | CA | 92315 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 11746 | | ANGEL SIPLE | 235 EAST MONTANA ST | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $19.35 | |
| 11747 | | ANGEL SMITH | 1302 WALLER ST | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11748 | | ANGEL SMITH | 1302 WALLER ST | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 11749 | | ANGEL SOLLARS | 50 HOME ST | | | | RITTMAN | OH | 44270 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11750 | | ANGEL SOTO GONZALEZ | JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 11751 | | ANGEL STARR | 532 PRESTON DR | | | | LEWISTON | ID | 83501 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 11752 | | ANGEL SUAREZ | 10000 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $136.54 | |
| 11753 | | ANGEL SYDNOR | 11133 NORMANDY CIRCLE APT 2 | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.43 | |
| 11754 | | ANGEL SYLVIS | 1518 HWY 31 W | | | | GOODLETTSVILLE | TN | 37072 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 11755 | | ANGEL TANISHA L | 800 FAYETTEVILLE ROAD | | | | ATLANTA | GA | 30316 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11756 | | ANGEL TENNAR | 1288 BAHAMA DRIVE | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 11757 | | ANGEL THOMPSOM | 173 GRAYLING WAY | | | | SUNNYSIDE | FL | 32461 | USA | TRADE PAYABLE | | | | | $843.90 | |
| 11758 | | ANGEL TIDWELL | 1142 STRICKER ST | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 11759 | | ANGEL TORES | 11750 SW 170 TERR | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 11760 | | ANGEL TORRES | CALLE 2 HERMANO EDF 257 | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11761 | | ANGEL TORRES | CALLE 2 HERMANO EDF 257 | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 11762 | | ANGEL TOSSAS | VILLA BLANCA PERIDOT 13 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.44 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11763 | | ANGEL TUFF | 219 FAIRVIEW AVE APT 2 | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11764 | | ANGEL TYUS | PO BOX 664 | | | | MAYFLOWER | AR | 72103 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 11765 | | ANGEL URBINA | 361 INDEPENDECNE AV | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11766 | | ANGEL URBINA | 361 INDEPENDECNE AV | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $29.35 | |
| 11767 | | ANGEL VASQUEZ | 440 EAST LORAL DR | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 11768 | | ANGEL VAZQUEZ | PO BOX 5000 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $24.95 | |
| 11769 | | ANGEL VAZQUEZ | PO BOX 5000 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11770 | | ANGEL VELEZ | P O BOX 342815 | | | | MEMPHIS | TN | 38184 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 11771 | | ANGEL VELEZ | P O BOX 342815 | | | | MEMPHIS | TN | 38184 | USA | TRADE PAYABLE | | | | | $147.99 | |
| 11772 | | ANGEL VELLON | 2450 HILLSBOROUGH AVE | | | | TAMPA | FL | 00983 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 11773 | | ANGEL VILLANUEVA | CALLE PRINCIPAL | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $137.09 | |
| 11774 | | ANGEL WALTERS | 2109 MADONNA AVE | | | | JOLIET | IL | 60436 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 11775 | | ANGEL WEAVER | RT 7 BOX 104 A | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 11776 | | ANGEL WHITFIELD | 1502 GRN MTN DR 237 | | | | LITTLE ROCK | AR | 72211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11777 | | ANGEL WHITMILL | 5556 BILLINGS ST | | | | DENVER | CO | | USA | TRADE PAYABLE | | | | | $20.01 | |
| 11778 | | ANGEL WIESENDANGER | 320 RAHM | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11779 | | ANGEL WOMBLE | 4109 CHERRYTON STREET | | | | CHATTANOOGA | TN | 37411 | USA | TRADE PAYABLE | | | | | $129.00 | |
| 11780 | | ANGEL WOODS | STREET | | | | LINCOLNTON | NC | 28012 | USA | TRADE PAYABLE | | | | | $495.25 | |
| 11781 | | ANGEL ZARAGOZA | 1025 WORTHINGTON ST | | | | SPRINGFIELD | MA | 01108 | USA | TRADE PAYABLE | | | | | $125.68 | |
| 11782 | | ANGELA A MARTINEZ | 20801 D GODWIN RD | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $70.17 | |
| 11783 | | ANGELA A MONTALVO | URB LOS ARBOLES C 515 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $58.41 | |
| 11784 | | ANGELA ABRECHT | 10127 ST GEORGE CIR | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 11785 | | ANGELA ADAMS | 2 HOYT ST | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 11786 | | ANGELA ADIGUM | 307 CENTER ST | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 11787 | | ANGELA ADKINSON | 506 62ND ST | | | | SEAT PLEASANT | MD | 20743 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 11788 | | ANGELA AGBASI | 1945 S GARTH | | | | LA | CA | 90034 | USA | TRADE PAYABLE | | | | | $21.06 | |
| 11789 | | ANGELA ALBA | SAN JUAN | | | | SAN JUAN | PR | 00979 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 11790 | | ANGELA ALLEN | 60 SOUTH MUNN AVENUE | | | | EAST ORANGE | NJ | 07018 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 11791 | | ANGELA ALSOBROOK | 8043 CEDARBROOK DR | | | | SOUTHAVEN | MS | 38671 | USA | TRADE PAYABLE | | | | | $14.09 | |
| 11792 | | ANGELA AMMONS | 11100 S BELL AVENUE | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 11793 | | ANGELA ANDERSON | 203 E WALNUT ST | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 11794 | | ANGELA ANGELANINO | 1513 FAIRVIEW ROAD | | | | TULAROSA | NM | 88352 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 11795 | | ANGELA ANGELAW | 76 PARKLEA DRIVE | | | | HUMMLESTOWN | PA | 17036 | USA | TRADE PAYABLE | | | | | $59.40 | |
| 11796 | | ANGELA ANTHONEY I | 218 TOD AVE SW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 11797 | | ANGELA ANTOINE | 1190 LINCOLN ST | | | | BEAUMONT | TX | 77701 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 11798 | | ANGELA ARCONTI | 306 TRUXTON SY | | | | KILL DEVILS | NC | 27948 | USA | TRADE PAYABLE | | | | | $17.55 | |
| 11799 | | ANGELA ARMSTRONG | 3304 DEWBERRY AVE | | | | APOPKA | FL | 32712 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 11800 | | ANGELA ARNETT | 496 ANNEX AVE | | | | NASHVILLE | TN | 37209 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 11801 | | ANGELA ARNOLD | 8229 COLLIER RD | | | | POWELL | TN | 37716 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 11802 | | ANGELA ASHTON-BECTON | 1348 W ST NE | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 11803 | | ANGELA AVENT | 283 E THOMPSON AVE | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 11804 | | ANGELA B HILL | 310 ANACOSTIA RD SE APT A | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 11805 | | ANGELA B STRICKLAND | 5922 BELL RD | | | | PATTERSON | GA | 31557 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 11806 | | ANGELA BAILEY | 725 S WEST AVE | | | | SIOUX FALLS | SD | 57104 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 11807 | | ANGELA BAKER | 722 W PINE | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $4.26 | |
| 11808 | | ANGELA BAKER | 722 W PINE | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $29.03 | |
| 11809 | | ANGELA BAKER | 722 W PINE | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $6.66 | |
| 11810 | | ANGELA BALCORTA | 3554 TELLURIDE LN | | | | TURLOCK | CA | 95382 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 11811 | | ANGELA BALDERAS | | | | | | | | USA | TRADE PAYABLE | | | | | $4.60 | |
| 11812 | | ANGELA BALLESTEROS | 974 S RALEIGH ST | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $12.42 | |
| 11813 | | ANGELA BANKS | 618 PINETOP RD | | | | LONDON | KY | 40741 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 11814 | | ANGELA BANKS | 618 PINETOP RD | | | | LONDON | KY | 40741 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 11815 | | ANGELA BARBER | 5962 SIR EDWARD COURT | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $61.47 | |
| 11816 | | ANGELA BARBOUR | 5808 SANGER AVE | | | | ALEXANDRIA | VA | 22311 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 11817 | | ANGELA BARNARD | 4650 HOLIDAY DR | | | | BOULDER | CO | 80304 | USA | TRADE PAYABLE | | | | | $9.36 | |
| 11818 | | ANGELA BASS | 511 N2ND STREET APT8 | | | | FORT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 11819 | | ANGELA BATES | 216 SOUTH 12TH STREET | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 11820 | | ANGELA BAYLESS | 8124 ZOE DR | | | | BERKELEY | MO | 63134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11821 | | ANGELA BEALES | 1703 DESOTO RD | | | | BALTIMORE | MD | 21230 | USA | TRADE PAYABLE | | | | | $16.01 | |
| 11822 | | ANGELA BEATY | 11165 SCOTTSVILLE RD | | | | LUCAS | KY | | USA | TRADE PAYABLE | | | | | $4.70 | |
| 11823 | | ANGELA BEESON | 2225 OHIO ST | | | | EUREKA | CA | 95501 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 11824 | | ANGELA BELL | 13345 HIGHLAND AVE | | | | STERLING HEIGHTS | MI | 48312 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 11825 | | ANGELA BELL | 13345 HIGHLAND AVE | | | | STERLING HEIGHTS | MI | 48312 | USA | TRADE PAYABLE | | | | | $21.69 | |
| 11826 | | ANGELA BELL | 13345 HIGHLAND AVE | | | | STERLING HEIGHTS | MI | 48312 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 11827 | | ANGELA BELTON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11828 | | ANGELA BENTLEY | 7102 TWIN OAKS DR APT B | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 11829 | | ANGELA BENTLEY | 7102 TWIN OAKS DR APT B | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 11830 | | ANGELA BENTON | PO BOX2163 | | | | TOFTE | MN | 55615 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 11831 | | ANGELA BERRY | 4639 FARLIN STFLOOR | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $14.44 | |
| 11832 | | ANGELA BERTAGNOLLI | 3414 TERPENING | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $57.92 | |
| 11833 | | ANGELA BEVER GLORY | 2162 E ALLEN RD | | | | TAHLEQUAH | OK | 74464 | USA | TRADE PAYABLE | | | | | $85.01 | |
| 11834 | | ANGELA BISHOP | 977 TRACKERS GLEN AVE | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $27.41 | |
| 11835 | | ANGELA BLACKWELL | 5323 BROOK WAY APT 2 | | | | COLUMBIA | MD | 20723 | USA | TRADE PAYABLE | | | | | $42.84 | |
| 11836 | | ANGELA BLAIR | 1307 PHILIPPI PIKE | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 11837 | | ANGELA BLAISDELL | 3626 E MONROE RD | | | | MIDLAND | MI | 48642 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 11838 | | ANGELA BLANKS | 5057 SHERIFF ROAD | | | | WASHINGTON DC | DC | 20002 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 11839 | | ANGELA BLOOM | 10 EAST LOCUST STREET | | | | ENOLA | PA | 17025 | USA | TRADE PAYABLE | | | | | $38.13 | |
| 11840 | | ANGELA BLOUNT | 31 WEST 26TH STREET | | | | NEW YORK | NY | 10010 | USA | TRADE PAYABLE | | | | | $423.93 | |
| 11841 | | ANGELA BLUE | 1211 BELL RD 162 | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 11842 | | ANGELA BOGLE | 368 S LOCUST | | | | DECATUR | IL | 62521 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 11843 | | ANGELA BOMBONATO | 18030 SE 42ND PL | | | | MORRISTON | FL | 32668 | USA | TRADE PAYABLE | | | | | $149.98 | |
| 11844 | | ANGELA BORRELLI | 375 TYLER AVE | | | | WASHINGTON | PA | 15301 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 11845 | | ANGELA BOWENS | 2105 NEAL ST | | | | HENDERSON | TX | 75652 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 11846 | | ANGELA BOWERS | 11 MARIO DR | | | | DAYTON | OH | 45426 | USA | TRADE PAYABLE | | | | | $50.06 | |
| 11847 | | ANGELA BOYKIN | 1424 CIMARRON PKWY | | | | WAKE FOREST | NC | 27587 | USA | TRADE PAYABLE | | | | | $57.12 | |
| 11848 | | ANGELA BRANCH | 907 BRAGG ST | | | | KNIGHTDALE | NC | 27545 | USA | TRADE PAYABLE | | | | | $8.19 | |
| 11849 | | ANGELA BRITTON | 4116 E PENROSE ST | | | | SAINT LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $56.00 | |
| 11850 | | ANGELA BROADNAX | 19900 SANTA BARBARA DR | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $529.90 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11851 | | ANGELA BROWN | PO BOX 205 | | | | MADISON | GA | 30650 | USA | TRADE PAYABLE | | | | | $2.75 |
| 11852 | | ANGELA BROWN | PO BOX 205 | | | | MADISON | GA | 30650 | USA | TRADE PAYABLE | | | | | $20.98 |
| 11853 | | ANGELA BROWN | PO BOX 205 | | | | MADISON | GA | 30650 | USA | TRADE PAYABLE | | | | | $4.70 |
| 11854 | | ANGELA BROWN | PO BOX 205 | | | | MADISON | GA | 30650 | USA | TRADE PAYABLE | | | | | $5.00 |
| 11855 | | ANGELA BROWN | PO BOX 205 | | | | MADISON | GA | 30650 | USA | TRADE PAYABLE | | | | | $10.00 |
| 11856 | | ANGELA BRYANT | 318 RUSH ST | | | | RUSHSAVINA | OH | 43347 | USA | TRADE PAYABLE | | | | | $5.00 |
| 11857 | | ANGELA BRYANT | 318 RUSH ST | | | | RUSHSAVINA | OH | 43347 | USA | TRADE PAYABLE | | | | | $5.00 |
| 11858 | | ANGELA BURCH | 10007 ALLENTOWN RD | | | | FORT WASHINGT | MD | 20744 | USA | TRADE PAYABLE | | | | | $5.00 |
| 11859 | | ANGELA BURCH | 10007 ALLENTOWN RD | | | | FORT WASHINGT | MD | 20744 | USA | TRADE PAYABLE | | | | | $26.18 |
| 11860 | | ANGELA BURGESS | 6909 FOX DOWNS DR | | | | HENRICO | VA | 23231 | USA | TRADE PAYABLE | | | | | $10.00 |
| 11861 | | ANGELA BURGESS | 6909 FOX DOWNS DR | | | | HENRICO | VA | 23231 | USA | TRADE PAYABLE | | | | | $15.00 |
| 11862 | | ANGELA BURKE | 2610 RUFFIN WAY | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $5.00 |
| 11863 | | ANGELA BUSH | 4001 NAVAJO TRL | | | | JAMESTOWN | OH | 45335 | USA | TRADE PAYABLE | | | | | $2.34 |
| 11864 | | ANGELA BUTCHERPARRISH | 340 REDROCK DR | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.55 |
| 11865 | | ANGELA BYRD | 3317 NW 33 RD | | | | FT LAUDERDALE | FL | 33309 | USA | TRADE PAYABLE | | | | | $24.70 |
| 11866 | | ANGELA BYRD | 3317 NW 33 RD | | | | FT LAUDERDALE | FL | 33309 | USA | TRADE PAYABLE | | | | | $9.70 |
| 11867 | | ANGELA C MARTINEZ | 610 SO PACIFIC | | | | LAS VEGAS | NM | 87701 | USA | TRADE PAYABLE | | | | | $22.16 |
| 11868 | | ANGELA CALDERON | 1617 NADINE AVE OMAR CALDERON | | | | MODESTO | CA | 95358 | USA | TRADE PAYABLE | | | | | $8.30 |
| 11869 | | ANGELA CALDWELL | 1390 MLK DR SW | | | | ATLANTA | GA | 30314 | USA | TRADE PAYABLE | | | | | $1.80 |
| 11870 | | ANGELA CALHOON | 465 PR 1235 | | | | TEXARCANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $14.99 |
| 11871 | | ANGELA CAMARENA | PO BOX 213 | | | | KING CITY | CA | 93930 | USA | TRADE PAYABLE | | | | | $28.35 |
| 11872 | | ANGELA CAMPOS | 3232W CROWN ST | | | | SALT LAKE CY | UT | 84119 | USA | TRADE PAYABLE | | | | | $594.22 |
| 11873 | | ANGELA CANTU | 2102 38TH ST | | | | LUBBOCK | TX | 79411 | USA | TRADE PAYABLE | | | | | $7.40 |
| 11874 | | ANGELA CAPPS | 1712 KERR ST | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $0.80 |
| 11875 | | ANGELA CARDENAS | 4257 E FRANKFORT STRA | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $93.03 |
| 11876 | | ANGELA CARDENAS | 4257 E FRANKFORT STRA | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $5.69 |
| 11877 | | ANGELA CAREY | 358 AUTUMN CREEK DR | | | | VALLEY PARK | MO | 63088 | USA | TRADE PAYABLE | | | | | $20.00 |
| 11878 | | ANGELA CARTER | WILLIAM DEAN | | | | TEMPLE | TX | 76504 | USA | TRADE PAYABLE | | | | | $4.59 |
| 11879 | | ANGELA CARTER | WILLIAM DEAN | | | | TEMPLE | TX | 76504 | USA | TRADE PAYABLE | | | | | $5.00 |
| 11880 | | ANGELA CARTER | WILLIAM DEAN | | | | TEMPLE | TX | 76504 | USA | TRADE PAYABLE | | | | | $4.60 |
| 11881 | | ANGELA CASTINE | 1040 OLD LEXINGTON RD | | | | LEESVILLE | SC | 29070 | USA | TRADE PAYABLE | | | | | $27.76 |
| 11882 | | ANGELA CATHER | 415 NORTH JOLIET ST | | | | HOBART | IN | 46342 | USA | TRADE PAYABLE | | | | | $1.81 |
| 11883 | | ANGELA CATHERIN J | 5337 N 27TH ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $5.00 |
| 11884 | | ANGELA CEJA | 1720 DEPOT ST APT E43 | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $79.59 |
| 11885 | | ANGELA CHAMBERS | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NC | 28103 | USA | TRADE PAYABLE | | | | | $2.59 |
| 11886 | | ANGELA CHAN | 407 N ASTELL AVE | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $19.55 |
| 11887 | | ANGELA CHILDRESS | 4295 N JACKSON HWY | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $4.70 |
| 11888 | | ANGELA CHRISTIANSEN | 30614 K18 SO | | | | SIOUX CITY | IA | 51109 | USA | TRADE PAYABLE | | | | | $8.77 |
| 11889 | | ANGELA CLARKE | PO BOX139 | | | | YONKERS | NY | 10572 | USA | TRADE PAYABLE | | | | | $54.21 |
| 11890 | | ANGELA CLAY | 263 HOWE RD | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $20.09 |
| 11891 | | ANGELA COBIN | 2228 GREENFIELD DR | | | | BELLEVILLE | IL | 62221 | USA | TRADE PAYABLE | | | | | $3.63 |
| 11892 | | ANGELA COLE | 239 EAST 93 | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $36.00 |
| 11893 | | ANGELA COLE | 239 EAST 93 | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $15.00 |
| 11894 | | ANGELA COLETTI | 15 MILTON RD | | | | ROCHESTER | NH | 03868 | USA | TRADE PAYABLE | | | | | $33.02 |
| 11895 | | ANGELA COLLIER | 241 CRATER WOODS COURT | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $5.00 |
| 11896 | | ANGELA COLLIER | 241 CRATER WOODS COURT | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $20.00 |
| 11897 | | ANGELA COLLINS | 30650 HAMPDEN AVE | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $6.00 |
| 11898 | | ANGELA CONLEE | 11550 NORTH FARM ROAD 101 | | | | WILLARD | MO | 65781 | USA | TRADE PAYABLE | | | | | $5.00 |
| 11899 | | ANGELA CONLEY | PO BOX 988 | | | | ARMONA | CA | 93202 | USA | TRADE PAYABLE | | | | | $5.14 |
| 11900 | | ANGELA COOK | 104 PARK WAY | | | | MONTGOMERY | TX | 77356 | USA | TRADE PAYABLE | | | | | $253.88 |
| 11901 | | ANGELA COOPER | 122 E LINCOLN AVE | | | | LONDON | OH | 43140 | USA | TRADE PAYABLE | | | | | $5.00 |
| 11902 | | ANGELA COOPER | 122 E LINCOLN AVE | | | | LONDON | OH | 43140 | USA | TRADE PAYABLE | | | | | $5.00 |
| 11903 | | ANGELA COPE | 7357  W  BELOIT  RD | | | | WEST ALLIS | WI | 53219 | USA | TRADE PAYABLE | | | | | $5.00 |
| 11904 | | ANGELA CORFIELD | 21 A STREET | | | | HUDSON | NH | 03051 | USA | TRADE PAYABLE | | | | | $2.12 |
| 11905 | | ANGELA COSTILOA | 1913 NEW YORK AVE | | | | LANSING | MI | 48906 | USA | TRADE PAYABLE | | | | | $4.70 |
| 11906 | | ANGELA COX | 615 SILURIA ST | | | | HARRIMAN | TN | 37748 | USA | TRADE PAYABLE | | | | | $4.52 |
| 11907 | | ANGELA CRAIG | 115 GATEWOOD DR | | | | LAWNDALE | NC | 28090 | USA | TRADE PAYABLE | | | | | $45.89 |
| 11908 | | ANGELA CRANE | 104 LAVERNE LN | | | | WALHALLA | SC | 29691 | USA | TRADE PAYABLE | | | | | $10.08 |
| 11909 | | ANGELA CRAWFORD | 3688 BRIAR TRAIL COVE | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $5.00 |
| 11910 | | ANGELA CRAWFORD | 3688 BRIAR TRAIL COVE | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $4.65 |
| 11911 | | ANGELA CRIMMINGS | 4200 W HILLCREST DRAPT113 | | | | S MILWAUKEE | WI | 53172 | USA | TRADE PAYABLE | | | | | $122.02 |
| 11912 | | ANGELA CROWLEY | 11427 RUNNELLS DRIVE | | | | CLIO | MI | 48420 | USA | TRADE PAYABLE | | | | | $9.71 |
| 11913 | | ANGELA CURETON | 24100 DENISE | | | | CLINTON TWP | MI | 48036 | USA | TRADE PAYABLE | | | | | $4.70 |
| 11914 | | ANGELA CURTIS | 1204 CAMPA DRIVE | | | | BROWNWOOD | TX | 76801 | USA | TRADE PAYABLE | | | | | $4.59 |
| 11915 | | ANGELA D FISER | 690  HOLCOMB  AVE APT  5 | | | | RENO | NV | 89502 | USA | TRADE PAYABLE | | | | | $6.61 |
| 11916 | | ANGELA D HUFF | 36 MIDWAY WAY | | | | ELDON | MO | 65026 | USA | TRADE PAYABLE | | | | | $5.00 |
| 11917 | | ANGELA D MANIS | 191 BORING CHAPEL RD | | | | GRAY | TN | 37615 | USA | TRADE PAYABLE | | | | | $0.18 |
| 11918 | | ANGELA D MCKEE | 7666 CHIPLEY HWY | | | | PINE MOUNTAIN | GA | 31822 | USA | TRADE PAYABLE | | | | | $5.00 |
| 11919 | | ANGELA D WEST | 7912 N GARFIELD AVE | | | | KANSAS CITY | MO | 64118 | USA | TRADE PAYABLE | | | | | $5.71 |
| 11920 | | ANGELA DAMER | 1711 LAKE CHAPMAN DRIVE UNIT 202 | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $9.65 |
| 11921 | | ANGELA DAVIDSON | 237 W HAMILTON ST | | | | WEST SALEM | WI | 54669 | USA | TRADE PAYABLE | | | | | $65.00 |
| 11922 | | ANGELA DAVILA | MOCAS PR | | | | MOCAMOCA PR | PR | 00676 | USA | TRADE PAYABLE | | | | | $15.68 |
| 11923 | | ANGELA DAVIS | 6655 SUMNER ST | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $5.25 |
| 11924 | | ANGELA DAVIS | 6655 SUMNER ST | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $79.68 |
| 11925 | | ANGELA DAVIS | 6655 SUMNER ST | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $29.36 |
| 11926 | | ANGELA DAVIS | 6655 SUMNER ST | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $5.00 |
| 11927 | | ANGELA DAVIS | 6655 SUMNER ST | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $7.94 |
| 11928 | | ANGELA DAVIS | 6655 SUMNER ST | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $37.09 |
| 11929 | | ANGELA DAVIS | 6655 SUMNER ST | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $9.40 |
| 11930 | | ANGELA DAVIS | 6655 SUMNER ST | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $28.81 |
| 11931 | | ANGELA DAVIS | 6655 SUMNER ST | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $8.24 |
| 11932 | | ANGELA DEAN | 450 LAKESTONE LEA DR | | | | OXFORD | GA | 30054 | USA | TRADE PAYABLE | | | | | $5.56 |
| 11933 | | ANGELA DELPOZO | 1162 RESERVATION RD | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $5.00 |
| 11934 | | ANGELA DEMARS | 133 CHRIS AVE | | | | ELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $19.29 |
| 11935 | | ANGELA DESTEFANO | 525 ROYAL PKWY | | | | NASHVILLE | TN | 37229 | USA | TRADE PAYABLE | | | | | $4.54 |
| 11936 | | ANGELA DIAZ | 3560 HARLOW RD | | | | EUGENE | OR | 97401 | USA | TRADE PAYABLE | | | | | $0.54 |
| 11937 | | ANGELA DICKSON | 6160 QUINWOOD LANE N APT | | | | MINNEAPOLIS | MN | 55442 | USA | TRADE PAYABLE | | | | | $0.85 |
| 11938 | | ANGELA DILLINGHAM | 509 E WATER ST | | | | AKRON | IN | 46910 | USA | TRADE PAYABLE | | | | | $4.65 |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11939 | | ANGELA DIRAIMO | 14 BUDLONG FARM RD  NONE | WARWICK | RI | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 11940 | | ANGELA DIXON | 3630 N 50TH STREET | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $25.31 | |
| 11941 | | ANGELA DOMINIQUE-CLARK | 1816 METZEROTT RD 51 | ADELPHI | MD | 20783 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 11942 | | ANGELA DONALD | 10440 FURNACE ROAD | LORTON | VA | 22079 | USA | TRADE PAYABLE | | | | | $84.16 | |
| 11943 | | ANGELA DRAKE | 3649 FALLING SPRINGS RD | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 11944 | | ANGELA DURAN | 123 CLINTON AVE | SACRAMENTO | CA | 95842 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 11945 | | ANGELA DYER | 244 LISBON ST | LISBON | ME | 04250 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 11946 | | ANGELA EDMONDS | 504 W BRIGHTON AVE | SYRACUSE | NY | 13205 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 11947 | | ANGELA EICHELBERGER | 65 DEVONSHIRE RD | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 11948 | | ANGELA ELLIS | 112 RAVEN DR | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $79.57 | |
| 11949 | | ANGELA ELLIS | 112 RAVEN DR | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 11950 | | ANGELA ENSLEY | 17532 CALLE DE AMIGOS | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 11951 | | ANGELA ERB | 113 ELM ST  LOT 4 | BEVERLY | OH | 45715 | USA | TRADE PAYABLE | | | | | $11.71 | |
| 11952 | | ANGELA ESKRIDGE | 530 N FRIEH DR | LOCKPORT | IL | 60446 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 11953 | | ANGELA ESTRADA | 31298 MYSTIC LN | MENIFEE | CA | 92584 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 11954 | | ANGELA EWING | 307 GLYNN AVENUE | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11955 | | ANGELA EZELL | 518 EDWARDS ST | PERRY | GA | 31069 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 11956 | | ANGELA FAHNER | 601 TWO RIDGE RD APT K11 | STEUBINVILLE | OH | 43953 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 11957 | | ANGELA FALCO | 1035 BERRY TRAIL DR | SILVERVILLE | TN | 37862 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 11958 | | ANGELA FARDOQUI | 9975 CHATEAU ROI CT | ST LOUIS | MO | 63123 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 11959 | | ANGELA FEE | 1159 PINNACLE DR | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 11960 | | ANGELA FELICIANO | 35 JOURNAL SQUARE | JERSEY CITY | NJ | 07306 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 11961 | | ANGELA FELICIANO | 35 JOURNAL SQUARE | JERSEY CITY | NJ | 07306 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11962 | | ANGELA FELIZ | AVE PONCE DE LEON | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11963 | | ANGELA FERGUSON | 201 DIAS CIR | PITTSBERG | CA | 94565 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 11964 | | ANGELA FIGUEROA | VILLA DE LAS ROSA APTO 1304 | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 11965 | | ANGELA FILLMORE | 4657 E 6TH PL | GARY | IN | 46403 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 11966 | | ANGELA FINSTER | 423 NORTH AVE | WESTON | MA | 02493 | USA | TRADE PAYABLE | | | | | $16.99 | |
| 11967 | | ANGELA FISCHER | 500 4TH ST E | TRACY | MN | 56175 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 11968 | | ANGELA FITCH | 7495 E FURNACE BRANCH RD | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 11969 | | ANGELA FITCH | 7495 E FURNACE BRANCH RD | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 11970 | | ANGELA FLACK | 5568BLUEHISSCIR | INDINAPOLIS | IN | 46224 | USA | TRADE PAYABLE | | | | | $315.65 | |
| 11971 | | ANGELA FLAGER | 121 BROADNECK CROSSING | EDGEWOOD | MD | 21040 | USA | TRADE PAYABLE | | | | | $1,427.74 | |
| 11972 | | ANGELA FLETCHER | 800 SOUTH 19TH STREET | ELWOOD | IN | 46036 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 11973 | | ANGELA FLORES | 713 NEFF ST | SWEETWATER | TX | 79556 | USA | TRADE PAYABLE | | | | | $19.38 | |
| 11974 | | ANGELA FLORES | 713 NEFF ST | SWEETWATER | TX | 79556 | USA | TRADE PAYABLE | | | | | $39.52 | |
| 11975 | | ANGELA FLOWERS | 7203 S 51ST AVE | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 11976 | | ANGELA FORD | 2444 STAVFICK ST | PHILA | PA | 19139 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 11977 | | ANGELA FORD | 2444 STAVFICK ST | PHILA | PA | 19139 | USA | TRADE PAYABLE | | | | | $6.04 | |
| 11978 | | ANGELA FORT | 1019 SOUTHGATE DRIVE | BRAZIL | IN | 47834 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 11979 | | ANGELA FRANKLIN | 420 GUSRYAN ST | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $2.77 | |
| 11980 | | ANGELA FRAZIER | 256 FULKERSON DR APT D | CCHARLESTOWN | IN | 47111 | USA | TRADE PAYABLE | | | | | $96.27 | |
| 11981 | | ANGELA FREEMAN | 2840 SHADOW BRIAR 307 | HOUSTON | TX | 77077 | USA | TRADE PAYABLE | | | | | $114.98 | |
| 11982 | | ANGELA FREEMAN | 2840 SHADOW BRIAR 307 | HOUSTON | TX | 77077 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 11983 | | ANGELA FRIOUX | 1003 ROMERO ST | YOUNGVILLE | LA | 70592 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 11984 | | ANGELA FRISBIE | 597 LINN STREET | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 11985 | | ANGELA G PENERMON | 242 VOORHEIS ST | PONTIAC | MI | 48341 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 11986 | | ANGELA GANSER | 1626 S 64TH ST | WEST ALLIS | WI | 53214 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 11987 | | ANGELA GARBIN | 32 LAKEVIEW DR | CALDWELL | OH | 43724 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 11988 | | ANGELA GARCIA | 8427 NORTH TOMLINSON | HOBBS | NM | 88242 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 11989 | | ANGELA GARLAND | 2510 NE 9TH ST APT 313 | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 11990 | | ANGELA GARY | 2506 MARKJAM LANE | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 11991 | | ANGELA GIBSON | 1549 SAVANNAH DR | EVANSVILLE | IN | 47714 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 11992 | | ANGELA GIPPERICH | | WESTON | MI | 49289 | USA | TRADE PAYABLE | | | | | $73.16 | |
| 11993 | | ANGELA GLENN | 641 25 TH AVE | EAST MOLINE | IL | | USA | TRADE PAYABLE | | | | | $0.03 | |
| 11994 | | ANGELA GLOVER | 2150 N TENAYA WAY 1126 | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 11995 | | ANGELA GOMIZ | 141 BEACH 56 PLACE | ARVERNE | NY | 11692 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 11996 | | ANGELA GONZALEZ | 1300 RAMONA LANE | PETALUMA | CA | 94954 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 11997 | | ANGELA GORDON | 2038 48TH AVE | MERIDIAN | MS | 39307 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 11998 | | ANGELA GOSHAY | 1047 RUTLEDGE STREET | GARY | IN | 46404 | USA | TRADE PAYABLE | | | | | $17.39 | |
| 11999 | | ANGELA GREEN | 2 DEERING ST | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 12000 | | ANGELA GREEN | 2 DEERING ST | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $37.27 | |
| 12001 | | ANGELA GREENE | 104 ANDREWS LANE | ARLINGTON | VT | 05250 | USA | TRADE PAYABLE | | | | | $15.28 | |
| 12002 | | ANGELA GREENLEE | 221 KINGSHIGHWAY | EAST ALTON | IL | 62024 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 12003 | | ANGELA GREER CRAWFORD | 3688 BRIAR TRAIL COVE | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 12004 | | ANGELA GRIFFITH | 15613 ELSMERE CT | BOWIE | MD | 20716 | USA | TRADE PAYABLE | | | | | $49.97 | |
| 12005 | | ANGELA GUERRA | 1122 TYLER AVE | CORPUS CHRISTI | TX | 78404 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 12006 | | ANGELA GUTIERREZ | 1040 FORREST ST | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12007 | | ANGELA HAAG | 626 HICKORY DRIVE | ST JOSEPH | MN | 56374 | USA | TRADE PAYABLE | | | | | $161.06 | |
| 12008 | | ANGELA HADLEY | 2501 W EL SEGANDO | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 12009 | | ANGELA HAGLER | 3626 STARVIEW WY | KNOXVILLE | TN | 37917 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 12010 | | ANGELA HALE | PLEASE ENTER YOUR STREET ADDRESS | ENTER CITY | TN | 37115 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 12011 | | ANGELA HALL | 910 GREENRIDGE DRIVE | ARLINGTON | TX | 76017 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 12012 | | ANGELA HANSEN | 14445 RNCH SANTA FE LAKES | RNCH SANTA FE | CA | 92067 | USA | TRADE PAYABLE | | | | | $1,222.07 | |
| 12013 | | ANGELA HANSON | 618 KAYLA LN | HANOVER | MN | 55341 | USA | TRADE PAYABLE | | | | | $22.59 | |
| 12014 | | ANGELA HANSON | 618 KAYLA LN | HANOVER | MN | 55341 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 12015 | | ANGELA HARMON | 517 ELLISON COURT | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 12016 | | ANGELA HARR | 1308 CHURCH AVE | CHIPLEY | FL | 32428 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 12017 | | ANGELA HARRINGTON | 3301 ALFREDA COURT | WENDELL | NC | 27591 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 12018 | | ANGELA HARRIS | 3293 E MOUND ST | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $46.40 | |
| 12019 | | ANGELA HARRIS | 3293 E MOUND ST | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 12020 | | ANGELA HARRIS | 3293 E MOUND ST | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 12021 | | ANGELA HARRIS | 3293 E MOUND ST | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 12022 | | ANGELA HARRISON | 512 REDONDO DR 511 | DOWNERS GROVE | IL | 60516 | USA | TRADE PAYABLE | | | | | $173.62 | |
| 12023 | | ANGELA HARRIS-SWOOPE | 1914 S 16TH AVE | ROCKVIEW | IL | 60155 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 12024 | | ANGELA HARVEN | 41 MAIN VIEW COURT | RANDALLSTOWN | MD | 21133 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 12025 | | ANGELA HAWKINS | 9401 WILSON BLVD LOT 193 | COLUMBIA | SC | 29039 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 12026 | | ANGELA HEARON | 165 LESLIE ST | BUFFALO | NY | 14208 | USA | TRADE PAYABLE | | | | | $12.76 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12027 | | ANGELA HEISKELL | 1614 THALIA CREST | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12028 | | ANGELA HENDERSON | 200 N CARLETON | | | | ANAHEIM | CA | 92801 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 12029 | | ANGELA HERNANDEZ | 211 WEISS AVE | | | | ST LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $63.83 | |
| 12030 | | ANGELA HERNANDEZ | 211 WEISS AVE | | | | ST LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $34.00 | |
| 12031 | | ANGELA HERNANDEZ | 211 WEISS AVE | | | | ST LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 12032 | | ANGELA HERSH | 1629 CHANDLER DR | | | | CHAS | WV | 25312 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 12033 | | ANGELA HICKS | 5085 DENWOOD ST | | | | WATERFORD | MI | 48327 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 12034 | | ANGELA HICKS | 5085 DENWOOD ST | | | | WATERFORD | MI | 48327 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 12035 | | ANGELA HINTON | 231 WILLIAMSBURG CT | | | | ROMEOVILLE | IL | 60446 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 12036 | | ANGELA HOGAN | 34 CO RD 227 | | | | ABBEVILLE | AL | 36310 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 12037 | | ANGELA HOPKINS | 2018 SUNNY SIDE DR | | | | KALAMAZOO | MI | 49048 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 12038 | | ANGELA HOPSON | 4886 SOUTHWORTH CT | | | | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 12039 | | ANGELA HORTON | 18 VILLAGE WAY | | | | WEBSTER | MA | 01570 | USA | TRADE PAYABLE | | | | | $10.11 | |
| 12040 | | ANGELA HOSKINS | 2218 KAUSEN DR 100 | | | | ELK GROVE | CA | 95758 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12041 | | ANGELA HUDSON | 1129 NW 58 STREET | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 12042 | | ANGELA HUDSON | 1129 NW 58 STREET | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 12043 | | ANGELA HUNTT | 7101 NESBITT DRIVE | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12044 | | ANGELA HURSH | 1629 CHANDLER DR | | | | CHAS | WV | 25302 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 12045 | | ANGELA HURSH | 1629 CHANDLER DR | | | | CHAS | WV | 25302 | USA | TRADE PAYABLE | | | | | $85.74 | |
| 12046 | | ANGELA HUTTON | 13434 THOMAS JEFFERSON HWY | | | | PAMPLIN | VA | 23958 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 12047 | | ANGELA HUTZLER | 857 HWY 503 | | | | OLLA | LA | 71465 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12048 | | ANGELA I DANALEWICH | MICHEAL DANALEWICH241 MAR | | | | CORNING | CA | 96021 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 12049 | | ANGELA IRELAND | 2783 GLENHAVEN AVE APT D | | | | COPLEY | OH | 44321 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 12050 | | ANGELA IVEY | 903 SERO ASTATE DR | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $499.99 | |
| 12051 | | ANGELA J BREHMER | 1680 HERO WAY | | | | LEANDER | TX | 78641 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 12052 | | ANGELA J FRECHETTE | 8734 241ST AVE NE | | | | STACY | MN | 55079 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 12053 | | ANGELA J HEEMAN | 212 COURT ST | | | | BINGHAMTON | NY | 13901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12054 | | ANGELA J WILLIAMS | 1824 PINE VALLEY COURT | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12055 | | ANGELA JACKSON | 7511 MARISOL DRIVE | | | | HOUSTON | TX | 77083 | USA | TRADE PAYABLE | | | | | $671.78 | |
| 12056 | | ANGELA JACKSON | 7511 MARISOL DRIVE | | | | HOUSTON | TX | 77083 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 12057 | | ANGELA JACKSON | 7511 MARISOL DRIVE | | | | HOUSTON | TX | 77083 | USA | TRADE PAYABLE | | | | | $11.79 | |
| 12058 | | ANGELA JACKSON | 7511 MARISOL DRIVE | | | | HOUSTON | TX | 77083 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 12059 | | ANGELA JACKSON | 7511 MARISOL DRIVE | | | | HOUSTON | TX | 77083 | USA | TRADE PAYABLE | | | | | $10.13 | |
| 12060 | | ANGELA JACKSON | 7511 MARISOL DRIVE | | | | HOUSTON | TX | 77083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12061 | | ANGELA JACKSON-GOODIE | 17517KATE LN | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 12062 | | ANGELA JARDIN | 27793 TAMPA AVE | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $175.25 | |
| 12063 | | ANGELA JARRELLS | 7415 WEST 3RD ST | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12064 | | ANGELA JARRY | 211 GRIFFIN RD | | | | WARD | AR | 72176 | USA | TRADE PAYABLE | | | | | $668.49 | |
| 12065 | | ANGELA JENKINS | 58 KEALA COURT | | | | CHARLES TOWNH | WV | 25414 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 12066 | | ANGELA JENKINS | 58 KEALA COURT | | | | CHARLES TOWNH | WV | 25414 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 12067 | | ANGELA JENNINGS | 4520 STCLAIR | | | | NEWPORT | MI | 48166 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 12068 | | ANGELA JERSCHEID | 612NOTTINGHAM RD | | | | PORTSMOUTH | VA | 23320 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 12069 | | ANGELA JOHNSON | 4256 WILFONG RD | | | | LINCOLNTON | NC | 28092 | USA | TRADE PAYABLE | | | | | $3.14 | |
| 12070 | | ANGELA JOHNSON | 4256 WILFONG RD | | | | LINCOLNTON | NC | 28092 | USA | TRADE PAYABLE | | | | | $15.47 | |
| 12071 | | ANGELA JOHNSON | 4256 WILFONG RD | | | | LINCOLNTON | NC | 28092 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 12072 | | ANGELA JOHNSON | 4256 WILFONG RD | | | | LINCOLNTON | NC | 28092 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 12073 | | ANGELA JOHNSON | 4256 WILFONG RD | | | | LINCOLNTON | NC | 28092 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 12074 | | ANGELA JOHNSON | 4256 WILFONG RD | | | | LINCOLNTON | NC | 28092 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 12075 | | ANGELA JONES | 907 TRELLISES 422 | | | | FLORENCE | KY | 41042 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 12076 | | ANGELA JONES | 907 TRELLISES 422 | | | | FLORENCE | KY | 41042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12077 | | ANGELA JORGENSEN | 686 LEXINGTON AVE | | | | BROOKLYN | NY | 11221 | USA | TRADE PAYABLE | | | | | $822.27 | |
| 12078 | | ANGELA JOYNER | PLEASE  ENTER ADDRESS  HERE | | | | CHATTANOOGA | TN | 37406 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 12079 | | ANGELA KEITER | 124 BIG SPRING TERRACE | | | | NEWVILLE | PA | 17241 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 12080 | | ANGELA KEITH | 442 WELCH AVE | | | | TALLADEGA | AL | 35160 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 12081 | | ANGELA KELLEY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MD | 21795 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 12082 | | ANGELA KINVLE | 53 FOS LANE | | | | SPARROWBUSH | NY | 12780 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 12083 | | ANGELA KIRK | 3797 NEVADA AVE | | | | DAYTON | OH | 45416 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12084 | | ANGELA KNIGHT | 3233 RAINWOOD DR | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 12085 | | ANGELA KOLTZ | 302 KNOEDLER ROAD APT1 | | | | PITTSBURGH | PA | 15236 | USA | TRADE PAYABLE | | | | | $129.39 | |
| 12086 | | ANGELA KOOMSON | 1520 WALNUT LANE | | | | PHILA | PA | 19138 | USA | TRADE PAYABLE | | | | | $11.95 | |
| 12087 | | ANGELA KOPEC | 1819 LWW | | | | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 12088 | | ANGELA KRIST YARNELL EDGERTON | 961 UNAKA STREET | | | | HARRIMAN | TN | 37748 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 12089 | | ANGELA L LEWIS | 5441 SPRINGSET DR C | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12090 | | ANGELA L SUMMERS | 3359 FREMBES | | | | PONTIAC | MI | 48329 | USA | TRADE PAYABLE | | | | | $6.43 | |
| 12091 | | ANGELA LACOMBE | 1002 E 4TH ST | | | | MONROE | MI | 48161 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 12092 | | ANGELA LANE | 814 WIKLOW PL | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12093 | | ANGELA LANE | 814 WIKLOW PL | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12094 | | ANGELA LARANJA | 15 CURVE AVE | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $46.14 | |
| 12095 | | ANGELA LATTA | 26 TRIAN LANE | | | | STATEN ISLAND | NY | 10309 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 12096 | | ANGELA LAWSON | 110 DAKOTA ST APT 3 | | | | DORCHESTR CTR | MA | 02124 | USA | TRADE PAYABLE | | | | | $50.99 | |
| 12097 | | ANGELA LEAF | PO BOX 87 | | | | ST MICHEAL | ND | 58370 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 12098 | | ANGELA LEDEZMA | 8420 ARROW RTE | | | | RANCHO CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 12099 | | ANGELA LEGORETTA | 1416 N ELDERBERRY | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 12100 | | ANGELA LEMAY | 211 EWALLISVILLE RD | | | | HIGHLANDS | TX | 77562 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 12101 | | ANGELA LEMOS | 1747 DIVINITY ST | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 12102 | | ANGELA LENART | 2549 MAHAN DENMAN RD | | | | COURTLAND | OH | 44410 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 12103 | | ANGELA LENOIR | 1033 W 8TH STREET | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 12104 | | ANGELA LEONARD | XXXXXXXXX | | | | XXXXXXXX | MD | 20853 | USA | TRADE PAYABLE | | | | | $60.14 | |
| 12105 | | ANGELA LEONTI | 1706 A CLEARWATER DRIVE | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 12106 | | ANGELA LESTER | 1073 SYSPHER ST | | | | OAKWOOD VA | VA | 24631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12107 | | ANGELA LEVINGSTON | 715 SUMMER STORM DR | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 12108 | | ANGELA LEVY | 14643ON 36TH AVE | | | | PHOENIX | AZ | 85053 | USA | TRADE PAYABLE | | | | | $7.69 | |
| 12109 | | ANGELA LEWIS | 5441 SPRINGSSET DR APT C | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 12110 | | ANGELA LINNI BRADY | 1333 DODGE DR NW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12111 | | ANGELA LIPSCOMB | 8111 LOZIER | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 12112 | | ANGELA LITZEL | 1200 10TH AVE N LOT 25 | | | | CLEAR LAKE | IA | 50428 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 12113 | | ANGELA LOCELSO | 217 W CHERRYWOOD DR | | | | SCHAUMBURG | IL | 60067 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 12114 | | ANGELA LOCKMAN | 144 W 42ND ST APT 69 | | | | SN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $9.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12115 | | ANGELA LOOMIS | 369 LINDEN ST | | | | BFLO | NY | 14216 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 12116 | | ANGELA LOPEZ | 39 ROLLING GREEN DRIVE APT D | | | | FALL RIVER | MA | 02720 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 12117 | | ANGELA LOUIS | 43 HARRIET AV | | | | HEMPSTEAD | NY | 11550 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 12118 | | ANGELA LOVELL | 420 MINNIE ST TRLR 17 | | | | PAYNESVILLE | MN | 56362 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 12119 | | ANGELA M BENFORB | 1634 W 68TH ST | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $11.26 | |
| 12120 | | ANGELA M BRAWNER | 12 PUEBLO CIR | | | | INDIAN HEAD | MD | 20640 | USA | TRADE PAYABLE | | | | | $4.41 | |
| 12121 | | ANGELA M CHAPMAN | 3869 TREEBROOK | | | | ST LOUIS | MO | 63052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12122 | | ANGELA M COMPANIONI | 6905 ROUND TREE DR UNIT A | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 12123 | | ANGELA M CURTIS | 603 S WITTENBERG AVE | | | | SPRINGFIELD | OH | 45506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12124 | | ANGELA M LUCKE | 715 SMITH ST APT 3 | | | | DUNMORE | PA | 18512 | USA | TRADE PAYABLE | | | | | $34.77 | |
| 12125 | | ANGELA M LUNA | 302 W BENJAMIN HOLT DR | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $129.55 | |
| 12126 | | ANGELA M MOORE | 1902 KAREN CT  APT5 | | | | CHAMPAIGN | IL | 61822 | USA | TRADE PAYABLE | | | | | $69.12 | |
| 12127 | | ANGELA M THOMAS | 8406 EDMAR LN | | | | NLR | AR | 72117 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 12128 | | ANGELA M ZELLERS | 129 LEBANON VILLAGE | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $69.70 | |
| 12129 | | ANGELA MACIK | 19830 KANDIRENVILLE LN  S | | | | HECTOR | MN | 55342 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 12130 | | ANGELA MADDOCK | 128 STONEYRIDGE AVE | | | | SUFFOLK | VA | 23435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12131 | | ANGELA MAGILL | 421 OZORA RD | | | | GRAYSON | GA | 30017 | USA | TRADE PAYABLE | | | | | $23.31 | |
| 12132 | | ANGELA MAKI | 960 DELAWARE AVE | | | | WEST ST PAUL | MN | 55118 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 12133 | | ANGELA MALINOWSKI | 42 3RD AVE APT2 | | | | LOWELL | MA | 01854 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 12134 | | ANGELA MALONE | 2506 ELMHURST AVE | | | | LOUISVILLE | KY | 40216 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 12135 | | ANGELA MANGIARACINA | 1964 PARK PL | | | | BOCA RATON | FL | 33486 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 12136 | | ANGELA MANNING | 615 ELM ST | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 12137 | | ANGELA MARTIN | PO BOX 242 | | | | SANFORD | NC | 27331 | USA | TRADE PAYABLE | | | | | $13.58 | |
| 12138 | | ANGELA MARTINEZ | 7490 MAGNOLIA AVE APT J | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 12139 | | ANGELA MARTINEZ | 7490 MAGNOLIA AVE APT J | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $38.24 | |
| 12140 | | ANGELA MARTINEZ | 7490 MAGNOLIA AVE APT J | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $29.66 | |
| 12141 | | ANGELA MARTINEZ | 7490 MAGNOLIA AVE APT J | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 12142 | | ANGELA MARTIR | 28 LOCUST ST | | | | MILTON | PA | 17847 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 12143 | | ANGELA MASON | 111M | | | | ADRIAN | MI | 49221 | USA | TRADE PAYABLE | | | | | $92.83 | |
| 12144 | | ANGELA MATTAIR | 5847 N DAUGHTERY RDPOLK105 | | | | LAKELAND | FL | 33809 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 12145 | | ANGELA MATTHEWS | XXX | | | | XXX | NC | 28168 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 12146 | | ANGELA MAYERS | 816 LANGFORD ST | | | | PROSPERITY | SC | 29127 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 12147 | | ANGELA MAYES | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | GA | 30223 | USA | TRADE PAYABLE | | | | | $10.19 | |
| 12148 | | ANGELA MAYFIELD | 459 FLORA AVENUE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12149 | | ANGELA MAYS | 5439 W WALTON | | | | CHICAGO | IL | 60650 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 12150 | | ANGELA MCCARRY | 918 LAURA LEE CIRCLE | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 12151 | | ANGELA MCCONNELL | 13N ADOCA CIRCLE | | | | MESA | AZ | 85207 | USA | TRADE PAYABLE | | | | | $43.25 | |
| 12152 | | ANGELA MCCONNELL | 13N ADOCA CIRCLE | | | | MESA | AZ | 85207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12153 | | ANGELA MCCORMICK | 184 CO RD 201 | | | | ATHENS | TN | 37303 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 12154 | | ANGELA MCDONALD | 740 LARGO RD | | | | KEY LARGO | FL | 33037 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 12155 | | ANGELA MCDONALD | 740 LARGO RD | | | | KEY LARGO | FL | 33037 | USA | TRADE PAYABLE | | | | | $21.11 | |
| 12156 | | ANGELA MCFADDEN | 2500 MARKHAM LN | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 12157 | | ANGELA MCFARLAND | 8357 WYOMING | | | | DETROIT | MI | 48204 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 12158 | | ANGELA MCGEE | 4 PONTIAC | | | | FAIRVIEW HGTS | IL | 62228 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 12159 | | ANGELA MCRAE | 1727 CASON RD | | | | BLACKSHEAR | GA | 31516 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12160 | | ANGELA MEDINA | 214 WALDEN CT | | | | EUREKA | MO | 63025 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 12161 | | ANGELA MELTON | 100 GARDEN LANE | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 12162 | | ANGELA MENDEZ | 716 W MAIN ST APT A | | | | CASNOVIA | MI | 48846 | USA | TRADE PAYABLE | | | | | $55.49 | |
| 12163 | | ANGELA MENDEZ | 716 W MAIN ST APT A | | | | CASNOVIA | MI | 48846 | USA | TRADE PAYABLE | | | | | $46.98 | |
| 12164 | | ANGELA MENTA | 8135 N 35TH AVE APT1062 | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $98.94 | |
| 12165 | | ANGELA MESSINA | 11 ROBBINS ROAD | | | | MONSON | MA | 01057 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12166 | | ANGELA MIKELL | 1313 IVY TRAIL APT D | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12167 | | ANGELA MIKROULIS | 109 SHARLOW DR | | | | WALLINGFORD | PA | 19086 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 12168 | | ANGELA MILES | 1115 CLAY AVE APT 2D | | | | BRONX | NY | 10456 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 12169 | | ANGELA MILLER | 603 S 22ND ST | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 12170 | | ANGELA MILLER | 603 S 22ND ST | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $23.30 | |
| 12171 | | ANGELA MILLER | 603 S 22ND ST | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 12172 | | ANGELA MILLS | 2255 CAHUILLA STR 153 | | | | COLTON | CA | 93535 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 12173 | | ANGELA MILLS | 2255 CAHUILLA STR 153 | | | | COLTON | CA | 93535 | USA | TRADE PAYABLE | | | | | $29.02 | |
| 12174 | | ANGELA MOJICA | 2025 S CALIFORNIA AVE | | | | CHICAGO | IL | 60608 | USA | TRADE PAYABLE | | | | | $588.22 | |
| 12175 | | ANGELA MONROE | 2280 NE TOWN CENTRE BLVD | | | | LEES SUMMIT | MO | 64064 | USA | TRADE PAYABLE | | | | | $6.21 | |
| 12176 | | ANGELA MONTAGUE | 5804 BRISTLECONE CT | | | | ST LOUIS | MO | 63129 | USA | TRADE PAYABLE | | | | | $143.80 | |
| 12177 | | ANGELA MOORE | 751 CARROLL ST | | | | BALTIMORE | MD | 21230 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 12178 | | ANGELA MOORE | 751 CARROLL ST | | | | BALTIMORE | MD | 21230 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 12179 | | ANGELA MORAN | 9033 BAY AV | | | | POINT PLEASANT | NJ | 08724 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12180 | | ANGELA MORRIS | 10140  CABOT DR | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 12181 | | ANGELA MORRISON | 12A LANDSCAPE LN | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 12182 | | ANGELA MOSBARGER | 1927 KENTON ST | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 12183 | | ANGELA MOSLEY | 1024 SPRING ST | | | | PRATTVILLE | AL | 36067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12184 | | ANGELA MOTE | 6031 LITTLE MOUNTAIN DR | | | | ELLENWOOD | GA | 30294 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 12185 | | ANGELA MOTT RAYMOND | 4327 PENN ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $64.20 | |
| 12186 | | ANGELA MULL | 1959 CLOVERFIELD BLVD | | | | SANTA MONICA | CA | 90404 | USA | TRADE PAYABLE | | | | | $1,416.84 | |
| 12187 | | ANGELA MULLINS | 13800 HOWARD | | | | CONCORD | MI | 49237 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 12188 | | ANGELA MUMAW | 184 W PARK ST | | | | RITTMAN | OH | 44203 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 12189 | | ANGELA MURPHY | 159 STEVEN DRIVE | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12190 | | ANGELA MUSICK | 43 MANSION DR | | | | LEBANON | VA | 24266 | USA | TRADE PAYABLE | | | | | $35.50 | |
| 12191 | | ANGELA MYERS | 322 WOODCREST LANE | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 12192 | | ANGELA MYERS | 322 WOODCREST LANE | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 12193 | | ANGELA NATHAN | 5021 CANDLEBROOK PLACE | | | | BIRMINGHAM | AL | 35222 | USA | TRADE PAYABLE | | | | | $289.76 | |
| 12194 | | ANGELA NEAL | 2000 PEACH ST | | | | MONROE | LA | 71202 | USA | TRADE PAYABLE | | | | | $3.43 | |
| 12195 | | ANGELA NESBIT | 14139 S WESTERN AVE APT 1B | | | | BLUE ISLAND | IL | 60406 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 12196 | | ANGELA NEWSOME | 136 CASSELL BR RD | | | | INEZ | KY | 41224 | USA | TRADE PAYABLE | | | | | $69.40 | |
| 12197 | | ANGELA NEWTON | 8060 13TH ST | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $37.96 | |
| 12198 | | ANGELA NIBBS | 120 NEVIN ST | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 12199 | | ANGELA NICHOLSON | 1414 FAIRMONT | | | | PITTSBURGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 12200 | | ANGELA NORMAN | 2854 BARNDALE RD | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 12201 | | ANGELA OLDHAM | 3671 EAST 53RD | | | | CLEVELAND | OH | 44132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12202 | | ANGELA OLES HIGHTOWER | 1700 E DATE ST | | | | SAN BERDOO | CA | 92404 | USA | TRADE PAYABLE | | | | | $4.60 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12203 | | ANGELA OLIVER | 1110 BARCLAY STREET APT 6 | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12204 | | ANGELA OMAR | 346 BOSTON MASS | | | | WEST ROXBURY | MA | 02132 | USA | TRADE PAYABLE | | | | | $54.34 | |
| 12205 | | ANGELA ORTIZ CRUZ | EDIFICIO 37 APT 687 RES NEMESIO R | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 12206 | | ANGELA OSGOOD | 2819 GLENWOOD AVE | | | | MINNEAPOLIS | MN | 55405 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 12207 | | ANGELA OSWALD | XXX | | | | HAMILTON | OH | 45011 | USA | TRADE PAYABLE | | | | | $64.07 | |
| 12208 | | ANGELA OYER | 412 NORTH 6TH STREET | | | | GREENFIELD | OH | 45123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12209 | | ANGELA PAGAN | COLINAS DE SAN JUAN APARTMENTS | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 12210 | | ANGELA PARKER | 1206 EAST MCINTOSH RD | | | | GRIFFIN | GA | 30223 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 12211 | | ANGELA PARLOW | 1007 GARRISON | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12212 | | ANGELA PARNELL | 630 N MILES ST | | | | ELIZABETHTOWN | KY | 42701 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 12213 | | ANGELA PARSONS | PO BOX 137 | | | | ANCRAM | NY | 12502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12214 | | ANGELA PAVLOVICZ | 867 PRICE ST | | | | DICKSON CITY | PA | 18519 | USA | TRADE PAYABLE | | | | | $63.85 | |
| 12215 | | ANGELA PEARSON | 6825 ELM FOREST DR | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 12216 | | ANGELA PEAVY | 1210 OLYMPIC CIR | | | | GREENACRES | FL | 33413 | USA | TRADE PAYABLE | | | | | $7.07 | |
| 12217 | | ANGELA PENA | 3549 CURRY LN | | | | ABILENE | TX | 79602 | USA | TRADE PAYABLE | | | | | $46.79 | |
| 12218 | | ANGELA PEREZ | 645 UNITED ST LOT 35 | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $10.47 | |
| 12219 | | ANGELA PERREAUX | 254 LIBERTY COURT | | | | YORK | PA | 17403 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 12220 | | ANGELA PETITTO | 2471 MISSISSIPPI DR | | | | XENIA | OH | | USA | TRADE PAYABLE | | | | | $20.00 | |
| 12221 | | ANGELA PHARMA | 3068 N 24TH PL | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12222 | | ANGELA PHELPS | 54214 INDEPENDENCE | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 12223 | | ANGELA PIERCE | 1855 HYDEEN TYLER RD | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12224 | | ANGELA PLLAUGHER | 4325 BELLFONTAINE RD | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12225 | | ANGELA POPROVO | 30 WINTER ST | | | | SOUTHBRIDGE | MA | 01550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12226 | | ANGELA POWELL | 4000 NW 21ST STREET | | | | GAINESVILLE | FL | 32605 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 12227 | | ANGELA PRESTON | 20702 N LAKE PLEASEANT RD | | | | PEORIA | AZ | 85382 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 12228 | | ANGELA PRICE | 192 VALLEY LN | | | | LONDON | KY | 40744 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 12229 | | ANGELA PRINCE | PO 10760 | | | | CHRLTE AMALIE | VI | 00802 | USA | TRADE PAYABLE | | | | | $498.68 | |
| 12230 | | ANGELA PUENTE | 2960 SUNSET DR | | | | INGELSIDE | TX | 78362 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 12231 | | ANGELA QASSEM | 109 SOMERSIDE CR | | | | ANTIOCH | CA | 94565 | USA | TRADE PAYABLE | | | | | $2,016.19 | |
| 12232 | | ANGELA QUEZADA | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12233 | | ANGELA QUEZADA | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12234 | | ANGELA R CARTER | 2212 MONTAUK RD APT 4 | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 12235 | | ANGELA R MOORE | 26005 SW 144TH AVE APT | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 12236 | | ANGELA RAINES | 12685 W ADELAIDE AVE | | | | BEACH PARK | IL | 60087 | USA | TRADE PAYABLE | | | | | $26.76 | |
| 12237 | | ANGELA RAMIREZ | 301 BEHERNS ST | | | | EL CERRITO | CA | 94530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12238 | | ANGELA RAMIREZ | 301 BEHERNS ST | | | | EL CERRITO | CA | 94530 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 12239 | | ANGELA RAMSUER | 516 SHERDAN AVE | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $3.04 | |
| 12240 | | ANGELA RANDOLPH | 8853 GERVAIS STREET | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12241 | | ANGELA RANKL | 7456 ARTHUR AVE | | | | CANAL FULTON | OH | 44614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12242 | | ANGELA RAY | 3232 E 48TH ST | | | | CLEVELAND | OH | 44127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12243 | | ANGELA REDMOND | 3500 66TH STREET NORTH | | | | STPETERSBURG | FL | 33710 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 12244 | | ANGELA REIGEL | 155 9TH DRIVE | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 12245 | | ANGELA REINA | 1003 NORTH PEACH | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 12246 | | ANGELA RENNEE | 287COLDWATERCREEKRD | | | | TAFT | TN | 38488 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12247 | | ANGELA RICE | 2609 HOOD AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12248 | | ANGELA RICHARADSON | 5430 RICHADD DR | | | | NORMANDY | MO | 63121 | USA | TRADE PAYABLE | | | | | $19.42 | |
| 12249 | | ANGELA RINKES | 3143 OTIS AVE | | | | WARREN | MI | 48091 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 12250 | | ANGELA RIOS | 16 W MAIN ST | | | | MOHAWK | NY | 13407 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 12251 | | ANGELA RIVERA | URB CAPRARA HIGH CALLE ESCOCHIA 36 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 12252 | | ANGELA RIVERS | 3752 CARLIN AVE | | | | LYNWOOD | CA | | USA | TRADE PAYABLE | | | | | $4.10 | |
| 12253 | | ANGELA ROACH | 835 FLORENCE DRIVE | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $536.58 | |
| 12254 | | ANGELA ROBINSON | 1242 LAIRD ST | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 12255 | | ANGELA RODGERS | 119 DOLPHIN DR | | | | BUTLER | PA | 16002 | USA | TRADE PAYABLE | | | | | $13.60 | |
| 12256 | | ANGELA RODRIGUEZ | 4280 DIXIANA DR | | | | BOWLING GREEN | FL | | USA | TRADE PAYABLE | | | | | $10.00 | |
| 12257 | | ANGELA RODRIGUEZ | 4280 DIXIANA DR | | | | BOWLING GREEN | FL | | USA | TRADE PAYABLE | | | | | $10.23 | |
| 12258 | | ANGELA ROGERS | 346 JONESVILLE LOCKHART HGWY | | | | JONESVILLE | SC | 29353 | USA | TRADE PAYABLE | | | | | $4.09 | |
| 12259 | | ANGELA ROGERS | 346 JONESVILLE LOCKHART HGWY | | | | JONESVILLE | SC | 29353 | USA | TRADE PAYABLE | | | | | $770.64 | |
| 12260 | | ANGELA ROJAS | 11 KENT STREET | | | | LAWRENCE | MA | 01843 | USA | TRADE PAYABLE | | | | | $6.74 | |
| 12261 | | ANGELA ROLLINS | 654VINCENT ST | | | | AIKEN | SC | 29801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12262 | | ANGELA ROPER | 9360 DEUNKE DR | | | | STL | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12263 | | ANGELA ROSARIO | 271 HUMPHREY ST | | | | LOWELL | MA | 01852 | USA | TRADE PAYABLE | | | | | $6.14 | |
| 12264 | | ANGELA ROSE | 1500 S ST RD 37 LOT 54 | | | | ELWOOD | IN | 46036 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 12265 | | ANGELA ROSENFIELD | 4000 SO RD WOOD RD APT 2120 | | | | SALT LAKE CITY | UT | 84123 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 12266 | | ANGELA ROSS | 355 E MCLEMORE AVE | | | | MEMPHIS | TN | 38106 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 12267 | | ANGELA ROSS | 355 E MCLEMORE AVE | | | | MEMPHIS | TN | 38106 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 12268 | | ANGELA RUBIO | 500 NOHWAY | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $30.04 | |
| 12269 | | ANGELA RUIZ | 1042 BARONA RD | | | | LAKESIDE | CA | 92040 | USA | TRADE PAYABLE | | | | | $15.98 | |
| 12270 | | ANGELA RUSSELL | ADD | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 12271 | | ANGELA RUSSELL-OUTEN | 7878 CHEVERLY LANE | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 12272 | | ANGELA RYAN | 410 N 1ST ST | | | | AUSTIN | AR | 72007 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12273 | | ANGELA SALAS | PO BOX 1743 | | | | STATESVILLE | NC | 28687 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 12274 | | ANGELA SALLY | 1695 MOUNTAIN VIEW RD | | | | CORDOVA | AL | 35550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12275 | | ANGELA SANCHEZ | 18770 SW 316TH TER | | | | MIAMI | FL | 33030 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 12276 | | ANGELA SANCHEZ | 18770 SW 316TH TER | | | | MIAMI | FL | 33030 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 12277 | | ANGELA SANDOVAL | 5932 S 4300 W | | | | HOOPER | UT | 84315 | USA | TRADE PAYABLE | | | | | $10.71 | |
| 12278 | | ANGELA SANTIAGO | HC 06 BOX 4004 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $610.75 | |
| 12279 | | ANGELA SANTIAGO | HC 06 BOX 4004 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $7.27 | |
| 12280 | | ANGELA SAUVE | 2433 GEORGE WASHINGTONWAY 3108 | | | | RICHLAND | WA | 99354 | USA | TRADE PAYABLE | | | | | $35.84 | |
| 12281 | | ANGELA SCCULES | 1463 US RT 322 | | | | UTICA | PA | 16362 | USA | TRADE PAYABLE | | | | | $7.04 | |
| 12282 | | ANGELA SCHERER | 4092 LUCINDA DR | | | | PRESCOTT | MI | 48756 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 12283 | | ANGELA SCHLINK | 13900 TRI CITY BEACH RD | | | | BAYTOWN | TX | 77523 | USA | TRADE PAYABLE | | | | | $554.78 | |
| 12284 | | ANGELA SCOPIO | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NY | 11619 | USA | TRADE PAYABLE | | | | | $70.20 | |
| 12285 | | ANGELA SCOTT | 1127 HANNAH ST APT C | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $6.49 | |
| 12286 | | ANGELA SCOTT | 1127 HANNAH ST APT C | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 12287 | | ANGELA SCOTT | 1127 HANNAH ST APT C | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $11.18 | |
| 12288 | | ANGELA SCOTT | 1127 HANNAH ST APT C | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12289 | | ANGELA SEABAUGH | 6789 KLONDIKE | | | | HILLSBORO | MO | 63050 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 12290 | | ANGELA SELF | 2756 MINT GREEN LANE | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12291 | | ANGELA SEWELL | 3234 ELI AVE | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $18.56 | |
| 12292 | | ANGELA SHACKELFORD | 6061 FOUNTAIN POINTE | | | | GRAND BLANC | MI | 48439 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 12293 | | ANGELA SHADE | 18986 ENGLEWOOD WAY | | | | FARMINGTON | MN | 55024 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 12294 | | ANGELA SHAVER | 381 BUCKRIDGE | | | | BIDWELL | OH | 45614 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 12295 | | ANGELA SHEELY | 310NB | | | | OSKALOOSA | IA | 52577 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 12296 | | ANGELA SHEPPARD | 4639 HOWARD GAP RD | | | | HENDERSONVILLE | NC | 28792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12297 | | ANGELA SHINKLE | 125 CEDAR BEND ST | | | | SPARTA | TN | 38583 | USA | TRADE PAYABLE | | | | | $55.08 | |
| 12298 | | ANGELA SHIPPY | 4100 S MACGREGOR WAY | | | | HOUSTON | TX | 77021 | USA | TRADE PAYABLE | | | | | $636.62 | |
| 12299 | | ANGELA SHRIMPLIN | 4809 SCENIC DR | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12300 | | ANGELA SIMMONS | 1120 ZEBULON LN | | | | SALISBURY | NC | 28146 | USA | TRADE PAYABLE | | | | | $19.07 | |
| 12301 | | ANGELA SIMMONS | 1120 ZEBULON LN | | | | SALISBURY | NC | 28146 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 12302 | | ANGELA SIMMONS | 1120 ZEBULON LN | | | | SALISBURY | NC | 28146 | USA | TRADE PAYABLE | | | | | $14.13 | |
| 12303 | | ANGELA SIMS | 8798 SPINNAKER WAY | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12304 | | ANGELA SIMS | 8798 SPINNAKER WAY | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 12305 | | ANGELA SIZEMORE | 1014 CUMBEERLAND ST | | | | FLORENCE | AL | 35630 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 12306 | | ANGELA SLATE | 155 WOOD DR | | | | HURRICANE | WV | 25526 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 12307 | | ANGELA SMITH | 547 NEWMAN PL | | | | ROSELLE | NJ | 07203 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 12308 | | ANGELA SMITH | 547 NEWMAN PL | | | | ROSELLE | NJ | 07203 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 12309 | | ANGELA SMITH | 547 NEWMAN PL | | | | ROSELLE | NJ | 07203 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 12310 | | ANGELA SMITH | 547 NEWMAN PL | | | | ROSELLE | NJ | 07203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12311 | | ANGELA SMITH | 547 NEWMAN PL | | | | ROSELLE | NJ | 07203 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 12312 | | ANGELA SMITH | 547 NEWMAN PL | | | | ROSELLE | NJ | 07203 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 12313 | | ANGELA SMITH | 547 NEWMAN PL | | | | ROSELLE | NJ | 07203 | USA | TRADE PAYABLE | | | | | $12.74 | |
| 12314 | | ANGELA SMITH | 547 NEWMAN PL | | | | ROSELLE | NJ | 07203 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 12315 | | ANGELA SMITH | 547 NEWMAN PL | | | | ROSELLE | NJ | 07203 | USA | TRADE PAYABLE | | | | | $42.92 | |
| 12316 | | ANGELA SMITH | 547 NEWMAN PL | | | | ROSELLE | NJ | 07203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12317 | | ANGELA SMITH-CHAMBERS | 101 ENTERPRICE ST | | | | BRUNSWICK | GA | 31521 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12318 | | ANGELA SOLIS | 14623 DEVLIN AVE | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 12319 | | ANGELA SPAIN | 1307 NEW YORK AVE | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12320 | | ANGELA SPINKS | 1008 MELVYN LN | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12321 | | ANGELA SPRAKER | 15845 SMITH ROAD | | | | THURMONT | MD | 21788 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 12322 | | ANGELA SPROUSE | 4262 ARGONNE ST | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $120.06 | |
| 12323 | | ANGELA SPURLING | 1640 N 69TH AVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 12324 | | ANGELA STEADMAN | | | | | | | | | | TRADE PAYABLE | | | | | $4.65 | |
| 12325 | | ANGELA STEELE | 206 MARY DRIVE | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $68.49 | |
| 12326 | | ANGELA STEPHENS | 2824 WARREN ROAD | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 12327 | | ANGELA STEVENS | 105 Q ST NW APT204 | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $55.95 | |
| 12328 | | ANGELA STIDHAM | 4501 BELLFLOWER BLVD | | | | LONG BEACH | CA | 90808 | USA | TRADE PAYABLE | | | | | $141.69 | |
| 12329 | | ANGELA STONE | 702 E 9TH ST APT 3 | | | | DES MOINES | IA | 50309 | USA | TRADE PAYABLE | | | | | $103.28 | |
| 12330 | | ANGELA STOSSEL | 942 GREENE ACRES RD | | | | STANARDSVILLE | VA | 22973 | USA | TRADE PAYABLE | | | | | $8.69 | |
| 12331 | | ANGELA STRAND | 15 HEBERT RD | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 12332 | | ANGELA STRAND 404 | 404 HUGHES AVE | | | | ARVILLA | ND | 58214 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 12333 | | ANGELA STUTZMAN | 910 FRANK ST | | | | ADRIAN | MI | 49221 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 12334 | | ANGELA SULLIVAN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 14208 | USA | TRADE PAYABLE | | | | | $54.33 | |
| 12335 | | ANGELA SUTTON | 191PARK PLACE | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 12336 | | ANGELA SWEENY | 1420 N FRANKLIN STREET | | | | WILMINGTON | DE | 19806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12337 | | ANGELA TABARES | 3624 GILBERT ST | | | | DETROIT | MI | 48210 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 12338 | | ANGELA TAYLOR | 2630 FLAT BOTTOM RD | | | | ZAVALLA | TX | 75980 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 12339 | | ANGELA TEAGUE-WOODS | 166 RUEBEN BRANCH RD | | | | MAGGIE VALLEY | NC | 28751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12340 | | ANGELA THOMAS | 9750 W 500 S | APT 19 | | | WESTVILLE | IN | 46391 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 12341 | | ANGELA THOMAS | 9750 W 500 S | APT 19 | | | WESTVILLE | IN | 46391 | USA | TRADE PAYABLE | | | | | $15.26 | |
| 12342 | | ANGELA THOMPKINS | 1043 HARRISON AVE | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12343 | | ANGELA THOMPSON | 2341 VIA CEDRO | | | | OROVILLE | CA | 95966 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 12344 | | ANGELA THOMPSON | 2341 VIA CEDRO | | | | OROVILLE | CA | 95966 | USA | TRADE PAYABLE | | | | | $10.76 | |
| 12345 | | ANGELA TINNIN | 3943 BISCAYEN ROAD | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 12346 | | ANGELA TOLBERT | 4048 CINDER BAND DR | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 12347 | | ANGELA TOLEDO | 11900 | | | | BROOKSVILLE | MD | 20833 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 12348 | | ANGELA TORRES | 42 ZENO ST SW | | | | GRAND RAPIDS | MI | 49507 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 12349 | | ANGELA TORRES | 42 ZENO ST SW | | | | GRAND RAPIDS | MI | 49507 | USA | TRADE PAYABLE | | | | | $1,125.27 | |
| 12350 | | ANGELA TRUMAN | 616INGALLS AVE APT 4 | | | | PETOSKEY | MI | 49770 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 12351 | | ANGELA TUCKER | 3143 ANNABELLE | | | | DETROIT | MI | 48217 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 12352 | | ANGELA TUCKER | 3143 ANNABELLE | | | | DETROIT | MI | 48217 | USA | TRADE PAYABLE | | | | | $18.79 | |
| 12353 | | ANGELA TUCKER | 3143 ANNABELLE | | | | DETROIT | MI | 48217 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 12354 | | ANGELA TURNER | 4710 NE MLK APT 10 | | | | PORTLAND | OR | 97211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12355 | | ANGELA TYSON | 1812 GORDON AVE | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $15.09 | |
| 12356 | | ANGELA VANE MARTINEZ | 502 RAMIRENO AVE | | | | ZAPATA | TX | 78076 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 12357 | | ANGELA VASQUEZ | 28 HILLENDALE STREET | | | | ROCHESTER | NY | 14619 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 12358 | | ANGELA VAZQUEZ | HC 02 BOX 32067 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $15.38 | |
| 12359 | | ANGELA VELEZ | 98 GROVE STREET | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 12360 | | ANGELA VELLARREAL | 809 EAST HIGHLAND BLV | | | | SAN ANTONIO | TX | 78210 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 12361 | | ANGELA VERA | 251 S BANDY AVE | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $81.21 | |
| 12362 | | ANGELA VIGIL | 2405 WEST YALE AVENUE | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12363 | | ANGELA VILLORIA | 233 WELSH AVE | | | | WILMERDING | PA | 15148 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 12364 | | ANGELA VIRREY | 62 SACRAMENTO DR | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 12365 | | ANGELA VIVEROS | 3010 NICOLE ST | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 12366 | | ANGELA WADALEY | NA | | | | PLANO | TX | 75024 | USA | TRADE PAYABLE | | | | | $84.61 | |
| 12367 | | ANGELA WAHIDI | 78 TODD CT | | | | HUNTINGTN STA | NY | 11746 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 12368 | | ANGELA WAKEFIELD | 6132 EDGEWOOD AVE | | | | WOODBURY | MN | 55125 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 12369 | | ANGELA WALKER | 1584 CLAN CAMPBELL DR | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $76.10 | |
| 12370 | | ANGELA WALKER | 1584 CLAN CAMPBELL DR | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12371 | | ANGELA WALKER | 1584 CLAN CAMPBELL DR | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 12372 | | ANGELA WALLACE | 576 GREENWOOD AVE | | | | ROCHESTER | NY | 14613 | USA | TRADE PAYABLE | | | | | $21.83 | |
| 12373 | | ANGELA WALLS | 1909 SECURITY AVE | | | | LITTLE ROCK | AR | 72202 | USA | TRADE PAYABLE | | | | | $13.01 | |
| 12374 | | ANGELA WALTZ | 10737 BROOKMEADE CIRCLE | | | | WILLIAMSPORT | MD | 21795 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 12375 | | ANGELA WARD | 950 YOUNG AVE | | | | MUSKEGON | MI | 49441 | USA | TRADE PAYABLE | | | | | $3.77 | |
| 12376 | | ANGELA WARR | 912 NE 11TH AVE 35 | | | | GRAND RAPIDS | MN | 55744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12377 | | ANGELA WARREN | 5230 SW 20TH TER | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 12378 | | ANGELA WASHINGTON | 13915 HIGHSTREAM PL | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $7.94 | |

Pg 483 of 4636

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12379 | | ANGELA WASHINGTON | 13915 HIGHSTREAM PL | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 12380 | | ANGELA WASHINGTON | 13915 HIGHSTREAM PL | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $38.77 | |
| 12381 | | ANGELA WATKINS | 31 SAINT JOHNS AVE | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12382 | | ANGELA WEAVER | 3224 ROUTE 104 PO BOX 13 | | | | MT PLEASANT MILL | PA | 17853 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 12383 | | ANGELA WELLEN | 770 W 4TH ST | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 12384 | | ANGELA WEST | 404E7TH STREET | | | | COLORODO CITY | TX | 79512 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 12385 | | ANGELA WHATLEY | 22198 CENTER ST | | | | CASTRO VALLEY | CA | 94546 | USA | TRADE PAYABLE | | | | | $8.09 | |
| 12386 | | ANGELA WHATLEY | 22198 CENTER ST | | | | CASTRO VALLEY | CA | 94546 | USA | TRADE PAYABLE | | | | | $6.51 | |
| 12387 | | ANGELA WHITFIELD | 3509 EAST RIVER STREET | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 12388 | | ANGELA WHITSETT | 4112 OGDEN ST | | | | PHILADELPHIA | PA | 19104 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 12389 | | ANGELA WHITT | 6113 STRATFORD PARK BLVD | | | | KNOXVILLE | TN | 37912 | USA | TRADE PAYABLE | | | | | $7.56 | |
| 12390 | | ANGELA WILKINS | 2308 S STCLAIR | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 12391 | | ANGELA WILLIAMS | 2018 SARAZEN DR | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 12392 | | ANGELA WILLIAMS | 2018 SARAZEN DR | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $16.54 | |
| 12393 | | ANGELA WILLIAMS | 2018 SARAZEN DR | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 12394 | | ANGELA WILLIAMS | 2018 SARAZEN DR | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $4.12 | |
| 12395 | | ANGELA WILLIAMS | 2018 SARAZEN DR | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 12396 | | ANGELA WILLIAMS | 2018 SARAZEN DR | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12397 | | ANGELA WILLIAMS | 2018 SARAZEN DR | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $41.23 | |
| 12398 | | ANGELA WILLIAMS | 2018 SARAZEN DR | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 12399 | | ANGELA WILLIAMS | 2018 SARAZEN DR | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $149.04 | |
| 12400 | | ANGELA WILSON | 1101 ROPER MOUNTAIN RD | | | | GREENVILLE | SC | 29615 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 12401 | | ANGELA WILSON | 1101 ROPER MOUNTAIN RD | | | | GREENVILLE | SC | 29615 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 12402 | | ANGELA WILSON | 1101 ROPER MOUNTAIN RD | | | | GREENVILLE | SC | 29615 | USA | TRADE PAYABLE | | | | | $64.50 | |
| 12403 | | ANGELA WILSON-BURTON | 1107 CALVIN ST | | | | DURHAM | NC | 27701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12404 | | ANGELA WOLFE | 8910 MARYYN AVE | | | | CHARLESTON | WV | 25315 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 12405 | | ANGELA WOLVERT | 2810 NORTHWAY DR APT 3 | | | | MINNEAPOLIS | MN | 55430 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 12406 | | ANGELA WOMACK | 9400 STAGECOACH RD APT 822 | | | | LITTLE ROCK | AR | 72210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12407 | | ANGELA WOODARD | 501 CRAWFOOVILLE RD | | | | UNION POINT | GA | 30669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12408 | | ANGELA WOODRUFF | 18470 NEGAUNEE | | | | REDFORD | MI | 48240 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 12409 | | ANGELA WOODS | 5726 NEWTON RD | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 12410 | | ANGELA WORLEY | 9 GREYFOX DRIVE | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12411 | | ANGELA WORTH | 2885 BEECHWOOD DRIVE | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 12412 | | ANGELA WRIGHT | 4408 INDIANA AVE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $26.74 | |
| 12413 | | ANGELA WRIGHTS | 514 DERBY RD | | | | SAN DIMAS | CA | 91773 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 12414 | | ANGELA Y DANIEL MILES | 6 F PENN CIRCLE | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 12415 | | ANGELA YOUNG | 2009 LIN STREET | | | | CAHOKIA | IL | 62206 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 12416 | | ANGELA YOUNG | 2009 LIN STREET | | | | CAHOKIA | IL | 62206 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 12417 | | ANGELA YOUNG | 2009 LIN STREET | | | | CAHOKIA | IL | 62206 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 12418 | | ANGELA YOUNG | 2009 LIN STREET | | | | CAHOKIA | IL | 62206 | USA | TRADE PAYABLE | | | | | $45.28 | |
| 12419 | | ANGELA ZAVADA | 3454 W97TH ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 12420 | | ANGELA ZUNIGA | 421 S JAMES ST | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 12421 | | ANGELA-ARRYN BARNARD-BROWN | 1415 CALDWELL DR | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $51.12 | |
| 12422 | | ANGELAUS FOSTER | 5420 SPENCER LANE | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 12423 | | ANGELDAUGHTE ANGELDAUGHTER | 2363 CHAPPEL RIDGE PL | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 12424 | | ANGELE DHOSSOU | 1625 MINNEHAHA AVE W | | | | SAINT PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 12425 | | ANGELE TCHOUALAK | 1701 MOUNT PISGAH | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $3.66 | |
| 12426 | | ANGELEAH LEVASSEUR | 303 6TH ST | | | | GOODMAN | WI | 54125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12427 | | ANGELEKA HARVEY | MITCHELL JEROME SCOTT | | | | JACKSONVILLE | FL | 76522 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 12428 | | ANGELEN ADAMS | 4100 WEST DRIVE | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 12429 | | ANGELENA DAVIS-MILLER | 3501 SHADY TIMBER ST APT 2077 | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 12430 | | ANGELENA L MIRACLE | 17193 FRANCIS ST | | | | MELVINDALE | MI | 48122 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 12431 | | ANGELENA QUINONES | TOWNSEND ST | | | | SYRACUSE | NY | 13208 | USA | TRADE PAYABLE | | | | | $32.45 | |
| 12432 | | ANGELES ALEJANDRO | 1884 W 67TH ST | | | | LOS ANGELES | CA | 90047 | USA | TRADE PAYABLE | | | | | $54.47 | |
| 12433 | | ANGELES ARTURO | 745 W UNIVERSITY AVE | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 12434 | | ANGELES AVILA | 7401 NORMANDIE | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12435 | | ANGELES BELINDA | 955 BEAVER PARKWAY 49 | | | | GALT | CA | 95632 | USA | TRADE PAYABLE | | | | | $55.95 | |
| 12436 | | ANGELES EDMUNDO | 102 ANDERSON AVENUE | | | | CLAXTON | GA | 30417 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 12437 | | ANGELES FRANCO | 500 E DUNNAM ST | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12438 | | ANGELES HUGO M | 10922 COVERSTONE DR | | | | MANASSAS | VA | 20109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12439 | | ANGELES MADRID | 3480 RISING SUN | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 12440 | | ANGELES MERCED CASTRO | BO MALPICA MONTEBELLLO | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12441 | | ANGELES OJEDA | 2252 CENTRAL PARK DR | | | | SANTA MARIA | CA | | USA | TRADE PAYABLE | | | | | $79.60 | |
| 12442 | | ANGELES PADILLA | 59657 RAYE ST | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 12443 | | ANGELES RAMON A | VILLA CONC 1 GUAYNABO | | | | GUAYNABO | PR | 00962 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 12444 | | ANGELES RIVERA | LOS CEDROS 3 310 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 12445 | | ANGELES TERECITA | XXXXX | | | | ANTELOPE | CA | 95843 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 12446 | | ANGELES YESSENIA | CALLE 1 PARC 41 JARDINES DE B | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12447 | | ANGELES YOLANDA | 301A SOUTH 7TH AVENUE | | | | MAYODAN | NC | 27027 | USA | TRADE PAYABLE | | | | | $15.10 | |
| 12448 | | ANGELES ZAMBRANA | URB REXVILLE | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12449 | | ANGELETHA MAXWELL | 1350 JMS I HARISON JR PWKY E APT 4 | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $41.01 | |
| 12450 | | ANGELETTA SHERI W | 1630 LEONIDAS STREET | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $2.93 | |
| 12451 | | ANGELEZ MARIA E | 4040 PLATTE AVE | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 12452 | | ANGELI MIGUEL | HC 03 VBOX 8515 | | | | GUAYNABO | PR | 00096 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12453 | | ANGELI MIGUEL | HC 03 VBOX 8515 | | | | GUAYNABO | PR | 00096 | USA | TRADE PAYABLE | | | | | $116.18 | |
| 12454 | | ANGELIA CARDELLA | 116 EGGLESTON ST | | | | CORINTH | NY | 12822 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 12455 | | ANGELIA CARTER | 119 WELDEN WAY APT C | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 12456 | | ANGELIA DUCKING | 4632 W NORTHGATE DRIVE | | | | IRVING | TX | 75062 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 12457 | | ANGELIA DYER | 6527 JOE SPEARS RD | | | | IOWA | LA | 70647 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12458 | | ANGELIA GARLAND | 9662 EAST BEND RD | | | | BURLINGTON | KY | 41005 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 12459 | | ANGELIA J CHAPMAN | 557 LATHAM RD | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $12.21 | |
| 12460 | | ANGELIA KAR PACHECO MCCARTHY | 11 HOLLEY ST | | | | BROCKPORT | NY | 14420 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 12461 | | ANGELIA POWELL | 10007 EDGEWATER TER | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $73.49 | |
| 12462 | | ANGELIA SCHEICK | 3160 S CUSTER | | | | MONROE | MI | 48161 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 12463 | | ANGELIA VALDEVERONA | 1316 SOUTH MEADOWLANE | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 12464 | | ANGELIA VALDEZ | 24118 SHERMAN DR | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 12465 | | ANGELIA WILLIAMS | 1401 PENNSYLVIA AVE NE | | | | ALBUQUERQUE | NM | 87110 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 12466 | | ANGELIA WILLIAMS | 1401 PENNSYLVIA AVE NE | | | | ALBUQUERQUE | NM | 87110 | USA | TRADE PAYABLE | | | | | $26.74 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12467 | | ANGELIA WILLIAMS | 1401 PENNSYLVIA AVE NE | | | | ALBUQUERQUE | NM | 87110 | USA | TRADE PAYABLE | | | | | $66.76 | |
| 12468 | | ANGELIA WILLIAMS | 1401 PENNSYLVIA AVE NE | | | | ALBUQUERQUE | NM | 87110 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 12469 | | ANGELIA XIONG | 534 CALIFORNIA AVE E | | | | SAINT PAUL | MN | 55130 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 12470 | | ANGELIC BUTLER | 1613 SPLINTER ROCK WAY | | | | N LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 12471 | | ANGELIC CAPOZZI | 2130 N MARKS AVE APT 135 | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 12472 | | ANGELIC CARABAJAL | 1909 LINEWOOD DR | | | | SAN JOSE | CA | 95132 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 12473 | | ANGELIC CARISTA | 5232 BLUERIDGE DR | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 12474 | | ANGELIC CHAVES | 6665 N FRESNO ST 111 | | | | FRESNO | CA | 93710 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 12475 | | ANGELIC CRISP | 802 HALF EAST 4TH ST | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12476 | | ANGELIC HENDERSON | 1053 KILPATRICK RD | | | | HENDERSONVILLE | NC | 28739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12477 | | ANGELIC RIVERA | RES TORRES DE SABANA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12478 | | ANGELIC SOTELO | 4744 DEBEERS | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 12479 | | ANGELICA AGUIRRE | 649 W 43RD ST | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 12480 | | ANGELICA ALBERTS | 3541 KENORA DR | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 12481 | | ANGELICA ALCANTAR | 1912 OLMITOS AVE | | | | SAN JUAN | TX | 78589 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 12482 | | ANGELICA ALSTON | 4401 BLEIGH AVE | | | | PHILADELPHIA | PA | 19136 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 12483 | | ANGELICA ALTAMIRANO | 6339 W PIMA ST | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $5.82 | |
| 12484 | | ANGELICA ALVARADO | S CROSSLAND DR | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 12485 | | ANGELICA ALVAREZ | 94 BELLEVUE AVE 3RD FLOOR | | | | HAVERHILL | MA | 01832 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12486 | | ANGELICA ANGELICA | 101 W MAYBERRY | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 12487 | | ANGELICA ARROYO | RESEL RECREO EDF18 APT113 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12488 | | ANGELICA BAILEY | 150 PEARL NYX PKWY | | | | GAINESVILLE | GA | 30507 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 12489 | | ANGELICA BARBOSA | 123 SEARS AVE | | | | CLOVIS | CA | 93612 | USA | TRADE PAYABLE | | | | | $20.72 | |
| 12490 | | ANGELICA BATIZTA | DORADO | | | | DORADO BEACH | PR | 00646 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 12491 | | ANGELICA BOYD | 33 DOROTHY COURT | | | | INWOOD | WV | 25428 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 12492 | | ANGELICA BREVER | 6218 SEGLER DRIVE | | | | BOOKPARK | OH | 44142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12493 | | ANGELICA CADENANEZ | 491 E 5TH ST | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $1,629.24 | |
| 12494 | | ANGELICA CAMACHO | 571 BO CORAZON CALLE CANDELARIA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12495 | | ANGELICA CARTAGENA | HC 3 BOX 18304 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12496 | | ANGELICA CASTANEDA | 1811 IRIS AVE | | | | SACRAMENTO | CA | 95815 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 12497 | | ANGELICA CASTILLO | 2166 S 35TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 12498 | | ANGELICA CEJA | 8149 TILDEN AVE | | | | VAN NUYS | CA | 91402 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 12499 | | ANGELICA CIARROCCHI | 1620 JACKSON ST NONE | | | | PHILADELPHIA | PA | | USA | TRADE PAYABLE | | | | | $200.00 | |
| 12500 | | ANGELICA CIRIACO | 3600 N BARTLETT APT 206 | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $57.59 | |
| 12501 | | ANGELICA CISNEROS | 185 WALNUT ST | | | | CORNELIA | GA | 30531 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 12502 | | ANGELICA CORDERO-RODRIGUEZ | 225 BLATCHLEY AVE | | | | NEW HAVEN | CT | 06513 | USA | TRADE PAYABLE | | | | | $59.20 | |
| 12503 | | ANGELICA COVINGTON | 2876 PANTHER CT | | | | REX | GA | 30273 | USA | TRADE PAYABLE | | | | | $8.31 | |
| 12504 | | ANGELICA CRUZ | BO CACAO CENTRO KM3 HECT | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 12505 | | ANGELICA CRUZ PADILLA | 2729 W LINCOLN AVE | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $7.87 | |
| 12506 | | ANGELICA D MCKAY | 2011 ERIE | | | | HYATTSVILLE | MD | 20743 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 12507 | | ANGELICA DEL VALLE | 6930 EMIL AVE | | | | BELLGARDENS | CA | 90201 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 12508 | | ANGELICA DIAZ | HC 01 BOX 11223 | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12509 | | ANGELICA DORANTES | 1716 E BROADWAY | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $205.25 | |
| 12510 | | ANGELICA DORIA | 4108 WILLYS PKWY | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12511 | | ANGELICA DOUGLAS | 346 13 TH ST | | | | N FALLS | NY | 14303 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 12512 | | ANGELICA DUARTE | 1313 AVE 6 | | | | SCOTTSBLUFF | NE | 69361 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 12513 | | ANGELICA ENRIQUEZ | CONDOMINIO LAS LOMAS CALLE 31 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12514 | | ANGELICA FRANCO | 6080 MONTEREY HWY | | | | SAN JOSE | CA | 95138 | USA | TRADE PAYABLE | | | | | $17.40 | |
| 12515 | | ANGELICA GARCIA | 2528 TILTON ROAD | | | | EHT | NJ | 08234 | USA | TRADE PAYABLE | | | | | $19.32 | |
| 12516 | | ANGELICA GARCIA | 2528 TILTON ROAD | | | | EHT | NJ | 08234 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 12517 | | ANGELICA GARCIA | 2528 TILTON ROAD | | | | EHT | NJ | 08234 | USA | TRADE PAYABLE | | | | | $36.53 | |
| 12518 | | ANGELICA GARCIA | 2528 TILTON ROAD | | | | EHT | NJ | 08234 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 12519 | | ANGELICA GIBSON | 5301 WOODROWBEAN APT 1012 | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 12520 | | ANGELICA GOMEZ | 5424 CORAL CREEK WAY | | | | ELK GROVE | CA | 95758 | USA | TRADE PAYABLE | | | | | $3.88 | |
| 12521 | | ANGELICA GOMEZ | 5424 CORAL CREEK WAY | | | | ELK GROVE | CA | 95758 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 12522 | | ANGELICA GOMEZ | 5424 CORAL CREEK WAY | | | | ELK GROVE | CA | 95758 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 12523 | | ANGELICA GONZALEZ | 648 AUDURY LAN | | | | OXON HILL | MD | 20744 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 12524 | | ANGELICA GRAJEDA | 7940 S KENNETH | | | | CHICAGO | IL | 60652 | USA | TRADE PAYABLE | | | | | $87.79 | |
| 12525 | | ANGELICA GRANT | XXX | | | | SACRAMENTO | CA | 95621 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 12526 | | ANGELICA GUARDIOLA PAGAN | C CLUB C-510 ON-1 | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 12527 | | ANGELICA GUERRIQUEZ | 1331 QUAIL SPRING | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 12528 | | ANGELICA GUTIERREZ | 1442 WALNUT AVE APT 212 | | | | TUSTIN | CA | 92780 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 12529 | | ANGELICA HARVEY | 4856 RIDGE DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12530 | | ANGELICA HERNANDEZ | PO BOX 394 | | | | FUNKSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 12531 | | ANGELICA HOLGUIN | 7533 PLAZA REDONDA DR | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 12532 | | ANGELICA I BRIGHTWELL | 5211 STURGEON CT | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $92.70 | |
| 12533 | | ANGELICA JENKINS | 314 VERONA AVE | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12534 | | ANGELICA JONES | 15806 ELDAMERE | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 12535 | | ANGELICA JONES | 15806 ELDAMERE | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12536 | | ANGELICA JORGENSEN | 4212 VALLEY AVE | | | | MARTINEZ | CA | 94553 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 12537 | | ANGELICA KIBLER | 17554 305TH LN | | | | SHAFER | MN | 55074 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 12538 | | ANGELICA LOERA | 3675 SNOW CAP VIEW CIRCLE ARPS | | | | AUBURB | CA | 95603 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 12539 | | ANGELICA LUCERO | 1013 15TH ST SW | | | | RIO RANCHO | NM | 87124 | USA | TRADE PAYABLE | | | | | $2.89 | |
| 12540 | | ANGELICA LUTFY | 6403 W CARON ST | | | | GLENDALE | AZ | 85302 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 12541 | | ANGELICA M CADENA | 13771 SW 14TH STREET | | | | MIAMI | FL | 33184 | USA | TRADE PAYABLE | | | | | $644.17 | |
| 12542 | | ANGELICA M LOPEZ | 305 PIMA AVE APT A | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 12543 | | ANGELICA M RODRIGUEZ | 50 STEWARD AVE 4 | | | | FREEDOM | CA | 95019 | USA | TRADE PAYABLE | | | | | $36.55 | |
| 12544 | | ANGELICA M ROSADO | 134 EAST MAPLE STREET | | | | LEBANO | PA | 17046 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 12545 | | ANGELICA M SANTIAGO | PO BOX 893 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 12546 | | ANGELICA MADRIGAL | 2288 DENNIS AVE | | | | CLOVIS | CA | 93611 | USA | TRADE PAYABLE | | | | | $63.34 | |
| 12547 | | ANGELICA MALCOM | 15 SMITH ST | | | | MOUNT CLEMENS | MI | 48043 | USA | TRADE PAYABLE | | | | | $421.77 | |
| 12548 | | ANGELICA MARMOLEJO | 113 VAN WINKLE AVE | | | | CLIFTON | NJ | 07011 | USA | TRADE PAYABLE | | | | | $10.26 | |
| 12549 | | ANGELICA MARTIN | 1229 ASTPR COMMONS PL APT 303 | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 12550 | | ANGELICA MARTINEZ | RES JARDINES DE CUPEY EDF 6 APART | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $73.17 | |
| 12551 | | ANGELICA MARTINEZ | RES JARDINES DE CUPEY EDF 6 APART | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $79.18 | |
| 12552 | | ANGELICA MARTIR | 166 WEST ST | | | | MUNCY | PA | 17753 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 12553 | | ANGELICA MCKAY | 11510 STEWART LANE | | | | SILVER SPRING | MD | 20705 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 12554 | | ANGELICA MEDINA | 10926 SAGECANYON DR | | | | HOUSTON | TX | 77089 | USA | TRADE PAYABLE | | | | | $0.10 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12555 | | ANGELICA MELENDEZ | XXXX | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 12556 | | ANGELICA MERCK | 26 MUTUAL HOMES BLD 26 APT A2 | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12557 | | ANGELICA MERKLEYN | 1700 WAGNOR AVE | | | | EVANSVILLE | IN | 47714 | USA | TRADE PAYABLE | | | | | $8.62 | |
| 12558 | | ANGELICA MIGUEL | 1217 HIGHWATER DR | | | | ELGIN | IL | 60120 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 12559 | | ANGELICA MULL | 307 MAIN ST | | | | GENOA | OH | 43430 | USA | TRADE PAYABLE | | | | | $17.19 | |
| 12560 | | ANGELICA NORMA | 443 PERRIE DR | | | | ELK GROVE | IL | 60007 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 12561 | | ANGELICA ORTEGA | PO BOX 211 | | | | TESUQUE | NM | 87574 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 12562 | | ANGELICA ORTIZEADES | FOBOX 235 | | | | AUBERRY | CA | 93602 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 12563 | | ANGELICA PADILLA | CALLE CAMPO 18 | | | | BOQUERON | PR | 00622 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 12564 | | ANGELICA PADILLA | CALLE CAMPO 18 | | | | BOQUERON | PR | 00622 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12565 | | ANGELICA PANDURO | 4027 N BELT LINE ROAD APT | | | | IRVING | TX | 75038 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 12566 | | ANGELICA PEREZ | 130 7TH STREET | | | | BUFFALO | NY | 14201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 12567 | | ANGELICA PEREZ | 130 7TH STREET | | | | BUFFALO | NY | 14201 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 12568 | | ANGELICA PEREZ | 130 7TH STREET | | | | BUFFALO | NY | 14201 | USA | TRADE PAYABLE | | | | | $16.40 | |
| 12569 | | ANGELICA PEREZ | 130 7TH STREET | | | | BUFFALO | NY | 14201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12570 | | ANGELICA PHALIN | 10104 ALCAN ST | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 12571 | | ANGELICA PLAZA | 4101 BELL TOWER CT AP 205 | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 12572 | | ANGELICA QUIROZ | 100 COLLEGE AVENUE | | | | TARRYTOWN | NY | 10591 | USA | TRADE PAYABLE | | | | | $57.55 | |
| 12573 | | ANGELICA RAMIREZ | 3063 N CECIL | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 12574 | | ANGELICA RAMIREZ | 3063 N CECIL | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 12575 | | ANGELICA REB VIGIL AGUAYO | 11503 | | | | CHULA VISTA | CA | 92154 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 12576 | | ANGELICA REYES | 5150 N 99 AVE 2140 | | | | GLENDALE | AZ | 85305 | USA | TRADE PAYABLE | | | | | $49.91 | |
| 12577 | | ANGELICA RIVERA | 3605 2ND ST NE | | | | MINOT | ND | 58703 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 12578 | | ANGELICA RIVERA GAVILAN | 6627 15TH AVE S | | | | RICHFIELD | MN | 55423 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 12579 | | ANGELICA RODRIGUES | 50 STEWT AVE | | | | FREEDOM | CA | 95019 | USA | TRADE PAYABLE | | | | | $94.55 | |
| 12580 | | ANGELICA RODRIGUEZ | 8300 67TH ST S | | | | COTTAGE GROVE | MN | 55106 | USA | TRADE PAYABLE | | | | | $3.73 | |
| 12581 | | ANGELICA RODRIGUEZ | 8300 67TH ST S | | | | COTTAGE GROVE | MN | 55106 | USA | TRADE PAYABLE | | | | | $34.54 | |
| 12582 | | ANGELICA RODRIGUEZ | 8300 67TH ST S | | | | COTTAGE GROVE | MN | 55106 | USA | TRADE PAYABLE | | | | | $22.37 | |
| 12583 | | ANGELICA RODRIGUEZ | 8300 67TH ST S | | | | COTTAGE GROVE | MN | 55106 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 12584 | | ANGELICA RODRIGUEZ | 8300 67TH ST S | | | | COTTAGE GROVE | MN | 55106 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 12585 | | ANGELICA RODRIGUEZ | 8300 67TH ST S | | | | COTTAGE GROVE | MN | 55106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12586 | | ANGELICA RODRIGUEZ | 8300 67TH ST S | | | | COTTAGE GROVE | MN | 55106 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 12587 | | ANGELICA ROGERS | 835 FORESTERIA DRIVE | | | | LAKE PARK | FL | 33403 | USA | TRADE PAYABLE | | | | | $31.80 | |
| 12588 | | ANGELICA SALAZAR | 771 ALEXANDER EXT | | | | GRANDVIEW | WA | 98930 | USA | TRADE PAYABLE | | | | | $54.56 | |
| 12589 | | ANGELICA SALCIDO | 1105 SONORA AVE | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 12590 | | ANGELICA SALDANA | 1780 HWY 281 | | | | MERCEDES | TX | 78570 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 12591 | | ANGELICA SANCHEZ | KIDS | | | | BAYTOWN | TX | 77522 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 12592 | | ANGELICA SANDOVAL | 589 HOLT AVE | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 12593 | | ANGELICA SANTANA | 5059 QUAIL RUN ROAD | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 12594 | | ANGELICA SARMIENTO | 2026 N RIVERSIDE AVE | | | | RIALTO | CA | 92377 | USA | TRADE PAYABLE | | | | | $50.75 | |
| 12595 | | ANGELICA SERRANO | 306 E SOMERSET ST | | | | PHILA | PA | 19134 | USA | TRADE PAYABLE | | | | | $55.66 | |
| 12596 | | ANGELICA SIKSAY | XXX | | | | BUENA PARK | CA | 90621 | USA | TRADE PAYABLE | | | | | $59.46 | |
| 12597 | | ANGELICA SIMMONS | 2580 E 36TH ST | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 12598 | | ANGELICA SMITH | 9766 POPLAR AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $24.67 | |
| 12599 | | ANGELICA STEPP | 2304 VICTORE AVE | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 12600 | | ANGELICA TELLEZ | 6601 EUCALYPTUS DR | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $18.93 | |
| 12601 | | ANGELICA TERRAZAS | 13907 ZACATAL | | | | SAN ELIZARIO | TX | 79898 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 12602 | | ANGELICA TORO | 324 E 49TH ST APT 1 | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $13.11 | |
| 12603 | | ANGELICA TORRES | 18 RD 6219 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $262.06 | |
| 12604 | | ANGELICA TORRES | 18 RD 6219 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $15.94 | |
| 12605 | | ANGELICA UPCHURCH | 1522 SAVANNAH PL DR | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12606 | | ANGELICA VALENCIA | 11853 CREWE ST | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $8.33 | |
| 12607 | | ANGELICA VARGA | RESIDENCIAL JC CORDERO DAVILA EDF | | | | HATO REY | PR | 00917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12608 | | ANGELICA VARGAS | 420 S ALEXANDRIA AVE APT | | | | LOS ANGELES | CA | 90020 | USA | TRADE PAYABLE | | | | | $401.91 | |
| 12609 | | ANGELICA VARGAS | 420 S ALEXANDRIA AVE APT | | | | LOS ANGELES | CA | 90020 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 12610 | | ANGELICA VELA | 207 W BOSTON ST | | | | SYRACUSE | IN | 46567 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 12611 | | ANGELICA VELAZQUEZ | 9602 57 AVE | | | | FLUSHING | NY | 11368 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 12612 | | ANGELICA VELAZQUEZ | 9602 57 AVE | | | | FLUSHING | NY | 11368 | USA | TRADE PAYABLE | | | | | $3.82 | |
| 12613 | | ANGELICA VIA | 60029 CHILLIPI LN | | | | YUCCA VALLEY | CA | 92285 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 12614 | | ANGELICA WATSON | 141 HOMEWOOD CRT | | | | KEIZER | OR | 97030 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 12615 | | ANGELICA WHITE | 18599 54TH AVENUE | | | | CHIPPEWA FLS | WI | 54729 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 12616 | | ANGELICCHI ONEIDA | P O BOX 22556 | | | | CLEVELAND | OH | 44122 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 12617 | | ANGELICE GONZALEZ | 12 FAIRWAY DRIVE | | | | DERRY | NH | 03038 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 12618 | | ANGELICIA COLBERT | 412 N ORANGE ST | | | | MEDIA | PA | 19063 | USA | TRADE PAYABLE | | | | | $6.78 | |
| 12619 | | ANGELIC-JALE VARGAS-LANDOR | 3001 NORTH 6TH APT 501 | | | | ABILENE | TX | 79603 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 12620 | | ANGELIE NGUYEN | 4440 E ST LOUIS | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $257.46 | |
| 12621 | | ANGELIK BROOKE | XXXX | | | | MERCED | CA | 95340 | USA | TRADE PAYABLE | | | | | $14.78 | |
| 12622 | | ANGELILLO GALE | 865A BALLARD ST | | | | ORLANDO | FL | 32826 | USA | TRADE PAYABLE | | | | | $58.28 | |
| 12623 | | ANGELINA ARROYO | PO BOX 427 | | | | UPPERLAKE | CA | 95485 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 12624 | | ANGELINA BARNES | 5443 SPRING ST | | | | PHILADELPHIA | PA | 19131 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 12625 | | ANGELINA BARRERA | 2621 W ATTRILL | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 12626 | | ANGELINA BAZAN | PO BOX 527 | | | | SAN LORENZO | CA | 94580 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 12627 | | ANGELINA BURGOS | 32 HOLLYBUSH GARDENS | | | | GLASSBORO | NJ | 08028 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 12628 | | ANGELINA CASTILLO | 13615 VERBENA DR APT B | | | | DSRT HOT SPGS | CA | 92240 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 12629 | | ANGELINA COODY | | | | | SN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 12630 | | ANGELINA CORONADO | WINTER MEADOW COURT | | | | HUMBLE | TX | 77396 | USA | TRADE PAYABLE | | | | | $64.17 | |
| 12631 | | ANGELINA DAVIS | 117 VISTA DEL REY | | | | EL PASO TX | TX | 79912 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12632 | | ANGELINA DELGADO | 1578 VERN LN | | | | SAN JACINTO | CA | 92583 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 12633 | | ANGELINA FRANCO | 1021 W WORKMAN AVE | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 12634 | | ANGELINA GALLARDO | 2316 CYPRESS AVE | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $137.98 | |
| 12635 | | ANGELINA GAMBREL | 11044 WILSON RD | | | | MONTROSE | MI | 48467 | USA | TRADE PAYABLE | | | | | $31.38 | |
| 12636 | | ANGELINA GARCIA | 171 GREENHILL PASS | | | | SAN ANTONIO | TX | 78213 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 12637 | | ANGELINA GIL | 9931 SAN CARLOS APT B | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 12638 | | ANGELINA GONZALES | 209 SUCHOFF AVE APT B | | | | SANTA CLARA | NM | 88026 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 12639 | | ANGELINA GONZALEZ | 645 E CORNWALL ST | | | | PHILA | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 12640 | | ANGELINA HALL | 1545 E SILVER REEF DR | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $17.57 | |
| 12641 | | ANGELINA HSE IN REAR SOTO | 2216 W BELMONT AVE NONE | | | | CHICAGO | IL | | USA | TRADE PAYABLE | | | | | $77.98 | |
| 12642 | | ANGELINA HUMPHREYS | 9839 AVELLINO WAY | | | | ELK GROVE | CA | 95757 | USA | TRADE PAYABLE | | | | | $50.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12643 | | ANGELINA JONES | 85 SUNFLOWER RD LOT 64 | | | | COLORADO SPRINGS | CO | 80907 | USA | TRADE PAYABLE | | | | | $20.32 | |
| 12644 | | ANGELINA KING | 1398 NEWTON ST | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $8.28 | |
| 12645 | | ANGELINA L AGUILAR | 1975  H ST | | | | CARSON CITY | NV | 89706 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 12646 | | ANGELINA L SHANNON | 14950 ZELMA ST APT 29 | | | | SAN LEANDRO | CA | 94579 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 12647 | | ANGELINA LIMAS | 240 E EDISON STREET | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 12648 | | ANGELINA LORENZO | CARR 402 KM 72 LA VARIAN | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $270.32 | |
| 12649 | | ANGELINA LUNA | 3535 S H ST | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 12650 | | ANGELINA M GONZALEZ | 511 W HIGHLAND | | | | ARANSAS PASS | TX | 78336 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 12651 | | ANGELINA MARTINEZ | 204 TIMBERLINE LANE | | | | PRINCETON | LA | 71067 | USA | TRADE PAYABLE | | | | | $52.28 | |
| 12652 | | ANGELINA MENDEZ | 2533 S WHIPPLE ST | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $3.42 | |
| 12653 | | ANGELINA MESTA | 21 W OWENS AVE | | | | NORTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $58.05 | |
| 12654 | | ANGELINA MIRANDA | 11571 FERN LN | | | | HANDFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 12655 | | ANGELINA MONCIVAIS | 7211 RITCHIE DR | | | | AUSTIN | TX | 78724 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 12656 | | ANGELINA MORADA | 16 15 W SMITH ST APT 8206 | | | | KENT | WA | 98032 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 12657 | | ANGELINA MOUTON | 2207 NICCO TOWN RD LOT19 | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $18.38 | |
| 12658 | | ANGELINA PANTALEON | PO BOX 207 | | | | KELSEYVILLE | CA | 95451 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 12659 | | ANGELINA PAT | 120 HUNTER STREET | | | | TAMAQUA | PA | 18252 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 12660 | | ANGELINA PATTON | 6201 EMMA | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12661 | | ANGELINA PEDRAZA | 70 HIGHLAND AVE | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12662 | | ANGELINA PEER | 1549 WEST 117TH ST | | | | CLEVELAND | OH | 44107 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 12663 | | ANGELINA PENA | 5192 SAN PABLO DAM RD | | | | EL SOBRANTE | CA | 94803 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 12664 | | ANGELINA PENKERT | 39814 40TH ST SW | | | | WAVERLY | MN | 55390 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 12665 | | ANGELINA PHARAOH | 2004 CAMDEN RD | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $47.68 | |
| 12666 | | ANGELINA RIVERA | 34139 JUDY LN | | | | CATHEDRAL CTY | CA | 92234 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 12667 | | ANGELINA RIVERA | 34139 JUDY LN | | | | CATHEDRAL CTY | CA | 92234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12668 | | ANGELINA RIVERA | 34139 JUDY LN | | | | CATHEDRAL CTY | CA | 92234 | USA | TRADE PAYABLE | | | | | $1,262.57 | |
| 12669 | | ANGELINA SAN VALLEJO | 102 GUERRERO ST | | | | SAN YGNACIO | TX | 78067 | USA | TRADE PAYABLE | | | | | $55.53 | |
| 12670 | | ANGELINA SANCHEZ | 258 LANCASTER DRIVE | | | | MANTECA | CA | 95337 | USA | TRADE PAYABLE | | | | | $11.20 | |
| 12671 | | ANGELINA SIERRA | 1810B SORRENTO STREET | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 12672 | | ANGELINA TARIN | 302 E MATHEWS | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 12673 | | ANGELINA TORRES | BO BUEN CONSEJO 156 CALLE COLON | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 12674 | | ANGELINA V OROZCO | 785 JOSEPHINE ST APT B | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 12675 | | ANGELINE ANGELINEGORD | 5111 CARBSANE BLVD APT217 | | | | WEST PALM BCH | FL | | USA | TRADE PAYABLE | | | | | $10.76 | |
| 12676 | | ANGELINE FLUKER | 8301 ENDIVE AVE | | | | TAMPA | FL | 33611 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 12677 | | ANGELINE LEE | PO BOX 176 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 12678 | | ANGELINE LUNA | 1525 MORGAN RD | | | | MODESTO | CA | 95358 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 12679 | | ANGELINE MACDONALD | 3 COOKE RD | | | | LEXINGTON | MA | 02420 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 12680 | | ANGELINE MCKELLER | 233 E 3RD ST | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $18.86 | |
| 12681 | | ANGELINE ROSA | 1162 ALTA VISTA DR | | | | RENO | NV | 89502 | USA | TRADE PAYABLE | | | | | $21.63 | |
| 12682 | | ANGELINE TRACY | 25 CANADY HILL LANE | | | | WALTABORO | SC | 29488 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 12683 | | ANGELINO EDWARD | 548 SCHERGER AVE | | | | EAST PATCHOGUE | NY | 11772 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 12684 | | ANGELIQ HERNDON | 1208 LAKEVIEW AVE | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12685 | | ANGELIQUE BERRY | 14971 WHITCOMB | | | | DETROIT | MI | 48227 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 12686 | | ANGELIQUE BERRY | 14971 WHITCOMB | | | | DETROIT | MI | 48227 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 12687 | | ANGELIQUE BOOTH | 4830 S 137TH ST LOT 31 | | | | OMAHA | NE | 68137 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 12688 | | ANGELIQUE BROOKE | 808 BROWN BREECHES | | | | NORTH LAS VEGAS | NV | 89081 | USA | TRADE PAYABLE | | | | | $22.84 | |
| 12689 | | ANGELIQUE BUSTOS | 4806 LAFAYETTE ST | | | | SANTA PAULA | CA | 93060 | USA | TRADE PAYABLE | | | | | $229.18 | |
| 12690 | | ANGELIQUE COLLAZO | 41 ALBEMARLE RD | | | | TRENTON | NJ | 08690 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12691 | | ANGELIQUE CRUZ | 1700 CENTRAL AVE | | | | UNION CITY | NJ | 07087 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 12692 | | ANGELIQUE D WINSTON | 14823 OLVINE ST NW | | | | MINNEAPOLIS | MN | 55303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12693 | | ANGELIQUE FREEMAN | 3505 SONOMA  BLVD | | | | VALLEJO | CA | 94590 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 12694 | | ANGELIQUE GARBO | 957 KENWYN ST | | | | PHILA | PA | 19124 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 12695 | | ANGELIQUE JACKSON | 228 SHANNON DR SW | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 12696 | | ANGELIQUE JOHNSON | 2168 ALICE AVENUE 202 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 12697 | | ANGELIQUE JOHNSON | 2168 ALICE AVENUE 202 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $15.41 | |
| 12698 | | ANGELIQUE L GEIER | 1 RD 1799 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 12699 | | ANGELIQUE LYKES | 19218 LONGBROOK | | | | WARRENSVILLE HTS | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12700 | | ANGELIQUE MATADI | 1601  34TH  AVE | | | | FARGO | ND | 58103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12701 | | ANGELIQUE MCGEE | 14804 WESTROPP AVE | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 12702 | | ANGELIQUE MENASION | NONE | | | | NONE | DE | 19702 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 12703 | | ANGELIQUE NALETT | PLEASE ENTER YOUR STREET | | | | BAY CITY | MI | 48708 | USA | TRADE PAYABLE | | | | | $184.85 | |
| 12704 | | ANGELIQUE PEPPERS | 2505 82ND AVE | | | | OAKLAND | CA | 94605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12705 | | ANGELIQUE ROBERTS | 865 CHESAPEKE ST SE3403 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 12706 | | ANGELIQUE SAXTON | 12869 SE FOSTER RD APT20 | | | | PORTLAND | OR | 97236 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 12707 | | ANGELISANTI KRISTEN | 115 E MAIN ST | | | | NEWMANSTOWN | PA | 17073 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 12708 | | ANGELITA ANDRADE | 5330 W GARDENIA AVE | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $35.58 | |
| 12709 | | ANGELITA B ROBERTS | 610 N 31ST ST | | | | BOISE | ID | 83702 | USA | TRADE PAYABLE | | | | | $74.13 | |
| 12710 | | ANGELITA BARNES | 708 N PLUM ST | | | | UNION CITY | IN | 47390 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12711 | | ANGELITA BEDAH | 105 CR 6700 | | | | WATERFLOW | NM | 87421 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 12712 | | ANGELITA C FLORES | 2031 SWATARA ST | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $11.04 | |
| 12713 | | ANGELITA HERNANDEZ | 909 S JERRY LN | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 12714 | | ANGELITA JONES | 128 DORCHESTR | | | | TROUTMAN | NC | 28166 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 12715 | | ANGELITA NAVA | 12898 AVENUE 416 | | | | OROSI | CA | 93647 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 12716 | | ANGELITA VAZQUEZ | 1204 HAMPDEN BLVD | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 12717 | | ANGELITA VENTURA | 47 MERRY ST | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 12718 | | ANGELIZ MARTINEZ | 27 PRICE ST | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 12719 | | ANGELIZ MARTINEZ | 27 PRICE ST | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $24.85 | |
| 12720 | | ANGELLA GORDON | 6950 MT VERNON ST | | | | PGH | PA | 15208 | USA | TRADE PAYABLE | | | | | $38.54 | |
| 12721 | | ANGELLA MCLNSTOSH | 2 MONTICELLO AVE | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12722 | | ANGELLA VALENZUELA | 16256 JURUPA AVE | | | | FONTANA | CA | 92337 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 12723 | | ANGELLE HARRIS | 7161 W FLORISSANT AVE | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $9.27 | |
| 12724 | | ANGELLE KATINA | 302 AUBURN DRIVE | | | | CARENCRO | LA | 70520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12725 | | ANGELLE PERCY | 159 N ALBERT ST | | | | PORT BARRE | LA | 70577 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12726 | | ANGELLEAH V LEVASSEUR | 303 6TH STREET | | | | GOODMAN | WI | 54125 | USA | TRADE PAYABLE | | | | | $139.34 | |
| 12727 | | ANGELLICA FRAZIER | 425 BRYANT AVE | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12728 | | ANGELLICIA HAYES | 4829 ARMS AVE | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $19.53 | |
| 12729 | | ANGELLO JOHNSON | 8 MARYS ROAD | | | | HOGANSBURG | NY | 13655 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 12730 | | ANGELLO TINA | 12591 LEROY AVE | | | | GARDEN GROVE | CA | 92841 | USA | TRADE PAYABLE | | | | | $521.64 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12731 | | ANGELO BUCCI | E19737 MAMIE LAKE RD | | | | LAND O LAKES | WI | 54540 | USA | TRADE PAYABLE | | | | | $109.65 |
| 12732 | | ANGELO CARGILL | 2212 S STATE ROAD 7 | | | | MIRAMAR | FL | 33023 | USA | TRADE PAYABLE | | | | | $423.97 |
| 12733 | | ANGELO CHARLENE | 563 HAWS AVE | | | | NORRISTOWN | PA | 19401 | USA | TRADE PAYABLE | | | | | $4.70 |
| 12734 | | ANGELO COLON | 21 IDA ST | | | | HALEDON | NJ | 07508 | USA | TRADE PAYABLE | | | | | $36.27 |
| 12735 | | ANGELO DENAKOS | 18 AVISTA CIRCLE | | | | ST AUGUSTINE | FL | 32080 | USA | TRADE PAYABLE | | | | | $14.73 |
| 12736 | | ANGELO GIANGROSSO | 828 LAMAR AVE | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $30.00 |
| 12737 | | ANGELO MILLS | 314 E 91ST ST | | | | TACOMA | WA | 98445 | USA | TRADE PAYABLE | | | | | $50.00 |
| 12738 | | ANGELO NIEVES | 10926 N HYACINTH AVE | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.65 |
| 12739 | | ANGELO RISOLDI | 1435 WOODLANE RD | | | | MOUNT HOLLY | NJ | 08060 | USA | TRADE PAYABLE | | | | | $534.99 |
| 12740 | | ANGELO RODRIGUEZ | 868 MARIPOSA ST | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $10.00 |
| 12741 | | ANGELO W MOYA | 1910 SIMMONS LANE | | | | ESPANOLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $4.58 |
| 12742 | | ANGELOFF MARION | 3121 N 41ST ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $118.00 |
| 12743 | | ANGELOV KALIN | 12759 NE WHITAKER WAY | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $2.26 |
| 12744 | | ANGELQUE RILEY | 778 RIVER RD | | | | GREENVILLE | PA | 16125 | USA | TRADE PAYABLE | | | | | $4.70 |
| 12745 | | ANGELQUIE JASMINE | 939 27TH ST | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $1.00 |
| 12746 | | ANGELS POWER EQUIPMENT LLC | 11 CITATION DRIVE | | | | WAPPINGERS FALLS | NY | 12590 | USA | TRADE PAYABLE | | | | | $176.92 |
| 12747 | | ANGELS YARD CARE | P O BOX 2012 | | | | DELANO | CA | 93216 | USA | TRADE PAYABLE | | | | | $3,050.00 |
| 12748 | | ANGEL-STACI REEVES-STACI | 4000 24TH ST N | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $15.65 |
| 12749 | | ANGELTHOMAS SAVAGEALLEN | 11 YOUKERS RD | | | | BUTTLER | PA | 16001 | USA | TRADE PAYABLE | | | | | $4.70 |
| 12750 | | ANGELUS KAYE M | 3211 NE 59TH TER APT 2 | | | | GLADSTONE | MO | 64119 | USA | TRADE PAYABLE | | | | | $10.00 |
| 12751 | | ANGELY CRUZ | URB SANTA ANA CALLE 8 M12 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 |
| 12752 | | ANGELY HARTOG | 2875 CITROCADO RANCH ST | | | | CORONA | CA | 92881 | USA | TRADE PAYABLE | | | | | $50.00 |
| 12753 | | ANGELYCA OSNAYA | 1030 GAVIOTA AVENUE LONG | | | | LOS ANGELES | CA | 90813 | USA | TRADE PAYABLE | | | | | $21.83 |
| 12754 | | ANGENELLA JOHNSON | KUTINA JOHNSON | | | | NEW ORLEANS | LA | 70113 | USA | TRADE PAYABLE | | | | | $15.70 |
| 12755 | | ANGENETTE HENLEY | XXX | | | | WPB | FL | 33404 | USA | TRADE PAYABLE | | | | | $11.54 |
| 12756 | | ANGEOLNA BRESCIANI | 9457 SW 146TH PL | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $50.00 |
| 12757 | | ANGER ELIZABETH | 2116 PINE KNOLL DRIVE | | | | WALNUT CREEK | CA | 94595 | USA | TRADE PAYABLE | | | | | $15.00 |
| 12758 | | ANGES BROWN | 1750 JASPERSTONE CIR | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $4.70 |
| 12759 | | ANGES STEVEY | 19 MID POINT LN | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $5.00 |
| 12760 | | ANGEVINE JULIA | 11 PINE GROVE DR | | | | POUGHQUAG | NY | 12570 | USA | TRADE PAYABLE | | | | | $27.03 |
| 12761 | | ANGI HARRISON | 202 WEST 25TH STREET | | | | CONNERSVILLE | IN | 47331 | USA | TRADE PAYABLE | | | | | $4.65 |
| 12762 | | ANGI KRUSE | 109 E ELM | | | | RED OAK | IA | 51566 | USA | TRADE PAYABLE | | | | | $4.65 |
| 12763 | | ANGIE ACOSTA | 1200 COUNTY LINE RD APT 106 | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $4.91 |
| 12764 | | ANGIE ALSTON | 278 MAIN ST | | | | WESTHAVEN | CT | 06516 | USA | TRADE PAYABLE | | | | | $44.69 |
| 12765 | | ANGIE ALVAREZ | 2009 PINEHURST | | | | MESQUITE | TX | 75150 | USA | TRADE PAYABLE | | | | | $164.18 |
| 12766 | | ANGIE ANDERSON | 516 S GERMAN ST | | | | NEW ULM | MN | 56073 | USA | TRADE PAYABLE | | | | | $0.50 |
| 12767 | | ANGIE ANDRADE | PO BOX 152 | | | | MARICOPA | CA | 93252 | USA | TRADE PAYABLE | | | | | $4.64 |
| 12768 | | ANGIE ANTIGUA | 2816 KLEIN ST | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $4.70 |
| 12769 | | ANGIE APONTE | 4039 N REESE ST | | | | PHILA | PA | 19140 | USA | TRADE PAYABLE | | | | | $4.60 |
| 12770 | | ANGIE ARCHULETA | 129 PASEO DE PAULINA | | | | ESPANOLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $13.59 |
| 12771 | | ANGIE ARREDONDO | 460 S BONHAM | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $3.30 |
| 12772 | | ANGIE BANDER | XXXX | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $5.00 |
| 12773 | | ANGIE BENNETT | PO BOX 2221 | | | | ELKINS | WV | 26241 | USA | TRADE PAYABLE | | | | | $4.70 |
| 12774 | | ANGIE BLIZIL | 100 KENMYR CTS | | | | MAPLE LAKE | MN | 55358 | USA | TRADE PAYABLE | | | | | $0.55 |
| 12775 | | ANGIE BOYAS | 6903 W BONNIE ARLENE DRIVE | | | | WEST VALLEY | UT | 84128 | USA | TRADE PAYABLE | | | | | $54.67 |
| 12776 | | ANGIE BROOKS | PO BOX 304989 | | | | ST THOMAS | VI | 00803 | USA | TRADE PAYABLE | | | | | $5.00 |
| 12777 | | ANGIE BURKS | 35126 HIGHWAY 9 | | | | TECUMSEH | OK | 74873 | USA | TRADE PAYABLE | | | | | $5.64 |
| 12778 | | ANGIE CAMPBELL | 694 SHERRILL RD | | | | DECHERD | TN | 37324 | USA | TRADE PAYABLE | | | | | $4.51 |
| 12779 | | ANGIE CATO | 13 DOUGLAS | | | | MAYNARD | MA | 01754 | USA | TRADE PAYABLE | | | | | $5.00 |
| 12780 | | ANGIE CAVAZOS | 5651 HUNTERS BREAK | | | | BROWNSVILLE | TX | 78526 | USA | TRADE PAYABLE | | | | | $0.88 |
| 12781 | | ANGIE CHADWICK | 214 SANDS ST | | | | RIDGELY | TN | 38080 | USA | TRADE PAYABLE | | | | | $0.15 |
| 12782 | | ANGIE COLON | 227 BURNING TREE DRIVE | | | | HERMITAGE | TN | 37076 | USA | TRADE PAYABLE | | | | | $4.54 |
| 12783 | | ANGIE COOPER | 22343 CLYDE AVENUE | | | | SAUK VILLAGE | IL | 60411 | USA | TRADE PAYABLE | | | | | $4.55 |
| 12784 | | ANGIE COTTRELL | 21700 ROAD 175 | | | | COLUMBUS GROVE | OH | 45830 | USA | TRADE PAYABLE | | | | | $5.00 |
| 12785 | | ANGIE COVENDER | 738 N CHESTNUT | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $5.00 |
| 12786 | | ANGIE D ANDERSON | 2765 MAPLE DR S | | | | CAMBRIDGE | MN | 55008 | USA | TRADE PAYABLE | | | | | $0.18 |
| 12787 | | ANGIE DEHOEDT | 1703 EDGEBROOK DRIVE APT  B  5 | | | | MARSHALLTOWN | IA | 50158 | USA | TRADE PAYABLE | | | | | $4.85 |
| 12788 | | ANGIE DHYLE | 305 DICKINSON RD | | | | SPRINGFIELD | IL | 62704 | USA | TRADE PAYABLE | | | | | $9.57 |
| 12789 | | ANGIE EZELL | 110 E 27TH ST | | | | OWENSBORO | KY | 42303 | USA | TRADE PAYABLE | | | | | $4.70 |
| 12790 | | ANGIE FERNANDEZ | 8938 SW 225 ST | | | | CUTLER BAY | FL | 33190 | USA | TRADE PAYABLE | | | | | $14.65 |
| 12791 | | ANGIE FIELDS | 5128 STREIGHT FORK APT  201 | | | | GRIFFITHSVILLE | WV | 25521 | USA | TRADE PAYABLE | | | | | $98.08 |
| 12792 | | ANGIE FORNEY | 217 WINDING KNOLL RD | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $61.57 |
| 12793 | | ANGIE GARCIA | 12750 AVENIDA SERENA | | | | DESERT HOT SP | CA | 92241 | USA | TRADE PAYABLE | | | | | $1.92 |
| 12794 | | ANGIE GONZALES | 6025 KNOX STREET | | | | LINCOLN | NE | 68521 | USA | TRADE PAYABLE | | | | | $29.64 |
| 12795 | | ANGIE GRAHAM | 128 VERMONT AVE NW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $20.00 |
| 12796 | | ANGIE GRAHAM | 128 VERMONT AVE NW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $300.00 |
| 12797 | | ANGIE GUERRERRO | 21927 JIM BOWIE BLVD | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $1.59 |
| 12798 | | ANGIE HALE | 6002 DIRAC ST  NONE | | | | SAN DIEGO | CA | 92122 | USA | TRADE PAYABLE | | | | | $210.51 |
| 12799 | | ANGIE HAMILTON | 14891 LAMBETH SQ | | | | CENTREVILLE | VA | 20120 | USA | TRADE PAYABLE | | | | | $5.00 |
| 12800 | | ANGIE HAN | 2607 BAY STREET | | | | OCEAN CITY | NJ | 21842 | USA | TRADE PAYABLE | | | | | $8.00 |
| 12801 | | ANGIE HARRIS | 4361 KIRK CT | | | | DENVER | CO | 80249 | USA | TRADE PAYABLE | | | | | $15.00 |
| 12802 | | ANGIE HERNANDEZ | 240 W 118TH PL | | | | LOS ANGELES | CA | 90061 | USA | TRADE PAYABLE | | | | | $9.78 |
| 12803 | | ANGIE HINER | 14350 BRIDGEWATER CROS | | | | WINDERMERE | FL | 34786 | USA | TRADE PAYABLE | | | | | $585.75 |
| 12804 | | ANGIE HIRSCH | 9100 VANCE ST | | | | BROOMFIELD | CO | 80021 | USA | TRADE PAYABLE | | | | | $43.40 |
| 12805 | | ANGIE HOLM | 9775 PICKET DR | | | | EDEN PRAIRIE | MN | 55347 | USA | TRADE PAYABLE | | | | | $0.19 |
| 12806 | | ANGIE HOWE | 1320 SAINT FRANCIS LUIS GURREROY | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $54.16 |
| 12807 | | ANGIE JOHNSON | 2004 140TH ST W | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $0.60 |
| 12808 | | ANGIE JONES | 2029 2ND ST NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $7.00 |
| 12809 | | ANGIE JONES | 2029 2ND ST NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $2.94 |
| 12810 | | ANGIE KEYS | 2076 HATHAWAY DR | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $15.00 |
| 12811 | | ANGIE L FUPP | 41065 190TH AVE | | | | ZUMBROTA | MN | 55992 | USA | TRADE PAYABLE | | | | | $0.23 |
| 12812 | | ANGIE L HOLMES | 715 ARMOUR ROAD | | | | N KANSAS CITY | MO | 64116 | USA | TRADE PAYABLE | | | | | $3.46 |
| 12813 | | ANGIE LOPEZ | 323 GIANNA WAY | | | | STOCKTON | CA | 95209 | USA | TRADE PAYABLE | | | | | $11.02 |
| 12814 | | ANGIE MACHAU | 454 STERLING E | | | | JUSTICE | IL | 60458 | USA | TRADE PAYABLE | | | | | $4.56 |
| 12815 | | ANGIE MACKEY | 90 LUND AVE | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $15.37 |
| 12816 | | ANGIE MANCERA | 740 NW CONNELL AVE | | | | HILLSBORO | OR | 97124 | USA | TRADE PAYABLE | | | | | $39.27 |
| 12817 | | ANGIE MARIE GUINDAZOLA | 1422 MESA DR | | | | BARSTOW | CA | 92311 | USA | TRADE PAYABLE | | | | | $14.50 |
| 12818 | | ANGIE MCDOUGAL | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IN | 46534 | USA | TRADE PAYABLE | | | | | $4.65 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12819 | | ANGIE MENDOZA | 8301 WILLOWPLACE DR APT 1109 | | | | HOUSTON | TX | 77070 | USA | TRADE PAYABLE | | | | | $90.77 | |
| 12820 | | ANGIE MORENO | P O BOX 63 | | | | TAFT | TX | 78390 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 12821 | | ANGIE MURRAY | 110 ALVIEW TERR | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 12822 | | ANGIE NICEWARNER | 508 PHILLY ROUND ROCK | | | | ROUND ROCK | TX | 78683 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 12823 | | ANGIE NOHL | 283 FRANA CLARA ST | | | | LOUISVILLE | OH | 44641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12824 | | ANGIE OTERO | 268 HIGH ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 12825 | | ANGIE PACK | 5514 HADDON AVEN | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $50.09 | |
| 12826 | | ANGIE PARRIS | 814 FARHURST DR | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12827 | | ANGIE PEACOCK | 1006 ADAMS AVE | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 12828 | | ANGIE PHINNEY | 11243 WEST BROOMFILED RAD | | | | REMUS | MI | 49340 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 12829 | | ANGIE PICOU | 3900 OPAL DR | | | | SAINT CHARLES | MO | 63304 | USA | TRADE PAYABLE | | | | | $69.98 | |
| 12830 | | ANGIE PIPER | 1953 E CHESTNUT ST | | | | CANTON | IL | 61520 | USA | TRADE PAYABLE | | | | | $10.05 | |
| 12831 | | ANGIE QUATTLEBAUM | 1100 FONTANNA AVE | | | | WEST COLLIMIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $21.27 | |
| 12832 | | ANGIE R YOUNG | 2029 W VAILE | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 12833 | | ANGIE RAY | 26 ONNIE COLQUITT RD | | | | CRAWFORD | GA | 30630 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 12834 | | ANGIE REED | 141 SW 15TH STREET | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 12835 | | ANGIE REYNA | XXXXX | | | | SAN JOSE | CA | 95110 | USA | TRADE PAYABLE | | | | | $22.55 | |
| 12836 | | ANGIE ROACH | 1751 LONG LAKE DR | | | | GREENWOOD | IN | 46143 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 12837 | | ANGIE ROBERSON | 1617 LINCOLN ST | | | | NORTH CHICAGO | IL | 60064 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12838 | | ANGIE RUDEN | 2968 W ROSEVELT | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $831.10 | |
| 12839 | | ANGIE RUNION | PO BOX 216 | | | | SETH | WV | 25181 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 12840 | | ANGIE SALSBURY | 105 WICKUP TRL | | | | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 12841 | | ANGIE SANDOVAL | PO BOX 277 | | | | HAMPTON BAYS | NY | 11946 | USA | TRADE PAYABLE | | | | | $665.00 | |
| 12842 | | ANGIE SCOTT | 4193 GENESEE RD | | | | LAPEER | MI | 48661 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 12843 | | ANGIE SIFUENTEZ | 2203 RIVERA COURT | | | | HUBBARD | OR | 97032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12844 | | ANGIE STARCHER | 726 SEWARD AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 12845 | | ANGIE STRATTON | 301 WEST WAGNOR | | | | TULLAHOMA | TN | 37388 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 12846 | | ANGIE STUART | 3800 S 1900 W 76 | | | | ROY | UT | 84067 | USA | TRADE PAYABLE | | | | | $39.64 | |
| 12847 | | ANGIE TALLY | 471 GRANDIN AVE | | | | CINCINNATI | OH | 45246 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 12848 | | ANGIE TAYLOR | 163 WESLEY PL | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12849 | | ANGIE TEMPLES | 501 W HURON 1ST FL | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $11.27 | |
| 12850 | | ANGIE THOMPSON | 2527 AVE G | | | | COUNCIL BLUFFS | IA | 51501 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 12851 | | ANGIE TRIMBLE | PO BOX 207 | | | | ALLIANCE | NE | 69301 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 12852 | | ANGIE TRUJILLO | 5201 MARTIN LUTHER KING JR BLVD | | | | SACRAMENTO | CA | 95824 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 12853 | | ANGIE VAN RISSEGHEM | 21317 MORRISON LINE RD | | | | SWANVILLE | MN | 56382 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 12854 | | ANGIE VIDAURRI | 2310 S W MILITARY | | | | SAN ANTONIO | TX | 78224 | USA | TRADE PAYABLE | | | | | $23.80 | |
| 12855 | | ANGIE WALKER | 289 DOUG LUNA RD | | | | WALLING | TN | 38587 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 12856 | | ANGIE WEAVER | 139 DORCHESTER ST | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 12857 | | ANGIE WEBER | 4511 S 100 W | | | | ALBION | IN | 46701 | USA | TRADE PAYABLE | | | | | $114.11 | |
| 12858 | | ANGIE WENDLAND | 1133 AVE D APT A | | | | FORT MADISON | IA | 52627 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 12859 | | ANGIE Y ARMWOOD | 208 NEW YORK AVE | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 12860 | | ANGIE YOUNG | PO BOX 623 | | | | DOVER | AR | 72837 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12861 | | ANGIE YOUNG | PO BOX 623 | | | | DOVER | AR | 72837 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 12862 | | ANGIE YOUNGBLOOD | 5995 NORTH WILDWOOD | | | | WESTLAND | MI | 48185 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 12863 | | ANGIEAMHOLCO ANGIEAMHOLCOMBE | 1118 CABANA DR | | | | NASHVILLE | TN | 37214 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 12864 | | ANGIEBUSS KATHLYNN | 14755 HIGHWAY 88 | | | | JACKSON | CA | 95642 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 12865 | | ANGIEE MELDRON | 18644 NORTHAVEN ST | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 12866 | | ANGIELA N EDWARDS | 1726 HOYT ST | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 12867 | | ANGIEN ROSSANO | 122 JEFFERSON DRIVE | | | | BRICK | NJ | 08724 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 12868 | | ANGIERUSS SHANNON | 409 DUPONT ST | | | | SAINT ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 12869 | | ANGIES LIST INC | 1030 EAST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46202 | USA | TRADE PAYABLE | | | | | $23,513.32 | |
| 12870 | | ANGIESTEVE NICKLOW | 209 ELMLER ST | | | | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 12871 | | ANGIESTONEMI ANGIESTONEMILLER | 509 EDWARD ST | | | | ALGONAC | MI | | USA | TRADE PAYABLE | | | | | $4.70 | |
| 12872 | | ANGILCA ALAFA | 7331 4TH STEET | | | | LUBBOCK | TX | 79416 | USA | TRADE PAYABLE | | | | | $14.15 | |
| 12873 | | ANGLE CALCANO | 1313 W 3RD STREET | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 12874 | | ANGILINE M PARLMITER | 1727 ST ROUTE 248A | | | | WHITTEVVILLE | NY | 14897 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 12875 | | ANGILIQUE BROOKS | 808 BROWN BREECHES | | | | NORTH LAS VEGAS | NV | 89081 | USA | TRADE PAYABLE | | | | | $6.56 | |
| 12876 | | ANGLA ECHEVARRIA | 84 GARIBALDI AVE | | | | STRATFORD | CT | 06615 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 12877 | | ANGLA GLENN | 302 WILLOW LOOP | | | | SALUDA | SC | 29138 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 12878 | | ANGLADE PIERRELUS | 1044 S 14TH ST | | | | LANTANA | FL | 33462 | USA | TRADE PAYABLE | | | | | $20.30 | |
| 12879 | | ANGLAMD SHERRY | 1102 EAST REED RD | | | | LA FAYETTE | GA | 30728 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 12880 | | ANGLE GUINN | 406 CANEY HEIGHTS CT | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $50.17 | |
| 12881 | | ANGLE KANISHA A | 104 TOP FLITE DR | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $20.79 | |
| 12882 | | ANGLE MATHEWS | 4568 COUNTRY CLUB | | | | MESA | AZ | 85207 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 12883 | | ANGLE PETTIGREW | 516 WINGATE DR | | | | HARTSVILLE | SC | 29550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12884 | | ANGLE SHARON | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12885 | | ANGLEA DAVIS | 1877 MOUNTVILLE RD | | | | MOUNTVILLE | SC | 29370 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 12886 | | ANGLEA HALL | 226 GOULDING | | | | E ALTON | IL | 62024 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 12887 | | ANGLEA HONORA | 605 WEST BODERLINE STREET | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 12888 | | ANGLEA HUNTLEY | 119 EGALS PT DR APT 208 | | | | BRUNSWICK | GA | 31523 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 12889 | | ANGLEA JOHNSON | 36 WATKINS ST APT 1 | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 12890 | | ANGLEK KELSO | 1318 WESTCHESTER DR | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 12891 | | ANGLELA MURREY | 214 MATHANIEL RD | | | | MORRESBORO | NC | 28114 | USA | TRADE PAYABLE | | | | | $35.69 | |
| 12892 | | ANGLELA WALTON | 2418 SCOTTWOOD AVE | | | | TOLEDO | OH | 43620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12893 | | ANGLEN COLLEEN | 800 E TWIGGS ST | | | | TAMPA | FL | 33602 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12894 | | ANGLEN ROBIN | 11013 FORTUNE AVE | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 12895 | | ANGLEN ROBIN | 11013 FORTUNE AVE | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 12896 | | ANGLEQUE PARKER | 41 BREEZY HEIGHTS APTS | | | | MORGANTOWN | WV | 26505 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 12897 | | ANGLER HEYWARD | 2412 BURROUGHS ST | | | | SAVANNAH | GA | 31415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12898 | | ANGLER S OBSESSION | 120 ELK LOOP DR | | | | FORKS | WA | 98331 | USA | TRADE PAYABLE | | | | | $172.78 | |
| 12899 | | ANGLES MICHELLE | 1431 MONUMENT BLVD | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 12900 | | ANGLES TURBEVILLE | 511 ABEND ST | | | | BELLEVILLE | IL | 62220 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 12901 | | ANGLESHELF OF PUERTO RICO INC | P O BOX 362442 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $2,167.69 | |
| 12902 | | ANGLEY TONIA | 508 N BERBERTS | | | | MANTFOSSSSSSS | KS | 66856 | USA | TRADE PAYABLE | | | | | $18.30 | |
| 12903 | | ANGLICA WITT | 3607 MAPLE ST | | | | ERIE | PA | 16508 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 12904 | | ANGLIN CHERYL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 26416 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 12905 | | ANGLIN DAFFANY L | 1805 ROSWELL RD | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 12906 | | ANGLIN ELEANOR | 1100 UNION STREET | | | | SAN DIEGO | CA | 92101 | USA | TRADE PAYABLE | | | | | $64.03 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12907 | | ANGLIN GEORGE | 1933 MEDOWBROOK CIRCLE | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 12908 | | ANGLIN JOEL | 6250 E 380 RD | | | | OOLOGAH | OK | 74053 | USA | TRADE PAYABLE | | | | | $15.13 | |
| 12909 | | ANGLIN LANEA | 519 PORTER | | | | DANVILLE | IL | 61832 | USA | TRADE PAYABLE | | | | | $7.79 | |
| 12910 | | ANGLIN MARIA S | 506 IRENE AVE W | | | | MORIARTY | NM | 87035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12911 | | ANGLO AMERICAN ENTERPRISES COR | | | | | | | | USA | TRADE PAYABLE | | | | | $939.24 | |
| 12912 | | ANGOLD MARY | 2610 S 17 | | | | SAINT JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 12913 | | ANGOVE DEBRA | KM3317 | | | | BOCA | FL | 33470 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 12914 | | ANGRADE MONICA | 261 WILBUR AVENUE | | | | YUBA CITY | CA | 95991 | USA | TRADE PAYABLE | | | | | $26.86 | |
| 12915 | | ANGRIS GIORA | 6455 LA JOLLA BLVD | | | | LA JOLLA | CA | 92037 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 12916 | | ANGUIANO PATRICIA | 1500 SW PLASS | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12917 | | ANGUIANO PATRICIA | 1500 SW PLASS | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 12918 | | ANGUAY CHELSEY | PO BOX 1318 | | | | KEKAHA | HI | 96752 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 12919 | | ANGUEIRA FRANCISCA | 2240 W 64 ST APT 101 | | | | HIALEAH | FL | 33016 | USA | TRADE PAYABLE | | | | | $58.84 | |
| 12920 | | ANGUEIRA JESSICA | JARDINES DEL NORDESTE | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12921 | | ANGUIANO ANGELICA | 45379 17TH ST WEST | | | | LANCASTER | CA | 93534 | USA | TRADE PAYABLE | | | | | $42.50 | |
| 12922 | | ANGUIANO LUIS | 413 AVE C | | | | DEERFIELD | KS | 67838 | USA | TRADE PAYABLE | | | | | $215.29 | |
| 12923 | | ANGUIANO MARIA | 4095 DAVES WAY NA | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 12924 | | ANGUIANO PATRICIA | 1500 SW PLASS | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $7.33 | |
| 12925 | | ANGUIANO PATRICIA | 1500 SW PLASS | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12926 | | ANGUIANO SELENE | 1417 W 59TH PL | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $121.43 | |
| 12927 | | ANGULO ALBERTO | 10815 CHOISSER ST  NONE | | | | WHITTIER | CA | 90606 | USA | TRADE PAYABLE | | | | | $3.16 | |
| 12928 | | ANGULO GRACIELA | 2190 COLLEGE AVE APT C9 | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 12929 | | ANGULO JASHIRA C | PO BOX 4 | | | | SAN JUAN | PR | 00919 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 12930 | | ANGULO MIGUEL | 26085 PRADO ST | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 12931 | | ANGULO RAQUEL | 4510 CORAL PALMS LN | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 12932 | | ANGULO SHEILA | 639 VALLEY VIEW CIR | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $6.97 | |
| 12933 | | ANGULO VERONICA | 746 EASTSHORE TER UNIT | | | | CHULA VISTA | CA | 91913 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 12934 | | ANGULO VERONICA | 746 EASTSHORE TER UNIT | | | | CHULA VISTA | CA | 91913 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 12935 | | ANGULO WILNELIA C | PO BOX 4 | | | | SAN JUAN | PR | 00919 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 12936 | | ANGUS HOLLAND | 2837 LUMPKIN RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $14.91 | |
| 12937 | | ANGUS MIKE | PO BOX 417 | | | | KALISPELL | MT | 59903 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 12938 | | ANGY BASS | XXXX | | | | LAKE ARROWHEAD | CA | 92352 | USA | TRADE PAYABLE | | | | | $24.53 | |
| 12939 | | ANGYL MOSES | 356 ARMSTRONG AVE APT1 | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $12.58 | |
| 12940 | | ANH MGO | 22600 MIDDLEBELT | | | | FARMINGTON | MI | 48336 | USA | TRADE PAYABLE | | | | | $545.70 | |
| 12941 | | ANH TRUONG | 2825 S SIMPSON ST | | | | PHILADELPHIA | PA | 19142 | USA | TRADE PAYABLE | | | | | $13.35 | |
| 12942 | | ANH VU | 2788 ASHCROFT AVE | | | | CLOVIS | CA | 93611 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 12943 | | ANHERT JANE | 456 AIRPORT RD | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $98.91 | |
| 12944 | | ANHEUSER BUSCH COMPANIES INC | P O BOX 3000 | | | | POMONA | CA | 91769 | USA | TRADE PAYABLE | | | | | $1,004.67 | |
| 12945 | | ANHEUSER BUSCH INC | FILE 54848 | | | | LOS ANGELES | CA | 90074 | USA | TRADE PAYABLE | | | | | $274.40 | |
| 12946 | | ANHEUSER BUSCH INCORPORATED | 1400 MARLBOROUGH AVE | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $495.70 | |
| 12947 | | ANHEUSER BUSCH SALES & SERVICE | 550 FOOD CENTER DRIVE | | | | BRONX | NY | 10474 | USA | TRADE PAYABLE | | | | | $10,439.40 | |
| 12948 | | ANHTHU HA | 2671 TAFFY DR | | | | SAN JOSE | CA | 95148 | USA | TRADE PAYABLE | | | | | $78.62 | |
| 12949 | | ANHTHU LEE | 23600 EL TORO RD APT-E | | | | LAKE FOREST | CA | 92630 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 12950 | | ANI CORNELIUS | 2040 MEYERS DR | | | | LAWRENCEVILLE | GA | 30045 | USA | TRADE PAYABLE | | | | | $349.75 | |
| 12951 | | ANI POTDAR | 9132 TATE AVE | | | | KELLER | TX | 76244 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 12952 | | ANI SEABROOKS | 2930 SELMA AVE | | | | PANAMA  CITY | FL | 32405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12953 | | ANIA CARRASCO | URBLAGO ALTO F96 CALLGARZA | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12954 | | ANIAYA HILL | 195 SOMERS COVE | | | | CRYSTFIELD | MD | 21817 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 12955 | | ANIBAL ACOSTA | PARC BETANCES LMMARIN 200 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 12956 | | ANIBAL AULET | BARRIO ANDNES CARR 814 SECT  JAUNI | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $95.01 | |
| 12957 | | ANIBAL CALLE | 110 WALNUT STREET | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $84.70 | |
| 12958 | | ANIBAL LAINERI | BOX 345 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $10.24 | |
| 12959 | | ANIBAL NEGRON | CLLE 7 A CASA 2 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 12960 | | ANIBAL QUILES | HC 02 BOX 8185 | | | | JAYUYA | PR | 00664 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 12961 | | ANIBAL SANCHEZ | 227 PARQ ARCOIRIS - CALLE | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 12962 | | ANIBAS BERNARD T | 3428 HILLVIEW RD | | | | EAU CLAIRE | WI | 54703 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 12963 | | ANIBELKYS3 BONILLA | 1215 MAPLE STREET | | | | UTICA | NY | 13502 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 12964 | | ANICET MASSAMBA | FARREL BOW DR | | | | DALLAS | TX | 75224 | USA | TRADE PAYABLE | | | | | $38.92 | |
| 12965 | | ANICETA MAGTOTO | 1000 BALBOWA ST | | | | BURLINGAME | CA | 94010 | USA | TRADE PAYABLE | | | | | $4.39 | |
| 12966 | | ANICETO HERNANDEZ | 1333 BRUCE CT | | | | BLYTHE | CA | 92371 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 12967 | | ANICETO MARICELA | 415 MARTIN DR | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12968 | | ANIDA MORRIS HALLIBURTON | 7722 CHESTNUT AVE | | | | HAMMOND | IN | 46324 | USA | TRADE PAYABLE | | | | | $3.87 | |
| 12969 | | ANIDI MALDY | 3782 MONTICELLO ST | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12970 | | ANIE ANIE UMPIERRE | CALLE YUNQUE 603 SUMMIT | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 12971 | | ANIELSKI VERONICA | OOOOOO | | | | OOOOOO | OH | 40291 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12972 | | ANIETRA JACKSON | 5384 BRICKLEDERY WAY | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 12973 | | ANIJAH SALAMI | 16 LAFAYETTE ST | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 12974 | | ANIKA BAKER | 196 GA HWY 49 APT 03 | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 12975 | | ANIKA GERMAN | 210LOGAN AVE | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 12976 | | ANIKET METALS PVT LTD | 305 READY MONEY TERRACE | DRAB ROAD WORLI | | | MUMBAI | MAHARA SHTRA | 400018 | USA | TRADE PAYABLE | | | | | $27,639.79 | |
| 12977 | | ANIL AKDLKAR | 17607 MELMORE DR  NONE | | | | RICHMOND | TX | 77407 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 12978 | | ANIL KALUARACHI | 87-20 175TH ST | | | | JAMAICA | NY | 11432 | USA | TRADE PAYABLE | | | | | $9.78 | |
| 12979 | | ANIL KUMAROU | 3241 SAINT AUGUSTINE COURT | | | | OLNEY | MD | 20832 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 12980 | | ANIL PAGADALA | 16227 HALPREN FALLS LN | | | | CYPRESS | TX | 77429 | USA | TRADE PAYABLE | | | | | $15.15 | |
| 12981 | | ANIL PATEL | 1246 W MISSION BLVD | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 12982 | | ANIM AFUA | 44840 MILESTONE SQUARE | | | | ASHBURN | VA | 20147 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 12983 | | ANIM WIAFE | 490 TOLLAND ST APTAB | | | | HARTFORD | CT | 06108 | USA | TRADE PAYABLE | | | | | $10.62 | |
| 12984 | | ANIMAL ADVENTURE LLC | 1114 SOUTH 5TH STREET | | | | HOPKINS | MN | 55343 | USA | TRADE PAYABLE | | | | | $255,723.40 | |
| 12985 | | ANIMAL ADVENTURE LLC | 1114 SOUTH 5TH STREET | | | | HOPKINS | MN | 55343 | USA | TRADE PAYABLE | | | | | $171,583.60 | |
| 12986 | | ANIMAL ASHLEY C | 3251 HWY 93 S | | | | KALISPELL | MT | 59901 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 12987 | | ANINI SASSAN | 5739 CAHILL AVE | | | | TARZANA | CA | 91356 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 12988 | | ANIOL CARLA M | RR 2 BOX 209 | | | | APACHE | OK | 73006 | USA | TRADE PAYABLE | | | | | $98.64 | |
| 12989 | | ANIONETTE CRAWFORD | 907 MAGONLIA ST | | | | POTRGIBSON | MS | 39150 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 12990 | | ANIONETTE DINGLE | 255  EAST  176TH | | | | BRONX | NY | 10457 | USA | TRADE PAYABLE | | | | | $18.41 | |
| 12991 | | ANIQUA LITTLE | 6920 SANDSTONE CT | | | | CHARLOTTE | NC | 76220 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 12992 | | ANIQUE L DONLOW | 38 LABELLE AVE | | | | YOUNGSTOWN | OH | 44507 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 12993 | | ANIREBDHA MOITRE | 2022 FRIESIAN CT NE | | | | GRAND RAPIDS | MI | 49505 | USA | TRADE PAYABLE | | | | | $36.77 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12994 | | ANIRMA SERRANO | C8 H 41 HERMANAS DAVILA | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 12995 | | ANISA BANUELOS | 840 MEMORIAL DR | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 12996 | | ANISH TUTEJA | 3898 MILL POND LN | | | | ANN ARBOR | MI | 48108 | USA | TRADE PAYABLE | | | | | $854.52 | |
| 12997 | | ANISHA EDWARDS | 525 LAVA BEDS WAY | | | | NORTH LAS VEGAS | NV | 89084 | USA | TRADE PAYABLE | | | | | $16.23 | |
| 12998 | | ANISHA MINOR | 3131 THREECHOPT RD | | | | GUMSPRINGS | VA | 23065 | USA | TRADE PAYABLE | | | | | $6.85 | |
| 12999 | | ANISHA SMITH | 10612 MIDDLEROUND RD | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13000 | | ANISKA BARTON | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 13001 | | ANISKA WILLIS | 2941 BALDWIN ST | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13002 | | ANISON ABA | 1623 JANTZ DR | | | | LIVINGSTON | CA | 95334 | USA | TRADE PAYABLE | | | | | $10.13 | |
| 13003 | | ANISSA CHILDRESS | 244 COOKS VALLY RD | | | | KINGSPORT | TN | 37664 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 13004 | | ANISSA COLEMAN | 100 RIPPLEMEYER AVE APT 34F | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $9.97 | |
| 13005 | | ANISSA FLETCHER | PO BOX 353 | | | | VACHERIE | LA | 70090 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 13006 | | ANISSA IZZARD | 375 FRANK ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 13007 | | ANISSA MADRID | 1039 N ENOS | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 13008 | | ANISSA MARTIN | 8836 VICTORIA LANDING DR | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 13009 | | ANISSA ROMERO | 4010 MELANCON RD LOT 39 | | | | BROUSSARD | LA | 70518 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13010 | | ANISSA SHUTIVA | 102 SHUTIVAVILLE RD | | | | ACOMA | NM | 87034 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 13011 | | ANITA A FITCH | 136 N COLLINGTON AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $42.56 | |
| 13012 | | ANITA ABBISON | 2137 W WALNUT ST APT C | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $27.38 | |
| 13013 | | ANITA ALES | 2 WESLEY AVE APT 2B | | | | OCEAN CITY | NJ | 08226 | USA | TRADE PAYABLE | | | | | $10.54 | |
| 13014 | | ANITA AND ROGER DECORSE | 2080 ARNOLD RD NONE | | | | WINTERHAVEN | CA | | USA | TRADE PAYABLE | | | | | $226.00 | |
| 13015 | | ANITA ARCHER | -11825 LOST MEADOWS DR | | | | SCHERTZ | TX | 78108 | USA | TRADE PAYABLE | | | | | $173.75 | |
| 13016 | | ANITA BABERS | XXX | | | | XXX | CA | 91978 | USA | TRADE PAYABLE | | | | | $36.10 | |
| 13017 | | ANITA BATES | 300 VALDEZ AVE | | | | SANTA BARBARA | CA | 93117 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 13018 | | ANITA BENNITT | 115 EAST 34ST | | | | NEW YORK | NY | 10156 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 13019 | | ANITA BRAIGHT | 9787 HELLINGLY PL | | | | GAITHERSBURG | MD | 20886 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 13020 | | ANITA BROWNFIELD | 1400 ROSLYN DR | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13021 | | ANITA CHEYNEY | 11047 PINE RIDGE RD | | | | LEESBURG | FL | 34788 | USA | TRADE PAYABLE | | | | | $113.02 | |
| 13022 | | ANITA COLEMAN | 10016 S ABERDEEN ST | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $84.51 | |
| 13023 | | ANITA COLLINS | RR 1 BOX 10 | | | | MONTICELLO | FL | 32344 | USA | TRADE PAYABLE | | | | | $40.31 | |
| 13024 | | ANITA CONNALLY | 608 KING ST | | | | GREENSBORO | NC | 27401 | USA | TRADE PAYABLE | | | | | $28.92 | |
| 13025 | | ANITA CRAIG | 116 FRUIT AVE | | | | FARRELL | PA | 16121 | USA | TRADE PAYABLE | | | | | $8.14 | |
| 13026 | | ANITA CRAWFORD | OR SHANQUANITA CRAWFORD OR KELLEY | | | | ARTESIA | MS | 39736 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 13027 | | ANITA DAVIS | 8022 CAIRO BEND RD | | | | LEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 13028 | | ANITA DEAN | 6780 DALY RD | | | | CINCINNATI | OH | 45224 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 13029 | | ANITA DIAZESPINO | 2676 VISTA VERDE DR NON | | | | SAN JOSE | CA | 95148 | USA | TRADE PAYABLE | | | | | $409.99 | |
| 13030 | | ANITA DOLBY | 20003 SWEET GUM CIRCLE | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 13031 | | ANITA DUNN | 164 DELONIA PARKER RD | | | | WILKESBORO | NC | 28697 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 13032 | | ANITA ECCLES | 32612 HARPER | | | | SCS | NM | 48082 | USA | TRADE PAYABLE | | | | | $6.11 | |
| 13033 | | ANITA ELIZALDE | 302 E HAMMOND | | | | DEXTER | NM | 88230 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 13034 | | ANITA ELLISON | 4834 LIGHTHOUSE ROAD | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $15.60 | |
| 13035 | | ANITA EVANS | 3568 EAST 118 | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13036 | | ANITA FAIN | 405 NORTH BROAD STREET | | | | NEW TAZEWELL | TN | 37825 | USA | TRADE PAYABLE | | | | | $61.15 | |
| 13037 | | ANITA FLORES | 72 CARMINE DRIVE | | | | WAPPINGERS FALLS | NY | 12590 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 13038 | | ANITA FOSTER | 10846 ARCHER LANE | | | | WILLIAMSPORT | MD | 21795 | USA | TRADE PAYABLE | | | | | $35.07 | |
| 13039 | | ANITA FRANCO | 2317 ALMA AVE | | | | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | | | | | $16.46 | |
| 13040 | | ANITA GAMBLE | 2224 COUNTY ROAD 19 | | | | DUTTON | AL | 35744 | USA | TRADE PAYABLE | | | | | $131.52 | |
| 13041 | | ANITA GARCIA | 919 EAST 2ND STREET | | | | ALICE | TX | 78332 | USA | TRADE PAYABLE | | | | | $974.24 | |
| 13042 | | ANITA GARZA | 523 E CARTER ST NONE | | | | PEARSALL | TX | 78061 | USA | TRADE PAYABLE | | | | | $26.59 | |
| 13043 | | ANITA GATSON | 1607 BATCHELOR ST | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $3.36 | |
| 13044 | | ANITA GEORGE | 2018 BON AIR AVE | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 13045 | | ANITA GIBSON | 13543 NC HWY 210 S | | | | WARSAW | NC | 28398 | USA | TRADE PAYABLE | | | | | $40.23 | |
| 13046 | | ANITA GILL | 529 E MAPLE ST | | | | N CANTON | OH | 44720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13047 | | ANITA GILL | 529 E MAPLE ST | | | | N CANTON | OH | 44720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13048 | | ANITA GOMEZ | XXXX | | | | SAN DIEGO | CA | 92021 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 13049 | | ANITA GUERRERO | 629 MAIN ST 378 | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 13050 | | ANITA GUERRERO | 629 MAIN ST 378 | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $69.55 | |
| 13051 | | ANITA HARDY | 1204 W 18TH | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13052 | | ANITA HARRY | 4749 BUCKHORN RD | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13053 | | ANITA HERNANDEZ | 3810 GROVER AVE | | | | HAMMOND | IN | 46327 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 13054 | | ANITA HERRERA | 3035 N ADOLINE AVE | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 13055 | | ANITA HOLLEY | 1876 DARNELL HOLLOW RD | | | | GLEN | WV | 25088 | USA | TRADE PAYABLE | | | | | $34.71 | |
| 13056 | | ANITA HOWARD | 1901 POWERS AVE | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13057 | | ANITA IRIZARRY | IN 79 OAK CREEK TOWN HOMES | | | | AUBURN | NY | 13021 | USA | TRADE PAYABLE | | | | | $27.07 | |
| 13058 | | ANITA ISLAS | PO BOX 4243 | | | | SANJOSE | CA | 93912 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 13059 | | ANITA JACOBS | 3922 WORRILOW ROAD | | | | BROOKHAVEN | PA | 19015 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 13060 | | ANITA JOHNS | 13215 ATLANTIC BLVD | | | | OCEAN CITY | MD | 21842 | USA | TRADE PAYABLE | | | | | $307.39 | |
| 13061 | | ANITA JOHNSON | 135 CENTER CIRCLE | | | | MOCKSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 13062 | | ANITA JOHNSON | 135 CENTER CIRCLE | | | | MOCKSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $11.79 | |
| 13063 | | ANITA JOHNSON | 135 CENTER CIRCLE | | | | MOCKSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 13064 | | ANITA JONES | 4724 W CLINTON AVE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 13065 | | ANITA JONES | 4724 W CLINTON AVE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $1,189.80 | |
| 13066 | | ANITA JORDAN | 1529 GRAYSON AVE NW | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $4.29 | |
| 13067 | | ANITA K POINTER | 4989 N HOLT APT 204 | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 13068 | | ANITA KAMBERG | 1239 VIENNA WAY | | | | VENICE | CA | 90291 | USA | TRADE PAYABLE | | | | | $870.74 | |
| 13069 | | ANITA KIEFER | 328 WILEY AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $67.64 | |
| 13070 | | ANITA KINNEY | PO BOX 465 | | | | MCNARY | AZ | 85930 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 13071 | | ANITA KOCH | 4950 HIGHPOINT WAY NE | | | | MARIETTA | GA | 30066 | USA | TRADE PAYABLE | | | | | $200.89 | |
| 13072 | | ANITA LAMBERT | 1238 W RIVIERA DR | | | | GILBERT | AZ | 85233 | USA | TRADE PAYABLE | | | | | $419.70 | |
| 13073 | | ANITA LEE | 2031 E 73RD | | | | CHICAGO | IL | 60649 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 13074 | | ANITA LEGETTE | 5229 REGAL CT | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 13075 | | ANITA LEWIS | XXXX | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 13076 | | ANITA LOPEZ | 116 LA NINA ST | | | | SULLIVAN CITY | TX | 78595 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13077 | | ANITA LOPEZ | 116 LA NINA ST | | | | SULLIVAN CITY | TX | 78595 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 13078 | | ANITA LOWE | 164 WECKER AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13079 | | ANITA LUCERO | 625 FOOTHILL DR SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 13080 | | ANITA M DEMORANVILLE | 10850 W WARRFIELD DR | | | | MARANA | AZ | 85658 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 13081 | | ANITA MARTAM | 18145HALSEYST | | | | CHANDLER | AZ | 85141 | USA | TRADE PAYABLE | | | | | $102.86 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13082 | | ANITA MARTIN | 10481 VINEYARD LN | | | | PENSACOLA | FL | 32534 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 13083 | | ANITA MCCLELLAN | 483 MAXWELL | | | | INDIANAPOLIS | IN | 46217 | USA | TRADE PAYABLE | | | | | $264.28 | |
| 13084 | | ANITA MCCLELLAN | 12813 WALKING STICK DR | | | | CHLT | NC | 28278 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 13085 | | ANITA MCINTOSH | 1641 20TH AVE | | | | INTL FALLS | MN | 56649 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 13086 | | ANITA MELTON | 607 EVANS MTN RD ATKINS AR | | | | ATKINS | AR | 72823 | USA | TRADE PAYABLE | | | | | $13.51 | |
| 13087 | | ANITA MEREDITH | 5152 E 114TH | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 13088 | | ANITA MILLER | 1008 STRARFORD ST | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 13089 | | ANITA MILLINGTON | 18 MOORE AVE | | | | CHERRY HILL | NJ | 08034 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 13090 | | ANITA MITCHELL | 6468 ROUNDOAK CT | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 13091 | | ANITA MITCHELL | 6468 ROUNDOAK CT | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $24.80 | |
| 13092 | | ANITA MOORE | 549 LASALLE AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 13093 | | ANITA MOORE | 549 LASALLE AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 13094 | | ANITA MORRIS | 17111 LEATHERWOOD ROAD | | | | LORE CITY | OH | 43755 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13095 | | ANITA MURILLO | 428 S 33RD ST | | | | SAN DIEGO | CA | 92113 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 13096 | | ANITA NEUMANN | 12204 VENTURA BLVD | | | | STUDIO CITY | CA | 91604 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 13097 | | ANITA NEVES | | | | | | | | USA | TRADE PAYABLE | | | | | $6.30 | |
| 13098 | | ANITA NORTHERN | 2113 CHAPIN ST | | | | SOUTH BEND | IN | 46613 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 13099 | | ANITA OCTETREE | 400 BRONTE LANE APT 4308 | | | | CARY | NC | 27513 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 13100 | | ANITA OCTETREE | 400 BRONTE LANE APT 4308 | | | | CARY | NC | 27513 | USA | TRADE PAYABLE | | | | | $27.77 | |
| 13101 | | ANITA ORTMAN | 1368 AGAPE WAY | | | | LAFAYETTE | CO | 80026 | USA | TRADE PAYABLE | | | | | $132.60 | |
| 13102 | | ANITA PAO | 44 BETTS DR NONE | | | | WSHNGTN XING | PA | 18977 | USA | TRADE PAYABLE | | | | | $17.07 | |
| 13103 | | ANITA PARKER | 108 MARIAN CIRCLE | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 13104 | | ANITA POORE | 1200 FAIRMOUNT AVE | | | | BRISTOL | VA | 24201 | USA | TRADE PAYABLE | | | | | $7.35 | |
| 13105 | | ANITA PRATT | 3404 FOREST CREEK DR | | | | FORT WORTH | TX | 76123 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 13106 | | ANITA PROCTOR | MNMLK | | | | OAKLAND | CA | 94607 | USA | TRADE PAYABLE | | | | | $29.80 | |
| 13107 | | ANITA R SNIPES | 201 S JENKINS STREET | | | | HOLLY RIDGE | NC | 28445 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13108 | | ANITA REED | 31481 ALCONA CT | | | | WESTLAND | MI | 48185 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 13109 | | ANITA REINOEHL | 7 TIFFANY LANE | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $94.74 | |
| 13110 | | ANITA RODRIGUEZ | 326 MARTINENA ROAD | | | | ENCINAL | TX | 78019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13111 | | ANITA RODRIGUEZ | 326 MARTINENA ROAD | | | | ENCINAL | TX | 78019 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 13112 | | ANITA S CONNELL | 275 S POINTE DR NONE | | | | LINCOLN | AL | 35096 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 13113 | | ANITA SAINTFLEUR | 275 ROXBURY ST | | | | ROXBURY | MA | 02119 | USA | TRADE PAYABLE | | | | | $46.01 | |
| 13114 | | ANITA SALAZAR | 4200 N MARINE DRIVE | | | | CHICAGO | IL | 60613 | USA | TRADE PAYABLE | | | | | $1,169.09 | |
| 13115 | | ANITA SALINAS | 2601 SARAH APT 322 | | | | MCALLEN | TX | 78503 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 13116 | | ANITA SALINAS | 2601 SARAH APT 322 | | | | MCALLEN | TX | 78503 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 13117 | | ANITA SANCHEZ | 16 LEDGER ST | | | | HARTFORD | CT | 06106 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 13118 | | ANITA SANCHEZ | 16 LEDGER ST | | | | HARTFORD | CT | 06106 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 13119 | | ANITA SCOTT | 39 ODLIN AVE | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 13120 | | ANITA SHARMA | 4109 HALBURTON RD NONE | | | | RALEIGH | NC | 27613 | USA | TRADE PAYABLE | | | | | $257.43 | |
| 13121 | | ANITA SHEPPARD | 3813 NW 161ST STREET | | | | OPA LOCKER | FL | 33054 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 13122 | | ANITA SLAPIN | 2580 PINE ISLAND RD | | | | COOPER CITY | FL | 33024 | USA | TRADE PAYABLE | | | | | $190.68 | |
| 13123 | | ANITA SMITH | 10449 LANGDON AVE | | | | MISSION HILLS | CA | 91345 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 13124 | | ANITA SMITH | 10449 LANGDON AVE | | | | MISSION HILLS | CA | 91345 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 13125 | | ANITA STOPKA | 2675 S MACARTHUR DR | | | | TRACY | CA | 95376 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 13126 | | ANITA TABB | 4311 CHANNELM DR | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13127 | | ANITA THAPAJHENDI | 3440 COUNTRY CLUB DRIVE W | | | | IRVING | TX | 75038 | USA | TRADE PAYABLE | | | | | $12.98 | |
| 13128 | | ANITA THIES | 4032 OAKLAND AVE S | | | | MINNEAPOLIS | MN | 55407 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 13129 | | ANITA THOMPSON | 655 OAK | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $29.84 | |
| 13130 | | ANITA THORSBAKKEN | 2407 23RD ST | | | | ROCKFORD | IL | 61108 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 13131 | | ANITA URBAN | 1614 E 37TH ST | | | | KANSAS CITY | MO | 64109 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 13132 | | ANITA V TUTTLE | ACOMITA VILLAGE 115 | | | | SAN FIDEL | NM | | USA | TRADE PAYABLE | | | | | $64.28 | |
| 13133 | | ANITA VALDEZ | 3635 PUUIKU MAKAI DR | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $88.43 | |
| 13134 | | ANITA VAUGHN | 4 UNIVERSITY CT | | | | SOUTH ORANGE | NJ | 07079 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13135 | | ANITA VELEZ | 3631 BAGLEY DR | | | | DETROIT | MI | 48216 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 13136 | | ANITA WASHINGTON | 3900 MEMORIAL DR | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 13137 | | ANITA WATERS | 201ELMST | | | | CENTREVILLE | MD | 21617 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 13138 | | ANITA WATERS | 201ELMST | | | | CENTREVILLE | MD | 21617 | USA | TRADE PAYABLE | | | | | $25.27 | |
| 13139 | | ANITA WATERS | 201ELMST | | | | CENTREVILLE | MD | 21617 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 13140 | | ANITA WHITE | 82 PO BOX | | | | HARRINGTON | DE | 19952 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 13141 | | ANITA WILLIAMS | 1228 PARKS ROAD | | | | NEW CONCORD | OH | 43762 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13142 | | ANITA WOODSON | 816 ELLIOTT AVE | | | | CHARLOTTSVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13143 | | ANITA YBARRA | 2705 S VAN BUREN ST | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 13144 | | ANITA YOVICH | 3527 WHISPERING BROOK DR | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $215.99 | |
| 13145 | | ANITHA NANJUNDA | 231 DIXON LANDING RD APT L 120 | | | | MILIPITAS | CA | 95035 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 13146 | | ANITIA GREEN | 27100 SW 144TH CT | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 13147 | | ANITOK KOCHIE | 2337 RIM ROCK AVE APT A | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 13148 | | ANITRA ANDERSON | 255 SAN MICHAEL DRIVE | | | | FORT VALLEY | GA | 31030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13149 | | ANITRA BANKSTON | 3911 STEAM MILL RD | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13150 | | ANITRA JOHNSON | 2904 BOTTLE BRUSH DR | | | | LITHIA SPRINGS | GA | 30122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13151 | | ANITRA KROGMAN | 2040 E IDAHO AVE | | | | ST PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 13152 | | ANITRA LODGE | 1825 BESSOM LANE | | | | BATON ROUGE | LA | 70810 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13153 | | ANITRA MOORE | 1329 MARK TWAIN DR | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 13154 | | ANITRA WASHINTON | 3113 75TH AVE APT 403 | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 13155 | | ANITRIA ERVING | 14274 KILBOURNE ST | | | | DETROIT | MI | 48213 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 13156 | | ANITSA GARCIA | 218 SINGLETON WAY | | | | MARTINSBURG | WV | 25403 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 13157 | | ANITTA OBENG BOACENG | 3041 HOLLAND AVE | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 13158 | | ANITZA CRUZ | 58 DREXEL ST | | | | SPFLD | MA | 01104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13159 | | ANIXA M HERNANDEZ | 54678 ROBBINS RD | | | | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $804.98 | |
| 13160 | | ANIYA DESHIELDS | 3850 WOODHAVEN RD | | | | PHILA | PA | 19154 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 13161 | | ANJA ANDERSON | 3653 S 200 E | | | | SALT LAKE CITY | UT | 84115 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 13162 | | ANJAE PRIESER | 89-25 PONTIAC STREET | | | | QUEENS VILLAGE | NY | 11427 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13163 | | ANJAIL TEAL | 4145 LANDING DR APT 2C | | | | AURORA | IL | 60504 | USA | TRADE PAYABLE | | | | | $40.16 | |
| 13164 | | ANJALI BHASKAR | 10401 SANDRINGHAM CT | | | | ROCKVILLE | MD | 20854 | USA | TRADE PAYABLE | | | | | $226.46 | |
| 13165 | | ANJAN DAS | 12091 SE 41ST ST | | | | BELLEVUE | WA | 98006 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 13166 | | ANJANAI LEGARDY | 908 NORTH EUCLID | | | | ST LOUIS | MO | 63108 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 13167 | | ANJANETTE CHAMBERS | 384 LAKESHORT DR NORTH | | | | SOUTHHAVEN | MS | 38671 | USA | TRADE PAYABLE | | | | | $74.88 | |
| 13168 | | ANJANETTE KATTNER | 720 SOUTH STREET | | | | JIM THORPE | PA | 18229 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 13169 | | ANJANISE BURTON | 2100 S 29TH ST | | | | GRAND FORKS | ND | 58201 | USA | TRADE PAYABLE | | | | | $14.66 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13170 | | ANJELICA CASTANEDA | 1402 INYO AVE | | | | MODESTO | CA | 95358 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 13171 | | ANJELICA CHUBB | 2553 W MAPLE | | | | FRANKLIN PARK | IL | 60131 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 13172 | | ANJELICA GODOY | 1039 DUCEY AVE | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 13173 | | ANJELICA MARIA | 732 WESTMILLER RD APT 208 | | | | GARLAND | TX | 75041 | USA | TRADE PAYABLE | | | | | $74.68 | |
| 13174 | | ANJELICA MUNIZ | 1916 BENTON ST APT B | | | | PHILADELPHIA | PA | 19152 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 13175 | | ANJELICA SALGADO | 835 CHESTNUT ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 13176 | | ANJELICA SLOAN | 234 SUMMIT AVE | | | | WILLOW GROVE | PA | 19038 | USA | TRADE PAYABLE | | | | | $24.71 | |
| 13177 | | ANJELICE GODOY | 1039 DUCEY AVE | | | | MUSK | MI | 49442 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 13178 | | ANJELIKA RODRIGUEZ | 4902 S DARLINGTON AVE APT 104 | | | | TULSA | OK | 74135 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 13179 | | ANJELITA CARRASCO | 229 NW SECOND AVE | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 13180 | | ANJENETTA SMILEY | 100 TRUTLE CREEK DR APT E61 | | | | GREENVILLE | SC | 29615 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 13181 | | ANJER INC TRAILER DIVISION | 901 WOODBINE AVENUE | | | | BENSALEM | PA | 19020 | USA | TRADE PAYABLE | | | | | $33.09 | |
| 13182 | | ANJEROK JERRY | NOT GIVEN | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $32.21 | |
| 13183 | | ANJI J HEINLY | 841 LEHIGH ST | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 13184 | | ANJIAL ALLAH | 928 DEAN AVE | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 13185 | | ANJIAL ALLAH | 928 DEAN AVE | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 13186 | | ANJINAE WILLIAMS | 2413 DANIEL DR | | | | VIOLET | LA | 70092 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 13187 | | ANJOLY OCASIO | 4639 WHITAKER | | | | PHILA | PA | 19120 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 13188 | | ANJOU PATRICIA | 1613 PEREGRINE FARCRON | | | | ORLANDO | FL | 32837 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 13189 | | ANJUM NEELOFAR | 109 LUCY LN | | | | SAN RAMON | CA | 94582 | USA | TRADE PAYABLE | | | | | $39.21 | |
| 13190 | | ANKA GARACIA | 394 SHERMAN ST | | | | BUFFALO | NY | 14212 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 13191 | | ANKA KO | 17 BARNSTABLE ROAD | | | | NEW YORK | NY | 10009 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 13192 | | ANKNEY ASHELY | 1821 JAMES RD | | | | OREGON | OH | 43616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13193 | | ANKNEY DANIEL | 6421 ELFFOLK TER | | | | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | | | | | $8.95 | |
| 13194 | | ANKNEY STEPHANIE | 1 BIRDKNOLL CT | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 13195 | | ANKNEY THOMAS | 6063 GRISELL RD | | | | OREGON | OH | 43616 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 13196 | | ANKOMAH PRINCE O JR | 2400 HUNTER AVENUE APT 15D | | | | BRONX | NY | 10475 | USA | TRADE PAYABLE | | | | | $24.80 | |
| 13197 | | ANKULKUMAR OGANIA | 7418 W 140TH TER | | | | OVERLAND PARK | KS | 66223 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 13198 | | ANKUM FREDA G | 1016 N J ST | | | | PENSACOLA | FL | 32501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13199 | | ANKURA CONSULTING GROUP LLC | 1180 WEST PEACHTREE STREET NORTHWEST 2225 | | | | ATLANTA | GA | 30309 | USA | TRADE PAYABLE | | | | | $11,088.42 | |
| 13200 | | ANLE ANGELA | 6710 ST JOHNS AVE | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 13201 | | ANLIN SHU | 290 ANDERSON ST | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 13202 | | ANLIZY ALVAREZY | CALLE 22 J 16 URB CANA BAYAMON | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13203 | | ANLTHONY KENDRA | 3900 ELSIE DR | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $15.02 | |
| 13204 | | ANN ALVAREZ | 2340 KOALA WAY | | | | VENTURA | CA | | USA | TRADE PAYABLE | | | | | $413.39 | |
| 13205 | | ANN AND LEONARD CORSINOTTI | 232 BRENTWOOD DR | | | | S SAN FRAN | CA | 94080 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 13206 | | ANN ANDERSON | 265 MULLINS ADD | | | | PIKEVILLE | KY | 41501 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 13207 | | ANN B LUCIEN | 839 KENNEDY ST NW APT 11 | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 13208 | | ANN B SPAIN | 2511 PUNCH DE LEON PKY | | | | AVON PARK | FL | 33825 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 13209 | | ANN BACUS | 4490 BULES RD | | | | CASPER | WY | 82604 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 13210 | | ANN BALL | 10650 S 640 RD | | | | MIAMI | OK | 74354 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 13211 | | ANN BALLANTINE | 1457 HEMBREE STATION DR | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $216.50 | |
| 13212 | | ANN BALMER | 1350 CROSS CREEK | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 13213 | | ANN BANE | 1467 EDEN DR | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $8.74 | |
| 13214 | | ANN BARRETT | 429 CHRISTOPHER AVE APT 13 | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $16.94 | |
| 13215 | | ANN BEAULEA | 3745 JURUPA AVE | | | | RIVERSIDE | CA | 92506 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 13216 | | ANN BEVERLY | 7734 WHITE MAUNTAIN LAKE RD TR | | | | SHOWLOW | AZ | 85901 | USA | TRADE PAYABLE | | | | | $68.39 | |
| 13217 | | ANN BOTTA | PLEASE ENTER ADDRESS | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $248.91 | |
| 13218 | | ANN BOULWARE | 7404 SW 107TH ST  NONE | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $54.74 | |
| 13219 | | ANN BROWN | 249-4914 7TH ROAD | | | | JAMAICA | NY | 11422 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 13220 | | ANN BROWN | 249-4914 7TH ROAD | | | | JAMAICA | NY | 11422 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 13221 | | ANN BURKLE | 1612 MAGNOLIA LN | | | | EDMOND | OK | 73013 | USA | TRADE PAYABLE | | | | | $95.40 | |
| 13222 | | ANN BURNETTE | FIRST CHIEF AVENUE 609 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 13223 | | ANN BURNS | 444 HINENOAKS COURT | | | | ST PAUL | MN | 55115 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 13224 | | ANN CAMERON | 650 S CEDROS AVE | | | | SOLANA BEACH | CA | 92075 | USA | TRADE PAYABLE | | | | | $2,756.63 | |
| 13225 | | ANN CARTER | 3243 SEASOR LANE | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13226 | | ANN CARTER | 3243 SEASOR LANE | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13227 | | ANN CHANDLER | BOX 363 | | | | BIG SANDY | MT | 59520 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 13228 | | ANN CHAO | 22316 BIRDS EYE DRIVE | | | | DIAMOND BAR | CA | 91765 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 13229 | | ANN CHAPOTON | 22413 GASCONY | | | | EAST DETROIT | MI | 48021 | USA | TRADE PAYABLE | | | | | $11.05 | |
| 13230 | | ANN CHARLES | 24555 148 DRIVE | | | | GLASGOW | VA | 24555 | USA | TRADE PAYABLE | | | | | $189.83 | |
| 13231 | | ANN CLAIR | 9175 VANITY FAIR DR | | | | STLOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 13232 | | ANN CLARISSA | 120 NORTH 3RD STREET | | | | JEANNETTE | PA | 15644 | USA | TRADE PAYABLE | | | | | $120.18 | |
| 13233 | | ANN COOMBS | 3391 VERONO CREEK | | | | CUNNINGHAM | TN | 37052 | USA | TRADE PAYABLE | | | | | $4.05 | |
| 13234 | | ANN DAVID | 2808 PALMGREEN ST | | | | MCKEESPORT | PA | 15132 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 13235 | | ANN DAVIS | 8702 TEMPLE HILLS RD | | | | TEMPLE HILLS | MD | 20735 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 13236 | | ANN DAVIS | 8702 TEMPLE HILLS RD | | | | TEMPLE HILLS | MD | 20735 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 13237 | | ANN DENTON | 507 SYCAMORE ST W | | | | STILLWATER | MN | 55082 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 13238 | | ANN EDLUND | 11025 SPRING DR NW | | | | BEMIDJI | MN | 56601 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 13239 | | ANN EDWARDS | 93 SADDLERIDGE ROAD | | | | TALLADEGA | AL | 35160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13240 | | ANN FITZGERALD | NONE | | | | SAN JOSE | CA | 95129 | USA | TRADE PAYABLE | | | | | $11.94 | |
| 13241 | | ANN FLORA | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 45760 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13242 | | ANN FOX | 410 E KIOWA ST | | | | COLORADO SPRI | CO | 80903 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 13243 | | ANN GALLOW | 100 WINCHESTER DRIVE | | | | LAFAYETTE | LA | 70506 | USA | TRADE PAYABLE | | | | | $24.29 | |
| 13244 | | ANN GAMBLE | 1299 COUNTRY HILL RD | | | | SANTA MARIA | CA | 93455 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 13245 | | ANN GARICEAU | 123 ROBERTS LANE | | | | SWANTON | VT | 05488 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 13246 | | ANN GARCIA | 1101 MCMILLAN ST | | | | WORTHINGTON | MN | 56187 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 13247 | | ANN GODDEN | 2329 LAKEAIRES BLVD | | | | WHITE BEAR LK | MN | 55110 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 13248 | | ANN GOELDNER | 31 TOKENEKE RD | | | | HOLYOKE | MA | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13249 | | ANN GONZALES | 4716 RICHARDSON AVE | | | | BRONX | NY | 10470 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 13250 | | ANN GOSS | 11232 ARROWHEAD ST NW | | | | MINNEAPOLIS | MN | 55433 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 13251 | | ANN GRAFFINO | 553 SHELDON AVE | | | | STATEN ISLAND | NY | 10312 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 13252 | | ANN GRAMUGLIA | 134 WOODLAND DR | | | | SOUTH WINDSOR | CT | 06074 | USA | TRADE PAYABLE | | | | | $311.06 | |
| 13253 | | ANN GRIFFITHS | 58 STRATHMORE RD | | | | METHUEN | MA | 01844 | USA | TRADE PAYABLE | | | | | $39.30 | |
| 13254 | | ANN GRIMSLEY | 3106 HALIFAX DR | | | | CORPUS CHRIST | TX | 78414 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 13255 | | ANN GYURE | PLEASE ENTER YOUR STREET ADDRESS | | | | PITTSBURGH | PA | 15227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13256 | | ANN HARPER | 15463 SITKA DR | | | | ERENBERG | AZ | 85334 | USA | TRADE PAYABLE | | | | | $4.60 | |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13257 | | ANN HARRINGTON | 39 OAK STREET | | | | HUDSON FALLS | NY | 12839 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 13258 | | ANN HENNEN | 2730 ANN DR | | | | SHAKOPEE | MN | 55379 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 13259 | | ANN HICKMAN | 17764 KETTLE RIVER BLVD N | | | | FOREST LAKE | MN | 55025 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 13260 | | ANN INGLESTON | 749 SICKLEHILL RD | | | | BERNE | NY | 12023 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 13261 | | ANN IRBY | 413 SW STACEY DR | | | | LEE SUMMIT | MO | 64082 | USA | TRADE PAYABLE | | | | | $19.97 | |
| 13262 | | ANN IVY | 422 SW 69TH STREET | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 13263 | | ANN JACKSON | 3730 EXUBERANCE WAY | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 13264 | | ANN JENNETT LIBBETT | G-4606 BEECHER RD | | | | FLINT | MI | 48532 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 13265 | | ANN JENSEN | 708 3RD ST | | | | FARMINGTON | MN | 55024 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 13266 | | ANN JODEIT | 8500 ALDRICH AVE S | | | | BLOOMINGTON | MN | 55420 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 13267 | | ANN JOHNSON | 525 VANCE | | | | ERSKINE | MN | 56535 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 13268 | | ANN JOHNSON | 525 VANCE | | | | ERSKINE | MN | 56535 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 13269 | | ANN JOHNSON | 525 VANCE | | | | ERSKINE | MN | 56535 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13270 | | ANN JOHNSON | 525 VANCE | | | | ERSKINE | MN | 56535 | USA | TRADE PAYABLE | | | | | $15.39 | |
| 13271 | | ANN KEEFE | 545 BOULDER DR 205 | | | | DULUTH | MN | 55811 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 13272 | | ANN KEMP | 1210 BIRCHWOOD LN | | | | ROSWELL | GA | 30076 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 13273 | | ANN KETTERMAN | 422 CHANCELLOR RD | | | | YORK | PA | 17403 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 13274 | | ANN KURZER | 9505 COLERAIN AVENUE | | | | CINCINNATI | OH | 45251 | USA | TRADE PAYABLE | | | | | $2,570.00 | |
| 13275 | | ANN L GENFRITZ | 1839 DEERFIELD DR NONE | | | | DOVER | PA | 17315 | USA | TRADE PAYABLE | | | | | $120.48 | |
| 13276 | | ANN L WILHELM | 504 WARREN RD | | | | COCKYS HT VLY | MD | 21030 | USA | TRADE PAYABLE | | | | | $84.79 | |
| 13277 | | ANN LAIS | 2700 DALE ST N | | | | ROSEVILLE | MN | 55113 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 13278 | | ANN LANFRANCHI | 818UUNE WAY APT 604 | | | | EASTON | MD | 21601 | USA | TRADE PAYABLE | | | | | $17.54 | |
| 13279 | | ANN LATHAM | 44-397 KANEOHE BAY DR | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $505.74 | |
| 13280 | | ANN LEE | 411 5TH AVE | | | | MELBOURNE | FL | 32951 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 13281 | | ANN LETDILE | 14 BICKFORD RD | | | | MOULTONBORO | NH | 03254 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 13282 | | ANN LEWIS | 5983 RAINTREE DR | | | | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | | | | | $28.49 | |
| 13283 | | ANN LOOSE | 273 GREBLE RD | | | | MYERSTOWN | PA | 17067 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 13284 | | ANN LOPEZ | 4005 W HILLCREST DR | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 13285 | | ANN LORRY LAMOUR | 14138 GRAND PRE ROAD | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $8.44 | |
| 13286 | | ANN LUCIANI | 303 HICKORY DR | | | | LAKEVILLE | PA | 18438 | USA | TRADE PAYABLE | | | | | $68.25 | |
| 13287 | | ANN M ANDERSOM | 700 LANCER CT APT44 | | | | DEPEW | NY | 14043 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 13288 | | ANN M BARRETT | 429 CHRISTOPHER AVE | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 13289 | | ANN M BARTHOLOME | 7808 NE 51ST TER | | | | KANSAS CITY | MO | 64111 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 13290 | | ANN M KOBLER | 191 EDITH DR | | | | SAINT PAUL | MN | 55118 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 13291 | | ANN M NEUMAN | 4765 126TH STREET CT N | | | | WHITE BEAR LA | MN | 55110 | USA | TRADE PAYABLE | | | | | $59.40 | |
| 13292 | | ANN M TYLER | 1006 FAIRVIEW AVE | | | | WATERLOO | IA | 50703 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 13293 | | ANN MALONE | 3126 FIESTA CT | | | | EL SABRONT | CA | 94803 | USA | TRADE PAYABLE | | | | | $24.53 | |
| 13294 | | ANN MARBURY | 1617 AZALEA DR | | | | BIRMINGHAM | AL | 35235 | USA | TRADE PAYABLE | | | | | $26.91 | |
| 13295 | | ANN MARGARET FARIAS | 4704 S 29TH ST | | | | MCALLEN | TX | 78503 | USA | TRADE PAYABLE | | | | | $5.93 | |
| 13296 | | ANN MARIA HEREDIA | 3150 PIZZARO PL | | | | CLERMONT | FL | 34715 | USA | TRADE PAYABLE | | | | | $35.46 | |
| 13297 | | ANN MARIE FURMAN | 825 REBER ST | | | | SHOEMAKERSVIL | PA | | USA | TRADE PAYABLE | | | | | $14.40 | |
| 13298 | | ANN MARIE JOHN | 13938 ELM TRAIL LANE | | | | HOUSTON | TX | 77014 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 13299 | | ANN MARIE JOHNSON | 11811 CROCUS ST NW | | | | COON RAPIDS | MN | 55433 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 13300 | | ANN MARIE KELLY | 200 MAYFIELD AVE APT B6 | | | | CRANSTON | RI | | USA | TRADE PAYABLE | | | | | $4.00 | |
| 13301 | | ANN MARIE MONZON | 2974 NW 35 AVE | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $9.48 | |
| 13302 | | ANN MARIE RIDER | ASK | | | | FORT WALTON BCH | FL | 32548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13303 | | ANN MARIE WASHINGTON | 8699 GREENBELT ROAD | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 13304 | | ANN MARSKE | 974 E CENTRAL RD | | | | COLDWATER | MI | 49036 | USA | TRADE PAYABLE | | | | | $86.93 | |
| 13305 | | ANN MARTINO | 333 NAAMANS RD | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $161.99 | |
| 13306 | | ANN MASLINSKI | 380 NORTON ST APT A | | | | ELMIRA | NY | 14901 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 13307 | | ANN MC CARTY | 15 W PROVINE ST | | | | PARIS | TX | 75460 | USA | TRADE PAYABLE | | | | | $19.09 | |
| 13308 | | ANN MC FARLAND | 1790 BIRGINGHAM ST | | | | ST PAUL | MN | 55109 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 13309 | | ANN MCCUMBERS | 2493 BIGROOT | | | | BIG BEND | WV | 26136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13310 | | ANN MCKAY | 655 E 228TH ST | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $29.56 | |
| 13311 | | ANN MCQUEEN | 3387 WEST SILVER SPRINGS | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 13312 | | ANN MCRORIE | 4085 DEERFIELD DRIVE NW | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 13313 | | ANN MILAN | 155 MAPLE AVE | | | | CLAREMONT | NH | 03743 | USA | TRADE PAYABLE | | | | | $186.99 | |
| 13314 | | ANN MILLER | 2250 6TH ST 104 | | | | ST PAUL | MN | 55112 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 13315 | | ANN MITCHELL | 525 MASON ST | | | | MORRISONVILLE | NY | 12962 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 13316 | | ANN MONROE J | 6231 CLAUDEHART RD | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 13317 | | ANN MOORE | PLEASE ENTER YOUR STREET ADDRESS | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13318 | | ANN MORIANO | 71 GLENROY RD | | | | FAIRFIELD | NJ | 07004 | USA | TRADE PAYABLE | | | | | $282.08 | |
| 13319 | | ANN MOY | 921 VILLAGE GREEN LANE | | | | WATERFORD | MI | 48328 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 13320 | | ANN MUELLER | 3540 RUM RIVER DR | | | | ANOKA | MN | 55303 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 13321 | | ANN MURTHIL | 1420 NEVIN PLZ | | | | RICHMOND | CA | 94801 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 13322 | | ANN MYERS | 333 PLEASANTTRAIL | | | | JASPER | AL | 35504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13323 | | ANN N STANCO | 69 SIMONSON RD | | | | GLEN HEAD | NY | 11545 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 13324 | | ANN NEWBERRY | 21 OLD CONN PATH | | | | SUDBURY | MA | 01776 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 13325 | | ANN NEWBY | 3332 BARADA HEIGHTD AVE | | | | LAS VEGAS | NV | 89131 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 13326 | | ANN NGUYEN | 6704 TAMARRON LN | | | | PLANO | TX | 75024 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 13327 | | ANN NICHOLS | 88 ORCHARD LN | | | | STAFFORD | VA | 22556 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 13328 | | ANN ODIKANWA | 301A CROWELLS RD | | | | NEW BRUNSWICK | NJ | 08904 | USA | TRADE PAYABLE | | | | | $1,626.00 | |
| 13329 | | ANN OSINOWO | 14955 SUGAR SWEET DR | | | | SUGAR LAND | TX | 77498 | USA | TRADE PAYABLE | | | | | $14.06 | |
| 13330 | | ANN PALMER | 808 SACREMENTO | | | | SAN DIEGO | CA | 91977 | USA | TRADE PAYABLE | | | | | $15.43 | |
| 13331 | | ANN PATRICIA | 760 NW 47ST | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 13332 | | ANN PELIKAN | 736 VALLEY VEIW DR APT 3 | | | | COUNCIL BLUFFS | IA | 51503 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 13333 | | ANN PELTO | 10401 CEDAR LAKE RD 516 | | | | MINNITONKA | MN | 55305 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 13334 | | ANN PENNIX | 802 DEVON DR | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $158.40 | |
| 13335 | | ANN POPHAM | 1429 LOUGHTON DRIVE | | | | WEBSTER | NY | 14580 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 13336 | | ANN PREVATT | PO BOX 790 | | | | KEYSTONE HEIGHTS | FL | 32656 | USA | TRADE PAYABLE | | | | | $20.99 | |
| 13337 | | ANN PRINCE | 5488 EAKER LN SW UNIT 1 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 13338 | | ANN PRYCE | 16 FREDERICK ST APT 1 | | | | MALONE | NY | 12953 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 13339 | | ANN QUINLAN | 135 CLINTON AVE | | | | STATEN ISLAND | NY | 10301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13340 | | ANN R LEARY | 401 BRINY AVE APT 601 | | | | POMPANO BEACH | FL | 33062 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 13341 | | ANN REAL | 155 B HOSPITAL ST | | | | AUGUSTA | ME | 04330 | USA | TRADE PAYABLE | | | | | $10.72 | |
| 13342 | | ANN REMBISH | 820 NORTH STREET | | | | LUZERNE | PA | 18709 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 13343 | | ANN RICHEY | 9314 KINGS FALLS DR | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $160.88 | |
| 13344 | | ANN RIDDLE | 2316 MICHIGAN AVE | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $4.24 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13345 | | ANN RODGERS | 11822 REXFORD AVE | | | | CLVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13346 | | ANN ROSS | 3572 HWY 90 SOUTH | | | | ANDERSON | TX | 77830 | USA | TRADE PAYABLE | | | | | $184.03 | |
| 13347 | | ANN S CAMPBELL | 196 ELLINGTON DR | | | | SPARTANBURG | SC | 29301 | USA | TRADE PAYABLE | | | | | $337.15 | |
| 13348 | | ANN SANDOVAL | 2617 N 110TH DR | | | | AVONDALE | AZ | 85392 | USA | TRADE PAYABLE | | | | | $7.56 | |
| 13349 | | ANN SAYERS | 887 HANCOCK STAPT-1 | | | | BROOKLYN | NY | 11233 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 13350 | | ANN SCHARKEY | 933 BUENA VISTA | | | | CLAYTON | MO | 63105 | USA | TRADE PAYABLE | | | | | $764.45 | |
| 13351 | | ANN SCHOBER | 2175 100TH AVE | | | | TRIMONT | MN | 56176 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 13352 | | ANN SCHOFIELD | 5206 WRIGHT AVE | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 13353 | | ANN SCHRAMEL | 912 1ST ST SO | | | | COLD SPRING | MN | 56320 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 13354 | | ANN SHAYLA | 2315 SE KENTUCKY AVE | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 13355 | | ANN SMART | 8307 OLD HARFORD RD | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 13356 | | ANN SOMERS | 7527 GRAND AVE S | | | | RICHFIELD | MN | 55423 | USA | TRADE PAYABLE | | | | | $50.82 | |
| 13357 | | ANN SPAIN | PO BOX 771 | | | | ZOLFO SPRINGS | FL | 33890 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 13358 | | ANN SPATAFORE | 518 KEARNS AVE | | | | PITTSBURGH | PA | 15220 | USA | TRADE PAYABLE | | | | | $3.64 | |
| 13359 | | ANN STIEBNER | 8007 CHEYENNE AVE | | | | CHANHASSEN | MN | 55317 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 13360 | | ANN SUGG | 505 STONEGATE LN  NONE | | | | WINSTON SALEM | NC | 27104 | USA | TRADE PAYABLE | | | | | $609.99 | |
| 13361 | | ANN SWART | 749 SICKLEWILL RD | | | | BERNE | NY | 12023 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 13362 | | ANN TAYLOR | 3004 HOWE AVE | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $21.71 | |
| 13363 | | ANN TERRY | 1127 BURROUGHS RD | | | | SAPULPA | OK | 74066 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 13364 | | ANN THIBAULT | 11 BERRY LN | | | | GREENLAND | NH | 03840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13365 | | ANN THOMAS | 2255 17TH AVE SW  SW1 | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 13366 | | ANN THOMPSON | 204 VALLEY VIEW RD | | | | KARLSTAD | MN | 56732 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 13367 | | ANN THORNBURGH | 15 LOS ROBLES RD | | | | CARMEL VALLEY | CA | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 13368 | | ANN TOBACCO | PO BOX 882 | | | | PINE RIDGE | SD | 57770 | USA | TRADE PAYABLE | | | | | $64.67 | |
| 13369 | | ANN TODD | 1245 E 15TH AVE | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 13370 | | ANN TRENDLER | 40 MT WASHINGTON ST | | | | LOWELL | MA | 01854 | USA | TRADE PAYABLE | | | | | $54.04 | |
| 13371 | | ANN TRIPLETT | 717 ALTA VISTA DRIVE | | | | GREENWOOD | MS | 38930 | USA | TRADE PAYABLE | | | | | $25.39 | |
| 13372 | | ANN TRUE | 20871 GRANADA AVENUE CT N | | | | FOREST LAKE | MN | 55025 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 13373 | | ANN TRUSSO | 5901 GRIMES AVE | | | | MINNEAPOLIS | MN | 55424 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 13374 | | ANN VELA | 611 31ST | | | | LUBBOCK | TX | 79404 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 13375 | | ANN WALKER | 26357 CAMBRIDGE LANE APT 101 | | | | WARRENSVILLE HTS | OH | 44128 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 13376 | | ANN WALKER | 26357 CAMBRIDGE LANE APT 101 | | | | WARRENSVILLE HTS | OH | 44128 | USA | TRADE PAYABLE | | | | | $89.99 | |
| 13377 | | ANN WARNICKY | 2611 NW 57TH ST | | | | SEATTLE | WA | 98107 | USA | TRADE PAYABLE | | | | | $151.72 | |
| 13378 | | ANN WARREN | 3304 EAST NTHBAY ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $2.34 | |
| 13379 | | ANN WEN | 13939 SW 281 TERR | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $81.99 | |
| 13380 | | ANN WHITFIELD | 6367 THISTLEBROOK | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $14.24 | |
| 13381 | | ANN WILLIAMS | 1917 HEATHERS CT | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 13382 | | ANN WILLIAMS | 1917 HEATHERS CT | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 13383 | | ANN WOODARD | 1020 WEST 27TH | | | | ERIE | PA | 16508 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13384 | | ANN ZEISEL | 335 HARRISON ST | | | | LEWISTON | MN | 55952 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 13385 | | ANNA ABEYTA | PO BOX 822 | | | | JAL | NM | 88252 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 13386 | | ANNA ACOSTA | 57 SAN MIGUEL AVE APT 10 | | | | SALINAS | CA | 93901 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 13387 | | ANNA ALVARADO | 972 E STONGHOLD CANYON | | | | LAS CRUCES | NM | 88011 | USA | TRADE PAYABLE | | | | | $324.30 | |
| 13388 | | ANNA ALVAREZ | 89 DUPONT AVE | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 13389 | | ANNA ANNACORNETT | 3364 CICOTTE | | | | DETROIT | MI | 48229 | USA | TRADE PAYABLE | | | | | $2.97 | |
| 13390 | | ANNA ARCE | 434 STATE ST | | | | CAMDEN | NJ | 08102 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 13391 | | ANNA ARGUELLO | 3135 COMANCHENE APT 404 | | | | ALB | NM | 87107 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 13392 | | ANNA ARROYO | 116 3RD ST APT 2 A | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13393 | | ANNA ASCHOFF | 10199 SE YUKON | | | | PORTLAND | OR | 97266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13394 | | ANNA AVANZADO | 1326 BROADWAY | | | | BURBANK | CA | 91504 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 13395 | | ANNA BAILON | XXX | | | | EL CAJON | CA | 92019 | USA | TRADE PAYABLE | | | | | $124.98 | |
| 13396 | | ANNA BALL | 5134 BASSET DR | | | | INDIANAPOLIS | IN | 46235 | USA | TRADE PAYABLE | | | | | $34.98 | |
| 13397 | | ANNA BARBER | 51 CASTLEBERRY LN | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 13398 | | ANNA BARBER | 51 CASTLEBERRY LN | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 13399 | | ANNA BARBER | 2940 AQUITANIA LANE | | | | CUMMING | GA | 30040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13400 | | ANNA BEEBE | 24290 GERENCSER DRIVE | | | | SOUTH BEND | IN | 46614 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 13401 | | ANNA BENTON | 1815 MOORE ST APT 11 | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 13402 | | ANNA BERMUDEZ | 4783 18TH AVE | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $16.66 | |
| 13403 | | ANNA BOSHWELL | 3902 RAVENWOOD DR | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $15.09 | |
| 13404 | | ANNA BRACY | 27527 S CHRISMAN RD | | | | BANTA | CA | 95304 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 13405 | | ANNA BROWN | 3006 GREENBRIER ST | | | | CHARLESTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 13406 | | ANNA BROWN | 3006 GREENBRIER ST | | | | CHARLESTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13407 | | ANNA BROWN | 3006 GREENBRIER ST | | | | CHARLESTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 13408 | | ANNA BURRELL | 2408 S 272ND ST | | | | KENT | WA | 98032 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 13409 | | ANNA BYERS-TREJO | SMALL TOWN  USA | | | | WHO KNOWS | TN | 37217 | USA | TRADE PAYABLE | | | | | $46.17 | |
| 13410 | | ANNA CARLSON | 4202 W 4TH | | | | DULUTH | MN | 55811 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 13411 | | ANNA CASTANEDA | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | CA | 90712 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 13412 | | ANNA CASTELLANOS | 647 PEREZ ST | | | | MENDOTA | CA | 93701 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 13413 | | ANNA CAZARIN | 1524 CHANNELWOOD DR | | | | WHITTIER | CA | 90601 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 13414 | | ANNA CHAPMAN | 1305 MIDDLE SCHOOL RD | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 13415 | | ANNA CHAPMAN | 1305 MIDDLE SCHOOL RD | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13416 | | ANNA CHEPERDAK | 700 AGNEW | | | | SANTA CLARA | CA | 95054 | USA | TRADE PAYABLE | | | | | $11.75 | |
| 13417 | | ANNA CHIRCHIR | 119A KENNETH STR | | | | EAST HAVEN | CT | 06512 | USA | TRADE PAYABLE | | | | | $31.88 | |
| 13418 | | ANNA CLARK | 49 E COLUMBIA RD | | | | ENOLA | PA | 17025 | USA | TRADE PAYABLE | | | | | $4.26 | |
| 13419 | | ANNA COCHE | 3660 LAPEER RD | | | | PORT HURON TOWNSHIP | MI | 48060 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 13420 | | ANNA COSTILLO | 4726 QUAY ST | | | | WHEAT RIDGE | CO | 80033 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 13421 | | ANNA CRUZ | 2505 15TH AVE | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 13422 | | ANNA CRUZ | 2505 15TH AVE | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $11.24 | |
| 13423 | | ANNA CRUZ | 2505 15TH AVE | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 13424 | | ANNA CRUZ | 2505 15TH AVE | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 13425 | | ANNA CUNNINGHAM | 124 BUELLS CIR | | | | MARIETTA | OH | | USA | TRADE PAYABLE | | | | | $10.00 | |
| 13426 | | ANNA CUPP | 1817 E GRANT AVE | | | | TOWERCITY | PA | 17980 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 13427 | | ANNA DANELLA | XXXX | | | | DADE CITY | FL | 33523 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 13428 | | ANNA DAVIS | 2717 THE ALAMEDA | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $8.76 | |
| 13429 | | ANNA DAZAROW | 40 S MONROE ST APT 3 | | | | MONROE | MI | 48161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13430 | | ANNA DE MELLO HANSON | 1169 W 15TH ST  NONE | | | | UPLAND | CA | | USA | TRADE PAYABLE | | | | | $226.00 | |
| 13431 | | ANNA DELLINGER | 24 HILL ST | | | | GLOUSTER | OH | 45732 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13432 | | ANNA DIAMOND | 740 EAST 19TH ST | | | | THE DALLES | OR | 97058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13433 | | ANNA ELDER | 715 HENDRICKS | | | | MISHAWAKA | IN | 46544 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 13434 | | ANNA EMSILE | 355 SWEETBRIAR ST | | | | KEYPORT | NJ | 07735 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 13435 | | ANNA ENGLAND | 322 OBERMEYER AVE | | | | GRIDLEY | CA | 95948 | USA | TRADE PAYABLE | | | | | $32.24 | |
| 13436 | | ANNA ESCOBAR | 346 E 156ST | | | | BRONX | NY | 10452 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 13437 | | ANNA EVERHART | 17115 SCR 196 | | | | OLUSTEE | OK | 73560 | USA | TRADE PAYABLE | | | | | $6.23 | |
| 13438 | | ANNA FERREIRA | 1691 S MONTE VERDE DR | | | | BEAUMONT | CA | 92223 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 13439 | | ANNA FREASE | PO BOX 842 | | | | COVELO | CA | 95428 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 13440 | | ANNA FREEMAN | 1208SOUTH PRAIRIE AVENUE | | | | SIOUX FALLS | SD | 57105 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 13441 | | ANNA FREIZE | ROUTE 1 BOX 223 | | | | GRAFTON | WV | 26354 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 13442 | | ANNA FRIAS | 725 S BRIARWOOD DR | | | | LAKEWOOD | CO | 80226 | USA | TRADE PAYABLE | | | | | $222.13 | |
| 13443 | | ANNA FUENTES | 27070 APT 4 | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 13444 | | ANNA FUGATE | 227 LOGAN ST | | | | CIRCLEVILLE | OH | 43113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13445 | | ANNA FUSCO | 5279 SW 48TH AVE | | | | FT LAUDERDALE | FL | 33314 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 13446 | | ANNA GARCIA | 519 FERN ST | | | | SOMERTON | AZ | 85350 | USA | TRADE PAYABLE | | | | | $44.03 | |
| 13447 | | ANNA GARCIA | 519 FERN ST | | | | SOMERTON | AZ | 85350 | USA | TRADE PAYABLE | | | | | $289.99 | |
| 13448 | | ANNA GARCIA | 519 FERN ST | | | | SOMERTON | AZ | 85350 | USA | TRADE PAYABLE | | | | | $18.70 | |
| 13449 | | ANNA GARCIAGUIRRE | 790 VISTA MONTANA DRAPT-207 | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 13450 | | ANNA GEESLING | 6333 BENAVIDES DR | | | | DALLAS | TX | 75217 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 13451 | | ANNA GERISCH | 110 WOOD CREEK DR | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 13452 | | ANNA GIFT | 4858 CLARKSVILLE HWY | | | | WHITES CREEK | TN | 37189 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 13453 | | ANNA GILBER LEMOS | 3771 CORTEZ ST | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 13454 | | ANNA GILDERSLEEVE | 6248 GLORIA DR | | | | SACRAMENTO | CA | 95831 | USA | TRADE PAYABLE | | | | | $6.67 | |
| 13455 | | ANNA GOMEZ | XXXX | | | | LOS ANGELES | CA | 90018 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 13456 | | ANNA GONZALES | 2912 N MONITOR | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 13457 | | ANNA GONZALEZ | 1021 ALDER ST | | | | CENTRALIA | WA | 98531 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13458 | | ANNA GONZALEZ | 1021 ALDER ST | | | | CENTRALIA | WA | 98531 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 13459 | | ANNA GRADILLAS | 13705 B ST | | | | EL MIRAGE | AZ | 85335 | USA | TRADE PAYABLE | | | | | $18.36 | |
| 13460 | | ANNA GRIGSBY | 317 MEADOW LN | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 13461 | | ANNA HERNANDEZ | PO BOX 525 | | | | SKIDMORE | TX | 78389 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 13462 | | ANNA HERNANDEZ | PO BOX 525 | | | | SKIDMORE | TX | 78389 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 13463 | | ANNA HERNANDEZ | PO BOX 525 | | | | SKIDMORE | TX | 78389 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 13464 | | ANNA HERNANDEZ | PO BOX 525 | | | | SKIDMORE | TX | 78389 | USA | TRADE PAYABLE | | | | | $29.62 | |
| 13465 | | ANNA HILL | 2047 SAUNDERS AVE APT1 | | | | ST PAUL | MN | 55116 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 13466 | | ANNA HOLMES | PO BOX 4677 | | | | ARIZONA CITY | AZ | 85123 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 13467 | | ANNA HOOD | 16 EUGENIA AVE | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $6.85 | |
| 13468 | | ANNA HOWLAND | 432 S DEE RD | | | | PARK RIDGE | IL | 60068 | USA | TRADE PAYABLE | | | | | $2,975.65 | |
| 13469 | | ANNA HUNT | 1529 COMMUNITY DR | | | | ST GEORGE | SC | 29477 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 13470 | | ANNA JACINTHO | 95 WASHINGTON ST | | | | NEW BEDFORD | MA | | USA | TRADE PAYABLE | | | | | $10.01 | |
| 13471 | | ANNA JACKSON | 2810 TUAM | | | | HOUSTON | TX | 77006 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 13472 | | ANNA JACKSON | 2810 TUAM | | | | HOUSTON | TX | 77006 | USA | TRADE PAYABLE | | | | | $79.59 | |
| 13473 | | ANNA JOHNSON | 13402 SABLE LANE | | | | HOUSTON | TX | 77014 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 13474 | | ANNA K HECHT | 7803 STATE RT 40 | | | | HARTFORD | NY | 12838 | USA | TRADE PAYABLE | | | | | $732.91 | |
| 13475 | | ANNA KACHEL | 11 SORRELL DR | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 13476 | | ANNA KARLA MORENO | PO BOX 361 | | | | STRATFORD | CA | 93266 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 13477 | | ANNA KING | 2731 BLAIRSTONE RD APT 163 | | | | TALLAHASSEE | FL | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13478 | | ANNA KIZZEE | 2948 WEST 38TH | | | | CLEVELAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13479 | | ANNA KLYM | 8612 SANDY PLAINS RD | | | | DUNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 13480 | | ANNA KNOWLES | 3795 MUSSER RD | | | | MANCELONA | MI | 49659 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 13481 | | ANNA KNUTSON | 5115 JANELL WAY | | | | CARMICHAEL | CA | 95608 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 13482 | | ANNA KOEHN | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 13483 | | ANNA KOUTSOUDIS | 800 COTTMAN AVE | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 13484 | | ANNA L GOMEZ | 1970 S LA SALLE AVE | | | | LOS ANGELES | CA | 90018 | USA | TRADE PAYABLE | | | | | $29.97 | |
| 13485 | | ANNA L WELCH | 935 W BENNING RD APT B | | | | GALESVILLE | MD | 20765 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 13486 | | ANNA LEACH ZSIDO | 84 OBRE ROAD | | | | COLTS NECK | NJ | 07702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13487 | | ANNA LEKO | 72 COMO ST | | | | STRUTHERS | OH | 44471 | USA | TRADE PAYABLE | | | | | $16.72 | |
| 13488 | | ANNA LEONARDI | 2090 RANCHER | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 13489 | | ANNA LILLEBOE | 1875 W ASPEN AVENUE | | | | GILBERT | AZ | 85233 | USA | TRADE PAYABLE | | | | | $24.79 | |
| 13490 | | ANNA LIU | 9304 WINTERVIEW DR | | | | NAPLES | FL | 34109 | USA | TRADE PAYABLE | | | | | $635.39 | |
| 13491 | | ANNA LONDON-AJIYEYEMI | 2260B TEMPA STREET | | | | OAKLAND | CA | | USA | TRADE PAYABLE | | | | | $4.55 | |
| 13492 | | ANNA LOPEZ | 12711 AUKLAND ST | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 13493 | | ANNA LUGUNAS | UNKNOWN | | | | TACOMA | WA | 97632 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 13494 | | ANNA M CERTAIN | 2522 S RESTON | | | | SIOUX CITY | IA | 51106 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 13495 | | ANNA M RODRIGUEZ | 3119 S CANYON ST | | | | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13496 | | ANNA M SALABYE | PO BOX 641 | | | | GANADO | AZ | 86505 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 13497 | | ANNA M SCICERE | 2241 W LASKEY RD APT  22 | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 13498 | | ANNA M STICK | 15823 CR 1562 | | | | ADA | OK | 74820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13499 | | ANNA MANN | 446 TANK FARM RD | | | | ALIQUIPPA | PA | 15001 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 13500 | | ANNA MARIA CACIC | 114 29TH AVE | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $21.10 | |
| 13501 | | ANNA MARIA VELASQUEZ | LUQUILLO MAR CALLE E DD-25 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 13502 | | ANNA MARIE LEWIS | 72395 NURSERY ST | | | | COVINGTON | LA | 70433 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13503 | | ANNA MARIE VENEZIA | 1952 RED CEDAR STREET | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13504 | | ANNA MARTINEZ | 254 N 13TH ST APT 134 | | | | ARANSAS PASS | TX | 78336 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 13505 | | ANNA MASON | 2140 GRAND AVE  NONE | | | | SN BERNRDNO | CA | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 13506 | | ANNA MASSIAH | 4117 W ADAMS BLVD | | | | LA | CA | 90018 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 13507 | | ANNA MCCARTER | 2820 SE 21ST | | | | TOPEKA | KS | 66607 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 13508 | | ANNA MCCARTER | 2820 SE 21ST | | | | TOPEKA | KS | 66607 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 13509 | | ANNA MCCONNELL | PO BOX 158 | | | | ATLANTA | TX | 75551 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 13510 | | ANNA MCCULLUM | 1221 SOUTH 22ND CT | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 13511 | | ANNA MCPHERSON | 100 GOLF LINKS RD APT 602 | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 13512 | | ANNA MEJIA | PO BOX | | | | BURLINGTON | MA | 01803 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 13513 | | ANNA MELENDEZ | ESTANCIAS DE SAN PEDRO | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13514 | | ANNA MENDOZA | 265 KATHERINE AVE APT 8 | | | | SALINAS | CA | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13515 | | ANNA MILLER | 1818 NINATIGO | | | | SUTTONS BAY | MI | 49682 | USA | TRADE PAYABLE | | | | | $79.70 | |
| 13516 | | ANNA MONTEZ | 14240 DESERT SAGE | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 13517 | | ANNA MORALES | PO BOX 4762 | | | | SPRINGFIELD | MA | 01101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13518 | | ANNA MOSER | 7443 SPILLWAY RD | | | | LISBON | OH | 44432 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13519 | | ANNA MURPHY | 1600 CRESCENT DR | | | | FORT COLLINS | CO | | USA | TRADE PAYABLE | | | | | $300.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13520 | | ANNA N YEAGY | 201 WILLOW SPRINGRD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 13521 | | ANNA NAVA | 130 EARL DRIV | | | | TWIN FALLS | ID | 83330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13522 | | ANNA NEPOMUCENO | 1519 N 22ND AVE | | | | MELROSE PARK | IL | 60160 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 13523 | | ANNA NGUYEN | 829 S SIERRA VISTA AVE C | | | | ALHAMBRA | CA | 91801 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 13524 | | ANNA NICHOLAS | 423 WESTCREST ESTATES | | | | HUEYTOWN | AL | 35323 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 13525 | | ANNA | 773 SWEET CLOVER LOOP | | | | WINCHESTER | CA | 92596 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 13526 | | ANNA NUNEZ | 59 TALLMAT STREET | | | | E BRIDGEWATER | MA | 02333 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 13527 | | ANNA OR ANTONIO MORALES | 9737 GROVE OAKS BLVD | | | | DALLAS | TX | 75217 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 13528 | | ANNA OROSCO | 1139 MULBERRY ST | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 13529 | | ANNA OROSCO | 1139 MULBERRY ST | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $3.95 | |
| 13530 | | ANNA OSUNA | 537 29TH ST | | | | OGDEN | UT | 84403 | USA | TRADE PAYABLE | | | | | $20.64 | |
| 13531 | | ANNA P BULTES | PO BOX 304379 | | | | ST THOMAS | VI | 00803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13532 | | ANNA PAGE | 400 EAST NOCTUNA DR | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $29.08 | |
| 13533 | | ANNA PAJAK | 20CLIO AVE | | | | BUFFALO | NY | 14220 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 13534 | | ANNA PALOMO | 4514 GREENSBORO DR | | | | CRP CHRISTI | TX | 78413 | USA | TRADE PAYABLE | | | | | $643.77 | |
| 13535 | | ANNA PAPPAS | 1544 COLINA DR | | | | GLENDALE | CA | 91208 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 13536 | | ANNA PARKS | 507 NORTH 13TH STREET | | | | ST LOUIS | MO | 63103 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 13537 | | ANNA PEASE | 407 HODGE | | | | LANSING | MI | 48915 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 13538 | | ANNA PEHOUSHEK | 150 CLUB ROAD | | | | PASADENA | CA | 91105 | USA | TRADE PAYABLE | | | | | $686.60 | |
| 13539 | | ANNA PHONCHINDA | 949 ROSALIE ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13540 | | ANNA PIA | 58 WESTMINSTER RD | | | | YORKTOWN HTS | NY | 10598 | USA | TRADE PAYABLE | | | | | $25.36 | |
| 13541 | | ANNA PICKETT | 1155R DARTMOUTH DR | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 13542 | | ANNA PINARBASI | 371 GLADE DR | | | | LONG POND | PA | 18334 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 13543 | | ANNA PLANESI | 132A HANALANI ST B | | | | MAKAWAO | HI | 96768 | USA | TRADE PAYABLE | | | | | $24.79 | |
| 13544 | | ANNA PLAPPERT | 27 HARPER CIR NONE | | | | MARLBOROUGH | MA | 01752 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 13545 | | ANNA PLEHO | 65 MALEENA MESA ST | | | | HENDERSON | NV | 89074 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 13546 | | ANNA PODISH | 125 INDIAN SUMMER LANE | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 13547 | | ANNA POELLNITZ | 12654 MONTE WAY | | | | MONTEVALLO | AL | 35115 | USA | TRADE PAYABLE | | | | | $13.74 | |
| 13548 | | ANNA PONCE | KMART | | | | SAN JUAN | PR | 00949 | USA | TRADE PAYABLE | | | | | $6.04 | |
| 13549 | | ANNA QUIJADA | 1512 W SAINT CLAIR ST | | | | TUCSON | AZ | 85745 | USA | TRADE PAYABLE | | | | | $65.57 | |
| 13550 | | ANNA RAKOVSHIK | 15740 ROCKFORD RD | | | | PLYMOUTH | MN | 55446 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 13551 | | ANNA REMPEL | 7500 BLOOMFIELD RD LOT 19 | | | | DES MOINES | IA | 50320 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 13552 | | ANNA REYES | 1109 STEWART DR | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13553 | | ANNA RICHARSON | 5855 ELMBANK | | | | SAINT LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 13554 | | ANNA RILL | 1246 FIESTA WAY | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $60.30 | |
| 13555 | | ANNA RITCHIE | 204 THERESA LANE | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 13556 | | ANNA RODRIGUEZ | 1539 SEMINDOLE | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $14.82 | |
| 13557 | | ANNA RODRIGUEZ | 1539 SEMINDOLE | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $38.02 | |
| 13558 | | ANNA ROLLINS | 1579 BROOKE DR | | | | CREDMORE | NC | 27565 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 13559 | | ANNA ROSS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 15461 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 13560 | | ANNA RUCKER | 734 LIBERTY VLG DR | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 13561 | | ANNA RUIZ | 686 TOUTGA RD | | | | CATHEDRAL CY | CA | 92234 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 13562 | | ANNA RUSSO | 3342 W 38 | | | | ERIE | PA | 16506 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 13563 | | ANNA SAMSEL | 3165HOLIDAY SPRINGS BLVD APT23 | | | | MARGATE | FL | 33063 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 13564 | | ANNA SANCHEZ | 485 HOLSAN AVE | | | | OXNARD | CA | 93036 | USA | TRADE PAYABLE | | | | | $3.37 | |
| 13565 | | ANNA SANCHEZ | 485 HOLSAN AVE | | | | OXNARD | CA | 93036 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 13566 | | ANNA SANCHEZ | 485 HOLSAN AVE | | | | OXNARD | CA | 93036 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 13567 | | ANNA SANDOVAL | CANADA DE LOS ALAMOS | | | | SANTA FE | NM | 87502 | USA | TRADE PAYABLE | | | | | $32.50 | |
| 13568 | | ANNA SCARDINA | 1000 SOUTH DIXIE HWY WEST 4 | | | | POMPANO BEACH | FL | 33060 | USA | TRADE PAYABLE | | | | | $525.97 | |
| 13569 | | ANNA SCHERTZ | 13518 QUEENSLAND NONE | | | | SAN ANTONIO | TX | 78232 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 13570 | | ANNA SCHOEN | 10865 165TH AVE SE | | | | BECKER | MN | 55308 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 13571 | | ANNA SEIDLE | 6425 ST RT 104 | | | | PIKETON | OH | 45661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13572 | | ANNA SERRANO | ESTATE PROFIT 54 | | | | CSTED | VI | 00850 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 13573 | | ANNA SHAW | 1971 KING TREE DR | | | | LEXINGTON | KY | 40505 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 13574 | | ANNA SIEGEL | 206 1ST AVE | | | | RED OAK | IA | 51566 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 13575 | | ANNA SIMMONS | 4601BLACKOAKRD | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $63.47 | |
| 13576 | | ANNA SIMS | 1135 DELENCE ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $22.01 | |
| 13577 | | ANNA SIMS | 1135 DELENCE ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 13578 | | ANNA SKAGGS | 1314 CALVERTS LN | | | | WEST PORTSMOUTH | OH | 45663 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 13579 | | ANNA SMITH | 16804 380TH ST | | | | BAGLEY | MN | 56621 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 13580 | | ANNA SMITH | 16804 380TH ST | | | | BAGLEY | MN | 56621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13581 | | ANNA SOTOMAYOR | 1837 MISSION HILLS DR | | | | WILMINGTON | NC | 28405 | USA | TRADE PAYABLE | | | | | $9.39 | |
| 13582 | | ANNA SOWLE | 4610 PULPMILL RD | | | | SNOWFLAKE | AZ | 85937 | USA | TRADE PAYABLE | | | | | $31.90 | |
| 13583 | | ANNA STANCOMBE | 2905 PINEWOOD ST | | | | BLOOMINGTON | IN | 47403 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 13584 | | ANNA STEELE | PO BOX 15 | | | | MANDERSON | SD | 57756 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 13585 | | ANNA SWAFFORD | 23041 RAY KEEN RD | | | | COVINGTON | LA | 70435 | USA | TRADE PAYABLE | | | | | $45.57 | |
| 13586 | | ANNA TAYLOR | 297 1ST ST | | | | FRANKLIN | NC | 28734 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13587 | | ANNA THOMAS | 3030 E KEELY ST | | | | CREAL SPRINGS | IL | 62922 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 13588 | | ANNA THOMPSON | 2508 MEADOWTRAIL | | | | ST JOESPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $35.95 | |
| 13589 | | ANNA TINDALL | 9006 W HWY 22 | | | | CRESTWOOD | KY | 40014 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 13590 | | ANNA TSAI | 520 LUNALILO HOME RD UNIT | | | | HONOLULU | HI | 96825 | USA | TRADE PAYABLE | | | | | $254.92 | |
| 13591 | | ANNA URRITIA | 2913 FLOWER ST | | | | HUNTINGTON PARK | CA | 90255 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 13592 | | ANNA VALDEZ | XXXXXX | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 13593 | | ANNA VASQUEZ | 820 STEFFAN ST | | | | VALLEJO | CA | 94591 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 13594 | | ANNA VICCHIO | | | | | | | | | USA | TRADE PAYABLE | | | | | $17.71 | |
| 13595 | | ANNA VIERA | 9 BOW ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $6.07 | |
| 13596 | | ANNA WALKER | XXXX | | | | RICHFIELD | MN | 55423 | USA | TRADE PAYABLE | | | | | $22.48 | |
| 13597 | | ANNA WARNER | 5413 AUSTRALIAN AVE | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 13598 | | ANNA WILLIAMS | 5915 N CAMPBELL AVE | | | | CHICAGO | IL | 60659 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 13599 | | ANNA WILLS | 115 STABLE APT A | | | | VERSAILLES | KY | 40383 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 13600 | | ANNA WOODS | 87 TUDOR AVE | | | | BEDFORD HEIGHTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 13601 | | ANNA YACKS | 2020 NORTHRIDGE | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 13602 | | ANNA ZANE | 132 HANALANI STREET | | | | PUKALANI | HI | 96768 | USA | TRADE PAYABLE | | | | | $24.79 | |
| 13603 | | ANNA ZUCKER | 1763 LADY SLIPPER CIR | | | | ORLANDO | FL | 32825 | USA | TRADE PAYABLE | | | | | $208.34 | |
| 13604 | | ANNABEL ARROYO | 426 E CHANNEL ISLAND BLVD | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $303.88 | |
| 13605 | | ANNABELL MORGAN | NONE | | | | RANDOLPH | TX | 75475 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 13606 | | ANNABELL ORTIZ-PORTILLO | 171 CAMPBELL AVE 1 | | | | STATEN ISLAND | NY | 10310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13607 | | ANNABELLA EMSWELLER | 605 KOHLER LAKE LN | | | | KALISPELL | MT | 59901 | USA | TRADE PAYABLE | | | | | $65.00 | |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13608 | | ANNABELLE ARTEAGA | 2608 ALPINE AVE | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $37.61 | |
| 13609 | | ANNABELLE BERNAL | 3002 FLORES | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 13610 | | ANNABELLE HESSE BUSIA | 9294 CANTERBURY RIDING | | | | LAUREL | MD | 20723 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 13611 | | ANNABELLE HETTINGER | 142 3RD ST NE | | | | BUFFALO LAKE | MN | 55314 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 13612 | | ANNABELLE HETTINGER | 142 3RD ST NE | | | | BUFFALO LAKE | MN | 55314 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 13613 | | ANNABELLE PELUYERA | URB FUENTE BELLA CTORIN | | | | TOA ALTA | PR | 00981 | USA | TRADE PAYABLE | | | | | $862.52 | |
| 13614 | | ANNABELLE YBARRA | 223 BALTIC AVE APT A | | | | EDINBURG | TX | 78539 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 13615 | | ANNADALE THOMAS | 1923 HARMAN AVE | | | | BALTIMORE | MD | 21230 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 13616 | | ANNAH CROOKS | 1490B JUDICIAL ROAD | | | | BURNSVILLE | MN | 55306 | USA | TRADE PAYABLE | | | | | $494.97 | |
| 13617 | | ANNALA KATHERINE | 265 N 7TH STREET 121 | | | | LARAMIE | WY | 82072 | USA | TRADE PAYABLE | | | | | $383.10 | |
| 13618 | | ANNALEE EDWARDS | 310 MELROSE ST | | | | SCOTT CITY | MO | | USA | TRADE PAYABLE | | | | | $70.16 | |
| 13619 | | ANNALEE VELIZ | 801 S WASHINGTON AVE | | | | WARDEN | WA | 98857 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 13620 | | ANNALISE RODRIGUEZ | XXXXX | | | | YUCAIPA | CA | 92399 | USA | TRADE PAYABLE | | | | | $36.80 | |
| 13621 | | ANNALISE SANCHEZ | 2252 E STADIUM DR | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 13622 | | ANNALIZA ALEJANDRO | PO BOX 221 | | | | LAKE LUZERNE | NY | 12846 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 13623 | | ANNALIZA CARLSON | 423 SUPERIOR ST | | | | SAINT PAUL | MN | 55102 | USA | TRADE PAYABLE | | | | | $22.99 | |
| 13624 | | ANNAM SHELLA | 909 N WASHINGTON | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $95.55 | |
| 13625 | | ANNAMAE CASELLA | 5180 TYLER ST APT 7 | | | | RIVERSIDE | CA | 92508 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 13626 | | ANNAMARIA ROSS | 3717 N COLLEGE AVE | | | | KANSAS CITY | MO | 64117 | USA | TRADE PAYABLE | | | | | $6.32 | |
| 13627 | | ANNAMARIA TRUG | 13820 OCTILLO RD | | | | DESERT HOT SPRIN | CA | 92240 | USA | TRADE PAYABLE | | | | | $44.61 | |
| 13628 | | ANNAMARIE HUDSON | 6810 ALBER AVENUE | | | | PARMA | OH | 44129 | USA | TRADE PAYABLE | | | | | $32.80 | |
| 13629 | | ANNAMARIE LISINSKI | 32405 W PENN CT | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13630 | | ANNAMARIE S VIVEROS | 3140 BALBOA ST | | | | OXNARD | CA | | USA | TRADE PAYABLE | | | | | $9.64 | |
| 13631 | | ANNAMAY PIERCE | 139 S EAGLE RD | | | | HAVERTOWN | PA | 19083 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 13632 | | ANNAN BROWN | 52 UNDINE CIRCLE | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $288.12 | |
| 13633 | | ANNANDERS CARL | 19612 JUANITA LN | | | | TECUMSEH | OK | 74873 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 13634 | | ANNA-RAYMOND NAULT-DUBREY | 49 FOREST VIEW RD | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 13635 | | ANNARUMO ANTONIO | 723 E LONG AVE | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 13636 | | ANNAS KIMBERLY | 3131 ROLLING ROCK ACRES RD | | | | LENIOR | NC | 28645 | USA | TRADE PAYABLE | | | | | $6.93 | |
| 13637 | | ANNASTATIA GIPSON | 4902 N 15TH ST | | | | TACOMA | WA | 98406 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 13638 | | ANNA-TOM-ZAC PRICE | 8998 N LITTLE WOLF MOUNTAIN RD | | | | GOSPORT | IN | 47433 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 13639 | | ANNBELL BLACK | 1575 E 174TH | | | | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $10.54 | |
| 13640 | | ANND ADELMANN | 11020 E 280TH ST | | | | WEBSTER | MN | 55088 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 13641 | | ANNE ARUNDEL COUNTY FARP | PO BOX 418669 | | | | BOSTON | MA | | USA | TRADE PAYABLE | | | | | $1,150.00 | |
| 13642 | | ANNE ARUNDEL COUNTY FARP | PO BOX 418669 | | | | BOSTON | MA | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 13643 | | ANNE ARUNDEL COUNTY FARP | PO BOX 418669 | | | | BOSTON | MA | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 13644 | | ANNE ARUNDEL COUNTY FARP | PO BOX 418669 | | | | BOSTON | MA | | USA | TRADE PAYABLE | | | | | $100.00 | |
| 13645 | | ANNE ARUNDEL COUNTY WATER AND WASTEWATER | POBOX 427 | | | | ANNAPOLIS | MD | 21404 | USA | UTILITIES PAYABLE | | | | | $12.00 | |
| 13646 | | ANNE BALL | 8699 COUNTY ROAD 40 APT 8 | | | | GALION | OH | 44833 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13647 | | ANNE BENSON | 1081 TOMMY ST NW | | | | NORTH CANTON | OH | 44720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13648 | | ANNE C DAVIDSON | 411 HARRISON AVE S | | | | HOPKINS | MN | 55343 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 13649 | | ANNE CHAVIS | 1307 D VIEWMONT CT | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13650 | | ANNE COLLINS | 639 EAST MYRTLE AVE | | | | LEVITTOWN | PA | 19053 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 13651 | | ANNE CONLEY | 260 HIGHFIELD RD | | | | BRISTOL | TN | 37620 | USA | TRADE PAYABLE | | | | | $23.60 | |
| 13652 | | ANNE DANIEL | 28 NYASA LN NONE | | | | BRUNSWICK | ME | 04011 | USA | TRADE PAYABLE | | | | | $11.25 | |
| 13653 | | ANNE DAVIS | 30410 RED MAPLE LN | | | | SOUTHFIELD | MI | | USA | TRADE PAYABLE | | | | | $109.50 | |
| 13654 | | ANNE DEHONEY | -110 OAKWELL FARMS PKWY | | | | SAN ANTONIO | TX | 78218 | USA | TRADE PAYABLE | | | | | $336.00 | |
| 13655 | | ANNE DICKSON | 3150 S 4TH AVE | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $47.68 | |
| 13656 | | ANNE DUGGAN | 14 COTE | | | | AMESBURY | MA | 01913 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 13657 | | ANNE DYER | 11376 CHERRYHILL RD | | | | CULPEPER | VA | 22701 | USA | TRADE PAYABLE | | | | | $25.15 | |
| 13658 | | ANNE E PAUSE | 17290 33RD AVE N | | | | PLYMOUTH | MN | 55447 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 13659 | | ANNE E LINDA | 231 MOOSEHILL RD | | | | EAST WALPOLE | MA | 02032 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 13660 | | ANNE EASTMAN | 8430 WINTHROP ST | | | | HOUSTON | TX | 77075 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 13661 | | ANNE ELIZABETH GERLACH | 1206 THOROUGHBRED CIRCLE | | | | ST CHARLES | IL | 60174 | USA | TRADE PAYABLE | | | | | $236.49 | |
| 13662 | | ANNE GONZALEZ | 74 BOND ST | | | | STATEN ISLAND | NY | 10302 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 13663 | | ANNE GRASSI | 115 WILSON AVE | | | | WOODLYN | PA | 19094 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 13664 | | ANNE GROGAN | 1135 SAGE HILL DR | | | | GILROY | CA | 95020 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 13665 | | ANNE GUEINZIUS | 1230 6TH ST NE | | | | MINNEAPOLIS | MN | 55413 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 13666 | | ANNE HANSON | 2116 3RD AVE SE | | | | AUSTIN | MN | 55912 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 13667 | | ANNE HAYNES | 1522 PARLWAY APT E2 | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 13668 | | ANNE HOLMES | 1549 W 7TH ST APT 110 | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $203.37 | |
| 13669 | | ANNE JACKSON | 1382 WHITE OAK DR | | | | CHASKA | MN | 55318 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 13670 | | ANNE JAMES | PO BOX 438 | | | | CROWNPOINT | NM | 87313 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 13671 | | ANNE KIEMLE | 5033 159TH PL SE | | | | BELLEVUE | WA | | USA | TRADE PAYABLE | | | | | $90.79 | |
| 13672 | | ANNE KOUAKOU | 105 SOUTH FAYETTEVILLE DRIVE | | | | PEACHTREE CITY | GA | 30269 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13673 | | ANNE KOVAC | 181 WEST FULTON ROAD | | | | MIDDLEBURGH | NY | 12122 | USA | TRADE PAYABLE | | | | | $47.60 | |
| 13674 | | ANNE L RYG | 61953 252ND AVE | | | | MANTORVILLE | MN | 55955 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 13675 | | ANNE LEE | 6333 CLINTON AVE | | | | RICHFIELD | MN | 55423 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 13676 | | ANNE M SEMENAK | 1405 E 44TH ST | | | | MINNEAPOLIS | MN | 55407 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 13677 | | ANNE MACK | 3715 EVERGREEN LN N | | | | MINNEAPOLIS | MN | 55441 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 13678 | | ANNE MALONEY | XX | | | | MILTON | MA | 02186 | USA | TRADE PAYABLE | | | | | $14.50 | |
| 13679 | | ANNE MARIE MRNAK | 6950 COUNTY RD 36 NE | | | | MILTONA | MN | 56354 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 13680 | | ANNE MARTIN | 9874 HEMLOCK WAY | | | | MAPLE GROVE | MN | 55369 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 13681 | | ANNE MCCOLLUM | 47999 129TH AVE | | | | BECIDA | MN | 56678 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 13682 | | ANNE MITCHEL | 37 CEDAR ST | | | | BABYLON | NY | 11702 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 13683 | | ANNE MITCHELL | 6513 FERNDALE AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $19.94 | |
| 13684 | | ANNE NAOMI | 4860 TITANIC | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 13685 | | ANNE NESSE | 625 SW WALTERS DR | | | | GRESHAM | OR | 97080 | USA | TRADE PAYABLE | | | | | $167.98 | |
| 13686 | | ANNE OR DEB SADOSKY | 3870 HADCOCK APT 101 | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13687 | | ANNE OURADNIK | 14802 320TH ST | | | | NEW PRAGUE | MN | 56071 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 13688 | | ANNE PEPPIS | 219 GORDON RD | | | | CARMEL | NY | 10512 | USA | TRADE PAYABLE | | | | | $418.00 | |
| 13689 | | ANNE PETERSEN | 848 LINCOLN BLVD C | | | | SANTA MONICA | CA | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 13690 | | ANNE RACCA | 19 SUN TERRACE DR | | | | CABOT | AR | 72023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13691 | | ANNE RAFFAELLE | 6915 FOXGLOVE CIRCLE | | | | MAPLE GROVE | MN | 55311 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 13692 | | ANNE ROBINSON | 1406 NORTH 16TH STREET APT 2 UPPER | | | | ESCANABA | MI | 49829 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 13693 | | ANNE RYAN LEONARD 66274 | 6627 DECATURE STREET | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13694 | | ANNE SCHUCK | 23060 COUNTY HIGHWAY 24 | | | | WEST CONCORD | MN | 55985 | USA | TRADE PAYABLE | | | | | $0.57 | |

Debtor Name: KMART CORPORATION    Schedule E/F Part 3, Question 1    Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13695 | | ANNE SELLECK | 2059 GUILDERLAND AVE | | | | SCHENECTADY | NY | 12306 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 13696 | | ANNE SELLECK | 2059 GUILDERLAND AVE | | | | SCHENECTADY | NY | 12306 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 13697 | | ANNE SPANN | 366 E 59TH ST | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 13698 | | ANNE STANLEY | 211 PLUMB ST | | | | ANDERSON | IN | 46012 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 13699 | | ANNE TATE | 126 NORTH LAREME AVE | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 13700 | | ANNE WEBB | 1126 PRESCOTT ROAD | | | | MANCHESTER | ME | 04351 | USA | TRADE PAYABLE | | | | | $19.45 | |
| 13701 | | ANNEKA FLEMING | 2308 K-WESLEY WAY | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13702 | | ANNEL AMALIA | BLDG 4 APT 46 | | | | CSTED | VI | 00851 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 13703 | | ANNELISE WADDOUPS | 1516 E SANTIAGO LANE | | | | SALT LAKE CY | UT | 84121 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 13704 | | ANNELLE COGGINS | 1077 W OLSON RD | | | | MIDLAND | MI | 48640 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 13705 | | ANNELYS DIAZ | JULIO VIZCARRONDO 3 32 VILLA PALME | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 13706 | | ANNEMARIE AARNESS | 2177 COMMONWEALTH AVE | | | | ST PAUL | MN | 55108 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 13707 | | ANNEMARIE COUILLARD | 6203 GATEWAY DR | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $24.34 | |
| 13708 | | ANNEMARIE LUNDELL | 14685 IODINE CT NW | | | | RAMSEY | MN | 55303 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 13709 | | ANNEMARIE MANNION | 6158 KNOLL WAY DR | | | | WILLOWBROOK | IL | 60527 | USA | TRADE PAYABLE | | | | | $13.39 | |
| 13710 | | ANNEMARIE POWER | 88 CHAMPLAINE | | | | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 13711 | | ANNEMARIE SALLOT | 7411 HOLLYDALE DR | | | | ERIE | PA | 16509 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 13712 | | ANNEN NEANDA | 2213 FRONTIER RD | | | | JANESVILLE | WI | 53546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13713 | | ANNENBERG PAM | 1552 SABATINI DR | | | | HENDERSON | NV | 89052 | USA | TRADE PAYABLE | | | | | $11.87 | |
| 13714 | | ANNESHA MASTIN | 1411 CAPITAL AVE NE APT 10 | | | | BATTLE CREEK | MI | 49017 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 13715 | | ANNESHENSLEY JENNIFER | 12838 SE 81ST COURT | | | | SUMMERFIELD | FL | 34491 | USA | TRADE PAYABLE | | | | | $160.00 | |
| 13716 | | ANNESSA CHRISTINA | 162 LONG ISLAND AVE BOX 201 | | | | HOLTSVILLE | NY | 11742 | USA | TRADE PAYABLE | | | | | $23.94 | |
| 13717 | | ANNESTA DOUGLAS | 18 HOSPITAL GROUND APT1 | | | | CHRLTE AMALIE | VI | 00802 | USA | TRADE PAYABLE | | | | | $350.00 | |
| 13718 | | ANNETA PRATT | 4130 COUNTY RT 21 | | | | WAYLAND | NY | 14572 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 13719 | | ANNETE TORRES | URB LAGO DE PLATA CALLE 12 Q15 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 13720 | | ANNETHA THOMAS | 3512 4TH AVE | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13721 | | ANNETT BETTY J | 9515 CAMMY AVE | | | | ABILENE | TX | 79606 | USA | TRADE PAYABLE | | | | | $777.96 | |
| 13722 | | ANNETT CRISTO | 1935 SW 10TH ST | | | | MIAMI | FL | 33315 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 13723 | | ANNETTA BROWN | 614 SOUTH LINCOLN AVE | | | | AURORA | IL | 60505 | USA | TRADE PAYABLE | | | | | $27.04 | |
| 13724 | | ANNETTA BROWN | 614 SOUTH LINCOLN AVE | | | | AURORA | IL | 60505 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 13725 | | ANNETTA CHURCHWELL | 1108 MODESTO COURT | | | | LAVERGNE | TN | 37086 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 13726 | | ANNETTA HOOD | 18895 MACKAY ST | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 13727 | | ANNETTA ROBERTS | 8755 FAIRWIND DR UNIT H 9 | | | | CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 13728 | | ANNETTE A RINGLE | 903 SYCAMORE LANE | | | | SANDUSKY | OH | 44870 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 13729 | | ANNETTE A WILSON | 117 GREEN DRIVE | | | | MARY ESTHER | FL | 32569 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 13730 | | ANNETTE ALLEN | 123199 | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $25.27 | |
| 13731 | | ANNETTE ALLEN | 123199 | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $41.60 | |
| 13732 | | ANNETTE BEARD | 807 ROSS ST | | | | WILDWOOD | FL | 34785 | USA | TRADE PAYABLE | | | | | $12.41 | |
| 13733 | | ANNETTE BECHTOLD | 38 DEANNA DRIVE | | | | JEWETT CITY | CT | 06351 | USA | TRADE PAYABLE | | | | | $2.77 | |
| 13734 | | ANNETTE BENNY | 4144 W KRALL ST | | | | PHOENIX | AZ | 85019 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 13735 | | ANNETTE BENTLEY | 20300 JOANN | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 13736 | | ANNETTE BLAIR | 32929 19TH PL S | | | | FEDERAL WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 13737 | | ANNETTE BOONE | 6607 FAIROAKS AVE | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 13738 | | ANNETTE BOWENS | 910 W 88TH ST | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 13739 | | ANNETTE BRAY | 21314 S FELAND AVE | | | | RIVERDALE | CA | 93656 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 13740 | | ANNETTE BROWN | 2115 JULIAGOBHCK AVE | | | | RONKONKOMA | NY | 11779 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 13741 | | ANNETTE BROWN | 2115 JULIAGOBHCK AVE | | | | RONKONKOMA | NY | 11779 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 13742 | | ANNETTE BROWN | 2115 JULIAGOBHCK AVE | | | | RONKONKOMA | NY | 11779 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 13743 | | ANNETTE BROWN | 2115 JULIAGOBHCK AVE | | | | RONKONKOMA | NY | 11779 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 13744 | | ANNETTE BROX | 426 NW 56TH ST | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 13745 | | ANNETTE BRUNSON | 975 N H ST | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $276.72 | |
| 13746 | | ANNETTE BURGESS | 883 TONIES BRANCH RD | | | | BLOOMINGROSE | WV | 25024 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 13747 | | ANNETTE CARREON | 3719 ARGENTST | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 13748 | | ANNETTE CHAPMAN | 6342 WELLINGTON ST | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13749 | | ANNETTE CHRISTENSEN | 3764 DELMAS TER APT: 22 | | | | LOS ANGELES | CA | 90034 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 13750 | | ANNETTE CLARICE | ADDRESS | | | | OWENSBORO | KY | 42301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 13751 | | ANNETTE CLARK | 8714 JANET CIRCLE | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13752 | | ANNETTE COLEMAN | 410 W 34TH STREET | | | | STEGER | IL | 60466 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 13753 | | ANNETTE CRIST | 731 JANETWOOD APT 6 | | | | OXNARD | CA | 93036 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 13754 | | ANNETTE CRONER | 1415 1ST AVENUE N | | | | ESTHERVILLE | IA | | | TRADE PAYABLE | | | | | $109.54 | |
| 13755 | | ANNETTE CRUZ | 10000 | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 13756 | | ANNETTE DAVIDSON | 2616 SOUTHFORK RD | | | | IVANHOE | VA | 24350 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 13757 | | ANNETTE DAVIS | 98 CO RD 133 | | | | SARDIS | AL | 36775 | USA | TRADE PAYABLE | | | | | $64.00 | |
| 13758 | | ANNETTE DAVIS | 98 CO RD 133 | | | | SARDIS | AL | 36775 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 13759 | | ANNETTE DAVIS | 98 CO RD 133 | | | | SARDIS | AL | 36775 | USA | TRADE PAYABLE | | | | | $207.99 | |
| 13760 | | ANNETTE DAWSON | 2167 TELEGRAPH RD | | | | DAVENPORT | IA | 52806 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 13761 | | ANNETTE DENBY | NONE | | | | NEWARK | DE | 08070 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 13762 | | ANNETTE DEVINO | 25 HIGHLAND AVE | | | | SOMERVILLE | MA | 02143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13763 | | ANNETTE DEWEEVER | 30 DENNISTON DR | | | | SAUGERTIES | NY | 12477 | USA | TRADE PAYABLE | | | | | $20.60 | |
| 13764 | | ANNETTE DICKENS | PRINCE COURT APT 18 | | | | TARBORO | NC | 27886 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 13765 | | ANNETTE DURRANCE | 3815 POPE RD | | | | BRADENTON | FL | 34211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13766 | | ANNETTE EDWARDS | 3340 BILICKI ST | | | | N LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $26.51 | |
| 13767 | | ANNETTE EVERETT | 3328 W IRONWOOD DR | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 13768 | | ANNETTE EWANYK | 208 ATLANTIC AVE | | | | MIDDLETOWN | NJ | | | TRADE PAYABLE | | | | | $1,596.41 | |
| 13769 | | ANNETTE FIGUEROA | 19 BIXBY ROAD | | | | SPENCER | MA | 01562 | USA | TRADE PAYABLE | | | | | $14.44 | |
| 13770 | | ANNETTE FORD | 2208 MILL GARDEN LANE | | | | BUFORD | GA | 30518 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 13771 | | ANNETTE FOSTER | 125 WIEGEL DR | | | | FERGUSON | MO | 63135 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 13772 | | ANNETTE GAITHER | 2014 ASTILBE WAY | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $23.82 | |
| 13773 | | ANNETTE GONZALEZ | PO BOX 544 | | | | SALINENO | TX | 78585 | USA | TRADE PAYABLE | | | | | $94.41 | |
| 13774 | | ANNETTE HARB | 32060 MARBLEHEAD RD | | | | FARMINGTON | MI | 48336 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 13775 | | ANNETTE HAYMAN | 303 CLEMENS | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $19.81 | |
| 13776 | | ANNETTE HEYWARD | 3047 ESSEX RD APT D | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $144.18 | |
| 13777 | | ANNETTE HOUSTON | 19165 HICKORY ST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 13778 | | ANNETTE HUGHES | 2126 CARMEL AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $22.57 | |
| 13779 | | ANNETTE HUNTER | 507 N DEPOT ST | | | | SANDUSKY | OH | 44870 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 13780 | | ANNETTE HYDE | 6093 CRAWFORD RD | | | | ELSWORTH | MI | 49729 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 13781 | | ANNETTE IRIZARRY | 69 HIGH ST | | | | WATERBURY | CT | 06704 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 13782 | | ANNETTE IVEY | 2061 BRODERICK | | | | DUARTE | CA | 91010 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13783 | | ANNETTE JACKSON | 611 E VAN BUREN STREET | | | | TALLAHASSEE | FL | 32301 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 13784 | | ANNETTE JACKSON | 611 E VAN BUREN STREET | | | | TALLAHASSEE | FL | 32301 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 13785 | | ANNETTE JACKSON | 611 E VAN BUREN STREET | | | | TALLAHASSEE | FL | 32301 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 13786 | | ANNETTE JENNINGS | 115 RHETT  ST | | | | GREER | SC | 29651 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 13787 | | ANNETTE JOHNSON | 1108 SLATON RD | | | | TOWNVILLE | SC | 29689 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 13788 | | ANNETTE JOHNSON | 1108 SLATON RD | | | | TOWNVILLE | SC | 29689 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 13789 | | ANNETTE JONES | 92517 | | | | PHILA | PA | 19119 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 13790 | | ANNETTE K DEFLORES | 5465 WEST 12 LANE | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 13791 | | ANNETTE KARR | 809 1036TH ST E | | | | TACOMA | WA | 98445 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 13792 | | ANNETTE KENNEY | PO BOX 175 | | | | MARION | MD | 21838 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 13793 | | ANNETTE KEYS | 2906 23RD ST E | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 13794 | | ANNETTE LAMPKIN | 5727 OSAGE AVE | | | | PHILADELPHIA | PA | 19143 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 13795 | | ANNETTE LARA | 2901 W NEBRASKA ST | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 13796 | | ANNETTE LEA | 205 TOLUCA TRAIL | | | | HEWITT | TX | 76643 | USA | TRADE PAYABLE | | | | | $16.23 | |
| 13797 | | ANNETTE LEAK | 9610 DUNLAP AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13798 | | ANNETTE LEPROWSE | 1838 CHLEY | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $9.91 | |
| 13799 | | ANNETTE LESCALLETT | 3153 BEARDS POINT RD | | | | DAVIDSONVILLE | MD | 21035 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 13800 | | ANNETTE M VETSE | 6390 URBANDALE LN N | | | | MAPLE GROVE | MN | 55311 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 13801 | | ANNETTE MARTIN | PO BOX 416 | | | | WELLFORD | SC | 29385 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 13802 | | ANNETTE MARTIN | PO BOX 416 | | | | WELLFORD | SC | 29385 | USA | TRADE PAYABLE | | | | | $3.52 | |
| 13803 | | ANNETTE MARTINES | 3453 125TH ST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13804 | | ANNETTE MARTINEZ | 2200 W SAN ANGELO ST APT 1002 | | | | GILBERT | AZ | 85233 | USA | TRADE PAYABLE | | | | | $17.39 | |
| 13805 | | ANNETTE MARTINEZ | 2200 W SAN ANGELO ST APT 1002 | | | | GILBERT | AZ | 85233 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 13806 | | ANNETTE MARTINEZ | 2200 W SAN ANGELO ST APT 1002 | | | | GILBERT | AZ | 85233 | USA | TRADE PAYABLE | | | | | $34.83 | |
| 13807 | | ANNETTE MARTINEZ | 2200 W SAN ANGELO ST APT 1002 | | | | GILBERT | AZ | 85233 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 13808 | | ANNETTE MAXWELL | 561 ROCKSTORE RD | | | | DALLAS | GA | 30132 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 13809 | | ANNETTE MCCKAY | 300 SHERWOOD DR | | | | ELIZABETHTOWN | KY | 42701 | USA | TRADE PAYABLE | | | | | $30.87 | |
| 13810 | | ANNETTE MCFALINE | 28 EAST HOOKER STREET | | | | SPRINGFIELD | MA | 01107 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 13811 | | ANNETTE MCKENZIE | 5359 HIGHLAND RD | | | | WATERFORD | MI | 48327 | USA | TRADE PAYABLE | | | | | $74.94 | |
| 13812 | | ANNETTE MENOT | 45 CHAMBERLAIN WAY | | | | NEW DURHAM | NH | 03855 | USA | TRADE PAYABLE | | | | | $12.90 | |
| 13813 | | ANNETTE MILLER | PO BOX 1231 | | | | WHITE RIVER JUNC | VT | 05001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13814 | | ANNETTE MOORE | 6002 64TH AVE | | | | RIVERDALE | MD | 20737 | USA | TRADE PAYABLE | | | | | $128.54 | |
| 13815 | | ANNETTE MOORE | 6002 64TH AVE | | | | RIVERDALE | MD | 20737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13816 | | ANNETTE MOORE | 6002 64TH AVE | | | | RIVERDALE | MD | 20737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13817 | | ANNETTE MOSLEY | 28 GREEN KNOWLES DR | | | | ROCHESTER | NY | 14620 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 13818 | | ANNETTE MULBERRY | 1631 NE 28TH AVE | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 13819 | | ANNETTE NELSON | 2009 STDAVID LANE | | | | CHARLESTON | SC | 29414 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 13820 | | ANNETTE NIXON | 4219 LULA NIXON RD | | | | CASTLE HAYNE | NC | 28429 | USA | TRADE PAYABLE | | | | | $42.58 | |
| 13821 | | ANNETTE OYLA | PO BOX 751 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13822 | | ANNETTE PAREDES | 19 VAN NOSTARD AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13823 | | ANNETTE PAULS | -31 LONGPOINT LANE | | | | MEDIA | PA | 19063 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 13824 | | ANNETTE PRIDGEN | 2113 W PACIFIC STREET | | | | PHILA | PA | 19140 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 13825 | | ANNETTE RANDLE | 2704 HOGAN CIR | | | | FENTON | MI | 48430 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 13826 | | ANNETTE RANEY | 521 EASY STREET | | | | CLEVELAND | TX | 77327 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 13827 | | ANNETTE READ | 26190 SCHINER LANE | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $10.61 | |
| 13828 | | ANNETTE RENFROE | 1392 PINE AVE | | | | FORT MYERS | FL | 33917 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 13829 | | ANNETTE RILEY-EDWARDS | 662 KRESS ROAD | | | | YEMASSEE | SC | 29945 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 13830 | | ANNETTE RIVERA | URB MANSIONES REALES | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $600.00 | |
| 13831 | | ANNETTE ROPER | 2023 S IZARD STREET | | | | LITTLE ROCK | AR | | USA | TRADE PAYABLE | | | | | $50.65 | |
| 13832 | | ANNETTE ROSADO | URB COUNTRY CLUB | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 13833 | | ANNETTE RUSH | 2416 ALANTIC AVE | | | | BROOKLYN | NY | 11233 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 13834 | | ANNETTE SEAWRIGHT | 2631 PAGE DR | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 13835 | | ANNETTE SHELLY | 2414 N REESE ST | | | | PHILADELPHIA | PA | 19133 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 13836 | | ANNETTE SHEPERD | 7923 S CALUMET | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $85.68 | |
| 13837 | | ANNETTE SIERRA | 2613 MARGUERITE APT 1 | | | | CORPUS CHRISTI | TX | 78405 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 13838 | | ANNETTE SIMMONS | 1703 MCCULLOCH AVE | | | | OWENSBORO | KY | 42303 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 13839 | | ANNETTE SIMS | 116 JFFERSON PKWY | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 13840 | | ANNETTE SMITH | 16713 SARAHS   PLACE APT 101 | | | | CLERMONT | FL | 34714 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 13841 | | ANNETTE STOVER | 2116 PERRY ST | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 13842 | | ANNETTE SUTTON | 5328 W HARRISON ST | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $11.20 | |
| 13843 | | ANNETTE TATKO | 211008 E 193 PRSE | | | | KENNEWICK | WA | 99337 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 13844 | | ANNETTE TAYLOR | 707 OLD WAGNER RD | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 13845 | | ANNETTE TENJIETH | PO BOX 1480 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 13846 | | ANNETTE THURSTON | 2481 83RD AVE | | | | OAKLAND | CA | 94605 | USA | TRADE PAYABLE | | | | | $14.51 | |
| 13847 | | ANNETTE TUCKER | 1556 S 12TH ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13848 | | ANNETTE UPVALL | 7277 DUNCAN RUN RD | | | | PHILO | OH | 43771 | USA | TRADE PAYABLE | | | | | $8.51 | |
| 13849 | | ANNETTE VELEZ | 1835 NORTH 1400TH AVE | | | | QUINCY | IL | 62305 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 13850 | | ANNETTE WARD | 627 PERKINS ST | | | | BALTIMORE | MD | 21201 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 13851 | | ANNETTE WARE | 190 BEATRICE LN | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13852 | | ANNETTE WEATHERSPOON | 3617 13TH ST | | | | NORTHPORT | AL | 35476 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13853 | | ANNETTE WHITE | 210 12 KERENS WVE APT2 | | | | ELKINS | WV | 26241 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 13854 | | ANNETTE WIDEMAN | PO BOX 174 | | | | VIOLA | DE | 19979 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13855 | | ANNETTE WILLIAMS | 1103 NW 7TH AVE | | | | GAINESVILLE | FL | 32601 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 13856 | | ANNETTE YATES | 1626 W ESTES AVENUE 1D | | | | CHICAGO | IL | 60626 | USA | TRADE PAYABLE | | | | | $160.55 | |
| 13857 | | ANNETTE YATES | 1626 W ESTES AVENUE 1D | | | | CHICAGO | IL | 60626 | USA | TRADE PAYABLE | | | | | $17.16 | |
| 13858 | | ANNETTE ZUNIGA | 822 E PLEASANT VALLEY ROAD | | | | PORT HUENEME | CA | 93041 | USA | TRADE PAYABLE | | | | | $35.68 | |
| 13859 | | ANNEYDI MOJICA | CALLE CIPRAS 693 URB FAJARDO | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13860 | | ANNGELA MCKNIGHT | 919 TENTH ST | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $6.39 | |
| 13861 | | ANNICE BUTLER | 6904 WICERSHAM DR | | | | FAY | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 13862 | | ANNICE MILLER | 2913 2ND AVE S | | | | MINNEAPOLIS | MN | 55408 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 13863 | | ANNIE ALLEN | 13825 CASTLE BLVD APT 304 | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 13864 | | ANNIE ANGLIN | 4909 SW 49TH AVE | | | | OCALA | FL | 34474 | USA | TRADE PAYABLE | | | | | $44.71 | |
| 13865 | | ANNIE ANGLIN | 4909 SW 49TH AVE | | | | OCALA | FL | 34474 | USA | TRADE PAYABLE | | | | | $24.71 | |
| 13866 | | ANNIE ARROYO | CARR 830 KM 08 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $944.28 | |
| 13867 | | ANNIE ASH | 1620 HICKMAN RD | | | | DES MOINES | IA | 50314 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 13868 | | ANNIE ASSPLEN | 1038 RICE ST | | | | ST PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 13869 | | ANNIE ATAYA | XXXXXX | | | | SACRAMENTO | CA | 95825 | USA | TRADE PAYABLE | | | | | $304.25 | |
| 13870 | | ANNIE AVERY | 4511 BERAISELLES DR | | | | PEENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $3.28 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13871 | | ANNIE BARNHILL | 920 PROSPECT AVE | | | | BRONX | NY | 10459 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13872 | | ANNIE BENNETT | RR 3 BOX 419 | | | | MARION | AL | 36756 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13873 | | ANNIE BOWMAN | 120 EDISON | | | | JOLIET | IL | 60433 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 13874 | | ANNIE BOYD | 426 GUM POINT LN  NONE | | | | FRANKLIN | LA | 70538 | USA | TRADE PAYABLE | | | | | $369.99 | |
| 13875 | | ANNIE BROWN | PO BOX 92840 | | | | LAKELAND | FL | 33804 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 13876 | | ANNIE BROYLES | 341 ORDARKE | | | | STONE MTN | GA | 30088 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 13877 | | ANNIE BRUMBAUGH | 503 SOUTH SYCAMORE | | | | SYCAMORE | OH | 45142 | USA | TRADE PAYABLE | | | | | $52.93 | |
| 13878 | | ANNIE CABRERA | 105 BLACKWOOD CLEMENTON ROAD | | | | LINDENWOLD | NJ | 08021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13879 | | ANNIE CALEB FOLSOM | 5822 NW 41ST LN  NONE | | | | COCONUT CREEK | FL | 13073 | USA | TRADE PAYABLE | | | | | $109.07 | |
| 13880 | | ANNIE CAMARILLO | 806 CAYOTE TRAIL | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 13881 | | ANNIE CARPENTER | 13136 WALNUT DR | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 13882 | | ANNIE CHAMBLER | 4872 BILL KNIGHT | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 13883 | | ANNIE CHRISTIAN | K | | | | STOCKTON | CA | 95219 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 13884 | | ANNIE CHRISTIAN | K | | | | STOCKTON | CA | 95219 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 13885 | | ANNIE COOPER | 425 HIDEN LAKES LANE | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13886 | | ANNIE DAGUILAR | 137 ARBOR WOOD CRESENT | | | | ROCHESTER | NY | 14615 | USA | TRADE PAYABLE | | | | | $204.60 | |
| 13887 | | ANNIE DOBROWOLSKI | 1712 STRATTON RD | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 13888 | | ANNIE EDMONDS | | | | | | | | | | TRADE PAYABLE | | | | | $4,844.78 | |
| 13889 | | ANNIE FERNANDEZ | 235 E 85TH ST | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 13890 | | ANNIE FLORES | 175 ELM ST | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $24.63 | |
| 13891 | | ANNIE FLOWERS | 568 NACE FIELD | | | | BOCA RATON | FL | 33487 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 13892 | | ANNIE GOLDEN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | VA | 23323 | USA | TRADE PAYABLE | | | | | $35.19 | |
| 13893 | | ANNIE GONZALES | 2742 12 15TH ST | | | | LOS ANGELES | CA | 90006 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 13894 | | ANNIE GOODMAN | 227-20 PAYNE RIDGE RD | | | | CHURCH HILL | TN | 37642 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 13895 | | ANNIE GRIFFIN | 118 OB MILLER AVE | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $14.03 | |
| 13896 | | ANNIE HARRIS | 8843 S CARPENTER ST | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $30.19 | |
| 13897 | | ANNIE HAUGAN | 6532 ANNAPOLIS LN N | | | | MINNEAPOLIS | MN | 55311 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 13898 | | ANNIE HER | 9121 NORTH GOLDEN DALE DRIVE | | | | BROWN DEER | WI | 53223 | USA | TRADE PAYABLE | | | | | $72.95 | |
| 13899 | | ANNIE HERNANDEZ | 680  E 900 S | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $24.68 | |
| 13900 | | ANNIE HOPKINS | 3506 CARDENAS AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 13901 | | ANNIE HWANG | 304 BEAKES ST | | | | ANN ARBOR | MI | 48104 | USA | TRADE PAYABLE | | | | | $37.00 | |
| 13902 | | ANNIE IRVIN | 222 GOLDEN STREET | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 13903 | | ANNIE JAMES | 646 WAKEFIELD DR | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $61.40 | |
| 13904 | | ANNIE JAMSDID | PO BOX 617 | | | | MANY FARMS | AZ | 86538 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 13905 | | ANNIE JOHNSON | 21592 STATE HWY 47 | | | | ISLE | MN | 56342 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13906 | | ANNIE JOHNSON | 21592 STATE HWY 47 | | | | ISLE | MN | 56342 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 13907 | | ANNIE JUNE | 3333 BEVERLY RD | | | | HOFFMAN ESTAT | IL | 60179 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13908 | | ANNIE KEMP-GOODE | 1086 DREHER AVE | | | | STROUDSBURG | PA | 18360 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 13909 | | ANNIE L JONES | 242 WEATHERING RD LOT 16 | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 13910 | | ANNIE LAGANO | 2840 S OCEAN BLVD | | | | PALM BEACH | FL | 33480 | USA | TRADE PAYABLE | | | | | $702.57 | |
| 13911 | | ANNIE LI | 171 LONEFLOWER | | | | IRVINE | CA | 92618 | USA | TRADE PAYABLE | | | | | $788.38 | |
| 13912 | | ANNIE LINDSAY | 81000 | | | | HURT | AL | 36869 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 13913 | | ANNIE LUGO | PO BOX 52362 | | | | SAN JUAN | PR | 00922 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13914 | | ANNIE LY | 589 LA TUNAS BLVD | | | | BREA | CA | 92823 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 13915 | | ANNIE LY | 589 LA TUNAS BLVD | | | | BREA | CA | 92823 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 13916 | | ANNIE M COX | 687 COUNTY RD 351 | | | | MATHIS | TX | 78368 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 13917 | | ANNIE MAE POWELL-WILLIAMS | 3296 DEL MONTE BLVD 6 | | | | MARINA | CA | 93933 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 13918 | | ANNIE MANNING | 311 W CALHOUN ST | | | | DILLON | SC | 29536 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 13919 | | ANNIE MCDONALD | XXXX | | | | FAY | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13920 | | ANNIE MELLOR | 477 HUNTS MEADOW RD | | | | WHITEFIELD | ME | 04353 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 13921 | | ANNIE MESHIGAUD | W692 NUMBER  36 RD | | | | WILSON | MI | 49896 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 13922 | | ANNIE MICHEL COLLINS | 1000 PERRILLOUX ST | | | | HAMMOND | LA | 70401 | USA | TRADE PAYABLE | | | | | $73.48 | |
| 13923 | | ANNIE MIMS | 2683 PEA RIDGE RD | | | | JULIETTE | GA | 31046 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 13924 | | ANNIE MOE | 111 NW 107TH ST | | | | VANCOUVER | WA | 98685 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 13925 | | ANNIE MOSS | 5410 OCMULGEE EAST | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 13926 | | ANNIE MOUKAM | 10217 EVERLEY TERRACE | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $12.07 | |
| 13927 | | ANNIE NEWELL | 7260EVESHAM | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13928 | | ANNIE P JOHNSON | 1009 FRANCIS DRIVE | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 13929 | | ANNIE PARKER | 5008 HARDY MCMANS RD | | | | EVANS | GA | 30809 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 13930 | | ANNIE PEOPLES | 1496 CONCORD RD | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $19.22 | |
| 13931 | | ANNIE PORTER | 3661 W SHIELDS APT 222 | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 13932 | | ANNIE PULLIAM | 1713 6TH STREET | | | | ROCK ISLAND | IL | 61201 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 13933 | | ANNIE REED | 10000 | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13934 | | ANNIE REYNOLDS | 501 LINDA VISTA DR | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 13935 | | ANNIE RILEY | 2104 N MARTIN LUTHER KING DR  305 | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13936 | | ANNIE RODRIGUEZ | CALLE PALACIOS COURT H-5 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $18.24 | |
| 13937 | | ANNIE ROSE | 4326 N 35TH AVE APT 1036 | | | | PHOENIX | AZ | 85017 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 13938 | | ANNIE SHAW | 1509 S 5TH ST | | | | MONROE | LA | | USA | TRADE PAYABLE | | | | | $0.01 | |
| 13939 | | ANNIE SHEPPARD | 320 ENTERPRISE DRIVE | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 13940 | | ANNIE STIGGERS | PLEASE ENTER YOUR STREET | | | | ENTER CITY | TX | 79403 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 13941 | | ANNIE STOVER | 3710 56TH  ST | | | | DES MOINES | IA | 50310 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 13942 | | ANNIE THOMAS | 758 FREEDOM AVE | | | | AKRON | OH | | USA | TRADE PAYABLE | | | | | $45.00 | |
| 13943 | | ANNIE TOWNSENDALSTON | 2110 WINBERLY | | | | HUNTSVILLE | AL | 35816 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 13944 | | ANNIE VALLEJO | 8707 FLETCHER PARKWAY 315 | | | | LA MESA | CA | 92019 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 13945 | | ANNIE WALKER | 1848 POPLAR ST | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 13946 | | ANNIE WALLACE | 3816 ROOT AVE NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 13947 | | ANNIE WEBB | 1506 SYLVAN TERRACE | | | | WILKENSBURG | PA | 15221 | USA | TRADE PAYABLE | | | | | $8.97 | |
| 13948 | | ANNIE WEBBER | 203 MAHOGANY DR | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $9.31 | |
| 13949 | | ANNIE WILLINGHAM | 1537  N CYLBOURN | | | | CHICAGO | IL | 60610 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 13950 | | ANNIE ZABALA | URB LA COLUNA 2023 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 13951 | | ANNIE-MAE SIMMONS | 2709 KING DR | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13952 | | ANNIESHA BARNES | PO BOX 2813 | | | | FSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13953 | | ANNIE MILLER | CLEVELAND MS | | | | CLEVELAND | MS | 38778 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 13954 | | ANNIKA ANNIKAWLSN | 718 RODENBURG | | | | ROSELLE | IL | 60172 | USA | TRADE PAYABLE | | | | | $4.24 | |
| 13955 | | ANNING PRISCILLA | 42588 PRESCOTT GREEN SQ | | | | ASHBURN | VA | 20148 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 13956 | | ANNINO LAURA | 899 CONCORD RD SE | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $64.39 | |
| 13957 | | ANNIS GAYLE | 3108 STATION CLUB DR | | | | MARIETTA | GA | 30060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13958 | | ANNIS M RAMOS | 1548 SW 186TH TER | | | | HOLLYWOOD | FL | 33029 | USA | TRADE PAYABLE | | | | | $0.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13959 | | ANNISA MCINTOUSH | 345 E OAKLAND ST | | | | TOLEDO | OH | | USA | TRADE PAYABLE | | | | | $1.00 | |
| 13960 | | ANNISE CENTERS | 6905 WATERVIEW CR | | | | MEMPHIS | TN | 38119 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 13961 | | ANNITA AULDWINN | 1206 KNICKENBOCKER AVE | | | | FLINT | MI | 48505 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 13962 | | ANNITA BULLOCK | 1921 N 23RD ST | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13963 | | ANNITA COX | 600 26TH ST | | | | BEDFORD | IN | 47421 | USA | TRADE PAYABLE | | | | | $2,761.83 | |
| 13964 | | ANNITA L DIAZ | 25458 WOODBROOK LANE | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $52.00 | |
| 13965 | | ANNITA THOMAS | PO BOX 732 | | | | WATERFLOW | NM | 87421 | USA | TRADE PAYABLE | | | | | $16.62 | |
| 13966 | | ANNITA WILLIAMS | 19245 HOYT | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 13967 | | ANNITRA MIDDLEBROOKS | 10000 | | | | OOOO | IL | 60425 | USA | TRADE PAYABLE | | | | | $30.57 | |
| 13968 | | ANNIUS TONI | 2401 2ND ST NW APT 67 | | | | WINTER HAVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 13969 | | ANNJENETTE MARION | 750 FRANKLIN GTWY SE 21D | | | | MARIETTA | GA | | USA | TRADE PAYABLE | | | | | $4.23 | |
| 13970 | | ANNLYN WHALEY | 2223 HIGHPOINT MDW | | | | CONROE | TX | 77304 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 13971 | | ANNMARIE COLE | 4 ROBERTS ST | | | | WINSLOW | ME | 04901 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 13972 | | ANNMARIE DIXON | 148 11 145TH ROAD | | | | SPRINGFIELD GNDS | NY | 11413 | USA | TRADE PAYABLE | | | | | $19.81 | |
| 13973 | | ANNMARIE DUNCAN | 251 MAIN ST APT 2 | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 13974 | | ANNMARIE ERTEL | 88 HERTEL AVE | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 13975 | | ANNMARIE FELVUS | 604 76TH ST | | | | NIAGARA FALLS | NY | 14304 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 13976 | | ANN-MARIE JAMES | 118 GENERAL GADE | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 13977 | | ANNMARIE KILLEEN | 521 STATE RD | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 13978 | | ANNMARIE MANGIASI | NO ADDRESS | | | | NO CITY | MA | 02143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13979 | | ANNMARIE MARTINEZ | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 13980 | | ANNMARIE MILLER | 1280 CROSSCREEK DR APT 87 | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13981 | | ANNMARIE VELAZQUEZ | 75 MYRTLE ST | | | | MERIDEN | CT | 06450 | USA | TRADE PAYABLE | | | | | $49.37 | |
| 13982 | | ANNNA GONZALES | 1390 MOLINE ST APT213 | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 13983 | | ANNOLD FREDRICK | 5068 SUMMER DR | | | | ACWORTH GA | GA | 30102 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 13984 | | ANNON SHARDINE | 2102 ALLEGHENY CT | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $9.97 | |
| 13985 | | ANNQUNEIK WILLIAMS | 6859 WHITCOMB | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $64.30 | |
| 13986 | | ANNTETTE MELENDEZ | 410 NORTHMARTIN | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 13987 | | ANNTONEKE JOINER | 6 WOODVIEW COURT APT D | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 13988 | | ANNTONUCCI JUDIANN | 22 MANCHESTER RD | | | | YARMOUTH PORT | MA | 02675 | USA | TRADE PAYABLE | | | | | $205.00 | |
| 13989 | | ANNTORIA ROBION | 6579 FIREWOOD | | | | DETROIT | MI | 48203 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 13990 | | ANNTRICE LEE | 1160 N CONWELL | | | | COVINA | CA | 91722 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 13991 | | ANNTUANNETT TOWNES | 5840 W HELENA STREET | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13992 | | ANNTWAUNETTE WILLIAMS | 3301 ONYX RD | | | | MIRAMAR | FL | 33025 | USA | TRADE PAYABLE | | | | | $11.46 | |
| 13993 | | ANNUB JOSEPH | 3 SANDOR LN APT 40 | | | | YONKERS | NY | 10710 | USA | TRADE PAYABLE | | | | | $253.21 | |
| 13994 | | ANNY FIGUEROA | 566 BEACH STREET | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 13995 | | ANNY MCDOWELL | PO BOX 921 | | | | HENERETTE | NC | 28076 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 13996 | | ANNYCE WRIGHT BROWN | 14255 KITTREDGE | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 13997 | | ANONA SHUPE | 197 NW 16TH ST | | | | ONTARIO | OR | 97914 | USA | TRADE PAYABLE | | | | | $151.95 | |
| 13998 | | ANONGIORGI KRISTINA | 1090 FRANKLIN AVE | | | | BRONX | NY | 10465 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13999 | | ANONIO RENA | 208 MARIANO LAKE LP | | | | MARIANO LAKE | NM | 87365 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 14000 | | ANOOP NAGWANI | 651 ADDISON ST APT 521 | | | | BERKELEY | CA | 94710 | USA | TRADE PAYABLE | | | | | $10.64 | |
| 14001 | | ANOPHOR AMPARAN | 5306 GORDON DR | | | | SACRAMENTO | CA | 95824 | USA | TRADE PAYABLE | | | | | $1,474.76 | |
| 14002 | | ANOTA AKOFU | 3059 COLONY PARK DR | | | | MERCED | CA | 95340 | USA | TRADE PAYABLE | | | | | $1,209.88 | |
| 14003 | | ANOTINETTE LYLES | 5541WHITBY RD | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 14004 | | ANOUAR KACEM | 1449 10TH ST NW APT 306 | | | | NEW BRIGHTON | MN | 55112 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 14005 | | ANOUAR KACEM | 1449 10TH ST NW APT 306 | | | | NEW BRIGHTON | MN | 55112 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 14006 | | ANOUSHKA CARABALLO | VISTA DEL RIO APTO 1436 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $6.94 | |
| 14007 | | ANQUANETTA CANNON | PO BOX 743 | | | | CLOVER | SC | 29710 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 14008 | | ANRIANA GONZALEZ | 720 CLEARVIEW DR | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $12.57 | |
| 14009 | | ANSAH LYNDA | 3100 PINETREE DRIVEAP | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 14010 | | ANSALVISH JAYME | 10022 BENSONRD | | | | LINCOLN | DE | 19960 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14011 | | ANSARI LATIFAH | 102 KINGOFF DRIVE | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $11.10 | |
| 14012 | | ANSARI VICKIE | 145 BURRELL AVE | | | | BREVARD | NC | 28712 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 14013 | | ANSARIAH MUSAFIR | 3610 THREE MILE RD | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 14014 | | ANSARY WAHID | 6114C HOSKINS HOLLOW CIR C | | | | CENTREVILLE | VA | 20121 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 14015 | | ANSELL DAVID B | 84 TOWNSHIP ROAD 1273 | | | | CHESAPEAKE | OH | 45619 | USA | TRADE PAYABLE | | | | | $10.08 | |
| 14016 | | ANSELL WILLIAM | 1807 GOLDENEYE DRIVE | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 14017 | | ANSELM JEANETTE | 1750 NE 191 ST 519 | | | | MIAMI | FL | 33179 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 14018 | | ANSELMI STACY | 1405 LEVEE RD APT 30 | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 14019 | | ANSELMO JIMENEZ | 8705 HIGHWAY 61 | | | | WALLS | MS | 38680 | USA | TRADE PAYABLE | | | | | $11.75 | |
| 14020 | | ANSELMO MIRANDA | 104 WHIM | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14021 | | ANSHUL KUMAR | 5328 CHAPPELL RD | | | | GLEN ALLEN | VA | 23059 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 14022 | | ANSHUL PANDEY | 3916 RIVERA DR UNIT 505 | | | | SAN DIEGO | CA | 92109 | USA | TRADE PAYABLE | | | | | $46.54 | |
| 14023 | | ANSLEY BRITTANY | 235 ELM PLACE | | | | MORROW | GA | 30655 | USA | TRADE PAYABLE | | | | | $11.36 | |
| 14024 | | ANSLEY JOSHUA | 1129 URANA | | | | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 14025 | | ANSLEY MCCRADY | 220 ELM ST | | | | WEBSTER CITY | IA | 50595 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 14026 | | ANSON CHERYL A | 1111 BROWNSTONE DR APT D | | | | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 14027 | | ANSON MARGANT | 20 NORTH BRIDGE ST APT 10D | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $8.95 | |
| 14028 | | ANSON THOMAS E | 36087 EW 1240 RD | | | | SEMINOLE | OK | 74818 | USA | TRADE PAYABLE | | | | | $81.38 | |
| 14029 | | ANSONG DANKYI | 521 CLINTON ST | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $127.00 | |
| 14030 | | ANSONG FLORENCE | 202 EAST AVE | | | | BROOKLYN PARK | MD | 21225 | USA | TRADE PAYABLE | | | | | $17.99 | |
| 14031 | | ANSPACH DEVRA | 15600 SW 84TH ST | | | | MUSTANG | OK | 73064 | USA | TRADE PAYABLE | | | | | $885.83 | |
| 14032 | | ANSTAETT APRIL | 4510 S BROADWAY | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 14033 | | ANTADIN WILLIAMS | 744 16TH AVE | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14034 | | ANTAIA ALLEN | 1320 EARLHAM DRIVE | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 14035 | | ANTAINETTE DANIELS | 1380 W 48TH ST | | | | SN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $103.44 | |
| 14036 | | ANTANACIO ROMAN | 322 S GUNTHER ST | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $4.31 | |
| 14037 | | ANTANARA YOUNG | 130 MAPLEWOOD AVE | | | | DAYTON | OH | 45404 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 14038 | | ANTANARA YOUNG | 130 MAPLEWOOD AVE | | | | DAYTON | OH | 45404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14039 | | ANTANIECE GRICE15495 | 15495 COURT | | | | TAYLOR | MI | 48180 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 14040 | | ANTAVIA FOSQUE | 1020 FAIRGROUND | | | | SAILSBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 14041 | | ANTAWANNA MILLER | 792 OLD BAILEY RD | | | | RIDGELAND | SC | 29936 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 14042 | | ANTELE TANYA | 2537 MADISON AVE | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 14043 | | ANTELOPE VALLEY PRESS | P O BOX 4050 | | | | PALMDALE | CA | 93590 | USA | TRADE PAYABLE | | | | | $10,181.06 | |
| 14044 | | ANTENUCCI INC | 1493 PHOENIX ROAD NE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $2,136.80 | |
| 14045 | | ANTENYA O WILLIAMS | 728 E 6TH ST | | | | BETHLEHEM | PA | 18015 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 14046 | | ANTERIA BENNETT | 1575 SW S ST APT 203 | | | | HOMESTEAD | FL | 33030 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14047 | | ANTESHA BAILEY | 149222 TOPFER DR | | | | EAST DETROIT | MI | 48021 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 14048 | | ANTEXDEQING FASHION CO LTD | NO778 LINXI ROAD | DEQING ZHEJIANG CHINA | | | HUZHOU | ZHEJIAN G | 313200 | | TRADE PAYABLE | | | | | $81,533.75 | |
| 14049 | | ANTHANY SCHNUR | 9683 WAGON WHEEL RD | | | | PEVELY | MO | 63070 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 14050 | | ANTHIA SMITH | 2704 PAYNTERS ST | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $3.52 | |
| 14051 | | ANTHINA PILGRIM | 506 21ST ST SE APT 45 | | | | AUBURN | WA | 98002 | USA | TRADE PAYABLE | | | | | $16.88 | |
| 14052 | | ANTHLY GLENELLE | 91 MIDDLEFIELD CIR | | | | SEABROOK | SC | 29940 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 14053 | | ANTHNETTE MINTER | 1119 LAFAYETTE SE | | | | GRAND RAPIDS | MI | 49507 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 14054 | | ANTHOLYNN AGAPAY | 371 SOUTH PUUNENE AVE | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 14055 | | ANTHONIO NONNNTA | 25217 WOODFIELD SCHOOL RD | | | | GAITHERSBURG | MD | 20882 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 14056 | | ANTHONJ THOMAS | 13240 NW 32 AVE APT 2 | | | | OPA LOCKAFL | FL | 33054 | USA | TRADE PAYABLE | | | | | $51.81 | |
| 14057 | | ANTHONY | 2941 WHITE CHAPEL RD | | | | LIVELY | VA | 22507 | USA | TRADE PAYABLE | | | | | $205.54 | |
| 14058 | | ANTHONY ABBRUZZESE | 2334 N LINDER | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $30.06 | |
| 14059 | | ANTHONY ADAMS | 9280 WHISNANT ST | | | | TOCCOA | GA | 30577 | USA | TRADE PAYABLE | | | | | $44.90 | |
| 14060 | | ANTHONY AGTHABOSS | 37 SHEPPARD STREET APT 3E | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $22.48 | |
| 14061 | | ANTHONY AGUILERA | 1522 WKINGS HWY | | | | SAN ANTONIO | TX | 78201 | USA | TRADE PAYABLE | | | | | $65.32 | |
| 14062 | | ANTHONY ALEXANDER | 4737 PARK AVE S | | | | MPLS | MN | 55404 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 14063 | | ANTHONY ALLEN | 21129 ARNSWORTH RD | | | | MONTGOMERY | TX | 77356 | USA | TRADE PAYABLE | | | | | $213.05 | |
| 14064 | | ANTHONY ALLEN | 21129 ARNSWORTH RD | | | | MONTGOMERY | TX | 77356 | USA | TRADE PAYABLE | | | | | $39.99 | |
| 14065 | | ANTHONY AMODEO | 170 MAGNOLIA DR | | | | SELDEN | NY | 11784 | USA | TRADE PAYABLE | | | | | $35.54 | |
| 14066 | | ANTHONY AMY V | 1629 LIZZIE RD | | | | MERIDIAN | MS | 39301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14067 | | ANTHONY ANGUIANO | 7846 BAYLESS DR | | | | HOUSTON | TX | 77017 | USA | TRADE PAYABLE | | | | | $22.26 | |
| 14068 | | ANTHONY ANTHONY | 52186 E EUCLID RD | | | | REARDAN | WA | 99029 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 14069 | | ANTHONY ASHFORD | 16530 ROSELAWN ST | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 14070 | | ANTHONY AUGUSTINO | 386 COCONUT CIRCLE | | | | FORT LAUDERDA | FL | 33326 | USA | TRADE PAYABLE | | | | | $79.22 | |
| 14071 | | ANTHONY AUGUSTINO | 386 COCONUT CIRCLE | | | | FORT LAUDERDA | FL | 33326 | USA | TRADE PAYABLE | | | | | $17.81 | |
| 14072 | | ANTHONY BARBARA | 2018 OAK CREEK RD | | | | RIVERRIDGE | LA | 70123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14073 | | ANTHONY BARBARITO | 221 WEST WATER STREET | | | | OLEAN | NY | 14760 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 14074 | | ANTHONY BARBER | 15134 INDIANA AVE APT19 | | | | PARAMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 14075 | | ANTHONY BARETTA | 100 SHORE ROAD APTA18 | | | | SOMERSPOINT | NJ | 08244 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14076 | | ANTHONY BASILE | 30 CORNISH ST | | | | STATEN ISLAND | NY | 10308 | USA | TRADE PAYABLE | | | | | $38.70 | |
| 14077 | | ANTHONY BASTARDO | 500 VILLAGE BLVD | | | | MCALESTER | OK | 74501 | USA | TRADE PAYABLE | | | | | $40.67 | |
| 14078 | | ANTHONY BEECHER | 6013 BOCA COLONY DR | | | | BOCA RATON | FL | 33433 | USA | TRADE PAYABLE | | | | | $30.73 | |
| 14079 | | ANTHONY BELL | 2612 SOUTHERN BLVD SE | | | | RIO RANCHO | NM | 87124 | USA | TRADE PAYABLE | | | | | $2.73 | |
| 14080 | | ANTHONY BELLAMY | 13990 SW 45TH TERR | | | | OCALA | FL | 34473 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 14081 | | ANTHONY BENNENTT | 3480 LAWRENCEBURG RD LOT 9 | | | | NORTH BEND | OH | 45052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14082 | | ANTHONY BENOIT | 1886 BARCLAY ST | | | | MAPLEWOOD | MN | 55109 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 14083 | | ANTHONY BIANCHINI | 6124 GEORGIA DR | | | | N HIGHLANDS | CA | 95660 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 14084 | | ANTHONY BIANCO | 8218 252ND STREET | | | | JAMAICA | NY | 11426 | USA | TRADE PAYABLE | | | | | $376.81 | |
| 14085 | | ANTHONY BIANCO | 8218 252ND STREET | | | | JAMAICA | NY | 11426 | USA | TRADE PAYABLE | | | | | $29.57 | |
| 14086 | | ANTHONY BIANCO | 8218 252ND STREET | | | | JAMAICA | NY | 11426 | USA | TRADE PAYABLE | | | | | $64.11 | |
| 14087 | | ANTHONY BLACKFORD | 9710 MOUNT PISAGH RD | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 14088 | | ANTHONY BONDI | 1210 MILKY WAY | | | | COLORADO SPG | CO | 80905 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 14089 | | ANTHONY BOUKINS | 1201 CURTIS SYKES DR | | | | NLR | AR | 72114 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 14090 | | ANTHONY BRANT | 5533 NW 55TH CT | | | | OCALA | FL | 34482 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 14091 | | ANTHONY BREWER | 491 BALTIMORE PIKE | | | | SPRINGFIELD | PA | 19064 | USA | TRADE PAYABLE | | | | | $19.92 | |
| 14092 | | ANTHONY BREWER | 491 BALTIMORE PIKE | | | | SPRINGFIELD | PA | 19064 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 14093 | | ANTHONY BRIGHT AND BELFAIR | 200 BELFAIR OAKS BLVD | | | | BLUFTON | SC | 29910 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 14094 | | ANTHONY BRIGHT AND CSA | 32 GREENWOOD DRIVE | | | | HILTON HEAD ISLAND | SC | 29928 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 14095 | | ANTHONY BRIGHT AND HHPPOA | 7 SURREY LANE | | | | HILTON HEAD ISLAND | SC | 29928 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 14096 | | ANTHONY BRIGHT AND MOSS CREEK | 1523 FORDING ISLAND RD | | | | HILTON HEAD | SC | 29926 | USA | TRADE PAYABLE | | | | | $230.00 | |
| 14097 | | ANTHONY BRIGHT AND PALMETTO DUNES | PO BOX 7974 | | | | HILTON HEAD | SC | 29928 | USA | TRADE PAYABLE | | | | | $220.00 | |
| 14098 | | ANTHONY BRIGHT AND PALMETTO HALL | 108 FORT HOWELL DR | | | | HILTON HEAD ISLAND | SC | 29926 | USA | TRADE PAYABLE | | | | | $215.00 | |
| 14099 | | ANTHONY BRIGHT AND ROSE HILL | 1 ROSE HILL | | | | BLUFTON | SC | 29910 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 14100 | | ANTHONY BRIGHT AND SHIPYARD | 10 SHIPYARD DR | | | | HILTON HEAD | SC | 29910 | USA | TRADE PAYABLE | | | | | $185.00 | |
| 14101 | | ANTHONY BRIGHT AND SUN CITY | 127 SUN CITY LANE | | | | BLUFTON | SC | 29909 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 14102 | | ANTHONY BRIMA | 1301 CLAYTON AVE | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $20.15 | |
| 14103 | | ANTHONY BRINDIDGE | 6603 DOMINICA CT | | | | TAMPA | FL | 33637 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 14104 | | ANTHONY BROWN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | KS | 67401 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 14105 | | ANTHONY BROWN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | KS | 67401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14106 | | ANTHONY BROWN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | KS | 67401 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 14107 | | ANTHONY BROWN LLC | 7510 SUNSET BLVD 334 | | | | HOLLYWOOD | CA | 90046 | USA | TRADE PAYABLE | | | | | $4,275.00 | |
| 14108 | | ANTHONY BRUNO | 526 N FULTON AVE | | | | VILLA PARK | IL | 60181 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 14109 | | ANTHONY BRYANT | 8100 PINES RD | | | | SHREVEPORT | LA | 71129 | USA | TRADE PAYABLE | | | | | $22.18 | |
| 14110 | | ANTHONY BULLOCK | 1 HIDDEN LEDGE RD | | | | MANCHESTER | MA | 01944 | USA | TRADE PAYABLE | | | | | $168.96 | |
| 14111 | | ANTHONY BUNCE | PO BOX 94 | | | | MAGALIA | CA | 95954 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 14112 | | ANTHONY BURDESHAW | 719 HARMON AVE | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $65.59 | |
| 14113 | | ANTHONY CALDARELLA | 39674 SANDPIPER LN | | | | BETHANY BEACH | DE | 19930 | USA | TRADE PAYABLE | | | | | $10.64 | |
| 14114 | | ANTHONY CALDERA | 1470 BELINDA DR | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $70.25 | |
| 14115 | | ANTHONY CANGELOFI | 70 MALCOLM AVE | | | | WAYNE | NJ | 07470 | USA | TRADE PAYABLE | | | | | $570.43 | |
| 14116 | | ANTHONY CANNON | 2212 E 7TH ST | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14117 | | ANTHONY CARLOS | FOREST ST | | | | TUPELO | MS | 38801 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 14118 | | ANTHONY CARPENTER | 211 ST NICHOLAS ST | | | | LULLING | LA | 70070 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14119 | | ANTHONY CASALE | 38 JULIA CIR | | | | EAST SETAUKET | NY | 11733 | USA | TRADE PAYABLE | | | | | $202.48 | |
| 14120 | | ANTHONY CASMIRRI | PLEASE ENTERADDRESS | | | | PHILADELPHIA | PA | 19020 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 14121 | | ANTHONY CASTRO | 2220 PHILLIPS DR | | | | NORTHGLENN | CO | 80233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14122 | | ANTHONY CATE | 12015 SHOOTING STAR CT | | | | JACKSONVILLE | FL | 32246 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 14123 | | ANTHONY CERVANTES | 507 KULAIWI DR | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $211.00 | |
| 14124 | | ANTHONY CHANDLER | 3720 COCOPLUM CIR | | | | COCONUT CREEK | FL | 33063 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 14125 | | ANTHONY CHAPMAN | 3318 S WESTERN ST APT123- | | | | AMARILLO | TX | 79109 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 14126 | | ANTHONY CHAVIS | 27 PIERCE ST | | | | WESTERLY | RI | 02891 | USA | TRADE PAYABLE | | | | | $32.01 | |
| 14127 | | ANTHONY CHAVIS | 27 PIERCE ST | | | | WESTERLY | RI | 02891 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 14128 | | ANTHONY CHOATE | 301 W SALSMAN LN | | | | ELMA | WA | 98541 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 14129 | | ANTHONY CINTRON | 765 FDR DRIVE | | | | NEW YORK | NY | 10009 | USA | TRADE PAYABLE | | | | | $52.00 | |
| 14130 | | ANTHONY CLAY | 2 NORTH ST | | | | MOUNT VERNON | NY | 10550 | USA | TRADE PAYABLE | | | | | $541.86 | |
| 14131 | | ANTHONY COSTILLA | SM W OF APACHE HWY 19 | | | | APACHE | OK | 73006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14132 | | ANTHONY CRENSHAW | 3455 E 140TH ST | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 14133 | | ANTHONY CROSS | 618 FAITH AVE APT B | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14134 | | ANTHONY D A | 1950 ARSENAL | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14135 | | ANTHONY D CARADINE | 3692 BOSWORTH ROAD | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14136 | | ANTHONY D LINDQUIST | 2285 GOSPEL PEACE RD | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 14137 | | ANTHONY DAMBROSIO | 843 BROWN CITY RD | | | | IMLAY CITY | MI | 48444 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 14138 | | ANTHONY DANIELS | 2610 N RAWHIDE RIDGE RD | | | | COEUR D ALENE | ID | 83815 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 14139 | | ANTHONY DAPHENE L | 521 W 75 ST | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 14140 | | ANTHONY DAPRILE | 122 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46227 | USA | TRADE PAYABLE | | | | | $48.10 | |
| 14141 | | ANTHONY DARWISH | 8024 SPRING GARDEN RD | | | | PARMA | OH | | USA | TRADE PAYABLE | | | | | $0.01 | |
| 14142 | | ANTHONY DATA | 7811 HAZELNUT DRIVE | | | | NEWARK | CA | 94560 | USA | TRADE PAYABLE | | | | | $13.13 | |
| 14143 | | ANTHONY DAVINA K | 221 DORIC AVE | | | | CRANSTON | RI | 02910 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 14144 | | ANTHONY DAWN | 2821 W 3RD | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 14145 | | ANTHONY DAY | 1 DC VILLAGE LN SW | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 14146 | | ANTHONY DBINI | 4638 15 MILE RD | | | | STERLING HTS | MI | 48310 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 14147 | | ANTHONY DEBORAH A | 73 CONTINENTAL DRIVE APT A | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14148 | | ANTHONY DEL MONACO | 6312 24TH ST N | | | | ARLINGTON | VA | 22207 | USA | TRADE PAYABLE | | | | | $15.08 | |
| 14149 | | ANTHONY DEMAYO | 130 BROADMORRE DR | | | | HAWLEY | PA | 18428 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 14150 | | ANTHONY DENARDO | 156 VALLEYVIEW DR NONE | | | | MOUNT AIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 14151 | | ANTHONY DEVRI | 416 SILVER ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 14152 | | ANTHONY DIAMOND | 8429 N 27TH AVE 230 | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 14153 | | ANTHONY DIAZ | 15031 GERMAIN ST | | | | MISSION HILLS | CA | 91345 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 14154 | | ANTHONY DIEGEL | 518 SOUTH ECHO ST | | | | CELINA | OH | 45822 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 14155 | | ANTHONY DIMEGLIO | 14830 CLAYTON RD | | | | CHESTERFIELD | MO | 63017 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 14156 | | ANTHONY DIXON | 115 TANDY STREET | | | | ALLEN | KY | 41601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 14157 | | ANTHONY DOCOS | 7 PLEASENT STREET | | | | NEW FREEDOM | PA | 17349 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 14158 | | ANTHONY DONCE | 4149 MORNINGSIDE DR | | | | WINSTON SALEM | NC | 27106 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 14159 | | ANTHONY DONICE L | 4149 MORNINGSIDE DR | | | | WS | NC | 27106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14160 | | ANTHONY DONNA | 4667 RT 68 | | | | RIMERSBURG | PA | 16248 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 14161 | | ANTHONY DUANE | 1500 CARLTON AVE | | | | CHARLOTTESVL | VA | 22902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14162 | | ANTHONY DUNNE | 12 CRICKET DR | | | | STURBRIDGE | MA | 01566 | USA | TRADE PAYABLE | | | | | $10.57 | |
| 14163 | | ANTHONY EGIZIO | 10344 S MILLARD AVE | | | | CHICAGO | IL | 60655 | USA | TRADE PAYABLE | | | | | $10.53 | |
| 14164 | | ANTHONY ELAINE | 5126 VINCENT AVE N | | | | MINNEAPOLIS | MN | 55430 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 14165 | | ANTHONY ELLIS | 2657 22ND ST NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14166 | | ANTHONY ELMORE | 7024 TOWERBILL CT | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $91.94 | |
| 14167 | | ANTHONY ERICA | 3213 OFALLON LAKE DR | | | | O FALLON | MO | 63366 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 14168 | | ANTHONY ESPINOZA | 1155 S RIVERSIDE AVE SPC | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $31.57 | |
| 14169 | | ANTHONY EVANGELISTA | 26532 MULANAX DR | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 14170 | | ANTHONY FERNANDEZ | 2254 N CENTRAL PARK AVE | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 14171 | | ANTHONY FERRELL | 2213 KAPLIN WAY | | | | LAS VEGAS | NV | 89106 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 14172 | | ANTHONY FLORES | 1501 LITTLE GLOURD F39 | | | | BLACKWOOD | NJ | 08012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14173 | | ANTHONY FORYSTHE | 20456 NICKE ST | | | | CLINTON TWP | MI | 48035 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 14174 | | ANTHONY G WEBB | 9808 ARVILLA AVE NE | | | | ALBUQUERQUE | NM | 87111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14175 | | ANTHONY GALLIGANI | 615 CANYON DR | | | | PACIFICA | CA | 94044 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 14176 | | ANTHONY GAMMAGE | 1177CONSTITUTION RD SE | | | | ATLANTA | GA | 30315 | USA | TRADE PAYABLE | | | | | $68.85 | |
| 14177 | | ANTHONY GARREN | 114 KENTWOOD BLVD | | | | BRICK | NJ | 08724 | USA | TRADE PAYABLE | | | | | $117.41 | |
| 14178 | | ANTHONY GERACE AND CSA | 32 GREENWOOD DRIVE | | | | HILTON HEAD ISLAND | SC | 29928 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 14179 | | ANTHONY GERACE AND HHPPOA | 7 SURREY LANE | | | | HILTON HEAD ISLAND | SC | 29926 | USA | TRADE PAYABLE | | | | | $170.00 | |
| 14180 | | ANTHONY GERACE AND SUN CITY | 127 SUN CITY LANE | | | | BLUFTON | SC | 29909 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 14181 | | ANTHONY GERTHA B | 1345 HILTON ST APT 101 | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 14182 | | ANTHONY GODOY | 5503 HAZELBROOK AVE | | | | LAKEWOOD | CA | 90712 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 14183 | | ANTHONY GONZALES | 34227 AVE J | | | | YUCAIPA | CA | 92399 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 14184 | | ANTHONY GONZALEZ | NEMECION R CANALE EDF13 | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 14185 | | ANTHONY GUERRERO | 10433 PLAINVIEW AVE | | | | TUJUNGA | CA | 91042 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 14186 | | ANTHONY GUIDEN | 315 SE WARWICK WAY APT 35 | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 14187 | | ANTHONY GYAMFI | 10018 SW 125TH ST | | | | MIAMI | FL | 33176 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 14188 | | ANTHONY H CHRINSHOR | 20303 NW 29TH CT APT 104 | | | | MIAMI GARDENS | FL | 33055 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 14189 | | ANTHONY HANEAMMER | 4641 S 3600 W | | | | WEST VALLEY CITY | UT | 84128 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 14190 | | ANTHONY HARDY | 26248 REGENCY CLUB DRV APT 6 | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 14191 | | ANTHONY HARE | 350 CHANDLER | | | | CHATTANOOGA | TN | 37410 | USA | TRADE PAYABLE | | | | | $944.54 | |
| 14192 | | ANTHONY HAROLD | 2735 PHOENIX | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 14193 | | ANTHONY HARRIS | LAS VEGAS | | | | LAS VEGAS | NV | 91730 | USA | TRADE PAYABLE | | | | | $29.09 | |
| 14194 | | ANTHONY HARRIS | LAS VEGAS | | | | LAS VEGAS | NV | 91730 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 14195 | | ANTHONY HARRISON | 420 E BOUNDARY APT T426 | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 14196 | | ANTHONY HERNANDEZ | 2602 E 22ND ST | | | | OAKLAND | CA | 94601 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 14197 | | ANTHONY HERNDON | 3990 KAANA ST 210 | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 14198 | | ANTHONY HILDEBRAND | 1111 ALASKA AVE | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $16.22 | |
| 14199 | | ANTHONY HOLDER | 221 LINDEN BLVD APT A19 | | | | BROOKLYN | NY | | USA | TRADE PAYABLE | | | | | $65.00 | |
| 14200 | | ANTHONY HOLLENBACH | 518 GIFFIN AVENUE | | | | CANONSBURG | PA | 15317 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 14201 | | ANTHONY HOPKINS | 4243 WEST 20TH STREET | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14202 | | ANTHONY HOPPER | 201 PALMER CIR | | | | WARRIOR | AL | 35180 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 14203 | | ANTHONY HUDSON | 2115 COLLINGWOOD BLVD APT 114 | | | | TOLEDO | OH | 43620 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 14204 | | ANTHONY HUGHLETT | 1702 KELSEY AVE | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14205 | | ANTHONY HUYNH | 8001 S ORANGE BLOSSOM TR | | | | ORLANDO | FL | 32809 | USA | TRADE PAYABLE | | | | | $1,120.00 | |
| 14206 | | ANTHONY IMBRIACO | 1661 WYODAK LOOP UNIT A | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 14207 | | ANTHONY J HEITMAN | 2606 WESTRIDGE AVE WEST W101 | | | | TACOMA | WA | 98466 | USA | TRADE PAYABLE | | | | | $143.03 | |
| 14208 | | ANTHONY J PALLEY | 177 PALLEY DR | | | | CLENDENIN | WV | 25045 | USA | TRADE PAYABLE | | | | | $109.70 | |
| 14209 | | ANTHONY JACOWAY | 4647 S PARK | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14210 | | ANTHONY JAMILA | 2060 3RD AVE | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 14211 | | ANTHONY JAVONNE | 117 MARY ST | | | | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $27.20 | |
| 14212 | | ANTHONY JEAKLE | 5533 ARMADA DR | | | | TOLEDO | OH | 43623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14213 | | ANTHONY JENNY | 3501 BRANCH RD | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14214 | | ANTHONY JESSICA | 3204 MEMORIAL AVE | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14215 | | ANTHONY JIMENEZ | 6708 ALVINA ST | | | | BELL GARDENS | CA | 90201 | USA | TRADE PAYABLE | | | | | $64.10 | |
| 14216 | | ANTHONY JOHNSON | 920 MACDADE BLVD | | | | FOLSOM | PA | 19033 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 14217 | | ANTHONY JOHNSON | 920 MACDADE BLVD | | | | FOLSOM | PA | 19033 | USA | TRADE PAYABLE | | | | | $473.05 | |
| 14218 | | ANTHONY JOHNSON | 920 MACDADE BLVD | | | | FOLSOM | PA | 19033 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 14219 | | ANTHONY JOHNSON | 920 MACDADE BLVD | | | | FOLSOM | PA | 19033 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 14220 | | ANTHONY JONES | 3357 SEYMOUR AVE | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 14221 | | ANTHONY JONES | 3357 SEYMOUR AVE | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14222 | | ANTHONY JONES | 3357 SEYMOUR AVE | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 14223 | | ANTHONY JORDAN | 233 NE 160TH AVE | | | | PORTLAND | OR | | USA | TRADE PAYABLE | | | | | $173.86 | |
| 14224 | | ANTHONY JOVITA | 5918 PARK HAMILTON BLVD | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 14225 | | ANTHONY JULIAN | 1411 WOODBINE ST | | | | ALEXANDRIA | VA | 22302 | USA | TRADE PAYABLE | | | | | $9.45 | |
| 14226 | | ANTHONY K PEREZ | 26385 SW CANYON RD | | | | WILSONVILLE | OR | 97070 | USA | TRADE PAYABLE | | | | | $11.20 | |
| 14227 | | ANTHONY KATHLEEN | 55 APT 1 COLYN COURT | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14228 | | ANTHONY KELLY | 2459 30TH ST NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $10.35 | |
| 14229 | | ANTHONY KEMP | 101 MERLIND AVE | | | | HIGLAND | NJ | 08904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14230 | | ANTHONY KENNETH | 4867 STATE RD | | | | CONNEAUT | OH | 44030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14231 | | ANTHONY KERRIGONE | 1101 S CLAYTON ST | | | | DENVER | CO | | USA | TRADE PAYABLE | | | | | $793.64 | |
| 14232 | | ANTHONY KEYS | 1565 BURSTOCK RD | | | | COLUMBUS | OH | 43206 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 14233 | | ANTHONY KIM | 2710 FLORANCE ST | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14234 | | ANTHONY KIMBERLY | 777 PACKARD DR | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14235 | | ANTHONY KIMBRELL | 582 CHEROKEE DR | | | | MOULTRIE | GA | 31768 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 14236 | | ANTHONY KING | 3325 DEER VALLEY DR | | | | ALPHARETTA | GA | 30004 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 14237 | | ANTHONY KITCHENS | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14238 | | ANTHONY KNAUER | 10912 HANFORD ARMONA RD | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 14239 | | ANTHONY L JONES | 707 MEADOWBROOK AVE SE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14240 | | ANTHONY L MACBETH | 129 INVERNESS DR | | | | NORTH EAST | MD | 21901 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 14241 | | ANTHONY LABROZZI | 2010 NORTH 34TH STREET | | | | ST JOSEPH | MO | 64506 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 14242 | | ANTHONY LACEY | 15 RONALD ROAD | | | | WOLFEBORO | NH | 03894 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 14243 | | ANTHONY LAKYIA | 901 NORTH MAIN ST LOT 44 | | | | GRENTA | VA | 24557 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14244 | | ANTHONY LAMB | 202 ORR ST | | | | ORRVILLE | OH | 44667 | USA | TRADE PAYABLE | | | | | $17.01 | |
| 14245 | | ANTHONY LARRY | 2219 227TH ST | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 14246 | | ANTHONY LAWING | 1731 GAINESVILLE ST SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $15.15 | |
| 14247 | | ANTHONY LEIGHTY | 2215 SOUTH AVE | | | | TOLEDO | OH | | USA | TRADE PAYABLE | | | | | $45.13 | |
| 14248 | | ANTHONY LESHAEA | 9581 PAGEWOOD AVE | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14249 | | ANTHONY LORETHA | 5179 PRIORYBROOK RD | | | | BLACK JACK | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14250 | | ANTHONY LUCY B | 1510 WINTERBERRY DR | | | | ROCKYMOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14251 | | ANTHONY LUMBERAS | 3430 MAXWELL RD | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14252 | | ANTHONY M MINOTTI | 1701 BROADWAY 167 | | | | VANCOUVER | WA | 98663 | USA | TRADE PAYABLE | | | | | $653.53 | |
| 14253 | | ANTHONY M RENDLES | 4155 BALFOUR | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 14254 | | ANTHONY MAGGIE | 308 MEADOWS DR | | | | DESTREHAN | LA | 70047 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 14255 | | ANTHONY MALIKA J | BOVDNI BLD C APT 123 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14256 | | ANTHONY MALORY | 2888 ALA ILIMA ST | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14257 | | ANTHONY MANATA | 38 DUD DR | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $6.43 | |
| 14258 | | ANTHONY MARQUEZ | 700 TENNESSE AVE | | | | DALHART | TX | 79022 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 14259 | | ANTHONY MARROQUIN | 4018 N CENTRAL PARK AVENUE APARTM | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $7.93 | |
| 14260 | | ANTHONY MARSH | 2505 THATCHER STREET | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14261 | | ANTHONY MARTINEZ | 912 W 20TH ST | | | | LOS ANGELES | CA | 90007 | USA | TRADE PAYABLE | | | | | $10.45 | |
| 14262 | | ANTHONY MARTINEZ | 912 W 20TH ST | | | | LOS ANGELES | CA | 90007 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 14263 | | ANTHONY MATHISON | ENTER ADDRESS | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 14264 | | ANTHONY MAZZARELLA | 120 SPENCER PLAIN RD | | | | OLD SAYBROOK | CT | 06475 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 14265 | | ANTHONY MCKOY | 905 LARCHMONT AVE | | | | CAPITOL HGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 14266 | | ANTHONY MELISSA | 445 MARYFIELD PLANTATION RD | | | | WHITE OAK | GA | 31568 | USA | TRADE PAYABLE | | | | | $85.01 | |
| 14267 | | ANTHONY MICHAEL | 8363 MALACHITE AVE | | | | RANCHO CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $81.05 | |
| 14268 | | ANTHONY MICHEAL D | 1001 WILBER COURT | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 14269 | | ANTHONY MICHELLE | 3204 MEMORIAL AVE | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $15.71 | |
| 14270 | | ANTHONY MICHELLE | 3204 MEMORIAL AVE | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14271 | | ANTHONY MIGLIOZZI | 49 LILYBRIDGE | | | | NEW HAVEN | CT | 06517 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 14272 | | ANTHONY MILLER | 198 A MILLER LN | | | | GRAYSVILLE | TN | 37338 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 14273 | | ANTHONY MILLS | 551 MARIE AVE | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 14274 | | ANTHONY MIRANDA | 3716 W 80TH PLACE | | | | CHICAGO | IL | 60652 | USA | TRADE PAYABLE | | | | | $36.13 | |
| 14275 | | ANTHONY MONAGHNAN | 8610 LAKEVIEW DR APT 33 | | | | OMAHA | NE | 68127 | USA | TRADE PAYABLE | | | | | $159.30 | |
| 14276 | | ANTHONY MOON | 3024 BALES | | | | KANSAS CITY | MO | 64128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14277 | | ANTHONY MOORE | 2315 CALVIN ST | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 14278 | | ANTHONY MOORE | 2315 CALVIN ST | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $42.65 | |
| 14279 | | ANTHONY MORTIESHA S | 681 FLINT RIVER RD | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14280 | | ANTHONY MUTUKU | 900 VALLEY RD | | | | CLIFTON | NJ | 07013 | USA | TRADE PAYABLE | | | | | $62.39 | |
| 14281 | | ANTHONY MWANGI | 1372 HOWARD LN | | | | EASTON | PA | 18045 | USA | TRADE PAYABLE | | | | | $261.11 | |
| 14282 | | ANTHONY N TSOSIE | PO BOX 1838 | | | | SHEEPSPRINGS | NM | 87364 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 14283 | | ANTHONY ORONA | 1398 N SIERRA WAY APT C | | | | SAN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 14284 | | ANTHONY OWENS | 900 FLORIDA AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14285 | | ANTHONY OWENS | 900 FLORIDA AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 14286 | | ANTHONY P CLARK | 1600 LEHIGH PKWY E | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $52.82 | |
| 14287 | | ANTHONY PAMELA | 170 MINNOW LN | | | | MOUNT AIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $31.03 | |
| 14288 | | ANTHONY PATTERSON | 4963 LINDEN ROAD APT 1321 | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $3.33 | |
| 14289 | | ANTHONY PAULINO | 3 LIDO RD | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $89.00 | |
| 14290 | | ANTHONY PEIL | 330 QUINCY STREET NE | | | | MINNEAPOLIS | MN | 55413 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 14291 | | ANTHONY PEREZ | 20421 SW 317 ST | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $17.11 | |
| 14292 | | ANTHONY PEREZ | 20421 SW 317 ST | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 14293 | | ANTHONY PERRY | P O BOX 8227 | | | | SAN JOSE | CA | 95155 | USA | TRADE PAYABLE | | | | | $10.21 | |
| 14294 | | ANTHONY PETROSKY | 1554 SADDLE BROOK LN APT | | | | WESTLAKE | OH | 44145 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 14295 | | ANTHONY PEUTZ | 324 N LAFAYETTE AVE | | | | BREMERTON | WA | 98312 | USA | TRADE PAYABLE | | | | | $17.54 | |
| 14296 | | ANTHONY PICA | 508 GOODE AAVE | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14297 | | ANTHONY PIPA | 5637 FORWOOD DR NW | | | | ACWORTH | GA | 30101 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 14298 | | ANTHONY PITT | 1185 APT A CARLISLE LN | | | | MROGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 14299 | | ANTHONY PRESTON | 614 ENGLE ST | | | | DOLTON | IL | 60419 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 14300 | | ANTHONY PROCE | 137- 19 96TH STREET | | | | OZONE PARK | NY | 11417 | USA | TRADE PAYABLE | | | | | $47.07 | |
| 14301 | | ANTHONY PUCEK | 876 ROUTE 376 B | | | | WAPPINGERS FL | NY | 12590 | USA | TRADE PAYABLE | | | | | $141.00 | |
| 14302 | | ANTHONY QUINTERO | 140 ABREGO LAKE DR | | | | FLORESVILLE | TX | 78114 | USA | TRADE PAYABLE | | | | | $20.99 | |
| 14303 | | ANTHONY RAHNDEL W | 4310 FOUNTAINVIEW LN 4308 | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $15.17 | |
| 14304 | | ANTHONY RAKINA | 353 SOUTH CENTER STREET | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $12.30 | |
| 14305 | | ANTHONY RAMONICA | 10328 ROYAL | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14306 | | ANTHONY RAMOS | PO BOX 953 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $3.64 | |
| 14307 | | ANTHONY RARHAEL | 1801 FRAZIER RD | | | | FRANKLIN | NC | 28734 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14308 | | ANTHONY RAY | 17141 MELON AVE | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $166.38 | |
| 14309 | | ANTHONY RAY | 17141 MELON AVE | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $4.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14310 | | ANTHONY REDDICK | 405 60TH AVENUE | | | | BRADENTON | FL | 34203 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 14311 | | ANTHONY REESE | 1267 LILLIAN AVE | | | | SAN LEANDRO | CA | 94578 | USA | TRADE PAYABLE | | | | | $7.63 | |
| 14312 | | ANTHONY RESPINO | 8901 VILLAGE SQUARE LN | | | | BROOKFIELD | IL | 60513 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 14313 | | ANTHONY REYES | 39 SANTA RITA MINE RD | | | | VANADIUM | NM | 88023 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 14314 | | ANTHONY RHONDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 15089 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 14315 | | ANTHONY RICCARDELLI | 81 FARMS ROAD CIR | | | | E BRUNSWICK | NJ | 08816 | USA | TRADE PAYABLE | | | | | $35.22 | |
| 14316 | | ANTHONY RICHARD | 3 SURREY DRIVE | | | | AMITYVILLE | NY | 11701 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 14317 | | ANTHONY RICHARDS | 4237 W ANDERSON DR | | | | GLENDALE | AZ | 85308 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 14318 | | ANTHONY RIDGES | 14707 BRINGARD DR | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 14319 | | ANTHONY RINALDI | 1602 FOLLIS | | | | JOHNSTONCITY | IL | 62951 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 14320 | | ANTHONY RIZZO | 4322 WICHITA AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 14321 | | ANTHONY ROBERT | ARRLINGTON | | | | WARREN | OH | 44444 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14322 | | ANTHONY ROBERTS | 26 BULLOCK STREET | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $6.05 | |
| 14323 | | ANTHONY ROBINSON | 20086 PIENZA LANE | | | | PORTER RANCH | CA | 91326 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 14324 | | ANTHONY ROBINSON | 20086 PIENZA LANE | | | | PORTER RANCH | CA | 91326 | USA | TRADE PAYABLE | | | | | $10.41 | |
| 14325 | | ANTHONY RODRIGUEZ | 4428 SW 149TH ST | | | | OCALA | FL | 34473 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 14326 | | ANTHONY ROGERS | 8506 CHIVALRY | | | | SAN ANTONIO | TX | 78254 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 14327 | | ANTHONY ROMONDRAY A | 375 SALEM CIR | | | | WAYNESBORO | GA | 30830 | USA | TRADE PAYABLE | | | | | $12.32 | |
| 14328 | | ANTHONY SALAS | 316 E 2ND | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 14329 | | ANTHONY SANCHEZ | 4745 E MINERAL RD | | | | PHOENIX | AZ | 85044 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 14330 | | ANTHONY SANTIAGO | CULEBRINAS CASA 118 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14331 | | ANTHONY SAPOCHETTI | 86 LYNN FELLS PKWY | | | | SAUGUS | MA | 01906 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 14332 | | ANTHONY SATINA | 511 SHILOH PIKE | | | | BRIDGETON | NJ | 08302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14333 | | ANTHONY SEAMSTER | 151 E 1ST ST 248 | | | | MESA | AZ | 85201 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 14334 | | ANTHONY SHEMIKA | 2605 BATTLECREEK VILLAGE | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 14335 | | ANTHONY SHEPHERD | NA | | | | LV | NV | 89032 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 14336 | | ANTHONY SHETTLE | 574 JAMESTOWN CT | | | | EDGEWOOD | MD | 21040 | USA | TRADE PAYABLE | | | | | $143.52 | |
| 14337 | | ANTHONY SIPP | 5025 26TH ST W | | | | BRADENTON | FL | 34207 | USA | TRADE PAYABLE | | | | | $34.68 | |
| 14338 | | ANTHONY SMITH | 304 GUESS RD | | | | GREELEYVILLE | SC | 29056 | USA | TRADE PAYABLE | | | | | $592.89 | |
| 14339 | | ANTHONY SMITH | 304 GUESS RD | | | | GREELEYVILLE | SC | 29056 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 14340 | | ANTHONY SOTO | 41 PEACHTREE CIR | | | | MARIETTA | GA | 30060 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 14341 | | ANTHONY SPOTTED ELK | PO BOX 272 | | | | SAINT FRANCIS | SD | 57572 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 14342 | | ANTHONY SPRINGFIELD | 57 BRENDA LN | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 14343 | | ANTHONY SQUERRINI | 78 HITCH POND CIRCLE | | | | CAPITOL HEIGH | MO | 20743 | USA | TRADE PAYABLE | | | | | $243.79 | |
| 14344 | | ANTHONY STROUD | 2157 10TH ST | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14345 | | ANTHONY SUGAR | 658 FAIRWAY BLVD | | | | WHITEHALL | OH | 43213 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 14346 | | ANTHONY SURINA | 818 EAST 5 TH STREET LOT 11 | | | | GILLETTE | WY | 82716 | USA | TRADE PAYABLE | | | | | $43.81 | |
| 14347 | | ANTHONY SURPRENANT | | | | | IVINS | UT | 84738 | USA | TRADE PAYABLE | | | | | $15.67 | |
| 14348 | | ANTHONY SWARAY | 7366 BASS LAKE RD | | | | MINNEAPOLIS | MN | | USA | TRADE PAYABLE | | | | | $10.00 | |
| 14349 | | ANTHONY SYKES | 1627 E HOLT BLVD | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $34.02 | |
| 14350 | | ANTHONY T MILLIRANS | 6151 M 66 | | | | EAST LEROY | MI | 49051 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 14351 | | ANTHONY T MURRAY | 265 LONESOME PINE LN | | | | ABBEVILLE | SC | 29620 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 14352 | | ANTHONY TAKITA | 819 ROBINHOOD TRAIL | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14353 | | ANTHONY TARKIEIA | 1-57 FRYDENHOJ | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $12.42 | |
| 14354 | | ANTHONY TAYLOR | 381 ASHFORD AVE | | | | ATLANTA | GA | 30315 | USA | TRADE PAYABLE | | | | | $529.99 | |
| 14355 | | ANTHONY TAYLOR | 381 ASHFORD AVE | | | | ATLANTA | GA | 30315 | USA | TRADE PAYABLE | | | | | $54.36 | |
| 14356 | | ANTHONY TELLEZ | 19851 TERRI DR | | | | CANYON CTRY | CA | 91351 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 14357 | | ANTHONY TERRI L | 1135 LASALLE AVE | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14358 | | ANTHONY THEA | 107-55 REMINGTON STREET | | | | JAMAICA | NY | 11435 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 14359 | | ANTHONY TIARA | 4874 REDWOOD ST | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $15.38 | |
| 14360 | | ANTHONY TIARA | 4874 REDWOOD ST | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 14361 | | ANTHONY TIMMONS | 2927 TRACE AVE | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 14362 | | ANTHONY TIMOTHY | CCCCC | | | | FORT COLLINS | CO | 80525 | USA | TRADE PAYABLE | | | | | $15.95 | |
| 14363 | | ANTHONY TISHA | 1837 BARBARA DR | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14364 | | ANTHONY TODD | 6510 ENFIELD DR | | | | ALEXANDRIA | VA | 22310 | USA | TRADE PAYABLE | | | | | $344.39 | |
| 14365 | | ANTHONY TORIAN | 2240 N HOWARD ST | | | | PHILA | PA | 19133 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 14366 | | ANTHONY TORRES | 4895 WHEATSTONE DR | | | | FAIRFAX | VA | 22032 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 14367 | | ANTHONY TOUCHTON | 1053 R P C ROAD | | | | FORT MILL | SC | 29708 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 14368 | | ANTHONY TRAMONTANO | 638 NORTH BRANCH COURT | | | | ABINGDON | MD | 21009 | USA | TRADE PAYABLE | | | | | $54.62 | |
| 14369 | | ANTHONY TRAVIS | 9900 REDWOOD ST | | | | COON RAPIDS | MN | 55411 | USA | TRADE PAYABLE | | | | | $64.70 | |
| 14370 | | ANTHONY VALERIE | 862 CIRCLE DR | | | | NORTH CHARLESTON | SC | 29420 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 14371 | | ANTHONY VEGA | 60 SOUTH BRIDGE ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14372 | | ANTHONY VILLARREAL | 6 COUNTY ROAD 67633  NONE | | | | DAYTON | TX | 77535 | USA | TRADE PAYABLE | | | | | $63.75 | |
| 14373 | | ANTHONY VIOLET | 169M BYRUMS BRIDGE RD | | | | SCOTLAND NECK | NC | 27874 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14374 | | ANTHONY VITALE | 68 GERMAN CHAPL RD | | | | PRINCE FREDERICK | MD | 20678 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 14375 | | ANTHONY WALKER | 420 S OPDYKE RD | | | | PONTIAC | MI | 48341 | USA | TRADE PAYABLE | | | | | $8.38 | |
| 14376 | | ANTHONY WALKER | 420 S OPDYKE RD | | | | PONTIAC | MI | 48341 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 14377 | | ANTHONY WARD | 614 S OAK FOREST RD | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 14378 | | ANTHONY WARREN | 466 N MAIN ST | | | | ARCHBALD | PA | 18403 | USA | TRADE PAYABLE | | | | | $33.28 | |
| 14379 | | ANTHONY WASHINGTON | 4053 WARRENSVILLE CNTR | | | | HIGHLAND HILLS | OH | 44122 | USA | TRADE PAYABLE | | | | | $21.05 | |
| 14380 | | ANTHONY WASHINGTON | 4053 WARRENSVILLE CNTR | | | | HIGHLAND HILLS | OH | 44122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14381 | | ANTHONY WASHINGTON | 8317 S WABASH AVE | | | | CHICAGO | IL | | USA | TRADE PAYABLE | | | | | $73.53 | |
| 14382 | | ANTHONY WATSON | 6608 DALLAS CIR | | | | COLUMBIA | SC | 29206 | USA | TRADE PAYABLE | | | | | $26.22 | |
| 14383 | | ANTHONY WEIDE | 3414 S 1ST ST  16 | | | | MILWAUKEE | WI | 53207 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 14384 | | ANTHONY WEISER | 1522 CANNON APT L | | | | HELENA | MT | 59601 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 14385 | | ANTHONY WELLS | 1112 ZEPHYR ST | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 14386 | | ANTHONY WENC | 249 S GARDEN AVE 1 | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 14387 | | ANTHONY WESLEY G | 367 GOODMAN RD LOT 7 | | | | WALLS | MS | 38680 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 14388 | | ANTHONY WHEELER | 411 W MANHATTAN BLVD | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 14389 | | ANTHONY WHITIS | 701 PAINTED BUNTING DR UN | | | | MURRELLS INLE | SC | 29576 | USA | TRADE PAYABLE | | | | | $39.60 | |
| 14390 | | ANTHONY WIGGINS | 463 MARINERS WAY | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14391 | | ANTHONY WILLIAMS | 86 NORTHFLEET LANE | | | | CORAM | NY | 11737 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 14392 | | ANTHONY WILLIAMS | 86 NORTHFLEET LANE | | | | CORAM | NY | 11737 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 14393 | | ANTHONY WILLIAMS | 86 NORTHFLEET LANE | | | | CORAM | NY | 11737 | USA | TRADE PAYABLE | | | | | $159.46 | |
| 14394 | | ANTHONY WILSON | 140 BROOKSDALE RD | | | | BRUNSWICK | GA | 31523 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 14395 | | ANTHONY WISE | 17817 STRASBURG ST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 14396 | | ANTHONY WOOD | 316 EWEST MAIN ST | | | | BATAVIA | NY | 14020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14397 | | ANTHONY WRIGHT | 5229 E 114TH ST | | | | GARFIELD | OH | 44125 | USA | TRADE PAYABLE | | | | | $1.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14398 | | ANTHONY YELLE | 241 RODNEY RD | | | | WEST CHAZY | NY | 12992 | USA | TRADE PAYABLE | | | | | $4.60 |
| 14399 | | ANTHONY ZENOBIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30219 | USA | TRADE PAYABLE | | | | | $5.00 |
| 14400 | | ANTHONYSHA DAVIS | 2008 MARLAND ST | | | | SPRINGFIELD | IL | 62702 | USA | TRADE PAYABLE | | | | | $0.54 |
| 14401 | | ANTHONY-SHYA DECRUMPE-NISBETT | 209 MYRTLEWOOD CIRCLE | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $252.46 |
| 14402 | | ANTHONYTANA DAVISCLENDENIN | 37 CHERRY AVE | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $15.00 |
| 14403 | | ANTHONYVERON ARBELO | 906 WOODSIDE CIR APT G | | | | KISSIMMEEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $26.89 |
| 14404 | | ANTHOY KATIE | 4411 TERRY ST | | | | MERIDIAN | MS | 39307 | USA | TRADE PAYABLE | | | | | $8.49 |
| 14405 | | ANTIAVIA REDMAN | 1420 N CENTRAL PARK | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $8.98 |
| 14406 | | ANTICA PETIT-FRERE | 516 LINCOLN PL | | | | ORANGE | NJ | 10921 | USA | TRADE PAYABLE | | | | | $4.60 |
| 14407 | | ANTICH LISA | 910 SE 164TH AVE | | | | MANCHESTER | CT | 06040 | USA | TRADE PAYABLE | | | | | $5.00 |
| 14408 | | ANTIDIO LORENZO | 319 BASSETT AVE | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $145.99 |
| 14409 | | ANTIE KERR | 443ROUNDTOP AVE | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 |
| 14410 | | ANTIGO DAILY JOURNAL | 612 SUPERIOR STREET | | | | ANTIGO | WI | 54409 | USA | TRADE PAYABLE | | | | | $1,787.52 |
| 14411 | | ANTILL DANIELLE | JESSE HARTER | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $184.62 |
| 14412 | | ANTILLA MONNICK | 1563 S SYCAMORE ST | | | | BANNING | CA | 92220 | USA | TRADE PAYABLE | | | | | $251.60 |
| 14413 | | ANTILLON PEDRO | 2613 HOLLAND ST | | | | SOUTH BEND | IN | 46619 | USA | TRADE PAYABLE | | | | | $4.65 |
| 14414 | | ANTILLON RACHEL | 417 S CHILDERS | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 |
| 14415 | | ANTILLON RACHEL C | 417 S CHILDERS | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $1.75 |
| 14416 | | ANTILLON ROBERT | 24014 COX RD | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.01 |
| 14417 | | ANTINIO THOMAS | 4737 OAKRIDGE BLVD | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 |
| 14418 | | ANTIOCH SMALL ENGINE REPAIR IN | | | | | | | | | | TRADE PAYABLE | | | | | $202.93 |
| 14419 | | ANTIONE BETTY | 729 CHAPMAN AVE S | | | | LEHIGH | FL | 33970 | USA | TRADE PAYABLE | | | | | $14.70 |
| 14420 | | ANTIONE BETTY | 729 CHAPMAN AVE S | | | | LEHIGH | FL | 33970 | USA | TRADE PAYABLE | | | | | $1.79 |
| 14421 | | ANTIONE MINCEY | 337 S ORANGE AVE | | | | ARCADIA | FL | 34266 | USA | TRADE PAYABLE | | | | | $4.65 |
| 14422 | | ANTIONETTE BRONSON | 4801 DANUABE LANE | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $5.00 |
| 14423 | | ANTIONETTE GARCIA | TESUQUE ST | | | | SN DOMINGO PUEB | NM | 87052 | USA | TRADE PAYABLE | | | | | $15.08 |
| 14424 | | ANTIONETTE ISAAC | 1241 GERANIUM CRES | | | | VIRGINIA BCH | VA | | USA | TRADE PAYABLE | | | | | $5.00 |
| 14425 | | ANTIONETTE KAGLER | 23793 HIGHWAY 430 | | | | FRANKLINTON | LA | 70438 | USA | TRADE PAYABLE | | | | | $5.00 |
| 14426 | | ANTIONETTE KENNEY | 2616 E 8TH STREET | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $4.58 |
| 14427 | | ANTIONETTE MCFARLAND | 2114 W JEFFERSON ST | | | | LOUISVILLE | KY | 40212 | USA | TRADE PAYABLE | | | | | $3.76 |
| 14428 | | ANTIONETTE NEWSOME | 10322 ELK AVE | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $1.00 |
| 14429 | | ANTIONETTE NEWTON | 801 SUMNER ST | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $1.74 |
| 14430 | | ANTIONETTE REESE | 102 LARKSPUR CT | | | | JACKSON | MI | 49203 | USA | TRADE PAYABLE | | | | | $4.70 |
| 14431 | | ANTIONETTE RIVAS | 13810 WEBBER WAY | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $20.15 |
| 14432 | | ANTIONETTE RODRIGUEZ | 124 CHAMISA RD | | | | PECOS | NM | 87552 | USA | TRADE PAYABLE | | | | | $12.58 |
| 14433 | | ANTIONETTE SAPETA | 537 LARKFEILD RD | | | | DUNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $17.94 |
| 14434 | | ANTIONETTE THOMAS | 17630 WAYFOREST DR | | | | HOUSTON | TX | 77060 | USA | TRADE PAYABLE | | | | | $12.38 |
| 14435 | | ANTIONYA DIXON | 85 MOUNT ZION RD APT120 | | | | FAIRBURN | GA | 30354 | USA | TRADE PAYABLE | | | | | $5.00 |
| 14436 | | ANTIONNETTE NELLOMS | 214 BURLEIGH AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 |
| 14437 | | ANTIONO DAY | 15400 NW 27 PLACE | | | | MIAMI GARDENS | FL | 33054 | USA | TRADE PAYABLE | | | | | $4.70 |
| 14438 | | ANTIQUE RESTORATION | 1455 PASHOTE CT | | | | MILPITAS | CA | 95035 | USA | TRADE PAYABLE | | | | | $59.66 |
| 14439 | | ANTIUAN WILLIAMS | 7381 NORTH 88 STREET | | | | OMAHA | NE | 68122 | USA | TRADE PAYABLE | | | | | $36.65 |
| 14440 | | ANTLERS AMERICAN | P O BOX 578 | | | | ANTLERS | OK | 74523 | USA | TRADE PAYABLE | | | | | $301.50 |
| 14441 | | ANTLEY CYNTHIA | 1450 HUDSON RD | | | | COPE | SC | 29138 | USA | TRADE PAYABLE | | | | | $4.65 |
| 14442 | | ANTLOPE MORGAN | 197 YELLOWCALF RD | | | | ETHETE | WY | 82520 | USA | TRADE PAYABLE | | | | | $18.49 |
| 14443 | | ANTNONY PARKER | 3825 HOLLYGROVE ST | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $5.00 |
| 14444 | | ANTOINE ANDERSON | 1045DRACKERT | | | | HAMMOND | IN | 46320 | USA | TRADE PAYABLE | | | | | $9.57 |
| 14445 | | ANTOINE ANN | 269 RICHMOND AVE | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $5.00 |
| 14446 | | ANTOINE CHRISTINE | 1523 ST JOESPH APT7 | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $8.60 |
| 14447 | | ANTOINE CUMMINGS | 14401 MILVERTON RD 812 | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 |
| 14448 | | ANTOINE HAIKAL | 2723 STERLING FIELDS DR | | | | PEARLAND | TX | 77584 | USA | TRADE PAYABLE | | | | | $46.73 |
| 14449 | | ANTOINE HICKS | 147 WYLIE ST | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $4.65 |
| 14450 | | ANTOINE INGRED | 104 ISLAND STREET | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $19.99 |
| 14451 | | ANTOINE JODELENE | 1851 NE 168 7 | | | | MIAMI | FL | 33162 | USA | TRADE PAYABLE | | | | | $4.65 |
| 14452 | | ANTOINE JONES | 2474CO RD | | | | SOUTH POINT | OH | 45680 | USA | TRADE PAYABLE | | | | | $79.70 |
| 14453 | | ANTOINE KNOX | 3506 KENTUCKY AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $7.94 |
| 14454 | | ANTOINE LASHAUNNA | 8601 HWY 14 4 | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $10.00 |
| 14455 | | ANTOINE LASHAUNNA | 8601 HWY 14 4 | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 |
| 14456 | | ANTOINE LASHAUNNA | 8601 HWY 14 4 | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $10.00 |
| 14457 | | ANTOINE LATIMER | 215 LA CUMBRE RD | | | | CAMNARILLO | CA | 93010 | USA | TRADE PAYABLE | | | | | $4.64 |
| 14458 | | ANTOINE LAWANADA | PO BOX 573 | | | | LOREAUVILLE | LA | 70552 | USA | TRADE PAYABLE | | | | | $5.00 |
| 14459 | | ANTOINE OLGA | 3224 BURTON ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $4.50 |
| 14460 | | ANTOINE R RUCKER | 5759EAST139 ST | | | | GARFELD | OH | 44125 | USA | TRADE PAYABLE | | | | | $0.80 |
| 14461 | | ANTOINE RONALD | 4809 MARTINS CROSSING RD | | | | STONE MOUNTAIN | GA | 54880 | USA | TRADE PAYABLE | | | | | $27.08 |
| 14462 | | ANTOINE SHERMICA | 962 EAST 232ND ST | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $14.56 |
| 14463 | | ANTOINE SIMS | 1848 LUDLOW AVE | | | | INDIANAPOLIS | IN | 46208 | USA | TRADE PAYABLE | | | | | $20.30 |
| 14464 | | ANTOINE THOMPSON | 3420 S LEONINE ST | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $29.50 |
| 14465 | | ANTOINE WILLIAMS | 1110 NEGLEY | | | | FARRELL | PA | 16121 | USA | TRADE PAYABLE | | | | | $9.70 |
| 14466 | | ANTOINESHA JOHNSON | 8310 NW 33 AVE | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $14.65 |
| 14467 | | ANTOINETTE A JOHNSON | 1401 E 23RD AVE 218 | | | | HUTCHINSON | KS | 67502 | USA | TRADE PAYABLE | | | | | $4.55 |
| 14468 | | ANTOINETTE A MUNIZ | ORCUTT ROAD | | | | SANTA MARIA | CA | 93455 | USA | TRADE PAYABLE | | | | | $4.60 |
| 14469 | | ANTOINETTE ADAIR | 935 CUDDY AVE | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $10.27 |
| 14470 | | ANTOINETTE BLACKMON | 1021 CHARLOTTE | | | | YOUNGSTOWN | OH | 44506 | USA | TRADE PAYABLE | | | | | $10.00 |
| 14471 | | ANTOINETTE BRACEY | 40 GALE BLVD APT 1 | | | | MELVINDALE | MI | 48122 | USA | TRADE PAYABLE | | | | | $4.70 |
| 14472 | | ANTOINETTE CAMPBELL | 50 COTTAGE PL | | | | ROOSEVELT | NY | 11575 | USA | TRADE PAYABLE | | | | | $2.41 |
| 14473 | | ANTOINETTE COOLEY | 1120B BUSCH AVE | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $4.70 |
| 14474 | | ANTOINETTE DENNIS | 534 KINGSBURY DRIVE | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.60 |
| 14475 | | ANTOINETTE DICK | 6437 BLOSSOMWOOD CIR NE | | | | CANTON | OH | 44721 | USA | TRADE PAYABLE | | | | | $30.00 |
| 14476 | | ANTOINETTE DINE | 20179 W GOOD HOPE RD | | | | LANNON | WI | 53046 | USA | TRADE PAYABLE | | | | | $5.00 |
| 14477 | | ANTOINETTE DORSEY | 4094 W 140TH ST | | | | CLEVELAND | OH | | USA | TRADE PAYABLE | | | | | $5.00 |
| 14478 | | ANTOINETTE EARTHLY | 3946 PENSACOLA DR | | | | BATON ROUHE | LA | 70814 | USA | TRADE PAYABLE | | | | | $5.00 |
| 14479 | | ANTOINETTE ELAINE | 4219 NE PRESCOTT | | | | PORTLAND | OR | 97218 | USA | TRADE PAYABLE | | | | | $7.32 |
| 14480 | | ANTOINETTE ELLIS | 18460 WEST RIVER RADD | | | | COLUMBIA STAT | OH | 44028 | USA | TRADE PAYABLE | | | | | $7.31 |
| 14481 | | ANTOINETTE ESPINOZA M | NP 10136 102 WEST | | | | SANTA FE | NM | 87506 | USA | TRADE PAYABLE | | | | | $20.00 |
| 14482 | | ANTOINETTE EVANS | 123 VANWAGNER RD | | | | POUGHKEEPSIE | NY | 12603 | USA | TRADE PAYABLE | | | | | $41.90 |
| 14483 | | ANTOINETTE FAITH | 2802 DOUGLASS PL | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $5.94 |
| 14484 | | ANTOINETTE FAVAZZA | 12240 ROUNDWOOD RD | | | | LTHRVL TIMNUM | MD | 21093 | USA | TRADE PAYABLE | | | | | $476.99 |
| 14485 | | ANTOINETTE FLINN | 1901 S YALE AVE | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $9.01 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14486 | | ANTOINETTE FORBES | 120 EINSTEIN LOOP APT11C | | | | BRONX | NY | 10475 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 14487 | | ANTOINETTE FUSSNER | 1950 HUTCHINSON RIVER PKW APT 3F | | | | BRONX | NY | 10461 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 14488 | | ANTOINETTE GARCIA | TESUQUE ST | | | | SANTO DOMINGO | NM | 87052 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 14489 | | ANTOINETTE GILLESPIE | 309 DOUTHIT ST | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 14490 | | ANTOINETTE GONZALES | 6309 JONES AVE | | | | RIVERSIDE | CA | 92505 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 14491 | | ANTOINETTE HARLEAUX | 923 E 44TH ST | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $24.52 | |
| 14492 | | ANTOINETTE HARRIS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MD | 20832 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 14493 | | ANTOINETTE HASAN | 2608 S WENTWORTH | | | | CHICAGO | IL | 60616 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 14494 | | ANTOINETTE HERNANDEZ | 1906 W VICTORY BLVD | | | | BURBANK | CA | 91506 | USA | TRADE PAYABLE | | | | | $6.68 | |
| 14495 | | ANTOINETTE HUNTER | 4026 CLYBOURNE AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 14496 | | ANTOINETTE ITOKA | 16 LINDA COURT APTA | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 14497 | | ANTOINETTE KELLER | 22400 BUTTERFIELD ROAD | | | | RICHTON PARK | IL | 60471 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 14498 | | ANTOINETTE KIMBER | 3511 MEADOWBROOK | | | | CLEVELAND HTS | OH | 44118 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 14499 | | ANTOINETTE LANEY | 17703 LIBBY RD | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 14500 | | ANTOINETTE LAWLER | 9385 SCEPTER AVENUE | | | | BROOKSVILLE | FL | 34613 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 14501 | | ANTOINETTE LIVINGSTON | 1101 E 127TH AVE APT 136 | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 14502 | | ANTOINETTE LOPEZ | 17769 DEODAR ST | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $26.60 | |
| 14503 | | ANTOINETTE MAYFIELD | 8150 LA PALMA AVE | | | | BUENA PARK | CA | 90620 | USA | TRADE PAYABLE | | | | | $14.04 | |
| 14504 | | ANTOINETTE MCINTYRE | 729 ECHODALE DR | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 14505 | | ANTOINETTE MCKENZIE | 2598 THORNGATE WAY | | | | ACWORTH | GA | 30101 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 14506 | | ANTOINETTE MONIQUE | PO BOX 2243 | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14507 | | ANTOINETTE MOORE | 1533 SWANCOTT RD | | | | MADISON | AL | 35756 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 14508 | | ANTOINETTE MULL | 8701 JARWOOD RD | | | | BALTIMORE | MD | 21237 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 14509 | | ANTOINETTE NEWTON | 801 SUMNER ST | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 14510 | | ANTOINETTE PLANTE | PO BOX 184 | | | | CANNON BALL | ND | 58528 | USA | TRADE PAYABLE | | | | | $49.36 | |
| 14511 | | ANTOINETTE RICHTER | 7916 TIMBER COMMONS LN | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 14512 | | ANTOINETTE ROBINSON | 5708ELLERRIVERD | | | | ANNAPOLIS | MD | 21409 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 14513 | | ANTOINETTE ROBINSON | 5708ELLERRIVERD | | | | ANNAPOLIS | MD | 21409 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 14514 | | ANTOINETTE SANFORD | 3602 NE 11TH TER | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 14515 | | ANTOINETTE SANTOS | 2305 WINDSOR LN | | | | CNTRY CLB HLS | IL | 60478 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 14516 | | ANTOINETTE STEWART | 5150 E SAHARA AVENUE | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 14517 | | ANTOINETTE SUMMERS | 890 NEILAVIEW | | | | CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 14518 | | ANTOINETTE TOLVER | 982 PLANT ST | | | | MACON | GA | 31201 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 14519 | | ANTOINETTE TURNER | 2 CHESWOLD BLVD | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14520 | | ANTOINETTE WARD | 8513 PIONEER DR | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 14521 | | ANTOINETTE YAMISE TAYLOR | 6413 WOODBEACH DRIVE | | | | FORT WORTH | TX | 76133 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 14522 | | ANTOINO MILLER | 542 MIDLAND AVE | | | | MIDLAND | PA | 15059 | USA | TRADE PAYABLE | | | | | $14.39 | |
| 14523 | | ANTON ACKLEY | 2924 STONE PARK DR NE | | | | ROCHESTER | MN | 55906 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 14524 | | ANTON BUYANOVSKI | 11100 SE PETROVITSKY RD | | | | RENTON | WA | 98055 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 14525 | | ANTON DESIREE | 123 ELK CHASE DR | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 14526 | | ANTON HEATHER | 2360 BOYKIN RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 14527 | | ANTON JACKSON | 4913 E 84TH ST | | | | GARFIELD | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14528 | | ANTON JOHN | 171 BRENT RD | | | | MANCHESTER | CT | 06042 | USA | TRADE PAYABLE | | | | | $20.20 | |
| 14529 | | ANTON LARSEN | X | | | | RENTON | WA | 98055 | USA | TRADE PAYABLE | | | | | $42.35 | |
| 14530 | | ANTON LAUREN | 259 MILE CREEK ROAD | | | | OLD LYME | CT | 06371 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 14531 | | ANTON PERRY | 1421 BELLCREEK DRIVE | | | | FLINT | MI | 48505 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 14532 | | ANTON TERESA | 13155 MT HWY 200 | | | | FORT SHAW | MT | 59443 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14533 | | ANTON TERESA | 13155 MT HWY 200 | | | | FORT SHAW | MT | 59443 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14534 | | ANTON VIC | 340 GREENMONT CIR | | | | ALPHARETTA | GA | 30009 | USA | TRADE PAYABLE | | | | | $18.36 | |
| 14535 | | ANTONA WILLIE | PO BOX 131 | | | | CUBA | NM | 87013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14536 | | ANTONACCI DAWN | 200 EDEN AVE NW | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14537 | | ANTONE ALICE | 11860 MOUNT EVERETT CT | | | | ALTA LOMA | CA | 91737 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 14538 | | ANTONE LAVELLE | 138 HOWELL ST LOWER | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 14539 | | ANTONE LYDIA | 87 160 MANULILI PL | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $2.89 | |
| 14540 | | ANTONE MARGARET | PO BOX 799 | | | | REDLAKE | MN | 56671 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 14541 | | ANTONE PAULINE | HWY 86 KIKI 17 | | | | SELLS | AZ | 85634 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 14542 | | ANTONE RIVVERA MICHELLE | 845 UNIVERSITY AVE 101 | | | | HONOLULU | HI | 96826 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 14543 | | ANTONEIA GARRETT | 2600 SALU ST | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 14544 | | ANTONEIA GARRETT | 2600 SALU ST | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 14545 | | ANTONELLE MENDOZA | 159 CB CIRCLE | | | | SACRAMENTO | CA | 94606 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 14546 | | ANTONNESIA DE CROCKETT | 3400 WINTERHAVEN ST UNIT 104 | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 14547 | | ANTONETTE ANDERSON | 15422 ADDICKS STONE DRIVE | | | | HOUSTON | TX | 77082 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 14548 | | ANTONETTE MANGUM | 156 W 12TH ST APT C | | | | MERCED | CA | 95341 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 14549 | | ANTONETTE SLOAN | 3600 SHEFFIELD AVE LOT 418 | | | | HAMMOND | IN | 46327 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 14550 | | ANTONETTI KARINA | COLORADO 1651 SAN GERARDO | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14551 | | ANTONEY DARLING | 637 E 224TH ST | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 14552 | | ANTONGIORGI GENARIS | URB BACO CALLE ORQUIDEA | | | | ENSENADA | PR | 19947 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 14553 | | ANTONGIORGI XIOMARA | ESTANCIAS DE YAUCO | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14554 | | ANTONI W KALEDO | 43101 FORTNER DR | | | | STERLING HTS | MI | 48313 | USA | TRADE PAYABLE | | | | | $227.60 | |
| 14555 | | ANTONIA ANDERS | 123 E 8TH ST APT 114 | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 14556 | | ANTONIA BROWN | 1803 ST JOHNS BLVD | | | | LINCOLN PARK | MI | 48146 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 14557 | | ANTONIA CUTCHER | 2600 DIETZ RD | | | | WILLIAMSTON | MI | 48895 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 14558 | | ANTONIA D PHILLIPS | 1512 NW 47TH ST | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 14559 | | ANTONIA DEALEJANDRO | 13517 W GLENDALE AVE | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 14560 | | ANTONIA DEAYALA | 156 LAKESHORE PT DR | | | | HOWELL | MI | 48843 | USA | TRADE PAYABLE | | | | | $140.14 | |
| 14561 | | ANTONIA DELACRUZ | 2797 CR 292 | | | | LITTLEFIELD | TX | 79339 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 14562 | | ANTONIA DUARTE | 3530 ALEXANDER RD APT 1080 | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $40.59 | |
| 14563 | | ANTONIA ESPINOZA LOZANO | 6638 N 53RD DR | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $41.14 | |
| 14564 | | ANTONIA FELDER | 205 BARNEY BLVRD | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 14565 | | ANTONIA FRIAS | CERRO DE BERNAL 413 | | | | NUEVO LAREDO | TX | 88260 | USA | TRADE PAYABLE | | | | | $6.08 | |
| 14566 | | ANTONIA GARCIA | 116 FAY STREET | | | | WINCHESTER | WV | 22602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 14567 | | ANTONIA GARCIA | 116 FAY STREET | | | | WINCHESTER | WV | 22602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 14568 | | ANTONIA HERNANDEZ | 829 E 62ND ST | | | | TACOMA | WA | 98499 | USA | TRADE PAYABLE | | | | | $19.05 | |
| 14569 | | ANTONIA HOWELL | 1384 TALLAC LN | | | | LINCOLN | CA | 95648 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 14570 | | ANTONIA JENNIFER | 1720 CELEVELAND ST | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 14571 | | ANTONIA JIMENEZ | 347 NE 80TH AVE | | | | TIGARD | OR | 97223 | USA | TRADE PAYABLE | | | | | $32.38 | |
| 14572 | | ANTONIA JONES | 417 WELLS AVE S APT 1 | | | | RENTON | WA | 98057 | USA | TRADE PAYABLE | | | | | $26.27 | |
| 14573 | | ANTONIA KING | 1310 LINCOLN ST | | | | ELIZABETH CTY | NC | 27909 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23549

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14574 | | ANTONIA LARA | 279 JERUSALEM AV | | | | UNIONDALE | NY | 11553 | USA | TRADE PAYABLE | | | | | $20.91 | |
| 14575 | | ANTONIA LOPEZ | 11869 REGAL BANNER LN | | | | EL PASO | TX | 79916 | USA | TRADE PAYABLE | | | | | $12.49 | |
| 14576 | | ANTONIA M GUZMAN | 4300 NEWTON AVE UNIT 79 | | | | SAN DIEGO | CA | 92113 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 14577 | | ANTONIA MADRIGALES | 208 PALM CIR | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $48.06 | |
| 14578 | | ANTONIA MARTIN | 821 GROVE ST | | | | ROSEVILLE | CA | 95678 | USA | TRADE PAYABLE | | | | | $27.91 | |
| 14579 | | ANTONIA MARTINEZ | 951 QINE ST | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $53.21 | |
| 14580 | | ANTONIA MARTINEZ | 951 QINE ST | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $30.90 | |
| 14581 | | ANTONIA MEDRANO | 3019 EARLE AVE | | | | ROSEMEAD | CA | 91770 | USA | TRADE PAYABLE | | | | | $13.61 | |
| 14582 | | ANTONIA MEJIA | 5911 CLAREWOOD DR | | | | HOUSTON | TX | 77081 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 14583 | | ANTONIA MELENDEZ | CONO EL TAINO | | | | RIO PIEDRAS | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 14584 | | ANTONIA MOJICA | PMB 240 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14585 | | ANTONIA OTIENO | 1135 TAPLER DR | | | | COPLAY | PA | 18037 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 14586 | | ANTONIA PHILLIPS | 679 COURT | | | | CARO | MI | 48723 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 14587 | | ANTONIA RIVERA | URB LAS CEIBA CALLE NARANJO 268 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14588 | | ANTONIA ROMERO | 927 LA PRESA AVE | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $17.75 | |
| 14589 | | ANTONIA ROSADO | PO BOX 805 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 14590 | | ANTONIA SALINAS | 2224 MANGROVE PALM | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 14591 | | ANTONIA SANTIAGO | 152 PLAZA DR | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $34.68 | |
| 14592 | | ANTONIA SANTOS | CALLE 101 CASA B E 7 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $14.81 | |
| 14593 | | ANTONIA SNACHEZ-HUNT | 297 ELDORADO RD | | | | FAIRMONT | NC | 28340 | USA | TRADE PAYABLE | | | | | $46.92 | |
| 14594 | | ANTONIA SOLANO | J11 CALLE ARECA | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14595 | | ANTONIA SOLOMON | 11300 THRUSH AVE | | | | CLVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14596 | | ANTONIA TOLEDO | 545 20TH ST | | | | NIAGARA FALLS | NY | 14301 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 14597 | | ANTONIA TORRES | JARDINEZ DE MONTELLANO 3001 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14598 | | ANTONIA ZAMUDIO | 25802 49TH AVE CT E | | | | TACOMAGRAHAM | WA | 98338 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 14599 | | ANTONICE Z BILAL | 3539 E108TH ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14600 | | ANTONIE COLETTE | 10183 NW 30TH ST | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $25.92 | |
| 14601 | | ANTONIE LEWIS | 610 61ST AVE S | | | | ST PETE | FL | 33705 | USA | TRADE PAYABLE | | | | | $54.65 | |
| 14602 | | ANTONIEL RODRIGUEZ | RR 37 BOX 5131 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 14603 | | ANTONIETA GONZALEZ JACK | 294 SHELLEY ST | | | | TATAMY | PA | 18085 | USA | TRADE PAYABLE | | | | | $33.80 | |
| 14604 | | ANTONIETA MILJAN | 10227 NW 9 ST | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $15.30 | |
| 14605 | | ANTONINE PHILANTROPE | 707 METROPOLITAN AVE | | | | HYDE PARK | MA | 02136 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 14606 | | ANTONINETTE ALETA | 5728 SNOW HILL RD | | | | MALONE | FL | 32445 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14607 | | ANTONINETTE HUNTER | 11451 SHARON DR | | | | CLEVELAND | OH | 44130 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 14608 | | ANTONIO ACUNA E JR | 635 W BAKER ST D203 | | | | COSTA MESA | CA | 92626 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 14609 | | ANTONIO ALFONSO | 113 S MIDDLE ST | | | | FORT APACHE | AZ | 85926 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 14610 | | ANTONIO ALVARADO | 703 KOALA ROAD | | | | LEVELLAND | TX | 79336 | USA | TRADE PAYABLE | | | | | $30.52 | |
| 14611 | | ANTONIO ALVAREZ | 947 E 3RD ST | | | | CALEXICO | CA | 92231 | USA | TRADE PAYABLE | | | | | $6.05 | |
| 14612 | | ANTONIO ALVAREZ | 947 E 3RD ST | | | | CALEXICO | CA | 92231 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 14613 | | ANTONIO ANGEL | 820 EAST MARKET STREET | | | | YORK | PA | 17403 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 14614 | | ANTONIO ANNICOLETTE | PO BOX 1405 | | | | SHODPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14615 | | ANTONIO ARANDA | 1217 S 7TH AVE | | | | AVENAL | CA | 93204 | USA | TRADE PAYABLE | | | | | $35.49 | |
| 14616 | | ANTONIO ARELLANO | 753 BEYER WAY  NONE | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $8.62 | |
| 14617 | | ANTONIO ARMENTA | 8555 RED BARON | | | | RENO | NV | 89506 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 14618 | | ANTONIO ASORIO | 417 W CHESTNUT ST | | | | WALLA WALLA | WA | 99362 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 14619 | | ANTONIO AYALA | 6921 SW 129TH AVE | | | | MIAMI | FL | 33183 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 14620 | | ANTONIO BAUTISTA | 2 CANTERBURY AVE | | | | DALY CITY | CA | | USA | TRADE PAYABLE | | | | | $19.56 | |
| 14621 | | ANTONIO BEY | 4019 GILHAM ST | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $8.69 | |
| 14622 | | ANTONIO CAMACHO | CALLE LLAUSENTINA 971 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14623 | | ANTONIO CAMPOS | 907 MALAGA RD | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 14624 | | ANTONIO CARROTA | 104 N 5TH ST | | | | NEW HYDE PARK | NY | 11040 | USA | TRADE PAYABLE | | | | | $8.68 | |
| 14625 | | ANTONIO CECILIA | 3020 WINDSOR DR | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $49.49 | |
| 14626 | | ANTONIO CHAVEZ | 1078 SOUTH B STREETT | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 14627 | | ANTONIO CONRAD V | 94-337 PUPUMOMI ST APT 506 | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $9.76 | |
| 14628 | | ANTONIO CONTERERAS | 119 BITTERSWEET LANE | | | | LINCOLNTON | NC | 28092 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 14629 | | ANTONIO CORONA | 2519 CHESTNUT | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 14630 | | ANTONIO CORPENING | 3848 MOLLANE ST NW | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14631 | | ANTONIO CRIVELLO | 6164 W COUGAR AVE | | | | LAS VEGAS | NV | 89139 | USA | TRADE PAYABLE | | | | | $267.49 | |
| 14632 | | ANTONIO CROCCO | NONE | | | | PHILADELPHIA | PA | 19128 | USA | TRADE PAYABLE | | | | | $55.76 | |
| 14633 | | ANTONIO D PINTOR | 209 W 6TH APTB | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14634 | | ANTONIO DANIELS | 7TH RUSTON CT | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 14635 | | ANTONIO DAVIS | 1026 BRADFORD ST | | | | TUNICA | MS | 38676 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 14636 | | ANTONIO DEJOA IRRIZARI | COPERATIVA LA HACIENDA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 14637 | | ANTONIO DELGODO JR | 638 DALLAS AVE | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 14638 | | ANTONIO DELONG | 5840 MARK TWAIN AVE | | | | SAC | CA | 95820 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 14639 | | ANTONIO DIAZ | 2506 ARLINGTON LN | | | | DALLAS | TX | 75208 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 14640 | | ANTONIO DIAZ | 2506 ARLINGTON LN | | | | DALLAS | TX | 75208 | USA | TRADE PAYABLE | | | | | $39.59 | |
| 14641 | | ANTONIO DRAIN | 892 SIZEMORE ROAD | | | | SMOAKS | SC | 29481 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 14642 | | ANTONIO ETCITTY | 9440 N 32ND AVE APT 1130 | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 14643 | | ANTONIO FIGUEROA | 9202 ASHLEE LN APT 2 | | | | TEMPLE TER | FL | 33617 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 14644 | | ANTONIO FITCHETT | 11150 SEALEY RD | | | | BIRDSNEST | VA | 23307 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 14645 | | ANTONIO FRANCINE | PO BOX 2352 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 14646 | | ANTONIO GARCIA | 3603 POLLARD | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 14647 | | ANTONIO GARCIA | 3603 POLLARD | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $12.17 | |
| 14648 | | ANTONIO GARY | 340 FERRY ST APT 102 | | | | SOUTH BOSTON | VA | 24592 | USA | TRADE PAYABLE | | | | | $13.80 | |
| 14649 | | ANTONIO GIBBS | 1025 MEADOW SPRINGS DRIVE | | | | CONYERS | GA | 30094 | USA | TRADE PAYABLE | | | | | $8.47 | |
| 14650 | | ANTONIO GIBSON | 708   DREW RD | | | | MULLINS | SC | 29574 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 14651 | | ANTONIO GOMEZ | 511 E 4TH AVE | | | | EL PASO | TX | 79901 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 14652 | | ANTONIO GOMEZ | 511 E 4TH AVE | | | | EL PASO | TX | 79901 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 14653 | | ANTONIO GOMEZ | 511 E 4TH AVE | | | | EL PASO | TX | 79901 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 14654 | | ANTONIO GONZALEZ | URB VILLA DEL CARMEN | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14655 | | ANTONIO GREENE | 23 ANDREWS DR | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 14656 | | ANTONIO GUIVAS | DV11 CALLE LAGO GUAYABAL | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 14657 | | ANTONIO GUZMAN | PO BOX 504 | | | | RUSSELL | KY | 42642 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 14658 | | ANTONIO GUZMAN | PO BOX 504 | | | | RUSSELL | KY | 42642 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 14659 | | ANTONIO HERNANDEZ | 985 30TH AVE APT 3 | | | | SANTA CRUZ | CA | 95062 | USA | TRADE PAYABLE | | | | | $26.41 | |
| 14660 | | ANTONIO HERNANDEZ | 985 30TH AVE APT 3 | | | | SANTA CRUZ | CA | 95062 | USA | TRADE PAYABLE | | | | | $52.82 | |
| 14661 | | ANTONIO HILLS | 11 ANGLE LN | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $4.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14662 | | ANTONIO HUNTER | 203 KAIRLEY RD | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $3.05 | |
| 14663 | | ANTONIO HUNTER | 203 KAIRLEY RD | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 14664 | | ANTONIO I FLORES RIVERA | BO CACAO | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 14665 | | ANTONIO JOHNSON | 205 GREENBRANCH CT | | | | NASH | TN | 37207 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 14666 | | ANTONIO L REYES | 3411 SOUTH WESTREN BLVD | | | | CHICAGO | IL | 60608 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 14667 | | ANTONIO LAM | 9303 PITKIN ST | | | | ROSEMEAD | CA | 91770 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 14668 | | ANTONIO LEOLA | 170 SKYLINE | | | | ACOMA  PUEBLO | NM | 87034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14669 | | ANTONIO LEOLA | 170 SKYLINE | | | | ACOMA  PUEBLO | NM | 87034 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 14670 | | ANTONIO LEON | 215 WEST LITTLE YORK | | | | HOUSTON | TX | 77076 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 14671 | | ANTONIO LOCKITT | 240 W SPRAGUE AVE | | | | SPOKANE | WA | 99201 | USA | TRADE PAYABLE | | | | | $17.90 | |
| 14672 | | ANTONIO LOPEZ | 1810 E 28TH ST | | | | WESLACO | TX | 78596 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 14673 | | ANTONIO LUCY | 15365 MARLOWE ST | | | | DETROIT | MI | 48227 | USA | TRADE PAYABLE | | | | | $15.79 | |
| 14674 | | ANTONIO M HIDALGO | 184 PLYMOUTH ST | | | | FITCHBURG | MA | 01453 | USA | TRADE PAYABLE | | | | | $41.40 | |
| 14675 | | ANTONIO M MONTGOMERY | 856 NW 16TH TER | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 14676 | | ANTONIO MAQUEDA | 2404 LOUISE ST APT 3 | | | | DENTON | TX | 76201 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 14677 | | ANTONIO MARACH | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14678 | | ANTONIO MARRERO | CALLE RIO SONADOR L10 | | | | TDA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $401.65 | |
| 14679 | | ANTONIO MARTIN | 1549 MEREDITH DR | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $87.73 | |
| 14680 | | ANTONIO MARTINEZ | 4226 N 85TH AVE | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 14681 | | ANTONIO MCCOY | 1513 HOME AVE | | | | DAYTON | OH | 45402 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 14682 | | ANTONIO MEDINA | 2030 S AVE | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 14683 | | ANTONIO MEDINA | 2030 S AVE | | | | YUMA | AZ | 85364 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14684 | | ANTONIO MEDINA | 2030 S AVE | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 14685 | | ANTONIO MEJIA | 2032 E BEUNA VISTA AVE | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 14686 | | ANTONIO MENDEZ | 3014 EDEWLWEISS RD | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 14687 | | ANTONIO MICHAEL J | 169 YELLOW PINE | | | | RUIDOSO | NM | 88345 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 14688 | | ANTONIO MITCHELL | 9028 COLONY PARK DR | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $9.38 | |
| 14689 | | ANTONIO MONTANEZ | JARDINESO EL MAMEY CALLE 6 K8 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $68.35 | |
| 14690 | | ANTONIO MONTESINO | 3150 MONDI STREET APT  210 | | | | COCONUT GROVE | FL | 33133 | USA | TRADE PAYABLE | | | | | $23.53 | |
| 14691 | | ANTONIO MOORE | 2921 TELDEN AVE | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 14692 | | ANTONIO MORALES | CASA18 CALLE | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $163.46 | |
| 14693 | | ANTONIO MORON | 240 SW 9TH ST | | | | MIAMI | FL | 33130 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 14694 | | ANTONIO MOSINO | 5300 SAN DARIO SEARS | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $2,026.44 | |
| 14695 | | ANTONIO MUNOZ | 108 TIMBERLEAF CIR | | | | ALABASTER | AL | 35007 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 14696 | | ANTONIO OLIVARA | 5440 GARDINO | | | | ATASCADERO | CA | 93422 | USA | TRADE PAYABLE | | | | | $24.61 | |
| 14697 | | ANTONIO OLIVERA | 344 W WHITESBRIDGE AVE | | | | FRESNO | CA | 93706 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 14698 | | ANTONIO ORTEGON | 1752 E ANDERSON ST | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 14699 | | ANTONIO OWENS | 118 RUHAMAH AVE | | | | SYRACUSE | NY | 13205 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 14700 | | ANTONIO PALMAS | 45044 28TH ST EAST APT 19 | | | | LANCASTER | CA | 93535 | USA | TRADE PAYABLE | | | | | $38.98 | |
| 14701 | | ANTONIO PAYRO | 1108 WABASH CT | | | | FORT WORTH | TX | 76131 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 14702 | | ANTONIO PEREZ | 8600 CONTRERAS ST | | | | PARAMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $8.79 | |
| 14703 | | ANTONIO PHYLLIS | NM 15-135 UNIT 35-03 | | | | CANONCITO | NM | 87026 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 14704 | | ANTONIO PHYLLIS C | NM15-135 UNIT 35-03 | | | | CANONCITO | NM | 87026 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14705 | | ANTONIO POSTELL | 2018 SEQUOYA DR | | | | PERRY | GA | 31069 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 14706 | | ANTONIO POZO | 3341 BAYCHESTER AVE | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $544.36 | |
| 14707 | | ANTONIO PUACP | 534 W 92ND ST | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 14708 | | ANTONIO PULIDO | 2380 62 AVE E | | | | FIFE | WA | 98424 | USA | TRADE PAYABLE | | | | | $34.36 | |
| 14709 | | ANTONIO RAMIREZ | 5200 WALLY | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $3.04 | |
| 14710 | | ANTONIO RAMIREZ | 5200 WALLY | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 14711 | | ANTONIO REEVES | 2557 E LELAND RD | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 14712 | | ANTONIO REYES | 15722 VANOWEN ST | | | | VAN NUYS | CA | 91406 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 14713 | | ANTONIO RHODES | 524 S HARVIN ST | | | | SUMMIT | SC | 29150 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 14714 | | ANTONIO RIVERA | 215 HAMILTON ST | | | | HARTFORD | CT | 06106 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 14715 | | ANTONIO ROBERTA A | PO BO 21 | | | | LAUGUNA | NM | 87026 | USA | TRADE PAYABLE | | | | | $12.45 | |
| 14716 | | ANTONIO ROCHELLE | XXXX | | | | KAILUA KONA | HI | 96745 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 14717 | | ANTONIO RODRIGUEZ | 12301 OSBORNE PL | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $108.99 | |
| 14718 | | ANTONIO ROMERO TORRES | 191 HANCOCK AVE | | | | JERSEY CITY | NJ | 07307 | USA | TRADE PAYABLE | | | | | $32.30 | |
| 14719 | | ANTONIO ROSAS | 174 FRANCISCAN DR | | | | DALY CITY | CA | 94014 | USA | TRADE PAYABLE | | | | | $29.57 | |
| 14720 | | ANTONIO RUTILIO | 2521 BLE SPRINGS RD APT2 | | | | SPRINGS | NC | 28377 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 14721 | | ANTONIO S DUNNING | 1085 REVERE LN | | | | KALAMAZOO | MI | 49009 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 14722 | | ANTONIO SALAS | LAMPERT | | | | BOISE | ID | 83705 | USA | TRADE PAYABLE | | | | | $9.41 | |
| 14723 | | ANTONIO SANCHEZ | NA | | | | SAN ANTONIO | TX | 78260 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 14724 | | ANTONIO SERVIN | | | | | | | | | | TRADE PAYABLE | | | | | $0.70 | |
| 14725 | | ANTONIO SHERIDEN | PO BOX 1311 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $16.08 | |
| 14726 | | ANTONIO SILVESTRE | 629 NORTH GREEN STREET | | | | OTTUMWA | IA | 52501 | USA | TRADE PAYABLE | | | | | $77.13 | |
| 14727 | | ANTONIO SMITH | 800 ALEXANDER RD APT 340 | | | | CAYCE | SC | 29013 | USA | TRADE PAYABLE | | | | | $67.42 | |
| 14728 | | ANTONIO SULLIVAN | 1815 SENATOR ST | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 14729 | | ANTONIO TAYLOR | 6916 GOLD LEAF CIR | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $4.37 | |
| 14730 | | ANTONIO TEJEDA | PO BOX 966 | | | | STAN | CA | 95201 | USA | TRADE PAYABLE | | | | | $35.57 | |
| 14731 | | ANTONIO TERAN | 1802 9TH ST | | | | ROCKFORD | IL | 61104 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 14732 | | ANTONIO THERESA | 22 SUNFLOWER RD | | | | ALBUQUERQUE | NM | 87034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14733 | | ANTONIO TOLBERT | 4756 COUNTRY LN | | | | WARRENSVILLE | OH | 44128 | USA | TRADE PAYABLE | | | | | $15.08 | |
| 14734 | | ANTONIO TRUJILLO | 226 PLUM | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14735 | | ANTONIO TUATIS | 5354 METROPOLITAN AVE | | | | RIDGEWOOD | NY | 11385 | USA | TRADE PAYABLE | | | | | $189.99 | |
| 14736 | | ANTONIO VANESSA | PO BOX 1311 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 14737 | | ANTONIO VELASQUEZ | 763 W 97TH ST | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 14738 | | ANTONIO WILLIE J | PO BOX 694 | | | | CROWNPOINT | NM | 87316 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 14739 | | ANTONIO WOOD | 121 APT A WELK PLACE | | | | CHARLOTTESVIL | VA | 22903 | USA | TRADE PAYABLE | | | | | $24.04 | |
| 14740 | | ANTONIOBARTHOLOME ANGELITA | 38 KEASLER AVE | | | | LODI | NJ | 07644 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 14741 | | ANTONIOTTI EUGENE | 1040 RESERVOIR RD | | | | MADISONVILLE | PA | 18444 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 14742 | | ANTONISHA BROWN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | TN | 37209 | USA | TRADE PAYABLE | | | | | $24.43 | |
| 14743 | | ANTONITA HOGUE | 3633 N 36 AVE B23 | | | | PHIENIX | AZ | 85013 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 14744 | | ANTONNETTE USSEREY | 2609 TREDWAY DR | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14745 | | ANTONY FALCON | HC 52 BOX 3712 | | | | GARROCHALES | PR | 00652 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14746 | | ANTONY GERENA | URB JOSE PH HERNANDEZ | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14747 | | ANTONY JIBIN V | 2220 HASSELL ROAD APT 103 | | | | PITTSFIELD | MA | 01201 | USA | TRADE PAYABLE | | | | | $63.85 | |
| 14748 | | ANTONYA GARCIA | 504 BLVD RD | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $58.64 | |
| 14749 | | ANTOYE MELISSA | 23 LIBORIO LN | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $10.50 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document    Case Number: 18-23539

Pg 510 of 4636

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14750 | | ANTQUAN DEGRAFFENREDD | 19 E LOST CREEK LN APT 512 | | | | MURRAY | UT | 84107 | USA | TRADE PAYABLE | | | | | $83.05 | |
| 14751 | | ANTRANETTE R WOODSON | 3832 SHADYLAWN AVE NW | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14752 | | ANTRELNETTA ARMSTRONG | 758 JENKS | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 14753 | | ANTRESE GREGORY | 200 NORTHPOINTE LN APT | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 14754 | | ANTRIA SHARPLEY | 3272 E 116 | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14755 | | ANTRIENNA SMITH | 9710 DIANIA DR | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 14756 | | ANTROM YEVETTE | 1801 CIFAX RD | | | | FOREST | VA | 24551 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 14757 | | ANTRON FIELDS | 759 MARTIN LUTHER KING JR | | | | ASHBURN | GA | 31794 | USA | TRADE PAYABLE | | | | | $48.68 | |
| 14758 | | ANTRONETTE ESAW | 3625 VILLAGE TRAIL | | | | NASHVILLE | TN | 37211 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 14759 | | ANTROINETTE ESAW | 3625 VILLAGE TRAIL | | | | NASHVILLE | TN | 37211 | USA | TRADE PAYABLE | | | | | $19.08 | |
| 14760 | | ANTRONETTE SIMS | 1327 PALMETTO STREET APTB | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 14761 | | ANTTONY KORDEURO | 1533 DONALD DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 14762 | | ANTUNEZ BERTHA | 2741 W TUCKEY LN 4 | | | | PHX | AZ | 85017 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 14763 | | ANTUNEZ DENIS | 13313 FIRST ST | | | | FORT MYERS | FL | 33905 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 14764 | | ANTUNEZ EUFEMIA | XXXXXX | | | | TACOMA | WA | 98408 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 14765 | | ANTUNEZ JOSE A | 2134NW 34ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $32.65 | |
| 14766 | | ANTUNEZ LISET | 4707 NORA AV | | | | LEHIGH | FL | 33976 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 14767 | | ANTUNEZ PEDRO | 1322 W SUMMIT ST APT D | | | | LONG BEACH | CA | 90810 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 14768 | | ANTWAN ANDERSON | 1506 G TERR | | | | FORT PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $34.67 | |
| 14769 | | ANTWAN BUSH | 401 C STREET | | | | CHERRYVILLE | NC | 28021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14770 | | ANTWAN CHURCHILL | 301 QUEEN ANNE CIRCLE DR APT B2 | | | | CENTREVILLE | MD | 21617 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 14771 | | ANTWAN S MOORE | 7611 EAST PATRICK HENRY HWY | | | | CREWE | VA | 23930 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 14772 | | ANTWAN SULLIVAN | 11 MARLOW STREET | | | | ROCHESTER | NY | 14611 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 14773 | | ANTWAN TYLER | 1220 MARYLAND AVE NE | | | | WASHINGTON | DC | 20012 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 14774 | | ANTWANEKA MCFADDEN | 609 S PENNSYLVANIA | | | | LANSING | MI | 48912 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 14775 | | ANTWANETTE CHISLEY | 13603 BARNETTE LANE | | | | LARURELE | MD | 20708 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 14776 | | ANTWANETTE TURNER | 3939 S LAKE PARK AVE | | | | CHICAGO | IL | 60653 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 14777 | | ANTWANISHA SMITH | 3501 FRANKLIN | | | | STLOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 14778 | | ANTWI MONIQUE | 240 12TH STREEET | | | | PRINCETON | WV | 24740 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 14779 | | ANTWILSONLA ANTWILSONLAW | 8036 WEST 29TH CT | | | | RIVERSIDE | IL | 60546 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 14780 | | ANTWINE DENNIS | 1763 N WILSON AVE 206 | | | | LOVELAND | CO | 80538 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14781 | | ANTWIONETTE TOWNSEND | 1934CLARENDON DR | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 14782 | | ANTWOINE TAYLOR | 17 LEANEE LN | | | | PONTIAC | MI | 48340 | USA | TRADE PAYABLE | | | | | $54.76 | |
| 14783 | | ANTWON Q TATE | 5708 HARRISON AVE | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14784 | | ANTWON WORD | 1601 NW 4TH AVE | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 14785 | | ANTWONE BATTLE | 1053 DODGE DR | | | | REDWOOD CITY | CA | 94063 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 14786 | | ANTWONE JACOBS | 2521 SQUAW CT | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 14787 | | ANTWUANETTE GAUNTT | 501 E GREENFIELD | | | | WAKE VILLAGE | TX | 75501 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 14788 | | ANU KUMAR | 2501 TELEGRAHP AVE | | | | BERKELEY | CA | 94704 | USA | TRADE PAYABLE | | | | | $546.24 | |
| 14789 | | ANU NAG | 4270 WILLIAMSBURG DR APT | | | | HARRISBURG | PA | 17109 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 14790 | | ANUAMADI DARLINTON | 120ELM STREET APT 3 | | | | WEST ORANGE | NJ | 07052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14791 | | ANUE SANTIAGO | 54-041 WAIKULAMA ST | | | | HAIULLA | HI | 96717 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 14792 | | ANUJA GOLLA | 1987 FRANKLIN PL | | | | HOFFMAN ESTATES | IL | 60169 | USA | TRADE PAYABLE | | | | | $4.35 | |
| 14793 | | ANUJA R | 1987 FRANKLIN PL | | | | HOFFMAN ESTATES | IL | 60169 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 14794 | | ANUMAH FAUSTINA | 365 LINCOLN AVEAPT5E | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14795 | | ANUMENNE BRIDGET | 307 WEBB CHURCH RD | | | | ELLENBORO | NC | 28040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14796 | | ANUDLUWAPO OLAGBAJU | 2220 RANCHVIEW LN N UNIT | | | | MINNEAPOLIS | MN | 55447 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 14797 | | ANUP CHANDR SHIVAMURTHY | HOMEWOOD SUITES PHOENIX M | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $9.76 | |
| 14798 | | ANUPMA CHANDRA | 4300 WEST LAKE AVE | | | | GLENVIEW NAVA | IL | 60026 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 14799 | | ANURADHA JOSHI | XXXX | | | | SUNNYVALE | CA | 94089 | USA | TRADE PAYABLE | | | | | $77.56 | |
| 14800 | | ANUSH BAGDZHADZHYAN | 1257 RUBERTA AVE | | | | GLENDALE | CA | 91201 | USA | TRADE PAYABLE | | | | | $31.53 | |
| 14801 | | ANUSH POGOSYAN | 209 E MAPLE ST APT 3 | | | | GLENDALE | CA | 91205 | USA | TRADE PAYABLE | | | | | $1,804.75 | |
| 14802 | | ANUSHA ALLA | 13960 MANSARDE AVENUE | | | | HERDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $296.79 | |
| 14803 | | ANUSHA TUMULURI | 8565 SCALE ROAD | | | | BENTON | KY | 42025 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 14804 | | ANUSHREE SHIRALI | 576 CHAPEL STREET | | | | NEW HAVEN | CT | 06511 | USA | TRADE PAYABLE | | | | | $95.59 | |
| 14805 | | ANUSORN THAIYANONT | 2424 GEHRIG STREET UNIT | | | | WEST COVINA | CA | 91792 | USA | TRADE PAYABLE | | | | | $28.59 | |
| 14806 | | ANUSZKIEWICZ VELMA | 32 PARTRIDGE GREEN | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14807 | | ANVARRETE ROSA | PO BOX 146 WALTER | | | | WILDER | ID | 83676 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14808 | | ANWAUN JAMARCUS | 1000 N 17TH ST APT B193 | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 14809 | | ANWER SHARJEEL | 527 NEW DURHAM RD | | | | PISCATAWAY | NJ | 08854 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 14810 | | ANY OLEA | CALLE 16 5-O 1595 LAS LOMAS | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14811 | | ANYA ANDERSON | 1203 KNIGHT DR | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14812 | | ANYA MILLER | 11810 E 550TH AVE | | | | MASON | IL | 62443 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 14813 | | ANYA ORTEGA | 5117 SHIRLEY JACKSON ROAD | | | | JACKSON | FL | 32003 | USA | TRADE PAYABLE | | | | | $39.30 | |
| 14814 | | ANYAMENE GABRIEL I | 4322 TRINDELL WAY | | | | COLUMBUS | OH | 43231 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 14815 | | ANYANWU J KELECHI | 5723 COLORODO AVE NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $3.45 | |
| 14816 | | ANYELINA RIVERA | URB VALLE TOLIMA I 18 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $7.41 | |
| 14817 | | ANYLU GARCIA | 604 RANCHO VIJO DR APT 39 | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 14818 | | ANYOLI RIVERA | 2436 EAST MAIN ST | | | | BRIDGEPORT | CT | 06615 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 14819 | | ANZA SANDRA | 907 MANATIALES | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14820 | | ANZALDUA STEPHANIE M | 595 EL BOEDO RD SW | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 14821 | | ANZANO SUZANNE | 633 SPRINGDALE DR | | | | PINE MOUNTAIN | GA | 31822 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 14822 | | ANZANO SUZANNE | 633 SPRINGDALE DR | | | | PINE MOUNTAIN | GA | 31822 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 14823 | | ANZELLA YUKHANOVA | 153-21 78 ROAD | | | | FLUSHING | NY | 11367 | USA | TRADE PAYABLE | | | | | $39.99 | |
| 14824 | | ANZIANI JORGE | URB BORINQUENCALLECAMPO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $41.00 | |
| 14825 | | ANZIE JONES CAMPBELL | 13109 | | | | HAZEL CREST | IL | 60429 | USA | TRADE PAYABLE | | | | | $22.86 | |
| 14826 | | ANZO ANNA | XXX | | | | WOODBINE | KS | 67492 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14827 | | AO DONGMEI | 2076 ROPER CIR | | | | BRENTWOOD | CA | 94513 | USA | TRADE PAYABLE | | | | | $32.77 | |
| 14828 | | AOCE SAES | 774 WILD CHERRY DR | | | | AKRON | OH | 44319 | USA | TRADE PAYABLE | | | | | $34.08 | |
| 14829 | | AODAVE DAISI | 2106 S IDA ST | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $2.26 | |
| 14830 | | AON CONSULTING INC | 29695 NETWORK PLACE | | | | CHICAGO | IL | 60673 | USA | TRADE PAYABLE | | | | | $81,286.82 | |
| 14831 | | AONDREA CARTER | 9831 SE DIVISION ST | | | | PORTLAND | OR | 97266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14832 | | AONES DANDREA | 801 R ST | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 14833 | | AONGA SIONE | 1281 TERMINAL WAY STE 201 | | | | RENO | NV | 89502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14834 | | AONO KRISTINE | 9004 FAIRVIEW RD | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14835 | | AORIA WATKINS | 612 ST JUDE STREET | | | | NEW ROADS | LA | 70760 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 14836 | | AOWLEN ADWLEN | 202 HIGULAND BV | | | | NEWCASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $37.62 | |
| 14837 | | APACHE EVANGELINA | HC 69 BOX 167 | | | | MESCALERO | NM | 88340 | USA | TRADE PAYABLE | | | | | $0.39 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14838 | | APACHE HIGHTOWER | 870 E 75TH | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 14839 | | APACHE LORI | 1205 SWANSON NO 23 | | | | TULAROSA | NM | 88352 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 14840 | | APACHITO CARLOTA | HWY 169 MM 29 S CAPTER HOUSE | | | | ALAMO | NM | 87825 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14841 | | APACHITO EDITH | HWY 169 MM 25 CHERRYTOWN | | | | ALAMO | NM | 87825 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14842 | | APACHITO LANCELIA | HYW 169 MM CAMP GROUND | | | | MAGDALENA | NM | 87825 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 14843 | | APACHITO MELINDA | 242 SECOND STREET | | | | CAPITAIN | NM | 88316 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 14844 | | APACHITO MELINDA | 242 SECOND STREET | | | | CAPITAIN | NM | 88316 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 14845 | | APALOMINO ANGELA | 1621 EAST COOLIDGE AVE | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 14846 | | APARASCHIVEI DAVID | 3140 GREYSIDE DR | | | | BUFORD | GA | 30519 | USA | TRADE PAYABLE | | | | | $36.03 | |
| 14847 | | APARECIDA PENAHERRERA | 1815 E COUNTY 14 34 | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $29.58 | |
| 14848 | | APARICIO CHRISTINA | 425 RALL AVE | | | | LA PUENTE | CA | 91746 | USA | TRADE PAYABLE | | | | | $7.87 | |
| 14849 | | APARICIO ERIBERTA | 4143 MARTIN STREET | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14850 | | APARNA GURRAM | 36000 FREMONT BLVD | | | | FREMONT | CA | 94536 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 14851 | | APARNA MATLAPUDI | 2481 REFLECTIONS DR | | | | AURORA | IL | 60502 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 14852 | | APARTMENTS LOVELL | 205 MONTANA AVE | | | | SHERIDAN | WY | 82801 | USA | TRADE PAYABLE | | | | | $24.46 | |
| 14853 | | APELINC LANDSCAPE SERVICES INC | 5000 BIRCH ST STE 9300 | | | | NEWPORT BEACH | CA | 92660 | USA | TRADE PAYABLE | | | | | $3,003.74 | |
| 14854 | | APELLANIZ ADRIANALICE | HC 8 BOX 2646 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 14855 | | APEROCHO RAMON | 8309 GRAND AVENUE | | | | ELMHURST | NY | 11373 | USA | TRADE PAYABLE | | | | | $55.74 | |
| 14856 | | APESOS MICHELE | 500 WASHINGTON PIKE | | | | WELLSBURG | WV | 26070 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 14857 | | APEX BEVERAGE EQUIPMENT DISTRI | | | | | | | | | | TRADE PAYABLE | | | | | $2,943.01 | |
| 14858 | | APEX SIGN GROUP | 7208 S W W WHITE ROAD | | | | SAN ANTONIO | TX | 78222 | USA | TRADE PAYABLE | | | | | $850,149.77 | |
| 14859 | | APEX SYSTEMS INC | 3750 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $10,243.66 | |
| 14860 | | APEX TOOL GROUP LLC | 14600 YORK ROAD STE A | | | | SPARKS | MD | 21152 | USA | TRADE PAYABLE | | | | | $2,326.63 | |
| 14861 | | APFEL MARILYN | 1228 CHESAPEAKE DR | | | | CHURCHTON | MD | 20733 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 14862 | | APG MEDIA OF CHESAPEAKE LLC | PO BOX 600 | | | | EASTON | MD | 21601 | USA | TRADE PAYABLE | | | | | $3,297.70 | |
| 14863 | | APG MEDIA OF OHIO LLC | 9300 JOHNSON RD | | | | ATHENS | OH | 45701 | USA | TRADE PAYABLE | | | | | $2,411.22 | |
| 14864 | | APG MEDIA OF WISCONSIN | P O BOX 410 | | | | ASHLAND | WI | 54806 | USA | TRADE PAYABLE | | | | | $284.99 | |
| 14865 | | APGAR MICHELE | 637 RTE 17 C LOT 11 | | | | WAVERLY | NY | 14892 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 14866 | | APGAR ROBERT | 74 CATALPA CIRCLE | | | | EPHRATA | PA | 17522 | USA | TRADE PAYABLE | | | | | $12.70 | |
| 14867 | | APGER SAMANTHA | 3240 WEST 127TH ST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14868 | | APHENA PHARMA SOLUTIONS NEW YO | 29 CLASSIC STREET | | | | SHERBURNE | NY | 13460 | USA | TRADE PAYABLE | | | | | $2,253.21 | |
| 14869 | | APHLEEN QUINONES GRANADOS | RES NEMESIO R CANALES EDFI | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 14870 | | APHAPI ANTHONY H | 3015 E BAYSHORE RD | | | | MONTGOMERY | AL | 36116 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 14871 | | APICELLA MARIA A | PO BOX 7297 | | | | TALLAHASSE | FL | 32314 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 14872 | | APID BUYER | 60 DARWOOD PL | | | | MOUNT VERNON | NY | 10553 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 14873 | | APITZ CIRA | 954 SW 36TH CT APT 201 | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $87.36 | |
| 14874 | | APIVEY LESLIE | 33 N CHARLOTTE ST | | | | MANHEIM | PA | 17545 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 14875 | | APIYO CHARLES | 3862 GREAT BASIN LN | | | | FORT WORTH | TX | 76133 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 14876 | | APIZAR JOSE | 106 CLOVERLEAF DR | | | | CLOVER | SC | 29710 | USA | TRADE PAYABLE | | | | | $48.14 | |
| 14877 | | APODACA ADRIANNA | 414 S 32 PLACE | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 14878 | | APODACA ANALEIGHA | 969 9 AVE 2 | | | | ELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 14879 | | APODACA ARACELY | 111 | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 14880 | | APODACA BERNADNE | 1346 E 15TH | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14881 | | APODACA BEVERLY | 111 COORS BLVD SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $126.86 | |
| 14882 | | APODACA CHRISTINE | 3115 EL CAAMINO REAL | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 14883 | | APODACA CLEOPATRA | 1119 W BROADWAY RD | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 14884 | | APODACA CRYSTAL | 900 LUNA DR | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 14885 | | APODACA CRYSTAL | 900 LUNA DR | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14886 | | APODACA EVA E | 1096 N ELWOOD AVE | | | | RIALTYO | CA | 92376 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 14887 | | APODACA MINDY | 11451 CERNY LANE | | | | WAVERLY | VA | 23890 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14888 | | APODACA NANCY | 10520 SECRET OASIS AVE SW | | | | ALBUQUERQUE | NM | 87111 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 14889 | | APODACA NORMA L | 9916 MINUTEMAN ST | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $2.32 | |
| 14890 | | APODACA ROBERT | 9880 STIRRUP RD SE | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 14891 | | APODACA SOPHIA | 402 S ELIZABETH | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 14892 | | APODACO VALERIE | 12319 E ALLARD ST | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 14893 | | APODOCA BRANDY | 1445 CODY AVE | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14894 | | APOGEE AGENCY LLC | 10055 FAIRWAY VILLAGE DR | | | | ROSWELL | GA | 30076 | USA | TRADE PAYABLE | | | | | $15,000.00 | |
| 14895 | | APOGEE DELIVERY & INSTALLATION | 2225 CERMAK WAY | | | | ELK GROVE | CA | 95758 | USA | TRADE PAYABLE | | | | | $3,094.05 | |
| 14896 | | APOLINAR BENITO | 2505COLFAX | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 14897 | | APOLINAR DONACIANO | 4920 SCHMIDT ST | | | | FAY | NC | 28303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14898 | | APOLINAR NOELIA | 605 37TH AVE DR E | | | | BRADENTON | FL | 34203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14899 | | APOLINAR S LOPEZ | 333 SOUTH 14TH STREET | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $6.68 | |
| 14900 | | APOLINAR SALAZAR | 3118 12 INDIANA ST | | | | BAYTOWN | TX | 77520 | USA | TRADE PAYABLE | | | | | $69.59 | |
| 14901 | | APOLINARIS JESUS | HC 09 BOX 61275 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14902 | | APOLLO KATHY | 220 BURNCOATE DR | | | | SAINT LOUIS | MO | 63129 | USA | TRADE PAYABLE | | | | | $9.41 | |
| 14903 | | APOLLO RETAIL SPECIALISTS LLC | P O BOX 637975 | | | | CINCINNATI | OH | 45263 | USA | TRADE PAYABLE | | | | | $70,090.60 | |
| 14904 | | APOLLO RETAIL SPECIALISTS LLC | P O BOX 637975 | | | | CINCINNATI | OH | 45263 | USA | TRADE PAYABLE | | | | | $257,483.32 | |
| 14905 | | APOLLON ROSELORE | 8519 DEER CHASE DRIVE | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $68.28 | |
| 14906 | | APOLLON ROSELORE | 8519 DEER CHASE DRIVE | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $46.72 | |
| 14907 | | APOLLONIA CONTRERAS | 5 MAXINE PL | | | | SHERIDAN | WY | 82801 | USA | TRADE PAYABLE | | | | | $13.32 | |
| 14908 | | APOLONIA BLANCO | 2206 N DAYS CIRCLE | | | | PHARR | TX | 78539 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 14909 | | APOLONIA SMALLWOOD | 11 HOWARD CT | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 14910 | | APOLONIO LOPEZ | 5020 URBANVIEW | | | | FORT WORTH | TX | 76114 | USA | TRADE PAYABLE | | | | | $11.89 | |
| 14911 | | APONTE ADRIENNE | URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 14912 | | APONTE ALICIA | 207 DEWEY STREET | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14913 | | APONTE ANNESHA | 13432 GREENPOINTE DR | | | | ORLANDO | FL | 32824 | USA | TRADE PAYABLE | | | | | $24.37 | |
| 14914 | | APONTE ASHLEY | RES EL PRADO EDF 5 APT 22 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 14915 | | APONTE AWILDA L | VISTAS DE JAGUELLES BOX14 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14916 | | APONTE BRENDA | ALTURAS 90 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $27.81 | |
| 14917 | | APONTE CARMEN | 505 SW 97TH CT | | | | MIAMI | FL | 33174 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 14918 | | APONTE CARMEN | 505 SW 97TH CT | | | | MIAMI | FL | 33174 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 14919 | | APONTE CARMEN I | HC 4 BOX 8391 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 14920 | | APONTE CHRISTIAN | BARRIO OBRERO ECTION PO BOX | | | | SAN JUAN | PR | 00916 | USA | TRADE PAYABLE | | | | | $14.95 | |
| 14921 | | APONTE CRISTIAN | URB LAGO DE PLATA CALLE | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $23.62 | |
| 14922 | | APONTE DEBORAH | 153 ALEWIFE BROOK PARKWAY | | | | SOMERVILLE | MA | 02144 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 14923 | | APONTE DHALMARIS | HC04 BOX5248 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14924 | | APONTE DIMARY | HC 5 PO BOX 5739 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $6.86 | |
| 14925 | | APONTE ELYSHA | 8812 N 14TH ST APT B | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14926 | | APONTE GABRIEL | BOX 5245 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14927 | | APONTE GLENDA L | BO COCO NUEVO CALLE 4 112 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 14928 | | APONTE GREISH | BO LIRIOS CA30 R929 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14929 | | APONTE HILDA | NONE | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $46.16 | |
| 14930 | | APONTE JACKELINE | PO BOX 30000 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14931 | | APONTE JEANETTE J | CALLE 6H 16 LOMAS DE TRUJILLO | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14932 | | APONTE JOHAN | URB PRADERAS AN2 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14933 | | APONTE JULIA | 4716 PATRICIAN BLVD | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 14934 | | APONTE KAMEELAH | 2546 N 40TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 14935 | | APONTE LILLIAN | 630 KENDALE ST | | | | PALM SPRINGS | CA | 92262 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 14936 | | APONTE LIZ | 10203 LOLA ST | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 14937 | | APONTE LIZ S | BO SONADORA EL RINCON CAR | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $28.50 | |
| 14938 | | APONTE LIZA | URB MONTE VERDE CALLE MONTE CL | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 14939 | | APONTE LORENA | PARCELAS ELIZABETH CLL AMAPOLA | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 14940 | | APONTE LUSSETTE | LAS HORTENSIA 223 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 14941 | | APONTE LUZ | PO BOX 562 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 14942 | | APONTE LUZ R | PO BOX 1065 | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $93.26 | |
| 14943 | | APONTE MADELINE | CALLE F M10 HNAS DAVILA | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14944 | | APONTE MANUEL | COND LAS AMERICAS TORRE I APT | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 14945 | | APONTE MARIA | URB VICTOR ROJAS 2 70 CALLE 13 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14946 | | APONTE MARIA | URB VICTOR ROJAS 2 70 CALLE 13 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 14947 | | APONTE MARIA M | BOX 7143 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14948 | | APONTE MARICELIS | HC 03 BOX 14831 AGUA BUINE | | | | AGUA BUENAS | PR | 00773 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 14949 | | APONTE MARINED | RESIDENCIAL COVADONGA EDIF 25 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 14950 | | APONTE MARISOL | JARDINES DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 14951 | | APONTE MARISOL | JARDINES DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14952 | | APONTE MATEO WILLIAM | URBANIZACION REXVILLE CALLE 49 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $74.10 | |
| 14953 | | APONTE MELISSA | C7 D5 URB RIBERAS DEL RIO | | | | BAYAMON | PR | 00929 | USA | TRADE PAYABLE | | | | | $14.14 | |
| 14954 | | APONTE MILDRED | HC 06 BOX 6353 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14955 | | APONTE MILEIDY | HC9 BOX 17013 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14956 | | APONTE OSVALDO | | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14957 | | APONTE RHAIZA | CALLE 2 G-28 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 14958 | | APONTE ROGELIO | RR6 BUZON 11470 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14959 | | APONTE ROSA | CALLE 24 BLOQUE 49 29 | | | | VILLA CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $16.96 | |
| 14960 | | APONTE SALVADOR | CALLE LOS LIRIOS SECTOR CANTER | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 14961 | | APONTE SANTIAGO JOSE | BO PLAYA PASEO LADY 45 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 14962 | | APONTE SORAYA | UR PRADERAS CALLE SITRIN | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 14963 | | APONTE SULLEYMA | CALLE 4 CASA 4248 HILL BROT | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14964 | | APONTE SULMA | PO BOX 562 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14965 | | APONTE SUSAN | RR 7 BOX 8090 | | | | CUPEY ALTO | PR | 00926 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 14966 | | APONTE VANESSA | CALLE PAZ C15 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $20.41 | |
| 14967 | | APONTE VICTOR M | 5L WINSLOW DRIVE | | | | TAUTON | MA | 02780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14968 | | APONTE WALESKA | C 43 SO 199 LAS LOMAS | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14969 | | APONTE WESLEY | AVE HERNAN CORTEZ T-1 URBANIZAAPTSUITE | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 14970 | | APONTE YAJAIRA | PO BOX66 5255 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14971 | | APONTE YARIBEL | CALLE 8 BO JUAN SANCHIZ | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $65.01 | |
| 14972 | | APONTE YOLANDA O | HC 3 BOX 13670 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14973 | | APONTEVAZQUEZ ANA | 3508 PEAR TREE COURT | | | | SILVER SPRING | MD | 10304 | USA | TRADE PAYABLE | | | | | $47.95 | |
| 14974 | | APOSTAL OLIVIA | 72345 | | | | LOS ANGELES | CA | 90004 | USA | TRADE PAYABLE | | | | | $541.43 | |
| 14975 | | APOSTOLAKOS PATI | 1434 LYNCH MT RD | | | | SAUTEE | GA | 30571 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 14976 | | APOSTOLIUC ALEXEI | 7306 N WINCHESTER AVE | | | | CHICAGO | IL | 60626 | USA | TRADE PAYABLE | | | | | $423.89 | |
| 14977 | | APOSTOLOU TAYLOR | 27 HICKORY CIRCLE | | | | BAREGAT NJ | NJ | 08005 | USA | TRADE PAYABLE | | | | | $32.94 | |
| 14978 | | APOTHECARY PRODUCTS LLC | 11750 12TH AVE SOUTH | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $13,995.41 | |
| 14979 | | APOVOR MICHELLE | 614 E 7TH AVE | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 14980 | | APPAH THOMASINA | PO BOX 34 | | | | FORT DUCHESNE | UT | 84026 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 14981 | | APPALACHIAN POWER | PO BOX 371496 | | | | PITTSBURGH | PA | 15250-7496 | USA | UTILITIES PAYABLE | | | | | $30,831.34 | |
| 14982 | | APPALCHIAN NEWSPAPERS | P O BOX 802  201 CAROLINE AVE | | | | PIKEVILLE | KY | 41502 | USA | TRADE PAYABLE | | | | | $2,006.76 | |
| 14983 | | APPALUCCIQ JESSICA | 290 FARNHAM AVE | | | | LODI | NJ | 07644 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14984 | | APPAREL SOURCING HK LIMITED | 7021 LAMOTTE DR | | | | HUGO | MN | 55038 | USA | TRADE PAYABLE | | | | | $452,718.74 | |
| 14985 | | APPEAL DEMOCRAT INC | 1530 ELLIS LAKE DRIVE | | | | MARYSVILLE | CA | 95901 | USA | TRADE PAYABLE | | | | | $1,771.45 | |
| 14986 | | APPEL ANDREW | 326 W BROWN DEER RD | | | | MILWAUKEE | WI | 53217 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 14987 | | APPEL BARABARA | 1914 NORTH AVE | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $687.25 | |
| 14988 | | APPEL BRENDA M | 9947 SLOANE SQ APT C | | | | ST LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14989 | | APPEL CHERYL | 6959 TALBOT LN 296 | | | | RENO | NV | 89509 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 14990 | | APPLAUSE APP QUALITY INC | PO BOX 347435 | | | | PITTSBURGH | PA | 15251 | USA | TRADE PAYABLE | | | | | $13,500.00 | |
| 14991 | | APPLE CODY | 24020 FEATHER LANE | | | | SEDRO WOOLLEY | WA | 98284 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 14992 | | APPLE ONE EMPLOYMENT SERVICES | P O BOX 29048 | | | | GLENDALE | CA | 91209 | USA | TRADE PAYABLE | | | | | $164,447.89 | |
| 14993 | | APPLEBAUM AMY | 14199 WINDGATE CIRCLE | | | | MAGALIA | CA | 95954 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 14994 | | APPLEBERRY KALLI | 1924 W STATE ST | | | | SPRINGFIELD | MO | 65806 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 14995 | | APPLEBY RACHEL | 1313 TILDEN AVE | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 14996 | | APPLEBY RODNEY | 174 DOGWOOD CIR | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 14997 | | APPLEGATE AMANDA | 260 LORETTA DR | | | | DAYTON | OH | 45415 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 14998 | | APPLEGATE HARRIETT | 1521LARCHMONT RD | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 14999 | | APPLEGATE MATTHEW | 1040 ANSEL DR | | | | KETT | OH | 45419 | USA | TRADE PAYABLE | | | | | $10.11 | |
| 15000 | | APPLEGATE MICHELLE | 423 LINCOLN ST | | | | KIMBERLY | ID | 83341 | USA | TRADE PAYABLE | | | | | $292.73 | |
| 15001 | | APPLETON MELISSA | 58 OAKHAVEN DR | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $24.17 | |
| 15002 | | APPLEWHITE LATOYA | 1008 ROSEWOOD AVE | | | | RMT | NC | 27804 | USA | TRADE PAYABLE | | | | | $25.40 | |
| 15003 | | APPLEWHITE VON | 910 MADISON DR | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15004 | | APPLEWHITE YOLANDA | 807 N VIRGINIA ST | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 15005 | | APPLIANCE AND REFRIGERATION SE | | | | | | | | | | TRADE PAYABLE | | | | | $5,184.80 | |
| 15006 | | APPLIANCE APPOINTMENT COM | 14021 DENVER WEST PARKWAY | | | | GOLDEN | CO | 80401 | USA | TRADE PAYABLE | | | | | $77,970.00 | |
| 15007 | | APPLIANCE PARTS COMPANY | 6825 SOUTH KYRENE RD | | | | TEMPE | AZ | 85283 | USA | TRADE PAYABLE | | | | | $124,417.91 | |
| 15008 | | APPLIANCE PARTS CORP | 1205 F D ROOSEVELT AVE | | | | PUERTO NUEVO | PR | 00920 | USA | TRADE PAYABLE | | | | | $276.00 | |
| 15009 | | APPLIANCE PARTS DEPOT LLC | 4754 ALMOND | | | | DALLAS | TX | 75247 | USA | TRADE PAYABLE | | | | | $300,744.98 | |
| 15010 | | APPLIANCE PARTS IMPORTS | AVE CAMPO RICO GQ-11 | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $27,871.60 | |
| 15011 | | APPLIANCE WORKS INC | 5860 33RD ST | | | | VERO BEACH | FL | 32966 | USA | TRADE PAYABLE | | | | | $65.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15012 | | APPLICA CONSUMER PRODUCTS | | | | | | | | | TRADE PAYABLE | | | | | $306,523.60 | |
| 15013 | | APPLIED HANDLING INC | P O BOX 217 | | | | DEARBORN | MI | 48121 | USA | TRADE PAYABLE | | | | | $3,474.20 | |
| 15014 | | APPLIED PREDICTIVE TECHNOLOGIE | | | | | | | | | TRADE PAYABLE | | | | | $282,617.91 | |
| 15015 | | APPLINE KRISTIN | 1723 TAMERAN WAY | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $7.18 | |
| 15016 | | APPLING ASHLEY | 12205 CHESTERFIELD AVE | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15017 | | APPLING KENDRIA | 170 BRANCHWOOD DR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $15.84 | |
| 15018 | | APPLING WILL | 4233 ALLENDORF DR | | | | CINCINNATI | OH | 45209 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 15019 | | APPNEXUS RESOURCES INC | PO BOX 392329 | | | | PITTSBURGH | PA | 15251 | USA | TRADE PAYABLE | | | | | $163,689.80 | |
| 15020 | | APPRIL BYRNE | 126 RIVER ST | | | | SIDNEY | NY | 13838 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 15021 | | APPRISS INC | 10401 LINN STATION RD STE 200 | | | | LOUISVILLE | KY | 40223 | USA | TRADE PAYABLE | | | | | $4,890.00 | |
| 15022 | | APPS DEVON | 1701 ONEKA AVE | | | | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 15023 | | APRATO DIANNE | 4417 N PARK AVE | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 15024 | | APRELL MCDONALDPAYNE | 17916 TARPON CT | | | | HOMEWOOD | IL | 60430 | USA | TRADE PAYABLE | | | | | $22.39 | |
| 15025 | | APRIEL JOSHUA | 615 GEORGE STREET | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 15026 | | APRIL AKINS | 353 MITCHEL | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $119.31 | |
| 15027 | | APRIL ALLEN | 903 WEST PINE ST | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 15028 | | APRIL ALMANZA | 3670 EVE CIR D | | | | MIRA LOMA | CA | 91752 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 15029 | | APRIL ANDERSON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | WA | 98042 | USA | TRADE PAYABLE | | | | | $9.84 | |
| 15030 | | APRIL ANDERSON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | WA | 98042 | USA | TRADE PAYABLE | | | | | $7.32 | |
| 15031 | | APRIL ASSAFOGA | 1045 ARL APT 8 | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 15032 | | APRIL BANGERT | 5509 26TH AVE NW | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 15033 | | APRIL BARTON | 942 S GILBER ST 29 | | | | HEMET | CA | 92543 | USA | TRADE PAYABLE | | | | | $64.50 | |
| 15034 | | APRIL BEDNASH | 168 PIERCE RD | | | | GREENFIELD TWP | PA | 18407 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 15035 | | APRIL BORDEN | CHIRSTI SCHELL | | | | JAX | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 15036 | | APRIL BORNER | 3049 TULIP STREET | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 15037 | | APRIL BOWDEN | PO BOX 188 | | | | ALTAMONT | UT | 84001 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 15038 | | APRIL BOYLES | XXX | | | | XXX | MO | 65738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15039 | | APRIL BROOKS | 4757 LETTS | | | | MIDLAND | MI | 48642 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 15040 | | APRIL BROWN | 2264 YEAGER RD D | | | | WEST LAFAYETTE | IN | 47906 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 15041 | | APRIL BROWN | 2264 YEAGER RD D | | | | WEST LAFAYETTE | IN | 47906 | USA | TRADE PAYABLE | | | | | $14.80 | |
| 15042 | | APRIL BROWN | 2264 YEAGER RD D | | | | WEST LAFAYETTE | IN | 47906 | USA | TRADE PAYABLE | | | | | $12.38 | |
| 15043 | | APRIL BROWN | 2264 YEAGER RD D | | | | WEST LAFAYETTE | IN | 47906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 15044 | | APRIL BROWN | 2264 YEAGER RD D | | | | WEST LAFAYETTE | IN | 47906 | USA | TRADE PAYABLE | | | | | $3.39 | |
| 15045 | | APRIL BROWN | 2264 YEAGER RD D | | | | WEST LAFAYETTE | IN | 47906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15046 | | APRIL BROWN | 2264 YEAGER RD D | | | | WEST LAFAYETTE | IN | 47906 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 15047 | | APRIL BROWN | 2264 YEAGER RD D | | | | WEST LAFAYETTE | IN | 47906 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 15048 | | APRIL BROWN | 2264 YEAGER RD D | | | | WEST LAFAYETTE | IN | 47906 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 15049 | | APRIL BROWN | 2264 YEAGER RD D | | | | WEST LAFAYETTE | IN | 47906 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 15050 | | APRIL BUGHER | PO BOX | | | | DAVENPORT | NY | 11820 | USA | TRADE PAYABLE | | | | | $29.20 | |
| 15051 | | APRIL BURROUGHS | 19 N VIRIGINA AVE | | | | ATLANTIC CITY | NJ | 08401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15052 | | APRIL BYERLY | PO BOX 63 | | | | LAKEPORQT | CA | 95453 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 15053 | | APRIL BYERLY | PO BOX 63 | | | | LAKEPORQT | CA | 95453 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 15054 | | APRIL BYRCE | 20 HENRY HILL RD | | | | WEST BUXTON | ME | 04093 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 15055 | | APRIL CAIN | 1693 SPRING BRANCH DRIVE WEST | | | | JACKSONVILLE | FL | 32205 | USA | TRADE PAYABLE | | | | | $7.36 | |
| 15056 | | APRIL CARPENTER | 958 HARROGATE COURT | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15057 | | APRIL CARRASCO | 3014 46TH ST | | | | LUBBOCK | TX | 79413 | USA | TRADE PAYABLE | | | | | $17.53 | |
| 15058 | | APRIL CARTER | 1040 CRITTENDEN STREET NE | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 15059 | | APRIL CHADWICK | 37 WESROADPARK | | | | BENNINGTON | VT | 05201 | USA | TRADE PAYABLE | | | | | $35.70 | |
| 15060 | | APRIL CHAVEZ | 4043 W 130TH ST APT D | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 15061 | | APRIL CHILSHOLM | 78 JETER RD | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 15062 | | APRIL COLIN | 18625 FENTON ST | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 15063 | | APRIL COMPTON | 1435 10 TH ST | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 15064 | | APRIL COYOTE | 2257 S 35TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $48.00 | |
| 15065 | | APRIL CRAIN | 606 DONALD DR | | | | GARLAND | TX | 75041 | USA | TRADE PAYABLE | | | | | $59.60 | |
| 15066 | | APRIL CRAWFORD | 3605 MONMOUTH ROAD | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 15067 | | APRIL CRAWFORD | 3605 MONMOUTH ROAD | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15068 | | APRIL CRAWFORD | 3605 MONMOUTH ROAD | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15069 | | APRIL CROOMS | 111 WOODLAWN DRIVE APT 3B | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15070 | | APRIL CRUSE | P O BOX 157 | | | | STEPHENS | AR | 71764 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 15071 | | APRIL CRUSE | 9951 SHOSHONE WAY | | | | RANDALLSTOWN | MD | 21133 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 15072 | | APRIL CULBERTH | PO BOX 1231 | | | | CLEVELAND | TX | 77328 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 15073 | | APRIL D HARRIS | 217 BURROWS ST APT E | | | | PITTSBURGH | PA | 15213 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 15074 | | APRIL D MONTANO | 214 LAS PALOMAS CIR | | | | WILLIAMSBURG | NM | 87942 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 15075 | | APRIL DANIELS | 1436 4TH STREET | | | | ROCKFORD | IL | 61104 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 15076 | | APRIL DAVIS | 3367 ETHEL ST | | | | DETROIT | MI | 48125 | USA | TRADE PAYABLE | | | | | $7.98 | |
| 15077 | | APRIL DAVIS | 3367 ETHEL ST | | | | DETROIT | MI | 48125 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 15078 | | APRIL DAVIS | 3367 ETHEL ST | | | | DETROIT | MI | 48125 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 15079 | | APRIL DAVIS | 3367 ETHEL ST | | | | DETROIT | MI | 48125 | USA | TRADE PAYABLE | | | | | $24.41 | |
| 15080 | | APRIL DAWN KAUFFMANN | 6365 S SYCAMORE ST | | | | LITTLETON | CO | 80120 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 15081 | | APRIL DAYRIES | 6630 BLVD DE PROVINCE | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 15082 | | APRIL DECKER | 14519 RIOS CANYON RD  NONE | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $11.47 | |
| 15083 | | APRIL DEITZ | 1 BENNETT AVE | | | | SUMMERSVILLE | WV | 26651 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 15084 | | APRIL DICKNES | 3948 ALMEDA ST | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 15085 | | APRIL DIEHM | 11 VISTA LN | | | | MANHEIM | PA | 17545 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 15086 | | APRIL DIGGS | 1819 BRUCE PL SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 15087 | | APRIL DILLENDER | 1323 PALACE AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15088 | | APRIL DINKINS | BLANK | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15089 | | APRIL DIXON | 1618 QUARTER AVE | | | | CAPITOL HTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 15090 | | APRIL DONNY DIEHL | 27796 ALBRIGHT ROAD | | | | LONDANDARY | OH | 45647 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15091 | | APRIL DRUMMOND | 202 OCONEE AVE | | | | WESTMINISTER | SC | 29693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15092 | | APRIL DUMPHRIES | 5322  W GROVE ST | | | | LAVEEN | AZ | 85339 | USA | TRADE PAYABLE | | | | | $9.14 | |
| 15093 | | APRIL DUNCAN | 2149 GREGORY DR | | | | HENDERSON | KY | 42420 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 15094 | | APRIL DUNCAN | 2149 GREGORY DR | | | | HENDERSON | KY | 42420 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 15095 | | APRIL DUNN | 616  E 13TH  STREET | | | | OKMULGEE | OK | 74447 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 15096 | | APRIL E WEAVER | 13502 AIRLINE HWY | | | | PRAIRIEVILLE | LA | 70769 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 15097 | | APRIL EDWARDS | 43198 ADDISYN DALE DR | | | | PONCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 15098 | | APRIL ERBAR | 6629 SWEET MAPLE LANE | | | | BOCA RATON | FL | 33433 | USA | TRADE PAYABLE | | | | | $243.57 | |
| 15099 | | APRIL FERRELL | 305 W SHERIDAN AVE LOT 41 | | | | SOMERSET | OH | 43783 | USA | TRADE PAYABLE | | | | | $5.48 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15100 | | APRIL FIELDS | 3540 FLORISSANT PARK | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 15101 | | APRIL FINLEY | 1830 FAIRVIEW AVE | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 15102 | | APRIL FLOWERS | 400 N CATHERINE ST | | | | MIDDLETOWN | DE | 19701 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 15103 | | APRIL FLYER | 6614 LEBANON AVE | | | | PHILA | PA | 19151 | USA | TRADE PAYABLE | | | | | $13.85 | |
| 15104 | | APRIL FONTENOT | 5881 ANDRUS COVE CEM RD | | | | JENNINGS | LA | 70546 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 15105 | | APRIL FRANKLIN | 112 WHITETAIL LANE | | | | FORESTON | MN | 56330 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 15106 | | APRIL G HIGHTOWER | 1102 WESTCHASELN SW  APT 612 | | | | ATLANTA | GA | 30336 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15107 | | APRIL GARCIA | 10025 HUMUTE LN | | | | RENO | NV | 89509 | USA | TRADE PAYABLE | | | | | $23.01 | |
| 15108 | | APRIL GEORGE | 307 TOPPING STREET | | | | ST PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15109 | | APRIL GINEO | 3 RAU ST | | | | VERNON | CT | 06029 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15110 | | APRIL GOLACKEY | 2400 WOODHILL DRIVE 28 | | | | LEXINGTON | KY | 40509 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 15111 | | APRIL GOOD | 16007 CURTIS ST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 15112 | | APRIL GORDON | PO BOX 641 | | | | NORRIDGEWOCK | ME | 04957 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 15113 | | APRIL GRAVES | 355 CHEROKEE  RD | | | | CROPWELL | AL | 35054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15114 | | APRIL GUIDRY | 2617 BUTTERFIELD DRIVE | | | | FORT WORTH | TX | 92509 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 15115 | | APRIL GUN | 2800 MCFARLAND BLVD E APT 1403 | | | | TUSCALOOSA | AL | 35404 | USA | TRADE PAYABLE | | | | | $3.33 | |
| 15116 | | APRIL HAIL | PO BOX 4504 | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 15117 | | APRIL HALBLEIB | ENTER ADDRESS | | | | CITY | PA | 17036 | USA | TRADE PAYABLE | | | | | $27.96 | |
| 15118 | | APRIL HAMILTON | 130 CLAXTON COURT | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 15119 | | APRIL HARRIS | 3237 KEVIN DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15120 | | APRIL HAWKER | 2166 LAKEVIEW DR | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 15121 | | APRIL HAZLETT | 5317 JACKMAN RD APT 16 | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 15122 | | APRIL HOLLAND | 7500 LOST CREEK CT | | | | CITRUS HTS | CA | 95621 | USA | TRADE PAYABLE | | | | | $1,591.06 | |
| 15123 | | APRIL HOPP | BRONSON | | | | BRONSON | FL | 32618 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 15124 | | APRIL HORN | 5528 GLOUCESTR STREET | | | | CHURSTON | MD | 20733 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 15125 | | APRIL HOWARD | 414 BARDON ST | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 15126 | | APRIL HOWELL | 229 EAST PHILADEPHIA AVE | | | | YOUNGSTOWN | OH | 44507 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 15127 | | APRIL HUNTER | 4870 SUN VALLEY DR | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 15128 | | APRIL IRWIN | 4999 WEST 2ND ST ROAD | | | | GREELEY | CO | 80634 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15129 | | APRIL IVORY | 1104 KELLOW ST | | | | NASHVILLE | TN | 37208 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 15130 | | APRIL JASON N | 301 W TENNEPEE | | | | FLETCHER | OK | 73541 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 15131 | | APRIL JEFFERSON | 1823 W 45TH ST | | | | LOS ANGELES | CA | 90062 | USA | TRADE PAYABLE | | | | | $2.48 | |
| 15132 | | APRIL JOHNSON | 341 WHITE OAK RD | | | | DAYTON | TN | 37321 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 15133 | | APRIL JOHNSON | 341 WHITE OAK RD | | | | DAYTON | TN | 37321 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 15134 | | APRIL JOHNSON | 341 WHITE OAK RD | | | | DAYTON | TN | 37321 | USA | TRADE PAYABLE | | | | | $6.94 | |
| 15135 | | APRIL JONES | 1647 HAZELWOOD ST | | | | DETROIT | MI | 48206 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 15136 | | APRIL JONES | 1647 HAZELWOOD ST | | | | DETROIT | MI | 48206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15137 | | APRIL KELLY | PO BOX 10 | | | | STOCTON | NY | 14784 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 15138 | | APRIL KERN | 178 PINE ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 15139 | | APRIL KING | PLEASE ENTER | | | | PLEASE ENTER | GA | 30126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15140 | | APRIL KING | PLEASE ENTER | | | | PLEASE ENTER | GA | 30126 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 15141 | | APRIL KLUN | 1614 DEVONSHIRE DR | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 15142 | | APRIL L BROCK | 3608 MONTANA ST 3FL 6 | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $25.60 | |
| 15143 | | APRIL L STADTMILLER | 209 MAPLEV AVE | | | | BLAIRVILLE | PA | 15717 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 15144 | | APRIL LAHEY | 428 S EAST ST | | | | WINCHESTER | IN | 47394 | USA | TRADE PAYABLE | | | | | $3.91 | |
| 15145 | | APRIL LANE | 108 SCOSIELD ST | | | | NEWARK | NJ | 07106 | USA | TRADE PAYABLE | | | | | $282.95 | |
| 15146 | | APRIL LARSON | 1902 B WOODDALE CRT | | | | SILDAM | AR | 72761 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 15147 | | APRIL LEE | 504 E TALLADEGA DOWNS | | | | TALLADEGA | AL | 35160 | USA | TRADE PAYABLE | | | | | $16.81 | |
| 15148 | | APRIL LEON | 100335 | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15149 | | APRIL LEPE | 1166 E CORDOVA AVE | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $38.60 | |
| 15150 | | APRIL LEVERT | 2825 SARATOGA AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15151 | | APRIL LOPEZ | 184 N BRUNDAGE | | | | FARMERSVILLE | CA | 93223 | USA | TRADE PAYABLE | | | | | $3.16 | |
| 15152 | | APRIL LOPEZ | 184 N BRUNDAGE | | | | FARMERSVILLE | CA | 93223 | USA | TRADE PAYABLE | | | | | $115.25 | |
| 15153 | | APRIL LTTLE-JOHNSON | 2860 RUSH RD | | | | NORTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15154 | | APRIL LUCAS | 1330 MCALHOUN ST | | | | INOPLS | IN | 46203 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 15155 | | APRIL LUCERO | 14 ROAD 5413 | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $19.24 | |
| 15156 | | APRIL LYNN CHISTIAN | 1349 9TH AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15157 | | APRIL M FALLIN | 1667 MADISON RD | | | | MADISON | NC | 27025 | USA | TRADE PAYABLE | | | | | $35.52 | |
| 15158 | | APRIL M GLICK | 6598 HOLLOW DR | | | | E PETERSBURG | PA | 17520 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 15159 | | APRIL M KOLARI | 314 S 64TH AVE | | | | DULUTH | MN | 55807 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 15160 | | APRIL M YOKELY SINGLETON | 613 WEST JEFFERSON | | | | O FALLON | MO | 62269 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15161 | | APRIL MALOTT | PO BOX 7875 | | | | KLAMATH FALLS | OR | 97602 | USA | TRADE PAYABLE | | | | | $178.04 | |
| 15162 | | APRIL MANGUM | 6021 SHADETREE LN APT C | | | | RALEIGH | NC | 27613 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 15163 | | APRIL MARK | 5939 BELMARK | | | | HOUSTON | TX | 77033 | USA | TRADE PAYABLE | | | | | $443.75 | |
| 15164 | | APRIL MARTIN | 2305 BELLEVUE APT 2 NORTH | | | | MAPLEWOOD | MO | 63143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15165 | | APRIL MARTZ | 2241 GEM RD NW | | | | CARROLLTON | OH | 44615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15166 | | APRIL MATHISON | 118 SCHOOL ST | | | | FORESTON | MN | 56330 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 15167 | | APRIL MAYO | 322 PRINCETON AVE | | | | SALISBURY | MD | 21805 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 15168 | | APRIL MCCANN | 40560 DOUGLAS DR APT202 | | | | CANTON | MI | 48188 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 15169 | | APRIL MCCARROLL | 14804 WESTROPP AVE | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 15170 | | APRIL MCCOY | 908 UTICA | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 15171 | | APRIL MCCULLOCH | 209 DOUGLAS STREET | | | | SYACUSE | NY | 13203 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 15172 | | APRIL MEILING | 1414 PIROI ST A | | | | HONOLULU | HI | 96822 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 15173 | | APRIL MERRITT | 2775 SHERWOOD ROAD | | | | BEXLEY | OH | 43209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15174 | | APRIL MIKLOCZAK | 3806 TOWER AVE APT 9 | | | | SUPERIOR | WI | 54880 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 15175 | | APRIL MILLER | 25001 BUSH RD | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 15176 | | APRIL MOLINA | 3726 CHESSER | | | | WACO | TX | 76706 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 15177 | | APRIL MONTGOMERY | 3201 OWL CREEK RD | | | | LUCASVILLE | OH | 45648 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 15178 | | APRIL MONTGOMERY | 3201 OWL CREEK RD | | | | LUCASVILLE | OH | 45648 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 15179 | | APRIL MORENO | PO BOX 8321 | | | | VIRGINIA BEACH | VA | 23450 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15180 | | APRIL MORRIS | 2643 MORNINGSIDE DR | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 15181 | | APRIL MORRIS | 2643 MORNINGSIDE DR | | | | SHRIVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $39.00 | |
| 15182 | | APRIL MORRIS | 2643 MORNINGSIDE DR | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15183 | | APRIL MOSES | 26860 WENFIELD ST | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 15184 | | APRIL MOUTON | 5518 ARCADIA PARK  NONE | | | | SAN ANTONIO | TX | 78247 | USA | TRADE PAYABLE | | | | | $89.14 | |
| 15185 | | APRIL MUMPHARD | 1807 BELMONT | | | | EAST ST LOUIS | IL | 62205 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 15186 | | APRIL MUNN | 17 DUNSMORE RD | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15187 | | APRIL MURPHY | 508 HARDING COURT | | | | FULTON | KY | 42041 | USA | TRADE PAYABLE | | | | | $4.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15188 | | APRIL MURRY | 8604 VILLAGE PL | | | | EAST SAINT LOUIS | IL | 62203 | USA | TRADE PAYABLE | | | | | $12.06 | |
| 15189 | | APRIL N CHURCHMAN | 3643 MARVIN | | | | STL | MO | 63114 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 15190 | | APRIL NEGREA | MERCER WMDSX ROAD | | | | WEST MIDDLESEX | PA | 16159 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 15191 | | APRIL NELSON | 1453 E GLADWICK ST | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $9.94 | |
| 15192 | | APRIL NICOSIA | 2201 HOUMA BLVD | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 15193 | | APRIL NUTT | 6530 D SAM HOUSTON LOOP | | | | COLORADO SPRINGS | CO | 80913 | USA | TRADE PAYABLE | | | | | $20.29 | |
| 15194 | | APRIL NUTTER | 261 PAYNE RIDGE RD | | | | CHURCH HILL | TN | 37642 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 15195 | | APRIL OLIBAR | PO BOX 3186 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 15196 | | APRIL OSBORN | 430 WEST WINTRIP AVE | | | | WEST PALM BCH | FL | 33401 | USA | TRADE PAYABLE | | | | | $19.74 | |
| 15197 | | APRIL OSBORNE | 825 N LEEDS | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 15198 | | APRIL OSBORNE | 825 N LEEDS | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 15199 | | APRIL OVERBY | 6261A SCOTCH PINE DR | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $11.11 | |
| 15200 | | APRIL OVERDORFF | 246 N 1ST ST | | | | LEHIGHTON | PA | 18235 | USA | TRADE PAYABLE | | | | | $49.40 | |
| 15201 | | APRIL PALOMINO | 129 KING ST | | | | CRESENT CITY | FL | 32112 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 15202 | | APRIL PARKER | 1122 SPENCE CT | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15203 | | APRIL PARKER | 1122 SPENCE CT | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15204 | | APRIL PAULSEN | 3816 FIG TREE STREET | | | | WELLINGTON | CO | 80549 | USA | TRADE PAYABLE | | | | | $103.55 | |
| 15205 | | APRIL PAZ | 2910 SAN LORENZO CT | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $2,158.72 | |
| 15206 | | APRIL PETERSEN | 202 N 4TH AVE | | | | ALBERT LEA | MN | 56007 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 15207 | | APRIL PETTIS | 119 OCEAN VIEW ST | | | | NEW HAVEN | CT | 06512 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 15208 | | APRIL PIERCE | 24132 ROSEMARIE AVE | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 15209 | | APRIL PITTENGER | 275 B SHORE DRIVE | | | | MONTAGUE | NJ | 07827 | USA | TRADE PAYABLE | | | | | $43.00 | |
| 15210 | | APRIL PORTER | 3153 GRACELAND AVE | | | | INDPLS | IN | 46208 | USA | TRADE PAYABLE | | | | | $114.03 | |
| 15211 | | APRIL PORTER | 3153 GRACELAND AVE | | | | INDPLS | IN | 46208 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 15212 | | APRIL POWERS | 1073 ORLANDO AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15213 | | APRIL PRINGLE | 61A BEDFORD ST | | | | HARTFORD | CT | 06120 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 15214 | | APRIL R GIST | 2710 AFTON ST | | | | TEMPLEHILL | MD | 20748 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 15215 | | APRIL RAZZO | 848 STAMBAUGH AVE | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 15216 | | APRIL REDFIELD | FRED BILLINGS | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 15217 | | APRIL RIDDLE | 126 MILL CREEK | | | | GREENBRIER | AR | 72058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15218 | | APRIL RILEY | 2640 MAYFIELD LN | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $18.25 | |
| 15219 | | APRIL ROBERTS | 3478 TREVOR DR | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 15220 | | APRIL ROBERTS | 3478 TREVOR DR | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15221 | | APRIL ROBINS | 4628 CLIFTON AVE | | | | CHICAGO | IL | 60640 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 15222 | | APRIL ROETTGER | 33 HAYES AVE | | | | SO ST PAUL | MN | 55076 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 15223 | | APRIL ROSS | 1900 WILSON AVE APT11 | | | | CALUMET CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 15224 | | APRIL ROSTON | 423 HEIGHTS | | | | LAKE ORION | MI | 48362 | USA | TRADE PAYABLE | | | | | $79.17 | |
| 15225 | | APRIL RUSSELL | 2710 EAST 53RD ST | | | | DAVENPORT | IA | 52807 | USA | TRADE PAYABLE | | | | | $25.49 | |
| 15226 | | APRIL RUSSELL | 2710 EAST 53RD ST | | | | DAVENPORT | IA | 52807 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 15227 | | APRIL RUTH | 46 AMBASSADOR DRIVE | | | | WAYNE | NJ | 07470 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 15228 | | APRIL RUTHERFORD | 417 NORTH 1ST STREET | | | | BELLWOOD | PA | 16617 | USA | TRADE PAYABLE | | | | | $8.57 | |
| 15229 | | APRIL SALDA | 2614B WEXFORD DR | | | | WARREN | MI | | USA | TRADE PAYABLE | | | | | $4.79 | |
| 15230 | | APRIL SANFORD | 108 LOVE ST | | | | DARDANELLE | AR | 72834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15231 | | APRIL SAVAGE | 10378 COUNTY RD | | | | MCLEANSBORO | IL | 62859 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 15232 | | APRIL SCALES | 14 HILLCREST RD | | | | MAPLEWOOD | NJ | 07040 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 15233 | | APRIL SCALISE | 203  ASHWOOD DR | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15234 | | APRIL SHALLENBERGER | 115 SOUTH COTTAGE AVE | | | | CONNELLSVILLE | PA | 15425 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 15235 | | APRIL SHODIN | 717 SE 187TH AVE 14 | | | | PORTLAND | OR | 97233 | USA | TRADE PAYABLE | | | | | $94.39 | |
| 15236 | | APRIL SINGH | 901 WASHINGTON OAK ST | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $3.66 | |
| 15237 | | APRIL SINGH | 901 WASHINGTON OAK ST | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $8.38 | |
| 15238 | | APRIL SMALL | PO BOX 11813 | | | | TACOMA | WA | | USA | TRADE PAYABLE | | | | | $14.14 | |
| 15239 | | APRIL SMILEY | 1324 CO RT 8 | | | | FULTON | NY | 13069 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 15240 | | APRIL SMITH | 5312 TANGLEWOOD PINE LANE | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 15241 | | APRIL SMITH | 5312 TANGLEWOOD PINE LANE | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 15242 | | APRIL SMITH | 5312 TANGLEWOOD PINE LANE | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 15243 | | APRIL SNELL | 8705 EAST 9TH ST | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15244 | | APRIL SPRAGUE | 2949 LAKEVIEW WAY | | | | LANGLEY | WA | 98260 | USA | TRADE PAYABLE | | | | | $8.40 | |
| 15245 | | APRIL SPRINGS | 626 S 25TH ST | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 15246 | | APRIL STARKS | XXX | | | | BALT | MD | 21234 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 15247 | | APRIL STEWART | 25 SMITH ST | | | | MIDDLETOWN | NY | 10940 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 15248 | | APRIL STEWART | 25 SMITH ST | | | | MIDDLETOWN | NY | 10940 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 15249 | | APRIL STEWART | 25 SMITH ST | | | | MIDDLETOWN | NY | 10940 | USA | TRADE PAYABLE | | | | | $48.80 | |
| 15250 | | APRIL STILES | 1732 SEARLES RD | | | | OUNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 15251 | | APRIL STINSON | RT 1 BOX 133 | | | | MARBLE HILL | MO | 63764 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15252 | | APRIL STONE | 649 SW POST TERRACE | | | | PORT ST LUCIE | FL | 34953 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 15253 | | APRIL SULLIVAN | 8428 HIGHLAND PINES CT | | | | TAMPA | FL | 33569 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 15254 | | APRIL SUSAN DENNIS | ILION HIGHTS 81 | | | | ILION | NY | 13357 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 15255 | | APRIL SUTTON | 1550 N WASHINGTON ST | | | | FARMINGTON | MO | 63640 | USA | TRADE PAYABLE | | | | | $23.73 | |
| 15256 | | APRIL TAYLOR | 910 VERNON ST | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 15257 | | APRIL TAYLOR | 910 VERNON ST | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 15258 | | APRIL TAZEWELL | 730 N WESTOVER DR | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 15259 | | APRIL THOMAS | 1170 N DR MLK JR STREET | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 15260 | | APRIL THOMPSON | 2798 GREGG DR | | | | LAGRANGE | NC | 28551 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 15261 | | APRIL TOMLINSON | 46 TANGLE WOOD LANE | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $9.77 | |
| 15262 | | APRIL TROUTMAN | 6355 THISTLE DPWN | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $8.47 | |
| 15263 | | APRIL TURNER | 15379 HALL ST | | | | BLOXOM | VA | 23308 | USA | TRADE PAYABLE | | | | | $3.44 | |
| 15264 | | APRIL TURNER | 15379 HALL ST | | | | BLOXOM | VA | 23308 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15265 | | APRIL VANWINKLE | 1206 APEREAL DR | | | | KOKOMO | IN | 46902 | USA | TRADE PAYABLE | | | | | $4.44 | |
| 15266 | | APRIL VANWINSEN | 8758 STATE HWY 86 | | | | SHELL KNOB | MO | 65747 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15267 | | APRIL VIGILIA | 5807 WHITE CLOVER DR | | | | RICHMOND | TX | 77469 | USA | TRADE PAYABLE | | | | | $326.32 | |
| 15268 | | APRIL VILLARREAL | 2835 S 116TH E AVE APT C | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15269 | | APRIL VONGENCHTEN | PO BOX 1144 | | | | KEAAU | HI | 96749 | USA | TRADE PAYABLE | | | | | $35.25 | |
| 15270 | | APRIL VOSBURG | 106 MARJORIE | | | | BATTLE CREEK | MI | 49014 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 15271 | | APRIL VOUGHN | 614 E MAIN ST APT 4 | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15272 | | APRIL WALKER | 679 AMERICAN BOULEVARD E | | | | MINNEAPOLIS | MN | 55420 | USA | TRADE PAYABLE | | | | | $95.28 | |
| 15273 | | APRIL WALTON | 806 WATER LOO RD | | | | RUSSLEVILLE | AL | 35654 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15274 | | APRIL WASHINGTON | 444 BEAUCATCHER ROAD | | | | ASHEVILLE | NC | 28805 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 15275 | | APRIL WATKINS | 114 COLONIAL HILL DRIVE | | | | ROGERSVILLE | TN | 37857 | USA | TRADE PAYABLE | | | | | $4.52 | |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15276 | | APRIL WATSON | 4662 LOUISIANA AVE | | | | SAINT LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 15277 | | APRIL WATTS | 3120 DECKER DR | | | | BAYTOWN | TX | 77520 | USA | TRADE PAYABLE | | | | | $12.12 | |
| 15278 | | APRIL WELLS | 101 COMPTON DR | | | | FRANKFORT | KY | 40342 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 15279 | | APRIL WELLS | 101 COMPTON DR | | | | FRANKFORT | KY | 40342 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 15280 | | APRIL WESLEY | 2727 N ANDREWS AVENUE APT 215 | | | | WILTON MANORS | FL | 33311 | USA | TRADE PAYABLE | | | | | $64.61 | |
| 15281 | | APRIL WHITAKER | 315 BIGLEY AVE | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 15282 | | APRIL WHITE | 16220 FREDERICK RD | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 15283 | | APRIL WHITLEY | 1222 SURREY CT APT 2 | | | | GODFREY | IL | 62035 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 15284 | | APRIL WILLIAMS | 11503 ELKIN ST | | | | WHEATON | MD | 20902 | USA | TRADE PAYABLE | | | | | $30.33 | |
| 15285 | | APRIL WILLIAMS | 11503 ELKIN ST | | | | WHEATON | MD | 20902 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 15286 | | APRIL WILSON | 1728 SOUTHWOOD DR | | | | MISHAWAKA | IN | 46544 | USA | TRADE PAYABLE | | | | | $64.95 | |
| 15287 | | APRIL WINSTON | 3619 SOUTHWOOD DR | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $64.90 | |
| 15288 | | APRIL WITHERSPOON | 16441 POTTERY LN | | | | MOUNDVILLE | AL | 34574 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15289 | | APRIL WRIGHT | 2761 SOUTH NORFOLK | | | | SAN MATEO | CA | 94401 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 15290 | | APRIL WRIGHT | 2761 SOUTH NORFOLK | | | | SAN MATEO | CA | 94401 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 15291 | | APRIL WRIGHT | 2761 SOUTH NORFOLK | | | | SAN MATEO | CA | 94401 | USA | TRADE PAYABLE | | | | | $37.06 | |
| 15292 | | APRIL-BRAD JOHNSON | 11049 E RADER LN | | | | SOLSBERRY | IN | A7459 | USA | TRADE PAYABLE | | | | | $20.99 | |
| 15293 | | APRILE LORRAINE | 27 VIRGNIA AVE | | | | COLONIAL BCH | VA | 22443 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 15294 | | APRYL THOMAS | 7510 TIOGA STREET | | | | PITTBURGH | PA | 15208 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 15295 | | APSANNAH COCCIA | 1730 MORNING DRIVE NE | | | | CULLMAN | AL | 35055 | USA | TRADE PAYABLE | | | | | $262.01 | |
| 15296 | | AQUA PURE WATER SOLUTIONS | 416 GATEWAY DR | | | | GRAND FORKS | ND | 58203 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 15297 | | AQUALIA WILLIAMS | 1301 SIOUX STREET | | | | DOTHAN | AL | 36303 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 15298 | | AQUALEENA JOHNSON | 325 SHIRLEY AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 15299 | | AQUAMINA ANOLA | 215 EMERSON TRL | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $140.82 | |
| 15300 | | AQUANETTA BROOKINS | 4600 LAKE VILLA DR APT101 | | | | BELLEVILLE | MI | 48184 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 15301 | | AQUANITA BAKER | 1671 GOSHEN RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $44.51 | |
| 15302 | | AQUANTIS SMITH | 210A CALM LAKE CIR | | | | ROCHESTER | NY | 14612 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 15303 | | AQUARIUS LTD | 3200 S KINGSHIGHWAY | | | | ST LOUIS | MO | 63139 | USA | TRADE PAYABLE | | | | | $30,201.28 | |
| 15304 | | AQUARIUS S MARSHALL | 8061 MCKINNEYSECOND PARTY | | | | CENTER LINE | MI | 48015 | USA | TRADE PAYABLE | | | | | $22.70 | |
| 15305 | | AQUAWAVE WATER FILTRATION SYST | | | | | | | | | | TRADE PAYABLE | | | | | $294.00 | |
| 15306 | | AQUEELAH A DAVIDSON | 2 CUSTER AVENUE | | | | NEWARK | NJ | 07112 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 15307 | | AQUIL EDITH | 884 WASHINGTON AVE | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 15308 | | AQUIL MUHAMMAD | 2959 CLEARWATER ST | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 15309 | | AQUILA GLAESEL | 1011 FALLS A VENICE CIRCLE | | | | VENICE | FL | 34292 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 15310 | | AQUILA MEDLEY | 726 E 7TH STREET | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 15311 | | AQUILA SHANNON | | | | | | MD | 20746 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 15312 | | AQUILINA KEVIN | 4000 GANTZ RD | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $20.33 | |
| 15313 | | AQUILO MARY L | 1117 FIELD AVE | | | | LA | LA | 70001 | USA | TRADE PAYABLE | | | | | $11.25 | |
| 15314 | | AQUINO ACCONTRACTO | CLUZON 867 A 4TA EXT | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $88.27 | |
| 15315 | | AQUINO ALEJANDRA | 155 SOUTH ZANG WAY | | | | LAKE WOOD | CO | 80228 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 15316 | | AQUINO ALEXANDER J | 2705 KAVALIER DR | | | | PALM HARBOR | FL | 34684 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15317 | | AQUINO BRENDA | PO BOX 421 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 15318 | | AQUINO CARLA A | 3257 JEFFERSON STREET | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 15319 | | AQUINO CARLOS | CALLE AQUARIO 39 LOS | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $48.00 | |
| 15320 | | AQUINO DANIEL | 4598 ARCADIO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 15321 | | AQUINO GIGI | 16724 WINDCREST DR | | | | FONTANA | CA | 92337 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 15322 | | AQUINO HECTOR E | 14 BROWN ST | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15323 | | AQUINO JACQUELINE A | 315 WINDWOOD OAKS DR APT 101 | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15324 | | AQUINO JAVIER | COND ALTURAS DEL SENORIAL APT1 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 15325 | | AQUINO JAY | 1605 HIGH PLAINS DR | | | | VIRGINIA BCH | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15326 | | AQUINO JESSICA | 24249 DENALI CT | | | | LUTZ | FL | 33559 | USA | TRADE PAYABLE | | | | | $12.04 | |
| 15327 | | AQUINO JOHNNY | 1209 MARY DR | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 15328 | | AQUINO JOHNNY M | CHLN GUALO CHLN LACHANC | | | | YIGO | GU | 96929 | USA | TRADE PAYABLE | | | | | $51.00 | |
| 15329 | | AQUINO LOURDES M | HC 03 BOX 16640 | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15330 | | AQUINO LUCYANN | RESIDENCIAL VILLA DEL REY 64 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15331 | | AQUINO MARGARITA | HC 56 BOX 4321 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $11.22 | |
| 15332 | | AQUINO MARIA | HC 7 BOX 35870 | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $12.19 | |
| 15333 | | AQUINO MARIA | HC 7 BOX 35870 | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $16.46 | |
| 15334 | | AQUINO MARIA | HC 7 BOX 35870 | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $22.27 | |
| 15335 | | AQUINO MONSERRATE | CALLE 7 CASA G31 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $102.00 | |
| 15336 | | AQUINO NEREIDA | HC 56 BOX 4340 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15337 | | AQUINO PAZ G | URB RPTO DAGUEY CALLE 4 F15 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $27.83 | |
| 15338 | | AQUINO REBECA A | CUIDAD INTERAMERICANA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $17.80 | |
| 15339 | | AQUINO RUBEN | MANCIONES PACEO DE REYES | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 15340 | | AQUINO SANDRA | PO BOX 1793 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15341 | | AQUINO YASHIRA | URB RIO CRISTAL LUIS CASTELLO | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15342 | | AQUINO YERENIA | RR 6 BOX 9484 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $15.69 | |
| 15343 | | AQUINOJIMENEZ YASHIRA M | URB RIO CRYSTAL CALLE LUIS CAS | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15344 | | AQUINTA FUSELIER | 900 MISSISSIPPI ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 15345 | | AQUIRE TORRES | 1207 PATTON BLVD | | | | MOSES LAKE | WA | 98837 | USA | TRADE PAYABLE | | | | | $44.59 | |
| 15346 | | AR NORTH AMERICA INC | 140 81 ST AVE NE | | | | FRIDLEY | MN | 55432 | USA | TRADE PAYABLE | | | | | $3,046.48 | |
| 15347 | | ARA INC | P O BOX 52584 | | | | PHOENIX | AZ | 85072 | USA | TRADE PAYABLE | | | | | $9,903.59 | |
| 15348 | | ARA JEFFERSON | 9003 BREEZEWOOD TERR | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 15349 | | ARABELLA DE LEON | 1999 SIOUX DR | | | | FREMONT | CA | 94539 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 15350 | | ARABELLE HANSHEW | 304 W ANTELOPE DR | | | | LAYTON | UT | 84041 | USA | TRADE PAYABLE | | | | | $20.24 | |
| 15351 | | ARABIAN ANNE | 17432 KINGSBURY STREET | | | | GRANADA HILLS | CA | 91344 | USA | TRADE PAYABLE | | | | | $982.12 | |
| 15352 | | ARABIE TONYA | 213 JACKSON STREET | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $40.49 | |
| 15353 | | ARABY WILLIAMS | 76 HOWARD ST | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 15354 | | ARACELI AMADOR | 24153 DELPHINIUM AVE | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $9.82 | |
| 15355 | | ARACELI ARCY | 1556 VIGIL PL SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 15356 | | ARACELI BAUTISTA | 3239 GILLSVILLE HWY | | | | GAINESVILLE | GA | 30507 | USA | TRADE PAYABLE | | | | | $10.91 | |
| 15357 | | ARACELI BAUTISTA | 3239 GILLSVILLE HWY | | | | GAINESVILLE | GA | 30507 | USA | TRADE PAYABLE | | | | | $50.21 | |
| 15358 | | ARACELI BAUTISTA | 3239 GILLSVILLE HWY | | | | GAINESVILLE | GA | 30507 | USA | TRADE PAYABLE | | | | | $71.32 | |
| 15359 | | ARACELI BUSTOS | 6330 COLUMBIA AVE | | | | NASHVILLE | TN | 37209 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 15360 | | ARACELI CUEVAS | 5720 NORTH WELLS CIRCLE | | | | FORT WORTH | TX | 76104 | USA | TRADE PAYABLE | | | | | $11.59 | |
| 15361 | | ARACELI ESPINOZA | 600 E HENRY ST 57 | | | | BELMONT | NC | 28012 | USA | TRADE PAYABLE | | | | | $363.71 | |
| 15362 | | ARACELI FLORES | 210 MANGO | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 15363 | | ARACELI FLORES | 210 MANGO | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $4.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 15364 | | ARACELI GARICA | 6270 PORTERFIELD CT | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | $29.43 |
| 15365 | | ARACELI GONZALEZ | 6802 N 67TH AVE APT 16102 | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | $7.56 |
| 15366 | | ARACELI GONZALEZ | 6802 N 67TH AVE APT 16102 | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | $4.61 |
| 15367 | | ARACELI HAMILTON | 8580 ABLE ST NE | BLAINE | MN | 55434 | USA | TRADE PAYABLE | $0.19 |
| 15368 | | ARACELI HERNANDEZ | 219 OCEAN | LAREDO | TX | 78041 | USA | TRADE PAYABLE | $4.59 |
| 15369 | | ARACELI LEMUS | 1119 S GOLDENWEST AVE | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | $4.60 |
| 15370 | | ARACELI LOPEZ | 8331 FIRST STREET | SAN JOAQUIN | CA | 93660 | USA | TRADE PAYABLE | $89.46 |
| 15371 | | ARACELI LUCERO | 11661 VALLE LINDO DR | EL PASO | TX | 79927 | USA | TRADE PAYABLE | $4.59 |
| 15372 | | ARACELI LUGO | 5997 S 4140 W | SALT LAKE CY | UT | 84118 | USA | TRADE PAYABLE | $5.35 |
| 15373 | | ARACELI MANRIQUEZ | 16464 SW 304TH ST APT 108 | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | $14.65 |
| 15374 | | ARACELI MANRIQUEZ | 16464 SW 304TH ST APT 108 | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | $49.35 |
| 15375 | | ARACELI MARQUEZ | 1483 WESTMORE CT | ATWATER | CA | 95301 | USA | TRADE PAYABLE | $6.05 |
| 15376 | | ARACELI MARTINEZ | 320 E TABOR AVE | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | $4.59 |
| 15377 | | ARACELI MARTINEZ RUIZ | 1641 MCKINSTRY | DETROIT | MI | 48209 | USA | TRADE PAYABLE | $22.22 |
| 15378 | | ARACELI MILLAN | 1040 N SANBORN RD | SALINAS | CA | 93905 | USA | TRADE PAYABLE | $18.56 |
| 15379 | | ARACELI MORAELS | 592 HALMINGTON ST | COSTA MESA | CA | 92626 | USA | TRADE PAYABLE | $8.61 |
| 15380 | | ARACELI MORENO | 4041 ESPANITA AVE | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | $4.59 |
| 15381 | | ARACELI MORENO | 4041 ESPANITA AVE | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | $10.00 |
| 15382 | | ARACELI NAVA | 4475 DAISY ST  122 | SPRINGFIELD | OR | | USA | TRADE PAYABLE | $50.00 |
| 15383 | | ARACELI ORTEGA | 1377 VIA ST APT 3 | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | $4.61 |
| 15384 | | ARACELI ORTEGA | 1377 VIA ST APT 3 | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | $24.61 |
| 15385 | | ARACELI PEDROZA | 2208 CEDAR RIDGE DR | PLAINFIELD | IL | 60185 | USA | TRADE PAYABLE | $1,178.30 |
| 15386 | | ARACELI QUINTANAR | 421 WEST MCLAHENEY | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | $1.48 |
| 15387 | | ARACELI RODRIGUEZ | 5678 LEWIS AVE | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | $2.88 |
| 15388 | | ARACELI ROMAN | 3923 ARTHER | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | $24.60 |
| 15389 | | ARACELI RUIZ | 2646 W SUNNYVIEW CT | VISALIA | CA | 93291 | USA | TRADE PAYABLE | $4.59 |
| 15390 | | ARACELI SANCHEZ | 534 BROAD ST | OXFORD | PA | 19363 | USA | TRADE PAYABLE | $9.40 |
| 15391 | | ARACELI SANDOVAL | XXX | HOUSTON | TX | 77074 | USA | TRADE PAYABLE | $438.41 |
| 15392 | | ARACELI TURUBIARTES | 9003 LAKESIDE FOREST DR  NONE | HOUSTON | TX | 77088 | USA | TRADE PAYABLE | $0.94 |
| 15393 | | ARACELI VALENZUELA | 5245 WHITSETT AVE | VALLEY VILLAGE | CA | 91607 | USA | TRADE PAYABLE | $13.28 |
| 15394 | | ARACELI VASQUEZ | 1305 CASHEW AVE | LAREDO | TX | 78046 | USA | TRADE PAYABLE | $0.86 |
| 15395 | | ARACELIA ACOSTA | 10229 VALLE RUBIO | SOCORRO | TX | 79927 | USA | TRADE PAYABLE | $120.27 |
| 15396 | | ARACELIA FERNANDEZ | 2630 NE | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | $32.09 |
| 15397 | | ARACELIS ACOSTA MARTINEZ | URB EL PLANTIO P-5 | TOA BAIA | PR | 00949 | USA | TRADE PAYABLE | $5.00 |
| 15398 | | ARACELIS BURGOS | 4003 SW 129 ST | OCALA | FL | 34473 | USA | TRADE PAYABLE | $2.36 |
| 15399 | | ARACELIS CRUZ | COND SAN PATRICIO APARMENT APT 15 | GUAYNABO | PR | 00968 | USA | TRADE PAYABLE | $35.35 |
| 15400 | | ARACELIS NARVAEZ | PO BOX 888 | ELGIN | IL | 60121 | USA | TRADE PAYABLE | $182.10 |
| 15401 | | ARACELIS PEREZ | PO BOX 2417 | MOCA | PR | 00676 | USA | TRADE PAYABLE | $16.00 |
| 15402 | | ARACELIS RIVERA | HC 02 BOX 13790 | GURABO | PR | 00778 | USA | TRADE PAYABLE | $5.00 |
| 15403 | | ARACELIS RIVERA | HC 02 BOX 13790 | GURABO | PR | 00778 | USA | TRADE PAYABLE | $5.50 |
| 15404 | | ARACELIS ROSAS | 2393 CALLE CANEY | RINCON | PR | 00677 | USA | TRADE PAYABLE | $0.72 |
| 15405 | | ARACELIS SALGADO | URBMONTE CLARO PASEO DEL | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | $5.38 |
| 15406 | | ARACELIS SANTIAGO | HC 03 BOX 9264 | DORADO | PR | 00646 | USA | TRADE PAYABLE | $22.00 |
| 15407 | | ARACELLU VALLEJO | 4009 LIVE OAK ST | CUDAHY | CA | 90201 | USA | TRADE PAYABLE | $6.11 |
| 15408 | | ARACELY FAURRIETA | 209 N LAMB BLVD UNIT D | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | $4.60 |
| 15409 | | ARACELY FLORES | PO BOX 349 | DONNA | TX | 78537 | USA | TRADE PAYABLE | $4.59 |
| 15410 | | ARACELY GARCIA | 20824 74TH ST | CALIFORNIA CI | CA | 93505 | USA | TRADE PAYABLE | $0.71 |
| 15411 | | ARACELY HERNANDEZ | 7108 ALAMO S | PHARR | TX | 78577 | USA | TRADE PAYABLE | $35.78 |
| 15412 | | ARACELY LOPEZ | 3205 UPAS LN | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | $4.59 |
| 15413 | | ARACELY MEDINA | 23384 HEMLOCK AVE APT 107 | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | $18.05 |
| 15414 | | ARACELY MEDINA | 23384 HEMLOCK AVE APT 107 | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | $11.50 |
| 15415 | | ARACELY PARRA | 74 TRES CABALLOS PLACE | MESQUITE | NM | 88048 | USA | TRADE PAYABLE | $79.60 |
| 15416 | | ARACELY PENALBER | 8555 CLUB HOUSE DR | RNCH CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | $4.55 |
| 15417 | | ARACELY PORTILLO | 7055 FIFTH ST | CANUTILLO | TX | 79835 | USA | TRADE PAYABLE | $16.66 |
| 15418 | | ARACELY RAMEREZ | 51060 VISTA | SACRAMENTO | CA | 95824 | USA | TRADE PAYABLE | $30.13 |
| 15419 | | ARACELY RENTAS | EL MADRIGAL CALLE 7 L2 | PONCE | PR | 00731 | USA | TRADE PAYABLE | $5.00 |
| 15420 | | ARACELY REYES | 5209 BANDERA ST | MONTCLAIR | CA | 91763 | USA | TRADE PAYABLE | $4.61 |
| 15421 | | ARACELY SALCIDO | 2929 VAN BUREN APT 11 | EL PASO | TX | 79930 | USA | TRADE PAYABLE | $9.59 |
| 15422 | | ARACELY ZELAYA | 1024 S HOYT STRRET | ANCHORAGE | AK | 99508 | USA | TRADE PAYABLE | $280.00 |
| 15423 | | ARACELYS CARRERO | 24 PIER ST | YONKERS | NY | 10705 | USA | TRADE PAYABLE | $1.63 |
| 15424 | | ARACELYS RODRIGUEZ | PO BOX 179 | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | $0.39 |
| 15425 | | ARACHE MAYRA | VILLA BORINQUEN NABORIA F 30 | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | $8.00 |
| 15426 | | ARAEL MARTINEZ | 235 MOON RD | EL PASO | TX | 79927 | USA | TRADE PAYABLE | $265.00 |
| 15427 | | ARAF ADAM | 10460 SW 26TH TER | MIAMI | FL | 33165 | USA | TRADE PAYABLE | $34.65 |
| 15428 | | ARAFAT JOCYA P | 2509 S KING STREET | HONOLULU | HI | 96826 | USA | TRADE PAYABLE | $230.35 |
| 15429 | | ARAGON ADRIANA | 2101 KENT DR | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | $2.52 |
| 15430 | | ARAGON ANGIE | 1826 W CENTRAL AVE | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | $24.60 |
| 15431 | | ARAGON ARDERA M | 5523 BENSON CT NW | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | $0.86 |
| 15432 | | ARAGON ARMANDO I | 224 ATRISCO VISTA SW TRLR 49 | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | $5.00 |
| 15433 | | ARAGON ASHLEY | 6445 JAY ST | ARVADA | CO | 80003 | USA | TRADE PAYABLE | $14.79 |
| 15434 | | ARAGON BERTHA | 460 SOUTH BERNAL AVE | LOS ANGELES | CA | 90063 | USA | TRADE PAYABLE | $4.55 |
| 15435 | | ARAGON CARLENE | 1331 DUSKFIRE DR NW | ALBUQUERQUE | NM | 87102 | USA | TRADE PAYABLE | $4.64 |
| 15436 | | ARAGON CLAUDIA | 20 SANDIA RD | LOS LUNAS | NM | 87031 | USA | TRADE PAYABLE | $49.65 |
| 15437 | | ARAGON EMMA | 213 A HWY 244 | MESCALERO | NM | 88340 | USA | TRADE PAYABLE | $5.00 |
| 15438 | | ARAGON ESPERANZA | 14353 SQUIRREL LANE | VICTORVILLE | CA | 92394 | USA | TRADE PAYABLE | $1.23 |
| 15439 | | ARAGON FRANCES | PO BOX 252 | NEW LAGUNA | NM | 87038 | USA | TRADE PAYABLE | $4.64 |
| 15440 | | ARAGON GENNIE | 50 CANON MADERA RD | SANDIA PARK | NM | 87047 | USA | TRADE PAYABLE | $68.94 |
| 15441 | | ARAGON HEBER | 251 N ELDERBERRY AVE | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | $4.59 |
| 15442 | | ARAGON HELEN | 57 EL CERRO LOOP | LOS LUNAS | NM | 87031 | USA | TRADE PAYABLE | $394.97 |
| 15443 | | ARAGON JENNIE | 2178 E 9TH ST | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | $4.06 |
| 15444 | | ARAGON JOHANNA | 2621 EMILIA ST | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | $0.29 |
| 15445 | | ARAGON JORDAN M | SJQIMA790 | DORAL | FL | 33122 | USA | TRADE PAYABLE | $10.90 |
| 15446 | | ARAGON JOSE | 4024 N 76TH DR | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | $4.54 |
| 15447 | | ARAGON LISA | 9345 FM 236 | VICTORIA | TX | 77905 | USA | TRADE PAYABLE | $5.95 |
| 15448 | | ARAGON LUCY | 1713 54TH ST | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | $5.26 |
| 15449 | | ARAGON LUCY | 1713 54TH ST | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | $9.00 |
| 15450 | | ARAGON MARGIE | PO BOX 3923 | PAHOA | HI | 96778 | USA | TRADE PAYABLE | $7.85 |
| 15451 | | ARAGON MARGIE | PO BOX 3923 | PAHOA | HI | 96778 | USA | TRADE PAYABLE | $7.85 |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15452 | ARAGON MARIA | 2606 INDIAN SCH RD NW | | | | ALBQ | NM | 87104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15453 | ARAGON MARIA D | 4833 N 63RD AVE | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 15454 | ARAGON MERCED | 906 E HINES | | | | TUCUMCARI | NM | 88401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15455 | ARAGON OLIVIA | 2426 GARFIELD24 | | | | ALB | NM | 87106 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 15456 | ARAGON RAQUEL | 662 EAST 36 STREET | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 15457 | ARAGON ROBERTA | 431 ZENOBIA ST | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15458 | ARAGON RUBEN | 2871 PARK AVE APT Q | | | | SN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 15459 | ARAGON SAMANTHA | 000 000 ST | | | | TACOMA | WA | 98444 | USA | TRADE PAYABLE | | | | | $19.06 | |
| 15460 | ARAGON SANDRA | 3538 N OPAL | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $3.23 | |
| 15461 | ARAGON YAJAIRA | PO BOX 192 | | | | ARMONA | CA | 93202 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 15462 | ARAGONES FRANCES | FDF13 APT146 | | | | SJ | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15463 | ARAI KUNITOSHI | 2900 LIVSEY WALK | | | | TUCKER | GA | 30084 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 15464 | ARAIS BLANCA I | 3120 EUSTIC RD | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 15465 | ARAIZA ABIMAEL | 8414 S CENTRAL AVE 69 | | | | PHOENIX | AZ | 85042 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 15466 | ARAIZA DEIDRA | 12422 BROMWICH ST | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 15467 | ARAIZA FELIPE | 7700 MCCLURE AVE | | | | GERBER | CA | 96035 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 15468 | ARAIZA RACHEL | 4836 W DESERT THORN DR | | | | TUCSON | AZ | 85756 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 15469 | ARAKAKI CATHY | 1234 5TH ST | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15470 | ARAKI ELIZABETH | 1372 KAUMAHANA PLACE | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $29.28 | |
| 15471 | ARAKISIANS ROBERT | 504 HILL DR | | | | GLENDALE | CA | 91206 | USA | TRADE PAYABLE | | | | | $194.02 | |
| 15472 | ARALENE M RIVERA | VILLA CANONA CARR 188 KM 57 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15473 | ARAM HAMBARDZUMYAN | 2020 DELMAR BLVD | | | | SAINT LOUIS | MO | 63103 | USA | TRADE PAYABLE | | | | | $33.68 | |
| 15474 | ARAM RAMONA | 12520 FILMORE ST 203 | | | | ENTER CITY | UT | 84044 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 15475 | ARAMARK MANAGEMENT SERVICES LP | 24774 NETWORK PLACE | | | | CHICAGO | IL | 60673 | USA | TRADE PAYABLE | | | | | $322,257.05 | |
| 15476 | ARAMARK REFRESHMENT SERVICES | 32985 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 | USA | TRADE PAYABLE | | | | | $315.96 | |
| 15477 | ARAMARK SERVICES INC | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | ILLINOIS | 60179 | | TRADE PAYABLE | | | | | $48,491.18 | |
| 15478 | ARAMARK UNIFORM CORP ACCTS | P O BOX 731676 | | | | DALLAS | TX | 75373 | USA | TRADE PAYABLE | | | | | $278,976.71 | |
| 15479 | ARAMBARRY MABEL | 1212 NW 18 ST | | | | HOMESTEAD | FL | 33030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15480 | ARAMBULA CRICELDA | 9208 HARNESS ST 3 | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 15481 | ARAMBULA MARIA | 4211 E HAMPTON AVE | | | | DENVER | CO | 80229 | USA | TRADE PAYABLE | | | | | $21.80 | |
| 15482 | ARAMBULA STEPHANIE | 1475 EAGLE BLUFF DR | | | | BOURBONNAIS | IL | 60914 | USA | TRADE PAYABLE | | | | | $4.33 | |
| 15483 | ARAMBULA SYNTHIA | 00 RUSSELL BLV | | | | THORTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15484 | ARAMIS LUGONES | 1144 NW 125TH PL | | | | MIAMI | FL | 33182 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 15485 | ARAMSCO INC | P O BOX 783956 | | | | PHILADELPHIA | PA | 19178 | USA | TRADE PAYABLE | | | | | $2,276.64 | |
| 15486 | ARAN KEITH S | PO BOX 3976 | | | | PARK CITY | UT | 84060 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 15487 | ARANA ANNES | ADDRESS | | | | CITY | VA | 22193 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 15488 | ARANA ERICK | 6536 COTTAGE ST APT D | | | | HUNTINGTN PK | CA | 90255 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 15489 | ARANA GABRIELA | 7007 WEST INDIAN SCHOOL ROAD | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $23.11 | |
| 15490 | ARANA JENNIFER | 10330 NW 32 ND PLACE | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $21.23 | |
| 15491 | ARANA JOHANA | 204 SNAPPER PLACE | | | | KISSIMMEE | FL | 34759 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 15492 | ARANA ROSALBA | 111 TIERRA ALTA APT 8 | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 15493 | ARANBULA YESENIA | 10990 BALSAM AVE | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 15494 | ARANCELIO ROBERTS | 136 NEWARD DRIVE | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 15495 | ARANCELIS SALAS | URB VALENCIA CALLE 4 X 15 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 15496 | ARANCO INC | 5670 BANDINI BLVD | | | | BELL | CA | 90201 | USA | TRADE PAYABLE | | | | | $7,344.50 | |
| 15497 | ARANDA ALICE M | 336 EAST DOHAL ST | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 15498 | ARANDA ANA | 2005 E PRICE ST | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 15499 | ARANDA CUPP | 5620 MUSSER LANE | | | | WATSONTOWN | PA | 17777 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 15500 | ARANDA CYNDI | 4073CALLE DE LUNA | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $8.37 | |
| 15501 | ARANDA CYNTHIA | 1002 HORSEMAN CV | | | | ROUND ROCK | TX | 78665 | USA | TRADE PAYABLE | | | | | $30.26 | |
| 15502 | ARANDA GEMA | NO NEW ADREES | | | | ANAHEIM | CA | 92869 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 15503 | ARANDA JASMIN | 3431 TULAROSA AVE | | | | EL PASO | TX | 79903 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 15504 | ARANDA JOHN | 3533 PIEMONT AVE | | | | COLUMBIA | SC | 29037 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 15505 | ARANDA KATINKA | 6100 LINCOLNIA RD | | | | ALEXANDRIA | VA | 22312 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 15506 | ARANDA KATINKA | 6100 LINCOLNIA RD | | | | ALEXANDRIA | VA | 22312 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 15507 | ARANDA LECRISHA A | 4801S MAIN SPC 118 | | | | MESILLA PARK | NM | 88047 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 15508 | ARANDA LEON P | 900 CONTINENTAL LP SE | | | | ALB | NM | 87108 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 15509 | ARANDA MARGARET | 4501 SPRINT BLVD | | | | RIO RANCHO | NM | 87144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15510 | ARANDA SELENA | 3816 ROBERTSON AVE | | | | ODESSA | TX | 79764 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 15511 | ARANDA SILVIA | 610 N LEE TREVINO DR APT | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $35.89 | |
| 15512 | ARANDA YVETTE | 12403 ORCHARD PARK | | | | CLINT | TX | 79836 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 15513 | ARANDIA FRANK | CALLE EIDEL 951 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $35.95 | |
| 15514 | ARANDIA MARIA | 1210 TRIBUNE STREET APT C | | | | REDLANDS | CA | 92374 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 15515 | ARANGUIRRE MARIANA | 6601 VICTORIA AVE C115 | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $166.24 | |
| 15516 | ARANRODRIGUEZ LINETTE | CONO TORRES DE MAYAGUEZ APT 1 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15517 | ARANZA AMBRIZ | 7524 WHEAT RD | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $3.03 | |
| 15518 | ARARDEEP KALEKA | 829 MARQUETTE | | | | S MILWAUKEE | WI | 53172 | USA | TRADE PAYABLE | | | | | $897.59 | |
| 15519 | ARARELI VASQUEZ | 2553 534TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $29.92 | |
| 15520 | ARASELI RADILLO | 2350 WINDSOR LN | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 15521 | ARASELY SORDEL | 2208 FAERMON | | | | MCALLEN | TX | 78504 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 15522 | ARATIKA ANDERSON | 1729 MAPLE STREET | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 15523 | ARAUCO JUAN R | 3805 PINEWOOD TER | | | | FALLS CHURCH | VA | 22041 | USA | TRADE PAYABLE | | | | | $21.40 | |
| 15524 | ARAUJO CAROLINA | 1013 B VILLAGE ROUND | | | | MACUNGIE | PA | 18062 | USA | TRADE PAYABLE | | | | | $15.89 | |
| 15525 | ARAUJO FABIO | 9431 W CREEK CIR | | | | N FT MYERS | FL | 33903 | USA | TRADE PAYABLE | | | | | $144.40 | |
| 15526 | ARAUJO FRANKLIN | CALLE ROSA 18 BO PALMAS | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 15527 | ARAUJO IRINA | 29 INTERVALE ST APT 1W | | | | BROCKTON | MA | 02302 | USA | TRADE PAYABLE | | | | | $13.30 | |
| 15528 | ARAUJO JUANA | 1714 THEODORE DR | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15529 | ARAUJO OSVALDO | 1121 S MILITARY TRAIL | | | | DEERFIELD BEACH | FL | 33442 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 15530 | ARAUZ ALMA | 201 | | | | FOREST PARK | IL | 60301 | USA | TRADE PAYABLE | | | | | $97.56 | |
| 15531 | ARAUZ ARIEL | 74978 GARY AVENUE | | | | PALM DESERT | CA | 92260 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 15532 | ARAUZ ERIDANIA | 8730 SW 33RDAPT 17 | | | | MIAMI | FL | 33183 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 15533 | ARAVANIS AMBER | 110 MARYLAND AVE | | | | CRISFIELD | MD | 21817 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 15534 | ARAYA MARIA | 07BOX 2686 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15535 | ARAYA MARLENE | 3721 SIMON GARDEN STREET | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15536 | ARAYA MARLENE | 3721 SIMON GARDEN STREET | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15537 | ARBACELUS TORRES | 83 WARD ST | | | | HARTFORD | CT | 06106 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 15538 | ARBALLO ESPERANZA | 379 CANAL BLVD SW A-B103 | | | | LOS LUNAS | NM | 87031 | USA | TRADE PAYABLE | | | | | $5.00 | |

18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document
Pg 519 of 4636
Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 15539 | | ARBALLO MILVIA C | 10514 WESTLAKE DR APT 301 | BETHESDA | MD | 20817 | USA | TRADE PAYABLE | $27.83 |
| 15540 | | ARBARDELLA COLEMAN | 28 SANDERS RD | WHITMIRE | SC | 29178 | USA | TRADE PAYABLE | $9.70 |
| 15541 | | ARBAUGH BARBARA | 32 N JOLLETT LN | GROTTOES | VA | 24441 | USA | TRADE PAYABLE | $1.59 |
| 15542 | | ARBAUGH BARBARA A | 32 N JOLLETT LANE | GROTTOES | VA | 24441 | USA | TRADE PAYABLE | $0.82 |
| 15543 | | ARBAUGH NICHOLAS | 1867 STRAIGHT CREEK RD | WAVERLY | OH | 45690 | USA | TRADE PAYABLE | $10.00 |
| 15544 | | ARBAUGH RACHEL | HC 81 BOX 73C | LEWISBURGH | WV | 24901 | USA | TRADE PAYABLE | $9.70 |
| 15545 | | ARBAUGH TRACIE | 418 EWART AVE | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | $5.00 |
| 15546 | | ARBEE JEANETTE | 1343 N 55TH CT | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | $35.71 |
| 15547 | | ARBELAEZ SARAH | 5718 VIRGINIA STREET | CAMP LEJEUNE | NC | 28547 | USA | TRADE PAYABLE | $2.18 |
| 15548 | | ARBENZ VICTORIA | 2029 SCHAEFFER PL | ST LOUIS | MO | 63139 | USA | TRADE PAYABLE | $5.00 |
| 15549 | | ARBERRY APRIL | 3824 ALTA LOMA DR | BONITA | CA | 91902 | USA | TRADE PAYABLE | $16.53 |
| 15550 | | ARBIN STEPHANIE | 28514 W KALONG CIR | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | $82.80 |
| 15551 | | ARBINO ALISHA | 34 N HOWARD ST | SABINA | OH | 45169 | USA | TRADE PAYABLE | $5.00 |
| 15552 | | ARBIOLA CHRISTOPHER G | PO BOX 2603 | SAN RAFAEL | CA | 94912 | USA | TRADE PAYABLE | $1.50 |
| 15553 | | ARBOGAST MARLENE | 171 COURT ST | BEVERLY | WV | 26253 | USA | TRADE PAYABLE | $4.70 |
| 15554 | | ARBOGAST MELINDA | RR 3 BOX 104 | ELKINS | WV | 26241 | USA | TRADE PAYABLE | $5.10 |
| 15555 | | ARBOGAST TIFFANY | 915 SENECA TRAIL | MARLINTON | WV | 24954 | USA | TRADE PAYABLE | $4.70 |
| 15556 | | ARBONA CRISTINA | 814 CALLE MANANTIALES | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | $6.00 |
| 15557 | | ARBONEAUX BENJI | 16448 OAKVIEW DRIVE | PRAIRIEVILLE | LA | 70769 | USA | TRADE PAYABLE | $190.74 |
| 15558 | | ARBUCKEL R MR | 2773 LITTLE MISSOURI RD | BELLE FOURCHE | SD | 57717 | USA | TRADE PAYABLE | $50.67 |
| 15559 | | ARBUCKLE ANGEL | 3400 GARDEN OAKS DR APT 828 | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | $0.33 |
| 15560 | | ARBUCKLE DANNY | 1014 N ROBERTS RD | MADISON | IN | 47250 | USA | TRADE PAYABLE | $39.71 |
| 15561 | | ARBUTHNOT FREDA | 18 SPENCER VALLEY DR | ST PETERS | MO | 63376 | USA | TRADE PAYABLE | $5.00 |
| 15562 | | ARBUTHNOT JOSES | 355 GLENDELLA DRIVE | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | $0.11 |
| 15563 | | ARBUTHNOT KRYSROFFER N | 319 16TH STREET | ST CLOUD | FL | 34769 | USA | TRADE PAYABLE | $5.00 |
| 15564 | | ARBUTHNOT ORLEANTO | 4207 HAMLET ST | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | $25.00 |
| 15565 | | ARC | P O BOX 470524 | TULSA | OK | 74147 | USA | TRADE PAYABLE | $425.00 |
| 15566 | | ARC CENTRAL | 1009 W MAPLE RD | CLAWSON | MI | 48017 | USA | TRADE PAYABLE | $282.46 |
| 15567 | | ARC INTERNATIONAL NORTH AMERIC | | | | | USA | TRADE PAYABLE | $31,205.34 |
| 15568 | | ARC MID CITIES | 14208 TOWNE AVE | LOS ANGELES | CA | 48084 | USA | TRADE PAYABLE | $12,135.00 |
| 15569 | | ARCA INDUSTRIAL NJ INC | 3 KELLOGG COURT | SUITE 2 | EDISON | NJ | 08817 | USA | TRADE PAYABLE | $731,755.05 |
| 15570 | | ARCADIA DAVIS | 309 EAST SPENCER AVE | WILDWOOD | NJ | 08260 | USA | TRADE PAYABLE | $17.10 |
| 15571 | | ARCADIO ZAMUDIO | 811 TRINITY AVE 1FL | BRONX | NY | 10456 | USA | TRADE PAYABLE | $64.12 |
| 15572 | | ARCANGEL RUIZ | CALLE TORTOSA 193 ESTANCIAS CHALET | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | $5.00 |
| 15573 | | ARCANO ANGELICA | 910 KENSINGTON ST APT D | DELANO | CA | 93215 | USA | TRADE PAYABLE | $38.21 |
| 15574 | | ARCE AIDA | URB VILLA DEL CARMEN CALLE | HATILLO | PR | 00659 | USA | TRADE PAYABLE | $5.00 |
| 15575 | | ARCE AMARILIS | CARR 474 BO COTTO CALLE | ISABELA | PR | 00662 | USA | TRADE PAYABLE | $22.59 |
| 15576 | | ARCE CARMEN | CALLE 3 F-41 | LOIZA | PR | 00729 | USA | TRADE PAYABLE | $5.85 |
| 15577 | | ARCE DEISY | EDIF13APT285 JARD DE | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | $5.00 |
| 15578 | | ARCE DORIS | CARR 2 KM 122 2 INTERIOR | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | $19.84 |
| 15579 | | ARCE ESPERANZA A | 20422 OAK HOLLOW LN APT 2 | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | $21.66 |
| 15580 | | ARCE ESTELA | 4112 DELANO AVE | PICO RIVERA | CA | 90660 | USA | TRADE PAYABLE | $39.55 |
| 15581 | | ARCE EVELYN | ADDRESS | CITY | AL | 36870 | USA | TRADE PAYABLE | $5.00 |
| 15582 | | ARCE EVI | PUEBLO NUEVO CALLE 3A | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | $5.00 |
| 15583 | | ARCE FELIPE J | 2715 VINDALE ST | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | $64.35 |
| 15584 | | ARCE GERARDO | 9533 89TH ST | OZONE PARK | NY | 11416 | USA | TRADE PAYABLE | $250.00 |
| 15585 | | ARCE GLISETTE | CARR 187 K M 6 7 | LOIZA | PR | 00772 | USA | TRADE PAYABLE | $5.00 |
| 15586 | | ARCE GUZMAN NEREIDA | URB RPTO VALENCIA Q- 5 | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | $11.00 |
| 15587 | | ARCE HAYDEE | 16231 SW 102 PL | MIAMI | FL | 33157 | USA | TRADE PAYABLE | $8.15 |
| 15588 | | ARCE HECTOR | GUAYANILLA | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | $0.01 |
| 15589 | | ARCE HEIDY | HC 9 BOX 96429 | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | $5.00 |
| 15590 | | ARCE IRION | 305 RIDGETON DR | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | $5.00 |
| 15591 | | ARCE IRMARIS | P O BOX 662 SABANASECA | TOABAJA | PR | 00952 | USA | TRADE PAYABLE | $7.10 |
| 15592 | | ARCE JILL | 1972 LAKE FOUNTAIN DR | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | $8.30 |
| 15593 | | ARCE JUDY | 4012 WHITE CHAPEL LN | LOVELAND | OH | 45140 | USA | TRADE PAYABLE | $4.65 |
| 15594 | | ARCE JUSTIN | 6304 FARNSWORTH STREET | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | $16.95 |
| 15595 | | ARCE MARELIS R | COM IMBERY CALLE 5 BUZON 14 | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | $13.00 |
| 15596 | | ARCE MARIBEL | PLEASE ENTER YOUR STREET ADDRE | ENTER CITY | IL | 60171 | USA | TRADE PAYABLE | $12.57 |
| 15597 | | ARCE MARISA F | KEY WEST | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | $146.28 |
| 15598 | | ARCE RODOLFO S | 9489 HONEYSALT ROW | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | $32.46 |
| 15599 | | ARCE RUTH | URB PALACIOS REALES CALLE BALBI J-26 | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | $1.00 |
| 15600 | | ARCE SHERRILYN | 2901 KEETOOWAH TRAIL APT 10 | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | $5.00 |
| 15601 | | ARCE SONIA | CLL ISABEL SEGUNDA M-19 | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | $5.00 |
| 15602 | | ARCE TANYA | PO BOX 1343 | LEWISBURG | WV | 24901 | USA | TRADE PAYABLE | $5.00 |
| 15603 | | ARCELIA ECHEVARRIA | CARR 111 INTERSECCION 422 | MOCA | PR | 00676 | USA | TRADE PAYABLE | $85.00 |
| 15604 | | ARCELIA GONZALEZ | 3080 WILDERNESS DR | CORONA | CA | 92882 | USA | TRADE PAYABLE | $90.00 |
| 15605 | | ARCELIA PECINA | 2950 SPRINGVALLEY APT140 | DALLAS | TX | 75233 | USA | TRADE PAYABLE | $59.17 |
| 15606 | | ARCELIA RODRIGUEZ | 6051 BRIDGE ST APT 6027A | FORT WORTH | TX | 76112 | USA | TRADE PAYABLE | $1.79 |
| 15607 | | ARCELY EDALE | 1600 W WILLOW STREET APT 4 | LONG BEACG | CA | 90810 | USA | TRADE PAYABLE | $4.49 |
| 15608 | | ARCEMENT HOLLY | 2805 LYNDELL DR | CHALMETTE | LA | 70043 | USA | TRADE PAYABLE | $30.00 |
| 15609 | | ARCEMENT LAURIE | 358 ST PETER STREET | RACELAND | LA | 70394 | USA | TRADE PAYABLE | $5.00 |
| 15610 | | ARCENEAUX ANGELA | 1210 FIELD ST | NEW IBERIA | LA | 70563 | USA | TRADE PAYABLE | $15.00 |
| 15611 | | ARCENEAUX ASHIA | 565 DUNLEVIE RD | ALENHURSTG | GA | 31301 | USA | TRADE PAYABLE | $5.00 |
| 15612 | | ARCENEAUX CAROL | 1004 WESTEND DR | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | $5.00 |
| 15613 | | ARCENEAUX CHANELLE | 2013 TIFFANY DR | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | $15.00 |
| 15614 | | ARCENEAUX DAVID W | 229 FAIRMONT DR | HOUMA | LA | 70360 | USA | TRADE PAYABLE | $10.00 |
| 15615 | | ARCENEAUX GEHRET | 11808 HWY 1 | LAROSE | LA | 70373 | USA | TRADE PAYABLE | $5.00 |
| 15616 | | ARCENEAUX KRISTA | 3568 MURRELL DR | SULPHUR | LA | 70663 | USA | TRADE PAYABLE | $10.00 |
| 15617 | | ARCENEAUX MARY A | 2869 SHIAWAY TRL | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | $100.00 |
| 15618 | | ARCENEAUX MELISSA | 301 12TH ST | LAFAYETTE | LA | 70501 | USA | TRADE PAYABLE | $10.00 |
| 15619 | | ARCEO JOANNA | 6409 BERWER CREECK DRV | BAKERSFIELD | CA | 93313 | USA | TRADE PAYABLE | $4.63 |
| 15620 | | ARCET EQUIPMENT CO | P O BOX 26269 | RICHMOND | VA | 23260 | USA | TRADE PAYABLE | $31.16 |
| 15621 | | ARCH MARLENE | PO BOX 1388 | FRANKLIN | NC | 28734 | USA | TRADE PAYABLE | $20.00 |
| 15622 | | ARCHAGA FRAN | 910 EAST RD | SALSBURY | MD | 21804 | USA | TRADE PAYABLE | $80.00 |
| 15623 | | ARCHAMBAULT JUDY | 1217 N 12TH ST | SUPERIOR | WI | 54880 | USA | TRADE PAYABLE | $5.00 |
| 15624 | | ARCHAMBEAULT CATHY | 37 PINE ST A | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | $5.00 |
| 15625 | | ARCHANA SATPUTE | 27 WILD ROSE DR | NASHUA | NH | 03063 | USA | TRADE PAYABLE | $21.95 |
| 15626 | | ARCHANGEL JESSICA | 3002 OLIVIER RD | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | $5.00 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15627 | | ARCHANGEL KAYSHU | 4724 WINDERMERE CT | | | | VIRGINIA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $10.52 | |
| 15628 | | ARCHANGEL ORILL | 230 JONES ROAD LOT 1 | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15629 | | ARCHELLA MORRIS | 2900 MORRO DR | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $85.26 | |
| 15630 | | ARCHER AIR CONDITIONING SERV | 2503 WEST BEAVER CREEK DRIVE | | | | POWELL | TN | 37849 | USA | TRADE PAYABLE | | | | | $15,163.78 | |
| 15631 | | ARCHER AKILAH | 421 NE 77TH ST | | | | MIAMI | FL | 33138 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 15632 | | ARCHER AMBER | 7 MCNALLY ROAD | | | | CLINTON | ME | 04927 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 15633 | | ARCHER BRANDY | 434 REID ACRES LN | | | | HUBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15634 | | ARCHER CANDIS | 2275 E HWY 1223 | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 15635 | | ARCHER CAROL | 462 LUCK AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15636 | | ARCHER CATHIE | 232 FAIR MEADOWS RD | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15637 | | ARCHER CHANDA | 12113 ELVA AVE | | | | LOS ANGELES | CA | 90059 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 15638 | | ARCHER CINDY | 180 POWERS RD | | | | MONROE | GA | 30655 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 15639 | | ARCHER DEBORAH | 1300 DOZIER AVE | | | | TITUSSVILLE | FL | 32780 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 15640 | | ARCHER DIANE | 316 ETHAN CT  NONE | | | | SAN RAMON | CA | 94583 | USA | TRADE PAYABLE | | | | | $558.75 | |
| 15641 | | ARCHER JAY | 41 A OAK DALE DR | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 15642 | | ARCHER KRISTIN | 207 W CUSTER AVE | | | | GETTYSBURG | SD | 57442 | USA | TRADE PAYABLE | | | | | $3.82 | |
| 15643 | | ARCHER MARY | 1590 PIPERS GAP RD | | | | GALAX | VA | 24333 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 15644 | | ARCHER MELISSA | 408 W ANDERSON | | | | MEXICO | MO | 65265 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 15645 | | ARCHER PETER | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL | USVI | 00850 | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15646 | | ARCHER SHEILA | 3424 COVENTRY LN | | | | LAFAYETTE | IN | 47909 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 15647 | | ARCHER SUSAN | 5151 SE STERLING DR | | | | STUART | FL | 34997 | USA | TRADE PAYABLE | | | | | $11.96 | |
| 15648 | | ARCHER TAMMY | 4398 SW CALAH CIRCLE | | | | PORT SAINT LUCIE | FL | 34953 | USA | TRADE PAYABLE | | | | | $16.47 | |
| 15649 | | ARCHER THAREICK | 1616 W WALNUT RD | | | | BOURBONNAIS | IL | 60914 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15650 | | ARCHER WAYNE | 515 EAST MAIN ST | | | | FRAZEE | MN | 56501 | USA | TRADE PAYABLE | | | | | $65.89 | |
| 15651 | | ARCHER WENDY | 99 ASCENSION DR APT J101 | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $17.84 | |
| 15652 | | ARCHER WENDY G | 220 ELM ST APT D | | | | NEWPORT | ME | 04953 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 15653 | | ARCHIBALD LAURETTA | 1219 W WALKER STREET 6 | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $15.78 | |
| 15654 | | ARCHIBALD RAMONA | 37-58 84TH ST 31 | | | | JACKSON HEIGHTS | NY | 11372 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15655 | | ARCHIBALD SHERRY B | 4135 S SMITHFIELD RD | | | | KNIGHTDALE | NC | 27545 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 15656 | | ARCHIBALD TRACY | 3822 EDGEFIELD AVE NW | | | | CANTON | OH | 44709 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15657 | | ARCHIE C PARSON | 4527 ALDRIDGE DR | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $25.20 | |
| 15658 | | ARCHIE DEBORAH | 6060B ESSEX HOUES SQ | | | | ALEXANDRIA | VA | 22310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15659 | | ARCHIE EBONY | 4017 MORNING PEACE ST | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 15660 | | ARCHIE MARGARET | 129 SECOND ST | | | | DUBACH | LA | 71235 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15661 | | ARCHIE MCMILLION | 1705 ARTHER DR | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $11.72 | |
| 15662 | | ARCHIE MEGEL | 4727 COLLEGE  ST | | | | JACKSONVILLE | FL | 32205 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 15663 | | ARCHIE MICHAEL | 2133 JAKE ALEXANDER BLV | | | | SALISBURY | NC | 28146 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 15664 | | ARCHIE PAULA | 4224 S CENTINELA AVE  20 | | | | LOS ANGELES | CA | 90066 | USA | TRADE PAYABLE | | | | | $12.55 | |
| 15665 | | ARCHIE REBA | 2203 N TATNALL ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15666 | | ARCHIE RENEE | 510 S YADKIN AVE | | | | SPENCER | NC | 28159 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 15667 | | ARCHIE SEARP | 2246 JANES LN  NONE | | | | COVINGTON | KY | 41011 | USA | TRADE PAYABLE | | | | | $195.80 | |
| 15668 | | ARCHIE SHEREE | 1405 E 24TH ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15669 | | ARCHIE TAMIKA | 4380 ROSEWOOD RUN | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 15670 | | ARCHIE VALERIE | 7129 SW 45TH PLC APTD | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 15671 | | ARCHIE VERNITA | 128 TABERNACLE DR | | | | KINGS MOUNTAIN | NC | 28086 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15672 | | ARCHIEBELL KIMBERLEE | 195 WILLOUGHBY AVE APT 80 | | | | BROOKLYN | NY | 11205 | USA | TRADE PAYABLE | | | | | $6.24 | |
| 15673 | | ARCHILA EDGAR | 10704 SW 7THST | | | | MIAMI | FL | 33174 | USA | TRADE PAYABLE | | | | | $203.29 | |
| 15674 | | ARCHILA MARILU | 6106 PARKVIEW LN | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 15675 | | ARCHILA WILLIAM | 232 E MANCHESTER ST | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $184.11 | |
| 15676 | | ARCHILLA LUIS | URB SIERRA DEL RIO CALLE | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $21.18 | |
| 15677 | | ARCHILLA MELBA O | MANUEL BALCEIRO CORREA APT 59 | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 15678 | | ARCHILLA RICARDO | C 1A B 13 URB EL JARDIN | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $9.34 | |
| 15679 | | ARCHITECA HUNTER | 1447 S IRISH RD | | | | DAVISON | MI | 48423 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 15680 | | ARCHITECTURAL GRAPHICS INC | 2655 INTERNATIONAL PKWY | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $159,204.17 | |
| 15681 | | ARCHIVEQUE POLLY | 1340 KENTON ST | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15682 | | ARCHONDO MONICA | CLARION TERSTERING | | | | STERLING | VA | 20164 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 15683 | | ARCHOS INC | DEPARTMENT 2047 | | | | DENVER | CO | 80291 | USA | TRADE PAYABLE | | | | | $46,868.57 | |
| 15684 | | ARCHULETTA ALBERT L | 5636 ABEYTA RD | | | | DONA ANA | NM | 88032 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 15685 | | ARCHULETA ALFRED M | 9001 FAIRBANKS RD NE | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 15686 | | ARCHULETA AMANDA | 720 VALENCIA DR SE | | | | ALBUQUERQUE | NM | 87108 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 15687 | | ARCHULETA ANDREW | 108 THORNTON LANE | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $51.27 | |
| 15688 | | ARCHULETA BERNADINE | 314 EL CERRO MISSION | | | | LOS LUNAS | NM | 87031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15689 | | ARCHULETA DEBRA | 29901 VILLA ALTURAS DRIVE | | | | TEMECULA | CA | 92592 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 15690 | | ARCHULETA DIANNA | 4211 E 100TH AVE 419 | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15691 | | ARCHULETA JANIE | 305 AVENUE F | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 15692 | | ARCHULETA JENNIFEER | 508 WHISPER DR SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $99.65 | |
| 15693 | | ARCHULETA MAJORIE | 4672 W 4695 S | | | | WEST VALLEY CITY | UT | 84120 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 15694 | | ARCHULETA MARGARET L | 123 COLLEGE AVE APT 31 | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 15695 | | ARCHULETA MARTHA | 12 MEADOWVALLEY | | | | ALB | NM | 87035 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 15696 | | ARCHULETA SARA | 10250 DAN CT | | | | HIGHLANDS RANCH | CO | 80130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15697 | | ARCHULETA THERESA | 3975 LOMA VISTA POINT | | | | COLORADO SPRINGS | CO | 80918 | USA | TRADE PAYABLE | | | | | $13.17 | |
| 15698 | | ARCHULETTA JUDY P | 6619 SILKWOOD AVE NW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 15699 | | ARCHULETTA MELISSA A | 1109 E 5TH ST | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 15700 | | ARCHUR AARON | P O BOX 540901 | | | | MIAMI | FL | 33054 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 15701 | | ARCHWAY INC | P O BOX 25867 | | | | BARRIGADA | GU | 96921 | USA | TRADE PAYABLE | | | | | $36,145.10 | |
| 15702 | | AROGA JULIA | 1120 W ST | | | | MERCED | CA | 95341 | USA | TRADE PAYABLE | | | | | $7.61 | |
| 15703 | | ARCIGA ROSA | 2140 SW 35TH ST | | | | OKLAHOMA CITY | OK | 73119 | USA | TRADE PAYABLE | | | | | $57.02 | |
| 15704 | | ARCILLA MARIA | URB ALTURAS DE CIALES A 7 | | | | CIALES | PR | 00638 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15705 | | ARCINA CARLOS | HC2 BOX 6946 | | | | SALINAS | PR | 00705 | USA | TRADE PAYABLE | | | | | $22.50 | |
| 15706 | | ARCINIEGA AMARA | 3133 MILDWOOD CT | | | | LANCASTER | CA | 93535 | USA | TRADE PAYABLE | | | | | $79.03 | |
| 15707 | | ARCINIEGA DAVID C | 3204 S 39TH STREET | | | | OMAHA | NE | 68105 | USA | TRADE PAYABLE | | | | | $14.91 | |
| 15708 | | ARCINIEGAS GERMAN | CALLE MUJIAS 753 PARDA 24 | | | | SANTURCE | PR | 00909 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 15709 | | ARCLIA MCGRATH | PLEASE ENTER YOUR STREET | | | | LAS VEGAS | NV | 89102 | USA | TRADE PAYABLE | | | | | $35.59 | |
| 15710 | | ARCOS JAMIE R | S N FINNEY | | | | COALGATE | OK | 74538 | USA | TRADE PAYABLE | | | | | $123.95 | |
| 15711 | | ARCOS ZULMA | 202 E MCARTOR ST | | | | DODGE CITY | KS | 67801 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 15712 | | ARCOS ZULMA | 202 E MCARTOR ST | | | | DODGE CITY | KS | 67801 | USA | TRADE PAYABLE | | | | | $9.98 | |
| 15713 | | ARCTIC GLACIER USA INC | 1654 MARTHALER LANE | | | | WEST ST PAUL | MN | 55118 | USA | TRADE PAYABLE | | | | | $13,942.93 | |
| 15714 | | ARCTIC SERVICE LLC | P O BOX 530550 | | | | HENDERSON | NV | 89053 | USA | TRADE PAYABLE | | | | | $14,944.71 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15715 | | ARCY LOPEZ | 625 N REDWOOD WAY 19 | | | | SLC | UT | 84116 | USA | TRADE PAYABLE | | | | | $6.05 | |
| 15716 | | ARD BECKY | 102 REYNOLDS ST | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 15717 | | ARD CARLA L | 1405 SOUTHERN AVE APT 103 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 15718 | | ARD LINDA | 3038 RANCHETTE SQ | | | | GULF BREEZE | FL | 32563 | USA | TRADE PAYABLE | | | | | $86.39 | |
| 15719 | | ARD TONIA | 72052 HWY 1051 | | | | TANGIPAHOA | LA | 70465 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 15720 | | ARDATH HERON | 4203 MAPLE WAY APT 2 | | | | YAKIMA | WA | 98901 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 15721 | | ARDC | P O BOX 19436 | | | | SPRINGFIELD | IL | | USA | TRADE PAYABLE | | | | | $770.00 | |
| 15722 | | ARDDIS MISHIEKA | 6505 RABBIT HOLLOW WAY | | | | ELK GROVE | CA | 95757 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 15723 | | ARDEL LUCHT | 15719 STATE HIGHWAY 18 | | | | FINLAYSON | MN | 55735 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 15724 | | ARDELL 109 | 10924 WEST MONT | | | | LEESBURG | FL | 34736 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 15725 | | ARDELL MCINTYRE JR | 1524 NW 15TH STREET | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 15726 | | ARDELL MOORE | 2905 FRANKSTON HWY | | | | TYLER | TX | 75701 | USA | TRADE PAYABLE | | | | | $2.89 | |
| 15727 | | ARDELLE SHIPLEY | 612  MAINST | | | | DUNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $17.95 | |
| 15728 | | ARDENA MELISSA | 22627 PAUL REVERE DR - | | | | CALABASAS | CA | 91302 | USA | TRADE PAYABLE | | | | | $89.37 | |
| 15729 | | ARDEN JAMY | 706 PICARD RD 9 | | | | LAFAYETTE | LA | 70508 | USA | TRADE PAYABLE | | | | | $3.41 | |
| 15730 | | ARDEN JEWELRY MFG CO | 10 INDUSTRIAL LANE | | | | JOHNSTON | RI | 02919 | USA | TRADE PAYABLE | | | | | $196.38 | |
| 15731 | | ARDIE RAY | 22314 SE 60TH PLACE | | | | HAWTHORNE | FL | 32640 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 15732 | | ARDILA GLORIA | 4515 JOHN TYLER CT 201 | | | | ANNADALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15733 | | ARDILA LIDAY | 6316 GREYLYNNE STREET | | | | ORLANDO | FL | 32807 | USA | TRADE PAYABLE | | | | | $12.78 | |
| 15734 | | ARDINGER DEBORAH | 3116 BLACK ROCK RD | | | | SMITHSBURG | MD | 21783 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 15735 | | ARDINGER TRINA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21740 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 15736 | | ARDIS ANGELA M | 7714 RAVENNA AVE | | | | ORLANDO | FL | 32819 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 15737 | | ARDIS JOHNSON | 3722 ALDER ST | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 15738 | | ARDIS KALIETHA | 16501 ROBSON | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 15739 | | ARDIS RLHATFIELD | 4718 SHERIFF RD NE | | | | WASHINGTON DC | DC | 20745 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 15740 | | ARDIS RLHATFIELD | 4718 SHERIFF RD NE | | | | WASHINGTON DC | DC | 20745 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 15741 | | ARDITH DAVIS | 177 ORCAS ST | | | | MORRO BAY | CA | 93442 | USA | TRADE PAYABLE | | | | | $1,265.80 | |
| 15742 | | ARDNNA HESLER | 1810 NORTON RD | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 15743 | | ARDOIN BRANDON | 4625 BURBANK DR | | | | BATON ROUGE | LA | 70820 | USA | TRADE PAYABLE | | | | | $611.97 | |
| 15744 | | ARDON ALDO | 1219 JERVIS AVE | | | | E PALO ALTO | CA | 94303 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 15745 | | ARDORO RIVERA | 1507 LIBERATOR AVE | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $38.16 | |
| 15746 | | ARDRICK SIMS | 4810 SIERRA MADRE DR | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $25.53 | |
| 15747 | | AREA RECYCLERS INC | PO BOX 58368 | | | | SEATTLE | WA | 98138 | USA | TRADE PAYABLE | | | | | $459.85 | |
| 15748 | | AREAS ANN | 1110 N E 142 ND | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15749 | | AREAVA EVANS | 7105 FIREBRUSH COURT | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 15750 | | ARECHIGA ROSE | 874 N WEST ST | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 15751 | | AREEDAS JOSE | 1825 TIFFANY | | | | GOSHEN | IN | 46528 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 15752 | | AREGHAN BERIE | | | | | | | | USA | TRADE PAYABLE | | | | | $89.53 | |
| 15753 | | AREGOOD ALICE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 18708 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 15754 | | AREGY CARLOS | COND LAGO MAR | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 15755 | | AREHART TONYA | 3228 S 9TH ST APT J | | | | LAFAYETTE | IN | 47909 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 15756 | | AREISY SANCHEZ | 2060 VIRBINIA AVE | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 15757 | | AREIZAGA ELSA | CIUDAD JARDIN | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15758 | | AREIZAGA MARIA | 151 NORTH KINGSLEY DRIVE | | | | LOS ANGELES | CA | 90004 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 15759 | | ARELERA MORRIS | 6341 CALLOWHILL ST | | | | PHILADELPHIA | PA | 19151 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 15760 | | ARELI GALVEZ | 1001 S TAJAUTA AVE | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $4.24 | |
| 15761 | | ARELI VEGA | 3001 JAIME ST | | | | WESLACO | TX | 78599 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 15762 | | AREUS GONZALEZ | 600 GATES AVE | | | | BROOKLYN | NY | 11221 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 15763 | | AREUS NAVARRORIVERA | HC 5 BOX 10211 | | | | COROZAL | PR | | USA | TRADE PAYABLE | | | | | $5.31 | |
| 15764 | | ARELIS RIVERA | BOX 100 | | | | CASTANER | PR | 00631 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 15765 | | ARELIS RIVERA | BOX 100 | | | | CASTANER | PR | 00631 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 15766 | | ARELIS RODRIGUEZ | V DEL CARMRN920SAMARIA | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 15767 | | ARELIS RODRIGUEZ | V DEL CARMRN920SAMARIA | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15768 | | ARELIZ TORRES | 424 ORANGE STREET | | | | READING | PA | 19602 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 15769 | | ARELLANO AUDREY | 03 PRIMOROSA | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 15770 | | ARELLANO CLAUDIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 93204 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 15771 | | ARELLANO CRYSTAL | 116 S EASTMAN AVE | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15772 | | ARELLANO CRYSTAL | 116 S EASTMAN AVE | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 15773 | | ARELLANO ELIA | 709 15TH AVE | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15774 | | ARELLANO HERLINDA | 1601 SW HARRISON | | | | TOPEKA | KS | 66612 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 15775 | | ARELLANO HORTENCIA | 507 HICKORYWOOD DR | | | | FAY | NC | 28314 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 15776 | | ARELLANO JOSE | 10826 QUESADAST CAPISALLO PK | | | | MERCEDES | TX | 78570 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 15777 | | ARELLANO JULIE | 2211 MASON AVE | | | | JOLIET | IL | 60435 | USA | TRADE PAYABLE | | | | | $28.97 | |
| 15778 | | ARELLANO JULIUS | 2814 OLIVE DRIVE | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15779 | | ARELLANO LEDESMA | 808 JENNA CIRCLE | | | | PALMHURST | TX | 78573 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 15780 | | ARELLANO MARIA | 1300 LOUISHENNA BLVD | | | | ROUND ROCK | TX | 78664 | USA | TRADE PAYABLE | | | | | $37.77 | |
| 15781 | | ARELLANO MAYRA | 266 A ST | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $24.11 | |
| 15782 | | ARELLANO NANCY | 10918 ODESSA AVE | | | | GRANADA HILLS | CA | 91344 | USA | TRADE PAYABLE | | | | | $79.55 | |
| 15783 | | ARELLANO OFELIA | PO BOX 712 | | | | MECCA | CA | 92254 | USA | TRADE PAYABLE | | | | | $84.70 | |
| 15784 | | ARELLANO OLYMPICA | 6045 LAS NUBES DR | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 15785 | | ARELLANO PATRICIA | 293 SLEEP HOLLOW LN | | | | OPELOUSAS | LA | 70570 | USA | TRADE PAYABLE | | | | | $18.58 | |
| 15786 | | ARELLANO PATRICK | 109 ROSA BELLA VW | | | | DEBARY | FL | 32713 | USA | TRADE PAYABLE | | | | | $79.70 | |
| 15787 | | ARELLANO PEDRO | 3612 HIBISCUS AVE | | | | NAPLES | FL | 34104 | USA | TRADE PAYABLE | | | | | $62.94 | |
| 15788 | | ARELLANO RICARDO | 105 COMERCIANTES APT 24 | | | | SANTA TERSA | NM | 88008 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 15789 | | ARELLANO SILVANO | 9959 E CINNAMON DR | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $239.99 | |
| 15790 | | ARELLANO VICTOR | 4402 CAMINO DOS VIDAS | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 15791 | | ARELYS PINEDA | 567 SW 3 ST APT3 | | | | MIAMI | FL | 33130 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 15792 | | ARELY CASTREJON | 665 SW 15 ST | | | | FLORIDA CITY | FL | 33034 | USA | TRADE PAYABLE | | | | | $63.36 | |
| 15793 | | ARELY FARFAN | 2233 S INDIAN SHOOL | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 15794 | | ARELYS AROCHO | HC 05 BOX 10234 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 15795 | | ARELYS DEJESUS | 2010 N FLORIDA AVE | | | | TAMPA | FL | 33602 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 15796 | | ARELYS PEREZ | CARR185 LAS PARCELAS | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 15797 | | ARELYZ TORRES | PO BOX 924 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 15798 | | AREMMI HERNEDEZ | 202 SIRA STREET | | | | NEW SALEM | ND | 68801 | USA | TRADE PAYABLE | | | | | $86.97 | |
| 15799 | | AREN BRUNNER | 3799 RIVERCREEK BAY WAY | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $36.49 | |
| 15800 | | ARENA ANN | 1457 MYRTLE AVE | | | | NEW BRIGHTON | PA | 15066 | USA | TRADE PAYABLE | | | | | $4.41 | |
| 15801 | | ARENA CASSANDRA | 62 LINDEN LANE | | | | SALAMANCA | NY | 14779 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 15802 | | ARENA RODOLFO | 541 KINGSBRGH WLK | | | | BROOKLYN | NY | 11233 | USA | TRADE PAYABLE | | | | | $16.99 | |

Debtor Name: KMART CORPORATION          18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document          Case Number: 18-23538
Pg 522 of 4636

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15803 | | ARENAS ALEXANDRA | HC 04 BOX 5402 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15804 | | ARENAS FORNESHA | 207 S RALPH ST | | | | CLAYTON | GA | 30417 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 15805 | | ARENAS LISA A | 14403 HENSEL LN | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $80.01 | |
| 15806 | | ARENAS RACHELLE | 2200 S MOUNTAIN VIEW AVE | | | | ANAHEIM | CA | 92802 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 15807 | | ARENAS TANYA | 2963 W WAPOOT ST | | | | MERIDIAN | ID | 83646 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 15808 | | ARENAS TERESO | 9 MIDDLEFIELD LN APT 4 | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 15809 | | ARENDS TROY | 15001 35TH AVE WE APT 13-101 | | | | LYNNWOOE | WA | 98087 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 15810 | | ARENETTA STIGGER | 2019 W SHORE 17 | | | | N LITTLE ROCK | AR | 72114 | USA | TRADE PAYABLE | | | | | $3.41 | |
| 15811 | | ARENEZ RHONDA | 443 ASHLAND DRIVE | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 15812 | | ARENELLO GIOENA | 31 THATCHER ST | | | | BOSTON | MA | 02113 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 15813 | | AREPU MURALI K | 4173 HIGHWOOD DR | | | | JACKSONVILLE | FL | 32216 | USA | TRADE PAYABLE | | | | | $8.02 | |
| 15814 | | ARES ALEXIS | PO BOX 1725 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $43.22 | |
| 15815 | | ARES MARIA | EOF 62 APT 735 REC VISTA HERMO | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 15816 | | ARETHA ABRAMS | 5223 BEACON AVE | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $34.52 | |
| 15817 | | ARETHA ADAMS | 19836 JEROME ST APT 237 | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $8.74 | |
| 15818 | | ARETHA DURNS | 5936 S MAPPLEWOOD | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 15819 | | ARETHA GADSDEN | 333 BLUE POINT DR | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 15820 | | ARETHA GIBBS WASHINGTON | 108 FIDDLER CRAB LANE | | | | WANDO | SC | 29492 | USA | TRADE PAYABLE | | | | | $176.52 | |
| 15821 | | ARETHA GRINSTEAD | 4403 MILGIL   DR | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 15822 | | ARETHA HOLLAND | 13840 CAST BLVD APT 104 | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 15823 | | ARETHA JETER | 525 ALCOTTI DR | | | | COLA | SC | 29203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 15824 | | ARETHA JOHNSON | 301 W HAWKINS PKWY | | | | LONGVIEW | TX | 75605 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 15825 | | ARETHA LOMELI | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 28806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15826 | | ARETHA S DAVIS | 7284 PALGRAVE LN | | | | MEMPHIS | TN | 38125 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 15827 | | ARETHA SCOTT | 2918 CORTLAND | | | | DETROIT | MI | 48206 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 15828 | | ARETHA SMITH | 2409 UNIVERSITY BLVD S | | | | JACKSONVILLE | FL | 32216 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 15829 | | ARETHA WILBORN | 1612 HOPE RD APT B | | | | GLEN ALLEN | VA | 23060 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 15830 | | ARETTA HARRISON | 97 CHARLES ST | | | | AKRON | OH | 44304 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 15831 | | AREVALO HILARIO | 3150 S 4TH AVENUE | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $128.92 | |
| 15832 | | AREVALO IRIS | 626 S 66TH ST APT4 | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 15833 | | AREVALO ISMAEL | 5910 E 74TH PL A | | | | COMMERCE CY | CO | 80022 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 15834 | | AREVALO MARIELA | 840 W 81ST ST APT 1 | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $12.28 | |
| 15835 | | AREVALO MARTHA | 9532 HARVARD ST | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 15836 | | AREVALO MONICA | 100 FAIRFOREST ROAD | | | | COLUMBIA | SC | 29212 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 15837 | | AREVALO NANCY | 328 E 34TH ST | | | | S SIOUX CITY | NE | 68776 | USA | TRADE PAYABLE | | | | | $534.99 | |
| 15838 | | AREVALO RAQUEL | 402 W 9TH ST | | | | SAN JUAN | TX | 78589 | USA | TRADE PAYABLE | | | | | $77.20 | |
| 15839 | | AREVALO SHANNON | 2401 KAYEBRIDGE RD | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 15840 | | AREVALO SYLVIA | 200 W CENTRAL AVE APT 360 | | | | TRACY | CA | 95376 | USA | TRADE PAYABLE | | | | | $25.53 | |
| 15841 | | AREVELO RICARDO | 2310 SW MILITARY DR | | | | SAN ANTONIO | TX | 78224 | USA | TRADE PAYABLE | | | | | $30.75 | |
| 15842 | | AREY QUIJADA | 9252 E WILD WASH DR | | | | TUCSON | AZ | 85747 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 15843 | | AREYA HOISTEN | 1777 EAST WATERFORD COURT APT 718 | | | | AARON | OH | 44313 | USA | TRADE PAYABLE | | | | | $15.43 | |
| 15844 | | AREYANO MELISSA | 3314 OLD CAPITAL | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15845 | | AREYOUGAMECOM | 2030 HARRISON ST | | | | SAN FRANCISCO | CA | 94110 | USA | TRADE PAYABLE | | | | | $26,180.87 | |
| 15846 | | ARGABRIGHT ARYSTA | 810 SAN JUAN DE RIO DR SE | | | | RIO RANCHO | NM | 87124 | USA | TRADE PAYABLE | | | | | $364.35 | |
| 15847 | | ARGATHA GREER | 30661 CONCORD APTA | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 15848 | | ARGELIA AUSTRIA PULIDO | 4000 N SHEPHERD DR | | | | HOUSTON | TX | 77018 | USA | TRADE PAYABLE | | | | | $31.77 | |
| 15849 | | ARGELIA CRUZ | 6110 PIKFORD PL | | | | LOS ANGELES | CA | 90035 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 15850 | | ARGELIA R JUAREZ | 818 OKANE ST  NONE | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 15851 | | ARGELIO RIVERA GUZMAN | 4225 OLD HWY APT 1 | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $43.29 | |
| 15852 | | ARGENA HOLLIS | 2328 CHATFIELD DTIVE | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 15853 | | ARGENIA RIVERS | 143 CONCORD CHURCH ROAD | | | | ULMER | SC | 29849 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 15854 | | ARGENTINA DIAZ | 13012 VAN NUYS BLVD | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $11.97 | |
| 15855 | | ARGENTINA DURAN PAREDES | CALLE 38 F-3 BAIROA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15856 | | ARGETA YADIRA | HC-67 BOX 22845 LAS CROAB | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15857 | | ARGO ALBERT | 710 EDGEHLL DRIVE | | | | BEL AIR | MD | 21014 | USA | TRADE PAYABLE | | | | | $68.89 | |
| 15858 | | ARGO ANGELA | 3330 COUNTY AVE | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 15859 | | ARGO ANNETTE | 7866 RICHARDSON ROAD | | | | WINSTON | GA | 30187 | USA | TRADE PAYABLE | | | | | $41.28 | |
| 15860 | | ARGO TIFFANEE | 2335 HITE RD | | | | KEARNEYSVILLE | WV | 25430 | USA | TRADE PAYABLE | | | | | $16.94 | |
| 15861 | | ARGOTE ELVIA | 11230 SORRENTO VALLEY RD | | | | SAN DIEGO | CA | 92121 | USA | TRADE PAYABLE | | | | | $32.38 | |
| 15862 | | ARGUELLES DENIS | GFBV | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 15863 | | ARGUELLO BRYTTSS | 4370 MAYBERRY ST | | | | SAN DIEGO | CA | 92113 | USA | TRADE PAYABLE | | | | | $15.30 | |
| 15864 | | ARGUILLO IGOR | 15930 N W 21ST AVE | | | | MIAMI GARDENS | FL | 33054 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 15865 | | ARGUELLO JULIA | 4312 12TH ST APT 22 | | | | ARLINGTON | VA | 22204 | USA | TRADE PAYABLE | | | | | $6.92 | |
| 15866 | | ARGUELLO SHIRLEY | PO BOX 76 | | | | MESCALERO | NM | 88340 | USA | TRADE PAYABLE | | | | | $116.20 | |
| 15867 | | ARGUELLO TONII | 1678 CIMARRON ST | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15868 | | ARGUETA ANIVAL | 505 S 3RD ST | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 15869 | | ARGUETA CATALINA | 35591 KITZMILLER RD | | | | SOLEDAD | CA | 93960 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 15870 | | ARGUETA JENNIFER | 785 CUMMINS | | | | MATTAPAN | MA | 02126 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 15871 | | ARGUETA JOSE | 11903 GARNER ST | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15872 | | ARGUETA PETRONILA | 9007 N ATKINSON | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 15873 | | ARGUNZONI OSCAR | 100 WOODHILLS DR APT113 ORANGE071 | | | | GOSHEN | NY | 10924 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 15874 | | ARGUURE LOUIS | 2450 HWY 756 LT 7 | | | | SEDALI | MO | 65301 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 15875 | | ARGUMEDO JULIO | 6921 NOAH CURT APT 202 | | | | CALDWELL | ID | 83607 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 15876 | | ARGUS ANINGAT | 29 KONO PLACE | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $62.01 | |
| 15877 | | ARGUST DAMARIS | 329 MONTEGO | | | | DELTONA | FL | 32725 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 15878 | | ARGY ANTHONY | 19542 EMANUEL DR | | | | RIVERSIDE | CA | 92508 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 15879 | | ARI VENEGAS | 114 VESPUCIUS ST | | | | NORTH PORT | FL | 34287 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 15880 | | ARIA D SAUNDERS | 310 BURNINGTREE CIRCLE | | | | INDEPENDENCE | MO | 64055 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 15881 | | ARIA PEGUESE | 3015 LODGELANE ST | | | | TRENTON | MI | 48183 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 15882 | | ARIAL BROWNE | 1754 GRANGE AVENUE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 15883 | | ARIAMA MAGANA | 6085 FENNELL AVE | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 15884 | | ARIAMGELI QUINONES | HC 03 BOX 36922 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $6.54 | |
| 15885 | | ARIAN MOREJON | 8281 NW 167TH TERRACE | | | | MIAMI LAKES | FL | 33016 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 15886 | | ARIAN MOREJON | 8281 NW 167TH TERRACE | | | | MIAMI LAKES | FL | 33016 | USA | TRADE PAYABLE | | | | | $116.04 | |
| 15887 | | ARIANA ACAVADA | 4913 DUBOSE | | | | CC | TX | 78416 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 15888 | | ARIANA BAUTISTA | 1000 ADVENTURELAND DR | | | | ALTOONA | IA | 50316 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 15889 | | ARIANA CAAMANO | 4211 S SAWYER AVE | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $53.13 | |
| 15890 | | ARIANA CANCINO | 101 DEVILBISS | | | | TAFT | TX | 78390 | USA | TRADE PAYABLE | | | | | $4.59 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15891 | | ARIANA CANELA | 65545 DATE PALM STREET | | | | MECCA | CA | 92254 | USA | TRADE PAYABLE | | | | | $53.99 | |
| 15892 | | ARIANA FELIX | 988 SINDFF AVE | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $35.43 | |
| 15893 | | ARIANA GAMEZ | 708 CHARLES AVE | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $3.47 | |
| 15894 | | ARIANA GARMENDIA | 11 WEYBOSSETT | | | | FRAMINGHAM | MA | 01702 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 15895 | | ARIANA GOMEZ | 17201 STAGG ST | | | | VAN NUYS | CA | 91406 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 15896 | | ARIANA GONZALES | 301 10TH ST | | | | LEVELLAND | TX | 79336 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 15897 | | ARIANA HANCOCK | 11340 WEBB AVE NE | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15898 | | ARIANA HOGAN | 14404 LOOMIS | | | | HARVEY | IL | 60419 | USA | TRADE PAYABLE | | | | | $29.51 | |
| 15899 | | ARIANA INFANTE | 200 PARGON MILLS RD | | | | NASHVILLE | TN | 37211 | USA | TRADE PAYABLE | | | | | $15.54 | |
| 15900 | | ARIANA JONES | 49 HILL VALLEY DR | | | | BUFFALO | NY | 14086 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 15901 | | ARIANA LEWIS | 248 BEACH BREEZE | | | | ARVERN | NY | 11692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15902 | | ARIANA MAHONEY | 412 LUSK AVE | | | | MONTEREY | TN | 38574 | USA | TRADE PAYABLE | | | | | $27.61 | |
| 15903 | | ARIANA QUILE | CARR 861 KM 2 HM 7 | | | | BAYAMON | PR | 00958 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 15904 | | ARIANA REYES | 32 SIMS RD | | | | EDISON | NJ | 08817 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 15905 | | ARIANA RODRIGUEZ | HC 03 BOX 15055 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 15906 | | ARIANA ROSE | 8156 S WADSWORTH BLVD X | | | | LITTLETON | CO | 80128 | USA | TRADE PAYABLE | | | | | $14.34 | |
| 15907 | | ARIANA VARGAS | 2518 S WHIPPLE ST | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $10.61 | |
| 15908 | | ARIANE MINTER | 1801 J ST APT 224 | | | | LAS VEGAS | NV | 89106 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 15909 | | ARIANE MORRELL | JASMINE SCOTT | | | | JAX | FL | 32211 | USA | TRADE PAYABLE | | | | | $5.93 | |
| 15910 | | ARIANE THOMAS | 1 DOGWOOD TRAIL RUN | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15911 | | ARIANIS MALDONADO | PO BOX 4003 PMB 111 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 15912 | | ARIANNA COUNTS | 3530 CALLIHAN | | | | LANSING | MI | | USA | TRADE PAYABLE | | | | | $4.71 | |
| 15913 | | ARIANNA DIAZ | 57 RUTLAND ST | | | | BOSTON | MA | 02118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15914 | | ARIANNA GARZA | 411 BROAD ST | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 15915 | | ARIANNA HALL | 184 LOUISA ST APT 1 | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 15916 | | ARIANNA MANIGAULT | 739 LEXINGTON AVE | | | | YOUNGSTOWN | OH | 44510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15917 | | ARIANNA MARIE | 851 N CENTRAL EXPY | | | | PLANO | TX | 75075 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 15918 | | ARIANNA RIVERA | 3228 CARVER ST | | | | CARLSBAD | NM | 88210 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 15919 | | ARIANNE EIDEM | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 18235 | USA | TRADE PAYABLE | | | | | $25.05 | |
| 15920 | | ARIANNE HAUSKER | 41714 AMBERLY DRIVE | | | | CLINTON TOWNS | MI | 48038 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 15921 | | ARIANNE M FERGUSON | 1285 HARMON AVE | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 15922 | | ARIANNE TRUJILLO | 8323 WILLIS AVE | | | | LOS ANGELES | CA | 91402 | USA | TRADE PAYABLE | | | | | $10.17 | |
| 15923 | | ARIANNI PAOLA | PRIVATE | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 15924 | | ARIANNY SANCHEZ | 6521 PACES ARBOR CIR | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $9.84 | |
| 15925 | | ARIAS ALEXANDRA | 4040 KIMBERLY LN | | | | CHANTILLY | VA | 20151 | USA | TRADE PAYABLE | | | | | $169.63 | |
| 15926 | | ARIAS ANGELA | 924 DETERMINATION WAY | | | | KISS | FL | 34741 | USA | TRADE PAYABLE | | | | | $21.16 | |
| 15927 | | ARIAS ARNULFO | 2679 KUNEGER CIR APT 1 | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 15928 | | ARIAS BETTY | 23658NW 80TH ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 15929 | | ARIAS BIBIANA | 6272 MATTHEW LANE | | | | RIVERBANK | CA | 95367 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 15930 | | ARIAS BLANCA | 2253 FANLOW | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15931 | | ARIAS BROOKE | 11105 MIRAVISTA PL SE | | | | ALBUQUERQUE | NM | 87123 | USA | TRADE PAYABLE | | | | | $510.31 | |
| 15932 | | ARIAS CARLOS | 3520 SW 113 PL | | | | MIAMI | FL | 33165 | USA | TRADE PAYABLE | | | | | $4.08 | |
| 15933 | | ARIAS CATHY | 2372 5TH ST | | | | LA VERNE | CA | 91750 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 15934 | | ARIAS DIANA | ADDRESS | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 15935 | | ARIAS ELIZABETH | 504 DIXIE ST | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 15936 | | ARIAS ELVIS | SAN JUAN | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 15937 | | ARIAS FELIX | 77 LINDEN ST | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $135.44 | |
| 15938 | | ARIAS HOLIDAY | 1087 GRANDVIEW GARDENS A | | | | FLORISSANT | MO | 63136 | USA | TRADE PAYABLE | | | | | $2.80 | |
| 15939 | | ARIAS ISABEL | 18180 CALICO AVENUE | | | | NAMPA | ID | 83687 | USA | TRADE PAYABLE | | | | | $60.01 | |
| 15940 | | ARIAS JOHANA | PO BOX 9020 | | | | SAN JUAN | PR | 00908 | USA | TRADE PAYABLE | | | | | $40.65 | |
| 15941 | | ARIAS JUAN | 672 W 2 CR PART 301 | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $26.99 | |
| 15942 | | ARIAS JUAN F | 11506 ELKIN ST APT 101 | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $221.73 | |
| 15943 | | ARIAS MARIA | 3546 S 41ST STREET | | | | OMAHA | NE | 68108 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 15944 | | ARIAS MARIA | 3546 S 41ST STREET | | | | OMAHA | NE | 68108 | USA | TRADE PAYABLE | | | | | $574.82 | |
| 15945 | | ARIAS MARIA M | CALLE 2 G 19 ESTANCIA D TIERRA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 15946 | | ARIAS MARIANA | URB MONTECILLO LOS DOLORES | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15947 | | ARIAS MARISELA | 1274 BOCA DAIVE | | | | CHULA VISTA | CA | 91915 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 15948 | | ARIAS MYKIA | 2280 DRAKE MILL LN SW | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15949 | | ARIAS NAILYN | 45 WALLECE LN | | | | WOODANO PARK | NJ | 07404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15950 | | ARIAS PERLA | 2046 S WASHINGTON ST | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 15951 | | ARIAS REFUGIA | 335 GARDEN DR | | | | WACO | TX | 76706 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 15952 | | ARIAS RITA | 8019 ALSTON AVE | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 15953 | | ARIAS ROSA | 3031 FURNESS CT | | | | SAINT PAUL | MN | 55109 | USA | TRADE PAYABLE | | | | | $95.65 | |
| 15954 | | ARIAS SALVADOR | 219 9TH AVE N | | | | BUHL | ID | 83316 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15955 | | ARIAS SILVA | 12115 W VAN BUREN ST APT 2112 | | | | AVONDALE | AZ | 85323 | USA | TRADE PAYABLE | | | | | $157.88 | |
| 15956 | | ARIAS YANITZA | 1220 FEDERAL ST | | | | BPT | CT | 06606 | USA | TRADE PAYABLE | | | | | $19.37 | |
| 15957 | | ARIAS YOANQUI | 2534 BREMEN CT | | | | JACKSONVILLE | FL | 32216 | USA | TRADE PAYABLE | | | | | $13.57 | |
| 15958 | | ARIASVAUGHN TINA M | 74 KEY HAVEN RD | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 15959 | | ARIATNA LOZADA | 3424 W MARQUETTE ROAD | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $47.67 | |
| 15960 | | ARIC ARMER | 4429 LOWER CEDAR VALLEY R | | | | HUDSON | NC | 28638 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15961 | | ARICELIS FABIAN | 8A NUEVA VISTA | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15962 | | ARICKA JOHNSON | 1660 NE 150 STREET APT209 | | | | MIAMI | FL | 33181 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 15963 | | ARIDAY ROMERO | 4132 S 4900 W | | | | WEST VALLEY | UT | 84120 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 15964 | | ARIE ABITTAN | 535 N MICHIGAN AVE | | | | CHICAGO | IL | 60611 | USA | TRADE PAYABLE | | | | | $109.00 | |
| 15965 | | ARIEL PEREZ | 500 APPLE LANE | | | | SPRINGFIELD | OH | 45504 | USA | TRADE PAYABLE | | | | | $99.99 | |
| 15966 | | ARIEL BAIR | 9543 MILL CREEK HOLLOW RD | | | | MILL CREEK | PA | 17060 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 15967 | | ARIEL BLACKMON | 6475 BENTON ST | | | | ARVADA | CO | 80003 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 15968 | | ARIEL BLOCKMON | 3993 E 121ST AVE | | | | THORNTON | CO | 80241 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 15969 | | ARIEL BROWNLEE | 7435 SAN VICENTE ST | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 15970 | | ARIEL CACHO | 144 N PORTER RD | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15971 | | ARIEL CASTELO | 5207 LIVE OAK ST | | | | CUDAHY | CA | 90201 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 15972 | | ARIEL CGHIERVLY | 950 E M55 | | | | WEST BRANCH | MI | 48661 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 15973 | | ARIEL DYCHA | 762 INDIAN CHURCH RD | | | | BUFFALO | NY | 14224 | USA | TRADE PAYABLE | | | | | $24.69 | |
| 15974 | | ARIEL GRAY | 92 FRANKLIN STREET | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $117.62 | |
| 15975 | | ARIEL HALE | 1006 S 24TH STR | | | | MOUNT VERNON | IL | 62864 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 15976 | | ARIEL I HALL | 8450 SUMTER CIR | | | | BROOKLYN | MN | 55428 | USA | TRADE PAYABLE | | | | | $68.01 | |
| 15977 | | ARIEL JACKSON | 2011 HARRIS ST APT D | | | | MADISON | IL | 62060 | USA | TRADE PAYABLE | | | | | $50.85 | |
| 15978 | | ARIEL JOHNSON | 5240 N 59TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $70.01 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15979 | | ARIEL JONES | 367 FLETCHWOOD RD | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $4.21 | |
| 15980 | | ARIEL L JOHNSON | 356 E GRAND APT 408 | | | | DETROIT | MI | 48207 | USA | TRADE PAYABLE | | | | | $46.52 | |
| 15981 | | ARIEL LOVELL | 217 BURNING TREE DRIVE | | | | HERMITAGE | TN | 37076 | USA | TRADE PAYABLE | | | | | $190.09 | |
| 15982 | | ARIEL LRIZARRY VELAZQUEZ | BO ARENAS CALLE PRINCIPAL 21 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $7,750.00 | |
| 15983 | | ARIEL MAY | 9230 INDEPENDENCE BLVD AP | | | | CLEVELAND | OH | 44130 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 15984 | | ARIEL MAYNARD | 215 THEO AVE | | | | LANSING | MI | 48917 | USA | TRADE PAYABLE | | | | | $16.95 | |
| 15985 | | ARIEL MESSECAR | 52 WOOD STREET | | | | LACKAWANNA | NY | 14218 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 15986 | | ARIEL MOORE | 1702 S 6TH ST | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $69.96 | |
| 15987 | | ARIEL MORALES | BOX 513 | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 15988 | | ARIEL NIEHOFF | 5744 N OCTAVIA AVE | | | | CHICAGO | IL | 60631 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 15989 | | ARIEL P WRIGHT | 4809 HENDERSON RD | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 15990 | | ARIEL RIDDICK | 344 UNION ST | | | | LOCKPORT | NY | 14094 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 15991 | | ARIEL RIVERA | 300 WASHINGTON AVE | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 15992 | | ARIEL ROBINSON | 15715 S TARRANT AVE | | | | COMPTON | CA | | USA | TRADE PAYABLE | | | | | $5.19 | |
| 15993 | | ARIEL ROSEBORO | 5034 W ST KATERI DR | | | | LAVEEN | AZ | 85339 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 15994 | | ARIEL S JOHNSON | 1127 HUNGINTON AVE | | | | SANDUSKY | OH | 44780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15995 | | ARIEL SCOTT | 6226 E HAMPTON DRIVE | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $25.45 | |
| 15996 | | ARIEL SUMAN | 252 SANDALWOOD DRIVE APT 104 | | | | LEECHBURG | PA | 15656 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 15997 | | ARIEL TAPIA | 4037 KINSBRIDGE DR | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $89.35 | |
| 15998 | | ARIEL TASTET | 136 E 31ST | | | | CUT OFF | LA | 70345 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15999 | | ARIEL URIASARIEL | 10758 4TH STREET | | | | HOOD | CA | 95639 | USA | TRADE PAYABLE | | | | | $35.97 | |
| 16000 | | ARIEL URIASARIEL | 10758 4TH STREET | | | | HOOD | CA | 95639 | USA | TRADE PAYABLE | | | | | $9.79 | |
| 16001 | | ARIEL WATTS | 1512 MARINE | | | | SOUTH BEND | IN | 46613 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 16002 | | ARIEL WESTFIELD | 7604 STANDIFER GAP ROAD | | | | CHATTANOOGA | GA | 37421 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 16003 | | ARIELL WIGGLES | 964 OAK CREEK CIRCLE APT-A | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $331.16 | |
| 16004 | | ARIELLA VALADEZ | 374 SMALLEY AVENUE | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $8.72 | |
| 16005 | | ARIELLE A JOHNSON | 4919 BUFORD AVE | | | | MEMPHIS | TN | 38053 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 16006 | | ARIELLE ALAMO | 3962 ANDRUS CT | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 16007 | | ARIELLE BREWER | 15158 SCHANK RD | | | | CONROE | TX | 77306 | USA | TRADE PAYABLE | | | | | $35.63 | |
| 16008 | | ARIELLE EMBRY | 9750 E 31 ST APT305 | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16009 | | ARIELLE GINYARD | 4138 138TH ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 16010 | | ARIELLE GONZALES | 12 SANDIA DR | | | | BELEN | NM | 87002 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 16011 | | ARIELLE GORDON | 150 RIVER VIEW ST | | | | NEWPORT | TN | 37821 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 16012 | | ARIELLE MOORE | 2514 W JOLLY RD | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $10.86 | |
| 16013 | | ARIELLE NASH | 42 JAYNE AVE | | | | PATCHOGUE | NY | 11772 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 16014 | | ARIEN PIERRE | 20904 ZION RD | | | | GAITHERSBURG | MD | 20882 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 16015 | | ARIETA SAMUEL | 24961 BAYLEAF ST | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 16016 | | ARIF DARECIA | 1536 S MANHEIM | | | | OAK PARK | IL | 60302 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 16017 | | ARIF ZRLLE | 2318 PINE WAY | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $10.95 | |
| 16018 | | ARIKA ZUBE | 12 WAGNER PL | | | | PORT JERVIS | NY | 12771 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 16019 | | ARIM SIFUENTES | 701 N INTERNATIONAL BOULE | | | | HIDALGO | TX | 78557 | USA | TRADE PAYABLE | | | | | $18.39 | |
| 16020 | | ARIMONT YAHAIRA A | CUIDAD INTERAMERICANA | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $21.01 | |
| 16021 | | ARIN HARRIS | 2708 WAYMEN PALMER DR | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 16022 | | ARIN MITCHEL | 243 SOUTH ALLISON STREET | | | | GREENCASTLE | PA | 17225 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 16023 | | ARINDER ARTHUR | 80 CR 3536 | | | | FLORA VISTA | NM | 87415 | USA | TRADE PAYABLE | | | | | $50.46 | |
| 16024 | | ARION T LOWERY | 3442 MUSTANG DR | | | | POWDER SPRINGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16025 | | ARIS DEHART | 917 FRANKLIN | | | | TOPEKA | KS | 66612 | USA | TRADE PAYABLE | | | | | $34.54 | |
| 16026 | | ARIS DUNNER | 8121 S KEDZIE | | | | CHICAGO | IL | 60652 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 16027 | | ARIS MICHELLE | 440 MURKERY AVE | | | | PALM BAY | FL | 32909 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 16028 | | ARIS RODRIGUEZ | 119 ANGEL DR | | | | WATERBURY | CT | 06708 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 16029 | | ARIS SUTTON | 850 MORNINGBREEZE CIR | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 16030 | | ARISE VIRTUAL SOLUTIONS INC | 3450 LAKESIDE DRIVE STE 620 | | | | MIRAMAR | FL | 33027 | USA | TRADE PAYABLE | | | | | $395,896.88 | |
| 16031 | | ARISHANTA BIBBS | 3606 PARTRIDGE PATH | | | | ANN ARBOR | MI | 48108 | USA | TRADE PAYABLE | | | | | $16.51 | |
| 16032 | | ARISHMA ARBELO PRIETO | HC 6 BOX 65277 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 16033 | | ARISMAR COLON GONZALEZ | 1115 W MORGAN AVE | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 16034 | | ARISMENDI NILSA | URB VILLA FLORES CALLE 2 B14 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16035 | | ARISPE ERICA K | 416 W MIDWEST ST | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $20.32 | |
| 16036 | | ARISSA WILLIAMS | 20031 SUNCREST DRIVE | | | | BROOKSVILLE | FL | 34601 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 16037 | | ARISTIBAL SANDRA | JARDINES DE MONTEHIEDRA 1500 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16038 | | ARISTIDE AMELIE | 5412 INVERNESS LN | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16039 | | ARISTIDES SEGARRA | URB PASEO DE PLAN BONITO | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $157.00 | |
| 16040 | | ARISTUD HECTOR | CARR 853 BO BARRAZAS | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $33.94 | |
| 16041 | | ARITA JACQUES | 645 N PARKWOOD | | | | WICHITA | KS | 67208 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 16042 | | ARITRIS LAKRESHA | 105 CLAY STREET | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 16043 | | ARIVA SMITH | 1505 88TH AVE | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 16044 | | ARIYA THOMPSON | 1231 STRIKLEND AV | | | | DALLAS | TX | 75216 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 16045 | | ARIYANA HUGULEY | 329 CANE CREEK DR | | | | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | | | | | $6.38 | |
| 16046 | | ARIYANNA BATES | NOT NOW | | | | PORTLAND | OR | 97220 | USA | TRADE PAYABLE | | | | | $17.92 | |
| 16047 | | ARIZ WRIGHT | 808 SOUTH SCHUMAKER DR APT 3B | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $3.02 | |
| 16048 | | ARIZA NORMA | 745 E FERNLEAF AVE | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 16049 | | ARIZA VICTORIA | 3978 ADRA AVE | | | | DORAL | FL | 33178 | USA | TRADE PAYABLE | | | | | $33.05 | |
| 16050 | | ARIZAGA CINDY | 3181 HOWE AVE 27 | | | | SACRAMENTO | CA | 95821 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 16051 | | ARIZAGA HERACLIO | 111 OAK ST | | | | ELGIN | IL | 60123 | USA | TRADE PAYABLE | | | | | $14.15 | |
| 16052 | | ARIZAGA JOSE | 8926 BURNET AVE APT 118 | | | | NORTH HILLS | CA | 91343 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 16053 | | ARIZBETH ARIZBETHRUIZ | 6450 CLERNATES DR | | | | WEST JORDAN | UT | 84129 | USA | TRADE PAYABLE | | | | | $64.98 | |
| 16054 | | ARIZMENDI ALIDA | CARR 3301 KM 0 5 INT | | | | BOQUERON | PR | 00622 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16055 | | ARIZMENDI IXA | URB VILLAMAR | | | | GALIAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16056 | | ARIZMENDI TIFFANY | 1903 N DAVIS ST | | | | JEROME | ID | 83338 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 16057 | | ARIZMENDI TORRES MARIAM | BDA BLONDET | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16058 | | ARIZOLA CHEROKEE | 13582 W DESERT FLOEWER | | | | GOODYEAR | AZ | 85392 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 16059 | | ARIZONA BEVERAGES USA LLC | 60 CROSSWAYS PARK WEST | | | | WOODBURY | NY | 11797 | USA | TRADE PAYABLE | | | | | $64,837.20 | |
| 16060 | | ARIZONA DAILY SUN | PO BOX 2907 | | | | BLOOMINGTON | IL | 61702 | USA | TRADE PAYABLE | | | | | $760.18 | |
| 16061 | | ARIZONA GAME & FISH DEPT | 5000 WEST CAREFREE HIGHWAY | | | | PHOENIX | AZ | 85086 | USA | TRADE PAYABLE | | | | | $1,212.20 | |
| 16062 | | ARIZONA GENERATOR TECHNOLOGY | 7901 N 70TH AVE | | | | GLENDALE | AZ | 85303 | USA | TRADE PAYABLE | | | | | $1,591.85 | |
| 16063 | | ARIZONA PLUMBING SERVICES INC | P O BOX 6337 | | | | PHOENIX | AZ | 85005 | USA | TRADE PAYABLE | | | | | $6,937.20 | |
| 16064 | | ARIZONA REPUBLIC PHOENIX GAZET | | | | | PHOENIX | AZ | 85282 | USA | TRADE PAYABLE | | | | | $48,407.75 | |
| 16065 | | ARIZONA WATER COMPANY | PO BOX 29098 | | | | PHOENIX | AZ | 85038-9098 | USA | UTILITIES PAYABLE | | | | | $4.05 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16066 | | ARIZPE JOSE | 4635 WEBB LAKE RD | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $365.00 | |
| 16067 | | ARJAN LALCHANDNAI | 1200 WILDWOOD RD  NONE | | | | BOULDER | CO | 80305 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 16068 | | ARJHANE COOPER | 3320 C ST SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 16069 | | ARJUN NAGARAJ | 1904 MAUREEN DR | | | | HOFFMAN EST | IL | 60192 | USA | TRADE PAYABLE | | | | | $128.55 | |
| 16070 | | ARJWITHA BAJO | 504 25TH ST SE APT C3 | | | | AUBURN | WA | 98002 | USA | TRADE PAYABLE | | | | | $50.30 | |
| 16071 | | ARJWITHA BAJO | 504 25TH ST SE APT C3 | | | | AUBURN | WA | 98002 | USA | TRADE PAYABLE | | | | | $88.04 | |
| 16072 | | ARKANOFF PAINTING CO INC | 10566 STATE ROAD 267 N | | | | BROWNSBURG | IN | 46112 | USA | TRADE PAYABLE | | | | | $14,850.00 | |
| 16073 | | ARKANSAS CITY TRAVELER | P O BOX 988 | | | | ARKANSAS CITY | KS | 67005 | USA | TRADE PAYABLE | | | | | $2,100.91 | |
| 16074 | | ARKANSAS DEMOCRAT GAZETTE INC | P O BOX 2221 | | | | LITTLE ROCK | AR | 72203 | USA | TRADE PAYABLE | | | | | $3,199.46 | |
| 16075 | | ARKANSAS DEPARTMENT OF HEALTH | 4815 WEST MARKHAM ST | | | | LITTLE ROCK | AR | 72205 | USA | TRADE PAYABLE | | | | | $820.00 | |
| 16076 | | ARKANSAS DEPARTMENT OF HEALTH | 4815 WEST MARKHAM ST | | | | LITTLE ROCK | AR | 72205 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 16077 | | ARKANSAS DEPARTMENT OF LABOR | 10421 W MARKHAM ST | | | | LITTLE ROCK | AR | 72205 | USA | TRADE PAYABLE | | | | | $270.00 | |
| 16078 | | ARKANSAS DEPARTMENT OF LABOR | 10421 W MARKHAM ST | | | | LITTLE ROCK | AR | 72205 | USA | TRADE PAYABLE | | | | | $324.00 | |
| 16079 | | ARKANSAS GABRIELLE | 7000 FERN AVE APT 164 | | | | SHREVEPORT | LA | 71105 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 16080 | | ARKEITHIA JOHNSON | 2850 ENA WAY | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 16081 | | ARKIELL PHILLIPS | 2375 1ST AVE | | | | NEW YORK | NY | 10035 | USA | TRADE PAYABLE | | | | | $14.14 | |
| 16082 | | ARKIM ALSTON | 4612 GLENWOOD ROAD | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $135.70 | |
| 16083 | | ARKISHA DARENSBOURG | 4220 BAUDIN ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 16084 | | ARKITA A LUCKETT | 2258 RUSH ST | | | | SAUK VILLAGE | IL | 60411 | USA | TRADE PAYABLE | | | | | $40.43 | |
| 16085 | | ARKITA FRAZIER | 1235 LLOYD THAYER CL | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 16086 | | ARKLAND BRADLEY J | 6012 E BOSTON ST | | | | MESA | AZ | 85205 | USA | TRADE PAYABLE | | | | | $734.73 | |
| 16087 | | ARKOWL LLC | 6585 COUNTY RD 50 | | | | CARVER | MN | 55315 | USA | TRADE PAYABLE | | | | | $1,195.38 | |
| 16088 | | ARKTAVIA PRESSLEY | 899 PINCKNEY RD LOT 15 | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 16089 | | ARKUE BARBARA | 77 FORD ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 16090 | | ARLAN BAILEY | 2396 PRICE STREET | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 16091 | | ARLANA STEPHANIE | 2102 RHAWWN ST APT 1 | | | | PHILADELPHIA | PA | 19152 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 16092 | | ARLAND JOHN | 2810 PARQUE DE OESTE DR A | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 16093 | | ARLAND TAYLOR | 7540 E GEARY DOME RD | | | | EVANSVILLE | WY | 82636 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 16094 | | ARLANDA D JEFFERSON | 3610 EAST MARLEN | | | | N LITTLE ROCK | AR | 72118 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 16095 | | ARLANDO THOMAS | 1162 W DRAGOON CIR | | | | MESA | AZ | 85210 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 16096 | | ARLE CHAMBERS | 9627 430TH ST | | | | HARRIS | MN | 55032 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 16097 | | ARLEAN TERRY | 4693 BRENTLY PL | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 16098 | | ARLEANA FOUNTAIN | 11070 WHITHORN | | | | DETROIT | MI | 48215 | USA | TRADE PAYABLE | | | | | $32.70 | |
| 16099 | | ARLEDGE KARA | 113 E WATER STREET | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16100 | | ARLEE LOUELLEN | 1410 NORHT 10TH | | | | CDA | ID | 83814 | USA | TRADE PAYABLE | | | | | $38.32 | |
| 16101 | | ARLEEN BOLDART | 1707 CENTRAL | | | | WILMETTE | IL | 60091 | USA | TRADE PAYABLE | | | | | $98.56 | |
| 16102 | | ARLEEN CAMACHO | RES COLOMBUS LANDING EDF 7 APT 73 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16103 | | ARLEEN GRIJALVA | 1601 LANGSTON | | | | BAKERFILED | CA | 93277 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 16104 | | ARLEEN MESTEY | RR 11 BOX  3771 REPTOESTRADA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 16105 | | ARLEEN PANALIGAN | 17 ICHABOD LN | | | | BILLERICA | MA | 01821 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 16106 | | ARLEEN SPANEK | 3820 W 55TH ST | | | | EDINA | MN | 55410 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 16107 | | ARLENA SEEGERS | 111 CARDINAL RD | | | | EGG HARBOR TO | NJ | 08234 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 16108 | | ARLENE ANDRADE | 11505 ROSE STREET | | | | LAMONT | CA | 93241 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 16109 | | ARLENE ARTEAGA | 10552 TEXWOOD AVE | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 16110 | | ARLENE ATEME | PO BOX 310162 | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $83.26 | |
| 16111 | | ARLENE BAKER | 125 ABBY WEBSTER | | | | WEBSTER | MA | 01570 | USA | TRADE PAYABLE | | | | | $72.52 | |
| 16112 | | ARLENE BEGAY | 466 ROAD 7300 | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $67.62 | |
| 16113 | | ARLENE BONNER | 8212 CLOUD PATH | | | | MEMPHIS | TN | 38016 | USA | TRADE PAYABLE | | | | | $87.55 | |
| 16114 | | ARLENE BOURKE | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 16115 | | ARLENE BOWLING | 146 BRIDGESTONE RD | | | | EB | KY | 40729 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 16116 | | ARLENE BRODSHAUG | 302 STATE AVE S | | | | WARROAD | MN | 56763 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 16117 | | ARLENE BURTON | 241 S 9TH AVE APT 9B | | | | MOUNT VERNON | NY | 10550 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 16118 | | ARLENE BYLER | 15788 GROVE ST | | | | MIDDLEFIELD | OH | 44062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16119 | | ARLENE CARRILLO | 2164 HAZEL AVE NE | | | | SALEM | OR | 97301 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 16120 | | ARLENE CONIER | 25909FORESTVIEW | | | | FERNDALE | MI | 48220 | USA | TRADE PAYABLE | | | | | $851.15 | |
| 16121 | | ARLENE DANIEL | 180 BEACH 117TH ST | | | | FAR ROCKAWAY | NY | 11694 | USA | TRADE PAYABLE | | | | | $141.77 | |
| 16122 | | ARLENE DAVIS | 10 SOUTH DRV | | | | MIDDLETOWN | RI | 02842 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 16123 | | ARLENE DELGADO | 4320 LAMB BLVD | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 16124 | | ARLENE DUDLEY | 41 FAIRMOUNT AVE | | | | HACKSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $24.18 | |
| 16125 | | ARLENE DUNN | 107 N 11TH ST | | | | KENTWOOD | LA | 70444 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 16126 | | ARLENE DUTEIL | CALLE PEDREGAL 3 | | | | GUAYNABO | PR | 00968 | USA | TRADE PAYABLE | | | | | $21.10 | |
| 16127 | | ARLENE ESGUERRA | 1927 LINGARD PARK CT | | | | HOUSTON | TX | 77047 | USA | TRADE PAYABLE | | | | | $717.30 | |
| 16128 | | ARLENE F ROBIN | 3605 OAKLAWN RD | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $17.95 | |
| 16129 | | ARLENE F URBAN | 2811 LEGEND ST | | | | MORA | MN | 55051 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 16130 | | ARLENE FLORES | 131 W 29TH ST | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 16131 | | ARLENE GONZALEZ | 907 S GREENWOOD ST | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 16132 | | ARLENE GOODMAN | 1613 17 MILE RD | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 16133 | | ARLENE HATHAWAY | 141 NEESE DR APT W476 | | | | NASHVILLE | TN | 37211 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 16134 | | ARLENE HENRY V | 1217 WHITE SWAN DR | | | | ROCHESTER | NY | 14626 | USA | TRADE PAYABLE | | | | | $16.19 | |
| 16135 | | ARLENE IMES | 705 ELM ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 16136 | | ARLENE JOHNSON | 1070 MOUNTAIN VIEW DR | | | | HEMET | CA | 92545 | USA | TRADE PAYABLE | | | | | $18.47 | |
| 16137 | | ARLENE JONES | 532 ROBERTS ST | | | | PITTSBURGH | PA | | USA | TRADE PAYABLE | | | | | $2.82 | |
| 16138 | | ARLENE JORDAN | 6131 LORETTO AVE | | | | PHILA | PA | 19149 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 16139 | | ARLENE KLEPATSKI | 4797 MIRA LOMA ST | | | | CASTRO VALLEY | CA | 94546 | USA | TRADE PAYABLE | | | | | $49.00 | |
| 16140 | | ARLENE KRUPINSKI | 105 LONGBOAT | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 16141 | | ARLENE KYTTLE | 336 N 2ND STREET | | | | LYKENS | PA | 17048 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 16142 | | ARLENE M BARTLETT | 10313 S 3970 W | | | | SOUTH JORDAN | UT | 84009 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 16143 | | ARLENE M ORIELLY | 287 AA RICHMOND | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 16144 | | ARLENE MARKS | 2503 N NOB HILL RD APT-110 | | | | SUNRISE | FL | 33322 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 16145 | | ARLENE MARRERO-CRUZ | 2716 PEARL CT | | | | KISSIMMEE | FL | 34743 | USA | TRADE PAYABLE | | | | | $8.84 | |
| 16146 | | ARLENE MATHIS | 1261 MARSH AVE | | | | ELLISVILLE | MO | 63011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16147 | | ARLENE MITCHELL | 101 ADELPHI ST | | | | ROSELLE | NJ | 07203 | USA | TRADE PAYABLE | | | | | $13.01 | |
| 16148 | | ARLENE MITCHELL | 101 ADELPHI ST | | | | ROSELLE | NJ | 07203 | USA | TRADE PAYABLE | | | | | $28.13 | |
| 16149 | | ARLENE MORRIS | 4107 58TH ST | | | | SACRAMENTO | CA | 95678 | USA | TRADE PAYABLE | | | | | $39.12 | |
| 16150 | | ARLENE NELSON | 1202 ENGELBERG DR | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 16151 | | ARLENE P CUNNINGHAM | 11360 245TH AVE | | | | ZIMMERMAN | MN | 55398 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 16152 | | ARLENE PEREZ | 1203 SW 145 AVE | | | | MIAMI | FL | 33184 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 16153 | | ARLENE PEREZ | 1203 SW 145 AVE | | | | MIAMI | FL | 33184 | USA | TRADE PAYABLE | | | | | $5.22 | |

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16154 | | ARLENE PREZES | BO CAMUY ARRIBA | | | | ARECIBO | PR | 00627 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 16155 | | ARLENE RANDALL | 330 UNION AVE | | | | BATAVIA | IL | | USA | TRADE PAYABLE | | | | | $110.39 | |
| 16156 | | ARLENE REED | 14 COMMERCE ST | | | | RIPLEY | TN | 38063 | USA | TRADE PAYABLE | | | | | $24.51 | |
| 16157 | | ARLENE RINGLER | ENTER | | | | ENOLA | PA | 17025 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 16158 | | ARLENE RIVERA | CARR 823 KM 46 | | | | TOA ALTA | PR | 00954 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16159 | | ARLENE ROBERT | CALLE SO 1614 CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $38.27 | |
| 16160 | | ARLENE STEPNEY | XXX | | | | NOT VALID | NY | 06704 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 16161 | | ARLENE VEGA | 15 NORTH STREET 1E | | | | BRONX | NY | 10468 | USA | TRADE PAYABLE | | | | | $32.65 | |
| 16162 | | ARLENE VERDIN | 806 CHURCH ST APT B | | | | LOCKPORT | LA | 70374 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 16163 | | ARLENE VERDUGO | 7829 W BONITOS DR | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 16164 | | ARLENE VIGIL | 8910 FOX DR APT7 | | | | THORNTON | CO | 80260 | USA | TRADE PAYABLE | | | | | $889.51 | |
| 16165 | | ARLENE WEEKES | 3824 SW 68TH WAY | | | | MIRAMAR | FL | 33023 | USA | TRADE PAYABLE | | | | | $69.00 | |
| 16166 | | ARLENE WILLIAMS | 14013 JONES BRIDGE ROAD | | | | UPPER MARLBORD | MD | 20774 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 16167 | | ARLENE WILLIAMS | 14013 JONES BRIDGE ROAD | | | | UPPER MEARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 16168 | | ARLENE X ROBLES | 356 S VANCOUVER AV | | | | LA | CA | 90022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16169 | | ARLENE YUNK | PO BOX 43 | | | | MARBLE | MN | 55764 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 16170 | | ARLENNE RIVERA | CALLE 12 GARDEN | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 16171 | | ARLESA WALLS | 637 FERNWOOD AVE | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $15.21 | |
| 16172 | | ARLETA OGDEN | 3701 ORCHARD STREET | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 16173 | | ARLETHA GREEN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MD | 21702 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 16174 | | ARLETHA SMITH | 222 VICKERY LANE | | | | MARION | IN | 46952 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 16175 | | ARLETTE G TOBON | C MORELOS 345 PTE | | | | REYNOSA MEXICO | XX | 78572 | | TRADE PAYABLE | | | | | $9.59 | |
| 16176 | | ARLETTE HARRIS | 74 ARDEN AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 16177 | | ARLETTE MEDINA | 11407 GARRICK CT | | | | BAKERSFIELD | CA | 93312 | USA | TRADE PAYABLE | | | | | $11.78 | |
| 16178 | | ARLETTE WRIGHT | 12212 REXFORD | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 16179 | | ARLETTIE GILLIKIN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 28516 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16180 | | ARLEZIA ORTIZ | NOT NOW | | | | PORTLAND | OR | 97211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16181 | | ARLICIA SIMS | 912 5TH ST WEST | | | | BHAM | AL | 35204 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 16182 | | ARLIE COX | 31 WEST 26TH STREET | | | | NEW YORK | NY | 10010 | USA | TRADE PAYABLE | | | | | $674.93 | |
| 16183 | | ARLINDA FEIDER | 2916 GILMUOR | | | | RICHMOND | CA | 94806 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 16184 | | ARLINDA MARIN | 600 MORNING DR APT 74 | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 16185 | | ARLINDO RIBEIRO | 36 CROWN CIRCLE 1C | | | | SCRANTON | PA | 18505 | USA | TRADE PAYABLE | | | | | $129.60 | |
| 16186 | | ARLINE BELANGER | 64 MONTAUP ST 1 | | | | FALL RIVER | MA | 02724 | USA | TRADE PAYABLE | | | | | $187.99 | |
| 16187 | | ARLINE DANIELLE | 3047 NW 45TH STREET | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 16188 | | ARLINE FERNANDEZ | C16 BLOQUE 24 5 SANTA ROSA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 16189 | | ARLINE N | 1250 NW 43 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16190 | | ARLINE PERRIER | 842 HILLARY CT | | | | LAWRENCEVILLE | GA | 30043 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 16191 | | ARLINE RUTH | 16983 MASTODON PL | | | | VICTORVILLE | CA | 92394 | USA | TRADE PAYABLE | | | | | $17.75 | |
| 16192 | | ARLINE RUTH K | 16983 MASTODON PL | | | | VICTORVILLE | CA | 92394 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 16193 | | ARLINE SHERI | 1000 LITTON LANE | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 16194 | | ARLINE TANGELA | 800 GREEN ST | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16195 | | ARLINE WYNETTE | 10616 SPRINGREW RD | | | | JAX | FL | 32221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 16196 | | ARLINGTON DEVELOPERS CONSTRUCT | | | | | | | | | | TRADE PAYABLE | | | | | $47,097.00 | |
| 16197 | | ARLIS SANTIAGO | 200 CALLE CORAL JARDINES PARQUE RE | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 16198 | | ARLISSA SANDERS | 4145 BELT LINE ROAD 212-109 | | | | ADDISON | TX | 75001 | USA | TRADE PAYABLE | | | | | $394.17 | |
| 16199 | | ARLLA DUNCAN | 1210 W MASTER ST | | | | PHILADELPHIA | PA | 19122 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 16200 | | ARLON CAMERON | 737 W MAYFIELD BLVD | | | | SAN ANTONIO | TX | 78211 | USA | TRADE PAYABLE | | | | | $43.56 | |
| 16201 | | ARLYN LOPEZ | 2705 N OKLAHOMA AVE | | | | WESLACO | TX | 78599 | USA | TRADE PAYABLE | | | | | $51.42 | |
| 16202 | | ARLYN MUNOZ | 904 4TH STREET | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16203 | | ARLYN NELSON | PO BOX 4191 BLUEGAP ARIZONA 86520 | | | | ARIZONA | WY | 86520 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 16204 | | ARLYN PEREZ | 1111 JAMES DONOLAN BOULVARD | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 16205 | | ARLYN REYES PEREZ | URB LOS MONTES C MARTINET | | | | DORADO BEACH | PR | 00646 | USA | TRADE PAYABLE | | | | | $23.86 | |
| 16206 | | ARLYNE ALEMANY | HC 02 BOX 11909 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16207 | | ARLYS MATSON | 13531 210TH ST N | | | | ULEN | MN | 56585 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 16208 | | ARLYSS JOHNSON | 15637 110TH AVE | | | | MILACA | MN | 56353 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 16209 | | ARMA I BONNET GALAN | PARCELAS | | | | BARC787ELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16210 | | ARMAJO ROBERTA | PO BOX 332 | | | | KINNEAR | WY | 82516 | USA | TRADE PAYABLE | | | | | $19.50 | |
| 16211 | | ARMAL LYNN | 2603 BEACH | | | | PANAMA CITY | FL | 32408 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 16212 | | ARMAN SHANNEKIA | 1008 PINCAY CT | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16213 | | ARMAND DEVAUDREUIL | 21 RIDGE RD | | | | N SMITHFIELD | RI | 02896 | USA | TRADE PAYABLE | | | | | $14.03 | |
| 16214 | | ARMAND ROMEO | 1204 9TH STREET | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 16215 | | ARMANDA CALDWELL | 38 PERGOLA AVE | | | | JAMESBURG | NJ | 08831 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 16216 | | ARMANDEZ CEASEAR | 817 S 16TH STREET | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 16217 | | ARMANDEZ CEASER | 817 S 16TH STREET | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 16218 | | ARMANDINA BETANCOURT | 1931 W COIL ST | | | | INDIANAPOLIS | IN | 46260 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 16219 | | ARMANDINA SANTOS | 1239 LARKSPUR DR | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 16220 | | ARMANDINA VILLARREAL | 4619 SAN DARIO | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $246.67 | |
| 16221 | | ARMANDO ARELLANO | SONIA ARELLANO | | | | SOCORRO | NM | 87801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16222 | | ARMANDO ARMAS | 2001 NW 19TH WAY | | | | BOCA RATON | FL | 33431 | USA | TRADE PAYABLE | | | | | $1,018.99 | |
| 16223 | | ARMANDO ARROYO | 2253 R ST | | | | WASHINGTON | DC | 20008 | USA | TRADE PAYABLE | | | | | $30.75 | |
| 16224 | | ARMANDO BOLIVAR | 7401 UMBRIA DR | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $28.48 | |
| 16225 | | ARMANDO BROCHE | 9626 SW 146TH AVE | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 16226 | | ARMANDO CASTRO | 4708 FERRELL ST | | | | N LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $228.87 | |
| 16227 | | ARMANDO COVARRUBIAS | 1015 NEWPORT AVE 301 | | | | LONG BEACH | CA | 90804 | USA | TRADE PAYABLE | | | | | $23.25 | |
| 16228 | | ARMANDO DE LA CRUZ | 412 WAYNE WAY | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 16229 | | ARMANDO DIAZ | 1047 E EDGECOMB ST | | | | COVINA | CA | 91724 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 16230 | | ARMANDO FULGENCIO | 8530 45TH STREET | | | | LYONS | IL | | USA | TRADE PAYABLE | | | | | $236.38 | |
| 16231 | | ARMANDO GARCIA | 537 NORTH SAN IGNATIO | | | | SAN ANTONIO | TX | 78228 | USA | TRADE PAYABLE | | | | | $32.46 | |
| 16232 | | ARMANDO GARCIA | 537 NORTH SAN IGNATIO | | | | SAN ANTONIO | TX | 78228 | USA | TRADE PAYABLE | | | | | $48.13 | |
| 16233 | | ARMANDO GOMEZ | 1240 NE 117TH TERR | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $151.37 | |
| 16234 | | ARMANDO HERMOSILLO | 2825 MUIR WOODS CT | | | | WEST COVINA | CA | 91791 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 16235 | | ARMANDO J RIVERA | HC-06 BOX 10426 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 16236 | | ARMANDO J RIVERA LOPEZ | JARDINES DEL CARIBE 83 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 16237 | | ARMANDO JOSE | 403 HALL AVE | | | | RUSSELLVILLE | AL | 35653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16238 | | ARMANDO L CASTRO | PO BOX 2091 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16239 | | ARMANDO LABOY | 315 ST MARYS AVE | | | | MONROE | MI | 48162 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 16240 | | ARMANDO LAVINA | 133 W PLAZA GRANADA | | | | ISLAMORADA | FL | 33036 | USA | TRADE PAYABLE | | | | | $589.00 | |
| 16241 | | ARMANDO LEAL | 509 NORTH Q ST | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $16.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16242 | | ARMANDO MACARANO | 26 PARK AVE | | | | DOVER | NJ | 07801 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 16243 | | ARMANDO MARIBEL GALLEGOS | 339 W 10TH ST | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 16244 | | ARMANDO MENDIOLA | 5006 40TH ST | | | | LUBBOCK | TX | 79414 | USA | TRADE PAYABLE | | | | | $19.50 | |
| 16245 | | ARMANDO MIGUEL | 2736 LINCO AVE | | | | CAMDEN | NJ | 08105 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 16246 | | ARMANDO MOZO | 1324 N GENEVA DR | | | | PALATINE | IL | 60074 | USA | TRADE PAYABLE | | | | | $15.03 | |
| 16247 | | ARMANDO NIEVES | PO BOX 9347 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16248 | | ARMANDO ORTEGA | 48 CURTIS RD | | | | LAWRENCEVILLE | GA | | USA | TRADE PAYABLE | | | | | $30.01 | |
| 16249 | | ARMANDO PEDRAZA | CALLE ARECIBO M12 VILLA CARMEN | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $105.26 | |
| 16250 | | ARMANDO PEREZ | 347 AUBURN WAY APT 1 | | | | SAN JOSE | CA | | USA | TRADE PAYABLE | | | | | $19.55 | |
| 16251 | | ARMANDO QUEZADA | 5321 W DONNER AVE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 16252 | | ARMANDO QUIMOYOG | 89-1023 PIKAIOLENA ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $24.94 | |
| 16253 | | ARMANDO R LARES | 702 HOUGH ST | | | | ADKINS | TX | 78101 | USA | TRADE PAYABLE | | | | | $96.32 | |
| 16254 | | ARMANDO RAMOS | ARROYO | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $35.15 | |
| 16255 | | ARMANDO REY | 2704 N LAMON AVE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $23.98 | |
| 16256 | | ARMANDO RODRIGUEZ | CALLE AMAPOLA S31 LOMAS V | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 16257 | | ARMANDO RODRIGUEZ | CALLE AMAPOLA S31 LOMAS V | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $86.16 | |
| 16258 | | ARMANDO SALAMANCA | 605 CORNELIA STREET | | | | WASCO | CA | 93280 | USA | TRADE PAYABLE | | | | | $45.99 | |
| 16259 | | ARMANDO SANCHES | 10 BURNT OAK RD | | | | SAVANNAH | GA | 31407 | USA | TRADE PAYABLE | | | | | $87.58 | |
| 16260 | | ARMANDO SARLAT | 3122 QUARTET LN  NONE | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 16261 | | ARMANDO SOLIZ | 15858 SAN JOSE AVE | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 16262 | | ARMANDO TORRES | 4906 BILL JONES RD | | | | APISON | TN | 37302 | USA | TRADE PAYABLE | | | | | $98.76 | |
| 16263 | | ARMANDO TORRES | 4906 BILL JONES RD | | | | APISON | TN | 37302 | USA | TRADE PAYABLE | | | | | $32.69 | |
| 16264 | | ARMANDO TREJO | CERRITOS 7100 APT 8 | | | | WHITTIER | CA | 90602 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 16265 | | ARMANDO TREVINO JR | 2001  W FRENCH ST | | | | SAN ANTONIO | TX | 78201 | USA | TRADE PAYABLE | | | | | $46.30 | |
| 16266 | | ARMANDO VALDEZ | 4731 59TH ST | | | | WOODSIDE | NY | 11377 | USA | TRADE PAYABLE | | | | | $60.69 | |
| 16267 | | ARMANDO VELASCO | 105 DOVER STREET | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 16268 | | ARMANDO WAYNE | 2006 1ST AVE | | | | SACRAMENTO | CA | 95817 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 16269 | | ARMANDOHUGOA HUGO | 556 J | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $240.67 | |
| 16270 | | ARMANDOL AGUILA | 10038 LEMONA AVE | | | | MISSION HILLS | CA | 91345 | USA | TRADE PAYABLE | | | | | $114.40 | |
| 16271 | | ARMANT ALICSON M | 152 PALMETTO RD | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 16272 | | ARMANT CRYSTEL M | 3190 BAAYTREE ST | | | | VACHERIE | LA | 70090 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16273 | | ARMANT FLORIDA | 701 MAGNOLIA AVE | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 16274 | | ARMAS ALFONSO | 1281 SAN BENITO DR | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 16275 | | ARMAS FELICIA | 42 EUCLID AVE | | | | SPRINGFIELD | MA | 01108 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 16276 | | ARMAS HILDA | 7454 W 32ND CT | | | | HIALEAH | FL | 33018 | USA | TRADE PAYABLE | | | | | $99.97 | |
| 16277 | | ARMAS MONICA | 1281 SAN BENITO DRIVE | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 16278 | | ARMASLOZANO BERTHA | 800 ORR AVE | | | | N LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $44.60 | |
| 16279 | | ARMBRESTER AUTUMN | 7812 HAROLD RD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 16280 | | ARMBRUSTER PATRICK | 2915 HECKMAN RD | | | | UNIONTOWN | OH | 44685 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 16281 | | ARMBRUSTER SHANA | 900 EULALIA AVE  215 | | | | UPPER SANDUSKY | OH | 43351 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 16282 | | ARMBURGER KRISTEN | 514 IDOGWOOD CT | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 16283 | | ARMEATHA N MYLES | 19801 PRESTON | | | | WARRENSVILLE HTS | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16284 | | ARMEL SARAH | 36 CREEDMORE DRIVE | | | | BUNKER HILL | WV | 25413 | USA | TRADE PAYABLE | | | | | $8.29 | |
| 16285 | | ARMELIN CARLOTTA T | 2000 MLK DRIVE | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $6.06 | |
| 16286 | | ARMELIO SERRANO | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 16287 | | ARMELISA SANCHEZ | 5949 S PANATNO AVE APT 4 | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 16288 | | ARMELLE FRANCOIS | 111 GEORGETOWNE DRIVE | | | | HYDE PARK | MA | 02136 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 16289 | | ARMEN AREVIAN | 4111 CHESTNUT AVE | | | | LONG BEACH | CA | 90807 | USA | TRADE PAYABLE | | | | | $59.66 | |
| 16290 | | ARMEN BIJIKNAN | 103103 | | | | NEW HYDE PK | NY | 11040 | USA | TRADE PAYABLE | | | | | $90.03 | |
| 16291 | | ARMENDARIZ ANGELICA | 9351 SANDRA WAY | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 16292 | | ARMENDARIZ ERIC | 508 S MESA | | | | CARLSBAD | NM | 88210 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 16293 | | ARMENDARIZ IVONEE | 2121 S LED | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 16294 | | ARMENDARIZ MARIA C | 840 GRIEGOS NW | | | | ALBUQUERQUE | NM | 87107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16295 | | ARMENDARIZ MARIBEL | 3638 STITCHMAN AVE | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 16296 | | ARMENDARIZ NANCY | 3777 E MCDOWELL ST | | | | PHOENIX | AZ | 85008 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 16297 | | ARMENDARIZ PATRICIA | 1650 S VELLEJO ST | | | | DENVER | CO | 80223 | USA | TRADE PAYABLE | | | | | $35.50 | |
| 16298 | | ARMENDARIZ SARA | 3351 BALTAMORE AVE | | | | KANSAS CITY | MO | 64111 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 16299 | | ARMENDARIZ SERGIO | 6381 QUBEC ST | | | | COMMERCE CITY | CO | 80022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16300 | | ARMENDARIZ VICTOR | 3072 W DAKOTA AVE | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 16301 | | ARMENI JACKIE | 7058 PARKWOOD | | | | CONNEAUT | OH | 44030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16302 | | ARMENOFF HOLLY | 1320 N ALTON AVE APT 2A | | | | INDIANAPOLIS | IN | 46222 | USA | TRADE PAYABLE | | | | | $10.93 | |
| 16303 | | ARMENT BRUNO | 162 WEIDLER LANE | | | | LITITZ | PA | 17543 | USA | TRADE PAYABLE | | | | | $24.90 | |
| 16304 | | ARMENTA ALEXANDRA | 8609 E ARTESIA BLVD | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 16305 | | ARMENTA ANDREA L | 6100 SANTOLINA NW | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 16306 | | ARMENTA ANTHONY | 2921 8750 W | | | | MAGNA | UT | 84044 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 16307 | | ARMENTA CHRISTINA R | 1010 JOY DR | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 16308 | | ARMENTA DANIELA | 3201 W LISBON LN | | | | PHOENIX | AZ | 85053 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 16309 | | ARMENTA JORDAN | 5719 LONGFOREST DR | | | | HOUSTON | TX | 77088 | USA | TRADE PAYABLE | | | | | $30.66 | |
| 16310 | | ARMENTA LORAINE | 6751 W INDIAN SCHOOL | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 16311 | | ARMENTA MARY | 1505 WEST 6 | | | | TULAROSA | NM | 88310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16312 | | ARMENTA NORMA | 5115 CAVANAGH ROAD | | | | LOS ANGELES | CA | 90032 | USA | TRADE PAYABLE | | | | | $46.27 | |
| 16313 | | ARMENTA SANDRA | 2758 LOS ROBLES AVE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 16314 | | ARMENTA WESLEY | 1702 E FERNWOOD ST | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 16315 | | ARMENTROUT ALMA | 10608 ARBOR RD | | | | WISE | VA | 24293 | USA | TRADE PAYABLE | | | | | $18.42 | |
| 16316 | | ARMENTROUT MELINDA | 511 2ND ST | | | | SHENANDOAH | VA | 22849 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16317 | | ARMENTROUT TAMMY | 7608 NE 56TH ST | | | | KC | MO | 64119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16318 | | ARMER WILLIAMS | 32 BOONES RD | | | | PITTSVIEW | AL | 36871 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16319 | | ARMES AARON | 1417 SWAUGER VALLEY RD | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16320 | | ARMES DANIEL | 2010 SECOND STREET | | | | RICHLANDS | VA | 24641 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 16321 | | ARMES SHARON | 301 BEGE AVE | | | | PORTAGE | IN | 46368 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 16322 | | ARMESHA SHAW | 1616 FOLEY AVE | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $15.26 | |
| 16323 | | ARMESHA WASHINGTON | 1251 EVERTON DR APT 8 | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16324 | | ARMETRA WALKER | 414 CENTER CIR | | | | CONYERS | GA | 30094 | USA | TRADE PAYABLE | | | | | $18.90 | |
| 16325 | | ARMI NAVARRO | 1177 VALLE VISTA | | | | VALLEJO | CA | 94589 | USA | TRADE PAYABLE | | | | | $312.57 | |
| 16326 | | ARMIDA CARDONA | 1452 N COLLEGE AVE  NONE | | | | FRESNO | CA | | USA | TRADE PAYABLE | | | | | $81.88 | |
| 16327 | | ARMIDA CERNA | 7858 BANCROFT AVE | | | | OAKLAND | CA | 94605 | USA | TRADE PAYABLE | | | | | $41.28 | |
| 16328 | | ARMIDA ROBERTS | 5198 DOROTHOMMIE WAY | | | | IMMOKALEE | FL | 34142 | USA | TRADE PAYABLE | | | | | $34.62 | |
| 16329 | | ARMIJO CHARLIE | 1310 AVENIDA ALISO | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $6.14 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16330 | | ARMIJO FRANCES | 4250 CERRILLOS RD | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $42.04 | |
| 16331 | | ARMIJO MICHELE | 5901 JEFFERSON ST NE | | | | ALBUQUERQUE | NM | 87113 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 16332 | | ARMIJO VALERIE | 1628 QUESTA RD NE | | | | RIO RANCHO | NM | 87144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16333 | | ARMIJO YVONNE | 1400 S MARION RD | | | | SIOUX FALLS | SD | 57106 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 16334 | | ARMILLO ARMILLO | NOT GIVEN | | | | RALEIGH | NC | 27615 | USA | TRADE PAYABLE | | | | | $796.32 | |
| 16335 | | ARMIN MOHAMMED | 1834 BLAINE TER  NONE | | | | WINTER PARK | FL | 32792 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 16336 | | ARMINDA DOZIER | 1880 W HWY 25 70 | | | | NEW MARKET | TN | 37820 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 16337 | | ARMINDA SANCHEZ | 555 E 8TH ST | | | | AZUSA | CA | 91702 | USA | TRADE PAYABLE | | | | | $21.74 | |
| 16338 | | ARMINIE GRIGORYAN | 7717 VIA CAPRI | | | | BURBANK | CA | 91504 | USA | TRADE PAYABLE | | | | | $17.52 | |
| 16339 | | ARMINEH GEUREGHIAN | | | | | | | | USA | TRADE PAYABLE | | | | | $142.57 | |
| 16340 | | ARMISTEAD JOSEPH | 15903 WILKERSON RD | | | | DINWIDDIE | VA | 23841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16341 | | ARMIT KHANUJA | 15521 BENDED KNEE DR | | | | AUSTIN | TX | 78717 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 16342 | | ARMITAGE KATHERIN | 7520 LONG STREET | | | | LANEXA | KS | 66216 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 16343 | | ARMLINDA DAVIS | | | | | | | | | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 16344 | | ARMON G WALKER | 6411 ELGYWOOD LN | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 16345 | | ARMON THOMAS M | 222 CENTER ST | | | | CAMDEN WYO | DE | 19934 | USA | TRADE PAYABLE | | | | | $36.98 | |
| 16346 | | ARMOND SHANIQUE | 324 AIKEN AVE | | | | CREEDMOOR | NC | 27522 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 16347 | | ARMOND SYNTERIA | 522 SEILER AVE | | | | SAVANNAH | GA | 31401 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 16348 | | ARMOND SYNTERIA S | 516 W 39TH ST | | | | SAVANNAH | GA | 31415 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 16349 | | ARMONDO GARCIA | 1347 BAYWATCH LP | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $106.98 | |
| 16350 | | ARMONDO ZERMENO | 1534 ALAMEDA  DR | | | | HOLIDAY | FL | 34690 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 16351 | | ARMONT RUTH | 253 MEADOW BROOK | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $367.04 | |
| 16352 | | ARMORED AUTOGROUP | 39 OLD RIDGEBURY RD | | | | DANBURY | CT | 06810 | USA | TRADE PAYABLE | | | | | $230,937.80 | |
| 16353 | | ARMOUR AUDREY | 9509 W MILTON | | | | OVERLAND | MO | 63114 | USA | TRADE PAYABLE | | | | | $26.36 | |
| 16354 | | ARMOUR CURTIS | 115 WATER ST | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16355 | | ARMOUR ECKRICH MEATS LLC | 2616 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $2,201.28 | |
| 16356 | | ARMOUR HEATHER | 8215 STONER RD | | | | RIVERVIEW | FL | 33569 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 16357 | | ARMOUR HEATHER | 8215 STONER RD | | | | RIVERVIEW | FL | 33569 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 16358 | | ARMOUR JEANINE | 3630 ST FERDINAND ST | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $17.93 | |
| 16359 | | ARMOUR KRISTY | 2113 BREDELL | | | | SAINT LOUIS | MO | 63143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16360 | | ARMOUR LACHERIE | 8050 DRIFTWOOD DR | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $38.56 | |
| 16361 | | ARMOUR LASARR | 3332 N 10TH ST LOWER | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $171.90 | |
| 16362 | | ARMOUR MILRED | 5743 TERSA ST | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 16363 | | ARMOUR PATRICIA | 3107 PRIEST WOODS DR | | | | NASHVILLE | TN | 37214 | USA | TRADE PAYABLE | | | | | $22.09 | |
| 16364 | | ARMOUR PAULA | 9315 GRANT ST | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 16365 | | ARMOUR SAKAR | 6024 CATES AVE | | | | SAINT LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 16366 | | ARMOUR WATONIA | 2342 N 18TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16367 | | ARMOUTH INTERNATIONAL INC | 18 W 33RD ST 5TH FL | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $621,249.98 | |
| 16368 | | ARMS LINDY | 156 MESSICK RD | | | | POQUOSON | VA | 23662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16369 | | ARMS MORGAN | 734 OSAGE STREET AP4 | | | | LEAVENWORTH | KS | 66104 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 16370 | | ARMS TAMERA R | 1473 ENGELCREST | | | | VIRGINIA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16371 | | ARMSCAMPBELL DEBORAH | 19514 RICH VALLEY RD | | | | ABINGDON | VA | 24210 | USA | TRADE PAYABLE | | | | | $26.71 | |
| 16372 | | ARMSTEAD ASHLEY | 212 WEST DALE STREET | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $13.05 | |
| 16373 | | ARMSTEAD ASHLEY N | 212 WEST DALE STREET | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16374 | | ARMSTEAD BERNADETTE | 5819 FRAMENT AVE APT104 | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $21.61 | |
| 16375 | | ARMSTEAD CHUCK | 20 NORMAL AVE | | | | UPPER MONTCLAIR | NJ | 07043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16376 | | ARMSTEAD EMILY | 132 CAMBRIDGE AVE 105 | | | | WAUKESHA | WI | 53188 | USA | TRADE PAYABLE | | | | | $6.97 | |
| 16377 | | ARMSTEAD JACQUELYN | 1504 NORTH 25TH STREET | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 16378 | | ARMSTEAD JASON | 4028 CONNOR BLVD | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 16379 | | ARMSTEAD KARON | 2075 GIEFFERS ST | | | | LAKECHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 16380 | | ARMSTEAD KATHERINE | VIRGINIA BEACH | | | | VIRGINIA BCH | VA | 23462 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 16381 | | ARMSTEAD MONIQUE | 6353 64TH AVE APT B5 | | | | RIVERDALE | MD | 20737 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 16382 | | ARMSTEAD SHIRLEY | 67 OVERBROOK RD | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16383 | | ARMSTEAD STEVEN | 165 ANDERSON ST | | | | LAKE  PLACID | FL | 33852 | USA | TRADE PAYABLE | | | | | $75.41 | |
| 16384 | | ARMSTEAD TALESIA | 10508 WEST PINE WOOD RIDG | | | | ST  JAMES | LA | 70086 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16385 | | ARMSTEAD TANYA | 6927 KAYSER MILL NW | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $6.51 | |
| 16386 | | ARMSTEAD THERESE | 451 FRIZZELL AVE | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 16387 | | ARMSTEAD YOLANDA | 211 CHOCTA | | | | LAFAYETTE | LA | 70501 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 16388 | | ARMSTER GARLAND | 2910 E GRIXDALE ST | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 16389 | | ARMSTRONG KIM | 51 VALLEY VIEW DR APT 22 | | | | CARTERSVILLE | GA | 30120 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 16390 | | ARMSTRONG MARY | 6399 BEACH RD | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $73.10 | |
| 16391 | | ARMSTRONG AMY | 114 W 6TH ST | | | | SEDGEWICK | KS | 67135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16392 | | ARMSTRONG ANDREA | 328 PRICE ST | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 16393 | | ARMSTRONG ANGIE | 19 UNITY ROAD | | | | NEWPORT | NH | 03773 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 16394 | | ARMSTRONG ASHLEY | 213 OLIVE DRIVE | | | | PHILA | PA | 19151 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16395 | | ARMSTRONG ASHLEY | 213 OLIVE DRIVE | | | | PHILA | PA | 19151 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 16396 | | ARMSTRONG BARBARA | 1320 NORTH MISSOURI | | | | OKLAHOMA CITY | OK | 73117 | USA | TRADE PAYABLE | | | | | $268.15 | |
| 16397 | | ARMSTRONG BOBBY | 725 E CANARY ST | | | | DUNN | NC | 28334 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 16398 | | ARMSTRONG BRANDY | 112 W CHURCH STREET | | | | HEBRON | MD | 21830 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 16399 | | ARMSTRONG CAROL G | 5831 FISHER RD APT 204 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 16400 | | ARMSTRONG CHERYL | P O BOX 847 | | | | PINETOP | AZ | 85935 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 16401 | | ARMSTRONG CHRISTINE | 626 WILLS DR APT B | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 16402 | | ARMSTRONG CORWIN | 104 BARRINGTON OVERLOOK | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $31.72 | |
| 16403 | | ARMSTRONG DANIELLE | 2904 37TH PL SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 16404 | | ARMSTRONG DEBBIE | 321 3RD ST | | | | VIRGINIA | NE | 68458 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 16405 | | ARMSTRONG DELILAH | 30964 RIVER BEND CIRLCE APT 5 | | | | OSOLA | IN | 46561 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 16406 | | ARMSTRONG DORIAN | 21976 CHARLES DR | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16407 | | ARMSTRONG E | 6837 S LEWIS AVE APT 75 | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 16408 | | ARMSTRONG ESTHER | 1364 SHERRY CT | | | | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 16409 | | ARMSTRONG GEORGETTE | 20 WOODHAVEN ROAD | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16410 | | ARMSTRONG GWENDOLYN | 2600 PORTER ST | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16411 | | ARMSTRONG HOLLY D | 1290 OAKCREST DR | | | | EAU CLAIRE | WI | 54720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16412 | | ARMSTRONG JASMINE | 305 LITHIA | | | | ST  LOUIS | MO | 63119 | USA | TRADE PAYABLE | | | | | $11.13 | |
| 16413 | | ARMSTRONG JASPER L | 851 THOMASVILLE CHURCH RD | | | | MOUNT  GILEAD | NC | 27306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16414 | | ARMSTRONG JESSICA | 7500SHADY GROVE LN | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16415 | | ARMSTRONG JOTHANY N | 306 SHERRY COVE | | | | LA VERGNE | TN | 37086 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 16416 | | ARMSTRONG KASHA | RR 1 | | | | DEWEY | OK | 74029 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 16417 | | ARMSTRONG KATHY | 8517 ABACO DR | | | | NEWPORT NEWS | VA | 23605 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16418 | | ARMSTRONG KAYLA | 1103 N CHOCTAW | | | | BARTLESVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $16.24 | |
| 16419 | | ARMSTRONG KEITH | 2836 COLUMBUS CIR | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16420 | | ARMSTRONG KENYA | 215 GREENBRIAR TOWNHOUSE | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 16421 | | ARMSTRONG KEYKEY | 5118 LAKE HAVEN BLVD | | | | SEBRING | FL | 33875 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16422 | | ARMSTRONG KRISTA | 3407 LANELL DR | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 16423 | | ARMSTRONG LAVON | P O BOX 48 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 16424 | | ARMSTRONG LELAND | 128 SHELBVILLE MILLS RD | | | | SHELBYVILLE | TN | 37160 | USA | TRADE PAYABLE | | | | | $26.52 | |
| 16425 | | ARMSTRONG LORETTA | 1400 ELM AVE | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 16426 | | ARMSTRONG MARILYN A | 41721 DOE LAKE RD | | | | DELAND | FL | 32720 | USA | TRADE PAYABLE | | | | | $27.56 | |
| 16427 | | ARMSTRONG MARLA | 1098 WOODCREEK OAKS BLV | | | | ROSEVILLE | CA | 95747 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 16428 | | ARMSTRONG MARNIQUA | 707 MAY ST | | | | DANVILLE | IL | 61832 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 16429 | | ARMSTRONG MARY | 1819 21ST AV EAST | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 16430 | | ARMSTRONG MICHAEL | 979 LISA AVE | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 16431 | | ARMSTRONG MICHELE | 620 DUPONT STREET | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $309.40 | |
| 16432 | | ARMSTRONG NATHAN | 506 GARFIELD AVE | | | | GREENFIELD | MO | 65661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16433 | | ARMSTRONG NICOLE | 6687 TUPELO DR | | | | BEDFORD HTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $15.06 | |
| 16434 | | ARMSTRONG PEARL | 1152 EASTSIDE SCHOOL RD | | | | SENOIA | GA | 30276 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 16435 | | ARMSTRONG PERCIOUS | 3794 GA HWY 15 | | | | GORDAN | GA | 31094 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 16436 | | ARMSTRONG RAYMOND | 301 DAVIS HILL DRIVE | | | | ROCKRIDGE BATH | VA | 24473 | USA | TRADE PAYABLE | | | | | $85.07 | |
| 16437 | | ARMSTRONG REGINALD | 3450 W CAMP WISDOM RD | | | | DALLAS | TX | 75237 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 16438 | | ARMSTRONG RINEKA | 1015 VESPER LN | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16439 | | ARMSTRONG RONDA | 3126 OSWOLD STREET | | | | KNOXVILLE | TN | 37917 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 16440 | | ARMSTRONG ROSETTA | 100 E MEWS DR | | | | NN | VA | 23608 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 16441 | | ARMSTRONG SALLY | 5970 ESTES CT | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $285.78 | |
| 16442 | | ARMSTRONG SANDREL | 3183 SIR CHRISTOPHER LN | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 16443 | | ARMSTRONG SARAH | 4046 MONROE ST | | | | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 16444 | | ARMSTRONG SHAKISA | 2275 GRAY HWY APT S16 | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 16445 | | ARMSTRONG SHAQUANNA | PO BOX 614 | | | | PETERSBURG | VA | 23804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16446 | | ARMSTRONG SHARELLE | 1447 DOUBLETREE LANE | | | | NASHVILLE | TN | 37013 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 16447 | | ARMSTRONG SHARON | 2016 ASHLAND AVE | | | | SANTA MONICA | CA | 90405 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 16448 | | ARMSTRONG SHARONDA | 2832 S 104TH E AVE | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 16449 | | ARMSTRONG SHELLY | 3409 PLAINSMAN TRL | | | | VIRGINIA BCH | VA | 23452 | USA | TRADE PAYABLE | | | | | $45.84 | |
| 16450 | | ARMSTRONG SHERLEY | 7 LINE HALL | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 16451 | | ARMSTRONG SHUNVONTA | 2506 GOODWILL LN | | | | MEMPHIS | TN | 38108 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 16452 | | ARMSTRONG STACEY N | 3388 W MILTON AVE | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 16453 | | ARMSTRONG STACY | 100 SEMINOLE | | | | COMANCHE | OK | 73529 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 16454 | | ARMSTRONG TAKESHIA | 417 WESTBURY LUCAS | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 16455 | | ARMSTRONG TAMMY | 283 SADDLE RD | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 16456 | | ARMSTRONG TATANISHA | 1076 W 212ND | | | | HARBOR CITY | CA | 90710 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 16457 | | ARMSTRONG TED | 9930 WILLIAM JONES CIR 3 | | | | ANCHORAGE | AK | 99515 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 16458 | | ARMSTRONG TERESA | 1128 KEATS ST | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 16459 | | ARMSTRONG TIARA | 552 W NEWTON ST | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $35.78 | |
| 16460 | | ARMSTRONG TONYA M | 2315 S SCOTT | | | | INDEP | MO | 64052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16461 | | ARMSTRONG TOSHA J | 1771 E 113 TH ST | | | | LOS ANGELES | CA | 90059 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 16462 | | ARMSTRONG VICTORIA | 81 AMHERST ST | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 16463 | | ARMSTRONG VIKKI | 375 ARLINGTON DR NONE | | | | CAMERON | NC | 28326 | USA | TRADE PAYABLE | | | | | $6.46 | |
| 16464 | | ARMSTRONG VIRGINIA | 707 PITTS AVE | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 16465 | | ARMSTRONG WILLIAM | 1205 BICKNELL AVE | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $64.70 | |
| 16466 | | ARMSTRONG WILLIAM | 1205 BICKNELL AVE | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16467 | | ARMSTRONG WILLIAM R JR | 403 MARYLAND AVE | | | | ELIZABETHCITY | NC | 27909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16468 | | ARMSTRONG28077396 ALEXIA L | 1009 DA VINCI ST | | | | CHARLOTTE | NC | 27704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16469 | | ARMSTRONGREED TONI | 10313 LORETTA AVE | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16470 | | ARNAL MARISSA | 2693 CASEY WAY | | | | SAN JOSE | CA | 95121 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 16471 | | ARNALDO AVENDANO | 14885 MICHIGAN RD | | | | ARGOS | IN | 46501 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 16472 | | ARNALDO D DOMINGUEZ | 14028 ARBOR KNOLL CIR | | | | TAMPA | FL | 33625 | USA | TRADE PAYABLE | | | | | $1,590.79 | |
| 16473 | | ARNALDO RODRIGUEZ | CARR 16 BO MONTE GRANDE | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16474 | | ARNALDO SANCHEZ | LOPE DE VEGA 2007 URB EL SENORIAL | | | | SAN JUNA | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 16475 | | ARNALDO SOTO | PO BOX 1118 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 16476 | | ARNAU NEREIDA | CLL VILLA EVANGELINA | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 16477 | | ARNCE KAYE | 145 COLUMBUS | | | | PAWHUSKA | OK | 74056 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 16478 | | ARNDER MICHELLE | 65 MOIR MARTIN RD | | | | STUART | VA | 24171 | USA | TRADE PAYABLE | | | | | $256.07 | |
| 16479 | | ARNDT ANASTASIA | 421 GRAYFTON RD | | | | KINGSFORD HEIGHT | IN | 46346 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 16480 | | ARNDT BETH | 1194 PERKINS RD | | | | HOGANSVILLE | GA | 30230 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 16481 | | ARNDT CATHY AND RICHARD | 300 MAIN ST | | | | HILLSBORO | MO | 63050 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 16482 | | ARNDT MARY | P O BOX 262 | | | | WEYAUWEGA | WI | 54983 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 16483 | | ARNDT TIFFANY | 101 CALVIN RD | | | | CAMERON | NC | 28326 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 16484 | | ARNEA HALE T | 910 BRETT DR APT 118 | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 16485 | | ARNEACH STEPHANIE | PO BOX 85 | | | | CHEROKEE | NC | 28719 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 16486 | | ARNEASHA THOMPSON | 5378 BAYWATER DR | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $11.38 | |
| 16487 | | ARNECIA JENKINS | 124 SOUTH VALLEY RD | | | | WEST ORANGE | NJ | 07052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16488 | | ARNEKA PIERCE | 6208 ARBOR DRIVE | | | | RIVERDALE | GA | 30296 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16489 | | ARNEKIE RAGLAND | 1724 BRECKENRIDGE STREET | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 16490 | | ARNEKIE RAGLAND | 1724 BRECKENRIDGE STREET | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 16491 | | ARNEL E TAMANIO | 4446 ROUNDSTONE WAY | | | | WAUKEGAN | IL | 60085 | USA | TRADE PAYABLE | | | | | $21.31 | |
| 16492 | | ARNEL WALTON-WADE | 910 PINE RD | | | | SHARON HILL | PA | 19079 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16493 | | ARNELAS JULIA | 1108 W MONROE | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 16494 | | ARNELIA M HENRY | PO BOX 5275 | | | | FARMINGTON | NM | 87499 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 16495 | | ARNELIZ CARRION | URB EL CORTIJO CALLE 3-A | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $12.79 | |
| 16496 | | ARNELL HOLLIDAY | 15749 VIASONATA | | | | SAN LORENZO | CA | 94580 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 16497 | | ARNELL K BURKS | 1372 WEST 80TH ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16498 | | ARNELLA DAVIS | 4313 ST CHARLES RD | | | | BELLWOOD | IL | 60104 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 16499 | | ARNELLA VIZCARRONDO | CALLE CLAVEL 213 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 16500 | | ARNELLLAVELL JOHNSON | 1632 CORNELLIA ST | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 16501 | | ARNELLO SHELLY | 1266 WEST HAMPTON SPINGS AVE | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16502 | | ARNESA HARPER | 6539 SAINT LOUIS ST | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 16503 | | ARNESEN BONNIE | 1308 US ROUTE 4 | | | | CANAAN | NH | 03741 | USA | TRADE PAYABLE | | | | | $17.97 | |
| 16504 | | ARNESIA WALKER | 647 MADISON AVE | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 16505 | | ARNESON KATIE | 1416 DOUSMAN ST | | | | GREEN BAY | WI | 54303 | USA | TRADE PAYABLE | | | | | $0.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16506 | | ARNEST TAYLOR | 629 GOLFAIN BLVD | | | | JACKSONVILLE | FL | 32206 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 16507 | | ARNETHA FOWLKES | 3604 S 108 E AVE | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16508 | | ARNETHIA BRAY | 3517 CENTRAL AVE | | | | CLEVELAND | OH | 44115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16509 | | ARNETHRA PAIGE | 12 KENSINGTON HEIGHTS ROAD | | | | BELLEVILLE | IL | 62226 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 16510 | | ARNETT BILLIE J | 1548 SALEM RD | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $4.09 | |
| 16511 | | ARNETT CINDY | 1020 WESTENDAHL RD | | | | KENDRICK | ID | 83537 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16512 | | ARNETT DARLA | 346 HAYMOND HIGHWAY | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 16513 | | ARNETT GLENNA | 2303 WALT ARNEY RD LT G-1 | | | | LENOIR | NC | 28645 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 16514 | | ARNETT JOHN | 203 WASHINGTON ST | | | | LUMBERPORT | WV | 26386 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 16515 | | ARNETT JOYCE | 964 BRAVE W | | | | DULUTH | MN | 55808 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 16516 | | ARNETT LORI | 1930 UNION ROAD | | | | WALKERTON | IN | 46574 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 16517 | | ARNETT MARIAH | 11804 HEATHERSTONE DR | | | | BOWIE | MD | 20720 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 16518 | | ARNETT MELISSA R | 204 RIVERVIEW ST | | | | FAIRMONT | WV | 26554 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16519 | | ARNETT MELLISSA | RR 1 BOX 248B | | | | FAIRMONT | WV | 26554 | USA | TRADE PAYABLE | | | | | $93.67 | |
| 16520 | | ARNETT SHARONDA | P O BOX 524 | | | | CUTHBERT | GA | 39840 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 16521 | | ARNETT TAMMY | 308 E 4TH | | | | SALEM | MO | 65560 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 16522 | | ARNETT TONYA | 3804 FAIRMONT RD | | | | MORGANTOWN | WV | 26501 | USA | TRADE PAYABLE | | | | | $16.52 | |
| 16523 | | ARNETT WHITNEY | 983 E EB MAR DR APT 42 | | | | RENSSELEAR | IN | 47978 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 16524 | | ARNETT WILLIAM | 201 WILLOW DRIVE | | | | SOMERSET | KY | 42503 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 16525 | | ARNETTA BOLDIN | 5908 WEST EMORY ROAD | | | | KNOXVILLE | TN | 37931 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 16526 | | ARNETTA COOPER | 8480 LIMEKILN PIKE | | | | WYNCOTE | PA | 19095 | USA | TRADE PAYABLE | | | | | $227.35 | |
| 16527 | | ARNETTA HARRIS | 5217 NEWS ST | | | | BLADENSBURG | MD | 20710 | USA | TRADE PAYABLE | | | | | $210.70 | |
| 16528 | | ARNETTA HUSON | 10000 | | | | PALAKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $16.65 | |
| 16529 | | ARNETTA VON HOLTEN | 217 SOUTHAMPTON DR | | | | IRMO | SC | 29063 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 16530 | | ARNETTA WARD | 126 HIGHLANDSLAKEDR | | | | LAKE PALCID | FL | 33852 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 16531 | | ARNETTE BLUE | 5729 WALKABOUT RD | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 16532 | | ARNETTE BLUE | 5729 WALKABOUT RD | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16533 | | ARNETTE COLEMAN | 31 ELPH ROAD | | | | WEST ORANGE | NJ | 07052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16534 | | ARNHART SHERRY | 930 VERA COURT | | | | MOUNT VERNON | WA | 98273 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 16535 | | ARNICA MCCLAIN | 8414 NEWPANE RD | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 16536 | | ARNIE SMITH | 30 COMBENT AVE | | | | MANHATTAN | NY | 10027 | USA | TRADE PAYABLE | | | | | $43.51 | |
| 16537 | | ARNIKA BROWN | 590 FOXFIELD | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $19.49 | |
| 16538 | | ARNISIHA R HENDERSON | 13765 CHAGALL CT | | | | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 16539 | | ARNISHA N SNEAD | 327 TEX AVE | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 16540 | | ARNISHA WEBB | 1726 NORTH ELMER | | | | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $39.59 | |
| 16541 | | ARNITA ASBURY | 15237 COLLINSON AVE | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 16542 | | ARNITA R JOHNSON | 461 STORER AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 16543 | | ARNITA SMALL | 8504 WILLOW OAK ROAD | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $8.88 | |
| 16544 | | ARNITA SMITH | 4361 HWY 19 E | | | | RIPLEY TN | TN | 38063 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 16545 | | ARNITRA ROVISON | ARTIONOA ROBINSON | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 16546 | | ARNODIL LATOYA S | 405 EAST MARIEN ROAD | | | | WICATAL | KS | 67216 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 16547 | | ARNOL ARNOL | 10000 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16548 | | ARNOLD ANGELA | 831 SOUTHERN PINES DR | | | | COLUM | GA | 36870 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16549 | | ARNOLD ANTHONY | 10638 CRAMER RD | | | | LUCASVILLE | OH | 45648 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16550 | | ARNOLD ANTHONY | 10638 CRAMER RD | | | | LUCASVILLE | OH | 45648 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16551 | | ARNOLD ANTINENE | 326 MOUNTVIEW DR | | | | MOCKSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 16552 | | ARNOLD ANTONIO J | 11215 HORNBILL CT SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 16553 | | ARNOLD ASHLEY | 2010 UNIT 103 ORCHARD H | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 16554 | | ARNOLD ASHLEY | 2010 UNIT 103 ORCHARD H | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $27.65 | |
| 16555 | | ARNOLD BARBARA | MADISON 312 MADISON | | | | DELL | AR | 72426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16556 | | ARNOLD BILL | 7293 W WALDON DR | | | | LITTLETON | CO | 80128 | USA | TRADE PAYABLE | | | | | $3.86 | |
| 16557 | | ARNOLD BLANCHARD | 12 SANFORD DR | | | | NUNDA | NY | 14517 | USA | TRADE PAYABLE | | | | | $129.04 | |
| 16558 | | ARNOLD BRANDENN | KAREN ARNOLD | | | | PHOENIX | AZ | 85019 | USA | TRADE PAYABLE | | | | | $56.20 | |
| 16559 | | ARNOLD BRENDA G | 442 LOVERS LANE RD SE | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16560 | | ARNOLD BRYAN | 179 TWINE ST | | | | ST AUGUSTINE | FL | 32084 | USA | TRADE PAYABLE | | | | | $12.89 | |
| 16561 | | ARNOLD CARMA | 909 FLAT HOLLOW RD | | | | PEARISBURG | VA | 24134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16562 | | ARNOLD CARMEN | 38118 REININNGER | | | | DENHAM SPRING | LA | 70706 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 16563 | | ARNOLD CARR | 4200 APPIAN WAY | | | | EL SOBRANTE | CA | 94803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16564 | | ARNOLD CHERRICE | 18026 DEEP BROOK DR | | | | SPRING | TX | 77379 | USA | TRADE PAYABLE | | | | | $39.66 | |
| 16565 | | ARNOLD CIARA | 1912 WALTRIP RD | | | | ROCKY MOUNT | NC | 27803 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 16566 | | ARNOLD COOK | 2731 PINBARK DR | | | | TRUSSVILLE | AL | 35173 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 16567 | | ARNOLD CRYSTAL | 196 BAZILE DR | | | | BRAITHWAITE | LA | 70040 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 16568 | | ARNOLD DANA | 1008 FAIRLAWN AVE | | | | VIRGINIA BCH | VA | 23455 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 16569 | | ARNOLD DARLENE | 2571 BREWER RD LOT11 | | | | WATERLOO | NY | 13165 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 16570 | | ARNOLD DAVID A | 9206 RUNNING BROOK LN | | | | BRISTOL | VA | 24202 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 16571 | | ARNOLD DEBBIE R | 260 BOXWOOD CHURCH RD | | | | MOCKSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16572 | | ARNOLD DESIREE | 9738 BRAVO DR APT A | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16573 | | ARNOLD E EVANS | 3637 37TH AVE S | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 16574 | | ARNOLD ELIZABETH | 8432 LAURELON PLACE | | | | TEMPLE TERRACE | FL | 33637 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 16575 | | ARNOLD EMILY | 211 HWY 72W | | | | BURNSVILLE | MS | 38833 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16576 | | ARNOLD ERIC | 9170 GA HWY 135 | | | | NAYLOR | GA | 31641 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 16577 | | ARNOLD ERICA | 2924 TIDEWATER DR | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 16578 | | ARNOLD ERIKA | 408 MARCUS DR | | | | TRUMANN | AR | 72472 | USA | TRADE PAYABLE | | | | | $26.43 | |
| 16579 | | ARNOLD EVONY | 203 HANCOCK DR | | | | RICHLANDS | NC | 28574 | USA | TRADE PAYABLE | | | | | $7.13 | |
| 16580 | | ARNOLD FLO | PO BOX 605173 | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $18.28 | |
| 16581 | | ARNOLD FOODS INC | P O BOX 18296 | | | | NEWARK | NJ | 07191 | USA | TRADE PAYABLE | | | | | $13,718.51 | |
| 16582 | | ARNOLD FRANCE M | 10950 SW 218 TER | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 16583 | | ARNOLD FRANCIS | 3763 S 78TH ST | | | | OMAHA | NE | 68124 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 16584 | | ARNOLD JASON | 623 WILLOWBEND DR | | | | DAVIS JCT | IL | 61020 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 16585 | | ARNOLD JASON | 623 WILLOWBEND DR | | | | DAVIS JCT | IL | 61020 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 16586 | | ARNOLD JEAN | 205 DAWSON STREET | | | | SCOTTSBORO | AL | 35768 | USA | TRADE PAYABLE | | | | | $8.56 | |
| 16587 | | ARNOLD JERLENE | 2564 LISA DR APT 6 | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16588 | | ARNOLD JESSICA | 608 POTTERS RD | | | | FAIR GROVE | MO | 65648 | USA | TRADE PAYABLE | | | | | $2.80 | |
| 16589 | | ARNOLD JOE | 8403 IDLEWOOD DR SW | | | | LAKEWOOD | WA | 98498 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 16590 | | ARNOLD JORDAN | 334 CARTEE RD | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 16591 | | ARNOLD JUANITA | 2964 MIKRIS DR E | | | | JACKSONVILLE | FL | 32225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16592 | | ARNOLD JULIA | 16535 STEEL ST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16593 | | ARNOLD KAREN R | 2309 GOOD HOPE CT SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16594 | | ARNOLD KATHY | 207 W LEBLAMC | | | | ERATH | LA | 46303 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 16595 | | ARNOLD KATHY | 207 W LEBLAMC | | | | ERATH | LA | 46303 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 16596 | | ARNOLD KELLY | 2935 BILLINGHAM DR | | | | LAND O LAKES | FL | 34639 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 16597 | | ARNOLD KENNETH | 6545 NW 57TH AVE | | | | OCALA | FL | 34482 | USA | TRADE PAYABLE | | | | | $8.02 | |
| 16598 | | ARNOLD KIMBERLY A | 5813 ELAYTON STREET | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $15.02 | |
| 16599 | | ARNOLD LESLIE | 5260 GRAPE ROAD | | | | GRANGER | IN | 46530 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 16600 | | ARNOLD LEXXIE | 430 HEATHER ST | | | | ENGLEWOOD | OH | 45322 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16601 | | ARNOLD LINDA | 4012 STATE STREET APT B | | | | EAST ST LOUIS | MO | 62205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16602 | | ARNOLD LINDA | 4012 STATE STREET APT B | | | | EAST ST LOUIS | MO | 62205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16603 | | ARNOLD LINDA R | 3240 SANTIAGO DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 16604 | | ARNOLD LOPEZ | 255 LAKEVILLEROAD | | | | GREAT NECK | NY | 11020 | USA | TRADE PAYABLE | | | | | $878.74 | |
| 16605 | | ARNOLD MACHINERY CO | P O BOX 30020 | | | | SALT LAKE CITY | UT | 84130 | USA | TRADE PAYABLE | | | | | $1,243.34 | |
| 16606 | | ARNOLD MAHOGANY | 408 SOUTHLAND BLVD | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 16607 | | ARNOLD MARSHALL | 98 SOUTH MARTIN LUTHER KI | | | | LAS VEGAS | NV | 89106 | USA | TRADE PAYABLE | | | | | $10.78 | |
| 16608 | | ARNOLD MARTHA | 6521 OLD CARRIAGE LN | | | | ALEXANDRIA | VA | 22315 | USA | TRADE PAYABLE | | | | | $139.50 | |
| 16609 | | ARNOLD MARY | 9 ANDREA CT | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16610 | | ARNOLD MEKO S | 309 TWIN HILL DR | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16611 | | ARNOLD MELISSA | 610 ADAMS AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 16612 | | ARNOLD MICHAEL P | 4901 JENNWAY LOOP | | | | MOSELEY | VA | 23120 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 16613 | | ARNOLD MICHELE | 2065 FARRINGTON ST | | | | COLORADO SPGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $478.97 | |
| 16614 | | ARNOLD MICHELLE | 4 HEATHER DRIVE | | | | BILLINGS | MT | 59105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16615 | | ARNOLD MISTY | 510CROE | | | | PILOTGROVE | MO | 65276 | USA | TRADE PAYABLE | | | | | $7.93 | |
| 16616 | | ARNOLD MISTY | 510CROE | | | | PILOTGROVE | MO | 65276 | USA | TRADE PAYABLE | | | | | $6.34 | |
| 16617 | | ARNOLD MONTRELL | 3251 ASPEN WAY | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 16618 | | ARNOLD NELLIE | 2005 240TH ST | | | | LOMITA | CA | 90717 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 16619 | | ARNOLD NIKITA | 484 PUNKINTOWN RD | | | | VILLA RICA | GA | 30180 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16620 | | ARNOLD ORTIZ ROSADO | 1733 E 30TH ST | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16621 | | ARNOLD PAMELA | 3419 VERMONT | | | | LOUISVILLE | KY | 40211 | USA | TRADE PAYABLE | | | | | $18.43 | |
| 16622 | | ARNOLD PATRISHA | 15095 LOWRY HILLS RD | | | | BRISTOL | VA | 24202 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 16623 | | ARNOLD PATSY | 177 TUCKERS RUN | | | | SPENCER | WV | 25276 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16624 | | ARNOLD PHILIP | 3258 PINECREST DR | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 16625 | | ARNOLD QUANISHA | 6402 NW 12TH PKWY | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16626 | | ARNOLD RHONDA | 1530 DAYTONA | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16627 | | ARNOLD RICHARD | 1955 BROADWAY | | | | OAKLAND | CA | 94612 | USA | TRADE PAYABLE | | | | | $16.34 | |
| 16628 | | ARNOLD SANTOS | | | | | SANTA MONICA | CA | 90401 | USA | TRADE PAYABLE | | | | | $326.03 | |
| 16629 | | ARNOLD SCHKANNA | 23247 CALLE DIAZ | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 16630 | | ARNOLD SCHLESINGER | DBA 32NO ST PORT HURON LLC | 9595 WILSHIRE BLVD STE 710 | | | BEVERLY HILLS | CA | 90212 | USA | TRADE PAYABLE | | | | | $73.58 | |
| 16631 | | ARNOLD SHALYN | 633 MADISON AVE | | | | ANDERSON | IN | 46016 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 16632 | | ARNOLD SHAQUEETA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30127 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 16633 | | ARNOLD SHEEHA | 127 ARNOLD RD | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 16634 | | ARNOLD SHEENA | 149 COLEMAN DRIVE | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 16635 | | ARNOLD SHELI | 821 W 65TH STREET 4 | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 16636 | | ARNOLD SIMMONDS | POBOX 25163 GALLOWS BAY | | | | C'STED | VI | 00824 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16637 | | ARNOLD STACY | 4100 SE ADAMS | | | | BARTLESVILLE | OK | 74006 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 16638 | | ARNOLD STUART E | 456 ATANDO AVE | | | | CHARLOTTE | NC | 28206 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 16639 | | ARNOLD TAYLOR | 224 NICKLAUS CT | | | | EVANS | GA | 30809 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 16640 | | ARNOLD TERESA | 3802 22ND AVE APT 2 | | | | KEARNEY | NE | 68845 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 16641 | | ARNOLD TOM | 151 ANZA WAY | | | | SAN BRUNO | CA | 94066 | USA | TRADE PAYABLE | | | | | $244.68 | |
| 16642 | | ARNOLD TRACY | 1719 BENNETT SCHOOLHOUSE RD | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16643 | | ARNOLD VANESSA | 9737 LAKE SIDE LN | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 16644 | | ARNOLD VICTOR | 6353 RIVER RD | | | | BISMARCK | ND | 58503 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 16645 | | ARNOLD WASHBURN | 4849 ROY ROAD EXT | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 16646 | | ARNOLD WILLIAM | 7558 W THUNDERBIRD RD STE 123 | | | | PEORIA | AZ | 85381 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16647 | | ARNOLD WILLIE | 74 N PINE | | | | ADEL | GA | 31620 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 16648 | | ARNOLDO MIRELES | 112401 | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $119.30 | |
| 16649 | | ARNOLDO REYES | 401 N COCHRAN | | | | EDCOUCH | TX | 78538 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 16650 | | ARNOLDO VETENCOURT | 1701 BALFOUR POINT DR | | | | WESTWARD | FL | 33411 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 16651 | | ARNOLDS KRISTINE | 1903 S OCEAN BLVD | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 16652 | | ARNOLOSON FREEMAN | PO BOX 603 | | | | CAMERON | AZ | 86020 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 16653 | | ARNSTEIN & LEHR | 1205 RIVERSIDE PLAZA 200 | | | | LITTLETON | CO | 80122 | USA | TRADE PAYABLE | | | | | $755.00 | |
| 16654 | | ARNTHIA WILLS | NONE | | | | WICHITA | KS | 67220 | USA | TRADE PAYABLE | | | | | $182.14 | |
| 16655 | | ARNUFLO MORALES | 1321 E GANLEY RD UNIT 26 | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 16656 | | ARNULDO HOLGUIN | 32 ESCOBEDO LN | | | | SILVER CITY | NM | 88061 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 16657 | | ARNULFO CAMPOS | 1500 BERRY LN | | | | LONGVIEW | TX | 75602 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 16658 | | ARNULFO CORTES | 4885 SISDUCO ST | | | | NEW CUYAMA | CA | 93254 | USA | TRADE PAYABLE | | | | | $19.62 | |
| 16659 | | ARNULFO HERNANDEZ | 12040 SHELDON STREET | | | | SUN VALLEY | CA | 91352 | USA | TRADE PAYABLE | | | | | $43.80 | |
| 16660 | | ARNULFO SALAZAR | 1026 BRUNSWICK | | | | SAN ANTONIO | TX | 78211 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 16661 | | ARNULFO SANCHEZ | 4947 EUGENE CT | | | | AURORA | CO | 80013 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 16662 | | ARNULFO VILLA | 3268 N CALLE VIA HERMOSA | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 16663 | | ARNWINE GLORIA | 138 HOMOCHITTO ST | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 16664 | | AROCHA KITTY | 271NW177STREET | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 16665 | | AROCHA ROSA | 716 LUNA | | | | CHAPARRALL | NM | 88081 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 16666 | | AROCHE JUAN | 95 KELLUM PL | | | | HEMPSTEAD | NY | 11550 | USA | TRADE PAYABLE | | | | | $151.67 | |
| 16667 | | AROCHO ELISA | 10051 N W 3AVE | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 16668 | | AROCHO JEANETTE | ALTURAS DE MONTE VERDE AP | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16669 | | AROCHO JEANETTE | ALTURAS DE MONTE VERDE AP | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16670 | | AROCHO JORGE | CARR 828 KM 5.5 LOTE 5 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $23.53 | |
| 16671 | | AROCHO JOSEPHINE | 2301 WOODWARD STREET | | | | PHILADELPHIA | PA | 19115 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 16672 | | AROCHO JUAN C | RES MARTINEZ NADAL EDIFICIO H 75 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $133.47 | |
| 16673 | | AROCHO LINDA | MURANO LUXURY APART 1 AVE P | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16674 | | AROCHO MARIA | P O BOX 909 | | | | PRINCE FREDERICK | MD | 20678 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 16675 | | AROCHO MILAGROS | TTTT | | | | GUAYNABO | PR | 00965 | USA | TRADE PAYABLE | | | | | $17.04 | |
| 16676 | | AROCHO SHIRLEY A | CALLE ALEXANDRINO 163 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16677 | | AROCHO SHIRLEY A | CALLE ALEXANDRINO 163 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $7.39 | |
| 16678 | | ARODRIGUEZ RAFAEL | 7535 CR928 | | | | LAKE CITY | AR | 72437 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16679 | | ARODJOOYE MARY | 1109 QUEENS PURCHASE RD | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $196.62 | |
| 16680 | | AROLDO MORALES | 1354 WILLERSLEY LNTO | | | | CHANNELVIEW | TX | 77530 | USA | TRADE PAYABLE | | | | | $194.82 | |
| 16681 | | ARON JOHNSON | 2810 WHITE EAGLE DRIVE | | | | ST PAUL | MN | 55129 | USA | TRADE PAYABLE | | | | | $0.34 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16682 | | ARON KERSHNER | 132  RADHILL DR | | | | PALMERTON | PA | 18071 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 16683 | | ARON TORRES | 6658 ELMER AVE APT 3 | | | | N HOLLYWOOD | CA | 91601 | USA | TRADE PAYABLE | | | | | $16.53 | |
| 16684 | | ARON WIERMAN | 1116 ADAMS | | | | JEFFERSON CITY | MO | 65101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16685 | | ARON WRIGHT | 3426 E HAVARD AVE | | | | FRESNO | CA | 93703 | USA | TRADE PAYABLE | | | | | $25.91 | |
| 16686 | | ARONI JOHNSON | 6505 14TH ST NW | | | | WASHINGTON | DC | 20904 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 16687 | | ARONIS RAQUEL | 7012 N CLARK AVE | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 16688 | | ARONOVITZ ADAM | 637 GALLIER ST | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 16689 | | AROOSTOOK CENTRE LLC | CO SITT ASSET MANAGEMENT LLC | P O BOX 5077 | | | NEW YORK | NY | 10185 | USA | TRADE PAYABLE | | | | | $20,063.17 | |
| 16690 | | ARORA AMIT | 11250 QUAILBROOK CHASE  NONE | | | | DULUTH | GA | 30097 | USA | TRADE PAYABLE | | | | | $199.99 | |
| 16691 | | ARORA KUMAR | 77 ROCKINGHAM BLVD | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $29.98 | |
| 16692 | | ARORA MOHIT | 88 23 241 ST | | | | BELLEROSE | NY | 11426 | USA | TRADE PAYABLE | | | | | $6.26 | |
| 16693 | | ARORA VISHAL | 1 PADANARAM RD | | | | DANBURY | CT | 06811 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 16694 | | AROS LASHAWN | NA | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 16695 | | AROTIN KATHY | 116 MILLAY CIR | | | | INDIANA | PA | 15701 | USA | TRADE PAYABLE | | | | | $10.57 | |
| 16696 | | AROUNA SOULEYMAN | 6428 OLD BRANCH AVE | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 16697 | | AROYO DARLENE M | CON EL JARDIN APT PH4AV | | | | GUAYNABO | PR | 00968 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16698 | | ARP SHANA | 09 NORTH 2ND STN | | | | MARSHALLTOWN | IA | 50158 | USA | TRADE PAYABLE | | | | | $8.96 | |
| 16699 | | ARPAN BROOKE | 10832 CANDY CANE LANE | | | | HILLSBRO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16700 | | ARPANA POUDYAL | 2413 W PRAIRIE ST | | | | DENTON | TX | 76201 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 16701 | | ARPERO MARIA | 311 8TH AVE SE | | | | JAMESTOWN | ND | 58401 | USA | TRADE PAYABLE | | | | | $19.63 | |
| 16702 | | ARPI NAZARRYAN | 236 N CENTRAL AVE | | | | GLENDALE | CA | 91203 | USA | TRADE PAYABLE | | | | | $17.52 | |
| 16703 | | ARQUELIO PADILLA | 905 VALMONT CT | | | | WYOMISSING | PA | 19610 | USA | TRADE PAYABLE | | | | | $13.13 | |
| 16704 | | ARQUETTE JACKSON | 46 GATES AVE | | | | LACKAWANNA | NY | 14218 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 16705 | | ARQUILLO BARBARA | CAPARRA TEJAS | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16706 | | ARQUIMEDES TULL | 5001  SOUTH AVE LOT 17 | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 16707 | | ARQUIMEDES TULL | 5001  SOUTH AVE LOT 17 | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $3.22 | |
| 16708 | | ARQUIQTE LOLAN | 35 TONYBARNES RD | | | | HOGANSBURG | NY | 13655 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 16709 | | ARRAGON ADRIANA | 6600 DELIA RD SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 16710 | | ARRAIYA JACKSON | 3949 S ELLIS | | | | CHICAGO | IL | 60653 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 16711 | | ARRAS ALEJANDRA | PO BOX 826 | | | | COLUMBUS | NM | 88029 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 16712 | | ARRAS ROSA | 11500 MIDDLE BROOK | | | | HAWAIIAN GARDENS | CA | 90716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16713 | | ARREAGA MARITZA | 536 BEACH 22 ST | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 16714 | | ARREAGA MARYLOU | 1440 APMT C ROBIN LN | | | | CARTHAGE | MO | 64836 | USA | TRADE PAYABLE | | | | | $8.37 | |
| 16715 | | ARREAGASUAREZ WILSON | MILLENIA BLVD APT 12309 | | | | ORLANDO | FL | 32829 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16716 | | ARREDONDO ANA | 215 6TH ST | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16717 | | ARREDONDO BELINDA | 2211 66TH | | | | LUBBOCK | TX | 79413 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 16718 | | ARREDONDO DEVINA | 1601 BROOK LANE | | | | KINGSVILLE | TX | 78363 | USA | TRADE PAYABLE | | | | | $9.98 | |
| 16719 | | ARREDONDO FERNANDO | PO 104 | | | | SEELEY | CA | 92273 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 16720 | | ARREDONDO GRACIELA | 140 S ARLINGTON | | | | INDEPENDENCE | MO | 64053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16721 | | ARREDONDO HERMENEGILDO | 3833 KELFORD ST | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 16722 | | ARREDONDO JAVIER | 1820 PEAVINE RD | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 16723 | | ARREDONDO JESSICA N | 828 S TOPEKA ST | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 16724 | | ARREDONDO JOAQUIN | 815 WEST FLORIDA COLUMBUS | | | | COLUMBUS | NM | 88029 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 16725 | | ARREDONDO JUAN | 140 SOUTH ARLINGTON AVE | | | | INDEPENDENCE | MO | 64124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16726 | | ARREDONDO JUAN | 140 SOUTH ARLINGTON AVE | | | | INDEPENDENCE | MO | 64124 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 16727 | | ARREDONDO MELINDA | 119 E NAVAJO DR | | | | PRESCOTT | AZ | 86301 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 16728 | | ARREDONDO PEDRO | 816 WALNUT SQ BLVD STE A | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $30.20 | |
| 16729 | | ARREGONDO ROMONA | 207NORTHBARIS | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 16730 | | ARREGUAN MAYRA | 162 S 100 W | | | | JEROME | ID | 83338 | USA | TRADE PAYABLE | | | | | $25.44 | |
| 16731 | | ARREGUIN CAROLINA Y | 500 NORTH ST APT A | | | | LOMPOC | CA | 93436 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 16732 | | ARREGUIN MIGUEL | 422 ALBAMA RD | | | | DAVISTON | AL | 36256 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 16733 | | ARREGUIN VICKIE | 1723 WISCONSIN AVE | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 16734 | | ARRELL ANA | 2407 NW 135TH ST | | | | MIAMI | FL | 33167 | USA | TRADE PAYABLE | | | | | $12.85 | |
| 16735 | | ARRENDONDO CALLETANO | 22727 DEL VALLE ST | | | | WOODLAND HILLS | CA | 91364 | USA | TRADE PAYABLE | | | | | $8.71 | |
| 16736 | | ARRENONDO SERGIO | 6913 N DEL PASO | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $25.50 | |
| 16737 | | ARREOLA BLANCA | 1162 12 S MARIANNA AVE | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 16738 | | ARREOLA DEBBIE | 1813 LIME AVE | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 16739 | | ARREOLA MARIA | 160 W 106TH ST | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 16740 | | ARREOLA MARISA | 2348 CAMELLIA STREET | | | | WASCO | CA | 93280 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 16741 | | ARREOLA NANCY | 1211W MANROE | | | | LOVINGTON | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 16742 | | ARREOLA VERONICA | 1410 SE 25TH | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 16743 | | ARREOLA YASMIN | 10555 TOPANGA DR | | | | OAKLAND | CA | 94603 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 16744 | | ARREOLA YENNI | 10915 VISTA DEL RANCHO RD | | | | BAKERSFIELD | CA | 93311 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 16745 | | ARRETHA EVANS | 350 GUS DENMARK RD | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 16746 | | ARREYGUE MAURICO | 3902 MANNING CT | | | | CALDWELL | ID | 83607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16747 | | ARREZ ANGELA R | 15688 37TH AVE | | | | CLEARLAKE | CA | 95422 | USA | TRADE PAYABLE | | | | | $216.28 | |
| 16748 | | ARRIAGA ALEXIS | 2009 54TH AVE | | | | WEATHERFORD | OK | 73096 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 16749 | | ARRIAGA ALICIA | 1119 LONGWOOD | | | | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 16750 | | ARRIAGA ANA | EDIF 117 APT 2485 | | | | SAN JUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16751 | | ARRIAGA ELIZABETH | 1511 E SKELLY | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16752 | | ARRIAGA GENOVEVA | 3232 S CLIFTON LOT82 | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 16753 | | ARRIAGA JOSE | XXX | | | | SACRAMENTO | CA | 95824 | USA | TRADE PAYABLE | | | | | $151.26 | |
| 16754 | | ARRIAGA LETICA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 22302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16755 | | ARRIAGA YOLANDA | 273 GEORGIA ST 106 | | | | BUFFALO | NY | 14201 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 16756 | | ARRIAN OWSLEY | 553 EAST MARSHELL ST | | | | MARION | IN | 46952 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 16757 | | ARRIANA GLORIA | URB SANTA RITA | | | | RIO PIEDRAS | PR | 00969 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 16758 | | ARRIANNA DODGE | 1585 W LAKE HAZEL | | | | MERIDIAN | ID | 83642 | USA | TRADE PAYABLE | | | | | $166.22 | |
| 16759 | | ARRIANNA WIMBUSH | 2101 GOLDFINCH LN | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 16760 | | ARRIAZA ISIDRO | 10122 TENBROOK DR | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16761 | | ARRIAZA JOYCE | 7826 CENSKILL CIRCLE | | | | BOYNTON BEACH | FL | 33436 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 16762 | | ARRIAZA NYDIA | 934 SCHAFER RD | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 16763 | | ARRIBA ANTONIO | 4801 VALLETTA WAY | | | | SACRAMENTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 16764 | | ARRICK JACKSON | 59 JEROME ST | | | | BAKLEY | GA | 31513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16765 | | ARRIETA ANDREA | 1429 CRAPE MYRTLE DR | | | | CLARKSVILLE | AR | 72830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16766 | | ARRIETA ANTONIO | 8120 SW ST RD 200 | | | | OCALA | FL | 34481 | USA | TRADE PAYABLE | | | | | $68.89 | |
| 16767 | | ARRIETA AUDIFAS | 22017 29TH CT S UNIT 5 | | | | SEATTLE | WA | 98032 | USA | TRADE PAYABLE | | | | | $626.98 | |
| 16768 | | ARRIETA LARISSA | 2209 WESTLAKE COURT | | | | INGLESIDE | TX | 78362 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16769 | | ARRIETA LISA | 6152 LOMA VISTA AVE | | | | HUNTINGTN PK | CA | 90255 | USA | TRADE PAYABLE | | | | | $4.56 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16770 | | ARRIETA MANUELA | 6145 QUAIL | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 16771 | | ARRIETA NORMA M | 4296 TAURUS DR | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $9.96 | |
| 16772 | | ARRIETA ROSA | 20318 HARVARD WAY | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $23.75 | |
| 16773 | | ARRIETA SAHUDIE | C CARLOS SEKNET 122 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 16774 | | ARRIETTA SIERRA | 1209 CAMINA FLORA | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $8.37 | |
| 16775 | | ARRIGONI STEVEN | 20065 BLACK RD | | | | LOS GATOS | CA | 95033 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 16776 | | ARRINGTON ANGELA | 3609 CONSTELLATION DR | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 16777 | | ARRINGTON ANGELA | 3609 CONSTELLATION DR | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 16778 | | ARRINGTON ATOYAS | 4213 MIDDLE OAKS DR | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 16779 | | ARRINGTON CASANDRA | 27 JEFFERSON RD | | | | WIGGINS | MS | 39577 | USA | TRADE PAYABLE | | | | | $67.84 | |
| 16780 | | ARRINGTON CHARLEY | 326 SARGENT ST | | | | GATECITY | VA | 24251 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 16781 | | ARRINGTON CHARMAINE | 72283 VILOTE | | | | ABITA SPRINGS | LA | 70420 | USA | TRADE PAYABLE | | | | | $13.69 | |
| 16782 | | ARRINGTON DIETRICH | 833 HILL ST | | | | ROCKY MOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16783 | | ARRINGTON IRMA | 1712 MELONY DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 16784 | | ARRINGTON JOYCE | 956 SWEET AMY LANE | | | | LAGRANGE | NC | 28551 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 16785 | | ARRINGTON KAREN | 17217 BLUE RIDGE DR | | | | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $10.74 | |
| 16786 | | ARRINGTON KATHRIN | 148 SATCHER ST WARD | | | | WARD | SC | 29166 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 16787 | | ARRINGTON LINDA | 221 C LINCOLN CRCL | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 16788 | | ARRINGTON MARY | 186 WHIPPORWILL LANE | | | | WHITACRE | VA | 22625 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 16789 | | ARRINGTON MEGAN A | 235 ATV TRAIL | | | | HAYSI | VA | 24256 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16790 | | ARRINGTON NATACHA | 5748 CEDONIA AVENUE APTB | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 16791 | | ARRINGTON PANSY | 1203 ADMIRAL GRAVELY BLVD | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $10.26 | |
| 16792 | | ARRINGTON SHARON | 13623 HWY 301 | | | | ENFIELD | NC | 27823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16793 | | ARRINGTON SHELLIE | 1302 PIEDMONT DR NW APTD 1 | | | | LENOIR | NC | 28645 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 16794 | | ARRINGTON SHERIKA | 637 AMOS ST | | | | ROCKY MOUNT | NC | 27803 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 16795 | | ARRINGTON SHERRASHA | 513 CANARY DR | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 16796 | | ARRINGTON STACY | 3408 W BASS CREEK RD | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16797 | | ARRINGTON STEVEN | 3419 BARRY PAUL RD | | | | RANDALLSTOWN | MD | 21133 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 16798 | | ARRINGTON TAMELA S | 118 MAPLEWOOD | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 16799 | | ARRINGTON TERESA D | 912 NEWTON AVE | | | | PRINCEVILLE | NC | 27886 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 16800 | | ARRINGTON TOSHA | 400 VALLEY STREET | | | | MIDLAND | OH | 45148 | USA | TRADE PAYABLE | | | | | $18.77 | |
| 16801 | | ARRINGTON TYEACHA L | 2040 QUINCY ST | | | | ST PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 16802 | | ARRINGTON WILLIE | 1801 MONTCLAIR AVENUE | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16803 | | ARRINGTON ZALONDA C | 570 FREEMAN DR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16804 | | ARRIOLA HERLINDA | 3413 RICHMOND AVE | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 16805 | | ARRIOLA MANUEL A | 2200 VETS | | | | MET | LA | 70002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16806 | | ARRIOLA NANCY | 4158 BRACKENWOOD TRAIL | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16807 | | ARRIOLA ROSALBA | 16530 PALMER AVE | | | | HURON | CA | 93234 | USA | TRADE PAYABLE | | | | | $63.30 | |
| 16808 | | ARRIOLA ROSALBA | 16530 PALMER AVE | | | | HURON | CA | 93234 | USA | TRADE PAYABLE | | | | | $63.30 | |
| 16809 | | ARRIOLA VERONICA | SOUTH | | | | DALLAS | TX | 75211 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 16810 | | ARRIS INC | 5155 BAINS GAP RD | | | | ANNISTON | AL | 36205 | USA | TRADE PAYABLE | | | | | $12,915.00 | |
| 16811 | | ARRIOLA YOLANDA | 2620 FLEMMONS ST | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 16812 | | ARROLLO PABLO | 3333 W EVERGREEN | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $19.08 | |
| 16813 | | ARRON BRADY | 142 PLANT ST | | | | NEW LONDON | CT | 06320 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 16814 | | ARRON JOHNSON | 1116 7TH STREET | | | | WEST PALM BEACH | FL | 33401 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 16815 | | ARRON MOORE | 2175 KILDARE AVE | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $40.19 | |
| 16816 | | ARRON SHARP | 1301 UNIVERSITY AVE | | | | FORT COLLINS | CO | 80521 | USA | TRADE PAYABLE | | | | | $155.12 | |
| 16817 | | ARRON SHORTHAIR | 55 RD 6118 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $21.25 | |
| 16818 | | ARRONNA GRAHAM | 2247 WADSWORTH DR | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 16819 | | ARROW HOME PRODUCTS COMPANY | PO BOX 74008436 | | | | CHICAGO | IL | 60674 | USA | TRADE PAYABLE | | | | | $47,345.36 | |
| 16820 | | ARROW INDUSTRIES | 465 N BERRY STREET | | | | BREA | CA | 92821 | USA | TRADE PAYABLE | | | | | $3,974.22 | |
| 16821 | | ARROW NOOKS | 322 BUNGALOW RD | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16822 | | ARROW SHIRT COMPANY | P O BOX 643156 | | | | PITTSBURGH | PA | 15264 | USA | TRADE PAYABLE | | | | | $104,138.49 | |
| 16823 | | ARROW SPORTSWEAR | P O BOX 643156 | | | | PITTSBURGH | PA | 15264 | USA | TRADE PAYABLE | | | | | $1,340,274.93 | |
| 16824 | | ARROWHEAD HEATING AND AIR COND | | | | | | | | | | TRADE PAYABLE | | | | | $68.00 | |
| 16825 | | ARROWHEAD MOUNTAIN SPRING WATE | | | | | | | | | | TRADE PAYABLE | | | | | $5,252.31 | |
| 16826 | | ARROWOOD JASON | 144 CARE FREE DR | | | | MOORESBORO | NC | 28042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16827 | | ARROWWOOD TERRY | NA | | | | GLENDALE | AZ | 85306 | USA | TRADE PAYABLE | | | | | $158.57 | |
| 16828 | | ARROXO ANGELINA | 3377 EMERALD ST | | | | PHILA | PA | 19134 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 16829 | | ARROYO GLADYS | HC-02 BOX 8995 | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $15.60 | |
| 16830 | | ARROYA DAVID | 7703 EPYPT DR | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 16831 | | ARROYAVE SUE | 10200 GANDY BLVD N | | | | SAINT PETERSBURG | FL | 33702 | USA | TRADE PAYABLE | | | | | $199.73 | |
| 16832 | | ARROYO KEYAWINA D | 954 WILLOW CREEK DR | | | | GAST | NC | 28054 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 16833 | | ARROYL ROSA | 1 LAKEWOOD AV | | | | KEANSBURG | NJ | 07734 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16834 | | ARROYO AIDA | 238 W DEDHAM ST | | | | BOSTON | MA | 02130 | USA | TRADE PAYABLE | | | | | $191.25 | |
| 16835 | | ARROYO ALMA | 142 CALLE DE LA CRUZ | | | | MESQUITE | NM | 88048 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 16836 | | ARROYO AMARILTS | PO BOX 141122 | | | | ARECIBO | PR | 00614 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 16837 | | ARROYO ANA | 346 BELDEN ST  701 | | | | GONZALES | CA | 93926 | USA | TRADE PAYABLE | | | | | $17.74 | |
| 16838 | | ARROYO ANA M | 18 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $93.30 | |
| 16839 | | ARROYO ANGELA | CALLE 10 G 42 EL CORTIJO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 16840 | | ARROYO ANN | 1449 MCCLURE ROD | | | | ADDISON | IL | 60101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16841 | | ARROYO ANN | 1449 MCCLURE ROD | | | | ADDISON | IL | 60101 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 16842 | | ARROYO CARMEN | 2C19 CALLE 52A LOMAS DE CAROLINA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16843 | | ARROYO CARMEN | 2C19 CALLE 52A LOMAS DE CAROLINA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 16844 | | ARROYO CAROLIN | JUNCOS | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $20.25 | |
| 16845 | | ARROYO CASSANDRA | 1205 CRAVEN | | | | NEW BERN | NC | 28562 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16846 | | ARROYO DAISY | URB EL CAFETAL 2 CALLE VILLA | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16847 | | ARROYO DALISAY | SAN JUAN | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 16848 | | ARROYO DAMARIS O | EMBALSE CALLE CALZADA 382 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 16849 | | ARROYO EDNA | 1250 NW 21ST ST | | | | MONSEY | NY | 10952 | USA | TRADE PAYABLE | | | | | $96.03 | |
| 16850 | | ARROYO EISA | COOP LOS ROBLES APT13A | | | | SJ | PR | 00927 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 16851 | | ARROYO ELIZABETH | P O BOX 35 ANASCO | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 16852 | | ARROYO ELIZABETH | P O BOX 35 ANASCO | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16853 | | ARROYO ELIZABETH A | PO BOX 9023 | | | | SAN JUAN | PR | 00908 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 16854 | | ARROYO EMANUEL | 1511 N 12TH ST | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 16855 | | ARROYO ERNESTINA | CARR 190 KM 2 2 | | | | CAROLINA | PR | 00984 | USA | TRADE PAYABLE | | | | | $49.00 | |
| 16856 | | ARROYO EVELYN S | CANOVANA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 16857 | | ARROYO FORTYS ADA | BO RIO CANAS HC05 BOX | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $18.00 | |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16858 | | ARROYO GLORIA | BO PINAS | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 16859 | | ARROYO HECTOR | BO BUENA VISTA SUR | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 16860 | | ARROYO HESEN R | HC 04 BOX 8458 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 16861 | | ARROYO ILIANA | URB VISTAS DE RIO GRANDE 2 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16862 | | ARROYO IRIS | 114 TOKENEKE RD | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16863 | | ARROYO ITZA | CARR 2 KM99 0 | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $54.62 | |
| 16864 | | ARROYO JACQUELINE | CONDOMINO ORTIZ BURGOS CALLE P | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 16865 | | ARROYO JAHAIRA | PO BOX 1950 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 16866 | | ARROYO JAIME | 2941 N 74TH CT | | | | CHICAGO | IL | 60707 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 16867 | | ARROYO JAVIER | BO BUENA VISTA ARRIBA CARR 3 9 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 16868 | | ARROYO JOANA L | 5915 COLCHESTER DR | | | | ORLANDO | FL | 32812 | USA | TRADE PAYABLE | | | | | $18.46 | |
| 16869 | | ARROYO JOHANA | 3020 VALLE DEL TURABO | | | | DORADO BEACH | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16870 | | ARROYO JOHN | CLL JULIO ANDINO 658 URB | | | | RIO PIEDRAS | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16871 | | ARROYO JOSE | PARC CARMEN C ZORZAL 7 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16872 | | ARROYO JOSE A | ESTANCIAS DE YAUCO TURQUESA J6 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $1,037.00 | |
| 16873 | | ARROYO JUAN | 316 6TH ST | | | | LEOMINSTER | MA | 01453 | USA | TRADE PAYABLE | | | | | $16.33 | |
| 16874 | | ARROYO KATHLEEN R | HC 80 BOX 7321 SECT WARIS | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16875 | | ARROYO LOPEZ IVELISSE | URB NOTRE DAME M-12 C-SAN ANDR | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16876 | | ARROYO LOURDES | COND FLORIMAR GARDEN APT 60 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 16877 | | ARROYO LUCILLE | P O BOX 612 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 16878 | | ARROYO LUCILLE | P O BOX 612 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $3.93 | |
| 16879 | | ARROYO LUIS | HC06BOX11314 | | | | HATILO | PR | 00659 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 16880 | | ARROYO LUIS M | RES LEONARDO SANTIAGO BLQ 2 AP | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16881 | | ARROYO MARCOS | ALTURAS DE RIO GRANDE BM 29 CA | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $34.00 | |
| 16882 | | ARROYO MARGIE | 708 CARRICK ST | | | | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 16883 | | ARROYO MARIA | 1111 | | | | GAINESVILLE | FL | 33162 | USA | TRADE PAYABLE | | | | | $39.07 | |
| 16884 | | ARROYO MARIA | 1111 | | | | GAINESVILLE | FL | 33162 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16885 | | ARROYO MARIA | 1111 | | | | GAINESVILLE | FL | 33162 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 16886 | | ARROYO MARIA E | 4328 SUMMIT CREEK1205 | | | | ORLANDO | FL | 32837 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 16887 | | ARROYO MARIANA | 7118 E 33RD | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 16888 | | ARROYO MARIBEL | 1310 W CHURCH ST | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 16889 | | ARROYO MARIET | 110 VENEZUELA ST | | | | INTERLACHEN | FL | 32148 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16890 | | ARROYO MARIET | 110 VENEZUELA ST | | | | INTERLACHEN | FL | 32148 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 16891 | | ARROYO MAYRA L | HC 1 BOX 17749 | | | | HAMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 16892 | | ARROYO MILLY | APARTADO 271 | | | | MAUNABO | PR | 00707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16893 | | ARROYO MIRIAM | 4 LANDMARK CT | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 16894 | | ARROYO NARA | 995 NE 170ST APT 104 | | | | NORTH MIAMI BEAC | FL | 33162 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16895 | | ARROYO NORAIDA C | CALLE SAN JUANQUIN V-20 MARIOL | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16896 | | ARROYO OLGA | PO BOX 81 | | | | PENUELA | PR | 00904 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 16897 | | ARROYO PEDRO | 379 7TH ST | | | | BUFFALO | NY | 14201 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 16898 | | ARROYO PEREZ V | CALLE ESTHER C-17 APTO 1 URB ROYAL GARDENS | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $6.53 | |
| 16899 | | ARROYO SANDRA | URB APRIL GARDEN CALLE 2 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16900 | | ARROYO SHIARA | APT 1303 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16901 | | ARROYO THERESA | 113 MAIN STREET | | | | HAMPTON | NJ | 08827 | USA | TRADE PAYABLE | | | | | $51.22 | |
| 16902 | | ARROYO VERONICA | CABO ROJO | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16903 | | ARROYO VERONICA D | 2205 JENNIE DR | | | | CLAXTON | GA | 30417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16904 | | ARROYO VICENTE | BJ2 VIA TANGANICA | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $21.40 | |
| 16905 | | ARROYO WALESKA | CALLE HIEDRA K-20 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16906 | | ARROYO WILLIAM | 8827 41ST AVE | | | | KENOSHA | WI | 53142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16907 | | ARROYO YAJAIRA | PO BOX 2024 | | | | AGUADILLA | PR | 00605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16908 | | ARROYO YAMIL | BO MARTIN GONZALEZ | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16909 | | ARROYO YAMILLET C | BO QUEBRADA GRANDE | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 16910 | | ARROYO YANIS | URB LIRIOS CALA SAN CIPRIAN 9 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16911 | | ARROYO YASIRIS | COM MANANTIAL CALLE RIACHUELO | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $8.76 | |
| 16912 | | ARROYO YASMIN | 4925 WATERWAY CT APT 432 | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $12.58 | |
| 16913 | | ARROYO YOJAHIRY V | BAR CANDELERO ARRIBA CAR | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 16914 | | ARROYO ZAIRA | NO1419 EL TUQUE J CABRER | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 16915 | | ARROYO ZORAICHMY | JOHN F KENEDY23 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 16916 | | ARROYO ZULMARIE | PUNTO ORO 3886 | | | | PENUELAS | PR | 00728 | USA | TRADE PAYABLE | | | | | $51.51 | |
| 16917 | | ARROYOABREU AIDA | FERRAM PLZ CARR 2 KM | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $56.15 | |
| 16918 | | ARROYOMAGRIS ABIGAIL | 4604 BYRD AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16919 | | ARROYOS AMARILIS | BOX 141122-1122 | | | | ARECIBO | PR | 00614 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 16920 | | ARROYOS ESPERANZA | 854 DAYTON AVE NE | | | | RENTON | WA | 98056 | USA | TRADE PAYABLE | | | | | $1,981.93 | |
| 16921 | | ARROYOS STELLA | 10301 SOCORRO RD | | | | EL PASO | TX | 79927 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 16922 | | ARROYOSEDA STACHYS | VILLA ROSA 14 | | | | BOQUERON | PR | 00622 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 16923 | | ARROYU ANNETTE | 142 DALATA CT | | | | NEW BKEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16924 | | ARRUDA NN | 150 W GREENWOOD AVE | | | | LITTLE RIVER | KS | 67457 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 16925 | | ARRUE SANDRA | 296 HIGHLAND AVE 2ND FL | | | | KEARNY | NJ | 07032 | USA | TRADE PAYABLE | | | | | $71.71 | |
| 16926 | | ARRUFAT ISAMAR | KMART | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16927 | | ARRUFAT ISAMAR | KMART | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16928 | | ARRUTI NANCY | 11436 ARROW ROCK | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 16929 | | ARRY GORSUCH | 7176 KENSINGTON RD NE | | | | CARROLLTON | OH | 44615 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 16930 | | ARS ECOMMERCE LLC | 1001 READS LAKE ROAD | | | | CHATTANOOGA | TN | 37415 | USA | TRADE PAYABLE | | | | | $35,301.00 | |
| 16931 | | ARSANY ASAD HANA | 112 MIDDLE ST | | | | EAST WEYMOUTH | MA | 02189 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 16932 | | ARSAS CECILIA M | 82 724 OLEANDER AVE | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 16933 | | ARSENAULT BARBARA | 16 SUFFOLK AVE | | | | N DARMOUTH ST | MA | 02747 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16934 | | ARSENAULT BARBARA | 16 SUFFOLK AVE | | | | N DARMOUTH ST | MA | 02747 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 16935 | | ARSENAULT NICOLE | 138 SPRING ST | | | | AUBURN | ME | 04210 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 16936 | | ARSENIO BOURET | 13910 NW 5 PL | | | | MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 16937 | | ARSENIO SEVILLANO | 1000 SW 18TH AVE NONE | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $34.79 | |
| 16938 | | ARSHALY GARCIA | 10 SMITH ST | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 16939 | | ARSGA GLORIA | 3370 S 13TH ST NONE | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 16940 | | ARSGA MELLISA | 129 SW ASCENA TER | | | | LAKE CITY | FL | 32024 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16941 | | ARSWAYA RALPH | 3507 E 26TH AVE | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 16942 | | ART BROWN | 1705 LITTLE PONY ROAD | | | | ALBANY | GA | | USA | TRADE PAYABLE | | | | | $38.23 | |
| 16943 | | ART CAIN | 35903 80TH ST E | | | | LITTLEROCK | CA | 93543 | USA | TRADE PAYABLE | | | | | $603.90 | |
| 16944 | | ART E JACOBSEN | 307 E TAZEWELL RD | | | | STERLING | VA | 20164 | USA | TRADE PAYABLE | | | | | $108.97 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16945 | | ART FOSTER | 12535 ZEST ST NE | | | | BLAINE | MN | 55449 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 16946 | | ART GARCES | 314 E WASHINGTON ST | | | | ANTHONY | TX | 79821 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 16947 | | ART GARCES | 314 E WASHINGTON ST | | | | ANTHONY | TX | 79821 | USA | TRADE PAYABLE | | | | | $4.29 | |
| 16948 | | ART GARCIA | 640 MCCALL ST | | | | CORP CHRISTI | TX | 78404 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 16949 | | ART GRAMATIKAS | 11 TARBOX COURT | | | | MARLBOROUGH | NH | 03455 | USA | TRADE PAYABLE | | | | | $6.52 | |
| 16950 | | ART JACOBSEN | 307 E TAZEWELL RD | | | | STERLING | VA | 20164 | USA | TRADE PAYABLE | | | | | $12.25 | |
| 16951 | | ART LAPHAM | 9250 BURGESS RD | | | | COLORADO SPGS | CO | 80908 | USA | TRADE PAYABLE | | | | | $62.90 | |
| 16952 | | ART LOPEZ | XXXX | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 16953 | | ART PERRY | 911 LLOYD AVE | | | | AURORA | OH | 44202 | USA | TRADE PAYABLE | | | | | $991.37 | |
| 16954 | | ART PRANGLEY | 396 CREEK MANOR WAY | | | | SUWANEE | GA | 30024 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 16955 | | ART SMITH | 900 E FAIRWAY | | | | BIG BEAR CITY | CA | 92314 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 16956 | | ARTAILLE JONES | NONE | | | | NONE | DE | 19702 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 16957 | | ARTATES TERESITA M | 829 OLENA ST | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $19.79 | |
| 16958 | | ARTAZIAH STALLWORTH | 3527 N ERIE ST | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16959 | | ARTAZIAH STALLWORTH | 3527 N ERIE ST | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $21.74 | |
| 16960 | | ARTEAGA ALEJANDRO S | PO BOX 156 | | | | ALPAUGH | CA | 93201 | USA | TRADE PAYABLE | | | | | $39.63 | |
| 16961 | | ARTEAGA ALMA | 3245 LOUISE ST | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 16962 | | ARTEAGA LAURA | 96-05 QUEEN BLVD | | | | FLUSHING | NY | 11374 | USA | TRADE PAYABLE | | | | | $8.78 | |
| 16963 | | ARTEAGA MARIA | 1615 E OBISPO AVE APT 2 | | | | LB | CA | 90804 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 16964 | | ARTEAGA MARIA | PO BOX 7126 | | | | OXNARD | CA | 93031 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 16965 | | ARTEAGA MARIA | PO BOX 7126 | | | | OXNARD | CA | 93031 | USA | TRADE PAYABLE | | | | | $131.01 | |
| 16966 | | ARTEAGA MARIO | 1321 MCDONALD WAY APT 11 | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $272.90 | |
| 16967 | | ARTEAGA SERGIO | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WI | 53110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16968 | | ARTEAGA VERONICA | 4682 SENNDER CRESCENT | | | | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16969 | | ARTEAGA VIRGINIA M | 60 AVENUE D | | | | NEW YORK | NY | 10009 | USA | TRADE PAYABLE | | | | | $41.16 | |
| 16970 | | ARTEMAH WOODS | 556 CASTLE BURKE | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16971 | | ARTEMIA CHAMBERS | 315 33RD AVE | | | | SEATTLE | WA | 98122 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 16972 | | ARTEMIO ARAGON | 33701 S LARAMIE AVE | | | | CHICAGO | IL | 60804 | USA | TRADE PAYABLE | | | | | $107.24 | |
| 16973 | | ARTEMIO CAMACHO | 2309 HULL CT APTG8 | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 16974 | | ARTEMIO MARTINEZ MONTESINOS | 814 25TH ST SE APT 18 | | | | SALEM | OR | 97301 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 16975 | | ARTEMIO NEGRETE | 1316 MEADOW LN | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 16976 | | ARTEMIO REYES | 78 MILLER ST | | | | LUDLOW | MA | 01056 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 16977 | | ARTEMIO RODRIGUEZ | 1051 W VERNON | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $59.55 | |
| 16978 | | ARTEMUS SHEILA | 5305 N BLVD APT 104 | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $59.55 | |
| 16979 | | ARTESIAN WATER COMPANY INC | PO BOX 15069 | | | | WILMINGTON | DE | 19886-5069 | USA | UTILITIES PAYABLE | | | | | $318.02 | |
| 16980 | | ARTEVIOUS LEACH | 2329 WORSHIP ST | | | | LITTLE ROCK | SC | 29567 | USA | TRADE PAYABLE | | | | | $30.94 | |
| 16981 | | ARTEZ POWELL | 2542 N 37TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 16982 | | ARTHER ERIKA | 2612 GLORY VIEW LN | | | | LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $30.60 | |
| 16983 | | ARTHUR AMANDA | 401 WHITMORE AVE | | | | MAYFIELD | PA | 18433 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 16984 | | ARTHUR ANDERSON | 646 SAN FELIPE RD | | | | SEALY | TX | 77474 | USA | TRADE PAYABLE | | | | | $33.39 | |
| 16985 | | ARTHUR ARMENDARIZ | 8438 LEXINGTON GALLATIN R | | | | PICO RIVERA | CA | 90660 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 16986 | | ARTHUR BERNIER | 4602 TIETON DR  D | | | | YAKIMA | WA | 98908 | USA | TRADE PAYABLE | | | | | $98.45 | |
| 16987 | | ARTHUR BERRY | 297 LAKE PLYMOUTH BLVD | | | | PLYMOUTH | CT | 06782 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 16988 | | ARTHUR BERRY | 297 LAKE PLYMOUTH BLVD | | | | PLYMOUTH | CT | 06782 | USA | TRADE PAYABLE | | | | | $16.54 | |
| 16989 | | ARTHUR BUSHELL | 12519 W 32ND AVE | | | | WHEAT RIDGE | CO | 80033 | USA | TRADE PAYABLE | | | | | $720.23 | |
| 16990 | | ARTHUR CEBALLOS | 3924 SE 22ND ST | | | | OKLAHOMA CITY | OK | 73115 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 16991 | | ARTHUR COLLINS | 1158 60TH AVE | | | | OAKLAND | CA | 94621 | USA | TRADE PAYABLE | | | | | $152.99 | |
| 16992 | | ARTHUR CRAWFORD | 14791 SE 36TH AVE | | | | SUMMERFIELD | FL | 34491 | USA | TRADE PAYABLE | | | | | $8.53 | |
| 16993 | | ARTHUR CYBUL | 13518 JULIE DR PMB 304 | | | | POPLAR GROVE | IL | | USA | TRADE PAYABLE | | | | | $9.59 | |
| 16994 | | ARTHUR D BYLSMA II | 1011 WATERLOO ST | | | | LOS ANGELES | CA | 90026 | USA | TRADE PAYABLE | | | | | $25.89 | |
| 16995 | | ARTHUR D WILLIAMSON | 2816 OLDE MILL RD | | | | FLORENCE | SC | 29505 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 16996 | | ARTHUR DOUGLAS | 18 LONGFELLOW ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $163.94 | |
| 16997 | | ARTHUR DROLET | 173 OLD MAIN ST | | | | EAGLE LAKE | ME | 04739 | USA | TRADE PAYABLE | | | | | $14.73 | |
| 16998 | | ARTHUR FLASHER | 205 HOPE DR | | | | BOILING SPG | PA | 17007 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 16999 | | ARTHUR GILLIAM | 2460 CAPEWOOD DRIVE | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 17000 | | ARTHUR GOOCH | 277 W 6TH ST | | | | PERU | IN | 46970 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 17001 | | ARTHUR H MAHAN | 8501 W UNIVERSITY AVE | | | | LAS VEGAS | NV | 89147 | USA | TRADE PAYABLE | | | | | $537.00 | |
| 17002 | | ARTHUR HART | 11012 SEVEN PINES LANE | | | | CHAMPLIN | MN | 55316 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 17003 | | ARTHUR HEATHER | 459 RUMBACH AVE | | | | JASPER | IN | 47546 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 17004 | | ARTHUR HOLLMAN | 3402 18TH ST | | | | NORTHPORT | AL | 35476 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17005 | | ARTHUR HOOVER | 4932 6TH AVE | | | | LOS ANGELES | CA | 90043 | USA | TRADE PAYABLE | | | | | $128.08 | |
| 17006 | | ARTHUR HUBBARD | 7021 YORKTOWN DR | | | | NEW ORLEANS | LA | 70217 | USA | TRADE PAYABLE | | | | | $10.37 | |
| 17007 | | ARTHUR HUDGINS | 1526 SANDY BAY CR | | | | FAYETTEVILLE | NC | 28312 | USA | TRADE PAYABLE | | | | | $18.21 | |
| 17008 | | ARTHUR J EADY | 248  RICHTER  ST | | | | RIVER  ROUGH | MI | 48218 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 17009 | | ARTHUR JAMES C | 150 CARLE HEFNER LN | | | | TAYLORSVILLE | NC | 28681 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17010 | | ARTHUR JODIE | 405 CYPRUS CT | | | | POINT PLEASANT | WV | 25550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17011 | | ARTHUR JOHNSON | 318 NEWELL ST | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17012 | | ARTHUR KACZROUSKE | 909 DAY ST | | | | GREEN BAY | WI | 54302 | USA | TRADE PAYABLE | | | | | $73.84 | |
| 17013 | | ARTHUR KIPER | 34907 S 4210 RD | | | | TULSA | OK | 74036 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17014 | | ARTHUR KOZMA | 25083 YVONNE LANE | | | | WHEATON | IL | 60189 | USA | TRADE PAYABLE | | | | | $17.45 | |
| 17015 | | ARTHUR LISA | 4246 S VICTORIA AVE | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 17016 | | ARTHUR MARTINEZ | 12001 ALLEGHENY ST APT3 | | | | SUN VALLEY | CA | 91352 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 17017 | | ARTHUR MARTINEZ | 12001 ALLEGHENY ST APT3 | | | | SUN VALLEY | CA | 91352 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 17018 | | ARTHUR MCCRIMAGER | 12000 WANDA | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17019 | | ARTHUR MEARS | 60230 | | | | LOUISVILLE | CO | 80027 | USA | TRADE PAYABLE | | | | | $178.99 | |
| 17020 | | ARTHUR MICHAEL | 14115 WESTERN AVE  403 | | | | BLUE ISLAND | IL | 60406 | USA | TRADE PAYABLE | | | | | $183.89 | |
| 17021 | | ARTHUR MILLER | XXXX | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $443.18 | |
| 17022 | | ARTHUR NIEVES | 31326 12TH AVE SW | | | | AUBURN | WA | 98023 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 17023 | | ARTHUR NIKA | 31625 SHIAWASSEE ROAD C22 | | | | FARMINGTON HILLS | MI | 48336 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 17024 | | ARTHUR OXENDINE | 234 S CHICKEN RD | | | | ROWLAND | NC | 28383 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 17025 | | ARTHUR PEACOTT | 6182 PRESTON CT | | | | DALE CITY | VA | 22193 | USA | TRADE PAYABLE | | | | | $56.12 | |
| 17026 | | ARTHUR PECK | 100 DRIFTWOOD | | | | MARINA DEL RE | CA | 90292 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 17027 | | ARTHUR PEREZ | 5800 HAMNER | | | | MIRA LOMA | CA | 91752 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 17028 | | ARTHUR PEREZ | 5800 HAMNER | | | | MIRA LOMA | CA | 91752 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 17029 | | ARTHUR PORTER | 1227 N 900 E | | | | SHELLY | ID | 83406 | USA | TRADE PAYABLE | | | | | $11.06 | |
| 17030 | | ARTHUR R SALINAS | 8903 S HUSTON AV | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17031 | | ARTHUR ROBIN | 856 NORTH FIFTH STREET | | | | IRONTON | OH | 45638 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17032 | | ARTHUR ROBINSON | 702 E 90TH STREET | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $16.65 | |
| 17033 | | ARTHUR ROMM | 7 SLADE AVE 404 | | | | PIKESVILLE | MD | 21208 | USA | TRADE PAYABLE | | | | | $42.90 | |
| 17034 | | ARTHUR RUSINEK | 2205 N BEAVER AVE | | | | BETHANY | OK | 73008 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 17035 | | ARTHUR SCHINDLBECK | 370135 E 960 R | | | | WLETY | OK | 74833 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17036 | | ARTHUR SEECHOMA | 3133 N 79TH DR | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 17037 | | ARTHUR SHERI | 111 DL DR | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17038 | | ARTHUR SHONTAL | 166 BOOKER RD | | | | NZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 17039 | | ARTHUR SILVA | PO BOX 308 | | | | FT DUCHESNE | UT | 84026 | USA | TRADE PAYABLE | | | | | $54.19 | |
| 17040 | | ARTHUR SMITH | 2103 CHURCH LN | | | | PHILADELPHIA | PA | 19138 | USA | TRADE PAYABLE | | | | | $16.26 | |
| 17041 | | ARTHUR SPINA | 19 CASEY LANE | | | | MT SINAI | NY | 11766 | USA | TRADE PAYABLE | | | | | $27.30 | |
| 17042 | | ARTHUR SUSAN | 165 SPRINGBROOK DRIVE | | | | KENOVA | WV | 25530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17043 | | ARTHUR THRALL | 4225 N WOODBURN ST | | | | SHOREWOOD | WI | 53211 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 17044 | | ARTHUR TILLBERRY | 303 WICHSER AVE | | | | INDPLS | IN | 46241 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 17045 | | ARTHUR TUGGLE | 9220 MELODY CIRCLE | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 17046 | | ARTHUR W R | 100 TANGERINE RD TRLR 34 | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $633.24 | |
| 17047 | | ARTHUR WASHINGTON | 10706 STONEYHILL DR | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $79.46 | |
| 17048 | | ARTHUR WATSON | PO BOX 111 | | | | HAVR DE GRACE | MD | 21078 | USA | TRADE PAYABLE | | | | | $17.74 | |
| 17049 | | ARTHUR WEBBER | 211 BARCLOW STREET | | | | PORT JERVIS | NY | 12771 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 17050 | | ARTHUR WHITEHURST | 860 RIVERSIDE DR 6G | | | | NEW YORK | NY | 10032 | USA | TRADE PAYABLE | | | | | $65.41 | |
| 17051 | | ARTHUR WILKERSON | 5402 TUCSON ST | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 17052 | | ARTHUR WILLAIMS | 1006 WEST WOODLAND AVE | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17053 | | ARTHUR WILLIAM | 1813 PINE ST | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $38.42 | |
| 17054 | | ARTHUR WOOTEN | 160 ROOSEVELY RT | | | | DEXTER | KY | 42036 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 17055 | | ARTHURINE JENKINS | 570 NW 17 ST | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 17056 | | ARTHURTON CAMMALLETA | AUERO DIAZ 815 AB6 | | | | CSTED | VI | 00851 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 17057 | | ARTHURTON JULIET | 133 MON BIJOU | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17058 | | ARTHURTON VAUGHN | 26 PETERS REST | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 17059 | | ARTI AGARWAL | 225180 NE ALDER CREST LN | | | | REDMOND | WA | 98053 | USA | TRADE PAYABLE | | | | | $4.03 | |
| 17060 | | ARTI BHARDWAJ | 15 TOWNSEND DR | | | | FLORHAM PARK | NJ | 07932 | USA | TRADE PAYABLE | | | | | $29.23 | |
| 17061 | | ARTIAGA ANNETTE | P O BOX 991 | | | | HURLEY | NM | 88043 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 17062 | | ARTIAGA LEONEL | 1037 NW 30TH AVE | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $90.94 | |
| 17063 | | ARTICA S RICE | 3012 SE 56TH ST | | | | OKLAHOMA CITY | OK | 73135 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 17064 | | ARTIE FLORES | 1559 E HAZELTINE ST | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $58.78 | |
| 17065 | | ARTIEONA SATTERWHITE | 12721 W BUCKEYE RD | | | | AVONDALE | AZ | 85323 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 17066 | | ARTIEZ WARD | 5310 OLIVEWOOD AVE UNIT 1 | | | | RIVERSIDE | CA | 92506 | USA | TRADE PAYABLE | | | | | $190.79 | |
| 17067 | | ARTIGA CIRO | 2512 FINLEY | | | | IRVING | TX | 75062 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 17068 | | ARTIKA JUDO | 6831 BUTTMERE DR | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 17069 | | ARTIMITIA FOWLKES | 73 Q ST SW | | | | WASHINGTON | DC | 20024 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 17070 | | ARTIN CORNELIUS | 3814 STANTON HALL PKWY | | | | DAVIE | FL | 33324 | USA | TRADE PAYABLE | | | | | $8.66 | |
| 17071 | | ARTINEZ ROSE | 3620 KEMPER ST | | | | LUBBOCK | TX | 79415 | USA | TRADE PAYABLE | | | | | $121.52 | |
| 17072 | | ARTINO TIFFANY | 14049 HOLLAND RD | | | | BROOK PARK | OH | 44142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17073 | | ARTIS ANGIE | 5705 36TH AVE | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 17074 | | ARTIS ANNETTE | 11135 180TH ST | | | | JAMAICA | NY | 11433 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 17075 | | ARTIS ANTWON | 799 GENOA RD | | | | DUDLEY | NC | 28333 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17076 | | ARTIS ARIEL | 1464 SELKIRK RD | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17077 | | ARTIS BAKER | 133 MARTIN LUTHER KING BLVD | | | | ST AUGUSTINE | FL | 32084 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 17078 | | ARTIS BARBARA | 2005MCLAIN ST | | | | CHES | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17079 | | ARTIS CELISA | 3601 SE 8TH TERR | | | | TOPEKA | KS | 66607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17080 | | ARTIS CHESERY | 2519 DALLAS STANLEY HWY | | | | CHARLOTTE | NC | 28164 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17081 | | ARTIS DEBORAH P | 1104 REDHILL ROAD | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17082 | | ARTIS EBONY | PO BOX 886 | | | | AYDEN | NC | 28513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17083 | | ARTIS GHOLSTON | 1012 W MCKINLEY AVE | | | | FRESNO | CA | 93728 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 17084 | | ARTIS GRIFFIN | 191 WELWORTH STREET | | | | NASHVILLE | TN | 37115 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 17085 | | ARTIS KEYANA | 3912 GLOUCESTER DR | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $7.59 | |
| 17086 | | ARTIS LOYD | 24731 NICKLE ST | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 17087 | | ARTIS MYRETTA | 228 PINE ST | | | | WAKEFIELD | VA | 23888 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17088 | | ARTIS PAULA | 5722 ASTRA AVE | | | | ST LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17089 | | ARTIS PHILIP | 855 MEAD AVE | | | | BELLPORT | NY | 11713 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 17090 | | ARTIS SHAWNTIA | 837 ROUND RD | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 17091 | | ARTIS SHILONNDA | 1016 B LINCOLN DR | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 17092 | | ARTIS TARA | 121 DUNWOODDY DDR | | | | PIKEVILLE | NC | 27863 | USA | TRADE PAYABLE | | | | | $170.00 | |
| 17093 | | ARTISE JEFFERSON | 14055 2ND AAVE | | | | HIGHLAND PARK | MI | 48203 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 17094 | | ARTISHA HUSSIE | 111 CAMERON CIR | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 17095 | | ARTISON AUBRIE | 2820 WHITNEY AVE | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 17096 | | ARTISON MELISSA | 3800 HILLCREST DR APT304 | | | | HOLLYWOOD | FL | 33021 | USA | TRADE PAYABLE | | | | | $36.83 | |
| 17097 | | ARTIUR BIANCA | 5524 ROLLINGWAY RD | | | | CHESTERFIELD | VA | 23832 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 17098 | | ARTOLA JOSE | 251 JACKSON ST | | | | HEMPSTEAD | NY | 11550 | USA | TRADE PAYABLE | | | | | $37.65 | |
| 17099 | | ARTOMDAE CINDY | 980 E HAW 24 | | | | UEUE | UT | 84620 | USA | TRADE PAYABLE | | | | | $24.68 | |
| 17100 | | ARTRESIA CONNER | 1831 N LUNA AVE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 17101 | | ARTRICE FERNANDEZ | 5902 FRANKLIN AVE | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $59.79 | |
| 17102 | | ARTRICE SMITH | 3372 COLWYN DN | | | | SHAKER HEIGHTS | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17103 | | ARTRIONDA ROBINSON | 9417 N BROOKS ST | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 17104 | | ARTRIP BRIAN | 2334 DELON AVE | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $17.12 | |
| 17105 | | ARTRISICA MILLER | 4836 BOWLAND AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 17106 | | ARTSHELL UDUHIRI | 800 E WASHINGTON ST APT 3 | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $3.04 | |
| 17107 | | ARTTINIAN KRIKOR | 537 W DORAN ST 537 | | | | GLENDALE | CA | 91203 | USA | TRADE PAYABLE | | | | | $129.99 | |
| 17108 | | ARTUMUS FLEMING | 4301 28TH ST N APT223D | | | | ST PETE | FL | 33714 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 17109 | | ARTUOR LOPEZ | 2613 LINDEN AVE | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $25.83 | |
| 17110 | | ARTURET HEIDDY | EDIF 8 APT 137 NEMECIO CANALES | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 17111 | | ARTURET IRIS | CALLE 3 C25 EL VERDE CLU | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17112 | | ARTURO ALVAREZ | 233 ADELAIDE | | | | MUNSTER | IN | 46321 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 17113 | | ARTURO CASTILLO | 7218 APPLETON ST | | | | HOUSTON | TX | 77022 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 17114 | | ARTURO CHAVEZ | PO BOX 2050 | | | | UVALDE | TX | 78801 | USA | TRADE PAYABLE | | | | | $164.61 | |
| 17115 | | ARTURO CORTEZ | 8956 MT SAN BERDU DR | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $842.16 | |
| 17116 | | ARTURO FRANCESCHI | URB SABANERA DEL RIO | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $43.94 | |
| 17117 | | ARTURO GALARZA | 5032 ANAHUAC | | | | NVO LAREDO | TX | 88000 | USA | TRADE PAYABLE | | | | | $19.14 | |
| 17118 | | ARTURO GEMBE | 2677 K HORSESHOE RD | | | | CREEDMOOR | NC | 27522 | USA | TRADE PAYABLE | | | | | $88.00 | |
| 17119 | | ARTURO GOMEZ | 1524 SW 31ST | | | | OKLAHOMA CITY | OK | 73119 | USA | TRADE PAYABLE | | | | | $71.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17120 | | ARTURO GUERRERO | 10212 65TH AVE APT D48 | | | | FOREST HILLS | NY | 11375 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17121 | | ARTURO MARITZA LOPEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $411.02 | |
| 17122 | | ARTURO MCDONALD | 9450 S THOMAS DR | | | | PANAMA CITY | FL | 32408 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 17123 | | ARTURO MIRAMONTES | 1860 GRAND PRAIRIE AVE | | | | N LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $13.71 | |
| 17124 | | ARTURO MORALES | 908 ALMENDRA | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 17125 | | ARTURO ORTIZ | 2721 TOWNHOUSE LN | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 17126 | | ARTURO PARDO | 451 SE 8 ST | | | | HOMESTEAD | FL | 33030 | USA | TRADE PAYABLE | | | | | $64.65 | |
| 17127 | | ARTURO PINEDA | 1706 SUNNYDALE AVE | | | | SAN FRANCISCO | CA | | USA | TRADE PAYABLE | | | | | $490.60 | |
| 17128 | | ARTURO RAMIREZ | 13439 PEYTON DR | | | | CHINO HILLS | CA | 91709 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 17129 | | ARTURO RAMIREZ | 13439 PEYTON DR | | | | CHINO HILLS | CA | 91709 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 17130 | | ARTURO URIAS | 1233 MAGNOLIA | | | | ABILENE | TX | 79606 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 17131 | | ARTURO VASQUEZ | 64545 HWY 111 | | | | MECCA | CA | 92254 | USA | TRADE PAYABLE | | | | | $134.68 | |
| 17132 | | ARTURO Y RIVERA | PO BOX 1978 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $36.45 | |
| 17133 | | ARTURO ZAMORA | 460 AZALIA | | | | DEMMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 17134 | | ARTUS COOPER | 904 SOUTH FIRST ST APT C | | | | CHARLOTTESVILLE | VA | 22903 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 17135 | | ARUCHO MARELIS | URB LA PROVIDENCIA CALLE 6 BLO | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 17136 | | ARUJO MARIO | 2075 POTOMAC | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 17137 | | ARUKWE ROXSANNE I | 7003 LAWRANCE RD | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17138 | | ARUL BENITO RATHINAM | 3514 BIRCHWOOD TERRACE | | | | FREMONT | CA | 94536 | USA | TRADE PAYABLE | | | | | $21.85 | |
| 17139 | | ARUMUGAM BALASUBRAMA | 821 CARPENTER TOWN LN | | | | CARY | NC | 27519 | USA | TRADE PAYABLE | | | | | $15.83 | |
| 17140 | | ARUMUGAM GNANAPRAKAS | 158 MANHATTAN AVE | | | | JERSEY CITY | NJ | 07307 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 17141 | | ARUN AGARWAL | 1001 S MAIN ST | | | | MILPITAS | CA | 95035 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 17142 | | ARUN MISTRY | 7701 58TH AVE NE | | | | SEATTLE | WA | 98115 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 17143 | | ARUN NAYAR | 9210 PECAN TREE DR | | | | BATON ROUGE | LA | 70810 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 17144 | | ARUN SINGH | 8570 MAGNOLIA TRL | | | | EDEN PRAIRIE | MN | 55344 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 17145 | | ARUN SURESH KUMAR | 84 FULBRIGHT LN | | | | SCHAUMBURG | IL | 60194 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 17146 | | ARVARES ALEJANDRO | 703 HAWK LANE | | | | KISSIMMEE | FL | 34759 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17147 | | ARVAYO VIVIANNA | 3150 S 4TH AVE | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 17148 | | ARVELLE POOLE | 3700 NE 42ND ST | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 17149 | | ARVEOLA MARTHA | 2402 STANOLEN RD | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $11.90 | |
| 17150 | | ARVICIO DEOLA | 1515 N YAVAPAI ST | | | | TUCSON | AZ | 88888 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 17151 | | ARVID PASCHKE | 17030 WABASHIKI | | | | ONAMIA | MN | 56359 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 17152 | | ARVIE MONICA | 4734 RICE FARM RD | | | | PORT ARTHUR | TX | 77642 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 17153 | | ARVIE RAYFORD | POX 1028 KINDER | | | | KINDER | LA | 70648 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17154 | | ARVIN HARDAWAY | 15614 LA SALLE BLVD | | | | DETROIT | MI | 48238 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 17155 | | ARVIN SHERRILL | 2302 NORTH C STREET | | | | ELWOOD | IN | 46036 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 17156 | | ARVIND CHETTY | 494 JOEL DR | | | | MECHANICSBURG | PA | 17050 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 17157 | | ARVISO MARISSA J | 1208 S STARLING | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $24.66 | |
| 17158 | | ARVISO MAXINE | 4601 E MAIN ST ATTN SEARS | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $19.33 | |
| 17159 | | ARVISO SUZANNA | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 17160 | | ARVISU JOEL | 1750 KAREN AVE APT 11 | | | | LAS VEGAS | NV | 89169 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 17161 | | ARVIZO EMMA G | 18633 HWY 28 | | | | SAN MIGUEL | NM | 88058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17162 | | ARVIZO JOSE | 7426 W BERYL AVE | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 17163 | | ARVIZU CHRISTINA I | 1702 W 36TH ST | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $518.87 | |
| 17164 | | ARVIZU JOEL | 25 NW 124 ST | | | | MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $6.74 | |
| 17165 | | ARVOLEEN PHILLIPS | 2041 RENAISSANCE BLVD 103 | | | | MIRAMAR | FL | 33025 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 17166 | | ARVYDAS BURBA | 10 AVE | | | | PITTSFIELD | MA | 01201 | USA | TRADE PAYABLE | | | | | $9.34 | |
| 17167 | | ARY JEANNINE | 33676 OLD WOMAN SP RD | | | | LUCERNE VALLEY | CA | 92356 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 17168 | | ARYA NAVEEN | 1435 HAMSHIRE AVE S | | | | MINNEAPOLIS | MN | 55426 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 17169 | | ARYAL PRATIK | 102 WHITMAN STREET | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $3.90 | |
| 17170 | | ARYANA MARTIN | 9112 FAIRHAVEN AVE | | | | UPPERMARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 17171 | | ARYSLE DAWN | 455 N 400 W NUMBER27 | | | | PROVO | UT | 84601 | USA | TRADE PAYABLE | | | | | $153.88 | |
| 17172 | | ARYN K JOHNSON | 1737 MCLARAN | | | | STLOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 17173 | | ARYN STEWART | 72 TURNER DR | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 17174 | | ARYONNA COALAN | 519 PELICAN COVER DR | | | | STLOUIS | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17175 | | ARYSS BELL | XXXX | | | | BURBANK | CA | 91501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17176 | | ARZABALA AUDRA | 706 DOOLEY ST | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 17177 | | ARZAGA ROSA | 14186 RATTLER POINT | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17178 | | ARZAN JENNIFER | 252 E WALNUT ST | | | | ALLENTOWN | PA | 18109 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 17179 | | ARZELIA MCKNIGHT | P O BOX 877 | | | | FAYETTE | MS | 39069 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 17180 | | ARZETTA MARLOWE | 485 NORTH ST APT 201 | | | | BARNESVILLE | OH | 43713 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 17181 | | ARZOLA AGUSTIN | 4621 ARROWROOT AVE | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 17182 | | ARZOLA MARIA | 567 E STREET | | | | LINCOLN | CA | 95648 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 17183 | | ARZOLA MARISOL | URB HACIENDA MIRAMAR SUENO D M | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 17184 | | ARZOLA ROBERTO L | URB VISTA BELLA M15 CALLE 6 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 17185 | | ARZUAGA CRYSTAL R | 10201 W BEAVER ST LOT 262 | | | | JACKSONVILLE | FL | 32221 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 17186 | | ARZUAGA LUZ | HC-01 BOX 9068 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 17187 | | ARZUAGA MIMA | 5606 B VISTA VERDE ST | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 17188 | | ARZUAGA MINDY | 7095 HUNTINGDON ST | | | | HARRISBURG | PA | 17111 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 17189 | | ARZUAGA VIVIANA | COND TORRES DE CERVANTES | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 17190 | | ARZUAGA VIVIANA E | PARLAS 400 109 CARR 185 KM 1 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 17191 | | ARZUM SANCHEZ | 108 ROCKPORT DRIVE | | | | GG HARBOR TWSHP | NJ | 08234 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 17192 | | AS DOMINIQUE C | 1519 E KAEL | | | | MESA | AZ | 85203 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 17193 | | ASA KENOYER | 1193 WARREN AVE | | | | CUMMING | IA | 50061 | USA | TRADE PAYABLE | | | | | $31.78 | |
| 17194 | | ASA PRODUCTS INC | 532 CORALRIDGE PLACE | | | | CITY OF INDUSTRY | CA | 91746 | USA | TRADE PAYABLE | | | | | $160.00 | |
| 17195 | | ASAA DANIELS | 1809  GARRETT  ST | | | | PORTSMOUTH | VA | 23702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17196 | | ASAAD FADEL | 2001 MARINA DR  406W | | | | NORTH QUINCY | MA | 02171 | USA | TRADE PAYABLE | | | | | $29.98 | |
| 17197 | | ASAAD SARAH3700 | 3700 9TH AVE N APT1D27 | | | | ST PETE | FL | 33713 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 17198 | | ASAF LEVIN | 473 MUNDET PL | | | | HILLSIDE | NJ | 07205 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 17199 | | ASAHID ELANA | 22715 43RD AVE S | | | | SEATTLE | WA | 98188 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 17200 | | ASAHLEE ROBINS | 12757 COURSEY BLVD | | | | NEW ORLEANS | LA | 70186 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 17201 | | ASANTE MARGARET | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21704 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 17202 | | ASANTIAGO MARIA Z | HC 05 BOX 9495 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17203 | | ASARE OHENE | 6 COFFINS FIELD RD | | | | EDGARTOWN | MA | 02539 | USA | TRADE PAYABLE | | | | | $30.99 | |
| 17204 | | ASARO JESSICA | 125 GATOR DR | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 17205 | | ASATO JAY | 94-1012 OLI LOOP | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 17206 | | ASAY RICK | 25492 FREDA LN | | | | SOUTH RIDING | VA | 20152 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 17207 | | ASAYA SIKES | 100 N WALLACE DR | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $34.59 | |

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17208 | | ASBELLE DONNA | 4775 ALLPINE DR | | | | TRINITY | NC | 27370 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17209 | | ASBERRY AMELIA | 1233 REDFORD DR SE | | | | ATLANTA | GA | 30315 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 17210 | | ASBERRY CLARENCE | 9320 PIONEER CIR | | | | STOCKTON | CA | 95212 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 17211 | | ASBERRY QUISHA | 15763 S 225TH EAST AVE | | | | COWETTA | OK | 74429 | USA | TRADE PAYABLE | | | | | $32.30 | |
| 17212 | | ASBRIDGE STEVEN | 3504 BARBELL CT | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 17213 | | ASBURY DOREETHEA | 3350 TEEVEE ROAD | | | | SANTEE | SC | 29142 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 17214 | | ASBURY FOODSERVICE EQUIPMENT C | 3355 ENTERPRISE AVENUE STE 160 | | | | FORT LAUDERDALE | FL | 33331 | USA | TRADE PAYABLE | | | | | $49,110.21 | |
| 17215 | | ASBURY ROSE | 1030 E 5TH ST | | | | ERIE | PA | 16507 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 17216 | | ASBURY SONYA | 8414 HORNWOOD CT | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $65.61 | |
| 17217 | | ASBURY SONYA | 8414 HORNWOOD CT | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 17218 | | ASBY ROBERT | 2437 TECHE ROAD | | | | PORT BERRY | LA | 70577 | USA | TRADE PAYABLE | | | | | $88.43 | |
| 17219 | | ASCENCIO DAVID JR | A-40 CONCORDIA MANOR | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 17220 | | ASCENCIO DEBBIE | 2204 CHAPMAN DR | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 17221 | | ASCENCIO DORIS | 46-229 KAHUHIPA ST  504 | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $6.61 | |
| 17222 | | ASCENCIO ELMER | 20000 SAUMS RD | | | | KATY | TX | 77449 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 17223 | | ASCENCION BONITA | 240 ERVIN LOOP | | | | CHINA GROVE | NC | 28023 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 17224 | | ASCENCION HERNANDEZ | 18625 E BURNSIDE ST | | | | PORTLAND | OR | 97233 | USA | TRADE PAYABLE | | | | | $32.99 | |
| 17225 | | ASCENCION MESA | XXXX | | | | REDLANDS | CA | 92374 | USA | TRADE PAYABLE | | | | | $54.77 | |
| 17226 | | ASCENELON DEANDA | 819 S GREENWOOD AVE | | | | STOW | OH | 44224 | USA | TRADE PAYABLE | | | | | $2.86 | |
| 17227 | | ASCENITH STURGES | 2905 GOLDEN CREST CT | | | | PORT HURON | MI | | USA | TRADE PAYABLE | | | | | $23.49 | |
| 17228 | | ASCH SUNNY | 609 WASHINGTON AVE  H | | | | SANTA MONICA | CA | 90403 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 17229 | | ASCHLEY SNIDER | 134 NELL AVE | | | | ROCKPORT | TX | 78382 | USA | TRADE PAYABLE | | | | | $53.70 | |
| 17230 | | ASCOLI ROBIN | 42098 COMPTON CT | | | | INDIAN TRAIL | NC | 28079 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17231 | | ASCUETA NORMA | 1990 MURRIETA RD | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $10.98 | |
| 17232 | | ASE  AUTO SERVICE EQUIPMENT CO | P O BOX 363594 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $2,832.11 | |
| 17233 | | ASEBEDO ANTHONY | 613 S PLAM AVE SP B | | | | HEMET | CA | 92543 | USA | TRADE PAYABLE | | | | | $59.60 | |
| 17234 | | ASEL BOLOTOVA | 18 BOULDEN CIR STE 2 | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $42.50 | |
| 17235 | | ASENCIO AALIYAH | 308 E CORNWALL ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 17236 | | ASENCIO DIALMA | PO BOX 6642 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $513.31 | |
| 17237 | | ASENCIO ERIC | BOX | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $4.12 | |
| 17238 | | ASENCIO FRANKIE | 1 CALLE ANTONIO R BARCELO | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 17239 | | ASENCIO MARIAELENA | 13706 SW 14 ST | | | | MIAMI | FL | 33184 | USA | TRADE PAYABLE | | | | | $24.66 | |
| 17240 | | ASENCIO MILDRED | CARR 3306 KM 12 BO PARIS | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 17241 | | ASENCIO RYAN | 11846 SE 170TH PL | | | | RENTON | WA | 98125 | USA | TRADE PAYABLE | | | | | $1,096.02 | |
| 17242 | | ASEVEDO SHILA | 3700 QUARTZ CANYON 99 | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $81.33 | |
| 17243 | | ASEVES PATRICIA | 2511 S CENTRAL PARK | | | | CHICAGO | IL | 60608 | USA | TRADE PAYABLE | | | | | $34.54 | |
| 17244 | | ASEY ANNTONETTE C | 2 568 C ALLEY C T | | | | H AM ER | SC | 29547 | USA | TRADE PAYABLE | | | | | $27.79 | |
| 17245 | | ASF | 12325 WETMORE ROAD | | | | SAN ANTONIO | TX | 78247 | USA | TRADE PAYABLE | | | | | $236.98 | |
| 17246 | | ASFAW YARED | 250 S WHITING ST  701 | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $347.51 | |
| 17247 | | ASGEDOM NARDOS | 2411 W HARMEN ST | | | | TAMPA | FL | 33609 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 17248 | | ASGEDOM SABA | 12113 SWEET CLOVER DR | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $63.00 | |
| 17249 | | ASGHAR SABBAGHI | 10209 NEW DEVON ST | | | | MUNSTER | IN | 46321 | USA | TRADE PAYABLE | | | | | $964.23 | |
| 17250 | | ASH AGBOATWALA | 12 ARUNDEL DR | | | | HAYWARD | CA | 94542 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 17251 | | ASH ANN | 3429 BANEBRIGE RD | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 17252 | | ASH ARNELLA | 3805 12TH ST W | | | | LEHIGH ACRES | FL | 33971 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 17253 | | ASH BRENDA | 220 N ELM ST | | | | WEST CARROLTON | OH | 45449 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 17254 | | ASH DEBRA | 741 WOODRUFF RD | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17255 | | ASH DEBRA | 741 WOODRUFF RD | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 17256 | | ASH KWASI | 111 ADAMS ST | | | | TROY | NY | 12180 | USA | TRADE PAYABLE | | | | | $164.20 | |
| 17257 | | ASH MECHELE | 3016 GLEASON AVE | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 17258 | | ASH PEARL | 4939 SPRINGHILL DR | | | | PENSACOLA | FL | 32503 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 17259 | | ASH SHAHEED WATKINS | 4541 SPRINGVALE DR | | | | WARRENSVILLE HTS | OH | 44128 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 17260 | | ASH SHARON | 11020 US HWY 411 | | | | ODENVILLE | AL | 35120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17261 | | ASH THERESA | 321 JACKSON STREET APT AN | | | | JEFFERSON CITY | MO | 65101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17262 | | ASHA BAKARI | 205 NORRAN DRIVE | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 17263 | | ASHA BRENT | 30 S WHIPPLE ST | | | | CHICAGO | IL | 60612 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 17264 | | ASHA BRENTASHA | 30 S WHIPPLE ST | | | | CHICAGO | IL | 60612 | USA | TRADE PAYABLE | | | | | $6.11 | |
| 17265 | | ASHA DIRIE | 2426 PARK AVE NW | | | | FARIBAULT | MN | 55021 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 17266 | | ASHA DIRIE | 2426 PARK AVE NW | | | | FARIIBAULT | MN | 55021 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 17267 | | ASHA DRINKARD | STALKER | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $2.46 | |
| 17268 | | ASHA GAMBLE | 605 ATKINSON DR | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $23.57 | |
| 17269 | | ASHA HOLMES | 12345 I 10 SERVICE RD APT 2022 | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17270 | | ASHA KABOOR | 1600WAYLAND CT | | | | DAVIDSONVILLE | MD | 21035 | USA | TRADE PAYABLE | | | | | $98.44 | |
| 17271 | | ASHA KABOOR | 1600WAYLAND CT | | | | DAVIDSONVILLE | MD | 21035 | USA | TRADE PAYABLE | | | | | $870.36 | |
| 17272 | | ASHA LINNEAR | 246 W 74TH ST | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 17273 | | ASHA THATS ME WHAT YOU WA | STALKER | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 17274 | | ASHA WELCH | 3101 NE 15TH STREET | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $23.57 | |
| 17275 | | ASHA WHY | STALKER | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $29.23 | |
| 17276 | | ASHAKI A RATTLIFF | NONE | | | | PGH | PA | 15214 | USA | TRADE PAYABLE | | | | | $24.66 | |
| 17277 | | ASHAKI RODNEY | 6017 BEECH DR | | | | INDIANAPOLIS | IN | 46224 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 17278 | | ASHAKY PEREIRA | 404-11 ANNAS RETREAT | | | | CHRLTE AMALIE | VI | 00802 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 17279 | | ASHALA GRIFFIN | 2935 SAN ANTONIO ST | | | | BEAUMONT | TX | 77703 | USA | TRADE PAYABLE | | | | | $4.44 | |
| 17280 | | ASHANDA WALLOP | 518 SOUTH CHURCH ST | | | | SNOW HILL | MD | 21863 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 17281 | | ASHANTI DANIELS | 5251 N 47TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $21.11 | |
| 17282 | | ASHANTI MARTIN | 1363 QUAKER RD | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17283 | | ASHANTI ROBERTS | 908 ERIC PAUL DR | | | | CHESAPEAKE | VA | 23322 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 17284 | | ASHANTI STEWART | 536 3RD ST | | | | CLAIRTON | PA | 15025 | USA | TRADE PAYABLE | | | | | $62.12 | |
| 17285 | | ASHANTI WATSON | 1617 AE COTTON ST | | | | LONGVIEW | TX | 75602 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 17286 | | ASHANTIA WATKINS | 1011 JAMES AVE | | | | COURTLAND | AL | 35618 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17287 | | ASHAR RIZQI | 38932 SPICEBUSH PLACE | | | | NEWARK | CA | 94560 | USA | TRADE PAYABLE | | | | | $197.09 | |
| 17288 | | ASHARA JACKSON | 210WESTVIEW | | | | FERNDALE | MI | 48220 | USA | TRADE PAYABLE | | | | | $10.56 | |
| 17289 | | ASHARIE HUBBARD | 1447 RACHEL ST NW | | | | CANTON | OH | 44709 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 17290 | | ASHBAUGH LENAN | 27 SPRING ST | | | | CHARLEROI | PA | 15022 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 17291 | | ASHBEE KARI | TAVIS MOSTI | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 17292 | | ASHBERRY YOLANDA | 3831 N 5TH | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 17293 | | ASHBOURNE JONES | 290 MAPLE AVE HARTFORD | | | | HARTFORD | CT | 06114 | USA | TRADE PAYABLE | | | | | $10.51 | |
| 17294 | | ASHBROOK BRANDY | 3104 WAYNE AVE | | | | DAYTON | OH | 45420 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 17295 | | ASHBROOK KAITLYN | 184 KYBER RUN CIRCLE | | | | JOHNSTOWN | OH | 43031 | USA | TRADE PAYABLE | | | | | $29.57 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17296 | | ASHBROOK KRYSTAL | 1140 LAWTON LANE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 17297 | | ASHBURN BARBARA | 263 OLD ROCKFORD RD | | | | DOBSON | NC | 27017 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 17298 | | ASHBURN JAMES | 973 BRYANT ROAD | | | | COHUTTA | GA | 30710 | USA | TRADE PAYABLE | | | | | $6.03 | |
| 17299 | | ASHBY AMANDA | 1881 BRICK CHURCH RD | | | | ROCKY MOUNT | VA | 24151 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17300 | | ASHBY BRANDY G | 4200 TARPON DR SE | | | | SAINT PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 17301 | | ASHBY CHAKIRA | 503 E LIN AVE | | | | SALIS | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 17302 | | ASHBY CLEON | 11638 147TH ST | | | | JAMAICA | NY | 11436 | USA | TRADE PAYABLE | | | | | $146.65 | |
| 17303 | | ASHBY DELONA | 4716 LUCER CT | | | | WINTER PARK | FL | 32792 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 17304 | | ASHBY JACKIE | 101 SHENANDOAH TRAIL | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 17305 | | ASHBY JERRICA | 421 E PORTER AVE | | | | DES MOINES | IA | 50315 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 17306 | | ASHBY KARIN | 82 GROVELAND AVE | | | | ABERDEEN | WA | 98520 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 17307 | | ASHBY MICHAEL | 2503 CORE RD | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $17.67 | |
| 17308 | | ASHBY SANDRA | 433 ATLANTIC STREET | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 17309 | | ASHBY SHAKEITHH A | 2516 RIVERBEN DRIVE | | | | VIOLET | LA | 70092 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17310 | | ASHBY SHILOH K | 705 RIVER DR | | | | SEBRING | FL | 33875 | USA | TRADE PAYABLE | | | | | $13.23 | |
| 17311 | | ASHBY STEPHANIE M | 143 NANTUCKET PLACE | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 17312 | | ASHCRAFT BRIANA G | 159 CR 255 | | | | GLEN | MS | 38846 | USA | TRADE PAYABLE | | | | | $19.45 | |
| 17313 | | ASHCRAFT DINAH | 311 BUICK STREET | | | | WINSTON SALEM | NC | 27101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17314 | | ASHCRAFT JARID T | 1205 WHISPERING GLENN | | | | TECUMSEH | OK | 74873 | USA | TRADE PAYABLE | | | | | $67.62 | |
| 17315 | | ASHCRAFT MONICA | 83 CR 222 | | | | IUKA | MS | 38852 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 17316 | | ASHCRAFT STEVEN | 50 SWANAGE DRIVE | | | | SPRINGFIELD | MO | 65810 | USA | TRADE PAYABLE | | | | | $134.63 | |
| 17317 | | ASHCRAFT TELSA | 11820 EDGEWATER DR | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17318 | | ASHCROFT JACQUELINE A | 11660 HWY 72 A41 | | | | ROLLA | MO | 65401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 17319 | | ASHE ANGELA | 1628 W MCFARLAND AVE | | | | GASTONIA | NC | 28053 | USA | TRADE PAYABLE | | | | | $10.43 | |
| 17320 | | ASHE BRENDA | 822 CUPOLA DR | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 17321 | | ASHE ERNESTINA H | 125A WHIM | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $20.92 | |
| 17322 | | ASHE MARGIE | 4156 INDIAN HILL DR | | | | COUNTRYCLUB HILL | IL | 60478 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 17323 | | ASHE SHANNON | 5 BEACON STREET | | | | CLINTON | MA | 01510 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 17324 | | ASHE SHONIQUE | 350 EAST MILTON AVE | | | | RAHWAY | NJ | 07014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17325 | | ASHEEL CECILIA | PO1624 | | | | KEALAKEKUA | HI | 96750 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 17326 | | ASHEGREEN SHAHAR | 5638 CAMPUS DRIVE | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 17327 | | ASHELEY MCDOLE | PO BOX 39364 | | | | BIRMINGHAM | AL | 35208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17328 | | ASHELY ADKINS | 3349 EAST SHELB | | | | PIKEVILLE | KY | 41562 | USA | TRADE PAYABLE | | | | | $23.13 | |
| 17329 | | ASHELY ARMSTRONG | 1210 STEWART ST | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 17330 | | ASHELY ARNOLD | 217 AESQUE ST | | | | KINGSPORT | TN | 37665 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 17331 | | ASHELY ASHELY | 7956 E HOPI AVE | | | | MESA | AZ | 85209 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 17332 | | ASHELY BECKER | 5 WALNUT ST | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17333 | | ASHELY BENBOW | 109 WAYNE DR | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 17334 | | ASHELY BRUNO | KMART | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 17335 | | ASHELY COLLETTE | 46 HILL ST | | | | SOUTH PARIS | ME | 04281 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 17336 | | ASHELY HENDERSON | 9502 KENNEDY AVE | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17337 | | ASHELY M ZOELLER | 14028 ATWOOD CT | | | | MOORPARK | CA | 93021 | USA | TRADE PAYABLE | | | | | $73.28 | |
| 17338 | | ASHELY PEGUERO | 11 LILLY AVE | | | | LOWELL | MA | 01850 | USA | TRADE PAYABLE | | | | | $264.08 | |
| 17339 | | ASHELY RAMIREZ | 3909 BOND ST | | | | ROWLETT | TX | 75088 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17340 | | ASHELY SMITH | 4740 S CLARENCE | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 17341 | | ASHELY THOMAS | 1316 FRDICKS | | | | GRETNA | LA | 70053 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 17342 | | ASHELY THOMPSON | 309 W WASHINGTON ST 312 | | | | HARPERS FERRY | WV | 25425 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 17343 | | ASHELY TIBBS | 11 BROTHERS LN | | | | HEDGESVILLE | WV | 25427 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 17344 | | ASHELY WAITE | 978 NORTHVIEW AVE | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17345 | | ASHENA MOLBORN | 20 ACADEMY ST | | | | SARANAC LAKE | NY | 12983 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 17346 | | ASHENFELDER RITA | 258 SENECA ST | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 17347 | | ASHER AMY | 52 OLD PINEVILLE PIKE | | | | MIDDLESBORO | KY | 40965 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 17348 | | ASHER DONALD | 101 MARGARET ST | | | | CINCINNATI | OH | 45214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17349 | | ASHER EARL | 7392 EAST HWY 221 | | | | BLEDSOE | KY | 40810 | USA | TRADE PAYABLE | | | | | $80.21 | |
| 17350 | | ASHER GWEN | 2334 RANDOLPH ST | | | | FLORENCE | AL | 35630 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 17351 | | ASHER MAMAN | XX | | | | ROCKVILLE | MD | 20852 | USA | TRADE PAYABLE | | | | | $1,195.66 | |
| 17352 | | ASHER ROBIN LEVITT | 19044 CITRONA ST | | | | NORTHRIDGE | CA | 91324 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 17353 | | ASHER SAMMIE | PO BOX 175 | | | | IRONDALE | MO | 63648 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17354 | | ASHER SHERYL | 17311 E 40 HWY | | | | INDEPENDENCE | MO | 64055 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 17355 | | ASHESH SHAH | 8315 LANGDALE ST | | | | FLORAL PARK | NY | 11004 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 17356 | | ASHEVILLE CITIZEN TIMES PUBLIS | | | | | | | | | | | | | | | $248.13 | |
| 17357 | | ASHFAQ MOHAMMED | 2503 GLACIER ST | | | | IRVING | TX | 75062 | USA | TRADE PAYABLE | | | | | $5.92 | |
| 17358 | | ASHFORD AMANDA | 680 DAVIS ST | | | | ACHERMAN | MS | 39735 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 17359 | | ASHFORD ASHLEY | 801 N 25TH APT 2 | | | | ST JOSEPH | MO | 64508 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 17360 | | ASHFORD EMMA L | 39 SUNSHINE DR | | | | WINNSBORO | SC | 29180 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 17361 | | ASHFORD FREDDIE | 10 MICHAEL RD | | | | PARK FOREST | IL | 60466 | USA | TRADE PAYABLE | | | | | $22.60 | |
| 17362 | | ASHFORD JESSIE M | 647 US HIGHWAY 32 BYP S APT 20 | | | | WINNSBORO | SC | 29180 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 17363 | | ASHFORD JIMMIE | 2621 CARRINGTON | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 17364 | | ASHFORD LYNAL L | 1530 W IMPALA AVE | | | | MESA | AZ | 85205 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 17365 | | ASHFORD MARTHA | 217 W ARNDT ST | | | | FDL | WI | 54935 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17366 | | ASHFORD SERWA | 20643 148TH AVE | | | | KENT | WA | 98042 | USA | TRADE PAYABLE | | | | | $19.05 | |
| 17367 | | ASHFORD WENDY | 5055 N 24 PL | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $22.20 | |
| 17368 | | ASHFORD WORDELL | 217 W PARK ST | | | | FOND DU LAC | WI | 54935 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 17369 | | ASHGANISTIAN TAYLOR | 1732 WALTING DR | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 17370 | | ASHIA BAILEY | 4136 EAST 189 STREET | | | | CLEVELAND | OH | 44122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17371 | | ASHIA HAMMOND | 1681 MANCHESTER DR | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 17372 | | ASHIK MAHMUD | 2240 DALLAS ST | | | | DENVER | CO | 80231 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 17373 | | ASHIKA LAL | 6218 MN ASTOR STREET | | | | PORTLAND | OR | 97203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17374 | | ASHIKE DANIEL | 4601 E MAIN ST SUITE 600 | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $41.78 | |
| 17375 | | ASHLE DELZELL | 8205 CORDELIA CIR | | | | CITRUS HEIGHT | CA | 95621 | USA | TRADE PAYABLE | | | | | $80.52 | |
| 17376 | | ASHLEY N STARK | 1898 HARRISON AVE 7F | | | | BRONX | NY | 10453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17377 | | ASHLY JACKSON | 1210 DOUGLAS CIRCLE | | | | AMERICUS | GA | 31709 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 17378 | | ASHNTON ERICKA | 1315 CROSSGATE CT | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 17379 | | ASHISH PATEL | 411 IVEY PARK LANE | | | | NORCROSS | GA | 30092 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 17380 | | ASHISH RAGHAVAN | 39931 CEDAR BLVD | | | | NEWARK | CA | 94560 | USA | TRADE PAYABLE | | | | | $4.37 | |
| 17381 | | ASHISH SINGH | 1002 WESTLYNN WAY | | | | CUPERTINO | CA | 95014 | USA | TRADE PAYABLE | | | | | $10.04 | |
| 17382 | | ASHKAN AFSHAR | 15520 NE 11TH ST B301 | | | | BELLEVUE | WA | 98007 | USA | TRADE PAYABLE | | | | | $10.42 | |
| 17383 | | ASHKOK KALYANSWAMY | 2 RANDOM FARMS DR | | | | CHAPPAQUA | NY | | USA | TRADE PAYABLE | | | | | $25.00 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document   Case Number: 18-23538

Pg 540 of 4636

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17384 | | ASHLAND ALEXANDRA | 4385 76TH AVE N | | | | PINELLAS PARK | FL | 33781 | USA | TRADE PAYABLE | | | | | $11.76 | |
| 17385 | | ASHLAND DAILY TIDINGS | DEPT LA 21598 | | | | PASADENA | CA | 91185 | USA | TRADE PAYABLE | | | | | $2,783.22 | |
| 17386 | | ASHLEA GALE | 3024 TARPON RD | | | | RIVA | MD | 21140 | USA | TRADE PAYABLE | | | | | $7.69 | |
| 17387 | | ASHLEA T BAKER | 3893 JACKSON AVE APT 2 | | | | MEMPHIS | TN | 38126 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 17388 | | ASHLEE BROWN | 22715 SOCIA ST | | | | SAINT CLAIRE SHO | MI | 48082 | USA | TRADE PAYABLE | | | | | $11.61 | |
| 17389 | | ASHLEE C DUNCAN | 6315 PENNSYLVANIA AVE APT 102 | | | | FORESTVILLE | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 17390 | | ASHLEE C DUNCAN | 6315 PENNSYLVANIA AVE APT 102 | | | | FORESTVILLE | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 17391 | | ASHLEE CHRISTY | 408 BLAINE AVENUE | | | | PIQUA | OH | 45356 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 17392 | | ASHLEE COOPER | 1700 W CHURCH | | | | ORRVILLE | OH | 44667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17393 | | ASHLEE COPELAND | 143 TILGHMAN ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 17394 | | ASHLEE CRAWFORD | 31 LINCOLN LN | | | | STAUNTON | VA | 24401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17395 | | ASHLEE DEVOE | 2255 BURTON ST 2 | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $19.66 | |
| 17396 | | ASHLEE FORKNER | 2449 N PUROLJM ST | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 17397 | | ASHLEE FORRESTER | 2102 MAPLE AVE NE | | | | CANTON | OH | 44714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17398 | | ASHLEE GARNER | 614 OLD E C WOMACK RD | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 17399 | | ASHLEE GIBSON | 1610 LEE STREET | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 17400 | | ASHLEE GOKEY | 10441 N BURGUNDY PT | | | | DUNNELLON | FL | 34433 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 17401 | | ASHLEE GONZALES | 12824 CORIANDER CT | | | | RANCHO CUCAMONGA | CA | 91739 | USA | TRADE PAYABLE | | | | | $14.83 | |
| 17402 | | ASHLEE GRAVELY | 20102 WINTHROP ST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 17403 | | ASHLEE GRAVES | 129 29TH AVE NW | | | | GREAT FALLS | MT | 59404 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 17404 | | ASHLEE HARMON | 2214 NE 4TH ST | | | | CAPE CORAL | FL | 33909 | USA | TRADE PAYABLE | | | | | $16.27 | |
| 17405 | | ASHLEE HOOKS | 50200 | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 17406 | | ASHLEE HOUGHTALING | PO BOX 277 | | | | ROSENDALE | NY | 12472 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 17407 | | ASHLEE JACKSON | 6516 COBBS CREEK | | | | PHILADELPHIA | PA | 19142 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 17408 | | ASHLEE JENKINS | 12817 E 47TH STREET SOUTH | | | | INDEPENDENCE | MO | 64055 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 17409 | | ASHLEE JEREM NOBLE TAYLOR | 717 EAST AVE SE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 17410 | | ASHLEE JONES | 50 PENNSYLVANIA AVE | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $17.84 | |
| 17411 | | ASHLEE LAMBERT | 2991 NE RENE AVE | | | | GRESHAM | OR | 97030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17412 | | ASHLEE LESLIE | 79 BONE OAK | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 17413 | | ASHLEE MEDEIROS | 111 N BROADWAY 105 | | | | RUMFORD | RI | 02916 | USA | TRADE PAYABLE | | | | | $10.45 | |
| 17414 | | ASHLEE MEDEIROS | 111 N BROADWAY 105 | | | | RUMFORD | RI | 02916 | USA | TRADE PAYABLE | | | | | $30.32 | |
| 17415 | | ASHLEE MIGNANO | 483 LEEDS ST | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $15.13 | |
| 17416 | | ASHLEE MILLER | 4122 EASTLAND AVE | | | | LOUISVILLE | OH | 44641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17417 | | ASHLEE MILTON | 10 NORTH ST | | | | BALDWINSVILLE | NY | 13027 | USA | TRADE PAYABLE | | | | | $149.20 | |
| 17418 | | ASHLEE N STOVER | 4407 SPRINGDALE AVE | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 17419 | | ASHLEE NORTON | ADDRESS | | | | CITY | DE | 21921 | USA | TRADE PAYABLE | | | | | $47.15 | |
| 17420 | | ASHLEE PHILLIPS | 820 LORETTA DR | | | | GOODLETTSVILLE | TN | 37072 | USA | TRADE PAYABLE | | | | | $54.54 | |
| 17421 | | ASHLEE PORTER | 5527 MARBORO PIKE | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 17422 | | ASHLEE R FITCHETT | 1122 BOONE ST | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 17423 | | ASHLEE R ZACKERY | 5988 HEIDI DR | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 17424 | | ASHLEE ROBERTS | 1113B FORT BOWIE | | | | LAS VEGAS | NV | 89179 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 17425 | | ASHLEE SANCHEZ | 612 A TORREY LN | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $191.62 | |
| 17426 | | ASHLEE SCOTT | 1001 NMLK JR AVE APT1208 | | | | CLEARWATER | FL | 33755 | USA | TRADE PAYABLE | | | | | $56.01 | |
| 17427 | | ASHLEE SHOOP | 1371 ENTERPRISE RD | | | | GROVE CITY | PA | 16127 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 17428 | | ASHLEE SMITH | 718 MADISON ST | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 17429 | | ASHLEE THOMAS | 1301 RIVERSIDE DR APT A5 | | | | GAINESVILLE | GA | 30501 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 17430 | | ASHLEE THOMAS | 1301 RIVERSIDE DR APT A5 | | | | GAINESVILLE | GA | 30501 | USA | TRADE PAYABLE | | | | | $15.52 | |
| 17431 | | ASHLEE WARRIX | 200 WEST DR N | | | | MARSHALL | MI | 49068 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 17432 | | ASHLEE WILSON | 1816 WOODLAND AVE | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 17433 | | ASHLEEMIKE FIGERO | 4785OVERLOOKDR | | | | GENEVA | OH | 44041 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17434 | | ASHLEI CLODFELTER | 1131 STATFORD PLACE CIRCLE APT 303 | | | | WINSTON SALEM | NC | 27127 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 17435 | | ASHLEIGH BLAIR | PO BOX 115 | | | | COLUMBIA | LA | 71418 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 17436 | | ASHLEIGH CANNON | 6404 LUMREEVES RD | | | | LUCEDALE | AL | 39562 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17437 | | ASHLEIGH DINKINS | 2718 PARKLAND DR | | | | FORESTVILLE | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 17438 | | ASHLEIGH EVANS | 2638 BRIER CREEK ST SE | | | | KENTWOOD | MI | 49508 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 17439 | | ASHLEIGH GRAAE | 2425 RIPPLE DRIVE | | | | BULLHEAD CITY | AZ | 86429 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 17440 | | ASHLEIGH HARRIS | 1611 SSMITH ST | | | | CHATTANOOGA | TN | 37412 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 17441 | | ASHLEIGH MOORE | 228 PARK PLACE | | | | YORK | PA | 17401 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 17442 | | ASHLEIGH WATKINS | 5035 BANBURY RD APT 113 | | | | INDIANAPOLSI | IN | 46205 | USA | TRADE PAYABLE | | | | | $75.85 | |
| 17443 | | ASHLEY A CRUZ | LUTZ 4121 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $16.11 | |
| 17444 | | ASHLEY A REYES | 6013 DEEP RIVER CT | | | | RIVERBANK | CA | 95367 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 17445 | | ASHLEY A SIRAVO | 1688 WESTMINISTER ST APT 1 | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 17446 | | ASHLEY ABLE | 18 QUAIL COURT | | | | SWEDESBORO | NJ | 08085 | USA | TRADE PAYABLE | | | | | $34.42 | |
| 17447 | | ASHLEY ACANINCH | 414 VENICE | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 17448 | | ASHLEY ADAMS | 124 WEST CT | | | | BLACKWOOD | NJ | 08021 | USA | TRADE PAYABLE | | | | | $15.24 | |
| 17449 | | ASHLEY ADAMS | 124 WEST CT | | | | BLACKWOOD | NJ | 08021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17450 | | ASHLEY ADAMS | 124 WEST CT | | | | BLACKWOOD | NJ | 08021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17451 | | ASHLEY ADAMS | 124 WEST CT | | | | BLACKWOOD | NJ | 08021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17452 | | ASHLEY ADKINS | 4104 RINGTAIL CT | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17453 | | ASHLEY ADKINSCOLVARD | 1503 BROOKBEND COURT | | | | FORT MILL | SC | 29715 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17454 | | ASHLEY ALBERT | 7205 BELL AVE | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 17455 | | ASHLEY ALINE C | 3044 SEWELLS PT | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17456 | | ASHLEY ALONZO | 26 GREEN ST | | | | YORK | SC | 29745 | USA | TRADE PAYABLE | | | | | $30.14 | |
| 17457 | | ASHLEY ALTER | 1414 TAYLOR AVE | | | | NEW KENSINGTON | PA | 15068 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 17458 | | ASHLEY ANDERSON | 663 E115TH ST | | | | CLELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $15.17 | |
| 17459 | | ASHLEY ANDERSON | 663 E115TH ST | | | | CLELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 17460 | | ASHLEY ANDERSON | 663 E115TH ST | | | | CLELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 17461 | | ASHLEY ANDERSON | 663 E115TH ST | | | | CLELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $24.66 | |
| 17462 | | ASHLEY ANDERSON | 663 E115TH ST | | | | CLELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $34.63 | |
| 17463 | | ASHLEY ANNIE | 2421 N SHERMAN BLVD | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17464 | | ASHLEY ANTHONY | 25181 FOIL RD | | | | FRANKLINTON | LA | 70404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17465 | | ASHLEY APPEL | 17079 SABILLASVILLE RD | | | | SABILLAVILLE | MD | 21780 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 17466 | | ASHLEY ARNDT | 4610 BRYANT | | | | MINNEAPOLIS | MN | 55419 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 17467 | | ASHLEY ARNOLD | 50 SHERWOOD LANE | | | | MCCLURE | PA | 17841 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 17468 | | ASHLEY ARROWOOD | 8509 W OCOTILLO RD | | | | GLENDALE | AZ | 85305 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 17469 | | ASHLEY ASHFORD | 3437 ST HWY 215 | | | | BLAIR | SC | 29015 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 17470 | | ASHLEY ASHLEYJUSTINE | 1080 SOUTH CASS LAKE APT2 | | | | WATERFORD | MI | 48328 | USA | TRADE PAYABLE | | | | | $73.52 | |
| 17471 | | ASHLEY ASHLEYMCBRIDE | 5125 HIGHWAY 59 | | | | MASON | TN | 38049 | USA | TRADE PAYABLE | | | | | $0.53 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17472 | | ASHLEY ASHSEPE | 108 CARSON STREET | | | | BROOKNEAL | VA | 24528 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17473 | | ASHLEY ASPELIN | 35278 350TH AVENUE | | | | AITKIN | MN | 56431 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 17474 | | ASHLEY ATKINSON | 869 STONY POINT RD | | | | CUMBERLAND | VA | 23040 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 17475 | | ASHLEY ATWOOD | 206 NORTH MTN STREET | | | | BAINBRIDGE | OH | 45612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17476 | | ASHLEY BACON | 5032 OAK | | | | TAYLOR | MI | 48180 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 17477 | | ASHLEY BAGFORD | 1720 KEVIN CREEK RD | | | | VANCEBURG | KY | 41179 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 17478 | | ASHLEY BAILEY | 631 GIBSON RD | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $21.30 | |
| 17479 | | ASHLEY BAKER | 179 JOANNE DR APT16B | | | | WASHINGTON CH | OH | 43160 | USA | TRADE PAYABLE | | | | | $1,481.28 | |
| 17480 | | ASHLEY BAKER | 179 JOANNE DR APT16B | | | | WASHINGTON CH | OH | 43160 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 17481 | | ASHLEY BAKER | 179 JOANNE DR APT16B | | | | WASHINGTON CH | OH | 43160 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 17482 | | ASHLEY BAKER | 179 JOANNE DR APT16B | | | | WASHINGTON CH | OH | 43160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17483 | | ASHLEY BALDWIN | 222 E OAK GROVE AVE | | | | PARCHMENT | MI | 49004 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 17484 | | ASHLEY BALLARD | 5744 E 141ST STREET | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17485 | | ASHLEY BARB | 917 PECAN ST | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 17486 | | ASHLEY BARBOUR | 1451 BRUCE PL SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 17487 | | ASHLEY BARNES | 9736 BALSAM AVE | | | | MESA | AZ | 85208 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 17488 | | ASHLEY BARNETT | 521 WEST MCKENDREE RD | | | | DUNKIRK | MD | 20754 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 17489 | | ASHLEY BARNS | 148 HOPE AVE | | | | SYRACUSE | NY | 13205 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 17490 | | ASHLEY BARON | 603 HILLCREST PK WAY | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17491 | | ASHLEY BARR | 4503 WRIGHTSVILLE AVE | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 17492 | | ASHLEY BASSETT | 7138 B RT 415 N | | | | BATH | NY | 14810 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 17493 | | ASHLEY BASSO | 25400 ROCKSIDE ROAD | | | | BEDFORD HTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17494 | | ASHLEY BEATTY | 1027 ROMARY LN | | | | LOUISVILLE | OH | 44641 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 17495 | | ASHLEY BEECH | 1207 W CORTLAND | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $30.05 | |
| 17496 | | ASHLEY BELL | 2234 GATY AVE | | | | EAST ST LOIUS | IL | 62205 | USA | TRADE PAYABLE | | | | | $48.00 | |
| 17497 | | ASHLEY BELL | 2234 GATY AVE | | | | EAST ST LOIUS | IL | 62205 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 17498 | | ASHLEY BENNETT | 309 WOODCREST MOBILE MANO | | | | FOLLANSBEE | WV | 26062 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 17499 | | ASHLEY BENSON | 30 ELIZABETH AVE | | | | COOKEVILLE | TN | 38501 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 17500 | | ASHLEY BERGER | 143 CLAUDENE QUALLS LN | | | | RICKMAN | TN | 38580 | USA | TRADE PAYABLE | | | | | $8.81 | |
| 17501 | | ASHLEY BERK | 7926 SAINTCLAIRE LANE | | | | OUNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 17502 | | ASHLEY BICKMANN | 310 4TH ST SW | | | | COKATO | MN | 55321 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 17503 | | ASHLEY BLACKWELL | SHAENKEITHA BLACKWELL2PICKUP | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 17504 | | ASHLEY BLOOMFIELD | 329 W PALM ST | | | | EXETER | CA | 93221 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 17505 | | ASHLEY BLUE | 128 HIGH ST | | | | SOUTH PARIS | ME | 04281 | USA | TRADE PAYABLE | | | | | $8.44 | |
| 17506 | | ASHLEY BLUNT | 3809 YORKTOWN DR | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17507 | | ASHLEY BOBBY RESSLER MCFARLAND | 13951 TARLETON RD | | | | AMANDA | OH | 43102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17508 | | ASHLEY BOCK | 915 BLAIR CREECK ROAD | | | | WEST FEILD | PA | 16950 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17509 | | ASHLEY BOGETICH | 55101 IOWA RD | | | | COLUMBIANA | OH | 43732 | USA | TRADE PAYABLE | | | | | $16.29 | |
| 17510 | | ASHLEY BOLIX | 270 AVENUE N | | | | MOOREHAVEN | FL | 33471 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 17511 | | ASHLEY BOLTON | 13966 MADDIE CR | | | | BILOXI | MS | 39532 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 17512 | | ASHLEY BOLTZ | 6 BIRCH ST | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 17513 | | ASHLEY BOOKER | 15901 HYW 425N | | | | STAR CITY | AR | 71667 | USA | TRADE PAYABLE | | | | | $88.25 | |
| 17514 | | ASHLEY BOOKER | 15901 HYW 425N | | | | STAR CITY | AR | 71667 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 17515 | | ASHLEY BOSIACKI | 1512 101ST AVE APT 10 | | | | DULUTH | MN | 55808 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 17516 | | ASHLEY BOUCHER | 1971 MAIN ST | | | | JEFFERSON | MA | 01522 | USA | TRADE PAYABLE | | | | | $42.49 | |
| 17517 | | ASHLEY BOWIE | 2518 PEARLITE WAY | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $84.59 | |
| 17518 | | ASHLEY BOYD | 10523 LILAC AVE | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 17519 | | ASHLEY BOYD | 10523 LILAC AVE | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17520 | | ASHLEY BRACY | 106 FRANKLIN STREET | | | | MONTOUR | IA | 50173 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 17521 | | ASHLEY BRADEEN | 805 EDISON | | | | KALAMAZOO | MI | 49004 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 17522 | | ASHLEY BRANDENBURG | 512 S KENTUCKY | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $37.60 | |
| 17523 | | ASHLEY BRANDON | 2000 GRIMMETT DRIVE | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 17524 | | ASHLEY BRANNEN | 4387 WEST OLD SAVANNAH RD | | | | MILLEN | GA | 30442 | USA | TRADE PAYABLE | | | | | $96.61 | |
| 17525 | | ASHLEY BRENND | 5110 STATE ROUTE 128 | | | | CLEVES | OH | 45002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17526 | | ASHLEY BRIENO | ENTER HERE | | | | LEMOORE | CA | 93230 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 17527 | | ASHLEY BROOKS | 129 LEGACY DR | | | | VILLA RICA | GA | 30180 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 17528 | | ASHLEY BROOKS | 129 LEGACY DR | | | | VILLA RICA | GA | 30180 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 17529 | | ASHLEY BROWN | 1103 ARBOR AVE | | | | DAYTON | OH | 45420 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 17530 | | ASHLEY BROWN | 1103 ARBOR AVE | | | | DAYTON | OH | 45420 | USA | TRADE PAYABLE | | | | | $9.79 | |
| 17531 | | ASHLEY BROWN | 1103 ARBOR AVE | | | | DAYTON | OH | 45420 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 17532 | | ASHLEY BRUCE | 1708LUE SPRUCE LN | | | | FLINT | MI | 48506 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 17533 | | ASHLEY BRUSLIN | 418 EAST PALMER | | | | UNION CITY | TN | 38261 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 17534 | | ASHLEY BRURY | 122 TRADITION LND | | | | DOWINGTOWN | PA | 19335 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 17535 | | ASHLEY BULL | 101 CENTER PLACE APT 401 | | | | OUNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 17536 | | ASHLEY BURBANKS | 181 HARPER DR | | | | SALINE | MI | 48176 | USA | TRADE PAYABLE | | | | | $17.60 | |
| 17537 | | ASHLEY BURKE | 720 PITCHERS WAY APT 45 F | | | | HYANINS | MA | 02601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17538 | | ASHLEY BURNETT | 134 RAY ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 17539 | | ASHLEY BURTON | 1234 S | | | | BALT | MD | 21239 | USA | TRADE PAYABLE | | | | | $14.05 | |
| 17540 | | ASHLEY BUTLER | DR TONYA HENRY | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 17541 | | ASHLEY BYRD | 11021 ASTOR HILL DRIVE | | | | RALEIGH | NC | 27613 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 17542 | | ASHLEY C COLEMAN | 1825 N ERIE | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 17543 | | ASHLEY C SCHUMMER | 29325 VITA LN | | | | NORTH OLMSTED | OH | 44070 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17544 | | ASHLEY CADET | 2300 SPRINGDALE BLVD | | | | LAKE WORTH | FL | 33461 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 17545 | | ASHLEY CALLISON | 1419 LINCOLN ST | | | | KINGSBURG | CA | 93631 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 17546 | | ASHLEY CALLOWAY | 12049 S 69TH EAST PL | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17547 | | ASHLEY CAMP | 3614 MANSLICK RD | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 17548 | | ASHLEY CAMPBELL | 8701 INTERSTATE 30 152 | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $30.51 | |
| 17549 | | ASHLEY CAMPBELL | 8701 INTERSTATE 30 152 | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 17550 | | ASHLEY CAMREN | 3627 GRAY FOX DRIVE | | | | NEW ALBANY | IN | 47150 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 17551 | | ASHLEY CANFIELD | NO  ADDRESS | | | | HAGERSTOWM | MD | 21722 | USA | TRADE PAYABLE | | | | | $11.12 | |
| 17552 | | ASHLEY CANTY | NONE | | | | NEW CASTLE | DE | 19702 | USA | TRADE PAYABLE | | | | | $283.59 | |
| 17553 | | ASHLEY CAPPELLI | 551 SHERWOOD | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 17554 | | ASHLEY CARALYN | 3457 HARISSON ST | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17555 | | ASHLEY CARGILL | 17820 STATE HIGHWAY 74 | | | | PURCELL | OK | 73080 | USA | TRADE PAYABLE | | | | | $16.97 | |
| 17556 | | ASHLEY CARITHERS | 603 TROUT COVE | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 17557 | | ASHLEY CARLODDA | 3724 BILLINGS DRIVE | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 17558 | | ASHLEY CARTER | 202 S BASSWOOD AVE | | | | DULUTH | MN | 55811 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 17559 | | ASHLEY CARTER | 202 S BASSWOOD AVE | | | | DULUTH | MN | 55811 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17560 | | ASHLEY CARTER | 202 S BASSWOOD AVE | | | | DULUTH | MN | 55811 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 17561 | | ASHLEY CARTER | 202 S BASSWOOD AVE | | | | DULUTH | MN | 55811 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17562 | | ASHLEY CARVAJAL | 586 RIDGE ROAD | | | | MELBOURNE | FL | 32907 | USA | TRADE PAYABLE | | | | | $11.83 | |
| 17563 | | ASHLEY CASCOE | DO NOT TOUCH MY ACCOUNT | | | | FT LAUDERDALE | FL | 33313 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 17564 | | ASHLEY CASTILLO | 2321 2ND STREET | | | | LUBBOCK | TX | 79415 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 17565 | | ASHLEY CATHY | 7630 OZARK RD | | | | NEWVILLE | AL | 36353 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17566 | | ASHLEY CAYWOOD | 1851 W WARNER AVE APT 2 | | | | CHICAGO | IL | 60613 | USA | TRADE PAYABLE | | | | | $34.00 | |
| 17567 | | ASHLEY CHAMBLISS | 6402 CHEVIOT RD APT 15 | | | | CINCINNATI | OH | 45247 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17568 | | ASHLEY CHANTLER | 1720 RIDGE RD | | | | WHITEFORD | MD | 21160 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 17569 | | ASHLEY CHANTRIVIA | 9005 WALKER RD | | | | SPORT | LA | 71118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17570 | | ASHLEY CHAPMAN | 1904 HAYPORT ROAD | | | | WHEELERSBURG | OH | 45694 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 17571 | | ASHLEY CHARLES WILSON | 140 WESTGATE DR | | | | NEWTON FALLS | OH | 44444 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 17572 | | ASHLEY CHEATWOOD | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OR | 74884 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 17573 | | ASHLEY CHELF | 1716 CLARK AVE | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 17574 | | ASHLEY CHILDERS | 432 SKYLINE DR | | | | HORTON | MI | 49201 | USA | TRADE PAYABLE | | | | | $2.38 | |
| 17575 | | ASHLEY CHOWDURY | 1790B WOODRUFF AVE APT 55 | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $13.56 | |
| 17576 | | ASHLEY CHRISMAN | 18896 WESTLAWN STREET | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $7.23 | |
| 17577 | | ASHLEY CHRISTMAN | 22305 E 3RD ST | | | | MISHAWAKA | IN | 46544 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 17578 | | ASHLEY CLARK | 3419 KINGS RD | | | | STEGER | IL | 60411 | USA | TRADE PAYABLE | | | | | $19.27 | |
| 17579 | | ASHLEY CLAYBOURNE | 327 SPRUCE STREET | | | | VANDERGRIFT | PA | 15696 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 17580 | | ASHLEY CLOSS | 213 SINCLAIR AVE | | | | YORKVILLE | OH | 43971 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 17581 | | ASHLEY COBB | 4294 BACK RIVER RD | | | | BELMONT | NY | 14813 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 17582 | | ASHLEY COGGINS | 3216 EAST 119TH ST | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17583 | | ASHLEY COLEMAN | 53 GRAFTON ST | | | | HARTFORD | CT | 06106 | USA | TRADE PAYABLE | | | | | $378.75 | |
| 17584 | | ASHLEY COLEMAN | 53 GRAFTON ST | | | | HARTFORD | CT | 06106 | USA | TRADE PAYABLE | | | | | $10.90 | |
| 17585 | | ASHLEY COLLOFELLO | 6516 N UNIVERSITY | | | | PEORIA | IL | 61614 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 17586 | | ASHLEY CONAWAY | 1241 E DICKENSON | | | | DECATUR | IL | 62522 | USA | TRADE PAYABLE | | | | | $19.15 | |
| 17587 | | ASHLEY CONDE | 23 W LARCH | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 17588 | | ASHLEY CONLEY | 180 DOUGLAS DR | | | | GEORGETOWN | OH | 45121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17589 | | ASHLEY CONNER | 100 MACK JONES RD | | | | MOYOCK | NC | 27958 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 17590 | | ASHLEY COOKE | EASTVIEW APTS 31 | | | | STAESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 17591 | | ASHLEY COUNTY PUBLISHING CO IN | | | | | | | | | | TRADE PAYABLE | | | | | $995.40 | |
| 17592 | | ASHLEY CRAGLE | 234 ST | | | | WILKES-BARRE | PA | 18655 | USA | TRADE PAYABLE | | | | | $12.12 | |
| 17593 | | ASHLEY CRAMER | 158 OLD PLANK RD APT C | | | | BUTLER | PA | 16002 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 17594 | | ASHLEY CRAWFORD | 1650 N KADOTA AVE | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 17595 | | ASHLEY CRIBBS | 385BAYVIE AVE | | | | INWOOD | NY | 11096 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17596 | | ASHLEY CROSS | 354 PLASENT | | | | FRANKLIN | MA | 02038 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 17597 | | ASHLEY CROTTS | 78 LACYS LANE | | | | CANA | VA | 24317 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 17598 | | ASHLEY CRUMP | 1360 DAHLGERN | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 17599 | | ASHLEY CULVER | 1714 WADE ST | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 17600 | | ASHLEY CYNTHIA | 1518 HANCOCK RD | | | | JASPER | TN | 37347 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 17601 | | ASHLEY D BARTMAN | 7440 DAKIN ST | | | | DENVER | CO | 80221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17602 | | ASHLEY DALE | 108 COLONIAL DRIVE | | | | WEST COLUMBIA | SC | 29172 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 17603 | | ASHLEY DANA | 414 SE 36TH AVE | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $35.20 | |
| 17604 | | ASHLEY DANIELS | T STREET NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 17605 | | ASHLEY DANJOU | 11 PORTAGE RD | | | | GOFFSTOWN | NH | 03045 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 17606 | | ASHLEY DAVENPORT | 29 12 CENTER STREET | | | | TAMAQUA | PA | 18252 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 17607 | | ASHLEY DAVIS | 6766 NIMESHILLAN CURCH ST | | | | LOUISVILLE | OH | 44641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17608 | | ASHLEY DAVIS | 6766 NIMESHILLAN CURCH ST | | | | LOUISVILLE | OH | 44641 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 17609 | | ASHLEY DAVIS | 6766 NIMESHILLAN CURCH ST | | | | LOUISVILLE | OH | 44641 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 17610 | | ASHLEY DAVIS | 6766 NIMESHILLAN CURCH ST | | | | LOUISVILLE | OH | 44641 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 17611 | | ASHLEY DAVIS | 6766 NIMESHILLAN CURCH ST | | | | LOUISVILLE | OH | 44641 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 17612 | | ASHLEY DAVIS | 6766 NIMESHILLAN CURCH ST | | | | LOUISVILLE | OH | 44641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17613 | | ASHLEY DAVISON | PO BOX 5825 | | | | SUGARLOAF | CA | 92386 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 17614 | | ASHLEY DEAN | 15383 TROPIC DR | | | | NORTHPORT | AL | 35475 | USA | TRADE PAYABLE | | | | | $6.26 | |
| 17615 | | ASHLEY DEANER | 1125 SNYDER AVE | | | | WESTVILLE | NJ | 08093 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 17616 | | ASHLEY DEEGAN | 1351 WILLIAM PENN DR | | | | LEWISBURG | PA | 17837 | USA | TRADE PAYABLE | | | | | $11.79 | |
| 17617 | | ASHLEY DELNEGRO | 1918 ROBERTS ST | | | | WILMINGTON | IL | 60481 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 17618 | | ASHLEY DEMAR | 1817 DULANEY CT | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 17619 | | ASHLEY DEMARS | 1829 SOUTH RACCOON ROAD | | | | AUSTIN TOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17620 | | ASHLEY DEMARS | 1829 SOUTH RACCOON ROAD | | | | AUSTIN TOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 17621 | | ASHLEY DEMOTTO | 836 MELCHER ST | | | | SAN LEANDRO | CA | 94577 | USA | TRADE PAYABLE | | | | | $35.85 | |
| 17622 | | ASHLEY DENTON | 128 RAVINE PARK VILLAGE ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 17623 | | ASHLEY DESHANNON | 3212 SPRING ST | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 17624 | | ASHLEY DIANARA | 3457 FORT CAROLINE RD 183 | | | | JACKSONVILLE | FL | 32277 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 17625 | | ASHLEY DILLARD | 216 COTHE ST | | | | WATERLOO | IA | 50703 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 17626 | | ASHLEY DONNA | 27 AVE MALTA GARDENS | | | | MECHANICVILLE | NY | 12118 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 17627 | | ASHLEY DORMAN | NONE | | | | NEWARK | DE | 19720 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 17628 | | ASHLEY DOUGLAS | 503 VALLEY AVE SE 1 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 17629 | | ASHLEY DOUTY | 518 GODFRY LANE | | | | AUBURN | AL | 36830 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 17630 | | ASHLEY DOWNING | 615 S FULGHAM ST | | | | VISALIA | CA | | USA | TRADE PAYABLE | | | | | $4.86 | |
| 17631 | | ASHLEY DRAKE | 240 ALABAMA STREET | | | | KINGSPORT | TN | 37660 | USA | TRADE PAYABLE | | | | | $19.52 | |
| 17632 | | ASHLEY DRAKE | 240 ALABAMA STREET | | | | KINGSPORT | TN | 37660 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 17633 | | ASHLEY DREW | 1307 SW HARRISON STREET | | | | TOPEKA | KS | 66612 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 17634 | | ASHLEY DURAND | 6610 HANNAH ROSE ROAD | | | | COLORADO SPRI | CO | 80923 | USA | TRADE PAYABLE | | | | | $2.26 | |
| 17635 | | ASHLEY E SCHRECK | 401 HALLOWOOD DRIVE | | | | EAST STROUDSBURG | PA | 18302 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 17636 | | ASHLEY EADY | 1547 FM 911 NORTH | | | | AVERY | TX | 75554 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 17637 | | ASHLEY EDWARDS | 225 W YORK | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17638 | | ASHLEY ELIZABETH D | 905 CENTER AVE | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 17639 | | ASHLEY ELLISON | 4132 BURNS ST UNIT 1 | | | | DETROIT | MI | 48214 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 17640 | | ASHLEY EMILY | 1127 SPRINGDALE RD AP 102 | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $15.15 | |
| 17641 | | ASHLEY EMMANUEL | 3202 E CHELSEA ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 17642 | | ASHLEY ENGLE | 26 RAILROAD ST | | | | MIDDLEPORT | OH | 45760 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17643 | | ASHLEY EPPS | 5257 DEER CREEK DR | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 17644 | | ASHLEY EPPS | 5257 DEER CREEK DR | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $54.30 | |
| 17645 | | ASHLEY ERICA | 29 MOSS WAY | | | | CARTERSVILLE | GA | 30121 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 17646 | | ASHLEY ESSARY | 26597 FARM ROAD 2090 | | | | CAPE FAIR | MO | 65624 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 17647 | | ASHLEY ESTRADA | 10525 BIRTHSTONE | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $19.85 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17648 | | ASHLEY EVERS | 1405 EDGEWOOD AVE | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 17649 | | ASHLEY F KINGBIRD | 16000 23RD ST NW | | | | BEMIDJI | MN | 56601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 17650 | | ASHLEY FAGAN | 218 SHELLWOOD | | | | WAKE VILLAGE | TX | 75501 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 17651 | | ASHLEY FARNSWORTH | 237 WEST WASHINGTON ST | | | | LISBON | OH | 44455 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17652 | | ASHLEY FARTHING | 143 BOLTON AVE | | | | RICHMOND | KY | 40475 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 17653 | | ASHLEY FAULK | PO BOX | | | | NEW ORLEANS | LA | 70179 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17654 | | ASHLEY FERNANDEZ | 5800 LAPORTE DR | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 17655 | | ASHLEY FIERRO | 1008 W AVE F | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 17656 | | ASHLEY FIGUENICK | 110 ROCKFALL ROAD | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 17657 | | ASHLEY FIGUEROA | 2786 PARKVIEW | | | | BRONX | NY | 10468 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 17658 | | ASHLEY FLACK | 4 MCGIBNEY ROAD APT G-1 | | | | MOUNT VERNON | OH | 43050 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 17659 | | ASHLEY FLAUGHER | 611 S GENUINE RD | | | | MT PLEASANT | MI | 48858 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 17660 | | ASHLEY FLETCHER | 14063 RIDGEWICK DR | | | | TALLAHASSEE | FL | 32303 | USA | TRADE PAYABLE | | | | | $31.45 | |
| 17661 | | ASHLEY FLINCHUM | 4499 N US HWY 129 | | | | BELL | FL | 32619 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 17662 | | ASHLEY FLINT | 163 CHESTNUT STREET | | | | CORNING | NY | 14830 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 17663 | | ASHLEY FLORES | 355 CLUSTER AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $107.01 | |
| 17664 | | ASHLEY FLOYD | 125 PRESIDENTIAL BLVD | | | | PATERSON | NJ | 07522 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 17665 | | ASHLEY FOWLER | PO BOX 415 | | | | BELGRADE | ME | 04917 | USA | TRADE PAYABLE | | | | | $44.45 | |
| 17666 | | ASHLEY FREELAND | 2061 SILVER ST | | | | PAHRUMP | NV | 89048 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 17667 | | ASHLEY FREEMAN | 1543 KOGER ST | | | | AUGUSTA | GA | 30815 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 17668 | | ASHLEY FREEMAN | 1543 KOGER ST | | | | AUGUSTA | GA | 30815 | USA | TRADE PAYABLE | | | | | $56.18 | |
| 17669 | | ASHLEY FRYE | 20 BANEBERRY TRAIL | | | | NARRAGANSETT | RI | 02892 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17670 | | ASHLEY FULLERTON | 168 HESS RD | | | | BELLBROOK | OH | 45305 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 17671 | | ASHLEY FULTS | 950 JACKSONVILLE RD | | | | BURLINGTON | NJ | 08016 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 17672 | | ASHLEY GAIL | 4407 ZENOBIA ST | | | | DENVER | CO | 80212 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 17673 | | ASHLEY GALLOWAY | 1228 E ASH | | | | SPFLD | IL | 62703 | USA | TRADE PAYABLE | | | | | $44.66 | |
| 17674 | | ASHLEY GARCIA | 9545 ELLA LEE LN APT 44 | | | | HOUSTON | TX | 77063 | USA | TRADE PAYABLE | | | | | $87.48 | |
| 17675 | | ASHLEY GARCIA-HERNANDEZ | 1211 W LOCUST ST | | | | BELVIDERE | IL | 61008 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 17676 | | ASHLEY GARDNER | 1750 WEST HILL STREET | | | | LOUISVILLE | KY | 40210 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 17677 | | ASHLEY GARRETT | 10000 | | | | FARMINGTON | MI | 48336 | USA | TRADE PAYABLE | | | | | $11.27 | |
| 17678 | | ASHLEY GARRETT | 10000 | | | | FARMINGTON | MI | 48336 | USA | TRADE PAYABLE | | | | | $3.76 | |
| 17679 | | ASHLEY GAUDINIER | 10224 CARTER RD  APT A | | | | TRAVERSE CITY | MI | 49686 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 17680 | | ASHLEY GEISLER | 1242 S BELMONT AVE | | | | INDIANAPOLIS | IN | 46221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17681 | | ASHLEY GERALDINE D | 6342 S INWOOD RD | | | | SHREVEPORT | LA | 71119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17682 | | ASHLEY GIL | 1028 LEE HALL | | | | SAN ANTONIO | TX | 78201 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 17683 | | ASHLEY GILES | 3011 MAPLEWOOD RD | | | | RICHMOND | VA | 23228 | USA | TRADE PAYABLE | | | | | $34.15 | |
| 17684 | | ASHLEY GILL | 1009 SUNSWEPT TER | | | | PLANO | TX | 75075 | USA | TRADE PAYABLE | | | | | $14.15 | |
| 17685 | | ASHLEY GLOVER | 22809 E COUNTRY VISTA DR | | | | LIBERTY LAKE | WA | 99019 | USA | TRADE PAYABLE | | | | | $18.39 | |
| 17686 | | ASHLEY GOMEZ | 1505 RAVEN BOULEVARD | | | | MARTINSBERG | WV | 25404 | USA | TRADE PAYABLE | | | | | $7.40 | |
| 17687 | | ASHLEY GOMEZ | 1505 RAVEN BOULEVARD | | | | MARTINSBERG | WV | 25404 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 17688 | | ASHLEY GONZALES | 501 E 2ND ST | | | | ROCKPORT | TX | 78382 | USA | TRADE PAYABLE | | | | | $13.47 | |
| 17689 | | ASHLEY GONZALEZ | 1921 MOUNTAIN DRIVE | | | | MILLVILLE | NJ | 08332 | USA | TRADE PAYABLE | | | | | $47.64 | |
| 17690 | | ASHLEY GOODLOE | 5000 LEON DRIVE | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 17691 | | ASHLEY GOODSON | 8606 LINDA ROAD | | | | SHAPERDVILLE | KY | 47150 | USA | TRADE PAYABLE | | | | | $43.60 | |
| 17692 | | ASHLEY GRANT | 1631 WILSON ROAD | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 17693 | | ASHLEY GRAY | 106 E BERRY ST | | | | LINCOLNVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 17694 | | ASHLEY GREEN | 4144 SPRINGBURN DR | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 17695 | | ASHLEY GREEN | 4144 SPRINGBURN DR | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17696 | | ASHLEY GREER | 245 E MAIN ST | | | | RIVES JCT | MI | 49277 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 17697 | | ASHLEY GRIFFIN | 15623 VERONA | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 17698 | | ASHLEY GRISAM | 3603 CLARKS CREEK RD LOT  75 | | | | PLAINFIELD | IN | 46268 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 17699 | | ASHLEY GROVES | 601 FAIRVIEW RD | | | | POINT PLEASANT | WV | 25550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17700 | | ASHLEY GUERRA | 6604 E JULIA ST | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $46.83 | |
| 17701 | | ASHLEY GURLEY | 503 KUNKLETOWN RD | | | | KUNKLETOWN | PA | 18058 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 17702 | | ASHLEY GUTSHALL | 6721 WASHINGTON AVE 10-D | | | | OCEAN SPRINGS | MS | 39564 | USA | TRADE PAYABLE | | | | | $85.60 | |
| 17703 | | ASHLEY HADEN | 111 WHITE ST NW | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 17704 | | ASHLEY HAHN | 163 7TH AVE W | | | | WENDELL | ID | 83355 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 17705 | | ASHLEY HAHN | 163 7TH AVE W | | | | WENDELL | ID | 83355 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 17706 | | ASHLEY HALL | 9232 TRINITY ST | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 17707 | | ASHLEY HALL | 9232 TRINITY ST | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 17708 | | ASHLEY HAMMER | 3011 TED TROUGHT DR | | | | LUFKIN | TX | 75949 | USA | TRADE PAYABLE | | | | | $39.18 | |
| 17709 | | ASHLEY HARBISN | 136 DUFFY DRIVE | | | | MOORESVILLE | NC | 28115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17710 | | ASHLEY HARDEN | 515 RIDGE MILL CIR | | | | LEXINGTON | NC | 27295 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 17711 | | ASHLEY HARDY | 4385 GORDON WOODS DR | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $19.51 | |
| 17712 | | ASHLEY HAREWOOD | 99 MASON STREET | | | | ROCHESTER | NY | 14613 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 17713 | | ASHLEY HARRASS | 632 REDBARN RD | | | | QUECHEE | VT | 05059 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17714 | | ASHLEY HARRELL | 1780 BEACONWOOD AVE | | | | CLEVELAND | OH | 44121 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 17715 | | ASHLEY HARRELL | 1780 BEACONWOOD AVE | | | | CLEVELAND | OH | 44121 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 17716 | | ASHLEY HARRIS | 650 NORTH STATE STREET | | | | CROOKSVILLE | OH | 43731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17717 | | ASHLEY HARRIS | 650 NORTH STATE STREET | | | | CROOKSVILLE | OH | 43731 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 17718 | | ASHLEY HART | 809 ML KING DR | | | | BELZONI | MS | 39038 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 17719 | | ASHLEY HART | 809 ML KING DR | | | | BELZONI | MS | 39038 | USA | TRADE PAYABLE | | | | | $82.97 | |
| 17720 | | ASHLEY HAVELL | 3 LAUREL HILL ROAD | | | | MILLER PLACE | NY | 11764 | USA | TRADE PAYABLE | | | | | $369.30 | |
| 17721 | | ASHLEY HAWK | 1310 ANDERSON ST APT 8B | | | | SAN CLEMENTE | CA | 92672 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 17722 | | ASHLEY HAYES | 2915 FREEMAN ST | | | | LUFKIN | TX | 75901 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 17723 | | ASHLEY HEADING | 3516 W 98TH | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17724 | | ASHLEY HECK | 200 W MARKET ST | | | | GREENWOOD | DE | 19950 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 17725 | | ASHLEY HECTOR | 612 HEBERT ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $10.62 | |
| 17726 | | ASHLEY HENDERSON | 715 CEDAR LAKE ROAD | | | | DECATUR | AL | 35603 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 17727 | | ASHLEY HERNANDEZ | 2913 MARGUERITE ST | | | | CORPUS CHRISTI | TX | 78405 | USA | TRADE PAYABLE | | | | | $13.02 | |
| 17728 | | ASHLEY HERON | 28 ASH STREET | | | | GARDNER | ME | 04345 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 17729 | | ASHLEY HERRERA | 10225 GRANITE CT | | | | LEESBURG | FL | 34788 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 17730 | | ASHLEY HERRICK | NA | | | | SALT LAKE CY | UT | 84116 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 17731 | | ASHLEY HERRITZ | 635 EBERLEIN DR | | | | MAUSTON | WI | 53948 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17732 | | ASHLEY HESTER | 603 N 5TH ST | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17733 | | ASHLEY HICKMAN | 125 49 S WENTWORTH | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $19.15 | |
| 17734 | | ASHLEY HIGGINS | 3059 EDGEMONT ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17735 | | ASHLEY HILL | 2120 EMPIRE CT APT E | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $22.01 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17736 | | ASHLEY HIMES | 5329 ATLAS LOOP | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $55.63 | |
| 17737 | | ASHLEY HINES | 1801 RUSSELL AVE | | | | EAST SAINT LO | IL | 62207 | USA | TRADE PAYABLE | | | | | $10.54 | |
| 17738 | | ASHLEY HODGIN | 501 SECURITY BLVD 311B | | | | COLORADO SPRINGS | CO | 80911 | USA | TRADE PAYABLE | | | | | $6.75 | |
| 17739 | | ASHLEY HOLBROOK | 4469 STERLING WAY | | | | MT PLEASANT | MI | 48858 | USA | TRADE PAYABLE | | | | | $59.65 | |
| 17740 | | ASHLEY HOLLIMAN | 321 9TH ST | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $26.83 | |
| 17741 | | ASHLEY HOLMES | 17 DEVILLE CIR | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17742 | | ASHLEY HOLMES | 17 DEVILLE CIR | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 17743 | | ASHLEY HOLZMEISTER | 311 SPRUCE | | | | CENTRALIA | WA | 98531 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 17744 | | ASHLEY HONT | 1220 PINECREST AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 17745 | | ASHLEY HOOPER | 1236 GREEN SPRINGS RD | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 17746 | | ASHLEY HOPSON | 3840 FAIRVIEW | | | | DETROIT | MI | 48214 | USA | TRADE PAYABLE | | | | | $31.41 | |
| 17747 | | ASHLEY HOSKINS | DR HAROLD BIRD OR EVELYN PRICE | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 17748 | | ASHLEY HOUSE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 17749 | | ASHLEY HOWARD | 129 WINTHROPE WAY | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 17750 | | ASHLEY HUBBARD | 9404 ATLAS VIEW CT | | | | SANTEE | CA | 92071 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 17751 | | ASHLEY HUMPHREYS | ASK | | | | ASK | WV | 25306 | USA | TRADE PAYABLE | | | | | $31.72 | |
| 17752 | | ASHLEY HYATT | 612 12 TH AVE | | | | BUHL | ID | 83316 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 17753 | | ASHLEY IRELAND | 1100 PENN ST | | | | PITTSBURGH | PA | 15215 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 17754 | | ASHLEY ISENBERG | PINE BLUFF TRAILER PARK | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $34.79 | |
| 17755 | | ASHLEY J RDE | 4406 LAUREL RD | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17756 | | ASHLEY J STINSON | 212 WATT ST | | | | RUSHFORD | MN | 55971 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 17757 | | ASHLEY JACKSON | PO BOX 111 | | | | FOREST CITY | NC | | | TRADE PAYABLE | | | | | $5.00 | |
| 17758 | | ASHLEY JACKSON | PO BOX 111 | | | | FOREST CITY | NC | | | TRADE PAYABLE | | | | | $0.77 | |
| 17759 | | ASHLEY JACKSON | PO BOX 111 | | | | FOREST CITY | NC | | | TRADE PAYABLE | | | | | $24.60 | |
| 17760 | | ASHLEY JAMES | 910 W GWENDOLYN ST | | | | AVON PARK | FL | 33825 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 17761 | | ASHLEY JAN | 126 SOUTH 20TH AVE | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $596.25 | |
| 17762 | | ASHLEY JANET | 3515 SARGANT DRIVE | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17763 | | ASHLEY JASMINE T | P O BOX885 | | | | PRINCE FREDRICK | MD | 20678 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 17764 | | ASHLEY JEFFERS | 2064 PLATEAU DR | | | | MAINVILLE | OH | 45039 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 17765 | | ASHLEY JENKINS | 3785 LUNN DR | | | | NASHVILLE | TN | 37218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17766 | | ASHLEY JENKINS | 3785 LUNN DR | | | | NASHVILLE | TN | 37218 | USA | TRADE PAYABLE | | | | | $79.08 | |
| 17767 | | ASHLEY JENKINS | 3785 LUNN DR | | | | NASHVILLE | TN | 37218 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 17768 | | ASHLEY JENNINGS | 93 BRANDYWINE RD | | | | FRANKLIN | MA | 02038 | USA | TRADE PAYABLE | | | | | $18.43 | |
| 17769 | | ASHLEY JHONSON | 2491 HIGHWAY 411 SE | | | | FAIRMOUNT | GA | 30139 | USA | TRADE PAYABLE | | | | | $217.63 | |
| 17770 | | ASHLEY JOHN MCGHEE | 3036 HIGHWAY 267 SOUTH | | | | MACRAE | AR | 72143 | USA | TRADE PAYABLE | | | | | $17.95 | |
| 17771 | | ASHLEY JOHNSON | 10941 RIFLE RANGE RD | | | | TALLASSEE | AL | 36078 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 17772 | | ASHLEY JOHNSON | 10941 RIFLE RANGE RD | | | | TALLASSEE | AL | 36078 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 17773 | | ASHLEY JOHNSON | 10941 RIFLE RANGE RD | | | | TALLASSEE | AL | 36078 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17774 | | ASHLEY JOHNSON | 10941 RIFLE RANGE RD | | | | TALLASSEE | AL | 36078 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 17775 | | ASHLEY JOHNSON | 10941 RIFLE RANGE RD | | | | TALLASSEE | AL | 36078 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17776 | | ASHLEY JOHNSON | 10941 RIFLE RANGE RD | | | | TALLASSEE | AL | 36078 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 17777 | | ASHLEY JOHNSON | 10941 RIFLE RANGE RD | | | | TALLASSEE | AL | 36078 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 17778 | | ASHLEY JOHNSON | 10941 RIFLE RANGE RD | | | | TALLASSEE | AL | 36078 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 17779 | | ASHLEY JOHNSON | 10941 RIFLE RANGE RD | | | | TALLASSEE | AL | 36078 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 17780 | | ASHLEY JOHNSONN | 4527 18TH AVE E APT1221 | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $15.03 | |
| 17781 | | ASHLEY JONES | 32 SATURN CT | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 17782 | | ASHLEY JONES | 32 SATURN CT | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 17783 | | ASHLEY JONES | 32 SATURN CT | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $8.56 | |
| 17784 | | ASHLEY JONES | 32 SATURN CT | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $13.90 | |
| 17785 | | ASHLEY JONES | 32 SATURN CT | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $7.14 | |
| 17786 | | ASHLEY JONES | 32 SATURN CT | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 17787 | | ASHLEY JORDAN | 11425 CARLTON ROAD | | | | DUETTE | FL | 33834 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 17788 | | ASHLEY K GRAHAM | 301 CENTRAL ST | | | | ELKINS | WV | 26241 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 17789 | | ASHLEY K HARRIS | 2412 POMEROY RD SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $85.41 | |
| 17790 | | ASHLEY K JAMES | 45 QUEEN ANNE BRIDGE ROAD | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 17791 | | ASHLEY KAUFMAN | 3814 W AMBER LAKE DR | | | | FAIRMONT | MN | 56031 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 17792 | | ASHLEY KELLOUGH | 80 SOUTH MAIN ST | | | | FRANKFORT | OH | 45628 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 17793 | | ASHLEY KERR | 5820 POPLAR CREEK LN | | | | PARTLOW | VA | 22534 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17794 | | ASHLEY KIDD | 2049 SAN LUIS ST | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 17795 | | ASHLEY KIMBERLY | 13004 E 17TH PL | | | | TULSA | OK | 74108 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 17796 | | ASHLEY KING | 513 SHADY LN | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $27.89 | |
| 17797 | | ASHLEY KING | 513 SHADY LN | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 17798 | | ASHLEY KING | 513 SHADY LN | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 17799 | | ASHLEY KINSEY | 829 BEDFORD STREET | | | | JOHNSTOWN | PA | 15902 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 17800 | | ASHLEY KIRK | 4375 WEBER RIVER DRIVE NB 57 | | | | RIVERDALE | UT | 84405 | USA | TRADE PAYABLE | | | | | $34.68 | |
| 17801 | | ASHLEY KIRKLAND | 570 ABNEY RD | | | | MONETTA | SC | 29105 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 17802 | | ASHLEY KITTS | 907 E LIBERTY ST APT 13G | | | | YORK | SC | 29745 | USA | TRADE PAYABLE | | | | | $51.44 | |
| 17803 | | ASHLEY KLEINMAN | 486 HAMERSTEIN ROAD LOT 180 | | | | WHEELERSBURG | OH | 45694 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17804 | | ASHLEY KNICELEY | 3130 BEAL ST NW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17805 | | ASHLEY KNOTT | NO LONGER ALLOWED LAYAWAYS | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 17806 | | ASHLEY KRISTIE | 5101 GREG TAN LANE | | | | CROSS LANES | WV | 25313 | USA | TRADE PAYABLE | | | | | $38.20 | |
| 17807 | | ASHLEY KROPP | 1436 MATTERN AVE | | | | DES MOINES | IA | 50316 | USA | TRADE PAYABLE | | | | | $363.01 | |
| 17808 | | ASHLEY KULINSKI | 41038 | | | | ATASDERO | CA | 93446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17809 | | ASHLEY KURTZ | 14455 SW 286TH ST | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 17810 | | ASHLEY KUYKENDALL | 695 N AMBASSADOR RD | | | | DEWEY-HUMBOLDT | AZ | 86327 | USA | TRADE PAYABLE | | | | | $118.77 | |
| 17811 | | ASHLEY KYLE | 15623 JASMINE AVE | | | | IVANHOE | CA | 93235 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 17812 | | ASHLEY L BLAKE | 350 DORCHESTER MANOR BLVD APT 8 | | | | NO CHAS | SC | 29420 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 17813 | | ASHLEY L LILLIE | 4269 BRADDOCK TRL | | | | EAGAN | MN | 55123 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 17814 | | ASHLEY L LILLIE | 4269 BRADDOCK TRL | | | | EAGAN | MN | 55123 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 17815 | | ASHLEY LANG | 502 LAGRAND BLV | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 17816 | | ASHLEY LANGLEY | 426 GRAVEL ROAD | | | | ROMANCE | AR | 72136 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 17817 | | ASHLEY LATCHAW | 60 PEARL AVE | | | | OIL CITY | PA | 16301 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 17818 | | ASHLEY LATOYA | 2739 N 2ND ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $28.50 | |
| 17819 | | ASHLEY LAVORIS | 809 TIMBERLINE RD | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 17820 | | ASHLEY LEBAY | 362 VAN BUREN AVE | | | | OREGON | OH | 43605 | USA | TRADE PAYABLE | | | | | $77.57 | |
| 17821 | | ASHLEY LEE | 11820 SW 173RD ST | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 17822 | | ASHLEY LEE | 11820 SW 173RD ST | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17823 | | ASHLEY LEFEVERS | 219 BEDFORD LANE | | | | HYDRICK | KY | 40906 | USA | TRADE PAYABLE | | | | | $4.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17824 | | ASHLEY LEFKOSKI | 75 SECOND STREET | | | | WYOMING | PA | 18644 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 17825 | | ASHLEY LEIGH | 248 DEERPATH LANE | | | | DE KALB | IL | 60115 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 17826 | | ASHLEY LEITH | 246 FREDERICK ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 17827 | | ASHLEY LEONARD | 59 UNION ST | | | | DUNDEE | NY | 14837 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 17828 | | ASHLEY LESLEE | 119 TROTTERS B | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 17829 | | ASHLEY LESLEY | 3390 E 149TH ST | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17830 | | ASHLEY LESSAR | NA | | | | MURRAY | UT | 84107 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 17831 | | ASHLEY LIDDELL | 903 CALIFORNIA | | | | CARDERVILLE | IL | 62918 | USA | TRADE PAYABLE | | | | | $74.14 | |
| 17832 | | ASHLEY LIKONG | 2111 PERALTA AVE | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $33.59 | |
| 17833 | | ASHLEY LILJENDAHL | 52 HANSON ST | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17834 | | ASHLEY LILMOMMAAJ | 928 MADISON ST | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 17835 | | ASHLEY LOMAX | 4125HEPLEY | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 17836 | | ASHLEY LOOBY | 237 WESTERN AVENUE | | | | WATERLOO | IA | 50701 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 17837 | | ASHLEY LOPEZ | 33 HEATH STREET | | | | HARTFORD | CT | 06106 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 17838 | | ASHLEY LOPEZ | 33 HEATH STREET | | | | HARTFORD | CT | 06106 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 17839 | | ASHLEY LORD | 111 SUNNYVALE DR | | | | WILMINGTON | NC | 28412 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 17840 | | ASHLEY LOUIE LAVORI | 809 CUMBERLAND DRIVE | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 17841 | | ASHLEY M DAYTON | 3734 MONROE ST | | | | BELLAIRE | OH | 43906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17842 | | ASHLEY M FELICIANO | PO BOX 1131 | | | | NEW LONDON | CT | 06320 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 17843 | | ASHLEY M FELIX | 131 OAK RD APT 4 | | | | CONESTOGA | PA | 17516 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 17844 | | ASHLEY M GUESS | 650 NARDEN WOOD DR | | | | BATON ROUGE | LA | 70806 | USA | TRADE PAYABLE | | | | | $12.41 | |
| 17845 | | ASHLEY M HALL | 209 WALTON AVE | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 17846 | | ASHLEY M KIRALY | 1028 17TH AVE | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $4.07 | |
| 17847 | | ASHLEY M MITCHELL | 1762 STONEYBROOKE LN APT 302 | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 17848 | | ASHLEY M NETTLES | 2752 SAN RAFAEL | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 17849 | | ASHLEY M PRYOR | 2119 VERMONT AVE | | | | KNOXVILLE | TN | 37917 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 17850 | | ASHLEY M SHURLOW | 232 WEST MILLERTON | | | | SCOTTVILLE | MI | 49454 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 17851 | | ASHLEY M SMITH | 529  RIVERSIDE DR | | | | AUBURN | ME | 04210 | USA | TRADE PAYABLE | | | | | $9.76 | |
| 17852 | | ASHLEY M TOLEDO | 6M NE OJO ENCINO CHAPTER | | | | CUBA | NM | 87013 | USA | TRADE PAYABLE | | | | | $13.75 | |
| 17853 | | ASHLEY M TURNER | 1712 MOHICAN AVE SE | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 17854 | | ASHLEY MAHOUMES | PO BOX 101 | | | | HUMNOKE | AR | 72072 | USA | TRADE PAYABLE | | | | | $49.33 | |
| 17855 | | ASHLEY MALIKOWSKI | PO BOX 409 | | | | HAWLEY | MN | 56549 | USA | TRADE PAYABLE | | | | | $151.78 | |
| 17856 | | ASHLEY MAMRAK | 222 E PARK STREET | | | | ELIZABETHTOWN | PA | 17002 | USA | TRADE PAYABLE | | | | | $307.98 | |
| 17857 | | ASHLEY MARCHESE | 5455 MARTY AVE | | | | FRESNO | CA | 93711 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 17858 | | ASHLEY MARIE | 4553 DEER CREEK CT | | | | YOUNGSTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17859 | | ASHLEY MARSHALL | 735 ONE HALF S 14TH | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 17860 | | ASHLEY MARTIN | 211 ERICSON AVE | | | | BUFFALO | NY | 14203 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 17861 | | ASHLEY MARTIN | 211 ERICSON AVE | | | | BUFFALO | NY | 14203 | USA | TRADE PAYABLE | | | | | $47.19 | |
| 17862 | | ASHLEY MARTIN | 211 ERICSON AVE | | | | BUFFALO | NY | 14203 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 17863 | | ASHLEY MARTINEZ | 11607 PLEASANT VALLEY RD | | | | SMITHSBURG | MD | 21783 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 17864 | | ASHLEY MARTINEZ | 11607 PLEASANT VALLEY RD | | | | SMITHSBURG | MD | 21783 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 17865 | | ASHLEY MARTINEZ | 11607 PLEASANT VALLEY RD | | | | SMITHSBURG | MD | 21783 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 17866 | | ASHLEY MARTWICK | 11 4TH AVE E | | | | DRAKE | ND | 58736 | USA | TRADE PAYABLE | | | | | $8.29 | |
| 17867 | | ASHLEY MATHEU | 608 N NESTOR AVE | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $10.36 | |
| 17868 | | ASHLEY MATTHEWS | 956 W 30TH STREET | | | | INDIANAPOLIS | IN | 46222 | USA | TRADE PAYABLE | | | | | $16.88 | |
| 17869 | | ASHLEY MATTHEWS | 956 W 30TH STREET | | | | INDIANAPOLIS | IN | 46222 | USA | TRADE PAYABLE | | | | | $111.99 | |
| 17870 | | ASHLEY MAYHEW | 391 AUGUSTA CIRCLE | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $30.63 | |
| 17871 | | ASHLEY MAYLE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | WV | 26508 | USA | TRADE PAYABLE | | | | | $29.53 | |
| 17872 | | ASHLEY MCAULIFFE | 5505 N OCEAN BLVD 3-203 | | | | OCEAN RIDGE | FL | 33435 | USA | TRADE PAYABLE | | | | | $673.38 | |
| 17873 | | ASHLEY MCCAFFERTY | 1014 N BLACKSTONE ST | | | | JACKSON | MI | 49202 | USA | TRADE PAYABLE | | | | | $15.04 | |
| 17874 | | ASHLEY MCCARVER | 10622 SE 252 STREET APT G307 | | | | KENT | WA | 98030 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 17875 | | ASHLEY MCCLARA | 1262 SOUTH WORCESTER | | | | INDPLS | IN | 46203 | USA | TRADE PAYABLE | | | | | $84.65 | |
| 17876 | | ASHLEY MCCLELLAN | 10525 RT 97 NORTH | | | | ERIE | PA | 16441 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 17877 | | ASHLEY MCCONNELL | LERAY ST | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 17878 | | ASHLEY MCCOY | 3651 18TH ST SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $8.61 | |
| 17879 | | ASHLEY MCCOY | 3651 18TH ST SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $18.70 | |
| 17880 | | ASHLEY MCCULLOUGH | 3716 DION DR | | | | EDGEMOOR | SC | 29712 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 17881 | | ASHLEY MCDANIEL | 1828 ASHBERRY DR | | | | PALMDALE | CA | 93551 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 17882 | | ASHLEY MCDONALD | 4915 MALIBU COUT | | | | LAKELAND | FL | 33811 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 17883 | | ASHLEY MCFERREN | 11541 PLEASANT VALLEY RD | | | | SMITHSBURG | MD | 21783 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 17884 | | ASHLEY MCGRANAHAN | 1918 CORRIEDALE DR | | | | FORT COLLINS | CO | 80526 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 17885 | | ASHLEY MCKENNON | 231 ROSEMARY ST | | | | FAY | NC | 28301 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 17886 | | ASHLEY MCLAUGHLIN | 2906 EDGEBROOK | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17887 | | ASHLEY MCMASTER | 552 LOCKWOOD LANE | | | | MIO | MI | 48647 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 17888 | | ASHLEY MEEK | 7515 RT 4 | | | | BRIDGEWATER | VT | 05035 | USA | TRADE PAYABLE | | | | | $64.06 | |
| 17889 | | ASHLEY MENDOZA | 3705 SUNFLOWER ST | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 17890 | | ASHLEY MEREDITH | 5820 NORTH LOCUST | | | | NLR | AR | 72116 | USA | TRADE PAYABLE | | | | | $4.05 | |
| 17891 | | ASHLEY METCALFE | 10919 FOX HOLLOW LN N | | | | CHAMPLIN | MN | 55316 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 17892 | | ASHLEY METCALFE | 10919 FOX HOLLOW LN N | | | | CHAMPLIN | MN | 55316 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 17893 | | ASHLEY MILLER | 835 PARK PLACE | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 17894 | | ASHLEY MILLER | 835 PARK PLACE | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $9.36 | |
| 17895 | | ASHLEY MILLER | 835 PARK PLACE | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 17896 | | ASHLEY MILLER | 835 PARK PLACE | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 17897 | | ASHLEY MILLER | 835 PARK PLACE | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 17898 | | ASHLEY MINER | 502 SOUTH ELMIRA STREET | | | | ATHENS | PA | 18810 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 17899 | | ASHLEY MITCHELL | 16521 CHANDLER PARK DR | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 17900 | | ASHLEY MITCHELL | 16521 CHANDLER PARK DR | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $44.66 | |
| 17901 | | ASHLEY MKEAWEKANE | 74-5158 HALEOLONO PL | | | | KAILUA KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $3,458.19 | |
| 17902 | | ASHLEY MONITHA | 250 QUINTARD ST AT 71 | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $82.12 | |
| 17903 | | ASHLEY MONTOYA | 6428 AVENIDA SEVILLE NW | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 17904 | | ASHLEY MONTROSE | 1825 TIMMONSVILLE HWY | | | | DARLINGTON | SC | 29532 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 17905 | | ASHLEY MOON | 3430 WARREN AVE | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 17906 | | ASHLEY MOORE | 778 ROBERTSON CT | | | | DANVILLE | IN | 46122 | USA | TRADE PAYABLE | | | | | $503.16 | |
| 17907 | | ASHLEY MORA | 05715 PAMELA LANE | | | | VICTORVILLE | CA | 92394 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 17908 | | ASHLEY MORALES | 631 STOREYWOOD DR  NONE | | | | SAN ANTONIO | TX | 78213 | USA | TRADE PAYABLE | | | | | $57.50 | |
| 17909 | | ASHLEY MORGAN | 102 CALLE DE RAYOS | | | | CONVERSE | TX | 78109 | USA | TRADE PAYABLE | | | | | $40.50 | |
| 17910 | | ASHLEY MORRISON | 3 THATCHER DR | | | | FAYETTEVILLE | TN | 37334 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 17911 | | ASHLEY MORRISON | 3 THATCHER DR | | | | FAYETTEVILLE | TN | 37334 | USA | TRADE PAYABLE | | | | | $4.51 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17912 | | ASHLEY MORROW | 17018 MONACO DR | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 17913 | | ASHLEY MORTON | 3800 S G ST | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $29.64 | |
| 17914 | | ASHLEY MOSELEY | 13901 DARWEN BLVD | | | | LOUISVILLE | KY | 40270 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 17915 | | ASHLEY MOTA | 802 WESTWAY DR | | | | ABILENE | TX | 79602 | USA | TRADE PAYABLE | | | | | $54.59 | |
| 17916 | | ASHLEY MOYE | 3784 DR JONES RD | | | | FARMVILLE | NC | 27828 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 17917 | | ASHLEY MULLEN | 267 CHURCH AVE | | | | EPHRATA | PA | 17522 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 17918 | | ASHLEY MULLENS | 4005 VERMILION AVE | | | | GROVEPORT | OH | 43125 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 17919 | | ASHLEY MURDOCK | 47 EAST STREET | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17920 | | ASHLEY MURRITT | 2703 SOUTH PARK AVE | | | | LACKAWANNA | NY | 14218 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 17921 | | ASHLEY N BAILEY | 410 TANGLEWYLDE DR APT 5B | | | | SOUTH BOSTON | VA | 24592 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17922 | | ASHLEY N BURRITT | 4310 CUTTER CT | | | | CHESAPEAKE | VA | 23321 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17923 | | ASHLEY N GROOVER | 1343 S PAXON STREET | | | | PHILADELPHIA | PA | 19143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17924 | | ASHLEY N MILLS | 4801 WEIMAN AVE | | | | RIDGECREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 17925 | | ASHLEY N MONTGOMERY | 1602 MOBILE AVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $24.14 | |
| 17926 | | ASHLEY N MORGAN | 221 UNION ST | | | | JOLIET | IL | 60433 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 17927 | | ASHLEY N SHAFER | 1909 FAIRVIEW AVE A1 | | | | SCHENECTADY | NY | 12306 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 17928 | | ASHLEY N SINGLETON | 175 TERRACELN | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $99.22 | |
| 17929 | | ASHLEY N STEWART | 1439 SPRING VALLEY CIRCLE | | | | HUNTINGTON | WV | 25704 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 17930 | | ASHLEY NEGRON | 51-2 PORTLAND PKWY | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17931 | | ASHLEY NEIL | 10367 MC LAURIN RD E | | | | JAX | FL | 32256 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 17932 | | ASHLEY NELSON | 565 3RD ST APT 2L | | | | PITCAIRN | PA | 15140 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 17933 | | ASHLEY NELSON | 565 3RD ST APT 2L | | | | PITCAIRN | PA | 15140 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 17934 | | ASHLEY NEWHART | 805 NINTH ST NW | | | | CANTON | OH | 44703 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 17935 | | ASHLEY NEWHART | 805 NINTH ST NW | | | | CANTON | OH | 44703 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 17936 | | ASHLEY NEWHOFF | 240 WEST 9TH STREET | | | | BAYARD | NE | 69334 | USA | TRADE PAYABLE | | | | | $142.03 | |
| 17937 | | ASHLEY NEWMAN | 34177 WEISS RD | | | | WALKER | LA | 70785 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17938 | | ASHLEY NICHOLS | 2438 STATE RD APT4 | | | | CUYAHOGA | OH | 44223 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 17939 | | ASHLEY NICOLE | 806 IOWA ST | | | | DAVENPORT | IA | 52803 | USA | TRADE PAYABLE | | | | | $7.80 | |
| 17940 | | ASHLEY NIXSON | 308 MAJESTIC LANE | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 17941 | | ASHLEY NOLAN | 1871 ZOAR CHURCH RD | | | | JACKSON | OH | 45640 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 17942 | | ASHLEY NORANNE | PO BOX 302 | | | | SAINT ALBANS | VT | 05481 | USA | TRADE PAYABLE | | | | | $28.06 | |
| 17943 | | ASHLEY NORMAN | 907 WALDRON HILL RD | | | | PIKETON | OH | 45661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17944 | | ASHLEY NORTON | 8191 OLD UNION RD | | | | ADEL | GA | 31620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17945 | | ASHLEY NORWOOD | 3530 ALI-BEY AVE | | | | CLEVELAND | OH | 44115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17946 | | ASHLEY NOWAK | 2101 E PINE LODGE RD | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 17947 | | ASHLEY NOYER | 7 OLD DEERFIELD RD | | | | CANDIA | NH | 03034 | USA | TRADE PAYABLE | | | | | $650.00 | |
| 17948 | | ASHLEY OHLINGER | 4460 DAYTN SPFLD RD LT 37 | | | | SPRINGFIELD | OH | 45505 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 17949 | | ASHLEY ONEAL | 608 SUNSET BLVD | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $35.90 | |
| 17950 | | ASHLEY ORTIZ | 1245 WHEELER AVE 3 | | | | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17951 | | ASHLEY ORTIZ | 1245 WHEELER AVE 3 | | | | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 17952 | | ASHLEY OSGOOD | 2230 5TH ST S | | | | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $54.53 | |
| 17953 | | ASHLEY OWENS | 4704 GATEWAY TER APTD | | | | HALETHORPE | MD | 21227 | USA | TRADE PAYABLE | | | | | $2.77 | |
| 17954 | | ASHLEY OWENS | 4704 GATEWAY TER APTD | | | | HALETHORPE | MD | 21227 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 17955 | | ASHLEY PARIONA | 93 4TH ST | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $22.60 | |
| 17956 | | ASHLEY PARKER | 565 CRESCENT PL | | | | GRAYLING | MI | 49738 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 17957 | | ASHLEY PATE | 1438 CEDAR ST SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $6.69 | |
| 17958 | | ASHLEY PAXSON | 583 I-10 MOBILE VILLAGE ROAD | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $140.60 | |
| 17959 | | ASHLEY PAYSEN | 13479 STATE ROAD 23 | | | | GRANGER | IN | 46530 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 17960 | | ASHLEY PEACOCK | 1145 MCKINLEY STREET | | | | SANDUSKY | OH | 44870 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17961 | | ASHLEY PEDRO | 702 N BERWICK AVE | | | | INDIANAPOLIS | IN | 46222 | USA | TRADE PAYABLE | | | | | $8.18 | |
| 17962 | | ASHLEY PEEK | 62414 GOLD NUGGET RD | | | | JOSHUA TREE | CA | 92252 | USA | TRADE PAYABLE | | | | | $4.05 | |
| 17963 | | ASHLEY PENG | 243 LAKEVILLE CIRCLE | | | | PETALUMA | CA | 94954 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 17964 | | ASHLEY PERKINS | 108 URBAN ST | | | | BUFFALO | NY | | USA | TRADE PAYABLE | | | | | $10.56 | |
| 17965 | | ASHLEY PETERSON | 715 GREGWOOD CT | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 17966 | | ASHLEY PETERSON | 715 GREGWOOD CT | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 17967 | | ASHLEY PHILLIPS | 500 N INGLEWOOD AVE APT 4 | | | | RUSSELLVILLE | AR | 72801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17968 | | ASHLEY PHILLIPS | 500 N INGLEWOOD AVE APT 4 | | | | RUSSELLVILLE | AR | 72801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17969 | | ASHLEY PINO | 602 DANI DR APT 7 | | | | VANDERWAGEN | NM | 87301 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 17970 | | ASHLEY PITBULLLOVER | 207 JOERSCHKE DRIVE 3 | | | | GRASS VALLEY | CA | 95945 | USA | TRADE PAYABLE | | | | | $134.60 | |
| 17971 | | ASHLEY POINDEXTER | 724 HARVARD ST NW | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $21.83 | |
| 17972 | | ASHLEY POLLETTE | NO ADDRESS | | | | OCALA | FL | 34434 | USA | TRADE PAYABLE | | | | | $18.09 | |
| 17973 | | ASHLEY POOL | 20633 GAS POINT RD STE A2 116 | | | | COTTONWOOD | CA | 96022 | USA | TRADE PAYABLE | | | | | $54.62 | |
| 17974 | | ASHLEY POOLE | 1017 N SACRAMENTO AVE AP T1 | | | | CHICAGO | IL | 60622 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 17975 | | ASHLEY PORTER | 2105 WATKINS DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 17976 | | ASHLEY POTTER | 211 SHERISS | | | | PARIS | IL | 61944 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 17977 | | ASHLEY POWELL | 3702 JEFFERSON COMMONS DR | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 17978 | | ASHLEY PRICE | 192 BLACK FOREST TRL | | | | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | | | | | $49.89 | |
| 17979 | | ASHLEY PRINCE | 2480 E 66TH ST APT 3 | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17980 | | ASHLEY PRUNTY | 5721 FOREST HILLS RD | | | | ROCKFORD | IL | 61114 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 17981 | | ASHLEY PUCKETT | 1801 WAYNE AVE | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 17982 | | ASHLEY PURCHASE | 1611 WESTERN AVE 25 | | | | CHIPPEWA FALLS | WI | 54729 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 17983 | | ASHLEY R ALEXANDER | 1124 HOYT DR | | | | STL | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 17984 | | ASHLEY RAMBUS | 4931 W IOWA ST | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 17985 | | ASHLEY RAMOS | HC4 BOX 41295 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $6.51 | |
| 17986 | | ASHLEY RAMSEY | 1275 EDWARD L GRANT HIGHW | | | | BRONX | NY | 10452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17987 | | ASHLEY RASPBERRY | 3816 REGENCY PKWY | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $552.06 | |
| 17988 | | ASHLEY REDMOND | 721 DECAR ST | | | | ALBERTVILLE | AL | 35950 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 17989 | | ASHLEY REED | 8012 WOLF RD | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $9.22 | |
| 17990 | | ASHLEY REEDS | 1103 S 69TH STREET | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $365.84 | |
| 17991 | | ASHLEY REEDY | 7726 US 195 | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17992 | | ASHLEY REYNOLDS | 1082 CALVERT RD | | | | VINTON | VA | 24012 | USA | TRADE PAYABLE | | | | | $30.72 | |
| 17993 | | ASHLEY REYNOSO | 33A JACKSON ST APT 301 | | | | LYNN | MA | 01902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17994 | | ASHLEY RICHARDSON | PLEASE ENTER ADRESS | | | | PHILADELPHIA | PA | 19139 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 17995 | | ASHLEY RICHARDSON | PLEASE ENTER ADRESS | | | | PHILADELPHIA | PA | 19139 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 17996 | | ASHLEY RIFFLE | 3819 ENNIS CIR NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 17997 | | ASHLEY RIFFLE | 3819 ENNIS CIR NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17998 | | ASHLEY RINGOLD | 7446 52ND ST N | | | | OAKDALE | MN | 55128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17999 | | ASHLEY RIOS | 2314 CAPITAN UNIT D | | | | CORPUS CHRISTI | TX | 78414 | USA | TRADE PAYABLE | | | | | $15.00 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document    Case Number: 18-2354...

Schedule E/F Part 3, Question 1
Pg 547 of 4636

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18000 | ASHLEY RIOS | 2314 CAPITAN UNIT D | | | | CORPUS CHRISTI | TX | 78414 | USA | TRADE PAYABLE | | | | | $0.13 |
| 18001 | ASHLEY ROBINS | 5603 THEODOSIA AVE | | | | ST.LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $5.00 |
| 18002 | ASHLEY ROBINSON | 3383 WARREN RD | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 |
| 18003 | ASHLEY ROBINSON | 3383 WARREN RD | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 |
| 18004 | ASHLEY RODGERS | 1227 TREMONT AVE SW | | | | MASSILLON | OH | 44647 | USA | TRADE PAYABLE | | | | | $5.00 |
| 18005 | ASHLEY ROMERO | 602 NEW MEXICO DR | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $10.14 |
| 18006 | ASHLEY ROSE | 162 HOLLEY AVE | | | | SOUTH SHORE | KY | 41175 | USA | TRADE PAYABLE | | | | | $15.00 |
| 18007 | ASHLEY ROSE | 162 HOLLEY AVE | | | | SOUTH SHORE | KY | 41175 | USA | TRADE PAYABLE | | | | | $64.40 |
| 18008 | ASHLEY ROSS | 207 CADLE AVE | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $0.78 |
| 18009 | ASHLEY ROTH | 242 WALNUT MANOR WAY | | | | JONESTOWN | PA | 17038 | USA | TRADE PAYABLE | | | | | $4.70 |
| 18010 | ASHLEY ROWL | 2927 GRINNEL AVE | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $4.59 |
| 18011 | ASHLEY RUCH | 312 TAFF CIR | | | | LOUISVILLE | OH | 44641 | USA | TRADE PAYABLE | | | | | $12.87 |
| 18012 | ASHLEY RUCKER | 1770 YAQUINA DR | | | | POST FALLS | ID | | USA | TRADE PAYABLE | | | | | $781.87 |
| 18013 | ASHLEY RUIZ | 1605 EDMUNDTON DR | | | | GROOSE POINTEY | MI | 48125 | USA | TRADE PAYABLE | | | | | $4.95 |
| 18014 | ASHLEY S MCFARLANE | 58 ANNA'S HOPE | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $25.00 |
| 18015 | ASHLEY S POOLE | 2724 N MEADE AVE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $4.49 |
| 18016 | ASHLEY S SHELBY | 465 FLORENCE AVE | | | | JOLIET | IL | 60433 | USA | TRADE PAYABLE | | | | | $4.57 |
| 18017 | ASHLEY S THOMAS | 308 MASSEE DRIVE | | | | DOTHAN | AL | | USA | TRADE PAYABLE | | | | | $5.01 |
| 18018 | ASHLEY S WHITE | 1299 COUNTRYSIDE CIR | | | | AUBURN HILLS | MI | 48326 | USA | TRADE PAYABLE | | | | | $0.04 |
| 18019 | ASHLEY S WINTERS | 6359 NATIONAL PIKE | | | | GRINDSTONE | PA | 15442 | USA | TRADE PAYABLE | | | | | $12.40 |
| 18020 | ASHLEY S WOODARD | 37 HARTFORD ST | | | | DORCHESTER | MA | 02125 | USA | TRADE PAYABLE | | | | | $10.00 |
| 18021 | ASHLEY SALLY CUNNINGHI MAHAFFEY | 3340 SMITHFARY | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $5.00 |
| 18022 | ASHLEY SANDERS | 709 LEMONT DR | | | | NASHVILLE | TN | 37216 | USA | TRADE PAYABLE | | | | | $4.53 |
| 18023 | ASHLEY SCARBERRY | 103 SCIOTO ST S LOT 3 | | | | ASHVILLE | OH | 43103 | USA | TRADE PAYABLE | | | | | $15.00 |
| 18024 | ASHLEY SCHIHL | 1179 TONAWANDA STREET   LOWER | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $10.06 |
| 18025 | ASHLEY SCHWARTZ | 4822 CROW ST | | | | ORLANDO | FL | 32819 | USA | TRADE PAYABLE | | | | | $45.00 |
| 18026 | ASHLEY SCULLY | 1684 STATE HIGHWAY 45 | | | | SOUTH HARRISON TOWNSHIP | NJ | 08062 | USA | TRADE PAYABLE | | | | | $1.01 |
| 18027 | ASHLEY SCULLY | 1684 STATE HIGHWAY 45 | | | | SOUTH HARRISON TOWNSHIP | NJ | 08062 | USA | TRADE PAYABLE | | | | | $4.45 |
| 18028 | ASHLEY SEARS | 5548 32ND AVE S | | | | MINNEAPOLIS | MN | 55417 | USA | TRADE PAYABLE | | | | | $265.46 |
| 18029 | ASHLEY SEARS | 5548 32ND AVE S | | | | MINNEAPOLIS | MN | 55417 | USA | TRADE PAYABLE | | | | | $0.26 |
| 18030 | ASHLEY SETHMAN | 216 PARK WAY | | | | WHITE OAK | PA | 15131 | USA | TRADE PAYABLE | | | | | $0.95 |
| 18031 | ASHLEY SETTER | 8499 MEADOW AVE | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $4.71 |
| 18032 | ASHLEY SHAW | 3066 GENERAL HOWE ROAD | | | | RIEGELWOOD | NC | 28456 | USA | TRADE PAYABLE | | | | | $0.13 |
| 18033 | ASHLEY SHAW | 3066 GENERAL HOWE ROAD | | | | RIEGELWOOD | NC | 28456 | USA | TRADE PAYABLE | | | | | $0.75 |
| 18034 | ASHLEY SHENEEK | 2405 BARKER AVE | | | | BRONX | NY | 10457 | USA | TRADE PAYABLE | | | | | $5.00 |
| 18035 | ASHLEY SHERYL | 11221 S 51ST ST | | | | PHOENIX | AZ | 85044 | USA | TRADE PAYABLE | | | | | $4.59 |
| 18036 | ASHLEY SHIPPOLI | 5419 WEST ROCKWELL | | | | AUSTINTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $0.38 |
| 18037 | ASHLEY SHIRLEY | 3330 CARY ROAD | | | | COCHRAN | GA | 31014 | USA | TRADE PAYABLE | | | | | $5.50 |
| 18038 | ASHLEY SIMS CARTER | 45725 LAKEVIEW CT 11206 | | | | NOVI | MI | 48377 | USA | TRADE PAYABLE | | | | | $0.53 |
| 18039 | ASHLEY SKILES | 1715 SHERIDAN ST APT B | | | | REDDING | CA | 96001 | USA | TRADE PAYABLE | | | | | $24.64 |
| 18040 | ASHLEY SKILES | 1715 SHERIDAN ST APT B | | | | REDDING | CA | 96001 | USA | TRADE PAYABLE | | | | | $3.05 |
| 18041 | ASHLEY SMITH | 504 WALTER TODD | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $10.47 |
| 18042 | ASHLEY SMITH | 504 WALTER TODD | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $2.47 |
| 18043 | ASHLEY SMITH | 504 WALTER TODD | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $4.00 |
| 18044 | ASHLEY SMITH | 504 WALTER TODD | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $24.06 |
| 18045 | ASHLEY SMITH | 504 WALTER TODD | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $20.03 |
| 18046 | ASHLEY SMOULDER | 1704 GEBHART ST | | | | PITTSBURGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $5.00 |
| 18047 | ASHLEY SNEED | 982 NORTH BARDSTOWN RD | | | | MT WASHINGTON | KY | 40047 | USA | TRADE PAYABLE | | | | | $14.71 |
| 18048 | ASHLEY SNYDER | 610 W CAPISTRANO | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 |
| 18049 | ASHLEY SOTO | PO BOX 7605 | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $5.33 |
| 18050 | ASHLEY SPENCER | 128 GROVEST | | | | SPRINGVALE | ME | 04083 | USA | TRADE PAYABLE | | | | | $5.00 |
| 18051 | ASHLEY STACY | 7301 MARSEILLE DR | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $5.00 |
| 18052 | ASHLEY STAHL | 134 CONERSTONE DR | | | | MOHRSVILLE | PA | 19541 | USA | TRADE PAYABLE | | | | | $9.70 |
| 18053 | ASHLEY STAHLEKER | 3516 LINCOLN WAY E | | | | CANTON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.11 |
| 18054 | ASHLEY STAHLKE | 934 ASPEN LN | | | | MONTROSE | MN | 55363 | USA | TRADE PAYABLE | | | | | $0.61 |
| 18055 | ASHLEY STAINGER | 7 NE 9 12 ST | | | | CHISHOLM | MN | 55719 | USA | TRADE PAYABLE | | | | | $0.40 |
| 18056 | ASHLEY STANLEYASHLEY | 120 WESTFALL DRIVE | | | | DINGSMAN FERRY | PA | 18328 | USA | TRADE PAYABLE | | | | | $4.70 |
| 18057 | ASHLEY STCYR | 2635 YOUNGS ROAD | | | | LEESBURG | FL | 34748 | USA | TRADE PAYABLE | | | | | $419.36 |
| 18058 | ASHLEY STETSON | 1400  HUNE | | | | SANTA ROSA | CA | 95402 | USA | TRADE PAYABLE | | | | | $49.04 |
| 18059 | ASHLEY STEWART | 1714 SHIPHERD ST | | | | DETROIT | MI | 48214 | USA | TRADE PAYABLE | | | | | $12.88 |
| 18060 | ASHLEY STEWART | 1714 SHIPHERD ST | | | | DETROIT | MI | 48214 | USA | TRADE PAYABLE | | | | | $9.60 |
| 18061 | ASHLEY STEWART | 1714 SHIPHERD ST | | | | DETROIT | MI | 48214 | USA | TRADE PAYABLE | | | | | $10.23 |
| 18062 | ASHLEY STEWERT | 3015 CT RT 46 | | | | FORT EDWARD | NY | 12828 | USA | TRADE PAYABLE | | | | | $4.66 |
| 18063 | ASHLEY STINE | 46 EAST  BROADWAY AVE | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $43.42 |
| 18064 | ASHLEY STOCKER | 110 15TH AVE | | | | WAITE PARK | MN | 56387 | USA | TRADE PAYABLE | | | | | $0.59 |
| 18065 | ASHLEY STONE | 3517 BONNIE DR | | | | APOPKA | FL | 32712 | USA | TRADE PAYABLE | | | | | $5.29 |
| 18066 | ASHLEY STUART | 5168 NORTHRIDGE ROAD | | | | SARASOTA | FL | 34238 | USA | TRADE PAYABLE | | | | | $8.55 |
| 18067 | ASHLEY SULIVAN | ADDRESS | | | | CITY | DE | 19701 | USA | TRADE PAYABLE | | | | | $265.00 |
| 18068 | ASHLEY SULLIVAN | 256 BEECHWOOD CIRCLE | | | | WARSAW | KY | 41095 | USA | TRADE PAYABLE | | | | | $2.67 |
| 18069 | ASHLEY SULLY | PLEASE ADD ADRESS | | | | PORCUPINE | SD | 57772 | USA | TRADE PAYABLE | | | | | $5.09 |
| 18070 | ASHLEY SUMTER | 2280 BOULEVARD RD | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $14.60 |
| 18071 | ASHLEY SUPPLES | 120 RANO ST | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $4.56 |
| 18072 | ASHLEY SWEEDEN | 17 GUENEVERE CT APT 9B | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $124.64 |
| 18073 | ASHLEY SYLVIA | 4410 CO ROAD 66 | | | | ARLEY | AL | 35541 | USA | TRADE PAYABLE | | | | | $5.00 |
| 18074 | ASHLEY TALLEY | 14230 N 19TH | | | | PHOENIX | AZ | 85023 | USA | TRADE PAYABLE | | | | | $2.58 |
| 18075 | ASHLEY TAYLOR | 3621 VILLAGE TRAIL | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $4.65 |
| 18076 | ASHLEY TAYLOR | 3621 VILLAGE TRAIL | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $5.00 |
| 18077 | ASHLEY TAYLOR | 3621 VILLAGE TRAIL | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $5.00 |
| 18078 | ASHLEY TAYLOR | 3621 VILLAGE TRAIL | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $4.54 |
| 18079 | ASHLEY TAYLOR | 3621 VILLAGE TRAIL | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $2.11 |
| 18080 | ASHLEY TERREFORTE | 29123 LODEN CIRCLE | | | | MENIFEE | CA | 92584 | USA | TRADE PAYABLE | | | | | $4.60 |
| 18081 | ASHLEY THACKER | 2970 ADAMSVILLE ROAD | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 |
| 18082 | ASHLEY THACKER | 2970 ADAMSVILLE ROAD | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 |
| 18083 | ASHLEY THIBODEAUX | 1009 PROVIDENCE ST | | | | NEW IBERIA | LA | 71459 | USA | TRADE PAYABLE | | | | | $5.00 |
| 18084 | ASHLEY THOMAS | 1504 E HOWELL ST | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $4.60 |
| 18085 | ASHLEY THOMAS | 1504 E HOWELL ST | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $2.20 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18086 | | ASHLEY THOMPSON | 5211 E TRINDLE RD | | | | MECHANICSBURG | PA | 17050 | USA | TRADE PAYABLE | | | | | $12.01 | |
| 18087 | | ASHLEY THOMPSON | 5211 E TRINDLE RD | | | | MECHANICSBURG | PA | 17050 | USA | TRADE PAYABLE | | | | | $69.70 | |
| 18088 | | ASHLEY THURSTON | 341 EAST 22 ST | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 18089 | | ASHLEY TILLMAN | 66 PINE LANE | | | | VILLA RICA | GA | 30180 | USA | TRADE PAYABLE | | | | | $47.01 | |
| 18090 | | ASHLEY TIMMONS | 21315 WKNOX 6 | | | | PORTER | TX | 77365 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 18091 | | ASHLEY TIMMONSASHLEY | 827 W OAK ST | | | | WAUCHULA | FL | 33873 | USA | TRADE PAYABLE | | | | | $221.33 | |
| 18092 | | ASHLEY TINY B | 1706 FAIRWOOD DR | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $17.05 | |
| 18093 | | ASHLEY TODD | 427 PUCKETT RD | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 18094 | | ASHLEY TOLEDO | 3001 NORTHLAND RD APT 55 | | | | RICHMOND | IN | 52757 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 18095 | | ASHLEY TOWNSEND | 32 STRAUSS STREET | | | | PITTSBURGH | PA | 15214 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 18096 | | ASHLEY TROY | 19 BURNS AVE  4 | | | | CONCORD | NH | 03301 | USA | TRADE PAYABLE | | | | | $135.07 | |
| 18097 | | ASHLEY TUCKER | 3731 GREEN BAY RD | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18098 | | ASHLEY TURNAGE | 265 GROVE ST | | | | ELIZBETH | NJ | 07208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18099 | | ASHLEY TURNER | 10012 JOHN JAY DR | | | | INDIANAPOLIS | IN | 46235 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 18100 | | ASHLEY TYLER | ADDRESS | | | | CHESEA | MA | 02149 | USA | TRADE PAYABLE | | | | | $34.36 | |
| 18101 | | ASHLEY VADEN | 2550 BRANDYWINE CT | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 18102 | | ASHLEY VALLE | 827 SOUTH CHASE | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $43.29 | |
| 18103 | | ASHLEY VANDERPOOL | 300 S 8TH ST | | | | UPPER SANDUSKY | OH | 43351 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18104 | | ASHLEY VANHORN | 197 CHIPPEWA TRAIL | | | | ALBRIGHTSVILLE | PA | 18210 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 18105 | | ASHLEY VARGAS | 241 SOUTH ELM ST | | | | FELLSMERE | FL | 32948 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 18106 | | ASHLEY VAUGHAN | 3050 BEACHMONT AVE | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 18107 | | ASHLEY WALKER | 5712 PLATA ST | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18108 | | ASHLEY WALKER | 5712 PLATA ST | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 18109 | | ASHLEY WALKER | 5712 PLATA ST | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 18110 | | ASHLEY WALLACE | 1326 NW 63RD ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 18111 | | ASHLEY WALLACE | 1326 NW 63RD ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $66.84 | |
| 18112 | | ASHLEY WALLS | 5749 ARK RD | | | | GLOUCESTER | VA | 23061 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 18113 | | ASHLEY WALTER | 931 SW MCCALL RD | | | | PORT ST LUCIE | FL | 34953 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 18114 | | ASHLEY WALTERS | 1023 NE 19TH ST | | | | OCALA | FL | 34470 | USA | TRADE PAYABLE | | | | | $12.70 | |
| 18115 | | ASHLEY WARD | 2651 HEMPSTEAD DR | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18116 | | ASHLEY WATERS | 204 S 8TH | | | | HANNIBAL | MO | 63401 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 18117 | | ASHLEY WEAVER | 53  HANOVER  ST | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 18118 | | ASHLEY WEEKS | 114 GARRAND ROAD | | | | MOORS | NY | 12958 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 18119 | | ASHLEY WEESE | 296 DIANE ST | | | | RITTMAN | OH | 44270 | USA | TRADE PAYABLE | | | | | $122.00 | |
| 18120 | | ASHLEY WEITMAN | 9094 ZUMWALT RD | | | | MONMOUTH | OR | 97361 | USA | TRADE PAYABLE | | | | | $7.75 | |
| 18121 | | ASHLEY WELLS | 2 PILLSBURY STREETMERRIMACK013 | | | | CONCORD | NH | 03301 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 18122 | | ASHLEY WELLS | 2 PILLSBURY STREETMERRIMACK013 | | | | CONCORD | NH | 03301 | USA | TRADE PAYABLE | | | | | $244.36 | |
| 18123 | | ASHLEY WESTER | 5844 DIGGERS LANE | | | | HALETHORPE | MD | 21075 | USA | TRADE PAYABLE | | | | | $43.22 | |
| 18124 | | ASHLEY WESTFALL | 2325 ROWELS RUN RD | | | | MOUNT ZION | WV | 26151 | USA | TRADE PAYABLE | | | | | $6.36 | |
| 18125 | | ASHLEY WESTMORELAND | ROSEVLET  AVE 7 | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 18126 | | ASHLEY WHARTON | PO BOX 433 | | | | REMINGTON | VA | 22734 | USA | TRADE PAYABLE | | | | | $65.51 | |
| 18127 | | ASHLEY WHEELER | 23321 COUZENS AVE | | | | HAZEL  PARK | MI | 48030 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 18128 | | ASHLEY WHEELER | 23321 COUZENS AVE | | | | HAZEL  PARK | MI | 48030 | USA | TRADE PAYABLE | | | | | $17.38 | |
| 18129 | | ASHLEY WHITLOCK | 309 N BERWICK AVE | | | | INDIANAPOLIS | IN | 46222 | USA | TRADE PAYABLE | | | | | $225.30 | |
| 18130 | | ASHLEY WHITTENBURG | 184 BUDDY SKYLES RD APT 107 | | | | DUNLAP | TN | | USA | TRADE PAYABLE | | | | | $111.74 | |
| 18131 | | ASHLEY WHITTY | 3387 COMSTOCK ST | | | | HAMTRAMCK | MI | 48212 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 18132 | | ASHLEY WILEY | 20190 KLINGER ST | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 18133 | | ASHLEY WILGUS | 6541 MORRIS RD | | | | PITTSVILLE | MD | 21850 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 18134 | | ASHLEY WILIAMSON | 4699 WAYNEDALE CIR | | | | HUBER HEIGHT | OH | 45424 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18135 | | ASHLEY WILLIAMS | 727 W GOVERNOR APT 11 | | | | SPRINGFIELD | IL | 62704 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 18136 | | ASHLEY WILLIAMS | 727 W GOVERNOR APT 11 | | | | SPRINGFIELD | IL | 62704 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 18137 | | ASHLEY WILLIAMS | 727 W GOVERNOR APT 11 | | | | SPRINGFIELD | IL | 62704 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 18138 | | ASHLEY WILLIS | 3322 SOUTHYORK RD | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 18139 | | ASHLEY WILLIS | 3322 SOUTHYORK RD | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 18140 | | ASHLEY WILSON | 182 BARNETT ST | | | | WASHINGTON | PA | 15301 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 18141 | | ASHLEY WILSON | 182 BARNETT ST | | | | WASHINGTON | PA | 15301 | USA | TRADE PAYABLE | | | | | $10.06 | |
| 18142 | | ASHLEY WILTZ | 4323 AGENA CIR | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 18143 | | ASHLEY WINSLOW | 1935 YOSEMITTE ST | | | | DENVER | CO | 80220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18144 | | ASHLEY WOODALL | 32603 WINGFOOT CIR | | | | FULSHEAR | TX | 77441 | USA | TRADE PAYABLE | | | | | $941.74 | |
| 18145 | | ASHLEY WOODEN | 155 OLD RUTHERFORD RD | | | | TAYLORS | SC | 29687 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 18146 | | ASHLEY WOODS | 4130 MINK CIRCLE | | | | MEMPHIS | TN | 38111 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 18147 | | ASHLEY WORLEY | 1603 GRAND CENTER ROAD | | | | CHICKAMAUGA | GA | 30707 | USA | TRADE PAYABLE | | | | | $82.55 | |
| 18148 | | ASHLEY WRIGHT | 1057 NETTIES LN | | | | FORT MILL | SC | 29707 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 18149 | | ASHLEY WRIGHT | 1057 NETTIES LN | | | | FORT MILL | SC | 29707 | USA | TRADE PAYABLE | | | | | $14.31 | |
| 18150 | | ASHLEY YANCY | 10000 SOUTHRIDGE DRIVE | | | | OKLAHOMA CITY | OK | 73159 | USA | TRADE PAYABLE | | | | | $10.82 | |
| 18151 | | ASHLEY YARBER | 10513 HULDA  AVE | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $22.48 | |
| 18152 | | ASHLEY YARBER | 10513 HULDA  AVE | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 18153 | | ASHLEY ZACH | 170 SUNRISE LN | | | | RINGGOLD | GA | 30706 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 18154 | | ASHLEY ZIMMERMAN | 117 9TH STREET | | | | RENOVO | PA | 17764 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 18155 | | ASHLEY ZUNIGA | XXXX | | | | NA | CA | 92335 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 18156 | | ASHLEY ZWIEFEL | 10135 208TH ST WEST | | | | LAKEVILLE | MN | 55044 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 18157 | | ASHLEYBB3393 HOUSEKNECHT | PO BOX 24 | | | | LACONA | NY | 13083 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 18158 | | ASHLEYANN ENCARNACION | CONO SAN ANTON | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $46.15 | |
| 18159 | | ASHLEYANN OFFERRALL | CONO SAN ANTON | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $73.64 | |
| 18160 | | ASHLEY-DAVID SMITH-ZIELINSKI | 127 WHITE  RD | | | | CHEEKTOWAGA | NY | 14225 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 18161 | | ASHLEYHAFRH HARRIS | 503 SOUTH WASHINGTON | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $17.65 | |
| 18162 | | ASHLEY-JUSTI RIGGERS-ALLEN | 1223 NORTH RD | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 18163 | | ASHLEYKORIN ASHLEYKORIN | 19629 GUNNERS BRANCH RD | | | | GERMANTOWN | MD | 20876 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 18164 | | ASHLEY-MATTH DMEMOMMA-BISHOP | 172 TITAN LANE | | | | FRANKLIN-OILCITY | PA | 16323 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 18165 | | ASHLEYN N JONES | 437 MCKINNON RD | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 18166 | | ASHLEYN WILSON | 374 BONNIE BRAE SE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18167 | | ASHLI A DANSBY | 12704 S FIGUEROA ST | | | | LOS ANGELES | CA | 90250 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 18168 | | ASHLI HEARRON | NA | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 18169 | | ASHLI HOGSTAD | 1510 BLUESTONE CT | | | | ROSEVILLE | CA | 95661 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 18170 | | ASHLI LEWIS | 620 SHILO RD | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $14.90 | |
| 18171 | | ASHLI MCHARGUE | 209 NW GLENHART AVE APT | | | | ROSEBURG | OR | 76544 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 18172 | | ASHLI SCHLENDER | 4606 W MAPLE | | | | WICHITA | KS | 67209 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 18173 | | ASHLIE BRUMFIELD | 2003 WEST BROAD ST | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $31.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18174 | | ASHLIE BURKS | 4007 E 154TH ST | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $20.05 | |
| 18175 | | ASHLIE LOPEZ | 6714 MONTEREY | | | | SAN ANTONIO | TX | 78227 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 18176 | | ASHLIE MOACE | 1133 EAST 13TH ST | | | | WILMINGTON | DE | 15802 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 18177 | | ASHLIE SANDERS | 960 E 84TH STREET | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 18178 | | ASHLIE SCHORR | 4300 HARMONT AVE NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18179 | | ASHLIE WALTERS | 2524 CON DRIVE | | | | PARK HILLS | KY | 41011 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 18180 | | ASHLLEE SHIRLEY | 45 FLUVANNA AVE | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 18181 | | ASHLY BAZILL | 838 WOODVILLE | | | | MONROE | MI | 48161 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 18182 | | ASHLY COELHO | 107 OAK DRIVE | | | | NORHT SYRACUSE | NY | 13212 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 18183 | | ASHLY MARQUEZ | 2006 FLORIDA ST | | | | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 18184 | | ASHLY MENDEZ | PO BPX 477 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 18185 | | ASHLY MITCHELL | 16521 CHANDLER PARK DR | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 18186 | | ASHLY ROTHENSTINE | 109 AMES DR | | | | DRESDEN | OH | 43821 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 18187 | | ASHLY SANES | 1692 AERO DIAZ .HEIGHT | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18188 | | ASHLY WAGNER | 30313 ARNOLD RD | | | | WILLOWICK | OH | 44095 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18189 | | ASHLY WANOT | PLEASEENTERADDRESS | | | | NORFOLK | VA | 21224 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 18190 | | ASHLYE BROWN | 5537 MARSHFIELD LN | | | | BLACK HAWK | SD | 57718 | USA | TRADE PAYABLE | | | | | $128.96 | |
| 18191 | | ASHLYN ASHLYNRBAKER | DELAWARE AVE | | | | SIDNEY | NY | 13838 | USA | TRADE PAYABLE | | | | | $39.78 | |
| 18192 | | ASHLYN BLACKMER | 2972 DOGWOOD CT | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $43.44 | |
| 18193 | | ASHLYN CRAWFORD | 24056 GRANGE | | | | CLINTON TWP | MI | 48036 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 18194 | | ASHLYN MORALES | 92-1226 PALAHIA ST | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 18195 | | ASHLYNNE CORNEJO | 1118 NORTH ROSEMORE AVE | | | | MODESTO | CA | 95358 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 18196 | | ASHLYNNE STONE | 700 ASHGROVE ROAD | | | | CAMBRIDGE | NY | 12816 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 18197 | | ASHMA LEE JULES | PO BOX 10132 | | | | ST THOMAS | VI | 00801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18198 | | ASHMI DESAI | 19 OAKLAND ROAD | | | | OLD BRIDGE | NJ | 08857 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 18199 | | ASHMON ANTIONETTE | 1529 UPSHUR ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $9.49 | |
| 18200 | | ASHMORE JUDY | 2240 COUNTY RD 40 | | | | ARLEY | AL | 35541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18201 | | ASHMORE ROBIN | 1185 WILSON LOOP | | | | COHUTTA | GA | 30710 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 18202 | | ASHMORE TARNESHIA | 12 WOODLAKE CIR APT 202 | | | | HARTWELL | GA | 30643 | USA | TRADE PAYABLE | | | | | $57.68 | |
| 18203 | | ASHOK BABU RAPARLA | 12 ROYAL CREST DR | | | | NASHUA | NH | 03060 | USA | TRADE PAYABLE | | | | | $11.99 | |
| 18204 | | ASHOK BRAHMBHATT | 7 GIBBONS CT | | | | SOUTH ELGIN | IL | 60177 | USA | TRADE PAYABLE | | | | | $124.48 | |
| 18205 | | ASHOKHE ASHLEY | ASSOC | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $55.53 | |
| 18206 | | ASHOROBI MARCUS | 806 WOODLANDS MILLS DRIVE | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 18207 | | ASHRAFUL MONIR | 635 CRESCENT STREET APT1 | | | | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 18208 | | ASHRID HALL | 1600 ROBERTA DR SW 1309 | | | | MARIETTA | GA | 30008 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 18209 | | ASHTEL STUDIOS INC | 7950 CHERRY AVENUE STE 103 | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $1,050.00 | |
| 18210 | | ASHTEL STUDIOS INC | 7950 CHERRY AVENUE STE 103 | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $73,194.00 | |
| 18211 | | ASHTON BELKOV | PO BOX 324 | | | | MARBLE | MN | 55764 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 18212 | | ASHTON EFFIE | 1535 ARLINGTON AVE | | | | SHREVEPORT | LA | 71103 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 18213 | | ASHTON GEORGETTE | 8859 LINCOLN ST | | | | SAVAGE HO | MD | 20763 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 18214 | | ASHTON I VISORIA | 87820FARRINGTON HWY | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $9.76 | |
| 18215 | | ASHTON MCCUMBEE | 4850 BOOKOUT RD | | | | MC CONNELLS | SC | 29726 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 18216 | | ASHTON RICHARDS | 4028 DENISON AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 18217 | | ASHTON TYLER | 4429 LAUREN ST | | | | LAS VEGAS | NV | 89081 | USA | TRADE PAYABLE | | | | | $12.23 | |
| 18218 | | ASHTYN WALTON | 1717 MILFORD AVE | | | | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 18219 | | ASHUNTEAND ANDREWS | 182 SW 1ST CT | | | | DEERFIELD BEACH | FL | 33441 | USA | TRADE PAYABLE | | | | | $11.85 | |
| 18220 | | ASHURAY WHEELER | 537 77TH ST N | | | | ST PETERSBURG | FL | 33709 | USA | TRADE PAYABLE | | | | | $111.65 | |
| 18221 | | ASHWIN BALA | 10200 BELLE RIVE BLVD | | | | JACKSONVILLE | FL | 32256 | USA | TRADE PAYABLE | | | | | $34.98 | |
| 18222 | | ASHWIN PATEL | 20 CANDICE WAY | | | | EAST HANOVER | NJ | 07936 | USA | TRADE PAYABLE | | | | | $54.75 | |
| 18223 | | ASHWINI BHOSALE | 135 WARD ST | | | | REVERE | MA | 02151 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 18224 | | ASHWORTH ALICIA | 1068 MERCHANTS DR | | | | DALLAS | GA | 30132 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 18225 | | ASHWORTH CHARLOTTE | 1429 MALLARD DRIVE | | | | MANAHAWKIN | NJ | 08050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18226 | | ASHWORTH LINDA | 5014 STATION RD | | | | SUTHERLAND | VA | 23885 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 18227 | | ASHWORTH TALINA | 3218 N PARK DR | | | | FLAGSTAFF | AZ | 86004 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 18228 | | ASHWORTH TORI | 169 BLUE GIL ROAD | | | | EATONTON | GA | 31024 | USA | TRADE PAYABLE | | | | | $94.97 | |
| 18229 | | ASHWORTH TORI | 169 BLUE GIL ROAD | | | | EATONTON | GA | 31024 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 18230 | | ASHWORTH TORI | 169 BLUE GIL ROAD | | | | EATONTON | GA | 31024 | USA | TRADE PAYABLE | | | | | $17.16 | |
| 18231 | | ASI INTERNA KAISER CARS | 49 NE 22ND ST | | | | MIAMI | FL | 33137 | USA | TRADE PAYABLE | | | | | $72.75 | |
| 18232 | | ASIA A PATTERSON | 2849 E6TH AVE | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18233 | | ASIA BAILON | 5612 RIVERDALE AVE | | | | BRONX | NY | 10471 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 18234 | | ASIA BECKWITH | 336 TUSSEY RD | | | | LEXINGTON | NC | 27295 | USA | TRADE PAYABLE | | | | | $65.32 | |
| 18235 | | ASIA BREEDLOVE | 12  MAINSAIL CT | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 18236 | | ASIA BRITTON | 2715 S MACARTHUR BLVD | | | | SPRINGFIELD | IL | 62704 | USA | TRADE PAYABLE | | | | | $6.44 | |
| 18237 | | ASIA BROWN | 325 OLD OMEGA RD APT 27 | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 18238 | | ASIA CELENSTIN | 204 CROZIER DRIVE | | | | DULARGE | LA | 70363 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18239 | | ASIA CHANOLER | 12805 HALLWOOD PLACE | | | | PORT WASHINGTON | MD | 20764 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 18240 | | ASIA D AMOS | 207 OAK GROVE AVE | | | | JACKSON | MI | 49203 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 18241 | | ASIA DUPREE | 18626 LITTLEFEILD ST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 18242 | | ASIA GIBSON | 900 MARSHY COVE UNIT 106 | | | | CAMBRIDGE | MD | 21613 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 18243 | | ASIA GONZALEZ | URB LOS ALGARROBOS CALLE | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $7.45 | |
| 18244 | | ASIA GRANT | 4117 APPLEGATE COURT | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 18245 | | ASIA HALL | 2124 90TH AVE | | | | OAKLAND | CA | 94603 | USA | TRADE PAYABLE | | | | | $15.61 | |
| 18246 | | ASIA JACKSON | 4220 COTE  BRILLIANT | | | | STLOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 18247 | | ASIA JENKINS | 119 TRIBOU ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $135.00 | |
| 18248 | | ASIA JENKINS | 119 TRIBOU ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18249 | | ASIA JOHNSON | 869 MAIN STREET APARTMENT | | | | MANCHESTER | CT | 06040 | USA | TRADE PAYABLE | | | | | $12.63 | |
| 18250 | | ASIA JOHNSON | 869 MAIN STREET APARTMENT | | | | MANCHESTER | CT | 06040 | USA | TRADE PAYABLE | | | | | $11.22 | |
| 18251 | | ASIA JONES | 7133  EAST AVE | | | | UPPER DARBY | PA | 19082 | USA | TRADE PAYABLE | | | | | $31.83 | |
| 18252 | | ASIA KELLEY | 11556 W RIO VISTA LN | | | | AVONDALE | AZ | 85323 | USA | TRADE PAYABLE | | | | | $110.63 | |
| 18253 | | ASIA LEMON | 1034 MIMOSA DR | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 18254 | | ASIA MCFADDEN | 1163 FAIRWAY DR | | | | PONTIAC | MI | 48340 | USA | TRADE PAYABLE | | | | | $12.83 | |
| 18255 | | ASIA MCNEILL | 1801 OLD US 421 | | | | LILLINGTON | NC | 27546 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 18256 | | ASIA MEADOWS | 375 FARMINGTON AVE | | | | HARTFORD | CT | 06105 | USA | TRADE PAYABLE | | | | | $183.04 | |
| 18257 | | ASIA MISTER | 3810 LEYBOURN AVE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18258 | | ASIA MISTER | 3810 LEYBOURN AVE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $68.29 | |
| 18259 | | ASIA PHOLLOPS | 126 COOKIES PL | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $99.61 | |
| 18260 | | ASIA PITTS | 4249 5TH AVE | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $12.23 | |
| 18261 | | ASIA PORTERASIA | 9331 PENROD ST | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $1.23 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18262 | | ASIA ROBINSON | 31 FRANKLIN ST | | | | TRENTON | NJ | 08611 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 18263 | | ASIA SKEETE | 361 EAST 188 STREET | | | | BRONX | NY | 10458 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 18264 | | ASIA SOCKS INC | 2400 HU QINGPING ROAD XUJING TOWN | QINGPU DISRICT | | | SHANGHAI | CHINA | 201702 | | TRADE PAYABLE | | | | | $428,021.23 | |
| 18265 | | ASIA WHITE | 13300-13398 GARDEN RD | | | | EAST CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 18266 | | ASIA WHITE | 13300-13398 GARDEN RD | | | | EAST CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18267 | | ASIA WILLIAMS | 10116 BEAUMONT AVE | | | | N CHESTERFIELD | VA | 23237 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 18268 | | ASIA YOUNG | 731 E40TH ST | | | | SAVANNAH | GA | 31401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18269 | | ASIAH ATWELL | 7125 TORRESDALE AVE | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 18270 | | ASIAH WARREN | 928 9TH AVE S APT 3 | | | | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $55.02 | |
| 18271 | | ASIAMARIE DANIELS | 2123 BOSTON ROAD | | | | BRONX | NY | 10460 | USA | TRADE PAYABLE | | | | | $21.87 | |
| 18272 | | ASIANNA WILLIAMS | 505 NORTHPORT DRIVE | | | | MADISON | WI | 53704 | USA | TRADE PAYABLE | | | | | $6.48 | |
| 18273 | | ASIBAL REGINO | 6793 COVINGTON DR NW | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 18274 | | ASIBEY OSSEI | 15859 E 13TH PL 310 | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18275 | | ASIENA HUGHES | 3560 JUNEWAY | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $27.95 | |
| 18276 | | ASIENA K HUGHES | 3560 JUNEWAY | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 18277 | | ASIG LAURA | 922 AUSTIN ST | | | | PORTLAND | TX | 78374 | USA | TRADE PAYABLE | | | | | $31.09 | |
| 18278 | | ASILA BALOODE | 12328 213TH ST | | | | HAWAIIAN GDNS | CA | 90716 | USA | TRADE PAYABLE | | | | | $22.57 | |
| 18279 | | ASIM SIDDIQUI | 6111 RUSTING WILLOW LN | | | | HOUSTON | TX | 77084 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 18280 | | ASINSIN DOREEN | 85-1459 KOOLINA STREET | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 18281 | | ASINSIN KELLY | NA | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 18282 | | ASIPAU TAUELI | 542 UPLAND RD | | | | REDWOOD CITY | CA | 94062 | USA | TRADE PAYABLE | | | | | $44.50 | |
| 18283 | | ASIYA TURNER | 700 W SCHOOL ST | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 18284 | | ASJAH GUYTON | 29 E MAIN ST AAPT 2 | | | | CHICAGO HEIGHTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 18285 | | ASKEN COREY | 100 BENCHLEY PL | | | | BRONX | NY | 10475 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 18286 | | ASKEW APRIL | 3270 WOODLAND AVE | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 18287 | | ASKEW BRENDA | 7456 ROSEFIELD DR | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 18288 | | ASKEW CHAVON | 11701 PARKVIEW AVE | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18289 | | ASKEW DANIEL T | 10012 ST MARTHA LN | | | | ST ANN | MO | 63074 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18290 | | ASKEW FLORESTINE | 304 COUNTY RD | | | | RONALD | AL | 36274 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18291 | | ASKEW JETAUN L | 709 CREEKRIDGE RD APT C | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18292 | | ASKEW JOHWAN K | 1102 CENTER STONE | | | | RIVERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $30.50 | |
| 18293 | | ASKEW JUANIKA D | 4831 CRINKLEPOINT CT | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18294 | | ASKEW JULIA | 9405 ARBOR OAK LANE | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 18295 | | ASKEW KEVIN | 1950 WILLOW TRAIL PKWY | | | | NORCROSS | GA | 30093 | USA | TRADE PAYABLE | | | | | $33.18 | |
| 18296 | | ASKEW LAQUITA | 1203 BEACON PKWY EAST | | | | BIRMINGHAM | AL | 35209 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 18297 | | ASKEW LINDA | 652 E 135TH ST | | | | GLENPOOL | OK | 74033 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 18298 | | ASKEW LISA | 309 LAS TABLES RD | | | | ATASCADERO | CA | 93422 | USA | TRADE PAYABLE | | | | | $54.62 | |
| 18299 | | ASKEW PATRICIA | P O 351306 | | | | PALM COAST | FL | 32135 | USA | TRADE PAYABLE | | | | | $417.23 | |
| 18300 | | ASKEW RACHEL | 519 WATERS EDGE DRIVE APT D | | | | NIEWPORT NEVS | VA | 23606 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 18301 | | ASKEW RITA | 3229 ELLIEN S LYNS AVENUE | | | | NORFOLK | VA | 23509 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 18302 | | ASKEW SAMANTHA | 2219 COPLEY RD | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18303 | | ASKEW SATARA | 11611 KINGS LAIR | | | | SAN ANTONIO | TX | 78253 | USA | TRADE PAYABLE | | | | | $54.11 | |
| 18304 | | ASKEW URUSLA | 5 WEST GOLDEN STRIP | | | | MAULDIN | SC | 29662 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 18305 | | ASKEW VANESSA | 415 HENSON CIR | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $10.09 | |
| 18306 | | ASKEW VICTORIA | 927 16TH ST | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18307 | | ASKEY JACKIE | 1974 PENNY LN | | | | YOUNGSTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18308 | | ASKEY PAIGE A | 105 MIMOSA | | | | CORDELL | OK | 73632 | USA | TRADE PAYABLE | | | | | $6.06 | |
| 18309 | | ASKIN CHRISTINA | 100 SAMUEL BARBER RD | | | | JACKSON | GA | 30233 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 18310 | | ASKINS JOHN | 2630 MYRTLE ST | | | | ERIE | PA | 16508 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 18311 | | ASKINS JOSEPH | 8456 RT 59 | | | | LEWIS RUN | PA | 16738 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 18312 | | ASKINS JOSHUA | 3311 SPRINGVILLE RD | | | | MARION | SC | 29717 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 18313 | | ASKINS JQUNDIA Q | 57810 TRUEHOPE LANE | | | | PLAQUEMINE | LA | 70764 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 18314 | | ASLAM HANDY | 2312 WEST GRACE STREET | | | | RICHMOND | VA | 23220 | USA | TRADE PAYABLE | | | | | $185.39 | |
| 18315 | | ASLAM LASNE | 5711 ABERDEEN DRIVE | | | | PALESTINE | TX | 75802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18316 | | ASLAM SAIMA | 7510 167 STREET | | | | FRESH MEADOWS | NY | 11365 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 18317 | | ASLEE JONES | 50 PENNSYLVANIA AVE | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $182.69 | |
| 18318 | | ASLESON DILLON | 4215 9 TH AVE S | | | | FARGO | ND | 58103 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 18319 | | ASLESONS HARDWARE | 1415 US HIGHWAY 51 | | | | STOUGHTON | WI | 53589 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 18320 | | ASLEY WILLIAMS | 686 KLING ST | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $23.13 | |
| 18321 | | ASLINE REMBERT | 17807 WASHINGTON GROVE LN | | | | GAITHERSBURG | MD | | USA | TRADE PAYABLE | | | | | $13.93 | |
| 18322 | | ASMA ELFATESI | 13939 MIDDLE CREEK PL | | | | CENTREVILLE | VA | 20121 | USA | TRADE PAYABLE | | | | | $224.90 | |
| 18323 | | ASMAMAW MENKIR | 1802 TACONITE TRL | | | | SAINT PAUL | MN | 55122 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 18324 | | ASMUS MARK J | 248 ABRAHAM AVE | | | | GRAND JCT | CO | 81503 | USA | TRADE PAYABLE | | | | | $46.53 | |
| 18325 | | ASMUSSEN MICHAEL | 2627 MEADOW HALL DR | | | | HERNDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 18326 | | ASNATU BANGURE | 24 B ARI DR | | | | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | | | | | $39.48 | |
| 18327 | | ASNTON ANDREA | 2871 W 7000 S | | | | WEST JORDAN | UT | 84084 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 18328 | | ASPAAS PRICILLA | PO BOX 4023 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $8.86 | |
| 18329 | | ASPAAS PRICILLA | PO BOX 4023 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18330 | | ASPAC DISTRIBUTORS | 174 KOTLA DRIVE | | | | AGANA HEIGHTS | GU | 96910 | USA | TRADE PAYABLE | | | | | $665.30 | |
| 18331 | | ASPAC DISTRIBUTORS | 174 KOTLA DRIVE | | | | AGANA HEIGHTS | GU | 96910 | USA | TRADE PAYABLE | | | | | $1,025.22 | |
| 18332 | | ASPAC DISTRIBUTORS | 174 KOTLA DRIVE | | | | AGANA HEIGHTS | GU | 96910 | USA | TRADE PAYABLE | | | | | $14,127.62 | |
| 18333 | | ASPEN GALLEGOS | | | | | COLORADO SPG | CO | 80917 | USA | TRADE PAYABLE | | | | | $82.44 | |
| 18334 | | ASPEN MARKETING SERVICES LLC | PO BOX 84009 | | | | CHICAGO | IL | 60689 | USA | TRADE PAYABLE | | | | | $278,664.66 | |
| 18335 | | ASPEN REFRIGERANTS INC | P O BOX 952182 | | | | DALLAS | TX | 75395 | USA | TRADE PAYABLE | | | | | $260,659.84 | |
| 18336 | | ASPEN RODNEY | 20766 WHITEWOOD HOLLOW | | | | STURGIS | SD | 57785 | USA | TRADE PAYABLE | | | | | $234.26 | |
| 18337 | | ASPEN SQUARE MANAGEMENT | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $77,207.00 | |
| 18338 | | ASPEN SQUARE MANAGMENT | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $63,875.00 | |
| 18339 | | ASPER ROSS | 12127 FAIRMEADOW DR | | | | HOUSTON | TX | 77071 | USA | TRADE PAYABLE | | | | | $228.40 | |
| 18340 | | ASPHALT BY CHAVEZ | P O BOX 314 | | | | HUDSON | CO | 80642 | USA | TRADE PAYABLE | | | | | $5,385.00 | |
| 18341 | | ASPN MARAGRET | 5328 W BLADE LN | | | | DUNNELLON | FL | 34433 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 18342 | | ASPINALL ROBERT | 1173 STATE ROUTE 5 | | | | ELKRIDGE | NY | 13060 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 18343 | | ASPRRE WHERLE | 365 LEROY AVE | | | | BUFFALO | NY | 14221 | USA | TRADE PAYABLE | | | | | $9.94 | |
| 18344 | | ASPY BRENDA | 1613 WILLIAMS AVE | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18345 | | ASQUO RUTH N | 11211 SOUTH DRIVE | | | | HOUSTON | TX | 77099 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 18346 | | ASRES MYKESHA L | 425 2ND ST NW | | | | WASHINGTON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 18347 | | ASROTEX | HOUSE 85 ROAD 4 | BLOCK B BANANI | | | DHAKA | BANGLA DESH | 01213 | | TRADE PAYABLE | | | | | $114,547.71 | |
| 18348 | | ASSAAD ASSAAD | 18 BRYANT RD | | | | FRAMINGHAM | MA | 01701 | USA | TRADE PAYABLE | | | | | $10.86 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18349 | | ASSAFOGA APRIL | 1045 ARL APT B | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 18350 | | ASSATTA HIG SCHOOL | 3517 W COURTLAND | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $3.90 | |
| 18351 | | ASSANTE TRUDY | 42 LAKE DR | | | | RANDOLPH | NJ | 07869 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 18352 | | ASSAYAG LAURENT | 5 LAUREL TREE LN | | | | IRVINE | CA | 92612 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 18353 | | ASSEFA SELAM | 5022 CHANTILCAEER | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 18354 | | ASSELIN ASSELIN | 35 CHURCH STREET | | | | WEST SPRINGFIELD | MA | 01089 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18355 | | ASSEMBLERS INC | P O BOX 23592 | | | | CHATTANOOGA | TN | 37422 | USA | TRADE PAYABLE | | | | | $714.00 | |
| 18356 | | ASSET MANAGEMENT CONSULTANTS | 12841 FITZWATER DRIVE | | | | NOKESVILLE | VA | 20181 | USA | TRADE PAYABLE | | | | | $11,679.30 | |
| 18357 | | ASSET TECHNOLOGIES LLC | 3600 CHAMBERLAIN LANE STE 122 | | | | LOUISVILLE | KY | 40241 | USA | TRADE PAYABLE | | | | | $2,813.12 | |
| 18358 | | ASSISAT AJIMI | 6133 N KENMORE | | | | CHICAGO | IL | 60660 | USA | TRADE PAYABLE | | | | | $12.48 | |
| 18359 | | ASSOCIATED APPLIANCE | 113 E MADISON | | | | BURNS | OR | 97720 | USA | TRADE PAYABLE | | | | | $540.00 | |
| 18360 | | ASSOCIATED DESERT SHOPPERS INC | P O BOX 3370 | | | | EL CENTRO | CA | 92244 | USA | TRADE PAYABLE | | | | | $2,295.99 | |
| 18361 | | ASSOCIATED DISTRIBUTORS INC | 401 WOODLAKE DR | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $370.32 | |
| 18362 | | ASSOCIATED HYGIENIC PRODUCTS | 8081 ARCO CORPORATE DR SUITE 1 | | | | RALEIGH | NC | 27617 | USA | TRADE PAYABLE | | | | | $15,114.50 | |
| 18363 | | ASSOMIA JOSEPH | 11222 RUNNING POINT DR | | | | RIVERVIEW | FL | 33569 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 18364 | | ASSONIA YATES | 29 RAST ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 18365 | | ASSONTA WILLIAMS | 3895 YEARLING COURT | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18366 | | ASSOUMAN ESABELLE | 12300 VILLAGE SQUARE TER | | | | ROCKVILLE | MD | 20852 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 18367 | | ASSUNTA VACCARO | 4224 164TH ST | | | | FLUSHING | NY | 11358 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 18368 | | ASTA AMINA ALI | 4141 PEPPERTREE LN | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 18369 | | ASTACHIA MORRIS | 6256 ARTHUR DURHAM DR | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $39.54 | |
| 18370 | | ASTACIO ALEX | 224 SARATOGA ST | | | | PROVIDENCE | RI | 02905 | USA | TRADE PAYABLE | | | | | $64.00 | |
| 18371 | | ASTACIO FRIEDA | URB BRAULIO DUENO A9 C7 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 18372 | | ASTACIO JOSE | 77 EDBERT ST | | | | CHICOPEE | MA | 01020 | USA | TRADE PAYABLE | | | | | $35.20 | |
| 18373 | | ASTACIO LAURIE A | 11120 SW 196TH B213 | | | | CUTLER RIDGE | FL | 33157 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 18374 | | ASTACIO MADELIN | 4900 W IRLO BRONSON MEM HWY 13 | | | | KISSIMMEE | FL | 34746 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 18375 | | ASTACIO MARIA | URB JARDINES 2 C9 J10 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $34.95 | |
| 18376 | | ASTACIO MARIBEL | ESTANCIAS ATLANTICO C-GAVIOTA | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 18377 | | ASTACIO MARIBELIZ | 60 FAIRFIELD AVE | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $54.00 | |
| 18378 | | ASTACIO SANDRA | 62 CLARENCE ST | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 18379 | | ASTASHIA BRANDON | 9431 WAYBURN ST | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $22.86 | |
| 18380 | | ASTELLO MELISSA | 4205 TURNER RD | | | | MULBERRY | FL | 33860 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 18381 | | ASTENCIO BELMARIE | 2213 HIALEEA AV | | | | LEESBURG | FL | 34748 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 18382 | | ASTHANA ASHEESH | 1087 MINORU DR | | | | SAN JOSE | CA | 95120 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 18383 | | ASTHEIMER DAVID | 224 WEBER RD | | | | MILFORD | PA | 18337 | USA | TRADE PAYABLE | | | | | $296.73 | |
| 18384 | | ASTIN BARBARA | 9500 103RD ST | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 18385 | | ASTON AMANDA L | 2227 N MAIN AVE | | | | SCRANTON | PA | 18508 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 18386 | | ASTON EVELYN | 563 EAST LURIA LANE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 18387 | | ASTON JEN | 123 PALMYRA RD | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 18388 | | ASTON JEN | 123 PALMYRA RD | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 18389 | | ASTON MCKENZIE | 1773 POPPS FERRY RD | | | | BILOXI | MS | 39512 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 18390 | | ASTOR FERNANDO | MANSIONES DE CABO ROJO | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 18391 | | ASTORGA ADELINA LI | 6 WILL ROGERS RT 66 | | | | MORIARTY | NM | 87035 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 18392 | | ASTORGA BEVERLY | 418 B BROKEN ARROW | | | | GRAND JCT | CO | 81504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18393 | | ASTORGA HEATHER | PO BOX 3025 | | | | VENTURA | CA | 93006 | USA | TRADE PAYABLE | | | | | $26.94 | |
| 18394 | | ASTORGA MARIA J | 212 W CLINTON | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 18395 | | ASTORGA MAYRA | 366 S 9TH STREET | | | | KANSAS CITY | KS | 66101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18396 | | ASTORGA PATRICIA | 585 COURTNEY CT | | | | LABELLE | FL | 33935 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18397 | | ASTRA MARTINEZ | BAYAMON GARDENS APTS EDF1 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 18398 | | ASTRAYKA BETHANY E | 22 SPRING RUN COURT | | | | CHARLES TOWN | WV | 25414 | USA | TRADE PAYABLE | | | | | $31.78 | |
| 18399 | | ASTRID CELMOR | CALLE 6 B-19 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 18400 | | ASTRID JUANILL | URB RIO GRANDE HILLS | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18401 | | ASTRID WILLIAMS | 981 43RD AVE APT 37 | | | | SACRAMENTO | CA | 95831 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 18402 | | ASTRIL ORTIZ | 6-PARK PLACE | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18403 | | ASTRUM HEARING SOLUTIONS LLC | | | | | | | | | | TRADE PAYABLE | | | | | $73,615.10 | |
| 18404 | | ASTRY JOSEPH A | 18408 E 9TH ST N | | | | INDEPENDENCE | MO | 64056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18405 | | ASTURIAS INGRID | 15002 SAN JOSE ST | | | | MISSION HILLS | CA | 91345 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 18406 | | ASUNCION BEGLE | XXX | | | | SNOHOMISH | WA | 98290 | USA | TRADE PAYABLE | | | | | $1,474.19 | |
| 18407 | | ASUNCION RIVERA | PO BOX 7103 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 18408 | | ASYA CURRIE | 1048 13TH SE | | | | CANTON | OH | | USA | TRADE PAYABLE | | | | | $2.09 | |
| 18409 | | ASYAH KING | 5901 CEDAR AVE | | | | PHILADELPHIA | PA | 19143 | USA | TRADE PAYABLE | | | | | $7.90 | |
| 18410 | | ASYAH KING | 5901 CEDAR AVE | | | | PHILADELPHIA | PA | 19143 | USA | TRADE PAYABLE | | | | | $29.77 | |
| 18411 | | AT & T | P O BOX 105262 | | | | ATLANTA | GA | 30348 | USA | TRADE PAYABLE | | | | | $12,522.02 | |
| 18412 | | AT & T | P O BOX 105262 | | | | ATLANTA | GA | 30348 | USA | TRADE PAYABLE | | | | | $16,736.72 | |
| 18413 | | AT & T | P O BOX 105262 | | | | ATLANTA | GA | 30348 | USA | TRADE PAYABLE | | | | | $61,697.80 | |
| 18414 | | AT & T | P O BOX 105262 | | | | ATLANTA | GA | 30348 | USA | TRADE PAYABLE | | | | | $1,340,929.13 | |
| 18415 | | AT & T | P O BOX 105262 | | | | ATLANTA | GA | 30348 | USA | TRADE PAYABLE | | | | | $4,603,856.91 | |
| 18416 | | AT & T | P O BOX 105262 | | | | ATLANTA | GA | 30348 | USA | TRADE PAYABLE | | | | | $81.23 | |
| 18417 | | AT & T | P O BOX 105262 | | | | ATLANTA | GA | 30348 | USA | TRADE PAYABLE | | | | | $68,308.42 | |
| 18418 | | AT & T | P O BOX 105262 | | | | ATLANTA | GA | 30348 | USA | TRADE PAYABLE | | | | | $36,420.65 | |
| 18419 | | AT & T | P O BOX 105262 | | | | ATLANTA | GA | 30348 | USA | TRADE PAYABLE | | | | | $12,125.77 | |
| 18420 | | AT & T | P O BOX 105262 | | | | ATLANTA | GA | 30348 | USA | TRADE PAYABLE | | | | | $23,006.87 | |
| 18421 | | AT & T GLOBAL NETWORK SERVICES | | | | | | | | | | TRADE PAYABLE | | | | | $137,320.03 | |
| 18422 | | AT & T MOBILITY | P O BOX 9004 | | | | CAROL STREAM | IL | 60197 | USA | TRADE PAYABLE | | | | | $552,674.83 | |
| 18423 | | AT & T TELECONFERENCE SERVICES | P O BOX 5002 | | | | CAROL STREAM | IL | 60197 | USA | TRADE PAYABLE | | | | | $5,451.59 | |
| 18424 | | AT SEA TRADING COMPANY | BOX 309540 | | | | ST THOMAS | VI | 00803 | USA | TRADE PAYABLE | | | | | $10,840.25 | |
| 18425 | | AT&T | PO BOX 5025 | | | | CAROL STREAM | IL | 60197-5025 | USA | TRADE PAYABLE | | | | | $344.94 | |
| 18426 | | AT&T | PO BOX 5025 | | | | CAROL STREAM | IL | 60197-5025 | USA | TRADE PAYABLE | | | | | $2,254.43 | |
| 18427 | | AT&T | PO BOX 5025 | | | | CAROL STREAM | IL | 60197-5025 | USA | TRADE PAYABLE | | | | | $52,706.96 | |
| 18428 | | AT&T | PO BOX 5025 | | | | CAROL STREAM | IL | 60197-5025 | USA | TRADE PAYABLE | | | | | $29,874.39 | |
| 18429 | | ATAGI SHERRI P | 106 PEXELO ST | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18430 | | ATALAITE KAUTOGA | 1417 CAPRI AVE | | | | CUPERTINO | CA | 95014 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 18431 | | ATALAYASTEVE ATALAYASTEVENSON | 50200 | | | | AUSTI | AR | 72015 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 18432 | | ATALIA BARNICA | 6809 MASSACHUSETTS AVE | | | | NEW PORT RICHEY | FL | 34653 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18433 | | ATALLA ANDREW | 15 WAVERLY PLACE | | | | MONMOUTH JUNCTION | NJ | 08852 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 18434 | | ATANACIO CAROLINE | 929 A E HAMILTON ST | | | | ALLENTOWN | PA | 18109 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 18435 | | ATANACIO FORTUNATTI ENRICES | 5457 ELLEN ST | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $2,499.00 | |
| 18436 | | ATANACIO YVETTE | 1049 DEL MONTE AVE | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18437 | | ATANASIO SOTO | 657 W CAPITOL ST | | | | SOMERTON | AZ | 85350 | USA | TRADE PAYABLE | | | | | $4.39 | |
| 18438 | | ATASHA GRAY-WOODSON | 2620 KEYGATE | | | | MAUMEE | OH | 43537 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18439 | | ATASHA VAUGHN | 7740 CHALMETTE DRIVE APT H | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18440 | | ATC GROUP SERVICES LLC | DEPT 2630  P O BOX 11407 | | | | BIRMINGHAM | AL | 35246 | USA | TRADE PAYABLE | | | | | $245,474.08 | |
| 18441 | | ATCHISON BETH | 50 ROCKEY RD LOT 11 | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 18442 | | ATCHISON BILLY | 23 ELCAR CIR | | | | MONTGOMERY | AL | 36108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18443 | | ATCHISON LEE | 110 PAUL CIR | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 18444 | | ATCHISON NATHANIEL | 10599 BISCAYNE BLVD | | | | MIAMI SHORES | FL | 33138 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 18445 | | ATCHISON PATTY | 202 14TH AVE N | | | | GREENWOOD | MO | 64034 | USA | TRADE PAYABLE | | | | | $51.84 | |
| 18446 | | ATCHISON TALATHEA | 1813 BENNETT DRIVE | | | | WEST DES MOINES | IA | 50265 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 18447 | | ATCHISON TERRY | 1872 CHIMNEY LN APT 1B | | | | KETTERING | OH | 45440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18448 | | ATCHISON TERRYN | 1872 CHIMNEY LN APT 1B | | | | KETTERING | OH | 45440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18449 | | ATCHLEY AMANDA | 2402 BELLA VISTA LN | | | | KNOXVILLE | TN | 37914 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 18450 | | ATCHLEY MARY | 140 COUNTY RD 251 | | | | ATHENS | TN | 37303 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 18451 | | ATCHLEY PHILLIP | 1621 SUNDOWN DR NW APT 10 | | | | ARAB | AL | 35016 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 18452 | | ATCITTY JAMES | PO BOX 186 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 18453 | | ATCITTY NICOLE T | PO BOX 2006 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $3.64 | |
| 18454 | | ATCKINSON TRACEY | 2138 ADVANA ST | | | | PALM BAY | FL | 32905 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 18455 | | ATEB INC | P O BOX 4695 | | | | CAROL STREAM | IL | 60197 | USA | TRADE PAYABLE | | | | | $36,619.87 | |
| 18456 | | ATEER SHETH | 1032 CURAN ST N | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $482.21 | |
| 18457 | | ATEIA HARRINGTON | 995 DELSEA DR | | | | FRANKLINVILLE | NJ | 08322 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 18458 | | ATEN CORY C | 1827B N HARBOR RD | | | | ADAMS CENTER | NY | 13606 | USA | TRADE PAYABLE | | | | | $15.97 | |
| 18459 | | ATENCIO ALICIA D | 40 CR 4725 | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $85.98 | |
| 18460 | | ATENCIO CALVIN | 47 CR 7890 | | | | NAGEEZI | NM | 87037 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 18461 | | ATENCIO ERICA D | 101 RD 3141 | | | | AZTEC | NM | 87410 | USA | TRADE PAYABLE | | | | | $15.14 | |
| 18462 | | ATENCIO MARGARITA | 801 VAN PATTEN B | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $30.02 | |
| 18463 | | ATENCIO MARGARITA | 801 VAN PATTEN B | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 18464 | | ATENCIO RACHELLE | 8202 N SHERIDAN | | | | WESTMINSTER | CO | 80003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18465 | | ATENCIO ROBERT | 29 RD 5367 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 18466 | | ATENCIO ROBERT JR | 272 FRANCIS AVE | | | | RATON | NM | 87740 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 18467 | | ATENCIO ROSELYN | BOX 2957 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 18468 | | ATENCIO ROSELYN | BOX 2957 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18469 | | ATENCIO SOFIA | 8043 CHAPMAN AVE | | | | STANTON | CA | 90680 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 18470 | | ATENOGENES MARQUEZ | 7861 CERRITOS AVE | | | | STANTON | CA | 90680 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 18471 | | ATENZA MARCEL | 851 S KIHEI RD | | | | KIHEI | HI | 96753 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 18472 | | ATEQ TPMS TOOLS LC | 35980 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 | USA | TRADE PAYABLE | | | | | $429.21 | |
| 18473 | | ATER MALLI | 645 SOUTH 20TH APT4E | | | | LINCOLN | NE | 68516 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18474 | | ATER MELINDA | 228 E 4TH ST APT 1 | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 18475 | | ATER SHARI | 5532 SUGAR MAPLE WAY | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 18476 | | ATES FLORENCE | 825 SOUTHFIELD RD | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $21.80 | |
| 18477 | | ATES LATONYA | 228 GEORGE | | | | POLLOCK | LA | 71467 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18478 | | ATES SHALYNN R | 8000 TIERRA GLEN WAY | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18479 | | ATESHAY SHEPPARD | 328 EAST LITTLE ROAD APT A | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18480 | | ATEVIE WOODS | 3279RIVERVALLEY | | | | MEMPHIS | TN | 38119 | USA | TRADE PAYABLE | | | | | $30.26 | |
| 18481 | | ATH GIRWAR | 4737 LONGWOOD AVE | | | | HOLIDAY | FL | 34690 | USA | TRADE PAYABLE | | | | | $15.20 | |
| 18482 | | ATHA COLLINS | 1419 GREENDALE AVE | | | | FORT WALTON BEAC | FL | 32547 | USA | TRADE PAYABLE | | | | | $44.28 | |
| 18483 | | ATHALE SASANKA | 8215 MALLORY TER | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 18484 | | ATHALINE JONES | 7420 REDONDO BLVD APT1 | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $24.52 | |
| 18485 | | ATHAN TORORIS | 14 MEHRHOF RD | | | | LITTLE FERRY | NJ | 07643 | USA | TRADE PAYABLE | | | | | $149.99 | |
| 18486 | | ATHAVNI SAVADJIAN | 231 W DRYDEN ST | | | | GLENDALE | CA | 91202 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 18487 | | ATHEMA CASIMIRE | 908 S MAIN ST | | | | TUSKEGEE | AL | 36083 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 18488 | | ATHENA ASHWELL | 528 HIGHWAY VIEW RD | | | | HURT | VA | 24563 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 18489 | | ATHENA BOATWRIGHT | 5375 SUGARLOAF PKWY | | | | LAWRENCEVILLE | GA | 30043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18490 | | ATHENA BOATWRIGHT | 5375 SUGARLOAF PKWY | | | | LAWRENCEVILLE | GA | 30043 | USA | TRADE PAYABLE | | | | | $6.13 | |
| 18491 | | ATHENA EASON | 7568 FALCON TRACE DR WEST | | | | JACKSONVILLE | FL | 32222 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 18492 | | ATHENA TAYLOR | 235 50TH 22 | | | | SAN DIEGO | CA | 92102 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 18493 | | ATHENLAN DAVIS | 537 59TH STREET SOUTH | | | | BHAM | AL | 35212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18494 | | ATHENS AREA MEN S BASEBALL | 484 KINGSTON RD | | | | COLBERT | GA | 30628 | USA | TRADE PAYABLE | | | | | $160.39 | |
| 18495 | | ATHENS BANNER HERALD ONLINEATH | | | | | | | | | | TRADE PAYABLE | | | | | $802.42 | |
| 18496 | | ATHERTON BRANDI | 5999 HWY 1299 | | | | ROBARDS | KY | 42452 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 18497 | | ATHERTON CURT | 14258 DICKEYS RD | | | | MERCERSBURG | PA | 17236 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 18498 | | ATHEY SHANA B | 3455 BOGGS ROAD | | | | CLAREMONT | NC | 28610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18499 | | ATHIAS ROSE | 9125 SW 227 LN | | | | MIAMI | FL | 33190 | USA | TRADE PAYABLE | | | | | $29.66 | |
| 18500 | | ATHIR JASSIM | 4114 ROYAL REGENCY CIRCLE | | | | KENNESAW | GA | 30144 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 18501 | | ATHOTA RANI | 705 MONARCH RIDGE ROAD | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $14.83 | |
| 18502 | | ATHY VERNETTE | 1104DARJOY LANE | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 18503 | | ATHYL JONES | 8700 ROBERT FULTON DR | | | | COLUMBIA | MD | 21046 | USA | TRADE PAYABLE | | | | | $1,264.97 | |
| 18504 | | ATIA AMEY | 419 EAST 93 ST | | | | NEW YORK | NY | 10128 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 18505 | | ATIA COLLIER-TURNBOUGH | 3111 1ST AVE S | | | | MINNEAPOLIS | MN | 55408 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 18506 | | ATIENZA RACHEL | 725 W SKELTON ST | | | | FAYETTEVILLE | AR | 72764 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18507 | | ATILANO ANDREA | 11058 CR 727 | | | | WEBSTER | FL | 33597 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 18508 | | ATILANO ANGELICA | BO GUAVATE SECTOR COLON 22902 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 18509 | | ATILANO MARIA | 1122 JACARANDA ST | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 18510 | | ATILES LUZ | CALLE TIVOLI C1 PARK GARD | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18511 | | ATLESMONTANEZ LUZ | 488 ELM STREET | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18512 | | ATIMA DTSV LLC | 1600 DUKE ST STE 101 | | | | ALEXANDRIA | VA | 22314 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 18513 | | ATINDER SINGH | 10000 | | | | JAMAICA | NY | 11418 | USA | TRADE PAYABLE | | | | | $543.11 | |
| 18514 | | ATIRA TURNER | 599 NORTH 11TH STREET | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $20.78 | |
| 18515 | | ATIS ELEVATOR INSPECTIONS LLC | 1976 INNERBELT BUSINESS CTR DR | | | | ST LOUIS | MO | 63144 | USA | TRADE PAYABLE | | | | | $54,150.66 | |
| 18516 | | ATISH BANERJEE | 14 HARRIS DR | | | | NORTH ATTLEBORO | MA | 02760 | USA | TRADE PAYABLE | | | | | $19.09 | |
| 18517 | | ATIYA MCKNIGHT | 1421 GIBBARD AVE | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 18518 | | ATIYA ROBINSON | 173 EAST GARFIELD STREET | | | | PHILADELPHIA | PA | 19144 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 18519 | | ATIYA ROBINSON | 173 EAST GARFIELD STREET | | | | PHILADELPHIA | PA | 19144 | USA | TRADE PAYABLE | | | | | $4.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18520 | | ATIZ ESTHER | 86-043 ALTA ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 18521 | | ATKINS ALEX | 9304 LAIT DR | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 18522 | | ATKINS ALLISON | 5587 ASHFORD NELLIS ROAD | | | | ASHFORD | WV | 25009 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 18523 | | ATKINS-ANGELA | 1423 DALE AVE SE | | | | ROANOKE | VA | 24013 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 18524 | | ATKINS APPLONIAN | 616 WEBSTER AVE NE | | | | CANTON | OH | 44707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18525 | | ATKINS ASHLEY | 110 CAROL LYN DRIVE | | | | KINGS MTN | NC | 28086 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 18526 | | ATKINS ASHLEY | 110 CAROL LYN DRIVE | | | | KINGS MTN | NC | 28086 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 18527 | | ATKINS BERNARD | 1401 CHURCH ST | | | | CURTIS BAY | MD | 21226 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 18528 | | ATKINS BETTY | 1987 W MELVINA ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18529 | | ATKINS BLANCA | 419 E 105TH ST | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 18530 | | ATKINS BONNIE | 204 GREEN VIEW RD | | | | SOUTH CHARLESTON | WV | 25309 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 18531 | | ATKINS CHANDA | 118 BISON DR | | | | EVINGTON | VA | 24550 | USA | TRADE PAYABLE | | | | | $30.24 | |
| 18532 | | ATKINS DANNY | 14403 STORYBOOK LN | | | | AMISSVILLE | VA | 20106 | USA | TRADE PAYABLE | | | | | $673.91 | |
| 18533 | | ATKINS DARIUS | 1300 ECHO VALLEY DR | | | | WALNUT COVE | NC | 27052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18534 | | ATKINS DAVID A | 5858 DUNBAR RD | | | | APPALACHIA | VA | 24216 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 18535 | | ATKINS DEASHAE | 11326 PARKVIEW AVE | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18536 | | ATKINS DIANN | 2201 MANHATTAN BLVD | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 18537 | | ATKINS DORIEL | 7411 LESADA DR | | | | BALTIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $59.48 | |
| 18538 | | ATKINS ERNESTINE | 16 PARKLAND PL | | | | SAINT LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 18539 | | ATKINS FATIQAH N | 2321 JAMESTOWN AVE | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18540 | | ATKINS GREGORY | 1514 MOUNT VERMONT ST | | | | PHILADELPHIA | PA | 19130 | USA | TRADE PAYABLE | | | | | $32.40 | |
| 18541 | | ATKINS JACK | 101 COMMERCE CT | | | | LAGRANGE | GA | 30241 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18542 | | ATKINS JOHN | 26950 OXFORD PARK LANE | | | | OLMSTED TOWNSHIP | OH | 44138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18543 | | ATKINS JON | NA | | | | ORLANDO | FL | 32828 | USA | TRADE PAYABLE | | | | | $39.67 | |
| 18544 | | ATKINS KATRINA | 13216 S PRARIE | | | | CHICAGO | IL | 60827 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 18545 | | ATKINS KIM | 371 NORTHCUTT RD | | | | PELION | SC | 29123 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 18546 | | ATKINS KOETHA | 6680 FOXSHIRE | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 18547 | | ATKINS KRISTI | ADDRESS | | | | KINGS MOUNTAIN | NC | 28086 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18548 | | ATKINS KROLL INC | 443 SOUTH MARINE DRIVE | | | | TAMUNING | GU | 96931 | USA | TRADE PAYABLE | | | | | $25,120.00 | |
| 18549 | | ATKINS LANIKA | 4212 WINBISH | | | | BAKER | LA | 70714 | USA | TRADE PAYABLE | | | | | $7.49 | |
| 18550 | | ATKINS LANIKA | 4212 WINBISH | | | | BAKER | LA | 70714 | USA | TRADE PAYABLE | | | | | $18.14 | |
| 18551 | | ATKINS LATASHA | 3121 MONORE ST | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 18552 | | ATKINS LINDA | 28840 STONE ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 18553 | | ATKINS LORA | 35 LEE AVE | | | | FERGUSON | MO | 63135 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 18554 | | ATKINS LYNETTE M | 493 JJ LANE | | | | COVINGTON | LA | 70433 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18555 | | ATKINS MARCIA | 5001 SW 20TH ST | | | | OCALA | FL | 34474 | USA | TRADE PAYABLE | | | | | $6.82 | |
| 18556 | | ATKINS MARION | 1250 HUFFMAN STREET | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $7.29 | |
| 18557 | | ATKINS MARISA | 739 DUNEDIN RD | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 18558 | | ATKINS MARY | 128 COMMISSARY RIDGE RD | | | | INDIAN MOUND | TN | 37079 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18559 | | ATKINS MARY | 128 COMMISSARY RIDGE RD | | | | INDIAN MOUND | TN | 37079 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 18560 | | ATKINS MAURKETA | 219 E HIGHLAND DR | | | | PENSACOLA | FL | 32543 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18561 | | ATKINS MICCA | 250 GEORGIA VILLAGE | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 18562 | | ATKINS NUTRITIONALS INC | 1225 17TH STREET STE 1000 | | | | DENVER | CO | 80202 | USA | TRADE PAYABLE | | | | | $46,869.40 | |
| 18563 | | ATKINS OPHELIA | 14173 JOHN GIN RD | | | | KEITHVILLE | LA | 71047 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 18564 | | ATKINS PAMALA | 506 VIRGINA WAY | | | | VIDALIA | GA | 30474 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18565 | | ATKINS PATRICIA O | 380 ARROWHEAD TRL | | | | EATONTON | GA | 31024 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 18566 | | ATKINS PAULETTE | 18 CAVARESE DR | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18567 | | ATKINS RHONDA L | 3820 EVANS | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18568 | | ATKINS ROSA | 19183 DAVID HARRIS LANE | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 18569 | | ATKINS SASKIA | 607 EAST OXFORD | | | | MATHISTON | MS | 39752 | USA | TRADE PAYABLE | | | | | $133.83 | |
| 18570 | | ATKINS SAVANNAH | 1523 6TH AVE | | | | CHAS | WV | 25302 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 18571 | | ATKINS STACEY | 1000 10TH AVE | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 18572 | | ATKINS TERESA | P O BOX 154 | | | | ROCKY MOUNT | VA | 24151 | USA | TRADE PAYABLE | | | | | $50.52 | |
| 18573 | | ATKINS THOMAS | 2343 FAIRWAY | | | | HIGH RIDGE | MO | 63049 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 18574 | | ATKINS TIA | 903 W PRAIRIE ST | | | | AVON PARK | FL | 33825 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18575 | | ATKINS TIA A | 903 WEST PRAIRIE | | | | AVON PARK | FL | 33825 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 18576 | | ATKINS TIARRA | 3416 BLUE JAY DRIVE | | | | TALLAHASSEE | FL | 32305 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 18577 | | ATKINS TINA | 3200 MARY DR | | | | MARYVILLE | IL | 62062 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 18578 | | ATKINS TYLER M | 1541 TAYLOR AVE | | | | LOUISVILLE | KY | 40213 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 18579 | | ATKINS YAKEISHA | 30242 SW 151 AVE | | | | LEISURE CITY | FL | 33033 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 18580 | | ATKINSON AARON | 466 CLARKSVILLE ROAD | | | | ELKTON | KY | 42220 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 18581 | | ATKINSON ANTOINETTE | 2303 SUTTON PL NW APT 5 | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 18582 | | ATKINSON CALVIN | 1214 CARRIAGE PARK DR | | | | VALRICO | FL | 33594 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 18583 | | ATKINSON CANDY COMPANY | P O BOX 150220 | | | | LUFKIN | TX | 75915 | USA | TRADE PAYABLE | | | | | $4,239.36 | |
| 18584 | | ATKINSON CHRISTOPHER | 275 MILLIGAN CREEK RD | | | | ROOPVILLE | GA | 30170 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 18585 | | ATKINSON EUNICE | 1201 PARMER DR | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18586 | | ATKINSON EVELYN | 1836 N STAPLEY DR | | | | MESA | AZ | 85203 | USA | TRADE PAYABLE | | | | | $58.30 | |
| 18587 | | ATKINSON FRANK | 108 CHERRY LANE | | | | SOPHIA | WV | 25921 | USA | TRADE PAYABLE | | | | | $105.99 | |
| 18588 | | ATKINSON JIM | 59 MESA VISTA | | | | SAN RAMON | CA | 94583 | USA | TRADE PAYABLE | | | | | $43.88 | |
| 18589 | | ATKINSON JIMMIE | 6398 STAG TRL | | | | KNIGHTDALE | NC | 27545 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 18590 | | ATKINSON JULIE | 2303 ALLYSON DR | | | | WILSON | NC | 27896 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18591 | | ATKINSON KATHRYN | 35 W TILLMAN AVE | | | | LAKE WALES | FL | 33853 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18592 | | ATKINSON KEISHA | 2016 A SHADOW WOOD CT | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18593 | | ATKINSON KENDRICK D | 3811SEELMHURSY LN | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 18594 | | ATKINSON KIM W | 556 WOODTRIAL DR | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 18595 | | ATKINSON KIONNA | 4512 VARNELL RD | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 18596 | | ATKINSON LATONIA | 3561 N LYNCH | | | | FOUNTAIN | NC | 27829 | USA | TRADE PAYABLE | | | | | $15.35 | |
| 18597 | | ATKINSON MARGARET | 681 OSTEEN RD | | | | YORK | SC | 29745 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 18598 | | ATKINSON OPHELIA | PO BOX | | | | HURON | CA | 93234 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 18599 | | ATKINSON RHYIYA | 104 S LINCOLN DR | | | | DUDLEY | NC | 28333 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18600 | | ATKINSON ROSE | P O BOX 2112 | | | | RICHMOND | VA | 23218 | USA | TRADE PAYABLE | | | | | $67.94 | |
| 18601 | | ATKINSON SHIRKEDER | 620 CARSON EDWARDS RD | | | | AYDEN | NC | 28513 | USA | TRADE PAYABLE | | | | | $8.19 | |
| 18602 | | ATKINSON TAMICA | 821 TAYLORS BRIDGE HWY | | | | CLINTON | NC | 28328 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 18603 | | ATKINSON WANDA | 125 SOUTHGREEN FEILD CIR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 18604 | | ATLANTA CITIZENS JOURNAL | P O BOX 1188 | | | | ATLANTA | TX | 75551 | USA | TRADE PAYABLE | | | | | $1,246.68 | |
| 18605 | | ATLANTA PAPER & SUPPLIES | P O BOX 680698 | | | | MARIETTA | GA | 30068 | USA | TRADE PAYABLE | | | | | $3,239.30 | |
| 18606 | | ATLANTIC BOTTLING CO | PO BOX 110 | | | | ATLANTIC | IA | 50022 | USA | TRADE PAYABLE | | | | | $11,321.34 | |
| 18607 | | ATLANTIC BROADBAND | P O BOX 371801 | | | | PITTSBURGH | PA | 15250 | USA | TRADE PAYABLE | | | | | $202.24 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18608 | | ATLANTIC BUILDERS CONVENTION | 200 AMERICAN METRO BLVD STE123 | | | | HAMILTON | NJ | 08619 | USA | TRADE PAYABLE | | | | | $1,975.00 | |
| 18609 | | ATLANTIC CITY ELECTRIC13610 | PO BOX 13610 | | | | PHILADELPHIA | PA | 19101 | USA | UTILITIES PAYABLE | | | | | $31,696.10 | |
| 18610 | | ATLANTIC NEWS TELEGRAPH | PO BOX 230 | | | | ATLANTIC | IA | 50022 | USA | TRADE PAYABLE | | | | | $6,818.41 | |
| 18611 | | ATLANTIC TRAILER LEASING CORP | 107 FLYATT RD | | | | VINCENTOWN | NJ | 08088 | USA | TRADE PAYABLE | | | | | $319.89 | |
| 18612 | | ATLAS DISTRIBUTING CORP | 44 SOUTHBRIDGE ST | | | | AUBURN | MA | 01501 | USA | TRADE PAYABLE | | | | | $785.55 | |
| 18613 | | ATLAS FIRST ACCESS LLC | 5050 NORTH RIVER ROAD | | | | SCHILLER PARK | IL | 60176 | USA | TRADE PAYABLE | | | | | $3,788.64 | |
| 18614 | | ATLAS SIGN INDUSTRIES | 1077 W BLUE HERON BLVD | | | | WEST PALM BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $92,833.18 | |
| 18615 | | ATLAS TOYOTA MATERIAL HANDLING | | | | | | | | | TRADE PAYABLE | | | | | $5,543.37 | |
| 18616 | | ATLISA MOORE | 728 TIMBER TRACE LN UNIT | | | | TITUSVILLE | FL | 32780 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 18617 | | ATMF IX LLC | 380 N OLD WOODWARD AVE | STE 120 | | | BIRMINGHAM | MI | 48009 | USA | TRADE PAYABLE | | | | | $1,097.80 | |
| 18618 | | ATMF IX LLC | 380 N OLD WOODWARD AVE | STE 120 | | | BIRMINGHAM | MI | 48009 | USA | TRADE PAYABLE | | | | | $2,916.34 | |
| 18619 | | ATMORE TOJALYNN | 1122 | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 18620 | | ATMOS ENERGY790311 | PO BOX 790311 | | | | ST LOUIS | MO | 63179-0311 | USA | UTILITIES PAYABLE | | | | | $87.91 | |
| 18621 | | ATN RUBEN D | 3001 WHITE BEAR AVE | | | | MAPLEWOOD | MN | 55109 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 18622 | | ATNIP STEFANI | 1103 BERTABELLE CT | | | | GOLDEN CITY | MO | 64748 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18623 | | ATNIP WILMA | 43 MORGAN CT | | | | MOUNT DORA | FL | 32757 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 18624 | | ATO SCOTT | 1800 CAROLINE ST | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 18625 | | ATOCH BRANDON | 615 W CEDER ST | | | | OAKVILLE | WA | 98568 | USA | TRADE PAYABLE | | | | | $59.65 | |
| 18626 | | ATOLE DESIREE M | 906LOLITA | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $2.96 | |
| 18627 | | ATOM DESIGN | 443 NEW CROSS ROAD | | | | LONDON | | | | TRADE PAYABLE | | | | | $2,200.00 | |
| 18628 | | ATOMATIC MECHANICAL SERVICES I | | | | | | | | | TRADE PAYABLE | | | | | $550.00 | |
| 18629 | | ATOMIC PLUMBING & DRAIN CLEANI | | | | | | | | | TRADE PAYABLE | | | | | $10,483.15 | |
| 18630 | | ATOS IT SOLUTIONS AND SERVICES | | | | | | | | | TRADE PAYABLE | | | | | $25,120.19 | |
| 18631 | | ATOWNA REDMAN | 4 S FOOTE AVE | | | | BELLEVUE | KY | 41073 | USA | TRADE PAYABLE | | | | | $289.81 | |
| 18632 | | ATRAVIUS SMITH | NONE | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 18633 | | ATSON ELAINE | PO BOX 471 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 18634 | | ATT AGNELO V | 111 W 11TH ST | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $79.88 | |
| 18635 | | ATTA MOHAMMED | 4095 CANYON TERRACE RD W | | | | SAN RAMON | CA | 94583 | USA | TRADE PAYABLE | | | | | $3,202.41 | |
| 18636 | | ATTALIA HOOD | 1604 GLORIA ST | | | | PC | AL | 36869 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18637 | | ATTARD DOREEN | 2 GRAVEN DRIVE | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 18638 | | ATTARD DOREEN | 2 GRAVEN DRIVE | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 18639 | | ATTARD DOREEN | 2 GRAVEN DRIVE | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18640 | | ATTAWAY CATINA | 506 LAKE JORDAN BLVD W | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 18641 | | ATTAWAY CATINA | 506 LAKE JORDAN BLVD W | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 18642 | | ATTAWAY CATINA | 506 LAKE JORDAN BLVD W | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18643 | | ATTAWAY DEAN | 506 LAKE JORDAN W BLVD | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18644 | | ATTAWAY RONALD D | 429 FARMERS HIGH RD | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $6.18 | |
| 18645 | | ATTEBERY NATASHA | 24049 WILLIAMS RD | | | | MONROE | OR | 97456 | USA | TRADE PAYABLE | | | | | $3.80 | |
| 18646 | | ATTENDS HEALTHCARE PRODUCTS IN | | | | | | | | | TRADE PAYABLE | | | | | $50,077.87 | |
| 18647 | | ATTER COLTON | 7015 32ND AVE NW | | | | SEATTLE | WA | 98117 | USA | TRADE PAYABLE | | | | | $3.27 | |
| 18648 | | ATTERBERRY ANTWIONE | 22625 HECTOR DR | | | | SAINT ROBERT | MO | 65584 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 18649 | | ATTEROL PEEPPERSGRIFFIE | 6632 NW JENNINGS RD | | | | TOPEKA | KS | 66618 | USA | TRADE PAYABLE | | | | | $243.70 | |
| 18650 | | ATTIA KAYAN | 24572 VANESSA DR | | | | MISSION VIEJO | CA | 92691 | USA | TRADE PAYABLE | | | | | $324.00 | |
| 18651 | | ATTICAL CAMILLE | 1633 STAUTON AVE | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 18652 | | ATTILA PEGAN | 12629 NATCHEZ | | | | SAVAGE | MN | 55378 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 18653 | | ATTIX JUSTINA M | 2901 NORTHEAST BLVD | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 18654 | | ATTN BEST W | FRONT DESK | | | | ALTUS | OK | 73521 | USA | TRADE PAYABLE | | | | | $11.71 | |
| 18655 | | ATTN FORT D | 400 W WEBSTER AVE | | | | FORT DAVIS | TX | 79734 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 18656 | | ATTN KEREM TOMAK | 2000 CALIFORNIA ST APT 206 | | | | SAN FRANCISCO | CA | 94109 | USA | TRADE PAYABLE | | | | | $38.70 | |
| 18657 | | ATTN VISA P | 30311 WHIPPLE ROAD | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $1,129.35 | |
| 18658 | | ATTOCKNIE RICHARD | 5136 CR 1380 | | | | CARNEGIE | OK | 73015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18659 | | ATTOH ADRIANA | 6 SAGE ST | | | | CENTRAL ISLIP | NY | 11722 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18660 | | ATTONIE J LEWIS | 2512 VIRGINA AVE NW | | | | WASHINGTON | DC | 20737 | USA | TRADE PAYABLE | | | | | $85.30 | |
| 18661 | | ATTREVE BROWN | 1360 N ASHLAND | | | | ELMWOOD PARK | IL | 60707 | USA | TRADE PAYABLE | | | | | $18.98 | |
| 18662 | | ATTSAUCEDA JESSUS | 303 US HWY 301 | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $55.92 | |
| 18663 | | ATTSON TAMARA L | BOX 5704 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18664 | | ATTWOOD PAUL | 958 CO ROUTE 8S | | | | OSWEGO | NY | 13126 | USA | TRADE PAYABLE | | | | | $28.61 | |
| 18665 | | ATUD LOIDA | 91 1037 ANAUNAU ST | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $62.76 | |
| 18666 | | ATUNA JOANNA | 27628 VA BUREN | | | | ROMOLAND | CA | 92585 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 18667 | | ATWATER BRITTANY L | 1065 ACKLEY ST | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 18668 | | ATWATER KATHY | ADRESS | | | | CITY | IL | 61401 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 18669 | | ATWATER KEONDRA | 818 W 25TH ST | | | | INOPLSIN | IN | 46208 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 18670 | | ATWATER WILLIAM | 4468 MINERAL SPRINGS RD | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18671 | | ATWATERS MYA | 5590 MABLETON | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $95.54 | |
| 18672 | | ATWELL BYRON | 1921 PINEBOUGH LN APT A | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 18673 | | ATWELL JENNIFER | 3945 S 210 E AVE | | | | BROKEN ARROW | OK | 74014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18674 | | ATWELL TERESA | KMART | | | | TULSA | OK | 74105 | USA | TRADE PAYABLE | | | | | $22.88 | |
| 18675 | | ATWOOD ASHLEY K | 206 N MOUNTAIN ST | | | | BAINBRIDGE | OH | 45612 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 18676 | | ATWOOD EDNA | 710 VERNON ST | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 18677 | | ATWOOD JILL | 143 FOREST GROVE BLVD | | | | PALM HARBOR | FL | 34683 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 18678 | | ATWOOD JOHN R | 135 PHEASANT RD | | | | PETERBOROUGH | NH | 03458 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 18679 | | ATWOOD MARISA | 2041 POES RD | | | | LONDONDERRY | OH | 45601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 18680 | | ATWOOD MELISSA | PO BOX 1863 | | | | CARBONDALE | CO | 81623 | USA | TRADE PAYABLE | | | | | $2.44 | |
| 18681 | | ATWOOD ROLAND | 205 2ND STREET WEST | | | | ADA | MN | 56510 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 18682 | | ATWOOD SAMANTHA | 7591 E CRAYDON LANE | | | | MILLTOWN | IN | 47145 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 18683 | | ATWOOD TARA | 207 BACK RIDGE RD | | | | WHEELERSBURG | OH | 45694 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 18684 | | AUAEA FELISE | HCC BOX 6002 | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $26.46 | |
| 18685 | | AUAU MOANA | 297 SARATOGA CIRCLE | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $3.49 | |
| 18686 | | AUBAIN NICOLE | HUNDURAS 64 35 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $170.39 | |
| 18687 | | AUBANEL PATRICIA | 59 SPINNAKER WAY | | | | SAN DIEGO | CA | 92118 | USA | TRADE PAYABLE | | | | | $666.99 | |
| 18688 | | AUBBRTIN AVA | 191 GOFFSTOWN BACKROAD | | | | GOFFSTOWN | NH | 03045 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 18689 | | AUBERTIN NICOLE | 4322 EMBUR TERRACE | | | | EASTON | PA | 18045 | USA | TRADE PAYABLE | | | | | $170.10 | |
| 18690 | | AUBEY MIYIOSHA | 1045 E 18TH ST | | | | LOS ANGELES | CA | 90021 | USA | TRADE PAYABLE | | | | | $41.70 | |
| 18691 | | AUBREE PICHE | 500 AVE A W | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18692 | | AUBREY GARRISON | ADDRESS | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 18693 | | AUBREY M SHENTON | 202 BROAD ST | | | | HURLOCK | MD | 21643 | USA | TRADE PAYABLE | | | | | $24.57 | |
| 18694 | | AUBREY PETTIS | 26213 CAMBRIDGE LN APT 20 | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $35.00 | |

| Row No. Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 18695 | AUBREY PETTIS | 26213 CAMBRIDGE LN APT 20 | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | $130.00 |
| 18696 | AUBREY RONNYE | 117 SIEERA MADRE LANE | TEXARKANA | TX | 75503 | USA | TRADE PAYABLE | $3.10 |
| 18697 | AUBREY SEGUNDINO | 27791 DECATUR WAY | HAYWARD | CA | 94545 | USA | TRADE PAYABLE | $5.00 |
| 18698 | AUBREY WALKER | 400 WILLIAMSON ST | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | $30.02 |
| 18699 | AUBRI COVEL | 591 HOLLEY LANE | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | $4.60 |
| 18700 | AUBRIANA JONES | 3209 ARLINGTON PLACE | PORTRMOUTH | VA | 23707 | USA | TRADE PAYABLE | $10.13 |
| 18701 | AUBRIE KUDIRKA | 114 STEWART ST | OCEANSIDE | CA | 92058 | USA | TRADE PAYABLE | $6.42 |
| 18702 | AUBRY ANGEL | 1281 TURNER RD | LYNCHBURG | OH | 45142 | USA | TRADE PAYABLE | $5.00 |
| 18703 | AUBRY GRAY | 58765 VISTA BLVD APT A | ELKHART | IN | 46517 | USA | TRADE PAYABLE | $4.88 |
| 18704 | AUBRY PARKER | 155 BARTLE AVE | NEWARK | NY | 14513 | USA | TRADE PAYABLE | $1.23 |
| 18705 | AUBRYANA RADOMSKI | 5410 N FALKENBURG RD | TAMPA | FL | 33610 | USA | TRADE PAYABLE | $4.65 |
| 18706 | AUBUCHON BRENDA | 4237 CHISHOLM | ST. LOUIS | MO | 63304 | USA | TRADE PAYABLE | $10.50 |
| 18707 | AUBUCHON PHOEBE | 2557 BROWNWOOD CT | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | $5.00 |
| 18708 | AUBURN WATER & SEWER DIST ME | PO BOX 414 | AUBURN | ME | 04212-0414 | USA | UTILITIES PAYABLE | $428.49 |
| 18709 | AUBURN WATER DISTRICT | PO BOX 187 75 CHURCH STREET | AUBURN | MA | 01501 | USA | TRADE PAYABLE | $75.00 |
| 18710 | AUBYN TONNY NICKOLA INGRAHAM | 114 KENTWOOD BLVD | BRICK | NJ | 08724 | USA | TRADE PAYABLE | $74.71 |
| 18711 | AUCEDA PATRICIA L | 5216 SEMINARY RD | ALEXANDRIA | VA | 22311 | USA | TRADE PAYABLE | $14.39 |
| 18712 | AUCHTUNG THERESA | 2004 3RD AVE E | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | $5.00 |
| 18713 | AUCOIN ALECIA | 317 LAUREL ST | MORGAN CITY | LA | 70380 | USA | TRADE PAYABLE | $41.57 |
| 18714 | AUCTIONBLOX INC | 2054 KILDAIRE FARM RD 348 | CARY | NC | 27518 | USA | TRADE PAYABLE | $990.00 |
| 18715 | AUDAIN WILMA R | P O BOX 5252 | CSTED | VI | 00823 | USA | TRADE PAYABLE | $5.00 |
| 18716 | AUDELINO ARRUE | 1812 GREENWAY AVE APT A | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | $4.63 |
| 18717 | AUDENNE-JESIR - FREUDEMAN-GREEN | 1860 RONALD RD | AKRON | OH | 44312 | USA | TRADE PAYABLE | $5.00 |
| 18718 | AUDERY MELLNA | 7518 SOUTH 50TH STREET | OMAHA | NE | 68157 | USA | TRADE PAYABLE | $4.65 |
| 18719 | AUDETTE CRYSTAL | 36 CLIFF ST | TIVERTON | RI | 02878 | USA | TRADE PAYABLE | $5.00 |
| 18720 | AUDHINAIT FAHY | 835 7TH ST NW | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | $0.57 |
| 18721 | AUDI CARISALEZ | 601 WEST GOODWIN | VICTORIA | TX | 77904 | USA | TRADE PAYABLE | $2.15 |
| 18722 | AUDI OKULLO | 7961 SOUTHLAKE DR E | PLEASANTON | CA | 94568 | USA | TRADE PAYABLE | $662.38 |
| 18723 | AUDIAS HERNANDEZ | 524 UXMAL RD | SAN ELIZARIO | TX | 79849 | USA | TRADE PAYABLE | $7.57 |
| 18724 | AUDIE PARKER | 2115 CARRIAGE WOODS LN | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | $5.00 |
| 18725 | AUDIO VIDEO SOLUTIONS INC | PARQUE DEL SOL 1 APT 361 | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | $484.78 |
| 18726 | AUDIO VISIONS PLUS INC | PO BOX 7949 | BEND | OR | 97708 | USA | TRADE PAYABLE | $2,053.96 |
| 18727 | AUDIRSCH ROBERT | 500 FILMORE CEMENTARY RD | HAUGHTON | LA | 71037 | USA | TRADE PAYABLE | $34.82 |
| 18728 | AUDITEC SOLUTIONS INC | 1440 W ELLIOT ROAD | GILBERT | AZ | 85233 | USA | TRADE PAYABLE | $231,380.38 |
| 18729 | AUDLENE THOMAS | 43 ERASMUS STREET | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | $42.56 |
| 18730 | AUDLEY DANIEL | 7032 MARTY ST | OVERLAND PARK | KS | 66204 | USA | TRADE PAYABLE | $163.57 |
| 18731 | AUDLEY MARSHALL | 5358 SW 183RD AVE | MIRAMAR | FL | | USA | TRADE PAYABLE | $46.07 |
| 18732 | AUDRA BALTAZAR | 309 VICTORY GALLAD COURT | HAVR DE GRACE | MD | 21078 | USA | TRADE PAYABLE | $0.15 |
| 18733 | AUDRA COOK | 113 EAST WILLIAM STREET | BATH | NY | 14810 | USA | TRADE PAYABLE | $19.40 |
| 18734 | AUDRA DEAN | 33 SUNGLOW DRIVE | NASSAU | NE | | USA | TRADE PAYABLE | $11.56 |
| 18735 | AUDRA HUNTER | 6701 ALLEN STREET | HOLLYWOOD | FL | 33024 | USA | TRADE PAYABLE | $21.40 |
| 18736 | AUDRA IHRIG | 3616 OAKLEAF | PITTSBURGH | PA | 15227 | USA | TRADE PAYABLE | $4.87 |
| 18737 | AUDRA MATHIS | 216 DAKOTA ST | REDWING | MN | 55066 | USA | TRADE PAYABLE | $20.00 |
| 18738 | AUDRA NELSON | 16238 WOLCOTT | HAZEL CREST | IL | 60429 | USA | TRADE PAYABLE | $1.08 |
| 18739 | AUDRA WOODRING | 424 161ST ST S UNIT 6 | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | $4.53 |
| 18740 | AUDRA WOODRING | 424 161ST ST S UNIT 6 | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | $9.53 |
| 18741 | AUDRAMURAH KEYES | 1395 HART ST | AKRON | OH | 44306 | USA | TRADE PAYABLE | $2.15 |
| 18742 | AUDREA JOHNSON | XXX | LONGMONT | CO | 80501 | USA | TRADE PAYABLE | $208.16 |
| 18743 | AUDREA KNIGHT | 5 WOODLAND COURT | DALEYVILLE | AL | 36322 | USA | TRADE PAYABLE | $30.00 |
| 18744 | AUDREA LOTT | 1045 CARLOTTA ROAD EAST | JACKSONVILLE | FL | 32211 | USA | TRADE PAYABLE | $1.65 |
| 18745 | AUDREA SCAVELLA | 2800 SW4TH AVENUE | FT LAUDERDAL | FL | 33315 | USA | TRADE PAYABLE | $8.68 |
| 18746 | AUDREANA NODA | 4601 WRIGHT AVE | RACINE | WI | 53402 | USA | TRADE PAYABLE | $11.73 |
| 18747 | AUDREANNA HINERMAN | 3142 MCCOLLOCH ST | WHEELING | WV | 26003 | USA | TRADE PAYABLE | $5.00 |
| 18748 | AUDREANNA WILLIAMS | 1717 MASON AVE | DAYTONA BEACH | FL | 32117 | USA | TRADE PAYABLE | $78.59 |
| 18749 | AUDREIANNA CANNON | 21 MEGAN ST | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | $5.25 |
| 18750 | AUDRES JOHNSON | 6800 GLENOAK DR | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | $50.00 |
| 18751 | AUDREY ADAMS | 3209 GAINESVILLE STREET SE | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | $20.07 |
| 18752 | AUDREY ALLEN | 1133 FHUFF ROAD | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | $16.90 |
| 18753 | AUDREY ANDERSON | 12 CHURCH ST | BARTLETT | NH | 03812 | USA | TRADE PAYABLE | $1,406.96 |
| 18754 | AUDREY BAILEY | 5336 ELLERY TERRACE | WEST PALM BEACH | FL | 33417 | USA | TRADE PAYABLE | $4.65 |
| 18755 | AUDREY BARBER | 4413 SHAD CREST RD | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | $4.54 |
| 18756 | AUDREY BATTLE | 3804 BRENTWOOD CRESENT | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | $38.39 |
| 18757 | AUDREY BEE | 213 MARTIN LUTHER KING DR | PURVIS | MS | 39475 | USA | TRADE PAYABLE | $4.65 |
| 18758 | AUDREY BELGARDE | 8055 39TH ST NE | SAINT MICHAEL | ND | 58370 | USA | TRADE PAYABLE | $32.46 |
| 18759 | AUDREY BOYLE | 2901 35TH AVE S | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | $0.27 |
| 18760 | AUDREY BRAHIM | 3319 NIAGARA ST | WAYNE | MI | 48184 | USA | TRADE PAYABLE | $24.70 |
| 18761 | AUDREY CANTIS | 4500 BISHOP | DETROIT | MI | 48224 | USA | TRADE PAYABLE | $4.70 |
| 18762 | AUDREY DESANTO | 12828 MARIBOU CIR | ORLANDO | FL | 32828 | USA | TRADE PAYABLE | $9.46 |
| 18763 | AUDREY DOMINICK | PO BOX 165304 | LITTLE ROCK | AR | 72216 | USA | TRADE PAYABLE | $5.00 |
| 18764 | AUDREY EDMOND | 9263 CHADBURN PL | MONTGOMERY VLG | MD | 20886 | USA | TRADE PAYABLE | $7.94 |
| 18765 | AUDREY EDWARDS | 7572 SW 101ST COURT | OCALA | FL | 34481 | USA | TRADE PAYABLE | $286.19 |
| 18766 | AUDREY ELTON | 360 NOAH AVE | AKRON | OH | 44320 | USA | TRADE PAYABLE | $5.00 |
| 18767 | AUDREY FAIN | 1353 BROADWAY AVE | DEDFORT | OH | 44146 | USA | TRADE PAYABLE | $10.29 |
| 18768 | AUDREY FIELDS | 1302 NE ENGLEWOOD RD | GLADSTONE | MO | | USA | TRADE PAYABLE | $29.54 |
| 18769 | AUDREY FRIENDLY | 908 SANDYFT ROAD | LEESVILLE | SC | 29070 | USA | TRADE PAYABLE | $4.65 |
| 18770 | AUDREY GARNELLA | 988 AUSTIN CT | SAN JACINTO | CA | 92583 | USA | TRADE PAYABLE | $19.24 |
| 18771 | AUDREY GHAPTHON | 5354 YOCUM ST | PHILADELPHIA | PA | 19143 | USA | TRADE PAYABLE | $20.00 |
| 18772 | AUDREY GOODALE | VALDOSTA | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | $74.89 |
| 18773 | AUDREY GREER | PLEASE ENTER YOUR STREET ADDRESS | ENTER CITY | CA | 95451 | USA | TRADE PAYABLE | $9.61 |
| 18774 | AUDREY HARDNETT | 20670 KENSINGTON CT | SOUTHFIELD | MI | 48076 | USA | TRADE PAYABLE | $1.00 |
| 18775 | AUDREY HARVEY | 6007 LAUREL HALL DR APT 3 | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | $4.65 |
| 18776 | AUDREY HASSELL | XXX | BAY SHORE | NY | 11706 | USA | TRADE PAYABLE | $4.41 |
| 18777 | AUDREY JACKSON | 10000 | SIOUX CITY | IA | 51103 | USA | TRADE PAYABLE | $4.65 |
| 18778 | AUDREY JONES | 189 BRINKMAN AVE | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | $4.56 |
| 18779 | AUDREY KELLEY | 16278 WEST GLENN VALLEY DRIVE | ATHENS | AL | 35611 | USA | TRADE PAYABLE | $5.59 |
| 18780 | AUDREY KENNEY | 1544 GREENFIELDS DR | BASTROP | TX | 78602 | USA | TRADE PAYABLE | $5.59 |
| 18781 | AUDREY KNIGHTS | 3222 W MONTECITO AVE | PHOENIX | AZ | 85017 | USA | TRADE PAYABLE | $5.56 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18782 | | AUDREY L GUTTERMAN | 1633 LONGDALE DR | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 18783 | | AUDREY L HUNDLEY | 3557 E 110TH ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18784 | | AUDREY L STUMM | 9225 DARTFORD RD | | | | WOODBURY | MN | 55125 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 18785 | | AUDREY LAMPERS | 9319 12 RAMONA ST | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 18786 | | AUDREY LEWIS | 4750 S CATAWBA ST | | | | AURORA | CO | 80016 | USA | TRADE PAYABLE | | | | | $70.06 | |
| 18787 | | AUDREY MANGULABNAN | 804 E CLAY ST | | | | ELK POINT | SD | 57025 | USA | TRADE PAYABLE | | | | | $10.64 | |
| 18788 | | AUDREY MCCOY | 100 RIPPLEMEYER AVE | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 18789 | | AUDREY MCELWAIN | NONE | | | | DALE | IN | 47523 | USA | TRADE PAYABLE | | | | | $879.98 | |
| 18790 | | AUDREY MCFADDEN | 4743 ALHAMBRA AVE | | | | BALTIMORE | MD | | USA | TRADE PAYABLE | | | | | $7.94 | |
| 18791 | | AUDREY MCMAHAN | 19915 MARIPOSA AVE | | | | RIVERSIDE | CA | 92508 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 18792 | | AUDREY MOORER | 4805 BONNY LAKE LN APT A | | | | CHATTANOOGA | TN | 37416 | USA | TRADE PAYABLE | | | | | $19.54 | |
| 18793 | | AUDREY MULLIS | 310 INOHCVILLE AVE | | | | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $31.50 | |
| 18794 | | AUDREY OSBORNE | 213 BEATTIE ST APT 20 | | | | SYRACUSE | NY | 13224 | USA | TRADE PAYABLE | | | | | $30.09 | |
| 18795 | | AUDREY OWENS | PO BOX 2445 | | | | FLORISSANT | MO | 63032 | USA | TRADE PAYABLE | | | | | $7.82 | |
| 18796 | | AUDREY PRESIDENT | PLEASE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 18797 | | AUDREY R HESTER | 2869 N 74TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18798 | | AUDREY REINERS | PO BOX 705 | | | | STUARTS DRAFT | VA | 24477 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 18799 | | AUDREY RUSSELL | 320 STOVE AVE APT 162 | | | | PARIS | TX | 75460 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 18800 | | AUDREY SAMPSON | 1499 VANBUREN DR | | | | LEXINGTON | KY | 40511 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 18801 | | AUDREY SIPLE | 209 MELBOURNE BLVD | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 18802 | | AUDREY SMITH | 3 CURTIS DRIVE | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 18803 | | AUDREY SURCHIEF | PO BOX 475 | | | | BROWNING | MT | 59417 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 18804 | | AUDREY TAILOR | 16884 SE STARK ST | | | | PORTLAND | OR | 97233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18805 | | AUDREY THOMPSON | 5719 NEAL DR NONE | | | | SEABROOK | TX | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 18806 | | AUDREY TRUSTY | 200 WHITE OAK ST | | | | RAVEN | VA | 24639 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18807 | | AUDREY TURNER | 1340 S 200 E | | | | SALT LAKE CTY | UT | 84115 | USA | TRADE PAYABLE | | | | | $38.70 | |
| 18808 | | AUDREY WILLIAMS | 2415 SETH PL | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 18809 | | AUDREY WILLIAMS | 2415 SETH PL | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $11.48 | |
| 18810 | | AUDREY WINGFIELF | 462 E117TH ST | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 18811 | | AUDREY WOODS | 678 COLUMBIA RD | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 18812 | | AUDREY WOODS | 678 COLUMBIA RD | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 18813 | | AUDRIA KALTRIDER | 17 HANOVER RD APT 1 | | | | REISTERSTOWN | MD | 21136 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 18814 | | AUDRIANA MARTINEZ | 3506 SHEFFIELD LANE | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 18815 | | AUDRIANA OWENS | 1261 MADFORD DR | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 18816 | | AUDRIANNA LAWYER | 84 BEECH LN | | | | MERCERSBURG | PA | 17236 | USA | TRADE PAYABLE | | | | | $15.14 | |
| 18817 | | AUDRICA RICHARDS | PO BOX 305924 | | | | ST THOMAS | VI | 00803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18818 | | AUDRONA COLEMAN | 2001 S MICHIGAN AVE | | | | CHICAGO | IL | 60616 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 18819 | | AUDRY MILLER | 600 LAKE ST | | | | LAKE CITY | AR | 72437 | USA | TRADE PAYABLE | | | | | $75.94 | |
| 18820 | | AUDRY SCHALO | 1760 146TH LN NW | | | | ANDOVER | MN | 55304 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 18821 | | AUDY ACOSTA RIVERA | BO MANI | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18822 | | AULELIA ROSELAMI M | PO BOX 1911 | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18823 | | AUER MATTHEW | 11755 E 900 N | | | | WALKERTON | IN | 46574 | USA | TRADE PAYABLE | | | | | $111.44 | |
| 18824 | | AUERBACH DANN | 1950 CLOVE RD | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 18825 | | AUGELLI DEANNA | 2464 MOUNTAIN LANE APT H22 | | | | ALLENTOWN | PA | 18101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 18826 | | AUGHENBAUGH JEREMY | 720 | | | | TETON VILLAGE | WY | 83025 | USA | TRADE PAYABLE | | | | | $24.89 | |
| 18827 | | AUGHEY BETTY | 32150 HWY 73 | | | | PLAQUEMINE | LA | 70764 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 18828 | | AUGI IERACE | NA | | | | RENO | NV | 89511 | USA | TRADE PAYABLE | | | | | $8.16 | |
| 18829 | | AUGIE MACCARONE | 35 MOUND ST | | | | LINDENHURST | NY | 11757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18830 | | AUGILAR ARLENE | 7619 BLAND DR | | | | MANASSAS | VA | 20109 | USA | TRADE PAYABLE | | | | | $6.77 | |
| 18831 | | AUGULAR AMANDA | 20 PALM DRIVE | | | | LOMPOC | CA | 93436 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 18832 | | AUGURSON LEON | 3401 HARVESTER DR | | | | MONROE | LA | 71203 | USA | TRADE PAYABLE | | | | | $87.98 | |
| 18833 | | AUGUST A MCDANIEL | 388 MADDOX DRIVE | | | | SHEPHERDSTOWN | WV | 25443 | USA | TRADE PAYABLE | | | | | $25.87 | |
| 18834 | | AUGUST ANDREAS | 45 REINER ST | | | | COLMA | CA | 94014 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 18835 | | AUGUST ANGEL | 28 FORT PL | | | | STATEN ISLAND | NY | 10301 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 18836 | | AUGUST BLUMBERG | 1331 6TH STREET | | | | RODEO | CA | 94572 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 18837 | | AUGUST CIUFFARDI | 13250 KEMPER RD | | | | ALPHARETTA | GA | 30004 | USA | TRADE PAYABLE | | | | | $21.54 | |
| 18838 | | AUGUST DUNLOP | 85 SPRUCE AVE | | | | ROCHESTER | NY | 14611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18839 | | AUGUST GONZALEZ | 1225 GARAVENTA WAY | | | | SACRAMENTO | CA | 95833 | USA | TRADE PAYABLE | | | | | $22.28 | |
| 18840 | | AUGUST HAT CO INC | 3051 STRUGIS ROAD | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $134,045.92 | |
| 18841 | | AUGUST HUGHES | 148 FIELDS WALK | | | | SUMMERVILLE | GA | 30747 | USA | TRADE PAYABLE | | | | | $10.42 | |
| 18842 | | AUGUST LYRICS | 500 S WARNER AVE | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18843 | | AUGUST MARY | 525 BILBO ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 18844 | | AUGUST NUECHTER | 936 N APT 6 | | | | LOS ANGELES | CA | 90032 | USA | TRADE PAYABLE | | | | | $64.33 | |
| 18845 | | AUGUST SAWYER | 220 LENOLA | | | | MAPLESHALE | NJ | 08052 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 18846 | | AUGUST SCALIA | 2967 CHESHAM ST NONE | | | | FAIRFAX | VA | 22031 | USA | TRADE PAYABLE | | | | | $3.73 | |
| 18847 | | AUGUST SONSA | 4648 VIRGIRLIAN ST | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 18848 | | AUGUSTA CHRONICLE | DEPT 1261 P O BOX 121261 | | | | DALLAS | TX | 75312 | USA | TRADE PAYABLE | | | | | $5,479.18 | |
| 18849 | | AUGUSTA CORTEZ LLC | 2511 GOLF COURSE DR | | | | CORTEZ | CO | 81321 | USA | TRADE PAYABLE | | | | | $2,174.16 | |
| 18850 | | AUGUSTA DATA STORAGE INC | P O BOX 6030 | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $390.00 | |
| 18851 | | AUGUSTA PLAZA ASSOCIATES LLC | CO COMMERCIAL PROPERTIES MANAGEMENTLLC | 4 MILK ST STE 103 | | | PORTLAND | ME | 04101 | USA | TRADE PAYABLE | | | | | $1,764.75 | |
| 18852 | | AUGUSTE MAKADER | BOX5417 | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18853 | | AUGUSTE SHEILA | 17620 NE 2 COURT | | | | MIAMI | FL | 33162 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18854 | | AUGUSTE STEVEN | LABORIE P O LABORIE ST LU | | | | LEHIGH ACRES | FL | 33971 | USA | TRADE PAYABLE | | | | | $33.56 | |
| 18855 | | AUGUSTER QUENTIN | 3740 SNOWDRIFT CIRCLE | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 18856 | | AUGUSTIN AUGUSTIN | HERNANDEZ | | | | BRIDGETON | NJ | 08302 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 18857 | | AUGUSTIN FRANCIS | KMART | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18858 | | AUGUSTIN LOUNISE | 2908 BRUCE AVE S | | | | LEHIGH ACRES | FL | 33976 | USA | TRADE PAYABLE | | | | | $6.53 | |
| 18859 | | AUGUSTIN N | 2908 BRUCE AVE S | | | | LEHIGH ACRES | FL | 33976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18860 | | AUGUSTIN PATRICE | 174 HOLLENBECK ST | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18861 | | AUGUSTIN PAULETTA | 1018 NORTH WEST | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 18862 | | AUGUSTIN PHILOMENA | 1500 N CONGRESS | | | | WPB | FL | 33406 | USA | TRADE PAYABLE | | | | | $39.00 | |
| 18863 | | AUGUSTIN VASQUEZ | 15070 ASTORIA ST | | | | SYLMAR | CA | | USA | TRADE PAYABLE | | | | | $738.91 | |
| 18864 | | AUGUSTINA MERCADO | 803 W VINE | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $33.16 | |
| 18865 | | AUGUSTINA PETERS | 3903 CLARENDON RD | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $235.11 | |
| 18866 | | AUGUSTINE CHICARA | 4455 CONFEDERATE PT RD APT11H | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $8.41 | |
| 18867 | | AUGUSTINE EUGENE L | 829 NW 58 | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 18868 | | AUGUSTINE INC | 30 IROQUOIS AVENUE UNIT A | | | | ST AUGUSTINE | FL | 32084 | USA | TRADE PAYABLE | | | | | $226,213.10 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18869 | | AUGUSTINE JESSICA | 332 WALLINGFORD AVE | | | | ATHOL | MA | 01331 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 18870 | | AUGUSTINE ORTIZ | 3208 N SHEFFIELD | | | | CHICAGO | IL | 60657 | USA | TRADE PAYABLE | | | | | $49.85 | |
| 18871 | | AUGUSTINE PATRICE | 5725 ELECTRA LANE | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 18872 | | AUGUSTINE RODRIGUEZ | 871 ROSE DR | | | | BENICIA | CA | 94510 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 18873 | | AUGUSTINE SABRINA | 5240 GLOSTER RD | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18874 | | AUGUSTINE SANTOS | 404 ESPANOLA SE | | | | ALB | NM | 87108 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 18875 | | AUGUSTINE SYLVIA | 2748 DRENY AVE | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18876 | | AUGUSTINE TANYA | 3609 GEANFIELD RD APT B 15 | | | | ST JOSEPH | MO | 64501 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 18877 | | AUGUSTINE TERESA | 1407 IRVING BLVD NW 501 | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18878 | | AUGUSTINE TERESA | 1407 IRVING BLVD NW 501 | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $65.68 | |
| 18879 | | AUGUSTINE ZINA | 971 BROMMER ST | | | | SANTA CRUZ | CA | 95062 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 18880 | | AUGUSTO ALBERT C | 1023 CALLE MEXICO | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $16.70 | |
| 18881 | | AUGUSTO MARTINEZ | 2346 WINKLER AVE APT L106 | | | | FORT MYERS | FL | 33901 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 18882 | | AUGUSTO RASEC | 3640 W DIVERSEY AVE | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $12.86 | |
| 18883 | | AUGUSTO YOELISSE | P O BOX 1642 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 18884 | | AUGUSTUS ANNETTE | 93 WINDSOR AVE | | | | VERNON | CT | 06066 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 18885 | | AUGUSTUS DESIREE | 45-265 WILLIAM HENRY RD APT F1 | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 18886 | | AUGUSTUS KELVIN G | 291 PETERS REST | | | | C STED | VI | 00820 | USA | TRADE PAYABLE | | | | | $47.65 | |
| 18887 | | AUGUSTUS LASHAWN | 8201 PALM | | | | NEW ORLEANS | LA | 70018 | USA | TRADE PAYABLE | | | | | $17.45 | |
| 18888 | | AUGUSTUS MICHAEL D | 511 ALCOTT DR | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 18889 | | AUGUSTUS NICOLE | 1047 SOUTH DADE 23RD AVE | | | | HOMESTEAD | FL | 33035 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 18890 | | AUGUSTUS SHAYDA | 150 S 17TH ST | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 18891 | | AUGUSTUS TAMMYLYNN | 45-265 WILLIAM HENRY RD APT F1 | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $14.96 | |
| 18892 | | AUGUSTYN ELIZABETH | EAST MAIN STREET | | | | EDEN | WI | 53019 | USA | TRADE PAYABLE | | | | | $474.74 | |
| 18893 | | AUINGAN MARY C | 25211 STOCKPORT ST | | | | LAGUNA HILLS | CA | 92653 | USA | TRADE PAYABLE | | | | | $12.57 | |
| 18894 | | AUKAI CELESTE | 74 5019 D PALAIN RD | | | | KAILUA KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 18895 | | AUKAI PATRICIA | 924 NW RUNYON RD | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $13.26 | |
| 18896 | | AULD TODD | 6450 WOODMERE PL NONE | | | | CENTREVILLE | VA | 20120 | USA | TRADE PAYABLE | | | | | $15.40 | |
| 18897 | | AULD WENDY | 751 MILL ST APT B | | | | LAHAINA | HI | 96761 | USA | TRADE PAYABLE | | | | | $29.90 | |
| 18898 | | AULDEY TOYS OF NORTH AMERICA L | 1900 CROWN COLONY DR STE 388 | | | | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $43,288.75 | |
| 18899 | | AULET GENESIS | 180 FRANKLIN CORNER ROAD | | | | LAWRENCEVILLE | NJ | 08648 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 18900 | | AULET JUSTO O | URB MONTE VERDE CA MONTE GRAND | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18901 | | AULET ZENAIDA | CALLE 11 SE REPARTO METROPOLIT | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $14.95 | |
| 18902 | | AULI LATCHMIN | 15 BANTA PL | | | | BERGENFIELD | NJ | 07621 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 18903 | | AULI LUZ | C8 | | | | RIO PIEDRAS | PR | 00926 | USA | TRADE PAYABLE | | | | | $60.42 | |
| 18904 | | AULIZIA CAROL | 731 ORLO NW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 18905 | | AULT EVELYN | 1321 WESTWOOD DR | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18906 | | AULT RYANQ | 4535 S 600 E | | | | SALT LAKE CITY | UT | 84107 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 18907 | | AULT SUSAN | PO BOX 73 | | | | DUNCAN FALLS | OH | 43727 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 18908 | | AUMACK KATHLEEN | 22 FLORIDA AVE | | | | SEWELL | NJ | 08080 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18909 | | AUMEMA SAMREEN | 712 BIGHORN DR HARKER HEI | | | | HARKER HEIGHT | TX | 76548 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 18910 | | AUMUA MELISSA | 4779 BURLINGAME DRIVE | | | | WEST VALLEY CITY | UT | 84120 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 18911 | | AUN SOMACH | 13 HICKORY LN | | | | RIVERDALE | GA | 30296 | USA | TRADE PAYABLE | | | | | $62.80 | |
| 18912 | | AUNA BELL | 3548 PINE GROVE DR | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $50.88 | |
| 18913 | | AUNDRAY DAVIS | 1814 SAYETTEOILLE DRIVE A | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $50.44 | |
| 18914 | | AUNDREA BAKER | 4211 DRESSAGE COURT | | | | BALTIMORE | MD | 21117 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 18915 | | AUNDREA BAKER | 4211 DRESSAGE COURT | | | | BALTIMORE | MD | 21117 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 18916 | | AUNDREA BUNCH | 4949 BOTSFORD DR | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18917 | | AUNDREA ELLISON | W10069 STATE HIGHWAY 29 NONE | | | | SHAWANO | WI | 54166 | USA | TRADE PAYABLE | | | | | $5.93 | |
| 18918 | | AUNDREA HATHAWAY | 240 ALAN CIR | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 18919 | | AUNDREA L BOLT | 2022 BESSTOWN RD | | | | BESSEMER | NC | 28016 | USA | TRADE PAYABLE | | | | | $21.52 | |
| 18920 | | AUNDREA MCCARTHY | 4866 S 48TH ST APT 89 | | | | TACOMA | WA | 98409 | USA | TRADE PAYABLE | | | | | $29.22 | |
| 18921 | | AUNDREA MCCLINTON | 1559 SOUTHVIEW DRIVE | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $64.86 | |
| 18922 | | AUNDREA PRADO | 11355 JAY ST NW | | | | COON RAPIDS | MN | 55448 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 18923 | | AUNDREA SAMPSON | 505 12 E MAIN ST | | | | LAFAYETTE | LA | 70501 | USA | TRADE PAYABLE | | | | | $28.85 | |
| 18924 | | AUNESTY COLLINS | 4838 ABERDEEN RD | | | | BALTIMORE | MD | 21289 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 18925 | | AUNG WARWAR | 2400 N 34TH AVE | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 18926 | | AUNIELIKA BUCHANAN | 1619 N NATOMA AVE | | | | ELMWOOD PARK | IL | 60707 | USA | TRADE PAYABLE | | | | | $93.97 | |
| 18927 | | AUNTIE ANNES | 2090 ROUTE 286 S | | | | INDIANA | PA | 15701 | USA | TRADE PAYABLE | | | | | $1,144.73 | |
| 18928 | | AUNTRELL XAVIER | 8000 SW 210 ST APT 306 | | | | CUTLERBAY | FL | 33189 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 18929 | | AUPLAN MARCELYNE | 93 INTERVALE ST | | | | DORCHESTER | MA | 02121 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 18930 | | AURA A HERNANDEZ | 35A REATA RD | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 18931 | | AURA MONTENEGRO | 170 NW 131 ST | | | | MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 18932 | | AURA PEREZ | 106 NATCHEZ CT SOUTH | | | | LAVERGNE | TN | 37086 | USA | TRADE PAYABLE | | | | | $59.54 | |
| 18933 | | AURA PEREZ | 106 NATCHEZ CT SOUTH | | | | LAVERGNE | TN | 37086 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18934 | | AURALIS CORTES | CARR 444 BARRIO CUCHILLAS | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 18935 | | AURE JESSICA | 1322 N LA JOLLA BLVD | | | | GOODYEAR | AZ | 85338 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 18936 | | AUREA E ORTIZ | VILLARBA ELDERY | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18937 | | AUREA GONZALEZ | ERGTS6Y67 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 18938 | | AUREA L CRUZ | PO BOX 663 | | | | MAYAGUEZ | PR | 00681 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 18939 | | AUREA MALDONADO | URB HACIENDA DE BORINQUEN | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18940 | | AUREA MARTINEZ | 5620 10TH AVE N | | | | ST PETERSBURG | FL | 33710 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 18941 | | AUREA MORALES | 34 QUEEN ST | | | | SPRINGFIELD | MA | 01105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18942 | | AUREA PELLOT | C80 BLQ 110 13 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 18943 | | AUREA RODRIGUEZ | 21 EAST TYLER ST | | | | HAMPTON | VA | 23668 | USA | TRADE PAYABLE | | | | | $52.35 | |
| 18944 | | AUREA SANTOS | EDF 12 APT 157RESD ALEGANDRINO | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 18945 | | AUREA VELEZ | 943 NW 103 ST | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $104.99 | |
| 18946 | | AURELIA ALVAREZ | 1612 MARIETTTA ST | | | | SOUTH BEND | IN | 46613 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 18947 | | AURELIA BENALLY | PO BOX 2104 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 18948 | | AURELIA IRIZARRY | LOS ROSALES BQ 20 APT 143 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18949 | | AURELIA LARA | 409 N 8ETH ST APT D | | | | ANAHEIM | CA | 52806 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 18950 | | AURELIA MOYO | 103 E WILLIS ST | | | | ODEM | TX | 78370 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 18951 | | AURELIA MURPHY | 1348 76 RD | | | | BERKSHIRE | NY | 13736 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 18952 | | AURELIA MURPHY | 1348 76 RD | | | | BERKSHIRE | NY | 13736 | USA | TRADE PAYABLE | | | | | $10.41 | |
| 18953 | | AURELIA RANGEL | 26603 GADING RD 114 | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 18954 | | AURELIA RANGEL | 26603 GADING RD 114 | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18955 | | AURELIA RODRIGUEZ | 201 W 48TH ST | | | | LA | CA | 90037 | USA | TRADE PAYABLE | | | | | $2.41 | |
| 18956 | | AURELIA SERRANO | PO BOX 117 | | | | ARECIBO | PR | 00613 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18957 | | AURELIANO DIAZ | 117 W A ST | | | | GRANGER | WA | 98932 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 18958 | | AURELIANO SOTO-LOPEZ | 1911 SPARKMAN RD | | | | PLANT CITY | FL | 33566 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 18959 | | AURELIO CEJA | 315 GRANVILLE CT | | | | SAN JOSE | CA | 95133 | USA | TRADE PAYABLE | | | | | $6.96 | |
| 18960 | | AURELIO MARQUEZ | 7111 N 75TH AVE | | | | GLENDALE | AZ | 85303 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 18961 | | AURELIO MARTINEZ | 2118 SARITA | | | | CORPUS CHRISTI | TX | 78405 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 18962 | | AURELIO ORTEGA | 2533 1ST AVE S APT304 | | | | MINNEAPOLIS | MN | 55404 | USA | TRADE PAYABLE | | | | | $51.10 | |
| 18963 | | AURELIO RAMIREZ | 2812 SAN AGUSTIN | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 18964 | | AURELLE MCCAIN | 20 GHANA DR | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $44.57 | |
| 18965 | | AURELLE NUNES | 1209 VISTA WAY | | | | CLEARWATER | FL | 33755 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 18966 | | AURELLO KAWAIKA | 44-423 HOOLOKAHI ST | | | | HONOKAA | HI | 96727 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18967 | | AURELLUS MARLINE M | 5064 NW 6TH CT | | | | DELRAY BEACH | FL | 33445 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18968 | | AURELYS TERRAZA | RR11 BOX5960 BARRIO NUEVO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18969 | | AURETHIA DOWNS | 11719 S NEW HAMPSHIRE AVE | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $221.26 | |
| 18970 | | AURI ESTER MIRANDA | EXT PUNTO ORO CALLE COFRESI 2 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $37.76 | |
| 18971 | | AURIA CUMMINGS | 1038 BUICK ST | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 18972 | | AURIA NARVAES | CALLE 1 39 ALTURAS DE BAYAMON | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 18973 | | AURIA RIVERA | HACIENDAS FLORIDA CALLE PABONA264 | | | | YALICO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18974 | | AURIA SANTOS | EDIF 12 APT 157 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $61.87 | |
| 18975 | | AURIANA E THOMAS | 4025 ASTORIA  STREET | | | | SACRAMENTO | CA | 95838 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 18976 | | AURINELLIE LUGO | URB MANSIONES F 3 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $15.10 | |
| 18977 | | AURITA DONIS | 3417 PATRICIA ST | | | | WEST COVINA | CA | 91792 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 18978 | | AUROA VALDEZ | 9092 SOSA CREEK | | | | LAS VEGAS | NV | 89149 | USA | TRADE PAYABLE | | | | | $6.61 | |
| 18979 | | AUROA VALDEZ | 9092 SOSA CREEK | | | | LAS VEGAS | NV | 89149 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 18980 | | AUROR MARIA XO | 127 BANNEKER DRIVE | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18981 | | AURORA ADVERTISER | P O BOX 509 226 W CHURCH ST | | | | AURORA | MO | 65605 | USA | TRADE PAYABLE | | | | | $558.90 | |
| 18982 | | AURORA ALEJANDRE | 2709 SE 7TH ST | | | | DES MOINES | IA | 50315 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 18983 | | AURORA ALLEN | 21804 MT HWY E PMB 99 | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 18984 | | AURORA AMARO | 645 W CEDAR ST | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $16.11 | |
| 18985 | | AURORA CRUZ | CALLE JOSCO 86 PARQUE LAS | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 18986 | | AURORA DELGADO | 1610 7TH ST SE | | | | DECATUR | AL | 35601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 18987 | | AURORA DISHTA | PO BOX 1623 | | | | ALBUQUERQUE | NM | 87327 | USA | TRADE PAYABLE | | | | | $76.89 | |
| 18988 | | AURORA ESPINOZA | ROSAURA ZAPATA 310 | | | | REYNOSA MEXICO | XX | 78574 | | TRADE PAYABLE | | | | | $4.59 | |
| 18989 | | AURORA FLORES | 8015 41ST AVE | | | | ELMHURST | NY | 11373 | USA | TRADE PAYABLE | | | | | $40.82 | |
| 18990 | | AURORA GAYTAN | 1089 TRUJILLO LN | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 18991 | | AURORA HEALTH & BEAUTY INC | 427 TURNBULL CANYON RD | | | | CITY OF INDUSTRY | CA | 91745 | USA | TRADE PAYABLE | | | | | $2,657.00 | |
| 18992 | | AURORA HERNANDEZ | XXX | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 18993 | | AURORA HOLICK | 5 CHERRY ST | | | | PORT JERVIS | NY | 12771 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 18994 | | AURORA IMPEX CORPORATION | P O BOX 80110 | | | | CITY OF INDUSTRY | CA | 91716 | USA | TRADE PAYABLE | | | | | $7,514.88 | |
| 18995 | | AURORA MANCHA | 810 DAFFODIA DR | | | | LOS FRESNOS | TX | 78526 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 18996 | | AURORA MATA | APARTADO 122662 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 18997 | | AURORA OROZCO | 4021 DECLARATION | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 18998 | | AURORA OTINGER | REYNOSA | | | | TAMAULIPAS MEXICO | XX | 88727 | | TRADE PAYABLE | | | | | $6.37 | |
| 18999 | | AURORA PABLO-LORENZO | 3338 WILLOW CRESCENT DR APT 34 | | | | FAIRFAX | VA | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19000 | | AURORA PEREZ | PO BOX 162 | | | | SALIDA | CA | 95368 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 19001 | | AURORA PLAZA | 839 CALLE ANASCO APT 608 | | | | SAN JUAN | PR | 00925 | USA | TRADE PAYABLE | | | | | $240.00 | |
| 19002 | | AURORA SALGADO | 1625 W 49 ST | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 19003 | | AURORA VILLA | PO BOX 430 | | | | DENVER CITY | TX | 79323 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 19004 | | AURORA YOUNG | 1621 SPALDING CT APT3 | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 19005 | | AURORA-ADAN MENDEZ | 1402 ESTER DR | | | | BOULDER CITY | NV | 89005 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 19006 | | AURORAN SANCHEZ | 6699 LANGLEY CANYON ROAD | | | | PRUNEDALE | CA | 93907 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 19007 | | AURTHER ANGELA | 68 MOSS | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 19008 | | AUS AKRAWI | 2822 GEORGE DR | | | | WARREN | MI | 48092 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 19009 | | AUSBERRY SHAKEETHIA | 104 GREY FOX COURT | | | | ROCKY MOUNT | NC | 27803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19010 | | AUSBIE CYNTHIA | 14144 MVESCHKE RD 10207 | | | | KATY | TX | 77449 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 19011 | | AUSBORNE CHRISTOPHER E | 153 LINK CIR | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19012 | | AUSBY JAY | 3663 S VALLEY VIEW BLVD | | | | LAS VEGAS | NV | 89103 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 19013 | | AUSCHAE DANIELS | 2334 ELLERSLIE  ST | | | | HBG | PA | 17104 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 19014 | | AUSDEMORE JOHN | 8013 E DEL JOYA DR | | | | SCOTTSDALE | AZ | 85258 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 19015 | | AUSHALA LAWSON | 3125 ILGER AVE | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19016 | | AUSHERMAN MARY | 509 MARYLAND AVE | | | | WESTERNPORT | MD | 21562 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 19017 | | AUSTAD JOHN | 229 MAHOGANY | | | | SAINT JOHNS | FL | 32259 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 19018 | | AUSTELL DUSTIN | 1425 CLARA APT A | | | | ST LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 19019 | | AUSTEN SARAH | 442 E 4TH ST | | | | ASHLAND | OH | 44805 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 19020 | | AUSTLE COURTNEY | 1000 EAST BAKER HWY APT A-2 | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 19021 | | AUSTLE COURTNEY M | 1000 BAKER HWY | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19022 | | AUSTILL GENE | 510 SOUTH 4TH STREET | | | | PORTER | OK | 74454 | USA | TRADE PAYABLE | | | | | $49.64 | |
| 19023 | | AUSTIN AARON | 837 MARGO ST | | | | SANTA BARBARA | CA | 93109 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 19024 | | AUSTIN ALFRED | 16711 SHALOM RD | | | | VICTORVILLE | CA | 92495 | USA | TRADE PAYABLE | | | | | $6.22 | |
| 19025 | | AUSTIN ALICE S | 8655 ARLINGTON AVE APT 73 BLG | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $40.28 | |
| 19026 | | AUSTIN ALJANETTE | 4012 ALFRED MILL AVE | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 19027 | | AUSTIN AMANDA | 3052 LOWER MONCURE RD | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $14.11 | |
| 19028 | | AUSTIN AMANDA | 3052 LOWER MONCURE RD | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 19029 | | AUSTIN AMBER | 204 HAVILAND AVE | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $17.98 | |
| 19030 | | AUSTIN AMBER K | 1 CVVULLOUGH ST | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19031 | | AUSTIN AMERICAN STATESMAN | PO BOX 645255 | | | | CINCINNATI | OH | 45264 | USA | TRADE PAYABLE | | | | | $3,932.20 | |
| 19032 | | AUSTIN ANGELICA | 503WHANK | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 19033 | | AUSTIN APRIL | 2919 GENE ROAD | | | | ERATH | LA | 70533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19034 | | AUSTIN ASHES | 819 S MCKOY | | | | ABERDEEN | SD | 57401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19035 | | AUSTIN ASHLEE | 8104 SWANANEE HWY | | | | COWAN | TN | 37318 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 19036 | | AUSTIN ASHLEIGH | 110 SLEEPY HOLLOW ROAD | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 19037 | | AUSTIN BALDING | 1070 WEST MAIN STREET | | | | HENDERSONVILLE | TN | 37075 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 19038 | | AUSTIN BARI V | NONE | | | | CAMARILLO | CA | 93012 | USA | TRADE PAYABLE | | | | | $258.01 | |
| 19039 | | AUSTIN BARILE | 1316 FROST ROAD | | | | STREETSBORO | OH | 44241 | USA | TRADE PAYABLE | | | | | $209.12 | |
| 19040 | | AUSTIN BASH | 3705  ZUNI ST | | | | DENVER | CO | 80211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19041 | | AUSTIN BEATRICE | 6017 GREEN DR | | | | ZEPHYRHILLS | FL | 33542 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 19042 | | AUSTIN BOULAY | 5605 TEAKWOOD LN N | | | | MINNEAPOLIS | MN | 55442 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 19043 | | AUSTIN BRANDON | 676 E FRANK | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 19044 | | AUSTIN BRENDA | 611 N PINE ST | | | | CHERRYVILLE | NC | 28021 | USA | TRADE PAYABLE | | | | | $6.02 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19045 | | AUSTIN BREONICA | 3374 LOWER MAPLE AVE | | | | PRATTVILLE | AL | 36067 | USA | TRADE PAYABLE | | | | | $14.50 | |
| 19046 | | AUSTIN BRITNEY | 10529 W DONNA DR | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19047 | | AUSTIN BRYONNA | 1366 GOTY DR | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 19048 | | AUSTIN CANALES | 2400 ROBIN AVE S | | | | LEHIGH ACRES | FL | 33973 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 19049 | | AUSTIN CARISSA M | 6309 N 106TH ST | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 19050 | | AUSTIN CAROLINE | 7167 UNION COURT | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $8.91 | |
| 19051 | | AUSTIN CAROLYN | 221 W HOBSTON | | | | SAPULPA | OK | 74066 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19052 | | AUSTIN CHANISE | 2503 HITCHCOCK DR | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 19053 | | AUSTIN CHARLES | 1543 FORREST AVE | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 19054 | | AUSTIN CHARLES | 1543 FORREST AVE | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $13.98 | |
| 19055 | | AUSTIN CHRIS | 9668 MILLIKEN AVE 104-128 | | | | RANCHO CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 19056 | | AUSTIN CHRISHHONDA | 304 KENNON CT | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19057 | | AUSTIN CHRISHONDA | 304 KENNON CT | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19058 | | AUSTIN CHRISTINA | 4114 TOM STARNES RD | | | | WAXHAW | NC | 28173 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 19059 | | AUSTIN CHRISTINA | 4114 TOM STARNES RD | | | | WAXHAW | NC | 28173 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 19060 | | AUSTIN CHRISTINE | P.O BOX 211011 | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 19061 | | AUSTIN COLLAR | 119 WINTER ST APT1 | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 19062 | | AUSTIN COURTNEY | 85 HORNET DRIVE | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19063 | | AUSTIN CYNTHIA | 4301 WHITNEY DR | | | | NORTH CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 19064 | | AUSTIN DARLENE | 1620 SPENCER CIR | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 19065 | | AUSTIN DARLENE | 1620 SPENCER CIR | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 19066 | | AUSTIN DAVE | 101 N RANGE LINE RD | | | | JOPLIN | MO | 64801 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 19067 | | AUSTIN DAWSON | 315 SOUTH MAPLE | | | | MARTINSBURG | MD | 25401 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 19068 | | AUSTIN DEAN | JEWELRY DEPARTMENT | | | | SALT LAKE CITY | UT | 84116 | USA | TRADE PAYABLE | | | | | $35.39 | |
| 19069 | | AUSTIN DESIRAE | W1123 ARBOR LAKE EAST | | | | LYNDON STATION | WI | 53944 | USA | TRADE PAYABLE | | | | | $8.05 | |
| 19070 | | AUSTIN DEYARMON | 5924 EAST PIONEER PLACE | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 19071 | | AUSTIN DOLLY | 2106 ARLINGTON | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19072 | | AUSTIN DTEVENS | 115 MERIDIAN RD | | | | KALISPELL | MT | 59901 | USA | TRADE PAYABLE | | | | | $7.98 | |
| 19073 | | AUSTIN DWAN | 714 E WEST PINSON ST | | | | SYLVESTER | GA | 31791 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 19074 | | AUSTIN DWAYNE | 315 WARWRICK WAY | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 19075 | | AUSTIN EARL D | 1019 S STOCKTON STREET | | | | ADA | OK | 74820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19076 | | AUSTIN ESTRADA | KMART | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $25.10 | |
| 19077 | | AUSTIN EVELEEN | 711 N EUCLID APT 201 | | | | ST LOUIS | MO | 63108 | USA | TRADE PAYABLE | | | | | $16.94 | |
| 19078 | | AUSTIN EVELYN | 711 N EUCLID | | | | STL | MO | 63108 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 19079 | | AUSTIN EVELYN | 711 N EUCLID | | | | STL | MO | 63108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19080 | | AUSTIN FRANKIE B | 141 ADAMS ST | | | | KILLONA | LA | 70057 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19081 | | AUSTIN GARTIN | 58872 COUNTY ROAD 13 | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 19082 | | AUSTIN GERRI | 2100 SHANE DR | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 19083 | | AUSTIN GRINER | 35 HAMMOND STREET | | | | ENIGMA | GA | 31749 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19084 | | AUSTIN HANDLEY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IN | 46385 | USA | TRADE PAYABLE | | | | | $17.04 | |
| 19085 | | AUSTIN HINTON | PO BOX 1416 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 19086 | | AUSTIN IBRAHIM | 1875 DORCHESTER AVE | | | | DORCHESTER | MA | 02121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19087 | | AUSTIN JAMIE | 499 CALAVANT HILL RD | | | | CHARLESTOWN | NH | 03603 | USA | TRADE PAYABLE | | | | | $85.01 | |
| 19088 | | AUSTIN JERMAINE F | 10300 W DEAN RD | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 19089 | | AUSTIN JO | 40 ENRIGHT AVE | | | | FREEHOLD | NJ | 07728 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 19090 | | AUSTIN JOANN | 146 E MIDLOTHIAN | | | | YOUNGSTOWN | OH | 44507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19091 | | AUSTIN JOANNE | 154 VETERAN HILL ROAD | | | | HORSEHEADS | NY | 14845 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 19092 | | AUSTIN JUTINA A | 1108 KENNEBECST | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 19093 | | AUSTIN KAREN | 3302 S KIMBROUGH | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 19094 | | AUSTIN KENDRA | 409 WIRT BLVD | | | | YOUNGSTOWN | OH | 44510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19095 | | AUSTIN KENNEDY | 2025 GARNET GABLE AVE | | | | LAS VEGAS | NV | 89106 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 19096 | | AUSTIN KESHONDRA | NO ADDRESS | | | | DEERFIELD BEACH | FL | 33441 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 19097 | | AUSTIN KIMBERLY | 4353 ROSE GARDEN LANE | | | | MURRY | UT | 84124 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 19098 | | AUSTIN KIRBY | 218 FALLS ST APT G | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 19099 | | AUSTIN KOCEJA | 1275 THISTLE LANE | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $290.11 | |
| 19100 | | AUSTIN KRISTINE M | 560 BONNIE VIEW CT | | | | MORGAN HILL | CA | 95037 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 19101 | | AUSTIN LACEY | 12006 E 115TH ST N | | | | COLLINSVILLE | OK | 74021 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 19102 | | AUSTIN LAGUANTA | 5796 HALLRIDGE CIRCLE | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19103 | | AUSTIN LAKENDRA | 3580 MCGEHEE PLACE DR S | | | | MONTGOMERY | AL | 36111 | USA | TRADE PAYABLE | | | | | $16.78 | |
| 19104 | | AUSTIN LANIQUE M | 1025 NEWCASTLE RD | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19105 | | AUSTIN LATILLE | 13616 HOLLOW LOG DR | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 19106 | | AUSTIN LATISHA | 46516 MIDWAY DRIVE | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 19107 | | AUSTIN LATRELLE | 8 CUTLASS CT | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19108 | | AUSTIN LEE | 887 DOUBLE BRANCH RD | | | | COWPENS | SC | 29330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19109 | | AUSTIN LELISA | 677 YORKVILLE RD | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 19110 | | AUSTIN LOVE | 5420 DOVERTREE BLVD | | | | MORAINE | OH | 45439 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19111 | | AUSTIN MABBELLE | 209 CHARLOTTE ST | | | | LYNCHBURG | VA | 24503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19112 | | AUSTIN MAMIE L | 273 MILL STONE LN SE | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 19113 | | AUSTIN MARIE | 4811 ROBINWOOD DR | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19114 | | AUSTIN MARK | 6781 GILETTE DR | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19115 | | AUSTIN MARY K | 710 SOUTH TENNESSE | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $14.05 | |
| 19116 | | AUSTIN MCLELLAN | 15239 SAN SIMON LANE | | | | LA MIRADA | CA | 90638 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 19117 | | AUSTIN MELISSA | 2002 BARROW ST | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 19118 | | AUSTIN MICHELLE | 8762 JARWOOD RD | | | | BALTIMORE | MD | 21237 | USA | TRADE PAYABLE | | | | | $79.95 | |
| 19119 | | AUSTIN MINNIER | 37931 TOWNSHIP RD 437A | | | | DRESDEN | OH | 43821 | USA | TRADE PAYABLE | | | | | $198.94 | |
| 19120 | | AUSTIN MONICA | 8816 E GRAND STREET | | | | ROSEMEAD | CA | 91770 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 19121 | | AUSTIN MONIQUE | 8734 GROVE TER APT 272 | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $39.80 | |
| 19122 | | AUSTIN MONIQUE R | 4968 N 40TH STREET | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19123 | | AUSTIN MYRA | 1200 21ST ST S | | | | ST PETERSBURG | FL | 33707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19124 | | AUSTIN NANCY | 126 VENUS | | | | WINTER HAVEN | FL | 33884 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 19125 | | AUSTIN NICHOLAS | 612 HONEOYE STREET | | | | SHINGLEHOUSE | PA | 16748 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 19126 | | AUSTIN PATRICIA | 31 PIN OAK DR | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $980.04 | |
| 19127 | | AUSTIN POLICE DEPT ALARM UNIT | PO BOX 684279 | | | | AUSTIN | TX | 78768 | USA | TRADE PAYABLE | | | | | $290.00 | |
| 19128 | | AUSTIN PYE | 1415 CROWFOOT CIRCLE SOUTH | | | | HOFFMAN ESTATES | IL | 60169 | USA | TRADE PAYABLE | | | | | $82.55 | |
| 19129 | | AUSTIN RAMONA | 510 EWART AVE | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 19130 | | AUSTIN RATLIFF | 4023 KENNETT PIKE | | | | WILMINGTON | DE | 19807 | USA | TRADE PAYABLE | | | | | $245.17 | |
| 19131 | | AUSTIN REBECCA | 12 RUBLE DR | | | | LEICESTER | NC | 28748 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 19132 | | AUSTIN RENEE | 11575 SW GREENBURG RD | | | | TIGARD | OR | 97223 | USA | TRADE PAYABLE | | | | | $78.46 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19133 | | AUSTIN RENEE | 11575 SW GREENBURG RD | | | | TIGARD | OR | 97223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19134 | | AUSTIN ROSE | 305 E MAIN ST | | | | DALTON | PA | 18414 | USA | TRADE PAYABLE | | | | | $34.71 | |
| 19135 | | AUSTIN ROXSANN | 1101 MAIN AVE | | | | NITRO | WV | 25143 | USA | TRADE PAYABLE | | | | | $19.94 | |
| 19136 | | AUSTIN SARAH | 129 D BLUE HERRON | | | | DAYTONA BEACH | FL | 32119 | USA | TRADE PAYABLE | | | | | $30.96 | |
| 19137 | | AUSTIN SCOTT | 1909 BAY POINTE DRIVE HAMILTON065 | | | | HIXSON | TN | 37343 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 19138 | | AUSTIN SHANI | 1025 RIDGECLIFF DR | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 19139 | | AUSTIN SHANIA | 2880 E 671 N | | | | ROBERTS | ID | 83444 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 19140 | | AUSTIN SHARON | 6727 BRADLEY ST | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 19141 | | AUSTIN SHIRLEY | PO BOS 864 | | | | WHITEVILLE | TN | 38075 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 19142 | | AUSTIN STEINER | 5817 KONGA | | | | CLEVES | OH | 45002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19143 | | AUSTIN SUMMERS | 280 BOWMANSVILLE RD | | | | MOHNTON | PA | 19540 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 19144 | | AUSTIN SUMMERS | 280 BOWMANSVILLE RD | | | | MOHNTON | PA | 19540 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 19145 | | AUSTIN TAETRIA | 2186 QUAIL TRAIL | | | | BIRMINGHAM | AL | 35216 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 19146 | | AUSTIN TALBOT | 9117 SAINT KITTS RD | | | | FORT WORTH | TX | | USA | TRADE PAYABLE | | | | | $29.59 | |
| 19147 | | AUSTIN TELRTHA | 110 NORTHBRIDGE CT APT B1 | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $17.56 | |
| 19148 | | AUSTIN TERA | 2028 S FEERERLE DR SE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 19149 | | AUSTIN TERA | 2028 S FEERERLE DR SE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 19150 | | AUSTIN TERA T | 796 EAST AVE SE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 19151 | | AUSTIN TERESA | 9401 NOAKLEAF AVE | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $10.92 | |
| 19152 | | AUSTIN THELMA | 1471 BANGOR ST SE APT1 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 19153 | | AUSTIN TIFFANY | 3418 CHARLESTON CIR | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19154 | | AUSTIN TINA | 6326 RIDGE LINE DRIVE | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $9.79 | |
| 19155 | | AUSTIN TONI | 5311 RUTLEND ROAD | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 19156 | | AUSTIN TZEJTEL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28090 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 19157 | | AUSTIN TZEJTEL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28090 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 19158 | | AUSTIN VEARA | 2268 E15TH ST APT 11 | | | | OAKLAND | CA | 94606 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 19159 | | AUSTIN VELVELYN | 403 CRANMAN DR | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19160 | | AUSTIN WENDY | 313 TUCKER ST | | | | LEMOORE | GA | 93245 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19161 | | AUSTIN WIELGOSZ | XXX | | | | CHANNAHON | IL | 60410 | USA | TRADE PAYABLE | | | | | $14.13 | |
| 19162 | | AUSTIN WYCKOFF | 2232 SYCAMORE | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 19163 | | AUSTIN YOUNG | 4345 N IRWIN AVE | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 19164 | | AUSTINL LONG | 315 SOUTH SPRUCE | | | | ELIZABETHTOWN | PA | 17022 | USA | TRADE PAYABLE | | | | | $21.41 | |
| 19165 | | AUSTINMOORE DIONANTIMOT | 21 CHARLOTTE DRIVE | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 19166 | | AUSTON NEFATERIA | 1612 COMMERCIAL ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19167 | | AUSTRIA BOYD | E 37 | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $11.79 | |
| 19168 | | AUSTYN CRUSE | 823 EAST E ST | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $31.28 | |
| 19169 | | AUTEL US INC | 17008 EVERGREEN PLACE BUILDING | | | | CITY OF INDUSTRY | CA | 91745 | USA | TRADE PAYABLE | | | | | $12,502.80 | |
| 19170 | | AUTEN PAULA | 2010 WEST INGRAM MILL RD | | | | SPRINGFIELD | MO | 65804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19171 | | AUTEN RACHEL | 10712 COKER ROAD | | | | SHAWNEE | OK | 74804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19172 | | AUTERSON KAREN M | 1413 DEAUVILLE DR | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 19173 | | AUTERY ROSA | NA | | | | TALLAHASSEE | FL | 32310 | USA | TRADE PAYABLE | | | | | $129.11 | |
| 19174 | | AUTHEMENT ANGELA | 301 MARLEEN STREET | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $2.93 | |
| 19175 | | AUTHEMENT JASON | 322 HIGHRIDGE DRIVE | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 19176 | | AUTHEMENT KATIE M | 137 TEXAS GULF ROAD | | | | BOURG | LA | 70343 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19177 | | AUTHEMENT SHARLANE | 201 SOUTH MAIN | | | | LAROSE | LA | 70373 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19178 | | AUTHEMENT TOBY P | 218 JA DON DRIVE | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19179 | | AUTHENTIC BRANDS GROUP LLC | 100 WEST 33RD ST STE 1007 | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $44,114.15 | |
| 19180 | | AUTHENTIC WAREHOUSE LLC | 31 PROVIDENCE CT | | | | NEWTOWN | PA | 18940 | USA | TRADE PAYABLE | | | | | $12,059.00 | |
| 19181 | | AUTHER PERSON | 2777 NORTH TOWN LN | | | | RENO | NV | 89512 | USA | TRADE PAYABLE | | | | | $13.39 | |
| 19182 | | AUTHOR MICHAEL | P O BOX 1401 | | | | COEBUN | VA | 24230 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 19183 | | AUTHORITY HOUSING | 301 W MAIN ST | | | | AGUILAR | CO | 81020 | USA | TRADE PAYABLE | | | | | $189.31 | |
| 19184 | | AUTHUR M CKINNEY | 6501 GRAPE ROAD | | | | MISHAWAKA | IN | 46545 | USA | TRADE PAYABLE | | | | | $94.14 | |
| 19185 | | AUTHUR MCKINNEY | 6501 GRAPE ROAD | | | | MISHAWAKA | IN | 46545 | USA | TRADE PAYABLE | | | | | $94.14 | |
| 19186 | | AUTIN DEBRA | 3721 WILSON DR | | | | CORPUS CHRISTI | TX | 78408 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 19187 | | AUTMAN MAURLINE | 788 SOUTH WILDWOOD AVE | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $10.12 | |
| 19188 | | AUTMN JOHNSONPIERRE | 8857 TAME BIRD COURT | | | | COLUMBIA | MD | 70127 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 19189 | | AUTO CARE PRODUCTS INC | 6345 NANCY RIDGE DRIVE | | | | SAN DIEGO | CA | 92121 | USA | TRADE PAYABLE | | | | | $3,823.95 | |
| 19190 | | AUTO INTEGRATE LLC | 1000 LAKESIDE NORTH HARBOUR | | | | PORTMOUTH HAMPSHIRE | | | | TRADE PAYABLE | | | | | $1,132.60 | |
| 19191 | | AUTOBODY BUENA | 3900 MARKET ST | | | | VENTURA | CA | 93003 | USA | TRADE PAYABLE | | | | | $79.64 | |
| 19192 | | AUTO-GARCIA MAGGIE AND JAYDEN EVENINGSTAR | 75 COURT ST | | | | RENO | NV | 89501 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 19193 | | AUTOMATED INSIGHTS INC | 512 SOUTH MANGUM ST STE 400 | | | | DURHAM | NC | 27701 | USA | TRADE PAYABLE | | | | | $8,000.00 | |
| 19194 | | AUTOMATIC ACCESS INC | 606 S WEBER STREET | | | | COLORADO SPRINGS | CO | 80903 | USA | TRADE PAYABLE | | | | | $1,928.23 | |
| 19195 | | AUTOMATIC DOOR DOCTOR INC | 121 N PLAINS INDUSTRIAL RD U-B | | | | WALLINGFORD | CT | 06492 | USA | TRADE PAYABLE | | | | | $949.40 | |
| 19196 | | AUTOMATIC DOOR GROUP | 6200 THORNTON AVE STE 190 | | | | DES MOINES | IA | 50321 | USA | TRADE PAYABLE | | | | | $583.44 | |
| 19197 | | AUTOMATIC DOOR SERVICE | 4549 40TH STREET SE | | | | GRAND RAPIDS | MI | 49512 | USA | TRADE PAYABLE | | | | | $5,167.47 | |
| 19198 | | AUTOMATION ACCOUONT | PPPPP | | | | PPPPPP | MD | 77002 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 19199 | | AUTOMATION MOBILE | ADDRESS1 | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $45.33 | |
| 19200 | | AUTOMN HENEY | AUT 213 | | | | PITTS | PA | 15235 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 19201 | | AUTOMNE ASHLOCK | 2115 SE MARYLAND AVE | | | | TOPEKA | KS | 66615 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 19202 | | AUTOMOTIVE RENTALS INC | P O BOX 8500 4375 | | | | PHILADELPHIA | PA | 19178 | USA | TRADE PAYABLE | | | | | $4,881,446.63 | |
| 19203 | | AUTONATION IMPORTS OF WINTER PARK | 200 SW 1ST AVE - 14TH FLOOR | | | | FORT LAUDERDALE | FL | 33301 | USA | TRADE PAYABLE | | | | | $252.00 | |
| 19204 | | AUTONIO MENDOZA | 15445 RED HILL AVE C | | | | TUSTIN | CA | 92780 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 19205 | | AUTORIDAD DE ACUEDUCTORS Y | P O BOX 14580 | | | | SAN JUAN | PR | 00916 | USA | TRADE PAYABLE | | | | | $377.08 | |
| 19206 | | AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADO | PO BOX 70101 | | | | SAN JUAN | PR | 00936-8101 | USA | UTILITIES PAYABLE | | | | | $15,897.47 | |
| 19207 | | AUTO-SCULLARI ANTHONY | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 19208 | | AUTRELL L LEWIS | 3702 SW  28TH TERR APTB | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 19209 | | AUTREY GWENDOLYN | 1649 ZEMIL AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19210 | | AUTREY IVESTA | 1177 ARNOLD AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19211 | | AUTREY MAUREKA | 605 N 61ST AVE | | | | PEN | FL | 32506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19212 | | AUTREY MAUREKA C | 605 N 61ST AVE APT D | | | | PENSACOLA | FL | 32506 | USA | TRADE PAYABLE | | | | | $16.37 | |
| 19213 | | AUTREY ROBYN | 2326 BARKDALE BLVD LOT26 | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 19214 | | AUTRY BRENDA K | 1104 GREGG ST | | | | RALEIGH | NC | 27601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19215 | | AUTRY CRYSTAL | 3211 SAILFISH CT | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $54.71 | |
| 19216 | | AUTRY DONNA | 4109 SMITH TOWN RD | | | | MARSHVILLE | NC | 28103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19217 | | AUTRY KIONA N | 6421 BROOKSSTONE LN APT 2 | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19218 | | AUTRY LISA | 2215 CHERBOURG ROAD | | | | VIRGINIA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19219 | | AUTRY/PHILLIPS CANDICE/KARY | 121 APT B LONGVIEW DR | | | | FAY | NC | 28311 | USA | TRADE PAYABLE | | | | | $11.59 | |
| 19220 | | AUTSIN MARA | 309NBLAKE | | | | CARSLBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $43.86 | |
| 19221 | | AUTUMN A PITTMAN | 4707 DARA DRIVE | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 19222 | | AUTUMN ACKLEY | 6609 RT 209 | | | | STROUDSBURG | PA | 18360 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 19223 | | AUTUMN ADAMS | 07 GLAZIER STREET | | | | GARDNER | MA | 01440 | USA | TRADE PAYABLE | | | | | $25.06 | |
| 19224 | | AUTUMN BETTCHER | 649 PARKWILD DR APT G2 | | | | COUNCIL BLUFFS | IA | 51503 | USA | TRADE PAYABLE | | | | | $113.79 | |
| 19225 | | AUTUMN BOWERS | 11950 W DEEP CANYON DR | | | | STAR | ID | 83669 | USA | TRADE PAYABLE | | | | | $35.86 | |
| 19226 | | AUTUMN BOWLES | 629 3RD AVE APT 4 | | | | TROY | NY | 12182 | USA | TRADE PAYABLE | | | | | $7.24 | |
| 19227 | | AUTUMN BOYER | 115 CLARK AVE | | | | ST CLAIRSVL | OH | 43950 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 19228 | | AUTUMN CLARKE | 2577 JOSEPH CANYON DR | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 19229 | | AUTUMN COTTRELL | RR 2 LOT 10 EVERGREEN MHP | | | | AVOCA | PA | 18641 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 19230 | | AUTUMN CURTIS | 2651 N 6TH ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19231 | | AUTUMN CUTSHAW | 5893  NC212 HIWAY | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 19232 | | AUTUMN GOFFINET | 2000 GOODYEAR BLVD | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19233 | | AUTUMN HARMAN | 617 PARK AVE | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 19234 | | AUTUMN HARMON | 36 PHOTO LANE | | | | RICHFIELD | PA | 17086 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 19235 | | AUTUMN HEARD | 1337 OAKWOOD TRL | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 19236 | | AUTUMN HICKS | 1011 W 8TH ST | | | | ERIE | PA | 16502 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 19237 | | AUTUMN HOLMES | 7035 WOODLEY AVE APT 105 | | | | VAN NUYS | CA | 91406 | USA | TRADE PAYABLE | | | | | $14.46 | |
| 19238 | | AUTUMN HOLMES | 7035 WOODLEY AVE APT 105 | | | | VAN NUYS | CA | 91406 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 19239 | | AUTUMN JACKSON HINES | &AMP; JON JACKSON-HINES | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 19240 | | AUTUMN KHASAWNEH | 17406 PURITAS AVE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $24.98 | |
| 19241 | | AUTUMN KING | 12118 WALNUT PARK 327 | | | | AUSTIN | TX | 78753 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 19242 | | AUTUMN KLEINER | 158 KINGS HWY | | | | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 19243 | | AUTUMN LEE JOJOLA | 4510 JUTLAND DR | | | | SAN DIEGO | CA | 92117 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 19244 | | AUTUMN LORRI MOON CARROLL | 2000 SPENCER LN | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 19245 | | AUTUMN MARLEY | 108 MAX  JET RD APT A | | | | JC | TN | 37601 | USA | TRADE PAYABLE | | | | | $24.14 | |
| 19246 | | AUTUMN MCCARD | 172 COLE LAKE RD | | | | DALLAS | GA | 30157 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 19247 | | AUTUMN MCFARLAND | 2308 PACIFIC VIEW CT | | | | SAN LEANDRO | CA | 94579 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 19248 | | AUTUMN MERCIER | 74 BAYBERRY COURT | | | | GREENFIELD | MA | 01301 | USA | TRADE PAYABLE | | | | | $2.91 | |
| 19249 | | AUTUMN N LAMBERT | 52069 OLD FORGE LN | | | | CHESTERFIELD | MI | 48051 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 19250 | | AUTUMN NADRATOWSKI | W702 DIVISION ST | | | | INGALLS | MI | 49858 | USA | TRADE PAYABLE | | | | | $5.86 | |
| 19251 | | AUTUMN NELSON | 9170 DUCKWOOD TRAIL | | | | ST PAUL | MN | 55125 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 19252 | | AUTUMN PANKONIN | 3710 E50TH ST | | | | MINNEAPOLIS | MN | 55417 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 19253 | | AUTUMN RICHMOND | 2067 MORGANSFORK RD | | | | WAVERLY | OH | 45690 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 19254 | | AUTUMN RICHMOND | 2067 MORGANSFORK RD | | | | WAVERLY | OH | 45690 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19255 | | AUTUMN RICHMOND | 2067 MORGANSFORK RD | | | | WAVERLY | OH | 45690 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19256 | | AUTUMN SIMEONA | 85-175 FARRINGTON HWY | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 19257 | | AUTUMN SWISHER | 6012 POPES CREEK PL | | | | HAYMARKET | VA | 20169 | USA | TRADE PAYABLE | | | | | $97.78 | |
| 19258 | | AUTUMN TRASTER | 789 UPSON ST | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 19259 | | AUTUMN TREADWAY | CHULA VISTA | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $82.50 | |
| 19260 | | AUTUMN WATTS | 3629 E 49TH ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $68.99 | |
| 19261 | | AUTUMN WILEY | 1694 HENTHORNE | | | | MAUMEE | OH | 43537 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19262 | | AUTUMN WILLIAMS | 10940 HAMILTON CLUB DR | | | | RALEIGH | NC | 27617 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 19263 | | AUTUNM GARCIA | 803 RAY ROAD | | | | CLARKSVILLE | AR | 72830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19264 | | AUYAA AGNES | 1427 WEST JAMES LN APT 03 | | | | KENT | WA | 98032 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 19265 | | AUWELOA WILLETTE | 45 W KAMEHAMEHA AVE | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 19266 | | AUXI PEACHEY | MOD | | | | GAINESVILLE | FL | 32606 | USA | TRADE PAYABLE | | | | | $55.86 | |
| 19267 | | AUXILIADORA ORTIZ | 334 SW 8 AVE | | | | MIAMI | FL | 33130 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 19268 | | AUXO INTERNATIONAL LTD | 15290 FAIRMOUNT DR | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $790,401.78 | |
| 19269 | | AUXTER LEAL | 106 WEST GRANT STREET | | | | CLYDE | OH | 43410 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 19270 | | AUZZY/AZZY AUZZY/AZZY | 3823 WAVERLY ROAD LOT 1 | | | | OWEGO | NY | 13827 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 19271 | | AV STRAIT | 113 E CROSS RD | | | | STAMFORD | CT | 06907 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 19272 | | AVA ALEXANDER | 312 EAST 32ND STREET | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 19273 | | AVA BATES | NONE | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $37.18 | |
| 19274 | | AVA BERNARD | 3962 BEL PRE RD 8 | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 19275 | | AVA BLAIS | 123 NO WAY DR | | | | WEATHERFORD | TX | 76087 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 19276 | | AVA BOGLE | 2251 NW 180TH TER | | | | MIAMI GARDENS | FL | 33056 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 19277 | | AVA BRIGHT | 9121 KENWOOD DR | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $11.47 | |
| 19278 | | AVA CROFT | 14667 PRAIRIE ST | | | | DETROIT | MI | 48238 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 19279 | | AVA GAINES | 668 TALBOT AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19280 | | AVA GRIFFIN | 418 HOYT ST | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 19281 | | AVA JOE | PO BOX 15538 | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 19282 | | AVA JONES | 1110 73RD STREET | | | | NEWPORT NEWS | VA | 23661 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 19283 | | AVA L ANDERSON | 2020 N KENTUCKY DERBY DR | | | | PALMER | AK | | USA | TRADE PAYABLE | | | | | $1,498.99 | |
| 19284 | | AVA LANE | 1830 WILMINGTON HWY APT 152 | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 19285 | | AVA MEDEROS | 25 ALPINE TRAIL | | | | SPARTA | NJ | 07871 | USA | TRADE PAYABLE | | | | | $3.45 | |
| 19286 | | AVA TAYLOR | 2645 BOYD | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 19287 | | AVA VENSON | 2816 CAMPBELL AIRSTRIP RD | | | | ANCHORAGE | AK | 99504 | USA | TRADE PAYABLE | | | | | $19.89 | |
| 19288 | | AVAA ENRIQUE | 750 N 300 W | | | | SPANISH FORK | UT | 84660 | USA | TRADE PAYABLE | | | | | $26.32 | |
| 19289 | | AVALA MEGAN | 3498 CLAYTBORN | | | | HARRISONBURG | VA | 22802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19290 | | AVALLACOVZIN LILLIAN | 675 W RAMOS DR | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 19291 | | AVALON NAIL SPA | 1286 STATE ROUTE 3 S | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 19292 | | AVALOS AMANDA | P O BOX 2342 1104 GRANT ST | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 19293 | | AVALOS ANITA | 1609 E WEBB AVE | | | | N  LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 19294 | | AVALOS ARACELI | 319 W SAN JACINTO AVE | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 19295 | | AVALOS CONSUELO G | 508 E STATE ST | | | | MARSHALLTOWN | IA | 50158 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 19296 | | AVALOS DARIO | XXX | | | | SAN JOSE | CA | 95138 | USA | TRADE PAYABLE | | | | | $46.01 | |
| 19297 | | AVALOS GEORGE | 8131 COMELETTE ST | | | | DOWNEY | CA | 90242 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 19298 | | AVALOS JAZMIN | 1103 S WILLOW AVE | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $23.64 | |
| 19299 | | AVALOS JAZMIN | 1103 S WILLOW AVE | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 19300 | | AVALOS JESSIE | 3600 JOHNSON AVE APT C | | | | LAWRENCEVILLE | GA | 30046 | USA | TRADE PAYABLE | | | | | $34.42 | |
| 19301 | | AVALOS MARCO | 1832 NORTH WALNUT RD | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $32.42 | |
| 19302 | | AVALOS MARIA | 1750 CHEATHAM AVE APT106 | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 19303 | | AVALOS MINERVA | 102 ORU RIDGE | | | | PETAL | MS | 39465 | USA | TRADE PAYABLE | | | | | $182.69 | |
| 19304 | | AVALOS NANCY | 9120 PARK ST | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 19305 | | AVALOS PATRICIA | P O BOX 223 | | | | MARANA | AZ | 85653 | USA | TRADE PAYABLE | | | | | $4.56 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19306 | | AVALOS SALLY | 1612 KELSEY | | | | TOLEDO | OH | 43610 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 19307 | | AVALOS SALLY | 1612 KELSEY | | | | TOLEDO | OH | 43610 | USA | TRADE PAYABLE | | | | | $492.68 | |
| 19308 | | AVALOS SOCORO | 284 HARRISON | | | | VENTURA | CA | 93001 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 19309 | | AVALOS STELLA | 1011 YOSEMITE DRIVE | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 19310 | | AVAM INC | 527 EAST 100 NORTH | | | | HYDE PARK | UT | 84318 | USA | TRADE PAYABLE | | | | | $7,049.71 | |
| 19311 | | AVANISJIDNI MARKARI | 340 HARVARD PLAZA SUIT 602 | | | | GLENDALE | CA | 91205 | USA | TRADE PAYABLE | | | | | $21.78 | |
| 19312 | | AVANT DEANDREA | 1722 BRANDON GLEN WAY | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 19313 | | AVANT KEAF | 19 CHINOOK AVE | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $109.42 | |
| 19314 | | AVANT LARHONDA | 6734 MOSES DINGLE RD | | | | MANNING | SC | 29102 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 19315 | | AVANT MICHELLE | 526 GRIFFIN ST | | | | WESTPOINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 19316 | | AVANT TASONDRA | 124 EAST WILKSBARE ST | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 19317 | | AVANT TERRY | 2405 NW 135 ST | | | | MIAMI | FL | 33167 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 19318 | | AVARADO MAUI | 1125 E DIVISSARO APT 101 | | | | FRESNO | CA | 93721 | USA | TRADE PAYABLE | | | | | $14.77 | |
| 19319 | | AVARES PATTY | 110 N LOWELL ST | | | | LAKE ELSINORE | CA | 92530 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 19320 | | AVAS PAUL | NORFOLK | | | | NORFOLK | VA | 32435 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 19321 | | AVA-SHALANDA JONES-BOONE | 1625 W PEMBROKE AVE 35 | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $17.88 | |
| 19322 | | AVATAAR HOME FASHION PVT LTD | PLOT 82 KARUR TEXTILE PARK | THALAIPPATTI PO | | | KARUR | TAMIL NADU | | | TRADE PAYABLE | | | | | $16,452.43 | |
| 19323 | | AVAVLOS ESTELA | 19450 MARKHAM ST | | | | RIVERSIDE | CA | 92508 | USA | TRADE PAYABLE | | | | | $14.01 | |
| 19324 | | AVDJIANA CENGIC | 1875 HOLLOWBROOK DR | | | | HOLT | MI | 48842 | USA | TRADE PAYABLE | | | | | $7.42 | |
| 19325 | | AVEDIS N OVAYAN | 9978 WHEATLAND AVE | | | | SHADOW HILLS | CA | 91040 | USA | TRADE PAYABLE | | | | | $264.00 | |
| 19326 | | AVEDISIAN ELIZABTH | 11471 BESSEMER ST | | | | NORTH HOLLYWOOD | CA | 91606 | USA | TRADE PAYABLE | | | | | $16.35 | |
| 19327 | | AVEION M DAVIS | 254 MCLEAN ST | | | | HIGHLAND PARK | MI | 48203 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 19328 | | AVEITIA MARIA | 122 ARRIS | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 19329 | | AVEJA ESMERALDA | 206 RACHARD BLVD | | | | LAKE PLACID | FL | 33852 | USA | TRADE PAYABLE | | | | | $77.49 | |
| 19330 | | AVELAR ERICK | 3718 WELLS AVENUE | | | | MOUNT RAINIER | MD | 20712 | USA | TRADE PAYABLE | | | | | $96.20 | |
| 19331 | | AVELIA GRANADOS | 130 E VANDERBILT DR | | | | CORPUS CHRISTI | TX | 78415 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 19332 | | AVELINA NAVA | 2451 GRAND AVE | | | | HUNTINGTN PK | CA | 90255 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 19333 | | AVELINO GURRERO | NONE | | | | MESQUITE | NM | 88048 | USA | TRADE PAYABLE | | | | | $477.65 | |
| 19334 | | AVELINO JUDELXI | C CARDENA 1265 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 19335 | | AVELINO MEYBEL | 215 COURSE CIRCLE | | | | GENEVA | NY | 14456 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 19336 | | AVELINO RAQUEL | 1508 DICKERSON PIKE | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $420.54 | |
| 19337 | | AVELINO RITA | 1385 FRANQUETTE AVENUE | | | | FARMERSVILLE | CA | 93223 | USA | TRADE PAYABLE | | | | | $24.14 | |
| 19338 | | AVELINO YUDELXY | CALLE KAIRO S 1225 PUERTO NUEV | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $24.95 | |
| 19339 | | AVELLA JULIO | 3200 NORTH ROSSEVELT BLV | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $238.60 | |
| 19340 | | AVELLANES ANTHONY | CARR 100 URB MANSIONES | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $748.99 | |
| 19341 | | AVELLANET LIZA | 5019 BRABROAK RD | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19342 | | AVELLANET MAGALY | CALLE TIZOL 51 EL SECO | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 19343 | | AVELLAR CARIDAD | ESTANCIA DEL SOL | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19344 | | AVENA NORBERTHA F | 2561 CANVASBACK DR | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 19345 | | AVENAUT NOELIA | ANTONIO MACHADO 2007 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $47.00 | |
| 19346 | | AVENDANO FLOR | 6712 BROOKWOOD CIR | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $1,465.00 | |
| 19347 | | AVENDANO OSCAR | 2 IRONWOOD LN  NONE | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 19348 | | AVENDANO ROSALDA | 208 DEARBORN AVE | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 19349 | | AVENEL FIRE PREVENTION BUREAU | PO BOX 198 | | | | AVENEL | NJ | 07001 | USA | TRADE PAYABLE | | | | | $166.00 | |
| 19350 | | AVENEL REALTY ASSOCIATES LLC | CO JJ OPERATING INC | CO JJ OPERATING INC | 112 WEST 34TH STREET SUITE 2106 | | NEW YORK | NY | 10120 | USA | TRADE PAYABLE | | | | | $8,211.42 | |
| 19351 | | AVENENTI FELICITY | 4460 MALIBU PT | | | | COLORADO SPG | CO | 80906 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 19352 | | AVENIDA D TIONGSON | 1338 SUNNYCREST CIR | | | | SAN JOSE | CA | 95122 | USA | TRADE PAYABLE | | | | | $51.20 | |
| 19353 | | AVENT ANDREA N | 506 ARCENIA HINES DRIVE | | | | ROCKY MOUNT | NC | 27803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19354 | | AVENT JUANITA | 210 BLOUNT CT | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 19355 | | AVENT PATRICA | 5093 HUNTER HILL RD | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 19356 | | AVENT TYRONE | 5520 54TH AVENUE | | | | RIVERDALE | MD | 20737 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 19357 | | AVENTURA LOPEZ | 1420  LELAND AVE | | | | BRONX | NY | 10460 | USA | TRADE PAYABLE | | | | | $15.99 | |
| 19358 | | AVENTURA LOPEZ | 1420  LELAND AVE | | | | BRONX | NY | 10460 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 19359 | | AVENTURA MALL | 19501 BISCAYNE BLVD  450 | | | | AVENTURA | FL | 33180 | USA | TRADE PAYABLE | | | | | $1,010.00 | |
| 19360 | | AVERA SUZANNE | 238 HAPPY VALLEY LN | | | | SYLVESTER | GA | 31791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19361 | | AVERETT KEISHA | 130 BERMAN DR | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19362 | | AVERETT MELANIE | 2598 COUNTY ROAD 24 | | | | BILLINGSLEY | AL | 36006 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 19363 | | AVERETT VENESHA | 1776 BOXWOOD PLACE 222 | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 19364 | | AVERETTE CYNTHIA | 2354 IMRAN DR | | | | SACRAMENTO | CA | 95825 | USA | TRADE PAYABLE | | | | | $13.84 | |
| 19365 | | AVERHART AQIA | 255 NEWPORT RD APT2 | | | | NEW LONDON | NH | 03257 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 19366 | | AVERHART KIM | 809 DAYTON ST | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 19367 | | AVERHART PATRICIA | 33 W STATE ST APT 15 | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $18.90 | |
| 19368 | | AVERIE BLUNT | PLEASEENTERADDRESS | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19369 | | AVERIETT JOE | 1196 WINTON AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 19370 | | AVERIL E FRASER | 5222 AVENUE I | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $163.30 | |
| 19371 | | AVERILL BRITTNEY | 20DOEDRIVE | | | | BFT | SC | 29907 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 19372 | | AVERITT BENJAMINS | 816 SANDERS AVE | | | | PADUCAH | KY | 42001 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 19373 | | AVERNEL WATSON | 1440 NW 182 ST | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $63.04 | |
| 19374 | | AVERSA ANN | 6 TOPO LANE | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 19375 | | AVERUS | 3851 CLEARVIEW COURT STE A | | | | GURNEE | IL | 60031 | USA | TRADE PAYABLE | | | | | $13,639.38 | |
| 19376 | | AVERY ANDERSON | 101 HILLSDALE LN | | | | TAYLORSVILLE | NC | 28681 | USA | TRADE PAYABLE | | | | | $20.55 | |
| 19377 | | AVERY ANDREA | PO BOX 454 | | | | GLEN ALPINE | NC | 28628 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 19378 | | AVERY ANNIE | 4511 VERESELL DR | | | | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19379 | | AVERY ANNIE R | 4511 VERESELL DR | | | | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $9.06 | |
| 19380 | | AVERY ARIEL | 22651 FOX AVE | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 19381 | | AVERY BRIONNA | 202 CROSSGATE | | | | SPRINGFIELD | OH | 45505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19382 | | AVERY BRYANT | 437 S MARKET ST | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $50.73 | |
| 19383 | | AVERY CHENICE | 1501 E CATALINA ST | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $13.14 | |
| 19384 | | AVERY CYNTHIA | 645 LAMBETH DR | | | | HIRAM | GA | 30141 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 19385 | | AVERY DANA N | 3105 ROSEKEMP AVE APT B | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 19386 | | AVERY DARLENE | 1616 THURSTON AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 19387 | | AVERY DEBBIE | 7000 CARSON AVE | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 19388 | | AVERY DEBORAH | 2091 WEST 250 SOUTH | | | | WARSAW | IN | 46580 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 19389 | | AVERY DENNISON | 15178 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $99,898.99 | |
| 19390 | | AVERY E BOWMAN | 5355 SUGARLOAF PARKWAY | | | | NORCROSS | GA | 30071 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 19391 | | AVERY ELECTA | 10785 W 580 N | | | | SHIPSHEWANA | IN | 46565 | USA | TRADE PAYABLE | | | | | $4.65 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19392 | | AVERY ELIZAB MCFADDEN | 6812 50TH AVE N | | | | ST PETERSBURG | FL | 33709 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 19393 | | AVERY GINA | 26 CARPENTER ST | | | | WESTFIELD | MA | 01085 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19394 | | AVERY GINA | 26 CARPENTER ST | | | | WESTFIELD | MA | 01085 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19395 | | AVERY GLADYS | 745 CAROLINA DR | | | | DUNN | NC | 28334 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19396 | | AVERY JAMES | 7463 CENTAURI RD | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 19397 | | AVERY JANENE | 133 HILLVIEW AVE APT 303 | | | | BREVARD | NC | 28712 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 19398 | | AVERY JOANNA | 1700 COOLEY ST TRLR 65 | | | | MISSOULA | MT | 59802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19399 | | AVERY JOSHUA | 46 SHAWMUT ST | | | | CONCORD | NH | 03301 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 19400 | | AVERY KENNETTA | 34 HENRY STREET | | | | BUFFALO | NY | 14227 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 19401 | | AVERY LASTER | 973 ROSEWOOD DR | | | | PERU | IN | 46970 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 19402 | | AVERY MIA | 3341 OAKDALE | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 19403 | | AVERY MONIQUE | 6467 BROCKSHIRY | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 19404 | | AVERY N | 5413 CACTUS CT | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19405 | | AVERY N SHULMAN | 1601 N HARLEM AVE | | | | CHICAGO | IL | 60707 | USA | TRADE PAYABLE | | | | | $144.00 | |
| 19406 | | AVERY NATHANIEL | 281 PARKTON TOBERMORY RD | | | | PARKTON | NC | 28371 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19407 | | AVERY NICOLE | 120 YACHT CLUB WAY APT 205 | | | | HYPOLUXO | FL | 33462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19408 | | AVERY NYTARA L | 701 FORREST OAK LN APT G | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19409 | | AVERY PATTERSON | 6900 NORTH HANLEY RD | | | | SAINT LOUIS | MO | 63042 | USA | TRADE PAYABLE | | | | | $26.11 | |
| 19410 | | AVERY PENNY | 508 WEST CANYON PERDIDO | | | | SANTA BARBARA | CA | 93101 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 19411 | | AVERY PENNY | 508 WEST CANYON PERDIDO | | | | SANTA BARNARA | CA | 93101 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 19412 | | AVERY PRODUCTS CORPORATION | P O BOX 96672 | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $56,236.62 | |
| 19413 | | AVERY R MCKENZIE | 986 DOUGLAS HILLS RD | | | | LITHIA SPRINGS | GA | 30122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19414 | | AVERY ROBERT | 1415 NORTH CENTER AVE | | | | HARDIN | MT | 59034 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 19415 | | AVERY RONALD E | 913 FLANDERS ST | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 19416 | | AVERY ROSS | 241 SOUTH 58TH ST | | | | PHILADELPHIA | PA | 19139 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 19417 | | AVERY SARAH J | 618 N CHAPMAN | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $23.38 | |
| 19418 | | AVERY SHALANDA | 2507 TROUT STREAM DR | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 19419 | | AVERY TONIA | 1126 W 42ND ST S | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 19420 | | AVERY TRACY | 2242 EARL AVE | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 19421 | | AVERY VANTASHA | 1631 SCHRIBER AVE N E | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 19422 | | AVERY VERA | 6354 HOLBART AVE | | | | ST LOUIS | MO | 63133 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 19423 | | AVETAN EVANS | 317 WEST SUMNER STREET | | | | CAPE MAY COURT H | NJ | 08210 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 19424 | | AVETTA RUDOLPH | 9573 FENTON | | | | REDFORD | MI | 48239 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 19425 | | AVEY CASSY | ENTER IN HERE | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $112.11 | |
| 19426 | | AVEY DEBORAH | 550PIMST | | | | STAR VALLEY | NV | 89823 | USA | TRADE PAYABLE | | | | | $24.66 | |
| 19427 | | AVI FOODSYSTEMS INC | 2590 ELM RD N E | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $935.24 | |
| 19428 | | AVIA JUAN | 425 NW 8AVE | | | | HOMESTEAD | FL | 33030 | USA | TRADE PAYABLE | | | | | $16.98 | |
| 19429 | | AVIA MOORE | 5457 MADISON WAY | | | | HYATTSVILLE | MD | 20784 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 19430 | | AVIAD BEN HAMO | 2 HEARTLAND WOODS | | | | OAKWOOD | IL | 61858 | USA | TRADE PAYABLE | | | | | $3.82 | |
| 19431 | | AVIAL SUSAN | 542 RACHEL LANE | | | | GRIMESLAND | NC | 27858 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 19432 | | AVIANCE BELLAMY | 44 ELLER AVE LOWER | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $7.58 | |
| 19433 | | AVIANCE BUTLER | 2940 VETERANS BLVD | | | | NMEATIRIE | LA | 70126 | USA | TRADE PAYABLE | | | | | $35.86 | |
| 19434 | | AVIANCE M EWING | 2437 N SOUTHPORT AVE | | | | CHICAGO | IL | 60614 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 19435 | | AVIELLE CRAWFORD | 334 E CATHLEEN | | | | SIKESTON | MO | 63801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19436 | | AVIER MARTINEZ | 1004 RED BANK RD | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 19437 | | AVILA ADELA | BOX 284 PLAYA PUERTO REAL | | | | FAJARDO | PR | 00740 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 19438 | | AVILA AENISE | 20319 TRUMBO | | | | SAN ANTONIO | TX | 78264 | USA | TRADE PAYABLE | | | | | $4.29 | |
| 19439 | | AVILA ALDO | 0 SAN MIGUEL 1221 | | | | REYNOSA | TX | 88704 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 19440 | | AVILA ALEJANDRA | 15959 VANOWEN ST APT 11 | | | | VAN NUYS | CA | 91406 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 19441 | | AVILA ALEXIS | 37500 E BAYBERRY ST | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $544.99 | |
| 19442 | | AVILA ALISA | 840 HASLEHURST WAY | | | | COALINGA | CA | 93210 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 19443 | | AVILA ALMA | 348 TYLER LANE | | | | ROBBINS | NC | 27325 | USA | TRADE PAYABLE | | | | | $4.26 | |
| 19444 | | AVILA AMBER | XXX | | | | SAN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $5.73 | |
| 19445 | | AVILA ANDRESA | 2315 DEKOVEN AVE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 19446 | | AVILA ANGELICA | 259 ALISO ST | | | | POMONA | CA | 91768 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 19447 | | AVILA ANNETTE | 528 MAGNOLIA AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 19448 | | AVILA BIANCA | 2296 S RACING WAY | | | | AURORA | CO | 80014 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 19449 | | AVILA CARMEL | 7840 WENTWORTH ST | | | | SUNLAND | CA | 91040 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 19450 | | AVILA CECILIA | 501 NORTH 3RD AVE | | | | MAYODAN | NC | 27027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19451 | | AVILA CLAUDIA | 1520 W SUMMIT ST | | | | LONG BEACH | CA | 90810 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 19452 | | AVILA CLAYDIA | 1550 BEDIVERE CR | | | | LAFAYETTE | CO | 80026 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19453 | | AVILA CODY | 815 WATERS ST | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 19454 | | AVILA CRISTINA | 2500 MEDALLION DR | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $4.31 | |
| 19455 | | AVILA CYNTHIA | 495 LEVEE RD | | | | BAY POINT | CA | 94565 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 19456 | | AVILA DAISY | 201 LOMBARD STREET | | | | NEW HAVEN | CT | 06513 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 19457 | | AVILA DAVID | 1245 HARPER ST | | | | SANTA CRUZ | CA | 95062 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 19458 | | AVILA DELIA | 2205 W BEECH ST | | | | PORTALES | NM | 88130 | USA | TRADE PAYABLE | | | | | $18.49 | |
| 19459 | | AVILA ED | | | | | | | | | TRADE PAYABLE | | | | | $89.60 | |
| 19460 | | AVILA ELDA | 4702 CRIS OAK | | | | AUSTIN | TX | 78745 | USA | TRADE PAYABLE | | | | | $204.52 | |
| 19461 | | AVILA ELIZABETH | 1616 5TH STREET WEST | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 19462 | | AVILA ELVIRA | 149 QUARRY RIDGE QT | | | | HEALDSBURG | CA | 95448 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 19463 | | AVILA ERNESTO | 888 N FEDERAL HWY | | | | POMPANO BEACH | FL | 33062 | USA | TRADE PAYABLE | | | | | $429.29 | |
| 19464 | | AVILA ESPERANZA | 8800 OLD COUNTY DR | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 19465 | | AVILA FRANCISCO | ATOKAD DR LOT 300 | | | | SO SIOUX CITY | NE | 68776 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 19466 | | AVILA JACKELYNE F | GUYFKFKG | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $9.03 | |
| 19467 | | AVILA JASMIN | 2424 S 260TH ST TRLR 13 | | | | SUN VALLEY | CA | 91352 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 19468 | | AVILA JAVIER | 1059 PRADO ST | | | | E LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 19469 | | AVILA JORGE | 12254 SW 214 LN | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 19470 | | AVILA JOSE | 8942 WHYTEHARDEE BLVD | | | | HARDEEVILLE | SC | 29927 | USA | TRADE PAYABLE | | | | | $50.79 | |
| 19471 | | AVILA JOSEPH | 370 S MARSHALL ST | | | | LAKEWOOD | CO | 80226 | USA | TRADE PAYABLE | | | | | $32.89 | |
| 19472 | | AVILA JUAN | 425 NW 8 AVE | | | | HPMESTEAD | FL | 33030 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 19473 | | AVILA KATREENA | 325 VILLA TERRACE | | | | SAN MATEO | CA | 94401 | USA | TRADE PAYABLE | | | | | $19.91 | |
| 19474 | | AVILA KAYLA | 109 PRINCE LANE | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $21.83 | |
| 19475 | | AVILA LAURA | 8539 WILLIS AVE APT 25 | | | | PANORAMA CITY | CA | 91402 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 19476 | | AVILA LINDA | 633 KINGS LANE | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 19477 | | AVILA LISA | 3733 S 700 W APT 112 | | | | SOUTH SALT LAKE | UT | 84119 | USA | TRADE PAYABLE | | | | | $18.06 | |
| 19478 | | AVILA LUZ | 15112 NUBIA ST | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 19479 | | AVILA MARIA | 2918 SILVER AVE | | | | MISSION | TX | 12546 | USA | TRADE PAYABLE | | | | | $30.30 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19480 | | AVILA MARIA | 2918 SILVER AVE | | | | MISSION | TX | 12546 | USA | TRADE PAYABLE | | | | | $44.53 | |
| 19481 | | AVILA MARIA | 2918 SILVER AVE | | | | MISSION | TX | 12546 | USA | TRADE PAYABLE | | | | | $6.91 | |
| 19482 | | AVILA MARIA G | 4327 PATTERSON ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 19483 | | AVILA MARICELA | 1413 PEBBLECREEK DR UNIT | | | | SANTA ROSA | CA | 95407 | USA | TRADE PAYABLE | | | | | $24.36 | |
| 19484 | | AVILA MIGUEL | 2351 WARWICK AVE APT 3 | | | | LOS ANGELES | CA | 90033 | USA | TRADE PAYABLE | | | | | $34.10 | |
| 19485 | | AVILA MONIQUE | ABC | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 19486 | | AVILA NELY M | 916 RAY RD | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 19487 | | AVILA PATRICIA | 2561 S JEFFERSON | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $10.12 | |
| 19488 | | AVILA PETER | CL74 7162 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $63.27 | |
| 19489 | | AVILA RAFAEL | ROCKY WAY | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 19490 | | AVILA RICARDO | CALAMAJUE 20 COL GUAYCURA | | | | PHILADELPHIA | PA | 19170 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 19491 | | AVILA SONIA | 2100 S LASPINA ST APT 115 | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 19492 | | AVILA SUSAN | 703 17TH AVENUE EAST | | | | JEROME | ID | 83338 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19493 | | AVILA TERRY | 1440 CHALLENGER AVE | | | | COLORADO SPRI | CO | 80916 | USA | TRADE PAYABLE | | | | | $17.01 | |
| 19494 | | AVILA TRESA | 617 TYLOR | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $55.10 | |
| 19495 | | AVILA TRESA | 617 TYLOR | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $29.27 | |
| 19496 | | AVILA VANESSA | 208 S RICHMOND | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19497 | | AVILA VERONICA | 1713 FIRST ST | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $51.59 | |
| 19498 | | AVILA VERONICA | 1713 FIRST ST | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 19499 | | AVILA XOCHITL | 1771 55TH TERRACE SW APTB | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 19500 | | AVILA YADIRA | 513 NORTHVIEW DR | | | | DALTON | GA | 28478 | USA | TRADE PAYABLE | | | | | $22.46 | |
| 19501 | | AVILA YIDARIS | RES LAS MESETAS EDF 7 APART 20 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 19502 | | AVILA ZENAIDA | CALLE 21 P 9 VILLA CANEY | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19503 | | AVILAACEVEDO ANGIE | 2160 LILLY DR | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 19504 | | AVILAR GLORIA | XXX | | | | HUNTINGTN PK | CA | 90255 | USA | TRADE PAYABLE | | | | | $12.46 | |
| 19505 | | AVILES ADA | P O BOX 680 | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19506 | | AVILES ANA | CALLE 4 B10 REPARTO SAN | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19507 | | AVILES ANNERIES | CALLE B W19 ALTURAS | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 19508 | | AVILES CHARENET | 2625 N 13TH ST | | | | PHILA | PA | 19133 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 19509 | | AVILES EDDIS A | 21F LINDBERG BAY | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19510 | | AVILES ELIZELY | PO BOX 8932 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 19511 | | AVILES ESTHER | 3417 J ST | | | | SACRAMENTO | CA | 95816 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 19512 | | AVILES IVELISSE | 2674 IDEBROOOK CIR | | | | MIDWAY PARK | NC | 28544 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 19513 | | AVILES JOSE | CARR 455 KM 3 3 BO QUEBR | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $14.16 | |
| 19514 | | AVILES JUAN | ALMIRANTE NORETE 32 | | | | VEG ABAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19515 | | AVILES KEYLA | CARIDA 162 KM 2 2 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 19516 | | AVILES KEYLA M | PO BOX 1619 PMB 206 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19517 | | AVILES LOURDES | 2610 W FULLERTON AVE | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 19518 | | AVILES LUZMILA M | 11161 CAPTAIN DR | | | | SPRING HILL | FL | 34608 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 19519 | | AVILES MARIA | 37-32 CALLE 35 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 19520 | | AVILES MARIA | 37-32 CALLE 35 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19521 | | AVILES MARILYN | EDIF 7 APTO 62 JUANA MATOS | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19522 | | AVILES MARISOL | HC 01 BOX 3901 | | | | ADJUNTAS | PR | 00601 | USA | TRADE PAYABLE | | | | | $10.13 | |
| 19523 | | AVILES MIGUEL | COM MIRAMAR CALLE JAZMIN 645 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 19524 | | AVILES MIKEL A | HC4 BOX 142651 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $3.22 | |
| 19525 | | AVILES MILDRED | AVE TRIO VEGABAJENO 414 SUITE1 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19526 | | AVILES MIRIAM | CALPHA BO 327 STA JUANIT | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19527 | | AVILES NATASHA D | 780 MERRIMACK ST | | | | LOWELL | MA | 01854 | USA | TRADE PAYABLE | | | | | $71.38 | |
| 19528 | | AVILES NINOSHKA | PO BOX 243 | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19529 | | AVILES OLGUIMAR | PO BOX 1175 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19530 | | AVILES ROSANGELA | HC 56 BOX 4331 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19531 | | AVILES SHAYRA | 313 SONOMA VALLEY CIR | | | | ORLANDO | FL | 32835 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19532 | | AVILES SONIA | 262 N 4TH STREET | | | | COALINGA | CA | 93210 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 19533 | | AVILES STEPHANIE | 100 ONTARIO ST | | | | ROCHESTER | NY | 14605 | USA | TRADE PAYABLE | | | | | $83.27 | |
| 19534 | | AVILES STEVEN | 12038 EDDYSTONE ST | | | | WHITTIER | CA | 90606 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 19535 | | AVILES SYLVIA | RD 478 K 2 5 SAN ANTONIO | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 19536 | | AVILES VALERIE R | RES ALTURAS DE MONTE VERDE 1 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 19537 | | AVILES VICTOR | PMB 322 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19538 | | AVILES WILFREDO | 7124 AVE JOSE DE JESUS ES | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 19539 | | AVILES WILFREDO | 7124 AVE JOSE DE JESUS ES | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19540 | | AVILES XIOMARA M | BO BARRAZASCARR 853 KM 8 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $21.04 | |
| 19541 | | AVILES YANIRA | APAARTADO 612 | | | | QUEBRADILLA | PR | 00678 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19542 | | AVILES YESENIA | 1574 A S 24TH ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $13.20 | |
| 19543 | | AVILESVEGA JENNIFER J | 561 FRANKLIN ST | | | | HARRISONBURG | VA | 22801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19544 | | AVILEZ ALVARO | 374 N MICHIGAN AVE | | | | SHELBY | MI | 49455 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 19545 | | AVILEZ DAMARIS | HC 1 BOX 424309 | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19546 | | AVILEZ ELENA | 104 LAUREN LANE | | | | SALISBURY | NC | 28146 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 19547 | | AVILEZ ISABEL | 8612 S NOGALES HWY17 | | | | TUCSON | AZ | 85756 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 19548 | | AVILEZ SARAH | 19613 ALIDA AVE | | | | CERRITOS | CA | 90703 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 19549 | | AVILLA COLLEEN | P O BOX 1775 | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 19550 | | AVILLA COLLEEN | P O BOX 1775 | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 19551 | | AVILLEGAS KARINA | 1649 RAVENSWOOD RD | | | | BEAUMONT | CA | 92223 | USA | TRADE PAYABLE | | | | | $275.98 | |
| 19552 | | AVINA AIDA | 3001 S 288TH ST | | | | FEDERAL WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 19553 | | AVINA ANGEL | 615 RUSSEL | | | | CRAIG | CO | 81625 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 19554 | | AVINA JAMES | 1968 LAKEWOOD DR APT D | | | | SAN JOSE | CA | 95132 | USA | TRADE PAYABLE | | | | | $10.86 | |
| 19555 | | AVINA KARINA | 9027 TOBIAS APT 217 | | | | PANORAMA CITY | CA | 91343 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 19556 | | AVINA MARIA | 401 JOLLY RD APT 2 | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $15.40 | |
| 19557 | | AVINA PATRICIA | 3720 STANDPIPE RD | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 19558 | | AVINA RODRIGO | 2046 S 26TH ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $20.14 | |
| 19559 | | AVINAHTH BOODRAM | 84 11 256 ST | | | | FLORAL PARK | NY | 11001 | USA | TRADE PAYABLE | | | | | $54.28 | |
| 19560 | | AVINGER VANESSA | 107 ELFRETH LN | | | | SPRING LAKE | NC | 28390 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19561 | | AVINGTON TAMMY | 8329 BRIARHILL WAY | | | | INDIANAPOLIS | IN | 46236 | USA | TRADE PAYABLE | | | | | $13.41 | |
| 19562 | | AVINOGRIFFITH CHERYL | 1 RED LODGE DR | | | | VERNON | NJ | 07462 | USA | TRADE PAYABLE | | | | | $17.53 | |
| 19563 | | AVIRA JENNIE | HC 5 BOX 10650 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 19564 | | AVIS ARTIA | 1419 RIDGE AVE | | | | CLEARWATER | FL | 33755 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 19565 | | AVIS BUDGET GROUP | 7600 CARHART RD | | | | OAKLAND | CA | 94621 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 19566 | | AVIS CINDY | 4 CASHMAN DR | | | | HOPEWELL | NY | 12533 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 19567 | | AVIS COLVIN | 517 HIGHWAY 14 | | | | COLUMBUS | MS | 35442 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19568 | | AVIS HOYLE | 4249 LEATHERWOOD | | | | MEMPHIS | TN | 38111 | USA | TRADE PAYABLE | | | | | $115.92 | |
| 19569 | | AVIS RENT A CAR SYSTEM INC | 300 CENTRE POINT DR | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $1,249.72 | |
| 19570 | | AVIS RENT A CAR SYSTEM INC | 300 CENTRE POINT DR | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $4,978.98 | |
| 19571 | | AVIS STEVENSON | 215 RIDGEWAY DRIVE | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19572 | | AVIS YOUNG | PO BOX 13 | | | | HEATHSVILLE | VA | 22473 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 19573 | | AVISH CHANDRA | 200 ARBOR CREST WAY | | | | SACRAMENTO | CA | 95838 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 19574 | | AVISTA UTILITIES | 1411 E MISSION AVE | | | | SPOKANE | WA | 99252 | USA | UTILITIES PAYABLE | | | | | $13,438.91 | |
| 19575 | | AVITA PABLO | 2912 S FEDERAL | | | | DENVER | CO | 80236 | USA | TRADE PAYABLE | | | | | $18.09 | |
| 19576 | | AVITIA ALONDRA | 7828 ARVILLA AVE | | | | SUN VALLEY | CA | 91352 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 19577 | | AVITIA CHARISMA | 607 NORTH 2ND STREET | | | | TECUMSEH | OK | 74873 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 19578 | | AVITIA DIANA | 2710 PLOVER RD | | | | WISCONSIN RAPIDS | WI | 54481 | USA | TRADE PAYABLE | | | | | $204.87 | |
| 19579 | | AVITIA KATHY | 11895 OTSEGO LN | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 19580 | | AVITIA MARIA | 3414 SOUTH MONTANA AV | | | | CALDWEL | ID | 83605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19581 | | AVILA MARIA G | 445 E PATRICIA STREET | | | | SOMERTON | AZ | 85350 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 19582 | | AVONCE DANA | XXX | | | | CAMERON | NC | 28326 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 19583 | | AVONNA CHAPMAN | 47 NORTH MAIN STREET | | | | PLEASANTVILLE | NJ | 08232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19584 | | AVORIQUE VIRGINA | 4842 CARSON ST | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 19585 | | AVOYELLES PUBLISH CO INC | PO BOX 36 | | | | MARKSVILLE | LA | 71351 | USA | TRADE PAYABLE | | | | | $4,015.11 | |
| 19586 | | AVRAM FLORINA | 7665 CORPORATE CENTER DRI | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $14.84 | |
| 19587 | | AVRAMIDIS MOISES | 63 WAKE ROBIN RD | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 19588 | | AVRIL BAIRD | 679 E 92ND ST | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 19589 | | AVRIL CLEMENT | NO ADDRESS | | | | SEATTLE | WA | 98198 | USA | TRADE PAYABLE | | | | | $3.62 | |
| 19590 | | AVRIL WILLIAMS | PO BOX 1965 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 19591 | | AVRIL WILLIAMS | PO BOX 1965 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $26.25 | |
| 19592 | | AVRIL WILLIAMS | PO BOX 1965 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 19593 | | AVUNTA BIMBO | 1802 E 13TH ST | | | | CLEVELAND | OH | 44114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19594 | | AVVAMPATO JOE | 6413 MUIRFIELD DR | | | | RAPID CITY | SD | 57702 | USA | TRADE PAYABLE | | | | | $404.20 | |
| 19595 | | AVYLENE VELLA | 416 DEVONSHIRE STREET | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $9.85 | |
| 19596 | | AW ADAMS | 14131 CHEVAL DR | | | | CYPRESS | TX | 77429 | USA | TRADE PAYABLE | | | | | $7.89 | |
| 19597 | | AWA BORA | 2622 PANCOAST AVE | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $104.56 | |
| 19598 | | AWADALLAH THAYER | 1930 BRIDGEWOOD RD | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 19599 | | AWAGABRIEO AWA | 13710 BAYOU PARKWAY | | | | HOUSTON | TX | 77077 | USA | TRADE PAYABLE | | | | | $38.97 | |
| 19600 | | AWAN GUMBS | 302 LITTLE BEACH RD | | | | SOUTHAMPTON | NY | 11969 | USA | TRADE PAYABLE | | | | | $34.57 | |
| 19601 | | AWANA JANELLE | 91-211 KEAALI WAY | | | | HONOLULU | HI | 96706 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 19602 | | AWANA JANELLE M | 85-061 HOAHA ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19603 | | AWEIS SAFIA | 170 AUBURN | | | | BUFFALO | NY | 14213 | USA | TRADE PAYABLE | | | | | $3.56 | |
| 19604 | | AWESOME PRODUCTS INC | 6201 REGIO AVENUE | | | | BUENA PARK | CA | 90620 | USA | TRADE PAYABLE | | | | | $10,617.31 | |
| 19605 | | AWILDA BRACERO | RR11 BOX 5531 BARRIO NUEVO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $6.38 | |
| 19606 | | AWILDA COLOM | 9789 KMART | | | | SAN JUAN PR | PR | 00926 | USA | TRADE PAYABLE | | | | | $262.99 | |
| 19607 | | AWILDA FALCON | C-27 R2 TURABO GDNS | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 19608 | | AWILDA LUCIANO | URB BELMONTE CALLE OVIEDO | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 19609 | | AWILDA M ALVARADO | CALLE DUAY 419 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 19610 | | AWILDA MALDONADO | URB PASEO DEL MAR LL | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $69.69 | |
| 19611 | | AWILDA PEREZ ALVAREZ | CERRO GORDO | | | | PR | | 00956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 19612 | | AWILDA POLANCO | HC 05 BOX 51129 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19613 | | AWILDA RAMIREZ | CANEBRAKE APT 43 87 | | | | FREDRICKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19614 | | AWILDA RIVERA | HC 1 BOX 3866 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19615 | | AWILDA RODRIGUEZ | 710 CATTAIL CIR | | | | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 19616 | | AWILDA ROSARIO | 621 W MAPLE ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 19617 | | AWILDA SANTIAGO BARBOSA | URBANIZACION VISTA DEL RI | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 19618 | | AWILDA SANTIAGO COLON | CALLE MOLILLO 107 | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $55.26 | |
| 19619 | | AWISSA PAUL | 917 WALTON | | | | ST LOUIS | MO | 63108 | USA | TRADE PAYABLE | | | | | $10.12 | |
| 19620 | | AWNTAVIO WILLHITE | 387 A RADCLIFFE RD | | | | LEXINGTON | KY | 40511 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 19621 | | AWONOHOPAY KAROLIN | N3701 KNOTS LANDING | | | | NEOPIT | WI | 54150 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 19622 | | AWOSIKA LESHAWN | 1504 ANCHORS WAY | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 19623 | | AWOTWE POWELL | 851 TAYLOR DR | | | | PHILADEPHIA | PA | 19032 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 19624 | | AWUNI ELIZABETH | 517 WILLCOURT | | | | LOCKPORT | IL | 60446 | USA | TRADE PAYABLE | | | | | $102.44 | |
| 19625 | | AX PARIS USA LLC | 1544 BLACKFOOT DRIVE | | | | FREMONT | CA | 94539 | USA | TRADE PAYABLE | | | | | $12,692.31 | |
| 19626 | | AXA SANTOS | HC 01 BOX 7304 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19627 | | AXE JEAN | 129 SANDRA ST | | | | JEFFERSON | TX | 75657 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 19628 | | AXEL AGUILAR | 1818 BATH ST | | | | SANTA BARBARA | CA | 93101 | USA | TRADE PAYABLE | | | | | $19.64 | |
| 19629 | | AXEL APONTE MEDINA | CALLE C 210 BARRIA BUENA VISTA | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $339.68 | |
| 19630 | | AXEL CHUIN | URB PARQ DEL SOL F9 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $273.36 | |
| 19631 | | AXEL DAVILA | KJJH | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $10.15 | |
| 19632 | | AXEL DIAZ | RES VIRGILIO DAVILA | | | | SAN JUAN | PR | 00962 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 19633 | | AXEL HERRERA | 425 AND A HALF 44TH AVE | | | | SAN FRANCISCO | CA | 94121 | USA | TRADE PAYABLE | | | | | $44.35 | |
| 19634 | | AXEL RODRIGUEZ | URB QUINTAS DE COAMO 24 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19635 | | AXIOM STAFFING GROUP | 2475 NORTHWINDS PKY STE 575 | | | | ALPHARETTA | GA | 30009 | USA | TRADE PAYABLE | | | | | $4,964.95 | |
| 19636 | | AXLINE FRANCES A | 13611 NW 14TH PL | | | | VANCOUVER | WA | 98685 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 19637 | | AXSOM BILLIE | 3328 OLD WESTFIELD RD | | | | PIOLT MOUNTAIN | NC | 27041 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19638 | | AXSON ALICIA | 312 YELLOW JASMINE RD | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 19639 | | AXSON ISHA L | 505 SMITH RD | | | | POLK CITY | FL | 33868 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 19640 | | AXTELL JOHN | 125 E MAPLE ST | | | | COLUMBUS JUNCT | IA | 52738 | USA | TRADE PAYABLE | | | | | $21.36 | |
| 19641 | | AXTELL ROBIN | 2026 S ST CLAIR | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 19642 | | AXUS MCLAUGHAN | 3025 NEAL RD | | | | PARADISE | CA | 95969 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 19643 | | AYABARRENO CATHERINE | 72 BOURDON BOULVARD | | | | WOONSOCKET | RI | 02861 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19644 | | AYAH YOUNES | 2552 JOSE AVE | | | | LONG BEACH | CA | 90815 | USA | TRADE PAYABLE | | | | | $26.67 | |
| 19645 | | AYAKO TRUSTMAN | 555 HAHAIONE ST PH4 | | | | HONOLULU | HI | 96825 | USA | TRADE PAYABLE | | | | | $19.80 | |
| 19646 | | AYALA ADA | REPARTO MARQUES CALLE 10 I2 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19647 | | AYALA AMANDA A | 25 25ST | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $64.88 | |
| 19648 | | AYALA AMARILIS | VEREDAS DEL MAR 4203 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 19649 | | AYALA AMILKA | CALLE 18 X4 SUNVILLE | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19650 | | AYALA ANA | PO BOX 668 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19651 | | AYALA ANA | PO BOX 668 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $6.21 | |
| 19652 | | AYALA ANGEL | RESI BRISAS DE BAYAMON EDIF 8 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19653 | | AYALA ANGELA | 2973 N HOLTON | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 19654 | | AYALA ANGELO | 3100 E PARK ROW | | | | ARLINGTON | TX | 76010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19655 | | AYALA BAEZ VIRGILIO | 93 OCONNOR | | | | BUFFALO | NY | 14220 | USA | TRADE PAYABLE | | | | | $4.56 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19656 | | AYALA BRIANA | 575 BEAUREGARD PO BOX 90007 | | | | LAKE CHARLES | LA | 70609 | USA | TRADE PAYABLE | | | | | $11.11 | |
| 19657 | | AYALA CARLOS | 906 SOUTH RT 9 | | | | CMCH | NJ | 08210 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 19658 | | AYALA CARLINETTE | URB SAN FRANSICO 2CALLE S | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 19659 | | AYALA CARLOS | ESTANCIAS DEL SOL 60A CALLE IN | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $12.60 | |
| 19660 | | AYALA CARLOS | ESTANCIAS DEL SOL 60A CALLE IN | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 19661 | | AYALA CARMEN | CALLE 80 CD-543 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $10.95 | |
| 19662 | | AYALA CARMEN | CALLE 80 CD-543 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 19663 | | AYALA CARMEN | CALLE 80 CD-543 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 19664 | | AYALA CARMEN I | RES LUIS LLORENS TORRES | | | | SAN JUAN | PR | 00914 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19665 | | AYALA CARMEN L | P O BOX 82 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19666 | | AYALA CHRISTIAN | HC05 BOX 6279 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 19667 | | AYALA CLAUDINE | 2735 36TH ST | | | | SACRAMENTO | CA | 95817 | USA | TRADE PAYABLE | | | | | $9.15 | |
| 19668 | | AYALA CRISTAL C | P O BOX 830 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19669 | | AYALA CRYSTAL | 650 1-2 S FORD BLVD | | | | L A | CA | 90022 | USA | TRADE PAYABLE | | | | | $5.82 | |
| 19670 | | AYALA CYNTHIA | 126 LINDON | | | | SALINAS | CA | 93901 | USA | TRADE PAYABLE | | | | | $22.02 | |
| 19671 | | AYALA CYNTHIA | 126 LINDON | | | | SALINAS | CA | 93901 | USA | TRADE PAYABLE | | | | | $4.22 | |
| 19672 | | AYALA DAIRA | XXXXX | | | | SANJUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19673 | | AYALA DALYMARI D | HUMACAO MANBICHE BLANCO | | | | HUMACAO | PR | 00792 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 19674 | | AYALA DANIEL | RES LA CEIBA CALLE 3 APT | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $22.33 | |
| 19675 | | AYALA DIANA D | VILLA INTERAMERICANA | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19676 | | AYALA EDWIN | VILLA CRISTIANA CALLE DEUTORON | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 19677 | | AYALA EDWIN | VILLA CRISTIANA CALLE DEUTORON | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 19678 | | AYALA ELBA | 13445 SW 114TH PLACE | | | | DUNNELLON | FL | 34432 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 19679 | | AYALA ELEONOR | 56 CORTLAND ST | | | | WEST HARTFORD | CT | 06110 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 19680 | | AYALA ELIDA | PO BOX 568 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19681 | | AYALA EMMANUEL | 103 E PECAN ST | | | | HUTTO | TX | 78634 | USA | TRADE PAYABLE | | | | | $801.03 | |
| 19682 | | AYALA ESPERANZA | 1508 DICKERSON PIKE APT J 19 | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $39.53 | |
| 19683 | | AYALA ESTHER | 6034 WASHINGTON BLVD | | | | COMERCE | CA | 90040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19684 | | AYALA ESTHERLY | RES BARTOLOME LAS CASAS | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19685 | | AYALA FELICIA | 293 W POWERS PL 307 | | | | LITTLETON | CO | 80120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19686 | | AYALA FLOR | URB VALLES DE PATILLAS N3 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $103.12 | |
| 19687 | | AYALA GEISHA | CALLE MANUEL M SAMAS BO TRASTA | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 19688 | | AYALA GEORGINA | 6930 NW 186TH ST APT 317 | | | | MIAMI GARDENS | FL | 33015 | USA | TRADE PAYABLE | | | | | $19.16 | |
| 19689 | | AYALA GLORIA | URB ANTILLANA A N 36 CALLE PLA | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $17.31 | |
| 19690 | | AYALA GLORIA | URB ANTILLANA A N 36 CALLE PLA | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19691 | | AYALA GLORIA M | 1544 5TH ST | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 19692 | | AYALA GLORIMAR | 422 | | | | LA PIEDRA | PR | 00971 | USA | TRADE PAYABLE | | | | | $19.16 | |
| 19693 | | AYALA HELEN | PAR SABANA ENEAS CALLE 20 64 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19694 | | AYALA HELEN | PAR SABANA ENEAS CALLE 20 64 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 19695 | | AYALA HENRY | 2836 W WELLS ST 202 | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 19696 | | AYALA HEYDA | 2754A S 15TH PL | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19697 | | AYALA IRIS | 1503 MLK ST S | | | | ST PETERSBURG | FL | 33704 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 19698 | | AYALA IRMA | CALLE ALMENDRO 31 BUZON 198 | | | | CAROLINAPR | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19699 | | AYALA ISABELLE | ANTIGUA VIA BLQ 15 APT O2 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19700 | | AYALA IVETTE | PARC SUARES 49 CALL 10 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19701 | | AYALA JAMELIS C | HC 55 BOX 8200 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $39.52 | |
| 19702 | | AYALA JANIRYS | CF | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19703 | | AYALA JASMIN | PO BOX 1849 | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 19704 | | AYALA JAVIER JR | 524 WEBB STREET | | | | MERCEDES | TX | 78570 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 19705 | | AYALA JEANA | HC 03 BOX 19284 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $2.73 | |
| 19706 | | AYALA JENNIFER | RES LLOREN ORRES E57 APT | | | | SANJUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 19707 | | AYALA JESSE | 1999 JANSEN WAY UNIT 30 | | | | WOODBURN | OR | 97071 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 19708 | | AYALA JOEL M | CALLE GARCIA TAVERA BUZON | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $76.60 | |
| 19709 | | AYALA JOELY | ASOCIADA | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 19710 | | AYALA JOHANNA C | RES JARDINES SELLES | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19711 | | AYALA JOHN | 1424 D JUNIPER ST | | | | FORT DIX | NJ | 08640 | USA | TRADE PAYABLE | | | | | $277.43 | |
| 19712 | | AYALA JONATHAN | BO TORRECILLA BAJA CARR 187 KM | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19713 | | AYALA JONATHAN | BO TORRECILLA BAJA CARR 187 KM | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 19714 | | AYALA JORGE L | CALLE HERNAN CORTES H6 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 19715 | | AYALA JOSE | 15227 CHASE ST 14 | | | | NORTH HILLS | CA | 91343 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 19716 | | AYALA JOSEPHINE | 2312 CHESTNUT AVE | | | | RALEIGH | NC | 27613 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 19717 | | AYALA JOSEPHINE | 2312 CHESTNUT AVE | | | | RALEIGH | NC | 27613 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 19718 | | AYALA JUAN | 6001 GIFFORD AVENUE | | | | HUNTINGTON PA | CA | 90255 | USA | TRADE PAYABLE | | | | | $25.04 | |
| 19719 | | AYALA JULIANA | HC 03 BOX 10638 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19720 | | AYALA KARLA | JARDINES MONTE OLIVO J-26 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 19721 | | AYALA LETICIA | PO BOX 2212 | | | | GREENFIELD | CA | 93927 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 19722 | | AYALA LINDA | 2930 SOUTH YELLOWSTONE HIWAY | | | | IDAHO FALLS | ID | 83402 | USA | TRADE PAYABLE | | | | | $124.25 | |
| 19723 | | AYALA LISSETTE | 7400 STIRLING RD APT 1610 | | | | HOLLYWOOD | FL | 33024 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19724 | | AYALA LOURDES | 474 NICKERSON DR | | | | PASO ROBLES | CA | 93446 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 19725 | | AYALA LUCIA | 4200 BAY ST | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 19726 | | AYALA LUIS | 15882 W EL MAR AVE | | | | KERMAN | CA | 93630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19727 | | AYALA LUIS | 15882 W EL MAR AVE | | | | KERMAN | CA | 93630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19728 | | AYALA LUISA | 503 CONCORD BRIDGE | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 19729 | | AYALA LYDIA M | C11 PARCELA 55-B | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19730 | | AYALA MANUEL | 77A CLAUSEN RD | | | | ROYAL OAKS | CA | 95076 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 19731 | | AYALA MARCOS | PO BOX 791 | | | | JOHNSON | KS | 67855 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 19732 | | AYALA MARIA | CALLE ORTENCIA 294 BUENA AVENT | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 19733 | | AYALA MARIA | CALLE ORTENCIA 294 BUENA AVENT | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19734 | | AYALA MARIA | CALLE ORTENCIA 294 BUENA AVENT | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19735 | | AYALA MARIA G | 3473S WHITMAN ST APT 2 | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 19736 | | AYALA MARIBEL | 815 SEMORE ST | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 19737 | | AYALA MARIO | PO BOX 198 | | | | FLORIDA | PR | 00650 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19738 | | AYALA MARISOL | 82 THIRD ST APT 1W | | | | MANCHESTER | NH | 03102 | USA | TRADE PAYABLE | | | | | $21.97 | |
| 19739 | | AYALA MARISOL | 82 THIRD ST APT 1W | | | | MANCHESTER | NH | 03102 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 19740 | | AYALA MARITZA | CALLE FERNANDES JUNCOS 16 | | | | SANTUREC | PR | 00909 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 19741 | | AYALA MARTHA | 1807 ROYAL | | | | ROUND ROCK | TX | 78664 | USA | TRADE PAYABLE | | | | | $11.89 | |
| 19742 | | AYALA MELBA | CONG KING COURT 81 APT 13B | | | | SAN JUAN | PR | 00912 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 19743 | | AYALA MELENDEZ A | URB EL RETIRO B5 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $265.10 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19744 | | AYALA MELISSA | 781 LITTLER DR SE | | | | RIO RANCHO | NM | 87124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19745 | | AYALA MELISSA | 781 LITTLER DR SE | | | | RIO RANCHO | NM | 87124 | USA | TRADE PAYABLE | | | | | $7.88 | |
| 19746 | | AYALA MICHAEL | CARR 2 KM 62 3 CALLE | | | | SABANA HOYOS | PR | 00688 | USA | TRADE PAYABLE | | | | | $60.87 | |
| 19747 | | AYALA MIGUEL | 414 CALLE ANTOLIN NIN | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $81.18 | |
| 19748 | | AYALA MIGUEL | 414 CALLE ANTOLIN NIN | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 19749 | | AYALA MILADI | H01 BOX 2396 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19750 | | AYALA MITZY | RR 12 BOX 9726 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 19751 | | AYALA NANCY | 800 N HAYES | | | | DINUBA | CA | 93618 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 19752 | | AYALA NETZIE | RES NEMESIO CANALES EDIF 8 APT | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 19753 | | AYALA NORMA | BOX 153255 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19754 | | AYALA OMAYRA | BOX 161 ANASCO | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 19755 | | AYALA OSCAR | 206 WALNUT ST | | | | MANDEVILLE | LA | 70471 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 19756 | | AYALA PEDRO | I AVE 2068 MONTE FLORES BO OBR | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $3.95 | |
| 19757 | | AYALA PENUELA LINNETTE | URB SANTIAGO | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19758 | | AYALA RAFAEL | URB VILLA DE REY BURGOSF5 | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19759 | | AYALA RAFAEL | URB VILLA DE REY BURGOSF5 | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19760 | | AYALA RAFAEL | URB VILLA DE REY BURGOSF5 | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $115.87 | |
| 19761 | | AYALA RAMONITA N | BO GUAMA CARR 362 KM 3 62 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 19762 | | AYALA RAUH | 121 WEST CHIZNER ST | | | | WEST CHESTER | PA | 19382 | USA | TRADE PAYABLE | | | | | $34.68 | |
| 19763 | | AYALA RICHARD | 2301 GARY LN | | | | WACO | TX | 76708 | USA | TRADE PAYABLE | | | | | $23.13 | |
| 19764 | | AYALA RICHARD | 2301 GARY LN | | | | WACO | TX | 76708 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 19765 | | AYALA ROBERT | 1632 WILDWOOD LN | | | | AMMON | ID | 83406 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 19766 | | AYALA ROBERT | 1632 WILDWOOD LN | | | | AMMON | ID | 83406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19767 | | AYALA ROBERTO | 346 ARGYLE ROAD 6E | | | | BROOKLYN | NY | 11230 | USA | TRADE PAYABLE | | | | | $39.99 | |
| 19768 | | AYALA ROBERTO | 346 ARGYLE ROAD 6E | | | | BROOKLYN | NY | 11230 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19769 | | AYALA ROBERTO | 346 ARGYLE ROAD 6E | | | | BROOKLYN | NY | 11230 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 19770 | | AYALA RODOLFO | 1607 DONINGTON CT | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $104.00 | |
| 19771 | | AYALA ROTFU PACIFIC PREP SERVICE | 2900 SE CORNELIUS PASS RD | | | | HILLSBORO | OR | 97123 | USA | TRADE PAYABLE | | | | | $43.56 | |
| 19772 | | AYALA ROTFUS PISTINER | 1301 KAW AVE | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $92.91 | |
| 19773 | | AYALA SANTOS | 222 NORTH HALL ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19774 | | AYALA SHALMIR | 9612 S CENTRAL AVE | | | | LOS ANGELES | CA | 90002 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 19775 | | AYALA SHARIMAR | C 257 HH 2 3 EXT COUNTRY CLUB | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19776 | | AYALA SOLZI TERTMAN | 38 YEHODA HANASY | | | | TEL-AVIV | ME | 69206 | USA | TRADE PAYABLE | | | | | $13.97 | |
| 19777 | | AYALA STEPHANIE C | 1848 CALLE MAGINAL | | | | TOA BAIA | PR | 00952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19778 | | AYALA SYDNIA I | HC 9 BOX 3807 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $62.00 | |
| 19779 | | AYALA TERESA | 4645 TENTH ST | | | | GUADALUPE | CA | 93434 | USA | TRADE PAYABLE | | | | | $26.99 | |
| 19780 | | AYALA VERONICA | 49 MARSHALL AVE | | | | CHICOPEE | MA | 01013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19781 | | AYALA WALESKA | PO BOX 344 | | | | COMERIO | PR | 00781 | USA | TRADE PAYABLE | | | | | $15.66 | |
| 19782 | | AYALA WILFRED | HC 1 BOX 3215 | | | | SABANA HOYOS | PR | 00688 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 19783 | | AYALA WILMAL | URB LA MONSERRATE 1 | | | | HORMIGUERO | PR | 00660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19784 | | AYALA XIOMARA | PUNTA DIAMANTE 1071 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19785 | | AYALA YAIRA | HC05 BOX 7547 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 19786 | | AYALA YAIRELYS | VILLA JUSTICIA A-43 CALLE | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19787 | | AYALA YAIRELYS | VILLA JUSTICIA A-43 CALLE | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19788 | | AYALA YASMIN | 7801 NW 5TH CT | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 19789 | | AYALA YERIKA | CALLE PROVERBIOS D9 | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19790 | | AYALA ZUSETLEY L | CALLE 3 BUZ 110 PONDEROZA | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19791 | | AYALAGARCIA ANNA | 160 5TH ST | | | | SILVIS | IL | 61282 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 19792 | | AYALAJAIME YASHIRA | RESI LUIS LLORENS TORRES EDIF | | | | SAN JUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 19793 | | AYALAORTIZ ANTONIA | 11CA CALOUOHOUN | | | | F STEAD | VI | 00851 | USA | TRADE PAYABLE | | | | | $252.59 | |
| 19794 | | AYALLA STACIA | 1231 GEORGE WASHINGTON DR | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19795 | | AYANA HIGGINS-POLLARD | 13 SOUTH WARD ST | | | | NEW BRUNSWICK | NJ | 08901 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 19796 | | AYANA TERRY | 2647 HERMANSAU ST | | | | SAGINAW | MI | 48602 | USA | TRADE PAYABLE | | | | | $66.01 | |
| 19797 | | AYANA TERRY | 2647 HERMANSAU ST | | | | SAGINAW | MI | 48602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 19798 | | AYANIA ROYSTER | 679 CHADWICK ST | | | | PENSACOLA | FL | 32503 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 19799 | | AYANNA AUSTIN | 957 EDGETREE LN | | | | CICINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 19800 | | AYANNA BAILEY | 719 NORTH COURT STREET | | | | ROCKFORD | IL | 61103 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 19801 | | AYANNA BLAKELY | PO BOX 1288 | | | | CONLEY | GA | 30288 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 19802 | | AYANNA BYERS | 111 CAMP GROUND RD | | | | HARRISVILLE | PA | 16038 | USA | TRADE PAYABLE | | | | | $100.26 | |
| 19803 | | AYANNA DUKES | 8025 13TH ST | | | | SS | MD | 20910 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 19804 | | AYANNA ELLISON | 1302 E WATROUS AVE APT 36 | | | | DES MOINES | IA | 50315 | USA | TRADE PAYABLE | | | | | $44.05 | |
| 19805 | | AYANNA GOODMAN | 7 WHEATSTONE CT | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19806 | | AYANNA HILL | 5781 CEDONIA AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $18.71 | |
| 19807 | | AYANNA INGRAM | 901 ROSELAND RD | | | | ABERDEEN | NC | 28315 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 19808 | | AYANNA LEWIS | PO BOX 263 | | | | VIOLET | LA | 70092 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 19809 | | AYANNA MCDONALD | 527 SOUTH POTOTMAC ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 19810 | | AYANNA MITCHELL | 10012 PRATT STREET | | | | OMAHA | NE | 68134 | USA | TRADE PAYABLE | | | | | $17.98 | |
| 19811 | | AYANNA POSTON | 60 PRAIRIE AVE | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 19812 | | AYANNA REVELS | 7177 ANNE CT | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $15.26 | |
| 19813 | | AYANNA ROBERTS | NONE | | | | LAUREL | MD | 20723 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 19814 | | AYAQUINTESSA WALTON | 2530 VENDOME DR | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19815 | | AYASHA H MANIGAULT | 2800 CHURCH ST APT G4 | | | | GEORGETOWN | SC | 29544 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 19816 | | AYATAHA SHAMBERGER | 29 MARYALAND AVE | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $13.08 | |
| 19817 | | AYAVACA JUAN | 4208 KENNEDY BLVD | | | | WEST NEW YORK | NJ | 07093 | USA | TRADE PAYABLE | | | | | $101.26 | |
| 19818 | | AYCOCK RACHEL | RT2 BOX 5793 | | | | DONIPHAN | MO | 63935 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 19819 | | AYCOX MELANIE | PO BOX 778 | | | | OXFORD | GA | 30054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19820 | | AYDANMAMA AYDANMAMA | 384 PARKCLUB LANE | | | | BUFFALO | NY | 14221 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 19821 | | AYDEE RAMIREZ | 5820 MEIKLE LN UNIT 136 | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 19822 | | AYDELOTT MARILLOW | 111 N 23RD ST | | | | WYANDANCH | NY | 11798 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 19823 | | AYED ALNAJJAR | 6551 DOHRN CIR | | | | HUNTINGTN BCH | CA | 92647 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19824 | | AYENDE IRCIA E | CALLE 11 305-C PARCELA | | | | TRUJILLO ALTO | PR | 00977 | USA | TRADE PAYABLE | | | | | $39.65 | |
| 19825 | | AYENDE JESSICA | 8513 NORTH ORANGE PLACE | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 19826 | | AYER THOMASINA | 2554 COURTNEY ST SQ | | | | WAYNESBORO | GA | 30830 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 19827 | | AYERIN MARTINEZ | 232 THOMPSON AVE W | | | | W SAINT PAUL | MN | 55118 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 19828 | | AYERS AALEIGHTHA | 429 W POPLAR ST | | | | JOHNSON CITY | TN | 37604 | USA | TRADE PAYABLE | | | | | $29.04 | |
| 19829 | | AYERS BARBARA | 1216 DRAYTON CT | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19830 | | AYERS BELINDA | 8221 EAST 134TH ST | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19831 | | AYERS CHARLES E | 1044 6TH ST | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $12.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19832 | | AYERS CRYSTAL | 59 OAK STREET | | | | ROYSTON | GA | 30662 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 19833 | | AYERS CRYSTAL | 59 OAK STREET | | | | ROYSTON | GA | 30662 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 19834 | | AYERS DANIEL | 156 NUTES RD | | | | MILTON | NH | 03851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19835 | | AYERS GARY W | 2133 MOUNTAIN VIEW TER SW | | | | ROANOKE | VA | 24015 | USA | TRADE PAYABLE | | | | | $5,736.53 | |
| 19836 | | AYERS HANNAH | 5739 JONES ST | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 19837 | | AYERS JAMESKATHL | 1224 BEACONS REACH CT NONE | | | | VIRGINIA BCH | VA | 23454 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 19838 | | AYERS JAMIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | HI | 99201 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 19839 | | AYERS JENNIFER | 2233 MT VIEW TERRACE | | | | ROANOKE | VA | 24015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19840 | | AYERS JEWELL | PO BOX 602 | | | | COOL RIDGE | WV | 25825 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 19841 | | AYERS JOYCE L | 1104 SW 18TH | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19842 | | AYERS JULIE | 198 WEST PLUMTREE LANE | | | | MIDVALE | UT | 84047 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 19843 | | AYERS KATE | 530 ARROWHEAD DRIVE | | | | FORT COLLINS | CO | 80521 | USA | TRADE PAYABLE | | | | | $69.34 | |
| 19844 | | AYERS KAY | 32403 LEWES GEORGETOWN HWY | | | | LEWES | DE | 19958 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19845 | | AYERS KIM | 137 LONNIES LN | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19846 | | AYERS KIRSTIN | 1195 E WHITMER | | | | DEC | IL | 62521 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 19847 | | AYERS LENA | PO BOX 612 | | | | COOLIDGE | AZ | 85128 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 19848 | | AYERS PAULETTE | 17716 CONE LANE | | | | LEWES | DE | 19958 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19849 | | AYERS SHANNON | PO BOX 3 | | | | BUCHANAN | VA | 24066 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 19850 | | AYERS SHYEETA | 862 N 66TH STREEET | | | | PHILAPA | PA | 19151 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 19851 | | AYERS TAMILLIE | 7412 EARLWOOD RD | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 19852 | | AYERS TERESA | 2804 FORESTHILL AVE | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $13.49 | |
| 19853 | | AYERSMAN DIANNE | 6879 W 85TH AVE | | | | GRAY | LA | 70359 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 19854 | | AYERSQ LOUISE | 240 DOAT | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 19855 | | AYESHA F SHABAZZ | 1511 19TH ST SE APT 101 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 19856 | | AYESHA MCELORY | 4429 25TH AVENUE | | | | SACRAMENTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 19857 | | AYESHA MCKIE | 8601 JOLLY LN | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $3.72 | |
| 19858 | | AYESHA SALEEM | 6735 CHARLES ST | | | | PHILA | PA | 19126 | USA | TRADE PAYABLE | | | | | $43.52 | |
| 19859 | | AYESHA SUTTON | 2624 LEDYARD AVE | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 19860 | | AYESHA TONEY | UNKNOWN | | | | AMITYVILLE | NY | 11701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19861 | | AYESHAH FULLER | 1201 SEMINOLE BVD APT 10 | | | | SEMINOLE | FL | 33770 | USA | TRADE PAYABLE | | | | | $57.61 | |
| 19862 | | AYESHAH TONEY | 7842 S DOBSON ST | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 19863 | | AYESHAH TONEY | 7842 S DOBSON ST | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 19864 | | AYESHIA IRONS | 123 ABC | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 19865 | | AYHAN KIRAN | 3496 CALEDONIA CIR | | | | WOODBRIDGE | VA | 22192 | USA | TRADE PAYABLE | | | | | $29.10 | |
| 19866 | | AYHANA BUSH | 1131 CLEVELAND HEIGHTS BLVD | | | | CLEVELAND HEIGHT | OH | 44121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19867 | | AYIENDIA CANNON | 3333 EMERSON AVE N | | | | MPLS | MN | 55411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19868 | | AYISHA AYINLA | 75 RUMSEY RD | | | | YONKERS | NY | 10705 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 19869 | | AYISHA HARPER | 3414 DOGGE PARK RD APT301 | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 19870 | | AYISHA HARPER | 3414 DOGGE PARK RD APT301 | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $64.82 | |
| 19871 | | AYISHEA DENSON | 120 HEMINGWAY STREET | | | | NEW HAVEN | CT | 06513 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 19872 | | AYISHETU MORO | 3210 BIRCHWOOD CT | | | | N BRUNSWICK | NJ | 08902 | USA | TRADE PAYABLE | | | | | $4.26 | |
| 19873 | | AYLA JOHNSON | 4060 EDGEWOOD ROAD | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 19874 | | AYLA LE | 121 PORTRAIT LN | | | | SAN JOSE | CA | 95138 | USA | TRADE PAYABLE | | | | | $75.47 | |
| 19875 | | AYLEEN PEREZ | COND CIUDAD UNIVERSITARIA APT111A | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19876 | | AYLEENE WOODARD | 2261 EASTWOOD DR | | | | LYNWOOD | IL | 60641 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 19877 | | AYLESWORTHS FISH & BAIT INC | P O BOX 13546 | | | | ST PETERSBURG | FL | 33733 | USA | TRADE PAYABLE | | | | | $170.52 | |
| 19878 | | AYLESWORTHS FISH & BAIT INC | P O BOX 13546 | | | | ST PETERSBURG | FL | 33733 | USA | TRADE PAYABLE | | | | | $2,166.63 | |
| 19879 | | AYLIN BRACERO | PUNTO ORO  CALLE LAFFITTE 3431 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19880 | | AYLIN CRUZ | PLEASE ENTER YOUR STREET | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $19.64 | |
| 19881 | | AYLIN SANTOYO | 649 ADOGWOOD | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 19882 | | AYLING KRISTA | 241 KISSWICK ST | | | | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 19883 | | AYLORWHITE WANDA | 8686 KINGSBRIDGES LN | | | | ST LOUIS | MO | 63132 | USA | TRADE PAYABLE | | | | | $3.91 | |
| 19884 | | AYLWARD MATTHEW J | 7427 PRIMROSE DR | | | | MENTOR-ON-THE-LA | OH | 44060 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 19885 | | AYMAN EL SAWA | TWIN LIGHTS COURTS | | | | HIGHLANDS | NJ | 07732 | USA | TRADE PAYABLE | | | | | $26.73 | |
| 19886 | | AYMAN MUMINAH | 687 LESBURRG PIKE | | | | FAIRFAX | VA | 22033 | USA | TRADE PAYABLE | | | | | $332.10 | |
| 19887 | | AYMAN TAILAKH | WISE HEALTHCARE SERV 171 S ANITA - | | | | ORANGE | CA | 92868 | USA | TRADE PAYABLE | | | | | $53.85 | |
| 19888 | | AYMARA OSORIO | 350 CARR844 | | | | CATANO | PR | 00963 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 19889 | | AYMAT OSVALDO | 66 CALLE RONDA | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 19890 | | AYMOND FAYE | 131 RALPHS LANE | | | | HESSMER | LA | 71341 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19891 | | AYN DERMOTT | 10756 SW 42ND ST | | | | LAKE BUTLER | FL | 32054 | USA | TRADE PAYABLE | | | | | $149.01 | |
| 19892 | | AYNES LAURA | 5302 VENABLE AVE | | | | CHARLESTON | WV | 25304 | USA | TRADE PAYABLE | | | | | $9.87 | |
| 19893 | | AYNNAAYNNA AYNNAAYNNA | 6916 S THROOP ST | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 19894 | | AYODELE SHAKITA | 4172 INVERRARY DR APT 408 | | | | LAUDERHILL | FL | 33319 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 19895 | | AYON CARLOS | 8846 BRADFIELD PL | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 19896 | | AYON MARGARITA | 159 HOBSON ST | | | | SAN JOSE | CA | 95110 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 19897 | | AYON QUINTIN | 14531 WALKER RD | | | | POPLAR | CA | 93257 | USA | TRADE PAYABLE | | | | | $64.79 | |
| 19898 | | AYON ROSALBA | 42318 CASCATA ST | | | | INDIO | CA | 92203 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 19899 | | AYONNA T BENNETT | 2646 BIRNEY PL SE APT101 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 19900 | | AYOTTE ECHO | PO BOX586 | | | | SPRINGFIELD | VT | 05156 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 19901 | | AYOTTE JESSE | 1335 SAND JOSE PL | | | | GREEN BAY | WI | 54303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19902 | | AYPRS DEREK | 2320 E MACARTHER LOT W7 | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 19903 | | AYRECIL L SMITH | 1711 BURSTOCK CT APT C | | | | COLUMBUS | OH | 43206 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 19904 | | AYRES BOB | 133 ROCK CANDY LN | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $94.67 | |
| 19905 | | AYRES BRITTANY M | 27345 WALNUT TREE RD | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $71.15 | |
| 19906 | | AYRES CARITA | 109 BOYD CT | | | | UPATOI | GA | 31829 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 19907 | | AYRES DONNA | 815 BAYFIELD DRIVE | | | | COLORADO SPRI | CO | 80906 | USA | TRADE PAYABLE | | | | | $103.31 | |
| 19908 | | AYRES JOY | 604KENNY LANE | | | | MARYSVILLE | OH | 43040 | USA | TRADE PAYABLE | | | | | $26.20 | |
| 19909 | | AYRES LOURDES | 223 BRISTOL ST | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19910 | | AYRES RYAN | 1630 CHICAGO AVE 504 | | | | EVANSTON | IL | 60201 | USA | TRADE PAYABLE | | | | | $30.73 | |
| 19911 | | AYRESSE WHITTIKER | 1073 PARAGON CT APT 11 | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19912 | | AYRICA HARRIS | 814 11TH AVE | | | | INTL FALLS | MN | 56649 | USA | TRADE PAYABLE | | | | | $12.60 | |
| 19913 | | AYRIEL WASHINGTON | 128 WEEPING CYPRESS DR | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $9.96 | |
| 19914 | | AYRIELL SANDERS | 1702 14TH ST W | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $24.95 | |
| 19915 | | AYRO NICOLA | 830 12 APT E44 | | | | JEANIRETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19916 | | AYRO NICOLE | 830 CANAL ST APT E44 | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 19917 | | AYSCUE MELISSA | 4802 S WALNUT CIR | | | | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $15.15 | |
| 19918 | | AYSE OZTURK | 950 W PEACHTREE ST NW | | | | ATLANTA | GA | 30309 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19919 | | AYSEL AND G GAN | 759 JESSIE ST | | | | MONTEREY | CA | 93940 | USA | TRADE PAYABLE | | | | | $409.99 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19920 | | AYSEL KILIC | 52 JAMES AVE | | | | AGAWAM | MA | 01001 | USA | TRADE PAYABLE | | | | | $31.86 | |
| 19921 | | AYSHAQ HORN | 344 E KEARNEY BLVD | | | | FRESNO | CA | 93706 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 19922 | | AYSIA DAVIS | 2146 HARMONY LAKES PL | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 19923 | | AYTAC PATRICIA | 37964 MARSHALL ST | | | | DELMAR | DE | 19940 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 19924 | | AYUB HAGIMOHAMED | 9526 EAGLEWOOD SPRING DR | | | | HOUSTON | TX | 77083 | USA | TRADE PAYABLE | | | | | $23.99 | |
| 19925 | | AYUB SHABNUM | 8115 FORK BAYOU LN | | | | SHREVEPORT | LA | 71104 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 19926 | | AYUK EDNA | 14109 CASTLE BLVD APT 201 | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 19927 | | AYULA CARLA | 3104 E WOOSTER RD LOT 13F | | | | PIERCETON | IN | 46562 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 19928 | | AYUNTA M WARREN | 1424 TIFFANI ST | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19929 | | AYUSO MAYRA | RES EL MANANTIAL EDIF 3 APT 57 | | | | SAN JUAN | PR | 00912 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 19930 | | AYUSO YOLANDA | 116 DENBY CIRCLE | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $41.57 | |
| 19931 | | AYVAZ EDA | 4-08 BERGEN AVE | | | | FAIRLAWN | NJ | 07104 | USA | TRADE PAYABLE | | | | | $17.80 | |
| 19932 | | AYVIN CANALES | URB VILLAS DE LOIZA C 25 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 19933 | | AYZA DIAZ | 10030 SW 224 ST | | | | MIAMI | FL | 33190 | USA | TRADE PAYABLE | | | | | $25.88 | |
| 19934 | | AYZHA COLLINS | 1414 72 ND ST | | | | TACOMA | WA | 98387 | USA | TRADE PAYABLE | | | | | $44.52 | |
| 19935 | | AYZIE ERNESTINE | PO BOX 1744 | | | | DULCE | NM | 87528 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 19936 | | AZ GAME & FISH DEPARTMENT | 5000 WEST CAREFREE HWY | | | | PHOENIX | AZ | 85086 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 19937 | | AZ PATIO HEATERS LLC | PEORIA AZ 85345 | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $16,684.00 | |
| 19938 | | AZA DIANA | 315 ELMWOOD AVE | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 19939 | | AZA MARISSA | 1935 MEDICAL DISTRICT DR | | | | DALLAS | TX | 75235 | USA | TRADE PAYABLE | | | | | $151.94 | |
| 19940 | | AZAB RIHAM | 917 ARMSTRONG BLVD | | | | OCEAN TOWNSHI | NJ | 07712 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 19941 | | AZAHIRA RAMOS | RR4 BOX 3499 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 19942 | | AZALENA J HENDERSON | 615 BROWING STREET | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 19943 | | AZALETTE HARRISON | 2137 ROBB ST | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 19944 | | AZALIA GARCIA | 130 WINCHESTER RD | | | | EAGLE PASS | TX | 78852 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 19945 | | AZALIA TEETER | 2221 HICKORY DR | | | | PORTLAND | TX | 78374 | USA | TRADE PAYABLE | | | | | $129.17 | |
| 19946 | | AZAM SOBIA | 138 LUDLOW LN | | | | FELTON | DE | 19943 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 19947 | | AZAR EHSANI | 17 STREAMWOOD | | | | IRVINE | CA | 92620 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 19948 | | AZARA WAYNE | 115 S ROCKY RIVER DR | | | | BEREA | OH | 44017 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 19949 | | AZARD PENINA | 258 MEMORIAL ROD | | | | SOMERVILE | MA | 02145 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19950 | | AZARIA PULLAM | 3509 BROOKWOOD | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 19951 | | AZAVEYAH WILSON | FORT WALTON BEACH | | | | FORT WALTON | FL | 32548 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 19952 | | AZBELL CHARLOTTE | 67 W FRONT ST | | | | LOGAN | OH | 43138 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 19953 | | AZBILL CHARLEEN | 260 W FACTORY RD | | | | TANNER | AL | 35671 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19954 | | AZCARATE IDELFONSO | 10214 NIAGRA FALLS | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 19955 | | AZEH GLADYS | ADDRESS HERE | | | | CITY HERE | OR | 97202 | USA | TRADE PAYABLE | | | | | $16.60 | |
| 19956 | | AZENET ROSAS | 9559 ASHTON LOOP | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 19957 | | AZENETH LOERA | 5606 SAINT DAVID | | | | LAREDO | TX | | USA | TRADE PAYABLE | | | | | $41.92 | |
| 19958 | | AZERET GUTIERREZ | NA | | | | NORTH HIGHLAN | CA | 95660 | USA | TRADE PAYABLE | | | | | $32.31 | |
| 19959 | | AZEVEDO DANIEL | 717 MAIN ST | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $25.36 | |
| 19960 | | AZEVEDO FRANK | 521 E JEWEL | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $14.72 | |
| 19961 | | AZEVEDO TAMMY | 6904 ROUND TREE DR UNIT B | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $63.11 | |
| 19962 | | AZHANE REED | 6653 N 52ND ST | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19963 | | AZIA JORDAN | 406 NELSON ST | | | | ROCKY MOUNT | NC | 27803 | USA | TRADE PAYABLE | | | | | $63.77 | |
| 19964 | | AZIA LINZSAY | 6418 STUMPH RD | | | | PARMA HTS | OH | 44130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19965 | | AZIA SMITH | 1547 44TH AVE SW | | | | LANETT | AL | 36863 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 19966 | | AZITA NEXDOI | 705 TALA DR | | | | ROSWELL | GA | 30076 | USA | TRADE PAYABLE | | | | | $126.00 | |
| 19967 | | AZIZ ABUHAMAD | 400 GRAVES STREET | | | | SYRACUSE | NY | 13203 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 19968 | | AZIZ DIWA | 3806 BENSALEM BLVD APT207 | | | | BENSALEM | PA | 19020 | USA | TRADE PAYABLE | | | | | $64.08 | |
| 19969 | | AZIZ FARRAH | 15 CHURCHWELL COURT | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 19970 | | AZIZ IRENE | 54 E QUINCY ST APT 1W | | | | RIVERSIDE | IL | 60546 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 19971 | | AZIZA LEHMAN | 186 EDWARD ST APT 10 | | | | BISHOP | CA | 93514 | USA | TRADE PAYABLE | | | | | $29.53 | |
| 19972 | | AZIZA NIFAS | 18913 E 58TH AVE | | | | DENVER | CO | 80249 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 19973 | | AZIZA ROCKINGHAM | 6518 VANDIKE ST | | | | PHILA | PA | 19138 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 19974 | | AZIZI ANGELICA | 8958 KRAMERWOOD PL | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 19975 | | AZIZI BRITTNI | 1969 ACADEMY AVE | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 19976 | | AZIZZA TURNER | 410 PROSPECT ST | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $99.70 | |
| 19977 | | AZMAN RIZA | 358 MAKA HOU LOOP | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $127.42 | |
| 19978 | | AZOR BARBARA | 1625 MAJESTIC VIEW | | | | ORANGE PARK | FL | 32003 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 19979 | | AZRA KHAN | 17 BRICK WALK LN | | | | NEWINGTON | CT | 06111 | USA | TRADE PAYABLE | | | | | $22.32 | |
| 19980 | | AZRA MUJIC | 8330 FRANKLIN AVE | | | | CLIVE | IA | 50325 | USA | TRADE PAYABLE | | | | | $47.69 | |
| 19981 | | AZRA SARAN | 59995 SULTAN CIR | | | | MURRAY | UT | 84107 | USA | TRADE PAYABLE | | | | | $55.63 | |
| 19982 | | AZSIA THOMAS | 69 CENTER RD | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $18.19 | |
| 19983 | | AZTECA VEGA | 2733 BURDADWELL DR | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $82.87 | |
| 19984 | | AZUA | 49 TUTTLE AVE | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $81.18 | |
| 19985 | | AZUA PHILLIE | 817 ASTIST | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 19986 | | AZUARA ANA | 305 N SUNSET AVE | | | | MASCOTTE | FL | 34753 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 19987 | | AZUCENA INIGUEZ | 10129 THREE OAKS WAY | | | | SANTEE | CA | 92071 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 19988 | | AZUCENA LOREDO | 1602 LINCOLN ST | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $16.24 | |
| 19989 | | AZUCENA MILLA | URB LITHEDA HEIGHTS 570 JUAN R | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 19990 | | AZUCENA MONTES | 14500 HORSESHOE TRAIL | | | | BALCH SPRINGS | TX | 75180 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 19991 | | AZUCHA PEREZ | 1947 SOUTH 12TH STREET | | | | OMAHA | NE | 47108 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 19992 | | AZULA PACO | 5308 E PORTLAND AVE | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 19993 | | AZURDIA ROXANA | 476 ELECTRA DR | | | | ARNOLD | MO | 63010 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 19994 | | AZURE MARCI | BOX 565 | | | | RONAN | MT | 59864 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 19995 | | AZURE SHAWN | 619 7TH AVE W | | | | GREAT FALLS | MT | 59405 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 19996 | | AZUREES BARKLEY | 4676 E 173RD ST | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 19997 | | B & B DISTRIBUTORS | 1600 PORTER ROAD | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $125.99 | |
| 19998 | | B & B ELECTRIC INC | 3000 REILLY DR | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $6,271.87 | |
| 19999 | | B & B HEATING AND AIR CONDITIO | | | | | | | | USA | TRADE PAYABLE | | | | | $559.41 | |
| 20000 | | B & B ROLLING DOOR CO INC | P O BOX 227365 | | | | MIAMI | FL | 33122 | USA | TRADE PAYABLE | | | | | $22,056.63 | |
| 20001 | | B & D WHOLESALE FOODS INC | 171 ALTONA | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $168.90 | |
| 20002 | | B & E EQUIPMENT CO | BOX 510121 | | | | PHILADELPHIA | PA | 19175 | USA | TRADE PAYABLE | | | | | $256.96 | |
| 20003 | | B & G POWER EQUIPMENT | 1034 EAST STREET | | | | WALPOLE | MA | 02081 | USA | TRADE PAYABLE | | | | | $698.50 | |
| 20004 | | B & G SALES INC | 1750 N 25TH STREET | | | | MELROSE PARK | IL | 60160 | USA | TRADE PAYABLE | | | | | $26,470.50 | |
| 20005 | | B & H INDUSTRIAL INC | 2645 N LECOMPTE RD | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $2,184.02 | |
| 20006 | | B & M SEASONAL SERVICES LLC | RR 6 BOX 351 CHAPEL RD | | | | PITTSTON TWP | PA | 18640 | USA | TRADE PAYABLE | | | | | $19,200.00 | |
| 20007 | | B & M SERVICE INC | 8000 47TH STREET | | | | LYONS | IL | 60534 | USA | TRADE PAYABLE | | | | | $918.19 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20008 | | B AND B BEDDING INC | 2245 275TH STREET | | | | OSKALOOSA | IA | 52577 | USA | TRADE PAYABLE | | | | | $18,023.84 | |
| 20009 | | B AND D DAIRY | 108 RENVILLE ST | | | | WINTHROP | MN | 55396 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 20010 | | B B | 3825 FORSYTH RD  NONE | | | | WINTER PARK | FL | 32792 | USA | TRADE PAYABLE | | | | | $81.23 | |
| 20011 | | B B APTS B B | 507 N DENISE CT  525 | | | | ADDISON | IL | 60101 | USA | TRADE PAYABLE | | | | | $54.50 | |
| 20012 | | B BART | 6405 TADLOCK | | | | HOUSTON | TX | 77085 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 20013 | | B CHRIS | 6405 TADLOCK LN | | | | HOUSTON | TX | 77085 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 20014 | | B DORIS | 400 CALDWELL RD | | | | WEST MONROE | LA | 71291 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 20015 | | B E C CO INC | ROAD 876 KM 25 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $11,357.29 | |
| 20016 | | B E EQUIPMENT INC | P O BOX 139 | | | | QUAKERTOWN | PA | 18951 | USA | TRADE PAYABLE | | | | | $606.39 | |
| 20017 | | B E N A R D N Y A N Y A | 900 MICKLEY ROAD | | | | WHITEHALL | PA | 18052 | USA | TRADE PAYABLE | | | | | $39.99 | |
| 20018 | | B F ASCHER & COMPANY INC | P O BOX 717 | | | | SHAWNEE MISSION | KS | 66201 | USA | TRADE PAYABLE | | | | | $11,717.40 | |
| 20019 | | B FERNANDEZ & HNOS INC | GPO BOX 363629 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $48,507.14 | |
| 20020 | | B G BRECKE INC | 4140 F AVENUE N W | | | | CEDAR RAPIDS | IA | 52405 | USA | TRADE PAYABLE | | | | | $34,711.20 | |
| 20021 | | B G R INC | 6392 GANO RD | | | | WEST CHESTER | OH | 45069 | USA | TRADE PAYABLE | | | | | $3,837.73 | |
| 20022 | | B J ALANIZ | 904 S DR DUNLAP HWY | | | | SAN DIEGO | TX | 78384 | USA | TRADE PAYABLE | | | | | $362.23 | |
| 20023 | | B JUSTI | 1217 S 450 E | | | | KAYSVILLE | UT | 84037 | USA | TRADE PAYABLE | | | | | $3.57 | |
| 20024 | | B KINMAN | JEANNE RD | | | | BROOKVILLE | IN | 47012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20025 | | B M I MECHANCIAL INC | P O BOX 279 | | | | TULARE | CA | 93275 | USA | TRADE PAYABLE | | | | | $2,686.40 | |
| 20026 | | B MCNEILL | 1831 SOUTH LIVE OAK DR | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 20027 | | B MOYER RADIO COMMUNICATIONS L | | | | | | | | USA | TRADE PAYABLE | | | | | $582.63 | |
| 20028 | | B NAJI A | 221 GODFREY ST | | | | CHERAW | SC | 29520 | USA | TRADE PAYABLE | | | | | $10.06 | |
| 20029 | | B PENDERGASS | 36 HIAWATIA LANE | | | | WESTPORT | CT | 06808 | USA | TRADE PAYABLE | | | | | $7.49 | |
| 20030 | | B R A D S E T T L E | 2836 NORTON ST | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $32.51 | |
| 20031 | | B R I D G E B R I D G E | 28232 SANTIAM HWY | | | | SWEET HOME | OR | 97386 | USA | TRADE PAYABLE | | | | | $1,260.43 | |
| 20032 | | B S COOPER | 108 ROSE MARIE BLVD | | | | HEARNE | TX | 77859 | USA | TRADE PAYABLE | | | | | $53.01 | |
| 20033 | | B SAITO | 120 AINALAKO RD | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $92.29 | |
| 20034 | | B SHARPENING | 4312 NICHOLAS RD  2 | | | | PORT ANGELES | WA | 98363 | USA | TRADE PAYABLE | | | | | $484.10 | |
| 20035 | | B&G INTERNATIONAL INC | 1085 MORRIS AVE SUITE 5D | | | | UNION | NJ | 07083 | USA | TRADE PAYABLE | | | | | $616.25 | |
| 20036 | | B2 FASHIONS INC | 10301 BLVD RAY LAWSON | | | | MONTREAL | | | | TRADE PAYABLE | | | | | $27,650.00 | |
| 20037 | | BA NHUOC | 1111 ABC | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $3.42 | |
| 20038 | | BA TIERRA M | 1808 GREENWICH WOODS DR | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $9.21 | |
| 20039 | | BAAH ACHAMFOUR | 48 DELLWOOD RD | | | | WORCESTER | MA | | USA | TRADE PAYABLE | | | | | $130.00 | |
| 20040 | | BAAJ TAHA A | 13201 N 14TH ST | | | | RAYMOND | NE | 68428 | USA | TRADE PAYABLE | | | | | $29.88 | |
| 20041 | | BAAQEE DAWUD | 5362 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90036 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 20042 | | BAAS DAMIAN | 11753 EDINGER AVE | | | | SANTA ANA | CA | 92708 | USA | TRADE PAYABLE | | | | | $118.78 | |
| 20043 | | BABACAN SIBEL | 12 COOLIDGE AVE | | | | WALTHAM | MA | 02452 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 20044 | | BABACAR MBOUP | 18128 ROYAL BONNETT CIRCL | | | | MONTGOMERY VL | MD | 20886 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 20045 | | BABAK MARDANI | 271 PUTNAM RD | | | | POMFRET CTR | CT | 06259 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 20046 | | BABAKHANI SARO | 2606 S DURANGO DR | | | | LAS VEGAS | NV | 89117 | USA | TRADE PAYABLE | | | | | $437.52 | |
| 20047 | | BABAR ZAHIR | 125 W MOUNTAIN ST  217 | | | | GLENDALE | CA | 91202 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 20048 | | BABARA REDMOND | 17231 DREXEL AVE | | | | SOUTH HOLLAND | IL | 60473 | USA | TRADE PAYABLE | | | | | $8.93 | |
| 20049 | | BABAY SANDRA | 2525 SW 19TH ST | | | | MIAMI | FL | 33145 | USA | TRADE PAYABLE | | | | | $13.58 | |
| 20050 | | BABB ANNIE | 130 CHEYENNE ST | | | | H SPG NAT PK | AR | 71913 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 20051 | | BABB RICHARD | 323 MCCOSH DR | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 20052 | | BABB SANDRA | PO BOX 343 | | | | DALTON | OH | 44618 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20053 | | BABB SHIMBRA | 155 STONEY RIDGE AVE | | | | SUFFOLK | VA | 23435 | USA | TRADE PAYABLE | | | | | $12.59 | |
| 20054 | | BABB STEVE | 254 DELAWARE AVE | | | | ALBANY | NY | 12209 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 20055 | | BABBERT VICKI | 407 SOUTH DELAWARE APT D3 | | | | MOUNT GILEAD | OH | 43338 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 20056 | | BABBETTA SMITH | 4760 ALMA | | | | SAINT LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 20057 | | BABBIE JOHNSON | 2738  BRYN  MAWR  DR | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 20058 | | BABBIE TRACY | 322 REIDEL RD | | | | AMSTERDAM | NY | 12010 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 20059 | | BABBITT NANCY | 7012 LIBBY COURT APT C | | | | HINESVILLE | GA | 31315 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 20060 | | BABBS JASON | 179 FRANCIS AVE | | | | FRANKLIN | OH | 45005 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 20061 | | BABBY CHATMAN | 3325 CAMVIC TER | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $232.44 | |
| 20062 | | BABCOCK EDELMIRA | 163 BETTY AVE | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 20063 | | BABCOCK FELICIA | 1713 54TH ST | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20064 | | BABCOCK KIM | 1245 N 13TH APT B | | | | WYTHEVILLE | VA | 24382 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 20065 | | BABCOCK NICOLE | 29002 E FRONTAGE RD | | | | FARMERSVILLE | IL | 62533 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 20066 | | BABCOCK RON | 2808 WICKLOW | | | | DULUTH | MN | 55806 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 20067 | | BABER CURTIS | 6 TYREE LANE | | | | MINDEN | WV | 25879 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 20068 | | BABER DARWIN | 1275 W BOHNERT AVE | | | | RIALTO | CA | 92377 | USA | TRADE PAYABLE | | | | | $163.89 | |
| 20069 | | BABER DENISE | 501 MORGANTOWN AVE | | | | BARNESVILLE | OH | 43935 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20070 | | BABER ERIN | 8309 WALKER DRIVE NLR | | | | N LITTLE ROCK | AR | 72117 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 20071 | | BABER JANET | 405 E SPRUCE ST | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20072 | | BABER LYNDSEY | 2125 COUNTRY MEADOWS | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 20073 | | BABER WANDA | 1147 S 17TH ST | | | | LOUISVILLE | KY | 40210 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 20074 | | BABESO DINBERUA W | 1621 COLONIAL HILLS DR | | | | MCLEAN | VA | 22102 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 20075 | | BABETTA JIMISON | 560 MAIN STREET | | | | RIPLEY | OH | 45167 | USA | TRADE PAYABLE | | | | | $163.79 | |
| 20076 | | BABETTE THIN ELK | BOX 52 | | | | MANDERSON | SD | 57756 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 20077 | | BABIARZ HELEN C | 4324 DEEP RUN CV | | | | CANANDAIGUA | NY | 14424 | USA | TRADE PAYABLE | | | | | $84.50 | |
| 20078 | | BABIK JIHAN | CHARLESTON | | | | 1269 BLUE SKY LANE | SC | 29403 | USA | TRADE PAYABLE | | | | | $11.98 | |
| 20079 | | BABILONIA ABIGAIL | REPTO ANTILLANO 308 CALLE 3 LO | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $47.39 | |
| 20080 | | BABILONIA FREDESWINDA | URB JARDINES DEL CARIBE CALLE3 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20081 | | BABILONIA ROGELIO | 142-04 180TH ST | | | | JAMAICA | NY | 11434 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 20082 | | BABILONIA RUTH | HACIENDAS DE CANOVANAS CALLE A | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20083 | | BABIN EUGENE SR | 222 COUNTRY ESTATES DR | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 20084 | | BABINCHAK BRYAN | 4540 WEST 5540 SOUTH | | | | KEARNS | UT | 84118 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 20085 | | BABINEAUX CARRIE | 1901 ERASTE LANDRY | | | | LAFAYETTE | LA | 70506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20086 | | BABINEAUX DELILA | 440 HEIDE CIRCLE | | | | SCOTT | LA | 70583 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 20087 | | BABINEAUX KATHYHERINE | 3811 TERMINAL AVE | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 20088 | | BABINEAUX RACHEAL | 1064 WISDOM ROAD | | | | OPELOUSAS | LA | 70570 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 20089 | | BABINGTON THOMAS | 4611 PALLADIUM PL | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $427.99 | |
| 20090 | | BABINO MARIE J | 2850 DELK ROAD SE | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $10.74 | |
| 20091 | | BABIS LESLIE | HOME | | | | FRED | VA | 22508 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 20092 | | BABKA KORD | 100 S 544 E APT 5 | | | | SALT LAKE CY | UT | 84101 | USA | TRADE PAYABLE | | | | | $677.95 | |
| 20093 | | BABLOT INVESTMENTS | 39921 ESTATES RD  7 | | | | RANCHO MIRAGE | CA | 92270 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 20094 | | BABRA KEIERLEHER | 2538 CAROL CIR | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $12.60 | |
| 20095 | | BABRIDGE ENA | 8122 FAIRGLEN LANE | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $4.20 | |

Debtor Name: KMART CORPORATION

Schedule F/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20096 | | BABROW LORETTA | 1112 WESTON RD APT 165 | | | | WESTON | FL | 33326 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 20097 | | BABSON VICKIE | 25 GRACEWOOD CIRCLE | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 20098 | | BABU ANIRUDH | 2105 BERMUDEZ CT | | | | VIENNA | VA | 22182 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 20099 | | BABY COCA FOR WEARS AND TEXTILES | KILLO 11 AGRICULTURE ROAD | BESIDE ABIS GATE | | | ALEXANDRIA | | | | TRADE PAYABLE | | | | | $552,689.68 | |
| 20100 | | BABY GARRETT | 28 RICHARD ROAD | | | | FARMINGDALE | NJ | 07727 | USA | TRADE PAYABLE | | | | | $9.48 | |
| 20101 | | BABY TIME INTERNATIONAL INC | 2247 EAST 66TH STREET | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $10,047.00 | |
| 20102 | | BABY TONI | PO BOX413 | | | | NORFOLK | WV | 24868 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 20103 | | BABY TREND INC | 1607 S CAMPUS AVENUE | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $143,153.20 | |
| 20104 | | BABYBLUE BABYBLUE | 218 SOUTH MOUNT PLEASANT AVE | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 20105 | | BABYGIRL TOKPA | 6102 CHAPEL RIDGE WAY | | | | JOHNSTON | IA | 50131 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 20106 | | BABYLYN FLEMING | 546 N LOCUST ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 20107 | | BABYS JOURNEY INC | 999 MAIN STREET UNIT 703 | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $7,754.67 | |
| 20108 | | BACA ADRIANA C | 130 SW 51ST PL | | | | CORAL GABLES | FL | 33134 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 20109 | | BACA BRIAN | 2483 N 350 W | | | | SUNSET | UT | 84015 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 20110 | | BACA BRIAN | 2483 N 350 W | | | | SUNSET | UT | 84015 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 20111 | | BACA CJ | 12420 MT VERNON AVE CONDO | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 20112 | | BACA DELILAH M | 13 CALLE LA AMORADA | | | | PENA BLANCA | NM | 87041 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20113 | | BACA DORA | 1559 N MAR VISTA AVE | | | | PASADENA | CA | 91104 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 20114 | | BACA FRANCES | 36 SOUTH PLACE STREET | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 20115 | | BACA FREDA | PO BOX 21 | | | | RATON | NM | 87740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20116 | | BACA JESSIE | 7380 3ST SE | | | | TURNER | OR | 97397 | USA | TRADE PAYABLE | | | | | $126.63 | |
| 20117 | | BACA JUAN | 95 RAIL ROAD AVENUE APT C2 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $12.19 | |
| 20118 | | BACA KRISSY | 16 SAN CARLOS | | | | MESCALERO | NM | 88340 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 20119 | | BACA LAURA | 2001 EAST 5TH | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 20120 | | BACA LINDA | 208 SAVANNAH ST EXT | | | | HARTWELL | GA | 30643 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 20121 | | BACA LOUIE C | 13 RIO VISTA | | | | PECOS | NM | 87552 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 20122 | | BACA MARGARITA | 413 E SUMMIT ST | | | | ROSWELL | NM | 88230 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20123 | | BACA MARY | -019 S SANACLEARA | | | | ESPANOLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $8.10 | |
| 20124 | | BACA MERISSA | 1843 WARRINGTON | | | | LOS ANGELES | CA | 90031 | USA | TRADE PAYABLE | | | | | $79.55 | |
| 20125 | | BACA MICHAEL | 3329 E 4TH ST | | | | LOS ANGELES | CA | 90063 | USA | TRADE PAYABLE | | | | | $76.29 | |
| 20126 | | BACA MICHELLE | 4264 ENTRADA SONATA | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 20127 | | BACA NIKKO | 7317 MARILYN AVE NORTH EA | | | | ALBUQUERQUE | NM | 87109 | USA | TRADE PAYABLE | | | | | $29.95 | |
| 20128 | | BACA PAM | 5276 PENDERGRASS ST | | | | MONTGOMERY | AL | 36108 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 20129 | | BACA PATTY | 207 E 23RD ST APT F | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20130 | | BACA RICKA | 6916 SKYLAR DR | | | | RIO RANCHO | NM | 87144 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 20131 | | BACA RYAN L | 2063 EAST 116TH PLACE | | | | NORTHGLENN | CO | 80233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20132 | | BACA SARAH | 6 TELESFOR LANE | | | | PECOS | NM | 87552 | USA | TRADE PAYABLE | | | | | $75.67 | |
| 20133 | | BACA STEPH | 1605 BIRCH CT | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20134 | | BACA TAMARAH | 8212 SUMMERFEILD CT SW | | | | ALBUQERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20135 | | BACA TONY | 340 W CONNOR | | | | POC | ID | 83204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20136 | | BACA VANESSA | 717 GALENAAYRE PLACE | | | | DACONO | CO | 80514 | USA | TRADE PAYABLE | | | | | $13.88 | |
| 20137 | | BACA YURI | 92 ROMERO | | | | LAS CRUCES | NM | 88006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20138 | | BACCARI LINDA | 900 POST ROAD | | | | WARWICK | RI | 02888 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 20139 | | BACCHUES FLORA | 2049 BARNSBORO RD APT A11 | | | | BLACKWOOD | NJ | 08012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20140 | | BACCHUS SHALIZA | 2211 JACKSON ST | | | | SCRANTON | PA | 18504 | USA | TRADE PAYABLE | | | | | $102.22 | |
| 20141 | | BACCHUS TONYA | PO BOX 1331 | | | | EAST ORANGE | NJ | 07019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20142 | | BACCHUS WANDA | 5535 EAST VA BEACH BLVD | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 20143 | | BACCOUS MARIE | 964 S MILITARY HWY APT 233 | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $3.22 | |
| 20144 | | BACCUS PAMELA | 134 LENDARD | | | | SAN ANTONIO | TX | 78225 | USA | TRADE PAYABLE | | | | | $22.46 | |
| 20145 | | BACERRA ARACELI | 318 W PARK ST APT B | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 20146 | | BACERRA JAVIER | 208 VIA PROMESA | | | | PASO ROBLES | CA | 93446 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 20147 | | BACH ERNEST | 599 8TH AVE | | | | SAN FRANCISCO | CA | 94118 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 20148 | | BACH LEONG | 42-24 WEEKS LN | | | | FLUSHING | NY | 11365 | USA | TRADE PAYABLE | | | | | $779.99 | |
| 20149 | | BACHA PATRICIA | 98 RIDGE RD | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $6.75 | |
| 20150 | | BACHA PATRICIA | 98 RIDGE RD | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 20151 | | BACHAN AMBIKA | 115 GREEN KNOB COURT | | | | LONG POND | PA | 18334 | USA | TRADE PAYABLE | | | | | $25.43 | |
| 20152 | | BACHARA TASHA | 810 ELM ST | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $3.54 | |
| 20153 | | BACHAYEV YURY | 666 5TH AVENUE | | | | NEW YORK | NY | 10103 | USA | TRADE PAYABLE | | | | | $186.72 | |
| 20154 | | BACHELOR LINETH | 2707 AZALEA GARDEN RD | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20155 | | BACHELOR MELISSA | 24063TATE ROAD | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $27.18 | |
| 20156 | | BACHELOR REBECCA | 1231 GRANDVIEW AVE | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20157 | | BACHICHA MARY H | 1409 S POPLAR | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $413.95 | |
| 20158 | | BACHICHA MARYHELEN | 1409 S POPLAR AVE | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 20159 | | BACHIE JOHN | 1040 STATE RD | | | | MAUSTON | WI | 53948 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 20160 | | BACHMAN LINDA | 64 CR 3500 | | | | FLORA VISTA | NM | 87415 | USA | TRADE PAYABLE | | | | | $520.79 | |
| 20161 | | BACHMAN PAMELA | 111 KNIGHT LN | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 20162 | | BACHMANN DAN | 3019 PCR 810 | | | | PERRYVILLE | MO | 63775 | USA | TRADE PAYABLE | | | | | $46.87 | |
| 20163 | | BACHMANN JOSSELYN | 16400 COLLINS AVE | | | | SUNNY ISLES | FL | 33160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20164 | | BACHMANN KATHLEEN M | 102 ARMOUR RD | | | | NITRO | WV | 25143 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 20165 | | BACHOUR GEORGE | 19320 FRANJO RD | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $9.97 | |
| 20166 | | BACHTELL JOSHUA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21742 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 20167 | | BACHTELL TERESA | 14510 B RD | | | | HAGERSTWON | MD | 21742 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 20168 | | BACHTELL TERESA | 14510 B RD | | | | HAGERSTWON | MD | 21742 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 20169 | | BACICH RACHEL | 241 NORTH MERCER AVENUE | | | | SHARPSVILLE | PA | 16150 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 20170 | | BACILIO FRANCES | RECD EL MIRAMAR ED 6 APT | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $71.19 | |
| 20171 | | BACINSKI GERALDINE | 1529 GRAHAM ST | | | | SAINT LOUIS | MO | 63139 | USA | TRADE PAYABLE | | | | | $20.19 | |
| 20172 | | BACK AMY | 45 JOHN WHITE RD | | | | WINDSOR | NY | 13865 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20173 | | BACK BRAIN | 130 3RD STEET APT B | | | | HARRISONBURG | VA | 22802 | USA | TRADE PAYABLE | | | | | $13.05 | |
| 20174 | | BACK CLARINDA | 247 N 7TH ST | | | | BYESVILLE | OH | 43723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20175 | | BACK DOROTHY | 909 S PEORIA ST APT 225N | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $187.34 | |
| 20176 | | BACK HEIDI | 10 E ASHTABULA ST | | | | NORTH FAIRFIELD | OH | 44855 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20177 | | BACK JANET | 125 244TH ST SW | | | | BOTHELL | WA | 98021 | USA | TRADE PAYABLE | | | | | $2,340.97 | |
| 20178 | | BACK MICHELLE | 4100 WILDCAT DR APT 202 | | | | PORTLAND | TX | 78374 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 20179 | | BACK PENNY | 8 CHELCIE STREET | | | | GRATIS | OH | 45330 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 20180 | | BACK REBECCA | 1034 22ND ST | | | | HUNTINGTON | WV | 25703 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 20181 | | BACKLUND KELLY | 1325 CEDAR AVE | | | | SUPERIOR | WI | 54880 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20182 | | BACKUES MICHELLE | 2001 TEAL LANE | | | | HOLTS SUMMIT | MO | 65043 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 20183 | | BACKWATER MARY | 12798 EAST HWY 412 | | | | LOCUST GROVE | OK | 74352 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 3, Question 1

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20184 | | BACKYARD X SCAPES | | | | | | | | | TRADE PAYABLE | | | | | $5,227.35 | |
| 20185 | | BACKYARD X-SCAPES | 10835 SORRENTO VALLEY RD | | | | SAN DIEGO | CA | 92121 | USA | TRADE PAYABLE | | | | | $10,183.21 | |
| 20186 | | BACOAT DENISE | ISAAC BACOAT | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 20187 | | BACOLOD ASILA | 12328 233TH ST | | | | HAWAIIAN GDNS | CA | 90716 | USA | TRADE PAYABLE | | | | | $74.96 | |
| 20188 | | BACOLOD PIA | 5101 RIVER RD  403 | | | | BETHESDA | MD | 20816 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20189 | | BACON ALICIA | 2210 CHALFONT DR | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $37.03 | |
| 20190 | | BACON ALICIA | 2210 CHALFONT DR | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $34.02 | |
| 20191 | | BACON ANETA | 1309 17TH ST CT EAST | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 20192 | | BACON ANGELIA | 10001 NE 65ST | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 20193 | | BACON ANNA | 11284 HIGH ST | | | | ST PARIS | OH | 43072 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 20194 | | BACON ARETHA | 1752 ASHTON DR | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 20195 | | BACON BARBARA | ENTER ADRESS | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 20196 | | BACON BRENDA | 2115 A HWY 52 EAST | | | | PORTLAND | TN | 37148 | USA | TRADE PAYABLE | | | | | $12.53 | |
| 20197 | | BACON BRENDA | 2115 A HWY 52 EAST | | | | PORTLAND | TN | 37148 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 20198 | | BACON CHARLENE | 1104 EMORY ST | | | | ASBURY PARK | NJ | 07712 | USA | TRADE PAYABLE | | | | | $14.50 | |
| 20199 | | BACON DANIELLE | 6945 MORSE AVE | | | | JACKSONVILLE | FL | 32243 | USA | TRADE PAYABLE | | | | | $75.30 | |
| 20200 | | BACON EBONY N | 1222 STONERIDGE RD | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20201 | | BACON JANEKIA | 2233 LORRAINE CT | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20202 | | BACON JENNIFER L | 105NELSONDR | | | | WMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 20203 | | BACON JOY | 412 SARAH LN | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 20204 | | BACON KIMBERLY | 2718 CENTRAL AVE | | | | CLEVELAND | OH | 44115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20205 | | BACON KRISTIE | 102 WEST VANCE RD | | | | OAK RIDGE | TN | 37830 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 20206 | | BACON LARITER | 1387 SHAW RD | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20207 | | BACON LAWANDA | 2011 SOUTHGATE RD | | | | COLORADO SPGS | CO | 80906 | USA | TRADE PAYABLE | | | | | $157.85 | |
| 20208 | | BACON MARILYN | 308 FOREST CREEK | | | | LUFKIN | TX | 75901 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 20209 | | BACON MICHEL | 3515 BOSTON RD | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 20210 | | BACON NOVIDENE | 843 RIDGEWOOD WAY | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20211 | | BACON OMMENY | CROW AGENCY | | | | CROW AGENCY | MT | 59022 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 20212 | | BACON QUINTON | 10704 SHALE AVE APT UP | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20213 | | BACON ROSELYN | 4868 EAST 85TH ST | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 20214 | | BACON SABRINA | 12905 OAKVIEW BLVD | | | | GARFIELD HEIGHTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 20215 | | BACON SHAKITA A | 220 WILDWOOD DRIVE | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 20216 | | BACON SONOVIA | 2230 ROSEVEST ST | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 20217 | | BACON STORMY | 3515 BOSTON DR | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $6.34 | |
| 20218 | | BACON TELITTA | 955 HIGHLAND DR SW | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 20219 | | BACON TIM | 2921 S 29TH | | | | ST JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20220 | | BACON TYSHON | 1525 S ST ANDREWS PL | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $69.11 | |
| 20221 | | BACON UNIVERSAL | 918 AHUA ST | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $4,395.36 | |
| 20222 | | BACON VERA | 1705 N 36TH APT 2 | | | | ST JOSEPH | MO | 64506 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 20223 | | BACONMOORE YVONNE D | 340 W FACTORY ST | | | | LAGRANGE | IN | 46761 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 20224 | | BACOTE LASHAWN | 22 NORTH 4TH STREET FL 2 | | | | PATTERSON | SC | 07522 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 20225 | | BACUS ROBYNNE | 1711 OMAHA ST | | | | BAR NUNN | WY | 82601 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 20226 | | BACXA WALTER | PO BOX 390296 | | | | KEAUHOU | HI | 96739 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 20227 | | BADALATY MICHAEL | 6410 SUNSET LOOP | | | | CHARLESTOWN | IN | 47111 | USA | TRADE PAYABLE | | | | | $23.90 | |
| 20228 | | BADALYAN LENA | 1030 SOUTH GLENDALE AVENU | | | | GLENDALE | CA | 91205 | USA | TRADE PAYABLE | | | | | $609.46 | |
| 20229 | | BADBOY BLASTERS INC | 1720 WALLACE AVENUE NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $101.13 | |
| 20230 | | BADDER ERICA | 1220 27TH AVE NW APT 114 | | | | MINOT | NJ | 58703 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 20231 | | BADDING DENICE | 5309 N HWY 75 | | | | SIOUX CITY | IA | 51108 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 20232 | | BADEAUX JENNIFER | 100 CHATEAU COURT | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 20233 | | BADER ALAN | 400 SE 14TH AVE | | | | POMPANO BEAC | FL | 33060 | USA | TRADE PAYABLE | | | | | $11.70 | |
| 20234 | | BADGER APRIL | 3368 BROOK COLONY DR | | | | CANAL WINCHESTER | OH | 43110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20235 | | BADGER AUBREY | 3401 ELM STR | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 20236 | | BADGER BASKET COMPANY | CB 0120 PO BOX 1164 | | | | MINNEAPOLIS | MN | 55480 | USA | TRADE PAYABLE | | | | | $26,336.17 | |
| 20237 | | BADGER DOROTHY N | 2165 NW 47TH ST  NONE | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 20238 | | BADGER JAMES | 710 JEFFERSON AVE APT 207 | | | | MIAMI BEACH | FL | 33139 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 20239 | | BADGER LAURIE | 2600 S FOREST DALE CIR | | | | SALT LAKE CY | UT | 84106 | USA | TRADE PAYABLE | | | | | $28.20 | |
| 20240 | | BADGER QWENTON | 9216 CHRISTOPHER CIR | | | | FORT WORTH | TX | 76140 | USA | TRADE PAYABLE | | | | | $104.59 | |
| 20241 | | BADGET LINDA | 25 KENNEDY ST NW  302 | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 20242 | | BADGETT ANGEL | 1306 HIDDENHILLS | | | | FRANKLIN | NC | 28734 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 20243 | | BADGETT VALENCIA M | 113A BASHFORD ROAD | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 20244 | | BADGEWELL DEBBIE | RR 1 BOX 62 | | | | TERLTON | OK | 74081 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 20245 | | BADILLLO JACQUELINE | 306 KINGS WAY | | | | CARMEL | NY | 10523 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 20246 | | BADILLO ADAM | CALLE ENRIQUE GONZALES 71 E | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20247 | | BADILLO ASHLEY | URB EL PRADO 62 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 20248 | | BADILLO DAVID | URB SAN CARLOS CALLE SAN FRAN | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 20249 | | BADILLO KATHIA | C BARCELONA 119 PARADA 17 | | | | SANTURCE | PR | 00907 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 20250 | | BADILLO MIREYLY | HC02 BOX 12535 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20251 | | BADILLO NARIZA | 685 POWDERHORN LANE P O BOX 9280 | | | | JACKSON | WY | 83001 | USA | TRADE PAYABLE | | | | | $76.57 | |
| 20252 | | BADILLO NATALIE | 8 MILE 612 AND DOFFING RD | | | | MISSION | TX | 78574 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20253 | | BADILLO RAFAEL A | HC 5 BOX 55371 CHECK | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $41.00 | |
| 20254 | | BADILLO SANDRA | 7384 COCONUT DR | | | | LAKE WORTH | FL | 33467 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 20255 | | BADILLO SONIA | PO BOX 1985 | | | | AGUADILLA | PR | 00605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20256 | | BADILLO THERESA | 57 KNOX ST | | | | SPRINGFIELD | MA | 01105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20257 | | BADILLO ZIUL | C BARCELONA 119 PARADA 17 | | | | SANTURCE | PR | 00907 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 20258 | | BADKE TIM | 102 BARRY COURT | | | | ELLK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $58.50 | |
| 20259 | | BADMAN JANICE | 4726 KAPPUS DR APT 4 | | | | EAU CLAIRE | WI | 54701 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 20260 | | BADO MARIA | 516 WELSH DR | | | | RUTHER GLEN | VA | 22546 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 20261 | | BADOLATO MILLIE | 199 HIGHWAY A1A UNIT A205 | | | | SATELITE BCH | FL | 32937 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 20262 | | BADOLLA MARGARITA | 10000 | | | | SANTA FE SPG | CA | 90670 | USA | TRADE PAYABLE | | | | | $496.88 | |
| 20263 | | BADON KATHY | 645 CAMPAGNOLI AVE | | | | COPIAGUE | NY | 11726 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 20264 | | BADONI RACHAEL A | PO BOX 804 | | | | FRUITLAND | NM | 87416 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 20265 | | BADONI RENA | 530 RIO PECOS | | | | AZTEC | NM | 87410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20266 | | BADONIE LOUANN | PO BOX 696 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20267 | | BADRU KIKE | 2115 DIAMOND CREST DR | | | | MISSOURI CITY | TX | 77489 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20268 | | BADSON TYRONE | 2620N HEAL ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20269 | | BADURA MARGARET | 3815 DAVENPORT ST | | | | OMAHA | NE | 68131 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 20270 | | BADY MARION | 30 CHEYENNE DR | | | | MO | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20271 | | BADY TIARA M | 1834 PARK LN | | | | ST. LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $30.10 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20272 | | BADYNA CRYSTAL | 10 N WREN ST | | | | FOWLER | OH | 44418 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20273 | | BAELLA SILVA IVAN | P SAN PATRICIA CALLE TOPACIO A | | | | GUAYNABO | PR | 00968 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 20274 | | BAER DAVID | 2701 NE 6TH ST | | | | POMPANO BEACH | FL | 33062 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 20275 | | BAER DENNIS | 121 BANYAN DR 411 | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 20276 | | BAER MAGGIE | 427 SOUTH HANCOCK | | | | DAVENPORT | IA | 52802 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 20277 | | BAERGA IRIS A | 2135 CARR 2 SUIT 15 PMB 396 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 20278 | | BAERS SIGN SERVICE LLC | 5307 WAYNE RD | | | | CHAMBERSBURG | PA | 17202 | USA | TRADE PAYABLE | | | | | $87.30 | |
| 20279 | | BAES NORA | PO BOX2870 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20280 | | BAES ROLANDO | HC 01 BOX 8464 | | | | SAN JUAN | PR | 00910 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 20281 | | BAEZ AIDA I | CALLE M J CABRERO | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20282 | | BAEZ ALBA | VIA 15 HR 22 VILLA FONTANA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 20283 | | BAEZ ALBA | VIA 15 HR 22 VILLA FONTANA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $13.52 | |
| 20284 | | BAEZ ALBERTO | CALLE SANTA ROSA COND TORRES DE LAS CUMBRES | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $13.51 | |
| 20285 | | BAEZ ALEXANDER | HC 03 BOX 8936 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 20286 | | BAEZ ALLISON D | 460 BROOK RIDGE CIR | | | | CLERMONT | FL | 34715 | USA | TRADE PAYABLE | | | | | $4.41 | |
| 20287 | | BAEZ ARACELIS | C 14 D-8 VILLAS DEL RIO | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 20288 | | BAEZ ARACELIZ | 74 HAZZARD ST APT2 | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $37.62 | |
| 20289 | | BAEZ AWILDA | CALLE 13 B18 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 20290 | | BAEZ AYMMAT JOSECAROL | C-DER 1312PTO NUEVO | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $39.00 | |
| 20291 | | BAEZ CARLOS | BOX 936 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20292 | | BAEZ CARLOS | BOX 936 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20293 | | BAEZ CHRISENIA | CALLE SAN TOMAS | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 20294 | | BAEZ DANIEL | 112 WORDSWORTH DR | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 20295 | | BAEZ DELIA | 2711 ANANAS RD | | | | NORTH PORT | FL | 34288 | USA | TRADE PAYABLE | | | | | $43.41 | |
| 20296 | | BAEZ EILEEN | HC 5 7356 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 20297 | | BAEZ ELIDENISE | HC02 BOX 6110 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20298 | | BAEZ ELIZABETH | 6351 EMERALD RD | | | | SUNNYSIDE | WA | 98902 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 20299 | | BAEZ ELIZABETH | 6351 EMERALD RD | | | | SUNNYSIDE | WA | 98902 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 20300 | | BAEZ ELSA | CALLE CARIDAD 5 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20301 | | BAEZ ENID | URB PONCE DE LEON | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20302 | | BAEZ FAUSTO A | 34 MARIETTA ST | | | | PROVIDENCE | RI | 02904 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 20303 | | BAEZ HECTOR | | | | | | | | | | TRADE PAYABLE | | | | | $0.98 | |
| 20304 | | BAEZ HECTOR M JR | 800 MADISON AVE | | | | BRIDGEPORT | CT | 06606 | USA | TRADE PAYABLE | | | | | $37.76 | |
| 20305 | | BAEZ ILUMINADA | C-1 S E 786 URB CAPARRA TERRAC | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 20306 | | BAEZ IRIS | EDF 43 APT520 RES MONTE HATILL | | | | RIO PIEDRAS | PR | 00924 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 20307 | | BAEZ IVELISSE | 183 CHAPIN AVE | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 20308 | | BAEZ JENNIFER | PO BOX 702 | | | | VEGA ALTA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20309 | | BAEZ JENNIFER | PO BOX 702 | | | | VEGA ALTA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 20310 | | BAEZ JOANIE | VILLA GUADALUPE CALLE 18 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20311 | | BAEZ JOHANNA | CALLE AMPARO 3A ALTOS | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20312 | | BAEZ JONATHAN | URB VILLAS DE CASTRO CL 600 JJ | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $113.17 | |
| 20313 | | BAEZ JOSE J | 309 CALDBECK WAY | | | | KISSIMMEE | FL | 34758 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 20314 | | BAEZ JOSUE | BA SANTA ROSA 2 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20315 | | BAEZ KEISHLA | TOA BAJA | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 20316 | | BAEZ KIMBERLY | 1122 BIG RIDGE EST | | | | EAST STROUDSBURG | PA | 18302 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 20317 | | BAEZ KRISTINA | 302 E N ST SP70 | | | | YAKIMA | WA | 98901 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 20318 | | BAEZ LAURA | 405 E 10TH ST | | | | LOS FRESNOS | TX | 78566 | USA | TRADE PAYABLE | | | | | $70.33 | |
| 20319 | | BAEZ LAURA | 405 E 10TH ST | | | | LOS FRESNOS | TX | 78566 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 20320 | | BAEZ LUIS A | URB JOSE CEVEDO QUINONES | | | | CAROLINA | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20321 | | BAEZ LUISA | LL | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $37.00 | |
| 20322 | | BAEZ MANUEL | PO BOX 20500 SUIT 296 | | | | TOA BAJA | PR | 00952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20323 | | BAEZ MARCOS | HC 9 BOX 4023 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20324 | | BAEZ MARIA | HC 04 BOX 44194 | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 20325 | | BAEZ MARIA | HC 04 BOX 44194 | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 20326 | | BAEZ MARIA | HC 04 BOX 44194 | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 20327 | | BAEZ MARIBEL | JARDINES 1 CALLE 12 G 14 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 20328 | | BAEZ MARICELE | NONE | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $128.39 | |
| 20329 | | BAEZ MARISOL | BO BUENA VISTA SECTOR CARR 829 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 20330 | | BAEZ MICHELLE | BOX | | | | PUERTO REAL | PR | 00740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20331 | | BAEZ MYRNA | 741 PARK AVENUE | | | | ORANGE PARK | FL | 32023 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 20332 | | BAEZ NEDANEL | BAYAMON | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $8.77 | |
| 20333 | | BAEZ NICOLE | CALLE 28 327 A PARCELAS FALU | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 20334 | | BAEZ ORVICK | APARATDO 1691 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20335 | | BAEZ RAYMOND | BO STS ROSA 1 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20336 | | BAEZ REGGIE | C INMACLIRADA 351 APT 301 | | | | SANJUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 20337 | | BAEZ REGGIE A | CALLE INMACLILADA 457 APT 301 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20338 | | BAEZ RITA | 2237 MCLAREN CIR | | | | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 20339 | | BAEZ RIVERS KIARELIX | URB ALTURAS DE RIO GRANDE CALL | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 20340 | | BAEZ ROBERT | BO LA GLORIA CARR 851 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 20341 | | BAEZ ROSA | URB MONTE VERDE CALLE ALMENDRA | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20342 | | BAEZ SANDRA | REPTO ESPERANZA 26 ALHELI ST | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20343 | | BAEZ TEREZA | ADDRESS | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 20344 | | BAEZ TIRADO MELLISSA | P O BOX 90 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 20345 | | BAEZ VIRGINIA | NONE | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $123.40 | |
| 20346 | | BAEZ XIOMARA | HC2 BOX 5354 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20347 | | BAEZ YESELIS | PO BOX 3478 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 20348 | | BAEZ YOJAN | HC 46 BOX 5538 | | | | DORADO BEACH | PR | 00646 | USA | TRADE PAYABLE | | | | | $151.15 | |
| 20349 | | BAEZ ZAIDA | HC 03 BOX 20302 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 20350 | | BAEZA ADELA | 86 ELLA MAE RD SPC 1 | | | | VADO | NM | 88072 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 20351 | | BAEZA BRENDA | 210 W PALACE | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 20352 | | BAEZA CHRISTINA C | 1311 E SNYDER | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 20353 | | BAEZA HILDA | 1537 PENNINGTON | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 20354 | | BAEZA MARGARET | 3310 SIRIUS AVE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 20355 | | BAEZA ROSEMARYSUS | PO BOX 10341 | | | | MIDLAND | TX | 79701 | USA | TRADE PAYABLE | | | | | $34.66 | |
| 20356 | | BAEZA SOCORRO | 2323 GLORITA PLACE | | | | LAS CRUCES | NM | 88011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20357 | | BAEZA SUSANNA M | 1607 18TH ST | | | | EUNICE | NM | 88231 | USA | TRADE PAYABLE | | | | | $43.32 | |
| 20358 | | BAEZCLAUDIO CLARIBEL | HC 07 BOX 33152 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $20.00 | |

Debtor Name: KMART CORPORATION · Schedule E/F Part 3, Question 1 · Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20359 | | BAEZNAZARIO VICTOR | BARRIO MAGINA CALLE PAPALLO 1 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20360 | | BAEZZAPF ANN | 13921 SW 112 ST | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 20361 | | BAFFOEBONNIE CYNTHIA | 2866 JAMESTOWN COURT | | | | MISHAWAKA | IN | 46545 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 20362 | | BAGBY ALAN | 1181 MT CARMEL CHURCH RD | | | | LEXINGTON | NC | 27295 | USA | TRADE PAYABLE | | | | | $18.73 | |
| 20363 | | BAGBY BERNICE | 1303 HARDING STREET | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 20364 | | BAGBY DASHELLE | 834 GENVA AVE | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 20365 | | BAGBY JANICE | 8501 HARVARD TERR | | | | RAYTOWN | MO | 64138 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 20366 | | BAGBY MARIE | 2916 SW SUNNYMEDE COURT | | | | TOPEKA | KS | 66611 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 20367 | | BAGBY MICHELLE | 9984 OLD HWY 75 | | | | BEGGS | OK | 74421 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20368 | | BAGBY RONNIE | 34711 MYRTLE DR | | | | UMATILLA | FL | 32784 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 20369 | | BAGBY TIFFANY | 510 ROUGEMONT AVE | | | | CHARLOTTESVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 20370 | | BAGENT KIMBERLY | 32224 SHAW RD | | | | LOGAN | OH | 43138 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 20371 | | BAGGETT DAVID S | 470 BLACK BOTTOM RD | | | | BOAZ | AL | 35957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20372 | | BAGGETT GARY | 928 GREENWOOD AVE | | | | CLARKSVILLE | TN | 37040 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 20373 | | BAGGETT LINDA | 903 DAVENPORT RD | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20374 | | BAGGETT MELISSA | 3932 ETTRICK CT | | | | MITCHELLVILLE | MD | 20716 | USA | TRADE PAYABLE | | | | | $6.93 | |
| 20375 | | BAGGS ERIN | 4408 LINDENWOOD COURT | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20376 | | BAGGS LANDSCAPING & MAINTENANC | | | | | | | | | | TRADE PAYABLE | | | | | $4,059.12 | |
| 20377 | | BAGGS STEPHANIE | PO BOX 8233 | | | | WPB | FL | 33407 | USA | TRADE PAYABLE | | | | | $51.14 | |
| 20378 | | BAGHDASSARIAN DAVID | 1821 EAGLE TRACE BLVD WEST | | | | CORAL SPRINGS | FL | 33071 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 20379 | | BAGLEY ALITA | 2400 EWING AVENUE | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $8.83 | |
| 20380 | | BAGLEY AMANDA | 58829 GRISAK RD | | | | BYESVILLE | OH | 43723 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 20381 | | BAGLEY DANIELLE M | 168 MACANDREWS WAY | | | | COLUMBUS | OH | 43004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20382 | | BAGLEY DARCY L | 2607 FERRIS RD | | | | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20383 | | BAGLEY KARANNEA | PO BOX 11034 | | | | TAMPA | FL | 33680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20384 | | BAGLEY KARANNEA L | 4222 N 14TH ST | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 20385 | | BAGLEY LAKISHA T | 2017 MIRROR DR | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20386 | | BAGLEY LINDA | 2641 NE 120TH STREET | | | | SPARR | FL | 32192 | USA | TRADE PAYABLE | | | | | $81.80 | |
| 20387 | | BAGLEY MEKA | 771 S METCALFE | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20388 | | BAGLEY ORA | 4713 PURITAN CIRCLE | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 20389 | | BAGLEY RANDI | 1259 MABLE STN SW | | | | MABLETON | GA | 30168 | USA | TRADE PAYABLE | | | | | $15.55 | |
| 20390 | | BAGLEY RONIKA M | 2510 EAST PALIFOX | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $7.69 | |
| 20391 | | BAGLEY RONIKA M | 2510 EAST PALIFOX | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 20392 | | BAGLEY SONNY | 306 E CORNELLDRIVE | | | | STERLING | VA | 20164 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20393 | | BAGLEY TAMMY | 7848 SCOTLAND DR | | | | ROCKVILLE | MD | 20854 | USA | TRADE PAYABLE | | | | | $31.06 | |
| 20394 | | BAGLEY VIRGINIA | P O BOX 583 | | | | SUFFOLK | VA | 23439 | USA | TRADE PAYABLE | | | | | $17.37 | |
| 20395 | | BAGNELL CHRISTOPHER | 2607 NORFOLK ST | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $13.39 | |
| 20396 | | BAGUOLI KIMBERLEE | 3406 NORTHSHIRE LANE | | | | BOWIE | MD | 20716 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 20397 | | BAGUIO CHRISTIE | 232 KILAU PL | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $9.77 | |
| 20398 | | BAGUS WISWAKARMA | 107 HIGH STREET APT 2 | | | | NEW WINDSOR | MD | 21776 | USA | TRADE PAYABLE | | | | | $51.61 | |
| 20399 | | BAGWELL BRITTNEY | 407 FARMER AVE | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $3.49 | |
| 20400 | | BAGWELL ELIZABETH | 487 E BOUGUINVILLEA LN | | | | ETIWANDA | CA | 91739 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 20401 | | BAGWELL EMILY | 21 BOW WATER LN | | | | HONEA PATH | SC | 29654 | USA | TRADE PAYABLE | | | | | $6.08 | |
| 20402 | | BAGWELL MAGGIE | 23519 LESLIE TRENT ROAD | | | | PARKSLEY | VA | 23421 | USA | TRADE PAYABLE | | | | | $123.87 | |
| 20403 | | BAGWELL PATRICIA | 7725 W RENO AVE | | | | OKLAHOMA CITY | OK | 73127 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 20404 | | BAGWELL SHERRI | 8673 BARBARA WAY | | | | DELMAR | MD | 21875 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 20405 | | BAGWELL TANIA | PO BOX 221 | | | | TASLEY | VA | 23441 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 20406 | | BAH ISATOU N | 13481 DEMETRIAS WAY | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $77.30 | |
| 20407 | | BAH KHADIJAH | 14327 BEAKER CT | | | | BURTONSVILLE | MD | 20866 | USA | TRADE PAYABLE | | | | | $31.68 | |
| 20408 | | BAH KRISTIE | 145 COOK LN | | | | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 20409 | | BAH NAIMEH | 4812 S 187TH PL | | | | SEATAC | WA | 98188 | USA | TRADE PAYABLE | | | | | $640.56 | |
| 20410 | | BAH THIERNO | 2691 NATALIA DR | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 20411 | | BAHAA HAMDAN | 9301 THREE CHOPT RD | | | | RICHMOND | VA | 23229 | USA | TRADE PAYABLE | | | | | $493.16 | |
| 20412 | | BAHAM KENISHA | 200 BUCKHEAD RD | | | | WINSTON SALEM | NC | 27127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20413 | | BAHAM TERRY A | 13181 SMITH LANE | | | | INDEPENDENCE | LA | 70443 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 20414 | | BAHAMONDE ELVIRA | 832CALLE AQUILLABOSQUEVER | | | | SJ | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20415 | | BAHAMONDE PABLO | P OBOX 360057 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20416 | | BAHAMONDE PABLO | P OBOX 360057 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $6.14 | |
| 20417 | | BAHAMONDE PABLO | P OBOX 360057 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $3.45 | |
| 20418 | | BAHAMONE PAULO | CALLE HIEDRA K20 SANTA CLARA | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 20419 | | BAHAMUNDI MINERVA | P O BOX 561562 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 20420 | | BAHANA JIRO | 323 SOUTH REDWOOD RD | | | | SALT LAKE CY | UT | 84116 | USA | TRADE PAYABLE | | | | | $191.90 | |
| 20421 | | BAHATA HABTEMARIAM | 3908 MEMORIAL COLLEGE AVE | | | | CLARKSTON | GA | 30021 | USA | TRADE PAYABLE | | | | | $69.54 | |
| 20422 | | BAHE EMERSON D | PO BOX 3266 | | | | CHINLE | AZ | 86503 | USA | TRADE PAYABLE | | | | | $113.24 | |
| 20423 | | BAHE KAREN L | PO BOX 1112 | | | | PINON | AZ | 86510 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 20424 | | BAHE KEVIN | P O BOX 1311 | | | | FRUITLAND | NM | 87416 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20425 | | BAHEM JORDAN C | 306 BUSH STREET | | | | REYNOLDS | IL | 61279 | USA | TRADE PAYABLE | | | | | $39.25 | |
| 20426 | | BAHEN CHARLES | 5424 OLDE MILBROOKE DR | | | | GLEN ALLEN | VA | 23060 | USA | TRADE PAYABLE | | | | | $6.24 | |
| 20427 | | BAHENA BERENICE | 1046 N BONNIE BEACH PL | | | | LOS ANGELES | CA | 90063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20428 | | BAHENA HERMILO | 8748 S 82ND CT | | | | HICKORY HILLS | IL | 60457 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 20429 | | BAHLEN DANIELLA | PO BOX | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 20430 | | BAHLMANN LINDA | 3 DERBY BOULEVARD | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20431 | | BAHR COLLEEN L | 1287 ENDERBURY | | | | ST LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20432 | | BAHR MILO D | 4230 W HIGHWAY 33 | | | | TETONIA | ID | 83452 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 20433 | | BAHRENBURG FREDERICK | 2016 TUNDRA CT | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 20434 | | BAI JANGANG | 570 CREEKWOOD DR | | | | ORLANDO | FL | 32809 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 20435 | | BAI RUTLAND LLC | CO ZAMIAS SERVICES INC | PO BOX 5540 | | | JOHNSTOWN | PA | 15904 | USA | TRADE PAYABLE | | | | | $15,040.77 | |
| 20436 | | BAIAZA EMMA | 700 CARNEIGIE ST | | | | HENDERSON | NV | 89052 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 20437 | | BAIDOO JOYCE | 9535 SYLVAN STILL RD APT | | | | LAUREL | MD | 20723 | USA | TRADE PAYABLE | | | | | $73.35 | |
| 20438 | | BAIEL BAILEY | 2195 CUBBERTSON | | | | MEMPHIS | TN | 38134 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 20439 | | BAIELEY IYANNA | 6489 PENNSYLVANIA | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 20440 | | BAIER ALEXIS D | 504 W PARK AVE | | | | COLUMBIANA | OH | 44408 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20441 | | BAIER TOMOTHY | 3321 MARGBETH AVE | | | | EVANSVILLE | IN | 47714 | USA | TRADE PAYABLE | | | | | $3.90 | |
| 20442 | | BAIEY WILMA | 3898 CROSSWICKS RD | | | | TRENTON | NJ | 08691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20443 | | BAILA WEISS | 6 PREMISHLAN WAY | | | | MONROE | NY | 10950 | USA | TRADE PAYABLE | | | | | $6.24 | |
| 20444 | | BAILEM ARTHELIA R | 2760 PLUM AVE | | | | FORT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $39.80 | |
| 20445 | | BAILES PATTY | 936 INDIANA | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20446 | | BAILEY AARIKA L | 5698 TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $6.79 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20447 | | BAILEY ADANA | 20765 E47THAVE | | | | DENVER | CO | 80010 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 20448 | | BAILEY ALANDA | 5358 N LOVERS LANE RD | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $17.88 | |
| 20449 | | BAILEY ALICIA | 19065 WHITE OAK DRIVE | | | | SMITHFIELD | VA | 23430 | USA | TRADE PAYABLE | | | | | $23.10 | |
| 20450 | | BAILEY ALICIA | 19065 WHITE OAK DRIVE | | | | SMITHFIELD | VA | 23430 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 20451 | | BAILEY AMANDA | 937 EAST 79TH STREET | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 20452 | | BAILEY AMANDA | 937 EAST 79TH STREET | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $208.64 | |
| 20453 | | BAILEY ANAMARIA | 3004 PRAIRIE LANE | | | | JOLIET | IL | 60436 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 20454 | | BAILEY AND SON ENTERPRISES INC | 41 W MAYFLOWER AVE | | | | NORTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $216.50 | |
| 20455 | | BAILEY ANDREA | 1070 BUTLER RD S | | | | NEW LONDON | OH | 44851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20456 | | BAILEY ANDREW | 178 DUNGEON SPRING RD | | | | WYTHEVILLE | VA | 24382 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20457 | | BAILEY ANGELA | 108 DOVE CIRCLE | | | | MOULTRIE | GA | 31788 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20458 | | BAILEY ANGELA | 108 DOVE CIRCLE | | | | MOULTRIE | GA | 31788 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 20459 | | BAILEY ANGELA | 108 DOVE CIRCLE | | | | MOULTRIE | GA | 31788 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 20460 | | BAILEY ANGELA | 108 DOVE CIRCLE | | | | MOULTRIE | GA | 31788 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20461 | | BAILEY ANGELA | 108 DOVE CIRCLE | | | | MOULTRIE | GA | 31788 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 20462 | | BAILEY ANNA | 3818 GREENWOOD AVE | | | | LOUISVILLE | KY | 40211 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 20463 | | BAILEY ANNJEANETTE | 2467 E 35TH ST | | | | CLEVELAND | OH | 44115 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 20464 | | BAILEY ANTHONY R | 275 WESLEY MILL LN | | | | VILLA RICA | GA | 30180 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20465 | | BAILEY ANTIONETTE R | 5434 LIVINGSTON TER APT 201 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 20466 | | BAILEY ARLAN | 1572 RUTH STREET | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20467 | | BAILEY ASHLEY | 6005 N W 70TH ST | | | | KANSAS CITY | MO | 64151 | USA | TRADE PAYABLE | | | | | $20.97 | |
| 20468 | | BAILEY ASHLEY | 6005 N W 70TH ST | | | | KANSAS CITY | MO | 64151 | USA | TRADE PAYABLE | | | | | $7.66 | |
| 20469 | | BAILEY ASHLEY | 6005 N W 70TH ST | | | | KANSAS CITY | MO | 64151 | USA | TRADE PAYABLE | | | | | $8.83 | |
| 20470 | | BAILEY ASTREA P | 1009 NORTH 30TH ST | | | | WILMINGTON | NC | 28405 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 20471 | | BAILEY AUTUMN | 2469 HIGHWAY 837 | | | | DOWNSVILLE | LA | 71234 | USA | TRADE PAYABLE | | | | | $6.19 | |
| 20472 | | BAILEY AWANA | 3210 COOLAL DR | | | | MONTGOMERY | AL | 36111 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 20473 | | BAILEY BAILEY I | 2024 LAWRY AVENUE | | | | NLV | NV | 89032 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 20474 | | BAILEY BECKY | 7164 W WINDCHESTER | | | | RATHDRUM | ID | 83858 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 20475 | | BAILEY BETTY | 33189 MAIN ST | | | | DAGSBORO | DE | 19939 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 20476 | | BAILEY BETTYE | 8337 GERA EMMA DR  NONE | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 20477 | | BAILEY BEVERLY | P O BOX 573 KINGSHILL | | | | CSTED | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20478 | | BAILEY BIANCA | 1219 WHITE ROAD | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 20479 | | BAILEY BRANDI | 1109 BRILEY RD | | | | SPRING CITY | TN | 37381 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 20480 | | BAILEY BRENDA D | 601 S MCCOMAS | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 20481 | | BAILEY BREONNA | 19052 METOMPKIN RD | | | | PARKSLEY | VA | 23421 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 20482 | | BAILEY BRITANEY | 480 HOBART RD | | | | LEAVITTSBURG | OH | 44430 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 20483 | | BAILEY BRITTANY | 2805 MARTIN LUTHER KING DR | | | | MONROE | LA | 71202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20484 | | BAILEY BRITTANY | 2805 MARTIN LUTHER KING DR | | | | MONROE | LA | 71202 | USA | TRADE PAYABLE | | | | | $8.69 | |
| 20485 | | BAILEY BRITTANY D | 4148 A CALHOUN RD NE | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 20486 | | BAILEY CANDYCE M | 3004 CHAUCER C | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $27.61 | |
| 20487 | | BAILEY CARLA | BODWELL ST | | | | UPHAMS CORNER | MA | 02125 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 20488 | | BAILEY CAROL | 2014 6TH ST | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 20489 | | BAILEY CASSANDRA E | 3320 PARIS ST | | | | BEAUMONT | TX | 77703 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 20490 | | BAILEY CATHERINE | 13610 HALIFAX RD | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20491 | | BAILEY CATHY | 933 GREENFIELD RD | | | | GLEN ALLEN | MS | 38744 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 20492 | | BAILEY CATHY | 933 GREENFIELD RD | | | | GLEN ALLEN | MS | 38744 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 20493 | | BAILEY CATHY | 933 GREENFIELD RD | | | | GLEN ALLEN | MS | 38744 | USA | TRADE PAYABLE | | | | | $643.47 | |
| 20494 | | BAILEY CATHY | 933 GREENFIELD RD | | | | GLEN ALLEN | MS | 38744 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 20495 | | BAILEY CATHY | 933 GREENFIELD RD | | | | GLEN ALLEN | MS | 38744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20496 | | BAILEY CECELIA | 1748 NW 24TH AVE | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 20497 | | BAILEY CECELIA | 1748 NW 24TH AVE | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20498 | | BAILEY CEOLA | 3621 BAXTER DR | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 20499 | | BAILEY CHAD | 6543 SW 40TH STREET | | | | TOPEKA | KS | 66610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20500 | | BAILEY CHARLENE | 8109 E 60TH STREET | | | | TULSA | OK | 74145 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20501 | | BAILEY CHARLENE L | 1011 VANESSA AVE  NONE | | | | WATKINSVILLE | GA | 30677 | USA | TRADE PAYABLE | | | | | $4.08 | |
| 20502 | | BAILEY CHARLOTTE | 87 GENTEEL RIDGE RD | | | | WELLSBURG | WV | 26070 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20503 | | BAILEY CHENELL | 12 SCOTLAND RD | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 20504 | | BAILEY CHRIS | 138 KENTON AVE | | | | ELSMERE | KY | 41018 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 20505 | | BAILEY CINDY | 3055 MAYSVILLE PIKE | | | | SOUTH ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 20506 | | BAILEY CO INC | PO BOX 202688 | | | | DALLAS | TX | 75320 | USA | TRADE PAYABLE | | | | | $131.11 | |
| 20507 | | BAILEY CRAIG | 927 S OREGON STREET | | | | PEORIA | IL | 61605 | USA | TRADE PAYABLE | | | | | $7.43 | |
| 20508 | | BAILEY CRYSTAL | 10273 E TELEPHONE RD | | | | MERIDIAN | MS | 39305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20509 | | BAILEY DALE | 1154 PEN MAR AVE | | | | BLUEFIELD | WV | 24701 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 20510 | | BAILEY DANA | 3016 COLLEGE HILL DR | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 20511 | | BAILEY DANIELLE | 36 OFFICE DRIVE | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $31.19 | |
| 20512 | | BAILEY DAVIONNA V | 5263 N 67TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20513 | | BAILEY DAWN | 903 LAKE SHORE DR APT 308 | | | | LAKE PARK | FL | 33403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20514 | | BAILEY DAWN | 903 LAKE SHORE DR APT 308 | | | | LAKE PARK | FL | 33403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20515 | | BAILEY DEBORAH | PO BOX 90292 | | | | EAST POINT | GA | 30364 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20516 | | BAILEY DEBRA | 227 RENAISSANCE WAY | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20517 | | BAILEY DEBRA | 227 RENAISSANCE WAY | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $8.75 | |
| 20518 | | BAILEY DEBRA R | 31303 COKER RD | | | | MACOMB | OK | 74852 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20519 | | BAILEY DELETHA | P O BOX 464 | | | | SENOIA | GA | 30276 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 20520 | | BAILEY DELLA | 11350 HAMMOND RD | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20521 | | BAILEY DELOS M | 142 BAKER ST | | | | ST PAUL | MN | 55107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20522 | | BAILEY DELPHANIE | 724 WEDEMAN AVE | | | | LINTHICUM | MD | 21090 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 20523 | | BAILEY DERICE | 3604 EARHART BLVD | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20524 | | BAILEY DERRELL | XXX | | | | WEST PALM BCH | FL | 33410 | USA | TRADE PAYABLE | | | | | $34.19 | |
| 20525 | | BAILEY DIANNA L | 231 N SPRING ST | | | | WILMINGTON | OH | 45177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20526 | | BAILEY DOLAN | 923 SWANN ST APT B | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $37.93 | |
| 20527 | | BAILEY DOMINQUE | 2318 OSAGE AVE | | | | LOUISVILLE | KY | 40210 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 20528 | | BAILEY DONA | ENTER ADDRESS HERE | | | | CITY HERE | CA | 95519 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 20529 | | BAILEY DONALD | 7022 S KIMBARK AVE | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 20530 | | BAILEY DORIS | 5608 RIV DRIVE | | | | LOUISVILLE | KY | 40218 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 20531 | | BAILEY DORNESHEA | 28 JOYCE ALLEN | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $7.17 | |
| 20532 | | BAILEY DOVE | 1126 E 41ST ST | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $12.33 | |
| 20533 | | BAILEY DWAYNE | 2502 LEO ST APT 2 | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20534 | | BAILEY EBONY | 4525 N 40TH AVE | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $7.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20535 | | BAILEY ERIC | 802 DEWEY AVE | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 20536 | | BAILEY ERIC | 802 DEWEY AVE | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20537 | | BAILEY ESTELLA B | 3016 LINWOOD AVE | | | | NAPLES | FL | 34112 | USA | TRADE PAYABLE | | | | | $20.26 | |
| 20538 | | BAILEY FENETTA | 3540 N HUALAPAI WAY | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 20539 | | BAILEY FERDNEIT | P O BOX 521 | | | | LULING | LA | 70070 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20540 | | BAILEY FERDNEIT | P O BOX 521 | | | | LULING | LA | 70070 | USA | TRADE PAYABLE | | | | | $11.48 | |
| 20541 | | BAILEY GAINER | 2021 NW 63 ST 101 | | | | MIAMI | FL | 33012 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 20542 | | BAILEY GAINER | 2021 NW 63 ST 101 | | | | MIAMI | FL | 33012 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 20543 | | BAILEY GAYNELL | 95 RIDGEWOOD RD | | | | QUINCY | FL | 32351 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 20544 | | BAILEY GENESIS L | 1507 STONEWOOD RD | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 20545 | | BAILEY GLORIA | 113 AUQU CIRCLE | | | | PARKERSBURG | WV | 26104 | USA | TRADE PAYABLE | | | | | $10.40 | |
| 20546 | | BAILEY GLORIA J | 172-32 133RD AVE | | | | JAMAICA | NY | 11434 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 20547 | | BAILEY GLYNIS | 2753 DOVE AVE | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20548 | | BAILEY HARRIS JR | 311 DAVIS AVENUE | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 20549 | | BAILEY HEAVENLY L | 2005 NE RUSSELL RD 3 | | | | KANSAS CITY | MO | 64116 | USA | TRADE PAYABLE | | | | | $71.94 | |
| 20550 | | BAILEY HELEN | 1240 SPINNAKER PL | | | | WILMINGTON | OH | 45177 | USA | TRADE PAYABLE | | | | | $26.69 | |
| 20551 | | BAILEY INDRA | 713 LIONS GATE LN | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 20552 | | BAILEY IRA | 3012 MEADOWS DR | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $2.46 | |
| 20553 | | BAILEY J LITTLE | HWY 74 HSE 421 | | | | OHKAY OWINGEH | NM | 87566 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 20554 | | BAILEY JACQUELYN B | 126 BLUE SPRINGS DR | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $527.73 | |
| 20555 | | BAILEY JAMES | 5 AMHERST RD  NONE | | | | SHREWSBURY | MA | 01545 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 20556 | | BAILEY JAMES | 5 AMHERST RD  NONE | | | | SHREWSBURY | MA | 01545 | USA | TRADE PAYABLE | | | | | $77.87 | |
| 20557 | | BAILEY JAMES | 5 AMHERST RD  NONE | | | | SHREWSBURY | MA | 01545 | USA | TRADE PAYABLE | | | | | $16.90 | |
| 20558 | | BAILEY JANET | 3086 JENNY LIND RD | | | | LAGRANGE | NC | 28551 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20559 | | BAILEY JASON K | 1595 GREEN FARM RD | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20560 | | BAILEY JEANENCA | 278 SOUTH 23RD ST | | | | BROOKLYN | NY | 11233 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 20561 | | BAILEY JENIFER | 111 MYRTLE ST | | | | JEFFERSONVL | IN | 47130 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 20562 | | BAILEY JENNIE | 4545 ENGRAM DDR | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 20563 | | BAILEY JENNIFER | 134 LARIAT RD | | | | MIDDLE RIVER | MD | 21220 | USA | TRADE PAYABLE | | | | | $118.11 | |
| 20564 | | BAILEY JENNIFER | 134 LARIAT RD | | | | MIDDLE RIVER | MD | 21220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20565 | | BAILEY JESSICA | 510 S SHAWNEE ST | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 20566 | | BAILEY JESSICA | 510 S SHAWNEE ST | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20567 | | BAILEY JOE | 12 MEADOW LANE | | | | WINTHROP | WA | 98862 | USA | TRADE PAYABLE | | | | | $133.09 | |
| 20568 | | BAILEY JONI | 46266 CHEMEKETTE | | | | ROBERT | LA | 70455 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20569 | | BAILEY KAREN | 6717 FOX MEDAL ROAD | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $153.00 | |
| 20570 | | BAILEY KAREN | 6717 FOX MEDAL ROAD | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $38.25 | |
| 20571 | | BAILEY KATHY | 655 POFF SCHOOL ROAD | | | | CHRISTIANBURG | VA | 24139 | USA | TRADE PAYABLE | | | | | $56.34 | |
| 20572 | | BAILEY KATHY | 655 POFF SCHOOL ROAD | | | | CHRISTIANBURG | VA | 24139 | USA | TRADE PAYABLE | | | | | $39.63 | |
| 20573 | | BAILEY KATIE | 11464 JAMAICA ST | | | | HENDERSON | CO | 80640 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 20574 | | BAILEY KELLY M | 210 S BEGLIS PARKWAY | | | | SULPHUR | LA | 70663 | USA | TRADE PAYABLE | | | | | $96.24 | |
| 20575 | | BAILEY KENDALL | 1441 WEST 28TH STREET | | | | WEST PALM BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $74.19 | |
| 20576 | | BAILEY KENDRA L | 2217 MALTBY AVE | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $14.29 | |
| 20577 | | BAILEY KENNETH R | 6 SECURITY DR LOT 2 | | | | PC | FL | 32401 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 20578 | | BAILEY KEVIN F | 16001 PRINCE GEORGE DR | | | | DISPOTANTA | VA | 23842 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 20579 | | BAILEY KIM | 513 PARK ST | | | | BARNESVILLE | OH | 43713 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 20580 | | BAILEY KIM | 513 PARK ST | | | | BARNESVILLE | OH | 43713 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 20581 | | BAILEY KINSLOW | 2800 SHEPARD ST | | | | MOUNT RANNIER | MD | 20712 | USA | TRADE PAYABLE | | | | | $18.88 | |
| 20582 | | BAILEY KRYSTAL | 1322 NIBLICK DR | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 20583 | | BAILEY LACRESHA R | 122 SPARKS ST | | | | DAYTON | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20584 | | BAILEY LAKETRA D | 9456 REMBOLD AVE | | | | SAINT LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 20585 | | BAILEY LANEISHA1083 | 10837 MASSIE AVE | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 20586 | | BAILEY LARHONDA | 1836 22ND AVE | | | | CALERA | AL | 35040 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 20587 | | BAILEY LATASHA | 8800 BUCKINGHAMLANE 2 | | | | KC | MO | 64138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20588 | | BAILEY LATEASHA S | 1605 CLELAND COURSE | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20589 | | BAILEY LATOYA | 204 CHAMBERS COVE DR APT 302- | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 20590 | | BAILEY LATOYA | 204 CHAMBERS COVE DR APT 302- | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 20591 | | BAILEY LATRAVLA | 19572 E LINVALE DR | | | | AURORA | CO | 80013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20592 | | BAILEY LAVERNE | SION FARM | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 20593 | | BAILEY LEONORA M | 1708 GREEN OAKS DR | | | | WINSTON-SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $52.29 | |
| 20594 | | BAILEY LITISHIA | 94CARR ST | | | | PROVIDENCE | RI | 02905 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 20595 | | BAILEY LOPEZ | 241 BAKER AVE E APT 103E | | | | WINSTED | MN | 55395 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 20596 | | BAILEY LORRAINE | 23 CHESTER STREET | | | | BINGHAMTON | NY | 13901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20597 | | BAILEY MARCELLA | PO BOX 334 | | | | MEDFORD | OR | 97501 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 20598 | | BAILEY MARIBEL | 305 HOLX STREET | | | | TAYLORSVILLE | NC | 28681 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 20599 | | BAILEY MARY | 5406 MIDDLETON ST | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 20600 | | BAILEY MARY | 5406 MIDDLETON ST | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20601 | | BAILEY MARY | 5406 MIDDLETON ST | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20602 | | BAILEY MELISSA | 3721 ROBYN RD | | | | COL | GA | 31906 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 20603 | | BAILEY MICHAEL | 8455 DASSEL DRIVE | | | | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 20604 | | BAILEY MICHELLE | 3022 LEE ELLEN PL | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 20605 | | BAILEY MICHELLE | 3022 LEE ELLEN PL | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20606 | | BAILEY MODESTA | P O BOX 66058 | | | | VIRGINIA BEACH | VA | 23466 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20607 | | BAILEY NADINE | 7024 RISING SUN AVE | | | | PHILA | PA | 19120 | USA | TRADE PAYABLE | | | | | $7.12 | |
| 20608 | | BAILEY NICHOLA | 13412 ARDIS AVE | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 20609 | | BAILEY NICHOLAS | 603 25TH ST SE | | | | ALTOONA | IA | 50009 | USA | TRADE PAYABLE | | | | | $8.10 | |
| 20610 | | BAILEY NICOLE | 545 GOUCHER ST | | | | JOHNSTOWN | PA | 15905 | USA | TRADE PAYABLE | | | | | $43.19 | |
| 20611 | | BAILEY NICOLE | 545 GOUCHER ST | | | | JOHNSTOWN | PA | 15905 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 20612 | | BAILEY NOR R | 61 E 238TH ST | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $15.19 | |
| 20613 | | BAILEY NORROD | NA | | | | COOKEVILLE | TN | 38501 | USA | TRADE PAYABLE | | | | | $39.51 | |
| 20614 | | BAILEY PAMELA | 45 BACK ST LOT 14 | | | | MONTOURSVILLE | PA | 17754 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 20615 | | BAILEY PATRICE | 251 NE 114TH ST | | | | MIAMI BEACH | FL | 33161 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 20616 | | BAILEY PATRICIA L | 306 N OAK | | | | ROLLA | MO | 65402 | USA | TRADE PAYABLE | | | | | $39.02 | |
| 20617 | | BAILEY PATRICK O | 320 FERN CLIFF AVE | | | | TEMPLE TER | FL | 33617 | USA | TRADE PAYABLE | | | | | $59.67 | |
| 20618 | | BAILEY PATTI | 1824 EAGLE DRIVE | | | | VIRGINIA BCH | VA | 23454 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 20619 | | BAILEY PEGGY | 26 PARKER DR | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20620 | | BAILEY PHILLIP | 1280 NW 43RD AVE APT 108 | | | | FT LAUDERDALE | FL | 33313 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 20621 | | BAILEY PHILLIP | 3118 HICKORY GROVE AVE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $12.90 | |
| 20622 | | BAILEY PHYLLIS | 6109 N MERIDIAN AVE APT 129 | | | | OKLAHOMA CITY | OK | 73112 | USA | TRADE PAYABLE | | | | | $44.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20623 | | BAILEY RAQUEL J | 3537 MORGANFORD | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20624 | | BAILEY RAY | 214 W 71ST 3RD FLOOR | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 20625 | | BAILEY RAYLANDA | 117 CHERRY ST | | | | ADAIRSVILLE | GA | 30103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20626 | | BAILEY REAMON | 5750 BUCKING RD | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20627 | | BAILEY REBA | 6101 OLD WAGON RAOD | | | | WINSTON SALEM | NC | 27106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20628 | | BAILEY REBA | 6101 OLD WAGON RAOD | | | | WINSTON SALEM | NC | 27106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20629 | | BAILEY RENA | PO BOX 42945 | | | | PHOENIX | AZ | 85080 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 20630 | | BAILEY RENEE | 5218 BLUERIDGE AVE | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $7.09 | |
| 20631 | | BAILEY RICHARD | 203 NORTH 3RD STREET | | | | SHENANDOAH | VA | 22849 | USA | TRADE PAYABLE | | | | | $11.33 | |
| 20632 | | BAILEY ROBERT | 2 E RANDY | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 20633 | | BAILEY RODRICK | 373 LEGACY DR APT315 | | | | ATLANTA | GA | 30310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20634 | | BAILEY ROLINDA | 1628 ASHLEY SCHOOL CIRCLE | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $122.22 | |
| 20635 | | BAILEY ROLUNDA | 513 HAYTON AVE | | | | ORANGE PARK | FL | 32073 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 20636 | | BAILEY RONALD E | 113 SCOTT LANE | | | | SCOT DEPOT | WV | 25560 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 20637 | | BAILEY RUTH | PO BOX 107 | | | | LASHMEET | WV | 24733 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20638 | | BAILEY RUTHIE | 429 ACME ST | | | | EUTAWVILLE | SC | 29048 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 20639 | | BAILEY SALLY | PO BOX 225 | | | | CAIRO | WV | 26337 | USA | TRADE PAYABLE | | | | | $10.17 | |
| 20640 | | BAILEY SANDOVAL | 102 RED CLOUD RD | | | | FORT RUCKER | AL | 36362 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 20641 | | BAILEY SANDRA | 472 RIDGEWOOD ST NW | | | | PORT CHARLOTTE | FL | 33952 | USA | TRADE PAYABLE | | | | | $36.99 | |
| 20642 | | BAILEY SANDRA | 472 RIDGEWOOD ST NW | | | | PORT CHARLOTTE | FL | 33952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20643 | | BAILEY SANDRA | 472 RIDGEWOOD ST NW | | | | PORT CHARLOTTE | FL | 33952 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 20644 | | BAILEY SANDRA | 472 RIDGEWOOD ST NW | | | | PORT CHARLOTTE | FL | 33952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20645 | | BAILEY SARAH | 6616 BLENHEIM RD | | | | SCOTTSVILLE | VA | 24590 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 20646 | | BAILEY SEAN | 1463 TREAT BLVD | | | | WALNUT CREEK | CA | 94597 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 20647 | | BAILEY SHAJAIRA P | 12120 N E 6TH AVE | | | | NORTH MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 20648 | | BAILEY SHAN T | 2027 NEW YORK AVE | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $38.50 | |
| 20649 | | BAILEY SHAWNDA | 3201 POST OAK | | | | ABILENE | TX | 79606 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 20650 | | BAILEY SHEREE | 6507 THE LAKES DR | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $91.79 | |
| 20651 | | BAILEY SHERRI | 54152 ASH RD | | | | OSCEOLA | IN | 46561 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 20652 | | BAILEY SHERRI | 54152 ASH RD | | | | OSCEOLA | IN | 46561 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 20653 | | BAILEY SHERRICE | 7401 SAN DIEGO AVE APT 5 | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 20654 | | BAILEY SHIRLEY | 623 FERNDALE | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 20655 | | BAILEY STELLA | 3421 WINIFRED ROW LN 301 | | | | NAPLES | FL | 34120 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 20656 | | BAILEY STEPHANIE | 35 WALNUT STREET | | | | KEYPORT | NJ | 07735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20657 | | BAILEY STEVEN | 1305 E BOONVILLE | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $46.48 | |
| 20658 | | BAILEY TAMARA | 11104 HEATHSTEAD RD | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $105.50 | |
| 20659 | | BAILEY TAMIKA | 9937 W HEBER RD | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 20660 | | BAILEY TAMMY | 1012 MECHANIC ST | | | | CAMDEN | NJ | 08104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20661 | | BAILEY TAMMY | 1012 MECHANIC ST | | | | CAMDEN | NJ | 08104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20662 | | BAILEY TANAHA D | 47 WINDSOR ST | | | | WINDSOR | MA | 01605 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 20663 | | BAILEY TASHA | 405 MISSOURI ST | | | | ALMA | KS | 66401 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 20664 | | BAILEY TERESA | 6881 MERRITTS CREEK RD | | | | HUNTINGTON | WV | 25702 | USA | TRADE PAYABLE | | | | | $7.41 | |
| 20665 | | BAILEY TERESA | 6881 MERRITTS CREEK RD | | | | HUNTINGTON | WV | 25702 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 20666 | | BAILEY TERESA | 6881 MERRITTS CREEK RD | | | | HUNTINGTON | WV | 25702 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 20667 | | BAILEY TERRI | 1177 LISBON STREET | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20668 | | BAILEY TERRY | 136 AMARYLLIS DR | | | | WILMINGTON | NC | 28411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20669 | | BAILEY THERESA | 6326 W WELLINGTON WAY | | | | MCCORDSVILLE | IN | 46055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20670 | | BAILEY THOMAS | 1040 ANDERSON DR 0 | | | | PARIS | TN | 38242 | USA | TRADE PAYABLE | | | | | $106.52 | |
| 20671 | | BAILEY THOMAS | 1040 ANDERSON DR 0 | | | | PARIS | TN | 38242 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 20672 | | BAILEY TIM | 953 E BROADWAY ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $85.76 | |
| 20673 | | BAILEY TINA | 2041 ADDITION ST | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 20674 | | BAILEY TONJA | 311 SCOTT ST APT 73 | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 20675 | | BAILEY TRACI | 730 BROSWELL AAVE | | | | NORFOLK | VA | 23514 | USA | TRADE PAYABLE | | | | | $8.19 | |
| 20676 | | BAILEY TYESHA | ASK | | | | LEXINGTON | KY | 40509 | USA | TRADE PAYABLE | | | | | $69.40 | |
| 20677 | | BAILEY ULSULA | 447 FIRST WEST ST | | | | WOODVILLE | MS | 39669 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 20678 | | BAILEY VALISA | 47 BRIARCLIFF DR | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 20679 | | BAILEY VALISA | 47 BRIARCLIFF DR | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20680 | | BAILEY VERNETTA O | 2 MINNIS COURT | | | | FREDERICKSBURG | VA | 22405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 20681 | | BAILEY VERONICA M | 16 ALTACREST DRIVE | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 20682 | | BAILEY VICKY | 768 FLORECITO LN | | | | ALTADENA | CA | 91001 | USA | TRADE PAYABLE | | | | | $54.52 | |
| 20683 | | BAILEY VICTORIA | 8528 BROOKFOREST DRIVE | | | | EUSTIS | FL | 32726 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 20684 | | BAILEY WANDA | 5100 36TH AVE E APT | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 20685 | | BAILEY WENDY | 1078 OREGON TRL | | | | MARIETTA | GA | 30008 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20686 | | BAILEY WENDY R | 1078 OREGON TRL | | | | MARIETTA | GA | 30008 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 20687 | | BAILEY WILLIAM | 737 MURRAY AVE SE | | | | ROANOKE | VA | 24013 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 20688 | | BAILEY YVETTE | PO BOX 1391 | | | | CHARLES TOWN | WV | 25414 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 20689 | | BAILEY YVONNE | 1516 EAST BRYANT ST | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $2.26 | |
| 20690 | | BAILIS KEVIN | 8549 KELLYDALE ST NW | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20691 | | BAILON ALFRED | 119 ROCK ST | | | | DULUTH | GA | 30073 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 20692 | | BAILON ANGELINA | PO BOX 655 | | | | SANTO DOMINGO | NM | 87052 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 20693 | | BAILON BERNICE | SAN FELIPE ST 2 | | | | SN DOMINGO PUEB | NM | 87052 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 20694 | | BAILON BERNICE | SAN FELIPE ST 2 | | | | SN DOMINGO PUEB | NM | 87052 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 20695 | | BAILON RANDY | 605 LITTLE VALLEY TRAIL | | | | CHEYENNE | WY | 82007 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 20696 | | BAILY ANNETTE | 21 SHINE LANE | | | | CHAS | WV | 25312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20697 | | BAILY ASHLEY | 2024 SHARD AVE | | | | SCOTTSBLUFF | NE | 69361 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20698 | | BAILY BRIAN | 629 GARRET RD | | | | EDEN | NC | 27288 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 20699 | | BAILY GRACE | 1818 ONE AND A HALF N KANSAS | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 20700 | | BAILY PHTERRES | DCECUH | | | | WEST PALM BEACH | FL | 33406 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 20701 | | BAIMESHA A EVERETT | 2026 FORT DAVIS ST SE APT 101 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 20702 | | BAIN CHRISTOPHER | 6927 CANDLEWICKWAY | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 20703 | | BAIN DAPHNE | 508 N ZON | | | | SEMINOLE | OK | 74868 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20704 | | BAIN DEREK | PO BOX 243 | | | | ARGYLE | NY | 12809 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 20705 | | BAIN GWEN | 1611 N BOSTON PL | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20706 | | BAIN KENNETH | NG | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 20707 | | BAIN KESHA | 1115 WOODS EDGE DR | | | | MURFREESBORO | TN | 37130 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 20708 | | BAIN LULA | 1919 S JACKSON | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20709 | | BAIN MALVA | 835 NW 31 LANE APT 205 | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $100.65 | |
| 20710 | | BAIN SHANTA | 3418 OAKDALE | | | | ST. LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $58.42 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20711 | | BAIN SHEA | 14307 BELLONA ROAD | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20712 | | BAIN TAMIKA L | 8025 PIKE RD APT 916 | | | | CHARLOTTE | NC | 28262 | USA | TRADE PAYABLE | | | | | $12.08 | |
| 20713 | | BAINBRIDGE BETTY | 498 HIGHWAY L12 | | | | RODNEY | IA | 51051 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 20714 | | BAINE DUKE | 8514 CASTLEMILL CIR | | | | NOTTINGHAM | MD | 21236 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 20715 | | BAINE JEFFERY | PO BOX | | | | CRANDELL | GA | 30711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20716 | | BAINE ROBIN | 510 VALLIE LN | | | | WILMINGTON | NC | 28412 | USA | TRADE PAYABLE | | | | | $9.34 | |
| 20717 | | BAINES DIANA | 4113 MARY AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 20718 | | BAINES KALBER | 8359 S HAMILTON | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $24.57 | |
| 20719 | | BAINES KENYA | 130 THALIA RD | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 20720 | | BAINES RENIKA S | 3856 MICKEY DR | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $19.07 | |
| 20721 | | BAINES SHARANDA | 3526 COURTHOUSE ROAD | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20722 | | BAINS JARNAIL S | 4913 N ORCHID AVE | | | | SANGER | CA | 93657 | USA | TRADE PAYABLE | | | | | $79.59 | |
| 20723 | | BAINS MONIKA | 5235 MACK ROAD | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $21.59 | |
| 20724 | | BAINS RALPH | UNKNOWN | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20725 | | BAINTER ERIN | 220 N CHARLESTON BLVD | | | | MACOMB | IL | 61455 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 20726 | | BAINTER GLORIA E | 241 N EASTERN VILLAGE DR  NON | | | | GREENFIELD | IN | 46140 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 20727 | | BAIO MARYANN | 259 ST ANDRE BLVD SW | | | | PALM BAY | FL | 32908 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 20728 | | BAIR DEBBIE | 10270 E TARON DR APT 149 | | | | ELK GROVE | CA | 95757 | USA | TRADE PAYABLE | | | | | $47.36 | |
| 20729 | | BAIR LORI | 2501 BARK AVENUE | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 20730 | | BAIRD CASEY | 160 HIGHLAND BLVD | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $13.69 | |
| 20731 | | BAIRD JULIE | 6004 PINETREE DRIVE | | | | FORT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20732 | | BAIRD KAREN | 2709 RIDGECREST LANE | | | | TAYLOR MILL | KY | 41043 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 20733 | | BAIRD LANI | 12121 ADMIRALTY WAY | | | | EVERETT | WA | 98204 | USA | TRADE PAYABLE | | | | | $111.35 | |
| 20734 | | BAIRD LEIAH | 220 BRUCE CIRCLE | | | | LAKE CHARLES | LA | 70611 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 20735 | | BAIRD MAUREEN | 159 CLEVELAND ST | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 20736 | | BAIRD MICHAEL | 1949 OLD PARRISH CORDOVA RD | | | | CORDOVA | AL | 35550 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 20737 | | BAIRD QUIN | 1856 HIDDEN VIEW LN | | | | ROSEVILLE | CA | 95661 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 20738 | | BAIRD RAY | 71 COUNTY RD 303 | | | | GOLDTHWAITE | TX | 76844 | USA | TRADE PAYABLE | | | | | $75.20 | |
| 20739 | | BAIRD RICHARD | 409 BENARD CT | | | | BUFFALO | NY | 14214 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 20740 | | BAIRD TAMMMY | PO BOX 972 | | | | HARRISBURG | NC | 28075 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20741 | | BAIRD VILMA | 95 20 132ND ST | | | | JAMAICA | NY | 11419 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 20742 | | BAIRES ANA | 1113 COPPER LEAF WAY | | | | SACRAMENTO | CA | 95838 | USA | TRADE PAYABLE | | | | | $17.35 | |
| 20743 | | BAIRNS LORI | 13626 S 33RD ST | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $582.11 | |
| 20744 | | BAIS KATARINA | 4127 COMMONWEALTH AVE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20745 | | BAIS YOLANDA | 7922 HOBBLE ST | | | | SAN ANTONIO | TX | 78227 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 20746 | | BAISA VANESSA | 1050 S LONGMORE 37 | | | | MESA | AZ | 85202 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 20747 | | BAISCH JASON A | 20288 S EARL RD | | | | COLTON | OR | 97017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20748 | | BAISDEN AMANDA | 3245 WADE AVE | | | | CLEVELAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 20749 | | BAISDEN SIRENA | 209A 5TH AVE | | | | SOUTH CHARLESTON | WV | 25303 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 20750 | | BAISDENWILSON SIRENA | 209 A | | | | SOUTH CHAR | WV | 25303 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 20751 | | BAISLEY ELEANOR | 5213 PREMIERE AVE | | | | LAKEWOOD | CA | 90712 | USA | TRADE PAYABLE | | | | | $54.47 | |
| 20752 | | BAISLEY TRACEY | 2086 LILY DR | | | | LOVELAND | CO | 80538 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 20753 | | BAITISTA ROSARIO | 11102 TEA LEAF DR | | | | TOMBALL | TX | 77375 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 20754 | | BAITY1 FLOSSIE | 60 SHANKLIN RD | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $29.66 | |
| 20755 | | BAIZA JENNIFER | 1605 WEST TANSILL | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 20756 | | BAIZABAL BRISCILLA | 1930 OAKDALE AVE | | | | WEST ST PAUL | MN | 55118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20757 | | BAJ BAJ | 2203 MAGNOLIA LANE | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 20758 | | BAJAJ SUNNY | 1600 N ARIZONA AVE APT 10 | | | | CHANDLER | AZ | 85225 | USA | TRADE PAYABLE | | | | | $10.74 | |
| 20759 | | BAJAK REGINA | 869 SAN ANTONIO PL | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 20760 | | BAJO LITHA | 1310 E PINE | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20761 | | BAJO SUSAN | 1310 E PINE | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $5.73 | |
| 20762 | | BAJRAMOSKI DAJANA | 190 4TH AVE | | | | HAWTHORNE | NJ | 07506 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 20763 | | BAJWA SUKHJINDER | 4075 KINGSBARNS DR | | | | ROSEVILLE | CA | 95747 | USA | TRADE PAYABLE | | | | | $9.78 | |
| 20764 | | BAKAY CINDY | 3339 STATE RT 94  7 | | | | HAMBURG | NJ | 07419 | USA | TRADE PAYABLE | | | | | $167.95 | |
| 20765 | | BAKEISHA L GRAHAM2GM | 1909 MILNE STREET | | | | CHATTANOOGA | TN | 37406 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 20766 | | BAKEMAN BEVERLY | 2639 NORTHWAY ST | | | | ANDERSON | CA | 96007 | USA | TRADE PAYABLE | | | | | $645.27 | |
| 20767 | | BAKER & BAKER | P O BOX 12397 | | | | COLUMBIA | SC | 29211 | USA | TRADE PAYABLE | | | | | $3,096.00 | |
| 20768 | | BAKER & MCKENZIE | 815 CONNECTICUT AVENUE N W | | | | WASHINGTON | DC | 20006 | USA | TRADE PAYABLE | | | | | $5,014.67 | |
| 20769 | | BAKER ADELINE | 350 12TH RDAPT 103 | | | | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $34.68 | |
| 20770 | | BAKER ADELINE | 350 12TH RDAPT 103 | | | | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 20771 | | BAKER AIMIE | 310 HARKINS STREET | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $48.50 | |
| 20772 | | BAKER ALEX | 22229 84TH AVE W | | | | EDMONDS | WA | 98026 | USA | TRADE PAYABLE | | | | | $14.05 | |
| 20773 | | BAKER ALEXANDRIA | 2623 E JONES ST | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 20774 | | BAKER ALICESANDRA | 40 GLEN ECHO DR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 20775 | | BAKER ALICIA | 1444 LAFAYETTE DR | | | | OKLAHOMA CITY | OK | 73119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20776 | | BAKER AMANDA | 1944 GLENDALE AVE | | | | TAYLORS | SC | 29687 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 20777 | | BAKER AMELIA | 1338 SCOTT CIR | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20778 | | BAKER AMIE | 310 HARKINS ST | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $10.29 | |
| 20779 | | BAKER ANDREA | 1601 W ELM ST APT F36 | | | | ATHENS | AL | 35611 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 20780 | | BAKER ANETTA | 25407 SURRY AVE | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 20781 | | BAKER ANGELA | 1116 S N HICKERY AVE | | | | SANDSPRINGS | OK | 74063 | USA | TRADE PAYABLE | | | | | $7.36 | |
| 20782 | | BAKER ANITA | 11431 HAWKS RIDGE TERRACE | | | | GERMANTOWN | MD | 20876 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 20783 | | BAKER ANNETTA | BAKER ROAD | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20784 | | BAKER ANNETTE | 4247 W FILMORE | | | | BELLWOOD | IL | 60104 | USA | TRADE PAYABLE | | | | | $11.56 | |
| 20785 | | BAKER ANTOWAN | 2949 LAKE SIDE CUMMONS | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $30.29 | |
| 20786 | | BAKER APRIL | 412 MARKET STREET | | | | SUNBURY | PA | 17801 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 20787 | | BAKER AUMTMN | 1042 MONTLIEU AVE | | | | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20788 | | BAKER BARBARA | 6214 ADEL LN | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20789 | | BAKER BARBARA | 6214 ADEL LN | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 20790 | | BAKER BARBARA A | 2828 TRARICH RD | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $17.13 | |
| 20791 | | BAKER BARBARA J | 305 CRESCENT AVE | | | | CHICKAMAUGA | GA | 30707 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 20792 | | BAKER BESSIE | 560 MARTIN LUTHER KING BLVD | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $87.21 | |
| 20793 | | BAKER BEVERAGE | 2045 COUNTRY RD | | | | CHAMBERSBURG | PA | 17202 | USA | TRADE PAYABLE | | | | | $620.31 | |
| 20794 | | BAKER BOBBY | 1609 EAST 174ST APT 11E | | | | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $43.62 | |
| 20795 | | BAKER BRANDY L | 2207 BURCH BRIDGE RD | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 20796 | | BAKER BRENDA | 705 BELMONT AVE | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 20797 | | BAKER BRIAN | 100 TOWER RD | | | | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | | | | | $119.68 | |
| 20798 | | BAKER BRITTANY | 3524 LOUISIANA PKWY | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $10.07 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20799 | | BAKER BRITTANY | 3524 LOUISIANA PKWY | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 20800 | | BAKER BRITTANY | 3524 LOUISIANA PKWY | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 20801 | | BAKER BRITTANY | 3524 LOUISIANA PKWY | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $11.86 | |
| 20802 | | BAKER CANDACE | 141 E 156TH ST | | | | GALLIANO | LA | 70354 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 20803 | | BAKER CANDICE R | 5870 CADILLAC DRIVE | | | | INDIANAPOLIS | IN | 46224 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 20804 | | BAKER CANDIS P | 4332 RICKEY DR | | | | STL | MO | 63134 | USA | TRADE PAYABLE | | | | | $14.43 | |
| 20805 | | BAKER CARNELL JR | 1246 E 103RD ST | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 20806 | | BAKER CAROL | 1203 SW 16TH ST | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20807 | | BAKER CAROLYN | 1110 N 33RD ST | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $11.28 | |
| 20808 | | BAKER CARRIE | 1917 WEST HIGH | | | | SPRINGFIELD | OH | 45506 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 20809 | | BAKER CELESTE | 4043 NW 34TH ST | | | | OKLAHOMA CITY | OK | 73112 | USA | TRADE PAYABLE | | | | | $17.03 | |
| 20810 | | BAKER CHARLES | PO BOX 76 | | | | HARDY | KY | 41531 | USA | TRADE PAYABLE | | | | | $46.26 | |
| 20811 | | BAKER CHARMAINE D | 5101 PALMETTO PL | | | | FORTMILL | SC | 29708 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20812 | | BAKER CHASITY | 1118 PAWNEE TRAIL | | | | GEORGETOWN | KY | 40324 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 20813 | | BAKER CHASITY | 1118 PAWNEE TRAIL | | | | GEORGETOWN | KY | 40324 | USA | TRADE PAYABLE | | | | | $10.18 | |
| 20814 | | BAKER CHASITY F | 4915 PERNOD APT 1E | | | | ST LOUID | MO | 63139 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 20815 | | BAKER CHERISSE | 3504 LEONHARDT DR | | | | OKLAHOMA CITY | OK | 73115 | USA | TRADE PAYABLE | | | | | $21.37 | |
| 20816 | | BAKER CHERYL | 1645 GRIFFIN RD HARDEE049 | | | | WACHULA | FL | 33873 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 20817 | | BAKER CHRIS | 204 JEREMY LANE | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 20818 | | BAKER CHRIS | 204 JEREMY LANE | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 20819 | | BAKER CHRISTINA | 5099 UNITY LINE RD | | | | NEW WATERFORD | OH | 44445 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 20820 | | BAKER CHRISTINE | 8033 STILLWATER CT | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 20821 | | BAKER CHRISTOPHER | 204 JEREMY LANE | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20822 | | BAKER CITY O | PO BOX 707 | | | | BAKER | LA | 70714 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 20823 | | BAKER CLAUDETTE | 11108 WOODSTOCK AVE | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $8.57 | |
| 20824 | | BAKER COLETTE | 10983 PAT CREEK LN | | | | HICKORY | NC | 28603 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 20825 | | BAKER CONNIE | 1801 HILLTOP | | | | BIG SPRING | TX | 79720 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 20826 | | BAKER CRYSTAL | 619 TUCKAHOE CREEK COURT | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 20827 | | BAKER CYNTHIA | 436 W MAPLE ST | | | | CLYDE | OH | 43410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20828 | | BAKER CYVON | 200 CHARLEE LANE | | | | ROBERSONVILLE | NC | 27871 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20829 | | BAKER DAPHNE | 2074 ALEXANDER DRIVE | | | | TITUSVILLE | FL | 32796 | USA | TRADE PAYABLE | | | | | $20.76 | |
| 20830 | | BAKER DARLINE | 3510 RUE FORET | | | | FLINT | MI | 48532 | USA | TRADE PAYABLE | | | | | $57.99 | |
| 20831 | | BAKER DAVID | 318 EAST ERIE AVE | | | | FOLLY BEACH | SC | 29439 | USA | TRADE PAYABLE | | | | | $9.41 | |
| 20832 | | BAKER DAWN | 1106 4 MILE RD | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $64.95 | |
| 20833 | | BAKER DAWN | 1106 4 MILE RD | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 20834 | | BAKER DAWN | 1106 4 MILE RD | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20835 | | BAKER DEBBIE | 1701 EDWARDSVILLE RD APT A | | | | MADISON | IL | 62060 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 20836 | | BAKER DEBRA | 2235 RIVER RD | | | | SNEADS | FL | 32460 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20837 | | BAKER DEE | 4250 CERRILLOS RD SEARS | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $38.10 | |
| 20838 | | BAKER DELLA | 201 RUSSELL DRIVE | | | | CUMBERLAND | KY | 40823 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 20839 | | BAKER DESIRAE | 3235 NORTH TALBIT AVE | | | | ERLANGER | KY | 41018 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 20840 | | BAKER DESIREE | 5958 CUJZEAN DR | | | | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20841 | | BAKER DETRIA | 200 N HILLS ST APT B | | | | MERIDIAN | MS | 39305 | USA | TRADE PAYABLE | | | | | $11.71 | |
| 20842 | | BAKER DIANA | P O BOX 4507 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20843 | | BAKER DOMINIQUE | 2229 YORKTOWN AVE APT 805 | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $48.00 | |
| 20844 | | BAKER DON | 3752 ATLAS ST | | | | SAN DIEGO | CA | 92111 | USA | TRADE PAYABLE | | | | | $295.34 | |
| 20845 | | BAKER DONELSON BEARMAN CALDWELL | | | | | | | | | | TRADE PAYABLE | | | | | $15,004.19 | |
| 20846 | | BAKER DORAN V | 51 SAVOY DR | | | | LAKE ST LOUIS | MO | 63367 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 20847 | | BAKER DORIS | 701 MARGARET | | | | ST MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20848 | | BAKER DORIS J | 16101 AMBER LN | | | | LA PINE | OR | 97739 | USA | TRADE PAYABLE | | | | | $90.51 | |
| 20849 | | BAKER E C | 3104 PYXIS CT | | | | RALEIGH | NC | 27614 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 20850 | | BAKER EARL D | 1863 E 89TH S N | | | | WAGONER | OK | 74467 | USA | TRADE PAYABLE | | | | | $724.98 | |
| 20851 | | BAKER EBONY | 4722 N 22ND ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20852 | | BAKER ELIJAH | 18 PALM ROAD | | | | OCAL | FL | 34472 | USA | TRADE PAYABLE | | | | | $7.88 | |
| 20853 | | BAKER ELIZABETH | 323 GRAY MOUNT CIR | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 20854 | | BAKER ELIZABETH | 323 GRAY MOUNT CIR | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20855 | | BAKER ELLIOTT | 505 N TUTTLE AVE | | | | SARASOTA | FL | 34237 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 20856 | | BAKER ELTINA | 6522 BRODKRIDGE DR | | | | HAHIRA | GA | 31632 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 20857 | | BAKER EMMA L | 3551 WINDSOR SPRING RD | | | | SAN JUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20858 | | BAKER ERICA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20859 | | BAKER ETHEL | XXX | | | | XXX | CA | 94545 | USA | TRADE PAYABLE | | | | | $20.31 | |
| 20860 | | BAKER EVELYN | 138 BLUE SAGE RD | | | | BOX ELDER | MT | 59521 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20861 | | BAKER FLORENCE | 538 HALSEY AVE | | | | PITTSBURGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 20862 | | BAKER FRANCES | 814 TERRYLYNN DRIVE | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $34.85 | |
| 20863 | | BAKER FRANKIE | 1403 JOHN SEVIER SCHOOL RD | | | | KNOXVILLE | TN | 37920 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 20864 | | BAKER FREDONIA | 2305 W TAMPA BAY BLVD APT 102 | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 20865 | | BAKER FREDRICK | 9288 VENUS DRIVE | | | | MECHANICSVILLE | VA | 23116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20866 | | BAKER GARRY | 425 ORTIZ CIRCLE | | | | DONNA | TX | 78537 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 20867 | | BAKER GARY | 3057 DRAKE ST | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20868 | | BAKER GLORIA J | 710 GREENWOOD ST | | | | SCOTLAND NECK | NC | 27874 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 20869 | | BAKER GREGORY J | 240 IRON BRIDGE ROAD | | | | COWPENS | SC | 29330 | USA | TRADE PAYABLE | | | | | $12.19 | |
| 20870 | | BAKER GUERRERO | 1033 PAJARO | | | | SALINAS | CA | 93901 | USA | TRADE PAYABLE | | | | | $22.73 | |
| 20871 | | BAKER HARLEY | 2320 DEAD DRIVE | | | | DAYTON | OH | 45449 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20872 | | BAKER HEATHER | 1408 BERNICE ST | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 20873 | | BAKER HEATHER M | 10 MARYLAND AVE | | | | RIDGELY | MD | 21660 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 20874 | | BAKER HEATHER M | 10 MARYLAND AVE | | | | RIDGELY | MD | 21660 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 20875 | | BAKER HELEN | 1738 LIMEWOOD LN | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $11.68 | |
| 20876 | | BAKER HELENA | 11445 BARD AVE APT 215 | | | | BATON ROUGE | LA | 70815 | USA | TRADE PAYABLE | | | | | $65.46 | |
| 20877 | | BAKER HENRY | 5501 TUPPER CT | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 20878 | | BAKER HERMENA | 101 BARRIER LN | | | | SALISBURY | NC | 28146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20879 | | BAKER HOLLY | 4 REYNOLDS DRIVE | | | | HORSEHEADS | NY | 14845 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20880 | | BAKER HOPE S | 4131 S COMPTON | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 20881 | | BAKER ILENE W | 8271 GULF BLVD | | | | NAVARRE | FL | 32566 | USA | TRADE PAYABLE | | | | | $69.02 | |
| 20882 | | BAKER IRIS | 1615 E 25TH AVE APT B | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $9.23 | |
| 20883 | | BAKER JACK | 221 ROSE ST | | | | BRIDGE CITY | TX | 77611 | USA | TRADE PAYABLE | | | | | $95.83 | |
| 20884 | | BAKER JAMES | 96 MAIN STREET EXT PO BOX 77 | | | | POLK | PA | 16342 | USA | TRADE PAYABLE | | | | | $74.15 | |
| 20885 | | BAKER JAMIA D | 1418 WASHINGTON ST | | | | CHARLESTON | WV | 25301 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 20886 | | BAKER JANET | 17405 SW 112YH CT | | | | MIAMI | FL | 33167 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20887 | | BAKER JANNA | 959 TIMBERMAN | | | | HAMILTON | OH | 45013 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 20888 | | BAKER JARQUTA | 201 LAURELWOOD DR | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20889 | | BAKER JASON | 5345 E HANBURY ST | | | | LONG BEACH | CA | 90808 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 20890 | | BAKER JASON | 5345 E HANBURY ST | | | | LONG BEACH | CA | 90808 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 20891 | | BAKER JAY | 175 MIDDLE CREEK RD | | | | LITTIZ | PA | 17543 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 20892 | | BAKER JENNIFER | 6500 TRINITY AVENUE | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20893 | | BAKER JEREME | 5319 SECOR RD LOT 21 | | | | TOLEDO | OH | 43623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20894 | | BAKER JERRIE L | 429 HIGHLAND AVE | | | | KANSAS CITY | MO | 64106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20895 | | BAKER JILL | 306 OLD DAN RD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $680.27 | |
| 20896 | | BAKER JOANNE | 2000 PARK CREEK LANE | | | | CHURCHVILLE | NY | 14428 | USA | TRADE PAYABLE | | | | | $261.76 | |
| 20897 | | BAKER JOEL | 4904 S DARLINGTON AVE | | | | TULSA | OK | 74135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20898 | | BAKER JOR902DAN | 902 W DANIEL APTB | | | | WEATHERFORD | OK | 73096 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20899 | | BAKER JOSHUA | 2698 MANNING ST | | | | AMBRIDGE | PA | 15003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20900 | | BAKER JOYA | P O BOX 272754 | | | | TAMPA | FL | 33688 | USA | TRADE PAYABLE | | | | | $20.30 | |
| 20901 | | BAKER JUANITA | 108 THIRD ST | | | | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 20902 | | BAKER JUDY | 3068 MARION WALDEN RD LT 6 | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 20903 | | BAKER JUSTIN | 66 488 PAALRA RD | | | | NALEIMA | HI | 96712 | USA | TRADE PAYABLE | | | | | $20.78 | |
| 20904 | | BAKER KAREN | 616 PINEVILLE LN | | | | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 20905 | | BAKER KATHLEEN | 357 GREAT MARSH RD | | | | CENTERVILLE | MA | 02632 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20906 | | BAKER KATONYA | 13304 STANDIS ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 20907 | | BAKER KAYLA | 38 LILITH FAIR | | | | BALLSTON SPA | NY | 12020 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 20908 | | BAKER KEIONNA M | 2239 E 70TH ST | | | | KC | MO | 64132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20909 | | BAKER KELLI M | 8100 SHADY GROVE RD | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20910 | | BAKER KERCENNA | 1508 SW WISCONSINAPT A | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 20911 | | BAKER KEVIN | 6251 CO RD 747 | | | | CULLMAN | AL | 35055 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 20912 | | BAKER KEVIN | 6251 CO RD 747 | | | | CULLMAN | AL | 35055 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 20913 | | BAKER KEVIN | 6251 CO RD 747 | | | | CULLMAN | AL | 35055 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 20914 | | BAKER KIARA N | 51 LENT STREET | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 20915 | | BAKER KIM | 13308 ROCKSIDE RD | | | | GARFIELD HTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20916 | | BAKER KIM | 13308 ROCKSIDE RD | | | | GARFIELD HTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 20917 | | BAKER KIMBERLY | 6104 TYREE RD | | | | WINSTON | GA | 30187 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 20918 | | BAKER KIMELA | 1403 WILLOW TRACE DR  F | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 20919 | | BAKER KISHA | 1795 BROOKDALE ROAD LOT 23 | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 20920 | | BAKER KIZZEY | 2813 FOUNTAINGRASS LN | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $2.93 | |
| 20921 | | BAKER KRYSTAL | 1525 24TH ST NORTH | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $3.27 | |
| 20922 | | BAKER LAMAR | 796 WILSON BLVD | | | | CENTRAL ISLIP | NY | 11722 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 20923 | | BAKER LARRY D | 4290 MARONEY MILL RD | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 20924 | | BAKER LASHONDA | 24 BARCELONA AVE | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 20925 | | BAKER LASHONFORD | 101 LANE | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $13.43 | |
| 20926 | | BAKER LAURA | 3624 ASPN ST | | | | PHILADEHIA | PA | 19104 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 20927 | | BAKER LAVAYNE | 154 SADDLEBACK WAY | | | | PERRIS | CA | 81571 | USA | TRADE PAYABLE | | | | | $16.36 | |
| 20928 | | BAKER LAVORIS | 505 TILLMAN ST | | | | VALDOSTA | GA | 31601 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 20929 | | BAKER LENA | 2010 DELRIO DRIVE | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20930 | | BAKER LEONARD | 338 N PINE | | | | DEWEY | OK | 74029 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 20931 | | BAKER LILLIE | 8213 BRIDGEWAY LN | | | | FORT WAYNE | IN | 46816 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 20932 | | BAKER LINDA | 514 PINE LAKE AVE | | | | LA PORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $140.39 | |
| 20933 | | BAKER LINDA L | 13711 CEDAR RDG | | | | LEANDER | TX | 78641 | USA | TRADE PAYABLE | | | | | $596.44 | |
| 20934 | | BAKER LINDSEY | PO BOX 831865 | | | | STONE MTN | GA | 30083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20935 | | BAKER LISA | 700BUCKEYE ST NWAPT B11 | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $40.02 | |
| 20936 | | BAKER LOIS G | GYPSY LANE | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 20937 | | BAKER LORENA M | 11 BAPTIST DRIVE | | | | BIG COPPT | FL | 33040 | USA | TRADE PAYABLE | | | | | $105.73 | |
| 20938 | | BAKER LORI | 145 RICHWOOD HALL RD | | | | KEARNEYSVILLE | WV | 25430 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 20939 | | BAKER LORRAINE | 2441 UTE DRIVE | | | | MELBOURNE | FL | 32395 | USA | TRADE PAYABLE | | | | | $12.20 | |
| 20940 | | BAKER LOUIS | 6410 N 44TH ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 20941 | | BAKER LUTHER E | 41076 B&S RD | | | | BELMONT | OH | 43718 | USA | TRADE PAYABLE | | | | | $42.89 | |
| 20942 | | BAKER MARCY | 68291 BLAINE CHERMONT RD | | | | BRIDGEPORT | OH | 43912 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 20943 | | BAKER MARGARET | 12235 HIGHLAND AVE | | | | TRUCKEE | CA | 96161 | USA | TRADE PAYABLE | | | | | $43.04 | |
| 20944 | | BAKER MARIE | 2 DUFFERS PL | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $234.58 | |
| 20945 | | BAKER MARISSA | 421 W SANTA ANA AVE 2 | | | | CLOVIS | CA | 93612 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 20946 | | BAKER MARRION M | 112 LAUREL RIDGE DRIVE | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $2,152.48 | |
| 20947 | | BAKER MARTINE | 103 B COLLETTI CT | | | | JAMESBURG | NJ | 08831 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 20948 | | BAKER MARY | 208 CONCANNON CT | | | | CARY | NC | 27513 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 20949 | | BAKER MARY | 208 CONCANNON CT | | | | CARY | NC | 27513 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 20950 | | BAKER MARY | 208 CONCANNON CT | | | | CARY | NC | 27513 | USA | TRADE PAYABLE | | | | | $32.01 | |
| 20951 | | BAKER MATT | BC74 BOX 834 | | | | PECOS | NM | 87552 | USA | TRADE PAYABLE | | | | | $154.52 | |
| 20952 | | BAKER MAUREEN | 506 NORTH 12TH ST | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20953 | | BAKER MAYLEEN | INTER AMERICANA GARDENS ED A15 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20954 | | BAKER MEGAN | 219 NORTH BUCKMARSH ST | | | | BERRYVILLE | VA | 22611 | USA | TRADE PAYABLE | | | | | $13.33 | |
| 20955 | | BAKER MELISSA | 3807 NOTH 56TH ST | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 20956 | | BAKER MELISSA | 3807 NOTH 56TH ST | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 20957 | | BAKER MELODY D | 2705 W HIGH ST | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $51.72 | |
| 20958 | | BAKER MERCEDES | 11706 ROBERTSON AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20959 | | BAKER MICHAEL | 406 S DELTA ST | | | | MOUNT JOY | PA | 17552 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 20960 | | BAKER MICHAEL | 406 S DELTA ST | | | | MOUNT JOY | PA | 17552 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 20961 | | BAKER MICHAEL | 406 S DELTA ST | | | | MOUNT JOY | PA | 17552 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 20962 | | BAKER MICHAEL | 406 S DELTA ST | | | | MOUNT JOY | PA | 17552 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20963 | | BAKER MICHELLE | 128 S MAIN ST | | | | RED LION | PA | 17356 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 20964 | | BAKER MIRIAM | 3145 E FLAMINGO ROAD 2120 | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $21.60 | |
| 20965 | | BAKER MISTI | 3230 S FL AVE | | | | LAKELAND | FL | 33803 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 20966 | | BAKER MURICE | 98 SPELLMIN TRAIL | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 20967 | | BAKER NADEA | 107 WINDING WAY APT A | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $12.80 | |
| 20968 | | BAKER NAKIA L | 4510 NW 34TH CT | | | | LAUDERDALE LAKES | FL | 33319 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 20969 | | BAKER NANCY | 6199 REEDY CREEK RD | | | | BRISTOL | VA | 24202 | USA | TRADE PAYABLE | | | | | $12.61 | |
| 20970 | | BAKER NATALIE | 10767 STRAIGHT GATE RD | | | | WHITAKERS | NC | 27891 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 20971 | | BAKER NATHANIAL | 5935 HARDY AVE | | | | MULBERRY | FL | 33860 | USA | TRADE PAYABLE | | | | | $695.65 | |
| 20972 | | BAKER NEDIERA | 37 KERMIT AVE | | | | BUFFALO | NY | 14224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20973 | | BAKER NICOLE | 30915 28TH AVE S | | | | FEDERAL WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 20974 | | BAKER NORMA | 513 CENTRAL AVE | | | | HILLSBOROUGH | NC | 27278 | USA | TRADE PAYABLE | | | | | $0.72 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20975 | | BAKER PAMELA | 26935 STATE ROUTE 7 APT 1A | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20976 | | BAKER PATRICIA | 28 TOWNSHIP ROAD 281 LOT 12 | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 20977 | | BAKER PAUL | 25 WALNUT HILL DRIVE | | | | SPENCERPORT | NY | 14559 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 20978 | | BAKER RANDY | 5445 RIEGEL RIDGE RD | | | | OAK HILL | OH | 45656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20979 | | BAKER REBECCA | 400 COTTONWOOD DR | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 20980 | | BAKER REGINA | 618 PEACHTREE ST | | | | DALTON | GA | 14301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20981 | | BAKER RHONDA | 1114 9TH AVENUE | | | | INTERNATIONAL FA | MN | 56649 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20982 | | BAKER RHONDA | 1114 9TH AVENUE | | | | INTERNATIONAL FA | MN | 56649 | USA | TRADE PAYABLE | | | | | $29.93 | |
| 20983 | | BAKER RIKKI | 327 UNION STREET APT A24 | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20984 | | BAKER ROBERT | 906 GULLY CT | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $113.57 | |
| 20985 | | BAKER RONIECE | 2020 PEABODY LANE | | | | LOUISVILLE | KY | 40218 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 20986 | | BAKER ROOFING COMPANY | PO BOX 26057 | | | | RALEIGH | NC | 27611 | USA | TRADE PAYABLE | | | | | $11,095.23 | |
| 20987 | | BAKER ROSALIND | 1033 WILMOT CT | | | | BALTIMORE | MD | 21202 | USA | TRADE PAYABLE | | | | | $30.18 | |
| 20988 | | BAKER RUTH | 210 EATON LEWISBERG RD | | | | EATON | OH | 45320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20989 | | BAKER SADEY | 1515 OAKWOOD AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20990 | | BAKER SAMUEL | 1202 S 4TH ST | | | | AVONDALE | AZ | 85323 | USA | TRADE PAYABLE | | | | | $39.81 | |
| 20991 | | BAKER SANDRA | 4858 BAKER RD | | | | NASHVILLE | NC | 27856 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20992 | | BAKER SARA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24440 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 20993 | | BAKER SARAH | 5507 LIME AVE APT 1 | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $105.68 | |
| 20994 | | BAKER SARAH | 5507 LIME AVE APT 1 | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $11.99 | |
| 20995 | | BAKER SARAH E | 5413 NORTH RIDGE EAST | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20996 | | BAKER SAUNDRA R | 3418 N 45 STREET | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 20997 | | BAKER SHANE | 316 NORTH BUCKEYE STREET | | | | CROOKSVILLE | OH | 43731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 20998 | | BAKER SHANTE | 2310 5TH ST S | | | | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 20999 | | BAKER SHARI | 806 DIABLO AVE | | | | NOVATO | CA | 94994 | USA | TRADE PAYABLE | | | | | $49.33 | |
| 21000 | | BAKER SHARIKA | KM3177 | | | | BOCA | FL | 33432 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 21001 | | BAKER SHARON | 6729 YOLLOWWOOD COVE ST | | | | LAS VEGAS | NV | 89130 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 21002 | | BAKER SHAVONE K | 400 E MAYNARD ST APT 83 | | | | PAGELAND | SC | 29728 | USA | TRADE PAYABLE | | | | | $3.57 | |
| 21003 | | BAKER SHERYL | 1932 S BYRD AVE | | | | COVINGTON | VA | 24426 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 21004 | | BAKER SHIELA | PO BOX 23872 | | | | COLUMBIA | SC | 29224 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 21005 | | BAKER SHYLA | 37 LOCUST ST | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 21006 | | BAKER SIDNEY J | 801 W 13TH ST | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 21007 | | BAKER STACY | 612 MT LISBON RD | | | | BISHOPVILLE | SC | 29010 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 21008 | | BAKER STEPHANIE | 3159 EL MORA AVENUE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 21009 | | BAKER SUZANNE | 29200 COUNTY ROAD 20 | | | | ELKHART | IN | 46517 | USA | TRADE PAYABLE | | | | | $21.36 | |
| 21010 | | BAKER SYLVIA | 1300 W U S HIGHWAY 50 P O BOX 22 | | | | BAKER | NV | 89311 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 21011 | | BAKER TABATHA | 307 CEDER ST APT 3 | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 21012 | | BAKER TAKIDA | 439 MCRAE MILAN RD | | | | MCRAE | GA | 31055 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 21013 | | BAKER TALISHA | 829 BLACKWOOD DR | | | | LAKE WALES | FL | 33859 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 21014 | | BAKER TAMEKA | 3714 STONEHIGDE DR | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21015 | | BAKER TANGAMICA | 1023 S LYTLE ST APT 1B | | | | CHICAGO | IL | 60607 | USA | TRADE PAYABLE | | | | | $9.94 | |
| 21016 | | BAKER TANISHA S | 7511 IMPALA LANE | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 21017 | | BAKER TAYLOR | 729 1ST STREET SOUTH | | | | HARDIN | MT | 57401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21018 | | BAKER TERESA | 814 PAUL DR | | | | BEAUFORT | SC | 29902 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 21019 | | BAKER TERRANCE | 117 COOLSPRING ST | | | | UNIONTOWN | PA | 15401 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 21020 | | BAKER TERRY | 362 VOLLEY CT | | | | ARNOLD | MD | 21012 | USA | TRADE PAYABLE | | | | | $98.64 | |
| 21021 | | BAKER THERESA | 533 E 144TH STREET | | | | DOLTON | IL | 60419 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 21022 | | BAKER THERESA | 533 E 144TH STREET | | | | DOLTON | IL | 60419 | USA | TRADE PAYABLE | | | | | $82.31 | |
| 21023 | | BAKER TIARA | 244 NASSAU ST | | | | CHARLESTON | SC | 29403 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 21024 | | BAKER TIFFABY P | 10995 TRACI LYNN DR | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $124.88 | |
| 21025 | | BAKER TIFFANY | 10995 TRACI LYNN DR | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $46.45 | |
| 21026 | | BAKER TINA | 2747 RAMSEY RD | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21027 | | BAKER TINA | 2747 RAMSEY RD | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $10.21 | |
| 21028 | | BAKER TONYA | 538 JACKSON ST | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $37.82 | |
| 21029 | | BAKER TONYA | 538 JACKSON ST | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21030 | | BAKER TRACY | 251 BAKER ST | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 21031 | | BAKER TRACY | 251 BAKER ST | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21032 | | BAKER TRAVIS | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IA | 52317 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 21033 | | BAKER TSHOMBE | 103 CLAXTONDAIRYRD APT 600C | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 21034 | | BAKER TYRELL R | 5258 N W 194 TH LANE | | | | MIAMI GRD | FL | 33015 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 21035 | | BAKER VALERIE | 5156 SERENITY LN | | | | CHINCOTEAGUE | VA | 23336 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 21036 | | BAKER VERONICA | 60 LOUIE HICKS RD | | | | PAGELAND | SC | 29728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21037 | | BAKER WADE | 19070 BLUE SKY DR | | | | OKLAHOMA CITY | OK | 73130 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 21038 | | BAKER WALTER | 120 STANTON AVE | | | | GORDONSVILLE | TN | 38563 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 21039 | | BAKER WANDA | 2154 SUNRISE DR DR | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21040 | | BAKER WANDA E | 3103 8TH AVE 701 | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21041 | | BAKER WHITNEY | 322 YELLOW JASMINE RD | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $64.19 | |
| 21042 | | BAKER WILLARD | 1002 WALLACE HARPER DR | | | | DEMOPOLIS | AL | 36732 | USA | TRADE PAYABLE | | | | | $20.78 | |
| 21043 | | BAKER WILLIE | 5866 HARTLE DRIVE | | | | INDIANAPOLIS | IN | 46216 | USA | TRADE PAYABLE | | | | | $15.15 | |
| 21044 | | BAKER YAHSHABEL A | 6610 QUICKSILVER CT APT30 | | | | SPRINGFIELD | VA | 22150 | USA | TRADE PAYABLE | | | | | $141.35 | |
| 21045 | | BAKER YOLANDA | 1312 DURAN ST | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $35.36 | |
| 21046 | | BAKERAUDIE QIERRA | 1350 GRANDSUMMIT | | | | RENO | NV | 89506 | USA | TRADE PAYABLE | | | | | $34.62 | |
| 21047 | | BAKERSEALS DEEROBERTA | P O BOX 87474 | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 21048 | | BAKERSFIELD CALIFORNIAN | P O BOX 440 | | | | BAKERSFIELD | CA | 93302 | USA | TRADE PAYABLE | | | | | $11,377.24 | |
| 21049 | | BAKERSFIELD FARP | PO BOX 749899 | | | | LOS ANGELES | CA | | USA | TRADE PAYABLE | | | | | $32.00 | |
| 21050 | | BAKERT HEAVEN | 907 W 4TH ST | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21051 | | BAKERTERRELL BRITTANY J | 3200 CENTRAL AVE | | | | CLEVELAND | OH | 44115 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 21052 | | BAKEWELL AMANDA | 200 S MONTVALLA AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 21053 | | BAKHRU RAVI | 1309 NORTH OAK CLIFF CT | | | | MOUNT AIRY | MD | 21771 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 21054 | | BAKHTIARI VIOLETTE | 2018 TORREYS PL | | | | POWELL | OH | 43065 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 21055 | | BAKIR AHMED | 3833 NOBEL DR 3226 | | | | SAN DIEGO | CA | 92122 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 21056 | | BAKIR FAHAD | 21935 MYRTLEWOOD SQ | | | | STERLING | VA | 20164 | USA | TRADE PAYABLE | | | | | $1,508.97 | |
| 21057 | | BAKIS MANNY | 2400 LAGUNA CIR H | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 21058 | | BAKLEY GARY | 230 S ANDREWS ST | | | | KESHENA | WI | 54135 | USA | TRADE PAYABLE | | | | | $103.36 | |
| 21059 | | BAKOK HAZHA | 1546 N MAPLEWOOD AVE | | | | CHICAGO | IL | 60622 | USA | TRADE PAYABLE | | | | | $83.97 | |
| 21060 | | BAKOUA ELEUTHERE | 50001 SEMINARY RD | | | | ALEXANDRIA | VA | 22311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21061 | | BAKOUR MAISAA | 5482 LAKEWOOD CIRCLE SOUTH | | | | MARGATE | FL | 33063 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 21062 | | BAKR CASSY | 8959 SANDRA LANE | | | | HICKORY HILLS | IL | 60457 | USA | TRADE PAYABLE | | | | | $7.22 | |

Schedule F/E Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21063 | | BAKSH DEORANI | 4924 CEDAR CREEK CT  NONE | | | | MILTON | FL | 32571 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 21064 | | BAKSTON JACKIE | 2241 TURNER HILL RD | | | | ELBERTON | GA | 30635 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 21065 | | BAKSTON JACKIE | 2241 TURNER HILL RD | | | | ELBERTON | GA | 30635 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 21066 | | BAL CASSANDRA | 720 PALA CIRCLE | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21067 | | BALA ANIRUD KURAKULA | 8323 NE 163RD PL | | | | KENMORE | WA | 98028 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 21068 | | BALA CHRIS | 44 MOODY PL | | | | STATEN ISLAND | NY | 10310 | USA | TRADE PAYABLE | | | | | $43.55 | |
| 21069 | | BALA RAJARAM | 6021 ST HWY 361 507 | | | | PORT ARANSAS | TX | 78373 | USA | TRADE PAYABLE | | | | | $259.79 | |
| 21070 | | BALADO NATALIE | COND VENECIA TORRE 2 APT 10C | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21071 | | BALADRAF TAMMY | 2225 S 61ST ST | | | | WESTALLIS | WI | 53219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21072 | | BALAG RANAE | 411 ANI ST | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 21073 | | BALAJADIA JEANETTE D | 5621 BLUE PEAK AVE | | | | LAS VEGAS | NV | 89131 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 21074 | | BALAJI RANGARAJAN | 4513 DUBLIN HILL RD | | | | BRIDGEVILLE | DE | 19933 | USA | TRADE PAYABLE | | | | | $85.75 | |
| 21075 | | BALAJI SETHURAMAN | 5100 CHELSEA BROOK LANE | | | | GLEN ALLEN | VA | 23060 | USA | TRADE PAYABLE | | | | | $400.00 | |
| 21076 | | BALAKUMARAN VAITHYALINGAM | 4472 MADRID COURT | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 21077 | | BALAN DIANE | 10660 STARLING TRL | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 21078 | | BALANCE INNOVATIONS LLC | P.O BOX 878640 | | | | KANSAS CITY | MO | 64187 | USA | TRADE PAYABLE | | | | | $424,951.40 | |
| 21079 | | BALANDRAN MARGIE F | 301 N TUSTIN AVE APT D | | | | ANAHEIM | CA | 92807 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 21080 | | BALANDRAN ONEIDA | PO BOX 708 | | | | SIDNEY | NE | 69162 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 21081 | | BALANGA JAIMEANE G | 4625 GUNDRY AVE | | | | LONG BEACH | CA | 90807 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 21082 | | BALANO MATTHEW | 10 HEATHER WAY | | | | LARKSPUR | CA | 94939 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 21083 | | BALANZA ELENA | 821 A E PALMER | | | | GLENDALE | CA | 91205 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 21084 | | BALANZAR CLAUDIA | 309 PARK SHARON DR | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $15.63 | |
| 21085 | | BALANZAR CLAUDIA | 309 PARK SHARON DR | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $18.42 | |
| 21086 | | BALASI AZURE | 91655 TENNEY ST | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $10.44 | |
| 21087 | | BALASUELA ISABEL | 711 SW 16TH ST | | | | TOPEKA | KS | 66612 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 21088 | | BALATSIAS MARIA | 832 HEATHER LANE | | | | CHARLOTTE | NC | 28209 | USA | TRADE PAYABLE | | | | | $14.32 | |
| 21089 | | BALAZDWICH LAURIE | 499 GIBBS RD | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21090 | | BALAZSY APRPAD | 5779 DEVON LN | | | | BURKE | VA | 22015 | USA | TRADE PAYABLE | | | | | $44.99 | |
| 21091 | | BALBINA GUERRERO | 6641 RHINE DR APT B | | | | CORPUS CHRIST | TX | 78412 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 21092 | | BALBOA ELIZABETH | 12910 SW 107 TERRACE | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 21093 | | BALBOA TERESA | 5230 W WILSHIRE DR | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 21094 | | BALBUENA MARIA | 11235 OAK LEAF DR APT119 | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $13.09 | |
| 21095 | | BALCAZAR DAISY | 32 UNIT ST | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21096 | | BALCH ANGELA | 107 FLINT HILL ROAD | | | | LYME | NH | 03768 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21097 | | BALCH MARK | 4507 HILLCREST DR APT I | | | | YAKIMA | WA | 98901 | USA | TRADE PAYABLE | | | | | $764.25 | |
| 21098 | | BALCK DAWN | 10324 HARVARD AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21099 | | BALCOME BUNKY | 4870 S PINE ST | | | | SPARTANBURG | SC | 29302 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 21100 | | BALDAR FRANCISCO | NOT GIVEN | | | | CLAYTON | NC | 27520 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 21101 | | BALDASSARRE PATTI | 2355 JUNE SPRINGS DR SW | | | | MARIETTA | GA | 30008 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 21102 | | BALDASSARRE TARA | 36 VICTORIA DRIVE | | | | EATONTOWN | NJ | 07724 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21103 | | BALDAZO MICHELLE | 274 ANDREW | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 21104 | | BALDELLI BRENDA | 14760 E CHENANGO PL | | | | AURORA | CO | 80015 | USA | TRADE PAYABLE | | | | | $3.80 | |
| 21105 | | BALDEMOR ANGELICA | 4460 IVERYFORK DR | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 21106 | | BALDERAMA DIANE | 1107 KING ST | | | | BAKERSFIELD | CA | 93305 | USA | TRADE PAYABLE | | | | | $15.85 | |
| 21107 | | BALDERAMA MARC | 1439 41ST AVE | | | | SAN FRANCISCO | CA | 94122 | USA | TRADE PAYABLE | | | | | $71.74 | |
| 21108 | | BALDERAS ALBERT | 1180 LA FONDA 22 | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $66.29 | |
| 21109 | | BALDERAS ANDREA | 5933 GLENWOOD DR | | | | GREENDALE | WI | 53129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21110 | | BALDERAS AURELIA | NORTHRIDGE MALL | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $48.42 | |
| 21111 | | BALDERAS IRENE | 206 S AVE M | | | | LAMESA | TX | 79316 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 21112 | | BALDERAS ISAELDA | 126 E MUNSON ST | | | | DENISON | TX | 75021 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 21113 | | BALDERAS JESUS | 2309 S HALL RD | | | | INDEPENDENCE | MO | 64052 | USA | TRADE PAYABLE | | | | | $37.07 | |
| 21114 | | BALDERAS MARIA | 1426 BEECH | | | | ABILENE | TX | 79603 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 21115 | | BALDERAS NEIDI Y | 343 3RD STREET | | | | PIRU | CA | 93040 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 21116 | | BALDERAZ ROSITA | 5652 DAILY ROAD | | | | AKRON | OH | 44319 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 21117 | | BALDEROS MARY | 1306 E STADIUM DR | | | | EDEN | NC | 27288 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 21118 | | BALDERRAMA CATRINA | 240 ROBERTS ST | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $37.75 | |
| 21119 | | BALDERRAMA MARIO | 526 S CHURCH APT A | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 21120 | | BALDERSON RICK | 36357 ESTATE DR | | | | REHOBOTH | DE | 19971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21121 | | BALDES NIDIA M | URB EL ROSARIO C OSCAR COLLAZO | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 21122 | | BALDIVIEZO PATRICA | 7000 KENNEDY ST LKOT 304 | | | | RIBLAKE | WI | 54470 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 21123 | | BALDONADO DENISE | 1402 17TH ST | | | | THE DALLES | OR | 97058 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 21124 | | BALDONADO JASON M | 10 HERNANDEZ | | | | BOSQUE | NM | 87006 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 21125 | | BALDRIDGE BILLY | 1128 S COOPER ST | | | | KOKOMO | IN | 46902 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 21126 | | BALDRIDGE BRITTANY D | 170 MOUNTAIN PEAK DRIVE | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 21127 | | BALDRIDGE CRYSTAL | 1233 S LARIAT | | | | SANDSPRINGS | OK | 74063 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 21128 | | BALDRIDGE GABBY | 6011 STEVENS ST | | | | BYRON | IL | 61010 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 21129 | | BALDUCCI BETH | 5579 W LUCKY DR | | | | BOISE | ID | 83703 | USA | TRADE PAYABLE | | | | | $36.52 | |
| 21130 | | BALDUCCI DICK | 5579 W LUCKY DR | | | | BOISE | ID | 83703 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 21131 | | BALDWIN ADDIE | 1104 LOGAN MILL ROAD | | | | ADAIRVILLE | KY | 42202 | USA | TRADE PAYABLE | | | | | $75.61 | |
| 21132 | | BALDWIN AJUANIA | 9909 E 38TH ST | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21133 | | BALDWIN ANNE | 770 N DODGE | | | | TUCSON | AZ | 85716 | USA | TRADE PAYABLE | | | | | $38.90 | |
| 21134 | | BALDWIN BRENDA C | P O BOX 1274 | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 21135 | | BALDWIN BRENDA L | 2050 AVALON PL | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21136 | | BALDWIN BRIDNEY | 1351 EVDNLE DR APT H60 | | | | CLARKSVILLE | TN | 37040 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 21137 | | BALDWIN CAROL | 1201 S 1ST ST B-13 | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 21138 | | BALDWIN CHARLES | 65 W 59TH STREET | | | | WESTMONT | IL | 60559 | USA | TRADE PAYABLE | | | | | $84.98 | |
| 21139 | | BALDWIN CHER | 4775 ARGONNE ST | | | | DENVER | CO | 80249 | USA | TRADE PAYABLE | | | | | $7.89 | |
| 21140 | | BALDWIN CHRISTINA | 2410 BROCKSMITH RD | | | | FORT PIERCE | FL | 34945 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 21141 | | BALDWIN CHRISTINA | 2410 BROCKSMITH RD | | | | FORT PIERCE | FL | 34945 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 21142 | | BALDWIN CHRISTOPHER M | 9500 ALFREE RD | | | | RICHMOND | VA | 23237 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21143 | | BALDWIN CONNIE | 27506 2ND AVE | | | | HANDLEY | WV | 25102 | USA | TRADE PAYABLE | | | | | $134.99 | |
| 21144 | | BALDWIN DEBBIE | 452 E 83RD ST | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 21145 | | BALDWIN DIANE M | 126 LIONS CLUB RD APT308 | | | | GREENVILLE | SC | 29617 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 21146 | | BALDWIN DONESHA | 7020 DIVISION AVENUE | | | | BIRMINGHAM | AL | 35206 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 21147 | | BALDWIN EMMA | 1134 E CHURCH ST | | | | MONROE | GA | 30655 | USA | TRADE PAYABLE | | | | | $39.91 | |
| 21148 | | BALDWIN ERICA | 141 CLUBHOUSE CIR APT 202 | | | | IDAHO FALLS | ID | 83401 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 21149 | | BALDWIN FELINA | 2346 MONROE AVE | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 21150 | | BALDWIN GLORIA | 7940 OLD OCEAN VIEW RD APT 10 | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F Part 3, Question 1

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21151 | | BALDWIN GWENDLON | 6255 LUTHER ST | | | | PENSACOLA | FL | 32504 | USA | TRADE PAYABLE | | | | | $35.68 | |
| 21152 | | BALDWIN HUNTER | 1008 SANDLIN PL I | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $50.76 | |
| 21153 | | BALDWIN JACKIE | 20320 SW 110 CT | | | | MIAMI | FL | 33189 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 21154 | | BALDWIN JACQUELINE | 20320 SW 110 CT | | | | MIAMI | FL | 33189 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21155 | | BALDWIN JEANNETTE N | 6912 N 37TH ST 1 | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21156 | | BALDWIN JENNIFER | 624 W MAIN ST | | | | LANCASTER | TX | 75146 | USA | TRADE PAYABLE | | | | | $11.91 | |
| 21157 | | BALDWIN JEREMY B | 4625 PAWLING ST | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21158 | | BALDWIN JEREMYBRAND | 4625 PAWLING ST | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21159 | | BALDWIN JERICKA | 9921 ZYKAN CT | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21160 | | BALDWIN JONATHAN M | 3689 BURCH 2 | | | | SLT | CA | 96150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 21161 | | BALDWIN JOYCE | 2222 8TH AVE SOUTH | | | | COL | MS | 39701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21162 | | BALDWIN KAREN | 111 NEW DURHAM RD | | | | MIDDLETON | NH | 03887 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 21163 | | BALDWIN KATHERINE | 2900 ADKINS RD | | | | PROVIDENCE FORGE | VA | 23140 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 21164 | | BALDWIN KATRINA | 720 MAPLE STREET | | | | VINTON | VA | 24179 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21165 | | BALDWIN KEVIN | 5345 SONDRA WAY | | | | CARMICHAEL | CA | 95608 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 21166 | | BALDWIN KIM | 64 SETTLERS DR | | | | RIDGEWAY | SC | 29130 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 21167 | | BALDWIN KIMBERLY | 122 SOMMERSBY DRIVE | | | | BIRMINGHAM | AL | 35214 | USA | TRADE PAYABLE | | | | | $188.99 | |
| 21168 | | BALDWIN KIMBERLY | 122 SOMMERSBY DRIVE | | | | BIRMINGHAM | AL | 35214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21169 | | BALDWIN KRISTEN D | 17 COVE CIR | | | | PELL CITY | AL | 35125 | USA | TRADE PAYABLE | | | | | $13.95 | |
| 21170 | | BALDWIN LATOYA | 1413 NW 11TH ST | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 21171 | | BALDWIN LAURA | NORTH SHANNON RD | | | | SHANNON | NC | 28386 | USA | TRADE PAYABLE | | | | | $23.47 | |
| 21172 | | BALDWIN MARI | 24100 FM 508 3 | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $21.18 | |
| 21173 | | BALDWIN MARILYN | 616 FALCONRIDGE | | | | MCDONOUGH | GA | 30253 | USA | TRADE PAYABLE | | | | | $13.59 | |
| 21174 | | BALDWIN MARION | 13819 S 71 HWY A | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21175 | | BALDWIN MARLENA | 438 GRAY | | | | TOPEKA | KS | 66607 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 21176 | | BALDWIN MARSHA | 1728 HOREB AVE | | | | ZION | IL | 60099 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21177 | | BALDWIN MELISSA | 2135 S 5TH PL | | | | MILWAUKEE | WI | 53207 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 21178 | | BALDWIN MIKO | 2475 CASCADE APT 101 | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $10.22 | |
| 21179 | | BALDWIN MIKO | 2475 CASCADE APT 101 | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $40.80 | |
| 21180 | | BALDWIN MONICA | 9057 PURE SAPPHIRE CT | | | | LAS VEGAS | NV | 89149 | USA | TRADE PAYABLE | | | | | $30.46 | |
| 21181 | | BALDWIN NIGEL F | 6043 APPLECREST CT 27 | | | | YOUNGSTOWN | OH | 44512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21182 | | BALDWIN PATRICIA L | 1506 ELDERBERRY RD | | | | SUFFOLK | VA | 23435 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 21183 | | BALDWIN REGGIE E | HC 35 BOX 5421F | | | | WASILLA | AK | 99654 | USA | TRADE PAYABLE | | | | | $10.17 | |
| 21184 | | BALDWIN RICHARD | 1537 COURTHOUSE ROAD | | | | GUYTON | GA | 31312 | USA | TRADE PAYABLE | | | | | $17.10 | |
| 21185 | | BALDWIN SCOTT | PO BOX 190 | | | | LAKE HUGHES | CA | 93532 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 21186 | | BALDWIN SHANE | PO BOX 141 | | | | S CHARLESTON | OH | 45368 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 21187 | | BALDWIN TABITHA | 429 MILLER ST | | | | HUNTINGTON | WV | 25702 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 21188 | | BALDWIN TAMESHA | 545&456456465F | | | | GREENBELT | MD | 20735 | USA | TRADE PAYABLE | | | | | $115.73 | |
| 21189 | | BALDWIN TAMMY | 711 FLEETWOOD DR | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 21190 | | BALDWIN TARA K | 4986 PIN OAK DR | | | | VIENNA | OH | 44473 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 21191 | | BALDWIN TEE | 143 NORTH AVE | | | | NN | VA | 23601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 21192 | | BALDWIN TIFFANY | 1867 REYBURN RD FL 1 | | | | CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 21193 | | BALDWIN TONYA R | 3320 MOORING DR | | | | POWDER SPRINGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 21194 | | BALDWIN TRACEY | 906 LAKEWOOD DRIVE | | | | COLONIAL HEIGHTS | VA | 23834 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 21195 | | BALDWINE CANDICE | 3417101 WILSHIRE BLV | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21196 | | BALDY CHRIS | 301 MAIN ST | | | | MELROSE | MA | 02176 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 21197 | | BALDYGA TED | 82 UNION ST | | | | WESTFIELD | MA | 01085 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 21198 | | BALE MICHELLE | 32195 CORTE LITNEHMER | | | | TEMECULA | CA | 92592 | USA | TRADE PAYABLE | | | | | $2,587.86 | |
| 21199 | | BALEANU CHRISTINA | 5147 LUTHER CT | | | | TARAWA TERRACE | NC | 28543 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 21200 | | BALEK BRANDON | 6630 | | | | OAK LAWN | IL | 60459 | USA | TRADE PAYABLE | | | | | $16.45 | |
| 21201 | | BALENCIA JOSEPHINE | 2012 MAPLE | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 21202 | | BALENMA BURGESS | PO BOX 382 | | | | APACHE | OK | 73006 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 21203 | | BALENTINE LISA | 21397 SOUTH 315TH E | | | | COWETA | OK | 74436 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 21204 | | BALENTINE LORI | 36 S BIRD RD | | | | SPRINGFIELD | OH | 45505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21205 | | BALEROS DANILO | 94-243 KAHUALENA ST | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 21206 | | BALES AMANDA | 3451 SERENA ST | | | | SARASOTA | FL | 34237 | USA | TRADE PAYABLE | | | | | $279.83 | |
| 21207 | | BALES BRENDA | 3479 HANNAN TRACE RD | | | | GLENWOOD | WV | 25520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21208 | | BALES JOHN | 56001 COLERAIN PIKE | | | | MARTINSFERRY | OH | 43935 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21209 | | BALES SHELIA | 144 PRESON RD | | | | MOCKSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 21210 | | BALEY BOBBIE | 702 CHRIS DR | | | | TULAROSA | NM | 88352 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 21211 | | BALEY LAURIE | 103 BRIDGE PORT LN | | | | GASTONIA | NC | 28056 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 21212 | | BALEY TENISHA | 4419 E WILL ST | | | | PHOENIX | AZ | 85040 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 21213 | | BALFELICIANO JESSICA | 515 ALAE RD | | | | KULA | HI | 96790 | USA | TRADE PAYABLE | | | | | $18.33 | |
| 21214 | | BALFORD FARMS | 4 MANHATTAN DR | | | | BURLINGTON | NJ | 08016 | USA | TRADE PAYABLE | | | | | $42,045.62 | |
| 21215 | | BALFOUR MARCUS | 465 NW 83 RD ST | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 21216 | | BALGOBIN DIANNE | 2120 VYSE AVE APT1 | | | | BRONX | NY | 10460 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21217 | | BALIEL PAMELA | 54 WARDS FARM RD | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21218 | | BALIEM SHANAVIA | 1505 S KIRKMAN RD | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $13.57 | |
| 21219 | | BALIEY JOHNNIE | 3028 LEWIS STREET | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 21220 | | BALISSA TURNER | 1585 HOLLYWOOD DR APT F55 | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 21221 | | BALISTERI TONYA | 18061 WEDGEWOOD DR | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 21222 | | BALISTRERI VINCE | 1548 GENEVA AVE | | | | SAN FRANCISCO | CA | 94112 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 21223 | | BALITE MERLIN | 1123 PAKINI STREET | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 21224 | | BALKAN BEVERAGE LLC | 4155 WALDEN AVE | | | | LANCASTER | NY | 14086 | USA | TRADE PAYABLE | | | | | $4,750.87 | |
| 21225 | | BALKCOM LATONJA | 840 ELLENWOOD CIR | | | | MADOX | GA | 31204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21226 | | BALKCOM ROSEMARY | 334 N PALO ALTO AVE | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 21227 | | BALKMAN LISA | 16245NW22NDCT | | | | OPALOKA | FL | 33054 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 21228 | | BALL ALANIA | 7061 OLD KINGS RD S APT 77 | | | | JACKSONVILLE | FL | 32217 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 21229 | | BALL ANNIE | 1337 S BONN | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 21230 | | BALL ASHLEY | 1620 ANDREWS DR | | | | E SAINT LOUIS | IL | 62206 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 21231 | | BALL BARBARA A | 8250 BRIARWOOD ORIL | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21232 | | BALL BETTY | PO BOX 422 | | | | HURRICANE | WV | 25526 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 21233 | | BALL BOUNCE & SPORT INC | P O BOX 951924 | | | | CLEVELAND | OH | 44193 | USA | TRADE PAYABLE | | | | | $2,670.02 | |
| 21234 | | BALL BRENDA | 3555 SWEETWATER RD APT 250 | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 21235 | | BALL CHARLES S | 2314 MCCLELLAN STREET | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $9.38 | |
| 21236 | | BALL DAVID | 1892 E GRANADA CT | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 21237 | | BALL EILEEN | 9 OGDEN ST | | | | GLENS FALLS | NY | 12801 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 21238 | | BALL EMMA | 4211 ALIIKOA PL | | | | HAIKU | HI | 96708 | USA | TRADE PAYABLE | | | | | $4.80 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21239 | | BALL FLORENCE | 1022ROST ST A9 | | | | PLAINFIELD | NJ | 07860 | USA | TRADE PAYABLE | | | | | $9.39 | |
| 21240 | | BALL GREG | 3131 LONGBOW DR | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 21241 | | BALL GWEN | PO BOX 62643 | | | | VA BCH | VA | 23456 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 21242 | | BALL JEAN | 842 PINE RUN RD | | | | MOBILE | AL | 36305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21243 | | BALL JERALYN | 3822 HILCREST ST E | | | | HILLIARD | OH | 43206 | USA | TRADE PAYABLE | | | | | $2.52 | |
| 21244 | | BALL JESSICA | 3674 BOSWORTH RD APT F303 | | | | CLEVELAND | OH | 44134 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 21245 | | BALL JESSICA J | 130 FRIENDSHIP LN | | | | CUBA | MO | 65453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21246 | | BALL JONATHAN | 687 MAIN ST | | | | WILBRAHAM | MA | 01095 | USA | TRADE PAYABLE | | | | | $2,472.96 | |
| 21247 | | BALL KIM D | 4208 W VILLARD AVE APT3 | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 21248 | | BALL LATASHA | 2506 HARBOR LANDING | | | | ROSWELL | GA | 30076 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 21249 | | BALL LATIA | 1956 N 40TH | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 21250 | | BALL LESTER | PO BOX 55A | | | | VADITO | NM | 87579 | USA | TRADE PAYABLE | | | | | $12.59 | |
| 21251 | | BALL LIZZIE | 1308 17TH ST | | | | MERIDIAN | MS | 39301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21252 | | BALL LORRI | 1106 HIMELRIGHT BLVD | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21253 | | BALL MARY | 2708 LENOR ST | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 21254 | | BALL MEKALI | 711 FM1959 RD | | | | HOUSTON | TX | 77034 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 21255 | | BALL MONA | 116 10TH STREET | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 21256 | | BALL MONIQUE | 6091 HILBURN ROAD | | | | PENSACOLA | FL | 32504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21257 | | BALL MONIQUE | 6091 HILBURN ROAD | | | | PENSACOLA | FL | 32504 | USA | TRADE PAYABLE | | | | | $7.31 | |
| 21258 | | BALL NELLIE | 2953 W WALNUT ST | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 21259 | | BALL NOVELLA | 2421 EGYPT PIKE | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $39.18 | |
| 21260 | | BALL PENNY R | 1275 BRENTWOOD RD NE | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 21261 | | BALL ROBERT B | 1073 ST CLAIR CREEK | | | | CHUHOWIE | VA | 24319 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 21262 | | BALL ROSALIND | 3948 NORTH 40TH STREET | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 21263 | | BALL SABRINA | 9038 GARDNER LN | | | | BERKELEY | MO | 63134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21264 | | BALL SHANNON | 3614 CLAIRMONT ST | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $15.57 | |
| 21265 | | BALL SHAUMIKA | 2414 CLUB CREEK BLVD | | | | GARLAND | TX | 75043 | USA | TRADE PAYABLE | | | | | $225.96 | |
| 21266 | | BALL SHIRLEY | 1009 E NINTH STREET | | | | SALEM | IN | 47167 | USA | TRADE PAYABLE | | | | | $30.16 | |
| 21267 | | BALL TAMMY | 44 FALCON DR | | | | N LITTLE ROC | AR | 72120 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 21268 | | BALL TANYA | 3888 N LUGO AVE APT1 | | | | SN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 21269 | | BALL TAWANA | 1715 MLK ROAD | | | | ALICEVILLE | AL | 35442 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 21270 | | BALL THERESA | 5 GREGWOOD CR | | | | QUEENSBURY | NY | 12804 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 21271 | | BALL VALERIE | 1311 N SADDLEBACK CIR | | | | TOMBSTONE | AZ | 85638 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 21272 | | BALL VICKIE | 122 CYPRESS LANE | | | | BLUEFIELD | VA | 24605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21273 | | BALL VICKIE | 122 CYPRESS LANE | | | | BLUEFIELD | VA | 24605 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 21274 | | BALL WINTER | 974 WASHBURN ST | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 21275 | | BALLAD WEDY | 1826 GORMAN ST APT 1 | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21276 | | BALLADARES ELAINE | 2030 W INDIAN SCOOL RD | | | | PHOENIX | AZ | 85015 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 21277 | | BALLADARES YANETT | 6211 SW 138 CT | | | | MIAMI | FL | 33183 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21278 | | BALLAN KATHERINE M | RES RAMOS ANTONINI EDIF 5 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 21279 | | BALLANCE PATSY | P.O BOX 82 | | | | FOUR OAKS | NC | 27524 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 21280 | | BALLAND TAMMY | PO BOX 292 | | | | ASHTON | ID | 83420 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 21281 | | BALLANTINE ABRAHAM | 5374 MESA DR | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 21282 | | BALLARD ALISHA | 6576 BULLMAN CREEK ROAD | | | | MARSHALL | NC | 28753 | USA | TRADE PAYABLE | | | | | $38.53 | |
| 21283 | | BALLARD ANDRE | 1610 WAYNES WAY | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21284 | | BALLARD ANDREA | 316 DUNLAP GATE RD | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 21285 | | BALLARD ANGELA | 6801 SEA PORT AVE | | | | TEMPLETERRACE | FL | 33617 | USA | TRADE PAYABLE | | | | | $58.97 | |
| 21286 | | BALLARD ANGELA | 6801 SEA PORT AVE | | | | TEMPLETERRACE | FL | 33617 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 21287 | | BALLARD ANGIE | 3520 SUNSSET LAKE BLVD | | | | GROVELAND | FL | 34736 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 21288 | | BALLARD ARRICA | PO BOX 1314 | | | | POUND | VA | 24279 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21289 | | BALLARD ASHLEY | 5744 E 141ST | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21290 | | BALLARD AUTUMN | 85 PINETREE LANE | | | | BURNSVILLE | NC | 28714 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 21291 | | BALLARD BETTIE | 221 RIGGS RD LOT 18 | | | | HUBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 21292 | | BALLARD BETTY | 1201 PARK ST | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $15.39 | |
| 21293 | | BALLARD BLAKE | 1611N MICHIGAN | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21294 | | BALLARD BRIAN | 848 SHERRELL DR | | | | CLEVELAND | GA | 30528 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21295 | | BALLARD BRITTNEY | 202 OVERCASH AVE | | | | ARVADA | CO | 80005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21296 | | BALLARD CAMEDA | 1412 W POLK | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 21297 | | BALLARD CAPRINA | 5610 N MAIN ST | | | | DAYTON | OH | 45415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21298 | | BALLARD CHRISTIAN | 2418 E LEXINGTON AVE | | | | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 21299 | | BALLARD COREY | 200 WIDECOMBE CT NONE | | | | CARY | NC | 27513 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 21300 | | BALLARD DARIUS | 15891 LA COSTA ALTA DR | | | | MORENO VALLEY | CA | 92555 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 21301 | | BALLARD DELAURA | 879 S WYMORE RD APT 101 | | | | ALTAMONTE SPRING | FL | 32714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21302 | | BALLARD DENISE | 7301 OLD GLORY CT APT 2 | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 21303 | | BALLARD DIANE | 218 NAVADA DR | | | | MONROE | LA | 71202 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 21304 | | BALLARD DIANNA | PO BOX 2023 | | | | TAYLOR | AZ | 85939 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 21305 | | BALLARD DONYEA | 1492 W 45TH ST | | | | LOS ANGELES | CA | 90062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21306 | | BALLARD ELIZABETH | PLEASE ENTER | | | | PLEASE ENTER | IL | 61104 | USA | TRADE PAYABLE | | | | | $27.23 | |
| 21307 | | BALLARD ELIZABETH | PLEASE ENTER | | | | PLEASE ENTER | IL | 61104 | USA | TRADE PAYABLE | | | | | $47.57 | |
| 21308 | | BALLARD GLENDA | 200 CLARK ST | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21309 | | BALLARD JACQUELYN | P O BOX 466 | | | | LIVINGSTON | LA | 70754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21310 | | BALLARD JENNIFER | 221 STAFFORD RD | | | | OXFORD | NY | 13830 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 21311 | | BALLARD JENNIFER | 221 STAFFORD RD | | | | OXFORD | NY | 13830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21312 | | BALLARD JUAN | 533 N FLOYD ROAD | | | | SCRANTON | SC | 29591 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 21313 | | BALLARD JUSTIN | 3102 W HORATIO ST | | | | TAMPA | FL | 33609 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 21314 | | BALLARD KAISHA | 11715 GRANGER RD | | | | CLEVELAND | OH | 44125 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 21315 | | BALLARD KATHRYNE | 3948 STRANOHILL | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21316 | | BALLARD LATROIA | 135 HANCOCK AVE | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 21317 | | BALLARD LEATHA | 2210 EAST WASHINGTON STREET | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $10.12 | |
| 21318 | | BALLARD LEROY | 110 TEXAS ST | | | | DASETTA | TX | 77533 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 21319 | | BALLARD LINDSEY | 43E 12TH AVE | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 21320 | | BALLARD LINDSEY M | 24635 EDEN DR NW | | | | LABELLE | FL | 33040 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 21321 | | BALLARD MARSEILLE | 207 THORNTON AVE | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 21322 | | BALLARD MONICA L | 9210 WATERFORD LN | | | | POWDER SPRINGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21323 | | BALLARD NIKE | 9012 RHONDA ST SW | | | | ALB | NM | 87121 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 21324 | | BALLARD PATRICA | 2052 ST MARY ST | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 21325 | | BALLARD PATRICIA | 2052 ST MARY ST | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21326 | | BALLARD PAULINE | 8500 MANSFIELD AVE | | | | PHILADELPHIA | PA | 19150 | USA | TRADE PAYABLE | | | | | $32.39 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21327 | | BALLARD PEGGY | 5483 MARTINGAIL WAY | | | | FONTANNA | CA | 92336 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 21328 | | BALLARD RACALE | PLEASE NETRA | | | | CINCINATTI | OH | 45205 | USA | TRADE PAYABLE | | | | | $24.82 | |
| 21329 | | BALLARD RAKIESHA | 1151 NEW JERSEY AVE NW APT 41 | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 21330 | | BALLARD RAMONA | PO BOX 3104 | | | | DURHAM | NC | 27715 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21331 | | BALLARD ROBERT | 1314 MARIJON DRIVE | | | | CHATTANOOGA | TN | 37421 | USA | TRADE PAYABLE | | | | | $13.79 | |
| 21332 | | BALLARD SABRINA | PO BOX 3666 | | | | OAKLAND | CA | 94609 | USA | TRADE PAYABLE | | | | | $67.77 | |
| 21333 | | BALLARD SHERRY L | 8907 TIMBER LANE | | | | LELAND | NC | 28451 | USA | TRADE PAYABLE | | | | | $106.64 | |
| 21334 | | BALLARD STEPHANIE | PO BOX 492 | | | | GLASGOW | WV | 25086 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 21335 | | BALLARD TALLEY T | 5503 REFLECTION DRIVE | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 21336 | | BALLARD TAMEKA | 605 AMBER WAY | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $7.45 | |
| 21337 | | BALLARD TIA | 12842 PORTULACA DR | | | | ST LOUIS | MO | 63146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21338 | | BALLARD TIFFANY | 1607 TYLER ST | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21339 | | BALLARD TONYA | 219 NORTHFAYETTE ST | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 21340 | | BALLARD TROY | 1265 N KENDELL DR | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 21341 | | BALLARD VICTORIA | 1549 BECKLOW AVE  3 | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 21342 | | BALLDERAMA LAURA | 5870 HABANERO DR | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 21343 | | BALLECILLO YANET | 3504 POST RD | | | | LAPORTE | CO | 80535 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 21344 | | BALLECILLO YANET | 3504 POST RD | | | | LAPORTE | CO | 80535 | USA | TRADE PAYABLE | | | | | $3.47 | |
| 21345 | | BALLENGEE MORGAN | 857 WEST MINISTER WAY | | | | CHARLESTON | WV | 25314 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 21346 | | BALLENGEE RANDI | 20 UPPER RAMBLING HILLS ROAD | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 21347 | | BALLENGER | 147 AHLYBURTON MEM PKWY | | | | WILMINGTON | NC | 28412 | USA | TRADE PAYABLE | | | | | $531.99 | |
| 21348 | | BALLENGER APRIL | 548 BELMAWR PLACE | | | | MILLERSVILLE | MD | 21108 | USA | TRADE PAYABLE | | | | | $13.48 | |
| 21349 | | BALLENGER BRENDA N | 304 HUNTINGTON PARK DRIVE | | | | LOU | KY | 40213 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 21350 | | BALLENTINE BRIA | 2640 HORIZAN LANE | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 21351 | | BALLENTINE JEANETTE | PO BOX 214 | | | | ANGIER | NC | 27501 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 21352 | | BALLENTINE JUDITH | PO BOX 400875 | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 21353 | | BALLENTINE TERESA L | 126 HOLLAND DR | | | | BELTON | SC | 29657 | USA | TRADE PAYABLE | | | | | $59.41 | |
| 21354 | | BALLER GEORGEGIE | 5533 NEW COLONY DR | | | | VIRGINIA | VA | 23464 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 21355 | | BALLER GEORGIE E | 5533 NEW COLONY DR | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 21356 | | BALLERANO DAISY | RES CUESTA VIEJA EDF 7 APT 9 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 21357 | | BALLES MANUEL | URB BONQUE CALLE BOLIVIA 195 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 21358 | | BALLESTAS NICOLE | 624 27TH ST | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21359 | | BALLESTAS NICOLE | 624 27TH ST | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $57.00 | |
| 21360 | | BALLESTER HERMANOS INC | P O BOX 364548 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $186,405.70 | |
| 21361 | | BALLESTER JOSEPH | VILLA DEL CARMEN 4507 AVE | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 21362 | | BALLESTER NAISHA | 54 POND STREET | | | | LOWELL | MA | 01852 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 21363 | | BALLESTEROS BEATRIZ | PO BOX 131 | | | | WASCO | CA | 93280 | USA | TRADE PAYABLE | | | | | $24.63 | |
| 21364 | | BALLESTEROS MARIA | 1165 HANCOCK BRIDGE S BLVD | | | | CAPE CORAL | FL | 33909 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 21365 | | BALLESTEROS ROSALINA | 2785 HWY 46 | | | | WASCO | CA | 93280 | USA | TRADE PAYABLE | | | | | $21.49 | |
| 21366 | | BALLESTEROS ROSE | 24 CENTURY DRIVE | | | | MIMBRES | NM | 88049 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21367 | | BALLESTEROS VALENTINA | 20511 SADDLEBROOK CT | | | | GILBERT | AZ | 85298 | USA | TRADE PAYABLE | | | | | $19.27 | |
| 21368 | | BALLESTESOS MARIA | 8746 SW 145 ST | | | | MIAMI | FL | 33143 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 21369 | | BALLEW APRIL | 71 KAUFMAN ROAD | | | | LAFAYETTE | GA | 30728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21370 | | BALLEW CHARLINDA | 340 GRISSOMLANE | | | | YAKIMA | WA | 98903 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 21371 | | BALLEW GWEN | 217 CHURCHILL DR | | | | RICHMOND | KY | 40475 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21372 | | BALLEW LAUREN | 407 LINDA LANE | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21373 | | BALLEW MICHELLE K | PO BOX 784 | | | | FT GIBSON | OK | 74434 | USA | TRADE PAYABLE | | | | | $6.04 | |
| 21374 | | BALLIET AMANDA | 4590 SE 136 LN | | | | SUMMERFIELD | FL | 34491 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 21375 | | BALLIET CLARENCE | 1516 EDMOND APT 3 | | | | SAINT JOSEPH | MO | 64501 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 21376 | | BALLINGER JAVA | 2441 NORTH HENRY ST | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 21377 | | BALLINGER NANCY | 5852 CLEVELAND ROAD 54 | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21378 | | BALLOMAX CARMOLETHA | 1814 RUXTON AVE | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 21379 | | BALLOCK BRENDA | 530 WEST GROAY | | | | PROSPECT | OH | 43342 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 21380 | | BALLOON ANITA | 585 WILLIAMS STORE RD 4 | | | | HAMPSTEAD | NC | 28443 | USA | TRADE PAYABLE | | | | | $17.97 | |
| 21381 | | BALLOON SAMEESE | 1709 E HANNA AVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 21382 | | BALLOON WORLD OF ORLANDO INC | 828 NORTH MILLS AVE | | | | ORLANDO | FL | 32803 | USA | TRADE PAYABLE | | | | | $304.86 | |
| 21383 | | BALLOU BARBERA | 5101 E TWAIN AVE | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 21384 | | BALLOU JESSICA | PLEASE ENTER YOUR ST | | | | ENTER CITY | CA | 94954 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 21385 | | BALLOU TONYA | 111 26TH AVE N | | | | ST CLOUD | MN | 56303 | USA | TRADE PAYABLE | | | | | $106.26 | |
| 21386 | | BALLOVERAS REY R | URB VISTA VERDE CALLE 6 CASA4 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $21.71 | |
| 21387 | | BALLOWE DEBORAH | 1996 SEQUOIA ST | | | | CHARLOTTSVILLE | VA | 22911 | USA | TRADE PAYABLE | | | | | $4.36 | |
| 21388 | | BALLRO YVONNE | 328 AUBURN ST | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $50.74 | |
| 21389 | | BALLTA VLADIMIR | 48 ZENITH DRIVE | | | | WORCESTER | MA | 01602 | USA | TRADE PAYABLE | | | | | $11.09 | |
| 21390 | | BALLWEG LAURA | 1027 WATERVLIET AVE APT D | | | | DAYTON | OH | 45420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21391 | | BALMANIA VALERIE | 3396 PAUMANOK WAY | | | | SACRAMENTO | CA | 95835 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 21392 | | BALMASEDA JESSICA | 19856 SW 123 AVE | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 21393 | | BALMER BETH | 25 HOSPITIAL ST | | | | CARBONDALE | PA | 18407 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 21394 | | BALMER DEBORAH | 106 DOVOVAN COURT | | | | ROCKY MOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 21395 | | BALMIR FRANTZ | 211-20 93 AVE | | | | JAMAICA | NY | 11428 | USA | TRADE PAYABLE | | | | | $329.99 | |
| 21396 | | BALMONTE BOBBY | 911187 KUHAIMOANA PLACE | | | | EWA | HI | 96706 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 21397 | | BALMORE JOSE | 1971 NW 33 AVE | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 21398 | | BALN CAROLYN | 1517 MAGNOLIA DRIVE | | | | SURFSIDE | SC | 29575 | USA | TRADE PAYABLE | | | | | $15.08 | |
| 21399 | | BALON TOMI | 8440 WESTCLIFF DR APT 2040 | | | | LAS VEGAS | NV | 89145 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 21400 | | BALOS HARRY | 1117 N 15TH | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 21401 | | BALOYAN ROMINA | 735 DEL CORRO PLC | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $1,511.74 | |
| 21402 | | BALPTEN ELSIENER | 100 5TH LA VENTURE RD | | | | MT VERNON | WA | 98273 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 21403 | | BALSAMO CANDY | 1024 CHENIERE-ERE DRU RD | | | | CALHOUN | LA | 71225 | USA | TRADE PAYABLE | | | | | $338.40 | |
| 21404 | | BALSEY Y | 1230 STONE RIDGE DR E | | | | COLUMBUS | OH | 43231 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 21405 | | BALSITIS JOHN | 435 ITHACA CT | | | | LAS CRUCES | NM | 88011 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 21406 | | BALSLEY BETH A | 471 ROUND HILL DRIVE | | | | STUARTS DRAFT | VA | 24477 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 21407 | | BALTADANO JOHANA | 2014 S CORNING ST 6 | | | | LOS ANGELES | CA | 90034 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 21408 | | BALTAZAR RODNEYSHIA T | 1005 BALDWIN ST 6204 | | | | ATLANTA | GA | 30310 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 21409 | | BALTAZAR CATALINA | 2695 DOGWOOD AVE | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 21410 | | BALTAZAR CORA | PO BOX 783 | | | | DULCE | NM | 87528 | USA | TRADE PAYABLE | | | | | $6.53 | |
| 21411 | | BALTAZAR GINALYN | 9262 SNOW FLOWER AVE | | | | LAS VEGAS | NV | 89147 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 21412 | | BALTAZAR JUAN | 1352 E 59TH PL | | | | LOS ANGELES | CA | 90001 | USA | TRADE PAYABLE | | | | | $15.26 | |
| 21413 | | BALTAZAR LOPEZ | 18 BODELL AVE | | | | PROV | RI | 02909 | USA | TRADE PAYABLE | | | | | $6.54 | |
| 21414 | | BALTAZAR ORTEGA | 7618 W TURNEY AVE | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $4.56 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21415 | | BALTAZAR ROBERTO | 1752 DIXON SWIMMING POOL | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 21416 | | BALTAZAR SANDOVAL | 1906 ADUANALES | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $111.98 | |
| 21417 | | BALTAZAR SANDOVAL | 1906 ADUANALES | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 21418 | | BALTAZAR SANDOVAL | 1906 ADUANALES | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $129.85 | |
| 21419 | | BALTAZAR SOLORZANO | 401 CAPRICORN CT | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 21420 | | BALTCO ADMINA CORP | 15731 OAK FORESTIL | | | | OAK FOREST | IL | 60452 | USA | TRADE PAYABLE | | | | | $162.30 | |
| 21421 | | BALTER CHRISTOPHER | 839 MOUNTAIN LAUREL CIR S | | | | ALBUQUERQUE | NM | 87116 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 21422 | | BALTERO GAILYN | 94-344 HOKUALA ST | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21423 | | BALTHAZAR PAULIANA | 1150 NE 141 ST | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 21424 | | BALTIC LATVIAN UNIVERSAL ELEC | | | | | | | | | TRADE PAYABLE | | | | | $1,085.00 | |
| 21425 | | BALTIERRA RAUL | 11003 NOME ST | | | | HENDERSON | CO | 80640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21426 | | BALTIMORE COUNTY POLICE DEPT | | | | | | | | | TRADE PAYABLE | | | | | $300.00 | |
| 21427 | | BALTIMORE SHAUNELLE | 1375 WST 59TH ST | | | | NO CITY | MA | 02119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21428 | | BALTIMORE SUN | P O BOX 3132 | | | | BOSTON | MA | 22141 | USA | TRADE PAYABLE | | | | | $25,275.37 | |
| 21429 | | BALTIMORE SUSAN | 2415 MAPLE RD | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21430 | | BALTIMORE VINA | 141 SION HILL | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 21431 | | BALTIMORE VINA E | 141 SION HILL | | | | CSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $28.38 | |
| 21432 | | BALTODANO GABRIELA | 1702 NW 4 ST | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 21433 | | BALTZELL MARY | 909 E 10TH ST | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 21434 | | BALUOTH VIVIAN | CALLE 1 F14 URB PRADO ALTO | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21435 | | BALVERDE ENEYDA | 104 HUNTER PLACE | | | | OAK RIDGE | TN | 37830 | USA | TRADE PAYABLE | | | | | $2.36 | |
| 21436 | | BALVERDE MARK A | 82165 DR CARREON BLVD | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 21437 | | BALYFIA SWEAT | 2250 BUTLER STREET | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 21438 | | BALYNDA BELLAMADRE | 1900 WEST 76 COUNTRY BLVD | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $73.00 | |
| 21439 | | BALZAN ROBERT | 101 WHARF RD | | | | BOLINAS | CA | 94924 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 21440 | | BAM METERSON | 821 E CHERRY | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21441 | | BAM THOMAS | 73 HILLSIDE PARK | | | | BREWSTER | NY | 10509 | USA | TRADE PAYABLE | | | | | $106.61 | |
| 21442 | | BAMA SUE | 301 WOODBURY LN | | | | RICON | GA | 31326 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 21443 | | BAMACA OSBALDO | 3405 WILSHIRE BLVD | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $37.45 | |
| 21444 | | BAMBERG JOSEPH | 26 CERDAN AVE | | | | WEST ROXBURY | MA | 02132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21445 | | BAMBEROUGH BRIANNA | 13901 ROSEDALE HWY 195 | | | | BAKERSFIELD | CA | 93314 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 21446 | | BAMBI PEOPLES | 1301 VALLEY RD | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 21447 | | BAME LESLIE R | 1341 HWY 53 APT B | | | | PB | MO | 63901 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 21448 | | BAMIDELE ANDREA | 6837 BRENDON WAY NORHT DR APT | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 21449 | | BAMMER CHARLOTTE | PO BOX 23 | | | | MOUND CITY | MO | 64471 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21450 | | BAMSS MOW AND SNOW SHOP LLC | 4938 MOGADORE ROAD | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $379.69 | |
| 21451 | | BANAAY AMBER | 1010 EHA ST APT 205 | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 21452 | | BANACH MARCELLA | 1338 VETERANS HIGHWAY | | | | LEVITTOWN | PA | 19056 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 21453 | | BANACH RHONDA | 4106 EL CAJON CT | | | | RIO RANCHO | NM | 87124 | USA | TRADE PAYABLE | | | | | $504.93 | |
| 21454 | | BANANA JENNIFER | 9065 CHIANTI CIRCLE | | | | VINTON | OH | 45686 | USA | TRADE PAYABLE | | | | | $14.09 | |
| 21455 | | BANASHLEY CHERRY | 1001 S SAGE AVE | | | | WHITE RIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 21456 | | BANCE SHERRY | PO BOX 232 | | | | SYLVESTER | WV | 25193 | USA | TRADE PAYABLE | | | | | $18.67 | |
| 21457 | | BANCHS ANNA | 301 W WELLENS AVE | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 21458 | | BANCKS JENIFER | 722 S LEORARD STREET | | | | LIBERTY | MO | 64068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21459 | | BANCROFT ELVIN | 2821 W 3RD STREET | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 21460 | | BANCROFT ERNA | PO BOX 333 | | | | TOAWADC | NM | 81334 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 21461 | | BANCROFT ERNESTINE | PO BOX 2352 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 21462 | | BANCROFT JESSICA | 106 THAILA TRACE DR | | | | VA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 21463 | | BANCROFT KERRIANN P | 154 WASHINGTON ST | | | | MOUNT VERNON | NY | 10550 | USA | TRADE PAYABLE | | | | | $3.67 | |
| 21464 | | BANCROFT RUTH | 2647 LAKEWOOD PL | | | | THOUSAND OAKS | CA | 91361 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 21465 | | BANCROFT RYAN | 19 HILLCERST TRR | | | | MONTCLAIR | NJ | 07044 | USA | TRADE PAYABLE | | | | | $853.84 | |
| 21466 | | BANDA ARNULFO | 2023 QUAIL CREEK RD | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 21467 | | BANDA DAVID | 2340 4TH | | | | GRAND PRAIRE | TX | 75050 | USA | TRADE PAYABLE | | | | | $79.59 | |
| 21468 | | BANDA LAURA | 106 W SAN PEDRO | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 21469 | | BANDA MARTHA | 1011 BATES AVENUE | | | | DINUBA | CA | 93651 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 21470 | | BANDA SANDRA | 5325 REXVIEW | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 21471 | | BANDARI ARMEN | 5525 CANOGA AVE APT 220 | | | | WOODLAND HLS | CA | 91367 | USA | TRADE PAYABLE | | | | | $32.69 | |
| 21472 | | BANDARI MADLEN | 1025 E LOMITA AVE | | | | GLENDALE | CA | 91205 | USA | TRADE PAYABLE | | | | | $80.01 | |
| 21473 | | BANDAS MERILYN | RES MANUEL F ROSSY ED 3  15 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 21474 | | BANDER SHERRELL | 1492 MCCLARDY RD | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 21475 | | BANDERA MICHELLE | 3630 E OWENS AVE APT 1004 | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 21476 | | BANDERAS CARLOS | 119 N 17TH STREET | | | | DENISON | IA | 51442 | USA | TRADE PAYABLE | | | | | $196.06 | |
| 21477 | | BANDERAS SOPHIA | 3803 16TH AVE | | | | SAC | CA | 95820 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 21478 | | BANDIE JODYANN | 5 WORRALL AVEAPT 1 | | | | POUGHKEEPSIE | NY | 12603 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 21479 | | BANDILEN DINAH | 04 CHRISTINA LANE | | | | LOS LUNAS | NM | 87031 | USA | TRADE PAYABLE | | | | | $14.89 | |
| 21480 | | BANDIOLA JENNELYN | 1722 HERMAN CT | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 21481 | | BANDO CARMEN M | 4203 N 14ST | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $15.64 | |
| 21482 | | BANDON HARRIS | 1204 EDEN AVE | | | | SPRINGFIELD | OH | 45506 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 21483 | | BANDOR DAKOTA | 1561 FRESHWATER RD  NONE | | | | EUREKA | CA | 95503 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 21484 | | BANDY CHANTEL | 2836 EARLY ST | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21485 | | BANDY FELECIA | 6507 US HWY 258 N | | | | TARBORO | NC | 27886 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 21486 | | BANDY JENNIFER | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28327 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 21487 | | BANDY KIM | 14711 PAULINE DR | | | | HUDSON | FL | 34669 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 21488 | | BANDY LINDA | 11442 GRAPEFIELD RD | | | | BASTIAN | VA | 24314 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 21489 | | BANDY MICHELLE | 7726 DANBURY DR | | | | DARIEN | IL | 60561 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 21490 | | BANDY SHERRY P | 312 JOE CLONINGER RD | | | | BESSEMER  CITY | NC | 28016 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 21491 | | BANDY VELMA V | 413 | | | | HUNTINGTON | WV | 25705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21492 | | BANE IRA A JR | PO BOX 321 | | | | SUTHERLAND | VA | 23885 | USA | TRADE PAYABLE | | | | | $12.59 | |
| 21493 | | BANE RILEY | 2900 GRAND AVE 23 | | | | KEARNEY | NE | 68847 | USA | TRADE PAYABLE | | | | | $264.92 | |
| 21494 | | BANEGAS CASSANDRA | 1148 HOWELL AVE | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 21495 | | BANEGAS VIRGEN | 1270 C TICONDEROGA | | | | OP | FL | 32065 | USA | TRADE PAYABLE | | | | | $13.45 | |
| 21496 | | BANENG JOSEPH | XXX | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21497 | | BANES MARK | 118 E LANE | | | | WINTERSET | IA | 50273 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 21498 | | BANES NANCY | 2141 BRECK AVE | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21499 | | BANESA Y RODRIGUEZ | 6515 MONTEITH DR | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21500 | | BANESSA MARISOA | 25200 CARLOS B BLV 226 | | | | HAYWARD | CA | 94542 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 21501 | | BANEY CASSIE | 555 SOUTH 7TH ST | | | | INDEPENDENCE | OR | 97351 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21502 | | BANEY MICHELLE P | 140 PACKER ST | | | | SUNBURY | PA | 17801 | USA | TRADE PAYABLE | | | | | $4.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21503 | | BANEY NATHAN | 422 NORTH 10TH STREET | | | | LA CROSSE | WI | 54601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21504 | | BANEZ GLORIA | 3516 E 23RD ST | | | | SIOUX FALLS | SD | 57103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 21505 | | BANFIELD JOSEPH | 1833 BELLFLOWER BLVD | | | | LONG BEACH | CA | 90815 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 21506 | | BANFILL REGINA | 4112 MCWHITE CIRCLE | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 21507 | | BANFOSSE KORTNEYRODNE | 41 NORTH SECOND ST | | | | FRANKFORT | OH | 45628 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21508 | | BANG BOVAN | 408 MOONEY DRIVE | | | | MONTEREY PARK | CA | 91755 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 21509 | | BANG TRAN | 4645 ROYAL GARDEN PL | | | | SAN JOSE | CA | 95136 | USA | TRADE PAYABLE | | | | | $184.86 | |
| 21510 | | BANGBEORKETTOR SIAH | 51 CHESWOLD BLVD | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 21511 | | BANGERT MARY | 3529 W127TH | | | | CLEVE | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21512 | | BANGHART DEANNA | 5771 SW 36TH CT | | | | DAVIE | FL | 33314 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 21513 | | BANGHART TRAVIS | 225 DOUGLOUS RD | | | | ONTARIO | OR | 97914 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 21514 | | BANGO LYDIA | 1 LOCUST CRT | | | | WEST CHESTER | PA | 19382 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 21515 | | BANGO RACQUEL | 1611 W CAYUGA ST | | | | PHILADELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $11.44 | |
| 21516 | | BANGOR DAILY NEWS | PO BOX 1329 | | | | BANGOR | ME | 04402 | USA | TRADE PAYABLE | | | | | $2,263.69 | |
| 21517 | | BANGS CAROLANN | 1007 INDIAN ROAD | | | | GLOUCESTER | VA | 23061 | USA | TRADE PAYABLE | | | | | $40.36 | |
| 21518 | | BANGURA ISATU | 5831 QYABTREKK AVE | | | | ALEXANDRIA | VA | 22312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21519 | | BANGURA OSMAN | 7875 SCOTLAND DR | | | | WEST BETHESDA | MD | 20817 | USA | TRADE PAYABLE | | | | | $9.84 | |
| 21520 | | BANGURA ROSALINE | 7605 SOUTH ARBORY LANE | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 21521 | | BANGURA ROSALINE M | 1102 BRIAR COVE CT | | | | RIVERDALE | GA | 30296 | USA | TRADE PAYABLE | | | | | $18.18 | |
| 21522 | | BANGURA ROSELYN | XXX | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $159.80 | |
| 21523 | | BANHOKE LISA | 823 EAST LEE STREET | | | | REPUBLIC | MO | 65738 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 21524 | | BANHOOZER ROSEMARY | 1111 CLEARFORK RD | | | | TAZWELL | VA | 24651 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 21525 | | BANHOSEN MARSHA | 916 PATTON ST | | | | NORF | VA | 23523 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 21526 | | BANIAGA BEATRIZ | 1431 PUA LN APT C | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21527 | | BANIAGA JOVITA | 235 AUWAIOLIMU ST | | | | HONOLULU | HI | 96813 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 21528 | | BANIAGA JOVITA | 235 AUWAIOLIMU ST | | | | HONOLULU | HI | 96813 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 21529 | | BANIAGA SHERMAINE | 1586 MACHADO STREET | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21530 | | BANIKA ROBINSON | 3110 JOHN GRADY RD | | | | CASTLE HAYNE | NC | 28429 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 21531 | | BANISTER | 13546 F HIGHWAY | | | | STOTTS | MO | 65756 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 21532 | | BANISTER BRITTANY | 3501 A AVE 195 | | | | FORT  LEE | VA | 23801 | USA | TRADE PAYABLE | | | | | $15.39 | |
| 21533 | | BANISTER KARNITA | 1106 2ND AVE | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 21534 | | BANISTER LISA | 1208 S ERIE ST | | | | DE PERE | WI | 54115 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 21535 | | BANISTER SHALONDA | 5401 N 92ND ST B | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 21536 | | BANISTER TEASHA | 2515 N 18TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21537 | | BANISTER TERRIE | 3302 ORCHID DR | | | | PINE BLUFF | AR | 71603 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 21538 | | BANITA GIBBS | 10800 KIPP WAY | | | | HOUSTON | TX | 77099 | USA | TRADE PAYABLE | | | | | $165.10 | |
| 21539 | | BANITT SARAH | PO BOX 26613 | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21540 | | BANK OF AMERICA | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $207.58 | |
| 21541 | | BANK OF AMERICA | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $1,085.81 | |
| 21542 | | BANK OF AMERICA | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $451.40 | |
| 21543 | | BANKER CURTIS | 1749 ARMYTON AVE | | | | SACRAMENTO CA | CA | 95832 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 21544 | | BANKET EDITH M | 1250 W 97TH ST | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 21545 | | BANKHEAD CELLIA | 961 PILGRIM REST | | | | BROOKVILLE | MS | 39739 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 21546 | | BANKHEAD CLARENCE | 5721 N 94TH ST APT 33 | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $55.48 | |
| 21547 | | BANKHEAD LONDON | 12926 ROCKSIDE RD | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21548 | | BANKHEAD TAMIKA | 4771 N 46TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 21549 | | BANKINS MARKITA D | 1410 HIGHBUNDS AVE | | | | LEHIGH ACRES | FL | 33972 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 21550 | | BANKRATZ ANDREA | 723 S HILSID | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 21551 | | BANKS ADRIENNE | 30W106 WOOD COURT | | | | WARRENVILLE | IL | 60555 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 21552 | | BANKS ALICE | 14527 7 OLD COURTHOUSE WAY | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 21553 | | BANKS ALICE | 14527 7 OLD COURTHOUSE WAY | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21554 | | BANKS AMY | 153 ROSE ST | | | | UMATILLA | FL | 32784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21555 | | BANKS ANGELA | 6905 E 99TH | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21556 | | BANKS ANGELA D | 15 CHICKORY LN | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 21557 | | BANKS APRIL A | 6137 EDWARD STREET APT 201 | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21558 | | BANKS ARDEENA S | 1120 READ ST | | | | WILM | DE | 19805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21559 | | BANKS ARIKA | 11 N LANCELOT AVE | | | | ORLANDO | FL | 32835 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 21560 | | BANKS ARNETRA T | 1000 ARKANSAS AVE | | | | CLEWISTON | FL | 33440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21561 | | BANKS ARTANETTE | 2528 WISTERIA ST | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21562 | | BANKS BEATRICE | 2873 SHADY VISTA DR | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $19.08 | |
| 21563 | | BANKS BEVERLY | 2807 OLEANDER BLVD APT B | | | | FORT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21564 | | BANKS BEVERLY | 15 VILLAGE GREEN DR APT 2 | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21565 | | BANKS BEVERLY A | 7100N 60TH ST | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21566 | | BANKS BILLE | 9802 LAMONTIER | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21567 | | BANKS BILLY | 20 ROUNDS VIEW CHURCH RD | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $11.32 | |
| 21568 | | BANKS BREON D | 1016 ELLIOTT AVE | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 21569 | | BANKS BRIGITTE | 326 N 40TH ST | | | | BELLEVILLE | IL | 62226 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 21570 | | BANKS BRIONE | 1205 LEVERETT RD APT 302 | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21571 | | BANKS BRITTANY | 1821 GREEN ST | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21572 | | BANKS BRYAN | 23708 ASH LANE | | | | LEWES | DE | 19958 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 21573 | | BANKS BTITTANY | 1577 NEW ST | | | | ATLANTA | GA | 30307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21574 | | BANKS CARLYNN | 245 NORTHLAND DR APT D | | | | MEDINA | OH | 44256 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21575 | | BANKS CASSANDRA | 3114 S NOWOOD | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 21576 | | BANKS CASSANDRA | 3114 S NOWOOD | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 21577 | | BANKS CATHY | 1659 CRANBERRY LANE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 21578 | | BANKS CHARLENE | 40 CRITTENDEN ST NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 21579 | | BANKS CHARMAINE | 36 CLEMENTIME CT | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21580 | | BANKS CHASITY | 403 N BECKWITH | | | | MALDEN | MO | 63863 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 21581 | | BANKS CHEYANNE | 25 W FAIRVIEW AVE | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21582 | | BANKS CHRIS | 300 KATE ST | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 21583 | | BANKS CHRISTAL D | 700 HARLEM TENANT CIR APT | | | | CLEWISTON | FL | 33440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21584 | | BANKS CHRISTIE | 37730 STATE ROAD 54 | | | | ZEPHYRHILLS | FL | 33542 | USA | TRADE PAYABLE | | | | | $6.09 | |
| 21585 | | BANKS CHRISTINA | 1561 W MOHAVE | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 21586 | | BANKS CHRISTINA | 1561 W MOHAVE | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 21587 | | BANKS CHRISTOPHER D | 6111 RANDALL AVE | | | | CHEYENNE | WY | 82005 | USA | TRADE PAYABLE | | | | | $29.80 | |
| 21588 | | BANKS CONNIE | 202 AL BANKS LN | | | | TRENTON | NC | 28585 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 21589 | | BANKS COURTNEY | 1414 COMMUNITY STREETAPT3 | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $69.18 | |
| 21590 | | BANKS CYNTHIA | JUSTDOITNIKE 13 ST | | | | BIRMINGHAM | AL | 35212 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21591 | | BANKS DAMARIS | 1224 W 4TH ST | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $59.88 | |
| 21592 | | BANKS DASHUN | ABC STREET | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $28.40 | |
| 21593 | | BANKS DAVID | 2803 WOODMONT TRL | | | | FORT WORTH | TX | 76133 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 21594 | | BANKS DEADRIENNE | 4032 CALIFORNIA AVE | | | | SAINT LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 21595 | | BANKS DENISE | 9078 TRIBE HILL RD | | | | TEMPLE HILLS | MD | 20745 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 21596 | | BANKS DONALD | 29 CASSADA ROAD | | | | MARSHAL | NC | 28753 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 21597 | | BANKS DONETRA | 3510 PALM ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 21598 | | BANKS DONNA | 6568 E 21ST PL | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $19.90 | |
| 21599 | | BANKS DOROTHY | 2002 FEATHER RIDGE DR | | | | MISSOURI CITY | TX | 77489 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 21600 | | BANKS EBONNIE | 3952 ARAPAHO TRAIL | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 21601 | | BANKS ELAINE | 10513 CALLE SOMBRA | | | | ALBQ | NM | 87114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21602 | | BANKS ELLAMAE | 5216 FRANKLIN DR | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 21603 | | BANKS ERICA | 2318 GARDEN DR | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21604 | | BANKS EVELYN | 2855 DIVIDED | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $41.16 | |
| 21605 | | BANKS GWINDOLYN S | 102 BRADLET CT | | | | KANSAS CITH | KS | 66086 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 21606 | | BANKS HOSEA | 812 ROSECLAIR ST | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $100.07 | |
| 21607 | | BANKS IRENE | 1390 REVERE ST | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $7.53 | |
| 21608 | | BANKS ISAIAH L | 3039RIPLEY RD | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21609 | | BANKS ITEESHA | 805 33RD AVE | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 21610 | | BANKS JACKIE | TAWNYA DICKERSON | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 21611 | | BANKS JAMES | 1129 FLINT ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21612 | | BANKS JANET | 4942 SHEILA LN | | | | STONE MTN | GA | 30083 | USA | TRADE PAYABLE | | | | | $4.34 | |
| 21613 | | BANKS JASON | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 20711 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 21614 | | BANKS JEROSS | 3605 THOMAS DR | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 21615 | | BANKS JESSICA | 2210 POTTER ROAD | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21616 | | BANKS JESSIE | 521 CEDARWOOD CT | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $17.11 | |
| 21617 | | BANKS JOANN | 9 WINDY MILL XING | | | | TEMPLE | GA | 30179 | USA | TRADE PAYABLE | | | | | $11.89 | |
| 21618 | | BANKS JOANN | 9 WINDY MILL XING | | | | TEMPLE | GA | 30179 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 21619 | | BANKS JOMONE | 8116 S TROY ST | | | | CHICAGO | IL | 60652 | USA | TRADE PAYABLE | | | | | $20.16 | |
| 21620 | | BANKS JOSEPH L | 950 NEW TOWN CIR J-368 | | | | ATLANTA | GA | 30315 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 21621 | | BANKS JOY | 1228 LAKE RD | | | | HERTFORD | NC | 27944 | USA | TRADE PAYABLE | | | | | $30.39 | |
| 21622 | | BANKS JOYCE | 903 HANCOCK AVE | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21623 | | BANKS JOYCE D | BRENDA DEAN | | | | MONROE | GA | 30656 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 21624 | | BANKS KAREN | 4823 E 135TH ST | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 21625 | | BANKS KEEARDO | 570 KEIGER ST APT B | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $40.18 | |
| 21626 | | BANKS KERESHER C | 14086 AIRLINE HWY | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $28.04 | |
| 21627 | | BANKS KERRI | 21 NORTH STREET | | | | LUMPKIN | GA | 31815 | USA | TRADE PAYABLE | | | | | $19.43 | |
| 21628 | | BANKS KIM | PO BOX 124 | | | | BARNARDSVILLE | NC | 28709 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 21629 | | BANKS KRISTAL L | 32 NW 29TH ST | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 21630 | | BANKS LACHAN | 410 E MAIN ST | | | | WHITAKERS | NC | 27891 | USA | TRADE PAYABLE | | | | | $24.82 | |
| 21631 | | BANKS LACRESHIA | 2208 E 69TH TERR | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $22.68 | |
| 21632 | | BANKS LAQUANA | 3803 E LONG VIEW RD | | | | PAULINA | LA | 70763 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21633 | | BANKS LAQUITA | 4 RIVERLANDS DR | | | | NEWPORT NEWS | VA | 23663 | USA | TRADE PAYABLE | | | | | $25.32 | |
| 21634 | | BANKS LARRY | 175 DOTY GARDEN CIRCLE | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $28.89 | |
| 21635 | | BANKS LARRY | 175 DOTY GARDEN CIRCLE | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 21636 | | BANKS LARRY D | 418 BUCKJONES RD | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $81.71 | |
| 21637 | | BANKS LASHAWNDA | 62146 DOWNS DR | | | | CALUMET CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 21638 | | BANKS LASONIA | 4325 N 104TH ST APT56 | | | | MILWAUKEE | WI | 53222 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 21639 | | BANKS LATASHA | P O BOX 992 | | | | COL HGTS | VA | 23834 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 21640 | | BANKS LATASHIA | 1309 FELLOWSHIP COURT | | | | TOMS RIVER | NJ | 08755 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21641 | | BANKS LATEARCHA | 720 GREENLEAF LN | | | | LAKE WALES | FL | 33853 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 21642 | | BANKS LATISA | 700 SKYLINE CIRCLE APT 2 | | | | PULSKI | VA | 24301 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 21643 | | BANKS LATOTIA T | 9316 BALES DR APT 203 | | | | KC | MO | 64132 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 21644 | | BANKS LEESA | 4518 GREENFIELD DRIVE | | | | FREDERICKSBRUG | VA | 22408 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21645 | | BANKS LEOAMIA B | 691 PINECREST AVE F1 | | | | BEDFORD | VA | 24523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21646 | | BANKS LINDA | 1175 CHRISLER AVE 2ND FL | | | | SCHENECTADY | NY | 12303 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 21647 | | BANKS LONNELL K | 573 MEETING ST | | | | CHARLESTON | SC | 29403 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 21648 | | BANKS LOUIS | 2812 ELIZABETH | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 21649 | | BANKS MABLE | 9318 S RIDGELAND AVE | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 21650 | | BANKS MARCHELLIO | 989 RIPPLING BROOKE DR | | | | ROCKHILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 21651 | | BANKS MARY | 508 WHITLEY AVE | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21652 | | BANKS MELISSA | 729 E OUTER RD APT I-1 | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 21653 | | BANKS MELLISSA | 4306 S VAN BUREN APT C | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $23.69 | |
| 21654 | | BANKS MIRA | 131 PRESCOTT ST | | | | TOLEDO | OH | 43620 | USA | TRADE PAYABLE | | | | | $10.73 | |
| 21655 | | BANKS MIRA | 131 PRESCOTT ST | | | | TOLEDO | OH | 43620 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 21656 | | BANKS MONICA | 738 W UNION ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 21657 | | BANKS MONNECA | 4012 MAIN AVE NW | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 21658 | | BANKS NAKISHA | 1721 MCKINLEY AVE | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 21659 | | BANKS NICOLE | 3963 GOLD GLIMMER ST | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $2.97 | |
| 21660 | | BANKS NICOLE | 3963 GOLD GLIMMER ST | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $29.29 | |
| 21661 | | BANKS OLGA | 130 CLEVELANDAVE | | | | UNIONTOWN | PA | 15401 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 21662 | | BANKS OMISHA | 620 JOANNES | | | | BOSSIER CITY | LA | 71108 | USA | TRADE PAYABLE | | | | | $11.70 | |
| 21663 | | BANKS OMISHA | 620 JOANNES | | | | BOSSIER CITY | LA | 71108 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 21664 | | BANKS PARIS V | 1419 SWITZER | | | | ST LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21665 | | BANKS QUOTINA | 609 BLYTHE ST | | | | GALLATIN | TN | 37066 | USA | TRADE PAYABLE | | | | | $9.07 | |
| 21666 | | BANKS REGINA A | 27 W AUDREY DR NW | | | | FWB | FL | 32548 | USA | TRADE PAYABLE | | | | | $13.61 | |
| 21667 | | BANKS ROBERT | 205 A RENAISANCE CIRCLE | | | | ELIZABETH CITY | NC | 27909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21668 | | BANKS ROEMESS | NORTH 8TH ST | | | | SAINT LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 21669 | | BANKS ROSA | 2715 STANHOPE AVE | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 21670 | | BANKS ROSIA | 500 REDONDO AVE APT 102 | | | | LONG BEACH | CA | 90803 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 21671 | | BANKS SALMIA | 243 LLOYD STREET | | | | HOLLY RIDGE | NC | 28445 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 21672 | | BANKS SEANTEE | 560 POST WOODS DR | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21673 | | BANKS SHALONDA | 901 W ROUGH CREEK LOOP | | | | DERBY | KS | 67037 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 21674 | | BANKS SHAWN | 3 JORDAN DR | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 21675 | | BANKS SHAWNA | 5229 KING ARTHURS COURT | | | | ROANOKE | VA | 24018 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 21676 | | BANKS SHIRRELL | 8730 GLENOCH STEET | | | | PHILADELPHIA | PA | 19136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21677 | | BANKS STACY | 113 CHRISTOPHER DR | | | | CHICKAMAUGA | GA | 30707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21678 | | BANKS SUE | 806 SAND HILLS DR | | | | NEWPORT | NC | 28570 | USA | TRADE PAYABLE | | | | | $6.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21679 | | BANKS TAMESHIA | 1467 SPRINGLAKE RD | | | | HOMER | LA | 71040 | USA | TRADE PAYABLE | | | | | $6.48 | |
| 21680 | | BANKS TARA | 5809 NE 45TH TERRACE | | | | KANSAS CITY | MO | 64117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21681 | | BANKS TARA | 5809 NE 45TH TERRACE | | | | KANSAS CITY | MO | 64117 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 21682 | | BANKS TAYVEA | 10118 DELLRIDGE LANE | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21683 | | BANKS TEETHINA | 720 MANERTERRACE | | | | ATLANTA | GA | 30309 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21684 | | BANKS THERESA | 2917 DAVIS ST | | | | NASHVILLE | TN | 37216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21685 | | BANKS TIANA | 1251 BONNIE LN | | | | MAYFIELD HTS | OH | 44124 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 21686 | | BANKS TIFFANI | 622 FILMORE ST APT 144C | | | | ORANGE PARK | FL | 32065 | USA | TRADE PAYABLE | | | | | $10.54 | |
| 21687 | | BANKS TINA | 1830 EXPEDITION AVE | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 21688 | | BANKS TODD | 2920 DORIS AVE | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21689 | | BANKS TOMEKA | 4038 PINEGROVE RD | | | | PORT GIBSON | MS | 39150 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 21690 | | BANKS TOMMY | 1818 DOBY DR | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 21691 | | BANKS TONYA | 3926 SIMS AVE | | | | SAINT LOUIS | MO | 63074 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21692 | | BANKS TONYA Y | 3926 SIMS AVE | | | | ST LOUIS | MO | 63074 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21693 | | BANKS TOWANA | 609 N FRONT ST | | | | STEELTON | PA | 17113 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 21694 | | BANKS TRACEY | 18 SUMMER ST | | | | EASTON | MA | 02356 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 21695 | | BANKS TRACY | 700 31ST ST CT NW | | | | WINTERHAVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 21696 | | BANKS VICKY | 3986 MAJESTIC DR | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21697 | | BANKS VICTORIA | 3624 ELYSIAN FIELD AVE | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21698 | | BANKS WALTER | CHANTELL HALL | | | | HOUSTON | TX | 77073 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 21699 | | BANKS WANDA | 209 WINTERBORN LANE APT1 | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.29 | |
| 21700 | | BANKS YOLANDA | 9127 LAWNDALE AVE SW | | | | LAKEWOOD | WA | 98498 | USA | TRADE PAYABLE | | | | | $19.05 | |
| 21701 | | BANKS YULINDA | 2850 E BONANZA RD | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $6.42 | |
| 21702 | | BANKS YULITTA | 3787 EAST 188TH STREET | | | | COVINGTON | GA | 30013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21703 | | BANKSCLAREY GLORIA | 12 SUBIBAN PKWY | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21704 | | BANKSKEYES TAWANDA N | 5930 SHERRY AVE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21705 | | BANKSTON ANGEL | 1518 NORWOOD | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21706 | | BANKSTON CINDY | 115 LARKSPUR LANE | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 21707 | | BANKSTON JANELL | 722 DELEWARE | | | | YOUNGSTOWN | OH | 44510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21708 | | BANKSTON JASMINE | 16202 HARVARD AVE | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21709 | | BANKSTON JESSICA | 2640 CHEISTIE APTK | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 21710 | | BANKSTON JESSICA | 2640 CHEISTIE APTK | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 21711 | | BANKSTON JESSICA | 2640 CHEISTIE APTK | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21712 | | BANKSTON KEVIN | 1024 MAHONNING | | | | AUS | OH | 44465 | USA | TRADE PAYABLE | | | | | $40.01 | |
| 21713 | | BANKSTON PAYTON D | 17440 HWY 44 | | | | FRENCHSEALTMENT | LA | 70733 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21714 | | BANN BRITTNEY | 3674 AUGER AVE | | | | SAINT PAUL | MN | 55110 | USA | TRADE PAYABLE | | | | | $10.75 | |
| 21715 | | BANNER APRIL | 544 FREMONT ST | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 21716 | | BANNER NEWS PUBLISHING CO INC | P O BOX 100 | | | | MAGNOLIA | AR | 71753 | USA | TRADE PAYABLE | | | | | $1,576.21 | |
| 21717 | | BANNER OTHELLO | 9911 S CLYDE AVE | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $958.09 | |
| 21718 | | BANNEY CHRISTINE | 3 BERCHESTER DR | | | | WINSLOW | ME | 04901 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 21719 | | BANNIAS CANDICE | 12142 COLORADO BLVD APT E302 | | | | THORTON | CO | 80021 | USA | TRADE PAYABLE | | | | | $10.14 | |
| 21720 | | BANNIS CYANNE | 105 EST CANE CARLTON | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 21721 | | BANNISTER ANITA | 235 OSTEEN HILL RD | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 21722 | | BANNISTER BILLIE | 2121 N OSAGE | | | | PONCA CITY | OK | 74601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21723 | | BANNISTER CONSTANCE | 151 E CENTRAL AVE | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $8.21 | |
| 21724 | | BANNISTER DERRIA | 2927GRNNELL COURT 10 | | | | ROCKFORD | IL | 53511 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 21725 | | BANNISTER JACQUELYN | 7638 FORBES ROAD | | | | GLOUCESTER | VA | 23061 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 21726 | | BANNISTER KAREN | 4734 S INDIANA AVE | | | | CHICAGO | IL | 60615 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 21727 | | BANNISTER SHELIA | 1006 WHEELAND SCHOOL RD | | | | LITTLE MOUNTAIN | SC | 29075 | USA | TRADE PAYABLE | | | | | $14.39 | |
| 21728 | | BANNON BRANDY | 1216 KEYSTONE RD | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 21729 | | BANNY CROWDER | 6207 SYLLVA | | | | TAYLOR | MI | 48180 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 21730 | | BANOVRE LISSETTE | 6365 W 24 TH AVE | | | | HIALEAH | FL | 33016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21731 | | BANSAL KESHAV | 803 VANDERBILT TERRACE SE | | | | LEESBURG | VA | 20175 | USA | TRADE PAYABLE | | | | | $12.95 | |
| 21732 | | BANSAL OPHIRA | 4607 WESTERN AVE NW  NONE | | | | WASHINGTON | DC | 20016 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 21733 | | BANSI SHOBNIA | 209 SOUTH ST | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 21734 | | BANTER ANGELA | 1322 NEW YORK AVENUE | | | | ST CLOUD | FL | 34769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21735 | | BANTHER BRENDA | 110 HARVEST HILL COURT | | | | CLEVELAND | TN | 37312 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 21736 | | BANTIN VIVIAN | 20 NORTH PERRY ST | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 21737 | | BANTLE FRANK | 43155 LANCASHIRE CMN | | | | TEMEECULA | CA | 92592 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 21738 | | BANTOM BONITA | 712 6TH ST NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $7.40 | |
| 21739 | | BANTON JULIE | 625 CLARKSBURG ROAD | | | | COTTAGEVILLE | WV | 25239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21740 | | BANUELOS CRISTRABAL | 989 E RIALTO AVE | | | | SAN BERNARDINO | CA | 92408 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 21741 | | BANUELOS JANET | 5213 W GRAYSON RD | | | | MODESTO | CA | 95358 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 21742 | | BANUELOS JOSETTE | 3408 KIRK ST | | | | STOCKTON | CA | 95204 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 21743 | | BANUELOS MAGDALENA | 1757 MEADOWOOD CT | | | | SAN  YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 21744 | | BANUELOS MAGDALENA | 1757 MEADOWOOD CT | | | | SAN  YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 21745 | | BANUELOS SABRINA | 176 REVERE AVE | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 21746 | | BANZAI INTERNATIONAL LIMITED | RM 903 9F DANNIES HOUSE | 20 LUARD ROAD WANCHAI | | | HONGKONG | HONG KONG | | | TRADE PAYABLE | | | | | $24,489.78 | |
| 21747 | | BAO GILBERT | 5672 SILVER VALLEY AVE | | | | AGOURA HILLS | CA | 91301 | USA | TRADE PAYABLE | | | | | $354.00 | |
| 21748 | | BAO YANG | 4003 23RD AVENUE APT A | | | | SACRAMENTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $20.07 | |
| 21749 | | BAON CORINNE | 3101 WEST 101ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21750 | | BAOTSILE BOITHSOKO | 3251 SAN PEDRO LANE | | | | ORLANDO | FL | 32827 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 21751 | | BAPISTE ALISHIA J | 3542 TRYON AVE | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 21752 | | BAPISTE DEBRA | 540 THIBODEAUX | | | | OPELOUSAS | LA | 70570 | USA | TRADE PAYABLE | | | | | $10.44 | |
| 21753 | | BAPTIA IRIS | 10501 SW 162ND TER | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 21754 | | BAPTISTA CUPCAKE | 8921 NW 28TH DR | | | | CORAL SPRINGS | FL | 33065 | USA | TRADE PAYABLE | | | | | $21.58 | |
| 21755 | | BAPTISTE 2JUDITH J | 3195 CONTANT | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 21756 | | BAPTISTE AMBAKISYE J | 236 EST ENFIELD GREEN | | | | FREDERIKSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 21757 | | BAPTISTE DIANE J | 4605 TUTU PARK MALL SUITE 105 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 21758 | | BAPTISTE DIERDRA | 631 OAK ROAD | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $21.98 | |
| 21759 | | BAPTISTE EVENS J | 48 BOYLSTON ST | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $9.87 | |
| 21760 | | BAPTISTE KEVIN | 625 FRANCIES ST | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21761 | | BAPTISTE MARLENE | 17610 NE 4TH AVE | | | | MIAMI | FL | 33179 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 21762 | | BAPTISTE SANDRA | 941 N E 170STAPT308 | | | | N M B N | FL | 33162 | USA | TRADE PAYABLE | | | | | $15.20 | |
| 21763 | | BAPTISTE SIMONE | 187 LEYFRED TERRANCE | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $6.37 | |
| 21764 | | BAPTISTE TIFFANY | PO BOX 1136 | | | | LULING | LA | 70070 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21765 | | BAQUERA LORENA | P O BOX 169 | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21766 | | BAQUET ALICE | 10650 SW 157TH CT APT 303 | | | | MIAMI | FL | 33196 | USA | TRADE PAYABLE | | | | | $71.99 | |
| 21767 | | BAQUIRING DESTIN | 45-3294 WAILANA PLACE | | | | HONOKAA | HI | 96727 | USA | TRADE PAYABLE | | | | | $53.70 | |
| 21768 | | RAQVIELL JONATHAN | 94-639 PUHAU WAY | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 21769 | | BAR PAUL | 4500 TRAVIS STREET | | | | HOUSTON | TX | 77002 | USA | TRADE PAYABLE | | | | | $3.02 | |
| 21770 | | BARABARA KRUGER | 2404 N PALOMINO CT | | | | CHANDLER | AZ | 85224 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 21771 | | BARABARA SNIPES | 1313 MOTTER AVE | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 21772 | | BARABRA HAWKINS | 230 LANIER DR APT230 | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $26.24 | |
| 21773 | | BARABRA JAMES | 6675 HIGHWAY 90 E TRLR 24 | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21774 | | BARABRA M OMAN | 15463 LODINE | | | | RAMSEY | MN | 55303 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 21775 | | BARABRA RANGEL | 720 ASHMORE LANE | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 21776 | | BARABRA SHOATS | 7230 CRESCENT LOOP CR | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $102.00 | |
| 21777 | | BARACK FERRAZZANO KIRSCHBAUM | 200 WEST MADISON ST STE 3900 | | | | CHICAGO | IL | 60606 | USA | TRADE PAYABLE | | | | | $5,369.36 | |
| 21778 | | BARAGA FRED | 3547 53RD AVE W | | | | BRADENTON | FL | 34210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21779 | | BARAHMAND BANAFSHEH | 2514 FAIR OAKS BLVD APT 189 | | | | SACRAMENTO | CA | 95825 | USA | TRADE PAYABLE | | | | | $73.45 | |
| 21780 | | BARAHONA CANDIE | 19330 NW 53 COURT | | | | CAROL CITY | FL | 33055 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 21781 | | BARAHONA DALILA | 107 E EXPOSITION AVE B119 | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 21782 | | BARAJAS ADRIAN A | 1147 E SANTA ROSA AVE | | | | REEDLEY | CA | 93654 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 21783 | | BARAJAS ALISA | 905 PHOENIX ST | | | | DELAVAN | WI | 53115 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 21784 | | BARAJAS ANITA | ADAN BARAJAS | | | | SACRAMENTO | CA | 95822 | USA | TRADE PAYABLE | | | | | $9.85 | |
| 21785 | | BARAJAS ANNETTE | 953 W 1ST ST APT A | | | | SAN PEDRO | CA | 90731 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 21786 | | BARAJAS EDUARDO | 1170 GLENDA WAY APT 103 | | | | RENO | NV | 89509 | USA | TRADE PAYABLE | | | | | $9.31 | |
| 21787 | | BARAJAS ELOIZA | PO BOX 516 | | | | NORMAN PARK | GA | 31771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21788 | | BARAJAS FABIAN | 116 AZUSA AVE | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 21789 | | BARAJAS HELEN | 2005 NATURE DR | | | | HEARTLAND | TX | 75126 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 21790 | | BARAJAS ISABELLA | P O BOX 202 | | | | PARMA | ID | 83660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21791 | | BARAJAS JULIA Y | 204 10TH AVE N | | | | NAMPA | ID | 83687 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 21792 | | BARAJAS MARGARITA | 705 EAST LAGUNA AVE | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 21793 | | BARAJAS MARIA | 417 EAST ORANGE STREET | | | | AVENAL | CA | 93204 | USA | TRADE PAYABLE | | | | | $70.24 | |
| 21794 | | BARAJAS MARIA | 417 EAST ORANGE STREET | | | | AVENAL | CA | 93204 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 21795 | | BARAJAS MARTHA | 7900 ENVENTORY DR | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21796 | | BARAJAS MARTHA | 7900 ENVENTORY DR | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 21797 | | BARAJAS MICHAEL | 1225 E FERGUSON | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 21798 | | BARAJAS RAFEL | 918 COTTONWOOD | | | | CASPER | WY | 82605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21799 | | BARAJAS REBECCA | 2531 ROOSEVELT | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 21800 | | BARAJAS TROY | 801 SUGAR PINE DR | | | | LATHROD | CA | 95330 | USA | TRADE PAYABLE | | | | | $43.93 | |
| 21801 | | BARAJAS VERONICA | 7444 S HOMAN PL 6 | | | | SIOUX FALLS | SD | 57108 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 21802 | | BARAKAT MOSTAFA | 12750 CENTRALIA ST 180 | | | | LAKEWOOD | CA | 90715 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 21803 | | BARAKAT SAYEL | 422 LINKSIDE DR NONE | | | | DESTIN | FL | 32550 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 21804 | | BARANDA BRADLEY | 1020 WEST 6TH STREET | | | | WEST PALM BCH | FL | 33404 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 21805 | | BARANGAN CONCORDIA S | 2240 LUPINE RD | | | | HERCULES | CA | 94547 | USA | TRADE PAYABLE | | | | | $688.38 | |
| 21806 | | BARANGAN GRACE | 17350 TEMPLE AVE SPC 87 | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 21807 | | BARANICK TERESA | 703 VERBON ST | | | | BOAZ | AL | 35957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21808 | | BARAOIDAN GERILYN | 23A HAKOI PL | | | | KIHEI | HI | 96753 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21809 | | BARARA TRYON | 800 N LENZNER | | | | SIEARRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 21810 | | BARATH DELVON | 71550 HALL STREET ST CLAIRSVIL | | | | ST CLAIRSVILLE | OH | 43950 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 21811 | | BARATH DOUGLAS | PO BOX 22 | | | | RAGLAND | WV | 25690 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21812 | | BARAWIS ELDAINE | 75-253 ONIONI STREET | | | | KAILUA KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $23.03 | |
| 21813 | | BARAY DELFINO | XXX | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 21814 | | BARAY LETICIA | 6049 BAIN ST | | | | RIVERSIDE | CA | 92508 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 21815 | | BARAZI BASSAM | 1349 W FILLMORE ST | | | | CHICAGO | IL | 60607 | USA | TRADE PAYABLE | | | | | $39.32 | |
| 21816 | | BARAZZA JORGE | 7908 TOKAY AVE | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 21817 | | BARB ALLMAN | 2588 STARLITE LN | | | | PT CHARLOTTE | FL | 33952 | USA | TRADE PAYABLE | | | | | $6.72 | |
| 21818 | | BARB BLOM | 52 DUBLIN HILL RD | | | | AURORA | NY | 13026 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 21819 | | BARB CARNEY | 1618 STREAMSIDE DR NONE | | | | FORT COLLINS | CO | 80525 | USA | TRADE PAYABLE | | | | | $182.07 | |
| 21820 | | BARB CUNNINGHAM | 15 LOOMIS ST | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 21821 | | BARB DEWINE | 1444 FAIRFIELD PIKE | | | | SPRINGFIELD | OH | 45506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21822 | | BARB DOLIN | 27055 OAKWOOD | | | | OLMSTED TWP | OH | 44138 | USA | TRADE PAYABLE | | | | | $15.43 | |
| 21823 | | BARB DURCI | 190 ATCHISON WAY | | | | RINERSBURG | PA | 16248 | USA | TRADE PAYABLE | | | | | $9.78 | |
| 21824 | | BARB FARLAND | 7916 37TH AVE N | | | | NEW HOPE | MN | 55427 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 21825 | | BARB GOODWIN | ADDADDRESS | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 21826 | | BARB GOODWIN | ADDADDRESS | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $17.35 | |
| 21827 | | BARB HANSON | 891 PEARL VIEW DR | | | | SAUK RAPIDS | MN | 56379 | USA | TRADE PAYABLE | | | | | $42.15 | |
| 21828 | | BARB HOLDEN | PO BOX 53 TENPERANCBLE | | | | TENPERANCBLE | VA | 23442 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 21829 | | BARB KITZMAN | 505 136TH CT E | | | | BRADENTON | FL | 34212 | USA | TRADE PAYABLE | | | | | $113.46 | |
| 21830 | | BARB KYHL | 888 1ST ST NW | | | | BRITT | IA | 50423 | USA | TRADE PAYABLE | | | | | $93.95 | |
| 21831 | | BARB LANTZ | 130 FAIRVIEW AVE | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 21832 | | BARB LARSON | 93175 WINDAMER WAY | | | | STURGEON LAKE | MN | 55783 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 21833 | | BARB LUCAS | 2011CRUISE DRIVE | | | | CRYSTAL CITY | MO | 63019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21834 | | BARB MCKEE | 3339 E 27TH AVE | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $152.00 | |
| 21835 | | BARB MICHEALS | 418 SOUTH ANN STREET | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 21836 | | BARB MOORE | 148 A WILLOW TURN | | | | MOUNT LAUREL | NJ | 08054 | USA | TRADE PAYABLE | | | | | $57.59 | |
| 21837 | | BARB NICOL | 36304 567TH AVE | | | | EDEN VALLEY | MN | 55329 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 21838 | | BARB PAULETTE | 32104TTH ST | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21839 | | BARB PELTZ | PO BOX 301 | | | | SAINT MARTIN | MN | 56376 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 21840 | | BARB RODGERS | 3471 CLEVELAND AVE | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21841 | | BARB SKUFCA | PO BOX 241423 | | | | CLEVELAND | OH | 44124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21842 | | BARB STINSON | 6721 51ST PL N | | | | MINNEAPOLIS | MN | 55428 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 21843 | | BARB TREUSDELL | 7218 LAKE RD | | | | BELFAST | NY | 14711 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 21844 | | BARB VANDENBOSCH | 1193 TYLER ROAD SE | | | | KALKASKA | MI | 49646 | USA | TRADE PAYABLE | | | | | $106.00 | |
| 21845 | | BARB VASHAW | 160 GOULDEN RIDGE RD | | | | ASCUTNEY | VT | 05030 | USA | TRADE PAYABLE | | | | | $18.91 | |
| 21846 | | BARB WRIGHT | 2104 TURPIN ST | | | | ST PETER | MN | 56082 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 21847 | | BARBA ESPERANZA | 1058 LAMB AVE | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 21848 | | BARBA LILLYANN | 1802 WEST GREENFIELD AV | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $3.68 | |
| 21849 | | BARBA MARIA T | 3542 58TH ST | | | | MAYWOOD | CA | 90270 | USA | TRADE PAYABLE | | | | | $511.65 | |
| 21850 | | BARBA RAYMOND P | 8287 DENNI ST | | | | CYPRESS | CA | 90630 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 21851 | | BARBA STACY | 9485 COLE CANYON RD | | | | JACKSON | WY | 83001 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 21852 | | BARBAARA PROCTOR | 58321 CR 13 | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $349.72 | |
| 21853 | | BARBARA A CAGGINS | 107 OTTER CT | | | | MIDLAND | GA | 31820 | USA | TRADE PAYABLE | | | | | $0.01 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21854 | | BARBARA A CANTY | 222 KILLINGTON DR | | | | HENRYVILLE | PA | 20017 | USA | TRADE PAYABLE | | | | | $12.45 | |
| 21855 | | BARBARA A DUNLAP | 4714 12TH ST NE | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 21856 | | BARBARA A GHAZI | 3507 BRYANT AVE N | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21857 | | BARBARA A GOOD SKY | 2550 E 16TH ST BLDG 1 APT 103 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 21858 | | BARBARA A JOHNSON | 5704 SIMPSON RD | | | | UNION CITY | GA | 30291 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21859 | | BARBARA A MAXIMIN | RR1 BOX 8079 | | | | KINGSHILL | VI | 00850 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 21860 | | BARBARA A MCGINTY | 1600 ESHELMAN MILL RD | | | | WILLOW STREET | PA | 17584 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 21861 | | BARBARA A PEOPLES | 1148 OATES ST NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $15.70 | |
| 21862 | | BARBARA A REED | 6320 CANOGA AVE 1500 | | | | WOODLAND HILLS | CA | 91367 | USA | TRADE PAYABLE | | | | | $184.10 | |
| 21863 | | BARBARA A ROSALES | 4208 CAPILLA ST | | | | FORT WORTH | TX | 76133 | USA | TRADE PAYABLE | | | | | $17.53 | |
| 21864 | | BARBARA A STEPHENS | 52100 | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.82 | |
| 21865 | | BARBARA A VANHORN | 195 HAMBURG TURNPIKE | | | | STOCKHOLM | NJ | 07460 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 21866 | | BARBARA A WILDGRUBE | 9940 BROADMOOR DR | | | | SLOUS | MO | 63114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21867 | | BARBARA A WILSON | 523 WILSON BRIDGE DR APT A2 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 21868 | | BARBARA ABRON | 223 LETTIE AVE | | | | CAMEL | OH | 44405 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 21869 | | BARBARA ADAMS | 18 AGUSTA DRIVE | | | | FORT OGLETHORPE | GA | 30742 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 21870 | | BARBARA ADAMS | 18 AGUSTA DRIVE | | | | FORT OGLETHORPE | GA | 30742 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 21871 | | BARBARA ALLEN | 30 WEST 141 STR | | | | NEW YORK CITY | NY | 10037 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 21872 | | BARBARA ALMAN | 1805 EAST LAURA AVE | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 21873 | | BARBARA AMOS | 401 CLINTON AVE | | | | MOUNDSVILLE | OH | 26041 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21874 | | BARBARA AMUNDSON | 26369 DL ESTATES RD | | | | ELBOW LAKE | MN | 56531 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 21875 | | BARBARA AND GEORGE LINGARD | 329 HIGHPOINT PL | | | | CHELAN | WA | 98816 | USA | TRADE PAYABLE | | | | | $162.82 | |
| 21876 | | BARBARA ANDRIOLA | 412 BRETHA ROAD | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21877 | | BARBARA APPLEBY | 14007 GIBSON RD | | | | TRAER | IA | 50675 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 21878 | | BARBARA ARSENAULT | 80 ORCHARD HILL DR | | | | STRATFORD | CT | 06614 | USA | TRADE PAYABLE | | | | | $28.70 | |
| 21879 | | BARBARA B WILSON | 167 WALNUT GROVE LANE | | | | HUSTONVILLE | KY | 40437 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 21880 | | BARBARA BADE | 1800 EUGENE ST | | | | WHITE BEAR LK | MN | 55110 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 21881 | | BARBARA BAILEY | 202 W INDIGO ST APT 5 | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 21882 | | BARBARA BANEGAS | HC 2 BOX 6604 | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 21883 | | BARBARA BARBOSA | 2047 FINCH DR | | | | BENSALEM | PA | 19020 | USA | TRADE PAYABLE | | | | | $29.20 | |
| 21884 | | BARBARA BARROW | 76452000W | | | | OGDEN | UT | 84404 | USA | TRADE PAYABLE | | | | | $24.74 | |
| 21885 | | BARBARA BARTLETT | 4413 SCHOOL RD | | | | MADISON | WI | 53704 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 21886 | | BARBARA BARTLETT | 4413 SCHOOL RD | | | | MADISON | WI | 53704 | USA | TRADE PAYABLE | | | | | $6.17 | |
| 21887 | | BARBARA BASHAM | 4774 FAIRWAY DR | | | | COTATI | CA | 94928 | USA | TRADE PAYABLE | | | | | $164.99 | |
| 21888 | | BARBARA BATTLE | 10224 OJUS | | | | TPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 21889 | | BARBARA BEAMAN | 997 BRUTA ST | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21890 | | BARBARA BELISLE | 4970 ASHLEY LANE | | | | SO ST PAUL | MN | 55077 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 21891 | | BARBARA BELL | 20748 MARTIN ST | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $10.24 | |
| 21892 | | BARBARA BELZER | 1120 CEDAR CREEK CRT | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $14.14 | |
| 21893 | | BARBARA BEMEL | 1147 S CORNING ST  NONE | | | | LOS ANGELES | CA | 90035 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 21894 | | BARBARA BERCK | 309 W ALBUQUERQUE ST | | | | BROKEN ARROW | OK | 74011 | USA | TRADE PAYABLE | | | | | $3.31 | |
| 21895 | | BARBARA BEVERLY | 102 MARTY JOE DR | | | | HUNTINGTON | WV | 25702 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 21896 | | BARBARA BLACKBURN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | LA | 70126 | USA | TRADE PAYABLE | | | | | $71.64 | |
| 21897 | | BARBARA BLALOCK | 7493 PINE LAKE CIR | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 21898 | | BARBARA BODON | CAROLINA | | | | CAROLINA | PR | 00988 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 21899 | | BARBARA BOGENRIEF | 563 SANDY VALLEY RD | | | | ROGERSVILLE | TN | 37857 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 21900 | | BARBARA BOGGIA | 528 STOCK FARM RD | | | | CHESTERTOWN | NY | 12817 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 21901 | | BARBARA BOTTORFF | 16446 REDINGTON DR | | | | ST PETERSBURG | FL | 33708 | USA | TRADE PAYABLE | | | | | $80.28 | |
| 21902 | | BARBARA BOUNDS | 6511 HASLER AVE | | | | CINCINNATI | OH | 45216 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 21903 | | BARBARA BRADDY | 5019 APPLEWHITE LN | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 21904 | | BARBARA BREISER | 1779 TIGERTAIL AVENNUE | | | | MIAMI | FL | 33133 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 21905 | | BARBARA BROWN | 13507 PRINDELL CT | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $33.65 | |
| 21906 | | BARBARA BROWN | 13507 PRINDELL CT | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $105.00 | |
| 21907 | | BARBARA BROWN | 13507 PRINDELL CT | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 21908 | | BARBARA BRYANT | 19350 PURTIS AVE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21909 | | BARBARA BRYANT | 19350 PURTIS AVE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $10.53 | |
| 21910 | | BARBARA BUCKLY | 12 A MORRISON STREET | | | | VERNON | CT | 06105 | USA | TRADE PAYABLE | | | | | $19.68 | |
| 21911 | | BARBARA BURDEN | 160 3RD AVENUE | | | | ALBANY | NY | 12202 | USA | TRADE PAYABLE | | | | | $16.62 | |
| 21912 | | BARBARA BURNETT | 4410 BLACKFORD WAY | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $60.01 | |
| 21913 | | BARBARA BUSTOS | 1547 W 1500 S | | | | SYRACUSE | UT | 84075 | USA | TRADE PAYABLE | | | | | $23.38 | |
| 21914 | | BARBARA BUTLER | 5713 JOSEPH RD | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $46.94 | |
| 21915 | | BARBARA C JACK JOE | 12 M E NNMC | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 21916 | | BARBARA CAGE | 1970B CAMP WINNEBAGO RD | | | | CALEDONIA | MN | 55921 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 21917 | | BARBARA CANTY | 150 E SEXTON ST | | | | OVERTON | TX | 75684 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 21918 | | BARBARA CANUTE | 1875 WEST BLVD | | | | BERKLEY | MI | 48072 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 21919 | | BARBARA CARODINE | 2260 LONI LN | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21920 | | BARBARA CARPENTER | 145 CEDAR ST | | | | PORT CLINTON | OH | 43452 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 21921 | | BARBARA CARR | 613 BISCAY AVE | | | | BROOKLYN | MD | 21225 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 21922 | | BARBARA CARTHEN | 4631 SEMINOLE LN | | | | BANCONTON | GA | 31716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21923 | | BARBARA CARVER | 169 CAROLINA AVE | | | | FOREST CITY | NC | | USA | TRADE PAYABLE | | | | | $0.06 | |
| 21924 | | BARBARA CASCIOLI | 403 CHELAQUE WAY | | | | MOORESBURG | TN | 37811 | USA | TRADE PAYABLE | | | | | $301.97 | |
| 21925 | | BARBARA CERVANTES | 801 SAN JACINTO ST | | | | SN BERNRDNO | CA | 92408 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 21926 | | BARBARA CHALMERS | 425 W 98TH ST | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 21927 | | BARBARA CHAVEZ | RES LUIS ECHEVARRIA EDIF 3 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $37.73 | |
| 21928 | | BARBARA CHAVEZ | RES LUIS ECHEVARRIA EDIF 3 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21929 | | BARBARA CHEHAM | NA | | | | SANTA BARBARA | CA | 93117 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 21930 | | BARBARA CLARK | 337 NORTH DENNY | | | | INDIANAPOLIS | IN | 46201 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 21931 | | BARBARA CLAY | 864 MCKINLEY | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21932 | | BARBARA COLE | 8130 S CALUMET AVE | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $67.44 | |
| 21933 | | BARBARA COLE | 8130 S CALUMET AVE | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 21934 | | BARBARA COLE | 8130 S CALUMET AVE | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21935 | | BARBARA COLLEY | 5418 CEDAR PINE CT | | | | ORLANDO | FL | 32819 | USA | TRADE PAYABLE | | | | | $37.38 | |
| 21936 | | BARBARA COLLINS | 6537 BARTMER | | | | ST LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 21937 | | BARBARA COLLINS | 6537 BARTMER | | | | ST LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $104.71 | |
| 21938 | | BARBARA CONDON | 286 W PALOMINO DR | | | | CHANDLER | AZ | 85225 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 21939 | | BARBARA CONTERRAS | 2011 BRYSON RD | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 21940 | | BARBARA COOPER | 1005 O STREET | | | | SANGER | CA | 93657 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 21941 | | BARBARA COOPER | 1005 O STREET | | | | SANGER | CA | 93657 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21942 | | BARBARA COPELAND | 25173 CHEYENNE | | | | FLATROCK | MI | 48134 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 21943 | | BARBARA COX | 1111 LAKE AV AP 104 | | | | METAIRE | LA | 70005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21944 | | BARBARA CRIS BODIE KING | 621 GENESEE ST | | | | MEDINA | NY | 14103 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 21945 | | BARBARA CRITES | 5134 MACCORKLE AVE | | | | SOTH CHARLESTON | WV | 25309 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 21946 | | BARBARA CROOKS | 73 ORIENTAL ST | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $9.78 | |
| 21947 | | BARBARA CROPPER | 2402 STOCKTON RD | | | | POCOMOKE CITY | MD | 21851 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 21948 | | BARBARA CROSBY | 323 DAMASCUS DR | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 21949 | | BARBARA CRUTCHER | 533 E SECOND AV B1B | | | | ELIZABETH | NJ | 07203 | USA | TRADE PAYABLE | | | | | $29.50 | |
| 21950 | | BARBARA CRUZ | 122 SCHOOL ST | | | | SPFLD | MA | 01105 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 21951 | | BARBARA CUMINGS | 3416 E SUNSET | | | | SPRINGFIELD | MO | 65804 | USA | TRADE PAYABLE | | | | | $12.78 | |
| 21952 | | BARBARA DALY | 201 KRESTWOOD DR  NONE | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 21953 | | BARBARA DASCENZO | 3410 NORTHLINE AVE UNIT C | | | | GREENSBORO | NC | 27410 | USA | TRADE PAYABLE | | | | | $341.58 | |
| 21954 | | BARBARA DAVIS | 12120 ROSSWOOD DR | | | | MOMROVIA | MD | 21770 | USA | TRADE PAYABLE | | | | | $704.97 | |
| 21955 | | BARBARA DAVIS | 12120 ROSSWOOD DR | | | | MOMROVIA | MD | 21770 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21956 | | BARBARA DELRIDGE | 3859 WEST 140TH | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $186.02 | |
| 21957 | | BARBARA DEMPSEY | 7822 BRIER ST | | | | PHILADELPHIA | PA | 19152 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 21958 | | BARBARA DETTIS | XX | | | | ROSEVILLE | CA | 95747 | USA | TRADE PAYABLE | | | | | $27.33 | |
| 21959 | | BARBARA DEVAUGHA | 1602 E WATERS AVE | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 21960 | | BARBARA DIMERY | 52 CRESCENT ST | | | | NEW HAVEN | CT | 06510 | USA | TRADE PAYABLE | | | | | $24.68 | |
| 21961 | | BARBARA DOBBS | 1145 AMY DR  NONE | | | | VIRGINIA BCH | VA | 23464 | USA | TRADE PAYABLE | | | | | $167.83 | |
| 21962 | | BARBARA DORSANEO | 2440 BRONX PARK EAST 6D | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $832.88 | |
| 21963 | | BARBARA DREJZA | 215 FREEMANS TRCE | | | | YORKTOWN | VA | 23693 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 21964 | | BARBARA DUBOSE | 970 WESTFIFTH | | | | PLAIN FIELD | NJ | 07063 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 21965 | | BARBARA DUGAS | 31005 NCORBIN RD | | | | WALKER | LA | 70785 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 21966 | | BARBARA DUKE | 2180 TRARES RD | | | | MOGADORE | OH | 44260 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 21967 | | BARBARA DUNCAN | 316 DURSEY DR | | | | PINOLE | CA | 94564 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 21968 | | BARBARA DUNCAN | 316 DURSEY DR | | | | PINOLE | CA | 94564 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 21969 | | BARBARA E NARVAEZ | 26376 214TH AVE SW | | | | CROOKSTON | MN | 56716 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 21970 | | BARBARA E WILLIAMS | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 21971 | | BARBARA EARLEY | 2423 E 38TH ST | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 21972 | | BARBARA EDWARDS | 1400 N DUNKENFIELD AVE | | | | CRYSTAL RIVER | FL | 34429 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 21973 | | BARBARA EDWARDS | 1400 N DUNKENFIELD AVE | | | | CRYSTAL RIVER | FL | 34429 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 21974 | | BARBARA ELLIS | 704D WILLOW GLEAN | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $95.01 | |
| 21975 | | BARBARA EMERTON | | | | | | | | | | TRADE PAYABLE | | | | | $11.83 | |
| 21976 | | BARBARA ENOCH | 1823 NTH 27TH ST | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 21977 | | BARBARA EVANS | 3628 PINEHILL RD | | | | MOODY | AL | 35004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21978 | | BARBARA EVANS | 3628 PINEHILL RD | | | | MOODY | AL | 35004 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 21979 | | BARBARA EWEING | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $13.13 | |
| 21980 | | BARBARA EWING | 4601 E MAIN ST STE | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $13.13 | |
| 21981 | | BARBARA FARMER | 1956 ERRELL DOWLEN RD | | | | PLEASANTVIEW | TN | 37146 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 21982 | | BARBARA FARRELL | 750 ROBINWOOD DR  NONE | | | | PITTSBURGH | PA | 15220 | USA | TRADE PAYABLE | | | | | $46.36 | |
| 21983 | | BARBARA FERDINE | PO BOX 237 OCEAN GATE | | | | OCEAN GATE | NJ | 08740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21984 | | BARBARA FERGUSON | 771 LOGAN STREET | | | | POTTSTOWN | PA | 19464 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 21985 | | BARBARA FERRER | C PEDRO ARCILAGOS HK-8 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21986 | | BARBARA FIGUEROA | RES NARZISO VERDNA | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 21987 | | BARBARA FLIPPIN | NONE | | | | LARGO | FL | 33773 | USA | TRADE PAYABLE | | | | | $212.75 | |
| 21988 | | BARBARA FLOYD | 1849 RED BUD RD NE | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21989 | | BARBARA FONVILLE | 3735 PINE CONE TRL | | | | PASADENA | TX | | USA | TRADE PAYABLE | | | | | $228.10 | |
| 21990 | | BARBARA FOSSA | 24 EMERSON AVE | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21991 | | BARBARA FRAZIER | 2546 CLEVLAND AVE | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 21992 | | BARBARA FREEMAN | 6230 SCOTT AVE N | | | | MINNEAPOLIS | MN | 55429 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 21993 | | BARBARA FRITZEN | 7514 LOGAN AVE S | | | | MINNEAPOLIS | MN | 55423 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 21994 | | BARBARA FULLER | 1856 HARRISON ST | | | | LARAMIE | WY | 82070 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 21995 | | BARBARA G CLINK | 12948 MORRIS RD SE  NONE | | | | YELM | WA | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 21996 | | BARBARA G HALL | 4916 SE 89TH TER | | | | OKLAHOMA CITY | OK | 73135 | USA | TRADE PAYABLE | | | | | $56.01 | |
| 21997 | | BARBARA GALUSHA | 236 BROWN RD | | | | KIRKWOOD | NY | 13795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 21998 | | BARBARA GARCIA | PO BOX 7741 | | | | ALBUQUERQUE | NM | 87194 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 21999 | | BARBARA GARRABRANT | 633 E LANCASTER BLVD | | | | LANCASTER | CA | 93535 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 22000 | | BARBARA GARRETT | 3145 NORTH GRAND RIVER AV | | | | LANSING | MI | 48906 | USA | TRADE PAYABLE | | | | | $2.73 | |
| 22001 | | BARBARA GARRIS | 27 WALKER ST | | | | MANNING | SC | 29102 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 22002 | | BARBARA GERRETT | 14612 SE GREEN VALLEY RD | | | | AUBURN | WA | 98092 | USA | TRADE PAYABLE | | | | | $32.27 | |
| 22003 | | BARBARA GEMMER | 3326 FIRTREE LANE | | | | ERLANGER | KY | 41018 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 22004 | | BARBARA GERALD | 121 PATAPSCO AVE | | | | OUNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 22005 | | BARBARA GILES | 3300 KAREN ST | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 22006 | | BARBARA GODSIL | 443 SOUTH AVE | | | | JIM THORPE | PA | 18229 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 22007 | | BARBARA GOGGANS | 3558 E DENIM TRAIL | | | | SAN TAN VALLE | AZ | 85143 | USA | TRADE PAYABLE | | | | | $33.22 | |
| 22008 | | BARBARA GOODERUM | 3416 STATE HIGHWAY 72 SE | | | | BAUDETTE | MN | 56623 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 22009 | | BARBARA GOODMAN | 702  VANN ST | | | | VIDALIA | GA | 30474 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22010 | | BARBARA GRAVEL | 115 TENTH ST | | | | LCOMINSTER | MA | 01453 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 22011 | | BARBARA GREEN | 1905 GREEN STREET EXT | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 22012 | | BARBARA GREENE | 408 ADAMS ST | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22013 | | BARBARA GUTHRIE | 500 HOUTZTOWN RD | | | | MYERSTOWN | PA | 17067 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 22014 | | BARBARA HAINES | 11533 A WOLFSVILLE R40 | | | | MYERSVILLE | MD | 21773 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 22015 | | BARBARA HALL | 106 FAIRWAYS DR | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $67.40 | |
| 22016 | | BARBARA HALL | 106 FAIRWAYS DR | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $166.05 | |
| 22017 | | BARBARA HALLAGER | 1934 FONTAIN STREET | | | | PHILADELPHIA | PA | 19121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22018 | | BARBARA HAMMETT | 10328 SOUTH OGLESBY | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $34.93 | |
| 22019 | | BARBARA HAMMOND | 2109 W 38TH ST | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 22020 | | BARBARA HANKE | 3118 NICHOLSON RD | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $289.00 | |
| 22021 | | BARBARA HARMENING | 1650 DREDGE VIEW DRIVE | | | | FAIRBANKS | AK | 99712 | USA | TRADE PAYABLE | | | | | $38.60 | |
| 22022 | | BARBARA HARRIS | 2547 RALEIGH ST | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $49.40 | |
| 22023 | | BARBARA HARRISON | 1104 CAMDEN AVE APT 104 | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $70.62 | |
| 22024 | | BARBARA HARTWELL | 11517 23RD AVE S | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 22025 | | BARBARA HARVEY | 29949 FOSKEY LN | | | | DELMAR | MD | 21875 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 22026 | | BARBARA HARVEY | 29949 FOSKEY LN | | | | DELMAR | MD | 21875 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22027 | | BARBARA HAVEN | 7121 BREDER ROAD | | | | MARYVILLE | TN | 37801 | USA | TRADE PAYABLE | | | | | $14.51 | |
| 22028 | | BARBARA HEAD | 1478 ODER DR | | | | FAYETTEVILLE | OH | 45118 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 22029 | | BARBARA HEINO | 3023 E CRAWFORD AVE | | | | SAINT FRANCIS | WI | 53235 | USA | TRADE PAYABLE | | | | | $50.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22030 | | BARBARA HENDRICKS | 9102 E 73RD ST | | | | RAYTOWN | MO | 64133 | USA | TRADE PAYABLE | | | | | $271.90 | |
| 22031 | | BARBARA HENRY | 100704 | | | | NORWICH | CT | 06355 | USA | TRADE PAYABLE | | | | | $29.66 | |
| 22032 | | BARBARA HERNANDEZ | 2612 ROBERTS CR | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22033 | | BARBARA HICKS | 405 SHERMAN DR | | | | VALPO | IN | 46385 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 22034 | | BARBARA HIGGINS | 160 MAPLE AVE | | | | DILLONVALE | OH | 43917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22035 | | BARBARA HILL | 9423  PACE AVE | | | | LOS ANGELES | CA | 90002 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 22036 | | BARBARA HOLBEIN | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 22037 | | BARBARA HOLBROOK | 5673 W PAL SECOND STREET | | | | MENTONE | IN | 46539 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 22038 | | BARBARA HOLLY | 3081 SE KLAMATH RD | | | | PRINEVILLE | OR | 97754 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 22039 | | BARBARA HOLSOMBACK | 1821 COUNTY RD 20 | | | | CALERA | AL | 35040 | USA | TRADE PAYABLE | | | | | $32.67 | |
| 22040 | | BARBARA HORN | 221 MONTEC | | | | BAKERSFIELD | CA | 93308 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 22041 | | BARBARA HORNADAY | 200 SHAMROCK TERR LANE | | | | DOBSON | NC | 27017 | USA | TRADE PAYABLE | | | | | $106.65 | |
| 22042 | | BARBARA HOUSE | 17471 LAKEVIEW AVE NW | | | | EVANSVILLE | MN | 56326 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 22043 | | BARBARA HUNTER | 2666  E  THOMSPAN  ST | | | | PHILA | PA | 19125 | USA | TRADE PAYABLE | | | | | $20.87 | |
| 22044 | | BARBARA HUTT | 807 MARSHALL ST | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $4.02 | |
| 22045 | | BARBARA HUTZLER | 13033 N 27TH PL | | | | PHOENIX | AZ | | USA | TRADE PAYABLE | | | | | $22.68 | |
| 22046 | | BARBARA INMAN | 11724 CAPSTAN DR | | | | UPPER MALBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 22047 | | BARBARA ISLE | 10445 QUINN STREET NW | | | | MINNEAPOLIS | MN | 55433 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 22048 | | BARBARA ISLE | 10445 QUINN STREET NW | | | | MINNEAPOLIS | MN | 55433 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 22049 | | BARBARA J COLBERT | 23521 INDEPENCE ROAD | | | | UNIONVILLE | VA | 22567 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 22050 | | BARBARA J COLLINS | 10241 CENTRAL AVE | | | | OAK LAWN | IL | 60453 | USA | TRADE PAYABLE | | | | | $28.47 | |
| 22051 | | BARBARA J GARRETT | 162 TENTH ST | | | | LEOMINSTER | MA | 01453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22052 | | BARBARA J JACKSON | 1080 KENILWORTH AVE SE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22053 | | BARBARA J MONZO | 235 RIDGEWOOD RD | | | | MEDIA | PA | 19064 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 22054 | | BARBARA JACKSON | 3225 VICTORIA DR | | | | BATON RPUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22055 | | BARBARA JACKSON | 3225 VICTORIA DR | | | | BATON RPUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $22.15 | |
| 22056 | | BARBARA JACKSON | 3225 VICTORIA DR | | | | BATON RPUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $23.90 | |
| 22057 | | BARBARA JAFFE | 731 MORRO DR | | | | BULLHEAD CITY | AZ | 89130 | USA | TRADE PAYABLE | | | | | $18.45 | |
| 22058 | | BARBARA JAMES | 802 AVENUE E | | | | BOOGALUSA | LA | 70427 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22059 | | BARBARA JAMES | 802 AVENUE E | | | | BOOGALUSA | LA | 70427 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22060 | | BARBARA JARANJIN | 2012 ALADER WAY | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 22061 | | BARBARA JESKE | 39511 460TH AVE | | | | PERHAM | MN | 56573 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 22062 | | BARBARA JHNSON | 1517 VICTORIA AVE | | | | BERKELEY | IL | 60163 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 22063 | | BARBARA JILYARD | 1327 WEST 10TH STREET | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 22064 | | BARBARA JIMENEZ | 1022 MARYHURST DR | | | | CLAREMONT | CA | 91711 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 22065 | | BARBARA JOHNSON | 467 CARIBOURD | | | | ENFIELD | ME | 04493 | USA | TRADE PAYABLE | | | | | $1,230.48 | |
| 22066 | | BARBARA JOHNSON | 467 CARIBOURD | | | | ENFIELD | ME | 04493 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 22067 | | BARBARA JOHNSON | 467 CARIBOURD | | | | ENFIELD | ME | 04493 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 22068 | | BARBARA JOHNSON | 467 CARIBOURD | | | | ENFIELD | ME | 04493 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 22069 | | BARBARA JOHNSON | 467 CARIBOURD | | | | ENFIELD | ME | 04493 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 22070 | | BARBARA JOHNSON | 467 CARIBOURD | | | | ENFIELD | ME | 04493 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 22071 | | BARBARA JONES | 58 SPOTSRIDGE ROAD | | | | CLINTONVILLE | WV | 24931 | USA | TRADE PAYABLE | | | | | $11.25 | |
| 22072 | | BARBARA JONES | 58 SPOTSRIDGE ROAD | | | | CLINTONVILLE | WV | 24931 | USA | TRADE PAYABLE | | | | | $51.46 | |
| 22073 | | BARBARA JONES | 58 SPOTSRIDGE ROAD | | | | CLINTONVILLE | WV | 24931 | USA | TRADE PAYABLE | | | | | $6.05 | |
| 22074 | | BARBARA JUMPPANEN | 3500 VICKSBURG LN N | | | | MINNEAPOLIS | MN | 55447 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 22075 | | BARBARA K RABAIN | 145 HOYT ST | | | | KEARNY | NJ | 07032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22076 | | BARBARA KANE | 200 E 14TH AVE | | | | CONSHOHOCKEN | PA | 19428 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 22077 | | BARBARA KATHRYN | 2025 WASHINGTON AVE | | | | OPA LOCKA | FL | 33054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22078 | | BARBARA KELLY | XXXX | | | | SAN RAMON | CA | 94583 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 22079 | | BARBARA KELSALL | 1134 W QUEENSIDE DR | | | | COVINA | CA | 91722 | USA | TRADE PAYABLE | | | | | $80.89 | |
| 22080 | | BARBARA KENT | 1411 SAINT EDMONDS CT | | | | SMYRNA | TN | 37167 | USA | TRADE PAYABLE | | | | | $30.54 | |
| 22081 | | BARBARA KERSEY | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NC | 28170 | USA | TRADE PAYABLE | | | | | $11.81 | |
| 22082 | | BARBARA KEYES | 4668 PIERSON DR | | | | COLLEGEDALE | TN | 37315 | USA | TRADE PAYABLE | | | | | $709.00 | |
| 22083 | | BARBARA KING | PO 562 | | | | LEIGHTON | AL | 35646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22084 | | BARBARA KOERNIG | 2216 GRAND CENTRAL AVE | | | | HORSEHEADS | NY | 14845 | USA | TRADE PAYABLE | | | | | $75.58 | |
| 22085 | | BARBARA KOY | 10606 VESSEY RD | | | | MINNEAPOLIS | MN | 55437 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 22086 | | BARBARA L HALPHEN | 17 IROQUOIS DRIVE | | | | ROYERSFORD | PA | 19468 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 22087 | | BARBARA L LANDRUM | 9200 BRAILE ST | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $15.08 | |
| 22088 | | BARBARA L STREETER | 14705 QUAIL GROVE CIR | | | | OREGON CITY | OR | 97045 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 22089 | | BARBARA L SWAIN | 47 NEWFIELD ST | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 22090 | | BARBARA LAGRANGE | 2620 N CENTRAL AVE | | | | LUTCHER | LA | 70071 | USA | TRADE PAYABLE | | | | | $70.26 | |
| 22091 | | BARBARA LAMBIASO | 806 DEERFIELD RD | | | | LAKE ARIEL | PA | 18436 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 22092 | | BARBARA LAMEY | 285 WILLIAMSON DRIVE | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $13.89 | |
| 22093 | | BARBARA LASALLE | 456 WEEDEN ST FL 3 | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22094 | | BARBARA LASALLE | 456 WEEDEN ST FL 3 | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $8.90 | |
| 22095 | | BARBARA LASALLE | 456 WEEDEN ST FL 3 | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22096 | | BARBARA LASSALLE | JOSE M PUENTE INTERIOR 48 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22097 | | BARBARA LAUREANO | 124 JEFFERSON ST | | | | CUSSETA | GA | 31805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22098 | | BARBARA LAVELLE | 16332 231ST AVE NW | | | | BIG LAKE | MN | 55309 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 22099 | | BARBARA LAVELLE-SHULOCK | 4013A ENGLEWOOD DRIVE | | | | ALIQUIPPA | PA | 15001 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 22100 | | BARBARA LAWLESS | 1560 N ARM DR | | | | MOUND | MN | 55364 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 22101 | | BARBARA LEDESMA | 9166 W WASHINGTON ST | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 22102 | | BARBARA LEEDY | 15 PARK AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 22103 | | BARBARA LEONETTI | PO BOX 508 LAKE ARIEL | | | | HAMLIN | PA | 18469 | USA | TRADE PAYABLE | | | | | $16.49 | |
| 22104 | | BARBARA LEPPTSCH | PO BOX 17301 | | | | GOLDEN | CO | 80402 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 22105 | | BARBARA LESLIE | 205 HAMILTON DR | | | | MANSFIELD | GA | 30055 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 22106 | | BARBARA LEWIS | 2803 EAST BIDDLE ST | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 22107 | | BARBARA LOCKETT | 805 WILLIAMS STREET | | | | CAPE GIR | MO | 63701 | USA | TRADE PAYABLE | | | | | $78.87 | |
| 22108 | | BARBARA LOFTIS | PO BOX 800392 | | | | BALCH SPRINGS | TX | 75180 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 22109 | | BARBARA LONG | 6886 139TH NW UNIT 7 | | | | ANOKA | MN | 55303 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 22110 | | BARBARA LOUDERMILK | HC 81 BOX 258F | | | | LEWISBURG | WV | 24901 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 22111 | | BARBARA LUCAS | 1209 MILLER LAKE DR | | | | JERSEYVILL | IL | 62052 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 22112 | | BARBARA LUNABARB | 10000 | | | | SOUTH HOUSTON | TX | 77587 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 22113 | | BARBARA LYONS | 420 DUKE ST | | | | HUMMELSTOWN | PA | 17036 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 22114 | | BARBARA M MINGO | 357  PETES REST | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22115 | | BARBARA M MINGO | 357  PETES REST | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 22116 | | BARBARA MACK | 17808 E PARK DR | | | | CLEVELAND | OH | 44119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22117 | | BARBARA MACKENZIE | 500 HOUZTOWN RD | | | | MYERSTOWN | PA | 17067 | USA | TRADE PAYABLE | | | | | $4.97 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22118 | BARBARA MADISON | PO BOX 271 | | | | BROWNS VALLEY | MN | 56219 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 22119 | BARBARA MANGUAL | 1107 CASCADE CREEK DR | | | | KATY | TX | 77450 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 22120 | BARBARA MARINO | 13268 PELICANCREEK CROSS | | | | ST PETERSBURG | FL | 33710 | USA | TRADE PAYABLE | | | | | $196.20 | |
| 22121 | BARBARA MARKLAND-FINNEGAN | 126 KENMARK RD TODD ESTATES I | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 22122 | BARBARA MARRERO | 240 SW 9 ST | | | | MIAMI | FL | 33130 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 22123 | BARBARA MARTIN | 2754 EDNA ST | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $219.28 | |
| 22124 | BARBARA MARTIN | 2754 EDNA ST | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $85.17 | |
| 22125 | BARBARA MARTINEZ | 2007 WARWICK DR | | | | ARLINGTON | TX | 76015 | USA | TRADE PAYABLE | | | | | $7.91 | |
| 22126 | BARBARA MARTINEZ | 2007 WARWICK DR | | | | ARLINGTON | TX | 76015 | USA | TRADE PAYABLE | | | | | $3.98 | |
| 22127 | BARBARA MARTINEZ | 2007 WARWICK DR | | | | ARLINGTON | TX | 76015 | USA | TRADE PAYABLE | | | | | $8.18 | |
| 22128 | BARBARA MAXAM | 95 FEEDER DAM RD | | | | SO GLENS FALL | NY | 12803 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 22129 | BARBARA MAYS | 11 MICHELLE LN | | | | JACKSONVILLE | AR | 72076 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 22130 | BARBARA MAZUR | 6145 CLOVERDALE DR | | | | TEGA CAY | SC | 29708 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 22131 | BARBARA MC MASTER | 599 BURTIS ST | | | | BRICK | NJ | 08723 | USA | TRADE PAYABLE | | | | | $79.74 | |
| 22132 | BARBARA MCALISTER | 88 CONNELLY AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 22133 | BARBARA MCCALL | 75 FAYSTON ST  NONE | | | | DORCHESTER | MA | | USA | TRADE PAYABLE | | | | | $150.94 | |
| 22134 | BARBARA MCCANN | 10687 101ST PL N | | | | MAPLE GROVE | MN | 55369 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 22135 | BARBARA MCCARTHY | 803 US 50 | | | | MILFORD | OH | 45150 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 22136 | BARBARA MCCARTHY | 803 US 50 | | | | MILFORD | OH | 45150 | USA | TRADE PAYABLE | | | | | $18.14 | |
| 22137 | BARBARA MCCLINCIC | 229 BELLA PLACE | | | | RAHWAY | NJ | 07065 | USA | TRADE PAYABLE | | | | | $35.98 | |
| 22138 | BARBARA MCCLURE KATHRYN MCA | 426 LEHMER ST | | | | LATROBE | PA | 15650 | USA | TRADE PAYABLE | | | | | $2.77 | |
| 22139 | BARBARA MCCOLLUM | 2978 N  38TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22140 | BARBARA MCFARLANE | 895 MAIN STREET APT 19 | | | | HACKENSACK | NJ | 07666 | USA | TRADE PAYABLE | | | | | $19.93 | |
| 22141 | BARBARA MCGOWAN | 143 AVONDALE AVE | | | | COLUMBUS | OH | 43222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22142 | BARBARA MCHENRY | 146 VINCENT WAY | | | | ABERDEEN | NC | 28315 | USA | TRADE PAYABLE | | | | | $48.90 | |
| 22143 | BARBARA MCINNIS | 142 TORCH HILL RD | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 22144 | BARBARA MCINTOSH | 65 GARDEN VILLAGE DR APT 1 | | | | CHEEKTOWAGA | NY | 14227 | USA | TRADE PAYABLE | | | | | $25.28 | |
| 22145 | BARBARA MCKNIGHT | 921 VIRGIE ST APT C | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 22146 | BARBARA MCNAMARA | 10A DEMASKTS STREETQ | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22147 | BARBARA MCPHETERS | 100 W SAINT PAUL ST | | | | CRABENA | MN | 56161 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 22148 | BARBARA MCQUEARY | 4805 BARBARA RD | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 22149 | BARBARA MCWILLIAMS | 906 WYOMING AVE | | | | CROYDON | PA | 19021 | USA | TRADE PAYABLE | | | | | $215.51 | |
| 22150 | BARBARA MEIZLER | 3527 ROTHMOOR DRIVE | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $12.73 | |
| 22151 | BARBARA METALLO | 1480 HAMMOCK RIDGE RD | | | | MONTVERDE | FL | 34756 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 22152 | BARBARA MICHALSON | 30 RIDGE COURT | | | | NEPTUNE | NJ | 07753 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 22153 | BARBARA MICHOLAS | 30 RIDGE CT APT23 | | | | NEPTUNE | NJ | | USA | TRADE PAYABLE | | | | | $47.00 | |
| 22154 | BARBARA MILASEVICH | PO BOX 4763 | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 22155 | BARBARA MILESMOSS | 1024 BOND STREET | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22156 | BARBARA MILIAN | 144 LINDEN AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22157 | BARBARA MILLER | 2114 PARKWAY DRV | | | | DEARFIELD | OH | 44411 | USA | TRADE PAYABLE | | | | | $17.47 | |
| 22158 | BARBARA MILLS | 710 CONWAY PL | | | | MAYFIELD | KY | | USA | TRADE PAYABLE | | | | | $22.53 | |
| 22159 | BARBARA MINTON | 1742 SILVER ST | | | | WICKLIFFE | OH | 44092 | USA | TRADE PAYABLE | | | | | $87.73 | |
| 22160 | BARBARA MODICA | 18 MEADOW LAWN | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $55.03 | |
| 22161 | BARBARA MONTGOMERY | PO BOX 1177 | | | | CARPINTERIA | CA | 93014 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 22162 | BARBARA MONTOYA | 7312 W 20TH AVE | | | | LAKEWOOD | CO | 80214 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 22163 | BARBARA MOONEY | 131 CAPE MAY AVE | | | | ESTELL MANOR | NJ | 08319 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 22164 | BARBARA MOORE | 1297 SPRING ST | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 22165 | BARBARA MORILLO | 29 VICTORIA AVE | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22166 | BARBARA MORNO | 1235 NE 136TH TERR | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 22167 | BARBARA MORRIS | 806 BROOKHILL RD APT432 | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22168 | BARBARA MORRIS | 806 BROOKHILL RD APT432 | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $174.62 | |
| 22169 | BARBARA MOSTUE | 39 AUBURN ST  NONE | | | | CONCORD | NH | 03301 | USA | TRADE PAYABLE | | | | | $127.65 | |
| 22170 | BARBARA MOUZON | 14 PORCHES HILL ROAD | | | | SEABROOK | SC | 29940 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 22171 | BARBARA MULLINS | 9 MARTELL RD | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22172 | BARBARA MURPHY | 6536 BELLWOOD CT | | | | LAS VEGAS | NV | 89118 | USA | TRADE PAYABLE | | | | | $7.62 | |
| 22173 | BARBARA MURPHY | 6536 BELLWOOD CT | | | | LAS VEGAS | NV | 89118 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 22174 | BARBARA MURRAY | 69  SHAMONKIN | | | | COLEBROOK | PA | 17015 | USA | TRADE PAYABLE | | | | | $1,647.54 | |
| 22175 | BARBARA MYERS | 1492 WEST MAIN ST | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $82.65 | |
| 22176 | BARBARA NABER | 427 LAWRENCE BLVD W | | | | WABASHA | MN | 55981 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 22177 | BARBARA NAHAS | 123 STRANGE ST | | | | VALPARAISO | IN | 46350 | USA | TRADE PAYABLE | | | | | $154.65 | |
| 22178 | BARBARA NASH | 1109 PROGRESS ST | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22179 | BARBARA NATION | 1704 14TH ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22180 | BARBARA NEASE | 1804 SHERIDAN AVE | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22181 | BARBARA NEASE | 1804 SHERIDAN AVE | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 22182 | BARBARA NELSON | 26160 CASX WAY DRIVE | | | | GUILFORD | IN | 47022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22183 | BARBARA NELSON | 26160 CASX WAY DRIVE | | | | GUILFORD | IN | 47022 | USA | TRADE PAYABLE | | | | | $205.59 | |
| 22184 | BARBARA NEUMAYER | 3100 S KINNEY RD 17 | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $121.50 | |
| 22185 | BARBARA NICHOLS | 1208 THOMASON DRIVE | | | | FORT WALTON B | FL | 32547 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 22186 | BARBARA NORTH | 621 SULLIVAN DR NE | | | | COLUMBIA HTS | MN | 55421 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 22187 | BARBARA NOTES | 1030 W 12TH ST  35 | | | | SAN PEDRO | CA | 90731 | USA | TRADE PAYABLE | | | | | $84.64 | |
| 22188 | BARBARA NYAMNDI | 1330 WEST BOULEVARD | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 22189 | BARBARA OCACIO | MAYAGUEZ PR | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 22190 | BARBARA OLAGUE | 254 HOLLAND CIR | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 22191 | BARBARA OLSON | 7088 48TH ST N | | | | OAKDALE | MN | 55128 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 22192 | BARBARA OMERE | 218 FRANKLIN ST | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22193 | BARBARA ORO | 2390 HUNTER BLVD APT A | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $111.40 | |
| 22194 | BARBARA OSEI | 2527 COURTRITE RD | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22195 | BARBARA OTERO | URB SANTA ISIDRA II | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22196 | BARBARA OZUNA | 9944 TWILIGHT VISTA AVE | | | | LAS VEGAS | NV | 89148 | USA | TRADE PAYABLE | | | | | $153.56 | |
| 22197 | BARBARA PARKER | 221 S GLENWOOD | | | | INDEPENDENCE | MO | 64053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22198 | BARBARA PATE | 15 DOVE COVE RD | | | | BURNSVILLE | NC | 28714 | USA | TRADE PAYABLE | | | | | $3.32 | |
| 22199 | BARBARA PATRICK | 3030 89TH ST | | | | EVERETT | WA | 98208 | USA | TRADE PAYABLE | | | | | $65.27 | |
| 22200 | BARBARA PATTERSON | 4234 WEST 121ST APT23 | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22201 | BARBARA PATTON | 4316 CASKEY LANE | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 22202 | BARBARA PEAVEY | 7815 B 3RD AVE SE | | | | OLYMPIA | WA | 98503 | USA | TRADE PAYABLE | | | | | $17.87 | |
| 22203 | BARBARA PECORA | 00 STREET | | | | DOVER PLANS | NY | 12522 | USA | TRADE PAYABLE | | | | | $65.36 | |
| 22204 | BARBARA PECORA | 00 STREET | | | | DOVER PLANS | NY | 12522 | USA | TRADE PAYABLE | | | | | $26.12 | |
| 22205 | BARBARA PEREZ | 218 KEVIN PL | | | | TOLEDO | OH | 43610 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule EF Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22206 | | BARBARA PERRINEAU | PERRINEAU | | | | N CHARLES | SC | 29405 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 22207 | | BARBARA PERRY | 1143 HUNTERS LN 24 | | | | NASHVILLE | TN | | USA | TRADE PAYABLE | | | | | $69.79 | |
| 22208 | | BARBARA PETERSON | 924 W RIVER ST | | | | MONTICELLO | MN | 55362 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 22209 | | BARBARA PETTIS | 8526 FIELDSTONE WAY | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 22210 | | BARBARA PETTIS | 8526 FIELDSTONE WAY | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22211 | | BARBARA PFAFF | 1012 2ND AVE | | | | STEELTON | PA | 17113 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 22212 | | BARBARA PHIFFER | 606 ROYAL | | | | FERGUSON | MO | 63135 | USA | TRADE PAYABLE | | | | | $27.40 | |
| 22213 | | BARBARA PITTMAN | 3155 APPLE CT | | | | NIAGARA FALLS | NY | 14304 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 22214 | | BARBARA PIWETZ | 11210 RANCH ROAD 2222 | | | | AUSTIN | TX | 78730 | USA | TRADE PAYABLE | | | | | $27.06 | |
| 22215 | | BARBARA PIZARRO | EDF 40APT 739 | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22216 | | BARBARA PLUMMER | 10218 OLD OCEAN CITY BLVD | | | | BERLIN | MD | 21811 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 22217 | | BARBARA POPALUCA | 31455 SAN ARDO AVE | | | | CATHEDRAL CTY | CA | 92234 | USA | TRADE PAYABLE | | | | | $267.83 | |
| 22218 | | BARBARA POWERS | 10A DEMAKYS STREETQ | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22219 | | BARBARA PRESLEY | 106 3RD AVE | | | | GRIFFIN | GA | 30223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22220 | | BARBARA PREWITT | 1610 16TH AVE E | | | | TUSCALOOSA | AL | 35404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22221 | | BARBARA PRITCHETT | 950 KING AV | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 22222 | | BARBARA PRUSSIA | 11412 DECEMBER WAY APT | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 22223 | | BARBARA QUEEN | 2914 O ST SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 22224 | | BARBARA R BARBER | 601 CATALPA AVE APT 1 | | | | OOTHAN | AL | 36301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22225 | | BARBARA RAWLINS | 400 BROOK AVE | | | | BRONX | NY | 10454 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 22226 | | BARBARA REED | 505 HANNA ST | | | | IOWA | LA | 70647 | USA | TRADE PAYABLE | | | | | $116.85 | |
| 22227 | | BARBARA REIMER | 268 DEWITT ST | | | | MIDDLETOWN | NY | 10940 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 22228 | | BARBARA RETANA | MAIN ST | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $39.80 | |
| 22229 | | BARBARA REXROAD | 12412 FALCONBRIDGE DR | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 22230 | | BARBARA RHAMES | 11 1ST ST NONE | | | | SUMMERTON | SC | 29148 | USA | TRADE PAYABLE | | | | | $70.25 | |
| 22231 | | BARBARA RHYS | 110 EL MOLINO PL | | | | SAN RAMON | CA | 94583 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 22232 | | BARBARA RICH N CHOICE SANDS | 607 EMILY LN | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22233 | | BARBARA RICHARDSON A | 243 RIVERSIDEDR | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 22234 | | BARBARA RIDINGS | 224 OAK TURN LN | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 22235 | | BARBARA RIGGS | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 22236 | | BARBARA RIGMADEN | 16264 JASMINE ST | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 22237 | | BARBARA ROBERTS | 213 HEBERT AVE | | | | LAKE ARTHUR | LA | 70549 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22238 | | BARBARA ROBERTS | 213 HEBERT AVE | | | | LAKE ARTHUR | LA | 70549 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 22239 | | BARBARA ROBINSON | 14 GRANT ST | | | | WOBURN | MA | 01801 | USA | TRADE PAYABLE | | | | | $17.86 | |
| 22240 | | BARBARA RODRIGUEZ | 8050 NW 7 ST APT 7 | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 22241 | | BARBARA RODRIGUEZ | 8050 NW 7 ST APT 7 | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 22242 | | BARBARA ROGERS | 6831 MIAMI CHURCH ROAD | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 22243 | | BARBARA ROSS | 243 WILLOWWOOD DR | | | | OSWEGO | IL | 60543 | USA | TRADE PAYABLE | | | | | $861.97 | |
| 22244 | | BARBARA ROUSE | 4743 EAGLERIDGE CIR | | | | CEDAR CREST | NM | 87008 | USA | TRADE PAYABLE | | | | | $15.76 | |
| 22245 | | BARBARA S QUIJANO ENCARNACION | CALLE JOSE DE DIEGO | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22246 | | BARBARA S WRIGHT | 5963 MEADOWVIEW RD | | | | REX | GA | 30273 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 22247 | | BARBARA SADLER | 1189 TABOR AVE APT 46 | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 22248 | | BARBARA SANCHEZ | 96 DR | | | | GRAY | KY | 40734 | USA | TRADE PAYABLE | | | | | $222.79 | |
| 22249 | | BARBARA SCOTT | LARRY  SCOTT | | | | NIAGARA  FALLS | NY | 14303 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 22250 | | BARBARA SELL | 408 EARL AVE | | | | MELBOURNE | FL | 32901 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 22251 | | BARBARA SENEGAL | 758 COUNTY ROAD 6022 | | | | DAYTON | TX | 77535 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 22252 | | BARBARA SHAFER | 1100 ORANGE AVE | | | | TAVARES | FL | 32778 | USA | TRADE PAYABLE | | | | | $4.46 | |
| 22253 | | BARBARA SHAULIS | 3 12 DUTTON AVE | | | | CATONSVILLE | MD | 21228 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 22254 | | BARBARA SHAW | 25553 KNOLL DR | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 22255 | | BARBARA SHORTER | 4806 W SANDY BAYOU DR | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 22256 | | BARBARA SIMMONS | 128 MONTEGUE ST | | | | SANTEE | SC | 29142 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 22257 | | BARBARA SIMON | 604 GOLFVIEW TERRACE | | | | BUFFALO GROVE | IL | 60089 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 22258 | | BARBARA SIMPLICE | 109 CROYDON CT 2 | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $24.94 | |
| 22259 | | BARBARA SIZEMORE | PO BOX 3569 | | | | BLUEFIELD | WV | 24701 | USA | TRADE PAYABLE | | | | | $31.29 | |
| 22260 | | BARBARA SLAUGHTER | 1360 BERKELEY WAY | | | | BERKELEY | CA | 94704 | USA | TRADE PAYABLE | | | | | $62.42 | |
| 22261 | | BARBARA SLAVONIC | 656 CHARLENE LN | | | | GRASS VALLEY | CA | 95945 | USA | TRADE PAYABLE | | | | | $73.73 | |
| 22262 | | BARBARA SMITH | 6531 LANDOVER ROAD | | | | CHEVERLY | MD | 20785 | USA | TRADE PAYABLE | | | | | $10.66 | |
| 22263 | | BARBARA SMITH | 6531 LANDOVER ROAD | | | | CHEVERLY | MD | 20785 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 22264 | | BARBARA SMITH | 6531 LANDOVER ROAD | | | | CHEVERLY | MD | 20785 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 22265 | | BARBARA SMITH | 6531 LANDOVER ROAD | | | | CHEVERLY | MD | 20785 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 22266 | | BARBARA SMITH | 6531 LANDOVER ROAD | | | | CHEVERLY | MD | 20785 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22267 | | BARBARA SMITH | 6531 LANDOVER ROAD | | | | CHEVERLY | MD | 20785 | USA | TRADE PAYABLE | | | | | $67.21 | |
| 22268 | | BARBARA SMITH | 6531 LANDOVER ROAD | | | | CHEVERLY | MD | 20785 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 22269 | | BARBARA SMOAK | 1319 GAULT ST | | | | COLUMBUS | OH | 43206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22270 | | BARBARA SMOLTZ | 318 WILLOWICK DR | | | | BALLWIN | MO | 63011 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 22271 | | BARBARA SOI | 2201 E PARK AVE | | | | DES MOINES | IA | 50320 | USA | TRADE PAYABLE | | | | | $69.98 | |
| 22272 | | BARBARA SOLARES | 15 CALLE SOLARES | | | | TUBAC | AZ | 85646 | USA | TRADE PAYABLE | | | | | $81.51 | |
| 22273 | | BARBARA SOPPA | 25847 CO 25 SOUTH | | | | PETERSON | MN | 55962 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 22274 | | BARBARA SOWICH | 16 CARYL BLVD | | | | CLINTON | NY | 13323 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 22275 | | BARBARA SPRIGGS | 215 KYLER RD | | | | HUNTINGTOWN | MD | 20639 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 22276 | | BARBARA SPRIGGS | 215 KYLER RD | | | | HUNTINGTOWN | MD | 20639 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 22277 | | BARBARA STADNIK | SEARS | | | | NEWARK | CA | 94560 | USA | TRADE PAYABLE | | | | | $17.47 | |
| 22278 | | BARBARA STAFKI | 3727 CRANBROOK DR | | | | SAINT PAUL | MN | 55110 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 22279 | | BARBARA STANFORD | 25 PLEASANT ALLEY | | | | EASTON | MD | 21601 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 22280 | | BARBARA STEPHENS | 244F NO HARRISVILLE RD | | | | OGDEN | UT | 84404 | USA | TRADE PAYABLE | | | | | $47.11 | |
| 22281 | | BARBARA STOCK | 703 N ABERDEEN DR | | | | PAPILLION | NE | 68046 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 22282 | | BARBARA STOKES | 120 DAVIS RD | | | | TWIN CITY | GA | 30471 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22283 | | BARBARA STOUT | 18337 9TH AVE NE | | | | SEATTLE | WA | 98155 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 22284 | | BARBARA STROMING | 6841 PLYMOUTH RD | | | | DOWNERS GROVE | IL | 60516 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 22285 | | BARBARA SULLIVAN | 141 PATTERSON STREET | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 22286 | | BARBARA T WILLIAMS | 815 N EAST END | | | | HILLSIDE | IL | 60162 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 22287 | | BARBARA TAYLOR | 378 S WALNUT ST | | | | BANGOR | PA | 18013 | USA | TRADE PAYABLE | | | | | $154.70 | |
| 22288 | | BARBARA TERRY | 163 E 64TH AVE | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $9.94 | |
| 22289 | | BARBARA THOMAS | 1750 SCHOOL RD | | | | ROCHESTER HILLS | MI | 48307 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 22290 | | BARBARA THOMAS | 1750 SCHOOL RD | | | | ROCHESTER HILLS | MI | 48307 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 22291 | | BARBARA THOMAS | 1750 SCHOOL RD | | | | ROCHESTER HILLS | MI | 48307 | USA | TRADE PAYABLE | | | | | $73.70 | |
| 22292 | | BARBARA THOMAS | 1750 SCHOOL RD | | | | ROCHESTER HILLS | MI | 48307 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 22293 | | BARBARA THOMPSON | PO BOX 118 | | | | STANTONSBURG | NC | 27883 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 22294 | | BARBARA TILLARD | 2629 SEASHORE DRIVE | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | $4.53 |
| 22295 | | BARBARA TIMMERMAN | 17728 CO RT 75 | SACKETS HBR | NY | 13685 | USA | TRADE PAYABLE | $34.60 |
| 22296 | | BARBARA TOOHEY | 521 N LA CUMBRE RD 32 | SANTA BARBARA | CA | 93110 | USA | TRADE PAYABLE | $0.01 |
| 22297 | | BARBARA TOPA | 901 E BROADWELL ST | ALBION | MI | 49224 | USA | TRADE PAYABLE | $30.00 |
| 22298 | | BARBARA TORRES | 5 GATLIN RD | SILVER CITY | NM | 88061 | USA | TRADE PAYABLE | $4.60 |
| 22299 | | BARBARA TRAPP | PO BOX 432 | ELGIN | SC | 29045 | USA | TRADE PAYABLE | $50.00 |
| 22300 | | BARBARA TREMBLE | VINCENT TERRY | STATESBORO | GA | 30461 | USA | TRADE PAYABLE | $113.85 |
| 22301 | | BARBARA TRIBOUT | 427 NORTH MAIN | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | $5.01 |
| 22302 | | BARBARA TURNAGE | PO BOX 210333 | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | $64.17 |
| 22303 | | BARBARA TWYMAN | 2024N KINGSLEY | HOBBS | NM | 88240 | USA | TRADE PAYABLE | $9.62 |
| 22304 | | BARBARA TYSOR | 337 CALVIN ROAD | CAMERON | NC | 28326 | USA | TRADE PAYABLE | $29.75 |
| 22305 | | BARBARA UPCHURCH | 4705 UPCHURCH LANE | WAKE FOREST | NC | 27587 | USA | TRADE PAYABLE | $5.00 |
| 22306 | | BARBARA URBAN | 2006 S 97TH ST | MILWAUKEE | WI | 53227 | USA | TRADE PAYABLE | $2.10 |
| 22307 | | BARBARA VALASQUEZ | 60 EAST135TH MADISON AVE | NEW YORK | NY | 10037 | USA | TRADE PAYABLE | $50.00 |
| 22308 | | BARBARA VANDERPOOL | PO BOX 50012 | TOA BAJA | PR | 00950 | USA | TRADE PAYABLE | $4.95 |
| 22309 | | BARBARA VARANO | 135 SPRING MEADOW DRIVE APT6 | WILLIAMSVILLE | NY | 14221 | USA | TRADE PAYABLE | $5.00 |
| 22310 | | BARBARA VERMEER | PO BOX 686 | CLARA CITY | MN | 56222 | USA | TRADE PAYABLE | $0.23 |
| 22311 | | BARBARA VIVEROS | 4229 E 3RD ST | LOS ANGELES | CA | 90063 | USA | TRADE PAYABLE | $6.69 |
| 22312 | | BARBARA VIVOLI | 3212 HOLLY COURT | KUNKLETOWN | PA | 18058 | USA | TRADE PAYABLE | $30.00 |
| 22313 | | BARBARA WADE | 379 SLATE RIVER TRL | ARVONIA | VA | 23004 | USA | TRADE PAYABLE | $5.00 |
| 22314 | | BARBARA WALKER | PLEASE ENTER YOUR STREET | UMATILLA | FL | 32784 | USA | TRADE PAYABLE | $949.04 |
| 22315 | | BARBARA WALKER | PLEASE ENTER YOUR STREET | UMATILLA | FL | 32784 | USA | TRADE PAYABLE | $0.01 |
| 22316 | | BARBARA WALKER | PLEASE ENTER YOUR STREET | UMATILLA | FL | 32784 | USA | TRADE PAYABLE | $7.94 |
| 22317 | | BARBARA WALLACE | 2800 19TH ST S | ARLINGTON | VA | 22204 | USA | TRADE PAYABLE | $224.71 |
| 22318 | | BARBARA WATERS | 109 COTTON POINTE CIR | TIFTON | GA | 31794 | USA | TRADE PAYABLE | $0.97 |
| 22319 | | BARBARA WATSON | 17 COVENANT LANE | MAGNOLIA | DE | 19962 | USA | TRADE PAYABLE | $4.65 |
| 22320 | | BARBARA WATSON | 17 COVENANT LANE | MAGNOLIA | DE | 19962 | USA | TRADE PAYABLE | $10.00 |
| 22321 | | BARBARA WATSON | 17 COVENANT LANE | MAGNOLIA | DE | 19962 | USA | TRADE PAYABLE | $5.01 |
| 22322 | | BARBARA WEBB | 24 LONDON COURT | EHT | NJ | 08234 | USA | TRADE PAYABLE | $191.05 |
| 22323 | | BARBARA WEBER | 709 HOLMES STREET 27 | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | $0.16 |
| 22324 | | BARBARA WELLING | 875 CENTER RD | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | $5.00 |
| 22325 | | BARBARA WELLS | 115 E OLEANDER AVENUE | FRESNO | CA | 93706 | USA | TRADE PAYABLE | $6.40 |
| 22326 | | BARBARA WERKOWSKI | 126-ISLAND ST | STOUGHTON | MA | 02072 | USA | TRADE PAYABLE | $40.00 |
| 22327 | | BARBARA WHALEY | 105 BECKTON LANE | KENANSVILLE | NC | 28349 | USA | TRADE PAYABLE | $10.00 |
| 22328 | | BARBARA WHARTON | 1122 ORCHARD LN | WEST COLUMBIA | SC | 29172 | USA | TRADE PAYABLE | $4.96 |
| 22329 | | BARBARA WHEELER | 3338 HARRISON ST APT 65 | KINGMAN | AZ | 86409 | USA | TRADE PAYABLE | $14.59 |
| 22330 | | BARBARA WHITE | 3374 KNIGHTS ACADEMY RD | VALDOSTA | GA | 31605 | USA | TRADE PAYABLE | $1.00 |
| 22331 | | BARBARA WHITECOTTON | 4805 COMPRESSOR RD | RATCLIFF | AR | 72951 | USA | TRADE PAYABLE | $6.51 |
| 22332 | | BARBARA WICK | 2022 8TH AVE NO | GREAT FALLS | MT | 59401 | USA | TRADE PAYABLE | $27.00 |
| 22333 | | BARBARA WILEMON | 5651 NORTHWEST HWY 2303 | MESQUITE | TX | 75150 | USA | TRADE PAYABLE | $75.76 |
| 22334 | | BARBARA WILLIAMS | 11260 FISHER AVE | WARREN | MI | 48089 | USA | TRADE PAYABLE | $42.63 |
| 22335 | | BARBARA WILLIAMS | 2311 DOROTHY LEE LN | WINGATE | NC | 28174 | USA | TRADE PAYABLE | $114.73 |
| 22336 | | BARBARA WILLIAMS | 2311 DOROTHY LEE LN | WINGATE | NC | 28174 | USA | TRADE PAYABLE | $1.00 |
| 22337 | | BARBARA WILLIAMS | 2311 DOROTHY LEE LN | WINGATE | NC | 28174 | USA | TRADE PAYABLE | $7.48 |
| 22338 | | BARBARA WILLIAMS | 2311 DOROTHY LEE LN | WINGATE | NC | 28174 | USA | TRADE PAYABLE | $48.95 |
| 22339 | | BARBARA WILLS | 708 DAWNWOOD CT | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | $5.18 |
| 22340 | | BARBARA WILSON | 317 E 109TH ST | LOS ANGELES | CA | 90061 | USA | TRADE PAYABLE | $4.55 |
| 22341 | | BARBARA WOOTEN | 2200 COLSTON DRIVE | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | $9.16 |
| 22342 | | BARBARA WORKS | 5901 DELINGER RD | TROTWOOD | OH | 45416 | USA | TRADE PAYABLE | $5.00 |
| 22343 | | BARBARA WRIGHT | 70 SPENCE AVENUE | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | $23.70 |
| 22344 | | BARBARA WRIGHT | 70 SPENCE AVENUE | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | $5.00 |
| 22345 | | BARBARA WRIGHT A | 1020 BREEDLOVE ST | MEMPHIS | TN | 38107 | USA | TRADE PAYABLE | $4.54 |
| 22346 | | BARBARA WYNKOOP | 5 OGDEN LANE | NAPANOCH | NY | 12458 | USA | TRADE PAYABLE | $102.59 |
| 22347 | | BARBARA YAMASAKI | 22411 DE GRASSE DR | CALABASAS | CA | 91302 | USA | TRADE PAYABLE | $25.00 |
| 22348 | | BARBARA YEE | 3075 ALA POHA PL | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | $289.61 |
| 22349 | | BARBARA YOEMANS | 4462 HWY 37 | MOULTRIE | GA | 31768 | USA | TRADE PAYABLE | $5.00 |
| 22350 | | BARBARA YORK | 1115 4TH ST W | KALISPELL | MT | 59901 | USA | TRADE PAYABLE | $5.00 |
| 22351 | | BARBARA YOUMANS | 37E CANTON DRIVE | WHITING | NJ | 08759 | USA | TRADE PAYABLE | $104.00 |
| 22352 | | BARBARA YOUNG | 3141 MORNING WHISPER DRIVE | HENDERSON | NV | 89052 | USA | TRADE PAYABLE | $893.27 |
| 22353 | | BARBARA YOUNG | 3141 MORNING WHISPER DRIVE | HENDERSON | NV | 89052 | USA | TRADE PAYABLE | $4.60 |
| 22354 | | BARBARA YUN | 8819 BUTZEN ROAD NW | NORTH CANTON | OH | 44720 | USA | TRADE PAYABLE | $14.88 |
| 22355 | | BARBARALYNN WARREN | 458 51ST STREET | BROOKLYN | NY | 11207 | USA | TRADE PAYABLE | $14.54 |
| 22356 | | BARBARAN THOMAS | 7486 THREE WITTS RD | CENTERVILLE | IN | 47330 | USA | TRADE PAYABLE | $4.87 |
| 22357 | | BARBARETTE HOLMAN | 20156 NOPRTHROP | DETROIT | MI | 48219 | USA | TRADE PAYABLE | $4.70 |
| 22358 | | BARBARETTO DOREEN | 19823 GULF BLVD | INDIAN SHORES | FL | 33785 | USA | TRADE PAYABLE | $160.43 |
| 22359 | | BARBARINO PATRICIA | PO BOX 15421 | LODI | NJ | 07644 | USA | TRADE PAYABLE | $59.44 |
| 22360 | | BARBARO JOE | 7906 DELORES CT | CHESAPKE BCH | MD | 20732 | USA | TRADE PAYABLE | $973.05 |
| 22361 | | BARBARO LOPEZ | 12038 SHADOWBROOK LN | ORLANDO | FL | 32828 | USA | TRADE PAYABLE | $39.98 |
| 22362 | | BARBARY JESSICA | 1214 LABELLE ST | JAX | FL | 32205 | USA | TRADE PAYABLE | $7.41 |
| 22363 | | BARBATO LISA | 1260 TIMBER VALLEY RD | COLORADO SPGS | CO | 80919 | USA | TRADE PAYABLE | $210.11 |
| 22364 | | BARBE FARAH | | | | | | TRADE PAYABLE | $8.89 |
| 22365 | | BARBE STEPHANIE | 12896 NC HIGHWAY 242 N | ELIZABETHTOWN | NC | 28337 | USA | TRADE PAYABLE | $6.26 |
| 22366 | | BARBE SUSAN | 2035 MAINE AVE | KENNER | LA | 70062 | USA | TRADE PAYABLE | $10.00 |
| 22367 | | BARBEAU EUGENIE | 9331 THOMPSON AVE | CHATSWORTH | CA | 91311 | USA | TRADE PAYABLE | $948.30 |
| 22368 | | BARBECK COMMUNICATIONS GROUP I | | | | | | TRADE PAYABLE | $777.60 |
| 22369 | | BARBEE CHANTY | KHDLXFJ | DURHAM | NC | 27705 | USA | TRADE PAYABLE | $31.46 |
| 22370 | | BARBEE DEBORAH | 10960 BEACH BLVD | JACKSONVILLE | FL | 32246 | USA | TRADE PAYABLE | $20.00 |
| 22371 | | BARBEE DEBORAH | 10960 BEACH BLVD | JACKSONVILLE | FL | 32246 | USA | TRADE PAYABLE | $121.08 |
| 22372 | | BARBEE LARRY | 3700 REDBUD AVE | LAFAYETTE | IN | 47905 | USA | TRADE PAYABLE | $4.65 |
| 22373 | | BARBEE MARIA | 137COMMERS AVE | LA GRANGE | GA | 30240 | USA | TRADE PAYABLE | $5.00 |
| 22374 | | BARBEE N | 25227 BUCK CREEK RD | FESTUS | MO | 63028 | USA | TRADE PAYABLE | $35.00 |
| 22375 | | BARBEE TORRRANCE | 305 WAYNT RD | AKRON | OH | 44313 | USA | TRADE PAYABLE | $50.00 |
| 22376 | | BARBELLA DENA | 2708 3RD STREET | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | $4.23 |
| 22377 | | BARBER AMANDA | 204 PHILLIPS RD | DUNN | NC | 28334 | USA | TRADE PAYABLE | $6.00 |
| 22378 | | BARBER AMBER | 1414 SOUTHVIEW DR APT T1 | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | $5.00 |
| 22379 | | BARBER AMINA | 2515 1ST PLACE | VERO BCH | FL | 34984 | USA | TRADE PAYABLE | $5.00 |
| 22380 | | BARBER ANDREA | 208 AVE N | FORT PIERCE | FL | 34950 | USA | TRADE PAYABLE | $5.00 |
| 22381 | | BARBER ANGEL | 4133 SOTHERN AVE | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | $17.94 |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22382 | | BARBER ANTONIO | 142 PLACID DRIVE | | | | GEORGETOWN | KY | 40324 | USA | TRADE PAYABLE | | | | | $55.17 | |
| 22383 | | BARBER APRIL | 2115 FRANCIS ST APT A | | | | PELL CITY | AL | 35128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22384 | | BARBER ASHLEIGH | 201 TEEL RD | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $11.11 | |
| 22385 | | BARBER BARBER | 34 GRAND ST | | | | WORCESTER | MA | 01603 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 22386 | | BARBER BECKY | 2206 HOOVER AVE | | | | BILLINGS | MT | 59102 | USA | TRADE PAYABLE | | | | | $39.77 | |
| 22387 | | BARBER BEVERLY | 7108 WETHERBURN CV | | | | MEMPHIS | TN | 38125 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 22388 | | BARBER BRITTNEY | 1835 PONTIAC DR | | | | VA  BCH | VA | 23453 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 22389 | | BARBER CARUSSA | 232 TABOR DR | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $11.18 | |
| 22390 | | BARBER CELESTE E | 312 PINE ST N | | | | BLUFFTON | GA | 39824 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 22391 | | BARBER CESCLY | 1205 TREECREST PKWY | | | | DECATUR | GA | 30035 | USA | TRADE PAYABLE | | | | | $86.46 | |
| 22392 | | BARBER CHELSY | 3040 E OLR COLONY RD | | | | WARSAW | IN | 46580 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 22393 | | BARBER CHERRESE | 3008 FALL CTW | | | | WEST LAFAYETTE | IN | 60517 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 22394 | | BARBER COLLEEN | 6018 258TH ST E | | | | GRAHAM | WA | 98338 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 22395 | | BARBER COLLEEN | 6018 258TH ST E | | | | GRAHAM | WA | 98338 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22396 | | BARBER CONNIE | 27 KNIGHT STREET | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22397 | | BARBER DANIELLE | 4822 MARKWAY | | | | BARTOW | FL | 33830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22398 | | BARBER DEBBIE | 27104 NORTH SH 27 | | | | DARDANELLE | AR | 72834 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 22399 | | BARBER DEIDRE | 152 SOUTH HANOVER STREET | | | | NANICOKE | PA | 18706 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 22400 | | BARBER DENISE | 3 MILLS FARM CIR  L | | | | DERRY | NH | 03038 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 22401 | | BARBER GREER | 618 WHISPERGLEN CT  NONE | | | | VACAVILLE | CA | 95687 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 22402 | | BARBER HALL | 3617 N SUNNYFIELD DR | | | | COPLEY | OH | 44321 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22403 | | BARBER JACQUELYN | 919 29TH ST E | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $7.90 | |
| 22404 | | BARBER JAMIE | 2029 E PONIAC WAY | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 22405 | | BARBER JESSICA | 438 N FRONT ST | | | | SPRINGFIELD | IL | 62704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22406 | | BARBER JOHNNY | 427 MILDRED AVE SALISBURY | | | | SALISBURY | NC | 28146 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 22407 | | BARBER KAREN | 2347 12TH ST SW | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 22408 | | BARBER KIM | 20615 E COOLIDGE PL | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 22409 | | BARBER KIMBERLY | 2917 WALLACE DR | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 22410 | | BARBER LAISHI | 6010 11 JEFFERSON AVE | | | | NEWPORT NEWS | VA | 23605 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 22411 | | BARBER LAISHI | 6010 11 JEFFERSON AVE | | | | NEWPORT NEWS | VA | 23605 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 22412 | | BARBER LAKEASHA | 1363 S CATHAY ST | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22413 | | BARBER LAQUAN G | 8 BALL ST APT F | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $23.17 | |
| 22414 | | BARBER LATISHA | 209 SNIDER STREET | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 22415 | | BARBER LEO | 2533 VIRGINIA RD | | | | LOS ANGELES | CA | 90016 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 22416 | | BARBER LEON | 7068 SILVER LAKE DR LT 5 | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 22417 | | BARBER LEON | 7068 SILVER LAKE DR LT 5 | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22418 | | BARBER LIL J | 6501 THE LAKES DR | | | | RALEIGH | NC | 27512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22419 | | BARBER LINDA | 2143 EVELYN ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $77.09 | |
| 22420 | | BARBER LOU | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $280.25 | |
| 22421 | | BARBER LUJUANA | PO BOX 442115 | | | | JACKSONVILLE | FL | 32222 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 22422 | | BARBER LUJUANA | PO BOX 442115 | | | | JACKSONVILLE | FL | 32222 | USA | TRADE PAYABLE | | | | | $18.66 | |
| 22423 | | BARBER MARQUATA | 575 BEAVER CHASE LN | | | | GAY | GA | 30218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22424 | | BARBER MELINDA | 1101 SCAMMON CREEK RD | | | | CENTRALIA | WA | 98531 | USA | TRADE PAYABLE | | | | | $10.92 | |
| 22425 | | BARBER MICHAEL | 3535 FAIRFAX ST | | | | DENVER | CO | 80207 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 22426 | | BARBER MILLICENT | 602 PARK MANOR DR | | | | MONESSEN | PA | 15062 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 22427 | | BARBER MONTREVIUS | 3744 20TH AVE S | | | | ST PETE | FL | 33711 | USA | TRADE PAYABLE | | | | | $39.65 | |
| 22428 | | BARBER NAIOMA | 338 S 9TH ST | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22429 | | BARBER NICK | 620 BUFFALO APT1 | | | | CARSLIE | OH | 45005 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 22430 | | BARBER NICOLE R | 2889 LAFAYETTE LANE | | | | COLLEGE  PARK | GA | 30337 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22431 | | BARBER NIKI | 302 S BROAD ST | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22432 | | BARBER NIKKI | 3060 GA HIGHWAY 253 | | | | DONALSONVILLE | GA | 39845 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 22433 | | BARBER SANDRA | 1508 MAYO DR | | | | BAINBRIDGE | GA | 39817 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 22434 | | BARBER SERRA | 2308 S 24TH AVE | | | | BROADVIEW | IL | 60155 | USA | TRADE PAYABLE | | | | | $2,073.20 | |
| 22435 | | BARBER SHAMITA | 1304 MCDONALD RD | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22436 | | BARBER SHEKENA | 7891 S 3800 W | | | | WEST JORDAN | UT | 84088 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 22437 | | BARBER SHELLY | 3577 SPRING DRIVE | | | | CASCADE | MT | 59421 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22438 | | BARBER SIERA | 3304 REPUBLIC AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22439 | | BARBER STEPHANIE N | 2458 S MAIN STREET EXT | | | | DENTON | NC | 27239 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 22440 | | BARBER SUSAN E | 1071 SAWYERWOOD DR | | | | JACKSONVILLE | FL | 32221 | USA | TRADE PAYABLE | | | | | $171.60 | |
| 22441 | | BARBER TAMIKA | 1436 WEST 37TH STREET | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22442 | | BARBER TERESA | 226 SANTIAGO AVENUE | | | | SACRAMENTO | CA | 95815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22443 | | BARBER TIESHIA | 7312 CROOKED CIRCLE | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $21.71 | |
| 22444 | | BARBER TROY | 525 ROBERT AND MARY ST | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 22445 | | BARBER TRYACAL | 1508 EAST CAMBRIDGE AVE | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 22446 | | BARBER VICTORIA M | BOX 1815 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22447 | | BARBERA ASHLEY | 2521 DEARBORN LN | | | | FRISCO | TX | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 22448 | | BARBERELLA DEBELLO | 11 MONTGOMERY AVE | | | | WEST BABYLON | NY | 11704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22449 | | BARBERENA ROSALINDA | 4716 PALMITO DR | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 22450 | | BARBERS PLUS | | | | | | | | | | TRADE PAYABLE | | | | | $700.00 | |
| 22451 | | BARBF BARBF | XXXXX | | | | XXXXX | MD | 21157 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 22452 | | BARBIE A MILLER | 1760 RANSOM BLVD | | | | CLARKS SUMMIT | PA | 18411 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 22453 | | BARBIE BAKER | 994 RIDGE LAWN | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 22454 | | BARBIE DEBOSKIE | 3450 W CAMP WISDOM RD | | | | DALLAS | TX | 75237 | USA | TRADE PAYABLE | | | | | $20.11 | |
| 22455 | | BARBIE DEITRICE J | 6136 ROSE PARK AVE NW | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 22456 | | BARBIE JOHNSON | 1334 TRES RIOS DR | | | | SAN ANGELO | TX | 76903 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 22457 | | BARBIE KEARNEY | 6539 TORREDALE AVENUE | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 22458 | | BARBIE KELLEY | 927 3RD STREET BIRMINGHA | | | | DOTHAN | AL | 36301 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 22459 | | BARBIE VANHORN | 19040 GLACIER RIM DR | | | | DEMING | WA | 98244 | USA | TRADE PAYABLE | | | | | $219.99 | |
| 22460 | | BARBIERE ZELTZIN | 201 BARBARA LN | | | | TARBORO | NC | 27886 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22461 | | BARBIERI JANNETTE | RIO GRANDE HILLS | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 22462 | | BARBIERI JEANETTE | E51 CALLE 2 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22463 | | BARB-JASON ROBINSON | 163 CLIFF STREET | | | | BATTLE CREEK | MI | 49014 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 22464 | | BARBO SUSANA | 1421 LEBANON PIKE | | | | NASHVILLE | TN | 37210 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 22465 | | BARBON RICHARD | 1744 POLOMINO DR | | | | WARRINGTON | PA | 21901 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 22466 | | BARBOSA ANNA | 40 ARMSTRONG AVE | | | | PROVIDENCE | RI | 02903 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 22467 | | BARBOSA BELEM | 187 SE 18TH AVE APT 308 | | | | HILLSBORO | OR | 97123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22468 | | BARBOSA CHRIS | 40 WEST FERN | | | | DOVER | NJ | 07885 | USA | TRADE PAYABLE | | | | | $17.78 | |
| 22469 | | BARBOSA CHRISTIAN | CARR 348 KM14 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $4.00 | |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22470 | | BARBOSA DIEPPA PEDRO J | HC 02 BOX 12750 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 22471 | | BARBOSA ELIJAH | 1870 BATHGATE AVE | | | | BRONX | NY | 10457 | USA | TRADE PAYABLE | | | | | $26.13 | |
| 22472 | | BARBOSA ELIZABETH | CANODIMON 43 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 22473 | | BARBOSA GERARDA | 6009 BELLAIRE BLVD 320 | | | | HOUSTON | TX | 77081 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 22474 | | BARBOSA JAEL | URB HNAS DAVILA | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22475 | | BARBOSA JANCARLOS | P O BOX 724 | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22476 | | BARBOSA JANNETTE | REPTO OLIVARES | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22477 | | BARBOSA KIMERLY F | 28 ROGER WILLIAMS GRN | | | | PROVIDENCE | RI | 02904 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 22478 | | BARBOSA LEONILDE | 138 COYLE ST | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $6.11 | |
| 22479 | | BARBOSA LEYDA | HC 05 BOX 55751 | | | | ALBANY | CA | 94706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22480 | | BARBOSA MADELINE | 13378 GLACIER INT L DR | | | | ORLANDO | FL | 32837 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 22481 | | BARBOSA MAYRA L | CONDOMINIO TORRE DE TOKIO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 22482 | | BARBOSA MERYLEEN | CH 02 BOX 28879 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22483 | | BARBOSA MIGDALIA S | 11780 SW 18 ST APT 517 | | | | MIAMI | FL | 33175 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 22484 | | BARBOSA NANCY | 1102 E 4TH ST APT 4 | | | | BETHLEHEM | PA | 18015 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 22485 | | BARBOSA NATHALIA | 118 CLAPP STREET | | | | STOUGHTON | MA | 02072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22486 | | BARBOSA NICOLAS | 76 MAUREEN DR | | | | MATTAWA | WA | 99349 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 22487 | | BARBOSA OLGA | HC 02 BOX 14009 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22488 | | BARBOSA PANFILO | 2885 EAST MIDWAY BLVD | | | | BROOMFIELD | CO | 80234 | USA | TRADE PAYABLE | | | | | $36.35 | |
| 22489 | | BARBOSA RAUL | 6022 S 39TH ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 22490 | | BARBOSA ROBERTO | 2110 W ANNA | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 22491 | | BARBOSA RONALDO | 37496 KAITLYN DRIVE APT 2 | | | | REHOBOTH BEACH | DE | 19971 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 22492 | | BARBOT NEDINIA O | CARR 101 KM 16 3 INT SOSA | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 22493 | | BARBOUR ANGELA M | 5808 SANGER AVE | | | | ALEXANDRIA | VA | 22311 | USA | TRADE PAYABLE | | | | | $12.48 | |
| 22494 | | BARBOUR CHARLES | 8511 NW 47 STREET | | | | LAUDERHILL | FL | 33351 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 22495 | | BARBOUR CHRISTINA | 2457 SUMMER WAY | | | | PLAINFIELD | IN | 46168 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 22496 | | BARBOUR CINDY | 28248 COUNTY FARM ROAD | | | | PUEBLO | CO | 81006 | USA | TRADE PAYABLE | | | | | $42.80 | |
| 22497 | | BARBOUR HARLEY | | | | | | | | | TRADE PAYABLE | | | | | $10.00 | |
| 22498 | | BARBOUR LAKYSHA | 1851 EAST OCEANVIEW AVE | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $10.02 | |
| 22499 | | BARBOUR LEE | 3553 PROSPECT DR | | | | WINSTON-SALEM | NC | 27108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22500 | | BARBOUR LINDA D | 2009 RIPPLING ROCK DR | | | | VIRGINIA BCH | VA | 23456 | USA | TRADE PAYABLE | | | | | $485.75 | |
| 22501 | | BARBOUR LORRETTA | 3600 DANIELS CREEK RD | | | | COLLINSVILLE | VA | 24078 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 22502 | | BARBOUR MAGGIE | 11-1808 ALANI STREET | | | | MOUNTAIN VIEW | HI | 96771 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 22503 | | BARBOUR MARY | 4213 BROADRUNCHURCH | | | | WARRERTON | VA | 20187 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 22504 | | BARBOUR MICHAEL | 6645 SHOOK RDC | | | | COL | OH | 43217 | USA | TRADE PAYABLE | | | | | $77.50 | |
| 22505 | | BARBOUR RUBY | 758 CHRISTIAN RD CEDARWOOD AP | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 22506 | | BARBOUR RUBY | 758 CHRISTIAN RD CEDARWOOD AP | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 22507 | | BARBOUR SHANNON M | 433 CREEKWAY DR | | | | FUQUAY-VARINA | NC | 27526 | USA | TRADE PAYABLE | | | | | $12.18 | |
| 22508 | | BARBOUR SHENIRAH | 323 IRVA DR WEST | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $4.03 | |
| 22509 | | BARBOUR TONYA | 2734 SWEETWATER COURT | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.59 | |
| 22510 | | BARBOZA ANGELICA | 92 DEVON ST | | | | DORCHESTER | MA | 02124 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 22511 | | BARBOZA CASSLA | 000 SWANNAONA | | | | SWANNAONA | NC | 28778 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 22512 | | BARBOZA DENNIS | 561 GILES WAY | | | | SAN JOSE | CA | 95136 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 22513 | | BARBOZA DIANE | | | | | | | | | TRADE PAYABLE | | | | | $14.60 | |
| 22514 | | BARBOZA LESLIE | 2557 SAN LEANDRO BLVD | | | | SAN  LEANDRO | CA | 94578 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 22515 | | BARBOZA TIANA | 2211 SANTA LUCIA STREET | | | | KISSIMMEE | FL | 34743 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 22516 | | BARBRA A JACKSON | 7322 COPENHAGEN DR | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22517 | | BARBRA A JOCHEM | 1115 2ND ST NW | | | | CANTON | OH | 44703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22518 | | BARBRA BETHKE | 1565 TIMOTHY DR | | | | SAN LEANDRO | CA | 94577 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 22519 | | BARBRA BOBLET | 155 AVON DR | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $88.03 | |
| 22520 | | BARBRA BRANDON | 1904 SW FAIRLAWN RD | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 22521 | | BARBRA C SPEGAL | 168 GRIFFIN LANE | | | | ARAPAHOOE | NC | 28510 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 22522 | | BARBRA CLARK | 96 MURRAY ST | | | | BINGHAM | ME | 04920 | USA | TRADE PAYABLE | | | | | $24.72 | |
| 22523 | | BARBRA DRISKELL | PO BOX 1657 | | | | NICE | CA | 95464 | USA | TRADE PAYABLE | | | | | $19.12 | |
| 22524 | | BARBRA DUNN | 12800 CUMPSTON ST | | | | N HOLLYWOOD | CA | 91607 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 22525 | | BARBRA EVARTT | 2220 CANTON ST | | | | DALLAS | TX | 75201 | USA | TRADE PAYABLE | | | | | $291.81 | |
| 22526 | | BARBRA HENDERSON | 8040 ALABAMA ST | | | | CITRONELLE | AL | | | TRADE PAYABLE | | | | | $25.00 | |
| 22527 | | BARBRA JACKSON | PO BOX 67 | | | | MAYFIELD | KY | 42066 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 22528 | | BARBRA JONES | 1802 WENATCHEE PLACE | | | | LOUISVILLE | KY | 40210 | USA | TRADE PAYABLE | | | | | $8.75 | |
| 22529 | | BARBRA LAMONT | 5002 NORWOOD ST | | | | DULUTH | MN | 55804 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 22530 | | BARBRA LESEKO | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 28586 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 22531 | | BARBRA MASHBURN | 1738 MISSISSIPPI AVE | | | | KNOXVILLE | TN | 37921 | USA | TRADE PAYABLE | | | | | $57.54 | |
| 22532 | | BARBRA MSCEIKA | 3217 S DINGLE DDRIVE | | | | FLORENCE | SC | 29505 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 22533 | | BARBRA MCGILL | 712  LAUSANNE DR | | | | VALDOSTA | GA | | | TRADE PAYABLE | | | | | $5.00 | |
| 22534 | | BARBRA MILLER | 1720 W WASHINGTON ST  NONE | | | | SPRINGFIELD | OH | 45506 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 22535 | | BARBRA MULCAHY | 9 BATES AVE | | | | MAYNARD | MA | 01754 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 22536 | | BARBRA NEUMANN | 12532 TRIPLE CREEK DR | | | | DRIPPING SPGS | TX | 78620 | USA | TRADE PAYABLE | | | | | $514.18 | |
| 22537 | | BARBRA ODELL | 145 HELEN RD | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22538 | | BARBRA PECK | 610 E PLEASANT ST | | | | BELVIDERE | IL | 61008 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 22539 | | BARBRA PRUITT | 5 CARDINAL CREEK ROAD | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22540 | | BARBRA REICHARD | 175 GULL LAKE | | | | RICHLAND | MI | 49083 | USA | TRADE PAYABLE | | | | | $1,024.43 | |
| 22541 | | BARBRA WASHINGTON | 807 SPANGLER RD NE | | | | CANTON | OH | 44714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22542 | | BARBRA WEBSTER | PO BOX 162 | | | | QUINCY | IL | 62306 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 22543 | | BARBRA WHITE | 1859 NOTHERN BRAD NST | | | | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $19.68 | |
| 22544 | | BARBRIE MELISSA | 330 N BRAND BLVD  500 | | | | GLENDALE | CA | 91203 | USA | TRADE PAYABLE | | | | | $149.06 | |
| 22545 | | BARBRIETTA ALBERT | 2844 CHIPPEWA AVE | | | | SAINT PAUL | MN | 55109 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 22546 | | BARBS CHMIELEWSKI | 2622 KANE RD | | | | LELAND | IL | 60531 | USA | TRADE PAYABLE | | | | | $750.74 | |
| 22547 | | BARBUDA ANTIGUA | 283 MADISON AVE | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 22548 | | BARBUR TERRY | 1575 RICHMOND BLVD APT J | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 22549 | | BARBUTO JULIE | 6 AMBERFIELD DR | | | | RIVERSIDE | NJ | 08075 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22550 | | BARCA ROSANNE | 2459 FUNSTON STREET | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 22551 | | BARCARDIA ROBERTS | 614 DESERT OAK DR | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 22552 | | BARCEL USA LLC | 301 NORTHPOINT DRIVE SUITE 100 | | | | COPPELL | TX | 75019 | USA | TRADE PAYABLE | | | | | $3,791.50 | |
| 22553 | | BARCELON BRYAN | 2730 N ARCADIA ST | | | | COLORADO SPRINGS | CO | 80907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22554 | | BARCELON MARY | 1684 S CHASE COURT | | | | LAKEWOOD | CO | 80232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22555 | | BARCELONA THERESA | 67 PALOMA ST | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $20.79 | |
| 22556 | | BARCENAS RAUL | 5224 RIVERSIDE AVE  1 | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 22557 | | BARCHETTI JODI | 3613 RINGLING | | | | GAHANNA | OH | 43230 | USA | TRADE PAYABLE | | | | | $15.00 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22558 | | BARCINAS DAISY | 91-1460 KAIELEELE ST | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22559 | | BARCINAS DAISY | 91-1460 KAIELEELE ST | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 22560 | | BARCLAY ERIKA | 214 KENT RD | | | | PHILADELPHIA | PA | 19082 | USA | TRADE PAYABLE | | | | | $57.34 | |
| 22561 | | BARCLAY IDA | 1440 NW 139TH ST  NONE | | | | MIAMI | FL | 33167 | USA | TRADE PAYABLE | | | | | $20.42 | |
| 22562 | | BARCLAY NAHARLYN | 3700 KINGS MILL | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 22563 | | BARCLAY NIKALIA | 1184 FORBES AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22564 | | BARCLAY ROSA | 71 LAKESIDE DR | | | | CHILDERSBURG | AL | 35044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22565 | | BARCLEY ALBERTINE | 6200 65TH AVENUE NORTH | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 22566 | | BARCLIFT TONY | 1544 REVERE | | | | SAN FRANCISCO | CA | 94124 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 22567 | | BARCUS ALESHA | 4600 SOUTH STADIUM DR | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 22568 | | BARCUS CATHY | 224 BRADMERE LOOP | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22569 | | BARCUS PATRICK J | 4388 TACOMA TRACE | | | | SUWANEE | GA | 30024 | USA | TRADE PAYABLE | | | | | $8.51 | |
| 22570 | | BARCZAK MATTHEW | W7836 CULP LANE | | | | PEMBINE | WI | 54156 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22571 | | BARD BRITTANY | 72 VILLAGE DR N | | | | NEW ALBANY | IN | 47150 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 22572 | | BARD CASSANDRA | 4225 S 4TH ST | | | | CHICKASA | OK | 73018 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 22573 | | BARDALES GRETA | 5408 TILDE RD | | | | BLADENSBURG PG | MD | 20710 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 22574 | | BARDALES GRETA | 5408 TILDE RD | | | | BLADENSBURG PG | MD | 20710 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 22575 | | BARDALEZ MARTA L | 5874STH37TH ST | | | | GREENACRES | FL | 13463 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22576 | | BARDDOCK KARLA | 911 E 50TH STREET | | | | MESA | AZ | 85213 | USA | TRADE PAYABLE | | | | | $17.07 | |
| 22577 | | BARDE NETTIE | 42COLEMAN DRIVE | | | | SILVER CITY | NM | 88061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22578 | | BARDEN DARLA | 910 N BOGGS | | | | GRAND ISLAND | NE | 68803 | USA | TRADE PAYABLE | | | | | $41.90 | |
| 22579 | | BARDEN DARLA | 910 N BOGGS | | | | GRAND ISLAND | NE | 68803 | USA | TRADE PAYABLE | | | | | $61.70 | |
| 22580 | | BARDINA LIBERTAD | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 22581 | | BARDLAVENS DEMETRIUS | 4320 SUGARSTONE LN | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 22582 | | BARDLEY LADONNA | 209 TIMBER LN | | | | N LITTLE ROCK | AR | 72118 | USA | TRADE PAYABLE | | | | | $4.14 | |
| 22583 | | BARDO ANGELA | 1412 COLONY PARK DRIVE | | | | JOHNSON CITY | TN | 37604 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 22584 | | BARDO ARIANO | 1306 SCOTT DR | | | | NATIONAL CITY | CA | 92102 | USA | TRADE PAYABLE | | | | | $295.94 | |
| 22585 | | BARDSHER CHRIS | 3902 PEPERWOOD DR | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 22586 | | BARE CORINA | PO BOX 883 | | | | SPARTA | NC | 28675 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 22587 | | BARE CORINA | PO BOX 883 | | | | SPARTA | NC | 28675 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22588 | | BARE JORDAN | 274 BUENA VISTA AVENUE | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22589 | | BARE KATHLEEN | 3200 HARTLEY ROAD 265 | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 22590 | | BARE KATHLEEN E | 3200 HEARTLY RD | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 22591 | | BARE RACHELLE | 1907 S 80TH DR | | | | PHOENIX | AZ | 85043 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 22592 | | BAREA WANDA | URB ANA MARIA CASA I16 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22593 | | BAREFIELD FELICIA | 1222 VERNON DR | | | | DAYTON | OH | 45402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22594 | | BAREFIELD JESSIE | 610 CHRISNEY LN | | | | DOTHAN | AL | 36303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22595 | | BAREFIELD LAURA | 9 EILAND TRL | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22596 | | BAREFOOT KAREN | 134 LEONA AVE | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22597 | | BARELA ADAM | 713 MAXINE ST NE | | | | ALBUQUERQUE | NM | 87123 | USA | TRADE PAYABLE | | | | | $49.45 | |
| 22598 | | BARELLA BEATRIZ | 5609 POLLARD ST | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 22599 | | BARELA DANNY | 924 NEWTON ST APTA | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $191.06 | |
| 22600 | | BARELA FRANCISCA | 29831 VALYERMO RD | | | | VALYERMO | CA | 93563 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 22601 | | BARELA KATHY | 1000 GRAMERCY AVENUE | | | | OGDEN | UT | 84404 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 22602 | | BARELA MARIE O | XXXXXX | | | | ALBUQUERQUE | NM | 87110 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 22603 | | BARELA MONICA | 330 N 39TH DE | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 22604 | | BARELA RAYMOND | COUNTY ROAD 5474 TRLR 2 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 22605 | | BARELA STEPHEN | 5921 POPPY SHORES WAY | | | | STOCKTON | CA | 95219 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 22606 | | BARELIN JOANN | 16211 CORNUTA | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 22607 | | BARENCA BEATRICE | 65 LAKE ARTHUR HWY | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 22608 | | BARFIELD BRANDI | 1578 US 195 APT 2106 | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 22609 | | BARFIELD BRYCE | 1831 W BENEDICT ST | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $96.00 | |
| 22610 | | BARFIELD CHRISTY | 5127 W PIEDMONT CIR | | | | CONOVER | NC | 28613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22611 | | BARFIELD HAZEL | 12452 SEA LANE DR APT D | | | | ST  LOUIS | MO | 63033 | USA | TRADE PAYABLE | | | | | $7.42 | |
| 22612 | | BARFIELD HELEN | 1167 COUNTRY CLUB RD | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 22613 | | BARFIELD JOANN | PO BOX 24631 | | | | OMAHA | NE | 68124 | USA | TRADE PAYABLE | | | | | $3.53 | |
| 22614 | | BARFIELD JODY | 1327 W 84TH AVE APT 821 | | | | FEDERAL HTS | CO | 80260 | USA | TRADE PAYABLE | | | | | $12.33 | |
| 22615 | | BARFIELD LISA | 8107 WOODLAWN CIR S | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 22616 | | BARFIELD PATRICIA | 276 SW MARENE | | | | MADISON | FL | 32340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22617 | | BARFIELD RHONDA | 128 MULL ST | | | | WAYNESVILLE | NC | 28786 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22618 | | BARFIELD SHAUNA | 5524 EVERGLADES TRL | | | | NORCROSS | GA | 30071 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 22619 | | BARFIELD TAMMY | 326 HEAVEN DRIVE UNIT 4 | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22620 | | BARFKNECHT STEVE | 306 FERRY ST | | | | EAU CLAIRE | WI | 54703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22621 | | BARFUSS JASON C | 3173 STEPHENS AVE | | | | OGDEN | UT | 84401 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 22622 | | BARGANIER TASIA | 4659 GOOD DRIVE | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22623 | | BARGAS DENISE | 549 E 27TH ST | | | | PATERSON | NJ | 07514 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22624 | | BARGAS ELBIRA | 8413 GRAPE ST | | | | LOS ANGELES | CA | 90001 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 22625 | | BARGAS ILCIA | 82 WINSTON DR | | | | GLENVILLE | NC | 28736 | USA | TRADE PAYABLE | | | | | $69.20 | |
| 22626 | | BARGE JOANN S | 1421 WEBSTER | | | | STL | MO | 63106 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 22627 | | BARGE SABRINA | 4954 HIGH CREST | | | | ST  LOUIS | MO | 63033 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 22628 | | BARGER DANIELLE | 21101 WINFREE AVE | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 22629 | | BARGER DIANNE | 320 N AUBURN ST | | | | INDIANAPOLIS | IN | 46224 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 22630 | | BARGER MARY | LOT 552 GRAY | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22631 | | BARGER SHINIETRA | 2306 SOUTH 35TH ST | | | | LOUISVILLE | KY | 40211 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 22632 | | BARGERON RON | 1247 GROVELAND LN | | | | LAKELAND | FL | 33811 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22633 | | BARGNARE ALAYIIAH | 1484 MERCY DRIVE | | | | ORLANDO | FL | 32867 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 22634 | | BARGNIER TASIA L | 7505 CREIGHTON PL | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22635 | | BARHAM ELLIS | 9221 SEAHAWK ROAD | | | | BERLIN | MD | 21811 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 22636 | | BARHAM FELICIA | 2426 YORK | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 22637 | | BARHAM MARVELLA | 8327 MARLOWE ST | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $84.99 | |
| 22638 | | BARHAM PAMELA | 3500 FELA AVE | | | | LONG BEACH | CA | 90808 | USA | TRADE PAYABLE | | | | | $430.55 | |
| 22639 | | BARI GILLYARD | LAKELAND | | | | LAKELAND | FL | 33813 | USA | TRADE PAYABLE | | | | | $13.01 | |
| 22640 | | BARI JESSICA | CALLE BALPARAISO BARRIO BRERO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 22641 | | BARI TEXTILE MILLS PVT LTD | 29A BLOCK 2 P E C H S | SHARAH-E-QAIDEN | | | KARACHI | | | | TRADE PAYABLE | | | | | $30,609.00 | |
| 22642 | | BARICE TERRY | 4049 N CHIPWOOD DR | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $3.77 | |
| 22643 | | BARIGA CARLOS | 1618 SOUTH13TH ST | | | | MOUNT  VERNON | WA | 98274 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 22644 | | BARIGA MARIA | 25 W POLK ST | | | | COALINGA | CA | 93210 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 22645 | | BARILLAS MARIA | 2515 ROLLINGWOOD DR | | | | SAN BRUNO | CA | 94066 | USA | TRADE PAYABLE | | | | | $4.55 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22646 | | BARILLE ALICE | UNIT 206 | | | | WILMINGTON | NC | 28405 | USA | TRADE PAYABLE | | | | | $17.10 | |
| 22647 | | BARINES CHARMAIN | 7905 MONETT ST | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 22648 | | BARISSE GLORIA L | 1316 MEDFIELD AVE | | | | BLTIMORE | MD | 21211 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 22649 | | BARISTAIN DAVID | 510 57TH ST E | | | | BRADENTON | FL | 34207 | USA | TRADE PAYABLE | | | | | $14.16 | |
| 22650 | | BARJAS ASCENCION | 35661 1660 NORTH AVE | | | | PERU | IL | 61354 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 22651 | | BARJATYA AROH | 19 CIRCLE CREEK WAY | | | | ORMOND BEACH | FL | 32174 | USA | TRADE PAYABLE | | | | | $3.72 | |
| 22652 | | BARKDOLL JAMIE | 114 BESTER ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 22653 | | BARKE KATIE | 1160 ID AVE | | | | IDAHO FALLS | ID | 83402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22654 | | BARKELY ROSE | 1701 CLEVLAND AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $7.49 | |
| 22655 | | BARKER AMANDA | 55 WISTERIA LN | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22656 | | BARKER ANGELA | 5709 EDUCATION DR 108 | | | | CHEYENNE | WY | 82009 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22657 | | BARKER ASHLEY | 433 HOPKINSVILLE RD | | | | RUSSELLVILLE | KY | 42276 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 22658 | | BARKER BONNIE M | 220 COLUMBIA DR UNIT 7 | | | | CAPE CANAVERAL | FL | 32920 | USA | TRADE PAYABLE | | | | | $12.20 | |
| 22659 | | BARKER CAROL | PO BOX 294 | | | | SANTA ROSA | CA | 95402 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 22660 | | BARKER DEBORAH | 4476 RUAL DR | | | | GRANITE FALLS | NC | 28630 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 22661 | | BARKER DENNIS | 29 E 7TH ST | | | | MOUNT CARMEL | PA | 17851 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 22662 | | BARKER DIANA D | 7630 BUEHLER RD SW | | | | STONE CREEK | OH | 43840 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 22663 | | BARKER DYLAN | 5102 DUNBAR DR APT C | | | | HUNTINGTN BCH | CA | 92649 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 22664 | | BARKER HARRY | 135 CARRAIGE | | | | AIKEN | SC | 29801 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 22665 | | BARKER HEATHER | 808 BEBO LANE | | | | LAKELAND | FL | 33813 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22666 | | BARKER HELEN | 1218 WEST QUEENS ST | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 22667 | | BARKER JAMIE | 634 POST OAK RD | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 22668 | | BARKER JASON A | 201 RIGNEY PD APTA6 | | | | STEILACOOM | WA | 98388 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 22669 | | BARKER JESSICA | 2930 CHESTER LN | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 22670 | | BARKER JOHN | 3903 ORLANDO TERRACE | | | | JACKSONVILLE | FL | 32207 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 22671 | | BARKER JUDY | 258 CO RD 500 | | | | LOS LUNAS | NM | 87031 | USA | TRADE PAYABLE | | | | | $693.02 | |
| 22672 | | BARKER LAKIA S | 667 TROTTER TRL | | | | RACINE | WI | 30046 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22673 | | BARKER LYANN | 570 LAFAYETTE RD | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 22674 | | BARKER MARY | 5448 NEW CARLISLE PIKE | | | | SPRINGFIELD | OH | 45504 | USA | TRADE PAYABLE | | | | | $30.84 | |
| 22675 | | BARKER MELISSA | 2207 DARRAH DR | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22676 | | BARKER MICHELLE | 1208 E CHELTENHAM AVE | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $93.96 | |
| 22677 | | BARKER MISTY | 86 FARMER PLACE | | | | WORTHINGTON | WV | 26591 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22678 | | BARKER MONA | 1508 W 14TH ST | | | | NORTH PLATTE | NE | 69101 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 22679 | | BARKER NATALIE | 344 N CRENSHAW ST | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 22680 | | BARKER PHILLIP | 11480 US HIGHWAY 36 | | | | MARYSVILLE | OH | 43040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22681 | | BARKER RODNEY | TBA | | | | CLARKSVILLE | TN | 37040 | USA | TRADE PAYABLE | | | | | $84.53 | |
| 22682 | | BARKER RYAN | 117 REMINGTON WAY | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22683 | | BARKER SIBERIAN | 1017 BEDFORD AVE | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 22684 | | BARKER SUSAN | 4260 BANISTER RD | | | | CHATHAM | VA | 24531 | USA | TRADE PAYABLE | | | | | $13.54 | |
| 22685 | | BARKER TABITHA | 72354 PANSY ST | | | | COVINGTON | LA | 70435 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 22686 | | BARKER TABITHA | 72354 PANSY ST | | | | COVINGTON | LA | 70435 | USA | TRADE PAYABLE | | | | | $6.78 | |
| 22687 | | BARKER TODD | 12190 ELIZABETH CURTIS LN | | | | GLOUCESTER | VA | 23061 | USA | TRADE PAYABLE | | | | | $66.66 | |
| 22688 | | BARKER VANESSA | 123 HAGER ST | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $14.87 | |
| 22689 | | BARKER VANESSA | 123 HAGER ST | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 22690 | | BARKER WESLEY | 4204 NEWPOND TRL NE | | | | PCB | FL | 32413 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 22691 | | BARKER WILL | 1900 WILLIAM DR | | | | JOLIET | IL | 60403 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 22692 | | BARKERBOGGESS TINA | PO BOOX 310 | | | | MADISON | WV | 25130 | USA | TRADE PAYABLE | | | | | $11.99 | |
| 22693 | | BARKERROBINSON MONICAMIKE | 209 COLUMBIAN AVE APT B | | | | CALIF CITY | CA | 93505 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 22694 | | BARKFELT STACEY | 22523 HWY 67 | | | | SAUCIER | MS | 39574 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 22695 | | BARKHA CHAUHAN | 1063 MORSE AVENUE | | | | SUNNYVALE | CA | 94089 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 22696 | | BARKHURST CHRIS | 44 VILLAGE GREEN DRIVE | | | | CROSSVILLE | OH | 43731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22697 | | BARKINS DEVARZIA | 1812 PETTY RD | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22698 | | BARKLEY ADRIAN | 645 E 21ST ST | | | | JACKSONVILLE | FL | 32206 | USA | TRADE PAYABLE | | | | | $6.57 | |
| 22699 | | BARKLEY ADRIAN | 645 E 21ST ST | | | | JACKSONVILLE | FL | 32206 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 22700 | | BARKLEY AYISHA | 1007 ADAMS AVE | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 22701 | | BARKLEY BRENT | 264 E CHURCH ST NONE | | | | BLOOMFIELD | IN | 47424 | USA | TRADE PAYABLE | | | | | $114.06 | |
| 22702 | | BARKLEY DIANA | 9699 NW LAKEVEIW RD | | | | HAMILTON | MO | 64644 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22703 | | BARKLEY JAMES | 2130 SOUTH BEACHWOOD ST | | | | PHILADELPHIA | PA | 19126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22704 | | BARKLEY JASHERRICA | 503 SOUTH CLEVELAND STREET | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 22705 | | BARKLEY JUDY | 3355 BOSWORTH AVE | | | | CLEVE | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22706 | | BARKLEY MICHAEL A | 1000 BROWARD RD APT 1514 | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 22707 | | BARKLEY PARRIS | 146 WILDER RD | | | | GRIFFIN | GA | 30224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22708 | | BARKLEY SADE | 740 BEACH AVE | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $33.07 | |
| 22709 | | BARKLEY SHEREE | 684 MITCHELL ST | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 22710 | | BARKS ANNE | 4 MORNING STAR CT | | | | SAINT PETERS | MO | 63376 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22711 | | BARKS APRIL | 56 MORRIS ST APT14 | | | | WEBSTER | MA | 01570 | USA | TRADE PAYABLE | | | | | $23.66 | |
| 22712 | | BARKS EDWARD E | 9923 N 2410 CR | | | | WEATHERFORD | OK | 73096 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 22713 | | BARKS ELIZABETH | 9228 RHYTHM RD | | | | MIDWEST CITY | OK | 73130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22714 | | BARKSDALE ANDREA | 4605 W 203RD STREET | | | | MATTESON | IL | 60443 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 22715 | | BARKSDALE ANGELA D | 1027 CRESTMERE ST | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22716 | | BARKSDALE CARNELLIA | 707 N SUMMIT RIDGE RD | | | | MEBANE | NC | 27302 | USA | TRADE PAYABLE | | | | | $22.22 | |
| 22717 | | BARKSDALE DYESHA | 1753 EASTHAM AVENUE | | | | E. CLEVE | OH | 44112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22718 | | BARKSDALE JOHN A | 101 FLORA WAY | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 22719 | | BARKSDALE LARRY | 901 S WASHINGTON AVE | | | | TALBOTTON | GA | 31827 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 22720 | | BARKSDALE LEDAMIA | 691 PINECREST AVE F-1 | | | | BEDFORD | VA | 24523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22721 | | BARKSDALE LIDIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30349 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 22722 | | BARKSDALE SAMANTHA R | 312 SCOTT ST | | | | BERWTON | AL | 36426 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 22723 | | BARKSDALE SCHINITA | 1653 NORTH MAIN STREET | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22724 | | BARKSDALE SCHINITA | 1653 NORTH MAIN STREET | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22725 | | BARKSDALE SHATIA | 913 N STREEPER STREET | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $3.73 | |
| 22726 | | BARKSDALE SHIQUON | 21 B SETTER LANE | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 22727 | | BARLAM THERESA | 13990 W72PL UNIT8 | | | | ARVADA | CO | 80005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22728 | | BARLAMENT BONNIE | 1131 COTTAGE GROVE AVE | | | | HOWARD | WI | 54313 | USA | TRADE PAYABLE | | | | | $15.74 | |
| 22729 | | BARLETT DIANNE | 86 MAIN ST | | | | DEXTER | ME | 04930 | USA | TRADE PAYABLE | | | | | $738.49 | |
| 22730 | | BARLETT NANCY F | 3823 HENSLEY ROAD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 22731 | | BARLEY ANDREA | 1555 MIMOSA STREET | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22732 | | BARLEY DORIS | 347 MURPHY RUN RD | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22733 | | BARLEY MICHELLE | 953 KISNEY STREET | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $1.82 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22734 | | BARLEY TAWANA | 13530 WILKERSON LANE | | | | AMELIA | VA | 23002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22735 | | BARLEY TAWANA | 13530 WILKERSON LANE | | | | AMELIA | VA | 23002 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 22736 | | BARLING ASHLEE | 2280 GRIFFIN WAY | | | | CORONA | CA | 92879 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 22737 | | BARLOG EDWARD | 12 CAMPELL AVE | | | | E PROV | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 22738 | | BARLOU HOWARD | 3102 NW 203 LN | | | | MIAMI | FL | 33056 | USA | TRADE PAYABLE | | | | | $65.67 | |
| 22739 | | BARLOW BRIANNA | 4322 N COOK ST | | | | SPOKANE | WA | 99207 | USA | TRADE PAYABLE | | | | | $14.12 | |
| 22740 | | BARLOW CHRISTINA | 122 S HORTON STREET | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $6.56 | |
| 22741 | | BARLOW CRYSTAL | PO BOX 221 | | | | LANDIS | NC | 28088 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 22742 | | BARLOW DOROTHY | 2 KINGSBURY SQ | | | | CYNTHIANA | KY | 40359 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22743 | | BARLOW MARY | 5837 HEMLOCK STREET | | | | SACRAMENTO | CA | 95841 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 22744 | | BARLOW NOELLE | 1 BYRDWAY APTS | | | | BUFFALO | NY | 14204 | USA | TRADE PAYABLE | | | | | $55.35 | |
| 22745 | | BARLOW PATRICIA | 1167 RED BLUFF ROAD | | | | LORIS | SC | 29569 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 22746 | | BARLOW SHANAE | 3144 E ELTHEL | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $13.39 | |
| 22747 | | BARLOW TAUSHA | 1020 FORT ARGYLE RD | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22748 | | BARLOW TINA | 511 N MIAMI AVE | | | | BRADFORD | OH | 45308 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 22749 | | BARLOW WAYNE M | 1133 SMITH AVE | | | | ANTIGO | WI | 54409 | USA | TRADE PAYABLE | | | | | $6.09 | |
| 22750 | | BARMAN ARLINE | 3665 SUNDART DRIVE | | | | LEXINGTON | KY | 40517 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 22751 | | BARMER LAUREN | 106 NC 561 WEST | | | | AHOSKIE | NC | 27910 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 22752 | | BARMORE SAMUEL | 3902 15TH AVE APT 4 | | | | ROCKFORD | IL | 61108 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 22753 | | BARN JENNIFER S | 3508 9TH AVE N | | | | ST PETERSBURG | FL | 33713 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 22754 | | BARNACK CHRISTOPHER | 6348 COTTON ROAD | | | | SNOW CAMP | NC | 27349 | USA | TRADE PAYABLE | | | | | $79.96 | |
| 22755 | | BARNARD ANDREA | PO BOX 98425 | | | | LAKEWOOD | WA | 98496 | USA | TRADE PAYABLE | | | | | $7.49 | |
| 22756 | | BARNARD ANTHONY S | 910 AND A HALF | | | | CHIPPEWA FALLS | WI | 54729 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 22757 | | BARNARD BEANIE | 1018 N LINCOLN AVE | | | | POCATELLO | ID | 83204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22758 | | BARNARD CARLENE B | 512A W ANDERSON ST | | | | SAVANNAH | GA | 31415 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 22759 | | BARNARD GWEN | 1122 N SPRINGFIELD AVE | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 22760 | | BARNARD JANEAN | 11000 SOUTH EASTERN AVE APT 72 | | | | HENDERSON | NV | 89052 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 22761 | | BARNARD LATINA | 128 BARNARD LANE | | | | MOORESBURG | TN | 37811 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 22762 | | BARNARD NALONI | 2812 N 1385 E  NONE | | | | NORTH OGDEN | UT | 84414 | USA | TRADE PAYABLE | | | | | $14.24 | |
| 22763 | | BARNARD NIKKI | 11916 RT H | | | | HENLEY | MO | 65040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22764 | | BARNARD REBECCA | 224 DAN ST | | | | RUSSELL SPRIN | KY | 42642 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 22765 | | BARNARD SANDEE | 4208 SW 71ST TERRACE | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22766 | | BARNARD TOMORROW | 1359 FAIRBURN RD SW | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22767 | | BARNBAS HERSHEY | 1203 TAMARRON PKWY | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 22768 | | BARNEDT MONTE | PO BOX 344 | | | | ESTER | AK | 99725 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 22769 | | BARNEICH PAUL | 1733 VERSAILLES AVE | | | | ALAMEDA | CA | 94501 | USA | TRADE PAYABLE | | | | | $1,210.99 | |
| 22770 | | BARNER DENISE | 1405 N CON | | | | INDIANAPOLIS | IN | 46222 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 22771 | | BARNER KACY | 11308 LEWIS AVE | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22772 | | BARNER KATHERINE | 2922 GLAZER VALLEY CT | | | | CHARLOTTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22773 | | BARNER TAMMY | 11 N | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $15.65 | |
| 22774 | | BARNES & THORNBURG LLP | 1 NORTH WACKER DR STE 4400 | | | | CHICAGO | IL | 60606 | USA | TRADE PAYABLE | | | | | $159.00 | |
| 22775 | | BARNES ADRIAN D | 12210 NORTH 17TH APT 207 C | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $22.88 | |
| 22776 | | BARNES ADRIANA | 21989 WAKEFIELD CT | | | | SAUGUS | CA | 91350 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 22777 | | BARNES AIMEE | 2005 DREXEL DRIVE | | | | ANDERSON | IN | 46011 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 22778 | | BARNES AISHA | 3029 WIMBLEDON WAY | | | | VIRGINIA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $16.89 | |
| 22779 | | BARNES ALEXIS | 1442 TAYLOR AVENUE | | | | BRONX | NY | 10460 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 22780 | | BARNES ALICE | 4787 N PINE HILLS RD | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22781 | | BARNES AMELIA | 3710 CARBONDALE ST | | | | LOVELAND | CO | 80538 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 22782 | | BARNES ANGELA | 3105 WRIGHTSBORO ROAD APT H6 | | | | AUGUSTA | GA | 30907 | USA | TRADE PAYABLE | | | | | $18.27 | |
| 22783 | | BARNES ANNE | 83 PUFFIN CLADE | | | | BAYVILLE | NJ | 08721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22784 | | BARNES ANNETTE | 779 WALNUT ST | | | | WR | GA | 31093 | USA | TRADE PAYABLE | | | | | $44.59 | |
| 22785 | | BARNES ANNETTE | 779 WALNUT ST | | | | WR | GA | 31093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22786 | | BARNES ANTONIA | 500 SOUTH AUSTRALIAN AVE | | | | WEST PALM BCH | FL | 33401 | USA | TRADE PAYABLE | | | | | $28.94 | |
| 22787 | | BARNES APRIL | 1402 S SALISBURY BLVD | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 22788 | | BARNES APRYL | 119 W 91ST ST | | | | CUT OFF | LA | 70345 | USA | TRADE PAYABLE | | | | | $16.59 | |
| 22789 | | BARNES ARIQUICA V | 50 JACKSON DR | | | | COLUMBIA | MS | 39429 | USA | TRADE PAYABLE | | | | | $54.32 | |
| 22790 | | BARNES ASHLEE L | 3255 E DESERT INN RD APT 139 | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 22791 | | BARNES ASHLEY | 317 S BRIDGEPORT | | | | STATESBORO | GA | 30461 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 22792 | | BARNES BANISHIA | 233 DRAW BRIDGE LN | | | | VALRICO | FL | 33594 | USA | TRADE PAYABLE | | | | | $3.54 | |
| 22793 | | BARNES BARBARK | 4608 29TH ST 4 | | | | MT RAINIER | MD | 20712 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 22794 | | BARNES BRANDICE | 7984 SHADY OAK TRAIL APT1 | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $24.25 | |
| 22795 | | BARNES BRIDGET S | 13350 SW 86TH AVE | | | | OCALA | FL | 34473 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 22796 | | BARNES BRITTNEY | 908 EAST 46TH ST | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $23.45 | |
| 22797 | | BARNES CAITIN J | 19 ARMS BLVD APT 10 | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 22798 | | BARNES CANDICE | 2217 SAWGRASS RD | | | | RM | NC | 27804 | USA | TRADE PAYABLE | | | | | $7.19 | |
| 22799 | | BARNES CAROLINE | 3613 B SAINT JOHN CT | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 22800 | | BARNES CAROLINE | 3613 B SAINT JOHN CT | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 22801 | | BARNES CASSANDRA | 3492 HIGHWAY 5 | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $368.60 | |
| 22802 | | BARNES CATHY | 5714 KEPPLE ROAD | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 22803 | | BARNES CHANTTELL | 1507 N PIATT | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 22804 | | BARNES CHRISTINE | 19723 E 49TH | | | | DENVER | CO | 80249 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 22805 | | BARNES CHRIS | 224 ALLOWAY PLACE | | | | TOWNSEND | DE | 19734 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 22806 | | BARNES CLAUDETTE | 210 WEMBLY RD | | | | UPPER DARBY | PA | 19082 | USA | TRADE PAYABLE | | | | | $7.90 | |
| 22807 | | BARNES CORY | 5142 NIGHTSKY PL | | | | PALMDALE | CA | 93552 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 22808 | | BARNES COURTNEY | 1373 CORRAL WAY | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 22809 | | BARNES CYNTHIA | 3255 HWY 18 | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $6.67 | |
| 22810 | | BARNES CYNTHIA | 3255 HWY 18 | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22811 | | BARNES DANA R | 488 BARRUS CONSTUCTION RD | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $22.39 | |
| 22812 | | BARNES DANIELLE | 2022B E 407 PL | | | | CHELSEA | OK | 74016 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 22813 | | BARNES DANIELLE | 2022B E 407 PL | | | | CHELSEA | OK | 74016 | USA | TRADE PAYABLE | | | | | $2.86 | |
| 22814 | | BARNES DAVE NORMA | 10805 LONGVIEW DR | | | | OKLAHOMA CITY | OK | 73162 | USA | TRADE PAYABLE | | | | | $13.15 | |
| 22815 | | BARNES DEBBIE | 5 EDGEMONT AVE | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22816 | | BARNES DEBORAH A | 1495 NW 114 ST | | | | MIAMI | FL | 33167 | USA | TRADE PAYABLE | | | | | $25.77 | |
| 22817 | | BARNES DEE | 6300 NW HOGAN DRIVE 5 | | | | PARKVILLE | MO | 64152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22818 | | BARNES DENESE | ADDRESS | | | | GREENSBORO | NC | 27401 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 22819 | | BARNES DENISE | 7519 48TH ST CT E D6 | | | | TACOMA | WA | 98467 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 22820 | | BARNES DOMINIQUE | 1802 DYLANE | | | | GRIFFIN | IN | 46319 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22821 | | BARNES DOROTHY | 10730 HWY 190 WEST | | | | MERRYVILLE | LA | 70653 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22822 | | BARNES DOROTHY | 10730 HWY 190 WEST | | | | MERRYVILLE | LA | 70653 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 22823 | | BARNES DUANE | 124 ROYAL ACRES CIR | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 22824 | | BARNES EBONY C | 12418 RUSTIC TRAIL DR | | | | STL | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22825 | | BARNES EDNA | 748 HICKSVILLE RD | | | | EARLY BRANCH | SC | 29916 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 22826 | | BARNES ELIZABETH | 403 FLOWER ST | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 22827 | | BARNES ELSIE | 383 C DEPUTY LANE | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 22828 | | BARNES ELSITA | 5212 BELLE DR | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $3.95 | |
| 22829 | | BARNES ERNEST | 1503A HALIFAX ST | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 22830 | | BARNES ESTEL | 30 JOHN H CHAFFE BLV | | | | NEWPORT | RI | 02840 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 22831 | | BARNES FELICIA | 1453 E 66TH PLACE 1ST FLR | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $68.55 | |
| 22832 | | BARNES FRED | 2142 FIELDCREST RD | | | | SOUTHPORT | NC | 28461 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 22833 | | BARNES GABRIELLE | 709 IVEY STREET APT13 | | | | RICHMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 22834 | | BARNES GLORIA | 28 PHONE ST | | | | DANBURY | CT | 06811 | USA | TRADE PAYABLE | | | | | $31.89 | |
| 22835 | | BARNES HEATHER | 11617 35TH AVE | | | | BELTSVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 22836 | | BARNES HOLLY | 8338 PINE GROVE | | | | LOUDON | TN | 37774 | USA | TRADE PAYABLE | | | | | $918.97 | |
| 22837 | | BARNES IDELL E | 8707 JOLLY CT | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 22838 | | BARNES ILA | 1828 PACIFIC AVE | | | | KINGMAN | AZ | 86401 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 22839 | | BARNES ILICEA | 2900 S STATE | | | | CHICAGO | IL | 60616 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 22840 | | BARNES INGER | 152 | | | | CRESTVIEW | FL | 32539 | USA | TRADE PAYABLE | | | | | $13.73 | |
| 22841 | | BARNES IRENA | 820 DEVONSHIRE DR | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 22842 | | BARNES IRIS | 9766 SHADOW WOOD BLVD | | | | CORAL SPRINGS | FL | 33071 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 22843 | | BARNES JACQUELINE W | 2027 W 110TH ST | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 22844 | | BARNES JAMICKA | 1602 MALIBU PL | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 22845 | | BARNES JAMIE | 1206 GREEN ST | | | | PHILADELPHIA | PA | 19123 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 22846 | | BARNES JANET | 2104 E 14TH ST APT B | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 22847 | | BARNES JEANETTE | 5040 HIGHWAY 20 | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 22848 | | BARNES JEFF | 155 NOT WOOD DR | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22849 | | BARNES JENNIFER | 5827 NE BARNES AVE | | | | KANSAS CITY | MO | 64119 | USA | TRADE PAYABLE | | | | | $12.38 | |
| 22850 | | BARNES JENNIFER | 5827 NE BARNES AVE | | | | KANSAS CITY | MO | 64119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22851 | | BARNES JESSICA | 366 MILLER RD | | | | TAYLORSVILLE | KY | 40071 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 22852 | | BARNES JESSICA | 366 MILLER RD | | | | TAYLORSVILLE | KY | 40071 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 22853 | | BARNES JIMMIE D | 349 BLUEFISH DR APT 7 400 RHONDA KAY CT APT 12 | | | | FORT WALTON BEACH | FL | 32548 | USA | TRADE PAYABLE | | | | | $202.05 | |
| 22854 | | BARNES JOANN | 45694 SUMMER LANE | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 22855 | | BARNES JOELISHA | 21927 BAJA LANE GREAT MILLS RD | | | | LEXINGTON PARK | MD | 20634 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 22856 | | BARNES JONA | 944 ROCKCREEK RD | | | | CHARLOTTESVILLE | VA | 22903 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 22857 | | BARNES KALESHA | 5818 ROSEBAY CT | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $19.94 | |
| 22858 | | BARNES KAMMYIA | 3759 FAIRVIEW COVE LANE APT 3 | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22859 | | BARNES KAPRI | 1036 MONROE AVE | | | | PHILADELPHIA | PA | 19153 | USA | TRADE PAYABLE | | | | | $6.24 | |
| 22860 | | BARNES KARI | 1304 CENTER STREET | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $31.40 | |
| 22861 | | BARNES KARINA | 1112 E WALNUT | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22862 | | BARNES KAYLA | 10208 NORTH UNION RD | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 22863 | | BARNES KEELIE | 436 BATTEN EXT LOT 3 | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22864 | | BARNES KELIE M | 3606 KEY TURN ST | | | | FORESTVILLE | MD | 20747 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 22865 | | BARNES KEN | 102 HIGBY ROAD | | | | SHERIDAN | WY | 82801 | USA | TRADE PAYABLE | | | | | $8.10 | |
| 22866 | | BARNES KERRY | 315 SHAWNEE VALLEY DR | | | | EAST STROUDSBURG | PA | 18302 | USA | TRADE PAYABLE | | | | | $7.41 | |
| 22867 | | BARNES KIARA | 1400 KINGFISHER DR | | | | GAUTIER | MS | 39553 | USA | TRADE PAYABLE | | | | | $8.64 | |
| 22868 | | BARNES KIARA | 1400 KINGFISHER DR | | | | GAUTIER | MS | 39553 | USA | TRADE PAYABLE | | | | | $51.36 | |
| 22869 | | BARNES KIMBERLEY | 726 HOMEWOOD AVE | | | | DAYTON | OH | 93291 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 22870 | | BARNES KIMBERLY | 516 ARDELLA AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22871 | | BARNES KIMBERLY | 516 ARDELLA AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22872 | | BARNES KIRBY | NOADDRESS | | | | PORTHMOUTH | VA | 23504 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 22873 | | BARNES KKAILA | 2915 AUDUBON CT | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 22874 | | BARNES KONSAWELLA | 2445 REX RD | | | | ELLENWOOD | GA | 30294 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 22875 | | BARNES KRISTY | 607 MARKET ST | | | | CAMDENSC | SC | 29020 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 22876 | | BARNES LABERTHA | 210 CAMERON DR | | | | MONTICELLO | FL | 32344 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22877 | | BARNES LACKY | 216 STONEY DR | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 22878 | | BARNES LASHANDA | 751 BAYPORT DRIVE | | | | LANCASTER | TX | 75134 | USA | TRADE PAYABLE | | | | | $2,373.76 | |
| 22879 | | BARNES LATIA | 3500 SWELLS POINT RD APT B | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22880 | | BARNES LATONYA | 2827 N BIG SANDY AVE | | | | MERCED | CA | 95348 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 22881 | | BARNES LATOYA | 126 ALLEN LN | | | | PENDLETON | NC | 27862 | USA | TRADE PAYABLE | | | | | $22.47 | |
| 22882 | | BARNES LAUREN | 627 CARRACK DR | | | | ST MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $39.99 | |
| 22883 | | BARNES LEAH | 8223 LUCILLE | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22884 | | BARNES LEDELL | 5949 SWEET BIRCH DR | | | | CLEVELAND | OH | 44146 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 22885 | | BARNES LETITIA | 14840 SUGARLAND ROAD | | | | POOLESVILLE | MD | 20837 | USA | TRADE PAYABLE | | | | | $42.94 | |
| 22886 | | BARNES LINA | 894 ROSEN HGHTS | | | | TUSKEGEE | AL | 36083 | USA | TRADE PAYABLE | | | | | $295.01 | |
| 22887 | | BARNES LINDA | 425 GOLDENEYE LOOP | | | | VICTORIA | TX | 77905 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 22888 | | BARNES LISA | 1202 WINDSAIL RD | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 22889 | | BARNES LISA | 1202 WINDSAIL RD | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 22890 | | BARNES LIZZIE | 319 SUNNY DRIVE | | | | DIBERVILLE | MS | 39540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22891 | | BARNES LYNDA | 8787 BRANCH AVENUE | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 22892 | | BARNES MADGE | 4713 THRESHER CT | | | | VA BCH CT | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 22893 | | BARNES MANDEY | 1742 CARARY LN | | | | MORRISTOWN | TN | 37814 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 22894 | | BARNES MARC | 521 WESTERN PLACE | | | | YO | OH | 44515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22895 | | BARNES MARIA D | 7006 GARESCHE ST | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22896 | | BARNES MARION | 10301 HOMARD BLVD | | | | JACKSONVILLE | FL | 32225 | USA | TRADE PAYABLE | | | | | $54.30 | |
| 22897 | | BARNES MARK | 7338 RUTHVEN ROAD | | | | NORFOLK | VA | 23450 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 22898 | | BARNES MARMAE B | 14 GREENLEY PL | | | | JAMAICA PLAIN | MA | 02130 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 22899 | | BARNES MARQUAIL | 4405 BUTLER LN | | | | ETTRICK | VA | 23803 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 22900 | | BARNES MARQUETTA | 75 SANDY DR | | | | MONTICELLO | GA | 31024 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22901 | | BARNES MARSHANNA | 1108 S REGAN | | | | HOMINY | OK | 74035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22902 | | BARNES MEGAN B | 27 HAIRSTON LANE | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 22903 | | BARNES MELISHA J | 81 GALVESTON ST SW APT 203 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 22904 | | BARNES MICHAEL P | 10770 BLACK MOUNTAIN RD 138 | | | | SAN DIEGO | CA | 92126 | USA | TRADE PAYABLE | | | | | $93.31 | |
| 22905 | | BARNES MICHELLE | 18 ROTHSCHILD CT | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 22906 | | BARNES MICHELLE | 18 ROTHSCHILD CT | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $14.38 | |
| 22907 | | BARNES MILLIE | 1209 N 19TH STREET | | | | FT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22908 | | BARNES MISTY | 3565 WOODVIEW LN N | | | | BATAVIA | OH | 45103 | USA | TRADE PAYABLE | | | | | $25.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22909 | | BARNES MONICA | 6931 KEY STREET | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 22910 | | BARNES MONICA | 6931 KEY STREET | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22911 | | BARNES MONIQUE | 501 PARIS AVE | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 22912 | | BARNES NA | 741 PERKINS PARK DR | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22913 | | BARNES NATALIE | 3929 N HALSTEAD | | | | HUTCHINSON | KS | 67502 | USA | TRADE PAYABLE | | | | | $16.30 | |
| 22914 | | BARNES NETTE | 4534 QUARRYBRIDGE CT | | | | BALTIMORE | MD | 21046 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 22915 | | BARNES NICOLE | 7932 W BENDER AVE | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 22916 | | BARNES NIYA | 810 RIVERSIDE DR | | | | NEW YORK | NY | 10032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22917 | | BARNES OWEN | 699 MAIN STREET APT 5 | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 22918 | | BARNES PAUL S | 2100 SAWMILL RD | | | | RIVER RIDGE | LA | 70123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22919 | | BARNES PECOLA | 4320 EUCLID APT A | | | | SAINT LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22920 | | BARNES PECOLA | 4320 EUCLID APT A | | | | SAINT LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22921 | | BARNES PHILLIP | 1700 EAST DATE | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $17.74 | |
| 22922 | | BARNES PHYLICIA | 1813 MESQUITE AVE | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 22923 | | BARNES RACHEL | 735 KATY | | | | HUGER | SC | 29450 | USA | TRADE PAYABLE | | | | | $15.75 | |
| 22924 | | BARNES RAQUEL | 6140 COPPER ST | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22925 | | BARNES RAVEN | 717 EMILE STREET | | | | BRIDGE CITY | LA | 70094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22926 | | BARNES REGINA | 1711 EAST CORNWALLIS ROAD | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22927 | | BARNES REGINALD | 2817 OHIO STREET | | | | GLENBURN | ME | 04401 | USA | TRADE PAYABLE | | | | | $7.78 | |
| 22928 | | BARNES REGINALD | 2817 OHIO STREET | | | | GLENBURN | ME | 04401 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 22929 | | BARNES RENIECE | 4525 ALDINE AVE | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 22930 | | BARNES RHONDA | 310 LAKEVIEW STREET | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $12.96 | |
| 22931 | | BARNES RICKEY | 1025 LAUREN MCNEILL LOOP | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $69.28 | |
| 22932 | | BARNES ROBERT | 215 S GRANT ST | | | | FITZGERALD | GA | 31750 | USA | TRADE PAYABLE | | | | | $62.32 | |
| 22933 | | BARNES ROCHELLE | XXX | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 22934 | | BARNES RONNIE | 3401 HARVESTER DR | | | | MONROE | LA | 71203 | USA | TRADE PAYABLE | | | | | $1,910.48 | |
| 22935 | | BARNES ROSANNA | 4678 N 49TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 22936 | | BARNES ROSE | 523 SOUTH SPRING RD | | | | VINELAND | NJ | 08361 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 22937 | | BARNES ROSEMARY | PO BOX 18651 | | | | TUCSON | AZ | 85731 | USA | TRADE PAYABLE | | | | | $89.60 | |
| 22938 | | BARNES SABREE | 4012 ARDLEY AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 22939 | | BARNES SAMELLA | 1529 E 52ND ST N | | | | TULSA | OK | 74126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22940 | | BARNES SANDRA | 500 EASTERN AVE NE  8 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $23.82 | |
| 22941 | | BARNES SANTON | 9006 COUMBIA AVE | | | | CLEVELAND44 | OH | 44108 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 22942 | | BARNES SEANELLA | 2311 WEST MCHANEY DR | | | | BLYTHVILLE | TN | 38112 | USA | TRADE PAYABLE | | | | | $170.49 | |
| 22943 | | BARNES SETERIA | 773 PROSPECT ST | | | | JACKSONVILLE | FL | 32254 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 22944 | | BARNES SHADONNA | 8955 STAGG RUN RD | | | | CHARLES CITY | VA | 23030 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 22945 | | BARNES SHAMIRA | 2213 AZTEC DTR 2213 | | | | PUEBLO | CO | 81008 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 22946 | | BARNES SHANNON | 155 NORTH 3500 EAST | | | | RIGBY | ID | 83442 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 22947 | | BARNES SHANNON | 155 NORTH 3500 EAST | | | | RIGBY | ID | 83442 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 22948 | | BARNES SHANTEL | 832 HENSHAW RD | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 22949 | | BARNES SHARDE | 9103 FOX PARK ROAD | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 22950 | | BARNES SHELITTA | 6905 SOUTH DEWY CT | | | | FREDERICKSBG | VA | 22407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22951 | | BARNES SHENELL | 6809 N BROADWAY APT 2B | | | | GLADSTONE | MO | 64118 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 22952 | | BARNES SHERYL | 5159 CRAMARAL DR | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 22953 | | BARNES SHIRLYNN | 307 W 24TH ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $34.03 | |
| 22954 | | BARNES SHON | 900 E ARMOR BLVD APT 606 | | | | KANSAS CITY | MO | 64109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22955 | | BARNES SHONDALETTE | 3011 E WILDER AVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $12.95 | |
| 22956 | | BARNES SHONNA | 21472 ELEGANTI COURT | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 22957 | | BARNES STACY | P O BOX 923 | | | | WARNER | OK | 74469 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 22958 | | BARNES STARLA | 3743 WINGATE DR | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22959 | | BARNES STEPHANIE | 13608 OTHELLO AVE | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 22960 | | BARNES STEVEN | 6507 WOODROW | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 22961 | | BARNES SUDDIE | 7789 CHRISTY CARY LN | | | | TALLAHASSEE | FL | 32304 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 22962 | | BARNES SUMMER | 25501 EDGECLIFF DR | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 22963 | | BARNES SUSAN | 608 WOODSON ST | | | | KEARNEY | MO | 64060 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 22964 | | BARNES TAMMY J | 4812 PALMER DR | | | | KITTY HAWK | NC | 27949 | USA | TRADE PAYABLE | | | | | $26.07 | |
| 22965 | | BARNES TARA M | 1811 RUNNERS WAY | | | | NORTH LAUDERDALE | FL | 33068 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 22966 | | BARNES TASHA | 544 WOODARD RD | | | | WINTERVILLE | NC | 27983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22967 | | BARNES TAYLOR | 4449 CORNWALL CT | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $16.94 | |
| 22968 | | BARNES TELIESHIA | PO BOX 110895 | | | | BIRMINGHAM | AL | 35211 | USA | TRADE PAYABLE | | | | | $49.68 | |
| 22969 | | BARNES TEREIA | 704 PENN PL | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22970 | | BARNES THELMA | 9400 CHIPPING DRIVE | | | | RICHMOND | VA | 23237 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 22971 | | BARNES TIFFANI | 5727 CEDONIA AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $31.07 | |
| 22972 | | BARNES TIFFANIE | 2205 C SEQUOIA PARK DR | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $6.68 | |
| 22973 | | BARNES TIFFANY | 564 MAPLE AVE | | | | CINCINNATI | OH | 45229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22974 | | BARNES TIFFNEY | 1808 TOURO ST | | | | NEW ORLEANS | LA | 70116 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 22975 | | BARNES TIMIKA S | 711 PECAN ALLEY | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22976 | | BARNES TINA | 44115 304TH ST | | | | YANKTON | SD | 57078 | USA | TRADE PAYABLE | | | | | $1,708.23 | |
| 22977 | | BARNES TINA | 44115 304TH ST | | | | YANKTON | SD | 57078 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 22978 | | BARNES TIONDRA | 705 HOUSTON STREET | | | | DARIEN | GA | 31305 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 22979 | | BARNES TIRA | 8519 SNOUFFER SCH RD | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $38.11 | |
| 22980 | | BARNES TONI L | 2801 ALMON RD | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 22981 | | BARNES TONYA | 1335 SPRINGER STREET | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22982 | | BARNES TRACY | 410 JAMES LOVE SCHOOL RD | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $13.18 | |
| 22983 | | BARNES TYRA | 416 BELMONT DR | | | | LAPLACE | LA | 70069 | USA | TRADE PAYABLE | | | | | $137.20 | |
| 22984 | | BARNES TYRESA M | 7100 N 60TH ST | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 22985 | | BARNES VANESSA | 220 MONROE ST | | | | RATON | NM | 87740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22986 | | BARNES VICTORIA | 18 BLACKFOOT CT | | | | MIDDLE RIVER | MD | 21220 | USA | TRADE PAYABLE | | | | | $9.92 | |
| 22987 | | BARNES VICTORIA L | 3443 EAST 149 | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 22988 | | BARNES WAUNETA | 5727 WILSON AVE | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22989 | | BARNES WENDY | 204 FORD STREET | | | | CRAMERTON | NC | 28032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22990 | | BARNES WYNETTE | 3404 N 34TH ST APT A | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 22991 | | BARNES XAVIER | 1548 E 52ND ST N | | | | TULSA | OK | 74126 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 22992 | | BARNES YASHEIKA | 4318 30TH AVE E | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22993 | | BARNES YUVONDA | 158 ALAN DR | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22994 | | BARNES YVONNA | 1126 SHADOW CREEK DR APT 1126 | | | | HAMILTON | OH | 45011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 22995 | | BARNES ZONDA | NA | | | | BAKER | LA | 70714 | USA | TRADE PAYABLE | | | | | $35.99 | |
| 22996 | | BARNESLEE SHIRLEY | 14725 NINE 102 | | | | HARVEY | IL | 60426 | USA | TRADE PAYABLE | | | | | $4.60 | |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22997 | | BARNESMORRIS LATIA | DFJSLIAD | | | | SAINT LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $9.89 | |
| 22998 | | BARNETT ALAN | 13250 PONDEROSA DR | | | | LOS ANGELES | CA | 90049 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 22999 | | BARNETT ALICE | 1144 GROFF AVE | | | | INDIANAPOLIS | IN | 46222 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 23000 | | BARNETT ALICIA | 1707 POINTVIEW AVE | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 23001 | | BARNETT ALMA | 502 CHURCH ST | | | | CHRISTOPHER | IL | 62822 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 23002 | | BARNETT AMANDA | 374 SASSAFRAS DRIVE | | | | VALPARAISO | IN | 46385 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 23003 | | BARNETT ANN | 1837 MAPLE AVE | | | | FLORENCE | AL | 35630 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 23004 | | BARNETT ANNE | 1373 EAST 19TH AVE | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23005 | | BARNETT ANSEL | 5 IRENE POWE DR | | | | BUCKATUNNA | MS | 39322 | USA | TRADE PAYABLE | | | | | $61.39 | |
| 23006 | | BARNETT ANTHONY | 11923 EL SABADO DR | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23007 | | BARNETT BARNETTELIZABETPINK | 4 SPICEWOOD CT | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 23008 | | BARNETT BETTYE J | 162 CLOVERLEAF RD | | | | MATTESON | IL | 60443 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 23009 | | BARNETT BILL | 1337 HUDSON WAY | | | | LIVERMORE | CA | 94550 | USA | TRADE PAYABLE | | | | | $27.23 | |
| 23010 | | BARNETT BOB | 26172 HWY 70 | | | | RUIDOSO DOWNS | NM | 88346 | USA | TRADE PAYABLE | | | | | $24.18 | |
| 23011 | | BARNETT BRENDA | 10006 SLADDEN AVE | | | | GARFIELD HTS | OH | 44129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23012 | | BARNETT BRENDA | 10006 SLADDEN AVE | | | | GARFIELD HTS | OH | 44129 | USA | TRADE PAYABLE | | | | | $13.81 | |
| 23013 | | BARNETT BRITTANI | 3221 N 47TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 23014 | | BARNETT CAMERON | 768 PIEDMONT HWY | | | | PIEDMONT | SC | 29607 | USA | TRADE PAYABLE | | | | | $81.31 | |
| 23015 | | BARNETT CARLA | 5521 AUTUMNWOODS DR APT 2 | | | | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23016 | | BARNETT CAROLYN | 111 COLLEGE RD N | | | | SELDEN | NY | 11784 | USA | TRADE PAYABLE | | | | | $18.43 | |
| 23017 | | BARNETT CHARLES | 2101 BRIDGEWATER DR | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $16.84 | |
| 23018 | | BARNETT CHARMAINE | 417 S CLOVER ST | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23019 | | BARNETT CHASITY | 4854 S COTTAGE GROVE | | | | CHICAGO | IL | 60615 | USA | TRADE PAYABLE | | | | | $46.38 | |
| 23020 | | BARNETT CHRISTINA | 20 ROBBIE LANE | | | | PLEASUREVILLE | KY | 40057 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 23021 | | BARNETT COURTNEY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OK | 74454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23022 | | BARNETT COURTNEY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OK | 74454 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 23023 | | BARNETT DAVETTE L | 2416 WEST HASKELL | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23024 | | BARNETT DEBROAH | 415 W 10TH ST | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 23025 | | BARNETT DEIDRE | P O BOX 2690 | | | | LA PLATA | MD | 20646 | USA | TRADE PAYABLE | | | | | $124.95 | |
| 23026 | | BARNETT DEMETRIA | 2808 SW 51ST ST | | | | OKLAHOMA CITY | OK | 73119 | USA | TRADE PAYABLE | | | | | $325.11 | |
| 23027 | | BARNETT DEVON L | 2355 N 17TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23028 | | BARNETT DIANE | 5410 DAIRY DR | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23029 | | BARNETT DIONNA | 101 OAK ST | | | | INDIAN ORCHARD | MA | 01151 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 23030 | | BARNETT ELIZABETH | 2215 HIGHWAY 80 | | | | CHOUDRANT | LA | 71227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23031 | | BARNETT FELICIA R | 3566 ANVILBROCK RD | | | | ELLENWOOD | GA | 30294 | USA | TRADE PAYABLE | | | | | $6.21 | |
| 23032 | | BARNETT FRANKIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28314 | USA | TRADE PAYABLE | | | | | $30.83 | |
| 23033 | | BARNETT GILLIAN G | 7902 CHARLES THOMSON LN | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $50.52 | |
| 23034 | | BARNETT HALIMA | XXXX | | | | SAV | GA | 31406 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 23035 | | BARNETT ISA | 881 MARKET ST | | | | YUBA CITY | CA | 95991 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 23036 | | BARNETT JACKIE | 10648 N HURON 403 | | | | NORTHGLENN | CO | 80234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23037 | | BARNETT JAMIE L | 303 S 19TH STREET | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 23038 | | BARNETT JESSE | 2245 EL PASO ST | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 23039 | | BARNETT JESSICA J | 1150 SYCAMORE CIR | | | | GREENFIELD | OH | 45123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23040 | | BARNETT JON | 1903 EAST MAIN ST | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 23041 | | BARNETT JUDDIE | 2132 S MAGNOLIA AVE | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 23042 | | BARNETT JUDITH | 314 OXFORD ACRES CIR | | | | CENTER POINT | AL | 35215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23043 | | BARNETT KATHY | 775 N BRECON AVE | | | | SWANSEA | SC | 29160 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 23044 | | BARNETT KATHY | 775 N BRECON AVE | | | | SWANSEA | SC | 29160 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 23045 | | BARNETT KELLY A | 182 1 2 15TH ST NW | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 23046 | | BARNETT KENDAL | 1238 WELK PL | | | | CHARLOTTESVILLE | VA | 22903 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 23047 | | BARNETT KRYSTAL | 111 SKYVIEW DRIVE LOT 10 | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 23048 | | BARNETT KYLENE | 104 NW 63RD STREET | | | | KANSAS CITY | MO | 64118 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 23049 | | BARNETT LASONIA | 1917 S MUSKEGO AVE | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 23050 | | BARNETT LEONOR | 5161 S GREENWAY DR | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $16.20 | |
| 23051 | | BARNETT LONNIE | 316 ROBINSON RD | | | | TREMONT | MS | 38876 | USA | TRADE PAYABLE | | | | | $1,861.78 | |
| 23052 | | BARNETT LORETTA | 17 EASY ST | | | | COLO SPGS | CO | 80911 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 23053 | | BARNETT LORI | 221 PROSPECT ST | | | | FRONT ROYAL | VA | 22630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23054 | | BARNETT MALIKIA | 55115 PLUNKETT ST APT 101 | | | | HOLLYWOOD | FL | 33021 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 23055 | | BARNETT MARK E | 807 CHARBONIER RD | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $11.19 | |
| 23056 | | BARNETT MARY | 807 CHARBONIER RD | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23057 | | BARNETT MATTHEW | 15954 JACKSON CREEK PKWY | | | | MONUMENT | CO | 80132 | USA | TRADE PAYABLE | | | | | $100.77 | |
| 23058 | | BARNETT NICHOLAS | 8195 N FARM ROAD 137 | | | | WILLARD | MO | 65781 | USA | TRADE PAYABLE | | | | | $30.83 | |
| 23059 | | BARNETT QUINTELLA | 6971 CANDLEWICK WAY | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 23060 | | BARNETT RAYMOND | NONE | | | | S CHARLESTON | WV | 25309 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 23061 | | BARNETT RONDA | 201 N JOHNSVILLE | | | | LARMAR | AR | 72846 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 23062 | | BARNETT ROSE | 4506 WINFIELD RD | | | | WINFIELD | WV | 25213 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 23063 | | BARNETT SANDY | 2508 CHARLES DR | | | | CHALMETTE | LA | 70043 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 23064 | | BARNETT SHIRLEY | 121 WEST 1ST | | | | LUTHER | OK | 73054 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 23065 | | BARNETT STEVEN | 302 22ND ST E 12 | | | | INTL FALLS | MN | 56649 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23066 | | BARNETT TAMMY | 3987 RYBOLT RD | | | | CINCINNATI | OH | 45248 | USA | TRADE PAYABLE | | | | | $1.96 | |
| 23067 | | BARNETT TANISHA | 721 W 54TH ST | | | | LA | CA | 90037 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 23068 | | BARNETT TANYA | 14023 GLENVIEW DR | | | | HUNTSVILLE | AL | 35803 | USA | TRADE PAYABLE | | | | | $43.59 | |
| 23069 | | BARNETT TERRA | 51 PEPPERTREE LN APTA | | | | N CHARLESTON | SC | 29420 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 23070 | | BARNETT TERRY | 1184 ORANGE AVE | | | | APOPKA | FL | 32712 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 23071 | | BARNETT TINA | 10 BREEZE ST UNIT B | | | | DEPOE BAY | OR | 97341 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 23072 | | BARNETT TROY | 412 E SARAH AVE. NONE | | | | SALLISAW | OK | 74955 | USA | TRADE PAYABLE | | | | | $2.91 | |
| 23073 | | BARNETT VICTORIA | 929 SIDNEY STREET | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 23074 | | BARNETT VICTORIA | 929 SIDNEY STREET | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23075 | | BARNETTE ASHLEY | 409 BYARS ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 23076 | | BARNETTE BERNADETTE | 112 CAGLE LOOP | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 23077 | | BARNETTE JENNIFER N | 1396 BOSTON RD | | | | TAYLORSVILLE | NC | 28681 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 23078 | | BARNETTE MARVIN | 2225 N DAVIDSON ST | | | | CHARLOTTE | NC | 28205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23079 | | BARNETTE SANDY | PO BOX 8045 | | | | NUTTER FORT | WV | 26301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 23080 | | BARNETTE SHELBI | 8215 BACKWOOD DR | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23081 | | BARNEY MYERS | 229 N PERKINS FERRY | | | | LAKE CHARLES | LA | 70611 | USA | TRADE PAYABLE | | | | | $55.38 | |
| 23082 | | BARNEY PHILICIA | 320 CALIFORNIA ST | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 23083 | | BARNEY STRICKLAND | 638 E HOUSTON STREET | | | | CLEVELAND | TX | | USA | TRADE PAYABLE | | | | | $3.44 | |
| 23084 | | BARNEY TAMMY | 820 NOTRE DAME AVE | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $2.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23085 | | BARNEY WALKER JR | 679 QUEENS RD | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 23086 | | BARNEY WENDY | 22 GROVE STREET | | | | EAST ROCHESTER | NY | 14546 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 23087 | | BARNHARDT CARRIE | 388 LINCOLN ST SW | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23088 | | BARNHARDT ROGER | 5208 TEALSTONE CT | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 23089 | | BARNHART AMANDA W | 250 S ORME RD | | | | DEWEY | AZ | 86327 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 23090 | | BARNHART BRANDY | 1675 FRONTAGE DR | | | | MOUNDSVILLE | WV | 26041 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 23091 | | BARNHART BRENDA | 615 BLUE MOUNTAIN WAY | | | | BAKERSFIELD | CA | 93308 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 23092 | | BARNHART BRICE | 1219 W CHOCTAW ST | | | | TAHLEQUAH | OK | 74464 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 23093 | | BARNHART CANDACE | 250 N HILTON AVE | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23094 | | BARNHART CRYSTAL | 3631 N RIVER BLVD | | | | INDEP | MO | 64050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23095 | | BARNHART CRYSTAL G | 3631 N RIVER BLD | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 23096 | | BARNHART JACKIE | 4 VALENCIA DR | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23097 | | BARNHART JULIET | 922 EAST 4TH ST | | | | EMMETT | ID | 83617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23098 | | BARNHART MICHELLE | 2128 KING RIDGE ROAD | | | | ST MARYS | WV | 26170 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23099 | | BARNHART SARAH | 6713 HERITAGE HIGHWAY | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23100 | | BARNHART SHEILA A | 56358 KAM HWY | | | | KAHUKU | HI | 96731 | USA | TRADE PAYABLE | | | | | $88.99 | |
| 23101 | | BARNHART SHIRDY | NONE | | | | KAHUKU | HI | 96731 | USA | TRADE PAYABLE | | | | | $1,315.16 | |
| 23102 | | BARNHART SUSAN | 41 SHOAP DRIVE | | | | MARTINSBURG | WV | 25405 | USA | TRADE PAYABLE | | | | | $3.36 | |
| 23103 | | BARNHART VERENA | 328 NORTH CANNON AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 23104 | | BARNHART WILLARD | 250 S ORME RD | | | | DEWEY | AZ | 86327 | USA | TRADE PAYABLE | | | | | $41.52 | |
| 23105 | | BARNHART WILLARD | 250 S ORME RD | | | | DEWEY | AZ | 86327 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 23106 | | BARNHARTT WENDY | 1074 W 560 N | | | | SAINT GEORGE | UT | 84770 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 23107 | | BARNHILL ERICA | 4809 HEDGEROW DR | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 23108 | | BARNHILL JANASHA | 500 BENSON DR APT F6 | | | | TARBORO | NC | 27886 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23109 | | BARNHILL JENNIKA | 6249 HWY 701 S | | | | CONWAY | SC | 29577 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23110 | | BARNHILL JONATHAN | BLDG 43010 RM 320B BOX 192 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $17.80 | |
| 23111 | | BARNHILL MEGAN | 801 W CAPISTRANO AVE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23112 | | BARNHILL PAMELA | 13901 WADE RD | | | | NORTHDINWIDDIE | VA | 23805 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 23113 | | BARNHILL ROBERT | 4809 HEDGEROW DR | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $3.09 | |
| 23114 | | BARNHILL ROBERTA L | 40 PINEVIEW DR | | | | FREDERICKSBRUG | VA | 22406 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 23115 | | BARNHILL SHAWNA | 836 COLLINS | | | | TOLEDO | OH | 43610 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 23116 | | BARNHILL WENDY W | 11529 JEFFERSON RD LOT A | | | | THONOTOSASSA | FL | 33592 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23117 | | BARNHOUSE AMY | 392 COFFEYTON RD | | | | BOURBON | MO | 65441 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 23118 | | BARNHOUSE BRIAN | 7501 GLEN MEADOW DR | | | | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $27.50 | |
| 23119 | | BARNHOUSE CATHY | 122 KELLY ST | | | | CLENDENIN | WV | 25045 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 23120 | | BARNHOUSE MARCIA | 2408 HWY 221 | | | | DOERUN | MO | 63637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23121 | | BARNICLE SHAN | 383 CANYON POINT CIR NONE | | | | GOLDEN | CO | 80403 | USA | TRADE PAYABLE | | | | | $144.94 | |
| 23122 | | BARNIER SANDRA | 3620 269TH PL NE | | | | ARLINGTON | WA | 98223 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 23123 | | BARNIUM SHAUN | 79 EAST ST | | | | WINCHENDON | MA | 01475 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 23124 | | BARNNETT PHILLIP | POBOX 130 | | | | AFTON | OK | 74331 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 23125 | | BARNO SHERYL | 4675 JACKSON ST | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 23126 | | BARNS ANTONETTE | XXXXXXX | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 23127 | | BARNS BARBRA | 243 E TUCHUMSA ST | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23128 | | BARNS HELEN | 1040 S MT VERNON AVE | | | | SN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $35.38 | |
| 23129 | | BARNS LANNETTE | 5349 N 91ST ST | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $32.82 | |
| 23130 | | BARNS LORY | N1251 HWY 47 | | | | KESHENA | WI | 54135 | USA | TRADE PAYABLE | | | | | $26.89 | |
| 23131 | | BARNUM CARLA | 1529 S 266 W AVE | | | | SAND SPRINGS | OK | 74063 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 23132 | | BARNUM CHARLENE E | 1820 W BOGART RD | | | | SANDUSKY | OH | 44870 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23133 | | BARNUM CHELSEA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OK | 74063 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 23134 | | BARNWELL DESIREE | 1025 NATHAN JONES RD | | | | HARLEM | GA | 30814 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23135 | | BARNWELL HOMER C | 120 SAGE DRIVE | | | | CARROLLTON | GA | 30116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23136 | | BARNWELL RICHARD | 276 HUNTINGTON | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 23137 | | BARNWELL VALERIE | 302 OAK ST | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23138 | | BAROCHIA NISHA | 404 MINGLEWOOD DRIVE UNIT | | | | CHARLOTTE | NC | 28262 | USA | TRADE PAYABLE | | | | | $3.47 | |
| 23139 | | BAROLDI MICHELLE | 3605 E ANAHEIM ST | | | | LONG BEACH | CA | 90804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23140 | | BARON CARRIE | 72 STARK | | | | LACONIA | NH | 03246 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23141 | | BARON G | 3589 THOMPSON RD SE | | | | BRAINERD | MN | 56401 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 23142 | | BARON JEANNINE L | 2013 SILVER CITY HWY NW | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $26.26 | |
| 23143 | | BARON KELLEY | 657 VAN BUREN AVE | | | | HARTFORD | WI | 53027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23144 | | BARON MARIE | 11990 NE 16 AVE APT 303 | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $14.15 | |
| 23145 | | BARON SHIMA | HARBOR VIEW823 | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23146 | | BARON TYLER | PO BOX 566 | | | | ROCHESTER | NH | 03866 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23147 | | BARON WILLIAM | 236 EDENVALE RD | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 23148 | | BARONA MYRIAM | 7630 NW 25 STREET 28 | | | | MIAMI | FL | 33122 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 23149 | | BARONE CAMILLE | 1 COURT ST | RIVERHEAD | | | | NY | 11901 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 23150 | | BARONE JENNIFER | 171 MADISON ST | | | | WOODDRIDGE | NJ | 07075 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 23151 | | BARONE SAMUEL | 1060 ALOHA DR | | | | ENCINITAS | CA | 92024 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 23152 | | BARONET THERESA | 7062 HIGHWAY 3256 | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23153 | | BARONSKI JAYME | 435 OAK ST | | | | SCRANTON | PA | 18508 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 23154 | | BAROODY KIERAN | 8705 BLAKEHURST DR | | | | RALEIGH | NC | 27617 | USA | TRADE PAYABLE | | | | | $16.01 | |
| 23155 | | BAROS BERNARD | 133 FOSTER OAKS DR | | | | CONROE | TX | 77301 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 23156 | | BAROS DARCY | 3607 GOODRICH RD | | | | VALPARAISO | IN | 46385 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 23157 | | BARQUET TERRY | 7839 SOUTH CORONET CT | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 23158 | | BARR AMELIA G | 2615 HWY 31 S LOT26 | | | | DECATUR | AL | 35603 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 23159 | | BARR ASHELEIGH | 824 LEE ST | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 23160 | | BARR BRITTANY | 65 VALLEYVIEW CT | | | | JAMESTOWN | KY | 42629 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 23161 | | BARR BRYAN | 5021 E EVERGREEN ST | | | | MESA | AZ | 85205 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 23162 | | BARR CAROL | 3034 NW 56 TH ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 23163 | | BARR CASSI | 1510 SW LANE 19TH C | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 23164 | | BARR CHRISTOPHER | | | | | | | | | TRADE PAYABLE | | | | | $82.54 | |
| 23165 | | BARR COURNEY | 2065 FANCY GAP RD | | | | MT AIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23166 | | BARR CRISTIENE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44430 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23167 | | BARR DIAMOND | 14895 NE 18 AVE | | | | NORTH MIAMI | FL | 33181 | USA | TRADE PAYABLE | | | | | $5.82 | |
| 23168 | | BARR DORISKA | 12580 NW 39TH AVE | | | | GAINESVILLE | FL | 32606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23169 | | BARR ESSIE | 2257 EDEN TERRACE | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 23170 | | BARR JACOB | 3448 CANYONLANDS RD | | | | STOCKTON | CA | 95209 | USA | TRADE PAYABLE | | | | | $15.02 | |
| 23171 | | BARR JENNIFER | 1270 SOUTHEAST BLVD | | | | SALEM | OH | 44460 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 23172 | | BARR JOSETTE | 246 MAPLE ST | | | | BATESBURG | SC | 29006 | USA | TRADE PAYABLE | | | | | $9.28 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23173 | | BARR KRISTY | 3900 EAST COLLIN RD | | | | GILLETTE | WY | 82718 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 23174 | | BARR KRISTY M | 3900 EAST COLLEGE | | | | GILLETTE | WY | 82718 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 23175 | | BARR LENA | 3557 CHERRYWOOD RD | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $51.73 | |
| 23176 | | BARR LINDA | 758 STANLEY AVE | | | | BROOKLYN | NY | 11207 | USA | TRADE PAYABLE | | | | | $64.11 | |
| 23177 | | BARR MAKISHA | 112 PROSPERITY DR | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23178 | | BARR MANISHA | 5480 SE 29TH PLACE | | | | OCALA | FL | 34480 | USA | TRADE PAYABLE | | | | | $16.74 | |
| 23179 | | BARR MARY N | 4190 STRICKLAND SPRG RD | | | | MARSHALL | TX | 75672 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 23180 | | BARR MELANIE | 7943 CR 663 | | | | BUSHNELL | FL | 33513 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 23181 | | BARR MURIEL | 8230 GUMWOOD DR | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $26.20 | |
| 23182 | | BARR PATRICIA | 113 BUMBLE CIRCLE | | | | MAULDIN | SC | 29662 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 23183 | | BARR PHIL | 134 GROVER ST | | | | MANSFIELD | OH | 44903 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 23184 | | BARR SANDRA | 114 GORDON ST | | | | HP | NC | 27260 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 23185 | | BARR SUSAN | 925 LOIS OPLACE | | | | JOLIET | IL | 60435 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 23186 | | BARR VONDELL | 63 MCCABE AVE | | | | PAWTUCKET | RI | 02861 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 23187 | | BARRA CHRISTOPHER | 12 BLUEGRASS LANE | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $520.36 | |
| 23188 | | BARRA MARY | 522 EAST 17TH ST | | | | OGDEN | UT | 84404 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 23189 | | BARRABI LEONEL | 5990 W 12TH AVE | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 23190 | | BARRACA JOSE | 3901 CALLE DE LAS MARGARI | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 23191 | | BARRACLOUGH LEONA | 6429 SW 23RD ST | | | | TOPEKA | KS | 66614 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 23192 | | BARRAGAN ANDREA | 540 WEST HORIZON RIDGE PARKWAY | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 23193 | | BARRAGAN DANIEL | 1789 ALBION ST | | | | LOS ANGELES | CA | 90031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23194 | | BARRAGAN EMILDA L | 244 E HAMILTON ST | | | | ALLENTOWN | PA | 18109 | USA | TRADE PAYABLE | | | | | $39.70 | |
| 23195 | | BARRAGAN MARCO | 75 W 250 N TRAILER 104 | | | | CLEARFIELD | UT | 84015 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 23196 | | BARRAGAN MARIA | JULIO RUEDA JIMENEZ 5519 | | | | CD JUAREZ | NM | 32051 | USA | TRADE PAYABLE | | | | | $22.58 | |
| 23197 | | BARRAGAN TAMMY | 12350 E DELAMO BLVD | | | | LAKEWOOD | CA | 90715 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 23198 | | BARRAJA JULIE | 13009 CARRIO ST | | | | LA PUENTE | CA | 91746 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 23199 | | BARRANCO CARMEN | 3981 NW 11TH ST APT D 14 | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 23200 | | BARRANCO ROSE | ZACATELCO | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $36.73 | |
| 23201 | | BARRANETT FARQUIHARSON | 3705 S GEORGE MASON DR | | | | FALLS CHURCH | VA | 22041 | USA | TRADE PAYABLE | | | | | $195.14 | |
| 23202 | | BARRANT SONJAY | 1210 WALTON LN SE | | | | SMYRNA | GA | 30082 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23203 | | BARRAS PATRICE | 1403 FREMONT ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23204 | | BARRATT CONSAWELLIA | 4075 CRESTON | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 23205 | | BARRAZA ARTURO | 4802 DIGUNDA LN SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $47.82 | |
| 23206 | | BARRAZA ELSA | 5511 ELLIS RD | | | | ALPAUGH | CA | 93201 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 23207 | | BARRAZA ERIKA | 5178 COORS BLV SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23208 | | BARRAZA JOSE | 19 CALIF AVE | | | | CHULA VISTA | CA | 85209 | USA | TRADE PAYABLE | | | | | $61.30 | |
| 23209 | | BARRAZA JOSE | 19 CALIF AVE | | | | CHULA VISTA | CA | 85209 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 23210 | | BARRAZA MARIA | 13680 THELMA LN | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 23211 | | BARRAZA MARIA | 13680 THELMA LN | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $40.59 | |
| 23212 | | BARRAZA MICHELLE | 20450 MEADOWLANE DR | | | | N FORT MYERS | FL | 33917 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 23213 | | BARRAZA PATRICIA | 210 DIAZ | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 23214 | | BARRAZA PATRICIA | 210 DIAZ | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 23215 | | BARRAZA ROCIOADRIAN | 20729 W CRIVELLO AVE | | | | BUCKEYE | AZ | 85326 | USA | TRADE PAYABLE | | | | | $29.17 | |
| 23216 | | BARRAZA ROCIOADRIAN | 20729 W CRIVELLO AVE | | | | BUCKEYE | AZ | 85326 | USA | TRADE PAYABLE | | | | | $29.17 | |
| 23217 | | BARRAZA ROSAMARIA | 5721 W MORTEN AVE | | | | GLEN | AZ | 85301 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 23218 | | BARRAZA VIOLETA | 495 S MAPLE ISLAND RD | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 23219 | | BARRE ASHLEY C | 31 VILLAGE DRIVE 11 | | | | SOUTHBRIDGE | MA | 01550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23220 | | BARRE JOILENNE | HC 03 BOX 23226 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23221 | | BARRE SANDRA E | 20 DOCKSIDE LN | | | | ST HELENA IS | SC | 29920 | USA | TRADE PAYABLE | | | | | $273.63 | |
| 23222 | | BARRE SHELIA E | 3826 VIRGIL BLVD | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23223 | | BARRECA CORTNEY | P O BOX 9 | | | | BARNESVILLE | OH | 43713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23224 | | BARREDA LISSET | 20116 NW 62 CT LOT 625 | | | | MIAMI | FL | 33055 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 23225 | | BARREDO BUNNY | 855 AUGUSTA LN | | | | FALLON | NV | 89406 | USA | TRADE PAYABLE | | | | | $9.35 | |
| 23226 | | BARREIDO BIRMANIA | RR6 BOX 9871 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23227 | | BARRENECHEA MARIA T | 1710 SW 103 AVENUE | | | | MIAMI | FL | 33165 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23228 | | BARRERA ABDIEL | CAR 102 KM23 3 INT | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 23229 | | BARRERA ANGELICA | 4909 OPAL WY | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 23230 | | BARRERA ANGI | 2060 HIGHLAND OAKS DR | | | | ARCADIA | CA | 91006 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 23231 | | BARRERA ASTRID | 20036 US MILITARY HYW 281 | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 23232 | | BARRERA BEATRIZ | 213 LAS LOMITAS | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23233 | | BARRERA CECILIO | 3303 WILLOW RIDGE CIR SW | | | | GAINESVILLE | GA | 30504 | USA | TRADE PAYABLE | | | | | $182.99 | |
| 23234 | | BARRERA CYNTHIA | 834 BERGAMONT DR | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $2.93 | |
| 23235 | | BARRERA EDDIE | 811 E MAIN ST SUITE C | | | | ALICE | TX | 78332 | USA | TRADE PAYABLE | | | | | $80.90 | |
| 23236 | | BARRERA ERICA | 341 LOGAN HILL RD | | | | CHEHALIS | WA | 98532 | USA | TRADE PAYABLE | | | | | $464.39 | |
| 23237 | | BARRERA EZEQUIEL | 506 S 23RD ST | | | | MCALLEN | TX | 78537 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 23238 | | BARRERA FRANCISCO | 1300 9TH AVE APT 5 | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $210.60 | |
| 23239 | | BARRERA GLORIA | 37533 LEMONWOOD DR | | | | PALMDALE | CA | 93551 | USA | TRADE PAYABLE | | | | | $80.52 | |
| 23240 | | BARRERA IRENE | 215 LA LOMITA | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 23241 | | BARRERA JESSICA | CALLE ELMA 720CAPARRA HE | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23242 | | BARRERA JULIO R | ESTANCIAS DE YAUCO | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 23243 | | BARRERA LORENA | 2755NW60THST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $12.43 | |
| 23244 | | BARRERA LUIS | 8658 STEALHEAD AVENUE 2 | | | | KINGS BEACH | CA | 96143 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 23245 | | BARRERA MANUEL | 2755 NW 60 ST | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 23246 | | BARRERA MARIA | 1418 HAVEN AVE | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 23247 | | BARRERA MIGUEL A | 4625 8TH ST SW | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23248 | | BARRERA PAULA | 3919 GRAND BLVD | | | | EAST CHICAGON | IN | 46312 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 23249 | | BARRERA PAULINE C | 634 | | | | CHARLOTTE | TX | 78011 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 23250 | | BARRERA RAFAEL | | | | | SAN JACINTO | CA | 92583 | USA | TRADE PAYABLE | | | | | $217.76 | |
| 23251 | | BARRERA RAMON | 2503 QUAIL CV NONE | | | | CARPENTERSVLE | IL | 60110 | USA | TRADE PAYABLE | | | | | $51.51 | |
| 23252 | | BARRERA SHIRLEY | 100 VILLAS DE MONTE REY | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $48.35 | |
| 23253 | | BARRERA STEPHANIE | PO BOX 616 | | | | GREGORY | TX | 78359 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 23254 | | BARRERA VIKI | 10701 FAIRFAX | | | | HOUSTON | TX | 77029 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 23255 | | BARRERA VIRGINIA | 8901 W BUS 83 LOT23 | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 23256 | | BARRERA YAJAIRA | 1121 N EFEN RAMIREZ ST | | | | ROMA | TX | 78584 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 23257 | | BARRERA YOLANDA | 7830 N 21ST LANE | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $85.96 | |
| 23258 | | BARRERAPALLARES JUANA G | 765 | | | | UKIAH | CA | 95482 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 23259 | | BARRERAS DANIEL | PO BOX 220 | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 23260 | | BARRERAS EDNA | 902 E RANKIN | | | | TUCUMCARI | NM | 88401 | USA | TRADE PAYABLE | | | | | $4.58 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23261 | | BARRERAS MARIA | 17086 MANZANITA DR | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 23262 | | BARRERAS ROBERT | 6142 MAYFLOWER AVE | | | | MAYWOOD | CA | 90270 | USA | TRADE PAYABLE | | | | | $58.84 | |
| 23263 | | BARRERAS ROGELIA L | 83300 AVE 44 APT 34 | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23264 | | BARRERAS VANESSA M | 3009 ROSS | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $89.60 | |
| 23265 | | BARRERO BETTY | 13408 BISCAYNE BLVD | | | | NORTH MIAMI | FL | 33181 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23266 | | BARRERO BLANCA | CALLE CRISTO BUZON 6 A CARMELI | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23267 | | BARRERO JESUSA | HC 71 BOX 2530 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23268 | | BARRETO ALBA | PO BOX 900 3250 | | | | CAYEY | PR | 00737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23269 | | BARRETO AMELIA | CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23270 | | BARRETO ANGEL | CARR 857 K2H3 BO CAMBUTE | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $13.95 | |
| 23271 | | BARRETO DAYSHA | CALLE TRUJILLO 23 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 23272 | | BARRETO JELITZA | PO BOX 1231 | | | | BAJADERO | PR | 00616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23273 | | BARRETO JESSICA | 2244 CALLE TAMARINDO | | | | SAN ANTONIO | PR | 00690 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 23274 | | BARRETO JOHANNA | BO VOLADORAS CARR 125 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 23275 | | BARRETO JOSE | BO SABANA HOYOS | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $13.15 | |
| 23276 | | BARRETO JUAN | 47 ESTRALLAS ROAD | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 23277 | | BARRETO JULIA | CALLE D H1 URB SAN FERNANDO | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23278 | | BARRETO JULIO | PO BOX 80000 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 23279 | | BARRETO LOURDES | CALLE 8 NUM 127 | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 23280 | | BARRETO LUIS | BRISAS DE TORTUGUERO C-RIO B | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 23281 | | BARRETO LUIS A | BRISAS DE TORTUGUERO | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 23282 | | BARRETO MARIBEL | JARD RIO GRANDECALLE 29 A | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 23283 | | BARRETO SANDRA | COUNTRY CLUB C-INLANDA 86 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 23284 | | BARRETO SELITIA | 8563 SUNRISE KEY DR | | | | KISSIMMEE | FL | 34747 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 23285 | | BARRETO SUSANA | PO BOX 80000 PMB 388 POSTN | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $117.00 | |
| 23286 | | BARRETO VICTOR M | SANTA JUANITA CALLE 27 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 23287 | | BARRETT ADREANA | 13 LANCELOT CIRCLE | | | | BELLE VERNON | PA | 15012 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 23288 | | BARRETT ANGELINE I | 403 REFLECTION LN | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 23289 | | BARRETT ANTYGONNEE | 201 MITCHELL AVE | | | | EAST MEADOW | NY | 11554 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23290 | | BARRETT ALNNA | 74 FROST AVE | | | | PEEBLES | OH | 45660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23291 | | BARRETT BERNADO | 4315 57TH AVE APT 1 | | | | BLADENSBURG | MD | 20710 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 23292 | | BARRETT BERNICE | 513 WEST 35TH STREET | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23293 | | BARRETT BEVERLY | 85-053 OKAI BAY ST AT 102 | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 23294 | | BARRETT BRANDY | 266 SOUTH FORK RD | | | | MARION | VA | 24354 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 23295 | | BARRETT BRENTON | 304 S SHELBY ST | | | | BLACKSBURG | SC | 29702 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 23296 | | BARRETT BRITTANY | 1144 S MAIN ST LOT 12 | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 23297 | | BARRETT BRITTANY | 1144 S MAIN ST LOT 12 | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 23298 | | BARRETT C L | 37757 HOLLISTER DR | | | | PALM DESERT | CA | 92211 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 23299 | | BARRETT CARLA | 16335 S ST RD 63 | | | | GRAYSVILLE | IN | 47852 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 23300 | | BARRETT CHARNDRA A | 2140 BOLTON DR NW APT 3 | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 23301 | | BARRETT CHRIS G | 1918 LYNNBROOK DR SW | | | | HUNTSVILLE | AL | 35803 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 23302 | | BARRETT CYNTHIA | PO BOX 833 | | | | BUCKINGHAM | PA | 18912 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 23303 | | BARRETT DAVID | 6641 MOROCCO ST | | | | ALTA LOMA | CA | 91737 | USA | TRADE PAYABLE | | | | | $21.68 | |
| 23304 | | BARRETT DEE | PO BOX 188 | | | | SARATOGA | WY | 82331 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 23305 | | BARRETT DEIRDRE | 1851 LAKE COVE DR SW | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $120.50 | |
| 23306 | | BARRETT DJUNA | 1901 BUCKLAND ST | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $13.19 | |
| 23307 | | BARRETT EARL | LILY | | | | LONDON | KY | 40744 | USA | TRADE PAYABLE | | | | | $125.76 | |
| 23308 | | BARRETT EMENHEISER | 190 WILLOW OAK DRIVE | | | | RICHMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $67.19 | |
| 23309 | | BARRETT ERIKA | 131 BRANHAMWOOD RD | | | | LUGOFF | SC | 29078 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 23310 | | BARRETT EVERETT | 619 S PORTER AVE | | | | JOPLIN | MO | 64801 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 23311 | | BARRETT FELECIA | 1865 SOUTHEAST RAINIER RD | | | | PORT ST LUCIE | FL | 34952 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 23312 | | BARRETT FRANK | 8247 TRACY | | | | KC | MO | 64131 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 23313 | | BARRETT JACKLYN | 2150 BAKER RD | | | | ALBANY | OH | 45710 | USA | TRADE PAYABLE | | | | | $20.88 | |
| 23314 | | BARRETT JACQUELINE S | 6516 WISTERIA DR APT 2 | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 23315 | | BARRETT JACQUELINE S | 6516 WISTERIA DR APT 2 | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 23316 | | BARRETT JAMES | 4250 DALCROSS RD | | | | RALEIGH | NC | 27615 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 23317 | | BARRETT JAMES | 4250 DALCROSS RD | | | | RALEIGH | NC | 27615 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 23318 | | BARRETT JAMES J | 42102 CEDAR CT | | | | MURRIETA | CA | 92562 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 23319 | | BARRETT JASON M | 6643 SUMMER COVE DRIVE | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 23320 | | BARRETT JENNIFER | 4661 W 200 S | | | | WARSAW | IN | 46580 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 23321 | | BARRETT JENNNIFER | 1805 S UMA ST | | | | DENVER | CO | 80223 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 23322 | | BARRETT JIMMY JR | 539 BEAR CREEK RD | | | | BLACKSBURG | SC | 29702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23323 | | BARRETT JOANIE | 12130 ST RT 93 | | | | PEDRO | OH | 45659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23324 | | BARRETT JOHNSON PO BOX | 302 SOUTH HIGH ST N1 | | | | BRECKENRIDGE | CO | 80424 | USA | TRADE PAYABLE | | | | | $10.75 | |
| 23325 | | BARRETT JOSEPH | 1221 FAREY COURT | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $17.24 | |
| 23326 | | BARRETT JOYCE | 0-0 | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 23327 | | BARRETT KAREN | 4429 DARBONNE RD | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 23328 | | BARRETT KAREN | 4429 DARBONNE RD | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23329 | | BARRETT KARI | 610 MARTIN RD | | | | STARR | SC | 29684 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 23330 | | BARRETT KENYETTA | 106 ASHLAND AVE | | | | BLOOMFIELD | NJ | 07003 | USA | TRADE PAYABLE | | | | | $32.88 | |
| 23331 | | BARRETT KIMBRA | 5730 CARTERS VALLEY RD | | | | MT CARMEL | TN | 37645 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 23332 | | BARRETT LASHONDA | 905 APT HUGH ST | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $14.09 | |
| 23333 | | BARRETT LAURA | 7381 EAST129 ROAD | | | | HOLDENVILLE | OK | 74848 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 23334 | | BARRETT LAUREN | 403 PEARL STREET | | | | BIRNAMWOOD | WI | 54414 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 23335 | | BARRETT MARGRA | 922 MILES RD | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23336 | | BARRETT MARY | 12251 SW 221ST ST | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $12.48 | |
| 23337 | | BARRETT MARY | 12251 SW 221ST ST | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 23338 | | BARRETT MICHAEL J | 906 S CATHERINE AVNE | | | | LAGRANGE | IL | 60525 | USA | TRADE PAYABLE | | | | | $158.64 | |
| 23339 | | BARRETT MONICA Y | 3750 KECOUGHTAN RD APT 3 | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 23340 | | BARRETT OCTAVIA | 330 EAST WINSOR ST | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 23341 | | BARRETT PAUL | 1157 NW 1ST ST APT B6 | | | | MIAMI | FL | 33128 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 23342 | | BARRETT PEGGY | 72 OLD HWY 278 | | | | WEST PALM BCH | FL | 33418 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23343 | | BARRETT REBECCA | 978 NEEDMORE RD | | | | MARTINSBURG | WV | 25403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23344 | | BARRETT REBECCA | 978 NEEDMORE RD | | | | MARTINSBURG | WV | 25403 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 23345 | | BARRETT RENEE | 1712 PEBBLEBROOK DR | | | | O FALLON | MO | 63366 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23346 | | BARRETT ROAN | 35 SAGEBRUSH TRAIL | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $6.36 | |
| 23347 | | BARRETT ROBERT | 9656 WINTERGARDENS BLVD | | | | LAKESIDE | CA | 92040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23348 | | BARRETT ROY | 24 CANNONBALL CIRCLE | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $25.00 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23349 | | BARRETT SREPHANIE | 313 | | | | PIN | KY | 40977 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 23350 | | BARRETT STACY | 2611 SUNFLOWER DR | | | | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23351 | | BARRETT TAMMY R | 2898MT VALLEY | | | | KEEZLETOWN | VA | 22832 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 23352 | | BARRETT TEMAKA B | 119 DUDLEY ST | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $18.07 | |
| 23353 | | BARRETT TINA | 4161 ST RT 124 | | | | NEW VIENNA | OH | 45159 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 23354 | | BARRETT TOMMY | 959 OLD LINCOLNTON CROUSE RD | | | | CROUSE | NC | 28033 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 23355 | | BARRETT TONY | 2124 S 42ND ST | | | | OMAHA | NE | 68105 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 23356 | | BARRETT TRACY | 629 VIC STREET | | | | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 23357 | | BARRETT VERONICA | 747 VERMONT AVE | | | | PORTSMOUTH | VA | 23707 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 23358 | | BARRETT VERONICA | 747 VERMONT AVE | | | | PORTSMOUTH | VA | 23707 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 23359 | | BARRETTA SAMANTH | 1261 CRESTWOOD | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 23360 | | BARRETTALSTON STARLENIAST | 7231TTHST | | | | NN | VA | 23607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23361 | | BARRETTE TYLIA | 13814 GULLIVERS TRL | | | | BOWIE | MD | 20720 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 23362 | | BARRETTO CENY | 8156 HICKORY RD | | | | EAU CLAIRE | WI | 54701 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 23363 | | BARRFIELD SABRINA | 6966 CEDAR PARK AVE | | | | PHILA | PA | 19138 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 23364 | | BARRICK ELVA | 204 CHASEY RD | | | | WARD | AR | 72176 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23365 | | BARRICK LISA R | 10858 WINDING CREEK WAY | | | | BOCA RATON | FL | 33428 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 23366 | | BARRICK WILMA | 1410 SOUTH WEBSTER ST | | | | KOKOMO | IN | 46902 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 23367 | | BARRIE ABDULAI | 2207 14TH ST NE | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $17.18 | |
| 23368 | | BARRIE FATU | 1501 150TH ST SW | | | | LYNNWOOD | WA | 98087 | USA | TRADE PAYABLE | | | | | $52.51 | |
| 23369 | | BARRIE VICTORIN | 72540 JAZMINE ST | | | | COVINGTON | LA | 70435 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 23370 | | BARRIENTEZ CELESTINA | 109 CHAMPAGNE LANE | | | | LOREAUVILLE | LA | 70552 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23371 | | BARRIENTS CARMEN | 720 GRAND AVE | | | | HARTFORD | WI | 53027 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 23372 | | BARRIENTOS ANA | 4331 BRAYSWORTH | | | | HOUSTON | TX | 77072 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 23373 | | BARRIENTOS ANGEL M | C CEFERINO BARBOSA BO SAN | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 23374 | | BARRIENTOS EFRAIN | 400 NORTH NEWARK STREET LOT17 | | | | DECATUR | TX | 76234 | USA | TRADE PAYABLE | | | | | $11.30 | |
| 23375 | | BARRIENTOS JAMIE | 1111 MELVIN DR APT 16 | | | | HANAHAN | SC | 29410 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 23376 | | BARRIENTOS JAMIE D | 5534 DOBSON ST | | | | N CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 23377 | | BARRIENTOS JAZMIN | 3200 W 5TH ST | | | | SANTA ANA | CA | 92627 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 23378 | | BARRIENTOS JAZMINE | 316 SOUTH 6TH | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23379 | | BARRIENTOS JENNY | 8 HAVERFORD ST APT 3 | | | | SOUTH BOSTON | MA | 02130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23380 | | BARRIENTOS JOCELYN | 8206 N WARWICK CT | | | | BROWN DEER | WI | 53209 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 23381 | | BARRIENTOS KAREN | 700 W CIVIC CENTER DR | | | | SANTA ANA | CA | 92701 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 23382 | | BARRIENTOS LIZA | 7784 SHERMAN ST | | | | DENVER | CO | 80221 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 23383 | | BARRIENTOS MARIO | 27921 CAPETOWN AVE | | | | HAYWARD | CA | 94545 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 23384 | | BARRIENTOS RAQUEL J | 365 LAAUKEA PLACE | | | | KAPAA | HI | 96746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23385 | | BARRIERA DELORES J | 42 CONNERTON STREET | | | | NEW BRITAIN | CT | 06051 | USA | TRADE PAYABLE | | | | | $19.36 | |
| 23386 | | BARRIGA ANGEL | 1405 COSROD PLC | | | | MT VERNON | WA | 98273 | USA | TRADE PAYABLE | | | | | $62.15 | |
| 23387 | | BARRIGA MARCELINO | 6710 ASSET DR | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 23388 | | BARRIGA NORMA | 203 ROSEWOOD | | | | LOGAN | UT | 84321 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 23389 | | BARRIL SUSSETT | 425 WEST CEDAR ST | | | | CHEROKEE | IA | 51012 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 23390 | | BARRILLEAUX JULIEN | 304 CHEROKEE AVE NONE | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 23391 | | BARRINGER JAMES | 430 N SHERMAN AVE | | | | MADISON | WI | 53704 | USA | TRADE PAYABLE | | | | | $45.88 | |
| 23392 | | BARRINGER JESS | 1111 CAMELOT DR NONE | | | | RAYMORE | MO | 64083 | USA | TRADE PAYABLE | | | | | $279.99 | |
| 23393 | | BARRINGER SHALISHA | 5413 N PARAMOUNT BLVD | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $14.31 | |
| 23394 | | BARRINGTON ANTONIO | 605 NORTHLAKE BLVD APT 25 | | | | ALTAMONTE SPG | FL | 32701 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 23395 | | BARRINGTON NEFFERTITE | 1235 WINTHROP ST | | | | THERMAL | CA | 92274 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 23396 | | BARRION THERESA | 2945 ROSEBUD RD | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23397 | | BARRIOS ASHLEY D | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IL | 62052 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 23398 | | BARRIOS AUGUSTINA | 12005 VANOWEN ST | | | | N HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 23399 | | BARRIOS CARMEN | BARRIO GUAYANEY 35 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23400 | | BARRIOS CATHERINE | 8939 GALLATIN RD | | | | PICO RIVERA | CA | 90660 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 23401 | | BARRIOS FOODS INC | | | | | | | | | | TRADE PAYABLE | | | | | $3,928.28 | |
| 23402 | | BARRIOS IRENE | 850 W MISSION BLVD | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 23403 | | BARRIOS LJ | 132 BARRIOS LN | | | | OES ALLEMANDS | LA | 70030 | USA | TRADE PAYABLE | | | | | $25.84 | |
| 23404 | | BARRIOS MARIA D | CAR 111 KM 2 4 PALMAR CORDER | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 23405 | | BARRIOS PARCILLA | 811 TENNYSON ST | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 23406 | | BARRIOS ROSALBA | 2840 TAIT TERRANCE | | | | NORFOLK | VA | 23509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23407 | | BARRIOS SAMANTHA | 127 JEWETT ST | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23408 | | BARRIOS STEVIE | 2212 ANAHEIM AVE | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 23409 | | BARRNETT CHRISTINA | 741 PRINCETON PL NW | | | | WASHINGTON | DC | 20010 | USA | TRADE PAYABLE | | | | | $275.98 | |
| 23410 | | BARRNETT ETHEL | 2445 TREMONT AVE | | | | CLEVELAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23411 | | BARRON ALLISON | 1646 TEMPLE AVENUE | | | | MAYFIELD HEIGHTS | OH | 44124 | USA | TRADE PAYABLE | | | | | $16.10 | |
| 23412 | | BARRON AMBER | 9 6 ST EXT | | | | ROCHESTER | PA | 15074 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 23413 | | BARRON BARRONBAILEY | 2918 HAYMEADOW DR | | | | GRAND PRAIRIE | TX | 75052 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 23414 | | BARRON E BURSTON | PO BOX 545 165 CLASSIC RD | | | | GRANTVILLE | GA | 30220 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 23415 | | BARRON EDITH | 855 GRANITE | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23416 | | BARRON ERNESTO | 13607 CURTIS AND KING RD | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 23417 | | BARRON JANICE | 2505 FOXCHASE | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23418 | | BARRON JAVIER | 220 HIGH ST | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 23419 | | BARRON JOANN R | 2620 WHITTIER PL | | | | CENTEREACH | NY | 11720 | USA | TRADE PAYABLE | | | | | $1,742.97 | |
| 23420 | | BARRON JORMEKA | 1460 POWELL CHURCH RD | | | | TALBOTTON | GA | 31827 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 23421 | | BARRON LAKITA | 2418 GREENSPRING HWY APT 20 | | | | BIRMINGHAM | AL | 35209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23422 | | BARRON MARIAH | 15 PROSPECT ST | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 23423 | | BARRON MICHAEL | 210 W TEMPLE ST | | | | LOS ANGELES | CA | 90012 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 23424 | | BARRON MYRELLA | 572 I ST &#23;3;8 | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $8.62 | |
| 23425 | | BARRON NADIA | 4317 LIME ST | | | | COLEMAN | FL | 33521 | USA | TRADE PAYABLE | | | | | $7.35 | |
| 23426 | | BARRON NICOLE | 208 HWY 145 | | | | SHUQUALAK | MS | 39361 | USA | TRADE PAYABLE | | | | | $87.65 | |
| 23427 | | BARRON NOEMI | 769 BURRELLFIELD RD | | | | SNOW HILL | NC | 28580 | USA | TRADE PAYABLE | | | | | $13.28 | |
| 23428 | | BARRON PATRICIA A | 3337 E CARPENTER ST | | | | SPFLD | IL | 62707 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 23429 | | BARRON RANDY | PLEASE ENTER ADDRESS | | | | SPRINGDALE | AR | 72744 | USA | TRADE PAYABLE | | | | | $191.94 | |
| 23430 | | BARRON RICKY G | 175 N VINE ST APT G1 | | | | HAZLETON | PA | 18201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 23431 | | BARRON SALLY | 10110 LAWNDALE RD SW | | | | NAVARRE | OH | 44662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23432 | | BARRON SANDRA | 11911 LEROY TEDDER GRADE | | | | LAMONT | FL | 32336 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23433 | | BARRON SHARLETTA | BLANK | | | | BLANK | PA | 15136 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 23434 | | BARRON SHAWNASI | 314 LEXINTON | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 23435 | | BARRON STEFANIE | 394 WEST MORNING GLORY DRIVE | | | | PUEBLO | CO | 81007 | USA | TRADE PAYABLE | | | | | $63.00 | |
| 23436 | | BARRON STEPHANIE | 622 C ST | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $4.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23437 | | BARRON TAMMY | 2201 S 96TH E AVE | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 23438 | | BARRON TRACI | 401 W JEFFERSON ST | | | | PITTSBURGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 23439 | | BARRON VANESSA | 1404 S ESPERANZA | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23440 | | BARRON VERA | 19608 CRYSTAL ROCK DR | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 23441 | | BARROS BRANDIE L | 1117 CENTREVILLE TPK | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23442 | | BARROS MARIA | 8302 BURT STREET | | | | OMAHA | NE | 68114 | USA | TRADE PAYABLE | | | | | $80.24 | |
| 23443 | | BARROSO JOSE | C-522 OS10 COUNTRY CLUB | | | | CAROLINAS | PR | 00982 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23444 | | BARROSO MAGALI | FLAMBOYAN GARDENS | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 23445 | | BARROSO MAGALY | FLAMBOYAN GRAD BAY C4819 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 23446 | | BARROW ANTOINETTE | 204 DANTIN ST | | | | RACELAND | LA | 70394 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 23447 | | BARROW CAPRI | 3217 VOSS DR | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 23448 | | BARROW CHELLIE | PO BOX 573 | | | | WAKEFIELD | VA | 23888 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 23449 | | BARROW DENISE | 5633 N 18TH ST | | | | LINCOLN | NE | 68521 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 23450 | | BARROW EDDIE | 4854 WALNUT ST | | | | OAKLAND | CA | 94619 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 23451 | | BARROW GINA | 447 CARDINAL DRIVE | | | | INWOOD | WV | 25428 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 23452 | | BARROW JERRICA | 709 BAYOU RESERVE CT | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23453 | | BARROW JOSEPH | 172 MONTVALE SCHOOL RD | | | | PICKENS | SC | 29671 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 23454 | | BARROW LESLIE | 1236 UNITB ANGELUS DRIVE | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $15.49 | |
| 23455 | | BARROW LILLIE | PO 114 | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $39.99 | |
| 23456 | | BARROW MARION | 1013 CAMPBELLTON DRIVE | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 23457 | | BARROW NAKYA | 15 COOMBS DR | | | | BRIDGETON | NJ | 08302 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 23458 | | BARROW ROBERT | 5044 LEATHER BACK RD | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23459 | | BARROW SONYA | 428 PEACHORCHARD RD | | | | MAYODAN | NC | 27027 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 23460 | | BARROW STEPHANIE | 2121 N LOBDELL BLVD | | | | BATON ROUGE | LA | 70806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23461 | | BARROW VIRGINIA | 107 SPRUIL PARK LANE | | | | WINDSOR | NC | 27983 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 23462 | | BARROW VIRGINIA | 107 SPRUIL PARK LANE | | | | WINDSOR | NC | 27983 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 23463 | | BARROW WILLIAM E | 29048 IRIS DR | | | | BIG PINE KEY | FL | 33043 | USA | TRADE PAYABLE | | | | | $116.00 | |
| 23464 | | BARROWS AYANNA | 8144 N 33RD AVE | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 23465 | | BARROWS CAMBRIA | 616 S EVERETT ST | | | | GLENDALE | CA | 91205 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 23466 | | BARROWS CINDY | 2 OXFORD DRIVE | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $10.51 | |
| 23467 | | BARROWS MARGERET | 111 KENNERLY WAY | | | | FOLSOM | CA | 95630 | USA | TRADE PAYABLE | | | | | $16.20 | |
| 23468 | | BARROZO CHRISTINE | 590 FARRINGTON HWY UNIT 210 PM | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 23469 | | BARRS LAURA | 8930 94TH AVE N | | | | LARGO | FL | 33777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23470 | | BARRY & SUSAN PHILLIPS | 3100 SW COLLEGE RD | | | | OCALA | FL | 34474 | USA | TRADE PAYABLE | | | | | $2,337.00 | |
| 23471 | | BARRY ALTHEA | 2109 STATE HWY 351 APT 420 | | | | ABILENE | TX | 79601 | USA | TRADE PAYABLE | | | | | $49.18 | |
| 23472 | | BARRY ANDREWS | 5739 STALLION OAKS RD | | | | EL CAJON | CA | 92019 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 23473 | | BARRY ANGELA | 2083 E PACIFIC ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.23 | |
| 23474 | | BARRY ANGELA | 2083 E PACIFIC ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 23475 | | BARRY BARRY M | 11500 E 14 ST | | | | INDEP | MO | 64052 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 23476 | | BARRY BENKO | 1703 W 33RD AVE | | | | ANCHORAGE | AK | 99517 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 23477 | | BARRY BILLIE | 1410 4TH STREET | | | | W PORTSMOUTH | OH | 45663 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 23478 | | BARRY BOWMAN | 804 W LUCKY CLOVER LN | | | | MURRAY | UT | 84123 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 23479 | | BARRY BROOKE | 645 ATALIN ST | | | | MANDEVILLE | LA | 70448 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 23480 | | BARRY BURKHOLDER | 102 LILY AVENUE | | | | PITTSBURGH | PA | 15229 | USA | TRADE PAYABLE | | | | | $333.89 | |
| 23481 | | BARRY CARTER | 147 57TH PL SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 23482 | | BARRY CHENG | 9668 242ND WAY NE | | | | REDMOND | WA | 98053 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 23483 | | BARRY CHEUNG | 8415 AUSTER BOULEVARD WE | | | | PALM BEACH GA | FL | 33418 | USA | TRADE PAYABLE | | | | | $21.12 | |
| 23484 | | BARRY CHURCHWELL | 3000 MACEDONIA RD | | | | UNION POINT | GA | 30669 | USA | TRADE PAYABLE | | | | | $218.14 | |
| 23485 | | BARRY COUNTY ADVERTISER | PO BOX 488 | | | | CASSVILLE | MO | 65625 | USA | TRADE PAYABLE | | | | | $1,044.21 | |
| 23486 | | BARRY DELAHOUSSAYE | | | | | | | | | | TRADE PAYABLE | | | | | $30.00 | |
| 23487 | | BARRY DORSTEN | 9729 W BURNETT RD | | | | PEORIA | AZ | 85382 | USA | TRADE PAYABLE | | | | | $413.82 | |
| 23488 | | BARRY F WATSON | 6357 GROVELAND RD | | | | PIPERSVILLE | PA | 18947 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 23489 | | BARRY HAMMONDS | 493 CARLITA ST | | | | BROWNSVILLE | TN | 38012 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 23490 | | BARRY JAMES | 3610 EASTWOOD | | | | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 23491 | | BARRY JANET | 39009 PHILBROOK | | | | ST LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 23492 | | BARRY JENNIFER | 1904 JUNIPER APT 116 | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23493 | | BARRY JERRALEE | 10464 HWY 70 | | | | MARYSVILLE | CA | 95901 | USA | TRADE PAYABLE | | | | | $785.72 | |
| 23494 | | BARRY JONES S | 5200 BROOKLYN | | | | KANSAS CITY MO | MO | 64132 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 23495 | | BARRY KERWIN | 542 W 33689 DEER PARK DR | | | | DOUSMAN | WI | 53118 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 23496 | | BARRY LARRY | 2030 S STATE OFFICE | | | | CHICAGO | IL | 60616 | USA | TRADE PAYABLE | | | | | $111.56 | |
| 23497 | | BARRY LAWRENCE | 31 BEACON ST | | | | CONCORD | NH | 03301 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 23498 | | BARRY LOWES | 2001 46TH AVE DR W | | | | BRADENTON | FL | 34207 | USA | TRADE PAYABLE | | | | | $38.51 | |
| 23499 | | BARRY POWELL | 96 WALLIS ROAD | | | | RYE | NH | 03870 | USA | TRADE PAYABLE | | | | | $699.99 | |
| 23500 | | BARRY PROCOPE | 10636 WASHINGTON RD | | | | GULF COVE | FL | 33981 | USA | TRADE PAYABLE | | | | | $15.76 | |
| 23501 | | BARRY R HAMLIN | 3616 46 12 AVE N | | | | ROBBINSDALE | MN | 55422 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 23502 | | BARRY RANSOM | 1242 UNRUH AVE | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 23503 | | BARRY ROBIN | 11100 SOUTHWAY DR | | | | BOWIE | MD | 20721 | USA | TRADE PAYABLE | | | | | $14.72 | |
| 23504 | | BARRY ROSS | 2856 KENT DR | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $25.16 | |
| 23505 | | BARRY SMITH | 2525 STARBUCKS WAY | | | | MINDEN | NV | 89423 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 23506 | | BARRY TADLOCK | 341 PARK AVE | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 23507 | | BARRY TAMI | 1235 BRIARCLIFF RD | | | | COLUMBUS | OH | 43209 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 23508 | | BARRY TREMBLAY | 163 MILL STR | | | | SOUTHBRIDGE | MA | 01550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23509 | | BARRY WALLOW | 3655 MEADOWDALE BLVD | | | | N CHESTERFIELD | VA | 23234 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 23510 | | BARRY WATERS | 825 BURKE AVE | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $59.99 | |
| 23511 | | BARRY WOOD | 14744 AL PHILPOTT HWY | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 23512 | | BARRY ZEIGLER | JENNIFER ERICKSON | | | | JACKSONVILLE | FL | 31763 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 23513 | | BARS PRODUCTS | PO BOX 187 | | | | HOLLY | MI | 48442 | USA | TRADE PAYABLE | | | | | $34,076.60 | |
| 23514 | | BARSCH MARGARET | 1100 CEDAR BRIDGE AD NONE | | | | BARNEGAT | NJ | 08005 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 23515 | | BARSDALE JENNIFER | 127 WEST MINNIE VAUGHN | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $6.64 | |
| 23516 | | BARSDIS PAULIE | 10007 COWLEY RD | | | | RIVERVIEW | FL | 33569 | USA | TRADE PAYABLE | | | | | $3.42 | |
| 23517 | | BARSH JEAN | 1404 | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 23518 | | BARSNESS KRYSTYNN | 111 E 8TH ST | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 23519 | | BARSTOW CHRISTINA L | 13510 SE 272ND ST | | | | KENT | WA | 98042 | USA | TRADE PAYABLE | | | | | $157.66 | |
| 23520 | | BART B | 6405 TADLOCK | | | | HOUSTON | TX | 77085 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 23521 | | BART CHALUS | 603 FIX ST | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $15.99 | |
| 23522 | | BART VILLANTI | 41 CARLYLE DRIVE | | | | BAYVILLE | NJ | 08721 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 23523 | | BARTEE ANGELA | 12299 HIGHWAY BUS 25 | | | | WARE SHOLS | SC | 29692 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 23524 | | BARTEE ROY | 2471 RIDGE RD | | | | ARVONIA | VA | 23004 | USA | TRADE PAYABLE | | | | | $8.41 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23525 | | BARTEE WANDA | 116 NORTH MONTFORD AVENUE | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 23526 | | BARTEHELEMY NERIS B | 190 ALEX BLVD | | | | ROOSEVELT | NY | 11575 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 23527 | | BARTEL DANNY | 2332 80TH ST | | | | NEW RICHMOND | WI | 54017 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 23528 | | BARTEL JUDITH | 464 BUCKNELL AVE | | | | WENONAH | NJ | 08090 | USA | TRADE PAYABLE | | | | | $41.67 | |
| 23529 | | BARTEL THERON J | LT 36 NATIONAL CEMETERY | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23530 | | BARTELL SHARON | 210 WEST MYRTLE ST | | | | ARCADIA | FL | 34266 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 23531 | | BARTELS JONATHAN | 22483 ORCHARD GRASS TER | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 23532 | | BARTELY CARRIE | RT 2 BOX 204A | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 23533 | | BARTELY CHRISTOL | 502 E 36TH ST | | | | PATERSON | NJ | 07514 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23534 | | BARTH ELECTRIC | 1934 N ILLINOIS | | | | INDIANAPOLIS | IN | 46202 | USA | TRADE PAYABLE | | | | | $2,475.00 | |
| 23535 | | BARTH JEN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IA | 50320 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 23536 | | BARTH KELLY A | 339 E ERIE AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23537 | | BARTH MICHELE | 147 WOOLMAN RINK AVE | | | | LAS VEGAS | NV | 89123 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 23538 | | BARTHA SABRE THOMA AZIZ | 3158 CLEARWATER ST NW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23539 | | BARTHEL BREEN | 8088 | | | | CANTON | OH | 44721 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 23540 | | BARTHEL ERIN | 417 MAMIE DR | | | | BRICK | NJ | 08723 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 23541 | | BARTHEL PORCHA | 1110 S COLLEGE CIRCLE LOT 35 | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 23542 | | BARTHELEMY MELISSA | 416 TERRYPARK WAY | | | | GRETNA | LA | 70053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23543 | | BARTHELL NAKISHA | 2186 MCGREGOR DR | | | | RANCHO CORDOVA | CA | 96570 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 23544 | | BARTHOLOMEW LEONARD | 8501 I10 SERVICE RD | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23545 | | BARTHLOW TANYA | 32148 BRADNER | | | | WARREN | MI | 48021 | USA | TRADE PAYABLE | | | | | $46.70 | |
| 23546 | | BARTHOLDI LESLIE | 1377 HOLLY DRIVE | | | | TRACY | CA | 95376 | USA | TRADE PAYABLE | | | | | $16.25 | |
| 23547 | | BARTHOLOME REBECCA | 212LADONNA CT | | | | EVANSVILLE | IN | 47710 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 23548 | | BARTHOLOMEW KASY | 511 OMEGA ST | | | | BELLE CHASSE | LA | 70037 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 23549 | | BARTHOLOMEW LISA | 1280 ROBERTS AV NW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23550 | | BARTHOLOMEW NEKIA | P O BOX 11 | | | | EDGARD | LA | 70049 | USA | TRADE PAYABLE | | | | | $6.17 | |
| 23551 | | BARTHOLOMEW NICOLE | 527 GREEN ST | | | | FRELAND | PA | 18224 | USA | TRADE PAYABLE | | | | | $74.70 | |
| 23552 | | BARTHOLOMEW SIMONE | 133 E 6TH ST | | | | EDGARD | LA | 70049 | USA | TRADE PAYABLE | | | | | $89.86 | |
| 23553 | | BARTHOLOMEW TODD | 3550B LILAC LANE | | | | YUCAIPA | CA | 92399 | USA | TRADE PAYABLE | | | | | $59.40 | |
| 23554 | | BARTHOMEW AMY | 145 PENN AVE | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 23555 | | BARTLES BARBARA | 377 HIGHWAY 12 W | | | | POMEROY | WA | 99347 | USA | TRADE PAYABLE | | | | | $105.59 | |
| 23556 | | BARTLES DAWN | 123 | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 23557 | | BARTLET SAMANTHA | 202 MINERAL MANYOR WAY | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23558 | | BARTLETT ALI | 520 CT ROAD 608 | | | | GRAND JUNCTIO | CO | 81502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23559 | | BARTLETT BEVERLEY | 15837 LAWYERS RD | | | | MATTHEWS | NC | 28104 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 23560 | | BARTLETT CELIA | 142 MURRAY AVE SE | | | | GRAND RAPIDS | MI | 49548 | USA | TRADE PAYABLE | | | | | $49.40 | |
| 23561 | | BARTLETT CHAD | 211 OLD NATIONAL RD | | | | LORE CITY | OH | 43755 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23562 | | BARTLETT CHRISTINA | 115 BUTTERFIELD COURT | | | | GOODLETTSVIL | TN | 37072 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 23563 | | BARTLETT DELERESE | 610 SW 34 ST SUITE 107 | | | | FORT LAUDERDA | FL | 33315 | USA | TRADE PAYABLE | | | | | $40.20 | |
| 23564 | | BARTLETT GLENIA | 12610 METRO PARKWAY | | | | FT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23565 | | BARTLETT JAMES | 328 E STREICHER | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23566 | | BARTLETT JEANIE | 137 E 11TH | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $10.63 | |
| 23567 | | BARTLETT JERRY | 632 KOURT DR NONE | | | | EUGENE | OR | 97404 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 23568 | | BARTLETT JODI | 4509 TABIC DR | | | | LV | NV | 89108 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 23569 | | BARTLETT JORDANA | 320 TOWN FOREST CT | | | | CAMARILLO | CA | 93012 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 23570 | | BARTLETT KATHLEEN | 1703 BEECHTREE RD | | | | GREENSBORO | NC | 27408 | USA | TRADE PAYABLE | | | | | $189.99 | |
| 23571 | | BARTLETT LARRY | 144 E 43RD ST | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $39.00 | |
| 23572 | | BARTLETT MARGARETTA | 8850 HORIZONS EAST APT103 | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $6.04 | |
| 23573 | | BARTLETT ROBBERT | 277 WARDEN RUN ROAD | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23574 | | BARTLETT ROBERT | 2611 W OXBERRY ST | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23575 | | BARTLETT ROBIN A | 1300 MERCHANTS DRIVE | | | | DALLAS | GA | 30123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23576 | | BARTLETT TRACY | 4430 S 12TH ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 23577 | | BARTLETT WILLIAM | 1407 QUAIL LN | | | | BEAVERCREEK | OH | 45434 | USA | TRADE PAYABLE | | | | | $230.00 | |
| 23578 | | BARTLETTE LINDA W | 313 WEST MARTIN STREET | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 23579 | | BARTLEY GARIONNA | 1146 TURTLE CREEK DR SOUTH | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 23580 | | BARTLEY LYNETTE | 175 KENNERLY RD | | | | CORDOVA | SC | 29039 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 23581 | | BARTLEY MARJORIE | 7401 BONITA VISTA WAY | | | | TEMPLE TER | FL | 33617 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 23582 | | BARTLEY MARYANN | 309 ESTATE DR | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 23583 | | BARTLEY NOVELLE | 5600 ROAD 24 | | | | CONTINENTAL | OH | 45831 | USA | TRADE PAYABLE | | | | | $15.99 | |
| 23584 | | BARTLEY RONDA | PO BOX 156 | | | | ROCKHOUSE | KY | 41561 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 23585 | | BARTLEY RYINE | ARNOLD ANDERSON | | | | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $14.94 | |
| 23586 | | BARTLEY SHARETTA | 5681 PENNYBROOK CT | | | | STONE MTN | GA | 30087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23587 | | BARTLEY TISHA M | 4002 MIDLOTHIAN TNPK | | | | RICHMOND | VA | 23226 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 23588 | | BARTLEYPELE DANELLE N | 91-1049 HAMANA STREET | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $10.44 | |
| 23589 | | BARTMESS TAMMER | 605 MAMIE EISENHOWER AVE | | | | BOONE | IA | 50036 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 23590 | | BARTOLO DELAPAZ | 729 HOSKINS | | | | LUFKIN | TX | 75901 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 23591 | | BARTOLO HERNANDEZ | 5720 GLENMONT DR | | | | HOUSTON | TX | 77081 | USA | TRADE PAYABLE | | | | | $43.29 | |
| 23592 | | BARTOLO JOVITA | 2303 5TH AVE S | | | | MINNEAPOLIS | MN | 55404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23593 | | BARTOLO ROSALIO | 4546 SLATER DRIVE | | | | EAGAN | MN | 55122 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 23594 | | BARTOLOMEI INGRID | CONSTANCIA CALLE 8 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23595 | | BARTOLOMEI MICHELLE M | URB VILLA ANDALUCIA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23596 | | BARTON AIMEE | 25041 HWY 22 | | | | MAUREPAS | LA | 70449 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 23597 | | BARTON ANGELA | 22928 219TH STREET | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 23598 | | BARTON ANGELINA | 3702 SW 28TH TERR APT D | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23599 | | BARTON APRIL | 452 NORTH CHURCH STREET | | | | LEBANON | VA | 24266 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 23600 | | BARTON BOBBI | 450 CYNTHIA ST | | | | JAX | FL | 32254 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 23601 | | BARTON CHERRI | 2156 TERRITORY | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 23602 | | BARTON CHRIS | 1767 WILBANKS RD | | | | ALTO | GA | 30510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23603 | | BARTON DARLENE | 49 WALNUT AVENUE | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 23604 | | BARTON DEBORAH | 2356 JOE WINDOM RD | | | | SAUCIER | MS | 39574 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23605 | | BARTON DONNA | 304 S MAY AVE LOT 51 | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 23606 | | BARTON DONNA | 304 S MAY AVE LOT 51 | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 23607 | | BARTON ERNEST | 1616 CHESTNUT ST | | | | WHITEFORD | MD | 21160 | USA | TRADE PAYABLE | | | | | $18.94 | |
| 23608 | | BARTON GREG | 4867 MALIBU DR | | | | LAKE WALES | FL | 33859 | USA | TRADE PAYABLE | | | | | $473.46 | |
| 23609 | | BARTON JAMES | 609 MADISON STREET | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 23610 | | BARTON JAMIE | 433 WHITE OAK TRL | | | | CATAULA | GA | 31804 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 23611 | | BARTON JEROME | 4447 GILMER LANE | | | | RICHMOND HGTS | OH | 44143 | USA | TRADE PAYABLE | | | | | $44.50 | |
| 23612 | | BARTON JOEQUEATA | 1512 DARLING ST | | | | SAVANNAH | GA | 31408 | USA | TRADE PAYABLE | | | | | $2.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23613 | | BARTON KATRINA | 1680 E 300 S | | | | PRICE | UT | 84501 | USA | TRADE PAYABLE | | | | | $69.60 | |
| 23614 | | BARTON LUCILLE | 921 TYLER ST NONE | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $246.09 | |
| 23615 | | BARTON MARILYN | 312 NORTH ST | | | | MEYERSDALE | PA | 15552 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 23616 | | BARTON MARY | PO 561 | | | | HAWESVILLE | KY | 42348 | USA | TRADE PAYABLE | | | | | $13.93 | |
| 23617 | | BARTON MELANIE R | 18 CR 1800 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 23618 | | BARTON NATOYA | PLAYCIR | | | | FAYETTE | GA | 30213 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 23619 | | BARTON NICHOLE | P O BOX 101 | | | | HUBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23620 | | BARTON NICLOLE | 506 PERSIMMON DRIVE 93 | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23621 | | BARTON NIKEA | 730 E GREEN ST | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 23622 | | BARTON PAM | PO BOX 23235 | | | | KILL DEVIL HILLS | NC | 27948 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 23623 | | BARTON PAMELA J | 100 SPRINGDALE DR APT 52 | | | | CALHOUN | GA | 30734 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23624 | | BARTON RAMON J | 1250 N 5750 E | | | | FT DUCHESNE | UT | 84026 | USA | TRADE PAYABLE | | | | | $187.20 | |
| 23625 | | BARTON RICHARD | 6 UNDERHILL RD | | | | MERIDEN | NH | 03770 | USA | TRADE PAYABLE | | | | | $34.01 | |
| 23626 | | BARTON ROCKY | 122 ATKINS DR SE | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 23627 | | BARTON SANDY | 513 PINTA AVE | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $7.69 | |
| 23628 | | BARTON SARA | 2435 E CATALPA | | | | SPRINGFIELD | MO | 65804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23629 | | BARTON SHANNA | 147 TRIM RD | | | | CLEVELAND | OH | 44115 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 23630 | | BARTON SHANNON | 119 RHODES AV | | | | NORTH BALTIMORE | OH | 45873 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23631 | | BARTON TINA | 1656 OAKWOOD AVE | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23632 | | BARTON WILLIAM | 338 BRIDGE STREET | | | | BUCHANAN | VA | 24066 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23633 | | BARTONE PHILIP | 132-17 59 AVE | | | | FLUSHING | NY | 11355 | USA | TRADE PAYABLE | | | | | $108.25 | |
| 23634 | | BARTONJENSEN LUCIA M | PO BOX 2357 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 23635 | | BARTOSOVSKY LINDA | 911 A STREET | | | | BLACKWELL | OK | 74631 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 23636 | | BARTOSZKIEWICZ ANGELA | 9600 LYNNTOWN | | | | STL | MO | 63114 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 23637 | | BARTOW TAISHA | 1325 SIX FLAGS DR | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 23638 | | BARTOWS | 4441 P ST NW | | | | WASHINGTON | DC | 20007 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 23639 | | BARTRON KATHLEEN | 5517 LIMERIC | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23640 | | BARTROP CALVIN | ADDRESS | | | | BPOSE | ID | 83704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23641 | | BARTULI JANICE | 140 RANSOME ST | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 23642 | | BARTZ GREG L | 12702 WALTHAM CLOSE | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $90.55 | |
| 23643 | | BARUCH MARTHA | 2545 MAXINE CIRCLE | | | | SPARKS | NV | 89431 | USA | TRADE PAYABLE | | | | | $28.12 | |
| 23644 | | BARWALL FACILITY | 15319 BARNWALL ST | | | | LA MIRADA | CA | 90638 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 23645 | | BARWICK ANGIE | 8540 W 131 TER | | | | OVERLAND PARK | KS | 66213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23646 | | BARWICK DAWMIESE | 7784 OLDE ENGLISH RD | | | | ST LOUIS | MO | 63123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23647 | | BARWICK MELISSA A | 10213 ALLENWOOD DR | | | | RIVERVIEW | FL | 33569 | USA | TRADE PAYABLE | | | | | $31.42 | |
| 23648 | | BARWICK MICHAEL | 2381 FOUCHE GAP RD NW | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 23649 | | BARWICK TIFFANY | 14813 PLOWDEN MILL RD | | | | ALCOLU | SC | 29001 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 23650 | | BARZE IRENE | 1636 NORTH 24 STREET | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23651 | | BARZE MAKITA | 2011 DUNSON PARK | | | | PONCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23652 | | BARZEAL RONALD | 2612 GLASS AVE | | | | MOBILE | AL | 36617 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 23653 | | BARZEY JANELLE | 3803 SHELIA CT | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 23654 | | BARZEY MELESSIA | PO BOX 505753 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 23655 | | BASA FREDONIO | 2629 LAS ALTURAS CT | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 23656 | | BASABE JULIO | | | | | | | | | TRADE PAYABLE | | | | | $15.97 | |
| 23657 | | BASALDUA NELVA | 78 JACK CT | | | | MERCED | CA | 95341 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 23658 | | BASALLO CHERYL | 15911 STAGG LEAP DR | | | | LUTZ | FL | 33559 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 23659 | | BASAM BRUNHILDA | 8366 CHELLUM RD 303 | | | | SILVER SPRING | MD | 20712 | USA | TRADE PAYABLE | | | | | $8.13 | |
| 23660 | | BASAN NALANI | 13998 COACHELLA RD | | | | APPLE VALLEY | CA | 92307 | USA | TRADE PAYABLE | | | | | $27.86 | |
| 23661 | | BASAVARAJU GANGANNA | 8U2 | | | | BRANIFORD | CT | 06405 | USA | TRADE PAYABLE | | | | | $114.55 | |
| 23662 | | BASINBACK KALI | 4771 ARNOLD AVE | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $74.87 | |
| 23663 | | BASCAR ANITA | 988,K2O 516 B KAMAHAO PLA | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $18.83 | |
| 23664 | | BASCOMB WANDA | 83 CR 352 | | | | GLEND | MS | 38846 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23665 | | BASCOMBE SHARON | 315 MON BIJOU | | | | CSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $92.50 | |
| 23666 | | BASCOMBE SHARON E | 315 MON BIJOU | | | | C STED | VI | 00820 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 23667 | | BASCOMBE SHARON E | 315 MON BIJOU | | | | C STED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23668 | | BASCOMBE SHARON E | 315 MON BIJOU | | | | C STED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 23669 | | BASCOME SHARON E | 315 ESTATE MON BI JOU | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 23670 | | BASCONCILLO NIA | 9539 MARCIANO LN | | | | STOCKTON | CA | 95212 | USA | TRADE PAYABLE | | | | | $84.00 | |
| 23671 | | BASCOPE AIDA | 233 WESSINGTON AVE | | | | GARFIELD | NJ | 07026 | USA | TRADE PAYABLE | | | | | $84.00 | |
| 23672 | | BASDEN CRYSTAL | 6472 DUQUESNE PLACE | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $71.32 | |
| 23673 | | BASDEN FAIRLYN | ST JAMES BLVD | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 23674 | | BASDEN JOEDITH | 13700 NE 6 AVENUE | | | | MIAMI | FL | 33162 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 23675 | | BASDEN JOYCE | 2197 PAULS PATH RD | | | | KINSTON | NC | 28530 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 23676 | | BASDEN NARDIA | 18667 NW 35 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 23677 | | BASE INC | 1020 ASHFORD AVENUE STE 105 | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $122,790.30 | |
| 23678 | | BASEEMAH JAMES | 1026 ITHAN STREET | | | | PHILA | PA | 19139 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 23679 | | BASEY COURTNEY | 2200 RISHER RD SW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 23680 | | BASFORD CHRISTAL | 445 WISSAHICKON AVE | | | | CEDARTOWN | GA | 30125 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 23681 | | BASGALL WILLIAM | 191 MELBOURNE DR | | | | FORT MILL | SC | 29708 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 23682 | | BASGALLOP DEBORAH | 8603 SKYLINE DR | | | | LOS ANGELES | CA | 90046 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 23683 | | BASH SHA | 1305 VERSAILLES | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23684 | | BASHAM CARMILLIA | 4800 SEASCAPE WAY | | | | JACKSONVILLE | FL | 32224 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 23685 | | BASHAM JUDITH | 228 GLADE BLVD | | | | WALKERSVILLE | MD | 21793 | USA | TRADE PAYABLE | | | | | $18.26 | |
| 23686 | | BASHAM PAUL A | 5303 CALIPER CT | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $27.06 | |
| 23687 | | BASHAM TIFFANY | 623 BOLIVAR ST | | | | OWENSBORO | KY | 42303 | USA | TRADE PAYABLE | | | | | $22.71 | |
| 23688 | | BASHAM VICTORIA | 1620 23RD AVENUE | | | | GREELEY | CO | 80634 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23689 | | BASHAR ANWAR | 6730 SW GRIFFIN DR | | | | TIGARD | OR | 97223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23690 | | BASHAW LORI | 631 PRESTON AVE | | | | LEWISTON | ID | 83501 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 23691 | | BASHEBA JOHNSON | 30730 TAMARACK ST | | | | WIXOM | MI | 48393 | USA | TRADE PAYABLE | | | | | $67.63 | |
| 23692 | | BASHEEERA BRYANT-LEWIS | 1043 TEMPLE AVE APT 5 | | | | LONG BEACH | CA | 90804 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 23693 | | BASHER BUCKLEY B | 1401 ALLEN | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 23694 | | BASHEW LEVI L | 1311 WEST OKLAHOMA | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 23695 | | BASHFORD DANOVAN | 5705 SWORDFISH CIRCLE APC | | | | FT LAUDERDALE | FL | 33319 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 23696 | | BASHIR SHELLY | 896 ELBON RD | | | | CLEVELAND HEIGHTS | OH | 44121 | USA | TRADE PAYABLE | | | | | $54.00 | |
| 23697 | | BASHIRAH L TRADER | 61 N MARTIN | | | | AC | NJ | 08401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23698 | | BASHLOR PATRICIA | 4000 PONDEROSA DRIVE | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23699 | | BASIC COATINGS LLC | PO BOX 76762 | | | | CLEVELAND | OH | 44101 | USA | TRADE PAYABLE | | | | | $1,456.64 | |
| 23700 | | BASIC FUN INC | 301 YAMATO ROAD SUITE 2112 | | | | BOCA RATON | FL | 33431 | USA | TRADE PAYABLE | | | | | $39,333.47 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23701 | | BASIC RESEARCH LLC | 5742 W HAROLD GATTY DR | | | | SALT LAKE CITY | UT | 84116 | USA | TRADE PAYABLE | | | | | $8,757.31 | |
| 23702 | | BASIC SOLUTIONS | 8750 COTE DE LIESSE STE 100 | | | | MONTREAL | | | CANADA | TRADE PAYABLE | | | | | $107,281.99 | |
| 23703 | | BASIL GABRIEL | NA | | | | WILLISTON PARK | NY | 11596 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 23704 | | BASIL PINNOCK | 116 39 219ST | | | | JAMAICA | NY | 11411 | USA | TRADE PAYABLE | | | | | $69.57 | |
| 23705 | | BASIL WILLIAMS | 254 N HOBART ST | | | | PHILADELPHIA | PA | 19139 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 23706 | | BASILE BETH | 1467 BAR HARBOR CT | | | | PINGREE GROVE | IL | 60140 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 23707 | | BASILE MARIBETH | 318 REBECCA STREET | | | | NORTH SYRACUSE | NY | 13212 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 23708 | | BASILIERE TY | 14 DOGWOOD CIR | | | | NASHVILLE | AR | 71852 | USA | TRADE PAYABLE | | | | | $385.86 | |
| 23709 | | BASILIO ARTEMIO | 1524 GULICK AVE | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23710 | | BASILIO JANET | 7200 SHADYVILLA LANE APT 78 | | | | HOUSTON | TX | 77055 | USA | TRADE PAYABLE | | | | | $82.76 | |
| 23711 | | BASILIO LOPEZ | 618 S BONNIE BRAE ST APT | | | | LOS ANGELES | CA | 90057 | USA | TRADE PAYABLE | | | | | $54.74 | |
| 23712 | | BASILIOS YASSER | 4580S MARLANE TERR | | | | STERLING | VA | 20166 | USA | TRADE PAYABLE | | | | | $16.31 | |
| 23713 | | BASILISA PINEDA | 1327 S 51ST AVE | | | | CICERO | IL | 60804 | USA | TRADE PAYABLE | | | | | $33.67 | |
| 23714 | | BASINGER CINDY | 7604 STATE ROUTE 14 | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $208.03 | |
| 23715 | | BASIR SYED | 643 PARISIO CIRCLE | | | | FAIRFIELD | CA | 94534 | USA | TRADE PAYABLE | | | | | $19.13 | |
| 23716 | | BASIRAT THOMAS | 30 WILDFLOWER LN | | | | SCHAUMBURG | IL | 60173 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 23717 | | BASKERVILLE SAVION W | 100 BARTHOLDI AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23718 | | BASKERVILLE SYLVIA | 404 4TH ST | | | | OXFORD | NC | 27565 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23719 | | BASKERVILLE YVONNE | 100 BARTHOLDI AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 23720 | | BASKET COMPANY THE | P O BOX 10593 | | | | SAN JUAN | PR | 00922 | USA | TRADE PAYABLE | | | | | $103,178.34 | |
| 23721 | | BASKETT SHARKA | 1133 AUSTIN STREET | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $13.76 | |
| 23722 | | BASKETT THELMA | 148 CONIFER DR | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23723 | | BASKETT TONIE | 776 US HIGHWAY 158 BUS W | | | | WARRENTON | NC | 27589 | USA | TRADE PAYABLE | | | | | $5.96 | |
| 23724 | | BASKIN BRIGITTE | 3306 MYRTLE AVE | | | | OMAHA | NE | 68131 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 23725 | | BASKIN CHRISTINA | 1101 W CHEROKEE ST | | | | WANGONER | OK | 74467 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 23726 | | BASKIN LAURETTA | 1934 VALLEYWOODS DRIVE | | | | RIVERDALE | GA | 30296 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23727 | | BASKIN LOUIS | 2224 W IMPERIAL APT11 | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $75.73 | |
| 23728 | | BASKIN MICHAEL | 1066 NELSON ST | | | | JACKSONVILLE | FL | 32205 | USA | TRADE PAYABLE | | | | | $6.42 | |
| 23729 | | BASKIN SHEILA | 709 QUINN ST | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 23730 | | BASKINS ANGELINA | 441 ORIOLE PLACE SW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 23731 | | BASKINS AUDREY | 1007 STATEN PL | | | | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 23732 | | BASLER NANNETTE | 714 AVENUE H | | | | BELLA VILLA | MO | 63125 | USA | TRADE PAYABLE | | | | | $35.34 | |
| 23733 | | BASLIN ELINE | 827 PARIS AVE S | | | | ST PETE | FL | 33701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 23734 | | BASMAJAN ARTHUR | 88 GLENWOOD DRIVE | | | | LEOMINSTER | MA | 01453 | USA | TRADE PAYABLE | | | | | $138.55 | |
| 23735 | | BASNIGHT DENISE | 2065 BOLTON RD NW | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 23736 | | BASNIGHT TAMMY | PO BOX 587 | | | | COLUMBIA | NC | 27925 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 23737 | | BASONE JACKY | 10 COACH LANE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 23738 | | BASPTISTE CHRISTINA | 905 WATERWAY VILLAGE | | | | GREENACES | FL | 33413 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 23739 | | BASS AFTON | 922 CASSOPOLIS ST LOWER | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 23740 | | BASS ALSHARON | 245 21 ST AVE | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23741 | | BASS ANGELA | 3344 E SIERRA MADRE APT 101 | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 23742 | | BASS ASHLEY | 2574 WEST HILL DR | | | | HATTISBURG | MS | 39402 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 23743 | | BASS ASONIA | 15574 USHER ST | | | | SAN LORENZO | CA | 94580 | USA | TRADE PAYABLE | | | | | $15.61 | |
| 23744 | | BASS ATISHA | 4800 DALE DR | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 23745 | | BASS BENNY | 1412 ATCHISON ST | | | | ATCHISON | KS | 66002 | USA | TRADE PAYABLE | | | | | $27.10 | |
| 23746 | | BASS BETTY | 11014 CHILDS ST | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $41.54 | |
| 23747 | | BASS BONNIE | 111 LINCOLN DR | | | | PATTERSON | LA | 70392 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23748 | | BASS BRANDY | 119 PRINCESS LOOP | | | | TROUTMAN | NC | 28166 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 23749 | | BASS BRENDA | 2464 W LLOYD ST | | | | MILWAUKEE | WI | 53205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23750 | | BASS BRIAN | 133 W LOUISE ST APT B | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 23751 | | BASS CALIB | 713 GREENHEDGE DR | | | | STONE MOUNTAIN | GA | 30088 | USA | TRADE PAYABLE | | | | | $27.04 | |
| 23752 | | BASS CHASITY M | 103 MADDEN CT | | | | LIBERTY | SC | 29657 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 23753 | | BASS CHRISTOPHER | 2909 BAINBRIDGE DR | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $10.21 | |
| 23754 | | BASS DAKYRA | 803 S JOHNSON AVE | | | | WAGONER | OK | 74467 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23755 | | BASS DANNY G | 781 HORSEHOE BEND RD | | | | TROY | NC | 27371 | USA | TRADE PAYABLE | | | | | $8.21 | |
| 23756 | | BASS DARLENE | P O BOX 3024 | | | | CROSBY | TX | 77532 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 23757 | | BASS DEBORAH | 4224 PIKE AVE | | | | N LITTLE  ROCK | AR | 72116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23758 | | BASS DENISE | 3637 SW USHWY 40 LOT 3 | | | | TOPEKA | KS | 66608 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 23759 | | BASS DENNIS | 1734 AMOS ST | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 23760 | | BASS DEVONA | 1025 COUNTY ST | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 23761 | | BASS DIONNE | 1200 SEDGEFIELD ROAD | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $12.38 | |
| 23762 | | BASS DONIA A | 550 COALFIELD RD APT 305 | | | | MIDLOTHIAN | VA | 23114 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 23763 | | BASS EBONY | 3017 NW 44TH PLACD | | | | GAINESVILLE | FL | 32605 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 23764 | | BASS EVELYN | 45 HENRY STREET | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 23765 | | BASS FARREN | 1205 NORTH LENARD | | | | ST  LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23766 | | BASS FRANK | 364 AXTEL AVE | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 23767 | | BASS GLORIA | 13875 NW 2DA AVE APTO 227 | | | | OPA-LOCKA | FL | 33147 | USA | TRADE PAYABLE | | | | | $34.67 | |
| 23768 | | BASS GRAY | 1701 MIDWAY AVE | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $21.46 | |
| 23769 | | BASS HILLARY | 148 TIMBERWOOD DR | | | | MADISONVILLE | LA | 70447 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 23770 | | BASS JANET | 309 GOUGH ST | | | | PEMBROKE | NC | 28372 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23771 | | BASS JENNIFER | 7700 HIGHWAY 29 S | | | | HULL | GA | 30646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23772 | | BASS JESSICA | 343 PETE DAVIS RD | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 23773 | | BASS JESSICA | 343 PETE DAVIS RD | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 23774 | | BASS KESHA | 1939 RIDGE AVE | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 23775 | | BASS KYLE | 3447 IDLEWILDE BLVD | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23776 | | BASS LINDSEY | 314 AUDRA LN | | | | DINTON | TX | 76209 | USA | TRADE PAYABLE | | | | | $818.18 | |
| 23777 | | BASS LORETTA | LOT 19 KING CHARLES CRT | | | | ROCKY MOUNT | NC | 27803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23778 | | BASS MARK | 375 DUFFY FIELD RD | | | | RICHLANDS | NC | 28574 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 23779 | | BASS MARY | 6400 OAKLEY ROAD | | | | UNION CITY | GA | 30291 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23780 | | BASS MARY | 6400 OAKLEY ROAD | | | | UNION CITY | GA | 30291 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23781 | | BASS MELINDA | 96 FARR ROAD | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 23782 | | BASS MELISSA | 70 PHONEIX COVE RD | | | | WEAVERVILLE | NC | 28787 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 23783 | | BASS MELISSA | 70 PHONEIX COVE RD | | | | WEAVERVILLE | NC | 28787 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 23784 | | BASS MYRTLE | 1890 WITCHER RD | | | | BELLE | WV | 25015 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 23785 | | BASS NIKI | 5489 SANDPIPER WAY | | | | BAILEY | NC | 27822 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23786 | | BASS PAM | 468 TRIPLE LAKES RD | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 23787 | | BASS PAMELA | 5632 MARY CHAPEL RD | | | | SCOTLAND NECK NC | NC | 27874 | USA | TRADE PAYABLE | | | | | $30.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23788 | | BASS PARIS | 6401 HALT NORTH WALK | | | | CLEVELAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23789 | | BASS QIANA | 6422 INDIANA | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23790 | | BASS QIANA N | 6422INDIANA | | | | KC | MO | 64132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23791 | | BASS RAY | 1604 DUPREE DRIVE | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 23792 | | BASS RETTA | 1890 WITCHER CREEK RD | | | | BELLE | WV | 25015 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 23793 | | BASS ROCHELLE | 724 E AVENUE A | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23794 | | BASS SECURITY SERVICES INC | P O BOX 901805 | | | | CLEVELAND | OH | 44190 | USA | TRADE PAYABLE | | | | | $50,154.58 | |
| 23795 | | BASS SHANDRELL | 6080 LAKEVIEW RD APT 2105 | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 23796 | | BASS SHAWNTA | 1634 TAYLOR AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $25.36 | |
| 23797 | | BASS SHIREE | 3348 WALLDROP TRAIL | | | | DECEATUR | GA | 30034 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 23798 | | BASS SUE | 64531 PATTERSON HILL ROAD | | | | BELLAIRE | OH | 43906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23799 | | BASS SUE | 64531 PATTERSON HILL ROAD | | | | BELLAIRE | OH | 43906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23800 | | BASS SYLVIA | 1499 N CHRISTY LN | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $13.10 | |
| 23801 | | BASS TAMARA | 117 LANSDOWNE RD | | | | WILMINGTON | NC | 28409 | USA | TRADE PAYABLE | | | | | $4.29 | |
| 23802 | | BASS TANGELA | 1809 S 37TH ST | | | | FTP | FL | 34947 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 23803 | | BASS TYRONE | 157 LINCOLN STREET | | | | CARLISLE | PA | 17013 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 23804 | | BASS VERNESSA | 800 EAST APPLE ST | | | | DOTHAN | AL | 36301 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 23805 | | BASS VIOLET K | 2502 VERNER RD | | | | TUNICA | MS | 38676 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 23806 | | BASS WHITNEY | 1247 KINGMOUNTAIN CT | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23807 | | BASS WHITNEY | 1247 KINGMOUNTAIN CT | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 23808 | | BASS YVETTE | 515 NORTHPORT DR | | | | MADISON | WI | 53704 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 23809 | | BASS YVETTE | 515 NORTHPORT DR | | | | MADISON | WI | 53704 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 23810 | | BASSA ANDREA | 11375 SW 245 ST | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 23811 | | BASSAM SABA | NONE | | | | LINCOLNWOOD | IL | 60712 | USA | TRADE PAYABLE | | | | | $18.75 | |
| 23812 | | BASSAM SALMAN | 36 SILO RIDGE ROAD NORTH | | | | ORLAND PARK | IL | 60467 | USA | TRADE PAYABLE | | | | | $515.80 | |
| 23813 | | BASSBROWN THELMA | 5724 TERRY | | | | ST LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 23814 | | BASSERI MARIELLE | 3135 MAPLE AVE | | | | OAKLAND | CA | 94602 | USA | TRADE PAYABLE | | | | | $134.99 | |
| 23815 | | BASSETT BRENDAN | 1613 CRESTLINE RD | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23816 | | BASSETT BREON K | 2824 S BURNSIDE AVE | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23817 | | BASSETT CHRIS | 1601 W C | | | | NORTH PLATTE | NE | 69101 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 23818 | | BASSETT DANIELLE | 1702 S PARK AVENUE | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 23819 | | BASSETT KEENAN | 6948 CHIPPEWA APT 1E | | | | ST LOUIS MO | MO | 63109 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 23820 | | BASSETT MIKE | POBOX 42 | | | | SHAWBORO | NC | 27973 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 23821 | | BASSETT OLARON | 4770 TERRACE GREEN TRACE | | | | STONE MOUNTAIN | GA | 30088 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 23822 | | BASSETT SANDRA | 1039 STARKWEATHER AVE | | | | CLEVELAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23823 | | BASSETT SHENITA | 10702 WAYBURN ST | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $55.30 | |
| 23824 | | BASSETT SHERRIE | 2632 N 38TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $12.66 | |
| 23825 | | BASSETT THELMA | 20127 HOB HILL WAY | | | | MONTGOMERY VILLA | MD | 20886 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 23826 | | BASSETT TINA | 1029 DUTCHESS RD | | | | DOUGLAS | GA | 31535 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 23827 | | BASSETT ZACHARY | 13738 DETROIT ST | | | | BRIGHTON | CO | 80602 | USA | TRADE PAYABLE | | | | | $29.76 | |
| 23828 | | BASSEY BASSEY N | 5915 CHERRYWOOD TERRANCE 301 | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 23829 | | BASSHAM CHERYL | 13616 ROYAL BLVD | | | | GARFIELD HEIGHTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 23830 | | BASSINGER KAYLA | 6633 S COUNTY LINE ROAD | | | | PLANT CITY | FL | 33567 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 23831 | | BASSO RENE | 2600 E IDAHO APT 180 | | | | LAS CRUCES | NM | 88011 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 23832 | | BASSO JONELLE | 381 ELAINE DR | | | | LEX | KY | 40475 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 23833 | | BASSO LAMBERT | PO BOX 1045 | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $16.35 | |
| 23834 | | BASSO LAMBERT | PO BOX 1045 | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 23835 | | BASSO LAMBERT J | PO BOX 1045 | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 23836 | | BASSO SARAH | 163 DUKES ST | | | | KEARNY | NJ | 07032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23837 | | BASSO-YINGLING VALERIE | 72 EAST MAIN STREET APARTMENT 4 | | | | PORT JERVIS | NY | 12771 | USA | TRADE PAYABLE | | | | | $165.68 | |
| 23838 | | BAST KAREN | 2204 WILSON AVENUE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 23839 | | BASTAWROUS JUDY J | 6740 JADE POST LN | | | | CENTREVILLE | VA | 20121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23840 | | BASTEL SHELLI | 63 OAKVIEW DR | | | | AUSTIN | AR | 72007 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23841 | | BASTEN WILZA | 259 NORFOLK ST | | | | CHARLESTOWN | MA | 02129 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 23842 | | BASTER ANA | 4688 BARRNA BY CT | | | | VIRGINIA BCH | VA | 23455 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23843 | | BASTIAAN VAN KEMPEN | 3636 N JANSSEN AVE | | | | CHICAGO | IL | 60613 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 23844 | | BASTICK ROY | 2305 CRUMS LANE | | | | JEFFERSONVL | IN | 47130 | USA | TRADE PAYABLE | | | | | $520.99 | |
| 23845 | | BASTIDAS MARIBEL | 127 N YORKTWON AVE | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 23846 | | BASTIDOS MYRIAN | PO BOX 90 | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23847 | | BASTIEN ANGELA | 113 CARL BRINKLEY CIRCLE | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 23848 | | BASTILLA BRANDON | 380 E WARREN ST | | | | MILLPORT | NY | 14864 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23849 | | BASTISTA MICHAEL | CALLE MELBA AA-14 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 23850 | | BASTON TAMMY | 1800 GATE DR | | | | PORTSMOUTH | VA | 23702 | USA | TRADE PAYABLE | | | | | $10.75 | |
| 23851 | | BASURTO MARIA | 22042 PINEVIEW | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $148.10 | |
| 23852 | | BASURTO MARICELA | 1180 IRONTON ST | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 23853 | | BASWETI MARY | 3000 STONEY BROOK DRIVE | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 23854 | | BASYE ELENA | 1964 WATERMAN AVE | | | | SAN BERNADINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 23855 | | BATAILLE MARLINE | 753 HURLEY PARK DR | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $8.10 | |
| 23856 | | BATALONA ARCENNETTE | 87-205 HELELUA ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $36.15 | |
| 23857 | | BATCH JEAN S | 952 E DENWALL DR | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 23858 | | BATCHELDER SHELLIE L | 1921 E 83RD TERR | | | | KC | MO | 64132 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 23859 | | BATCHELOR DEMETRIA | 191 STRICKLAND RD | | | | LOUISBURG | NC | 27549 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23860 | | BATCHELOR TAMMALITA | 4808 W LLYOD AVE 2 | | | | MILW | WI | 53208 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 23861 | | BATEMAN ALICIA | 766 NORTH WATKINS | | | | MEMPHIS | TN | 38107 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 23862 | | BATEMAN ANGLER | 203 GLENDALE DR APT A | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 23863 | | BATEMAN ANNA | 1203 12TH AVE | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $11.61 | |
| 23864 | | BATEMAN DEBRA | 3539 PORTIA ST | | | | LINCOLN | NE | 68521 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 23865 | | BATEMAN KATEY | 909 ARNETTE DR | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23866 | | BATEMAN MACK | 113 HENRIETTA CT APT B | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 23867 | | BATEMAN TRUDY | 85 BROOKS AVE | | | | MCKENZIE | TN | 38201 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 23868 | | BATEN LISA S | 4064 W AVE | | | | AYDEN | NC | 25813 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23869 | | BATENIC LINDA | 2915 S LYMEN STREET | | | | CHICAGO | IL | 60608 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 23870 | | BATER JESSICA | 631 LLOYD ST | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 23871 | | BATES ALESHA | 208 SECOND ST | | | | BRIDGE CITY | LA | 70094 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 23872 | | BATES ALEXA | 5131 BUNDY RD APT B810 | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 23873 | | BATES AMBER R | 2520 17TH AVENUE NE | | | | HICKORY | NC | 28601 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 23874 | | BATES ANDY | 1811 STATE ST NO 8 | | | | EVERETT | WA | 98201 | USA | TRADE PAYABLE | | | | | $19.54 | |
| 23875 | | BATES ANGELA R | 36 RANDALL LANE | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $14.50 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23876 | | BATES ARTHUR | 5300 SPRUCE DR  NONE | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $39.60 | |
| 23877 | | BATES BETTY | 10150 ARBORWOOD DR APT512 | | | | CINCINNATI | OH | 45251 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 23878 | | BATES BONNIE | 7201 SPARKLE SEA DR APT I | | | | CORPUS CHRISTI | TX | 78412 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 23879 | | BATES BRANDI | 27400 CHARDON RD | | | | WILLOUGHBYHILLS | OH | 44092 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23880 | | BATES CHARIS | 19701 WEST MACARTHER | | | | SHAWNEE | OK | 74804 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 23881 | | BATES CHARLES E | 1234 GRAYSON | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 23882 | | BATES CHRISTY | 14 SPRING CT | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23883 | | BATES CHRISTY | 14 SPRING CT | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23884 | | BATES CLITA | 801 E 9TH ST | | | | TUSCUMBIA | AL | 35674 | USA | TRADE PAYABLE | | | | | $8.72 | |
| 23885 | | BATES CONSTANCE | 116 AVIS ST | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23886 | | BATES DIANDRA | 416 CHARLES STREET | | | | WATERLOO | IA | 50703 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 23887 | | BATES DONSHAY | 221 OUTERBELL RD | | | | DAYTON | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23888 | | BATES ELECTRIC | P O BOX 100 | | | | IMPERIAL | MO | 63052 | USA | TRADE PAYABLE | | | | | $3,495.45 | |
| 23889 | | BATES FELISA | 110 LAHAVRE | | | | ST LOUIS | MO | 63031 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 23890 | | BATES FELISA A | 110 LAHAVRE DR | | | | STL | MO | 63031 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 23891 | | BATES FREDDIE | 2436 CEDAR AVE | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 23892 | | BATES GHERICA | 1200 WEST MARTINTOWN RD | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 23893 | | BATES HELEN | P O BOX 38311 | | | | HENRICA | VA | 23231 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 23894 | | BATES HOPE | 233 WOODVALE RD | | | | PRATTVILLE | AL | 36067 | USA | TRADE PAYABLE | | | | | $22.45 | |
| 23895 | | BATES JACKIE B | 2637 PUETTS CHAPEL RD | | | | BESSEMER CITY | NC | 28016 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 23896 | | BATES JACQUELINE | 2637 PUETTS CHAPEL RD | | | | BESSEMER CITY | NC | 28016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23897 | | BATES JAMES | 80 COUNTY ROAD 518 | | | | CENTRE | AL | 35960 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 23898 | | BATES JENNIFER | 822 W MAUD ST | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 23899 | | BATES JENNIFER E | 429 BARTON RD | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 23900 | | BATES JIMMIE | 3925 MILES ST | | | | UNION CITY | TN | 38261 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23901 | | BATES JOYCE | 857 H STREET | | | | CROSBY | MS | 39633 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 23902 | | BATES JOYCE M | 614 H STREET APT 9 | | | | CROSBY | MS | 39633 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 23903 | | BATES KAREN | 1199 HOSPITAL RD LOT 213 | | | | FRANKLIN | IN | 46131 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 23904 | | BATES KATHY | 9904 E 22ND ST | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $127.26 | |
| 23905 | | BATES KATHY | 9904 E 22ND ST | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 23906 | | BATES KATRINA | 538 WHITESTONE AVE | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 23907 | | BATES KEITH | 901 CORONA DR APT 7C | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 23908 | | BATES KEVIN | 72098 HIGHWAY 1058 | | | | KENTWOOD | LA | 70444 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23909 | | BATES KIERRA | 7801 SKYVIEW DR | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $7.64 | |
| 23910 | | BATES KIMBERLY | 5652 BEACH SMITH RD | | | | KINSMAN | OH | 44428 | USA | TRADE PAYABLE | | | | | $41.62 | |
| 23911 | | BATES KRISTAL | 1613 DUPWE DR | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 23912 | | BATES LAKESHA | 144 N SHIELDS LANE APT A5 | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $6.39 | |
| 23913 | | BATES LAURA | 461 ADAMS AVE | | | | PERU | IN | 46970 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 23914 | | BATES LINDA | BOX 1421 | | | | MILLS | WY | 82644 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 23915 | | BATES LORETTA | 327 FALLS BRANCH | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $48.75 | |
| 23916 | | BATES MACKENZIE | 2216 MYRTLE AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 23917 | | BATES MANDA | 2133 N 47TH ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $14.45 | |
| 23918 | | BATES MARION J | 544 PASEO DEL RIO | | | | BULLHEAD CITY | AZ | 86442 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 23919 | | BATES MARK D | 3448 MICHIGAN | | | | ST LOUIS | MO | 63108 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 23920 | | BATES MATTHEW | 631 CHANCELLOR | | | | FENTON | MO | 63026 | USA | TRADE PAYABLE | | | | | $6.24 | |
| 23921 | | BATES MELISSA | 594 JOE FRAZIER RD | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $6.46 | |
| 23922 | | BATES PRECIOUS | 2935 SALEM DR | | | | SHREVEPORT | LA | 71118 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 23923 | | BATES QIANA | 601 N DILTON ST | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 23924 | | BATES REGGIE | PO BOX 2311 | | | | ROLLA | MO | 65401 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 23925 | | BATES ROCHELLE | 7030 1ST AVE S | | | | BIRMINGHAM | AL | 35206 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 23926 | | BATES ROCHELLE | 7030 1ST AVE S | | | | BIRMINGHAM | AL | 35206 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 23927 | | BATES SHAINN | NORFOLK | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 23928 | | BATES SHERRY W | 1641 OAK STREET | | | | MORRISTOWN | TN | 37813 | USA | TRADE PAYABLE | | | | | $14.51 | |
| 23929 | | BATES SPRING | 127 HOPEWELL DR | | | | CLAYTON | DE | 19938 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 23930 | | BATES TABITHA | 2620 W CUSTER AVE 7 | | | | GLENDALE | WI | 53209 | USA | TRADE PAYABLE | | | | | $3.95 | |
| 23931 | | BATES THOMAS | 754 SCRANTON CT | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23932 | | BATES TIFFANY | 604 S NEWKIRK ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 23933 | | BATES TIWANNA | 416 LINN ST | | | | WATERLOO | IA | 50703 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 23934 | | BATES TOM | 1780 MARKET ST | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 23935 | | BATES TRACIE | 3825 HIXSON PIKE | | | | CHATTANOOGA | TN | 37415 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 23936 | | BATESI ROBERT | 918 CHAPEL RD | | | | CHAS | WV | 25301 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 23937 | | BATESHAYES CHERYLJEFFER | 116 PROVIDENCE PLAN CIR | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 23938 | | BATESVILLE DAILY GUARD | P O BOX 1200 | | | | PADUCAH | KY | 42002 | USA | TRADE PAYABLE | | | | | $2,183.52 | |
| 23939 | | BATEY CASSANDRA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 26301 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 23940 | | BATEY MARTISA | 2338 MORTHGLEN DR | | | | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 23941 | | BATEY MILDRED | 3144 HIDDEN PINE DR | | | | INDIANAPOLIS | IN | 46235 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 23942 | | BATEY WILLIE | 1204 ARTHUR AVE | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 23943 | | BATH MOHD | 1356 EASTWIND DR | | | | YUBA CITY | CA | 95991 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 23944 | | BATHEA CARRIE | 195 MARTIN LUTHER KING RD | | | | PAWLEYS ISLAND | SC | 29585 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 23945 | | BATHUNE BILL | 2999 CLEVELAND HWY | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 23946 | | BATICE KAMRA | 3004 BELPRE RD APPT 301 | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 23947 | | BATICEN KAMRA | 3004 BELPRE RD APPT 301 | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 23948 | | BATIE DANIELLE | 325 E 132ND ST | | | | CHICAGO | IL | 60649 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 23949 | | BATIE STEPHANIE | 4692 BRIDLEWOOD DR | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23950 | | BATINI CHARLES | 2539 BALDWIN ST | | | | ARCATA | CA | 95521 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 23951 | | BATIS AMANDA | 140 VINCEN ROAD | | | | RIPLEY | MS | 38663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23952 | | BATISTA CARMEN | RES HOGAR PORTUGUES BLD | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23953 | | BATISTA DAMARIS | HC 2 BOX 43519 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 23954 | | BATISTA DENISE | 20 EVERETT ST | | | | WORCESTER | MA | 01608 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 23955 | | BATISTA EDWIN | COND CIUDADELA | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $36.39 | |
| 23956 | | BATISTA ELIZABETH F | JARDINES DE PALMAREJOSNNI | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23957 | | BATISTA EVELYN | 51 WEST 52 STREET | | | | NEW YORK | NY | 10019 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 23958 | | BATISTA FABIAN | 2312 MOODY ST | | | | MOUNT VERNON | WA | 98274 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 23959 | | BATISTA GUARIONEX | CALLE TETUAN 28 N | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $42.36 | |
| 23960 | | BATISTA IRIS | 10501 SW 162 TRR | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $7.18 | |
| 23961 | | BATISTA IRIS E | 10501 SW 162 TERRACE | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 23962 | | BATISTA JONA | 200 AVENUE K SE APT 199 | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 23963 | | BATISTA JONATHAM E | BOX 1341 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $14.68 | |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 23964 | | BATISTA JONATHAN | 30 ABBEY RD | LEOMINSTER | MA | 01453 | USA | TRADE PAYABLE | $15.00 |
| 23965 | | BATISTA JOSE | CALLE10334PARCTORRESILLA | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | $5.00 |
| 23966 | | BATISTA JULIO C | 8610 NW 72ND STREET MIAMI | MIAMI | FL | 33166 | USA | TRADE PAYABLE | $28.10 |
| 23967 | | BATISTA JUNIOR | CALLE LANCASTOR M4 VILLA CONTE | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | $7.70 |
| 23968 | | BATISTA KATHERYN | 300 DEWEY ST | EUSTIS | FL | 32726 | USA | TRADE PAYABLE | $26.10 |
| 23969 | | BATISTA KATYUSHKA | CCOND LAS CAMELIAS | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | $25.18 |
| 23970 | | BATISTA KATYUSKA | COND LAS CAMELIAS APT 206 | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | $5.00 |
| 23971 | | BATISTA KEREN M | ALT DE CAMPO RICO | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | $24.20 |
| 23972 | | BATISTA LEFDE | URB KENEDY RAFAEL MUNOZ | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | $14.47 |
| 23973 | | BATISTA LIZBETH | BOLAPLENA CALLE VISTA ALEGRE D | MERCEDITA | PR | 00715 | USA | TRADE PAYABLE | $5.00 |
| 23974 | | BATISTA LUZ | HC 3 BUZON 31 101 | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | $5.00 |
| 23975 | | BATISTA MARIA | 570 LAUREL STREET | HAZLETON | PA | 18201 | USA | TRADE PAYABLE | $4.71 |
| 23976 | | BATISTA MARYLUZ | CALLE 1 NUM I-35PROYECTO | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | $5.00 |
| 23977 | | BATISTA MIGDALIA | 2450 E HILLSBOROUGH AVE APT 40 | TAMPA | FL | 33610 | USA | TRADE PAYABLE | $26.83 |
| 23978 | | BATISTA OLINLIONIS | D 27 | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | $20.00 |
| 23979 | | BATISTA ROBERTO | 109 MOORELAND ST | SPLFD | MA | 01104 | USA | TRADE PAYABLE | $25.00 |
| 23980 | | BATISTA SANDRA | 9848 LAKE CHASE ISLAND WAY | TAMPA | FL | 33626 | USA | TRADE PAYABLE | $28.50 |
| 23981 | | BATISTA VALERIE | KILOMETRO 172 BARRIO SUD | CIDRA | PR | 00739 | USA | TRADE PAYABLE | $41.00 |
| 23982 | | BATISTA VELAZQUEZ HERIBERTO | HC 7 BOX 70233 | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | $5.00 |
| 23983 | | BATISTA VIRGINIA | 13102 LAUDERDALE ST | HUDSON | FL | 34667 | USA | TRADE PAYABLE | $4.65 |
| 23984 | | BATISTA YOLANDA | 1331 W 44TH ST | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | $125.00 |
| 23985 | | BATISTE BREYA | 2790 RODEO RD AP 1233 | ABBEVILLE | LA | 70510 | USA | TRADE PAYABLE | $5.00 |
| 23986 | | BATISTE CANDACE | 102 BRENDA STREET | LAFAYETTE | LA | 70501 | USA | TRADE PAYABLE | $5.00 |
| 23987 | | BATISTE CARMEN | 14019 SANDROCK RIDGE DR | CHESTERFIELD | VA | 23838 | USA | TRADE PAYABLE | $2.31 |
| 23988 | | BATISTE CHARISE | 737 SW SALINEST | TOPEKA | KS | 66606 | USA | TRADE PAYABLE | $5.00 |
| 23989 | | BATISTE DANIELLE | 1031 SEWLYN RD | CLEVELAND HTS | OH | 44112 | USA | TRADE PAYABLE | $5.00 |
| 23990 | | BATISTE DONYALLOW R | 1057 MARYLAND AVE | PORT ALLEN | LA | 70767 | USA | TRADE PAYABLE | $5.01 |
| 23991 | | BATISTE GERALDINE | 319 ODILE ST | LAFAYETTE | LA | 70501 | USA | TRADE PAYABLE | $5.00 |
| 23992 | | BATISTE GYNDOLYN | 3308 SHREVEPORT HWY | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | $2.98 |
| 23993 | | BATISTE HAZEL L | 10057 BELLE TERRE | ST MARTINVILLE | LA | 70582 | USA | TRADE PAYABLE | $2.00 |
| 23994 | | BATISTE HILDA | 228 ELMER ST | ST MARTINVILLE | LA | 70582 | USA | TRADE PAYABLE | $5.00 |
| 23995 | | BATISTE NATASHA | 142 PECAN STREET | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | $6.00 |
| 23996 | | BATISTE PATRICE | 3313 RANCHER RD | KENNER | LA | 70065 | USA | TRADE PAYABLE | $1.20 |
| 23997 | | BATISTE PATRICE | 3313 RANCHER RD | KENNER | LA | 70065 | USA | TRADE PAYABLE | $5.93 |
| 23998 | | BATISTE SHERMONIQUE | 5325 CLOVER BLOSSOM ST | N LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | $4.59 |
| 23999 | | BATISTE THOMAS | 186 WEST 1ST STREET | EDGARD | LA | 70049 | USA | TRADE PAYABLE | $5.00 |
| 24000 | | BATISTE TIFFANY | 200 BOUTTE ESTATES | BOUTTE | LA | 70039 | USA | TRADE PAYABLE | $40.00 |
| 24001 | | BATISTE VANESSA | 2900 WILLIAM BRIG TERR | PLATTE CITY | KS | 64079 | USA | TRADE PAYABLE | $5.00 |
| 24002 | | BATISTE VANESSA | 2716 8TH STREET | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | $10.00 |
| 24003 | | BATISTE VANESSA | 2716 8TH STREET | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | $5.00 |
| 24004 | | BATISTINI DELIA | 9 LENOX ST | LAWRENCE | MA | 01843 | USA | TRADE PAYABLE | $9.00 |
| 24005 | | BATIZ JESSICA | RES A CHAVIER BK 38 | PONCE | PR | 00728 | USA | TRADE PAYABLE | $5.00 |
| 24006 | | BATLLE GRACE | CALLE ROBLE 63 HAC MI QUERIDO | DORADO | PR | 00646 | USA | TRADE PAYABLE | $5.00 |
| 24007 | | BATMAN APRIL | 1004 EARLY STREET | LYNCHBURG | VA | 24503 | USA | TRADE PAYABLE | $10.00 |
| 24008 | | BATMANGHLICH FRANAZ | 10216 ROCKVILLE PIKE | ROCKVILLE | MD | 20852 | USA | TRADE PAYABLE | $5.00 |
| 24009 | | BATON CITY O | P O BOX 2590 CHECK | BATON ROUGE | LA | 70821 | USA | TRADE PAYABLE | $2,400.00 |
| 24010 | | BATRES FABIOLA | 6151 AIRPORT RD 59 | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | $20.22 |
| 24011 | | BATRES MARIA | 1732 MONTANA VISTA | LAKEPORT | CA | 95453 | USA | TRADE PAYABLE | $4.60 |
| 24012 | | BATRICIA SAILES | 1650 MARION ST APT 310 | ST PAUL | MN | 55117 | USA | TRADE PAYABLE | $55.00 |
| 24013 | | BATRSHIN ELLEN M | 914 21ST ST 3 | SANTA MONICA | CA | 90403 | USA | TRADE PAYABLE | $0.02 |
| 24014 | | BATSON ANNA | 206 FAIRWAY OAKS DR | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | $16.18 |
| 24015 | | BATSON CHRISTINA | 4123 WOODRIDGE ST | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | $41.00 |
| 24016 | | BATSON CHRISTINA L | 900 WESTGATE LN APT 27 | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | $5.28 |
| 24017 | | BATSON DENISE | 1244 DOVE LANE | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | $5.00 |
| 24018 | | BATSON FELICIA | 34 WILLIS RD | DOVER | DE | 19901 | USA | TRADE PAYABLE | $5.00 |
| 24019 | | BATSON HARRIET | 101 ROUNDLEAF CT | PALMETTO | GA | 30268 | USA | TRADE PAYABLE | $684.04 |
| 24020 | | BATSON MYASIA | 2022 STRATFORD AVE | NEPTUNE | NJ | 07753 | USA | TRADE PAYABLE | $5.00 |
| 24021 | | BATSON NATOYA | 16941 W PECCARY LN | MARANA | AZ | 85653 | USA | TRADE PAYABLE | $4.60 |
| 24022 | | BATSON ORLANDO | 10 BRITTINGHAM LN | GEORGETOWN | DE | 19947 | USA | TRADE PAYABLE | $10.00 |
| 24023 | | BATT BILLIE J | 445 TUCOLAY CT | MERCED | CA | 95341 | USA | TRADE PAYABLE | $3.60 |
| 24024 | | BATTAGLIA CAROL | 110 RUE DU MAURIER | LAFAYETTE | LA | 70503 | USA | TRADE PAYABLE | $14.16 |
| 24025 | | BATTAR SARASWATHY | 68 RANCH RIDGE RD | LITTLE ROCK | AR | 72223 | USA | TRADE PAYABLE | $8.83 |
| 24026 | | BATTEAST MILTON | 5053 SCOTTSDALE AVE | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | $173.10 |
| 24027 | | BATTEE ADRIANNE M | 100 KENSINGTON LN NE | WARREN | OH | 44484 | USA | TRADE PAYABLE | $5.00 |
| 24028 | | BATTEE BRENDA | 20 APPLE ST | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | $56.85 |
| 24029 | | BATTEE DAWNA | 1703 ALMOND DR | MANSFIELD | TX | 76063 | USA | TRADE PAYABLE | $1.68 |
| 24030 | | BATTEE SHALONDA D | 2453 115TH PL | LOS ANGELES | CA | 90059 | USA | TRADE PAYABLE | $3.51 |
| 24031 | | BATTEN & COMPANY | 3708 DEWSBURY ROAD | WINSTON SALEM | NC | 27104 | USA | TRADE PAYABLE | $28,371.39 |
| 24032 | | BATTEN AMANDA | 5673 NC 43 N | PINETOPS | NC | 27864 | USA | TRADE PAYABLE | $10.50 |
| 24033 | | BATTEN HILLARY | 22 PEACEFULWAY | CHADBOURN | NC | 28431 | USA | TRADE PAYABLE | $57.14 |
| 24034 | | BATTEN PATRICIA | 609 EUGEMAR DR | ALBANY | GA | 31707 | USA | TRADE PAYABLE | $5.00 |
| 24035 | | BATTENFELD TECHNOLOGIES INC | 2501 LEMONE INDUSTRIAL BLVD | COLUMBIA | MO | 65201 | USA | TRADE PAYABLE | $29,816.20 |
| 24036 | | BATTERIES PLUS | 2703 N BELTLINE ROAD | IRVING | TX | 75062 | USA | TRADE PAYABLE | $651.62 |
| 24037 | | BATTERMAN VICKI | 217 S LINDALE | SIOUX FALLS | SD | 57104 | USA | TRADE PAYABLE | $1.03 |
| 24038 | | BATTERN & COMPANY | 3708 DEWSBURY ROAD | WINSTON SALEM | NC | 27104 | USA | TRADE PAYABLE | $1,516.71 |
| 24039 | | BATTERSON TRISHIA A | 4021 MCGINNIS FERRY RD | SUWANEE | GA | 30024 | USA | TRADE PAYABLE | $15.00 |
| 24040 | | BATTEY CHLORIN | 11 EAST WERWOOD DR | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | $0.92 |
| 24041 | | BATTEY RAEANNE | 2335 WEST SHORE | WARWICK | RI | 02889 | USA | TRADE PAYABLE | $54.70 |
| 24042 | | BATTEY WESLEY S | 225 W FRUITVALE C135 | HEMET | CA | 92543 | USA | TRADE PAYABLE | $1.40 |
| 24043 | | BATTINA VENKATA | 12620 FM 1960 W A4&A20; | HOUSTON | TX | 77065 | USA | TRADE PAYABLE | $10.81 |
| 24044 | | BATTIS GEWNDOLYN | 4706 OMAHA ST | CAPITOL HGTS | MD | 20743 | USA | TRADE PAYABLE | $8.82 |
| 24045 | | BATTISON JAMES | 131 B HAMPTON | REEDS SPRING | MO | 65737 | USA | TRADE PAYABLE | $5.00 |
| 24046 | | BATTISTA ASHLEY | 2708 FOXTAIL CT | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | $5.00 |
| 24047 | | BATTISTA VIKKI | 9445 SE 110TH ST | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | $6.39 |
| 24048 | | BATTISTE CARMELLA | 5230 LAUREL ST | NEW ORLEANS | LA | 70094 | USA | TRADE PAYABLE | $13.31 |
| 24049 | | BATTISTE CARMELLE | 42 LUCILLE ST | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | $12.22 |
| 24050 | | BATTISTE CARMELLE | 42 LUCILLE ST | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | $6.10 |
| 24051 | | BATTISTE CHRISTY C | 5230 LAUREL STREET | NEW ORLEANS | LA | 70056 | USA | TRADE PAYABLE | $43.20 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24052 | | BATTISTE LAUREN | 22 LYNWOOD PL | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $36.07 | |
| 24053 | | BATTISTE MALINA | 9929 CUYHANGA PKWY | | | | BATON ROUGE | LA | 70815 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 24054 | | BATTISTE REGINA | 544 SOUTH LOGAN ST APT 14 | | | | RIDGELAND | SC | 29936 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 24055 | | BATTLE ALEXANDRIA L | 645 40TH AVE | | | | VERO BEACH | FL | 32968 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 24056 | | BATTLE ANGELA | 274 BURNETTS WAY | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 24057 | | BATTLE ANGELENE | 841 RESTBROOK AVENUE | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 24058 | | BATTLE AUDREY | 38048RENTWOOD CRES | | | | VIRGINIA | VA | 23455 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 24059 | | BATTLE BETTY | 1425 NW 56TH ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $29.14 | |
| 24060 | | BATTLE BOBBI | 226 CREEK RD | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 24061 | | BATTLE BURNELL | 2213 ASHLEY WILKS CT | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $3.58 | |
| 24062 | | BATTLE CARLO | 9637 EVANSTON STREET | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24063 | | BATTLE CHAPHIA | 918 LIPPITT DR APT L | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $143.31 | |
| 24064 | | BATTLE CHARLENE | 8 B GREENSFIELD | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 24065 | | BATTLE CORNELIUS | 216 OAK DDR SE | | | | ATLANTA | GA | 30354 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24066 | | BATTLE CORTESHIA | 508 15TH NW | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24067 | | BATTLE CRYSTAL M | 214 MOINTYRE LN | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $7.97 | |
| 24068 | | BATTLE ETISHA | 4244 TATUM ST | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 24069 | | BATTLE FRANCES | REPTO AIMET A 8 | | | | CABO ROJO | PR | 00062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24070 | | BATTLE GALEN | 5502 E 5TH AVE | | | | GARY | IN | 46403 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 24071 | | BATTLE GARY | 32 ELBETHEL CHURCH RD | | | | CHAUNCEY | GA | 31011 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 24072 | | BATTLE GERALDINE | 7634 S MAY | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 24073 | | BATTLE JAMES | 4809 30TH STREET | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24074 | | BATTLE JENNIFER | 1830 GRAND BAY CIR | | | | LAKELAND | FL | 33813 | USA | TRADE PAYABLE | | | | | $4.09 | |
| 24075 | | BATTLE JOY | 1880 CASA DR | | | | OLEAN | NY | 14760 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 24076 | | BATTLE KAREN | 47 HOME AVE | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 24077 | | BATTLE KEMYATTA | 1606 E ASH ST | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24078 | | BATTLE KENDELL | 2816 BEL PRE RD | | | | SILVER SPRINGM | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 24079 | | BATTLE KENYETTA | 2875 LOBLOLLY DR | | | | DEARING | GA | 30808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24080 | | BATTLE LASHUNDA | 2401 68TH AVE S | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $12.64 | |
| 24081 | | BATTLE LAWSHAWNON | 2404 MCNAIR ST SW | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 24082 | | BATTLE LEANDREA G | 301 WILKES DR | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 24083 | | BATTLE LORI M | 3319 10TH PL SE APT 104 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 24084 | | BATTLE LORNA | 709 TREASA DRIVE | | | | ROCKYMOUNT | NC | 27809 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24085 | | BATTLE MARCUS | MELODY BATTLE | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $2.26 | |
| 24086 | | BATTLE MARKELL | 101 IVYWOOD RD | | | | HUNTSVILLE | AL | 35806 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 24087 | | BATTLE MARLENE | 42288 HIGH 41 WEST | | | | TRENT | NC | 28585 | USA | TRADE PAYABLE | | | | | $26.64 | |
| 24088 | | BATTLE MAURICE | 3522 PEAR TREE COURT 11 | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $53.17 | |
| 24089 | | BATTLE MAXCINE | 1073 FOUTIAN LN APT C | | | | WHITEHALL | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24090 | | BATTLE MICHAEL | 3774 WESTPOINT DR | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $14.74 | |
| 24091 | | BATTLE MICHAEL | 3774 WESTPOINT DR | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 24092 | | BATTLE PATRICIA | 102 NORTH GEORGE ST | | | | RANSON | WV | 25438 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 24093 | | BATTLE REGINALD D | 1031 MLK JR BLVD APT 18 | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 24094 | | BATTLE ROBIN | 2318 GREEN ST SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 24095 | | BATTLE SAMANTHA | 1070 CHEYENNE DR | | | | ST LOUIS | MO | 63033 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 24096 | | BATTLE SHANA | 102 N GEORGE ST | | | | RANSON | WV | 25438 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 24097 | | BATTLE SHARON | 100 ROBERT CARTWRIGHT DR APT 1 | | | | GOODLETTSVILLE | TN | 37072 | USA | TRADE PAYABLE | | | | | $4.13 | |
| 24098 | | BATTLE SHATARA | 2966 LAKEWOOD AVE APT E1 | | | | LIMA | OH | 45805 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 24099 | | BATTLE SHERLY | 20021 NW 39TH CT | | | | MIAMI GARDENS | FL | 33055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24100 | | BATTLE SHERRY | 1540 16TH ST | | | | DEMOINES | IA | 50314 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 24101 | | BATTLE SONJA | 703 HARDAGE RD | | | | HAMILTON | GA | 31811 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24102 | | BATTLE STEPHANIE | 1401 E SANTO ANTONIO DR APT311 | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 24103 | | BATTLE TAMMY | 218 SAM CALDWELL LN | | | | OCILLA | GA | 31774 | USA | TRADE PAYABLE | | | | | $15.39 | |
| 24104 | | BATTLE TAMMY | 218 SAM CALDWELL LN | | | | OCILLA | GA | 31774 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24105 | | BATTLE TAQUESHIA | 320 STONE AVE APT 159 | | | | PARIS | TX | 75460 | USA | TRADE PAYABLE | | | | | $6.93 | |
| 24106 | | BATTLE TEARA | 435 SERIDAN AVE | | | | ROSELLE PARK | NJ | 07204 | USA | TRADE PAYABLE | | | | | $52.92 | |
| 24107 | | BATTLE TEARSHA | 1601 CUYLER BEST ROAD APT B 8 | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 24108 | | BATTLE TERRIAN | 1194 SWEETWATER CIR | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24109 | | BATTLE TIERRA | 721 SOUTH FOX ST | | | | NASHVILLE | NC | 27856 | USA | TRADE PAYABLE | | | | | $10.84 | |
| 24110 | | BATTLE TIERRAN | 922 EAST WASHINGTON STREET | | | | NASHVILLE | NC | 27856 | USA | TRADE PAYABLE | | | | | $16.36 | |
| 24111 | | BATTLE TIFFANY | 1578D LASSELLE APT P | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 24112 | | BATTLE WANDA | 5517 VIOLET DRIVE | | | | NEW PORT RICHEY | FL | 34652 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 24113 | | BATTLES ANGIE | 6457 W BIRCH | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $34.69 | |
| 24114 | | BATTLES ELLEANOR | 157 WILLOWDALE DR APT 22 | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 24115 | | BATTLES ELLEANOR | 157 WILLOWDALE DR APT 22 | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 24116 | | BATTLES JAMIE D | 905 CLEVLAND AVE | | | | FULTON | MO | 65251 | USA | TRADE PAYABLE | | | | | $81.98 | |
| 24117 | | BATTLES STEPHANIE Q | 1407 LAUREL ST | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 24118 | | BATTLEY NICOLE | 6515 HANKS DR | | | | BATON ROUGE | LA | 70812 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 24119 | | BATTLEY SYLVIA | 1738 N 29TH ST | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24120 | | BATTON ANTHONY | 1811 RENAISSANCE COMMONS | | | | BOYNTON | FL | 33426 | USA | TRADE PAYABLE | | | | | $352.35 | |
| 24121 | | BATTON JAMIE R | 932 ARCHIE ST APT 307 | | | | FORT MILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24122 | | BATTON NATASHA S | 5240 N 69TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $51.50 | |
| 24123 | | BATTON PAT | 214 HAROLD DAVIS RD | | | | BESSEMER CITY | NC | 28016 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 24124 | | BATTON PATRICK | 206N BAKER ST | | | | ALMA | GA | 31510 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 24125 | | BATTS ARNITA | 3678 GOODVIEW AVE | | | | ROANOKE | VA | 24018 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 24126 | | BATTS BRITNEY | P O BOX 2408 | | | | WARNER ROBINS | GA | 31099 | USA | TRADE PAYABLE | | | | | $211.75 | |
| 24127 | | BATTS GEWNDOLYN | 4706 OMAHA ST | | | | JUPITER | FL | 33477 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 24128 | | BATTS IVEY | 100 WILLIAMS CHURCH RD | | | | HAMPSTEAD | NC | 28443 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 24129 | | BATTS JOHN | 110 MEADOWCREST DR | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 24130 | | BATTS LAWANDA | 1619 EAST PLAZA | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 24131 | | BATTS LISA | 2525 CENTERWEST PARKWAYS APT | | | | AUGUSTA | GA | 27893 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 24132 | | BATTS NATARSHA | 1931 WAKEFIELD AVE | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $37.12 | |
| 24133 | | BATTS PAUL | 107 GREEN ACRES LN | | | | BATTLEBORO | NC | 27809 | USA | TRADE PAYABLE | | | | | $13.05 | |
| 24134 | | BATTS PAULINE | 20 SAILS WAY APT G | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24135 | | BATTS ROSETTA B | 1841 N W 184 ST | | | | MIAMI GRD | FL | 33055 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 24136 | | BATTS ROSLYN | 1122 AUGUSTA AVE | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $7.13 | |
| 24137 | | BATXHELOR SHENIQUA | 3379 NORTH 20 STREET | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $44.00 | |
| 24138 | | BATY LINDA | 407 CARLYLY | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24139 | | BATYA ATLAS | MAY MAROM 21 | | | | BET EL | MB | 90628 | | TRADE PAYABLE | | | | | $18.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24140 | | BATZ ANNA | 9701 E HWY 25 LOT 185 | | | | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24141 | | BAUBLITZ JACQUELINE | 23 OLDFIELD CT | | | | MIDDLE RIVER | MD | 21220 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 24142 | | BAUBRIN JESULTA | | | | | | | | USA | TRADE PAYABLE | | | | | $28.20 | |
| 24143 | | BAUCEDO MARIA | 2735 S 600 W | | | | OGDEN | UT | 84405 | USA | TRADE PAYABLE | | | | | $14.67 | |
| 24144 | | BAUCOM BARBARA | 4048 HORD RD | | | | MBORO | TN | 37129 | USA | TRADE PAYABLE | | | | | $14.52 | |
| 24145 | | BAUCOM BETTY J | 17181 DEVON DRIVE | | | | LUARENBURG | NC | 28352 | USA | TRADE PAYABLE | | | | | $48.13 | |
| 24146 | | BAUCOM BETTY W | 223 E 7TH ST | | | | FAYETTEVILLE | AZ | 72701 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 24147 | | BAUCOM SIRKETA | 10312 NORMANNWOOD CT | | | | JACKSONVILLE | FL | 32221 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 24148 | | BAUDELIA MARTINEZ | 769 S 4TH AVE | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $31.02 | |
| 24149 | | BAUDER JANET | 45068 PAITIALLA SN | | | | MARICOPA | AZ | 85139 | USA | TRADE PAYABLE | | | | | $10.51 | |
| 24150 | | BAUDUCCO FOODS INC | 1530 NW 98TH CT SUITE 103 | | | | DORAL | FL | 33172 | USA | TRADE PAYABLE | | | | | $13,392.00 | |
| 24151 | | BAUER AMY | 350 QUAIL DR | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24152 | | BAUER DANIELLE | 116 DEAVER ST | | | | HAVR DE GRACE | MD | 21078 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 24153 | | BAUER HANNA | 45 PEBBLE FIELD DR | | | | BELLEVILLE | IL | 62223 | USA | TRADE PAYABLE | | | | | $8.67 | |
| 24154 | | BAUER HEIDI | 1813 KILBURN | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 24155 | | BAUER KEISHA | 756 GAUZ BLVD APT 12 | | | | SLIDELL | LA | 70458 | USA | TRADE PAYABLE | | | | | $8.28 | |
| 24156 | | BAUER MATTHEW E | 119 DUDLEY AVE POB 253 | | | | QUEENSTOWN | MD | 21658 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 24157 | | BAUER PRUDENCE | 62 STABLE GATE DR | | | | BLAIRSVILLE | GA | 30512 | USA | TRADE PAYABLE | | | | | $389.99 | |
| 24158 | | BAUER SHAWNA | 431 AETNA ST | | | | SALEM | OH | 44460 | USA | TRADE PAYABLE | | | | | $15.30 | |
| 24159 | | BAUER TOM | 780 RANDALL RD | | | | HOT SPRINGS | AR | 71913 | USA | TRADE PAYABLE | | | | | $16.41 | |
| 24160 | | BAUERKEMPER MICHAEL | 117 12TH STREET NE APT A6 | | | | ATLANTA | GA | 30309 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 24161 | | BAUERLE ADELLE | 1830 S CLEVELAND AVE | | | | SIOUX FALLS | SD | 57103 | USA | TRADE PAYABLE | | | | | $12.08 | |
| 24162 | | BAUERLE MARIE | 1A FISCHER AVE | | | | PGH | PA | 15223 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 24163 | | BAUGH BETTY | 173 EAGLE BAY DR | | | | DOWNSVILLE | LA | 71234 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 24164 | | BAUGH CEDERICK | 10850 SW 154TH ST | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 24165 | | BAUGH FLOSSENE | 2418 GOULD ST | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $7.08 | |
| 24166 | | BAUGH GLORIA | 8250 NE 113TH LN | | | | BRONSON | FL | 32686 | USA | TRADE PAYABLE | | | | | $15.12 | |
| 24167 | | BAUGH JACKIE | 1603 S BAIRB | | | | KIRKSVILLE | MO | 63501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24168 | | BAUGH JENNIFER | 518 6TH LEE ANN | | | | HUNTINGTON | WV | 25701 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 24169 | | BAUGH ROCHELLE | 6232 CHURCH ST | | | | FAY | NC | 28314 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 24170 | | BAUGH TARENIA | 1303 SOUTH COFFEE | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 24171 | | BAUGH TIMOTHY B | 601 | | | | PARIS | IL | 61944 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 24172 | | BAUGH TRAVIS | 11281 SW 6 ST | | | | MIAMI | FL | 33176 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 24173 | | BAUGHER MARIA | 2359 EDEN TERR | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 24174 | | BAUGHLUNSFORD TIFFANY N | 13 REED ST | | | | FISHERSVILLE | VA | 22939 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24175 | | BAUGHMAN ALICIA | RT 1 BOX 430-4 | | | | MT CLARE | WV | 26408 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 24176 | | BAUGHMAN BETTY | 393 E BLUEMONT ST  NONE | | | | GRAFTON | WV | 26354 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 24177 | | BAUGHMAN BOB | 4450 JAMES DR | | | | CHATTANOOGA | TN | 37416 | USA | TRADE PAYABLE | | | | | $97.30 | |
| 24178 | | BAUGHMAN PAUL | 313 4 TH STREET | | | | JACKSON | SC | 29803 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 24179 | | BAUGHMAN ROSE M | 112 ROCK CIRCLE | | | | MORGANTOWN | WV | 26508 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24180 | | BAUGHMAN TONI | 10927 ELKTON ROAD | | | | LISBON | OH | 44432 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24181 | | BAUGHN PERRY D | 3003 SOUTH 1700 E | | | | WENDELL | ID | 83355 | USA | TRADE PAYABLE | | | | | $28.42 | |
| 24182 | | BAUGUS BRENDA | 213 ALDEMARLE ROAD | | | | WILMINGTON | NC | 28405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 24183 | | BAUKMAN LATASHA | 3034 W COLONA ST | | | | PHILADELPHIA | PA | 19132 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 24184 | | BAULDWIN SEAN | 2575 W HEMLOCK RD | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 24185 | | BAUM DANIEL | 133 STONEBRIDGE LN | | | | SMITHVILLE | MO | 64089 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 24186 | | BAUM SUZANNE | NONE | | | | PAAUILO | HI | 96776 | USA | TRADE PAYABLE | | | | | $97.32 | |
| 24187 | | BAUMAN AMBER | 3791 CAPE LANDING | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 24188 | | BAUMAN HEATHER | 3029 NAVARRE | | | | OREGON | OH | 43616 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 24189 | | BAUMAN NICOLE | 1901 FOX POINT TRAIL | | | | FT WAYNE | IN | 46816 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 24190 | | BAUMANN ALISHA | 7637 FOLK AVE | | | | ST LOUIS | MO | 63143 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 24191 | | BAUMANN TRACY | 1919 CITY CT | | | | LOVELAND | CO | 80537 | USA | TRADE PAYABLE | | | | | $117.17 | |
| 24192 | | BAUMGARDNER JUSTIN | 1824 BOONE RD | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24193 | | BAUMGARDNER RHONDA | 7009 VALLEY HAVEN DR | | | | CHAR | NC | 28211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24194 | | BAUMGARDNER RICK | 1132 SUNSET AVENUE EXT | | | | CHARLOTTESVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $42.92 | |
| 24195 | | BAUMGART LARRY | 21028 SE 240TH ST | | | | MAPLE VALLEY | WA | 98038 | USA | TRADE PAYABLE | | | | | $120.02 | |
| 24196 | | BAUMGARTL TONYA | 3601 SERENDIPITY DRIVE | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 24197 | | BAUMGARTNER JOHN | 1281 9TH AVENUE  2015 | | | | SAN DIEGO | CA | 92101 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 24198 | | BAUMS FINE PASTRIES INC | 10550 PERKINS RD | | | | BATON ROUGE | LA | 70810 | USA | TRADE PAYABLE | | | | | $56.60 | |
| 24199 | | BAUMWALD DAVID | 608 NW 2ST ST | | | | POMPANO BEACH | FL | 33060 | USA | TRADE PAYABLE | | | | | $42.38 | |
| 24200 | | BAUREIS EMMA | 1049 WILBURN RD | | | | HEBER SPRINGS | AR | 72543 | USA | TRADE PAYABLE | | | | | $10.90 | |
| 24201 | | BAUSCH STEPHANIE | 1721 SCARBOROUGH DR | | | | BELLEVUE | NE | 68123 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 24202 | | BAUSTERT BURT J | 7011 SADDLE CREEK CIR | | | | SARASOTA | FL | 34241 | USA | TRADE PAYABLE | | | | | $994.81 | |
| 24203 | | BAUTE CROCHETIERE HARTLEY & VE | | | | | | | | | USA | TRADE PAYABLE | | | | | $9,932.50 | |
| 24204 | | BAUTINDUNAWAY TAWANYA | 6548 SLYLINE DR | | | | RIO VISTA | CA | 94571 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 24205 | | BAUTISTA AIDA | 2554 CASS PL | | | | HUNTINGTON PARK | CA | 90255 | USA | TRADE PAYABLE | | | | | $32.69 | |
| 24206 | | BAUTISTA ANANELI | 1802 S EVERGREEN ST APT 4 | | | | SANTA ANA | CA | 92707 | USA | TRADE PAYABLE | | | | | $1,343.87 | |
| 24207 | | BAUTISTA ARACELI | 2505 GILLSVILLE HWY LOTA | | | | GAINESVILLE | GA | 30507 | USA | TRADE PAYABLE | | | | | $138.60 | |
| 24208 | | BAUTISTA BEATRICE | 400 MONTEREY RD  22 | | | | GLENDALE | CA | 91206 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 24209 | | BAUTISTA BELEN | 13423 ROAD 29 14 | | | | MADERA | CA | 93638 | USA | TRADE PAYABLE | | | | | $19.43 | |
| 24210 | | BAUTISTA BLANCA | 1035 NORTH BENEVA RD | | | | SARASOTA | FL | 34232 | USA | TRADE PAYABLE | | | | | $32.51 | |
| 24211 | | BAUTISTA BRIDGET | 95-126 IKAWELANI PLACE | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 24212 | | BAUTISTA CHRISTOPHER R | RT 2 BOX 47 | | | | HURRICANE | WV | 25526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24213 | | BAUTISTA CINDY | ESDTANCIAS DE SAN PEDO | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24214 | | BAUTISTA ELVIN | CALLE BOLIVAR 765 | | | | SAN JUAN | PR | 00909 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 24215 | | BAUTISTA GENARO | 3981 N MILLBROOK AVE | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $165.00 | |
| 24216 | | BAUTISTA GRISELDA | | | | | | | | | USA | TRADE PAYABLE | | | | | $40.19 | |
| 24217 | | BAUTISTA IZZY | 4704 W 14TH PL | | | | SIOUX FALLS | SD | 57106 | USA | TRADE PAYABLE | | | | | $138.82 | |
| 24218 | | BAUTISTA JESSE | 118 LOS ALTOS DR | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $108.24 | |
| 24219 | | BAUTISTA JORGE G | 1735 W BENNETT ST | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $73.44 | |
| 24220 | | BAUTISTA MARIA | 615 HONOAPIILANI HWY APT A303 | | | | LAHAINA | HI | 96761 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 24221 | | BAUTISTA MARIA | 615 HONOAPIILANI HWY APT A303 | | | | LAHAINA | HI | 96761 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 24222 | | BAUTISTA MARIA | 615 HONOAPIILANI HWY APT A303 | | | | LAHAINA | HI | 96761 | USA | TRADE PAYABLE | | | | | $14.08 | |
| 24223 | | BAUTISTA MARIA | 615 HONOAPIILANI HWY APT A303 | | | | LAHAINA | HI | 96761 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 24224 | | BAUTISTA MARIBEL | CALLE BELCAIRE 1137 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 24225 | | BAUTISTA MICHELE | 816 W 1ST ST | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 24226 | | BAUTISTA MICHELLE | 2029 TINKER DRIVE | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 24227 | | BAUTISTA OCTAVIO | 4805 LANCASTER GATE | | | | WINTERVILLE | NC | 28590 | USA | TRADE PAYABLE | | | | | $16.48 | |

Pg 618 of 4636

Schedule E/F Part 3, Question 1

| Row No. / Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 24228 | BAUTISTA QUINTILIANO | 216 E 35TH STR NORTH | TULSA | OK | 74106 | USA | TRADE PAYABLE | $5.00 |
| 24229 | BAUTISTA RICARDO | 728 RIVER DR | SEBRING | FL | 33875 | USA | TRADE PAYABLE | $9.58 |
| 24230 | BAUTISTA SUSAN | 13 LINETTE LN | QUEENSBURY | NY | 12804 | USA | TRADE PAYABLE | $4.65 |
| 24231 | BAUTISTA TIFFANY | 813 E RICHMERE ST | TAMPA | FL | 33612 | USA | TRADE PAYABLE | $4.65 |
| 24232 | BAUTISTA YVETTE | 1562 WEST FORTH STREET | LOS ANGELES | CA | 90017 | USA | TRADE PAYABLE | $0.37 |
| 24233 | BAUTISTACRUZ NORMA | 2920 CHAPEL HILL ROAD | DURHAM | NC | 27707 | USA | TRADE PAYABLE | $13.78 |
| 24234 | BAUTISTALUCIO PEDRO | 1138 BENNETSBRIDGE RD | MOUNT OLIVE | NC | 28365 | USA | TRADE PAYABLE | $10.00 |
| 24235 | BAUZA CONCHITA | DUKE 905 UNIV GDNS | RIO PIEDRAS | PR | 00927 | USA | TRADE PAYABLE | $0.50 |
| 24236 | BAUZA NATALIE | QUEBRADA DEL AGUA C3 25 | PONCE | PR | 00624 | USA | TRADE PAYABLE | $5.00 |
| 24237 | BAUZO GLORIA M | CALLE ARGENTINA | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | $1.92 |
| 24238 | BAUZO MIGUEL A | COM LAS DOLORES 118 A C-8 | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | $15.00 |
| 24239 | BAUZO ROBERTO | DF3 CALLE 5 | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | $0.01 |
| 24240 | BAUZO TANYA M | JARDINES DE COUNTRY CLUB CALLE | ORLAND | ME | 04472 | USA | TRADE PAYABLE | $5.00 |
| 24241 | BAVARO SUSAN | 1124 SHEFFIELD CT | BENSALEM | PA | 19020 | USA | TRADE PAYABLE | $16.29 |
| 24242 | BAW PLASTICS INC | 2148 CENTURY DRIVE | JEFFERSON HILLS | PA | 15025 | USA | TRADE PAYABLE | $48,107.94 |
| 24243 | BAWAL HAUCHUM | XXXXX | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | $90.94 |
| 24244 | BAWMAN ANITA | 4637 COLOMBINE ST | DENVER | CO | 80205 | USA | TRADE PAYABLE | $9.22 |
| 24245 | BAWWI LUZDIVINA | 4907 WITCH LN | LAKE WORTH | FL | 33461 | USA | TRADE PAYABLE | $10.00 |
| 24246 | BAX STEPHEN | 2307 SCHOTT ROAD LOT 40 | JEFFERSON CITY | MO | 65043 | USA | TRADE PAYABLE | $5.00 |
| 24247 | BAXA CAITLIN | 2242 REFLECTIONS DR | AURORA | IL | 60502 | USA | TRADE PAYABLE | $246.38 |
| 24248 | BAXENDACE LAURA | 920 SLEEPY HOLLOW LANE | SOUTHOLD | NY | 11971 | USA | TRADE PAYABLE | $4.57 |
| 24249 | BAXLEY BRITTANY | 1423MAIN ST | VALRICO | FL | 33594 | USA | TRADE PAYABLE | $5.00 |
| 24250 | BAXLEY KIMBERLY D | 152 PRIVATE ROAD 8101 | CANTON | TX | 75103 | USA | TRADE PAYABLE | $50.00 |
| 24251 | BAXLEY LINDA | 6345 JACKSON AVE | BERKELEY | MO | 63134 | USA | TRADE PAYABLE | $5.00 |
| 24252 | BAXLEY NEWS BANNER | PO BOX 410 | BAXLEY | GA | 31515 | USA | TRADE PAYABLE | $2,120.14 |
| 24253 | BAXLEY STEPHANIE | 462 MCCALLIE RD | GUILD | TN | 37340 | USA | TRADE PAYABLE | $5.00 |
| 24254 | BAXLEY TORSHA | 309 SABRA AVE | NEW ELLENTON | SC | 29809 | USA | TRADE PAYABLE | $9.65 |
| 24255 | BAXTER AMY | 731 JOUETT DRIVE | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | $2.00 |
| 24256 | BAXTER ANN | 3741 AMHERST | DES MOINES | IA | 50313 | USA | TRADE PAYABLE | $24.70 |
| 24257 | BAXTER ANNIE L | 3101 INGRAM MT ROAD | LILESVILLE | NC | 28091 | USA | TRADE PAYABLE | $1.40 |
| 24258 | BAXTER ANYA | 119 LYMAN PLACE | WEST PALM BEACH | FL | 33409 | USA | TRADE PAYABLE | $15.00 |
| 24259 | BAXTER ASTAVIA S | 3139 N 50TH ST | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | $23.75 |
| 24260 | BAXTER BARRY | 5821 33RD AVE | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | $48.82 |
| 24261 | BAXTER BULLETIN | PO BOX 1750 | MOUNTAIN HOME | AR | 72654 | USA | TRADE PAYABLE | $1,612.01 |
| 24262 | BAXTER CAROLYN | 2624 GAMLE GARDEN | C AMALIE | VI | 00802 | USA | TRADE PAYABLE | $6.66 |
| 24263 | BAXTER CHRIS | 122 CHRISTOPHER LN LOT2 | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | $3.81 |
| 24264 | BAXTER COLT | 2111 SOUTH 29TH | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | $5.00 |
| 24265 | BAXTER DEVIN | 3500 NE 3RD AVE | OAKLAND PARK | FL | 33314 | USA | TRADE PAYABLE | $4.68 |
| 24266 | BAXTER ELIZABETH | 200 CLAMSHELL DR | KILL DEVIL HILLS | NC | 27948 | USA | TRADE PAYABLE | $15.00 |
| 24267 | BAXTER FELICIA | 3430 BROAD RIVER RD | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | $5.00 |
| 24268 | BAXTER GERALDINE A | 20 BARTON AVE | WARREN | RI | 02885 | USA | TRADE PAYABLE | $3.99 |
| 24269 | BAXTER GWENDOLYN | 2413 NW APT 22 | AWTON | OK | 73505 | USA | TRADE PAYABLE | $16.66 |
| 24270 | BAXTER HEATHER | 30 W RIDGE DR APT B | BERKLEYSPRINGS | WV | 25411 | USA | TRADE PAYABLE | $14.70 |
| 24271 | BAXTER HELLEN | 23842 SW 107TH CT | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | $14.65 |
| 24272 | BAXTER JEAN | P O BOX 7533 | KILL DEVIL HI | NC | 27948 | USA | TRADE PAYABLE | $5.00 |
| 24273 | BAXTER JEFFERY | 232 NEW HOPE RD | LAWNDALE | NC | 28090 | USA | TRADE PAYABLE | $5.00 |
| 24274 | BAXTER JOANN | 2233 AGECROFT RD | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | $5.00 |
| 24275 | BAXTER KEVIN | 125 BRALEY DRIVE | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | $7.24 |
| 24276 | BAXTER LAUAN | 4902 N KAFRAN AVE | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | $4.65 |
| 24277 | BAXTER LISA K | 7314 COUNTRY RUN PKWY | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | $5.17 |
| 24278 | BAXTER LYNN | 818 G WEST MAIN ST | MURFREESBORO | TN | 37129 | USA | TRADE PAYABLE | $5.01 |
| 24279 | BAXTER MACKEY | 353 ALBERTA COURT | ROCH HILL | SC | 29730 | USA | TRADE PAYABLE | $5.00 |
| 24280 | BAXTER MARVIN | 3849 GOVERNOR WAY | VIRGINIA BCH | VA | 23452 | USA | TRADE PAYABLE | $5.00 |
| 24281 | BAXTER MATEAKA | 1 GRADY STREET | CHES | VA | 23324 | USA | TRADE PAYABLE | $5.18 |
| 24282 | BAXTER MAY | 2964 NW 55TH AVE APT 1D | LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | $10.00 |
| 24283 | BAXTER MICHEAL | 925 LYNN ST | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | $4.65 |
| 24284 | BAXTER NEWMAN | 2601 WEST AVE APT 710 | NEWSPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | $4.70 |
| 24285 | BAXTER PHYLIS | 1234 HIGHWAY | LINTHICUM HTS | MD | 21090 | USA | TRADE PAYABLE | $18.06 |
| 24286 | BAXTER REBECCA | 826 RIVERSIDE DR | VERMILLION | OH | 44089 | USA | TRADE PAYABLE | $25.00 |
| 24287 | BAXTER REBECCA | 826 RIVERSIDE DR | VERMILLION | OH | 44089 | USA | TRADE PAYABLE | $17.87 |
| 24288 | BAXTER ROBERT | 2637 S MCCLURE STREET | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | $48.13 |
| 24289 | BAXTER RUTH | 2213 CLAYTON AVENUE | HARRISBURG | PA | 17109 | USA | TRADE PAYABLE | $4.70 |
| 24290 | BAXTER SHADAE | 625 PINEEY BRANCH DR | VA BEACH | VA | 23451 | USA | TRADE PAYABLE | $3.00 |
| 24291 | BAXTER SHERRYJEREMY | 819 MAIN STREET | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | $15.00 |
| 24292 | BAXTER SHINETTE | 7021 PROSPECT CHRUCH ROAD | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | $2.50 |
| 24293 | BAXTER STEVEN | 172 PLANO ROAD | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | $9.70 |
| 24294 | BAXTER TRACY | 3191 STATE ST NW | NORTH CANTON | OH | 44657 | USA | TRADE PAYABLE | $5.00 |
| 24295 | BAXTER VICKI | 2708 RIEDLING DR | LOUISVILLE | KY | 40206 | USA | TRADE PAYABLE | $4.70 |
| 24296 | BAY ANNA | 1416 UCAUPTUS 82 | SANTA BARBARA | CA | 93103 | USA | TRADE PAYABLE | $71.60 |
| 24297 | BAY COUNTY DEPT OF WATER & SEWER MI | 3933 PATTERSON ROAD | BAY CITY | MI | 48706-1993 | USA | UTILITIES PAYABLE | $206.05 |
| 24298 | BAY IVADELL | 1547 CLAY | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | $5.00 |
| 24299 | BAY LAURA | 6305 VROOM RD | NASHPORT | OH | 43830 | USA | TRADE PAYABLE | $5.00 |
| 24300 | BAY SAW & TOOL REPAIR | 498 EAST 10TH ST | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | $358.11 |
| 24301 | BAYAPU RAJASEKHAR | 66 DINSMORE AVE | FRAMINGHAM | MA | 01702 | USA | TRADE PAYABLE | $14.90 |
| 24302 | BAYARRE SANDRA | 2551 SW 27 AVE | COCONUT GROVE | FL | 33133 | USA | TRADE PAYABLE | $12.83 |
| 24303 | BAYAS CLAUDIA | 2411 NW 23 CT 2 | MIAMI | FL | 33142 | USA | TRADE PAYABLE | $13.43 |
| 24304 | BAYAT GHOLAMREZA | 113 CROSBY COURT | WALNUT CREEK | CA | 94598 | USA | TRADE PAYABLE | $59.65 |
| 24305 | BAYBAY ELEANOR | 144 HAMPSHIRE AVE | DALY CITY | CA | 94015 | USA | TRADE PAYABLE | $30.62 |
| 24306 | BAYEL TAMARA | 626 NEBRASKA AVE | KANSAS CITY | KS | 66101 | USA | TRADE PAYABLE | $5.00 |
| 24307 | BAYER J E | 4313 LEOLA AVE | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | $195.00 |
| 24308 | BAYER JAMES A | 6723 SHOALS WAY | INDIANAPOLIS | IN | 46237 | USA | TRADE PAYABLE | $0.57 |
| 24309 | BAYER KAY | 1550 OCOSTA ST S | WESTPORT | WA | 98595 | USA | TRADE PAYABLE | $11.92 |
| 24310 | BAYER PUERTO RICO INC | 475 CALLE SUITE 500 | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | $46,374.87 |
| 24311 | BAYER TAYLOR D | 1644 W MARION AVE APT 122A 1644 W MARION AVE | SPRINGFIELD | MO | 65809 | USA | TRADE PAYABLE | $175.75 |
| 24312 | BAYER TIMMY | 1415 CHESTNUT ST | HELENA | MT | 59601 | USA | TRADE PAYABLE | $10.00 |
| 24313 | BAYES CEDRIC | 767 DILLION WAY | AURORA | CO | 80011 | USA | TRADE PAYABLE | $25.00 |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24314 | | BAYES LARRY | 2831 BEAR RIDGE LANE | | | | SUGAR GROVE | VA | 24375 | USA | TRADE PAYABLE | | | | | $136.88 | |
| 24315 | | BAYES LATISHA | 920 N SONGS LANE | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 24316 | | BAYHARRIS BRIANNAMAR | XXXX | | | | SACRAMENTO | CA | 95621 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 24317 | | BAYLEA PORTER | 6330 WEST 11 12 MILE ROAD | | | | IRONS | MI | 49644 | USA | TRADE PAYABLE | | | | | $18.70 | |
| 24318 | | BAYLEE OPPEWAL | 11707 E BEAR MDWS SE | | | | ALTO | MI | 49302 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 24319 | | BAYLEE VANBUREN | 3103 SCOTTLAND ST | | | | LOS ANGELES | CA | 90039 | USA | TRADE PAYABLE | | | | | $44.60 | |
| 24320 | | BAYLES JULEIGH | 1504 S OCHEESE AVE | | | | WEWOKA | OK | 74884 | USA | TRADE PAYABLE | | | | | $17.10 | |
| 24321 | | BAYLES PAMELA | 921 FAULING RD | | | | ST STEPHEN | SC | 29479 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 24322 | | BAYLESS DEANA | 121 LAKEVIEW COURT APT A | | | | LOUISVILLE | TN | 37777 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 24323 | | BAYLESS MISTI | PO BOX 1863 | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 24324 | | BAYLESS NICOLE | PO BOX 207 | | | | IVY | VA | 22945 | USA | TRADE PAYABLE | | | | | $21.10 | |
| 24325 | | BAYLESS SANDY | 701 HOWSE AVE | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 24326 | | BAYLOG PATRICIA | 195 CD RD 294 | | | | PHILADELPHIA | TN | 37846 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 24327 | | BAYLON JACQUELINE | 322 MONTGOMERY ST | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 24328 | | BAYLOR CATHY | 13913 CASTLE BLVD APT22 | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 24329 | | BAYLOR JEROME | 118 ALCOCK RD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 24330 | | BAYLOR KATHY | 1143 BIG OAK TRAIL | | | | KEITHVILLE | LA | 71047 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 24331 | | BAYLOR MS | 2822 RIGDE VIEW TRL | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24332 | | BAYLOR RICHARD E | 1080 VIRGINIA AVE | | | | HARRISONBURG | VA | 22802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24333 | | BAYLOR'S SOME OF THIS N SOME OF | 4912 BOWLAND AVENUE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 24334 | | BAYM KRISTIE | 4205 NORTHHAVEN | | | | TOLEDO | OH | 46313 | USA | TRADE PAYABLE | | | | | $57.51 | |
| 24335 | | BAYMAN TIFFANY | 681 ST JOESPH ST | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $11.71 | |
| 24336 | | BAYME TIFFANY | 5916 VINE ST | | | | PHILA | PA | 19139 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 24337 | | BAYNARD SHANA | 6443 SW SUNDOWN CREEK RD | | | | GREENVILLE | FL | 32331 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 24338 | | BAYNE BENJAMIN | 451 E EAGLE AVE | | | | WASILLA | AK | 99629 | USA | TRADE PAYABLE | | | | | $11.59 | |
| 24339 | | BAYNE KHADIJA | 2534 THOMASSON PLACE | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24340 | | BAYNE KIM | 117 CARRIE LN | | | | EASLEY | SC | 29642 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24341 | | BAYNE NATALIE | 506 CHEROKEE RIDGE | | | | ATHENS | GA | 30606 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 24342 | | BAYNES CHETTEL N | 3443 CARRIAGE HILL CIR APT104 | | | | RANDALLSTOWN | MD | 21133 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 24343 | | BAYNES DONNA | 10542 DUPONT AVENUE | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24344 | | BAYNES FRANK | 1129 A POPLAR GROVE RD | | | | STREET | MD | 21154 | USA | TRADE PAYABLE | | | | | $19.44 | |
| 24345 | | BAYNES JOY | 15291 MICHIGAN AVE | | | | VILLA PARK | IL | 60181 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 24346 | | BAYNES PAULA | 105 KNOLL CREST LN | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 24347 | | BAYNES RODERICK | 4139 CARROLL ST SW | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $15.08 | |
| 24348 | | BAYNHAM DEMMETRIS | 1430 MAIN ST | | | | MOSHEIM | TN | 37818 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 24349 | | BAYNT YULIA | 924 N LIBERTY ST | | | | ARLINGTON | VA | 22205 | USA | TRADE PAYABLE | | | | | $15.94 | |
| 24350 | | BAYON GISELLE | HC 01 4974 | | | | CAMUY | PR | 00652 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24351 | | BAYOT DENRICK | 6125 S DREXEL UNIT 2 | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $30.55 | |
| 24352 | | BAYRON ANGEL | CALLE 13 J64 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $23.10 | |
| 24353 | | BAYRON LYDIA | 62 WASHINGTON ST 1ST FL | | | | PAWTUCKET | RI | 02863 | USA | TRADE PAYABLE | | | | | $46.00 | |
| 24354 | | BAYRON YARELYS | LUIS MUNOZ MORALES | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 24355 | | BAYS AMY J | 1550 DICKINSON ST | | | | BEAVERTON | OR | 97005 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 24356 | | BAYS AUSTIN J | 158 ESTEP RD | | | | CHEHALIS | WA | 98532 | USA | TRADE PAYABLE | | | | | $26.24 | |
| 24357 | | BAYS ERIN | 16939 ST RD 159 | | | | LEWIS | IN | 47858 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 24358 | | BAYS STELLA | 90 NORTH 3RD STREET | | | | SHELBY | OH | 44875 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 24359 | | BAYSA GLORINA C | 94-348 HONOWAI ST | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24360 | | BAYSA TANYA | 95-1014 ALIANA ST | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 24361 | | BAYTON DAVID | 5727 GLEN AVE | | | | LANHAM PG | MD | 20706 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 24362 | | BAYTOWN SUN | P 0 BOX 90 | | | | BAYTOWN | TX | 77522 | USA | TRADE PAYABLE | | | | | $904.28 | |
| 24363 | | BAYUGAN KHRISTOPHER J | 94-1122 NALII STREET | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 24364 | | BAYUS JANET | 15805 N JASPER DR | | | | DOLAN SPRINGS | AZ | 86441 | USA | TRADE PAYABLE | | | | | $21.16 | |
| 24365 | | BAZAARVOICE INC | 11925 N EXPRESSWAY STE 420 | | | | AUSTIN | TX | 78759 | USA | TRADE PAYABLE | | | | | $55,075.25 | |
| 24366 | | BAZAL KALLY | 4324 PATHFINDER AVE | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $229.99 | |
| 24367 | | BAZAN DIANA F | 1104 14TH ST | | | | CRP CHRISTI | TX | 78404 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 24368 | | BAZAN ELVIRA | 1811 PERKINS AVE APT 13 | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 24369 | | BAZAN ESTER | 117 WEST WILLIAM CANNON | | | | AUSTIN | TX | 78715 | USA | TRADE PAYABLE | | | | | $3.90 | |
| 24370 | | BAZAN GILBERTO | 425 AUTUMN DR | | | | SAN MARCOS | CA | 92069 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 24371 | | BAZAN MELISSA | 2211 W HOLT | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 24372 | | BAZAN ROSA | 1037 MANCHESTER | | | | CORP US CHRISTI | TX | 78411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24373 | | BAZARGAN ABDI | 12 COOL BRK | | | | IRVINE | CA | 92603 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 24374 | | BAZARNICKI FRANCES | 352 SEMEL AVE | | | | GARFIELD | NJ | 07026 | USA | TRADE PAYABLE | | | | | $54.42 | |
| 24375 | | BAZEMORE CASEY R | 310 PRIMROSE LN | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24376 | | BAZEMORE DIANNA | 1624 CONOGA ST | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 24377 | | BAZEMORE DIASIA M | 121 CARSON LN | | | | AHOSKIE | NC | 27910 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24378 | | BAZEMORE DILLARD | 6757 RAMOTH DR | | | | JACKSONVILLE | FL | 32226 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 24379 | | BAZEMORE DON | 5317 47TH AVE SW NONE | | | | SEATTLE | WA | 98136 | USA | TRADE PAYABLE | | | | | $161.82 | |
| 24380 | | BAZIL CAROLE | 4475 BEECH HAVEN TRL | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $23.82 | |
| 24381 | | BAZIL DERALD | 315 FAWN VALLEY ST | | | | LANSING | KS | 66043 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 24382 | | BAZILE AIRION | 2129 CLEARY AVE | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24383 | | BAZILE CRYSTINE E | 6388 AUBURN AVE | | | | KEYSTONE HEIGHTS | FL | 32656 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 24384 | | BAZILLE MICHELLE | 258 WEST GARFIELD | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24385 | | BAZLEY LYNETTE | 5235 SYLVESTER ST | | | | PHILA | PA | 19124 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 24386 | | BAZO LUISA | 7239 JILLSPRING CT | | | | SPRINGFIELD | VA | 22152 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 24387 | | BAZQUE MARIA | 1115 CHESTNUT ST | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24388 | | BAZUA OLGA | 821 SPRING ST | | | | SOMERTON | AZ | 85350 | USA | TRADE PAYABLE | | | | | $32.99 | |
| 24389 | | BAZUKA SERVICE INC | 1211 F D ROOSEVELT AVE | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $824.91 | |
| 24390 | | BAZZELL KIM | 4146 US HWY 641 S | | | | MURRAY | KY | 42071 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 24391 | | BAZZELLE ALRETHA | 2816 W 42 ST | | | | LONG BEACH | CA | 90801 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 24392 | | BAZZELLE LARETHA | 750 GAVIOTA ST | | | | LONG BEACH | CA | 90810 | USA | TRADE PAYABLE | | | | | $14.29 | |
| 24393 | | BAZZLE GABRIELLE | 3007 CENTRAL RING CT | | | | RIDDEVILLE | SC | 29472 | USA | TRADE PAYABLE | | | | | $10.54 | |
| 24394 | | BB JOYCE | 5590 MABLRTOM | | | | MANAUFK | GA | 30126 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 24395 | | BBBRADLEY WHITED | 16816 10TH AVENUE N | | | | EAST MOLINE | IL | 61244 | USA | TRADE PAYABLE | | | | | $44.63 | |
| 24396 | | BBILLY ZBWORLDLY | 234 GRAPE ST | | | | SKOKIE | IL | 60077 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 24397 | | BC SUPPLIES INC | P O BOX 314 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $750.82 | |
| 24398 | | BCI TECHNOLOGIES INC | 1202 N GREAT SOUTHWEST PKWY | | | | GRAND PRAIRIE | TX | 75050 | USA | TRADE PAYABLE | | | | | $11,772.69 | |
| 24399 | | BCONNINBIC BRANDON | 230 E CROCKER STREET | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24400 | | BCSP OND PROPERTY LLC | ONE N LASALLE ST STE 3700 | | | | CHICAGO | IL | 60602 | USA | TRADE PAYABLE | | | | | $10,495.30 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24401 | | BCWSA BUCKS COUNTY WATER & SEWER | PO BOX 3895 | | | | LANCASTER | PA | 17604-3895 | USA | UTILITIES PAYABLE | | | | | $734.80 | |
| 24402 | | BDIFORD HAZEL | -932BNIGHHIGHLAND | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $128.00 | |
| 24403 | | BDO SEIDMAN LLP | P O BOX 642743 | | | | PITTSBURGH | PA | 15264 | USA | TRADE PAYABLE | | | | | $109,240.00 | |
| 24404 | | BDT BEVERAGE LLC | 2712 WESTWOOD DRIVE | | | | NASHVILLE | TN | 37204 | USA | TRADE PAYABLE | | | | | $144.85 | |
| 24405 | | BEA CERVANTEZ | 24 QUAIL TRL | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 24406 | | BEA COURTNEY M | 2936 TEMPERATE ST | | | | BURLINGTON | KY | 41005 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 24407 | | BEA RAMOS | 1523 MACATERA AVE 242 | | | | HAYWARD | CA | | USA | TRADE PAYABLE | | | | | $100.00 | |
| 24408 | | BEAA ERICA | 29 PEACHSTREET DRIVE | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 24409 | | BEACH APRIL | 78 IVY LN | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24410 | | BEACH BELINDA L | 2274 POPLAR ROAD | | | | STAFFORD | VA | 22554 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 24411 | | BEACH BEVERLY | 7 HAROLDS CIR | | | | RICHARDSON | TX | 75081 | USA | TRADE PAYABLE | | | | | $600.97 | |
| 24412 | | BEACH BILL | 5140 N RADIAL HIGHWAY | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 24413 | | BEACH DANIELLE | 1020 SOUTH CATUS DRIVE | | | | WHITE RIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 24414 | | BEACH ED | 1052 LAKEVIEW DR | | | | GRENADA | MS | 38901 | USA | TRADE PAYABLE | | | | | $6.42 | |
| 24415 | | BEACH JULIA | 2130 SSW 326TH ST | | | | FEDERAL WAY | WA | 98023 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 24416 | | BEACH KIMBERLY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WI | 53821 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 24417 | | BEACH MARY | 1135 SE 39TH AVE | | | | PORTLAND | OR | 97214 | USA | TRADE PAYABLE | | | | | $30.02 | |
| 24418 | | BEACH RACHEL | 594 PRATER RD | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24419 | | BEACH SAMANTHA | 4019 CINDER BEND RD | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 24420 | | BEACH SHAWN | 947 E G MILLS PKWY LOT 76 | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24421 | | BEACH TIFFANY | 9617 BOYTON RD | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 24422 | | BEACH TOSHA | 205 S PARKRIDGE DR | | | | BENTON | LA | 71006 | USA | TRADE PAYABLE | | | | | $133.71 | |
| 24423 | | BEACH TOSHA | 205 S PARKRIDGE DR | | | | BENTON | LA | 71006 | USA | TRADE PAYABLE | | | | | $10.95 | |
| 24424 | | BEACH VALERIE | 398 8WEST 550 NORTH | | | | VALPARAISO | IN | 46385 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 24425 | | BEACHAM JARED | 3601 S KEEN ST | | | | DENVER | CO | 80236 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 24426 | | BEACHAM TAJERIA | 605 WOODSIDE DRIVE APT 11 | | | | IOWA CITY | IA | 52245 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 24427 | | BEACHUM | 1773 RED BIRD CIR | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 24428 | | BEACHUM SHERRY | 3517 PLAZA DRIVE | | | | AUBURN | IN | 46706 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 24429 | | BEACON BUILDERS LLC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $169.00 | |
| 24430 | | BEACON TEST | 2951 S KING DRIVE | | | | CHICAGO | IL | 60616 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 24431 | | BEACON TEST | 2951 S KING DRIVE | | | | CHICAGO | IL | 60616 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 24432 | | BEAD TRAVIS | PO BOX 847 | | | | PINETOP | AZ | 85935 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 24433 | | BEADLE DOUGLAS | 190 PARKER LANE | | | | RESERVE | LA | 70084 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24434 | | BEADLE PHILIP | 7607 MAHONEY DR | | | | LORTON | VA | 22079 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 24435 | | BEAGLESMITH SAVANNAH | 3221 RICHARDSON RD SOUTH | | | | WINSTON | GA | 30187 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 24436 | | BEAGLES CONNIE A | 3000 VILLA RD APT 20 | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 24437 | | BEAHM DOUGLAS | GENERAL DELIVERY | | | | HASTINGS | NE | 68901 | USA | TRADE PAYABLE | | | | | $105.56 | |
| 24438 | | BEAHTOWAH ANTOINETTE | 7306 BASSLAKE RD | | | | MINNEAPOLIS | MN | 55428 | USA | TRADE PAYABLE | | | | | $106.50 | |
| 24439 | | BEAIRD LAKISHA | 7100 SOUTH OBT | | | | ORLANDO | FL | 32809 | USA | TRADE PAYABLE | | | | | $13.15 | |
| 24440 | | BEAIRD TIFFANY | 8859 OLD KINGS RD S | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 24441 | | BEAIRD VIRGINIA | 6451 GOLDFIELD ST | | | | NORTH LAS VEGAS | NV | 89084 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 24442 | | BEAKEN SAM | 776 BALTIMORE STREET | | | | HANOVER | PA | 17331 | USA | TRADE PAYABLE | | | | | $4.22 | |
| 24443 | | BEAKER YVONNE L | 506 ROBINHOOD DR | | | | MONTICELLO | AR | 71655 | USA | TRADE PAYABLE | | | | | $15.96 | |
| 24444 | | BEAL ANISAH | 400 S DUPONT HWY APT 15 | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24445 | | BEAL CLIFF | 216 ACKERMAN DR | | | | GRANBY | MO | 64844 | USA | TRADE PAYABLE | | | | | $73.29 | |
| 24446 | | BEAL DERRECK | 11954 BRIDGEVALE | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 24447 | | BEAL GEORGE | 1139 WRAY STREET | | | | MATINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 24448 | | BEAL JACQUELINE R | 15600 VIKING RD | | | | NOBLE | OK | 73068 | USA | TRADE PAYABLE | | | | | $17.47 | |
| 24449 | | BEAL JANET R | 4954 CASTANA AVE 7 | | | | LAKEWOOD | CA | 90712 | USA | TRADE PAYABLE | | | | | $11.68 | |
| 24450 | | BEAL KAREN | 3016 GIBBS DR | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $273.09 | |
| 24451 | | BEAL MRS | 706 DELLWOOD ST | | | | WESTWOOD | CA | 96137 | USA | TRADE PAYABLE | | | | | $248.49 | |
| 24452 | | BEAL MRS | 706 DELLWOOD ST | | | | WESTWOOD | CA | 96137 | USA | TRADE PAYABLE | | | | | $248.49 | |
| 24453 | | BEAL SHERRY | 1820-E EAST MONTAGUE AVE | | | | NORTH CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 24454 | | BEALE KELLY | PO BOX 205 | | | | ENTERPRISE | WV | 26568 | USA | TRADE PAYABLE | | | | | $37.83 | |
| 24455 | | BEALE OLIVIA | 2310 CROSS ROAD | | | | STREETSBORO | OH | 44241 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24456 | | BEALE VERONICA | 1048 TOWNHOUSE DR | | | | TAPPAHANNOCK | VA | 22560 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 24457 | | BEALER NEVA | 355 CLOVER ROAD | | | | TALENT | OR | 97540 | USA | TRADE PAYABLE | | | | | $95.99 | |
| 24458 | | BEALER YVONNE | 506 ROBIN HOOD DRIVE | | | | MONTICELLO | AR | 71655 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 24459 | | BEALL JAMIE | 225 EUNICE BURNS RD | | | | EUFAULA | OK | 74432 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 24460 | | BEALL JOEY | 3779 W 130TH ST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24461 | | BEALL PAMELA | 810 VICTORIA AVENUEN | | | | WILLIAMSTOWN | WV | 26187 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 24462 | | BEALL RONDA | 112 CAPERS DR | | | | NORTH AUGUSTA | SC | 29860 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 24463 | | BEALLEGIS ROSA | PO BOX 1904 | | | | ZOLFO SPRINGS | FL | 33890 | USA | TRADE PAYABLE | | | | | $10.42 | |
| 24464 | | BEALMER GLENN | 17764 SYCAMORE STAND | | | | CHOCTAW | OK | 73020 | USA | TRADE PAYABLE | | | | | $8.39 | |
| 24465 | | BEALS ANDREA | 34 HUNT ST | | | | ROLLING FORK | MS | 39159 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24466 | | BEALS CARLESS | 1129 WALKER AVE | | | | STL | MO | 63138 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 24467 | | BEALS CHRISTINA | 6934 DARTMOOR WAY | | | | SAN JOSE | CA | 95129 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 24468 | | BEALS MARIAH | 2133 N DIVISION ST | | | | DAVENPORT | IA | 52804 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 24469 | | BEALS SUSAN | 1113 PERQUIMANS AVE | | | | HERTFORD | NC | 27944 | USA | TRADE PAYABLE | | | | | $28.47 | |
| 24470 | | BEALS YOWANDA | 8006 S ST LAWRENCE | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 24471 | | BEAM JENNIFER | 3993 CABIN LAND DRIVE | | | | RADFORD | VA | 24141 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 24472 | | BEAM MELISSA | 1715 2ND ST NW | | | | LIVE OAK | FL | 32064 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 24473 | | BEAM RICK | 422 WEST NORTH STREET | | | | WINTERSET | IA | 50273 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 24474 | | BEAM ROBERT | 1645 N GREEN ST | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24475 | | BEAMAN JAVIN | 1204 TEDDY ST | | | | MOOREHEAD | MS | 38761 | USA | TRADE PAYABLE | | | | | $14.04 | |
| 24476 | | BEAMAN LARISHA N | 2067 REXFORD ROW | | | | MONTGOMERY | AL | 36116 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 24477 | | BEAMAN TRACEY | 30 NORWOOD ST | | | | NEWARK | NJ | 07106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24478 | | BEAMAN VICTORIA | 919 E PHILADELPHIA ST | | | | YORK | PA | 17403 | USA | TRADE PAYABLE | | | | | $40.56 | |
| 24479 | | BEAMER RICHARD | 28 NORTH HIGH ST | | | | ARENDTSVILLE | PA | 17303 | USA | TRADE PAYABLE | | | | | $700.11 | |
| 24480 | | BEAMISH KELLI | 2137 N HARTFORD AVE | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24481 | | BEAMON EBONY | 745 36TH ST APT 3 | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 24482 | | BEAMON ED | PO BOX 614 | | | | LOVINGSTON | VA | 22949 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 24483 | | BEAMON HEATHER | 23313 ASH | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24484 | | BEAMON JURELLE | 2820 CORNELIA RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24485 | | BEAMON MARCUS | 5541 FOREST HILL AVE | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 24486 | | BEAMON SHERLEY | 444444 | | | | LLLLL | MD | 20744 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 24487 | | BEAMON SHIRLEY G | FARMERS PL | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $17.94 | |

Debtor Name: KMART CORPORATION    Schedule E/F Part 3, Question 1    Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24488 | | BEAMON VANGELIA | 2011 FLOWER LN | | | | CHESAPEAK | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24489 | | BEAMON VANGELIA | 2011 FLOWER LN | | | | CHESAPEAK | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24490 | | BEAMON VANGELIA | 2011 FLOWER LN | | | | CHESAPEAK | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24491 | | BEAN ALICIA | 369 HWY 436 | | | | GLEN ALAN | MS | 38744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24492 | | BEAN BENJAMIN | 2611 C TILLERY | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24493 | | BEAN CHERI | 2546 BEAR CREEK RD | | | | KINGSTON | ID | 83839 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24494 | | BEAN DARRIEL | 1674 EDWARD ST | | | | MEMPHIS | TN | 38107 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 24495 | | BEAN DAWN | 5890 CEDAR TREE DRIVE | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 24496 | | BEAN EMILY | 1509 W HENLEY ST | | | | OLEAN | NY | 14760 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 24497 | | BEAN JACQUES | 3457 GREENWICH BLVD | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $13.74 | |
| 24498 | | BEAN JESSICA | 2701 NE 7 ST | | | | OCALA | FL | 34470 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 24499 | | BEAN KATHIE | 927 LANDMARK DR | | | | PEVELY | MO | 63070 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24500 | | BEAN KELLY | 518 DAVID AVE | | | | INTERLACHEN | FL | 32148 | USA | TRADE PAYABLE | | | | | $57.49 | |
| 24501 | | BEAN LASHONDA | 3921 SHENANDOAH 1ST FL | | | | SAINT LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 24502 | | BEAN MARILYN | 24303 DORNER DR | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $49.69 | |
| 24503 | | BEAN MARKISHA L | 4460 NW 43RD CT | | | | LAUDERDALE LAKES | FL | 33319 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24504 | | BEAN MARY | 2777 N 47TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 24505 | | BEAN MARYION | 2777 N 47TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24506 | | BEAN ORTHELLO | 312 RUTA DR | | | | HOBART | IN | 46342 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 24507 | | BEAN PATRICIA | 207 NORTH MLK DRIVE | | | | ADEL | GA | 31620 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 24508 | | BEAN RANDOLPH | 19506 HOLLIS AVE | | | | SAINT ALBANS | NY | 11412 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 24509 | | BEAN SHERRI | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 24510 | | BEAN SHIRLEY I | 253 E WOOD ST | | | | DECATUR | IL | 62523 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 24511 | | BEAN SONJA | 1104 A MITCHELL ST | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 24512 | | BEANE ANN M | PO BOX 1418 | | | | PINE RIDGE | SD | 57770 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 24513 | | BEANE ANTON | 1021 HARLEM AVE | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 24514 | | BEANE ASHLEY | 102 JUDITH DR | | | | CHARLESTON | WV | 25387 | USA | TRADE PAYABLE | | | | | $38.68 | |
| 24515 | | BEANE JEREMY | 6322 KY HIGHWAY 17 N | | | | DEMOSSVILE | KY | 41033 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 24516 | | BEANE JESSICA | 5344 HWY 178 W | | | | FULTON | MS | 38843 | USA | TRADE PAYABLE | | | | | $21.33 | |
| 24517 | | BEANS REBEKAH | 640 3RD ST SE | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24518 | | BEANSCOTT JAWANNA | 8203 LOCHRAVENBLVD | | | | BALTIMORE | MD | 21286 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 24519 | | BEANUM CINDY | 931 HIGHLAND DR | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24520 | | BEAR DAWN | 7240 WEST RIVER ROAD | | | | BROKLYN CENTER | MN | 55430 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24521 | | BEAR DEANNA | PO BOX 93 | | | | BRADENVILLE | PA | 15620 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 24522 | | BEAR EMMA | 601 HUDSON LAKE RD | | | | BARTLESVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 24523 | | BEAR JESSICA | 508 WASHINGTON POB 296 | | | | DONOVAN | IL | 60931 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 24524 | | BEAR KEREN | 4301 E MAPLEWOOD AVE 24 | | | | POST FALLS | ID | 83854 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24525 | | BEAR MARLA W | P O BOX 1589 | | | | POPLAR | MT | 59255 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 24526 | | BEAR REBECCA S | 401 HURDLE CIRCLE APT 191 | | | | BILLINGS | MT | 59102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24527 | | BEAR ROSANNA | 426 SOUTH CENTRAL | | | | OKMULGEE | OK | 74447 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 24528 | | BEAR STEARNS COMMERCIAL MORTGA | | | | | | | | | | TRADE PAYABLE | | | | | $252.11 | |
| 24529 | | BEAR SYLVIA | 525 EAST ARMORY AV | | | | FORT GIBSON | OK | 74434 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 24530 | | BEAR SYLVIA | 525 EAST ARMORY AV | | | | FORT GIBSON | OK | 74434 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 24531 | | BEAR SYLVIA B | 525 E ARMORY AV | | | | FORT GIBSON | OK | 74434 | USA | TRADE PAYABLE | | | | | $2.89 | |
| 24532 | | BEAR VALLEY ELECTRIC SERVICE | PO BOX 9016 | | | | SAN DIMAS | CA | 91773-9016 | USA | UTILITIES PAYABLE | | | | | $17,343.59 | |
| 24533 | | BEARB TASHA | 1312 ROPER RD LOT J11 | | | | SCOTT | LA | 70583 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 24534 | | BEARBOWER PAULINE | 523 MONTERO DR | | | | WATERLOO | IA | 50703 | USA | TRADE PAYABLE | | | | | $9.82 | |
| 24535 | | BEARBY ROBERT | 4225 E BELLEVUE ST | | | | TUCSON | AZ | 85712 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 24536 | | BEARCE PAM | PO BOX 142 | | | | LUCASVILLE | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24537 | | BEARCOM | P O BOX 200600 | | | | DALLAS | TX | 75320 | USA | TRADE PAYABLE | | | | | $5,581.73 | |
| 24538 | | BEARD ASHLEY | 1126 LINDBURG DR | | | | ANDERSON | IN | 46012 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 24539 | | BEARD BARBARA | 605 LEIGH DRIVE | | | | COL | MS | 39705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24540 | | BEARD BENNY | 7127 BLUEBONNET DR  NONE | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $11.28 | |
| 24541 | | BEARD BILLIE | 404 13TH AVE S | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24542 | | BEARD BRIDGETTE | 4118 E 57TH ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 24543 | | BEARD CHAD | 1312 ROPER RD LOT J11 | | | | SCOTT | LA | 70583 | USA | TRADE PAYABLE | | | | | $47.00 | |
| 24544 | | BEARD CLARA | 3151 NE 132ND PL | | | | ANTHONY | FL | 32617 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 24545 | | BEARD DANIEL R | 614 MICELRATH ROAD | | | | DEXTER | KY | 42036 | USA | TRADE PAYABLE | | | | | $69.70 | |
| 24546 | | BEARD DAVEMA | 2427 YATES DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24547 | | BEARD DAVID | 704 WESTGLEN DR | | | | YUKON | OK | 73099 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24548 | | BEARD DEBBIE | 1905 PLEASANTVILLE RD | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 24549 | | BEARD DEBORAH | 11261 DEVILCREEK RD | | | | BLUE GRASS | IA | 52726 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 24550 | | BEARD DIANA | 190 JOHNSON RIVER RD | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $63.38 | |
| 24551 | | BEARD DIANE | 1423 COUNTY ROAD 1375 | | | | FALKVILLE | AL | 35622 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24552 | | BEARD FRANCHIKA | 3054 GORDONIA DR | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 24553 | | BEARD GERALDINE | FFFFF | | | | FFFFFF | FL | 33619 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 24554 | | BEARD JANINA | 1620 ENCLAVE PKWY | | | | HOUSTON | TX | 77077 | USA | TRADE PAYABLE | | | | | $3.23 | |
| 24555 | | BEARD JEAN | 4602A | | | | MOUNT AIRY | MD | 21771 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 24556 | | BEARD JENNIFER | PO BOX 636 | | | | ERICK | OK | 73645 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24557 | | BEARD JENNIFER | PO BOX 636 | | | | ERICK | OK | 73645 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24558 | | BEARD JESSICA | 7413 GAYNESWOOD WAY | | | | SAN DIEGO | CA | 92139 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 24559 | | BEARD KERRI | 108 NORTH MONTE VALLA AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $13.94 | |
| 24560 | | BEARD KRISTY | 146 CHILHOWEE CIR | | | | MONTROSE | PA | 18801 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 24561 | | BEARD LITA | 1112 S 11TH ST | | | | ST LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24562 | | BEARD MARION | 1526 GRANT ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 24563 | | BEARD MEGHAN | 1110 SUNSET DR | | | | TALBOTT | TN | 37877 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 24564 | | BEARD MORGAN | 3430 SUNNYSIDE AVENUE | | | | DAVENPORT | IA | 52802 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 24565 | | BEARD NIKIOWANA | 540 E MARION ST | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 24566 | | BEARD ROSEMARY E | 1717 WARE AVE | | | | ATLANTA | GA | 30344 | USA | TRADE PAYABLE | | | | | $32.58 | |
| 24567 | | BEARD SAMANTHA N | 130 SIMONDS ST | | | | WARRENVILLE | SC | 29851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24568 | | BEARD SEACEALLYCEN | 2721 APACHE DR | | | | ANDERSON | IN | 46012 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 24569 | | BEARD STACIE | 2430 BURTON AVE | | | | WATERLOO | IA | 50703 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 24570 | | BEARD TERRICA | 3210 KNIGHT LANE APT256 | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24571 | | BEARD THERESA | 50 DOWELL ST | | | | SLATINGTON | PA | 18080 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 24572 | | BEARD VELVET | 305 RIDGE LN S | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $2.32 | |
| 24573 | | BEARD WILLIE | 20704 ALAMEDA PKWY | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24574 | | BEARD WINONA | 1015 12 W BEARDSLEY AVE | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $4.65 | |

Debtor Name: KMART CORPORATION

Schedule EF Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24575 | | BEARDEN DEBRA | COUNTY ROAD 2218 | | | | GREENVILLE | MO | 63944 | USA | TRADE PAYABLE | | | | | $56.27 | |
| 24576 | | BEARDEN JAMIE | 281 PLEDGER STREET | | | | LAFAYETTE | GA | 30728 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 24577 | | BEARDEN JESSICA | 1480 ROBERT OLIVER DR | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $20.66 | |
| 24578 | | BEARDEN LORETTA | 3920 N QUAIL DR | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 24579 | | BEARDEN NICOLE | 1608 S TIN ST APT50 | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 24580 | | BEARDEN ROGER | 12871 PUMPKIN HILL RD | | | | JACKSONVILLE | FL | 32226 | USA | TRADE PAYABLE | | | | | $144.00 | |
| 24581 | | BEARDEN SUE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OK | 74881 | USA | TRADE PAYABLE | | | | | $48.83 | |
| 24582 | | BEARDIN LADONNA | 865 PULPIT ROCK CIRCLE SOUTH | | | | COLO SPGS | CO | 80918 | USA | TRADE PAYABLE | | | | | $15.84 | |
| 24583 | | BEARDSLEY ANDREA | 2207 S GLENWOOD AVE | | | | INDEP | MO | 64052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24584 | | BEARDSLEY DONALD | 11 GROTON SCHOOL RD | | | | AYER | MA | 01432 | USA | TRADE PAYABLE | | | | | $73.50 | |
| 24585 | | BEARDSLEY RAYMOND | 486 WEST BLOOMFIELD RD | | | | PITTSFORD | NY | 14534 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 24586 | | BEARDSLEY THERESA | 27TH W NORTHERN | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $54.59 | |
| 24587 | | BEARE QUENTELLE | 1321 S PRESTON ST | | | | LOUISVILLE | KY | 40208 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 24588 | | BEARNCE SIMPSON | 2412 EAST VIRGINIA BEACH | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 24589 | | BEARING MELISSA | 151 SAGEBRUSH LOOP | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24590 | | BEAROR DEBORAH | 5 MARGARET DR | | | | QUEENSBURY | NY | 12804 | USA | TRADE PAYABLE | | | | | $49.65 | |
| 24591 | | BEAROR LINDA | 79 GEORGE STREET | | | | FORT ANN | NY | 12827 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 24592 | | BEARSHEAD ERNESTINE | 1334 E 38TH ST N | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24593 | | BEARSHIELD ALICIA | 321 N MARGE LN | | | | MISSION | SD | 57563 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 24594 | | BEARSTAIL APRIL | P O 1313 | | | | NEWTOWN | ND | 58763 | USA | TRADE PAYABLE | | | | | $10.37 | |
| 24595 | | BEARTZ CEJA | 792 GROVE AVE | | | | GUSTINE | CA | 95322 | USA | TRADE PAYABLE | | | | | $51.90 | |
| 24596 | | BEARTRACK EDIE | CARLY FOR PICK UP | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 24597 | | BEAS DANNY | 1195 SELMI DR APT F108 | | | | RENO | NV | 89512 | USA | TRADE PAYABLE | | | | | $132.07 | |
| 24598 | | BEASAEY SONYA | 5043 SE FRONT AVE | | | | STUART | FL | 34997 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 24599 | | BEASLEY AARONESHA | 13768 MESA LINDA AVE | | | | VV | CA | 92392 | USA | TRADE PAYABLE | | | | | $64.60 | |
| 24600 | | BEASLEY ALISA | 834 FORTS POND RD | | | | PELION | SC | 29123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24601 | | BEASLEY BRITTNY | 3321 NW 172 TER | | | | MIAMI | FL | 33056 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 24602 | | BEASLEY CAITLIN | 104 3RD AVE SOUTH | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 24603 | | BEASLEY CARLENE | 1209 SEDGEFIELD ST | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24604 | | BEASLEY CHAD | 99 GRADY JOHNSON RD | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24605 | | BEASLEY CHAD N | 15037 LAKE CHURCH ROAD | | | | METTER | GA | 30439 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24606 | | BEASLEY CHERLI | 462 DENT ST | | | | MACON | MS | 39341 | USA | TRADE PAYABLE | | | | | $249.13 | |
| 24607 | | BEASLEY CHRISTINE | 28610 HANCOCK DR | | | | MECHANICSVILLE | MD | 20659 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 24608 | | BEASLEY CONNIE | 4521 PATTY LN 27 | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 24609 | | BEASLEY DANIELLE | 3297 CAMVIC TERRACE | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 24610 | | BEASLEY DARNELLE | 97 KASTHY LANE | | | | DECATUR | IL | 62526 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 24611 | | BEASLEY DENISE D | 4858 | | | | FOUR OAKS | NC | 27524 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24612 | | BEASLEY DIANE | 4383 BLUEBELL ST | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 24613 | | BEASLEY DIANNE | 215 WELLS AVE | | | | WASHINGTON | NC | 27889 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24614 | | BEASLEY HOPE | 6664 MONROE | | | | KC | MO | 64132 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 24615 | | BEASLEY JACK | PO BOX 5845 | | | | BRADENTON | FL | 34281 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 24616 | | BEASLEY JUDITH | 3125 ROYAL PALM DR | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 24617 | | BEASLEY JULIANA | 265 SANTA CLARA AVENUE | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24618 | | BEASLEY KIMBERLY | 5569 EAGLE VALLEY RD | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24619 | | BEASLEY LAKEISHA | 3728 HAWKINS MILL | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 24620 | | BEASLEY LARRY K | 40525 OLD HWY 45 SOUTH | | | | HAMILTON | MS | 39746 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 24621 | | BEASLEY LAUREN N | 6617 N COSBY AVE | | | | KANSAS CITY | MO | 64151 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24622 | | BEASLEY LINDA P | 20 KYLER WAY | | | | DALLAS | GA | 30157 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24623 | | BEASLEY MADELINE J | 40 LEANDER ST APT 3D | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 24624 | | BEASLEY MARY | 850 NW ISLAND TERRACE | | | | BEAVERTON | OR | 97006 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 24625 | | BEASLEY MARY | 850 NW ISLAND TERRACE | | | | BEAVERTON | OR | 97006 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 24626 | | BEASLEY MICHELLE | 205 UNION RD | | | | LEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 24627 | | BEASLEY MILLIE A | 6455 HILL MAR DRIVE 302 | | | | DISTRICT HEIGHT | MD | 20747 | USA | TRADE PAYABLE | | | | | $19.85 | |
| 24628 | | BEASLEY PAT | 6241 BIRCH BROOK DR | | | | HOPEMILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24629 | | BEASLEY PAUL | 31 COUNTRY WALK | | | | CARTERSVILLE | GA | 30121 | USA | TRADE PAYABLE | | | | | $35.50 | |
| 24630 | | BEASLEY RAADFORD | 2945 DEVONSHIRE | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 24631 | | BEASLEY ROSE | 5868 N 68TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24632 | | BEASLEY ROSE M | 5868 N 68TH ST | | | | MILW | WI | 53218 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 24633 | | BEASLEY ROSEITA | PO BOX 133 | | | | STILLMORE | GA | 30464 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 24634 | | BEASLEY SANDRA | 412 RYNE CT | | | | VERSAILLES | KY | 40383 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 24635 | | BEASLEY SHEENA | 5730 S WILLARD AVE | | | | HOMOSASSA | FL | 34448 | USA | TRADE PAYABLE | | | | | $35.77 | |
| 24636 | | BEASLEY SHEMIKA | 4139 SWANN ST | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 24637 | | BEASLEY SHYVETTE J | 8004 N 46 ST | | | | TAMPA F | FL | 33617 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 24638 | | BEASLEY SONYA | 11763 SW 197ST | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 24639 | | BEASLEY TAFFANY | 2843 FILMORE ST APT 103 | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 24640 | | BEASLEY TAMATHA | 2808 SHELBY ST | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 24641 | | BEASLEY TAMMY | 26011 ST HWY RT 3 | | | | OLIVE BRANCH | IL | 62969 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 24642 | | BEASON BECKY | 3393 HIGHWAY 286 | | | | CHASTWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 24643 | | BEASON MICHELLE N | 4733 W MONTANA ST | | | | MILWAUKEE | WI | 53219 | USA | TRADE PAYABLE | | | | | $13.11 | |
| 24644 | | BEASON SYDNIE | 1402 W CONCORDIA AV | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24645 | | BEASON TAMARA | 103 E CHURCH | | | | FAIRLAND | OK | 74343 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 24646 | | BEASON THOMAS | 5100 NORTH KINGS HWY 7 | | | | TEXARKANA | TX | 75503 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 24647 | | BEASTERFELD TAISHA | 1408 NEPTUNE DR | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 24648 | | BEASTON BECCA | 187 BLACKBIRD STATION RD | | | | LUTZ | FL | 33559 | USA | TRADE PAYABLE | | | | | $97.63 | |
| 24649 | | BEATA JANUSZ | 41474 MARY KAY DR | | | | CLINTON TOWNS | MI | 48038 | USA | TRADE PAYABLE | | | | | $4.23 | |
| 24650 | | BEATE DEMING | 2392 FLUMER VALLEY ROAD | | | | WELLSVILLE | NY | 14895 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 24651 | | BEATE HARDY | 4824 NEW HAMSPHIRE NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 24652 | | BEATO AMARILIS | LAS LOMAS CALLE 43 SO | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 24653 | | BEATO AMARLIS | LAS LOMAS CALLE 43 SO | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 24654 | | BEATO KATHERINE | 1284 NE 156ST | | | | NORTH MIAMI BEAC | FL | 33162 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 24655 | | BEATO MARIA | KMART | | | | SAN JUAN | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24656 | | BEATON JOANN | 13616 PLATTE CREEK CIR APT S | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 24657 | | BEATREC ROSAS | 301 CORPRATE RD | | | | COPPELL | TX | 75019 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 24658 | | BEATRICE ACHAIA | 224 CHARLTON STREET | | | | NEWARK | NJ | 07108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24659 | | BEATRICE ALONSO | 6553 FISHERMAN DR | | | | TALBOTT | TN | 37877 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 24660 | | BEATRICE ANGECONEB | 92 KING STREET | | | | DRYDEN ONTARIO | XX | | | TRADE PAYABLE | | | | | $5.00 | |
| 24661 | | BEATRICE B FREITAS | 343 NENUE ST | | | | HONOLULU | HI | 96821 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 24662 | | BEATRICE BECERRA | 5902 AYERS ST NUMBER 109 | | | | CC | TX | 78415 | USA | TRADE PAYABLE | | | | | $12.79 | |

Debtor Name: KMART CORPORATION

Schedule EF Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24663 | | BEATRICE BENAROS | 201 CRANDON BLVD APT-1230 | | | | KEY BISCAYNE | FL | 33149 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 24664 | | BEATRICE DANIELS | 260 NORWELL ST | | | | DORCHESTER | MA | 02124 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 24665 | | BEATRICE DELAGARZA | PO BOX 963 | | | | IDALOU | TX | 79329 | USA | TRADE PAYABLE | | | | | $119.19 | |
| 24666 | | BEATRICE DILLARD | 107 BRANDWHITLOCK | | | | TOLEDO | OH | 43602 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 24667 | | BEATRICE GARICA | 1243 WILLIAMS RD | | | | OAK CITY | NC | 27857 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24668 | | BEATRICE GONZALEZ | 10000 | | | | 10000 | NV | 89015 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 24669 | | BEATRICE GRAVES | 465 W BALANCE DR | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 24670 | | BEATRICE HIERS | 12402 ASBURY DRIVE | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 24671 | | BEATRICE JOHNSON | 398 KLAGG CT | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 24672 | | BEATRICE JOHNSON | 398 KLAGG CT | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $17.82 | |
| 24673 | | BEATRICE LESTER | 632 B MARTIN RD | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 24674 | | BEATRICE LOUIS | 13 B-1 MUTUAL HOMES | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 24675 | | BEATRICE M FABELA | 1403 7TH | | | | EUNICE | NM | 88231 | USA | TRADE PAYABLE | | | | | $64.66 | |
| 24676 | | BEATRICE MACK | 24312 W OXFORD ST | | | | PHILA | PA | 19121 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 24677 | | BEATRICE MACOM | 7523 WALNUT LN | | | | PHILADELPHIA | PA | 19138 | USA | TRADE PAYABLE | | | | | $150.90 | |
| 24678 | | BEATRICE MADDOX | 420 FINDLEY APT 9 | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 24679 | | BEATRICE MALDONADO | 23 SKYWALKER CT | | | | CHICO | CA | 95973 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 24680 | | BEATRICE MARTINEZ | 1604 BIG BEND DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 24681 | | BEATRICE MENDEZ | 20 RELIANTE ROW | | | | NEWPORT | RI | 02840 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 24682 | | BEATRICE MURIITHI | 135 OAKDALE ST | | | | ATTLEBORO | MA | 02703 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 24683 | | BEATRICE N NYACHAE | 2625 N STATE HIGHWAY 360 | | | | GRAND PRAIRIE | TX | | USA | TRADE PAYABLE | | | | | $52.57 | |
| 24684 | | BEATRICE NELSON | 3202 WEST BELL ROAD | | | | PHOENIX | AZ | 85053 | USA | TRADE PAYABLE | | | | | $21.86 | |
| 24685 | | BEATRICE NOWATNICK | 400 SW 16TH AVE | | | | POMPANO BEACH | FL | 33060 | USA | TRADE PAYABLE | | | | | $73.74 | |
| 24686 | | BEATRICE OCALLAGHAN | 512 CEDAR ST | | | | NEWINGTON | CT | 06111 | USA | TRADE PAYABLE | | | | | $31.89 | |
| 24687 | | BEATRICE PADROJIMENEZ | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | CA | 93060 | USA | TRADE PAYABLE | | | | | $6.52 | |
| 24688 | | BEATRICE PEEPLES | 4824 VILLAGE LN | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24689 | | BEATRICE R BROWN | 3328 WALLACE ST | | | | PHILADELPHIA | PA | 19104 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 24690 | | BEATRICE SMITH | 606 WYNNEWOOD ROAD | | | | PHILADELPHIA | PA | | USA | TRADE PAYABLE | | | | | $8.99 | |
| 24691 | | BEATRICE SUAREZ | 606 E DE ANZA CIR | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $9.16 | |
| 24692 | | BEATRICE TETTEH | 1915 NE AINSWORTH ST | | | | PORTLAND | OR | | USA | TRADE PAYABLE | | | | | $29.20 | |
| 24693 | | BEATRICE VARGAS | | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 24694 | | BEATRICE VIERNES-BARENCA | 65 LAKE ARTHUR HWY | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 24695 | | BEATRICE WADE | 172 CHARLES ST | | | | AKRON | OH | 44304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24696 | | BEATRICE WALTER | 1722 COLE ST | | | | COLUMBUS | OH | 43205 | USA | TRADE PAYABLE | | | | | $3.14 | |
| 24697 | | BEATRICE WILLIAMS | 1817 FENWOOD AVE | | | | OXON HILL | MD | 20741 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 24698 | | BEATRICE WOODS | 611 EDGEWOOD ST NE | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $34.41 | |
| 24699 | | BEATRIS RODRIGUEZ | 14333 BON VIEW AVE | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $11.61 | |
| 24700 | | BEATRISSY BARBEE | 7731 FOX STREET | | | | WOODRIDGE | IL | 60527 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 24701 | | BEATRIZ BLESSEDBELOVED | 109 BEERS STREET APT B | | | | KEYPORT | NJ | 07735 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 24702 | | BEATRIZ C CERVANTES | 5473 THORN RIDGE | | | | EL PASO | TX | 79932 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 24703 | | BEATRIZ CARRASCO | 1618 MARIAN ROAD SE LOT 3 | | | | ROCHESTER | MN | 55904 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 24704 | | BEATRIZ CERECERES | 904 S SANTA BARBARA ST | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $39.22 | |
| 24705 | | BEATRIZ ESCOTO | 232 LINDSEY ST | | | | NB | MA | 02740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24706 | | BEATRIZ ESCUTIA | 982 S SARAH WAY NONE | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 24707 | | BEATRIZ GAVIDIA | 929 W 59 DR | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $4.22 | |
| 24708 | | BEATRIZ GONZALEZ | 5770 NW 192ND ST | | | | HIALEAH | FL | 33015 | USA | TRADE PAYABLE | | | | | $60.67 | |
| 24709 | | BEATRIZ LERMA | 3601 CARVER RD | | | | MODESTO | CA | 95367 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 24710 | | BEATRIZ LEYBA-DIAZ | NO ADDRESS | | | | NO CITY | MA | 02129 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 24711 | | BEATRIZ LIM | 1420 S JENNINGS | | | | FORT WORTH | TX | 76104 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 24712 | | BEATRIZ LOZANO | 34 GREENWAY DR | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 24713 | | BEATRIZ MEDINA | APT 373 CEIBA | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 24714 | | BEATRIZ MENDEZ | 13807 WICKERSHAM LN | | | | HOUSTON | TX | 77077 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 24715 | | BEATRIZ MUNOZ | 5334 ELLEN ST | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $74.90 | |
| 24716 | | BEATRIZ OROZCO | 1155 BRICKELL BAY DR | | | | MIAMI | FL | 33131 | USA | TRADE PAYABLE | | | | | $184.87 | |
| 24717 | | BEATRIZ ORTIZ | 15756 BAKER POTTS | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 24718 | | BEATRIZ PINEDA | 3024 TABER AVE 3024 APT  A | | | | NORTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 24719 | | BEATRIZ RAMOS | 7341 HIGHLAND PINE | | | | BROWNSVILLE | TX | 78526 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 24720 | | BEATRIZ RIVERA C | PO BOX 163 | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $79.50 | |
| 24721 | | BEATRIZ ROBLES | C28 AG-8 TOA ALTA HEIGTS | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $11.39 | |
| 24722 | | BEATRIZ ROMAN | 132 LEBANON VILLAGE | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24723 | | BEATRIZ ROMAN | 132 LEBANON VILLAGE | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $31.40 | |
| 24724 | | BEATRIZ SANCHEZ | 4510 BUDDY BLD | | | | EVANSVILLE | IN | 47711 | USA | TRADE PAYABLE | | | | | $50.79 | |
| 24725 | | BEATRIZ SANCHEZ | 4510 BUDDY BLD | | | | EVANSVILLE | IN | 47711 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 24726 | | BEATRIZ SOLIS | 398 W WALNUT AVE APT 18 | | | | FARMERSVILLE | CA | 93223 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 24727 | | BEATRIZ SOTO | 3837 SOMERSET BLVD | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $35.10 | |
| 24728 | | BEATRIZ TORANZO | 218 S LUCAS AVE 4 | | | | LOS ANGELES | CA | 90026 | USA | TRADE PAYABLE | | | | | $40.55 | |
| 24729 | | BEATRIZ TORRES | 25713 COVERT ST | | | | SEAFORT | DE | 19973 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24730 | | BEATRIZ TORRES | 25713 COVERT ST | | | | SEAFORT | DE | 19973 | USA | TRADE PAYABLE | | | | | $52.00 | |
| 24731 | | BEATRIZ V VILLANUEVA | 1792 MICHAEL SMITH DR | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 24732 | | BEATRIZ VALLEJO | 13640 MARK DR B | | | | DHS | CA | 92240 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 24733 | | BEATRIZ VILLANUEVA | 2212 TIERRA BONITA | | | | ELPASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24734 | | BEATRIZ ZAMBRANA | URB METROPOLIS CALLE 35 BLOQ 2E NU | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24735 | | BEATRIZ ZAMORA | 3433 N OSCEOLA | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 24736 | | BEATRIZE ORONA | 521 W BYERS | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $89.67 | |
| 24737 | | BEATSON LINDA | 9 NORTH MAIN STREET | | | | SMYRNA | DE | 19977 | USA | TRADE PAYABLE | | | | | $7.11 | |
| 24738 | | BEATTIE AMIE | 3803 KAHLERT | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 24739 | | BEATTIE JOHN | 56 HYERS ST | | | | TOMS RIVER | NJ | 08754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24740 | | BEATTIE KEVIN | NONE | | | | SAINT LOUIS | MO | 63122 | USA | TRADE PAYABLE | | | | | $42.23 | |
| 24741 | | BEATTIE KRIS | 19 DOGWOOD DR | | | | LEVITTOWN | PA | 19055 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 24742 | | BEATTIE LINDA | 125 DONNA LANE | | | | EASLEY | SC | 29642 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 24743 | | BEATTIE MARGOT | 2301 W PLANO PKWY STE 201 | | | | PLANO | TX | 75075 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 24744 | | BEATTIE TRAVIS | 6024 GORDON | | | | SAINTJOSEPH | MO | 64504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24745 | | BEATTY ASHLEN | 3615 34TH AVENUE PL NE | | | | HICKORY | NC | 28601 | USA | TRADE PAYABLE | | | | | $56.00 | |
| 24746 | | BEATTY BILL | 1203 BARTLETT 12 | | | | HOUSTON | TX | 77006 | USA | TRADE PAYABLE | | | | | $48.27 | |
| 24747 | | BEATTY BLAIN | 813 W 13TH ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 24748 | | BEATTY BRENDA | 813 W 13TH ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24749 | | BEATTY CRYSTAL | 192 2ND ST SW APT 9 | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 24750 | | BEATTY DANELLE R | 9129 DUTCHTOWN RD | | | | MINERAL | OH | 44656 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24751 | | BEATTY DREAMA D | 3101 SUMMIT CV | | | | RALEIGH | NC | 27613 | USA | TRADE PAYABLE | | | | | $8.44 | |
| 24752 | | BEATTY ESSIE | 1765 CEDAR POST LANE | | | | ROCKHILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24753 | | BEATTY ESSIE | 1765 CEDAR POST LAXHIL | | | | ROCKHILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24754 | | BEATTY FELICIA | 45 BALDWIN AVE | | | | NEWARK | NJ | 07108 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 24755 | | BEATTY HANNAH | 1403 DAWSON DRIVE | | | | COLLINS | MS | 39428 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24756 | | BEATTY J DIONDRE | PO BOX 2573 | | | | WHITE RIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 24757 | | BEATTY KAREN | 846 JOHNSTON RD | | | | MARION CENTER | PA | 15759 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 24758 | | BEATTY LETATYA | 8930 MOAT CARMEL LN APT 101 | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $15.82 | |
| 24759 | | BEATTY LETAYA | 504 ARROWHAWK DR APT C | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $14.93 | |
| 24760 | | BEATTY MARIAN | 6100 NCNEAL LANE | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 24761 | | BEATTY PATRICIA | 1729 REFUGE RD | | | | PENDLETON | SC | 29670 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 24762 | | BEATTY REMYA | 1322 ARDMORE DR | | | | GREENSBORO | NC | 27401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24763 | | BEATTY TAMARA | 192 LOCEST ST | | | | CHILLICOTHE | OH | 84685 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 24764 | | BEATTY TAWNNA L | 4000 CUMMING CIR | | | | RALEIGH | NC | 27613 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 24765 | | BEATTY THARAN | 108 FOREST VIEW CIRCLE APT 7 | | | | LIBERTY | SC | 29657 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 24766 | | BEATTY UTOPIA | 2204 SUMMER COURT DRIVE | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 24767 | | BEATY ALICIA L | 4312 3RD ST NE | | | | COLUMBIA HTS | MN | 55421 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24768 | | BEATY JOSHUA | 6104 MCCARTY | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 24769 | | BEATY KENESSIA | 1384 MAYNARD RD NW APT 2 | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24770 | | BEATY MISTY | 944 CHESTNUT RIDGE RD | | | | ALLARDT | TN | 38504 | USA | TRADE PAYABLE | | | | | $15.09 | |
| 24771 | | BEATY PAULA | 524 CRESWELL AVE | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24772 | | BEATY RACHEL | 102 AMERICANA DRIVE | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 24773 | | BEATY SHAYNA R | 4423 RENA RD | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 24774 | | BEAU BUNKERS | 2901 BROADWAY AVE | | | | YANKTON | SD | 57078 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 24775 | | BEAU GASSEN | 606 MARION LANE | | | | LEXINGTON | MD | 64067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24776 | | BEAU HODGE | 3399 KENT ST 211 | | | | ST PAUL | MN | 55126 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 24777 | | BEAU LEWIS | 105 N PEARL AVE | | | | JOPLIN | MO | 64801 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 24778 | | BEAUBE RICHARD | 1725 MONTGOMERY ST | | | | MANDEVILLE | LA | 70448 | USA | TRADE PAYABLE | | | | | $37.45 | |
| 24779 | | BEAUBURN MANOUCHECA | 2534 JOHNSON ST | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 24780 | | BEAUCEJOUR VALERIE D | 303 12TH SE UNIT 13 | | | | IMMOKALEE | FL | 34142 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 24781 | | BEAUCHAMP LINDA | 365 MARKET AVE | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 24782 | | BEAUCHAMP MARITZA | 466 EAST 26TH | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $25.57 | |
| 24783 | | BEAUCHAMP PATRICIA | 13141 RIVERSIDE DR | | | | SHERMAN OAKS | CA | 91423 | USA | TRADE PAYABLE | | | | | $6.07 | |
| 24784 | | BEAUCHAMP ZWINDA | PO BOX 298 | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24785 | | BEAUCHAN VALARIE | 112 BRANDYWINE DRIVE | | | | GEORGETOWN | KY | 40324 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 24786 | | BEAUCHESHE CARRIE | 1825NW 20TH AVE | | | | CAPECORAL | FL | 33933 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 24787 | | BEAUDIN ALAN | 13933 HOLLOWGREEN DR | | | | HOUSTON | TX | 77082 | USA | TRADE PAYABLE | | | | | $29.48 | |
| 24788 | | BEAUDIN KEVIN | 122 GATEHOUSE DR | | | | HGHLNDS RANCH | CO | 80129 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 24789 | | BEAUDONN TRACEY | 30 CIRCUIT ST | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24790 | | BEAUFORD KIM | 2013 WILMICH DR | | | | AKRON | OH | 44319 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24791 | | BEAUFORD LATOYA | 317 SHANKLIN ROAD | | | | BURTON | SC | 29906 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 24792 | | BEAUFORD LATRICE | 1837 FRUITWOOD CT | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $7.35 | |
| 24793 | | BEAUFORD LATRICE | 1837 FRUITWOOD CT | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 24794 | | BEAUFORD TRACY | 16794 E TUFTS AVE | | | | AURORA | CO | 80015 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 24795 | | BEAUFORT ANNIE | 186 ROY TRUESDALE RD APT | | | | LUGOFF | SC | 29078 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 24796 | | BEAUFORT JOHNATHAN | 1060 BANNERHILL RD | | | | HUGER | SC | 29450 | USA | TRADE PAYABLE | | | | | $34.80 | |
| 24797 | | BEAUFOSSE KESHA | 1016 OSAGE | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 24798 | | BEAUJOUR MARIE | 11905 NE 12TH CT | | | | BISCAYNE PARK | FL | 33161 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 24799 | | BEAULE TONI | 134 HODGDON RD | | | | WEARE | NH | 03281 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24800 | | BEAULIEU JOANNA | 2285 HYW 3 | | | | CHIPPEWA FALLS | WI | 54729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24801 | | BEAULIEU LISA A | 27 FAIRWAY DRIVE | | | | DERRY | NH | 03038 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24802 | | BEAULIEU PATRICIA | 4207 MARQUET DRIVE | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24803 | | BEAULIEU RASHAUNDA | 2029 SELMA ST | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24804 | | BEAULIEU ROCHELLE | 822 ELLICOTT CIR NW | | | | PORT CHARLOTTE | FL | 33952 | USA | TRADE PAYABLE | | | | | $171.31 | |
| 24805 | | BEAUMONT ENTERPRISE | P O BOX 80097 | | | | PRESCOTT | AZ | 86304 | USA | TRADE PAYABLE | | | | | $4,115.25 | |
| 24806 | | BEAUMONT PRODUCTS INC | 1560 BIG SHANTY DRIVE | | | | KENNESAW | GA | 30144 | USA | TRADE PAYABLE | | | | | $22,768.46 | |
| 24807 | | BEAUMONT TAMMY | 372 INDIANA AVE | | | | CHESTER | WV | 26034 | USA | TRADE PAYABLE | | | | | $15.44 | |
| 24808 | | BEAUPIERRE NADINE | 131 GROVE PLACE | | | | FREDERIKSTEC | VI | 00840 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 24809 | | BEAUPRE JAIMIE | 729 COWBOY CROSS | | | | N LAS VEGAS | WA | 89081 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 24810 | | BEAUPRE SHARON | 509 LINCOLN AVENUE | | | | STEAMBOAT SPR | CO | 80487 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 24811 | | BEAUREAGRD BRADEN | 311 SPAULDING RD | | | | PLAINFIELD | CT | 06374 | USA | TRADE PAYABLE | | | | | $186.70 | |
| 24812 | | BEAUREGARD CAUSHA M | 708 SIMS AVE | | | | MEMPHIS | TN | 38106 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 24813 | | BEAUREGARD DAILY NEWS | P O BOX 698 | | | | DERIDDER | LA | 70634 | USA | TRADE PAYABLE | | | | | $1,717.34 | |
| 24814 | | BEAUREGARD JOAN | 16275 HARWOOD RD  NONE | | | | ATLANTA | MI | 49709 | USA | TRADE PAYABLE | | | | | $62.19 | |
| 24815 | | BEAUTY 21 COSMETICS INC | 2021 S ARCHIBALD AVE | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $282,454.85 | |
| 24816 | | BEAUTY CHOWDHURY | 8806 SYLVANIA ST | | | | LORTON | VA | 22079 | USA | TRADE PAYABLE | | | | | $24.49 | |
| 24817 | | BEAUTY EXPRESS SALONS INC | 8341 10TH AVE NORTH | | | | GOLDEN VALLEY | MN | 55427 | USA | TRADE PAYABLE | | | | | $33,415.00 | |
| 24818 | | BEAUTY GIRL LLC | | | | | | | | | TRADE PAYABLE | | | | | $1,500.00 | |
| 24819 | | BEAUTYKO LLC | 57 WATERMILL LANE | | | | GREAT NECK | NY | 11021 | USA | TRADE PAYABLE | | | | | $923.66 | |
| 24820 | | BEAUVRUN OURITCH | ROSE ST | | | | LANGHORNE | PA | 19047 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 24821 | | BEAUX MERZON INC | 1050 VALLEY BROOK AVE | | | | LYNDHURST | NJ | 07071 | USA | TRADE PAYABLE | | | | | $18,113.16 | |
| 24822 | | BEAVER BRENDA | 8804 CRYSTAL LN 200 | | | | KANSAS CITY | MO | 64138 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 24823 | | BEAVER DOROTHY | 308 PLATO LEE RD | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24824 | | BEAVER ELEASE | 1318 BLACKSTONE ST | | | | ST. LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 24825 | | BEAVER HANNAH | 1625 S PINE AVE | | | | BROKEN ARROW | OK | 74012 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 24826 | | BEAVER JANET | 1744 ONARR | | | | SHERIDAN | WY | 82801 | USA | TRADE PAYABLE | | | | | $16.92 | |
| 24827 | | BEAVER JANET | 1744 ONARR | | | | SHERIDAN | WY | 82801 | USA | TRADE PAYABLE | | | | | $25.49 | |
| 24828 | | BEAVER JESSICA | 13143 ASHEFORD WOODS LANE | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 24829 | | BEAVER KIMBERLY | 1409 ARLINGTON AVE | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24830 | | BEAVER MARY | 207 LAMESHUR LN | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $14.78 | |
| 24831 | | BEAVER MICHELLE | 14419 TRISKET | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24832 | | BEAVER MOWER INC | 5604 DOUGLAS AVE | | | | DES MOINES | IA | 50310 | USA | TRADE PAYABLE | | | | | $258.06 | |
| 24833 | | BEAVER TONI | 1919 W ALEXIS RD APT 6 | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24834 | | BEAVERHEART THELMA | PO BOX 331 | | | | ASHLAND | MT | 59003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24835 | | BEAVERS ANDREW | 889 SAGAMORE DR | | | | TUNNEL HILL | GA | 30721 | USA | TRADE PAYABLE | | | | | $2.93 | |
| 24836 | | BEAVERS ANNIE | 151 GREGORY DRIVE | | | | GRAY | GA | 31032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24837 | | BEAVERS CHERYL | 1021 MAPLE ACRES RD | | | | PRINCETON | WV | 24739 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 24838 | | BEAVERS CHERYL | 1021 MAPLE ACRES RD | | | | PRINCETON | WV | 24739 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24839 | | BEAVERS DARREN | 1012MAPLEACRES RD | | | | PRINCETON | WV | 24739 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 24840 | | BEAVERS DEBBIE A | 90071 OLDHIGHWAY | | | | TAVIENER | FL | 33070 | USA | TRADE PAYABLE | | | | | $7.12 | |
| 24841 | | BEAVERS JAMES C | 123 MULBERRY LN | | | | B VILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 24842 | | BEAVERS JUSTIN | 5615 RUFUS LANE | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24843 | | BEAVERS KATRINA | 311 PENNSYLVANIA AVE | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 24844 | | BEAVERS LATOYA | 309 JOHNSON HILL | | | | TALLADEGA | AL | 35160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24845 | | BEAVERS MICHAEL | 252 BROWN ST | | | | ST ANN | MO | 63074 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 24846 | | BEAVERS RHONDA L | 461 NORTH WATER ST | | | | WOODSTOCK | VA | 22644 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 24847 | | BEAVERS SHANNON M | 313 JAMES AVE APT F | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24848 | | BEAVERS SHEILA | 1913 ART MUSEUM DR | | | | JACKSONVILLE | FL | 32207 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 24849 | | BEAVERS SHELLY | 1918 UNION RIDGE | | | | PLACERVILLE | CA | 95667 | USA | TRADE PAYABLE | | | | | $24.63 | |
| 24850 | | BEAZER TINA | 68 CROTEAU CT APT 3G | | | | MANCHESTER | NH | 03104 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 24851 | | BEBB CAROL | PO BOX 2783 | | | | HILLSBORO | OR | 97123 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 24852 | | BEBBER MICHELLE | 1015 MOUNT WESLY CHURCH RD | | | | HINDEINTE | NC | 28636 | USA | TRADE PAYABLE | | | | | $7.13 | |
| 24853 | | BEBBIE LARSON | 8263 150TH ST | | | | SURREY BRITISH COLUMBIA | XX | | | TRADE PAYABLE | | | | | $24.57 | |
| 24854 | | BEBENSEE ANN | 7406 N MANSIONETTE DR | | | | FRESNO | CA | 93729 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 24855 | | BEBIK DONNA | XXXX | | | | XXXXXX | CA | 91506 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 24856 | | BEBO JOE | 4C BRENTWOOD GARDENS | | | | OLD BRIDGE | NJ | 08857 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 24857 | | BEBLEY ASHLEY | 813 SOUTH 11TH | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 24858 | | BEBO CHERYL | 30020 N 3956 DR | | | | OCHELTA | OK | 74051 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24859 | | BEBOUT JOYCE | 2803 TEAK AVE | | | | LUBBOCK | TX | 79404 | USA | TRADE PAYABLE | | | | | $178.26 | |
| 24860 | | BECARIS COLLAZO | VISTAS DE LUQUILLO 11 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $27.05 | |
| 24861 | | BECCA DOAGHERT | 13110 N ADDISON | | | | SPOKANE | WA | 99208 | USA | TRADE PAYABLE | | | | | $71.61 | |
| 24862 | | BECCA MARINE | 1643 HURMAN LARGHE LN | | | | SEVIERVILLE | TN | 37876 | USA | TRADE PAYABLE | | | | | $21.78 | |
| 24863 | | BECCA TROELL | 1715 N ST FRANCIS PL | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 24864 | | BECCA YOUNGKIIN | 30630 JOHN DR | | | | DENHAM SPRING | LA | 70726 | USA | TRADE PAYABLE | | | | | $10.41 | |
| 24865 | | BECCI WEGENER | 235 N 2ND ST TRLR 36 | | | | BERTHOUD | CO | 80513 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 24866 | | BECENTI BRYANT J | HSE 2200 G MENDOZA RD | | | | GALLUP | NM | 87031 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 24867 | | BECENTI CANDACE | 9251 EAGLE RANCH RD NW | | | | ALBUQUERDUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $6.18 | |
| 24868 | | BECENTI DARLENE | 1609 E 31ST ST | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 24869 | | BECENTI EDWARD | P O BOX 934 | | | | CHURCH ROCK | NM | 87311 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 24870 | | BECERRA ANGELINA | 1100 NORTHRIDGE MALL | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 24871 | | BECERRA CARMEN D | 14515 WOODLAND DR UNIT 21 | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 24872 | | BECERRA GLORIA | 53 GRAND AVE | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 24873 | | BECERRA JORGE | 3820 S BUSINESS HIGHWAY 281 AP | | | | EDINBURG | TX | 78539 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 24874 | | BECERRA JOSE | 4448 ALLKRIN AVE | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 24875 | | BECERRA JUAN F | 1300 W 7TH ST | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 24876 | | BECERRA LETICIA S | 4015 CAPITOLA RD | | | | SANTA CRUZ | CA | 95062 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 24877 | | BECERRA LUIS | 2401 ERIC WAY APT 14 | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $558.99 | |
| 24878 | | BECERRA LUPE | 1255 32ND AVE NW | | | | SALEM | OR | 97304 | USA | TRADE PAYABLE | | | | | $54.58 | |
| 24879 | | BECERRA MARIA | 1879 N 29TH STREET | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24880 | | BECERRA MARIA | 1879 N 29TH STREET | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $21.71 | |
| 24881 | | BECERRA MARTHA | 1301 ZINNIA CIRCLE | | | | RIO HONDO | TX | 78583 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 24882 | | BECERRA OSCAR | 6557 HINDS | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 24883 | | BECERRA ROSIBEL | 44501 GILLAN AVE | | | | LANCASTER | CA | 93535 | USA | TRADE PAYABLE | | | | | $17.70 | |
| 24884 | | BECERRA ROSITA | 6345 N DONA ANA RD 35 | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 24885 | | BECERRA SANDRA | 222 N 71ST ST | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24886 | | BECERRIL HERMINIO | 21724 SOUTH WESTERN AVE | | | | TORRANCE | CA | 90501 | USA | TRADE PAYABLE | | | | | $7.55 | |
| 24887 | | BECERRIL JOSE | CALLE ATLAS URB SUMMER HILLS | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 24888 | | BECERRIL JOSSLYN | 282 WILLIAMS DELIGHT | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $7.69 | |
| 24889 | | BECERRIL MARIA | C-VALENTIN 4 BO PALMAS | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 24890 | | BECERRIL SHAJIDA | RES MANUEL A1 PEREZ | | | | RIO PIEDRAS | PR | 00923 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 24891 | | BECHEL SHARON | 17 WILLOW ST | | | | MEMPHIS | TN | 72864 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 24892 | | BECHSTEIN JENNIFER | 2210BRIGHTON | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 24893 | | BECHTEL GLORIA | 108 S VINE ST | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24894 | | BECHTEL THOMAS W | 310 SHENANDOAH AVE NW | | | | ROANOKE | VA | 24016 | USA | TRADE PAYABLE | | | | | $167.73 | |
| 24895 | | BECHTOL TRCIA | 581 1ST ST | | | | HIBBS | PA | 15445 | USA | TRADE PAYABLE | | | | | $24.40 | |
| 24896 | | BECK AOKI | 15251 SENECA RD APT 146 | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 24897 | | BECK CASEY | 4774 COUNNTY ROAD 25 | | | | MORENGO | OH | 43334 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24898 | | BECK CESTWALA | 7046 TREEBOURNE DR | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24899 | | BECK COLLEEN | 2213 MARTIN RD | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 24900 | | BECK CONNIE | 7565 QUAIL RUNLANE | | | | MANASSAS | VA | 20109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24901 | | BECK DARLENE | 928 PENDERGRASS CT | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $3.48 | |
| 24902 | | BECK DAVID | 2522 PANSY ST | | | | PASADENA | TX | 28090 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 24903 | | BECK DEBBIE | 138 SAND CREEK TR | | | | GRAY | GA | 31032 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 24904 | | BECK FRANCES | 476 OLD LINCOLNTON CROUSE ROAD | | | | LINCOLNTON | NC | 28092 | USA | TRADE PAYABLE | | | | | $10.28 | |
| 24905 | | BECK GARY R | 4759 MOTIF MANOR APT H3 | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24906 | | BECK GENEVIEVE | 205 RED BANK AVE | | | | NATIONAL PARK | NJ | 08063 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 24907 | | BECK GINA | 345 JOYNER LOOP | | | | LONOKE | AR | 72086 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24908 | | BECK GOLDA | 23518 FINCH STREET | | | | WARSAW | MO | 65355 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24909 | | BECK HEIDI | 1669 OLD PARKSVILLE RD | | | | CLEVELAND | TN | 37323 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 24910 | | BECK JAMES C | 3636 ELSA AVE | | | | ST ANN | MO | 63074 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 24911 | | BECK JENNY | 12325 TROOPER MCGREW RD | | | | BASTROP | LA | 71220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24912 | | BECK JODI | 530 WESTFIELD DRIVE | | | | LANDISVILLE | PA | 17538 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 24913 | | BECK JOHN A | 7232 NIGHTSHADE DR | | | | WESTERVILLE | OH | 43082 | USA | TRADE PAYABLE | | | | | $8.11 | |
| 24914 | | BECK JOSHUA | 5493 E DEMETER DR | | | | FLORENCE | AZ | 85232 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 24915 | | BECK KEVAN | 1016 LINN ST | | | | SIKESTON | MO | 63801 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 24916 | | BECK KIM | 3224 CROWN MOUNTAIN BEACH RD | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24917 | | BECK KIMBER | 318 N 44TH ST | | | | RAPID CITY | SD | 57702 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 24918 | | BECK KRIS R | 1330 NORTH GARDEN DR APTA | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24919 | | BECK LAMESHIA | 1066 CODY RD N | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $24.15 | |
| 24920 | | BECK LAQUANDA D | 2440 N 34TH STREET | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 24921 | | BECK LOIS | 121 ALDER ST | | | | LOWER BURRELL | PA | 15068 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 24922 | | BECK MANDY | PO BOX 267 | | | | COLUMBIA FALLS | MT | 59912 | USA | TRADE PAYABLE | | | | | $15.97 | |
| 24923 | | BECK MANDY | PO BOX 267 | | | | COLUMBIA FALLS | MT | 59912 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24924 | | BECK MARIE | 511 W DARDEN | | | | NEWPORT | AR | 72431 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24925 | | BECK MARIE | 511 W DARDEN | | | | NEWPORT | AR | 72431 | USA | TRADE PAYABLE | | | | | $0.61 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24926 | | BECK MICHELLE | 19 BUCKEYE CIR | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24927 | | BECK NARKITA N | 15300 ROCKSIDE ROAD | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24928 | | BECK NICOLE | 116 SCRANTON ST | | | | FORT WALTON BEAC | FL | 32547 | USA | TRADE PAYABLE | | | | | $9.26 | |
| 24929 | | BECK RUSTY | 1805 HAVERSHAM DR | | | | FLOWER MOUND | TX | 75022 | USA | TRADE PAYABLE | | | | | $3.02 | |
| 24930 | | BECK SASSY G | 10447 PO BOX | | | | MORENO VALLEY | CA | 92552 | USA | TRADE PAYABLE | | | | | $79.69 | |
| 24931 | | BECK SHARON | 1265 NW 13TH AVE | | | | BOYNTON | FL | 33426 | USA | TRADE PAYABLE | | | | | $1,515.78 | |
| 24932 | | BECK SYLVIA | 1531 E CHASE DR | | | | CORONA | CA | 92881 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 24933 | | BECK TALICIA | 614 QUINCY ST | | | | RENO | NV | 89502 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 24934 | | BECK TASHA | 401 N 11 | | | | WATHNEA | KS | 66090 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 24935 | | BECK TERESABECK | 1516 SEAGULL DR | | | | PALM HARBOR | FL | 34685 | USA | TRADE PAYABLE | | | | | $15.21 | |
| 24936 | | BECK TERRY | 1979 NC HWY 120 | | | | MOORESBORO | NC | 28114 | USA | TRADE PAYABLE | | | | | $66.51 | |
| 24937 | | BECK TONYA | 109 FLINT ST | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $13.22 | |
| 24938 | | BECK TRAVIS | 742 ALBERTSON | | | | THOMASVILLE | NC | 29526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24939 | | BECKA VINSON | 5225 BLUE RIDGE BLVD | | | | RAYTOWN | MO | 64133 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 24940 | | BECKCOM SANDRA | 212 MASSANUTTEN DR | | | | EDINBURG | VA | 22824 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 24941 | | BECKE COOK | 2275 3RD | | | | MANDEVILLE | LA | 70471 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 24942 | | BECKER AIMEE | 124 HELEN DRIVE | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 24943 | | BECKER ERICA | 241 HALF WAY RD | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 24944 | | BECKER HERBERT | W26710 HWY 67 | | | | IRON RIDGE | WI | 53035 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 24945 | | BECKER HOLLY | 50 BOULDER CREEK CT  NONE | | | | DANVILLE | CA | 94526 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 24946 | | BECKER JENNIFER | 4548 S 3600 W | | | | ROY | UT | 84067 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 24947 | | BECKER JESSIE | 1238 S WATER | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 24948 | | BECKER KATHY | 44588 1ST STREET | | | | DESERT HOT SPRIN | CA | 92240 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 24949 | | BECKER LESLIE | 1720 OLD SENT MARKS RD | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 24950 | | BECKER MICHELLE | 8 LINLEW DR APT 1 | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 24951 | | BECKER NANCY | 3839 BLACKBERRY CIR | | | | ST CLOUD | FL | 34769 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 24952 | | BECKER NATHAN | 703 TIGERSEYE LOOP | | | | SAN JOSE | CA | 95123 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 24953 | | BECKER SARA | 2381 UNION CROSSROAD | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $21.92 | |
| 24954 | | BECKER TODD | 8001 SNOW RD | | | | PARMA | OH | 44129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24955 | | BECKETT ANGEL A | 11428 ELDERTON DR | | | | SHELBYVILLE | IN | 46176 | USA | TRADE PAYABLE | | | | | $356.76 | |
| 24956 | | BECKETT BOBBI | 6055 STATE HYWY 194 WEST | | | | PIKEVILLE | KY | 41501 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 24957 | | BECKETT CLAUDETTE | 1024 ELLEGOOD ST | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 24958 | | BECKETT CONNIE | P O BOX 345 | | | | BLOXOM | VA | 23308 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 24959 | | BECKETT CORPORATION | 3321 PRINCESS ANNE RD | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $459.70 | |
| 24960 | | BECKETT DALYA | 118 SCANLEY ROAD | | | | IRMO | SC | 29063 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 24961 | | BECKETT DORIS | 1447 SOMERSET PL NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $159.00 | |
| 24962 | | BECKETT JAMES | 812 KEVIN RD | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $8.61 | |
| 24963 | | BECKETT MICHAEL | 27213 CALYPSO LANE | | | | CANYON COUNTRY | CA | 91351 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 24964 | | BECKETT REBECCA | 111 SOUTHWOOD AVENUE | | | | PORT WASHINGTON | OH | 43837 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 24965 | | BECKETT SHANIQUA S | 9152 ESTER ST | | | | CONVENT | LA | 70723 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 24966 | | BECKETT SHEILA | POBOX694 | | | | ELIZABETH | NJ | 07207 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 24967 | | BECKETT TRACEY | 7866OLDENGLISH | | | | SAINT LOUIS | MO | 63123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24968 | | BECKEY RICHARDSON | 8364E PERRY RD | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 24969 | | BECKFORD ADELE | 524 SW 8TH ST | | | | BELLE GLADE | FL | 33430 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24970 | | BECKFORD JAQUISE | 35 BURLINGTON CIRCLE | | | | BURTON | SC | 29906 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 24971 | | BECKFORD KADIJAH | 3821 TEXAS DRIVE  C | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 24972 | | BECKFORD KASHIBRA | 3821 TEXAS DRIVE | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $3.16 | |
| 24973 | | BECKFORD LEONARD | 1012 N AVALON ST | | | | MEMPHIS | TN | 38107 | USA | TRADE PAYABLE | | | | | $24.63 | |
| 24974 | | BECKFORD MARSHA | 4108 E 186TH ST | | | | CLEVELAND | OH | 44122 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 24975 | | BECKFORD RYAN | 4784 ELMHURST RD APT 2 | | | | WEST PALM BEACH | FL | 33417 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 24976 | | BECKFORD SHANNON | 220 NW 40TH COURT | | | | OAKLAND PARK | FL | 33309 | USA | TRADE PAYABLE | | | | | $15.78 | |
| 24977 | | BECKHAM ALLETHEA | 305 SKIPPER PL | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 24978 | | BECKHAM BONNIE | 545 BUTIN LK DR | | | | COLLINGSWOOD | NJ | 08107 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 24979 | | BECKHAM BRENDA | 235 LEGRANGE RD | | | | LEIGHTON | AL | 35646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24980 | | BECKHAM G JR | 3020 WAILAIA AVE | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $97.05 | |
| 24981 | | BECKHAM LACEY | 642 MORGAN ST | | | | NEWBERRY | SC | 29108 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 24982 | | BECKHAM LISA | 207 WALTER ST | | | | THOMASTON | GA | 30286 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24983 | | BECKHAM SHERRY | 3403 RICHARDSON RD | | | | VILLA RICA | GA | 30180 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24984 | | BECKI CALDERON | PLEASE ENTER YOU STREET ADDRESS | | | | PLEASE ENTER CIT | AR | 72076 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 24985 | | BECKI MERCHANT | 181 HOMER AVE | | | | CORTLAND | NY | 13045 | USA | TRADE PAYABLE | | | | | $58.46 | |
| 24986 | | BECKIE HILDEBRAND | 8400 E RIVER RD NW | | | | MINNEAPOLIS | MN | 55433 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 24987 | | BECKIE JOHNSON | 5320 NOLAN ST | | | | ARVADA | CO | 80002 | USA | TRADE PAYABLE | | | | | $99.03 | |
| 24988 | | BECKLESS CRYSTAL | 4259 KOSSUTH APT 1W | | | | STLOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 24989 | | BECKLEY CHRISTINE | 7903 N 60TH ST | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $20.16 | |
| 24990 | | BECKMAN AMANDA L | 702 N STUART F | | | | NORMAN | OK | 73071 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 24991 | | BECKMAN DUSTIN | 184 N CHICAGO ST | | | | LINCOLN | IL | 62656 | USA | TRADE PAYABLE | | | | | $48.85 | |
| 24992 | | BECKMAN JAMIE | 10913 MARLINWOOD DR | | | | BOISE | ID | 83713 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 24993 | | BECKMAN RAYMOND | 4310 LOWER HONOAPIILAN | | | | LAHAINA | HI | 96761 | USA | TRADE PAYABLE | | | | | $99.99 | |
| 24994 | | BECKMANN JEFF | 11228 HILLRIDGE DR | | | | CONROE | TX | 77385 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 24995 | | BECKMEYET KELLY | 1301 CARDINAL LANE | | | | WINTER GARDEN | FL | 34787 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 24996 | | BECKMEYET KELLY | 1301 CARDINAL LANE | | | | WINTER GARDEN | FL | 34787 | USA | TRADE PAYABLE | | | | | $72.25 | |
| 24997 | | BECKNELL CALRISSA | 2701 N MADISON AVE | | | | WICHITA | KS | 67219 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 24998 | | BECKNELL ELIZABETH | 4442 HWY 142APTB | | | | NEWBORN | GA | 30056 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 24999 | | BECKNER PAM | 803 S 6TH ST | | | | DAYTON | WA | 99328 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 25000 | | BECKNER SUSAN | 32 CLOVER DR | | | | ROANOKE | VA | 24019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25001 | | BECKOM DELOIS | 1480 SPIKE RD | | | | SPARTA | GA | 31087 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 25002 | | BECKS ELK RIVER GRNHSE & VEG F | | | | | | | | | | | | | | | $22.12 | |
| 25003 | | BECKS PRISILA | 4339 KNOB HILL S | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 25004 | | BECKS TABITHA | 2718 EVENTIDE DR | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 25005 | | BECKS YACHICA | 3464 COLONIAL AVE | | | | ROANOKE | VA | 24018 | USA | TRADE PAYABLE | | | | | $10.42 | |
| 25006 | | BECKSTROM SHARON | 4727 STRATFORD CT | | | | NAPLES | FL | 34105 | USA | TRADE PAYABLE | | | | | $847.99 | |
| 25007 | | BECKTON MICHELLE | 11652 BRISTOL ROCK RD | | | | BLACKJACK | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25008 | | BECKUM ANGELA L | 4030 N 44TH STREET | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 25009 | | BECKUM LATIJAH | 5555 | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 25010 | | BECKWITH BRITTANY | 503 LAND VIEW UNIT C | | | | FWB | FL | 32547 | USA | TRADE PAYABLE | | | | | $11.67 | |
| 25011 | | BECKWITH BRITTANY | 503 LAND VIEW UNIT C | | | | FWB | FL | 32547 | USA | TRADE PAYABLE | | | | | $52.42 | |
| 25012 | | BECKWITH DANIEL | 3322 LYNNWOOD DR | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25013 | | BECKWITH ELIZABETH D | 5001 N CAPITOL ST NE 2 | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $7.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25014 | | BECKWITH LAINEY | 2400 MARBOURNE AVE | | | | BALTIMORE | MD | 21230 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 25015 | | BECKWITH LISA | 31229 QUAIL VALLEY RD | | | | CASTAIC | CA | 91384 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 25016 | | BECKWITH MARKITA | 1521 23RD ST | | | | BURNSIDE | KY | 42519 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 25017 | | BECKWITH NESHA | 1513 MLK DRIVE | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 25018 | | BECKWITH VERA | 2597 PENNSYLVANIA AVE | | | | SAN BERNARDIN | CA | 92407 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 25019 | | BECKWROCK TONI | 100 COPERSTONE LN | | | | KING | NC | 27021 | USA | TRADE PAYABLE | | | | | $11.12 | |
| 25020 | | BECKY ALEXANDER | 2315 MARION RD  SE | | | | ROCHESTER | MN | 55904 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 25021 | | BECKY ARD | 406 WESTGATE CIRCLE | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $51.00 | |
| 25022 | | BECKY BECK | 1761 COUNTY ROAD 1025 | | | | ASHLAND | OH | 44805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25023 | | BECKY BECKYANN | 2911 GLASGOW DR | | | | ARLINGTON | TX | 76015 | USA | TRADE PAYABLE | | | | | $47.25 | |
| 25024 | | BECKY BECKYFIELDS | 3602 ANN ARBOR | | | | HOUSTON | TX | 77063 | USA | TRADE PAYABLE | | | | | $389.72 | |
| 25025 | | BECKY BENNETT | PO BOX 471 | | | | DREXEL | NC | 28619 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25026 | | BECKY BETSILL | 5750 LAKE RESORT DR | | | | CHATTANOOGA | TN | 37415 | USA | TRADE PAYABLE | | | | | $39.60 | |
| 25027 | | BECKY BOODY | 11118 HILLTON RD | | | | LITTLE FALLS | MN | 56345 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 25028 | | BECKY BOWERMAN | 7725 173RD ST W | | | | LAKEVILLE | MN | 55044 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 25029 | | BECKY BROWN | 56 SOUTH 12TH AVE | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $26.51 | |
| 25030 | | BECKY BRYANT | 354 AIRPORT RD | | | | HUEBERT | NC | 28512 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 25031 | | BECKY BUCKALEW | 6370 STANVAY | | | | CLEVES | OH | 45248 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25032 | | BECKY BURNETT | 762 SUNRISE RD | | | | PETAL | MS | 39465 | USA | TRADE PAYABLE | | | | | $16.56 | |
| 25033 | | BECKY CALAME | 1011 COLLEGE BLVD | | | | ASHLAND | OH | 44805 | USA | TRADE PAYABLE | | | | | $101.08 | |
| 25034 | | BECKY CALDERON | 706 SOUTH MONROE | | | | NEW DEAL | TX | 79350 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 25035 | | BECKY CANTU | 2490 KENDALL DR | | | | SN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $22.72 | |
| 25036 | | BECKY CARVILL | 621 CARROLL STREET | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 25037 | | BECKY CAVAZOS | 10658 OUTPOST DR | | | | CORPUS CHRISTI | TX | 78410 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 25038 | | BECKY COOK | 414 E ANDREWS ST | | | | HEMINGWAY | SC | 29554 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 25039 | | BECKY EIFERT | 2425 MERIMAC | | | | MINNEAPOLIS | MN | 55447 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 25040 | | BECKY ESPARZA | 2705 BELLUEVE AVE | | | | BETTENDORF | IA | 52722 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 25041 | | BECKY FAGAN | 413 HIGH STREET | | | | DAUPHIN | PA | 17018 | USA | TRADE PAYABLE | | | | | $30.97 | |
| 25042 | | BECKY FERGUSON | 1206 MORGAN AVE | | | | MARION | IL | 62959 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 25043 | | BECKY FLECK | 49 OAK SST | | | | WESTFIELD | NY | 16335 | USA | TRADE PAYABLE | | | | | $119.30 | |
| 25044 | | BECKY GOEBELER | SID | | | | SID | NY | 13838 | USA | TRADE PAYABLE | | | | | $28.60 | |
| 25045 | | BECKY GOUGE | 404 WEST 31ST ST | | | | MINNEAPOLIS | MN | 55408 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 25046 | | BECKY GUTIERREZ | 612 WHITE AVE | | | | GRAND ISLAND | NE | 68801 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 25047 | | BECKY HALL | 1098 WESTFIELD DR | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 25048 | | BECKY HANNOCK | 413 31ST AVE SE APT C | | | | MOULTRIE | GA | 31768 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 25049 | | BECKY HANSEN | 307 W 100 N | | | | LOGAN | UT | 84321 | USA | TRADE PAYABLE | | | | | $138.22 | |
| 25050 | | BECKY HUMMER | 1308 WELTY ROAD | | | | WAYNESBORO | PA | 17268 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 25051 | | BECKY J SPAIN | 1028 E INTERPRIZE | | | | BENTON | IL | 62812 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 25052 | | BECKY JANKWOWSKI | 137 MALABU DR 302 A | | | | LEXINGTON | KY | 40503 | USA | TRADE PAYABLE | | | | | $34.25 | |
| 25053 | | BECKY KELLY | 430 SIROCCO CT  NONE | | | | POWDER SPGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $58.28 | |
| 25054 | | BECKY KETCHUM | 6508 SR 105 N | | | | ATKINS | AR | 72823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25055 | | BECKY KIESLING | 5037 WEST COLDWATER RD | | | | FLINT | MI | 48519 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 25056 | | BECKY LINDGREN | 1138 190TH AVE NE | | | | PRINCETON | MN | 55371 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 25057 | | BECKY LOPEZ | 2315 LOGAN ST | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 25058 | | BECKY MARTINEZ | 130 MARILYN DRIVE | | | | GREGORY | TX | 78359 | USA | TRADE PAYABLE | | | | | $6.49 | |
| 25059 | | BECKY MENDEZ | 214 CIMARRON DR | | | | LUBBOCK | TX | 79403 | USA | TRADE PAYABLE | | | | | $3.87 | |
| 25060 | | BECKY MONTELONGO | 3302 VINTAGE HILLS CV | | | | AUSTIN | TX | 78723 | USA | TRADE PAYABLE | | | | | $59.15 | |
| 25061 | | BECKY ONIANDIA | 659 WHITECLOUD DR | | | | BOISE | ID | 83709 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 25062 | | BECKY PARSON | 11021 E 98TH ST N | | | | OWASSO | OK | 74055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25063 | | BECKY PETERSON | 401 PRAIRIE ST N | | | | COMFREY | MN | 56019 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 25064 | | BECKY PIEHL | 11000 86TH ST SE | | | | MINOT | ND | 58701 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 25065 | | BECKY QUINTERO | 2022 W HAMPTON DR | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 25066 | | BECKY R SMALL | 12422 DAVENPORT ST NE | | | | BLAINE | MN | 55449 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 25067 | | BECKY SHORT | 306 OLD MILLCREEK DRIVE APT A1 | | | | ALEXANDRIA | IN | 46001 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 25068 | | BECKY SIIFOS | 4150 PLEASANT VIEW AVE | | | | DAYTON | OH | 45420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25069 | | BECKY SMITH | 1111 66TH ST NW | | | | BRADENTON | FL | 34209 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 25070 | | BECKY SMOCK | 110 DALE ST | | | | GRAYLING | MI | 49738 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 25071 | | BECKY SNYDER | 2754 N 875 W ETNA GREEN | | | | ETNA GREEN | IN | 46524 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 25072 | | BECKY SPERRY | 780 S 400W | | | | NEPHI | UT | 84648 | USA | TRADE PAYABLE | | | | | $674.99 | |
| 25073 | | BECKY SPITZER | 1001 MESCALERO 18 | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 25074 | | BECKY STCLAIR | 21604 GRIFFITH RD | | | | LOGAN | OH | 43138 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 25075 | | BECKY STONEBRAKER | 5985 DODSON BRANCH RD | | | | COOKSVILLE | TN | 38501 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 25076 | | BECKY STRACNER | 357 KAYLA DR | | | | OXRIDDER | LA | 70634 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 25077 | | BECKY THOMPSON | 433 BOYD STREET | | | | ASHLAND | KY | 41102 | USA | TRADE PAYABLE | | | | | $26.29 | |
| 25078 | | BECKY TORRES | 1424 LONDON STREET | | | | SACRAMENTO | CA | 95822 | USA | TRADE PAYABLE | | | | | $99.63 | |
| 25079 | | BECKY TYLER BERKSHIRE GIBLER | 3171 MERIDIAN RD | | | | ADDISON | MI | 49220 | USA | TRADE PAYABLE | | | | | $36.18 | |
| 25080 | | BECKY VLIEGE | 8838 MEADOW VIEW DRIVE | | | | WEST CHESTER | OH | 45069 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 25081 | | BECKY VONGPHACHANH | 7609 14TH AVE S | | | | RICHFIELD | MN | 55423 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 25082 | | BECKY WAGGANER | 5367 WESTPOINT | | | | DEARBORN | MI | 48125 | USA | TRADE PAYABLE | | | | | $39.70 | |
| 25083 | | BECKY WEGER | 404 W MICHIGAN ST | | | | OBLONG | IL | 62449 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 25084 | | BECKY WILLSON | 4126 GEORGETOWN ROAD | | | | SPENCER | VA | 24165 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 25085 | | BECKYMORRIS BECKYMORRIS | 211 S 8TH ST | | | | MARTINS FERRY | OH | 43935 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25086 | | BECOAT NAKESHA Y | 111 DALEWOOD DR APT 4 | | | | WINSTON SALEM | NC | 27104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25087 | | BECOATS LALANIA | 7959 COTTAGE HILL ROAD | | | | MOBILE | AL | 36695 | USA | TRADE PAYABLE | | | | | $121.99 | |
| 25088 | | BECTON DESMAR | 1219 E ST SE | | | | WASHINGTON | DC | 20003 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 25089 | | BECTON KEISHA R | 6309 SPRING OAK CT | | | | TAMPA | FL | 33625 | USA | TRADE PAYABLE | | | | | $11.66 | |
| 25090 | | BECTON LAKISHA | 3651 ARDMORE ST | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 25091 | | BECTON ROBERTA | 3319 NORTH TREZEVANT STREET | | | | MEMPHIS | TN | 38125 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 25092 | | BECY DICK | 1175 MARSHALL MILL RD | | | | FRANKLINVILLE | NJ | 08322 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25093 | | BECY R SMITH | 1700 MOUNT PISGAH LN | | | | SILVER SPRING | MD | | USA | TRADE PAYABLE | | | | | $24.80 | |
| 25094 | | BED BUG 911 CORP | 1324 EAST 15TH STREET | | | | BROOKLYN | NY | 11230 | USA | TRADE PAYABLE | | | | | $2,457.64 | |
| 25095 | | BEDA RYAN | 934 N WALL ST | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25096 | | BEDAH CHASITY L | 48 RD 7101 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $14.64 | |
| 25097 | | BEDARD ADELA | 4071 E 17TH ST | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 25098 | | BEDDARD CRYSTAL | 7660 SUGAR PLUM LA | | | | DECATUR | GA | 30038 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 25099 | | BEDDINGFIELD CATHERINE | 863 BRIARWOOD DR | | | | JACKSON | MS | 39211 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 25100 | | BEDDOW DAWN | 1 KANAWHA TERRANCE | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 25101 | | BEDDY CARRILLO | 1616 SPRUCE | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25102 | | BEDENBAUGH TIMMY | 4972 OLD WAYNESBORO RD | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 25103 | | BEDFORD | PO BOX 1520 | | | | LAKE VILLAGE | AR | 71653 | USA | TRADE PAYABLE | | | | | $157.28 | |
| 25104 | | BEDFORD ADRIAN | 1145 WEST 25ST | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25105 | | BEDFORD EUCELAN | 5241 WEST COUNTY ROAD 48 | | | | BUSHNELL | FL | 33513 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 25106 | | BEDFORD ISHABA | P O BOX 308523 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 25107 | | BEDFORD KIMBERLY | 2617 PINTAIL DRIVE | | | | HORN LAKE | MS | 38637 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 25108 | | BEDFORD LATOYO N | 706 VENICE CIR | | | | LAKE PARK | FL | 33403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25109 | | BEDFORD SHANNON | 60 MOLLIE DR | | | | LOWELL | IN | 46356 | USA | TRADE PAYABLE | | | | | $114.79 | |
| 25110 | | BEDFORD STEPHINE L | 1411 N 29TH STREET | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25111 | | BEDFORD SUE | 2011 CLEMMER DR | | | | MILAN | TN | 38358 | USA | TRADE PAYABLE | | | | | $55.51 | |
| 25112 | | BEDFORD TEFFANY | 1565 OLYMPIAN CIRCLE | | | | ATLANTA | GA | 30310 | USA | TRADE PAYABLE | | | | | $17.08 | |
| 25113 | | BEDFORD TREVOR | 10921 N MCKINLEY DR | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $9.85 | |
| 25114 | | BEDIA BEDIA | 650 SW 2ND AVE | | | | BOCA RATON | FL | 33432 | USA | TRADE PAYABLE | | | | | $51.71 | |
| 25115 | | BEDIAKO BRENDA | 1 E CLIPPER CT | | | | ATLANTIC CITY | NJ | 08401 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 25116 | | BEDNAR MICHELLE | 3258 CORDUROY RD | | | | OREGON | OH | 43616 | USA | TRADE PAYABLE | | | | | $10.49 | |
| 25117 | | BEDNAREK VICKY | 4826 S 14TH ST | | | | MILWAUKEE | WI | 53207 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 25118 | | BEDNARSKI JESSICA | 550 W SMITH RD | | | | MEDINA | OH | 44256 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25119 | | BEDOLLA BRIGITTE | 6437 MAVERICK OAK DR | | | | SAN ANTONIO | TX | 78240 | USA | TRADE PAYABLE | | | | | $10.28 | |
| 25120 | | BEDONI MAURY | 20191 E COUNTRY CLUB DR  1208 | | | | MIAMI | FL | 33180 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 25121 | | BEDONIE RHIANNON D | 2904 NORTHWOOD DR | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $17.42 | |
| 25122 | | BEDOU AERIONA | 4403 SHALIMAR DR | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 25123 | | BEDOYA KRISTIN | 4730 LEAH CREEK DR | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $11.03 | |
| 25124 | | BEDOYA MARCELINA | 1014 NEAL ST | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 25125 | | BEDOYA STEVEN | 37-46 80TH STREET  5E | | | | JACKSON HEIGHTS | NY | 11372 | USA | TRADE PAYABLE | | | | | $7.67 | |
| 25126 | | BEDRI AHMED | 2910 E FRANKLIN AVE 608 | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 25127 | | BEDROSSIAN VARTKIS | 9330 TUJUNGA CANYON BLVD | | | | TUJUNGA | CA | 91042 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 25128 | | BEDWARD YVONNE | 5830 JAMESTOWN ROAD | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $84.54 | |
| 25129 | | BEE DARLENE | 487 MILLER RIDGE RD | | | | DAVISVILLE | WV | 26142 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 25130 | | BEE INTERNATIONAL | 2311 BOWELL RD  STE 5 | | | | CHULA VISTA | CA | 91914 | USA | TRADE PAYABLE | | | | | $89,157.37 | |
| 25131 | | BEE KAY | 119 CHILDRESS STREET | | | | METCALFE | MS | 38760 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 25132 | | BEE MESHAWN | 10342 SUNSHINE VALLEY RD | | | | NORTHPORT | AL | 35475 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 25133 | | BEE STEPHANI | 16029 SUTTLES DRIVE | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 25134 | | BEE THERESA | POBOX 553 | | | | MEADVILLE | MS | 39653 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 25135 | | BEEALL SANDRA | 1711 W JACKSON ST | | | | COVINGTON | VA | 24426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25136 | | BEEBE JAMIE | 430 OSWALD | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25137 | | BEEBE TERRY | 1603 LINDENWOOD LANE | | | | LAWRENCE | KS | 66044 | USA | TRADE PAYABLE | | | | | $9.93 | |
| 25138 | | BEECHAM NORINE | 1227 GARFIELD ST | | | | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 25139 | | BEECHAM NORRINE | 5902 GREEN DRIVE 1 | | | | PROVIDENCE | RI | 02902 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 25140 | | BEECHEN CHANMONI | P O BOX 10865 | | | | CHALTE AMALIE | VI | 00801 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 25141 | | BEECHER ANTHONY | 1235 GREATWOOD MANOR | | | | ALPHARETTA | GA | 30005 | USA | TRADE PAYABLE | | | | | $73.01 | |
| 25142 | | BEECHER CLIFFORD | 16 COURT PLEASANT APT A7 | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 25143 | | BEECHER JUANA | 4252 WINDSOR WY | | | | LUCERNE | CA | 95458 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 25144 | | BEECHER JUANA | 4252 WINDSOR WY | | | | LUCERNE | CA | 95458 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 25145 | | BEECHER NICK | 16824 N HAMPSHIRE CT | | | | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25146 | | BEECHER TAMMY | 668 MEADOWLARK AVE | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 25147 | | BEECHLER TIMOTHY | 6859 ESTRADA RD | | | | JACKSONVILLE | FL | 32217 | USA | TRADE PAYABLE | | | | | $188.32 | |
| 25148 | | BEECROFT ROBIN | 15820 S HARLAN RD SPC 160 | | | | LATHROP | CA | 95330 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 25149 | | BEEKMAN BARB B | 1753 RAPP HOLLOW RD | | | | LUCASVILLE | OH | 45648 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25150 | | BEEKO LAURIE | 6118 DUPREE | | | | FERGUSON | MO | 63135 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 25151 | | BEEKS ARETHA M | 407 WELLINGTON ST | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 25152 | | BEEKS DEANNA | 125 OLD PIEDMONT HWY | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 25153 | | BEEKS KIM S | 2251 E 77TH TERR | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $3.14 | |
| 25154 | | BEEL GORGE | 73-4173 ELUNA PL | | | | KAILUA-KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $34.80 | |
| 25155 | | BEELES DALANA | 3465 COAL ROAD | | | | KNOX | IN | 46534 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 25156 | | BEELES DALANA | 3465 COAL ROAD | | | | KNOX | IN | 46534 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25157 | | BEELINE SETTLEMENT COMPANY LLC | 12724 GRAN BAY PKWY W STE 200 | | | | JACKSONVILLE | FL | 32258 | USA | TRADE PAYABLE | | | | | $1,403,110.97 | |
| 25158 | | BEELS LAURA | 316 DAYTONA DRIVE | | | | HARDY | VA | 24101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25159 | | BEEM JESSICA | 1100 RIVERSIDE DR 31 | | | | LAKE HAVASU CITY | AZ | 86404 | USA | TRADE PAYABLE | | | | | $55.47 | |
| 25160 | | BEEMAN APRIL | 2904 VINEYARDS PARKWAY APT 04 | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25161 | | BEEMAN APRIL | 2904 VINEYARDS PARKWAY APT 04 | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25162 | | BEEMAN CORINA | 659 SUMMER STREET APT 1 | | | | SCHENECTADY | NY | 12306 | USA | TRADE PAYABLE | | | | | $12.39 | |
| 25163 | | BEEMAN RACHEL | 65 WEST LOUTHER STREET APT 3G | | | | CARLISLE | PA | 17013 | USA | TRADE PAYABLE | | | | | $50.15 | |
| 25164 | | BEEMAN SUKI | 5323 BAYSIDE ROAD | | | | VIRGINIA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $197.21 | |
| 25165 | | BEEMAN TERESA | 2722 S J ST | | | | ELWOOD | IN | 46036 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 25166 | | BEEMAN TRACY | 102 QUEENSLAND CT | | | | FOUNTAIN INN | SC | 29644 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 25167 | | BEENA CHAVA | 2028 249TH PL SE | | | | SAMMAMISH | WA | 98075 | USA | TRADE PAYABLE | | | | | $7.61 | |
| 25168 | | BEER ALMA | 1090 NE 127 ST APT 2 | | | | NORTH MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $20.15 | |
| 25169 | | BEERS BROOKE | POBOX52 | | | | JOHNSTON CITY | IL | 62951 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 25170 | | BEERS DONNUA | 81 OLD ROSMAN HWY | | | | ROSMAN | NC | 28712 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25171 | | BEERS JENNIFERSTEP | 762 KEELY RD | | | | LANAGAN | MO | 64847 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 25172 | | BEERY SHAWN | NONE | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $179.99 | |
| 25173 | | BEESLEY JERARE R | 530 DAY RD | | | | WEISER | ID | 83672 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 25174 | | BEESLEY MEGAN | 3900 OLIMPIC BLVD 204 | | | | BLGS | MT | 59012 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 25175 | | BEESON ELIZABETH C | 5246 ROSEDALE ST | | | | TRINITY | NC | 27370 | USA | TRADE PAYABLE | | | | | $695.02 | |
| 25176 | | BEESON MARY | 2217 ISSAC GERALD RD | | | | AYNOR | SC | 29511 | USA | TRADE PAYABLE | | | | | $375.00 | |
| 25177 | | BEETCHE DIANNE | 1841 STUART ST | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 25178 | | BEEVER RITA | 2120 MATTEONI DR | | | | SPARKS | NV | 89512 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 25179 | | BEEVERS LANE | 808 W HIGHLAND AVE | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $1,449.69 | |
| 25180 | | BEEVILLE PUBLISHING CO | P O BOX 10 | | | | BEEVILLE | TX | 78104 | USA | TRADE PAYABLE | | | | | $4,251.06 | |
| 25181 | | BEFELDO BRIAN | 119 EAST HIGH STREET | | | | UNION CITY | PA | 16438 | USA | TRADE PAYABLE | | | | | $211.42 | |
| 25182 | | BEGAY ABBIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NM | 86503 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 25183 | | BEGAY ALVINA | 327 N KITTELL LOOP | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 25184 | | BEGAY AMANDA | 1320 VITO ROMERO RD | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $20.14 | |
| 25185 | | BEGAY BENNY | PO BOX 2077 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 25186 | | BEGAY BETTY | PO BOX 2638 | | | | GRANTS | NM | 87020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25187 | | BEGAY BRENDA | PO BOX 2537 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25188 | | BEGAY CHERYL | 6822 W PASDENA AVE | | | | GLENDALE | AZ | 85303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25189 | | BEGAY COLETTE L | 2285 BRENNA PLACE | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.71 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25190 | | BEGAY DARLENE | PO BOX 14 | | | | RED VALLEY | AZ | 86544 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 25191 | | BEGAY DELORES | 341 JONES RANCH RD | | | | VANDERWAGEN | NM | 87326 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 25192 | | BEGAY EDISON | 178 CR 6255 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $17.69 | |
| 25193 | | BEGAY EDWARD JR | 2932 W CAMELBACK RD APT24 | | | | PHOENIX | AZ | 85017 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 25194 | | BEGAY EMERY E | PO BOX 411 | | | | FRUITLAND | NM | 87416 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 25195 | | BEGAY ERVIN | 309 N 3RD SPC 45 | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25196 | | BEGAY ERWIN | W8719 SAND PILLOW RD | | | | BLACK RIVER FALL | WI | 54615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25197 | | BEGAY GEORGIA | 4000 BLAKE RD SW SP48 | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 25198 | | BEGAY GEORGIA | 4000 BLAKE RD SW SP48 | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25199 | | BEGAY GEORGIA | 4000 BLAKE RD SW SP48 | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25200 | | BEGAY HENRY | SHIPROCK | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 25201 | | BEGAY HERMAN | 14 COUNTY ROAD 6483 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $4.46 | |
| 25202 | | BEGAY IRENE | 15 RD 5720 3011 F | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25203 | | BEGAY JACOB C | 103 B E GREEN AVE | | | | GALLUP | NM | 87301 | USA | TRADE PAYABLE | | | | | $462.45 | |
| 25204 | | BEGAY JESSIE | PO BOX 2057 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 25205 | | BEGAY JOPITA | PO BOX 82 | | | | CROWNPOINT | NM | 87313 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 25206 | | BEGAY JOYA | 4990 JANETTE AVE | | | | SALT LAKE CITY | UT | 84120 | USA | TRADE PAYABLE | | | | | $24.66 | |
| 25207 | | BEGAY JUDY | PO BOX 7756 | | | | SHONTO | AZ | 86054 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 25208 | | BEGAY JUNE | PO BOX 2077 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 25209 | | BEGAY JYMIE M | PO BOX 1572 | | | | FARMINGTON | NM | 87499 | USA | TRADE PAYABLE | | | | | $49.45 | |
| 25210 | | BEGAY KAYLA | 4601 E MAIN ST SEARS | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $21.01 | |
| 25211 | | BEGAY LAURITA A | BECLABITO NHA 2 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25212 | | BEGAY LORINDA C | BOX 3824 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 25213 | | BEGAY MARIANNA | 9301 VOLCANO RD NW 110 | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25214 | | BEGAY MARLINDA R | 3430 E MILLER DR | | | | FLAGSTAFF | AZ | 86004 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 25215 | | BEGAY MCARTHUR L | PO BOX 2243 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 25216 | | BEGAY MELISSA | PO BOX 2145 | | | | DENNEHOTSO | AZ | 86535 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 25217 | | BEGAY NAOMIE | 6361 CR 58 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $69.77 | |
| 25218 | | BEGAY NATAHSIAH K | 3 MI N MORGAN LAKE LOWER | | | | FRUITLAND | NM | 87416 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25219 | | BEGAY NATALYN | NA | | | | PHOENIX | AZ | 85044 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 25220 | | BEGAY NORA | PO BOX 4524 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $6.64 | |
| 25221 | | BEGAY PAMELA J | 2011 T KING RD 24 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $150.64 | |
| 25222 | | BEGAY PAUL S | PO BOX 7820 | | | | NEWCOMB | NM | 87455 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25223 | | BEGAY PENNIE A | PO BOX 183 | | | | WATERFLOW | NM | 87421 | USA | TRADE PAYABLE | | | | | $2.96 | |
| 25224 | | BEGAY REGINA S | PO BOX 7635 | | | | NEWCOMB | NM | 87455 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25225 | | BEGAY RENAE L | PO BOX 2636 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 25226 | | BEGAY RENEE | 28 N HIGHWAY 77 PMB 5261 | | | | HOLBROOK | AZ | 86025 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 25227 | | BEGAY ROSALINDA | 760 METRO LANE NE | | | | ALBUQUERQUE | NM | 87123 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 25228 | | BEGAY SCOTT | 2661 LAPLATA HWY | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 25229 | | BEGAY SHARON | PO BOX 143 | | | | SANOSTEE | NM | 87461 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 25230 | | BEGAY THEODORA | 12 S MI NE BLUE GAP CHAP | | | | BLUE GAP | AZ | 86520 | USA | TRADE PAYABLE | | | | | $4.44 | |
| 25231 | | BEGAY TOMEIA N | 2301 E 18TH ST | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 25232 | | BEGAY TOMMY | 2011 TROY KING RD TRLR 23 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 25233 | | BEGAY VANESSA | SUNDANCE RD | | | | CHURCHROCK | NM | 87311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25234 | | BEGAY VERLINDA L | 4501 SPRINT BLV NE APT 5205 | | | | RIO RANCHO | NM | 87144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25235 | | BEGAYE CYNTHIA | 10238 E JACOB AVE | | | | MESA | AZ | 85209 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 25236 | | BEGAYE EDWINA M | PO BOX 7635 | | | | NEWCOMB | NM | 87455 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25237 | | BEGAYE PATRICIA S | BOX 642 | | | | FRUITLAND | NM | 87416 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25238 | | BEGAYE PAUL L JR | PO BOX 7635 | | | | NEWCOMB | NM | 87455 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 25239 | | BEGAYE ZSAZSA | 1253 WICKER AVENUE APT C | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 25240 | | BEGEAY DWIGHT | 1035 S CHEASTNUT 1 | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 25241 | | BEGG BERNADETTE | 417 ORINDA AVE | | | | PETALUMA | CA | 94954 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 25242 | | BEGGAN JOYCE | 280 WULAMAT RD | | | | BRISTOL | NH | 03222 | USA | TRADE PAYABLE | | | | | $299.99 | |
| 25243 | | BEGGS CYNTHIA | 510 LONGVIEW RD | | | | SAINT SIMONS | GA | 31522 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 25244 | | BEGGS KENDRA | 2228 NE TOWNCENTER BLVD | | | | LEES SUMMIT | MO | 64064 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 25245 | | BEGGS SHARON | 526 S HARVIN ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 25246 | | BEGI FRANCES | 1905 SCOTT RD | | | | BURBANK | CA | 91504 | USA | TRADE PAYABLE | | | | | $8.14 | |
| 25247 | | BEGINS PAUL | 3177 13TH ST | | | | CLEARLAKE PARK | CA | 95424 | USA | TRADE PAYABLE | | | | | $5.86 | |
| 25248 | | BEGLEY CHRIS | 5787 BOXWOOD HILLS PL | | | | ANTELOPE | CA | 95843 | USA | TRADE PAYABLE | | | | | $13.51 | |
| 25249 | | BEGLEY PATRICIA | 26160 HIGHWAY 9 | | | | LOS GATOS | CA | 95033 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 25250 | | BEGLIN ANGELA | 15061 MOWERY RD | | | | LAURELVILLE | OH | 43135 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 25251 | | BEGLIN KELLY | 4413 SANTA PAULA LANE | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 25252 | | BEGOLKA SHERRI | 532 34TH ST | | | | W DES MOINES | IA | 50265 | USA | TRADE PAYABLE | | | | | $17.40 | |
| 25253 | | BEGUHN NANCY | 16544 627TH AVE | | | | MENOMONIE | WI | 54751 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 25254 | | BEGUM MAHA | 176 BUFFINGTON ST | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 25255 | | BEGUM MAHA | 176 BUFFINGTON ST | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25256 | | BEGUNICH DALE | 540 MILL CREEK CIR | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $90.53 | |
| 25257 | | BEGUY VARNELL L | PO BOX 322 | | | | PINON | AZ | 86510 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 25258 | | BEHAN WINDOW CLEANING | 5105 CHURCH HILL DR | | | | CHARLEVOIX | MI | 49720 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 25259 | | BEHARRY NICHOLAS | 8938 146TH ST | | | | JAMAICA | NY | 11435 | USA | TRADE PAYABLE | | | | | $163.30 | |
| 25260 | | BEHBODI FARAH | 3080 N OCEAN BLVD 12B | | | | RIVIERA BCH | FL | 33404 | USA | TRADE PAYABLE | | | | | $6.24 | |
| 25261 | | BEHILL TERESA | 5014 CANYON PEAK DR | | | | DAVENPORT | IA | 52806 | USA | TRADE PAYABLE | | | | | $59.32 | |
| 25262 | | BEHLING ALISHA | 584 NORTH 3200 WEST | | | | LAYTON | UT | 84041 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 25263 | | BEHNKE GAIL | 212 MELROSE AVE | | | | SYRACUSE | NY | 13206 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 25264 | | BEHR KEN | 321 CIRCLE HEIGHTS DRIVE | | | | LORIS | SC | 29569 | USA | TRADE PAYABLE | | | | | $7.52 | |
| 25265 | | BEHRENS CHRIS | 766 CERTIFICATE CT | | | | CHARLESTON | SC | 29414 | USA | TRADE PAYABLE | | | | | $48.50 | |
| 25266 | | BEHRENS MANUFACTURING LLC | 1250 EAST SANBORN STREET | | | | WINONA | MN | 55987 | USA | TRADE PAYABLE | | | | | $6,108.39 | |
| 25267 | | BEHRENS REGINA | 1165 SW HILLSDALE ST | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25268 | | BEHRINGER JOSEPH | 100 CARLEY CT | | | | PELZER | SC | 29627 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 25269 | | BEHRNS ANITA | PLEASE ENTER ADDRESS | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $192.02 | |
| 25270 | | BEHTEREV JAMIE | 908 19TH AVE N | | | | TEXAS CITY | TX | 77590 | USA | TRADE PAYABLE | | | | | $67.06 | |
| 25271 | | BEHUME REBECCA | 2037 SPRING RD | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $56.74 | |
| 25272 | | BEHUNE PAULA | 7622 DERCUM RD | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $42.01 | |
| 25273 | | BEICHLER MARGARET | 3586 FARMVIEW CIR | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25274 | | BEICHT BARBARA | 1978 CLEVELAND ST NE | | | | PALM BAY | FL | 32905 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 25275 | | BEIDEN KIM | 6936 ST RT 41 | | | | HOMER | NY | 13077 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 25276 | | BEIER KAITLYN B | 12527 BOHANNON BLVD | | | | ORLANDO | FL | 32824 | USA | TRADE PAYABLE | | | | | $23.88 | |
| 25277 | | BEIER KRISTI | PO BOX 508 | | | | PERRY | OK | 73077 | USA | TRADE PAYABLE | | | | | $6.54 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25278 | | BEIER KRISTI | PO BOX 508 | | | | PERRY | OK | 73077 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 25279 | | BEIERLE CHARLES | 69 6TH STREET NW 2 | | | | GREAT FALLS | MT | 59404 | USA | TRADE PAYABLE | | | | | $61.89 | |
| 25280 | | BEIERSDORF INC | PO BOX 751807 | | | | CHARLOTTE | NC | 28275 | USA | TRADE PAYABLE | | | | | $186,950.35 | |
| 25281 | | BEIJING GONGMEI COMPANY | 6240 GLEN FLINT CT | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $167,838.84 | |
| 25282 | | BEIJING UPSPIRIT CO LTD | 5038LDG 2NO1 CYUNSI CHAOYANG RD | CHAOYANG DISTRICT | | | BEIJING | | | CHINA | TRADE PAYABLE | | | | | $168,786.30 | |
| 25283 | | BEIJING WU | 27726 AGATE CANYON DR | | | | LAGUNA NIGUEL | CA | 92677 | USA | TRADE PAYABLE | | | | | $31.60 | |
| 25284 | | BEIJON OLDHAM | 551 HAWLEY AVE | | | | BRIDGEPORT | CT | 06606 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 25285 | | BEIKES JASON | 5326 MICHIGAN ROAD | | | | INDPLS | IN | 46220 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 25286 | | BEIL JEROME | 6730 GLEN FOREST DR | | | | CHAPEL HILL | NC | 27517 | USA | TRADE PAYABLE | | | | | $80.81 | |
| 25287 | | BEILSTEIN SHERRY | 334 MAPLE DR | | | | FREDERICK | CO | 80530 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 25288 | | BEIM ALEXANDER | 7216 HADLOW DR | | | | SPRINGFIELD | VA | 22152 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 25289 | | BEINUSAVICH DORIT | 73-1083 OLO OLO ST | | | | KAILUA KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25290 | | BEISBIER KATHLEEN | 1035 N 20TH ST | | | | MILWAUKEE | WI | 53233 | USA | TRADE PAYABLE | | | | | $80.64 | |
| 25291 | | BEISON LATANYA | 861 ST CLETUS | | | | CAHOKIA | IL | 62206 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 25292 | | BEITRA ANA | 5892 W 3RD AVENUE | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $10.63 | |
| 25293 | | BEJAR NICOLE | 1932 S 174TH AVE | | | | GOODYEAR | AZ | 85338 | USA | TRADE PAYABLE | | | | | $17.85 | |
| 25294 | | BEJARAN MARIA C | PO BX 1185 | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 25295 | | BEJARANO JULIE | 4030 CALLE DE LAS MARGARITAS U | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 25296 | | BEJARANO MONIQUE | 9625 CORONA ST | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $39.50 | |
| 25297 | | BEJARNO ESTELLA | 2569 CALLE OIESTE | | | | MESILLA | NM | 88046 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 25298 | | BEJGER LAURA L | 3946 FISHCREEK | | | | STOW | OH | 44224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25299 | | BEJRANO ANGELA | 9625 CORONA ST | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25300 | | BEKELE WEYNSHET | 643 S FLORIDA ST | | | | ARLINGTON | VA | 22204 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 25301 | | BEKI RODRIGUEZ | 121 8 TH AVE S | | | | BUHL | ID | 83316 | USA | TRADE PAYABLE | | | | | $31.63 | |
| 25302 | | BEKE HELINA | 2609 SUTTON PLACE | | | | LANCASTER | PA | 17601 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 25303 | | BELA DEDHIA | 410 W 7TH ST | | | | TULSA | OK | 74119 | USA | TRADE PAYABLE | | | | | $10.63 | |
| 25304 | | BELACRUZ ROBERTA | 9534 19TH BAY ST | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $12.32 | |
| 25305 | | BELAIR ASHLEY | 19 LAKE ST | | | | PITTSFIELD | MA | 01201 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 25306 | | BELAIRE WALLACE | 256 CAPRI COURT | | | | GRAY | LA | 70359 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 25307 | | BELANGER CASSI C | 251 BROAD ST | | | | AUBURN | ME | 04210 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 25308 | | BELANGER FAITH | 1314 CREST DRIVE | | | | LAKE WORTH | FL | 33461 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25309 | | BELANGER JERRY A | 210 PLUM STREET | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 25310 | | BELANGER JILL | 6 DALTON ST | | | | PLASTOW | NH | 03865 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 25311 | | BELANGER LISA | 5625 MEMORY LN | | | | FAIR OAKS | CA | 95628 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 25312 | | BELANGER RICHARD | 844 HOOD STR | | | | FALLRIVER | MA | 02720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25313 | | BELANGER TRACEY | 172 LORREL | | | | MANCHESTER | NH | 03102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25314 | | BELANGIA DANIEL | 1905 TOTTENHAM CT | | | | WINTERVILLE | NC | 28590 | USA | TRADE PAYABLE | | | | | $28.85 | |
| 25315 | | BELARBO MARICELA S | P O BOX 8413 SUNNY LIES | | | | CSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25316 | | BELARDO BEATRIZ | 38 LA GRANDE PRINCESA | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25317 | | BELARDO LINNETTE | CON PASEO DE MONTE FLORES 1805 | | | | CAROLINA | PR | 00939 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 25318 | | BELARMINO FEDERICO | 2500 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90057 | USA | TRADE PAYABLE | | | | | $190.68 | |
| 25319 | | BELAU FARMS | 11515 OH-66 | | | | OAKWOOD | OH | 45873 | USA | TRADE PAYABLE | | | | | $514.30 | |
| 25320 | | BELCHER BETHANY | 95 SUMMERS ST | | | | WELCH | WV | 24801 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 25321 | | BELCHER CYNTHIA | PO BOX 478 | | | | LENORE | WV | 25676 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25322 | | BELCHER DAWN | 987 CHAPPELL MILL RD | | | | MILNER | GA | 30257 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 25323 | | BELCHER EBONY | 2209 E CYPRESS AVE | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25324 | | BELCHER GLORIA | PO BOX 158 | | | | PETERSTOWN | WV | 24963 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 25325 | | BELCHER JULIE | 11930 HORTON HIGHWAY | | | | GREENEVILLE | TN | 37745 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 25326 | | BELCHER KELLEY | 1713 AIRCRAFT DR | | | | MARIETTA | GA | 30060 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 25327 | | BELCHER KISHA | 16055 PRI DR 6056 | | | | EDGAR SPRINGS | MO | 65462 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 25328 | | BELCHER LAUREN | 5802 SUMMERWOOD LANE | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 25329 | | BELCHER LISA | 374 DREW BLVD | | | | CLEARWATER | FL | 34689 | USA | TRADE PAYABLE | | | | | $21.65 | |
| 25330 | | BELCHER MARY | 8375 NEW CUT RD | | | | CAMPOBELLO | SC | 29322 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 25331 | | BELCHER MICHELLE | 519 OLD WILMINGTON RD | | | | FAY | NC | 28301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25332 | | BELCHER PAM | NONE | | | | NONE | VA | 24844 | USA | TRADE PAYABLE | | | | | $54.70 | |
| 25333 | | BELCHER TAMMY | 23 HOWARD STREET | | | | COWEN | WV | 23225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25334 | | BELCHER TERREL | 4433 35TH AVE N | | | | ST PETERSBURG | FL | 33713 | USA | TRADE PAYABLE | | | | | $17.99 | |
| 25335 | | BELCHER TIM | 9385 LITTLE PLATTE RD | | | | EDGERTON | MO | 64444 | USA | TRADE PAYABLE | | | | | $81.83 | |
| 25336 | | BELCHER TIMESHA | 6240 N W 21ST E APT | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $64.05 | |
| 25337 | | BELCHIE ARIANA | 2735 SW 35TH PL | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25338 | | BELCHUR PORTIA D | 2729 YANCEYVILLE ST | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25339 | | BELCO INDUSTRIES | 100 ADAMS BLVD | | | | FARMINGDALE | NY | 11753 | USA | TRADE PAYABLE | | | | | $61,448.81 | |
| 25340 | | BELCOLORI ROBIN | 5867 S 4090 W | | | | KEARNS | UT | 84118 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 25341 | | BELCOURT BLUE | PO BOX 246 | | | | BOX ELDER | MT | 59521 | USA | TRADE PAYABLE | | | | | $3.72 | |
| 25342 | | BELDEN DENNIS | 1339 ROCK RD LOT 57 | | | | CHRISTIANSBG | VA | 24073 | USA | TRADE PAYABLE | | | | | $6.49 | |
| 25343 | | BELDEN LESLIE | 5969 AND 12 MISSION BLVD | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 25344 | | BELDEN LESLIE | 5969 AND 12 MISSION BLVD | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $51.38 | |
| 25345 | | BELDEN LESLIE | 5969 AND 12 MISSION BLVD | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $85.56 | |
| 25346 | | BELDEN LESLIE | 5969 AND 12 MISSION BLVD | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 25347 | | BELDEN THERESA | 517 WILD WIND | | | | EDMOND | OK | 73003 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 25348 | | BELDIN CHRISTY | PO BOX 76 | | | | JERUSALEM | AR | 72080 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25349 | | BELDIN WISE | 247 STATE ST | | | | BRINKHAVEN | OH | 43006 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 25350 | | BELDINA BROWN | 433 ARNOLD CT | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 25351 | | BELDON ROBERTA | PO BOX 978 | | | | MILL CITY | OR | 97360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25352 | | BELDORTH KATHY | 8310 EAST RD | | | | THREE OAKS | MI | 49128 | USA | TRADE PAYABLE | | | | | $27.90 | |
| 25353 | | BELEN FATIMA | 5254 W ADDISON ST | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 25354 | | BELEN IARAS | CALLE 3 C3 URB EL CORTIJO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $459.16 | |
| 25355 | | BELEN REYNA | 912 PARK AVE | | | | CORPUS CHRISTI | TX | 78401 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 25356 | | BELEN RIVERA | 1221 E GANLEY RD | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $18.69 | |
| 25357 | | BELEN RODRIGUEZ | 2913 LEE AVE | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 25358 | | BELEN ROJAS | 719 12 S FETTERLY | | | | LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 25359 | | BELEN SHEILA | LA LUNA | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 25360 | | BELEN SOTO | 1391 OTONO STREET | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $41.73 | |
| 25361 | | BELEN SOTO | 1391 OTONO STREET | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 25362 | | BELER KRYSTAL | 417 MOONEY ST | | | | CLARKSDALE | MS | 38614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25363 | | BELES LEXAREZ L | 5232 N 38TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $9.28 | |
| 25364 | | BELEW JEANETTH | 829 1ST STREET | | | | GILMER | TX | 75644 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 25365 | | BELEW STEPHANIE | 4853 THREE CHOPT ROAD | | | | TROY | VA | 22974 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25366 | | BELFAIR AND IAN LACY | 200 BELFAIR OAKS BLVD | | | | BLUFTON | SC | 29910 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 25367 | | BELFAIR POA | 200 BELFAIR OAKS BLVD | | | | BLUFFTON | SC | 29910 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 25368 | | BELFIELD DEBORAH | 5511 AMHURST CT | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25369 | | BELFONTE DIRK | 2392 CARAVELLE CIRCLE | | | | KISSIMMEE | FL | 34746 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 25370 | | BELGARDE JESSI | 800 JOG ALLEY | | | | CULDESAC | ID | 83524 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 25371 | | BELGARDE TAYLA | 3019 BIA RD 8 | | | | DUNSEITH | ND | 58329 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 25372 | | BELGICA AMEZQUITA | CALLE PEDROSA 160 PARADA 18 | | | | SANTURCE | PR | 00907 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 25373 | | BELGON KIMBERLY L | 734 FAIRVIEW AVE REAR | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 25374 | | BELGRAVE CAROL | 449 WOMACK RD | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $310.05 | |
| 25375 | | BELGRAVE KAREN | 431 KIRKLAND RD APT 8112 | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 25376 | | BELGRAVE SHAMIKE | 1604 AIRPORT AVE | | | | FREDERICKSBURG | VA | 22401 | USA | TRADE PAYABLE | | | | | $8.27 | |
| 25377 | | BELIARD PAT | 35 NE 165TH ST | | | | MIAMI | FL | 33162 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 25378 | | BELIN DORALEON | 403 GREENWOOD DRIVE | | | | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 25379 | | BELIN JACQUELINE | 2807 E CARACAS ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 25380 | | BELIN JOSIE | 1300 APRIL ALY | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 25381 | | BELIN LATRON | 1218 HYATT AVE APT 3A | | | | COLA | SC | 29203 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 25382 | | BELIN MATILDA K | PO BOX 1625 | | | | BLOOMFEILD | NM | 87413 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 25383 | | BELIN RHMIREZ | 22640 HIGHWAY 25 | | | | WEST POINT | CA | 95255 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 25384 | | BELINDA | 342 ROSEVILLE AVE | | | | NEWARK | NJ | 07106 | USA | TRADE PAYABLE | | | | | $45.16 | |
| 25385 | | BELINDA ANGELES | 327 OBERLIN WAY | | | | GALT | CA | 95632 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 25386 | | BELINDA ASKEW | 2127 CARLISLE AVE | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 25387 | | BELINDA BAKER | 2301 METAIRIE HEIGHTS AVE | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $50.57 | |
| 25388 | | BELINDA BEASLEY | 801 WOODLAND DR | | | | PENSACOLA | FL | 32503 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 25389 | | BELINDA BELLAMADRE | 1900 WEST 76 COUNTRY BLVD | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 25390 | | BELINDA BOGLE | 115 COUNTY ROAD 247 | | | | ATHENS | TN | 37303 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 25391 | | BELINDA BRAXTON | 628 JANVILLE CT | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $31.70 | |
| 25392 | | BELINDA C GOODPASTURE | FRENCHMANS BAY ST THOMAS | | | | CHRLTE AMALIE | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25393 | | BELINDA CAMPBELL | 3140 TRUXTON RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25394 | | BELINDA CARRENO | 801 NE 28TH ST | | | | BELLE GLADE | FL | 33430 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 25395 | | BELINDA CHANDLER | 303 MARSHALLS VENTURE CT | | | | ACCOKEEK | MD | 20607 | USA | TRADE PAYABLE | | | | | $63.50 | |
| 25396 | | BELINDA COX | 114 EARL STREET | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 25397 | | BELINDA ELLIS | 1885 MARKONE ST NW | | | | ATL | GA | 30318 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 25398 | | BELINDA ESCAMILLA | 23044 EL RANCHO DR | | | | RIO HONDO | TX | 78583 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 25399 | | BELINDA FISHER | 1757 MONTGOMERY ROAD | | | | OOLTEWAH | TN | 37363 | USA | TRADE PAYABLE | | | | | $48.05 | |
| 25400 | | BELINDA FLOYD | 3426 TOP ROAD | | | | LONDON | KY | 40741 | USA | TRADE PAYABLE | | | | | $24.71 | |
| 25401 | | BELINDA G COOLEY | 8744 BAILLY RD | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 25402 | | BELINDA G HAYES | 3215 TIMBERLINE RD | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 25403 | | BELINDA GOMEZ | 2882 JUNE ST | | | | SAN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 25404 | | BELINDA GONZALEZ | 3049 DALY DR | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 25405 | | BELINDA GUERRERO | 206 ARMINGTON ST | | | | CRANSTON | RI | 02905 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 25406 | | BELINDA HALL | 1915APT B PAMELA DR | | | | NASHVILLE | TN | 37217 | USA | TRADE PAYABLE | | | | | $18.43 | |
| 25407 | | BELINDA HERNANDEZ | 1021 N MARKET PLAZA | | | | PUEBLO WEST | CO | 81007 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 25408 | | BELINDA HERNANDEZ | 1021 N MARKET PLAZA | | | | PUEBLO WEST | CO | 81007 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 25409 | | BELINDA HERRERA | 614 N ATHOL | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 25410 | | BELINDA HICKS | 206 BURDETTE ST | | | | HENDERSON | KY | 42420 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 25411 | | BELINDA HILL | 1216 SAGE DR | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25412 | | BELINDA HINOJOSA | 6856 N RODRIQUEZ ST | | | | WESLACO | TX | 78599 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 25413 | | BELINDA IRACHETA | 4407 DEARBORN ST | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $13.17 | |
| 25414 | | BELINDA J WHITE | 1008 INDIAN | | | | RIVERIA BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $203.00 | |
| 25415 | | BELINDA JAMES | 2252 S 96TH E AVE APT D | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $38.43 | |
| 25416 | | BELINDA JIMENEZ | 3822 GRAND AVE | | | | HUNTINGTON PK | CA | 90255 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 25417 | | BELINDA K KHATON | 10116 W JONEN ST | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 25418 | | BELINDA KARNS | 87 BOWERS RD | | | | BERWICK | PA | 18603 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 25419 | | BELINDA KUNSTMANN | 4902 N CHARLIE TAYLOR RD | | | | PLANT CITY | FL | 33565 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 25420 | | BELINDA LABIOSA | 29 MARYNER-HOMES | | | | BUFFALO | NY | 14201 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 25421 | | BELINDA LANGFORD | NO | | | | PLAINFIELD | NJ | 07063 | USA | TRADE PAYABLE | | | | | $501.84 | |
| 25422 | | BELINDA LITTLE | 2142 SAND HILL RD | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 25423 | | BELINDA LOGGINS | 15650 LAKESIDE VILLAGE DR | | | | CLINTON TWP | MI | 48038 | USA | TRADE PAYABLE | | | | | $34.47 | |
| 25424 | | BELINDA LOPEZ | 6846 LUCERO DR | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $606.94 | |
| 25425 | | BELINDA LUTHER | 5133 POPLAR AVE | | | | ANDERSON | CA | 96007 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 25426 | | BELINDA MARQUEZ | 100 GARVIS | | | | LUFKIN | TX | 75904 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 25427 | | BELINDA MARTINEZ | 1332 S GREENWOOD AVE 9 | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $114.53 | |
| 25428 | | BELINDA MARTINEZ | 1332 S GREENWOOD AVE 9 | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $23.59 | |
| 25429 | | BELINDA MARTINEZ | 1332 S GREENWOOD AVE 9 | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $46.19 | |
| 25430 | | BELINDA MAUK | 126 E BELOIT AVE | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 25431 | | BELINDA MCPHERSON | 4221 BOHN RD | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $4.47 | |
| 25432 | | BELINDA MURRAY | 4655 43RD QT | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 25433 | | BELINDA ORTIZ | 201 MARTIN GALE DR NO11 | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $59.58 | |
| 25434 | | BELINDA P MANNING | 61655 SHERRY AVE | | | | STLOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25435 | | BELINDA PEREZ | 7242 GLEN HILL | | | | SAN ANTONIO | TX | 78239 | USA | TRADE PAYABLE | | | | | $40.06 | |
| 25436 | | BELINDA PERRY | 309 S MAIN STREET | | | | PLEASANTVILLE | NJ | 08232 | USA | TRADE PAYABLE | | | | | $15.52 | |
| 25437 | | BELINDA PHILLIPS | 2166 WHITE CHAPEL WAY | | | | PRTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 25438 | | BELINDA PHILLIPS | 2166 WHITE CHAPEL WAY | | | | PRTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 25439 | | BELINDA PHINNESSEE | ENTER ADDRESS HERE | | | | CITY | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25440 | | BELINDA PICKENS | 1034 BETTY COURT | | | | HANEPTTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25441 | | BELINDA PLAZA | 395 EGE AVE | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25442 | | BELINDA QUEZADA | 9404 W POLK ST | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 25443 | | BELINDA RAMIREZ | 509 MEYER STREET | | | | VICTORIA | TX | 77901 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 25444 | | BELINDA RICHARDSON | 627 SYLVAN DRIVE | | | | CHATTANOOGA | TN | 37411 | USA | TRADE PAYABLE | | | | | $38.69 | |
| 25445 | | BELINDA ROSS | 650 MIX AVE 48 | | | | HAMDEN | CT | 06514 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 25446 | | BELINDA SCHULTZ | 2046 ALEXANDER CT | | | | PLEASANTON | CA | 94588 | USA | TRADE PAYABLE | | | | | $42.50 | |
| 25447 | | BELINDA SHANNON | 582 LUDLOW STATION RD | | | | ASBURY | NJ | 08802 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 25448 | | BELINDA SHAW | 3930 VILLAGE DR | | | | FAY | NC | 28304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25449 | | BELINDA SMITH | 907 BOROADMOORE DRIVE | | | | INDIANOLA | MS | 38751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25450 | | BELINDA SMITH | 907 BOROADMOORE DRIVE | | | | INDIANOLA | MS | 38751 | USA | TRADE PAYABLE | | | | | $25.48 | |
| 25451 | | BELINDA SMITH | 907 BOROADMOORE DRIVE | | | | INDIANOLA | MS | 38751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25452 | | BELINDA STEVENS | 1504 FRANKLIN LANE | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 25453 | | BELINDA SWANSON | 7344 YORKTOWN RD | | | | FRANKFORT | IL | 60423 | USA | TRADE PAYABLE | | | | | $298.98 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25454 | | BELINDA SWANSON | 7344 YORKTOWN RD | | | | FRANKFORT | IL | 60423 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 25455 | | BELINDA THOMPSON | 3124 GARFIELD AVE S | | | | MPLS | MN | 55408 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25456 | | BELINDA THURMAN | 108 HIGHLYNN AVE | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 25457 | | BELINDA TURNER | 3015 WEST AVE | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $34.38 | |
| 25458 | | BELINDA WALKER | 746 PORTER ST | | | | OOTHAN | AL | 36301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25459 | | BELINDA WRIGHT | 1758 NORTHRIDGE | | | | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25460 | | BELINDA WYCHE | 565 JACK NEELY ROAD | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 25461 | | BELINNETTE OCASIO | 2310 W 20TH APT 104 | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25462 | | BELINSKY MAKAYLLA | 2231 4TH ST NW | | | | CANTON | OH | 44708 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25463 | | BELIS CARLOS | 27 12 LISBON ST | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 25464 | | BELISLE MELISSA | 621 NW 10TH COURT | | | | BOYNTON BEACH | FL | 33426 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 25465 | | BELITA MAXSON | 1415 W COLONY DRIVE | | | | CRETE | IL | 60417 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 25466 | | BELITRAN LIUS | RES CUESTA VIEJA EDIF APT 61 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 25467 | | BELIVEAU JEAN | 184 POPLAR ST | | | | MANCHESTER | NH | 03104 | USA | TRADE PAYABLE | | | | | $158.00 | |
| 25468 | | BELIZA RESENDE | 49 KEENE STREET | | | | FALL RIVER | MA | 02723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25469 | | BELIZAIRE JOHN | 3850 SPRINGSIDE LANE | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $48.10 | |
| 25470 | | BELIZER JOHN | 9563 LYNN LN APT A | | | | LARGO | FL | 33777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25471 | | BELK CHERYL | 2323 MCINGVALE RD APT 9 | | | | HERNANDO | MS | 38632 | USA | TRADE PAYABLE | | | | | $20.32 | |
| 25472 | | BELK DEBORAH | 6002 E TRELL | | | | ST  LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 25473 | | BELK JACKIE | 18 CHURCH ST | | | | GREAT FALLS | SC | 29055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25474 | | BELK LENNA | 380 PACHECO ROAD APT K814 | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $8.58 | |
| 25475 | | BELK ROSLILAND | 518 MILLTREE ST APT 9B | | | | MARSHVILLE | NC | 28103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25476 | | BELK SHANET | 3930 BROAD RIVER ROAD | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 25477 | | BELK2590791 LILLIAN W | 8602 CATFISH DR | | | | CHARLOTTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25478 | | BELKIN INTERNATIONAL INC | 12045 E WATERFRONT DR | | | | PLAYA VISTA | CA | 90094 | USA | TRADE PAYABLE | | | | | $2,535.43 | |
| 25479 | | BELKIS GARCIA | CALLE 3 B23 JARDINES DE CAPARRA | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 25480 | | BELKIS HERNANDEZ | 6566 SW 35 ST | | | | MIAMI | FL | 33155 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 25481 | | BELKIS MORALES | 10210 SW 37TH ST | | | | MIAMI | FL | 33165 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 25482 | | BELKIS PLASENCIA | 19800 SW 180 AVE | | | | MIAMI | FL | 33187 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 25483 | | BELKIS TURCIOS | 3129 S PORTLAND AVE | | | | MINNEAPOLIS | MN | 55407 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 25484 | | BELKNAP CLARISSE | 5 GERONIMO DR 180 | | | | PERIDOT | AZ | 85542 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 25485 | | BELL ADRIANNE L | 102 WALNUT CREEK ROAD | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $93.00 | |
| 25486 | | BELL AESHA | 232 FIRST ST | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 25487 | | BELL ALICIA | 1143 S EVERETT | | | | WICHITAKS | KS | 67213 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 25488 | | BELL ALTHEA | ADD | | | | FAYE | NC | 28311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25489 | | BELL AMBER | 11101 SW 200ST APT116 | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 25490 | | BELL ANASTASIA | 5738 BALCOM AVE | | | | RESEDA | CA | 91335 | USA | TRADE PAYABLE | | | | | $100.24 | |
| 25491 | | BELL ANGELA M | 2129 N 47TH ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25492 | | BELL ANGIE | 100 WINDING WAY APT B | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 25493 | | BELL ANNETTE | 230 MLK DRIVE | | | | AILEY | GA | 30410 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 25494 | | BELL ANTOINE | 286 HIDDEN HILLS CT | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25495 | | BELL ANTWYAQUIS | 1815 W 45TH ST | | | | TULSA | OK | 74107 | USA | TRADE PAYABLE | | | | | $10.03 | |
| 25496 | | BELL APRIL | 332A KENTUCKY DR | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25497 | | BELL ARTISHIA | 2002 W WADDELL AVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 25498 | | BELL ASHLEY | 3722 LANDINGS WAY DR APT 101 | | | | TAMPA | FL | 33624 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 25499 | | BELL AVIANN | 9645 ARTHUR ST | | | | CROWNPOINT | IN | 46307 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 25500 | | BELL AVIS | 1935 S RUTH AVE | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 25501 | | BELL AVIS | 1935 S RUTH AVE | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 25502 | | BELL BARBARA | 1475 LAFRENIERE | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 25503 | | BELL BARBARA | 1475 LAFRENIERE | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 25504 | | BELL BARBARA | 1475 LAFRENIERE | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 25505 | | BELL BARBARA | 1475 LAFRENIERE | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $7.45 | |
| 25506 | | BELL BARBARA | 1475 LAFRENIERE | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 25507 | | BELL BARBARA | 1475 LAFRENIERE | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 25508 | | BELL BARBARA A | 3332 VAN NUYS LOOP | | | | NSW PORT RICHEY | FL | 34655 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 25509 | | BELL BARBRA | 3336 LOWELLAVE | | | | JACKSONVILLE | FL | 32254 | USA | TRADE PAYABLE | | | | | $36.66 | |
| 25510 | | BELL BERTHA | 210 CAMERON ROAD | | | | ATLANTA | GA | 30345 | USA | TRADE PAYABLE | | | | | $26.74 | |
| 25511 | | BELL BEVERLY | PO BOX 1291 | | | | CLEMMONS | NC | 27012 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 25512 | | BELL BILLY | 140 MOUNTAIN VIEW CIR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25513 | | BELL BONNIE | 2603 IRVING COURT APT E | | | | OMAHA | NE | 68131 | USA | TRADE PAYABLE | | | | | $7.04 | |
| 25514 | | BELL BRANDIE | 234 GUNN DR | | | | DEMOREST | GA | 30535 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 25515 | | BELL BRENDA | 1137 13TH ST | | | | DES MOINES | IA | 50314 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 25516 | | BELL BRENTISS | 2815 WALTERS CT | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25517 | | BELL BROOKE | 1510 DUGGER DR | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $8.54 | |
| 25518 | | BELL CAMILLE | 1084 PENNSYLVANIA | | | | ST LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 25519 | | BELL CAMILLE | 1084 PENNSYLVANIA | | | | ST LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 25520 | | BELL CANDI | 167 CORAL GABLE APT 8 | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $6.76 | |
| 25521 | | BELL CANDICE | PO BOX 291122 | | | | TAMPA | FL | 33687 | USA | TRADE PAYABLE | | | | | $54.65 | |
| 25522 | | BELL CARLA | 71120 COLERAIN ROAD | | | | BRIDGEPORT | OH | 43912 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 25523 | | BELL CARLA | 71120 COLERAIN ROAD | | | | BRIDGEPORT | OH | 43912 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 25524 | | BELL CAROLYN | 1457 OAKWOOD DR | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 25525 | | BELL CHARLENE | 711 SPRINGDALE WOODS DR | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25526 | | BELL CHARLES | 4734 E YALE AVE 102 | | | | FRESNO | CA | 93703 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 25527 | | BELL CHARLES | 4734 E YALE AVE 102 | | | | FRESNO | CA | 93703 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 25528 | | BELL CHAVON | 615 ENGLEWOOD DRIVE | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $55.86 | |
| 25529 | | BELL CHERLY | 2824 E SECOND STREET N | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25530 | | BELL CHERMEL | 343 E BEAL ST | | | | HIGHLAND SPRINGS | VA | 23075 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 25531 | | BELL CHERYL | 2824 E 2ND ST N | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 25532 | | BELL CHERYL | 2824 E 2ND ST N | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25533 | | BELL CHERYL | 2824 E 2ND ST N | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25534 | | BELL CHRIS | 4248 N SERCOMBE RS | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25535 | | BELL CHRISTINA A | 17210 USHER PL | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 25536 | | BELL CLARISSA | 1220 NORTH 13 TH STREET | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25537 | | BELL CORNELIUS | 8359 TAMAR DR APT 421 | | | | BALTIMORE | MD | 21202 | USA | TRADE PAYABLE | | | | | $15.18 | |
| 25538 | | BELL CREEK BAPTIST CHURCH | PO BOX 54 | | | | DIXIE | WV | 25059 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 25539 | | BELL CRISTINE | 729 ELM STREET | | | | WAUPACA | WI | 54981 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 25540 | | BELL CRYSTAL | PO BOX 146 | | | | MOVILLE | IA | 51039 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 25541 | | BELL DAIRY PRODUCTS INC | PO BOX 201263 | | | | DALLAS | TX | 75320 | USA | TRADE PAYABLE | | | | | $1,062.03 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25542 | | BELL DALE | 1910 TALL TIMBER CT | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $8.18 | |
| 25543 | | BELL DANA | 5172 W BUFFALO ST | | | | CHANDLER | AZ | 85236 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 25544 | | BELL DANIELLE | 20 NWICKLIFFE CIRCLE | | | | YO | OH | 44515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25545 | | BELL DANNY L | 147 PERRAULT CT | | | | MCCORMICK | SC | 29835 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 25546 | | BELL DAPHINE | 4500 EUCLID AVE | | | | CLEVELAND | OH | 44147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25547 | | BELL DARLENE | 461 H ST NW APT 212 | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $28.51 | |
| 25548 | | BELL DARRELL | 825 HAMILTON ST | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25549 | | BELL DEANNA | 3741 PALM ST | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 25550 | | BELL DEBORAH | 1007 CLAXTON DAIRY RD | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 25551 | | BELL DELOISE | P O BOX 4569 | | | | DUBLIN | GA | 31040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25552 | | BELL DEMETRIA | 50180 OLLER RD | | | | TICKFAW | LA | 70466 | USA | TRADE PAYABLE | | | | | $8.33 | |
| 25553 | | BELL DENISE | 901 NEW YORK AVE NORTHWEST 51 | | | | WASHINGTON | VA | 20001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25554 | | BELL DENTIA | 1114 S 13TH ST | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 25555 | | BELL DERRICAL | 2310 OLD DOMINION DR APT A | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25556 | | BELL DESHAWN | 501 EDGEWOOD ST NE | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $18.31 | |
| 25557 | | BELL DIONNE | 820 MCDONOUGH ST | | | | GRETNA | LA | 70053 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 25558 | | BELL DONETTA | 2920 RALPH BUNCH DRIVE | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 25559 | | BELL DONETTA | 2920 RALPH BUNCH DRIVE | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $13.75 | |
| 25560 | | BELL DONNA | 16 PUTNAM STREET | | | | AMSTERDAM | NY | 12010 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 25561 | | BELL DORALE | 410 EAAST JONE AVENUE B6 | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 25562 | | BELL DORIS | 3505 E FANDANGO DR | | | | GILBERT | AZ | 85298 | USA | TRADE PAYABLE | | | | | $54.21 | |
| 25563 | | BELL DWAYNE | 200 CATHRENE ST | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 25564 | | BELL DWIGHT R | 520 S 17TH ST | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $119.90 | |
| 25565 | | BELL EDMOND | 106 DUNSTAN AVENUE | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25566 | | BELL EMMA | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 25567 | | BELL ENGINEERING | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $1,011.00 | |
| 25568 | | BELL ERICA D | 2010 W BROAD AVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25569 | | BELL ERNEST | 123 ABC | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 25570 | | BELL ESHMAN M | 6428 OTIS CIR | | | | NORFOLK | VA | 23509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25571 | | BELL FAYE | 3240 QUINCEY CROSSING | | | | CONYERS | GA | 30013 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 25572 | | BELL FLORENE | 970 WILKES DR APT 16 | | | | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $15.13 | |
| 25573 | | BELL FORKLIFT INCORPORATED | 34660 CENTAUR DR | | | | CLINTON TOWNSHIP | MI | 48035 | USA | TRADE PAYABLE | | | | | $985.56 | |
| 25574 | | BELL GAIL | 12324 FORDAKS RD | | | | TAMPA | FL | 33624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25575 | | BELL GAYLE | 4715 LUANN | | | | TOLEDO | OH | 43623 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 25576 | | BELL GEORGE | 4841 ANDERSON AVE | | | | S LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 25577 | | BELL GEORGIA | 7247 JUANA DR | | | | MILLINGTON | TN | 38053 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 25578 | | BELL GEORGIA | 7247 JUANA DR | | | | MILLINGTON | TN | 38053 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 25579 | | BELL GEORGINA V | 136 CONNIE AVE | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 25580 | | BELL GLENN | 844 OAK ST | | | | MOPNTGOMERY | AL | 36108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25581 | | BELL GWENDOLYN | 1880 PACIFIC ST STREET- | | | | BROOKLYN | NY | 11233 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 25582 | | BELL HAZEL | 385 HARBOR CR | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25583 | | BELL HBELL | 7508 N 34TH ST | | | | OMAHA | NE | 68102 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 25584 | | BELL HC JR | 447 BERKSHIRE ROAD | | | | CHARLOTTE | NC | 28209 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 25585 | | BELL HELEN | 1130 SW GREENVILLE BLVD APT O | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25586 | | BELL HELINA | 2010 W BROAD AVE APT 15 | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 25587 | | BELL IDILE | 64 S RICHARD DR | | | | PINE BLUFF | AR | 71602 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 25588 | | BELL INDIA | 631 BELLAIR CT | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 25589 | | BELL INDIA | 631 BELLAIR CT | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 25590 | | BELL JACQUELINE | 4600 BIRD WELL LN | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 25591 | | BELL JACQUELINE J | 4600 BIRDWELL LN | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 25592 | | BELL JAMAICI | 26 CHRISTINE COURT | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25593 | | BELL JAMAILLE | 17400N W 46 AVE | | | | MIAMI | FL | 33055 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 25594 | | BELL JANELL | 3612 WILMINGTON AVE | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25595 | | BELL JANET | 3312 WOODBAUGH DR | | | | CHEASPEAKE | VA | 23321 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 25596 | | BELL JEANA | 1735 GALEN ST | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 25597 | | BELL JEANNETTE | 450 PINE HILL RD | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 25598 | | BELL JENNIFER | 11440 GOLDENLEAF CIRCLE | | | | MANASSAS | VA | 20109 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 25599 | | BELL JERMIE | 1440 15TH ST S | | | | STPETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $35.15 | |
| 25600 | | BELL JEROM | 1818 N FARVIEW DR | | | | INDEPENDENCE | MO | 64058 | USA | TRADE PAYABLE | | | | | $13.79 | |
| 25601 | | BELL JERONN | 1614 ALLISON ST | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 25602 | | BELL JESSE | 525 W MAIN ST | | | | WASHINTONVILLE | OH | 44490 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25603 | | BELL JESSICA | 104 SOUTHFIELD RD | | | | LUMBERTON | NC | 28359 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25604 | | BELL JOE A | 1144 COHEN ST | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $3.34 | |
| 25605 | | BELL JOHN | 3401 WILLIS MHP | | | | MOREHEAD | NC | 28557 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25606 | | BELL JOHNNY | 238 MANCY GARRASON LOOP NE | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25607 | | BELL JOSH E | CHURCH STREET APT 301 | | | | PHILADELPHIA | PA | 19106 | USA | TRADE PAYABLE | | | | | $1,066.30 | |
| 25608 | | BELL JOSHUA | 291 FULTON AVE | | | | PATERSON | NJ | 07514 | USA | TRADE PAYABLE | | | | | $7.03 | |
| 25609 | | BELL JOYCE | 2055 SAUVAGE AVE | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25610 | | BELL JUDY | P O BX 86 | | | | GRANTSVILLE | WV | 26147 | USA | TRADE PAYABLE | | | | | $27.82 | |
| 25611 | | BELL JULIE | 2420 MYERS ST | | | | GASTONIA | NC | 28056 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 25612 | | BELL KANESHIA | 2736 N 6TH ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $45.57 | |
| 25613 | | BELL KAREN | 6606 BAMBERRY ST | | | | NEW ORLEANS | LA | 70187 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 25614 | | BELL KATHERINE | 504 FORREST ST | | | | HILLSBOROUGH | NC | 27278 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 25615 | | BELL KATRINA | 6380 REVERE AVE | | | | CINCINNATI | OH | 45233 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 25616 | | BELL KAYLIN S | 6527 HILMAR DR APT 204 | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $21.04 | |
| 25617 | | BELL KEN | 1311 PARK FOREST DR | | | | FORT O | GA | 30741 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 25618 | | BELL KENYATTA | 2607 FRIENDLY CT | | | | RAINS | SC | 29589 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25619 | | BELL KEYANKA | 4636 CROWDER BLVD | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25620 | | BELL KIA | 2005 SHIRLANE DRIVE | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $13.02 | |
| 25621 | | BELL KIERRA D | 2531 WHIP POOR WIL DR | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 25622 | | BELL KIWAHNIS | 2295 RECREATION RD APT E4 | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $214.80 | |
| 25623 | | BELL KOURTNEY | 6253 24TH ST SO 171 | | | | SAINT PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25624 | | BELL KRYSTAL | 738 S BROWN RD | | | | ENFIELD | NC | 27823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25625 | | BELL LADDIE V | 540 N COLORADO ST | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25626 | | BELL LAKEISHA A | 8837 TORII DR APT B | | | | ST. LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 25627 | | BELL LASHANDA | 12836 HIGH CREST | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25628 | | BELL LASHUNDA | 211 DUVALL WAY | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 25629 | | BELL LATASHA | 7735 TAM OSHANTER BLVD | | | | NORTH LAUDERDALE | FL | 33068 | USA | TRADE PAYABLE | | | | | $30.37 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25630 | | BELL LATASHA | 7735 TAM OSHANTER BLVD | | | | NORTH LAUDERDALE | FL | 33068 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 25631 | | BELL LATEA S | 712 E ORR ST | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 25632 | | BELL LATONYA | 84 ROYAL CIR | | | | COLUMBIA | KY | 42728 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 25633 | | BELL LATOYA | 13517 OLD MARION RD | | | | DUNCANVILLE | AL | 35456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25634 | | BELL LAURA | POB 458 | | | | MARION | MS | 39342 | USA | TRADE PAYABLE | | | | | $57.97 | |
| 25635 | | BELL LAURA | POB 458 | | | | MARION | MS | 39342 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 25636 | | BELL LAURE S | 15888 S W 95 AVE | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 25637 | | BELL LAUREN | 900 SANKEY ST | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 25638 | | BELL LAURENDA | 14 TARTARIAN ST | | | | BLGS | MT | 59015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25639 | | BELL LAURIE | 16045 W BETHANY RD | | | | BANTA | CA | 95304 | USA | TRADE PAYABLE | | | | | $216.99 | |
| 25640 | | BELL LAVERNE | 85 LOFTY CR | | | | STUARTS DRAFT | VA | 24477 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 25641 | | BELL LAWRENCE | 141 FRANKLIN AVE | | | | NUTLEY | NJ | 07110 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 25642 | | BELL LEANDREW | 4794 CADILLAC STREET | | | | BATON ROUGE | LA | 70811 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 25643 | | BELL LEE | 184 CAVE SPRINGS COURT | | | | ELLENWOOD | GA | 30294 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 25644 | | BELL LEENA | 4783 LAKE ARJARO DR | | | | WEST PALM BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $14.88 | |
| 25645 | | BELL LEQUANDA | 1001 MORNING SIDE DR | | | | VALDOSTA | GA | 31601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 25646 | | BELL LEQUANDA | 1001 MORNING SIDE DR | | | | VALDOSTA | GA | 31601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 25647 | | BELL LESIA R | 110 RIVERKNOLL CT | | | | FAYETTEVILLE | GA | 30214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25648 | | BELL LILLIE | 726 RICE AVE | | | | UNION | SC | 29379 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 25649 | | BELL LINDA J | 51 SHOP ROAD | | | | RED SPRINGS | NC | 28377 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25650 | | BELL LISA | 2302 BELMONT BLVD | | | | NASHVILLE | TN | 37212 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 25651 | | BELL LISA | 2302 BELMONT BLVD | | | | NASHVILLE | TN | 37212 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 25652 | | BELL LITHO INC | 370 CROSSEN AVENUE | | | | ELK GROVE VILLAGE | IL | 60007 | USA | TRADE PAYABLE | | | | | $13,401.07 | |
| 25653 | | BELL LORETTA | 432 SE FAWN GLN | | | | LAKE CITY | FL | 32025 | USA | TRADE PAYABLE | | | | | $104.32 | |
| 25654 | | BELL LUGINE | 203 WEST FOLSOM ST | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 25655 | | BELL MAGIC | 110 NW 7SST APT 1 | | | | MIAMI | FL | 33151 | USA | TRADE PAYABLE | | | | | $72.99 | |
| 25656 | | BELL MAKESHIA | 85 RICHARD RD | | | | JOHNSONVILLE | SC | 29555 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25657 | | BELL MANDI | 109 SUNSET AVE | | | | GREER | SC | 29650 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25658 | | BELL MARCIA D | 3805 DENT ST | | | | CAPITAL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 25659 | | BELL MARI M | 3101 WASHINGTON STREET APT 2 | | | | BELLEVUE | NE | 68005 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 25660 | | BELL MARINA | 3856 XENIA AVE N | | | | ROBINSDALE | MN | 55422 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 25661 | | BELL MARION | 10736 JEFFERSON BLVD 419 | | | | CULVER CITY | CA | 90230 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 25662 | | BELL MARLO | 15210 COVINGTON ST | | | | TUSTIN | CA | 92782 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 25663 | | BELL MARQUAN | 6187 BAYBERRY DRIVE | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $27.80 | |
| 25664 | | BELL MARY | 410 HINSON ST | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25665 | | BELL MARY | 410 HINSON ST | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25666 | | BELL MARY | 410 HINSON ST | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25667 | | BELL MARY J | 1325 SOUTH ELBERT ST | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 25668 | | BELL MELANIE D | 956 RIDGE POINT CONN | | | | BATON ROUGE | LA | 70810 | USA | TRADE PAYABLE | | | | | $42.53 | |
| 25669 | | BELL MELINA | 17 J BLAKELY RD | | | | RUSSELL SPRINGS | KY | 42642 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 25670 | | BELL MELISSA | P O BOX 2833 | | | | EPSON | NH | 03234 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 25671 | | BELL MELISSA | P O BOX 2833 | | | | EPSON | NH | 03234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25672 | | BELL MELISSA S | 307 FOXTAIL AVE | | | | MIDDLEBURG | FL | 32068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25673 | | BELL MELNESHA | 351 ACROPOLIS ST | | | | DUNEDIN | FL | 34698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25674 | | BELL MICHELE | 1405 ORCHARD | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25675 | | BELL MICHELLE | 5554 BASION SOUTH COURTH | | | | BASLEM | OR | 97306 | USA | TRADE PAYABLE | | | | | $217.46 | |
| 25676 | | BELL MONIQUE | 411 MEIGS ST APT 2 | | | | ROCHESTER | NY | 14622 | USA | TRADE PAYABLE | | | | | $77.51 | |
| 25677 | | BELL MYLA | 1941 SOUTH OTTAWA DRIVE | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25678 | | BELL NADINE | 341 WARREN LAKE RD | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 25679 | | BELL NATASHA M | 1862 BLACKTHORN LP | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $83.89 | |
| 25680 | | BELL OLLIE J | 1928 W BROWN ST | | | | MILWAUKEE | WI | 53205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25681 | | BELL ORVILLE | 57 N LAKEVIEW AVE | | | | WINTER GARDEN | FL | 34787 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 25682 | | BELL PAMELA | 2132A RIVERWOOD LOOP | | | | BOSSIER | LA | 71111 | USA | TRADE PAYABLE | | | | | $28.30 | |
| 25683 | | BELL PATRICIA | 3715 WARRENSVILLE CENTER | | | | SHAKER HTS | OH | 44122 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 25684 | | BELL PATTI | 155 DILLARD ST | | | | SPARTANBURG | SC | 29301 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 25685 | | BELL PATTIE | 215 HOMEWOOD PL | | | | RESERVE | LA | 70084 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25686 | | BELL PETRONIA | 4761 E85TH ST | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25687 | | BELL PRECIOUS | 3700 AVALON ST APT 23 | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 25688 | | BELL RAMONA | 2624 REED ST | | | | PHILADELPHIA | PA | 19146 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 25689 | | BELL RAMONA | 2624 REED ST | | | | PHILADELPHIA | PA | 19146 | USA | TRADE PAYABLE | | | | | $14.75 | |
| 25690 | | BELL RAMONIA A | 5503 EMERSON | | | | ST LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 25691 | | BELL RANDALL | 178 MOUNTAIN VIEW RD | | | | NORTH WILKESBORO | NC | 28659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25692 | | BELL RAYMOND D | 109 POPLAR AVE | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 25693 | | BELL ROBERT | 4511 FRANCIS DR | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25694 | | BELL ROBERTO | 2409 ROBBIN ST | | | | HIGH POINT | NC | 27263 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 25695 | | BELL ROSS | 6813 ATWOOD ST APT1 | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 25696 | | BELL ROSYLIN | 13341 PREUIT PLACE | | | | HERNDON | VA | 20170 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 25697 | | BELL ROXANE J | PO BOX 1212 | | | | AZTEC | NM | 87410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25698 | | BELL SALATHIA | 508 MONTEREY CIR | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 25699 | | BELL SAM | 37 PARKVIEW CIR | | | | COLUMBUS | WI | 53925 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 25700 | | BELL SAMANTHA | 7730 24TH ST | | | | WHITE CITY | OR | 97503 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 25701 | | BELL SAMANTHA | 7730 24TH ST | | | | WHITE CITY | OR | 97503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25702 | | BELL SANDRA | 1811 NORTH SPRING | | | | TYLER | TX | 75702 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 25703 | | BELL SARAH N | 7311 ACORN TR | | | | ROANOKE | VA | 24019 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 25704 | | BELL SCOTT | 540 MADERA AVE | | | | MORRO BAY | CA | 93442 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 25705 | | BELL SEDRICK | 85 LAZY HOLLOW LN | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25706 | | BELL SHABRAN | 11510 APPERSON WAY | | | | GERMANTOWN | MD | 20876 | USA | TRADE PAYABLE | | | | | $6.72 | |
| 25707 | | BELL SHANIEKA | 274 SW ARBOUR CIRCLE APT 104 | | | | MADISON | FL | 32340 | USA | TRADE PAYABLE | | | | | $13.49 | |
| 25708 | | BELL SHANNON | 25415 SEVEN RIVERS CIR | | | | LAND O LAKES | FL | 34639 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 25709 | | BELL SHANTALNEK D | 5525 N LOMG ISLAND DRIVE | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $7.68 | |
| 25710 | | BELL SHARNE N | 841 DREWRY DRIVE | | | | SHREVEPORT | LA | 71118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25711 | | BELL SHATONIA | 1565 YEARLING DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25712 | | BELL SHAUN | 1432 COVE LOANE | | | | STL | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25713 | | BELL SHAWN | 1674 INDEPENDENCE CT | | | | SERVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 25714 | | BELL SHEENA | 1421 WAYNE STREET | | | | SANDUSKY | OH | 44870 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25715 | | BELL SHELLEY | 1317 SHARONDALE CIR A | | | | STL | MO | 63135 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 25716 | | BELL SHEREE | 701 MEADOWVIEW DRIVE | | | | MENDOTA | IL | 61342 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25717 | | BELL SHERYAL | POBOX 2406 | | | | STATESBORO | GA | 30459 | USA | TRADE PAYABLE | | | | | $12.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25718 | | BELL SHIRLEY | 136 MAIN ST | | | | HARLEM | MT | 59526 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 25719 | | BELL SHIRLEY | 136 MAIN ST | | | | HARLEM | MT | 59526 | USA | TRADE PAYABLE | | | | | $32.99 | |
| 25720 | | BELL SIONEY | 1024 MONTEREY CT | | | | UNIVERSITY PARK | IL | 60484 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 25721 | | BELL SPORTS INC | P O BOX 71838 | | | | CHICAGO | IL | 60694 | USA | TRADE PAYABLE | | | | | $31,298.19 | |
| 25722 | | BELL STEPHANIE | 1425 S WATER | | | | OLATHE | KS | 66061 | USA | TRADE PAYABLE | | | | | $10.18 | |
| 25723 | | BELL STEPHANIE | 1425 S WATER | | | | OLATHE | KS | 66061 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 25724 | | BELL STEPHANIE | 1425 S WATER | | | | OLATHE | KS | 66061 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 25725 | | BELL STEPHANIE R | POBOX 15491 | | | | PANAMA CITY | FL | 32406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25726 | | BELL STEPHANY | 2744 E 12TH ST | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $177.04 | |
| 25727 | | BELL SUSAN | 2232 COPPERSMITH SQ | | | | RESTON | VA | 20191 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 25728 | | BELL TAMEKA | APT 154 | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $14.06 | |
| 25729 | | BELL TAMEKA | APT 154 | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 25730 | | BELL TAMIKA | 956 MARGARET DR | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 25731 | | BELL TAMMY | 299 WILL ROAD | | | | PEMBROKE | NC | 28372 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25732 | | BELL TANYA | 506 LOUISA ST | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 25733 | | BELL TASHA | 5014 E INDIANA BEACH RD | | | | MONTICELLO | IN | 47960 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 25734 | | BELL TAYLOR T | PO BOX 82 | | | | DELLSLOW | WV | 26531 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 25735 | | BELL TEAUN | 2602 EUCLID | | | | KC | MO | 64127 | USA | TRADE PAYABLE | | | | | $8.05 | |
| 25736 | | BELL TEDDY | 4766 CHUCK | | | | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 25737 | | BELL TEILA | 620 CLEMSON SIRCLE | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25738 | | BELL TENNEIAL | PLEASE ENTER YOUR STREET ADDRE | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25739 | | BELL TERESA | 337 E HOOVER DR | | | | FORT WAYNE | IN | 46816 | USA | TRADE PAYABLE | | | | | $12.77 | |
| 25740 | | BELL TERRENCE | 5305 VENECIA DR | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $13.30 | |
| 25741 | | BELL TERRICA S | 3657 JOSLYN STREET | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 25742 | | BELL THOMAS | 3664 W GIRARD AVE | | | | DENVER | CO | 80236 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 25743 | | BELL THOMAS | 3664 W GIRARD AVE | | | | DENVER | CO | 80236 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25744 | | BELL TIFFANY | 111 NINA CIRCLE | | | | ANDERSON | SC | 29626 | USA | TRADE PAYABLE | | | | | $101.15 | |
| 25745 | | BELL TKEYAH | 5328 LAKE VICTORIA ARCH | | | | VA BCH | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25746 | | BELL TONISHA | 3602 S 117TH E AVE | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25747 | | BELL TONY | 4306 EDGEWOOD | | | | SAINT LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25748 | | BELL TRINA | 541 NW 207TH AVE | | | | PEMBROKE PNES | FL | 33029 | USA | TRADE PAYABLE | | | | | $43.76 | |
| 25749 | | BELL TRINA | 541 NW 207TH AVE | | | | PEMBROKE PNES | FL | 33029 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 25750 | | BELL TRONS T | 1117 BRYTON TRCE | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 25751 | | BELL VALENCIA Y | 628 BLANDFORD ST | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 25752 | | BELL VIENIECE | 940 FLINT RD | | | | OCILLA | GA | 31674 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 25753 | | BELL VIRGINIA | 263 COUNTRYGLEN AVE | | | | GRANITEVILLE | SC | 29829 | USA | TRADE PAYABLE | | | | | $28.55 | |
| 25754 | | BELL VIRGINIA C | 4532 STORM BRANCH RD | | | | AIKEN | SC | 29803 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 25755 | | BELL WAYNE | 1151 78TH ST | | | | KANSAS CITY | MO | 64131 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 25756 | | BELL WAYNE | 1151 78TH ST | | | | KANSAS CITY | MO | 64131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25757 | | BELL WILLIE | 306 LAKEFRONT DR | | | | RAYNE | LA | 70578 | USA | TRADE PAYABLE | | | | | $8.63 | |
| 25758 | | BELL YOLANDA | 4924 BROOKWOOD RD | | | | BROOKLYN PARK | MD | 21225 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 25759 | | BELL YOLANDA | 4924 BROOKWOOD RD | | | | BROOKLYN PARK | MD | 21225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25760 | | BELLA BERRY | 1924 FAITH PLACE APT A | | | | TERRY | MS | 70056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25761 | | BELLA FATIGATE | 26 COOPER RD | | | | POUGHKEEPSIE | NY | 12603 | USA | TRADE PAYABLE | | | | | $59.13 | |
| 25762 | | BELLA JESSICA | ENTERADRESS | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $83.95 | |
| 25763 | | BELLA MANIACI | 3333 ADRESS | | | | CITY | OH | 44131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25764 | | BELLA MARK | 1418 SLATON RD | | | | TOWNVILLE | SC | 29689 | USA | TRADE PAYABLE | | | | | $17.70 | |
| 25765 | | BELLA TRINH | 3600 DEL PAYNE LANE | | | | PFLUGERVILLE | TX | 78660 | USA | TRADE PAYABLE | | | | | $2.03 | |
| 25766 | | BELLAIR CORI | 3882 SE 7TH PL | | | | CAPE CORAL | FL | 33904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25767 | | BELLAMY ANITA | 155 DAVE MEARES RD | | | | CERRO GORDO | NC | 28430 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25768 | | BELLAMY ANNETTE | PO BOX 1412 | | | | LITTLE RIVER | SC | 29566 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 25769 | | BELLAMY BILLIE | 305 E CLIFF | | | | ST JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 25770 | | BELLAMY BRIDGET | 3411 HOWARD RD | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 25771 | | BELLAMY CHERI | 267 MC423 | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 25772 | | BELLAMY DEBBIE | 27 GARRISON STREET | | | | GROVELAND | MA | 01834 | USA | TRADE PAYABLE | | | | | $53.41 | |
| 25773 | | BELLAMY DEMETRIUS | 10008 VANGUARD DR | | | | SACRAMENTO | CA | 95827 | USA | TRADE PAYABLE | | | | | $4.15 | |
| 25774 | | BELLAMY ELAINE | 2320 16TH AVE | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 25775 | | BELLAMY EVA | 15164 SANDY RIDGE RD | | | | ST PAUL | VA | 24283 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 25776 | | BELLAMY FELICIA | 12 FENNIMORE ST | | | | WATERVLIET | NY | 12189 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 25777 | | BELLAMY GARY | 290 LEFT HAND FORK OF BRYANT | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 25778 | | BELLAMY GLORIA J | 2899 WEBSTER ST | | | | JACKSONVILLE | FL | 32254 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 25779 | | BELLAMY JANEISHA | 243 SANDERS ST | | | | TABOR CITY | NC | 28463 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25780 | | BELLAMY KATHLEEN | 485 HAPPY DR | | | | LONGS | SC | 29568 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25781 | | BELLAMY LATOYA | 2983 BUENA VISTARD APT 12B | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $19.03 | |
| 25782 | | BELLAMY LESHAWN | 910 DARREN DR | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 25783 | | BELLAMY LESHAWN | 910 DARREN DR | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $7.64 | |
| 25784 | | BELLAMY LESHAWN S | 910 DARREN RD | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $10.34 | |
| 25785 | | BELLAMY LINDA | 17499 EWING DR | | | | ABINGDON | VA | 24210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25786 | | BELLAMY MAGGIE | 41 B SUMMER SL | | | | CLARKSSVILLE | TN | 37040 | USA | TRADE PAYABLE | | | | | $79.06 | |
| 25787 | | BELLAMY MARCUS | 3549 RUTHERFORD RD | | | | TAYLORS | SC | 29687 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 25788 | | BELLAMY MARY | 4046 ENRIGHT AVE | | | | SAINT LOUIS | MO | 63108 | USA | TRADE PAYABLE | | | | | $16.28 | |
| 25789 | | BELLAMY MARY | 4046 ENRIGHT AVE | | | | SAINT LOUIS | MO | 63108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25790 | | BELLAMY MICHELLE | 2346 28TH ST S | | | | ST PETE | FL | 33712 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 25791 | | BELLAMY MONIKE | 204 ALICE STREET | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 25792 | | BELLAMY NATHANIEL | 127 SILVERSTONE COURT | | | | MARION | SC | 29571 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25793 | | BELLAMY RAYSEAN A | 1280 CROTON LOOP | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $326.61 | |
| 25794 | | BELLAMY SANDRA | 2515 S HORNER BLVD | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $106.99 | |
| 25795 | | BELLAMY SHERIDA M | 126 CHRISTY WAY UNIT 6 | | | | LITTLE RIVER | SC | 29566 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 25796 | | BELLAMY WILLIAMS JR | 4 ROAN CIR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $15.18 | |
| 25797 | | BELLANCA STEVEN | 23336 MAPLE ST | | | | NEWHALL | CA | 91321 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 25798 | | BELLANGE | 564 E 3RD ST APT D6 | | | | BROOKLYN | NY | 11218 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 25799 | | BELLANGER CHERYL | 322 HELEN DR | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 25800 | | BELLANGER SABRINA | 10195 SONGSPARROW CT | | | | LAS VEGAS | NV | 89135 | USA | TRADE PAYABLE | | | | | $3.43 | |
| 25801 | | BELLANTONI CAROL | 1600 N OCEAN BLVD UNIT 1 | | | | POMPANO BEACH | FL | 33062 | USA | TRADE PAYABLE | | | | | $20.27 | |
| 25802 | | BELLANY CONNIE | 792 SE 46TH LOOP | | | | KEYSTONE HEIGHTS | FL | 32641 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 25803 | | BELLANY MONIQUE | 866 JAMAICA AVE | | | | SEBASTIAN | FL | 32958 | USA | TRADE PAYABLE | | | | | $12.46 | |
| 25804 | | BELLARD ANDRE | 211 PENNY DR | | | | WEST MONROE | LA | 71291 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25805 | | BELLARD CHERYL | 4404 BEAVER ST | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $6.19 | |

Schedule F/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25806 | | BELLARD FLORENCE | 160 NORTH | | | | LIBERTY | TX | 77575 | USA | TRADE PAYABLE | | | | | $216.50 | |
| 25807 | | BELLARD NICHOLE | 1706 4TH ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25808 | | BELLARD RAMON | 96 W FOREST AVE | | | | TEANECK | NJ | 07666 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 25809 | | BELLARD RICKY | 1125 8TH AVE | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25810 | | BELLARINA MORALES | 288 N PAT AVE | | | | SIERRA BLANCA | TX | 79851 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 25811 | | BELLASTONG MARIE | 1773 NORTH JOG ROAD | | | | WEST PALM BEACH | FL | 33411 | USA | TRADE PAYABLE | | | | | $42.36 | |
| 25812 | | BELLAVANCE BEVERAGE CO INC | ONE BUD WAY | | | | NASHUA | NH | 03063 | USA | TRADE PAYABLE | | | | | $449.37 | |
| 25813 | | BELLE ACHARNEE | 19100 GLENWEST DRIVE | | | | FRIENDSWOOD | TX | 77546 | USA | TRADE PAYABLE | | | | | $14.06 | |
| 25814 | | BELLE ASHLEY | 1548 STERLING ST | | | | SACRAMENTO | CA | 95822 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 25815 | | BELLE BELLEFOUNTAINE | 570 MAHANTONGO ST | | | | POTTSVILLE | PA | 17901 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 25816 | | BELLE CHANDRA B | 1330 N FRENCH ST | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25817 | | BELLE CHELLIE | 711 BENTON ST APT A | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25818 | | BELLE DIANE | 7078 COLBERT ST | | | | MANDEVILLE | LA | 70448 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25819 | | BELLE JOYCE | 3369 ALSACE COURT | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 25820 | | BELLE MARQUIS | 3512 S JUNO ST | | | | SEATTLE | WA | 98118 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 25821 | | BELLE TAMIA | 1701 E BROAD ST | | | | LONDON | KY | 40744 | USA | TRADE PAYABLE | | | | | $17.78 | |
| 25822 | | BELLE WHITTEN | 635 COUNTY ROAD 369 | | | | CROSSVILLE | AL | 35962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25823 | | BELLEFEUILLE MELBA | 185 BUFF BROOK RD | | | | WATERBORO | ME | 04087 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 25824 | | BELLEGARDE MAGALIE | 2217 UNIVERSITY BLVD E | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 25825 | | BELLEMARE KRISTY | 12 SOUTH FRUIT ST | | | | CONCORD | NH | 03301 | USA | TRADE PAYABLE | | | | | $58.95 | |
| 25826 | | BELLEN REYES | PO BOX 301 | | | | TRAVER | CA | 93673 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 25827 | | BELLEN STEVEN | 2532 BLUEBERRY BANK | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $73.70 | |
| 25828 | | BELLER CAROLYN | PO BOX 54 | | | | RED HOUSE | WV | 25168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25829 | | BELLES ANN | 20541 MINERVA LN | | | | HUNTINGTN BCH | CA | 92646 | USA | TRADE PAYABLE | | | | | $380.37 | |
| 25830 | | BELLES DANA | 8440 E 27TH AVE | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 25831 | | BELLES SHAINA | 47 DALEVILLE HIGHWAY | | | | MOSCOW | PA | 18444 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 25832 | | BELLEVILLE NEWS DEMOCRAT | PO BOX 427 | | | | BELLEVILLE | IL | 62222 | USA | TRADE PAYABLE | | | | | $4,254.63 | |
| 25833 | | BELLEZZA KENNETH | 495 LAKE RIDGE COURT | | | | RUBICON BAY | CA | 96142 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 25834 | | BELLFIELD SHELIA | 155 SHASTA DR | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 25835 | | BELLIDO JUDITH | 238 CALLE ENRIQUE GUTIERR | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 25836 | | BELLIE FOSTER | 201 WEST WASHINGTON STREET | | | | GREENVILLE | SC | 29609 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 25837 | | BELLINE CHARLEE | 728 16TH STREET | | | | VIRGINIABEACH | VA | 23451 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25838 | | BELLINGER DUWENIA | 201 TALIA CIR | | | | LAKE WORTH | FL | 33461 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 25839 | | BELLINGER EARL | 1329 WENATCHEE AVE | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 25840 | | BELLINGER JOY | 1620 ROSTER DRIVE | | | | NEWPORT NEWS | VA | 23605 | USA | TRADE PAYABLE | | | | | $9.46 | |
| 25841 | | BELLINGER QTACEE | 312 BOND STREET | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $65.98 | |
| 25842 | | BELLINGER STACY | 56 LAKESHORE DR | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 25843 | | BELLINGER TAMMY M | 1811 DEL CERRO DR | | | | JEFFERSON CITY | MO | 65101 | USA | TRADE PAYABLE | | | | | $1.96 | |
| 25844 | | BELLINO WANDA | KMART | | | | BULLHEAD CITY | AZ | 86426 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 25845 | | BELLIS LINDA | 654 SANDERS | | | | ATHOL | MA | 01321 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 25846 | | BELLIS LOIS | 412 S CLEVELAND ST | | | | MOSCOW | ID | 83843 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 25847 | | BELLISARIO VALERE M | 922 W 21ST ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25848 | | BELLMAN YOLANDA | 5602 SPRING ST | | | | OMAHA | NE | 68106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25849 | | BELLMEN CYNDI | 39374 IRISH CORNER RD | | | | LOVETTSVILLE | VA | 20180 | USA | TRADE PAYABLE | | | | | $26.24 | |
| 25850 | | BELLMYER BIANCA | 106 BONNIE MARIE LANE | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $37.08 | |
| 25851 | | BELLO ADELAIDO | 37 11 WARREN STREET | | | | JACKSON HEIGH | NY | 11372 | USA | TRADE PAYABLE | | | | | $45.72 | |
| 25852 | | BELLO ADIATOLAIDE | 2321OAKWAY ST NW | | | | NORTH CANTON | OH | 44720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25853 | | BELLO ALICE | 13871 GREEN | | | | MESQUITE | TX | 75149 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 25854 | | BELLO GEORGE | 1437 CORN FLOWER LN  NONE | | | | WEST PALM BCH | FL | 33415 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 25855 | | BELLO JOSE L | URB VILLA RICA | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $168.00 | |
| 25856 | | BELLO JUDE | 8310 WILD ROSE ST  17C | | | | JEFFERSONVL | IN | 47129 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 25857 | | BELLO SANDY | 43 E PINELAKE DR | | | | BUFFALO | NY | 14221 | USA | TRADE PAYABLE | | | | | $317.25 | |
| 25858 | | BELLO SOLANGE | 15340 SW 72ND ST APT 24 | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 25859 | | BELLO TATIANA | ARKANSAS 1721 SAN GERARDO | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25860 | | BELLO TIFFANY | 918 WEST TENNYSON | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 25861 | | BELLOCK LEAUNTA | 2800 MT KENNEDY DR | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25862 | | BELLOMY DONITA | 9721 SYRUS | | | | CATTLETSBURG | KY | 41129 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 25863 | | BELLORIN DONALD | 237 NW 57 CT | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $42.75 | |
| 25864 | | BELLOTTE PAUL | 48 OAKLAND AVE | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $8.47 | |
| 25865 | | BELLOUS MARLON L | 2236 UPTON AVE APT 2 | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $71.00 | |
| 25866 | | BELLOW GWEN | 1017 CEDAR DR VILLAGE | | | | LA MARQUE | TX | 77568 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25867 | | BELLOW KEVIN | 1511 YOUNG RD | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25868 | | BELLOW MARY | 607 E THOMAS ST | | | | LAKE CHARLES | LA | 70603 | USA | TRADE PAYABLE | | | | | $17.07 | |
| 25869 | | BELLOW MARY | 607 E THOMAS ST | | | | LAKE CHARLES | LA | 70603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25870 | | BELLOWS INTERNATIONAL LTD | P O BOX 2695 | | | | ST THOMAS U S | VI | 00803 | USA | TRADE PAYABLE | | | | | $75,104.64 | |
| 25871 | | BELLSON SHERRY | 9 PINCION ST | | | | ZUNI | NM | 87327 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 25872 | | BELLSOUTH PRD CABS | P O BOX 105373 | | | | ATLANTA | GA | 30348 | USA | TRADE PAYABLE | | | | | $1,276.97 | |
| 25873 | | BELLUE CLARISSA | 629 AVE | | | | BOGALUSA | LA | 70427 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 25874 | | BELLUOMINI LOUISE | NA | | | | HONOLULU | HI | 96825 | USA | TRADE PAYABLE | | | | | $137.17 | |
| 25875 | | BELLWYCHE FELICIA | 415MICHAEL ST | | | | THOMSON | GA | 30824 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25876 | | BELLYMULE ERIC M | 533 N KICKAPOO | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $7.84 | |
| 25877 | | BELLZORA MOODY | 166 WILDFLOWER LANE | | | | WALNUT | CA | 91788 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 25878 | | BELMA WILLIAM | 3771 SWIFT AVE 4 | | | | SAN DIEGO | CA | 92104 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 25879 | | BELMARI DELGADO | URB BRISAS DEL CAMPANERO | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $10.02 | |
| 25880 | | BELMARIE COLON | CONDOMINIO LAS LOMAS  APT 1104 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25881 | | BELMER SHIRLEY | 18038 TROPICAL COVE DR | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $6.27 | |
| 25882 | | BELMONT DANA | 1917 THOMPSON DRIVE | | | | JUNCTION CITY | KS | 66441 | USA | TRADE PAYABLE | | | | | $7.58 | |
| 25883 | | BELMONT ROSEMARY | 211 12TH ST 132 | | | | COLUMBUS | GA | 31901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25884 | | BELMONTES BRENDA | 161 DAWNVILLE RD APT H206 | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 25885 | | BELMONTES MARIA | 1103 HIDALGO AVE | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $53.70 | |
| 25886 | | BELMORE CECEILE | 50 ST JAMES DR | | | | CONYERS | GA | 30094 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 25887 | | BELMORE LEILA | 8752 GA 120 | | | | BUCHANAN | GA | 30113 | USA | TRADE PAYABLE | | | | | $941.53 | |
| 25888 | | BELNAVIS VINCENT | 6918 KARIN CT | | | | TAMPA | FL | 33624 | USA | TRADE PAYABLE | | | | | $553.17 | |
| 25889 | | BELOAT CASEY | 105A CHEYENNE | | | | BURNSFLAT | OK | 73624 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 25890 | | BELOFSKY LAUREN | 9714 RANGER RD | | | | FAIRFAX | VA | 22030 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 25891 | | BELOIN BERNADETTE | 963 DOUBLE EAGLE DR | | | | NEBO | NC | 28761 | USA | TRADE PAYABLE | | | | | $49.98 | |
| 25892 | | BELOZ DAISY | PLEASE ENTER | | | | ENTER | FL | 32547 | USA | TRADE PAYABLE | | | | | $45.63 | |
| 25893 | | BELQUI LIRENA | 6768 HERITAGE GRANDE | | | | BOYNTON BEACH | FL | 33437 | USA | TRADE PAYABLE | | | | | $11.31 | |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25894 | | BELQUIS C SPINNER | 293 VICTORY LN APT 205 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 25895 | | BELSCHNER CORY | 6333 N FEDERAL HIGHWAY | | | | FT LAUDERDALE | FL | 33308 | USA | TRADE PAYABLE | | | | | $562.22 | |
| 25896 | | BELT BEATRIZ | 107 W IRON | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 25897 | | BELT DONNA | 67 LAKESHORE PARK | | | | GREENEVILLE | TN | 37743 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 25898 | | BELT JULIE | 2658 W SONORA AVE | | | | TUALRE | CA | 93274 | USA | TRADE PAYABLE | | | | | $9.94 | |
| 25899 | | BELT LISA | 308 S HAW | | | | ORAN | MO | 63771 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 25900 | | BELT MARY | 2422 7TH AVE | | | | COUNCIL BLUFFS | IA | 51501 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 25901 | | BELT SHANDORA | 1917 COPELAND ST APT F | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 25902 | | BELT SHERRITA R | 1839 BOWMAN DR | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 25903 | | BELTETON MYNOR | 1838 CARWITHAN ST | | | | PHILADELPHIA | PA | 19152 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 25904 | | BELTON BRIAN | 6210 KANE DR | | | | CLIFTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 25905 | | BELTON CASANORA | 930 N UNRUH AVE APT 11 | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $16.60 | |
| 25906 | | BELTON CHIQUETTA | 1521 SUMNER AVENUE LOT 3 | | | | CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25907 | | BELTON CHERYL D | 4727 ROCHESTER COURT | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 25908 | | BELTON JOURNAL | P O BOX 180 | | | | BELTON | TX | 76513 | USA | TRADE PAYABLE | | | | | $2,967.25 | |
| 25909 | | BELTON KATIE | 522 WINFREELANE | | | | PRINCTON | WV | 24739 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 25910 | | BELTON KYONNA | 8519 JANE AVE | | | | STLOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25911 | | BELTON ROBERT | 28 JAMES BROWN AVE | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 25912 | | BELTON SAMANTHA | 2744 AVALON HEIGHTS ROAD | | | | N CHESTERFIELD | VA | 23237 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25913 | | BELTON SHEKILA | 2931 MILLICENT AVE | | | | DAYTON | OH | 45408 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25914 | | BELTON TALETTA M | 92 OLESON DR | | | | NAPERVILLE | IL | 60540 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 25915 | | BELTRAN ALEX | 16812 TRETHEWAY RD | | | | LODI | CA | 95240 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 25916 | | BELTRAN ALMA | R-76 CALLE 2 URB PASEO COSTA | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25917 | | BELTRAN BETSY | FAJARDO | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 25918 | | BELTRAN BRENDA | NECTRAINE ST | | | | HBG | PA | 17104 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 25919 | | BELTRAN CHAUNTEL | 2706 LELAND AVE | | | | REDDING | CA | 96001 | USA | TRADE PAYABLE | | | | | $42.64 | |
| 25920 | | BELTRAN CHRISTINA I | 1025 GLENDALE DR | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 25921 | | BELTRAN CYNTHIA | 500 W LINWOOD AVE | | | | TURLOCK | CA | 95380 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 25922 | | BELTRAN DANIA | 1914 W HAYWARD | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 25923 | | BELTRAN DANIEL | 3300 GEM DR BERTRAN | | | | PUEBLO | CO | 94546 | USA | TRADE PAYABLE | | | | | $70.48 | |
| 25924 | | BELTRAN DEMARIS | 16808 GOLDEN BLUFF LOOP | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 25925 | | BELTRAN DENISE | 2464 PINERIDGE ST | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 25926 | | BELTRAN DEUSDEDIT | CALLE 6 E7 URB EL COQUI 2 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 25927 | | BELTRAN DIVINA | 2011 WILLOW PASS RD | | | | BAY POINT | CA | 94565 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 25928 | | BELTRAN DOLORES | 1506 NE 131ST ST | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 25929 | | BELTRAN EARNIE | 86CY BELTRAN | | | | HUGHSON | CA | 95326 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 25930 | | BELTRAN EDGAR | 706 ANDERSON AVE | | | | ALBUQUERQUE | NM | 87102 | USA | TRADE PAYABLE | | | | | $40.78 | |
| 25931 | | BELTRAN EDILYS | HC 02 BOX 8128 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25932 | | BELTRAN GEORGE | 1025 N NIAGARA ST | | | | BURBANK | CA | 91505 | USA | TRADE PAYABLE | | | | | $43.74 | |
| 25933 | | BELTRAN GISELA | PMB 228 CALLE MUNOS RIVERA | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 25934 | | BELTRAN GREGORIO O | 4630 BORDER VILLAGE N APT 228 | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 25935 | | BELTRAN IVETTE | 4002 FAWN CIR | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 25936 | | BELTRAN JAIME | 16628 VALLEY BLVD | | | | LA PUENTE | CA | 91748 | USA | TRADE PAYABLE | | | | | $37.63 | |
| 25937 | | BELTRAN JAQUELINE | 2885 MIDWAY BLVD830 | | | | BROOMFIELD | CO | 80234 | USA | TRADE PAYABLE | | | | | $25.54 | |
| 25938 | | BELTRAN JOAQUIN | 555 MAUMEE AVE | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 25939 | | BELTRAN JUANA | 862 CAFEFREE | | | | WPB | FL | 33415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25940 | | BELTRAN JUANITA | 206 N BURNS | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25941 | | BELTRAN LIZETH | 507 NEWMAN | | | | DENVER CITY | TX | 79323 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 25942 | | BELTRAN MAGDALENA | 1333 COLUMBIA SE APT 23 | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25943 | | BELTRAN MARGARET | 116A PAIGE ST | | | | DUSON | LA | 70529 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 25944 | | BELTRAN MARIA | 615 S 6TH ST | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 25945 | | BELTRAN MARIBEL | URB SANTA ROSA CALLE 124 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25946 | | BELTRAN MARZUELMEABE | 240 N C 1016 | | | | KINGSVILLE | TX | 78363 | USA | TRADE PAYABLE | | | | | $25.59 | |
| 25947 | | BELTRAN MELINDA | 12307 42ND DR NE | | | | MARYSVILLE | WA | 98271 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 25948 | | BELTRAN MONICA | 16720 KINGSDALE DR | | | | COVINA | CA | 91722 | USA | TRADE PAYABLE | | | | | $11.43 | |
| 25949 | | BELTRAN MONIQUE | 2513 SPEAR ST APT A | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 25950 | | BELTRAN MORALES | SAND 51 LN | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25951 | | BELTRAN NORMA | 27624 FELTS AVE | | | | BONITA SPRINGS | FL | 34135 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 25952 | | BELTRAN RAQUEL | 501 AL FREDO ST | | | | SAN JUAN | TX | 78589 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 25953 | | BELTRAN RINA | 805 LENCOE DR | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 25954 | | BELTRAN ROSALID | 3981 MCRAE RD | | | | HOFFMAN | NC | 28347 | USA | TRADE PAYABLE | | | | | $19.57 | |
| 25955 | | BELTRAN ROSEMARY | 1920 W SIERRA DR | | | | FRESNO | CA | 93706 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 25956 | | BELTRAN RUTH | 37249 SIDERNO DR | | | | PALMDALE | CA | 93552 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 25957 | | BELTRAN SHEILA | CALLE132B 17 LA PROVIDENCIA | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 25958 | | BELTRAN SONIA | 2411 MCCARRAN ST APT A | | | | NORTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $18.10 | |
| 25959 | | BELTRAN SONIA | 2411 MCCARRAN ST APT A | | | | NORTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 25960 | | BELTRAN SUSAN U | 1348 KINAU ST S | | | | HONOLULU | HI | 96814 | USA | TRADE PAYABLE | | | | | $44.66 | |
| 25961 | | BELTRAN THOMAS | CONDOMINIO DE DIEGO 575 APT 14 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25962 | | BELTRAN VELASCO-DIAZ | 47 CLIFFSIDE DR | | | | DALY CITY | CA | 94015 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 25963 | | BELTRAN ZULMA | URB VILLA SERAL A33 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 25964 | | BELTRANSANTOS DOMINGA | PO BOX 3766 PMB152 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25965 | | BELTRE SONIA | 8 MARCELLO ST APT 1 | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $69.97 | |
| 25966 | | BELTREN MARIO | 4570 N ORACLE | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $16.20 | |
| 25967 | | BELTRONE STEPHANIE | 8116 ORTIN LANE | | | | RALEIGH | NC | 27612 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 25968 | | BELTZ CHRISTINE | 1817 COLONIAL ARMS CIR B3 | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 25969 | | BELTZ DAWN A | 1203 N MARKWELL AVE | | | | OKLAHOMA CITY | OK | 73127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25970 | | BELTZ TRACEY | 10758 KENYON RD | | | | MT VERNON | OH | 43050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25971 | | BELUE KRISTI | 811 OLD SWAN RD | | | | COL | MS | 39702 | USA | TRADE PAYABLE | | | | | $3.39 | |
| 25972 | | BELUS CATHLEEN | 2015 LOVERS LANE ROAD NE | | | | CANTON | OH | 44721 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 25973 | | BELUS ENISE | | | | | | | | | | TRADE PAYABLE | | | | | $20.63 | |
| 25974 | | BELVA BENBOW | 7983 15TH AVE | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 25975 | | BELVA HUGGINS | 3005 DELL DRIVE | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 25976 | | BELVIN JESSICA | 1022 MYRTLE CT | | | | NN | VA | 23608 | USA | TRADE PAYABLE | | | | | $34.06 | |
| 25977 | | BELVIN MONIQUE L | 5813 KENDALL RD | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25978 | | BELVIN YATRELL M | 56 S PHILIP COURT | | | | CHALMETTE | LA | 70043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25979 | | BELVINS FELCIANO FRANCES | URB COUNTRY CLUB CALLE 446 ND2 | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 25980 | | BELVIS ROSA | CALLE TANQUA 251 | | | | SAN JUAN | PR | 00901 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 25981 | | BELY KATRINA | 808 BUREAU DR | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $7.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---------|-------------|-----------------|-----------|-----------|-----------|-----------|------|-------|-----|---------|-------|-------------------------|------------|--------------|----------|-----------------------|-------------------------------|
| 25982 | | BELYEA CHELSEA | 6700 STARDUST LN | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25983 | | BELYNDA JACKSON | 1801 J STREET | | | | LAS VEGAS | NV | 89106 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 25984 | | BEMAN BRIANA | 1723 S BONNIE BRAE | | | | LOS ANGELES | CA | 90006 | USA | TRADE PAYABLE | | | | | $19.11 | |
| 25985 | | BEMBER MORRIS | 106 DELANO ST | | | | FAIRMONT | NC | 28340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25986 | | BEMBER MORRIS T | 611 S MAIN ST | | | | FAIRMONT | NC | 28340 | USA | TRADE PAYABLE | | | | | $11.49 | |
| 25987 | | BEMBRY JOANN | 3430 KIMBERLY | | | | MOSS POINT | MS | 39563 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 25988 | | BEMBRY LASHEA S | 203 CEDAR DR | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 25989 | | BEMBRY LETICIA | 2150 WATERFORD PARK DR | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 25990 | | BEMBRY LETICIA | 2150 WATERFORD PARK DR | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 25991 | | BEMBRY MAURICE | 62 PEMBROOK ST | | | | PROV | RI | 02908 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 25992 | | BEMKE KEITH | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WI | 53130 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 25993 | | BEMOUSHEGGB MR | 630 ORANGE AVE  NONE | | | | PORT ARTHUR | TX | 77640 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 25994 | | BEMUS DAVID P | 143 BARNUM ST | | | | WEST BABYLON | NY | 11704 | USA | TRADE PAYABLE | | | | | $16.07 | |
| 25995 | | BEN A | 2505 W 6TH ST | | | | LOS ANGELES | CA | 90057 | USA | TRADE PAYABLE | | | | | $20.61 | |
| 25996 | | BEN A CHAVEZ | 1499 OLD OAK ARCH  NONE | | | | VIRGINIA BCH | VA | 23453 | USA | TRADE PAYABLE | | | | | $14.11 | |
| 25997 | | BEN ADAMS | 8801 ROYAL RIDGE PKWY | | | | IRVING | TX | 75063 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 25998 | | BEN ADRIENNE DURAN | ADDRESS | | | | FED WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $41.32 | |
| 25999 | | BEN ALCIE | 11525 BECKY CIRCLE | | | | TAMPA | FL | 33637 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 26000 | | BEN AMUNDSEN | 2007 W 5600 S | | | | ROY | UT | 84067 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 26001 | | BEN ANDREA | 9570 SOUTHWEST FRWY | | | | HOUSTON | TX | 77074 | USA | TRADE PAYABLE | | | | | $23.80 | |
| 26002 | | BEN BALMER | ASK | | | | LEXINGTON | KY | 40337 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 26003 | | BEN BROOKS | 1220 SCOTLAND AVE | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 26004 | | BEN CIPPONERI | NONE | | | | MODESTO | CA | 95356 | USA | TRADE PAYABLE | | | | | $266.21 | |
| 26005 | | BEN CONNELLY | 3224 COLFAX AVE S | | | | MINNEAPOLIS | MN | 55408 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 26006 | | BEN DANIEL | 1777 HOOKOE ST | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 26007 | | BEN EGGLESTON | 23295 YORK AVE  NONE | | | | PARKER | CO | 80138 | USA | TRADE PAYABLE | | | | | $13.33 | |
| 26008 | | BEN FOX | 215 S SAN JUAN AVE | | | | BUENA VISTA | CO | 81211 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 26009 | | BEN GOLDEN | 14 SE 3RD STREET | | | | HAVANA | FL | 32333 | USA | TRADE PAYABLE | | | | | $268.74 | |
| 26010 | | BEN GONZALEZ | 2903 E HEMPSTEAD RD | | | | ANAHEIM | CA | 92806 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 26011 | | BEN GUIDOTTI | 464 HORNET CT N | | | | SALEM | OR | 97303 | USA | TRADE PAYABLE | | | | | $809.99 | |
| 26012 | | BEN HARRIS | 1687 WOODLAND DR | | | | RED WING | MN | 55066 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 26013 | | BEN HENRY | 6425 S LOWE | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 26014 | | BEN HOLMES | 326 BOHART LN | | | | CHARLESTOWN | IN | 47111 | USA | TRADE PAYABLE | | | | | $67.57 | |
| 26015 | | BEN LASHONDA | 32 FORT MCCLARY CT | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 26016 | | BEN LEE | 909 TINDAL RD | | | | PELION | SC | 29123 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 26017 | | BEN LEVINE | 3010 DUBLIN RD | | | | STREET | MD | 21154 | USA | TRADE PAYABLE | | | | | $6.87 | |
| 26018 | | BEN M MCPHETERS | 9 THERRIEN AVE | | | | SACO | ME | 04072 | USA | TRADE PAYABLE | | | | | $340.00 | |
| 26019 | | BEN MCCANE | 7 ELAN HALL | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26020 | | BEN MCDADE | 112 HAMPSHIRE LANE | | | | CROSSVILLE | TN | 38558 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 26021 | | BEN MORENO | 14837 GALE AVE | | | | LA PUENTE | CA | 91745 | USA | TRADE PAYABLE | | | | | $43.49 | |
| 26022 | | BEN MORTON | 3554 WRIGHTS FERRY ROAD | | | | LOUISVILLE | TN | 37777 | USA | TRADE PAYABLE | | | | | $12.29 | |
| 26023 | | BEN MUMBULO | 658 RIVER RD | | | | MT UPTON | NY | 13809 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 26024 | | BEN NG | 5049 ANZA STREET | | | | SAN FRANCISCO | CA | 94121 | USA | TRADE PAYABLE | | | | | $11.54 | |
| 26025 | | BEN PEIRSOL | 333 CAT TAIL LANE | | | | YORKTOWN | VA | 23693 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 26026 | | BEN POLLOCK | PO BOX 216 | | | | SLAGLE | LA | 71475 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 26027 | | BEN POTTER | 169 AGALIHA LN | | | | BREVARD | NC | 28712 | USA | TRADE PAYABLE | | | | | $1,016.00 | |
| 26028 | | BEN PRIES | 3923 154TH ST W | | | | ROSEMOUNT | MN | 55068 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 26029 | | BEN QUATROMONI | PO BOX 399 | | | | NORWALK | CT | 06856 | USA | TRADE PAYABLE | | | | | $23.31 | |
| 26030 | | BEN RAPER | 279 AYRES DR | | | | LINDEN | TN | 37096 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 26031 | | BEN ROSE M | 8130 W MHYMAN | | | | PHOENIX | AZ | 85031 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 26032 | | BEN SPEDOWSKI | 9664 18 MILE RD | | | | RODNEY | MI | 49342 | USA | TRADE PAYABLE | | | | | $190.79 | |
| 26033 | | BEN STRAINIS | 103 HICKORY LN | | | | MORRIS | IL | 60450 | USA | TRADE PAYABLE | | | | | $27.08 | |
| 26034 | | BEN UPDEGROVE | 505 EAST VALLEY | | | | RED OAK | IA | 51566 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 26035 | | BEN WEYMOUTH | 12 SILVER LAKE AVE | | | | WILMINGTON | MA | 01887 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26036 | | BEN WIEDLWILT | 6307 W AVENUE K | | | | LANCASTER | CA | 93536 | USA | TRADE PAYABLE | | | | | $51.07 | |
| 26037 | | BEN ZDAN | 140 MAPLE ST SW | | | | SWISHER | IA | 52338 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 26038 | | BEN ZUPPAN | 330 WALNUT AVE  NONE | | | | WALNUT CREEK | CA | 94598 | USA | TRADE PAYABLE | | | | | $3.22 | |
| 26039 | | BENABE ELIZABETH | HC 58 BOX 13241 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 26040 | | BENAIRE JORDAN | NEED ADDRESS | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 26041 | | BENALLY ARLENE | PO BOX 1233 | | | | WATERFLOW | NM | 87421 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 26042 | | BENALLY AURELIA | P O BOX 2104 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $50.55 | |
| 26043 | | BENALLY AUSTIN | PO BOX 1427 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 26044 | | BENALLY BENITA | 1328 SMITH LANE | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 26045 | | BENALLY CECILA | PO BOX 514 | | | | FRUITLAND | NM | 87416 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 26046 | | BENALLY DEBRA | PO BOX 7060 | | | | NAZLINI | AZ | 86540 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 26047 | | BENALLY DEWAYNE | POLICE QTR SP 1 | | | | CROWNPOINT | NM | 87313 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 26048 | | BENALLY GABRIEL | SAN FRANCISCO BLVD 14 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 26049 | | BENALLY JESSE | PO BOX 2642 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 26050 | | BENALLY JESSICA | 3848 SOUTH SWADLEY ST | | | | MORRISON | CO | 80465 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 26051 | | BENALLY JOHANNA | PO BOX 454 | | | | ROCK POINT | AZ | 86545 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 26052 | | BENALLY JUSTIN | BOX 1531 | | | | WATERFLOW | NM | 87421 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26053 | | BENALLY KIMBERLY | PO BOX 1567 | | | | WATERFLOW | NM | 87421 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 26054 | | BENALLY LEANN | 515 MOCCASIN CIRCLE | | | | TOWAOC | CO | 81334 | USA | TRADE PAYABLE | | | | | $35.50 | |
| 26055 | | BENALLY LUCRECIA D | PO BOX 1366 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26056 | | BENALLY MARCINDA | 5154 BELLFLOWER CR | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 26057 | | BENALLY MARIAN | PO BOX 2543 | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 26058 | | BENALLY MARTINEZ | PO BOX 1633 | | | | FRUITLAND | NM | 87416 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 26059 | | BENALLY STACIE L | 3 RD 6438 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $112.00 | |
| 26060 | | BENALLY VANESSA | PO BOX 2642 | | | | SHIPROCK | NM | 87421 | USA | TRADE PAYABLE | | | | | $10.03 | |
| 26061 | | BENARD AKIA | 3610 GELPI DR | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $44.00 | |
| 26062 | | BENARD CASSANDRA | 20 SCOTTSDALE DR APT 2 | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26063 | | BENARD DANITA | 4709 CRESTHILL DR | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $12.13 | |
| 26064 | | BENARD ERIC | 11650 GARNETT | | | | OP | KS | 66210 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 26065 | | BENARD RASHEL | 723 SOUTH 17TH | | | | SAINT JOSEPH | MO | 64507 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 26066 | | BENARD ROGERS | 1816 WAREFIELD ST | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26067 | | BENARD TAMATHA A | 8827 TORII | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 26068 | | BENARD WILLIAM | 1517 SW 51ST ST | | | | OKLAHOMA CITY | OK | 73119 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 26069 | | BENART DONALD | 2438 N LOCUST AVE | | | | RIALTO | CA | 92377 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26070 | | BENAVE JHOANA C | ARISTEDES D ECHAVER BLQ 5 APT | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26071 | | BENAVENTE BREE | 1204 HELIX ST | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $24.78 | |
| 26072 | | BENAVENTE PAULA | 605 HAMPTON LN | | | | KEY BISCAYNE | FL | 33149 | USA | TRADE PAYABLE | | | | | $328.94 | |
| 26073 | | BENAVIBEZ ERIN | 7715 HOOKER STREET | | | | WESTMINSTER | CO | 80030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26074 | | BENAVIBEZ LILLY | NA | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 26075 | | BENAVIDES ADA | 2310 14TH ST N | | | | ARLINGTON | VA | 22201 | USA | TRADE PAYABLE | | | | | $3.96 | |
| 26076 | | BENAVIDES ELSIE | 2114 HARVARD ST | | | | CRP CHRISTI | TX | 78416 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 26077 | | BENAVIDES JOHN | 188 N EXETER | | | | INDIANAPOLIS | IN | 46222 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 26078 | | BENAVIDES KRYSTEL | 93 DOUG ST | | | | ENIGMA | GA | 31749 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26079 | | BENAVIDES MARIA | 5150 S WOOD ST | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $299.08 | |
| 26080 | | BENAVIDES MARIA | 5150 S WOOD ST | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $464.15 | |
| 26081 | | BENAVIDES NANCY R | 3057 FAIRFIELD DR | | | | BROWNSVILLE | TX | 78526 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 26082 | | BENAVIDES ROSA A | 5010 NW 2ND AVE APT 3 | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 26083 | | BENAVIDEZ ALEXANDRA | 103 E FANNIN | | | | BEEVILLE | TX | 78102 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 26084 | | BENAVIDEZ ANDREA C | 414 E WOLFCAMP | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 26085 | | BENAVIDEZ ANNETTA | P O BOX 422 | | | | WILLIAMSBURG | NM | 87942 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 26086 | | BENAVIDEZ ANNETTE | HASSAN ELLIS | | | | KILLEEN | TX | 76541 | USA | TRADE PAYABLE | | | | | $45.38 | |
| 26087 | | BENAVIDEZ CATHERINE | 5132 CASTLE ST | | | | LAS VEGAS | NM | 87701 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 26088 | | BENAVIDEZ CECILIA | 10 N HORIZON LN | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $37.14 | |
| 26089 | | BENAVIDEZ DEEANNA | 19 TAYLOR LOOP | | | | SANTA FE | NM | 87508 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 26090 | | BENAVIDEZ ELIZABETH | 624 UNION ST | | | | LAS VEGAS | NM | 87701 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 26091 | | BENAVIDEZ ELLA | 189 MT PLEASANT RD | | | | GROVELAND | FL | 34736 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 26092 | | BENAVIDEZ ELLA J | 189 MT PLEASANT RD | | | | GROVELAND | FL | 34736 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 26093 | | BENAVIDEZ IRENE | 9992 BEL AIR AVE | | | | MONTCLAIR | CA | 91763 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 26094 | | BENAVIDEZ JESUS A | 419 24THST APTA | | | | RICHMOND | CA | 94806 | USA | TRADE PAYABLE | | | | | $110.10 | |
| 26095 | | BENAVIDEZ MARIA | 1423 LONGVIEW ST | | | | MESQUITE | TX | 75149 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 26096 | | BENAVIDEZ PAUL | 300 E GREEN ST | | | | PASADENA | CA | 91101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 26097 | | BENAVIDEZ TREVA | 126 ALLEN AVE | | | | FINDLAY | OH | 45840 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 26098 | | BENAVIDO YACIN | PO BOX 333 | | | | MAYAGUEZ | PR | 00681 | USA | TRADE PAYABLE | | | | | $6.82 | |
| 26099 | | BENBOW KATHRYNE G | 2619 SAXON ST | | | | TALLAHASSEE | FL | 32310 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 26100 | | BENBOW SHIRLEY D | 33 ZENA LN | | | | BISHOPVILLE | SC | 29010 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 26101 | | BENBOW TONYA Y | 1408 VANCOUVER DR | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $7.11 | |
| 26102 | | BENBROOK LAW GROUP PC | 400 CAPITOL MALL SUITE 2530 | | | | SACRAMENTO | CA | 95814 | USA | TRADE PAYABLE | | | | | $1,900.00 | |
| 26103 | | BENCARDINO MIGDALIA | 5914 TAVENDALE DR | | | | ORLANDO | FL | 32809 | USA | TRADE PAYABLE | | | | | $12.96 | |
| 26104 | | BENCOMO BETTY J | 5920 GARCIA DR | | | | DONA ANA | NM | 88032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26105 | | BENCOMO CINDY | 2055 SOUTH MITCHELL APT D | | | | CASPER | WY | 82604 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 26106 | | BENCOMO NOEMI | 168 S LINCOLN 12 | | | | LOVELAND | CO | 80537 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 26107 | | BENCOMO TERESA | 1940 ORCHARD DR | | | | CENTRAL POINT | OR | 97502 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 26108 | | BENCON IMA | PO BOX 97 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26109 | | BENDAUDT DONALD | 1020 WEST 9TH STREETSOUT | | | | CLAREMORE | OK | 74017 | USA | TRADE PAYABLE | | | | | $32.79 | |
| 26110 | | BENDELE LINDA | 1222 S ARCADIA AVE | | | | SPRINGFIELD | MO | 65804 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 26111 | | BENDER BENDER | 342 CANDY LANE | | | | FOSTER | WV | 25081 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 26112 | | BENDER CANDY | 11438 HOPEWELL | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 26113 | | BENDER CHARLES L | 1342 BARTH AVE | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 26114 | | BENDER CLAYTON | 1 WARD LANE | | | | BEVERLY | WV | 26253 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 26115 | | BENDER DAWN | 586 W ZIMS CRT | | | | MILFORD | IN | 46542 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 26116 | | BENDER DIANE L | 614 SCHOOL LANE | | | | BALDWYN | MS | 38824 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26117 | | BENDER HEATHER | PO BOX 33 | | | | COALTON | WV | 26257 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26118 | | BENDER JANET | 1740 CLAY HAMMON RD | | | | PRINCE FREDERICK | MD | 20678 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 26119 | | BENDER JUDITH | 6550 SW 62ND CT | | | | OCALA | FL | 34474 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 26120 | | BENDER LAQUENTIN | 944 SPRUCE ST | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 26121 | | BENDER LAVONNE | 1316 14TH ST DR NE | | | | HICKORY | NC | 28601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26122 | | BENDER MARILYN | 908 MENA STREET | | | | MENA | AR | 71953 | USA | TRADE PAYABLE | | | | | $23.08 | |
| 26123 | | BENDER NANCY | COUNTY OF CUMBERLAND | 1 COURTHOUSE SQUARE CARLISLE | | | PENNSYLVANIA | PA | 17013 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 26124 | | BENDER PEGGY | 24108 HIMEBAUGH AVE | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 26125 | | BENDER SADORA | 777 C R 9 | | | | BAY SPRINGS | MS | 39422 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 26126 | | BENDER SUSAN | 66 N PINE ST | | | | LEWISTOWN | PA | 17044 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 26127 | | BENDER TAKITA | 3260 E 147TH ST | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 26128 | | BENDER TAMMY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 43730 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 26129 | | BENDER THERESA | 10312 MALCOM CIR APT C | | | | COCKEYSVILLE | MD | 21030 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 26130 | | BENDERBUN JANELN | 102 DEARPATH CIRCLE | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26131 | | BENDERS MICHELLE | 2131 WISE RD | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 26132 | | BENDERS MICHELLE | 2131 WISE RD | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 26133 | | BENDERSON-LEMOORE ASSOCIATES LP | 7978 COOPER CREEK BLVD STE 100 | ATTN: LEGAL DEPARTMENT | | | UNIVERSITY PARK | FL | 34201 | USA | TRADE PAYABLE | | | | | $25,175.26 | |
| 26134 | | BENDERSON-LEMOORE ASSOCIATES LP | 7978 COOPER CREEK BLVD STE 100 | ATTN: LEGAL DEPARTMENT | | | UNIVERSITY PARK | FL | 34201 | USA | TRADE PAYABLE | | | | | $11,141.67 | |
| 26135 | | BENDEVER THERESA | 1450 S 97TH ST | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $8.90 | |
| 26136 | | BENDEZU LUZ A | 6680 RICH RD | | | | N FORT MYERS | FL | 33917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26137 | | BENDLER JOHN | 6011 48TH ST NE | | | | EAST BEND | NC | 27108 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 26138 | | BENDOLLA MELINDA | 4721 AVENIDA DE LOS AR | | | | YORBA LINDA | CA | 92886 | USA | TRADE PAYABLE | | | | | $279.99 | |
| 26139 | | BENDOOTH YOLANDA | 1160 E BORAD ST | | | | COLUMBUS | OH | 43205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26140 | | BENDOR SALLY | 507 D LAKE BLUFF RD | | | | THIENSVILLE | WI | 53097 | USA | TRADE PAYABLE | | | | | $218.99 | |
| 26141 | | BENDROSS WARDRA S | 1591 NW 56 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 26142 | | BENDZA STEPHANIE | 23 EDGEWOOD ST | | | | CROMWELL | CT | 06067 | USA | TRADE PAYABLE | | | | | $14.90 | |
| 26143 | | BENEAR MARY | RT 2 BX 137 | | | | RED HOUSE | WV | 25168 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 26144 | | BENEAR MARY | RT 2 BX 137 | | | | RED HOUSE | WV | 25168 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 26145 | | BENEDICA CHARLES | 108 PORTLAND PL | | | | STATEN ISLAND | NY | 10301 | USA | TRADE PAYABLE | | | | | $50.40 | |
| 26146 | | BENEDICT BRENDA | 804 GENEVA AVE | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26147 | | BENEDICT DEBRA | 21801 SWALE AVE | | | | PARKER | CO | 80138 | USA | TRADE PAYABLE | | | | | $35.55 | |
| 26148 | | BENEDICT DENNIS | 6571 FOREST VIEW DRIVE | | | | GEORGETOWN | CA | 95634 | USA | TRADE PAYABLE | | | | | $439.98 | |
| 26149 | | BENEDICT ERIKA | 1024 WANNAMAKER WAY | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $84.60 | |
| 26150 | | BENEDICT JASON | 4745 NE 32ND LANE APT 4 | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 26151 | | BENEDICT JENNIFER R | 1902 BLACKBIRD CIRCLE | | | | KEARNEY | MO | 64060 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 26152 | | BENEDICT LAWN AND GARDEN CENTE | | | | | | | | USA | TRADE PAYABLE | | | | | $388.94 | |
| 26153 | | BENEDICT LES | 1303 STATE ROUTE 37 | | | | HOGANSBURG | NY | 13655 | USA | TRADE PAYABLE | | | | | $764.00 | |
| 26154 | | BENEDICT MICHELLE | 350 E PARK ST | | | | ELIZABETHTOWN | PA | 17022 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 26155 | | BENEDICT NICOLE H | 3912 DURHAM RD | | | | HARRISBURG PA | PA | 17110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26156 | | BENEDICT STEPHANIE | PO BOX 95 PM888 | | | | CAMANO IS | WA | 98282 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 26157 | | BENEDICTA AZONHIGH | 6922 SR ANNES AVE | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $581.88 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26158 | | BENEDICTA ORTIZ | VIA CARACAS D-7 | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 26159 | | BENEDETTO CHERYL | 151 URANUS STREET | | | | MORGAN CITY | LA | 70380 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 26160 | | BENEDIX NICK | 291 ISAAC THARP ST | | | | PATASKALA | OH | 43062 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 26161 | | BENEFIELD NAOMI | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32653 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 26162 | | BENEFILD COLLEEN | 3601 S 703  54 | | | | CELINA | OH | 45822 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 26163 | | BENEKE CRYSTAL | 18402 E BOW AVE | | | | SPOKANE | WA | 99206 | USA | TRADE PAYABLE | | | | | $24.57 | |
| 26164 | | BENENHALEY SHANNA | BOX593 | | | | MCARTHER | WV | 25873 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26165 | | BENENHALEY SHANNA L | 912 OAK STREET | | | | LUGOFF | SC | 29078 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 26166 | | BENERO CARMEN | URB LEVITOWN Y 2881 VD MONR | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26167 | | BENES DOROTHY | W 2848 CENTER | | | | BONDUEL | WI | 54107 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 26168 | | BENET KIM | 1800 MOUNTAIN DR | | | | PORTSMOUTH | VA | 23703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26169 | | BENEVA IVY | 4564 S OSAGE | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 26170 | | BENEVENTINE THOMAS | 1424 SE 33RD TER | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 26171 | | BENEVIDES ASHLEY | 692 EAST MAIN ST | | | | WEST WARWICK | RI | 02893 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 26172 | | BENFIELD BARRY | 130 ROSEBUD PLACE | | | | KANN | NC | 28081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26173 | | BENFIELD JOYANNE | 3212 PAX HILL RD | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 26174 | | BENFIELD NICK | 34 OAUO DR | | | | BENTON | MO | 63736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26175 | | BENFIELD SHIRLEY | SE CREEK WOOD TERR | | | | ARCADIA | FL | 34266 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 26176 | | BENFIELD SUSAN | 27082 CAT CREEK ROAD | | | | MECHANICSVILLE | MD | 20659 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 26177 | | BENFIELD THOMAS | 3206 ANTIOCH RD LOT4 | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 26178 | | BENFORD CASSANDRA | 2206 SYGAMORE CIRCLE | | | | MURFREESBORO | TN | 37130 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 26179 | | BENFORD CHRISTIANNE | 251 ILLINOIS PL | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26180 | | BENFORD DONIQUE | UNK | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 26181 | | BENFORD ELVIS | 312 TANGERNNE TRAIL | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26182 | | BENFORD MEKISHA | 7123 E CASTLE DR | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 26183 | | BENFORD RILE C | 731 WILLSHIRE AVE | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $19.06 | |
| 26184 | | BENGALES TRACEY | 4916 MARGARETTA | | | | STL | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26185 | | BENGOCHEA BONNIE | 560 SAYRE AVE | | | | PERTH AMBOY | NJ | 08861 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26186 | | BENGOCHEA LUZ | URB VILLAS DEL CAFETAL CALLESF | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26187 | | BENHAM GERALD E | 482 HERRON VILLA LN  NONE | | | | PENSACOLA | FL | 32506 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 26188 | | BENHAM LISA | 737 SOUTH BILLINGS BLVD 32 | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26189 | | BENICIA HERALD | P O BOX 65 | | | | BENICIA | CA | 94510 | USA | TRADE PAYABLE | | | | | $294.50 | |
| 26190 | | BENICKA SPENCE | 9721 PRATT AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 26191 | | BENINCASA STEPHANIE | 1988 BAKERS FORK ROAD | | | | CHARLESTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $10.44 | |
| 26192 | | BENIOT KATELYN | 548 SOUTH HOLLY ROAD | | | | LABADIEVILLE | LA | 70372 | USA | TRADE PAYABLE | | | | | $8.34 | |
| 26193 | | BENIQUEZ ARLENE | EDF 2 15RES CUESTA VIEJA | | | | AGUADILLA | PR | 00676 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26194 | | BENIQUEZ PATRICIA C | URB METROPOLI | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26195 | | BENITA ADAMS | A | | | | LITTLE ROCK | AR | 72210 | USA | TRADE PAYABLE | | | | | $252.06 | |
| 26196 | | BENITA CURRY | 1640 N MAIN ST | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 26197 | | BENITA DAVILA | 1115 S SHARON CT | | | | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $296.79 | |
| 26198 | | BENITA DAVIS | 1717 SYDNEY | | | | SANTA ANA | CA | 92706 | USA | TRADE PAYABLE | | | | | $8.27 | |
| 26199 | | BENITA EALY | 2602 SWEET LEI LANI AVE | | | | NORTH LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 26200 | | BENITA F TINSLEY | 1406 BRYN MAWR DR | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 26201 | | BENITA GOWNS | 8617 N MULLBERRY ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 26202 | | BENITA HOWARD | 818 S BEAVER | | | | YORK | PA | 17403 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 26203 | | BENITA JAMISON | 88 EDISON | | | | PONTIA | MI | 48342 | USA | TRADE PAYABLE | | | | | $37.89 | |
| 26204 | | BENITA LAMB | 1434 COLORADO STREET | | | | TALLAHASSEE | FL | 32304 | USA | TRADE PAYABLE | | | | | $22.87 | |
| 26205 | | BENITA MAGIT | 5673 LINDA ROSA AVE  NONE | | | | LA JOLLA | CA | 92037 | USA | TRADE PAYABLE | | | | | $71.77 | |
| 26206 | | BENITA NEWMAN | 603 MCCONNELL COURT | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 26207 | | BENITA | 1707 W STEUBEN ST | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $12.81 | |
| 26208 | | BENITA POPE | 921 INGRAM STREET | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $49.71 | |
| 26209 | | BENITA RHEM | 250 W 131ST | | | | BRONXNY | NY | 10027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26210 | | BENITA SANCHEZ | 163 AMOS LN | | | | MADISON | NC | 27025 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 26211 | | BENITA SANDOVAL | XXX | | | | WPB | FL | 33407 | USA | TRADE PAYABLE | | | | | $93.72 | |
| 26212 | | BENITAI GARCIA | 124 PENNSYLVANIA SE  20 | | | | ALB | NM | 87108 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 26213 | | BENITEAZY RUBEN | 1447 DENVER AVENUE | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $42.19 | |
| 26214 | | BENITES CINDY | 2713 8 5 RD 301 | | | | GRAND JCT | CO | 81503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26215 | | BENITES NICOLE | 3249 30TH ST | | | | GRANDVILLE | MI | 49509 | USA | TRADE PAYABLE | | | | | $105.53 | |
| 26216 | | BENITESE ARTURO | 1696 COUNTY RD 44 | | | | MINNEAPOLIS | MN | 55408 | USA | TRADE PAYABLE | | | | | $322.81 | |
| 26217 | | BENITEZ ALIDA | C2 K 25 SANTA JUANA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26218 | | BENITEZ ANA | 21929 E MUNOZ CT | | | | QUEEN CREEK | AZ | 85242 | USA | TRADE PAYABLE | | | | | $3.88 | |
| 26219 | | BENITEZ ANAHIRA E | KM3H665INF BARRIO COLO | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26220 | | BENITEZ ANGEL | 12 CHARLES ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 26221 | | BENITEZ ANTHONY | 47520 W JAVELINA RD | | | | MARICOPA | AZ | 85139 | USA | TRADE PAYABLE | | | | | $24.57 | |
| 26222 | | BENITEZ BRENDA | URB RIO GRANDE STATE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 26223 | | BENITEZ BRUNILDA | RECD LAS MARGARITAS ED 51 APT8 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 26224 | | BENITEZ CARMEN | HC3 BOX 344110 BARR FRANKEN | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 26225 | | BENITEZ CARRASQUILL MICHELLE | RES COBADONGAEDF 28 APT 4 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $137.82 | |
| 26226 | | BENITEZ CELIA | 11701 MCDONALD ST | | | | CULVER CITY | CA | 90230 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 26227 | | BENITEZ CINTHE | 1038 SAN JACINTO AVNUE APTS | | | | HEMET | CA | 92544 | USA | TRADE PAYABLE | | | | | $84.61 | |
| 26228 | | BENITEZ CONCEPCION B | URB VILLAS DE CASTRO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 26229 | | BENITEZ CRISTINA | 15609 BELSHIRE AVE | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 26230 | | BENITEZ DAMIAN | 2243 WINTON ST | | | | PHILA | PA | 19145 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 26231 | | BENITEZ DANIEL | 2354 NEW SAPHIRE STONE GA | | | | ORLANDO | FL | 32817 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 26232 | | BENITEZ DARIO | NE | | | | SEATTLE | WA | 98133 | USA | TRADE PAYABLE | | | | | $3.45 | |
| 26233 | | BENITEZ DAYANARA | REXVILLE PARK I3 17 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26234 | | BENITEZ DIONICIO | CALLE CHIHUAHUA | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $38.94 | |
| 26235 | | BENITEZ ELIBERTO | 1453 CRMAN ST | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26236 | | BENITEZ ERIKA A | 4111 DEEP HOLLOW DRIVE | | | | RALEIGH | NC | 27612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26237 | | BENITEZ EVELYN | HC 56 BOX 4457 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 26238 | | BENITEZ FRANCHESKA | CALLE 7 J 13 EXT DE JARD DE | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26239 | | BENITEZ FRANCISCO | | | | | | | | | TRADE PAYABLE | | | | | $16.39 | |
| 26240 | | BENITEZ GUSTAVO | 4424 W OAK RIDGE RD APT 104 | | | | ORLANDO | FL | 32809 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 26241 | | BENITEZ HEIDEE | EL COMANDANTE APTM 7-4 UR | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26242 | | BENITEZ INMER | 601 KENBROOK DR | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26243 | | BENITEZ JENNY | 609 14TH ST WEST | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26244 | | BENITEZ JESSENIA | 6151 W 24 AVE | | | | HIALEAH | FL | 33016 | USA | TRADE PAYABLE | | | | | $15.32 | |
| 26245 | | BENITEZ JESUS | 1414 ACACIA DR | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $21.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26246 | | BENITEZ JOEL | 6105 L ST | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 26247 | | BENITEZ JOSE S | | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 26248 | | BENITEZ KARASZ | 12955 BISCAYNE BLVD SUITE 320 | | | | NORTH MIAMI | FL | 33181 | USA | TRADE PAYABLE | | | | | $13,726.57 | |
| 26249 | | BENITEZ LATICIA | 2701 SAVANNAH DR | | | | LEESBURG | FL | 34748 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26250 | | BENITEZ LETICIA | 6011 ANGER AVE | | | | SPRINGFIELD | VA | 22150 | USA | TRADE PAYABLE | | | | | $18.01 | |
| 26251 | | BENITEZ LILY M | 307 E FRANCES AVE | | | | TAMPA | FL | 33602 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 26252 | | BENITEZ LUIS | 19224 BRYNT ST | | | | NORTHRIDGE | CA | 91324 | USA | TRADE PAYABLE | | | | | $16.10 | |
| 26253 | | BENITEZ LUZ | RR10 BOX 5262 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26254 | | BENITEZ MARIA | 2000 COLTS NECK RD | | | | RESTON | VA | 20191 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 26255 | | BENITEZ MARIA | 2000 COLTS NECK RD | | | | RESTON | VA | 20191 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26256 | | BENITEZ MARIA | 2000 COLTS NECK RD | | | | RESTON | VA | 20191 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 26257 | | BENITEZ MARIA | 2000 COLTS NECK RD | | | | RESTON | VA | 20191 | USA | TRADE PAYABLE | | | | | $8.89 | |
| 26258 | | BENITEZ MARIA | 2000 COLTS NECK RD | | | | RESTON | VA | 20191 | USA | TRADE PAYABLE | | | | | $144.36 | |
| 26259 | | BENITEZ MARIA | 2000 COLTS NECK RD | | | | RESTON | VA | 20191 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 26260 | | BENITEZ MARIA B | URB RIVIERAS DE CUPEY | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 26261 | | BENITEZ MARTY | 613 E 1ST ST | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26262 | | BENITEZ MIOSOTIS | CALLE ESTRELLA 1447 | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 26263 | | BENITEZ MYRIAM | BO SABANA HOYOS CARR 690 KM 2 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 26264 | | BENITEZ ODALYS | BARRIO MARTIN GONZALEZ 37 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 26265 | | BENITEZ RICARDO | 600 GARSON DR NE APT 1104 | | | | ALANTA | GA | 30324 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 26266 | | BENITEZ RODRIGUEZ L | EDIF 2 APTO 20 LAS VIOLETAS | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 26267 | | BENITEZ ROSA | CALLE C 1 REPT DAGUEY | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26268 | | BENITEZ VICTOR | PO BOX 20735 | | | | SAN JUAN | PR | 00928 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26269 | | BENITEZ VIVIANA | 212 HICKORY KNOLL DR | | | | CANTON | GA | 30114 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 26270 | | BENITEZ YALIMAR | P O BOX 45RIO BLANCO | | | | NAGUABO | PR | 00744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26271 | | BENITEZ YANIRA | CALLE GARDENIA Q 8 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26272 | | BENITEZ YOLANDA | 1214 WHEELOCK ST | | | | LUBBOCK | TX | 79403 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 26273 | | BENITEZ YURI | 3830 CENTRAL AVE | | | | FORT MYERS | FL | 33901 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 26274 | | BENITO AVILA | 3925 FLAMINGO WAY  NONE | | | | MESQUITE | TX | 75150 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 26275 | | BENITO DOMINGUEZ | 1836 WEST BAYSHORE RD 23 | | | | E PALO ALTO | CA | 94303 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 26276 | | BENITO DURAN | 2816 65TH STREET | | | | SACRAMENTO | CA | 95817 | USA | TRADE PAYABLE | | | | | $24.57 | |
| 26277 | | BENITO FELIC SOTO OLVERA | 723 N 4TH AVE | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 26278 | | BENITO GILES | 1133 W 60TH PL | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 26279 | | BENITO MARTINEZ | 652 CRANE DR | | | | KISSIMMEE | FL | 34759 | USA | TRADE PAYABLE | | | | | $47.18 | |
| 26280 | | BENITO MUELLER | 1433 TTALMADGE ST | | | | LOS ANGELES | CA | 90027 | USA | TRADE PAYABLE | | | | | $1,428.97 | |
| 26281 | | BENITO VAZQUEZ | 2122 GATEWAY DR | | | | LODI | CA | 95240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26282 | | BENJALA PHILLIPS | 10303 E 42ND STREET | | | | KANSAS CITY | MO | 64133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26283 | | BENJAMIN ALDA | 14-73 EST THOMAS | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 26284 | | BENJAMIN ALVONTAE L | 4820 ELMHURST RD APT 3 | | | | WEST PALM | FL | 33417 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 26285 | | BENJAMIN ANITA | 4300 CHILTON WAY | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 26286 | | BENJAMIN APRIL | 150 LANTERN LN | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26287 | | BENJAMIN ASHLY | 1438 W 19TH AVE | | | | GARY | IN | 46407 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 26288 | | BENJAMIN BAUTISTA L | 290 BROOCKLYN AVE | | | | NEW ORLEANS | LA | 70121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26289 | | BENJAMIN BERGH | N3785 COUNTY ROAD K | | | | HAGER CITY | WI | 54014 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 26290 | | BENJAMIN BETTY | 1716 SWEETBRIAR PL | | | | DILLON | SC | 29536 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 26291 | | BENJAMIN BRENDA | 717 CORNELL | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 26292 | | BENJAMIN BRITTANY | PO BOX97 | | | | COTTONPORT | LA | 71327 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 26293 | | BENJAMIN BRYANT | NONE | | | | MEDFORD | NY | 11763 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 26294 | | BENJAMIN BUNTING | 4818 MCDONALD ROAD | | | | SYRACUSE | NY | 13215 | USA | TRADE PAYABLE | | | | | $11.86 | |
| 26295 | | BENJAMIN CADANA | 1204 FERNOT WAY | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26296 | | BENJAMIN CALL | 68 LAKE DRIVE | | | | HAWLEY | PA | 18428 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 26297 | | BENJAMIN CANDICE | 1820 12TH ST SE | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $10.44 | |
| 26298 | | BENJAMIN CHRISTIE | 25 NORMANDY VLG | | | | NANUET | NY | 10954 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 26299 | | BENJAMIN CIRSTEN | 3043 MINK POINT BLVD | | | | BEAUFORT | SC | 29902 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 26300 | | BENJAMIN COURTRIGHT | 424 6TH AVE | | | | LA GRANGE | IL | 60525 | USA | TRADE PAYABLE | | | | | $126.43 | |
| 26301 | | BENJAMIN CUNNINGHAM | 113 WHALER RD | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $93.69 | |
| 26302 | | BENJAMIN DEBORAH | 10600 ABERCORN ST APT 5F | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26303 | | BENJAMIN DEBRA A | 2153 COUNTRY SIDE DR | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 26304 | | BENJAMIN DELGADO | 3741 W105TH ST | | | | INGLEWOOD | CA | 90303 | USA | TRADE PAYABLE | | | | | $22.35 | |
| 26305 | | BENJAMIN DUCKETT | 12032 JUVA VALLEY RD | | | | UNION CITY | PA | 16438 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 26306 | | BENJAMIN ECKHARDT | 8405 STRIKE SWIFTLY ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 26307 | | BENJAMIN FAST | 48742 COUNTY RD 50 | | | | WINDOM | MN | 56101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26308 | | BENJAMIN FREDRICK | 4810 CHANSON LN | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 26309 | | BENJAMIN FRICK | 305 CULLIS LANE | | | | JOHNSTOWN | PA | 15909 | USA | TRADE PAYABLE | | | | | $19.88 | |
| 26310 | | BENJAMIN GLAUDI | 823 DAVIE BLVD | | | | FT LAUDERDALE | FL | 33315 | USA | TRADE PAYABLE | | | | | $624.39 | |
| 26311 | | BENJAMIN HOWELL SR | 929 LONGVIEW AVE | | | | ORLAND | FL | 32720 | USA | TRADE PAYABLE | | | | | $21.30 | |
| 26312 | | BENJAMIN HOWERTON | 2035 BROOKLYN ROAD | | | | SUTHERLIN | VA | 24594 | USA | TRADE PAYABLE | | | | | $12.67 | |
| 26313 | | BENJAMIN IRIZZARY | URB LA PLATA CALLE SABACHE E 26 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26314 | | BENJAMIN J J SRADER | 84 HILLSDALE | | | | DEXTER | NM | 88230 | USA | TRADE PAYABLE | | | | | $169.22 | |
| 26315 | | BENJAMIN JACQUELINE | JACQUELINE | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $9.88 | |
| 26316 | | BENJAMIN JOANN | 1749 EAST FRISCO DR | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 26317 | | BENJAMIN JR RAMIREZ | 1905 E 13TH ST | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 26318 | | BENJAMIN KATRINA | 1592 EUCLIK AVE | | | | CAMDEN | NJ | 08103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 26319 | | BENJAMIN KEYONNA | 9874 CORRYSTONE DR | | | | CHARLOTTE | NC | 28277 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 26320 | | BENJAMIN KIESHA | P O BOX 491 KINGSHILL | | | | C STED | VI | 00851 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 26321 | | BENJAMIN KOONSON | 41 GLENN RD APT 83 | | | | HARTFORD | CT | 06118 | USA | TRADE PAYABLE | | | | | $29.68 | |
| 26322 | | BENJAMIN L MILLER | 225 SEAST STREET | | | | MORRAL | OH | 43337 | USA | TRADE PAYABLE | | | | | $260.00 | |
| 26323 | | BENJAMIN LATOSHA | 1200 ST ANDREWS RD | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $12.54 | |
| 26324 | | BENJAMIN LAURA | EDIF 2 APT 103 ALTURA DE MONTE VERDE | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 26325 | | BENJAMIN LAVONDA | 5885 LOTUS AVE | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 26326 | | BENJAMIN LAWSON | 8720 SW CURRY DR | | | | WILSONVILLE | OR | 97070 | USA | TRADE PAYABLE | | | | | $49.97 | |
| 26327 | | BENJAMIN LEROY | 2220 MONTAUGE AVENUE EXT LOT 1 | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $28.61 | |
| 26328 | | BENJAMIN LEWIS | 98 WHITTLE ST | | | | MYSTIC | CT | 06355 | USA | TRADE PAYABLE | | | | | $26.56 | |
| 26329 | | BENJAMIN LINDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26330 | | BENJAMIN LINETTER S | 5807 OLIVE AVE | | | | RIALTO | CA | 92377 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 26331 | | BENJAMIN LIZARRAGA | 6901 W MCDOWELL | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $36.91 | |
| 26332 | | BENJAMIN LONISHCAL | 145 WEST 80TH ST | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26333 | | BENJAMIN LOUIZ | | | | | | | | | | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26334 | | BENJAMIN MAMOLA | 4 CARRIAGE LANE | | | | RAMSEY | NJ | 07446 | USA | TRADE PAYABLE | | | | | $14.16 | |
| 26335 | | BENJAMIN MARIE | 307 SW 11 TH AVENUE B | | | | FORT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $33.09 | |
| 26336 | | BENJAMIN MARILYN C | 2450 E HILLSBOUROUGH | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $12.11 | |
| 26337 | | BENJAMIN MARTIN | 5709 13TH AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26338 | | BENJAMIN MARTINEZ | 10942 GOSS ST NONE | | | | SUN VALLEY | CA | 91352 | USA | TRADE PAYABLE | | | | | $54.61 | |
| 26339 | | BENJAMIN MARTINEZ | 10942 GOSS ST NONE | | | | SUN VALLEY | CA | 91352 | USA | TRADE PAYABLE | | | | | $18.34 | |
| 26340 | | BENJAMIN MARTINEZ | 10942 GOSS ST NONE | | | | SUN VALLEY | CA | 91352 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 26341 | | BENJAMIN MARY | 535 CENTERVILLE RD | | | | HARTSVILLE | SC | 29550 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 26342 | | BENJAMIN MCBRIDE | 1205 KEYSTONE RD | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 26343 | | BENJAMIN MEDINA | 18535 KINNEY RD | | | | VON ORMY | TX | 78073 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 26344 | | BENJAMIN MELBA | 5021 WESTERN AVE | | | | OMAHA | NE | 68132 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 26345 | | BENJAMIN MESHELL | 921 NW 74TH WAY | | | | HOLLYWOOD | FL | 33024 | USA | TRADE PAYABLE | | | | | $26.90 | |
| 26346 | | BENJAMIN MICHAEL | 5234 E POSTON DRIVE | | | | PHOENIX | AZ | 85054 | USA | TRADE PAYABLE | | | | | $270.05 | |
| 26347 | | BENJAMIN MONICA | 3922 SE SCHOOL RD | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $16.57 | |
| 26348 | | BENJAMIN MORALES | 822 W ARBUTUS ST | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $12.72 | |
| 26349 | | BENJAMIN NICOLE | 3408 VAN NUYS LOOP | | | | NEW PORT RICHEY | FL | 34655 | USA | TRADE PAYABLE | | | | | $4.41 | |
| 26350 | | BENJAMIN NIEDERHAUSER | 6621 POWERS RD | | | | ORCHARD PARK | NY | 14127 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 26351 | | BENJAMIN OLLIE M | 1728 CLOVER LANE | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 26352 | | BENJAMIN PAGAN | ROAD 722 KM 14 INTERIOR | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $56.90 | |
| 26353 | | BENJAMIN PAULINE | 24 W JIMMIE LEEDS RD UNIT | | | | GALLOWAY | NJ | 08205 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 26354 | | BENJAMIN PAULUHN | 26945 BELLA VISTA DRIVE | | | | MOUNT DORA | FL | 32757 | USA | TRADE PAYABLE | | | | | $58.83 | |
| 26355 | | BENJAMIN PINA | 6886 JACKON ST | | | | WAUKEGAN | IL | 60085 | USA | TRADE PAYABLE | | | | | $639.93 | |
| 26356 | | BENJAMIN R YOFFEE | 14 ANDERSONTOWN RD | | | | MECHANICSBURG | PA | 17055 | USA | TRADE PAYABLE | | | | | $2,596.98 | |
| 26357 | | BENJAMIN RAMIREZ GUEVARA | URB FUENTEBELLA 1439 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $606.18 | |
| 26358 | | BENJAMIN RAQUEL | 99 REDWOOD CIR APT 5A | | | | PENSACOLA | FL | 32506 | USA | TRADE PAYABLE | | | | | $9.39 | |
| 26359 | | BENJAMIN RAY | 4335 BUCKING BRONCO ROAD | | | | NORTH LAS VEGA | NV | 89032 | USA | TRADE PAYABLE | | | | | $111.39 | |
| 26360 | | BENJAMIN RENDON | 9785 MARCONI DR | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $21.54 | |
| 26361 | | BENJAMIN RHONDA | 3250 SWEETWATER RD | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 26362 | | BENJAMIN RIVERA | 3115 CHRIS AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26363 | | BENJAMIN ROSIE | 1194 NW 40TH AVE | | | | LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 26364 | | BENJAMIN RUBRIGHT | 1309 BEARMORE DR | | | | CHARLOTTE | NC | 28211 | USA | TRADE PAYABLE | | | | | $260.68 | |
| 26365 | | BENJAMIN RUSSELL | 5737 ENGLESIDE ST | | | | LAS VEGAS | NV | 89131 | USA | TRADE PAYABLE | | | | | $132.53 | |
| 26366 | | BENJAMIN SHIKINA | 1325 N FRANKLIN STREET | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $11.27 | |
| 26367 | | BENJAMIN SHIKINA | 1325 N FRANKLIN STREET | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 26368 | | BENJAMIN STACY | 3817 ADY ROAD | | | | STREET | MD | 21154 | USA | TRADE PAYABLE | | | | | $55.63 | |
| 26369 | | BENJAMIN STEARLEY | NA | | | | PHOENIX | AZ | 85020 | USA | TRADE PAYABLE | | | | | $4.14 | |
| 26370 | | BENJAMIN SWOFFORD | 141 BLUE SKY CIR | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26371 | | BENJAMIN TAMMY | 173 OLD GASTON RD | | | | GASTON | NC | 27832 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26372 | | BENJAMIN TENEBAUM | PO BOX 2799 | | | | CLEARLAKE | CA | 95422 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 26373 | | BENJAMIN TESTON2326 | 2326 NC HIGHWAY 86S | | | | HILLSBOURGH | NC | 27278 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26374 | | BENJAMIN THERESA M | 730 PROVIDENCE TRACE CIR 301 | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 26375 | | BENJAMIN THOMAS CAMPBELL | 3299 51ST ST E | | | | MINNEAPOLIS | MN | 55417 | USA | TRADE PAYABLE | | | | | $1,500.00 | |
| 26376 | | BENJAMIN VENEGAS | 165 JACKSON PL | | | | RENO | NV | 89512 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 26377 | | BENJAMIN VOELLER | 32915 MT HIGHWAY 35 | | | | POLSON | MT | 59860 | USA | TRADE PAYABLE | | | | | $179.99 | |
| 26378 | | BENJAMIN WALK CORP | 45 CENTRE ROAD | | | | SOMERSWORTH | NH | 03878 | USA | TRADE PAYABLE | | | | | $25,034.00 | |
| 26379 | | BENJAMIN WHITNEY | BRITNEY WETZEL | | | | JAX | FL | 32244 | USA | TRADE PAYABLE | | | | | $68.62 | |
| 26380 | | BENJAMIN WILSON | SEARS | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $56.46 | |
| 26381 | | BENJAMIN WOLAK | 20355 NE 34TH CT APT 2429 | | | | AVENTURA | FL | 33180 | USA | TRADE PAYABLE | | | | | $141.18 | |
| 26382 | | BENJAMIN YNIKA | 5089 BROOK ACRES CIRCLE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 26383 | | BENJAMINE WHITMORE | 634 BOLVAR DRIVE | | | | BRADFORD | PA | 16701 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 26384 | | BENJESTORF CYNTHIA | 45103 MDOLANI PLACE | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 26385 | | BENKEL LYNDA | 4425 LADY BEVERLEE CRT | | | | BOYNTON BEACH | FL | 33436 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26386 | | BENKRANE SAM | 4443 FAIR STONE DR | | | | FAIRFAX | VA | 22033 | USA | TRADE PAYABLE | | | | | $97.28 | |
| 26387 | | BENKOWSKY QUIARRA | 9956 SW 224 ST 204 | | | | MIAMI | FL | 33190 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 26388 | | BENMASSAOUD JUDITH | 509 OAKBRIAR PL | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 26389 | | BENMEN F LOCKHART | 147 HOLLISTER AVE | | | | BRIDGEPORT | CT | 06607 | USA | TRADE PAYABLE | | | | | $29.68 | |
| 26390 | | BENN CHANEL | 323 LIVE OAK BLVD | | | | SANFORD | FL | 32773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26391 | | BENN CURTIS | 926 ELM ST | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26392 | | BENN YOLANDA | 883 CALEDONIA AVE | | | | CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26393 | | BENNE RENEE | 8050 B ALOYIS DR | | | | THEODORE | AL | 36582 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 26394 | | BENNEFIELD SENERITYL M | 2723 EDWARD DR | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 26395 | | BENNEGFIELD CRYSTAL E | 917 | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 26396 | | BENNER DANA K | 4910 VERA CRUZ RD | | | | EMMAUS | PA | 18049 | USA | TRADE PAYABLE | | | | | $359.95 | |
| 26397 | | BENNER DIANA | 12602 BECK ROAD | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $30.14 | |
| 26398 | | BENNER DOREEN | 99GOWING RD | | | | HUDSON | NH | 03051 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 26399 | | BENNER MEAGHAN | 247 COVENTRY LN | | | | FENTON | MO | 63026 | USA | TRADE PAYABLE | | | | | $60.69 | |
| 26400 | | BENNER MECHANICAL & ELECTRICAL | 1760 LAKELAND PARK DR | | | | BURLINGTON | KY | 41005 | USA | TRADE PAYABLE | | | | | $58,560.71 | |
| 26401 | | BENNER REBECCA | P O BOX 87 | | | | ENFIELD CENTER | NH | 03749 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26402 | | BENNET JEROME | 475 CARLTON AVE | | | | BROOKLYN | NY | 11238 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 26403 | | BENNET JONIKA | XXXX | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $6.34 | |
| 26404 | | BENNET LAUREN | PO BOX 224 | | | | GLEN ST MARY | FL | 32040 | USA | TRADE PAYABLE | | | | | $21.22 | |
| 26405 | | BENNET MARY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 34667 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 26406 | | BENNET ROYALTY | 5555 ROSWELL ROAD | | | | SANDY SPRINGS | GA | 30342 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 26407 | | BENNET SARAH | 840 B 45TH ST N | | | | BIRMINGHAM | AL | 35212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26408 | | BENNET SHENEKQWA | 1038 B LINCOLN DR | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26409 | | BENNET TAMIKA | 6307 ALVAREZ DR | | | | FORT WAYNE | IN | 46815 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 26410 | | BENNETT ADAM | 1369 KEITH DR | | | | COLORADO SPRINGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $28.54 | |
| 26411 | | BENNETT ALFRICKA | 6746 WINCHESTER ST | | | | PRYOR | MT | 59066 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26412 | | BENNETT ALYSSA | 2227 S GLENDALE | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 26413 | | BENNETT AMANDA | 7121 ST RD 26 W | | | | W LAFAYETTE | IN | 47906 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 26414 | | BENNETT AMANDA | 7121 ST RD 26 W | | | | W LAFAYETTE | IN | 47906 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 26415 | | BENNETT ANASTACIA | 620 WINDHAM STREET APT 16 | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 26416 | | BENNETT ANDRA | 208 BUCKBOARD LN | | | | ALBEMARLE | NC | 28001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26417 | | BENNETT ANGELA | PO BOX 1041 | | | | ELKINS | WV | 26241 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 26418 | | BENNETT ANGELICA | 29880 CORTE CRUZADA | | | | MENIFEE | CA | 92584 | USA | TRADE PAYABLE | | | | | $91.98 | |
| 26419 | | BENNETT ANN | 680 BIRCH HOLLOW ROAD | | | | SCOTTSVILLE | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26420 | | BENNETT ANTHONY | 3409 GRACE AVE 1ST FLOOR BRONX005 | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $36.04 | |
| 26421 | | BENNETT ASHLEY | 6187 W 11TH PL | | | | TULSA | OK | 74127 | USA | TRADE PAYABLE | | | | | $9.68 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26422 | | BENNETT ASHLEY | 6187 W 11TH PL | | | | TULSA | OK | 74127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26423 | | BENNETT ASHLEY | 6187 W 11TH PL | | | | TULSA | OK | 74127 | USA | TRADE PAYABLE | | | | | $19.97 | |
| 26424 | | BENNETT AUDRIANNA | 1084 BAY ROAD | | | | WEBSTER | NY | 14580 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 26425 | | BENNETT AWILDA R | P O BOX 8637 | | | | FREDERIKSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26426 | | BENNETT BAYER | 5020 JENNIE KATE LN | | | | LEXINGTON | KY | 40510 | USA | TRADE PAYABLE | | | | | $249.99 | |
| 26427 | | BENNETT BETTY | 977 HOYT ST | | | | CORNELIA | GA | 30531 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 26428 | | BENNETT BOOBY | 140 7TH | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 26429 | | BENNETT BRANDON A | 616 MEMORIAL | | | | IFALL | MN | 56649 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 26430 | | BENNETT BRENDA | 70124 W RIDGEWOOD | | | | PEARL RIVER | LA | 70452 | USA | TRADE PAYABLE | | | | | $3.33 | |
| 26431 | | BENNETT BRENDA | 70124 W RIDGEWOOD | | | | PEARL RIVER | LA | 70452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26432 | | BENNETT BRENDA | 70124 W RIDGEWOOD | | | | PEARL RIVER | LA | 70452 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 26433 | | BENNETT BRIAN | 617 DUNWICH WAY | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $7.40 | |
| 26434 | | BENNETT BRIDNEY | 5017 S BROADWAY | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26435 | | BENNETT BRITNEY | 11301 NE 7TH ST | | | | VANCOUVER | WA | 98684 | USA | TRADE PAYABLE | | | | | $10.49 | |
| 26436 | | BENNETT BRITTANY S | 35 SPRINGFIELD CT | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $12.45 | |
| 26437 | | BENNETT BROOKES | 111 WEST SHORE DR | | | | SALTILLO | MS | 38866 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26438 | | BENNETT CARMEN | 221 PALM WAY | | | | GOERGE TOWN | FL | 32139 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 26439 | | BENNETT CARTINA | 520 OLDHAM ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 26440 | | BENNETT CATHY | 4770 FAIR OAKS DR | | | | PACE | FL | 32571 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 26441 | | BENNETT CHERY | 1421 WINDORAH WAY APT H | | | | WEST PALM BCH | FL | 33411 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 26442 | | BENNETT CHIQUITA | 10532 SW 47TH AVE | | | | OCALA | FL | 34476 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 26443 | | BENNETT CHRISSY | 607 NW 26TH ST | | | | CALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26444 | | BENNETT CHUNDRA S | PO BOX 927 | | | | LITHIA SPRINGS | GA | 30122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26445 | | BENNETT CINDY F | 4624 MEADOW RIDGE ROAD | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 26446 | | BENNETT CORY | 140 ANTHONY ST | | | | SANTA CRUZ | CA | 95060 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 26447 | | BENNETT DANI | 1122 FOREST HILLS AVE APT B | | | | CHARLOTTESVILLE | VA | 22903 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 26448 | | BENNETT DANIELLE R | 113 SPRING ST | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 26449 | | BENNETT DARRYL | 3152 MIAMI ST 2 | | | | STL | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26450 | | BENNETT DEBRA D | 2108 SW HUNTDON | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $16.50 | |
| 26451 | | BENNETT DELORES K | 3939 ELLEN ST | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 26452 | | BENNETT DENISE M | 199 BILLAR AVE NE | | | | PALM BAY | FL | 32907 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 26453 | | BENNETT DIANNE | 11207 FELTON | | | | INDEPENDENCE | MO | 64054 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 26454 | | BENNETT DISTRIBUTING COMPANY I | | | | | | | | | | TRADE PAYABLE | | | | | $174.06 | |
| 26455 | | BENNETT DOLORES | 4102 MARYLAND AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26456 | | BENNETT DONNA | 217 GLENAIR STREET | | | | PRINCETON | WV | 24740 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 26457 | | BENNETT DONNA | 217 GLENAIR STREET | | | | PRINCETON | WV | 24740 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 26458 | | BENNETT DONNA | 217 GLENAIR STREET | | | | PRINCETON | WV | 24740 | USA | TRADE PAYABLE | | | | | $17.88 | |
| 26459 | | BENNETT DOROTHY J | 7101 STRICKLAND ST | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 26460 | | BENNETT EBONY | 1058 N PATTERSON | | | | SPRINGFIELD | IL | 62702 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 26461 | | BENNETT ELVIRA | 107 OLDHAM WAY | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26462 | | BENNETT ERICA | 64 WOEPPEL ST | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 26463 | | BENNETT GAIL | 38 C MAPLE GARDEN | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 26464 | | BENNETT GENNIE M | 1145 SHERWOOD AVE | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 26465 | | BENNETT GLENN S | 2667 CHERLYWOOD DR | | | | LIMA | OH | 45805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26466 | | BENNETT GLORIA | 111 LAZY LAGOON COURT | | | | BLOOMINGDALE | GA | 31302 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 26467 | | BENNETT HOWARD | 30 WACCAMAW WAY | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 26468 | | BENNETT JACINTA | 2550 TULANE AVE | | | | DAYTONA BEACH | FL | 32118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26469 | | BENNETT JACINTA D | 623 ALABAMA PL | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 26470 | | BENNETT JACKIE | 19 WILLOW ST | | | | GILLETTE | WY | 82716 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 26471 | | BENNETT JACQUELINE | 3332 GEORGIA CR | | | | GILLETTE | WY | 82718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26472 | | BENNETT JAMES | 268 SANDALWOOD DRIVE | | | | SOUTHAVEN | MS | 38671 | USA | TRADE PAYABLE | | | | | $426.98 | |
| 26473 | | BENNETT JANELLE | 6220 TIARA LANE | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 26474 | | BENNETT JASMINE | 1953 CLOVER DR | | | | BHAM | AL | 35204 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 26475 | | BENNETT JASON | 2023 ORACLE DR | | | | LEAGUE CITY | TX | 77573 | USA | TRADE PAYABLE | | | | | $144.30 | |
| 26476 | | BENNETT JAZMYNE | 1904 BEECHTREE CT | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 26477 | | BENNETT JEFFERY | 922 WASHINGTON AVE | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26478 | | BENNETT JENNIFER | 70 CAMELOT WAY | | | | HAMPSTEAD | NC | 28443 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 26479 | | BENNETT JEREMY | 113 LOGTOWN RD | | | | ANSTED | WV | 25812 | USA | TRADE PAYABLE | | | | | $15.47 | |
| 26480 | | BENNETT JESSICA | 5533 NORTH BROADWAY | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 26481 | | BENNETT JOANNA M | 865 PEPPERIDGE RD | | | | WESTBURY | NY | 11590 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 26482 | | BENNETT JOHNNETTA | 5620 COLLINS RD APT1022 | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $11.25 | |
| 26483 | | BENNETT JONATHAN | 6101 RIVER RD APT 25 | | | | COLUBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 26484 | | BENNETT JOYCE | 2918 WOODWORTH RD | | | | NORTH CHESTERFIELD | VA | 23237 | USA | TRADE PAYABLE | | | | | $54.20 | |
| 26485 | | BENNETT JUAN | PO BOX 1277 | | | | JAYUYA | PR | 00664 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26486 | | BENNETT JULIUS A | 203 BARREN RIDGE RD PO BOX 40 | | | | CHESTER | MD | 21619 | USA | TRADE PAYABLE | | | | | $32.94 | |
| 26487 | | BENNETT KAMISHA | 1754 ARLIN PL APT B | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26488 | | BENNETT KAYLA | 653 GLADE RD | | | | MINFORD | OH | 45658 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 26489 | | BENNETT KELLY | 2023 DELLWOOD AVE | | | | JACKSONVILLE | FL | 32204 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 26490 | | BENNETT KENNETH | 430 CRANDALE AVE | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26491 | | BENNETT KIARA | 3716 GARFIELD | | | | SAINT LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26492 | | BENNETT KINSHASA | 1217 E12TH ST | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 26493 | | BENNETT KRISTINE | 1547 W TOPEKA DR | | | | PHOENIX | AZ | 85027 | USA | TRADE PAYABLE | | | | | $11.88 | |
| 26494 | | BENNETT KYLE | 1120 SO FLORENCE PL | | | | TULSA | OK | 74104 | USA | TRADE PAYABLE | | | | | $18.44 | |
| 26495 | | BENNETT LARRY | 594 CEDAR STREET | | | | CALVERT CITY | KY | 42029 | USA | TRADE PAYABLE | | | | | $185.87 | |
| 26496 | | BENNETT LATONYA | 1613 LEE ROAD 12 LOT | | | | AUBURN | AL | 36832 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 26497 | | BENNETT LATOYA | 345 BENZINGER | | | | BUFFALO | NY | 14206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26498 | | BENNETT LAURA | 401 FAGAN ST | | | | INTERLACHEN | FL | 32148 | USA | TRADE PAYABLE | | | | | $18.09 | |
| 26499 | | BENNETT LAVENDAR | 1137 APT D FOUNDRY ST | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 26500 | | BENNETT LAWAND | 905 W 26TH STREET APT43 | | | | LYNN HAVEN | FL | 32444 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 26501 | | BENNETT LEGUSTER | 77 MAIN ST | | | | LOCKPORT | NY | 14094 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 26502 | | BENNETT LENA | 781 BELLES ROAD | | | | NETTIE | WV | 26681 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 26503 | | BENNETT LEROY | PO BOX 631 | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $20.43 | |
| 26504 | | BENNETT LILLIAN | 5 TOLLS ST | | | | NASHUA | NH | 03060 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 26505 | | BENNETT LINDA | 3304 MOHAWK LANE | | | | ST JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26506 | | BENNETT LINDA | 3304 MOHAWK LANE | | | | ST JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26507 | | BENNETT LINDSAY | 13637 LAWTON LANE | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $2.83 | |
| 26508 | | BENNETT LISA K | 9056 BIRMINGHAM AVE | | | | WEEKI WACHEE | FL | 34446 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 26509 | | BENNETT LONI | 617 5 TH STREET | | | | BELLE | WV | 25015 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26510 | | BENNETT LORI | 315 S ZETTERROWER | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $27.98 | |
| 26511 | | BENNETT LORI | 315 S ZETTERROWER | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 26512 | | BENNETT LORIANE | 6859 OLD FAIRGROUND RD | | | | BENSON | NC | 27504 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 26513 | | BENNETT LORIE | 5350 ARLINGTON EXPRESSWAY | | | | JACKSONVILLE | FL | 32211 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 26514 | | BENNETT LORLIE | 1784 NORMANDY DR | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26515 | | BENNETT MADELINE | 1385 ASHLEY RIVER RD APT 12G | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 26516 | | BENNETT MARLENE | 339 MONTROSE DR APT C | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $7.80 | |
| 26517 | | BENNETT MARSHA | TABERNACLE ROAD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26518 | | BENNETT MARVELYN | 2200 NORTH OCEAN BLVD | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 26519 | | BENNETT MARY | 2820 E HIGH ST | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26520 | | BENNETT MARY | 2820 E HIGH ST | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $21.59 | |
| 26521 | | BENNETT MARY | 2820 E HIGH ST | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26522 | | BENNETT MARY | 2820 E HIGH ST | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26523 | | BENNETT MARYJANE | 825 N 7TH ST | | | | COEUR D ALENE | ID | 83814 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 26524 | | BENNETT MATTIE | 1312 ALBY ST | | | | ALTON | IL | 62202 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 26525 | | BENNETT MCKINSEY R | 210 BLEDSO RD | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 26526 | | BENNETT MICHAEL | 1013 BROAD RIVER RD | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $11.66 | |
| 26527 | | BENNETT MICHAEL | 1013 BROAD RIVER RD | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $64.10 | |
| 26528 | | BENNETT MICHELE | 8014 WOODGATE CT APT A | | | | BALTIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 26529 | | BENNETT MICHELLE | 4519 DOVE MEADOW LANE | | | | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 26530 | | BENNETT MICHELLE | 4519 DOVE MEADOW LANE | | | | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $6.12 | |
| 26531 | | BENNETT MICHELLE | 4519 DOVE MEADOW LANE | | | | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $19.01 | |
| 26532 | | BENNETT MISSY | 791 MINK RD | | | | NICHOLLS | GA | 31554 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26533 | | BENNETT MISSY | 791 MINK RD | | | | NICHOLLS | GA | 31554 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26534 | | BENNETT MITZI K | 2183 HOSEA LN APT A | | | | AUTAUGAVILLE | AL | 36003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26535 | | BENNETT MOMMYLOVESHE | 3470 JACKSON DRIVE | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26536 | | BENNETT NEAL | 6182 QUICK ROAD | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 26537 | | BENNETT NECKTIMA | 3500 GOODHOPE ROAD | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26538 | | BENNETT NICHOL | 4341 CALIFORNIA AVE | | | | SAINT LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $30.98 | |
| 26539 | | BENNETT NICOLA | 101 PACK ST | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 26540 | | BENNETT NICOLE | 525 S CHASE ST | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 26541 | | BENNETT OCTAVIA D | 2356 GREEN ST SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 26542 | | BENNETT OTIS | 1805 LOVETT RD | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 26543 | | BENNETT PAMELA | 3101 HOVEY | | | | INDIANAPOLIS | IN | 46208 | USA | TRADE PAYABLE | | | | | $815.71 | |
| 26544 | | BENNETT PAMELA | 3101 HOVEY | | | | INDIANAPOLIS | IN | 46208 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 26545 | | BENNETT PATRICE | 1708 PINE | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 26546 | | BENNETT PATRICIA | 6974 N 43RD ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 26547 | | BENNETT PAULA | 6217 KIMBROUGH BLVD | | | | BILOXI | MS | 39532 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 26548 | | BENNETT PAULETTE | 6747 BROOKSHIRE ST | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26549 | | BENNETT PENELOPE | 673 ALTMAN RD | | | | GRAY | GA | 31032 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 26550 | | BENNETT PRESTON A | 3423 TEN ACRE RD | | | | PC | FL | 32405 | USA | TRADE PAYABLE | | | | | $68.30 | |
| 26551 | | BENNETT QUANNIECE | 1260 BURKE AVE APT 1D | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $14.97 | |
| 26552 | | BENNETT RANDALL | 30521 BURLINGTON RD | | | | MAYWOOD | MO | 63454 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 26553 | | BENNETT RASHAD | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29407 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 26554 | | BENNETT REGENA | 1818 IRIS DR | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 26555 | | BENNETT RICHARD D | CRYSTAL BENNETT | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $15.29 | |
| 26556 | | BENNETT ROBIN | 4448 RUSH RIVER TRL | | | | FORT WORTH | TX | 76123 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 26557 | | BENNETT ROSA | 101 PACK ST | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26558 | | BENNETT ROSE | 3935 GEMINI DR | | | | OWENSBORO | KY | 42301 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 26559 | | BENNETT ROSETTA | 3614 22ND AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 26560 | | BENNETT RUTH E | 109 13TH SW | | | | ROANOKE | VA | 24016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26561 | | BENNETT SANDRA | 2008 AMANDA LANE | | | | BIRMINGHAM | AL | 35235 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26562 | | BENNETT SARAH | 2908 CONRAD ST APT 25 | | | | EAU CLAIRE | WI | 54703 | USA | TRADE PAYABLE | | | | | $21.53 | |
| 26563 | | BENNETT SEPTEMBER | 22788 LAWRENCE AVE APT A | | | | LEONARDTOWN | MD | 20650 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 26564 | | BENNETT SHANDA | 757 RIVER RD | | | | ARITON | AL | 36311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26565 | | BENNETT SHANEEN | 604 CHAPEL LAKE DR | | | | VA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 26566 | | BENNETT SHANIKA | 1109 56TH AVE DR E | | | | BRADENTON | FL | 34203 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 26567 | | BENNETT SHANITA | 1575 RICHMOND BLVD | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 26568 | | BENNETT SHANNON | 808 HOOD AVE | | | | SHINNSTON | WV | 26431 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 26569 | | BENNETT SHANTELLA | 505 S CHASE | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 26570 | | BENNETT SHANTELLA | 505 S CHASE | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $8.25 | |
| 26571 | | BENNETT SHANTELLA | 505 S CHASE | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 26572 | | BENNETT SHARDAE L | 3990 LILLIE ST | | | | POWDER SPRINGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 26573 | | BENNETT SHARIQUA | 25 GENE LN | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 26574 | | BENNETT SHAUN | 218 TIFFANY COURT APT E | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $7.89 | |
| 26575 | | BENNETT SHERALL | 6110 PEREGRINE AVE | | | | ORLANDO | FL | 32819 | USA | TRADE PAYABLE | | | | | $77.11 | |
| 26576 | | BENNETT SHERLY A | 11855 HALLMARK DR | | | | BATON ROUGE | LA | 70807 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 26577 | | BENNETT SHERRY | 1366 SHADY TREE CIR | | | | ALAPAHA | GA | 31622 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 26578 | | BENNETT STACEY | 67 THOROUGHBRED DRIVE | | | | TUNNEL HILL | GA | 30755 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 26579 | | BENNETT STORMIEE | 9949 W BELOIT NEWARK RD | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 26580 | | BENNETT TAMMY | 1230 NW 127TH ST | | | | NORTH MIAMI | FL | 33167 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 26581 | | BENNETT TAMMY | 1230 NW 127TH ST | | | | NORTH MIAMI | FL | 33167 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 26582 | | BENNETT TENA | PO BOX185 | | | | GORE | OK | 74435 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 26583 | | BENNETT TERESA | 20313 FERINTOSH CT | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 26584 | | BENNETT TERRELL | 2102 LAMBERT ST | | | | JACKSONVILLE | FL | 32206 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 26585 | | BENNETT TERRI | 809 A | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $33.70 | |
| 26586 | | BENNETT TERRY | 310 KENNETH ST | | | | WALHALLA | SC | 29691 | USA | TRADE PAYABLE | | | | | $17.92 | |
| 26587 | | BENNETT TERRY | 310 KENNETH ST | | | | WALHALLA | SC | 29691 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 26588 | | BENNETT THELMA | PO BOX 1106 | | | | NICOMA PARK | OK | 73066 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 26589 | | BENNETT THEODORE | 14314 OAKVALE ST | | | | ROCKVILLE | MD | 20853 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26590 | | BENNETT TIESHA D | 5779 AMES RD APT 16D | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $7.53 | |
| 26591 | | BENNETT TOM | PO BX 4 | | | | BOWDEN | WV | 26254 | USA | TRADE PAYABLE | | | | | $17.15 | |
| 26592 | | BENNETT TOM A JR | 528 LANEY WALKER BLVD | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26593 | | BENNETT TWANIA | 462 S ST | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 26594 | | BENNETT VELDA | 6204 NUEVA ESPANA RD NW | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 26595 | | BENNETT WENDY | 22573 HOLDEN DR | | | | BLANCHARD | OK | 73010 | USA | TRADE PAYABLE | | | | | $177.56 | |
| 26596 | | BENNETT WILL | 505N BROADWAY ST APT 2 | | | | NEW PHILA | OH | 44663 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 26597 | | BENNETT WILLIAM | 114 MAURICE AVENUE | | | | FORT WALTON BEAC | FL | 32548 | USA | TRADE PAYABLE | | | | | $36.47 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26598 | | BENNETT YVETTE | 809 LOUISE AVE | | | | MORGANTOWN | WV | 26501 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 26599 | | BENNETTA KING | 8883 GRAND SLAM DR APT 10 | | | | MEMPHIS | TN | 38125 | USA | TRADE PAYABLE | | | | | $264.08 | |
| 26600 | | BENNETTDAVIS TANYA | 40708 ABERCROMBY ST | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 26601 | | BENNETTE APRIL | 43 OLYMPIC TERRACE | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $28.95 | |
| 26602 | | BENNETTE BRANDI | 122 ABEL NW | | | | LAKE PLACID | FL | 33852 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 26603 | | BENNETTE BRANDI | 122 ABEL NW | | | | LAKE PLACID | FL | 33852 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 26604 | | BENNETTE DAVIA | 646 HUNTERS CREEK LANE | | | | SNOW CAMP | NC | 27349 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26605 | | BENNETTE MONICARACIN | 1128 NAN ST | | | | FAYETTEEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 26606 | | BENNETTYOLAN BENNETTYOLANDA | 2340 W 111TH ST | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $36.93 | |
| 26607 | | BENNI HAMRSHAM | 905 STEVENS CREEK RD | | | | GADSDEN | GA | 30907 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 26608 | | BENNIE GONZALEZ | 3675 BROADWAY | | | | FORT MYERS | FL | 33901 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 26609 | | BENNIE FIELDS | 12600 IVORY PASS | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 26610 | | BENNIE GRAHAM | 1518 WILLOW STREET | | | | GRAND PRAIRIE | TX | | USA | TRADE PAYABLE | | | | | $40.19 | |
| 26611 | | BENNIE HARRIS | 3722 PLUMCREST AVE | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26612 | | BENNIE HENSLEY | 6406 COLEMANS LAKE RD | | | | CHURCH ROAD | VA | 23833 | USA | TRADE PAYABLE | | | | | $26.32 | |
| 26613 | | BENNIE HOWARD | 705 Q ST NW | | | | WASHINGTON | DC | | USA | TRADE PAYABLE | | | | | $8.96 | |
| 26614 | | BENNIE JOHNSON | 15551 CENTRALIA | | | | WIXOM | MI | 48393 | USA | TRADE PAYABLE | | | | | $12.76 | |
| 26615 | | BENNIE LENA M | 24 CR 3148 | | | | AZTEC | NM | 87410 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 26616 | | BENNIE OLIVER | 1643 MONTELLO AVE NE APT 1 | | | | WASHINGOTN | DC | 20002 | USA | TRADE PAYABLE | | | | | $168.06 | |
| 26617 | | BENNIE SHEPPARD | 631 SHREWSBURY RD | | | | MARY ESTHER | FL | 32569 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 26618 | | BENNING FRANK R | 36 E ELI DR | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $6.68 | |
| 26619 | | BENNING KATIE | 27354 PASADENA DRIVE | | | | PUNTA GORDA | FL | 33955 | USA | TRADE PAYABLE | | | | | $14.05 | |
| 26620 | | BENNINGER LIN | 2261 DELAWARE AVE | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26621 | | BENNINGS ELLA | 8098 78TH ST | | | | LUBBOCK | TX | 79404 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 26622 | | BENNINGTON CYNTHIA | 1602 FRANKLIN AVE | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26623 | | BENNINGTON PONDS | 4298 BENNINGTON PONDS | | | | GROVEPORT | OH | 43125 | USA | TRADE PAYABLE | | | | | $453.62 | |
| 26624 | | BENNINGTON SHAREN K | 714B EUCLID AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26625 | | BENNINGTON SQUARE PARTNERS LLC | CO JUSTER DEVELOPMENT CO120 WHITE PLAINS ROAD | 120 WHITE PLAINS ROAD | | | TARRYTOWN | NY | 10591 | USA | TRADE PAYABLE | | | | | $6,234.14 | |
| 26626 | | BENNINGTON SQUARE PARTNERS LLC | CO JUSTER DEVELOPMENT CO120 WHITE PLAINS ROAD | 120 WHITE PLAINS ROAD | | | TARRYTOWN | NY | 10591 | USA | TRADE PAYABLE | | | | | $56,718.47 | |
| 26627 | | BENNIS JAMES | 1789 SARAH DR | | | | PINOLE | CA | 94564 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 26628 | | BENNISHA HARRIS | 7009  CHADWICK  DR | | | | FT WAYNE | IN | 46816 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 26629 | | BENNISSE TORRES MELENDEZ | CALLE 3 F8 URB VEGAS DE C | | | | CIDRA | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26630 | | BENNNET TERRY L | 4912 SHATTAN DR | | | | WS | NC | 27106 | USA | TRADE PAYABLE | | | | | $68.15 | |
| 26631 | | BENNNING KYM | 5805 SPRAGUE ST | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26632 | | BENNRTT MAXINE | 1611 AVENUE F | | | | WEST PALM BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 26633 | | BENNS TANYA | 1910 HAMMERLIN AVE | | | | WINTER PARK | FL | 32789 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26634 | | BENNY BARE | HOME | | | | ROCKY RIDGE | MD | 21778 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 26635 | | BENNY BEGAY | PO BOX 2077 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $6.74 | |
| 26636 | | BENNY BYARS | 1305 OUACHITA ROAD 83  NONE | | | | BEARDEN | AR | 71720 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 26637 | | BENNY CHASITY | 6115 DANVILLE AVE | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 26638 | | BENNY DALTON | 13338 ST RT 124 | | | | PIKETON | OH | 45661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26639 | | BENNY EDWARDS | 1621 MONTCLAIR DR | | | | MODESTO | CA | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 26640 | | BENNY MARY | 1457 HICKORY ST  NONE | | | | ROSEVILLE | CA | 95678 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 26641 | | BENNY SALDIVAR | 2440 CAMBRELENG AVE | | | | BRONX | NY | 10458 | USA | TRADE PAYABLE | | | | | $2,034.26 | |
| 26642 | | BENNY STOTTS | 9801 INDIGO RD | | | | OKLAHOMA CITY | OK | 73159 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 26643 | | BENNY TORRES | BRISAS DEL MAR CALLE MARIMAR 1005 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26644 | | BENNY WAYLAND PHILLIPS III | 314 MORGANITE CT | | | | KNIGHTDALE | NC | 27545 | USA | TRADE PAYABLE | | | | | $227.38 | |
| 26645 | | BENNY WILLIAMS | 4440 NORTHHAMPTON DR | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26646 | | BENNY ZONA | 718 WOOD AVE E APT 2 | | | | BIG STONE GAP | VA | 24219 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 26647 | | BENO MAYEUTH | 9601 FONTAINEBLEAU BLVD | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $18.17 | |
| 26648 | | BENOIT AMANDA N | 1068 HAMPSHIRE PL | | | | FLORENCE | KY | 41042 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 26649 | | BENOIT CASSITY | 205 N GARFIELD | | | | JUNCITON CITY | KS | 66441 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 26650 | | BENOIT DARLINE | 106 CREEK BEND ROAD | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $15.98 | |
| 26651 | | BENOIT GLENDA | 1041 CARMEN DRIVE | | | | ST MARTINVILLE | LA | 70582 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 26652 | | BENOIT JOANN | 1105 MARTIN LUTHER KING | | | | WELSH | LA | 70591 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 26653 | | BENOIT MARIE | 15999 SW 8TH ST | | | | DELRAY BEACH | FL | 33444 | USA | TRADE PAYABLE | | | | | $18.01 | |
| 26654 | | BENOIT MENDY A | 2855 MAURINE | | | | SULPHUR | LA | 70663 | USA | TRADE PAYABLE | | | | | $18.84 | |
| 26655 | | BENOIT SANDRA | 2228 ROXIE HWY | | | | CHURCH POINT | LA | 70525 | USA | TRADE PAYABLE | | | | | $27.30 | |
| 26656 | | BENOIT SANTIAGO | 3602 STORER AVENUE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26657 | | BENOIT SHANNA | 2675 OSBORNE AVE | | | | SOUTH LAKE TAHOE | CA | 96150 | USA | TRADE PAYABLE | | | | | $2.41 | |
| 26658 | | BENOIT SHARON D | 10139 S HEATHERHILL TERR | | | | INVERNESS | FL | 34452 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 26659 | | BENOIT TAMMY | 326 RAVENELLEE | | | | NORWALK | CT | 06855 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 26660 | | BENOIT TIFFANY | 1031 W 18TH APT 101 | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 26661 | | BENOVEL CARLA | 1160 SOUTH BEAUCHAMP | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $17.80 | |
| 26662 | | BENSCH CHARITO F | 2123 198TH ST E | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 26663 | | BENSCH ERICK A | 768 MICHEAL DR | | | | KEY LARGO | FL | 33037 | USA | TRADE PAYABLE | | | | | $75.32 | |
| 26664 | | BENSHIMON YVETTE | 4000 | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 26665 | | BENSIE FLORA | 215 MADISON AVENUE | | | | MINGO JUNCTION | OH | 43938 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26666 | | BENSLEY ANITA | 604 5TH ST SW | | | | CONOVER | NC | 28613 | USA | TRADE PAYABLE | | | | | $32.27 | |
| 26667 | | BENSLEY SALLY K | 7710 N HUNTINGTON | | | | TERRE HAUTE | IN | 47805 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 26668 | | BENSLEY TIFFANY | 728 11TH ST | | | | SANTA MONICA | CA | 90402 | USA | TRADE PAYABLE | | | | | $108.25 | |
| 26669 | | BENSUMANE WAHIBA | 16217 NE 12TH ST | | | | BELLEVUE | WA | 98008 | USA | TRADE PAYABLE | | | | | $44.02 | |
| 26670 | | BENSAN CATHERINE | 1584 MEADE CT APT2 | | | | LEX | KY | 40503 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 26671 | | BENSON ANNIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MS | 39501 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 26672 | | BENSON BARBARA J | 5938 PARK LN | | | | ST LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26673 | | BENSON BENDU | 9695 MUIRKIRK ROAD | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $218.95 | |
| 26674 | | BENSON BILL | 12714 MARXEN | | | | KANSAS CITY | KS | 66109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26675 | | BENSON BRIAN K | 38819 HAMILTON ST | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26676 | | BENSON BRIANA | 5315 CARRINGTON CIR | | | | STOCKTON | CA | 95210 | USA | TRADE PAYABLE | | | | | $4.31 | |
| 26677 | | BENSON BROQUE | 152 SPRUCE RD | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26678 | | BENSON CHARLOTTE | 106 FOURTH ST | | | | FREDERICA | DE | 19946 | USA | TRADE PAYABLE | | | | | $219.96 | |
| 26679 | | BENSON CHERYL | 10 MICHIE RD JEFFERSON FARMS | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26680 | | BENSON CORTNI | 7943 W BRIGTON DR | | | | MAGNA | UT | 84044 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 26681 | | BENSON CRYSTAL | 4022 SALUDA DAM RD | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26682 | | BENSON DEBORAH | 3620 SOUTHWARD DR APT B | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $15.80 | |
| 26683 | | BENSON DEBRA | 78 CLAREMONT AVE | | | | ORINDA | CA | 94563 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26684 | | BENSON DONNA | 11730 SE 55TH AVENUE RD | | | | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26685 | | BENSON ELECTRIC COMPANY | 1102 NO 3RD ST | | | | SUPERIOR | WI | 54880 | USA | TRADE PAYABLE | | | | | $571.20 | |
| 26686 | | BENSON ELIJAH | ADDRESS | | | | TACOMA | WA | 98499 | USA | TRADE PAYABLE | | | | | $103.05 | |
| 26687 | | BENSON ERIC | 502 BLANCHE B LITTLEJOHN | | | | SAINT LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 26688 | | BENSON GLEN | 1101 S ARLINGTON RIDGE RD | | | | ARLINGTON | VA | 22202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26689 | | BENSON GWENDOLEN D | 2512 GREENBRIAR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26690 | | BENSON JAMES J | 615 S 13TH STREET | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 26691 | | BENSON JANUARY | 848 PEYTON ST | | | | ROANOKE | VA | 24019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26692 | | BENSON JASALYN | 2209 N CHURCH ST | | | | WILM | DE | 19802 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 26693 | | BENSON JENNY | 26007 132 AVE SE | | | | KENT | WA | 98042 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 26694 | | BENSON JERRY | RT 1 BOX 241-B | | | | COMANCHE | OK | 73529 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 26695 | | BENSON KARIS T | 6860 W APPLETON AVE APT 1 | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $8.37 | |
| 26696 | | BENSON KATRINA | 6044 S VERNON | | | | CHICAGO | IL | 60653 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 26697 | | BENSON LEOLA | LONNELL WARE | | | | BIRMINGHAM | AL | 35216 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 26698 | | BENSON MICHEAL | 121 BENSON DRIVE | | | | GREER | SC | 29650 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26699 | | BENSON MITCHELL | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $19.86 | |
| 26700 | | BENSON MYAR | 216 SUMMEY ST | | | | CLEMSON | SC | 39631 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 26701 | | BENSON NAKESSA S | 1418 16TH ST E | | | | BRANDENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 26702 | | BENSON RAYMOND | 5908 CHESTNUT RD | | | | COLUMBIA | SC | 29206 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 26703 | | BENSON ROBIN | 16 DAN DR | | | | SEABROOK | SC | 29940 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 26704 | | BENSON RUTH | 808 SHARON AVE | | | | SHARON HILL | PA | 19079 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 26705 | | BENSON SHAWONA | 8407 DELRIO WAY | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 26706 | | BENSON SUSAN | 1516 MICHIGAN CT | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 26707 | | BENSON TANISHA | 1024 CHESTNUT ST | | | | HAMILTON | OH | 45011 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 26708 | | BENSON TERA | 244 WATEROAK DR | | | | PINEVILLE | NC | 28134 | USA | TRADE PAYABLE | | | | | $30.79 | |
| 26709 | | BENSON TERA | 244 WATEROAK DR | | | | PINEVILLE | NC | 28134 | USA | TRADE PAYABLE | | | | | $22.13 | |
| 26710 | | BENSON TIFFANY | 6835 GREENLEAF DR APT D | | | | COLUMBUS | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26711 | | BENSON TINA | 2545 E NEWTON ST | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26712 | | BENSON TWANA | 265 WALTHAM COURT | | | | DULUTH | GA | 30097 | USA | TRADE PAYABLE | | | | | $21.80 | |
| 26713 | | BENSON VALARIE | 1503 E HANNA AVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 26714 | | BENSON VIOLET | VVVVVVV | | | | SI | NY | 10314 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 26715 | | BENSON WANDA | 3705 W HURON ST | | | | SOUTH BEND | IN | 46619 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 26716 | | BENSONHAVERWALLACE JESSICACHERY | 158 HAYWARD AVE | | | | CIRCLEVILLE | OH | 43113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26717 | | BENSTOCK PATRICA | 2 WILLARD WAY | | | | DIX HILLS | NY | 11746 | USA | TRADE PAYABLE | | | | | $706.57 | |
| 26718 | | BENT ANGELA | 2616 GUYER ST | | | | HP | NC | 27265 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26719 | | BENT SHAKNOWA | 897 WORTHY ST | | | | WINDSOR | CT | 06095 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 26720 | | BENTACOURT MYLADIE | BO SAN ISIDRO 400 CALLE 1 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26721 | | BENTANCOURT MARIA A | 600 WILBUR AVE 2062 | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 26722 | | BENTCU CASSANDRA | 10339 RIO LOS PINOS NW | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26723 | | BENTEN GWENDOLYN | 8407 GREENBELT RD APT T1 | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 26724 | | BENTER Y | 516 TIMOTHY | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26725 | | BENTHAM BECKY | 5610 FANKLE ROAD | | | | VINNEAN | GA | 31092 | USA | TRADE PAYABLE | | | | | $57.85 | |
| 26726 | | BENTHEIMER AUSTIN | W7310 KOSHKANONG LAKE ROAD | | | | FORT ATKINSON | WI | 53538 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 26727 | | BENTIO GARZA | 1205 3RD ST | | | | AGUA DULCE | TX | 78330 | USA | TRADE PAYABLE | | | | | $58.44 | |
| 26728 | | BENTIZ ANTONIO | HC 67 BOX 14572 FAJARDO | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 26729 | | BENTLEN MIRIAM | 411 DIVSION ST | | | | LYNDORA | PA | 16045 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 26730 | | BENTLEY ALFREDIA | 4542 CIRICLE STREET | | | | ATLANTA | GA | 30344 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26731 | | BENTLEY BRITTANY | 4710 MIDDLEBRANCH AVE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 26732 | | BENTLEY DEAN | 1945 WILLOW BAY DR | | | | DEFIANCE | OH | 44312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26733 | | BENTLEY DEANIE | 103 LONG MEDOW DR | | | | SOUTH SHORE | KY | 41175 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26734 | | BENTLEY DIANA | 20117 WEARYALL HILL LANE | | | | PFLUGERVILLE | TX | 78660 | USA | TRADE PAYABLE | | | | | $25.31 | |
| 26735 | | BENTLEY DONALD | 194 BLUE RIVER BR | | | | BLUE RIVER | KY | 41607 | USA | TRADE PAYABLE | | | | | $18.93 | |
| 26736 | | BENTLEY FRANK | 80 S BELAIR DR | | | | DALLAS | TX | 75222 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 26737 | | BENTLEY GAIL | 648 GRADY RD | | | | ROCKMART | GA | 30153 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 26738 | | BENTLEY GARY | 292 ESSIES PVT DR | | | | BRISTOL | TN | 37620 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 26739 | | BENTLEY GLORIA | 820 ELLIOT AVE | | | | SAVANNAH | GA | 31415 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 26740 | | BENTLEY JAMES | 1520 ELIZABETH AVE | | | | TITUSVILLE | FL | 32780 | USA | TRADE PAYABLE | | | | | $42.59 | |
| 26741 | | BENTLEY JAMES | 1520 ELIZABETH AVE | | | | TITUSVILLE | FL | 32780 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 26742 | | BENTLEY JAVQUELYN | 1012 TOPAZ LN | | | | VILLA RICA | GA | 30180 | USA | TRADE PAYABLE | | | | | $7.75 | |
| 26743 | | BENTLEY JODI | 6402 CARATOKE HWY | | | | GRANDY | NC | 27939 | USA | TRADE PAYABLE | | | | | $36.88 | |
| 26744 | | BENTLEY JOHN | 251 GUINEARD RD | | | | PORTLAND | ME | 04106 | USA | TRADE PAYABLE | | | | | $18.98 | |
| 26745 | | BENTLEY JOSEPH | 1733 BIRCHTREE ST | | | | FONTANA | CA | 92337 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 26746 | | BENTLEY KIMBERLY | PO BOX 312 | | | | ADEL | GA | 31620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26747 | | BENTLEY LADELLA | 825 E EVANS ST | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26748 | | BENTLEY LAUREN | 944 CANOE RUN | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 26749 | | BENTLEY LEONA | 1324 OLEANDER ST | | | | LAKE PLACID | FL | 33825 | USA | TRADE PAYABLE | | | | | $2.83 | |
| 26750 | | BENTLEY LI | 13799 PARK BLVD NORTH | | | | SEMINOLE | FL | 33776 | USA | TRADE PAYABLE | | | | | $1,658.50 | |
| 26751 | | BENTLEY MELANIE | 107 TALAVERA PKWY | | | | SAN ANTONIO | TX | 78232 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 26752 | | BENTLEY NANCY | 6401 OLD CORYDON RD APT 94 | | | | HENDERSON | KY | 42420 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 26753 | | BENTLEY PARTHNENIA | 709 ASHBURN RD | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $9.45 | |
| 26754 | | BENTLEY RICHARD | 4903 BAIN ST | | | | MIRA LOMA | CA | 91752 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 26755 | | BENTLEY SHAMEKA | 2022 LABOON CIR | | | | ATLANTA | GA | 30349 | USA | TRADE PAYABLE | | | | | $84.76 | |
| 26756 | | BENTLEY STEPHANIE | 65 STRAW HAT RD 2A | | | | OWINGS MILLS | MD | 21117 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 26757 | | BENTLEY SYSTEMS | PO BOX 828836 | | | | PHILADELPHIA | PA | 19182 | USA | TRADE PAYABLE | | | | | $76,532.64 | |
| 26758 | | BENTLEY TANYA | 736 ROSE STREET | | | | LACROSSE | WI | 54603 | USA | TRADE PAYABLE | | | | | $37.52 | |
| 26759 | | BENTLEY TIFFANY | 4006 W ARMITAGE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 26760 | | BENTLEY TRAVIS | 201 WHILEFIELD | | | | BRIGEPORT | WV | 26330 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 26761 | | BENTLY DEANNA | 47 BENNETT ST | | | | HAINES CITY | FL | 33844 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26762 | | BENTLY ERIC | 5255 MEMPHIS ST | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 26763 | | BENTLY ETHAN | 1507 JAMERSON LNDG | | | | MARIETTA | GA | 30066 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 26764 | | BENTO ANTO BREA FERNANDO | 20815 NE 16TH AVE | | | | MIAMI | FL | 33179 | USA | TRADE PAYABLE | | | | | $135.15 | |
| 26765 | | BENTODAROSA MARIE | 84 MATTAPOISETT ROAD | | | | ACUSHNET | MA | 02743 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 26766 | | BENTON BOBBIE | 274 BURNER ROAD | | | | COLUMBIA FALLS | MT | 59912 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26767 | | BENTON CHASTITY | 4145 NE 9TH PLC | | | | CAPE CORAL | FL | 33909 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 26768 | | BENTON COUNTY ENTERPRISE COMPA | | | | | | | | | | TRADE PAYABLE | | | | | $2,106.37 | |
| 26769 | | BENTON DANYELLE | 621 HIGGINS ST | | | | WAKEFIELD | VA | 23888 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 26770 | | BENTON DIANNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CO | 80538 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26771 | | BENTON GENEVA | 812 FOREST ST | | | | KINGSPORT | TN | 37660 | USA | TRADE PAYABLE | | | | | $75.73 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26772 | | BENTON GRACIE | 5035 BERTHA NELSON RD | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26773 | | BENTON GREE HARRIETJAM | 8344 S CARPENTER ST | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 26774 | | BENTON JAMES | 3465 ROLLING HILLS LN | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 26775 | | BENTON JESSICA | 204 WEST 43RD ST | | | | SAND SPRING | OK | 74063 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 26776 | | BENTON JESSICA | 204 WEST 43RD ST | | | | SAND SPRING | OK | 74063 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 26777 | | BENTON JUNE | 3700 SCHILLINGER RD | | | | SEMMES | AL | 36575 | USA | TRADE PAYABLE | | | | | $478.43 | |
| 26778 | | BENTON JUNE | 3700 SCHILLINGER RD | | | | SEMMES | AL | 36575 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26779 | | BENTON KENYETTA L | 75 ATLANTA AVE SW | | | | ATLANTA | GA | 30315 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 26780 | | BENTON LAVELL | 22271 LIBBY RD 204K | | | | BEDFORD HTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $52.32 | |
| 26781 | | BENTON MARIE | 4401 ALLEN SIKES RD | | | | CLAXTON | GA | 30417 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 26782 | | BENTON MARK | 827 KILLIAN HILL RD | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 26783 | | BENTON NAKESHA | 5839 SEBRING DR APT D | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $7.12 | |
| 26784 | | BENTON SHATIKA | 374 BULTER COURT | | | | FITZERGERALD | GA | 31750 | USA | TRADE PAYABLE | | | | | $10.86 | |
| 26785 | | BENTON TAMRA | 3509 WEST SURREY RD | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26786 | | BENTON TERRY | 19546 LEAL RD LOT 21 | | | | SAN ANTONIO | TX | 78221 | USA | TRADE PAYABLE | | | | | $10.45 | |
| 26787 | | BENTON TIERRA D | 21460 SHELDON RD | | | | BROOKPARK | OH | 44142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26788 | | BENTONLOWE MARSON | 4863 HURON AVE | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 26789 | | BENTZ DEBBIE | 5665W 100TH ST | | | | AUGUSTA | KS | 67010 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 26790 | | BENTZION ELISHA | 808 EASTERN PKWY | | | | BROOKLYN | NY | 11213 | USA | TRADE PAYABLE | | | | | $13.23 | |
| 26791 | | BENWAY JULLIE | 162 HILLDALE LN | | | | MADISON HEIGHTS | VA | 24572 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26792 | | BENYAKA MOORE | 23132 DAVID AVE | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $19.41 | |
| 26793 | | BENZAMINOV EDUARD | 7915 147 STREET | | | | FLUSHING | NY | 11367 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 26794 | | BENZ NICOLE | 1248 DAY ST APT 2 | | | | GREEN BAY | WI | 54302 | USA | TRADE PAYABLE | | | | | $6.91 | |
| 26795 | | BENZAS MARIA | 438 MOUNTAINSIDE LANE | | | | GLJ | CO | 81504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26796 | | BENZINA ROSE | 14 SIMSBURY STREET | | | | WATERBURY | CT | 06704 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 26797 | | BENZINA WASHINGTON | 2606 SALU STREET | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 26798 | | BENZON LAURA | 202 EAST PARK AV | | | | NEW PLYMOUTH | ID | 83655 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 26799 | | BENZORSKY VALERIE | 19017 GAULT ST 103 | | | | RESEDA | CA | 91335 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 26800 | | BEOKLEY SANDRA | 4825 RIBBLE RD | | | | INDIANAPOLIS | IN | 46218 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 26801 | | BEONKA HUDSON | 1704 16TH ST SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 26802 | | BEOWN MONIQUE | 859 NW 24THST | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 26803 | | BEQUETTE ELISHA | 109 BASLER DR | | | | STE GENEVIEVE | MO | 63670 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26804 | | BERA KENNELL | 100 WHITEOAK DR | | | | GAFFNEY | SC | 29341 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26805 | | BERADU TURA | 184 E RED OAK DR | | | | MEMPHIS | TN | 38112 | USA | TRADE PAYABLE | | | | | $44.54 | |
| 26806 | | BERARD BRANDY | 4247 5TH AVE APT 202 | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 26807 | | BERARD DIANA | 6102 NW 27TH TER | | | | GAINESVILLE | FL | 32653 | USA | TRADE PAYABLE | | | | | $4.44 | |
| 26808 | | BERARD REYNA | 259 WEBSTER AVE | | | | PROV | RI | 02909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26809 | | BERBER DANIELLY | PO BOX 1151 | | | | OMEGA | GA | 31775 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 26810 | | BERBER ERICA | 6321 RUBY ST | | | | HIGHLAND PARK | CA | 90042 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 26811 | | BERBER MARTHA | 323 JESUIT DR | | | | ELPASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26812 | | BERBERENA CARMEN | 6305 SE 36TH AVE | | | | OCALA | FL | 34480 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26813 | | BERBERIAN ELIZABETH | 176 PARK ST | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 26814 | | BERBERIAN HERACH | 3410 SAMUEL PL | | | | SANTA CRUZ | CA | 95062 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 26815 | | BERBERICH JASON | 6051 MALPAIS PK AVE | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26816 | | BERBUBE LEON | 8 HILLSIDE LANE APT 3 | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 26817 | | BERBUSSE JAMES | 8500 20TH ST UNIT 691201 | | | | VERO BEACH | FL | 32969 | USA | TRADE PAYABLE | | | | | $14.22 | |
| 26818 | | BERCANDA MOORE | 1254 SW 154 CT | | | | MIAMI | FL | 33056 | USA | TRADE PAYABLE | | | | | $101.06 | |
| 26819 | | BERCIER MELISSA | PO BOX 1433 | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26820 | | BERCIER SHEENA | 39 WEST 5TH STREET | | | | SHERIDAN | WY | 82801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26821 | | BERCIER SHELBI | 110 WEST PACIFIC | | | | EAST HELENA | MT | 59625 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 26822 | | BERCY BRENDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NJ | 08610 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 26823 | | BERDAN FRANCIS | 390 MCCALL DRIVE | | | | BENICIA | CA | 94510 | USA | TRADE PAYABLE | | | | | $59.99 | |
| 26824 | | BERDECIA JOSE M | HC 64 BOX 6915 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $12.73 | |
| 26825 | | BERDINA JOHNSON | 825 W DOROTHY CT | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 26826 | | BERDY JOHN | 572 CLAYSVILLE RD | | | | CROSSVILLE | TN | 38571 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 26827 | | BEREATHA BROOKS | 14 RAY ST | | | | SENOIA | GA | 30276 | USA | TRADE PAYABLE | | | | | $110.87 | |
| 26828 | | BERELIZ GUEVARA | 5682 OSBUN RD | | | | SN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 26829 | | BERENDL RACHAEL | 1919 ARGONNE COURT | | | | FORT LEE | VA | 23801 | USA | TRADE PAYABLE | | | | | $21.04 | |
| 26830 | | BERENICE BYETT | 42 STRATFORD TERRACE | | | | SPRINGFIELD | MA | 01108 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 26831 | | BERENICE LEPE | 1260 HIGHWAY 78 | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 26832 | | BERENIS FRANCO | 2341 W CRESCENT AVE APT 2 | | | | ANAHEIM | CA | 92801 | USA | TRADE PAYABLE | | | | | $362.03 | |
| 26833 | | BERENISI CABRERA | 4466 CONTINENTAL WAY | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 26834 | | BERENIZ RAMOS | 1523 FORBES AVE | | | | PERU | IN | 46970 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 26835 | | BERENSON PELLE | 5208 ATHERTON BRIDGE RD | | | | RALEIGH | NC | 27613 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 26836 | | BERENTES CAROL | 735 VAN BUREN RD | | | | CASWELL | ME | 04750 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 26837 | | BERES JIM | PO BOX 9259 NONE | | | | INCLINE VLG | NV | 89450 | USA | TRADE PAYABLE | | | | | $188.99 | |
| 26838 | | BERESFORD GRANT | 929 WHITE PLAINS RD | | | | TRUMBULL | CT | | USA | TRADE PAYABLE | | | | | $760.39 | |
| 26839 | | BEREV GONZAZEL | 1611 31ST APT 312 | | | | MANDAN | ND | 58554 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 26840 | | BEREZ WENDY | 20 LEXINGTON ST | | | | NEWARK | NJ | 07105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26841 | | BERG GREG | 2070 COACHMEN ROAD | | | | SPRINGHILL | FL | 34608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26842 | | BERG HERMAN | 134 N VILLAGE WAY | | | | JUPITER | FL | 33458 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 26843 | | BERG JEAN | 1217 W BELL ST TRLR 108 | | | | GLENDIVE | MT | 59330 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 26844 | | BERG KATHLEEN | PO BOX 681623 NONE | | | | ORLANDO | FL | 32868 | USA | TRADE PAYABLE | | | | | $209.14 | |
| 26845 | | BERG RICH | 3641 MORGAN AVE N | | | | MINNEAPOLIS | MN | 55412 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 26846 | | BERG STACY | 4301 CENTRAL STREET | | | | SIOUX CITY | IA | 51108 | USA | TRADE PAYABLE | | | | | $3.98 | |
| 26847 | | BERG SUSAN | 4200 QUARRY LAKE DR APT 3 | | | | HENRICO | VA | 23233 | USA | TRADE PAYABLE | | | | | $139.98 | |
| 26848 | | BERGANZO SHIRLEY | 1637 SUMATRA AVE | | | | DELTONA | FL | 32725 | USA | TRADE PAYABLE | | | | | $25.35 | |
| 26849 | | BERGARA CALUDIA | 1130 MINERVA ST | | | | SAN LEANDRO | CA | 94577 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 26850 | | BERGARA LUCY | 733 MAZE BLVD APT 7 | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 26851 | | BERGBIGLER CRYSTAL | 30 CAPITAL DR | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26852 | | BERGDAHL FELICIA | 812 W KLAMATH AVE 13 | | | | KENNEWICK | WA | 99336 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 26853 | | BERGE ROCCO | 519 MICHIGAN ST | | | | LEX | KY | 40508 | USA | TRADE PAYABLE | | | | | $12.31 | |
| 26854 | | BERGEMANN LYNNE | 9002 SHERIDAN RD 2 | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 26855 | | BERGENER KAMRA | 14317 W THORNLANE SW | | | | AMANDA | WA | 98498 | USA | TRADE PAYABLE | | | | | $10.03 | |
| 26856 | | BERGER AARON | 7 PENBROOK CIR | | | | ANDOVER | MA | 01810 | USA | TRADE PAYABLE | | | | | $37.00 | |
| 26857 | | BERGER ANDREI | 12301 LAKE RIDGE FALLS DR | | | | BOYNTON BEACH | FL | 33437 | USA | TRADE PAYABLE | | | | | $561.12 | |
| 26858 | | BERGER ASHLEY N | 16775 GERARD AVE | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 26859 | | BERGER DANYEL | 113 SABLE PT DRIVE | | | | HURRICANE | WV | 25526 | USA | TRADE PAYABLE | | | | | $4.68 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26860 | | BERGER DENNIS | 7313 LAWILL LANE | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $320.45 | |
| 26861 | | BERGER NELLIE | 2322 TIMBERCREST DR | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26862 | | BERGER OLGA | 1512 RUSTIC DR | | | | OCEAN | NJ | 07712 | USA | TRADE PAYABLE | | | | | $7.98 | |
| 26863 | | BERGER PAULINE | 6001 N OCEAN DR | | | | HOLLYWOOD | FL | 33019 | USA | TRADE PAYABLE | | | | | $1,427.19 | |
| 26864 | | BERGER RHODA | 265 PINEVIEW RD | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26865 | | BERGER RUSSELL | 315 MEIGS RD STE A390 | | | | SANTA BARBARA | CA | 93109 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 26866 | | BERGER SYLVIA | 6610TAMARIND DR | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26867 | | BERGER TAMMY | 2020 BATES PIKE | | | | CLEVELAND | TN | 37311 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 26868 | | BERGER TERESA | P O BOX 182 | | | | AQUASHICOLA | PA | 18012 | USA | TRADE PAYABLE | | | | | $18.70 | |
| 26869 | | BERGERON ALAYIA | 470 MAPLE ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26870 | | BERGERON BRIAN | 408 OVERTON DRIVE | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 26871 | | BERGERON COLLUTE | 2045 S 1400 E | | | | SAINT GEORGE | UT | 84790 | USA | TRADE PAYABLE | | | | | $16.99 | |
| 26872 | | BERGERON JEANETTE | 2121 JEFFERSON | | | | JEFFERSON | LA | 70121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26873 | | BERGERON KERRI | 22 HILLDALE AVE | | | | HAVERHILL | MA | 01831 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26874 | | BERGERON KRUSCIDA | 413 WEST OLIVE ST | | | | AMITE | LA | 70422 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26875 | | BERGERON LISA | 25 ROBINSON RD | | | | NASHUA | NH | 03060 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 26876 | | BERGERON MONIQUE | 6591 SHRIMPERS ROW | | | | DULAC | LA | 70353 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26877 | | BERGERON MONIQUE D | 117 JONES STREET | | | | NAPOLEONVILLE | LA | 70390 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26878 | | BERGERON NICHOLE | 13841 TUSTIN EAST DRIVE | | | | TUSTIN | CA | 92780 | USA | TRADE PAYABLE | | | | | $6.54 | |
| 26879 | | BERGERON RAQUEL | 135 WALDENSTROM LN | | | | SCOTTS VALLEY | CA | 95066 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 26880 | | BERGHEL THERSA | 61 MAPLE AVE | | | | HAGAMAN | NY | 12086 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 26881 | | BERGHOFF WORLDWIDE NV | 11063 SR 54 | | | | ODESSA | FL | 33556 | USA | TRADE PAYABLE | | | | | $12,365.19 | |
| 26882 | | BERGMAN POWER EQUIPMENT LLC | 4073 REMBERBRANCE RD NW | | | | GRAND RAPIDS | MI | 49534 | USA | TRADE PAYABLE | | | | | $3,405.52 | |
| 26883 | | BERGMAN RONNIE | 117 SLIENTSPRINGS RD | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26884 | | BERGMEYER LISA | 1428 OAKWOOD AVE | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26885 | | BERGSRUD DALE | 7731 HWY 19 | | | | DEVILS LAKE | ND | 58301 | USA | TRADE PAYABLE | | | | | $16.86 | |
| 26886 | | BERGSTROM DAWN | 945 RIVERSIDE DR | | | | METHUEN | MA | 01844 | USA | TRADE PAYABLE | | | | | $17.80 | |
| 26887 | | BERGSTROM EMILY | 960 NORTH MAIN STREET | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 26888 | | BERGSTROM RAELENE | 521 CLOUGH AVE | | | | SUPERIOR | WI | 54880 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 26889 | | BERGSTROM RAYMOND F | 5902 MOUNT EAGLE DR | | | | ALEXANDRIA | VA | 22303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26890 | | BERGUIA PAUL | 2058 ROYAL ST | | | | STOCKTON | CA | 95210 | USA | TRADE PAYABLE | | | | | $871.99 | |
| 26891 | | BERHTA GREEN | XXXX | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 26892 | | BERIEL SONICK | SANTA ISIDRA 4 BLD 1 A 1 APR20 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $47.25 | |
| 26893 | | BERIKA HICKS | 1017 HIGH HILL PLACE | | | | DALLAS | TX | 75203 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 26894 | | BERIL TRAVIS | PO BOX 1113 | | | | PACKARD | SC | 29372 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26895 | | BERINE SCOTT | 7017 SURREY DR APT 2 | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 26896 | | BERINGAUSE ELIZABETH | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30135 | USA | TRADE PAYABLE | | | | | $16.76 | |
| 26897 | | BERINGER JAMIE | 3320 SE 132ND LN | | | | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26898 | | BERISTAIN ABRAHAM | 1530 23RD ST SW | | | | NAPLES | FL | 34117 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 26899 | | BERK AKEISHA | 700 GLORIA STREET APT 45E | | | | BUTLER | GA | 31006 | USA | TRADE PAYABLE | | | | | $52.80 | |
| 26900 | | BERK BRENDA | 2912 URBAN AVE | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 26901 | | BERK BRITTNEY | 9705 CLAY ROAD | | | | LEFT HAND | WV | 25251 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26902 | | BERKA TODD | 2288 ROAD C | | | | OKAUCHEE | WI | 53069 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 26903 | | BERKEL INC | 339 ROCHESTER RD | | | | PITTSBURGH | PA | 15237 | USA | TRADE PAYABLE | | | | | $996.87 | |
| 26904 | | BERKEL INC | 339 ROCHESTER RD | | | | PITTSBURGH | PA | 15237 | USA | TRADE PAYABLE | | | | | $1,899.02 | |
| 26905 | | BERKEL METRO | 7906 CRYDEN WAY | | | | FORESTVILLE | MD | 20747 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 26906 | | BERKEL MIDWEST | 4900 W 128TH PL | | | | ALSIP | IL | 60803 | USA | TRADE PAYABLE | | | | | $219.27 | |
| 26907 | | BERKELEY HALL AND IAN LACY | 200 FORDING ROAD | | | | BLUFTON | SC | 29910 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 26908 | | BERKELEY HALL AND PEYTON THOMPSON | 200 FORDING ROAD | | | | BLUFTON | SC | 29910 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 26909 | | BERKELY HALL | 366 GOOD HOPE RD | | | | OKATIE | SC | 29909 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 26910 | | BERKELY IDRISA | 2077 KEY BLVD | | | | EL CERRITO | CA | 94530 | USA | TRADE PAYABLE | | | | | $21.31 | |
| 26911 | | BERKEMEIER WILLIAM | 14 WILLIAMS DR | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 26912 | | BERKEY WILLIAM | 215 FALLING LEAF DR | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 26913 | | BERKHIMER LILLIAN | 610 ROOSEVELT AVE | | | | GLENSIDE | PA | 19038 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 26914 | | BERKIS KUBA | E 40TH UNIT 202 | | | | ANCHORAGE | AK | 99504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26915 | | BERKLAND KATE | 740 WEST SUPERIOR AVE | | | | CLEVELAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $97.41 | |
| 26916 | | BERKLEY ANGEL J | 305 CAPEHART PL POB 908 | | | | NEW HAVEN | WV | 25265 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26917 | | BERKLEY CANDACE | 228 NEW HOPE ROAD | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 26918 | | BERKLEY CINDY | 15596 140TH AVE | | | | INDIANOLA | IA | 50125 | USA | TRADE PAYABLE | | | | | $11.29 | |
| 26919 | | BERKLEY LATASHA | 3452 HOWARD RD | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 26920 | | BERKLEY SUSIE | 100 PATRICK COURT | | | | MADISON HEIGHTS | VA | 24572 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26921 | | BERKLY LADONNA | 2510 NW 52ND ST APT 402 | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26922 | | BERKOTS SUPER FOODS | 451 N LOCUST ST | | | | MANTENO | IL | 60950 | USA | TRADE PAYABLE | | | | | $345.43 | |
| 26923 | | BERKSHIRE FASHIONS | 10 WOODBRIDGE CTR DR STE 600 | | | | WOODBRIDGE | NJ | 07095 | USA | TRADE PAYABLE | | | | | $6,734.64 | |
| 26924 | | BERKSHIRE FASHIONS INC | 420 5TH AVENUE | | | | NEW YORK | NY | | USA | TRADE PAYABLE | | | | | $16,858.30 | |
| 26925 | | BERKSTEINER TRENACE | 7234 CENTRALL | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26926 | | BERKWIT MICHEAL | 7147 W ALMERIA RD | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $380.72 | |
| 26927 | | BERL COOK | 917 WOODBROOK RD | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26928 | | BERLA PAUL | 1838 CABINWOOD CT | | | | CHESTERFIELD | MO | 63017 | USA | TRADE PAYABLE | | | | | $65.59 | |
| 26929 | | BERLANGIERI MIKE | 5701 KENNEDY BLVD E | | | | WEST NEW YORK | NJ | 07093 | USA | TRADE PAYABLE | | | | | $158.59 | |
| 26930 | | BERLANTI MAE | 250 S OCEAN BLVD | | | | BOCA RATON | FL | 33432 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 26931 | | BERLENE ANDERSON | 843 MERCER AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26932 | | BERLIN BARBARA | 839 GLADSTONE BLVD | | | | SHREVEPORT | LA | 71104 | USA | TRADE PAYABLE | | | | | $15.21 | |
| 26933 | | BERLIN CHRISTINE | 1260 GABRIEL ST | | | | TURLOCK | CA | 95380 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 26934 | | BERLIN JACOB | 5957 METEOR AVE | | | | TOLEDO | OH | 43623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26935 | | BERLINDA BONITO | PO BOX 2776 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 26936 | | BERLINDA BURGESS | 3134 N 29TH ST | | | | PHILADELPHIA | PA | | USA | TRADE PAYABLE | | | | | $6.18 | |
| 26937 | | BERLY ICHEL | HC01BOX13360 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 26938 | | BERLYN KEAWE | 85-1149 WAIANAE VALLEY RD | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $14.76 | |
| 26939 | | BERLYN MILBURN | PO BOX 38-3866 | | | | KAMUELA | HI | 96738 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 26940 | | BERMADETTE CRAWFORD | 7050 45TH AVE WEST APT9 | | | | BRADETON | FL | 34210 | USA | TRADE PAYABLE | | | | | $49.53 | |
| 26941 | | BERMAL JUANA | NONE | | | | ROCKY MOUNT | VA | 24151 | USA | TRADE PAYABLE | | | | | $47.83 | |
| 26942 | | BERMAN ANDREW | 1168 TANANA CT | | | | PLUMAS LAKE | CA | 95961 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 26943 | | BERMAN NICHOLE | 716 S MAIN ST | | | | CENTERVILLE | MA | 02632 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26944 | | BERMEJO JULIO | URB BARAMAYA CALLE WARIONEX 90 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 26945 | | BERMINGHAM KELLI | 1821 NW 82ND ST APT 602 | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 26946 | | BERMINGHAM KELLI | 1821 NW 82ND ST APT 602 | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 26947 | | BERMNAO VERINICA | 616 N 94TH ST | | | | MESA | AZ | 85207 | USA | TRADE PAYABLE | | | | | $1.80 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26948 | | BERMUDES BLANCA | 6164 WILSON BLVD APT 9 | | | | ARLINGTON | VA | 22205 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 26949 | | BERMUDES NAHID | BO MONTONES 1SEC JUAN LOPEZ | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $36.72 | |
| 26950 | | BERMUDES PEDRO | 578 AVE BALTAZAR JIMENEZ | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 26951 | | BERMUDEZ ANGEL | CALLE 22 1715 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 26952 | | BERMUDEZ ANGELA | PO BOX 430544 | | | | KISSIMMEE | FL | 34743 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26953 | | BERMUDEZ ASHLEY | 109-39 217TH ST | | | | QUEENS VILLAGE | NY | 11421 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26954 | | BERMUDEZ ASTRID | 1935 HARBOR BAY | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 26955 | | BERMUDEZ ASUSENSA Z | 1298 ELECTRIC AVE APT D 105 | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26956 | | BERMUDEZ CARMEN | CALLE 9 O 13 STA MONICA | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26957 | | BERMUDEZ CARMEN | CALLE 9 O 13 STA MONICA | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $18.94 | |
| 26958 | | BERMUDEZ CELSA | AM20 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 26959 | | BERMUDEZ CYNTHIA | 6600 CHESAPEAKE BVD APT FI | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26960 | | BERMUDEZ DAISY M | 603 CALLE TUECA | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 26961 | | BERMUDEZ DANIELLE | 3329 CANTERBURY COURT | | | | MERCED | CA | 95340 | USA | TRADE PAYABLE | | | | | $51.90 | |
| 26962 | | BERMUDEZ DIDIER | 3038 YUCCA DR | | | | EVERGREEN | CO | 80439 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 26963 | | BERMUDEZ ENRIQUE | 1 | | | | TUCSON | AZ | 85715 | USA | TRADE PAYABLE | | | | | $114.14 | |
| 26964 | | BERMUDEZ ESTER | 11954 ANDREW ST | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26965 | | BERMUDEZ GLORIA | SAN JUAN | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26966 | | BERMUDEZ IGNERI | CCAROLA E 8 ROYAL GARDENS | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26967 | | BERMUDEZ IRIS M | 4332 GRAND PRINCESS VILLA | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26968 | | BERMUDEZ JOSANY | HC 72 BOX 3969 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26969 | | BERMUDEZ JOSANY | HC 72 BOX 3969 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $11.08 | |
| 26970 | | BERMUDEZ JUAN | PO BOX 192508 | | | | SAN JUAN | PR | 00919 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26971 | | BERMUDEZ JUAN C | COM LAS 500 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 26972 | | BERMUDEZ KATINA | 5577 OLD IRONSIDES LO | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 26973 | | BERMUDEZ LEZLIE | 585 OAK VALLEY BLVD | | | | ADVANCE | NC | 16148 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 26974 | | BERMUDEZ LORENA | URB JARDINES CTRNITARIA 143 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 26975 | | BERMUDEZ LUISA | CALLE 17 T11 1 VILLAS D | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26976 | | BERMUDEZ LUZ | P O BOX 580 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26977 | | BERMUDEZ LUZ | P O BOX 580 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $8.75 | |
| 26978 | | BERMUDEZ LUZ | P O BOX 580 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26979 | | BERMUDEZ LUZ | P O BOX 580 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26980 | | BERMUDEZ MARYLIN | P O BOX 2725 | | | | KINGSHILL | VI | 00841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26981 | | BERMUDEZ MAURICE | 954 N LANCEWOOD | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 26982 | | BERMUDEZ NILSA | HC 43 BOX 10770 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 26983 | | BERMUDEZ PATRICIA | URB VISTA MAR 8-8 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26984 | | BERMUDEZ RAUL | 661 CALLE TAFT | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 26985 | | BERMUDEZ RICARDO | BO SUD SECTOR EL GALLITO 8 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $11.14 | |
| 26986 | | BERMUDEZ SANDRA | CALLE D-1 27 CANDELARIA | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $11.99 | |
| 26987 | | BERMUDEZ SARA | 1301 MCGUIRE DR | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $19.62 | |
| 26988 | | BERMUDEZ TABITHA | 201 NORTH 8TH ST | | | | OAKDALE | LA | 71463 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 26989 | | BERMUDEZ TEANNA | P O BOX2298 | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 26990 | | BERMUDEZ WILFREDO | 5205 FRIARWOOD WAY | | | | KNIGHTDALE | NC | 27545 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 26991 | | BERMUDEZ YOMARY P | PASEO DARCENA 1744 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 26992 | | BERMUDEZRODRIGUEZ MIRNA | CALLE KIAT Q-62 PUNTA DIAMAN | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 26993 | | BERMUDEZ ESMERALDA | 829 S ILLINOIS ST | | | | SOUTH BEND | IN | 46619 | USA | TRADE PAYABLE | | | | | $19.78 | |
| 26994 | | BERNA RICK | 11321 MATTHEW WAY | | | | ARMONA | CA | 93202 | USA | TRADE PAYABLE | | | | | $20.19 | |
| 26995 | | BERNABE CANDELARIA | 1462 NORTH 75 WEST | | | | CLEARFIELD | UT | 84015 | USA | TRADE PAYABLE | | | | | $168.81 | |
| 26996 | | BERNABE EUGENE | 3059 ALA ILIMA ST | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 26997 | | BERNABE EUGENE | 3059 ALA ILIMA ST | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 26998 | | BERNABE J PADILLA | 2021 SUN COUNTRY DR | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 26999 | | BERNABE MERCARDO | 55 ARTHUR STREET | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $18.56 | |
| 27000 | | BERNABEL ACOSTA | 1125 W MORRISON AVE | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $56.70 | |
| 27001 | | BERNACET Y | 1270 WEBSTER AVE | | | | BRONX | NY | 10456 | USA | TRADE PAYABLE | | | | | $136.08 | |
| 27002 | | BERNACETT DAISY | 8820 SW 21ST ST | | | | MIRAMAR | FL | 33025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27003 | | BERNADAC LAURA | 1514 14TH AVENUE | | | | SCOTTSBLUFF | NE | 69361 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27004 | | BERNADAINE HUDSON | 50 WARRING AVENUE | | | | BFLO | NY | 14211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27005 | | BERNADE EVELYN | 234 PRESIDENT | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27006 | | BERNADE EVELYN | 234 PRESIDENT | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27007 | | BERNADE MARIA | URB SAN CARLOS CALLE B 10 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27008 | | BERNADEAN DAVIS | 110 GLENWOOD AVE | | | | EASTON | MD | 21601 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 27009 | | BERNADES ASHLEEN | 1045 EHO EHO AVE 115 | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 27010 | | BERNADETA GADEISUVA | 1539 RANG AVE | | | | SANTA ROSA | CA | 95401 | USA | TRADE PAYABLE | | | | | $339.56 | |
| 27011 | | BERNADETE SMITH | PO BOX 2111 | | | | VINEYARD HAVE | MA | 02568 | USA | TRADE PAYABLE | | | | | $69.90 | |
| 27012 | | BERNADETT ANNETTA | 199 DIABLO AVE | | | | CHICO | CA | 95973 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 27013 | | BERNADETT MASSICOTTE | 26421 SILVER LAKES PKY | | | | HELENDALE | CA | 92342 | USA | TRADE PAYABLE | | | | | $232.79 | |
| 27014 | | BERNADETTE ANDERSON | 162 GRANT AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $25.21 | |
| 27015 | | BERNADETTE BASS | 5042 JAMES ST | | | | NEW PORT RICH | FL | 34652 | USA | TRADE PAYABLE | | | | | $305.99 | |
| 27016 | | BERNADETTE BRACEY | 104 HUNT CLUB LN APT A | | | | RALEIGH | NC | | USA | TRADE PAYABLE | | | | | $4.65 | |
| 27017 | | BERNADETTE BROOKS | 2370 PONDEROSA CT | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 27018 | | BERNADETTE BROWN | 901 JOY RD | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 27019 | | BERNADETTE BROWN | 901 JOY RD | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 27020 | | BERNADETTE CARDOZA | 15512 INDIANA RANCH RD | | | | DOBBINS | CA | 95935 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 27021 | | BERNADETTE CARTER | 1756 S HIGHLAND AVE | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 27022 | | BERNADETTE CERVINI | 2814 E LANDIS AVE | | | | VINELAND | NJ | 08361 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 27023 | | BERNADETTE COLEMAN | 15342 WEST 10 MILE | | | | WATERFORD | MI | 48327 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 27024 | | BERNADETTE COLLINS | 20125 SW 114TH CT | | | | MIAMI | FL | 33189 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 27025 | | BERNADETTE DAVIS | 10313 THAMES CT E | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $15.20 | |
| 27026 | | BERNADETTE DICKERSON-WOMACK | 7000 HANOVER PKWY | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 27027 | | BERNADETTE DURAN | 5064 N CRESENT ST | | | | SN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 27028 | | BERNADETTE FAVVELA | 3738 N SACRAMENTO | | | | CHI | IL | 60618 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 27029 | | BERNADETTE FERGUSON | 3004 LASALLE AVE | | | | ROCKFORD | IL | 61114 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 27030 | | BERNADETTE FERREIRA | 95992 UKUWAI ST 503 | | | | MILLILANI | HI | 96797 | USA | TRADE PAYABLE | | | | | $50.77 | |
| 27031 | | BERNADETTE FOSTER | 200 SUNNYSIDE AVE | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 27032 | | BERNADETTE HARRIS | 3849 6TH ST SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 27033 | | BERNADETTE KAOPUA | P O BOX 2002 | | | | NANAKULI | HI | 96792 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 27034 | | BERNADETTE KENDRICKS | 20 MORGAN STREET | | | | ROCHESTER | NY | 14611 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 27035 | | BERNADETTE KOPRUSAK | 200 BLAKESLEE ST | | | | BRISTOL | CT | 06010 | USA | TRADE PAYABLE | | | | | $9.69 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document    Case Number: 18-23538

Schedule E/F Part 3, Question 1

Pg 650 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27036 | | BERNADETTE LYDIA | 8743 RICHMOND HWY | | | | ALEXANDRIA | VA | 22309 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 27037 | | BERNADETTE M MORSE | 8025 MCLAIN AVE | | | | LAMBERTVILLE | MI | 48144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27038 | | BERNADETTE MALDONADO | 777 COURT ST | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 27039 | | BERNADETTE MALKO | 150 WEST COLOMBUS AVE | | | | NESQUEHONING | PA | 18240 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 27040 | | BERNADETTE MALLORY | 6507 N STATE RD | | | | DAVISON | MI | 48423 | USA | TRADE PAYABLE | | | | | $20.68 | |
| 27041 | | BERNADETTE MONTOUR | 1000 WORTHINGTON LN | | | | SPRING HILL | TN | 37174 | USA | TRADE PAYABLE | | | | | $10.96 | |
| 27042 | | BERNADETTE MULLIGAN | 7405 SCHOOL LANE | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $20.27 | |
| 27043 | | BERNADETTE ORTEGA | 614 EAST P | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 27044 | | BERNADETTE PARKER | 3140 LORRAINE STREET | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 27045 | | BERNADETTE PEREZ | 3505 SAN ANDRES NE APT B | | | | ALBIQ | NM | 87107 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 27046 | | BERNADETTE PEREZ | 3505 SAN ANDRES NE APT B | | | | ALBIQ | NM | 87107 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 27047 | | BERNADETTE PICKETT | 349 EAST 91ST ST | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $69.00 | |
| 27048 | | BERNADETTE PITTMAN | 8240 S EAST END | | | | CHICAGO | IL | 60402 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 27049 | | BERNADETTE PIZARRO | 2010 BRUCKNER BLVD | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27050 | | BERNADETTE Q ROBINSON | 2637 SOUTH OLD BLACK CAN | | | | HUMBOLDT | AZ | 86329 | USA | TRADE PAYABLE | | | | | $54.11 | |
| 27051 | | BERNADETTE RAY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 28311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27052 | | BERNADETTE SAMUELS | 4051 SW 20TH ST | | | | WEST PARK | FL | 33023 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 27053 | | BERNADETTE SENINGEN | 108 ELDREDGE AVE | | | | DEL HAVEN | NJ | 08251 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27054 | | BERNADETTE SIUA | 7826 TACOMA AVE S | | | | TACOMA | WA | 98408 | USA | TRADE PAYABLE | | | | | $32.74 | |
| 27055 | | BERNADETTE SNEED | XXXX | | | | YUCAIPA | CA | 92399 | USA | TRADE PAYABLE | | | | | $2.91 | |
| 27056 | | BERNADETTE SOLOMON | XXX | | | | SPRINGFIELD | VA | 22153 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 27057 | | BERNADETTE SPARKS | 604 22ND ST | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 27058 | | BERNADETTE T WHITE | 3421 19TH ST SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 27059 | | BERNADETTE THOOFT | 1460 ELM STREET | | | | WABASSO | MN | 56293 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 27060 | | BERNADETTE-B DEYERMND | 1756 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27061 | | BERNADIN KATIA | 7 NICHOLAS ST 3 | | | | HAVERHILL | MA | 01830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27062 | | BERNADIN LITTLEWIND | 418 5TH ST NE | | | | DEVILS LAKE | ND | 58301 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 27063 | | BERNADINE APODACA | 1820 E ORMAN AVE | | | | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27064 | | BERNADINE DAIGLE | 5027 ARYAN LANE | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27065 | | BERNADINE DAVIS | 110 GLENWOOD AVE  APT A | | | | EASTON | MD | 21601 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 27066 | | BERNADINE DAVIS | 110 GLENWOOD AVE  APT A | | | | EASTON | MD | 21601 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 27067 | | BERNADINE DAVIS | 110 GLENWOOD AVE  APT A | | | | EASTON | MD | 21601 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 27068 | | BERNADINE DAVIS | 110 GLENWOOD AVE  APT A | | | | EASTON | MD | 21601 | USA | TRADE PAYABLE | | | | | $9.88 | |
| 27069 | | BERNADINE GAYLES | 23037 CROSSLEY | | | | HAZEL PARK | MI | 48030 | USA | TRADE PAYABLE | | | | | $10.48 | |
| 27070 | | BERNADINE GREEN | 9251 GRADY DR | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27071 | | BERNADINE HUDSON | 50 WARRING AVE | | | | BFLO | NY | 14211 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 27072 | | BERNADINE M MILLER | 36250 LAKESHORE BLVD | | | | EASTLAKE | OH | 44095 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27073 | | BERNADINE SIMON VAN HOOK | 4256 BUCKSKIN | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $9.13 | |
| 27074 | | BERNADINE SYLVA | 65 1546 KAWAIHAAE RD | | | | KAMUELA | HI | 96743 | USA | TRADE PAYABLE | | | | | $34.79 | |
| 27075 | | BERNA-JAMEL JONES-WOODS | 12073 SW 250TH TER | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 27076 | | BERNAL ADRIANA | 15120 CARNATION ST | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $760.78 | |
| 27077 | | BERNAL ALFREDO | 538 OLIVE AVE SWEET 100 | | | | VISTA | CA | 92083 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 27078 | | BERNAL ANAELI A | CALLE ESANA J123 URB FOREST VW | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 27079 | | BERNAL ANGELA | 371 BIRTCH | | | | FARMERSVILLE | CA | 93223 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 27080 | | BERNAL APRIL | 1446 EDRIS DR | | | | SAN ANTONIO | TX | 78224 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 27081 | | BERNAL BLANCA | 4802 CHELSEA WAY NW | | | | ACWORTH | GA | 30102 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 27082 | | BERNAL BLANCA | 4802 CHELSEA WAY NW | | | | ACWORTH | GA | 30102 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 27083 | | BERNAL CARMEN | E1 11TH AVE | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 27084 | | BERNAL CHRISTINA | 3821 S STREET | | | | OMAHA | NE | 68108 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 27085 | | BERNAL DESERIE | 2285 W 55TH UNIT B | | | | DENVER | CO | 80221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27086 | | BERNAL DESERIE | 2285 W 55TH UNIT B | | | | DENVER | CO | 80221 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 27087 | | BERNAL DIANA | CALLE LAS FLORESS 28 JUAN DOMI | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27088 | | BERNAL EUSTOLIO | 14761 1ST AVE LAFFODN | | | | PARKER | AZ | 85344 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 27089 | | BERNAL GWENDALIN | 6052 OTTERCREEK RD | | | | JUNCTION CITY | KS | 66441 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 27090 | | BERNAL JENNIFER | 904 MORE OAK CR | | | | HENDERSON | NV | 89011 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 27091 | | BERNAL KETA | 802 MONROE AVE | | | | ALAMOGOROO | NM | 88310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27092 | | BERNAL MARIA | 4821 BAKMAN AVE | | | | NORTH HOLLYWOOD | CA | 91601 | USA | TRADE PAYABLE | | | | | $25.72 | |
| 27093 | | BERNAL MARIA | 4821 BAKMAN AVE | | | | NORTH HOLLYWOOD | CA | 91601 | USA | TRADE PAYABLE | | | | | $13.04 | |
| 27094 | | BERNAL MARIA | 4821 BAKMAN AVE | | | | NORTH HOLLYWOOD | CA | 91601 | USA | TRADE PAYABLE | | | | | $21.80 | |
| 27095 | | BERNAL MATTHEW | 208 JOE DILISIO CIRCLE | | | | RATON | NM | 87740 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 27096 | | BERNAL MIREYA | 2515 NE EXPWY APT X10 | | | | ATLANTA | GA | 30345 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 27097 | | BERNAL PEARL | NA | | | | WESTLAKE VILL | CA | 91361 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 27098 | | BERNAL RAFAEL | 3127 CHICAGO RIDGE | | | | CHICAGO | IL | 60475 | USA | TRADE PAYABLE | | | | | $115.95 | |
| 27099 | | BERNAL RENE | 7325 E KING PL | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27100 | | BERNAL RICARDO | 2916 E AUSTIN WAY | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 27101 | | BERNAL RIKKI | ABC | | | | CAMARILLO | CA | 93030 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 27102 | | BERNAL ROSALIA | 6332 ENTRADA DE MILAGRO 814 | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 27103 | | BERNAL ROSARIO | 4131 S 2ND | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $10.13 | |
| 27104 | | BERNAL SUSANA | 14517 S ATLANTIC AVE | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $142.09 | |
| 27105 | | BERNAL TRACY | 44236 PICE CREEK LANE | | | | CALIFORNIA | MA | 20619 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 27106 | | BERNAL TRACY | 44236 PICE CREEK LANE | | | | CALIFORNIA | MA | 20619 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 27107 | | BERNANCETT DANIEL | BO MARISOL | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $51.00 | |
| 27108 | | BERNANDINO LORENA | 12171 7TH AVE | | | | AVENAL | CA | 93204 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 27109 | | BERNARD AND DENISE MCCABE | 8733 MERRIMOOR BLVD E | | | | LARGO | FL | 33777 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 27110 | | BERNARD ANNA | 314 SOUTH CLINE AVE | | | | NEWTON | NC | 28658 | USA | TRADE PAYABLE | | | | | $120.08 | |
| 27111 | | BERNARD ATTWOOD | 726 MILLER AVE APT 3A | | | | BROOKLYN | NY | 11207 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 27112 | | BERNARD BROWN JR | 147 10TH ST | | | | BUFFALO | NY | 14201 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 27113 | | BERNARD CARTER | 4736 CLINTON AVE | | | | MINNEAPOLIS | MN | 55409 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 27114 | | BERNARD CHERELL | 7506 NEEDLELEAF PLACE | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 27115 | | BERNARD CHRISTY | 2279 PATE BROOK RD | | | | SNELLVILLE | GA | 30078 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27116 | | BERNARD CULLUM | 222 ADELA 1 | | | | LUDLOW | KY | 41016 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 27117 | | BERNARD CYILE | 725 SOUTH 17TH STREET | | | | ST JOSEPH | MO | 64507 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 27118 | | BERNARD DAVIS | 9911 STAHELIN | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27119 | | BERNARD DREW | 3463 GARDEN AVE | | | | BRIDGETON | NJ | 08302 | USA | TRADE PAYABLE | | | | | $62.92 | |
| 27120 | | BERNARD EDDIE | CALLE 2 D 16 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 27121 | | BERNARD FAYE | 142 OXFORD ST | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 27122 | | BERNARD FERGUSON | 9480 ATLANTIC ST | | | | HOLLYWOOD | FL | 33025 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 27123 | | BERNARD FURR | 5832 MCARTHUR | | | | ST LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27124 | | BERNARD GILBERT | 8427 THOURON AVE | | | | PHILADELPHIA | PA | 19150 | USA | TRADE PAYABLE | | | | | $18.01 | |
| 27125 | | BERNARD IRIS | VEGA BAJA 1 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27126 | | BERNARD JAMES J | 336 COMEAUX DR | | | | LOCKPORT | LA | 70374 | USA | TRADE PAYABLE | | | | | $21.07 | |
| 27127 | | BERNARD JAMIE N | 30 MARY COGER LANE | | | | ROCKY MOUNT | VA | 24151 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 27128 | | BERNARD JOHNSON | 609 DIXON HILL RD | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 27129 | | BERNARD JONES | 1049 YALE ST | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 27130 | | BERNARD KARIMA | 411 ST LOUIS | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 27131 | | BERNARD KERRYAN | 3007 AVE D | | | | FT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 27132 | | BERNARD LUZ D | CONO TRUJILLO ALTO GARDENS | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27133 | | BERNARD MALLARI | 15851 OSBORNE ST | | | | NORTH HILLS | CA | 91343 | USA | TRADE PAYABLE | | | | | $24.69 | |
| 27134 | | BERNARD NATHALIE | 20140 N W 37TH CT | | | | MIAMI GARDENS | FL | 33055 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 27135 | | BERNARD NATHAN | 695 CR 2350 | | | | BALDWYN | MS | 38824 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 27136 | | BERNARD OCONNOR | 857 GLENVIEW AVE | | | | MUNDELEIN | IL | 60060 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 27137 | | BERNARD PRUITT | 56 ALTA VISTA BLVD | | | | BABSON PARK | FL | 33827 | USA | TRADE PAYABLE | | | | | $399.58 | |
| 27138 | | BERNARD PRUITT | 56 ALTA VISTA BLVD | | | | BABSON PARK | FL | 33827 | USA | TRADE PAYABLE | | | | | $59.99 | |
| 27139 | | BERNARD ROGERS | 1010 MCKINLEY AVE | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $15.94 | |
| 27140 | | BERNARD SAMPSON | ENTER ADDRESS | | | | ENTER CITY | SC | 29033 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 27141 | | BERNARD SHERMONICAL | 4465 LAKE CAROLINE DR | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27142 | | BERNARD SHORT | 309 WILLIAMS RIVER RD | | | | COWEN | WV | 26206 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 27143 | | BERNARD THOMBS | 159 COLUMBUS AVE | | | | VALHALLA | NY | 10595 | USA | TRADE PAYABLE | | | | | $542.20 | |
| 27144 | | BERNARD TONJA | 1730 PHILLIPS AVE | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27145 | | BERNARD TYLER | 3809 5TH ST | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $6.54 | |
| 27146 | | BERNARD TYRONE | 3130 BRAODWAY | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $32.10 | |
| 27147 | | BERNARD UINA | 770 E BINE STREET | | | | MURREY | UT | 84107 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 27148 | | BERNARD UINA | 770 E BINE STREET | | | | MURREY | UT | 84107 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 27149 | | BERNARD WARD | NONE | | | | SPRINGFIELD | VA | 22152 | USA | TRADE PAYABLE | | | | | $826.55 | |
| 27150 | | BERNARD WILBERT | 5751 RIVERDALE RD | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 27151 | | BERNARDA CONTRERAS | 3515 GRAND AVE | | | | HUNTINGTON PARK | CA | 90255 | USA | TRADE PAYABLE | | | | | $17.33 | |
| 27152 | | BERNARDA H CONTRERAS | 3515 GRAND AVE | | | | HUNTINGTON PARK | CA | 90255 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 27153 | | BERNARDETH RODRIGUEZ | 1611 STINSON DR | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 27154 | | BERNARDI PAULA | 3951 GULF SHORE BLVD N | | | | NAPLES | FL | 34103 | USA | TRADE PAYABLE | | | | | $1,089.97 | |
| 27155 | | BERNARDI STEFENO | 509 VALLERIO AVE | | | | OJAI | CA | 93023 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 27156 | | BERNARDINE WARREN | 1409 HUEYTOWN RD APT 62 | | | | HUEYTOWN | AL | 35023 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 27157 | | BERNARDINO HERNANDEZ | 820 S 19TH AVE | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $105.98 | |
| 27158 | | BERNARDINO JAYNENE | 851 S KEHEI RD | | | | KIHEI | HI | 96753 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 27159 | | BERNARDINO LUCIA | 522 W MONTECITO | | | | SANTA BARBARA | CA | 93117 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 27160 | | BERNARDINO ROSALINDA | 1789 HEYWOOD ST 210 | | | | SIMI VALLEY | CA | 93065 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 27161 | | BERNARDITA ESPADILLA | 214 INDIO DR | | | | S SAN FRANCISCO | CA | 94080 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 27162 | | BERNARDO FUENTES | 367 MONTROSE DR | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $90.73 | |
| 27163 | | BERNARDO GARCIA | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 27164 | | BERNARDO JULIE | 501 A JACKSON AVE | | | | VANDERGRIFT | PA | 15690 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 27165 | | BERNARDO LISA | 869 DIXWELL AVE | | | | HAMDEN | CT | 06514 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 27166 | | BERNARDO PUUDO | NEED ADDRESS | | | | SPOKANE | WA | 99212 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 27167 | | BERNARDO WASHINGTON | 8401 GATEWAY WEST | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $71.90 | |
| 27168 | | BERNAT CARLOS | PO BOX 1449 SABANA SECA | | | | TOA BAJA | PR | 00952 | USA | TRADE PAYABLE | | | | | $26.50 | |
| 27169 | | BERNAY KEMP | XXX | | | | COLUMBIA | MO | 21045 | USA | TRADE PAYABLE | | | | | $102.38 | |
| 27170 | | BERND CHRISTINA | 241 MOORE AVE | | | | PITTSBURGH | PA | 15210 | USA | TRADE PAYABLE | | | | | $6.86 | |
| 27171 | | BERNDT DORIS | 219 IRONWOOD DRIVE | | | | PILLAGER | MN | 56473 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 27172 | | BERNECER CHRISTIAN | SABANA DEL MAR CALLE PALMA REA | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 27173 | | BERNEDO N | 5810 WESTOWER DR APT H | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $165.50 | |
| 27174 | | BERNELL ERPELDING | 18241 100TH ST | | | | BROWNTON | MN | 55312 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 27175 | | BERNELL HYDRAULICS INC | P O BOX 417 | | | | RANCHO CUCAMONGA | CA | 91739 | USA | TRADE PAYABLE | | | | | $1,592.38 | |
| 27176 | | BERNER CONNIE | 105 SUNER ST | | | | COVINGTON | LA | 70433 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 27177 | | BERNER STACY | 6819 NOBLE ST | | | | COLO SPGS | CO | 80915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27178 | | BERNETT ROBERT | 13053 E 16TH ST | | | | TULSA | OK | 74108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27179 | | BERNETT TANJANEKA | 5114 IRON HILL RD | | | | DEARN | GA | 30808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27180 | | BERNETTE JACQUE | 5230 RUTILE ST | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 27181 | | BERNEY ROBERT | 202 9TH | | | | ST PAUL | NE | 68873 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 27182 | | BERNHARD SAMANTHA | 2322 HAMILTON ST APT 1B | | | | ALLENTOWN | PA | 18104 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 27183 | | BERNHARDT FRANCIA | 7009 COUNTRYLANDS DRIVE | | | | FLORAL CITY | FL | 34436 | USA | TRADE PAYABLE | | | | | $23.31 | |
| 27184 | | BERNHEISEL SHANLEY | 400 INDIANA RD | | | | WEST GARDINER | ME | 04345 | USA | TRADE PAYABLE | | | | | $24.73 | |
| 27185 | | BERNHOLT PAMELA | 100 DON DESCH DR | | | | COLDWATER | OH | 45828 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27186 | | BERNIA LOVE | 3235 N 8TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27187 | | BERNICE ANN | 3613 BARCLAY ST | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 27188 | | BERNICE ANTHONY | 163-25 130TH AVENUE APT8C | | | | JAMAICA | NY | 11434 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27189 | | BERNICE ASHFORD | 123 S. MUNN AVE | | | | EAST ORANGE | NJ | 07018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27190 | | BERNICE BAILEY | 4264 BENNING RD NE APT 301 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $9.94 | |
| 27191 | | BERNICE BASHAM | 3424A LOCKHEED BLVD | | | | ALEXANDRIA | VA | 22306 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 27192 | | BERNICE BOSWORTH | 1820 CHEYENNE DR | | | | MERCED | CA | 95348 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 27193 | | BERNICE BOYKIN | 6303 BLUE TWILIGHT COURT | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $9.79 | |
| 27194 | | BERNICE BUCHANAN | 5202 WATERBROOK DR | | | | AUSTIN | TX | 78723 | USA | TRADE PAYABLE | | | | | $31.80 | |
| 27195 | | BERNICE BUTLER | 7426 STONY BARR RD | | | | BALTIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $8.12 | |
| 27196 | | BERNICE CANGCO | 4433 ASPEN GROVE DR | | | | CORPUS CHRISTI | TX | 78413 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27197 | | BERNICE CARTER | 9751 OLD GREENSBORO RD | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 27198 | | BERNICE COTTON | PLEASE ENTER YOUR STREET | | | | ENTER CITY | VA | 22785 | USA | TRADE PAYABLE | | | | | $14.87 | |
| 27199 | | BERNICE D ROUSE | 212 32ND AVE | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27200 | | BERNICE D TURNER | 613 LEONARD AVE | | | | LAS VEGAS | NV | 89106 | USA | TRADE PAYABLE | | | | | $47.61 | |
| 27201 | | BERNICE DENNIS | 2004 JOLSON AVE | | | | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | | | | | $19.57 | |
| 27202 | | BERNICE DICKENSB | 331 FURMAN ST | | | | SCHENECTADY | NY | 12304 | USA | TRADE PAYABLE | | | | | $11.34 | |
| 27203 | | BERNICE DOSTER | 15812 NORTHWOOD ST | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27204 | | BERNICE EVARTS | 114 KENTWOOD BLVD | | | | BRICK | NJ | 08724 | USA | TRADE PAYABLE | | | | | $75.59 | |
| 27205 | | BERNICE FELDER | 308 BOBBYJONES LANE | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 27206 | | BERNICE FLOWERS | 404 HOLMENT DR | | | | ORLANDO | FL | 32801 | USA | TRADE PAYABLE | | | | | $196.26 | |
| 27207 | | BERNICE GARMON | 4561 NW 14TH CRT | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 27208 | | BERNICE GRAVES | 1112 DIANA PL NW APT A | | | | CANTON | OH | 44703 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 27209 | | BERNICE HANCOCK | 3168 PO BOX | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $25.62 | |
| 27210 | | BERNICE HARRIS | 25004 S FRAMPTON AVE 118 | | | | HARBOR CITY | CA | 90710 | USA | TRADE PAYABLE | | | | | $16.48 | |
| 27211 | | BERNICE HARRISON | 4123 CARICHAEL RD | | | | MONTGOMERY | AL | 36106 | USA | TRADE PAYABLE | | | | | $4.91 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27212 | | BERNICE HOLMES | PO BOX 3119 | | | | COLUMBIA | SC | 29230 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 27213 | | BERNICE HORTAGUI | 4021 TYNES DR | | | | GRAND PRAIRIE | TX | 75042 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 27214 | | BERNICE ISAAC | 9254 S JUSTINE ST | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 27215 | | BERNICE JAMES | 2038 E RITTENHOUSE AVENUE | | | | PHILADELPHIA | PA | 19126 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 27216 | | BERNICE JEFFERSON | 509 NORTH WESTOVER BLVD 635 | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $101.06 | |
| 27217 | | BERNICE JONES | 357 CR 400E | | | | SEMINOLE | TX | 79360 | USA | TRADE PAYABLE | | | | | $12.91 | |
| 27218 | | BERNICE JOSLYN | 1148 E 35TH ST  NONE | | | | BROOKLYN | NY | 11210 | USA | TRADE PAYABLE | | | | | $52.95 | |
| 27219 | | BERNICE KARE CULP HERD | 15381  MYALON  ROAD | | | | APPLE VALLEY | CA | 92307 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 27220 | | BERNICE LAYTON | 360 N 9TH ST | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 27221 | | BERNICE LOVING | 14394 ROCKDALE ST | | | | DETROIT | MI | 48223 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 27222 | | BERNICE LUJANO | 20690 MARKHAM ST | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $12.96 | |
| 27223 | | BERNICE M RIZO | 111 MAX GARCIA | | | | GARCIASVILLE | TX | 78547 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 27224 | | BERNICE MAGANA | 4337 CLINTON BLVD | | | | LW | FL | 33461 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27225 | | BERNICE MCNEIL | 2701 W ADAMS ST | | | | CHICAGO | IL | 60612 | USA | TRADE PAYABLE | | | | | $28.48 | |
| 27226 | | BERNICE ORSUA | 1708 WALPOLE PL | | | | MODESTO | CA | 95358 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 27227 | | BERNICE P CAREY | 5127 SEKOTS RD APT 88 | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 27228 | | BERNICE PACHECO | PO BOX 1028 | | | | BAYARD | NM | 88023 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 27229 | | BERNICE PRETLOW | 2738 BROMLEYPARK DRIVE | | | | WINSTONSALEM | NC | 27103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27230 | | BERNICE RIVERA | PO BOX 371413 | | | | CAYEY | PR | 00737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27231 | | BERNICE ROSS | 10086 MONICA | | | | DETROIT | MI | 48204 | USA | TRADE PAYABLE | | | | | $21.96 | |
| 27232 | | BERNICE SAGE | PO BOX 54 | | | | COUNSELOR | NM | 87018 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 27233 | | BERNICE SANCHEZ | 2202 23RD ST | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 27234 | | BERNICE SEWELL | 412 FOURTH STREET | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27235 | | BERNICE SIMPKINS | 38 GREENACRE SQ | | | | SPFLD | MA | 01105 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 27236 | | BERNICE TRAVERS | PO BOX602 | | | | LAKEWOOD | CO | 80214 | USA | TRADE PAYABLE | | | | | $273.19 | |
| 27237 | | BERNICE WALLACE | 1071 LOGUE ST | | | | PITTSBURGH | PA | 15220 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 27238 | | BERNICE WASHINGTON | 130 TUNITA ST | | | | ELFTAWVILLE | SC | 29048 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 27239 | | BERNICE WILLISS | 160 GRANDVIEW CIR | | | | POWDER SPRG | GA | 32177 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 27240 | | BERNIE CHRISTIANSEN | 634 OAKLAND DR | | | | COUNCIL BLF | IA | 51503 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 27241 | | BERNIE LYONS | 1044 MARSHALL AVE | | | | ST PAUL | MN | 55102 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 27242 | | BERNIE SHACK | 8328 BONITA DR | | | | SANTEE | CA | 92071 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 27243 | | BERNIECE ALLEN | 3903 PERNIECE DRIVE | | | | LAS VEGAS | NV | 22203 | USA | TRADE PAYABLE | | | | | $11.08 | |
| 27244 | | BERNIER GLORIA | GUAYAMA | | | | GUAYAMA | PR | 00785 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27245 | | BERNIER MARTINE | 623 RIVER ST | | | | MATTAPAN | MA | 02126 | USA | TRADE PAYABLE | | | | | $34.69 | |
| 27246 | | BERNIER MICHELLE | 1704 BELSLY BLVD | | | | MOORHEAD | MN | 56560 | USA | TRADE PAYABLE | | | | | $64.99 | |
| 27247 | | BERNIER ZELMA | 40 CEDAR ST | | | | MERIDEN | CT | 06450 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 27248 | | BERNILLA WALKER | 1513 PARKVIEW DR | | | | MONROE | LA | 71202 | USA | TRADE PAYABLE | | | | | $53.33 | |
| 27249 | | BENISE FELIJIANO | 217 CLARK ST | | | | BRENTWOOD | NY | 11717 | USA | TRADE PAYABLE | | | | | $14.27 | |
| 27250 | | BERNISHA UNION | 104 BANNER CRT | | | | CRESTVIEW | FL | 32539 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 27251 | | BERNITA D HARROD | 1006 EDGEMORE STREET | | | | PHILA | PA | 19151 | USA | TRADE PAYABLE | | | | | $10.62 | |
| 27252 | | BERNITA JASSO | 2202 E FIRST AVE APT 1 | | | | FLAGSTAFF | AZ | 86004 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 27253 | | BERNITA T BARKLEY | 37000 SWEETWATER CIR | | | | LITHIA SPRING | GA | 30122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27254 | | BERNITA WILEY | 3825 LUNN DR | | | | NASHVILLE | TN | 37218 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 27255 | | BERNITHA HOLLOMAN | 8021ST AVE DR EAST APT106 | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27256 | | BERNOTAS SAMMANTHA V | 3039 WALTON ROAD | | | | FINLEYVILLE | PA | 15332 | USA | TRADE PAYABLE | | | | | $12.87 | |
| 27257 | | BERNS DIANE | 3900 DALECREST DR | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 27258 | | BERNSTEIN JOSHUA | 1511 CARLTON ST | | | | LONGWOOD | FL | 32750 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 27259 | | BERNSTEIN MARGARET | 10022 NE 120TH LN  G201 | | | | KIRKLAND | WA | 98034 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 27260 | | BERNSTEIN MATT | 802 MONTCLAIRE CT | | | | WEST PALM BEA | FL | 33411 | USA | TRADE PAYABLE | | | | | $25.34 | |
| 27261 | | BERNSTEIN REIN | 4600 MADISON AVENUE | | | | KANSAS CITY | MO | 64112 | USA | TRADE PAYABLE | | | | | $2,500.00 | |
| 27262 | | BERNSTINE KAMIRA | 8039 REVERE DR | | | | MCDONOUGH | GA | 30252 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 27263 | | BERNT CINDRA | 2717 N 73RD ST | | | | OMAHA | NE | 68134 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 27264 | | BERNT WESLEY | 1306 CENTRAL AVE | | | | KEARNEY | NE | 68847 | USA | TRADE PAYABLE | | | | | $595.36 | |
| 27265 | | BERONICA LINCOLN | MCALLEN | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $68.07 | |
| 27266 | | BEROSSARD SABRINA | 1700 SWANSON 19 | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27267 | | BEROUDGE CHARLIE | 721 NW 9TH AVE | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27268 | | BEROVIC MICHAEL | 15010 N OWL CT | | | | FOUNTAIN HLS | AZ | 85268 | USA | TRADE PAYABLE | | | | | $294.01 | |
| 27269 | | BERRELLEZA CYNTHIA H | 857 E 10TH AVE | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 27270 | | BERRESFORD JASON | 1389 STATE ROUTE 551 | | | | ENNENVALLEY | PA | 16120 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 27271 | | BERRETH MARCIA | 14754 JACKSON ST | | | | BRIGHTON | CO | 80602 | USA | TRADE PAYABLE | | | | | $1,462.75 | |
| 27272 | | BERRIAN BRENDA | 132 M STREET | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27273 | | BERRIDGE DEBRA | 96 EDITH ST | | | | OXFORD | AL | 36203 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 27274 | | BERRIEN DARLEE | 12995 DAYTON CT | | | | DENVER | CO | 80014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27275 | | BERRINE DAKOTAH | 16 ELLENS ACRES | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 27276 | | BERRIOS ALEX | 2175 62ND N | | | | CLEARWATER | FL | 33760 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 27277 | | BERRIOS ANGEL | HC 74 BOX 5079 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27278 | | BERRIOS ANGELA | HC 4 BOX 7613 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 27279 | | BERRIOS BARBARA | 3701 N PIONEER | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 27280 | | BERRIOS BLANCA | CALLE CANAL INTERIOR 179 PUNTI | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 27281 | | BERRIOS BLANCA I | 361 NW 16TH CT | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 27282 | | BERRIOS CARLOS | E7 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 27283 | | BERRIOS CARMEN | EDFI 36 APT 189 EL PRADO | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 27284 | | BERRIOS CRISTIAN | RES ALEJANDRINO | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $53.15 | |
| 27285 | | BERRIOS DAVID | URB PALACIOREALES A-1 CALLE RAVENA | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 27286 | | BERRIOS DEANN | 2131 22ND WAY SW | | | | LARGO | FL | 33774 | USA | TRADE PAYABLE | | | | | $33.70 | |
| 27287 | | BERRIOS DIANA | RES SAN FERNANDO EDF 6 APT 1 | | | | RIO PIEDRAS | PR | 00927 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27288 | | BERRIOS EDGARDO T | URB RIO HONDO2 AC-7 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 27289 | | BERRIOS ERICK | URB VISTA BELLA C5 01 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 27290 | | BERRIOS GUADALUPE | 36630 SPANISH BROOM DR | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 27291 | | BERRIOS INGRID | 87 WILLMA | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 27292 | | BERRIOS ISAMAL | BOLO PENA657 INTERIOR BENITEZ | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $14.95 | |
| 27293 | | BERRIOS ISMAEL | PO BOX 398 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27294 | | BERRIOS JANIRA | COND LA SIERRA DEL MONTE | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 27295 | | BERRIOS JASSMINE A | 622 N 2ND ST | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 27296 | | BERRIOS LILIANA L | 2860 SW 22ND TERR | | | | MIAMI | FL | 33145 | USA | TRADE PAYABLE | | | | | $270.15 | |
| 27297 | | BERRIOS LIMARIS S | HC 02 BOX 11192 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27298 | | BERRIOS LOURDES | URB ESTANCIAS DE SAN PEDRO CA | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $8.57 | |
| 27299 | | BERRIOS LUIS O | SAN JUAN | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $268.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27300 | | BERRIOS LUZ D | JOSE PH HERNANDEZ EDIF 14 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $20.24 | |
| 27301 | | BERRIOS MARIA | 115 BATSON DRIVE | | | | GREENVILLE | SC | 29617 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 27302 | | BERRIOS MARILSA | HC4 BOX 2456 | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 27303 | | BERRIOS MARISOL | 8751 BUENA PL APT 12107 | | | | WINDERMERE | FL | 34786 | USA | TRADE PAYABLE | | | | | $14.64 | |
| 27304 | | BERRIOS MARITZFERR | 494 SW 75T | | | | MIAMI | FL | 33034 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 27305 | | BERRIOS MARTA | SAN JUAN | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27306 | | BERRIOS MELISSA S | 1973 E 31ST ST | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27307 | | BERRIOS MILAGROS | PO BOX 587 | | | | VIEQUES | PR | 00765 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 27308 | | BERRIOS MYRIAM | PO BOX 1229 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27309 | | BERRIOS NILSA | URB BORINQUEN CALLE RENE MARQU | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 27310 | | BERRIOS OLGA | VISTAS DE LUQUILLO C-V2 D | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 27311 | | BERRIOS PEDRO | CALLE 16 BLOQ Q 862 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27312 | | BERRIOS REINALDO | AVEN TOA ALTA HEIGHTS C | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $80.99 | |
| 27313 | | BERRIOS SANDRA | HC06 BOX 13198 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27314 | | BERRIOS SERMARENIS | CALLE VIRGILIO DAVILA EN11 6 S | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $17.28 | |
| 27315 | | BERRIOS SERMARENIS | CALLE VIRGILIO DAVILA EN11 6 S | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $19.24 | |
| 27316 | | BERRIOS SIAM | RES PADRE RIVERA APARTAMENTO 1 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 27317 | | BERRIOS TAMARAS | CALLE KENNEDYS 510 | | | | SJ | PR | 00926 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 27318 | | BERRIOS TANYA | PO BOX 10000 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27319 | | BERRIOS WALESKA R | 185 MICO 2-14 CAV | | | | WAHIAWA | HI | 96857 | USA | TRADE PAYABLE | | | | | $15.70 | |
| 27320 | | BERRIOS WENDY | 612 13 AVE SOUTH | | | | SURFSIDE | SC | 29578 | USA | TRADE PAYABLE | | | | | $12.55 | |
| 27321 | | BERRIOS YEIKA | C AVESTRUZ 42D PARCELAS CARME | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27322 | | BERROA JUANA | 181 PARK ST 2 | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27323 | | BERROA ROSA | 7801 NW 37TH STREET | | | | DORAL | FL | 33166 | USA | TRADE PAYABLE | | | | | $8.37 | |
| 27324 | | BERROCALES DOMINGA | PO BOX 1508 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 27325 | | BERRONES ALMA R | 433 SAN VICENTE | | | | ALAMO | TX | 78516 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 27326 | | BERRONES ANA C | 910 SAN IGNACIO ST | | | | SAN JUAN | TX | 78589 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 27327 | | BERRONES FERNANDO | 1057 EVERGREEN | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $27.75 | |
| 27328 | | BERRY AARON | 3528 FOREST BRANCH DR | | | | PORT ORANGE | FL | 32129 | USA | TRADE PAYABLE | | | | | $140.59 | |
| 27329 | | BERRY ALESHA | 815 VINE ST | | | | FULTON | MO | 65251 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 27330 | | BERRY AMANDA | 3060 N 8TH ST | | | | PHILADELPHIA | PA | 19133 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 27331 | | BERRY AMBER | 273 PHYLLIS AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $32.74 | |
| 27332 | | BERRY ANA | PO BOX 94 | | | | MILL SPRINGS | MO | 63952 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 27333 | | BERRY APRIL | 1000 GREYSTONE CT APT 106 | | | | FREDERICKSBURG | VA | 22401 | USA | TRADE PAYABLE | | | | | $5.86 | |
| 27334 | | BERRY ASHLEY | 120 YOST ST | | | | CHINA GROVE | NC | 28023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27335 | | BERRY AUDRIJA | 6 FULTON STREET | | | | LAGRANGE | GA | 30241 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27336 | | BERRY BARBARA F | 2201 NW 122ND ST | | | | OKLA CITY | OK | 73120 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 27337 | | BERRY BELANDA | 3437 COUNTY ROAD 919 | | | | CROWLEY | TX | 76036 | USA | TRADE PAYABLE | | | | | $64.18 | |
| 27338 | | BERRY BERTHA | 1315 DUBLIN CT | | | | WINSTON SALEM | NC | 27101 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 27339 | | BERRY BEVERLY | 4085 I 55 SOUTHEAST SERVI | | | | PONCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $29.01 | |
| 27340 | | BERRY BEVERLY A | 3016 S ALIS STREET | | | | AURORA | CO | 80014 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 27341 | | BERRY BRENDA | 15745 SAWYER AVE | | | | MARKHAM | IL | 60428 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27342 | | BERRY BUSTER | 5465 | | | | ATLANTA | GA | 30127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27343 | | BERRY CARNER | 406 ROBINSON AVE | | | | GEORGETOWN | KY | 40324 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 27344 | | BERRY CARNER | 406 ROBINSON AVE | | | | GEORGETOWN | KY | 40324 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 27345 | | BERRY CATHERINE | 9659 ISLES WORTH WAY | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $2,128.06 | |
| 27346 | | BERRY CHERYL | 958 BEVINS CT APTS | | | | CANTON | OH | 44720 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 27347 | | BERRY CHEVELLE | 5541 CONROY RD | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 27348 | | BERRY CHRISTINA | 1430 SPRUCE ST | | | | SAFETY HARBOR | FL | 34695 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 27349 | | BERRY CHRISTINA R | 4896 TULSA AVE | | | | OLIVEHURST | CA | 95961 | USA | TRADE PAYABLE | | | | | $10.64 | |
| 27350 | | BERRY CHRISTINE | 111 SPRINGVIEW LN526 | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 27351 | | BERRY CHRISTOPHER | 2807 EATON AVE | | | | EATON PARK | FL | 33840 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 27352 | | BERRY CHRISTY | 123 W WEDGEWOOD CIR | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27353 | | BERRY CIERA | 822 EAST 157TH ST | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27354 | | BERRY CORDELLA | 7305 FLORENCE AVE | | | | PITTSBURGH | PA | 15218 | USA | TRADE PAYABLE | | | | | $6.44 | |
| 27355 | | BERRY CRISTINA | 3455 CLEVELAND AVE | | | | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | | | | | $8.87 | |
| 27356 | | BERRY CRYSTAL | 7115 BADGETT SISTER PKWY | | | | YANCEYVILLE | NC | 27379 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 27357 | | BERRY CYNTHIA | 4909 US ROUTE 322 | | | | WILLIAMSFIELD | OH | 44093 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 27358 | | BERRY DARLENE | 640 E 97TH ST APT 3 | | | | INGLEWOOD | CA | 90301 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 27359 | | BERRY DARLENE | 640 E 97TH ST APT 3 | | | | INGLEWOOD | CA | 90301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27360 | | BERRY DARLENE D | RR 1 | | | | HOMERVILLE | GA | 31634 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27361 | | BERRY DEBBIE | 711 LEE ST | | | | MURFREESBORO | TN | 37130 | USA | TRADE PAYABLE | | | | | $9.03 | |
| 27362 | | BERRY DEBORAH | 639 FRONT ST | | | | LEXINGTON TWP | PA | 18706 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 27363 | | BERRY DEBRA | 21947 SPRINGWOOD COURT | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 27364 | | BERRY DEBRA A | 1009 WHITEHURST LANDING ROAD | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 27365 | | BERRY DEICHELLE | PO BOX 1571 CSTED | | | | CSTED | VI | 00821 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 27366 | | BERRY DORIS J | 232 S ASBURY CHURCH ROAD | | | | WASHINGTON | NC | 27889 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 27367 | | BERRY DORTHEA | 715 12 11TH STREET A | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 27368 | | BERRY ELIZABETH | 454 CAST CORNELIA | | | | HICKSVILLE | OH | 43526 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 27369 | | BERRY EMILY | 3027 HICKORY WOODS DR NE | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 27370 | | BERRY ERICKA | 605 WEBSTER BLVD | | | | JEFFERSONVILLE | IN | 47130 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 27371 | | BERRY EVANGELLA N | 167 WEST 37TH ST | | | | WPB | FL | 33404 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 27372 | | BERRY FRED | 2200 BEDFORD CIRCLE | | | | BEDFORD | TX | 76021 | USA | TRADE PAYABLE | | | | | $257.29 | |
| 27373 | | BERRY GUY | 12513 SHERWOOD FOREST DRI | | | | CULPEPER | VA | 22701 | USA | TRADE PAYABLE | | | | | $32.96 | |
| 27374 | | BERRY HALLE | 3825 FORSYTH RD | | | | WINTER PARK | FL | 32792 | USA | TRADE PAYABLE | | | | | $305.50 | |
| 27375 | | BERRY JAIME | 1810 FRANKIE AVE | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 27376 | | BERRY JANE N | 2100 W POPCORN RD | | | | SPRINGVILLE | IN | 47462 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 27377 | | BERRY JANICE | 630 E FUNTLAKE COURT | | | | MYRTLE BEACH | SC | 29579 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27378 | | BERRY JASMINE | 3588 EAST 147TH ST UP | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 27379 | | BERRY JASMINE | 3588 EAST 147TH ST UP | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27380 | | BERRY JEFFERY | 5925 HIGHLAND AVE | | | | KANSAS CITY | MO | 64110 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 27381 | | BERRY JESSICA | 400 LINCOLN ST | | | | NORTHUMBERLAND | PA | 17857 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 27382 | | BERRY JIMMY | 19716 SOUTH BUCK HILL ROAD | | | | CLERMONT | FL | 34715 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27383 | | BERRY JOCELYN | 2130 HARRELL AVE | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 27384 | | BERRY JODI | 325 LARGO DR | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $37.75 | |
| 27385 | | BERRY JOSEPH | 320 STELLE ST | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27386 | | BERRY JUDY | 11A EVERGREEN DRIVE APT12 | | | | EAST PROVIDENCE | RI | 02914 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 27387 | | BERRY JUSTIN | 30 MILFORD ROAD | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27388 | | BERRY KELLY | 718 9TH STREET | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 27389 | | BERRY KENDRA G | 2201 NW 122ND ST | | | | OKLA CITY | OK | 73120 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 27390 | | BERRY KRYSTAL | 2036 E 51 PL D | | | | TULSA | OK | 74105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27391 | | BERRY LAKISHA | 1901 BELL AVE | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 27392 | | BERRY LANEETA | 215 BRIDE STREET | | | | WILMERDING | PA | 15148 | USA | TRADE PAYABLE | | | | | $24.66 | |
| 27393 | | BERRY LISA | 744 FOOTHILLS RD | | | | CALLAWAY | VA | 24067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27394 | | BERRY LOREN | 2529 ASHLAND AVE | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 27395 | | BERRY MARIE | 4445 BELLOW RD | | | | DALZELL | SC | 29140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27396 | | BERRY MARQUALIA V | 8104 FARINGTON VILLAGE DR | | | | LITHONIA | GA | 30038 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27397 | | BERRY MAURICE | 1320 WALES DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $17.63 | |
| 27398 | | BERRY NICOLE | 8076 E 56TH ST APT E3 | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 27399 | | BERRY NICOLE | 8076 E 56TH ST APT E3 | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 27400 | | BERRY ORLANDO | 13600 BRETION RIDGE ST | | | | NORTH LAS VEGAS | NV | 89081 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 27401 | | BERRY PAMELA | 2103 LAPER AVE | | | | SANTA ROSA | CA | 95403 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 27402 | | BERRY PAT | 250 SPRINGTREE DR | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $13.64 | |
| 27403 | | BERRY PATRICIA | 114 GRAISON LANE | | | | DALLAS | GA | 30157 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27404 | | BERRY PATRICIA | 114 GRAISON LANE | | | | DALLAS | GA | 30157 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 27405 | | BERRY PATSY | 727 WOODSON STREET | | | | ATLANTA | GA | 30315 | USA | TRADE PAYABLE | | | | | $24.42 | |
| 27406 | | BERRY PATSY | 727 WOODSON STREET | | | | ATLANTA | GA | 30315 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 27407 | | BERRY PRISCILLA | P O BOX 613 | | | | CROZET | VA | 22932 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 27408 | | BERRY REGINALD | 4435 NORTH COLLEGE AVE | | | | JACKSON | AL | 36545 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 27409 | | BERRY RENAE | 2527 ASHLAND AVE | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $3.29 | |
| 27410 | | BERRY ROBIN | 406 S MARKET | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27411 | | BERRY SABRIN | 1415 VALLOR ST | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 27412 | | BERRY SADE | 3714 GRANDVIEW DR | | | | SIMPSONVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $39.70 | |
| 27413 | | BERRY SADE | 3714 GRANDVIEW DR | | | | SIMPSONVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 27414 | | BERRY SADE | 3714 GRANDVIEW DR | | | | SIMPSONVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27415 | | BERRY SASCHA A | 309 ANNETTE AVE | | | | INTERLACHEN | FL | 32148 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 27416 | | BERRY SHANE | 4211 COUNTY ROAD 24 | | | | FLORENCE | AL | 35633 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27417 | | BERRY SHAQUALA | 721 FAIRVIEW ST | | | | MCKEESPORT | PA | 15104 | USA | TRADE PAYABLE | | | | | $27.71 | |
| 27418 | | BERRY SHEKESA | 828 A KERSEY RD | | | | PERRY | GA | 31069 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 27419 | | BERRY SHERMEKKA | 236 SAVANNAH CIR | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 27420 | | BERRY SHERRY | 64 LANDAU LN | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 27421 | | BERRY STEPHANIE | 11619 INDUSTRY ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 27422 | | BERRY STEPHANIE | 11619 INDUSTRY ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27423 | | BERRY STEPHANY | 1135 BUSS DR | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 27424 | | BERRY SUSAN | PO 484 | | | | HARDWICK | GA | 31034 | USA | TRADE PAYABLE | | | | | $9.87 | |
| 27425 | | BERRY SYLVIA | 144 DETOUR RD | | | | SEABROOK | SC | 29940 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 27426 | | BERRY TAMEKA | 715 HOOVER ST | | | | MALVIN | AR | 72104 | USA | TRADE PAYABLE | | | | | $10.29 | |
| 27427 | | BERRY TAMMY | 2410 PEBBLE WOOD DR | | | | ADEL | GA | 31620 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 27428 | | BERRY TERRY | 709 SCENIC ST | | | | LEESBURG | FL | 34748 | USA | TRADE PAYABLE | | | | | $20.09 | |
| 27429 | | BERRY THOMAS | XXXXXX | | | | TAMPA | FL | 33634 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 27430 | | BERRY TIARA | 1361 S ALAMEDA DR | | | | BATON ROUGE | LA | 70815 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 27431 | | BERRY TIPHANIE | 6850 ROBERTS AVE | | | | ST LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27432 | | BERRY TRACEY | 3415 STUMP NECK RD | | | | INDIAN HEAD | MD | 20640 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 27433 | | BERRY TRINA | 12904 JESSUP WATCH PL | | | | SARASOTA | FL | 33579 | USA | TRADE PAYABLE | | | | | $10.24 | |
| 27434 | | BERRY TRINISA | 5604 CRENSHAW RD APT 1512 | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 27435 | | BERRY VICTORIA | 209 PARRIS AVE | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27436 | | BERRY VIRGINIA | 598 CHARLES ST | | | | PROVIDENCE | RI | 02904 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 27437 | | BERRY WANDA | 1 VENNE CIR | | | | CONCORD | NH | 03301 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 27438 | | BERRY WILLIAM | 4944 MOUNT GAYWAS DR | | | | SAN DIEGO | CA | 92117 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 27439 | | BERRY YOLANDA | 485 I-55 SE SRVCE RD | | | | PONCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27440 | | BERRY YVETTE | 200 CLARK ST | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27441 | | BERRYBLOOM VIDA | 3849C FISH HATCHERY RD | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27442 | | BERRYHILL ALICIA | 94-608 LUMIAINA ST S103 | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27443 | | BERRYHILL CATHERINE | 330 CRAWFORD RD | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $7.19 | |
| 27444 | | BERRYHILL CHERITY | 5889 MONTICELLO | | | | INDIANAPOLIS | IN | 46234 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 27445 | | BERRYHILL REBECCA | 2303 S 96TH E AVE APT B | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 27446 | | BERRYMAN BECKY K | 5101 S CHEROKEE ST | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27447 | | BERRYMAN BIANCA | 1928 MARINER LN | | | | WOODBRIDGE | VA | 22192 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 27448 | | BERRYMAN DOMINIQUE | 142 HILL AVE | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 27449 | | BERRYMAN DORETHA | 18044 HUTTER RD | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 27450 | | BERRYMAN JEANNIE M | 411 E ALBERTSON | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 27451 | | BERRYMAN JUDY K | 2716 CR 59 | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27452 | | BERRYMAN LORETTA | 1928 RACINE ST | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 27453 | | BERRYMAN LORETTA | 1928 RACINE ST | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27454 | | BERRYMAN LORETTA | 1928 RACINE ST | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 27455 | | BERRYMAN LORETTA | 1928 RACINE ST | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27456 | | BERRYMAN SHESHE | 575 SHELBOURNE CT | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27457 | | BERRYMAN TINA | 1146 JOHNS LANE | | | | NICHOLASVILLE | KY | 40356 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 27458 | | BERRYNICELY TAMMY L | 16851 HALL ROAD | | | | NEWALLA | OK | 74857 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 27459 | | BERSIN AMANDA | 4521 W FREEPORT PL | | | | BROKEN ARROW | OK | 74012 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 27460 | | BERT ARCOS | 203 EAPPLEGATE DR | | | | AUSTIN | TX | 78753 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 27461 | | BERT CHURCH | 3615 BLACKELY ST | | | | MATHER AFB | CA | 95655 | USA | TRADE PAYABLE | | | | | $171.85 | |
| 27462 | | BERT DICKINSON | 415 CONSTABLE DR | | | | ELLETTSVILLE | IN | 47429 | USA | TRADE PAYABLE | | | | | $15.65 | |
| 27463 | | BERT DINCAU | 1214 6TH AVE | | | | MOUNTAIN LAKE | MN | 56159 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 27464 | | BERT GOUDREAULT | 97 OLD MANCHESTER RD | | | | CANDIA | NH | 03034 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 27465 | | BERT QUINN | 950 SCENIC DRIVE | | | | TRINIDAD | CA | 95570 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 27466 | | BERT ROBERT | 14901 RICHMOND AVE | | | | HOUSTON | TX | 77083 | USA | TRADE PAYABLE | | | | | $7.61 | |
| 27467 | | BERT SHIMABUKU | 1777 ALA MOANA BL | | | | HONOLULU | HI | 96815 | USA | TRADE PAYABLE | | | | | $958.09 | |
| 27468 | | BERT SIMMONS | 24840 E ABLE RD | | | | SCHELL CITY | MO | 64783 | USA | TRADE PAYABLE | | | | | $219.99 | |
| 27469 | | BERT STACEY | 25 GLENWOOD RD | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 27470 | | BERT WELLS | 2434 MYRTLE AVE | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 27471 | | BERTA BIRMAN | 9908 BUSTLETON AVE APT | | | | PHILADELPHIA | PA | 19115 | USA | TRADE PAYABLE | | | | | $19.29 | |
| 27472 | | BERTA BUTLER | 2202 CLUBHOUSE DR | | | | SUN CITY CENT | FL | | USA | TRADE PAYABLE | | | | | $74.59 | |
| 27473 | | BERTA D BOUVENS | 1808 MADISON AVE SE | | | | GRAND RAPIDS | MI | 49507 | USA | TRADE PAYABLE | | | | | $65.01 | |
| 27474 | | BERTA GABRI JIMENEZ | 749 OLIVE | | | | SANTA BARBARA | CA | 93108 | USA | TRADE PAYABLE | | | | | $6.85 | |
| 27475 | | BERTA GOMEZ | 9195 ARGUELLO DR | | | | PLANADA | CA | 95365 | USA | TRADE PAYABLE | | | | | $50.98 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27476 | | BERTA MIRANDA | 4925 NORTH CAPITAL ST NE | | | | WASH | DC | 20758 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 27477 | | BERTELSEN BRIAN | 28 HAWTHORNE LANE | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $16.19 | |
| 27478 | | BERTHA A DEAL-JIM | PO BOX 347 | | | | WATERLOW | NM | 87421 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 27479 | | BERTHA ALDRIDGE | 300 MYRTLE AVE | | | | JESUP | GA | 31546 | USA | TRADE PAYABLE | | | | | $43.67 | |
| 27480 | | BERTHA ALICIA | 44203 STANRIDGE AVE | | | | LANCASTER | CA | 93535 | USA | TRADE PAYABLE | | | | | $59.56 | |
| 27481 | | BERTHA AMAKER | 155 BOSUN AVE | | | | MANAHAWIN | NJ | 08050 | USA | TRADE PAYABLE | | | | | $56.60 | |
| 27482 | | BERTHA ARROYO | 132 SANTA BONITA | | | | MADERA | CA | 93637 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 27483 | | BERTHA BARCENA | 3460 LEBANON | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $57.33 | |
| 27484 | | BERTHA BIALOS | 3920 INVERRARY BLVD | | | | LAUDERHILL | FL | 33319 | USA | TRADE PAYABLE | | | | | $104.61 | |
| 27485 | | BERTHA BURCHETTE | 1917 HOPKINS RD APT A | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27486 | | BERTHA BURNETT | 2487 OZARK TRL SW | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $70.36 | |
| 27487 | | BERTHA CANALES | PO BOX 4984 | | | | ODESSA | TX | 79760 | USA | TRADE PAYABLE | | | | | $69.59 | |
| 27488 | | BERTHA CASTILLO | 1312 EAST MCDONALD AVE | | | | NORTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 27489 | | BERTHA CASTRO | 455 E ASH AVE APT B | | | | BAKERSFIELD | CA | 93301 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 27490 | | BERTHA CLARK | 2876 COLBERT CIR | | | | MELBOURNE | FL | 32901 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 27491 | | BERTHA CRUZ | 1216 BAXLEY LN | | | | LONGVIEW | TX | 75604 | USA | TRADE PAYABLE | | | | | $39.59 | |
| 27492 | | BERTHA DELVA | 1021 EAST CHURCH ST | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 27493 | | BERTHA DOSS | 3515 W CAMPUS AVE 6 | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 27494 | | BERTHA ESPINOSA | 24072 ATWOOD AVE | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 27495 | | BERTHA FLORES | 4431 S WOOD | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $55.50 | |
| 27496 | | BERTHA GALVAN | 1041 BUCKHORN DR APT 21 | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 27497 | | BERTHA GARCIA | 6751 W INDIAN SCHOOL RD | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $25.90 | |
| 27498 | | BERTHA GARICA | 14375 REDWING DR | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $8.92 | |
| 27499 | | BERTHA GRANDBERRY | 11 0 RILEY ST | | | | PONTIAC | MI | 48342 | USA | TRADE PAYABLE | | | | | $10.45 | |
| 27500 | | BERTHA GREEN | 608 EARLY ST | | | | SPRINGFIELD | GA | 31329 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27501 | | BERTHA GUAJARDO | 708 TULIPAN | | | | HIDALGO | TX | 78557 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 27502 | | BERTHA HERNANDEZ | 1764 DIVISION ST | | | | NIPOMO | CA | 93444 | USA | TRADE PAYABLE | | | | | $79.61 | |
| 27503 | | BERTHA HERNANDEZ | 1764 DIVISION ST | | | | NIPOMO | CA | 93444 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 27504 | | BERTHA JACOBO | 26516 PACIFIC ST | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 27505 | | BERTHA JIMENEZ | 965 N MAIN ST | | | | PIRU | CA | 93040 | USA | TRADE PAYABLE | | | | | $21.44 | |
| 27506 | | BERTHA L ELLIS GOODWIN | 6801 BOCK RD APT 227 | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 27507 | | BERTHA LIPSCOMB | 24 NORTHWEST 2ND AVE | | | | HOMESTEAD | FL | 33030 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 27508 | | BERTHA LOPEZ | 401 NORHT D | | | | ELOY | AZ | 85131 | USA | TRADE PAYABLE | | | | | $10.56 | |
| 27509 | | BERTHA LOPEZ | 401 NORHT D | | | | ELOY | AZ | 85131 | USA | TRADE PAYABLE | | | | | $30.76 | |
| 27510 | | BERTHA MARS | 125 BIRCH | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $75.55 | |
| 27511 | | BERTHA MARTIN | 1714 LANSING AVE | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 27512 | | BERTHA MARTINES | 3525 TRUMEIN | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 27513 | | BERTHA MARTINEZ | 440 SAN YSIDRO BLVD | | | | SAN YSIDRO | CA | 92143 | USA | TRADE PAYABLE | | | | | $37.70 | |
| 27514 | | BERTHA MENDOZA | 10542 SEAHORN DR | | | | STOCKTON | CA | 95219 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 27515 | | BERTHA MONTES | 10 CAREY AVE | | | | FREEDOM | CA | 95019 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 27516 | | BERTHA MOTA | 1626 VICTORIA ST | | | | ABILENE | TX | 79603 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 27517 | | BERTHA O PATTERSON | 7310 CABOT DR | | | | NASH | TN | 37209 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 27518 | | BERTHA ORTIZ | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 27519 | | BERTHA PEREZ | 4606 N JACKSON RD | | | | EDINBURG | TX | 78541 | USA | TRADE PAYABLE | | | | | $730.68 | |
| 27520 | | BERTHA PETERSON | 16 OXFORD CT | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27521 | | BERTHA PRATT | 7017 S TRENTON AVE APT 51 | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 27522 | | BERTHA PURNELL | 8730 LEWIS RD | | | | BERLIN | MD | 21811 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 27523 | | BERTHA QUIROZ | 1214 HEROLD | | | | REDLANDS | CA | 92374 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 27524 | | BERTHA R BIGGS | 8711 BOYSENBERRY DR | | | | TAMPA | FL | 33635 | USA | TRADE PAYABLE | | | | | $59.00 | |
| 27525 | | BERTHA RICHARD | 1151 N 8TH APT 806 | | | | SPRINGFIELD | IL | 62702 | USA | TRADE PAYABLE | | | | | $24.86 | |
| 27526 | | BERTHA RILEY | 154 DOGWOOD ST | | | | AMHERST | VA | 24521 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 27527 | | BERTHA RODRIGUEZ | 5502 N CLYDEBANK AVE | | | | AZUSA | CA | | USA | TRADE PAYABLE | | | | | $149.02 | |
| 27528 | | BERTHA ROSAS | 2209 F ST APT 4 | | | | S SIOUX CITY | NE | 68776 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 27529 | | BERTHA SALAS | 2985 BLUMEN AVE | | | | BRENTWOOD | CA | 94513 | USA | TRADE PAYABLE | | | | | $37.81 | |
| 27530 | | BERTHA SANCHEZ | 112 VIEWCREST AVE | | | | KANSAS CITY | MO | 64108 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 27531 | | BERTHA SANCHEZ | 112 VIEWCREST AVE | | | | KANSAS CITY | MO | 64108 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 27532 | | BERTHA SANDERS | 304 PRITCHARD AVE | | | | BENTONIA | MS | 39040 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 27533 | | BERTHA SANFORD | 2001 S SHERWOOD | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 27534 | | BERTHA SHUMAKER | 12775 GORDAN ST | | | | SOUTH SOLON | OH | 43153 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 27535 | | BERTHA VASQUEZ | 1705 JENKINS RD | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $29.58 | |
| 27536 | | BERTHA VILLARREAL | 1018 PARADISE | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $18.36 | |
| 27537 | | BERTHEA AUGUST | 115 MOMOSA LN | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27538 | | BERTHIAUNE ANN | 201 ROUNTREE DR | | | | CHESAPEAKE | VA | 23322 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 27539 | | BERTHIUME VIRGINIA M | BOX 3 | | | | WATERFLOW | NM | 87421 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27540 | | BERTHOLD JOHN | 3418 MCELROY CT | | | | EAU CLAIRE | WI | 54701 | USA | TRADE PAYABLE | | | | | $53.90 | |
| 27541 | | BERTHONY JULIEN | 13200 NE 7TH AVE | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $45.84 | |
| 27542 | | BERTILD MARTINEZ BARRIOS | 7756 LAUREL CYN BLVD | | | | N HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $2.80 | |
| 27543 | | BERTIN ARCOS | 501 AVENUE C | | | | VICTORIA | TX | 77901 | USA | TRADE PAYABLE | | | | | $49.59 | |
| 27544 | | BERTIN REYES SANTOS | 1289 PADDINTONG WY | | | | SAN JOSE | CA | 95127 | USA | TRADE PAYABLE | | | | | $1,998.48 | |
| 27545 | | BERTINA BELL | 1019 NORTH 11TH AVENUE | | | | MELROSE PARK | IL | 60160 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 27546 | | BERTINA MILLER | 58 THREE RIVERS DRIVE | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27547 | | BERTNICK MELISSA | 2026A CLIFF ALEX CT S | | | | WAUKESHA | WI | 53189 | USA | TRADE PAYABLE | | | | | $12.76 | |
| 27548 | | BERTOLDO MONICA | 11250 N HAM LN | | | | LODI | CA | 95242 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 27549 | | BERTOLDO ROBERT N | 2087 HWY 478 | | | | BRAZITO | NM | 88047 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 27550 | | BERTON ANTHONY | 26 KUNG ST | | | | WEST ORANGE | NJ | 07052 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 27551 | | BERTONIERE WILLIAM | 1220 HWY 46 | | | | ST BENARD | LA | 70085 | USA | TRADE PAYABLE | | | | | $10.74 | |
| 27552 | | BERTRAM TERRY | 131 WINNA DR | | | | MONTICELLO | KY | 42633 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 27553 | | BERTRAN LUNA | 1761 S LA BREA AVE | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 27554 | | BERTRAND CHRIS | 607 HURON AVENUE | | | | BOGALOUSA | LA | 70427 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 27555 | | BERTRAND CYNDI H | 301 COLGIN ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 27556 | | BERTRAND JASON | 1001A DOZER PL | | | | NASHVILLE | TN | 37216 | USA | TRADE PAYABLE | | | | | $73.41 | |
| 27557 | | BERTRAND SMALL | RR1 BOX 5307 | | | | KINGSHILL | VI | 00850 | USA | TRADE PAYABLE | | | | | $21.83 | |
| 27558 | | BERTRANNO RARSEILLE | 6858 RANDRCREST LN | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 27559 | | BERTSCH LUIS | 012 COLEBROOK | | | | SAMTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $140.71 | |
| 27560 | | BERTUGLIO VANESSA | 53 STERLING AVE | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $14.01 | |
| 27561 | | BERTVILLE LOMOX | 437 NECK RD | | | | CHESAPEAKE | VA | 23322 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 27562 | | BERTZYK KATLYN | 2913 EXETER STREET | | | | DULUTH | MN | 55806 | USA | TRADE PAYABLE | | | | | $14.64 | |
| 27563 | | BERUBE NATHANIEL | 93 DRACUT STREET | | | | LAWRENCE | MA | 01843 | USA | TRADE PAYABLE | | | | | $59.27 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27564 | | BERUCK MARIE | 23 APHRODITE DR | | | | BARNEGAT | NJ | 08005 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 27565 | | BERUCK MARIE | 23 APHRODITE DR | | | | BARNEGAT | NJ | 08005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27566 | | BERUMEN ANTONIO L | 2707 HAVEN ST NONE | | | | LOS ANGELES | CA | 90032 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 27567 | | BERUMEN MARIA | 2444 N WELLINGTON | | | | WICHITA | KS | 67204 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 27568 | | BERUMEN NORMA | 2031 FANDY LANE | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 27569 | | BERUMEN TINA | 2934 LOPPUSIANA PL | | | | RIVERSIDE | CA | 92506 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 27570 | | BERUVIDES INGRID E | 1355 SW 127 CT | | | | MIAMI | FL | 33184 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27571 | | BERVERENA MARIA | 772 JESSAMINE AVE E | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27572 | | BERVIC JOHNS | 7924 S PRAIRIE | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $4,703.88 | |
| 27573 | | BERWICK ASSOCIATES | 737 WEST CHESTER PIKE | SUITE 5 | | | HAVERTOWN | PA | 19083 | USA | TRADE PAYABLE | | | | | $4,516.13 | |
| 27574 | | BERWICK OFFRAY LLC | 2015 WEST FRONT STREET | | | | BERWICK | PA | 18603 | USA | TRADE PAYABLE | | | | | $105,673.71 | |
| 27575 | | BERYL ACDIO | PO BOX 942 | | | | HONOKAA | HI | 96727 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 27576 | | BERYL GREEN | 1205 W 86TH ST | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $16.20 | |
| 27577 | | BERYL MILLER | 1945 LLANO ST | | | | PORT NECHES | TX | 77651 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 27578 | | BERYL SEALEY | PO BOX 502484 | | | | CHRLTE AMALIE | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27579 | | BERZNIS ALICIA M | 53 ITHACA LN | | | | NEWMARKET | NH | 03857 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27580 | | BES INDUSTRIES INC | 11512 LAKE MEAD AVE SUITE 406 | | | | JACKSONVILLE | FL | 32256 | USA | TRADE PAYABLE | | | | | $2,028.00 | |
| 27581 | | BESANCON JEFF | 3127 N 3500 E | | | | KIMBERLY | ID | 83341 | USA | TRADE PAYABLE | | | | | $31.31 | |
| 27582 | | BESANCON SARAH E | 925 CKAT GUKK RIAD | | | | PELION | SC | 29123 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 27583 | | BESARES LIZANDRA | CALLE 11Q 1 ALTURAS DE INT | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27584 | | BESECKER KRISCINDA | 4580 ORODO | | | | LAS VEGAS | NV | 89141 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 27585 | | BESEMER ASHLEY | 625 N FRANCES ST | | | | SOUTH BEND | IN | 46617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 27586 | | BESHARA MICHAEL | 1178 B N MERIDIAN RD | | | | YOUNGSTOWN | OH | 44420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27587 | | BESHEARS SANDS | 1111 24TH STREET APT 3 | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $3.53 | |
| 27588 | | BESHEARS ALLEN | 168 OLD RD | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 27589 | | BESHEARS SUE | 500 PINE ST | | | | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $27.91 | |
| 27590 | | BESHRS N | 131 AHNER LN | | | | HOLLISTER | MO | 65672 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27591 | | BESIC IZET | 675 NEWBURY LANE &X23;34 | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $76.87 | |
| 27592 | | BESLEY DMYRIO | 164 SW 83RD WAY | | | | PEMBROKE PINES | FL | 33025 | USA | TRADE PAYABLE | | | | | $103.03 | |
| 27593 | | BESLIN SANDRA | 2055 SWEETLAND ST | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $36.30 | |
| 27594 | | BESNIK SABAIN | 28 MIDFIELD DR | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $15.94 | |
| 27595 | | BESOSA JORGE | CALLE MCLEARY 1700 APT | | | | SAN JUAN | PR | 00911 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 27596 | | BESS ALFREDA | 205 9TH NE | | | | CANTON | OH | 44714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27597 | | BESS BETTY | 193 HARVARD ST | | | | PROVIDENCE | RI | 02746 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 27598 | | BESS CAMDEN | 125 CHATTOUGA LAKE | | | | MT REST | SC | 29664 | USA | TRADE PAYABLE | | | | | $10.94 | |
| 27599 | | BESS CHARLOTTE | PLEASE ENTER ADDRESS | | | | KINGS MOUNTAIN | NC | 28086 | USA | TRADE PAYABLE | | | | | $25.25 | |
| 27600 | | BESS CLARISSA | 959 MULBERRY | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27601 | | BESS CONSTANCE | 3333 MCCASLAND | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 27602 | | BESS GERALD | 2144 EAST TUSC | | | | CANTON | OH | 44707 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 27603 | | BESS GLORIA | 1721 COOTERS CROSSING RD | | | | TIMMONSVILLE | SC | 29161 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 27604 | | BESS JETTA | 132 MCCLAIN ST | | | | LAMAR | SC | 29069 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 27605 | | BESS KALVIN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $17.53 | |
| 27606 | | BESS KERRI | 171 SION FARM | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 27607 | | BESS MARIE B | 39 EST PORSPERITY | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $4.14 | |
| 27608 | | BESS MARIE B | 39 EST PORSPERITY | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 27609 | | BESS NIKITA | 930 COPELAND AVENUE APT212 | | | | LA CROSSE | WI | 54603 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 27610 | | BESS SHELIA | 1538 E 54TH ST | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27611 | | BESS VERMEL | 2767 N W 90 ST | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27612 | | BESS ZORELINE | P O BOX 480713 | | | | TULSA | OK | 74148 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27613 | | BESSELLIEU ZANNA | 260 9TH ST NW | | | | NAPLES | FL | 34120 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 27614 | | BESSENT DON | 8412 OAKWOOD TREE CT | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 27615 | | BESSENT LYDIA | 4858 PHYLLIS ST | | | | JACKSONVILLE | FL | 32254 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 27616 | | BESSENT MONICA | 135 LAKE MANOR DR | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 27617 | | BESSENT PATRECIA | 111 SEAPARC CT | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 27618 | | BESSENT TIMOTHY | 405 BROOKLET CIR | | | | ST MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27619 | | BESSETTE DAVID | 707 MCCRACKEN DRIVE | | | | MINERAL | VA | 23117 | USA | TRADE PAYABLE | | | | | $19.12 | |
| 27620 | | BESSIE ARBONA | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 27621 | | BESSIE CARR | 6348 13TH CT SW | | | | LANETT | AL | 36863 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27622 | | BESSIE DAVIS | 444 ELMER AVE | | | | BATON ROUGE | LA | 70807 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27623 | | BESSIE DENNIS | 6166 GREENMEADOW PKWAY | | | | BALTIMORE | MD | 21209 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 27624 | | BESSIE HARRIS | 1280 GREENE AVENUE | | | | BROOKLYN | NY | 11211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27625 | | BESSIE JACKSON | 2514 PERRYTON DR | | | | CEDAR HILL | TX | 75104 | USA | TRADE PAYABLE | | | | | $117.26 | |
| 27626 | | BESSIE JONES | 2646 NATURAL BRIDGE AVE | | | | SAINT LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $6.22 | |
| 27627 | | BESSIE JOYNER | 2328 BELLTERE RD | | | | REIDSVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 27628 | | BESSIE L TATE | 671 NOAH AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 27629 | | BESSIE LEWIS | 110 N 14TH ST | | | | MIDLOTHIAN | TX | 76065 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 27630 | | BESSIE MULLEN | 15 ROSEMARY ST | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 27631 | | BESSIE MULLEN | 15 ROSEMARY ST | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 27632 | | BESSIE NEAL | 3208 NE CIMARRON TR | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $15.02 | |
| 27633 | | BESSIE NEAL | 3208 NE CIMARRON TR | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 27634 | | BESSIE PAINTER | KMART | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27635 | | BESSIE PENLAND | 62 VICTORY LN | | | | ASHEVILLE | NC | 28754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27636 | | BESSIE POSTON | PO BOX 474 | | | | CLAYTON | NC | 27527 | USA | TRADE PAYABLE | | | | | $8.52 | |
| 27637 | | BESSIE QUINSTON | 2111 COBBLESTONE LN | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $20.39 | |
| 27638 | | BESSIE ROBINSON | 1616 NEWPORT PL APT C | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $182.91 | |
| 27639 | | BESSIE SMITH | 2565 KIMBALL AVE | | | | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 27640 | | BESSIE STANLEY | ADDRESS | | | | WERNERSVILLE | PA | 19565 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 27641 | | BESSIE TATE | 671 NOAH AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27642 | | BESSIEL SMITH | 520USCUMDR | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 27643 | | BESSIEN RIKKI | 3660 E BAY DR APT 1416 | | | | LARGO | FL | 33771 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 27644 | | BESSON PATRICIA | 2116 FARLAN AVE | | | | GREEN BAY | WI | 54302 | USA | TRADE PAYABLE | | | | | $14.75 | |
| 27645 | | BESSY GUEVARA | 3554 BRONX BLVD | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 27646 | | BEST ANDREW | 1222 RALEIGH ST 1222 | | | | ORLANDO | FL | 32835 | USA | TRADE PAYABLE | | | | | $69.20 | |
| 27647 | | BEST ANGEL G | 7822 HUNTERS HORN LN | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $8.90 | |
| 27648 | | BEST CHASITY | 3401 COLEMAN DRIVE APT 1 | | | | KINSTON | NC | 28504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27649 | | BEST CYNTHIA | 3014 BUCKINGHAM RD | | | | WILSON | NC | 27896 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27650 | | BEST DAPHNE | 2605 NW 11 AVE | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27651 | | BEST DEBRA | 2233 FIRST STREET PO BOX 294 | | | | WYAND | PA | 15695 | USA | TRADE PAYABLE | | | | | $4.71 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27652 | | BEST DEVIN | 23757 NANWOOD DR | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $23.39 | |
| 27653 | | BEST DONNA | 501 PINE TOP ST | | | | LOUDON | TN | 37774 | USA | TRADE PAYABLE | | | | | $9.03 | |
| 27654 | | BEST DOROTHY | 4449 KINKEAD CT | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 27655 | | BEST FURNACE CO | 4930 MAHONING AVE NW | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $1,345.89 | |
| 27656 | | BEST GAIA V | P O BOX 1419 | | | | KIHEI | HI | 96753 | USA | TRADE PAYABLE | | | | | $12.49 | |
| 27657 | | BEST GEORGETTE | 1259 BAY ST W | | | | ALLENDALE | SC | 29810 | USA | TRADE PAYABLE | | | | | $16.75 | |
| 27658 | | BEST GOLF CARTS INC | 18041 VALLEY BLVD P O BOX 298 | | | | BLOOMINGTON | CA | 92316 | USA | TRADE PAYABLE | | | | | $943.43 | |
| 27659 | | BEST HEATHER | 202 PARK AVE | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $8.61 | |
| 27660 | | BEST HEATHER | 202 PARK AVE | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27661 | | BEST INC | WAREHOUSE 1 COMM PORT OF GUAM | | | | PITI | GU | 96915 | USA | TRADE PAYABLE | | | | | $1,815.05 | |
| 27662 | | BEST IRIS | 2649FLORENCELN | | | | LAGRANGE | NC | 28551 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 27663 | | BEST LATISH A | 4053 LAUREL GLEN DR | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $6.39 | |
| 27664 | | BEST LUCKEISHA | 1215 DAVENPORT ST | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 27665 | | BEST MELISSA | 4516 NAVARRE RD SW | | | | CANTON | OH | 44706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27666 | | BEST MICHELL | 146 ELM ST | | | | BETHEL | NC | 27812 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 27667 | | BEST MONTANA | 107 DECDR DR | | | | GOLDSBORO | NC | 27514 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 27668 | | BEST NAKIA A | 1905 N ROME AVE | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 27669 | | BEST NAME BADGES | 1700 NW 65TH AVE SUITE 4 | | | | PLANTATION | FL | 33313 | USA | TRADE PAYABLE | | | | | $243.35 | |
| 27670 | | BEST NETWORKING SERVICES | 1147 BRITTMOORE RD | | | | HOUSTON | TX | 77043 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 27671 | | BEST OLIVIA | 3436 CARDSTON PLACE | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27672 | | BEST PARAMOUNT INTERNATIONAL LTD | 12F 309 SUNG CHIANG ROAD | | | | TAIPEI | | | | TRADE PAYABLE | | | | | $60,399.90 | |
| 27673 | | BEST PATRICIA | 4424 KOBASHIGAWA ST | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 27674 | | BEST PLUMBING & REMODELING INC | P O BOX 621231 | | | | OVIEDO | FL | 32762 | USA | TRADE PAYABLE | | | | | $247.50 | |
| 27675 | | BEST RASHONDA | 214 W 2ND STREET | | | | SPENCERVILLE | OH | 45887 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 27676 | | BEST RICHARD C JR | 1007 NOVA AVE | | | | CAPITAL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 27677 | | BEST RICKY | 1655 MARK EDWARDS ROAD | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 27678 | | BEST SHAWNELLE L | 1440 CEDERS ST SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 27679 | | BEST SHELLEY | 435 RAMSEY RD | | | | MARYVILLE | TN | 37801 | USA | TRADE PAYABLE | | | | | $26.54 | |
| 27680 | | BEST STEPHANIE | 11400 IOWA AVE | | | | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27681 | | BEST TANYA | 415 PISGAH CHURCH RD | | | | GREENSBOROUGH | NC | 27455 | USA | TRADE PAYABLE | | | | | $3.72 | |
| 27682 | | BEST TASIA S | 4725 JEANNE STREET APT 204 | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 27683 | | BEST TIMOTHY | 3014 HAWICK COMMONS DR | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $10.39 | |
| 27684 | | BEST TINA | 629 EMERALD AVE | | | | KODAK | TN | 37764 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 27685 | | BEST VAUGHN | 232 FAINGTON DR | | | | RALEIGH | NC | 27615 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 27686 | | BEST VERONICA D | 2304 FRINK STREET | | | | CAYCE | SC | 29033 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 27687 | | BEST WILHELMA | 419 ILCHESTER AVE | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $8.58 | |
| 27688 | | BESTCO INC | 288 MAZEEPA ROAD | | | | MOORESVILLE | NC | 28115 | USA | TRADE PAYABLE | | | | | $3,955.63 | |
| 27689 | | BESTER GLENDA | 2321 7TH ST NW | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27690 | | BESTER SHONDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 22556 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27691 | | BEST-LOCK ASIA LIMITED | 4224 DUANE | | | | DETROIT | MI | 48204 | USA | TRADE PAYABLE | | | | | $44,873.44 | |
| 27692 | | BESTMARK INC | 4915 W 35TH ST 206 | | | | MINNEAPOLIS | MN | 55416 | USA | TRADE PAYABLE | | | | | $26,267.00 | |
| 27693 | | BESTPARACDROS BESTPARACOR | 3250 GRIFFIN WAY | | | | CUMMING | GA | 30040 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 27694 | | BESTUL KASEY | 1010 EGRETNEST CIRCLE | | | | WINNABOW | NC | 28479 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27695 | | BESTY OLIVER | 2513 BANKS ST | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $42.89 | |
| 27696 | | BESTY SLONE | 380 CENTRAL AVE APT5 | | | | SABINA | OH | 45169 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27697 | | BETACOURT ERIKA | 2504 ROCKWOOD DRIVE | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 27698 | | BETANCO PENNIE | 176 MEADOW MOSS DRIVE | | | | SLIDELL | LA | 70458 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 27699 | | BETANCOUR JOSSELYN | HACIENDA CARAIZO CALLE 3 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27700 | | BETANCOURT ADOLFO | QTAS DE TORTUGUERO | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $66.74 | |
| 27701 | | BETANCOURT AILEEN | HC 645 BOX 6253 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 27702 | | BETANCOURT AMARYLLIS | 14592 LORAIN AVE | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 27703 | | BETANCOURT CARMEN | VILLA HUGO 2 CALLE | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $10.39 | |
| 27704 | | BETANCOURT CINDY | URB TURABO GARDEN | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 27705 | | BETANCOURT DAVID | HC645 BZ 6350 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 27706 | | BETANCOURT DEBBIE | 325 EDENS LANE | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 27707 | | BETANCOURT DIONISIO | 8817 BENNETT AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $29.62 | |
| 27708 | | BETANCOURT ELIZABETH | BOX 93 | | | | SAN JUAN | PR | 00914 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 27709 | | BETANCOURT ERNESTO R | SECTOR LOS SOSTRES 3 BO NUEV | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27710 | | BETANCOURT GLORIA R | CALLE 1 QUEBRADA NEGRITO | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 27711 | | BETANCOURT HERNANDEZELIZABETH | CALLE TURIA 140 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27712 | | BETANCOURT INES | NONE | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 27713 | | BETANCOURT JOHANNA | HC 61 BOX 4533 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27714 | | BETANCOURT KATHLEEN | CALLE ALASKA 1700 URB SAN GERARDO | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $362.52 | |
| 27715 | | BETANCOURT LIZMARIE | HC 645 BOX 6350 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 27716 | | BETANCOURT LYDIA | 10431 ZACH RD | | | | EL PASO | TX | 79927 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 27717 | | BETANCOURT MADELINE | C198 K 26 H 3 ENTRE | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 27718 | | BETANCOURT MARCOS | CALLE A OESTE E12 CIUDAD | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27719 | | BETANCOURT MARIA | 2845 W 1ST AVE | | | | HIALEAH | FL | 33010 | USA | TRADE PAYABLE | | | | | $10.39 | |
| 27720 | | BETANCOURT MARIEL | 410 E 1ST | | | | GRAND ISLAND | NE | 68801 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 27721 | | BETANCOURT MARITZA | VILLAS DE SAN FRANCISCO CALLE | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 27722 | | BETANCOURT MICHELLE | 4720 COMMOM STREET | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27723 | | BETANCOURT MYLADIE | CALLE 40 I40 | | | | CANOVANAS | PR | 00719 | USA | TRADE PAYABLE | | | | | $46.00 | |
| 27724 | | BETANCOURT NATALIE | 340 ROEBLING ST | | | | BROOKLYN | NY | 11211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27725 | | BETANCOURT NATASHA J | SAN ANTONIO | | | | SAN JUAN | PR | 00901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27726 | | BETANCOURT PEDRO | 35 ELLE MAE RD NONE | | | | VADO | NM | 88072 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 27727 | | BETANCOURT TAIZA | SAN JUAN | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 27728 | | BETANCOURT VANESSA | 12235 MIDDLETON RD | | | | PHELAN | CA | 92371 | USA | TRADE PAYABLE | | | | | $66.87 | |
| 27729 | | BETANCOURT VIRGEN | RESIDNCIAL COVADONGA EDIF 3 AP | | | | TRUJILLO ALTO | PR | 00729 | USA | TRADE PAYABLE | | | | | $25.80 | |
| 27730 | | BETANCOURT WIGELMA | HC 1 BOX 8287 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $15.78 | |
| 27731 | | BETANCOURT YAHARIA | CALLE 844 K 5 | | | | CUPEY BAJO | PR | 00926 | USA | TRADE PAYABLE | | | | | $12.90 | |
| 27732 | | BETANCOURT YASENIA | C-RAF 65 | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $12.90 | |
| 27733 | | BETANCOURT YVONNE | 1137 DUNBARTON RD | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 27734 | | BETANCOURT ZAIDA | C 9 BLOQ MIL URB MOUNTAIN VIEW | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 27735 | | BETANCOURTDESERRANO FRANCISCA | 323 SOUTH SHIRLMAR | | | | SAN DIMAS | CA | 91773 | USA | TRADE PAYABLE | | | | | $69.10 | |
| 27736 | | BETANCOURTH MILDRENA | 140 BOWDEN DR | | | | KENANSVILLE | NC | 28349 | USA | TRADE PAYABLE | | | | | $27.04 | |
| 27737 | | BETANCUR ALONSO | 15700 SE 36TH AVE | | | | SUMMERFIELD | FL | 34491 | USA | TRADE PAYABLE | | | | | $39.17 | |
| 27738 | | BETANCUR ELIZABETH | 2740 HUNT CLUB LANE | | | | ORLANDO | FL | 32826 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27739 | | BETANCUR JOSE M | URB VILLA EVANGELINA C 3 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $45.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27740 | | BETANCURT JOSE | CALLE 23 U 16 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 27741 | | BETCHAN ROBIN | 2117 E OSLOCST | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27742 | | BETH ALCORN | 1680 E 300 S APT F202 | | | | PRICE | UT | 84501 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 27743 | | BETH ALEXANDER | 1032 LONG MEADOWS DRIVE | | | | LYNCHBURG | VA | 24016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27744 | | BETH AND HEARL TATE | PO BOX 805 | | | | WYTHEVILLE | VA | | USA | TRADE PAYABLE | | | | | $18.25 | |
| 27745 | | BETH ANN KOFFLER | 1215 W MURPHY AVE | | | | CONNELLSVILLE | PA | 15425 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 27746 | | BETH ARBUCKLE | 417 A CEMETARY RD | | | | KEYSTONE | SD | 57751 | USA | TRADE PAYABLE | | | | | $111.17 | |
| 27747 | | BETH AULTMAN | PO BOX 151 | | | | EDGEWOOD | NM | 87015 | USA | TRADE PAYABLE | | | | | $64.62 | |
| 27748 | | BETH BABECKI | 29904 MASON | | | | ST CLAIR SHRS | MI | 48081 | USA | TRADE PAYABLE | | | | | $37.34 | |
| 27749 | | BETH BAILEY | 541 AMERICAN BLVD | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27750 | | BETH BEGIS | 3563 VILLAGE WAY | | | | HASTINGS | MN | 55033 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 27751 | | BETH BUTCHER | 11 DUNKIN SQUARE | | | | MCARTHUR | OH | 45651 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27752 | | BETH C MCCOMBS | 2300 PARKSIDE DR | | | | DENTON | TX | 76201 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 27753 | | BETH CARTER | 376 MIMOSA RD | | | | ALMA | GA | 31510 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 27754 | | BETH COLLINS | 15 FULLER ST | | | | DORCHESTER | MA | 02124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27755 | | BETH CONVERSE | 1110 SE 27TH ST | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $10.14 | |
| 27756 | | BETH DANIELSON | 4030 27TH AVE NE  NAPLES | | | | NAPLES | FL | 34120 | USA | TRADE PAYABLE | | | | | $1,410.83 | |
| 27757 | | BETH DINA | 5731 GROSS DR | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 27758 | | BETH DOTSON | 6367 HELEN ST | | | | LIBRARY | PA | 15129 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 27759 | | BETH E WRIGHT | 103 BROOKHAVEN WAY | | | | SIMPSONVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 27760 | | BETH ERICKSON | 127 JURY STREET | | | | CLEARFIELD | PA | 16830 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 27761 | | BETH FALABELLA | 96 TIMBER LN | | | | NEWCASTLE | ME | 04553 | USA | TRADE PAYABLE | | | | | $122.74 | |
| 27762 | | BETH FAURE | 6 ELDORADO WAY | | | | SANTA FE | NM | 87508 | USA | TRADE PAYABLE | | | | | $50.40 | |
| 27763 | | BETH FERRELL | 75 FOX CREEK RD APT 7 | | | | NEW CONCORD | OH | 43762 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27764 | | BETH FIX | 315 FAIRVIEW AVE | | | | WAYNESBORO | PA | 17268 | USA | TRADE PAYABLE | | | | | $17.95 | |
| 27765 | | BETH FLANAGAN | RR1 BOX7 | | | | LERAYSVILLE | PA | 18829 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 27766 | | BETH FRAZELL | 3919 E  46TH TERR | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27767 | | BETH GEER | 520 W MCLAWS AVE | | | | SNOWFLAKE | AZ | 85937 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 27768 | | BETH HALEY | 3409 SOUTH FOUNTAINCREST | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 27769 | | BETH HARRIS | 314 ASHBURN LN | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 27770 | | BETH HAYNES | 227 SOUTHERN LAKE | | | | ASHVILLE | AL | 35953 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 27771 | | BETH HESS | PLEASE ENTER ADDRESS | | | | CITY | PA | 15012 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 27772 | | BETH HOLIDA | 7305 OXFORD ST | | | | MINNEAPOLIS | MN | 55426 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 27773 | | BETH HUBBARD | 10 CLINGSTONE PLACE | | | | THE WOODLANDS | TX | 77382 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 27774 | | BETH IBBETSON | 6 KAVALEC LANE | | | | WARWICK | NY | 10990 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 27775 | | BETH JORDAN | 1466 COUNTY ROAD 3110 | | | | DE KALB | TX | 75559 | USA | TRADE PAYABLE | | | | | $75.55 | |
| 27776 | | BETH KIESTER | 6 MANZANITA ST | | | | BISBEE | AZ | 85603 | USA | TRADE PAYABLE | | | | | $51.13 | |
| 27777 | | BETH LAMONT | 102 2ND ST NE | | | | MORRISTOWN | MN | 55052 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 27778 | | BETH LEE | 2370 190TH AVE | | | | ADA | MN | 56510 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 27779 | | BETH LINDSAY | PO BOX 672 | | | | SWEDESBORO | NJ | 08085 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27780 | | BETH LIVINGSTON | 4806 EDGARTOWN DR | | | | HUNTINGTN BCH | CA | 92649 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 27781 | | BETH LOGAN | 20 GAREN ST | | | | AMSTERDAM | NY | 12010 | USA | TRADE PAYABLE | | | | | $229.20 | |
| 27782 | | BETH LOWE | PO BOX 384 | | | | DOUGLAS | KS | 67039 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 27783 | | BETH MADISON | 432 3RD ST | | | | LYNN | AL | 35575 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 27784 | | BETH MARGARE PALM | 250 DALLAS RD | | | | WILLOWGROVE | PA | 19090 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 27785 | | BETH MCKEE | OLIVE | | | | N RIDGEVILLE | OH | 44039 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 27786 | | BETH MELTON | 1893 BEILENBERG DRIVE | | | | ST PAUL | MN | 55125 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 27787 | | BETH MOBLEY | 2304 VEIRS MILL RD | | | | ROCKVILLE | MD | 20851 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 27788 | | BETH NEIL | 420 HILLSIDE CT | | | | PLEASSAN HILL | IA | 50327 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 27789 | | BETH PALM | 124 909 CENTRAL AVE N | | | | PARK RAPIDS | MN | 56470 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 27790 | | BETH PALMER | 106 A EAST TAYLOR ST | | | | MANCHESTER | TN | 37355 | USA | TRADE PAYABLE | | | | | $9.13 | |
| 27791 | | BETH PARKER | 4016 GOODWIN | | | | BESSEMER | AL | 35022 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 27792 | | BETH PEDIGO | 9515 S 600 W | | | | DALEVILLE | IN | 47334 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 27793 | | BETH POUNDS | 1920 WESTMONT AVE | | | | PGH | PA | 15210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 27794 | | BETH POWELL | 170 BOXWOOD LANE | | | | HARDY | VA | 24101 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 27795 | | BETH RALPH FRANCIS-WARD | 358 W PARK AVE | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 27796 | | BETH REBER | 916 TUCKER ST | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 27797 | | BETH RITTENHOUSE | 1321 FOREST ST APT A | | | | WASHINGTON CH | OH | 43160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27798 | | BETH ROBERSON | 244 DOCTOR JIOHNS RD | | | | SCREVEN | GA | 31560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27799 | | BETH SCHORNHORST | 10328 E 63RD ST APT 2 | | | | RAYTOWN | MO | 64133 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 27800 | | BETH SHREFFLER | 318 E PATTERSON ST | | | | LANSFORD | PA | | USA | TRADE PAYABLE | | | | | $4.70 | |
| 27801 | | BETH STEVE | 2024 HARLEM ST | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 27802 | | BETH STRAUB | 8455 NE BOXHMIER ST  NONE | | | | PORTLAND | OR | 97220 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 27803 | | BETH TAYLOR | 11451 SHARON DR | | | | PARMA | OH | 44130 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 27804 | | BETH THARP | 1053 VERDA | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 27805 | | BETH UDITSKY | 522 HARBOUR DR  APT 1A | | | | BENSALEM | PA | 19020 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 27806 | | BETH VALE | 9006 WEST 1800 SOUTH | | | | WANATAH | IN | 46390 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 27807 | | BETH VANBEEK | PO BOX 531 | | | | HUDSON | CO | 80642 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 27808 | | BETH VAUGHAN | PO BOX2255 | | | | CACITY | CA | 93505 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 27809 | | BETH WEISS | 228 COUNTRY CLUB CT | | | | LA CROSSE | WI | 54601 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 27810 | | BETH WHITE | 4533 AVENUE A  108 | | | | AUSTIN | TX | 78751 | USA | TRADE PAYABLE | | | | | $77.50 | |
| 27811 | | BETH WILLIAMS | 5001 76TH AVE NORTH | | | | MINNEAPOLIS | MN | 55443 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 27812 | | BETH WILSON | 2435 ANCRING RD | | | | SHARPSVILLE | PA | 16150 | USA | TRADE PAYABLE | | | | | $31.12 | |
| 27813 | | BETH WOLF | 549 FAIRMONT ST NE | | | | FRIDLEY | MN | 55432 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 27814 | | BETH YORK | 94 BAYVIEW ROAD | | | | ORRS ISLAND | ME | 04066 | USA | TRADE PAYABLE | | | | | $10.12 | |
| 27815 | | BETH YUKMAN | 2877 DELSA DR | | | | SALT LAKE CTY | UT | 84124 | USA | TRADE PAYABLE | | | | | $85.48 | |
| 27816 | | BETHA LASHALA | 1102 HIGHLAND AVE | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $26.70 | |
| 27817 | | BETHANE WHITE | 3773 LANIER DR | | | | BATON ROUGE | LA | 70814 | USA | TRADE PAYABLE | | | | | $401.98 | |
| 27818 | | BETHANIA DUARTE | CALLE CRISTOBAL COLON 23 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27819 | | BETHANIE CLYMENS | 280 W AVE A | | | | WENDLL | ID | 83355 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27820 | | BETHANIE SANDERS | 229 NORTH DANIELS | | | | SPRINGFIELD | IL | 62702 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 27821 | | BETHANIS CAITLIN | VICARI | | | | LEH | NJ | 08087 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 27822 | | BETHANN NUMBERG | 120 DAWSON | | | | NEW HAVEN | CT | 06516 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 27823 | | BETHANN RACITI | 3730 NW 3RD AVE | | | | BOCA RATON | FL | 33431 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 27824 | | BETHANNE CHARITA | 1340 P O BOX | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 27825 | | BETHANNE SCHMIDT | 9037  2ITO  DR  APT 13 | | | | NIAGARA FALLS | NY | | USA | TRADE PAYABLE | | | | | $4.60 | |
| 27826 | | BETHANY A CHRISTENSON | 14624 GREEN BRIAR DR | | | | BRAINERD | MN | 56425 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 27827 | | BETHANY A VERA | 706 S CEDAR ST | | | | GREENVILLE | MI | 48838 | USA | TRADE PAYABLE | | | | | $4.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27828 | | BETHANY BRANDL | 2586 HENRIETTA | | | | INGLESIDE | TX | 78362 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 27829 | | BETHANY BROOKS | 10838BLACKWOLFBAY | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $20.04 | |
| 27830 | | BETHANY CALDWELL | 1841  HASTINGS ROAD | | | | SPFLD | IL | 62702 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 27831 | | BETHANY CALDWELL | 1841  HASTINGS ROAD | | | | SPFLD | IL | 62702 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 27832 | | BETHANY CITERELLA | 600 HOSKING AVE | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $7.44 | |
| 27833 | | BETHANY COCHRANE | 275 HIGHLINE DR | | | | BELVIDERE | IL | 61008 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 27834 | | BETHANY DEWHRSTTES | 13965 PENN SHOP RD | | | | MOUNT AIRY | MD | 21771 | USA | TRADE PAYABLE | | | | | $74.19 | |
| 27835 | | BETHANY DOCY-PRATHER | 200 GOODVIEW AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27836 | | BETHANY FISHER | 963 KINGWOOD ST | | | | SANTA ROSA | CA | 95401 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 27837 | | BETHANY HAMMOND | PO BOX 4413 | | | | WHITE RIVER JUNC | VT | 05001 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 27838 | | BETHANY HOLT | 3408 SPRING ST | | | | PASO ROBLES | CA | 93446 | USA | TRADE PAYABLE | | | | | $58.82 | |
| 27839 | | BETHANY LAHAYE | 537 BARKER RD | | | | POST MILLS | VT | 05058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27840 | | BETHANY LEBLANC | 21 FOREST AVE | | | | SEEKONK | MA | 02771 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 27841 | | BETHANY MILLER | 3601 SR 703  LOT 86 | | | | CELINA | OH | 45822 | USA | TRADE PAYABLE | | | | | $79.24 | |
| 27842 | | BETHANY MILLER | 3601 SR 703  LOT 86 | | | | CELINA | OH | 45822 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27843 | | BETHANY MORRIS | 204 WALTHALL AVE APT C | | | | CHICKAMAUGA | GA | 30707 | USA | TRADE PAYABLE | | | | | $25.62 | |
| 27844 | | BETHANY MOZO | 3353 TOWNESHIP RD | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 27845 | | BETHANY PARISH | 21220 STATE ROUTE 51 | | | | GENOA | OH | 43430 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27846 | | BETHANY RAUGUST | 902 E SHASTA AVE | | | | POST FALLS | ID | 83854 | USA | TRADE PAYABLE | | | | | $14.84 | |
| 27847 | | BETHANY REECE | 111 TERRACE COURT | | | | JOHNSON CITY | TN | 37601 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 27848 | | BETHANY ROBERTSON | 141 OAKWOOD PL | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27849 | | BETHANY SHADOW | 2119 PLAINVIEW ST | | | | WATERLOO | IA | 50707 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 27850 | | BETHANY SHIELD | 32 CALEF AVE | | | | NARRAGANSETT | RI | | USA | TRADE PAYABLE | | | | | $9.00 | |
| 27851 | | BETHANY SHIQUITA | 3965 SULLIVAN AVE | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $35.35 | |
| 27852 | | BETHANY SPIKER | 32 UNDERWOOD ST | | | | FALL RIVER | MA | 02724 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27853 | | BETHANY UAME CHURCH | 419 WILLIAMS ST | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $82.00 | |
| 27854 | | BETHANY WINKELMAN | PO BOX 635 | | | | SCIOTA | PA | 18354 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 27855 | | BETHARD LINDA | 4090 HODGES BLVD 1312 | | | | JACKSONVILLE | FL | 32224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27856 | | BETHE JILL | 3325 WITZEL AVE | | | | OSHKOSH | WI | 54904 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 27857 | | BETHEA BARBARA | 4916 TULIP GROVE LN | | | | HERMITAGE | TN | 37076 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 27858 | | BETHEA BRENDA | 539 TINDAL LOT 6 | | | | PELION | SC | 29123 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 27859 | | BETHEA BRIANNA | 712 D STREET | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 27860 | | BETHEA BUTCHINA | 11404 CEDERVILLE RD | | | | BRANDYWINE | MD | 20745 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 27861 | | BETHEA CLARA | 4906 MADISON AVE | | | | NN | VA | 23606 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 27862 | | BETHEA CYNTHIA | 420 DICKENS DR | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $60.71 | |
| 27863 | | BETHEA DANA | 405 E PILOT STREET APT 9 | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $30.74 | |
| 27864 | | BETHEA DOROTHY | 2320 FEDERER DR APT 101 | | | | KNIGHTDALE | NC | 27545 | USA | TRADE PAYABLE | | | | | $3.92 | |
| 27865 | | BETHEA ETHEL M | 315 HENDERSON ST | | | | MAXTON | NC | 28364 | USA | TRADE PAYABLE | | | | | $111.89 | |
| 27866 | | BETHEA FAYER | 4929 HWY NC SOUTH | | | | FOUR OAKS | NC | 27524 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27867 | | BETHEA IVORY | 703 PATRIOT PKWY APT 208 | | | | ROCK HILL | SC | 28226 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27868 | | BETHEA JAMESIA | 5209 ARCHER RD | | | | HOPEMILLS NC | NC | 28348 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27869 | | BETHEA JAVON B | 5055 PARK ST | | | | E PGH | PA | 15112 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 27870 | | BETHEA JOSEPH | 5669 DEL PRADO DR APT 202 | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 27871 | | BETHEA JOSEPHINE | PO BOX 625 | | | | SHARPSBURG | NC | 27878 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27872 | | BETHEA JUDY | PO BOX 608 | | | | SOUTH BAY | FL | 33493 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 27873 | | BETHEA KATRINA | 206 LIBERIA STREET | | | | FAIRMONT | NC | 28340 | USA | TRADE PAYABLE | | | | | $32.30 | |
| 27874 | | BETHEA MARY | | | | | | | | | | | | | | $3.26 | |
| 27875 | | BETHEA MICHELE | 1005 N ELM ST APT 16 | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $66.23 | |
| 27876 | | BETHEA OLIVIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29574 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 27877 | | BETHEA PATRICIA | 4 PALM TREE CT | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27878 | | BETHEA PATRICIA | 4 PALM TREE CT | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $84.70 | |
| 27879 | | BETHEA RAYNONDA | 407 WOODBERRY CIRCLE | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 27880 | | BETHEA RHONDA | 64 RIDGE STREET | | | | ASHEVILLE | NC | 28801 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 27881 | | BETHEA SHAVONDA | 12 NORTH ST | | | | HARRISBURG | NC | 28075 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27882 | | BETHEA TIFFANY | 12068 SEAVER CREEK DR | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 27883 | | BETHEA TIFFANY | 12068 SEAVER CREEK DR | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 27884 | | BETHEA TIFFANY K | 141 GLENN LUPE | | | | SWAINSBORO | GA | 30401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27885 | | BETHEA TOPEKA | 1800 GREENWICH WOOD DR APT32 | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 27886 | | BETHEA TOPEKA S | 4256 NC HWY | | | | LUMBERTON | NC | 28538 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 27887 | | BETHEA VENITA | 600 B HYDE DR | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 27888 | | BETHEL APRIL | 695 CANDY CREEK ROAD | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27889 | | BETHEL BRANDY | 5739 E 21ST ST | | | | SABINA | OH | 45169 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27890 | | BETHEL CAMMIE | 2121 VALLEYS VIEW | | | | FRESNO | CA | 93706 | USA | TRADE PAYABLE | | | | | $39.61 | |
| 27891 | | BETHEL EVELYN | 11964 SW 195 ST | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 27892 | | BETHEL LATASHA | 4255 HARBOUR LAKE DR APT 8C | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27893 | | BETHEL LAVERNE | 2670 KELLOG CREEK | | | | ACWORTH | GA | 30135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27894 | | BETHEL LINDA | 2508 ROSE ST APT I | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27895 | | BETHEL PAULA | 204 LAWRENCE ST | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $7.04 | |
| 27896 | | BETHEL ROBBY | 517 ST JUDE AVENUE | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $14.76 | |
| 27897 | | BETHEL TANEKA | 8537 FRIENDSHIP CH RD | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 27898 | | BETHEL VERONICA | 135 NE 123RD ST | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 27899 | | BETHEL VONDA | 2007 KYKER BONNER AVE NW | | | | CLEVELAND | TN | 37311 | USA | TRADE PAYABLE | | | | | $13.30 | |
| 27900 | | BETHELMY NANCY | 2910 W COLD SPRING LN | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 27901 | | BETHENCOURT CYNTHIA | 10645 TAMS DR | | | | BATON ROUGE | LA | 70815 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 27902 | | BETHINGER MONIKA | 5923 DIGHTEN RD | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27903 | | BETHKE VICTOR | 4776 CITY ROAD N | | | | OSHKOSH | WI | 54904 | USA | TRADE PAYABLE | | | | | $99.43 | |
| 27904 | | BETHKE VICTOR | 4776 CITY ROAD N | | | | OSHKOSH | WI | 54904 | USA | TRADE PAYABLE | | | | | $24.10 | |
| 27905 | | BETHLEHEM IVINS | PO BOX 303 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 27906 | | BETHLEY SHAVONN | 909 M L KING DR | | | | HOLLANDALE | MS | 38748 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 27907 | | BETHSAIDA PENA | 124 WESTFIELD RD | | | | WWESTFIELD | MA | 00118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27908 | | BETH-TRACY GIFFORD | 12 B MULBERRY LANE | | | | NEW BERN | NC | 28562 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27909 | | BETHUNE JENENUS | 4932LANIER AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 27910 | | BETHUNE LIZA | 30 BROOKE DR | | | | TRUSSVILLE | AL | 35173 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 27911 | | BETHUNE LORI | 25 PUTNAM RD | | | | FOXBOROUGH | MA | 02035 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 27912 | | BETHZAIDA ACEVEDO | 4329 GLENDALE ST | | | | PHILA | PA | 19124 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 27913 | | BETHZAIDA SANCHEZ | | | | | | | | | | PENDING LITIGATION | | X | | X | UNDETERMINED | |
| 27914 | | BETINA FINCH | 81 CLEVELAND AVENUE | | | | COLONIA | NJ | 07067 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 27915 | | BETINA GOMEZ | 55 FIVE | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $9.79 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27916 | | BETINA MARIE WEEKS | 638 OAKGROVE DR | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27917 | | BETINA TILMAN | GET ADDRESS | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 27918 | | BETIS DAYANA | 187 JUNIPER RUN | | | | OCALA | FL | 34480 | USA | TRADE PAYABLE | | | | | $73.40 | |
| 27919 | | BETNCOURT ISRAEL F | COL SAN JOSE LAS CUMBRES | | | | EMILIANO | MO | 62760 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 27920 | | BETO MARTINEZ | 1050 S 11TH AVE | | | | OTHELLO | WA | 99344 | USA | TRADE PAYABLE | | | | | $31.27 | |
| 27921 | | BETONE LEANDER W | 36 CR 7595 | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 27922 | | BETONI EPHRAIM | 900 CANNERY COURT APARTMENT 5 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 27923 | | BETOURNAY LYNN | 4117 SW 20TH AVE APT 386 | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $21.56 | |
| 27924 | | BETSAIDA VEGA VELAZQUEZ | BARRIADA MARIN CALLE 11 LIRIO | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27925 | | BETSEY HOLMES | 11110 ROYAL PALM BLVD | | | | POMPANO BEACH | FL | 33065 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 27926 | | BETSEY TYNER | 45 MEADOW VIEW DRIVE | | | | MIDDLETOWN | NY | 10940 | USA | TRADE PAYABLE | | | | | $29.48 | |
| 27927 | | BETSI MORALES | DQ1 CALLE 30A | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27928 | | BETSON MONICA | 5861 KNOBCONE CT | | | | EL SOBRANTE | CA | 94803 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 27929 | | BETSUIE TY N | E NHA 1 PR NM15 UNIT 1 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 27930 | | BETSY A RAVENHORST | 85147 BALLPARK RD | | | | HOLLANDALE | MN | 56045 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 27931 | | BETSY AYALA | 2410 W WILDWOOD | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 27932 | | BETSY BAEZ | HC1 BOX 7046 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 27933 | | BETSY CROSBIE | 5542 THUMBLEWOOD DR | | | | GAL | OH | 43119 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 27934 | | BETSY DILLON | 82414 AUSTIN STREET | | | | FOLSOM | LA | 70437 | USA | TRADE PAYABLE | | | | | $27.38 | |
| 27935 | | BETSY ECKERD | 393 WALDEN POST OFFICE RD | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 27936 | | BETSY FEDERER | 75 JACKSONVILLE ROAD | | | | WARMINSTER | PA | 18974 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 27937 | | BETSY GIMA | 99-703 HULUMANU ST  NONE | | | | AIEA | HI | | USA | TRADE PAYABLE | | | | | $100.00 | |
| 27938 | | BETSY JERBI | 636 FRANKLIN | | | | WINONA | MN | 55987 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 27939 | | BETSY KROLL | 8207 WHITE OAK AVE | | | | MUNSTER | IN | 46321 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 27940 | | BETSY LEAL | 245 HOPE STREET | | | | RIDGEFIELD PK | NJ | 07660 | USA | TRADE PAYABLE | | | | | $34.93 | |
| 27941 | | BETSY LEE | PO BOX 80172 | | | | CIBECUE | AZ | 85911 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 27942 | | BETSY LONGWELL | 229 VALLEY CHURCH RD | | | | GRASVILLE | PA | 15337 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27943 | | BETSY MEDINA-RIVERA | HC 44 BOX 13462 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27944 | | BETSY ORTIZ MUNIZ | VILLA DEL CARMEN CALLE TOLEDO | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27945 | | BETSY RIVERA | KMART | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 27946 | | BETSY SALAZAR | NA | | | | HOUSTON | TX | 77015 | USA | TRADE PAYABLE | | | | | $39.59 | |
| 27947 | | BETSY SOLORIO | 127 E SPRUCE AVE | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 27948 | | BETSY VAZQUEZ | RES TURABO HEIGHTS EDF 27 APT 1A | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 27949 | | BETSY WILLIAMS | 114 FLETCHER CIR | | | | CHICOPEE | MA | 01020 | USA | TRADE PAYABLE | | | | | $669.36 | |
| 27950 | | BETSY-LYNN CASE | 656 CHAPEL RD | | | | SOUTH WINDSOR | CT | 06074 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 27951 | | BETTE OSTRANGER | 2302 BUTLER ST | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 27952 | | BETTE STANLEY | 4328 HEDGE RD  NONE | | | | ROXANA | IL | 62084 | USA | TRADE PAYABLE | | | | | $6.02 | |
| 27953 | | BETTELYOUN LORI L | 2929 N HOUSING | | | | MARTIN | SD | 57551 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 27954 | | BETTENCOURT ANTONE | 831 COUNTY ST | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27955 | | BETTENCOURT JOANN | 1286 SANTA INES WAY | | | | PETALUMA | CA | 94954 | USA | TRADE PAYABLE | | | | | $748.29 | |
| 27956 | | BETTENDORF NICOLE | 4817 S KOLIN | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 27957 | | BETTER BEVERAGES | PO BOX 1399 | | | | BELLFLOWER | CA | 90707 | USA | TRADE PAYABLE | | | | | $70.48 | |
| 27958 | | BETTER BRANDS INC | 908 JACKSON STREET | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $229.61 | |
| 27959 | | BETTER EARTH LANDSCAPE | 1448 LDU DILLON LN B | | | | SANTA BARBARA | CA | 93103 | USA | TRADE PAYABLE | | | | | $729.00 | |
| 27960 | | BETTER MADE SNACK FOODS INC | LB 774443 4443 SOLUTIONS CNTR | | | | CHICAGO | IL | 60677 | USA | TRADE PAYABLE | | | | | $5,947.41 | |
| 27961 | | BETTER SIGHT INC | 436 MAIN ST | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 27962 | | BETTERE MALVIN | 409 HAMILTON STREET | | | | NEOSHO | MO | 64850 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 27963 | | BETTERSON EVA B | 15940 E BUNCHE PARK DR | | | | OPA LOCKA | FL | 33054 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 27964 | | BETTERSON MONIQUE | 1601 STEPHENS ST | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $44.19 | |
| 27965 | | BETTERTON SHANNON | 5065 SHERIFF RD NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 27966 | | BETTGER JEFF | 1413 S CREEKSIDE DR | | | | CHULA VISTA | CA | 91915 | USA | TRADE PAYABLE | | | | | $269.03 | |
| 27967 | | BETTHOLL BETTY | 1181 NE 165 TERRACE | | | | NORTH MIAMI BCH | FL | 33162 | USA | TRADE PAYABLE | | | | | $30.40 | |
| 27968 | | BETTI AZURE | PO BOX 1023 | | | | DUNSEITH | ND | 58329 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 27969 | | BETTI BUI | 754 GLENBROOK AVE | | | | ST PAUL | MN | 55128 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 27970 | | BETTIE COLLINS | 1318 WEST RD | | | | SALISBURY | MO | 21801 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 27971 | | BETTIE FUEWELL | 2841 IVERSON RD | | | | MIDLOTHIAN | VA | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27972 | | BETTIE N ELDER | 1627 E 5TH ST | | | | CHATTANOOGA | TN | 37404 | USA | TRADE PAYABLE | | | | | $43.53 | |
| 27973 | | BETTIE SHADE | 1228 STONECREST DR | | | | BIRMINGHAM | AL | 35235 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 27974 | | BETTIES SHANTINA | 12708 BRUCE B DOWNS | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $12.89 | |
| 27975 | | BETTIES SHANTINA | 12708 BRUCE B DOWNS | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 27976 | | BETTINA BAILEY | 234 CHARIOT TRL | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 27977 | | BETTINA COSMETICS INC | P O BOX 10868 | | | | CAPARRA HTS STA | PR | 00922 | USA | TRADE PAYABLE | | | | | $27,744.61 | |
| 27978 | | BETTINA HARDIN | 6995 BIRCH DR | | | | BEAUMONT | TX | 77708 | USA | TRADE PAYABLE | | | | | $25.82 | |
| 27979 | | BETTINA HODGES | 3007 RAMSGATE PLACE | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 27980 | | BETTINA LYDIA | 10226 | | | | UPPER MARLBORO | MD | 20770 | USA | TRADE PAYABLE | | | | | $60.46 | |
| 27981 | | BETTINA S WILLIAMS | 1428 NEW LABANON CHURCH RD | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27982 | | BETTINA SLATER | HGJGKHJKGJ | | | | GLEN FALLS | NY | 12839 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 27983 | | BETTINA STERN | 1 PINTAIL LANE | | | | GEORGETOWN | DE | 19970 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 27984 | | BETTINA TALMADGE | 30712 | | | | RALEIGH | NC | 28655 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 27985 | | BETTINGER JEN | 1237 SPRING GARDEN ST | | | | POTTSVILL | PA | 17972 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 27986 | | BETTINGER MIKE | 4416 BLUE BILL PASS | | | | TALLAHASSEE | FL | 32303 | USA | TRADE PAYABLE | | | | | $54.18 | |
| 27987 | | BETTINI CHRISTINE | 13637 HEIDI WAY | | | | TRUCKEE | CA | 96161 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 27988 | | BETTIS GLENDA | MOBILE | | | | EASTPOINT | GA | 30344 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 27989 | | BETTIS HEATHER | 12352 DIAMOND ROAD | | | | SAUCIER | MS | 39574 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27990 | | BETTIS PATRICIA | 6582 CRESTHILL CIRCLE | | | | STOCKTON | CA | 95219 | USA | TRADE PAYABLE | | | | | $715.82 | |
| 27991 | | BETTIS SANDRA I | 2502 W PLYMOUTH ST | | | | SEATTLE | WA | 98199 | USA | TRADE PAYABLE | | | | | $81.99 | |
| 27992 | | BETTMENG RAE J | 9004 W 116TH TERRACE | | | | OVERLAND PARK | KS | 66210 | USA | TRADE PAYABLE | | | | | $108.50 | |
| 27993 | | BETTON AHMOD | 10685 ROBERT LN  NGRIN | | | | CHAGRIN FALLS | OH | 44023 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 27994 | | BETTON TERRIE W | 1211 BURLEYSON DR | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27995 | | BETTRIDGE NATASHA | ADDRESS | | | | CITY | MD | 20764 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 27996 | | BETTRY FRAZIER | 417 S 23RD | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $53.70 | |
| 27997 | | BETTS AMANDA | 3555 E MANHATTAN SPT 24 | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 27998 | | BETTS JENNIFER | 3318 POTTER ST | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 27999 | | BETTS KAREN | 7A BRADMAR CIRCLE | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $20.31 | |
| 28000 | | BETTS KIMBERLY | 931 LAWTON ST | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 28001 | | BETTS LINDELL | 166 NE 162ND AVE | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 28002 | | BETTS MARY | 508 PHILLIPS RD | | | | SELMA | NC | 27576 | USA | TRADE PAYABLE | | | | | $12.06 | |
| 28003 | | BETTS ROSE | 123 17TH ST NW | | | | CANTON | OH | 44646 | USA | TRADE PAYABLE | | | | | $1.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28004 | | BETTS SHARON M | 730 SPRING ST APT 19 | | | | HOT SPRING | AR | 71901 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 28005 | | BETTS SHRICCI | 2131 ELM HILL PIKE | | | | NASHVILLE | TN | 37210 | USA | TRADE PAYABLE | | | | | $28.40 | |
| 28006 | | BETTS SHRICCI | 2131 ELM HILL PIKE | | | | NASHVILLE | TN | 37210 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 28007 | | BETTS TANESHA C | 4600 HYDE PARK BLVD AT 30 | | | | NIAGARA FALLS | NY | 14305 | USA | TRADE PAYABLE | | | | | $18.22 | |
| 28008 | | BETTS TRISHA | BLAH | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $74.43 | |
| 28009 | | BETTY A CARTER | 711 VAN DYKE ST | | | | ATHENS | TN | 37303 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 28010 | | BETTY ABRAM | 179 BELLHAMMON FOREST DR | | | | ROCKY POINT | NC | 28457 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 28011 | | BETTY ACORS | 13181 JEFFERSON DAVIS HWY | | | | WOODFORD | VA | 22580 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28012 | | BETTY ADKINS | 230 APPOLLO | | | | CHILICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28013 | | BETTY ALCORN | 3874 DECATUR ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 28014 | | BETTY ANDERSON | 7860 CINDY DRIVE | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $79.62 | |
| 28015 | | BETTY ANN BLACKWELL | 2012 EAST HOFFMAN STREET | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 28016 | | BETTY ANN SMITH | 6004 HAYWARD AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $2.23 | |
| 28017 | | BETTY ANNETT | 6318 DOMINION CT  NONE | | | | ABILENE | TX | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 28018 | | BETTY AULD | 439 MARINERS WAY F | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $44.01 | |
| 28019 | | BETTY BALL | 68 LCKW STREET | | | | STRATFORD | CT | 06615 | USA | TRADE PAYABLE | | | | | $31.32 | |
| 28020 | | BETTY BARKER | 1191 GELMNURST TRAIL | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28021 | | BETTY BARTEL | 3214 BAYCREST DR | | | | MONROE | MI | 48162 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 28022 | | BETTY BASKERVILLE | 2639 NAYLOR RD SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 28023 | | BETTY BENNETT | 13511 SOMMERGATE DR | | | | MORENOVALLEY | CA | 92555 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 28024 | | BETTY BETTYOLDFORD | 600 THADDEUS LANE | | | | CHIRSTANBURG | VA | 24073 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 28025 | | BETTY BINEY | ADDRESS REQUIRED | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 28026 | | BETTY BLACKMOMN | 641 2ND AVE W | | | | EDGERTON | MN | 56128 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 28027 | | BETTY BLAZE | 300 2ND ST NE | | | | HALLOCK | MN | 56728 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 28028 | | BETTY BLOGSDON | 2436 W LAKE CIR | | | | INGLESIDE | TX | 78362 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 28029 | | BETTY BOOKS | 995 CR 72 | | | | HELENA | OH | 43435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28030 | | BETTY BREWSTER | 14 MIDWAY | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 28031 | | BETTY BROWN | 2141 CRESTVIEW CT | | | | FAIRFIELD | CA | 94534 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28032 | | BETTY BROWN | 2141 CRESTVIEW CT | | | | FAIRFIELD | CA | 94534 | USA | TRADE PAYABLE | | | | | $11.47 | |
| 28033 | | BETTY BROWN | 2141 CRESTVIEW CT | | | | FAIRFIELD | CA | 94534 | USA | TRADE PAYABLE | | | | | $28.21 | |
| 28034 | | BETTY BUCKMAN | 12116 HWY 359 | | | | WAVERLY | KY | 42462 | USA | TRADE PAYABLE | | | | | $26.65 | |
| 28035 | | BETTY BURGESS | 215 OSAGE CT | | | | LEXINGTON | KY | 40509 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 28036 | | BETTY BURROUGHS | 12246 ST RT 124 | | | | PIKETON | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28037 | | BETTY BURROUGHS | 12246 ST RT 124 | | | | PIKETON | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28038 | | BETTY CAHILL | 12131 STREET | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 28039 | | BETTY CAIN | 37 INDEPENDENCE DR | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 28040 | | BETTY CARLSON | 3128 STRAND RD | | | | DULUTH | MN | 55803 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 28041 | | BETTY CARNEY | 5500 W 26TH ST | | | | CHICAGO | IL | 60804 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 28042 | | BETTY CARSON | 25A SIGNAL ST | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 28043 | | BETTY CARTER | 135 WOODLAN CIRCLE | | | | JOESBROGH | TN | 37681 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 28044 | | BETTY CARTER | 135 WOODLAN CIRCLE | | | | JOESBROGH | TN | 37681 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 28045 | | BETTY CARTER | 135 WOODLAN CIRCLE | | | | JOESBROGH | TN | 37681 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 28046 | | BETTY CARTER | 135 WOODLAN CIRCLE | | | | JOESBROGH | TN | 37681 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 28047 | | BETTY CASTILLO | 654 ROSEWOOD ST | | | | CC | | TX | 78405 | USA | TRADE PAYABLE | | | | $14.59 | |
| 28048 | | BETTY CASTIRE | 171 AMSDELL AVE | | | | BUFFALO | NY | 14216 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 28049 | | BETTY CHARLES | 9320 OWINGS CHOICE CT | | | | OWINGS MILLS | MD | 21117 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 28050 | | BETTY CHIRSTY | 730 N MULBURY ST | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28051 | | BETTY CHOATE | 904 E BAKER ROAD | | | | BAYTOWN | TX | 77521 | USA | TRADE PAYABLE | | | | | $29.23 | |
| 28052 | | BETTY CHUNN | 4710 JACK BROWN RD | | | | SALSBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 28053 | | BETTY CHURCH | 711 KIRKWOOD DR | | | | VANDALIA | OH | 45377 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28054 | | BETTY COE | 1506 E 16TH ST | | | | CHATTANOOGA | TN | 37404 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 28055 | | BETTY COLBY | 80 RESERVOIR ST | | | | MANSFIELD | MA | 02048 | USA | TRADE PAYABLE | | | | | $15.94 | |
| 28056 | | BETTY COLEMAN | 1111 RODIN DR APT 114 | | | | BATON ROUGE | LA | 70806 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 28057 | | BETTY COLEMAN | 1111 RODIN DR APT 114 | | | | BATON ROUGE | LA | 70806 | USA | TRADE PAYABLE | | | | | $32.74 | |
| 28058 | | BETTY COLEMAN | 1111 RODIN DR APT 114 | | | | BATON ROUGE | LA | 70806 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 28059 | | BETTY COLLINS | 1854 CHER CT | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 28060 | | BETTY CONLEY | 4425 EAST 46ST | | | | NORTHLITTLE ROCK | AR | 72117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28061 | | BETTY CONLEY | 4425 EAST 46ST | | | | NORTHLITTLE ROCK | AR | 72117 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 28062 | | BETTY CONNER | 117 N PARKWAY DR APT 107 | | | | BEAUMONT | TX | 77705 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 28063 | | BETTY COULTER | 100 CHECKER POINT DR APT 11 | | | | DANVILLE | KY | 40422 | USA | TRADE PAYABLE | | | | | $17.83 | |
| 28064 | | BETTY COUSIN | 5604 CYPRESS CREEK | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28065 | | BETTY COX | 3298 FORT LINCOLN DR NE | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 28066 | | BETTY CURRY | 587 REV JERRY WRIGHT RD | | | | MARION | AL | 36756 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28067 | | BETTY DAJANI | 13838 JEFFERSON PARK DR | | | | HERDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $93.04 | |
| 28068 | | BETTY DALESANDRO | 3745 W SUNNYSIDE | | | | CHICAGO | IL | 60625 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 28069 | | BETTY DAVIS | RT 46 | | | | FORT ASHBY | WV | 26719 | USA | TRADE PAYABLE | | | | | $26.48 | |
| 28070 | | BETTY DEAN | 2201 E SOUTHERN AVE | | | | PHOENIX | AZ | 85040 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 28071 | | BETTY DICCKERSON | 1239 QUEEN ST NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 28072 | | BETTY DILLON | 912 MONTE AVE | | | | FALLSTON | MD | 21047 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 28073 | | BETTY DIZARD | 4150 ARKWRIGHT RD APT 34 | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 28074 | | BETTY DOWDEN | 1660 E MAIN ST LOT 112 | | | | LANCASTER | OH | 43138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28075 | | BETTY DOWDY | 175 HOLCOMB RD | | | | BYRON | GA | 31008 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 28076 | | BETTY DUDLEY | 20433 SE STARK 106 | | | | GRESHAM | OR | 97030 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 28077 | | BETTY DUPREE | 1335 LAVERT CIRCLE | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $32.10 | |
| 28078 | | BETTY EDGE | 1815W OXFORD ST | | | | PHILA | PA | 19121 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 28079 | | BETTY EDWARDS | 116 GARSON AVENUE | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28080 | | BETTY ELDREDGE | 3317 SOUTH THIRD STREET | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $12.74 | |
| 28081 | | BETTY ELLIS | 2499 SEWELL MILL RD | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $219.99 | |
| 28082 | | BETTY ELLISON | PO BOX 22 | | | | LAFAYETTE | LA | 70506 | USA | TRADE PAYABLE | | | | | $28.08 | |
| 28083 | | BETTY EVANS | 8267 MOORHAVEN WAY | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 28084 | | BETTY EVARO | P O BOX 1426 | | | | HOBBS | NM | 88241 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 28085 | | BETTY FLETCHER | 27 ARDMORE DR | | | | LR | | AR | 72209 | USA | TRADE PAYABLE | | | | $5.00 | |
| 28086 | | BETTY FOSTER | 5831 SILVER CT | | | | SAINT LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $59.77 | |
| 28087 | | BETTY FRANCO | 1228 COLUMBIA ST | | | | COLORADO SPG | CO | 80903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28088 | | BETTY FRAZIER | 417 S 23RD ST | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 28089 | | BETTY G GREEN | 139 BERWYN DON RD | | | | KINGS MNT | NC | 28086 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28090 | | BETTY GADDY | 3613 CENTRAL AVE APT A | | | | CHARLOTTE | NC | 28205 | USA | TRADE PAYABLE | | | | | $112.67 | |
| 28091 | | BETTY GARCIA | 6026 MAMMOTH LN | | | | OAKLEY | CA | 94565 | USA | TRADE PAYABLE | | | | | $9.12 | |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28092 | | BETTY GARDNER | 3838W DAVIDSON LN | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 28093 | | BETTY GARRIS | 6108 MACBETH DR | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 28094 | | BETTY GEE | 7855 DELMAR AVE | | | | HAMMOND | IN | 46324 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 28095 | | BETTY GHEARING | 1041 S 23RD ST APT 89 | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 28096 | | BETTY GIBSON | PO BOX344 | | | | SOMERSET | KY | 42501 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 28097 | | BETTY GOMEZ | 104 ELZA LANE | | | | WEST PORTSMOUTH | OH | 45663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28098 | | BETTY GOMEZ | 104 ELZA LANE | | | | WEST PORTSMOUTH | OH | 45663 | USA | TRADE PAYABLE | | | | | $80.78 | |
| 28099 | | BETTY GRANT | XXX | | | | WPB | FL | 33463 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28100 | | BETTY GRIFFITH | 1038 N PEG | | | | RIDGECREST | CA | 93550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28101 | | BETTY HARDY | 3701 W MCNAB ROAD | | | | POMPANO BEACH | FL | 33069 | USA | TRADE PAYABLE | | | | | $66.77 | |
| 28102 | | BETTY HARRIS | 969 NORTHWESTERN AVE | | | | FAIRVIEW HEIGHTS | IL | 62208 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 28103 | | BETTY HARVEY | 45 MEADOWLANDS PK | | | | SEACAUCUS | NJ | 07094 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 28104 | | BETTY HEIDELBERG | 632 PERRY ST | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 28105 | | BETTY HENDERSON | 12703 | | | | MOVAL | CA | 92553 | USA | TRADE PAYABLE | | | | | $7.90 | |
| 28106 | | BETTY HENDERSON | 12703 | | | | MOVAL | CA | 92553 | USA | TRADE PAYABLE | | | | | $32.10 | |
| 28107 | | BETTY HENRY | 231 SEAY ROAD | | | | BOILING SPRIN | SC | 29316 | USA | TRADE PAYABLE | | | | | $20.39 | |
| 28108 | | BETTY HENRY FAKE | 110 N DEERWOOD AVE | | | | ORLANDO | FL | 32825 | USA | TRADE PAYABLE | | | | | $316.94 | |
| 28109 | | BETTY HENRY FAKE | 110 N DEERWOOD AVE | | | | ORLANDO | FL | 32825 | USA | TRADE PAYABLE | | | | | $394.29 | |
| 28110 | | BETTY HERNANDEZ | 76 W SIERRA AVE APT 105 | | | | FRESNO | CA | 93704 | USA | TRADE PAYABLE | | | | | $26.99 | |
| 28111 | | BETTY HESSIE | 2106 POPPY LANE | | | | RICHARDSON | TX | 75081 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 28112 | | BETTY HILL | 1112 W ALDEN AVE | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 28113 | | BETTY HIMES | 622 MAGNOLIA AVE | | | | GLENOLDEN | PA | 19036 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 28114 | | BETTY HODGE | 1027 GLORIA DR | | | | HEMMIT | CA | 92545 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 28115 | | BETTY HODGE | 1027 GLORIA DR | | | | HEMMIT | CA | 92545 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 28116 | | BETTY HODGS | 144 FOREST AVE | | | | KEANSBURG | NJ | 07734 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28117 | | BETTY HOFF | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | SD | 57045 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 28118 | | BETTY HOLMES | 309 DRISCOL AVE | | | | SYRACUSE | NY | 13204 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 28119 | | BETTY HOOD | 305 HEATHER | | | | LUFKIN | TX | 75904 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 28120 | | BETTY HORNING | RAVEN BOND --HER LAYAWAY | | | | COLORADO SPG | CO | 80916 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 28121 | | BETTY HOWARD | 177 AMERICAN BLVD | | | | ROSSVILLE | GA | 20784 | USA | TRADE PAYABLE | | | | | $11.82 | |
| 28122 | | BETTY HOWLAND | 1250 WHITEBIRCH CT | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28123 | | BETTY HUDSON | 104-33 164TH ST | | | | JAMAICA | NY | 11433 | USA | TRADE PAYABLE | | | | | $71.99 | |
| 28124 | | BETTY HUMPHREYS | 1363 WALKERS FORD RD | | | | GR | TN | 37743 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 28125 | | BETTY HUNTER | 2868 PELHAM AVE | | | | BALTIMORE | MD | | USA | TRADE PAYABLE | | | | | $2.38 | |
| 28126 | | BETTY J BRYAN | 5915 FOXFIELD TRL  NONE | | | | REX | GA | 30273 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 28127 | | BETTY J FRAZIER | 5245 S KNOOP JOHNSTON RD | | | | SIDNEY | OH | 45365 | USA | TRADE PAYABLE | | | | | $1,940.00 | |
| 28128 | | BETTY J STROMMER | 419 SW 2ND ST | | | | CLARA CITY | MN | 56222 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 28129 | | BETTY JACKSON | 6820 KENT RD | | | | SUNDERLAND | MD | 20689 | USA | TRADE PAYABLE | | | | | $17.95 | |
| 28130 | | BETTY JEAN CHARLES | 599 NE 132ST | | | | NORTH MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 28131 | | BETTY JO AND JAMES JONES | 28 HUGGINS RD | | | | DUNCANNON | PA | 17020 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 28132 | | BETTY JOHNSON | 3548 FIRST STREET | | | | LIVERMORE | CA | 94551 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 28133 | | BETTY JOHNSON | 3548 FIRST STREET | | | | LIVERMORE | CA | 94551 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 28134 | | BETTY JOHNSON | 3548 FIRST STREET | | | | LIVERMORE | CA | 94551 | USA | TRADE PAYABLE | | | | | $31.46 | |
| 28135 | | BETTY JOHNSON | 3548 FIRST STREET | | | | LIVERMORE | CA | 94551 | USA | TRADE PAYABLE | | | | | $19.80 | |
| 28136 | | BETTY JOHNSON MEDRANO | 3132 MIRANDY RD | | | | COOKEVILLE | TN | 38506 | USA | TRADE PAYABLE | | | | | $7.42 | |
| 28137 | | BETTY JONES | 6654 OLD BEND COMMON WAY | | | | CIRCLEVILLE | OH | 43113 | USA | TRADE PAYABLE | | | | | $9.88 | |
| 28138 | | BETTY JONES | 6654 OLD BEND COMMON WAY | | | | CIRCLEVILLE | OH | 43113 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 28139 | | BETTY KALEEN | 30010 UTICA RD | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 28140 | | BETTY KAYLA COSSIN | 153 WILDWOOD ACRES DR | | | | CHARLESTON | WV | 25312 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 28141 | | BETTY KECKOFER | 925 11TH ST SE | | | | ROCHESTER | MN | 55904 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 28142 | | BETTY KENDRICK | 205 SMALLOT ROAD | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $3.36 | |
| 28143 | | BETTY KINSLOW | 217 SOUTH KENTUCKY AVE | | | | INDEPENDENCE | MO | 64053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28144 | | BETTY KISER | 58 SCROGGINS LANE | | | | BREWTON | AL | 36426 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 28145 | | BETTY KLEIN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | KS | 67013 | USA | TRADE PAYABLE | | | | | $11.04 | |
| 28146 | | BETTY KLINGLER | 5463 GENESSE RD | | | | LAPEER | MI | 48446 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 28147 | | BETTY KROESEN | 3109 WHEELING DR  NONE | | | | SAINT CHARLES | MO | 63301 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 28148 | | BETTY L ATKINSON | 10 CRAFT LN | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 28149 | | BETTY L GREENING | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 28150 | | BETTY L HEROLD | 1848 JAMES AVE | | | | SAINT PAUL | MN | 55105 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 28151 | | BETTY L OLSON | 5933 ABBOTT AVE S | | | | EDINA | MN | 55410 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 28152 | | BETTY L SHANNON | 8573 STREAM ST NE | | | | ALBUQUERQUE | NM | 87113 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 28153 | | BETTY LAUCK | 1385 41ST STREET | | | | STEEN | MN | 56173 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 28154 | | BETTY LAWSON | 1812 JEMISON AVE | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 28155 | | BETTY LEACH | PLEASE ENTER ADDRESS | | | | PHILA | PA | 19143 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 28156 | | BETTY LEE | 107 S CBQ RD | | | | CIBECUE | AZ | 85911 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 28157 | | BETTY LEGETTE | 2821 TANDW LN | | | | EFFINGHAM | SC | 29541 | USA | TRADE PAYABLE | | | | | $7.82 | |
| 28158 | | BETTY LESLIE | 1706 VILLA SOUTH DR | | | | WEST CARROLLTON | OH | 45449 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 28159 | | BETTY LIMON | 355 BIRCHWOOD CT | | | | IONE | CA | 95640 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 28160 | | BETTY LOPEZ | 1900  N  SAM HOUSTON 1 | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 28161 | | BETTY LOU HARDEN | 1018 COLUMBUS AVE | | | | HURON | OH | 44839 | USA | TRADE PAYABLE | | | | | $201.17 | |
| 28162 | | BETTY LOU RANDLE | 2809 CRATER CT | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $994.98 | |
| 28163 | | BETTY LUCAS | PO BOX 212 | | | | HOOVEN | OH | 45033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28164 | | BETTY LYONS | 2180 B MOUNTAIN CREEK RD | | | | OXFORD | NC | 27565 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 28165 | | BETTY MACALLISTER | 403 2ND AVE E | | | | SHAKOPEE | MN | 55379 | USA | TRADE PAYABLE | | | | | $75.15 | |
| 28166 | | BETTY MANASSA | 2010 W MARKET ST UNIT 14 | | | | AKRON | OH | 43229 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 28167 | | BETTY MARABLE | 10767 WORDEN ST | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 28168 | | BETTY MARTINEZ | 3238 CHAPMAN ST | | | | LOS ANGELES | CA | 90065 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 28169 | | BETTY MASK | 19091 FM 678 | | | | WHITESBORO | TX | 76273 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 28170 | | BETTY MATHIES | 6040 BELPREE RD APT C-227 | | | | AMARILLO | TX | 79106 | USA | TRADE PAYABLE | | | | | $23.79 | |
| 28171 | | BETTY MATHIS | 155 HENPIE DR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $2.48 | |
| 28172 | | BETTY MCCLAIN | 17 MANOR DR | | | | COTTAGE HILLS | IL | 62018 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 28173 | | BETTY MCGUIRE | 3923 KINGS COVE | | | | ELLENWOOD | GA | 30294 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 28174 | | BETTY MCKEOWN | 417 LINCON | | | | CAMDEN | NJ | 08108 | USA | TRADE PAYABLE | | | | | $58.08 | |
| 28175 | | BETTY MCMURRY | 919 NORWAY AVE | | | | HUNTINGTON | WV | 25705 | USA | TRADE PAYABLE | | | | | $2.96 | |
| 28176 | | BETTY MCNEALEY | 429 EAST INDIANOLA | | | | YOUNGSTOWN | OH | 44507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28177 | | BETTY METHENEY | 45122 ST RT 160 | | | | VINTON | OH | 45686 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28178 | | BETTY MILLER | 5917 STORER AVE | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28179 | | BETTY MILLER | 5917 STORER AVE | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28180 | | BETTY MONTGOMERY | 853 NORTH HIGHWAY 89 | | | | CHINO VALLEY | AZ | 86323 | USA | TRADE PAYABLE | | | | | $24.25 | |
| 28181 | | BETTY MOORE | 112 PECAN GROVE DRIVE | | | | WAYNESBORO | GA | 30830 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 28182 | | BETTY MOORE | 112 PECAN GROVE DRIVE | | | | WAYNESBORO | GA | 30830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28183 | | BETTY MORE | 419 OKAYRIDGE ROAD | | | | EAGLE SPRINGS | NC | 27330 | USA | TRADE PAYABLE | | | | | $15.14 | |
| 28184 | | BETTY MULLUK | BETTY | | | | MINOT | ND | 58701 | USA | TRADE PAYABLE | | | | | $579.63 | |
| 28185 | | BETTY MUNCHLER | 43 2ND AVE | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 28186 | | BETTY MURIN | 124 HILLTOP AVENUE | | | | BUTLER | PA | 16001 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 28187 | | BETTY NEWMAN | 13 RAYMOND DR | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 28188 | | BETTY NNANNA | 16 ANDREA COURT | | | | RIVERHEAD | NY | 11901 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 28189 | | BETTY | 5406 W JEFFERSON ST | | | | PHILADELPHIA | PA | 19131 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 28190 | | BETTY ODELL | BILLY MINEY | | | | LATROBE | PA | 15650 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 28191 | | BETTY OLDCHIEF | 207 SPOTTET ROBE | | | | BROWNING | MT | 59417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28192 | | BETTY ORR | 221 E MAIN ST 3 | | | | BLOOMBURG | TX | 75556 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 28193 | | BETTY PAGE | PO BOX 23 | | | | OCALA | FL | 34478 | USA | TRADE PAYABLE | | | | | $21.67 | |
| 28194 | | BETTY PATTYWAY | 1821 VERNER | | | | ROCKY MOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28195 | | BETTY PAYNE | 13815 CRANWOOD PK BLV | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28196 | | BETTY PERKEY | 240 SBROADWAY | | | | JC | TN | 37601 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 28197 | | BETTY PERRY | 4001 LIST CT | | | | CLEVELAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 28198 | | BETTY PETERS | 2273 WATSON MARSHALL RD | | | | MC DONALD | OH | 44437 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 28199 | | BETTY PHILLIPS | 323 E CONNELLY BLVD | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 28200 | | BETTY PHILLIPS | 323 E CONNELLY BLVD | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 28201 | | BETTY PHILLIPS | 323 E CONNELLY BLVD | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28202 | | BETTY PHILLIPS | 323 E CONNELLY BLVD | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28203 | | BETTY PICKETT | 7691 MONROE | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 28204 | | BETTY PILAR | 14 HILL ST | | | | DALY CITY | CA | 94014 | USA | TRADE PAYABLE | | | | | $36.56 | |
| 28205 | | BETTY PLAIR | 5035 S KING DR | | | | CHICAGO | IL | 60615 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 28206 | | BETTY PLEDGE | 7821 BELLS CAMP ROAD | | | | POWELL | TN | 37849 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 28207 | | BETTY PLOWS | 66 PENN VALLEY VILLAGE | | | | LITITZ | PA | 17543 | USA | TRADE PAYABLE | | | | | $16.07 | |
| 28208 | | BETTY POLACO | 26142 HWY 70 | | | | RUIDOSO DOWNS | NM | 88346 | USA | TRADE PAYABLE | | | | | $114.97 | |
| 28209 | | BETTY POWELL | 2510 E CARMAL CT | | | | NAMPA | ID | 83687 | USA | TRADE PAYABLE | | | | | $14.41 | |
| 28210 | | BETTY PRUITT | 84 VILLAGE LN | | | | SHERIDAN | AR | 72150 | USA | TRADE PAYABLE | | | | | $192.87 | |
| 28211 | | BETTY PUTMAN | 803 CROWDIN DR | | | | CINCINNATI | OH | 45224 | USA | TRADE PAYABLE | | | | | $14.98 | |
| 28212 | | BETTY PUTMANLER | 803 CROWDIN DR | | | | CINCINNATI | OH | 45224 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 28213 | | BETTY QUISENBERRY | 129 GORMLEY DR | | | | VERSAILLES | KY | 40383 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 28214 | | BETTY RAMSEY | AVE | | | | ST PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $171.80 | |
| 28215 | | BETTY RANDALL | 10400 E IMPERIAL HWY APT 4 | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 28216 | | BETTY RANGEL | 228 BROWN STREET | | | | IONIA | MI | 48846 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 28217 | | BETTY RAY | 901 N FEDERAL HWY | | | | FORT LAUDERDALE | FL | 33304 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 28218 | | BETTY REEVES | 49 REEVES HOME PL | | | | LEICESTER | NC | 28748 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 28219 | | BETTY REYES | 111 PW MOORE ROAD | | | | FAISON | NC | 28341 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 28220 | | BETTY RIMMER | 225 BENNING CIR | | | | CLAYTON | NC | 27527 | USA | TRADE PAYABLE | | | | | $24.14 | |
| 28221 | | BETTY RIVERA | MIRADOR BAIROA CALLE 24 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28222 | | BETTY ROBINSON | AMBERNESHA SMITH 92 PITTMAN ROAD | | | | MACON | MS | 39341 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 28223 | | BETTY ROBINSON | AMBERNESHA SMITH 92 PITTMAN ROAD | | | | MACON | MS | 39341 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 28224 | | BETTY RODRIGUEZ | 1400 SHADY COVE LANE | | | | LAWRENCEVILLE | GA | 30043 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 28225 | | BETTY RODRIGUEZ | 1400 SHADY COVE LANE | | | | LAWRENCEVILLE | GA | 30043 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 28226 | | BETTY ROUSE | 36 PINE LN | | | | DONALDS | SC | 29638 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 28227 | | BETTY RUMISEK | 423 SKYLARK DR | | | | SEBRING | FL | 33875 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 28228 | | BETTY SAENO | 3851 NW 4TH COURT | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 28229 | | BETTY SANTOS | 65-771 NANIHOKU WAY | | | | KANEOHE | HI | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 28230 | | BETTY SAUNDERS | 8610 S EXCHANGE AVE | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $9.02 | |
| 28231 | | BETTY SCHUSTER | 2511 RIDGEWAY DR | | | | FORESTHILL | MD | 21050 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 28232 | | BETTY SCOTT | PO BOX 862 | | | | HOOPA | CA | 95546 | USA | TRADE PAYABLE | | | | | $19.94 | |
| 28233 | | BETTY SCOTT | PO BOX 862 | | | | HOOPA | CA | 95546 | USA | TRADE PAYABLE | | | | | $19.23 | |
| 28234 | | BETTY SEABORN | 75 WINDING CREEK | | | | MADISONVILLE | KY | 42431 | USA | TRADE PAYABLE | | | | | $3.12 | |
| 28235 | | BETTY SEAY | 1816 SCOVELSTREET | | | | NASHVILLE | TN | 37208 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 28236 | | BETTY SEELHAMMER | 1219 9TH AVE S | | | | ST CLOUD | MN | 56301 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 28237 | | BETTY SHEFFIELD | 7054 MISSION HILLS DR | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 28238 | | BETTY SHUFFLER | 2032 N ALTLANTA COURT | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $7.05 | |
| 28239 | | BETTY SMITH | 213 12TH AVE N | | | | ST PETERSBURG | FL | 33701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28240 | | BETTY SMITH | 213 12TH AVE N | | | | ST PETERSBURG | FL | 33701 | USA | TRADE PAYABLE | | | | | $126.06 | |
| 28241 | | BETTY SPICER | 910 NW 11TH ST | | | | BLUE SPRINGS | MO | 64015 | USA | TRADE PAYABLE | | | | | $17.92 | |
| 28242 | | BETTY STARR | 1463 CROFTON CENTER | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $77.95 | |
| 28243 | | BETTY STEPHENS | 816 W COBBS CREEK PARKWAY | | | | LANSDOWNE | PA | 19050 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 28244 | | BETTY STEPHENSON | 6415 S 90TH EAST AVE | | | | TULSA | OK | 74133 | USA | TRADE PAYABLE | | | | | $10.97 | |
| 28245 | | BETTY STRODCK | 1350 STORY MILL RD NONE | | | | BOZEMAN | MT | 59715 | USA | TRADE PAYABLE | | | | | $84.99 | |
| 28246 | | BETTY SUE PAIGE | 1828 MARTINDALE | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $1.96 | |
| 28247 | | BETTY SYLVESTER | 7625 FARMLAWN DR | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $32.10 | |
| 28248 | | BETTY TANKSLEY | 140 AVERY ST | | | | ROCHESTER | NY | 14606 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 28249 | | BETTY TARANTO | 172 SPRING ST | | | | MEADVILLE | PA | 16335 | USA | TRADE PAYABLE | | | | | $26.31 | |
| 28250 | | BETTY TATE | NA | | | | SPRINGFIELD | MA | 01119 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 28251 | | BETTY TAYLOR | 3435 KATES BAY HWY | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 28252 | | BETTY TAYLOR | 3435 KATES BAY HWY | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $8.52 | |
| 28253 | | BETTY THOMPSON | 1234 SANDUSKY DR | | | | IOWA CITY | IA | 52240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 28254 | | BETTY TREVINO | 1109 SIMPSON RD | | | | VICTORIA | TX | 77904 | USA | TRADE PAYABLE | | | | | $6.46 | |
| 28255 | | BETTY TRIMBLE | 3437 SUNNYSIDE RD | | | | MANHEIM | PA | 17545 | USA | TRADE PAYABLE | | | | | $39.70 | |
| 28256 | | BETTY UMANA | 30380 30TH ST EAST APT 20 | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 28257 | | BETTY USHER | 8614 WOODLEY AVE | | | | NORTH HILLS | CA | 91343 | USA | TRADE PAYABLE | | | | | $18.99 | |
| 28258 | | BETTY VREDENBURG | 13194 MEADOWWOOD CURVE | | | | COON RAPIDS | MN | 55448 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 28259 | | BETTY WADLINGTON | 3709 GRAVES RD | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28260 | | BETTY WALKER | 969 NORTH WESTERN AVE | | | | SAINT ANN | MO | 63074 | USA | TRADE PAYABLE | | | | | $7.40 | |
| 28261 | | BETTY WALLACE | 2950 W ADAMS ST | | | | CHICAGO | IL | | USA | TRADE PAYABLE | | | | | $34.19 | |
| 28262 | | BETTY WARD | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | TN | 37754 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 28263 | | BETTY WARRICK | 227 INDEPENDENCE AVE | | | | FREEPORT | NY | 11520 | USA | TRADE PAYABLE | | | | | $934.15 | |
| 28264 | | BETTY WATSON | 1154 VALENTINE LANE | | | | GREER | SC | 29651 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 28265 | | BETTY WEITZEL | 2406 BAXTER ROAD 1 | | | | KOKOMO | IN | 46902 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 28266 | | BETTY WHEELER | 1014 S 6TH AVE | | | | SCRANTON | PA | 18504 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 28267 | | BETTY WHITE | 6541 KINGSESSING | | | | PHILA | PA | 19142 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28268 | | BETTY WHITE | 6541 KINGSESSING | | | | PHILA | PA | 19142 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 28269 | | BETTY WILLIAMS | 1707 DOUGLAS RD | | | | NACOGDOCHES | TX | 75964 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 28270 | | BETTY WILLIAMS | 1707 DOUGLAS RD | | | | NACOGDOCHES | TX | 75964 | USA | TRADE PAYABLE | | | | | $13.25 | |
| 28271 | | BETTY WILLIAMS | 1707 DOUGLAS RD | | | | NACOGDOCHES | TX | 75964 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 28272 | | BETTY WOMACK | 1314 JANE AVE | | | | LUFKIN | TX | 75901 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 28273 | | BETTY WOOD | 129 WALNUT ST | | | | HORSE CAVE | KY | 42749 | USA | TRADE PAYABLE | | | | | $792.11 | |
| 28274 | | BETTY WOOD | 129 WALNUT ST | | | | HORSE CAVE | KY | 42749 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 28275 | | BETTY WOODWARD | 596 JENKINS RD | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $137.03 | |
| 28276 | | BETTY WREN | 8 CLINTON | | | | FAIRVIEW HGTS | IL | 62208 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 28277 | | BETTY YOURSE | 1816 ACORN RD | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 28278 | | BETTYBOO BETTYBOO | 3021 ELLIS ST | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 28279 | | BETTYE BURNS | 6142 CEDAR AVE | | | | PHILADELPHIA | PA | 19143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 28280 | | BETTYE BURNS | 6142 CEDAR AVE | | | | PHILADELPHIA | PA | 19143 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 28281 | | BETTYE COLLINS | 7133 NE HIGHWAY 41 WILLSTON | | | | GAINESVILLE | FL | 32096 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 28282 | | BETTYE HILTON | 3035D ALTON PLACE | | | | JACKSON | MS | 39212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28283 | | BETTYE HILTON | 3035D ALTON PLACE | | | | JACKSON | MS | 39212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28284 | | BETTYE HILTON | 3035D ALTON PLACE | | | | JACKSON | MS | 39212 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 28285 | | BETTYE JACKSON | 13605 VERMONT AVE | | | | GARDEN | CA | 90247 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 28286 | | BETTYE SANDERS | 50 CARTTER ST APMNT 210 | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 28287 | | BETTYO WORMAN | 12212 60TH ST NE | | | | ALBERTVILLE | MN | 55301 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 28288 | | BETY GEANLOUIS | 29 REED ST | | | | RANDOLPH | MA | 02368 | USA | TRADE PAYABLE | | | | | $165.01 | |
| 28289 | | BETZ DAVID | 100 MCCLUNG DR APT 13 | | | | KERENS | TX | 75144 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 28290 | | BETZ HARLAN | NONE | | | | CASTLE ROCK | CO | 80109 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 28291 | | BETZ STEPHANIE | 21217 WASHINGTON AVE | | | | WALNUT | CA | 91789 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 28292 | | BETZAIBA BENJAMIN | 900 AVE SAN PATRICIO APT 47 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28293 | | BETZAIDA LAUREANO | 44 KENDALL ST | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28294 | | BETZAIDA MELENDEZ | URB VILLA EVANGELINA C1 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $7.35 | |
| 28295 | | BETZAIDA ORTIZ | 607 MEDIA RD | | | | OXFORD | PA | 19363 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 28296 | | BETZAIDA PEREZ | URB BONEVILLE VALLEY CALLE BALTASA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 28297 | | BETZAIDA RODRIGUEZ | 3200 KINGSWOOD DRIVE | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $5.82 | |
| 28298 | | BETZAIDA RONAN | 3501 JACKSON ST APT 103 | | | | HOLLYWOOD | FL | 33021 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 28299 | | BETZAIDA ROSA | VALLE UNIVERSITARIO CALLE CASOPEA | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28300 | | BETZAIDA SANTIAGO | 2233 S 18TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28301 | | BETZOLD SCHARLENE | 1235 N ST | | | | GERING | NE | 69341 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28302 | | BEULAH ALLEE | RR 1 | | | | JASONVILLE | IN | 47438 | USA | TRADE PAYABLE | | | | | $8.29 | |
| 28303 | | BEULAH CLINTON | 218 N 11TH STREE | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $50.13 | |
| 28304 | | BEULAH FARMER | PO BOX 553 | | | | CASTLEWOOD | VA | 24224 | USA | TRADE PAYABLE | | | | | $149.24 | |
| 28305 | | BEULAH HOTT | PO BOX379 | | | | CHINLE | AZ | 86503 | USA | TRADE PAYABLE | | | | | $19.64 | |
| 28306 | | BEULAH JOSEPHINE | PO BOX 4653 | | | | BEAUFORT | SC | 29903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28307 | | BEULAH M ENNIS | 109 GREEN DR | | | | TIMMONSVILLE | SC | 29161 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 28308 | | BEULAH PHELPS | 2012 RALEIGH RD | | | | HENDERSON | NC | 27536 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 28309 | | BEULAH RUSSELL | 50 MEADOWVIEW DR | | | | BELLEVILLE | IL | 62220 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 28310 | | BEUZELIN OLIVIER | 454 PRAIRIE ROSE LN | | | | BOCA RATON | FL | 33487 | USA | TRADE PAYABLE | | | | | $178.00 | |
| 28311 | | BEV GREENWOOD | 8 FISHERMANS CV | | | | LAKE PLACID | FL | 33852 | USA | TRADE PAYABLE | | | | | $7.27 | |
| 28312 | | BEV HERRON | 2012 DIETER ST | | | | MAPLEWOOD | MN | 55109 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 28313 | | BEV HINSSEN | 401 C 60 DORCHESTER PL | | | | SUN CITY | FL | 33573 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28314 | | BEV SHALL | PO BOX 115 | | | | CUSTER CITY | PA | 16725 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 28315 | | BEV SMITH | 104 SCHUYLKILL  FB9 | | | | NORRISTOWN | PA | 19401 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 28316 | | BEV WATSON | 503 VETERENS RD | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 28317 | | BEVEL ROSALINDA | 8418 FALMOUTH DR | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $10.45 | |
| 28318 | | BEVELS ALANA | 900EASTERN VIEWDR | | | | STAFORD | VA | 22445 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 28319 | | BEVELY MCKENZIE | 320 GOODWIN RD | | | | TRAVELS REST | SC | 29690 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 28320 | | BEVELYN STEWART | 1908 SUMMIT CIRCLE | | | | GAUTIER | MS | 39553 | USA | TRADE PAYABLE | | | | | $12.91 | |
| 28321 | | BEVERAGE WORKS NY INC | 1800 RT 34 N SUITE 4 | | | | WALL | NJ | 07719 | USA | TRADE PAYABLE | | | | | $29,555.52 | |
| 28322 | | BEVERIDGE THERSA | 1535 OLD TURNPIKE RD | | | | ALLPORT | PA | 16821 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 28323 | | BEVERLEY MORDECAI | 11223 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $6.22 | |
| 28324 | | BEVERLEY PERKES | 11228 HWY 36 | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 28325 | | BEVERLINE SMITH-LAWSON | | | | | | NY | 10032 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 28326 | | BEVERLY ROIGER | 1600 BONNIE LANE | | | | ST PETER | MN | 56082 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 28327 | | BEVERLY | 5321 WOODLAWN AVE | | | | CHEVY CHASE | MD | 20815 | USA | TRADE PAYABLE | | | | | $15.78 | |
| 28328 | | BEVERLY A ASHMORE | 97 HEATHER HIGHLANDS | | | | INKERMAN | PA | 18640 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 28329 | | BEVERLY A CLOUTIER | 122 LOCK RD | | | | GREENSBORO | PA | 15338 | USA | TRADE PAYABLE | | | | | $4.38 | |
| 28330 | | BEVERLY A LOPEZ | 2821 MOUNTAIN RD NW H9 | | | | ALBUQUERQUE | NM | 87104 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 28331 | | BEVERLY A MCLAUGHLIN | 6983 W HINSDALE DR | | | | LITTLETON | CO | 80128 | USA | TRADE PAYABLE | | | | | $82.72 | |
| 28332 | | BEVERLY ABEITA | 50 TRIBAL RD 78 SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 28333 | | BEVERLY ALLEN | 3201  E  MACARTHUR LOT 48 | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 28334 | | BEVERLY ANDERSON | 2310 FM 79 | | | | PARIS | TX | 75460 | USA | TRADE PAYABLE | | | | | $36.32 | |
| 28335 | | BEVERLY ANDREWS | 106 UPPER LOVE | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28336 | | BEVERLY ANGELA | 104 HERMITAGE RD | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 28337 | | BEVERLY ANITRA | 2375 LONG FIELD ROAD | | | | COLONIAL BEACH | VA | 22443 | USA | TRADE PAYABLE | | | | | $32.80 | |
| 28338 | | BEVERLY ARCHIE | 1838 LONG FORD DR | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28339 | | BEVERLY ARMSTONG | 1312 MASS AVE NW 501 | | | | WASHINGTON | DC | 20005 | USA | TRADE PAYABLE | | | | | $81.21 | |
| 28340 | | BEVERLY AYESHA | 1121 WILLOW RD APT 1 | | | | MENLO PARK | CA | 94025 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 28341 | | BEVERLY B DURHAM | 2638 S HARCOURT AVE | | | | LOS ANGELES | CA | 90016 | USA | TRADE PAYABLE | | | | | $163.17 | |
| 28342 | | BEVERLY B LAYTON | 2243 HAMPSHIRE | | | | MINNEAPOLIS | MN | 55426 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 28343 | | BEVERLY BAEHR | 140 STUMP SOUND CHURCH RD | | | | HOLLY RIDGE | NC | 28445 | USA | TRADE PAYABLE | | | | | $21.38 | |
| 28344 | | BEVERLY BANKS | 1603 NW BLACKMESA | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28345 | | BEVERLY BARKER | 508A PEACEFUL LN | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 28346 | | BEVERLY BAYER | 205 PEGRAM ST | | | | GETTYSBURG | PA | 17325 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 28347 | | BEVERLY BELL | PO BOX 1291 | | | | CLEMMONS | NC | 27012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28348 | | BEVERLY BENNETT | 16151 RAMSEY BLVD NW | | | | ANOKA | MN | 55303 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 28349 | | BEVERLY BERRY | 5542 ALLISON WAY NISBURG | | | | EATON | IN | 47338 | USA | TRADE PAYABLE | | | | | $106.63 | |
| 28350 | | BEVERLY BETHEL | | | | | | FORT LAUDERDALE | FL | | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 28351 | | BEVERLY BEY | 1209 SE 2ND ST | | | | FORT LAUDERDALE | FL | 33301 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 28352 | | BEVERLY BLALOCK | 225 CHAPMAN CROSSING COURT | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 28353 | | BEVERLY BLUE | 503 NORTH ELM | | | | COLUMBIA CITY | IN | 46725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28354 | | BEVERLY BOGGAN | 54 N YORK ST 1ST FL | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28355 | | BEVERLY BONER | 8513 GAINSBOROUGH DR | | | | FERN CREEK | KY | 40291 | USA | TRADE PAYABLE | | | | | $213.87 | |

Schedule F/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28356 | | BEVERLY BOOTHE | 2908 WEST GRANFIELD AVE | | | | PLANT CITY | FL | 33563 | USA | TRADE PAYABLE | | | | | $14.09 | |
| 28357 | | BEVERLY BORUNDA | 751 ALISE AVE | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 28358 | | BEVERLY BREWER | 3150 NE 36TH AVE LOT 356 | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 28359 | | BEVERLY BROWN | 1320 LEAD ST APT B | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $435.49 | |
| 28360 | | BEVERLY BROWN | 1320 LEAD ST APT B | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $54.39 | |
| 28361 | | BEVERLY BROWN | 1320 LEAD ST APT B | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28362 | | BEVERLY BURTON | 701 PORTER ST | | | | VALLEJO | CA | 94590 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 28363 | | BEVERLY BUSCH | 90 N LANDON AVE | | | | KINGSTON | PA | 18704 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 28364 | | BEVERLY BYRD | 116 LESTER RD | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28365 | | BEVERLY CANE | 2380 EMILE ST | | | | BEAUMONT | TX | 77701 | USA | TRADE PAYABLE | | | | | $3.84 | |
| 28366 | | BEVERLY CARL | 10 GORDON CT | | | | EL SOBRANTE | CA | 94803 | USA | TRADE PAYABLE | | | | | $25.12 | |
| 28367 | | BEVERLY CARROLL | 137 WEST 6TH ST | | | | PRATTVILLE | AL | 36067 | USA | TRADE PAYABLE | | | | | $24.16 | |
| 28368 | | BEVERLY CLARK | 208 PERRY CORNER RD | | | | GRASONVILLE | MD | 21638 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 28369 | | BEVERLY CODY | 5372 WINSLOW XING | | | | LITHONIA | GA | 30038 | USA | TRADE PAYABLE | | | | | $317.14 | |
| 28370 | | BEVERLY COLE | 58 RICHLAND HILLS DR | | | | CONWAY | AR | 72034 | USA | TRADE PAYABLE | | | | | $184.36 | |
| 28371 | | BEVERLY COLVIN | 3401 W 3RD SR | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 28372 | | BEVERLY COOK | 4317 E 28TH PL | | | | TULSA | OK | 74114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28373 | | BEVERLY COVINGTON | 20301 WASHTENAW ST | | | | HARPER WOODS | MI | 48225 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 28374 | | BEVERLY COWANS | 4136 EAST RIDGE CIRCLE | | | | POMPANO BEACH | FL | 33064 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 28375 | | BEVERLY CREEK | 310 RIVERS REACH CT APT 218 | | | | PRINCE FREDRICK | MD | 20678 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 28376 | | BEVERLY CROSS | 6410 SOUTH 10TH STREET | | | | TACOMA | WA | 98465 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 28377 | | BEVERLY CRUTCHFIELD | 6924 GROVETON DR | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 28378 | | BEVERLY DANIELS | 2105 CLARK ST | | | | CHARLES CITY | IA | 50616 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 28379 | | BEVERLY DAVIDSON | 1007 N FINDLEY ST | | | | CUMMINGS | KS | 66016 | USA | TRADE PAYABLE | | | | | $18.02 | |
| 28380 | | BEVERLY DAVIS | 3571 WEST 126 TH STREET | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28381 | | BEVERLY DINKINS | 664 SUNSET VIEW DRIVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 28382 | | BEVERLY DOMINGUEZ | PO BOX 95 | | | | CHAMISAL | NM | 87521 | USA | TRADE PAYABLE | | | | | $37.45 | |
| 28383 | | BEVERLY DONMIQUE | 2925 MARTIN COURT | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28384 | | BEVERLY DORMAN | PO BOX 339 | | | | MINNEOLA | FL | 34755 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 28385 | | BEVERLY DOTSON | 10117 ROYLA DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $10.24 | |
| 28386 | | BEVERLY DOWNTHARD | 12350 DEL AMO BLVD APT 2409 | | | | LAKEWOOD | CA | 90715 | USA | TRADE PAYABLE | | | | | $4.31 | |
| 28387 | | BEVERLY DUNLAP | 2036 SEVERUS DR | | | | VALLEJO | CA | 94589 | USA | TRADE PAYABLE | | | | | $28.24 | |
| 28388 | | BEVERLY DUNNE | 26 HARMON DR | | | | LEBANON | IL | 62254 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 28389 | | BEVERLY DURAN | 2938 ELIOT CIRCLE APT 3 | | | | WESTMINSTER | CO | 80030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28390 | | BEVERLY ECTOR | 1555 MAPLEWOOD | | | | MEMPHIS | TN | 38108 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 28391 | | BEVERLY EL-AMIN | 815 8TH STREET | | | | RACHINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28392 | | BEVERLY ELLIS | 1000 COLUMBIA CIRCLE | | | | BROWNSBURG | IN | 46112 | USA | TRADE PAYABLE | | | | | $10.65 | |
| 28393 | | BEVERLY ELLISON | 325 GARRISONVILLE RD | | | | STAFFORD | VA | 22554 | USA | TRADE PAYABLE | | | | | $216.89 | |
| 28394 | | BEVERLY EMERSON | 2339 CAROLINA ST | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 28395 | | BEVERLY EPLING | 477 WHITE POND DR APT 221 | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 28396 | | BEVERLY ESSNO | 1401 CATLIN ST | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 28397 | | BEVERLY EURE | 11815 BRENTWOOD ARBOR COURT | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 28398 | | BEVERLY FARRELL | 62 BONE RIDGE RD | | | | HAWLEY | PA | 18428 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 28399 | | BEVERLY FARVOUR | 1970 STITH VALLEY RD | | | | GUSTON | KY | 40142 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 28400 | | BEVERLY FOOKS | 808 SPRING ST | | | | SYRACUSE | NY | 13208 | USA | TRADE PAYABLE | | | | | $19.74 | |
| 28401 | | BEVERLY FORD-NORRIS | 1000 BRIGHTSEAT RD | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 28402 | | BEVERLY FORRSHEY | PO BOX 169 | | | | STATE LINE | PA | 17263 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 28403 | | BEVERLY FRANKLIN | 7528 S EGGLESTON AVE | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 28404 | | BEVERLY FRANZEN | 4755 N PULASKI | | | | CHICAGO | IL | 60630 | USA | TRADE PAYABLE | | | | | $50.49 | |
| 28405 | | BEVERLY GIBSON DEESE | 2523 WHEATFIELD DRIVE | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 28406 | | BEVERLY GIPSON | 712 SHELLY LN | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28407 | | BEVERLY GORMAN | 1702 WOODCREST LN | | | | GLEN ROCK PA | MD | 17327 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 28408 | | BEVERLY GOSLIN | 10 ERDONI RD | | | | COLUMBIA | CT | 06237 | USA | TRADE PAYABLE | | | | | $51.68 | |
| 28409 | | BEVERLY GRAFF | 2012 MACAO PL | | | | PLANO | TX | 75075 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 28410 | | BEVERLY H BERRY | 35 TOCATI ST | | | | THURMONT | MD | 21788 | USA | TRADE PAYABLE | | | | | $20.71 | |
| 28411 | | BEVERLY HALL | 1547 DEXEL | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28412 | | BEVERLY HALL | 1547 DEXEL | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $95.95 | |
| 28413 | | BEVERLY HANNA | 7 CHRISTINA PLACE APART 7 | | | | PATERSON | NJ | 07502 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 28414 | | BEVERLY HARRIS | 3751 RUFUS ST | | | | FORT WORTH | TX | 76119 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 28415 | | BEVERLY HAYGOOD | 3241 BIRCH AVE SW | | | | BIRMINGHAM | AL | 35221 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 28416 | | BEVERLY HEDRICK | 86 RABBITHEAD RD | | | | IBERIA | MO | 65486 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28417 | | BEVERLY HERNANDEZ | 600 CHERRY STREET | | | | FINDLAY | OH | 45840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28418 | | BEVERLY HILLS | 3013 PATOUTVILLE RD | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 28419 | | BEVERLY HOLLIS | 1382 B GEORGIA HWY 23 SOUTH | | | | WAYNESBORO | GA | 30830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28420 | | BEVERLY HUDSON | 222 K AND K LANE | | | | PT PLEASANT | WV | 25550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28421 | | BEVERLY HUMPHERS | 5813 EDGELAWN STREET | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28422 | | BEVERLY IDA | 5231 70 ST | | | | KENOSHA | WI | 53142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28423 | | BEVERLY INGRAM | 247 S CHESTER AVE | | | | INDIANAPOLIS | IN | 46201 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 28424 | | BEVERLY J DUNSON | WITHMORE AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 28425 | | BEVERLY J EDWARDS | 7820 REPUBLIC DR NE | | | | ALBUQUERQUE | NM | 87109 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 28426 | | BEVERLY J PERDUE | 1614 CHESTNUT ST | | | | KENOVA | WV | 25530 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 28427 | | BEVERLY JACKSON | 8421 BRANGUSRD | | | | SHAWNEE | OK | 74804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28428 | | BEVERLY JANE | 2301 E HILLCREST | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $45.95 | |
| 28429 | | BEVERLY JEANETTA D | 641 W 40TH PL APT 114B | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 28430 | | BEVERLY JIMENEZ DEL VALLE | PO BOX 24076 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28431 | | BEVERLY JOHNSON | 4330 N IRVING ST | | | | KINGMAN | AZ | 86409 | USA | TRADE PAYABLE | | | | | $40.45 | |
| 28432 | | BEVERLY JOHNSON | 4330 N IRVING ST | | | | KINGMAN | AZ | 86409 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 28433 | | BEVERLY JONES | 89 CHAP LANE NORTHEAST | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 28434 | | BEVERLY JORDAN | 11800 | | | | OXFORD | ME | 04270 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 28435 | | BEVERLY JOSEPH P | 100 CE WHIM | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28436 | | BEVERLY K LIGHTNER | 156 LAKESIDE ST | | | | PONTIAC | MI | 48340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28437 | | BEVERLY KELLY | 43 HIGHLAND AVE | | | | RANDOLPH | MA | 02368 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 28438 | | BEVERLY KELSEY | 420 WILKS DR 2 | | | | GREEN RIVER | WY | 40475 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 28439 | | BEVERLY KEOHA | RASHAWN BEVERLY | | | | ATLANTA | GA | 30337 | USA | TRADE PAYABLE | | | | | $23.12 | |
| 28440 | | BEVERLY KLUBALL | 833 23RD AVE N | | | | SAINT CLOUD | MN | 56303 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 28441 | | BEVERLY KNOWLEN | 1044 ZHINGBOB AVE | | | | HINCKLEY | MN | 55037 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 28442 | | BEVERLY LEWIS | 3225 9TH ST | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28443 | | BEVERLY LISA | 3611 HARBOR RD | | | | CHESAPEAKE BEACH | MD | 20732 | USA | TRADE PAYABLE | | | | | $17.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28444 | | BEVERLY LODGE | 1486 BESSON LANE | | | | SUNSHINE | LA | 70780 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 28445 | | BEVERLY LOVETT | 827 OLD SHOCCO ROAD | | | | TALLEDEGA | AL | 35160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28446 | | BEVERLY MARILYN | PO BOX 1875 | | | | W SACRAMENTO | CA | 95691 | USA | TRADE PAYABLE | | | | | $81.95 | |
| 28447 | | BEVERLY MARY | 2651 FAVOR RD SW APTN14 | | | | MARIETTA | GA | 30060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28448 | | BEVERLY MCBRIDE | 5 GUILFORD CT | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 28449 | | BEVERLY MCGEE | 381 MEIGS ST | | | | ROCHESTER | NY | 14607 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 28450 | | BEVERLY MCMENOMY | 1525 DAY AVE | | | | SAN MATEO | CA | 94403 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 28451 | | BEVERLY MEEKS | 6395 N BRENDA LN | | | | SN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $1,428.10 | |
| 28452 | | BEVERLY MILLER | 413 PEARL ST | | | | LANSING | MI | 48906 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 28453 | | BEVERLY MILLER | 413 PEARL ST | | | | LANSING | MI | 48906 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 28454 | | BEVERLY MILLER | 413 PEARL ST | | | | LANSING | MI | 48906 | USA | TRADE PAYABLE | | | | | $15.16 | |
| 28455 | | BEVERLY MOFFETT | 2314 W 157TH PL | | | | MARKHAM | IL | 60426 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 28456 | | BEVERLY MORGAN | 769 ST RT 42 SE LOT 38 | | | | LONDON | OH | 43140 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 28457 | | BEVERLY MORNINGSTAR | 12 OSTHAUS RD | | | | NEW ALBANY | PA | 18833 | USA | TRADE PAYABLE | | | | | $49.76 | |
| 28458 | | BEVERLY MURPHY | 1840 NW 60 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 28459 | | BEVERLY MURPHY | 1840 NW 60 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $83.68 | |
| 28460 | | BEVERLY MYERS | 355 FARMINGTON DRIVE | | | | SHIPPENSBURG | PA | 17257 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 28461 | | BEVERLY NAVA | 26 FARRELL | | | | HOUSTON | TX | 77022 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 28462 | | BEVERLY NELLIE T | 698 EAST SECOND STREET | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 28463 | | BEVERLY P BILLIOT | 320 ASHLAND DRIVE | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28464 | | BEVERLY PLATER | 3917 ROLLING PADDOCK DR | | | | UPPR MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 28465 | | BEVERLY PLUTO | PO BOX 95 | | | | CHAMISAL | NM | 87521 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 28466 | | BEVERLY POE-DOTSON | 10205 ROYLA DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28467 | | BEVERLY POINDEXTER | 11 N NICHOLSON CIR | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 28468 | | BEVERLY POLDER | 705 SPRINGVALLEY RD LOT 2 | | | | ATHENS | GA | 30605 | USA | TRADE PAYABLE | | | | | $11.11 | |
| 28469 | | BEVERLY PRATT | 712 E CHERRY ST | | | | PARIS | TX | 75460 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 28470 | | BEVERLY PRITT | 429 SHEFFIELD RD | | | | FAYETTEVILLE | WV | 25840 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 28471 | | BEVERLY RAMIREZ | 6466 CAPE CANYON CT | | | | LAS VEGAS | NV | 89141 | USA | TRADE PAYABLE | | | | | $17.43 | |
| 28472 | | BEVERLY RENNER | 102 FRIDAY RD | | | | PITTSBURGH | PA | 15209 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 28473 | | BEVERLY RICE | 21973 MILES RD | | | | NORTH RANDALL | OH | 44128 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 28474 | | BEVERLY ROBERTSON | 5057 LAFONTAINE | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 28475 | | BEVERLY ROBINSON | 2745 E JASPER | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 28476 | | BEVERLY RODNESHA | 3301 CIVIC CENTER DR | | | | LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 28477 | | BEVERLY ROLLE | 4940 SW 158TH AVE NONE | | | | MIRAMAR | FL | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 28478 | | BEVERLY RONALD | PO BOX 405 | | | | WHITESVILLE | WV | 25209 | USA | TRADE PAYABLE | | | | | $11.41 | |
| 28479 | | BEVERLY ROSS | 79 PROVIDENCE ST | | | | CHICOPEE | MA | 01020 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 28480 | | BEVERLY ROSSER | 41 CRESTWOOD CIR | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $137.79 | |
| 28481 | | BEVERLY ROWLINS | 5300 AUGUSTA RD 262 | | | | GVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $7.05 | |
| 28482 | | BEVERLY RUSSELL | 4276 N WILLSPRING ID | | | | BOISE | ID | 83713 | USA | TRADE PAYABLE | | | | | $689.62 | |
| 28483 | | BEVERLY SCADDEN | 1257 HWY 70 | | | | STACEY | NC | 28581 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28484 | | BEVERLY SCHERPING | 37267 RIMCREST RD | | | | FREEPORT | MN | 56331 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 28485 | | BEVERLY SCHWARTZ | 2120 WEST ZION ROAD | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 28486 | | BEVERLY SHANNYEKA | 2128 PADEN ST | | | | JACKSON | MS | 39204 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 28487 | | BEVERLY SHIPPEE | 8934 ROCKLAND | | | | REDFORD | MI | 48239 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 28488 | | BEVERLY SHOULDERS | 2116 LINDSAY LN S | | | | ATHENS | AL | 35613 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 28489 | | BEVERLY SIBERT | 3955 B FORMAN ST | | | | JBMDL | NJ | 08641 | USA | TRADE PAYABLE | | | | | $70.22 | |
| 28490 | | BEVERLY SIMON | 103 WILLIAMS AVE | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 28491 | | BEVERLY SMITH | 741 HERRING MILL RD | | | | ALTO | GA | 30510 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 28492 | | BEVERLY SMITH | 741 HERRING MILL RD | | | | ALTO | GA | 30510 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 28493 | | BEVERLY SMITH | 741 HERRING MILL RD | | | | ALTO | GA | 30510 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 28494 | | BEVERLY STACY | 2920 FERNANDEZ CT | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $16.01 | |
| 28495 | | BEVERLY STEPHENSON | 15013 NIGHTHAWK LN | | | | MITCHELLVILLE | MD | 20716 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 28496 | | BEVERLY STEWART | 39 SPRUCE LANE | | | | INDIANA | PA | 15701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 28497 | | BEVERLY TABORN | 1117 PECAN PLACE | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $11.81 | |
| 28498 | | BEVERLY TAMIKA | 1030 GLORIA DR | | | | BESSEMER | AL | 35022 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 28499 | | BEVERLY TAYLOR | 98 MARTIN PARK ST | | | | AXTON | VA | 24054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28500 | | BEVERLY TURNER | 2562 APPLING CREST DR | | | | MEMPHIS | TN | 38133 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 28501 | | BEVERLY TURVEY | 1035 STATE ROUTE 522 | | | | PEDRO | OH | 45659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28502 | | BEVERLY V JOHNSON | 939 E 17TH ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28503 | | BEVERLY VALDES | 211 N BELLEMEADE AVE | | | | KNOXVILLE | TN | 37919 | USA | TRADE PAYABLE | | | | | $171.56 | |
| 28504 | | BEVERLY VALSON | 10601 RIDGEFIELD TERRACE | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 28505 | | BEVERLY VANWERT | 32033 370TH ST | | | | OGEMA | MN | 56569 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28506 | | BEVERLY VASQUEZ RIVERA | 1360 GRANDVIEW AVE | | | | YOUNGSTOWN | OH | 44506 | USA | TRADE PAYABLE | | | | | $71.52 | |
| 28507 | | BEVERLY WALLS | 1137 WALKER | | | | STL | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28508 | | BEVERLY WASHINGTON | 4166 E 143RD ST | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28509 | | BEVERLY WEBSTER | 3840 HWY 17 S LOT 5 | | | | BRUNSWICK | GA | 31523 | USA | TRADE PAYABLE | | | | | $989.74 | |
| 28510 | | BEVERLY WERK | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MT | 59527 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 28511 | | BEVERLY WHITE | 8907 EASTBOURNE LANE | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 28512 | | BEVERLY WHITE | 8907 EASTBOURNE LANE | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 28513 | | BEVERLY WILLIAMS | 630 NW 9TH AVE 2 | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 28514 | | BEVERLY WILLIAMS | 630 NW 9TH AVE 2 | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $230.00 | |
| 28515 | | BEVERLY WOODEN | 1603 N BERWYN AVE | | | | AVON PARK | FL | 33825 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 28516 | | BEVERLY WYATT | 326 WILLIAM DR | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $13.81 | |
| 28517 | | BEVERLY WYNTER | 10 DELL AVE | | | | MOUNT VERNON | NY | 10553 | USA | TRADE PAYABLE | | | | | $301.57 | |
| 28518 | | BEVERLY ZANEWICZ | 5405 HILLOCK LN | | | | CRESTWOOD | KY | 40014 | USA | TRADE PAYABLE | | | | | $2,014.35 | |
| 28519 | | BEVERLYGILMORE THELMA | 3920 RYAN WAY | | | | LAS VEGAS | NV | 89130 | USA | TRADE PAYABLE | | | | | $7.58 | |
| 28520 | | BEVERLYN DAVIS | 660 HALTON RD | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 28521 | | BEVERLYN WINFIELD | 2686 STONE RD | | | | EAST POINT | GA | 30344 | USA | TRADE PAYABLE | | | | | $10.82 | |
| 28522 | | BEVERLY-WALT BANKS-JONES | 691 ANTRIM DRIVE APT 6A | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28523 | | BEVERS DERECK | 311 PENESEVANIA AVE | | | | TOPANGA | CA | 90290 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 28524 | | BEVERS TAMARA M | 709 W SOUTHERLAND | | | | ALTUS | OK | 73521 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 28525 | | BEVERLY MANOIN | 100 CRAMER APT 2 | | | | STATEN ISLAND | NY | 10305 | USA | TRADE PAYABLE | | | | | $111.47 | |
| 28526 | | BEVIER MARCUS | 445 HIETT AVE | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28527 | | BEVIL GENE | 178 PR 4283 | | | | DECATUR | TX | 76234 | USA | TRADE PAYABLE | | | | | $24.12 | |
| 28528 | | BEVILLE BRENA | 4652 FORT AVE | | | | VINE GROVE | KY | 40175 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 28529 | | BEVLY DORETHIA | 1415 MONTELLO AVE | | | | WASH | DC | 20002 | USA | TRADE PAYABLE | | | | | $7.58 | |
| 28530 | | BEVINS MELISSA | 1697 WEST SNOOKEYS CR | | | | PIKEVILLE | KY | 41501 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 28531 | | BEVIS JIM | 545 OAKWOOD TRAIL | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $200.00 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28532 | BEVIS STACY | 5470 COWELL AVE | | | | CLEVES | OH | 45002 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 28533 | BEVLY ELONA | 12412 PIZARRO D | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28534 | BEVON WEBLEY | 200 LANDER ST APT 2 | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 28535 | BEVRLY DAVIS | BABBLING VIEW | | | | FAIRBURN | GA | 30213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28536 | BEW JAMES | 6 CHRISTY LN | | | | OCEAN VIEW | DE | 19970 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 28537 | BEW SHANTASHA | 458 9TH ST | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28538 | BEW SHANTASHAN | 458 9TH ST | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28539 | BEWER DONNA | 2704 2ND ST NW | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 28540 | BEWER DONNA | 2704 2ND ST NW | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28541 | BEWITT MEREI | 4928 N ST LOUIS AVE | | | | TULSA | OK | 74126 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 28542 | BEY CAREN | 3601 SPINGTIME CT | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $17.18 | |
| 28543 | BEY CARMEN | VILLAS CENTRO AMERICANAS EDF7 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28544 | BEY JAHARA | 12121 FARRINGBON AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 28545 | BEY MAAT | POBOX 7882 | | | | FREDERICKSBG | VA | 22401 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 28546 | BEY OLLIE | 103 CURIE CT | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 28547 | BEY OSIRIS E | 13520 LINDEN NORTH | | | | SEATTLE | WA | 98133 | USA | TRADE PAYABLE | | | | | $60.01 | |
| 28548 | BEY RASHEEDAH | 917 ANCHORAGE ST | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $82.90 | |
| 28549 | BEY SALOME | 701 W REDBANK AVE APT E23 | | | | SICKLERVILLE | NJ | 08081 | USA | TRADE PAYABLE | | | | | $3.13 | |
| 28550 | BEY SAMARA | 463 THIRD ST | | | | PITCAIRN | PA | 15140 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 28551 | BEY SCHEHERAZ J | 869 SO 14TH ST APT 1 | | | | NEWARK | NJ | 07108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28552 | BEY TERRI | 5944 SUSON PARK PLACE | | | | SAINT LOUIS | MO | 63128 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 28553 | BEY VANNA | 4517 SE4TH PLACE | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $3.16 | |
| 28554 | BEY YVETTE | 5915 RICHMOND | | | | KC | KS | 66102 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 28555 | BEYALE CHEE | P O BOX | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $52.81 | |
| 28556 | BEYALE RAINING I | 506 W MAPLE | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 28557 | BEYENE BELANEY | 9611 TRINITY RD APTD | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $15.04 | |
| 28558 | BEYER COLLEEN | 5020N SYCAMORE AVE | | | | PHILY | PA | 19018 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 28559 | BEYER JOANNA | 2 CARRIAGE HILL DR | | | | GUILFORD | CT | 06437 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 28560 | BEYKE ISABEL | 309 FERRIS CT | | | | FRANKLIN | TN | 37067 | USA | TRADE PAYABLE | | | | | $56.77 | |
| 28561 | BEYLEY MARIA I | CONO PLAZA DEL PALMAR | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $25.14 | |
| 28562 | BEYNEY NADIJA | URB CANA CALLE 14 553 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28563 | BEYNUM HELEEN | 6403 PENNSYLVANIA AVE | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 28564 | BEYTHAN CARLOS A | 440 E FLORENCE HEIGHTS DR | | | | FLORENCE | AZ | 85132 | USA | TRADE PAYABLE | | | | | $41.82 | |
| 28565 | BEYTZA ACEVEDO | CALLE 13 2H 3 TERRAZAS DEL TORO | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28566 | BEZANSON WALTER | 3016 S HACIENDA BLVD | | | | HACIENDA HTS | CA | 91745 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 28567 | BEZLEY SHAUN | 1635 W 14TH ST | | | | ANDERSON | IN | 46016 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 28568 | BFC FORMS SERVICE INC | 1051 N KIRK RD | | | | BATAVIA | IL | 60510 | USA | TRADE PAYABLE | | | | | $15,433.87 | |
| 28569 | BFG SUPPLY CO | 14500 KINSMAN RD | | | | BURTON | OH | 44021 | USA | TRADE PAYABLE | | | | | $20,070.41 | |
| 28570 | BGE | PO BOX 13070 | | | | PHILADELPHIA | PA | 19101-3070 | USA | UTILITIES PAYABLE | | | | | $13,716.73 | |
| 28571 | BH NORTH AMERICA CORPORATION | 20155 ELLIPSE | | | | FOOTHILL RANCH | CA | 92610 | USA | TRADE PAYABLE | | | | | $7,035.80 | |
| 28572 | BHAGARATTIE HEMANT | 717 RUTH LANE | | | | BLOOMFIELD | NM | 87401 | USA | TRADE PAYABLE | | | | | $14.28 | |
| 28573 | BHAGAVAN NADIMPALLI | 356 RICHARD AVE | | | | HICKSVILLE | NY | 11801 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 28574 | BHAGI SACHIN | 13878 LAURA RATCLIFF CT | | | | CENTREVILLE | VA | 20121 | USA | TRADE PAYABLE | | | | | $6.08 | |
| 28575 | BHAGRATTIE JAIWANTTIE | 4439 VENABLE AVE | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 28576 | BHAGWANDIN RAJMOHAN | 11140 127TH ST  NONE | | | | S OZONE PARK | NY | 11420 | USA | TRADE PAYABLE | | | | | $22.27 | |
| 28577 | BHAGWAT PRITPAL | 1 BIRCHBROOK CT | | | | BALTIMORE | MD | 21236 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 28578 | BHAGWAT SARA | 9510 EVANS ST | | | | PHILADELPHIA | PA | 19115 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 28579 | BHALLIE DAHALIA | 846 CLIFFS CIRCLE | | | | SPRING LAKE | NC | 28390 | USA | TRADE PAYABLE | | | | | $36.77 | |
| 28580 | BHAO NHIANG | 155 W 96TH ST APT 3N | | | | MINNEAPOLIS | MN | 55420 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 28581 | BHASKAR JAKKAM | 4717 N BROOKRIDGE LN | | | | APPLETON | WI | 54913 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 28582 | BHASKAR PREM | 18502 RELIANT DR | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28583 | BHASKAR SHETTY | 35951 WOODRIDGE CIR | | | | FARMINGTON HILLS | MI | 48335 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 28584 | BHATT RAJESH | 9514 LERIN LN | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $38.00 | |
| 28585 | BHATTARAI RUDRA | 2204 JAMES GUTHRIE CT APT | | | | LOUISVILLE | KY | 40217 | USA | TRADE PAYABLE | | | | | $8.85 | |
| 28586 | BHATTI DARLENE | 93 GROCHMAL AVE | | | | INIAN ORCHARD | MA | 01151 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28587 | BHAVANI KOPPULA | 2 WILLEDROB RD | | | | BLOOMINGTON | IL | 61701 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 28588 | BHAVI PATEL | 1804 AVALON DR | | | | WHEELING | IL | 60090 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 28589 | BHAVIN PATEL | 3757 OLD VINE WAY  NONE | | | | VALDOSTA | GA | 31605 | USA | TRADE PAYABLE | | | | | $156.05 | |
| 28590 | BHAVINKUMAR PATEL | 5847 SNELL AVENUE | | | | SAN JOSE | CA | 95123 | USA | TRADE PAYABLE | | | | | $4.16 | |
| 28591 | BHAVINKUMAR PATEL | 5847 SNELL AVENUE | | | | SAN JOSE | CA | 95123 | USA | TRADE PAYABLE | | | | | $6.82 | |
| 28592 | BHAVINKUMAR PATEL | 5847 SNELL AVENUE | | | | SAN JOSE | CA | 95123 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 28593 | BHAVSAR RITURAJ | 8101 GREENWOOD DR | | | | PLANO | TX | 75025 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 28594 | BHAVYA MAKKER | 230 GRAND STREETHUDSON017 | | | | JERSEY CITY | NJ | 07302 | USA | TRADE PAYABLE | | | | | $53.35 | |
| 28595 | BHEEMARAO RAVI | 1005 WINTERBORNE DR | | | | CARY | NC | 27519 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 28596 | BHEEMARASETTI MANIKUMAR | 29 DANIELS ISLAND WAY | | | | BLUFFTON | SC | 29910 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 28597 | BHI INTERNATIONAL | 3669 UPTON ST NW | | | | WASHINGTON | DC | 20008 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 28598 | BHINAI PANTUTAMANGKUL | 20640 KITTRIDGE STREET | | | | WINNETKA | CA | 91306 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 28599 | BHNN CORPORATION | 5999 MALBURG WAY | | | | VERNON | CA | 90058 | USA | TRADE PAYABLE | | | | | $463.06 | |
| 28600 | BHOJAK TRILOK | 2550 PACIFIC COAST HWY | | | | TORRANCE | CA | 90505 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 28601 | BHOJWANI JYOTI | 6 SUNSET WAY | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $106.82 | |
| 28602 | BHOOMI PUROHIT | 109 LONGITUDE TRL | | | | AUSTIN | TX | 78717 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 28603 | BHOORASINGH ANNMARIE | 5558 NW 194 LN | | | | OPA LOCKA | FL | 33055 | USA | TRADE PAYABLE | | | | | $18.20 | |
| 28604 | BHOR ARCHANA | 2204 TIMBER OAKS ROAD | | | | EDISON | NJ | 08820 | USA | TRADE PAYABLE | | | | | $16.63 | |
| 28605 | BHUJBAL PRAVIN | 4044 STEVENSON BLVD APT 2 | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $38.70 | |
| 28606 | BHULLAR MANJEET | 1500 WHITTWOOD LANE | | | | WHITTIER | CA | 90603 | USA | TRADE PAYABLE | | | | | $2.77 | |
| 28607 | BHUPENDRA PATEL | 2819 KATE AVE APT H8 | | | | BENSALEM | PA | 19020 | USA | TRADE PAYABLE | | | | | $777.54 | |
| 28608 | BHUPESH BANSAL | 4444 CENTRAL AVE APT 116 | | | | FREMONT | CA | 94536 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 28609 | BHUSHAN VAIDYA | 2383 AKERS MILL RD | | | | ATLANTA | GA | 30339 | USA | TRADE PAYABLE | | | | | $8.46 | |
| 28610 | BIA LIONEL | 1700 CLIFFSIDE DR APT 203 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 28611 | BIAGGI JOSEPH G | 6 JEROME AVE | | | | GLEN ROCK | NJ | 07452 | USA | TRADE PAYABLE | | | | | $694.42 | |
| 28612 | BIAGIO CONTI | 13 LARCHMONT ROAD | | | | CARMEL | NY | 10512 | USA | TRADE PAYABLE | | | | | $975.35 | |
| 28613 | BIAMBITRL BECK | 1700 W INTL SPEEDWAY BLVD | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $252.30 | |
| 28614 | BIAMII HAEJIN | 4422 W HAMPTON AVE | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28615 | BIAMI KERRY | 1927 W VIENNA AVE | | | | MILW | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28616 | BIAMI MINA | 2133A N 26TH ST | | | | MILWAUKEE | WI | 53205 | USA | TRADE PAYABLE | | | | | $6.32 | |
| 28617 | BIAN VINCENT | 11357 NUCKOLS RD | | | | GLEN ALLEN | VA | 23059 | USA | TRADE PAYABLE | | | | | $17.98 | |
| 28618 | BIANA HAMADY | 10000 | | | | PONTIAC | MI | 48340 | USA | TRADE PAYABLE | | | | | $98.89 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23539

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28619 | | BIANCA A ALLEN | 4885 E MILE RD APT 220 | | | | WARREN | MI | 48091 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 28620 | | BIANCA ACEVEDO | 5400 LAKES DR | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28621 | | BIANCA ANAYA | 13335 SUNNYRIDGE ST | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 28622 | | BIANCA BAILEY | 1219 WHITE RD | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28623 | | BIANCA BELL | PO BOX 2443 | | | | STATESBORO | GA | 30459 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28624 | | BIANCA BLACKBURN | PO BOX 742 | | | | MCCARR | KY | 41544 | USA | TRADE PAYABLE | | | | | $69.32 | |
| 28625 | | BIANCA BOND | 4865 N 25TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28626 | | BIANCA BONNIE | 18593 WHALEYS CORNER ROAD | | | | GEORGETOWN | DE | 19947 | USA | TRADE PAYABLE | | | | | $20.58 | |
| 28627 | | BIANCA BROWN | 8411 HAMLIN STREET | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 28628 | | BIANCA BROWN | 8411 HAMLIN STREET | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 28629 | | BIANCA CARRANZA | 435 NORTH 2ND STREET | | | | PENNSAUKEN | NJ | 08110 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 28630 | | BIANCA CHADAE TUCKER | 17020 VILLAGE DRIVE W | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 28631 | | BIANCA CLINKSCALE | 5856 DUPONT AVE N | | | | MINNEAPOLIS | MN | 55430 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 28632 | | BIANCA COOPER | 7210 EAST BANK DR | | | | TEMPLE TER | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 28633 | | BIANCA CROSBY | 1304 E GOULSON AVE | | | | HAZEL PARK | MI | 48030 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 28634 | | BIANCA CUTHBERTSON | 610 WALTER ST | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 28635 | | BIANCA DAVIS | 12521 ERWIN AVE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28636 | | BIANCA DAVIS | 12521 ERWIN AVE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28637 | | BIANCA DIXON | 2310 MCLARAN | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 28638 | | BIANCA FELICIANO | 209 N 4TH ST | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 28639 | | BIANCA GOMEZ | 390 SOUTH 3RD | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 28640 | | BIANCA HAWKINS | DR PATRICK BUSH | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $17.66 | |
| 28641 | | BIANCA HERRERA | 515 E THELMA STREET | | | | PHILA | PA | 19120 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 28642 | | BIANCA HERRERA | 515 E THELMA STREET | | | | PHILA | PA | 19120 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 28643 | | BIANCA HILL | 3692 WEST 133RD ST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28644 | | BIANCA I MORALES | CONDOMINIO QUANTUM METRO CENTER | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28645 | | BIANCA JACKSON | 30 GREYTHORNE RD | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 28646 | | BIANCA JACOBO | 13805 HIDALGO ST | | | | DESERT HOT SPGS | CA | 92240 | USA | TRADE PAYABLE | | | | | $12.14 | |
| 28647 | | BIANCA JONES | 33 TRELANE DRIVE | | | | BRIDGEPORT | CT | 06606 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 28648 | | BIANCA JORDAN | 118 URBAN ST | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28649 | | BIANCA KAORMAS | 611 BEAR ST | | | | SYRACUSE | NY | 13208 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 28650 | | BIANCA KINSEY | 3811 6 ST SW | | | | LEHIGH ACRES | FL | 33976 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 28651 | | BIANCA L HERRERA | 515 E THELMA STREET | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 28652 | | BIANCA L JORDAN | 140 HOPE SHIREY WAY | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28653 | | BIANCA LAMB | 3125 NORWOOD AVE | | | | FERGUSON | MO | 63135 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 28654 | | BIANCA LATIMORE | 2263 IMPERIAL LN | | | | GREEN BAY | IL | 54302 | USA | TRADE PAYABLE | | | | | $30.55 | |
| 28655 | | BIANCA LEE | 1954 PRAIRIE PKWY | | | | WYOMING | MI | 49519 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 28656 | | BIANCA LEE | 1954 PRAIRIE PKWY | | | | WYOMING | MI | 49519 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 28657 | | BIANCA MAGANA | 192 BECK ST APT D | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 28658 | | BIANCA MALDONADO | 85 ODELL ST | | | | LACKAWANNA | NY | 14218 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 28659 | | BIANCA MARTINEZ | 111 E ELLIS ST | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $9.85 | |
| 28660 | | BIANCA MATUSICH | 1724 ZONABELLA | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 28661 | | BIANCA MEZA | 1322 N IRWIN ST | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $34.64 | |
| 28662 | | BIANCA MONTANO | 1150 N EL DORADO PL | | | | TUCSON | AZ | 85715 | USA | TRADE PAYABLE | | | | | $26.94 | |
| 28663 | | BIANCA MORA | 208 W MISSION LN | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $4.33 | |
| 28664 | | BIANCA NEGRETE | 1311 N LAWNDALE AVE | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 28665 | | BIANCA NELSON | 1425 NILES ST | | | | BAKERSFIELD | CA | 93305 | USA | TRADE PAYABLE | | | | | $38.91 | |
| 28666 | | BIANCA NEVAREZ | 4533 CATHERINE LN | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 28667 | | BIANCA PAIGE | 7701 HILLENDALE RD | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 28668 | | BIANCA PENALVERE | CARR 156 KM 400 BARRIO SUMIDERO | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28669 | | BIANCA PENUNURI | 2553 LEXINGTON ST | | | | SACRAMENTO | CA | 95815 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 28670 | | BIANCA PEREZ | 1025 E 24TH STREET | | | | PATERSON | NJ | 07513 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 28671 | | BIANCA PIZARRO | PTO NUEVO CALLE 8 SE 1007 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28672 | | BIANCA PONTE | 113 WILLIAM ST | | | | BELLEVILLE | NJ | 07109 | USA | TRADE PAYABLE | | | | | $6.21 | |
| 28673 | | BIANCA PRINCE | 13620 ALVIN AVE | | | | GARFIELD HEIGHTS | OH | 44105 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 28674 | | BIANCA PRINGLE | 339 MULBERRY AVE | | | | MAITLAND | FL | 32751 | USA | TRADE PAYABLE | | | | | $7.74 | |
| 28675 | | BIANCA RENTERIA | 315 ANITA | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 28676 | | BIANCA RICHARDSON | 327 RAILROAD STREET APT C | | | | MAPLESVILLE | AL | 36750 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 28677 | | BIANCA RODRIGUEZ | 720 VICTORIA APT D 4 | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28678 | | BIANCA RODRIGUEZ | 720 VICTORIA APT D 4 | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 28679 | | BIANCA ROSHELL | 3515 N 55TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 28680 | | BIANCA SAMPSON | 13803 SEYMOUR ST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 28681 | | BIANCA SAMPSON | 13803 SEYMOUR ST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $6.63 | |
| 28682 | | BIANCA SANTIAGO | XXX | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 28683 | | BIANCA SIMPSON | 1812 S ALPINE RD | | | | ROCKFORD | IL | 61108 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 28684 | | BIANCA SMITH | 1010 LLEWELLYN LN | | | | STLOUIS | MO | 63132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28685 | | BIANCA TALBERT | 17161 DENVER ST APT 5 | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 28686 | | BIANCA WALL | 7616 KINGS HILL AVE | | | | BATON ROUGE | LA | 70810 | USA | TRADE PAYABLE | | | | | $105.14 | |
| 28687 | | BIANCA WASHINGTON | 2320 E MACARTHUR LOT A37 | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 28688 | | BIANCA WATKINS | 902 MCBROOM BRANCH RD | | | | BAXTER | TN | 38544 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 28689 | | BIANCA WATKINS | 902 MCBROOM BRANCH RD | | | | BAXTER | TN | 38544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28690 | | BIANCA WOODS | 301 BISHOP CIR APT 3 | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 28691 | | BIANCA YATES | 43 COLGATE AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28692 | | BIANCA ZUNIGA | 4238 S MOZART | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $8.62 | |
| 28693 | | BIANCHA MOJICA | 151PUTNAM AVE | | | | PONTIAC | MI | 48342 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 28694 | | BIANCA PRYOR | XXXX | | | | WPB | FL | 33413 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 28695 | | BIANCO CELESTE | 9335 CROMWELL DR | | | | PITTSBURGH | PA | 15237 | USA | TRADE PAYABLE | | | | | $58.96 | |
| 28696 | | BIANCO DAWN | 1320 OLD ALTURAS RD | | | | REDDING | CA | 96003 | USA | TRADE PAYABLE | | | | | $22.11 | |
| 28697 | | BIANCO ELECTRIC LLC | 885 PARFET STREET UNIT H | | | | LAKEWOOD | CO | 80215 | USA | TRADE PAYABLE | | | | | $30,915.00 | |
| 28698 | | BIANKA FORTE | 605 PINEWOOD RD | | | | JASPER | FL | 32052 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 28699 | | BIANKA PALACIOS | 4433 LIPAN ST | | | | DENVER | CO | 80211 | USA | TRADE PAYABLE | | | | | $24.20 | |
| 28700 | | BIANKA REEVES | 3321 MARSHALL AVE | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $158.30 | |
| 28701 | | BIARA BALTIMORE | 7505 S CALUMET | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 28702 | | BIAS AMBER D | 202 POPLAR BRANCH RD | | | | POPLAR BRANCH | NC | 27965 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 28703 | | BIAS CARLA | 108 DUPATY LANE | | | | BELLE ROSE | LA | 70341 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28704 | | BIAS DELORES | 3853 RIVER PARK AVE | | | | ONA | WV | 25545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28705 | | BIAS KATHALEEN | 1105 E 65TH ST APT 1 | | | | INGLEWOOD | CA | 90302 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 28706 | | BIAS SAVANNAH C | 127 GRIFFEY TRL | | | | MOCKSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $95.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28707 | | BIAS VANESSA | 3922 CRYSTAL PASS CT | | | | KATY | TX | 77449 | USA | TRADE PAYABLE | | | | | $6.13 | |
| 28708 | | BIASILLO SANDRA | 507 HIGHLAND TOWNE LN | | | | WARRENTON | VA | 20186 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 28709 | | BIASINI KATHLEEN | 510 N MAIN ST EXT | | | | GLOVERSVILLE | NY | 12078 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 28710 | | BIAUCE COLLEEN | 16 LOWER LN | | | | TAYLORSVILLE | NC | 28681 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 28711 | | BIBB GENEVA | 10092 AVE 360 | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 28712 | | BIBBEE SAMANTHA | 1101 10TH ST | | | | VIENNA | WV | 26105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28713 | | BIBBINS MAXINE | 160 GRAYSTONE DR | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 28714 | | BIBBINS TRECIA | 5808 EAGLE CIRCLE | | | | MONTGOMERY | AL | 36116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28715 | | BIBBS BRITTANI | 2188 ABBOTT AVE | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 28716 | | BIBBS CICLEY | 100 LORICK CIR APT 28-1 | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28717 | | BIBBS TYNISHA | 4863 KOSSOUTH AVE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $15.29 | |
| 28718 | | BIBBY MELISSA | 8 REED ST | | | | HANSON | MA | 02341 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28719 | | BIBEAULT MICHELLE | 27 OLD COLONY ROAD | | | | EASTFORD | CT | 06242 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28720 | | BIBEROS ALICIA | 1573 ASPEN STREET | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 28721 | | BIBGY KELLY | BOX 919 | | | | HARLEM | MT | 59526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28722 | | BIBI PERSAUD | 31 DIVISION ST | | | | ALBANY | NY | 12204 | USA | TRADE PAYABLE | | | | | $54.00 | |
| 28723 | | BIBIAN JUAN | NA | | | | WOODLAND | CA | 95695 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 28724 | | BIBIANA LERA | 5749 E CREEKSIDE AVE | | | | ORANGE | CA | 92869 | USA | TRADE PAYABLE | | | | | $14.75 | |
| 28725 | | BIBIANA URBINA-CALDERON | 3207 FINDLEY AVE | | | | EL PASO | TX | 79905 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 28726 | | BIBIN MALIKUDY | 5047 PALMBROOKE CIRCLE | | | | WEST PALM BCH | FL | 33417 | USA | TRADE PAYABLE | | | | | $377.97 | |
| 28727 | | BIBLANA VELEZ | 202 LEXINGTON AVE | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $21.24 | |
| 28728 | | BIC 12X LLC | 1815 LINCOLN WAY | | | | CLINTON | IA | 52732 | USA | TRADE PAYABLE | | | | | $83.01 | |
| 28729 | | BICAST INC LOCAL BUY ONLY | P O BOX 2676 | | | | WILLIAMSBURG | VA | 23187 | USA | TRADE PAYABLE | | | | | $1,679.60 | |
| 28730 | | BICCUM DARCY A | 11 ABRAHAM JOSEPH CIRCLE | | | | MIDDLETOWN | NY | 10940 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28731 | | BICE CINDY | 6406 ROCKAWAY CREEK RD | | | | MCDAVID | FL | 32568 | USA | TRADE PAYABLE | | | | | $10.91 | |
| 28732 | | BICHERAY SANDRA | 22925 155TH AVE E | | | | GRAHAM | WA | 98338 | USA | TRADE PAYABLE | | | | | $71.21 | |
| 28733 | | BICKER GREG | 4855 WEST EISENHOWER | | | | FORT COLLINS | CO | 80523 | USA | TRADE PAYABLE | | | | | $40.16 | |
| 28734 | | BICK JENNIFER | 1015 SPRING FOREST RD | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 28735 | | BICKEL LETHIA | 900 S BOARDMAN AVE APT H73 | | | | GALLUP | NM | 87301 | USA | TRADE PAYABLE | | | | | $79.65 | |
| 28736 | | BICKEL LETHIA | 900 S BOARDMAN AVE APT H73 | | | | GALLUP | NM | 87301 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 28737 | | BICKEL RICHARD | 400 KINGS RIDGE BLVD NONE | | | | O FALLON | IL | 62269 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 28738 | | BICKETT JENNIFER | 1550 6TH ST | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $52.01 | |
| 28739 | | BICKETT TAMI | 980 EAST 1100 SOUTH | | | | AVON | UT | 84328 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 28740 | | BICKFORD BRENDA | 232 W MAIN ST APT 34 | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $35.93 | |
| 28741 | | BICKFORD DARLEENE | 438 FINSON RD LOT 7 | | | | BANGOR | ME | 04401 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 28742 | | BICKFORD GEORGENA | 170 KY AVE | | | | PIKEVILLE | KY | 41501 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 28743 | | BICKHAM CHASITY | 213 EAST MAIN STREET | | | | ST CHARLES | MO | 63301 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 28744 | | BICKHAM DONYELL | 2661 FRANKFORT | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $7.66 | |
| 28745 | | BICKHAM SHANNON | 13105 VARNADO DR | | | | FOLSOM | LA | 70437 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 28746 | | BICKIE BORDEN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | UT | 84087 | USA | TRADE PAYABLE | | | | | $31.03 | |
| 28747 | | BICKLEY JOHN | 4010 WHITE CHAPEL LN | | | | LOVELAND | OH | 45140 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 28748 | | BICKLEY LAMONT L | 1465 WHITE DR | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28749 | | BICKMORE JODI | 1901 N A ST | | | | LAKE WORTH | FL | 33460 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 28750 | | BICKNELL DANA | XXX | | | | HENDERSON | NV | 89005 | USA | TRADE PAYABLE | | | | | $57.24 | |
| 28751 | | BICKNELL DEBORAHA | 105 NORTHRIDGE RD | | | | CIRCLEVILLE | OH | 43113 | USA | TRADE PAYABLE | | | | | $7.24 | |
| 28752 | | BICKNELL JENOESE | 6126 WAYNE CIRCLE | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28753 | | BICKNELL KELLY | 8205 SHAWNEE ST | | | | DESOTO | KS | 66018 | USA | TRADE PAYABLE | | | | | $8.84 | |
| 28754 | | BICOASTAL FITTING MODELS | 446 EAST 86TH STREET STE 4F | | | | NEW YORK | NY | 10028 | USA | TRADE PAYABLE | | | | | $270.00 | |
| 28755 | | BICYCLE DOCTOR OF BROWARD INC | 21644 MAGDALENA TER | | | | BOCA RATON | FL | 33433 | USA | TRADE PAYABLE | | | | | $13,985.00 | |
| 28756 | | BIDDEFORD BLANKETS LLC | 300 TERRANCE DRIVE | | | | MUNDELEIN | IL | 60060 | USA | TRADE PAYABLE | | | | | $54,186.06 | |
| 28757 | | BIDDIE JACKSON | 926 SEMMES STREET | | | | MEMPHIS | TN | 38111 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 28758 | | BIDDINGER JACKIE | 1007 CHERRY LN | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 28759 | | BIDDINGER MELLISA | 1018 BREAK RD LOTS | | | | ELLISTON | VA | 24087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28760 | | BIDDINGS SALLY | 3572 VIRGINIA ST | | | | GARY | IN | 46409 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 28761 | | BIDDLE CELENA | 4 SWAMPSCOTT CT APT D | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 28762 | | BIDDLE DAR | 2901 WARREN AVE | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 28763 | | BIDDLE DENNIS | 3 PARKVIEW PL | | | | ANN ARBOR | MI | 48103 | USA | TRADE PAYABLE | | | | | $186.58 | |
| 28764 | | BIDDLE FRED | 24370 SARGEANT ROAD | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $39.24 | |
| 28765 | | BIDDLE MARY | 528 E 12TH ST | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 28766 | | BIDDLE MARY A | 528 E 12TH ST | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 28767 | | BIDDLE MARYANNE | 731 MARYLAND AVE | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28768 | | BIDDLE MICHELLE | 1034 TURNERVILLE RD | | | | PINE HILL | NJ | 08021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28769 | | BIDDLECOME NATHAN | 30900 W 87TH ST | | | | DE SOTO | KS | 66018 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 28770 | | BIDDLY LAISHA | 50 OVERLOOK PARK CIR | | | | MARION | NC | 28752 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28771 | | BIDDY AUSTIN | 160 MNTSIDE DR | | | | ARMUCHEE | GA | 30105 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 28772 | | BIDO MIRIAM | AVE ST PATRIC 119 | | | | GUAYNABO | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28773 | | BIDWELL AMBER | 81ROGERSLANE | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 28774 | | BIDWELL DARRIN | 3012 BIRNEY AVE | | | | SCRANTON | PA | 18642 | USA | TRADE PAYABLE | | | | | $122.33 | |
| 28775 | | BIDWELL ELIZABETH | 8310 KILTIE WAY | | | | STOCKTON | CA | 95210 | USA | TRADE PAYABLE | | | | | $563.99 | |
| 28776 | | BIDWELL JENNIFER | 423 RISEN AVE | | | | COLONIAL HEIGHTS | VA | 23834 | USA | TRADE PAYABLE | | | | | $20.93 | |
| 28777 | | BIDWELL JEREMY | 1041 BELLEFONTAINE AVE | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 28778 | | BIEBER AMANDA | 695 R HELM RD | | | | JAMESTOWN | KY | 42629 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 28779 | | BIEBER MEGAN | 717 MAPLE AVE | | | | WAUSAKEE | WI | 54177 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 28780 | | BIEBER RAYMOND W | 33 OAK LN | | | | TRUMBULL | CT | 06611 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 28781 | | BIEBINGER VERNON | 130 73RD AVE W | | | | HAVRE | MT | 59501 | USA | TRADE PAYABLE | | | | | $19.35 | |
| 28782 | | BIEDA JASON | 307 WALTHAM ST | | | | CALUMET CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 28783 | | BIEHL HARLAN | 1209 JACKSON AVE | | | | LEHIGH ACRES | FL | 33972 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 28784 | | BIEHN DAVID | 132 TWAIN AVE APT 1 | | | | CINCINNATI | OH | 45233 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 28785 | | BIELIK EDWARD | 131 NORTH KIMBERLY AVE APT 7S | | | | AUSTINTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 28786 | | BIELLIG MICA | 6211 ROANOKE AVE | | | | NEWPORT NEWS | VA | 23605 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 28787 | | BIELLS DOUG | 10029 REGENT ROW | | | | FORT WORTH | TX | 76126 | USA | TRADE PAYABLE | | | | | $45.36 | |
| 28788 | | BIENAIME ALEXANDRA | 436 SW 15TH AVE | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 28789 | | BIERA ADA | CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $13.11 | |
| 28790 | | BIERBAUM DAVID | 200 BARTON CREEK RD | | | | LEBANON | TN | 37090 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 28791 | | BIERDMAN ANGELA | 17134 FLORENCE | | | | LAKE MILTON | OH | 44429 | USA | TRADE PAYABLE | | | | | $15.80 | |
| 28792 | | BIERER KAREN | PO BOX 732 | | | | BUCHANAN | VA | 24066 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 28793 | | BIERNAT SUSAN | 38764 GAINSBOROUGH DR | | | | CLINTON TOWNS | MI | 48038 | USA | TRADE PAYABLE | | | | | $33.92 | |
| 28794 | | BIERRA JENNINGS | 3485 1ST ST | | | | VERO BEACH | FL | 32968 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28795 | | BIES REBECCA | 310 CHANDLER RD | | | | GREER | SC | 29651 | USA | TRADE PAYABLE | | | | | $6.63 | |
| 28796 | | BIESECKER ANN | 844 W 38TH ST | | | | NORFOLK | VA | 23508 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 28797 | | BIESER DAWN | 7389 FORREST RD | | | | GRANTVILLE | GA | 30220 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 28798 | | BIFULCO CHRIS | 145 CRYSTAL AVE | | | | BUFFALO | NY | 14220 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 28799 | | BIG ASS FANS | P O BOX 638767 | | | | CINCINNATI | OH | 45263 | USA | TRADE PAYABLE | | | | | $34,972.81 | |
| 28800 | | BIG BEND LAWN ENFORCEMENT LLC | 2764 W TENNESSEE STREET | | | | TALLAHASSEE | FL | 32304 | USA | TRADE PAYABLE | | | | | $596.49 | |
| 28801 | | BIG BEND RESEARCH LLC | 1337 AIPORT DR APT G-1 | | | | MIAMI | FL | 33176 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 28802 | | BIG BLUE | 107 WEST MARIPOSA | | | | SAN ANTONIO | TX | 78212 | USA | TRADE PAYABLE | | | | | $53.65 | |
| 28803 | | BIG CITY INC | 4318 W CARROLL AVE | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $3,035.33 | |
| 28804 | | BIG COPORATION | 13874 E BELLEWOOD DRIVE | | | | AURORA | CO | 80015 | USA | TRADE PAYABLE | | | | | $70.60 | |
| 28805 | | BIG D SUPPL MILPITAS | 1000 S MILPITAS BLVD | | | | MILPITAS | CA | 95035 | USA | TRADE PAYABLE | | | | | $71.15 | |
| 28806 | | BIG GEYSER INC | 57-65 48TH STREET | | | | MASPETH | NY | 11378 | USA | TRADE PAYABLE | | | | | $33,832.76 | |
| 28807 | | BIG JESUS | 902 FERRO RD | | | | OXFORD | AR | 72565 | USA | TRADE PAYABLE | | | | | $16.34 | |
| 28808 | | BIG MIKES TOOL & EQUIPMENT REP | | | | | | | | | TRADE PAYABLE | | | | | $60.00 | |
| 28809 | | BIG R SERVICES LLC | 19434 COMMERCE ST | | | | LORANGER | LA | 70046 | USA | TRADE PAYABLE | | | | | $129.94 | |
| 28810 | | BIG ROC TOOLS INC | 713 W DUARTE RD STE G 553 | | | | ARCADIA | CA | 91007 | USA | TRADE PAYABLE | | | | | $1,141.14 | |
| 28811 | | BIG SPRING HERALD | P O BOX 1431  710 SCURRY | | | | BIG SPRING | TX | 79721 | USA | TRADE PAYABLE | | | | | $344.14 | |
| 28812 | | BIG STATE ELECTRIC LTD | P O BOX 8237 | | | | SAN ANTONIO | TX | 78208 | USA | TRADE PAYABLE | | | | | $3,160.90 | |
| 28813 | | BIG TIME TOYS LLC | 708 BERRY ROAD | | | | NASHVILLE | TN | 37204 | USA | TRADE PAYABLE | | | | | $2,195.06 | |
| 28814 | | BIG TIME TOYS LLC | 708 BERRY ROAD | | | | NASHVILLE | TN | 37204 | USA | TRADE PAYABLE | | | | | $3,535.29 | |
| 28815 | | BIG VALLEY MOWER | 3940 CHESTER AVE | | | | BAKERSFIELD | CA | 93301 | USA | TRADE PAYABLE | | | | | $528.95 | |
| 28816 | | BIGA WILLIAM | 609 KAHENA ST | | | | LAHAINA | HI | 96761 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28817 | | BIGALOW MARIE | 415 GRASS VALLEY HWY | | | | AUBURN | CA | 95603 | USA | TRADE PAYABLE | | | | | $20.16 | |
| 28818 | | BIGAS FRANKIE | | | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28819 | | BIGBEE LEETA | 9267 E 30TH ST | | | | INDIANAPOLIS | IN | 46229 | USA | TRADE PAYABLE | | | | | $142.65 | |
| 28820 | | BIGBY ASHANTI | 582 LARCHMONT DR | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $2.44 | |
| 28821 | | BIGBY DIONNE | 9700 SOUTH NOTTINGHAM AVE | | | | CHICAGO RIDGE | IL | 60415 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 28822 | | BIGEH CINDY | 2481 KAANAPALI PKWY | | | | LAHAINA | HI | 96761 | USA | TRADE PAYABLE | | | | | $104.17 | |
| 28823 | | BIGELOW CAROL | 147 OXFORD ST | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 28824 | | BIGELOW DONNA | 900 BERGER RD | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $12.23 | |
| 28825 | | BIGELOW EVANGELA | 316 N FISHER ST | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $96.70 | |
| 28826 | | BIGELOW EVANGELA | 316 N FISHER ST | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 28827 | | BIGELOW SHIRON | 443 GLEN RAVEN RD | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 28828 | | BIGERTON JENNIFER | 1540 CAMPGROUND ROAD | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28829 | | BIGGE KELLY | 701 DAWN AVE | | | | THIEF RIVER FALL | MN | 56701 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 28830 | | BIGGER AMANDA | 5147 PANHANDLE RD | | | | NEW VIENNA | OH | 45159 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28831 | | BIGGER GEORGIA M | 306 BELLAIRE CIR | | | | CLOVER | SC | 29710 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 28832 | | BIGGER SANDRA | 1401 LONG ST | | | | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | | | | | $22.30 | |
| 28833 | | BIGGERS ERICA | 304 MEADOWLARK ST | | | | JACKSONVILLE | AR | 72076 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28834 | | BIGGERS JESSICA | 1318 S ADAMS | | | | TUCCUMCARI | NM | 88401 | USA | TRADE PAYABLE | | | | | $49.63 | |
| 28835 | | BIGGERS KATHIE | 234 NORTH MAIN | | | | UTICA | OH | 43080 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 28836 | | BIGGERSTAFF BOBBI | PO BOX 633 | | | | GLEN ALPINE | NC | 28628 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 28837 | | BIGGERSTAFF TERESA | 4873 BERKLEY ST | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 28838 | | BIGGS BOBBY | 351 FREDERICK CIR | | | | FLINT | TX | 75762 | USA | TRADE PAYABLE | | | | | $119.35 | |
| 28839 | | BIGGS BRUCE | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | USA | TRADE PAYABLE | | | | | $125.04 | |
| 28840 | | BIGGS BRYAN | 152 HUNTER AVE | | | | ELON | NC | 27244 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28841 | | BIGGS CHERYL | 761 FARRINGOON LN | | | | BURLINGAME | CA | 94010 | USA | TRADE PAYABLE | | | | | $10.92 | |
| 28842 | | BIGGS EDDIE | 6252 FLATROCK RD | | | | TALBOTTON | GA | 31827 | USA | TRADE PAYABLE | | | | | $127.41 | |
| 28843 | | BIGGS EMILY | 1506 WEST MAIN | | | | WILLIAMSTON | NC | 27892 | USA | TRADE PAYABLE | | | | | $75.91 | |
| 28844 | | BIGGS JENNIFER | 1102 E BANK HEAD ST | | | | NEW ALBANY | MS | 38652 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 28845 | | BIGGS JERMAINE | 921 MONTGOMERY ST | | | | BROOKLYN | NY | 11213 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 28846 | | BIGGS JOHNNY | 635 HWY 19 S | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 28847 | | BIGGS KRISTIE | 4300 N NEVADA AVE  30 | | | | CS | CO | 80907 | USA | TRADE PAYABLE | | | | | $14.50 | |
| 28848 | | BIGGS MARGARET | 507 SOUTH MAIN ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 28849 | | BIGGS MISTY | 4124 S 33RD WEST AVE | | | | TULSA | OK | 74107 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 28850 | | BIGGS NIA M | 223 IRELAND ST | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 28851 | | BIGGS OBADIH | 229 CANFORD DRIVE | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28852 | | BIGGS SARA G | 6971 WE OLER RD | | | | WILLIAMSBURG | IN | 47393 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 28853 | | BIGGS SHANIKA | 311 RAY STREET | | | | WILLIAMSTON | NC | 27892 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 28854 | | BIGGS TAMMY | 3937 S PLEASANT | | | | INDEPENDENCE | MO | 64055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28855 | | BIGGS TRICIA | 15580 NE 234TH LN | | | | FT MCCOY | FL | 32134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28856 | | BIGHEAD LYNETTE | PO BOX 1140 | | | | LAME DEER | MT | 59043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28857 | | BIGHORSE THOMAS | PO BOX 323 | | | | PRYOR | OK | 74362 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 28858 | | BIGHUM TANYA Y | 154 GRAYSTONE TRCE APT T | | | | SUFFOLK | VA | 23435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28859 | | BIGIO ALMARIS | PO BOX 2031 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $91.53 | |
| 28860 | | BIGIO MICHELLE | 5 CLEAR RUN | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $32.50 | |
| 28861 | | BIGIO TAISHA | EDI6 APT 76 RESIDENCIAL VILLA | | | | LAS CUMBRES | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28862 | | BIGLEGGINS NICOLE | PO BOX 237 | | | | HAZE | MT | 59527 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 28863 | | BIGNAULT ANGELA | 306 CHERRY ST | | | | BLOOMINGDALE | GA | 31302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28864 | | BIGNER RONDEE H | 430 1ST ST NW | | | | GREAT FALLS | MT | 59404 | USA | TRADE PAYABLE | | | | | $85.49 | |
| 28865 | | BIGRIGCONTHAN JASMINE | 155 WILLOW AVE NE | | | | MASSILLION | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28866 | | BIGRIGROSS SHAWNTE | 1720 REGENT AVE NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28867 | | BIGSBY CAROL | 123 15TH ST N | | | | FARGO | ND | 58102 | USA | TRADE PAYABLE | | | | | $53.62 | |
| 28868 | | BIGTRAV BIGTRAV | 101 BAILEY DR | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 28869 | | BIHLEAR KERRY | 206 SAWSONS DRIVE | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 28870 | | BIIGBY DION | 9700 S KNOTINGHAM AVE | | | | OAK LAWN | IL | 60453 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 28871 | | BIILINGSLY PRECIOUS | 406 YOUNG ST | | | | ATHENS | TN | 37303 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 28872 | | BIJAN YADEGARI | 1733 FOSTER CT | | | | SANTA CRUZ | CA | 95062 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 28873 | | BIJOU BRONCHELLE | 291 GARDEN WAY 9 | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $175.61 | |
| 28874 | | BIJU SAM | 4 BERWYN DRIVE | | | | LAKE RONKONKOMA | NY | 11779 | USA | TRADE PAYABLE | | | | | $3.95 | |
| 28875 | | BIJU SANKARAN | 3036 230TH LN SE | | | | SAMMAMISH | WA | 98075 | USA | TRADE PAYABLE | | | | | $3.29 | |
| 28876 | | BIKE NICK S | 198 AUDERER 38 | | | | WAVELAND | MS | 39576 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 28877 | | BIKE USA INC | 2811 BRODHEAD RD | | | | BETHLEHEM | PA | 18020 | USA | TRADE PAYABLE | | | | | $14,154.70 | |
| 28878 | | BIKERS OUTFITTER INC | 1039 BROADWAY | | | | REVERE | MA | 02151 | USA | TRADE PAYABLE | | | | | $293.99 | |
| 28879 | | BIKRAM KUMAR | APT302 | | | | ARVADA | CO | 80003 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 28880 | | BIKRAM SINGH | 852 KINWEST PKWY | | | | IRVING | TX | 75063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28881 | | BILAL KAAWACH | 6000 REIMS 2001 | | | | BARATARIA | LA | 70036 | USA | TRADE PAYABLE | | | | | $1,304.41 | |
| 28882 | | BILAL RUQAIYYAH | 2112 14TH AVE | | | | COLUMBUS | GA | 31901 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28883 | | BILAR MOUGHARBEL | 2709 RINGOLD CIR | | | | EDINBURG | TX | 78539 | USA | TRADE PAYABLE | | | | | $449.99 | |
| 28884 | | BILBAULT HERMAN | 1598 LANSFIELD AVE | | | | DELTONA | FL | 32738 | USA | TRADE PAYABLE | | | | | $111.85 | |
| 28885 | | BILBO FLORENCE | 2414 ELAINE ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 28886 | | BILBREY JAMIE | 22624 WILLOW CREEK RD | | | | PHILIP | SD | 57567 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 28887 | | BILBY RYAN L | 35 NORTH DR | | | | DECATUR | IL | 62526 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 28888 | | BILDERBACK STEF | 10402 S ST RD 15 | | | | SILVER LAKE | IN | 46982 | USA | TRADE PAYABLE | | | | | $60.82 | |
| 28889 | | BILES ROGER | 4441 N 103RD ST APT 3 | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $56.01 | |
| 28890 | | BILES WENDY | 2200 SOUTHORN ST | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $17.64 | |
| 28891 | | BILIEN MHASION | 290 HARVEST LANE 48 | | | | SANTA ROSA | CA | 95401 | USA | TRADE PAYABLE | | | | | $17.64 | |
| 28892 | | BILISOLY PHILIP L | 5111 LINDEN ST | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 28893 | | BILJANA ZOKIC | 535 5TH ST NE | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28894 | | BILL A FERNANDEZ | 9702 N SAM HOUSTON PRWY 1527 | | | | HUMBLE | TX | 77396 | USA | TRADE PAYABLE | | | | | $64.08 | |
| 28895 | | BILL AITCHISON | 9 NORTH MOODUS ROAD | | | | MOODUS | CT | 06469 | USA | TRADE PAYABLE | | | | | $19.36 | |
| 28896 | | BILL ARBALLO | 301 EAST BORDERLAND 69 | | | | EL PASO | TX | 79932 | USA | TRADE PAYABLE | | | | | $10.17 | |
| 28897 | | BILL BAUMGARDNER | 13920 NEW WINDSOR RD | | | | UNION BRIDGE | MD | 21791 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 28898 | | BILL BEATTIE | SHOP YOUR WAY REWARD | | | | ATTLEBORO | MA | 02703 | USA | TRADE PAYABLE | | | | | $59.98 | |
| 28899 | | BILL BERTHOLD | 701 PELICAN CIRCLE | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $33.36 | |
| 28900 | | BILL BURNS | 3110 PACIFIC AVE | | | | SANTA CRUZ | CA | 95060 | USA | TRADE PAYABLE | | | | | $51.10 | |
| 28901 | | BILL BUTTS JR | 177 ALLEN ST | | | | ADRIAN | MI | 49221 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 28902 | | BILL CAMPBELL | 2709 CHAHALIS WAY | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $7.49 | |
| 28903 | | BILL CLARK | 202 MARION ST | | | | DOWAGIAC | MI | 49047 | USA | TRADE PAYABLE | | | | | $7.41 | |
| 28904 | | BILL CLARK HOMES OF MYRTLE BEACH | 200 E ARLINGTON BLVD STE A | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $206.31 | |
| 28905 | | BILL COPP | 829 JENNY LANE | | | | AURORA | IL | 60506 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 28906 | | BILL DEBBIE | 2821 11TH AVENUE | | | | HALEYVILLE | AL | 35565 | USA | TRADE PAYABLE | | | | | $15.99 | |
| 28907 | | BILL F | 823 4TH AVE | | | | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 28908 | | BILL FERNANDEZ | LAS CAMPINAS CJACANAS 54 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 28909 | | BILL FOX | 21456 PALM AVE | | | | GRAND TERRACE | CA | 92313 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 28910 | | BILL FRAZIER | 1PATLENA DR | | | | NORTON | MA | 02766 | USA | TRADE PAYABLE | | | | | $16.60 | |
| 28911 | | BILL FRYMOYER | 89 MACI DR | | | | EXETER | PA | 19606 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 28912 | | BILL GIUSTI | 161 SCENIC COURT | | | | SAN BRUNO | CA | 94066 | USA | TRADE PAYABLE | | | | | $27.72 | |
| 28913 | | BILL GLEASON | | | | | | | | | | TRADE PAYABLE | | | | | $573.78 | |
| 28914 | | BILL GLIFFE | 5551 KENWOOD AVE | | | | BUENA PARK | CA | 90621 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 28915 | | BILL GOESSINGER | 26 MANSFIELD STREET | | | | BETHEL | CT | 06801 | USA | TRADE PAYABLE | | | | | $18.04 | |
| 28916 | | BILL GRAHAM | 267 MAIN STREET | | | | BRUIN | PA | 16022 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 28917 | | BILL HARM | 145102 W 146 ST | | | | OLATHE | KS | 66062 | USA | TRADE PAYABLE | | | | | $607.31 | |
| 28918 | | BILL HARRIS | 1908 SUNFLOWER CIR | | | | NORMAN | OK | 73072 | USA | TRADE PAYABLE | | | | | $55.18 | |
| 28919 | | BILL HAUN | 10 MONTROSE DRI VE | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $56.36 | |
| 28920 | | BILL HURT | 336 CASS STREET | | | | PORT TOWNSEND | WA | 98368 | USA | TRADE PAYABLE | | | | | $75.27 | |
| 28921 | | BILL JAMES | 630 A SPRUCE ST | | | | TAHOLAH | WA | 98587 | USA | TRADE PAYABLE | | | | | $50.51 | |
| 28922 | | BILL KERSHNER | 4260 14TH ST NE  NONE | | | | ST PETERSBURG | FL | 33703 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 28923 | | BILL KILLDAY | 303 E NORTH ST | | | | KNOX CITY | MO | 63446 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 28924 | | BILL LIBBON | 523 E MONROE ST | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 28925 | | BILL M LAPLANTE | 27910 670TH AVE | | | | LITCHFIELD | MN | 55355 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 28926 | | BILL MARTIN | 6307 NE 127TH AVE | | | | VANCOUVER | WA | 98682 | USA | TRADE PAYABLE | | | | | $72.61 | |
| 28927 | | BILL MCFERREN | 11541 PLEASANT VALLEY ROAD | | | | SMITHSBURG | MD | 21783 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 28928 | | BILL MEUUS | 363 EVANS LN | | | | SPEARFISH | SD | 57783 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 28929 | | BILL MILLER | FREEMEN AVE | | | | EFFORT | PA | 18330 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 28930 | | BILL MINER | 23 B KENWORTHY AVENUE | | | | GLENS FALLS | NY | 12801 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 28931 | | BILL MOORE | 8685 GAIRLOCH | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $411.34 | |
| 28932 | | BILL MOTEN | 706 O ST | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 28933 | | BILL MOUTY | 4132 RUTHERFORD DR | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 28934 | | BILL MUHR | 16204 POLE PINE PT | | | | COLORADO SPGS | CO | 80908 | USA | TRADE PAYABLE | | | | | $609.99 | |
| 28935 | | BILL NAPIER | 3432 N RIDE CIR S | | | | JACKSONVILLE | FL | 32223 | USA | TRADE PAYABLE | | | | | $101.10 | |
| 28936 | | BILL P | PO BOX 206 | | | | OCEANSIDE | CA | 92049 | USA | TRADE PAYABLE | | | | | $29.90 | |
| 28937 | | BILL PETTY | 100 BURLINGTON CT | | | | GOTHAN | AL | 36305 | USA | TRADE PAYABLE | | | | | $16.60 | |
| 28938 | | BILL R MOONEY | 2020 POINTE CLEAR BLVD | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $40.14 | |
| 28939 | | BILL RANKIN | 938 305TH ST | | | | ATALISSA | IA | 52720 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 28940 | | BILL RILEY | 3830 NE INDIAN RIVER DRIV | | | | JENSEN BEACH | FL | 34957 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 28941 | | BILL ROBERTS | 10 PHILLIPS ST | | | | MEDWAY | MA | 02053 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 28942 | | BILL ROTHFUSS | 30382 N DOME DRIVE | | | | COARSEGOLD | CA | 93614 | USA | TRADE PAYABLE | | | | | $22.97 | |
| 28943 | | BILL RUTHERFIELD | 209 MANAPAQUA AVE A | | | | LAKEHURST | NJ | 08733 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28944 | | BILL SANDY | RT 2 BOX 96A | | | | HARRISVILLE | WV | 26362 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 28945 | | BILL SHEARL | 2631 BANNER STREET | | | | ST PAUL | VA | 24283 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28946 | | BILL SMITH | 15321 CADOZ DRIVE | | | | AUSTIN | TX | 78728 | USA | TRADE PAYABLE | | | | | $6.92 | |
| 28947 | | BILL SWANN | 11252 PUTMAN RD | | | | THURMONT | MD | 21788 | USA | TRADE PAYABLE | | | | | $270.45 | |
| 28948 | | BILL TAMIKA | 419 BRADLEYVILLE RD APT426 | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $19.50 | |
| 28949 | | BILL TAYLOR | 12641 N 39TH AVE | | | | GLENDALE | AZ | 85304 | USA | TRADE PAYABLE | | | | | $7.04 | |
| 28950 | | BILL THOMAS | 5908 SADDLE BLANKET DR  NONE | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 28951 | | BILL THORNTON | 301 MAPLEWOOD ST | | | | GREENVILLE | MI | 48838 | USA | TRADE PAYABLE | | | | | $7.24 | |
| 28952 | | BILL THRASHER | 945 W CARSON ST | | | | TORRANCE | CA | 90502 | USA | TRADE PAYABLE | | | | | $21.08 | |
| 28953 | | BILL THURLOW | PO BOX 847 | | | | LIVINGSTON | MT | 59047 | USA | TRADE PAYABLE | | | | | $24.27 | |
| 28954 | | BILL ULATOWSKI | 2198 WEST 105 | | | | CLEVE | OH | 44102 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 28955 | | BILL VALENTINE | 640 LAKE SIDE DR | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28956 | | BILL VERTZ | 6100 WESTWOOD PKWY APT 10 | | | | SAINT CLOUD | MN | 56303 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 28957 | | BILL WEST | 8031 OAKWOOD GARDEN ST  NONE | | | | HOUSTON | TX | 77040 | USA | TRADE PAYABLE | | | | | $16.54 | |
| 28958 | | BILL WEST | 8031 OAKWOOD GARDEN ST  NONE | | | | HOUSTON | TX | 77040 | USA | TRADE PAYABLE | | | | | $279.99 | |
| 28959 | | BILL WILLIAMS | 522 THIRD ST | | | | CLEVELAND | MS | 38732 | USA | TRADE PAYABLE | | | | | $23.71 | |
| 28960 | | BILL WINKEL DIST CO | 2200 SOUTH RED HILLS DRIVE | | | | RICHFIELD | UT | 84701 | USA | TRADE PAYABLE | | | | | $433.07 | |
| 28961 | | BILL WRIGHT | 1100 EAST LAUDERDALE ST | | | | TULLAHOMA | TN | 37388 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 28962 | | BILL YOUNG | XXXX | | | | MIAMI | FL | 33032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28963 | | BILLALY CEESAY | 3625 GLENWAY AVE | | | | CINCINNATI | OH | 45205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28964 | | BILLARREAL JOSE | 1460 ELMORE ST BROWN009 | | | | GREEN BAY | WI | 54302 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 28965 | | BILLE WEATHERS | 352 THUNDE RD | | | | CLAXTON | GA | 30417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28966 | | BILLEEY KAYLA | 6000 HOMESTEAD RD | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28967 | | BILLEGAS FILIPE | 505 BRADFIELD DR | | | | FORT WAYNE | IN | 46825 | USA | TRADE PAYABLE | | | | | $19.66 | |
| 28968 | | BILLEGAS MARIBELL | 219 E ROSE | | | | PORTALES | NM | 88130 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 28969 | | BILLEN GAVINOCHARLA R | 422 S 21ST ST | | | | FREDERICK | OK | 73542 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 28970 | | BILLER KASSIE | 215 CONFEDERATE CIR | | | | LUCUST GROVE | VA | 22508 | USA | TRADE PAYABLE | | | | | $15.00 | |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28971 | | BILLEW CHERYL | 1411 LIZARDI | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28972 | | BILLI HALL | 3564 HOMEWOOD AVE | | | | HUBBARD | OH | 44425 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28973 | | BILLIE A CLEMENTS | 8140 ASHUE RD | | | | TOPPENISH | WA | | USA | TRADE PAYABLE | | | | | $892.91 | |
| 28974 | | BILLIE ARMOUR | 8165 OLD FARM LANE | | | | INDIANAPOLIS | IN | 46214 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 28975 | | BILLIE BEVERLY | 1046 NW 8TH AVE | | | | FT  LAUDERDAL | FL | 33311 | USA | TRADE PAYABLE | | | | | $32.27 | |
| 28976 | | BILLIE CASINO | 3915 DELTA FAIR BLVD | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 28977 | | BILLIE CORNELIA | 6111 W INDIAN SCHOOL RD | | | | PHOENIX | AZ | 85013 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 28978 | | BILLIE DENISE | 1339 WASH DAVIS RD | | | | SUMMERTON | SC | 29148 | USA | TRADE PAYABLE | | | | | $12.36 | |
| 28979 | | BILLIE DENNIS | 435 N BELLINGER ST | | | | HERKIMER | NY | 13350 | USA | TRADE PAYABLE | | | | | $144.60 | |
| 28980 | | BILLIE GARTH | 431 S ALVASIA | | | | HENDERSON | KY | 42420 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 28981 | | BILLIE GREER | 10647 JORDAN RD | | | | LASCASSAS | TN | 37085 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 28982 | | BILLIE HIGGINS | 1830 ALLISON ST | | | | E LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 28983 | | BILLIE HUGHES | 1155 CHESTERDALE DR | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 28984 | | BILLIE JENNIFER | 2105 SANDALWOOD DR | | | | SANDY SPRINGS | GA | 30350 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28985 | | BILLIE JO GOUDY | 3910 ADAMS AVE | | | | SHADYSIDE | OH | 43947 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28986 | | BILLIE JOHNSON | 77 FRANK ST | | | | STRUTHERS | OH | 44471 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 28987 | | BILLIE LOVELADY | 4200 PARK AVE | | | | DES MOINES | IA | 50321 | USA | TRADE PAYABLE | | | | | $320.78 | |
| 28988 | | BILLIE LUTTS | 5581 308TH ST | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 28989 | | BILLIE NAPIER | 430 NAPIER CEMETARY RD | | | | MANCHESTER | KY | 40962 | USA | TRADE PAYABLE | | | | | $25.05 | |
| 28990 | | BILLIE PARSONS | 2066 W 104TH ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 28991 | | BILLIE PERCILLA | 1365 POULTRY LN | | | | EASTOVER | SC | 29044 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 28992 | | BILLIE PRICE | 327 N WASHINGTON AVE | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $25.51 | |
| 28993 | | BILLIE RANDA RATLIFF | 13 CIVIL STREET | | | | WELLSBURG | WV | 26070 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 28994 | | BILLIE ROBLES | 16316 LUNAR RD | | | | ARIZONA CITY | AZ | 85123 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 28995 | | BILLIE SEVERT | 2105 3RD AVE EAST | | | | INT FALLS | MN | 56649 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 28996 | | BILLIE SHOULDERBLADE | PO BOX 1388 | | | | WAPATO | WA | 98951 | USA | TRADE PAYABLE | | | | | $59.41 | |
| 28997 | | BILLIE SMITH | 2013 W 9TH ST | | | | THE DALLES | OR | 97058 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 28998 | | BILLIE SMITHINGELL | 126 S SAGINAW ST | | | | BYRON | MI | 48418 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 28999 | | BILLIE VALERIE A | 1022 E MOHAVE ST | | | | PHOENIX | AZ | 85034 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 29000 | | BILLIE WABY | ADDRESS | | | | PRINCE FREDRICK | MD | 20732 | USA | TRADE PAYABLE | | | | | $31.94 | |
| 29001 | | BILLIE WRIGHT | PO BOX 966 | | | | KINGSBURG | CA | 93631 | USA | TRADE PAYABLE | | | | | $47.80 | |
| 29002 | | BILLIEJO BARROWS | 1 SHORT RD | | | | GROTON | NY | 13045 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 29003 | | BILLIE JO CARNEGIE | 1650 CLEVELAND AVE | | | | E LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 29004 | | BILLIEJO LILLY | 32 MELANEY RD | | | | WINDSOR | ME | 04363 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 29005 | | BILLIERAE HORNSBY | 1708 OHIO ST APT91 | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 29006 | | BILLIMAN USA | 8248 ADDRESS | | | | PHOENIX | AZ | 85015 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 29007 | | BILLINGERKENNISON JUDITHDARA | 201 OLDE TOWN RUN | | | | ENGLEWOOD | TN | 37329 | USA | TRADE PAYABLE | | | | | $10.49 | |
| 29008 | | BILLINGLEY CHARMAINE | 10150 E VIRGINA AVE 17 105 | | | | DENVER | CO | 80247 | USA | TRADE PAYABLE | | | | | $9.91 | |
| 29009 | | BILLINGS ADLER | 149 KILLINGTON AVE | | | | RUTLAND | VT | 05701 | USA | TRADE PAYABLE | | | | | $87.71 | |
| 29010 | | BILLINGS ANDREW A | 123 ANT | | | | CINCINNATI | OH | 45205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29011 | | BILLINGS ANGELINA | 1102 RIVER RD | | | | HANAHAN | SC | 29410 | USA | TRADE PAYABLE | | | | | $25.62 | |
| 29012 | | BILLINGS RODNEY | 6225 BEAR CREEK ESTATES LOT 38 | | | | LAGRANGE | NC | 28551 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29013 | | BILLINGS TYRONE | WARNER ROBINS | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29014 | | BILLINGS VICTORIA | 10935 OAKDALE AVE | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 29015 | | BILLINGS VICTORIA E | 9209 GLEN MORE LN | | | | PORT RICHEY | FL | 34680 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 29016 | | BILLINGSLEA MARIA | 3201 DUVALLE DR | | | | LOUISVILLE | KY | 40211 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 29017 | | BILLINGSLEA RONALD | 5480 KIMMIE LN | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 29018 | | BILLINGSLEY CHRISTINE | 4564560HUI | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29019 | | BILLINGSLEY CINDY | 3115 NELSON ST | | | | BAKERSFIELD | CA | 93305 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 29020 | | BILLINGSLEY DION | 8740 AVEBURY DR A | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 29021 | | BILLINGSLEY ELIZABETH | 9273 SHADY LAKE DR | | | | STREETSBORO | OH | 44241 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 29022 | | BILLINGSLEY ELIZABETH | 9273 SHADY LAKE DR | | | | STREETSBORO | OH | 44241 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 29023 | | BILLINGSLEY JESSICA | 3641 CARIS BROOK AVE | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 29024 | | BILLINGSLEY KANESHA | 1126 W OGLETHORPE HWY LOT 102 | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $30.08 | |
| 29025 | | BILLINGSLEY LARAY | 46 ONEIDA ST | | | | BUFFALO | NY | 14206 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 29026 | | BILLINGSLEY LAURA L | 309 VIRGINA | | | | SULLIVAN | MO | 63080 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 29027 | | BILLINGSLEY PATRICIA | 1506 GARDEN DR | | | | CLEVELAND | OH | 44121 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 29028 | | BILLINGSLEY ROCHELLE | 6839 CHAMBERLAIN | | | | ST LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29029 | | BILLINGSLEY SHARON | 5284 ABINGTON ROAD | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $20.82 | |
| 29030 | | BILLINGSLY JAMES | 1504 ASHBURY WAY | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $39.20 | |
| 29031 | | BILLINGTON STEPHANIA | PO BOX 339 | | | | TITY | GA | 31795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29032 | | BILLION BEST INDUSTRIAL LTD | RM 2803 GLOBAL GATEWAY TOWER | 63 WING HONG STREET CHEUNG SHA WAN | | | KOWLOON | HONG KONG | | | TRADE PAYABLE | | | | | $1,258,766.69 | |
| 29033 | | BILLIOT CARRA | 311 S CENTRAL BLVD | | | | CHAUVIN | LA | 70344 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 29034 | | BILLIOT PAMELA | 436 STRATFORD | | | | HARAHAN | LA | 70123 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 29035 | | BILLIOT SANDY | 423 SOUTHDOWN WEST | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29036 | | BILLMAN CHAD | 710 BERKSHIRE BLVD APT 104 | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29037 | | BILLOCH ANNIE | HC 09 BOX 059 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 29038 | | BILLOCH YADDANAMAY | CALLE GUARAMA CASA S | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 29039 | | BILLOTTO DAWN | 2050 S RIDGEWOOD AVE APT D1 | | | | SOUTH DAYTONA | FL | 32119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29040 | | BILLS ACE HARDWARE | 921 DRINKER TURNPIKE | | | | COVINGTON TOWNSHIP | PA | 18444 | USA | TRADE PAYABLE | | | | | $1,058.67 | |
| 29041 | | BILLS EBONY | 1366 ETHEL AVE | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29042 | | BILLS MICHELLE | 22424 SE 68TH PL | | | | HAWTHRONE | FL | 32640 | USA | TRADE PAYABLE | | | | | $22.70 | |
| 29043 | | BILLS NICOLE | 5021 JOSUN ST | | | | VIRGINIA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29044 | | BILLS ROBERT | RR 2 | | | | SAINT MARYS | WV | 26170 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29045 | | BILLS RODNEY A | 166 FEE FEE RD APT F | | | | ST LOUIS | MO | 63043 | USA | TRADE PAYABLE | | | | | $48.34 | |
| 29046 | | BILLS SARA J | 5160 140TH AVE | | | | CLEARWATER | FL | 33760 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 29047 | | BILLS TRACY | 1943 W 35TH ST S | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29048 | | BILLSBOROUGH VIRGINIA | 22 MARTHA ROAD | | | | COL FALLS | MT | 59912 | USA | TRADE PAYABLE | | | | | $9.86 | |
| 29049 | | BILLUPS ANITA | 1601 STREAMWOOD DR | | | | POWDER SPRINGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $18.17 | |
| 29050 | | BILLUPS CLARISSA | PO BOX 298 | | | | REDDICK | FL | 32686 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 29051 | | BILLUPS CLARISSA | PO BOX 298 | | | | REDDICK | FL | 32686 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29052 | | BILLUPS JIMMY L | 1879 ROSEWOOD RD | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 29053 | | BILLUPS LAVERNE | NO NEED | | | | SUMTER | SC | 29102 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 29054 | | BILLUPS LAVERNE | NO NEED | | | | SUMTER | SC | 29102 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 29055 | | BILLUPS LOTANYA | 4955 BRIDLE POINT PKWY | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29056 | | BILLUPS MICHAEL L | 30 BROOKEBURY DR | | | | REISTERTOWN | MD | 21136 | USA | TRADE PAYABLE | | | | | $7.94 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document    Case Number: 18-23539

Pg 673 of 4636

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29057 | | BILLUPS MICHHAEL | 30 BROOKEBURY DR APT C1 | | | | RESTERSTOWN | MD | 21136 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 29058 | | BILLUPS TAMMY | 3706 25TH PL | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 29059 | | BILLUPS VERONICA | 233BONBON LN | | | | BLYTHEWOOD | SC | 29016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29060 | | BILLUPS WILLIAM | 217 HUNTINGDON | | | | WILLIAMSTOWN | NJ | 08618 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29061 | | BILLUPSBOYD LYNETTE | 427 E BEAL STREET | | | | RICHMOND | VA | 23075 | USA | TRADE PAYABLE | | | | | $33.86 | |
| 29062 | | BILLY ALLISON | 1620 NORTH LEE ST | | | | SALSBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $10.34 | |
| 29063 | | BILLY BAKER | 312 BUCHER ROAD | | | | CAMERON | NC | 28326 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 29064 | | BILLY BARKDOLL | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MD | 21037 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 29065 | | BILLY BARKDOLL | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MD | 21037 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 29066 | | BILLY BARKDOLL | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MD | 21037 | USA | TRADE PAYABLE | | | | | $42.97 | |
| 29067 | | BILLY BEAR | 601 ROCKLIN ST | | | | LANCASTER | PA | 17601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 29068 | | BILLY BECK | 5404 COALBANK ROAD | | | | MONTERY | TN | 38563 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 29069 | | BILLY BELDING | 1305 MASON ROAD | | | | RUSTON | LA | 71270 | USA | TRADE PAYABLE | | | | | $56.22 | |
| 29070 | | BILLY BESHIRS | PO BOX 575 | | | | KINGSTON | OK | 73439 | USA | TRADE PAYABLE | | | | | $46.76 | |
| 29071 | | BILLY BRANDI | PO BOX 511 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 29072 | | BILLY BREEDLOVE | 248 RACKLEY MILL RD | | | | EASLY | SC | 29640 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 29073 | | BILLY BRENDA M | 11709 DEER LODGE RD SE | | | | ALBUQUERQUE | NM | 87123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29074 | | BILLY BRITTANY L | 1460 CATON ST | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29075 | | BILLY BUSH | 6223 LEE PL | | | | CAPITAL HGTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 29076 | | BILLY D REAGAN | 6413 ROYAL CT | | | | FORT WORTH | TX | 76180 | USA | TRADE PAYABLE | | | | | $101.98 | |
| 29077 | | BILLY DAVIS | 209 TURK STREET | | | | SAN FRANCISCO | CA | 94102 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 29078 | | BILLY ENSOR | W7061 OAKWOOD DR | | | | WAUTOMA | WI | 54982 | USA | TRADE PAYABLE | | | | | $155.28 | |
| 29079 | | BILLY FETZER | 2055 ELM AVE | | | | SO LAKE TAHOE | CA | 96150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 29080 | | BILLY FLOYD | 5307 HIGHGRACING PORT | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 29081 | | BILLY FORD | 413 TORBUSH DR | | | | EAST SPENCER | NC | 28144 | USA | TRADE PAYABLE | | | | | $14.08 | |
| 29082 | | BILLY GASTON | 735 MACEDONIA RD | | | | RAGLAND | AL | 35131 | USA | TRADE PAYABLE | | | | | $6.54 | |
| 29083 | | BILLY GRONINGA | 1707 NORTH TOWER RD | | | | DETROIT LAKES | MN | 56501 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 29084 | | BILLY GRONINGA | 1707 NORTH TOWER RD | | | | DETROIT LAKES | MN | 56501 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 29085 | | BILLY HEDGEPETH JR | 4666 E MCDONALD RD | | | | MCDONALD | NC | 28340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29086 | | BILLY HOLBROOK | 1667 STONE ROAD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $15.20 | |
| 29087 | | BILLY J ALDERMAN | 470 WOODLAND DR APT 3 | | | | SANDUSKY | MI | 48471 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 29088 | | BILLY J JANDIN | 1310 5TH ST | | | | LORENZO | TX | 79343 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 29089 | | BILLY JACKSON | 3071 KARL RD | | | | COL | OH | 43224 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 29090 | | BILLY JACKSON | 3071 KARL RD | | | | COL | OH | 43224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29091 | | BILLY JACKSON | 3071 KARL RD | | | | COL | OH | 43224 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 29092 | | BILLY JONES | 209 BLUEBIRD LN | | | | PASADENA | TX | 77502 | USA | TRADE PAYABLE | | | | | $35.91 | |
| 29093 | | BILLY KEESHA R | PO BOX 489 | | | | MCNARY | AZ | 85930 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 29094 | | BILLY KEIPINA | 4158 KEAKA DR | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 29095 | | BILLY LANE | 1285 SAN MIGUEL | | | | LA MESA | NM | 88044 | USA | TRADE PAYABLE | | | | | $16.83 | |
| 29096 | | BILLY MASSIE | 26142 US HIGHWAY 70 | | | | RUIDOSO DOWNS | NM | 88346 | USA | TRADE PAYABLE | | | | | $63.05 | |
| 29097 | | BILLY MCHENRY | 541 18TH ST E APT 21 | | | | HASTINGS | MN | 55033 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 29098 | | BILLY MCSWAIN | 70-A DIXON RD | | | | RICHTON | MS | 39476 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 29099 | | BILLY MEDINA | CTY RD 1160 HSW 131 | | | | CORDOVA | NM | 87523 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 29100 | | BILLY MEREDITH | 2028 COLLEGE CIR | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 29101 | | BILLY NEAL | PO BOX 1384 | | | | RUSSELL SPRINGS | KY | 42642 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 29102 | | BILLY PAULEY JR | 29041 RANDALL RDR | | | | ALBION | MI | 49224 | USA | TRADE PAYABLE | | | | | $64.70 | |
| 29103 | | BILLY PRITCHETT | 42891 COLORADO DRIVE | | | | CLINTON TWP | MI | | USA | TRADE PAYABLE | | | | | $7.84 | |
| 29104 | | BILLY RAMIREZ | 7936 PIPERS CREEK | | | | SAN ANTONIO | TX | 78251 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 29105 | | BILLY RIBEIRO | 944 WASHINGTON | | | | STOUGHTON | MA | 02072 | USA | TRADE PAYABLE | | | | | $302.51 | |
| 29106 | | BILLY RULAINA | PO BOX 2002 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $7.75 | |
| 29107 | | BILLY SCOTT | 4609 PAM CIR SE | | | | ACWORTH | GA | 30102 | USA | TRADE PAYABLE | | | | | $19.50 | |
| 29108 | | BILLY SMITH | 15619 WANDERING TRL NONE | | | | FRIENDSWOOD | TX | 77546 | USA | TRADE PAYABLE | | | | | $120.34 | |
| 29109 | | BILLY SPALDING | 3103 ESSARY DRIVE APT 4 | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 29110 | | BILLY SUE A | PO BOX 4826 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 29111 | | BILLY SULLIVAN | 908 TANAGER CT | | | | LEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $1,065.00 | |
| 29112 | | BILLY TRACEY | 91 BROOKSIDE AVE | | | | JAMAICA PLAIN | MA | 02130 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 29113 | | BILLY TRAVERSIE | 12264 E 20N DR | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 29114 | | BILLY VANESSA | 510 WEST3RD STREET | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 29115 | | BILLY WALLACE | 17238 FERRY ROAD | | | | ATHENS | AL | 35611 | USA | TRADE PAYABLE | | | | | $10.39 | |
| 29116 | | BILLY WOOLWINE | 47 CHITTLES TRAIL NEWPORT | | | | NEWPORT | VA | 24128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29117 | | BILLY ZEGOLEWSKI | 657 S COCHRAN AVE | | | | LOS ANGELES | CA | 90036 | USA | TRADE PAYABLE | | | | | $2,701.02 | |
| 29118 | | BILLYBOY JOEY | 1101 INDIANA STREET | | | | LAWRENCE | KS | 66044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29119 | | BILODEAU MERYLD | 7231 BESTWICK AVE | | | | CAMP LEJEUNE | NC | 28547 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29120 | | BILON HAIRSTON | 578 ARLINGTON RD | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $106.55 | |
| 29121 | | BILQEES FATIMA | 8318 TERRA VALLEY LN | | | | TOMBALL | TX | 77375 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 29122 | | BILQUIS FATIMA | 2704 ALHAMBRA DR | | | | IRVING | TX | 75062 | USA | TRADE PAYABLE | | | | | $12.63 | |
| 29123 | | BILSONQ LILLI | PO BOX 177 | | | | BENTON | KS | 67107 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 29124 | | BILTMORE COMMERCIAL PROPS LLC | PO BOX 5355 | | | | ASHEVILLE | NC | 28813 | USA | TRADE PAYABLE | | | | | $8,347.03 | |
| 29125 | | BILTZ REBECCAN | 10018 LADY CATHERINE ST | | | | STREETSBORO | OH | 44241 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29126 | | BIMARI CARLO GONSALEZ | HC 1 BOX 3105 | | | | BOQUERON | PR | 00622 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29127 | | BIMBO BAKERIES USA | FILE 52176 | | | | LOS ANGELES | CA | 90074 | USA | TRADE PAYABLE | | | | | $412.03 | |
| 29128 | | BIMBO FOODS INC | P O BOX 644254 | | | | PITTSBURGH | PA | 15264 | USA | TRADE PAYABLE | | | | | $15,985.98 | |
| 29129 | | BIMBO JOSE | 1743 VILLAGE GREEN DR | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29130 | | BINAVI HERISH | 919 STONEYS LN | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 29131 | | BINAYA TULADHAR | 1217 MEADOW CREEK DR | | | | IRVING | TX | 75038 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 29132 | | BINCY VARBOOM | 7907 NW 21ST ST P | | | | BETHANY | OK | 73008 | USA | TRADE PAYABLE | | | | | $142.85 | |
| 29133 | | BINDER BRITTANY | 3710 HURLOCK ROAD | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29134 | | BINDER CAROLYN | 2720 SW J AVE APT 111 | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29135 | | BINDER EVELYN | 114 EAST DIVISION 18 | | | | CLAY CENTER | NE | 68933 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 29136 | | BINDER GWEN | 22167 JACKSON RIDGE RD | | | | LAWRENCEBURG | IN | 47025 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 29137 | | BINDER NATHAN | 114 NORTH ST | | | | HAWLEY | PA | 18428 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29138 | | BINDERUP KARA | 4409 W 54TH ST | | | | ROELAND PARK | KS | 66205 | USA | TRADE PAYABLE | | | | | $173.02 | |
| 29139 | | BINDHIYA LAXMI | 7360 GALLAGHER DR | | | | EDINA | MN | 55435 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 29140 | | BINDIYA PATEL | 6392 COUNTY RD 26 | | | | BOAZ | AL | 35957 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 29141 | | BINDON ROSETTA | 2210 GAYLE ST | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29142 | | BINDUSRI GHOSH | 64-00 SAUNDERS STREET AP | | | | REGO PARK | NY | 11374 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29143 | | BINEGAR RUTH | 3189 UNION AVE | | | | MINERVA | OH | 44657 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 29144 | | BINEJAN MELLY | 2876 PANCHATRAIN | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $5.20 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29145 | | BINES MONIQUE | 308 WINONA ST | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $6.38 | |
| 29146 | | BINES NOISE JR | 1079 MCDOWELL STREET | | | | MANNING | SC | 29102 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 29147 | | BINES SHAUNDA | 119 CROMWELL DR | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $3.47 | |
| 29148 | | BINES YASMINE | 456 JABBERTOWN RD | | | | SOUTHPORT | NC | 28461 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 29149 | | BINET CARMEN | 5832 REDDMAN RD APT A7 | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 29150 | | BINEY TERESA | 11442 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $24.09 | |
| 29151 | | BINEY TERESA | 11442 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $7.67 | |
| 29152 | | BINFORD MARY | 3958 MEADBROOKE DRIVE | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29153 | | BINFORD ZELPHIA | 130 LAURELWOOD CIR | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29154 | | BING AMANDA | 138 PINE STREET APT 39 | | | | THURMAN | OH | 45685 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29155 | | BING BENCY | 74 KEALAKEHE ST | | | | KAILUA KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $26.79 | |
| 29156 | | BING CHRIS | 10076 MOUNT EATON RD | | | | WADSWORTH | OH | 44281 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 29157 | | BING CYNTHIA | 101 BEVERLY DRIVE | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29158 | | BING DAVIN | 4222 WEST ASH | | | | SAINT LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $14.44 | |
| 29159 | | BING DAVIN Z | 3051 FAIR AVE | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 29160 | | BING GAYLE | 14 VICTORIA CT | | | | POOLER | GA | 31322 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29161 | | BING NENA | 404 ABBEVILLE AVE | | | | AIKEN | SC | 29829 | USA | TRADE PAYABLE | | | | | $16.07 | |
| 29162 | | BINGAMON CHRIS | 81 SIERRA CT | | | | BATAVIA | OH | 45103 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 29163 | | BINGER WILLIAM | 1100 MOBLEY MILL ROAD S E | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $27.51 | |
| 29164 | | BINGHAM ANGELA | 464 WALNUT ST | | | | FELTON | DE | 19943 | USA | TRADE PAYABLE | | | | | $21.03 | |
| 29165 | | BINGHAM BOBBIE | 213 N GATEWAY ST | | | | NAMPA | ID | 83687 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 29166 | | BINGHAM DELORIS D | 8600 W JUNIPER ST | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 29167 | | BINGHAM ED | PO BOX 128 | | | | FLOWERY BRANC | GA | 30542 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29168 | | BINGHAM JOE | 2706 N 39TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 29169 | | BINGHAM RICHAN | 153 W 50 S | | | | RUPERT | ID | 83350 | USA | TRADE PAYABLE | | | | | $10.61 | |
| 29170 | | BINGHAM ROY | 21428 E 34TH ST | | | | BROKEN ARROW | OK | 74014 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 29171 | | BINGHAM STEPHANY | 3656 S KANSAS AVE | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29172 | | BINGHAM VICTEUR S | 2230 W CHAMBERS ST | | | | MIL | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29173 | | BINGHAM WENDY | 7207 102ND ST E | | | | PUYALLUP | WA | 98373 | USA | TRADE PAYABLE | | | | | $13.17 | |
| 29174 | | BINGHUI ZHONG | 3165 LINKFIELD WAY | | | | SAN JOSE | CA | 95135 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 29175 | | BINGLE SCOTT | 4405 ELLIS CIRCLE | | | | TITUSVILLE | FL | 32780 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 29176 | | BINGMER CHRISTINA | 1039 HARRISBURG PIKE | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29177 | | BINGMON NADJA | 321 S KENNINGWORTH | | | | LIMA | OH | 45805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29178 | | BINH TON | 6662 LAKELAND CT | | | | JUPITER | FL | 33458 | USA | TRADE PAYABLE | | | | | $459.98 | |
| 29179 | | BINKLEY KATHY E | 1010 WESTSIDE RD | | | | ASHLAND CITY | TN | 37015 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 29180 | | BINKS KAREN | 4117 BACK WOODS RD | | | | WESTMINSTER | MD | 21158 | USA | TRADE PAYABLE | | | | | $53.09 | |
| 29181 | | BINKS WINES & BEVERAGES | 3001 DANFORTH ROAD | | | | ESCANABA | MI | 49829 | USA | TRADE PAYABLE | | | | | $312.54 | |
| 29182 | | BINLING QIU | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | USA | TRADE PAYABLE | | | | | $27.13 | |
| 29183 | | BINNIE AMY | 14363 PLEASANT GLEN CT | | | | HESPERIA | CA | 92344 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 29184 | | BINNS CHRISTOPHER | 140 LOCUST CT SE | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 29185 | | BINOY ALIAS | 602 VILLAGE DR | | | | EDISON | NJ | 08817 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 29186 | | BINSON GLENDA | 603 HIMES AVE UNIT 112 | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 29187 | | BINTUFF KATHY | 1824 LAKE JOSEPHINE DR | | | | SEBRING | FL | 33875 | USA | TRADE PAYABLE | | | | | $25.82 | |
| 29188 | | BINTU SANKOH | 6829 C RIVERDALE RD APT C201 | | | | RIVERDALE | MD | 20737 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 29189 | | BINU BABU SREEKUMAR | 5011 SOUTH ALSTON AVENUE | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 29190 | | BINYARD REGINA | 9655 S MAPLEWOOD AVE | | | | EVERGREEN PARK | IL | 60805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29191 | | BIO LAB INC | P O BOX 7247-7710 | | | | PHILADELPHIA | PA | 19170 | USA | TRADE PAYABLE | | | | | $22,117.04 | |
| 29192 | | BIOFILM INC | 3225 EXECUTIVE RIDGE | | | | VISTA | CA | 92081 | USA | TRADE PAYABLE | | | | | $8,154.85 | |
| 29193 | | BIONDO TIFFINY | 151 TRICKLE DR | | | | SUMMERVILL | SC | 29483 | USA | TRADE PAYABLE | | | | | $3.57 | |
| 29194 | | BIONG CLEOPATRIA | 1749 HERD ST | | | | COLO SPRGS | CO | 80910 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 29195 | | BIOS KATHRYN E | 4157 12 ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 29196 | | BIOTAB NUTRACEUTICALS | 605 E HUNTINGTON DR | | | | MONROVIA | CA | 91016 | USA | TRADE PAYABLE | | | | | $9,259.20 | |
| 29197 | | BIOWORLD MERCHANDISING INC | 2111 W WALNUT HILL LN | | | | IRVING | TX | 75038 | USA | TRADE PAYABLE | | | | | $111,071.27 | |
| 29198 | | BIPSON LYNITA | 3531 E104TH | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29199 | | BIRCH CLAUDETTE | 3510 N GULFORD AVE | | | | INDIANAPOLIS | IN | 46205 | USA | TRADE PAYABLE | | | | | $35.18 | |
| 29200 | | BIRCH COMMUNICATIONS INC | PO BOX 105066 | | | | ATLANTA | GA | 30348 | USA | TRADE PAYABLE | | | | | $242.87 | |
| 29201 | | BIRCH DELOISE | 5879 KNIGHT ARNOLD RD | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 29202 | | BIRCH MARCHA A | 2551 NW TH COURT APT 2 BLDG 36 | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 29203 | | BIRCH MARSHA A | 2802 NW 60 TERR | | | | SUNRISE | FL | 33313 | USA | TRADE PAYABLE | | | | | $2.03 | |
| 29204 | | BIRCH NEACELL | 1000 GOLDEN ASPEN DR | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 29205 | | BIRCHETTE JIL | 870 LUCAS CREEK ROAD 87 | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $13.81 | |
| 29206 | | BIRCHWOOD SNOW & LANDSCAPE CON | | | | | | | | | | TRADE PAYABLE | | | | | $6,268.58 | |
| 29207 | | BIRCKETT ASHLEY | 14564 SANDY LANE | | | | EDEN | MD | 21822 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 29208 | | BIRD JACKIE M | 14709 WEST BURNSVILLE PKWY 188 | | | | BURNSVILLE | MN | 55306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29209 | | BIRD KORLETTE | 25610 29TH AVE S | | | | KENT | WA | 98032 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 29210 | | BIRD LILLY | 35058 JUSTICE ROAD | | | | HORNTOWN | VA | 23395 | USA | TRADE PAYABLE | | | | | $50.88 | |
| 29211 | | BIRD REGINA | 3106 110 TH STREET | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29212 | | BIRD SANDRA | 9518 TOPRIDGE DR | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $11.89 | |
| 29213 | | BIRD SHAUNA | 5544 NE 22ND TER | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 29214 | | BIRD TARA | 3127 LAWTON CT | | | | PC | FL | 32405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29215 | | BIRD X INC | 300 NORTH ELIZABETH STREET | | | | CHICAGO | IL | 60607 | USA | TRADE PAYABLE | | | | | $650.65 | |
| 29216 | | BIRDA JACKSON | 1856 ASBURY CIRCLE DR | | | | JOLIET | IL | 60435 | USA | TRADE PAYABLE | | | | | $10.66 | |
| 29217 | | BIRDIE JOHNSON | 75 DICKINSON ST | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 29218 | | BIRDIE V ANDERSON | 1357 N RIDGE WAY AVE 2ND FLR | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 29219 | | BIRDIE WOLF | 22 TERRELL ROAD | | | | FRANKLIN | NC | 28734 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 29220 | | BIRDINE KATYA | 1420 DAKOTA ST | | | | ADEL | GA | 31620 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 29221 | | BIRDINE KATYA | 1420 DAKOTA ST | | | | ADEL | GA | 31620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29222 | | BIRDINE RODNEY | 4101 S 4TH ST | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 29223 | | BIRDINGROUND ALTA R | PO BOX 675 | | | | CROW AGENCY | MT | 59022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29224 | | BIRDINGROUND SUSAN | BOX 534 | | | | LODGE GRASS | MT | 59050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29225 | | BIRDSALL HERBERT | 222 ROLLING RD | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29226 | | BIRDSBILL SHAYE | PO BOX 42 | | | | POCATELLO | ID | 83204 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 29227 | | BIRDSONG GENEBA | 2649 N 53 RD | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29228 | | BIRDWELL AMY | 707 FELDMAN DR | | | | LINCOLN | IL | 62656 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 29229 | | BIRDWELL BRANDY | 191 ALBATROSS DR | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 29230 | | BIRGAS DANIELLA | 1405 BOBOLINK RD | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 29231 | | BIRGE JOHN | 22335 PLEASANT VALLEY RD | | | | NORTH SAN JUAN | CA | 95960 | USA | TRADE PAYABLE | | | | | $10.28 | |
| 29232 | | BIRGEMCCAIN ADERIAN K | 15 HUNTER | | | | DREW | MS | 38737 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29233 | | BIRGIT WOLF | 407 PAXTON | | | | PLATTE CITY | MO | 64079 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29234 | | BIRGITTA CAGAN | 3000 FORD RD APT L44 | | | | FAIRLESS HLS | PA | 19030 | USA | TRADE PAYABLE | | | | | $17.35 | |
| 29235 | | BIRK TIFFANY | 726 3RD ST | | | | MARBLE HILL | MO | 63764 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 29236 | | BIRKETT GRETCHEN | | | | | | | | USA | TRADE PAYABLE | | | | | $979.01 | |
| 29237 | | BIRKETT PATRICIA | 5607 | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 29238 | | BIRKHOFF JILL | 470 RIDGE RD | | | | WEST MILFORD | NJ | 07480 | USA | TRADE PAYABLE | | | | | $16.85 | |
| 29239 | | BIRKLEY CAROLYN | 2571 N 8TH | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $7.88 | |
| 29240 | | BIRMINGHAM FRANCIS | 776 DALE ST | | | | NORTH ANDOVER | MA | 01845 | USA | TRADE PAYABLE | | | | | $66.39 | |
| 29241 | | BIRMINGHAM JAMIE | 200 WILSON APT 1 | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $21.48 | |
| 29242 | | BIRMINGHAM MARKETTA | 2212 W INDEPENDANCE PLACE | | | | TULSA | OK | 74127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29243 | | BIRNELL ERMA | 5412 WALMER ST | | | | SHAWNEE MSN | KS | 66202 | USA | TRADE PAYABLE | | | | | $245.25 | |
| 29244 | | BIRREY MARIA G | 725 N ROOSEVELT ST | | | | WALLA WALLA | WA | 99362 | USA | TRADE PAYABLE | | | | | $12.12 | |
| 29245 | | BIRRIEL GLENDA | VILLA CAROLINA 41 CALLE 7 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $27.76 | |
| 29246 | | BIRRIEL KARLA | HC 01 BOX 11349 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29247 | | BIRRIEL MICHAEL | BO BARRAZAS | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $49.94 | |
| 29248 | | BIRRISMAYO TAMMY L | 6254 WARM SPRINGS RD APT F4 | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29249 | | BIRRUETA JUANA | 3550 E LAKE MEAD BLVD APT 130 | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 29250 | | BIRT CAROL | PLEASE ENTER | | | | N CHAS | SC | 29142 | USA | TRADE PAYABLE | | | | | $62.21 | |
| 29251 | | BIRTH CRYSTAL | 540 WEST NEW HOPE RD APT C2 | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29252 | | BIRTHOLE CRYSTAL | 13834 TOWNLLY RD | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $70.01 | |
| 29253 | | BIRUET ERIC | C 34 S O 1725 LAS LOMAS | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 29254 | | BIRUK MEKONNEN | 1011 S WEST TEMPLE | | | | SALT LAKE CITY | UT | 84101 | USA | TRADE PAYABLE | | | | | $31.60 | |
| 29255 | | BISAILLON SCOTT | 106 THOMPSON ST | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29256 | | BISAILLON TANYA | 7103 MAHOGANY DR | | | | BOYNTON BEACH | FL | 33436 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 29257 | | BISCAYNE ROOFING & WATERPROOFI | | | | | | | | | USA | TRADE PAYABLE | | | | | $94,429.75 | |
| 29258 | | BISCEGLIA ROBERT | 1846 W STROOP ROAD | | | | KETTERING | OH | 45439 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 29259 | | BISCHEL STEVEN | 812 EAST SAN RAFAEL | | | | COLORADO SPRINGS | CO | 80903 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 29260 | | BISCHO MARIA | DOESNT APPLY | | | | PORTLAND | OR | 97223 | USA | TRADE PAYABLE | | | | | $47.22 | |
| 29261 | | BISCHOFF KATHY | 4570 POPLAR AVE | | | | MEMPHIS | TN | 38117 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 29262 | | BISCOVICH GUST | 593 BLAIRBURRY WAY | | | | SAN JOSE | CA | 95123 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 29263 | | BISCOVICH GUST F | 593 BLAIRBURRY WAY | | | | SAN JOSE | CA | 95123 | USA | TRADE PAYABLE | | | | | $400.77 | |
| 29264 | | BISDA MERCYLEAH | 739 HACIENDA CIRCLE | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $21.28 | |
| 29265 | | BISE ANN | 888 ARNOLD COMMONS | | | | SAINT LOUIS | MO | 63129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29266 | | BISELL RENEE | 906 SANKEY ST | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $2.93 | |
| 29267 | | BISER BRAD | 14187 ELEPPANEN RD | | | | BRULE | WI | 54820 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 29268 | | BISH BRITTANY | 109 PERRY ST APT 18 | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29269 | | BISH JOSHUA | 2825 2ND ST NW | | | | CANTON | OH | 44708 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29270 | | BISHMAN NORMA J | 11 3RD ST | | | | NORWALK | OH | 44857 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 29271 | | BISHOE JACKIE | 739 SOUTH SCOTT ST | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 29272 | | BISHOP AMANDA | 74 SCHOOL STREET | | | | WOLCOTT | VT | 05680 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 29273 | | BISHOP AMBER | 2615 CORTEZ RD W | | | | BRADENTON | FL | 34207 | USA | TRADE PAYABLE | | | | | $40.01 | |
| 29274 | | BISHOP ANGELA | 805 NAVAHO TRAIL | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 29275 | | BISHOP APRIL | 171 MILL ST | | | | WOODRUFF | SC | 29388 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 29276 | | BISHOP APRIL M | 339 MAXCY DR | | | | BELTON | SC | 29627 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 29277 | | BISHOP BONNIE | 2619 CLAYBROOK DR | | | | TUSCALOOSA | AL | 35404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29278 | | BISHOP BRANDY | 504 NORTH ISLAND VIEW | | | | LONG BEACH | MS | 39560 | USA | TRADE PAYABLE | | | | | $15.42 | |
| 29279 | | BISHOP BRITTANY | 1100 BRINGLE FERRY ROAD | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 29280 | | BISHOP CHELSEE | 2708 NICKELSVILLE RD NE | | | | RESACA | GA | 30735 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 29281 | | BISHOP CHERYL M | 113 BLACKSGATE CIR | | | | CROSSHILL | SC | 29332 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29282 | | BISHOP CHRISTINA | 475 RUSSEL BLVD | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29283 | | BISHOP CINDY L | 55410 TRAIL DRIVE | | | | SEFFNER | FL | 33584 | USA | TRADE PAYABLE | | | | | $7.36 | |
| 29284 | | BISHOP CLARISSA | 1003 WEST 53RD ST | | | | WICHITA | KS | 67204 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 29285 | | BISHOP DARLENA | 6232 CRESTON | | | | STL | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29286 | | BISHOP DARLENA | 6232 CRESTON | | | | STL | MO | 63121 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 29287 | | BISHOP DAVID | PO BOX 6786 | | | | JACKSON HOLE | WY | 83002 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 29288 | | BISHOP DAVID SR | 1425 N 18TH ST | | | | OMAHA | NE | 68112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29289 | | BISHOP DEBORA | 3006 WILKESBORO BLVD | | | | LENIOR | NC | 28645 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29290 | | BISHOP DEBORAH | 4570 S NICKELSON AVE | | | | CUDAHY | WI | 53110 | USA | TRADE PAYABLE | | | | | $2.89 | |
| 29291 | | BISHOP DEVORAH | 908 BENNETT PLACE | | | | BALTIMORE | MD | 21223 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 29292 | | BISHOP DIANE | 45076 AMHURST OAKS DR | | | | CALLAHAN | FL | 32011 | USA | TRADE PAYABLE | | | | | $6.08 | |
| 29293 | | BISHOP DYNASTY | 943 ELLER AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29294 | | BISHOP ELLA | 110 WAVERLY ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $41.50 | |
| 29295 | | BISHOP JACKIE D | 1174 ERROL PLACE CIR | | | | APOPKA | FL | 32712 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 29296 | | BISHOP JEANIE | PO BOX 106 | | | | MILLSPRINGS | MO | 63952 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 29297 | | BISHOP JERRY | 4026 HWY 93 NORTH | | | | MISSOULA | MT | 59807 | USA | TRADE PAYABLE | | | | | $16.95 | |
| 29298 | | BISHOP JESSICA | 4163 AEAST PAULDING DR | | | | DALLAS | GA | 30157 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 29299 | | BISHOP JODI | 488 CEDAR CREEK DR | | | | MONTICELLO | GA | 31064 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29300 | | BISHOP JOSE | 201 YOUNGBLOOD ROAD LOT 4 | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29301 | | BISHOP JOSE | 201 YOUNGBLOOD ROAD LOT 4 | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29302 | | BISHOP JOTIA | 120 WINDTREE LANE | | | | WINTER GARDEN | FL | 34787 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 29303 | | BISHOP JUSTIN | 111 ROSE RD | | | | ALBERTVILLE | AL | 35950 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 29304 | | BISHOP KATHY | 107 SAND STONE CREEK DRIV | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $79.59 | |
| 29305 | | BISHOP KEN | 224 THOREAU CIRCLE | | | | YORKTOWN | VA | 23693 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 29306 | | BISHOP KIMBRELY | 767 ROCK QUARRY RD | | | | LOUISA | VA | 23093 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 29307 | | BISHOP LATTIA | 1591 LANE AVE S APT 113T | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 29308 | | BISHOP LEIGHA | 2345 BERDAN AVE | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $49.97 | |
| 29309 | | BISHOP MARGO | 6757 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 29310 | | BISHOP MARTICE | 754 BALFE ST | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29311 | | BISHOP MARY | 1241 COLWICK DR | | | | DAYTON | OH | 45420 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 29312 | | BISHOP MONICA | 6157 OLD COLLEGE DR APT A | | | | SUFFOLK | VA | 23435 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 29313 | | BISHOP PAULA | 767 ROCK QUARRY RD | | | | LOUISA | VA | 23093 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 29314 | | BISHOP PHILLIP | 4207 STEEDS GRANT WAY | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $81.99 | |
| 29315 | | BISHOP PHYLLIS | 34 PECKHAM ST | | | | BUFFALO | NY | 14206 | USA | TRADE PAYABLE | | | | | $12.35 | |
| 29316 | | BISHOP QIANA | 626 E 38TH PL | | | | CHICAGO | IL | 50653 | USA | TRADE PAYABLE | | | | | $90.52 | |
| 29317 | | BISHOP RICK | 977 PAPAYA LN | | | | TITUSVILLE | FL | 32780 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 29318 | | BISHOP RUTH | 5429 E 2700TH RD | | | | SDELL | IL | 61876 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 29319 | | BISHOP SANDY | PLEASE ENTER | | | | PLEASE ENTER | WV | 25427 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 29320 | | BISHOP SARAH | 720 MONTAGUE AVE 244 | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $0.25 | |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29321 | | BISHOP SCOTT | 126 E MAPLE AVE | | | | WILDWOOD | NJ | 08260 | USA | TRADE PAYABLE | | | | | $30.70 | |
| 29322 | | BISHOP SCOTT | 126 E MAPLE AVE | | | | WILDWOOD | NJ | 08260 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 29323 | | BISHOP SHANE | PO BOX 1143 | | | | STANARDSVILLE | VA | 22973 | USA | TRADE PAYABLE | | | | | $6.12 | |
| 29324 | | BISHOP SHAYNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NV | 89506 | USA | TRADE PAYABLE | | | | | $41.61 | |
| 29325 | | BISHOP SHERRY | 2908 MAYWOOD AVE | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29326 | | BISHOP STEPHANIE | 327 WEST FRONT STREET | | | | CAMBRIDGE CITY | IN | 47327 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 29327 | | BISHOP STEPHINE | 619 E OHIO AVE | | | | DENVER | CO | 80209 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 29328 | | BISHOP STEPHINE | 619 E OHIO AVE | | | | DENVER | CO | 80209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29329 | | BISHOP SUSIE | 3051 REGENT ST | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 29330 | | BISHOP TAMMY | 1249 WEST BEAR HOLLOW RD | | | | CASTLEWOOD | VA | 24224 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 29331 | | BISHOP TIFFANI | 229 N PENN | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29332 | | BISHOP TONYA | 1787 NORTH BENNETT AVE | | | | JACKSON | OH | 45640 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 29333 | | BISHOP TONYA | 1787 NORTH BENNETT AVE | | | | JACKSON | OH | 45640 | USA | TRADE PAYABLE | | | | | $105.12 | |
| 29334 | | BISHOP TRACI | 2087 SULLIVANT AVE | | | | COLS | OH | 43223 | USA | TRADE PAYABLE | | | | | $42.11 | |
| 29335 | | BISHOP VICKY | 469 MAPLE SUMMIT RD | | | | MILL RUN | PA | 15464 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 29336 | | BISHOP WRIGHT | 449 RICEVILLE RD | | | | ATHOL | MA | 01331 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 29337 | | BISHOP YAVODKA | 93 HOWARD STREET | | | | BUFFALO | NY | 14206 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 29338 | | BISHOP YOLANDA | 1349 REDMOND CIRCLE APT G2 | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $9.48 | |
| 29339 | | BISMACK MEDINA | 12240 SW 8 ST | | | | MIAMI | FL | 33184 | USA | TRADE PAYABLE | | | | | $95.10 | |
| 29340 | | BISMARCK BEJARANO | 1101 ALMADOR TERRACE | | | | ATWATER | CA | 95301 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 29341 | | BISMARK OTTO V | 2801 3RD ST SW | | | | LEHIGH ACRES | FL | 33976 | USA | TRADE PAYABLE | | | | | $6.61 | |
| 29342 | | BISONO AMALIA | 553 BRANCH AVE | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 29343 | | BISPO PATRICIA L | 4104W W ARROWHEAD RD | | | | COEUR D ALENE | ID | 83815 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 29344 | | BISQUERA NOE | 5915 34TH AVE | | | | SACRAMENTO | CA | 95824 | USA | TRADE PAYABLE | | | | | $26.04 | |
| 29345 | | BISQUERRA JOSE | 5026 BRIDGETON PLACE LN NONE | | | | SUGAR LAND | TX | 77479 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 29346 | | BISQUERRA JOSE | 5026 BRIDGETON PLACE LN NONE | | | | SUGAR LAND | TX | 77479 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 29347 | | BISS PRODUCT DEVELOPMENT LLC | 200 OVERHILL DR SUITE C | | | | MOORESVILLE | NC | 28117 | USA | TRADE PAYABLE | | | | | $28.63 | |
| 29348 | | BISSAINTHE LOMANE | NO ADDRESS | | | | NO CITY | MA | 02149 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29349 | | BISSANT DONETTA | 5168 ST ANTHONY AVE | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 29350 | | BISSETT TANYA J | 221 2ND ST | | | | MATHER | PA | 15346 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 29351 | | BISSEX JUDY | 10812 WYATT ST | | | | DALLAS | TX | 75218 | USA | TRADE PAYABLE | | | | | $378.86 | |
| 29352 | | BISSONETTE DEIDRE | 657 S OREM BLVD | | | | OREM | UT | 84058 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 29353 | | BISSONNETTE AMANDA | 16 STEWART ST | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $39.39 | |
| 29354 | | BISSONNETTE KAREN | 1529 VISTA LN NONE | | | | PASADENA | CA | 91103 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 29355 | | BISTERE ANITA | 500 SE 18TH COURT | | | | FT LAUDERDALE | FL | 33316 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 29356 | | BISUKE DEBRA | 2614 OHIO PARKWAY | | | | ROCKFORD | IL | 61108 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 29357 | | BISWAS MALLINATH | 4061 AMBERGATE PL | | | | DUBLIN | CA | 94568 | USA | TRADE PAYABLE | | | | | $464.98 | |
| 29358 | | BITA DAYHOFF | 6728 FAIRFORD LN | | | | BALTIMORE | MD | 21209 | USA | TRADE PAYABLE | | | | | $27.50 | |
| 29359 | | BITANGO DEBRA | 1605 MYRTLE RD | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $127.19 | |
| 29360 | | BITER KELLEY | RR 3 BOX 193 | | | | MCALESTER | OK | 74501 | USA | TRADE PAYABLE | | | | | $10.65 | |
| 29361 | | BITER MELISSA | 4536 LILI DR | | | | LAWRENCE | KS | 66049 | USA | TRADE PAYABLE | | | | | $43.48 | |
| 29362 | | BITHELL AMY | 9816 W WESTVIEW DR | | | | BOISE | ID | 83704 | USA | TRADE PAYABLE | | | | | $39.99 | |
| 29363 | | BITISTA LESLIE | 14230 SW 121ST | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $69.89 | |
| 29364 | | BITNER CHRISTINA | 1655 S TOPEKA | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 29365 | | BITNEY ASHLEY | 1614 E RANDALL AVE | | | | APPLETON | WI | 54911 | USA | TRADE PAYABLE | | | | | $324.44 | |
| 29366 | | BITSOI GLORIA | PO BOX 977 | | | | SANDERS | AZ | 86512 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 29367 | | BITSUIE DELANDRA L | 18M SOUTH COUNSELOR | | | | COUNSELOR | NM | 87018 | USA | TRADE PAYABLE | | | | | $8.04 | |
| 29368 | | BITSUIE TEDRICK | PO BOX 267 | | | | GANADO | AZ | 86505 | USA | TRADE PAYABLE | | | | | $49.19 | |
| 29369 | | BITTERROOT LAWN AND LANDSCAPE | | | | | | | | | TRADE PAYABLE | | | | | $1,555.00 | |
| 29370 | | BITTERROOT SWEEPERS | P O BOX 362 | | | | CORVALLIS | MT | 59828 | USA | TRADE PAYABLE | | | | | $4,020.00 | |
| 29371 | | BITTINGER HELEN | 208 DENNIS ST | | | | LEWISBURG | WV | 24901 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 29372 | | BITTLE SARA | 10132 N CLIFFHOUSE RD UNITC | | | | HAUSER | ID | 83814 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 29373 | | BITTLER SMOKEY | 208 SE STONE LANE | | | | DALLAS | OR | 97338 | USA | TRADE PAYABLE | | | | | $16.37 | |
| 29374 | | BITTLER STEVEN | 515 CLUMBIA ST | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 29375 | | BITTNER SANDRA | PO BOX 126 | | | | FALLING WATERS | WV | 25419 | USA | TRADE PAYABLE | | | | | $35.88 | |
| 29376 | | BITTNER TINA | 430 HOWARD AVE | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $48.00 | |
| 29377 | | BITTNER VENDING INC | 1120 MILLER PICKING ROAD | | | | DAVIDSVILLE | PA | 15928 | USA | TRADE PAYABLE | | | | | $327.70 | |
| 29378 | | BITTU BITTU | 111 STREET | | | | HOFFMAN ESTAT | IL | 60179 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 29379 | | BITZEL JERRY | 122 WINDBLUFF CT | | | | CLOVER | SC | 29710 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 29380 | | BIVENS ALISON | 307 LOUISE AVE | | | | FRUITLAND | MD | 21826 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 29381 | | BIVENS CHARLES | 3450 ANNA RUBY LANE | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $385.19 | |
| 29382 | | BIVENS CHERE | 2905 PINEWOOD AVE | | | | WEST PALM BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 29383 | | BIVENS ERIC | 7981 REGIMENT DR | | | | PENSACOLA | FL | 32534 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 29384 | | BIVENS JASMINE | 9639 VENICE DRIVE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 29385 | | BIVENS LONNIE | 6523 2ND AVE | | | | LOS ANGELES | CA | 90043 | USA | TRADE PAYABLE | | | | | $10.55 | |
| 29386 | | BIVENS SARAH A | 1311 W LEMON ST | | | | TAMPA | FL | 33606 | USA | TRADE PAYABLE | | | | | $15.77 | |
| 29387 | | BIVENS SHAWNTESHA | 4131 1ST AVE | | | | ST PETERSBURG | FL | 33713 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 29388 | | BIVINS BRANDI | 119 FLOWING WELL RD | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $188.25 | |
| 29389 | | BIVINS STELLA | 12330 BIVINS RD | | | | FOLSOM | LA | 70437 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29390 | | BIXBY BENJAMIN A | 428 BALSAM ST APT A | | | | ELMIRA | NY | 14904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29391 | | BIXBY CRYSTAL | 201 12TH ST | | | | RIO RANCHO | NM | 87144 | USA | TRADE PAYABLE | | | | | $44.46 | |
| 29392 | | BIXBY DARREN | BOX 694 | | | | LAME DEER | MT | 59043 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 29393 | | BIXBY DEBRA | PO BOX 275 | | | | N SPRINGFIELD | VT | 05150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29394 | | BIXBY ELVINA | 4421 MARIPOSA WAY | | | | DENVER | CO | 80211 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 29395 | | BIXBY WALTER | 2760 ACADEMY WAY | | | | SACRAMENTO | CA | 95815 | USA | TRADE PAYABLE | | | | | $599.52 | |
| 29396 | | BIYURINIZA LIMON | 4524 E 59TH PL | | | | MAYWOOD | CA | 90270 | USA | TRADE PAYABLE | | | | | $44.54 | |
| 29397 | | BIZ VERA | 3258TH 38STREET 2 FLOOR | | | | ASTORIA | NY | 11103 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 29398 | | BIZEN ADGOY | 3471 S LA BREA AVE | | | | LOS ANGELES | CA | 90016 | USA | TRADE PAYABLE | | | | | $74.12 | |
| 29399 | | BIZER ANTONETTE | 1076 SW ROBERTSON AVE | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 29400 | | BIZZARD ATOSHA | 1226 EAST DUFFY STREET | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $17.67 | |
| 29401 | | BIZZELL CHARISSA | 133 WILDWOOD ROAD | | | | NEWPORT | NC | 28570 | USA | TRADE PAYABLE | | | | | $23.47 | |
| 29402 | | BIZZELL CONNIE J | 10 CR 5841 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $35.06 | |
| 29403 | | BIZZELL EBONY | 4000 HARBOUR LAKE DRIVE | | | | GOOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 29404 | | BIZZELL JAYLEENA | 1051 3RD AV N APT E4 | | | | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29405 | | BIZZELL KIA | 641 N AVONDALE RD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 29406 | | BIZZELL LATORYA | 3207 BAYBERRY LANE | | | | LAGRANGE | NC | 28551 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29407 | | BIZZELL MEA | 3120 S 130TH E AVE | | | | TULSA | OK | 74134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29408 | | BIZZELL MEAGAN | 4120 S 130TH E AVE | | | | TULSA | OK | 74134 | USA | TRADE PAYABLE | | | | | $2.88 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29409 | | BIZZELL PATRICIA | 121 KINGS PARKWAY | | | | HUBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29410 | | BIZZELL TRAVISSA | 143 DRAKE CT | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 29411 | | BIZZELL TRAYLONTE | 16625 N SARDIS RD | | | | MABELVALE | AR | 72103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29412 | | BJ BROWN | 1417 4TH ST | | | | SEDRO WOOLLEY | WA | 98284 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 29413 | | BJ HEISLER | 1588 PARIS AVE | | | | LINCOLN PARK | MI | 48146 | USA | TRADE PAYABLE | | | | | $17.47 | |
| 29414 | | BJ LANE | 4343 N CLAREDON | | | | CHICAGO | IL | 60613 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 29415 | | BJ SHORT | 1444 NORTH BROAD ST | | | | TAZEWELL | TN | 37879 | USA | TRADE PAYABLE | | | | | $36.11 | |
| 29416 | | BJERKE MARY | NOT APP | | | | SCOTTS VALLEY | CA | 95066 | USA | TRADE PAYABLE | | | | | $54.38 | |
| 29417 | | BJORALT KENDRA | 3264 WAILEA CIR | | | | GARDEN CITY | UT | 84028 | USA | TRADE PAYABLE | | | | | $999.14 | |
| 29418 | | BJORKLUND JULIE | 3676 MAGNOLIA DR | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 29419 | | BJORKQUIST ALEXANDRA | 1926 MARY LAKE DRIVE | | | | REDDING | CA | 96001 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 29420 | | BJORNSON CHRISTINE | 32950 33RD AVE SW  NONE | | | | FEDERAL WAY | WA | 98023 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 29421 | | BK DENMAN ENTERPRISES INC | 1212 MARLANDWOOD RD | | | | TEMPLE | TX | 76502 | USA | TRADE PAYABLE | | | | | $145.00 | |
| 29422 | | BKANCA VILLANUEVA | XXXX | | | | TYLER | TX | 75704 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 29423 | | BKEITHIA CURTIS | 2400 NOTTHING HAM WAY APT 28 | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29424 | | BKING KAREN | 243 BEACON CIRCLE | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $56.04 | |
| 29425 | | BL INTIMATE APPAREL CANADA INC | 9500 MEILLEUR 111 | | | | MONTREAL | | | | TRADE PAYABLE | | | | | $568,199.21 | |
| 29426 | | BLACA RESTO PEDROSA | CALLE ONILL 898 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 29427 | | BLACHFORD JOYCE | 236 MILL RD | | | | HAMPTON | NH | 03842 | USA | TRADE PAYABLE | | | | | $41.98 | |
| 29428 | | BLACHY MIA | 920 GRANT APT 102 | | | | TRAVERSE CITY MI | MI | 49686 | USA | TRADE PAYABLE | | | | | $7.53 | |
| 29429 | | BLACINIA MESA SANCHEZ | RR-7  BOX  1730 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 29430 | | BLACK & DECKER US INC | PO BOX 91330 | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $21,510.38 | |
| 29431 | | BLACK & DECKER US INC | PO BOX 91330 | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $166,254.36 | |
| 29432 | | BLACK ALICIA | 5116 PURITAN CIR | | | | TEMPLE TER | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 29433 | | BLACK AMBER | 3515 WALLACE | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29434 | | BLACK ANGELA | 3590 PARK BLUFF | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $27.35 | |
| 29435 | | BLACK ASHLEY | 1810 AUTUMN LANE | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $19.61 | |
| 29436 | | BLACK BILLY G | 6429 KIWANIS CLUB RD | | | | SILSBEE | TX | 77656 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 29437 | | BLACK BOX NETWORK SERVICES | P O BOX 440311 | | | | NASHVILLE | TN | 37244 | USA | TRADE PAYABLE | | | | | $3,260.74 | |
| 29438 | | BLACK BRENDA | 2773 LOCUST | | | | SUTTER | CA | 95982 | USA | TRADE PAYABLE | | | | | $42.36 | |
| 29439 | | BLACK BRENDA | 2773 LOCUST | | | | SUTTER | CA | 95982 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 29440 | | BLACK CARY L | 1973 MONTERO CIR | | | | DELTONA | FL | 32738 | USA | TRADE PAYABLE | | | | | $56.00 | |
| 29441 | | BLACK CHANDERLYN | 3146 BARODA LN | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $3.39 | |
| 29442 | | BLACK CHARIS | 14A BALLFIELD RD | | | | BLUFFTON | SC | 29910 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 29443 | | BLACK CHARLENE | 12552 S ASHLAND | | | | CALUMET PARK | IL | 60827 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 29444 | | BLACK CHARLENE | 12552 S ASHLAND | | | | CALUMET PARK | IL | 60827 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 29445 | | BLACK CHELSEY | 401 CRIBBS ST | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29446 | | BLACK CHERYL | 517 HILL LN | | | | SALTSBURG | PA | 15681 | USA | TRADE PAYABLE | | | | | $46.56 | |
| 29447 | | BLACK CHLONDA | 7626 W MISSOURI AVE | | | | GLENDALE | AZ | 85303 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 29448 | | BLACK CYNTHIA | 16703 HARVARD AVE | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $46.00 | |
| 29449 | | BLACK DALE | 169DEPOT | | | | BEREA | OH | 44017 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 29450 | | BLACK DAVID | 810 DOCKERY LANE LOT 37 | | | | CLEVELAND | TN | 37323 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 29451 | | BLACK DENNISE | 452 WILSON CT | | | | YORK | PA | 17403 | USA | TRADE PAYABLE | | | | | $74.40 | |
| 29452 | | BLACK DIANE | 1012 LINE ST | | | | CAMDEN | NJ | 08103 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 29453 | | BLACK DOMINIQUE | 700 OLSON MEMORIAL HWY | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29454 | | BLACK ELI | 4030 SANDY LN | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 29455 | | BLACK ELOUISE | 2208 EAST 10TH ST | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 29456 | | BLACK EMILIENE | GLEN EAGLES | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 29457 | | BLACK EMILIENE | GLEN EAGLES | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 29458 | | BLACK EMILIENE | GLEN EAGLES | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 29459 | | BLACK EMILIENE | GLEN EAGLES | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $8.14 | |
| 29460 | | BLACK ERIN | 545TREET | | | | MIDVALE | UT | 84047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29461 | | BLACK FREIDA | 3515 EAST 153RD ST | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 29462 | | BLACK FREIDA | 3515 EAST 153RD ST | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 29463 | | BLACK GLENN | 201 WEST LANE APT902 | | | | CLEMSON | SC | 29631 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 29464 | | BLACK HILLS ENERGY | PO BOX 6001 | | | | RAPID CITY | SD | 57709-6001 | USA | UTILITIES PAYABLE | | | | | $1,221.38 | |
| 29465 | | BLACK JACK | 1038 MAIN ST | | | | BARBOURSVILLE | WV | 25504 | USA | TRADE PAYABLE | | | | | $8.27 | |
| 29466 | | BLACK JACLYN | 8747 W FLOYD DR | | | | DENVER | CO | 80227 | USA | TRADE PAYABLE | | | | | $58.25 | |
| 29467 | | BLACK JENNIFER | 1701 COUNTRY LANE | | | | GALLIPOLIS FERRY | WV | 25515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29468 | | BLACK JEROME | 1740 UPPER RIVER RD | | | | MACON | GA | 31201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29469 | | BLACK JESSICA | 205 W MAIN ST | | | | CLARKS GROVE | MN | 56016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29470 | | BLACK JESSICA | 205 W MAIN ST | | | | CLARKS GROVE | MN | 56016 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 29471 | | BLACK JINNIE | 1703 WASHINGTON AVENUE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29472 | | BLACK JONETTA | 47 BARBERRY CT | | | | KINGSPORT | TN | 37663 | USA | TRADE PAYABLE | | | | | $25.88 | |
| 29473 | | BLACK JORDAN | 1364 MILLIKIN PLACE NE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 29474 | | BLACK KATRINA | 1 TROTTER CT | | | | LUGOFF | SC | 29078 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 29475 | | BLACK KELLI | PO BOX 233273 | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 29476 | | BLACK KENISHA | 236 N DOWN DR | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $6.11 | |
| 29477 | | BLACK KIMBERLY | 124 LAUREL HILL DR | | | | WEST COLUMBIA | SC | 29170 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 29478 | | BLACK KIMBLERY | 4334 N 56TH ST | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 29479 | | BLACK KISHIA | 27609 VIRGIL HAWKINS CR | | | | OKAHUMPKA | FL | 34762 | USA | TRADE PAYABLE | | | | | $19.98 | |
| 29480 | | BLACK KRISTIE | 1608 N JACKSON | | | | ODESSA | TX | 79763 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 29481 | | BLACK LATONYA | 6 LAVISTA CIR | | | | VALDOSTA | GA | 31601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29482 | | BLACK LOREN | 2396 COUGAR DR | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29483 | | BLACK LYNDA | 601 DAVIS CT APT 264 | | | | CHARLESTON | WV | 25301 | USA | TRADE PAYABLE | | | | | $12.65 | |
| 29484 | | BLACK MACAYLA | 826 S 14TH ST | | | | ST JOSEPH | MO | 64501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29485 | | BLACK MARCO | 1308 PERSHING COURT | | | | VIRGINIA BEACH | VA | 23453 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 29486 | | BLACK MARIE | 5820 HIGHLAND AVE | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29487 | | BLACK MARILYN | PO BOX 92 | | | | HARTFORD | WV | 25247 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 29488 | | BLACK MARILYN | PO BOX 92 | | | | HARTFORD | WV | 25265 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29489 | | BLACK MARSHA | 1138 ROCKY RUN ROAD | | | | JACKSONVILLE | NC | 28544 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 29490 | | BLACK MARTHA | 1105 DOC MELTON DRIVE | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29491 | | BLACK MARY | 514 RIVERVIEW DR | | | | LESAGE | WV | 25537 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 29492 | | BLACK MARY | 514 RIVERVIEW DR | | | | LESAGE | WV | 25537 | USA | TRADE PAYABLE | | | | | $8.21 | |
| 29493 | | BLACK MEGAN | 2910 N GILETTE | | | | TULSA | OK | 74140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29494 | | BLACK MEGAN | 2910 N GILETTE | | | | TULSA | OK | 74140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29495 | | BLACK MEGAN | 2910 N GILETTE | | | | TULSA | OK | 74140 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29496 | | BLACK MELISSA | 2847 ELWIN DR APT D | | | | INDIANAPOLIS | IN | 46229 | USA | TRADE PAYABLE | | | | | $13.65 | |
| 29497 | | BLACK MEREL | 6790 BURNETT DR | | | | BRADLEY | FL | 33835 | USA | TRADE PAYABLE | | | | | $10.08 | |
| 29498 | | BLACK MEREL R | 6790 BURNETT DR | | | | BRADLEY | FL | 33835 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29499 | | BLACK MIA | 201 BLUE HERON BLVD W | | | | WEST PALM BCH | FL | 31404 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 29500 | | BLACK MICHELLE | 329 RIVER TRACE DRIVE | | | | VILLA RICA | GA | 30180 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29501 | | BLACK MICHELLE D | 300 N ARNOLD | | | | HARRISONVILLE | MO | 64701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 29502 | | BLACK MIRANDA N | 635 S 5TH AVE APT G 106 | | | | WAUCHULA | FL | 33873 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 29503 | | BLACK MISTY D | 11911 HOLIDAY DRIVE 291 | | | | KC | MO | 64030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29504 | | BLACK NESBITT | 267 PEACE JONES STREET | | | | BLACKSBURG | SC | 29702 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 29505 | | BLACK NIKKI | 145 RASPBERRY WAY | | | | MADISON | AL | 35757 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 29506 | | BLACK PAULA | 206WEEKS CIRCLE | | | | CULLMAN | AL | 35057 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29507 | | BLACK PETRA | 255 PEARL DRIVE | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $795.47 | |
| 29508 | | BLACK PLUMBING INC | P O BOX 6347 | | | | ABILENE | TX | 79608 | USA | TRADE PAYABLE | | | | | $216.50 | |
| 29509 | | BLACK PRESTONA | 6301 FATHER TRIBOU | | | | L R | AR | 72205 | USA | TRADE PAYABLE | | | | | $7.04 | |
| 29510 | | BLACK QUINTON | 2201 GRANT AVE | | | | PC | FL | 32405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29511 | | BLACK REBECCA | 4815 FORESTMONT DR | | | | MATTHEWS | NC | 28105 | USA | TRADE PAYABLE | | | | | $44.00 | |
| 29512 | | BLACK REGINA | 405 EAST RIDGE RD | | | | SHAWBORO | NC | 27921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29513 | | BLACK RHONDA | 4845 NONOU RD | | | | KAPAA | HI | 96746 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 29514 | | BLACK ROBERT | 50 HERZOG PL | | | | ENGLEWOOD | NJ | 07631 | USA | TRADE PAYABLE | | | | | $275.00 | |
| 29515 | | BLACK ROBERT B | 1525 N SIERRA RANGE | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29516 | | BLACK SANDY | 3 CHARLES ST | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29517 | | BLACK SANTOSHA | 19756 HAMBURG ST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 29518 | | BLACK SARA | 6050 OLD JACKSONBORO | | | | RAVENEL | SC | 29470 | USA | TRADE PAYABLE | | | | | $10.49 | |
| 29519 | | BLACK SARA | 6050 OLD JACKSONBORO | | | | RAVENEL | SC | 29470 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 29520 | | BLACK SHELDON | 3821 H ST NE | | | | AUBURN | WA | 98002 | USA | TRADE PAYABLE | | | | | $30.68 | |
| 29521 | | BLACK SHELDON | 3821 H ST NE | | | | AUBURN | WA | 98002 | USA | TRADE PAYABLE | | | | | $11.09 | |
| 29522 | | BLACK SHERRY | 265 DESMOND DR | | | | TONAWANDA | NY | 14150 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 29523 | | BLACK SHERRY | 265 DESMOND DR | | | | TONAWANDA | NY | 14150 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 29524 | | BLACK SONYA | 21337 REDMOND | | | | EAST DETROIT | MI | 48021 | USA | TRADE PAYABLE | | | | | $113.04 | |
| 29525 | | BLACK STEVE | 6013 N 8TH AVE | | | | OZARK | MO | 65721 | USA | TRADE PAYABLE | | | | | $20.60 | |
| 29526 | | BLACK SUSAN | 95 RIDGE WOOD AVE | | | | TRENTON | NJ | 08619 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 29527 | | BLACK TAMARA | N4435 18TH RD | | | | MONTELLO | WI | 53949 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 29528 | | BLACK TAMMY | 75 RIVERCHASE BLVD | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $26.06 | |
| 29529 | | BLACK TEMMILLE | 204 CELEBRATION BLVD | | | | CELEBRATION | FL | 34747 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 29530 | | BLACK TERRY | 6216 KEY WEST DR | | | | BAKERSFIELD | CA | 93313 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 29531 | | BLACK TONY | 123 N 456 S | | | | VERNAL | UT | 84026 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 29532 | | BLACK TRACEY | 109 THIRD STREET | | | | MADISON HEIGHTS | VA | 24572 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 29533 | | BLACK TRINA | 692 PARADISE PL APT 202 | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $17.01 | |
| 29534 | | BLACK TRINA | 692 PARADISE PL APT 202 | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 29535 | | BLACK TWANADA D | 113 S 14TH ST | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29536 | | BLACK VANESSA | 1750 PINE AVE | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 29537 | | BLACK WENDY | 371 JOLLY RD NW APT 1 | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 29538 | | BLACK YAN | 1030 SE 43 ST | | | | TOPEKA | KS | 66609 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 29539 | | BLACK YOLANDA | 3743 SEAMAN DR | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29540 | | BLACKARD MARY | 200 W CORNWALLIS RD | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 29541 | | BLACKARD SHANDI | 405 N HUNLEY APT E | | | | ALBANY | MO | 64402 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 29542 | | BLACKBEAR CHARLENE | 21849 E 430 RD | | | | JAY | OK | 74346 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29543 | | BLACKBEAR JONATHAN | PO BOX137 | | | | LOCUST GROVE | OK | 74352 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29544 | | BLACKBOROW PAUL | 1204 OAK VIEW DR | | | | MOUNT AIRY | MD | 21771 | USA | TRADE PAYABLE | | | | | $18.02 | |
| 29545 | | BLACKBURN ANNE | 316 N HIGH ST | | | | LINCOLNTON | NC | 28092 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 29546 | | BLACKBURN APRIL | 3405 UNIVERSITY BLVD E LOT 47 | | | | TUSCALOOSA | AL | 35404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29547 | | BLACKBURN BARBARA A | PO BOX 171 | | | | WINDSOR HTS | WV | 26075 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29548 | | BLACKBURN BETTY | 1408 S 25TH ST | | | | NEW CASTLE | IN | 47362 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 29549 | | BLACKBURN BRIDGET | 5118 JORDAN VALLEY | | | | TRINITY | NC | 27370 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29550 | | BLACKBURN CYNTHIA | 10750 PEAIRS RD | | | | ZACHARY | LA | 70791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29551 | | BLACKBURN DARRYL | 2733 ARTHUR RD | | | | FLORENCE | SC | 29505 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 29552 | | BLACKBURN JACKIE | 725 SATURN AVE TRLR 10 | | | | IDAHO FALLS | ID | 83402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29553 | | BLACKBURN JESSICA | 9543 PEBBLE GLEN AVE | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $20.24 | |
| 29554 | | BLACKBURN JOCYLN | 123 ROHDESTOWN FIRE DEPT RD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $62.14 | |
| 29555 | | BLACKBURN JODI | 447 CHESTNUT ST | | | | KENNETT SQUAR | PA | 19348 | USA | TRADE PAYABLE | | | | | $6.53 | |
| 29556 | | BLACKBURN JONA | 6352 ZANG CT UNIT E | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 29557 | | BLACKBURN KEISHA | 231 E 19TH | | | | IDAHO FALLS | ID | 83404 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 29558 | | BLACKBURN KIM | 1105 ROBERTS DRIVE | | | | PARAGOULD | AR | 72450 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29559 | | BLACKBURN LOIS | PO BOX 396 | | | | CLEVELAND | OK | 74020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29560 | | BLACKBURN MICHEAL | 1466 GEORGE F WEST | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29561 | | BLACKBURN NINA M | 1181 N LARKIN DR | | | | COVINA | CA | 91722 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 29562 | | BLACKBURN PETER | PO BOX 114 | | | | ST STEPHENS | WY | 82524 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 29563 | | BLACKBURN PHYLLESE | 2522 CALLIER SPRINGS RD APT 31 | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 29564 | | BLACKBURN RAVEN | 2853 CHABLIS CIRCLE | | | | WOODBRIDGE | VA | 22192 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29565 | | BLACKBURN ROSSELLA | 1875 MAIDEN SALEM RD | | | | MAIDEN | NC | 28650 | USA | TRADE PAYABLE | | | | | $13.84 | |
| 29566 | | BLACKBURN SHELITS | 6000 CURRAN ROAD | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 29567 | | BLACKBURN STEVI | 1185 4TH RD | | | | CHASE | KS | 67554 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 29568 | | BLACKDEER ROBIN | 104 GRISWOLD AVE | | | | WEST SALEM | WI | 54669 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 29569 | | BLACKENSHIP CATHY | 344 NIDAY DR | | | | NARROWS | VA | 24124 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 29570 | | BLACKENSHIP SAMANTHA M | 7538 EVERGLADES ST | | | | JACKSONVILLE | FL | 32227 | USA | TRADE PAYABLE | | | | | $16.08 | |
| 29571 | | BLACKETER TIM | 918 CHESTNUT | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 29572 | | BLACKFORD BERTIE | 1411 WEST MAIN STREET | | | | FAIRFIELD | IL | 62837 | USA | TRADE PAYABLE | | | | | $3.77 | |
| 29573 | | BLACKFORD BILL | 1925 S 150 W | | | | BOUNTIFUL | UT | 84010 | USA | TRADE PAYABLE | | | | | $203.00 | |
| 29574 | | BLACKFORD JERI | 10560 S 700 W | | | | FAIRMOUNT | IN | 46928 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 29575 | | BLACKFORD LISA | 4625 BRUSHWOOD | | | | WAKEMAN | OH | 44889 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29576 | | BLACKHAWK NETWORK INC | P O BOX 936199 | | | | ATLANTA | GA | 31193 | USA | TRADE PAYABLE | | | | | $250,000.00 | |
| 29577 | | BLACKHAWK NETWORK SBT | 6220 STONERIDGE MALL ROAD | | | | PLEASANTON | CA | 94588 | USA | TRADE PAYABLE | | | | | $535,758.71 | |
| 29578 | | BLACKISTON FRANCES R | 25185 SMITHVILLE RD | | | | WORTON | MD | 21678 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 29579 | | BLACKNELL WYNETTE | 645 LISCUM DR | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $28.67 | |
| 29580 | | BLACKLEY FLORANCE | 187 LANGLEY AVE | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 29581 | | BLACKMAN ANTYONETTE | 5310 NORMANDY COURT APT 3 | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 29582 | | BLACKMAN BERTHA | 18 NEPTUNE COURT | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 29583 | | BLACKMAN ELIZABETH | 4031-107 NORTHSTONE DR | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29584 | BLACKMAN EUDINE | 11418 DUNLORING PL | | | | UPR MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $30.20 | |
| 29585 | BLACKMAN RONALD W | 1825 BISBEE ST | | | | JAX | FL | 32209 | USA | TRADE PAYABLE | | | | | $104.93 | |
| 29586 | BLACKMAN WILLIAM B | 611 MAGILL RD | | | | SWARTHMORE | PA | 19081 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 29587 | BLACKMEN KESHRA | 1018 TREE LODGE PKWY | | | | LITHIA SPRGS | GA | 30122 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 29588 | BLACKMON AMY | 2422 REDBANK RD | | | | DECATUR | AL | 35601 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 29589 | BLACKMON ANDREW J | 65 LEETOWN ROAD | | | | SUMMIT POINT | WV | 25446 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 29590 | BLACKMON ANNETTE | 6389 BRICEWOOD DR | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29591 | BLACKMON BRITNEY E | 1542 CHAPLIN | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $6.62 | |
| 29592 | BLACKMON CANDIDA | 2806 W BLACK CREEK RD | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 29593 | BLACKMON CHATONYA | 233 SHORTHILL DRIVE | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $6.13 | |
| 29594 | BLACKMON CHRISTINA | 807 S CRANE ST | | | | INDEP | MO | 64050 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 29595 | BLACKMON DEANNA | 1522 NORT | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29596 | BLACKMON DEB | 11 | | | | CANTON | OH | 44714 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 29597 | BLACKMON DOMINIQUE | 3033 SPRUCE CIR | | | | SNELLVILLE | GA | 30078 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 29598 | BLACKMON DVORIK | 1000 HAMILTON AVE | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29599 | BLACKMON EMMA | 850 DANMEAD AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 29600 | BLACKMON GARY | 11013 US HWY 158 | | | | REIDSVILE | NC | 27320 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 29601 | BLACKMON JACK | 5155 FERNWOOD DR | | | | KERSHAW | SC | 29067 | USA | TRADE PAYABLE | | | | | $7.55 | |
| 29602 | BLACKMON JAMEL | 84 MILLER CIRCLE | | | | PEMBROKE | GA | 31321 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 29603 | BLACKMON JESSICA | 23 DOLLRAD DRIVE | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 29604 | BLACKMON KARLA | 110 NN BRIDGE CT APT A3 | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 29605 | BLACKMON KARLA | 110 NN BRIDGE CT APT A3 | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $6.68 | |
| 29606 | BLACKMON KEISHA | 1744 BARBAROSA DR | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 29607 | BLACKMON KENDRICK | 520 LYNN VALLEY | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $13.45 | |
| 29608 | BLACKMON KIM | 503 HAYWORTH CIRCLE | | | | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 29609 | BLACKMON LASHONDA | 290 STONE HILL DR | | | | HUNTSVILLE | AL | 35811 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 29610 | BLACKMON LATOYA | 37 JOHNS LN | | | | ZEBULON | NC | 27597 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 29611 | BLACKMON MYOSHEA | 1223 CALHOUN AVE | | | | ATLANTA | GA | 30344 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 29612 | BLACKMON RASHADA | 152 HEATHER RIDGE DR | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 29613 | BLACKMON RHONDA | 668SCAMELOTDR | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 29614 | BLACKMON RICHETTA | 925 26TH AVE S | | | | SAINT PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 29615 | BLACKMON ROXANNE T | 1670 SIXTH ST NW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29616 | BLACKMON SHANA M | 3411 KIMBALL AVENUE | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29617 | BLACKMON SHANITRA | 10217 MCCRACKEN | | | | GARFIELD | OH | 44125 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 29618 | BLACKMON SHANKIA T | 5080 CLIFTON AVE | | | | BLTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 29619 | BLACKMON SHANTRICE | 5088 CLIFTON AVE | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $16.48 | |
| 29620 | BLACKMON SHARELLE D | 585 NW 49TH STREET | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 29621 | BLACKMON SHAVELL | 99 FERNCLIFF AVE | | | | YOUNGSTOWN | OH | 44512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29622 | BLACKMON SONDRA | 137 BEN MORGAN DR | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $12.10 | |
| 29623 | BLACKMON TAWANDA | 500 EASTVIEW APT | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $12.10 | |
| 29624 | BLACKMON TERRIA | 3034 THOMAS ST | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29625 | BLACKMON TIMOTHY | 2402 BYWOOD RD | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 29626 | BLACKMON TONETTE | | | | | | | | | TRADE PAYABLE | | | | | $8.78 | |
| 29627 | BLACKNALL CHARLETTA K | 3560 BLACKNALL WOODS TRL | | | | STEM | NC | 27581 | USA | TRADE PAYABLE | | | | | $20.78 | |
| 29628 | BLACKNALL IDA | 26 CENTRAL AVE | | | | STATEN ISLAND | NY | 10301 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 29629 | BLACKNELL ASHLEY | 2323 MCCARTER AVE | | | | MONTGOMERY | AL | 36107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29630 | BLACKOWL HANNAH | 208 MOCKINGBIRD LANE | | | | ISABEL | OK | 74745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29631 | BLACKPEARL BLACKPEARL | 2801 YELLOW WING CT | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 29632 | BLACKSHEAR ALEESE | 309 W 18 | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29633 | BLACKSHEAR CLARETTA | 29052 MILITARY RD | | | | ANGIE | LA | 70426 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 29634 | BLACKSHEAR MAXINE M | 2251 NVEILLE DR | | | | DEACTUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 29635 | BLACKSHEAR RUTHIE | 170 HIGH ST APT 4 | | | | HAMPTON | NH | 03842 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29636 | BLACKSHEAR SARAH | 4419 LAMBERT ST | | | | N CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $9.07 | |
| 29637 | BLACKSHEAR TIMES | PO BOX 410 | | | | BLACKSHEAR | GA | 31516 | USA | TRADE PAYABLE | | | | | $497.70 | |
| 29638 | BLACKSHEAR VICKIE | 16254 SCHOOL RD | | | | INDEPENDENCE | LA | 70443 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 29639 | BLACKSHER ALEESE | 309-910 W 18TH ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29640 | BLACKSHIRE MICHELLE | 1015 NW 43RD ST | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29641 | BLACKSHERK KIARA | LOUISVILEL | | | | LOUISVILLE | KY | 40210 | USA | TRADE PAYABLE | | | | | $17.76 | |
| 29642 | BLACKSHIRE DOUGLAS D | 1602 N 10TH STREET A | | | | MILWAUKEE | WI | 53205 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 29643 | BLACKSHIRE SHARICA | 4350 N 73RD ST | | | | MILW | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29644 | BLACKSHIRE SONJA J | 400 JOHM WESLEY BLVD | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 29645 | BLACKSMITH VESTAL | 640 BYRD ST | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29646 | BLACKSMITH WENDY | 4330 BESSEMER SUPER HWY LOT H9 | | | | BESSEMER | AL | 35020 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 29647 | BLACKSON FANTASIA | 5810 R ST | | | | OMAHA | NE | 68117 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 29648 | BLACKSON MARTIKA | 1169 1ST PL NW | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 29649 | BLACKSON NAKIRA | 73 POSSLUM HILL ROAD | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 29650 | BLACKSON PAMELA | 630 GRACE AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $49.44 | |
| 29651 | BLACKSTAR AMANDA | BENJAMIN BLACKSTAR FOR PICK UP | | | | ANADARKO | OK | 73005 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 29652 | BLACKSTARAMANDA BENJAMIN | RR 1 BOX 281 C | | | | ANADARKO | OK | 73005 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 29653 | BLACKSTOCK AMANDA | 961 HARRIS ST | | | | EDEN | NC | 27288 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29654 | BLACKSTOCK BRANDY | 423 HILL ST | | | | CLYDE | TX | 79510 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 29655 | BLACKSTOCK LEWIS | 4455 RIVERBIRCH LOOP | | | | GREENSBORO | NC | 27409 | USA | TRADE PAYABLE | | | | | $24.02 | |
| 29656 | BLACKSTOCK VERONICA | 237 IRIS LANE | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 29657 | BLACKSTON ALANEGA | 120 N BOHEMIA AVE | | | | CECILTON | MD | 21913 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 29658 | BLACKSTONE BRITTNEY L | 1322 DENISE DR | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 29659 | BLACKSTONE CHERI | 5244 CINCINNATI ZANESVILLE RD | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29660 | BLACKSTONE MELISSA | 808 N ASH ST | | | | SPRINGFIELD | GA | 31329 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 29661 | BLACKSTUN LINDSAY | 908 PINE ST | | | | HANNIBAL | MO | 63401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29662 | BLACKVURN TIMON | 1305 E BOONVILLE ST 613 | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29663 | BLACKWATER EMMANUEL | 2011 TROY KING RD SP 6 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 29664 | BLACKWATER MARCUS | HWY 64 N OF DOMINOES | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $12.53 | |
| 29665 | BLACKWATER RYAN | 2 ROAD 6313 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $24.64 | |
| 29666 | BLACKWELDER JESSE | 1139 OLIN LOOP RD | | | | OLIN | NC | 28660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29667 | BLACKWELL AMANDA | 161 SHERRI LN | | | | TOCCOA | GA | 30577 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29668 | BLACKWELL ANDREA D | 253 ANDREWS DR | | | | MANNING | SC | 29102 | USA | TRADE PAYABLE | | | | | $778.03 | |
| 29669 | BLACKWELL ANTHONY | 195 BROOKSIDE AVE | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $154.00 | |
| 29670 | BLACKWELL AUTUMN | 199 HANDCAR WAY | | | | TUNNEL HILL | GA | 30755 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 29671 | BLACKWELL BENJAMIN J | 403 CARDINGTON AVE | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29672 | | BLACKWELL BRANDY | 421 COTTONTREE RD | | | | WALTON | WV | 25286 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 29673 | | BLACKWELL BRENDA | 5515 DUCHAINE DRIVE | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 29674 | | BLACKWELL BRENDA | 5515 DUCHAINE DRIVE | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29675 | | BLACKWELL BRIDGET | 715 11TH AVE N | | | | MB | SC | 29577 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 29676 | | BLACKWELL BRIDGET L | 715 11TH AVE S APT 1 | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 29677 | | BLACKWELL CARINA | 1 BOBS COURT | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $14.15 | |
| 29678 | | BLACKWELL CHARMAINE | 540 RIVERSIDE DR APT 327 | | | | EDEN | NC | 27288 | USA | TRADE PAYABLE | | | | | $15.29 | |
| 29679 | | BLACKWELL CHRIS | 652 SANDHILL RD | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 29680 | | BLACKWELL DANIELLE | 31909 FLOWER HILL CHURCH RD | | | | EDEN | MO | 21822 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 29681 | | BLACKWELL DEBRA | 4202 GALLATIN ST | | | | HYATTSVILLE | MD | 20781 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 29682 | | BLACKWELL DEVEON | 4200 W KELLOGG | | | | WICHITA | KS | 67209 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 29683 | | BLACKWELL DEVEON | 4200 W KELLOGG | | | | WICHITA | KS | 67209 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 29684 | | BLACKWELL DWIGHT | 1136 44TH STREET | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29685 | | BLACKWELL EARL | 3435 CLAAR ST | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $69.07 | |
| 29686 | | BLACKWELL EBONE | NO ADDRESS | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 29687 | | BLACKWELL ELIZABETH J | 529EMONROE | | | | WALTERS | OK | 73572 | USA | TRADE PAYABLE | | | | | $53.37 | |
| 29688 | | BLACKWELL GLORIA | 504 E MANNING ST | | | | MARION | SC | 29571 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29689 | | BLACKWELL JACQUELINE | 3837 BELHAVEN ROAD EXT | | | | BELTON | SC | 29627 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 29690 | | BLACKWELL JAMES | 1560 WEST GOVERNMENT ST | | | | BRANDON | MS | 39042 | USA | TRADE PAYABLE | | | | | $36.35 | |
| 29691 | | BLACKWELL JASMINE | 169 SUNSHINE CIR | | | | BRIDGEPORT | CT | 06606 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 29692 | | BLACKWELL JOURNAL TRIBUNE | 113 E BLACKWELL AVE POBOX 760 | | | | BLACKWELL | OK | 74631 | USA | TRADE PAYABLE | | | | | $885.94 | |
| 29693 | | BLACKWELL KASEY | 409 UNION ST | | | | GAFFNEY | SC | 29340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29694 | | BLACKWELL KEANDREA | 208 FAIRVIEW | | | | BISHOVILLP | SC | 29010 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 29695 | | BLACKWELL KIMBERLY L | 5102 WALTHER AVE | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 29696 | | BLACKWELL LADONNA | 110 CLARK STREET APT 105 | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 29697 | | BLACKWELL LESA B | 106 TRIPLE OAK DR | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29698 | | BLACKWELL MARGIE | 6346 GIBSON RD | | | | GIBSON | NC | 28343 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 29699 | | BLACKWELL MARSHA A | 2687 HIAWATHA ST | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29700 | | BLACKWELL MARY | 371 LOS SONETO DR | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 29701 | | BLACKWELL MARY | 371 LOS SONETO DR | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 29702 | | BLACKWELL MARY | 371 LOS SONETO DR | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29703 | | BLACKWELL MARY | 371 LOS SONETO DR | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29704 | | BLACKWELL MELISSA | 40341 BLACK BAYOU EXT | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 29705 | | BLACKWELL MICHELLE | 836 HWY 91 | | | | ELIZABETHTON | TN | 37643 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 29706 | | BLACKWELL MILDRED | 185 PENLAND ST | | | | ELLIJAY | GA | 30540 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 29707 | | BLACKWELL MILDRED | 185 PENLAND ST | | | | ELLIJAY | GA | 30540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29708 | | BLACKWELL PORSCHA | 12604 GREY EAGLE CT | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $8.41 | |
| 29709 | | BLACKWELL QUOVADIS | 3094 N GREGG AVE APT 1 | | | | FAYETTVILLE | AR | 72703 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 29710 | | BLACKWELL SANDRA R | 1841 WAYCROSS DR | | | | WINSTON SALEM | NC | 27106 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 29711 | | BLACKWELL SARAMARIE | 11 FORTNER ST | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 29712 | | BLACKWELL SHANEIKA | 928 JEFFREY COURT | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29713 | | BLACKWELL SHENIEL | 505 WARRINER ST | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29714 | | BLACKWELL SONJA S | 610 FOREST BROOK DR | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29715 | | BLACKWELL SUSAN | 1614 CHARNITA CT | | | | VIENNA | VA | 22182 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 29716 | | BLACKWELL TAMARA | 4164 N CLARENDON | | | | WICHITA | KS | 67220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29717 | | BLACKWELL WANDA | 144 TRACY LANE | | | | CROSS HILL | SC | 29332 | USA | TRADE PAYABLE | | | | | $96.29 | |
| 29718 | | BLACKWELL WILLARD J | 823 WEST VIRGINIA AVE | | | | PARKERSBURG | WV | 26104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29719 | | BLACKWELL WILLIE | 1005 EASTSIDE DRIVE | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 29720 | | BLACKWELL WYNETT | 645 LISCUM DR | | | | DAYTON | OH | 45427 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 29721 | | BLACKWELL WYNETTE | 645 LISCUM DR | | | | DAYTON | OH | 45427 | USA | TRADE PAYABLE | | | | | $15.55 | |
| 29722 | | BLACKWOOD ANN | 7677 REYNOLDS RD | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29723 | | BLACKWOOD DAWN | 5850 LYNN LAKE DRIVE SOUTH | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 29724 | | BLACKWOOD HALEY | 218 VAN BUREN | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 29725 | | BLACKWOOD HALEY | 218 VAN BUREN | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 29726 | | BLACKWOOD JANET | RT 1 BOX 33-01 | | | | GORE | OK | 74335 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29727 | | BLACKWOOD LORI A | 1134 NORTH THRID AVE | | | | SALTILLO | MS | 38866 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 29728 | | BLACKWOOD MAUREEN | 4283 EXPRESS LANE | | | | SARASOTA | FL | 34238 | USA | TRADE PAYABLE | | | | | $33.71 | |
| 29729 | | BLACKWOOD RHONDA | 288 HOLLYFIELD RD | | | | ROCKY MOUNT | VA | 24151 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29730 | | BLACLOCK KENDRA | 3944 HENRY CRT | | | | ACWORTH | GA | 30101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29731 | | BLACMORE NAJALA C | 1226 SOUTH CARRELTON 311 | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 29732 | | BLADDEN NIKKI | 111 DIANE DRIVE | | | | SMYRNA | GA | 30082 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29733 | | BLADE VIKKI | 132 BANKSIDE | | | | SMYRNA | TN | 37167 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 29734 | | BLADEN AMANDA | 3209 HOLT STREET APT 2 | | | | CHARLOTTE | NC | 28205 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 29735 | | BLADEN AMANDA | 3209 HOLT STREET APT 2 | | | | CHARLOTTE | NC | 28205 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 29736 | | BLAGMON SHARNI | 540 CHAPEL LAKE DR APT 02 | | | | VIRGINIA BCH | VA | 23454 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 29737 | | BLAGMON SHIRLEY | 97 MARION WAY | | | | HAGUE | VA | 22469 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 29738 | | BLAHA DORENE | 8434 CASTLEBAY DR | | | | CHARLOTTE | NC | 28277 | USA | TRADE PAYABLE | | | | | $18.92 | |
| 29739 | | BLAHA HOLLY | 24231 ALBERTON RD | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29740 | | BLAIN SONYA | 5027 N 47TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 29741 | | BLAINE AMYX | 2634 PHILPOT ROAD LOT 1 | | | | LONDON | KY | 40744 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 29742 | | BLAINE BERNAL | 2601 W MANOR PL APT 228 | | | | SEATTLE | WA | 98199 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 29743 | | BLAINE DANIEL | 1200 AVENDIA CEASAR CHAVEZ SE | | | | ALBUQUERQUE | NM | 87106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29744 | | BLAINE DUSTY | 4401 PROVIDENCE MILL RD LT C10 | | | | MAIDEN | NC | 20650 | USA | TRADE PAYABLE | | | | | $14.96 | |
| 29745 | | BLAINE E WILKINS | 2329 RUSSELL AVE | | | | ROANOKE | VA | 24015 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 29746 | | BLAINE KELLY L | 4704 ORCHARD LN | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29747 | | BLAINE LABS INC | 11037 LOCKPORT PLACE | | | | SANTA FE SPRINGS | CA | 90670 | USA | TRADE PAYABLE | | | | | $4,500.06 | |
| 29748 | | BLAINE LEMONS | 6496 HASLER LANE | | | | CINCINNATI | OH | 45216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29749 | | BLAINE LOLA G | 113 CROW CREEK LOOP | | | | STEPHAN | SD | 57346 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 29750 | | BLAINE RYAN | 5401 WESTBARD AVE APT 141 | | | | BETHESDA | MD | 20816 | USA | TRADE PAYABLE | | | | | $153.68 | |
| 29751 | | BLAIR ADRIENNE M | 712 SOUTH CHRISMAN AVE | | | | CLEVELAND | MS | 38732 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 29752 | | BLAIR ALEXZANDERYA | 20 WEST FIRST STREET | | | | PARK CITY | KY | 42160 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 29753 | | BLAIR ALMA | 927 SAGAMORE DR | | | | TUNNEL HILL | GA | 30755 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 29754 | | BLAIR AMBER | 108 MANANOCK SCHOOL STREET | | | | LEBANON | NH | 03766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29755 | | BLAIR AMBER M | 313 TARR RD | | | | WELLSBURG | WV | 26070 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29756 | | BLAIR ANDREW | 415 SHIELDS ST S | | | | LARAMIE | WY | 82072 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 29757 | | BLAIR BERRY | 13581 FORRER ST | | | | DETROIT | MI | 48227 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 29758 | | BLAIR BRANDON | 1110 MCCREEK DR | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 29759 | | BLAIR BRETT | ACE ST BOX 11 | | | | SPELTER | WV | 26438 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29760 | | BLAIR CARLIN | 3009 12TH AVE S W | | | | CEDAR RAPIDS | IA | 52404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29761 | | BLAIR CHAVON | XXXXXXX | | | | FREDERICKSBG | VA | 22407 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 29762 | | BLAIR COLLETTA L | 29 BEULAH LN | | | | GRETNA | FL | 32332 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 29763 | | BLAIR CONNIE L | 15055 N NIXON LOOP | | | | RATHDRUM | ID | 83858 | USA | TRADE PAYABLE | | | | | $48.51 | |
| 29764 | | BLAIR COURTNEY | 927 EDGEWATER CIRCLE | | | | EUSTIS | FL | 32726 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 29765 | | BLAIR CRYSTAL | 8122 CHESAPEAKE BLVD | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29766 | | BLAIR CYNTHIA | 5437 EASY ST | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 29767 | | BLAIR CYNTHIA | 5437 EASY ST | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 29768 | | BLAIR DEBORAH | 1801 CLAY PIKE | | | | NORTH HUNTINGDON | PA | 15642 | USA | TRADE PAYABLE | | | | | $8.81 | |
| 29769 | | BLAIR GENISE | 101 LEAFLAKE BLVD | | | | BIRMINGHAM | AL | 35211 | USA | TRADE PAYABLE | | | | | $32.98 | |
| 29770 | | BLAIR HEATHER | 5210 PATRICK HENRY DR | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 29771 | | BLAIR JAMIE | 580 SANDHILL SHADY GROVE RD | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $9.31 | |
| 29772 | | BLAIR JESSICA E | 2276 STONE RD LOT 30 | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $3.82 | |
| 29773 | | BLAIR JOHN | 4724 SARATOGA ST | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 29774 | | BLAIR KEISHA | 1909 KING HENRY CT 3 | | | | VA BCH | VA | 23454 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 29775 | | BLAIR KIMBERLY | 7554 SUSQUEHANNA ST | | | | PITTSBURGH | PA | 15208 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 29776 | | BLAIR LOVELL | 45888 CHANCELLORS RUN CT APT 1 | | | | GREAT MILLS | MD | 20634 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 29777 | | BLAIR MARGARITE | 3000 ENGLISH COLONY DR | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 29778 | | BLAIR MARGRET | 519 44TH STREET | | | | VIENNA | WV | 26105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29779 | | BLAIR MARGRET | 519 44TH STREET | | | | VIENNA | WV | 26105 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 29780 | | BLAIR MILLER | 2390 CARLYLE PLACE | | | | WS | NC | 27103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29781 | | BLAIR MORGAN | 1808 VOLLMER DR | | | | GLENSHAW | PA | 15116 | USA | TRADE PAYABLE | | | | | $499.99 | |
| 29782 | | BLAIR P KAY | 3034 ONTICELLO LN | | | | CHICO | CA | 95973 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 29783 | | BLAIR REBECCA | 8412 IOWA ST | | | | OMAHA | NE | 68122 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 29784 | | BLAIR RHONDA | 942 OAK GROVE AVE | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29785 | | BLAIR RODNEY | 1499 STATE ROUTE 68 | | | | DUNKIRK | OH | 45836 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 29786 | | BLAIR RUTHANNE | 8501 W BOWLES AVE | | | | LITTLETON | CO | 80123 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 29787 | | BLAIR SAMERA | 2493 MORNINGSIDE DR | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 29788 | | BLAIR SHALONDA | 3513 CULPEPPER | | | | DUNCAN | SC | 29334 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 29789 | | BLAIR SHEILA | 7230 KINSMAN RD | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 29790 | | BLAIR SHERENA | 1122 NE KELLY AVE APT 1030 | | | | GRESHAM | OR | 97030 | USA | TRADE PAYABLE | | | | | $22.50 | |
| 29791 | | BLAIR TACCARA | SEE ADD | | | | ROCKFORD | IL | 53511 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 29792 | | BLAIR TANISHA | 2243 ROSIER RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $10.06 | |
| 29793 | | BLAIR TERRIETTA H | 1457W OLD COURTHOUSE WAY | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $10.92 | |
| 29794 | | BLAIR TERRY | 4256 ST RT 335 | | | | BEAVER | OH | 45613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29795 | | BLAIR THOMAS | 218 WILLIAMS BLUFF | | | | LUTHERSVILLE | GA | 30252 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 29796 | | BLAIR TODD | 35 E WASHINGTON ST | | | | MERIDIAN | ID | 83642 | USA | TRADE PAYABLE | | | | | $12.92 | |
| 29797 | | BLAIR TONESHA | 14720 WOODARD COVE CT | | | | WINTER GARDEN | FL | 34787 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 29798 | | BLAIR TRANISE | 7912 MACON ST | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $18.59 | |
| 29799 | | BLAIR ZANETTA | 5054 W VAN BUREN ST | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 29800 | | BLAIRE DOREENE | 695 LINDA WAY | | | | FOREST PARK | GA | 30297 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 29801 | | BLAIRE MORGAN | 115 THRASHER ROAD | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $7.62 | |
| 29802 | | BLAIRE TINSLEY R | 4130 N TAYLOR | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29803 | | BLAIS DAVID | 35 SE ELY ST | | | | OAK HARBOR | WA | 98277 | USA | TRADE PAYABLE | | | | | $10.58 | |
| 29804 | | BLAIS VICKY | 3059 VERNON | | | | DULUTH | MN | 55806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29805 | | BLAISE CYNTHIA N | 902 UNION AVE | | | | MCKEESPORT | PA | 15132 | USA | TRADE PAYABLE | | | | | $5.86 | |
| 29806 | | BLAIZE FRANKIE | 433 77TH AVE NONE | | | | DYER | IN | 46311 | USA | TRADE PAYABLE | | | | | $11.25 | |
| 29807 | | BLAKE A REDMAN | 15W636 VIRGINA LANE | | | | ELMHURST | IL | 60126 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 29808 | | BLAKE AKALAH | 6537 RIDGECREST DR | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29809 | | BLAKE ALVIN | 8979 GEORGETOWN RD | | | | CHESTERTOWN | MD | 21620 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 29810 | | BLAKE ANDREA S | 2216 HUDSON LANDINGS DR | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $18.44 | |
| 29811 | | BLAKE ANGELA | 2908 S PARTRIDGE CIRCLE | | | | HOPKINS | SC | 29061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29812 | | BLAKE ANGELA | 2908 S PARTRIDGE CIRCLE | | | | HOPKINS | SC | 29061 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 29813 | | BLAKE ANGIE | 306 ALLENDALE STREET | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $21.72 | |
| 29814 | | BLAKE ANTWON | STREET ADDRESS | | | | CHARLESTON | SC | 29445 | USA | TRADE PAYABLE | | | | | $8.21 | |
| 29815 | | BLAKE BAKER | 61 W 42ND SR | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $6.66 | |
| 29816 | | BLAKE BARR | 8 SOMERTON COURT | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $216.21 | |
| 29817 | | BLAKE BENNER | 769 EVERGREEN COURT | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 29818 | | BLAKE BRITTANY | 3643 N 24TH PL | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 29819 | | BLAKE BRITTANY | 3643 N 24TH PL | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 29820 | | BLAKE BRITTANY | 3643 N 24TH PL | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $63.76 | |
| 29821 | | BLAKE C CUMMINGS | 21400 SINCLAIR AVENUE | | | | TILGHMAN ISLAND | MD | 21671 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 29822 | | BLAKE CARLESTA W | 1206 OAKLAWN AVE | | | | CHARLOTTE | NC | 28206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29823 | | BLAKE CHERYL | 860 ERVIN RD | | | | JANE LEW | WV | 26378 | USA | TRADE PAYABLE | | | | | $11.73 | |
| 29824 | | BLAKE CHIQUITA | 638 HARRIS ST | | | | HARRISBURG | PA | 17102 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 29825 | | BLAKE CHRISTIE | 88A PATRIOTS LANDING | | | | ROCHESTER | NY | 14626 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29826 | | BLAKE DARAMIA | 3896 E 112TH ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29827 | | BLAKE DELA CRUZ | 4801 FURY WAY | | | | LOUISVILLE | KY | 40258 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 29828 | | BLAKE DELPHINE F | PO BOX 356 | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $17.54 | |
| 29829 | | BLAKE DESIRE | PO BOX 608 | | | | BIWABIK | MN | 55708 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29830 | | BLAKE EFIGENIA | 758 LARIMORE AVE | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 29831 | | BLAKE ENID | 195 LAURELTON ST | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 29832 | | BLAKE ERIC | 1212 RAINTREE APT1240 | | | | FORT COLLINS | CO | 80526 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 29833 | | BLAKE FELICIA | 1406 ROBERT CARTWRIGHT | | | | GOODLETTSVILLE | TN | 37122 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 29834 | | BLAKE FELICIA | 1406 ROBERT CARTWRIGHT | | | | GOODLETTSVILLE | TN | 37122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29835 | | BLAKE GEHRING | 2890 E MASON LAKE DR W | | | | GRAPEVIEW | WA | 98546 | USA | TRADE PAYABLE | | | | | $294.14 | |
| 29836 | | BLAKE GEORGE | 218 BELMONT AVE | | | | WILMINGTON | DE | 19804 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 29837 | | BLAKE GEORGINA | 1328 50TH ST | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29838 | | BLAKE GRETCHEN | 12105 RIDGEPOINT CT | | | | WICHITA | KS | 67235 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 29839 | | BLAKE HAUGHIE | 1107 SOUTH MAIN ST | | | | GOWANDA | PA | 18848 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 29840 | | BLAKE HOLDER | 1915 SIX MILE RD | | | | MARYVILLE | TN | 37803 | USA | TRADE PAYABLE | | | | | $4.11 | |
| 29841 | | BLAKE JAMES | 609 METAIRIE RD | | | | METAIRIE | LA | 70005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29842 | | BLAKE JAMIE | RR 1 BOX 272A | | | | SALEM | WV | 26426 | USA | TRADE PAYABLE | | | | | $24.27 | |
| 29843 | | BLAKE JENNIFER | 2125 ALDRIN RD | | | | OCEAN | NJ | 07712 | USA | TRADE PAYABLE | | | | | $21.24 | |
| 29844 | | BLAKE JENNIFER | 2125 ALDRIN RD | | | | OCEAN | NJ | 07712 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 29845 | | BLAKE JENSEN | 9799 SOUTH TEE BOX DRIVE | | | | SOUTH JORDAN | UT | 84009 | USA | TRADE PAYABLE | | | | | $37.40 | |
| 29846 | | BLAKE JOHN | 41 COLONY LN | | | | SALTERS | SC | 29590 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29847 | | BLAKE JONES | 20701 SW 112TH AVE | | | | MIAMI | FL | 33189 | USA | TRADE PAYABLE | | | | | $7.74 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29848 | | BLAKE KASHMIR | 427 E TAMARACK AVE UNIT 11 | | | | INGLEWOOOD | CA | 90301 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 29849 | | BLAKE KEONDRA | 429 ADMIRALS WALK DR | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $51.26 | |
| 29850 | | BLAKE LAKESHA M | 4314GRANNY RD | | | | RHODESDALE | MD | 21659 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 29851 | | BLAKE LAKIZLAN | 125 EAST DENMAN AVE | | | | LUFKIN | TX | 75904 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 29852 | | BLAKE LAUREN | 8402 MALLOY DRIVE | | | | HUNTINGTN BCH | CA | 92646 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 29853 | | BLAKE LILLIE | 1529 N WESTMINISTER PL | | | | ATLANTIC  CITY | NJ | 08401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29854 | | BLAKE MARCELLA | 261 DOUGLAS ST | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 29855 | | BLAKE MARY | 1212 INGRAHAM ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 29856 | | BLAKE MELISSA | 421 SOUTH COLLINGWOOD AVE | | | | SYRACUSE | NY | 13206 | USA | TRADE PAYABLE | | | | | $105.80 | |
| 29857 | | BLAKE MELODY | 7998 CALHOUN BYERS RD | | | | BYERS | CO | 80103 | USA | TRADE PAYABLE | | | | | $3.47 | |
| 29858 | | BLAKE MERISSA | 4500 MANNER VILLAGE WAY 213 | | | | RALEIGH | NC | 27612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29859 | | BLAKE MICHAEL | PO BOX 4442 | | | | DALTON | GA | 30719 | USA | TRADE PAYABLE | | | | | $5.73 | |
| 29860 | | BLAKE MICHELLE | 6251 LAKETRAIL DRIVE | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 29861 | | BLAKE MILLER | 13195 W CIRCLE | | | | OMAHA | NE | 68105 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 29862 | | BLAKE MISTY | 2112 DRUMMOND DR | | | | LEXINGTON | KY | 40511 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 29863 | | BLAKE N | 11546 TOMAHAWK TRAIL | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 29864 | | BLAKE NANCY | 2861 COMANCHE DR | | | | KETTERING | OH | 45420 | USA | TRADE PAYABLE | | | | | $80.44 | |
| 29865 | | BLAKE NATASHA | 222 DEPOT ST | | | | FLUSHING | OH | 43977 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 29866 | | BLAKE OSWALD | 4115 CREEK RUN | | | | SAN ANTONIO | TX | 78238 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 29867 | | BLAKE PAMELA | 105 LONESOME WIND WAY | | | | ZEBULON | NC | 27597 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 29868 | | BLAKE PEGGY | 322 GILLESPIE ST | | | | PINE BUSH | NY | 12566 | USA | TRADE PAYABLE | | | | | $1,454.26 | |
| 29869 | | BLAKE RAMON | WALT SD | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 29870 | | BLAKE RICHANDRA | 1325 WOODFIELD | | | | SO BEND | IN | 46615 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 29871 | | BLAKE ROSETTA | 260 WEST CIRCLE DR | | | | GRETNA | FL | 32332 | USA | TRADE PAYABLE | | | | | $19.34 | |
| 29872 | | BLAKE SHERYL | 472 STRAWBERRY HILL | | | | CHISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 29873 | | BLAKE SHONTA | 44 REED ST | | | | FRANKFORD | DE | 19945 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 29874 | | BLAKE SPACHT | 1109 WEST SEVENTH STREET | | | | LEWISTOWN | PA | 17044 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 29875 | | BLAKE SPRATLING | HC 64 | | | | DEETH | NV | 89823 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 29876 | | BLAKE STACEY C | 1002 CRAWFORD RD | | | | SHARON | KY | 42280 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 29877 | | BLAKE VANDENBOOM | W7340 GERI DR | | | | PARDEEVILE | WI | 53954 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 29878 | | BLAKE VANESSA | 724 W RESERVOIR AVE | | | | MILW | WI | 53205 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 29879 | | BLAKELEY KAYLA | 5164 BRAMBURY CIR | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 29880 | | BLAKELEY LINDA M | 276 VIA VALDARNO | | | | POCATELLO | ID | 83201 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 29881 | | BLAKELEY SHENAN | 110 COUNTRY TOWN DR | | | | COLUMBIA | SC | 29212 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 29882 | | BLAKELY CANDACE | 48 CLARARIORE CT | | | | FOUNTAIN INN | SC | 29644 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29883 | | BLAKELY CARLA | 7267 EDGEWORTH RD | | | | MECHANICSVILLE | VA | 23111 | USA | TRADE PAYABLE | | | | | $12.45 | |
| 29884 | | BLAKELY EVETTE | 1175 LOWVALLEY CT | | | | RURAL HALL | NC | 27045 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 29885 | | BLAKELY GRIFFIN | 2710 CINCINNATI DAYTON RD | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 29886 | | BLAKELY JAMES | 200 23RD ST APT 898 | | | | MERIDIAN | MS | 39301 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 29887 | | BLAKELY MARK | 8600 WILSON RD | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $38.69 | |
| 29888 | | BLAKELY MICHELLE | 1905 ASTORIA COURT | | | | WINSTONSALEM | NC | 27127 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 29889 | | BLAKELY NANCY | 612 RIDGE ST | | | | CHARLOTTESVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 29890 | | BLAKELY TAMIA | 1815 KATHLEEN DR | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29891 | | BLAKEMORE BRITTANY | 6966 BIRCH AVE | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 29892 | | BLAKEMORE DARLENE | 2380 BURNT MILL ROAD | | | | FLINTSTONE | GA | 30725 | USA | TRADE PAYABLE | | | | | $12.18 | |
| 29893 | | BLAKEMORE KAILYN | 9580 OMEGA CT | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 29894 | | BLAKEMORE LAWRENCE B | 4752 BRIDGEWATER CLUB LOOP | | | | SPRINGHILL | FL | 34607 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 29895 | | BLAKEMORE MYRA | 7936 ALERT DR | | | | ST LOUIS | MO | 63133 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 29896 | | BLAKENEY DEANNA | 1415 REMOUNT ROAD | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 29897 | | BLAKENEY DONALD | 1416 ALBERT DRIVE | | | | BOWIE | MD | 20721 | USA | TRADE PAYABLE | | | | | $12.70 | |
| 29898 | | BLAKENEY DWANNA | 582 FRANCES ST | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $21.87 | |
| 29899 | | BLAKENEY GWENDOLYN | 7111 MUNFORD RD | | | | BALTIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $3.95 | |
| 29900 | | BLAKENEY SANDRA | 114 AIKEN STREET | | | | MCDERMOTT | OH | 45652 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 29901 | | BLAKENSHIP DONNA | 38375 TAMARAC BLVD | | | | WILKLOUGHBY | OH | 44094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29902 | | BLAKENSHIP JAMES | 247 VILLAGE LAKE ROAD | | | | SILER CITY | NC | 27344 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29903 | | BLAKENY CHARLENE | 127 DUNBURY DRIVE | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 29904 | | BLAKES KAMITICE | 3102 MILAM ST | | | | SHREVEPORT | LA | 71103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29905 | | BLAKESLEE KAYE | P O BOX 1121 | | | | KINDER | LA | 70648 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29906 | | BLAKESLEE KAYE | P O BOX 1121 | | | | KINDER | LA | 70648 | USA | TRADE PAYABLE | | | | | $32.33 | |
| 29907 | | BLAKESLEE MAINTENANCE | 11105 ROSELAND RD UNIT 9 | | | | SEBASTIAN | FL | 32958 | USA | TRADE PAYABLE | | | | | $4,200.00 | |
| 29908 | | BLAKESLEE TALLINE M | 428 MCGRATH POND ROAD | | | | BELGRADE | ME | 04917 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 29909 | | BLAKESLEE FRANOSE | 9701 EAST HWY 25 | | | | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 29910 | | BLAKEWAY MANUELA D | 26410 THUNDER RD APT 1 | | | | FORT RILEY | KS | 66442 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 29911 | | BLAKEWILSON BONNIE | 7140 BRANDY HILL TER APT 101 | | | | MECHANICSVILLE | VA | 23111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29912 | | BLAKEY DARLENE | 1733 DIANE DR | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29913 | | BLAKEY MEAGAN | 5511 COLLIDGE | | | | RIVERVIEW | FL | 33569 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 29914 | | BLAKEY MICHELE | 5284 LEE ROAD 179 | | | | SALEM | AL | 36874 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29915 | | BLAKEY TONYA | 1907 AHSTON RD | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 29916 | | BLAKEY TRINA | 1220 TERRAMONT DR | | | | ROSWELL | GA | 30075 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 29917 | | BLAKLEY CARLA | 320 W COCHITI AVE | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 29918 | | BLAKLEY CINDYMARK | 103 HOME STREET | | | | DEKALB | MO | 64440 | USA | TRADE PAYABLE | | | | | $19.54 | |
| 29919 | | BLAKLEY CLARICE V | 231 PERRY ST | | | | WESTCOLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29920 | | BLAKLEY JANICE | 1834 BROOK RUN | | | | REGISTER | GA | 30452 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 29921 | | BLAKLEY MAJOR | 150 HAL HOLBROOKS RD | | | | WESTMINSTER | SC | 29693 | USA | TRADE PAYABLE | | | | | $25.79 | |
| 29922 | | BLAKLEY STROMER | 9949 CONCHO RIVER AVE | | | | LAS VEGAS | NV | 89148 | USA | TRADE PAYABLE | | | | | $6.17 | |
| 29923 | | BLAKNEY GINA | 119 ROSSITER AVE | | | | PATERSON | NJ | 07502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29924 | | BLAKNEY SHYTIA | 15058 BARBARA DR | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 29925 | | BLAKY TAMEKA | 308 COLUMBUS AVE | | | | NEWPORT NEWS | VA | 23663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29926 | | BLALOCK BERNARD | 3362 NTH 5TH | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 29927 | | BLALOCK BRAD | 159 WHITEFORD AVE | | | | ATLANTA | GA | 30316 | USA | TRADE PAYABLE | | | | | $26.23 | |
| 29928 | | BLALOCK DIDI | 1005 TODD DR | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29929 | | BLALOCK KENDRA D | 3944 HENRY CT | | | | ACWORTH | GA | 30101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29930 | | BLALOCK MARY | 1157 HIGHWAY 952 | | | | JACKSON | LA | 70748 | USA | TRADE PAYABLE | | | | | $13.61 | |
| 29931 | | BLAME SONYA | 634 COMMERCE ST | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 29932 | | BLAMER ANGELA | 1192 TRUXELL DR | | | | MANSFIELD | OH | 44906 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 29933 | | BLANCA ACEVEDO | HILLSVIEW PLZA 59 CALLE U | | | | GUAAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 29934 | | BLANCA ALEMAN | 307 CORONADO | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 29935 | | BLANCA ALVARADO | PO BOX 533 | | | | RICHGROVE | CA | 93261 | USA | TRADE PAYABLE | | | | | $4.62 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29936 | | BLANCA ARAMARAL | LAS VEGAS BLVD | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 29937 | | BLANCA ARIAS | 22730 FARMWAY RD | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 29938 | | BLANCA ARRIAGA | CALLE MARIA LUISA CAMPO R24 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29939 | | BLANCA ARRIAGA | CALLE MARIA LUISA CAMPO R24 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29940 | | BLANCA AVALOS | 6824 -4 PANAMINT RD | | | | SAN DIEGO | CA | 92139 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 29941 | | BLANCA BONILLA | 15875 N TWIN LAKES DR | | | | TUCSON | AZ | 85739 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 29942 | | BLANCA CANTU DE RAMIREZ | 4308 CANADIAN LN | | | | MISSION | TX | 78585 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 29943 | | BLANCA CARSON | 178 GARRETT AVE | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 29944 | | BLANCA CASTELO | 6378 WILD CHIVE AVE | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $8.26 | |
| 29945 | | BLANCA CASTELO | 6378 WILD CHIVE AVE | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 29946 | | BLANCA CERVANTES | 133 COLUMBIA DR SE | | | | ALBUQUERQUE | NM | 87106 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 29947 | | BLANCA CINTRON | CARR 174 KM 86 LA PALMA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29948 | | BLANCA COLLECTION INC | 1927 NW 20 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $1,244.98 | |
| 29949 | | BLANCA CORDOVA | 1706 INDEPENDENCE DRIVE | | | | PUEBLO | CO | 81006 | USA | TRADE PAYABLE | | | | | $16.66 | |
| 29950 | | BLANCA CORREA | 1910 ANDOVER ST | | | | TEWBURRY | MA | 01876 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29951 | | BLANCA CORTEZ | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 29952 | | BLANCA DIAZ | MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 29953 | | BLANCA DIEZ | 3400 KENT AVE | | | | METAIRIE | LA | 70006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29954 | | BLANCA DOMINGUEZ | 1900 KAMMERER AVE | | | | SAN JOSE | CA | 95116 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 29955 | | BLANCA E HUESO | 12601 PIERCE ST 15 | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 29956 | | BLANCA E MEDRANO | 115 E 10TH ST | | | | LOS FRESNOS | TX | 78566 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 29957 | | BLANCA ESPINOSA | 2784 LA VILLITA | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 29958 | | BLANCA ESPINOZA | 238 W MILE 11 N | | | | WESLACO | TX | 78596 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 29959 | | BLANCA FELIZ | 124001 W OKEECHOBEE RD LOT 239 | | | | HIALEAH | FL | 33126 | USA | TRADE PAYABLE | | | | | $25.11 | |
| 29960 | | BLANCA GERARDO | 713 COACH RD | | | | CANUTILLO | TX | 79835 | USA | TRADE PAYABLE | | | | | $18.04 | |
| 29961 | | BLANCA GOMEZ | NA | | | | TUCSON | AZ | 85712 | USA | TRADE PAYABLE | | | | | $77.69 | |
| 29962 | | BLANCA GONZALEZ | 3501 S MOONEY BLVD | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $7.14 | |
| 29963 | | BLANCA GONZALEZ | 3501 S MOONEY BLVD | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $12.98 | |
| 29964 | | BLANCA GRIMALDO | 1031 S STEWART APT 2094 | | | | MESA | AZ | 85202 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 29965 | | BLANCA GUERRA | 1104 DIAMOND DR | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 29966 | | BLANCA GUERRERO | NA | | | | HOUSTON | TX | 77064 | USA | TRADE PAYABLE | | | | | $111.09 | |
| 29967 | | BLANCA GUTIERREZ | 1038 82ND AVE | | | | OAKLAND | CA | 94621 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 29968 | | BLANCA HERNANDEZ | 306 EAST 6TH STREET | | | | PLAINFIELD | NJ | 07063 | USA | TRADE PAYABLE | | | | | $3.57 | |
| 29969 | | BLANCA HERRERA | 1010 VALENCIA AVE | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 29970 | | BLANCA I MALDONADO | PO BOX | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29971 | | BLANCA IBARRA | 945 W MARIPOSA MANDRA DR 14 | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 29972 | | BLANCA INZUNZA | 4636 12 WALNUT AVE | | | | PICO RIVERA | CA | 90660 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 29973 | | BLANCA J ROSADO MENDEZ | BO CEDRO SEC ANDALUCIA 1 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29974 | | BLANCA JACQUEZ | 11512 BINGHAM CT | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 29975 | | BLANCA JUSIMO | PO BOS 637 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $29.57 | |
| 29976 | | BLANCA KOPP | 1533 NORTH 2ND ST | | | | WATERTOWN | WI | 53098 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 29977 | | BLANCA LABIT | 3215 GREGORY DR | | | | MOJAVE | CA | 93501 | USA | TRADE PAYABLE | | | | | $37.36 | |
| 29978 | | BLANCA LECHNER | 4924 S BEAR LANE | | | | SIERRA VISTA | AZ | 85650 | USA | TRADE PAYABLE | | | | | $3,273.90 | |
| 29979 | | BLANCA LOPEZ | 613 EASTMONT AVE | | | | LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | | | | | $29.79 | |
| 29980 | | BLANCA MARES | 1604 24TH AVE SE | | | | ROCHESTER | MN | 55904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29981 | | BLANCA MEJIA | 2720 SANTA CLARA | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 29982 | | BLANCA MIEMBERE | 1020 MARY CIRCLE | | | | HUNTINGTOWN | MD | 20639 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 29983 | | BLANCA MENA | PO BOX 625 | | | | SEBASTIAN | TX | 78594 | USA | TRADE PAYABLE | | | | | $12.60 | |
| 29984 | | BLANCA MIRI MERAZ | 569 FIG AVE | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $187.20 | |
| 29985 | | BLANCA MOLINA | 14618 WYANDOTTE ST APT2 | | | | VAN NUYS | CA | 91405 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 29986 | | BLANCA MOMTALVO | 11005 GRADY TOWN PLACE | | | | BELLVUE | NE | 37130 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 29987 | | BLANCA MORALES | 6301 SIERRA BLANCA DR | | | | HOUSTON | TX | 77083 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 29988 | | BLANCA MORALES | 6301 SIERRA BLANCA DR | | | | HOUSTON | TX | 77083 | USA | TRADE PAYABLE | | | | | $54.43 | |
| 29989 | | BLANCA MOSCOSO | 1558 W 2ND ST APT104 | | | | LOS ANGELES | CA | 90026 | USA | TRADE PAYABLE | | | | | $29.10 | |
| 29990 | | BLANCA N JOHNSON | 2144 W DEVON AVENUE APT 4W | | | | CHICAGO | IL | 60660 | USA | TRADE PAYABLE | | | | | $14.48 | |
| 29991 | | BLANCA NARAROO | 1127 ALBEMARLE ST | | | | SAINT PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29992 | | BLANCA NAVA | 15323 SYLVANWOOD AVE | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 29993 | | BLANCA NORIEGA | 535 MCCLURE AVE | | | | ELGIN | IL | 60123 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 29994 | | BLANCA NUNEZ | 2143 E 116TH PL | | | | DENVER | CO | 80233 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 29995 | | BLANCA P FERNANDEZ | 610 N 150 E | | | | SHOSHONE | ID | 83352 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 29996 | | BLANCA PEREZ | 348 COKELAND RD S | | | | LAUREL | MD | 20724 | USA | TRADE PAYABLE | | | | | $7.18 | |
| 29997 | | BLANCA PRESCOTT | 3341 4TH AVE S | | | | MPLS | MN | 55408 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 29998 | | BLANCA R RUIZ | 48 E BYRNE ST | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 29999 | | BLANCA RAMIREZ | 4032 W BERRIDGE LN | | | | PHOENIX | AZ | 85019 | USA | TRADE PAYABLE | | | | | $35.75 | |
| 30000 | | BLANCA RAMIREZ | 4032 W BERRIDGE LN | | | | PHOENIX | AZ | 85019 | USA | TRADE PAYABLE | | | | | $974.56 | |
| 30001 | | BLANCA RAMIREZ | 4032 W BERRIDGE LN | | | | PHOENIX | AZ | 85019 | USA | TRADE PAYABLE | | | | | $87.31 | |
| 30002 | | BLANCA REYNA | 8501 FOREST LOOP | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 30003 | | BLANCA RIVERA | HC 05 BOXZ 25426 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30004 | | BLANCA RODRIGUEZ | MAYAGUEZ PR | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $128.38 | |
| 30005 | | BLANCA RODRIGUEZ | MAYAGUEZ PR | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 30006 | | BLANCA RODRIGUEZ | MAYAGUEZ PR | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $27.29 | |
| 30007 | | BLANCA RODRIGUEZ | MAYAGUEZ PR | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30008 | | BLANCA RODRIGUEZ | MAYAGÜEZ PR | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30009 | | BLANCA ROSA | HC  71 BOX 16370 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30010 | | BLANCA RUBIO | 6955 BAIRD AVE APT 3 | | | | RESEDA | CA | 91335 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 30011 | | BLANCA SALZAR | OOOO | | | | OOOO | IL | 60411 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 30012 | | BLANCA SANCHEZ | 7412 PUFFIN ST | | | | EDINBURG | TX | 78542 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 30013 | | BLANCA SANCHEZ | 7412 PUFFIN ST | | | | EDINBURG | TX | 78542 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 30014 | | BLANCA SANCHEZ | 7412 PUFFIN ST | | | | EDINBURG | TX | 78542 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 30015 | | BLANCA SOTO | 2920 N MORRIS | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 30016 | | BLANCA STODDARG | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 30017 | | BLANCA TORRES | 2220 S 234TH STR | | | | SEATTLE | WA | 98198 | USA | TRADE PAYABLE | | | | | $8.09 | |
| 30018 | | BLANCA URQUILLA | 608 JEFFERSON ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 30019 | | BLANCA VEGA | 812 12TH STREET | | | | IB | CA | 91932 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 30020 | | BLANCA VILLANUEVA | 3114 LIBERTY BLVD | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $6.74 | |
| 30021 | | BLANCA Y INZUNZA | 159 S SUNOL DR APT 7 | | | | LOS ANGELES | CA | 90063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30022 | | BLANCA ZARAGOZA | 41 SCOTTSDALE NORTH CARSO | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 30023 | | BLANCA703 MANCILLA | 703 SAN ANTONIO ST | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $31.18 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30024 | | BLANCAGAMEZ BLANCAGAMEZ | 1141 SYCAMORE AVE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $52.11 | |
| 30025 | | BLANCE MILLER | 9639 US HIGHWAY 2 W | | | | HAVRE | MT | 59501 | USA | TRADE PAYABLE | | | | | $75.88 | |
| 30026 | | BLANCH NELSON | 4560 S MULLEN AVE | | | | LOS ANGELES | CA | 90043 | USA | TRADE PAYABLE | | | | | $1,884.99 | |
| 30027 | | BLANCH PERCYA | 1040 MILDRICK DIXON WAY | | | | WINTER GARDEN | FL | 34787 | USA | TRADE PAYABLE | | | | | $8.68 | |
| 30028 | | BLANCHARD ABBEY | 9081 EARLY AUTUMN ROAD | | | | MOUNT HOREB | WI | 53572 | USA | TRADE PAYABLE | | | | | $161.99 | |
| 30029 | | BLANCHARD BRANDON | 530 CHESTNUT ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30030 | | BLANCHARD CHARLOTTE | 203 LOIS AMY ST | | | | MONTEGUT | LA | 70377 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 30031 | | BLANCHARD DEETRIC S SR | 2819 LAKE AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 30032 | | BLANCHARD ELIZABETH | 1514 MADISON STREET | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 30033 | | BLANCHARD ERICA | 219 AMANDS PATH | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 30034 | | BLANCHARD FRANCISCO | EDIF 1155 CARR 2 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30035 | | BLANCHARD GENEVA | 813 DILLON DR | | | | SLIDELL | LA | 70461 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 30036 | | BLANCHARD GLORIA | 903 LINWOOD ST | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 30037 | | BLANCHARD GWEN | 2470 TONER ST | | | | PITTSBURGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $39.30 | |
| 30038 | | BLANCHARD LARONDA | 4615 WERPSIE DRIVE | | | | SAINT LOUIS | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30039 | | BLANCHARD LISA | PO BOX 1997 | | | | PLANT CITY | FL | 33564 | USA | TRADE PAYABLE | | | | | $3.98 | |
| 30040 | | BLANCHARD NORA | 109 SOUTH MAIN ST APT 4 | | | | NEWPORT | NH | 03773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30041 | | BLANCHARD SANTA | 22 BALL POND RD | | | | DANBURY | CT | 06811 | USA | TRADE PAYABLE | | | | | $53.16 | |
| 30042 | | BLANCHARD SCOTT | 21 PECAN ST | | | | MARYSVILLE | OH | 43040 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 30043 | | BLANCHARD SHANNON | 5125 CEMETRY RD | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 30044 | | BLANCHARD STARLER | 2105 S JACKSON ST APT 4 | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 30045 | | BLANCHARD STEPHANIE | 816 WAKEFIELD AVE | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 30046 | | BLANCHARD TAMARA | 5333 CABANNE AVE | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 30047 | | BLANCHARD WHITNEY | 4601 MAYFLOWER RD | | | | NORFOLK | VA | 23508 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30048 | | BLANCHAT MARK | 7700 EASTERN AVENUE | | | | DALLAS | TX | 75209 | USA | TRADE PAYABLE | | | | | $736.73 | |
| 30049 | | BLANCHE FAULKNER | 901 E LOMBARD ST | | | | BALTIMORE | MD | 21202 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 30050 | | BLANCHE GRIFFIN | 520 IRONWOOD CT | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $75.59 | |
| 30051 | | BLANCHE ROYALL | 3670 MARSHLANE WAY | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30052 | | BLANCHE TAYLOR | 4220 MCKIBBON RD | | | | STL | MO | 63134 | USA | TRADE PAYABLE | | | | | $7.43 | |
| 30053 | | BLANCHETT HOLLY | 2420 EDCLUID | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 30054 | | BLANCHETT HOLLY | 2420 EDCLUID | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 30055 | | BLANCHETTE DON | 1231 N 25TH AVE | | | | BOZEMAN | MT | 59718 | USA | TRADE PAYABLE | | | | | $31.74 | |
| 30056 | | BLANCHETTE SHERI | 29 ACRES OF PINE RD | | | | COVENTRY | RI | 02816 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 30057 | | BLANCK JONATHAN | 1929 CARTER CT  NONE | | | | LIBERTY | MO | 64068 | USA | TRADE PAYABLE | | | | | $227.52 | |
| 30058 | | BLANCO ADAYNA | 16805 NE 14 AVE 109 | | | | NORTH MIAMI B | FL | 33162 | USA | TRADE PAYABLE | | | | | $28.87 | |
| 30059 | | BLANCO ANA | 3617 S SAN PEDRO ST | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 30060 | | BLANCO CANALES | 4391 54TH ST | | | | BLADENSBURG | MD | 20710 | USA | TRADE PAYABLE | | | | | $59.00 | |
| 30061 | | BLANCO CARLOS A | 1933 SW 7 ST APT 202 | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $74.00 | |
| 30062 | | BLANCO CARMEN | N EXP 83 E 2MI AVE | | | | MISSION | TX | 78574 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 30063 | | BLANCO COUNTY NEWS LP | P O BOX 429 | | | | BLANCO | TX | 78606 | USA | TRADE PAYABLE | | | | | $686.48 | |
| 30064 | | BLANCO CYNTHIA | 3881 1 2 E IMPERIAL HWY | | | | LYNWOOD | CA | 90201 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 30065 | | BLANCO DARIANA | PO BOX 2178 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 30066 | | BLANCO EMILIO | 2221 S 116TH E AVE | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 30067 | | BLANCO ENRIQUE | 13212 BAYNERRY DR | | | | GATHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 30068 | | BLANCO ERIC M | URB CIUD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30069 | | BLANCO GRETCHEN | 2 CALLEJON ANGEL L CARLO | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30070 | | BLANCO HEIDI | 23228 HWY79 | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30071 | | BLANCO HEIDI | 23228 HWY79 | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $24.30 | |
| 30072 | | BLANCO HENRIQUE | G7 CALLE SICILIA | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $196.01 | |
| 30073 | | BLANCO JAISONA | 1701 LAKESHORE BLVD 1004 | | | | JAX | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 30074 | | BLANCO JASMIN | 14724 DEMING DR | | | | GAINESVILLE | VA | 20155 | USA | TRADE PAYABLE | | | | | $20.99 | |
| 30075 | | BLANCO JESSICA | 3896 SOUTH WEST 47TH COURT | | | | DANIA BEACH | FL | 33312 | USA | TRADE PAYABLE | | | | | $8.95 | |
| 30076 | | BLANCO JOSE | 7220 WILLIAMSON RD | | | | ROANOKE | VA | 24019 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 30077 | | BLANCO KAROLYN | PO BOX 2009 | | | | SANJUAN | PR | 00928 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 30078 | | BLANCO LEONEL | 2404 RHENDA ST | | | | TUPELO | MS | 38801 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 30079 | | BLANCO MARIA | HC01 BOX 3626 | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30080 | | BLANCO MARICELA | 1739 W PECOS AVE | | | | MESA | AZ | 85202 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 30081 | | BLANCO MARY | NONE | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $55.22 | |
| 30082 | | BLANCO MIRIAM | 3553 S SEPULVEDA BLVD  6 | | | | LOS ANGELES | CA | 90034 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 30083 | | BLANCO RAQUEL | 1575 MONTERREY PARK DR | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 30084 | | BLANCO ROSA | 2594 LITTLE HOLE COVE | | | | OVIEDO | FL | 32765 | USA | TRADE PAYABLE | | | | | $10.11 | |
| 30085 | | BLANCO ROSIDALIA | 8821 ABRAM RD | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 30086 | | BLANCO SUSANNA | | | | | | | | | TRADE PAYABLE | | | | | $4.60 | |
| 30087 | | BLANCO VELEZ STORES INC | P O BOX 1619 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $26,338.00 | |
| 30088 | | BLANCO WENDY | 13201 NINA PL | | | | GARDEN GROVE | CA | 92843 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 30089 | | BLANCO YVETTE | 2517 | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $24.79 | |
| 30090 | | BLANCOGARCIA ENEIDA | 812 DOVE RUN | | | | EMPORIA | KS | 66801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30091 | | BLANCON TAMMY | 995 RIVER WALK CRT | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 30092 | | BLANCOS PILESO SA DE CV | BLVD HIDALGO 7038 COL | LOS CASTILLOS | | | LEON | GUANAJUATO | 37209 | | TRADE PAYABLE | | | | | $78,916.95 | |
| 30093 | | BLAND AAIDA A | 5708 CHOLDERTON CT | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 30094 | | BLAND ALEXANDRA | 14253 DE LUNA ST | | | | KISSIMMEE | FL | 34787 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 30095 | | BLAND AMANDA | 270 GRAYTOWN RD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 30096 | | BLAND ATASIA | 6436 HOBART AVE | | | | ST LOUIS | MO | 63133 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 30097 | | BLAND BRENDA | 1905 WINOCHA RD | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 30098 | | BLAND CAROLYN | 3504 LAFFAYETTE BLVD | | | | FREDERICKSBURG | VA | 22408 | USA | TRADE PAYABLE | | | | | $23.94 | |
| 30099 | | BLAND CHAD | 8203 BANK ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 30100 | | BLAND CLAUDETTE | 2216 USELLE LN | | | | MODESTO | CA | 95358 | USA | TRADE PAYABLE | | | | | $46.64 | |
| 30101 | | BLAND CYNTHIA | 304 HUNTER HALL 400 EAST MAIN | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $16.72 | |
| 30102 | | BLAND DARNISE | 319 SHEPLEY | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 30103 | | BLAND DARNISE | 319 SHEPLEY | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $3.29 | |
| 30104 | | BLAND GRACE | 5223 PANDORIA COAST | | | | POWDER SPRINGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30105 | | BLAND HAILEE | 91 FIRST AVE | | | | TIFFIN | OH | 44883 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30106 | | BLAND JESSICA | 360 SOUTH STEVEN ST | | | | SOUTHERN PINES | NC | 28387 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 30107 | | BLAND JIMMY | 4220 YARMOUTH RD  NONE | | | | NEW BERN | NC | 28562 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 30108 | | BLAND KANEQUA | 3861 HWY 53 EAST | | | | BURGAW | NC | 28425 | USA | TRADE PAYABLE | | | | | $17.47 | |
| 30109 | | BLAND LASHONDA Y | 103 ALEXANDER RD | | | | BURGAW | NC | 28425 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 30110 | | BLAND LOLITA J | 3601 BRINKLEY RD | | | | TEMPLE HILLS MD | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.94 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30111 | | BLAND MANDY | 61 COLONIAL DRIVE | | | | BERKELY SPRINGS | WV | 25411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30112 | | BLAND MARQUETTA | 856 MOYER RD | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 30113 | | BLAND MELISSA | 506 FRANKLIN STREET | | | | COLONIAL BEACH | VA | 22443 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 30114 | | BLAND MONICA | XXXXXXX | | | | BALTIMORE | MD | 21201 | USA | TRADE PAYABLE | | | | | $8.17 | |
| 30115 | | BLAND PATIRCA | 425 RAINBOW ST | | | | CHRISTIANSBURG | VA | 24073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30116 | | BLAND SHEAMEKA | 300 SOUTH LEMBERG RD APTT15 | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 30117 | | BLAND SHEILA | 5216 PARK AVE | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30118 | | BLAND SHERRY | 3310 HOWLETT | | | | RICHMOND | VA | 23237 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 30119 | | BLAND TRISHA | 1148 MANITOULIN PIKE | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30120 | | BLAND VERONICA | 642 CHAPPELL DR | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $62.62 | |
| 30121 | | BLANDA MARK A | PO BOX 10761 | | | | ROCHESTER | NY | 14610 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 30122 | | BLANDENSHIP CYNTHIA | 127 FORESTHILL CIRCLE | | | | CALHOLON | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30123 | | BLANDENSHIP CYNTHIA | 127 FORESTHILL CIRCLE | | | | CALHOLN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30124 | | BLANDFORD MICHAEL | 485 CHERYL CT | | | | SAINT JOHNS | FL | 32259 | USA | TRADE PAYABLE | | | | | $12.10 | |
| 30125 | | BLANDIN ALICIA | 3956 YOSEMITE PARK LN | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 30126 | | BLANDINE JOSEPH | 36 KENILWORTH PLACE APT 5 | | | | BROOKLYN | NY | 11210 | USA | TRADE PAYABLE | | | | | $49.99 | |
| 30127 | | BLANDING ALYSSA | 1071 SPAULDING AVE | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 30128 | | BLANDING ANTONIA | 248 LOOP RD | | | | WEST COLUMBIA | SC | 29170 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30129 | | BLANDING CHRIS | 4 PINE NEEDLE CRT | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 30130 | | BLANDING KRYSTAL | 413 NELSON DR APT C | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 30131 | | BLANDING MICHAEL | 562 LUCIA | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $18.08 | |
| 30132 | | BLANDING MICHELLE L | 1309 AZTEC PL | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $30.99 | |
| 30133 | | BLANDING RODNEY | 5814 WHITE PINE DR | | | | BEDFORD HEIGHTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 30134 | | BLANDON BRENDA | 2550 W 60PL APT 206 | | | | HIALEAH | FL | 33016 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 30135 | | BLANDON MARTHA | 1707 NW 15 ST | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 30136 | | BLANDRINKER MANDYJANELL | 61 COLONIAL DRIVE | | | | BERKELEY SPRINGS | WV | 25411 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 30137 | | BLANE AMANDA | 6132 10TH ST | | | | RIO LINDA | CA | 95673 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 30138 | | BLANE JAMES | 4426 ROBERSON BLVD | | | | INDIANAPOLIS | IN | 46228 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 30139 | | BLANE SNYDER | 2910 S BENTLEY AVE | | | | LOS ANGELES | CA | 90064 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 30140 | | BLANEY BRAD | 21 VILLAGE ROCK LN 8 | | | | NATICK | MA | 01760 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 30141 | | BLANEY LEANN | 23 THORNDIKE ST | | | | CONCORD | NH | 03301 | USA | TRADE PAYABLE | | | | | $10.53 | |
| 30142 | | BLANEY YOLANDA | 1369 AMBASSADOR DR | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 30143 | | BLANFORD BRIAN | 19925 SW 109TH LN | | | | DUNNELLON | FL | 34432 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 30144 | | BLANING DENISE | 44 BOULWARD RD | | | | LUGOFF | SC | 29078 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 30145 | | BLANK DEANNA | 1931 GREELY DR | | | | MARYSVILLE | CA | 95901 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 30146 | | BLANK RAY | 14453 OAK CLUSTER DR | | | | CENTERVILE | VA | 20120 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 30147 | | BLANK SHANNON | 10 CHLOES WAY | | | | LADYS ISLAND | SC | 29907 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 30148 | | BLANK SHARONSCOTT | 4460 BRYDLE RD | | | | KINGSVILLE | OH | 44048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30149 | | BLANKA RODRIGUEZ | 34 LONG POND LANE | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $1,820.51 | |
| 30150 | | BLANKAN ELIZABETH | 8 BALDWIN CT | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 30151 | | BLANKE STEPHANIE | 1120 E 9TH PL | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $49.30 | |
| 30152 | | BLANKENKSHIP JAMESHA | 1501 BIRCH COURT | | | | ROCKFORD | IL | 61104 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 30153 | | BLANKENSHIP ALLEN | 643 HUTIG | | | | INDEP | MO | 64053 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 30154 | | BLANKENSHIP ARTHOR | 3050 ALMANOR DR W NONE | | | | CANYONDAM | CA | 95923 | USA | TRADE PAYABLE | | | | | $203.52 | |
| 30155 | | BLANKENSHIP CATHY | 152PHELPESST | | | | PRINCETON | WV | 24740 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 30156 | | BLANKENSHIP CLARA | PO BOX 551 | | | | MILL CREEK | WV | 26280 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30157 | | BLANKENSHIP CYNTHIA | 554 NEW TOWN RD | | | | CALHOLN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30158 | | BLANKENSHIP DOROTHY | 2104 CLARKVIEW DR | | | | CHARLES CITY | IA | 50616 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 30159 | | BLANKENSHIP ELIZABETH | 7360 FRANKLIN RD | | | | BOONES MILL | VA | 24065 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 30160 | | BLANKENSHIP GALE G | 101 SFLORIDA AVE LOT40 | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30161 | | BLANKENSHIP GAYLE S | 526 ASHTON WOODS DR | | | | ASHVILLE | OH | 43103 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 30162 | | BLANKENSHIP HAZEL | 33 BLUEBERRY HILL | | | | PHELPS | KY | 41553 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 30163 | | BLANKENSHIP HEATHER | 171 MOONLITE LANE | | | | YAKIMA | WA | 98901 | USA | TRADE PAYABLE | | | | | $11.29 | |
| 30164 | | BLANKENSHIP HOLLY | 14 EAST LYN ST | | | | HURRICANE | WV | 25526 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 30165 | | BLANKENSHIP JORDAN | 4412 PLANTATION RD | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $17.95 | |
| 30166 | | BLANKENSHIP JW | 117 OCONEE DR | | | | GROVER | NC | 28073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30167 | | BLANKENSHIP KATIE | 443 SMOKE TREE CIRCLE | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 30168 | | BLANKENSHIP KIMBERLY | 285 LIBBY LN | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30169 | | BLANKENSHIP KRISTOFER | 500 SIERRA VISTA DR | | | | LAS VEGAS | NV | 89169 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 30170 | | BLANKENSHIP LAURA | 470 GLEN MAR RD APT C1 | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 30171 | | BLANKENSHIP LAURA | 470 GLEN MAR RD APT C1 | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $30.32 | |
| 30172 | | BLANKENSHIP LINDSAY | 2111 OLD LEARY LANE | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30173 | | BLANKENSHIP LISA | 1829 BARK BEACH DR | | | | ABBERDANE | MD | 21001 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 30174 | | BLANKENSHIP MARY | NKIDKLAKGHO | | | | ROANOKE | VA | 24066 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30175 | | BLANKENSHIP MEGAN | 226 TRUMAN AVE | | | | WILLIAMSTOWN | NJ | 08094 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 30176 | | BLANKENSHIP MISTY | 392 WOODLAWN AVE | | | | CRAMERTON | NC | 28032 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 30177 | | BLANKENSHIP PAT | 661 WEST JEFFERSON | | | | WARSAW | IN | 46580 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 30178 | | BLANKENSHIP PHILLIP | 1521 WASHINGTON PIKE | | | | WELLSBURG | WV | 26070 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 30179 | | BLANKENSHIP REBECCA | 2336 2ND ST | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 30180 | | BLANKENSHIP ROBBIE | 906 N PROSPECT AVE | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 30181 | | BLANKENSHIP SAMANTHA | 1 NEW YORK AVE APT 302 | | | | SALEM | WV | 26448 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 30182 | | BLANKENSHIP SHERRY | 1065 STROUP RD | | | | ATWATER | OH | 44201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30183 | | BLANKENSHIP TAMMY | 102 RIDGE ST | | | | LA PORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 30184 | | BLANKENSHIP TERESA | 624 10TH ST | | | | HUNTINGTON | WV | 25701 | USA | TRADE PAYABLE | | | | | $15.75 | |
| 30185 | | BLANKENSHIP TIFFANY | 1934 KENTS RIDGE ROAD | | | | CEDAR BLUFF | VA | 24609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30186 | | BLANKENSHIP TYSON K | 643 S HUTTIG | | | | INDEP | MO | 64052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30187 | | BLANKINSHIP CASSANDRA | 3234 LOISIA HEIGHTS | | | | CATSBURG | KY | 41129 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 30188 | | BLANKINSHIP ZAK | 1301 WEBSTER RD | | | | SUMMERSVILLE | WV | 26651 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 30189 | | BLANKLEY TONIA | 1869 FLAGER CIR | | | | MANASSAS | VA | 20109 | USA | TRADE PAYABLE | | | | | $30.08 | |
| 30190 | | BLANKS BRITTANY | 3790 FAIROAKS RD | | | | S EUCLID | OH | 44121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 30191 | | BLANKS HEATHER | 944 COUNTY ROAD 825 | | | | CROSSVILLE | AL | 35962 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 30192 | | BLANKS KANDY | 61 SWEET LANE | | | | SPRING LAKE | NC | 28390 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30193 | | BLANKS M | 6907 CROSBY RD | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 30194 | | BLANKS MARCIA | 2521 ECHO PARK | | | | SAINT LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $21.59 | |
| 30195 | | BLANKS PEARLINE | 511 N 11TH ST | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 30196 | | BLANKS SHARON | 196 BLANKS RD | | | | ST. PAULS | NC | 28384 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 30197 | | BLANKS REBECCA | 6976 ENDSLEIGH DR | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30198 | | BLANKS TAWANA | NONE | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $1.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30199 | | BLANNIE SMART | 180 OSPREY HEIGHTS DR | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $129.50 | |
| 30200 | | BLANSFIELD DENISE | 633 CHESTNUT ST APT 61 | | | | WINDSOR | CO | 80550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30201 | | BLANTON BRANDIE | 359 MARION STAGE RD | | | | FAIRMONT | NC | 28340 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 30202 | | BLANTON CHERYL | 35 6TH AVE | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 30203 | | BLANTON DAWN C | 1782 CAPISTRANO AVE | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 30204 | | BLANTON DELLAREESE | PO BOX 713 | | | | ZELLWOOD | FL | 32808 | USA | TRADE PAYABLE | | | | | $13.68 | |
| 30205 | | BLANTON KATHY | 105 URBAN DR | | | | KINGS MTN | NC | 28086 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 30206 | | BLANTON KAYLA | 7035 HOLLAND AVE | | | | CITRUS HEIGHTS | CA | 95621 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 30207 | | BLANTON KELSEA | 22 HARVY ST | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30208 | | BLANTON KEYIERA | 15 MAILROSE | | | | NATCHEZ | MS | 39669 | USA | TRADE PAYABLE | | | | | $16.17 | |
| 30209 | | BLANTON MARISSA | 823 BETHLEHAM RD | | | | JESUP | GA | 31546 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 30210 | | BLANTON MAXINE | 11011 N 47TH DR | | | | GLENDALE | AZ | 85304 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 30211 | | BLANTON PATRICIA | 1234 SOUTH 15TH PLACE | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30212 | | BLANTON PATRICIA | 1234 SOUTH 15TH PLACE | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $11.12 | |
| 30213 | | BLANTON ROCHELLE T | 14641 GAYHEAD RD | | | | AV | CA | 92307 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 30214 | | BLANTON SHERRY | 2139 HIGHWAY 121 | | | | HINESTON | LA | 71438 | USA | TRADE PAYABLE | | | | | $6.44 | |
| 30215 | | BLANTON SYBIL | PLEASEENTERADDRESS | | | | LAWNDALE | NC | 28090 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30216 | | BLANTON TANGLEA | 70 MARIN AVN | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 30217 | | BLANTON VANESSA | 720 LOWER WOODDVILLE RD | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 30218 | | BLANTON WENDY | 8206 RIDGE DALE AVE | | | | BROOKSVILLE | FL | 34613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30219 | | BLANTON WILLIAM | 14107 MILLCOLE AVE | | | | TUSKEGEE | AL | 36083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30220 | | BLAS ADRIAN | MONTICELLO 175 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 30221 | | BLAS ALEXIS | SECTOR MONTEMAR 178 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 30222 | | BLAS ANDREW | 4208 W STELLA LN | | | | PHOENIX | AZ | 85019 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 30223 | | BLAS GLENN | 222 CHERRY ST | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 30224 | | BLAS GONZALES | 511 E SAN YSIDRO BLVD | | | | SAN DIEGO | CA | 92173 | USA | TRADE PAYABLE | | | | | $37.79 | |
| 30225 | | BLAS JESUS | 4220 S AVALON AVE APT 2 | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $15.24 | |
| 30226 | | BLAS LORI | 501 111TH ST CT E O 103 | | | | TACOMA | WA | 98445 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 30227 | | BLAS MUNIZ | 312 VELASCO ST | | | | HOUSTON | TX | 77003 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 30228 | | BLAS NAVARRO | 112 N  GRANT | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $77.38 | |
| 30229 | | BLAS PORTILLO | 8721 E IMPERIAL HWY | | | | DOWNEY | CA | 90242 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 30230 | | BLAS ROSARIO | 28 BAKER ROAD | | | | EVERETT | MA | 02129 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 30231 | | BLASCHKA CHRISTINE | 535 S STATE | | | | SUTHERLIN | OR | 97479 | USA | TRADE PAYABLE | | | | | $14.81 | |
| 30232 | | BLASH BRITANY | 200 RIVERVIEW DR | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30233 | | BLASINA MATHEWS | 3364 9TH ST | | | | N FALLS | NY | 14305 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 30234 | | BLASINGAME RONDA | 3151 WERE RD | | | | WEIR | MS | 39772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30235 | | BLASINGIME TAMMY D | 7 W DALE STREET | | | | COLORADO SPRINGS | CO | 80903 | USA | TRADE PAYABLE | | | | | $18.43 | |
| 30236 | | BLASINI LUZ | HC01BOX4146 | | | | VILLLABA | PR | 00766 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 30237 | | BLASKO DIANA | 706 10TH ST NE UNIT C | | | | AUBURN | WA | 98002 | USA | TRADE PAYABLE | | | | | $76.64 | |
| 30238 | | BLASSENGILL LATAYNA | 4909 KEITH DR | | | | OKLAHOMA CITY | OK | 73135 | USA | TRADE PAYABLE | | | | | $12.10 | |
| 30239 | | BLASSER PHYLLIS M | 518 SIOUX LN | | | | HENDERSON | KY | 42420 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 30240 | | BLASSINGAME BRANDY | 987 CHEROKEE ESTATES RD | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 30241 | | BLASSINGAME CASSANDRA | 1301 NORTHWOOD DR | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $37.80 | |
| 30242 | | BLASSINGAME TANIA | 20311 CEDARHURST WAY | | | | GERMANTOWN | MD | 20876 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 30243 | | BLASSINGAME KEYONNA | 106 BOUBET POINT | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $72.23 | |
| 30244 | | BLASSINGANE MARY | 7230 LAS VEGAS BLVD | | | | LV | NV | 89119 | USA | TRADE PAYABLE | | | | | $7.37 | |
| 30245 | | BLATCHER AMANDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KS | 67401 | USA | TRADE PAYABLE | | | | | $31.08 | |
| 30246 | | BLATCHLEY BARBARA | 11 OLD DECATUR CIR | | | | DECATUR | GA | 30030 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 30247 | | BLATCHU LATOSHA | 6460 FALKIRK RD APT G | | | | IDLEWYLDE | MD | 21239 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 30248 | | BLATHERS XAVIER | 931 N MADISON ST | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $11.20 | |
| 30249 | | BLATTENBERGER BUG | 295 BUFFALO | | | | BUFFALO | NY | 14070 | USA | TRADE PAYABLE | | | | | $139.24 | |
| 30250 | | BLAUVELT DEBBI | 3500 S NATIONAL | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 30251 | | BLAUVELT DEBI | 4728 S ROBERTSON | | | | SPRINGFIELD | MO | 65810 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30252 | | BLAUVELT PAULA | 1947 HIGHWAY | | | | PINOPOLIS | SC | 29469 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30253 | | BLAWN BRET | 939 NORTH BENSON AVE | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 30254 | | BLAYHOCK RON | 324 NORTH EGWARDS | | | | MOUNDRIDGE | KS | 67107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30255 | | BLAYLOCK BETTY | 2814 CO RD 1345 | | | | VINEIMONT | AL | 35179 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 30256 | | BLAYLOCK BEVERLY | 6512 WOODLAKE VILLAGE CT | | | | MIDLOTHIAN | VA | 23112 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 30257 | | BLAYLOCK BRENDA | 1924 ESTROFF CT | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 30258 | | BLAYLOCK JACQUIE | 5209 CURTIS AVE | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 30259 | | BLAYLOCK JAKERA | 14 WINCHESTER RD | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30260 | | BLAYLOCK PATRICIA | 2179 BUTTE ST | | | | REDDING | CA | 96001 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 30261 | | BLAYLOCK RICHARD | 3028 MELBOURNE AVE | | | | LOUISVILLE | KY | 40220 | USA | TRADE PAYABLE | | | | | $124.95 | |
| 30262 | | BLAYLOCK TRUDY | 368 MESQUITE | | | | MESCALERO | NM | 88340 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 30263 | | BLAYNE DEMONTINEY | 1605 23 STREET SOUTH | | | | GREAT FALLS | MT | 59405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30264 | | BLAZE LANDEONWITCH | 34332 ROSSLYN | | | | KALEVA | MI | 49645 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 30265 | | BLAZE SYPHAX | 1421 RAYBORN ST | | | | CRESTVIEW | FL | 32539 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 30266 | | BLAZEK DAWN | 2324 CONNECUIT AVE | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 30267 | | BLAZER RENA | 830 COWAN COVE RD A | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $10.07 | |
| 30268 | | BLAZIER SHARON | 9650 UNIVERSAL BLDV 451 | | | | ORLANDO | FL | 32819 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 30269 | | BLAZIER DONNA | 1864 WISCONSIN AVE | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 30270 | | BLAZIER SCARLET | 1504 GORDY ST | | | | LECOMPTE | LA | 71346 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30271 | | BLAZIERHENRY CAROLE | 3535 W CHINO DR 3 | | | | GOLDEN VALLEY | AZ | 86413 | USA | TRADE PAYABLE | | | | | $52.77 | |
| 30272 | | BLAZIO JODY | 110 FRANCES ST | | | | SLIDELL | LA | 70460 | USA | TRADE PAYABLE | | | | | $95.93 | |
| 30273 | | BLAZIO LINDA | 3424 TOLEDANO ST | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 30274 | | BLAZIS SHARON | P O BOX 51 | | | | DIVIDE | CO | 80814 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 30275 | | BLCKMON CYNTHIA L | 6246 CYRSTAL SPRING CR | | | | DISCOVEY BAY | CA | 94513 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 30276 | | BLECK LYNDA K | 708 WINSTON FORK APT 103 | | | | CHARLESTON | WV | 25387 | USA | TRADE PAYABLE | | | | | $10.76 | |
| 30277 | | BLEDSOE CARRIE | 423 MAYFAIR BLVD APT D | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30278 | | BLEDSAW CONNIE | PO BOX 352 | | | | WARRENSBURG | IL | 62573 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 30279 | | BLEDSOE BOBBY | 1901 SW 15TH AVE A 206 | | | | BOYNTON BEACH | FL | 33426 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 30280 | | BLEDSOE BRENDA | 3040 OLD UNION SPRINGS DRIVE | | | | LONDON | KY | 40744 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 30281 | | BLEDSOE CHERIE | 13111 W 88 ST CT | | | | LENEXA | KS | 66215 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 30282 | | BLEDSOE CHERIE D | 7825 TROUP AVENUE | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $23.58 | |
| 30283 | | BLEDSOE ELIZABETH | 3136 DUMAS RD | | | | HILLSBORO | GA | 31038 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 30284 | | BLEDSOE JAMES | 5207 SWEETHOME RD | | | | GRENADA | MS | 38901 | USA | TRADE PAYABLE | | | | | $17.28 | |
| 30285 | | BLEDSOE PAT | 9472 KATHLYN | | | | ST LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30286 | | BLEDSOE RUBY | 570 GLENCOVE DR | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30287 | | BLEDSOE SHEREE | 1175 | | | | MACON | GA | 31038 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 30288 | | BLEDSOE SHEREE | 1175 | | | | MACON | GA | 31038 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 30289 | | BLEDSOE SHIRLEY | 12382 HIGH CREST CT | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 30290 | | BLEDSOE TANYA | 996 E HIGHWAY O | | | | CHARLESTON | MO | 63834 | USA | TRADE PAYABLE | | | | | $494.99 | |
| 30291 | | BLEDSOE TINA | 564 MTN SPINGS RD | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 30292 | | BLEDSOLE PATSY | 616 MOSS NECK RD TRLR 2 | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30293 | | BLEDSOLE PATSY A | 616 MOSS NECK ROAD | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 30294 | | BLEE MARKISHA | 8921 ORANGE OAKS CIR | | | | TAMPA | FL | 33637 | USA | TRADE PAYABLE | | | | | $8.31 | |
| 30295 | | BLEECKER JESSICA | 538 ARNOLD STREET | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30296 | | BLEI IRA | 2105 WOODLANDS WAY | | | | DEERFIELD BCH | FL | 33442 | USA | TRADE PAYABLE | | | | | $354.47 | |
| 30297 | | BLENDELL IAN | 1165 W SIXTH AVE | | | | SUTHERLIN | OR | 97479 | USA | TRADE PAYABLE | | | | | $31.25 | |
| 30298 | | BLENKTNI REBEKKA | 9202 E 80TH PL | | | | TULSA | OK | 74133 | USA | TRADE PAYABLE | | | | | $22.43 | |
| 30299 | | BLENMAN REBECCA | 515 N 16TH ST | | | | FORT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30300 | | BLESH WILLIAM | 155 PINE ST | | | | HOWARD | PA | 16841 | USA | TRADE PAYABLE | | | | | $21.18 | |
| 30301 | | BLESS DAMARA | 105 GLENNWOOD AVE | | | | SYRACUSE | NY | 13207 | USA | TRADE PAYABLE | | | | | $47.08 | |
| 30302 | | BLESSEE WALTER | 10918 FREEMONT DR NONE | | | | NEW PRT RCHY | FL | 34654 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 30303 | | BLESSING ANGIE | 1328 W DELAWARE | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 30304 | | BLESSING DENISE | 3202 VALLEY WOOD DRIVE | | | | MANHATTAN | KS | 66502 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 30305 | | BLESSING LOCK SERVICE | 94- 1221 KA UKA 10B-323 | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $179.63 | |
| 30306 | | BLESSING MICHELE | 357 ROCKHILL AVE | | | | KETTERING | OH | 45429 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30307 | | BLETCHER JAMES | P O BOX 2553 | | | | BUNNELL | FL | 32110 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 30308 | | BLEVANS ELBA | 700 N WATER ST | | | | BOLIVAR | MO | 65613 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 30309 | | BLEVINS AMANDA | 125 KEYWOOD BLVD APT 14 | | | | LAGRANGE | OH | 44050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30310 | | BLEVINS ANDREW W | 1022 TARHYNS RD | | | | COMMERCE | GA | 30530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30311 | | BLEVINS ASIA D | 525 6TH ST | | | | MCKEESPORT | PA | 15132 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 30312 | | BLEVINS BENNICA | 1828 CHARBONNET ST | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $13.41 | |
| 30313 | | BLEVINS BRIAN | 1207 S QUAKER AVE 112 | | | | TULSA | OK | 74120 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 30314 | | BLEVINS CHRISTA | 401 BROOK ST | | | | DAMASCUS | VA | 24236 | USA | TRADE PAYABLE | | | | | $15.74 | |
| 30315 | | BLEVINS COURTNEY | 200 CHESTERTON WAY | | | | WS | NC | 27104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30316 | | BLEVINS DAVID | 4364 SARTIN RD | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $68.00 | |
| 30317 | | BLEVINS DESIREE | 14378 KING MILL PIKE | | | | BRISTOL | VA | 24202 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 30318 | | BLEVINS JOHNTHAN | 331 COUNTRY RD | | | | BLUEFIELD | WV | 24701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 30319 | | BLEVINS KATIE | 172 ROGERS MILL RD | | | | STRASBURG | VA | 22657 | USA | TRADE PAYABLE | | | | | $3.03 | |
| 30320 | | BLEVINS LINDA | 69 N SHELTING OAKS DR | | | | INVERNESS | FL | 34453 | USA | TRADE PAYABLE | | | | | $49.65 | |
| 30321 | | BLEVINS MARGARET | PO1483 | | | | HONAKER | VA | 24260 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 30322 | | BLEVINS MARGIE A | 4216 N LOIS AVE | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30323 | | BLEVINS MARIE | 59 KYLES WAY | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 30324 | | BLEVINS MARQUS | 1950 HUMBOLT | | | | HARTFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 30325 | | BLEVINS MARTHA | 96 TOWN BR RD | | | | PRESTONSBURG | KY | 41653 | USA | TRADE PAYABLE | | | | | $10.40 | |
| 30326 | | BLEVINS MILTON | 1320 FALLS BR | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $19.83 | |
| 30327 | | BLEVINS PATRICIA | 2720 JULES STREET | | | | SAINT JOSEPH | MO | 64501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30328 | | BLEVINS PERRY | 112 LOT 2 JM LANE | | | | LAWNDALE | NC | 28090 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30329 | | BLEVINS RHONDA | 368485 E 5280RD | | | | CLEVELAND | OK | 74020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30330 | | BLEVINS ROSEANN | 112 EMERALD CT | | | | SOMERSET | KY | 42503 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 30331 | | BLEVINS RUSSELL L | 671 PARK AVE | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30332 | | BLEVINS SAMANTHA | 2700 CORNISHVILLE RD | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 30333 | | BLEVINS TABITHA | 170 WOODLAND | | | | VINE GROVE | KY | 40975 | USA | TRADE PAYABLE | | | | | $10.28 | |
| 30334 | | BLEVINS TIFFANY P | 733 QUEENS CREEK | | | | HUBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 30335 | | BLEVINS TRICIA | 370 HINES DR | | | | AYDEN | NC | 28513 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 30336 | | BLEVINS WANDA A | RT 2 BOX 188J | | | | PENNINGTON GAP | VA | 24277 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 30337 | | BLEWER MIA | 4043 BLACK CREEK ROAD | | | | YEMASSEE | SC | 29945 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 30338 | | BLEWETT KEYAREA | 1745 CADEMILL RD APT B | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 30339 | | BLEWETT KEYAREA | 1745 CADEMILL RD APT B | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 30340 | | BLEYTHING SYDNEY | 1802 LYMAN APT C | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30341 | | BLI LISA | PO BOX 141 | | | | SAYVILLE | NY | 11782 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 30342 | | BLICKEM MARY | 110 HAP ARNOLD LOOP | | | | ROSEVILLE | CA | 95747 | USA | TRADE PAYABLE | | | | | $50.50 | |
| 30343 | | BLIDGE OCTAVIUS | XXXXXX | | | | SAVANNAH | GA | 31401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30344 | | BLIEMEISTER MARK | 6300 W STATE RD 46 | | | | LAKE MONROE | FL | 32747 | USA | TRADE PAYABLE | | | | | $28.10 | |
| 30345 | | BLIER REBECCA | 8609 N 33RD AVE | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 30346 | | BLIGEN JUANITA | 4452 OUTWOOD DR | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $3.02 | |
| 30347 | | BLINDA BAGLEY | 227 BARRY SR | | | | FORSYTH | GA | 31029 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30348 | | BLINDA MILLER | 8453 S 88TH AVE | | | | JUSTICE | IL | 60458 | USA | TRADE PAYABLE | | | | | $1,262.57 | |
| 30349 | | BLINDER MIKHAIL | 425 W WILLOW CT 154 | | | | FOX POINT | WI | 53217 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 30350 | | BLINE JANICE | 9721 LEE STREET | | | | HUDSON | FL | 34669 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 30351 | | BLISS CONNIE | 252 BOWERY LN | | | | HOMELAND | GA | 31537 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 30352 | | BLISS DENISE | 3290 WARRENSVILLE CENTER ROAD | | | | CLEVELAND | OH | 44122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30353 | | BLISS KANISHA T | 836 OLSON MEMORIAL HWY APT 20 | | | | MPLS | MN | 55411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30354 | | BLISS LINDA | 4439 JENKINS RD | | | | BAKERSFIELD | CA | 93314 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 30355 | | BLISS TINA | 1190 BUCHON WAY 5 | | | | FOLSOM | CA | 95630 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 30356 | | BLISSETT MADDIE | 2017 9TH SVE | | | | EAST MOLINE | IL | 61244 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 30357 | | BLITZ TERRI | 115 S 18TH ST | | | | TERRE HAUTE | IN | 47807 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 30358 | | BLIU JOSK | 573 BELLEVUE ROAD | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 30359 | | BLIU JOSK | 573 BELLEVUE ROAD | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 30360 | | BLIVEN MARTHA | 14 PATRICIA COURT | | | | GALES FERRY | CT | 06335 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 30361 | | BLIZZARD EMMA | 123 ANGELDRIVE | | | | AUGUSTA | GA | 30815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30362 | | BLIZZARD REPAIR SERVICE | 8618 NORTHEAST 13TH AVENUE | | | | HAZEL DELL | WA | 98665 | USA | TRADE PAYABLE | | | | | $8,699.95 | |
| 30363 | | BLLASSINGAME DEBBIE | 314 FAIRPLAY ST | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30364 | | BLLTACAR CUBIAS | 617 DANOVER RD | | | | KATY | TX | 77494 | USA | TRADE PAYABLE | | | | | $21.65 | |
| 30365 | | BLOBERG JUDY | 2125 SAN LUIS ST | | | | BAKERSFIELD | CA | 93305 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 30366 | | BLOCK CHARLES | 5127 BROOKS RD NONE | | | | WOOLFORD | MD | 21677 | USA | TRADE PAYABLE | | | | | $60.13 | |
| 30367 | | BLOCK DOROTHY | 1720 MINNEAPOLIS | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 30368 | | BLOCK KADRIAN | 1804 S BLVD | | | | CONWAY | AR | 72032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30369 | | BLOCK LAVEDA | 601 PRICE LANE | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 30370 | | BLOCK PAMELA R | 8108 E 91ST TERR | | | | KC | MO | 64138 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 30371 | | BLOCK ROBERT | 2345 N 4TH AVE | | | | UPLAND | CA | 91784 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 30372 | | BLOCK STACI | 23706 CAMERON CT | | | | VALENCIA | CA | 91354 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 30373 | | BLOCK TAELOUR | 1447 LARCHMONT RD | | | | GARFIELD | NJ | 07026 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30374 | | BLOCKER ALBERTA | 15501 BRUCE B DOWNS BLVD | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $69.55 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30375 | | BLOCKER PONEISE | 122 SHELBY DEESON ROAD | | | | SHELBY | MS | 38774 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 30376 | | BLOCKER SHIRLEY | POST OFFICE BOX 14601 | | | | AUGUSTA | GA | 30919 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 30377 | | BLOCKMON SHARON | 1516 4TH ST | | | | EARLE | AR | 72331 | USA | TRADE PAYABLE | | | | | $7.52 | |
| 30378 | | BLOCKS MARTY | 5038 RIDGE | | | | WINSLOW | NJ | 08081 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 30379 | | BLOCKSON CASSANDRA | 618 W 7TH ST | | | | ALEXANDRIA | IN | 46001 | USA | TRADE PAYABLE | | | | | $79.30 | |
| 30380 | | BLOCKSON LOUISE | 5624 NE 16TH AVE | | | | PORTLAND | OR | 97211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30381 | | BLOCKSONHUNTER CHERYL | 601 N TRYON STREET | | | | CHARLOTTE | NC | 28202 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 30382 | | BLOCKTON PAMELA | 6317 JACKSON AVE | | | | ST LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 30383 | | BLODGETT MARY | 15701 ROCK ISLAND RD | | | | MAYETTA | KS | 66509 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 30384 | | BLONCOURT AMALIA | 104 DAVISON AVE | | | | LYNBROOK | NY | 11563 | USA | TRADE PAYABLE | | | | | $136.42 | |
| 30385 | | BLONDA BRIDGES | 2999 SMITH SPRINGS RD | | | | NASHVILLE | TN | 37217 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 30386 | | BLONDELL BROWN | 229 W 22ND ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 30387 | | BLONDELL BROWN | 229 W 22ND ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 30388 | | BLONDELLA BANKS | 3699 GA HWY 99 | | | | TOWNSEND | GA | 31331 | USA | TRADE PAYABLE | | | | | $289.93 | |
| 30389 | | BLONDY SPEARMAN | 1906 ALEXANDER | | | | MARSHALL | TX | 75670 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 30390 | | BLONG YANG | 2713 W NC 10 HWY | | | | NEWTON | NC | 28658 | USA | TRADE PAYABLE | | | | | $17.07 | |
| 30391 | | BLOOD HEATHER | 91 TURKEY HILL ROAD | | | | NEWPORT | NH | 03773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30392 | | BLOODSAW NINA | 25020 45TH PL S F201 | | | | KENT | WA | 98032 | USA | TRADE PAYABLE | | | | | $7.03 | |
| 30393 | | BLOODSAW RENAY | 116 CASCADE CIRCLE | | | | GA | | 31021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30394 | | BLOODSOE CHARTELLA | 9309 BALES | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 30395 | | BLOODSOE SOPHIA A | 5247EUCID AVE | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30396 | | BLOODSWORTH TERESIA | 4132 SSW 20TH | | | | WESTPARK | FL | 33023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30397 | | BLOODWORTH LAQUNAS | 906 N 7TH ST | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 30398 | | BLOODWORTH TERESA | 6196 SPRING LAKE HWY | | | | BROOKSVILLE | FL | 34601 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 30399 | | BLOODWORTH TERESA | 4132 SW 20TH ST | | | | WEST PARK | FL | 33023 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 30400 | | BLOODWORTH VANESSA | 31 GREENOCK ST | | | | DORCHESTR CTR | MA | 02124 | USA | TRADE PAYABLE | | | | | $134.04 | |
| 30401 | | BLOOK DONALD | 100 KILBORN | | | | BUFFALO | NY | 14225 | USA | TRADE PAYABLE | | | | | $9.48 | |
| 30402 | | BLOOM DESIREE | 208 6TH ST SW | | | | CONOVER | NC | 28613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30403 | | BLOOM RENEE | 313 STROOD AVE | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $19.71 | |
| 30404 | | BLOOMBERG L P | P O BOX 416604 | | | | BOSTON | MA | 02241 | USA | TRADE PAYABLE | | | | | $6,499.50 | |
| 30405 | | BLOOME ERIKA | 644A OLD ORANGEBURG ROAD | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 30406 | | BLOOMER LINDA | 3051 DR MARTIN LUTHER KIN | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 30407 | | BLOOMER LINDA | 3051 DR MARTIN LUTHER KIN | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30408 | | BLOOMFIELD AMANDA | 4602 PINETREE DR APT B | | | | FORT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 30409 | | BLOOMFIELD JESSICA | 216 E THIRD ST | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30410 | | BLOOMIN BRANDS | 10400 CRANBROOK HILLS PL | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $31.44 | |
| 30411 | | BLOOMING COLOR INC | 230 N EISENHOWER LANE | | | | LOMARD | IL | 60148 | USA | TRADE PAYABLE | | | | | $4,700.85 | |
| 30412 | | BLOOMSTINE KEN | NA | | | | KIRKLAND | WA | 98033 | USA | TRADE PAYABLE | | | | | $579.52 | |
| 30413 | | BLOSCH SHANNON | 7105 GRAYMARE CT | | | | SPARKS | NV | 89436 | USA | TRADE PAYABLE | | | | | $48.16 | |
| 30414 | | BLOSE DANIEL | 121 CHARTER PLACE | | | | LAVERGNE | TN | 37086 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 30415 | | BLOSL ROBERT | 14390 SOUTH BLVD NONE | | | | SILVERHILL | AL | 36576 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 30416 | | BLOSS KAITLYN | 1322 LAUREL ST | | | | KEARNEY | MO | 64060 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 30417 | | BLOSSER ASHLEY | 79 TIBBS AVE | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $44.56 | |
| 30418 | | BLOSSER KARRIE | 315 N PLEASANT ST | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 30419 | | BLOSSER SANDRA | 6175 IRONPOINT RD | | | | SHAWNEE | OH | 43782 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30420 | | BLOSSMAN GAS INC | 3000 25TH AVENUE | | | | GULFPORT | MS | 39502 | USA | TRADE PAYABLE | | | | | $73.66 | |
| 30421 | | BLOSSOM MUNDAY | 200 CENTRAL AVE | | | | BRUNSWICK | MD | 21716 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 30422 | | BLOSSOM SAVAGE | 355 TIDD HOLLOW RD | | | | PIKETON | OH | 45661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30423 | | BLOTNICKI MARK C | 4450 CHAIN O LAKES ROAD | | | | EAGLE RIVER | WI | 54521 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30424 | | BLOTTIN JANET | 36 ELM STREET | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 30425 | | BLOUNT ALICIA | 1111 E 57TH ST APT 1 | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $9.29 | |
| 30426 | | BLOUNT ANGIE | 431 GLENCROFT DR | | | | WINGATE | NC | 28174 | USA | TRADE PAYABLE | | | | | $24.19 | |
| 30427 | | BLOUNT BEVERLY | 4604 VIRGINIA LOOP RD | | | | MONTGOMERY | AL | 36116 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 30428 | | BLOUNT BREONNA | 1007 WINTHROP STREET | | | | BROOKLYN | NY | 11212 | USA | TRADE PAYABLE | | | | | $40.19 | |
| 30429 | | BLOUNT BRITTNEY | 1003 WALKER AVE | | | | ELIZABETH CITY | NC | 27909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30430 | | BLOUNT CARRIE | 2059 HARVEY LN | | | | JACKSON | LA | 70748 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 30431 | | BLOUNT CHARNITA | 527 RICHMOND HILL RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $9.29 | |
| 30432 | | BLOUNT DANNY | 400 GLASS SHANTY CIRLCE | | | | FRANKLIN | NC | 28734 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 30433 | | BLOUNT DARLENE | RR 1 | | | | CHOCOWINITY | NC | 27817 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 30434 | | BLOUNT DARRELLYN | 408 HIGHLAND AVE | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 30435 | | BLOUNT DARRELLYN N | 408 HIGHLAND AVE | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 30436 | | BLOUNT DEVITA | 350 NORTH COLLEGE DR | | | | FRANKLIN | VA | 23225 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 30437 | | BLOUNT DIANA F | 6531 PACES ARBOR CIRCLE APT 33 | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 30438 | | BLOUNT GLEN | 565 DYKES ROAD SOOUTH | | | | MOBILE | AL | 36608 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 30439 | | BLOUNT GWEN | 1614 GREENFIELD | | | | DARLINGTON | SC | 29540 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 30440 | | BLOUNT HENRY | 4666 LANCELOT DR | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $174.30 | |
| 30441 | | BLOUNT JUANNE | 908 CLARK ST | | | | WINGATE | NC | 28174 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 30442 | | BLOUNT KIM | 546 NE GRATTAN ST | | | | TOPEKA | KS | 66616 | USA | TRADE PAYABLE | | | | | $1,172.33 | |
| 30443 | | BLOUNT KIMLY | 16460 US HIGHWAY 64 E | | | | ROPER | NC | 27970 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 30444 | | BLOUNT LAQUANNA M | PO BOX 4423 | | | | PENSACOLA | FL | 32507 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 30445 | | BLOUNT LINDA | 108 CORNER STONE CIRCLE | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 30446 | | BLOUNT LURICHA | 2008 STONEY PT LN APT 84 | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 30447 | | BLOUNT M | 2080 BRENTWOOD ST | | | | HIGH POINT | NC | 27263 | USA | TRADE PAYABLE | | | | | $11.30 | |
| 30448 | | BLOUNT MARILYN | 3509 JAY ST NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 30449 | | BLOUNT MARKESHA | 5314 CIMARRON ST | | | | LOS ANGELES | CA | 90062 | USA | TRADE PAYABLE | | | | | $59.35 | |
| 30450 | | BLOUNT MELINDA | 3821 HOLLOW KEG DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30451 | | BLOUNT MICHELLE | 2044 WINDY RD | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 30452 | | BLOUNT NASTASSIA | 3911 STEAMMILL ROAD APT P1 | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30453 | | BLOUNT PILI J | 331 MAGNOLIA TER | | | | ESSEX BA | MD | 21221 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 30454 | | BLOUNT REGINA | 1 CHASEWOOD CT | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 30455 | | BLOUNT RENADA | 711 N LABURNUM AVE APT 1 | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 30456 | | BLOUNT TORYCASEY | P O BOX 14492 | | | | NN | | 23608 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 30457 | | BLOUNT VERONICA | 5034 4TH AVE S | | | | ST PETERSBURG | FL | 33707 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 30458 | | BLOUNT ZIKEYA | 1916 DEVONWOOD COMMON | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 30459 | | BLOUNTT BRENDA | 12534 SPARKLING LAKE DRIVE | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 30460 | | BLOW BRITTANY | 212 CIRCLE DR | | | | SNOWHILL | NC | 28580 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30461 | | BLOW LORETHA L | 12502 TRITON SPRINGS DR | | | | MIDLOTHIAN | VA | 23114 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 30462 | | BLOW TAMIE | 3508 FALLING RUN RD | | | | LAUREL | MD | 20724 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30463 | | BLOWE ANGELA | 4924 COURTHOUSE RD | | | | PRINCE GEORGE | VA | 23875 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30464 | | BLOWE BRITTNEY | 4909 COURTHOUSE RD | | | | PRINCE GEORGE | VA | 23875 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30465 | | BLOWE MICHAEL V | 4924 COURTHOUSE RD | | | | PRINCE GEORGE | VA | 23875 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30466 | | BLOWERS FRAN | 801 W WARD AVE SPC 48 | | | | RIDGECREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 30467 | | BLOXHAM CLAUDIA | PO BOX 578 | | | | PORUM | OK | 74455 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30468 | | BLOXHAM CLAUDIA | PO BOX 578 | | | | PORUM | OK | 74455 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 30469 | | BLOXTON ERRIKA | PO BOX 5903 | | | | ALBANY | GA | 31706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30470 | | BLOYD AMBER | 6664 HWY 379 | | | | RUSSELL SPRINGS | KY | 42642 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 30471 | | BLOZEVICH TERESA | 4011 GREENWAY DR | | | | DAVENPORT | IA | 52804 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 30472 | | BLUBAUGH TRAVIS | 14212 ELTON DR SW | | | | CUMBERLAND | MD | 21502 | USA | TRADE PAYABLE | | | | | $174.89 | |
| 30473 | | BLUE ARNETTE | 5729 WALKABOUT RD | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30474 | | BLUE BELCOURT | PO BOX 246 | | | | BOX ELDER | MT | 59521 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 30475 | | BLUE CREEK SUPPLY LLC | 2708 JAMES DRIVE | | | | DYER | IN | 46311 | USA | TRADE PAYABLE | | | | | $1,081.44 | |
| 30476 | | BLUE DACQUELINE | ORA BLUE | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 30477 | | BLUE DAVID | 110 NW 15TH CT | | | | POMPANO BEACH | FL | 33060 | USA | TRADE PAYABLE | | | | | $42.38 | |
| 30478 | | BLUE DJQUALA | 3150 MARTIN ST | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $12.58 | |
| 30479 | | BLUE DOG BAKERY GROUP INC | 3302 FUHRMAN AVE EAST STE 202 | | | | SEATTLE | WA | 98102 | USA | TRADE PAYABLE | | | | | $9,145.48 | |
| 30480 | | BLUE DON C | 603 N GRANTLEY ST | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 30481 | | BLUE EDWIN F | 2124 LEAVENSWORTH RD | | | | DARLINGTON | SC | 29540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30482 | | BLUE FROG E ELECTRICS | 6 COIS COILLTE BALLINURE | | | | CHATTANOOGA | TN | 37409 | USA | TRADE PAYABLE | | | | | $39.93 | |
| 30483 | | BLUE FROG E ELECTRICS | 6 COIS COILLTE BALLINURE | | | | CHATTANOOGA | TN | 37409 | USA | TRADE PAYABLE | | | | | $20.41 | |
| 30484 | | BLUE HAWAII SALES | 801 SOUTH KING STREET 3707 | | | | HONOLULU | HI | 96813 | USA | TRADE PAYABLE | | | | | $9,919.15 | |
| 30485 | | BLUE KELLY A | 7933 OLD SYLACAUGA HWY APT 7 | | | | CHILDERSBURG | AL | 35044 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 30486 | | BLUE KENYATTA | 10018 HIMEBAUGH PLZ APT | | | | OMAHA | NE | 68131 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 30487 | | BLUE KIMBERLY | 10190 SE 122ND STREET | | | | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 30488 | | BLUE LAWANDA B | 4472 JACKAM RIDGE CT | | | | DECATUR | GA | 30038 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 30489 | | BLUE LINE DISTRIBUTING INC | 24120 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48335 | USA | TRADE PAYABLE | | | | | $253,323.81 | |
| 30490 | | BLUE MOON DIGITAL INC | PO BOX 173939 | | | | DENVER | CO | 80217 | USA | TRADE PAYABLE | | | | | $15,000.00 | |
| 30491 | | BLUE MOUNTAIN MEATS INC | 333 SOUTH 200 EAST | | | | MONTICELLO | UT | 84535 | USA | TRADE PAYABLE | | | | | $286.99 | |
| 30492 | | BLUE MOUNTAIN WATER | P O BOX 937 | | | | CHRISTIANSTED ST CROIX | VI | 00821 | USA | TRADE PAYABLE | | | | | $396.00 | |
| 30493 | | BLUE OATES | 6503 TRACY AVE N | | | | LITTLE ROCK | AR | 72296 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30494 | | BLUE RHINO CORP | P O BOX 281956 | | | | ATLANTA | GA | 30384 | USA | TRADE PAYABLE | | | | | $98.36 | |
| 30495 | | BLUE RHINO GLOBAL SOURCING INC | 470 W HANES MILL RD | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $142.00 | |
| 30496 | | BLUE RIBBON CLEANING CO INC | 4320 S E 53RD AVENUE STE A | | | | OCALA | FL | 34480 | USA | TRADE PAYABLE | | | | | $1,488.41 | |
| 30497 | | BLUE RIDGE BEVERAGE  WAYNESB | | | | | | | | | | | | | | $214.27 | |
| 30498 | | BLUE RIDGE CATV INC | P O BOX 316 | | | | PALMERTON | PA | 18071 | USA | TRADE PAYABLE | | | | | $145.55 | |
| 30499 | | BLUE RIDGE HOME FASHIONS INC | 15761 TAPIA STREET | | | | IRWINDALE | CA | 91706 | USA | TRADE PAYABLE | | | | | $28,597.41 | |
| 30500 | | BLUE RIVER SALES CO INC | 1291 BLUE RIVER PKWY P O BOX 1067 | | | | SILVERTHORNE | CO | 80498 | USA | TRADE PAYABLE | | | | | $155.38 | |
| 30501 | | BLUE RIVER SALES COMPANY INC | 1291 BLUE RIVER PKWY POBX 1067 | | | | SILVERTHORNE | CO | 80498 | USA | TRADE PAYABLE | | | | | $310.76 | |
| 30502 | | BLUE RIVER SALES COMPANY INC | 1291 BLUE RIVER PKWY POBX 1067 | | | | SILVERTHORNE | CO | 80498 | USA | TRADE PAYABLE | | | | | $466.14 | |
| 30503 | | BLUE ROBERT L | 2101DEEPBRANCERD | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30504 | | BLUE SANDRA | 638 79TH TER N APT 108 | | | | SAINT PETERSBURG | FL | 33702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30505 | | BLUE SEDELLE | 932 E 5TH ST | | | | MISHAWAKA | IN | 46544 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 30506 | | BLUE SHATAVIA | 3116 NW 58TH ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30507 | | BLUE SHELLY A | 603 N GRANTLEY ST | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 30508 | | BLUE SKIES MARKETING INC | 6675 LAKEWAY DRIVE | | | | CHANHASSEN | MN | 55317 | USA | TRADE PAYABLE | | | | | $234,729.96 | |
| 30509 | | BLUE STAR FASHION NY INC | 265 WEST 37TH STREET SUITE 180 | | | | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | | | | | $351,909.40 | |
| 30510 | | BLUE STAR FASHION NY INC | 265 WEST 37TH STREET SUITE 180 | | | | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 30511 | | BLUE TANYA | 6404 N 24TH ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 30512 | | BLUE TAYSIR | 2730 W LISBON AVE APT 101 | | | | MIL | WI | 53208 | USA | TRADE PAYABLE | | | | | $27.59 | |
| 30513 | | BLUE TRAVIS | 2066 PATRICK HWY | | | | HARTSVILLE | SC | 29550 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 30514 | | BLUE TRIANGLE TECHNOLOGIES | 9097 ATLEE STATION RD STE 304 | | | | MECHANICSVILLE | VA | 23116 | USA | TRADE PAYABLE | | | | | $59,400.00 | |
| 30515 | | BLUE TURTLE ISLAND | 731 HAWKESTONE CT | | | | BRENTWOOD | CA | 94513 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 30516 | | BLUE VERONDA C | 307 GENEVA RD APT 520 | | | | BUENA VISTA | GA | 31803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30517 | | BLUE WATER ELECTRIC OF SOUTH F | | | | | | | | | | TRADE PAYABLE | | | | | $1,720.00 | |
| 30518 | | BLUE WAVE PRODUCTS INC | 1745 WALLACE AVENUE | | | | ST CHARLES | IL | 60174 | USA | TRADE PAYABLE | | | | | $5,271.01 | |
| 30519 | | BLUEBERRY HILLS MANAGEMENT CORP | AS AGENT FOR BHC BIGVLLC&BHRA BIGV LLC | AS AGENT FOR BHC BIGVLLC&BHRA BIGV LLC | | | ORANGEBURG | NY | 10962 | USA | TRADE PAYABLE | | | | | $793.40 | |
| 30520 | | BLUEBIRD GENEVIEVE | 901 METRO AVE | | | | GALLUP | NM | 87301 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 30521 | | BLUEEYES MARIAN | 760 N 18 E | | | | OGDEN | UT | 84040 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 30522 | | BLUEFIELD GAS COMPANY94608 | PO BOX 94608 | | | | CLEVELAND | OH | 44101-4608 | USA | UTILITIES PAYABLE | | | | | $60.14 | |
| 30523 | | BLUEFLOWER CORDERO | 934 WHITE SSWAN RD | | | | SAN JUAN PUEBLO | NM | 87566 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 30524 | | BLUEGRASS NEWSMEDIA LLC | 330 S FOURTH STREET | | | | DANVILLE | KY | 40422 | USA | TRADE PAYABLE | | | | | $2,560.73 | |
| 30525 | | BLUETT JENNY | 603 FLORA AVE | | | | GREEN BAY | WI | 54303 | USA | TRADE PAYABLE | | | | | $10.52 | |
| 30526 | | BLUFORD REGINA | 2836 N PALMER | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30527 | | BLUFORD SHANTIS | 2207 WADE HAMPTON BLVD A1 | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 30528 | | BLUITTBLACKWELL DOMINIQUELA | 25727 DITTANY ST | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 30529 | | BLUM DAVID | 91 GOULD ST | | | | ST SIMONS IS | GA | 31522 | USA | TRADE PAYABLE | | | | | $369.20 | |
| 30530 | | BLUM JASMINE | 2742 W 61ST STREET | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 30531 | | BLUME ELIZABETH | 8199 WELBY ROAD | | | | DENVER | CO | 80229 | USA | TRADE PAYABLE | | | | | $43.75 | |
| 30532 | | BLUME JAMIE | 119 CR 2362 | | | | LIBERTY | TX | 77575 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 30533 | | BLUME MARYLEE | 12001 W UNDERWOOD PKWY | | | | WAUWATOSA | WI | 53226 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 30534 | | BLUMENSTOCK TINA M | 3457 W 97TH ST | | | | FORT RILEY | KS | 66442 | USA | TRADE PAYABLE | | | | | $8.87 | |
| 30535 | | BLUMER DEBORAH | 2148 N TAYLOR AVE | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 30536 | | BLUNSTON ALEXIE J | 72 DELMAR ST | | | | LUUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $13.86 | |
| 30537 | | BLUNT ASHLEY | 5000 OWENS WAY APT1028 | | | | PRINCE GEORGE | VA | 23875 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 30538 | | BLUNT CYNTHIA | 3650 WESTERN BRANCH BLVD | | | | PORTSMOUTH | VA | 23707 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 30539 | | BLUNT DAGMAR | 1020 APACHE TRAIL | | | | CLEARWATER | FL | 33755 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30540 | | BLUNT DIONNE | 8239 OLEANDER ST | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30541 | | BLUNT DONNA | 310 WOODBINE ST | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 30542 | | BLUNT DYANDA | 2740 LENS AVE | | | | NORFOLK | VA | 23509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30543 | | BLUNT ERICA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 34476 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30544 | | BLUNT IRENE | 6190 NW 61 ST | | | | OCALA | FL | 34482 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 30545 | | BLUNT JOAN | 3401 NE 16TH CT | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 30546 | | BLUNT JOANNE | 3401 NE 16TH CT | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 30547 | | BLUNT JOHN | 4416 WALKERS LANDING DR | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $40.73 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30548 | | BLUNT LARITA | 5035 26 AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 30549 | | BLUNT MARY J | 81 MERRMACK STREET | | | | WOBURN | MA | 01801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30550 | | BLUNT MICHELLE | 6060 BRADFORD DR | | | | SUFFOLK | VA | 23435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30551 | | BLUNT MONIQUE | 6090 ST ANTHONY AVE | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 30552 | | BLUNT PEGGY | 5620 BACCICH ST | | | | NWE ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 30553 | | BLUNT SYPHIA | 409 MARION OAKS DR | | | | OCALA | FL | 34473 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 30554 | | BLUSHI JENNIFER | 1950 TAMARIND AVE | | | | LOS ANGELES | CA | 90068 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 30555 | | BLY CANDY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44212 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 30556 | | BLY DEANDREA | 4312 NORTHERN AVE | | | | KANSAS CITY | MO | 64133 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 30557 | | BLY KIVA N | 7430 E 115TH TERRACE | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30558 | | BLYDEN AKIMA N | 2037 OAKHURST DR | | | | RIVERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 30559 | | BLYDEN MARIA D | PO BOX 5394 | | | | CHRISTIANSTD | VI | 00823 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 30560 | | BLYDEN SHENELLE | P O BOX 5394 | | | | C STED | VI | 00823 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 30561 | | BLYE JANNA | 809 MURANO DR | | | | LAKE PARK | FL | 33403 | USA | TRADE PAYABLE | | | | | $16.63 | |
| 30562 | | BLYE SYLVESTER | PLEASE ENTER | | | | MARTINSBURG | WV | 25405 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 30563 | | BLYGIN THALIA | 363 LENOX AVE APT2B | | | | NEW YORK | NY | 10027 | USA | TRADE PAYABLE | | | | | $23.01 | |
| 30564 | | BLYTHE BERNICE | 1475 COLUMBIA RD NW | | | | WASHINGTON | DC | 20009 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 30565 | | BLYTHE BRIEANA N | 4855 N MLK JR DR APT 103 | | | | DECATUR | IL | 62526 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 30566 | | BLYTHE CHERYL | 738 HOLZAPFLE LN APT 161 | | | | SAN MARCOS | CA | 89015 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 30567 | | BLYTHE NANCY | 11340 CIENEGA PARK PLACE | | | | VAIL | AZ | 85641 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 30568 | | BLYTHE TAI ARTHUR | 41-363 SADDLE CITY RD 21 | | | | WAIMANALO | HI | 96795 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 30569 | | BLYTHER CHRISANDRA | 703 PINCHER SLY RD | | | | BISHOPVILLE | SC | 29010 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 30570 | | BLYTHER DEBRA | 1310 OAKRIDGE AVE | | | | HENDERSON | NC | 27536 | USA | TRADE PAYABLE | | | | | $19.82 | |
| 30571 | | BLYTHER PAMELA | 652 QUINCE ORCHARD RD | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 30572 | | BMG MODEL | 456 NORTH MAY STREET | | | | CHICAGO | IL | 60642 | USA | TRADE PAYABLE | | | | | $23,302.50 | |
| 30573 | | BMJ FOODS PUERTO RICO | P O BOX 4963 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $960.00 | |
| 30574 | | BMS TENANT SERVICES LLC | P O BOX 27257 | | | | NEW YORK | NY | 10087 | USA | TRADE PAYABLE | | | | | $34,142.09 | |
| 30575 | | BNEAVER CHRISTINA | 14 GUMTREE DR | | | | TUNKHANNOCK | PA | 18657 | USA | TRADE PAYABLE | | | | | $15.70 | |
| 30576 | | BNENNAN SEAN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NY | 11961 | USA | TRADE PAYABLE | | | | | $18.53 | |
| 30577 | | BNKS KATHERINE | 10440 HUNT CIR | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30578 | | BNM REPAIR INC | 2748 GRAND AVE | | | | WAUKEGAN | IL | 60085 | USA | TRADE PAYABLE | | | | | $188.99 | |
| 30579 | | BO LEMMON | 981 WESTWINDS BLVD | | | | TARPON SPRING | FL | 34689 | USA | TRADE PAYABLE | | | | | $171.19 | |
| 30580 | | BO LR | 45 KASK | | | | WILLINGBORO | NJ | 08046 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 30581 | | BO MAMEY LIBERTAD | CARR 755 KM 10 1 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $57.45 | |
| 30582 | | BO ROB A | CARR 830 KM 10 H7 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $29.95 | |
| 30583 | | BO WILLIAMS | 628 SPRING ST | | | | GADSDEN | AL | 35901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30584 | | BO WISE | 15732 FOX CIRCLE | | | | APPLEVALLY | MN | 55124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30585 | | BOAFO HELGA | 4265 RESERVE HILL CR | | | | DOUGLAS | GA | 30135 | USA | TRADE PAYABLE | | | | | $4.15 | |
| 30586 | | BOAHEMAA BARBARA | 20 CHARIS RD | | | | MANCHESTER | CT | 06042 | USA | TRADE PAYABLE | | | | | $25.73 | |
| 30587 | | BOAKAI ARTHUR R | 11011 HERICK AVE | | | | KANSASCITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30588 | | BOAMA YAW | 2478 MASONS FERRY DR | | | | HERNDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30589 | | BOAMAH ELIZABETH | 4339 TANYE AVE 402 | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30590 | | BOARD CANDICE | 1120 CT RD 465 | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30591 | | BOARD DELMAR R | 328 18TH ST | | | | CS | CS | 80905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30592 | | BOARD OF WATER WORKS OF PUEBLO CO | PO BOX 755 | | | | PUEBLO | CO | 81002-0755 | USA | UTILITIES PAYABLE | | | | | $277.82 | |
| 30593 | | BOARD TRACY | 3240 HUFFMAN LN | | | | ROANOKE | VA | 24014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30594 | | BOARDLEY NANCY | 14106 SHOAL DRIVE | | | | HUDSON | FL | 34667 | USA | TRADE PAYABLE | | | | | $42.41 | |
| 30595 | | BOAS KASEY J | P O BOX 702 | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 30596 | | BOASE KAYLA | 330 S KANSAS AVE | | | | OLATHE | KS | 66061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30597 | | BOATER CATHY | 4715 WILMONT | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30598 | | BOATMAN KEITH | 5318 HEMMINGWAY DR | | | | DARROW | LA | 70725 | USA | TRADE PAYABLE | | | | | $31.54 | |
| 30599 | | BOATNER LAVON | 10820 HWY 395 | | | | PHILADELPHIA | MS | 39350 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 30600 | | BOATSMAN ASHLEY | 13550 HEALTHCOTE BLVD | | | | GAINESVILLE | VA | 20155 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 30601 | | BOATWRIGHT CRYSTAL | 88 LOCK DR | | | | MONROE | LA | 71202 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 30602 | | BOATWRIGHT CYNTHIA | ENTER ADDRESS | | | | ENTER CITY | NC | 28557 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30603 | | BOATWRIGHT LINDSEY | 235 MOSES ST | | | | MULBERRY | FL | 33860 | USA | TRADE PAYABLE | | | | | $8.69 | |
| 30604 | | BOATWRIGHT MARQUITA | 4214 GASTON ST | | | | MONROE | LA | 71203 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 30605 | | BOATWRIGHT PRISCILLA | 1700 SW CHEYENNE RD | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $12.08 | |
| 30606 | | BOATWRIGHT RENEE S | 115 BROOLINE AVE | | | | RIVERSIDE | CA | 91752 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 30607 | | BOATWRIGTHT CHARLOTTE | 70008DELAND AVE | | | | FORT PIERCE | FL | 34951 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30608 | | BOAZ DENESHA | 266 BOVINE DR | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $11.09 | |
| 30609 | | BOB | 7310 W 87TH ST | | | | BRIDGEVIEW | IL | 60455 | USA | TRADE PAYABLE | | | | | $23.61 | |
| 30610 | | BOB | 7310 W 87TH ST | | | | BRIDGEVIEW | IL | 60455 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 30611 | | BOB & BOB DOOR CO | 718 W LONGVIEW AVE REAR | | | | MANSFIELD | OH | 44906 | USA | TRADE PAYABLE | | | | | $170.00 | |
| 30612 | | BOB A HANSEN | 509 S WILLOW RD | | | | EVANSVILLE | IN | 47714 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 30613 | | BOB AND JONI MCKEE | 1275 GORHAM ST | | | | JACKSONVILLE | FL | 32226 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 30614 | | BOB ASARO | 25 MARJORIE LANE | | | | RUTLAND | MA | 01803 | USA | TRADE PAYABLE | | | | | $36.78 | |
| 30615 | | BOB BAKER | 1908 SUSQUEHANA DR | | | | SOUTH LAKE TAHOE | CA | 96151 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 30616 | | BOB BERGLUND | 6833 NOBLE AVE N | | | | BROOKLYN CTR | MN | 55429 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 30617 | | BOB BOZYM | 160 FAIRFIELD WOODS RD | | | | FAIRFIELD | CT | 06825 | USA | TRADE PAYABLE | | | | | $35.07 | |
| 30618 | | BOB CAD | 215 WINTER ST 3H | | | | WEYMOUTH | MA | 02188 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 30619 | | BOB GAYA | 46260 MONTE SERENO DRIVE | | | | PALM DESERT | CA | 92210 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 30620 | | BOB COOK | 8088 BERTA RD | | | | EUREKA | CA | 95508 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 30621 | | BOB COSTA | 555 HI LANE | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $23.84 | |
| 30622 | | BOB CREEL | 1105 POWDER SPRINGS RD | | | | SEVIERVILLE | TN | 37876 | USA | TRADE PAYABLE | | | | | $598.44 | |
| 30623 | | BOB DANIELS | 21 BOLTON ST | | | | HARTFORD | CT | 06114 | USA | TRADE PAYABLE | | | | | $6.69 | |
| 30624 | | BOB DEMUTH | 10 MIRACLE MILE DR | | | | ROCHESTER | NY | 14623 | USA | TRADE PAYABLE | | | | | $11.32 | |
| 30625 | | BOB DICKEY | 5543 W CO RD 8 N | | | | DEL NORTE | CO | 81132 | USA | TRADE PAYABLE | | | | | $137.30 | |
| 30626 | | BOB FALCON | 46041 RD 415 SP 99 | | | | COARSEGOLD | CA | 93614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30627 | | BOB FOX | 310 N FRANKLIN ST | | | | WESTON | OR | 97886 | USA | TRADE PAYABLE | | | | | $42.46 | |
| 30628 | | BOB FRENCH | 5027 OLD CLIFFS RD | | | | SAN DIEGO | CA | 92120 | USA | TRADE PAYABLE | | | | | $73.07 | |
| 30629 | | BOB GALLE | 835 MELUSSA STREET | | | | MENASHA | WI | 54952 | USA | TRADE PAYABLE | | | | | $656.23 | |
| 30630 | | BOB KLEPSA | 710 SUMMIT LANE | | | | MORA | MN | 55051 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30631 | | BOB LASTMAME | 123 FIRST WAY | | | | SAN JOSE | CA | 95123 | USA | TRADE PAYABLE | | | | | $119.61 | |
| 30632 | | BOB LUTZ | 1001 S MAIN ST | | | | STILLWATER | OK | 74074 | USA | TRADE PAYABLE | | | | | $35.17 | |
| 30633 | | BOB M | 1510 W HIGHLAND AVE | | | | PHOENIX | AZ | 85015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30634 | | BOB MANUS | 22648 SAND CANYON RD | | | | CHEWELAH | WA | 99109 | USA | TRADE PAYABLE | | | | | $50.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30635 | | BOB MAYO | 381 BATE RD EXT | | | | CRARYVILLE | NY | 12521 | USA | TRADE PAYABLE | | | | | $26.98 | |
| 30636 | | BOB MORROW | 30 ARGYLE AVE | | | | BLACKWOOD | NJ | 08012 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 30637 | | BOB MYERS | 19836 N COYOTE LAKES PKWY | | | | SUPRISE | AZ | 85310 | USA | TRADE PAYABLE | | | | | $13.41 | |
| 30638 | | BOB NAECKER | 8401 WOODWARD ST | | | | SAVAGE | MD | 20763 | USA | TRADE PAYABLE | | | | | $31.42 | |
| 30639 | | BOB P TILTON | 4813 SCHOOL RD | | | | EDINA | MN | 55424 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 30640 | | BOB PEARSON | NEED ADDRESS | | | | SPOKANE | WA | 99212 | USA | TRADE PAYABLE | | | | | $11.30 | |
| 30641 | | BOB PEPPERS | DEBBIE PEPPERS | | | | MONCLOVA | OH | 43542 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30642 | | BOB PONZETTI | 2545 KELLY AVE | | | | EXCELSIOR | MN | 55331 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 30643 | | BOB PROGNER | 843 NORSOTA WAY | | | | SIESTA KEY | FL | 34242 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 30644 | | BOB ROSKOSKI | 4709 VAUX RD | | | | DULUTH | MN | 55811 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 30645 | | BOB RUSSO | 1481 W PAGE AVE | | | | GILBERT | AZ | 85233 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 30646 | | BOB SIMAK | 1100 MARYLAND AVE | | | | DUQUENSE | PA | 15110 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 30647 | | BOB SJERVEN | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 30648 | | BOB TETRAULT | 1101 W MAC ARTHUR BLVD229 | | | | SANTA ANA | CA | 92707 | USA | TRADE PAYABLE | | | | | $108.00 | |
| 30649 | | BOB THIBEAULT | 1431 OCEAN AVE  916 | | | | SANTA MONICA | CA | 90401 | USA | TRADE PAYABLE | | | | | $23.66 | |
| 30650 | | BOB TURNEY | 1088 RAQUET CLUB DRIVE | | | | AUBURN | CA | 95603 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 30651 | | BOB WEBER | BOX 5020 RUNNING VALLEY ROAD | | | | STROUDSBURG | PA | 18360 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 30652 | | BOB WILLIAMS | NONE | | | | OLTON | TX | 79064 | USA | TRADE PAYABLE | | | | | $12.63 | |
| 30653 | | BOBACK SHARON | 1034 SPRING VALLEY | | | | HANAHAN | SC | 29406 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 30654 | | BOBADILLA AXCEL | 11101 E IMPERIAL | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 30655 | | BOBADILLA LILLIANA | 915 E NOCTA ST | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 30656 | | BOBB JAKE | 107 PINENUT DR | | | | YERINGTON | NV | 89447 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 30657 | | BOBBI ABRAMS | 10515 2ND WAY N APT C | | | | ST PETERSBURG | FL | 33716 | USA | TRADE PAYABLE | | | | | $749.97 | |
| 30658 | | BOBBI BAILEY | 2063 KRATZER RD | | | | HARRISONBURG | VA | 22802 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 30659 | | BOBBI CANNON | 3810 SW 17TH | | | | GAINESVILLE | FL | 32619 | USA | TRADE PAYABLE | | | | | $15.06 | |
| 30660 | | BOBBI CURTIS | 4233 BROCKTON GREEN CT | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 30661 | | BOBBI FADNESS | 47913 309TH AVE | | | | LAPORTE | MN | 56461 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 30662 | | BOBBI GOOSEY | 1310 NW STATE AVE | | | | CHEHALIS | WA | 98532 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 30663 | | BOBBI J ACOSTA | 715 PASEO DEL PUEBLO NORTE | | | | TAOS | NM | 87571 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 30664 | | BOBBI L BROMMER | 12 7TH ST | | | | BESSEMER | PA | 16112 | USA | TRADE PAYABLE | | | | | $6.02 | |
| 30665 | | BOBBI LORMIS | 19148 COUNTY HIGHWAY 32 | | | | ROCHERT | MN | 56578 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 30666 | | BOBBI MCNICHOL | 16137 TREELINE DR | | | | HUDSON | FL | 34667 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 30667 | | BOBBI MELOY | 5200 PATHWAYS | | | | ST PAUL | MN | 55110 | USA | TRADE PAYABLE | | | | | $21.43 | |
| 30668 | | BOBBI MODESITT | 815 25TH STREET | | | | VIENNA | WV | 26105 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 30669 | | BOBBI OSBORNE | 6183 ASHTON WOODS CIR | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $31.27 | |
| 30670 | | BOBBI POTVIN | 45 SPRING STREET | | | | SOUTH GLENS FALL | NY | 12803 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 30671 | | BOBBI SMITH | 20072 FORESTVIEW DR | | | | MAGNOLIA | TX | 77355 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 30672 | | BOBBI THURINGER | 716 MAPLE DRIVE | | | | AURORA | MN | 55705 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 30673 | | BOBBI WICKMAN | 588 SILVER LAKE RD | | | | ST PAUL | MN | 55112 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 30674 | | BOBBI WILLIAMS | 12102 SANDALWOOD DRIVE | | | | WILDWOOD | FL | 34785 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30675 | | BOBBI WILLIAMS | 12102 SANDALWOOD DRIVE | | | | WILDWOOD | FL | 34785 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 30676 | | BOBBI WILSON | 100 REGENCY PLAZA | | | | RUSSLVISE | AL | 35674 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 30677 | | BOBBI YOUNGS | 2884 10TH LN | | | | GRAND MARSH | WI | 53936 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 30678 | | BOBBIANN JMERTIS | 71 ELEY STREET | | | | KINGSTON | PA | 18704 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 30679 | | BOBBIE A ACOSTA | 2511 NEWPORT ST | | | | DENVER | CO | 80207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30680 | | BOBBIE BELTDIXON | 1035 WASHINGTON AVE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30681 | | BOBBIE BENTON | 311 1ST AVE SOUTH | | | | MARTIN CITY | MT | 59912 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30682 | | BOBBIE BINGHAM | PO BOX 422 | | | | ANNA | TX | 75454 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 30683 | | BOBBIE BLEVINS | 5320 FAIRVIEW RD | | | | HIXSON | TN | 37343 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 30684 | | BOBBIE BRITT RAWLIN TAYLOR | 3316 SAGE DR | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $78.62 | |
| 30685 | | BOBBIE BROWN | 3693 E 143 RD UNIT UP | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30686 | | BOBBIE CALLAHAN | 6707 CHESTNUT ST | | | | STERLING | OH | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30687 | | BOBBIE CANNON | 3810 SW 17TH CT | | | | BELL | FL | 32619 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 30688 | | BOBBIE CARLEY | 227 BERKLEY AVE | | | | PITTSBURGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 30689 | | BOBBIE CLOTHIER | 6387 17TH TERRACE N | | | | ST PETERSBURG | FL | 33710 | USA | TRADE PAYABLE | | | | | $9.88 | |
| 30690 | | BOBBIE COLLINS | 1403 N BRECKON | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 30691 | | BOBBIE COMPTON | 319 CHARLES ST | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 30692 | | BOBBIE CRANE | 1596 JACKS SHOP RD | | | | ROCHELLE | VA | 22738 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 30693 | | BOBBIE DAITCH | -305 W END AVE | | | | NEW YORK | NY | 10023 | USA | TRADE PAYABLE | | | | | $178.58 | |
| 30694 | | BOBBIE DUELL | 1566 PINE ST | | | | WOODHALL | NY | 14898 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 30695 | | BOBBIE EVANS | PO BOX 107 | | | | HUGHESTON | WV | 25110 | USA | TRADE PAYABLE | | | | | $3.52 | |
| 30696 | | BOBBIE GIDDINGS | 9 JOSSIES PL | | | | BREVARD | NC | 28712 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 30697 | | BOBBIE HALLINAN | 3005 W WOLLEY ROAD APPARTMENT C | | | | OXNARD | CA | 93035 | USA | TRADE PAYABLE | | | | | $13.31 | |
| 30698 | | BOBBIE HAMBLIN | 5035 WAYNE MADISON RD | | | | TRENTON | OH | 45067 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 30699 | | BOBBIE HANER | 40 COPELAND AVE | | | | HOMER | NY | 13077 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 30700 | | BOBBIE HARTFIEL | 6611 WINFIELD CIR N | | | | ROCKFORD | MN | 55373 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 30701 | | BOBBIE HEINS | 270 ST RT 69 | | | | WILLIAMSTOWN | NY | 13493 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 30702 | | BOBBIE HIGGINBOTHAM | 7553 CHRIS LANE | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30703 | | BOBBIE HOUCHIN | 4860 BROWNSVILLE RD | | | | BROWNSVILLE | KY | 42210 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 30704 | | BOBBIE HOUSER | 4042 W WASHINGTON | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 30705 | | BOBBIE J BARTOL | 2240 SANDALWOOD DR | | | | STOCKTON | CA | 95210 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 30706 | | BOBBIE J WALKER | 1205 STEEPLE CHASE | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30707 | | BOBBIE J YOUNG | 1097 SOUTH CONCHO | | | | GOLDEN VALLEY | AZ | 86813 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 30708 | | BOBBIE JACOB | 3649 PORTLAND AVE | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 30709 | | BOBBIE JO | 1612 DAUNTING DR | | | | ELDORADO HILL | CA | 95762 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 30710 | | BOBBIE JO BAILEY | 163 COUNTY ROUTE 28 | | | | GRANVILLE | NY | 12832 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 30711 | | BOBBIE JOHNSON | 6530 ANNIE OAKLEY DR APT 115 | | | | HENDERSON | NV | 89014 | USA | TRADE PAYABLE | | | | | $81.60 | |
| 30712 | | BOBBIE JOHNSON | 6530 ANNIE OAKLEY DR APT 115 | | | | HENDERSON | NV | 89014 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 30713 | | BOBBIE L RHODES | 15 S WALNUT ST | | | | AKRON | OH | 44303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30714 | | BOBBIE LASKOWSKI | 4370 S GRAND CANYON DR APT 1092 | | | | LAS VEGAS | NV | 89147 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 30715 | | BOBBIE LOWE | 223 STONE CREEK BLV APT 3 | | | | NEW ALBANY | IN | 47150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30716 | | BOBBIE LUNSFORD | 911 WILLOWWOOD APT 3 | | | | DAWSON | GA | 39842 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30717 | | BOBBIE LYNN TYLER | 1705 HERO STREET | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30718 | | BOBBIE MARTINEZ | 8098 SAVAGE WAY | | | | VALLEY SPRINGS | CA | 95252 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 30719 | | BOBBIE MINNIFIELD | 3302 WASHINGTON STREET | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 30720 | | BOBBIE PERKINS | 743 OLD HARSHMAN RD | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30721 | | BOBBIE PHILIPS | 1713 R MONUMENT LANE | | | | LEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30722 | | BOBBIE POLAND | 1528 MATTIE ST SE | | | | CANTON | OH | 44707 | USA | TRADE PAYABLE | | | | | $40.02 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30723 | | BOBBIE PRIDEMORE | 14804 CROOKED TREE RD | | | | BEVERLY | OH | 45715 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 30724 | | BOBBIE RADEBACH | 459 PURCHACEL LINE RD | | | | DIXONVILL | PA | 15734 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 30725 | | BOBBIE RANDALL | 3819 FISCHER | | | | DETROIT | MI | 48214 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 30726 | | BOBBIE RAWLIN | 3316 SAGE DR | | | | CALWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30727 | | BOBBIE RILEY | 5630 S BISHOP ST | | | | CHICAGO | IL | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 30728 | | BOBBIE RODGERS | 1665 WHITTEN ROAD | | | | COURTLAND | MS | 38620 | USA | TRADE PAYABLE | | | | | $26.01 | |
| 30729 | | BOBBIE S SMITH | 4907 PRESCOTT AVE | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30730 | | BOBBIE SAUNDERS | 801 BELLFOUNTAINE AVE APT3 | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $6.77 | |
| 30731 | | BOBBIE SHELLMAN KLAWANS | 2222 S NAPLES WAY | | | | AURORA | CO | 80013 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 30732 | | BOBBIE SLAUGHTER | 1306 KINGFISHER CT S | | | | PEARLAND | TX | 77584 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 30733 | | BOBBIE SPRIGGS | 301 B CHOCTAW RD | | | | BURNS FLAT | OK | 73624 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 30734 | | BOBBIE STIGALL | 9719 BRICEWOOD OAK | | | | HELOTES | TX | 78023 | USA | TRADE PAYABLE | | | | | $75.85 | |
| 30735 | | BOBBIE THOMAS | 3420 POLK   PL | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30736 | | BOBBIE VANGILDER | 18 PARKTOWN DRIVE | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $29.45 | |
| 30737 | | BOBBIE WILSON | 904 WILDER AVE | | | | DOTHAN | AL | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30738 | | BOBBIE WISE | P.O BOX 811 | | | | PROSPERITY | SC | 29127 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 30739 | | BOBBIE WOODS | 1936 CRICKET LINE | | | | FORT WORTH | TX | 76412 | USA | TRADE PAYABLE | | | | | $47.29 | |
| 30740 | | BOBBUO JERNY | 508 CEDAR AVE | | | | NIAGARA FALLS | NY | 14301 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 30741 | | BOBBUO KUS | 49 STANLEY ST | | | | HANOVER TOWNSHIP | PA | 18706 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 30742 | | BOBBUO WILSON | 9 RIDER AVE | | | | SOUTH GLENS FALL | NY | 12803 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 30743 | | BOBBITT CHARLENE | 34215 LOVES MILL RD | | | | GLADE SPRING | VA | 24340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30744 | | BOBBITT DARRELL | 9080 E LYNCHBURG SALEM TPKE | | | | GOODE | VA | 24556 | USA | TRADE PAYABLE | | | | | $19.68 | |
| 30745 | | BOBBITT KELVIN | 2107 VANDERBILT LANE | | | | SPRING HOPE | NC | 27882 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 30746 | | BOBBITT LEDARYL | 4223 MELBROOKE CT | | | | LAKELAND | FL | 33811 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30747 | | BOBBITT PAT | | | | | | | | | | TRADE PAYABLE | | | | | $29.59 | |
| 30748 | | BOBBSEMPLE AONEIKA | 1051 LEE RD APT 308 | | | | WITER PARK | FL | 32810 | USA | TRADE PAYABLE | | | | | $7.04 | |
| 30749 | | BOBBY BANKS | 1745 ROCKY CREEK RD | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 30750 | | BOBBY BEARD | 847 9TH ST NE | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 30751 | | BOBBY BROWN | 2103 GARMONS LN | | | | MOBILE | AL | 36693 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 30752 | | BOBBY CHOATERIDGE | 5110 OAK  MONT | | | | BEAUMONT | TX | 77706 | USA | TRADE PAYABLE | | | | | $2,045.90 | |
| 30753 | | BOBBY CREEL | 571 MARION COUNTY 8042  NONE | | | | PEEL | AR | 72668 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 30754 | | BOBBY CURRIE | 5465 N PARAMOUNT BLVD  8 | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 30755 | | BOBBY D BAILEY | 131  JOHN DEERE DR | | | | MAYNARDVILLE | TN | 37807 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 30756 | | BOBBY DIXON | RKFRD | | | | ROCKFORD | IL | 61101 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 30757 | | BOBBY E GROOMS JR | 210 SHANNONWOOD DR | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 30758 | | BOBBY EVANS | JUANITA EVANS | | | | ADRIAN | MI | 49221 | USA | TRADE PAYABLE | | | | | $84.89 | |
| 30759 | | BOBBY EVANS | JUANITA EVANS | | | | ADRIAN | MI | 49221 | USA | TRADE PAYABLE | | | | | $58.36 | |
| 30760 | | BOBBY FORTE | 6231 LAKEFILL RD | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 30761 | | BOBBY FURLOW | 2401 SEMINOLE RD | | | | LA MESA | TX | 79331 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 30762 | | BOBBY GAVIN | 1462 E 20TH ST | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30763 | | BOBBY GENTRY | XXXXX | | | | XXXX | MO | 20715 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 30764 | | BOBBY GIPSON | 12601 SE 30TH ST | | | | BELLEVUE | WA | 98005 | USA | TRADE PAYABLE | | | | | $44.27 | |
| 30765 | | BOBBY GRAHAM | 6316 NAPLES DR | | | | WILMINGTON | NC | 28412 | USA | TRADE PAYABLE | | | | | $229.99 | |
| 30766 | | BOBBY HASHAGEN | 39 STATE ROAD M | | | | ELKLAND | MO | 65644 | USA | TRADE PAYABLE | | | | | $8.33 | |
| 30767 | | BOBBY HOUSE | 3632 PHEBS ST | | | | LAFAYETTE | GA | 30728 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 30768 | | BOBBY JOHNSON | 5656 WEST CHOCTAW LANE | | | | JOPLIN | MO | 64801 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 30769 | | BOBBY JOHNSON | 5656 WEST CHOCTAW LANE | | | | JOPLIN | MO | 64801 | USA | TRADE PAYABLE | | | | | $67.87 | |
| 30770 | | BOBBY JOLLEY | 30750UYH EAST STREET | | | | DALE | IL | 62829 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 30771 | | BOBBY JONES | 818 RIVER RD | | | | MANCHESTER | TN | 37355 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30772 | | BOBBY JONES | 818 RIVER RD | | | | MANCHESTER | TN | 37355 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 30773 | | BOBBY JONES | 818 RIVER RD | | | | MANCHESTER | TN | 37355 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 30774 | | BOBBY L HARRIS | 504 S 12TH ST  NONE | | | | HARTSHORNE | OK | 74547 | USA | TRADE PAYABLE | | | | | $7.17 | |
| 30775 | | BOBBY LAM | 350 REVERE BEACH BLVD | | | | REVERE | MA | 02151 | USA | TRADE PAYABLE | | | | | $242.68 | |
| 30776 | | BOBBY LAMMONS | 115 E TYLER ST | | | | ATHENS | TX | 75751 | USA | TRADE PAYABLE | | | | | $47.60 | |
| 30777 | | BOBBY LYNCH | 1485 16TH ST | | | | OCEANO | CA | 93445 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 30778 | | BOBBY MANLEY | 1005 LANGE ST | | | | LEACHVILLE | AR | 72438 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30779 | | BOBBY MCNAIR | 106 NW 2ND ST | | | | DANIA | FL | 33004 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 30780 | | BOBBY MILLS | DEVINPROT FARM ROAD | | | | WINTERVILLE | NC | 28590 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 30781 | | BOBBY MOORE | 5556 CEDAR LAKE RD | | | | OSCODA | MI | 48750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30782 | | BOBBY MOORE | 5556 CEDAR LAKE RD | | | | OSCODA | MI | 48750 | USA | TRADE PAYABLE | | | | | $6.78 | |
| 30783 | | BOBBY NEWTON | 3015 S SHELBY | | | | INDIANAPOLIS | IN | 46227 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 30784 | | BOBBY PAPION | 4502 LONGSTREET PL | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $74.99 | |
| 30785 | | BOBBY PARHAM | IDLEWILD 85 | | | | SILSBEE | TX | 77657 | USA | TRADE PAYABLE | | | | | $8.32 | |
| 30786 | | BOBBY PATTERSON | 318 2ND AVE S | | | | SEATTLE | WA | 36201 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 30787 | | BOBBY PIGNATO | 4310 BELL RD | | | | WILLIAMSPORT | TN | 38487 | USA | TRADE PAYABLE | | | | | $43.88 | |
| 30788 | | BOBBY RASH | 8348 MENKAR ROAD | | | | SAN DIEGO | CA | 92126 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 30789 | | BOBBY RAY ANDREWS | 1926 HWY 64 NORTH | | | | GUYMON | OK | 73942 | USA | TRADE PAYABLE | | | | | $935.64 | |
| 30790 | | BOBBY REEVES | 600 EAST CHESTNUT | | | | LITCHFIELD | IL | 62056 | USA | TRADE PAYABLE | | | | | $25.13 | |
| 30791 | | BOBBY RIDS | 2544 W BUENA VISTA | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 30792 | | BOBBY SHRUM | 127 18TH AVE | | | | GRUETLILAAGER | TN | 37339 | USA | TRADE PAYABLE | | | | | $907.25 | |
| 30793 | | BOBBY SMITH | 224 HONEY POT ST | | | | NANTICOKE | PA | 18634 | USA | TRADE PAYABLE | | | | | $141.47 | |
| 30794 | | BOBBY SMITH | 224 HONEY POT ST | | | | NANTICOKE | PA | 18634 | USA | TRADE PAYABLE | | | | | $7.87 | |
| 30795 | | BOBBY SNOW | 10784 FLAMBAU PLACE | | | | LA MESA | CA | 91941 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 30796 | | BOBBY STEVENS | 1653 SUPERIOR AVEAPT-12 | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 30797 | | BOBBY WHITE | 15080 WOODSIDE DR | | | | CLEARLAKE | CA | 95422 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 30798 | | BOBBY WILLIAMS | 126 WEST 37 STREET | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $28.66 | |
| 30799 | | BOBBYJO CLIFFORD-JAMES | 612 W 3RD ST | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 30800 | | BOBBYS SMALL ENGINE REPAIR | 605 WEST 2ND ST | | | | KENLY | NC | 27542 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 30801 | | BOBE ANGELICA | 80 PLAYA CALLE B 40 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $69.00 | |
| 30802 | | BOBE PAULA | 42284-26 BAYOU NARCISSE | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 30803 | | BOBERT FLOWERS | 8624 S BLACKSTONE ST | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 30804 | | BOBET LIZBETH | RESFDOOSVELT | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 30805 | | BOBETTE CARPENTER | 102800 | | | | OGDEN | UT | 84401 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 30806 | | BOBIE CIRELLI | 108 WALDEN WAY | | | | CRANSTON | RI | 02919 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 30807 | | BOBINSON JONVANA | 1502 KIA CT | | | | BALTIMORE | MD | 21202 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 30808 | | BOBO ALICE | 2511 HENDERSON | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 30809 | | BOBO AMY M | 4180 ROSOSEVELT HWY | | | | WARM SPRINGS | GA | 31830 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 30810 | | BOBO CHIVON | 786 DEL MARCO DR | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.40 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30811 | | BOBO DARLENE | 419 SHAW AVE | | | | SPARTANBURG | SC | 29306 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 30812 | | BOBO DELORES | 11702 LENACRAVE AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30813 | | BOBO FAYE | 14 CR 749 | | | | WALNUT | MS | 38683 | USA | TRADE PAYABLE | | | | | $19.33 | |
| 30814 | | BOBO FULTON | 3209 COUNTY ROAD 121 | | | | WATER VALLEY | MS | 38965 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 30815 | | BOBO GREG | 115 S WALNUT | | | | ERICK | OK | 73645 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 30816 | | BOBO LONZIE | 4130 GANO | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30817 | | BOBO MARGARET | 8160 PIUTE RD LOT 14 | | | | COLORADO SPRI | CO | 80926 | USA | TRADE PAYABLE | | | | | $7.51 | |
| 30818 | | BOBO MARK | NA | | | | MANASSAS | VA | 20112 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 30819 | | BOBO SANDRA | 10140 MMYERS RD | | | | FRAZEYSBURG | OH | 43822 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30820 | | BOBO TANISHA | 10870 E 33RD ST | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30821 | | BOBO TERRELL | 304 STONEWOOD CROSSING DR | | | | BOLING SPGS | SC | 29316 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 30822 | | BOBO TINA S | 853 STRATFORD HALL DR | | | | VIRGINIA BCH | VA | 23452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30823 | | BOBONIS KISSY | URB LOS FLAMIBOYAN GLE G24 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 30824 | | BOBS LAWNMOWER SALES & SERVICE | | | | | | | | | | TRADE PAYABLE | | | | | $907.27 | |
| 30825 | | BOBS MASTER SAFE & LOCK | 5631 MADISON AVE | | | | INDIANAPOLIS | IN | 46227 | USA | TRADE PAYABLE | | | | | $104.27 | |
| 30826 | | BOBS SMALL ENGINE REPAIR | 10289 DRYER ST | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $117.64 | |
| 30827 | | BOBSON BOTTA | 204 E LOUSIANA ST | | | | EVANSVILLE | IN | 47711 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 30828 | | BOBYN DANIEL | URB LA MARGARITA | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30829 | | BOCALBOS LEONARDO JR | 206 KAHA PLACE | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $29.76 | |
| 30830 | | BOCANEGRA LISSETTE | 10479 SW 216 ST | | | | CUTLER BAY | FL | 33190 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 30831 | | BOCANEGRA STEPHANIE | 600 WHISPERING HILL DR | | | | NASHVILLE | TN | 37211 | USA | TRADE PAYABLE | | | | | $107.65 | |
| 30832 | | BOCCHINO MARY | 423 HUREFVILLE-GRENLOCH ROAD | | | | SEWELL | NJ | 08080 | USA | TRADE PAYABLE | | | | | $271.66 | |
| 30833 | | BOCCO TONYA | 112 EDDY LANE | | | | PORT ORANGE | FL | 32129 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 30834 | | BOCEK MANDY | 807 TRENTON STREET APT C | | | | TRONTO | OH | 43964 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 30835 | | BOCHETTE DONNA | 200 OLD MANNING RD | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $18.59 | |
| 30836 | | BOCHMAN KATHY | 41632 300 10 TH ST | | | | SPRINGFIELD | SD | 57062 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 30837 | | BOCHMAN MAUREEN | 13178 PARTING CREEK RD | | | | WILLIS WHARF | VA | 23486 | USA | TRADE PAYABLE | | | | | $67.56 | |
| 30838 | | BOCHNIA BENJAMIN | 183 NE ACORN TRAIL | | | | MADISON | FL | 32340 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 30839 | | BOCK AMIE | 550 JUAN DIEGO 3 | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $16.57 | |
| 30840 | | BOCK ANN | 30644 TOWER | | | | SALEM | OH | 44460 | USA | TRADE PAYABLE | | | | | $2.48 | |
| 30841 | | BOCK CATELIN | 3056 OLEANDER BLVD | | | | FORT PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $12.17 | |
| 30842 | | BOCK MICHAEL | 46550 Y O RD | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 30843 | | BOCK STEPHEN | 161 ORANGE BLOMSSOM | | | | IRVINE | CA | 92618 | USA | TRADE PAYABLE | | | | | $17.79 | |
| 30844 | | BOCKAI SAHR | 1428 NEWTON ST NW | | | | WASHINGTON | DC | 20010 | USA | TRADE PAYABLE | | | | | $8.48 | |
| 30845 | | BOCKEL JODI | 205 RIVERSIDE DR | | | | ALVIN | TX | 77511 | USA | TRADE PAYABLE | | | | | $30.22 | |
| 30846 | | BOCKLEY DONNIE | 150 HILDA DR | | | | MOUNT AIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30847 | | BOCKMAN ROBERT H | 1750 N HAVICHUR LOOP | | | | POST FALLS | ID | 83854 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 30848 | | BOCKMAN SHANDA | 2850 DEVLIN AVE | | | | KINGMAN | AZ | 86409 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 30849 | | BOCKRATH JEREMY | 206 W J ST | | | | SPRINGFIELD | OR | 97477 | USA | TRADE PAYABLE | | | | | $9.77 | |
| 30850 | | BOCKS MIKE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23471 | USA | TRADE PAYABLE | | | | | $46.68 | |
| 30851 | | BOCO CAROL | 930 VALLEY DR | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 30852 | | BOCO CAROLYN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23805 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 30853 | | BOCOCK VERNON | 144 ILLINOIS AVE | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 30854 | | BOCONCEPT SANDRA RIVERA | 142-A LA FANTE WAY | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 30855 | | BOCOOK JESSE R | 1450 BACK RUN RD | | | | PHILO | OH | 43771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30856 | | BODDA BURTON | 1833 N 3RD AVE APT 19 | | | | STAYTON | OR | 97383 | USA | TRADE PAYABLE | | | | | $81.92 | |
| 30857 | | BODDA DOREEN | 952 N BIRCH AVE | | | | STAYTON | OR | 97383 | USA | TRADE PAYABLE | | | | | $262.00 | |
| 30858 | | BODDEN IRMA | 1308 LANI KAI DR APTC6 | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 30859 | | BODDEN ROLAND A | 3324 CAVENDISH PL | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $7.59 | |
| 30860 | | BODDEN THELSA | 1716 ORCID DR | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30861 | | BODDEN VICKIE M | MIAMI | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 30862 | | BODDEN WILLIAM R | 19325 NW 23RD AVE | | | | MIAMI GARDEN | FL | 33056 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 30863 | | BODDIE DUNCAN | 783 HWY 589 22 | | | | PURVIS | MS | 39475 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 30864 | | BODDIE JUANITA | 4689 HACKNEY RD | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 30865 | | BODDIE KRISTAL | 32HILLANDDALE ROAD | | | | CORTLANDT MANOR | NY | 10567 | USA | TRADE PAYABLE | | | | | $89.26 | |
| 30866 | | BODDIE LAKESHA S | 316 S CLARK ST | | | | NASHVILLE | NC | 27856 | USA | TRADE PAYABLE | | | | | $10.33 | |
| 30867 | | BODDIE MELONIE | P O BOX 5818 | | | | C STED | VI | 00823 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 30868 | | BODDIE MORRIS | 462 S COLLINS | | | | LIMA | OH | 45304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30869 | | BODDIE SHERRY L | 1585 BRIARFIELD RD APT-3B | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30870 | | BODDIE TAMBRA | 3905 BRANDY AVENUE | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $156.99 | |
| 30871 | | BODDIE TYANEQUA | 134 15 166TH PL | | | | JAMAICA | NY | 11434 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30872 | | BODDY ANDREA | 18420 MAPLE HTS BLVD | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30873 | | BODDY CHANELLE | 1036 DALMONT AVE | | | | SCHENECTAGDY | NY | 12307 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 30874 | | BODE CAROL | 27551 LONE CREEK TRAIL | | | | STILLWATER | OK | 74075 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 30875 | | BODE CHERYL | 321 B LAC BLEU | | | | PASS CHRISTIAN | MS | 39520 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 30876 | | BODE CHERYL | 321 B LAC BLEU | | | | PASS CHRISTIAN | MS | 39520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30877 | | BODEMAN SCOTT R | 303 STANFORD AVE | | | | SANTA CRUZ | CA | 95062 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 30878 | | BODEN TOMEKA | 209 S MAIN ST | | | | WINGATE | NC | 28174 | USA | TRADE PAYABLE | | | | | $24.50 | |
| 30879 | | BODE GEORGIA | 306-E ROBINSON AVE | | | | CRESTVIEW | FL | 32539 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 30880 | | BODIE PAMELA | 3639 SEELYE DRIVE | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $15.24 | |
| 30881 | | BODIE PHILOMENA | 1908 DIXIE AV | | | | EUSTIS | FL | 32726 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 30882 | | BODIE PHILOMENA S | 1908 DIXIE AV | | | | EUSTIS | FL | 32726 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 30883 | | BODIE SHAMEKA | 855 SW 6 PL | | | | MIAMI | FL | 33034 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 30884 | | BODIFORD CAROL | 707 FRANKLIN AVE | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 30885 | | BODIFORD JAMES | 12 MARLEY CT | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30886 | | BODINE BENJAMIN | 908 W FLORDIA ST | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 30887 | | BODINE NITA | 2903 SALISBURY AVE | | | | BALTIMORE | MD | 21219 | USA | TRADE PAYABLE | | | | | $15.17 | |
| 30888 | | BODINE NITA D | 2903 SALISBURY AVE | | | | BALTIMORE | MD | 21219 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 30889 | | BODISON MARESKA | 1000 JOHNNIE DODD BLVD | | | | MT PLEASANT | SC | 29479 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 30890 | | BODKINS CORTNEY | 225 S WATER ST APT 8 | | | | CLINTON | IN | 47842 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 30891 | | BODNAR CHERYL | 404 S BON AIR AVE | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $15.45 | |
| 30892 | | BODNAR DIANE | 102 WILD HORSE CT | | | | MONROE | CT | 06468 | USA | TRADE PAYABLE | | | | | $459.42 | |
| 30893 | | BODNAR LORI | 529 GALILEO DRIVE | | | | BELLE VERNON | PA | 15012 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 30894 | | BODNAR SUSAN | 5815 MEADOW MERE DRIVE | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30895 | | BODNER JOANNE | 5112 LAUREL RD 15 | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30896 | | BODNER PAUL | 414 INDIGO RD | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $70.15 | |
| 30897 | | BODNER SARA | 1512 MILLER RD | | | | CORAL GABLES | FL | 33146 | USA | TRADE PAYABLE | | | | | $433.34 | |
| 30898 | | BODON BARBARA | PLAZA CAROLINA STATION | | | | CAROLINA | PR | 00988 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30899 | | BODON ROBERTO | CALLE 23 SE 1160 RPTO METRO | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $77.82 | |
| 30900 | | BODWELL LATEISHA | 1008 SEMINOLE PALM DR | | | | LAKE WORTH | FL | 33436 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30901 | | BODY FLEX SPORTS INC | 21717 FERRERO PKWY | | | | WALNUT | CA | 91789 | USA | TRADE PAYABLE | | | | | $166,367.20 | |
| 30902 | | BODY SOLID INC | 1900 SO DES PLAINES AVE | | | | FOREST PARK | IL | 60130 | USA | TRADE PAYABLE | | | | | $81,073.21 | |
| 30903 | | BODZER JENNIFER | 448 SUNRAY DR | | | | CLAYTON | NC | 27520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30904 | | BOE BUDDINE | 15501 BRUCE B DOWNS BLVD APT 3 | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $6.34 | |
| 30905 | | BOE EVELYN | 19 RIVER CHASE DR | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30906 | | BOEBEL DEBRA | 17460 BURNET ST | | | | BROOKFIELD | WI | 53045 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 30907 | | BOEDDIKER JIM | 18 SHADYBROOK CT | | | | NORTH AURORA | CA | 95409 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 30908 | | BOEDECKER FALLON | 918 Z CT | | | | SHEBOYGAN | WI | 53083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30909 | | BOEGLE JIMMY | 900 E SATURNINO RD 23 | | | | PALM SPRINGS | CA | 92262 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 30910 | | BOEH STEPHEN | 5701 SW LAKEFRONT | | | | SAINT JOSEPH | MO | 64504 | USA | TRADE PAYABLE | | | | | $513.00 | |
| 30911 | | BOEHKE DAVID | 114 N TAYLOR HOLLOW RD NE | | | | MCCONNELSVILLE | OH | 43756 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 30912 | | BOEHKE JAMES | 5415 LIGHTENER RIDGE RD | | | | STOCKPORT | OH | 43787 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 30913 | | BOEHLING PEGGY | 546 3RD LOOP RD APT F | | | | FLORENCE | SC | 29505 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 30914 | | BOEHM JOHN | 101 CANAL RD | | | | HEBRON | OH | 43025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30915 | | BOEHM MELANIE | PO BOX 176 | | | | MCLOUD | OK | 74851 | USA | TRADE PAYABLE | | | | | $10.02 | |
| 30916 | | BOEHM SHARON | 901 WARD | | | | BENTON | AR | 72015 | USA | TRADE PAYABLE | | | | | $56.24 | |
| 30917 | | BOEHNEN CHRISTINA | 175 SE LEBLEU | | | | WINSTON | OR | 97496 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 30918 | | BOEHRNSEN BRIANNE | 1532 GIRARD AVE APT 4 | | | | BOURBONNAIS | IL | 60914 | USA | TRADE PAYABLE | | | | | $11.90 | |
| 30919 | | BOELEN KAYLA | 1608 N 6TH AVE | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 30920 | | BOENSNES CORAZON | 4440 SW ARCHER RD 2105 | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30921 | | BOERCKEL GEORGE | | | | | | | | | TRADE PAYABLE | | | | | $20.00 | |
| 30922 | | BOERD JOY | 723 BARTLETT PL | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30923 | | BOERNE STAR | 941 N SCHOOL STREET | | | | BOERNE | TX | 78006 | USA | TRADE PAYABLE | | | | | $3,261.39 | |
| 30924 | | BOERNSON DAKOTA | 644 MONROE | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $64.61 | |
| 30925 | | BOESCH THOMAS | 3372 BAILEY RD | | | | CUYAHOGA FALLS | OH | 44221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30926 | | BOESCH THOMAS | 3372 BAILEY RD | | | | CUYAHOGA FALLS | OH | 44221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30927 | | BOETSCH GERALD | 433 SANTA BARBARA | | | | IRVINE | CA | 92606 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 30928 | | BOETTCHER CATHY | 116 BELVEDERE CT | | | | LELAND | NC | 28451 | USA | TRADE PAYABLE | | | | | $2,134.87 | |
| 30929 | | BOETTGER APRIL | 6400 CROPPING ST | | | | KISSIMEE | FL | 34787 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 30930 | | BOFFIL JENIFER | 19 SALAMANCA AVE APT 3 | | | | CORAL GABLES | FL | 33134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30931 | | BOFFILL SERGIO | 800 NW 13TH ST | | | | MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 30932 | | BOFIA BRITTNY R | 2345 MURRAY DR | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 30933 | | BOGAERT CASEY V | 9721 N OAK SHADOWS PL | | | | TUCSON | AZ | 85737 | USA | TRADE PAYABLE | | | | | $73.08 | |
| 30934 | | BOGALUSA CITY O | PO DRAWER 1179 CHECK | | | | BOGALUSA | LA | 70427 | USA | TRADE PAYABLE | | | | | $800.00 | |
| 30935 | | BOGAN DOTNISHA | 5430 RAGGED ROBIN CT | | | | NORTH LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 30936 | | BOGAN ELIZABETH | 3502 E CHELSEA ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $11.93 | |
| 30937 | | BOGAN ERIKA | 103 WEST LOCKHAVEN DR | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 30938 | | BOGAN IDA | 1002 N CARROLL ST | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $14.25 | |
| 30939 | | BOGAN INEZ | 7309 17TH AVENUE | | | | SACRAMENTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 30940 | | BOGAN MARIE | 48 MCFANDIN LANE | | | | NATURAL BRIDGE | VA | 24578 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 30941 | | BOGAN MARIE | 48 MCFANDIN LANE | | | | NATURAL BRIDGE | VA | 24578 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 30942 | | BOGAR MENDOZA | 4162  WILLEMET ST | | | | LOS ANGELES | CA | 90039 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 30943 | | BOGAR PATRICIA L | PO BOX 463 | | | | S CLE ELUM | WA | 98943 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 30944 | | BOGARD AMANDA B | 1242 BULLARD RUTAN RD | | | | MECHANICSBURG | OH | 43044 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 30945 | | BOGARD ELIZABETH A | 6209 W STARK | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 30946 | | BOGARD ELIZABETH A | 6209 W STARK | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $10.19 | |
| 30947 | | BOGARDUS JAMES | 1257 CR 130 | | | | BELLEFONTAINE | OH | 43311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30948 | | BOGARRT MARIA | 2432 W 24TH STREET RD | | | | GREELEY | CO | 80634 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30949 | | BOGART CHEALSEA | 38538 FIR AVE | | | | ZHILLS | FL | 33541 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 30950 | | BOGART DONNA | 23884 LEMON AVE | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 30951 | | BOGARTY TURONDA | 7538 STAR AVENUE | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30952 | | BOGATAJ KARLE | 1228 9TH STREET | | | | ROCK SPRIGNS | WY | 82901 | USA | TRADE PAYABLE | | | | | $12.70 | |
| 30953 | | BOGDALA MARK E | 5912 38TH AVE | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 30954 | | BOGDAN IONEL | 771 NORTH 8TH ST | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $7.59 | |
| 30955 | | BOGDANOWICZ DEBORAH | 1108 RANDOLPH ST APT 113 | | | | GLASGOW | MO | 65254 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 30956 | | BOGENRIGA BARBARA | 5250 TOPEKA AVE | | | | ROGERSVILLE | TN | 37857 | USA | TRADE PAYABLE | | | | | $29.83 | |
| 30957 | | BOGER CRYSTAL D | 111 RIDGELAND RD | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $9.21 | |
| 30958 | | BOGER DEBRA | 3915 WILLIAMSON RD | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 30959 | | BOGGA PAM | 311 VIRGINIA AVE N | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30960 | | BOGGAN LINDSAY | 12327 HERRING ROAD | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30961 | | BOGGAN MARY T | 3824 QUARTS STREET | | | | PCB | FL | 32408 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30962 | | BOGGESS JOSHUA | 630 S 18TH STREET | | | | SLATON | TX | 79364 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 30963 | | BOGGESS RUTH | PO BOX 13455 | | | | CHARLESTON | WV | 25360 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 30964 | | BOGGS AMELIA | 205 PATROL DR | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30965 | | BOGGS AMY | 300 MULBERRY AVE APT A9 | | | | POMEROY | OH | 45769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30966 | | BOGGS ANDREA | 107 S MOUNTAIN ST | | | | BAINBRIDGE | OH | 45612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30967 | | BOGGS ANITA | 326 AMMA RD | | | | CLENDENIN | WV | 25045 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30968 | | BOGGS CAROLYN | 1648 ROCKFISH ROAD | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30969 | | BOGGS CATHERINE | 825 S SENECA AVE | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 30970 | | BOGGS DEBBIE L | 321 MORRISON AVE | | | | NEWTON FALLS | OH | 44444 | USA | TRADE PAYABLE | | | | | $6.93 | |
| 30971 | | BOGGS JAMES | 107 RAYE RD | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30972 | | BOGGS JESSE | 3355 CLAIRE LN | | | | JACKSONVILLE | FL | 32223 | USA | TRADE PAYABLE | | | | | $83.71 | |
| 30973 | | BOGGS JOHNATHAN | 7771 62ND WAY APT B | | | | PINELLAS PARK | FL | 33781 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 30974 | | BOGGS JOSHUA | 50 LOCUST STREET | | | | WHEELERSBURG | OH | 45694 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 30975 | | BOGGS JUEVONNA | 4249 E BROAD ST COTTAGE E | | | | WHITEHALL | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30976 | | BOGGS JULIA | 11550 DANIEL RD | | | | MOCKSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 30977 | | BOGGS KENNETH | 1203 S OCEAN BLVD | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $15.05 | |
| 30978 | | BOGGS KRISTIN | NA | | | | LITTLETON | CO | 80123 | USA | TRADE PAYABLE | | | | | $27.20 | |
| 30979 | | BOGGS LINDA | 10SHORELENDETERENCE | | | | MIDDLETOWN | NJ | 07748 | USA | TRADE PAYABLE | | | | | $50.55 | |
| 30980 | | BOGGS LISA | RR 3 BOX 255-6 | | | | BUCKHANNON | WV | 26201 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 30981 | | BOGGS RACHAEL | 1829SILVERLEAF CT | | | | MISHAWAKA | IN | 46544 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 30982 | | BOGGS ROGER | PO BOX 417 | | | | ROCKY MOUNT | VA | 24151 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 30983 | | BOGGS SHELVA J | 2409 SENATOR AVE | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 30984 | | BOGGS SUSAN | PO BOX 115 | | | | DANIELS | WV | 25832 | USA | TRADE PAYABLE | | | | | $108.00 | |
| 30985 | | BOGGS TAMMY | 3029 ASHWOOD CIR 210 | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 30986 | | BOGIER MELVIN | 217 MCGUIRK DR | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $3.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30987 | | BOGLE CRYSTAL L | 213 G SOUTHLAND CIRCLE | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30988 | | BOGLE EVA | 718 CHESTER ST | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 30989 | | BOGLE KATHRYN | 5961CR2297 | | | | QUINLAN | TX | 75474 | USA | TRADE PAYABLE | | | | | $61.68 | |
| 30990 | | BOGLE MAHOGANY | 14907 G CREEKPOINTE CIRCL | | | | MIDLOTHIAN | VA | 23114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30991 | | BOGLIO MARIA M | URB VILLA EL ENCANTO CALLE  3 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30992 | | BOGNER SHERRI | 303 N MAIN ST | | | | COLUMBIA CITY | IN | 46725 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 30993 | | BOGOBOGO JAMESLISA | 110 GEORGE ST | | | | MINGO JCT | OH | 43938 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 30994 | | BOGOSIAN JAMES | 13171 CHIRPING SPARROW | | | | TUSTIN | CA | 92780 | USA | TRADE PAYABLE | | | | | $398.51 | |
| 30995 | | BOGUCKI JIM | 5004 E PLEASANT VALLEY RD | | | | INDEPENDENCE | OH | 44131 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 30996 | | BOGUE SHAWNA | 1133 A ACACIA CLUB RD | | | | HOLLISTER | MO | 65672 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 30997 | | BOGUES JODY | XXXXX | | | | WPB | FL | 33409 | USA | TRADE PAYABLE | | | | | $46.75 | |
| 30998 | | BOGUESS SARAH | 620 BRUSSELS ST | | | | CLIFTON FORGE | VA | 24422 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 30999 | | BOHACS HEATHER | 55 TRUMBULL1 ST APT 302 | | | | HARTFORD | CT | 06103 | USA | TRADE PAYABLE | | | | | $46.52 | |
| 31000 | | BOHAM TONI | 7532 HIGH PINES COURT | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 31001 | | BOHAN TERESA A | 3409 MARTHA CUSTIS DR | | | | ALEXANDRIA | VA | 22302 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 31002 | | BOHANNA RONCIE | 107 WALDECK ST | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 31003 | | BOHANNON AMY | 2303 DAVIS RD | | | | EASTANOLLEE | GA | 30538 | USA | TRADE PAYABLE | | | | | $11.30 | |
| 31004 | | BOHANNON COREY | 5938 TAYLORSVILLE RD | | | | FISHERVILLE | KY | 40023 | USA | TRADE PAYABLE | | | | | $9.88 | |
| 31005 | | BOHANNON ENEREE | 4659 SEMOUR | | | | MARTIN | GA | 30557 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31006 | | BOHANNON ENEREE | 4659 SEMOUR | | | | MARTIN | GA | 30557 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 31007 | | BOHANNON ENEREE | 4659 SEMOUR | | | | MARTIN | GA | 30557 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 31008 | | BOHANNON JAMIE J | 3771 E PARK AVE | | | | TERRE HAUTE | IN | 47805 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 31009 | | BOHANNON KATHY L | 7960 MALACHITE AVE | | | | RANCHO CUCAMO | CA | 91730 | USA | TRADE PAYABLE | | | | | $9.03 | |
| 31010 | | BOHANNON NINIKA | 122 PLACID AVE | | | | STRATFORD | CT | 06615 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 31011 | | BOHANNON OPHELIA | 5097 GOLD BEND | | | | TRUCKEE | CA | 96161 | USA | TRADE PAYABLE | | | | | $2,300.37 | |
| 31012 | | BOHANNON KRYSTAL C | 336 PARMELY AVE | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31013 | | BOHARD FAIRY | 117 S PAGE | | | | HOMINY | OK | 74035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31014 | | BOHDAN CHOMUT | BOHDAN  CHOMUT | | | | ELLENVILLE | NY | 12428 | USA | TRADE PAYABLE | | | | | $393.67 | |
| 31015 | | BOHL DIANE | 1802 ST RT 60 | | | | VERMILLION | OH | 44089 | USA | TRADE PAYABLE | | | | | $96.05 | |
| 31016 | | BOHMBACH EMILY | 699 SNELLING AVE S | | | | SAINT PAUL | MN | 55116 | USA | TRADE PAYABLE | | | | | $44.99 | |
| 31017 | | BOHN STEVEN | 2861 W 119TH AVE 202 | | | | WESTMINSTER | CO | 80234 | USA | TRADE PAYABLE | | | | | $11.36 | |
| 31018 | | BOHNE DONNA | PO BOX 2149 | | | | VINCENTOWN | NJ | 08088 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 31019 | | BOHOL CRYSTALYNN | 75 5873 WALUA RD | | | | KAILUA KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 31020 | | BOHRER MATTHEW | NO ADDRESS | | | | HAGERSTOWN | PA | 17267 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 31021 | | BOIANI LORELIE | 25 DION AVE | | | | TIVERTON | RI | 02878 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31022 | | BOICE ALICE | PO BOX 912 | | | | SHARPSBURG | NC | 27878 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 31023 | | BOID TIANNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 31024 | | BOIKO JOSEPH W | 11403 LONG HILL CT | | | | SPRING HILL | FL | 34609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31025 | | BOILEAU JEREMY | 351 MAPLE LN | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 31026 | | BOILKIEM ANTON | 1646 TUESON LOOPM A | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $268.97 | |
| 31027 | | BOILLA MARILU | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CT | 06053 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 31028 | | BOIRARD JEANINE | 2412 KINGSHILL | | | | CSTED | VI | 00851 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 31029 | | BOISBERT SAMANTHA | 497 B ST | | | | NIAGARA  FALLS | NY | 14304 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 31030 | | BOISCLAIR1 KEVIN W | PO BOX 170 | | | | ALTO | GA | 30510 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 31031 | | BOISE DANAY | 4919 WOODS EDGE RD | | | | VIRGINIA BEAC | VA | 23462 | USA | TRADE PAYABLE | | | | | $15.26 | |
| 31032 | | BOISE SALES CO | PO BOX 15619 | | | | BOISE | ID | 83715 | USA | TRADE PAYABLE | | | | | $1,510.52 | |
| 31033 | | BOISER LEEANDER | PO BOX 1353 | | | | KILAUEA | HI | 96754 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 31034 | | BOISHAUNSEN CHRISTIAN | 454 CLARWATER AVE | | | | NEWBURY PARK | CA | 91320 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 31035 | | BOISSE MARISSA | 76 EMRALD ST | | | | GARDNER | MA | 01440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31036 | | BOISVERT RICHARD | 13015 W PARK AVE | | | | NEW BERLIN | WI | 53151 | USA | TRADE PAYABLE | | | | | $3.73 | |
| 31037 | | BOITNOTT ANGIE | 205 WILDWOOD DR | | | | ST AUGUSTINE | FL | 32084 | USA | TRADE PAYABLE | | | | | $17.21 | |
| 31038 | | BOJACIUK BUDDY W | 952 DUKE RD | | | | WHITEHALL | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31039 | | BOJANG FATOU | 12102 4TH AVE W | | | | EVERETT | WA | 98204 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 31040 | | BOJKIC DANIEL | 610 WEST WALNUT | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31041 | | BOJOEQUEZ BOBBI | 14703 N 148TH AVE | | | | SURPRISE | AZ | 85379 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 31042 | | BOJOHN PHELICIA | 1051 RICHMOND RD | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 31043 | | BOJORGE GERARDO | 6511 MALONEY AVE | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $29.19 | |
| 31044 | | BOJORQUES GUILLERMINA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AZ | 85621 | USA | TRADE PAYABLE | | | | | $29.80 | |
| 31045 | | BOJORQUEZ FRANCISCA | 441 N HILL APT 8 | | | | MESA | AZ | 85203 | USA | TRADE PAYABLE | | | | | $56.70 | |
| 31046 | | BOJORQUEZ LETICIA | 47795 DUNE PALMS ROAD APT 4125 | | | | LA QUINTA | CA | 92253 | USA | TRADE PAYABLE | | | | | $2.86 | |
| 31047 | | BOJORQUEZ RODOLFO | 7007 W INDIAN SCHOOL RD | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $49.88 | |
| 31048 | | BOJORQUEZ YVETTE M | 6917 N 71ST AVE APT 1085 | | | | GLENDALE | AZ | 85303 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 31049 | | BOJUS CHARLES | 394 CUSHING CORNER RD | | | | FREEDOM | NH | 03836 | USA | TRADE PAYABLE | | | | | $16.50 | |
| 31050 | | BOKOR LISA | 3020 RUBY | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31051 | | BOKUKU FILORINA | 3100 S 208TH ST | | | | SEATAC | WA | 98198 | USA | TRADE PAYABLE | | | | | $64.98 | |
| 31052 | | BOLA ALABI | 297 LEEWARD TRAIL | | | | ST PAUL | MN | 55129 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 31053 | | BOLAK CASEY | 114 POINT OF WOODS DR | | | | PALM COAST | FL | 32137 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 31054 | | BOLANDO RENATO | PO BOX 1044 | | | | RICHGROVE | CA | 93261 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 31055 | | BOLANOS LIONEL | 310 S BEECH AVE | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.29 | |
| 31056 | | BOLANOS MARIA | 364 TIMBERLIND DR | | | | MADERA | CA | 93637 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 31057 | | BOLAR BARBARA J | 223 JORDAN LANE | | | | QUINCY | FL | 32351 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 31058 | | BOLAR CHRISTOPHER | 2011 LILLY DR | | | | CHARLESTON | WV | 25387 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 31059 | | BOLAR QIANTE L | 1224 E 81ST ST | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31060 | | BOLD CRYSTAL R | 3703 ANDREW JACKSON WAY | | | | HERMITAGE | TN | 37076 | USA | TRADE PAYABLE | | | | | $31.54 | |
| 31061 | | BOLDEN BASHIMA | 2621 E EMMA ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31062 | | BOLDEN CHARNEL | 6704 PAULINE CT | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 31063 | | BOLDEN CHASTITY | 417 S MAPLE ST | | | | LITTLE ROCK | AR | 72205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31064 | | BOLDEN CLOEA | 505 NORTH 14TH | | | | ELWOOD | KS | 66024 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 31065 | | BOLDEN CRYSTAL | 562 E 76 ST | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $3.66 | |
| 31066 | | BOLDEN DAISEY | 240 TULLAH DRIVE | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 31067 | | BOLDEN DEBORA A | 4304 TERRACE DRIVE | | | | OMAHA | NE | 68134 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 31068 | | BOLDEN DORIS | 416 BAILEY RD | | | | RIDGELAND | SC | 29936 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 31069 | | BOLDEN ERIKA C | 365 BROCATO LANE | | | | RACELAND | LA | 70394 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31070 | | BOLDEN FRANK | P O BOX 53316 | | | | CINCINNATI | OH | 45239 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 31071 | | BOLDEN JERNAE | 417 LOUIS DR | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 31072 | | BOLDEN JOESEPHINE | 2157 MURRELL RD | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $17.14 | |
| 31073 | | BOLDEN KAREN | 90 PINTO CIRCLE | | | | OFALLON | MO | 63368 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31074 | | BOLDEN KENNETH | XXXX | | | | DETROIT | MI | 48210 | USA | TRADE PAYABLE | | | | | $99.10 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31075 | | BOLDEN KIMIKO | 940 POINT PETER RD LT 8 | | | | ST MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 31076 | | BOLDEN LATISHA | 25 SOUTH ST | | | | GLENALLEN | MS | 38744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31077 | | BOLDEN LECRETIA | 271 E 244 ST APT 101 | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 31078 | | BOLDEN LISA | 715 BROWNING | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $30.20 | |
| 31079 | | BOLDEN LUCKY | 2937 | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 31080 | | BOLDEN MELANE | 1256 MASTERS DR | | | | ARNOLD | MD | 21012 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 31081 | | BOLDEN MICHELLE | 2962 EAST93 ST | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 31082 | | BOLDEN NICOLE | 3000 WELLINGTON ST | | | | PHILADELPHIA | PA | 19143 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 31083 | | BOLDEN PAMELA | 420 LIMESTONE | | | | ST LOUIS | MO | 63122 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 31084 | | BOLDEN SAMANTHA | 1404 TEEKELL ST | | | | BOSSIER | LA | 71111 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 31085 | | BOLDEN SHARMIKA | 317 SHANKLIN RD 28 | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 31086 | | BOLDEN SHERONDA | 1701 BOLD RULER DR | | | | COLUMBIA | MO | 65203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31087 | | BOLDEN STEPHANIE B | 268 LIVINGSTON ST APT8 | | | | ASHEVILLE | NC | 28801 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 31088 | | BOLDEN TAMMIE M | 611 LINCOLN ST | | | | INDIANOLA | MS | 38751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31089 | | BOLDEN TAMMY | 3563 MERCER MILL | | | | ELIZABETHTOWN | NC | 28332 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 31090 | | BOLDEN TAMMY | 3563 MERCER MILL | | | | ELIZABETHTOWN | NC | 28332 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 31091 | | BOLDEN TIA M | 5550 TERRACE CT APT 12 | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $10.15 | |
| 31092 | | BOLDEN TYLICIA S | 1139 MAGNOLIA DR | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $11.18 | |
| 31093 | | BOLDEN VANESSA | 231 ELLINGTON AVE APT B | | | | EAST HARTFORD | CT | 06108 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 31094 | | BOLDEN VICTORIA F | 32015 SUMMIT LN | | | | MONROE | GA | 30665 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31095 | | BOLDEN VONDRICA | 102 MOORE DR | | | | GREENVILLE | MS | 38704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31096 | | BOLDEN YOLANDA | 3234 MALLARD DR | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31097 | | BOLDER MRS | 5819 CRAFTSBURY DR | | | | MOORESVILLE | NC | 28115 | USA | TRADE PAYABLE | | | | | $26.82 | |
| 31098 | | BOLDER SHASLEY | 3333 TEJEAN ROAD | | | | LAFAYETTE | LA | 70523 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 31099 | | BOLDER TOYA | 2117 16TH ST | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $86.14 | |
| 31100 | | BOLDING CAROLYN M | 11026 MONTGOMERY RD | | | | BELTSVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 31101 | | BOLDING DIANA | 4350 STOCKTON RD | | | | POCOMOKE | MD | 21851 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 31102 | | BOLDING GHENI | 1304 157TH ST E | | | | TACOMA | WA | 98446 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 31103 | | BOLDING KEVIN | 18453 MISTY WOOD | | | | PORTER | TX | 77365 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 31104 | | BOLDING LIAKEDRA | 2812 YORKTOWNE DR | | | | LAPLACE | LA | 70071 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31105 | | BOLDS BRITTANY C | 825 ATLANTIC AVE | | | | N O | LA | 70114 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 31106 | | BOLDS KEVIN | 701 S 41ST ST | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 31107 | | BOLDS PAULETTE | 2808 ERIN CT | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 31108 | | BOLDS SHANNADA | 4109 S FIRST ST | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 31109 | | BOLDT CHARLES | 5829 S 109 ST | | | | HALES CORNERS | WI | 53130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31110 | | BOLDUC DARCIE | PO BOX 441 | | | | OXFORD | ME | 04270 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 31111 | | BOLDUC JEREMY | 45 MESSER STREET | | | | LACONIA | NH | 03246 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 31112 | | BOLE JOHN | 1160 COLORADO BLVD 26 | | | | DENVER | CO | 80206 | USA | TRADE PAYABLE | | | | | $25.82 | |
| 31113 | | BOLE MICHAEL | 40 MARCELLINA LN 20 | | | | MT CRESTED BT | CO | 81225 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 31114 | | BOLEN ANDREW | 638 CONGAREE RD | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $42.76 | |
| 31115 | | BOLEN DARLENE | XXXXX | | | | BOISE | ID | 83709 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 31116 | | BOLEN JESSICA | 22 PYLES LN | | | | NEW CASTLE | DE | 19805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31117 | | BOLEN JULIA | 4908 NORTHCUT | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31118 | | BOLEN MARIBEL | 102 HILL PINE TRAIL | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $15.63 | |
| 31119 | | BOLEN PRISCILLA | 148 NALS DR | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 31120 | | BOLEN SHANAE | 527 MAIN ST APT 8 | | | | CALDWELL | OH | 43724 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31121 | | BOLEN WILLIAM | 221 SPRING VEIW LANE | | | | MOUNT AIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 31122 | | BOLER PAMELA | 2127 E 51ST PLACE | | | | TULSA | OK | 74105 | USA | TRADE PAYABLE | | | | | $22.87 | |
| 31123 | | BOLER TEMEKIA | 313 BYNUM AVE | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 31124 | | BOLER TOMEKIA | 6050 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 31125 | | BOLER VERNIDA | 1101 MONTCLAIR DR | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 31126 | | BOLER YOLANDA | 135 IGNICO DR | | | | WR | GA | 31093 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 31127 | | BOLES BRANDON | 650 E WINDSOR AVE | | | | KINGMAN | AZ | 86409 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 31128 | | BOLES JAMES | 2219 NORTH MAIN ST | | | | POINT PLEASANT | WV | 25550 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 31129 | | BOLES JESSICA | 6165 SOME WAY | | | | MAGALIA | CA | 95954 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 31130 | | BOLES KANISHIA G | 3121 N 25 ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31131 | | BOLES KELLIE | 2241 MAYNARDVILLE HWY | | | | MAYNARDVILLE | TN | 37807 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 31132 | | BOLES MICHALE | 816 HOWARD STREET | | | | BRIDGEPORT | OH | 43912 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31133 | | BOLES NATASHA | 208 CALLANDALE LANE | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 31134 | | BOLES ROBIN | 2913 WEYMAN | | | | SHREVEPORT | LA | 71104 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 31135 | | BOLES TAIRA | 412 3RD ST SE | | | | REYNOLDSBURG | OH | 43219 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 31136 | | BOLET QUINI | 8117 SW 118TH CT | | | | MIAMI | FL | 33183 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 31137 | | BOLEWARD TERRY L | 2410 STONE RD | | | | EASR POINT | GA | 30344 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 31138 | | BOLEY LEILA | 4116 THIRD ST | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31139 | | BOLEYJACK LENA | 1006 EDGEHILL AVE | | | | NASH | TN | 37203 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 31140 | | BOLGIANO MARTHA | 308 W PHELPS | | | | BLANCHARD | LA | 71009 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31141 | | BOLICK BRITTANY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 29340 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 31142 | | BOLIN CHANENNA | 26699 EAST 888 RD | | | | BUNCH | OK | 74431 | USA | TRADE PAYABLE | | | | | $2.80 | |
| 31143 | | BOLIN HAROLD | 647 W TWAIN AVE | | | | CLOVIS | CA | 93612 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 31144 | | BOLIN HOLLY | 1373 CORY DALE DRIVE | | | | FAIRFIELD | OH | 45014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31145 | | BOLIN JENNIFER | 116 BLAYLOCK RD | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $11.75 | |
| 31146 | | BOLIN KAYLA | 180 CENTRAL AVE | | | | CROSSVILLE | TN | 38555 | USA | TRADE PAYABLE | | | | | $20.86 | |
| 31147 | | BOLIN LILLIE R | 1100 W 91ST ST | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $77.91 | |
| 31148 | | BOLIN ROBERT | 414 58TH ST SOUTH EAST | | | | CHARLESTON | WV | 25304 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 31149 | | BOLIN SHAY | 1716 WINDEMERE RD | | | | TIPP CITY | OH | 45371 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 31150 | | BOLING CYNTHIA | 937 BRUNSWICK DR | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 31151 | | BOLING JUDY | 836 APPLETREE ST | | | | DOTHAN | AL | 36301 | USA | TRADE PAYABLE | | | | | $15.17 | |
| 31152 | | BOLINGER TRACY | 1000 NOLAND DR | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 31153 | | BOLIVAR ANA | 3318 NORTH ROBINSON ST | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 31154 | | BOLIVAR CARMEN | COND BALLAMONTE 1406 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 31155 | | BOLIVAR COMMERCIAL | P O BOX 1050 | | | | CLEVELAND | MS | 38732 | USA | TRADE PAYABLE | | | | | $4,097.69 | |
| 31156 | | BOLIVAR FREIRE | 19 DARTMONTH AVENUE | | | | BRIDGEWATER | NJ | 08807 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 31157 | | BOLIVAR ROCIO | 2538 VERDE RD SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $10.90 | |
| 31158 | | BOLKEN TERESA | 4870 HWY 93 S NBR 52 | | | | WHITEFISH | MT | 59937 | USA | TRADE PAYABLE | | | | | $2.32 | |
| 31159 | | BOLLDEN DEBRA | 14 SAN MIGUEL DR | | | | ST CHARLES | MO | 63303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31160 | | BOLLER MELISSA | 326 BATTLE AVE | | | | MURFREESBORO | TN | 37129 | USA | TRADE PAYABLE | | | | | $54.65 | |
| 31161 | | BOLLES CINDY | 1832 CONKLIN RD | | | | CONKLIN | NY | 13748 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31162 | | BOLLES GINGER | 170 WELLSLY RD | | | | ELLORA | TN | 37328 | USA | TRADE PAYABLE | | | | | $4.51 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31163 | | BOLLIN ROSE | 3447 170TH ST | | | | LV | KS | 66048 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 31164 | | BOLLING JEANIE | 32 WISTERIA LANE HARDIE | | | | HARDY | VA | 24101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31165 | | BOLLING JERRY | 7023 RICH VALLEY RD | | | | BRISTOL | VA | 24202 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 31166 | | BOLLING OCEY | 5513 PEERLESS AVE | | | | GWYNN OAK | MD | 21207 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 31167 | | BOLLING RANDY | 214 OBRECHT RD | | | | MILLERSVILLE | MD | 21108 | USA | TRADE PAYABLE | | | | | $3.29 | |
| 31168 | | BOLLINGER ALAN | 1926 N GARY AVE | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31169 | | BOLLINGER ANDREW JR | 517 SOPHIE LANE | | | | WARSAW | IN | 46582 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 31170 | | BOLLINGER BRENDA | 8952 MULL RD | | | | VALE | NC | 28168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31171 | | BOLLINGER BRENDA | 8952 MULL RD | | | | VALE | NC | 28168 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 31172 | | BOLLINGER CATHY | 90 EWING DR | | | | SOCIAL CIRCLE | GA | 30025 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 31173 | | BOLLINGER DANIEL | 1292 SUNKEN MEADOW ROAD | | | | SPRING GROVE | VA | 23881 | USA | TRADE PAYABLE | | | | | $45.28 | |
| 31174 | | BOLLINGER HANNAH | 518 WEST BAILEY | | | | SIOUX FALLS | SD | 57104 | USA | TRADE PAYABLE | | | | | $39.70 | |
| 31175 | | BOLLINGER HANNAH | 518 WEST BAILEY | | | | SIOUX FALLS | SD | 57104 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 31176 | | BOLLINGER IND INC | P O BOX 203246 | | | | DALLAS | TX | 75320 | USA | TRADE PAYABLE | | | | | $25,430.82 | |
| 31177 | | BOLLINGER KAREN | 1532 23RD ST PL NE | | | | HICKORY | NC | 28601 | USA | TRADE PAYABLE | | | | | $29.96 | |
| 31178 | | BOLLINGER KATHY | 400 ASH ST | | | | ROSCOE | TX | 79545 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 31179 | | BOLLINGER KIMBERLY A | 925 EAST G ST | | | | OAKDALE | CA | 95368 | USA | TRADE PAYABLE | | | | | $11.59 | |
| 31180 | | BOLLINGER NATALIE | 6605 MARION AGOSTA RD | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $45.78 | |
| 31181 | | BOLLINGER PAULA | 9618 N WEST ST | | | | VALLEY CENTER | KS | 67147 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 31182 | | BOLLMAN KEVIN | 631 LEIDY STREET | | | | COSBY | MO | 64436 | USA | TRADE PAYABLE | | | | | $19.05 | |
| 31183 | | BOLLOZOS REIMON | 2275 RADIANT BEAM AVE | | | | LAS VEGAS | NV | 89123 | USA | TRADE PAYABLE | | | | | $21.61 | |
| 31184 | | BOLO DALIA | 4101 WOOD LN | | | | E BAKERSFIELD | CA | 93305 | USA | TRADE PAYABLE | | | | | $24.62 | |
| 31185 | | BOLOGNESE JODI | 52 FIFER LN | | | | LEXINGTON | MA | 02420 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 31186 | | BOLORIN LIZ M | P O BOX 370006 CAYEY PUERTO RI | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $2.34 | |
| 31187 | | BOLSCH MARIE | 2007 COLERIDGE LN NONE | | | | CROWNSVILLE | MD | 21032 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 31188 | | BOLSTON CARLA | 1900 N JEFFERSON ST APT B5 | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 31189 | | BOLT LINDA | 34 IVY WOOD DR | | | | WILLACOOCHEE | GA | 31650 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31190 | | BOLT TAMMY | 15 JOSSELSON ST | | | | YEMASSEE | SC | 29945 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31191 | | BOLTEN RESTA | 1214 E BROADWAY | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31192 | | BOLTON ABRYELLE | 1400 JRLYNCH ST P O BOX 18 | | | | JACKSON | MS | 39217 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 31193 | | BOLTON AMBER | 806 OLD CLAREMONT RD | | | | CHARLESTOWN | NH | 03603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31194 | | BOLTON ANGELA T | 1017 EDWARD ST | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $10.75 | |
| 31195 | | BOLTON CHRISTY A | 2313 CLIFFDALE ST | | | | OCOEE | FL | 34761 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 31196 | | BOLTON COURTNEY | 10600 STEECIASE DR | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 31197 | | BOLTON JEANNETTE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27217 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 31198 | | BOLTON LANAE | 209 EAST BISMARCK EXPRESSWAY A | | | | BISMARCK | ND | 58504 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 31199 | | BOLTON LEKESHA | 1202 BEACH AVE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $43.30 | |
| 31200 | | BOLTON MARLENE | 5601 CALIFORNIAL AVE APT | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31201 | | BOLTON ORA | 4206 BRODICK LN | | | | LITHIA SPRINGS | GA | 30122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31202 | | BOLTON PEARLIE | 109 CHINPANOKE RD | | | | HERTFORD | NC | 27944 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 31203 | | BOLTON SHARLEISH | 181 S JOLIET CIR | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $85.34 | |
| 31204 | | BOLTON SHERRY L | 607 HWY 340 93 | | | | FRUITA | CO | 81521 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31205 | | BOLTON STACY R | 127 N HEARD ST | | | | SENATOBIA | MS | 38668 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 31206 | | BOLTON TONYA | 3965 PLYMOUTH AVE | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 31207 | | BOLTZ GROUP LLC THE | 4394 SUNBELT DRIVE | | | | ADDISON | TX | 75001 | USA | TRADE PAYABLE | | | | | $1,249.75 | |
| 31208 | | BOLTZ JANET | SEARS CONCORD MALL | | | | WILMINGTON | DE | 19803 | USA | TRADE PAYABLE | | | | | $149.99 | |
| 31209 | | BOLUS TRUCK PARTS | 922 SANDERSON ST | | | | THROOP | PA | 18512 | USA | TRADE PAYABLE | | | | | $1,000.00 | |
| 31210 | | BOLWIN MELISSA | 2864 W HENDERSON ST | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 31211 | | BOLYARD COLLEEN | 4218 HARDING RD | | | | KENOSHA | WI | 53142 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 31212 | | BOLYER TINA | 13770 WINDING WAY | | | | KEITHVILLE | LA | 71047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| | | BOLYMAN INTERNATIONAL CORP | 8933 S LA CIENEGA BLVD | INGLEWOOD | | | LOS ANGELES | CA | 90301-4401 | USA | TRADE PAYABLE | | | | | $60,836.14 | |
| 31213 | | | | | | | | | | | | | | | | | |
| 31214 | | BOLZ CHARLES | 3038 NW 65TH DR | | | | BOCA RATON | FL | 33496 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 31215 | | BOLZ GLEN | 420 N LOS FELIZ DR | | | | CHANDLER | AZ | 85226 | USA | TRADE PAYABLE | | | | | $71.15 | |
| 31216 | | BOMAN RACHEL | 252 A SAWMILL RD | | | | BRICK | NJ | 08724 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31217 | | BOMAR AMANDA | P O BOX 5351 | | | | ARDMORE | OK | 73403 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 31218 | | BOMAR BETHLY | 2901 KELLOGG RD | | | | N LITTLE ROCK | AR | 72120 | USA | TRADE PAYABLE | | | | | $28.19 | |
| 31219 | | BOMAR ERICA | 355 AMHEREST DR | | | | SPARTANBURG | SC | 29306 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 31220 | | BOMAR JUANITA R | 3547 GREAT NECK 117E | | | | AMITYVILLE | NY | 11701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31221 | | BOMAR LIANA | 5927 FOTH | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31222 | | BOMAR TYECHIA | 212 OAKLAND AVE APT 173 | | | | GREER | SC | 29650 | USA | TRADE PAYABLE | | | | | $9.94 | |
| 31223 | | BOMAT LTD | 621 BELMONT STREET | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $783.84 | |
| 31224 | | BOMATO DOROTHY | 6400 HAZEL | | | | LR | AR | 72209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31225 | | BOMBALIER TONY | 4355 S GRAND CANYON DR | | | | LAS VEGAS | NV | 89147 | USA | TRADE PAYABLE | | | | | $21.60 | |
| 31226 | | BOMBASSARO PETER | 55 BEECH AVE | | | | MELROSE | MA | 02176 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 31227 | | BOMBERGER STACY | 189 JOHNS WAY DR | | | | FREDERICKSBURG | PA | 17026 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 31228 | | BOMBERRY GWEN | 161 LECHASE APTB | | | | ROCHESTER | NY | 14606 | USA | TRADE PAYABLE | | | | | $8.31 | |
| 31229 | | BOMBICH DEBORAH | 221 PINE CIR | | | | APOLLO | PA | 15613 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 31230 | | BOMITA HARPER | LAUREN STARNES | | | | GROVER | NC | 28073 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 31231 | | BOMMAN KRISTIN | 1506 CHURCH AVE SE | | | | JACKSONVILLE | AL | 36265 | USA | TRADE PAYABLE | | | | | $27.67 | |
| 31232 | | BON AIRE INDUSTRIES INC | 873 E CITATION CT | | | | BOISE | ID | 83716 | USA | TRADE PAYABLE | | | | | $132,307.57 | |
| 31233 | | BON JON LLC | 91-226 KAUHI STREET | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $4,822.00 | |
| 31234 | | BON YANIA I | BO BUENA VENTURA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $10.61 | |
| 31235 | | BON YANIA I | BO BUENA VENTURA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31236 | | BONADOR MARISSA C | 100 BAYVIEW DR APT 327 | | | | SUNNY ISLES BCH | FL | 33160 | USA | TRADE PAYABLE | | | | | $54.70 | |
| 31237 | | BONAFON SUHEILY | URB MONTE CASINO CALLE EV | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $22.51 | |
| 31238 | | BONANO ANGELA | C-URIOS 26 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31239 | | BONANO JAVIER L | BO JOINSS DE PALMAREJO | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31240 | | BONANO KIARA | URB LDIZA VALLEY | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31241 | | BONANO MIGUEL | URBANIZACION LOS MAESTROS | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $13.16 | |
| 31242 | | BONANO TIRSO | CALLE-A 3 BARRIO VEGA BA | | | | FDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 31243 | | BONANO XIOMARA | CALLE 3 BLOQ E7 ESTANCIAS DEL | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 31244 | | BONAPARTE CHRISTOPHER | 166 PINECREEK CT EXT | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31245 | | BONAPARTE ERNESTINE | 6 BROTHERS LANE | | | | DALTON | GA | 30735 | USA | TRADE PAYABLE | | | | | $11.42 | |
| 31246 | | BONAPARTE EVAN | 306 CLOVERFIELD LN | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 31247 | | BONAR MELISSA | 1679 TWP RD 163 | | | | RAYLAND | OH | 43943 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31248 | | BONAR MISSIE R | 802 WEST FORTH SRTEET APT B | | | | WILLIAMSTOWN | WV | 26187 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31249 | | BONAR TOM | 908 NW 16TH ST | | | | OKLAHOMA CITY | OK | 73106 | USA | TRADE PAYABLE | | | | | $50.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31250 | | BONCHE EYASU | 921 NORTHWEST DR | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 31251 | | BONCORE CARLO | 203 DU LUARD RD | | | | WHITETHORN | CA | 95589 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 31252 | | BONCUS COLEMAN | BRIDGEMAN PARK DR | | | | CLINTONSC | SC | 29325 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 31253 | | BOND AARON | 1019 ADAMS ST | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31254 | | BOND AARON | 1019 ADAMS ST | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 31255 | | BOND ADRIANNE | 366 WADSWORTH AVE | | | | NEW YORK | NY | 10040 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 31256 | | BOND ANTHONY | 1146 PRISCILLA LN | | | | ASHLAND | OH | 44805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31257 | | BOND BEVERLY | 42266 SOUTH CREEK RD | | | | RUSSELLVILLE | MO | 65074 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 31258 | | BOND CAROLYN | 2813 HACKWORTH ST | | | | ASHLAND | KY | 41101 | USA | TRADE PAYABLE | | | | | $24.67 | |
| 31259 | | BOND CHARLOTTE | 2613 NORTHWOODS LAKE CT | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 31260 | | BOND CHERLYN | ADD ADDRESS | | | | CITY | GA | 30349 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 31261 | | BOND CHERYL | 4344 WEST HIGHLAND DRIVE | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 31262 | | BOND DAVID | 1591 PLEASANT HILL RD | | | | LAFAYETTE | CA | 94549 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 31263 | | BOND DIANE | 1381 OLD VIRGINIA BEACH RD | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 31264 | | BOND DONNA | 192 PADDOCK WAY | | | | SUMMVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $10.89 | |
| 31265 | | BOND ERIKA L | 7235 RAWLINS SQ | | | | INDIANAPOLIS | IN | 46260 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 31266 | | BOND JAIME | 16725 BRONS HEIGHTS LANE | | | | CALDWELL | OH | 43724 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 31267 | | BOND JENNIFER | 4325 RALL ST | | | | MERIDIAN | ID | 83646 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 31268 | | BOND KEVIN | KMART | | | | CENTREVILLE | IL | 62205 | USA | TRADE PAYABLE | | | | | $119.21 | |
| 31269 | | BOND KIMBERLY | 626 NICOLE DR | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 31270 | | BOND KRISTI | 1311 BEACON VILLAGE DRIVE | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 31271 | | BOND LATOYA | 2102 MCCORMICK RD APT C | | | | MUNFORD | TN | 38058 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 31272 | | BOND LAWRENCE | 6 AMOSLAND RD AP 302 | | | | MORTON | PA | 19073 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 31273 | | BOND MANUFACTURING INC | 1700 W 4TH ST | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $3,450.22 | |
| 31274 | | BOND MELVIN | 2886 US HIGHWAY 80 | | | | DRY BRANCH | GA | 31020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31275 | | BOND MERCEDES | 51 NOEL LN | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $8.96 | |
| 31276 | | BOND NELSON | 5920 S HIL MAR CIR | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $55.65 | |
| 31277 | | BOND PAMELA | 1496 W FORTH ST LOT 35 | | | | MANSFIELD | OH | 44906 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 31278 | | BOND PAMELA | 1496 W FORTH ST LOT 35 | | | | MANSFIELD | OH | 44906 | USA | TRADE PAYABLE | | | | | $74.01 | |
| 31279 | | BOND PATRICK | NORFOLK | | | | NORFOLK | VA | 23509 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 31280 | | BOND PATRICK | NORFOLK | | | | NORFOLK | VA | 23509 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 31281 | | BOND RASHONDA Y | 215 LOCUST STREET | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31282 | | BOND RONALD | 1945 MONTE VISTA CT | | | | FORT MYERS | FL | 33901 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 31283 | | BOND SHARRON | 917 CENTER ST | | | | IRONTON | OH | 45638 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31284 | | BOND SHERANDA | 1600 CASTLEPARK DR | | | | ST. LOUIS | MO | 63133 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 31285 | | BOND SHERRY | 7200 POWERS AVE | | | | JACKSONVILLE | FL | 32217 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 31286 | | BOND STACEY | 1461 E WELLINGTON WAY | | | | FAIRFAX STA | VA | 22039 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 31287 | | BOND SYLVIA | 13817 CASTLE BLVD APT23 | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 31288 | | BOND TAMARA L | 435 S GRAND | | | | AJ | AZ | 85120 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 31289 | | BOND TIA M | 3431 N 23RD ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 31290 | | BOND TWILA | 3036 ARLINGTON AVE | | | | S.LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31291 | | BONDARU SARATH | 2424 MAIDENHAIR WAY | | | | SAN RAMON | CA | 94582 | USA | TRADE PAYABLE | | | | | $130.77 | |
| 31292 | | BONDESSA JOHNSON | 305 VALLEY HEIGHTS LANE | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 31293 | | BONDS ANGELA | 1307 MAR VISTA DRNA | | | | TYIRCRESTACOMA | WA | 98466 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 31294 | | BONDS CHARMAINE | 1702 SALEM COMMONS LANE | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $19.95 | |
| 31295 | | BONDS CORMILL | 3527 N 14TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31296 | | BONDS DEMETRIA | PO BOX 374 | | | | GUTHRIE | OK | 73044 | USA | TRADE PAYABLE | | | | | $158.37 | |
| 31297 | | BONDS FAYE | PO BOX 5662 | | | | CHATTANOOGA | TN | 37406 | USA | TRADE PAYABLE | | | | | $14.04 | |
| 31298 | | BONDS ICI L | 885 W NEW HAMPSHIRE AVE | | | | SOUTHERN PINES | NC | 28387 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31299 | | BONDS JADE | 326 13TH ST | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 31300 | | BONDS KIMBERLY | 4276 GENYTH AVE | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 31301 | | BONDS KRYSTAL | 604 SUNDALE DR APT N | | | | BIRMINGHAM | AL | 35235 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 31302 | | BONDS LUCIUS JR | 4412 13TH AVE S | | | | ST PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 31303 | | BONDS MARGARET | 3671 VAGO LN | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $10.41 | |
| 31304 | | BONDS NANCY | 107 REED PL | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31305 | | BONDS STEPHANIE | 7776 FARMINGTON ROAD 383 | | | | GERMANTOWN | TN | 38183 | USA | TRADE PAYABLE | | | | | $14.08 | |
| 31306 | | BONDS TAMMIE | 3580 MCGEHEE PLACE DR S | | | | MONTGOMERY | AL | 36111 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 31307 | | BONDS TIMOTHY | 252 GARDNER CV | | | | CIBOLO | TX | 78108 | USA | TRADE PAYABLE | | | | | $24.78 | |
| 31308 | | BONDS YVONNE D | 619 N MERRIMAN RD | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31309 | | BONDS YVONNE D | 619 N MERRIMAN RD | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 31310 | | BONDURANT KELLIE | 328 WORTH ST | | | | MT AIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 31311 | | BONDURANT LEISIA R | 6539 DORTHY ST | | | | CANAL WNCHTR | OH | 43110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31312 | | BONE DIANA | 1330 RONALD LN | | | | CHARLESTON | SC | 29412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31313 | | BONE FELECIA | 103 HILL RD | | | | MURFREESBORO | NC | 27855 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31314 | | BONE SANDRA | 6011 MERIDIAN ST | | | | HUNTSVILLE | AL | 35810 | USA | TRADE PAYABLE | | | | | $61.90 | |
| 31315 | | BONE SANDRA | 6011 MERIDIAN ST | | | | HUNTSVILLE | AL | 35810 | USA | TRADE PAYABLE | | | | | $57.96 | |
| 31316 | | BONE STACY | 429 EFFA ST | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $10.09 | |
| 31317 | | BONEPARTE QUINTIN | 690 GREEN ST | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31318 | | BONEPARTE SHONDA | 112 TIMBERLAND DR | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $8.25 | |
| 31319 | | BONER ASHLEY | 3480 ARMSTRONG CREEK RD | | | | KIMBERLY | WV | 25118 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 31320 | | BONER JAMES | 3480 ARMSTRONG CREEK RD | | | | KIMBERLY | WV | 25118 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 31321 | | BONER MARI | 515 S 7TH ST | | | | COUNCIL BLUFFS | IA | 51501 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 31322 | | BONES SHEYLA | CALLE XX 24 JARDINES ARROYO | | | | JACKSONVILLE | FL | 32254 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31323 | | BONES TIONNE | 415 SEWARD ST | | | | ROCHESTER | NY | 14608 | USA | TRADE PAYABLE | | | | | $3.81 | |
| 31324 | | BONESHA WALLACE | 4 PALISADES PLZ | | | | RANKIN | PA | 15104 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 31325 | | BONESTEEL JENNIFER | 2082 ST HWY 80 | | | | EDMESTON | NH | 13335 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 31326 | | BONESTEEL RENAY | 109 CANEBRAKE DRIVE | | | | GREER | SC | 29650 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 31327 | | BONET EVELYN | URB INETRAAMERICANA | | | | TRUNILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 31328 | | BONET IRVING | BO MIRADERO | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 31329 | | BONET LATIFAH | 1201 SURRY CT | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $3.80 | |
| 31330 | | BONET MIRASOL | 36 BUTTON ST | | | | MERIDEN | CT | 06450 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31331 | | BONET NICOLE | BR TABUNAL LAS TORRE 76 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 31332 | | BONET WANDA | 045OUTHARD ST | | | | TRENTON | NJ | 08638 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 31333 | | BONETTA WADDLE | NONE | | | | MUNFORDVILLE | KY | 42765 | USA | TRADE PAYABLE | | | | | $139.99 | |
| 31334 | | BONEY BEVERLY | EDGAR BONEY | | | | FAYETTEVILLE | NC | 28312 | USA | TRADE PAYABLE | | | | | $11.72 | |
| 31335 | | BONEY CIERA F | 2241 WRIGHTSVILLE AVE APT | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31336 | | BONEY DEANNA | 815 GERLACH DRIVE | | | | DURANT | OK | 74701 | USA | TRADE PAYABLE | | | | | $76.22 | |
| 31337 | | BONEY KAMICHIA | 1808 ALPINE RD | | | | LONGVIEW | TX | 75601 | USA | TRADE PAYABLE | | | | | $69.58 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31338 | | BONEY KIM | 11110 ATLANTIC BLVD | | | | JACKSONVILLE | FL | 32225 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 31339 | | BONEY PETER | 404 PINE MILL CT | | | | VIRGINIA | MN | 55792 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 31340 | | BONEY RENEE A | PO BOX 3025 | | | | VALDOSTA | GA | 31604 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 31341 | | BONFEILEIAY DOMINGUEZ | 4945 CHABTILLY AVE | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $13.13 | |
| 31342 | | BONG JO | 3020 PROSPERITY CHURCH RD | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $166.05 | |
| 31343 | | BONGAROT DEBORAH | 804 ANGIER AVE APT 237 | | | | DURHAM | NC | 27701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31344 | | BONGHUI H BURKE | 4121 SW 8TH ST | | | | GRESHAM | OR | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31345 | | BONGIOVI ANTHONY | 12829 MARTHA ST | | | | VALLEY VILLAGE | CA | 91607 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 31346 | | BONGO | 103 FOULK ROAD | | | | WILMINGTON | DE | 19803 | USA | TRADE PAYABLE | | | | | $2,939.10 | |
| 31347 | | BONGO ACCRUAL ONLY | 103 FOULK ROAD | | | | WILMINGTON | DE | 19803 | USA | TRADE PAYABLE | | | | | $18,442.10 | |
| 31348 | | BONHOM WILHELMINA | 2452 MASON FERRY DR | | | | HERNDON | VA | 20170 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 31349 | | BONHOMME CHOLEY | 7307 BRIARLYN CT | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 31350 | | BONHOMME RAI | 2101 BRIGHT SEAT | | | | WASHINGTON | DC | 20012 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 31351 | | BONI FOSSELL | 4075 STATE HIGHWAY 11 | | | | KARLSTAD | MN | 56732 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 31352 | | BONICHE RUDDY | 301 NW 78TH TER BOG 34 APT102 | | | | PEMBROKE PINES | FL | 33024 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31353 | | BONIE MOORE | 9419 HWY 79 | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $472.76 | |
| 31354 | | BONIFACIO AMY | 101 LINDBURG AVE | | | | FAYETTEVILLE | WV | 25840 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 31355 | | BONIFACIO ANDALUZ | 2200 SE 45TH AVE | | | | HILLSBORO | OR | 97123 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 31356 | | BONIFACIO RAMIREZ | 735 OAKLEY AVE | | | | BURLEY | ID | 83318 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 31357 | | BONIKA M CLARK | 6610 HWY 74 | | | | ST GABRIEL | LA | 70776 | USA | TRADE PAYABLE | | | | | $79.59 | |
| 31358 | | BONIKWSKI KELLY | 6002 NW KLAMM DR | | | | KANSAS CITY | MO | 64151 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 31359 | | BONILLA ABIGAIL | 1736 S SENECA CT | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 31360 | | BONILLA ANGEL | RR 02 BOX 6114 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $9.11 | |
| 31361 | | BONILLA AURIA | URB ALTURAS DEL ENCANTO CABOR | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $194.00 | |
| 31362 | | BONILLA BRENDA | VILLA PARAISO CALLE TEMPLADO 2 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $78.54 | |
| 31363 | | BONILLA CARMEN | 112 ESSEX AVE 32-A | | | | LONGWOOD | FL | 32791 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 31364 | | BONILLA CARMEN | 112 ESSEX AVE 32-A | | | | LONGWOOD | FL | 32791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31365 | | BONILLA CECILIA | BD OLIPO 4 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31366 | | BONILLA CHIVVON | 1400 E 51ST PLACE | | | | GARY | IN | 46409 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 31367 | | BONILLA DAVID | | | | | | | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31368 | | BONILLA EDGARDO | HC01BOX 14033 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 31369 | | BONILLA ELIZABETH | PO BOX 2098 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31370 | | BONILLA ENID | CALLE3B E12 HILLSIDE | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 31371 | | BONILLA ENILUZ | 1508 HERBERT DR APT P | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 31372 | | BONILLA ENRIQUE | 3655 SW 24 ST | | | | MIAMI | FL | 33145 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 31373 | | BONILLA EUGENIA T | 2121 EL PASEO | | | | ALHAMBRA | CA | 91803 | USA | TRADE PAYABLE | | | | | $18.62 | |
| 31374 | | BONILLA EVELYN | 1905 NW POLLARD AVE | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31375 | | BONILLA HECTOR | URB MONTE BRISAS C RAMOS | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 31376 | | BONILLA HECTOR | URB MONTE BRISAS C RAMOS | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $57.19 | |
| 31377 | | BONILLA HECTOR | URB MONTE BRISAS C RAMOS | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 31378 | | BONILLA HILDA | 2619 BRIGHTON AVE 8 | | | | LOS ANGELES | CA | 90018 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 31379 | | BONILLA IMELDA | 800 H ST APT2A | | | | WASCO | CA | 93280 | USA | TRADE PAYABLE | | | | | $3.97 | |
| 31380 | | BONILLA JEAN | BO BAJURAS COQUI 85 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31381 | | BONILLA JOANN | 1406 NEW YORK | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31382 | | BONILLA JOANNE | CONO WOODLAND APT P-103 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 31383 | | BONILLA JOHANA | HC 03 BOX 11756 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31384 | | BONILLA JOSE | RR36 BOX 11540 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31385 | | BONILLA JOZEY | URB SANTA MARIA CALLE 6G | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $23.72 | |
| 31386 | | BONILLA KATTY | 5672 PINE CHASE DR | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31387 | | BONILLA KIKI | 141 BEACH 56TH PL | | | | FAR ROCKAWAY | NY | 11692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31388 | | BONILLA LAURA | 1651 ADAMS ST APT 3 | | | | BRONX | NY | 10460 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31389 | | BONILLA LAURA L | 5480 70TH LANE N | | | | ST PETERSBURG | FL | 33709 | USA | TRADE PAYABLE | | | | | $8.15 | |
| 31390 | | BONILLA LISANDRA | 1298 W GLADIOLA DR | | | | AVON PARK | FL | 33825 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 31391 | | BONILLA LUZ E | EXT DEL LAUREL 4359 | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31392 | | BONILLA MAOLEEN V | PO BOX 1033 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $6.08 | |
| 31393 | | BONILLA MANUEL | 1865 FENTON ST APT 157 | | | | EDGEWATER | CO | 80214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31394 | | BONILLA MARIA | PLAZA DEL PARQUE 241 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 31395 | | BONILLA MARIA | PLAZA DEL PARQUE 241 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31396 | | BONILLA MARIA | PLAZA DEL PARQUE 241 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 31397 | | BONILLA MARIA | PLAZA DEL PARQUE 241 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $6.06 | |
| 31398 | | BONILLA MARISOL | 400 WESTSIDE BLVD | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 31399 | | BONILLA MARY | 11562 LENMAR ST | | | | STANTON | CA | 90680 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 31400 | | BONILLA MELISSA | 215 BRADFORD AVE 179 | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31401 | | BONILLA MELVIN | C-BORI 1610 | | | | RIO PIEDRAS | PR | 00926 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 31402 | | BONILLA MIGDALIA | ADF 116 APT 2323 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 31403 | | BONILLA MIRTA | HACIENDA TOLEDO CASA 103 CALLE | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31404 | | BONILLA MORALES ARLENE | P O BOX 19 66 | | | | TOA BAJA | PR | 00963 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 31405 | | BONILLA NAY | 1311 E WOODLAND ST | | | | ALLENTOWN | PA | 18109 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 31406 | | BONILLA NEFTALY | HC 2 BOX 8700 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31407 | | BONILLA NELSON | 1118 WARRTA DR | | | | WOODBRIGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31408 | | BONILLA NORMAN | 4042 KOLOA RD | | | | KOLOA | HI | 96756 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 31409 | | BONILLA ORTIZ XAVIER | HC 04 BOX 5948 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 31410 | | BONILLA RUBEN | 9249 BIRCH ST 46 | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 31411 | | BONILLA SILVIA | 1326 S FETTERLY AVE | | | | LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 31412 | | BONILLA SURRY | URB VILLA AIDA E112 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $46.00 | |
| 31413 | | BONILLA VERONICA | HC 38 BOX 6291 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31414 | | BONILLA YAHAIRA | EDIF 15 APT 120 RES JARDINES D | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31415 | | BONILLA YAZMIN | P O BOX 9721 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31416 | | BONILLA YERICA | CALLE BORIS CAR 10 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $28.69 | |
| 31417 | | BONILLA YESSENIA | 1011 E 6TH AVE | | | | HIALEAH | FL | 33010 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 31418 | | BONILLARIVERA MYRTA | HC 01 BOX 2363 | | | | SABANA HOYOS | PR | 00688 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31419 | | BONILLAS ELENA | 3612 E 56TH ST | | | | MAYWOOD | CA | 90270 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 31420 | | BONIN ALBERTA | 11407 OLD JEANERETTE RD | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 31421 | | BONIN MYRNA | 2 SMITH STREET | | | | MIDDLETOWN | NJ | 07748 | USA | TRADE PAYABLE | | | | | $22.82 | |
| 31422 | | BONITA ABRAMS | 68 SEWLYN RD | | | | RANDOLPH | MA | 02301 | USA | TRADE PAYABLE | | | | | $3.74 | |
| 31423 | | BONITA ALVARADO | 7355 BEACON AVE S | | | | SEATTLE | WA | 98108 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 31424 | | BONITA BIGLOW | NO ADDRESS | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31425 | | BONITA BOOKER | 6750 MILLER AVE | | | | GARY | IN | 46403 | USA | TRADE PAYABLE | | | | | $4.65 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31426 | | BONITA CHANEY | 210 MUNN AVE | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 31427 | | BONITA DARRINGTON | 2500 FEDERAL AVE | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 31428 | | BONITA DAVIS | 4827 RICKARD RD | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 31429 | | BONITA DEAS | 664 GREEN BRIAR LN | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 31430 | | BONITA DOZIER | 300 KIRKSTALL DR | | | | HOUSTON | TX | 48342 | USA | TRADE PAYABLE | | | | | $22.29 | |
| 31431 | | BONITA DRIVER | 4228 VENICE CT | | | | INDIANAPOLIS | IN | 46235 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 31432 | | BONITA FRAZIER | 7200 MACARTHUR BLVD | | | | OAKLAND | CA | 94605 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 31433 | | BONITA GARCIA | 15 E 69TH WAY APT 2 | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 31434 | | BONITA HALE | 1087 W STANLEY | | | | MT MORRIS | MI | 48507 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 31435 | | BONITA HARPER | 225 FOUR LAKES DR | | | | ELLENBORO | NC | 28040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31436 | | BONITA HOUSTON | 1394 DYRE | | | | PHILA | PA | 19124 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 31437 | | BONITA JOHANNNES | 16638 CTY RD 49 | | | | COLD SPRING | MN | 56320 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 31438 | | BONITA K LOODOLT | 13063 5TH AVE NE | | | | RICE | MN | 56367 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 31439 | | BONITA L FOSTER | 423 W 57TH STREET | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $45.66 | |
| 31440 | | BONITA LACEY | 419 PALMS ST | | | | CENTERVILLE | IN | 47330 | USA | TRADE PAYABLE | | | | | $10.65 | |
| 31441 | | BONITA LAVERTY | 707 S JOHNSON | | | | WAGONER | OK | 74467 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 31442 | | BONITA M HOLMES | 28385 40TH ST | | | | JANESVILLE | MN | 56048 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 31443 | | BONITA MARSH | 202 E 10TH ST | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 31444 | | BONITA MILLER | 3426 ATHORN AVE | | | | OMAHA | NE | 68131 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 31445 | | BONITA MURRAY | 259 CHURCHHILL RD | | | | GIRARD | OH | 44420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31446 | | BONITA NEAL | 3919 S YOUNG | | | | WICHITA | KS | 67215 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 31447 | | BONITA NELSON | 1225 NORTH | | | | BEAUMONT | TX | 77701 | USA | TRADE PAYABLE | | | | | $39.59 | |
| 31448 | | BONITA PATTERSON | 6746 LAMBERT ST | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 31449 | | BONITA R SIMS | 2427 8TH ST S | | | | ST PETE | FL | 33705 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 31450 | | BONITA RAINMAKER | 8411 GLAZEBROOK AVE | | | | HENRICO | VA | 23228 | USA | TRADE PAYABLE | | | | | $21.14 | |
| 31451 | | BONITA REED | 5860 73RD AVE N 317 | | | | BROOKLYN PARK | MN | 55429 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 31452 | | BONITA SMITH | 247 HOME AVE | | | | MANSFIELD | OH | 44905 | USA | TRADE PAYABLE | | | | | $14.78 | |
| 31453 | | BONITA STEWARD | 1892 N PINTO LN | | | | BUFFALO | NY | 14150 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 31454 | | BONITA THERO ROBINSON CONLEY | 9121 SHAPARRAL DR | | | | REDDING | CA | 96001 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 31455 | | BONITA WARD | 9 WOODMONT LANE | | | | ENTER CITY | SC | 29605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31456 | | BONITA WILLIAMS | 1111 SUNNYDALE DR | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $14.32 | |
| 31457 | | BONITO ANNALITA | 4901 N 1ST AVE | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $7.39 | |
| 31458 | | BONK BRITTNEY E | 180 N RIVER RD NW LOT 24 | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31459 | | BONN CLEO | 847 S 60TH ST | | | | OMAHA | NE | 68106 | USA | TRADE PAYABLE | | | | | $22.24 | |
| 31460 | | BONNAUD IVANIA | 149 N E 108 STREET | | | | NORTH MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31461 | | BONNEAU DINA | 37 HAWTHORNE DR APT 110 | | | | BEDFORD | NH | 03110 | USA | TRADE PAYABLE | | | | | $9.36 | |
| 31462 | | BONNELL BRENDA | 2506 STREET | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31463 | | BONNELL DAVID | 649 KMIGHTS FPRK RD | | | | WEST UNION | WV | 26456 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 31464 | | BONNELL LEEANN | 299 HOGAN DR | | | | MARTINSBURG | WV | 25405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31465 | | BONNER ALEISHA | 5877 SHADY MIST LN | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31466 | | BONNER ANDREW | 7302 SIERRA RIM DR | | | | BAKERSFIELD | CA | 93313 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 31467 | | BONNER ASHLY | 125 PUNJAU LOOP | | | | LAFAYETTE | LA | 70506 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 31468 | | BONNER BLINDA | 2510 FOXBAR TERRCE APT 8 | | | | JEFFERSONN CI | MO | 65109 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 31469 | | BONNER BRENDA | 1629 CAMERON ST | | | | MEMPHIS | TN | 38106 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 31470 | | BONNER CAROLYN | 5417 ROBINWOOD RD | | | | LOUISVILLE | KY | 40218 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 31471 | | BONNER CHIQUITA | 2869 E 11222TH ST | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 31472 | | BONNER CONNIE | HWY 16 3000 | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 31473 | | BONNER CORSICA | 1912 NATCHEZ ST APT 1401 | | | | KNOXVILLE | TN | 37914 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 31474 | | BONNER COUNTY DAILY BEE | P O BOX 159 | | | | SANDPOINT | ID | 83864 | USA | TRADE PAYABLE | | | | | $1,018.42 | |
| 31475 | | BONNER DESTINEE | 807 6TH AVE | | | | CORAOPOLS | PA | 15108 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 31476 | | BONNER DIANE | 1628 STONE MEADOW RD | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31477 | | BONNER FELICIA | 7105 HUNTERS POINT DR | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31478 | | BONNER JOANN | 630 COLONIAL AVE | | | | GAFFNEY | SC | 29340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31479 | | BONNER JOEL | 2025 JEFFERSON ST SW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 31480 | | BONNER JUSTIN | 337 PROVIDENCE RD | | | | GAFFNEY | SC | 29341 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 31481 | | BONNER KIVA | 8965 BRANCHWOOD TRL | | | | FORT WORTH | TX | 76116 | USA | TRADE PAYABLE | | | | | $14.64 | |
| 31482 | | BONNER LATASHA B | 697 JIM LOCKE RD | | | | PICKENVILLE | AL | 35447 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 31483 | | BONNER LOURICE | 1609 LNINE | | | | DEC | GA | 30032 | USA | TRADE PAYABLE | | | | | $14.04 | |
| 31484 | | BONNER MELISSA | 8291 PEBBLE ST | | | | SPRING HILL | FL | 34609 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 31485 | | BONNER PAM | 3414 MAURY ST | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 31486 | | BONNER PAMELA | 37224 GRASSY HILL LN | | | | DADE CITY | FL | 33525 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 31487 | | BONNER PRECIOUS R | 31406 JERRY MOSES RD | | | | ANGIE | LA | 70426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31488 | | BONNER REBECCA | 12560 DEER CREEK DR | | | | N ROYALTON | OH | 44133 | USA | TRADE PAYABLE | | | | | $17.25 | |
| 31489 | | BONNER RUBY | 211 S JACKSON AVE | | | | QUITMAN | MS | 39355 | USA | TRADE PAYABLE | | | | | $16.05 | |
| 31490 | | BONNER RUBY | 211 S JACKSON AVE | | | | QUITMAN | MS | 39355 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 31491 | | BONNER SYDNEY | HC 81 BOX 51 | | | | SENECA ROCKS | WV | 26884 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 31492 | | BONNER TANIKA | 6414 PARTRIDGE ST | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 31493 | | BONNER TATSIANA | 505 129TH COURT NE | | | | LAKE STEVENS | WA | 98258 | USA | TRADE PAYABLE | | | | | $80.27 | |
| 31494 | | BONNER TENNILLE | 4234 LANE AVE S | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 31495 | | BONNER THERESE | 659 N HOWARD ST | | | | TACOMA | WA | 98406 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 31496 | | BONNER TOYA | 4805 RIVER BOTTOM | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 31497 | | BONNER VICKY | 138 ASHGATE WAY | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 31498 | | BONNES ANTHONY | 350 SW LACROIX AVE | | | | PORT ST LUCIE | FL | 34953 | USA | TRADE PAYABLE | | | | | $148.48 | |
| 31499 | | BONNES CORALIS | BO CORAZON CALLE SAN LUCA 161A | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $7.66 | |
| 31500 | | BONNES MICHELLE | 309 HOLTER APT 6 | | | | HELENA | MT | 59601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31501 | | BONNET MELISSA | 806 11TH ST | | | | GRETNA | LA | 70053 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 31502 | | BONNETT CYNTHIA | 29 GLENNS PLACE | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31503 | | BONNETT GWENDOLYN | 217 ROSEBROOKS DR | | | | CARY | NC | 27513 | USA | TRADE PAYABLE | | | | | $26.74 | |
| 31504 | | BONNETT JOSH | 5609 SOUTH 2ND STREET | | | | ST. JOSEPH | MO | 64504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31505 | | BONNETT KATHY | 559 NEW BETHANY ROAD | | | | ST MATTHEWS | SC | 29135 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 31506 | | BONNETTE ANGLE | 500 FLETCHER ST APT 781 | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31507 | | BONNETTE WRIGHT | 38300 30TH ST E | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $8.75 | |
| 31508 | | BONNEVILLE MARILYN | 606 FAIRMOUNT DR | | | | NORTH PORT | FL | 34287 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 31509 | | BONNEY JOSIE | 623 CABLE ST | | | | LOCHMUIE | CO | 80603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31510 | | BONNEY SCHAEFFER | 252 NYE RD | | | | HERSHEY | PA | 17033 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 31511 | | BONNI CARTER | PO BOX 506 | | | | ARAPAHO | OK | 73620 | USA | TRADE PAYABLE | | | | | $10.21 | |
| 31512 | | BONNI GARRETT | 23641 TONADA LN | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 31513 | | BONNI SWEEZY | 719 E 4TH ST | | | | RUSSELLVILLE | TN | 42276 | USA | TRADE PAYABLE | | | | | $20.49 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31514 | | BONNICK MARCUS | 2221 11TH AVE SOUTH | | | | MINNEAPOLIS | MN | 55404 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 31515 | | BONNIE AGATHA S | 105 CANE CARLTON | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 31516 | | BONNIE BARR | 6819 GAYDA LN B | | | | CHATTANOOGA | TN | 37421 | USA | TRADE PAYABLE | | | | | $27.31 | |
| 31517 | | BONNIE BARTON | 341 SKYLARK LANE NW | | | | PORT CHARLOTTE | FL | 33952 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 31518 | | BONNIE BELL | 2943 KEYSTONE RD | | | | TRAVERSE CITY | MI | 49686 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 31519 | | BONNIE BOLDEN | 109 B BREEZY TREE CT | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 31520 | | BONNIE BONNIEHOEZR | 21 FORRESTAL NUMBER4 | | | | WEST SENECA | NY | 14210 | USA | TRADE PAYABLE | | | | | $9.14 | |
| 31521 | | BONNIE BONNIEWOLFE | 1416 N CHEROKEE ST | | | | INDEPENDENCE | MO | 64058 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 31522 | | BONNIE BOONE | 10541 GROVE OAK DR | | | | SANTA ANA | CA | 92705 | USA | TRADE PAYABLE | | | | | $71.10 | |
| 31523 | | BONNIE BOURNE | 183 NEW HOPE CHURCH RD | | | | FREDERICKSBG | VA | 22405 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 31524 | | BONNIE BRADLEY | 6039 CLING LN | | | | CROZET | VA | 22932 | USA | TRADE PAYABLE | | | | | $8.18 | |
| 31525 | | BONNIE BRADLEY | 6039 CLING LN | | | | CROZET | VA | 22932 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31526 | | BONNIE BRITTEN | 197 PAISLEY RD | | | | BALLSTON SPA | NY | 12020 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 31527 | | BONNIE CAMPBELL | 1763 MAPLE AVENUE | | | | WELLSVILLE | OH | 43968 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31528 | | BONNIE CARRASCO | 14114 S OLIVAR DR | | | | PEARCE | AZ | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 31529 | | BONNIE CARTER | 60015 HIGHLAND DR | | | | AMORY | MS | 38821 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 31530 | | BONNIE CASTRO | 500 W 28TH ST 20 | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 31531 | | BONNIE CHRIS CHAMBERS | 235 NEWBERRY CHAMBERS RD | | | | COLQUITT | GA | 39837 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 31532 | | BONNIE CLAUSE | 3013 LESLEY DRIVE | | | | MORGAN CITY | LA | 70380 | USA | TRADE PAYABLE | | | | | $158.61 | |
| 31533 | | BONNIE COX | 3509 58TH AVE N | | | | STPETE | FL | 33714 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 31534 | | BONNIE CUAUTLE | 249 MENAHAN ST | | | | BROOKLYN | NY | 11237 | USA | TRADE PAYABLE | | | | | $14.12 | |
| 31535 | | BONNIE CUSSON | 159 COOMER HILL ROAD | | | | DAYVILLE | CT | 06241 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31536 | | BONNIE CYLDE ELLIOT | PO BOX 101 | | | | KINGSTON | OH | 45644 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31537 | | BONNIE D STEFFES | 7709 LANKERSHIM BLVD APT 118 | | | | N HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 31538 | | BONNIE DEBELL | 209 MATTERHORN DR | | | | EFFORT | PA | 18330 | USA | TRADE PAYABLE | | | | | $16.53 | |
| 31539 | | BONNIE DENING | 20421 CEDAR DR NW | | | | CEDAR | MN | 55011 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 31540 | | BONNIE EASTMAN | 2346 SOUTH107 STREET APP | | | | WEST ALLIS | WI | 53214 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 31541 | | BONNIE G ONEIL | 218 WATERS EDGE DR | | | | CHASKA | MN | 55318 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 31542 | | BONNIE GALLE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 32547 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 31543 | | BONNIE GIANNI | 113 DORCHESTER ST | | | | LAWRENCE | MA | 01843 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31544 | | BONNIE GILLETTE | 13786 CALIFORNIA | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 31545 | | BONNIE GLAB | 1913 CENTRAL AVE | | | | WALL TOWNSHIP | NJ | 07719 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 31546 | | BONNIE GUTIERREZ | 1050 W CAPITAL AVE 125 | | | | W SACRAMENTO | CA | 95691 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 31547 | | BONNIE HARDAWAY | 5666 HIGHWAY 76 E | | | | SPRINGFIELD | TN | 37172 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31548 | | BONNIE HARWOOD | 2640 S 9080 W | | | | MAGNA | UT | 84044 | USA | TRADE PAYABLE | | | | | $17.51 | |
| 31549 | | BONNIE HAWORTH | 653 BRUSH CREEK RD  NONE | | | | SUNRISE BEACH | MO | 65079 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 31550 | | BONNIE HIGGINS | 7 STANLEY DR | | | | CATONSVILLE | MD | 21228 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 31551 | | BONNIE HINOJOSA | 401 BLUE RIDGE TRL | | | | SAGINAW | TX | 76179 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 31552 | | BONNIE HOOPER | 420 HILLTOP LN | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 31553 | | BONNIE HORNER | 51 MARTHA AVE | | | | WRIGHTS TOWN | NJ | 08015 | USA | TRADE PAYABLE | | | | | $135.53 | |
| 31554 | | BONNIE HUGGINS | 15800 CRESCENT PARK CIR  NONE | | | | LATHROP | CA | | USA | TRADE PAYABLE | | | | | $115.00 | |
| 31555 | | BONNIE HUGGINS | 15800 CRESCENT PARK CIR  NONE | | | | LATHROP | CA | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 31556 | | BONNIE HULINSKY | ASK | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 31557 | | BONNIE HUTCHINSON | 174 MADDEN RD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31558 | | BONNIE J BOLDING | MT VERNON HOMES APT 79 | | | | BOAZ | AL | 35957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31559 | | BONNIE J HAR | 6412 46TH AVE N | | | | CRYSTAL | MN | 55428 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 31560 | | BONNIE JEFF EVERSON | 335 PLEASENT AVE | | | | HERKIMER | NY | 13350 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 31561 | | BONNIE JENKINS | 1008 SCOTTISH SQUARE DR | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 31562 | | BONNIE JOHNSON | 2622 PICKARD CAMPBELL RD | | | | MERIDIAN | MS | 39301 | USA | TRADE PAYABLE | | | | | $49.88 | |
| 31563 | | BONNIE JORDAN | 2825 HUTCHINSON RD | | | | MURFREESBORO | TN | 37130 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 31564 | | BONNIE KARBETT | 112 HERITAGE RD | | | | SEWELL | NJ | 08080 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31565 | | BONNIE KAUJITZKE | 110 VAN SANT RD TRLR 12 | | | | KALISPELL | MT | 59901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31566 | | BONNIE KING | 202 MAJOR DR | | | | MANNING | SC | 29102 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 31567 | | BONNIE KWATNEZ | NA | | | | ATLANTA | GA | 30328 | USA | TRADE PAYABLE | | | | | $501.38 | |
| 31568 | | BONNIE L DITTBENNER | 1215 COOPER LN | | | | RUSH CITY | MN | 55069 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 31569 | | BONNIE L GOHMAN | 5797 COUNTY ROAD 6 | | | | CLEAR LAKE | MN | 55319 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 31570 | | BONNIE LAMBERT | 1111 INDEPENDANCE AVE | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31571 | | BONNIE LANG | 3821 PALOW RD | | | | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $6.97 | |
| 31572 | | BONNIE LAVELY | 74 CUNNING FOX RD | | | | HARPERS FERRY | WV | 25425 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 31573 | | BONNIE LLOYD | 3053 TERRY LM | | | | CHICAGO | IL | 60615 | USA | TRADE PAYABLE | | | | | $10.48 | |
| 31574 | | BONNIE LOCKE | PO BOX 421 | | | | NORTH VASSALBORO | ME | 04962 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 31575 | | BONNIE LUCAS | 4254 STANFORD WAY | | | | LIVERMORE | CA | 94550 | USA | TRADE PAYABLE | | | | | $323.03 | |
| 31576 | | BONNIE M AIKINS | 1275 DEER LANE | | | | PARADISE | CA | 95969 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 31577 | | BONNIE MALMQUIST | 403 HOLLY CREEK DR | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $295.22 | |
| 31578 | | BONNIE MANNING | 6921 AVALON RD | | | | WINTER GARDEN | FL | 34787 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 31579 | | BONNIE MARY J | 1020 IBERIA ST | | | | NEW  IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 31580 | | BONNIE MARY J | 1020 IBERIA ST | | | | NEW  IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 31581 | | BONNIE MASON | 1636 ROSEWOOD LN | | | | SILDAM SPG | AR | 72761 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 31582 | | BONNIE MASSERINI | 321 CHAMBERS  ST 4 | | | | EL CAJON | CA | 92020 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 31583 | | BONNIE MERRELL | 1745 LINDSEY | | | | GLOBE | AZ | 85501 | USA | TRADE PAYABLE | | | | | $50.40 | |
| 31584 | | BONNIE MINNEY | 900 HARVET CT | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 31585 | | BONNIE MITCHEL | 15214 SOUTH HWY 187 | | | | CABALLO | NM | 87931 | USA | TRADE PAYABLE | | | | | $51.67 | |
| 31586 | | BONNIE MITCHELL | 1123  WISE  ST | | | | LYNCHBURG | VA | 24504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31587 | | BONNIE MONGITORE | PO BOX 54 | | | | HOWARD | OH | 43028 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 31588 | | BONNIE MONTGOMERY | 569 HILLCREST BLVD | | | | HOFFMAN ESTATES | IL | 60169 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 31589 | | BONNIE NAGEL | RR 1 BOX 31 | | | | PRESTON | MN | 55965 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 31590 | | BONNIE OCONNOR | 24945 2ND STREET | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $46.62 | |
| 31591 | | BONNIE PACKER | 901 GLACIER LN NE | | | | ROCHESTER | MN | 55906 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 31592 | | BONNIE PARENTEAU | 14118 FREEWAY DR W | | | | HUGO | MN | 55038 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 31593 | | BONNIE PETERSON | 10362 STAFFORD CREEK CT APT 208 | | | | LEHIGH ACRES | FL | 33936 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 31594 | | BONNIE PLANT FARM SBT | 1727 HIGHWAY 223 | | | | UNION SPRINGS | AL | 36089 | USA | TRADE PAYABLE | | | | | $8,736.64 | |
| 31595 | | BONNIE POE | 14235 FOREST BLVD | | | | HUGO | MN | 55038 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 31596 | | BONNIE PORRAS | PLEASE ENTER ADDRESS | | | | GAINESVILLE | FL | 32606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31597 | | BONNIE PORTER | PO BOX 940 | | | | CITRUS HTS | CA | 95611 | USA | TRADE PAYABLE | | | | | $11.89 | |
| 31598 | | BONNIE POULLOS | 2651 NIAGARA AVE | | | | NF | NY | 14305 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 31599 | | BONNIE REFSLAND | 76 MEADOWBROOK CT | | | | NORTH MANKATO | MN | 56003 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 31600 | | BONNIE RICE | 927 POINT PHILLIPS RD | | | | BATH | PA | 18014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31601 | | BONNIE RIESEL | 121 N MAIN ST | | | | HERKIMER | NY | 13350 | USA | TRADE PAYABLE | | | | | $4.59 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31602 | | BONNIE ROBERTS | 2054 IRVINE DR | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 31603 | | BONNIE ROSALES | 1016 GARFIELD DR | | | | PETALUMA | CA | 94954 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 31604 | | BONNIE ROSE | 4022 TOWERHILL | | | | HOUGHTON LAKE | MI | 48629 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 31605 | | BONNIE S WATTS | JACKSONVILLE | | | | 23 WHATLEY | AR | 72076 | USA | TRADE PAYABLE | | | | | $7.34 | |
| 31606 | | BONNIE SAUL | 127 HARKTON RD | | | | WAYDES TOWN | WV | 26950 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 31607 | | BONNIE SCHAFER | 3500 PAULINE AVE | | | | IDAHO FALLS | ID | 83402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31608 | | BONNIE SCOTT | 1704 CHANDLER DR | | | | CHARLESTON | WV | 25317 | USA | TRADE PAYABLE | | | | | $11.46 | |
| 31609 | | BONNIE SCOTT | 1704 CHANDLER DR | | | | CHARLESTON | WV | 25317 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 31610 | | BONNIE SHAFFER | 5809 CENTRAL AVE | | | | PORTAGE | IN | 46368 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 31611 | | BONNIE SHINAULT | 1813 JOY CIC | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 31612 | | BONNIE SMITHHART | 8511 IDAHO AVE | | | | SAINT LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $63.46 | |
| 31613 | | BONNIE ST CLAIR | 605 38TH AVE SOUTH | | | | N MYRTLE BCH | SC | 29582 | USA | TRADE PAYABLE | | | | | $49.46 | |
| 31614 | | BONNIE STILES | 300 NEW BLOOMFIELD RD | | | | DUNCANNON | PA | 17020 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 31615 | | BONNIE STRICKLAND | 3753 COLLINS ST | | | | SARASOTA | FL | 34232 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 31616 | | BONNIE TANNER | 33 MULLEN AVE | | | | HOMER CITY | PA | 15748 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 31617 | | BONNIE TATRO | 92 ROBERTSON ST | | | | BRISTOL | CT | 06010 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 31618 | | BONNIE THOMAS | 2155 JDG FRAN JAMIESON WY | | | | MELBOURNE | FL | 32940 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 31619 | | BONNIE TURMAN | 974 MEMORY LN | | | | CAMDEN | AR | 71701 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 31620 | | BONNIE VANSANT | 560 CENTER ST | | | | BLOOMSBURG | PA | 17826 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 31621 | | BONNIE WARREN | 1200SSSTONEEY POINT WAY | | | | ROSEVILLE | CA | 95661 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 31622 | | BONNIE WATERS | 166 MARSHALL ST | | | | FOREST CITY | NC | 28043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31623 | | BONNIE WELLS | 711 S WALNUT ST | | | | URBANA | OH | 43078 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31624 | | BONNIE WOOD | 11 HAZEL ST | | | | AUBURN | ME | 04210 | USA | TRADE PAYABLE | | | | | $20.88 | |
| 31625 | | BONNIE WOOD | 11 HAZEL ST | | | | AUBURN | ME | 04210 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 31626 | | BONNIE WOODS | 108  OAK MEADOW DR | | | | PATASKALA | OH | 43062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31627 | | BONNIE WU | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 31628 | | BONNIE YINGLING | 309 ROBBERTS MILLS RD APT | | | | OWINGS MILLS | MD | 21117 | USA | TRADE PAYABLE | | | | | $6.94 | |
| 31629 | | BONNIE ZENDEJAS | PO BX 1446 | | | | CALIPATRIA | CA | 92233 | USA | TRADE PAYABLE | | | | | $15.38 | |
| 31630 | | BONNIEJEAN PLATNER | 8 CYCLE ST APT E | | | | WESTFIELD | MA | 01085 | USA | TRADE PAYABLE | | | | | $16.94 | |
| 31631 | | BONNILYN T OLVER | 350 BALDWIN ROAD | | | | PARSIPPANY | NJ | 07054 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 31632 | | BONNWELL LAUREL | 2649 NE 15TH TER | | | | ABBEVILLE | SC | 29620 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 31633 | | BONNYE LAPENOTIERE SIRK | 198 WILLOW | | | | ZEPHYR COVE | NV | 89448 | USA | TRADE PAYABLE | | | | | $2,897.30 | |
| 31634 | | BONOLA LUZ | 27160 MESSINA ST | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 31635 | | BONPARTE TIEKA | 5453 HAMMERMILL DRIVE | | | | HARRISBURG | NC | 28075 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 31636 | | BONSALL BETH | 81 MARLBORO ST | | | | KEENE | NH | 03431 | USA | TRADE PAYABLE | | | | | $6.14 | |
| 31637 | | BONSELL TRACY | RR 5 BOX 303 | | | | TYRONE | PA | 16686 | USA | TRADE PAYABLE | | | | | $24.86 | |
| 31638 | | BONSLATER SHAKILA | 679 N 31ST ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $6.21 | |
| 31639 | | BONTA WADEVINTA | 2338 N  GREEN VALLEY PWY UNIT226 | | | | HENDERSON | NV | 89014 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 31640 | | BONTE MORGAN M | 200 SUNSHINE DR | | | | BUFFALO | NY | 14228 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 31641 | | BONTEMT GAIL | 12333 PORTAGE ST | | | | RITTMAN | OH | 44270 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31642 | | BONTERRE RACHEL | 1630 PARKAVE | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 31643 | | BONTON MICHELLE | 505 BLACKMAN ST | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 31644 | | BONUALES HEATHER | 355 N 300 W | | | | HUNTINGTON | UT | 84528 | USA | TRADE PAYABLE | | | | | $135.38 | |
| 31645 | | BONUEL VICTOR | 1455 FOOTHILLS VILLAGE DR | | | | HENDERSON | NV | 89012 | USA | TRADE PAYABLE | | | | | $64.00 | |
| 31646 | | BONVILLE THOMAS | 612 NAVAHO TRAIL DRIVE | | | | FRANKLIN LAKE | NJ | 07417 | USA | TRADE PAYABLE | | | | | $32.88 | |
| 31647 | | BOOBIE GOLLIDAY | 2720 SUMMERFIELD DR | | | | EDMOND | OK | 73012 | USA | TRADE PAYABLE | | | | | $8.02 | |
| 31648 | | BOODA EJ | 6212 W 887TH ST | | | | BURBANK | IL | 60459 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 31649 | | BOODEN ROTONDA | 5091 BROOK ACRE CIRCLE APT 50 | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $22.90 | |
| 31650 | | BOODHOO B | 7165 FAIRBROOK RD | | | | BALTIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $46.26 | |
| 31651 | | BOODHRAM HEATHER | 2121 DICKENS RD | | | | RICHMOND | VA | 23230 | USA | TRADE PAYABLE | | | | | $36.84 | |
| 31652 | | BOODIE MELONIE | 304 PARADISE MILLSF STED | | | | F STED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31653 | | BOOHER SHANE | 163 PENNEBAKER AVE | | | | LEWISTOWN | PA | 17044 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 31654 | | BOOK KIMBERLY | 207 LAND RD 30 | | | | SCOTT | LA | 70583 | USA | TRADE PAYABLE | | | | | $69.49 | |
| 31655 | | BOOKAL TAMARA | 10802 LEGACY PARK DR APT | | | | HOUSTON | TX | 77064 | USA | TRADE PAYABLE | | | | | $16.23 | |
| 31656 | | BOOKER ANGEL | 6605 SNOWGEESE | | | | PRINCE GEORGE | VA | 23875 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 31657 | | BOOKER ANGELA | 115 SHASTA CT | | | | BRENTWOOD | CA | 94513 | USA | TRADE PAYABLE | | | | | $31.10 | |
| 31658 | | BOOKER ANTIONETTE | 2 WEDDINGTON CT | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $18.01 | |
| 31659 | | BOOKER AUDREY | 1104ROSSERAVE | | | | CHARLOTTESVILLE | VA | 22903 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 31660 | | BOOKER BELEN | 408 PETERSON LANE | | | | CLARKVILLE | TN | 37040 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 31661 | | BOOKER BOB | 309 VALLEY RD | | | | WAYNESVILLE | MO | 65583 | USA | TRADE PAYABLE | | | | | $25.51 | |
| 31662 | | BOOKER BRIANA N | 604 N ENNIS ST | | | | FUQUAY | NC | 27526 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 31663 | | BOOKER BRITTANY | 7848 36TH AVE | | | | KENOSHA | WI | 53142 | USA | TRADE PAYABLE | | | | | $9.44 | |
| 31664 | | BOOKER BRITTANY | 7848 36TH AVE | | | | KENOSHA | WI | 53142 | USA | TRADE PAYABLE | | | | | $62.38 | |
| 31665 | | BOOKER CARLTON | 2901 OLIVER AVE N | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 31666 | | BOOKER CHIANTI D | 5028 KIDD ST | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 31667 | | BOOKER CONSTANCE | 121 SALUDA ST | | | | NINETYSIX | SC | 29666 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 31668 | | BOOKER DAWN | 723 HIGH ST | | | | BRIDGEPORT | OH | 43912 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31669 | | BOOKER DEMETRESS | 4954 E 56TH ST | | | | INDIANAPOLIS | IN | 46220 | USA | TRADE PAYABLE | | | | | $141.68 | |
| 31670 | | BOOKER DESIRE | 8280 CRUDELE | | | | DES MOINES | IA | 50315 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31671 | | BOOKER DEVIN | 101 ALHAMBRA | | | | MADISON | WI | 53713 | USA | TRADE PAYABLE | | | | | $55.17 | |
| 31672 | | BOOKER EDISON | 4 N ASHBURTON ST | | | | BALTIMORE | MD | 21223 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 31673 | | BOOKER ELISHA | 3229 ROSSELLE ST | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $11.52 | |
| 31674 | | BOOKER ENGCATTII | 2600 MLK AVE | | | | KNOXVILLE | TN | 37917 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 31675 | | BOOKER ERIK | 210 WEIKVA POINTE CIRCLE | | | | APOPKA | FL | 32712 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31676 | | BOOKER EULANDA | 610 W VILET ST 17 | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 31677 | | BOOKER FANNIE L | 3120 DESTREHAN AVE | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 31678 | | BOOKER GAIL | MIMAI | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 31679 | | BOOKER JACKIE | 504 SOUTH PINEHURST AVE | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 31680 | | BOOKER JAZMINEY | 455 E257TH STREET | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 31681 | | BOOKER JEANETTE | 1140 NORTH STELLA AVE | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31682 | | BOOKER JENNIFER | 644 S CALIFORNIA ST | | | | EDWARDSVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31683 | | BOOKER KAREN | 14422 HAMILL RUN DRIVE | | | | GAINESVILLE | VA | 20155 | USA | TRADE PAYABLE | | | | | $11.02 | |
| 31684 | | BOOKER KAREN | 14422 HAMILL RUN DRIVE | | | | GAINESVILLE | VA | 20155 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 31685 | | BOOKER KARENA | 2538 SHERATON DRIVE | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31686 | | BOOKER LANETTE | 12117 SPROUL ST APT A | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 31687 | | BOOKER LATOYA | 5109 GOLDSBORO DR 11A | | | | HAMPTON | VA | 23605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31688 | | BOOKER LISA | 9809 LORNA LN | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31689 | | BOOKER LISA | 9809 LORNA LN | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31690 | | BOOKER LYTRESE | 7408 ENGLEWOOD LN | | | | RAYTOWN | MO | 64133 | USA | TRADE PAYABLE | | | | | $10.89 | |
| 31691 | | BOOKER MELISSA | 2271 OLD CEDARTOWN RD | | | | LINDALE | GA | 30147 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 31692 | | BOOKER MELISSA T | 4322 COMMONWEALTH | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31693 | | BOOKER NANCY | 6882 SHADY ROCK LANE | | | | BLACKLICK | OH | 43004 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 31694 | | BOOKER NASAHA D | 3052 MARTIN LUTHER | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 31695 | | BOOKER NICOLE | 507 CAIN AVE | | | | MORRISTOWN | TN | 37813 | USA | TRADE PAYABLE | | | | | $34.51 | |
| 31696 | | BOOKER NICOLE | 507 CAIN AVE | | | | MORRISTOWN | TN | 37813 | USA | TRADE PAYABLE | | | | | $20.18 | |
| 31697 | | BOOKER PAMELA | 4558 THE STRABE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 31698 | | BOOKER QIANA | 2121 REVEILLE CIRCLE | | | | JACKSONVILLE | AR | 72076 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 31699 | | BOOKER RHODA | 501 YUBA CT | | | | SUISUN CITY | CA | 94585 | USA | TRADE PAYABLE | | | | | $12.93 | |
| 31700 | | BOOKER ROBERT | 23 BROOKS ST | | | | CHARLESTON | WV | 25301 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 31701 | | BOOKER RON D | 890 LANCELOT DR APT D | | | | DAYTON | OH | 45449 | USA | TRADE PAYABLE | | | | | $13.06 | |
| 31702 | | BOOKER RONNICKA | 3707 CORNELL WOODS DR | | | | OATYON | OH | 45406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31703 | | BOOKER ROSITA E | 7701 UNDERHILL DR | | | | ST LOUIS | MO | 63133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31704 | | BOOKER SALEHM | 26854 HONORS WAY | | | | MORENO VALLEY | CA | 92507 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 31705 | | BOOKER SHAKEY | 2343 ENRIGHT RD | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $10.22 | |
| 31706 | | BOOKER SHANETTE | 11380 HAWK ST | | | | WHT SANDS MR | NM | 88002 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 31707 | | BOOKER SHANETTE | 11380 HAWK ST | | | | WHT SANDS MR | NM | 88002 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 31708 | | BOOKER SHEILA | 2692 ANDING DIL CITY | | | | BENTONIA | MS | 39040 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 31709 | | BOOKER SHELIA | 9811 WALNUT ST 304 | | | | DALLAS | TX | 75243 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 31710 | | BOOKER TAMALO | 405 SOUTH JEFFERSON ST ART A | | | | PETERSBURG | VA | 23801 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 31711 | | BOOKER THURSDAY A | 2776 N CARLTON PL | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31712 | | BOOKER TOQUINNA | 3206 N VAN BUREN ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 31713 | | BOOKER TRACEY | PLEASE FILL IN | | | | FILL IN | IL | 60619 | USA | TRADE PAYABLE | | | | | $4.13 | |
| 31714 | | BOOKER VALISA D | 1341 ARBOR LAKE DR | | | | HORN LAKE | MS | 38637 | USA | TRADE PAYABLE | | | | | $12.98 | |
| 31715 | | BOOKER VERA | 11494 ALTOZANO LN | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $12.10 | |
| 31716 | | BOOKER WILLET | 3221 E 60TH ST | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $7.86 | |
| 31717 | | BOOKER YOULANDA | 123 | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31718 | | BOOKER YVONNE E | 8710 AGATE | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $9.32 | |
| 31719 | | BOOKERSTROTHER TIFFANY | 5405 S WELLS | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $21.02 | |
| 31720 | | BOOKERT BEVERLY | 3007 SYRUP MILL ROAD | | | | RIDGEWAY | SC | 29130 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 31721 | | BOOKHARDT AMIEE | 901 HWY 24 10 | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31722 | | BOOKHART JESSE C | 4375 PLEASANT POINT DR AP | | | | DECATUR | GA | 30034 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 31723 | | BOOKHART KARI | 2017 SHERMAN AVE | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $6.18 | |
| 31724 | | BOOKHEIMER JANENE A | 126 SPRUCE LN | | | | RIDGELEY | WV | 26753 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 31725 | | BOOKIE PATRICIA | 1430 W CARMEN AVE  NONE | | | | CHICAGO | IL | 60640 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 31726 | | BOOKLESS AUSTIN | 513 REDMAN RD | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31727 | | BOOKMAN KENYA | 3926 HWY 28 EAST APT 1205 | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $58.00 | |
| 31728 | | BOOKMAN KENYA | 3926 HWY 28 EAST APT 1205 | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 31729 | | BOOKOUT ANITA | 1517 SHALIMAR RD | | | | MOBILE | AL | 36609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31730 | | BOOKOUT DONALD R | 987 WHITMOOR DR | | | | WELDON SPRING | MO | 63304 | USA | TRADE PAYABLE | | | | | $2,198.39 | |
| 31731 | | BOOME BRANDY | 3614 JUSTIS CIRCL | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $11.72 | |
| 31732 | | BOONE ALONZO | 3642 PRINCETON PLACE APT F3 | | | | PORTSMOUTH | VA | 23707 | USA | TRADE PAYABLE | | | | | $85.68 | |
| 31733 | | BOONE ANGEL | 8818 HINTON AVE | | | | BALTIMORE | MD | 21219 | USA | TRADE PAYABLE | | | | | $593.59 | |
| 31734 | | BOONE ANTHONY | 190 MARIA AVE | | | | ROANOKE RPDS | NC | 27870 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31735 | | BOONE ANTONYO | 8650 W PEORIA AVE | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 31736 | | BOONE ASHLEY | 3409 DEL PARK TERRACE | | | | LOUISVILLE | KY | 40211 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 31737 | | BOONE ASHLEY | 3409 DEL PARK TERRACE | | | | LOUISVILLE | KY | 40211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31738 | | BOONE B | 10TH ST NE | | | | WASHINGTON | DC | 20010 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 31739 | | BOONE BARBARA | 26 SAMS LANE | | | | CLARKTON | NC | 28433 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 31740 | | BOONE BRENDA | 4021 THEO | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31741 | | BOONE BRIANNA | 1901 SARATOGA SSR | | | | NO LITTLE ROCK | AR | 72116 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 31742 | | BOONE BYRON | 3105 ROSEMARY LN | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 31743 | | BOONE CANDICE | 11761 MANGO CROSS CT | | | | SEFFNER | FL | 33584 | USA | TRADE PAYABLE | | | | | $7.37 | |
| 31744 | | BOONE CHARLES | 104 W WATER ST | | | | CENTREVILLE | MD | 21617 | USA | TRADE PAYABLE | | | | | $44.43 | |
| 31745 | | BOONE CHERELLE | 612 B GENEVA AVE | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 31746 | | BOONE DARNELL | 114 NANCY DR | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 31747 | | BOONE DEBRAH | 318 ELLERY AVE | | | | NEWARK | NJ | 07106 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 31748 | | BOONE DELORIS | 1092 KENNEDY ST | | | | NORFLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31749 | | BOONE EBONY | 1465 KNUTH AVE APT 607 | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31750 | | BOONE ELL | 213 CALDWELL RD | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 31751 | | BOONE ERNESTINE | 609 BOONE RD | | | | EVANS | LA | 70639 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 31752 | | BOONE FRUDA | PO BOX 15682 | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 31753 | | BOONE GALE | 618 AMERICAS CUP CIR S | | | | ATL  BCH | FL | 32233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31754 | | BOONE GLORIA | 8730 NW | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $182.44 | |
| 31755 | | BOONE HARYUTA | PO BOX 358 ZUNI NM | | | | ABQ | NM | 87372 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31756 | | BOONE IASIA | 806 JOSEPH CLUB DRIVE | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $13.10 | |
| 31757 | | BOONE JACQUELYN | 7870 VILLA PARK DRIVE | | | | RICHMOND | VA | 23228 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 31758 | | BOONE JOE | 3975 WEST RICHMAND SHOP RD | | | | LEBANON | TN | 37090 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 31759 | | BOONE JULIE | 17351 LOWELL | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $46.53 | |
| 31760 | | BOONE KATERA | 3403 GLADYS ST | | | | JAX | FL | 32209 | USA | TRADE PAYABLE | | | | | $15.12 | |
| 31761 | | BOONE KATERA | 3403 GLADYS ST | | | | JAX | FL | 32209 | USA | TRADE PAYABLE | | | | | $18.59 | |
| 31762 | | BOONE KENTYA J | 5935 RADECKE AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 31763 | | BOONE KIMBERLY | 125 LITTLE DR | | | | LITTLETON | NC | 27850 | USA | TRADE PAYABLE | | | | | $8.56 | |
| 31764 | | BOONE KRYSTAL | 8702 CHAR CT | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 31765 | | BOONE LASHANDA | 172 ELM ST | | | | STRUTHERS | OH | 44471 | USA | TRADE PAYABLE | | | | | $31.28 | |
| 31766 | | BOONE LAURA | 9906 LIBERTY RD | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 31767 | | BOONE LENA | 188 HARKER | | | | ZUNI | NM | 87327 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 31768 | | BOONE LENNEL | 213 CALDWELL RD | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 31769 | | BOONE LUCILLE B | 1358 E RAINES RD | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $3.56 | |
| 31770 | | BOONE LYNNETTA | 1637 S MEMORIAL DR | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31771 | | BOONE MAE | 508 SAVANNAH ST APT B | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 31772 | | BOONE MARILYN F | 2319 WARWICK AVE | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $48.50 | |
| 31773 | | BOONE MELISSA | 605 N CLAY ST | | | | BAINBRIDGE | GA | 39817 | USA | TRADE PAYABLE | | | | | $71.89 | |
| 31774 | | BOONE PATRICIA | 990 GOODSON RD | | | | PRATTVILLE | AL | 36067 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 31775 | | BOONE PATRICIA F | P O BOX 371 | | | | COLONIAL BEACH | VA | 22443 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31776 | | BOONE PEGGY | 5023 KENNON ST | | | | BAY ST LOUIS | MS | 39520 | USA | TRADE PAYABLE | | | | | $46.00 | |
| 31777 | | BOONE RENITA D | PO BOX 4434 | | | | SALISBURY | MD | 21803 | USA | TRADE PAYABLE | | | | | $16.53 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31778 | | BOONE ROSHEEKA | 1412 NW 20TH CT | | | | CALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 31779 | | BOONE SHARON | 190 DALE DRIVE | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $39.27 | |
| 31780 | | BOONE SHONDA | 1113 S CENTRAL AVE LOT 31 | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 31781 | | BOONE TASHA | 5803 KIRKSTONE LANE | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 31782 | | BOONE TIFFANY | 233 TRAPPER RUN LN | | | | CLINTON | NC | 28328 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 31783 | | BOONE VANCE | 4601 MAYFLOWER RD | | | | NORFOLK | VA | 23508 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 31784 | | BOONE VIOLA | 871 35TH ST APT A | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $44.75 | |
| 31785 | | BOONE WILL | PO BOX 13646 | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 31786 | | BOONE WILMA | P O BOX 561 | | | | CHOCOWINITY | NC | 27817 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 31787 | | BOONE WINIFRED | 209 SUNSET LN | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $7.29 | |
| 31788 | | BOONEPARTE GWENDOLYN | 159 CAVALIER DR | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31789 | | BOONER RUBY A | 8004 E 88TH TERR APT 3 | | | | KANSAS CITY | MO | 64138 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 31790 | | BOONES AMANDA | 2202 COWHAND PLACE | | | | PUEBLO | CO | 81008 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31791 | | BOONPETH CRYSTAL | 1513 THOMAS AVE | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 31792 | | BOORE CHARLES | 2709 18TH | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 31793 | | BOORMAN DELAIN | 11714 12TH AVE S | | | | PARKLAND | WA | 98444 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 31794 | | BOOS CHRISTINA | 424 POTTER ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 31795 | | BOOSALIS MARY | 524 WALNUT SPRINGS DR | | | | DAYTON | OH | 45419 | USA | TRADE PAYABLE | | | | | $69.71 | |
| 31796 | | BOOSARN SUNGALTON | 1300 HWY 258 | | | | RICHLANDS | NC | 28574 | USA | TRADE PAYABLE | | | | | $40.06 | |
| 31797 | | BOOSE CHARLENE R | 514 UNITED DR | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 31798 | | BOOSE JANICE | 102 JUPITER LN | | | | BONAIRE | GA | 31005 | USA | TRADE PAYABLE | | | | | $8.19 | |
| 31799 | | BOOSE JASMINE A | 5227 COUNTRY RIDGE DR | | | | ROCKY MOUNT | NC | 27803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31800 | | BOOSE KAREN M | 2627 5TH AVE S | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 31801 | | BOOSE SHANEL | 2234 N 42ND ST | | | | MIL | WI | 53208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31802 | | BOOSE TONI T | 5355 N 35THST | | | | MIL | WI | 53209 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 31803 | | BOOSE WILLIE | 903 25THSTB | | | | KC | MO | 64108 | USA | TRADE PAYABLE | | | | | $26.54 | |
| 31804 | | BOOSEGORDON DEMETRI | 715 MEADOW GLEN PKWY | | | | FAIRBURN | GA | 30213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31805 | | BOOSKA ANGELA | 7311 NORTH BARKER CIRCLE | | | | FORT CAMPBELL | KY | 42223 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 31806 | | BOOTENHOFF CANDICE E | 16560 EAST DANFORTH RD | | | | LUTHER | OK | 73054 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 31807 | | BOOTH BRANDY | 922 HIBICUS LN | | | | NORTHFORT MYERS | FL | 33903 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 31808 | | BOOTH CHRISTINA | 332 E CANAL ST | | | | PERU | IN | 46970 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 31809 | | BOOTH CORNELIUS | 18 WESLEY AVE | | | | YO | OH | 44511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31810 | | BOOTH DEBORAH A | NONE | | | | KAWAIHAE | HI | 96743 | USA | TRADE PAYABLE | | | | | $22.49 | |
| 31811 | | BOOTH GARLANDA | 117 JACKSON AVE | | | | KANSAS CITY | MO | 64123 | USA | TRADE PAYABLE | | | | | $133.91 | |
| 31812 | | BOOTH JENNIFER | P O BOX 684 | | | | WILLIAMSBURG | IA | 52361 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31813 | | BOOTH KAYLA S | 5811 20TH AVE UPPER | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 31814 | | BOOTH LEIGHA | 350 GOODHOPE STREET | | | | NORCO | LA | 70079 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 31815 | | BOOTH LENA A | 3821 FORT ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 31816 | | BOOTH LILLY | 684 APT D SOUTH PARK RD | | | | CHARLESTON | WV | 25304 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 31817 | | BOOTH LYDIA | 14 HICKORY DRIVE | | | | TOWNSEND | MA | 01469 | USA | TRADE PAYABLE | | | | | $3.43 | |
| 31818 | | BOOTH MARALYN | 4883 BOOTHVILLE RD | | | | DOYLINE | LA | 71023 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 31819 | | BOOTH MELISSA | 2935 COLUMBUS ST | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $7.35 | |
| 31820 | | BOOTH MIRELA | 525 NEWTON LAKE DR | | | | COLLINGSWOOD | NJ | 08107 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 31821 | | BOOTH NATASHA | 3303B MOSLEY DR | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $10.75 | |
| 31822 | | BOOTH RANICE | 2615 6TH ST | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 31823 | | BOOTH ROSEZINA | 3926 EAST 177TH STREET | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31824 | | BOOTH SHAMEECA | 16A KENNEY APTS | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 31825 | | BOOTH SHARON | 1406 W AVE | | | | WAYCROSS | GA | 31503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31826 | | BOOTH SHAWN | 9803 MALL LOOP | | | | FAIRMONT | WV | 26554 | USA | TRADE PAYABLE | | | | | $20.71 | |
| 31827 | | BOOTH SHERIKA | 755 STULKZ RD APT 1001 | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 31828 | | BOOTH SUSAN | 348 LIVERPOOL ST | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 31829 | | BOOTH TRACY | 12 BALTIMORE AVE | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 31830 | | BOOTHE BRITTNEY | 10201 WEST BEAVER STLOT 244 | | | | JACKSONVILLE | FL | 32220 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 31831 | | BOOTHE LAPORCHA | 8516 JENNY DR | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31832 | | BOOTHE LORENA | 843 WOODFORD AVE | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31833 | | BOOTHE MARIA | 10 HOWARD ST | | | | PATCHOGUE | NY | 11772 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 31834 | | BOOTHRENCHER KATINA | 3840 A BATES | | | | STLOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31835 | | BOOTLE KRASKA | 831 42NDSTREET | | | | WEST PALM BEACH | FL | 33401 | USA | TRADE PAYABLE | | | | | $264.83 | |
| 31836 | | BOOTON JUDY | 2473 OLD CLARKSVILLE PK | | | | ASHLAND CITY | TN | 37015 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 31837 | | BOOTS JANE | XXX | | | | SAVANNAH | GA | 80817 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31838 | | BOOTS THOMAS | 6831 MURRAY LN | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 31839 | | BOOTY KITE K | 9813 WILLOW AVE APT 2C | | | | KC | MO | 64134 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 31840 | | BOOZE ASHLEY | 517 SINGER ST | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31841 | | BOOZE CARMENITA | 5817 LYNN LAKE DR S | | | | SAINT PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $16.69 | |
| 31842 | | BOOZE TROY | 475 LEVIT DRIVE | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 31843 | | BOOZE VICTORIA | 5423 DOWNING ST 3E | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 31844 | | BOOZER KIM | CHESTERFIELD | | | | RICHMOND | VA | 23220 | USA | TRADE PAYABLE | | | | | $368.54 | |
| 31845 | | BOOZER TAMIKO E | 325 LONGVIEW RD | | | | CROSS HILL | SC | 29332 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31846 | | BOOZER WILLIAM | 301 MILWAY ROAD | | | | IRMO | SC | 29210 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 31847 | | BOOZY JANICE D | 13145 N 20TH ST APT 103 | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 31848 | | BOPPEL BILL D | 800 WESTOVER AVE | | | | WINSTON SALEM | NC | 27104 | USA | TRADE PAYABLE | | | | | $2,814.91 | |
| 31849 | | BOQUET TERRY JR | PO BOX 614 | | | | CHAUVIN | LA | 70344 | USA | TRADE PAYABLE | | | | | $1,331.30 | |
| 31850 | | BORAAM INDUSTRIES | 960 TOWER ROAD | | | | MUNDELEIN | IL | 60060 | USA | TRADE PAYABLE | | | | | $286.50 | |
| 31851 | | BORAH FANTASYWILL | 17586 GRAHAM DRIVE | | | | SAUCIER | MS | 39503 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 31852 | | BORBOH BARABRA | 943 W 76TH ST | | | | CHICAGO | IL | 38141 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 31853 | | BORBON DENISE | PO BOX 1416 | | | | CHANDLER | AZ | 85224 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 31854 | | BORBOR FINDA | 53 SOMMERSET ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 31855 | | BORCATO LYDIA | 300 CORMARANTH PL APT 2308 | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 31856 | | BORCHARDT HEATHER | 2504 SAGITTARIUS DR | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 31857 | | BORCHARDT JOSHUN | 600 BANNERMANS MILL RD | | | | RICHLANDS | NC | 28572 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 31858 | | BORCHERT MONICA L | 11 3RD ST NE | | | | DILWORTH | MN | 56529 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31859 | | BORCK DORY | 8492 SW MOHAWK ST | | | | INDIANAPOLIS | IN | 46222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31860 | | BORCK MELONEW | 2826 GEORGETOWN RD | | | | BALTIMORE | MD | 21230 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 31861 | | BORCZYK TRACY | 111 W TAZEWELL ST | | | | NORFOLK | VA | 23510 | USA | TRADE PAYABLE | | | | | $9.23 | |
| 31862 | | BORDALLO RACHEL | 5325 NW ALOHA STREET | | | | PORT ST LUCIE | FL | 34949 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 31863 | | BORDAS MARIMA | 6365 HULEN BEND CT | | | | FORT WORTH | TX | 76132 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 31864 | | BORDAYODUARTE ISOBELIMICAE P | 209 E TAYLOR | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 31865 | | BORDE ROBIN | 1012 S IRON | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $7.20 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31866 | | BORDEAUX DAPHNE | 4064 COLUMNS DR | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $1,449.91 | |
| 31867 | | BORDEAUX DEBRA | 1229 ADMIRAL DR | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 31868 | | BORDEAUX FELICIA | P O BOX 8 | | | | WHITE OAK | NC | 28399 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31869 | | BORDEAUX JAMIE | 6293 DEBRA CIRCLE | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 31870 | | BORDEAUX MARK A | 203 COMPTON ST | | | | PARMELEE | SD | 57566 | USA | TRADE PAYABLE | | | | | $59.70 | |
| 31871 | | BORDELON LINDSEY E | 43264 MOODY DIXON | | | | PRAIRIEVILLE | LA | 70769 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 31872 | | BORDELON MINNIE | 221 GLORIA DR | | | | BATON ROUGE | LA | 70719 | USA | TRADE PAYABLE | | | | | $16.94 | |
| 31873 | | BORDELON WENDY | 705 LARGE RD | | | | ECHO | LA | 71330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31874 | | BORDEN ANNA | 1644 COUNTY ROAD 89 | | | | DANVILLE | AL | 35619 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 31875 | | BORDEN DAIRY CO OF CINCINNATI | | | | | | | | USA | TRADE PAYABLE | | | | | $4,892.84 | |
| 31876 | | BORDEN DAIRY CO OF TX LLC | P O BOX 972431 | | | | DALLAS | TX | 75397 | USA | TRADE PAYABLE | | | | | $2,342.74 | |
| 31877 | | BORDEN DAIRY COMPANY OF ALABAM | | | | | | | | | TRADE PAYABLE | | | | | $2,238.15 | |
| 31878 | | BORDEN DAIRY COMPANY OF FLORID | | | | | | | | | TRADE PAYABLE | | | | | $13,371.54 | |
| 31879 | | BORDEN DAIRY COMPANY OF OHIO L | | | | | | | | | TRADE PAYABLE | | | | | $8,217.62 | |
| 31880 | | BORDEN DEBBIE | 1144 MYAKKA DR | | | | N FT MYERS | FL | 33917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31881 | | BORDEN JAMES A | 19 CIRCLE WAY | | | | ST PETERS | MO | 63376 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 31882 | | BORDEN RODNEY | 2008 VICTORY LANE | | | | KEARNEY | MO | 64151 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 31883 | | BORDEN TOMEKA | 209 S MAIN ST | | | | WINGATE | NC | 28174 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 31884 | | BORDENICK JANET | 229 EAST MAIN ST APT 2 REAR | | | | CARNEGIE | PA | 15106 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 31885 | | BORDENKIRCHER KIM | 433 EAST MAUMEE AVE | | | | NAPOLEON | OH | 43545 | USA | TRADE PAYABLE | | | | | $64.05 | |
| 31886 | | BORDER TRANSFER INC | 790 FLETCHER DR STE 104 | | | | ELGIN | IL | 60123 | USA | TRADE PAYABLE | | | | | $4,390.30 | |
| 31887 | | BORDER TRANSFER OF MA INC | 131 MAPLE ROW BLVD STE 200 BLD | | | | HENDERSONVILLE | TN | 37075 | USA | TRADE PAYABLE | | | | | $167,259.69 | |
| 31888 | | BORDERS AMY | 20 SANDHERST DR | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 31889 | | BORDERS VICTORIA | 5101 N LOVERS LANE RD | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $12.91 | |
| 31890 | | BORDLEY KAREN | 305 WOODSEDGE LANE | | | | FELTON | DE | 19943 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 31891 | | BORDONADA JENNY | 2300 LEE TREVINO APT 14 | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31892 | | BORDRICK HARRIS EDNA | 2306 TAHITIAN DR | | | | HOLIDAY | FL | 34691 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 31893 | | BORDWINE LEAH | 29502 AISTDROP RD | | | | SALTVILLE | VA | 24370 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 31894 | | BORE KRASNIQI | 4 COTTAGE LANE | | | | NANUET | NY | 10954 | USA | TRADE PAYABLE | | | | | $21.68 | |
| 31895 | | BORE SHANNON | 45 S BARBOUR ST | | | | BEVERLY HILLS | FL | 34432 | USA | TRADE PAYABLE | | | | | $13.46 | |
| 31896 | | BOREK AUSTIN | 5251 UNIVERSITY DR | | | | SANTA BARBARA | CA | 93111 | USA | TRADE PAYABLE | | | | | $114.55 | |
| 31897 | | BOREL KENOSHA | 1441 ANNIE B MOORE | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31898 | | BOREL LAQUINNITA | 830 CANAL ST | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31899 | | BOREL LYNDA | 1210 A GECKO ROAD | | | | BREAUX BRIDGE | LA | 70517 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31900 | | BOREL MICHELLE N | 5206 NORRIS RD | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $6.28 | |
| 31901 | | BOREL RICHARD | 455 COVE TOWER DR 1101 | | | | NAPLES | FL | 34110 | USA | TRADE PAYABLE | | | | | $72.35 | |
| 31902 | | BORELA TYESHIA | PLEASE ESTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 94533 | USA | TRADE PAYABLE | | | | | $101.10 | |
| 31903 | | BORELLI CHRIS | 20 WYNNEWOOD AVE | | | | READING | PA | 19608 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 31904 | | BORELLI TERE | 80 CARRUZO CARR857 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31905 | | BORENIUS NICOLE | 5 WILSON ROAD | | | | SUSSEX | NJ | 07461 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 31906 | | BORENS LEEAUTTREON | 3088 IMPERIAL CIRCLE | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $21.40 | |
| 31907 | | BORER TODD | 3023 NEWPORT AVENUE | | | | OMAHA | NE | 68112 | USA | TRADE PAYABLE | | | | | $11.90 | |
| 31908 | | BORETZ DAWNE | 921 ANDREA LANE APT 101 | | | | CORONA | CA | 92880 | USA | TRADE PAYABLE | | | | | $25.92 | |
| 31909 | | BORG LESLIE K | 2214 W 23RD ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31910 | | BORG MARKUS | 1200 BOULDER DR APT 38B | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 31911 | | BORGAD DENNIS | 8700 HARKNESS | | | | CLEVELAND | OH | 44106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31912 | | BORGE KEOLA | 180 LONO AVE | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 31913 | | BORGEN DARRIN | 611 CHAMPAGNE AVE | | | | RED LAKE FALLS | MN | 56750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31914 | | BORGEN ZITA | 34535 BLACKSTONE WAY | | | | SAINT HELENS | OR | 97051 | USA | TRADE PAYABLE | | | | | $22.10 | |
| 31915 | | BORGENSON PAULENE | 0120 24TH | | | | EAST LEWISTON | ID | 83501 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 31916 | | BORGER NEWS HERALD | PO BOX 5130 | | | | BORGER | TX | 79008 | USA | TRADE PAYABLE | | | | | $264.90 | |
| 31917 | | BORGES CARLOS | COAMO | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $54.86 | |
| 31918 | | BORGES DENISE G | RES LOP B 7 APRT 66 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31919 | | BORGES ELSIE | CALLE 140 CL7 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 31920 | | BORGES HENRIETTA | 91 820 LAUPAPA PL | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $30.08 | |
| 31921 | | BORGES JENNIFER | 85-87 WEST MAIN STREET | | | | MOYOCK | NC | 27958 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31922 | | BORGES JOSE | SEGUNDA EXT DR PILA EDF 7 APT | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 31923 | | BORGES JULIE | 1339 FINALE LN | | | | LAS VEGAS | NV | 89119 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 31924 | | BORGES LILIAM | 316 CXXALLE COLON | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31925 | | BORGES LILLIAM | 316 CALLE COLON | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31926 | | BORGES LUIS | 15182 SW 69TH ST | | | | MIAMI | FL | 33193 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 31927 | | BORGES TONYA | 721 WEST JACKSON STREET | | | | COVINGTON | VA | 24426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31928 | | BORGEZ CARLA | URB OLYMPIC CORE 210 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 31929 | | BORGFIELD DARIEL | 433REDOAKDR | | | | JACKSON | MO | 63755 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31930 | | BORGIA HAROLD | 3414 E DIAMOND AVE | | | | INVERNESS | FL | 34452 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 31931 | | BORGIA MARIA | ALTURAS DE SAN LORENZO | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31932 | | BORGMAN NICK | 1328 46TH AVENUE | | | | SAN FRANCISCO | CA | 94122 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 31933 | | BORGMANN MEGAN | 707 W BURT DR | | | | LINCOLN | NE | 68521 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 31934 | | BORGNE DESHON | 1088 TULIP DR | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $66.94 | |
| 31935 | | BORGSCHULZE CHRIS | 1417 SHANNON CR | | | | SEVIERVILLE | TN | 37862 | USA | TRADE PAYABLE | | | | | $9.02 | |
| 31936 | | BORGSTROM SHERRY | 2775 ARGON ST | | | | DENVER | CO | 80249 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31937 | | BORGWARDT JUDITHN | 125 JOHN ST APT 1 | | | | HORTONVILLE | WI | 54944 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31938 | | BORIA GABRIEL A | C CERRO CHICO R 23 LOMAS | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 31939 | | BORIA GRACE | BARRIO LAS CUEVAS CESPIRI | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 31940 | | BORIA JACKLYN | 421 CHESTNUT ST | | | | NEW BRITIAN | CT | 06051 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 31941 | | BORIA MIRIAM | C ARS RAPITO VALENCIA | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 31942 | | BORIA RUBEN | URB RDOSVELT CALLE ALVERI | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $38.51 | |
| 31943 | | BORIAGOMEZ NORMAIRIS | URB LOS FLAMBOYANES C LMENDRO | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31944 | | BORINA FLORENCE | 4979 NAVAREZ AVE | | | | SAN JOSE | CA | 95136 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 31945 | | BORING DONNA | 411 WHEELING | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 31946 | | BORING HEATHER | 4216 CRAWFORD AVE APT 4 | | | | NORTHERN CAMBRIA | PA | 15714 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 31947 | | BORING JEANNINE | 1132 DENISE AVE | | | | RIDGECREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 31948 | | BORING TINA | 411 WHEELING | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $12.30 | |
| 31949 | | BORIS A ADIARE | 7813 STOVALL CT | | | | LORTON | VA | | USA | TRADE PAYABLE | | | | | $298.30 | |
| 31950 | | BORIS BASKIN | 201 MCANDREWS RD W | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $163.62 | |
| 31951 | | BORIS FITZGERALD | 3630 JACKSON | | | | MEMPHIS | TN | 38108 | USA | TRADE PAYABLE | | | | | $25.75 | |
| 31952 | | BORIS STALLINGS | 17273 CRAB POT LN NONE | | | | PINEY POINT | MD | 20674 | USA | TRADE PAYABLE | | | | | $91.50 | |
| 31953 | | BORIS SVERDLOV | 10504 WALBROOK DRIVE | | | | RICHMOND | VA | 23238 | USA | TRADE PAYABLE | | | | | $0.19 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31954 | | BORJA KYLIE | 109-A RAVENWOOD DRIVE | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 31955 | | BORJA SOCORRO | 5172 DILLINHAM DR | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 31956 | | BORJA TIFFENEY | 4624 ALPHONSE DR | | | | METAIRIE | LA | 70006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31957 | | BORJA WINNIE | 208 ELM ST UNIT B | | | | BREMERTON | WA | 98310 | USA | TRADE PAYABLE | | | | | $15.21 | |
| 31958 | | BORJI JAVIER | 7500 EMMETT FLOWRY EXPY | | | | TEXAS CITY | TX | 77591 | USA | TRADE PAYABLE | | | | | $20.10 | |
| 31959 | | BORJON BRANDY | 2384 W DIAMOND ST UNIT 2 | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 31960 | | BORJON RITA | 1046 CLAREMONT AVE | | | | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 31961 | | BORJONRAMOS MANUEL | 407 WEST 3RD ST SW | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31962 | | BORKE JUSTAN | 323 N E ROSELAWN | | | | VIRGINIA BCH | VA | 23452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31963 | | BORKEY CHRISTINA | 620 IVANHOE AVE APT H | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 31964 | | BORKHOLDER LORETTA | 1388 E NORCOVA DR | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 31965 | | BORKLAND CAROLYN | 723 ALPINE ST | | | | FORKED RIVER | NJ | 08731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31966 | | BORKMAN DIANE | 2734 MOORGATE RD | | | | WILMER | AL | 36587 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 31967 | | BORKOWSKI MIKE | 1150 ANTIOCH CAMPGROUNG R | | | | GAINESVILLE | GA | 30506 | USA | TRADE PAYABLE | | | | | $96.30 | |
| 31968 | | BORLAND KELLY | 310 JOHNSON RD | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $20.45 | |
| 31969 | | BORMAN PHILLIP | 108 12 EAST EMMETT | | | | PORTAGE | WI | 53901 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 31970 | | BORN JOSHUA S | 1405 N AVE F | | | | ODESSA | TX | 79763 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 31971 | | BORNACELLJ JAMIE | 904 B KOLB ST | | | | LEESBURG | FL | 34748 | USA | TRADE PAYABLE | | | | | $55.42 | |
| 31972 | | BORNANN KARLJEGH | 37 E NORTH ST | | | | ILION | NY | 13357 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 31973 | | BORNE CINDY | NORTH NEW STREET | | | | STAUNTON | VA | 24401 | USA | TRADE PAYABLE | | | | | $7.36 | |
| 31974 | | BORNE ELIZABETH | 2717 MARGIE | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 31975 | | BORNE MICHELLE | 1136 EAST CAMELIA DR | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 31976 | | BORNE TIFFANY | 4401 HERRMANN ST APT A | | | | METAIRIE | LA | 70006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31977 | | BORNEY ERICA | 203 ASHLEY PL APT 3 | | | | EDWARDSVILLE | IL | 62025 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 31978 | | BORNINI BHOWMIK | 5 SETON DR | | | | SHREWSBURY | MA | 01545 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 31979 | | BORNOT MARIA | 5408 DEERBROOKE CREEK CR | | | | TAMPA | FL | 33624 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 31980 | | BOROMISSZA DI | 3902 CECILLA AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 31981 | | BOROSS RAY | 1001 N PARK | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| | | BOROUGH OF CHAMBERSBURG PA | PO BOX 1009 | | | | CHAMBERSBURG | PA | 17201-0909 | USA | UTILITIES PAYABLE | | | | | $6,747.73 | |
| 31982 | | | | | | | | | | | | | | | | | |
| 31983 | | BOROUGH OF EDWARDSVILLE | PO BOX 2552 | | | | WILKES BARRE | PA | 18703 | USA | UTILITIES PAYABLE | | | | | $22.70 | |
| | | BOROUGH OF PHOENIXVILLE WST MD | PO BOX 37829 | | | | BALTIMORE | MD | 21297-7829 | USA | UTILITIES PAYABLE | | | | | $368.36 | |
| 31984 | | | | | | | | | | | | | | | | | |
| 31985 | | BOROUGH OF SUGARCREEK | 212 FOX STREET | | | | FRANKLIN | PA | 16323 | USA | TRADE PAYABLE | | | | | $15.81 | |
| 31986 | | BOROUGH OF WYOMISSING | 1665 STATE HILL RD | | | | WYOMISSING | PA | 19610 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 31987 | | BOROVILOS MARIE | 6240 E PALO ALTO DR | | | | ANAHEIM | CA | 92807 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 31988 | | BOROWICZ JOLYNN | 107 W COLLAGE AVE | | | | WOODVILLE | OH | 43469 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 31989 | | BOROWIECKI CAMEO | 1319 WEST SENECA ST | | | | OKMULGEE | OK | 74447 | USA | TRADE PAYABLE | | | | | $12.10 | |
| 31990 | | BORQUES ANTONIO | HC 20 BOX 10995 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 31991 | | BORQUEZ BETTY | PO BOX 518 | | | | BLUE LAKE | CA | 95525 | USA | TRADE PAYABLE | | | | | $34.63 | |
| 31992 | | BORQUEZ PAULA | BUEN CONSEJO C SAN RAF 217 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $14.95 | |
| 31993 | | BORRAS JUDITH O | COLONIA PROVIDENCIA | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 31994 | | BORRAS LAURYNN | 43345 GADSDEN AVE | | | | LANCASTER | CA | 93534 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 31995 | | BORRAS PEREZ LESLY | EDIF 20 APTO H2 EL MIRADO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 31996 | | BORREGO BELKIS | 5218 24TH AVE SW APT B | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 31997 | | BORREGO CHRISOPHER D | 385 OLD OAKTREE RD | | | | WATEROO | SC | 29384 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 31998 | | BORREGO CYNTHIA | 22601 SUSSEX PINE RD | | | | GEORGETOWN | DE | 19947 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 31999 | | BORREGO JENNIFER | 10330 W BELMONT | | | | FRESNO | CA | 93723 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 32000 | | BORREGO MELISSA | 777 MESQUITE | | | | MESILLA | NM | 88046 | USA | TRADE PAYABLE | | | | | $12.29 | |
| 32001 | | BORREGO ROSA | 1839 S WESLEY | | | | LA GRANGE | IL | 60525 | USA | TRADE PAYABLE | | | | | $3.41 | |
| 32002 | | BORRELL CAROLYN | 13900 HASHWOOD DR | | | | NEWPORT NEWS | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 32003 | | BORRELLI JOHN JR | 32806 48TH CT SW | | | | FEDERAL WAY | WA | 98023 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 32004 | | BORRERO ANNETTE | SAGRADO CORAZON | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $351.94 | |
| 32005 | | BORRERO ARSENIA | URB LA GUADALUPE C-8 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 32006 | | BORRERO ELBA | CARR 857 K # 9 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 32007 | | BORRERO ERIVERTO | HC 22 BOX 73 03 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32008 | | BORRERO HECTOR | 121 HILLVIEW AVE APT 2B | | | | WATERBURY | CT | 06704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32009 | | BORRERO JOHANA | CALLE MAR DE BERING 7 | | | | CAROLINA | PR | 00976 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 32010 | | BORRERO JOHANNA | COND LA POSADA APT A104 | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32011 | | BORRERO JOSE M | EST D YAUCO C ZAFIRO | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32012 | | BORRERO MAGTA | CALLE EDUARDO KERCADO N 11 VIL | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 32013 | | BORRERO MARIA | 9336 EDMONSTON ROAD | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 32014 | | BORRERO MELECKNIZE | BDA RULLAN 43 | | | | ADJUNTAS | PR | 00601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32015 | | BORRERO MELISSA | URB LAS MARGARITAS 345 CALLE | | | | PONCE | PR | 23454 | USA | TRADE PAYABLE | | | | | $15.77 | |
| 32016 | | BORRERO MICHELLE | URB STARLIGHT CALLE GALAXY | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32017 | | BORRERO MIGDALIA | 2112 S LEE AVE | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 32018 | | BORRERO NITZA | HC02 6319 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 32019 | | BORRERO SANTIAGO JANCARLOS | SECT MAL PASO BUZ 7 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32020 | | BORRERO VICTOR | 1701 MABBETTE BLVD | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32021 | | BORRERO YANISA | N A | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32022 | | BORRERO YESAMIN Y | PMB 4000 SANTA ISABEL PR | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 32023 | | BORRETA LORENE | 92-380 AKA UI ST | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $3.89 | |
| 32024 | | BORRO AMALY | COND LA CEIBA EDIF 100 APTO 3 | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $7.52 | |
| 32025 | | BORROM STARMIQUA | 3227A N 36TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 32026 | | BORRON ALMA | 5520 26TH AVE SW APT 8 | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 32027 | | BORRY VIRERE | 520 E JELLARMAINE DR 6 | | | | JOLIET | IL | 60436 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 32028 | | BORSBACH MONICA | 707 GREEN VISTA COURT | | | | ROUND ROCK | TX | 78665 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 32029 | | BORSCHING JUSTICE | 4785 MAIDEN LANE | | | | CONESUS | NY | 14435 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 32030 | | BORST DONNA | 622 SOUTH CHESTNUT | | | | DES MOINES | IA | 50312 | USA | TRADE PAYABLE | | | | | $423.99 | |
| 32031 | | BORTNICK NICOLE | 500 HARBISON BLVD 709 | | | | COLA | SC | 29212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32032 | | BORTON DOROTHY | 9029 ASHTON RD | | | | PHILADELPHIA | PA | 19136 | USA | TRADE PAYABLE | | | | | $21.72 | |
| 32033 | | BORTON GEORGIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KY | 40701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 32034 | | BORTZ SHANE | 10932 SWEDES CIRCLE | | | | ST GEORGE | KS | 66535 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32035 | | BORUCH D LIEDER | 696 CROWN STREET | | | | BROOKLYN | NY | 11213 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 32036 | | BORUFF MARLENA | 6455 W COWDEN RD | | | | ELLETTSVILLE | IN | 47429 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 32037 | | BORUM ASHLEY | 210 N WOODWORTH AVE LOT 18 | | | | FRANKTON | IN | 46044 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 32038 | | BORUM LATRELLE | 2800 ATLAVIEW DR SE | | | | ATLANTA | GA | 30354 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 32039 | | BORUM MISCAH | 4280 W 22ND AVE | | | | GARY | IN | 46404 | USA | TRADE PAYABLE | | | | | $2.22 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32040 | | BORUNDA DAVID | 546 S COUNTRY CLUB DR APT 2106 | | | | MESA | AZ | 85217 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 32041 | | BORUNDA MAYRA A | 9865 S SPINEY CACTUS WAY | | | | TUCSON | AZ | 85756 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 32042 | | BORUNDA REBECCA | 708 ELDORA DR | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 32043 | | BORUNDA TAMMY | 1534 SICAMAART AVE | | | | LAKE PLACID | FL | 33852 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 32044 | | BORUNDA VICTORIA | 5482 MONTEZUMA AVE | | | | LAS CRUCES | NM | 88011 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 32045 | | BORUSKI JENNIFER | 4553 HEAVENS WAY | | | | NEW PORT RICEHEY | FL | 34652 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 32046 | | BORY NICOLETTE | 8225 SW 179 TR | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $11.37 | |
| 32047 | | BORYS CORY | 607 ONTARIO RD | | | | GREEN BAY | WI | 54311 | USA | TRADE PAYABLE | | | | | $402.02 | |
| 32048 | | BORYS JULIANNE | 7926 RINALDO BLVD W | | | | BRIDGEPORT | NY | 13030 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 32049 | | BOS BRIAN | 10625 GOOCH HILL RD | | | | GALLATIN GTWY | MT | 59730 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 32050 | | BOS CHRISTINA | 5209 SKYLER CT | | | | CONCORD | CA | 94521 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 32051 | | BOSA BRIAN | 102 W DOUGOUGTY | | | | LONE TREE | IA | 52755 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 32052 | | BOSA XIOMARA | URB SANTA AMERICA C MICHELLE | | | | COTTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32053 | | BOSARGE RICKY | 11124 OAK FAARMS LANE | | | | IRVINGTON | AL | 36544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32054 | | BOSCH ALEXANDRA | VICTOR ROJAS 2 CALLE 1 CASA 1 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 32055 | | BOSCH AUTOMOTIVE SERVICE SOLUT | PO BOX 406799 | | | | ATLANTA | GA | 30384-6799 | USA | TRADE PAYABLE | | | | | $15,583.15 | |
| 32056 | | BOSCHERT DAVID | 1361 PHOENIX DR S | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 32057 | | BOSCHMA JOANIE | 2545 N 83RD AVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $102.60 | |
| 32058 | | BOSCOE BONNIE | 1927 MARION ST | | | | COLUMBIA | SC | 29201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32059 | | BOSCOSKY JOHN | 20 3RD AVE | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $14.34 | |
| 32060 | | BOSE JENNIFER | 338 GRUVER LANE | | | | TUNKHANNOCK | PA | 18657 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 32061 | | BOSE KEINKEDE | 290 QUARRY ST | | | | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $7.18 | |
| 32062 | | BOSECHER NICOLE | 414 SW BUCANAN 1 | | | | TOPEKA | KS | 66606 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 32063 | | BOSECK ASHLEA | 203 HOLSTEIN CT | | | | BEL AIR | MD | 21015 | USA | TRADE PAYABLE | | | | | $4.04 | |
| 32064 | | BOSELEY MARIA | 297 WHITE OAK RD | | | | RAGLEY | LA | 70657 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 32065 | | BOSEMAN GREGORY | 15 FUTURE DRIVE | | | | ASHEVILLE | NC | 28803 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 32066 | | BOSEMAN GREGORY | 15 FUTURE DRIVE | | | | ASHEVILLE | NC | 28803 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 32067 | | BOSH MARIANNE P | 109 HACIENDA SAN JOSE | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32068 | | BOSHELL MARTHA E | 3001 N AIRPORT RD | | | | JASPER | AL | 35504 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 32069 | | BOSIER TRACY | 9131 HIGHWAY 22 N 3 | | | | SABINA | OH | 45169 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 32070 | | BOSLEY RAMONA A | 409 DICKENS DRIVE | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32071 | | BOSLEY SHEILA | 6471 WHIMS RD | | | | CANAL WINCHESTER | OH | 43110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32072 | | BOSO NIKKI | 4 BROWN AVE | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $8.01 | |
| 32073 | | BOSOVICH DANIEL | 5708 33 AVE | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32074 | | BOSQUE ANGEL | HATILLO | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 32075 | | BOSQUE SABRINA | 1028 AUTUMN WOODS LN | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32076 | | BOSQUES BETZAIDA | PO BOX 866 | | | | AGUADILLA | PR | 00605 | USA | TRADE PAYABLE | | | | | $16.98 | |
| 32077 | | BOSQUES MANUEL | BILLA SORIA 1 1 | | | | SAN SEBASTIA | PR | 00685 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32078 | | BOSQUET JOANNA | 1004 58TH AVENUE DR E | | | | BRADENTON | FL | 34203 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 32079 | | BOSS BRADFORD | 620 BANGOR RD | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $99.99 | |
| 32080 | | BOSS FRANK | 553 4TH AVE | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 32081 | | BOSS HALSEY | 14 EL DORADO ST UNIT 9 | | | | ARCADIA | CA | 91006 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 32082 | | BOSS JOHN | 56 GROVE ST | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32083 | | BOSS MARY | 1539 BROOKE PARK DR APT 1 | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $495.00 | |
| 32084 | | BOSS ROY | 571 ROY ST  NONE | | | | W HEMPSTEAD | NY | 11552 | USA | TRADE PAYABLE | | | | | $59.31 | |
| 32085 | | BOSS TONIA R | 3811 KVILLE AVE | | | | AUBURNDALE | FL | 33823 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 32086 | | BOSSE JAMI | 89 MAIN STREET | | | | MADAWASKA | ME | 04756 | USA | TRADE PAYABLE | | | | | $17.93 | |
| 32087 | | BOSSEN DAVID | 412 W 31ST ST | | | | VANCOUVER | WA | 98660 | USA | TRADE PAYABLE | | | | | $3.58 | |
| 32088 | | BOSSEY JOSHUA | 3675 RIVERDALE RD | | | | RIVERDALE | GA | 30236 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 32089 | | BOSSIER CASSANDRA | 339 KING ST | | | | HAHNVILLE | LA | 70057 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 32090 | | BOSSMAN PATRICK | 1002 NORMAN CT | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 32091 | | BOST DANIEL | 1016 PITCARIN AVE | | | | PITCAIRN | PA | 15140 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 32092 | | BOST LATOYA | 11952 SAN ANDRES DR | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $52.36 | |
| 32093 | | BOST LATOYA | 11952 SAN ANDRES DR | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32094 | | BOST SHAMIYA | 1032 GLOCK COURT | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 32095 | | BOST SUE | 1515 VITTON RAOD | | | | MATTHEWS | NC | 28104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32096 | | BOST TONIA | 1779 CEDAR POST LN APT B | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $19.63 | |
| 32097 | | BOST WILLIS S | 717 HARRIS ST | | | | CHINA GROVE | NC | 28023 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 32098 | | BOSTECK CAROLYN | 3710 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46208 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 32099 | | BOSTEN SHANEE | 2801 OW CURRY DR | | | | KILLEEN | TX | 76544 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 32100 | | BOSTER NORMAN | UNIT 64903 BOX 1201 | | | | APO | HI | 09868 | USA | TRADE PAYABLE | | | | | $25.72 | |
| 32101 | | BOSTIC CAROL | 904 WARDEN ST | | | | HP | NC | 27262 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32102 | | BOSTIC CHARLES L | 2733 OLIVE | | | | KC | MO | 64109 | USA | TRADE PAYABLE | | | | | $31.49 | |
| 32103 | | BOSTIC JANICE | 8701 STARK AVE | | | | RAYTOWN | MO | 64138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32104 | | BOSTIC JANICE | 8701 STARK AVE | | | | RAYTOWN | MO | 64138 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 32105 | | BOSTIC JAYWANNA | 128 LIME RD NW | | | | LAKE PLACID | FL | 33870 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 32106 | | BOSTIC JOSHUA | 121 JACOB DRIVE | | | | LEXINGTON | NC | 27295 | USA | TRADE PAYABLE | | | | | $17.10 | |
| 32107 | | BOSTIC KIMBERLY | 1204 WALNUT ST | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $11.32 | |
| 32108 | | BOSTIC LADONNA | 5958 WASHINGTON APT 1A | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $101.30 | |
| 32109 | | BOSTIC MARQUISE | 8528 RIVERVIEW | | | | ST LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 32110 | | BOSTIC MICHAELA | 8528 RIVERVIEW BLVD | | | | ST LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 32111 | | BOSTIC MONICA R | 2008 WEDGEWOOD DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 32112 | | BOSTIC MONTAE | 518 SANDY ST | | | | BELV | SC | 29841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32113 | | BOSTIC SHANIKA | 13812 SW 258TH LN | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 32114 | | BOSTIC SHAQUANA S | 4335 MONTGOMERY GARDENS | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 32115 | | BOSTIC TANGIE E | 6617 MONROE ROAD | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 32116 | | BOSTIC TEGAN | 729 PINEWOOD AVE | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 32117 | | BOSTICK ALICIA | 1179 NORTH BELLEVUE BLVD | | | | MEMPHIS | TN | 38107 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 32118 | | BOSTICK ANGELA | 9111 WHITE BLUFF RD | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $71.00 | |
| 32119 | | BOSTICK ANNE | 39 PROBASCO DR | | | | TRENTON | NJ | 58011 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 32120 | | BOSTICK CHEMIKA A | 1958 WILLIAMS MANOR AVE | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 32121 | | BOSTICK DONNA | 412 BLACKBERRY LN | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32122 | | BOSTICK GWENDOLYN | 1303 E 127TH AVE APT G | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 32123 | | BOSTICK JACQUELINE S | PO BOX 1023 | | | | SAVANNAH | GA | 31401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32124 | | BOSTICK JENNIFER | 3608 WESTCHESTER DR | | | | HOLIDAY | FL | 34691 | USA | TRADE PAYABLE | | | | | $17.15 | |
| 32125 | | BOSTICK KENNETH | PO BOX 165 | | | | SOUTH WEBSTER | OH | 45682 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32126 | | BOSTICK N | 704 WILLIAMS AVE | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32127 | | BOSTICKMORGAN OREATHER | 2825 ARLINGTON RD | | | | BELFAIR | WA | 98528 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 32128 | | BOSTON ANDREW | 44 4TH ST | | | | DOVER | NH | 03820 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 32129 | | BOSTON AQUANETTE | 109 CLOVER AVE | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $59.99 | |
| 32130 | | BOSTON BARRICADE COMPANY INC | 1151 19TH STREET | | | | VERO BEACH | FL | | USA | TRADE PAYABLE | | | | | $2,000.08 | |
| 32131 | | BOSTON CAROLYN | 1056 FAIRVIEW | | | | HILLSIDE | NJ | 07202 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 32132 | | BOSTON CAROLYN | 1056 FAIRVIEW | | | | HILLSIDE | NJ | 07202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32133 | | BOSTON CRAIG | 1404 AVENUE D | | | | KEARNEY | NE | 68847 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32134 | | BOSTON DAVERON | 2400 DUNWOODY CROSSINS | | | | ATLANTA | GA | 30338 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 32135 | | BOSTON DEBORAH | 326 CHESTNUT AVE | | | | TRENTON | NJ | 08609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32136 | | BOSTON DEBRA | 17 DOGWOOD LANE | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $8.05 | |
| 32137 | | BOSTON FLORENCE | 1281 BELFAST | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 32138 | | BOSTON GLOBE | PO BOX 415071 | | | | BOSTON | MA | 02241 | USA | TRADE PAYABLE | | | | | $17,945.02 | |
| 32139 | | BOSTON GWENDOLYN | RT 2 1314 | | | | WATTSQ | OK | 74964 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32140 | | BOSTON HERALD | P O BOX 55843 | | | | BOSTON | MA | 02205 | USA | TRADE PAYABLE | | | | | $3,906.34 | |
| 32141 | | BOSTON JACKIE L | P O BOX 1121 | | | | NEWNAN | GA | 30264 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32142 | | BOSTON KENNETH | 7100 WHISPERING WINDS DR | | | | PRINCE GEORGE | VA | 23875 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 32143 | | BOSTON KRISTI P | 8307 COUNTY DOWNS LN | | | | CHARLOTTE | NC | 28270 | USA | TRADE PAYABLE | | | | | $71.62 | |
| 32144 | | BOSTON LARESA | 5544 NW EAST TORINO PARKWAY AP | | | | BRADFORD | PA | 16701 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 32145 | | BOSTON MARESHA | 41 BELL COURT | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 32146 | | BOSTON PHYLLIS | 207 CHARLES ST | | | | GREENVILLE | SC | 29609 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 32147 | | BOSTON PORSHIA | 6110 OVERLAND DR | | | | HENRICO | VA | 23231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32148 | | BOSTON RAYETTE M | 4450 N 37THY STREET | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32149 | | BOSTON ROSLYN | 829 N RIVIERA DR | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 32150 | | BOSTON SHARON | 95 MORTON VILLAGE DRIVE | | | | MATTAPAN | MA | 02126 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 32151 | | BOSTON SHAWN | 2045 CENTER ST | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 32152 | | BOSTON SHELLY | 854 N 6TH ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 32153 | | BOSTON SHERRIE L | 314 SOUTH DRAPER | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32154 | | BOSTON SHIRLEY | 130 GARDEN VLG DER A4 | | | | CHEEKTOWAGA | NY | 14227 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 32155 | | BOSTON TAMMY | 713 EBENEZER DR | | | | SALSBURY | MD | 02149 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 32156 | | BOSTON TIFFANY | 2805 JOHNSON LN | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 32157 | | BOSTON TONIA | 1473 GREENOUGH RD | | | | ALBANY | GA | 31730 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 32158 | | BOSTON WANDA | 200 CLARK ST APT 40B | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 32159 | | BOSTROM COREEN | 1260 KRUGER AVE | | | | FREMONT | CA | 94536 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 32160 | | BOSTWICK ANDREW | 302 PERIMETER CENTER N UN | | | | ATLANTA | GA | 30346 | USA | TRADE PAYABLE | | | | | $1,155.46 | |
| 32161 | | BOSTWICK CINDY M | 107 GORDON COURT | | | | SWANSBORO | NC | 28584 | USA | TRADE PAYABLE | | | | | $33.15 | |
| 32162 | | BOSWELL ELLIS | 3308 BECK ST | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 32163 | | BOSWELL HELEN | 1219 10TH AVE | | | | HUNTINGTON | WV | 25701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 32164 | | BOSWELL HELEN | 1219 10TH AVE | | | | HUNTINGTON | WV | 25701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32165 | | BOSWELL JASMINE | 1113 GRIFFIN DR | | | | CHAS | WV | 25302 | USA | TRADE PAYABLE | | | | | $9.31 | |
| 32166 | | BOSWELL JUNITA | 211 B ST | | | | LOTHIAN | MD | 20711 | USA | TRADE PAYABLE | | | | | $11.94 | |
| 32167 | | BOSWELL KARI | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 64501 | USA | TRADE PAYABLE | | | | | $290.00 | |
| 32168 | | BOSWELL LASHAWNA | 678 FULTZ ST | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32169 | | BOSWELL PAMELA | 5 WOODLAWN COURT | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 32170 | | BOSWELLLEE DOROTHY | 3541 177TH ST | | | | COUNTRY CLUB HIL | IL | 60478 | USA | TRADE PAYABLE | | | | | $37.18 | |
| 32171 | | BOSWORTH HILARY | 509 VICTORY ST | | | | WILLIAMSPORT | OH | 43164 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32172 | | BOSWORTH JACKIE | 32 LOCUST STREET | | | | GALLIPOLS | OH | 45631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32173 | | BOSWORTH MELINDA | 26 BERRY STREET | | | | ALLENSTOWN | NH | 03275 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 32174 | | BOSWORTH PAMELA | 447 LEVERT CT | | | | DIAMOND SPRINGS | CA | 95619 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 32175 | | BOSWORTH STEVEN | 6082 HEIS TERRACE | | | | CINCINNATI | OH | 45230 | USA | TRADE PAYABLE | | | | | $37.44 | |
| 32176 | | BOTA MIRIAM | PO BOX 3504 PMB 9 | | | | MERCEDITA | PR | 00715 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 32177 | | BOTA ROSARIO | 1 PICKMOND RD | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 32178 | | BOTCHWAY MAY K | 11636 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 32179 | | BOTELER RUTH | 6410 GUNPOWDER LN PKW | | | | PROSPECT | KY | 40059 | USA | TRADE PAYABLE | | | | | $39.50 | |
| 32180 | | BOTELHO PAULO | 14518-92STREET EDMONTON A | | | | SCHENECTADY | NY | 12345 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 32181 | | BOTELLA CORA | 1051 WHITE TAIL | | | | MESCALERO | NM | 88340 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 32182 | | BOTELLA MARY | HC 69 BOX 129 MESCALERO | | | | MESCALERO | NM | 88340 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 32183 | | BOTELLO JOSE | 1424 148TH AVE SE | | | | BELLEVUE | WA | 98007 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 32184 | | BOTELLO LAURA | 1501 SAM HOUSTON | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 32185 | | BOTELLO MARIANELA V | 3615 SHEFFIELD | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $17.92 | |
| 32186 | | BOTELLO MAYRA | 1030 W HERMOSA DR | | | | SAN ANTONIO | TX | 78201 | USA | TRADE PAYABLE | | | | | $9.03 | |
| 32187 | | BOTELLO NURIA M | 701 SUNNY PINE WAY A | | | | GREENACRES | FL | 33415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32188 | | BOTELLOS GLENDA | 711 LITTLE RIVER CHURCH RD | | | | TAYLORSVILLE | NC | 28681 | USA | TRADE PAYABLE | | | | | $22.07 | |
| 32189 | | BOTEO JAIRO | 2851 SOLIT-LA PADINA DR SPC158 | | | | COLTON | CA | 92342 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 32190 | | BOTERO ANDRES | 520 BRICKELL KEY DR | | | | MIAMI | FL | 33131 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 32191 | | BOTHAM JASON | 5775 W 29TH ST UNIT 1203 | | | | GREELEY | CO | 80634 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32192 | | BOTHWELL DARLINE | 511 FRONT ST | | | | OMAHA | NE | 68154 | USA | TRADE PAYABLE | | | | | $13.64 | |
| 32193 | | BOTIZAN SHANNE | 3809 WOODS STREET | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32194 | | BOTKIN ALEXIS | 1803 PROSPECT ST | | | | SPRINGFIELD | OH | 45503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32195 | | BOTKIN DAVID | 4444 FREEDOM ROAD | | | | KISSIMMEE | FL | 34746 | USA | TRADE PAYABLE | | | | | $6.69 | |
| 32196 | | BOTKIN ROXANNEAUSTI | 1061 N 2ND AVE | | | | NEWTON | IA | 50208 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 32197 | | BOTROTS DAVE | 123 HUM | | | | ELLENTON | FL | 34222 | USA | TRADE PAYABLE | | | | | $319.49 | |
| 32198 | | BOTSFORD BETTY L | 1540 ARGONAUT RD | | | | LAKEPORT | CA | 95453 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 32199 | | BOTSFORD RUTH | 1615 S MONTE VERDE DR | | | | BEAUMONT | CA | 92223 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 32200 | | BOTT DAVID | 14400 WEST COLONIAL DR | | | | WINTERGARDEN | FL | 34787 | USA | TRADE PAYABLE | | | | | $450.46 | |
| 32201 | | BOTT ROBERT | 3450 US HWY 2 SPACE 5A | | | | HAVRE | MT | 59501 | USA | TRADE PAYABLE | | | | | $51.50 | |
| 32202 | | BOTTENFIELD EXCAVATING LLC | 442 BATTLEFIELD ROAD | | | | CRIMORA | VA | 24431 | USA | TRADE PAYABLE | | | | | $3,825.00 | |
| 32203 | | BOTTI GRISEL | BO MARIA | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 32204 | | BOTTIGER EMMA | 14500 BLANCO RD 1013 | | | | SAN ANTONIO | TX | 78232 | USA | TRADE PAYABLE | | | | | $21.51 | |
| 32205 | | BOTTOM JOE | 7906 ALLAN | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $534.52 | |
| 32206 | | BOTTOMLEE PAMELA | 1 GREENBRIER DRIVE | | | | BLUEFIELD | WV | 24701 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 32207 | | BOTTS QYMANA | 374 GARFIELD STREET | | | | GARY | IN | 46404 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 32208 | | BOTY ROSHELLE | 4115 W 135 PL | | | | ROBBINS | IL | 60472 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 32209 | | BOU ANA | URB VERSALLES H 1 CALLE 6 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 32210 | | BOU ELIZABETH | 4041 NW 194 TH ST | | | | OPA LOCKA | FL | 33055 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 32211 | | BOU HORTENSIA | NONE | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $13.95 | |
| 32212 | | BOU JAIME | C BAHAMAS 1135 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 32213 | | BOUCHARD DEBORAH | 90 AND A HALF SPRING ST | | | | WILLIMANTIC | CT | 06226 | USA | TRADE PAYABLE | | | | | $13.54 | |
| 32214 | | BOUCHARD JOAN | 6 COUNTRY CLUB DR 39 | | | | MANCHESTER | NH | 03102 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32215 | | BOUCHARDSHAW ELIZ E | 29A TINITY CIRCLE | | | | GONIC | NH | 03839 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32216 | | BOUCHER BERT | 27 BRADBURY ROAD | | | | FORT KENT | ME | 04743 | USA | TRADE PAYABLE | | | | | $36.39 | |
| 32217 | | BOUCHER DAVID G | 7868 LAURA ST N | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 32218 | | BOUCHER DEAN | 430 BROOK CT | | | | SALEM | OR | 97302 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 32219 | | BOUCHER JOHN | 112 EATERN AVE | | | | AUGUSTA | ME | 04330 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 32220 | | BOUCHER SHAYNA | 110 MAIN ST | | | | EPPING | NH | 03042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32221 | | BOUCHERD HOLLY | 1151 KENDALL RD | | | | ROCHESTER | NY | 14476 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 32222 | | BOUDREAU ALEXANDRIA | 222 8TH AVE N UPPER | | | | SAINT PETERSBURG | FL | 33701 | USA | TRADE PAYABLE | | | | | $196.51 | |
| 32223 | | BOUDREAU DANIAL | 1167 NW WALLULA AVE | | | | GRESHAM | OR | 97030 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 32224 | | BOUDREAU WAYNE | 23 LENOX CIR | | | | LAWRENCE | MA | 01843 | USA | TRADE PAYABLE | | | | | $119.99 | |
| 32225 | | BOUDREAUX CINDY | 215 IDLEWILD DR | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 32226 | | BOUDREAUX JESSICA M | 211 SOUTHLAND CIR APT C | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 32227 | | BOUDREAUX JULLAINE | 1028 NORTH SHIREVIEW DR | | | | ABBEVILLE | LA | 70510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32228 | | BOUDREAUX OLIVIA | 273 MONARCH | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32229 | | BOUDREAUX SENECCA | 212 SOUTH FIR STREET | | | | GRAMERCY | LA | 70052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32230 | | BOUDREAUX SHANTELL N | 14484 BISHOP WOODS | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32231 | | BOUDREAUX SHARIE R | 127 BAMBI LANE | | | | PORT BARRE | LA | 70577 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32232 | | BOUDREAUX TRENIKA L | 208 CHERBOURG ST | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32233 | | BOUDREY PAULATTA | 20 W GLENAVEN AVE APT 2 | | | | YOUNGSTOWN | OH | 44507 | USA | TRADE PAYABLE | | | | | $4.39 | |
| 32234 | | BOUGERE BERTHA | P O BOX 878 | | | | GIBSON | LA | 70356 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32235 | | BOUGERE SHERLITA L | 8518 PEAR ST | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32236 | | BOUGH NILSA | 92 CATHERINES REST | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 32237 | | BOUGHTON KANDE | 102NJAMESST | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32238 | | BOUHAMDAN WALID | 7513 VISTA DEL ARROYO AVE | | | | ALBUQUERQUE | NM | 87109 | USA | TRADE PAYABLE | | | | | $427.99 | |
| 32239 | | BOUHANA FELICIA | 1609 CONCORD RD | | | | SHADY DALE | GA | 31085 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 32240 | | BOUIE AKESHA | 6939 W SANJUAN AVE | | | | GLENDALE | AZ | 85051 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 32241 | | BOUIS GLORIA | 6940TRUESS | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32242 | | BOUKARI TINA G | 1431 E WASHINGTON ST | | | | GREENSBORO | NC | 27401 | USA | TRADE PAYABLE | | | | | $6.18 | |
| 32243 | | BOUKE BENDIEN | CERRO LAS MESAS CARR 3 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $215.23 | |
| 32244 | | BOUKHHENNOU KARIMA | 14415 TRISKETT RD APT 303 | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 32245 | | BOUKNIGHT CANDACE | PO BOX 117 | | | | WATERLOO | SC | 29384 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32246 | | BOUKNIGHT CARLOS | 1707 HADLEY MILL RD | | | | PITTSBORO | NC | 27312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32247 | | BOUKNIGHT CHRISTIE | 356 STUYVESANT AVE | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32248 | | BOULDEN DARRON | 4501 SHORT RAILROAD AVENUE | | | | MOSS POINT | MS | 39563 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32249 | | BOULDEN DARRON | 4501 SHORT RAILROAD AVENUE | | | | MOSS POINT | MS | 39563 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 32250 | | BOULDEN GENE | PO BOX 165 | | | | MAYSVILLE | KY | 41056 | USA | TRADE PAYABLE | | | | | $61.98 | |
| 32251 | | BOULDIN JENNIFER | 44 SOUTH ST | | | | ANGELICA | NY | 14709 | USA | TRADE PAYABLE | | | | | $81.34 | |
| 32252 | | BOULDING JUDITH | 1822 ALMONDWOOD PL | | | | LODI | CA | 95240 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 32253 | | BOULER SHERRY | 6256 OLD PASCGUALA RD APT B83 | | | | THEODORE | AL | 36582 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32254 | | BOULERIS TABITA | 2333 ROCKWELL ST | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 32255 | | BOULEY CATHY | 48 STERLING LN | | | | BRADFORD | MA | 01835 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 32256 | | BOULEY PATRICIA | 14678 EMBRY PATH | | | | APPLE VALLEY | MN | 55124 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 32257 | | BOULIER BRYAN | 243 HILLSIDE CIR SW | | | | VIENNA | VA | 22180 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 32258 | | BOULON FAITH | 2610 LIVE OAK CIRCLE | | | | BEAUFORT | SC | 29902 | USA | TRADE PAYABLE | | | | | $22.34 | |
| 32259 | | BOULOS SARAH | 8 VIOLET RD | | | | BURLINGTON | MA | 01803 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 32260 | | BOULOSCALLIAS DIDIER | 11206 NW 36TH AVENUE | | | | MIAMI | FL | 33167 | USA | TRADE PAYABLE | | | | | $38.51 | |
| 32261 | | BOULT RONALD B | 4020 BELLEVUE | | | | HAUGHTON | LA | 71037 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 32262 | | BOULTUNGHOUSE VERONICA | 411 PORTER-KRESGE RD | | | | SANTA CRUZ | CA | 95064 | USA | TRADE PAYABLE | | | | | $12.53 | |
| 32263 | | BOULWARE ARETHA | 1911 SMOKE RIDGE CT | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32264 | | BOUMHARDT LEO | 273 CR 632 | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $30.13 | |
| 32265 | | BOUNCE EXCHANGE INC | 620 8TH AVE FL 21 | | | | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | | | | | $589,491.02 | |
| 32266 | | BOUNCHANH SHIPKOWSKI | 45 N UNION AVE | | | | LANSDOWNE | PA | 19050 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 32267 | | BOUNDS DEA | 4011 COPPERFIELD DR APT 1 | | | | NEW BERN | NC | 28562 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 32268 | | BOUNDS MARY | 6757 HWY 71 | | | | COUSHATTA | LA | 71019 | USA | TRADE PAYABLE | | | | | $8.34 | |
| 32269 | | BOUNDS ROBYN | 1119 GRAYSON DR | | | | ORLANDO | FL | 32825 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 32270 | | BOUNDS SONYA | 280 LITTLE ROCK RD 28 | | | | DECATUR | MS | 39327 | USA | TRADE PAYABLE | | | | | $56.57 | |
| 32271 | | BOUNSY MANISAP | 6207 DOWNPOUR CT | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $20.43 | |
| 32272 | | BOUNTHARACK PATANA | 2000 BRITTAIN RD | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 32273 | | BOURBOMOOS TREVA | 1639 MARION WALDO RD | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $32.16 | |
| 32274 | | BOURBONNIERA LORRY | 1213 S BEACH ST | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $7.27 | |
| 32275 | | BOURCKEL DONALD | 420A PARKVIEW CT | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $18.45 | |
| 32276 | | BOURESSA SANDRA | 222 | | | | HOPKINS | MN | 55343 | USA | TRADE PAYABLE | | | | | $58.50 | |
| 32277 | | BOURET ISALI | 860 NW 31 AVE | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $78.31 | |
| 32278 | | BOURFF KRISTY | 130 POLAR AVE | | | | SWEETWATER | TN | 37874 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 32279 | | BOURG MICAH R | 139 NANTACHIE DAM RD | | | | MONTGOMERY | LA | 71454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32280 | | BOURG SHEREE | 106 ELIE PILLERGRIN CT | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $10.43 | |
| 32281 | | BOURGEON BELINDA | 171 APRICOT ST | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $41.69 | |
| 32282 | | BOURGEOIS COLLETTE | 2700 ERNEST STREET | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 32283 | | BOURGEOIS ELIZABETH | 905 MADISON ST | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 32284 | | BOURGEOIS JUDY | 716 AVENUE B | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $106.30 | |
| 32285 | | BOURGEOIS LAURIE M | 4156 OLE MISS DR | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32286 | | BOURGEOIS NYKESHIA | 238 CHAD BAKER | | | | RESERVE | LA | 70084 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32287 | | BOURGEOIS SYLVIA | 3009 N HALIFAX AVE APT A3 | | | | DAYTONA BEACH | FL | 32118 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 32288 | | BOURGEOIS TODD | 3525 ASTER CT | | | | WILMINGTON | NC | 28409 | USA | TRADE PAYABLE | | | | | $22.03 | |
| 32289 | | BOURGEOIS WAYNE | 5565 HIGHWAY 1 | | | | LOCKPORT | LA | 70374 | USA | TRADE PAYABLE | | | | | $13.06 | |
| 32290 | | BOURGEOIS NICCI | PLEASE ENTER YOUR STREET ADDRE | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32291 | | BOURGEOIS NICOLE | 16 DEER TRACK LN | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $76.91 | |
| 32292 | | BOURGET JUDY | 20 SPRING STREET | | | | AUGUSTA | ME | 04330 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 32293 | | BOURGUE DEBBIE | 2116 SEGURA RD | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32294 | | BOURISAW MELLINDA | 911 WIGGINS | | | | PEVELY | MO | 63070 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32295 | | BOURJOLLY ALBERTA | 6120 SW 26TH ST | | | | MIRAMAR | FL | 33023 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 32296 | | BOURKE SIANNA | 1 N QUIAL ST KNOTTS LANDING | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $64.70 | |
| 32297 | | BOURLAND DEANNA | 705 MEADBROOK RD | | | | MT VERNON | IL | 62864 | USA | TRADE PAYABLE | | | | | $31.43 | |
| 32298 | | BOURLAND DELORES | 18015 MANZANITA ST | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 32299 | | BOURLAND MARY | 564 TOWNMEGG RD LOT 65 | | | | WALTHOURVILLE | GA | 31333 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 32300 | | BOURLIER VICTORIA | PLEASE ENTER | | | | ENTER | FL | 32541 | USA | TRADE PAYABLE | | | | | $8.26 | |
| 32301 | | BOURN JUDY | 111 GOSS CT | | | | SACRAMENTO | CA | 95838 | USA | TRADE PAYABLE | | | | | $15.98 | |
| 32302 | | BOURNE JENN | 424 LEXINGTON CT | | | | FRED | VA | 22407 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32303 | | BOURNE JONATHON | 150 HOLLY CIRCLE | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 32304 | | BOURNE KIMBERLY K | 265 MCBRYDGE DRIVE | | | | SWOOPE | VA | 24479 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 32305 | | BOURNE TIM | 2200 N MAPLE AVE | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $51.99 | |
| 32306 | | BOURQUE BARBARA | 4213 PICARD RD | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $34.00 | |
| 32307 | | BOURQUE BROOKLYN | 401 CHARLOTTE DR | | | | PATTERSON | LA | 70392 | USA | TRADE PAYABLE | | | | | $26.60 | |
| 32308 | | BOURQUE EVE | 24 TERRI RD | | | | FRAMINGHAM | MA | 01701 | USA | TRADE PAYABLE | | | | | $54.00 | |
| 32309 | | BOURQUE MICHAEL | 28 HEINTZ RD | | | | CHESTERVILLE | ME | 04938 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 32310 | | BOURQUE NANCY | P O BOX 239 | | | | LOREAUVILLE | LA | 70552 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 32311 | | BOURRAGE CAROLYN | 17680 OLD JACKSON ROAD | | | | DE KALB | MS | 39328 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 32312 | | BOURSIQOT EDNER | 18125 SW 154 PLACE | | | | MIAMI | FL | 33187 | USA | TRADE PAYABLE | | | | | $184.65 | |
| 32313 | | BOURSIQUOT TAMARA | 404 DRUMMOND AVE | | | | NEPTUNE | NJ | 07753 | USA | TRADE PAYABLE | | | | | $89.09 | |
| 32314 | | BOUSE JULLIE | 11367 CREEL CIRCLE | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $27.86 | |
| 32315 | | BOUSHELLE DEBORAH | 7963 FOSTER AVE | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 32316 | | BOUSQUET JUAN | COND MONTE BELLO APT 230 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32317 | | BOUSSIOS BEVERLY | 100 CHEERIO LN APT 96C | | | | ASHEVILLE | NC | 28803 | USA | TRADE PAYABLE | | | | | $6.57 | |
| 32318 | | BOUT SOKHON | 4514 42ND ST | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 32319 | | BOUTELLE KRISTIE | 375 SMITHFIELD AVE | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 32320 | | BOUTHRY YOLUNDA | 2034 1ST AVE | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 32321 | | BOUTIN CAROLYNE | 2650 HOLIDAY TRAIL-UNIT 48 | | | | KISSIMMEE | FL | 34746 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 32322 | | BOUTIN KAYLA | 123 MESECK RD | | | | MOORES FORKS | NY | 12959 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 32323 | | BOUTNER CATHY | 4751 WILMOT ST | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 32324 | | BOUTON BARB | 2900 SUNRIDGE HIGHTS PWKY | | | | HENDERSON | NV | 89052 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 32325 | | BOUTTE ATHENA | 10300 W 62ND ST | | | | SHAWNEE | KS | 66203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32326 | | BOUTTE CHARLENE | 4718 AUTUMN LANE | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32327 | | BOUTTE COURTNEY | 2301 NEDORA ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32328 | | BOUTTE DEBRA | 169 SOLBUDLE RD APT 165C | | | | LAFAYETTE | LA | 70508 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 32329 | | BOUTTE KEILANI | 9663 SILVER CITY DR | | | | LAS VEGAS | NV | 89123 | USA | TRADE PAYABLE | | | | | $10.02 | |
| 32330 | | BOUTTE KENDRA | 3105 COLLEGE RD | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $7.93 | |
| 32331 | | BOUTTE LACEY | 2804 NECO TOWN RD | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 32332 | | BOUTTE MICHELLE | 209 BELVA STREET | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32333 | | BOUTTE TRISHA | 614 BFAIRLANDAVE | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32334 | | BOUTTE WANDA | 2948 RIDGVIEW DR | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32335 | | BOUTTE WIL | 16615 LIGHTHOUSE VIEW DR | | | | FRIENDSWOOD | TX | 77546 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 32336 | | BOUTTE WILDA A | 16441 S HARRELLS FERRY RD | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 32337 | | BOUTWELL BRIDGETTE | 972 FALL CREEK RD | | | | RIDGEWAY | VA | 24148 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32338 | | BOUYER MARQUITA | 3235 N HAMLIN AVE | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 32339 | | BOUZI DANIELLE | 1438 EDGEWOOD AVE | | | | ABINGTON | PA | 19001 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 32340 | | BOVE DANIELLE | 8814 KAYS COURT | | | | BOONSBORO | MD | 21713 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 32341 | | BOVE MICHAEL | 1901 LEMAY FERRY RD | | | | SAINT LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $86.14 | |
| 32342 | | BOVEE JOYCE | 1318 BRIDGE ST | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $15.95 | |
| 32343 | | BOVE NADIA | 304 RIVERRIDGE APT B | | | | BOUTTE | LA | 70039 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32344 | | BOVE SHERRY | 106 AVON CT 15 | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 32345 | | BOVE SHERRY | 106 AVON CT 15 | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 32346 | | BOW PRISCILLA A | 8705 ALTA VISTA DR | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32347 | | BOWANDA JONES | 1251 WEST AVE | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $23.50 | |
| 32348 | | BOWBEER MICHELLE | 3078 RAKES RD | | | | ROCKY MT | VA | 24151 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32349 | | BOWDEN ANGELIQUE | 14549 A OLD COURTHOUSE WAY | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32350 | | BOWDEN ASHLEY | 1849 BROADHAVEN DR | | | | MIDDLEBURG | FL | 32068 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 32351 | | BOWDEN BEVERLY | 6214 TIMBERLAND DR | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32352 | | BOWDEN BRENDA | 227 COMB CT | | | | FT WALTON BCH | FL | 32548 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 32353 | | BOWDEN CHERYL | 692 ARRINGTON DR | | | | LEXINGTON | NC | 27295 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 32354 | | BOWDEN CHRISTINE | 222 SWEETWATER CIRCLE | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 32355 | | BOWDEN DAJERI | 34 WILLOWWOOD DR | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32356 | | BOWDEN DANISE | 3701 TWIN LAKES CT | | | | BALTIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 32357 | | BOWDEN GRACE | 4897 COLONY DR | | | | CAMARILLO | CA | 93012 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 32358 | | BOWDEN JEAN | 1406 RICKEY RD | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32359 | | BOWDEN LAURI | 135 RICHWOOD TR | | | | SHREVEPORT | LA | 71051 | USA | TRADE PAYABLE | | | | | $29.83 | |
| 32360 | | BOWDEN LOYD | 1145 WOODSIDE DR | | | | DUNCAN | OK | 73534 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32361 | | BOWDEN MARILYN | 3808 MARKOFFER WAY | | | | SOUTH LAKE TAHOE | CA | 96150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 32362 | | BOWDEN ROBERT | 306 LIVE OAK ROAD | | | | VERO BEACH | FL | 32963 | USA | TRADE PAYABLE | | | | | $164.98 | |
| 32363 | | BOWDEN ROY | 4283 GIBSON AVE | | | | ST LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32364 | | BOWDEN RUNETTE S | 321 WHITWORTH DR SW | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32365 | | BOWDEN SEAN | 9750 WHITEWOOD TRSIL | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32366 | | BOWDER KIRA | 2739 HASKELL AVE | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $238.85 | |
| 32367 | | BOWDISH MELINDA | 195 5TH ST | | | | LINCOLN | CA | 95648 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32368 | | BOWDLE MARY A | 531 ROASE ROAD | | | | WAVERLY | OH | 45090 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32369 | | BOWDLER MARY | 4731 E 73RD ST S | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32370 | | BOWDRE ROSEY | PO BOX 16262 | | | | AUGUSTA | GA | 30919 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 32371 | | BOWE AMY | 3116 FARRIS AVE | | | | COLONIAL HEIGHTS | VA | 23834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32372 | | BOWE BERTRAM | CO BETTY KAY SHIPPING | | | | MIAMI | FL | 33132 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 32373 | | BOWE CAROLYN | 7411 S HOOVER ST | | | | LA | CA | 90044 | USA | TRADE PAYABLE | | | | | $56.29 | |
| 32374 | | BOWE ERNESTINE | 1555 MLK BLVD 0103 | | | | RIVERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32375 | | BOWE RENIS | 2220 NW 57ST APTA | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 32376 | | BOWE RYNISHA | 4064 SHASTA CIR | | | | CLOVER | SC | 29710 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 32377 | | BOWELS RICE LLP | P O BOX 1386 | | | | CHARLESTON | WV | 25325 | USA | TRADE PAYABLE | | | | | $3,220.40 | |
| 32378 | | BOWEN AMANDA | 1200 SUMMER LAKE RD | | | | LITHIA SPGS | GA | 30122 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 32379 | | BOWEN AMBER | 138 BRADEN AVE APT B | | | | LEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32380 | | BOWEN ASHLEY | 111 MAJORIE AVE | | | | ABURNDALE | FL | 33823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32381 | | BOWEN BARB | 1350 MARYLAND AVE E 206 | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $165.06 | |
| 32382 | | BOWEN BILLIE J | PO BOX 650 | | | | OWASSO | OK | 74055 | USA | TRADE PAYABLE | | | | | $141.66 | |
| 32383 | | BOWEN BROOKE | 1736 BLACKSBURG HWY | | | | BLACKSBURG | SC | 29702 | USA | TRADE PAYABLE | | | | | $13.85 | |
| 32384 | | BOWEN CHASTITY | PO BOX 353 | | | | OAK HALL | VA | 21863 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 32385 | | BOWEN CONNIE | 305 NORTH COLLEGE ST | | | | LEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 32386 | | BOWEN CRYSTAL | 156 APPLEWOOD LN | | | | BLACKSBURG | SC | 29702 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 32387 | | BOWEN CRYSTAL | 156 APPLEWOOD LN | | | | BLACKSBURG | SC | 29702 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 32388 | | BOWEN DARNISHA | 600 W RAILROAD AVE | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32389 | | BOWEN DEBBIE | 13500 FLEETWOOD DR | | | | NOKESVILLE | VA | 20181 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 32390 | | BOWEN DONNA | 6325 AMOS SMITH RD | | | | CHARLOTTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $10.03 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32391 | | BOWEN DONNA | 4325 AMOS SMITH RD | | | | CHARLOTTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 32392 | | BOWEN FELECIA | 49 LEAHS LN | | | | HERMON | ME | 04401 | USA | TRADE PAYABLE | | | | | $9.86 | |
| 32393 | | BOWEN GLAUCIA | 3711 7 STREET | | | | NORTH BEACH | MD | 20714 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 32394 | | BOWEN JANIE | 116 WEST DR | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32395 | | BOWEN JOHN | 110-1 MAUDIE LN | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 32396 | | BOWEN JOHN | 110-1 MAUDIE LN | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32397 | | BOWEN KANDACE | 2073 JOSEPHINE BLVD | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 32398 | | BOWEN KELLIE | 525 ABBE RD S | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32399 | | BOWEN KELLIE | 525 ABBE RD S | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 32400 | | BOWEN KRISTI | 19741 TRYON ST | | | | CORNELIUS | NC | 28031 | USA | TRADE PAYABLE | | | | | $22.85 | |
| 32401 | | BOWEN LARRY | 1702 35TH TERR | | | | NEWCASTLE | OK | 73065 | USA | TRADE PAYABLE | | | | | $43.59 | |
| 32402 | | BOWEN LAURIE | 5747 KINGFISH DR | | | | LUTZ | FL | 33558 | USA | TRADE PAYABLE | | | | | $35.30 | |
| 32403 | | BOWEN LAURIE J | 5747 KINGFISH DR | | | | LUTZ | FL | 33558 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 32404 | | BOWEN MARY | PLEASE ADD ADDRESS | | | | NONE | WV | 24604 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 32405 | | BOWEN MEGAN | 13639 POINT LOOKOUT RD | | | | RIDGE | MD | 20659 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 32406 | | BOWEN MELINDA | 16029 STATE ROUTE 160 | | | | VINTON | OH | 45686 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32407 | | BOWEN MICHAEL | 46175 ELLENBEE CT | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 32408 | | BOWEN NANCY | 13702 LOREE LANE | | | | ROCKVILLE | MD | 20853 | USA | TRADE PAYABLE | | | | | $8.09 | |
| 32409 | | BOWEN NICOLE M | 2724A W HAYES AVE | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32410 | | BOWEN NORMAN | 133 WILEYS LN | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 32411 | | BOWEN RACHEL | 1732 WESTRIDGE WAY | | | | CASPER | WY | 82604 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 32412 | | BOWEN ROCHELLE | 1241 E FORTUNA | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 32413 | | BOWEN SABRINA I | 4809 PLEASANT GARDEN RD | | | | PLEASANT GARDEN | NC | 27313 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 32414 | | BOWEN SHAWANNA | 1334 HEIING CT | | | | CANTON | OH | 44706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32415 | | BOWEN SHIRLEY | 5418 MABESTANLEY TOWN RD | | | | DUFFIELD | VA | 24244 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 32416 | | BOWEN SHYLONDA | 1777 ELAN COURT | | | | FORT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 32417 | | BOWEN SHYLONDA | 1777 ELAN COURT | | | | FORT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 32418 | | BOWEN SHYLONDA | 1777 ELAN COURT | | | | FORT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 32419 | | BOWEN TAMMY | 438 WOODBURY AVE | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32420 | | BOWEN TOM | 114 SOUTH LONGBOAT DR | | | | TUCKERTON | NJ | 08087 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 32421 | | BOWEN VICKIE | 359 EARNEST STINSON RD | | | | EAST DUBLIN | GA | 31027 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 32422 | | BOWEN VICKIE | 359 EARNEST STINSON RD | | | | EAST DUBLIN | GA | 31027 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 32423 | | BOWENS AMANDA | 275 MODRE ST | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32424 | | BOWENS ANDREA | 426 CULDESAC | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 32425 | | BOWENS BOBBY | RT 1 BOX 305 | | | | DUNLOW | WV | 25511 | USA | TRADE PAYABLE | | | | | $20.77 | |
| 32426 | | BOWENS COURTNEY | 134 M WEST CONCORD DR | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32427 | | BOWENS JACQUELINE C | 1615 E 32ND ST | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 32428 | | BOWENS JOSEPH | 4557 RIBAULT PARK ST | | | | MAYPORT RD | FL | 32233 | USA | TRADE PAYABLE | | | | | $39.00 | |
| 32429 | | BOWENS MICHELLE | XXXXXXXXX | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 32430 | | BOWENS MORGAN | ROBERT PARKS | | | | SHUQUALAK | MS | 39361 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 32431 | | BOWENS NANCY | 78 ASHLEY HALL PLANTATION RD | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32432 | | BOWENS NANCY | 78 ASHLEY HALL PLANTATION RD | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32433 | | BOWENS NIKIA | PO OBX 8454 | | | | SAVANNAH | GA | 31412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32434 | | BOWENS OCTAVIA | PLEASE ENTER | | | | WALKERSVILLE | MD | 21793 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 32435 | | BOWENS RASCHELL | 530 14TH STREET | | | | HAVRE | MT | 59501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32436 | | BOWENS ROCKELL | 7725 OLDRIDGE RD | | | | N CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 32437 | | BOWENS SHARI L | PO BOX 1076 | | | | URBANA | VA | 23175 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32438 | | BOWENS SHENEKA | P O BOX 1033 | | | | CAMILLA | GA | 31730 | USA | TRADE PAYABLE | | | | | $13.35 | |
| 32439 | | BOWENS VALERIE | 50 HEATHWOOD DRIVE | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 32440 | | BOWENS VIOLA | 4547 WILSON RD | | | | HOLLYWOOD | SC | 29449 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32441 | | BOWENSBOND NICOLE | 1095 ST ANTHONY LANE | | | | ST LOUIS | MO | 63033 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 32442 | | BOWER BECKY S | 621 W LINCOLN | | | | FINDLAY | OH | 45840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32443 | | BOWER BETHENY | 423 E MAIN ST | | | | RICHMOND | OH | 43944 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 32444 | | BOWER BRADLEY B | 4672 SUN VALLEY RD | | | | DEL MAR | CA | 92014 | USA | TRADE PAYABLE | | | | | $81.98 | |
| 32445 | | BOWER DONNA | 1284 RIDGE RD | | | | SYOSSET | NY | 11791 | USA | TRADE PAYABLE | | | | | $58.28 | |
| 32446 | | BOWER ELISA | 14298 HETRICK CIRCLE S | | | | PINELLAS PARK | FL | 33774 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 32447 | | BOWER IRETHA | 211 PORTER RD | | | | PEMBROKE | GA | 31321 | USA | TRADE PAYABLE | | | | | $8.77 | |
| 32448 | | BOWERS AMBER | 671 BETHEL CHURCH RD | | | | SILVER CREEK | GA | 30173 | USA | TRADE PAYABLE | | | | | $7.42 | |
| 32449 | | BOWERS BRANDI | 99 KYLE MACKWAY RD | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 32450 | | BOWERS BRHANDI | 11225 MARBLA | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32451 | | BOWERS CASSANDRA P | 2422 SINK ST | | | | WS | NC | 27107 | USA | TRADE PAYABLE | | | | | $48.43 | |
| 32452 | | BOWERS CECELIA | 1925 E 5TH ST | | | | TULSA | OK | 74104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32453 | | BOWERS CHAD | 7302 E JARVIS PL | | | | DENVER | CO | 80237 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 32454 | | BOWERS CHARLISA | 229 GRANT AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 32455 | | BOWERS CHELSEA | 817 CHAIN OF ROCKS RD | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 32456 | | BOWERS COLLEEN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21733 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 32457 | | BOWERS DARNELL | 7626 SOUTH QUAY RD | | | | SUFFOLK | VA | 23437 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 32458 | | BOWERS DENISE | 841 NORMAN AVE | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $58.68 | |
| 32459 | | BOWERS DERRICK J | 506 W GULF CRT | | | | PANAMA CITY BEAC | FL | 32413 | USA | TRADE PAYABLE | | | | | $6.67 | |
| 32460 | | BOWERS EARLE | 132 CHERRY LANE | | | | IVANHOE | VA | 24353 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 32461 | | BOWERS EBONY | 2 HERITAGE DR | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 32462 | | BOWERS GAIL | 5091 CHERRY RUN RD | | | | HEDGESVILLE | WV | 25427 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 32463 | | BOWERS GRETA | 613 JACQUELINE CT | | | | ETOWN | KY | 42701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 32464 | | BOWERS JACINDA | 873 ROXBURY AVE | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 32465 | | BOWERS JACQUES | 18009 LANAI ISLE DR | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 32466 | | BOWERS JESSE J | 44063 CAUDLE RD | | | | RICHFIELD | NC | 28137 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 32467 | | BOWERS KATINA | 2323 W UNION STREET | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 32468 | | BOWERS KIM | 131 SOUTH AVALON DRIVE | | | | STEUBENVILLE | OH | 43953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32469 | | BOWERS LISA | 159 N CENTRAL | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $63.24 | |
| 32470 | | BOWERS MARGET | 3512 SW WEPARKE LANE | | | | TOPEKA | KS | 66614 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 32471 | | BOWERS MIKE | 3224 E 30TH PL | | | | TULSA | OK | 74114 | USA | TRADE PAYABLE | | | | | $50.48 | |
| 32472 | | BOWERS NADIN | 35600 HENRY OSCEOLA RD | | | | CLEWISTON | FL | 33440 | USA | TRADE PAYABLE | | | | | $184.70 | |
| 32473 | | BOWERS PAMELA | 6 TERRYMORE LANE | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 32474 | | BOWERS PATRICIA | 114 COUNTRYSIDE CT | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 32475 | | BOWERS PHILLIP E | 6422 4TH AVENUE | | | | BELLWOOD | IL | 60104 | USA | TRADE PAYABLE | | | | | $19.08 | |
| 32476 | | BOWERS RACHEL | 3505 MIDAS AVE | | | | ROCKLIN | CA | 95677 | USA | TRADE PAYABLE | | | | | $37.62 | |
| 32477 | | BOWERS ROBIN | 2267 HEMLOCK COURT NW | | | | SALEM | OR | 97304 | USA | TRADE PAYABLE | | | | | $6.48 | |
| 32478 | | BOWERS ROBIN | 2267 HEMLOCK COURT NW | | | | SALEM | OR | 97304 | USA | TRADE PAYABLE | | | | | $0.26 | |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 32479 | | BOWERS ROBIN | 2267 HEMLOCK COURT NW | SALEM | OR | 97304 | USA | TRADE PAYABLE | $9.50 |
| 32480 | | BOWERS RODNEY | 300 BROWNS AVE | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | $15.00 |
| 32481 | | BOWERS SHELIA | 3105 SUNBEAM | HOUSTON | TX | 77051 | USA | TRADE PAYABLE | $1.59 |
| 32482 | | BOWERS STACEY R | 84 PIPELINE RD | AIKEN | SC | 29801 | USA | TRADE PAYABLE | $0.40 |
| 32483 | | BOWERS STACIE | P O BOX 1151 | FAIRPORT HRB | OH | 44077 | USA | TRADE PAYABLE | $55.00 |
| 32484 | | BOWERS STEPHANIE | 8900W TURNBERRY | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | $7.32 |
| 32485 | | BOWERS SYLVIA | 20 S JACKSON STREET | BEVERLY HILLS | FL | 34465 | USA | TRADE PAYABLE | $4.70 |
| 32486 | | BOWERS TIA | 226 WILSON ST | LENIOR | NC | 28645 | USA | TRADE PAYABLE | $2.83 |
| 32487 | | BOWERS TRAVIS | 1811 WEST 14 MILE ROAD | ROYAL OAK | MI | 48073 | USA | TRADE PAYABLE | $76.31 |
| 32488 | | BOWERS TRAVIS | 1811 WEST 14 MILE ROAD | ROYAL OAK | MI | 48073 | USA | TRADE PAYABLE | $19.12 |
| 32489 | | BOWERSM JACINDA M | 873 ROXBURY AVE | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | $5.00 |
| 32490 | | BOWERSOCK MAYLEANA | 12711 LINCOLNST SE | PARIS | OH | 44669 | USA | TRADE PAYABLE | $5.00 |
| 32491 | | BOWERSTER DEB | 222 WEST WALNUT ST | BEAVERTOWN | PA | 17813 | USA | TRADE PAYABLE | $4.71 |
| 32492 | | BOWES BETTY | 1327 MORTON ARE SE | RADANOKE | VA | 24013 | USA | TRADE PAYABLE | $2.70 |
| 32493 | | BOWES CARRIE | 1003 HEYDLE CR | LEBANON | TN | 37087 | USA | TRADE PAYABLE | $14.53 |
| 32494 | | BOWES MARY | 7627 GREWYORY DR | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | $4.65 |
| 32495 | | BOWIE JENNIFER | 152 NICHOLAS DRIVE | ELKTON | MD | 21921 | USA | TRADE PAYABLE | $17.94 |
| 32496 | | BOWIE AQWUITA | 700 TRUMAN AVE | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | $9.38 |
| 32497 | | BOWIE BRENDA | 2205 CANTERBURY DRIVE | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | $5.00 |
| 32498 | | BOWIE CHRISTINE | 619 BIGGS AVE | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | $7.94 |
| 32499 | | BOWIE DEIDRA | 613 CATHERINE ST | JEANETETTE | LA | 70544 | USA | TRADE PAYABLE | $5.00 |
| 32500 | | BOWIE DELORES S | 101 PRICE ST | ABBLEVILLE | SC | 29620 | USA | TRADE PAYABLE | $10.00 |
| 32501 | | BOWIE DEMETRIUS | 801 W MOSSMAN ST | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | $4.60 |
| 32502 | | BOWIE JOHANNA | 2967 SUNBURY SQ | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | $69.37 |
| 32503 | | BOWIE KAHCHLEA | 1179 WINSTON RD | SOUTH EUCLID | OH | 44121 | USA | TRADE PAYABLE | $5.00 |
| 32504 | | BOWIE KAHCHLEA | 1179 WINSTON RD | SOUTH EUCLID | OH | 44121 | USA | TRADE PAYABLE | $5.00 |
| 32505 | | BOWIE LAVAR W | 9410 W BROWN DEER APT8 | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | $10.50 |
| 32506 | | BOWIE ROSE | 738 MOUNTPLEASENTDRIVE | OCOEE | FL | 34761 | USA | TRADE PAYABLE | $187.24 |
| 32507 | | BOWIE SANDRA | 600 FOSTER ST | JONESVILLE | LA | 71343 | USA | TRADE PAYABLE | $75.00 |
| 32508 | | BOWIE STACEE | 141 CHARLESWOOD DR | COLA | SC | 29223 | USA | TRADE PAYABLE | $10.00 |
| 32509 | | BOWIE TIARA | 9705 W HAMPTON AVE | MILW | WI | 53225 | USA | TRADE PAYABLE | $10.00 |
| 32510 | | BOWIE TONIA | 6000 MABELINE RD APT 518 | HANAHAN | SC | 29410 | USA | TRADE PAYABLE | $10.00 |
| 32511 | | BOWING JESSICA M | 6056 SILVER BIRCH PL | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | $30.37 |
| 32512 | | BOWING TANIQUA | 205 MADDOX CIRCLE | CLARKSVILLE | TN | 37040 | USA | TRADE PAYABLE | $14.53 |
| 32513 | | BOWKER RICHARD | 7 OLD COLONY ST | FALL RIVER | MA | 02723 | USA | TRADE PAYABLE | $54.99 |
| 32514 | | BOWLBY HEATHER | 1111 PARADISE AVE | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | $1.68 |
| 32515 | | BOWLDS AMY | 2720 S WEST 74TH APT 74 | OKLAHOMA CITY | OK | 73159 | USA | TRADE PAYABLE | $5.00 |
| 32516 | | BOWLEG JASMINE S | 810 N 32 STAPT B | FORT PIERCE | FL | 34947 | USA | TRADE PAYABLE | $4.68 |
| 32517 | | BOWLER PATRICK | 1715 MEYER CT | BATH | NR | 48808 | USA | TRADE PAYABLE | $69.99 |
| 32518 | | BOWLES AESUN | 2310 S LINDEN CIR | WICHITA | KS | 67207 | USA | TRADE PAYABLE | $1.00 |
| 32519 | | BOWLES ARBERETTA | 330 PAPER MILL DR | LAWRENCEVILLE | GA | 30045 | USA | TRADE PAYABLE | $100.00 |
| 32520 | | BOWLES CINDY | 710 TEXAS AVE | CRAIG | CO | 81625 | USA | TRADE PAYABLE | $5.00 |
| 32521 | | BOWLES EDEN | POBOX 613 | PRINCETON | WV | 24740 | USA | TRADE PAYABLE | $15.00 |
| 32522 | | BOWLES HEATHER | 2153 EGYPT PIKE | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | $0.01 |
| 32523 | | BOWLES JACKIE | 3726 ELDERBERRY LANE | ELKTON | VA | 22827 | USA | TRADE PAYABLE | $5.00 |
| 32524 | | BOWLES JAMIE | 721 PACKER ST | EASTON | PA | 18042 | USA | TRADE PAYABLE | $4.70 |
| 32525 | | BOWLES JOYCE | 2616 RIDGEBROOK TRAIL | DULTH | GA | 30096 | USA | TRADE PAYABLE | $34.13 |
| 32526 | | BOWLES MELINDA | 165 HAYDEN MARTIN RD | PALMYRA | VA | 22963 | USA | TRADE PAYABLE | $5.00 |
| 32527 | | BOWLES PAMELA | 1575 PAUL RUSSELL RD | TALLAHASSEE | FL | 32301 | USA | TRADE PAYABLE | $75.00 |
| 32528 | | BOWLES RICE LLP | P O BOX 1386 | CHARLESTON | WV | 25325 | USA | TRADE PAYABLE | $3,566.92 |
| 32529 | | BOWLES ROSETTA | 391 DEER LN | BREMO BLUFF | VA | 23022 | USA | TRADE PAYABLE | $3.00 |
| 32530 | | BOWLES RTERRY | 5220 EAST CALLA RD | NEW MIDDLETOWN | OH | 44442 | USA | TRADE PAYABLE | $20.00 |
| 32531 | | BOWLES TINA | 270 LIBERTY ST | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | $5.00 |
| 32532 | | BOWLEY CASSIDY | 1009 S ARMSTRONG | KOKOMO | IN | 46902 | USA | TRADE PAYABLE | $48.65 |
| 32533 | | BOWLEY JUSTIN W | 14 PINE STREET APARTMENT 1 | SKOWHEGAN | ME | 04976 | USA | TRADE PAYABLE | $4.73 |
| 32534 | | BOWLEY SHAUN | 120 MIDDLESEX ST | SOMERVILLE | MA | 02148 | USA | TRADE PAYABLE | $50.00 |
| 32535 | | BOWLEY SHIRLEY J | POBOX834 | STEPHENSCITY | VA | 22655 | USA | TRADE PAYABLE | $5.00 |
| 32536 | | BOWLIN CHARLES | 2142 JEFFERSON STREET | SALINA | KS | 67401 | USA | TRADE PAYABLE | $33.70 |
| 32537 | | BOWLIN TIFFANY | 1311 RENAISSANCE CIRCLE APT 70 | CHARLESTON | WV | 25311 | USA | TRADE PAYABLE | $5.00 |
| 32538 | | BOWLIN.ZACKARY | 114 RODEO DR | GEORGETOWN | KY | 40324 | USA | TRADE PAYABLE | $0.23 |
| 32539 | | BOWLING ANGELA | PLEASE ENTER YOUR STREET ADDRE | ENTER CITY | GA | 30721 | USA | TRADE PAYABLE | $31.95 |
| 32540 | | BOWLING BRITTANY S | 500 MICHIGAN DR | HPT | VA | 23608 | USA | TRADE PAYABLE | $5.00 |
| 32541 | | BOWLING CHARLOTTE | 125 ROCK RD | BARISTOW | CA | 92311 | USA | TRADE PAYABLE | $5.00 |
| 32542 | | BOWLING CURTIS | 4513 MIAMI SHORES DR | DAYTON | OH | 45439 | USA | TRADE PAYABLE | $13.87 |
| 32543 | | BOWLING FAITH | 210 HARROW AVE | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | $11.20 |
| 32544 | | BOWLING GREEN SENTINEL CO | P O BOX 88 | BOWLING GREEN | OH | 43402 | USA | TRADE PAYABLE | $2,162.78 |
| 32545 | | BOWLING HEATHER | 17438 LIVINGSTON RD | LEBANON | MO | 65536 | USA | TRADE PAYABLE | $6.47 |
| 32546 | | BOWLING JANEY | 1535 IVERSIDE DRIVE | RAINELLE | WV | 25962 | USA | TRADE PAYABLE | $6.40 |
| 32547 | | BOWLING MICHAEL | 125 CINDY COURT | SHADY COVE | OR | 97539 | USA | TRADE PAYABLE | $65.00 |
| 32548 | | BOWLING REXITHIA | 1606 WILBER | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | $4.65 |
| 32549 | | BOWLING REXITHIA | 1606 WILBER | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | $12.15 |
| 32550 | | BOWLING RONETTA | PO BOX 4257 | TAMPA | FL | 33647 | USA | TRADE PAYABLE | $9.70 |
| 32551 | | BOWMAM MS | 444444 | WALDORF | MD | 20602 | USA | TRADE PAYABLE | $97.94 |
| 32552 | | BOWMAN ALTISHA | 15688 LAPAZ | VV | CA | 92395 | USA | TRADE PAYABLE | $4.60 |
| 32553 | | BOWMAN AMANDA | 54 E CO RD 22 | HEADLAND | AL | 36345 | USA | TRADE PAYABLE | $5.00 |
| 32554 | | BOWMAN AMANDA | 54 E CO RD 22 | HEADLAND | AL | 36345 | USA | TRADE PAYABLE | $5.00 |
| 32555 | | BOWMAN AMBER N | 544 E FAIRCHILD DR | OKLAHOMA CITY | OK | 73110 | USA | TRADE PAYABLE | $9.59 |
| 32556 | | BOWMAN ANN | 10009 MARKET ST | BROOKVILLE | IN | 47012 | USA | TRADE PAYABLE | $0.75 |
| 32557 | | BOWMAN ANNA | 833 SETTLEMENT ST | LAKE WYLIE | SC | 29710 | USA | TRADE PAYABLE | $0.53 |
| 32558 | | BOWMAN BETTY | 580 GATES RD | BOWMAN | SC | 29018 | USA | TRADE PAYABLE | $10.00 |
| 32559 | | BOWMAN BRENDA | 2964 W ST RD 18 | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | $64.69 |
| 32560 | | BOWMAN BRIAN D | 101 CHERRY ST | RUPERT | WV | 25984 | USA | TRADE PAYABLE | $12.86 |
| 32561 | | BOWMAN CAROL | 2227 NEWLOVE RD | SOUTH CHARLESTON | OH | 45368 | USA | TRADE PAYABLE | $10.00 |
| 32562 | | BOWMAN CHRISTINA P | 3321 N MULLEN ST | TACOMA | WA | 98407 | USA | TRADE PAYABLE | $25.00 |
| 32563 | | BOWMAN CONSTANCE | 423 LEE ST | ST JOSEPH | MO | 64504 | USA | TRADE PAYABLE | $5.00 |
| 32564 | | BOWMAN COURTNEY | 9401 WILSON BLVD LOT 59 | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | $64.41 |
| 32565 | | BOWMAN CYNTHIA | 2638 PARKSIDE TERACE | PARAGO | PA | 19015 | USA | TRADE PAYABLE | $4.70 |
| 32566 | | BOWMAN DAHDYONHA | 1204 SOUTH LAMINE | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | $18.00 |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32567 | | BOWMAN DANIELLE | 32977 ATSHOPS LONG NECK BLVD | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 32568 | | BOWMAN DARRYL | 312 W UPJOHN APT 5 | | | | RIDGECREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $70.51 | |
| 32569 | | BOWMAN DELILAH | 551 PINCREST DR | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 32570 | | BOWMAN DIANE | 1127 TEXAS AVE | | | | BRISTOL | VA | 24201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32571 | | BOWMAN EDNA | NA | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32572 | | BOWMAN EMERSON | 321 E BEECH ST | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 32573 | | BOWMAN ERICA | 812 CAROLINA AVE | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 32574 | | BOWMAN ERIKA | 812 CAROLINA AVE | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 32575 | | BOWMAN ERNESTINE | 375 LAWTON ST | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32576 | | BOWMAN FRAN | 2805 TREE VIEW WAY | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 32577 | | BOWMAN HEATHER | 2503 BEVERLY STREET | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 32578 | | BOWMAN JACQUELINE | 321 W 68TH ST | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32579 | | BOWMAN JANICE | 603 HOWARD CIRCLE | | | | JONESVILLE | LA | 71343 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 32580 | | BOWMAN JOSHUA | 305A N 2ND AVE | | | | MAYODAN | NC | 27027 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 32581 | | BOWMAN KEVIN | 210 53RD | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 32582 | | BOWMAN KORTNEY | 26 SW 6TH AVE | | | | DANIA BEACH | FL | 33004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32583 | | BOWMAN KRISHAR | 10701 LOOKAWAY | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $24.88 | |
| 32584 | | BOWMAN KRISTA | | | | | | | | | TRADE PAYABLE | | | | | $6.30 | |
| 32585 | | BOWMAN LACY | 211 COLLEGE ST | | | | WESTMINSTER | SC | 29693 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 32586 | | BOWMAN LASHANDA | 10601 E AVE | | | | KC | MO | 64134 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 32587 | | BOWMAN LASHANDA | 10601 E AVE | | | | KC | MO | 64134 | USA | TRADE PAYABLE | | | | | $12.13 | |
| 32588 | | BOWMAN LINDA | 6386 LINDA LANE | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 32589 | | BOWMAN LISA | 860 STATE LINE RD C | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32590 | | BOWMAN MARY | 43 SHAWNEE PLAINS N | | | | CAMDEN | OH | 45311 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 32591 | | BOWMAN MARY | 43 SHAWNEE PLAINS N | | | | CAMDEN | OH | 45311 | USA | TRADE PAYABLE | | | | | $9.27 | |
| 32592 | | BOWMAN MONICA | PO BOX 2504 | | | | STONE MOUNTAIN | GA | 30086 | USA | TRADE PAYABLE | | | | | $210.00 | |
| 32593 | | BOWMAN NATAJ | 8750 FAIRWIND DR | | | | N CHAS | SC | 29406 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 32594 | | BOWMAN NICHOLE | 380 NORTHBRIDGE DR | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $3.22 | |
| 32595 | | BOWMAN ORLEAN | 7633 BELMONT RD | | | | CHESTERFIELD | VA | 23832 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 32596 | | BOWMAN PATRICIA | 106 WEST TARPON LN | | | | JUPITER | FL | 33477 | USA | TRADE PAYABLE | | | | | $1,441.19 | |
| 32597 | | BOWMAN RENA | 796 HEYWARD DR | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 32598 | | BOWMAN RICHARD | 605 NORTH FRONT STREET | | | | HARRISBURG | PA | 17101 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 32599 | | BOWMAN SALLY A | 3042 MULLIS RD | | | | YORK | SC | 29745 | USA | TRADE PAYABLE | | | | | $50.50 | |
| 32600 | | BOWMAN SAMUEL G | 55 LEE ST | | | | IVA | SC | 29655 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 32601 | | BOWMAN SANDRA | 845 SOMERSET DR | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32602 | | BOWMAN SANDRA K | RT220 | | | | PURGITSVILLE | WV | 26852 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32603 | | BOWMAN SHANNON | 66 CYPRESS RIDGE DR | | | | RIDGELAND | SC | 29936 | USA | TRADE PAYABLE | | | | | $167.21 | |
| 32604 | | BOWMAN SHAWNA | 615 SCOTT DR | | | | VALDOSTA | GA | 31601 | USA | TRADE PAYABLE | | | | | $12.53 | |
| 32605 | | BOWMAN SHERRY A | 388 WALKERWAY | | | | TIMBERVILLE | VA | 22853 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 32606 | | BOWMAN SHIQUANDA | 217 BOYCE GARDEN | | | | BOYCE | LA | 71409 | USA | TRADE PAYABLE | | | | | $12.42 | |
| 32607 | | BOWMAN STEVE | 6042 S SACRAMENTO AVE | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 32608 | | BOWMAN STEVEN B | 1893 CO RD 392 | | | | CROSSVILLE | AL | 35962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32609 | | BOWMAN SUSAN | 164 TOOMEY LN | | | | MADISONVILLE | TN | 37354 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 32610 | | BOWMAN TAMEKA | 1155 CLECKLEY BLVD | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $17.64 | |
| 32611 | | BOWMAN TANJO | 2214 S 14TH ST | | | | OMAHA | NE | 68108 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 32612 | | BOWMAN TANYA | 25 YOUMANS CT | | | | WEDGEFIELD | SC | 29168 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 32613 | | BOWMAN TAYLOR | 23 CRAWFORD VLG | | | | MCKEESPORT | PA | 15132 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 32614 | | BOWMAN TEDRANNE | PO BOX 77537 | | | | TAMPA | FL | 33675 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 32615 | | BOWMAN TINAY J | 9315 SMALL DR | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 32616 | | BOWMAN TOM | 19528 276TH AVE SE | | | | ISSAQUAH | WA | 98027 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 32617 | | BOWMAN TRAILER LEASING | P O BOX 433 | | | | WILLIAMSPORT | MD | 21795 | USA | TRADE PAYABLE | | | | | $5,271.98 | |
| 32618 | | BOWMAN TUNISHA | 2407 GARDEN DR | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 32619 | | BOWMAN VICKI | 506 S BIBB ST | | | | WESTMINSTER | SC | 29693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32620 | | BOWMAN VICKIE | 138 COUNTY ROAD 3094 | | | | DE BERRY | TX | 75639 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 32621 | | BOWMANMITCHELL PATRICIANA | 110 TIGER DEN DR | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 32622 | | BOWMAR PRODUCTIONS INC | 4482 TECHNOLOGY DRIVE | | | | WILSON | NC | 27896 | USA | TRADE PAYABLE | | | | | $86.00 | |
| 32623 | | BOWMAR PRODUCTIONS INC | 4482 TECHNOLOGY DRIVE | | | | WILSON | NC | 27896 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 32624 | | BOWMEN MS | 00000 DDDDDD | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 32625 | | BOWMER COREY | 333 SPRING STREET | | | | UPPER SANDUSKY | OH | 43351 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32626 | | BOWN RACHEL R | 465 WATSON RD | | | | CASTOR | LA | 71016 | USA | TRADE PAYABLE | | | | | $24.83 | |
| 32627 | | BOWNAM ERIKA Y | 812 CAROLINA AVE | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32628 | | BOWNES LA M | 926 COUNTRY CLUB DR | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32629 | | BOWNES PATRICIA | 2209 LARBROOK DRIVE | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 32630 | | BOWNES TYLESHA R | 5237 CROWSON AVE | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 32631 | | BOWS TIFFANI | 1301 SYLVAN AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32632 | | BOWSER ALISHA | 714 MORNING GLORY LANE | | | | SLIPPERY ROCK | PA | 16057 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 32633 | | BOWSER DEBORAH | 1816 HUDSON CT | | | | KISSIMMEE | FL | 34759 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 32634 | | BOWSER HEATHER | 771 TERWILLIGER ROAD | | | | PARKER | PA | 16049 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 32635 | | BOWSER LLOYD | 2404 COLLEGE AVE | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 32636 | | BOWSER PAMALA | 737 STATE RT2020 | | | | FORD CITY | PA | 16226 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 32637 | | BOWSER SHARELL | P O BOX 15084 | | | | N NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 32638 | | BOWSER SHAWN | 3001 W WARM SPRINGS RD | | | | HENDERSON | NV | 89014 | USA | TRADE PAYABLE | | | | | $20.48 | |
| 32639 | | BOWSKY SHERRY | 4805 HEDI ST | | | | LAS VEGAS | NV | 89119 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 32640 | | BOWSMAN TINA | 8036 EAST 1800 S | | | | LAFAYETTE | IN | 47905 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 32641 | | BOWSHER AARON P | 2039 HIGHVIEW ST | | | | KILL DEVIL HILLS | NC | 27948 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 32642 | | BOWTER WENDY | PO BOX 155 | | | | FRENCH VILLAGE | MO | 63036 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 32643 | | BOX ALICIA | 320 S BELTLINE BLVD APT 21A | | | | COLUMBIA | SC | 29205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32644 | | BOX ANIKA M | 7909 GLEN STONE AVE | | | | CITRUS HEIGHTS | CA | 95610 | USA | TRADE PAYABLE | | | | | $119.25 | |
| 32645 | | BOX ANTWANIQUE | 6620 WABASH AVE | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $23.80 | |
| 32646 | | BOX BRENDA | 1558 N 20TH ST | | | | OMAHA | NE | 68110 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 32647 | | BOX KATHY | 131 GREENRIDGE DR | | | | SALEM | OH | 44460 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 32648 | | BOX MAY | 2019 S 327TH LN X202 | | | | FEDERAL WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $46.47 | |
| 32649 | | BOX PAUL | 7365 NW 35TH STREET | | | | MIAMI | FL | 33122 | USA | TRADE PAYABLE | | | | | $21.17 | |
| 32650 | | BOX SELMA | 9402 PALMER | | | | KANSAS CITY | MO | 64138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32651 | | BOX VERA | 4135 NORTH 43 ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 32652 | | BOX VERA | 4135 NORTH 43 ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $0.00 | |
| 32653 | | BOX VERA C | 4135 N 43 ST | | | | OMAHA | NE | 68131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32654 | | BOXELL JERRY | 2316 BENSONHURST DR | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $50.53 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32655 | | BOXER CHARLES L | 507 S JOHNSON STREET | | | | TAMPA | FL | 33563 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 32656 | | BOXIE QUERRIA | 101 NESTLING COVE | | | | CARENCRO | LA | 70520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32657 | | BOXLEY SHATAVIS M | 2129 WIRE RD | | | | CAMAK | GA | 30807 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32658 | | BOXLEY TRACEY | 3723 ASHBY | | | | ST. LOUIS | MO | 63074 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 32659 | | BOXLEY VALERIE | 80 CHARLEAN | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 32660 | | BOYA JAKELINNE | CALLE 55SE 845 REP METROPOLITANO | | | | SJ | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32661 | | BOYAH BARLEA | 4213 PLAYWOOD DR | | | | WDM | IA | 50266 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 32662 | | BOYCE AMANDA | 781 PENNSYLVANIA AVE | | | | APALACHIN | NY | 13732 | USA | TRADE PAYABLE | | | | | $28.56 | |
| 32663 | | BOYCE BENOU F | 6 LOCBURY CR | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 32664 | | BOYCE CHERIE | 152 NW INLET | | | | LINCOLN CITY | OR | 97367 | USA | TRADE PAYABLE | | | | | $903.45 | |
| 32665 | | BOYCE CINDY | 5014 RED ROCK DR | | | | FORESTHILL | CA | 95631 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 32666 | | BOYCE DAWN | 1801 HARRIS ST | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32667 | | BOYCE DAWN | 1801 HARRIS ST | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $6.09 | |
| 32668 | | BOYCE DEANNA | 102 MCCLURE ST | | | | DRAVOSBURG | PA | 15034 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 32669 | | BOYCE DEANNADON | 908 HENDERSON AVENUE | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 32670 | | BOYCE GLORIA | 2010 ROSWELL RD | | | | MARIETTA | GA | 30068 | USA | TRADE PAYABLE | | | | | $74.20 | |
| 32671 | | BOYCE HOFFMEYER | 319 S OSBORNE ST | | | | SHERBURN | MN | 56171 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 32672 | | BOYCE ILKA | 8726 TARIN POINT | | | | CONVERSE | TX | 78109 | USA | TRADE PAYABLE | | | | | $110.00 | |
| 32673 | | BOYCE LACHENNE | 105 E WASHINGTON STREET | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $9.94 | |
| 32674 | | BOYCE MELODIE S | 4507 CEDAR LN | | | | DREXEL HILL | PA | 19026 | USA | TRADE PAYABLE | | | | | $834.39 | |
| 32675 | | BOYCE PAMELA | 1016 TELLS DRIVE | | | | KNIGHTDALE | NC | 27545 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 32676 | | BOYD AISHA | 1125 VINSON | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $26.30 | |
| 32677 | | BOYD AISHAH | 3690 MT HARMONY CH RD | | | | ROUGEMONT | NC | 27572 | USA | TRADE PAYABLE | | | | | $6.51 | |
| 32678 | | BOYD ALBRICA | 310 HEATH ST | | | | TALLADEGA | AL | 35160 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 32679 | | BOYD ALICIA | 840 5TH STREET | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32680 | | BOYD ALONZO R | 535 CHALAN PALE RH STE116 | | | | YIGO | GU | 96929 | USA | TRADE PAYABLE | | | | | $20.08 | |
| 32681 | | BOYD ALYSSA | 8811 EAST HARRY | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32682 | | BOYD AMANDA G | 4600 MILLS ST | | | | MANOR | GA | 31550 | USA | TRADE PAYABLE | | | | | $10.13 | |
| 32683 | | BOYD AMBER | 22231 | | | | LAK CITY | FL | 32024 | USA | TRADE PAYABLE | | | | | $21.86 | |
| 32684 | | BOYD ANGELA | 127 S CALDWELL ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32685 | | BOYD ANGELICA | 33 DOROTHY COURT | | | | INWOOD | WV | 25428 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 32686 | | BOYD ANTONIO | 25300 ROCKSIDE ROAD | | | | BEDFORD HTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $13.40 | |
| 32687 | | BOYD APRIL | 123ABC | | | | SMITH | SC | 29477 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 32688 | | BOYD ARTAVIA | 999 BOOTS WAY | | | | FWB | FL | 32547 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 32689 | | BOYD ARTENCHIS | | | | | | | | | TRADE PAYABLE | | | | | $9.60 | |
| 32690 | | BOYD ASHLEY D | 444 SOFTWINDS VILLAGE | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 32691 | | BOYD BARBARA | 4878 HACHEM LOT 270 | | | | PORT RICHEY | FL | 34667 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 32692 | | BOYD BORGER | 5855 GLENCREST RD NONE | | | | SLATINGTON | PA | 18080 | USA | TRADE PAYABLE | | | | | $234.25 | |
| 32693 | | BOYD BRANDON | 1295 RUSHMOORE DRIVE | | | | DEKALB | IL | 60115 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 32694 | | BOYD BRANDON | 1295 RUSHMOORE DRIVE | | | | DEKALB | IL | 60115 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 32695 | | BOYD BRITTANY | 6643 MILLARD FULLER RD | | | | FAIRFIELD | AL | 35064 | USA | TRADE PAYABLE | | | | | $263.98 | |
| 32696 | | BOYD BRITTANY | 6643 MILLARD FULLER RD | | | | FAIRFIELD | AL | 35064 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32697 | | BOYD BRITTANY | 6643 MILLARD FULLER RD | | | | FAIRFIELD | AL | 35064 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 32698 | | BOYD BRITTNAY | PO BOX 86 | | | | DURBIN | WV | 26264 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 32699 | | BOYD CANDICE | 5245 DANA DR | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $26.50 | |
| 32700 | | BOYD CARLA | 1111 | | | | GAINESVILLE | FL | 32641 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 32701 | | BOYD CARLA | 1111 | | | | GAINESVILLE | FL | 32641 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 32702 | | BOYD CAROLYN | FARNSWORTH | | | | ALEXANDRIA | VA | 22303 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 32703 | | BOYD CAROLYN | FARNSWORTH | | | | ALEXANDRIA | VA | 22303 | USA | TRADE PAYABLE | | | | | $42.78 | |
| 32704 | | BOYD CASSANDRA D | 516 ONE CENTER BLVD APT 301 | | | | ALTAMONTE SPRING | FL | 32701 | USA | TRADE PAYABLE | | | | | $14.67 | |
| 32705 | | BOYD CASSI | 15 JT DRIVE | | | | LEICESTER | NC | 28748 | USA | TRADE PAYABLE | | | | | $16.28 | |
| 32706 | | BOYD CATRINA | 314 FLEITAS AVE | | | | PASS CHRISTIAN | MS | 39571 | USA | TRADE PAYABLE | | | | | $7.29 | |
| 32707 | | BOYD CHARLES H | 385 NAIL ROAD | | | | SOUTHAVEN | MS | 38671 | USA | TRADE PAYABLE | | | | | $19.28 | |
| 32708 | | BOYD CHEREEESE | 178 BRUNSWICK ST | | | | DORCHESTER | MA | 02121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32709 | | BOYD CHERELLE | 103 MARIE ST | | | | THIB | LA | 70301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32710 | | BOYD CHRISTEEN | 613 WARWICK VILLAGE APT I | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 32711 | | BOYD CLEARENCE | 305 ELEEOR | | | | COLFAX | LA | 71417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32712 | | BOYD CYNTEISHA | KMART | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32713 | | BOYD CYNTHIA | 65 W BELLEHAVEN RD | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 32714 | | BOYD DANA | 1302 JONES DRIVE | | | | ENTER CITY | NY | 14043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32715 | | BOYD DANIELLE | 1912 GRAPE | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $14.44 | |
| 32716 | | BOYD DEANDRE | 1127 HADLEY | | | | ST LOUIS | MO | 63101 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 32717 | | BOYD DEBRA | 156 WACROSS ST | | | | OBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32718 | | BOYD DELOVELY | 2802 RIVERVIEW PL | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 32719 | | BOYD DEMETRIA | 506 NE CIMARRON TRL | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32720 | | BOYD DENISE F | 3715 WARRENSVILLE CNTR RD | | | | SHAKERHEIGHTS | OH | 44122 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 32721 | | BOYD DENISE N | 5351 KIRK DR | | | | ATLANTA | GA | 30349 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 32722 | | BOYD DIAMOND | 325 SNOW DOME AVE | | | | LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 32723 | | BOYD DIANNA | 620 PINEVIEW DR | | | | ELIZABETH | PA | 15037 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 32724 | | BOYD DOMINIQUE R | 38 WOEPPEL ST | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32725 | | BOYD DONNA | 10849 E SAN FELIPE AVE | | | | CLOVIS | CA | 93619 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 32726 | | BOYD ELISE | 15237 WILLIAMS DR | | | | SARATOGA | TX | 77585 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 32727 | | BOYD ELIZABETH | 3551 MIKE PADGETT HWY APT 128 | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 32728 | | BOYD ERICA | 3517 BRIEL STREET 2 | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $37.68 | |
| 32729 | | BOYD ERIKA N | 1126 N 20TH ST | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32730 | | BOYD ERIN | 8450 FORESTVIEW AVE | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32731 | | BOYD EUGENE | 372 SOTH MUTARY HWY | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32732 | | BOYD EULA | 625 METTAGRASS | | | | STL | MO | 63133 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 32733 | | BOYD FELICIA | 156 EAST COLLINS | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $28.43 | |
| 32734 | | BOYD GAYLENE | 226 ROAKE AVE NE | | | | CASTLE ROCK | WA | 98611 | USA | TRADE PAYABLE | | | | | $21.49 | |
| 32735 | | BOYD GREG | 5018 EAST 114TH ST | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 32736 | | BOYD GUBLER | 313 N 650 E | | | | OREM | UT | 84097 | USA | TRADE PAYABLE | | | | | $1,557.00 | |
| 32737 | | BOYD HEATHER | 50 RYANN RD | | | | FLORENCE | MA | 01062 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 32738 | | BOYD HEATHER | 50 RYANN RD | | | | FLORENCE | MA | 01062 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 32739 | | BOYD J | 5072 APPLEVILLE ST | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 32740 | | BOYD J JENSEN | 351 WATERVIEW DR | | | | POLK CITY | FL | 33868 | USA | TRADE PAYABLE | | | | | $185.69 | |
| 32741 | | BOYD JACQUELINE | 6304 ROYAL HUNT | | | | TAMPA | FL | 33625 | USA | TRADE PAYABLE | | | | | $38.89 | |
| 32742 | | BOYD JACQUELINE | 6304 ROYAL HUNT | | | | TAMPA | FL | 33625 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32743 | | BOYD JACQUELINE | 6304 ROYAL HUNT | | | | TAMPA | FL | 33625 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 32744 | | BOYD JACQUELINE | 6304 ROYAL HUNT | | | | TAMPA | FL | 33625 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 32745 | | BOYD JACQUELYN | 2199 GLEN BRIAR WAY | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $9.32 | |
| 32746 | | BOYD JAMES | 3095 1ST6 ST | | | | MARSHALLTOWN | IA | 50158 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 32747 | | BOYD JAMIE | 8347 FAIRHAVEN DR | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 32748 | | BOYD JANEIL | 2330 MAPLE AVE APT 305 | | | | FORT MYERS | FL | 33901 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 32749 | | BOYD JANICE | 1335 S ELBERT ST | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 32750 | | BOYD JANICE | 1335 S ELBERT ST | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $45.50 | |
| 32751 | | BOYD JASON | 3220 NATURAL BRIDGE | | | | SAINT LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 32752 | | BOYD JASON | 3220 NATURAL BRIDGE | | | | SAINT LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 32753 | | BOYD JAYSHIA | 29 B WOODBERRY DR | | | | SILVERCREEK | GA | 30173 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 32754 | | BOYD JONATHON | 154 LAURA ST | | | | NDXAPATER | MS | 39346 | USA | TRADE PAYABLE | | | | | $47.54 | |
| 32755 | | BOYD JULIE | 7 ROGER WILLIAMS | | | | PROVIDENCE | RI | 02904 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 32756 | | BOYD KANEKA | 1919 W 10TH ST | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 32757 | | BOYD KARRISSA | PLEASE ENTER ADDRESS | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32758 | | BOYD KELLI | 4 KILLIAN GREEN CT | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $15.49 | |
| 32759 | | BOYD KELVIN | 122 MAUREEN DR | | | | HENDERSONVLL | TN | 37075 | USA | TRADE PAYABLE | | | | | $6.75 | |
| 32760 | | BOYD KENNETH W | 5610 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 32761 | | BOYD KENYATTA | 4598 AMESBURY RD | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32762 | | BOYD KESHA | 809 WELLINGTON CT APT 137 | | | | CLARKSVILLE | IN | 47129 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 32763 | | BOYD KESIM | 315 WOODLAWN AVE | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $37.83 | |
| 32764 | | BOYD KIMBERLY | 706 OAK VILLA DR | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 32765 | | BOYD KRISTIN | 402 ARBOR AV | | | | ROANOKE | VA | 24014 | USA | TRADE PAYABLE | | | | | $15.69 | |
| 32766 | | BOYD LACEY | 1436 EAST 2ND ST | | | | COUDERSPORT | PA | 16915 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 32767 | | BOYD LACIE | 1226 RIDGELAND RD | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32768 | | BOYD LADONNA | 102 RODNEY ST | | | | MOORE | SC | 29369 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 32769 | | BOYD LAKESHIA | 3805 JENNIFER STREET | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 32770 | | BOYD LAKISHA | 1621 GWYNNS FALLS PKWY | | | | BALTO | MD | 21217 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 32771 | | BOYD LANETTE | 10626 CRESTWOOD | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32772 | | BOYD LASHEKA J | 3620 BIRCH HILL DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $55.85 | |
| 32773 | | BOYD LATAYNA | 2978 OPTON RD E | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32774 | | BOYD LAVDNA | 577 OLD WRIGHT SHOP RD | | | | MADISON HEIGHTS | VA | 24572 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 32775 | | BOYD LESLIE | 1213 ASHTON AVE | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32776 | | BOYD LILLIE | 1520 FRONT STREET | | | | TCHULA | MS | 39169 | USA | TRADE PAYABLE | | | | | $202.80 | |
| 32777 | | BOYD LISA | 24 BATCHELDER RD | | | | SEABROOK | NH | 03874 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32778 | | BOYD LOUIS | 2540 E 7TH ST APT 6 | | | | TULSA | OK | 74104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32779 | | BOYD MARCELLA | 265 GRAND PK CIRCLE | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32780 | | BOYD MARIANNE | 3312 RAYDFRD STREET APT 3 | | | | JACKSONVILLE | FL | 32205 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 32781 | | BOYD MARLENE | 4415 BAYONNE AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 32782 | | BOYD MARLEY | 1305 FRONTIER LN | | | | FRIENDSWOOD | TX | 77546 | USA | TRADE PAYABLE | | | | | $11.25 | |
| 32783 | | BOYD MARTHA | 201 VISTA GARDEN TRAIL | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $641.99 | |
| 32784 | | BOYD MARVIN | 1415 HIMALAYA ST | | | | THIB | LA | 70394 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 32785 | | BOYD MARY | 3093 MCHENRY AVE | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32786 | | BOYD MARY | 3093 MCHENRY AVE | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 32787 | | BOYD MARY K | 103 WILLIS CREEK RD | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 32788 | | BOYD MILWARD | 7829 ARK RD | | | | GLOUCESTER | VA | 23061 | USA | TRADE PAYABLE | | | | | $40.31 | |
| 32789 | | BOYD NAKESHA | 6459 N 52ND ST | | | | MILW | WI | 53223 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 32790 | | BOYD NATASHA | 3501 FRANKLIN 1101 | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32791 | | BOYD NATHANIEL | 1210N ROSELAND ROAD | | | | CHASE CITY | VA | 23924 | USA | TRADE PAYABLE | | | | | $21.16 | |
| 32792 | | BOYD NICOLE | 100 GOOD NIGHT ST | | | | PIKEVILLE | NC | 27863 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 32793 | | BOYD NOEMI | 9336 N PORT WASHINGTON RD | | | | BAYSIDEO | WI | 53217 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 32794 | | BOYD OCEANNA Z | 107 WINDTREE CT | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $10.35 | |
| 32795 | | BOYD PARKINSON | 764 E 2200 N | | | | LEHI | UT | 84043 | USA | TRADE PAYABLE | | | | | $98.62 | |
| 32796 | | BOYD PATRICE L | 542 OAKWOOD ST SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 32797 | | BOYD PAULINE | 3113 NEVIN PLACE DR | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 32798 | | BOYD PHANTA | 44 SO MUNN AVE | | | | EAST ORANGE | NJ | 07018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32799 | | BOYD RANDOLPH | 6313 PARADISE COVE | | | | WEST PALM BEACH | FL | 33411 | USA | TRADE PAYABLE | | | | | $27.80 | |
| 32800 | | BOYD REKIA | 3100 BRADON AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $16.31 | |
| 32801 | | BOYD REMON | 439 FORSYTHE AVE | | | | GIRARD | OH | 44420 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 32802 | | BOYD RETESHA S | 3805 WHITLEY PARK DRIVE | | | | VIRGINIA BEAC | VA | 23456 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 32803 | | BOYD RHONDA | 1531 SALEM CAVE RD | | | | BEAVER | OH | 45613 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 32804 | | BOYD RHONDA | 1531 SALEM CAVE RD | | | | BEAVER | OH | 45613 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 32805 | | BOYD RONDA D | 2003 LIBERTY DR | | | | MADISON | AL | 35758 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32806 | | BOYD RONKETIA | 3571 FUTURA LN | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 32807 | | BOYD RONKETIA | 3571 FUTURA LN | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32808 | | BOYD ROXIE | 110 PHILBECK ST APT H4 | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32809 | | BOYD RUFFUS | 1124 INDEPENDENCE AVE | | | | KENNETT | MO | 63857 | USA | TRADE PAYABLE | | | | | $9.46 | |
| 32810 | | BOYD RYAN | 700 CARTBODY RD | | | | CARROLLTON | GA | 30116 | USA | TRADE PAYABLE | | | | | $45.10 | |
| 32811 | | BOYD SANDRA | 1225 E SPRAGUE ST | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 32812 | | BOYD SARONA | 115 BABB ST APT 12 | | | | FOUNTAIN INN | SC | 29644 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32813 | | BOYD SASHA | 510 ALVASIA | | | | HENDERSON | KY | 42420 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 32814 | | BOYD SHAMEIA | 1 3600 DOTY AVE APT 9 | | | | COMPTON | CA | 90222 | USA | TRADE PAYABLE | | | | | $89.11 | |
| 32815 | | BOYD SHARON | 59 CAROL LN APT 349 | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 32816 | | BOYD SHARON | 59 CAROL LN APT 349 | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 32817 | | BOYD SHATAKA | 1701 PALMER G | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32818 | | BOYD SHELIA | 2355 BOULDER SPRINGS DR | | | | ELLENWOOD | GA | 30294 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 32819 | | BOYD SHERYL | 1401 WHISPERING PINES RD APT B | | | | ALBANY | GA | 60652 | USA | TRADE PAYABLE | | | | | $40.40 | |
| 32820 | | BOYD STEPHEN M | 7616 WATERFORD RIDGE DR | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 32821 | | BOYD SUNKELIA | 1742 BERWIND | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 32822 | | BOYD SURETHA | 237 BROAD DR | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 32823 | | BOYD TAMMY | 509 E PEAK BLVD | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32824 | | BOYD TARSH B | 356 WILLIAM ST | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $22.89 | |
| 32825 | | BOYD TEKIESHA | 7005 LAWRENCE APT286 | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32826 | | BOYD TELISA | 4000 SW 53RD STREET | | | | FORT LAUDERDALE | FL | 33314 | USA | TRADE PAYABLE | | | | | $13.39 | |
| 32827 | | BOYD TIERRA | 422 CENTER ST | | | | MAYSVILLE | KY | 41056 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 32828 | | BOYD TINA | 506 OMEGA ST | | | | BELLE CHASSE | LA | 70037 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32829 | | BOYD TISHA | 302 ARNOLD ST | | | | GALLUP | NM | 87301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32830 | | BOYD TONYA | 2077 N COLUMBIA | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32831 | | BOYD TRESIA | 606 APT D WEST 14TH ST | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32832 | | BOYD VIRGEL | 7405 PLEASEWAY | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32833 | | BOYD VIRGINIA | 117 ALPINE DR | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 32834 | | BOYD WANDA | 2212 WINTERSET DR | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 32835 | | BOYD WESLEY | 116 CHANNIE LN | | | | LYNCHBURG | VA | 24504 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 32836 | | BOYD WILLIAM | 919 VERSAILLES RD | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $181.25 | |
| 32837 | | BOYD YOLANDA | 1407 SE 36TH ST | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 32838 | | BOYDE DAVID | 2200 BETSY LN | | | | PALESTINE | TX | 75803 | USA | TRADE PAYABLE | | | | | $74.66 | |
| 32839 | | BOYDE LOUISE | 52 SPRING RD | | | | WASHINGTON | NC | 27889 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32840 | | BOYDE TANISIA | 3552 DENVER | | | | MPS | TN | 38127 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 32841 | | BOYDEN DORTHY | 4015 17TH ST | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 32842 | | BOYDEN PHYLLIS | 1901 NORTH DECATUR APT 1043 | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 32843 | | BOYDJENKINS PAULA | 10648 TRASK DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32844 | | BOYDMERRYWHEATHER JACKIERASHI | 1403 E DESOTO | | | | ST LOUSI | MO | 63107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32845 | | BOYER BETTY | 8810 MULBERRY RD  NONE | | | | CHESTERLAND | OH | 44026 | USA | TRADE PAYABLE | | | | | $372.12 | |
| 32846 | | BOYER BONNIE | 3231 SW TWLIGHT COURT 202 | | | | TOPEKA | KS | 66614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32847 | | BOYER BRENDA S | 1013 W 14TH | | | | ROLLA | MO | 65401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32848 | | BOYER CINDI | 6070 TAMOSHANTER | | | | POLAND | OH | 44514 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32849 | | BOYER COLLEEN | 435 EAST ST | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 32850 | | BOYER DAVID | 6305 KENILWORTH DR | | | | AUSTIN | TX | 78723 | USA | TRADE PAYABLE | | | | | $12.44 | |
| 32851 | | BOYER DEBBIE | 1116 LAMONT CT | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 32852 | | BOYER DIANE K | 11625 43RD AVE N | | | | PLYMOUTH | MN | 55442 | USA | TRADE PAYABLE | | | | | $1,375.20 | |
| 32853 | | BOYER ELIZABETH | 3750 SE 162ND AVE APT2 | | | | PORTLAND | OR | 97236 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 32854 | | BOYER GAYLE | 24732 WOODACRE AVE | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $34.63 | |
| 32855 | | BOYER HELEN | 1050 SUMMERHILL TRAILER PARK | | | | CROWNSVILLE | MD | 21032 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 32856 | | BOYER JAMES D | 1027 JUSTIN RIDGE WAY | | | | WAYNESVILLE | OH | 45068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32857 | | BOYER JENNIFER | 5248 GLEASON RD | | | | SHAWNEE | KS | 66226 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 32858 | | BOYER JENNIFFER | 468 PEDRETTI AVE | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 32859 | | BOYER JENNY | 904 MADISON AVE | | | | LIMA | OH | 43551 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32860 | | BOYER JERRIE | 2502 CENTRAL DRIVE | | | | LENOIR | NC | 28645 | USA | TRADE PAYABLE | | | | | $10.66 | |
| 32861 | | BOYER LESLEY | 1768 NC HWY 210 W | | | | HAMPSTEAD | NC | 28443 | USA | TRADE PAYABLE | | | | | $12.47 | |
| 32862 | | BOYER LINDSEY | 138 N TOUCHET RD | | | | DAYTON | WA | 99328 | USA | TRADE PAYABLE | | | | | $18.06 | |
| 32863 | | BOYER MARIE | 1275 NE 148 ST | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 32864 | | BOYER MARK | PO BOX 445 | | | | CHATEAGUAY | NY | 12920 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 32865 | | BOYER MARY | 1120 OCONEE ST | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32866 | | BOYER MEADOW | 171 CR 607 | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $16.03 | |
| 32867 | | BOYER MELISSA | 1032 S JONES AVE | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $7.68 | |
| 32868 | | BOYER MICHELE | 1323 E 29TH ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $6.19 | |
| 32869 | | BOYER MILLIE | CONO ASTRALIS APT 621 | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 32870 | | BOYER REGINA | PO BOX 272 | | | | SOUTH PEKIN | IL | 61564 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 32871 | | BOYER REGINA | PO BOX 272 | | | | SOUTH PEKIN | IL | 61564 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 32872 | | BOYER SUSAN | 50 HORSESHOE DR | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 32873 | | BOYER TERRY | 805JACKSON | | | | HILLSBORO | MO | 63050 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 32874 | | BOYER TIERA | 15002 OHIO AVENUE | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32875 | | BOYER WANDA | 1482 UNAPUNI ST | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 32876 | | BOYES CRYSTAL | 1801 GASCHE ST | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 32877 | | BOYETTE GREGORY | 711 LAKE HARBOUR DRIVE | | | | RIDGELAND | MS | 39157 | USA | TRADE PAYABLE | | | | | $24.39 | |
| 32878 | | BOYETTE RUSSELL | 22310 PALMCREST DR | | | | PANAMA CITY BEAC | FL | 32413 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 32879 | | BOYETTE YAMINIKA | 1457 CRISTINA CT | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $15.28 | |
| 32880 | | BOYINGTON GARY | 9272 FOSTER | | | | OVERLAND PARK | KS | 66212 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 32881 | | BOYKIE KENNETH | 3000 19 TH AVE | | | | COLS | GA | 31907 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 32882 | | BOYKIN ANDRE L | 301 DURHAM LAKE RD | | | | DUDLEY | NC | 28333 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32883 | | BOYKIN CHEREE | 1619 DARST AVE | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32884 | | BOYKIN DEBRA | 112 VICTORY DR | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 32885 | | BOYKIN DEBRA | 112 VICTORY DR | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32886 | | BOYKIN ELIZABETH E | 210 BLEDSO ST | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32887 | | BOYKIN ETHEL J | 1047 NORTH 7TH AVE | | | | LAUREL | MS | 39440 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 32888 | | BOYKIN HILDA | 2629 GRANT AVE | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32889 | | BOYKIN JANICE | PO BOX 1047 | | | | ELM CITY | NC | 27822 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32890 | | BOYKIN KIMI | 17430 NW 46TH AVE | | | | MIAMI GARDEN | FL | 33055 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 32891 | | BOYKIN LAVELL | 216 SANFORD DRIVE | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32892 | | BOYKIN LONDON | 7719 MARYLAND AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32893 | | BOYKIN MARLENE | 1226 BELLOWS ST | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32894 | | BOYKIN MARY | 309 LEE ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $10.58 | |
| 32895 | | BOYKIN PATRICA A | 61 JULIA ROGERS CIRCLE | | | | CARROLLTON | GA | 30116 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 32896 | | BOYKIN RIKKI | 10738 VORHOF | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32897 | | BOYKIN SHAVONNA | 1815 ANISTON | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32898 | | BOYKIN TAMMY | 4050 W 115TH ST | | | | CHICAGO | IL | 60655 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 32899 | | BOYKIN TASHA | 2281 MIDWAY RD | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32900 | | BOYKIN TIANA | 170 CHARLES TOWN COURT | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 32901 | | BOYKINS ASHLEY | 3221 CARTERSVILLE HWY | | | | TAYLORSVILLE | GA | 30161 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 32902 | | BOYKINS AYESHA | 19 TOPSAIL CT APT 513 | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $6.64 | |
| 32903 | | BOYKINS BARBARA J | 150 ALS TRAILER PARK | | | | GRAY | LA | 70359 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32904 | | BOYKINS BRIANNA | 14802 STRATFORD | | | | ST  LOUIS | MO | 63044 | USA | TRADE PAYABLE | | | | | $16.38 | |
| 32905 | | BOYKINS CELESTE | 1617 PARKRIDGE CIRAPT 147 | | | | GALLATIN | TN | 42103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32906 | | BOYKINS GEORGE | 6025 S MELBECK RD | | | | N CHESTERFIELD | VA | 23234 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 32907 | | BOYKINS GEORGE N | 6025 S MELBECK RD | | | | N CHESTERFIELD | VA | 23234 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 32908 | | BOYKINS GERALD | 1712 GOODRICH CIR | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 32909 | | BOYKINS JANICE | 219 DEVINEY ST | | | | SPINDALE | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32910 | | BOYKINS KIMBERLEY | 352 S ASHBURTON RD APT C | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 32911 | | BOYKINS KIMBERLEY | 352 S ASHBURTON RD APT C | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 32912 | | BOYKINS KIMBERLEY | 352 S ASHBURTON RD APT C | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32913 | | BOYKINS KIMBERLY | 7102 FULLER CIRLE | | | | FORT WORTH | TX | 76133 | USA | TRADE PAYABLE | | | | | $40.41 | |
| 32914 | | BOYKINS MARY | 1699 FLOYD RD | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $53.01 | |
| 32915 | | BOYKINS MONIQUE | 6000 BEAR CREEK DR | | | | BEDFORD HTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32916 | | BOYKINS PATRICIA | 910 W 28TH AVE | | | | COVINGTON | LA | 70433 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32917 | | BOYKINS SARAH | 127 SPRING LEAF LN | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32918 | | BOYKINS WALTER | 16607 THROCKLEY AVE | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $37.99 | |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32919 | | BOYKINSEVANS MARTHAJONIT | 614 NORTH AVE | | | | NN | VA | 23601 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 32920 | | BOYKO ANN M | 749 PEARSE RD | | | | SWANSEA | MA | 02777 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 32921 | | BOYKO BRYAN | 817 PARK AVE SW | | | | CANTON | OH | 44706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32922 | | BOYKO RYAN | 142 MILNER ST | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32923 | | BOYLAND JASMINE A | 6906 JAMESTOWN WAY | | | | FLORISANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $52.53 | |
| 32924 | | BOYLAND LAKISHA | 4506 PENNSYLVANIA AVE | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 32925 | | BOYLAND SHERRY | 5852 EAST MARLIES AVE | | | | SIMI VALLEY | CA | 93063 | USA | TRADE PAYABLE | | | | | $605.40 | |
| 32926 | | BOYLE ASHLEY | 2621 W MAINE | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $9.96 | |
| 32927 | | BOYLE HEIGHTS CHAMBER OF COMMERCE | 2900 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 32928 | | BOYLE KAREN | 3722 FARMLAND DR | | | | FAIRFAX | VA | 22033 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 32929 | | BOYLE LINDA | 225 ASH CT | | | | WEXFORD | PA | 15090 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 32930 | | BOYLEN ANDRENETTE | PO BOX 4213 | | | | FAIRVIEW | NM | 87533 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 32931 | | BOYLEN HALIE | PLEASE ENTER | | | | CANTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32932 | | BOYLEN TAMMY | 660 GRIFTON AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32933 | | BOYLES ANNIE | 341 OROARKE DR | | | | STON  MTN | GA | 30089 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32934 | | BOYLES EMILY | 2713 OLD GREENSBORO RD | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $39.43 | |
| 32935 | | BOYLES EVA | PO BOX 174 BIGFLATS | | | | NY | NY | 14814 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 32936 | | BOYLES JOEL | 32 JAMES BOYLES DR | | | | WAYNESBORO | MS | 39367 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 32937 | | BOYLES JOSEPH | 105 CODUNTY RD 1642 | | | | CULLMAN | AL | 35058 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 32938 | | BOYLES MARILYN L | 2025 E 81ST ST | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32939 | | BOYLES TESSA | 1100 BROADWAY AVENUE | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 32940 | | BOYNES CHERISSE | 1408-305 EST TUTU | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $17.75 | |
| 32941 | | BOYNES DEBORAH L | 4952 DEER RUN RD | | | | MAYS LANDING | NJ | 08330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32942 | | BOYNTON EBONY | 222 KLAGG AVE | | | | TRENTON | NJ | 08638 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32943 | | BOYNTON EDNA | 222 KLAGG AVE | | | | TRENTON | NJ | 08638 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32944 | | BOYNTON HOLLY | 1807 CENTRAL AVE | | | | CODY | WY | 82414 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 32945 | | BOYNTON JULIA | 109 FRANKLIN RD | | | | PLAINVILLE | GA | 30733 | USA | TRADE PAYABLE | | | | | $26.37 | |
| 32946 | | BOYNTON MITZI Y | 10875 SW 216 ST 404 | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32947 | | BOYNTON MONTERRYA | 6555 NW 57TH CT | | | | CALA | FL | 34482 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 32948 | | BOYNYON JANY | 2161 B ST | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 32949 | | BOYR SHEILA | 835 LAFAYETTE ST | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 32950 | | BOYTE LISA | PO BOX 2523 | | | | APPOMATTOX | VA | 24522 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 32951 | | BOYTON PATRICK | 700 CASE LN UNIT 702 | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $57.50 | |
| 32952 | | BOYZELL JOHNSON | 501 DIXIE TRAIL | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 32953 | | BOZA ROSIELUZ | 2213 PARKER AVE | | | | FORT MYERS | FL | 33905 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 32954 | | BOZART GARY | 1033 S LONGMORE | | | | MESA | AZ | 85202 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 32955 | | BOZARTH CARLA | PO BOX 702 | | | | MARION | IL | 62959 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 32956 | | BOZARTH JOSEPH | 438 HOIST ROAD | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32957 | | BOZARTH NANCY | 18800 SE 149TH ST | | | | OKC | OK | 74857 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 32958 | | BOZARTH RAMONA | 14 COMMODORE CT | | | | BARNEGAT | NJ | 08005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32959 | | BOZEMAN CHENAIDA | 42 NANDINA CR APT 7 | | | | LITTLE ROCK | AR | 72210 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 32960 | | BOZEMAN DAILY CHRONICLE | P O BOX 1570 | | | | POCATELLO | ID | 83204 | USA | TRADE PAYABLE | | | | | $5,205.33 | |
| 32961 | | BOZEMAN JOE A | 10320 NELSON CT | | | | WESTMINSTER | CO | 80021 | USA | TRADE PAYABLE | | | | | $120.15 | |
| 32962 | | BOZEMAN MONIQUE | 5164 SABLE ST | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 32963 | | BOZEMAN STEVEN | AA | | | | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $29.67 | |
| 32964 | | BOZEMAN TAMMY | 511 CACTUS AVE | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32965 | | BOZIC JOSEPH | 403 NORTH AVE | | | | MIDWAY | PA | 15060 | USA | TRADE PAYABLE | | | | | $209.99 | |
| 32966 | | BOZMAN TABITHA | 129 WASHINGTON AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32967 | | BOZON CHARLENE | 3609 CLOVER MEADOWS DR CHESAPEAKE INDEP CITY550 | | | | CHESAPEAKE | VA | 23321 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 32968 | | BOZZATO ITALO A | 1220 RHODE ISLAND ST | | | | LAWRENCE | KS | 66044 | USA | TRADE PAYABLE | | | | | $65.21 | |
| 32969 | | BP LUBRICANTS USA INC | 12276 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $142,129.02 | |
| 32970 | | BPI GROUP LLC | ONE NORTH FRANKLIN ST STE 1200 | | | | CHICAGO | IL | 60606 | USA | TRADE PAYABLE | | | | | $3,750.00 | |
| 32971 | | BRABARA MORGAN | 4024 KIRKMEADOW LN | | | | DALLAS | TX | 75287 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 32972 | | BRABBAN LAURA | 2400 MISSLE DR 10 | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 32973 | | BRABENDER CINDY | 30 CANYON RD | | | | LYLE | WA | 98635 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32974 | | BRABHAM DEMISE | 2546 FOSSIL STONE LANE | | | | FORT MILL | SC | 29708 | USA | TRADE PAYABLE | | | | | $37.44 | |
| 32975 | | BRABHAM SAMANTHA | PLEASE ENTER | | | | N CHA | SC | 29455 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32976 | | BRABSON AUBREY | 548 YALE ST | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32977 | | BRABSON BUFFY | 24801 PURITAN RD | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32978 | | BRABSON PAUL J | 3261 SHELLHART RD | | | | NORTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32979 | | BRACAMONTE RAQUEL | PO BOX 2489 | | | | KAILUA KONA | HI | 96745 | USA | TRADE PAYABLE | | | | | $198.64 | |
| 32980 | | BRACAMONTES MARIA | 1315 SOUTH C ST | | | | OXNARD | CA | 93003 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 32981 | | BRACE DANIEL | 849 HARRISON AVE | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 32982 | | BRACE NAKITA | 4 CARMICHAEL ST | | | | ESSEX | VT | 05452 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 32983 | | BRACE SEAN | 5301 LAREDO STREET | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $17.22 | |
| 32984 | | BRACERO ANA | 3312 E FRIERSON AVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $66.26 | |
| 32985 | | BRACERO DELILAH | 1563 UNION PORT ROAD | | | | BRONX | NY | 10462 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 32986 | | BRACERO IDA | RES CATONI COF 15 APT 37 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 32987 | | BRACERO JAZMIN | 38 CATHERINE ST | | | | MAYS LANDING | NJ | 08330 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 32988 | | BRACERO WLIALESKA | HC 03 BOX 19377 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 32989 | | BRACEWELL DONALD | 23 DOWNSHIRE LN | | | | DECATUR | GA | 30033 | USA | TRADE PAYABLE | | | | | $99.00 | |
| 32990 | | BRACEY BERNADETTE | 104 HUNT CLUB LN | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $18.37 | |
| 32991 | | BRACEY BERNADETTE | 104 HUNT CLUB LN | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 32992 | | BRACEY DENETRA | 1A SUMMER SET DRIVE | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 32993 | | BRACEY IRIS A | 119 APT C MEMORIAL TER | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 32994 | | BRACEY JAMES | 146 W OSTEND ST | | | | BALTIMORE | MD | 21230 | USA | TRADE PAYABLE | | | | | $36.02 | |
| 32995 | | BRACEY JANICE | 356 SCHLEY ST APT3L | | | | NEWARK | NJ | 07012 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 32996 | | BRACEY N | 6308 BRADLY WAY | | | | VA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 32997 | | BRACEY YASHICA | 4619 AYTON CT | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 32998 | | BRACEYS SUPERMARKET INC | 921 DRINKER TURNPIKE | | | | COVINGTON TOWNSHIP | PA | 18444 | USA | TRADE PAYABLE | | | | | $418.08 | |
| 32999 | | BRACHA LOW | 342 SOUTH COCHRAN APT 407 | | | | LOS ANGELES | CA | 90036 | USA | TRADE PAYABLE | | | | | $59.00 | |
| 33000 | | BRACHE CARMEN | CALLE 43 SO 789 | | | | LAS LOMAS RIOPIE | PR | 00921 | USA | TRADE PAYABLE | | | | | $59.64 | |
| 33001 | | BRACHO GERARDO | 178 POWELL AVE | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33002 | | BRACHT ASHLEY | 1104 BARBARA ST | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 33003 | | BRACIA MITCHELL | 127 SHIELDS ROAD  APT  2 | | | | YOUNGSTOWN | OH | 44512 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 33004 | | BRACK MARGARET | 1131 WHISPERWOOD CT APT O | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $3.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33005 | | BRACK RALPH E | 4450 LOSCO ROAD LOT 6 | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 33006 | | BRACKEEN BRITTANY | 1763 N MAIN ST | | | | DUNEDIN | FL | 33648 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 33007 | | BRACKEN MELISSA | 2051 MARS AVE A-4 | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 33008 | | BRACKEN TIMOTHY | 917 SAWYER WAY | | | | BRENTWOOD | CA | 94513 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 33009 | | BRACKETT AL | 605 LONGWOOD RD | | | | COLUMBIA | SC | 29201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33010 | | BRACKETT AL | 605 LONGWOOD RD | | | | COLUMBIA | SC | 29201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33011 | | BRACKETT BRENDA | 102 COCHRAN LANE | | | | ALBERTVILLE | AL | 35951 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33012 | | BRACKETT BRIDGET | 1225 NW 55TH ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33013 | | BRACKETT GRETA R | 605 QUAIL CT | | | | CREEDMOOR | NC | 27522 | USA | TRADE PAYABLE | | | | | $10.13 | |
| 33014 | | BRACKETT TAMMIE | 2525 SANDRA AVE | | | | KNOXVILLE | TN | 37917 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 33015 | | BRACKIN DASTASHA | 8244 WILLETA AVE | | | | LAS VEGAS | NV | 89145 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 33016 | | BRACKIN JOHN | 68 THAYER ST | | | | DES MOINES | IA | 50315 | USA | TRADE PAYABLE | | | | | $182.54 | |
| 33017 | | BRACKMAN RITA | 6036 LAZY LANE | | | | NEW PALESTINE | IN | 46259 | USA | TRADE PAYABLE | | | | | $814.26 | |
| 33018 | | BRACKSTONE JAN | 5622 WALNUT GROVE RD | | | | MEMPHIS | TN | 38120 | USA | TRADE PAYABLE | | | | | $31.68 | |
| 33019 | | BRACY ASHLEY | 1917 GRANDE CIR APT 37 | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 33020 | | BRACY ASHLEY | 1917 GRANDE CIR APT 37 | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 33021 | | BRACY JAMIE | 5924 SUTTON PL 6 | | | | URBANDALE | IA | 50322 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 33022 | | BRACY ROSHUNDA | 102 MOORE DR | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $35.25 | |
| 33023 | | BRACY TOYIANN | 6640 N 74TH ST | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33024 | | BRACY YOLANDA | 5390 MAYRANT RD APT316 | | | | REMBERT | SC | 29128 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 33025 | | BRAD AND KIMBERLY PRICE | 4461 TIMBERDALE DR  NONE | | | | STOW | OH | | USA | TRADE PAYABLE | | | | | $183.28 | |
| 33026 | | BRAD BEIGHTOL | 64 GARDEN RD  NONE | | | | ROCKY POINT | NY | 11778 | USA | TRADE PAYABLE | | | | | $92.92 | |
| 33027 | | BRAD BESE | 6413 VERA CRUZ LN N | | | | MINNEAPOLIS | MN | 55429 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 33028 | | BRAD BOHN | 812 3RD AVE | | | | BREWSTER | MN | 56119 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 33029 | | BRAD BRUMIT | 255 N MAIN ST | | | | DAYTON | OH | 45402 | USA | TRADE PAYABLE | | | | | $45.84 | |
| 33030 | | BRAD BUCHANAN | 1523 COBB AVE  NONE | | | | KALAMAZOO | MI | 49007 | USA | TRADE PAYABLE | | | | | $144.17 | |
| 33031 | | BRAD BUMGARDENER | PLEASE ENTER YOUR STREET ADDRESS | | | | CHAMBERBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 33032 | | BRAD CABLIN | 23425 SE BLACK NUGGET RD | | | | ISSAQUAH | WA | 98029 | USA | TRADE PAYABLE | | | | | $39.59 | |
| 33033 | | BRAD CAREY | 800 LACEY STREET | | | | LACEYVILLE | PA | 18623 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 33034 | | BRAD CASPER | 39186 CLEAR CREEK LANE | | | | TEMECULA | CA | 92591 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 33035 | | BRAD CHURCH | 927 TUCKAHOE RD | | | | WSS | WV | 24986 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33036 | | BRAD CONRADO | 4923 CHEVALIER DR | | | | SPARKS | NV | 89503 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 33037 | | BRAD CROMER | 3408  6TH STREET | | | | LEWISTON | ID | 83501 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 33038 | | BRAD ENGLISH | 321 W MAIN ST | | | | BARNESVILLE | OH | 43713 | USA | TRADE PAYABLE | | | | | $121.86 | |
| 33039 | | BRAD FISHER | 1511 QUINLAN CT | | | | INDIANAPOLIS | IN | 46217 | USA | TRADE PAYABLE | | | | | $309.99 | |
| 33040 | | BRAD FORD | 2234 E BOWKER ST | | | | PHOENIX | AZ | 85040 | USA | TRADE PAYABLE | | | | | $114.20 | |
| 33041 | | BRAD GARDNER | 295 HICKORY ROAD | | | | PALMERTON | PA | 18071 | USA | TRADE PAYABLE | | | | | $16.90 | |
| 33042 | | BRAD GREEN | 24 NORTH MARTIN STREET | | | | CLEAR SPRING | MD | 21722 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 33043 | | BRAD HAMMEL | 4222 SCHWINN DR | | | | RIVERSIDE | OH | 45404 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 33044 | | BRAD HARVEY | 258 S POTOMAC ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 33045 | | BRAD HARVEY | 258 S POTOMAC ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 33046 | | BRAD HEATH | 369 PANTANO CIR | | | | PACHECO | CA | 94553 | USA | TRADE PAYABLE | | | | | $359.01 | |
| 33047 | | BRAD JANTZ | 932 S ASH ST | | | | NEWTON | KS | 67114 | USA | TRADE PAYABLE | | | | | $123.03 | |
| 33048 | | BRAD KNERY SCOTT | 1210 W ASH ST | | | | SPRINGFIELD | IL | 62704 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 33049 | | BRAD LECKINGTON | 705 N 96TH PL | | | | MESA | AZ | 85207 | USA | TRADE PAYABLE | | | | | $34.71 | |
| 33050 | | BRAD MAHONEY | 11171 MEADOWLARK LANE | | | | BELVIDERE | IL | 61008 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 33051 | | BRAD MCKINNEY | 350 HARLAN DR | | | | MOORESVILLE | IN | 46158 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 33052 | | BRAD NELSON | 9541 LA QUNADA WAY | | | | SHADOW HILLS | CA | 91040 | USA | TRADE PAYABLE | | | | | $68.27 | |
| 33053 | | BRAD OLSON | 6318 WEST RIVER DR | | | | DAVENPORT | IA | 52802 | USA | TRADE PAYABLE | | | | | $33.84 | |
| 33054 | | BRAD PITTENGER | 1207 FOLGER AVE | | | | SAINT LOUIS | MO | 63122 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 33055 | | BRAD REDMOND | 8111 E YALE AVE | | | | DENVER | CO | 80231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33056 | | BRAD ROGERS | 254 CATTLE BARON TERRS | | | | LAS VEGAS | NV | 89012 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 33057 | | BRAD SCHUTTERS | 6078 CAREFREE DRIVE | | | | ENGLISH | IN | 47118 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 33058 | | BRAD SEHLER | 1235 MICKLY RD | | | | WHITEHALL | PA | 18052 | USA | TRADE PAYABLE | | | | | $39.03 | |
| 33059 | | BRAD SETTLE | 2836 NORTON ST | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $32.51 | |
| 33060 | | BRAD SEYMOUR | 5525 ANICOCH CHURCH RD | | | | PEARSON | GA | 31642 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 33061 | | BRAD SNOW | 201 CLAYTON TARILOR 6 | | | | RATON | NM | 87740 | USA | TRADE PAYABLE | | | | | $13.66 | |
| 33062 | | BRAD STANTON | 315 S 3RD WEST | | | | ELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $21.24 | |
| 33063 | | BRAD STERNBERG | 412 NORTH ST W | | | | AMBOY | MN | 56010 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 33064 | | BRAD STRAIGHT | 348 SHEFF ROAD | | | | SOUTH NEW BERLIN | NY | 13843 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 33065 | | BRAD THOMAS | 911 STEWARD ST | | | | SEATTLE | WA | 98101 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 33066 | | BRAD THOMAS | 911 STEWARD ST | | | | SEATTLE | WA | 98101 | USA | TRADE PAYABLE | | | | | $97.69 | |
| 33067 | | BRAD THOMPSON | 317 PINERIDGE ROAD | | | | TUSCUMBIA | AL | 35674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33068 | | BRAD WHIDDON | 12247 BELL MEADOW DR | | | | DENHAM SPGS | LA | 70726 | USA | TRADE PAYABLE | | | | | $4.16 | |
| 33069 | | BRAD WILSON | 640 N LA SALLE SUITE 460 | | | | CHICAGO | IL | 60654 | USA | TRADE PAYABLE | | | | | $496.09 | |
| 33070 | | BRAD WINDSCHILL | 4115 437TH ST | | | | HARRIS | MN | 55032 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 33071 | | BRAD WORLEY | 29 COUNTY ROAD 658 | | | | GREEN FOREST | AR | 72638 | USA | TRADE PAYABLE | | | | | $557.53 | |
| 33072 | | BRAD WYATT | 7124 SOUTHLAKE PWY | | | | MORROW | GA | 30260 | USA | TRADE PAYABLE | | | | | $308.86 | |
| 33073 | | BRADANOVIC VANESSA | 350 W 3RD ST | | | | SANPEDRO | CA | 90731 | USA | TRADE PAYABLE | | | | | $24.11 | |
| 33074 | | BRADBERRY ANN | PO BOX 1208 | | | | BLUEFIELD | VA | 24605 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 33075 | | BRADBURN SHANE | 527 S RICHMOND | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $16.79 | |
| 33076 | | BRADBURN TONY | 2436 LUMPKIN RD | | | | AUGUST | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33077 | | BRADBURNE BRILLER & JOHNSON LL | | | | | | | | | | TRADE PAYABLE | | | | | $269,429.42 | |
| 33078 | | BRADBURY ANGELA | 12 CRESCENT STREET | | | | PENACOOK | NH | 03303 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 33079 | | BRADBURY RUBY D | 900 SW LOCUST ST | | | | OAK GROVE | MO | 64075 | USA | TRADE PAYABLE | | | | | $540.08 | |
| 33080 | | BRADBY DEBRA | 7611 LOTT ROAD | | | | PROVIDENCE FORDG | VA | 23140 | USA | TRADE PAYABLE | | | | | $20.05 | |
| 33081 | | BRADBY MATTHEW | 9040 WALTHAM WOODS RD | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 33082 | | BRADDOCK DEANNA S | 817 S JACKSON ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 33083 | | BRADDOCK GEORGIA | 12636 IVYLANA RD | | | | JACKSONVILLE | FL | 32225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33084 | | BRADDOCK SHELIA D | 429 SOUTHBOUND STREET | | | | DALLAS | NC | 28034 | USA | TRADE PAYABLE | | | | | $7.15 | |
| 33085 | | BRADDS MICHAEL | 4037 JOSEPH DR | | | | FRUITLAND | MD | 21822 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33086 | | BRADDY FERNA | 180 LAZY HOLLOWAY | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 33087 | | BRADDY JACQUELYN | 1770 ALLEN CIRCLE | | | | GREENSBORO | GA | 30642 | USA | TRADE PAYABLE | | | | | $22.21 | |
| 33088 | | BRADDY MICHAEL | 1770 ALLEN CIR LOT 118 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33089 | | BRADDY PHILIPPA W | 808 N HOOPER ST | | | | MAXTON | NC | 28364 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33090 | | BRADEN ANGELA | 1051 HOWARDSVILLE TURNPIKE | | | | STUARTS  DRAFT | VA | 24477 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33091 | | BRADEN JULIE | 80 BRIAR MILLS DRIVE | | | | BRICK | NJ | 08724 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33092 | | BRADEN KEITH | 3797 MURPHY RD | | | | BARTOW | FL | 33830 | USA | TRADE PAYABLE | | | | | $250.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33093 | | BRADEN MARGARET | 217 KATHELINE RD | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $45.50 | |
| 33094 | | BRADEN TRACY | 318 UTAH ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 33095 | | BRADENBURG ELESHA | 1020 CAMDEN AVE SW | | | | CANTON | OH | 44706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33096 | | BRADENTON HERALD | P O BOX 921 | | | | BRADENTON | FL | 34206 | USA | TRADE PAYABLE | | | | | $4,018.77 | |
| 33097 | | BRADFIELD KANESHIA L | 2465 IVYDALE DR SW | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $2.81 | |
| 33098 | | BRADFIELD RUTH | 8630 MID NIGHT PASS RD | | | | SIESTA KEY | FL | 34242 | USA | TRADE PAYABLE | | | | | $746.62 | |
| 33099 | | BRADFORD ALEXANDRIA | 6438 MAIDSTONE RD APT 417 | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 33100 | | BRADFORD AMBERLY | 4800 N US HIGHWAY 89 | | | | PARKS | AZ | 86018 | USA | TRADE PAYABLE | | | | | $85.16 | |
| 33101 | | BRADFORD BRANDE L | 1128 KELLEYTOWN RD | | | | MCDONOUGH | GA | 30252 | USA | TRADE PAYABLE | | | | | $19.62 | |
| 33102 | | BRADFORD BRITTANY S | 125 JOST MANOR DR | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 33103 | | BRADFORD CALLIE | 3134 SOUTH STATE HIGHWAY 1 | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 33104 | | BRADFORD CAROLYN | 20713 SW 122ND AVE | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 33105 | | BRADFORD CHANIKA | 2906 EZRA AVE | | | | ZION | IL | 60099 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 33106 | | BRADFORD COUNTY TELEGRAPH INC | P O DRAWER A | | | | STARKE | FL | 32091 | USA | TRADE PAYABLE | | | | | $3,736.50 | |
| 33107 | | BRADFORD DORIS | 125 POWER ST | | | | PORTSMOUTH | RI | 02871 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 33108 | | BRADFORD ERA | PO BOX 225 | | | | WARSAW | NY | 14569 | USA | TRADE PAYABLE | | | | | $8,865.36 | |
| 33109 | | BRADFORD JAMES | 2559 HILLDALE ST | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 33110 | | BRADFORD JASMINE | 3903 MURVON STREET | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33111 | | BRADFORD JEANETTE | 2518 N 18TH ST | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $6.08 | |
| 33112 | | BRADFORD JOE | 501 E IOWA AVE | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 33113 | | BRADFORD KIMBERLY | 4689 N BOSTON PL | | | | TULSA | OK | 74126 | USA | TRADE PAYABLE | | | | | $3.02 | |
| 33114 | | BRADFORD KYMBERLY | 1428 FORD ST | | | | SHREVEPORT | LA | 71101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33115 | | BRADFORD LASHONDA | 3809 LAKEBEND DR APT A | | | | DAYTON | OH | 45404 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 33116 | | BRADFORD LATOYA | 1707 DARLEY AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 33117 | | BRADFORD LAWRENCE | 26 SOUTH TAYLORSVILLE RD | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 33118 | | BRADFORD LENA | 16550 PETRIE ST | | | | CUBA | NM | 87013 | USA | TRADE PAYABLE | | | | | $20.13 | |
| 33119 | | BRADFORD LENARD L | 1401 PHOENIX ST | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 33120 | | BRADFORD LINDA | PO BOX 1054 | | | | WILMINGTON | NC | 28402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33121 | | BRADFORD LINDA | PO BOX 1054 | | | | WILMINGTON | NC | 28402 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 33122 | | BRADFORD LISA | 30 WRIGHT DR | | | | MACON | MS | 39341 | USA | TRADE PAYABLE | | | | | $12.66 | |
| 33123 | | BRADFORD MAMIE | 14888 SE 84TH TERR | | | | SUMMERFIELD | FL | 34491 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 33124 | | BRADFORD MARTHA | PO BOX 26003 | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 33125 | | BRADFORD MARUCHA | 10658 EAST MOBILE AVE | | | | MESA | AZ | 85209 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 33126 | | BRADFORD MELODY | 6720 S QUINCY VAE | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 33127 | | BRADFORD MICHAEL | 61 MORRIS HOLLOW RD PO BOX 107 | | | | ROSEMONT | WV | 26424 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 33128 | | BRADFORD MIRIAM | 51 JACOB DR | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 33129 | | BRADFORD NICI | 4016 TOWNSHIP ROAD 178 | | | | FREDERICKTOWN | OH | 43019 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 33130 | | BRADFORD PATRICIA | P O BOX 25 | | | | HAVERHILL | NH | 03765 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 33131 | | BRADFORD RAQUEL D | 1139 E WASHINGTON | | | | SHREVEPORT | LA | 71104 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 33132 | | BRADFORD RASHAWN | 5105 AUBREY CT | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 33133 | | BRADFORD RENEE | 8027 WEST PARKWAY BLVD APT | | | | TULSA | OK | 74127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33134 | | BRADFORD RENEE | 8027 WEST PARKWAY BLVD APT | | | | TULSA | OK | 74127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33135 | | BRADFORD RHONDA | 8252 CADILAC LN | | | | BERKELEY | MO | 63134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33136 | | BRADFORD SARAH | 1015 NORTH GOODMAN ST | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 33137 | | BRADFORD STEPHANIE | 97LILYDRAPTA | | | | WINDER | GA | 30680 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 33138 | | BRADFORD STEPHANIE | 97LILYDRAPTA | | | | WINDER | GA | 30680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33139 | | BRADFORD TAMIKA | 6077 OLD WESTPOINT RD | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 33140 | | BRADFORD TAMMY | 324 CHAPEL RIDGE APT F | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33141 | | BRADFORD TERESA | 314 MEOTA ST | | | | PARK FOREST | IL | 60466 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 33142 | | BRADFORD TIFFANY | 1498 SUMMIT BLVD | | | | BROADVIEW HTS | OH | 44147 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 33143 | | BRADFORD TRACY | 122 PONCA | | | | GARBER | OK | 73738 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 33144 | | BRADFORD VERA | 5521 COLORADO AVE | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 33145 | | BRADFORD VIRGINIA | 4314 ARCO AVE | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 33146 | | BRADFORD WANDA | 1936 LIRIO WAY APT A | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $156.74 | |
| 33147 | | BRADFORD WILLIAM | 133 WHITE STREET | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33148 | | BRADFORDBENGIM TRUDY C | 9487 ARLINGTON BLVD 303 | | | | FAIRFAX | VA | 22031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33149 | | BRADFORDMELVIN DANA | 1201 RODGERS STREET | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 33150 | | BRADHAM RONDA | 14698 HWY 31 N | | | | WARD | AR | 72176 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 33151 | | BRADIGAN CARMELLIA | 302 CHARLES WAY | | | | GEORGETOWN | DE | 19947 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 33152 | | BRADLEY AIESHA N | 1284 S 22ND ST | | | | COLUMBUS | OH | 43206 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 33153 | | BRADLEY ALICIA | 10404 CANDLEWOOD AVE | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33154 | | BRADLEY ALMA | 2810 SILVER AVE | | | | MISSION | TX | 78574 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 33155 | | BRADLEY ALVIN | 1731 E 6TH | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 33156 | | BRADLEY ANGEL | 2115 ANTILLES DR | | | | PENSACOLA | FL | 32506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33157 | | BRADLEY ANGELA J | PO BOX 1528 | | | | KAYENTA | NM | 86033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33158 | | BRADLEY ASHLEY | 1523 GREENVILLE ST | | | | RACELAND | LA | 70394 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 33159 | | BRADLEY AVA | 6141 SW 37TH STREET | | | | HOLLYWOOD | FL | 33023 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 33160 | | BRADLEY BAARS | 399 TAMMIS LANE | | | | MULBERRY | FL | 33860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33161 | | BRADLEY BELINDA | 4357 N 54TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 33162 | | BRADLEY BONNIE | 2015 N 60TH AVE | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 33163 | | BRADLEY BRAMER | 19757 DOVER DR | | | | FARMINGTON | MN | 55024 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 33164 | | BRADLEY BRIANNA | 511 GLEN LILLY ROAD APT 2 | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 33165 | | BRADLEY BRIDGETT | 274 N FRESNO ST | | | | FRESNO | CA | 93703 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 33166 | | BRADLEY BRYANNE | 18 LELAND WAY | | | | PLYMOUTH | MA | 02360 | USA | TRADE PAYABLE | | | | | $108.25 | |
| 33167 | | BRADLEY CAROLYN | 3802 BLUE WING CT | | | | WILMINGTON | NC | 28409 | USA | TRADE PAYABLE | | | | | $25.07 | |
| 33168 | | BRADLEY CATHERN | 731 CABANA AVE | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $49.61 | |
| 33169 | | BRADLEY CATINA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29153 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33170 | | BRADLEY CHANKAIA | 45004 NATTIE DRIVE | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 33171 | | BRADLEY CHIFFANY L | 941 SMOTHERS RD | | | | MADISON | NC | 27025 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 33172 | | BRADLEY CLOIE | 8886 SOUTH HILL DRIVE | | | | SILVER LAKE | IN | 46982 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 33173 | | BRADLEY CROMER | 1417 SW CARSON ST | | | | PORTLAND | OR | 97219 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 33174 | | BRADLEY DAYSHA | DONOTASK | | | | DONOTASK | FL | 34221 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 33175 | | BRADLEY DEBRA | 3136 BELLMEADE | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 33176 | | BRADLEY DEMETRI L | 1651 HERSEY D WILSON | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33177 | | BRADLEY DEMITRIUS A | 115 NE 123 STREET | | | | NORTH MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33178 | | BRADLEY DEPP | 210 MAY ST | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 33179 | | BRADLEY DILLER | 5606 CENTERVILLE RD | | | | SAINT PAUL | MN | 55127 | USA | TRADE PAYABLE | | | | | $602.96 | |
| 33180 | | BRADLEY DOROTHY | 5908 PINEY WOODS PL APT 53 | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $4.67 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33181 | | BRADLEY DORTRISNA | 5388 NE 6TH ST | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 33182 | | BRADLEY ERIC | 1801 NANCY DRV | | | | TYLER | TX | 75702 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 33183 | | BRADLEY ERIN | 234 CAMPBELL RD SE | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 33184 | | BRADLEY EUGENE | 27 E PRESCOTT AVE | | | | COLONIA | NJ | 07067 | USA | TRADE PAYABLE | | | | | $30.98 | |
| 33185 | | BRADLEY FELICIA | 122 23RD CT | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33186 | | BRADLEY FRANCES | 58 SAGE DR | | | | SOMERSET | KY | 42503 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 33187 | | BRADLEY FRANCES | 58 SAGE DR | | | | SOMERSET | KY | 42503 | USA | TRADE PAYABLE | | | | | $50.93 | |
| 33188 | | BRADLEY FRANCINE | PO BOX 618 | | | | WINDOW ROCK | AZ | 86515 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 33189 | | BRADLEY GAL H | 4322 ALYSHEBA LANE | | | | FRIENDWOODS | TX | 77546 | USA | TRADE PAYABLE | | | | | $429.69 | |
| 33190 | | BRADLEY GEFFERS | 1902 EVANS RD | | | | ARKPORT | NY | 14807 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 33191 | | BRADLEY GINA A | 141 PASADENA BLVD | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $13.47 | |
| 33192 | | BRADLEY GOODWIN | 503 E BRAYTON RD | | | | MOUNTMORRIS | IL | 61054 | USA | TRADE PAYABLE | | | | | $346.58 | |
| 33193 | | BRADLEY GRITTON | 1905 AVENUE S SW | | | | ATKINS | AR | 72823 | USA | TRADE PAYABLE | | | | | $106.69 | |
| 33194 | | BRADLEY GWEN | 8446 SANDUSKY AVE | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 33195 | | BRADLEY HAMMEL | 701 CORONA AVE | | | | KETTERING | OH | 45419 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33196 | | BRADLEY HEATHER | P O BOX 164 | | | | PHILLIPS | NE | 68865 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33197 | | BRADLEY HOPE | 3418 W ROSEWOOD AVE | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 33198 | | BRADLEY IASHIA | 108 CARVER ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 33199 | | BRADLEY IYESHIA | 1115 TEMPLE ST | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $22.85 | |
| 33200 | | BRADLEY JACQUELYN | PO BOX 12156 | | | | TALLAHASSEE | FL | 32317 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 33201 | | BRADLEY JAMEIKA | 8 MCKAIG CIRCLE | | | | GLADEWATER | TX | 75647 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 33202 | | BRADLEY JAMES | 905 LEE ROAD 243 | | | | SMITHS | AL | 36877 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 33203 | | BRADLEY JANET | 8134 NOLA ST | | | | OVERLAND | MD | 63114 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 33204 | | BRADLEY JEAN | 805 KELFORD PL | | | | DAYTON | OH | 45426 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 33205 | | BRADLEY JEAN | 805 KELFORD PL | | | | DAYTON | OH | 45426 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 33206 | | BRADLEY JENNIFER | 747 BURGOYNE DR | | | | FAY | NC | 28314 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 33207 | | BRADLEY JENNIFER | 747 BURGOYNE DR | | | | FAY | NC | 28314 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 33208 | | BRADLEY JENNIFER O | 1044 COLD SRINGS RD | | | | STUARTS DRAFT | VA | 24477 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 33209 | | BRADLEY JOESEPH | 317 SCHROCK PL SW | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 33210 | | BRADLEY JOHN | 1575 EAST 2ND STREET | | | | GILLETTE | WY | 82716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33211 | | BRADLEY JON | 915 SUNSET DR | | | | DELAFIELD | WI | 53018 | USA | TRADE PAYABLE | | | | | $773.53 | |
| 33212 | | BRADLEY KAREN | 33239 COSTEN ROAD N | | | | POCOMOKE CITY | MD | 21851 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 33213 | | BRADLEY KASEY | 560 BROAD ST | | | | WESTON | WV | 26452 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 33214 | | BRADLEY KATELYN | 2218 ROSE AVE | | | | WEST PORTSMOUTH | OH | 45663 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 33215 | | BRADLEY KATRINA | 416 TOBIN | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $424.50 | |
| 33216 | | BRADLEY KIMBERLY | 111 MONKINGBIRD DRIVE | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 33217 | | BRADLEY KIMBERLY | 111 MONKINGBIRD DRIVE | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 33218 | | BRADLEY KRISTEY | 350 HORMANY CT | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $95.31 | |
| 33219 | | BRADLEY KRISTIN | 211 HILLSIDE DR | | | | NICEVILLE | FL | 32578 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33220 | | BRADLEY KRISTINA | PLEASEE ENETER | | | | ROANOKE | VA | 24064 | USA | TRADE PAYABLE | | | | | $46.02 | |
| 33221 | | BRADLEY LAANDRA | 131 MALLARD ST | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 33222 | | BRADLEY LAKESHA | 835 CROSSPOINT CT | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 33223 | | BRADLEY LATOYA | 2060 SYCAMORE ST | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $14.27 | |
| 33224 | | BRADLEY LATRINA | 1041 S KIRKMAN RD APT3 | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 33225 | | BRADLEY LAVON | 1613 CHESTHILL RD | | | | BHAM | AL | 35213 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 33226 | | BRADLEY LENA M | 2225 ADDIOSON PL NW | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $7.49 | |
| 33227 | | BRADLEY LINDA | 3318 LYTHAM ST UNIT A | | | | ZION | IL | 60099 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 33228 | | BRADLEY LINDA | 3318 LYTHAM ST UNIT A | | | | ZION | IL | 60099 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33229 | | BRADLEY LOUISE | 3124 LIBERTY PARKWAY | | | | BALTO | MD | 21222 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 33230 | | BRADLEY MARIA | 1755 21ST ST | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 33231 | | BRADLEY MARIAN | 10141 BROKEN RANCH CT | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $10.18 | |
| 33232 | | BRADLEY MARKETTA | 2929 LANDRUM DRIVE | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33233 | | BRADLEY MARY | 788 SHARON HILLS DRIVE | | | | BILOXI | MS | 39532 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 33234 | | BRADLEY MARY | 788 SHARON HILLS DRIVE | | | | BILOXI | MS | 39532 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 33235 | | BRADLEY MARY | 788 SHARON HILLS DRIVE | | | | BILOXI | MS | 39532 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 33236 | | BRADLEY MICHAEL | 8446 SANDUSKY AVE | | | | KANSAS CITY | KS | 95307 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 33237 | | BRADLEY MICHAELA | 3962 SUMNER ST | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 33238 | | BRADLEY MICHELLE | 167 MAPLE ST | | | | WELSH | LA | 70591 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33239 | | BRADLEY MICHELLE E | 2637 STANTON RD SE APT 201 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 33240 | | BRADLEY N | 75 ALMA DR | | | | MCDONOUGH | GA | 30252 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33241 | | BRADLEY NANCY M | 48597 MIDDLE RIDGE RD | | | | AMHERST | OH | 44001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33242 | | BRADLEY NATHAN | 1731 N DRY RUN RD | | | | WILLIAMSTOWN | WV | 26187 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33243 | | BRADLEY OLIVIA | 328 PARKVIEW CIRCLE APT 617 | | | | WILKES-BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $94.70 | |
| 33244 | | BRADLEY OTHA | 408 AMY AVE | | | | LOUISVILLE | KY | 40212 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 33245 | | BRADLEY PATRICE | 982 YESMASSEE TRL | | | | ST MOUNTIAN | GA | 30083 | USA | TRADE PAYABLE | | | | | $14.47 | |
| 33246 | | BRADLEY PELKEY | 1534 LAVENDER DRIVE | | | | HASTINGS | MI | 49058 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 33247 | | BRADLEY PICCHIOTTINO | 528 KASHAYA LN | | | | SODDY DAISY | TN | 37379 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 33248 | | BRADLEY RACHEL | 678 GROVELAND AVE | | | | SOMERS POINT | NJ | 08244 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33249 | | BRADLEY RANDI | P O BOX 801 | | | | CATOOSA | OK | 74015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33250 | | BRADLEY RASHIDA | 661 E 23RD STREET | | | | PATERSON | NJ | 07504 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 33251 | | BRADLEY REBECCA L | 618 LINCOLN STREET | | | | BENTON | LA | 71006 | USA | TRADE PAYABLE | | | | | $16.60 | |
| 33252 | | BRADLEY RECKART | 8215 STONER RD | | | | RIVERVIEW | FL | 33569 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 33253 | | BRADLEY REGINALD | NOT APLICABLE | | | | MONROE | VA | 24576 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33254 | | BRADLEY RENATA | 3366 APACHE ST | | | | N CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 33255 | | BRADLEY RHEA | 2298 CEVILLEM | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 33256 | | BRADLEY RHEA | 2298 CEVILLEM | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 33257 | | BRADLEY RHEA | 2298 CEVILLEM | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 33258 | | BRADLEY RHONDA | 1729 US HIGHWAY 301 | | | | WHITAKERS | NC | 27891 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33259 | | BRADLEY ROBERT R | 1319 S 38TH ST | | | | KANSAS CITY | KS | 66106 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 33260 | | BRADLEY ROBINE S | 3819 2ND AVE | | | | MPLS | MN | 55409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33261 | | BRADLEY ROSALEE | 2635 YANK HAVEN DR | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33262 | | BRADLEY ROUSSELL | 20133 PATTERSON RD | | | | WELSH | LA | 70591 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33263 | | BRADLEY ROZELLE | 1551 NE 14TH STREET | | | | OKEECHOBEE | FL | 34972 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33264 | | BRADLEY SAMONA | 2600 NAVAJO AVENUE | | | | FT PIERCE | FL | 34946 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 33265 | | BRADLEY SANDRA | 900 DAPHIA CIRCLE APT 39 | | | | NN | VA | 23601 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 33266 | | BRADLEY SANDRA | 900 DAPHIA CIRCLE APT 39 | | | | NN | VA | 23601 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 33267 | | BRADLEY SANDRA | 900 DAPHIA CIRCLE APT 39 | | | | NN | VA | 23601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33268 | | BRADLEY SARAH | PO BOX 2694 | | | | GREENVILLE | SC | 29602 | USA | TRADE PAYABLE | | | | | $7.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33269 | | BRADLEY SARAH | PO BOX 2694 | | | | GREENVILLE | SC | 29602 | USA | TRADE PAYABLE | | | | | $10.52 | |
| 33270 | | BRADLEY SHALONDA | 187 POWERS LANE | | | | ROCHESTER | NY | 14624 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 33271 | | BRADLEY SHAVONNDA | 619 NORTH WABASH ST | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33272 | | BRADLEY SHIRLEY | 1215 E BREWINGTON RD | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 33273 | | BRADLEY SMITH | 735 MILL ST | | | | RENO | NV | 89502 | USA | TRADE PAYABLE | | | | | $19.23 | |
| 33274 | | BRADLEY SOMERS | 7680 EM71 | | | | DURAND | MI | 48429 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 33275 | | BRADLEY SPERLING | 12POORMANSHOLW | | | | LEICESTER | NC | 28748 | USA | TRADE PAYABLE | | | | | $31.20 | |
| 33276 | | BRADLEY ST HILARIE | NA | | | | FT LAUDERDALE | FL | 33313 | USA | TRADE PAYABLE | | | | | $37.86 | |
| 33277 | | BRADLEY STAMPER | 393 LYNX DR | | | | WEST UNION | OH | 45693 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 33278 | | BRADLEY STEPHANIE | 139 PICKENS CR | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 33279 | | BRADLEY STEPHANIE | 602 LINCOLN CRST SE | | | | JACKSONVILLE | AL | 36265 | USA | TRADE PAYABLE | | | | | $27.13 | |
| 33280 | | BRADLEY STEVE | 3939 REED ST | | | | BOISE | ID | 83714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33281 | | BRADLEY TAMMY | 1718 SOUTH HILLS DR | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33282 | | BRADLEY TERA | 4686 N CONGRESS AVEAPT B | | | | WEST PALM BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 33283 | | BRADLEY TERRY | 15 OLD OAK RD | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 33284 | | BRADLEY TEVIN | 2725 W GLEN FLORA AVE | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33285 | | BRADLEY TONYA | 167 CHIP RD | | | | BRANCHVILLE | SC | 29432 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 33286 | | BRADLEY TONYA | 167 CHIP RD | | | | BRANCHVILLE | SC | 29432 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 33287 | | BRADLEY TRIBBLE JR | 1605 CHERRY ST | | | | BALTIMORE | MD | 21226 | USA | TRADE PAYABLE | | | | | $2.89 | |
| 33288 | | BRADLEY VICTORIA | 547 E DAVIES ST | | | | RALEIGH | NC | 27601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33289 | | BRADLEY VINETTA | 665 11TH AVENUE | | | | SAFETY HARBOR | FL | 34695 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 33290 | | BRADLEY W MABB | 1318 KING BEE RD | | | | PERKINSTON | MS | 39573 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 33291 | | BRADLEY WANYE | 1715 5TH EXTENSION | | | | NEW BRITON | PA | 15066 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 33292 | | BRADLEY WILL | 1710B COOL RD | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 33293 | | BRADLEY WILL | 1710B COOL RD | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 33294 | | BRADLEY ZOERITTA | 8 S 11TH AVE AP | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 33295 | | BRADLEYDOVER LEAH DOVER | 183 GRASSY MEADOW LANE | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $2.89 | |
| 33296 | | BRADLY JULIE | 329 BRIDGEWATER WAY | | | | SPARTANBURG | SC | 29316 | USA | TRADE PAYABLE | | | | | $19.07 | |
| 33297 | | BRADON OXENDINE | 129 AUSTON RD | | | | ROWLAND | NC | 28383 | USA | TRADE PAYABLE | | | | | $11.02 | |
| 33298 | | BRADSHAW AMBER M | 1706 ELM STREET | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33299 | | BRADSHAW ANGEL A | 409 N MORRIS STREET | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $42.98 | |
| 33300 | | BRADSHAW BRENDA | 3108 KATHY | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 33301 | | BRADSHAW CAITLYN | 92 TOBACCO BRANCH ROAD | | | | ALMOND | NC | 28702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33302 | | BRADSHAW CARLA | 1258 ELDARADO STREET | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33303 | | BRADSHAW CAROLYN | 105 WOOD LANE | | | | CROSSVILLE | TN | 38571 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 33304 | | BRADSHAW CONNIE | 3372 FORDHAM RD | | | | PHILA | PA | 19114 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 33305 | | BRADSHAW DAISY | 1648 N 1000 ROAD | | | | LAWRANCE | KS | 66046 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33306 | | BRADSHAW DOUG R | PO BOX 192 | | | | STOCKTON | MO | 65785 | USA | TRADE PAYABLE | | | | | $3.04 | |
| 33307 | | BRADSHAW GLENDA | 1401 WASHINGTON ST | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 33308 | | BRADSHAW GLORIA | 1729 BENNETTS POINT ROAD | | | | GREEN POND | SC | 29446 | USA | TRADE PAYABLE | | | | | $83.11 | |
| 33309 | | BRADSHAW JEFFREY | 4310 BARRETT ROAD | | | | CARMICHAEL | CA | 95608 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 33310 | | BRADSHAW JOB | 347 WESTSHORE PLAZA | | | | TAMPA | FL | 33609 | USA | TRADE PAYABLE | | | | | $58.84 | |
| 33311 | | BRADSHAW JOSEPH | 703 N ENOCHVILLE AVE | | | | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33312 | | BRADSHAW LATOYA | 5730 JONQUIL AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 33313 | | BRADSHAW LATRESSA | 4840 N RECREATION | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 33314 | | BRADSHAW LATRICIA | 10103 W INDIGIO ST DUPLEX W | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 33315 | | BRADSHAW LORRAINE | 4601 KENTWOOD LANE | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $49.99 | |
| 33316 | | BRADSHAW PAULA G | 408 MEMPHIS ST | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33317 | | BRADSHAW REANEL | 1F MARYS FANCY | | | | CSTED | VI | 00821 | USA | TRADE PAYABLE | | | | | $21.60 | |
| 33318 | | BRADSHAW SILK E | 736 NW 7TH ST | | | | GAINESVILLE | FL | 32601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 33319 | | BRADSHAW SUSIE | 1516 NORCORVER AVE | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33320 | | BRADSHAW TO | 91-951 OLOLANI | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $124.70 | |
| 33321 | | BRADSHAW VENERINE | 912 E 223RD STAPT 2F | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 33322 | | BRADSHAWHOCKERSMIT SUSAN | 5442 S 377 W AVE | | | | MANNFORD | OK | 74044 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 33323 | | BRADSHER MARK | 4217 BOWEN WAY | | | | VALDOSTA | GA | 31605 | USA | TRADE PAYABLE | | | | | $16.18 | |
| 33324 | | BRADSTREET E | 292 W HALLER DR | | | | EAST ALTON | IL | 62024 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 33325 | | BRADSTREET ELLA | 7001 BUNDY RD APT H23 | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 33326 | | BRADT SHINOBU | 1670 HILLCREST AV | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $63.82 | |
| 33327 | | BRADWAY TONIA | PO BOX28 | | | | JOHN BIRD | NY | 12886 | USA | TRADE PAYABLE | | | | | $63.57 | |
| 33328 | | BRADWELL BETTY | 2905 KINGSLEY DRIVE | | | | FT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $2.23 | |
| 33329 | | BRADY ABBEY L | 4205 THOMASSON LN | | | | NAPLES | FL | 34103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33330 | | BRADY ALICIA | 6215 CANTERBURY LN UNIT D | | | | MEDINA | OH | 44256 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33331 | | BRADY ALLEN J | 3613 W LOYOLA DR | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $12.14 | |
| 33332 | | BRADY AMANDA L | 2765 SUSSEX PLACE DR | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33333 | | BRADY ANDREA | 3437 SOUTH RIVER TER | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33334 | | BRADY ANGELINA | 515 TWELTH AVE E | | | | JEROME | ID | 83338 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 33335 | | BRADY ANNA | 510 MELYN PLACE | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 33336 | | BRADY BONNIE | 5151 PANORAMA AVE | | | | HOLIDAY | FL | 34690 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 33337 | | BRADY BRANDEE | DR GAIL STITT | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 33338 | | BRADY BRITTANY N | 18837 E WIGWAM DR | | | | INDEPENDENCE | MO | 64053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33339 | | BRADY CHARLES | 4113 W 150TH ST | | | | LEAWOOD | KS | 66224 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 33340 | | BRADY CHENAI | P O BOX 6654 | | | | CSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 33341 | | BRADY CHENAI | P O BOX 6654 | | | | CSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 33342 | | BRADY COURTNEYDON | 5575 MORRELL RAY RD | | | | BRISTOLVILLE | OH | 44402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33343 | | BRADY DESIREE | 6960 ST JULIAN WAY | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $25.89 | |
| 33344 | | BRADY ESTHER | PO BOX 41 | | | | ANETH | UT | 84510 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 33345 | | BRADY FEDRO | 19618 BLUSHING MEADOW DRIVE | | | | CYPRESS | TX | 77433 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 33346 | | BRADY FIGUEREDO | 109 WILCOX RD | | | | SULCOM | WA | 98582 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 33347 | | BRADY HAILY | 6408 NW MAIN | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 33348 | | BRADY JERRY | 947 CLAYLICK CRT | | | | WHITES CREEK | TN | 37189 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 33349 | | BRADY JOHN | 148 MASSABESIC ST 1 | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33350 | | BRADY JONES | 1989 315 AVE | | | | WOODBURN | IA | 50275 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 33351 | | BRADY MARIA | 666 POINSETTIA RD | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $41.50 | |
| 33352 | | BRADY MELISSA | PO BOX 184 | | | | LECOMPTE | LA | 71346 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33353 | | BRADY MELLANIE | 1613 PARKRIDGE CIR | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 33354 | | BRADY MIKE | 31177 US 19 N 206 | | | | PALM HARBOR | FL | 34684 | USA | TRADE PAYABLE | | | | | $882.73 | |
| 33355 | | BRADY MIKEL | 403 A APACHE ST | | | | FT WALTON BCH | FL | 32547 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33356 | | BRADY NANCY | 68 BETTY BRADY ROAD | | | | CHEROKEE | NC | 28719 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33357 | | BRADY PATRICIA | 507 NW 5TH AVE | | | | FLORIDA CITY | FL | 33034 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 33358 | | BRADY RAQUEL A | 448 MUTUAL BEV | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33359 | | BRADY RICHARD | 736 GREENE STREET APT 25 | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33360 | | BRADY RODNEY | 4508 STATE ROUTE 44 | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33361 | | BRADY SHAUA | 19255 NE 10 AVE APT102 | | | | MIAMI | FL | 33179 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 33362 | | BRADY SHELIA D | 422 SO 7TH | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33363 | | BRADY TOM | 71A WALENDA DR | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 33364 | | BRADY TONI | 1120 PEGGY DR | | | | SANDY RIDGE | NC | 27046 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33365 | | BRADY VENUS | 3945 REX DR | | | | REX | GA | 30273 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 33366 | | BRADY VICKI | 1403 1 AVE NORTH | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 33367 | | BRAEDEN STEIN | 845 RUSSELL ST | | | | ANNVILLE | PA | 17003 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 33368 | | BRAEN MONTEZ | 74501 42ND AVE | | | | PALM DESERT | CA | 92260 | USA | TRADE PAYABLE | | | | | $152.07 | |
| 33369 | | BRAENTLEY LISA | XXX | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $115.48 | |
| 33370 | | BRAETAN LEVY GROUP INC | 512 SEVENTH AVE | | | | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | | | | | $69,000.00 | |
| 33371 | | BRAFFORD BONNIE P | P O BOX 702 | | | | WELLSTON | OH | 45692 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 33372 | | BRAGA JESSICA | 117 BATES STREET | | | | NEW BEDFORD | MA | 02745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33373 | | BRAGG BRIAN | 40 MORRIS AVE | | | | BRIDGEWATER | MA | 02324 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 33374 | | BRAGG CHRISTINA | 2835 PALIN FEILD RD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 33375 | | BRAGG DOLORES J | 9509 HIGHLAND AVE | | | | GARFIELD | OH | 44125 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 33376 | | BRAGG HEATHER | 770 COAL RIVER RD | | | | SAINT ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 33377 | | BRAGG JANICE | PO BOX 1101 | | | | WOODRUFF | SC | 29388 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33378 | | BRAGG JENNIFER | 1802 ARLINGTON BLVD | | | | HUNTINGTON | WV | 25705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33379 | | BRAGG LAWRENCE | 316 LAS PALMAS AVE | | | | MODESTO | CA | 95354 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 33380 | | BRAGG MARQUITA | 487 WESLEY PARK DR | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33381 | | BRAGG MARTHA | RT2 BOX 194 | | | | RIVESVILLE | WV | 26588 | USA | TRADE PAYABLE | | | | | $63.59 | |
| 33382 | | BRAGG MARY | RT 20 NORTH | | | | SANDSTONE | WV | 25985 | USA | TRADE PAYABLE | | | | | $84.79 | |
| 33383 | | BRAGG PEGGY | 21 54G | | | | LAPORTE | CO | 80535 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33384 | | BRAGG SHIRLEY | 455 OLD GRANDVIEW RD | | | | BEAVER | WV | 25813 | USA | TRADE PAYABLE | | | | | $61.41 | |
| 33385 | | BRAGG TOYNA | HC 75 BOX 15E | | | | ALDERSON | WV | 24910 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 33386 | | BRAGG WILLIAM | 1614 HWY 36 N | | | | SEALY | TX | 77474 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 33387 | | BRAGGS ACE HARDWARE INC | 1536 BLOUNT AVE | | | | GUNTERSVILLE | AL | 35976 | USA | TRADE PAYABLE | | | | | $199.36 | |
| 33388 | | BRAGGS ANDRE | 1361 SHARONDALE CIR K | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 33389 | | BRAGGS ANGELA | 6354 S FAIRFIELD | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 33390 | | BRAGGS GREGORY | 612 HANCOCK STREET | | | | TUTWILER | MS | 38963 | USA | TRADE PAYABLE | | | | | $28.88 | |
| 33391 | | BRAGGS NAVADA | 500 HOLLT CT | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33392 | | BRAHA INDUSTRIES INC | 10 WEST 33RD STREET ROOM 220 | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $17,885.43 | |
| 33393 | | BRAHAM NINOSKA | 417 ASHLEY PLACE | | | | HAINES CITY | FL | 33844 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33394 | | BRAHMSMITH MICHELLE | 5937 NW 16TH CT | | | | SUNRISE | FL | 33313 | USA | TRADE PAYABLE | | | | | $16.35 | |
| 33395 | | BRAHNWYN AUSTIN | LLLLL | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 33396 | | BRAIG KARI | 528 SOUTH GATE AVENUE | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33397 | | BRAIL KAREN L | 116 N POPLAR ST | | | | VINTON | VA | 24179 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33398 | | BRAILEY CRYSTAL R | 2726 HILLCREST ST | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 33399 | | BRAILSFORD ANNE | 3075 WOODROW RD | | | | DALZELL | SC | 29040 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 33400 | | BRAILSFORD MONIQUE | JERMAINE BRAILSFORD | | | | JAX | FL | 32221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 33401 | | BRAILSFORD TIYANNA | 505 BABNEY ST | | | | VIRGINIA CHEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33402 | | BRAIM CHELCI | 413 CLINTON ST | | | | JERSEY SHORE | PA | 17740 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 33403 | | BRAIN JACKSON | 1014 SOUTH MULBERRY ST | | | | TROY | OH | 45503 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 33404 | | BRAIN PITTS | 2674 SOUTH MAIN | | | | HANGOVER | PA | 18706 | USA | TRADE PAYABLE | | | | | $21.32 | |
| 33405 | | BRAIN RAGER | 528 MAHONING ST | | | | MILTON | PA | 17847 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 33406 | | BRAINARD DANIELLE L | 1439 OHLTOWN MCDONALD | | | | MINERAL RIDGE | OH | 44440 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 33407 | | BRAINERD DAILY DISPATCH | 506 JAMES ST P O BOX 974 | | | | BRAINERD | MN | 56401 | USA | TRADE PAYABLE | | | | | $10,063.50 | |
| 33408 | | BRAINSFORD SYLVIA | 749 E 233RD ST | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $46.18 | |
| 33409 | | BRAISTER EVA | 25378 VAN LEUVEN ST | | | | LOMA LINDA | CA | 92354 | USA | TRADE PAYABLE | | | | | $453.59 | |
| 33410 | | BRAITHWAITE ELAINE | 235 W BRANDON BLVD | | | | BRANDON | FL | 33617 | USA | TRADE PAYABLE | | | | | $25.11 | |
| 33411 | | BRAJANDVSKI DIANE | 131 LAKE AVE | | | | CLIFTON | NJ | 07011 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 33412 | | BRAKAYLA D JOHNSON | 9379 BASS CREEK CIRCLS | | | | NEW HOPE | MN | 55428 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 33413 | | BRAXE CHARLIE | 17639 GODFREY CT | | | | SPRING HILL | FL | 34610 | USA | TRADE PAYABLE | | | | | $37.39 | |
| 33414 | | BRAXE VICTORIA | 5193 HILLTOP ST | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33415 | | BRALEE JONES | 1065 EARLY BLVD | | | | EARLY | TX | 76801 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 33416 | | BRALEY TERESA | 14769 BARKSDALE ST | | | | DALE CITY | VA | 22193 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33417 | | BRALINDA CHRISTIAN | 88 VANCE AVE | | | | SICKLERVILLE | NJ | | USA | TRADE PAYABLE | | | | | $5.01 | |
| 33418 | | BRALLIER BROOK | 143 CENTERVILLE RD | | | | BEDFORD | PA | 15522 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 33419 | | BRAMAN LOIS | 10000 GATE PKWY N | | | | JACKSONVILLE | FL | 32246 | USA | TRADE PAYABLE | | | | | $65.99 | |
| 33420 | | BRAMAN MAGEN | 12126 BARIMBA PL | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 33421 | | BRAMASCO EFRIN | 737 MICHIGAN AVE | | | | BEAUMONT | CA | 92223 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 33422 | | BRAMBLE ANITA | 206 ENGHED | | | | VI | VI | 00830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33423 | | BRAME ALICIA R | 14101 RIDGEWAY DRIVE | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33424 | | BRAME TEAR | 27 WARREN SH | | | | SI | NY | 10304 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 33425 | | BRAMEL BRIAN | -4568 POULI RD | | | | KAPAA | HI | 96746 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 33426 | | BRAMEL STEPHANIE | 116 SWAR DRIVE | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $79.30 | |
| 33427 | | BRAMER DANIELLE | 6635 MARYLAND AVE | | | | HAMMOND | IN | 46323 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 33428 | | BRAMFORD PAUL | 3450 S MARYLAND PKWY | | | | LAS VEGAS | NV | 89169 | USA | TRADE PAYABLE | | | | | $28.84 | |
| 33429 | | BRAMLET AMBER | 308 HILLVIEW DR | | | | WOODRIVER | IL | 62025 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 33430 | | BRAMLETT BRONSON | P O BOX 3 | | | | KELSEYVILLE | CA | 95451 | USA | TRADE PAYABLE | | | | | $61.17 | |
| 33431 | | BRAMLETT DEBRA | 48 BASTOGNE DR | | | | FT BRAGG | NC | 28307 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 33432 | | BRAMLETT KELLY | 103 VILLAGE PARK LN | | | | ELLIJAY | GA | 30540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33433 | | BRAMLEY CHRISTOPHER | 11 HYDER ST NONE | | | | WESTBOROUGH | MA | 01581 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 33434 | | BRAMM LISA | 10898 METRO PARKWAY | | | | FT MYERS | FL | 33912 | USA | TRADE PAYABLE | | | | | $129.99 | |
| 33435 | | BRAMMER KARA | 14276 SONNY LN | | | | JACKSON | MI | 49202 | USA | TRADE PAYABLE | | | | | $32.66 | |
| 33436 | | BRAMMER VIRGINA | 1007 EAST REED RD | | | | LAFAYETTE | GA | 30728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33437 | | BRAMWELL EDNA | 120 HILLOCK CT | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 33438 | | BRAN EDWARD | 1 23 | | | | ALPHARETTA | GA | 30022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33439 | | BRAN LUIS | 3912 HATHAWAY AVE | | | | LONG BEACH | CA | 90815 | USA | TRADE PAYABLE | | | | | $23.97 | |
| 33440 | | BRAN OSCAR | 301 SAGUARO DR | | | | GALLUP | NM | 87301 | USA | TRADE PAYABLE | | | | | $131.57 | |
| 33441 | | BRAN OSCAR A JR | 301 SAGUARO DR | | | | GALLUP | NM | 87301 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 33442 | | BRAN SARAI | 323 SE 24TH ST | | | | OKLAHOMA CITY | OK | 73129 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 33443 | | BRANA RAFAEL | 1637 E MEMORIAL BLVD | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 33444 | | BRANAM DAVID | 201 HOLLY DR | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $217.90 | |

Debtor Name: KMART CORPORATION

Schedule EF Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33445 | | BRANCA ROGELIO | 8610 NW 72ND ST MIAMI-DADE025 | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 33446 | | BRANCACCIO RICHARD | 31 WOODVALE RD | | | | NEW HAVEN | CT | 06516 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 33447 | | BRANCATO JESSICA | 34 WEST COAL STREET | | | | SHENANDOAH | PA | 17976 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 33448 | | BRANCAZIO RICK | 130 GARFIELD AVE | | | | MINGO JCT | OH | 43938 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 33449 | | BRANCH ALLAN | 4233 VALLEY RD UP | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 33450 | | BRANCH ANDREA | 333 GLENCAIRN CT | | | | RICHMOND | VA | 23009 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 33451 | | BRANCH BARBARA | 806 COLLEGE CIR | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33452 | | BRANCH BERAE | 508 CATINA WAY APT 119 | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 33453 | | BRANCH DAVID | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23831 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33454 | | BRANCH DIANNE | 1506 LEMONTREE LN | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33455 | | BRANCH ELLA | 1519 SALERNO DR | | | | SAINT LOUIS | MO | 63133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33456 | | BRANCH FLIRA | 8565 GREENBELT RD APT 101 | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 33457 | | BRANCH JACQUELINE | 617 KING HEATH LN | | | | KINSTON | NC | 28504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33458 | | BRANCH KELLIE | 7901 KNOLLWOOD LN | | | | CINCINNATI | OH | 45224 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 33459 | | BRANCH KIMBERLY | 5429 COLLIER LANE | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33460 | | BRANCH LAKEN | 909 B E HAYES ST | | | | PENSACOLA | FL | 32504 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 33461 | | BRANCH MICHLLE | PO BOX 66081 | | | | HAMPTON | VA | 23665 | USA | TRADE PAYABLE | | | | | $20.74 | |
| 33462 | | BRANCH MIRANDA | 1990 BURNS AVE | | | | SAINT PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 33463 | | BRANCH ROCHELLE | 1690 FORT DUPONT ST SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $3.44 | |
| 33464 | | BRANCH SHANEL | 2706 BAYONNE AVE | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $44.00 | |
| 33465 | | BRANCH SHANITA | 4406 CHAMBERS RD APT F3 | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 33466 | | BRANCH SHANTA | 251 WILDER DR | | | | SAV | GA | 33024 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 33467 | | BRANCH SHERRY T | 3104 4TH ST CIR | | | | JACKSONVILLE | FL | 32254 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 33468 | | BRANCH SOLUTIONS INC | 4314 RUSSELL RD BLDG 101 | | | | MUKILTEO | WA | 98275 | USA | TRADE PAYABLE | | | | | $1,571.65 | |
| 33469 | | BRANCH SONIA | 10871 GAMBRIL DR | | | | MANNASAS | VA | 20109 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 33470 | | BRANCH TALINA M | 6000 NE 80TH AVE | | | | PORTLAND | OR | 97218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33471 | | BRANCH TARSHA | 14855 PORTER FIELD DR | | | | ORONGCITY | VA | 22960 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33472 | | BRANCH TASHONMA K | 7708 W PARKWAY BLVD APT 2 | | | | TULSA | OK | 74127 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 33473 | | BRANCH TERRENCE L | 7403 CHESTNUT AVE | | | | NEWPORT NEWS | VA | 23605 | USA | TRADE PAYABLE | | | | | $27.90 | |
| 33474 | | BRANCH TIANA | 5268THRUSH | | | | ST LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 33475 | | BRANCH TONIA | 1015 29TH ST | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 33476 | | BRANCH TONIA R | 1015 29TH ST | | | | NN | VA | 23607 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 33477 | | BRANCH TRESA | 3409 RANDY RD | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33478 | | BRANCH VERONICA L | 506 GRAND PRIX BLVD | | | | NEW IBERIA | LA | 70563 | USA | TRADE PAYABLE | | | | | $19.98 | |
| 33479 | | BRANCH WILLIAM | 317 NE 131 STREET | | | | NORTH MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 33480 | | BRANCH WILLIAM | 317 NE 131 STREET | | | | NORTH MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 33481 | | BRANCHARD PATRICIA | 20 17TH AVE S | | | | ST CLOUD | MN | 56301 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 33482 | | BRANCHHAERT KANDI | 8265 GLENDON WAY | | | | SACRAMENTO | CA | 95829 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 33483 | | BRAND CAROLINA | 1 FISHING RUN COURT | | | | TAYLORS | SC | 29687 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 33484 | | BRAND CONTENT INC | 580 HARRISON AVENUE | | | | BOSTON | MA | 02118 | USA | TRADE PAYABLE | | | | | $49,969.37 | |
| 33485 | | BRAND JANE | 315 W GORDON PK | | | | BLOOMINGTON | IN | 47403 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 33486 | | BRAND SHEAMLE | 120 MCNEIL DR G 158 | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $15.73 | |
| 33487 | | BRANDA ALLEE | 1500 WALTON RESERVE BLV | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 33488 | | BRANDAN KATAYAMA | 520 LUNALILO HOME RD UNIT | | | | HONOLULU | HI | 96825 | USA | TRADE PAYABLE | | | | | $91.06 | |
| 33489 | | BRANDAUER BRIAUNNA | 1610 KNOX RD | | | | ARDMORE | OK | 73401 | USA | TRADE PAYABLE | | | | | $27.99 | |
| 33490 | | BRANDEBOURG DEBBIE | 248 2ND AVE W | | | | SPRINGFIELD | IL | 62702 | USA | TRADE PAYABLE | | | | | $64.00 | |
| 33491 | | BRANDEE BELLMAN | 611 W THOMAS STREET | | | | ROME | NY | 13440 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 33492 | | BRANDEE BLACKMORE | 816 FIG AVE | | | | LUBBOCK | TX | 79403 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 33493 | | BRANDEE BRIGGS | P O BOX 242 | | | | MCCARR | KY | 41544 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 33494 | | BRANDEE FARIA | 53-147 KAMEHAMEHA HWY | | | | HAUULA | HI | 96717 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 33495 | | BRANDEE MASINGALE | 103 OSMUN ST | | | | PONTIAC | MI | 48342 | USA | TRADE PAYABLE | | | | | $33.20 | |
| 33496 | | BRANDEE STEWART | 407 CORNELL AVE APT 11 | | | | ALBANY | CA | 95706 | USA | TRADE PAYABLE | | | | | $50.24 | |
| 33497 | | BRANDEL SHEILA | 208 WEST ELM APT 4 | | | | CHEROKEE | IA | 51012 | USA | TRADE PAYABLE | | | | | $55.18 | |
| 33498 | | BRANDEL WILLIAM | 43 MORGAN AVE | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $64.27 | |
| 33499 | | BRANDEN DAVIS | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | USA | TRADE PAYABLE | | | | | $136.39 | |
| 33500 | | BRANDENBURG CAROL | 216 S MADISON | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 33501 | | BRANDENBURG PATRICIA | 311 S 15 | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 33502 | | BRANDES CHRIS | 934 OSWEGO AVE INDIAN RIVER061 | | | | SEBASTIAN | FL | 32958 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 33503 | | BRANDES THERESA | 518 ATLANTIC AVE | | | | KNOXVILLE | TN | 37917 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 33504 | | BRANDEY MORGAN | 2600 PURDY SANO RD | | | | COLUMBIA | KY | 42728 | USA | TRADE PAYABLE | | | | | $23.36 | |
| 33505 | | BRANDI APONTE | 332 ROBERTS DR | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 33506 | | BRANDI ARCHER | 315 32ND AVE N | | | | CLINTON | IA | 52732 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 33507 | | BRANDI BAMBRICK | 10113 WEST US 12 | | | | WHITE PIGEON | MI | 49099 | USA | TRADE PAYABLE | | | | | $264.40 | |
| 33508 | | BRANDI BASSO | 11415 BUCKINGHAM AVE | | | | DENHAM SPG | LA | 70726 | USA | TRADE PAYABLE | | | | | $17.68 | |
| 33509 | | BRANDI BLACK | 12 PINE ST | | | | MT UNION | PA | 17066 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 33510 | | BRANDI BOLEY | 2120 S BURLESON BLV LT 23 | | | | BURLESON | TX | 76028 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 33511 | | BRANDI BOWLING | PO BOX 86 | | | | BRADLEY | WV | 25818 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 33512 | | BRANDI BOWMAN | 300 DUMAS AVE | | | | TALLADEGA | AL | 35160 | USA | TRADE PAYABLE | | | | | $85.01 | |
| 33513 | | BRANDI BOWMAN | 300 DUMAS AVE | | | | TALLADEGA | AL | 35160 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 33514 | | BRANDI BRYANT | 123 UNKNOWN AVE | | | | SAC | CA | 95828 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 33515 | | BRANDI BURRELL | 4456 N LOCKWOOD AVE | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33516 | | BRANDI CALDWELL | 120 WOODHAVEN | | | | INGLESIDE | TX | 78362 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 33517 | | BRANDI CEASAR | 1321 N ELTON CT | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33518 | | BRANDI CHEFFEN | 3831 MAULON | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33519 | | BRANDI CHISHOLM | 102 W APPLEBLOSSUM LN | | | | WELLINGTON | KS | 67152 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 33520 | | BRANDI COOK | 256 MARKET ST APT 216 | | | | LOWELL | MA | 01852 | USA | TRADE PAYABLE | | | | | $26.10 | |
| 33521 | | BRANDI CORBIN | 250 W ELIZABETH ST | | | | EDGERTON | MN | 56128 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 33522 | | BRANDI CORNETT | 4109 N 60TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33523 | | BRANDI CORRIGAN | 23547 TURTLE LAKES LN | | | | LUTZ | FL | 33559 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 33524 | | BRANDI DAVID BOWLING | 471210 E 1090 RD | | | | MULDROW | OK | 74948 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33525 | | BRANDI DAVIS | 360 JUNE STONE APT G | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33526 | | BRANDI DELANCEY | 338 JOHNSON RD | | | | LUMBERTON | MS | 39455 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 33527 | | BRANDI DESROSIERS | 706 DRYDEN RD | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33528 | | BRANDI DORLAN | PO BOX   2403 | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 33529 | | BRANDI DOUGLAS | 1495 N WEBSTER APT 807 | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 33530 | | BRANDI DUNKIN | 822 W MAIN ST | | | | PALMYRA | PA | 17078 | USA | TRADE PAYABLE | | | | | $64.00 | |
| 33531 | | BRANDI E FRANKLIN | 9277 LAKESIDE RD | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33532 | | BRANDI EASTERLING | 2326 14 TH ST SW | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33533 | | BRANDI ERVAN | 28250 SW 125 COURT AP13B | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $2.44 | |
| 33534 | | BRANDI FOSTER | 1718 MARY ST | | | | HOUSTON | TX | 77026 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 33535 | | BRANDI FULTZ | PO BOX 126 | | | | ISONVILLE | KY | 41149 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 33536 | | BRANDI GILL | 15923 POPLAR CREEK ROAD | | | | ATHENS | AL | 35611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33537 | | BRANDI GONZALES | 3777 MOWRY AVE APT 16 | | | | FREMONT | CA | 94536 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 33538 | | BRANDI GRAY | 2312 N HARPER DR | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $408.02 | |
| 33539 | | BRANDI GREEN | 1154 MAGNOLIA DR | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33540 | | BRANDI GRIFFIN | 8212 MERRIWEATHER CIRCLE | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 33541 | | BRANDI GUZMAN | 715 WILLIE AVE | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $25.05 | |
| 33542 | | BRANDI HAIRSTON | 52825 SABLE DR | | | | CLINTON TOWNSHIP | MI | 48038 | USA | TRADE PAYABLE | | | | | $8.28 | |
| 33543 | | BRANDI HARPS | 108 MIDDLETON | | | | MARION | SC | 29169 | USA | TRADE PAYABLE | | | | | $13.36 | |
| 33544 | | BRANDI HEDRICK | 16632 IRISH RIDGE ROAD | | | | EAST LIVERPOOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33545 | | BRANDI HINTON | 4319 KEYGATE DR APT 304 | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33546 | | BRANDI HOLMES | 2066 E ANN ST | | | | PHILA | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 33547 | | BRANDI HUDSON | 44100 35TH ST APT 83 | | | | LANCASTER | CA | 93536 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 33548 | | BRANDI HUNT | 220 BROOKDALE DR | | | | ST CHARLES | MO | 63301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33549 | | BRANDI HUTCHISON | 619 W 3RD ST | | | | MARION | IN | 46952 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 33550 | | BRANDI J THOMAS | 10334 LILAC AVE | | | | STLOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33551 | | BRANDI JACKSON | 1666 S EXTENSION | | | | MESA | AZ | 85210 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 33552 | | BRANDI JAIME | 2804 BLACK BRIDGE RD | | | | JANESVILLE | WI | 53545 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 33553 | | BRANDI JOHNSON | 11800 GRANT RD 1005 | | | | CYPRESS | TX | 77429 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 33554 | | BRANDI JOHNSON | 11800 GRANT RD 1005 | | | | CYPRESS | TX | 77429 | USA | TRADE PAYABLE | | | | | $315.89 | |
| 33555 | | BRANDI JOSH CASH | 1468 OLD SPRINGFIELD RD | | | | NEW HOLLAND | OH | 43145 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33556 | | BRANDI K GATES | 4948 E 900 S | | | | JONESBORO | IN | 46938 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 33557 | | BRANDI KAPERAK | 359 CTY RD 46 | | | | MIDLAND CITY | AL | 36350 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33558 | | BRANDI KELLY | 681 AMBLER DRIVE | | | | SPRING | TX | 77379 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 33559 | | BRANDI KUGLER | 6 SANDALWOOD DR | | | | NEWARD | DE | 19713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33560 | | BRANDI L BOLT | 712 LAGUARD ST | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33561 | | BRANDI L FOLEY | 515 W INDIANA AVE APT 12 | | | | BISMARCK | ND | 58504 | USA | TRADE PAYABLE | | | | | $28.67 | |
| 33562 | | BRANDI L HARROD | 255 OHIO AVE | | | | SALEM | OH | 44460 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 33563 | | BRANDI L NOUREDDINE | 3005 TULANE AVE | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 33564 | | BRANDI LAWSON | 435 S WASHINGTON ST SPT 3 | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $184.65 | |
| 33565 | | BRANDI LEWIS | 7011 RUDISILL CT APT 3B | | | | BALTIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 33566 | | BRANDI LEWIS | 7011 RUDISILL CT APT 3B | | | | BALTIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 33567 | | BRANDI LUNARDINI | 100 COUNTY RD 1221 | | | | QUITMAN | MS | 39355 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 33568 | | BRANDI LYNCH | 172 DORATHOY DR | | | | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33569 | | BRANDI M OWENBY | 55 BEAVERDAM STREET | | | | CANTON | NC | 28716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33570 | | BRANDI MACE | 1097 FROST RD APT 101 | | | | STREESTBORO | OH | 44241 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 33571 | | BRANDI MACK | 2425 PAGE GREEN RD | | | | CORTLAND | NY | 13045 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 33572 | | BRANDI MAHON | PO BOX 267 | | | | VARNEY | WV | 25696 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 33573 | | BRANDI MARQUEZ | 31974 AVE D | | | | YUCAIPA | CA | 92399 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 33574 | | BRANDI MCCRAY | PO BOX 99 | | | | MOIRA | NY | 12960 | USA | TRADE PAYABLE | | | | | $14.25 | |
| 33575 | | BRANDI MCGHEE | 6228 FLATROCK RD APT D | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $3.38 | |
| 33576 | | BRANDI MEREDITH | 2200 E GIER RD | | | | ADRIAN | MI | 49221 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 33577 | | BRANDI MORGAN | 351 N WILLOW | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 33578 | | BRANDI NEAL RILEY BAILEY | 2831 VERA AVE | | | | SOUTHINGTON | OH | 44470 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33579 | | BRANDI NELSON | 770 THOMPSON DR | | | | STL | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 33580 | | BRANDI NEUBURG | 192 FLORANCE ST | | | | LEOMINSTER | MA | 01453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33581 | | BRANDI NEWBERRY | 3860 BLUE PHILADELPHUS RD | | | | RED SPRINGS | NC | 28377 | USA | TRADE PAYABLE | | | | | $8.97 | |
| 33582 | | BRANDI NORMAN | 425 SOUTHERN BLVD 311 | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33583 | | BRANDI NUNO | 345 EAST AMBER WAY | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 33584 | | BRANDI OTIS | 632 CENTRAL COURT | | | | STUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 33585 | | BRANDI PEDROZA | 913 W POPLAR ST | | | | WALLA WALLA | WA | 99362 | USA | TRADE PAYABLE | | | | | $30.05 | |
| 33586 | | BRANDI PITTS | 2692 US HWY 23 | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33587 | | BRANDI PO BOX 1276 | PO BOX 1276 | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.39 | |
| 33588 | | BRANDI PONDER | 591 ROBINSON RD | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33589 | | BRANDI PRICE | 1945 ROBERT HARDEMAN ROAD | | | | WINTERVILLE | GA | 30683 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 33590 | | BRANDI PULLEY | 540 SONOMA LANE | | | | PRINCE FREDERICK | MD | 20678 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 33591 | | BRANDI R PIERCE | 10520 RICH ST | | | | MOXAHALA | OH | 43761 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33592 | | BRANDI RICHARDS | 609 LANDERS STREET | | | | SHELBYVILLE | TN | 37160 | USA | TRADE PAYABLE | | | | | $67.64 | |
| 33593 | | BRANDI ROCKO | 51 LANSON ST | | | | COHOES | NY | 12040 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 33594 | | BRANDI ROWE | 32957 FLORENCE ST | | | | GARDEN CITY | MI | 48135 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 33595 | | BRANDI RUMPH | 213 SOUTH MORGAN ST APT 3 | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 33596 | | BRANDI RUSSELL | 1031 SE 30TH | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 33597 | | BRANDI SMITH | 13607 S HOMAN AVENUE | | | | ROBBINS | IL | 60472 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 33598 | | BRANDI SOMERVILLE | 1371 HOLLOW ROCK DRIVE | | | | COLORADO SPG | CO | 80911 | USA | TRADE PAYABLE | | | | | $17.81 | |
| 33599 | | BRANDI SPECHT | 4330 PANORAMA DR SPC 42 | | | | PLACERVILLE | CA | 95667 | USA | TRADE PAYABLE | | | | | $18.25 | |
| 33600 | | BRANDI SWANIGAN | 427 CARLINE DR | | | | O FALLON | IL | 62269 | USA | TRADE PAYABLE | | | | | $41.40 | |
| 33601 | | BRANDI TAYLOR | 3944   US HWY  259 N | | | | DANGERFIELD | TX | 75638 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33602 | | BRANDI THOMISON | 4012 WOODVILLE RD | | | | BARTLESVILLE | OK | 74006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33603 | | BRANDI THOMPSON | 226 WRIGHT ST | | | | DENVER | CO | 80228 | USA | TRADE PAYABLE | | | | | $8.16 | |
| 33604 | | BRANDI TURLEY | 1248 ST RT 38 | | | | WASHINGTON CH | OH | 43160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33605 | | BRANDI VENTREL | 10000 | | | | NEW ORLEANS | LA | 79703 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 33606 | | BRANDI WALKER | 8008 NW 31ST AVE APT 1307 | | | | GAINESVILLE | FL | 32606 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 33607 | | BRANDI WASHINGTON | 4400 QUARLES ST NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $8.51 | |
| 33608 | | BRANDI WATKINS | 21061 ALAMINOS DR | | | | SAUGUS | CA | 91350 | USA | TRADE PAYABLE | | | | | $135.51 | |
| 33609 | | BRANDI WEEKS | 2210 S HOAWTHORNE AVE | | | | INDEPENDENCE | MO | 64052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33610 | | BRANDI WELLS | 19921 MONK LANE | | | | MONTGOMERY | TX | 77316 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 33611 | | BRANDI WENDELL | 1602 E PRAIRE ST | | | | DECATUR | IL | 62521 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 33612 | | BRANDI WHEELER | 2688 HECTOR WALKER RD | | | | MANNING | SC | 29102 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 33613 | | BRANDI WONDERLY | 1659 W MILLGROVE RD | | | | RISINGSUN | OH | 43457 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 33614 | | BRANDI WOODLAND | 25 LAWTON ST | | | | COLDWATER | MI | 49036 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 33615 | | BRANDI Y BILCARIES | 2190 NW 104ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $4.05 | |
| 33616 | | BRANDI ZEIGLER | 20404 LINDOS COURT | | | | MONTGOMERY VILLA | MD | 20886 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33617 | | BRANDICE OLSON | 915 N FOREST DR | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $8.77 | |
| 33618 | | BRANDIE BAGGATTS | 2701OXFORD CIRCLE | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $99.00 | |
| 33619 | | BRANDIE CHAPPELL | 198 CANAL ST | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 33620 | | BRANDIE EASTER | 6268 GATE CITY HWY | | | | BRISTOL | VA | 24202 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33621 | | BRANDIE HANKEY | 1526 LARK ST | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 33622 | | BRANDIE JEFFRESS | PO BOX 77 | | | | ROZET | WY | 82727 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 33623 | | BRANDIE KLEIN | 10925 SOFT SHELL DR | | | | VENUS | TX | 76084 | USA | TRADE PAYABLE | | | | | $70.32 | |
| 33624 | | BRANDIE M HANKEY | 1514 LARK | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 33625 | | BRANDIE MCDANIELS | 4242 VALLEY FORDS RD | | | | MTVERNON | IL | 62864 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 33626 | | BRANDIE MELLE | 15071 COLBALT ST NW | | | | ANOKA | MN | 55303 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 33627 | | BRANDIE N BROWN | 203A WILKES ST | | | | LAGRANGE | GA | 30240 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 33628 | | BRANDIE NEWBRAUGH | 480 LEONARD AVE | | | | FAIRMONT | WV | 26554 | USA | TRADE PAYABLE | | | | | $43.95 | |
| 33629 | | BRANDIE SCHOATE | 601 ANNEX AVE | | | | NASHVILLE | TN | 37209 | USA | TRADE PAYABLE | | | | | $34.54 | |
| 33630 | | BRANDIE SKINNER | 644 HARBARD AVE | | | | CLOVIS | CA | 93612 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 33631 | | BRANDIE SMITH | 3278 ASHGATE WAY | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 33632 | | BRANDIE TURNER | 5046 NE 7TH AVE | | | | PORTLAND | OR | 97211 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 33633 | | BRANDI-MIKE SCOTT | 336 HENDERSON CHAPEL RD | | | | PIGEON FORGE | TN | 37863 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 33634 | | BRANDIN CORTEL | 2524 SUNSET DR | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33635 | | BRANDIS DIXON | 2925 T STREET | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $69.56 | |
| 33636 | | BRANDIS DIXON | 2925 T STREET | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 33637 | | BRANDLE BRIANNE | 105 5TH ST SW 5 | | | | ALBUQUERQUE | NM | 87102 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 33638 | | BRANDLE BRIANNE | 105 5TH ST SW 5 | | | | ALBUQUERQUE | NM | 87102 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 33639 | | BRANDLE BRIANNE | 105 5TH ST SW 5 | | | | ALBUQUERQUE | NM | 87102 | USA | TRADE PAYABLE | | | | | $19.46 | |
| 33640 | | BRANDLEE JASON | 290 MAIN STREET | | | | MCADENVILLE | NC | 28101 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 33641 | | BRANDLYN LOURAE | 3040 HEARNE AVE | | | | KINGMAN | AZ | 86409 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 33642 | | BRANDOM TAMMY K | 168 GAY ST | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33643 | | BRANDON A WILSON | 1363 ROSEDALE CT | | | | NASHVILLE | TN | | USA | TRADE PAYABLE | | | | | $247.00 | |
| 33644 | | BRANDON ABRAHAMSON | 502 MONROE AVE | | | | CLOQUET | MN | 55720 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 33645 | | BRANDON ADAM | 12 DIAMOND DR | | | | FORT RUCKER | AL | 36362 | USA | TRADE PAYABLE | | | | | $46.79 | |
| 33646 | | BRANDON ALLEY | 5933 LAFAYETTE | | | | DEARBORN HEIGHTS | MI | 48127 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 33647 | | BRANDON ANDREWS | 81 BUNKER HILL STREET | | | | CHARLESTOWN | MA | 02129 | USA | TRADE PAYABLE | | | | | $40.25 | |
| 33648 | | BRANDON ANITA | 3004 IVY WOOD LN | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33649 | | BRANDON BAKER | 1401 S CR 198 | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 33650 | | BRANDON BAUDUIN | 510 E NASH ST | | | | LOUISBURG | NC | 27549 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 33651 | | BRANDON BERTOZZI | 6300 VAN BUREN ST NE | | | | FRIDLEY | MN | 55432 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 33652 | | BRANDON BEUTLER | 2420 APACHE ST | | | | CHEYENNE | WY | 82009 | USA | TRADE PAYABLE | | | | | $96.73 | |
| 33653 | | BRANDON BIDDIX | 25 GILMORE DR | | | | ASHEVILLE | NC | 28803 | USA | TRADE PAYABLE | | | | | $52.10 | |
| 33654 | | BRANDON BLAKE | 320 W 2ND ST | | | | SOUTH BOSTON | MA | 02127 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 33655 | | BRANDON BOYKIN | 102 BOWHILL COURT | | | | IRMO | SC | 29063 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 33656 | | BRANDON BRACKETT | 4545 HOLLY PLACE | | | | STL | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33657 | | BRANDON BROOKE | 0340 E TOTO RD | | | | KNOX | IN | 46534 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 33658 | | BRANDON BROWN | 214 S DIVISION | | | | BUFFALO | NY | 14206 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 33659 | | BRANDON BROWN | 214 S DIVISION | | | | BUFFALO | NY | 14206 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 33660 | | BRANDON BURKS | 14713 KREMS AVE | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 33661 | | BRANDON BUSH | 3900 SCHATULGA RD | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 33662 | | BRANDON BUSSE | 1402 MONTE VISTA AVE | | | | ROSAMOND | CA | 93560 | USA | TRADE PAYABLE | | | | | $64.10 | |
| 33663 | | BRANDON C PERRY | 6376 BRIDGE ST | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33664 | | BRANDON CATHERINE | 270 KULALANI DR | | | | KULA | HI | 96790 | USA | TRADE PAYABLE | | | | | $77.51 | |
| 33665 | | BRANDON CHELBY | 1817 MILLCREEK DR | | | | RISON | AR | 71665 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 33666 | | BRANDON COLE | 43 TIMBER ROCK ROAD | | | | GAITHESBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 33667 | | BRANDON COLSRUD | 51816 WILDLIFE RD | | | | SANDSTONE | MN | 55072 | USA | TRADE PAYABLE | | | | | $19.01 | |
| 33668 | | BRANDON COREY | 2702 ALDINE CIRCLE | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 33669 | | BRANDON COULTER | 1988 CLINTON | | | | CHAMBERSBURG | PA | 17202 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 33670 | | BRANDON CROUTH | 348 EAST WALNUT ST | | | | ONIEDA | NY | 13421 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 33671 | | BRANDON DANJOU | 175 LESSIG ROAD | | | | LEECHBURG | PA | 15656 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 33672 | | BRANDON DEBORAH | PO BOX 314 | | | | PROVIDENCE FORGE | VA | 23140 | USA | TRADE PAYABLE | | | | | $19.50 | |
| 33673 | | BRANDON DESROSIER | 2397 STOCKBRIDGE AVE | | | | BURTON | MI | 48509 | USA | TRADE PAYABLE | | | | | $10.53 | |
| 33674 | | BRANDON DRAKE | 3539 MORGAN LN | | | | ROSEVILLE | OH | 43777 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 33675 | | BRANDON DURBIN | 916-A MASTERSON AVE | | | | HIXSON | TN | 37343 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 33676 | | BRANDON E AFONG | 3453 MALUHIA ST | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $91.85 | |
| 33677 | | BRANDON EHIEZE | 2766 73RD AVE | | | | OAKLAND | CA | 94602 | USA | TRADE PAYABLE | | | | | $84.56 | |
| 33678 | | BRANDON ELLIS | 9519 BATTAGLIA DR | | | | BAKERSFIELD | CA | 93311 | USA | TRADE PAYABLE | | | | | $13.64 | |
| 33679 | | BRANDON ESTHER | 102 CANARY DR | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 33680 | | BRANDON FINN | 612 HORSESHOE CT | | | | DESOTO | TX | 75115 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 33681 | | BRANDON FITCH | 125 TAYLOR RD | | | | GANSEVORT | NY | 12831 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 33682 | | BRANDON FLECIA | 1412 WILSON LEE BLVD | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 33683 | | BRANDON FREDRICK | 508 WEST MARKET ST | | | | SCRANTON | PA | 18508 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 33684 | | BRANDON FREEMAN | 1210 SHERWOOD AVE | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $22.74 | |
| 33685 | | BRANDON GADSON | 1336 NE 54TH STREET | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 33686 | | BRANDON GERHARDT | 1910 15TH AVE N | | | | TEXAS CITY | TX | 77590 | USA | TRADE PAYABLE | | | | | $6.96 | |
| 33687 | | BRANDON GREEN | 9972A MISSION CHURCH RD | | | | LOCUST | NC | 28097 | USA | TRADE PAYABLE | | | | | $13.44 | |
| 33688 | | BRANDON GRIFFIN | 391 MONROE BRUCE FARM RD | | | | CAMPOBELLO | SC | 29322 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 33689 | | BRANDON HAMILTON | 1978 MCGIRTS POINT BLVD | | | | JACKSONVILLE | FL | 32221 | USA | TRADE PAYABLE | | | | | $3.23 | |
| 33690 | | BRANDON HANNING SHAINA | PO BOX 561 | | | | BELLE | WV | 25015 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 33691 | | BRANDON HANSEN | 14589 220TH ST E NONE | | | | HASTINGS | MN | 55033 | USA | TRADE PAYABLE | | | | | $7.32 | |
| 33692 | | BRANDON HEMPHILL | HEIDI LUCE | | | | ADRIAN | MI | 49221 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 33693 | | BRANDON HESTERLEE | 16778 PALM ST | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 33694 | | BRANDON HOOD | 1012 VINE STREET | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 33695 | | BRANDON HOWARD | 3357 MAYSVILLE ROAD | | | | HUNTSVILLE | AL | 35811 | USA | TRADE PAYABLE | | | | | $44.01 | |
| 33696 | | BRANDON HOWARTH | 9 RINGER DR | | | | SOMERSWORTH | NH | 03878 | USA | TRADE PAYABLE | | | | | $54.50 | |
| 33697 | | BRANDON HOWELL | 2011 S VERACREST DR | | | | FLORENCE | MT | 59833 | USA | TRADE PAYABLE | | | | | $76.08 | |
| 33698 | | BRANDON INGRAM | 5337 CLAY TERRACE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 33699 | | BRANDON IVERSON | 2190 GREENTREE CR | | | | BARTOW | FL | 33830 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 33700 | | BRANDON J COOPER | 6822 CHESAPEAKE DR | | | | ST LOUUS | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 33701 | | BRANDON JASON | 453 LOCUST LANE | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33702 | | BRANDON JOHN | 625 BRUNDAGE LANE | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 33703 | | BRANDON JOHNSON | 5118 S FREYA ST | | | | SPOKANE | WA | 99223 | USA | TRADE PAYABLE | | | | | $68.70 | |
| 33704 | | BRANDON JONES | 5519 HORNADAY RD | | | | GREENSBORO | NC | 27409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33705 | | BRANDON JUNE | XXX | | | | HENDERSON | NV | 89002 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 33706 | | BRANDON K DILLINGHAM | 943 N LECLAIRE | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $9.91 | |
| 33707 | | BRANDON KITTY | 4025UTHERUN PLACE | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 33708 | | BRANDON L DYSON | 181 POND VIEW RD | | | | LORIS | SC | 29569 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33709 | | BRANDON L SMITH | 2912 IRON GATE LN | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 33710 | | BRANDON LAMARIO | 4722 SOUTH GRAND LN | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33711 | | BRANDON LARRY | 932 MACKOW | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33712 | | BRANDON LATRICE | 6609 HARVERD AVE | | | | RAYTOWN | MO | 64133 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 33713 | | BRANDON LAVADA | 1491 W 86TH AVE | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $64.30 | |
| 33714 | | BRANDON LAYFIELD | 1805 MOUNT HERMON RD | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 33715 | | BRANDON LLOYD | 2 FAIRFAX HALL | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 33716 | | BRANDON LORDAHL | 832 CARNEY BLVD | | | | MARINETTE | WI | 54143 | USA | TRADE PAYABLE | | | | | $8.11 | |
| 33717 | | BRANDON LUCAS | 1236 WHISKEY RD | | | | LEESVILLE | SC | 29070 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 33718 | | BRANDON MAESE | 5111 PROSPECTOR WAY NW | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $227.88 | |
| 33719 | | BRANDON MARQUIS | 699 BETTES AVE | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 33720 | | BRANDON MCLAIN | 5342 COLONIAL GARDEN DRIV | | | | HUNTERSVILLE | NC | 28078 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 33721 | | BRANDON MEREDITH | 1519 BRUSSEL STREET | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $147.49 | |
| 33722 | | BRANDON MILLS | 5633 SECOR RD | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 33723 | | BRANDON MIRACLE | 5877 ROSS RD | | | | FAIRFIELD | OH | 45014 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 33724 | | BRANDON MONTANIEZ | 210 LINDA AVE | | | | MERRITT | FL | 32953 | USA | TRADE PAYABLE | | | | | $576.97 | |
| 33725 | | BRANDON MONTE | 12500 POST CREEK PL | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 33726 | | BRANDON MOON | 1156 COUNTY ROAD 352 | | | | RIFLE | CO | 81650 | USA | TRADE PAYABLE | | | | | $173.42 | |
| 33727 | | BRANDON MOORE | 534 CHARLANA DR | | | | BAKERSFIELD | CA | 93308 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 33728 | | BRANDON MOORE | 534 CHARLANA DR | | | | BAKERSFIELD | CA | 93308 | USA | TRADE PAYABLE | | | | | $29.61 | |
| 33729 | | BRANDON MURRAY | 19 MILDRED TERRACE | | | | VAUXHALL | NJ | 07088 | USA | TRADE PAYABLE | | | | | $24.88 | |
| 33730 | | BRANDON NIKKI | SHANIKA BRANDON | | | | LOUISVILLE | KY | 40212 | USA | TRADE PAYABLE | | | | | $3.67 | |
| 33731 | | BRANDON NORRIS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | KY | 42133 | USA | TRADE PAYABLE | | | | | $25.25 | |
| 33732 | | BRANDON OLSON | 7229 35TH AVE | | | | KENOSHA | WI | 53142 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 33733 | | BRANDON ONEAL | 1134 MCBRIEN | | | | EAST RIDGE | TN | 37412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33734 | | BRANDON OSTLER | 15618 FOREST RUN DR | | | | CYPRESS | TX | 77433 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 33735 | | BRANDON PARKHURST | 102 SIERRA ST | | | | WATSON | IL | 62473 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 33736 | | BRANDON PILCHER | 219 MERLE LN | | | | BEAN  STATION | TN | 37708 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 33737 | | BRANDON POLK | 11934 STRAND PL 7 | | | | STL | MO | 63033 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 33738 | | BRANDON PRICE | 105 HEDGEWICK DRIVE | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $34.25 | |
| 33739 | | BRANDON PRINCIPE | 9243 GERALD DRIVE | | | | STREETSBORO | OH | 44241 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33740 | | BRANDON RAYFORD | 5435 DOWNING ST | | | | ALEXANDRIA | LA | 70131 | USA | TRADE PAYABLE | | | | | $7.15 | |
| 33741 | | BRANDON REED | 2008 SOUTH MAIN ST APT 3 | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 33742 | | BRANDON REED | 2008 SOUTH MAIN ST APT 3 | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 33743 | | BRANDON REXROAD | 4046 EQUESTRIAN LN | | | | NORCO | CA | 92860 | USA | TRADE PAYABLE | | | | | $59.07 | |
| 33744 | | BRANDON REYNOLDS | 5710 DAHLIA DR | | | | BATTLE CREEK | MI | 49017 | USA | TRADE PAYABLE | | | | | $84.70 | |
| 33745 | | BRANDON RITA | 210 NORTH 17 STAPT 702 | | | | ST LOUIS | MO | 63103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33746 | | BRANDON RITA | 210 NORTH 17 STAPT 702 | | | | ST LOUIS | MO | 63103 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 33747 | | BRANDON RUNDLES | 19 JON ST | | | | METROPOLIS | IL | 42060 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 33748 | | BRANDON RUSSELL | 26814 S  MOONEY BLVD  SPACE C-91 | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 33749 | | BRANDON SEABROOKS | | | | | | | | USA | TRADE PAYABLE | | | | | $79.70 | |
| 33750 | | BRANDON SHAW | 5729 S HIL MAR CIR | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 33751 | | BRANDON SHIPLEY | 1225 W DESERT GLEN DR | | | | QUEEN CREEK | AZ | 85143 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 33752 | | BRANDON SHON HOPKINS | 2698B OLD ROUTE 35 | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 33753 | | BRANDON SHONTE | 1109 MOUNT ERIN DR | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33754 | | BRANDON SIEG | 1425 MOSSWOOD DR | | | | LEESBURG | FL | 34748 | USA | TRADE PAYABLE | | | | | $124.89 | |
| 33755 | | BRANDON SIMPSON | 20 WEST BONOMO DR | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33756 | | BRANDON SMITH | 1160 W 125TH STREET | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $5.81 | |
| 33757 | | BRANDON SMITH | 1160 W 125TH STREET | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 33758 | | BRANDON SNYDER | 10331 TROUT RD | | | | ABINGDON | VA | 24210 | USA | TRADE PAYABLE | | | | | $137.80 | |
| 33759 | | BRANDON ST MARKS | 22 LOCUST | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33760 | | BRANDON STAFFORD | 9717 MARYVILLE LN | | | | FORT WORTH | TX | 76108 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 33761 | | BRANDON STEVE | 2224 US HYWY 87 E TR 13 | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 33762 | | BRANDON TAMMY | 4172 E 75TH ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33763 | | BRANDON THOMPSON | 1052 MCCOY RD | | | | MC KEES ROCKS | PA | 15136 | USA | TRADE PAYABLE | | | | | $353.09 | |
| 33764 | | BRANDON TOLLIVER | NONE | | | | NONE | WV | 25921 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 33765 | | BRANDON VAIL | 4922 STONY RUN CT | | | | FORT WAYNE | IN | 46825 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 33766 | | BRANDON VERONICA | 12125 WENSLEY | | | | ST LOUIS | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33767 | | BRANDON WALLACE | 34 RAILROAD ST | | | | JEFFERSONVILLE | OH | 43128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33768 | | BRANDON WATERS | 7056 BLUELAKE RD | | | | BLACKSHEAR | GA | 31516 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33769 | | BRANDON WATKINS | 235 JAMES I HARRISON JR | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 33770 | | BRANDON WIESEN | 195 N STATE ST | | | | RITTMAN | OH | 44270 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33771 | | BRANDON WILLIAMS | 111  EAST 18TH APT 114 | | | | NORFOLK | VA | 23517 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 33772 | | BRANDON WILSON | 6001 THOMASTON RD | | | | MACON | GA | 31220 | USA | TRADE PAYABLE | | | | | $3.80 | |
| 33773 | | BRANDON WONG | 568 SADDLEBACK TER | | | | FREMONT | CA | 94536 | USA | TRADE PAYABLE | | | | | $72.24 | |
| 33774 | | BRANDON WRIGHT | 2008 SCENIC DRIVE | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 33775 | | BRANDONCDUB BRANDONCDUB | 3238 GARVIN RD | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 33776 | | BRANDONISIO GRACE | 306 MARK AVE | | | | GLENDALE HEIGHTS | IL | 60137 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 33777 | | BRANDSON LASHONDA | 3291 WHITTER PLACE | | | | INDIANAPOLIS | IN | 46218 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 33778 | | BRANDT AMANDA | 6402 SYLVIA DR | | | | BROOK PARK | OH | 44142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33779 | | BRANDT ANDREA | 60-22 WILKINSON PASS LANE | | | | WAYNESVILLE | NC | 28786 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 33780 | | BRANDT ART | 19123 SPRING BLOSSOM LN | | | | CORNELIUS | NC | 28031 | USA | TRADE PAYABLE | | | | | $274.99 | |
| 33781 | | BRANDT COMPANIES LLC | PO BOX 227351 | | | | DALLAS | TX | 75222 | USA | TRADE PAYABLE | | | | | $39,074.23 | |
| 33782 | | BRANDT GABRIEL | 24 HUCKLYBERRY LANE | | | | MANCHESTER | CT | 06040 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 33783 | | BRANDT JASMINE J | 3381 WEBER ST | | | | OMAHA | NE | 68112 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 33784 | | BRANDT JOSLYN | 3606 BUFFALO GRASS DR | | | | CHRISTIANA | TN | 37037 | USA | TRADE PAYABLE | | | | | $1,733.73 | |
| 33785 | | BRANDT LIZ | 98 FAITH DR | | | | CATASAUQUA | PA | 18032 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 33786 | | BRANDT STEINBERG LEWIS & BLOND LLP | 1430 BROADWAY | | | | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | | | | | $325.00 | |
| 33787 | | BRANDVIG BART G | 16756 5TH AVE NE | | | | SHORELINE | WA | 98155 | USA | TRADE PAYABLE | | | | | $533.49 | |
| 33788 | | BRANDY ALLEN | 1722 LAMBERT DR | | | | CLARKSTON | WA | 99403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33789 | | BRANDY ANDERSON | PO BOX 126 | | | | RUNNING SPRINGS | CA | 92382 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 33790 | | BRANDY APPLE | STONE BLUFF DR | | | | FENTON | MO | 63026 | USA | TRADE PAYABLE | | | | | $10.19 | |
| 33791 | | BRANDY APPLING | 520 ASTON APPLING RD | | | | AUBURN | KY | 42206 | USA | TRADE PAYABLE | | | | | $48.88 | |
| 33792 | | BRANDY BALDWIN | PO BOX 2294 | | | | MARTINSBURG | WV | 25402 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 33793 | | BRANDY BARNUM | 31291 COTTONWOOD RD | | | | GUSTINE | CA | 95322 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 33794 | | BRANDY BENNETTE | 414 EAST MAIN STREET | | | | GROVE CITY | PA | 16127 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 33795 | | BRANDY BETZ | 211 RACE ST | | | | BAINBRIDGE | PA | 17502 | USA | TRADE PAYABLE | | | | | $16.34 | |
| 33796 | | BRANDY BOUREHLA | 6895 32ND AVE N | | | | ST PETERSBURG | FL | 33710 | USA | TRADE PAYABLE | | | | | $114.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33797 | | BRANDY BOWEM | 465 N 1200 W | | | | SLC | UT | 84116 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 33798 | | BRANDY BRADLEY | 2208A AIRPORT BLVD | | | | WEST COLUMBIA | SC | 29170 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 33799 | | BRANDY BRECKENRIDGE | 19018 E 6TH ST N | | | | INDEPENDENCE | MO | 64056 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 33800 | | BRANDY BROTHERS | 7574 ROSE DRIVE APARTMENT 36 | | | | LISBON | OH | 44432 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 33801 | | BRANDY BROWARD WHITE | 224 N FOUTH ST | | | | HAMPTON | VA | 23607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33802 | | BRANDY BROWARD WHITE | 224 N FOUTH ST | | | | HAMPTON | VA | 23607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33803 | | BRANDY BROWN | 6655 OBISPO AVE 270 | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $9.02 | |
| 33804 | | BRANDY BUCKLEY | 40492 23RD ST | | | | MITCHELL | NE | 69357 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 33805 | | BRANDY BURNS | 7915 24TH AVE | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $83.99 | |
| 33806 | | BRANDY C COLBERT | 246 SIXTH ST | | | | CAMPBELL | OH | 44405 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 33807 | | BRANDY CALANDRELLI | 2091 JEWL LANE | | | | REDDING | CA | 96001 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 33808 | | BRANDY CAMPBELL | 960 JP CAMPBELL ROAD | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 33809 | | BRANDY CANAFAX | 670 RED ROSE CIRCLE | | | | OLIVE HILL | KY | 41164 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 33810 | | BRANDY CATE | XXXC | | | | TYLER | TX | 75703 | USA | TRADE PAYABLE | | | | | $17.31 | |
| 33811 | | BRANDY COBB | 1906 LONG HOLLOW PIKE | | | | GALLATIN | TN | 37066 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 33812 | | BRANDY COLTER | 446 MILL ST | | | | WILLIAMSPORT | OH | 43164 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33813 | | BRANDY COOK | PO BOX 4 | | | | CARTHAGE | NY | 13619 | USA | TRADE PAYABLE | | | | | $27.63 | |
| 33814 | | BRANDY COOK | PO BOX 4 | | | | CARTHAGE | NY | 13619 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 33815 | | BRANDY COTE | 194 ROCKLAND ROAD | | | | WHITEFIELD | ME | 04345 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 33816 | | BRANDY CROCKETT | 720 OTTAWA 132 | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 33817 | | BRANDY CUTTZELL | 3029 SEERLEY CREEK DR | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $134.65 | |
| 33818 | | BRANDY DENNIS | 709 HOWARD ST | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 33819 | | BRANDY DODD | 5741 CAMBRIDGE RD | | | | NEW CONCORD | OH | 43762 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33820 | | BRANDY DYER | PO BOX 656 | | | | TRACY CITY | TN | 37387 | USA | TRADE PAYABLE | | | | | $54.07 | |
| 33821 | | BRANDY ERSKINE | 2271 LAKE CREST DRIVE | | | | INOPLS | IN | 46229 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 33822 | | BRANDY FERNANDES | 425 SOUTH ELM APT9 | | | | ARROYO GRANDE | CA | 93420 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 33823 | | BRANDY FIELDS | 2662 EDGEMONT ST | | | | PHILADELPHIA | PA | 19125 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 33824 | | BRANDY FIELDS | 2662 EDGEMONT ST | | | | PHILADELPHIA | PA | 19125 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 33825 | | BRANDY FLORY | 3953 MAYFAIR RD | | | | UNIONTOWN | OH | 44312 | USA | TRADE PAYABLE | | | | | $35.21 | |
| 33826 | | BRANDY FLOYD | 1780 BAR-ZEE DRIVE | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 33827 | | BRANDY FORD | 3575 GREENWOOD DRIVE | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 33828 | | BRANDY FORD | 3575 GREENWOOD DRIVE | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 33829 | | BRANDY FREEMAN | 1131 MORNINGVIEW AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33830 | | BRANDY FRIDAY | 922 NORTH 10TH | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 33831 | | BRANDY GAINES | 6077 BEECHCROFT RD | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33832 | | BRANDY GALLAGHER21 | 2FINK RD1 | | | | RIMERSBURG | PA | 16248 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 33833 | | BRANDY GARCIA | 4828 W ORANGWOOD AVE APT 1 | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 33834 | | BRANDY GOODMAN | 805 E MAIN APT D | | | | ADA | OK | 74820 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 33835 | | BRANDY GRAHAM | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 63401 | USA | TRADE PAYABLE | | | | | $14.92 | |
| 33836 | | BRANDY GRAY | 52 RICHWOOD CIRCLE | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 33837 | | BRANDY GREEN | 14109 BERWYN | | | | REDFORD | MI | 48239 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 33838 | | BRANDY GREGG | 415 MOWHAWK CREEK ROAD | | | | MIDWAY | TN | 37809 | USA | TRADE PAYABLE | | | | | $20.91 | |
| 33839 | | BRANDY GREGORY | 90310AVE | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 33840 | | BRANDY GREULICH | 170 BEACON RD | | | | RENFREW | PA | 16053 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 33841 | | BRANDY GRISSOM | 68 HIGHPOINTE CT | | | | SILVER CREEK | GA | 30173 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33842 | | BRANDY H 306 2ND SW | 306 2ND SW | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33843 | | BRANDY HARRIS | 31 S PROSPECT ST APT D | | | | NANTICOKE | PA | 18634 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 33844 | | BRANDY HARRIS | 31 S PROSPECT ST APT D | | | | NANTICOKE | PA | 18634 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 33845 | | BRANDY HARTZELL | 803 GLENWOOD RD | | | | ROSSFORD | OH | 43460 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 33846 | | BRANDY HATHAWAY | 21425 5TH ROAD | | | | LAKE CITY | FL | 32024 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 33847 | | BRANDY HICKMAN | 139 SEAY SY | | | | FORT BRAGG | NC | 28307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33848 | | BRANDY HILL | 161 NORHT PALOMA | | | | SHOW LOW | AZ | 85901 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 33849 | | BRANDY HILL | 161 NORHT PALOMA | | | | SHOW LOW | AZ | 85901 | USA | TRADE PAYABLE | | | | | $29.62 | |
| 33850 | | BRANDY HOLCOMBE | PO BOX1063 | | | | FLETCHER | NC | 28732 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 33851 | | BRANDY J NEIGHBORS | 239 ALLEN ST | | | | MORGANTOWN | KY | 42261 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 33852 | | BRANDY JAQUISH | 16 WICKES WAY | | | | WILLSBORO | NY | 12996 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 33853 | | BRANDY JAWOROWSKI | 1720  LAKEWOOD  RD | | | | WHITE  HALL | MI | 49461 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 33854 | | BRANDY JENNIFER | P O BOX 259 | | | | SHUQULAK | MS | 39361 | USA | TRADE PAYABLE | | | | | $12.28 | |
| 33855 | | BRANDY JENNIFER | P O BOX 259 | | | | SHUQULAK | MS | 39361 | USA | TRADE PAYABLE | | | | | $13.46 | |
| 33856 | | BRANDY JOSEPH | 53 CAROL LN | | | | OAKLY | CA | 94561 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 33857 | | BRANDY KATES | PO BOX 33 | | | | FAYETTE | MS | 39069 | USA | TRADE PAYABLE | | | | | $11.79 | |
| 33858 | | BRANDY KLIZARA | 17075 SE 95TH STREET ROAD | | | | OCKLAWAHA | FL | 32179 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 33859 | | BRANDY L KNABE | 201 BELL ST | | | | JERSEYVILLE | IL | 62052 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 33860 | | BRANDY L WILYARD | 34844 STELLWAGEN ST | | | | WAYNE | MI | 48184 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 33861 | | BRANDY LEA | 317 MID ESTATES WAY  NONE | | | | CHESAPEAKE | VA | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 33862 | | BRANDY LEE | 11031 GOODHUE ST | | | | BLAINE | MN | 55449 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 33863 | | BRANDY LETURGEZ | 2604 W COOPER AVE | | | | W TERRE HAUTE | IN | 47885 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 33864 | | BRANDY LONGSTREET | 3651 N LAKE MANN DR | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33865 | | BRANDY LOTT | 3601 WEST ST | | | | OAKLAND | CA | 94608 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 33866 | | BRANDY MADDUX | 1624 SOUTH 25 WEST LOT 22 | | | | TIPTON | IN | 46060 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 33867 | | BRANDY MANCIL | 9126 PARK RICHEY BLVD | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $8.53 | |
| 33868 | | BRANDY MANN | 901 RIVERBROOK CT 201 | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 33869 | | BRANDY MANSELL | MATHEW MANSELL | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $52.57 | |
| 33870 | | BRANDY MASSIE | 442 154TH PLACE | | | | CALUMET CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 33871 | | BRANDY MAYO | 16 E WOOD AVE | | | | JACKSON | OH | 45614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33872 | | BRANDY MCMULLEN | 18035 220TH AVE | | | | HERSEY | MI | 49639 | USA | TRADE PAYABLE | | | | | $80.16 | |
| 33873 | | BRANDY MHOON | 3620 S RHODES AVE | | | | CHICAGO | IL | 60653 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 33874 | | BRANDY MOLINA | PO BOX 176 WESTBROOK | | | | BIG SPRING | TX | 79720 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 33875 | | BRANDY MONTES DE OCA | 309 LLOYD ST | | | | SHENANDOAH PA | PA | 17976 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 33876 | | BRANDY N BACK | 1405 LEONHARD ST | | | | DAYTON | OH | 45404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33877 | | BRANDY NAMIA | 3275 SE 112TH ST | | | | OCALA | FL | 34480 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33878 | | BRANDY NEAL | 23 COOKS ST | | | | LAFAYETTE | GA | 30728 | USA | TRADE PAYABLE | | | | | $52.14 | |
| 33879 | | BRANDY NEWSOME | 1670 HANOVER CT | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33880 | | BRANDY NIX | 800 S HANCOCK ST 5 | | | | MCLEANSBORO | IL | 62859 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 33881 | | BRANDY OLIVO | 5088 VALLEYMERE RD | | | | ROCKHILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 33882 | | BRANDY OSMAK | 282 VAN BUREN ST | | | | LYNDHURST | NJ | 07071 | USA | TRADE PAYABLE | | | | | $13.86 | |
| 33883 | | BRANDY PARKER | 233 WALKER DRIVE | | | | MEADVILLE | PA | 16335 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 33884 | | BRANDY PASCALE | 24 KINGS DR SW | | | | WARREN | OH | 44481 | USA | TRADE PAYABLE | | | | | $1.00 | |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33885 | | BRANDY PERKINS | 387 LINCOLN HIGHWAY | | | | E MCKEESPORT | PA | 15035 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 33886 | | BRANDY PERKINS | 387 LINCOLN HIGHWAY | | | | E MCKEESPORT | PA | 15035 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 33887 | | BRANDY PIERCE | 502 SYCAMORE ST APT B28 | | | | PUNXSUTAWNEY | PA | 15767 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 33888 | | BRANDY PORTER | 557 TRALLEN ROAD | | | | LOUISBURG | NC | 27549 | USA | TRADE PAYABLE | | | | | $8.36 | |
| 33889 | | BRANDY RANSDELL | 75 HOLLAND DRIVE | | | | ANGEIR | NC | 27501 | USA | TRADE PAYABLE | | | | | $35.08 | |
| 33890 | | BRANDY REEP | 119 SUMMIT PARK LN | | | | BUTLER | PA | | USA | TRADE PAYABLE | | | | | $36.68 | |
| 33891 | | BRANDY REID | 1750 VERNON DR | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 33892 | | BRANDY RICE | 117 MCRAE ST | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 33893 | | BRANDY ROJO | 2203 BOTANICAL DR | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $25.14 | |
| 33894 | | BRANDY SAM | 2538 SPENCE RD | | | | KALKASKA | MI | 49646 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 33895 | | BRANDY SAPPINGYON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MO | 63841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33896 | | BRANDY SMITH | 236 AUSTIN ST | | | | SWEETWATER | TX | 79556 | USA | TRADE PAYABLE | | | | | $69.17 | |
| 33897 | | BRANDY STOREY | 2810 LIONHEART AVE | | | | EVANSVILLE | IN | 47714 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 33898 | | BRANDY TANNER | 153 A PEARSON RD | | | | BELTON | SC | 29627 | USA | TRADE PAYABLE | | | | | $31.62 | |
| 33899 | | BRANDY THOMAS | 701 CHESTNUT ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 33900 | | BRANDY THOMSON | 910 EAGER | | | | LHC | AZ | 86406 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 33901 | | BRANDY TINGLER | 581 31ST STREET SW | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $61.00 | |
| 33902 | | BRANDY TROCCOLA | 2510 KAETZEL RD | | | | KNOXVILLE | MD | 21758 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 33903 | | BRANDY WALLACE | 254 GRAND AVE | | | | WATERTOWN | TN | 37184 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 33904 | | BRANDY WARE | 4581 E 173THIRD | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 33905 | | BRANDY WEAVER | 115 SMITH STREET | | | | NEW BRITAIN | CT | 06053 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 33906 | | BRANDY WESTFALL | 2272 SEMINARY HILL RD | | | | CENTRALIA | WA | 98531 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 33907 | | BRANDY WHITE | 6868 HENDERSON DR | | | | BAHGDAD | FL | 32583 | USA | TRADE PAYABLE | | | | | $34.26 | |
| 33908 | | BRANDY WOODS | 807 HARRISON AVENUE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33909 | | BRANDY WRIGHT | 875 FRANKLIN ROAD | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 33910 | | BRANDY WRIGHTL | 618 EDINBURGH DR | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 33911 | | BRANDY Z LEE | 737 W 60TH ST | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $9.98 | |
| 33912 | | BRANDY ZERAVSKY | 740 S 8TH ST | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $15.32 | |
| 33913 | | BRANDYE PATTERSON | 708 JAY ST | | | | ST MARYS | OH | 45885 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 33914 | | BRANDYN MILLER | 2800 CRYSTAL ST APT J-2 | | | | ANDERSON | IN | 46012 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 33915 | | BRANDY-NICOL BURAWA | 130 STATE ST APT 2 | | | | RUTLAND | VT | 05701 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 33916 | | BRANESHA PARR | 3316 FOWLER AVE | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 33917 | | BRANFORD GERALD | 857 SPA RD | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 33918 | | BRANFORD JERALD | 857 SPA RD | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 33919 | | BRANFORD LAMEKA | 300 OLD RIVERSIDE RD | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 33920 | | BRANGARD ASHLEY | 8 PERSHING TER | | | | UNIONTOWN | PA | 15401 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 33921 | | BRANHAM BEAU | 2227 ISLAND CREEK RD | | | | PIKEVILLE | KY | 41501 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 33922 | | BRANHAM ELISHA | 19370 OCCIDENTAL AVE S | | | | DES MOINES | WA | 98148 | USA | TRADE PAYABLE | | | | | $19.53 | |
| 33923 | | BRANHAM HILORIE | 241 FRANK ST | | | | PAINTSVILLE | KY | 41240 | USA | TRADE PAYABLE | | | | | $11.70 | |
| 33924 | | BRANHAM JOHNNY | PLAZA MOTEL ROOM 13 | | | | PB | MO | 63901 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 33925 | | BRANHAM KIMBERLY | PO BOX 231 | | | | CLEVELAND | GA | 30528 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33926 | | BRANHAM LEANN | 340 CUMBERLAND DR | | | | BURKESVILLE | KY | 42717 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 33927 | | BRANHAM LILLIE | 4465 HIGHWAY 321 LOT F3 | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 33928 | | BRANHAM PAT | 503CENTER STREET | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33929 | | BRANHAM RACHEL | 1252 WEST 3RD AVE | | | | WILLIAMSON | WV | 25661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33930 | | BRANHAM SHIRLEY E | 6801 GOLDENRIO NW 51 | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 33931 | | BRANISA BUTLER | 1300 HARRIS AVE APT 4 | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $36.70 | |
| 33932 | | BRANISLAV HRNJEZ | 309 CENTER ST | | | | MANKATO | MN | 56001 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 33933 | | BRANISSY CALVERT | 513 HARLEM AVE | | | | FOREST PARK | IL | 60130 | USA | TRADE PAYABLE | | | | | $3.09 | |
| 33934 | | BRANN AMY | PO BOX 151 | | | | HAGUE | VA | 22469 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33935 | | BRANNAN GAYLE | 109 N MAIN ST | | | | LANSING | KS | 66043 | USA | TRADE PAYABLE | | | | | $437.72 | |
| 33936 | | BRANNAN SHIRLEY E | 7918 SW 92ND LN | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $15.90 | |
| 33937 | | BRANNEN MARY | 7948 WEST DR | | | | WESLEY CHAPEL | FL | 33544 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 33938 | | BRANNEN NICHOLE | 4 FRONT PLACE APPT 2 | | | | HORSEHEADS | NY | 14845 | USA | TRADE PAYABLE | | | | | $27.09 | |
| 33939 | | BRANNER KENT D | PO BOX 345 | | | | TIMBERVILLE | VA | 22853 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 33940 | | BRANNIGAN DANIELLE | 56 MICHIGAN AVE | | | | MONTREAL | WI | 54550 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 33941 | | BRANNON AMANDA | 8851 HOUGHTON DR | | | | GARDEN CITY | MI | 48135 | USA | TRADE PAYABLE | | | | | $38.34 | |
| 33942 | | BRANNON CAROLYN | 2527 MOREHOUSE LN | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 33943 | | BRANNON DIANE J | 2339 NW 87TH STREET | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 33944 | | BRANNON SAMANTHA | 4821 OLD LAFAYRTTE RD | | | | FT O | GA | 30742 | USA | TRADE PAYABLE | | | | | $31.20 | |
| 33945 | | BRANNON SHERRY | 3380 HOOPERS DELIGHT RD | | | | NEW WINDSOR | MD | 21776 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 33946 | | BRANNON VICTORIAN | 70 CHURCH ST | | | | EGNIMA | GA | 31749 | USA | TRADE PAYABLE | | | | | $15.36 | |
| 33947 | | BRANNON VIKTORIJA | 29604 44TH AVE E | | | | GRAHAM | WA | 98338 | USA | TRADE PAYABLE | | | | | $100.53 | |
| 33948 | | BRANNONANNA BOGGS | 20734 EMERALD DR | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 33949 | | BRANNUM JULIE | 721 KIMBEE LANE | | | | KNOXVILLE | TN | 37923 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 33950 | | BRANO MARIA | 8311 EGNA ST | | | | PICO RIVERA | CA | 90660 | USA | TRADE PAYABLE | | | | | $49.56 | |
| 33951 | | BRANSCOMB CHELSEY | 552 PINE ST | | | | GREENFIELD | OH | 45123 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 33952 | | BRANSCOMB JANICIA C | 1925 BELT AVE | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33953 | | BRANSCOMB SCOTT | 9414 VAN NUYS BLVD 111 | | | | PANORAMA CITY | CA | 91402 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 33954 | | BRANSCOMB SHERRY | 27 JOYCE ELLEN LN APT C | | | | SAINT LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 33955 | | BRANSCOMB SYLVESTER L | 1220 WARREN APT 217 | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 33956 | | BRANSFIELD JENNIE | 3581 E BARBARITA AVE | | | | GILBERT | AZ | 85234 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 33957 | | BRANSFORD JOSHUA | 305 GREENE ST APT B | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $33.63 | |
| 33958 | | BRANSOMEGOUDGE JESSICAJAMES | 519 E 16TH ST | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 33959 | | BRANSON DARLENE | 2510 BIG DADDYS ROAD | | | | PIKEVILLE | NC | 27863 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33960 | | BRANSON DIANA | 9481 PLUMP CT | | | | CLAREMONT | CA | 91711 | USA | TRADE PAYABLE | | | | | $45.60 | |
| 33961 | | BRANSON DOUG | 513 SOUTH 4TH ST | | | | KNOXVILLE | IA | 50138 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 33962 | | BRANSON DURBIN | 331 LOUISIANA AVE | | | | BACLIFF | TX | 77518 | USA | TRADE PAYABLE | | | | | $26.40 | |
| 33963 | | BRANSON SHANTON | 6323 S WOLCOTT AVE | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $9.07 | |
| 33964 | | BRANSON SHANTON | 6323 S WOLCOTT AVE | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 33965 | | BRANSON VANCE | 436 SHARNELL DR | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 33966 | | BRANSTETTER CINDY | 2929 E SIX ST | | | | CASPER | WY | 82609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33967 | | BRANSYN ESTRADA | 3-3934 KUHIO HWY | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 33968 | | BRANT CATHY | 516 31 12 RD 96 | | | | GRAND JCT | CO | 81504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33969 | | BRANT COURTNEY M | 34 JOHNS ST | | | | LOCKPORT | NY | 14094 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 33970 | | BRANT JOHN P | 601 LARRIE ELLEN WAY | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $4.38 | |
| 33971 | | BRANT KIMBERLY A | 4874 5TH AVE | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33972 | | BRANT LOUVENIA | 1906 MERVIEW CT | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $12.22 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33973 | | BRANTLEY ANNE | 3475 SNAVELY DR | | | | REDDING | CA | 96003 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 33974 | | BRANTLEY HEATHER | 1776 STATE ROUTE 857 | | | | CLAY | KY | 42404 | USA | TRADE PAYABLE | | | | | $28.88 | |
| 33975 | | BRANTLEY ISAAC P | 7914 W STATE ROAD 235 | | | | ALACHUA | FL | 32615 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 33976 | | BRANTLEY KEEL | 16848 NW 23RD ST | | | | BLOUNTSTOWN | FL | 32424 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 33977 | | BRANTLEY LAKESHA | 1090 NW 75 ST | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 33978 | | BRANTLEY LINDA | 8733 N 50TH STREET | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 33979 | | BRANTLEY MARC | 9012 OAKPARK DR | | | | CONCORD | CA | 94521 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 33980 | | BRANTLEY MARY | 1261 GENESEE PARK BLVD | | | | ROCHESTER | NY | 14619 | USA | TRADE PAYABLE | | | | | $60.30 | |
| 33981 | | BRANTLEY MELISSA | 520 PINE ST | | | | DUBLIN | GA | 31040 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 33982 | | BRANTLEY MOLLIE | 410 W MAIN ST | | | | WHITEHOUSE | TX | 75791 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 33983 | | BRANTLEY MONICA | 600 SHREWBERRY ST | | | | CHARLESTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 33984 | | BRANTLEY NANCY | 1425 S ALLISON ST | | | | PHILA | PA | 19143 | USA | TRADE PAYABLE | | | | | $5.92 | |
| 33985 | | BRANTLEY QUIATA | 511 ASH | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $27.06 | |
| 33986 | | BRANTLEY RAS | 24005 63RD WAY S | | | | KENT | WA | 98032 | USA | TRADE PAYABLE | | | | | $162.50 | |
| 33987 | | BRANTLEY RAY | 3005 BRIDLE CUR | | | | FLORENCE | SC | 29505 | USA | TRADE PAYABLE | | | | | $14.39 | |
| 33988 | | BRANTLEY SHEVANDA | 1300 FLORIDA AVE NW | | | | WASHINGTON | DC | 20009 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 33989 | | BRANTLEY SHIREKA | 36 LIVE OAK LN | | | | QUINCY | FL | 32351 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 33990 | | BRANTLEY VIDELL | 1900 SAVANNAHA HWY APT 16 | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 33991 | | BRANTON WILLIAM | 1 MAINST | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $149.78 | |
| 33992 | | BRANTSON WANDA | 175 CRUBY | | | | PINK HILL | NC | 28572 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 33993 | | BRANTY MARCEL | 9012 OAK PARK LANE | | | | LODI | CA | 95834 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 33994 | | BRANUM CHARLES | 33250 AUGUSTA CT | | | | LOXLEY | AL | 36551 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33995 | | BRANUM DALE | 108 ROBERTS AVE | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $10.93 | |
| 33996 | | BRANUM DALE | 108 ROBERTS AVE | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 33997 | | BRANUM DAWN | 3200 HADDOCK AVE | | | | NORTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 33998 | | BRANUM LORI | 7193 TANGLEWOOD DRIVE | | | | NORTH CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 33999 | | BRAQ DIOE | 6336 N 68TH ST | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $67.82 | |
| 34000 | | BRAREHEART ROSEMARIE | 1144A CATSKILL DR | | | | CALDWELL | ID | 83607 | USA | TRADE PAYABLE | | | | | $26.07 | |
| 34001 | | BRASBY THERESA | 18326 NE 132ND AVE | | | | WALDO | FL | 32694 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 34002 | | BRASDA HERBERT | N10511 CTY ROAD G | | | | OSSEO | WI | 54758 | USA | TRADE PAYABLE | | | | | $50.50 | |
| 34003 | | BRASELMAN TELISHA R | 1525 CLUB GROUNDS NNO DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 34004 | | BRASFIELD SAMANTHA | 143 SOUTH HENDERSON | | | | CAPE GIRARDEAU | MO | 63703 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 34005 | | BRASHEAR JERRY | 4449 WALDEN GLEN COVE | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $384.83 | |
| 34006 | | BRASHEAR TERIA | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MO | 65802 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 34007 | | BRASHEARS LAYANA | 9017 COHN ST | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 34008 | | BRASHEARS SHAYNA | 108 VALARIE DR | | | | LONG BEACH | MS | 39560 | USA | TRADE PAYABLE | | | | | $30.96 | |
| 34009 | | BRASHEARS WILL | 7 COWBOY LN | | | | FOXWORTH | MS | 39483 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 34010 | | BRASHER ELIZABETH | 6506 COUNTY ROAD 109 | | | | BREMEN | AL | 35033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34011 | | BRASHER PATTI | 70 1ST AVE | | | | STERRETT | AL | 35147 | USA | TRADE PAYABLE | | | | | $39.41 | |
| 34012 | | BRASHONDA CONERLY | 107 CEDAN ST APT 15 | | | | SUMMIT | MS | 39666 | USA | TRADE PAYABLE | | | | | $7.68 | |
| 34013 | | BRASIA SMITH | 124 ELMS LANE | | | | ALAMO | CA | 94507 | USA | TRADE PAYABLE | | | | | $53.40 | |
| 34014 | | BRASIER SANDRA | 201 RIO VISTA DR APT 4 | | | | KING CITY | CA | 93930 | USA | TRADE PAYABLE | | | | | $57.71 | |
| 34015 | | BRASIL LILLIAN | 536 E SIERRA AVE | | | | FRESNO | CA | 93710 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 34016 | | BRASSARD BRENDA | 78 GREENVILLE AVE | | | | JOHNSTON | RI | 02903 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 34017 | | BRASSFIELD ANNA M | 210 MONT ROBE ST | | | | NEW LONDON | MO | 63459 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34018 | | BRASUELL KEITH | 212 DEER TRL | | | | DUBACH | LA | 71235 | USA | TRADE PAYABLE | | | | | $1,579.95 | |
| 34019 | | BRASWELL AMANDA | 532 MAIN ST A | | | | SPRINGVALE | ME | 04083 | USA | TRADE PAYABLE | | | | | $31.69 | |
| 34020 | | BRASWELL ARETHA | 17105 WIND RD | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 34021 | | BRASWELL BRANDIE | 206 PELHAM DR APT | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $8.74 | |
| 34022 | | BRASWELL COREY | 2405 MCCONNELL CIRLCE | | | | PINE BLUFF | AR | 71602 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 34023 | | BRASWELL CRYSTAL | 1825 KANSAS JAKE RD | | | | WACO | GA | 30182 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34024 | | BRASWELL DEBBIE | 1350 SE SILVERSPRINGS PLACE | | | | OCALA | FL | 34478 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34025 | | BRASWELL JAZMINE | 133 JOHNSON ST APT 25 | | | | COCHRAN | GA | 31014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34026 | | BRASWELL JOE P | 29 POWELL PL | | | | NORTH AUGUSTA | SC | 29860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34027 | | BRASWELL JOYCE | 210BRAGG ST NE | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $7.69 | |
| 34028 | | BRASWELL LINDA C | 2468 PRIVETTE LN | | | | MIDDLESEX | NC | 27557 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 34029 | | BRASWELL MIYA | 3023 14TH ST NW | | | | WASHINGTON | DC | 20009 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 34030 | | BRASWELL N | 2704 BIRDSEYE LANE | | | | BOWIE | MD | 20715 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 34031 | | BRASWELL PENNY | 5350 JOHNSON BRIDGE RD | | | | CONNELLY SPRINGS | NC | 28602 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 34032 | | BRASWELL TABITHA | 1601 BARNES ST | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34033 | | BRASWELL TENESHA | PO BOX 973 | | | | BURNS FLAT | OK | 73624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34034 | | BRASWELL TERECIA | 1629 SELLS ST | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34035 | | BRASWELL TERRY | 100 BENNOCK MILL CT | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 34036 | | BRASWELL TINA | 10637 PINE THICKET CT | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 34037 | | BRASWELL TONYA | 4635 LINECREST DR S | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 34038 | | BRATCHER BRANDY | 636 OHIO ST | | | | OWENSBORO | KY | 42301 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 34039 | | BRATCHER LAKICHA | 7882 BARFIELD DR | | | | FAY | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 34040 | | BRATCHER PENNY | 4400 HUNTWOOD DR | | | | MURFREESBORO | TN | 37129 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 34041 | | BRATCHER TABBY | 111 SERENE LANE | | | | ROCK SPRING | GA | 30739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34042 | | BRATEN JACK | 762 LINDSAY LANE | | | | CODY | WY | 82414 | USA | TRADE PAYABLE | | | | | $9.91 | |
| 34043 | | BRATHWAITE ALANA | XXX | | | | VALRICO | FL | 33594 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 34044 | | BRATHWAITE CARLTON | 18606 INDEPENDENCE RD | | | | ACCOKEEK | MD | 20607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34045 | | BRATHWAITE TASHA | 516 BERKLEY AVE EXT | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $176.06 | |
| 34046 | | BRATRSOVSKY STACEY | 2840 NW 53RD ST | | | | LINCOLN | NE | 68524 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34047 | | BRATTEN LORITA J | 26880 GLENN AVER | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 34048 | | BRATTEN RASHANA | 905 APT D | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 34049 | | BRATTON ARNIKA | 2229 DAWES | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34050 | | BRATTON DESTINY | 300 GEORGE ST | | | | AVONDALE | LA | 70094 | USA | TRADE PAYABLE | | | | | $11.88 | |
| 34051 | | BRATTON EVELYN | 314 CRAIG AV | | | | COVINGTON | VA | 24426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34052 | | BRATTON LASHON | 2814 LONE MEADOW AVE | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34053 | | BRATTON PEGGY | 2655 SHAMROCK DR | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 34054 | | BRATTON THOMAS | 65EASY ST | | | | COLUMBI | SC | 29205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34055 | | BRATTON TRACY | 529 LAURENS AVE | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34056 | | BRAU ALBERTO | CAROLINA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $56.84 | |
| 34057 | | BRAU LILLIAM | APT 3478 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34058 | | BRAUCHER KALLY | ENTER ADDRESS | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34059 | | BRAUCHER KALLY | ENTER ADDRESS | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34060 | | BRAUD ED | 13084 RODDY RD | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $11.33 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34061 | | BRAUD TINECKER | 2804 PHILLIP ST | | | | NEW ORLEANS | LA | 70113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34062 | | BRAUDE JON | 9144 COBBLECHASE CT | | | | CINCINNATI | OH | 45251 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 34063 | | BRAUDILIAPE PEREZ | 54 NORTH ST | | | | WARE | MA | 01082 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34064 | | BRAUER PAMALA | 1300 ASPEN DR | | | | DRUMRIGHT | OK | 74030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34065 | | BRAUER SUPPLY COMPANY | 1218 SOUTH VANDEVENTER AVE | | | | ST LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $210.19 | |
| 34066 | | BRAUGHT MELISSA | 329 LEA MEADOW RD | | | | LEXINGTON | NC | 27295 | USA | TRADE PAYABLE | | | | | $23.69 | |
| 34067 | | BRAULIO PEREZ | 9037 SKOKIE BLVD 2 | | | | SKOKIE | IL | 60077 | USA | TRADE PAYABLE | | | | | $81.46 | |
| 34068 | | BRAULT MICHELLE | 116 VERONA AVE APTD | | | | SOMERSWORTH | NH | 03878 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 34069 | | BRAULT RENE | 1410 SHERIDAN ST | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $167.48 | |
| 34070 | | BRAUM ROBBIE | 3533 KIMBERLEY OAKS DR | | | | HOLIDAY | FL | 34691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34071 | | BRAUN DAWN S | 6920 N CRESTWOOD DR | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $95.01 | |
| 34072 | | BRAUN LANE R | 1400 NORTH RIVER AVENUE | | | | GLENDIVE | MT | 59330 | USA | TRADE PAYABLE | | | | | $71.73 | |
| 34073 | | BRAUN PATRISHA A | 543 DOBBINS PIKE | | | | GALLATIN | TN | 37066 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 34074 | | BRAUN RAY | 515 BRACKENWOOD PL | | | | WEST PALM BCH | FL | 33418 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 34075 | | BRAUN ROBERT | 7051 NATLA DR | | | | WESTMINSTER | CA | 92683 | USA | TRADE PAYABLE | | | | | $23.75 | |
| 34076 | | BRAUN SHAKIMA | 7085 NOVA DR 316 | | | | DAVIE | FL | 33317 | USA | TRADE PAYABLE | | | | | $16.49 | |
| 34077 | | BRAUND HEATHER | 831 LLEIDGE RD 107A | | | | NORTHFIELD | OH | 44067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34078 | | BRAUNICE JAMIESON | 18023 70TH PL N | | | | MAPLE GROVE | MN | 55311 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 34079 | | BRAUNWART SHARON | 818 CROCUS LN | | | | TAYLOR MILL | KY | 41015 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 34080 | | BRAUSEMA KRISTIN | 120 OGLE DR | | | | PIGEON FORGE | TN | 37863 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34081 | | BRAUTLACHT LYNN | 225 CHIMNEYRIDGE DR | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $7.39 | |
| 34082 | | BRAUX BIANCA | 975 W TENNYSON RD 305 | | | | SPRINGHILL | FL | 34609 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 34083 | | BRAVADO INTERNATIONAL GROUP | 33206 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $15,040.98 | |
| 34084 | | BRAVARD BERTHA | 963 REGAL RIDGE | | | | INDEP | KY | 41051 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 34085 | | BRAVARD HEATHER | 461 PALACE AVENUE | | | | ELSMERE | KY | 41018 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 34086 | | BRAVO ADRIAN | 7816 E WALNUT RIDGE RD | | | | ORANGE | CA | 92869 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 34087 | | BRAVO ANNA | 205 E 7TH ST | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 34088 | | BRAVO ARMANDO | 6236 DON AVE | | | | RIVERBANK | CA | 95367 | USA | TRADE PAYABLE | | | | | $10.98 | |
| 34089 | | BRAVO BEVERAGES LTD | 621 LASALLE AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $276.51 | |
| 34090 | | BRAVO CAROL | 600 FOREST RD  NONE | | | | WEST HAVEN | CT | 06516 | USA | TRADE PAYABLE | | | | | $22.78 | |
| 34091 | | BRAVO CECILIA | 1058 HWY 46 | | | | WASCO | CA | 93280 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 34092 | | BRAVO CINDY | 112 S HILL | | | | DELAND | FL | 32724 | USA | TRADE PAYABLE | | | | | $15.85 | |
| 34093 | | BRAVO CLELIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33175 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 34094 | | BRAVO DAVID B | 597 E GILLETT ST | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 34095 | | BRAVO EJALAM | 470 LEWIS AVE | | | | MERIDEN | CT | 06450 | USA | TRADE PAYABLE | | | | | $63.80 | |
| 34096 | | BRAVO HEBER | 700 WEST MORREENE RD | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $23.64 | |
| 34097 | | BRAVO IRIS | D4 CALLE 1 URB JARDINES BORINQUEN | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34098 | | BRAVO IRIS | D4 CALLE 1 URB JARDINES BORINQUEN | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $9.76 | |
| 34099 | | BRAVO JAMIE | 4509 EASTWOOD DR APT12101 | | | | BATAVIA | OH | 45103 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 34100 | | BRAVO JUAN J | 5635 NEEDVILLE | | | | SAN ANTONIO | TX | 78233 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 34101 | | BRAVO LIDIA | PO BOX 2087 | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 34102 | | BRAVO LUCIA | 1829 HOLMES AVE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 34103 | | BRAVO LUIS | 1923 65TH AVE NE | | | | TACOMA | WA | 98422 | USA | TRADE PAYABLE | | | | | $394.19 | |
| 34104 | | BRAVO LUIS | 1923 65TH AVE NE | | | | TACOMA | WA | 98422 | USA | TRADE PAYABLE | | | | | $29.20 | |
| 34105 | | BRAVO LUISA | 128 SW 14 AVE | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 34106 | | BRAVO MARIBEL | 548 VASSAR ST | | | | RENO | NV | 89502 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 34107 | | BRAVO MARIBEL J | 548 VASSAR ST APT E | | | | RENO | NV | 89502 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 34108 | | BRAVO MEGAN D | 2601 PACIFIC ST | | | | ST JOSEPH | MO | 64507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34109 | | BRAVO MELISA | 11250 RAMONA AVE 815 | | | | MONTCLAIR | CA | 91763 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 34110 | | BRAVO PATRICIA | 261 PINE ST | | | | EVANSTON | WY | 82930 | USA | TRADE PAYABLE | | | | | $36.64 | |
| 34111 | | BRAVO ROSAURA | 15761 SW 293 TER APT262 | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $39.75 | |
| 34112 | | BRAVO SANDRA | 4499 VIA MARISOL | | | | LOS ANGELES | CA | 90042 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 34113 | | BRAVO SARITA | 161 CAMERON AVE | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 34114 | | BRAVO SPORTS | 12801 CARMENITA RD | | | | SANTA FE SPRINGS | CA | 90670 | USA | TRADE PAYABLE | | | | | $137,501.13 | |
| 34115 | | BRAWLEY RHONDA | 4340 N CENTER ST | | | | HICKORY | NC | 28601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 34116 | | BRAWLEY SHARON | 1750 GARDEN RD C | | | | SN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 34117 | | BRAWNER DEBORAH | 1700 S 4TH ST 1 | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $25.67 | |
| 34118 | | BRAWNER PRISTINE | 700 SMYPHYN LN | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34119 | | BRAWNER PRISTINE | 700 SMYPHYN LN | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34120 | | BRAWNER SHERANDA | 8896 HWY 8 | | | | COLFAX | LA | 71417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34121 | | BRAWNZE SULLIVAN | 206 FAIRMONT DR | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 34122 | | BRAWWOCK BRANDI | 15900 ST RTE 247 | | | | SEAMAN | OH | 45697 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 34123 | | BRAXTON BARBARA | 25 MARTIN STREET | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $3.52 | |
| 34124 | | BRAXTON CLARISSA | 1022 DELBY LANE | | | | LYNCHBURG | SC | 29080 | USA | TRADE PAYABLE | | | | | $94.20 | |
| 34125 | | BRAXTON CORDELEIA | 3725 CAMPBELL AVENUE | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 34126 | | BRAXTON DALE | 191 WEST DRIVE PLACE | | | | MADISON HEIGHTS | VA | 24572 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34127 | | BRAXTON DALY | 8859 OLD KINGS ROAD | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 34128 | | BRAXTON DEBRA L | 1877 MIDDLE LANE | | | | VACHERIE | LA | 70090 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34129 | | BRAXTON DOROTHY | 26695 PARK AVE | | | | REDLANDS | CA | 92374 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 34130 | | BRAXTON JACKIE | 307 E LEE ST | | | | BROOKLET | GA | 30415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34131 | | BRAXTON JAMES | 7113 WESSEX PLACE | | | | PRINCETON | NJ | 08540 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 34132 | | BRAXTON JANELL | 38288 JOSH BROWN ROAD | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 34133 | | BRAXTON KENNA J | 8837 RITCHBORO RD | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 34134 | | BRAXTON MARTHA | 4370 CASTLE DRIVE APT E | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 34135 | | BRAXTON NICOLA | 223 S BALLOU CT | | | | BALTIMORE | MD | 21231 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 34136 | | BRAXTON TAMERA | 31 ARBOR OAKS DR | | | | N LITTLE ROCK | AR | 72120 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 34137 | | BRAXTON WYKEEMIA | 1804 APT A KENNEDY CIRCLE | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 34138 | | BRAXTON YOLANDRE | 2330 NE 71ST TERRECE | | | | GAINSVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 34139 | | BRAY ANGELA B | 186 TYSINGER FAMILY RD | | | | LEXINGTON | NC | 27262 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 34140 | | BRAY AUDREYROSE | 235 ASBURY PARK VLG | | | | ASBURY PARK | NJ | 07712 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 34141 | | BRAY CHAUNLETTA S | 4842 PINTO DR | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 34142 | | BRAY CINDY | 627 SENN DR | | | | AKRON | OH | 44319 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34143 | | BRAY EUNICE | 1463 LILLAN LANE | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 34144 | | BRAY JAMIE | 861 W TARPON BLVD | | | | PORT CHARLOTTE | FL | 33952 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 34145 | | BRAY JANNIFER | 467 BHARRISON HOLLOW | | | | VANCEBURG | KY | 41179 | USA | TRADE PAYABLE | | | | | $33.53 | |
| 34146 | | BRAY JO A | 16 W 25TH ST | | | | HIGGINSVILLE | MO | 64037 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 34147 | | BRAY JYRIN | | | | | | | | | USA | TRADE PAYABLE | | | | | $5.32 | |
| 34148 | | BRAY KEITH | 9827 S 13TH ST E | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34149 | | BRAY LAURA | 100 BIRDIE LN | | | | ELIZABETH CI | NC | 27909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34150 | | BRAY LEO III | PEGGY BRAY | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 34151 | | BRAY MARION | 632 GALLATIN ST NW | | | | WASHINGTON | MD | 20011 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 34152 | | BRAY MEGAN | 2909 AUBREY LN | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 34153 | | BRAY RANDALL | 375 OLD LAKE CITY HWY | | | | LAKE CITY | TN | 37769 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 34154 | | BRAY REBECCA | 9 SCHOOL ST | | | | CLAREMONT | NH | 03743 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 34155 | | BRAY SALLY | PO BOX 264 | | | | MAN | WV | 25635 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 34156 | | BRAY SANDRA | 4396 COBIA DR SE | | | | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 34157 | | BRAY STEPHANIE | 315 HARDIN RD | | | | PLAINVILLE | GA | 30733 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 34158 | | BRAY TAMMIE | 11800 BUCKINGHAM AVENUE | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $7.78 | |
| 34159 | | BRAY TIFFANY | 514 E 5TH ST | | | | MOUNT CARMEL | PA | 17851 | USA | TRADE PAYABLE | | | | | $24.78 | |
| 34160 | | BRAY WADE | 206 WOODYARD RD | | | | RIEGELWOOD | NC | 28456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34161 | | BRAYANT LISA | 41 EAST CASTLE DR | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 34162 | | BRAYBOY BETTY | 1220 S 46TH ST | | | | PHILA | PA | 19143 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 34163 | | BRAYBOY JT | 2321 TIFTON DR | | | | DARLINGTON | SC | 29532 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 34164 | | BRAYBOY MARY | 226 ARDSLY DR | | | | LOCUST | NC | 28097 | USA | TRADE PAYABLE | | | | | $89.50 | |
| 34165 | | BRAYBOY TRONETTA | 925 MILLER RD | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 34166 | | BRAYDA GONZALEZ | 27415 IRMA ST | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 34167 | | BRAYNEN JESTINE | 2989 N DIXIE HWY APT 826 | | | | OAKLAND PARK | FL | 33334 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34168 | | BRAYNT CHRIS | 718 BROWN AV | | | | WAYNESVILLE | NC | 28786 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 34169 | | BRAYTON BRITTANY | 136 11TH WAHNETA ST W | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 34170 | | BRAYTON KENNY | 14072 PEARSON CT | | | | RANCHO CUCAMONGA | CA | 91739 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 34171 | | BRAYTON STEPHANIE | 983 11TH ST | | | | IDAHO FALLS | ID | 83404 | USA | TRADE PAYABLE | | | | | $12.16 | |
| 34172 | | BRAZ ASSAD N | 1776 BICENTENNIAL WAY | | | | NORTH PROVIDENCE | RI | 02911 | USA | TRADE PAYABLE | | | | | $43.04 | |
| 34173 | | BRAZDA CHRISTINA | PO BOX 313 | | | | LAMONT | OK | 74643 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34174 | | BRAZEAL JASON | 5130 EAST ASPEN PLACE | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 34175 | | BRAZEALE MELVIN | 5077 MEADOWBROOK DR 6 | | | | TRINITY | NC | 27370 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 34176 | | BRAZEL CANDAYCE M | 3093 BAYVIEW CV | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 34177 | | BRAZELL KILEY | 2902 SAUVIGNON ST | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 34178 | | BRAZELL MATTHEW N | 5519 BECKMAN RD | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 34179 | | BRAZELLE SELANA R | 9591 SE 162ND ST | | | | SUMMERFIELD | FL | 34491 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 34180 | | BRAZELLTON YARNELL | 1710 COVENTRY RD APT 2 | | | | CLEVELAND HTS | OH | 44118 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 34181 | | BRAZIEL CHARLES | 230 LANIER DR | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $15.68 | |
| 34182 | | BRAZIEL CHARLES JR | 230 LANIER DR APT 137 | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $30.95 | |
| 34183 | | BRAZIEL LATOYA | 3301 SW 13TH ST | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 34184 | | BRAZIER TACARLA D | 19 BROWNING AVE | | | | TONAWANDA | NY | 14201 | USA | TRADE PAYABLE | | | | | $39.86 | |
| 34185 | | BRAZIER VERN | 320 RIVER AVE | | | | MIDDLE RIVER | MN | 56737 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 34186 | | BRAZIL CORWELLBRAZIL | 747 SOUTH AVE | | | | BRIDGEPORT | CT | 06604 | USA | TRADE PAYABLE | | | | | $4.09 | |
| 34187 | | BRAZIL ROSA | 12141 CENTRALIA ST | | | | LAKEWOOD | CA | 90715 | USA | TRADE PAYABLE | | | | | $13.21 | |
| 34188 | | BRAZIL SHANNON | 1550 BANKS RD | | | | FORT MILL | SC | 29715 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34189 | | BRAZILE LENORA | 2201 RANDALL ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34190 | | BRAZILPATTERSON HARLEYDESRIE C | 5511 FORT AVE | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 34191 | | BRAZNELL CAROLYN | 172 ROBERT FROST LANE | | | | WHITE RIVER J | VT | 05001 | USA | TRADE PAYABLE | | | | | $15.99 | |
| 34192 | | BRAZZELL BRITTANY N | 162 EDGEWATER DRIVE | | | | GRANDY | NC | 27939 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34193 | | BRAZZELL JAMIE | 8047 CHESAPEAKE BLVD | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 34194 | | BRAZZELL VALERIE | 275 WEST STREET | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 34195 | | BRAZZI LENETTE | 20318 W 10TH ST | | | | SAND SPRINGS | OK | 74063 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 34196 | | BRAZZIL HERBERT E | 927 FERGUSON RIDGE RD | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34197 | | BRAZZIL HERBERT W | 927 FERGUSON RIDG RD | | | | GAST | NC | 28052 | USA | TRADE PAYABLE | | | | | $25.37 | |
| 34198 | | BRAZZO LIANA | 56 DURFEE STREET | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34199 | | BRDECKO JAMES | 320 S 13TH ST | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 34200 | | BRE RC RETAIL PARENT LLC | DBA BRE RC LOYAL PLAZA PA LP | | | | PHILADELPHIA | PA | 19178-6662 | USA | TRADE PAYABLE | | | | | $56,141.31 | |
| 34201 | | BRE RETAIL RESIDUAL GREENVILLE COMMONS | OWNER LLC | OWNER LLC | ATTENTION: GENERAL COUNSEL | 450 LEXINGTON AVENUE FLOOR 13 | NEW YORK | NY | 10017 | USA | TRADE PAYABLE | | | | | $3,229.89 | |
| 34202 | | BRE THOMPSON | 28006 NE HATHAWAY RD | | | | CAMAS | WA | 98607 | USA | TRADE PAYABLE | | | | | $29.91 | |
| 34203 | | BREA AZIZ | 222 W FEDERAL | | | | YO | OH | 44503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34204 | | BREA CARLA | CALLE 10 M1 URB RIVERVIEW | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 34205 | | BREA FERNANDO BENTO A | 208 15 NE 16 TH AVE | | | | MIAMI | FL | 33179 | USA | TRADE PAYABLE | | | | | $135.15 | |
| 34206 | | BREAJAH ANDERSON-COLE | 3419 CLOVERRIDGE CT | | | | BEAVERCREEK | OH | 45424 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 34207 | | BREAK CASHEENA | 304 COMMODOOR | | | | ROCKY MOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34208 | | BREAKER BROKER | 3101 W PIONEER PKY | | | | ARLINGTON | TX | 76013 | USA | TRADE PAYABLE | | | | | $231.50 | |
| 34209 | | BREAKFIELD LAURIE | 1451 STOKER WAY | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 34210 | | BREAKIRON BOBBIE | 316 EAST CRAWFORD AVE | | | | CONNELLSVILLE | PA | 15425 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 34211 | | BREAKIRON SONYA | 26 FRANKLIN DRIVE | | | | MIDDLETOWN | DE | 19709 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 34212 | | BREAKNECK POWERSPORTS | 1394 E 1520 S | | | | SPANISH FORK | UT | 84660 | USA | TRADE PAYABLE | | | | | $5.86 | |
| 34213 | | BREALON MARY | 320 S BELTLINE BLVD APT 24A | | | | COLUMBIA | SC | 29205 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 34214 | | BREANA ABRAMS | 8255 N ORACLE RD | | | | TUCSON | AZ | 85704 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 34215 | | BREANA BROWN | 1592 SOUTH 67TH E AVE | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $104.16 | |
| 34216 | | BREANA CURRY | 4415 C CONSTITUTION LN | | | | MARIANNA | FL | 32448 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 34217 | | BREANA G DENNIS | 611 E YORKSHIRE DR | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $9.07 | |
| 34218 | | BREANA PARRISH | 7903 E 90TH TER | | | | KANSAS CITY | MO | 64138 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 34219 | | BREANA PICKENS | 6551 MCCARRAN ST APT2044 | | | | N LAS VEGAS | NV | 89086 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 34220 | | BREANIA HESTER | PO BOX 624 | | | | WARSAW | NC | 28398 | USA | TRADE PAYABLE | | | | | $39.94 | |
| 34221 | | BREANN RUNCKEL | 2536 ELSIE AVE | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 34222 | | BREANNA BENSON | 5 COURTNEY RD | | | | TRENTON | SC | 29847 | USA | TRADE PAYABLE | | | | | $31.21 | |
| 34223 | | BREANNA BREANNARENEMULLER | 1351 ANDY ST | | | | ABILENE | TX | 79605 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 34224 | | BREANNA BULLOCK | 4175 HAVERHIL RD | | | | WEST PALM BCH | FL | 33417 | USA | TRADE PAYABLE | | | | | $44.78 | |
| 34225 | | BREANNA CLARK | 226 LOFAS PL | | | | VALLEJO | CA | 94589 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 34226 | | BREANNA CLEVELAND | 7823 E JACK OAK RD | | | | TUCSON | AZ | 52423 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 34227 | | BREANNA COLEMAN | 1632 MAGNA OAK DR | | | | LEXINGTON | KY | 40515 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 34228 | | BREANNA CONTIA | 1291 BELLOWS ST | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34229 | | BREANNA CONYERS | 480 BURNT PINES RD NE | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 34230 | | BREANNA FISCHER | 2310 39TH ST S | | | | MOORHEAD | MN | 56560 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 34231 | | BREANNA FOWLER | 724 PINEHURST ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 34232 | | BREANNA GAMOKE | 2059 GLOMORGAN ST APT 10 | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 34233 | | BREANNA GAUTHIER | 1695 MAGNOLIA DRIVE | | | | YUBA CITY | CA | 95991 | USA | TRADE PAYABLE | | | | | $16.83 | |
| 34234 | | BREANNA HARRIS | 1752 BELL ST S | | | | SACRAMENTO | CA | 95825 | USA | TRADE PAYABLE | | | | | $48.48 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34235 | | BREANNA HORTON | 7876 W FR | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $47.81 | |
| 34236 | | BREANNA JAUREGUI | 1579 RUTH CT | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $6.73 | |
| 34237 | | BREANNA JONES | 2506 13TH ST SW | | | | LEHIGH ACERS | FL | 33976 | USA | TRADE PAYABLE | | | | | $3.13 | |
| 34238 | | BREANNA KINSEY | 312 E 120TH ST | | | | LOS ANGELES | CA | 90061 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 34239 | | BREANNA L BRINKERHOFF | 18335 SW MONTE VERDI BLVD | | | | BEAVERTON | OR | 97007 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 34240 | | BREANNA M PLYBON | 5 MARQUIS DR | | | | HUNTINGTON | WV | 25705 | USA | TRADE PAYABLE | | | | | $18.70 | |
| 34241 | | BREANNA MERRIMAN | DESMET DR | | | | CHEYENNE | WY | 82007 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 34242 | | BREANNA N BACON | 1731 STEEL ST | | | | BERWICK PA | PA | 18603 | USA | TRADE PAYABLE | | | | | $29.01 | |
| 34243 | | BREANNA PARKS | 21 KENBERMA RD | | | | BOSTON | MA | 02124 | USA | TRADE PAYABLE | | | | | $32.86 | |
| 34244 | | BREANNA PAXTON | 522 SIOUX CIR | | | | BANNING | CA | 92220 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 34245 | | BREANNA R BURRELL | 5973 THUNDER HOLLOW DR | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34246 | | BREANNA R ROBERTSON | 613 W 16TH ST | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 34247 | | BREANNA S RICHARDSON | 4425 N MEADOWBROOK | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34248 | | BREANNA SCOTT | 1532 N 21ST ST | | | | ANDERSON | IN | 46016 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 34249 | | BREANNA SMITH | 1913 EAST MAPLE | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 34250 | | BREANNA STEWART | 316 ROSELLE CT | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 34251 | | BREANNA TRINIDAD | 873 W SANTA MARIA ST | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 34252 | | BREANNA VASQUEZ | 5271 E KINGS CANYON ROAD | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 34253 | | BREANNA WALKER | 1318 NW ANDREWS AVE | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $17.84 | |
| 34254 | | BREANNA WILLS | 143 OAK ST | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $9.93 | |
| 34255 | | BREANND RANDLE | 1316 MARTEL | | | | MAGNOLIA | AR | 71753 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 34256 | | BREANNE BUCKNER | 1412 HIGH ST | | | | KEOKUK | IA | 52632 | USA | TRADE PAYABLE | | | | | $1,027.99 | |
| 34257 | | BREANNE LAWRENCE | 762 E PHILADELPHIA AVE | | | | YO | OH | 44502 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 34258 | | BREANNE N LAWRENCE | 762 E PHILADELPHIA AVE | | | | YO | OH | 44502 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 34259 | | BREAREY LORA | 931 4TH AVE 2 | | | | KALISPELL | MT | 59901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34260 | | BREATHABLEBABY LLC | 2841 HEDBERG DRIVE | | | | MINNETONKA | MN | 55305 | USA | TRADE PAYABLE | | | | | $17,034.78 | |
| 34261 | | BREATHWAITE TAQUISHA | 447 BROAD ST | | | | PORTSMOUTH | VA | 23707 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 34262 | | BREATRIZ GONZALES | APARTADO 504 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34263 | | BREAU MILLER | 911 5TH STREET S | | | | ST JAMES | MN | 56081 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 34264 | | BREAULT AMANDA | 351 SPRINGFIELD ST | | | | CHICOPEE | MA | 01013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34265 | | BREAULT CRYSTAL | 7226 HIGHWAY 168 | | | | PALMYRA | MO | 63461 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 34266 | | BREAULT CRYSTAL | 7226 HIGHWAY 168 | | | | PALMYRA | MO | 63461 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 34267 | | BREAULT ED P | 31 COOKMAN AVE | | | | OLD ORCHD BCH | ME | 04064 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 34268 | | BREAUNA HOLLOWAY | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 34269 | | BREAUX BETTY | 2252 SAGONA RD | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $7.75 | |
| 34270 | | BREAUX DARI | 2899 SUGARLOAF 23 | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 34271 | | BREAUX DIONEDRA | 10674 HAYNE BLVD APT 8 | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $34.44 | |
| 34272 | | BREAUX DONALD J | 603 E BRANCHE ST | | | | RAYNE | LA | 70578 | USA | TRADE PAYABLE | | | | | $76.29 | |
| 34273 | | BREAUX KIM | 26 INCARNATE WORD DR | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $21.23 | |
| 34274 | | BREAUX LESLIE | 109 LYNWOOD DR | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 34275 | | BREAUX ROBERT | 110 WOODLAKE LN | | | | LAFAYETTE | LA | 70508 | USA | TRADE PAYABLE | | | | | $78.79 | |
| 34276 | | BREAUX ROSE | 7872 HIGHWAY 27 | | | | BELL CITY | LA | 70630 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 34277 | | BREAZIEL ARICA | 2438 STUART ST | | | | INDIANAPOLIS | IN | 46218 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 34278 | | BREBDA ALSTON | 1526 S BELL | | | | AMARILLO | TX | 79106 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 34279 | | BRECEDA BERTHA I | 574 W STUART AVENUE APT D | | | | CLOVIS | CA | 93612 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 34280 | | BRECHTEL MONICA P | 11372 AUTUMN DR | | | | PONCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 34281 | | BRECKENRIDGE BRIANA | 7132 WATERFRONT LN | | | | VLACKLICK | OH | 43004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34282 | | BRECKENRIDGE DAIJA | 2579 HOWIE RD | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34283 | | BRECKENRIDGE DAIJA | 2579 HOWIE RD | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34284 | | BRECKENRIDGE DESIREE | 1904 219TH PLACE | | | | SAUK VILLAGE | IL | 60411 | USA | TRADE PAYABLE | | | | | $6.93 | |
| 34285 | | BRECKENRIDGE GINA | HC 83 BOX 51AB | | | | GAP MILLS | WV | 24941 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34286 | | BRECKENRIDGE LINDA | 2511 N 91ST ST NONE | | | | MILWAUKEE | WI | 53226 | USA | TRADE PAYABLE | | | | | $161.55 | |
| 34287 | | BRECKHEIMER LISA A | 621 IRONWOOD DR | | | | FWB | FL | 32547 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 34288 | | BRECKLEY MARTHA | 261 FOLMAR DR | | | | HEADLAND | AL | 36345 | USA | TRADE PAYABLE | | | | | $42.32 | |
| 34289 | | BREDA SOTO | 4462 CLAYTON RD | | | | CONCORD | CA | 94521 | USA | TRADE PAYABLE | | | | | $16.34 | |
| 34290 | | BREDEN GINNY | ENTERQ | | | | ENTER | WV | 25430 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 34291 | | BREDESTEGE JULIANNE | 3934 FALCON ST | | | | SAN DIEGO | CA | 92103 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 34292 | | BREDLEY CARLENE | 1389 AGAPE WAY | | | | WESTMINSTER | CO | 80031 | USA | TRADE PAYABLE | | | | | $12.22 | |
| 34293 | | BREE GRUGEL | 2730 NEW BLOCKHOUSE RD | | | | MARYVILLE | TN | 37801 | USA | TRADE PAYABLE | | | | | $64.51 | |
| 34294 | | BREEANA BARRETT | 204 EDGEWOOD AVENUE | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $30.01 | |
| 34295 | | BREEANN PELFREY | 124 PELFREY RD | | | | CROSSVILLE | TN | 38555 | USA | TRADE PAYABLE | | | | | $34.52 | |
| 34296 | | BREECE CINDY | 768 CHENEY AVE | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 34297 | | BREECH DARRELL | 2908 YANKEE DOODLE DR | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34298 | | BREECH JEREMY | 40 SOUTH ST | | | | MCDERMOTT | OH | 45652 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34299 | | BREED CASSANDRA | 345 LAMAR ST | | | | LAKEWOOD | CO | 80226 | USA | TRADE PAYABLE | | | | | $17.80 | |
| 34300 | | BREED PAMELA | 1005 ELBERTA ROAD 33 | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34301 | | BREEDEN ASHLEY | 438 MILLER INGRAM DR | | | | CHERAW | SC | 29520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34302 | | BREEDEN CLARE B | 117 APOLLO LN | | | | ROWLAND | NC | 28383 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 34303 | | BREEDEN DONTAE | 208 N ELLWOOD ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 34304 | | BREEDEN GINNY | 1827 WIDE HORIZON BLVD | | | | KEARNEYSVILLE | WV | 25430 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34305 | | BREEDEN IDA | 110 CLEARFIELD CIR APT B | | | | COLONIAL HEIGHTS | VA | 23834 | USA | TRADE PAYABLE | | | | | $10.66 | |
| 34306 | | BREEDEN LARRY | 915 MONROE CIRCLE | | | | ALCOA | TN | 37701 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 34307 | | BREEDEN PROPERTY MGMT | 2425 NIMMO PKWY | | | | VA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $936.81 | |
| 34308 | | BREEDEN SHIRLEY | 108 FOSNOT DR | | | | ANDERSON | IN | 46012 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 34309 | | BREEDEN SIEDDHA | 603 AMOS ST | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34310 | | BREEDEN TINA | 40 NORTH CONOCOCHEAGUE | | | | WILLIAMSPORT | MD | 21795 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 34311 | | BREEDING DOREEN | 397030 W 4100 RD | | | | SKIATOOK | OK | 74070 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34312 | | BREEDING EMILY B | 235 E BOWMAN ST | | | | SOUTH BEND | IN | 46613 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 34313 | | BREEDING LORI | 10731 TRAVISTOCK | | | | TAMPA | FL | 33626 | USA | TRADE PAYABLE | | | | | $258.74 | |
| 34314 | | BREEDLOVE CLARENCE | 1731 E EASTGATE AVE | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 34315 | | BREEDLOVE HOPE | 6024 BOULDER CREEK | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 34316 | | BREEDLOVE HOPE | 6024 BOULDER CREEK | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $43.40 | |
| 34317 | | BREEDLOVE HOPE | 6024 BOULDER CREEK | | | | HAZELWOOD | MO | 63047 | USA | TRADE PAYABLE | | | | | $38.29 | |
| 34318 | | BREEDLOVE HOPE | 6024 BOULDER CREEK | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 34319 | | BREEDLOVE HOPE A | 2113 ALEXZANDRIA ROW | | | | O FALLON | MO | 63366 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34320 | | BREEDLOVE JIHAN | 2019 AZALEE LN | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 34321 | | BREEDLOVE KELLY | 3077 ROCKINGHAM LANE | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34322 | | BREEDLOVE LATICE | 319 BREEDLOVE RD | | | | BAINBRIDGE | GA | 39817 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34323 | | BREEDLOVE LATOYA N | 1160 S BEAUCHAMP | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 34324 | | BREEDLOVE LESA M | 809 CIRCLE VIEW DR | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34325 | | BREEDLOVE MARCUS | 922 MAIN ST | | | | BUFFALO | NY | 14202 | USA | TRADE PAYABLE | | | | | $47.13 | |
| 34326 | | BREEDLOVE MARIONE | 10151 CURRAN BLVD APT 6205 | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34327 | | BREEDLOVE STEVEN | 5422 OAKCREST DRIVE | | | | IMPERIAL | MO | 63052 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 34328 | | BREELAND JESSE | 26086 SHADOWBROOK | | | | DENHAM SPRINGS | LA | 70727 | USA | TRADE PAYABLE | | | | | $21.89 | |
| 34329 | | BREELLE GRACE | 4401 40TH AVE APT 2G | | | | MERIDIAN | MS | 39305 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 34330 | | BREEN ANDREW | 3329 GRANT ST | | | | HOLLYWOOD | FL | 33021 | USA | TRADE PAYABLE | | | | | $115.35 | |
| 34331 | | BREEN GEORGE A | 3608 MASON ST | | | | FAIRFAX | VA | 22030 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 34332 | | BREEN KAT | 1328 E LEWIS | | | | POCATELLO | ID | 83201 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 34333 | | BREEN MARY K | 3316 25ST ST W | | | | LEHIGH ACRES | FL | 33971 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 34334 | | BREEONA COBBS | 118 THREE DUCK POND CT | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $25.11 | |
| 34335 | | BREESE MALINDA | 2987 US HIGHWAY 59 | | | | COCHRANTON | PA | 16314 | USA | TRADE PAYABLE | | | | | $59.39 | |
| 34336 | | BREESHA HAMILTON | 3105 N  LANSING PL | | | | TULSA | OK | 74128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34337 | | BREEZE ELYSE | 35 JESSON PARKWAY | | | | LOCKPORT | NY | 14094 | USA | TRADE PAYABLE | | | | | $29.57 | |
| 34338 | | BREEZE JOHNNY | 509 CHENAULT LANE | | | | MT STERLING | KY | 40353 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 34339 | | BREEZE MARCUS | 815 DILLARD CIRCLE | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34340 | | BREFFORD MARQUIS | 10074 GREEN VALLEY DR | | | | ST  LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $16.40 | |
| 34341 | | BREHON BEN | 1114 S GOVERNEOUR | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 34342 | | BREIBY CRISTAL | 809 6TH AVE | | | | EAU CLAIRE | WI | 54703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34343 | | BREIBY JESSICA | 104 MEADOW LN | | | | DE FOREST | WI | 53532 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 34344 | | BREIENA ADAMS | 827 JAY STREET | | | | UTICA | NY | 13501 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 34345 | | BREINER TOM | 2841 BACON HALLOW RD | | | | DYKE | VA | 22935 | USA | TRADE PAYABLE | | | | | $49.12 | |
| 34346 | | BREINIG BECKY | 130 BERTHA AVENUE | | | | DONORA | PA | 15033 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 34347 | | BREIS PETER | 7700 W RAWSON AVE | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $40.11 | |
| 34348 | | BREISY MARTINEZ | 1327 N 38TH AVE | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $28.28 | |
| 34349 | | BREITENBUCHER JUDY | 8009 S 86 CT | | | | JUSTICE | IL | 60458 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 34350 | | BREITHAUPT PAUL | 1328 HONEYWOOD LN | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $133.74 | |
| 34351 | | BREITWEISER CHUCK | 3002 LONGSHORE AVE | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 34352 | | BREKKE RPBERT | 2828 N SPEER BLVD | | | | DENVER | CO | 80211 | USA | TRADE PAYABLE | | | | | $26.86 | |
| 34353 | | BREKYCIA JACKSON | 24915 MAGIC MTN PKWY 931 | | | | VALENCIA | CA | 91355 | USA | TRADE PAYABLE | | | | | $16.15 | |
| 34354 | | BRELAND CARSUNDRA | 1208 WEDGEWOODPLAZA DR | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34355 | | BRELAND DAVID | 201 SPOKANE RD | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 34356 | | BRELAND JESSICA | 457 KITE RD | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $11.53 | |
| 34357 | | BRELAND JOEY | 3204 BLANCHARD DR | | | | CHALMETTE | LA | 70043 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 34358 | | BRELAND JOYCE | 421 DUBARD BOYLE RD | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $67.89 | |
| 34359 | | BRELAND JUANITA | 200 BRIDGEWOOD H3 | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 34360 | | BRELAND MARCELLINA | 1055 2ND AVE | | | | LONG BEACH | MS | 39560 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 34361 | | BRELAND SHANA | 1037 TOWNSHIP ROAD | | | | GULFPORT | MS | 39507 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 34362 | | BRELAND SHARONETTA | 9922 FLORA VISTA ST NO 102 | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 34363 | | BREMBRY SARAH | 2830 STATION ST | | | | INDIANAPOLIS | IN | 46218 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 34364 | | BREMMER ANSELMO | 1627 GREEN GROVE RD | | | | BRICK | NJ | 08724 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 34365 | | BRENA JESSICA | 927 MCPHERSON ST | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 34366 | | BRENAE JACOBS | 8521 PARADISE VALLEY RD | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 34367 | | BRENATHIA POWELL | 273 SUNFLOWER DRIVE | | | | PINE HILL | AL | 36769 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 34368 | | BRENDA A EVANS | 7440 GEORGIA AVE NW APT1 | | | | WASHINGTON | DC | 20012 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 34369 | | BRENDA A KOPP | 668 STUART DR | | | | CAROL STREAM | IL | 60188 | USA | TRADE PAYABLE | | | | | $922.66 | |
| 34370 | | BRENDA A TSINNIJINNIE | PO BOX 139 | | | | RED VALLEY | AZ | 86544 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 34371 | | BRENDA ACKERMAN | 119VISTA DR | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 34372 | | BRENDA ADAMS | 8600 ROSECRANS AVE 6 | | | | PARAMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 34373 | | BRENDA ADDAN | 553 E CHAPARRAL DR | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 34374 | | BRENDA ALBA | 16046 W KENDALL ST | | | | GOODYEAR | AZ | 85338 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 34375 | | BRENDA ALEXNDER | 231 LARK STREET | | | | ROCHESTER | NY | 14613 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 34376 | | BRENDA ALLEN | 311 SSUPERIOR DR | | | | STL | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34377 | | BRENDA ALSTON | 4343 RIDGECREST CIR | | | | AMARILLO | TX | 79109 | USA | TRADE PAYABLE | | | | | $20.57 | |
| 34378 | | BRENDA ALSTON | 4343 RIDGECREST CIR | | | | AMARILLO | TX | 79109 | USA | TRADE PAYABLE | | | | | $7.83 | |
| 34379 | | BRENDA ALVAREZ | 28317 FM 803 | | | | SAN BENITO | TX | 78520 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 34380 | | BRENDA ANDERSON | 6156 N CLARK ST | | | | CHICAGO | IL | 60660 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 34381 | | BRENDA ANDERSON | 6156 N CLARK ST | | | | CHICAGO | IL | 60660 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 34382 | | BRENDA ANDERSON | 6156 N CLARK ST | | | | CHICAGO | IL | 60660 | USA | TRADE PAYABLE | | | | | $159.34 | |
| 34383 | | BRENDA ARAMBULA | 12118 WALLNUT PARK | | | | AUSTIN | TX | 78753 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 34384 | | BRENDA ARISTUD | PO BOX 25006 | | | | SAN JUAN | PR | 00928 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 34385 | | BRENDA ARNOLD | 442 LOVERS LANE | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34386 | | BRENDA ASTROP | 8972 BLACKWELL CHAPEL RD | | | | MEADOWVIEW | VA | 24354 | USA | TRADE PAYABLE | | | | | $21.38 | |
| 34387 | | BRENDA ATON | 45 POPE TERRACE | | | | MOUNTAIN TOP | PA | 18707 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 34388 | | BRENDA AVALOS | 4656 ST FRANCIS AVE | | | | DALLAS | TX | 75227 | USA | TRADE PAYABLE | | | | | $35.21 | |
| 34389 | | BRENDA AVENETTI | 3928WBARBARA AVE | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $10.55 | |
| 34390 | | BRENDA AVEYB | 2905 PHEASANT DR | | | | CASPER | WY | 82604 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 34391 | | BRENDA AYALA | URB BELLO MONTE C 5 H5 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $16.34 | |
| 34392 | | BRENDA BAKER | 108 WISNER ST | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $20.63 | |
| 34393 | | BRENDA BALDWIN | 1520 CREEK SIDE CT | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $3.91 | |
| 34394 | | BRENDA BALJEL | 9845 EAGLE CREEK CIRCLR | | | | COMMERCE CITY | CO | 80022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34395 | | BRENDA BARBOZA | 605 WILBER PL | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 34396 | | BRENDA BARRETT | 307 NORTH 6TH ST | | | | DENTON | MD | 21629 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 34397 | | BRENDA BASNEY | 733 PARADISE | | | | MARINE CITY | MI | 48039 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 34398 | | BRENDA BEATY | CHANTAL SMITH | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 34399 | | BRENDA BEDROSIAN | 5324 PETERSON CT | | | | LEWISVILLE | TX | 75028 | USA | TRADE PAYABLE | | | | | $992.64 | |
| 34400 | | BRENDA BEHN | 1428 9TH STREET | | | | SARASOTA | FL | 34236 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 34401 | | BRENDA BELGARDE | 114 1ST ST | | | | SAINT MICHAEL | ND | 58370 | USA | TRADE PAYABLE | | | | | $36.82 | |
| 34402 | | BRENDA BELL | 3317 N 53RD ST | | | | KANSAS CITY | KS | 66104 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 34403 | | BRENDA BELL | 3317 N 53RD ST | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $40.44 | |
| 34404 | | BRENDA BELL | 3317 N 53RD ST | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $9.21 | |
| 34405 | | BRENDA BENJAMIN | 717 CORNELL | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 34406 | | BRENDA BENNETT | 10061 NEW MARTINBURG RD | | | | LEESBURG | OH | 45135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34407 | | BRENDA BERNARD | 5845 LAREDO RD | | | | BOX ELDER | MT | 59521 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34408 | | BRENDA BERTH GONALEZ | 14966 CENTRAL RD | | | | APPLE VALLEY | CA | 92307 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 34409 | | BRENDA BETANCOURT | 4361 MISSION BLVD SPC 5 | | | | MONTCLAIR | CA | 91762 | USA | TRADE PAYABLE | | | | | $9.92 | |
| 34410 | | BRENDA BETHEA | 6738 EDMUND HWY | | | | WEST COLUMBIA | SC | 29170 | USA | TRADE PAYABLE | | | | | $51.81 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34411 | | BRENDA BINGHAM | 12126 STATE ROUTE 38 | | | | CLOCKVILLE | NY | 13043 | USA | TRADE PAYABLE | | | | | $64.74 | |
| 34412 | | BRENDA BLAINE | XXXX | | | | LAKESIDE | CA | 92040 | USA | TRADE PAYABLE | | | | | $36.63 | |
| 34413 | | BRENDA BLUE | 203 DURANT DRIVE | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $21.58 | |
| 34414 | | BRENDA BLUFORD | 49 HOLLY HILL | | | | CLINTON | SC | 29325 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 34415 | | BRENDA BOE | 121 NORTH RAMONA STREET | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 34416 | | BRENDA BONNER | 7338 TANGLEWOOD ST | | | | LAS VEGAS | NV | 89166 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 34417 | | BRENDA BOWDEN | XXXX | | | | XXXX | MD | 20772 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 34418 | | BRENDA BRIGHT | 6224 KNIFELY RD | | | | ELKHORN | KY | 42733 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 34419 | | BRENDA BRINKLEY | PO BOX 2402 | | | | BLUEFIELD | WV | 24701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 34420 | | BRENDA BROWN | 37 PIDGEON DR | | | | SPRINGFIELD | MA | 01119 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 34421 | | BRENDA BROWN | 37 PIDGEON DR | | | | SPRINGFIELD | MA | 01119 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 34422 | | BRENDA BROWN | 37 PIDGEON DR | | | | SPRINGFIELD | MA | 01119 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 34423 | | BRENDA BROWN | 37 PIDGEON DR | | | | SPRINGFIELD | MA | 01119 | USA | TRADE PAYABLE | | | | | $39.32 | |
| 34424 | | BRENDA BROWN | 37 PIDGEON DR | | | | SPRINGFIELD | MA | 01119 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 34425 | | BRENDA BROWN DE | 37 MEADOWRUE LANE | | | | SICKLERVILLE | NJ | 08081 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 34426 | | BRENDA BRYANT | 1916 HARRISON ST | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 34427 | | BRENDA BUCK | 2765 CHANEY RD | | | | DUNKIRK | MD | 20754 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 34428 | | BRENDA BUCK | 2765 CHANEY RD | | | | DUNKIRK | MD | 20754 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 34429 | | BRENDA BUFORD | 423 E CHURCHHILL RD | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 34430 | | BRENDA BUITRON | 919 5TH AVE | | | | STERLING CITY | TX | 76951 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 34431 | | BRENDA BULLOCK | 70 SACEM HILL | | | | HEGERSVILE | WV | 25427 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 34432 | | BRENDA BURLESON | 1455 E HARRISON ST | | | | SEATTLE | WA | 98112 | USA | TRADE PAYABLE | | | | | $39.49 | |
| 34433 | | BRENDA BURNM | 14068 E 38TH AVE | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $16.57 | |
| 34434 | | BRENDA BURRELL | 11270 INDIAN CREEK RD | | | | DUNCANVILLE | AL | 35456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34435 | | BRENDA BURTO | 607 LORETTA LANE | | | | SOUTH CHARLESTON | WV | 25309 | USA | TRADE PAYABLE | | | | | $32.76 | |
| 34436 | | BRENDA BURTON | XXXX | | | | BALTIMORE | MD | 21236 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 34437 | | BRENDA BUSTAMANTE | 121 CAMINO TRES HERMANOS | | | | CARRIZO SPGS | TX | 78834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34438 | | BRENDA BUTCHER | 5400 BIG TYLER RD | | | | CROSS LANES | WV | 25313 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 34439 | | BRENDA BYERS | 13701 NW 4TH ST C206 | | | | PEMBROKE PNES | FL | 33028 | USA | TRADE PAYABLE | | | | | $43.47 | |
| 34440 | | BRENDA BYRD | 762 GREENS AVE | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $13.14 | |
| 34441 | | BRENDA BYRD | 762 GREENS AVE | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $23.72 | |
| 34442 | | BRENDA C TAYLOR | PO BOX 1602 | | | | DEER PARK | TX | 77536 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 34443 | | BRENDA CALERO | COLINAS DE CAYEY 23 CALLE ATLANT | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34444 | | BRENDA CAMPBELL | 31 SOMERSET AVE | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 34445 | | BRENDA CAMPBELL | 31 SOMERSET AVE | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 34446 | | BRENDA CAMPOS | 22550 ALOHA RD | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 34447 | | BRENDA CANADA | 86 HOOKER AVE | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $13.32 | |
| 34448 | | BRENDA CANDIDO | 1073 EASTMAN AVE | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $23.56 | |
| 34449 | | BRENDA CANNON | 833 UNIVERSITY BLVD S | | | | MOBILE | AL | 36609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34450 | | BRENDA CANTERBURY | 411 LITTLE HUFFS RUN | | | | OLIVE HILL | KY | 41164 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 34451 | | BRENDA CAPRETTA | 7106 VIRGINA AVE | | | | PARMA | OH | 44129 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 34452 | | BRENDA CARPENTER | 607 CORONATIONS GARDENS | | | | SO BEND | IN | 46637 | USA | TRADE PAYABLE | | | | | $184.65 | |
| 34453 | | BRENDA CARR | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 60619 | USA | TRADE PAYABLE | | | | | $14.51 | |
| 34454 | | BRENDA CARRILLO | 10261 CARRIN RD | | | | SPRINGHILL | FL | 34608 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 34455 | | BRENDA CARRILLO | 10261 CARRIN RD | | | | SPRINGHILL | FL | 34608 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 34456 | | BRENDA CARTER | 8205 YELLOW JASMINE DR | | | | SIMPSONVILLE | SC | 29681 | USA | TRADE PAYABLE | | | | | $4.16 | |
| 34457 | | BRENDA CARTER | 8205 YELLOW JASMINE DR | | | | SIMPSONVILLE | SC | 29681 | USA | TRADE PAYABLE | | | | | $38.77 | |
| 34458 | | BRENDA CARTER-FOSTER | 221 OAK STREET | | | | BROCKTON | MD | 02301 | USA | TRADE PAYABLE | | | | | $127.94 | |
| 34459 | | BRENDA CASEY | 103 BROOKE CASTLE DR | | | | HERMITAGE | TN | 37076 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 34460 | | BRENDA CASEY | 103 BROOKE CASTLE DR | | | | HERMITAGE | TN | 37076 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 34461 | | BRENDA CASTRO | 1231 E ANDREWS AVE | | | | FRESNO | CA | 93704 | USA | TRADE PAYABLE | | | | | $175.55 | |
| 34462 | | BRENDA CENTENO | HC 02 6040 | | | | ARECIBO | PR | 00616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34463 | | BRENDA CHATMAN | 905 DORR ST | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34464 | | BRENDA CHIGLO | 39523 COUNTY 12 | | | | LANESBORO | MN | 55949 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 34465 | | BRENDA CHILDRESS | PO BOX 1801 | | | | HONAKER | VA | 24260 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 34466 | | BRENDA CHOTO | 5220 SHASTA DAISY ST | | | | N LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 34467 | | BRENDA CHRISTESON | 1621 SUN GATE DR | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 34468 | | BRENDA CHRISTMAS | 1113 MURRY LANE | | | | ROLLA | MO | 65560 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 34469 | | BRENDA CLIEZAR | 22 GATES AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34470 | | BRENDA CLARK | 104 HUDSON AVE | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 34471 | | BRENDA CLARK | 104 HUDSON AVE | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 34472 | | BRENDA CLARK | 104 HUDSON AVE | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 34473 | | BRENDA COARDES | 133 LANGSTAFF AVE | | | | PADUCAH | KY | 42001 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 34474 | | BRENDA COATS | 6027 ALTA AVE | | | | WHITTIER | CA | 90601 | USA | TRADE PAYABLE | | | | | $992.21 | |
| 34475 | | BRENDA COFFEY | 77 CONNER LANE | | | | ALBANY | KY | 42602 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 34476 | | BRENDA COIN | POB 543 | | | | MANDAN | ND | 58523 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 34477 | | BRENDA COLE | 2001 EAGLE POINT DRIVE | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $50.26 | |
| 34478 | | BRENDA COLEMAN | 3604 235TH ST E | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $9.06 | |
| 34479 | | BRENDA COLLADO | 3457 E 50TH ST | | | | CLEVELAND | OH | 44127 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 34480 | | BRENDA COMBS | 3101 LAPEY STREET | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $51.93 | |
| 34481 | | BRENDA COMPTON | 803 COMFORT CT | | | | GRAY | TN | 37615 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 34482 | | BRENDA CONLEY | PO BOX 1885 | | | | LOUISA | VA | 23093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34483 | | BRENDA COOK | 1116 BURK VILLAGE LN APT C | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 34484 | | BRENDA COOPER | 992 JEAN AVE | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34485 | | BRENDA COPELAND | 1232 DICKSON ST FL ST2ND | | | | PITTSBURGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 34486 | | BRENDA CORPUZ | 4774 W ELUA WAY C | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 34487 | | BRENDA COSTA | 43 HIGH COURT | | | | EAST HARTFORD | CT | 06118 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 34488 | | BRENDA COSTA | 43 HIGH COURT | | | | EAST HARTFORD | CT | 06118 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 34489 | | BRENDA COSTA | 43 HIGH COURT | | | | EAST HARTFORD | CT | 06118 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 34490 | | BRENDA COTTO | 1041 LIGGETT AVE | | | | READING | PA | 19611 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 34491 | | BRENDA CRUC | 135 SPRINGFIELD STREET | | | | SPRINGFIELD | MA | 01107 | USA | TRADE PAYABLE | | | | | $45.01 | |
| 34492 | | BRENDA CURRY | 7524 DOLPHIN | | | | DETROIT | MI | 48239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34493 | | BRENDA DAIN | 928 STOCKLEYBRIDGE DR | | | | CHESAPEAKE | VA | 23322 | USA | TRADE PAYABLE | | | | | $3.58 | |
| 34494 | | BRENDA DARBY | 4502 6TH PLACE NE | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 34495 | | BRENDA DAUGHTRY | 2231 HOLLAND ST LOT 4 | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $6.27 | |
| 34496 | | BRENDA DAVIES | 942 MOKULUA DR NONE | | | | KAILUA | HI | | USA | TRADE PAYABLE | | | | | $229.51 | |
| 34497 | | BRENDA DAVILA | CONO ESTANCIAS0 METROPOLIS APT 30 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 34498 | | BRENDA DAVIS | 2120 SOUTH RIDGELEY DR | | | | LOS ANGELES | CA | 90016 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34499 | | BRENDA DAVIS | 2120 SOUTH RIDGELEY DR | | | | LOS ANGELES | CA | 90016 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 34500 | | BRENDA DEIOATCH | 1801 GERTRULESHA | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $35.88 | |
| 34501 | | BRENDA DELEON | 765 HNNDHG | | | | GIHHFGMN | MD | 02158 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 34502 | | BRENDA DELROSARIO | 3301 HIGHWAY 169 N APT 15 | | | | PLYMOUTH | MN | 55441 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 34503 | | BRENDA DELUNA | 10548 JUNIPER AVE | | | | FONTANA | CA | 92337 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 34504 | | BRENDA DEMENT | 1402 S SANDUSKY | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 34505 | | BRENDA DESAUTEL | 2871 WALNUT HILL ST | | | | PHILADELPHIA | PA | 19152 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 34506 | | BRENDA DEWEES | 5249G WIGVILLE | | | | THURMONT | MD | 21788 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 34507 | | BRENDA DIAZ | 4531 SUNRISE RDG | | | | OCEANSIDE | CA | 92056 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 34508 | | BRENDA DIONNE | 321 MAIN STREET | | | | VAN BUREN | ME | 04785 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 34509 | | BRENDA DIXON | 536 SOUTHAMPTON DR | | | | SILVER SPRING | MD | | USA | TRADE PAYABLE | | | | | $4.54 | |
| 34510 | | BRENDA DIXON | 536 SOUTHAMPTON DR | | | | SILVER SPRING | MD | | USA | TRADE PAYABLE | | | | | $2.87 | |
| 34511 | | BRENDA DOLLOFF | 56 WOODSPELL ROAD | | | | GORHAM | ME | 04038 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 34512 | | BRENDA DOUSS SHARON PONDER | 26A OWENSBY | | | | ADAIRSVILLE | GA | 30103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34513 | | BRENDA DOVER | 142 CHANEY BLVD | | | | LAVERGNE | TN | 37086 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 34514 | | BRENDA DRAKE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 61201 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 34515 | | BRENDA DREWITT | 7629 NEWORT AVE | | | | NORFOLK | VA | 23508 | USA | TRADE PAYABLE | | | | | $90.77 | |
| 34516 | | BRENDA DUKES | 10000 | | | | MILTON | FL | 32571 | USA | TRADE PAYABLE | | | | | $149.99 | |
| 34517 | | BRENDA DUNN | PO BOX 295 UNION TOWN KY | | | | UNION | KY | 42461 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 34518 | | BRENDA E LEAL | 2152 POPLAR AVE | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 34519 | | BRENDA EARLS | 2013-1 MAPLE SPRINGS CHURCH RD | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34520 | | BRENDA EDMONDS | 5009 RISING SUN DRIVE | | | | DOUGLASSVILLE | PA | 19518 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 34521 | | BRENDA EDWARDS | 4502 TURNING LEAF DR | | | | GILLSVILLE | GA | 30543 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34522 | | BRENDA EGBERT | 2537 US ROUTE 5 N | | | | FAIRLEE | VT | 05045 | USA | TRADE PAYABLE | | | | | $124.22 | |
| 34523 | | BRENDA ENCARNACION | 10000 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 34524 | | BRENDA ENGLES | 413 HALLST | | | | PORTAL | GA | 30450 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 34525 | | BRENDA ERVIN | 42312 | | | | SWARTZ CREEK | MI | 48430 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 34526 | | BRENDA ESCANDON | 220 TERRACE | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34527 | | BRENDA ESQUIVEL | 10577 SUNFLOWER ST | | | | VENTURA | CA | 93004 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 34528 | | BRENDA ESTABROK | 151 TITUS AVE | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34529 | | BRENDA EVERETT | 47 MANCHESTER ST | | | | HARTFORD | CT | 06112 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 34530 | | BRENDA F BANTZ | 16715 KENYON CIR NE | | | | ANDOVER | MN | 55304 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 34531 | | BRENDA F GARNER | 2902 NW 162ND STREET | | | | MIAMI GARDENS | FL | 33054 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 34532 | | BRENDA F THOMPSON | 98 STEWART ST | | | | CUTHBERT | GA | 39840 | USA | TRADE PAYABLE | | | | | $170.00 | |
| 34533 | | BRENDA FANNIN | PO BOX 116 | | | | HANDLEY | WV | 25102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 34534 | | BRENDA FANTAUZZI | CALLE VALPARAISO 619 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $12.30 | |
| 34535 | | BRENDA FARLAND | 558 MAIN STREET | | | | COVENTRY | RI | 02816 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 34536 | | BRENDA FAULKNER | 812 WALTER JETTON BLVD | | | | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 34537 | | BRENDA FIGUEROA | 1623 MARYGOLD AVE | | | | BLOOMINGTON | CA | 92316 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 34538 | | BRENDA FINCHER | 25915 29TH AVE S 8205 | | | | KENT | WA | 98032 | USA | TRADE PAYABLE | | | | | $70.72 | |
| 34539 | | BRENDA FITZGERALD | 124 NE AMERICAN DR | | | | MCMINNVILLE | OR | 97128 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 34540 | | BRENDA FLATEAU | 29 FOWLER AVE | | | | KENMORE | NY | 14217 | USA | TRADE PAYABLE | | | | | $117.81 | |
| 34541 | | BRENDA FLATT | 1604 NORTH LOCUST AVE | | | | LAWRENCEBURG | TN | 38464 | USA | TRADE PAYABLE | | | | | $24.67 | |
| 34542 | | BRENDA FLEMING | 245 GABES WAY | | | | CLINTWOOD | VA | 24228 | USA | TRADE PAYABLE | | | | | $169.99 | |
| 34543 | | BRENDA FLORES | URB LOS TAMARINDOS | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 34544 | | BRENDA FORTUNE | 100 GAIL COURT APT 57 | | | | SENECA | SC | 29672 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 34545 | | BRENDA FORTUNE | 100 GAIL COURT APT 57 | | | | SENECA | SC | 29672 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 34546 | | BRENDA FOSTER | 10322 HILLCREST ROAD | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34547 | | BRENDA FOSTER | 10322 HILLCREST ROAD | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $48.38 | |
| 34548 | | BRENDA FOX | PO BOX1299 | | | | WEST POINT | CA | 95255 | USA | TRADE PAYABLE | | | | | $18.97 | |
| 34549 | | BRENDA FRANCIS | 5794 NORTHMEDOWS  BLVD APT B | | | | COLUMBUS | OH | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34550 | | BRENDA FREEMAN | 1108 26TH ST CT EAST | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 34551 | | BRENDA FREEMAN | 1108 26TH ST CT EAST | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $6.54 | |
| 34552 | | BRENDA FRENCH | JEANNETTE SHAWGO | | | | KILLEEN | TX | 76541 | USA | TRADE PAYABLE | | | | | $19.17 | |
| 34553 | | BRENDA G BRIDGES | 8417 WOODHILL LN | | | | HAUGHTON | LA | 71037 | USA | TRADE PAYABLE | | | | | $12.72 | |
| 34554 | | BRENDA G MEADOWS | 21246 LAKE ROAD | | | | ABINGDON | VA | 24211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34555 | | BRENDA GAINES | 10228 BELCHER ST | | | | DOWNEY | CA | 90242 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 34556 | | BRENDA GALLEGOS | 33550 E HWY 96 186 | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34557 | | BRENDA GALLIGAN | 451 W LOCUST DR | | | | CHANDLER | AZ | 85248 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 34558 | | BRENDA GARAY | 10000 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 34559 | | BRENDA GARCIA | 22111 MAIN BLVD | | | | TOMBALL | TX | 77377 | USA | TRADE PAYABLE | | | | | $79.59 | |
| 34560 | | BRENDA GARDNER | 204 COLLEGE ST | | | | UPTON | KY | 42784 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 34561 | | BRENDA GARDNER | 204 COLLEGE ST | | | | UPTON | KY | 42784 | USA | TRADE PAYABLE | | | | | $74.19 | |
| 34562 | | BRENDA GARNER | 2330 NW 154 ST | | | | MIAMI GARDENS | FL | 33054 | USA | TRADE PAYABLE | | | | | $9.82 | |
| 34563 | | BRENDA GARY | ENTER ADDRESS | | | | SOMERSET | PA | 18504 | USA | TRADE PAYABLE | | | | | $15.80 | |
| 34564 | | BRENDA GARZON | 339 FAYETTEVILLE RD | | | | FAIRBURN | GA | 30213 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 34565 | | BRENDA GATHERS | 101 VENICE ST | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 34566 | | BRENDA GEARY | 916 TALCOTT ST | | | | SEDRO WOOLLEY | WA | 98284 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 34567 | | BRENDA GEE | 4162 SCHNEIDERS CROSSING | | | | DOVER | OH | 44622 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 34568 | | BRENDA GERENA | HC04 BOX 41500 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34569 | | BRENDA GILBERT | 779 11TH AVE | | | | PATERSON | NJ | 07514 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34570 | | BRENDA GIVENS | 181 AUSTIN ST | | | | WORCESTER | MA | 01609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34571 | | BRENDA GOLDEN | 1111 W 101ST ST | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $22.02 | |
| 34572 | | BRENDA GOLOBE | 3353 BONAIRE RD | | | | W SACRAMENTO | CA | 95691 | USA | TRADE PAYABLE | | | | | $11.68 | |
| 34573 | | BRENDA GOMEZ | 340 E ADAMS AVE APT 32 | | | | FOWLER | CA | 93625 | USA | TRADE PAYABLE | | | | | $8.46 | |
| 34574 | | BRENDA GONZALEZ | 2273 SW 142ND PL  NONE | | | | MIAMI | FL | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 34575 | | BRENDA GONZALEZ | 2273 SW 142ND PL  NONE | | | | MIAMI | FL | | USA | TRADE PAYABLE | | | | | $4.58 | |
| 34576 | | BRENDA GONZALEZ GUERRERO | 9530 ALONDRA BLVD SPC 12 | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 34577 | | BRENDA GOODFELLOW | 1254 NEXT RD | | | | SISTERSVILLE | WV | 26175 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 34578 | | BRENDA GOODMAN | 1711 W 2ND ST | | | | DAYTON | OH | 45402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34579 | | BRENDA GOULD | 3313 COLORADO AVE | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34580 | | BRENDA GRACIA | 4200 BOCA CHICA BLVD | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 34581 | | BRENDA GRACIANI | ARROYO | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34582 | | BRENDA GRAY | 4 TILLMAN ST APT C | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34583 | | BRENDA GUEREQUE | 4757 N SALINA AVENUE | | | | WICHITA | KS | 67204 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 34584 | | BRENDA GUERRERO | 1917 YALE | | | | CORPUS CHRISTI | TX | 78410 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 34585 | | BRENDA GUTIERREZ | 204 8TH ST | | | | LA FERIA | TX | 78559 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34586 | | BRENDA H STALLINGS | 111 RIVER RD | | | | SATSUMA | FL | | USA | TRADE PAYABLE | | | | | $250.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34587 | | BRENDA H STALLINGS | 111 RIVER RD | | | | SATSUMA | FL | | USA | TRADE PAYABLE | | | | | $39.00 | |
| 34588 | | BRENDA HALL | 121BARTLETT ST APT130 | | | | ASHEVILLE | NC | 28801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34589 | | BRENDA HALL | 121BARTLETT ST APT130 | | | | ASHEVILLE | NC | 28801 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 34590 | | BRENDA HALL | 121BARTLETT ST APT130 | | | | ASHEVILLE | NC | 28801 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 34591 | | BRENDA HAMPTON | PO BOX 6559 | | | | ERIE | PA | 16512 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 34592 | | BRENDA HARDIN | 339 LEONARD LANE | | | | ELLENBORO | NC | 28040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34593 | | BRENDA HARRIS | 7620 LYONS RD | | | | GEORGETOWN | OH | 45121 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 34594 | | BRENDA HARRIS | 7620 LYONS RD | | | | GEORGETOWN | OH | 45121 | USA | TRADE PAYABLE | | | | | $12.86 | |
| 34595 | | BRENDA HARRIS | 7620 LYONS RD | | | | GEORGETOWN | OH | 45121 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 34596 | | BRENDA HARRISON | 4204 OLD CORNELIA HWY | | | | GAINESVILLE | GA | 30507 | USA | TRADE PAYABLE | | | | | $18.02 | |
| 34597 | | BRENDA HARVEY | 306 EVART ST NE 204 | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 34598 | | BRENDA HAVENS | 259 S LINN | | | | NEW HAMPTON | IA | 50659 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 34599 | | BRENDA HAYES | 1315 ADAMS ST | | | | INDPLS | IN | 46407 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 34600 | | BRENDA HEMBREE | 800 E SPRING ST | | | | COOKEVILLE | TN | 38501 | USA | TRADE PAYABLE | | | | | $60.03 | |
| 34601 | | BRENDA HENDERSON | 8711 2ND AVE APT 804 | | | | DETROIT | MI | 48202 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 34602 | | BRENDA HENDRICKS | 1576 WORTHING ROW | | | | COLUMBUS | OH | 43235 | USA | TRADE PAYABLE | | | | | $88.14 | |
| 34603 | | BRENDA HENNIS | 3346 BRIAROAKS DR | | | | GARLAND | TX | 75044 | USA | TRADE PAYABLE | | | | | $25.89 | |
| 34604 | | BRENDA HEREFORD | 4116 EAST 113ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $40.66 | |
| 34605 | | BRENDA HEREFORD | 4116 EAST 113ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34606 | | BRENDA HERNANDEZ | 13151 MECER ST | | | | POCOMIA | CA | 91331 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 34607 | | BRENDA HERNANDEZ | 13151 MECER ST | | | | POCOMIA | CA | 91331 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 34608 | | BRENDA HERRERA | 1510 E CORNELL ST APT 218 | | | | LUBBOCK | TX | 79403 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 34609 | | BRENDA HILL | 1716 DRIFTWOOD DR | | | | POWELL | TN | 37849 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 34610 | | BRENDA HILL-BLAKES | 7611 HARPERS DR | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 34611 | | BRENDA HINKLE | 208 E GRANT STREET | | | | MCADOO | PA | 18237 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 34612 | | BRENDA HOLMAN | 2754 VINCENT AVE N | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $120.08 | |
| 34613 | | BRENDA HOPKINS | PO BOX 3331 | | | | LOS ANGELES | CA | 90051 | USA | TRADE PAYABLE | | | | | $94.10 | |
| 34614 | | BRENDA HORTON | 8427 89TH STREET | | | | WOODHAVEN | NY | 11421 | USA | TRADE PAYABLE | | | | | $29.39 | |
| 34615 | | BRENDA HOULE | 8671 WAAGOSH RD | | | | BROOKSTON | MN | 55711 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 34616 | | BRENDA HOWALD | 229 PLYMOUTH | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34617 | | BRENDA HUGHES | 2633 LAZY LEOPARD CT | | | | NORTH LAS VEGAS | NV | 89081 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 34618 | | BRENDA HURTADO | 4525 ELIZABETH | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $42.96 | |
| 34619 | | BRENDA IBANEZ | 3326 SPARKS ST | | | | HOUSTON | TX | 77093 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 34620 | | BRENDA ISABEL | 420 CHESTER ST | | | | JAL | NM | 88252 | USA | TRADE PAYABLE | | | | | $34.66 | |
| 34621 | | BRENDA ISABEL | 420 CHESTER ST | | | | JAL | NM | 88252 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 34622 | | BRENDA J BLANKENBECKER | 5093 BETTER HOMES DR | | | | SUGAR GROVE | VA | 24375 | USA | TRADE PAYABLE | | | | | $25.24 | |
| 34623 | | BRENDA J GARCIA | 11849 CHESHIRE ST | | | | NORWALK | CA | | USA | TRADE PAYABLE | | | | | $20.00 | |
| 34624 | | BRENDA JACKSON | 3317 DOVERSHIRE DR | | | | BELLEVILLE | IL | 62221 | USA | TRADE PAYABLE | | | | | $164.71 | |
| 34625 | | BRENDA JEFFERSON | 26565 SW 122 CT | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $15.16 | |
| 34626 | | BRENDA JEFFERY | 412 E 37TH | | | | HOUSTON | TX | 77018 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 34627 | | BRENDA JENKINS | 5423 NORTH PARAMOUNT BLVD | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 34628 | | BRENDA JETT | 4995 AAROW DRIVE | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34629 | | BRENDA JIMENEZ | 112 HORIZON CIR | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 34630 | | BRENDA JOHNSON | 2602 WILBANKS AVE | | | | GADSDEN | AL | 35901 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 34631 | | BRENDA JOHNSON | 2602 WILBANKS AVE | | | | GADSDEN | AL | 35901 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 34632 | | BRENDA JOHNSON | 2602 WILBANKS AVE | | | | GADSDEN | AL | 35901 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 34633 | | BRENDA JOHNSON | 2602 WILBANKS AVE | | | | GADSDEN | AL | 35901 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 34634 | | BRENDA JONES | RR 2 | | | | SIKESTON | MO | 63801 | USA | TRADE PAYABLE | | | | | $53.50 | |
| 34635 | | BRENDA JONES | RR 2 | | | | SIKESTON | MO | 63801 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 34636 | | BRENDA JUAREZ | PO BOX 761 | | | | GREENVILLE | MI | 48838 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 34637 | | BRENDA K MENG | 4686 DARNELL RD | | | | HUNTINGTON | WV | 25705 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 34638 | | BRENDA KEENER | 15904 ST RT 170 | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 34639 | | BRENDA KELLER | 529 WOOSTER RD | | | | MOUNT VERNON | OH | 43050 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 34640 | | BRENDA KELLY | 26 E STEELHEAD DR | | | | TIDEWATER | OR | 97390 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 34641 | | BRENDA KILBY | 5420 RIVERDALE RD | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $7.83 | |
| 34642 | | BRENDA KILLIAN | 6005 PROSPECT RD | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $85.85 | |
| 34643 | | BRENDA KINDRED | 3030 S OLD LORDS RD | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 34644 | | BRENDA KING | 39 UNIVERSITY | | | | NASHVILLE | TN | 37210 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 34645 | | BRENDA KING | 39 UNIVERSITY | | | | NASHVILLE | TN | 37210 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 34646 | | BRENDA KINSER | 184 EDGEWOOD CIR | | | | MOCKSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 34647 | | BRENDA KNAPP | 6438 JOHN AVE | | | | BUFFALO | NY | | USA | TRADE PAYABLE | | | | | $5.42 | |
| 34648 | | BRENDA KNAPP | 6438 JOHN AVE | | | | BUFFALO | NY | | USA | TRADE PAYABLE | | | | | $1.26 | |
| 34649 | | BRENDA KOUAO | 3720 EUDORA ST | | | | DENVER | CO | 80207 | USA | TRADE PAYABLE | | | | | $54.58 | |
| 34650 | | BRENDA KUHN | 327 RHONDA RD | | | | SENECA | MO | 64865 | USA | TRADE PAYABLE | | | | | $10.63 | |
| 34651 | | BRENDA L DAVILA | ESTANCIAS DEL RIO CALLE 5 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $79.30 | |
| 34652 | | BRENDA L DIEHL | 1322 NORTH FOURTH AVE | | | | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $6.14 | |
| 34653 | | BRENDA L JOHNSON | 3985B GRAVES RD | | | | MECHANICSVILLE | MD | 20659 | USA | TRADE PAYABLE | | | | | $64.73 | |
| 34654 | | BRENDA L JOHNSRUD | 15424 FALK AVE | | | | NORTHFIELD | MN | 55057 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 34655 | | BRENDA L MIRANDA | 6009 GEMEZ | | | | EL PASO | TX | 79835 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 34656 | | BRENDA L MIRANDA | 6009 GEMEZ | | | | EL PASO | TX | 79835 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 34657 | | BRENDA L PEREZ | 1030 US HWY 1 203 | | | | N PALM BCH | FL | 33408 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 34658 | | BRENDA L SUCHITE | 219 LINWOOD  AVENUE | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 34659 | | BRENDA L VAZQUEZ | 178 CR 1601 | | | | ALICE | TX | 78332 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 34660 | | BRENDA L WILLIAMS | 235 PARK AVE | | | | LAKE BRONSON | MN | 56734 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 34661 | | BRENDA LABARON | 24 HOSTER ST | | | | BINGHAMTON | NY | 13901 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 34662 | | BRENDA LAMB | EVANGLINE ST | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $180.00 | |
| 34663 | | BRENDA LANDRUM | 617 VEAL | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34664 | | BRENDA LAURO | 9599 W53RD AVE | | | | ARVADA | CO | 80002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34665 | | BRENDA LAVIS | PO BOX 453 | | | | SEWARD | PA | 15954 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 34666 | | BRENDA LAZU | APT 482 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34667 | | BRENDA LEAL | 2152 POPLAR AV | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 34668 | | BRENDA LEE NOVIDA | 86-138 I KUWALE RD | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 34669 | | BRENDA LEGG | 8705 RUE RIVIERA | | | | INDPLS | IN | 46226 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 34670 | | BRENDA LEON | 19565 GRANGEVILLE BLVD | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $7.66 | |
| 34671 | | BRENDA LESTER | 3907 MICHAELSON DR | | | | COLONIAL HEIGHTS | VA | 23834 | USA | TRADE PAYABLE | | | | | $17.90 | |
| 34672 | | BRENDA LEVERETT | 1083 EAST 77TH STREET | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $9.01 | |
| 34673 | | BRENDA LEVERETT | 1083 EAST 77TH STREET | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 34674 | | BRENDA LEWIS | 804 JOHNATHAN AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34675 | | BRENDA LINNEY | 745 GALLAHER RD | | | | KINGSTON | TN | 37763 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 34676 | | BRENDA LITTLEFIELD | 60 MAPLEWOOD CIR | | | | CLANTON | AL | 35045 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 34677 | | BRENDA LIZ GONZALEZ | HC 83 BOX 7169 | | | | VEGALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 34678 | | BRENDA LOPEZ | 5735 ESPERANZA LANE | | | | SUN VALLEY | NV | 89433 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 34679 | | BRENDA LOPEZ | 5735 ESPERANZA LANE | | | | SUN VALLEY | NV | 89433 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 34680 | | BRENDA LUCAS | 133 PINE VALLEY DR | | | | CHARLESTON | WV | 25320 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 34681 | | BRENDA LUDD | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 34682 | | BRENDA LUDD | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 34683 | | BRENDA M SOMES | 1151 EMERSON AVE | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 34684 | | BRENDA MACK | 2121 ALVAR ST | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34685 | | BRENDA MALDONADO | 9102 SANDCROFT CT | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $17.17 | |
| 34686 | | BRENDA MALWITZ | 4100 JANET LN | | | | BROOKLYN CTR | MN | 55429 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 34687 | | BRENDA MANEE | 6927 SW CHEROKEE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 34688 | | BRENDA MARTIN | 1909 PAMELA DRIVE | | | | NASHVILLE | TN | 37217 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 34689 | | BRENDA MARTIN | 1909 PAMELA DRIVE | | | | NASHVILLE | TN | 37217 | USA | TRADE PAYABLE | | | | | $22.90 | |
| 34690 | | BRENDA MARTIN | 1909 PAMELA DRIVE | | | | NASHVILLE | TN | 37217 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 34691 | | BRENDA MARTINE | 1927 LYNNLEA | | | | LOUISVILLE | KY | 40216 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 34692 | | BRENDA MARTINEZ | 1404 VIDARRURI | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $15.08 | |
| 34693 | | BRENDA MARTINEZ | 1404 VIDARRURI | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 34694 | | BRENDA MATHIS | 1988 BALTIMORE | | | | CINCINNATI | OH | 45255 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 34695 | | BRENDA MCBRIE | 1173 W 31ST STREET | | | | RIVIERA | FL | 33404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34696 | | BRENDA MCBROOM | 5525 N STANTON | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 34697 | | BRENDA MCCHESNEY | 111 CECILY DR | | | | FORTSON | GA | 31808 | USA | TRADE PAYABLE | | | | | $6.92 | |
| 34698 | | BRENDA MCCRARDY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 34950 | USA | TRADE PAYABLE | | | | | $42.24 | |
| 34699 | | BRENDA MCCRAY | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NY | 12901 | USA | TRADE PAYABLE | | | | | $12.95 | |
| 34700 | | BRENDA MCCRAY | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NY | 12901 | USA | TRADE PAYABLE | | | | | $14.35 | |
| 34701 | | BRENDA MCELWAYNE | 2564 KAIER RD | | | | SYMSONIA | KY | 42082 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 34702 | | BRENDA MCLEAN | 1340 NW 200 ST | | | | MIAMI | FL | 33138 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 34703 | | BRENDA MCNEAL | D04895133 | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 34704 | | BRENDA MCRAE | 50 STYLE  DR | | | | PARKTON | NC | 28371 | USA | TRADE PAYABLE | | | | | $66.51 | |
| 34705 | | BRENDA MEADOWS | 32 MADAMS CREEK RD | | | | HINTON | WV | 25951 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 34706 | | BRENDA MEDRANO | 924 CLEAR WATER DR | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 34707 | | BRENDA MEDRANO | 924 CLEAR WATER DR | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34708 | | BRENDA MEEKS | 122 TEMPLE DRIVE | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 34709 | | BRENDA MELBY | 607 1ST AVE E APT 4 | | | | WEST FARGO | ND | 58078 | USA | TRADE PAYABLE | | | | | $427.59 | |
| 34710 | | BRENDA MELENDEZ | JARDINES D LA REINA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 34711 | | BRENDA MENDEZ | 43 APT I MICHAEL RD | | | | NEW LONDON | CT | 06320 | USA | TRADE PAYABLE | | | | | $10.53 | |
| 34712 | | BRENDA METZ | 5299 DORCHESTER RD | | | | CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $10.63 | |
| 34713 | | BRENDA MILLER | 1841 LASSCASS PIRE APT K161 | | | | MURFREESBORO | TN | 37130 | USA | TRADE PAYABLE | | | | | $133.36 | |
| 34714 | | BRENDA MILLER | 1841 LASSCASS PIRE APT K161 | | | | MURFREESBORO | TN | 37130 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 34715 | | BRENDA MIRANDA | 6009 JEMEZ | | | | EL PASO | TX | 79905 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 34716 | | BRENDA MITCHELL | POB 25151 | | | | FORT WORTH | TX | 76124 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 34717 | | BRENDA MITCHELL | POB 25151 | | | | FORT WORTH | TX | 76124 | USA | TRADE PAYABLE | | | | | $108.37 | |
| 34718 | | BRENDA MOON | 380 W 2ND ST | | | | ZUMBROTA | MN | 55992 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 34719 | | BRENDA MOORE | 67 MARNE AVE | | | | SAN FRANCISCO | CA | 94127 | USA | TRADE PAYABLE | | | | | $12.72 | |
| 34720 | | BRENDA MOOREHEAD | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NY | 11433 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34721 | | BRENDA MORALES | C 7 D 6 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $83.70 | |
| 34722 | | BRENDA MORRISON | 160 GREEN MOUNTVILLE | | | | GAINESVILLE | GA | 30501 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 34723 | | BRENDA MULLINS | 19666 HASSE ST | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 34724 | | BRENDA MUNOZ | 4110 PRINT AVE | | | | MEMPHIS | TN | 38108 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 34725 | | BRENDA MURPHY | 8111 S STEMMONS FWY TRLR | | | | LAKE DALLAS | TX | 75065 | USA | TRADE PAYABLE | | | | | $34.63 | |
| 34726 | | BRENDA MYRICK | 274 GRAVELLY RUN BRANCH R | | | | CLAYTON | DE | 19938 | USA | TRADE PAYABLE | | | | | $43.31 | |
| 34727 | | BRENDA NELDER | 76 LISBON ST | | | | LEETONIA | OH | 44431 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34728 | | BRENDA NORFUS | 2720 NORTHWEST  2ND ST | | | | BOYNTON BCH | FL | 33435 | USA | TRADE PAYABLE | | | | | $46.72 | |
| 34729 | | BRENDA NORRIS | 104 ED POWERS BLVD | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34730 | | BRENDA NORTHWAY | 2056 EAST COUNTY RD 650 | | | | CARTHAGE | IL | 62321 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 34731 | | BRENDA NORWOOD | 3821 31ST | | | | DETROIT | MI | 48210 | USA | TRADE PAYABLE | | | | | $21.96 | |
| 34732 | | BRENDA NUNEZ | 3117 SAN AGUSTIN | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 34733 | | BRENDA OFFILL | 2460 BENNINGHOFEN AVE | | | | HAMILTON | OH | 45015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34734 | | BRENDA OGE | 4857 LAKE AJARD DRIVE | | | | W PALM BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 34735 | | BRENDA OLUND | 19683 YANCY ST NE | | | | EAST BETHEL | MN | 55011 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 34736 | | BRENDA OQUAIN | 1604 CALIFORNIA STREET | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34737 | | BRENDA ORTEGA | 1359 MEHLERT ST | | | | KINGSBURG | CA | 93631 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 34738 | | BRENDA OSMOND | 133 WEST 34TH STR | | | | STEGER | IL | 60475 | USA | TRADE PAYABLE | | | | | $6.86 | |
| 34739 | | BRENDA OSTRANDER | 3745 VALLEY BLVD APT: 160 | | | | WALNUT | CA | 91789 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 34740 | | BRENDA OWEN | 256 DELMAR | | | | FORT MYERS | FL | 33931 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 34741 | | BRENDA PAIGE | 700 N COURTNEY PKWY | | | | MERRITT ISLAND | FL | 32953 | USA | TRADE PAYABLE | | | | | $12.25 | |
| 34742 | | BRENDA PALACIOS | 3364 SAN ANITA AVE APT11 | | | | EL MONTE | CA | 91731 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 34743 | | BRENDA PALENCIA | 50 APPLE RD APT 32 | | | | BEVERLY | MA | 01915 | USA | TRADE PAYABLE | | | | | $59.95 | |
| 34744 | | BRENDA PALLARES | 11408 REX BAXTER | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 34745 | | BRENDA PARKER | 630 STROB RD APT 107B | | | | MANSFIELD | OH | 44907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34746 | | BRENDA PATIN | 480 GULF SHORE DR | | | | DESTIN | FL | 32541 | USA | TRADE PAYABLE | | | | | $7.45 | |
| 34747 | | BRENDA PATRICK | 163 BUENA VISTA | | | | CHICAGO HTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 34748 | | BRENDA PAVEY | 6084 WILDCAT DR | | | | INDINAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 34749 | | BRENDA PAXTON | 1119 EPWORTH AVE | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $106.98 | |
| 34750 | | BRENDA PAYNE | 1253 OAK RIDGE DR | | | | MEMPHIS | TN | 38111 | USA | TRADE PAYABLE | | | | | $11.39 | |
| 34751 | | BRENDA PEDELOSE | 1133  DELENCE  ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $17.60 | |
| 34752 | | BRENDA PEOPLES | 4717 COUNTY AVE | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $7.78 | |
| 34753 | | BRENDA PEREZ | PMB 121 PO BOX 7891 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 34754 | | BRENDA PEREZ | PMB 121 PO BOX 7891 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 34755 | | BRENDA PEREZ | PMB 121 PO BOX 7891 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 34756 | | BRENDA PEREZ | PMB 121 PO BOX 7891 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 34757 | | BRENDA PETTIBON | 252 RYAN AVE | | | | KEY LARGO | FL | 33037 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 34758 | | BRENDA PHEARSON | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 34759 | | BRENDA PICKETT | 710 CRICKET DR | | | | ROCK Y POINT | NC | 28457 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34760 | | BRENDA PINCKNEY | 7240 SCENIC  PL | | | | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34761 | | BRENDA PIPER | ADDRESS | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $26.70 | |
| 34762 | | BRENDA PITTMAN | 633 NORTH ELM   ST  APT   B | | | | METARIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34763 | | BRENDA PLUMP | 3483 W 167TH PL | | | | COUNTRY CLUB HIL | IL | 60428 | USA | TRADE PAYABLE | | | | | $24.42 | |
| 34764 | | BRENDA POLK | 22744 SE STARK ST | | | | GRESHAM | OR | 97030 | USA | TRADE PAYABLE | | | | | $22.23 | |
| 34765 | | BRENDA PRIESTER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | CT | 06062 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 34766 | | BRENDA PURCELL | 7301 OLD STATE RD | | | | CROGAN | NY | 13327 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 34767 | | BRENDA PUSHER-BEGAY | PO BOX 901 | | | | FORT APACHE | AZ | 85926 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 34768 | | BRENDA QUINONES PAGAN | VALLE VERDE 52 HATILLO | | | | GARROCHALES | PR | 00652 | USA | TRADE PAYABLE | | | | | $3.97 | |
| 34769 | | BRENDA R JONES | PO BOX 1077 | | | | TEEC NOS POS | AZ | 86514 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 34770 | | BRENDA R NIMTZ | 15 MAPLE ST 2 | | | | SPENCER | MA | 01582 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34771 | | BRENDA RADER | 14000 NW 64TH PLACE | | | | KANSAS CITY | MO | 64152 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 34772 | | BRENDA RAMBO | 15720 NW 26TH AVE | | | | MIAMI GARDENS | FL | | USA | TRADE PAYABLE | | | | | $4.70 | |
| 34773 | | BRENDA RAMIREZ | PO BOX 783 | | | | KINGS BEACH | CA | 96143 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 34774 | | BRENDA RAMIREZ | PO BOX 783 | | | | KINGS BEACH | CA | 96143 | USA | TRADE PAYABLE | | | | | $1,160.29 | |
| 34775 | | BRENDA RAMSEY | 340 S MEDOWBROOK DR | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 34776 | | BRENDA RANSON | 140 NORTH DAVIS ROAD | | | | LA GRANGE | GA | 32501 | USA | TRADE PAYABLE | | | | | $31.44 | |
| 34777 | | BRENDA REBOLLAR | 1805 PATRICIA LANE | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 34778 | | BRENDA REDDITT | 3216 CROMWELL AVENUE | | | | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | | | | | $4.07 | |
| 34779 | | BRENDA REDHORN | PO BOX 633 | | | | FORT YATES | ND | 58538 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 34780 | | BRENDA REDMOND-BANKS | 1921 S 17TH | | | | BROADVIEW | IL | 60804 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 34781 | | BRENDA REED | 558 CHERRY VISTA DR | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 34782 | | BRENDA REED | 558 CHERRY VISTA DR | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 34783 | | BRENDA REED | 558 CHERRY VISTA DR | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $91.05 | |
| 34784 | | BRENDA REEVES | 31902 | | | | BAR | KY | 40906 | USA | TRADE PAYABLE | | | | | $16.70 | |
| 34785 | | BRENDA REYES | 3800 SILVER DOLLAR AVE APT 104 | | | | LAS VEGAS | NV | 89102 | USA | TRADE PAYABLE | | | | | $36.08 | |
| 34786 | | BRENDA REYES | 3800 SILVER DOLLAR AVE APT 104 | | | | LAS VEGAS | NV | 89102 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 34787 | | BRENDA REYES | 3800 SILVER DOLLAR AVE APT 104 | | | | LAS VEGAS | NV | 89102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34788 | | BRENDA RICE | HC 77 BOX 262 | | | | STEPHENS | KY | 41171 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 34789 | | BRENDA RICHEE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 60411 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 34790 | | BRENDA RICO ARMENTA | 43223 GADSEN AVE APT F27 | | | | LANCASTER | CA | 93534 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 34791 | | BRENDA RILEY | 130 BROADWAY | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 34792 | | BRENDA RILEY | 130 BROADWAY | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34793 | | BRENDA RIOS | EDIF 37 APT 485 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 34794 | | BRENDA RIOS FORTIER | 35411 SNYDER ST | | | | WEBSTER | FL | 33597 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 34795 | | BRENDA RIVERA | URB SAN JUAN PARCK 2 EDIF 8B APT 2 | | | | SAN TURCE | PR | 00909 | USA | TRADE PAYABLE | | | | | $6.48 | |
| 34796 | | BRENDA RIVERA | URB SAN JUAN PARCK 2 EDIF 8B APT 2 | | | | SAN TURCE | PR | 00909 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 34797 | | BRENDA ROACH | 124 DONNA | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $11.01 | |
| 34798 | | BRENDA ROBERTSON | 4306 SHAWN DRIVE APT A | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 34799 | | BRENDA ROBINSON | 24 LOCUST ST | | | | ELMWOOD PARK | NJ | 07407 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 34800 | | BRENDA ROBINSON | 24 LOCUST ST | | | | ELMWOOD PARK | NJ | 07407 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 34801 | | BRENDA ROBINSON | 24 LOCUST ST | | | | ELMWOOD PARK | NJ | 07407 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 34802 | | BRENDA ROBINSON | 24 LOCUST ST | | | | ELMWOOD PARK | NJ | 07407 | USA | TRADE PAYABLE | | | | | $11.12 | |
| 34803 | | BRENDA RODRIGUEZ | CALLE SAN FERNANDO 58 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $42.29 | |
| 34804 | | BRENDA RODRIGUEZ | CALLE SAN FERNANDO 58 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34805 | | BRENDA RODRIGUEZ | CALLE SAN FERNANDO 58 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $9.94 | |
| 34806 | | BRENDA ROHME | 1597 WADE STEDMAN ROAD | | | | STEDMAN | NC | 28391 | USA | TRADE PAYABLE | | | | | $252.14 | |
| 34807 | | BRENDA RUBERTE | 326 2ND AVE ST FLOOR | | | | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $18.70 | |
| 34808 | | BRENDA RUCKMAN | 1864 UNION ST | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 34809 | | BRENDA RUSSELL | 915 S MESQUITE ST | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 34810 | | BRENDA RUSSELL | 915 S MESQUITE ST | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 34811 | | BRENDA SABIN | 3307 MILAN RD | | | | MILAN | PA | 18831 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 34812 | | BRENDA SALAZAR | 18 E SOUTH ST | | | | ORLAND | CA | 95963 | USA | TRADE PAYABLE | | | | | $214.99 | |
| 34813 | | BRENDA SAM | PO BOX 206 | | | | ISABEL | SD | 57633 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 34814 | | BRENDA SANCHES | RES LAS MARGARITAS EDIF 12 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 34815 | | BRENDA SANCHEZ | 6253 GIFFORD AVE B | | | | BELL | CA | 90201 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 34816 | | BRENDA SANCHEZ | 6253 GIFFORD AVE B | | | | BELL | CA | 90201 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 34817 | | BRENDA SANDERS | 5827 N TROON ST | | | | COEUR D ALENE | ID | 83815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34818 | | BRENDA SANJURJO | C44 BLOQS2 6 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $28.10 | |
| 34819 | | BRENDA SANLORD | 3819 DEER RUN RD | | | | PC | FL | 32409 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 34820 | | BRENDA SANTOS | 427 LAKESHRE DR | | | | DALY CITY | CA | 94015 | USA | TRADE PAYABLE | | | | | $161.98 | |
| 34821 | | BRENDA SAVOY | 90 WAVERLY DRIVE | | | | FREDERICKD | MD | 21702 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 34822 | | BRENDA SCHILLEY | 200 JEFFERSON AVE | | | | CRYSTAL CITY | MO | 63019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34823 | | BRENDA SCOTT | 89 NEWFOUND STREET | | | | CANTON | NC | 28716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34824 | | BRENDA SEGOVIA | 5101 MELODY LANE | | | | EDINBURG | TX | 78542 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 34825 | | BRENDA SEMLER | 9950 KURTHKA CR | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 34826 | | BRENDA SERRANO | 1820 CAPITOL AVE | | | | SAC | CA | 95811 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 34827 | | BRENDA SHELTON | 1009 NORTH AVE | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34828 | | BRENDA SHINAUL | 911 S 30TH PL | | | | RENTON | WA | 98055 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 34829 | | BRENDA SHUPE | DENIED | | | | MAYSVILLE | KY | 41056 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 34830 | | BRENDA SILAR | 6307 N 100TH ST | | | | MILWAUKEE | WI | 53227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34831 | | BRENDA SILVA | 434 ELM AVE | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 34832 | | BRENDA SIMPSON | PO BOX 607951 | | | | ORLANDO | FL | 32803 | USA | TRADE PAYABLE | | | | | $20.15 | |
| 34833 | | BRENDA SIZEMORE | 84 RIVIERA LANE | | | | LONDON | KY | 40741 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 34834 | | BRENDA SKORSKI | 972 THRALL AVE | | | | SUFFIELD | CT | 06078 | USA | TRADE PAYABLE | | | | | $372.21 | |
| 34835 | | BRENDA SMITH | 505 N39TH ST | | | | COUNCIL BLUFFS | IA | 51501 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 34836 | | BRENDA SMITH | 505 N39TH ST | | | | COUNCIL BLUFFS | IA | 51501 | USA | TRADE PAYABLE | | | | | $16.09 | |
| 34837 | | BRENDA SMITH | 505 N39TH ST | | | | COUNCIL BLUFFS | IA | 51501 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 34838 | | BRENDA SMITH | 505 N39TH ST | | | | COUNCIL BLUFFS | IA | 51501 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 34839 | | BRENDA SMITH | 505 N39TH ST | | | | COUNCIL BLUFFS | IA | 51501 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 34840 | | BRENDA SMITH | 505 N39TH ST | | | | COUNCIL BLUFFS | IA | 51501 | USA | TRADE PAYABLE | | | | | $32.25 | |
| 34841 | | BRENDA SMOLKO MILLER | 114 WILLIE MAYES CT | | | | BERKELEY SPGS | WV | 25411 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 34842 | | BRENDA SNIPES | NONE | | | | NONE | DE | 19701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34843 | | BRENDA SNOPECK | 1218 MOUNTAIN VIEW DR | | | | DALLAS | PA | 18612 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 34844 | | BRENDA SNYDER | 859 15TH AVE SE | | | | ROCHESTER | MN | 55904 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 34845 | | BRENDA SOLOMON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | LA | 70517 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34846 | | BRENDA SOTO | 3156 N VISTA DEL FORTE | | | | TUCSON | AZ | 85712 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 34847 | | BRENDA SPENEOR | 1608 WILLOWDALE DR | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 34848 | | BRENDA SPRADLIN | 1506 20TH AVE | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 34849 | | BRENDA SPRING | 4033 SPRING RD | | | | ALEXANDER | NY | 14005 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 34850 | | BRENDA STAFFORD | 285 HERITAGE AVENUE | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $4.70 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34851 | | BRENDA STEWART | 229 ALFALFA LANE | | | | JONESBOROUGH | TN | 37650 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 34852 | | BRENDA STEWART | 229 ALFALFA LANE | | | | JONESBOROUGH | TN | 37650 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 34853 | | BRENDA STICE | 7809 HIGH STREAM AVE | | | | LAS VEGAS | NV | 89131 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 34854 | | BRENDA STIDHAM | 2217 JEROME AVE | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 34855 | | BRENDA STRAWN | 789 NW13 STAVE APT1203 | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 34856 | | BRENDA SUMPTER | 2674 ARBOR GLEN DR APT 206 | | | | TWINSBURG | OH | 44087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34857 | | BRENDA SUMPTER | 2674 ARBOR GLEN DR APT 206 | | | | TWINSBURG | OH | 44087 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 34858 | | BRENDA SUMPTER | 2674 ARBOR GLEN DR APT 206 | | | | TWINSBURG | OH | 44087 | USA | TRADE PAYABLE | | | | | $29.54 | |
| 34859 | | BRENDA SUTTON | 361 S ADAM APT 15C | | | | HENDERSON | KY | 42420 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 34860 | | BRENDA SYLVESTRE | 216 LANTERN HILL RD | | | | MYSTIC | CT | 06355 | USA | TRADE PAYABLE | | | | | $23.37 | |
| 34861 | | BRENDA TAYLOR | 7205 SHEP ROYSTER RD | | | | OXFORD | NC | 27565 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 34862 | | BRENDA TERRELLL | 2806 WALCOURT VALLEY PL | | | | CHARLOTTE | NC | 28270 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34863 | | BRENDA THOMAS | 61106 LAICHE LN | | | | AMITE | LA | 70422 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34864 | | BRENDA THOMAS | 61106 LAICHE LN | | | | AMITE | LA | 70422 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 34865 | | BRENDA THOMAS | 61106 LAICHE LN | | | | AMITE | LA | 70422 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 34866 | | BRENDA THOMAS | 61106 LAICHE LN | | | | AMITE | LA | 70422 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 34867 | | BRENDA THORNTON | 33 WEST ELM  STREET | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34868 | | BRENDA THORNTON | 33 WEST ELM  STREET | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34869 | | BRENDA THORPE | 375 BALDWIN AVE | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 34870 | | BRENDA TIERNEY | 10429 SCERET | | | | INDPLS | IN | 46234 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 34871 | | BRENDA TITRE | 173 29 TUTU VALLEY STT | | | | CHRLTE AMALIE | VI | 00802 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 34872 | | BRENDA TORRES | BRISAS DEL TURABO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $42.32 | |
| 34873 | | BRENDA TOSHACK | 6910 HOWELL LANE | | | | MOUNT VERNON | WA | 98273 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 34874 | | BRENDA TOWNSEND | PO BOX 433 | | | | MORRILL | NE | 69358 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 34875 | | BRENDA TURPIN | 737 WILMINGTON AVE | | | | DAYTON | OH | 45420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34876 | | BRENDA TYSON | 6624 SPEIGHT SCHOOL ROAD | | | | WILSON | NC | | USA | TRADE PAYABLE | | | | | $3.19 | |
| 34877 | | BRENDA VACAME | 2341 NORWALK STN | | | | DELAND | CA | 93215 | USA | TRADE PAYABLE | | | | | $9.01 | |
| 34878 | | BRENDA VANCE | 22ND ST NE | | | | WASHIGNTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 34879 | | BRENDA VANMETER | 5210 E 575 N LOT 5 | | | | ROCHESTER | IN | 46975 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 34880 | | BRENDA VARGAS | LA LUNA CALLE PRINCIPAL 484 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 34881 | | BRENDA VASQUEZ | 99 WEST 9TH ST | | | | HUNTINGTON | NY | 11476 | USA | TRADE PAYABLE | | | | | $152.94 | |
| 34882 | | BRENDA VEGA | HC11 BOX 47614 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 34883 | | BRENDA VELEZ | CALLE BLOQUE | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $30.26 | |
| 34884 | | BRENDA VERDUGO | 52316 SHADY LN | | | | COACHILLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 34885 | | BRENDA VICENCIO | IVANHO ST | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $64.60 | |
| 34886 | | BRENDA VILLANUEVA | 701 SOUTH KANSAS AVE | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34887 | | BRENDA VILLEGAS1 | URB BRISAS DEL MAR | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 34888 | | BRENDA WALKER | 59E 24TH ST | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 34889 | | BRENDA WALLACE | 1841 SOUTH 14TH STREET | | | | ABILENE | TX | 79602 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 34890 | | BRENDA WALLACE | 1841 SOUTH 14TH STREET | | | | ABILENE | TX | 79602 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 34891 | | BRENDA WARD | 3036 MATTHEWS AVE APT 2B | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $52.24 | |
| 34892 | | BRENDA WARE | 551 N CARROLL PKWY APT 2 | | | | GLENWOOD | IL | 60425 | USA | TRADE PAYABLE | | | | | $32.67 | |
| 34893 | | BRENDA WARNER | 14020 N BLACK CANYON HIGH | | | | PHOENIX | AZ | 85027 | USA | TRADE PAYABLE | | | | | $8.02 | |
| 34894 | | BRENDA WATERS | 2182 E 96TH STREET | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 34895 | | BRENDA WATSON | 108 CEDAR STREET | | | | SALUDA | SC | 29138 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 34896 | | BRENDA WEBER | 138 AVENIDA MAJORCAAPT-B | | | | LAGUNA WOODS | CA | 92637 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 34897 | | BRENDA WELLINGTON | 4959 W ALBION ST | | | | BOISE | ID | 83705 | USA | TRADE PAYABLE | | | | | $12.69 | |
| 34898 | | BRENDA WERTZ | 2118 18TH ST | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 34899 | | BRENDA WESP | 207 SYKES LOOP DR | | | | MERRITT IS | FL | 32953 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 34900 | | BRENDA WHITAKER | 703  SNOWBERRY CT APT H | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 34901 | | BRENDA WHITAKER | 703  SNOWBERRY CT APT H | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 34902 | | BRENDA WHITE TAIL | BOX 365 | | | | PARSHELL | ND | 58770 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 34903 | | BRENDA WHITEHEAD | 2211 JAMES AVE N | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $21.12 | |
| 34904 | | BRENDA WILLI FARMER | 63727 ROWLAND ROAD | | | | HAMDEN | OH | 45634 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34905 | | BRENDA WILLIAMS | 1360 HUFFMAN AVE | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $10.35 | |
| 34906 | | BRENDA WILLIAMS | 1360 HUFFMAN AVE | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $6.64 | |
| 34907 | | BRENDA WILLIAMS | 1360 HUFFMAN AVE | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34908 | | BRENDA WILLIAMS | 1360 HUFFMAN AVE | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 34909 | | BRENDA WILLIAMS | 1360 HUFFMAN AVE | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 34910 | | BRENDA WILLIAMS | 1360 HUFFMAN AVE | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34911 | | BRENDA WILLISTON | 600 SPRING ROAD | | | | MOORPARK | CA | 93021 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 34912 | | BRENDA WILSON | 275 WESTWOOD AVE | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 34913 | | BRENDA WINCKLER TALLMAN | 320 12 E HOWARD ST | | | | HIBBING | MN | 55746 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 34914 | | BRENDA WINKLEBLECH | 1136 MUIR COURT | | | | MANTECA | CA | 95337 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 34915 | | BRENDA WIRTH | 2084 MAINSTREET | | | | HOPKINS | MN | 55343 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 34916 | | BRENDA WISE | 49 B BRIDGE ST | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $22.12 | |
| 34917 | | BRENDA WRIGHT | 195 1ST ST | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $165.00 | |
| 34918 | | BRENDA WRIGHT | 195 1ST ST | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 34919 | | BRENDA Y FELIX | 1267  SUNNYSIDE AVE | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 34920 | | BRENDA Y JACKSON | PO BOX 3939 KINGSHILL | | | | ST CROIX US | VI | 00851 | USA | TRADE PAYABLE | | | | | $533.25 | |
| 34921 | | BRENDA Y SERRANO | 51 SOUTHWEST AVENUE APT A | | | | SACRAMENTO | CA | 95825 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 34922 | | BRENDA YATES | 10036 S PULASKI RD | | | | CHICAGO | IL | 60453 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 34923 | | BRENDA YOUNG | 2900 SAINT CLAIR DR APT 2 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 34924 | | BRENDA YOUNG | 2900 SAINT CLAIR DR APT 2 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 34925 | | BRENDA ZINDA | 1537 S LINDEN AVE | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 34926 | | BRENDAALARCO BRENDAALARCON | JHHHHJHXHLHHJ | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $6.43 | |
| 34927 | | BRENDA-CHRIS JUAREZ-HOUGHTELING | PO BOX 761 | | | | GREENVILLE | MI | 48838 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 34928 | | BRENDAJEFFRE HEETER | 189 PARKLAWN DR | | | | CIRCLEVILLE | OH | 43113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34929 | | BRENDALEN SCOTT | 4433 WALTER HILL RD | | | | DARROW | LA | 70725 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 34930 | | BRENDALIZ ALFANTT | LUIS MUNOZ RIVERA ED1 APT9 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34931 | | BRENDALIZ RODRIGUEZ | HC 3 BOX 12517 | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34932 | | BRENDALY LUGO | BO MACANA SEC LA VEGA | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $205.43 | |
| 34933 | | BRENDAN DONNELLY | 111-39 76TH RD | | | | FOREST HILLS | NY | 11375 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 34934 | | BRENDAN MCKAVENEY | 6619 DEGEN DR | | | | BURKE | VA | 22015 | USA | TRADE PAYABLE | | | | | $155.54 | |
| 34935 | | BRENDAN WHITE | 1509 ELM ST | | | | LECOMPTE | LA | 71346 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 34936 | | BRENDEL RACHAEL | 45 HATLER ST | | | | FT LEONARD WD | MO | 23801 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 34937 | | BRENDELL TYUS | 1810 HEILWOOD DRIVE | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $15.63 | |
| 34938 | | BRENDEN BLACK | PO BOX 343 | | | | NEW HAVEN | WV | 25265 | USA | TRADE PAYABLE | | | | | $15.46 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document   Case Number: 18-23538

Pg 740 of 4636

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34939 | | BRENDEN KEEFER | WEST CHURCH ST | | | | WILLIAMSPORT | MD | 21795 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 34940 | | BRINDLE APRIL | 9 PIGEON LANE | | | | SYLVA | NC | 28779 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34941 | | BRENDON GALLAGHER | CVBCBVCNV | | | | NVNVNV | IL | 60107 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 34942 | | BRENDON ROACH | 5502 CALUMET CT | | | | ABERDEEN | NC | 28315 | USA | TRADE PAYABLE | | | | | $665.79 | |
| 34943 | | BRENDYN MORGAN | 3404 QUEENSBURY RD | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 34944 | | BRENE RAMIRES | 2775 E VALLEY BLVD | | | | WEST COVINA | CA | 91792 | USA | TRADE PAYABLE | | | | | $11.23 | |
| 34945 | | BRENEMAN DAVID | E8659 STATE ROAD 23 | | | | REEDSBURG | WI | 53959 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 34946 | | BRENETTA BLAKE | 1676 NORTHGATE MILL DRIVE | | | | ATLANTA | GA | 30396 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 34947 | | BRENETTA CHARLES | 2825 BOOTY DR | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 34948 | | BRENETTA MORROW | 2902 THE VALLEY | | | | ATLANTA | GA | 30328 | USA | TRADE PAYABLE | | | | | $4.44 | |
| 34949 | | BRENETTE JULIA | 6156 WAYNE CIRCLE | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34950 | | BRENHAM BANNER PRESS | P O BOX 585 | | | | BRENHAM | TX | 77834 | USA | TRADE PAYABLE | | | | | $3,392.95 | |
| 34951 | | BRENISER SHONETTE | 225 E MAIN ST | | | | SOUTH VIENNA | OH | 45369 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 34952 | | BRENKERT KATHYAPRIL | 6620MORRELL RAY | | | | BRISTOLVILLE | OH | 44402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34953 | | BRENLIZ RODRIGUEZ FLORES | PO BOX 1281 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34954 | | BRENNA CHEVALIER | 25013 25TH AVE S | | | | KENT | WA | 98032 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 34955 | | BRENNA KOHLHASE | 812 S 5YH AVE | | | | VIRGINIA | MN | 55792 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 34956 | | BRENNA OELFKE | 6170 STRAWBERRY LN | | | | EXCELSIOR | MN | 55331 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 34957 | | BRENNA PIERCE | 107 WEST MIDWAY | | | | FILER | ID | 83328 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 34958 | | BRENNA SPRIGGS | 146 HILAND AVE | | | | PITSBURGH | PA | 15229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34959 | | BRENNAN ASHLEY | 1066 12 BLUE AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34960 | | BRENNAN CARMEN | PO BOX 7073 | | | | PETALUMA | CA | 94954 | USA | TRADE PAYABLE | | | | | $6.44 | |
| 34961 | | BRENNAN HEATHER | 153 FAUKENBERRY | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 34962 | | BRENNAN JEAN | 59 WASHINGTON AVE | | | | HIGHLANDS | NJ | 07732 | USA | TRADE PAYABLE | | | | | $53.45 | |
| 34963 | | BRENNAN JENIFER | 325 SOUTHGATE AVE | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34964 | | BRENNAN JESSICA | 171 ALPINE WAY | | | | MOUNT  JACKSON | VA | 22842 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34965 | | BRENNAN JEWELRY | 7627 ALLEN ROAD | | | | ALLEN PARK | MI | 48101 | USA | TRADE PAYABLE | | | | | $19,862.02 | |
| 34966 | | BRENNAN KATHIE | 4201 GRENWICH LN | | | | MOUNT LAUREL | NJ | 08054 | USA | TRADE PAYABLE | | | | | $534.96 | |
| 34967 | | BRENNAN LINSEY | 8004 N THOMAS MEYERS DR APT I | | | | KANSAS CITY | MO | 64118 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 34968 | | BRENNAN MARIE | 1 THE CIRCLE 2 | | | | GEORGETOWN | DE | 19947 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 34969 | | BRENNAN SUZANNE | 624 OAKLAND TER | | | | ALEXANDRIA | VA | 22302 | USA | TRADE PAYABLE | | | | | $144.99 | |
| 34970 | | BRENNAN TIFFANY | 71 DOCK STREET | | | | JACKSON | GA | 30233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 34971 | | BRENNAN TORRIE | 1121 N SANDERS | | | | HELENA | MT | 59601 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 34972 | | BRENNAN XHRISTINE | 1162 COMMERICAL STREET | | | | E WEYMOUTH | MA | 02189 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 34973 | | BRENNEN MICHAEL | 1124 ESTRELLA DR | | | | SANTA BARBARA | CA | 93110 | USA | TRADE PAYABLE | | | | | $199.50 | |
| 34974 | | BRENNEN VEGA | 1856  MACDUEE WAY | | | | SAN JOSE | CA | 95121 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 34975 | | BRENNENHOUSLEY JESSICAKYLE | 1629 NORTHCESTER RD | | | | HIXSON | TN | 37343 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 34976 | | BRENNER JON | 5517 MISTY LN | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 34977 | | BRENNER NELLY | 1480 PEACHWOOD CT | | | | SAN BRUNO | CA | 94066 | USA | TRADE PAYABLE | | | | | $3.47 | |
| 34978 | | BRENNER VARNER | 70 COY LANE | | | | MCVEYTOWN | PA | 17051 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 34979 | | BRENNON LETITIA | 1123 MILDRED ALSTON | | | | TOWNSEND | GA | 31331 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 34980 | | BRENSON DARETHA | 1739 CHAPPELS HWY | | | | WATERVILLE | ME | 04901 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 34981 | | BRENSON GEORGE | 402 MARTIN LUTHER KING | | | | MOUND BAYOU | MS | 38762 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 34982 | | BRENSURENA CARMEN | 178 SPRING STREET | | | | NEWARK | NJ | 07103 | USA | TRADE PAYABLE | | | | | $7.37 | |
| 34983 | | BRENT ALEXANDER | 21 REVELLA STREET | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 34984 | | BRENT BENGTSON | 741 STATE ST N | | | | EDEN VALLEY | MN | 55329 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 34985 | | BRENT BOBBIE | 8111 W BENDER AV 1 | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $190.41 | |
| 34986 | | BRENT CARRION | 1145 S FLAGLER AVE | | | | POMPANO BEACH | FL | 33060 | USA | TRADE PAYABLE | | | | | $320.00 | |
| 34987 | | BRENT CHERYL | 1608 PILGRAM ST | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 34988 | | BRENT DANIEL B | 122 E 60 ST | | | | HENDERSON | KY | 42420 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 34989 | | BRENT DORFMAN | 355 SILVERTHORNE POINT | | | | LAWRENCEVILLE | GA | 30043 | USA | TRADE PAYABLE | | | | | $15.89 | |
| 34990 | | BRENT DUPART | 4800 STOCKDALE HWY 215 | | | | BAKERSFIELD | CA | 93309 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 34991 | | BRENT EAHRY | 532 NORTH BRANCH STREET | | | | BALDWIN | LA | 70514 | USA | TRADE PAYABLE | | | | | $13.60 | |
| 34992 | | BRENT EIDENSCHINK | 21136 MUSTANG LN | | | | FOREST LAKE | MN | 55025 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 34993 | | BRENT FARDER | 38734 130TH ST NW | | | | ANGUS | MN | 56762 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 34994 | | BRENT FOUNTAIN | 1410 BARK DRIVE | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 34995 | | BRENT GHOLSON | 26456 HIGHWAY SPUR 15 | | | | PARIS | MO | 65275 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 34996 | | BRENT GORNIK | 250 BROWN WEST DR APT 401 | | | | ROCKWOOD | TN | 37854 | USA | TRADE PAYABLE | | | | | $54.61 | |
| 34997 | | BRENT HILL | 4175 SOUTH LOUSSAC LN | | | | WASILLA | AK | 99654 | USA | TRADE PAYABLE | | | | | $11.21 | |
| 34998 | | BRENT HILL | 4175 SOUTH LOUSSAC LN | | | | WASILLA | AK | 99654 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 34999 | | BRENT J HAVEN | 1714 S APPALOOSA AVE | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 35000 | | BRENT J MULLEN | 8082 ROUND TABLE CT | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $173.32 | |
| 35001 | | BRENT JOBE | 313 SOUTH ST W | | | | AMBOY | MN | 56010 | USA | TRADE PAYABLE | | | | | $21.12 | |
| 35002 | | BRENT JOHN | 10809 WALL ST | | | | FREDRICKSBURG | VA | 22408 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 35003 | | BRENT JOHNNIE | 340 MORRIS ST | | | | PEWAUKEE | WI | 53072 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 35004 | | BRENT KIMBALL | 909 W ADDITION STREET | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 35005 | | BRENT LEE | 6564 KINGS CHARTER RD | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 35006 | | BRENT LEGLEITER | 899 280TH AVE | | | | HAYS | KS | 67601 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 35007 | | BRENT LUNA | 9311 SWITZER  RD | | | | OVERLAND PARK | KS | 66214 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 35008 | | BRENT MCDONALD | 701 ISLAND WAY | | | | CLEARWATER | FL | 33767 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 35009 | | BRENT NOLTE | 718 4TH ST N | | | | NEW ULM | MN | 56073 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 35010 | | BRENT PROCHNOW | 1135 FORESTVIEW LN N | | | | MINNEAPOLIS | MN | 55441 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 35011 | | BRENT RAUSCH | 230 DOUGLAS DR S | | | | ANNANDALE | MN | 55302 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 35012 | | BRENT ROTH | 5451 W YALE AVE | | | | LAKEWOOD | CO | 80227 | USA | TRADE PAYABLE | | | | | $21.52 | |
| 35013 | | BRENT SOUDER | 8292 CYPRESS LN | | | | EDEN PRAIRIE | MN | 55347 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 35014 | | BRENT STENSLAND | 207 WEALTHA AVE | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $28.81 | |
| 35015 | | BRENT TEMPLES | 1192 TUCKER GROVE CHURCH RD | | | | WRIGHTSVILLE | GA | 31096 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 35016 | | BRENT TOMISHA M | 2103 CRESTVIEW LN | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $79.55 | |
| 35017 | | BRENT VIKLUND | 1544 W GLENLAKE AVE 4A | | | | CHICAGO | IL | 60660 | USA | TRADE PAYABLE | | | | | $32.40 | |
| 35018 | | BRENTLEY TERESA A | 3097 ARBORSYE CT | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35019 | | BRENTNALL ELDA | 3131 N CONWAY AVE LOT 46 | | | | MISSION | TX | 78574 | USA | TRADE PAYABLE | | | | | $41.53 | |
| 35020 | | BRENTON BROWN | 2780 N STATE RD 7 | | | | FORT LAUDERDALE | FL | 33313 | USA | TRADE PAYABLE | | | | | $9.87 | |
| 35021 | | BRENTON CAROL | 1505 E LOCUST | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $251.06 | |
| 35022 | | BRENTON CRYSTAL M | 4913BOST SW 34 | | | | LYNNWOOD | WA | 98037 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 35023 | | BRENTON D RICE | 207 MEADOW HILLS DR | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 35024 | | BRENTON JANICE | 4146 N 3RD AVE | | | | SN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $4.47 | |
| 35025 | | BRENTT FOSTER | 2033 STILLWAGON RD SE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35026 | | BRENTWOOD ORIGINALS | P O BOX S14939 | | | | LOS ANGELES | CA | 90051 | USA | TRADE PAYABLE | | | | | $513.02 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35027 | | BRENWALD TINA | 1607 W DUPONT AVE | | | | BELLE | WV | 25015 | USA | TRADE PAYABLE | | | | | $25.27 | |
| 35028 | | BREON SHERRI | 16 FEEDER AVE | | | | LEWISTOWN | PA | 17044 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 35029 | | BREON TABITHA | 414 HILL ST | | | | WILLIAMSPORT | PA | 17702 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 35030 | | BREONA BENNETT | 2113 S 15TH | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 35031 | | BREONA GRANT | 315 MCLEAN RD | | | | LILLINGTON | NC | 27456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35032 | | BREONA HARRIS | 2805 WYANDOTTE ST APT 8 | | | | LAS VEGAS | NV | 89102 | USA | TRADE PAYABLE | | | | | $7.53 | |
| 35033 | | BREONA K STANLEY | 62 EAGLE COVE | | | | JAACKOSN | TN | 38305 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 35034 | | BREONA MULDER | 5620AUSTIN DR | | | | WDM | IA | 50266 | USA | TRADE PAYABLE | | | | | $9.34 | |
| 35035 | | BREONA MULDER | 5620AUSTIN DR | | | | WDM | IA | 50266 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 35036 | | BREONA PRINGLE | 3155 TALL OAKS | | | | FLORENCE | SC | 29500 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 35037 | | BREONA WHITEN | 10000 | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 35038 | | BREONIA POWELL | 3111 4TH AVE S | | | | ST PETE | FL | 33712 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 35039 | | BREONKA GARROTT | 20 APACHE ST | | | | PARK FOREST | IL | 60466 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 35040 | | BREONNA FORD | 0000 ST | | | | OMAHA | NE | 68110 | USA | TRADE PAYABLE | | | | | $14.87 | |
| 35041 | | BREONNA LARSON | 2910 8TH AVE | | | | ANOKA | MN | 55303 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 35042 | | BREONNA SAVOY | 1231 CHESTERTON DR | | | | UPR MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $2.47 | |
| 35043 | | BREONNA THOMPKINS | 7595 KIRKRIDGE | | | | BELLEVILLE | MI | 48111 | USA | TRADE PAYABLE | | | | | $9.24 | |
| 35044 | | BREONNA-EDDI HUDSON | 50 BROOKLINE AVE | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35045 | | BRERTA FLORES | 1600 E UNIVSITY AVE 136 | | | | LAS VEGAS | NV | 89119 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 35046 | | BRESETT CRYSTAL R | 51 LANSING COURT | | | | FALLING WATERS | WV | 25419 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 35047 | | BRESHA ANGELLE | 900 PRINCESS ROAD APT105 | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 35048 | | BRESHAUNA WILLIAMSON | 14976 SCARLET OAK TRAIL | | | | STRONGSVILLE | OH | 44149 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 35049 | | BRESHEARS CAROLYN | 1631 WATER LILLY RD | | | | COINJOCK | NC | 27923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35050 | | BRESHEARS DAVID | PLEASE GET ADDRESS | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $43.85 | |
| 35051 | | BRESHEARS DAVID J | 127 BURGESS ST | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 35052 | | BRESHON TATE | 219 SHERWIN DR | | | | TWINSBURG | OH | 44087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35053 | | BRESK LINDA | 12594 CADUNA DRIVE | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 35054 | | BRESNAN COMMUNICATIONS | 451 SOUTH DURBIN STREET | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $324.91 | |
| 35055 | | BRESSAN MARY L | 3 TEVERE DR | | | | JOHNSTON | RI | 02909 | USA | TRADE PAYABLE | | | | | $98.22 | |
| 35056 | | BRESSLER ANNE | 2451 ALBANY AVE NONE | | | | EL MACERO | CA | 95618 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 35057 | | BRESSU TRAVIS | 19134 CAUSEWAY BLVD | | | | LAND O LAKES | FL | 34639 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 35058 | | BRET BARICKMAN | 12847 WOLF RD | | | | GUYS MILLS | PA | 16327 | USA | TRADE PAYABLE | | | | | $39.93 | |
| 35059 | | BRET BRTBARRANCO | 2218 MIGUEL CHAVEZ RD | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $16.19 | |
| 35060 | | BRET CRAWFORD I | 5905 LIVINGSTON | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $92.11 | |
| 35061 | | BRET WHITTINGTON | 240 40 STREET | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 35062 | | BRETADO NOEMI | 42 BARBARA LN | | | | TARBORO | NC | 27886 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35063 | | BRETNEE CORNEIUS | 101 SW 17TH AVE | | | | DELRAYU BEACH | FL | 33444 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 35064 | | BRETSCHNEIDER JENNIFER | 8443 BELGIAN RD | | | | LENA | WI | 54139 | USA | TRADE PAYABLE | | | | | $6.32 | |
| 35065 | | BRETT BISHOP | 238 JEB STUART DR | | | | NEWNAN | GA | 30265 | USA | TRADE PAYABLE | | | | | $18.39 | |
| 35066 | | BRETT BOSLEY | 6045 S RIDGELINE DR | | | | OGDEN | UT | 84405 | USA | TRADE PAYABLE | | | | | $35.47 | |
| 35067 | | BRETT COTNER | 1011 S 2ND ST | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $11.33 | |
| 35068 | | BRETT DURBIN | 10307 NE 126TH PL | | | | KIRKLAND | WA | 98034 | USA | TRADE PAYABLE | | | | | $100.96 | |
| 35069 | | BRETT GABRIEL R | 12900 BLUET LN | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35070 | | BRETT HEWITT | 386 COVINGTON RD | | | | ADVANCE | NC | 27006 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 35071 | | BRETT J GUILLORY | 27 MAGNOLIA DR | | | | HUNTSVILLE | TX | 77340 | USA | TRADE PAYABLE | | | | | $43.29 | |
| 35072 | | BRETT KAEMI | 9222 BLUE PINE DR | | | | INDIANAPOLIS | IN | 46231 | USA | TRADE PAYABLE | | | | | $12.31 | |
| 35073 | | BRETT KAEMI | 9222 BLUE PINE DR | | | | INDIANAPOLIS | IN | 46231 | USA | TRADE PAYABLE | | | | | $12.28 | |
| 35074 | | BRETT PIKE | 1400 W 8TH ST | | | | THE DALLES | OR | 97058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35075 | | BRETT PRIAULX | 1340 PONDEROSA DRIVE | | | | CEDAR GROVE | WI | 53013 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 35076 | | BRETT S DISCHER | 4262 WELCOME AVE N | | | | CRYSTAL | MN | 55422 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 35077 | | BRETTAENE CELESTIN | 6268 BURTON STREET | | | | SAINT JAMES | LA | 70086 | USA | TRADE PAYABLE | | | | | $5.93 | |
| 35078 | | BRETTANI BRITDODD | 820 HIGHLAND AVE APT A | | | | WASHINGTON CH | OH | 43160 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 35079 | | BRETTANI DODD | 48 CHARITY COURT | | | | WASHINGTON CH | OH | 43160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35080 | | BRETTE HARRINGTON | 112 DOLORES TER N | | | | NORTH SYRACUSE | NY | 13212 | USA | TRADE PAYABLE | | | | | $34.75 | |
| 35081 | | BRETZ JOSEPH | 135 FOREST ST | | | | ROCKWELL | NC | 28138 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 35082 | | BRETZ JUANITA | 157 LITTLE JOHN LANE | | | | DIVIDE | CO | 57042 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 35083 | | BREU CARLA | 3521 JACKSON AVE | | | | PLOVER | WI | 54467 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35084 | | BREUER DANIELLE | 2479 N MASON MONT ROAD | | | | MASON | OH | 45040 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 35085 | | BREUNAKA SMITH | 2709 MILAM ST | | | | SHREVEPORT | LA | 71103 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 35086 | | BREVARD AUDREY | 711 DELAFIELD ST NE | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 35087 | | BREVARD COUNTY TAX COLLECTOR | PO BOX 2500 | | | | TITUSVILLE | FL | | USA | TRADE PAYABLE | | | | | $87.00 | |
| 35088 | | BREVARD CURTIS JR | 9908 FRANK TIPPETT RD | | | | UPPR MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $6.93 | |
| 35089 | | BREVARD LAQUINTA | 1401 GRIERS GROVE RD | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35090 | | BREVARD LASHONDA | 218 E 30TH ST | | | | PATERSON | NJ | 07514 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35091 | | BREVARD LEORIA | 129WARWICKSHIRE LA APT F | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 35092 | | BREVARD NICOLE | 3501 W 78TH ST | | | | CHICAGO | IL | 60652 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 35093 | | BREW AVENUE REFRESHMENT SERVIC | | | | | | | | | TRADE PAYABLE | | | | | $688.54 | |
| 35094 | | BREW CHARLES | 904 GRAHAM STREET | | | | COLFAX | LA | 71417 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 35095 | | BREW FREIDA | 9708 GLOUCESTER DR | | | | BELFONTAINE | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35096 | | BREW GLADYS G | 11101 REIGER RD | | | | BAOTN ROUGE | LA | 70809 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35097 | | BREW MELVIN | 10220 SO SHERIDAN SO | | | | TACOMA | WA | 98444 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 35098 | | BREW MICHAEL | | | | | | | | | TRADE PAYABLE | | | | | $66.21 | |
| 35099 | | BREW PORCHE | 904 GRAM ST | | | | COLFAX | LA | 71417 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 35100 | | BREWER ALISHA | 1407 N H ST APT3B | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 35101 | | BREWER AMECHIE | 207 CLIMENTE ST | | | | COL | MS | 39702 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 35102 | | BREWER AMY | 32 TERRACE HILL | | | | LABADIE | MO | 63055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35103 | | BREWER ANGELA | 1049 ARCH ST | | | | SOPERTON | GA | 30457 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 35104 | | BREWER APRIL | 806 19TH ST | | | | ROCKFORD | IL | 61104 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 35105 | | BREWER ASHA | 10904 JAYNES PLZ 1326 | | | | OMAHA | NE | 68164 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 35106 | | BREWER ASHLEY | 1400 28TH ST APT 135 | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 35107 | | BREWER BEULAH | 135 | | | | WILL | KY | 40769 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 35108 | | BREWER BDBBIO | 463 S EDGE HILL | | | | YOUNGSTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35109 | | BREWER BRIANA | 301 KENNEDY ST | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35110 | | BREWER CARLO | 696 JACQULINE RD | | | | SHANNON | NC | 28386 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 35111 | | BREWER CARLO | 696 JACQULINE RD | | | | SHANNON | NC | 28386 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 35112 | | BREWER CAROLYNN | 8004 HOLLY AVE | | | | BOWIE | MD | 20601 | USA | TRADE PAYABLE | | | | | $10.78 | |
| 35113 | | BREWER CASSANDRA | 45 DAVIS STREET | | | | RIO DELL | CA | 95537 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 35114 | | BREWER CHETARRAH | 3417 MIDDLE BRANCH ROAD | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35115 | | BREWER CHETARRAH M | 3417 MIDDLE BRANCH RD | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $7.34 | |
| 35116 | | BREWER CORTEZ | 8535 CHURCH RD | | | | SAINT LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 35117 | | BREWER DEMYRON | 9823 CARPENTER | | | | MATTESON | IL | 60443 | USA | TRADE PAYABLE | | | | | $90.06 | |
| 35118 | | BREWER DENISE | 77 KENTUCKY FAMILY DR | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 35119 | | BREWER DEWITT | 109 FIRST STREET | | | | SOLVAY | NY | 13209 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 35120 | | BREWER DONNA | 16815 CORNFIELD DR | | | | LITTLE ROCK | AR | 72206 | USA | TRADE PAYABLE | | | | | $50.39 | |
| 35121 | | BREWER ERIC | 2201 US HWY 41 S | | | | RUSKIN | FL | 33570 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35122 | | BREWER ERNEST | 605 CAMARY CT SE | | | | CONYERS | GA | 30094 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 35123 | | BREWER ESSIE | 1879 GLISTON | | | | MACON | MS | 39376 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 35124 | | BREWER HELEN | 6165 LANDOVER CIR | | | | MORROW | GA | 30260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35125 | | BREWER ISELA N | 74501 42 AVE APT E 19 | | | | PLA | CA | 92260 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 35126 | | BREWER JAMES | 1864 S ARBUTUS CT | | | | LAKEWOOD | CO | 80228 | USA | TRADE PAYABLE | | | | | $77.14 | |
| 35127 | | BREWER JAMES | 1864 S ARBUTUS CT | | | | LAKEWOOD | CO | 80228 | USA | TRADE PAYABLE | | | | | $3.96 | |
| 35128 | | BREWER JAN | 0074 BEAVER COURT | | | | DILLON | CO | 80435 | USA | TRADE PAYABLE | | | | | $26.56 | |
| 35129 | | BREWER JANICE | 615 EDMONDS ST | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 35130 | | BREWER JASMINE | 2721 NE 42 | | | | KC | MO | 64117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35131 | | BREWER JAVETTA | 1622 MARTIN LUTHER KING DR | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 35132 | | BREWER JENE | 3550 S RHODES | | | | CHICAGO | IL | 60653 | USA | TRADE PAYABLE | | | | | $113.25 | |
| 35133 | | BREWER JESSE | 17 MILL RD | | | | EDGECOMB | ME | 04556 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 35134 | | BREWER JUSTIN | 321 NEWCASTLE LN N | | | | WINCHESTER | KY | 40391 | USA | TRADE PAYABLE | | | | | $2.26 | |
| 35135 | | BREWER KAREN | 12705 YORK BLVD | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 35136 | | BREWER KAREN L | 3175 NORTH OLIVERS CROSSR | | | | NEWTON | NC | 28658 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 35137 | | BREWER KATHY | 201 WALNUT HILL DR | | | | EASLEY | SC | 29642 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 35138 | | BREWER KELLY | 21230 S VALENTINE | | | | LEMOORE | CA | 93656 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 35139 | | BREWER KELSEY | 465 S 400 E APT 24 | | | | NEPHI | UT | 84648 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 35140 | | BREWER KENNETH D | 378 CLEVELAND AVE APT 302 | | | | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 35141 | | BREWER KENTRAYL | 1415 PANAMA AVE | | | | INDAINAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $12.18 | |
| 35142 | | BREWER MARGIE | 500 OLD HICKORY BLVD | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $36.63 | |
| 35143 | | BREWER MARILYN | PO BOX 35202 | | | | LOUISVILLE | KY | 40232 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 35144 | | BREWER MELANIEJACO | 7963 SALLY CT | | | | ABILENE | TX | 79606 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 35145 | | BREWER MICHAEL | 19703 E 1130 RD | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $89.98 | |
| 35146 | | BREWER MICKEY | 9513 N 31ST ST | | | | OMAHA | NE | 68112 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 35147 | | BREWER MICKEY T | 9513 N 31ST ST | | | | OMAHA | NE | 68112 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 35148 | | BREWER NICHOLE | PO BOX 254 | | | | CRUM | WV | 25669 | USA | TRADE PAYABLE | | | | | $24.40 | |
| 35149 | | BREWER PATRICK | 1524 N GILA | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 35150 | | BREWER RENNETTA | 5209 W 11TH ST | | | | DAVENPORT | IA | 52804 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 35151 | | BREWER RICKY | 8004 SILO CT | | | | LOUISVILLE | KY | 40291 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 35152 | | BREWER ROBERT | 357 WHITMER NE | | | | NOPRTH CANTON | OH | 44720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35153 | | BREWER RONDA | 247 HELMOND DR | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 35154 | | BREWER RUSSELL | 3707 GOLDEN STREET | | | | EVANS | CO | 80620 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 35155 | | BREWER SAMANTHA | 255 KENNEDY AVE | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 35156 | | BREWER SHALENNA | 2142 63RD AVE | | | | SACRAMENTO | CA | 95822 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 35157 | | BREWER SHANNON | 110 PALM AVE | | | | GEORGETOWN | FL | 32139 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 35158 | | BREWER SHEILA | PO BOX 493 | | | | TOMBSTONE | AZ | 85638 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 35159 | | BREWER SHEMEKIA E | 11801 MONTCLAIR AVE | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 35160 | | BREWER SHIRLEY | 7000NW DAWN LAND102 | | | | KC | MO | 64151 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 35161 | | BREWER STEPHANIE | 509 M DRIVE | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 35162 | | BREWER TANIA | 608 E AMHERST ST | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 35163 | | BREWER THERESA | 110 PALM DR | | | | GERORGE TOWN | FL | 32139 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 35164 | | BREWER TINEKE | 240 HWY 164 | | | | HAUGHTON | LA | 71037 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35165 | | BREWER TONYA | 6308 JIM PICKETT RD | | | | SNOW CAMP | NC | 27349 | USA | TRADE PAYABLE | | | | | $17.42 | |
| 35166 | | BREWER TRACY | 118 KENWOOD AVE | | | | WILMINGTON | NC | 28405 | USA | TRADE PAYABLE | | | | | $606.65 | |
| 35167 | | BREWER VANESSA D | 303 JOHNSON ST | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 35168 | | BREWER VELENDA | 2200 MISSION RDNN | | | | KANSAS CITY | MO | 64101 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 35169 | | BREWER VERONICA | 4295 BLUE SPRINGS RD | | | | RED SPRINGS | NC | 28377 | USA | TRADE PAYABLE | | | | | $57.16 | |
| 35170 | | BREWER VICTOR | PO BOX 15 | | | | NEW AUGUSTA | MS | 39462 | USA | TRADE PAYABLE | | | | | $65.65 | |
| 35171 | | BREWER WENDY | 2000 W CHERRY ST | | | | MILWAUKEE | WI | 53205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35172 | | BREWER WILLIAM | 810 SORRENTO PL | | | | NOKOMIS | FL | 34275 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 35173 | | BREWINGTON BARBARA J | 264 BROOKDALE DR | | | | ST. CHARLES | MO | 63301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35174 | | BREWINGTON KATRINA | 5268 NC HWY 711 WEST | | | | PEMBROKE | NC | 28372 | USA | TRADE PAYABLE | | | | | $180.00 | |
| 35175 | | BREWINGTON KIM | 1532 WEST 33RD | | | | RIVERA BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 35176 | | BREWINGTON KIMBERLY | 141 SUGARBERRY DRIVE | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $21.50 | |
| 35177 | | BREWINGTON MARIE | 1336 RYEGATE DR | | | | PLEASANT GARDEN | NC | 27313 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 35178 | | BREWINGTON PHYLLIS Y | 1104 LODI CT | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35179 | | BREWINGTON SUSAN | 113 BECKER AVE | | | | OLD HICKORY | TN | 37138 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 35180 | | BREWSTER ANTHONY | 22231 NEAL RD | | | | ABINGDON | VA | 24211 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 35181 | | BREWSTER BEVERLY | 3318 ORION AVE | | | | CINCINNATI | OH | 45213 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 35182 | | BREWSTER DEBRA | 1950 SIMMONS ST APT 1002 | | | | LAS VEGAS | NV | 89106 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 35183 | | BREWSTER DENISE | 5207 PUMA CT | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 35184 | | BREWSTER DOMINIQUE | 80210 CLERMONT STREET | | | | TAMPA | FL | 33637 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 35185 | | BREWSTER ETHEL H | 3306 NW 21ST | | | | LAUDERDALE LAKES | FL | 33311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35186 | | BREWSTER JACQUELINE R | 4109 CREST HEIGHTS RD | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 35187 | | BREWSTER JONATHAN | 220 DANIELS ST | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $6.46 | |
| 35188 | | BREWSTER LAKEISHA N | 2949 LARCHMONT CT | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $6.04 | |
| 35189 | | BREWSTER LYDIA | 2701 W JEFFERSON BLVD 2 | | | | LOS ANGELES | CA | 90018 | USA | TRADE PAYABLE | | | | | $4.12 | |
| 35190 | | BREWSTER MICHAEL | 16 DELAPLANE AVE | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35191 | | BREWSTER PEGGY | 24 DANE MOUNTAIN ROAD | | | | CORINTH | NY | 12822 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 35192 | | BREWSTER SONYA | PLEASE PROVIDE ADDRESS | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35193 | | BREWSTER TIFFANI | 10401 BROCKINGTON RD | | | | SHERWOOD | AR | 72120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35194 | | BREWSTER VICKI | 6106 CRIPPLE CREEK LANE | | | | MARYVILLE | TN | 37801 | USA | TRADE PAYABLE | | | | | $19.74 | |
| 35195 | | BREWTON CARRIE | P O BOX 13 | | | | BROOMES ISLAND | MD | 20615 | USA | TRADE PAYABLE | | | | | $11.94 | |
| 35196 | | BREWTON CATHY | 321 VALLEY ST | | | | RIDGECREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 35197 | | BREWTON CRISSY | 4026 OATES AVE | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 35198 | | BREWTON GALE | POBOX 2236 | | | | REIDSVILLE | GA | 30453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35199 | | BREWTON ROBERTA | 347 PETE HAGAN RD | | | | CLAXTON | GA | 30417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35200 | | BREWTON TACARA A | 1424 GEORGIA AVE | | | | PALM HARBOA | FL | 33613 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 35201 | | BREWTON TAMMY | 1514 BRANDERMILL CT | | | | MARION | SC | 29571 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 35202 | | BREYANA HUNTER | 5507 BELMAR ST | | | | PHILA | PA | 19143 | USA | TRADE PAYABLE | | | | | $10.39 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35203 | | BREYANA M ASH CHATMAN | 240 AVALON CIR | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 35204 | | BREYANNA CONRAD | 16 JAMES BROWN AVE | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 35205 | | BREYANNA T JONES | 1326 WATSON   ST | | | | PORTSMOUTH | VA | 23707 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 35206 | | BREZEN TUGGLE | 501 LARCHMONT DR NW | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 35207 | | BREZINSKI CAROL | 6241 ALAMOSA | | | | BOZEMAN | MT | 59718 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 35208 | | BRFI LAS VEGAS LLC | CO MDL GROUP | 5960 SOUTH JONES BLVD | | | LAS VEGAS | NV | 89118 | USA | TRADE PAYABLE | | | | | $162.10 | |
| 35209 | | BRGBY SANDRA | 532 MARKET STREET | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35210 | | BRGGREN ANDY | 214 W 12 | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 35211 | | BRIA ANDSERSON | 7931 DUELING OAK | | | | SAN  ANTONIO | TX | 78254 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 35212 | | BRIA BLACK | 7535 MELROADS ST | | | | PITTSBURGH | PA | 15218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35213 | | BRIA HAGINS | 804 PATRIOT PKWY APT 301 | | | | ROCK  HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 35214 | | BRIA JEFFERSON | 107 NORTH MOSS DR | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35215 | | BRIA RATCLIFFE | 6012 CORINTH WAY | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 35216 | | BRIA RICHARDSON | 465 SUNSHINE AVE | | | | YOUONGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35217 | | BRIA S GREEN | 1436 PAULLUS AVE | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $4.33 | |
| 35218 | | BRIAGAS REBECCA M | 4760 WARNOCK ST | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 35219 | | BRIAN AGUILAR | 5971 E 35TH ST | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 35220 | | BRIAN AKERS | 123 ATWOOD PL | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35221 | | BRIAN ALDOURI | 6509 MARSOL RD | | | | MAYFIELD HTS | OH | 44124 | USA | TRADE PAYABLE | | | | | $26.99 | |
| 35222 | | BRIAN ANDRONACO | | | | | | | | USA | TRADE PAYABLE | | | | | $261.39 | |
| 35223 | | BRIAN ANTHONY | 1295 VELMA ST APT D2 | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 35224 | | BRIAN APOLO | MM5 KALIKI HWY | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $90.78 | |
| 35225 | | BRIAN AVERY | 3860 VITUS LN | | | | SPRINGFIELD | OR | 97477 | USA | TRADE PAYABLE | | | | | $199.99 | |
| 35226 | | BRIAN AYERS | 1100 PEARSONS CORNER RD | | | | HARTLY | DE | 19953 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 35227 | | BRIAN BACK | 1183 B FORREST DRIVE | | | | STANLEY | VA | 22851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35228 | | BRIAN BALL | 21 23RD ST NW APT 407 | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35229 | | BRIAN BARNETT | 8346 PENFIELD AV UNIT 16 | | | | CANOGA PARK | CA | 91306 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 35230 | | BRIAN BATIE | 4037 KING VALLEY WAY | | | | SALT LAKE CTY | UT | 84128 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 35231 | | BRIAN BEAM | 125 NORTH MAGNOLIA | | | | GRAMERCY | LA | 70052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35232 | | BRIAN BEAVER | 3 STRAWBERRY RD | | | | BLOOMINGTON | IL | 61704 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 35233 | | BRIAN BENJAMIN | PO BOX 302092 | | | | ST THOMAS | VI | 00803 | USA | TRADE PAYABLE | | | | | $114.00 | |
| 35234 | | BRIAN BENSON | 801 17TH ST | | | | STANTON | NE | 68779 | USA | TRADE PAYABLE | | | | | $22.84 | |
| 35235 | | BRIAN BOND | 107 GEORGE ST | | | | FROSTBURG | MD | 21532 | USA | TRADE PAYABLE | | | | | $18.10 | |
| 35236 | | BRIAN BORDNER | 414 EAST PARTRIDGE | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $100.70 | |
| 35237 | | BRIAN BRICE | 104 NORTH 11TH AVE | | | | PARAGOULD | AR | 72450 | USA | TRADE PAYABLE | | | | | $60.21 | |
| 35238 | | BRIAN BRICK | 11827 GOSHEN AVE | | | | LOS ANGELES | CA | 90049 | USA | TRADE PAYABLE | | | | | $34.54 | |
| 35239 | | BRIAN BROOKS | 159 MUSKET LN | | | | HAMILTON | MT | 59840 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 35240 | | BRIAN BROWN | 12575 KILBOURNE ST | | | | DETROIT | MI | 48213 | USA | TRADE PAYABLE | | | | | $31.59 | |
| 35241 | | BRIAN BURGESS | 926 ROBERTS HOLLOW ROAD | | | | LOWMAN | NY | 14861 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 35242 | | BRIAN BURKE | 2538 OAK DR | | | | WHITE BEAR LK | MN | 55110 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 35243 | | BRIAN BUSEY | 505 LION WAY | | | | CHARLSTON | WV | 25301 | USA | TRADE PAYABLE | | | | | $82.93 | |
| 35244 | | BRIAN BYRD | 201 TOWER DRIVE | | | | BROADWAY | NC | 27505 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 35245 | | BRIAN CAI | 1110 E COZZA DR | | | | SPOKANE | WA | 99208 | USA | TRADE PAYABLE | | | | | $11.09 | |
| 35246 | | BRIAN CALBECK | 3831 NOE LN | | | | ROUND ROCK | TX | 78681 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 35247 | | BRIAN CANALES | CALLE 9 160A HILL BROTHER | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 35248 | | BRIAN CARRIE | 212 LINCOLN ST | | | | WARREN | AR | 71671 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 35249 | | BRIAN CHAMBERS | 882 S MAPLE RD | | | | ANN ARBOR | MI | 48103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 35250 | | BRIAN CLARK | 222 BRADLEY AVE | | | | WATERBURY | CT | 06708 | USA | TRADE PAYABLE | | | | | $95.21 | |
| 35251 | | BRIAN CLAYBON | 3502 E WASHINGTON ST APT 12 | | | | INDIANAPOLIS | IN | 46201 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 35252 | | BRIAN CODDINGTON | 1203 COUNTRY GLEN | | | | CAROL STREAM | IL | 60188 | USA | TRADE PAYABLE | | | | | $12.09 | |
| 35253 | | BRIAN COLEMAN | 347 S 78TH ST | | | | KANSAS CITY | KS | 66111 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 35254 | | BRIAN COLVIN | 211 WEST AVE | | | | EAST SYRACUSE | NY | 13057 | USA | TRADE PAYABLE | | | | | $964.27 | |
| 35255 | | BRIAN CONLEY | 7125 HEADLEY ST SE | | | | ADA | MI | 49301 | USA | TRADE PAYABLE | | | | | $16.12 | |
| 35256 | | BRIAN COOK | 2180 STATE ROAD | | | | BENSALEM | PA | | USA | TRADE PAYABLE | | | | | $9.99 | |
| 35257 | | BRIAN CORREIA | 848 N DOROTHEA WAY | | | | SALT LAKE CY | UT | 84116 | USA | TRADE PAYABLE | | | | | $1,273.92 | |
| 35258 | | BRIAN COUCH | 208 HARRISON COURT | | | | GREENTOWN | IN | | USA | TRADE PAYABLE | | | | | $0.70 | |
| 35259 | | BRIAN CUSTER | 1893 NEW CENTERVILLE RD | | | | SOMERSET | PA | 15501 | USA | TRADE PAYABLE | | | | | $22.68 | |
| 35260 | | BRIAN DAVISON | 1340 N BRENTWOOD PL | | | | CHANDLER | AZ | 85224 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 35261 | | BRIAN DAWLEY | 12091 COUNTY RD 84A | | | | CAPAY | CA | 95607 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 35262 | | BRIAN DOAN | 864 TUBBS ROAD | | | | OSCEOLA | PA | 16942 | USA | TRADE PAYABLE | | | | | $31.76 | |
| 35263 | | BRIAN DUFAULT | 237 TURNER RD | | | | MORRISONVILLE | NY | 12962 | USA | TRADE PAYABLE | | | | | $9.01 | |
| 35264 | | BRIAN E EDLIN | 820 IMINERS LN | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 35265 | | BRIAN EARLS | 550 DALLAS CIRCLE | | | | FOLKSTON | GA | 31537 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35266 | | BRIAN ELLERBUSCH | 125 W VERNON AVE | | | | FERGUS FALLS | MN | 56537 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 35267 | | BRIAN F CHERRY | 9700 QUAILS NEST WAY | | | | MONTGOMERY VILLA | MD | 20886 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 35268 | | BRIAN FAKNER | 172 KENDALL AVE | | | | CAMPBELL | OH | 44505 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 35269 | | BRIAN FANION | 1342 ALLEN ROAD | | | | SMITHS CREEK | MI | 48074 | USA | TRADE PAYABLE | | | | | $12.70 | |
| 35270 | | BRIAN FASTENAL STORE | 2949 HOOVER RD | | | | STEVENS POINT | WI | 54481 | USA | TRADE PAYABLE | | | | | $108.38 | |
| 35271 | | BRIAN FERRELL | 136 HIGHWAY 855 | | | | DELHI | LA | 71232 | USA | TRADE PAYABLE | | | | | $11.12 | |
| 35272 | | BRIAN FINGERMAN | 288 BROWNS RD | | | | NESCONSET | NY | 11767 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 35273 | | BRIAN FINLEY | 653 WALNUT | | | | WESTLAND | MI | 48186 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 35274 | | BRIAN FLEMMER | 1370 BENTON ST | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 35275 | | BRIAN FOLK | 1945 2ND ST NE 26 | | | | HAVRE | MT | 59501 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 35276 | | BRIAN FORKER | 256 E MAPLE | | | | WABASH | IN | 46992 | USA | TRADE PAYABLE | | | | | $48.65 | |
| 35277 | | BRIAN GARCIA | 447 OAKLEY AVE | | | | KANSAS CITY | MO | 64123 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 35278 | | BRIAN GARDNER | 513 22ND AVE N | | | | SARTELL | MN | 56377 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 35279 | | BRIAN GARNER | 3504 APOLLO AVE | | | | HARRISBURG | PA | 17110 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 35280 | | BRIAN GILL | 18530 CATAMARAN LN | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 35281 | | BRIAN GOODMAN | 99 RED BIRD LANE | | | | RUSTBURG | VA | 24588 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 35282 | | BRIAN GOULD | 2419 S EAGLESON ROAD | | | | BOISE | ID | 83705 | USA | TRADE PAYABLE | | | | | $29.69 | |
| 35283 | | BRIAN GRAHAM | 216 DICKMAN RD | | | | DES MOINES | IA | 50315 | USA | TRADE PAYABLE | | | | | $134.65 | |
| 35284 | | BRIAN GREGORY | 925 PAYNE ST | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $35.19 | |
| 35285 | | BRIAN GRENATA | DALEY | | | | CLINTON TOWNS | MI | 48035 | USA | TRADE PAYABLE | | | | | $15.89 | |
| 35286 | | BRIAN GRIFFIN | 43 KINGSBURY CT | | | | ROSEVILLE | CA | 95678 | USA | TRADE PAYABLE | | | | | $69.53 | |
| 35287 | | BRIAN GROH | 8 AMANDA CT | | | | BROWNSBURG | IN | 46112 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 35288 | | BRIAN GUTIERREZ | 8978 6TH ST | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 35289 | | BRIAN H MCKINNEY | 32 DIAMOND ST | | | | NELSONVILLE | OH | 45764 | USA | TRADE PAYABLE | | | | | $594.24 | |
| 35290 | | BRIAN HANKINS | 588 SHAY LANE | | | | TOOELE | UT | 84074 | USA | TRADE PAYABLE | | | | | $0.93 | |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35291 | | BRIAN HARRIS | 301 ARCHIBALD LN | | | | DUNDAS | MN | 55019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35292 | | BRIAN HARRIS | 301 ARCHIBALD LN | | | | DUNDAS | MN | 55019 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 35293 | | BRIAN HELKA | 7611 PELHAM RD | | | | ALLEN PARK | MI | 48101 | USA | TRADE PAYABLE | | | | | $9.74 | |
| 35294 | | BRIAN HEMBREE | 1103 N 7TH ST | | | | TONKAWA | OK | 74653 | USA | TRADE PAYABLE | | | | | $474.69 | |
| 35295 | | BRIAN HENDE MEADOWS CYPRESS | 12353 HUFFMEISTER RD | | | | CYPRESS | TX | 77429 | USA | TRADE PAYABLE | | | | | $1,612.64 | |
| 35296 | | BRIAN HENDE PROVIDENCES KUYK | 15707 KUYKENDAHL CT | | | | CONROE | TX | 77384 | USA | TRADE PAYABLE | | | | | $246.00 | |
| 35297 | | BRIAN HENDRICKSON | 1621 TEASDALE ST | | | | INVERNESS | FL | 34450 | USA | TRADE PAYABLE | | | | | $10.18 | |
| 35298 | | BRIAN HENSLER | 70 LEE AVE | | | | EAST HAMPTON | NY | 11937 | USA | TRADE PAYABLE | | | | | $118.92 | |
| 35299 | | BRIAN HERMEN | 635 CENTER LANE | | | | SANTA PAULA | CA | 93060 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 35300 | | BRIAN HERWANDER | 4220 VAL DECHIANA AVE | | | | LAS VEGAS | NV | 89141 | USA | TRADE PAYABLE | | | | | $92.76 | |
| 35301 | | BRIAN HOFFMAN | 104 S DENNIS DR | | | | CLAYTON | NJ | 08096 | USA | TRADE PAYABLE | | | | | $10.24 | |
| 35302 | | BRIAN HOLMBERG | 11241 SYCAMORE LN | | | | PALOS HILLS | IL | 60465 | USA | TRADE PAYABLE | | | | | $98.91 | |
| 35303 | | BRIAN HOLT | 249 E RICHARDSON AVE | | | | LANGHORNE | PA | 19047 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 35304 | | BRIAN HORSTMANN | 99 MALINDA LN | | | | WASHINGTON | MO | 63090 | USA | TRADE PAYABLE | | | | | $8.66 | |
| 35305 | | BRIAN HOSKIE | PO BOX 733 | | | | CUBA | NM | 87013 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 35306 | | BRIAN HOUSLEY | 1107 MILITARY RD | | | | ROTHSCHILD | WI | 54474 | USA | TRADE PAYABLE | | | | | $342.75 | |
| 35307 | | BRIAN HUEY | 605 EAST MAIN STREET | | | | BIG RUN | PA | 15715 | USA | TRADE PAYABLE | | | | | $2.47 | |
| 35308 | | BRIAN HUOTARI | 43807 COUNTY HIGHWAY 56 | | | | DETROIT LAKES | MN | 56501 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 35309 | | BRIAN IACONO | 6081 4TH ST NE | | | | FRIDLEY | MN | 55432 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 35310 | | BRIAN JEFFERSON | 442 N 4TH STREET | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $19.71 | |
| 35311 | | BRIAN JEFFERSON | 442 N 4TH STREET | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $70.08 | |
| 35312 | | BRIAN JOHNSON | 11981 DREXWOOD DR | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $151.70 | |
| 35313 | | BRIAN JOHNSON | 11981 DREXWOOD DR | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 35314 | | BRIAN JOHNSONEZ | 1342 HUNTCROSSING | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 35315 | | BRIAN JONES | 368 PICHOLINE WAY | | | | CHICO | CA | 95928 | USA | TRADE PAYABLE | | | | | $17.16 | |
| 35316 | | BRIAN JONES | 368 PICHOLINE WAY | | | | CHICO | CA | 95928 | USA | TRADE PAYABLE | | | | | $18.26 | |
| 35317 | | BRIAN K CICIK | 621 W SPRUCE STREET | | | | SHAMOKIN | PA | 17872 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 35318 | | BRIAN K JENNINGS | 2440 COUNTY ROAD 45 | | | | PIEDMONT | AL | 36272 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 35319 | | BRIAN K LUTHER | 23459 STONE CASTLE DR | | | | CLINTON TOWNSHIP | MI | 48036 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 35320 | | BRIAN K MIERZWA | 1200 ELLERY AVE APT206 | | | | JACKSON | MI | 49202 | USA | TRADE PAYABLE | | | | | $31.23 | |
| 35321 | | BRIAN K WILLIAMS | 2839 KENDALE DR APT 103 | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35322 | | BRIAN KAILYI MAYS | 112029 | | | | CLARKSBURG | OH | 43115 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 35323 | | BRIAN KAISER | ORLANDO | | | | ORLANDO | FL | 32837 | USA | TRADE PAYABLE | | | | | $29.68 | |
| 35324 | | BRIAN KAPLAN | 7737 OTTIMO WAY | | | | LAS VEGAS | NV | 89179 | USA | TRADE PAYABLE | | | | | $29.64 | |
| 35325 | | BRIAN KEITH | 164 KNNBRK | | | | MONTICELLO | NY | 12701 | USA | TRADE PAYABLE | | | | | $147.70 | |
| 35326 | | BRIAN KELLEY | 10022 WISNER AVE | | | | MISSION HILLS | CA | 91345 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 35327 | | BRIAN KELLY HURLEY COIL | 7067 MT TABOR RD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35328 | | BRIAN KENDRICX | 60 HATHAWAY ST TRLR 45 | | | | EAST CHINA | MI | 48054 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 35329 | | BRIAN KILCREASE | 13411 N 68TH DRIVE | | | | PEORIA | AZ | 85381 | USA | TRADE PAYABLE | | | | | $64.14 | |
| 35330 | | BRIAN KLEINER | 150 TENNEY ST | | | | GEORGETOWN | MA | 01833 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 35331 | | BRIAN KNIGHT | 337 WEST SUMMERCHASE DRIV | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $90.92 | |
| 35332 | | BRIAN KNITTLE | 384 BURNCOAT ST | | | | WORCESTER | MA | 01606 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 35333 | | BRIAN KRAUSE | 15304 CARTIER DR | | | | CLINTON TOWNSHIP | MI | 48038 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 35334 | | BRIAN L FARQUHAR OD PC | 3177 CHANDLER VILLAGE DR | | | | CHANDLER | AZ | 85226 | USA | TRADE PAYABLE | | | | | $1,179.00 | |
| 35335 | | BRIAN LAIRD | 125 COTTONWOOD LN | | | | PADUCAH | KY | 42001 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 35336 | | BRIAN LARIMORE | 802 N COUNTY RD 800 W | | | | LOGANSPORT | IN | 46947 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 35337 | | BRIAN LARVIE | 1721 NORTH MAPLE ST BUILDING A | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 35338 | | BRIAN LASCH | N2844 SMITH VALLEY RD | | | | LA CROSSE | WI | 54601 | USA | TRADE PAYABLE | | | | | $61.88 | |
| 35339 | | BRIAN LE | 1620 257TH STREET | | | | HARBOR CITY | CA | 90710 | USA | TRADE PAYABLE | | | | | $14.07 | |
| 35340 | | BRIAN LEE | 129 RIDLEY TERR | | | | DARBY | PA | 19023 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 35341 | | BRIAN LEE | 129 RIDLEY TERR | | | | DARBY | PA | 19023 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 35342 | | BRIAN LEE | 129 RIDLEY TERR | | | | DARBY | PA | 19023 | USA | TRADE PAYABLE | | | | | $6.32 | |
| 35343 | | BRIAN LEONARD | 7045 UPPER 136TH ST | | | | APPLE VALLEY | MN | 55124 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 35344 | | BRIAN LEONG | 2187 CASA MIA DR | | | | SAN JOSE | CA | 95124 | USA | TRADE PAYABLE | | | | | $4.34 | |
| 35345 | | BRIAN LEVALLEY | 1841 PROTER ST SW | | | | WYOMING | MI | 49519 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 35346 | | BRIAN LEVANDOWSKI | 8161 QUAMOCUT | | | | VICTORIA | MN | 55386 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 35347 | | BRIAN LEWIS | 26 NORTH GAWAIN WAY | | | | HAMPTON | VA | 26669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35348 | | BRIAN LYNCH | 18 CLUMBUS AVE | | | | VALHALLA | NY | 10595 | USA | TRADE PAYABLE | | | | | $136.42 | |
| 35349 | | BRIAN M FORBES | 2601 STRATFORD LN | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $45.09 | |
| 35350 | | BRIAN M TEAGUE | 10 IDLEWOOD RD APT 201 | | | | YOUNGSTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 35351 | | BRIAN MACK | 401 W MAIN ST APT 32 | | | | ENDICOTT | NY | 13760 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 35352 | | BRIAN MACKLIN | 3314 PERRY ST | | | | MOUNT RAINIER | MD | 20712 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 35353 | | BRIAN MARSHAL | 232 KENTUCKY AVESE | | | | WASHINGTON | DC | 20003 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 35354 | | BRIAN MARSHALL | 17523 VA AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 35355 | | BRIAN MARTIN | 20 SECOR PLACE APT 4H | | | | YONKERS | NY | 10704 | USA | TRADE PAYABLE | | | | | $203.61 | |
| 35356 | | BRIAN MARTINEAU | 1120 4TH ST E | | | | FORT FRANCES ONTARIO | XX | | | TRADE PAYABLE | | | | | $5.00 | |
| 35357 | | BRIAN MARTINEZ | KMART | | | | LV | NV | 89178 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 35358 | | BRIAN MARTINEZ | KMART | | | | LV | NV | 89178 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 35359 | | BRIAN MATHEWS | 90 VESTA ST | | | | DENBO | PA | 15459 | USA | TRADE PAYABLE | | | | | $34.85 | |
| 35360 | | BRIAN MCNALLY | 21887 SAGEBRUSH TRL | | | | REDDING | CA | | USA | TRADE PAYABLE | | | | | $683.77 | |
| 35361 | | BRIAN MCVEEN | 708 4TH ST NE | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $16.22 | |
| 35362 | | BRIAN MEADOWS | 480 OAK RUN DR APT 2 | | | | BOURBONNAIS | IL | 60914 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 35363 | | BRIAN MEADOWS | 480 OAK RUN DR APT 2 | | | | BOURBONNAIS | IL | 60914 | USA | TRADE PAYABLE | | | | | $21.25 | |
| 35364 | | BRIAN MEDEIROS | 460 GREAT WESTERN | | | | HARWICH | MA | 02671 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 35365 | | BRIAN MENZ | 30679 98TH ST NW | | | | PRINCETON | MN | 55371 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 35366 | | BRIAN MILBY | 311 NATCHEZ TRL NONE | | | | HUNTSVILLE | AL | 35806 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 35367 | | BRIAN MILLER | 245 FAWN ST | | | | GOLDEN | CO | 80401 | USA | TRADE PAYABLE | | | | | $10.18 | |
| 35368 | | BRIAN MINGO | 681 STONEHENGE | | | | MARY ESTER | FL | 32569 | USA | TRADE PAYABLE | | | | | $20.18 | |
| 35369 | | BRIAN MITSCH | 1740 PLEASANT ST | | | | ROSEVILLE | MN | 55113 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 35370 | | BRIAN MOORE | 16849 NW PAISLEY DRIVE | | | | BEAVERTON | OR | 97006 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 35371 | | BRIAN MORLEY | 9313 TOWN PLACE DR | | | | OWINGS MILLS | MD | 21117 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 35372 | | BRIAN MULDOON | 16332 JATOS CIR | | | | LAKEVILLE | MN | 55044 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 35373 | | BRIAN MULHOLLAND | 14247 HERITAGE CROSSING LN | | | | CENTREVILLE | VA | 20120 | USA | TRADE PAYABLE | | | | | $171.64 | |
| 35374 | | BRIAN MURPHY | 921 N MAIN ST | | | | MANSFIELD | OH | 44903 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 35375 | | BRIAN N STURGILL PLLC | 7449 E CALLE SINADLA | | | | TUSCON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $718.00 | |
| 35376 | | BRIAN NEELEY | 885 W LEAFLAND ST | | | | DECATUR | IL | 62526 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 35377 | | BRIAN NELSON | 253 COURTNEY LAKES CIR | | | | WEST PALM BEA | FL | 33401 | USA | TRADE PAYABLE | | | | | $158.99 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35378 | | BRIAN NICHOLAS | 3401 AVALON CT | | | | HUEYTOWN | AL | 35023 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 35379 | | BRIAN NYSTROM | PO BOX 8012 | | | | JACKSON | WY | 83002 | USA | TRADE PAYABLE | | | | | $107.99 | |
| 35380 | | BRIAN OLEARY | 33 CONSTITUTION AVENUE | | | | NORRISTOWN | PA | 19403 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 35381 | | BRIAN OSBORNE | 7712 ELM ST | | | | TAYLOR | MI | 48180 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 35382 | | BRIAN OUTEN | 1064 LAKEVIEW ST | | | | WATERFORD | MI | 48328 | USA | TRADE PAYABLE | | | | | $71.86 | |
| 35383 | | BRIAN OVERHOLT | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | USA | TRADE PAYABLE | | | | | $132.41 | |
| 35384 | | BRIAN PALMER | 10000 | | | | CO | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35385 | | BRIAN PANNEBAKER | 30 SPRING ST PO BOX 20 | | | | BEAVER SPRINGS | PA | 17812 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 35386 | | BRIAN PASELER | 78A STONYHILL RD | | | | EATONTOWN | NJ | 07724 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 35387 | | BRIAN PEACOE | 123 | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $919.30 | |
| 35388 | | BRIAN PENCAK | 1097 CEDAR CREST DR | | | | CRYSTAL LAKE | IL | 60014 | USA | TRADE PAYABLE | | | | | $35.97 | |
| 35389 | | BRIAN PEREZ | 615 MACARTHUR DR | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 35390 | | BRIAN PERRY | 308 S RIVER ST M | | | | COMMERCE | OK | 74339 | USA | TRADE PAYABLE | | | | | $56.42 | |
| 35391 | | BRIAN PINCKARD | 4817B LAKE DR | | | | VIRGINIA BCH | VA | 23455 | USA | TRADE PAYABLE | | | | | $140.89 | |
| 35392 | | BRIAN POSEY | 64640 BEL CAPRE | | | | BELLAIRE | OH | 43906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35393 | | BRIAN QUALLS | 228 S TROWBRIDGE | | | | INDIANAPOLIS | IN | 46201 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 35394 | | BRIAN R DURST | 6001 KELLOGG AVE | | | | MINNEAPOLIS | MN | 55424 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 35395 | | BRIAN R HARLESS | 1688 ARTISAN AVE | | | | HUNTINGTON | WV | 25701 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 35396 | | BRIAN RAINES | 1820JORDANHD | | | | FLOMATON | AL | 36441 | USA | TRADE PAYABLE | | | | | $34.68 | |
| 35397 | | BRIAN RAKES | 2199B WILSHIRE CIR | | | | MACOMB | MI | 48044 | USA | TRADE PAYABLE | | | | | $464.40 | |
| 35398 | | BRIAN RAMOS | 8371 CARR 704 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 35399 | | BRIAN RICHMOND | 1244 19TH AVE SW | | | | CEDAR RAPIDS | IA | 52404 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 35400 | | BRIAN RODGRIGUEZ | 5949 POTOMAC ST | | | | SAN DIEGO | CA | 92139 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 35401 | | BRIAN RODRIGUEZ | 32 W 18TH ST | | | | NEW YORK CITY | NY | 10011 | USA | TRADE PAYABLE | | | | | $859.12 | |
| 35402 | | BRIAN RONQUILLO | 7514 W DEVONSHIRE AVE | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $3.56 | |
| 35403 | | BRIAN SALMON | 7282 WILSON RD | | | | WEST PALM BEA | FL | 33413 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 35404 | | BRIAN SAWTELLE | 209 LINE ROAD | | | | DEXTER | ME | 04930 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 35405 | | BRIAN SCHLEY | ADDRESS | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 35406 | | BRIAN SCHUMACHER | PUMPKIN RIDGE RD | | | | NORTH PLAINS | OR | 97133 | USA | TRADE PAYABLE | | | | | $113.26 | |
| 35407 | | BRIAN SCOTT | 175 PROGRESS DR | | | | WAYNESBURG | PA | 15370 | USA | TRADE PAYABLE | | | | | $90.40 | |
| 35408 | | BRIAN SEAR | 11 N CANTERBURY RD | | | | CANTERBURY | CT | 06331 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 35409 | | BRIAN SHULTZ | 804 IVANHOE DR | | | | MARION | IN | 46952 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 35410 | | BRIAN SIMPSON | 46689 SANDLEWOOD STREET | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 35411 | | BRIAN SIPE | 116 SORRENTO DR | | | | MOORE | SC | 29369 | USA | TRADE PAYABLE | | | | | $21.71 | |
| 35412 | | BRIAN SLOAN | 16343 DIABLO CT | | | | BANTA | CA | 95304 | USA | TRADE PAYABLE | | | | | $21.60 | |
| 35413 | | BRIAN STANOSKI | 100 JOHN ST | | | | PERRYVILLE | MD | 21903 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 35414 | | BRIAN STILES | 4316 MASSILON RD | | | | NORTH CANTON | OH | 44720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35415 | | BRIAN STOLP | 37696 NORTHVIEW RD | | | | NASHWAUK | MN | 55769 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 35416 | | BRIAN SUSMAN | 3933 N CLARENDON AVE | | | | CHICAGO | IL | 60613 | USA | TRADE PAYABLE | | | | | $572.78 | |
| 35417 | | BRIAN SUTHERLAND | 802 FIR STREET | | | | KINGS MOUNTAIN | NC | 28086 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35418 | | BRIAN TALLANT | 20630 TROPHY LANE | | | | ST ROBERT | MO | 65584 | USA | TRADE PAYABLE | | | | | $259.43 | |
| 35419 | | BRIAN TRAN | 3348 MIDTOWN PL | | | | SAN JOSE | CA | 95136 | USA | TRADE PAYABLE | | | | | $21.63 | |
| 35420 | | BRIAN TYREE | 908 SOUTH FIRST STREET | | | | CHARLOTTESVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 35421 | | BRIAN VANDYKE | 21460 SHELDON RD APT C38 | | | | BROOKPARK | OH | 44142 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 35422 | | BRIAN VANERLEE | 14411 TUNGSTEN WAY NW | | | | ANOKA | MN | 55303 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 35423 | | BRIAN VESCOTT | 1715 RANDALL AVE | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $51.51 | |
| 35424 | | BRIAN VOLZ | 5364 QUARRY ROCK RD | | | | LAKELAND | FL | 33809 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 35425 | | BRIAN W TIMLIN | 490 W BOSTON AVE | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35426 | | BRIAN WALKER | 10010 FOUNTAIN SPRINGS CT | | | | INDIANAPOLIS | IN | 46236 | USA | TRADE PAYABLE | | | | | $2,269.62 | |
| 35427 | | BRIAN WALTON | 4876 SOUTH VILLAGE | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $13.81 | |
| 35428 | | BRIAN WEBB | 1539 EAST CAROLINE ST | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 35429 | | BRIAN WIEBE | 3044 N CENTRAL PARK AVE 2 | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $1,200.00 | |
| 35430 | | BRIAN WILLIAMS | 207 PRIVATE ROAD 8157 | | | | BUNA | TX | 77612 | USA | TRADE PAYABLE | | | | | $42.37 | |
| 35431 | | BRIAN WILSON | 17 PINEWOOD DR | | | | TOMS RIVER | NJ | 08755 | USA | TRADE PAYABLE | | | | | $134.95 | |
| 35432 | | BRIAN WINN | 149 HART ST APT 3 | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35433 | | BRIAN WITT | 9040 SW 49TH AVE | | | | PORTLAND | OR | 97219 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 35434 | | BRIAN WOOMER | 4897 LUCERNE ROAD | | | | INDIANA | PA | 15701 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 35435 | | BRIAN YON | 2630 OTRANTO ROAD | | | | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $74.69 | |
| 35436 | | BRIAN YOUNG | 515 12TH ST SE 16 | | | | ROCHESTER | MN | 55904 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 35437 | | BRIAN ZACHARY | 1716 MERCHANTS DRIVE | | | | CORDOVA | TN | 38016 | USA | TRADE PAYABLE | | | | | $39.08 | |
| 35438 | | BRIANA ALVARADO | OGAR SANTA ROSA APT 911 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $10.64 | |
| 35439 | | BRIANA ANDERSON | 2001 ROCKCREEK DRIVE APT 3C | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 35440 | | BRIANA ANDERSON | 2001 ROCKCREEK DRIVE APT 3C | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $12.63 | |
| 35441 | | BRIANA BARNES | 3101 COVENTRY DR 133 | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $29.63 | |
| 35442 | | BRIANA BARNES | 3101 COVENTRY DR 133 | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 35443 | | BRIANA BMILLEBM | 4428 HIGH ST | | | | DETROIT | MI | 48229 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 35444 | | BRIANA BOLT | 83 GLEN HOLLOW CIR APT 4 | | | | DECATUR | GA | 30034 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 35445 | | BRIANA BRIANAWALTON | 1756 VICTORIA RD | | | | CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 35446 | | BRIANA BROWN | 3040 MARIE AVENUE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $55.01 | |
| 35447 | | BRIANA BRUMFIELD | 3103 8TH AVENUE APT 1010 | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 35448 | | BRIANA BYRD | 2281 MIDWAY RD | | | | DOUGLASVILLE RD | GA | 30135 | USA | TRADE PAYABLE | | | | | $28.51 | |
| 35449 | | BRIANA CARTER | 2645 E 100 S | | | | TIPTON | IN | 46072 | USA | TRADE PAYABLE | | | | | $81.66 | |
| 35450 | | BRIANA CHRIS THOMPSON WILLIAMS | 1170 ROBERTS AVE H11 | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $5.93 | |
| 35451 | | BRIANA CLOUSER | 207 EAST FRANKLIN STREET | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.13 | |
| 35452 | | BRIANA DAWSON | 24400 MARKET STREETAP3 | | | | HARRISBURG | PA | 17103 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 35453 | | BRIANA DRAUGHON | 2746 SCHAAF DR | | | | COLUMBUS | OH | 43209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35454 | | BRIANA DRIGGERS | 1585 MAIN STREET | | | | WEST WARWICK | RI | 02893 | USA | TRADE PAYABLE | | | | | $10.51 | |
| 35455 | | BRIANA GARRETT | SAINT ALBANS | | | | SAINT ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 35456 | | BRIANA GONZALEZZ | 2192 TOWNE AVE | | | | POMONA | CA | 91710 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 35457 | | BRIANA GREEN | 4202 E 34TH ST | | | | INDPOLIS | IN | 46218 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 35458 | | BRIANA HARRINGTON | 116 ASPEN COURT | | | | BLUEFIELD | VA | 24605 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 35459 | | BRIANA HERNANDEZ | 3814 SGREENBAY RD | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $10.32 | |
| 35460 | | BRIANA HILL | 1647 STRUBLE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35461 | | BRIANA HUNT | 20106 MOUNTVILLE DR | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $24.33 | |
| 35462 | | BRIANA JACKSON | 12801 ASBURY PK | | | | DETROIT | MI | 48227 | USA | TRADE PAYABLE | | | | | $10.11 | |
| 35463 | | BRIANA JONES | 5473 COUNTRY CLUB LN | | | | GRAND BLANC | MI | 48439 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 35464 | | BRIANA KANGETER | 11316 PORTO CT | | | | ORLANDO | FL | 32837 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 35465 | | BRIANA KEMP | 1124 WEST MCCARTY APT F | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $35.30 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35466 | | BRIANA KINLAW | 5268 MIRANDA WAY | | | | POWDER SPRING | GA | 30127 | USA | TRADE PAYABLE | | | | | $11.67 | |
| 35467 | | BRIANA L BROWN | 1904 E SHADOWLAWN AVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $69.31 | |
| 35468 | | BRIANA L GONZALEZ | 300 S MILE 2 WEST APT 702 | | | | EDCOUCH | TX | 78538 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 35469 | | BRIANA LOWE | 6359 BELLS FERRY RD | | | | ACWORTH | GA | 30102 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 35470 | | BRIANA LUNA | 123 N | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $50.99 | |
| 35471 | | BRIANA M ALVIDREZ | 2916 N 50TH AVE | | | | PHOENIX | AZ | 85031 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 35472 | | BRIANA MARIA BRYANT WILLIAMS | 1213 PRIES LANE | | | | GODFREY | IL | 62002 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 35473 | | BRIANA MARTIN | 165 BMH PARK | | | | BEVERLY | WV | 26253 | USA | TRADE PAYABLE | | | | | $84.70 | |
| 35474 | | BRIANA MCDANIEL | 2 FIVE OAKS DR | | | | SAGINAW | MI | 48638 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 35475 | | BRIANA N TOOHEY | 438 INDEPENDENCE AVE N APT 11 | | | | CHAMPLIN | MN | 55316 | USA | TRADE PAYABLE | | | | | $46.91 | |
| 35476 | | BRIANA NAYLOR | 16675 SLATE DR | | | | CHINO HILLS | CA | 91709 | USA | TRADE PAYABLE | | | | | $14.97 | |
| 35477 | | BRIANA NESHEIM | 2682 SHADOW WOOD CT | | | | CHASKA | MN | 55318 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 35478 | | BRIANA PAYTON | 2153  NORTH  ROLLING RD | | | | BALTIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 35479 | | BRIANA QUINN | GERMAN  ST | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $54.85 | |
| 35480 | | BRIANA REYNOLDS | 6424 ROGERS ST | | | | JACKSONVILLE | NC | 23608 | USA | TRADE PAYABLE | | | | | $17.09 | |
| 35481 | | BRIANA ROUSE | 90 WOOD STREET | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 35482 | | BRIANA SKILES | 133 S DEER RUN DR | | | | LINCOLN UNIVE | PA | 19352 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 35483 | | BRIANA SMITH | 713 BURWOOD AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35484 | | BRIANA SMITH | 713 BURWOOD AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35485 | | BRIANA STOBBE | 520 WASHINGTON AVENUE | | | | NEWTOWN | PA | 18940 | USA | TRADE PAYABLE | | | | | $3.64 | |
| 35486 | | BRIANA TATE | 12648 DAIRY ST | | | | CORONA | CA | 92880 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 35487 | | BRIANA TAVARES | 1216 PARK AVE | | | | CRANSTON | RI | 02910 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 35488 | | BRIANA TAYLOR | 2556 HARLLEES BRIDGE RD | | | | HAMER | SC | 29547 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 35489 | | BRIANA TORRES | 327 W ALMOND ST | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 35490 | | BRIANA VANALST | 755 GRAND BLANC | | | | GRAND BLANC | MI | 48439 | USA | TRADE PAYABLE | | | | | $3.46 | |
| 35491 | | BRIANA VARELA | 7234 N MCCAFFERY  AVE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $36.32 | |
| 35492 | | BRIANA WHIPPLE | 3402 DAY AVE | | | | MIAMI | FL | 33133 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 35493 | | BRIANA WOODS | 722 DOUGLAS ST APT 7A | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 35494 | | BRIANA YOUNG | 811 N  7TH ST | | | | PADUCAH | KY | 42001 | USA | TRADE PAYABLE | | | | | $16.71 | |
| 35495 | | BRIANCA SCOTT | 11 BOSSETT AVE | | | | FRAMINGHAM | MA | 01701 | USA | TRADE PAYABLE | | | | | $27.41 | |
| 35496 | | BRIAND MIKE | 50 ALLDERST | | | | EXETER | NH | 03833 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 35497 | | BRIANDA DOMINGUEZ | 11791 MONTVIEW BLVD | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35498 | | BRIANE STEPHENSON | 52 HOWARDSVILLE TPKE | | | | STUARTS DRAFT | VA | 24477 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35499 | | BRIANET AYON MEDINA | 15612 GRANTLINE RD | | | | TRACY | CA | 95304 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 35500 | | BRIANICA HARRIS | 20104 BARLOW ST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $19.78 | |
| 35501 | | BRIANNA ALLCOCK | 5020 CHRISTOFFERSON RD | | | | TURLOCK | CA | 95380 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35502 | | BRIANNA ARAGON | 124 COPPER KNOLL WY | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $1,505.42 | |
| 35503 | | BRIANNA BABYLIME | 9200 N PLAZA | | | | AUSTIN | TX | 78753 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 35504 | | BRIANNA BLOUNT | 6294 CHASE ST | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 35505 | | BRIANNA BOLEY | 1226 BENNING RD | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 35506 | | BRIANNA BOWMAN | 2214 E 40TH ST | | | | INDPLS | IN | 46205 | USA | TRADE PAYABLE | | | | | $9.35 | |
| 35507 | | BRIANNA BOWMAN | 2214 E 40TH ST | | | | INDPLS | IN | 46205 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 35508 | | BRIANNA BRIANNABEE | NO ADDRESS | | | | BUFFALO | NY | 14220 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 35509 | | BRIANNA BULLOCK | 567 KIMBERLY | | | | PONTIAC | MI | 48328 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 35510 | | BRIANNA CASTEEL | 1214 SHEPARD ST | | | | INDPLS | IN | 46221 | USA | TRADE PAYABLE | | | | | $34.37 | |
| 35511 | | BRIANNA CHAVEZ | 550 MONO ST | | | | MAMMOTH LAKES | CA | 93546 | USA | TRADE PAYABLE | | | | | $100.71 | |
| 35512 | | BRIANNA CHMIELEWSKI | 26 CUTTING  AVE | | | | CRANSTON | RI | 02920 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 35513 | | BRIANNA CLARK | 7600 153RD ST NW | | | | CLEARWATER | MN | 55320 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 35514 | | BRIANNA CLOY | 123XXX | | | | ANYIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $48.95 | |
| 35515 | | BRIANNA CURTIS | 6746 HAYMARKET STREET | | | | LAS VEGAS | NV | 89166 | USA | TRADE PAYABLE | | | | | $23.60 | |
| 35516 | | BRIANNA DALE | 716 E SEVENTH ST | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 35517 | | BRIANNA DESANDER | 121 UNION AVE | | | | MINGO JCT | OH | 43938 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 35518 | | BRIANNA EAVES | 4391 FAIR OAKS RD APT B | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35519 | | BRIANNA EGGEN | 2812 COUNTY HIGHWAY 18 | | | | ADA | MN | 56510 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 35520 | | BRIANNA FISHER | 9200 N PLAZA | | | | AUSTIN | TX | 78753 | USA | TRADE PAYABLE | | | | | $25.04 | |
| 35521 | | BRIANNA GIPP | 7107 STILL HOLLOW DR | | | | SAN ANTONIO | TX | 78244 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 35522 | | BRIANNA GONZALES | 2201 ROCKY LANE RD | | | | ODESSA | TX | 79762 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 35523 | | BRIANNA GONZALEZ | 647 E FLOWER AVE | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $9.42 | |
| 35524 | | BRIANNA GREGORY | 7609 E 50TH TERR | | | | KANSAS CITY | MO | | USA | TRADE PAYABLE | | | | | $78.01 | |
| 35525 | | BRIANNA HAMLETTE | 620 ROYAL CREST WAY | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 35526 | | BRIANNA HARMON | 11293 GREENWOOD SCHOOL RD APT 8 | | | | PRINCESSANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 35527 | | BRIANNA HENSON | 10518 CHARLES ST | | | | OMAHA | NE | 68114 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 35528 | | BRIANNA HERNANDEZ | 3310 PLEASANT GREEN | | | | VICTORIA | TX | 77901 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 35529 | | BRIANNA HERNANDEZ | 3310 PLEASANT GREEN | | | | VICTORIA | TX | 77901 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 35530 | | BRIANNA HOFFARTH | 4000 CLEARWATER RD | | | | ST CLOUD | MN | 56301 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 35531 | | BRIANNA J JONES | 3849  N 21ST  ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35532 | | BRIANNA J WHITE | 1006 NEBRASKA AVE | | | | FT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 35533 | | BRIANNA JHONSOSN | 479 SAINT LUIS AVE | | | | LONG BEACH | CA | 90814 | USA | TRADE PAYABLE | | | | | $84.99 | |
| 35534 | | BRIANNA JOHNSON | 149 HUMBER AVE UPSTAIRS | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $34.57 | |
| 35535 | | BRIANNA JONES | 51 CLAIRMONT CIRCLE | | | | LAUREL | MS | 39440 | USA | TRADE PAYABLE | | | | | $10.78 | |
| 35536 | | BRIANNA K LAHAMMER | 714 CATTERING | | | | ABERDEEN | SD | 57401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35537 | | BRIANNA KINNEY | 2939 JASPER STREET | | | | PHILA | PA | 19134 | USA | TRADE PAYABLE | | | | | $64.56 | |
| 35538 | | BRIANNA LA CORTE | 663A ARNOLD STREET | | | | WESTHAMPTON BEACH | NY | 11978 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 35539 | | BRIANNA LAPINSKAS | 152 KREINER AVE | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35540 | | BRIANNA LEWIS | 858 CLARK ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 35541 | | BRIANNA LILE | 1990 WILSON RD | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $53.03 | |
| 35542 | | BRIANNA LONG | 145 MYERS AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 35543 | | BRIANNA LYNN | 1905 WEST GENESEE ST | | | | SYRACUSE | NY | 13204 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 35544 | | BRIANNA MC DONOUGH | 6280 AUDUBON CIRCLE 6 | | | | EXCELSIOR | MN | 55331 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 35545 | | BRIANNA MDMMACAPPER | 522 NORTH 6TH STREET | | | | POPLAR BLUFF | MO | 60501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35546 | | BRIANNA MONROE | 3509 W EVERGREEN AVE | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $9.06 | |
| 35547 | | BRIANNA NICHOLS | 7340 NASHVILLE HWY | | | | BAXTER | TN | 38544 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 35548 | | BRIANNA PALAMA | 85-125 C ALA AMALU ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 35549 | | BRIANNA PEET | 6402 12 AVE | | | | KENOSHA | WI | 60099 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 35550 | | BRIANNA PERAZA | NA | | | | VAIL | AZ | 85641 | USA | TRADE PAYABLE | | | | | $29.61 | |
| 35551 | | BRIANNA PETTIT | 3434 HELEN STREET | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $44.60 | |
| 35552 | | BRIANNA RAMIREZ | 1315 WEST SOUTHCROSS | | | | SAN ANTONIO | TX | 78211 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 35553 | | BRIANNA RIVERA | NO ADDRESS | | | | NO CITY | NY | 12801 | USA | TRADE PAYABLE | | | | | $19.30 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35554 | | BRIANNA RODRIGUEZ | 6245 W BERKELEY | | | | PHX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 35555 | | BRIANNA S KIMBLE | 240 BERKSHIRE AVE 1 | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 35556 | | BRIANNA SEABRON | 15312 S NORMANDIE AVE APT 202 | | | | GARDENA | CA | 90247 | USA | TRADE PAYABLE | | | | | $32.57 | |
| 35557 | | BRIANNA SHEA | 474 EAST STATE STREET | | | | GRANBY | MA | 01033 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 35558 | | BRIANNA SHEPHERD | 2422 OLSON ST | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 35559 | | BRIANNA STANLEY | 200 REDWOOD DRIVE | | | | NEWPORT | NC | 28570 | USA | TRADE PAYABLE | | | | | $174.91 | |
| 35560 | | BRIANNA STOLTENBURG | 920 TIMBER PLACE | | | | FERGUS FALLS | MN | 56537 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 35561 | | BRIANNA STROHECKER | 404 NORTH SHAMOKIN ST | | | | SHAMOKIN | PA | 17872 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 35562 | | BRIANNA T BROCKINGTON | 3205 VICKER CROSSING | | | | AMBROSE | GA | 31512 | USA | TRADE PAYABLE | | | | | $6.26 | |
| 35563 | | BRIANNA TERRY | 2297 S OSWEGO WAY | | | | AURORA | CO | 80014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35564 | | BRIANNA VANGORDER | 387 COUNTY RT 39 | | | | AFTON | NY | 13730 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 35565 | | BRIANNA VANN | 2060 WINDING CROSSING TRL | | | | FAIRBURN | GA | 30213 | USA | TRADE PAYABLE | | | | | $13.07 | |
| 35566 | | BRIANNA VIOLA | 301 HIGH ST | | | | SOMERSWORTH | NH | 03878 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35567 | | BRIANNA WALTON | 133 B WALTON DR | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35568 | | BRIANNA WARNER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 17552 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 35569 | | BRIANNA WATKINS | 3951 WOODDALE DRIVE | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 35570 | | BRIANNA WATKINS | 3951 WOODDALE DRIVE | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 35571 | | BRIANNA WELLS | 3622 KOSCIUSKO ST APT 103 | | | | STLOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35572 | | BRIANNA WHITE | 113 HILTON DR | | | | FORT PIERCE | FL | 34946 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 35573 | | BRIANNA WILCOX | 24 MARTIN AVE | | | | HEMPSTEAD | NY | 11550 | USA | TRADE PAYABLE | | | | | $4.42 | |
| 35574 | | BRIANNA WIX | 4105 AUBRON ST | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $8.75 | |
| 35575 | | BRIANNAH BENAVIDEZ | 2514 CRESTLEA DR | | | | CORP CHRISTI | TX | 78415 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 35576 | | BRIANNE HANNIGAN | 9025  LEAGCY  CT | | | | TEMERANCE | MI | 48182 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35577 | | BRIANNE HARO WILSON WALSH | 20711 QUARRY RD | | | | APPLE VALLEY | CA | 92307 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 35578 | | BRIANNE HERNANDEZ | 410 E WOOD LAKE DR | | | | SALT LAKE | UT | 84107 | USA | TRADE PAYABLE | | | | | $99.20 | |
| 35579 | | BRIANNE HERSHBERGER | 1152 CRESTWOOD DRIVE | | | | MANSFIELD | OH | 44905 | USA | TRADE PAYABLE | | | | | $72.14 | |
| 35580 | | BRIANNE HOYNES | 7140 WEST 99TH STREET APT 3W | | | | CHICAGO RIDGE | IL | 60415 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 35581 | | BRIANNE HOYNES | 7140 WEST 99TH STREET APT 3W | | | | CHICAGO RIDGE | IL | 60415 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 35582 | | BRIANNE J JONES | 14561 ELYSIUM PL | | | | APPLE VALLEY | MN | 55124 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 35583 | | BRIANNE L CORE | 1021 WASHINGTON DRIVE | | | | GRAFTON | OH | 44044 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 35584 | | BRIANNE MURPHY | 207 WYATT LN | | | | CHARLESTON | SC | 29485 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 35585 | | BRIANNE RINGEISEN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IN | 46970 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 35586 | | BRIANNE SCHMITZ | N7223  HWY K | | | | FDL W | WI | 54935 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 35587 | | BRIANNE TABERS | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | USA | TRADE PAYABLE | | | | | $10.58 | |
| 35588 | | BRIANNE WILLIAMS | 840 SOUTH BROOKFIELD ST | | | | SOUTH BEND | IN | 46619 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 35589 | | BRIANNNA SMITH | 407 N 28TH ST | | | | BELLEVILLE | IL | 62226 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 35590 | | BRIANPETRECE GOODWINJONES | 1415 WEST 9TH | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35591 | | BRIANT SHARON | 517 AVE C SE | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 35592 | | BRIARS RACHEL | 1771 MILLVIEW DRIVE | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $3.46 | |
| 35593 | | BRIASHA T WHATT | 5904 SUNNY SIDE AVE | | | | CHATTANOOGA | TN | 37409 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 35594 | | BRIAUNA CLAYBOOKS | 1514 MEADOEBEND DR | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 35595 | | BRIAUNA DISMUKE | 7752 NORTH POINTE STREET | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 35596 | | BRIAUNNA KENNEBREW | 233 MORGAN AVE N | | | | MINNEAPOLIS | MN | 55405 | USA | TRADE PAYABLE | | | | | $330.00 | |
| 35597 | | BRIBIESCA PAM | 6270 WEST JONES AVE | | | | HOLCOMB | KS | 67851 | USA | TRADE PAYABLE | | | | | $19.43 | |
| 35598 | | BRICE ADAMS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | AL | 36870 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 35599 | | BRICE ASHA | 3311 SHANNON RD | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $35.64 | |
| 35600 | | BRICE CHONDRA | 2635 MAGGIE LN | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 35601 | | BRICE CHRISTINA | 9017 DORIS DRIVE | | | | FORESTVILLE | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 35602 | | BRICE DUANE | 2445 N HENRY ST | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $10.28 | |
| 35603 | | BRICE ELMORE | 8325 PRAIRIE ROSE PL | | | | PIKESVILLE | MD | 21208 | USA | TRADE PAYABLE | | | | | $80.24 | |
| 35604 | | BRICE HUSTON | 2238 BENSON DRIVE | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35605 | | BRICE JEN B | 3920 SOUTH ROOSEVELT BLVD APT | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $28.12 | |
| 35606 | | BRICE KAIMULOA | 1222 ALTURAS RD 7 | | | | FALLBROOK | CA | 92028 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 35607 | | BRICE KELLY | 940 NORDICK PL | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 35608 | | BRICE LATOYA | 971 WATEREE BLVD | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $8.28 | |
| 35609 | | BRICE LATOYA | 971 WATEREE BLVD | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35610 | | BRICE LATRELL K | 275 PEACH ST | | | | BUFFALO | NY | 14204 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 35611 | | BRICE MARLENE | 2359 VERMONT AVE | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $37.50 | |
| 35612 | | BRICE MIA | 1941 FRANKLIN ST | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 35613 | | BRICE PATRICK | 224 WESTBURY L | | | | DEERFIELD BCH | FL | 33442 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 35614 | | BRICE SANDRA | 335 CLAYTON AVE | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $28.78 | |
| 35615 | | BRICE SHERMIKA | 46 WIND TREE | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35616 | | BRICE TANEISHA R | 828 NORTH 70TH ST | | | | KANSAS CITY KS | KS | 66112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35617 | | BRICEIDA CORONA | 15917 W EL MAR AVE | | | | KERMAN | CA | 93630 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 35618 | | BRICELA MONDANO | 3002 N 56TH AVE | | | | PHOENIX | AZ | 85031 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 35619 | | BRICENO ANDREW J | 1145 WISCONSIN ST | | | | POMONA | CA | 91768 | USA | TRADE PAYABLE | | | | | $19.01 | |
| 35620 | | BRICENO BRYAN | 6757 CRISTY AVE | | | | SAN BERNANDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 35621 | | BRICENO ISABEL | 1611 E 2ND ST | | | | MESA | AZ | 85203 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 35622 | | BRICENO JOHANNA | 4777 E LOWE AVE | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 35623 | | BRICENO LISETH | 905 W CAMERON AVE APT 201 | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 35624 | | BRICHELLE BRUMMER | 501 3 ST SE | | | | LITTLE FALLS | MN | 56345 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 35625 | | BRICKER CHRISTINE | 1152 TOWNSVIEW PL | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35626 | | BRICKER ERIN | 2618 S ROCKWELL ST  NONE | | | | GILBERT | AZ | 85295 | USA | TRADE PAYABLE | | | | | $139.99 | |
| 35627 | | BRICKER ERIN | 2618 S ROCKWELL ST  NONE | | | | GILBERT | AZ | 85295 | USA | TRADE PAYABLE | | | | | $6.67 | |
| 35628 | | BRICKER KORY | 4160 MARIANA BUTTE DR | | | | LOVELAND | CO | 80537 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 35629 | | BRICKER SHERRI | 43 MCGINITY CT | | | | MIDHAY PARK | NC | 28544 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 35630 | | BRICKEY SENECA | 613 WEST COVERY AVE | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $41.75 | |
| 35631 | | BRICKHOUSE JABARRI | 3634 PRINCETON PLACE | | | | PORTSMOUTH | VA | 23707 | USA | TRADE PAYABLE | | | | | $8.32 | |
| 35632 | | BRICKHOUSE KRISTIE | 903 N INDIANA | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $96.65 | |
| 35633 | | BRICKHOUSE VALERIE | 3965 SUNSTREAM PKWY | | | | VIRGINIA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 35634 | | BRICKHOUSE VERONICA | 714 AVENUE | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35635 | | BRICKI MCNULTY | 580 10TH AVE | | | | KINGSBURG | CA | 93631 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 35636 | | BRICKLE LARRY | 416 WALNUT ST | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35637 | | BRICKLE NICOLE | 1103 N 3RD AVE LOT 10 | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 35638 | | BRICKLEY KURSTON | ROUTE 5 BOX95K | | | | MCLOUD | OK | 74852 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 35639 | | BRICKZIN JANET | 2826 PAINTER AVE | | | | KNOXVILLE | TN | 37919 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 35640 | | BRICW SHAWN | 1034 WATTS DAIRY RD | | | | SAINT PAULS | NC | 28384 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35641 | | BRIDA VAZQUEZ | SAN JUAN | | | | SAN JUAN | PR | 00912 | USA | TRADE PAYABLE | | | | | $18.87 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35642 | | BRIDDELL LEON | 181 FAIRMOUNT AVE | | | | WORCESTER | MA | 01604 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 35643 | | BRIDDELL MELISSA | 9186 CLENDANIEL POND RD | | | | LINCOLN | DE | 19960 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 35644 | | BRIDELL MELISSA | 12707 DUPONT BLVD | | | | ELLENDALE | DE | 19941 | USA | TRADE PAYABLE | | | | | $20.21 | |
| 35645 | | BRIDELL MELISSA | 12707 DUPONT BLVD | | | | ELLENDALE | DE | 19941 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 35646 | | BRIDEN SARAH | 707 E 52ND ST | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $34.53 | |
| 35647 | | BRIDER ANGEL | 3100 RUE PARK FONTAINE | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $6.02 | |
| 35648 | | BRIDGE ASHLEY | 12621 SPRINGFIELD | | | | NEW SPRINGFIELD | OH | 44403 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 35649 | | BRIDGE MYRTLE | 517 WOOD DRIVE | | | | NORTHAUGUSTA | SC | 29860 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 35650 | | BRIDGEFORD ANGELA | 3100 JANE PLACE APT 0208 | | | | ALBUQUERQUE | NM | 87111 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 35651 | | BRIDGEFORTH TRACY | 414 HARRIETT TUBMAN DR | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35652 | | BRIDGELINE DIGITAL INC | PO BOX 206545 | | | | DALLAS | TX | 75320 | USA | TRADE PAYABLE | | | | | $197,657.32 | |
| 35653 | | BRIDGEMAN DENNIS | 4840 CONESTOGA RD | | | | VA | VA | 23462 | USA | TRADE PAYABLE | | | | | $41.00 | |
| 35654 | | BRIDGER RONALD L | 2701-B HURSTVIER | | | | HURST | TX | 76054 | USA | TRADE PAYABLE | | | | | $55.40 | |
| 35655 | | BRIDGERS AARON | 4650 S CAMPBELL | | | | SPRINGFIELD | MO | 65810 | USA | TRADE PAYABLE | | | | | $107.60 | |
| 35656 | | BRIDGES ALEX | 773 ARDMORE AVE | | | | AKRON | OH | 44302 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 35657 | | BRIDGES ALLONA B | 1750 HEMLOCK ST | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35658 | | BRIDGES BETTY | 1904 N WESTERN | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $270.50 | |
| 35659 | | BRIDGES BRITTANY | 7 E GANTT STREET | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $19.12 | |
| 35660 | | BRIDGES CARLOYN | 2796 VINNING CENTAL DR | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $13.60 | |
| 35661 | | BRIDGES CORDELIA A | 36J EST WHIM | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35662 | | BRIDGES CORDELIA A | 36J EST WHIM | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35663 | | BRIDGES COURTNEY | PLEASE ENTER | | | | N CHAS | SC | 29456 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 35664 | | BRIDGES CRYSTAL | 226 CLEMSON AVE | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 35665 | | BRIDGES DANIELLE A | 5592 BENNION DR | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 35666 | | BRIDGES DIANE | 3352 N SMEDLEY STREET | | | | PHILADELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 35667 | | BRIDGES EBONY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32254 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 35668 | | BRIDGES EDWIN | 5243 DALEWOOD DR | | | | CROSS LANES | WV | 25313 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 35669 | | BRIDGES ELICIA | 8220 W RIVER RD APT 227 | | | | BROOKLYN PARK | MN | 55444 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35670 | | BRIDGES FAWN | 1685 HONODLE AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 35671 | | BRIDGES IDA M | 12130 GEBHART DR | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $92.36 | |
| 35672 | | BRIDGES JACQUELINE | 200 LAKELAND DR APT J23 | | | | HOT SPRINGS | AR | 71913 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35673 | | BRIDGES JAMIE | 1548 BURK ROAD | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 35674 | | BRIDGES JESSICA | 548 AMAL DR | | | | ATLANTA | GA | 30315 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 35675 | | BRIDGES JODY | 38 CHESTNUT RIDGE AVE | | | | ASHEVILLE | NC | 28804 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 35676 | | BRIDGES JOEY | PO BOX 81974 | | | | ATHENS | GA | 30608 | USA | TRADE PAYABLE | | | | | $106.98 | |
| 35677 | | BRIDGES KAREN | 2103 BURSON RD | | | | HEFLIN | LA | 71039 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 35678 | | BRIDGES LAWRENCE | 11651 NORBOURNE DR | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 35679 | | BRIDGES LENA | 265 NEWAUKUM | | | | CHEHALIS | WA | 98532 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 35680 | | BRIDGES LORI | 15431 ONEAL ROAD | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 35681 | | BRIDGES MELINDA | 392 BONA VISTA LANE | | | | TUNNEL HILL | GA | 30755 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35682 | | BRIDGES MICHAEL K | 611 LOUIS AVE | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 35683 | | BRIDGES NATASHA | 2121 BEACHVIEW DR APT B | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 35684 | | BRIDGES NATHAN M IV | 741 CORNELIA CT | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35685 | | BRIDGES NEKEIDRA | 800 OAKWOOD DR | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $49.04 | |
| 35686 | | BRIDGES ORLANDO | 441 KENWOOD DRIVE | | | | LOS ANGELES | CA | 90640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35687 | | BRIDGES RAVEN | 8330 PARK AVE | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 35688 | | BRIDGES RAVEN | 8330 PARK AVE | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 35689 | | BRIDGES RAVEN N | 2815 E 61ST ST | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 35690 | | BRIDGES STACEY | 11230 REVERE AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 35691 | | BRIDGES TRACIE | 8811 HARRISON RD | | | | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35692 | | BRIDGES TRAVIS | 32 PRINCETON AVE | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $58.13 | |
| 35693 | | BRIDGES TRICIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 29341 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 35694 | | BRIDGES WILLIAM | 13132 POWELL ROAD | | | | WAKEFOREST | NC | 27587 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 35695 | | BRIDGES YVETTE | 4358 KENNERLY APT B | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 35696 | | BRIDGET ALARCON | 9442 BOB DRIVE | | | | INDIANAPOLIS | IN | 46236 | USA | TRADE PAYABLE | | | | | $47.65 | |
| 35697 | | BRIDGET ALARCON | 9442 BOB DRIVE | | | | INDIANAPOLIS | IN | 46236 | USA | TRADE PAYABLE | | | | | $168.70 | |
| 35698 | | BRIDGET ALARCON | 9442 BOB DRIVE | | | | INDIANAPOLIS | IN | 46236 | USA | TRADE PAYABLE | | | | | $38.93 | |
| 35699 | | BRIDGET BENNETT | 631 7TH ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35700 | | BRIDGET BILYEU | NOADRESS | | | | WILLIAMSPORT | PA | 17756 | USA | TRADE PAYABLE | | | | | $14.33 | |
| 35701 | | BRIDGET BOONE | 2301 PENTLAND DR | | | | BALTIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 35702 | | BRIDGET BOONE | 2301 PENTLAND DR | | | | BALTIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $11.89 | |
| 35703 | | BRIDGET BROWN | 536 HERITAGE COVE | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $23.89 | |
| 35704 | | BRIDGET BRYER | 251 SAND HILL RD | | | | GREENSBURG | PA | 15601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 35705 | | BRIDGET BRYER | 251 SAND HILL RD | | | | GREENSBURG | PA | 15601 | USA | TRADE PAYABLE | | | | | $83.56 | |
| 35706 | | BRIDGET C ADAMS | 3300 ALLENE ST | | | | BRUSLY | LA | 70719 | USA | TRADE PAYABLE | | | | | $20.88 | |
| 35707 | | BRIDGET CLARK | 817 IROQQUIS AVE | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 35708 | | BRIDGET CLASSETTI | 179 JACKSON ST | | | | DALLAS | PA | 18612 | USA | TRADE PAYABLE | | | | | $12.70 | |
| 35709 | | BRIDGET COLBERT | 700 AUBURN AVE | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $130.59 | |
| 35710 | | BRIDGET COMPTON | 6924 KEYSTONE ST | | | | PHILA | PA | 19135 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 35711 | | BRIDGET CONRAD | 734 TOWNSHIP RD | | | | PROCTORVILLE | OH | 45623 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 35712 | | BRIDGET COUTURE | 454 WEDGEWOOD DR | | | | ST PAUL | MN | 55115 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 35713 | | BRIDGET DAVIS | 17466 DILLON LANE | | | | PRAIRIEVILLE | LA | 70769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35714 | | BRIDGET FALLINS | IHLH2S2431 | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 35715 | | BRIDGET GAY | 3248 HWY 55 | | | | NEWMEDOWS | ID | 83654 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 35716 | | BRIDGET GRIFFIN | 133G EST WHIM | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35717 | | BRIDGET HAMILTON | 10000 | | | | LAKEWOOD | CA | 90712 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 35718 | | BRIDGET HAYWARD | 123 AZAEA CIR | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 35719 | | BRIDGET ISOM | 7005 GARY DRIVE | | | | BELLEVILLE | IL | 62223 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 35720 | | BRIDGET KUEBLER | 1921 POOL ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $54.95 | |
| 35721 | | BRIDGET LATTANZI | 1920 WILSON AVE | | | | CALUMET CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $32.69 | |
| 35722 | | BRIDGET LEWIS | 6821 UDALL PL APT H 207 | | | | AUBURN | WA | | USA | TRADE PAYABLE | | | | | $1.97 | |
| 35723 | | BRIDGET LOKKEN | 526 ELM ST | | | | MAUSTON | WI | 53948 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 35724 | | BRIDGET LOOS | 7236 FARMHOME LN | | | | CHERRY VALLEY | IL | 61016 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 35725 | | BRIDGET MCCLAIN | 907 N TERRACE | | | | WICHITA | KS | 67208 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 35726 | | BRIDGET MEADOWS | 408 RICHMOND AVENUE | | | | KNOXVILLE | TN | 37921 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 35727 | | BRIDGET MILLER | 320 NORTH SUMMIT DR LOT 108 | | | | NOLTS SUMMIT | MO | 65043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35728 | | BRIDGET N LOVER | 339 BUCKNELL CRI | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 35729 | | BRIDGET ODELL | 113 DAVIS STREET | | | | SCRANTON | PA | 18505 | USA | TRADE PAYABLE | | | | | $4.70 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35730 | | BRIDGET OFFIONG | 3552 LAKE CARLTON RD | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $0.84 |
| 35731 | | BRIDGET PAIGE | 7505 FAIRBROOK RD | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $8.16 |
| 35732 | | BRIDGET PARKS | 130 WATER ST | | | | SHREVE | OH | 44676 | USA | TRADE PAYABLE | | | | | $5.00 |
| 35733 | | BRIDGET R BOONE | 103 VILLAGE OF PINE CT | | | | WINDSOR MILLS | MD | 21244 | USA | TRADE PAYABLE | | | | | $44.48 |
| 35734 | | BRIDGET RUIZ | 5110 HWY 2  E | | | | MINOT | ND | 58701 | USA | TRADE PAYABLE | | | | | $26.86 |
| 35735 | | BRIDGET SCOTT | 6455 ARGYLE FOREST BLVD A | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $3.96 |
| 35736 | | BRIDGET SHARRARD | 611 60TH AVE TER  W | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $5.00 |
| 35737 | | BRIDGET SMITHEY | 148 OXBOW MARINA DR | | | | ISLETON | CA | 95641 | USA | TRADE PAYABLE | | | | | $3.02 |
| 35738 | | BRIDGET STEENS | 86 W PINE ST | | | | ALTADENA | CA | 91001 | USA | TRADE PAYABLE | | | | | $16.21 |
| 35739 | | BRIDGET STOSHICK | 307 N SPRAGUE AVE | | | | KINGSTON | PA | 18704 | USA | TRADE PAYABLE | | | | | $29.40 |
| 35740 | | BRIDGET SULLIVAN | 1830 SOUTH RD APT 151 | | | | WAPPINGERS FALLS | NY | 12590 | USA | TRADE PAYABLE | | | | | $15.62 |
| 35741 | | BRIDGET T TOTH | 127 S WASHINGTON ST | | | | TAYLOR | PA | 18517 | USA | TRADE PAYABLE | | | | | $4.70 |
| 35742 | | BRIDGET TABB | 3281 ALVINA | | | | WARREN | MI | 48091 | USA | TRADE PAYABLE | | | | | $4.70 |
| 35743 | | BRIDGET THOMAS | 2726 WALBROOK AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 |
| 35744 | | BRIDGET TOLBERT | 8765 DAREWATER DR | | | | WINSTON | GA | 30187 | USA | TRADE PAYABLE | | | | | $5.49 |
| 35745 | | BRIDGET WALTON | 810 NW 41ST AVE APT4 | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $6.56 |
| 35746 | | BRIDGET WATSON | PO BOX 20692 | | | | HUNTINGTON ST | NY | 11716 | USA | TRADE PAYABLE | | | | | $9.14 |
| 35747 | | BRIDGET WILLIAMS | 551 DICKERSON | | | | DETROIT | MI | 48215 | USA | TRADE PAYABLE | | | | | $4.70 |
| 35748 | | BRIDGET WILLIAMS-BLACKSHEAR | 11922 MT OVERLOOK | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 |
| 35749 | | BRIDGETER MANYANGA | 13 KEYS DRIVE | | | | PEABODY | MA | 01960 | USA | TRADE PAYABLE | | | | | $0.01 |
| 35750 | | BRIDGETT AND DAVID KALMANSON | 3116 BUTLER AVE | | | | LOS ANGELES | CA | 90066 | USA | TRADE PAYABLE | | | | | $50.00 |
| 35751 | | BRIDGETT BARRY | 9211 E HARRY ST | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $0.62 |
| 35752 | | BRIDGETT CURTIS | 65 SHENANDOAH DRIVE | | | | CONYERS | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 |
| 35753 | | BRIDGETT HOSTETTER | 33163 ST VRTS18 | | | | HANOVERTON | OH | 44423 | USA | TRADE PAYABLE | | | | | $10.00 |
| 35754 | | BRIDGETT JONES | 603 23RD AVE E | | | | SUPERIOR | WI | 54880 | USA | TRADE PAYABLE | | | | | $6.00 |
| 35755 | | BRIDGETT JONES | 603 23RD AVE E | | | | SUPERIOR | WI | 54880 | USA | TRADE PAYABLE | | | | | $5.00 |
| 35756 | | BRIDGETT KEAY | 2541 NW 8TH COURT | | | | FT LAUDERDALE | FL | 33321 | USA | TRADE PAYABLE | | | | | $4.70 |
| 35757 | | BRIDGETT KELLY | PO BOX 238 | | | | WALTHOURVILLE | GA | 31333 | USA | TRADE PAYABLE | | | | | $33.65 |
| 35758 | | BRIDGETT MCLEISH | 5215 OAKLEY COMMONS BLVD | | | | UNION CITY | GA | 30291 | USA | TRADE PAYABLE | | | | | $18.86 |
| 35759 | | BRIDGETT MEIKLE | 5215 OAKLEY COMMONS BLVD | | | | UNION CITY | GA | 30291 | USA | TRADE PAYABLE | | | | | $1.00 |
| 35760 | | BRIDGETT MORMANT | 320 WALTON WAY | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $6.00 |
| 35761 | | BRIDGETT STOKES | AVE | | | | PC | AL | 36110 | USA | TRADE PAYABLE | | | | | $5.17 |
| 35762 | | BRIDGETT TRIPLETT | 2703 MLK JUNIOR BLVD | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $13.99 |
| 35763 | | BRIDGETTE B EDWARDS | S HOLLY CT APT D | | | | HARRISONBURG | VA | 22801 | USA | TRADE PAYABLE | | | | | $12.94 |
| 35764 | | BRIDGETTE BOOKS | 28 WATSON MILL CT | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 |
| 35765 | | BRIDGETTE BRADY | 2608 CHAROLAIS WAY | | | | ARLINGTON | TX | 76017 | USA | TRADE PAYABLE | | | | | $237.12 |
| 35766 | | BRIDGETTE CABRAL | 15627 LIME ST | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $3.94 |
| 35767 | | BRIDGETTE CAPPS | 404 MACHIAS PL | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $2.98 |
| 35768 | | BRIDGETTE CRAFTON | 609 STANWICH TERRACE | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $74.77 |
| 35769 | | BRIDGETTE DEAN | 14 COBURN DR | | | | ASHLAND | MA | 01721 | USA | TRADE PAYABLE | | | | | $25.00 |
| 35770 | | BRIDGETTE EDWARD PARKER | 525 FIRETHORN DR | | | | MONROEVILLE | PA | 15146 | USA | TRADE PAYABLE | | | | | $50.00 |
| 35771 | | BRIDGETTE FRAZIER | XXXX | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $9.55 |
| 35772 | | BRIDGETTE FRAZIER | XXXX | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $9.94 |
| 35773 | | BRIDGETTE FUENTES | 730 STATE ST | | | | FT MORGAN | CO | 80701 | USA | TRADE PAYABLE | | | | | $39.95 |
| 35774 | | BRIDGETTE GOODNIGHT | 1233 DEREK DRIVE | | | | FRANKLIN | KY | 42134 | USA | TRADE PAYABLE | | | | | $4.70 |
| 35775 | | BRIDGETTE H BROWN | 1001 37TH STREET | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $30.00 |
| 35776 | | BRIDGETTE HATTON | 9233 COTTONWOOD DR | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $17.62 |
| 35777 | | BRIDGETTE HOLLOWAY | 40091 MCDUFFIE CMTY RD | | | | HAMILTON | MS | 39746 | USA | TRADE PAYABLE | | | | | $4.65 |
| 35778 | | BRIDGETTE JONES-KEMP | 100 16TH ST N | | | | BESSEMER | AL | 35020 | USA | TRADE PAYABLE | | | | | $1.80 |
| 35779 | | BRIDGETTE KALLON | 705 COUNTRY RIDGE CT | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $0.67 |
| 35780 | | BRIDGETTE MCCULLOUGH | 5400 HERITAGE TREE LANE | | | | CITRUS HTS | CA | 95610 | USA | TRADE PAYABLE | | | | | $0.07 |
| 35781 | | BRIDGETTE PETTY | 2100 S SCOTT BLVD | | | | IOWA CITY | IA | 52240 | USA | TRADE PAYABLE | | | | | $4.70 |
| 35782 | | BRIDGETTE QUINLIN | 9400 SADDLEBROOK LN | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $37.43 |
| 35783 | | BRIDGETTE SKINNER | 1001 N PECOS RD APT 26 | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $7.60 |
| 35784 | | BRIDGETTE SMITH | 525 EBONY LN | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $51.29 |
| 35785 | | BRIDGETTE STEPHENSON | 1280 NORTON AVE | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 |
| 35786 | | BRIDGETTE TAYLOR | 1007 N 21ST ST | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 |
| 35787 | | BRIDGETTE TINUM | 3418 SOUTHWORTH CT | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $4.53 |
| 35788 | | BRIDGETTE WEBB | 6510 N 55TH ST | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $5.00 |
| 35789 | | BRIDGETTE WILLIAMS | PO BOX 302 | | | | BENTON | IL | 62812 | USA | TRADE PAYABLE | | | | | $4.59 |
| 35790 | | BRIDGETTE YOUNG | 1328 FRAMESTREET | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $9.30 |
| 35791 | | BRIDGETTE-JA SEABORNE-LEWIS | 16317 SCOTTS FACTORY RD | | | | SMITHFIELD | VA | 23430 | USA | TRADE PAYABLE | | | | | $10.35 |
| 35792 | | BRIDGEWATER FELICIA | 157 ST CATHERINE ST | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $3.52 |
| 35793 | | BRIDGEWATER JEVONNE | NA | | | | WHITE CASTLE | LA | 70788 | USA | TRADE PAYABLE | | | | | $5.25 |
| 35794 | | BRIDGEWATER LASHAWN | 62 YURICK ROAD | | | | NEEDHAM | MA | 02492 | USA | TRADE PAYABLE | | | | | $1.69 |
| 35795 | | BRIDGFORD MARKETING COMPANY | FILE NO 50321 | | | | LOS ANGELES | CA | 90074 | USA | TRADE PAYABLE | | | | | $602.32 |
| 35796 | | BRIDGHETTE COLE | 1204 CLOVER DRIVE | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $5.00 |
| 35797 | | BRIDGID JOHNSON | 2674 148TH ST W | | | | ROSEMOUNT | MN | 55068 | USA | TRADE PAYABLE | | | | | $0.64 |
| 35798 | | BRIDGIT ARKOOSH | 6706 N DESCARTES  NONE | | | | COEUR D ALENE | ID | 83815 | USA | TRADE PAYABLE | | | | | $125.99 |
| 35799 | | BRIDGMAN CHRISTINA | 167 DUTCHMANS TRAIL | | | | MOCKSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $0.50 |
| 35800 | | BRIDGMAN DOROTHY | 9105 WASHINGTON AVE | | | | UPPER MALBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $48.88 |
| 35801 | | BRIDGMAN LUKE P | 6713 YORK RD APT 6 | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $3.70 |
| 35802 | | BRI-DIAMOND WYNNE-BROWN | 935 NORTH AVE | | | | BATTLE CREEK | MI | 49017 | USA | TRADE PAYABLE | | | | | $74.11 |
| 35803 | | BRIDWELL JAMIE | 654 BLACKWOOD LANE | | | | NORWICH | OH | 43767 | USA | TRADE PAYABLE | | | | | $15.00 |
| 35804 | | BRIE COLOMA | 5721 DEEPDALE WAY | | | | ELK GROVE | CA | 95758 | USA | TRADE PAYABLE | | | | | $4.57 |
| 35805 | | BRIEANNA RASH | 193 HOLLINGSWORTH MANOR | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $7.94 |
| 35806 | | BRIEANNE HARRELL | 19202 APPLETON | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $63.39 |
| 35807 | | BRIEL FRISBY | 415 TALLADEGA | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $0.01 |
| 35808 | | BRIELLE LAUZIER | 108 ROSS DRIVE | | | | STARR | SC | 29684 | USA | TRADE PAYABLE | | | | | $25.00 |
| 35809 | | BRIELLE LEMKE | 14610 CLEARBROOK DR | | | | CHINO HILLS | CA | | USA | TRADE PAYABLE | | | | | $21.99 |
| 35810 | | BRIELLE LINDEN | 262 SPRUCE STREET | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 |
| 35811 | | BRIEN BEVERLY | 8370 W 600 S | | | | REDKEY | IN | 47373 | USA | TRADE PAYABLE | | | | | $9.65 |
| 35812 | | BRIEN HAROLD O | 4416 ADAM ST | | | | MUSCATINE | IA | 52761 | USA | TRADE PAYABLE | | | | | $10.05 |
| 35813 | | BRIEN JUNE O | 5553 E PALOMA LN | | | | HEREFORD | AZ | 85615 | USA | TRADE PAYABLE | | | | | $40.00 |
| 35814 | | BRIEN THOMAS O | 357 ALA WAI 209 | | | | SO LAKE TAHOE | CA | 96150 | USA | TRADE PAYABLE | | | | | $20.95 |
| 35815 | | BRIENER JOHN | 101 W MAPLE ST | | | | ELLINGTON | MO | 63638 | USA | TRADE PAYABLE | | | | | $0.65 |
| 35816 | | BRIENNA SOZA | 4069 W JASPER DR | | | | CHANDLER | AZ | 85226 | USA | TRADE PAYABLE | | | | | $43.11 |
| 35817 | | BRIENO ASHLEY | 11215 10 1-2 AVE | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $4.62 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35818 | | BRIER DONALD | 1 GRAY AVE | | | | NASHUA | NH | 03060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35819 | | BRIESNO ARACELIA | 4147 E ILLIONIS | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 35820 | | BRIESNO MARIA | 440 HARDEE ST | | | | BOWLING GREEN | FL | 33834 | USA | TRADE PAYABLE | | | | | $27.59 | |
| 35821 | | BRIESNO MARIA | 440 HARDEE ST | | | | BOWLING GREEN | FL | 33834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35822 | | BRIFGETT TUTTLE | 4167 E 143RD ST | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35823 | | BRIGANITTY VERONICA | 106 ROY ST | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 35824 | | BRIGANTI GRETEL G | VILLA BORINQUEN C DARIEN | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35825 | | BRIGETTA ROLAND | 3318 COMANCHE | | | | FLINT | MI | 48507 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 35826 | | BRIGETTE BOUCAUD | 3055 S NELLIS BLVD APT 2110 | | | | NORTH LAS VEGAS | NV | 89081 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 35827 | | BRIGETTE QUINZY | 2804 KOLB RD | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 35828 | | BRIGGERMAN AISHA | 6005 TAHITI DR | | | | CINCINNATI | OH | 45224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35829 | | BRIGGETTE WOOD | 137 YAKIMA | | | | DEXTER | NM | 88230 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35830 | | BRIGGITE WILLIAMS | PO BOX 24 N | | | | IRWINTON | GA | 31042 | USA | TRADE PAYABLE | | | | | $15.14 | |
| 35831 | | BRIGGLE WENDY | 116 ARABELLA | | | | WELLINGTON | MO | 64097 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 35832 | | BRIGGMAN LAQUANDA | 8107 25TH ST | | | | SANFORD | FL | 32771 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 35833 | | BRIGGMAN STACY | 764BGARNERSFERRYRDAPT247 | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 35834 | | BRIGGS & STRATTON POWER PRODUC | P O BOX 78796 | | | | MILWAUKEE | WI | 53278-0796 | USA | TRADE PAYABLE | | | | | $11,243.45 | |
| 35835 | | BRIGGS ALDREANA | 227 GLENWOOD ST | | | | MORGAN CITY | LA | 70380 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35836 | | BRIGGS ALLISON | 300 SOUTH HOWARD ST | | | | SABINA | OH | 45169 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35837 | | BRIGGS AMANDA | 235 FLORIDA AVWE APT 31 | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35838 | | BRIGGS AMYLYNNE | 32 HEBEY ST | | | | MANCHESTER | NH | 03102 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 35839 | | BRIGGS ASHLEY | 2110 SENATOR | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 35840 | | BRIGGS BENITA | 3375 GALLARIA PL 20 | | | | FAY | NC | 28303 | USA | TRADE PAYABLE | | | | | $13.84 | |
| 35841 | | BRIGGS CARL | 9 CROSSBOW WAY | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 35842 | | BRIGGS CAROLYN | 7311 ROSELYNN CT | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 35843 | | BRIGGS CASEY | 20514 WALKER RD | | | | TECUMSEH | OK | 73135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35844 | | BRIGGS CATRINA | 1013 TRUE LN | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $24.43 | |
| 35845 | | BRIGGS CELESTINE | 9195 CARVER AVE | | | | JARRATT | VA | 23867 | USA | TRADE PAYABLE | | | | | $34.74 | |
| 35846 | | BRIGGS CLINTON | 141 OPUS DRIVE | | | | GRAY | TN | 37615 | USA | TRADE PAYABLE | | | | | $34.52 | |
| 35847 | | BRIGGS DANITA Y | 9004 W BENDER AVE | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35848 | | BRIGGS DONNA | 2102 NORTH BERKELY BLVD | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $10.78 | |
| 35849 | | BRIGGS EVRA | 17316 NORTH ANTLER DRIVE | | | | MENOMONEE FALLS | WI | 53051 | USA | TRADE PAYABLE | | | | | $13.63 | |
| 35850 | | BRIGGS GAYLA | 6126 LEXINGTON AVE | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $3.29 | |
| 35851 | | BRIGGS HOLLY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28557 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 35852 | | BRIGGS JAMES | 53 CENTRAL AVE 9 | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $169.79 | |
| 35853 | | BRIGGS JANETTE | 11828 CHAMONIX ROAD | | | | TRUCKEE | CA | 96161 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 35854 | | BRIGGS JANIECIA | E407 MADES DR | | | | FORT PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $13.84 | |
| 35855 | | BRIGGS JOEY | 322 BOWLING AVE | | | | COLA | SC | 29203 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 35856 | | BRIGGS KEIJNDRA | 3314 11TH AVE | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 35857 | | BRIGGS KIM | 1873 KILLARN CIR | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 35858 | | BRIGGS KIM | 1873 KILLARN CIR | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 35859 | | BRIGGS KIMBERLY | 1250 SKIPPER RD | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 35860 | | BRIGGS KIMBERLY | 1250 SKIPPER RD | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 35861 | | BRIGGS KIWANA | 422 FOREST ST | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 35862 | | BRIGGS KRYA S | 9319 W SILVER SPRING DR 6 | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 35863 | | BRIGGS LADAVIA K | 1006 APT101 CLAUDELL LN | | | | COLUMBIA | MO | 65203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35864 | | BRIGGS LASHANDRA | 611 WEST HARRISON | | | | DANVILLE | IL | 61832 | USA | TRADE PAYABLE | | | | | $38.74 | |
| 35865 | | BRIGGS LATAYO | 216 LEMMON ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35866 | | BRIGGS LAUREEN | 2240 JAGOW RD | | | | NIAGARA FALLS | NY | 14304 | USA | TRADE PAYABLE | | | | | $13.59 | |
| 35867 | | BRIGGS LAWANDA | 1900 WARREN AVE | | | | HOPWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 35868 | | BRIGGS LOIS | 6050 EAST LUCAS APT501 | | | | BEAUMONT | TX | 77703 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 35869 | | BRIGGS MADONNA | 600 SE GRAY | | | | TOPEKA | KS | 66607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35870 | | BRIGGS MELISSA A | 911 BOWDEN STREET | | | | SAVANNAH | GA | 31415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35871 | | BRIGGS MONIQUE | 75 HILL ST 7K | | | | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | | | | | $169.11 | |
| 35872 | | BRIGGS N | 2217 SCIOTO TRL | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35873 | | BRIGGS NAKIYHUA J | 614 MARUICE ST | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 35874 | | BRIGGS NIKKI | 1927 GEORGE RD | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 35875 | | BRIGGS PAMELA | 29 SOUTH MAIN LOOP | | | | BUDE | MS | 39630 | USA | TRADE PAYABLE | | | | | $7.38 | |
| 35876 | | BRIGGS PATRICIA | 274 EASTR 16TH ST | | | | PATERSON | NJ | 07504 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 35877 | | BRIGGS PHYLLIS | 4218 BISMARCK PALM DRIVE | | | | RIVERVIEW | FL | 33569 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35878 | | BRIGGS RICHARD T | 1853 W 5TH ST | | | | RED WING | MN | 55066 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35879 | | BRIGGS ROBIN L | 269 FIRST ST APT 1D | | | | AMBRIDGE | PA | 15003 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 35880 | | BRIGGS RUDEEN | 1-6 BROWNS PLACE | | | | PATERSON | NJ | 07509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35881 | | BRIGGS SARAH E | 9854 OLD RIVER RD | | | | PINEWOOD | SC | 29125 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 35882 | | BRIGGS SHERIESE | 4113 ARDLEY AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 35883 | | BRIGGS SHIRLEY | 3612 NORTH AVE | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 35884 | | BRIGGS TAKISHA | 2435 MULBERRY PINE DRIVE | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 35885 | | BRIGGS TERRANCE | 3250 MATTAPONI AVE | | | | WEST POINT | VA | 23181 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 35886 | | BRIGGS TERRON M | 9528 DITMAN WAY | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 35887 | | BRIGGS TIFFANY | 3926 HWY 28 E 1005 | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 35888 | | BRIGGS TRACY | 1107 E TUCKER | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 35889 | | BRIGGS WYONNA | 11 E FAIRLAND DR | | | | SAPULPA | OK | 74066 | USA | TRADE PAYABLE | | | | | $13.08 | |
| 35890 | | BRIGGS YOLANDA | 145 WADING CREEK LN UNIT 101 | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 35891 | | BRIGHAM JUSTISS A | 212 ROSEGATE PLACE APT 202 | | | | SOMERVILLE | TN | 38068 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 35892 | | BRIGHT AMANDA | 3460 LENOX AVE | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35893 | | BRIGHT BARBARA H | 28279 S BEAR BELOW ST | | | | LODGE GRASS | MT | 59050 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 35894 | | BRIGHT BRITTNEY | 417 D STREET | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35895 | | BRIGHT CURTIS | 104 FOUR K RD | | | | CLINTON | SC | 29326 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 35896 | | BRIGHT DANA | 10365SPOTSWOODTR | | | | STANARDSVILLE | VA | 22973 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35897 | | BRIGHT DELORES | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 26452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35898 | | BRIGHT DEVON | 1030 ARLINGTON MEADOWS DR | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35899 | | BRIGHT DONNA | 782 25 SUN | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35900 | | BRIGHT GILDA | 120 SOUTH PALM STREET | | | | JESUP | GA | 31546 | USA | TRADE PAYABLE | | | | | $54.88 | |
| 35901 | | BRIGHT GUINEVERE | CARL BRIGHT | | | | CHAS | SC | 29406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35902 | | BRIGHT HOUSE NETWORKS | P O BOX 30574 | | | | TAMPA | FL | 33630 | USA | TRADE PAYABLE | | | | | $226.43 | |
| 35903 | | BRIGHT HOUSE NETWORKS | P O BOX 30574 | | | | TAMPA | FL | 33630 | USA | TRADE PAYABLE | | | | | $550.91 | |
| 35904 | | BRIGHT JAQUTTA | 5363 JUPITER HILL RD | | | | ADAMAS RUN | SC | 29426 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35905 | | BRIGHT JASMINE | 10151 DORRELL LN UNIT 205 | | | | LAS VEGAS | NV | 89166 | USA | TRADE PAYABLE | | | | | $47.89 | |
| 35906 | | BRIGHT JOEL | 6186 SATINWOOD DR | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $37.09 | |
| 35907 | | BRIGHT JOHN | 3701 LEAR CT APT A | | | | WILSON | NC | 27896 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 35908 | | BRIGHT JULIE | 154 CARSON RD | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 35909 | | BRIGHT KEYANA P | 443RHODA AVE | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35910 | | BRIGHT LADONNA | 1523 W TOWN | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $10.22 | |
| 35911 | | BRIGHT LUCIA C | 1017 W 5TH ST | | | | WINSTON SALEM | NC | 27101 | USA | TRADE PAYABLE | | | | | $76.00 | |
| 35912 | | BRIGHT MANUFACTURING | 2825 N UNIVERSITY DR STE 210 | | | | CORAL SPRINGS | FL | 33065 | USA | TRADE PAYABLE | | | | | $4,731.00 | |
| 35913 | | BRIGHT ONUOHA | 71126 | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $12.02 | |
| 35914 | | BRIGHT RASHEDA | 7313 HOOK SETT CT | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $11.81 | |
| 35915 | | BRIGHT RASHEDA | 7313 HOOK SETT CT | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $6.19 | |
| 35916 | | BRIGHT RHEA E | 861 NE 70TH ST | | | | MIAMI | FL | 33138 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 35917 | | BRIGHT SHANNON | 2555 MCGLYNN DR | | | | DECATUR | GA | 30034 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 35918 | | BRIGHT TERRI | 914 APPLE AV | | | | FT MYERS | FL | 33911 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35919 | | BRIGHT THERESA | 3774 OLD PINE CIRCLE | | | | SUMMERVILLE | SC | 29405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35920 | | BRIGHTEDGE TECHNOLOGIES INC | 999 BAKER WAY SUITE 500 | | | | SAN MATEO | CA | 94404 | USA | TRADE PAYABLE | | | | | $20,790.00 | |
| 35921 | | BRIGHTMAN SHELLY | PO BOX 252151 | | | | ST LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 35922 | | BRIGHTSTAR US INC | 850 TECHNOLOGY WAY | | | | LIBERTYVILLE | IL | 60048 | USA | TRADE PAYABLE | | | | | $14,280.79 | |
| 35923 | | BRIGHTVIEW LANDSCAPES LLC | 3630 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | USA | TRADE PAYABLE | | | | | $22,151.25 | |
| 35924 | | BRIGHTWELL CHARLIE | 8182 ALDERMAN RD | | | | JACKSONVILLE | FL | 32211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35925 | | BRIGI RODRIGUEZ | 5617 GIBSON AVE | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 35926 | | BRIGIDO AGUILAR | 981 NEWARK ROAD | | | | TOUGHKENAMON | PA | 19374 | USA | TRADE PAYABLE | | | | | $36.14 | |
| 35927 | | BRIGITTA POWERS | | | | | MC KINNEY | TX | 75070 | USA | TRADE PAYABLE | | | | | $242.65 | |
| 35928 | | BRIGITTE BRAVO | 3816 LALIMA AVE | | | | CLAREMONT | CA | 91711 | USA | TRADE PAYABLE | | | | | $91.75 | |
| 35929 | | BRIGITTE HARRIS | 160 S OAKDALE AVE | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 35930 | | BRIGITTE TSOGNI | 730 SOUNDVIEW AVE | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35931 | | BRIGITTIE E LETURNO | 421 W VIRGINIA AVE UNIT A | | | | EFFINGHAM | IL | 62401 | USA | TRADE PAYABLE | | | | | $34.68 | |
| 35932 | | BRIGLIA KIM | 642 SW CARAZEN AVE | | | | PORT ST LUCIE | FL | 34953 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 35933 | | BRIGMAN GLENDA | 6604 N MCGEE | | | | GLADSTONE | MO | 64118 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 35934 | | BRIGNONI WANDA | CARR 115 KM 12 4 INTERIOR | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $101.64 | |
| 35935 | | BRIHM NICOLE | 480 NW 90 ST | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 35936 | | BRION KAYLANA | 7240 DOVER BLUFF RD | | | | WAVERLY | GA | 31565 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35937 | | BRUESH DUTTA | 485 DAISYDELL COURT | | | | SAN JOSE | CA | 95129 | USA | TRADE PAYABLE | | | | | $24.32 | |
| 35938 | | BRIJESH RAMACHANDRAN | 8914 236TH AVE NE | | | | REDMOND | WA | 98053 | USA | TRADE PAYABLE | | | | | $32.60 | |
| 35939 | | BRILAES DELLAFONDA | 932 WOODMARK | | | | VIRGINIA BCH | VA | 23452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35940 | | BRILEEA FRANCE | 4221 DEBBY ST APT A | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $59.92 | |
| 35941 | | BRILES ASHLEY | 653 FOXWORTH RD | | | | ASHEBORO | NC | 27203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35942 | | BRILEY DALTON C | 225 PINEROCK PL | | | | PORT ORANGE | FL | 32127 | USA | TRADE PAYABLE | | | | | $57.18 | |
| 35943 | | BRILEY ELIZABETH | 208 DOGWOOD 17 | | | | SAINT JOSEPH | MO | 64505 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 35944 | | BRILEY LAQUETA | 11297 SPELLMAN RD | | | | GIESMAR | LA | 70734 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 35945 | | BRILEY NANCY | 164 IVORY DR | | | | OPELOUSAS | LA | 70570 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 35946 | | BRILEY NIKEILA | 543 BOULEVARD NE APT 302 | | | | ATLANTA | GA | 30308 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35947 | | BRILEY SHERITA Y | 839 36TH ST APT 2 | | | | NEWSPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $21.11 | |
| 35948 | | BRILL ADRIENNE | 19472 ST RT 117 | | | | WAYNESFIELD | OH | 45896 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 35949 | | BRILL CHERYL | 912 W 8TH ST | | | | GILLETTE | WY | 82716 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 35950 | | BRILL PAUL | 326 WINDUM DR | | | | ANDREWS | SC | 29510 | USA | TRADE PAYABLE | | | | | $50.35 | |
| 35951 | | BRILL SUZAN | 244 S WALNUT ST | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35952 | | BRILL WILLIAM | 724 WESTERN LANE | | | | FRONT ROYAL | VA | 22603 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 35953 | | BRILL YARON | | | | | | | | | | TRADE PAYABLE | | | | | $727.75 | |
| 35954 | | BRILLIANA FENELON | 2274 NW 81ST AVE | | | | SUNRISE | FL | 33322 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 35955 | | BRIM BRANDON M | 407 PRIMROSE LN | | | | NATRONA HEIGHTS | PA | 15065 | USA | TRADE PAYABLE | | | | | $89.09 | |
| 35956 | | BRIM PENNY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35957 | | BRIM SHARON | 2900 ASHTON ST | | | | SHREVEPORT | LA | 71103 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 35958 | | BRIMA GOMBI | 11158 OAK LEAF DRIVE | | | | WILLIAMSTON | MI | 20901 | USA | TRADE PAYABLE | | | | | $1,112.30 | |
| 35959 | | BRIMAGE ANTHONY | 707 HOLLAND RD | | | | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | | | | | $144.17 | |
| 35960 | | BRIMER BRIAN | 121 LOCUS GROVE RD | | | | COOKEVILLE | TN | 38501 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 35961 | | BRIMER CRYSTAL | 10905 E 117TH ST N | | | | COLLINSVILLE | OK | 74021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35962 | | BRIMER LATASHA | 2621 OREGON AVE | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35963 | | BRIMFIELD TROY | 221 FLINTLAKE RD | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 35964 | | BRIMLOW DEBBIE | 11822 LYNMOOR DR | | | | RIVERVIEW | FL | 33579 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 35965 | | BRIMMER AMBER | 3215 HARDIMAN PLACE CT | | | | WINSTON SALEM | NC | 27127 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 35966 | | BRIMMER CORNELIOUSE J | 119 HADLEY COLLINS RD | | | | MAYSVILLE | NC | 28555 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 35967 | | BRIMMER SARA | PO BOX 58 | | | | LEGRAND | IA | 50142 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 35968 | | BRIMSON CHRISTINA | 308 E BOONE ST APT 2 | | | | MARSHALLTOWN | IA | 50158 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 35969 | | BRIN JACAITE J | 6212 ESTATE FRYDENHOJ 33 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 35970 | | BRINA OLSON | 1621 18TH CT SE | | | | CAMBRIDGE | MN | 55008 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 35971 | | BRINCH PAM | NA | | | | GAINESVILLE | GA | 30506 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 35972 | | BRINDA TIJERINA | 1746 HANDBALL LN APT C | | | | INDPL | IN | 46260 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 35973 | | BRINDLE DEEDEE | 1140 SOUT ARCH AVE | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35974 | | BRINDLE HUTCHINS | PO BOX 341 | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 35975 | | BRINDLEY HIIARY | 416 GOLDEN ROD LANE | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $13.69 | |
| 35976 | | BRINEGAR ELIZABETH | 17740 SW 59TH CT | | | | PEMBROKE PINES | FL | 33026 | USA | TRADE PAYABLE | | | | | $158.99 | |
| 35977 | | BRINGAS KOLLEEN | 1444 A KONIA ST | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35978 | | BRINGAS SILVER | 15045 SW 172ND ST | | | | MIAMI | FL | 33187 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 35979 | | BRINGAS VALLERIE | 1141 OLOMEA ST | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35980 | | BRINGUIER MERCEDES | 16536 SW 98 TERR | | | | MIAMI | FL | 33196 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 35981 | | BRINGUS KODEA L | 2619 MARY | | | | ST JOSEPH | MO | 64507 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 35982 | | BRININGER JESSICA | 3151 US RT 20 W | | | | LINDSEY | OH | 43442 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35983 | | BRINK BRANDI | 1302 WOOD ST | | | | CRETE | IL | 60417 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 35984 | | BRINK BRITTANY | 404 ORANGE ST | | | | MONONGAHELA | PA | 15063 | USA | TRADE PAYABLE | | | | | $66.72 | |
| 35985 | | BRINK CONNIE | 932 N SPRING ST | | | | PALMYRA | MO | 63461 | USA | TRADE PAYABLE | | | | | $10.19 | |
| 35986 | | BRINK DEANA | 424 FAIR AVE | | | | ERIE | PA | 16511 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 35987 | | BRINK LYDIA | 4613 PERIS WAY | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 35988 | | BRINK NIN | 9005 MAGNOLIA AVENUE | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 35989 | | BRINK ROSEANN | 281 CRANE ROAD | | | | LAKEVILLE | PA | 18438 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 35990 | | BRINKENS BERTHA | 992 S DEARBORN WAY 7 | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $8.67 | |
| 35991 | | BRINKER CJ | 1204 VALLEY DR | | | | FESTUS | MO | 63028 | USA | TRADE PAYABLE | | | | | $590.00 | |
| 35992 | | BRINKER MIKEA | 827 FONT LANE | | | | ST. LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $23.96 | |

Debtor Name: KMART CORPORATION — Schedule E/F Part 3, Question 1 — Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35993 | | BRINKLEY ALEXIS S | 1117 HUNT AVE NW | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 35994 | | BRINKLEY ANNE | 6101 BLACKSMITH CT | | | | VIRGINIA BCH | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 35995 | | BRINKLEY ASHLEY | 1608 RINOAK ROAD | | | | LASHMEET | WV | 24733 | USA | TRADE PAYABLE | | | | | $40.14 | |
| 35996 | | BRINKLEY BRETTA K | 501 N ROSS AVE | | | | MOUNTAINAIR | NM | 87036 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 35997 | | BRINKLEY BRITTANY | 412 S WALNUT | | | | ERICK | OK | 73662 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 35998 | | BRINKLEY CARRIE | 309 E BRANCH ST | | | | SPRING HOPE | NC | 27882 | USA | TRADE PAYABLE | | | | | $75.90 | |
| 35999 | | BRINKLEY CHARLES | 1521 LILAC AVE | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 36000 | | BRINKLEY CHARLES | 1521 LILAC AVE | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36001 | | BRINKLEY CHATIA | 546 LIBERTY ST | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36002 | | BRINKLEY CHRISINE | 2324 12TH STREET | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $15.20 | |
| 36003 | | BRINKLEY FAYE | 3212 ERVINS PLACE DR | | | | CASTLE HAYNE | NC | 28429 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36004 | | BRINKLEY JAQUITA | 2324 W 25TH APT 317 | | | | JACKSONVILLE | FL | 32254 | USA | TRADE PAYABLE | | | | | $22.97 | |
| 36005 | | BRINKLEY KARON | 163 DAWNVILLE RD | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 36006 | | BRINKLEY KELYCIA | 1533 LONEOAK CT 102 | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36007 | | BRINKLEY KIM | 360 OLD WRIGHTSHOP RD | | | | MADISON HTS | VA | 24572 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 36008 | | BRINKLEY LASHONDA | 3867 LOG CABIN DR 9 | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36009 | | BRINKLEY LORI | 34142 VICTOR DR | | | | EASTLAKE | OH | 44095 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36010 | | BRINKLEY MONICA | PO BOX 152 | | | | HENRYETTA | OK | 74437 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 36011 | | BRINKLEY PHYLLIS | 3614 DEAVER RD | | | | YOUNGSVILLE | LA | 70592 | USA | TRADE PAYABLE | | | | | $27.64 | |
| 36012 | | BRINKLEY ROCHELLE | 341 DAVID HALL ROAD | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 36013 | | BRINKLEY SHANAI L | 3108 28TH ST SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 36014 | | BRINKLEY SHAUNA | 582 AVE | | | | SALC | UT | 84105 | USA | TRADE PAYABLE | | | | | $54.65 | |
| 36015 | | BRINKLEY STEPHANIE | DH JACKSON TERRACE | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $54.87 | |
| 36016 | | BRINKLEY TAMMY | 610 CAMDEN AVE | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 36017 | | BRINKLEY TIFFANY | RR 1 | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36018 | | BRINKLEY TIFFANY | RR 1 | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $3.52 | |
| 36019 | | BRINKLEY TINSHA | 4763 CASON COVE DRIVE 120 | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 36020 | | BRINKLEY TRAVIS | 1013 TAFT DR | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36021 | | BRINKLEY WINIFORD | 4 CHEVY LN | | | | NEW BERN | NC | 28560 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 36022 | | BRINKLY ANGEL | 108 GILES STREET | | | | PEMBROKE | VA | 24136 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 36023 | | BRINKLY ELAINE | 606 SPEIGHT | | | | SHARPSBURG | NC | 27878 | USA | TRADE PAYABLE | | | | | $9.82 | |
| 36024 | | BRINKMANN AMY N | 13A S SMITH ST | | | | SMITHTON | IL | 62285 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 36025 | | BRINQA LLC | 4505 SPICEWOOD SPGS RD STE 304 | | | | AUSTIN | TX | 78759 | USA | TRADE PAYABLE | | | | | $147,000.00 | |
| 36026 | | BRINSEY MELVIN SR | 6229 BRADLEY BROWNLEE RD NE | | | | BURGHILL | OH | 44404 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 36027 | | BRINSFIELD ELIZABETH | 950 012 BAPTIST COUNTRY ROAD | | | | RUSSELLVILLE | AR | 72801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36028 | | BRINSON ANGELA | 8104 RICHLANDS HWY | | | | RICHLANDS | NC | 28574 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 36029 | | BRINSON APRIL | 5853 HAMILTON MIDDLETOWN RD | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 36030 | | BRINSON AUDRELL | 192 WILLIAMS STR | | | | OLIVER | GA | 30446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36031 | | BRINSON BARBARA | 2841 S SANDPIPER AVE | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 36032 | | BRINSON CHANTIA | S17 | | | | DALLAS | GA | 30132 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 36033 | | BRINSON CHISTINE | 7661 NW 11TH ST | | | | PEMBROKE PINES | FL | 33024 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36034 | | BRINSON COURTNEY | 282 BOB O LINK DR | | | | MONTICELLO | GA | 31064 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 36035 | | BRINSON DARLENE | 813 CALVARY RD SW | | | | CAIRO | GA | 39828 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 36036 | | BRINSON JAMESINA | 169 WATKINS AVE | | | | MIDDLETOWN | NY | 10940 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 36037 | | BRINSON JORI | 16341 N W 171THST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 36038 | | BRINSON KIM | NO ADDRESS | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 36039 | | BRINSON LATIVIA | 424 NW 179TH ST | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 36040 | | BRINSON LISA | 4071 CENDERBEND DR | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $54.65 | |
| 36041 | | BRINSON MARGARET | 268 BRINSON LN | | | | BEULAVILLE | NC | 28518 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 36042 | | BRINSON MICHELLE | 2105 HILLWOOD RD | | | | FORKED RIVER | NJ | 08731 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 36043 | | BRINSON SHELLY | 1204 W OKLAHOMA | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $39.00 | |
| 36044 | | BRINSTON BETTY | 1081 YATES DR | | | | UTICA | MS | 39175 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 36045 | | BRINSTON CARLA | 121 OAKMONT DR | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 36046 | | BRINTEY QUORTER | 16192 WOODINGHAM ST | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 36047 | | BRINTLEY VERONICA | 456 GANTTS GROVE CH RD | | | | MOORESBORO | NC | 28114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36048 | | BRION CORLELEON | PO BOX 3356 | | | | DURHAM | NC | 27701 | USA | TRADE PAYABLE | | | | | $37.55 | |
| 36049 | | BRION EAVES | 818 LOGAN ST | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36050 | | BRION JACOBS | 145 E COTTAGE AVE APT1 | | | | WEST CARROLTON | OH | 45449 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36051 | | BRION TAMMY | 132 MAIN ST | | | | EAGLE ROCK | VA | 24085 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 36052 | | BRIONA CONLEY | 7602 NEW YORK  AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 36053 | | BRIONA JOHNSON | 20902 LENNON  ST | | | | HARPER WOODS | MI | 48225 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 36054 | | BRIONEN OLIVIA | 2001 RAMROD AVD | | | | HENDERSON | NV | 89014 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 36055 | | BRIONES CASANDRA | W250S4507 CENTER RD | | | | WAUKESHA | WI | 53189 | USA | TRADE PAYABLE | | | | | $35.80 | |
| 36056 | | BRIONES CECILELYN | 8537 SHELDON NORTH DR | | | | ELK GROVE | CA | 95624 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 36057 | | BRIONES FRANK R | POBOX 5474 | | | | SUGARLOAF | CA | 92386 | USA | TRADE PAYABLE | | | | | $37.60 | |
| 36058 | | BRIONES LUCY | 188 CR 320 | | | | SIMINOLE | TX | 79360 | USA | TRADE PAYABLE | | | | | $44.66 | |
| 36059 | | BRIONES MARGARITA | 11962 SOUTH RD | | | | SAN ANTONIO | TX | 78214 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 36060 | | BRIONES MARICELA | XXX | | | | LOTHIAN | MD | 20711 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 36061 | | BRIONES SALIN | PO BOX 628 | | | | NIPOMO | CA | 93444 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 36062 | | BRIONES VANIALISA | 1823 LAURIE STREET | | | | LEHIGH ACRES | FL | 33972 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 36063 | | BRIONNA BATES | 7174 CARLENE AVE | | | | BATON ROUGE | LA | 70811 | USA | TRADE PAYABLE | | | | | $3.05 | |
| 36064 | | BRIONNA BATISTE | 352 EAST 14TH STREET | | | | RESERVE | LA | 70084 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36065 | | BRIONNA BRAFORD | 7240 WEST CENTER STREET | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $10.42 | |
| 36066 | | BRIONNA JUSTICE | 638 EAST MITHOFF STREET | | | | COLUMBUS | OH | 43206 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 36067 | | BRIONNA KENERLY | 106 REDWOOD AVE | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $66.42 | |
| 36068 | | BRIONNA PAGE | 21361 WESTPORT AVE | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $8.88 | |
| 36069 | | BRIONNA SCOTT | 2415 RIDGECLIFF DR | | | | FLINT | MI | 48532 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 36070 | | BRIONNE CHAMBERS | 5275 BERMUDA LN | | | | FLINT | MI | 48505 | USA | TRADE PAYABLE | | | | | $10.57 | |
| 36071 | | BRIOSO WENDY | 245 PASSAIC AVE | | | | PASSAIC PARK | NJ | 07055 | USA | TRADE PAYABLE | | | | | $17.99 | |
| 36072 | | BRISA VALENTIN | 9II | | | | UJJ | MO | 20059 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 36073 | | BRISAS DEL CARIBE CORP | 317 CALLE O STE 10 MINILLAS IN | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $39,128.48 | |
| 36074 | | BRISBANE AWANDA | 2 SHERBORNE LANE | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 36075 | | BRISBANE BRENDA | 5701 DUNDRUM ST | | | | CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 36076 | | BRISBANE LYDIA | 5304 ALBERT ST | | | | NORTH CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $6.15 | |
| 36077 | | BRISBANE MALIKA | 4548 TOLBUT ST | | | | PHILADELPHIA | PA | 19136 | USA | TRADE PAYABLE | | | | | $72.22 | |
| 36078 | | BRISBANE TETE | 1818 FRONT STREET | | | | DARBY | PA | 19023 | USA | TRADE PAYABLE | | | | | $8.96 | |
| 36079 | | BRISBON CONSTANCE | 4405 BLUE HERON WAY | | | | BLADENSBURG | MD | 20710 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 36080 | | BRISBON EVELYN | 933 W SMITH ST | | | | CHADBOURN | NC | 28431 | USA | TRADE PAYABLE | | | | | $121.89 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36081 | | BRISBON JAMES | 369 MCDANIEL ST SW | | | | ATLANTA | GA | 30313 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 36082 | | BRISBON TIERRA | 120 N 32 ST | | | | ST. LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36083 | | BRISCO MAGGIE | 629 HWY 243 | | | | GORDON | GA | 31031 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 36084 | | BRISCO N | 2100 SAWMILL RD | | | | RIVER RIDGE | LA | 70123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36085 | | BRISCO SAM | 13495 DEERWOOD RD | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 36086 | | BRISCOE ANNA | 932 MERAMEC LN | | | | FESTUS | MO | 63028 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 36087 | | BRISCOE BRISCOE | 202 | | | | ROCKVILLE | MD | 20852 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 36088 | | BRISCOE CAROLYN M | BELLOT ST | | | | LAFAYETTE | LA | 70501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36089 | | BRISCOE CLYDE | 4826 HAYES ST NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $13.40 | |
| 36090 | | BRISCOE JACQUELINE | 9917 GREENBELT RD APT 303 | | | | SEABROOK | MD | 20706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36091 | | BRISCOE JIMIKA | 1369 WOODLUFF ST | | | | MACON | GA | 31201 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 36092 | | BRISCOE KENYATTA | 5608 W 43RD ST | | | | INDIANAPOLISH | IN | 46254 | USA | TRADE PAYABLE | | | | | $47.44 | |
| 36093 | | BRISCOE LAQUANDA | 437 JEFFERSON ST NW | | | | WASH | DC | 20011 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 36094 | | BRISCOE LISA | 853 SUPERIOR STREET | | | | CHURCHPOINT | LA | 70525 | USA | TRADE PAYABLE | | | | | $8.09 | |
| 36095 | | BRISCOE MERISSA | 22022 SPRING VALLEY DRIVE | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $26.38 | |
| 36096 | | BRISCOE MISTY | 957 HARMONS BRANCH RD | | | | WINFIELD | WV | 25213 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 36097 | | BRISCOE NETTIE | 1525 HOLLY ST | | | | DENVER | CO | 80220 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 36098 | | BRISCOE RACHEL | 3320 SMITH STREET | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 36099 | | BRISCOE RENATA | 36 GALBUS CT | | | | FALLING WATERS | WV | 25419 | USA | TRADE PAYABLE | | | | | $19.15 | |
| 36100 | | BRISCOE SABRINA | 738 W UNION 9H | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36101 | | BRISCOE SARA | 12674 HGHWY 26 | | | | DRY CREEK | LA | 70637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36102 | | BRISCOE SARA | 12674 HGHWY 26 | | | | DRY CREEK | LA | 70637 | USA | TRADE PAYABLE | | | | | $15.43 | |
| 36103 | | BRISCOE SHAWNTE | 46040 RADFORD LANE COURT | | | | LAXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 36104 | | BRISCOE STEPHANIE | 1145 SOUTHVIEW DR 101 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 36105 | | BRISCOE TEGRA | ADDRESS ADDRESS | | | | CALIFORNIA | MD | 20653 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 36106 | | BRISCOE TYSHELL | 1148 PULASKI HWY | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 36107 | | BRISCOE WILLIAM | 3844 BATTLEGROUND AVE | | | | GREENSBORO | NC | 27410 | USA | TRADE PAYABLE | | | | | $1,333.98 | |
| 36108 | | BRISCOE WYKETA C | 16 DAIMLER DR | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 36109 | | BRISCOE YOLANDA V | 4463 23RD PKWY APT 202 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 36110 | | BRISEL SIERRA | 3591 CHILI AVE | | | | ROCHESTER | NY | 14624 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 36111 | | BRISENO CLAUDIA | 2817 UPAS AVE | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 36112 | | BRISENO ELOISE | 12445 PARAMOUNT BLVD | | | | DOWNEY | CA | 90242 | USA | TRADE PAYABLE | | | | | $8.71 | |
| 36113 | | BRISENO ENRIQUE | 24843 CITADEL ST | | | | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | | | | | $30.02 | |
| 36114 | | BRISENO JASMINE | P O BOX 3531 | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 36115 | | BRISENO YOLANDA | 2710 KENDALE DR | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36116 | | BRISENO YVETTE | 105 S 12TH ST | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36117 | | BRISHAWN JOHNSON | 1310 W 12TH ST | | | | COFFEYVILLE | KS | 67337 | USA | TRADE PAYABLE | | | | | $54.54 | |
| 36118 | | BRISKE MARY | 125 CAPRI AVE | | | | SEBASTIAN | FL | 32958 | USA | TRADE PAYABLE | | | | | $9.78 | |
| 36119 | | BRISLENN CALEB | 308 E 4TH ST | | | | FRANKLIN | OH | 45005 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 36120 | | BRISSON LESLIE | 1452 WEST PARK DR | | | | GREENVILLE | NC | 27839 | USA | TRADE PAYABLE | | | | | $3.52 | |
| 36121 | | BRISON LASHAUNDA | 3910 BEACHWOOD | | | | SAINT LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36122 | | BRISSET JANET | 50 A BRUBB ST | | | | POUGHKKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 36123 | | BRISSETT DOMINIQUE C | 1924 ERVILLA PL | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $36.68 | |
| 36124 | | BRISSEY GARY | DEBORAH BRISSEY | | | | JOPPA | MD | 21085 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 36125 | | BRISSEY JESSICA | 6 CRAFT DR | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36126 | | BRISSON BECKY | 6613 OLD WHITEVILLE RD | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36127 | | BRISSON KEELAN | 31 WEST STREET | | | | MIDDLETOWN SPRINGS | VT | 05757 | USA | TRADE PAYABLE | | | | | $126.22 | |
| 36128 | | BRISSON MICHELLE | 18 LANGDON FARMS DRIVE | | | | SMITHFIELD | NC | 27577 | USA | TRADE PAYABLE | | | | | $32.02 | |
| 36129 | | BRISTCOE DARTA | 648 COKESBURY | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 36130 | | BRISTER CHARKESIA | 2350 N 53RD ST APT 3 | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 36131 | | BRISTER DENISE | 5026 N 84TH ST | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 36132 | | BRISTER GAIL | 3105 DELLWOOD | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 36133 | | BRISTER JULIE C | 125 ARGALI PL | | | | CORTLAND | OH | 44410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36134 | | BRISTER KERI | 223 N YUKON | | | | TULSA | OK | 74127 | USA | TRADE PAYABLE | | | | | $6.86 | |
| 36135 | | BRISTER RICHARD | 9000 GAYSPORT HILL RD | | | | BLUE ROCK | OH | 43720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36136 | | BRISTER SYLVIA | 535 FIFTH ST UNIT D | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 36137 | | BRISTLE PATRICIA | 302 APRICDY DRIVE | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36138 | | BRISTOL BELINDA | 2325 17AVE SW | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 36139 | | BRISTOL CALVIN | 4006 SOL MULL ST | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 36140 | | BRISTOL CARMEN | 621 WOODMANS MILL RD | | | | SEARSMONT | ME | 04973 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 36141 | | BRISTOL ENVIRONMENTAL INC | 1123 BEAVER STREET | | | | BRISTOL | PA | 19007 | USA | TRADE PAYABLE | | | | | $129,500.00 | |
| 36142 | | BRISTOL LINDSEY C | 2110 WOOD STREET | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 36143 | | BRISTOL LUIS | CALLE BELT 134 BASE RAMEY | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36144 | | BRISTOW N | 691 203 RD ST | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 36145 | | BRISTONETTE SERCYE | 214 N CENTRAL AVE | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $49.65 | |
| 36146 | | BRISTOW DASHONIQUE | 110 WEST EMERY ST | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $15.11 | |
| 36147 | | BRISTOW TREVOR | 2411 OLD HENDERSON RD | | | | OWENSBORO | KY | 42301 | USA | TRADE PAYABLE | | | | | $137.28 | |
| 36148 | | BRITANY ESPARZA | 25221 BIGHORN LN | | | | MAGNOLIA | TX | 77070 | USA | TRADE PAYABLE | | | | | $1,035.06 | |
| 36149 | | BRITANY FOLSOM | 239 ELM STREET | | | | SAN MATEO | CA | 94401 | USA | TRADE PAYABLE | | | | | $55.90 | |
| 36150 | | BRITANY M MCPEAK | 800 NORTHWEST C STREET | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 36151 | | BRITANY PITTENGER | 119 SWEET SPRINGS RD | | | | KELSO | TN | 37348 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 36152 | | BRITANY RYBOLT | 800 E HOFFER | | | | KOKOMO | IN | 46902 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 36153 | | BRITANY STEPHENSON | 612 HIGH ST | | | | TURLOCK | CA | 95380 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 36154 | | BRITANY TRASK | 48 RYDER RD | | | | FARMINGDALE | ME | 04344 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 36155 | | BRITEN HYATT | PO BOX 1543 | | | | LITTLE RIVER | SC | | USA | TRADE PAYABLE | | | | | $10.00 | |
| 36156 | | BRITINI TYSON | 5202 LOCH RAVEN BLVD D | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 36157 | | BRITLEY HARVEY | 1173 AUGUSTA ST NE | | | | DAWSON | GA | 39842 | USA | TRADE PAYABLE | | | | | $3.52 | |
| 36158 | | BRITLEY MASON | 218 ROSE HILL DR | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 36159 | | BRITNAY CAPRI | 43 N HOLLY AVE | | | | MAPLE SHADE | NJ | 08052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36160 | | BRITNAY MOORE | 809 FRUIT AVE | | | | FARRELL | PA | 16121 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 36161 | | BRITNEE WINDER | 1027 W COLLEGE AVE | | | | YORK | PA | 17404 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 36162 | | BRITNEET K TERRELL | 137 NORTH 11TH STREET | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36163 | | BRITNER SHANIKA | 1037 DORR ST | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36164 | | BRITNEY BAUBLIT | 2010 S 20TH | | | | ST JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 36165 | | BRITNEY BROWN | 1780 RICHFIELD DR | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $12.04 | |
| 36166 | | BRITNEY CAISSON | 60 S HARBINE AVE | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $19.94 | |
| 36167 | | BRITNEY CAISSON | 60 S HARBINE AVE | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36168 | | BRITNEY DADE | 12909 MUKILTEO SPEEDWAY | | | | LYNNWOOD | WA | 98087 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 36169 | | BRITNEY DAVIS | 159 MATTIE WELLS DR | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 36170 | | BRITNEY DONLEY | 2404 JARMAN ST APT A | | | | MUSKEGON HEGITHS | MI | 49444 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 36171 | | BRITNEY DONNELLY | 2431 E GRAND RIVER RD | | | | WILLIAMSTON | MI | 48895 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 36172 | | BRITNEY ELLIS | 2931 PANTHERVILLE RD APT C 122 | | | | DECATUR | GA | 30034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36173 | | BRITNEY FIELDS | 203 N OAKLAND AVENUE | | | | INDIANAPOLIS | IN | 46201 | USA | TRADE PAYABLE | | | | | $15.82 | |
| 36174 | | BRITNEY FLETCHER | 309 W WELCOME AVE | | | | MANKATO | MN | 56001 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 36175 | | BRITNEY FORD | 105 DURAND AVE | | | | HAMILTON | NJ | 08611 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 36176 | | BRITNEY GARRETT | ADD ADDRESS | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 36177 | | BRITNEY GRIFFIN | NA | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $22.95 | |
| 36178 | | BRITNEY GUNNELLS | 1221 RESERVOIR DR APT 402 | | | | LITTLE ROCK | AR | 72227 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 36179 | | BRITNEY HAMILTON | 110 PARK PL APT 1 | | | | AUBURN | NY | 13021 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 36180 | | BRITNEY HUARD | 7201 LAKE ARTHUR DR 194 | | | | PORT ARTHUR | TX | 77642 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 36181 | | BRITNEY INGRAM | 9300 MAIE AVE APT 234 | | | | LOS ANGELES | CA | 90002 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 36182 | | BRITNEY JONES | 708 NORTH 14 | | | | MOUNT VERNON | WA | 98273 | USA | TRADE PAYABLE | | | | | $14.41 | |
| 36183 | | BRITNEY KITCHEN | GENERAL DELIVERY | | | | LAS VEGAS | NV | 89165 | USA | TRADE PAYABLE | | | | | $9.45 | |
| 36184 | | BRITNEY L BLONDEAUX | 10101 N DELMONTE | | | | STREETSBORO | OH | 44241 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36185 | | BRITNEY L SANDERS | 73 SHADY DALE RD | | | | PELL CITY | AL | 35125 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 36186 | | BRITNEY L STRAFFON | 28645 32 MILE RD | | | | RICHMON TWP | MI | 48062 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 36187 | | BRITNEY LABAR | 516 PA AVE | | | | BANGOR | PA | 18013 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 36188 | | BRITNEY LONG | 5606 LONG BEACH RD | | | | SAINT LEONARD | MD | 20685 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 36189 | | BRITNEY MCGOWAN | 151FLORDIA ST | | | | ROXIE | MS | 39661 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 36190 | | BRITNEY MCLEMORE | 109 OUTER BELLE RD | | | | DAYTON | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36191 | | BRITNEY NOVOTNY | 1713 S CREST DR | | | | NORMAN | OK | 73071 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 36192 | | BRITNEY RICE | 614 HATTIE | | | | ALBANY | NY | 12208 | USA | TRADE PAYABLE | | | | | $10.61 | |
| 36193 | | BRITNEY SOUTHARD | 1220 ORCHARD AVE | | | | SPRINGFIELD | IL | 62702 | USA | TRADE PAYABLE | | | | | $2.77 | |
| 36194 | | BRITNEY TURNER | 876 COUNTRY HAVEN | | | | IMPERIAL | MO | 63028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36195 | | BRITNEY WILKINS | 1118 B CLOVERLY RD | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 36196 | | BRITNEY WILSON | 3822 KENUCKEY DERBY CR | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 36197 | | BRITNIE BUSTAMANTE | 7462 CATALPA AVE | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $10.45 | |
| 36198 | | BRITNIE JETER | 234 HEMPSTEAD DR | | | | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36199 | | BRITNY BLANKENSHIP | 13118 11TH ST | | | | BOWIE | MD | 20715 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 36200 | | BRITNY CHARL SIMONS | 502 CHERRY AVE | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36201 | | BRITNY KING | 120 ALBANY ST APT 45 | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $26.12 | |
| 36202 | | BRITO IVELISSE | 15421 NE 10TH AVE | | | | NMB | FL | 33162 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 36203 | | BRITO IZAYGA | ESTANCIAS DEL SOL 8210 C FRANC | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36204 | | BRITO JORGE | 355 E 6TH ST | | | | HIALEAH | FL | 33010 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 36205 | | BRITO KRYSTAL | 990 PARK WOOD ST | | | | HAZLETON | PA | 18201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 36206 | | BRITO MAGDA | CONDOMINIO VILLA CAROLINA COUR | | | | CAROLINA | PR | 00998 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 36207 | | BRITO MARIA | 96 OXFORD PLACE RICHMONDOBS | | | | STATEN ISLAND | NY | 10301 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 36208 | | BRITO MARLENY | 366 PONTIAC AVE | | | | CRANSTON | RI | 02910 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 36209 | | BRITO MIRIAM | 8260 NW 14TH ST | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $11.21 | |
| 36210 | | BRITO NANCY | XXX | | | | SAN BERNARDINO | CA | 92411 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 36211 | | BRITO ROSA | 1140 HODGES | | | | RIO RICO | AZ | 85648 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 36212 | | BRITON VALARIE | 10090 DWIGHT | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36213 | | BRITOPAULINA AMY | 37 MERWIN ST | | | | SPFLD | MA | 01107 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 36214 | | BRITT AMBER | 48 LYNNBROOK CT | | | | EASTON | MD | 21601 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 36215 | | BRITT BOBBS | 926 CEDAR AVE | | | | BENSALEM | PA | 19021 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 36216 | | BRITT BRENDA | 402 PUCKETT ROAD | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36217 | | BRITT CASSANDRA | 4423 N BOSTON PL | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36218 | | BRITT CATHERINE | 201 BOLLINGER AVENUE | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36219 | | BRITT CHRISTY | PO BOX 755 | | | | OAKLAND | CA | 94606 | USA | TRADE PAYABLE | | | | | $18.59 | |
| 36220 | | BRITT CHUWANDA | 105 KIMBERLY CT | | | | MAULDIN | SC | 29662 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 36221 | | BRITT CRAWFORD | 4308 STATTON RD | | | | LOUISVILLE | KY | 40220 | USA | TRADE PAYABLE | | | | | $63.90 | |
| 36222 | | BRITT CYNTHIA | 451 PARKDALE DR | | | | CHAS | SC | 29414 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 36223 | | BRITT ELY | 59 MARKS LANE | | | | GARDINER | ME | 04345 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 36224 | | BRITT HAUSTVEIT | NA | | | | NAMPA | ID | 83687 | USA | TRADE PAYABLE | | | | | $52.83 | |
| 36225 | | BRITT INGRID | 9917 SOUTH WENTWORTH | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 36226 | | BRITT JADA | 514 KILBY AVE | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36227 | | BRITT JASON | 89 SANDY RIDGE RD | | | | ELIZABETHTOWN | NC | 28337 | USA | TRADE PAYABLE | | | | | $30.01 | |
| 36228 | | BRITT JAZMEN | 1005 EMORY ST | | | | ASBURY PK | NJ | 07712 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36229 | | BRITT JESSIE | PO BOX 763 | | | | GARYS BURG | NC | 27831 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 36230 | | BRITT JUAWANNA | 2045 MARLIN DR | | | | MCDONOUGH | GA | 30253 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 36231 | | BRITT LATEZHIA | 107 ELDERADO DR | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36232 | | BRITT LATIFFANY | 4207 BROADWAY APT 2S | | | | GARY | IN | 46409 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 36233 | | BRITT LATOYE | 1851 AMOS ST | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 36234 | | BRITT LINDA | 3055 PINELOG RD | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $10.28 | |
| 36235 | | BRITT LISA | 14 ENCHANTED VIEW CRT | | | | FISHERSVILLE | VA | 22939 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36236 | | BRITT NICOLE | 182 BRITT DRIVE | | | | PLEASENT HILL | LA | 71065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36237 | | BRITT QUINN | 717 COMMERCIAL ST | | | | DANVILLE | IL | 61832 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 36238 | | BRITT ROGER | 114 LILAC DR | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 36239 | | BRITT RUTH | 128 SHILOH CHURCH RD | | | | EAGLE ROCK | VA | 24085 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36240 | | BRITT SHERLENE | 1710 W 54TH AVE | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 36241 | | BRITT STEPHANIE | 9200 HUNTER DR UNIT-104 | | | | ORLAN HILLS | IL | 60487 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 36242 | | BRITT TONIA M | 11503 NC 242 HWY S | | | | BLADENBORO | NC | 28320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36243 | | BRITT VANESSA | PO BOX145 | | | | NORFOLK | VA | 23501 | USA | TRADE PAYABLE | | | | | $32.20 | |
| 36244 | | BRITTAIN DEBRA | 4733 W WEST END AVE | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $6.26 | |
| 36245 | | BRITTAIN EMILIOS | 16314 SWAN VIEW CIR | | | | ODESSA | FL | 33556 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 36246 | | BRITTAIN MICHELLE | 2580 RAINTREE ST | | | | CONNELLYS SPRING | NC | 28612 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 36247 | | BRITTANE WISE | 2707 QUEENS CHAPEL RD S | | | | MT RANIER | MD | 20712 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 36248 | | BRITTANEY CORLEY | 104 SANDY FOX LANE | | | | SWANSEA | SC | 29160 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 36249 | | BRITTANEY FIELDS | 8107 CHERRY TREE DR | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 36250 | | BRITTANEY MITCHELL | 2414 FOXRUN | | | | WESTLAKE | LA | 70669 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 36251 | | BRITTANEY SHANTY | 11 EDWARDS ST | | | | MALONE | NY | 12953 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 36252 | | BRITTANI BRITTANIABARROWS | PLEASE ADD ADDRESS | | | | LOS ANGELES | CA | 90302 | USA | TRADE PAYABLE | | | | | $13.52 | |
| 36253 | | BRITTANI GRAVELY | 115-E PLEASANT VIEW AVE | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $64.05 | |
| 36254 | | BRITTANI HIGHTOWER | 5 ROBIN ROAD | | | | MOUNT HOLLY | NJ | 08060 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 36255 | | BRITTANI HUNTER | 8836 NEAL ST | | | | DETROIT | MI | 48214 | USA | TRADE PAYABLE | | | | | $9.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36256 | | BRITTANI KENDALL | 156 BRENT TREE DR | | | | COVINGTON | KY | 41017 | USA | TRADE PAYABLE | | | | | $47.42 | |
| 36257 | | BRITTANI M DIXON | 3122 22ND AVE S APT 102 | | | | MPLS | MN | 55407 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 36258 | | BRITTANI MARION | 7000HIGHLAND | | | | WYANDOTTE | MI | 48192 | USA | TRADE PAYABLE | | | | | $286.19 | |
| 36259 | | BRITTANI PARSONS | 1230 FRANKLIN ST | | | | JACKSONVILLE | FL | 32206 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 36260 | | BRITTANI PARSONS | 1230 FRANKLIN ST | | | | JACKSONVILLE | FL | 32206 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 36261 | | BRITTANI PRINTUP | 1351 AVONEDALE DRIVE E39 | | | | CLARKSVILLE | TN | 37040 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 36262 | | BRITTANI ROGERS | 2345 BERWYN DR | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 36263 | | BRITTANI SMITH | 1012 WALLACE | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $53.72 | |
| 36264 | | BRITTANI SMITH | 1012 WALLACE | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 36265 | | BRITTANI THOMPSON | 6950 HAWTHHORNE ST | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 36266 | | BRITTANI VAN METER | 7890 BLAIN HIGHWAY | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36267 | | BRITTANI WEIS | 107 GARTEN PL | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36268 | | BRITTANI WHITED | 325 AIKEN STREET | | | | HOPE | IN | 47246 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 36269 | | BRITTANIE ARTEAGA | 3911 EAST STATE ROAD 232 | | | | ANDERSON | IN | 46017 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 36270 | | BRITTANIE BLAIR | 1639 DOUGLAS AVE  249 | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 36271 | | BRITTANIE PYPER | 9918 HEYTESBURY LANE | | | | SANDY | UT | 84092 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 36272 | | BRITTANIE TIERNEY | 31554 FREEDOM RD APT 205 | | | | FARMINGTON HILLS | MI | 48336 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 36273 | | BRITTANINEY BAKER | 1535 E 23RD ST | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $34.91 | |
| 36274 | | BRITTANY A THOMPSON | 1623 ELECTIC ST | | | | DUNMORE | PA | 18509 | USA | TRADE PAYABLE | | | | | $9.41 | |
| 36275 | | BRITTANY ADAMS | 2844 EAMES DR | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 36276 | | BRITTANY ALBERT | 3106 PALDRA AVE | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 36277 | | BRITTANY ALEXANDER | 1025 JOSELYNN DR | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 36278 | | BRITTANY ALEXANDER | 1025 JOSELYNN DR | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 36279 | | BRITTANY ALFRED | 2508 18TH ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $120.52 | |
| 36280 | | BRITTANY ALLEN | 16200 SAM POTTS HWY | | | | BOLTON | NC | 28423 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 36281 | | BRITTANY ANDREWS | 2031 N FEEDERLE DR SE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 36282 | | BRITTANY ARGUELLO | 308 SOUTH WOODCREST ST APT4 | | | | OURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36283 | | BRITTANY ARMES | 7018 37TH AVE | | | | KENOSHA | WI | 53142 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 36284 | | BRITTANY ARRINGTON | 4812 HEMLOCK DR | | | | CONYERS | GA | 30094 | USA | TRADE PAYABLE | | | | | $17.12 | |
| 36285 | | BRITTANY ASHER | 401 MIDDLETON ST | | | | SAINT JOSEPH | MO | 64505 | USA | TRADE PAYABLE | | | | | $3.58 | |
| 36286 | | BRITTANY AUGUSTA | 2017 BRENDA ST | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36287 | | BRITTANY AUSTIN | 8005 WHITETHRONE | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 36288 | | BRITTANY BANZHOFF | 122 WEST  HOWAD STREETT | | | | HAGERTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 36289 | | BRITTANY BARBOZA | 504 LEMOORE AVE | | | | AVENAL | CA | 93204 | USA | TRADE PAYABLE | | | | | $9.21 | |
| 36290 | | BRITTANY BASSETT | 9009 WESTERN LAKE DR | | | | JACKSONVILLE | FL | 32256 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 36291 | | BRITTANY BATTLE | 3549 PLYMOUTH DR | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $50.15 | |
| 36292 | | BRITTANY BAUER | 32985 COTTONWOOD RD | | | | HOUSTON | MN | 55943 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 36293 | | BRITTANY BEASLEY | 1720 MCGEE ST | | | | KINGSPORT | TN | 37660 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 36294 | | BRITTANY BEASLEY | 1720 MCGEE ST | | | | KINGSPORT | TN | 37660 | USA | TRADE PAYABLE | | | | | $39.74 | |
| 36295 | | BRITTANY BELL | 810 E MEMORIAL  HIGHWAY | | | | HARMONY | NC | 28634 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36296 | | BRITTANY BELL | 810 E MEMORIAL  HIGHWAY | | | | HARMONY | NC | 28634 | USA | TRADE PAYABLE | | | | | $4.21 | |
| 36297 | | BRITTANY BENTLEY | 29 ROSEMARY WAY | | | | SPENCER | TN | 38585 | USA | TRADE PAYABLE | | | | | $28.63 | |
| 36298 | | BRITTANY BETHROW | 4848 KUBECK COURT | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 36299 | | BRITTANY BEZARES | 7914 HALLE AVE | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 36300 | | BRITTANY BINKLEY | 712 POPLUR STREET | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 36301 | | BRITTANY BOARDLEY | 2008 PAULETTE RD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 36302 | | BRITTANY BOATMAN | 1831 BALD EAGLE MOUNTAIN ROAD | | | | MILL HALL | PA | 17751 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 36303 | | BRITTANY BOB RAWLIN | 3316 SAGE DR | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 36304 | | BRITTANY BOYD | 32 FALMOUTH | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $65.78 | |
| 36305 | | BRITTANY BRADLEY | 1911 SHARONWOOD LN | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 36306 | | BRITTANY BRAGG | 194 EAST POINT DRIVE | | | | CHARLESTON | WV | 25304 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 36307 | | BRITTANY BREEDLOVE | 3077 ROCKINGHAM CT | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36308 | | BRITTANY BRITTANYEARLEY | 1807 E 75TH TERR | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 36309 | | BRITTANY BROWN | 906 LAKECREST AVE | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36310 | | BRITTANY BROWN | 906 LAKECREST AVE | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 36311 | | BRITTANY BROWN | 906 LAKECREST AVE | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $10.88 | |
| 36312 | | BRITTANY BROWN | 906 LAKECREST AVE | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 36313 | | BRITTANY BRUMFIELD | 1521 GOLDEN SEA LN | | | | NORTH LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 36314 | | BRITTANY BRUMFIELD | 1521 GOLDEN SEA LN | | | | NORTH LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 36315 | | BRITTANY BURNS | STONE RD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36316 | | BRITTANY BURT | 3751 MARTIN ST | | | | PACE | FL | 32571 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 36317 | | BRITTANY BUSH | 5008 JOE LEWIS RD | | | | KNOXVILLE | TN | 37920 | USA | TRADE PAYABLE | | | | | $19.53 | |
| 36318 | | BRITTANY C BLAKELY | 131 DORSET CT | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36319 | | BRITTANY C RADIC | 5073 AL HIGHWAY 227 | | | | CROSSVILLE | AL | 35962 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 36320 | | BRITTANY CAINE | 4152 IRON HORSE DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 36321 | | BRITTANY CARSON | 426 CYPRUS PORT | | | | POINT PLEASANT | WV | 25550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36322 | | BRITTANY CASH | 703 WILKON STREET APT 2 | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 36323 | | BRITTANY CELESTINE | PO BOX401 | | | | IOWA | LA | 70647 | USA | TRADE PAYABLE | | | | | $11.36 | |
| 36324 | | BRITTANY CHAFFIN | 851 W TOWN ST APT D | | | | COLUMBUS | OH | 43222 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 36325 | | BRITTANY CHINNICI | 1730 AVE | | | | BROOKLYNN | NY | 11223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36326 | | BRITTANY CHITWOOD | 1006 N COLLINSST | | | | PLANT CITY | FL | 33563 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 36327 | | BRITTANY CHURCHWELL | 22 CRAVEN STREET | | | | WARMINSTER | PA | 18974 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 36328 | | BRITTANY CLARK | ADDRESS | | | | NASHVILLE | TN | 37013 | USA | TRADE PAYABLE | | | | | $127.07 | |
| 36329 | | BRITTANY CLEMONS | 1620 HOLLDYWOOD  RD NW | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $133.98 | |
| 36330 | | BRITTANY CLINE | 139  E MADISON  ST | | | | GREEN CASTLW | PA | 17225 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 36331 | | BRITTANY CONNOLLY | 111 ROSEMONT AVE | | | | AUSTINTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36332 | | BRITTANY CONRAD | 14428 N 26TH AVE | | | | PHOENIX | AZ | 85023 | USA | TRADE PAYABLE | | | | | $306.18 | |
| 36333 | | BRITTANY COOPER | 17 PAGE ST | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 36334 | | BRITTANY COPELAND | 59  NORWAY  PARK | | | | BUFFALO | NY | 14208 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 36335 | | BRITTANY COZART | 836 CLEVELAND AVE | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $7.78 | |
| 36336 | | BRITTANY CRESZAAT | 900 LANIER BLVD  56 | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $35.04 | |
| 36337 | | BRITTANY CRON | 417 OLIVE ST | | | | SCRANTON | PA | 18519 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 36338 | | BRITTANY CROSSLAND | 105 HOWARD ST | | | | WESTERNPORT | MD | 21562 | USA | TRADE PAYABLE | | | | | $16.57 | |
| 36339 | | BRITTANY CRUEL | 1801 BARNESDALE WAY | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 36340 | | BRITTANY CULP | 5355 SR 43 | | | | RICHMOND | OH | 43944 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36341 | | BRITTANY D FLEETWOOD | FOWRIDGE APARTMENTS | | | | MURFREESBORO | NC | 27855 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 36342 | | BRITTANY DANIELLE PIXLEBABER | 3104 SE EMERSON | | | | TOPEKA | KS | 66614 | USA | TRADE PAYABLE | | | | | $50.54 | |
| 36343 | | BRITTANY DAVIS | 2619 NIDA PLACE | | | | LEMON GROVE | CA | 91950 | USA | TRADE PAYABLE | | | | | $36.66 | |

Schedule E/F Part 3, Question 1

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36344 | BRITTANY DAVIS | 2619 NIDA PLACE | | | | LEMON GROVE | CA | 91950 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 36345 | BRITTANY DAVIS | 2619 NIDA PLACE | | | | LEMON GROVE | CA | 91950 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 36346 | BRITTANY DAVIS | 2619 NIDA PLACE | | | | LEMON GROVE | CA | 91950 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 36347 | BRITTANY DECKER | 24 HARTFORD AVE APT A | | | | GLENS FALLS | NY | 12801 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 36348 | BRITTANY DEJARDIN | OLIVER ST | | | | CHAZY | NY | 12921 | USA | TRADE PAYABLE | | | | | $15.60 | |
| 36349 | BRITTANY DENNIS | 1848 SAND PIT RD | | | | POCOMOKE | MD | 21851 | USA | TRADE PAYABLE | | | | | $6.94 | |
| 36350 | BRITTANY DETLEFSEN | 5913 PIERCE ST 302 | | | | ARVADA | CO | 80003 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 36351 | BRITTANY DEVLUGT | 4701 NE 2ND TER | | | | POMPANO BEACH | FL | 33061 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 36352 | BRITTANY DILLENBECK | 18 LITTAUER PLACE | | | | GLOVERSVILLE | NY | 12078 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 36353 | BRITTANY DIMARCO | 2500 FEDERAL AVE APT 243 | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 36354 | BRITTANY DIXON | 505 CYPRESS STATION DR | | | | HOUSTON | TX | 77090 | USA | TRADE PAYABLE | | | | | $59.53 | |
| 36355 | BRITTANY DIXON | 814 BISSON AVENUE | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36356 | BRITTANY DOERFLER | 6830 TRI COUNTY ROAD | | | | SEAMAN | OH | 45679 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 36357 | BRITTANY DOTSON | 115 LOFTON RD | | | | RAPHINE | VA | 24472 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36358 | BRITTANY DOUGLAS | 14699 NE 18TH AVE | | | | N MIAMI | FL | 33181 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 36359 | BRITTANY DOZIER | 19331 SPAWASSEE DR | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 36360 | BRITTANY DRESSELL | 949 WYLIE RD | | | | SEAMON | OH | 45679 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36361 | BRITTANY DUCKETT | 7136 S ALBANY A | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 36362 | BRITTANY DUNN | 4016 DOUGLAS CT | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $23.90 | |
| 36363 | BRITTANY DYOUS | 6 CEDAR TREE TERRACE | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 36364 | BRITTANY ELAINE | 6305 S  LA BREA AVE | | | | LOS ANGELES | CA | 90056 | USA | TRADE PAYABLE | | | | | $282.88 | |
| 36365 | BRITTANY ELLIS | 41 SOUTH MCKINLEY AVE | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 36366 | BRITTANY ELSING | 612 JAMES AVE APT 211 | | | | MANKATO | MN | 56001 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 36367 | BRITTANY EVANS | 2249 CLIFTON AVE | | | | SPRINGFIELD | OH | 45505 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 36368 | BRITTANY EVANS | 2249 CLIFTON AVE | | | | SPRINGFIELD | OH | 45505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36369 | BRITTANY FAIRCLOUGH | 5809 WHISPER WOOD RD | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $105.54 | |
| 36370 | BRITTANY FARLEY | 155 HILL SIDE DR | | | | EATONTON | GA | 31024 | USA | TRADE PAYABLE | | | | | $31.27 | |
| 36371 | BRITTANY FEGANCHER | 1108 WELLEM PEN | | | | HARTVILLE | OH | 44632 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 36372 | BRITTANY FERRELL | 3515 CENTURY AVE 114 | | | | WHITE BEAR LAKE | MN | 55110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36373 | BRITTANY FLORES | 2836 W GRISWOLD RD | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 36374 | BRITTANY FORD | 5905 LOTUS | | | | STLOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36375 | BRITTANY FORTE | 35019 BEGONIA STREET | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $6.09 | |
| 36376 | BRITTANY FRANKS | 163 BOYD ST | | | | BLANDBURG | PA | 16619 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 36377 | BRITTANY FREEMAN | 46 FOREST PLACE | | | | LAWRENCEVILLE | GA | 30046 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 36378 | BRITTANY FRYER | 7 CHARRLOTTE CIR | | | | JACKSONVILLEAR | AR | 72076 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36379 | BRITTANY FULTON | 52A CLOVERDALE STREET | | | | JACKSON | TN | 38237 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 36380 | BRITTANY FULTS | 143 FALCO DRIVE | | | | MCMINNVILLE | TN | 37110 | USA | TRADE PAYABLE | | | | | $24.51 | |
| 36381 | BRITTANY G DELEON BUCKLEY | 3429 53RD AVE N APT 301 | | | | MINNEAPOLIS | MN | 55429 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 36382 | BRITTANY GARRISON | 14437 S 2ND STREET ROAD | | | | RICHVIEW | IL | 62877 | USA | TRADE PAYABLE | | | | | $84.72 | |
| 36383 | BRITTANY GENTRY | NONE | | | | LOU | KY | 40210 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 36384 | BRITTANY GIFT | 6824 KINDRED STREET | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 36385 | BRITTANY GILLIAM | 126 GARRETT DR | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 36386 | BRITTANY GINN | 7015 EASTBROOK AVE | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 36387 | BRITTANY GOOCH | 1412 COLONY PARK DR | | | | JOHNSON CITY | TN | 37601 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 36388 | BRITTANY GORDON | 504 GREENFIELD DR | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 36389 | BRITTANY GRIMM | 210 ROTHWELL AVE | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 36390 | BRITTANY HALLER | 214 PRICHAR DR APT G | | | | BYSEVILLE | OH | 43723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36391 | BRITTANY HAMMOND | 14300 C HEROES WAY | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 36392 | BRITTANY HARLEY | XXX | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $45.09 | |
| 36393 | BRITTANY HARLOW | DNA | | | | ROANOKE | VA | 24090 | USA | TRADE PAYABLE | | | | | $26.17 | |
| 36394 | BRITTANY HARRIS | 5525 SOUTHFIELDS DR APTF | | | | ST LOUIS | MO | 63129 | USA | TRADE PAYABLE | | | | | $6.05 | |
| 36395 | BRITTANY HARRIS | 5525 SOUTHFIELDS DR APTF | | | | ST LOUIS | MO | 63129 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 36396 | BRITTANY HARRIS | 5525 SOUTHFIELDS DR APTF | | | | ST LOUIS | MO | 63129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36397 | BRITTANY HARRISON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 29702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36398 | BRITTANY HARRISON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 29702 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 36399 | BRITTANY HAVENSTEIN | 4010 VISTA MAR | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 36400 | BRITTANY HAYMON | 826 W 21ST AVE | | | | GARY | IN | 46407 | USA | TRADE PAYABLE | | | | | $34.66 | |
| 36401 | BRITTANY HEMPHILL | 506 LINWOOD RD | | | | KINGS MTN | NC | 28086 | USA | TRADE PAYABLE | | | | | $10.48 | |
| 36402 | BRITTANY HERBERT | 5611 SIXTYFIRST PLACE | | | | RIVERDALE | MD | 20737 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 36403 | BRITTANY HICKMAN | 1235 LENAFLOYD RD | | | | COLLINSVILLE | MS | 39325 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 36404 | BRITTANY HIGHSMITH | 5658 COUNTRY ESTATES DR | | | | MARSING | ID | 83639 | USA | TRADE PAYABLE | | | | | $741.00 | |
| 36405 | BRITTANY HOBSON | 2126 W CONCORDIA AVE | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 36406 | BRITTANY HOCKENBERRY | 6599 UPPERSTRAUSBURG ROAD | | | | PLEASANT HALL | PA | 17246 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 36407 | BRITTANY HOGAN | 53 PINE ST | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36408 | BRITTANY HOLLCOMB | 715 S CHURCH ST | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $16.12 | |
| 36409 | BRITTANY HOLLIDAY | 4428 SKYLINE DR | | | | ANNISTON | AL | 36206 | USA | TRADE PAYABLE | | | | | $50.21 | |
| 36410 | BRITTANY HOLLIDAY | 4428 SKYLINE DR | | | | ANNISTON | AL | 36206 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 36411 | BRITTANY HOWARD | 60230 | | | | TULSA | OK | 74128 | USA | TRADE PAYABLE | | | | | $17.96 | |
| 36412 | BRITTANY HOWARD | 11/24/2064 | | | | TULSA | OK | 74128 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 36413 | BRITTANY HOWARD | 11/24/2064 | | | | TULSA | OK | 74128 | USA | TRADE PAYABLE | | | | | $25.33 | |
| 36414 | BRITTANY HUDSON | 313 MASSEY ST | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 36415 | BRITTANY HUNT | 172 POWELL  AVE | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $15.44 | |
| 36416 | BRITTANY HUNTER | 5532 BUENA VISTA ROAD | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $16.94 | |
| 36417 | BRITTANY HUTTO | 234 BROWN PELICAN CT | | | | CLOVER | SC | 29710 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 36418 | BRITTANY ILUVALKH | 16290 NW 70TH AVE | | | | TRENTON | FL | 32693 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 36419 | BRITTANY J ARMSTRONG | 404 SEHRING ST | | | | JOLIET | IL | 60436 | USA | TRADE PAYABLE | | | | | $34.57 | |
| 36420 | BRITTANY J COX | 836 NORTH COURT STREET | | | | ROCKFORD | IL | 61103 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 36421 | BRITTANY J VUKOVICH | 230 RICHARD | | | | RIVER ROUGE | MI | 48218 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 36422 | BRITTANY J WALKER-FARRINGTON | 1100 SW 4TH AVE | | | | DELRAY BEACH | FL | 33444 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36423 | BRITTANY JACKSON | 553 NE 23RD CIR APT 1 | | | | OCALLA | FL | 34470 | USA | TRADE PAYABLE | | | | | $42.41 | |
| 36424 | BRITTANY JACKSON | 553 NE 23RD CIR APT 1 | | | | OCALLA | FL | 34470 | USA | TRADE PAYABLE | | | | | $138.56 | |
| 36425 | BRITTANY JAMES | 1317 E 89TH ST B | | | | KANSAS  CITY | MO | 64131 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 36426 | BRITTANY JARRELL | 1962  REECE AVE | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36427 | BRITTANY JAY | 128 SOUTH 8TH STREET | | | | SOUTH BELOIT | IL | 61080 | USA | TRADE PAYABLE | | | | | $173.04 | |
| 36428 | BRITTANY JAY | 128 SOUTH 8TH STREET | | | | SOUTH BELOIT | IL | 61080 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 36429 | BRITTANY JOHNSON | 432 WEST MAPLE | | | | CANTON | IL | 61520 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 36430 | BRITTANY JOHNSON | 432 WEST MAPLE | | | | CANTON | IL | 61520 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 36431 | BRITTANY JONES | 1375 CAPERNAUM RD | | | | BAMBERG | SC | 29003 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36432 | | BRITTANY JONES | 1375 CAPERNAUM RD | | | | BAMBERG | SC | 29003 | USA | TRADE PAYABLE | | | | | $70.01 | |
| 36433 | | BRITTANY JONES | 1375 CAPERNAUM RD | | | | BAMBERG | SC | 29003 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 36434 | | BRITTANY JONES | 1375 CAPERNAUM RD | | | | BAMBERG | SC | 29003 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 36435 | | BRITTANY JOY | 11994 ROY HOBBS PLACE | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $597.99 | |
| 36436 | | BRITTANY JUSTICE | 486 BRITTAIN RD | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 36437 | | BRITTANY KARMIE | 18 MILTON AVE | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 36438 | | BRITTANY KELLEY | PO BOX 686 | | | | SPRINGFIELD | OH | 45502 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 36439 | | BRITTANY KELLY | 4822 WESTMORELAND RD | | | | HUNTINGTON | WV | 25704 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 36440 | | BRITTANY KEY | 303 COURTNEY DR | | | | DECATUR | AL | 35603 | USA | TRADE PAYABLE | | | | | $29.81 | |
| 36441 | | BRITTANY KING | 736 MINEOLA AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36442 | | BRITTANY KISER | 610 GUINN STREET | | | | CLOVER | SC | 29710 | USA | TRADE PAYABLE | | | | | $6.66 | |
| 36443 | | BRITTANY KOONCE | 107 PROSPECT ST | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $23.77 | |
| 36444 | | BRITTANY KOVACH | 12003 MACCORKLE AVE | | | | CHARLESTON | WV | 25315 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 36445 | | BRITTANY KUCOWSKI | 3279 EDGEMONT ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 36446 | | BRITTANY L BANKS | 939 RANDOLPH ST | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36447 | | BRITTANY L LEVERSON | 225 SUNDOWN DRIVE | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 36448 | | BRITTANY L PATTON | 43337 VILLAGE BEND LANE | | | | INDIANAPOLIS | IN | 46235 | USA | TRADE PAYABLE | | | | | $18.78 | |
| 36449 | | BRITTANY L TAYLOR | 108 N KENTUCKY AVE | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 36450 | | BRITTANY L WITMER | 5 CRESCENT AVE | | | | SELINGSGROVE | PA | 17870 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 36451 | | BRITTANY LADD | 1070 COVE RD | | | | OLIVER SPRINGS | TN | 37840 | USA | TRADE PAYABLE | | | | | $39.60 | |
| 36452 | | BRITTANY LAMBERT | 1801 W MARKET | | | | LOGANSPORTS | IN | 46947 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 36453 | | BRITTANY LAPRAIRIE | 9 SCHOOL ST | | | | HUDSON FALLS | NY | 12839 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 36454 | | BRITTANY LEATHERMAN | 114 NORTH WABASH | | | | BATTLE CREEK | MI | 49014 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 36455 | | BRITTANY LOCKHART | 39 DOGWOOD TREE CT 305 | | | | CHARELSTOWN | WV | 25414 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 36456 | | BRITTANY LOPEZ | 1513 E 21 ST | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $55.52 | |
| 36457 | | BRITTANY LOVELL | 143 RAVINE PARK VILLAGE | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36458 | | BRITTANY LOWMAN | 310 BRADBY LN | | | | AIKEN | SC | 29801 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 36459 | | BRITTANY M GROSS | 1942 PLAZA CT | | | | ST CHARLES | MO | 63135 | USA | TRADE PAYABLE | | | | | $102.98 | |
| 36460 | | BRITTANY M SOARES | 61 IRVING AVE | | | | EAST PROVIDENCE | RI | 02914 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 36461 | | BRITTANY MAGAHA NDEGWA | 629 WILSON AVENUE | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $37.95 | |
| 36462 | | BRITTANY MAGAHA-NDEGWA | 112 CALVIN HILL COURT | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $32.93 | |
| 36463 | | BRITTANY MANN | 905 7TH STREET | | | | ALTAVISTA | VA | 24517 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36464 | | BRITTANY MANNING | 312 SOUTH FIELDSPAN ROAD | | | | SCOTT | LA | 70583 | USA | TRADE PAYABLE | | | | | $16.76 | |
| 36465 | | BRITTANY MARCHAND | 11895 SW 229 AVE | | | | DUNNELON | FL | 34431 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 36466 | | BRITTANY MARTIN | 3741 NE 58 TERR | | | | SILVER SPRINGS | FL | 34488 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 36467 | | BRITTANY MARTIN | 3741 NE 58 TERR | | | | SILVER SPRINGS | FL | 34488 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 36468 | | BRITTANY MATHIS | 315 BEECH ST | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36469 | | BRITTANY MCCAIN | 6406 BEAUREGRE AV | | | | NEW ORLEANS | LA | 70124 | USA | TRADE PAYABLE | | | | | $8.03 | |
| 36470 | | BRITTANY MCCOY | 312 LILAC DR | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $10.06 | |
| 36471 | | BRITTANY MCCRART | 1325 SIX FLAGS DR APT1020 | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 36472 | | BRITTANY MCCRAY | 1147 N MASON AVE | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 36473 | | BRITTANY MCCUTCHEON | 1607 EAST 28TH ST | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $2.93 | |
| 36474 | | BRITTANY MCDUFFIE | 44 MARY JOHNSON BLVD | | | | BUFFALO | NY | 14204 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 36475 | | BRITTANY MCGLORY | 1930 ROAD | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36476 | | BRITTANY MCMAHAN | 511 POORE VALLEY RD | | | | ROGERSVILLE | TN | 37857 | USA | TRADE PAYABLE | | | | | $7.53 | |
| 36477 | | BRITTANY MENA | 11330 MONTWOOD | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 36478 | | BRITTANY MICHAEL | 1244 SUNSET VIEW DR | | | | AKRON | OH | 44313 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 36479 | | BRITTANY MILLER | 30 TOMMY TRUE CT | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 36480 | | BRITTANY MILLSAP | 1602 EAST 48 ST | | | | CHATTANOGGA | TN | 37407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36481 | | BRITTANY MONDO | 8194 WHITE ROCK CIRCLE | | | | BOYNTON BEACH | FL | 33436 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 36482 | | BRITTANY MONTANEZ | 4620 W MINERAL DR | | | | LITTLETON | CO | 80128 | USA | TRADE PAYABLE | | | | | $15.96 | |
| 36483 | | BRITTANY MOORE | 8358 BRAVO WAY | | | | INVER GROVE HEIG | MN | 55076 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36484 | | BRITTANY MOORE | 8358 BRAVO WAY | | | | INVER GROVE HEIG | MN | 55076 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 36485 | | BRITTANY MORGAN | 8243 S LUELLA AVE | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 36486 | | BRITTANY MORRIS | 707 HARMON AVE | | | | DANVILLE | IL | 61832 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 36487 | | BRITTANY MOWERY | 1855 NORTH COLE ST | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36488 | | BRITTANY MURRAY | 8206 BANCROFT AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36489 | | BRITTANY N COLEMAN | 1912 LAS MONTANAS CT | | | | BRENTWOOD | CA | 94513 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 36490 | | BRITTANY N COLWELL | 603 W LAKE AVE | | | | NEW CARLISLE | OH | 45344 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36491 | | BRITTANY N SHERRILL | 1823 E FLORA ST | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $35.24 | |
| 36492 | | BRITTANY NDEGWA | 629 WILSON AVENUE | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $67.17 | |
| 36493 | | BRITTANY NEWLIN | 26315 PORTSIDE LANE | | | | MILLSBORO | DE | 19904 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 36494 | | BRITTANY NICHOLS | 934 PINE STREET | | | | CAMBRIDGE | MD | 21613 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 36495 | | BRITTANY NJAIM | 2750 PICKLE RD   AOT 122 | | | | OREGON | OH | 43616 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 36496 | | BRITTANY NORCROSS | ADDRESS | | | | CITY | PA | 16146 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 36497 | | BRITTANY ONEAL | 9 PUCKETT DR | | | | N L ROCK | AR | 72114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36498 | | BRITTANY OWENS | 92 JUSTINE STREET APT 4 | | | | DOVER | AR | 72837 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 36499 | | BRITTANY PARSON | 3001 MONTANA AVE APT A | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36500 | | BRITTANY PERKINS | 3605 EAST EDGAR AVE | | | | SAINT LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $27.82 | |
| 36501 | | BRITTANY PETIT | 16 CORNELL RD | | | | HASTINGS | NY | 13076 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 36502 | | BRITTANY PETRONI | 32 CLAY ST | | | | CENTRAL FALLS | RI | 02863 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 36503 | | BRITTANY PETTERSON | 415 COUSER STREET | | | | BISHOPVILLE | SC | 29010 | USA | TRADE PAYABLE | | | | | $42.54 | |
| 36504 | | BRITTANY PEYTON | 107 OVERLOOK APT 3F | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.01 | |
| 36505 | | BRITTANY PIERCE | 1011 SEEVEIR AVE | | | | KNOXVILLE | TN | 37920 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 36506 | | BRITTANY POE | 11114 RIAZA SQ APTS | | | | STLOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36507 | | BRITTANY PRESTON | PO BOX 81 | | | | SAN CARLOS | AZ | 85550 | USA | TRADE PAYABLE | | | | | $6.21 | |
| 36508 | | BRITTANY PRICE | 6599 HWY 27 W | | | | VALE | NC | 28168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36509 | | BRITTANY PROFFITT | 1712 SYCAMORE ST | | | | NILES | MI | 49021 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 36510 | | BRITTANY QUIRIE | 109 HOWARD LANE UNIT C | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 36511 | | BRITTANY R JONES | 1589 SLATEBROOK LN | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 36512 | | BRITTANY RATCLIFF | 471 S MARKET ST | | | | MCARTHUR | OH | 45651 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 36513 | | BRITTANY REDDEN | 241 DALTON BLVD | | | | PORT CHARLOTTE | FL | 33953 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 36514 | | BRITTANY REESE | 3868 E 154TH ST | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 36515 | | BRITTANY REGISTER | 3132 CIRRIA DR | | | | WCOLA | SC | 29210 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 36516 | | BRITTANY REID | PLEASEENTERADDRESS | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 36517 | | BRITTANY REYNOLDS | 1167 FIRST PLACE NW | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 36518 | | BRITTANY RICH | 12904 LAKESTON CT | | | | UPPER MARLBORO C | MD | 20774 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36519 | | BRITTANY RICHER | W268N2741 PLATT STREET | | | | PEWAUKEE | WI | 53072 | USA | TRADE PAYABLE | | | | | $0.86 | |

Pg 758 of 4636

Schedule E/F Part 3, Question 1

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36520 | BRITTANY RIFE | 1043 FUCHSIA NW | | | | HARTVILLE | OH | 44632 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 36521 | BRITTANY ROADRUCK | 1769 BACK COUNTRY RD | | | | RENO | NV | 89521 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 36522 | BRITTANY ROBERTS | 18711 WESTLAWN ST | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 36523 | BRITTANY ROBINSON | 2801 DIAMOND RIDGE RD | | | | WINDSOR MILL | MD | 21244 | USA | TRADE PAYABLE | | | | | $8.24 | |
| 36524 | BRITTANY ROSE | 1700 SE 9TH ST | | | | GRESHAM | OR | 97080 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 36525 | BRITTANY RUSSELL | 72 S WEST ST | | | | HILLSDALE | MI | 49242 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 36526 | BRITTANY RUTHERFORD | 1034 DOUBLETREE GLEN DR | | | | HOUSTON | TX | 77073 | USA | TRADE PAYABLE | | | | | $223.13 | |
| 36527 | BRITTANY SAIN | 404 DAWN CIR | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36528 | BRITTANY SANTOS | 422 5TH ST | | | | PHILO | OH | 43771 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 36529 | BRITTANY SCOTT | 1218 VERBAK ST | | | | HARRISBURG | PA | 17103 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 36530 | BRITTANY SEALS | 516 NOVA STREET | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 36531 | BRITTANY SEGAR | 1204 CAINHOY CR | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 36532 | BRITTANY SHAFFER | 901 CENTERDALE ST | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36533 | BRITTANY SHERROD | 2501 WILSON AVE | | | | SAINT ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 36534 | BRITTANY SHOFF | 1429 STONYBATTERY ROAD | | | | LANCASTER | PA | 17601 | USA | TRADE PAYABLE | | | | | $51.71 | |
| 36535 | BRITTANY SIGMON | 56 PROSPECTVIEW DR | | | | COLLINSVILLE | VA | 24078 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36536 | BRITTANY SIMMS | 530 E 8TH ST APT 303 | | | | CHARLOTTE | NC | 28202 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 36537 | BRITTANY SIMPSON | 546 DAVIS ST | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $43.03 | |
| 36538 | BRITTANY SIMS | 1401 ERIN ST APT 271 | | | | MONROE | LA | 71203 | USA | TRADE PAYABLE | | | | | $21.59 | |
| 36539 | BRITTANY SIMS | 1401 ERIN ST APT 271 | | | | MONROE | LA | 71203 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 36540 | BRITTANY SMAIL | 7028 SR 241 | | | | MILLERSBURG | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36541 | BRITTANY SMITH | 4815 CACHE PEAK DR | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $21.54 | |
| 36542 | BRITTANY SMITH | 4815 CACHE PEAK DR | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 36543 | BRITTANY SMITH | 4815 CACHE PEAK DR | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $25.78 | |
| 36544 | BRITTANY SMITH | 4815 CACHE PEAK DR | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 36545 | BRITTANY SNYDER | 445 IVY RIDGE DRIVE | | | | COLD SPRINGS | KY | 41076 | USA | TRADE PAYABLE | | | | | $60.78 | |
| 36546 | BRITTANY SOLONO LOPEZ | 3053 SHETLAND LN | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 36547 | BRITTANY STATEN | 60730 COUNTY RD 9 | | | | NEWCOMERSTOWN | OH | 43832 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 36548 | BRITTANY STEVENSON | 850 N CENTER AVE | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $22.61 | |
| 36549 | BRITTANY STEWART | 4204 MEMORIUM | | | | MARSHAL | TX | 75672 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 36550 | BRITTANY STEWART | 4204 MEMORIUM | | | | MARSHAL | TX | 75672 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 36551 | BRITTANY STEWART | 4204 MEMORIUM | | | | MARSHAL | TX | 75672 | USA | TRADE PAYABLE | | | | | $102.63 | |
| 36552 | BRITTANY STEWART | 4204 MEMORIUM | | | | MARSHAL | TX | 75672 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 36553 | BRITTANY STILL | 2909 INDENPENDCE AVE | | | | DURAH | NC | 27701 | USA | TRADE PAYABLE | | | | | $28.92 | |
| 36554 | BRITTANY STONE | 93 WILMOTH RUN | | | | MONTROSE | WV | 26283 | USA | TRADE PAYABLE | | | | | $2.96 | |
| 36555 | BRITTANY STONE800 | 800 CENTER ST | | | | WILMINGTON | OH | 45177 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 36556 | BRITTANY SUAREZ | 108 TYLER AVE | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 36557 | BRITTANY SULLIVAN | 25 PELHAM RD APT 109 | | | | GREENVILLE | SC | 29615 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 36558 | BRITTANY SUTTLES | 1171 WHEELUNG AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 36559 | BRITTANY TAFOYA | 2013 SHMITT RD | | | | CHATTANOOGA | TN | 37412 | USA | TRADE PAYABLE | | | | | $19.82 | |
| 36560 | BRITTANY TOATLEY | 2029 N ANVIL LN | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 36561 | BRITTANY TURNER | 2063 POW CAMP RD | | | | CROSSVILLE | TN | 38572 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 36562 | BRITTANY VANZANT | 3266 YORKSHIRE | | | | CLEVELAND HTS | OH | 44118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36563 | BRITTANY VAUGHN | 3912 VERMONT AVE | | | | LOUISVILLE | KY | 40211 | USA | TRADE PAYABLE | | | | | $142.74 | |
| 36564 | BRITTANY VAZQUEZ | 8558 BENTLEY DRIVE | | | | OLMSTED TOWNSHIP | OH | 44138 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 36565 | BRITTANY VILLANUEVA | 6153 OLD WHITEVILLE RDQ | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $25.08 | |
| 36566 | BRITTANY WALKER | 123 HAPPY ST | | | | NEWPORT NEWS2360 | VA | 23602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36567 | BRITTANY WALKER | 123 HAPPY ST | | | | NEWPORT NEWS2360 | VA | 23602 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 36568 | BRITTANY WARD | 890 THOMAS AVE | | | | COL | OH | 43223 | USA | TRADE PAYABLE | | | | | $16.24 | |
| 36569 | BRITTANY WARD | 890 THOMAS AVE | | | | COL | OH | 43223 | USA | TRADE PAYABLE | | | | | $25.24 | |
| 36570 | BRITTANY WEATHERSPOON | PLEASE ENTER ADDRESS | | | | ENTER CITY | IL | 60636 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 36571 | BRITTANY WEAVER | 705 N BERRIEN | | | | ALBION | MI | 49224 | USA | TRADE PAYABLE | | | | | $24.98 | |
| 36572 | BRITTANY WELLS | 14089 BOURQUE RD | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 36573 | BRITTANY WILEY | 1328 COURT ST | | | | WORTHINGTON | KY | 41183 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 36574 | BRITTANY WILEY | 1328 COURT ST | | | | WORTHINGTON | KY | 41183 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 36575 | BRITTANY WILLAMS | 2302 TWIN OAKS ST NE | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 36576 | BRITTANY WILLIAMS | 7002 WORLEY AVE | | | | CLEVELAND | OH | 44137 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 36577 | BRITTANY WILLIAMS | 7002 WORLEY AVE | | | | CLEVELAND | OH | 44137 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 36578 | BRITTANY WILLIS | 2102 W GARFIELD BLVD | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 36579 | BRITTANY WILSON | 486 11TH ST | | | | STRUTHERS | OH | 44471 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 36580 | BRITTANY WILSON | 486 11TH ST | | | | STRUTHERS | OH | 44471 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 36581 | BRITTANY WINN | 735 SPRING STREET | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 36582 | BRITTANY WOJCIAK | 25601 N LAKELAND BLVD | | | | CLEVELAND | OH | 44132 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 36583 | BRITTANY WRIGHT | 16185 SOUTH GLENN DR | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36584 | BRITTANY WRIGHT | 16185 SOUTH GLENN DR | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 36585 | BRITTANY61 DIAZ | 61 DEANE ST | | | | NIBMA | MA | 02746 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 36586 | BRITTANYCORY BRAIS | 359 FENTON AVE | | | | CONNEAUT | OH | 44030 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 36587 | BRITTANYGBARNES BRITTANY | 21276 E 65TH ST | | | | TULSA | OK | 74014 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 36588 | BRITTELL BRIDGET | 7750 OPAHONGOA LANE | | | | BOISE | ID | 83706 | USA | TRADE PAYABLE | | | | | $25.44 | |
| 36589 | BRITTEN DAMITA | 4063 SHADYWOOD | | | | WARRENSVILLE HTS | OH | 44122 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 36590 | BRITTEN GLORIA L | 1338 HOLLENBECK LN | | | | RIVERDALE | GA | 30296 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 36591 | BRITTEN KENESHIA | 2413 ASHLAND BLVD | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $20.49 | |
| 36592 | BRITTEN MEGAN | TUSCALOOSA | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $21.38 | |
| 36593 | BRITTENY BUDNER | 7581 ANN ARBOR DR | | | | PARMA | OH | 44130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36594 | BRITTENY HOLBROOK | 257 BUCKHILL ROAD EAST | | | | HINESBURG | VT | 05461 | USA | TRADE PAYABLE | | | | | $6.06 | |
| 36595 | BRITTENY LEIGH | 825 DEARBORN AVENUE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 36596 | BRITTENY ODETT | GARDENVILLE DR LOT 139 | | | | EVANS MILLS | NY | 13637 | USA | TRADE PAYABLE | | | | | $53.79 | |
| 36597 | BRITTEN S GROSS | 6844 FORT DEPOSIT | | | | PENSACOLA | FL | 32506 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 36598 | BRITTENY SCOTT | 5325 E TROPACANA | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $11.13 | |
| 36599 | BRITTENY STINSON | 3200 KIRKLAND AVENUE | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36600 | BRITTENY YOUNG | 35 NEW URI | | | | KY | | 45238 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 36601 | BRITTGIE SANTANA | URB SANTA ANA CALLE 8 A25 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36602 | BRITTIAN TORI | 560 PLYMOUTH | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 36603 | BRITTINEY BURGESS | 515 BENTON | | | | MILLS | WY | 82644 | USA | TRADE PAYABLE | | | | | $36.36 | |
| 36604 | BRITTINGHAM ANTOINETTE | 103 SAILOR LN | | | | MILTON | DE | 19968 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 36605 | BRITTINGHAM ERIN | 408 MOSSHILL RD | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 36606 | BRITTINGHAM MARY | 12147 CURRITUCK CROSSING | | | | CRADGOCKVILLA | VA | 23341 | USA | TRADE PAYABLE | | | | | $806.42 | |
| 36607 | BRITTINGHAM TAKIRIA | 809 MCCABE AVE | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $7.94 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36608 | | BRITTINGHAM VERONICA | 32375 LEWES GEO HWY | | | | LEWES | DE | 19958 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 36609 | | BRITTINGHAM WHITNEY | 107 S CLAYTON ST | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $70.99 | |
| 36610 | | BRITTINY MICHAEL | 103 W VOLNEY ST | | | | TULLAHOMA | TN | 37388 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 36611 | | BRITTINY MOSLEY | 452 WAGNER AVE | | | | SAGAMORE | PA | 16250 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 36612 | | BRITTISH BOSTIC | 4518 ST CLAUDE AVE | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 36613 | | BRITTISH BRYANT | 4518 ST CLAUDE AVE | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $76.70 | |
| 36614 | | BRITTMARIE OCASIO | HC 4 BOX 57675 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36615 | | BRITTNANY RAYFORD | 1127 N 27TH ST | | | | MILWAUKEE | WI | | USA | TRADE PAYABLE | | | | | $24.60 | |
| 36616 | | BRITTNAY F ADAMS | 922 SOUTH 17TH ST | | | | NEWARK | NJ | 07108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36617 | | BRITTNAY FOSTER | 384 CREEK ROAD | | | | FRONT ROYAL | VA | 22630 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 36618 | | BRITTNAY M HILL | 804 SOUTH POPULAR ST APT B | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 36619 | | BRITTNAY SCHUMACHER | 4383 REXFORD AVE | | | | HOLT | MI | 48842 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 36620 | | BRITTNAYMARY JULIANPAYNE | 375 EAST 7TH STREET | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36621 | | BRITTNEE BAKER | 1329 MILAM ROAD | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 36622 | | BRITTNEE COOKS | 17486 SEQUOIA AVE APT 7 | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 36623 | | BRITTNEE JONES | 1577 BRECHBILL ROAD | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 36624 | | BRITTNEEY E DANIELS | 8700 N 50TH ST APT 132 | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 36625 | | BRITTNEY AIELLO | 99 ELK CHASE DR | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 36626 | | BRITTNEY ANDERSON | 1304 N PORTLAND | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 36627 | | BRITTNEY AUTON | 818 SECOND ST PLACE NORTH | | | | HICKORY | NC | 28601 | USA | TRADE PAYABLE | | | | | $10.76 | |
| 36628 | | BRITTNEY BALES | 515601 COLERAIN | | | | MARTINS FERRY | OH | 43935 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 36629 | | BRITTNEY BARLOW | 69 ECHOTA 1ST ST | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 36630 | | BRITTNEY BENWAY | 22 SANDY PINES | | | | KEESVILLE | NY | 12944 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 36631 | | BRITTNEY BRADLEY | 1545 LITTLE AV | | | | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 36632 | | BRITTNEY BRUN | PO BOX 1276 | | | | KALAHEO | HI | 96741 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 36633 | | BRITTNEY CAMPBELL | 1109 N 18TH ST 903 | | | | MILWAUKEE | WI | 53233 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 36634 | | BRITTNEY CARSON | 525 RD | | | | LAUREL HILL | FL | 32567 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 36635 | | BRITTNEY CHRISTIAN | 56 NORTH STAR AVE APT 101 | | | | PGH | PA | 15202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36636 | | BRITTNEY COOK | 519 GREGG ST | | | | NASHVILLE | MI | 49073 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 36637 | | BRITTNEY COX | 2051 HODGE CR | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $11.47 | |
| 36638 | | BRITTNEY DEMENT | 209 TEAKWOOD DR | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $15.77 | |
| 36639 | | BRITTNEY DIAS | 3500 MILAM ST APTR102 | | | | SHREVEPORT | LA | 71112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36640 | | BRITTNEY ELLIOTT | 79 CLAUDETTE CT | | | | CHEEKTOWAGA | NY | 14208 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 36641 | | BRITTNEY EVAN | 14809 BOWIE RD | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 36642 | | BRITTNEY GLOVER | 315 MIDDLEOAKS DRIVE | | | | CHESAPEAKE | VA | 23322 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36643 | | BRITTNEY GORDON | 1988 D ST APT6060 | | | | SOUTH BOSTON | MA | 02127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36644 | | BRITTNEY GRAY | 3130 HIGHWAY 638 | | | | MANCESTER | KY | 40962 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 36645 | | BRITTNEY GREEN | 901 ETON GROVE DR | | | | COLUMBUS | OH | 43203 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 36646 | | BRITTNEY GRIFFIN | POBOX 332 | | | | OMEGA | GA | 31775 | USA | TRADE PAYABLE | | | | | $13.75 | |
| 36647 | | BRITTNEY HAMRICK | 6204 MCCORKILE | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 36648 | | BRITTNEY HARRIS | 1340 ROLLING CT | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 36649 | | BRITTNEY HENSON | 90 TOBACCO FIELDS DR | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $19.82 | |
| 36650 | | BRITTNEY HOBBS | 156MILLLIN RD | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 36651 | | BRITTNEY HUGHS | 3 FREDERICK RD | | | | THURMONT | MD | 21788 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 36652 | | BRITTNEY JACKSON | 45386 PINE BROOK DR | | | | HAMMOND | LA | 70401 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 36653 | | BRITTNEY JACKSON | 45386 PINE BROOK DR | | | | HAMMOND | LA | 70401 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 36654 | | BRITTNEY JACKSON | 45386 PINE BROOK DR | | | | HAMMOND | LA | 70401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36655 | | BRITTNEY JAM BOSWELL | 3600 MAYER LN | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 36656 | | BRITTNEY JAMES | 1100 SUNSET BLVD NE C320 | | | | RENTON | WA | 98056 | USA | TRADE PAYABLE | | | | | $71.64 | |
| 36657 | | BRITTNEY KING | CR 5575 59 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $8.07 | |
| 36658 | | BRITTNEY LAMB | 4921 ST RT 124 | | | | HULLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 36659 | | BRITTNEY LAPRAIRIE | 9 SCHOOL ST | | | | HUDSON FALLS | NY | 12839 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 36660 | | BRITTNEY LEDDY | 3161 VIA TELLARO | | | | HENDERSON | NV | 89044 | USA | TRADE PAYABLE | | | | | $99.00 | |
| 36661 | | BRITTNEY LOPEZ | 1610 12 E 85TH STREET | | | | LOS ANGELES | CA | 90001 | USA | TRADE PAYABLE | | | | | $105.16 | |
| 36662 | | BRITTNEY LOVELY | 35 PREWITT VILLAGE APT B | | | | BELLE GLADE | FL | 33430 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 36663 | | BRITTNEY M MCCRANEY | 62181 HWY 1054 | | | | AMITE | LA | 70422 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 36664 | | BRITTNEY MACK | 2215 KENBROOK RD | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 36665 | | BRITTNEY MANION | 670 INDIAN MOUND RD | | | | LAURENS | SC | 29360 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 36666 | | BRITTNEY MARTIN | 1006 STATE | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $12.61 | |
| 36667 | | BRITTNEY MAYER | 6301 14TH AVE | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $7.49 | |
| 36668 | | BRITTNEY MONOR | 1744 WEST HILL ST 1 | | | | LOU | KY | 40211 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 36669 | | BRITTNEY MUNOZ | 524 MONDRAGON ST | | | | FORT BRAGG | NC | 28307 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 36670 | | BRITTNEY PALMER | 2331 SW 81ST WAY | | | | POMPANO BEACH | FL | 33068 | USA | TRADE PAYABLE | | | | | $10.39 | |
| 36671 | | BRITTNEY PHILLIPS | 24390 LANETT SHARP | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36672 | | BRITTNEY RINARD | PO BOX 732 | | | | ADELANTO | CA | 92301 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 36673 | | BRITTNEY SCHEER | 20270 PERRY RD | | | | COUNCIL BLUFFS | IA | 51503 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 36674 | | BRITTNEY SHUSTER | 304 WILMOT ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36675 | | BRITTNEY SIMPSON | 1404 MARTIN ST | | | | FLORENCE | AL | 35630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36676 | | BRITTNEY SMITH | 3301 HEREFORD B | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 36677 | | BRITTNEY SNYDER | 418 GUILFORD AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 36678 | | BRITTNEY SOMMERVILLE | 239 E CATAWBA AVE | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36679 | | BRITTNEY STIERWALT | 1136 S RICHLAND ST | | | | INDIANAPOLIS | IN | 46221 | USA | TRADE PAYABLE | | | | | $30.86 | |
| 36680 | | BRITTNEY STOKES | 16604 FRAZHO | | | | WARREN | MI | 48092 | USA | TRADE PAYABLE | | | | | $55.55 | |
| 36681 | | BRITTNEY STOUDEMIRE | 7133 S BENNETT AVE APT 3 | | | | CHICAGO | IL | 60649 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 36682 | | BRITTNEY TAGGART | 1693 HART CT | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 36683 | | BRITTNEY TAYLOR | GGGG HHHH FHFHY | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $15.44 | |
| 36684 | | BRITTNEY TAYLOR | GGGG HHHH FHFHY | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36685 | | BRITTNEY THOMAS | 2001 E CLINTON | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $24.66 | |
| 36686 | | BRITTNEY TRAHAN | 2850 NEW TAMPA HIGHWAY LOT 94 | | | | LAKELAND | FL | 33815 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 36687 | | BRITTNEY TRAVIS | 837 CENTER ST | | | | EAST ALTON | IL | 62024 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 36688 | | BRITTNEY TUBBS | 75 MACHENZIE LANE | | | | FLORENCE | AL | 35633 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36689 | | BRITTNEY TURNER | 1049 SHERMAN DR | | | | SALINAS | CA | 93907 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 36690 | | BRITTNEY U HAGAN | 84 MEADOW RD | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 36691 | | BRITTNEY VASQUEZ | 5747 12 BENNER ST | | | | LOS ANGELES | CA | 90042 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 36692 | | BRITTNEY VIGIL | 909 CIMARRON AVE | | | | LA JUNTA | CO | 81050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36693 | | BRITTNEY WARD | ADDRESS | | | | LONG BEACH | CA | 90802 | USA | TRADE PAYABLE | | | | | $37.72 | |
| 36694 | | BRITTNEY WEESTBERRY | 857 DYER ST | | | | JC | TN | 37601 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 36695 | | BRITTNEY WELCH | 813 SOUTH 14TH | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $0.60 | |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36696 | | BRITNEY WINFORD | 116 GARLINGTON APT A6 | | | | LAURENS | SC | 29360 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 36697 | | BRITNEY WOLFE | 8106 MILFORD GARDEN DR | | | | BALTIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $9.02 | |
| 36698 | | BRITNEY WOODS | 441 STATION RD | | | | STACYVILLE | ME | 04777 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 36699 | | BRITNEY WORKS | 2961 ONTARIO AVE | | | | NIAGARA FALLS | NY | 14305 | USA | TRADE PAYABLE | | | | | $3.33 | |
| 36700 | | BRITNEY YOUNG | 63 WALNUT ST | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 36701 | | BRITNI RICHARDSON | 24075 E 1040 RD | | | | WEATHERFORD | OK | 73096 | USA | TRADE PAYABLE | | | | | $22.24 | |
| 36702 | | BRITTNI VITTE | 4096 AMBASSADOR CARFRY PKWYBLDG- | | | | LAFAYETTE | LA | 70508 | USA | TRADE PAYABLE | | | | | $103.54 | |
| 36703 | | BRITTNIE RANSHAW | 257 S KOLB H | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 36704 | | BRITTNY N MERIDETH | 2811 MILLICENT AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 36705 | | BRITTO KELLY | 85 NOBEL STREET | | | | STRATFORD | CT | 06614 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 36706 | | BRITTO SHEENA | 234 PHILLIPS AVE | | | | NEW BEDFORD | MA | 02746 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 36707 | | BRITTON ANNE | 504 N MAIN ST | | | | WEST JEFFERSON | NC | 28694 | USA | TRADE PAYABLE | | | | | $49.75 | |
| 36708 | | BRITTON BRANDI | 2810 14TH STREET | | | | SIOUX CITY | IA | 51105 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 36709 | | BRITTON CROMER | 39 OAK GROVE ST | | | | CROSSVILLE | TN | 38555 | USA | TRADE PAYABLE | | | | | $8.52 | |
| 36710 | | BRITTON DARRYL | 51679 HALE LN | | | | CHESTERFIELD | MI | 48051 | USA | TRADE PAYABLE | | | | | $84.79 | |
| 36711 | | BRITTON DAWN | 145 MONROE LAKE SHORES | | | | EAST STROUDSBURG | PA | 18302 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 36712 | | BRITTON DONALD | 14551 STATE HWY | | | | POTOSI | MO | 63664 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 36713 | | BRITTON JOYCE | 305 MARTENSE STREET APT | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $18.35 | |
| 36714 | | BRITTON LINDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 16511 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 36715 | | BRITTON NACY | 536 BENTON | | | | COUNCIL BLUFFS | IA | 51503 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 36716 | | BRITTON PARTICE | 3615 CANDLEHILL | | | | SAN ANTONIO | TX | 78244 | USA | TRADE PAYABLE | | | | | $670.75 | |
| 36717 | | BRITTON PATRICK | 3703 WURZBACH RD | | | | SAN ANTONIO | TX | 78238 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 36718 | | BRITTON TAMMY | 3011 PLUM | | | | PEABODY | KS | 66866 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 36719 | | BRITTON VEDIS | N A | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36720 | | BRITTON VINASIN | 217 BRADWELL ST APT B6 | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 36721 | | BRITTON WILSON | 30 SECOND ST | | | | NORWICH | CT | 06360 | USA | TRADE PAYABLE | | | | | $26.65 | |
| 36722 | | BRITTTANY KNOX | 12209 LONGMEAD | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36723 | | BRIX KRISTA | 2500 S ROCKPORT RD APT2107 | | | | BLOOMINGTON | IN | 47403 | USA | TRADE PAYABLE | | | | | $11.83 | |
| 36724 | | BRIXEYDA DELEON | 1259 KENNEDY BLVD APT 2 | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36725 | | BRIXMOR MIAMI GARDENS LLC | ATTN: GENERAL COUNSEL | ATTN: GENERAL COUNSEL | FLOOR 13 | 450 LEXINGTON AVENUE | NEW YORK | NY | 10017 | USA | TRADE PAYABLE | | | | | $135.00 | |
| 36726 | | BRIXMOR OPERATING PARTNERSHIP LP | PO BOX 645351 | | | | CINCINNATI | OH | 45264-5351 | USA | TRADE PAYABLE | | | | | $431.85 | |
| 36727 | | BRIYAN PEREZ | URB RIO HONDO 2 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 36728 | | BRIYANNA MORRIS | 4988 BENTLER DR | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $77.58 | |
| 36729 | | BRIZA MENCHACA | 1616 N COLEMEN | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 36730 | | BRIZEIDA OROZCO | 5913 W ROBINWOOD AVE | | | | STOCKTON | CA | 93291 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 36731 | | BRIZEK HELEN | 39615 COVEY AVE | | | | ZEPHYRHILLS | FL | 33540 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 36732 | | BRIZELA MARIA | 3923 SPRING ROAD | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 36733 | | BRIZENDINE MELODY | 64 HOLCOMBE AVE | | | | NEW CASTLE | VA | 24127 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 36734 | | BRIZUELA DEANNA | 4816 S W 28TH TERR | | | | DANIA BEACH | FL | 33312 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 36735 | | BRIZZLE PAM | 6516 KENTSTONE DR | | | | INDIANAPOLIS | IN | 46268 | USA | TRADE PAYABLE | | | | | $37.10 | |
| 36736 | | BRK BRANDS INC | 5558 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | USA | TRADE PAYABLE | | | | | $92,937.03 | |
| 36737 | | BRMUDEZ RUTH | 611 CROMWELL ST | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 36738 | | BRO STEPHANIE | 2057 NORTH PICKWICK | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36739 | | BROAD RONNIE P | 5822 SE 27TH COURT | | | | OCALA | FL | 34480 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 36740 | | BROADBENT ALEX | 21725 1560E | | | | APPLE VALLEY | UT | 84737 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 36741 | | BROADBENT CHELSEA | 1009 MALLERY | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $7.81 | |
| 36742 | | BROADCASTER | 201 W CHERRY ST | | | | VERMILLION | SD | 57069 | USA | TRADE PAYABLE | | | | | $926.01 | |
| 36743 | | BROADERS KATRINA | 1563 MEEDLE LANE | | | | BIRMINGHAM | AL | 35228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36744 | | BROADHURST KINCHEN | 1020 MYRTLE ST | | | | BAKER | LA | 70714 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 36745 | | BROADNAX ANDREA | 12204 LEMAR COURT | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $7.77 | |
| 36746 | | BROADNAX ANGELA | 507 MOIR STREET | | | | EDEN | NC | 27288 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 36747 | | BROADNAX BRITTANY | 3221 PINE SPRING MANOR | | | | DECATUR | GA | 30034 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 36748 | | BROADNAX CHARITY | 540 RIVERSIDE | | | | STERLING | VA | 20104 | USA | TRADE PAYABLE | | | | | $7.56 | |
| 36749 | | BROADNAX CHRISTOPHER | 507 TRAVERS CIRCLE | | | | MISHAWAKA | IN | 46545 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 36750 | | BROADNAX JACQUELINE D | 3205 BUNKER HILL RD | | | | MOUNT RAINIER | MD | 20712 | USA | TRADE PAYABLE | | | | | $2.41 | |
| 36751 | | BROADNAX SHARENA | 1209 NROADWAY | | | | FOUNTAIN HILL | PA | 18015 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 36752 | | BROADNAX TIAMARY | 208 WEST CLEVLAND | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 36753 | | BROADNAX WILLIAM | 526 N EAST AVE | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 36754 | | BROADSTOCK JACK | 9329 MANVANITA ST | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $39.00 | |
| 36755 | | BROADSTOCK LINDA | 329 HALF COLLINGWOOD ST APT2 | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36756 | | BROADUS BERNICE | 2545 VINCENT AVE | | | | NORFOLK | VA | 23509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36757 | | BROADUS CLARENCE | 1320 WASHINGTON AVE | | | | CLEVELAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $11.78 | |
| 36758 | | BROADUS CRUMP | 1423 OLD FRIENDSHIP RD | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $10.18 | |
| 36759 | | BROADUS MONIQUE | 2668 CANNON POINT CT | | | | COLUMBUS | OH | 43209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36760 | | BROADWATER ANTONIO | 149 SOUTHERN PINES DR | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 36761 | | BROADWATER CCRYSTAL D | 2817 CPNIFER DR APT A | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $6.83 | |
| 36762 | | BROADWATER CHARLES | 500 KEYSER SQUARE | | | | KEYSER | WV | 26726 | USA | TRADE PAYABLE | | | | | $95.39 | |
| 36763 | | BROADWATER CRYSTAL D | 1240 BARNABY TERRACE SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 36764 | | BROADWATER KIMBERLY | 410 LOCUST ST APT 203 | | | | COSHOCTON | OH | 43812 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36765 | | BROADWAY ELECTRIC SERVICE CORP | P O BOX 3250 | | | | KNOXVILLE | TN | 37927 | USA | TRADE PAYABLE | | | | | $2,630.00 | |
| 36766 | | BROADWAY LAQAWANDA | 237 S BROADWAY | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36767 | | BROADWAY LAQAWNDA | 237 S BROADWAY APT 4 | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36768 | | BROADWAY LORA | 3524 LANESBORO RD | | | | MARSHVILLE | NC | 28103 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 36769 | | BROADWAY SHIRLEY | 160 LEE STREET | | | | PROVENCAL | LA | 71468 | USA | TRADE PAYABLE | | | | | $13.65 | |
| 36770 | | BROADWAY SUSAN | 2121 N LOBDELL AVE APT 31 | | | | BATON ROUGE | LA | 70806 | USA | TRADE PAYABLE | | | | | $183.12 | |
| 36771 | | BROADWAY YOLANDA | 730 ADELE | | | | NEW ORLENS | LA | 70120 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 36772 | | BROADWELL CHRIS | PO BOX 981 | | | | PAWHUSKA | OK | 74056 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 36773 | | BROADY AMANDA | 1732 WESTLAND GARDENS APT | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 36774 | | BROADY ECHO | 1315 MORREENE D | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 36775 | | BROADY ECHO | 1315 MORREENE D | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 36776 | | BROADY RENEE | 7000 W BRENTWOOD | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 36777 | | BROADY RONALD E | PO BOX 659 | | | | SALTVILLE | VA | 24370 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36778 | | BROASTER TILMA | 10506 S BROADWAY ST | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 36779 | | BROASTER NICHOLE V | 115 STONELEA PL | | | | NEW ROCHELLE | NY | 10801 | USA | TRADE PAYABLE | | | | | $40.08 | |
| 36780 | | BROCATO LORI A | 1259 LINKSIDE DR | | | | ATLANTIC BEACH | FL | 32233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36781 | | BROCCO ROBERT | 224 S 14TH AVE | | | | MANVILLE | NJ | 08835 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 36782 | | BROCE CHRISTIAN | 4406 MICHAEL ST | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $15.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1
Pg 761 of 4636

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36783 | | BROCH CONNIE | 335 CORDUBA CT | | | | ST. PETERS | MO | 63366 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36784 | | BROCHE JULIANA | 3401 N NIMITZ HWY | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $156.02 | |
| 36785 | | BROCHE KARILYN | 5401 3RD AVE LOT 8 | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $13.25 | |
| 36786 | | BROCHU LAURA | 3519 WALTERBORO DR | | | | HOPEMILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $16.16 | |
| 36787 | | BROCK ADRIENNE | 52 RICHELLE ST | | | | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36788 | | BROCK AMANDA | 4200 SUMMER LANE DR | | | | LONDON | KY | 40744 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 36789 | | BROCK ANTON | 16 WIND JAMMER CT | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 36790 | | BROCK BETTY | 913 VIRGINIA BEACH BLVD T | | | | VIRGINIA BEACH | VA | 23451 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 36791 | | BROCK BRIDGETT | 1436 NEWCASTLE WAY | | | | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 36792 | | BROCK BRODIE | 2102 S 12TH | | | | SAINTJOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 36793 | | BROCK CINDY | 730 W 16TH STREET | | | | DAVENPORT | IA | 52804 | USA | TRADE PAYABLE | | | | | $41.42 | |
| 36794 | | BROCK DALE | 406 REECE STREET | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 36795 | | BROCK DALIS | 21 S MINEVA ST | | | | MCDONALD | OH | 44437 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 36796 | | BROCK DENNIS | 4045 CONNECTICUT | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $19.42 | |
| 36797 | | BROCK DONA | 320 NORTH CLVARY | | | | CLAY CENTER | NE | 68933 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36798 | | BROCK EUPHRASIA | 5319 PLYMOUTH RD | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 36799 | | BROCK FRENCHIE | 5319 PLYMOUTH RD | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 36800 | | BROCK GABEREL M | 4400 CLARKWOOD PKWAY | | | | WARRENSVILLE | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36801 | | BROCK GARLAND | 200 DINWIDDIE AVE | | | | BLACKSTONE | VA | 23824 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 36802 | | BROCK JEAN | 144 ARCHIMEDES CT | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $15.23 | |
| 36803 | | BROCK JEAN | 144 ARCHIMEDES CT | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 36804 | | BROCK JENNIFER | 810 LYNN LANE | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36805 | | BROCK KAREN | 55 HOOD RD | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36806 | | BROCK KATINA | 4738 MILES DR | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36807 | | BROCK KAYLA | 333 HWY 78 | | | | LEEDS | AL | 35094 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 36808 | | BROCK KIMBERLY | PO BOX 3863 | | | | KINSTON | NC | 28502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36809 | | BROCK LEEANN | 81 POSTON ROAD | | | | MT PLEASANT | FL | 32352 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 36810 | | BROCK LISA | 7612 RUNNING DEER RD | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 36811 | | BROCK LYNN | 30 S COOMONWEALTH AVE | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 36812 | | BROCK MALNOURIE | PO BOX 257 | | | | PARSHALL | ND | 58770 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 36813 | | BROCK MARTY | 6052 H PADGETT RD | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 36814 | | BROCK MICHAEL | 7591 SCOTTSVILLE ROAD | | | | FRANKLIN | KY | 42134 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 36815 | | BROCK NANCY | 7446 LANEVIEW DR | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36816 | | BROCK NEIDERT | 4755 SE 136TH AVENUE | | | | PORTLAND | OR | 97236 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 36817 | | BROCK RANDALL | 216F ST | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 36818 | | BROCK RAY | 138 COOPER DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 36819 | | BROCK RAYLENE | 11431 S BUTTE CREEK RD | | | | SCOTTS MILLS | OR | 97375 | USA | TRADE PAYABLE | | | | | $6.57 | |
| 36820 | | BROCK SANDRA | 1205 EAST SEMINARY STREET | | | | GEORGETOWN | IN | 61382 | USA | TRADE PAYABLE | | | | | $21.28 | |
| 36821 | | BROCK SHARIE | 3613 CAMBRONNE STREET | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36822 | | BROCK SHARON | 710 44TH ST | | | | WEST PALM BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $27.50 | |
| 36823 | | BROCK SHARON G | 8334 PLEASANT CHASE RD | | | | JESSUP | MD | 20794 | USA | TRADE PAYABLE | | | | | $10.42 | |
| 36824 | | BROCK SHEILA | 2541 LOT25 F ANDER RD | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 36825 | | BROCK SHERRI | 16990 MAIN STREET | | | | WILLIAMSPORT | OH | 43164 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36826 | | BROCK TAMERA | 5251 MISSION CARMEL LN | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $35.68 | |
| 36827 | | BROCK TAYLOR | 1251A S 21ST ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36828 | | BROCK TENIEKA | 1918 BRICETON DR | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36829 | | BROCK TERESA | 3020 GROUPER DR | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $8.37 | |
| 36830 | | BROCK THERESA L | 6981 STATE ROUTE 46 | | | | CORTLAND | OH | 44410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36831 | | BROCK VICKI | 240 FLINT RIVER RD 3 | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36832 | | BROCK VOLNER | 118 E COMMERCIAL | | | | HILLBOUROUGH | IA | 50701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 36833 | | BROCKELMAN BECKY | 109 PLEASANT ST | | | | METHUEN | MA | 01844 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36834 | | BROCKER SHANNON | 8111 E 67TH ST | | | | RAYTOWN | MO | 64133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36835 | | BROCKETT ROBERT | 2500 NURSERY ROAD | | | | LAKE CITY | PA | 16423 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36836 | | BROCKIE KIM | PO BOX 458 | | | | HAYS | MT | 59527 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36837 | | BROCKIE SHARON | 5794 LOUISE ST | | | | SAN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 36838 | | BROCKINGTON CORETTA | 202 STACKHOUSE RD | | | | FAIRMONT | NC | 28340 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 36839 | | BROCKINGTON DENITA | 4671 NE 15TH TER | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $11.84 | |
| 36840 | | BROCKINGTON DIANNE | 1400 EASTERN AVE | | | | ROCKY MOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 36841 | | BROCKINGTON DIONNA | 6051 MAGGIES CIR UNIT 110 | | | | JAX | FL | 32244 | USA | TRADE PAYABLE | | | | | $15.15 | |
| 36842 | | BROCKINGTON DORSEY | 2456 W BALTIMORE ST | | | | BALTIMORE | MD | 21223 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 36843 | | BROCKINGTON JENNIFER | 106 GREAT OAKS CT | | | | HAVELOCK | NC | 28532 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36844 | | BROCKINGTON JOSEPH | 2955 WESTBERRY TER | | | | NORTH PORT | FL | 34286 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36845 | | BROCKINGTON LAVONDA | 1385 ASHLEY RIVERROAD | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $13.83 | |
| 36846 | | BROCKINGTON PAYOU | 2311W PALMETTO ST APT32 | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36847 | | BROCKINGTON TRUDY | 160 CULLEN RD | | | | OXFORD | PA | 19363 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 36848 | | BROCKMAN CALVIN | 4 BADGER CT | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36849 | | BROCKMAN CASS | P O BOX 143 MOTICELLO | | | | MONTICELLO | FL | 32345 | USA | TRADE PAYABLE | | | | | $114.62 | |
| 36850 | | BROCKMAN FRANK | 1620 JOSEPHINE | | | | HOLLANDALE | MS | 38748 | USA | TRADE PAYABLE | | | | | $11.59 | |
| 36851 | | BROCKMAN KC | P O BOX 7 | | | | CONESTEE | SC | 29636 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 36852 | | BROCKMAN LISA | 405 GOWER ST | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 36853 | | BROCKMAN SCOTTIE | 85 ALEXANDER RD | | | | LAMONT | FL | 32336 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36854 | | BROCKMEIER DEBBIE | 124 WHIPPOORWILL DR | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36855 | | BROCKSIECK SHIAN | 1250 N MAIN STQ | | | | LA GRANGE | MO | 63448 | USA | TRADE PAYABLE | | | | | $194.82 | |
| 36856 | | BRODEN BIANCA | 2417 MAGNOLIA ST | | | | NEW ORLEANS | LA | 70113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36857 | | BRODER HAROLD | 33 SAN PABLO AVE 503 | | | | SAN RAFAEL | CA | 94903 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 36858 | | BRODERICK DONALDSON | 813 MAGNOLIA WAY NW | | | | ATLANTA | GA | 30314 | USA | TRADE PAYABLE | | | | | $6.43 | |
| 36859 | | BRODERICK PATTY | 11308 MELLISA CT | | | | CINCINNATI | OH | 45251 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36860 | | BRODERICK YVONNE | 113 MARSHALL AVE | | | | BLACKWOOD | NJ | 08012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36861 | | BRODEUR KIM | 72 JOHN ST | | | | PITTSFIELD | MA | 01201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36862 | | BRODEUR MICHELLE | 365 HWY C | | | | MORLAND | MO | 63737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36863 | | BRODIE BONNIE | 924 15TH AVE SW | | | | CEDAR RAPIDS | IA | 52404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36864 | | BRODNAX CHAVAS | 1501 BELVEDERE AVE | | | | FAYETTEVILLE | NC | 28305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36865 | | BRODNICK TONI | 3103 BIGELOW DR | | | | HOLIDAY | FL | 34691 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 36866 | | BRODNIK DOUGLAS E | 322 LONG POINTE DRIVE | | | | AVON LAKE | OH | 44012 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 36867 | | BRODRICK HUGHES | 312 WEST DIXIE AVE | | | | ELIZABETHTOWN | KY | 42701 | USA | TRADE PAYABLE | | | | | $8.56 | |
| 36868 | | BRODRICK THRESEA | PO BOX 1023 | | | | FRUITLAND | NM | 87416 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 36869 | | BROECKER KENNETH | 852 HIGHLAND AVE | | | | BUFFALO | NY | 14223 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 36870 | | BROEDBENT ROBERT | 1565 LAWERENCE ST APT 1 | | | | KINGSPORT | TN | 37665 | USA | TRADE PAYABLE | | | | | $9.05 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36871 | | BROEDER MARVIN | 332 SUNSET AVE | | | | NORTH PLATTE | NE | 69101 | USA | TRADE PAYABLE | | | | | $18.15 | |
| 36872 | | BROEHM CONNIE | 1370 BERRETT CEMETERY RD NE AP | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 36873 | | BROFSKY ROBIN | 51 US HIGHWAY 1 | | | | NEW BRUNSWICK | NJ | 08901 | USA | TRADE PAYABLE | | | | | $33.60 | |
| 36874 | | BROFT DEJEANE | 1515 BRIDGECREST DR | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 36875 | | BROGAN MARY | 2349 WILCHESTER GLEN DR | | | | VABCH | VA | 23406 | USA | TRADE PAYABLE | | | | | $309.84 | |
| 36876 | | BROGAN ROBERT | 505 N MAGNOLIA AVE | | | | LANSING | MI | 48912 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 36877 | | BROGDEN DIANNE | 1319 E 65TH ST | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $19.53 | |
| 36878 | | BROGDEN EBONY | 4345 ILLINOIS AVE APT 5 | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $6.03 | |
| 36879 | | BROGDEN ROBERTS | 3520 BROCKWAY RD | | | | JACKSONVILLE | FL | 32250 | USA | TRADE PAYABLE | | | | | $6.53 | |
| 36880 | | BROGDON CHASE L | 7056 STALL RD | | | | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 36881 | | BROGDON EBONY | 617 WOODDMONT PL | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $152.01 | |
| 36882 | | BROGDON LAKEISHA | 471 DOGWOOD DRIVE | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 36883 | | BROGDON LILLIE | 212 CREEKSTONE DR | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $85.60 | |
| 36884 | | BROGDON LILLY | 206 SOUTH FSST ST | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 36885 | | BROGDON TIFFANY | 1827 GREENHOUSE PATIO DR | | | | KENNESAW | GA | 30144 | USA | TRADE PAYABLE | | | | | $16.50 | |
| 36886 | | BROGLIA REIS | 4614 MAGRATH DR | | | | CDA | ID | 83815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36887 | | BROGSDALE ELIZABETH | 6104 S WOODLAWN | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 36888 | | BROGUIERE RAY | 144 S 2ND ST | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $294.30 | |
| 36889 | | BROH LETTIE | 943 WINDMILL RD | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 36890 | | BROHANNON RANDOLPH JR | 59001 N 71ST ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36891 | | BROKENBOUGH MICHELLE | 420 EAST LOCUST AVE | | | | PHILADELPHIA | PA | 19144 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 36892 | | BROKER RHONDA | 10595 WEST 106TH WAY | | | | WESTMINSTER | CO | 80021 | USA | TRADE PAYABLE | | | | | $117.79 | |
| 36893 | | BROKER RHONDA L | 120 S 18TH AVE | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $60.48 | |
| 36894 | | BROM HELENE | PO BOX 1371 | | | | WARREN | OH | 44482 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 36895 | | BROMBACK DELORES | 710 STRAIN BLVD | | | | LAKELAND | FL | 33815 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 36896 | | BROMELSHNSON KELLI | 448 MT VERNON ST | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36897 | | BROMLEY WELFORD | 2734 WALSMLEY RD | | | | LOTTSBURG | VA | 22511 | USA | TRADE PAYABLE | | | | | $30.94 | |
| 36898 | | BRONDELL INC | 550 15TH STREET SUITE 4 | | | | SAN FRANCISCO | CA | 94103 | USA | TRADE PAYABLE | | | | | $5,268.85 | |
| 36899 | | BRONER CASSANDRA | 6801 GLENMOOR DRIVE | | | | CHAARLOTTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $7.46 | |
| 36900 | | BRONER JOHN | P O BOX 54 | | | | SASSER | GA | 39885 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 36901 | | BRONER ROBERT | 220 MAR VISTA DR 53 | | | | APTOS | CA | 95003 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 36902 | | BRONNER CHRISTINE | 5643 MONTGOMERY ROAD | | | | NORWOOD | OH | 45212 | USA | TRADE PAYABLE | | | | | $14.86 | |
| 36903 | | BRONNER DAAIM | 720 VINE ST | | | | SCRANTON | PA | 18510 | USA | TRADE PAYABLE | | | | | $24.50 | |
| 36904 | | BRONNER KONITA | 3991 BEACONSFIELD | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $54.71 | |
| 36905 | | BRONNER TERESA | 9701 DIAMOND DR | | | | SAINT LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 36906 | | BRONNER TERESA | 9701 DIAMOND DR | | | | SAINT LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 36907 | | BRONNER TERESA | 9701 DIAMOND DR | | | | SAINT LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 36908 | | BRONSON AXEN | 3375 KOAPAKA ST | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $11.93 | |
| 36909 | | BRONSON ANDREA | 5456 S 4125 W | | | | ROY | UT | 84067 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 36910 | | BRONSON CELESTINE | 1591 EAST 191ST ST | | | | EUCLID | OH | 44128 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 36911 | | BRONSON FATIMA C | 3701 SABAL PALM | | | | FT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 36912 | | BRONSON JACOB | 380 COVINA ST | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 36913 | | BRONSON JULIAN | 2613 WHIE ROAD | | | | LAPAWI | ID | 83540 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 36914 | | BRONSON LATAVIA | 912 KING ST | | | | MANSFIELD | OH | 44903 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 36915 | | BRONSON MONIQUE | 6067 GREENVILLAGE RD | | | | CHAMBERSBURG | PA | 17202 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 36916 | | BRONSON SHARON | 196 OAKLAND ST 3B | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 36917 | | BRONSTON KIMBERLY | 1460 SOUTH 18TH APT C 7 | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 36918 | | BRONWYN SCHROEDER | 285 NORTH BROAD | | | | BATTLEMOUNTAIN | NV | 89820 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 36919 | | BRONZ JAMES | 6016 HARTS RUN ROAD | | | | SPOTSYLVANIA | VA | 22551 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 36920 | | BROOK A RANSOM | 360 TIMBERRUN ROAD APT 3 | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 36921 | | BROOK BAUER | 269 ROUTE 206 | | | | STANHOPE | NJ | 07874 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 36922 | | BROOK BROOKE | 7904 E GOLF AVE | | | | MESA | AZ | 85209 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 36923 | | BROOK BYRD | 7050 WATTS ROAD | | | | FORT MYERS | FL | 33905 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 36924 | | BROOK CINDY | 100 WEST EMERALD DR | | | | ENTERPRISE | AL | 36330 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 36925 | | BROOK COVELLO | 3849 S EVANSTON ST | | | | AURORA | CO | 80014 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 36926 | | BROOK DUKE | 1608 NTH 36TH ST | | | | SAINT JOSEPH | MO | 64506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36927 | | BROOK HAYNES | PO BOX 33 | | | | RIPPON | WV | 25441 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 36928 | | BROOK JESSY | 696 WHITESTONE DR | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36929 | | BROOK LEELER | 148 SKULLY AVE | | | | EXETER | PA | 18643 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 36930 | | BROOK LINDSAY M | 4 DREAM CATCHER DR | | | | PEMBROKE | NC | 28372 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 36931 | | BROOK MONROE | 124 BULL STREET | | | | GLENNVILLE | GA | 30427 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 36932 | | BROOK PEET | 1205 C 1 LARWINCE ST | | | | SIKESTON | MO | 63801 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 36933 | | BROOKBANKS PAUL | 791 ASSISI LANE APT 220B | | | | ATLANTIC BEACH | FL | 32233 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 36934 | | BROOKE A SAULTZ | 936 HIGBEE DRIVE N | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36935 | | BROOKE ADAIR | 1915 S 3RD AVE | | | | YAKIMA | WA | 98903 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 36936 | | BROOKE ALIFF | 119 WOODMERE DR | | | | GREENSBURG | PA | 15601 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 36937 | | BROOKE BADER | 1622 BOLAND RD | | | | GREEN BAY | WI | 54303 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 36938 | | BROOKE BARBARA | 140 TURNER DAVIS RD | | | | SHARPSBURG | GA | 30277 | USA | TRADE PAYABLE | | | | | $247.48 | |
| 36939 | | BROOKE BENETT | 5449 BELINGHAM AVE APT C | | | | VALLEY VILLAG | CA | 91607 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 36940 | | BROOKE BENJAMIN | 2984 HOXIE GORGE RD | | | | MARATHON | NY | 13803 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 36941 | | BROOKE BERNARD | 21055EAGLEWY | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 36942 | | BROOKE BOYD | 140 DAILEY ST | | | | JENA | LA | 71342 | USA | TRADE PAYABLE | | | | | $6.68 | |
| 36943 | | BROOKE BRYANT | 7100SANMA TEOBLV D | | | | DALLAS | TX | 75212 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 36944 | | BROOKE CHILDS | 198 MOSS CREEK | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 36945 | | BROOKE CLINARD | NA NA | | | | WS | NC | 27107 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 36946 | | BROOKE CRAWFORD | X | | | | PASADENA | CA | 91107 | USA | TRADE PAYABLE | | | | | $2,241.60 | |
| 36947 | | BROOKE DUTTING | 166 ROYALLE MALL | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36948 | | BROOKE DYRUFF | 26 BANYAN TRAK | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36949 | | BROOKE ETIENNE | 100 QUAIL HOLLOW DR APT 204 | | | | ST MARTINVILLE | LA | 70582 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 36950 | | BROOKE FIELDS | 716 E MANSION ST | | | | MARSHALL | MI | 49068 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 36951 | | BROOKE FOSTER | 11170 MOSS STREET | | | | BROWNSBORO | TX | 75756 | USA | TRADE PAYABLE | | | | | $15.13 | |
| 36952 | | BROOKE FUNDERBURK | 255 ROGER DRIVE | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 36953 | | BROOKE GEMAEHLICH | 2542 WOODLAND DRIVE | | | | CHARLES CITY | IA | 50616 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 36954 | | BROOKE GONZALEZ | 329 WILINS ST APT 3 | | | | ROCCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 36955 | | BROOKE GOSPODINOVICH | 645PARK RD | | | | SEVIERVILLE | TN | 37862 | USA | TRADE PAYABLE | | | | | $31.51 | |
| 36956 | | BROOKE GRANT | 270 GRANT RD | | | | HOME | PA | 15747 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 36957 | | BROOKE GRAPHICS LLC | 1331 GREENLEAF AVENUE | | | | ELK GROVE VILLAGE | IL | 60007 | USA | TRADE PAYABLE | | | | | $58,187.25 | |
| 36958 | | BROOKE HICKMAN | 3601 BN | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $5.26 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36959 | | BROOKE HOVLAND | 6448 S DORCHESTER AVE | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 36960 | | BROOKE JENNIFER | 402 CASON DR | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 36961 | | BROOKE JENSEN | 14201 NEON ST NW | | | | ELK RIVER | MN | 55330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36962 | | BROOKE LAKE | 8401 PAN AMERICAN FWY NE UNIT 119 | | | | ALBUQUERQUE | NM | 87113 | USA | TRADE PAYABLE | | | | | $34.64 | |
| 36963 | | BROOKE LEPAGE | 1185 WOSHINGTON AVE | | | | BRUSHTON | NY | 12966 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 36964 | | BROOKE LITTLES | 95556 TROELIZ ST | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36965 | | BROOKE MALOTT | 2333 AUSTINVILLE RD | | | | AUSTINVILLE | VA | 24312 | USA | TRADE PAYABLE | | | | | $128.06 | |
| 36966 | | BROOKE MANESS | 900 E  AST GILBREATH | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36967 | | BROOKE MAPLIN L | 29 FERGUSON DR | | | | EURHARLEE | GA | 30145 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36968 | | BROOKE MAREE VAUGHN | 7748 DIXIE  LOU | | | | SACRAMENTO | CA | 95832 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 36969 | | BROOKE MARLOWE | 30 W RAVENWOOD AVE | | | | YOUNGSTOWN | OH | 44507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36970 | | BROOKE MCCRACKENBROOKE | 702 HARTFORD AVE APT 3 | | | | DES MOINES | IA | 50315 | USA | TRADE PAYABLE | | | | | $23.77 | |
| 36971 | | BROOKE NESSEN | 301 DORCHESTER AVE APT43 | | | | LA PLATA | MD | 20646 | USA | TRADE PAYABLE | | | | | $283.07 | |
| 36972 | | BROOKE NICOLE MERRITT | 216 BEULAH CIRCLE | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $6.88 | |
| 36973 | | BROOKE NOWAK | 703 133RD ST E | | | | TACOMA | WA | 98445 | USA | TRADE PAYABLE | | | | | $6.42 | |
| 36974 | | BROOKE ORTIZ | 604 GOVENORS CR | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 36975 | | BROOKE PATTERSON | 1305 SOUTA RD | | | | PASADENA | CA | 91103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 36976 | | BROOKE PATTERSON | 1305 SOLITA RD | | | | PASADENA | CA | 91103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 36977 | | BROOKE PATTERSON | 1305 SOLITA RD | | | | PASADENA | CA | 91103 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 36978 | | BROOKE PURSCHELL | 863 SW LIBERTY BELL DR | | | | BEAVERTON | OR | 97006 | USA | TRADE PAYABLE | | | | | $59.95 | |
| 36979 | | BROOKE REYES | 2 CRESTVIEW RD  NONE | | | | ROSLINDALE | MA | 02131 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 36980 | | BROOKE RICHHERT | 905 SUN CIRCLE WAY | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 36981 | | BROOKE ROBERSON | 6239 TWYCKENHAM DR | | | | INDIANAPOLIS | IN | 46236 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 36982 | | BROOKE SHUTLER | 70345 ZUNICK RD | | | | BRIDGEPORT | OH | 43912 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 36983 | | BROOKE SMITH | 127 SW BEAR LANE | | | | FORT WHITE | FL | 32038 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 36984 | | BROOKE TERVOLA | 15702 EMERALD DR N | | | | HUGO | MN | 55038 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 36985 | | BROOKE THORNTON | 1223 BLUE SPRUCE LANE | | | | COLUMBIA | IL | 62236 | USA | TRADE PAYABLE | | | | | $30.54 | |
| 36986 | | BROOKE TROXCLAIR | 2708 BAYOU BLACK DRIVE | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $22.36 | |
| 36987 | | BROOKE VONBRANDT | 703 FAIRFIELD CT | | | | MIDDLETOWN | DE | 19709 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36988 | | BROOKE WAGNER | 7790 CLUB CREST DR | | | | ARVADA | CO | 80005 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 36989 | | BROOKE WALKER | 622 BLACKMOORE ST | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36990 | | BROOKE WEBB | 228 WHITE PINE LANE | | | | MARYVILLE | TN | 37803 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 36991 | | BROOKE WILLIAMS | 2105 13TH AVE | | | | MENOMINEE | MI | 49858 | USA | TRADE PAYABLE | | | | | $22.82 | |
| 36992 | | BROOKE WRIGHT | 8818 MEADOW RD SW | | | | LAKEWOOD | WA | 98499 | USA | TRADE PAYABLE | | | | | $39.45 | |
| 36993 | | BROOKEDWAYLI GRIFFINLETT | 411 ELECTRIC ST | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 36994 | | BROOKER JOSHUA | 14825 83RD ST | | | | LOXAHATCHEE | FL | 33470 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36995 | | BROOKER NAKETA | 206A CEDAR DR | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 36996 | | BROOKER SHANIKA | 734 RYAN ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 36997 | | BROOKER SHANIKA | 734 RYAN ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 36998 | | BROOKES LATOYA | 1202 SOUTHERN SPRING RD | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 36999 | | BROOKES MEGAN | 120 PEMRDSE RD | | | | BOONES MILL | VA | 24065 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 37000 | | BROOKES TRAVIS | 7780 WRIGHT AVE | | | | SARASOTA | FL | 34231 | USA | TRADE PAYABLE | | | | | $119.47 | |
| 37001 | | BROOKFIELD EQUINOX LLC | PO BOX 677742 | | | | DALLAS | TX | 75267 | USA | TRADE PAYABLE | | | | | $4,967.60 | |
| 37002 | | BROOKHART BAIRD | 8825 1ST AVE | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37003 | | BROOKHART JASON | 1575 STATION AVE | | | | BETHLEHEM | PA | 18015 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 37004 | | BROOKING KELLY | 24 NORTH ROAD | | | | FORT ANN | NY | 12827 | USA | TRADE PAYABLE | | | | | $43.73 | |
| 37005 | | BROOKINS KANDIS | 4601 AUGUST ST S | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 37006 | | BROOKINS KATRICE O | 4701 WELLESLY | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 37007 | | BROOKINS LATONYA | 117 ELLIS ST | | | | GORDON | GA | 31031 | USA | TRADE PAYABLE | | | | | $28.56 | |
| 37008 | | BROOKINS LATONYA | 117 ELLIS ST | | | | GORDON | GA | 31031 | USA | TRADE PAYABLE | | | | | $14.19 | |
| 37009 | | BROOKINS MISHELL | 128 WELLINGTON HILL ST | | | | BOSTON | MA | 02126 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 37010 | | BROOKINS STEPHAINE | 356 AMANDA DR | | | | GRAY | GA | 31032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37011 | | BROOKINS STEPHANIE | 356 AMANDA DR | | | | GRAY | GA | 31032 | USA | TRADE PAYABLE | | | | | $11.90 | |
| 37012 | | BROOKINS TAWANDA | 3226 HERITAGE CIRCLE APT 6 | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 37013 | | BROOKINS THOMAS | 136 PINE ST | | | | DALEVILLE | AL | 36322 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 37014 | | BROOKLINE ICE CO INC | 610 BROOKLINE AVE | | | | BROOKLINE | MA | 02146 | USA | TRADE PAYABLE | | | | | $203.14 | |
| 37015 | | BROOKLYN BRANTLEY | XXXX | | | | XXXX | GA | 30122 | USA | TRADE PAYABLE | | | | | $8.08 | |
| 37016 | | BROOKLYN C JOHNSON | 470 DOVERWOOD DR | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 37017 | | BROOKLYN CONRAD | 27 LAMAR CIR | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 37018 | | BROOKLYN CRABTREE | 211A GERVAIS RD | | | | FRANKLIN FURNACE | OH | 45629 | USA | TRADE PAYABLE | | | | | $39.69 | |
| 37019 | | BROOKLYN CRABTREE | 211A GERVAIS RD | | | | FRANKLIN FURNACE | OH | 45629 | USA | TRADE PAYABLE | | | | | $81.56 | |
| 37020 | | BROOKLYN CREAMER | 357 FERN DRIVE | | | | HARPERS FERRY | WV | 25425 | USA | TRADE PAYABLE | | | | | $53.97 | |
| 37021 | | BROOKLYN ELIZABETH | 1215 WEST MAGNOLIA ST | | | | VALDOSTA | GA | 31601 | USA | TRADE PAYABLE | | | | | $8.97 | |
| 37022 | | BROOKLYN HINTON | 402 EAST ELIJAH | | | | ST JOSEPH | MO | 64443 | USA | TRADE PAYABLE | | | | | $66.95 | |
| 37023 | | BROOKLYN RIDLEY | 5366 CAMDEN AVE | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $70.62 | |
| 37024 | | BROOKLYN WATCH SHOP LLC | 1824 W MINTON ST | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $781.00 | |
| 37025 | | BROOKS ADRIENNE | 2501 VIOLET AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 37026 | | BROOKS ALFRED | 1704 W JOHN PAUL JONES RD | | | | EFFINGHAM | SC | 29541 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 37027 | | BROOKS ALICE | 311131 EDMUNESON AVE | | | | MORENO VALLEY | CA | 92555 | USA | TRADE PAYABLE | | | | | $36.03 | |
| 37028 | | BROOKS ALONDA | 1113 LINDALE CT | | | | CINCINNATI | OH | 45215 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 37029 | | BROOKS ALONDA | 1113 LINDALE CT | | | | CINCINNATI | OH | 45215 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 37030 | | BROOKS AMANDA | PO BOX 273 | | | | CLEAR SPRING | MD | 21722 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37031 | | BROOKS AMY | RR1 BOX 364 | | | | SOUTH OFFEYVILLE | OK | 74072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37032 | | BROOKS ANDREA | 6739 S CLYDE AVE | | | | CHICAGO | IL | 60649 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 37033 | | BROOKS ANDREA H | 1305 GORDON | | | | SHEFIELD | AL | 35660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37034 | | BROOKS ANGEL | 323 FOREST ST | | | | HILLSBOROUGH | NC | 27278 | USA | TRADE PAYABLE | | | | | $58.22 | |
| 37035 | | BROOKS ANGEL E | 2219 GLENSIDE DR | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 37036 | | BROOKS ANGEL M | 9825 WENDELL DR | | | | SAINT LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 37037 | | BROOKS ANGELA | 5057 PUUWAI RD | | | | KALAHEO | HI | 96741 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 37038 | | BROOKS ANGELA | 5057 PUUWAI RD | | | | KALAHEO | HI | 96741 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 37039 | | BROOKS ANGELA | 5057 PUUWAI RD | | | | KALAHEO | HI | 96741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37040 | | BROOKS ANGELA | 5057 PUUWAI RD | | | | KALAHEO | HI | 96741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37041 | | BROOKS ANGELA C | 101 IVORY DR | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 37042 | | BROOKS ANNIE | 1921 ORCHARD HOLLOW LN | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37043 | | BROOKS ANTHONY W | 1454 LAND O LAKES | | | | SAINT LOUIS | MO | 63146 | USA | TRADE PAYABLE | | | | | $10.04 | |
| 37044 | | BROOKS APRIL | PO BOX 893 | | | | ESTILL | SC | 29918 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37045 | | BROOKS ARLENA | 3705 BONVIEW AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 37046 | | BROOKS ASHLEY | 1201 GREEN ACRES DR | | | | UNION POINT | GA | 85748 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37047 | | BROOKS ASHLEY | 1201 GREEN ACRES DR | | | | UNION POINT | GA | 85748 | USA | TRADE PAYABLE | | | | | $9.21 | |
| 37048 | | BROOKS ASHLEY | 1201 GREEN ACRES DR | | | | UNION POINT | GA | 85748 | USA | TRADE PAYABLE | | | | | $37.45 | |
| 37049 | | BROOKS AUDRA | 14 DERBY DR | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37050 | | BROOKS BARBARA | 11315 COUNTY LINE STREET | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 37051 | | BROOKS BARBARA | 11315 COUNTY LINE STREET | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 37052 | | BROOKS BARBARA | 11315 COUNTY LINE STREET | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37053 | | BROOKS BARBRA | 19321 BELLEAU WOOD DR APT 104 | | | | TRIANGLE | VA | 22172 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37054 | | BROOKS BART | 1940 COUNTRY CLUB DRIVE | | | | YAZOO CITY | MS | 39194 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37055 | | BROOKS BATESHA | 93 MILFORD AVE APT 1E | | | | NEWARK | NJ | 07108 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 37056 | | BROOKS BERYL | 255 E 176 ST | | | | BRONX | NY | 10457 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37057 | | BROOKS BESSIE L | 409 MOORELAND DR | | | | MB | | SC | 29588 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 37058 | | BROOKS BETTY A | 525 WOODSONG TRL SE APT 204 | | | | SMYRNA | GA | 30082 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 37059 | | BROOKS BEVERAGES MANAGEMENT CO | | | | | | | | | | TRADE PAYABLE | | | | | $16,431.30 | |
| 37060 | | BROOKS BEVERLY | 44438 HONEYBEE CIR | | | | NEW LONDON | NC | 28127 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 37061 | | BROOKS BRITTANY | 72085 HILL ST | | | | COVINGSTON | LA | 70433 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37062 | | BROOKS BRUNTAVIS | 2278 COUNTY ROAD 94 | | | | LAFAYETTE | AL | 36862 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 37063 | | BROOKS CAMELIA | 437 REVERE RD | | | | HILLSBOROUGH | NC | 27278 | USA | TRADE PAYABLE | | | | | $159.43 | |
| 37064 | | BROOKS CAMILLE | 6558 BEECH WOOD DRIVE | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 37065 | | BROOKS CAPRICIA | 400 W BEACON APT 193 | | | | LAKELAND | FL | 33815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37066 | | BROOKS CARLA | 7843 LANKERSHIM BLVD | | | | N HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $84.56 | |
| 37067 | | BROOKS CARLA | 7843 LANKERSHIM BLVD | | | | N HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 37068 | | BROOKS CARMEN | 8909 BOSTON AVE | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 37069 | | BROOKS CAROL | 2059 LITITZ PIKE | | | | LANCASTER | PA | 17601 | USA | TRADE PAYABLE | | | | | $12.10 | |
| 37070 | | BROOKS CELIA | 3315 CLOVERMEADOW DR | | | | CHESAPEAKE | VA | 23321 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37071 | | BROOKS CHAMPELLA | 14726 DILLON AVE | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $6.49 | |
| 37072 | | BROOKS CHARELLE | 1226 NOME AVE | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $7.90 | |
| 37073 | | BROOKS CHARLENE | 4138 55TH ST | | | | DES MOINES | IA | 50310 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 37074 | | BROOKS CHARLIE | 4761 VELMA CIR | | | | MONTGOMERY | AL | 36108 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 37075 | | BROOKS CHRISTOPHER | 222222 | | | | MAIMA | FL | 33023 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 37076 | | BROOKS CHRISTY | 10 WASHINGTON ST | | | | REBECCA | GA | 31783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37077 | | BROOKS CHRISTY | 10 WASHINGTON ST | | | | REBECCA | GA | 31783 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 37078 | | BROOKS CLEMEISHA | 4334 EDGEWOOD | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 37079 | | BROOKS CONNIE | 1604 SW SANDRA CIR | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37080 | | BROOKS CONSETTA | 801 HICKORY LEVEL RD APT 721 | | | | VILLA RICA | GA | 30180 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 37081 | | BROOKS COREY | 2707 OKLAHOMA AVE | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 37082 | | BROOKS COURTNEY | 316 S HARMAR ST | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37083 | | BROOKS COY JR | 8204 14TH STREET | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $3.52 | |
| 37084 | | BROOKS CRUZ | 4148 SW 24ST | | | | LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 37085 | | BROOKS CYNTHIA | 2520 MAYCREST ST NW | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 37086 | | BROOKS DANA | 2201 PENNSYLVANIA AVE APT501 | | | | PHILADELPHIA | PA | 19130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37087 | | BROOKS DANA | 2201 PENNSYLVANIA AVE APT501 | | | | PHILADELPHIA | PA | 19130 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 37088 | | BROOKS DANIELLE | 1205 SCHUYLER ST | | | | UTICA | NY | 13502 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 37089 | | BROOKS DAQUAN | 190SDUMASPLACE | | | | BEAR | DE | 19702 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 37090 | | BROOKS DARLEAN H | 15 HOLLY LN BAY CITY | | | | BAY CITY | TX | 77414 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 37091 | | BROOKS DARLENE | 3913 WOODLAND HILLS COURT | | | | NORTH LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 37092 | | BROOKS DARLISA | 4032 TIMBERWOOD DR | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 37093 | | BROOKS DAWN V | 805 S MLK JR AVE | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37094 | | BROOKS DEBBIE | 25679 PHILLIP THOMAS LN | | | | MECHANICSVIL | MD | 20659 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 37095 | | BROOKS DEBORAH | 1612 SYCAMORE STREET | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $25.15 | |
| 37096 | | BROOKS DEBRA | 1219 CONLEY ST | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 37097 | | BROOKS DEDA | 114 JEFFERSON PKWAY | | | | NEWNAN | GA | 92240 | USA | TRADE PAYABLE | | | | | $6.24 | |
| 37098 | | BROOKS DENISE | 204 FERGUSON PLACE | | | | SUFFOLK | VA | 23435 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 37099 | | BROOKS DEVANI | 1320 9TH AVE APT 104 | | | | PORT ARTHUR | TX | 77642 | USA | TRADE PAYABLE | | | | | $24.74 | |
| 37100 | | BROOKS DEWANDA | 3117 HYDES FERRY RD | | | | NASHVILLE | TN | 37218 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 37101 | | BROOKS DIANNA | 1848 N 37TH ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37102 | | BROOKS DIMPLE C | 2005 BROOKWOOD CT | | | | KENTWOOD | LA | 70444 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37103 | | BROOKS DONNA | 1216 GENOIS STREET | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37104 | | BROOKS DONNA | 1216 GENOIS STREET | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37105 | | BROOKS DONNITA | 11962 CENTRAUIA RD APT103 | | | | HAWAIIAN GDNS | CA | 90716 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 37106 | | BROOKS EARL | GENERAL DELIVERY TRANSIT | | | | WINTER GARDEN | FL | 34787 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 37107 | | BROOKS EBONI | 3463 WEST LINDSEY FERRY RD | | | | COLUMBUS | MS | 39071 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 37108 | | BROOKS EDITH | 1344 1-2 DOTY AVE | | | | CITY | CA | 90250 | USA | TRADE PAYABLE | | | | | $179.56 | |
| 37109 | | BROOKS EDITH | 1344 1-2 DOTY AVE | | | | CITY | CA | 90250 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 37110 | | BROOKS EDNA | 1908 E 31ST ST | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 37111 | | BROOKS ELAINE | 6 BACKWATER WAY | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $25.19 | |
| 37112 | | BROOKS ELAINE | 6 BACXWATER WAY | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 37113 | | BROOKS ELEASE | 8920 CARNEGIE | | | | CLEVELAND | OH | 44106 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 37114 | | BROOKS ELNORA | 3311 SOUTH MAIN | | | | PINE BLUFF | AR | 71601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37115 | | BROOKS EMILY N | 9109 CEADPARK | | | | KNOXVILLE | TN | 37823 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 37116 | | BROOKS EMMA | 601 LISBETH RD | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37117 | | BROOKS EVELYN | 120 TERRACE DR | | | | HEADLAND | AL | 36345 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37118 | | BROOKS EZRA | 6250 PEREGRINE COURT | | | | ORLANDO | FL | 32819 | USA | TRADE PAYABLE | | | | | $10.18 | |
| 37119 | | BROOKS FRANKIE | 119 JLD DR | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 37120 | | BROOKS GARLAND | 800 CRITTENDEN ST NE | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 37121 | | BROOKS GARRY | 461 HARDY DR APT B | | | | SUFFOLK | VA | 23435 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 37122 | | BROOKS GEORGE | 3559 JOYCECLIFF RD LOT 53 | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37123 | | BROOKS GEORGIA | 705 MYRTLE STREET | | | | VIDALIA | LA | 71373 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 37124 | | BROOKS GEORGIA | 705 MYRTLE STREET | | | | VIDALIA | LA | 71373 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 37125 | | BROOKS GEORGIA | 705 MYRTLE STREET | | | | VIDALIA | LA | 71373 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 37126 | | BROOKS GLENNTEAYA | 714 STEWARD AVE | | | | BRIDGETON | NJ | 08302 | USA | TRADE PAYABLE | | | | | $21.03 | |
| 37127 | | BROOKS GLORIA | 504 RIVER RD | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 37128 | | BROOKS HILLMAN | 839 BEVERLY LN | | | | POCOMOKE CITY | MD | 21851 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 37129 | | BROOKS HOWARD | 27369 DOUBLE CULVERT RD | | | | HEMPSTEAD | TX | 77445 | USA | TRADE PAYABLE | | | | | $300.99 | |
| 37130 | | BROOKS IVAN | 44 MAWNEY ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 37131 | | BROOKS IYAWNA A | 3255 23RD ST SE APT 24 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $158.95 | |
| 37132 | | BROOKS JACK | 2305 BLUFFTON ROAD | | | | EDISON | GA | 39846 | USA | TRADE PAYABLE | | | | | $22.80 | |
| 37133 | | BROOKS JACKIE | 3230 WEST LINDSEY FINNLEY | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 37134 | | BROOKS JACKIE | 3230 WEST LINDSEY FINNLEY | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37135 | | BROOKS JACOYA | 1822 SAN JOSE AVE | | | | MIDDLE ISLAND | NY | 11953 | USA | TRADE PAYABLE | | | | | $99.86 | |
| 37136 | | BROOKS JACQUEES J | 642 E ALEXANDER | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 37137 | | BROOKS JAHLAH | PO BOX 751 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 37138 | | BROOKS JAIME | 117 VALLEY RD | | | | DUNBAR | PA | 15431 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 37139 | | BROOKS JAKIE | 5 GREENWAY | | | | SIDNEY | NY | 13838 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 37140 | | BROOKS JAMAR | 3319 SANTEE DRIVE | | | | MONTGOMERY | AL | 36108 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 37141 | | BROOKS JAMEICIA | 3936 DEL LAGO DR | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37142 | | BROOKS JAMES | BRAMBLE OAK DR | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 37143 | | BROOKS JANEKIA | 2127 CRESSFORD ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 37144 | | BROOKS JANLE L | 304 WEST ROS ST | | | | MEABNE | NC | 27302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37145 | | BROOKS JARREN | 5124 RETFORD DR | | | | DAYTON | OH | 45418 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37146 | | BROOKS JASAUNDRA | 1613 HAYNES MEADE CR | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 37147 | | BROOKS JASMINE | P O BX 433 | | | | SPRING HOPE | NC | 27882 | USA | TRADE PAYABLE | | | | | $12.80 | |
| 37148 | | BROOKS JASON S | 16 HAMPTON PARK ROAD | | | | STAFFORD | VA | 22554 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 37149 | | BROOKS JEAN | 610 E FULTON ST | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 37150 | | BROOKS JEARDENE | 20845 LORAIN RD | | | | CLEVELAND | OH | 44126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37151 | | BROOKS JELISA | 837 NAVAHO TRAIL | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 37152 | | BROOKS JEREMY | 1764 15 TH ST | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 37153 | | BROOKS JERRY | 1109 SEED LAKE RD | | | | LAKEMONT | GA | 30552 | USA | TRADE PAYABLE | | | | | $3.21 | |
| 37154 | | BROOKS JESSICA | 5500 EAST STATE HWY 103 | | | | LUFKIN | TX | 75901 | USA | TRADE PAYABLE | | | | | $56.59 | |
| 37155 | | BROOKS JOHN | 1217 BURNETT ST | | | | BERKELEY | CA | 94702 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 37156 | | BROOKS JOHN | 1217 BURNETT ST | | | | BERKELEY | CA | 94702 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 37157 | | BROOKS JOHN JR | 574 WINCHESTER DAVIS | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 37158 | | BROOKS JOLENE R | 502 W ADM DOYLE | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $10.17 | |
| 37159 | | BROOKS JONNEEK C | PO BOX 77 | | | | ARIETTA | GA | 30061 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 37160 | | BROOKS JOSEPH | P O BOX 324 | | | | HAZARD | KY | 41240 | USA | TRADE PAYABLE | | | | | $25.97 | |
| 37161 | | BROOKS JOSH J | 6932 CHENKIN RD | | | | ZEPHYRHILLS | FL | 33542 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 37162 | | BROOKS JOSHUA | 503 BOBBYS CIR | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37163 | | BROOKS JYLOND | 921 S 12TH ST | | | | MAYFIELD | KY | 42066 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 37164 | | BROOKS KAREN | 604 TIMBERLINE WAY | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37165 | | BROOKS KATHY | 5 PARK STREET | | | | MT HOLLLY SPRIN | PA | 17065 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 37166 | | BROOKS KATHYMIA | 124 ANNAS HOPE | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37167 | | BROOKS KAYLA | 1419 LOS AN APT D | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37168 | | BROOKS KEDRICK | 8224 SOMERVILLE DR | | | | ORLANDO | FL | 32829 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37169 | | BROOKS KEEMA | 1948 ABERGLEN DR | | | | CHARLOTTE | NC | 28262 | USA | TRADE PAYABLE | | | | | $16.93 | |
| 37170 | | BROOKS KEESHA | 103 NORFOLK CT | | | | WINCHESTER | VA | 22602 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 37171 | | BROOKS KEITH | 116 LASALLE ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37172 | | BROOKS KELLIE | 1820 - B COPELAND STREET | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 37173 | | BROOKS KENDRICK | 8083 ORCHARD HILL DR | | | | MIDLAND | GA | 31820 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 37174 | | BROOKS KEVIN | 93 SOUTHBEND DR | | | | TALLADEGA | AL | 35160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37175 | | BROOKS KIANDRA | 2211 FLORA VISTA CT | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $12.53 | |
| 37176 | | BROOKS KIM | I1226 HIGHWAY 64 | | | | ARLINGTON | TN | 38002 | USA | TRADE PAYABLE | | | | | $19.53 | |
| 37177 | | BROOKS KITTY | 1058 PECAN ST | | | | DUDLEY | GA | 31022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37178 | | BROOKS LACHELE | 4708 PISTACHIO LN | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 37179 | | BROOKS LADONNA | 330 ARROWHEAD BLVD | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $72.25 | |
| 37180 | | BROOKS LAKESHIA L | 619 SOUTH 71ST TERRACE APT11 | | | | KANSAS CITY | KS | 66111 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 37181 | | BROOKS LAKEYTA | 740 TORA BORA RD | | | | FORT LEE | VA | 23801 | USA | TRADE PAYABLE | | | | | $290.75 | |
| 37182 | | BROOKS LAPECER | 9606 S KEDBELL | | | | OAK LAWN | IL | 60619 | USA | TRADE PAYABLE | | | | | $10.12 | |
| 37183 | | BROOKS LAQUASHA | 4432GINA BROOKE DR | | | | HERMITAGE | TN | 37076 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 37184 | | BROOKS LATASHA | 20 W MILAN APT 310 | | | | PLEASANTVILLE | NJ | 08232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37185 | | BROOKS LATASHA | 20 W MILAN APT 310 | | | | PLEASANTVILLE | NJ | 08232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37186 | | BROOKS LATISHA | 445 5TH AVE APT 400F | | | | COLUMBUS | GA | 31901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37187 | | BROOKS LATONYA | 2798 PEEK RD APT113 | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 37188 | | BROOKS LAURA | 3342 TRAFALGAR ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 37189 | | BROOKS LAURA J | 300 SUGARTREE CREEK LANE | | | | CASKADE | VA | 24069 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37190 | | BROOKS LAVERNE | 142 CAPRICE CIR NONE | | | | HERCULES | CA | 94547 | USA | TRADE PAYABLE | | | | | $164.26 | |
| 37191 | | BROOKS LAVERNE | 142 CAPRICE CIR NONE | | | | HERCULES | CA | 94547 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 37192 | | BROOKS LESLIE | 10008 HARTTS DR | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37193 | | BROOKS LILLIE | 834 COACHWAY | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $56.94 | |
| 37194 | | BROOKS LISA | 3820 MAHONING AVE | | | | YOUNGSTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37195 | | BROOKS LISA | 3820 MAHONING AVE | | | | YOUNGSTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 37196 | | BROOKS LONNIE | 1380 NORTHRIDGE DR | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 37197 | | BROOKS LORA | 2005 WOODBRIDGE DR | | | | NN | VA | 23608 | USA | TRADE PAYABLE | | | | | $3.80 | |
| 37198 | | BROOKS LYDIA | 223 SANGAREE DR | | | | WEST COLA | SC | 29172 | USA | TRADE PAYABLE | | | | | $22.38 | |
| 37199 | | BROOKS LYNN | 1509 BELLST | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37200 | | BROOKS LYNNETTE | 102AD LA GRANDE PRINCESS | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 37201 | | BROOKS MAMIE L | 3071 N COURSE DR | | | | POMPANO BEACH | FL | 33069 | USA | TRADE PAYABLE | | | | | $27.47 | |
| 37202 | | BROOKS MARGURIET | 609 MOSSWOOD LN | | | | FAY | NC | 28311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37203 | | BROOKS MARIE | 1610 HIGH STREET | | | | INDEPENDENCE | MO | 64055 | USA | TRADE PAYABLE | | | | | $48.52 | |
| 37204 | | BROOKS MARONDA | 4032 MIDLOTHION TURNPIKE | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $20.39 | |
| 37205 | | BROOKS MARQUETTA | 2212 WARWICK AVE | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 37206 | | BROOKS MARY | 2238 N 49TH ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 37207 | | BROOKS MARY | 2238 N 49TH ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 37208 | | BROOKS MARY | 2238 N 49TH ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $7.17 | |
| 37209 | | BROOKS MELANIE | 16232 LOS ARBOLES | | | | RNCH SANTA FE | CA | 92067 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 37210 | | BROOKS MELINDA C | 5275 NW 10TH CT | | | | PLANTATION | FL | 33313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37211 | | BROOKS MELISSA | 5771 GEORGIA HWY 355 | | | | BOX SPRINGS | GA | 31801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37212 | | BROOKS MELISSA | 5771 GEORGIA HWY 355 | | | | BOX SPRINGS | GA | 31801 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 37213 | | BROOKS MELLISSA A | 1614 IDEA STREET | | | | SEMINOLE | OK | 74868 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37214 | | BROOKS MERRY | 4601 HIGH ST | | | | PENNSAUKEN | NJ | 08110 | USA | TRADE PAYABLE | | | | | $2.36 | |
| 37215 | | BROOKS MOESHA | 1533 ALDER LN SW | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37216 | | BROOKS MOHOGANY | 202 GIRARD AVE NE | | | | CANTON | OH | 44704 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 37217 | | BROOKS MONESHA | 1219 BURCHETT ST | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $37.18 | |
| 37218 | | BROOKS MONGENEAUX | 1330 E 60TH ST 7N | | | | TULSA | OK | 74105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37219 | | BROOKS MORGAN | 511 TURTLE GREEN DR | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 37220 | | BROOKS N | 1157 ULUNIU RD | | | | KIHEI | HI | 96753 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 37221 | | BROOKS NATASHA | PO BOX 457 | | | | SCOTIA | GA | 95565 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37222 | | BROOKS NEVA | 9948 SPLIT ROCK WAY | | | | INDIANAPOLIS | IN | 46234 | USA | TRADE PAYABLE | | | | | $15.15 | |

Schedule E/F Part 3, Question 1
Pg 766 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37223 | | BROOKS NICOLE | 4370 MCLAURIN RD | | | | BARE CREEK | NC | 27207 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 37224 | | BROOKS NONA | 2511 SULLIVAN RD | | | | COLLEGE PARK | GA | 30337 | USA | TRADE PAYABLE | | | | | $122.55 | |
| 37225 | | BROOKS NORA | 4825 COURTYARD SQUARE APT B | | | | NORTH CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 37226 | | BROOKS OLIVIA | 1019 E MCFARLAND AVE | | | | COEUR D ALENE | ID | 83814 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 37227 | | BROOKS ORENTHEIA D | 1180 BENNETT AVE | | | | WINTER PARK | FL | 32789 | USA | TRADE PAYABLE | | | | | $75.80 | |
| 37228 | | BROOKS P | RR 4 BOX 10 | | | | PITTSBORO | NC | 27312 | USA | TRADE PAYABLE | | | | | $80.59 | |
| 37229 | | BROOKS PARKER | 26 DANIEL LANE | | | | BLACK MTN | NC | 28711 | USA | TRADE PAYABLE | | | | | $210.74 | |
| 37230 | | BROOKS PAULA | 6451 YODER ST | | | | PRATTVILLE | AL | 36067 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 37231 | | BROOKS PEGGY | 324 COTTONWOOD DR | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $213.99 | |
| 37232 | | BROOKS PRISCILLA | 4709 N 39TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 37233 | | BROOKS RACHEL | 69 TINKERVILLE ROAD | | | | LYMAN | NH | 03585 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 37234 | | BROOKS RASHAWN | 5818 PECAN DR | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 37235 | | BROOKS RAVEN K | 344 NE 58TH TER | | | | MIAMI | FL | 33137 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 37236 | | BROOKS REBECCA | 30050 EUCLID AVE APT B2 | | | | WICKLIFFE | OH | 44092 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37237 | | BROOKS REGINALD | 3130 FREEDOM ACRES EAST | | | | CAPE CORAL | FL | 33993 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 37238 | | BROOKS REGINALD | 3130 FREEDOM ACRES EAST | | | | CAPE CORAL | FL | 33993 | USA | TRADE PAYABLE | | | | | $43.00 | |
| 37239 | | BROOKS RENAXA | 10023 BELLERIVE BLVD | | | | JACKSONVILLE | FL | 32256 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 37240 | | BROOKS RETTA | 9750 WATERSHED CT | | | | JACKSONVILLE | FL | 32220 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 37241 | | BROOKS RICKY | 64250 OLYMPIC MOUNTAIN | | | | DESERT HOT SPRIN | CA | 92240 | USA | TRADE PAYABLE | | | | | $35.56 | |
| 37242 | | BROOKS ROBERT | 2627 STATE ROUTE 76 | | | | WILLOW SPRINGS | MO | 65793 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 37243 | | BROOKS ROBERT | 2627 STATE ROUTE 76 | | | | WILLOW SPRINGS | MO | 65793 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 37244 | | BROOKS ROBIN | 2756 GREENHILL LANE | | | | LYNCHBURG | VA | 24503 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 37245 | | BROOKS ROBIN | 2756 GREENHILL LANE | | | | LYNCHBURG | VA | 24503 | USA | TRADE PAYABLE | | | | | $63.00 | |
| 37246 | | BROOKS ROMONA | 2211 8TH AVE SOUTH | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37247 | | BROOKS RON D | 103 E THOMAS | | | | MCCAMEY | TX | 79752 | USA | TRADE PAYABLE | | | | | $920.11 | |
| 37248 | | BROOKS RONNIE | 2756 GREENHILL LANE | | | | LYNCHBURG | VA | 24503 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 37249 | | BROOKS ROY | BOX 385 | | | | MIDWAY | WV | 25878 | USA | TRADE PAYABLE | | | | | $20.36 | |
| 37250 | | BROOKS RUSTY | 164A SOUTH AVERY RD | | | | ROME | GA | 30164 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 37251 | | BROOKS SANDRA | 20154 ASHLANE | | | | LYNWOOD | IL | 60411 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 37252 | | BROOKS SANDY | PO BOX 5445 | | | | GREENVILLE | SC | 29606 | USA | TRADE PAYABLE | | | | | $6.22 | |
| 37253 | | BROOKS SEAN | HILLER DR | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $56.00 | |
| 37254 | | BROOKS SHAFIAAH | 4659 E 177TH ST | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 37255 | | BROOKS SHAKEIRRIA | PO BOX 905 | | | | COVINGTON | GA | 30015 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 37256 | | BROOKS SHANIQUE | 9426 ROYAL BONNET TER | | | | MONTGOMRY VLG | MD | 20886 | USA | TRADE PAYABLE | | | | | $22.24 | |
| 37257 | | BROOKS SHANNON | 686 SOUTH SANDUSKY ST LOT 87 | | | | TIFFIN | OH | 44883 | USA | TRADE PAYABLE | | | | | $11.76 | |
| 37258 | | BROOKS SHARENDA K | 6401 N 34TH ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $12.21 | |
| 37259 | | BROOKS SHAYLA | 1157 ULUNIU RD | | | | KIHEI | HI | 96753 | USA | TRADE PAYABLE | | | | | $83.00 | |
| 37260 | | BROOKS SHAYMAR | 306 B FULTON | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $67.26 | |
| 37261 | | BROOKS SHENA | 251 GROVE DR | | | | CORDOVA | SC | 29039 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37262 | | BROOKS SHENITA | 62 PINE GROVE RD | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $9.24 | |
| 37263 | | BROOKS SHETIQUEA | 120 TATE TERRANCE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37264 | | BROOKS SHMEKA | 12 BLAKEMORE | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $13.53 | |
| 37265 | | BROOKS SHONIKKA | 10465 GREENVILLE RD | | | | JACKSONVILLE | FL | 32256 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 37266 | | BROOKS SHONNA | 292 LONESOME PINE LN | | | | ABBEVILLE | SC | 29620 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 37267 | | BROOKS SHONTAIR | 4885 COACH ROAD | | | | HOLLYWOOD | SC | 29449 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 37268 | | BROOKS STEPHANIE | 17801 WATERBURY AVE | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37269 | | BROOKS STERE | 4006 N MARCIA PL | | | | BOISE | ID | 83704 | USA | TRADE PAYABLE | | | | | $59.99 | |
| 37270 | | BROOKS SUMMER | 5001 SALEM LANE | | | | FORT WAYNE | IN | 46806 | USA | TRADE PAYABLE | | | | | $11.77 | |
| 37271 | | BROOKS SUSAN K | 4350 WALT STEPHENS RD | | | | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 37272 | | BROOKS TAIWANNA | 6214 NIXON CIR NE | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37273 | | BROOKS TAMESHA | 301 BULLAH RD | | | | COL | MS | 39702 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 37274 | | BROOKS TAMIKA | 1109 REAL RD | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 37275 | | BROOKS TAMIKA | 1109 REAL RD | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 37276 | | BROOKS TAMMY | 1213 SRUCE DRIVE | | | | ZEBULON | NC | 27597 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37277 | | BROOKS TAMMY | 1213 SRUCE DRIVE | | | | ZEBULON | NC | 27597 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37278 | | BROOKS TANESHA | 1220 DOGWOOD AVE | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $3.97 | |
| 37279 | | BROOKS TANISHA | 1190 IRANISTAN AVE | | | | BRIDGEPORT | CT | 06605 | USA | TRADE PAYABLE | | | | | $10.33 | |
| 37280 | | BROOKS TANYA | 443 IDLEWILD DR | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 37281 | | BROOKS TASHA | 1066 MICHAEL CT APT 231 | | | | GLENDALE HEIGHTS | IL | 60139 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37282 | | BROOKS TAWANDA | 4011 N AVE APT 14 | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 37283 | | BROOKS TEASHEIRRA | 740 SE CUNNINGHAM AVE | | | | TOPEKA | KS | 66607 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 37284 | | BROOKS TERESA | 626CHARRAWAY | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 37285 | | BROOKS TERRIYNA | 231 5TH STREET | | | | BRIDGE CITY | LA | 70094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37286 | | BROOKS TERRIYNE | 2411 RICHLAND ST | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37287 | | BROOKS TERRY | 4899HARVEST KNOLL | | | | MEMPHIS | TN | 38154 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 37288 | | BROOKS TIARA | 5425 GRASMERE AVE | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 37289 | | BROOKS TIARA T | 5425 GRASMERE AVE | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37290 | | BROOKS TIERRA | 2240 FARAWAY DR | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 37291 | | BROOKS TINA | 1309 BROWNSTONE AVE | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37292 | | BROOKS TOMECCA R | 922 BECON CREST CIR | | | | BIRMINGHAM | AL | 35209 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 37293 | | BROOKS TONY | 5723 CRNSHAW RD APT G | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37294 | | BROOKS TONYOR | 317 BROWN RD | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $4.12 | |
| 37295 | | BROOKS TRAVIS | 2005 JAMES DR | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $73.76 | |
| 37296 | | BROOKS TURK | 15201 E 90TH PL N | | | | OWASSO | OK | 74055 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 37297 | | BROOKS TYLANDRES | 5110 OAKLAWN RD | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 37298 | | BROOKS TYNISHA | 141 W 88TH ST | | | | LA | CA | 90003 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 37299 | | BROOKS VIOLET | 120 23RD AVE E 8 | | | | SEATTLE | WA | 98112 | USA | TRADE PAYABLE | | | | | $240.69 | |
| 37300 | | BROOKS WHITNEY | 300 HOLLYHILLS APT102 | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 37301 | | BROOKS WILLIAM | 2711 MANOS DR | | | | SAN DIEGO | CA | 92139 | USA | TRADE PAYABLE | | | | | $22.60 | |
| 37302 | | BROOKS WILLIE | 1703 KINGSTON RD | | | | KINGSTOWN | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37303 | | BROOKS WYNESSA | 9213 CLARION DR | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37304 | | BROOKS YOLANDA | PO BOX 111563 | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 37305 | | BROOKS YOLANDA | PO BOX 111563 | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 37306 | | BROOKS ZANIA | 2903 9TH AVE APT B | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 37307 | | BROOKS111 ULYSSES | 1508 E 127TH AVE 1 | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 37308 | | BROOKSHIRE BOBBY | 105 SCOTT ST | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37309 | | BROOKSHIRE LADONA | 1640 ROLLING BROOK DR | | | | CLEVELAND | TN | 37323 | USA | TRADE PAYABLE | | | | | $19.51 | |
| 37310 | | BROOKSHIRE LATOYA | 1646 S PALMETTO 208 | | | | S DAYTONA | FL | 32119 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37311 | | BROOKSHIRE LYNDSEY | 10305 W VILLARD AVE 35 | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37312 | | BROOKSHIRE TRAVIS | 637A GARRISON RD | | | | PELZER | SC | 29669 | USA | TRADE PAYABLE | | | | | $25.27 | |
| 37313 | | BROOKSHIRE TYLER | 901 STRAWBERRY DR | | | | W FRANKFORT | IL | 62896 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 37314 | | BROOM CALVIN | 13785 SE HIGHWAY TT | | | | OSCEOLA | MO | 64776 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 37315 | | BROOM LORI | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28783 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 37316 | | BROOME AVA | 35 ALTONA | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $86.25 | |
| 37317 | | BROOME LATRICE | 46568 VALLEY COURT APT 2010 | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 37318 | | BROOME NADRIAH | 2495 AVE SW APT C2 | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37319 | | BROOME NICOLE | 5843 DULUTH AVE | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 37320 | | BROOME WILLIAM | 3097 SHARPE | | | | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | | | | | $29.08 | |
| 37321 | | BROOMER TIFFANYN | 924 CLIFFORD BROWN WALK | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 37322 | | BROOMFIELD CARLARINE | 4681 VERANDA CT | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37323 | | BROOMFIELD JAMIE | 5528 N ORANGE VL TR APT 107 | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $51.77 | |
| 37324 | | BROOMFIELD SADE | 5819 TULLIS | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $10.94 | |
| 37325 | | BROOMFIELD SHERISE | IRIS BROOMFIELD | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $67.81 | |
| 37326 | | BROOMFIELD TORA W | 305 DOVE LANE | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37327 | | BROOMHEAD AMANDA | 4680 OCEAN HEIGHTS AVE | | | | MAYS LANDING | NJ | 08330 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 37328 | | BROONER KYLE | 916 | | | | SANTA ROSA | CA | 95404 | USA | TRADE PAYABLE | | | | | $220.26 | |
| 37329 | | BROOS PATRICK | 1723 N PALO VERDE DR | | | | SAINT GEORGE | UT | 84770 | USA | TRADE PAYABLE | | | | | $266.37 | |
| 37330 | | BROPHY ALICIA | 10162 DEDAKER DR | | | | PHILADELPHIA | PA | 19116 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 37331 | | BROSE BARBARA | 8521 COVINA LOOP NE | | | | BREMERTON | WA | 98311 | USA | TRADE PAYABLE | | | | | $27.12 | |
| 37332 | | BROSHEARS CARISTYNA | 9233 EAST NEVILLE AVE 1092 | | | | MESA | AZ | 85118 | USA | TRADE PAYABLE | | | | | $15.74 | |
| 37333 | | BROSNAHAN JIM | PO BOX 188 | | | | KALAMA | WA | 98625 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 37334 | | BROSNAN JOHN | 37 COUNTRY DR N | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $871.00 | |
| 37335 | | BROSSARD CLAUDETTE | 729 HITCH BORN | | | | VALLEJO | CA | 94590 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 37336 | | BROSSETT ANTONETTE | NONE | | | | PINEVILLE | LA | 71416 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 37337 | | BROSSOIT MEGAN E | 6900 LACHLAN CIR APT C | | | | BALTIMORE | MD | 21209 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 37338 | | BROTHERS ALBERTA | 4853 POPPERDAM CREEK DR | | | | CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $44.50 | |
| 37339 | | BROTHERS CHRIS | 2131 ELM PIKE | | | | NASH | TN | 37076 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 37340 | | BROTHERS EN SCOOTER | -219 RACETRACK RD | | | | FT WALTON BCH | FL | 32547 | USA | TRADE PAYABLE | | | | | $185.00 | |
| 37341 | | BROTHERS JACKLIN | 28 WINDSOR DR | | | | HUBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 37342 | | BROTHERS KELVIN | 1525 IRIS ST NW | | | | WASHINGTON | DC | 20012 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 37343 | | BROTHERS PAUL | 123 KINGS HWY | | | | MIDDLETON | NH | 03887 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 37344 | | BROTHERS PEGGY | 2640 ELDER STREET | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 37345 | | BROTHERS SARA | 1013 E FAIRVIEW AVE | | | | SOUTH BEND | IN | 46614 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 37346 | | BROTHERS THRESIA | 2604 DALIA STREET | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37347 | | BROTHERS TRADING CO INC | P O BOX 643867 | | | | PITTSBURGH | PA | 15264 | USA | TRADE PAYABLE | | | | | $616,766.89 | |
| 37348 | | BROTHERTON AMBER C | 2332 CROWN CIRCLE | | | | MORRISTOWN | TN | 37814 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 37349 | | BROTHERTON TRICIA M | 827 EAST LAKE PKWY | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 37350 | | BROTRISON PATRICIA A | 1122 SUMTER DR | | | | FORT MYERS | FL | 33905 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 37351 | | BROTSCH KIRI | 1960 SAFFRON CT | | | | OVIEDO | FL | 32765 | USA | TRADE PAYABLE | | | | | $1,035.62 | |
| 37352 | | BROTZMAN MICHAEL | 4165 HILLTOP POINT | | | | EAGAN | MN | 55123 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 37353 | | BROUCHET CHCOLA | XX | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 37354 | | BROUGH LISA | 70 SCHLEY AVE | | | | PITTSBURGH | PA | 15205 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 37355 | | BROUGHT JANICE | 521 W MAIN ST WOODVIEW APT 20 | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37356 | | BROUGHTON CHASTON | 318 COMLUMBIA DR | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 37357 | | BROUGHTON ISIS | 2625 OTRANTO RD | | | | N CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 37358 | | BROUGHTON KIMBERLY K | 918 PINTREE DR | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37359 | | BROUGHTON SHEILA | 4815 BLACKBURN ST | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 37360 | | BROUGHTON TRAESHA | 224 WOODLAND DR | | | | NEW ALBANY | IN | 47150 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 37361 | | BROUILLARD BOB | 153 LAWRENCE RD | | | | CHICOPEE | MA | 01013 | USA | TRADE PAYABLE | | | | | $23.79 | |
| 37362 | | BROUILLETTE LLOYD | 621 OAK RIDGE DR | | | | MARKSVILLE | LA | 71351 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 37363 | | BROULLETE TANIA | 2900 WILD ROAD WAY | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $130.82 | |
| 37364 | | BROULLETTE ANGIE | 51 DOTTIE LN | | | | BOYCE | LA | 71409 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 37365 | | BROUNSON TENICA | 110 EMILY COURT | | | | CHOCOWINITY | NC | 27817 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37366 | | BROUSSAND MARY | 6311 ROUGHLOCK | | | | HOUSTON | TX | 77016 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 37367 | | BROUSSANO JACQULINE | 3709 GATE | | | | LONG BEACH | CA | 90810 | USA | TRADE PAYABLE | | | | | $42.75 | |
| 37368 | | BROUSSARD CARLA | 6700 JEFFERSON PAIGE RD | | | | SHREVEPORT | LA | 71119 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 37369 | | BROUSSARD CHARLOTTE | 100 DARTEZE DR | | | | LAFAYETTE | LA | 70508 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37370 | | BROUSSARD CONNIE | 1371 BRIDLE WOOD | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 37371 | | BROUSSARD HALEY | 24020 BRASHEAR RD | | | | IOWA | LA | 70647 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 37372 | | BROUSSARD JOYIA | 1114 NORTH AVE C | | | | CROWLEY | LA | 70526 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 37373 | | BROUSSARD JOYIA | 1114 NORTH AVE C | | | | CROWLEY | LA | 70526 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 37374 | | BROUSSARD MARY | 101 HOLLY ST | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 37375 | | BROUSSARD MAXINE | 719 MYRTIS ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37376 | | BROUSSARD REGINA S | 538 LAFAYETTE ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 37377 | | BROUSSARD RICHARDNIE A | 38216 SUNSHINE ST | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 37378 | | BROUSSARD VELVET | 1596 KOONCE RD | | | | SULPHUR | LA | 70665 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37379 | | BROWARD A & C MEDICAL SUP | P O BOX 188 | | | | DEERFIELD BEACH | FL | 33443 | USA | TRADE PAYABLE | | | | | $117.40 | |
| 37380 | | BROWARD A & C MEDICAL SUPPLY | PO BOX 188 | | | | DEERFIELD BEACH | FL | 33443 | USA | TRADE PAYABLE | | | | | $27.28 | |
| 37381 | | BROWARD COUNTY | 115 ANDREWS AVE RM A-100 | | | | FORT LAUDERDALE | FL | 33301 | USA | TRADE PAYABLE | | | | | $138.00 | |
| 37382 | | BROWARD COUNTY | 115 ANDREWS AVE RM A-100 | | | | FORT LAUDERDALE | FL | 33301 | USA | TRADE PAYABLE | | | | | $232.50 | |
| 37383 | | BROWARD COUNTY | 115 ANDREWS AVE RM A-100 | | | | FORT LAUDERDALE | FL | 33301 | USA | TRADE PAYABLE | | | | | $127.50 | |
| 37384 | | BROWARD COUNTY AR | BOX 302 | | | | PLANTATION | FL | 33324 | USA | TRADE PAYABLE | | | | | $275.00 | |
| 37385 | | BROWARD COUNTY AR | BOX 302 | | | | PLANTATION | FL | 33324 | USA | TRADE PAYABLE | | | | | $510.00 | |
| 37386 | | BROWARD COUNTY BOARD OF COMMR | 1 N UNIVERSITY DR 302 | | | | PLANTATION | FL | 33324 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 37387 | | BROWARD COUNTY BOARD OF COMMR | 1 N UNIVERSITY DR 302 | | | | PLANTATION | FL | 33324 | USA | TRADE PAYABLE | | | | | $172.00 | |
| 37388 | | BROWARD COUNTY FLORIDA | 1 NORTH UNIVERSITY DR 302 | | | | PLANTATION | FL | 33324 | USA | TRADE PAYABLE | | | | | $968.00 | |
| 37389 | | BROWARD LORRAINE | PO BOX 1061 | | | | ONLEY | VA | 23418 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 37390 | | BROWARD NELSON FOUNTAIN SERVIC | | | | | | | | USA | TRADE PAYABLE | | | | | $553.50 | |
| 37391 | | BROWDER CASSIE | 12 KENNEDY ST | | | | PHENIX | AL | 36869 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37392 | | BROWDER DELORIS | 1766 HALL ST | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $12.78 | |
| 37393 | | BROWDER DONNA | 404 LONGLEAF DR | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 37394 | | BROWDER KARTESS C | 5593 SUNBURY | | | | SAINT LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 37395 | | BROWDER LEONA | 4835 POTOMAC | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 37396 | | BROWDER LORITA | 3849 DALTON ST | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37397 | | BROWDER MARLENE | 3623 CARROL FARM DR | | | | INDIANAPOLIS | IN | 46235 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 37398 | | BROWDER RAYMOND | 2903 BRADLEY PARK CIR | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $3.50 | |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37399 | | BROWDER SHAREE | 1766 HALL ST | | | | SSHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 37400 | | BROWDER SHAREE L | 1766 HALL ST | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 37401 | | BROWER CASANDRA | 180 MEADOWBROOK LANE | | | | ONALASKA | WA | 98570 | USA | TRADE PAYABLE | | | | | $43.12 | |
| 37402 | | BROWM DEVORIS | 35 SCOTTSDALE S | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 37403 | | BROWM DONALD | 26 MANOR DR | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $137.94 | |
| 37404 | | BROWM JEFFERY | 51 BAGLEY AVE | | | | HAMDEN | CT | 06514 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 37405 | | BROWMAN BRITTANY | 6667 BUNTLINE DRIVE | | | | CANAL WINCHESTER | OH | 43110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37406 | | BROWMAN EVELYN | P O BOX 0819 | | | | KISSIMMEE | FL | 34742 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 37407 | | BROWN | P O BOX 306961 | | | | CHRTLE AMALIE | VI | 00803 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 37408 | | BROWN ADAM | 117 HIGGINS AVE | | | | FLORENCE | AL | 35630 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 37409 | | BROWN ADIA | 103 MEADOW DR | | | | EMPORIA | VA | 23847 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 37410 | | BROWN ADRIENE | P O BOX 18039 | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 37411 | | BROWN ADRIENNE | PO BOX 365 | | | | BUNNLEVEL | NC | 28323 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37412 | | BROWN ADRINE | 2612 ELON STRE | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $6.05 | |
| 37413 | | BROWN ADRON | 101 N 6TH ST | | | | ESTANCIA | NM | 87016 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 37414 | | BROWN AISHA | 627 DOVER ST | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 37415 | | BROWN AISHA L | 2616 ROBB ST | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 37416 | | BROWN ALBERT | 107 HAYWOOD ST | | | | RED SPRINGS | NC | 28377 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37417 | | BROWN ALEXANDRIA | 7157 STEWART AND GRAY RD | | | | DOWNEY | CA | 90241 | USA | TRADE PAYABLE | | | | | $26.28 | |
| 37418 | | BROWN ALFREDIA | 1400 FLAT SHOALS RD | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 37419 | | BROWN ALICIA | 226 BLOSSOM ST | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 37420 | | BROWN ALICIA | 226 BLOSSOM ST | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 37421 | | BROWN ALICIA | 226 BLOSSOM ST | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 37422 | | BROWN ALICIA | 226 BLOSSOM ST | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $89.17 | |
| 37423 | | BROWN ALISON | 2019 GANDY DR | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $2.77 | |
| 37424 | | BROWN ALLISON | 5810 COOPER CHAPEL ROAD | | | | LOUISVILLE | KY | 40229 | USA | TRADE PAYABLE | | | | | $33.33 | |
| 37425 | | BROWN ALMETA | STREET ADDRESS | | | | CHARLESTON | SC | 29445 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 37426 | | BROWN ALONZA | PO BOX 71 | | | | NEW CANTON | VA | 23123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37427 | | BROWN ALROSE | 1523 HAMILTON | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37428 | | BROWN ALSENIA | 3727 EAGLE ST | | | | HOUSTON | TX | 77004 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 37429 | | BROWN ALTON T | 21610 SW 109TH AVE | | | | CUTLER BAY | FL | 33170 | USA | TRADE PAYABLE | | | | | $14.25 | |
| 37430 | | BROWN ALVIN | 310 MARKET ST | | | | CALHOUN FALLS | SC | 29646 | USA | TRADE PAYABLE | | | | | $274.72 | |
| 37431 | | BROWN ALYSSA | 11715 IVY FLOWER LOOP | | | | RIVERVIEW | FL | 33569 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 37432 | | BROWN AMANDA | 2200 GC & P ROAD | | | | TRIADELPHIA | WV | 26059 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 37433 | | BROWN AMANDA | 2200 GC & P ROAD | | | | TRIADELPHIA | WV | 26059 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 37434 | | BROWN AMANDA | 2200 GC & P ROAD | | | | TRIADELPHIA | WV | 26059 | USA | TRADE PAYABLE | | | | | $8.58 | |
| 37435 | | BROWN AMANDA J | 33 VICTORIA RD | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37436 | | BROWN AMBER | 21388 ST | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 37437 | | BROWN AMBER | 21388 ST | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 37438 | | BROWN AMBER S | 622 FILMORE ST | | | | ORANGE PARK | FL | 32065 | USA | TRADE PAYABLE | | | | | $8.79 | |
| 37439 | | BROWN AMBRIA | 7804 ALLENTOWN FARN COURT | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 37440 | | BROWN AMIE | 6240 S BISHOP ST | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $32.92 | |
| 37441 | | BROWN AMY | 275 SW 83 ST | | | | OCALA | FL | 34476 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 37442 | | BROWN ANDRA | 243 BEAUMONT HEIGHTS | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 37443 | | BROWN ANDREA | 243 BEAUMONT HEIGHTS | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $35.50 | |
| 37444 | | BROWN ANDREA | 243 BEAUMONT HEIGHTS | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37445 | | BROWN ANDRE | 2700 EASTON ST | | | | CAMP SPRINGS | MD | 20748 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37446 | | BROWN ANDREA | 1418 GREIN AVENUE | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 37447 | | BROWN ANDREA | 1418 GREIN AVENUE | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $3.16 | |
| 37448 | | BROWN ANDREA | 1418 GREIN AVENUE | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 37449 | | BROWN ANDREA | 1418 GREIN AVENUE | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 37450 | | BROWN ANDREW | 3303 STOKES STORE RD | | | | FORSYTH | GA | 31029 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37451 | | BROWN ANDREW | 3303 STOKES STORE RD | | | | FORSYTH | GA | 31029 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 37452 | | BROWN ANDREW | 3303 STOKES STORE RD | | | | FORSYTH | GA | 31029 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37453 | | BROWN ANETRIS | 1804 SEBASTAPOL ROAD | | | | ST BERNARD | LA | 70085 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37454 | | BROWN ANGEL | 1419 N 14TH ST | | | | SAINT LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 37455 | | BROWN ANGEL | 1419 N 14TH ST | | | | SAINT LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 37456 | | BROWN ANGEL | 1419 N 14TH ST | | | | SAINT LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37457 | | BROWN ANGELA | 1326 ASHLAND HILLS DR | | | | CPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 37458 | | BROWN ANGELA | 1326 ASHLAND HILLS DR | | | | CPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 37459 | | BROWN ANGELA | 1326 ASHLAND HILLS DR | | | | CPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37460 | | BROWN ANGELA | 1326 ASHLAND HILLS DR | | | | CPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $10.25 | |
| 37461 | | BROWN ANGELA | 1326 ASHLAND HILLS DR | | | | CPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $16.54 | |
| 37462 | | BROWN ANGELA | 1326 ASHLAND HILLS DR | | | | CPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 37463 | | BROWN ANGELA | 1326 ASHLAND HILLS DR | | | | CPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 37464 | | BROWN ANGELA | 1326 ASHLAND HILLS DR | | | | CPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $37.82 | |
| 37465 | | BROWN ANGELA | 1326 ASHLAND HILLS DR | | | | CPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 37466 | | BROWN ANGELA | 1326 ASHLAND HILLS DR | | | | CPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37467 | | BROWN ANGELA | 1326 ASHLAND HILLS DR | | | | CPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37468 | | BROWN ANGELA | 1326 ASHLAND HILLS DR | | | | CPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 37469 | | BROWN ANGELA | 1326 ASHLAND HILLS DR | | | | CPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 37470 | | BROWN ANGELA | 1326 ASHLAND HILLS DR | | | | CPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 37471 | | BROWN ANGELA | 1326 ASHLAND HILLS DR | | | | CPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 37472 | | BROWN ANGELA | 1326 ASHLAND HILLS DR | | | | CPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37473 | | BROWN ANGELA | 1326 ASHLAND HILLS DR | | | | CPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37474 | | BROWN ANGELA | 1326 ASHLAND HILLS DR | | | | CPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $662.92 | |
| 37475 | | BROWN ANGELA W | 1200 E BOLTON ST APT E | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 37476 | | BROWN ANGELEK | 1301 E 6TH ST | | | | MUNCIE | IN | 47302 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 37477 | | BROWN ANGELIA | 17164 E ADRIATIC PL | | | | AURORA | CO | 80013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37478 | | BROWN ANGELICA | 2445 AMSTERDAM DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $18.02 | |
| 37479 | | BROWN ANGELINE | 5210 KINCAID ST | | | | PGH | PA | 15224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37480 | | BROWN ANGELIQUE B | 12409 HORIZON VLG DR C | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $11.41 | |
| 37481 | | BROWN ANGELLA | 4906 BEACON | | | | ST LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $6.63 | |
| 37482 | | BROWN ANGELO | 69 FLAT DR | | | | JACKSON | SC | 29831 | USA | TRADE PAYABLE | | | | | $19.80 | |
| 37483 | | BROWN ANGLA | 156 5TH ST | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 37484 | | BROWN ANISE | 605 MONUMENT RD 605 | | | | ATLANTIC BEACH | FL | 32233 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 37485 | | BROWN ANITA | 1122 FREDERICK DOUGLAS ST | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37486 | | BROWN ANITA | 1122 FREDERICK DOUGLAS ST | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $117.55 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37487 | | BROWN ANITA | 1122 FREDERICK DOUGLAS ST | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 37488 | | BROWN ANITA S | 1410 SE RAILROAD AVE | | | | PONCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37489 | | BROWN ANN | 1707 W 144TH STREET 3 | | | | GARDENA | CA | 90247 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 37490 | | BROWN ANN M | 2917 FREMONT AVE N | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 37491 | | BROWN ANNA | 698 MCDONALD ST | | | | CRESTVIEW | FL | 32536 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 37492 | | BROWN ANNA C | 1935 TUPELO LN | | | | WESLEY CHAPEL | FL | 33543 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 37493 | | BROWN ANNESSHA L | 967 CANTERBERRY CRT | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 37494 | | BROWN ANNETTE | 1385 ASHLEY RIVER RD | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37495 | | BROWN ANNETTE B | 3708 ERDMAN AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $6.68 | |
| 37496 | | BROWN ANNIE | PO BOX 4975 | | | | DUBLIN | GA | 31040 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 37497 | | BROWN ANTHONY | 1122 W 5TH ST | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37498 | | BROWN ANTHONY | 1122 W 5TH ST | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $22.77 | |
| 37499 | | BROWN ANTOINETTE | 612 EASLEY BRIDGE RD | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37500 | | BROWN ANTISHA | 1430 8TH MANOR APT 102 | | | | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 37501 | | BROWN ANTOINE | P O BOX 320611 | | | | GRAND BLANC | MI | 48439 | USA | TRADE PAYABLE | | | | | $84.41 | |
| 37502 | | BROWN ANTOINETTE | 3 UPPER EAST LANE | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37503 | | BROWN ANTOINETTE | 3 UPPER EAST LANE | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 37504 | | BROWN ANTONIO | 903 PINE FOREST LANE | | | | UPR MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $247.70 | |
| 37505 | | BROWN ANTRINEX | 130 VALLEY RD | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37506 | | BROWN ANTWAINE D | 843 GREENDALE DR APT 8 | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37507 | | BROWN APRIL | 1521 N W 61ST APT28 | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 37508 | | BROWN APRIL | 1521 N W 61ST APT28 | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 37509 | | BROWN APRIL | 1521 N W 61ST APT28 | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 37510 | | BROWN APRIL | 1521 N W 61ST APT28 | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 37511 | | BROWN APRIL | 1521 N W 61ST APT28 | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 37512 | | BROWN APRIL M | 921 11TH ST | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $3.90 | |
| 37513 | | BROWN ARETHA Y | 505 SCREVEN ST APT 01 | | | | SARDIS | GA | 30456 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 37514 | | BROWN ARIANE | 2512 3RD AVE | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 37515 | | BROWN ARIANE | 2512 3RD AVE | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $8.32 | |
| 37516 | | BROWN ARIEL | 3593 EAST 149TH | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37517 | | BROWN ARLENE | 930 SCOTT STREET | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $59.65 | |
| 37518 | | BROWN ARLENE | 930 SCOTT STREET | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37519 | | BROWN ARLETTA | 4419 PARK FOREST CT APT A | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 37520 | | BROWN ARNETTA | 439 WEST 126TH PLACE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 37521 | | BROWN ASALITA | 11-36 JACKSON TERRACE | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37522 | | BROWN ASHANNA | P O BOX 302424 | | | | CHRTLE AMALIE | VI | 00803 | USA | TRADE PAYABLE | | | | | $190.01 | |
| 37523 | | BROWN ASHLEE | 5202 BROOKSIDE DR 307 | | | | MADISON | WI | 53718 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 37524 | | BROWN ASHLEY | 357 SMART LANE | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 37525 | | BROWN ASHLEY | 357 SMART LANE | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 37526 | | BROWN ASHLEY | 357 SMART LANE | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 37527 | | BROWN ASHLEY | 357 SMART LANE | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37528 | | BROWN ASHLEY | 357 SMART LANE | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 37529 | | BROWN ASHLEY | 357 SMART LANE | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37530 | | BROWN ASHLEY | 357 SMART LANE | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37531 | | BROWN ASHLEY | 357 SMART LANE | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $60.24 | |
| 37532 | | BROWN ASHLEY | 357 SMART LANE | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $8.08 | |
| 37533 | | BROWN ASHLEY | 357 SMART LANE | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $22.30 | |
| 37534 | | BROWN ASHLEY | 357 SMART LANE | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37535 | | BROWN ASHLEY | 357 SMART LANE | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $11.35 | |
| 37536 | | BROWN ASHLEY | 357 SMART LANE | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $15.49 | |
| 37537 | | BROWN ASHLEY B | 1664 MACKEY | | | | GREELEYVILL | SC | 29056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37538 | | BROWN ASIAH M | 28 DUBOIS LN | | | | BLUFFTON | SC | 29910 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 37539 | | BROWN AUBRIE | 1059 ISEL AVE | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 37540 | | BROWN AUDREY | 700 S 56TH ST | | | | WEST ALLIS | WI | 53214 | USA | TRADE PAYABLE | | | | | $56.30 | |
| 37541 | | BROWN AUGUST | 1335 VINE STREET | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 37542 | | BROWN AVA J | 1120 PITTY PAT DR NONE | | | | FLORENCE | SC | 29505 | USA | TRADE PAYABLE | | | | | $11.73 | |
| 37543 | | BROWN AYESHA | 733 H BRAGG DR | | | | WILMINGTON | NC | 28412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37544 | | BROWN BARBARA | 3715 WARRENSVILLE CENTER RD | | | | SHAKER HTS | OH | 44122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37545 | | BROWN BARBARA | 3715 WARRENSVILLE CENTER RD | | | | SHAKER HTS | OH | 44122 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 37546 | | BROWN BARBARA G | 1545 MCCORMICK ST | | | | GREENSBORO | NC | 27403 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 37547 | | BROWN BARBARA L | 176 MAIN ST A | | | | KARNS CITY | PA | 16041 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 37548 | | BROWN BARBARAFRAN | 7852 BEUKO RD | | | | GLOUCESTER | VA | 23061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37549 | | BROWN BEATRIX | 6715 KENWOOD DR | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 37550 | | BROWN BECKY | 2163 C G WOODSON RD | | | | NEW CANTON | VA | 23123 | USA | TRADE PAYABLE | | | | | $29.56 | |
| 37551 | | BROWN BECKY | 2163 C G WOODSON RD | | | | NEW CANTON | VA | 23123 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 37552 | | BROWN BELINDA | 163 UNIVERSAL RD | | | | PENN HILLS | PA | 15235 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 37553 | | BROWN BENITA | 2811 TRIANGLE LAKE RD | | | | HP | NC | 27260 | USA | TRADE PAYABLE | | | | | $12.25 | |
| 37554 | | BROWN BENITA | 2811 TRIANGLE LAKE RD | | | | HP | NC | 27260 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 37555 | | BROWN BERTHA | 834 FLOYD CIR N | | | | ORANGE PARK | FL | 32073 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 37556 | | BROWN BETTY | 712 W ALAPAHA ST | | | | FITZGERALD | GA | 99003 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 37557 | | BROWN BETTY | 712 W ALAPAHA ST | | | | FITZGERALD | GA | 99003 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 37558 | | BROWN BETTY | 712 W ALAPAHA ST | | | | FITZGERALD | GA | 99003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37559 | | BROWN BETTY J | PO BOX 82 | | | | ASHLAND | IL | 62612 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 37560 | | BROWN BETTY J | PO BOX 82 | | | | ASHLAND | IL | 62612 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 37561 | | BROWN BETTY S | 15637 GRATER TRAIL | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37562 | | BROWN BEVERLY | 2009 STONEY POINT LN | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 37563 | | BROWN BEVERLY | 2009 STONEY POINT LN | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 37564 | | BROWN BEVERLY | 2009 STONEY POINT LN | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 37565 | | BROWN BEVERLY A | 7715 RESTMERE ROAD APT D | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 37566 | | BROWN BEVERLY N | 9911 HOBBITS GLEN CT D | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 37567 | | BROWN BIANCA | 539 W VINE ST | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 37568 | | BROWN BIANCA | 539 W VINE ST | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 37569 | | BROWN BILLY | 49 FIR VIA | | | | ANAHEIM | CA | 92801 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 37570 | | BROWN BLANCHIE | 2687 VILLAGE | | | | BOSSIER | LA | 71112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37571 | | BROWN BOBBY | 816 W 10 TH STREET DOWN | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37572 | | BROWN BONITA | 1137 SOUTHVIEW DR APT 204 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $33.88 | |
| 37573 | | BROWN BONNIE | 400 SAN LUIS WAY | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $54.00 | |
| 37574 | | BROWN BRANDEE | W6267 WILLOW BEND RD | | | | WALWORTH | WI | 53184 | USA | TRADE PAYABLE | | | | | $146.70 | |

Debtor Name: KMART CORPORATION

18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document
Schedule F/F Part 3, Question 1
Pg 770 of 4636

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37575 | | BROWN BRANDI | 320 WINDMILL CT APT F | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 37576 | | BROWN BRANDY | 2221 JUANITA LN | | | | SACRAMENTO | CA | 95825 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 37577 | | BROWN BRENDA | 252 SUNSET BLVD | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 37578 | | BROWN BRENDA | 252 SUNSET BLVD | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $42.30 | |
| 37579 | | BROWN BRENDA | 252 SUNSET BLVD | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37580 | | BROWN BRENDA | 252 SUNSET BLVD | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 37581 | | BROWN BRENDA | 252 SUNSET BLVD | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 37582 | | BROWN BRENDA | 252 SUNSET BLVD | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 37583 | | BROWN BREONZA | XXXX | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 37584 | | BROWN BRETT | 5809 MEDTREE PL | | | | LOU | KY | 40229 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 37585 | | BROWN BRIAN | 709 N JEFFERSON ST | | | | SYLVESTER | GA | 31791 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 37586 | | BROWN BRIAN | 709 N JEFFERSON ST | | | | SYLVESTER | GA | 31791 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 37587 | | BROWN BRIAN | 709 N JEFFERSON ST | | | | SYLVESTER | GA | 31791 | USA | TRADE PAYABLE | | | | | $59.51 | |
| 37588 | | BROWN BRIDGIT | 48 DEWEY ST  NONE | | | | BLOOMFIELD | NJ | 07003 | USA | TRADE PAYABLE | | | | | $61.00 | |
| 37589 | | BROWN BRITTANY | 116 RALEIGH ED PKWY N | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 37590 | | BROWN BRITTANY | 116 RALEIGH ED PKWY N | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 37591 | | BROWN BRITTANY | 116 RALEIGH ED PKWY N | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 37592 | | BROWN BRITTANY | 116 RALEIGH ED PKWY N | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 37593 | | BROWN BRITTANY | 116 RALEIGH ED PKWY N | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $58.37 | |
| 37594 | | BROWN BRITTANY | 116 RALEIGH ED PKWY N | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $16.49 | |
| 37595 | | BROWN BRITTANY A | 2997 EDISON AVENUE | | | | FORT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 37596 | | BROWN BRITTANY I | 39 BEAVER CREEK RD | | | | STAUNTON | VA | 24401 | USA | TRADE PAYABLE | | | | | $10.08 | |
| 37597 | | BROWN BRITTNEY | 3705 HAMILTON RD | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 37598 | | BROWN BRITTNEY | 3705 HAMILTON RD | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $4.16 | |
| 37599 | | BROWN BROOKS | 369N E WORKS | | | | SHERIDAN | WY | 82801 | USA | TRADE PAYABLE | | | | | $55.96 | |
| 37600 | | BROWN BRUCE | 5116 W 33RD ST | | | | INDIANAPOLIS | IN | 46224 | USA | TRADE PAYABLE | | | | | $81.99 | |
| 37601 | | BROWN BRUCE O | 6516 HAMTON AVE | | | | CINCINNATI | OH | 45224 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 37602 | | BROWN BRYAN | 1301 W EVANSTON ST | | | | WICHITA | KS | 67204 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 37603 | | BROWN BRYANT K | 1034 E CARACAS ST | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 37604 | | BROWN BUSTER | LOT 2 SARDIS ROAD DR | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37605 | | BROWN BYRON T | 5760 AMBERBROOKE ARCH | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37606 | | BROWN CALEB | 7602 KINGS RD | | | | SHAWNEE | OK | 74804 | USA | TRADE PAYABLE | | | | | $45.02 | |
| 37607 | | BROWN CALVIN | 7910 HWY 24 | | | | TOWNVILLE | SC | 29689 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 37608 | | BROWN CALVIN | 7910 HWY 24 | | | | TOWNVILLE | SC | 29689 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37609 | | BROWN CAMI | 303 SOUTH OAK | | | | SILOAM SPRINGS | AR | 72701 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 37610 | | BROWN CAMILLE | 5627 SHARON POINTE RD | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $28.57 | |
| 37611 | | BROWN CAMILLE | 5627 SHARON POINTE RD | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 37612 | | BROWN CAMILLE | 5627 SHARON POINTE RD | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $3.03 | |
| 37613 | | BROWN CAMITA R | 366 HOWELL STREET | | | | ANDREWS | SC | 29510 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 37614 | | BROWN CANDANCE | 1216 OAKWOOD AVE | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 37615 | | BROWN CANDICE | 2036 S HARCOURT AVE | | | | LOS ANGELES | CA | 90016 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 37616 | | BROWN CANDIS | 195 FAIRBURN RD APTF7 | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 37617 | | BROWN CARL | 1407 TEMPLE CT | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $60.04 | |
| 37618 | | BROWN CARLA | 772 BLACK CREEK DRIVE N | | | | CHATTANOOGA | TN | 37419 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 37619 | | BROWN CARLA | 772 BLACK CREEK DRIVE N | | | | CHATTANOOGA | TN | 37419 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37620 | | BROWN CARLA | 772 BLACK CREEK DRIVE N | | | | CHATTANOOGA | TN | 37419 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 37621 | | BROWN CARLA | 772 BLACK CREEK DRIVE N | | | | CHATTANOOGA | TN | 37419 | USA | TRADE PAYABLE | | | | | $10.31 | |
| 37622 | | BROWN CARMEN | 704 CRAFT ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37623 | | BROWN CAROL | 3473 3D FORESTDALE DR | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37624 | | BROWN CAROL | 3473 3D FORESTDALE DR | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 37625 | | BROWN CAROL | 3473 3D FORESTDALE DR | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 37626 | | BROWN CAROL | 3473 3D FORESTDALE DR | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $4.33 | |
| 37627 | | BROWN CAROL | 3473 3D FORESTDALE DR | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 37628 | | BROWN CAROLE | 7533 NW 44TH CT | | | | CORAL SPRINGS | FL | 33065 | USA | TRADE PAYABLE | | | | | $105.36 | |
| 37629 | | BROWN CAROLINA | 1008 FALLCREST CT | | | | BOWIE | MD | 20721 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 37630 | | BROWN CAROLINE | 1008 FALL CREST CT | | | | BOWIE | MD | 20721 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 37631 | | BROWN CAROLYN | 913 EMERY ST | | | | INVERNESS | FL | 63703 | USA | TRADE PAYABLE | | | | | $9.93 | |
| 37632 | | BROWN CAROLYN | 913 EMERY ST | | | | INVERNESS | FL | 63703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37633 | | BROWN CARRIE | 1128 OCEAN ROAD | | | | ALCOU | SC | 29001 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 37634 | | BROWN CARY | 1017 W MACEDONIA ST | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 37635 | | BROWN CASEY | 108 CARRIE MAE CIR | | | | PORTLAND | TN | 37148 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 37636 | | BROWN CASH | 21 PALAMINO TR NE | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $3.22 | |
| 37637 | | BROWN CASSANDRA | 2864 NW 132 ST APT 1222 | | | | MIAMI | FL | 33054 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 37638 | | BROWN CASSANDRA | 2864 NW 132 ST APT 1222 | | | | MIAMI | FL | 33054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37639 | | BROWN CASSANDRA J | 505 INNERGARY PLACE | | | | VALRICO | FL | 33592 | USA | TRADE PAYABLE | | | | | $84.31 | |
| 37640 | | BROWN CASSEY | 705 S BEACH ST | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $16.55 | |
| 37641 | | BROWN CATHERINE | 1107 SPRINGDALE RD | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 37642 | | BROWN CATHERINE | 1107 SPRINGDALE RD | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37643 | | BROWN CATHERINE | 1107 SPRINGDALE RD | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $10.62 | |
| 37644 | | BROWN CATHERINE M | 4003 DIT ROBINSON CT | | | | TALLAHASSEE | FL | 32303 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 37645 | | BROWN CATHY | 1709 S 39TH ST | | | | SAINT JOSEPH | MO | 64507 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 37646 | | BROWN CATHY L | 6443 PAMEL RD | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37647 | | BROWN CATINA | 806 SW 6TH AVE | | | | DELRAY BEACH | FL | 33444 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37648 | | BROWN CATRICE | 2043 CHRISTIAN AVE | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $38.87 | |
| 37649 | | BROWN CATRINA | 35 SE 9TH ST | | | | WILLISTON | FL | 32607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37650 | | BROWN CECELIA | 124 STANSBARY CT | | | | HAVR DE GRACE | MD | 21078 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 37651 | | BROWN CECIL | 632 NORTH CALHOUN ST | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 37652 | | BROWN CELESTE | 1025 BOYLE AVE | | | | ST LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37653 | | BROWN CELESTE | 1025 BOYLE AVE | | | | ST LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $8.08 | |
| 37654 | | BROWN CELESTE D | 1025 S BOYLE AVE | | | | STL | MO | 63110 | USA | TRADE PAYABLE | | | | | $4.37 | |
| 37655 | | BROWN CELESTINE | 1419 OAK CREST DR | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $11.89 | |
| 37656 | | BROWN CELETA | 340 KENDRICK DR | | | | ABERDEEN | MD | 21001 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 37657 | | BROWN CELIA | 9311 POCHANTAS TRAIL APT 1 | | | | PROVIDENCE FORGE | VA | 23140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37658 | | BROWN CELOPATRA | 1317 STONERUN | | | | STONEMOUNTAIN | GA | 30083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37659 | | BROWN CHALEEN | 53 BENNINGTON DR | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $35.30 | |
| 37660 | | BROWN CHALENE | P O BOX 5456 | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 37661 | | BROWN CHANDRA | 2729 WOODFIELD DR | | | | REX | GA | 30273 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 37662 | | BROWN CHANDRA | 2729 WOODFIELD DR | | | | REX | GA | 30273 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37663 | | BROWN CHANDRA M | 1600 ROBERTA DR | | | | MARIETTA | GA | 30008 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 37664 | | BROWN CHANEL | 10111 ADAMS AVE | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37665 | | BROWN CHANEL D | 5201 W KEEFE AVE | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $15.93 | |
| 37666 | | BROWN CHANTELL | 2474 BRACEY DRIVE | | | | PITTSBURGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 37667 | | BROWN CHAQUITA A | 6658 N PROSPECT ST APT 3 | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $10.94 | |
| 37668 | | BROWN CHARISE | 22203 SW 117TH AVE | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37669 | | BROWN CHARISSE | 36 GLENELLEN AVE | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37670 | | BROWN CHARISSE W | P O BOX 394 | | | | RICEBORO | GA | 31323 | USA | TRADE PAYABLE | | | | | $105.78 | |
| 37671 | | BROWN CHARITY | 1305 WOODDCREEK LANE | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $3.14 | |
| 37672 | | BROWN CHARITY | 1305 WOODCREEK LANE | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 37673 | | BROWN CHARLENA | 1920 SAVANNAH TER SE APT F | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 37674 | | BROWN CHARLES | 57 GALVESTON ST SW APT 201 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $10.24 | |
| 37675 | | BROWN CHARLES | 57 GALVESTON ST SW APT 201 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 37676 | | BROWN CHARLES | 57 GALVESTON ST SW APT 201 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37677 | | BROWN CHARLES | 57 GALVESTON ST SW APT 201 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 37678 | | BROWN CHARLES | 57 GALVESTON ST SW APT 201 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 37679 | | BROWN CHARLIE | 139 BROWN HOMESTEAD RD | | | | MENDENHALL | MS | 39114 | USA | TRADE PAYABLE | | | | | $2,661.00 | |
| 37680 | | BROWN CHARLINA | 2423 N 9TH STREET | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37681 | | BROWN CHARLOTTE | 1920 SWANSONDRAPT11 | | | | CHARLOTTESVILLE | VA | 22901 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 37682 | | BROWN CHARLOTTE | 1920 SWANSONDRAPT11 | | | | CHARLOTTESVILLE | VA | 22901 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 37683 | | BROWN CHARLOTTE | 1920 SWANSONDRAPT11 | | | | CHARLOTTESVILLE | VA | 22901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37684 | | BROWN CHASADIE | PO BOX 138 | | | | BUENA VISTA | GA | 31803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37685 | | BROWN CHASTADIE | 27 WEST HUDSON | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.86 | |
| 37686 | | BROWN CHELBY | 904 19TH ST APT A | | | | COL | GA | 36867 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 37687 | | BROWN CHERIDA | 6601 67TH AVE NORTH 55428 | | | | ROSEVILLE | MN | 55113 | USA | TRADE PAYABLE | | | | | $66.03 | |
| 37688 | | BROWN CHERIE | 354 WELLINGTON ST SW | | | | ATLANTA | GA | 30310 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 37689 | | BROWN CHERIE | 354 WELLINGTON ST SW | | | | ATLANTA | GA | 30310 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 37690 | | BROWN CHERIE | 354 WELLINGTON ST SW | | | | ATLANTA | GA | 30310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37691 | | BROWN CHERIE L | 3041 LANDRUM DR SW APT 18 | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 37692 | | BROWN CHERYL | 927 MILL STREAM CT | | | | SAVANNAH | GA | 67401 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 37693 | | BROWN CHERYL | 927 MILL STREAM CT | | | | SAVANNAH | GA | 67401 | USA | TRADE PAYABLE | | | | | $21.81 | |
| 37694 | | BROWN CHERYL | 927 MILL STREAM CT | | | | SAVANNAH | GA | 67401 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 37695 | | BROWN CHERYL | 927 MILL STREAM CT | | | | SAVANNAH | GA | 67401 | USA | TRADE PAYABLE | | | | | $48.00 | |
| 37696 | | BROWN CHERYL | 927 MILL STREAM CT | | | | SAVANNAH | GA | 67401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37697 | | BROWN CHERYL | 927 MILL STREAM CT | | | | SAVANNAH | GA | 67401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37698 | | BROWN CHESTER | HICKORY MILLS APT 102 | | | | HURRICANE | WV | 25526 | USA | TRADE PAYABLE | | | | | $66.90 | |
| 37699 | | BROWN CHIKETA | 205 SEQUOIA POINT | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37700 | | BROWN CHRIS | 6712 NW 59TH ST | | | | TAMARAC | FL | 33321 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 37701 | | BROWN CHRISTINA | 826 ECCLES DR | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $24.88 | |
| 37702 | | BROWN CHRISTINA | 826 ECCLES DR | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 37703 | | BROWN CHRISTINA | 826 ECCLES DR | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $57.13 | |
| 37704 | | BROWN CHRISTINA | 826 ECCLES DR | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 37705 | | BROWN CHRISTINA | 826 ECCLES DR | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $34.21 | |
| 37706 | | BROWN CHRISTINE | 5521 SW 3RD ST | | | | PLANTATION | FL | 33317 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 37707 | | BROWN CHRISTINE | 5521 SW 3RD ST | | | | PLANTATION | FL | 33317 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 37708 | | BROWN CHRISTOPHER | 817 ARCH ST | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 37709 | | BROWN CHRISTOPHER | 817 ARCH ST | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37710 | | BROWN CIARA | 2700 10TH AVE APT C | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $25.08 | |
| 37711 | | BROWN CIJA | 356 N 43TH ST | | | | LOUISVILLE | KY | 40212 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 37712 | | BROWN CINDY | 14 TENNIS LANE | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 37713 | | BROWN CLARALENA | P O BOX 383 | | | | PONCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 37714 | | BROWN CLARALENA | P O BOX 383 | | | | PONCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37715 | | BROWN CLARE | 7597 ROCHON | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 37716 | | BROWN CLARENCE | 30 EUCLID AVE | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $49.99 | |
| 37717 | | BROWN CLARESSA | 1175 WOODCREST RD | | | | SOUTH PORT | NC | 28461 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 37718 | | BROWN CLETISHIA | 2967 HARRISTOWN | | | | ST STEPHANS | SC | 29479 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 37719 | | BROWN CLEVETT | 20505 S DIXIE HWY | | | | CUTLER RIDGE | FL | 33189 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 37720 | | BROWN CLIFTON | PO BOX 609 | | | | DAHLONEGA | GA | 30533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37721 | | BROWN CLIO A | P O BOX 2127 KINGSHILL | | | | CSTED | VI | 00851 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 37722 | | BROWN CODY | 5616 BRIDGER PEAK CT SPARKS NV | | | | SPARKS | NV | 89436 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37723 | | BROWN CODY | 5616 BRIDGER PEAK CT SPARKS NV | | | | SPARKS | NV | 89436 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37724 | | BROWN CONNER | 104 EAST 5TH AVE | | | | KENNEWICK | WA | 99336 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 37725 | | BROWN CONNIE | 24 ASBURY MNR W | | | | MEADVILLE | PA | 16335 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 37726 | | BROWN CONNIE | 24 ASBURY MNR W | | | | MEADVILLE | PA | 16335 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 37727 | | BROWN CONNIE E | 123B 28TH ST | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37728 | | BROWN CONSTANCE | 17015 ISLIP LOOP APT 204 | | | | DUMFRIES | VA | 22026 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 37729 | | BROWN CORA | 2400 DELOACH CIR | | | | MONROE | LA | 71202 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 37730 | | BROWN CORDELL | XXXX | | | | SAC | CA | 95610 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 37731 | | BROWN CORLIS | 616 RUSHCREEK HIGHWAY | | | | WOODLAND | GA | 31836 | USA | TRADE PAYABLE | | | | | $10.98 | |
| 37732 | | BROWN COURTNEY | 1420 8TH AVE NORTH | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $16.14 | |
| 37733 | | BROWN CRYSTAL | 1220 E 4TH | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 37734 | | BROWN CRYSTAL | 1220 E 4TH | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 37735 | | BROWN CRYSTAL | 1220 E 4TH | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 37736 | | BROWN CRYSTAL | 1220 E 4TH | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37737 | | BROWN CRYSTAL | 1220 E 4TH | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37738 | | BROWN CRYSTAL | 1220 E 4TH | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 37739 | | BROWN CRYSTAL A | 6217 BURMIKTH AVE | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $13.89 | |
| 37740 | | BROWN CRYSTAL G | 6901 ARDEE WAY | | | | UNIVERSITY CITY | MO | 63130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37741 | | BROWN CRYSTAL Y | 20434 REVERE ST | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $43.94 | |
| 37742 | | BROWN CYNTHIA | 6525 NORT64TH PLAZE APT11 | | | | OMAHA | NE | 68152 | USA | TRADE PAYABLE | | | | | $31.21 | |
| 37743 | | BROWN CYNTHIA | 6525 NORT64TH PLAZE APT11 | | | | OMAHA | NE | 68152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37744 | | BROWN CYNTHIA | 6525 NORT64TH PLAZE APT11 | | | | OMAHA | NE | 68152 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 37745 | | BROWN CYNTHIA | 6525 NORT64TH PLAZE APT11 | | | | OMAHA | NE | 68152 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 37746 | | BROWN CYNTHIA | 6525 NORT64TH PLAZE APT11 | | | | OMAHA | NE | 68152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37747 | | BROWN CYNTHIA A | 1208 NW 62ND TER | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 37748 | | BROWN CYNTHIA D | 4909 SOUTH 80TH STREET | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 37749 | | BROWN DAMARIOUS | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 31061 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 37750 | | BROWN DANA | 205 JAYCEE DRIVE | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $10.00 | |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37751 | | BROWN DANIEL | 3814 RIDGEWAY DR | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 37752 | | BROWN DANIEL | 3814 RIDGEWAY DR | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $7.64 | |
| 37753 | | BROWN DANIEL R | 612 PEARL ST | | | | EDGERTON | WI | 53534 | USA | TRADE PAYABLE | | | | | $18.99 | |
| 37754 | | BROWN DANIELLE | 506 EAST WALNUT STREET | | | | HEBRON | MD | 21830 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 37755 | | BROWN DANIELLE | 506 EAST WALNUT STREET | | | | HEBRON | MD | 21830 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 37756 | | BROWN DANIELLE | 506 EAST WALNUT STREET | | | | HEBRON | MD | 21830 | USA | TRADE PAYABLE | | | | | $36.20 | |
| 37757 | | BROWN DANIELLE | 506 EAST WALNUT STREET | | | | HEBRON | MD | 21830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37758 | | BROWN DANIELLE | 506 EAST WALNUT STREET | | | | HEBRON | MD | 21830 | USA | TRADE PAYABLE | | | | | $3.02 | |
| 37759 | | BROWN DANIELLE | 506 EAST WALNUT STREET | | | | HEBRON | MD | 21830 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 37760 | | BROWN DANNY | 761 BRECKENRIDGE DR | | | | FALLON | NV | 89406 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 37761 | | BROWN DANYELL | 703 FLOWERS RD | | | | PAMPLICO | SC | 29583 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 37762 | | BROWN DAPHINE | 306 ZION HILL ROAD | | | | SENCA | SC | 29678 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 37763 | | BROWN DARCY | 16893 SW 41ST AVENUE RD | | | | OCALA | FL | 3693 | USA | TRADE PAYABLE | | | | | $17.46 | |
| 37764 | | BROWN DARHELLA | 6112 BLACKSMITH CT | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 37765 | | BROWN DARLENE | 20051 OLD SCENIC HWY | | | | ZACHARY | LA | 70791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37766 | | BROWN DARLENE | 20051 OLD SCENIC HWY | | | | ZACHARY | LA | 70791 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 37767 | | BROWN DARLENE | 20051 OLD SCENIC HWY | | | | ZACHARY | LA | 70791 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 37768 | | BROWN DARLENE | 20051 OLD SCENIC HWY | | | | ZACHARY | LA | 70791 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 37769 | | BROWN DARLENE | 20051 OLD SCENIC HWY | | | | ZACHARY | LA | 70791 | USA | TRADE PAYABLE | | | | | $15.14 | |
| 37770 | | BROWN DARLENE L | 2517 BENTON BLVD | | | | K C | MO | 64127 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 37771 | | BROWN DARLINE | 48 WEST POPLAR | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $7.58 | |
| 37772 | | BROWN DARLINE | 48 WEST POPLAR | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 37773 | | BROWN DARLINE M | 21610 SW 109TH AVE | | | | CUTLER BAY | FL | 33170 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37774 | | BROWN DARNEISHIA | 407 WASHINGTON STREET | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 37775 | | BROWN DARREN | 11183 FREEDOM CT | | | | BEALETON | VA | 22712 | USA | TRADE PAYABLE | | | | | $338.70 | |
| 37776 | | BROWN DASHAI | 3802 WINCHESTER CT | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37777 | | BROWN DAVID | 310 NORTHAMPTON CIR | | | | VICTORIA | TX | 13754 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 37778 | | BROWN DAVONNA | 15 POPPER ST | | | | CHARSTON | SC | 29403 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 37779 | | BROWN DAWANNA | 322 NE 11TH AVE | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 37780 | | BROWN DAWN | 2520 BUTTONWOOD DR | | | | MANHATTAN | KS | 66502 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 37781 | | BROWN DAWN | 2520 BUTTONWOOD DR | | | | MANHATTAN | KS | 66502 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 37782 | | BROWN DAWN D | 535 EVERGREEN RD | | | | FORT MYERS | FL | 33903 | USA | TRADE PAYABLE | | | | | $28.34 | |
| 37783 | | BROWN DAWN F | 326 SAVANNAH GARDEN DR | | | | O FALLON | MO | 63366 | USA | TRADE PAYABLE | | | | | $12.30 | |
| 37784 | | BROWN DAWNEE | 110 BARROWS ST | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 37785 | | BROWN DEANDREA | 203 NEIL AVE | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 37786 | | BROWN DEANGELA | 1911 WESLEYAN RD | | | | GILROY | CA | 95020 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 37787 | | BROWN DEANYA | 4474 N 21ST ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $19.47 | |
| 37788 | | BROWN DEANYA | 4474 N 21ST ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $18.18 | |
| 37789 | | BROWN DEBBIE | 1000 POLLYS BRANCH | | | | MARS HILL | NC | 28754 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 37790 | | BROWN DEBBIE | 1000 POLLYS BRANCH | | | | MARS HILL | NC | 28754 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 37791 | | BROWN DEBBY | 600 E OLIVE AVE  302 | | | | BURBANK | CA | 91501 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 37792 | | BROWN DEBORAH | XXXXXXXXXXXXXXXXXXXXXXX | | | | XXXXXXXXXXXXXXX | MD | 21220 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 37793 | | BROWN DEBORAH | XXXXXXXXXXXXXXXXXXXXXXX | | | | XXXXXXXXXXXXXXX | MD | 21220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37794 | | BROWN DEBORAH | XXXXXXXXXXXXXXXXXXXXXXX | | | | XXXXXXXXXXXXXXX | MD | 21220 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 37795 | | BROWN DEBORAH | XXXXXXXXXXXXXXXXXXXXXXX | | | | XXXXXXXXXXXXXXX | MD | 21220 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 37796 | | BROWN DEBORAH | XXXXXXXXXXXXXXXXXXXXXXX | | | | XXXXXXXXXXXXXXX | MD | 21220 | USA | TRADE PAYABLE | | | | | $11.25 | |
| 37797 | | BROWN DEBORAH | XXXXXXXXXXXXXXXXXXXXXXX | | | | XXXXXXXXXXXXXXX | MD | 21220 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 37798 | | BROWN DEBORAH | XXXXXXXXXXXXXXXXXXXXXXX | | | | XXXXXXXXXXXXXXX | MD | 21220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37799 | | BROWN DEBORAH | XXXXXXXXXXXXXXXXXXXXXXX | | | | XXXXXXXXXXXXXXX | MD | 21220 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 37800 | | BROWN DEBORAH A | 3630 RANCH RD APT 11-4 | | | | COLUMBIA | SC | 29206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37801 | | BROWN DEBORAH A | 3630 RANCH RD APT 11-4 | | | | COLUMBIA | SC | 29206 | USA | TRADE PAYABLE | | | | | $980.54 | |
| 37802 | | BROWN DEBORAH G | 122A HELENA DRIVE | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 37803 | | BROWN DEBORAH K | 534 NW 11TH AVE | | | | BOYNTON BCH | FL | 33435 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 37804 | | BROWN DEBRA | FSDAJA | | | | INDI | IN | 46268 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 37805 | | BROWN DEBRA | FSDAJA | | | | INDI | IN | 46268 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 37806 | | BROWN DEBRA | FSDAJA | | | | INDI | IN | 46268 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37807 | | BROWN DEBRA | FSDAJA | | | | INDI | IN | 46268 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 37808 | | BROWN DEBRA | FSDAJA | | | | INDI | IN | 46268 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37809 | | BROWN DEBRA | FSDAJA | | | | INDI | IN | 46268 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 37810 | | BROWN DEESHA K | 110 CENTURY DR 6203 | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 37811 | | BROWN DELLA | 3993 IOWA AVE | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 37812 | | BROWN DELORES | 2535 N 86TH AVE | | | | GLENDALE | AZ | 85308 | USA | TRADE PAYABLE | | | | | $118.80 | |
| 37813 | | BROWN DELORES | 2535 N 86TH AVE | | | | GLENDALE | AZ | 85308 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37814 | | BROWN DELORES | 2535 N 86TH AVE | | | | GLENDALE | AZ | 85308 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 37815 | | BROWN DELORES | 760 BRIDGEPORT AVE | | | | STREETSBORO | OH | 44241 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37816 | | BROWN DEMICA | 1051 NE 39TH ST APT 1 | | | | OAKLAND  PARK | FL | 33309 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37817 | | BROWN DENETTRA | 3303 SPEECK BANCH WAY | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $60.04 | |
| 37818 | | BROWN DENISE | 14526 CLINTON AVE | | | | HARVEY | IL | 60426 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 37819 | | BROWN DENISE | 14526 CLINTON AVE | | | | HARVEY | IL | 60426 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 37820 | | BROWN DENISE | 14526 CLINTON AVE | | | | HARVEY | IL | 60426 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 37821 | | BROWN DENISE | 14526 CLINTON AVE | | | | HARVEY | IL | 60426 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 37822 | | BROWN DENISE | 14526 CLINTON AVE | | | | HARVEY | IL | 60426 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 37823 | | BROWN DENISE | 14526 CLINTON AVE | | | | HARVEY | IL | 60426 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 37824 | | BROWN DENISHA S | 2200 MARY ANN DR | | | | CHARLOTTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 37825 | | BROWN DENNIS | P O BOX 67 | | | | SELMA | VA | 24474 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 37826 | | BROWN DEONNA | 1443 HEATHERS MIST AVE | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $6.71 | |
| 37827 | | BROWN DEREK | 6837 ARBOR LAKE DR APT 202 | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $36.39 | |
| 37828 | | BROWN DESIREE | 380 GALE BLVD APT 1 | | | | MELVINDALE | MI | 48122 | USA | TRADE PAYABLE | | | | | $26.42 | |
| 37829 | | BROWN DESIREE | 380 GALE BLVD APT 1 | | | | MELVINDALE | MI | 48122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37830 | | BROWN DESSIRE | 17805 LAKESHORE BLVD | | | | CLEVELAND | OH | 44119 | USA | TRADE PAYABLE | | | | | $16.08 | |
| 37831 | | BROWN DETRINE L | 2219 S KING AVE | | | | LUTCHER | LA | 70071 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 37832 | | BROWN DEVON J | 2212 KNORR ST | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $118.67 | |
| 37833 | | BROWN DIAMOND L | 6875 KIMBERLY MILL RD | | | | ATLANTA | GA | 30349 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 37834 | | BROWN DIANA | 7023 CRABAPPLE LN | | | | KC | MO | 64129 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 37835 | | BROWN DIANDRA | 6612 MEADOWBURM DR | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 37836 | | BROWN DIANE | 1100 MILLSBORO RD | | | | MANSFIELD | OH | 44906 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 37837 | | BROWN DINA | 7000 FAIR OAKS BLVD APT 56 | | | | CARMICHAEL | CA | 95608 | USA | TRADE PAYABLE | | | | | $24.42 | |
| 37838 | | BROWN DION | 7126 ARROW WOOD DR | | | | FREDERICKSBRG | VA | 22408 | USA | TRADE PAYABLE | | | | | $269.99 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37839 | | BROWN DISHEANNA | 511 ETTA LANE APT 9A | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $14.76 | |
| 37840 | | BROWN DNIERA | 1024 N SPREE | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $10.46 | |
| 37841 | | BROWN DOMINIQUE | 6803 FORSYTHE DR | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 37842 | | BROWN DOMINIQUE | 6803 FORSYTHE DR | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 37843 | | BROWN DOMINIQUE S | 7677 N 78TH ST 3 | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 37844 | | BROWN DOMONIQUE | 181 DELMONTE ST | | | | JACKSONVILLE | FL | 32234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37845 | | BROWN DONALD | 10495 JULIE BETH CIR | | | | CYPRESS | CA | 90630 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 37846 | | BROWN DONETIA | 1107 EARLY STREET | | | | LYNCHBURG | VA | 24503 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 37847 | | BROWN DONSHEKA D | 637 S 13TH AVE | | | | MAYWOOD | IL | 60153 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 37848 | | BROWN DONNA | 6841 MAILO LANE | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $49.65 | |
| 37849 | | BROWN DONNA | 6841 MAILO LANE | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 37850 | | BROWN DONNA | 6841 MAILO LANE | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $12.82 | |
| 37851 | | BROWN DONNA | 6841 MAILO LANE | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 37852 | | BROWN DONNA | 6841 MAILO LANE | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $10.47 | |
| 37853 | | BROWN DONNA | 6841 MAILO LANE | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $15.14 | |
| 37854 | | BROWN DONNA | 6841 MAILO LANE | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $6.57 | |
| 37855 | | BROWN DONNA G | 245 NW 6TH AVE | | | | DANIA BEACH | FL | 33004 | USA | TRADE PAYABLE | | | | | $49.41 | |
| 37856 | | BROWN DORIS | 8360 OAKLEIGH RD | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37857 | | BROWN DORIS | 8360 OAKLEIGH RD | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37858 | | BROWN DORIS | 8360 OAKLEIGH RD | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $21.92 | |
| 37859 | | BROWN DORIS | 8360 OAKLEIGH RD | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 37860 | | BROWN DOROTHY | 1708 KELTYS ST | | | | LUFKIN | TX | 75904 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 37861 | | BROWN DOROTHY | 1708 KELTYS ST | | | | LUFKIN | TX | 75904 | USA | TRADE PAYABLE | | | | | $33.98 | |
| 37862 | | BROWN DOUG | 100 SPRINGWOOD PL | | | | ALTAMONTE SPG | FL | 32714 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 37863 | | BROWN DRAKKAR | SHERRON BROWN | | | | FT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $23.20 | |
| 37864 | | BROWN DYLAN | 6611 W HOWARD APT4 | | | | MILWAUKEE | WI | 53220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37865 | | BROWN EARL | 425 LITTLECROFT RD | | | | UPPER DARBY | PA | 24701 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 37866 | | BROWN EARL J | 1200 49TH PL NE APT 1 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 37867 | | BROWN EARLENE | 645 11TH AVE NORTH | | | | CLEARWATER | FL | 33761 | USA | TRADE PAYABLE | | | | | $43.00 | |
| 37868 | | BROWN EARNESTINE | 76 ARROWHEAD DRIVE | | | | BURLINGTON | NJ | 08016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37869 | | BROWN EARTHA | 1155 INDIGO AVE APT 58 | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37870 | | BROWN EBONEE | 33 12TH AVE | | | | NEWARK | NJ | 07103 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 37871 | | BROWN EBONI | 12808 BABCOCK LN | | | | BOWIE | MD | 20715 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 37872 | | BROWN EBONY | 12 PIEDMOUND LANE | | | | SICKLERVILLE | NJ | 08081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37873 | | BROWN EBONY | 12 PIEDMOUND LANE | | | | SICKLERVILLE | NJ | 08081 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 37874 | | BROWN EBONY | 12 PIEDMOUND LANE | | | | SICKLERVILLE | NJ | 08081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37875 | | BROWN EBONY | 12 PIEDMOUND LANE | | | | SICKLERVILLE | NJ | 08081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37876 | | BROWN EBONY | 12 PIEDMOUND LANE | | | | SICKLERVILLE | NJ | 08081 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 37877 | | BROWN ED | 16 MARTIN DR | | | | CLINTON | NY | 13323 | USA | TRADE PAYABLE | | | | | $9.13 | |
| 37878 | | BROWN EDDA | 857 MLK JR ST | | | | ROCKMART | GA | 30153 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37879 | | BROWN EDITH M | 2577 SW LOIS AVE | | | | ACADIA | FL | 34266 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 37880 | | BROWN EDONI | 3279 GREATVINE TRAIL | | | | COL | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37881 | | BROWN EDWARD | 560 PARK DR | | | | CARLISLE | OH | 45005 | USA | TRADE PAYABLE | | | | | $84.50 | |
| 37882 | | BROWN EDWIN D | 845 N CENTRAL DR | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37883 | | BROWN EILEEN | 64 S STEVENS STREET | | | | ELLAVILLE | GA | 31806 | USA | TRADE PAYABLE | | | | | $125.31 | |
| 37884 | | BROWN ELAINE | P O BOX 154 | | | | SPRINGFIELD | LA | 70462 | USA | TRADE PAYABLE | | | | | $29.87 | |
| 37885 | | BROWN ELAINE | P O BOX 154 | | | | SPRINGFIELD | LA | 70462 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 37886 | | BROWN ELAINE | P O BOX 154 | | | | SPRINGFIELD | LA | 70462 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 37887 | | BROWN ELAINE L | 3444 N 57TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 37888 | | BROWN ELDRICUS | 1541 W SAN BERNARDINO RD APT | | | | W COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $40.49 | |
| 37889 | | BROWN ELISHA | 1210 BROWNS LANE | | | | DAPHNE | AL | 36526 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 37890 | | BROWN ELIZABETH | 501 EAST 150 NORTH | | | | MILL CREEK | IN | 46365 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 37891 | | BROWN ELIZABETH | 501 EAST 150 NORTH | | | | MILL CREEK | IN | 46365 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 37892 | | BROWN ELIZABETH | 501 EAST 150 NORTH | | | | MILL CREEK | IN | 46365 | USA | TRADE PAYABLE | | | | | $16.50 | |
| 37893 | | BROWN ELLA A | 1202 WELLES COURT | | | | CHES | VA | 23320 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 37894 | | BROWN ELSIE | 301 SUTTER AVE 10F | | | | BROOKLYN | NY | 11212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37895 | | BROWN EMILY | 945 GEORGIA AVE | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37896 | | BROWN EMMA | 4300 TALL OAK CT | | | | VA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37897 | | BROWN ERIC | 2918 WINCHESTER DR | | | | VALPARAISO | IN | 46383 | USA | TRADE PAYABLE | | | | | $11.22 | |
| 37898 | | BROWN ERIC | 2918 WINCHESTER DR | | | | VALPARAISO | IN | 46383 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 37899 | | BROWN ERIC | 2918 WINCHESTER DR | | | | VALPARAISO | IN | 46383 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 37900 | | BROWN ERIC | 2918 WINCHESTER DR | | | | VALPARAISO | IN | 46383 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 37901 | | BROWN ERICA | 211 33RD ST NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $18.70 | |
| 37902 | | BROWN ERICA | 211 33RD ST NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 37903 | | BROWN ERICA | 211 33RD ST NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37904 | | BROWN ERICA L | 620 E BURLEIGH ST APT 2 | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 37905 | | BROWN ERIKA | 1479 PIERCE RD APT 3A | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37906 | | BROWN ERIKA | 1479 PIERCE RD APT 3A | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37907 | | BROWN ERIKA | 1479 PIERCE RD APT 3A | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 37908 | | BROWN ERNEST | 7405 BELDEN ST | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 37909 | | BROWN ESSIE | 117 C L DILL LANE | | | | BURAS | LA | 70041 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 37910 | | BROWN ETHEL | 1705 LEESTOWN RD | | | | LEXINGTON | KY | 40511 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 37911 | | BROWN ETHEL C | 113 VINE RD | | | | EAST PALATKA | FL | 32131 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 37912 | | BROWN ETHEL L | 3210 WILLIAMS STREET | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37913 | | BROWN ETTA | 905 SUNSET DR | | | | MANAKIN SABOT | VA | 23103 | USA | TRADE PAYABLE | | | | | $362.41 | |
| 37914 | | BROWN EUGENE F | 1574 COUNTY ROAD 2297 | | | | CLEVELAND | TX | 77327 | USA | TRADE PAYABLE | | | | | $10.82 | |
| 37915 | | BROWN EUGENIA | 102 EAST LEE ST | | | | MEBANE | NC | 27302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37916 | | BROWN EULA L | 4804 CLAYMORE DR UNIT 201 | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 37917 | | BROWN EVANA | 1425 RIDENOUR BLVD NW | | | | KENNESAW | GA | 30152 | USA | TRADE PAYABLE | | | | | $21.65 | |
| 37918 | | BROWN EVELYN | 1345 DOE VALLEY DRIVE | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37919 | | BROWN EVONDA | 516 S CHAMPION AVE | | | | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | | | | | $12.97 | |
| 37920 | | BROWN FAITH E | 1111 EASTWOOD DR | | | | WINGATE | NC | 28147 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 37921 | | BROWN FATIMAH | 129 HUNNINGSUCKLE DR | | | | MANSFIELD | LA | 71052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37922 | | BROWN FELICIA | 8 FALCON CT | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 37923 | | BROWN FELICIA | 8 FALCON CT | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 37924 | | BROWN FELICIA | 8 FALCON CT | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37925 | | BROWN FELICIA | 8 FALCON CT | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $24.53 | |
| 37926 | | BROWN FELISHA | 8500 N JACKSON ST | | | | SABINA | OH | 45123 | USA | TRADE PAYABLE | | | | | $30.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37927 | | BROWN FELISHA | 8500 N JACKSON ST | | | | SABINA | OH | 45123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37928 | | BROWN FLETA A | 2804 BURLINGTON RD | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 37929 | | BROWN FLORA | 102 MOMOSA LNE | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37930 | | BROWN FOLONDA L | 216 N OAKLAND AVE APT F1 | | | | EDEN | NC | 27288 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37931 | | BROWN FONDA | 263 POLLING HOUSE RD | | | | HARWOOD | MD | 20776 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 37932 | | BROWN FORREST | 19085 W LISA AVE | | | | CASA GRANDE | AZ | 85128 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 37933 | | BROWN FRANCES | 121 CASEY DR | | | | PICKENS | SC | 29671 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 37934 | | BROWN FRANCESCA | 1939 FOXHILL RD | | | | LUGOFF | SC | 29078 | USA | TRADE PAYABLE | | | | | $3.31 | |
| 37935 | | BROWN FRANCHESCA | 2307 FORESTDALE AVENUE APT101 | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37936 | | BROWN FRANCHETTA | 4241 DEBBY STREET APT A | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 37937 | | BROWN FRANK | 8193 NORTHWAY DR | | | | MILLERSVILLE | MD | 21108 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 37938 | | BROWN FRANKIE | 801 ALA NIOI PLACE APT 605 | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37939 | | BROWN FRANKIE | 801 ALA NIOI PLACE APT 605 | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 37940 | | BROWN FRANKLIN | 7852 BELROI RD | | | | GLOUCESTER | VA | 23061 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 37941 | | BROWN FREDDIE | 756 SLEEPY HOLLOW RD | | | | NEW CANTON | VA | 23123 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 37942 | | BROWN FREDERICK | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23831 | USA | TRADE PAYABLE | | | | | $14.38 | |
| 37943 | | BROWN FREDERICK | 5807 A WEST APPLETON | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37944 | | BROWN FRIEDA | 214 CHASE STREET | | | | NICHOLS | SC | 29581 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 37945 | | BROWN GABRIEL | 3928 14TH AVE SE | | | | OLYMPIA | WA | 98503 | USA | TRADE PAYABLE | | | | | $9.74 | |
| 37946 | | BROWN GABRIELLE | 740 MARTHA ST | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 37947 | | BROWN GABRIELLE | 740 MARTHA ST | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37948 | | BROWN GAIL | 510 SW 69ST | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 37949 | | BROWN GARY | 39 LEGEND DRIVE | | | | VILLA RICA | GA | 30180 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 37950 | | BROWN GAYLA | 2307 N DAVIS ST APT | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $23.50 | |
| 37951 | | BROWN GECRGEL L | 105 ELMSHIRE DR | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 37952 | | BROWN GENA | 1100 E 18TH APT 213 | | | | ADA | OK | 74820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37953 | | BROWN GENEVA | 1538 BUTLER ST SE APT 101 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37954 | | BROWN GEORGE | 948 GOLF DR | | | | BRACEY | VA | 23919 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 37955 | | BROWN GEORGE | 948 GOLF DR | | | | BRACEY | VA | 23919 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 37956 | | BROWN GEORGE | 948 GOLF DR | | | | BRACEY | VA | 23919 | USA | TRADE PAYABLE | | | | | $730.73 | |
| 37957 | | BROWN GEORGE | 948 GOLF DR | | | | BRACEY | VA | 23919 | USA | TRADE PAYABLE | | | | | $17.60 | |
| 37958 | | BROWN GEORGE | 948 GOLF DR | | | | BRACEY | VA | 23919 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 37959 | | BROWN GEORGE L | 1140 HARRISON DR | | | | THOMSON | GA | 30824 | USA | TRADE PAYABLE | | | | | $863.99 | |
| 37960 | | BROWN GEORGINA | 15947 SW 305 TER | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 37961 | | BROWN GEORGIA | 2101 E 16TH ST | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37962 | | BROWN GEORGIA B | 2101 E 16TH ST | | | | KC | MO | 64127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37963 | | BROWN GERI | 314 W 38TH ST | | | | SAVANNAH | GA | 31401 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 37964 | | BROWN GERTRUDE | 7789NEWYORKLN | | | | GLENBURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $26.24 | |
| 37965 | | BROWN GIOVANTE | 5013 MILLER DR | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $49.41 | |
| 37966 | | BROWN GLENDA | 429 WALKERR ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37967 | | BROWN GLINDA | 832 20TH ST NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $22.88 | |
| 37968 | | BROWN GLORIA | 327 MURRAY ST | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 37969 | | BROWN GLORIA | 327 MURRAY ST | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 37970 | | BROWN GLORIA | 327 MURRAY ST | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 37971 | | BROWN GLORIA | 327 MURRAY ST | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 37972 | | BROWN GLORIA | 327 MURRAY ST | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37973 | | BROWN GLORIA | 327 MURRAY ST | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37974 | | BROWN GLORIA | 327 MURRAY ST | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 37975 | | BROWN GLORIA J | 3261 CORDELL ST APT C | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $13.58 | |
| 37976 | | BROWN GRADY | 816 REVELS LN | | | | FORT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 37977 | | BROWN GRECHEN | 16708 10TH AVE CY EAST | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 37978 | | BROWN GREG | 7249 W ST RD 58 | | | | MEROM | IN | 47861 | USA | TRADE PAYABLE | | | | | $30.04 | |
| 37979 | | BROWN GREG | 7249 W ST RD 58 | | | | MEROM | IN | 47861 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 37980 | | BROWN GWENDOLYN | 2400 EDMONDSON AVE | | | | BALTIMORE | MD | 21223 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 37981 | | BROWN HAROLD | 19107 TEMPLE AVE | | | | COLONIAL HEIGHTS | VA | 23834 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 37982 | | BROWN HARVEY | 4657 OTIS ST | | | | WHEATRIDGE | CO | 80033 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 37983 | | BROWN HATTIE | 5840 LONGLEAF AVE | | | | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37984 | | BROWN HEATHER | NONE | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 37985 | | BROWN HEATHER | NONE | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $36.18 | |
| 37986 | | BROWN HEATHER | NONE | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 37987 | | BROWN HEATHER | NONE | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 37988 | | BROWN HEATHER | NONE | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 37989 | | BROWN HEATHER | NONE | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $149.50 | |
| 37990 | | BROWN HEATHER A | 2012 RONALD CIR | | | | SEFFNER | FL | 33584 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 37991 | | BROWN HELEN | 559 TURNPIKE RD | | | | NEWWIPSWICH | NH | 03071 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 37992 | | BROWN HELEN | 559 TURNPIKE RD | | | | NEWWIPSWICH | NH | 03071 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 37993 | | BROWN HELENA | 5020 RIVER VALLEY DRIVE | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $3.95 | |
| 37994 | | BROWN HENCY | 2140 NW SMITH AVE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 37995 | | BROWN HENRY S | 102 W LAKESHORE DR SE | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 37996 | | BROWN HERNANDEZ | 1235 MCCAUSLAND | | | | ST LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 37997 | | BROWN HIDIA | 4800 PONTCHARTRAIN 7 | | | | SLIDELL | LA | 70458 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 37998 | | BROWN HOLLY | 214 WOODCASTLE DR | | | | FLORENCE | AL | 35630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 37999 | | BROWN HOPE | 1901 GLENDON DR | | | | MELBOURNE | FL | 32901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38000 | | BROWN HOWARD | 217 MURRELL ROAD | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 38001 | | BROWN HOWARD D | 4072 LYNN RD | | | | BATES CITY | MO | 64011 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 38002 | | BROWN IASHIA L | 7648 GARNERS FERRY RD | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 38003 | | BROWN IRANIKIA L | 129 NW 13TH ST | | | | RESERVE | LA | 70084 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38004 | | BROWN IRENE | 1311 SPRUCE ST | | | | PAULSBORO | NJ | 08066 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 38005 | | BROWN IRISH | 4059 MAFFITT | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38006 | | BROWN IRMA | PO BOX 937 | | | | KELSEYVILLE | CA | 95451 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 38007 | | BROWN ISAIAH | 105 CEDAR VALE LANE | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 38008 | | BROWN IVY | 4291 E 114TH ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38009 | | BROWN JACKIE | PO BOX 982 | | | | CNT OSSIPEE | NH | 03814 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38010 | | BROWN JACKQUELINE | 2232 WOODMERE BLVD | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38011 | | BROWN JACKY | 480 GREEN MOUNTAIN RD | | | | EFFINGHAM | NH | 03882 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38012 | | BROWN JACQUELINE | 637 TIFFANY RD | | | | SAN LEANDRO | CA | 94577 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 38013 | | BROWN JACQUELINE | 637 TIFFANY RD | | | | SAN LEANDRO | CA | 94577 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 38014 | | BROWN JACQUELINE S | 1153 STANTON PL | | | | MYRTLE BEACH | SC | 29579 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F Part 3, Question 1
Pg 775 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38015 | | BROWN JACQUELYN M | 9122 TREMONT DRIVE | | | | OLIVE BRANCH | MS | 38654 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 38016 | | BROWN JADI | 1448 BLACK SPRING RD | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38017 | | BROWN JAIMIA | 6715 S UTICA | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 38018 | | BROWN JAMEL | 135 OLD SALEM RD 11C | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38019 | | BROWN JAMES | 313 H I TAYLOR RD | | | | WILLIAMSTON | SC | 29697 | USA | TRADE PAYABLE | | | | | $48.60 | |
| 38020 | | BROWN JAMES | 313 H I TAYLOR RD | | | | WILLIAMSTON | SC | 29697 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 38021 | | BROWN JAMES | 313 H I TAYLOR RD | | | | WILLIAMSTON | SC | 29697 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38022 | | BROWN JAMES | 313 H I TAYLOR RD | | | | WILLIAMSTON | SC | 29697 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 38023 | | BROWN JAMES | 313 H I TAYLOR RD | | | | WILLIAMSTON | SC | 29697 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 38024 | | BROWN JAMES | 313 H I TAYLOR RD | | | | WILLIAMSTON | SC | 29697 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 38025 | | BROWN JAMES | 313 H I TAYLOR RD | | | | WILLIAMSTON | SC | 29697 | USA | TRADE PAYABLE | | | | | $32.36 | |
| 38026 | | BROWN JAMES E | 36 SPRINGFIELD RD | | | | PEMBERTON | NJ | 08068 | USA | TRADE PAYABLE | | | | | $194.85 | |
| 38027 | | BROWN JAMES S | 1703 WESTMINSTER | | | | FULTON | MO | 65251 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 38028 | | BROWN JAMEY | 2671 COTTONWOOD DR | | | | MARIETTA | GA | 30066 | USA | TRADE PAYABLE | | | | | $2,610.88 | |
| 38029 | | BROWN JAMIE | 950 SE AIRPORT RD 14 | | | | ALBANY | OR | 97322 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38030 | | BROWN JAMIE L | 7081 HILL STATION RD | | | | GOSHEN | OH | 45122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38031 | | BROWN JAMILA L | 3872 DEATON RD | | | | FLOWERY BR | GA | 30542 | USA | TRADE PAYABLE | | | | | $45.40 | |
| 38032 | | BROWN JAMULA | STREET ADDRESS | | | | CHARLESTON | SC | 29445 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 38033 | | BROWN JANE | 3613 E BROAD ROCK RD | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 38034 | | BROWN JANELLA M | 460 CHALKSTONE AVE | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 38035 | | BROWN JANET | 752 SAM BROWN RD | | | | GASTONIA | NC | 28056 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 38036 | | BROWN JANICE | PO BOX 542 | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $12.39 | |
| 38037 | | BROWN JANICE | PO BOX 542 | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 38038 | | BROWN JANICE | PO BOX 542 | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38039 | | BROWN JANIS | 1665 6 AVE S | | | | BELMONT | CA | 94002 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 38040 | | BROWN JANNIE | 291 GARDNER RD | | | | SELMA | AL | 36703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38041 | | BROWN JAQUITA | 8360 PEARL BEACH CT | | | | LAS VEGAS | NV | 89139 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 38042 | | BROWN JASMINE | 105 EVELYN CIRCLE | | | | VALLEJO | CA | 94589 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 38043 | | BROWN JASMINE | 105 EVELYN CIRCLE | | | | VALLEJO | CA | 94589 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 38044 | | BROWN JASMINE | 105 EVELYN CIRCLE | | | | VALLEJO | CA | 94589 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 38045 | | BROWN JASMINE | 105 EVELYN CIRCLE | | | | VALLEJO | CA | 94589 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 38046 | | BROWN JASMINE | 105 EVELYN CIRCLE | | | | VALLEJO | CA | 94589 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 38047 | | BROWN JASMINE | 105 EVELYN CIRCLE | | | | VALLEJO | CA | 94589 | USA | TRADE PAYABLE | | | | | $24.15 | |
| 38048 | | BROWN JASMINE | 105 EVELYN CIRCLE | | | | VALLEJO | CA | 94589 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 38049 | | BROWN JASMINE | 105 EVELYN CIRCLE | | | | VALLEJO | CA | 94589 | USA | TRADE PAYABLE | | | | | $2.93 | |
| 38050 | | BROWN JASMINE | 105 EVELYN CIRCLE | | | | VALLEJO | CA | 94589 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 38051 | | BROWN JASMINE | 105 EVELYN CIRCLE | | | | VALLEJO | CA | 94589 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 38052 | | BROWN JASMINE | 105 EVELYN CIRCLE | | | | VALLEJO | CA | 94589 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 38053 | | BROWN JASMINE | 105 EVELYN CIRCLE | | | | VALLEJO | CA | 94589 | USA | TRADE PAYABLE | | | | | $12.08 | |
| 38054 | | BROWN JASMINE | 105 EVELYN CIRCLE | | | | VALLEJO | CA | 94589 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 38055 | | BROWN JASMINE D | 609 GREENWAY MANOR DR F | | | | FLORISSNT | MO | 63031 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 38056 | | BROWN JASON | 3 SYCAMORE CT APT F | | | | ANNAPOLIS | MD | 21402 | USA | TRADE PAYABLE | | | | | $10.52 | |
| 38057 | | BROWN JASON | 3 SYCAMORE CT APT F | | | | ANNAPOLIS | MD | 21402 | USA | TRADE PAYABLE | | | | | $2.36 | |
| 38058 | | BROWN JASON M | 228 W THOMAS DR | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 38059 | | BROWN JATAVIA D | 47 NW 49 ST | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 38060 | | BROWN JAZMEN | 510 W BUENA VISTA AVE | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 38061 | | BROWN JAZMINE | 33 CRAWFORD VLG APT B | | | | MCKEESPORT | PA | 15132 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 38062 | | BROWN JEAN | 527 THURSTON AVE | | | | SAINT LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 38063 | | BROWN JEANETTE | 4300 IVY FORK DR | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $19.80 | |
| 38064 | | BROWN JEANETTE | 4300 IVY FORK DR | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 38065 | | BROWN JEANETTE | 4300 IVY FORK DR | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 38066 | | BROWN JEANNETTE | 1416 THOMPSON DR | | | | DILLON | SC | 29536 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 38067 | | BROWN JEFFERY | 220 BEAZLEY DRIVE | | | | PORTSMOUTH | VA | 23501 | USA | TRADE PAYABLE | | | | | $42.45 | |
| 38068 | | BROWN JEFFERY | 220 BEAZLEY DRIVE | | | | PORTSMOUTH | VA | 23501 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 38069 | | BROWN JEFFREY | 429 OFARRELL DR | | | | BENICIA | CA | 94510 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 38070 | | BROWN JENNA M | 3151 FREEMONT TER S | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 38071 | | BROWN JENNIE P | 607 SHILOH RD | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 38072 | | BROWN JENNIFER | 1390 NORTH EAST ST | | | | GREENSBORO | GA | 30642 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 38073 | | BROWN JENNIFER | 1390 NORTH EAST ST | | | | GREENSBORO | GA | 30642 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38074 | | BROWN JENNIFER | 1390 NORTH EAST ST | | | | GREENSBORO | GA | 30642 | USA | TRADE PAYABLE | | | | | $71.12 | |
| 38075 | | BROWN JENNIFER | 1390 NORTH EAST ST | | | | GREENSBORO | GA | 30642 | USA | TRADE PAYABLE | | | | | $46.45 | |
| 38076 | | BROWN JENNIFER | 1390 NORTH EAST ST | | | | GREENSBORO | GA | 30642 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38077 | | BROWN JENNIFER | 1390 NORTH EAST ST | | | | GREENSBORO | GA | 30642 | USA | TRADE PAYABLE | | | | | $11.15 | |
| 38078 | | BROWN JENNIFER | 1390 NORTH EAST ST | | | | GREENSBORO | GA | 30642 | USA | TRADE PAYABLE | | | | | $15.24 | |
| 38079 | | BROWN JENNIFER | 1390 NORTH EAST ST | | | | GREENSBORO | GA | 30642 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 38080 | | BROWN JENNIFER | 1390 NORTH EAST ST | | | | GREENSBORO | GA | 30642 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 38081 | | BROWN JENNIFER | 1390 NORTH EAST ST | | | | GREENSBORO | GA | 30642 | USA | TRADE PAYABLE | | | | | $19.97 | |
| 38082 | | BROWN JENNIFER | 1390 NORTH EAST ST | | | | GREENSBORO | GA | 30642 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 38083 | | BROWN JENNIFER | 1390 NORTH EAST ST | | | | GREENSBORO | GA | 30642 | USA | TRADE PAYABLE | | | | | $103.76 | |
| 38084 | | BROWN JENNIFER W | 609 B TIFT AVE NW | | | | MOULTRIE | GA | 31768 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 38085 | | BROWN JEREMY | 2010 N47 | | | | FT PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38086 | | BROWN JERMAINE | 1620 HOLLYWOOD ROAD | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38087 | | BROWN JERMIAH | 130 RIDGE CIRCLE LN APT B | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $16.50 | |
| 38088 | | BROWN JESSI | 3414 BOUDINOT AVE | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $234.87 | |
| 38089 | | BROWN JESSICA | 3570 YARBOROUGHS MILL RD | | | | MILTON | NC | 27305 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 38090 | | BROWN JESSICA | 3570 YARBOROUGHS MILL RD | | | | MILTON | NC | 27305 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 38091 | | BROWN JESSICA | 3570 YARBOROUGHS MILL RD | | | | MILTON | NC | 27305 | USA | TRADE PAYABLE | | | | | $24.57 | |
| 38092 | | BROWN JESSICA | 3570 YARBOROUGHS MILL RD | | | | MILTON | NC | 27305 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 38093 | | BROWN JESSICA | 3570 YARBOROUGHS MILL RD | | | | MILTON | NC | 27305 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 38094 | | BROWN JESSICA | 3570 YARBOROUGHS MILL RD | | | | MILTON | NC | 27305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38095 | | BROWN JESSICA | 3570 YARBOROUGHS MILL RD | | | | MILTON | NC | 27305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38096 | | BROWN JESSICA | 3570 YARBOROUGHS MILL RD | | | | MILTON | NC | 27305 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 38097 | | BROWN JESSICA | 3570 YARBOROUGHS MILL RD | | | | MILTON | NC | 27305 | USA | TRADE PAYABLE | | | | | $30.99 | |
| 38098 | | BROWN JESSICA | 3570 YARBOROUGHS MILL RD | | | | MILTON | NC | 27305 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 38099 | | BROWN JESSICA | 3570 YARBOROUGHS MILL RD | | | | MILTON | NC | 27305 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 38100 | | BROWN JESSICA | 3570 YARBOROUGHS MILL RD | | | | MILTON | NC | 27305 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 38101 | | BROWN JESSICA E | 1527 W GARRISON BLVD | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38102 | | BROWN JESSIE M | 3240A N BUFFUM ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $5.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38103 | | BROWN JESTIN | 47-186 IUIU ST | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 38104 | | BROWN JHANDREL | 292 JORDANSHIRE CIRCLE | | | | BROWN SUMMIT | NC | 27214 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 38105 | | BROWN JILLIAN N | 4401 HILLMONT CT | | | | ST LOUIS | MO | 63128 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 38106 | | BROWN JIM | 4127 W ROGERS AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 38107 | | BROWN JINIVER | 224 HALL RD NE | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 38108 | | BROWN JO | 5212 S UNION ST | | | | INDEPENDENCE | MO | 64055 | USA | TRADE PAYABLE | | | | | $94.35 | |
| 38109 | | BROWN JO A | 341 W 23RD ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38110 | | BROWN JOANN | 610 N DANIEL ST | | | | HASTINGS | FL | 32145 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 38111 | | BROWN JOANNE | 104 BROWN LANE PO 583 | | | | TRACY CITY | TN | 37387 | USA | TRADE PAYABLE | | | | | $23.40 | |
| 38112 | | BROWN JOCELYN | 2352 ROWE ST | | | | HINESVILLE | GA | 31333 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 38113 | | BROWN JODI | 255 ALLAN STREET | | | | IDAHO FALLS | ID | 83401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38114 | | BROWN JODY | 206 STATE ST APT E | | | | LEWISTON | ID | 83501 | USA | TRADE PAYABLE | | | | | $51.83 | |
| 38115 | | BROWN JOHN | 2931 W VLIET | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $128.38 | |
| 38116 | | BROWN JOHN | 2931 W VLIET | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 38117 | | BROWN JOHN | 2931 W VLIET | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $6.21 | |
| 38118 | | BROWN JOHNNIE | 4552 NEWBERRY ST NONE | | | | HOUSTON | TX | 77051 | USA | TRADE PAYABLE | | | | | $175.00 | |
| 38119 | | BROWN JOI M | 8925 N 96TH ST | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38120 | | BROWN JOI M | 8925 N 96TH ST | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $107.80 | |
| 38121 | | BROWN JONATHAN | 1232 CONSTANCE DR | | | | FORT WORTH | TX | 76131 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 38122 | | BROWN JONATHAN | 1232 CONSTANCE DR | | | | FORT WORTH | TX | 76131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38123 | | BROWN JONTOYE | 2083 GROVE POINT RD | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 38124 | | BROWN JORDAN | 235 CHURCH ST | | | | NEW HAVEN | CT | 06510 | USA | PENDING LITIGATION | | | | | UNDETERMINED | |
| 38125 | | BROWN JORDAN A | 114 YADKIN TRAIL | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | X | X | X | $40.00 | |
| 38126 | | BROWN JOSEPHINE | 3277 GA HIGHWAY 41 | | | | MORGAN | GA | 39866 | USA | TRADE PAYABLE | | | | | $10.07 | |
| 38127 | | BROWN JOSEPHINE | 3277 GA HIGHWAY 41 | | | | MORGAN | GA | 39866 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 38128 | | BROWN JOSIE | 5826 FOOTE ST NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 38129 | | BROWN JOVONDI | 5420 N 83RD ST1 | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $8.05 | |
| 38130 | | BROWN JOYCE | 305 PIAZZA ROMA | | | | PALM DESERT | CA | 92260 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 38131 | | BROWN JOYCE | 305 PIAZZA ROMA | | | | PALM DESERT | CA | 92260 | USA | TRADE PAYABLE | | | | | $8.45 | |
| 38132 | | BROWN JOYCE | 305 PIAZZA ROMA | | | | PALM DESERT | CA | 92260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38133 | | BROWN JOYCE | 305 PIAZZA ROMA | | | | PALM DESERT | CA | 92260 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 38134 | | BROWN JOYCE | 305 PIAZZA ROMA | | | | PALM DESERT | CA | 92260 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 38135 | | BROWN JOYCE B | PO BOX 217 | | | | GENESEE | ID | 83832 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 38136 | | BROWN JOYCETINE | 415 COON BOX RD | | | | CENTREVILLE | MD | 21617 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 38137 | | BROWN JUANITA | 544 SOUTH ST | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 38138 | | BROWN JUANUTA K | 732 KENSINGTON DR | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 38139 | | BROWN JUDIA | 2804 BEARS CREEK RD | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38140 | | BROWN JUDITH | 11351 W 60TH AVE | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38141 | | BROWN JUDY | 19546 COUNTY ROAD 459 | | | | JAY | OK | 74346 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 38142 | | BROWN JUDY | 19546 COUNTY ROAD 459 | | | | JAY | OK | 74346 | USA | TRADE PAYABLE | | | | | $14.50 | |
| 38143 | | BROWN JUDY L | PMB 481 | | | | ATASCADERO | CA | 93422 | USA | TRADE PAYABLE | | | | | $26.60 | |
| 38144 | | BROWN JUDY T | 1651 PROGRESSIVE FARM RD | | | | FAIRMONT | NC | 28340 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 38145 | | BROWN JULIET | 11646 OLD LAKE RD | | | | RIEGELWOOD | NC | 28456 | USA | TRADE PAYABLE | | | | | $7.80 | |
| 38146 | | BROWN JUNE | 9407 N 49TH ST APT 203 | | | | BROWN DEER | WI | 53223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38147 | | BROWN JUSTIN | 1023 72ND ST NW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 38148 | | BROWN JUSTINA | PO BOX 96 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 38149 | | BROWN KAILEAIA | 687 MURRAYSVILLE RD | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $7.79 | |
| 38150 | | BROWN KAITLYNN | NEEDED | | | | EATON | OH | 45320 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 38151 | | BROWN KALISA | 6323 W CARMEN AVE APT 8 | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 38152 | | BROWN KAMIKA M | 2313 ADAMS ST 30 | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $6.85 | |
| 38153 | | BROWN KANEESHA | 302 PORTER STREET | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 38154 | | BROWN KAREEMA | 839 CENTRAL AVE | | | | BALTIMORE | MD | 21202 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 38155 | | BROWN KAREN | 1620 LEANING OAK RD | | | | CORINTH | KY | 41010 | USA | TRADE PAYABLE | | | | | $7.55 | |
| 38156 | | BROWN KAREN | 1620 LEANING OAK RD | | | | CORINTH | KY | 41010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38157 | | BROWN KAREN | 1620 LEANING OAK RD | | | | CORINTH | KY | 41010 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 38158 | | BROWN KAREN | 1620 LEANING OAK RD | | | | CORINTH | KY | 41010 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 38159 | | BROWN KAREN | 1620 LEANING OAK RD | | | | CORINTH | KY | 41010 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 38160 | | BROWN KAREN | 1620 LEANING OAK RD | | | | CORINTH | KY | 41010 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 38161 | | BROWN KAREN E | 2925 KINGMAN ST | | | | METAIRIE | LA | 70006 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 38162 | | BROWN KAREN F | 4185 W SCHROEDER 303 | | | | BROWN DEER | WI | 53209 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 38163 | | BROWN KAREN K | POBOX 9501 | | | | RICHMOND | VA | 23228 | USA | TRADE PAYABLE | | | | | $116.79 | |
| 38164 | | BROWN KARIESHA R | 437 TOMAHAWK | | | | PARK FOREST | IL | 60466 | USA | TRADE PAYABLE | | | | | $15.24 | |
| 38165 | | BROWN KARIMA | 11 LINCOLN WAY | | | | PERRY HALL | MD | 21128 | USA | TRADE PAYABLE | | | | | $3.57 | |
| 38166 | | BROWN KARL | 42081 BEACON HILL | | | | PALM DESERT | CA | 92211 | USA | TRADE PAYABLE | | | | | $80.86 | |
| 38167 | | BROWN KARLA | 5131 N ROCKFORD AVE | | | | TULSA | OK | 74126 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 38168 | | BROWN KASHEENA | 338 ORMOND ST | | | | AYDEN | NC | 28513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38169 | | BROWN KASSIE | 3026 SARDIS RD | | | | GAINESVILLE | GA | 30506 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 38170 | | BROWN KATE | 151PORTLAND FALLS DR | | | | SIMPSONVILLE | SC | 29680 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 38171 | | BROWN KATHERINE | 66 WASHINGTON AVE | | | | BROOKLYN | NY | 11205 | USA | TRADE PAYABLE | | | | | $24.24 | |
| 38172 | | BROWN KATHERINE | 66 WASHINGTON AVE | | | | BROOKLYN | NY | 11205 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 38173 | | BROWN KATHERN | 6840 W 51ST TERRACE | | | | MISSION | KS | 66202 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 38174 | | BROWN KATHERYN | 116 NEISMAN AVE | | | | INTERLACHEN | FL | 32148 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38175 | | BROWN KATHLEEN | 112 WILLIAMS STREET | | | | RAPID CITY | SD | 57703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38176 | | BROWN KATHY | PO BOX 64 | | | | CHARLESTON | ME | 04422 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 38177 | | BROWN KATHY | PO BOX 64 | | | | CHARLESTON | ME | 04422 | USA | TRADE PAYABLE | | | | | $52.87 | |
| 38178 | | BROWN KATHY | PO BOX 64 | | | | CHARLESTON | ME | 04422 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 38179 | | BROWN KATHY | PO BOX 64 | | | | CHARLESTON | ME | 04422 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 38180 | | BROWN KATHY | PO BOX 64 | | | | CHARLESTON | ME | 04422 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 38181 | | BROWN KATRECIE | 4715 DC LANE | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 38182 | | BROWN KATRINA | 18 NORTH WALKER RD | | | | HAMPTON | VA | 23322 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 38183 | | BROWN KATRINA | 18 NORTH WALKER RD | | | | HAMPTON | VA | 23322 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 38184 | | BROWN KAY | 5954 MCKNIGHT VILLAGE | | | | RAVENEL | SC | 29470 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 38185 | | BROWN KAYLA | 2484 BOYLE AVE | | | | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 38186 | | BROWN KAYLA | 2484 BOYLE AVE | | | | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 38187 | | BROWN KAYLA | 2484 BOYLE AVE | | | | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | | | | | $23.69 | |
| 38188 | | BROWN KAYLA | 2484 BOYLE AVE | | | | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 38189 | | BROWN KAYLA E | 2806THOMAS ST | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 38190 | | BROWN KEAYON S | 416 FREDRICK DRIVE | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $4.16 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38191 | | BROWN KEELEY | 302 WALNUT CT | | | | SPRINGFIELD | IL | 62704 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 38192 | | BROWN KEENAN C | 3003 THORNCREST DR | | | | ORANGEPARK | FL | 32065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38193 | | BROWN KEESHA | 17217 E BALTIC PL | | | | AURORA | CO | 80013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38194 | | BROWN KEESHA | 7026 LEMON DR | | | | CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $37.96 | |
| 38195 | | BROWN KEILER L | 2012 AVE P | | | | FORT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 38196 | | BROWN KEISHA | PO BOX 172163 | | | | SPARTANBURG | SC | 29301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 38197 | | BROWN KEKEE | 710 S ALMA ST | | | | SAN PEDRO | CA | 90731 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 38198 | | BROWN KEN | 2145 MILL HILL RD | | | | QUAKERTOWN | PA | 18951 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 38199 | | BROWN KENDRA | 1314 CLEVELAND AVE | | | | BURLINGTON | NC | 37217 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 38200 | | BROWN KENDRA | 1314 CLEVELAND AVE | | | | BURLINGTON | NC | 37217 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 38201 | | BROWN KENNESHA | 4719 SEA OATS CIR APT 207 | | | | WEST PALM BEACH | FL | 33417 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 38202 | | BROWN KENNETH | PO BOX 1304 | | | | HOLLY HILL | SC | 29059 | USA | TRADE PAYABLE | | | | | $17.55 | |
| 38203 | | BROWN KENNETH | PO BOX 1304 | | | | HOLLY HILL | SC | 29059 | USA | TRADE PAYABLE | | | | | $81.19 | |
| 38204 | | BROWN KENYA | 1526 COOPER HILL RD APT J | | | | BIRMINGHAM | AL | 35210 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 38205 | | BROWN KERTRENA | 1050 NW 128TH ST | | | | NORTH MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 38206 | | BROWN KESHA | 328 ARKANSAS AVE | | | | OPELOUSAS | LA | 70570 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 38207 | | BROWN KESSA | 8061BTH PLACESW | | | | BHAM | AL | 35211 | USA | TRADE PAYABLE | | | | | $10.27 | |
| 38208 | | BROWN KEUNDRE | 2030 KAREN DR | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 38209 | | BROWN KEVIN | 3249 2ND ST APT 2 | | | | WAYNE | MI | 48184 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38210 | | BROWN KEVIN | 3249 2ND ST APT 2 | | | | WAYNE | MI | 48184 | USA | TRADE PAYABLE | | | | | $106.83 | |
| 38211 | | BROWN KEVIN | 3249 2ND ST APT 2 | | | | WAYNE | MI | 48184 | USA | TRADE PAYABLE | | | | | $52.73 | |
| 38212 | | BROWN KEYERA | 2030 W RANDOLPH | | | | CHICAGO | IL | 60612 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 38213 | | BROWN KHADIJAH A | 1011 RIVER RIDGE DRIVE | | | | AUGUSTA | GA | 30907 | USA | TRADE PAYABLE | | | | | $32.56 | |
| 38214 | | BROWN KIARA M | 140 FAIRGREEN STREET | | | | POOLER | GA | 31322 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 38215 | | BROWN KIARA N | 986 PATRICIA LANE | | | | CRETE | IL | 60417 | USA | TRADE PAYABLE | | | | | $22.86 | |
| 38216 | | BROWN KIERA | 1602 E MONA | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38217 | | BROWN KIM | 404 RINEHART RD | | | | UNION | OH | 45322 | USA | TRADE PAYABLE | | | | | $210.99 | |
| 38218 | | BROWN KIM | 404 RINEHART RD | | | | UNION | OH | 45322 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38219 | | BROWN KIMBERLY | 46 ARBOR VILLAGE | | | | S LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38220 | | BROWN KIMBERLY | 46 ARBOR VILLAGE | | | | S LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38221 | | BROWN KIMBERLY | 46 ARBOR VILLAGE | | | | S LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38222 | | BROWN KIMBERLY | 46 ARBOR VILLAGE | | | | S LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 38223 | | BROWN KIMBERLY | 46 ARBOR VILLAGE | | | | S LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 38224 | | BROWN KIMBERLY | 46 ARBOR VILLAGE | | | | S LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $10.89 | |
| 38225 | | BROWN KIMBERLY | 46 ARBOR VILLAGE | | | | S LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38226 | | BROWN KIMBERLY | 46 ARBOR VILLAGE | | | | S LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38227 | | BROWN KIMBERLY | 46 ARBOR VILLAGE | | | | S LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 38228 | | BROWN KIMBERLY | 46 ARBOR VILLAGE | | | | S LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38229 | | BROWN KIMBERLY A | 10804 LINNELL | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 38230 | | BROWN KINORA | 30006 GREENSHIRE AVE | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 38231 | | BROWN KISHA Y | 431 KIRKLAND RD | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 38232 | | BROWN KOREDA | 1074 SISSON DR | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 38233 | | BROWN KOREDA | 1074 SISSON DR | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38234 | | BROWN KRISTEN | 1000 DAUPHIN LANE | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38235 | | BROWN KRISTIE | 1570 MOERING DR | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 38236 | | BROWN KRISTIN | 1608 HOLLOWAY DR | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38237 | | BROWN KRISTIN | 1608 HOLLOWAY DR | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $75.09 | |
| 38238 | | BROWN KRISTINE | 615 S WAYNE ST | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $8.15 | |
| 38239 | | BROWN KRYSTAL | 6491 N 53RD ST | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38240 | | BROWN KYLE | 3468 GREENHILL DR | | | | VALDOSTA | GA | 31605 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 38241 | | BROWN KYLEE | 1602 E FORTUNA | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $33.64 | |
| 38242 | | BROWN KYMJARDA | 212 ADELYN RD | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $35.54 | |
| 38243 | | BROWN KYSHAWNDA | 334 E YOUNG ST | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38244 | | BROWN LADONNA | 808 BAYARD ST 11 | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38245 | | BROWN LAKEISHA | 13 WOOLUM | | | | NEWPORT | KY | 41071 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 38246 | | BROWN LAKEISHA | 13 WOOLUM | | | | NEWPORT | KY | 41071 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38247 | | BROWN LAKEISHA O | 1659 TREUTLAN PLACE | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 38248 | | BROWN LAKESHA | 6004 FIRETHORN LN | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 38249 | | BROWN LAKESHA | 6004 FIRETHORN LN | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38250 | | BROWN LAKESHA L | 1520 DEER STREET APT A | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38251 | | BROWN LAKEYEA | 4 CHIMNEY ROCK PLACE APTA | | | | LITTLE ROCK | AR | 72206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38252 | | BROWN LAKIA | 6000 BEAR CREEK DR | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38253 | | BROWN LAKISHA M | 12018 BROWNING AVE | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 38254 | | BROWN LAKISHA | 143 DRY BRANCH WAY | | | | HOPKINS | SC | 29061 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 38255 | | BROWN LAKSHIA | 312 N 30TH ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 38256 | | BROWN LAMAR | 4965 MOUNT HELIX DR | | | | LA MESA | CA | 91941 | USA | TRADE PAYABLE | | | | | $388.72 | |
| 38257 | | BROWN LAMEISHA | 1020 EMMA ST APT 4 F | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $26.42 | |
| 38258 | | BROWN LAMONT | ANGELA HARRISON | | | | BELTON | SC | 29627 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 38259 | | BROWN LANEISHIA | 2623 BERMUDA LAKE DR AP 203B | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 38260 | | BROWN LAQUANA | 932 N SPRINGFIELD | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 38261 | | BROWN LAQUANA | 1650 US 1 S | | | | RAHWAY | NJ | 07065 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 38262 | | BROWN LAQUANDA | 1650 US 1 S | | | | RAHWAY | NJ | 07065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38263 | | BROWN LAQUANDRA | 817 EXCHANGE ST | | | | ROCHESTER | NY | 14608 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 38264 | | BROWN LAQUYANA C | 106 WINOLA DRIVE | | | | NZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 38265 | | BROWN LARRE | 8818 CAMFIELD DR | | | | ALEXANDRIA | VA | 22308 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 38266 | | BROWN LARRY | 225 E WOODROW ST | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38267 | | BROWN LARRY | 225 E WOODROW ST | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 38268 | | BROWN LARRY | 225 E WOODROW ST | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $117.74 | |
| 38269 | | BROWN LARRY D | 4297 LEE ST | | | | AYDEN | NC | 28513 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 38270 | | BROWN LASHANDA | 201 MARTIN LUTHER KING DR | | | | UNIONTOWN | AL | 36786 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38271 | | BROWN LASHAY L | 13436 SE BUSG ST APT C7 | | | | PORTLAND | OR | 97236 | USA | TRADE PAYABLE | | | | | $13.40 | |
| 38272 | | BROWN LASHENNA | 7813 WATERFORD RIDGE DRIVE | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38273 | | BROWN LASHINKII | 528 3 MILE RD APT 206 | | | | RACINER | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38274 | | BROWN LASHINKII | 528 3 MILE RD APT 206 | | | | RACNOR | WI | 53402 | USA | TRADE PAYABLE | | | | | $10.72 | |
| 38275 | | BROWN LASHONDA | 310 ROSS RD APT 15K | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38276 | | BROWN LASHONDA T | 5009 VILLE MARIA LN | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $7.88 | |
| 38277 | | BROWN LASHUNA | 157 KAYE DRIVE | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $6.02 | |
| 38278 | | BROWN LATARSHA | 3515 JULEP DRIVE | | | | S CHESTERFIELD | VA | 23834 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23538

Pg 778 of 4636

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38279 | | BROWN LATASHA | 2718 JANICE LYNN CT | | | | CHESAPEAKE | VA | 23503 | USA | TRADE PAYABLE | | | | | $15.17 | |
| 38280 | | BROWN LATASHA | 2718 JANICE LYNN CT | | | | CHESAPEAKE | VA | 23503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38281 | | BROWN LATHIAN | 1946 2ND STREET | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 38282 | | BROWN LATISHA | 985 PLANT ST APT 76A | | | | MACON | GA | 31201 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 38283 | | BROWN LATISHA L | 3109 JOE LEWIS DR | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $10.24 | |
| 38284 | | BROWN LATOCIA | 2433 NW 50 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $9.87 | |
| 38285 | | BROWN LATONYA | 1302 OAKMONT CT | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38286 | | BROWN LATONYA | 1302 OAKMONT CT | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $3.48 | |
| 38287 | | BROWN LATONYA | 1302 OAKMONT CT | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38288 | | BROWN LATONYA | 1302 OAKMONT CT | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38289 | | BROWN LATORRYA | 3972 SARANAC AVE | | | | WPB | FL | 33409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38290 | | BROWN LATOYA | 806 PATRIOT PKWY APT303 | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $26.07 | |
| 38291 | | BROWN LATOYA | 704 NW 17TH AVE | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38292 | | BROWN LATOYA | 704 NW 17TH AVE | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 38293 | | BROWN LATRICE | 815W COTTONWOOD ST | | | | GEORGETOWN | SC | 19440 | USA | TRADE PAYABLE | | | | | $31.57 | |
| 38294 | | BROWN LATRINA | 1470 HYDE CT | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 38295 | | BROWN LATRINA | 1470 HYDE CT | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38296 | | BROWN LATRINA R | P O BOX 853 | | | | VISALIA | CA | 93279 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 38297 | | BROWN LAURA | 715 DEANNA WAY | | | | BAKERFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38298 | | BROWN LAURA | 715 DEANNA WAY | | | | BAKERFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 38299 | | BROWN LAUREN | 115 COLTONS WAY | | | | PENROSE | NC | 28766 | USA | TRADE PAYABLE | | | | | $14.97 | |
| 38300 | | BROWN LAVONETTE | 1950 PAINE AVE | | | | JACKSONVILLE | FL | 32211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38301 | | BROWN LAWANDA | 406 W 2ND ST | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 38302 | | BROWN LAWANDA | 406 W 2ND ST | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 38303 | | BROWN LAWANNA | 12712 BEDDINGTON CT | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 38304 | | BROWN LEATRICE | 5328 N KINGSHIGHWAY | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38305 | | BROWN LEEURTIS | 5610 BUNCOMBE | | | | SHREVEPORT | LA | 71118 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 38306 | | BROWN LEKEISHA J | 301 E EPPINGTON DR | | | | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38307 | | BROWN LELA | 25784 157TH ST | | | | MONOSELO | MO | 63457 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 38308 | | BROWN LENA L | 14576 TILBURY ROAD | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 38309 | | BROWN LENNY | 12712 ENGLISH HILLS CT | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 38310 | | BROWN LENNY | 12712 ENGLISH HILLS CT | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $59.30 | |
| 38311 | | BROWN LEON | 2222 | | | | | FL | 33162 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38312 | | BROWN LEON | 2222 | | | | | FL | 33162 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 38313 | | BROWN LEONA | 6706 HIGHWAY 162 | | | | HOLLYWOOD | SC | 29449 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 38314 | | BROWN LEONARD | 15412 S E 58TH STREET | | | | CHOCTAW | OK | 73020 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 38315 | | BROWN LERDY | 1560 TWIN PINES CIR | | | | CANTONMENT | FL | 32533 | USA | TRADE PAYABLE | | | | | $18.54 | |
| 38316 | | BROWN LESLIE | 37 BLUFF ST 1 | | | | COUNCIL BLUFFS | IA | 51501 | USA | TRADE PAYABLE | | | | | $9.37 | |
| 38317 | | BROWN LESLIE | 37 BLUFF ST 1 | | | | COUNCIL BLUFFS | IA | 51501 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 38318 | | BROWN LESLIE | 37 BLUFF ST 1 | | | | COUNCIL BLUFFS | IA | 51501 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 38319 | | BROWN LETHIA M | 212 W 36TH ST | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 38320 | | BROWN LETITIA | 611 E MCCULLOCH ST | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38321 | | BROWN LETONYA | 1168 ARNCLIFF DR | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $6.73 | |
| 38322 | | BROWN LEVONNIA | 709 MAIN ST | | | | CONNEAUT | OH | 44030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38323 | | BROWN LINDA | 16338 GOLF FOREST DR | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 38324 | | BROWN LINDA | 16338 GOLF FOREST DR | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 38325 | | BROWN LINDA | 16338 GOLF FOREST DR | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38326 | | BROWN LINDA | 16338 GOLF FOREST DR | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 38327 | | BROWN LINDA | 16338 GOLF FOREST DR | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38328 | | BROWN LINDA | 16338 GOLF FOREST DR | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 38329 | | BROWN LINDA | 16338 GOLF FOREST DR | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38330 | | BROWN LINDA | 16338 GOLF FOREST DR | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $16.96 | |
| 38331 | | BROWN LINDA | 16338 GOLF FOREST DR | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 38332 | | BROWN LINDA | 16338 GOLF FOREST DR | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 38333 | | BROWN LINDSEY P | 1016 CUMBERLAND DR | | | | EVANS | GA | 30809 | USA | TRADE PAYABLE | | | | | $28.42 | |
| 38334 | | BROWN LINDY | 14 CORDOVA STREET | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $11.52 | |
| 38335 | | BROWN LINETTE | 1115 NOTH ST APTO | | | | STLOUIS | MO | 39183 | USA | TRADE PAYABLE | | | | | $5.93 | |
| 38336 | | BROWN LINVORIUS | 2001 N 50TH ST | | | | FORT PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 38337 | | BROWN LISA | 920 LINCOLN ST | | | | TOPEKA | KS | 66606 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 38338 | | BROWN LISA | 920 LINCOLN ST | | | | TOPEKA | KS | 66606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38339 | | BROWN LISA | 920 LINCOLN ST | | | | TOPEKA | KS | 66606 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 38340 | | BROWN LISA | 920 LINCOLN ST | | | | TOPEKA | KS | 66606 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 38341 | | BROWN LISA | 920 LINCOLN ST | | | | TOPEKA | KS | 66606 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 38342 | | BROWN LISA | 920 LINCOLN ST | | | | TOPEKA | KS | 66606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38343 | | BROWN LISA | 920 LINCOLN ST | | | | TOPEKA | KS | 66606 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 38344 | | BROWN LISA | 920 LINCOLN ST | | | | TOPEKA | KS | 66606 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 38345 | | BROWN LISA N | 1273 SW TYLER | | | | TOPEKA | KS | 66612 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 38346 | | BROWN LOIS | 2911 W JULIES WAY APT H | | | | BLOOMINGTON | IN | 47403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38347 | | BROWN LOIS | 2911 W JULIES WAY APT H | | | | BLOOMINGTON | IN | 47403 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 38348 | | BROWN LORI | 6556 TAURAME | | | | KCK | KS | 66112 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 38349 | | BROWN LORI A | 3515 BAINBRIDGE RD | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 38350 | | BROWN LORI D | 186 NEW SHACKLE ISLAND RD | | | | HENDERSONVILLE | TN | 37075 | USA | TRADE PAYABLE | | | | | $36.88 | |
| 38351 | | BROWN LORIE | 5848 ALANTA AVE | | | | BATON ROUGE | LA | 70812 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38352 | | BROWN LORRAINE | 807 ORCHID ROAD | | | | BARNWELL | SC | 29812 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38353 | | BROWN LORRAINE | 807 ORCHID ROAD | | | | BARNWELL | SC | 29812 | USA | TRADE PAYABLE | | | | | $2.36 | |
| 38354 | | BROWN LORRAINE S | 485 BROWNSVIEW LANE | | | | SURRY | VA | 23883 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38355 | | BROWN LOUISE | 1847 DREW CIR | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 38356 | | BROWN LOVETTE | 1006 EVESHAM AVE | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $48.26 | |
| 38357 | | BROWN LUANE | 230 2ND STREET | | | | BROCTON | MT | 59213 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 38358 | | BROWN LUCILE | 1300 COOK ST | | | | GRETNA | LA | 70053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38359 | | BROWN LUCIUS | 4126 COLESBURG TOMPKINS RD | | | | WOODBINE | GA | 31569 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 38360 | | BROWN LUCRETIA | 3940 BRITTANY CIRCLE | | | | BRIDGETON | MO | 63044 | USA | TRADE PAYABLE | | | | | $3.46 | |
| 38361 | | BROWN LULA | 98 HALL AVE APT 69 | | | | MERIDEN | CT | 06450 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 38362 | | BROWN LYDIA | 5403 E 71ST ST | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 38363 | | BROWN LYNN | 194 E SHERWOOD | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 38364 | | BROWN LYNN H | 16910 C R 401 | | | | DAYTON | TX | 77535 | USA | TRADE PAYABLE | | | | | $149.27 | |
| 38365 | | BROWN LYNSEY | 5108 BRENTWOOD STAIR RD | | | | FORT WORTH | TX | 76112 | USA | TRADE PAYABLE | | | | | $4.34 | |
| 38366 | | BROWN LYNSEY | 5108 BRENTWOOD STAIR RD | | | | FORT WORTH | TX | 76112 | USA | TRADE PAYABLE | | | | | $2.15 | |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 38367 | | BROWN LYNSEY | 5108 BRENTWOOD STAIR RD | FORT WORTH | TX | 76112 | USA | TRADE PAYABLE | $5.00 |
| 38368 | | BROWN MADALENA | 2507 ANTHONY DEJUAN PKWY | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | $7.00 |
| 38369 | | BROWN MADDISON | 7161 CATTLETT RD | BEALTON | VA | 22712 | USA | TRADE PAYABLE | $17.00 |
| 38370 | | BROWN MADELINE E | 6727 CAROLINA BEACH RD | WILMINGTON | NC | 28412 | USA | TRADE PAYABLE | $5.00 |
| 38371 | | BROWN MAE | 607 HIMES AVE | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | $3.70 |
| 38372 | | BROWN MAE | 607 HIMES AVE | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | $8.59 |
| 38373 | | BROWN MAGEN | 171 CASHBAH RUB | MURFREESBORO | TN | 37127 | USA | TRADE PAYABLE | $4.51 |
| 38374 | | BROWN MAHOGANY C | 5908 E 32NR ST | KC | MO | 64129 | USA | TRADE PAYABLE | $6.00 |
| 38375 | | BROWN MAJORIE | 1750 NW 193 STREET | MIAMI GARDEN | FL | 33056 | USA | TRADE PAYABLE | $4.65 |
| 38376 | | BROWN MAKIBA | 3810 DINA TER | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | $8.17 |
| 38377 | | BROWN MALISSA | 253 MARIE STREET | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | $4.60 |
| 38378 | | BROWN MAMMIE | 993 ATLANTIC DRIVE 101 | VA BEACH | VA | 23453 | USA | TRADE PAYABLE | $6.00 |
| 38379 | | BROWN MARANDA | PO BOX 3408 | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | $5.00 |
| 38380 | | BROWN MARCELLE D | 4708 WALFORD RD APT3 | WARRENVILLE HTS | OH | 44120 | USA | TRADE PAYABLE | $5.00 |
| 38381 | | BROWN MARCIA | 2512 17TH ST | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | $43.60 |
| 38382 | | BROWN MARCUS | 13 W CHESTNUT ST | DELMAR | MD | 21875 | USA | TRADE PAYABLE | $16.36 |
| 38383 | | BROWN MARCUS | 13 W CHESTNUT ST | DELMAR | MD | 21875 | USA | TRADE PAYABLE | $21.19 |
| 38384 | | BROWN MARGARET | 3149 ST RT 8 | TITUSVILLE | PA | 16354 | USA | TRADE PAYABLE | $4.70 |
| 38385 | | BROWN MARGARET | 3149 ST RT 8 | TITUSVILLE | PA | 16354 | USA | TRADE PAYABLE | $0.15 |
| 38386 | | BROWN MARGERY | 116 FIRST ST | HARLAN | KY | 40831 | USA | TRADE PAYABLE | $4.52 |
| 38387 | | BROWN MARGO | 11578 NORRIS TWILLEY RD | MARDELA SPGS | MD | 21837 | USA | TRADE PAYABLE | $14.57 |
| 38388 | | BROWN MARIA | 108 BOXWOOD DR | ENTERPRISE | AL | 36330 | USA | TRADE PAYABLE | $10.94 |
| 38389 | | BROWN MARIA | 108 BOXWOOD DR | ENTERPRISE | AL | 36330 | USA | TRADE PAYABLE | $5.01 |
| 38390 | | BROWN MARIE | 2877 | SULPHUR | LA | 70665 | USA | TRADE PAYABLE | $6.00 |
| 38391 | | BROWN MARILYN | 1330 SPRINGVIEW CT | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | $4.65 |
| 38392 | | BROWN MARK | 12725 MANOR ST | DETROIT | MI | 39553 | USA | TRADE PAYABLE | $5.00 |
| 38393 | | BROWN MARKEIA | 1722 B STR | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | $4.65 |
| 38394 | | BROWN MARKQUESIA | 205 WHITELINE ST | TENNILLE | GA | 31089 | USA | TRADE PAYABLE | $5.00 |
| 38395 | | BROWN MARLA | 3605 WOODSPICE APT A | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | $346.93 |
| 38396 | | BROWN MARQUETTE | 504 MORGAN ST | HOUMA | LA | 70363 | USA | TRADE PAYABLE | $5.00 |
| 38397 | | BROWN MARQUITA | 1163 CHEROKEE AVE | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | $4.65 |
| 38398 | | BROWN MARQUS L | 15 PAYNTER ST | BEAR | DE | 19701 | USA | TRADE PAYABLE | $62.85 |
| 38399 | | BROWN MARSHANNON | PO BOX 267 | MASTIC BEACH | NY | 11951 | USA | TRADE PAYABLE | $4.57 |
| 38400 | | BROWN MARTHA | 99 W CALIFORNIA AVE | ST PAUL | MN | 55117 | USA | TRADE PAYABLE | $5.00 |
| 38401 | | BROWN MARTHA | 99 W CALIFORNIA AVE | ST PAUL | MN | 55117 | USA | TRADE PAYABLE | $11.10 |
| 38402 | | BROWN MARTHA C | PO BOX 192 | DECATUR | AL | 35602 | USA | TRADE PAYABLE | $0.49 |
| 38403 | | BROWN MARTHA | 1824 BOWMAN DRIVE | ANNAPOUS | MD | 21401 | USA | TRADE PAYABLE | $7.94 |
| 38404 | | BROWN MARTISHA | 1400 NW 80TH TER | KANSAS CITY | MO | 64118 | USA | TRADE PAYABLE | $0.55 |
| 38405 | | BROWN MARY | 121 7TH STREET APT 1 | MIDLAND | PA | 15059 | USA | TRADE PAYABLE | $5.00 |
| 38406 | | BROWN MARY E | 2737 BACON ST | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | $4.54 |
| 38407 | | BROWN MARY K | 566 GREAT VIEW RD | NEESES | SC | 29107 | USA | TRADE PAYABLE | $8.00 |
| 38408 | | BROWN MARY M | 2001 STOKES AVE | N CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | $5.00 |
| 38409 | | BROWN MARY P | 30 E ELLA GILMORE ST | APOPKA | FL | 32703 | USA | TRADE PAYABLE | $5.00 |
| 38410 | | BROWN MARYANN | 4349 S TEXAS AVE | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | $27.77 |
| 38411 | | BROWN MATHEW | 102 MUDDY LANE | KARNS CITY | PA | 16041 | USA | TRADE PAYABLE | $37.91 |
| 38412 | | BROWN MATILDA | PO BOX 431 | WRIGHTSVILLE | GA | 31096 | USA | TRADE PAYABLE | $1.78 |
| 38413 | | BROWN MATILDA | PO BOX 431 | WRIGHTSVILLE | GA | 31096 | USA | TRADE PAYABLE | $5.00 |
| 38414 | | BROWN MATTISSHA R | 425N 2ND ST | GRIFFIN | GA | 30223 | USA | TRADE PAYABLE | $11.50 |
| 38415 | | BROWN MATT | PO BOX 302 | LODGE GRASS | MT | 59050 | USA | TRADE PAYABLE | $5.20 |
| 38416 | | BROWN MAURICE | 2603 PLANTAION | BOSSIER | LA | 71111 | USA | TRADE PAYABLE | $4.90 |
| 38417 | | BROWN MAYUNA M | 4885 N 63RD ST | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | $5.00 |
| 38418 | | BROWN MEAGAN | 1032 HIGH VALLEY TRAIL | BLYTHEWOOD | SC | 29016 | USA | TRADE PAYABLE | $4.65 |
| 38419 | | BROWN MEGAN | 249 QUEENS HAVEN RD | HUBERT | NC | 28539 | USA | TRADE PAYABLE | $5.00 |
| 38420 | | BROWN MEISHIA M | 1132 DALLAS RD | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | $3.00 |
| 38421 | | BROWN MELANIE | 14307 WATERLAND DR | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | $11.67 |
| 38422 | | BROWN MELANIE | 14307 WATERLAND DR | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | $5.00 |
| 38423 | | BROWN MELANIE | 14307 WATERLAND DR | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | $2.03 |
| 38424 | | BROWN MELANIE | 14307 WATERLAND DR | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | $5.00 |
| 38425 | | BROWN MELANIE | 14307 WATERLAND DR | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | $5.00 |
| 38426 | | BROWN MELANIE L | 2713 LAURADALE LN | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | $8.50 |
| 38427 | | BROWN MELINDA | 809 N AISQUITH ST | BALTIMORE | MD | 21202 | USA | TRADE PAYABLE | $3.70 |
| 38428 | | BROWN MELINDA | 809 N AISQUITH ST | BALTIMORE | MD | 21202 | USA | TRADE PAYABLE | $5.00 |
| 38429 | | BROWN MELISSA | 565 HARDING AVE | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | $7.19 |
| 38430 | | BROWN MELISSA | 565 HARDING AVE | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | $5.00 |
| 38431 | | BROWN MELISSA | 565 HARDING AVE | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | $15.00 |
| 38432 | | BROWN MELISSA | 565 HARDING AVE | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | $9.65 |
| 38433 | | BROWN MESHA | 37 SANMRD ROAD | BISHOPVILLE | SC | 29010 | USA | TRADE PAYABLE | $32.50 |
| 38434 | | BROWN MIA | 1224 S MAIN | BELLEFOUNTAINE | OH | 43311 | USA | TRADE PAYABLE | $5.00 |
| 38435 | | BROWN MICHAEL | 504 HAMBURG | ST JOSEPH | MO | 64505 | USA | TRADE PAYABLE | $15.01 |
| 38436 | | BROWN MICHAEL | 504 HAMBURG | ST JOSEPH | MO | 64505 | USA | TRADE PAYABLE | $114.19 |
| 38437 | | BROWN MICHAEL | 504 HAMBURG | ST JOSEPH | MO | 64505 | USA | TRADE PAYABLE | $10.00 |
| 38438 | | BROWN MICHAEL | 504 HAMBURG | ST JOSEPH | MO | 64505 | USA | TRADE PAYABLE | $37.32 |
| 38439 | | BROWN MICHAEL | 504 HAMBURG | ST JOSEPH | MO | 64505 | USA | TRADE PAYABLE | $5.00 |
| 38440 | | BROWN MICHAEL | 504 HAMBURG | ST JOSEPH | MO | 64505 | USA | TRADE PAYABLE | $15.00 |
| 38441 | | BROWN MICHAEL | 504 HAMBURG | ST JOSEPH | MO | 64505 | USA | TRADE PAYABLE | $57.69 |
| 38442 | | BROWN MICHAEL | 504 HAMBURG | ST JOSEPH | MO | 64505 | USA | TRADE PAYABLE | $1.00 |
| 38443 | | BROWN MICHAEL | 504 HAMBURG | ST JOSEPH | MO | 64505 | USA | TRADE PAYABLE | $109.85 |
| 38444 | | BROWN MICHAEL | 504 HAMBURG | ST JOSEPH | MO | 64505 | USA | TRADE PAYABLE | $5.00 |
| 38445 | | BROWN MICHAEL L | 5613 SOUTH 8TH ST | ARLINGTON | VA | 22204 | USA | TRADE PAYABLE | $21.00 |
| 38446 | | BROWN MICHELLE | 5001 KARL LANE | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | $5.00 |
| 38447 | | BROWN MICHELLE | 5001 KARL LANE | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | $14.08 |
| 38448 | | BROWN MICHELLE | 5001 KARL LANE | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | $7.94 |
| 38449 | | BROWN MICHELLE | 5001 KARL LANE | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | $5.00 |
| 38450 | | BROWN MICHELLE | 5001 KARL LANE | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | $10.00 |
| 38451 | | BROWN MICHELLE | 5001 KARL LANE | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | $5.00 |
| 38452 | | BROWN MICHELLE | 5001 KARL LANE | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | $5.00 |
| 38453 | | BROWN MICHELLE | 5001 KARL LANE | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | $9.70 |
| 38454 | | BROWN MICHELLE | 5001 KARL LANE | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | $15.00 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38455 | | BROWN MICHELLE | 5001 KARL LANE | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 38456 | | BROWN MICHELLE | 5001 KARL LANE | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 38457 | | BROWN MICHELLE | 5001 KARL LANE | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38458 | | BROWN MICHON | 1043 CHARITY DRIVE | | | | VIRGINIA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $58.40 | |
| 38459 | | BROWN MICHON A | 4013 FOXWOOD DR | | | | VIRGINIA BCH | VA | 23462 | USA | TRADE PAYABLE | | | | | $7.21 | |
| 38460 | | BROWN MICOLA | 47 BROOKS ST | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38461 | | BROWN MIKESIA | 1013 BROADWAY | | | | JOPLIN | MO | 64801 | USA | TRADE PAYABLE | | | | | $41.29 | |
| 38462 | | BROWN MINER | 12515 GORDON BLVD APT 102 | | | | WOODBRIDGE | VA | 22192 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 38463 | | BROWN MIRANDA | PO BOX 3408 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $8.97 | |
| 38464 | | BROWN MISTY | 3503 RIO ROBLES DR UNIT A | | | | NORTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 38465 | | BROWN MITEZAN | 4885 FAIRLEY ROAD | | | | FT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 38466 | | BROWN MIYA E | 515 FREINDSHIP VLG DR | | | | HARINGTON | DE | 19952 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 38467 | | BROWN MOINCA | 4137 34TH ST 102 | | | | MOUNT RAINER | MD | 20712 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 38468 | | BROWN MONICA | 608 SOMERSET PL NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 38469 | | BROWN MONICA | 608 SOMERSET PL NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 38470 | | BROWN MONICA | 608 SOMERSET PL NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 38471 | | BROWN MONICA | 608 SOMERSET PL NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $20.92 | |
| 38472 | | BROWN MONICA | 608 SOMERSET PL NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 38473 | | BROWN MONICA | 608 SOMERSET PL NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 38474 | | BROWN MONIQUE | 4907 BANBURY CT | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38475 | | BROWN MONROE | 5970 W 36TH AVE | | | | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 38476 | | BROWN MONTESSA | 105 BETTY AVE | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $42.49 | |
| 38477 | | BROWN MONTIA | 400 RAGGED POINTCOURT | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 38478 | | BROWN MONTIA | 400 RAGGED POINTCOURT | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 38479 | | BROWN MONTREZ | 102 S HAMPTON ST | | | | ENTER CITY | MD | 21206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38480 | | BROWN MORIS | 7022 LINDA DR | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $77.96 | |
| 38481 | | BROWN MORNAE D | 610 CAPE ST B | | | | SAVANNAH | GA | 31401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38482 | | BROWN MSCHANNA | 105 VASSER | | | | MORYARTY | NM | 87035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38483 | | BROWN MYRTLE | 1325 COUNTY ST | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38484 | | BROWN N | 3069 HIGHWAY 527 | | | | ELM GROVE | LA | 71051 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 38485 | | BROWN N | 3069 HIGHWAY 527 | | | | ELM GROVE | LA | 71051 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38486 | | BROWN NADIA | 3796 NE 210 COURT | | | | WILLISTON | FL | 32696 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 38487 | | BROWN NAILAH | 935 JUBILEE DR APT 202 | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38488 | | BROWN NALESHAW | 1641 MARIETTA ST | | | | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 38489 | | BROWN NANCY | 2211 DALLAS STANLEY HWY | | | | STANLEY | NC | 28164 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 38490 | | BROWN NANCY | 2211 DALLAS STANLEY HWY | | | | STANLEY | NC | 28164 | USA | TRADE PAYABLE | | | | | $39.42 | |
| 38491 | | BROWN NANCY L | 8375 PENNY DRIVE | | | | NORTH FORT MYERS | FL | 33917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38492 | | BROWN NAOMA | 2413 W WISWALL ST | | | | PEORIA | IL | 61605 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 38493 | | BROWN NAOMI | 5560 EASTLAWN ST | | | | DETROIT | MI | 48213 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 38494 | | BROWN NATALIA E | 3485 CAAARMI LN | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 38495 | | BROWN NATALIE | 206 NORTHLAKE DR APT 2305 | | | | WARNER ROBINS | GA | 18617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38496 | | BROWN NATASHA | 1749 DEES DRIVE | | | | ELLENWOOD | GA | 30294 | USA | TRADE PAYABLE | | | | | $612.60 | |
| 38497 | | BROWN NATHANIEL | 164 M A BOARD ST | | | | APOPKA | FL | 32703 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 38498 | | BROWN NE S | 11771 LA PADERA | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 38499 | | BROWN NECOLE | 5704 N 38TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 38500 | | BROWN NEIL | 2434 WILDFLOWER LANE | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 38501 | | BROWN NELLISA T | 3333 DUCK AVE APT G208 | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $13.12 | |
| 38502 | | BROWN NELLISIA | 3535 KEY ST | | | | ANDERSON | SC | 29626 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 38503 | | BROWN NELTA | 1849 BUCHANAN BAY CIRCLE APT 1 | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $95.84 | |
| 38504 | | BROWN NIA | 1111 | | | | GVILLE | FL | 32641 | USA | TRADE PAYABLE | | | | | $65.88 | |
| 38505 | | BROWN NICHELLE | 900 DARREN DR | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38506 | | BROWN NICHELLE | 17714 TWISTER CT | | | | ADELANTO | CA | 92301 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 38507 | | BROWN NICKEYNN | 5824 BARNYARD LANE | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 38508 | | BROWN NICKEYYAH | 9538 DRURY AVE APT303 | | | | KC | MO | 64134 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 38509 | | BROWN NICOLA | 6514 JR CT | | | | REDWOOD CITY | CA | 94063 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 38510 | | BROWN NICOLE | 6430 HANVAY DR | | | | FLORISANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 38511 | | BROWN NICOLE | 6430 HANVAY DR | | | | FLORISANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $25.43 | |
| 38512 | | BROWN NICOLE | 6430 HANVAY DR | | | | FLORISANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 38513 | | BROWN NICOLE | 6430 HANVAY DR | | | | FLORISANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38514 | | BROWN NICOLE | 6430 HANVAY DR | | | | FLORISANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 38515 | | BROWN NICOLE | 6430 HANVAY DR | | | | FLORISANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $2.32 | |
| 38516 | | BROWN NICOLE | 6430 HANVAY DR | | | | FLORISANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $12.65 | |
| 38517 | | BROWN NIKI | 360 BLUE HERON BLVD APT 2 | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38518 | | BROWN NIKITA | 123 | | | | ABC | OK | 73507 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 38519 | | BROWN NIKKI | 1540 LOCUSTLOG WAY | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $6.28 | |
| 38520 | | BROWN NIKYA S | 3079 N 37TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $2.93 | |
| 38521 | | BROWN NINA | 919 ORAN ST | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 38522 | | BROWN NIYA | 200SOUTHBRIDGEDR H | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $27.21 | |
| 38523 | | BROWN NN | 2917 NORTH 65TH TERRACE | | | | KANSAS CITY | KS | 66106 | USA | TRADE PAYABLE | | | | | $27.15 | |
| 38524 | | BROWN NNNN | 6840 WEST NORTH AVENUE | | | | CHICAGO | IL | 60707 | USA | TRADE PAYABLE | | | | | $138.60 | |
| 38525 | | BROWN NORETTA | 171 AUCKLAND DR | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38526 | | BROWN NYEKA | 11050 SW 197 STAPT C 213 | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $27.09 | |
| 38527 | | BROWN NYEMA | 100 RIVERBANK DR | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 38528 | | BROWN NYREE L | 1907 BRECKENRIDGE DR | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 38529 | | BROWN OCTAVIA | 5420 RIVER ROAD W15 | | | | COLLAGE | GA | 30349 | USA | TRADE PAYABLE | | | | | $57.00 | |
| 38530 | | BROWN OLA S | 910 OLD BACK RIVER ROAD | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38531 | | BROWN OMAR | 368 BROAD ST | | | | NEWARK | NJ | 07108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38532 | | BROWN ORA | 1232 WARM | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $26.09 | |
| 38533 | | BROWN OSCAR | 2568 12 SQUARE SW | | | | VERO BEACH | FL | 32968 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 38534 | | BROWN PAIGE | 681 WOOSTER RD | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $11.46 | |
| 38535 | | BROWN PAM | 11406 ESPLANADE DR | | | | RESTON | VA | 20194 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 38536 | | BROWN PAMELA | 400 WARFIELD DRIVE | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $29.68 | |
| 38537 | | BROWN PAMELA | 400 WARFIELD DRIVE | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 38538 | | BROWN PAMELA | 400 WARFIELD DRIVE | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $56.55 | |
| 38539 | | BROWN PAMELA | 400 WARFIELD DRIVE | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 38540 | | BROWN PAMELA | 400 WARFIELD DRIVE | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38541 | | BROWN PAMELA | 400 WARFIELD DRIVE | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 38542 | | BROWN PAMELA | 400 WARFIELD DRIVE | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38543 | | BROWN PAMELA | 400 WARFIELD DRIVE | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $9.82 | |
| 38544 | | BROWN PAMELA | 400 WARFIELD DRIVE | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $8.28 | |
| 38545 | | BROWN PAMELA | 400 WARFIELD DRIVE | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 38546 | | BROWN PAMELA A | 139 IRVING ST SW APT 202 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 38547 | | BROWN PANEA | 1212SOUTH ST | | | | PHILA | PA | 19082 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 38548 | | BROWN PARIS | 7640 MALLARD DR | | | | ST LOUIS | MO | 63133 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 38549 | | BROWN PARIS | 7640 MALLARD DR | | | | ST LOUIS | MO | 63133 | USA | TRADE PAYABLE | | | | | $10.23 | |
| 38550 | | BROWN PARIS | 7640 MALLARD DR | | | | ST LOUIS | MO | 63133 | USA | TRADE PAYABLE | | | | | $12.75 | |
| 38551 | | BROWN PATREACE | 3484 FORESTBROOK DR APT A | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 38552 | | BROWN PATRIA | 1120 BROOK AVE | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38553 | | BROWN PATRICA | 1120MADISONST | | | | ANNAPOLIS | MD | 12403 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 38554 | | BROWN PATRICA | 1120MADISONST | | | | ANNAPOLIS | MD | 12403 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 38555 | | BROWN PATRICIA | 12 POPPY AVENUE NASSAU059 | | | | FRANKLIN SQUARE | NY | 11010 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 38556 | | BROWN PATRICIA | 12 POPPY AVENUE NASSAU059 | | | | FRANKLIN SQUARE | NY | 11010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38557 | | BROWN PATRICIA | 12 POPPY AVENUE NASSAU059 | | | | FRANKLIN SQUARE | NY | 11010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38558 | | BROWN PATRICIA | 12 POPPY AVENUE NASSAU059 | | | | FRANKLIN SQUARE | NY | 11010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38559 | | BROWN PATRICIA | 12 POPPY AVENUE NASSAU059 | | | | FRANKLIN SQUARE | NY | 11010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38560 | | BROWN PATRICIA | 12 POPPY AVENUE NASSAU059 | | | | FRANKLIN SQUARE | NY | 11010 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 38561 | | BROWN PATRICIA | 12 POPPY AVENUE NASSAU059 | | | | FRANKLIN SQUARE | NY | 11010 | USA | TRADE PAYABLE | | | | | $60.01 | |
| 38562 | | BROWN PATRICIA | 12 POPPY AVENUE NASSAU059 | | | | FRANKLIN SQUARE | NY | 11010 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 38563 | | BROWN PATRICIA | 12 POPPY AVENUE NASSAU059 | | | | FRANKLIN SQUARE | NY | 11010 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 38564 | | BROWN PATRICIA M | 1525 SE 85 RD | | | | EASTON | MO | 64443 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38565 | | BROWN PATRICK G | 9628 LYDIA AVE A | | | | KC | MO | 64131 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 38566 | | BROWN PATRINA | 1701 NORTH CONCORD | | | | CHATTANOOGA | TN | 37416 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 38567 | | BROWN PAUL | 127 S BURKE CT | | | | PUEBLO WEST | CO | 19038 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 38568 | | BROWN PAULA | 301 GRANDE VISTA CIRCLE | | | | CHELSEA | AL | 35043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38569 | | BROWN PAULETTE T | 2500 WHITNEY PL | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 38570 | | BROWN PAULINE | 25 COMSTOCK QUEEN CT | | | | MOUNTAIN VIEW | CA | 94043 | USA | TRADE PAYABLE | | | | | $32.93 | |
| 38571 | | BROWN PEGGIE | 143 STANFORD DRIVE | | | | FLINSTONE | GA | 30725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38572 | | BROWN PERRIE | 510 EMORY CT APT 201 | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 38573 | | BROWN PHILIP | 74 SQUIRREL TRAIL | | | | HENDERSONVILL | NC | 28791 | USA | TRADE PAYABLE | | | | | $3.07 | |
| 38574 | | BROWN PHILLIP | 1207 CONGRESS DR | | | | TROY | MI | 48085 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 38575 | | BROWN PHYLICIA J | 4871 BANBURY CT APT1 | | | | WARRENSVILLE | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38576 | | BROWN PHYLLISIA | 3405 GOLDEN DR APT C | | | | CHALMETTE | LA | 70043 | USA | TRADE PAYABLE | | | | | $13.68 | |
| 38577 | | BROWN PHYLLISIA | 3405 GOLDEN DR APT C | | | | CHALMETTE | LA | 70043 | USA | TRADE PAYABLE | | | | | $13.40 | |
| 38578 | | BROWN POLLY | 7800 YOUREE DR APT 230 | | | | SHREVEPORT | LA | 71105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38579 | | BROWN PRISCILLA | 123 S PERRY ST | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38580 | | BROWN QUANTRA | 2415 BRIERWOOD DR APT 106 | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 38581 | | BROWN QUENTELLA | 517-A N 18TH ST | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $42.62 | |
| 38582 | | BROWN QUINCY | 8300 RIVERWIND LANE | | | | RALEIGH | NC | 27617 | USA | TRADE PAYABLE | | | | | $32.51 | |
| 38583 | | BROWN QUNESHA | 3902 S 130 E AVE | | | | TULSA | OK | 74134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38584 | | BROWN R | 1634 CLOVERDALE DR | | | | SAVANNAH | GA | 31415 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 38585 | | BROWN RACHEL | 4910 SILVER OAKS VILLAGE | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38586 | | BROWN RACHEL | 4910 SILVER OAKS VILLAGE | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 38587 | | BROWN RACHEL | 4910 SILVER OAKS VILLAGE | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $52.45 | |
| 38588 | | BROWN RAELYNN | 108 BIRCH | | | | MANNFORD | OK | 74044 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 38589 | | BROWN RAEQYNN | 223 VICTORIAN CT | | | | MANFORD | OK | 74044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38590 | | BROWN RAHSHEEDA | 209 HIGHWAY 172 LOT 7 | | | | HUBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $24.28 | |
| 38591 | | BROWN RALPH | 510 MCDOWELL RD | | | | ROANOKE | VA | 24016 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 38592 | | BROWN RAMONA | 2208 CHAPEL DR APT F | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38593 | | BROWN RANAE | 6901 W MCDOWELL RD | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 38594 | | BROWN RANDY | 200 RANDOLPH MALL | | | | ASHEBORO | NC | 27203 | USA | TRADE PAYABLE | | | | | $3.84 | |
| 38595 | | BROWN RASEAN | 3621 TOWNHOUSE CT | | | | WEST PALM BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38596 | | BROWN RASHAWNETTE | 11117 TANEY DR | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 38597 | | BROWN RASHEENA | 782 NW 76ST | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 38598 | | BROWN RASHEKIA | 4912 MERLINS CIRCLE | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38599 | | BROWN RASHINA R | 66 LIGHTHOUSE CT COVE | | | | ATALNIC CITY | NJ | 08401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38600 | | BROWN RAY | 323 KYMULGA ROAD | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38601 | | BROWN RAYMOND J | 8701 BOLERO CT | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 38602 | | BROWN RAYVANE | 1208 POPLAR ST | | | | CHATTANOOGA | TN | 37402 | USA | TRADE PAYABLE | | | | | $21.54 | |
| 38603 | | BROWN REBECCA | PO BOX 283 | | | | ARLINGTON | KS | 67514 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 38604 | | BROWN REBECCA | PO BOX 283 | | | | ARLINGTON | KS | 67514 | USA | TRADE PAYABLE | | | | | $17.13 | |
| 38605 | | BROWN REBECCA | PO BOX 283 | | | | ARLINGTON | KS | 67514 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 38606 | | BROWN REBECCA | PO BOX 283 | | | | ARLINGTON | KS | 67514 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 38607 | | BROWN REESA L | 16316 MENDOTA | | | | ADAIRSVILLE | GA | 30103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38608 | | BROWN REGINALD O | 3533 CLAIBORNE AVE | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 38609 | | BROWN RENEE | 137 CHAUNTICLEER RD | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 38610 | | BROWN RENEE | 137 CHAUNTICLEER RD | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38611 | | BROWN RENEKIAL | 11455 SW 238 ST | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 38612 | | BROWN RESHEMA L | 2942 WEST MAPLE STREET | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 38613 | | BROWN RETHA | 240 TIFTON DR | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 38614 | | BROWN RHONDA | 707 EUCLID AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 38615 | | BROWN RHONDA | 707 EUCLID AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $6.64 | |
| 38616 | | BROWN RHONDA | 707 EUCLID AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38617 | | BROWN RICHARD | 5699 E MONROE AVE | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $577.77 | |
| 38618 | | BROWN RICHARD | 5699 E MONROE AVE | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $17.11 | |
| 38619 | | BROWN RICHARD | 5699 E MONROE AVE | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 38620 | | BROWN RICKECIA | 6183 A LAUREL LN | | | | TAMARAC | FL | 33319 | USA | TRADE PAYABLE | | | | | $63.52 | |
| 38621 | | BROWN RICKY | 39493 GALLAUDET | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $31.36 | |
| 38622 | | BROWN RIKISHA | 3308 S STERLING AVE APT 25 | | | | INDEP | MO | 64052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38623 | | BROWN RITA | 5611 N 44TH AVE | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $25.95 | |
| 38624 | | BROWN ROBERT | 45100 HEARD LANE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 38625 | | BROWN ROBERT | 45100 HEARD LANE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 38626 | | BROWN ROBERT | 45100 HEARD LANE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38627 | | BROWN ROBERT | 45100 HEARD LANE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38628 | | BROWN ROBERT | 45100 HEARD LANE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 38629 | | BROWN ROBERT | 45100 HEARD LANE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $79.65 | |
| 38630 | | BROWN ROBERT | 45100 HEARD LANE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $0.01 | |

Pg 782 of 4636

Schedule E/F Part 3, Question 1

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38631 | BROWN ROBERT B | PO BOX 2333 | | | | SUMTER | SC | 29151 | USA | TRADE PAYABLE | | | | | $79.60 | |
| 38632 | BROWN ROBIN | 2017 TINKER DR | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 38633 | BROWN ROBIN | 2017 TINKER DR | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38634 | BROWN ROBIN | 2017 TINKER DR | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $157.93 | |
| 38635 | BROWN ROBYN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 71109 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 38636 | BROWN ROCHELLE | 3565 E 140TH ST | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38637 | BROWN ROCHELLE | 3565 E 140TH ST | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 38638 | BROWN RODERICK | 312 SALUDA STREET | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 38639 | BROWN ROGER | 529 JOHN R JONES RD | | | | LONDON | KY | 40741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38640 | BROWN ROGER | 529 JOHN R JONES RD | | | | LONDON | KY | 40741 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 38641 | BROWN ROIS | 2860 NW 15TH CT | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38642 | BROWN RON | 1847 EAST BLVD | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 38643 | BROWN RONALD W | 3901 E35THST | | | | KC | MO | 64128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38644 | BROWN RONDA | 2259 LEO CT | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 38645 | BROWN RONDA R | 10264 S TANTUN AVE | | | | CUPERTINO | CA | 95014 | USA | TRADE PAYABLE | | | | | $11.06 | |
| 38646 | BROWN RONDAL | 200 CEDAR ST | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $39.20 | |
| 38647 | BROWN RONNELL O | 6630 MALONEY AVE APT 2 | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 38648 | BROWN RONNIE | 125 W BELLEVUE DR | | | | BURAS | LA | 70041 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 38649 | BROWN ROOSEVELT | 9659 MESA VERDE AVE | | | | BATON ROUGE | LA | 70814 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 38650 | BROWN ROS A | 1 KMART PLAZA | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38651 | BROWN ROSA | 9129 CHESEPEAKE BLVD | | | | CHESEPEAKE | VA | 23503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38652 | BROWN ROSALYN | P O B 1454 | | | | BENNETTSVILLE | SC | 29512 | USA | TRADE PAYABLE | | | | | $3.21 | |
| 38653 | BROWN ROSE | 1215 AVE F | | | | KEARNEY | NE | 68847 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 38654 | BROWN ROSHELLE | 6108 MANOR RD | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 38655 | BROWN ROSIE | XXX | | | | JACKSONVILLE | FL | 32277 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 38656 | BROWN ROXANNA | 1237 S BURLINGTON | | | | MUNCIE | IN | 47302 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 38657 | BROWN ROY | 3606 N SPRING ST | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38658 | BROWN ROYATTA | 1230 LOVELACE RD | | | | FALLBRANCH | TN | 37656 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 38659 | BROWN RUTH | 5315 REDD LANE PRINCE GEORGE S033 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 38660 | BROWN RUTH A | 313 C ST | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 38661 | BROWN S | XXXXXXXXXXX | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 38662 | BROWN SABRINA | 3312 CURTIS DRIVE | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 38663 | BROWN SABRINA | 3312 CURTIS DRIVE | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 38664 | BROWN SABRINA | 3312 CURTIS DRIVE | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 38665 | BROWN SABRINA N | 1911 BREITWERT AVE | | | | BALTIMORE | MD | 21230 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 38666 | BROWN SADONYA | 7042 BRAY ROAD | | | | HAYES | VA | 23072 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 38667 | BROWN SAKETHA | 302 GAINES AVE | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 38668 | BROWN SALANDUS | 3532 W VAN BUREN ST | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $23.54 | |
| 38669 | BROWN SAMANTHA | 317 WEST 69 TH ST | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $8.19 | |
| 38670 | BROWN SAMANTHA | 317 WEST 69 TH ST | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 38671 | BROWN SAMARA | 617 PALMETTO DR | | | | MASCOTTE | FL | 34711 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 38672 | BROWN SANDRA | 1560 TWIN PINES CIRCLE | | | | CANTONMENT | FL | 32533 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 38673 | BROWN SANDRA | 1560 TWIN PINES CIRCLE | | | | CANTONMENT | FL | 32533 | USA | TRADE PAYABLE | | | | | $12.62 | |
| 38674 | BROWN SANDRA | 1560 TWIN PINES CIRCLE | | | | CANTONMENT | FL | 32533 | USA | TRADE PAYABLE | | | | | $6.07 | |
| 38675 | BROWN SANDRA | 1560 TWIN PINES CIRCLE | | | | CANTONMENT | FL | 32533 | USA | TRADE PAYABLE | | | | | $17.13 | |
| 38676 | BROWN SANDRA M | 111 ASHLAND DR | | | | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 38677 | BROWN SARAH | 5533 CAMBRIDGE RD | | | | MARION | SC | 29571 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 38678 | BROWN SARAH | 5533 CAMBRIDGE RD | | | | MARION | SC | 29571 | USA | TRADE PAYABLE | | | | | $22.15 | |
| 38679 | BROWN SARAH | 5533 CAMBRIDGE RD | | | | MARION | SC | 29571 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 38680 | BROWN SARAH | 5533 CAMBRIDGE RD | | | | MARION | SC | 29571 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38681 | BROWN SARAH | 5533 CAMBRIDGE RD | | | | MARION | SC | 29571 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38682 | BROWN SARAH | 5533 CAMBRIDGE RD | | | | MARION | SC | 29571 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 38683 | BROWN SARAH | 5533 CAMBRIDGE RD | | | | MARION | SC | 29571 | USA | TRADE PAYABLE | | | | | $7.67 | |
| 38684 | BROWN SARAH | 5533 CAMBRIDGE RD | | | | MARION | SC | 29571 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38685 | BROWN SARAH | 5533 CAMBRIDGE RD | | | | MARION | SC | 29571 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 38686 | BROWN SARNIA | 380 JEFFERSON DR UR1 204 | | | | BOCA RATON | FL | 33432 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 38687 | BROWN SASHA | 3002 DETROIT STREET | | | | PORTSMOUTH | VA | 23707 | USA | TRADE PAYABLE | | | | | $33.24 | |
| 38688 | BROWN SATRINA | 204 IRIS STREET | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 38689 | BROWN SATYRIA I | 2200 W KILBOURN AVE 509 | | | | MILWAUKEE | WI | 53233 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 38690 | BROWN SAUNDRA | 5607 FOREST GREEN DR | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38691 | BROWN SCHANDA | 110 MAGWOOD DRIVE APT C | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 38692 | BROWN SELMA | 605 W HWY AVE | | | | TARBORO | NC | 27886 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38693 | BROWN SEQUAN | 6418 ISHIBASHI LANE | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38694 | BROWN SEQUOYA | 13 JOE CAPERS | | | | ST HELENA | SC | 29920 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 38695 | BROWN SETERRICA | 3765 CREEK HILL DR 5 | | | | DAVENPORT | IA | 52806 | USA | TRADE PAYABLE | | | | | $79.66 | |
| 38696 | BROWN SHABETTA | 1528 N 19TH | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38697 | BROWN SHACONDA | 708 SOUTHAMPTON DR NW | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $22.67 | |
| 38698 | BROWN SHADREAKE | 4100 PETTUS RD | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 38699 | BROWN SHAE | 350 WEST 14TH AVE | | | | HOMESTEAD | PA | 15120 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 38700 | BROWN SHAKITA | 209 THOMPSON BLVD | | | | RIDGEVILLE | SC | 29472 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 38701 | BROWN SHALLA | 1201 EAST ROTNIE DRIVE APT 11 | | | | CAPE | MO | 63701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38702 | BROWN SHAMEKA | 402 S MORRIS ST | | | | LAKE CITY | SC | 29560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38703 | BROWN SHAMEKKA | 2605 BUTLER CT | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 38704 | BROWN SHAMELA | 402 S MORRIS ST | | | | LAKE CITY | SC | 29560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38705 | BROWN SHAMIKA | 916 VININGS WAY | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 38706 | BROWN SHAMIKA L | 5543 NAPLES DR | | | | POWDERSPRINGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 38707 | BROWN SHANAN M | 2303 GOOD HOPE CT SE APT 401 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 38708 | BROWN SHANDRA | 2922 DIANA DR SW | | | | ATLANTA | GA | 30315 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 38709 | BROWN SHANIQUA | 604 MAIN STREET | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38710 | BROWN SHANIQUE | 3462 WALTHAM CIR | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38711 | BROWN SHANNA | 8931 HEATHERMORE BLVD | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 38712 | BROWN SHANNA M | 1716 JUBILEE ST | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38713 | BROWN SHANNON | 10057 TOELLE LN F | | | | SAINT LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $30.31 | |
| 38714 | BROWN SHANNON | 10057 TOELLE LN F | | | | SAINT LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $237.02 | |
| 38715 | BROWN SHANNON | 10057 TOELLE LN F | | | | SAINT LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $21.30 | |
| 38716 | BROWN SHANNON | 10057 TOELLE LN F | | | | SAINT LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38717 | BROWN SHANTA | 4520 NW 41 TER | | | | LAUDERDALE LAKES | FL | 33319 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 38718 | BROWN SHANTE | 1601 CHARLES ST | | | | FREDERICKSBURG | VA | 22401 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38719 | | BROWN SHANTE D | 168 NEPTUNE AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 38720 | | BROWN SHANTE M | 1911 NORTHVIEW AVE | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38721 | | BROWN SHANTELL | 1021 CEDARCROFT RD | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $17.54 | |
| 38722 | | BROWN SHANTRESSE | 340 2ND AVE S | | | | WAITE PARK | MN | 56387 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 38723 | | BROWN SHARAUN | 3127 PERDOT AVE | | | | ROSAMOND | CA | 93560 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 38724 | | BROWN SHARDAE | 171 AUCKLAND DR | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $28.08 | |
| 38725 | | BROWN SHAREEFAH | 2527 KINGSONTON | | | | KC | MO | 64127 | USA | TRADE PAYABLE | | | | | $6.88 | |
| 38726 | | BROWN SHARESE | 1284 PINEVILLE CIR | | | | PINEVILLE | SC | 29468 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 38727 | | BROWN SHARIFAC | 4430 MEDALLION DR APT706 | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38728 | | BROWN SHARLENE | 217 BELLE TERRE | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $18.37 | |
| 38729 | | BROWN SHARLOTTE | PO BOX 2206 | | | | COOLIDGE | AZ | 85128 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 38730 | | BROWN SHARNIQUE | 1931 CLEMENTS AVE | | | | NORTH CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $30.33 | |
| 38731 | | BROWN SHARON | 4354 LIBERTY ST B | | | | AYDEN | NC | 28513 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 38732 | | BROWN SHARON | 4354 LIBERTY ST B | | | | AYDEN | NC | 28513 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 38733 | | BROWN SHARON | 4354 LIBERTY ST B | | | | AYDEN | NC | 28513 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 38734 | | BROWN SHARON | 4354 LIBERTY ST B | | | | AYDEN | NC | 28513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38735 | | BROWN SHARON | 4354 LIBERTY ST B | | | | AYDEN | NC | 28513 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 38736 | | BROWN SHARON | 4354 LIBERTY ST B | | | | AYDEN | NC | 28513 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 38737 | | BROWN SHARON | 4354 LIBERTY ST B | | | | AYDEN | NC | 28513 | USA | TRADE PAYABLE | | | | | $55.90 | |
| 38738 | | BROWN SHARON E | 107 FARADAY CT | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 38739 | | BROWN SHARONDA | 621 STONEY CREEK LANE | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 38740 | | BROWN SHARONDA | 621 STONEY CREEK LANE | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $22.64 | |
| 38741 | | BROWN SHAVON | 2024 WISE AVE | | | | ROANOKE | VA | 24013 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 38742 | | BROWN SHAVONDA | 1860 MULLANPHY | | | | ST  LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38743 | | BROWN SHAVOWN | 4457 23RD PKWY | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $12.98 | |
| 38744 | | BROWN SHAWN | 3325 STONEY CREEK DR | | | | CLAYTON | NC | 27520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38745 | | BROWN SHAWN | 3325 STONEY CREEK DR | | | | CLAYTON | NC | 27520 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 38746 | | BROWN SHAWNNIKA | 18 HAMPTON GATE DR | | | | SICKLERVILLE | NJ | 08081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38747 | | BROWN SHEILA | 2520 15TH AVE | | | | ROC IL | IL | 61210 | USA | TRADE PAYABLE | | | | | $72.24 | |
| 38748 | | BROWN SHEILA | 2520 15TH AVE | | | | ROC IL | IL | 61210 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 38749 | | BROWN SHEILA | 2520 15TH AVE | | | | ROC IL | IL | 61210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38750 | | BROWN SHEILA | 2520 15TH AVE | | | | ROC IL | IL | 61210 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 38751 | | BROWN SHEILA | 2520 15TH AVE | | | | ROC IL | IL | 61210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 38752 | | BROWN SHEILA M | 1401 WENTWORTH AVE APT B1 | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $100.37 | |
| 38753 | | BROWN SHELIA | 2616 AMBER CREST DR | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 38754 | | BROWN SHELLY | 126 WHISPERING WOOD RD | | | | LITHIA SPGS | GA | 30057 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 38755 | | BROWN SHELLY | 126 WHISPERING WOOD RD | | | | LITHIA SPGS | GA | 30057 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 38756 | | BROWN SHEMA | 4585 N MARKET ST | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38757 | | BROWN SHEONETTE | 2601 TAYBROOK WY | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38758 | | BROWN SHERELL | 691 JAMISON AVE | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 38759 | | BROWN SHERI | 207 SUGARBUSH LN | | | | BELLEVILLE | MI | 80521 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 38760 | | BROWN SHERITA | 600 SOUTH 27TH STREET  1010 | | | | OMAHA | NE | 68105 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 38761 | | BROWN SHERMAINE | 3898 ELM TRACE DRIVE | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38762 | | BROWN SHERNEICE | 7318 WODDHILL PARK DR | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 38763 | | BROWN SHERRIE | 7027 S ADA | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 38764 | | BROWN SHERRINAN | ADRESS | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 38765 | | BROWN SHERRLY | 1006 HANNON DR | | | | WARRIOR | AL | 35180 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 38766 | | BROWN SHERRY | 14290 W D ST NUMBER 204 | | | | KERMAN | CA | 93630 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 38767 | | BROWN SHERRY | 14290 W D ST NUMBER 204 | | | | KERMAN | CA | 93630 | USA | TRADE PAYABLE | | | | | $28.49 | |
| 38768 | | BROWN SHERRY | 14290 W D ST NUMBER 204 | | | | KERMAN | CA | 93630 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 38769 | | BROWN SHERRY | 14290 W D ST NUMBER 204 | | | | KERMAN | CA | 93630 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 38770 | | BROWN SHERRY | 14290 W D ST NUMBER 204 | | | | KERMAN | CA | 93630 | USA | TRADE PAYABLE | | | | | $20.21 | |
| 38771 | | BROWN SHINDA | 1204 MOISANT ST | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38772 | | BROWN SHIRLEY | 3854 NW 209 ST | | | | OPA LOCKA | FL | 33055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38773 | | BROWN SHIRLEY P | 4208 HOLDEN RD | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38774 | | BROWN SHIRLEY Y | 101 KINGS RD | | | | PGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 38775 | | BROWN SHONDA | 34612 SMART DR | | | | ZEPHYRHILLS | FL | 33541 | USA | TRADE PAYABLE | | | | | $7.73 | |
| 38776 | | BROWN SHONTINA | 618 N POPULAR ST | | | | ADEL | GA | 31620 | USA | TRADE PAYABLE | | | | | $4.38 | |
| 38777 | | BROWN SHULUNYA | 100 SWEETWATER CT | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38778 | | BROWN SICILI | 609 SW 33RD ST | | | | LEES SUMMIT | MO | 64082 | USA | TRADE PAYABLE | | | | | $35.31 | |
| 38779 | | BROWN SIDONE | 8242 ESCAFLOWNE AVE | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 38780 | | BROWN SIMMINA | 2666 NIAGARA AVE | | | | FORT PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $34.68 | |
| 38781 | | BROWN SIMONE | 233 W 37TH ST | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38782 | | BROWN SIOBHAN | 1415 WOODCREST DRIVE | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 38783 | | BROWN SONJA | 1080 OLD MILL RD | | | | BALL GROUND | GA | 30107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38784 | | BROWN SONYA | 265 E LAKE AVE | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 38785 | | BROWN SONYA | 265 E LAKE AVE | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $16.88 | |
| 38786 | | BROWN SONYA D | 4076 MIDLANDS RD | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38787 | | BROWN SOPHIA | 22 PLEASANT ST | | | | LOWELL | MA | 01852 | USA | TRADE PAYABLE | | | | | $121.35 | |
| 38788 | | BROWN STACEY | 180 TALLULAH AVE | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 38789 | | BROWN STACEY | 180 TALLULAH AVE | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 38790 | | BROWN STACEY | 180 TALLULAH AVE | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38791 | | BROWN STACEY | 180 TALLULAH AVE | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 38792 | | BROWN STACIE | 7225 FIRELANE RD | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 38793 | | BROWN STARLA | 230 MAIN ST | | | | OXFORD | AL | 36203 | USA | TRADE PAYABLE | | | | | $8.45 | |
| 38794 | | BROWN STEFF | 3510 58TH PL E 103 | | | | ELLENTON | FL | 34222 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 38795 | | BROWN STELLA | 2510 W 7TH ST | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $62.70 | |
| 38796 | | BROWN STEPFANNIE | 5244 N LOVERS LANE | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 38797 | | BROWN STEPHAINE | 105 BERRY AVE | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $45.48 | |
| 38798 | | BROWN STEPHAINE | 105 BERRY AVE | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $90.29 | |
| 38799 | | BROWN STEPHAN A | 7135 W OKLAHOMA AVE | | | | MILWAUKEE | WI | 53219 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 38800 | | BROWN STEPHANIE | 8601 DINKINS ST | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38801 | | BROWN STEPHANIE | 8601 DINKINS ST | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38802 | | BROWN STEPHANIE | 8601 DINKINS ST | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $72.21 | |
| 38803 | | BROWN STEPHANIE | 8601 DINKINS ST | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38804 | | BROWN STEPHANIE | 8601 DINKINS ST | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 38805 | | BROWN STEPHANIE | 8601 DINKINS ST | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 38806 | | BROWN STEPHANIE | 8601 DINKINS ST | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38807 | | BROWN STEVE | 21 CROSBY ST | | | | DEXTER | ME | 04930 | USA | TRADE PAYABLE | | | | | $300.38 | |
| 38808 | | BROWN STEVE | 21 CROSBY ST | | | | DEXTER | ME | 04930 | USA | TRADE PAYABLE | | | | | $74.23 | |
| 38809 | | BROWN STEVEN | 20912 GOVERNORS MILL COURT | | | | GREAT MILLS | MD | 20634 | USA | TRADE PAYABLE | | | | | $41.11 | |
| 38810 | | BROWN SUNNY | 10211 SUGAR BRANCH | | | | HOUSTON | TX | 77036 | USA | TRADE PAYABLE | | | | | $24.43 | |
| 38811 | | BROWN SUPPLY CO | PO BOX 1233 | | | | LIMA | OH | 45805 | USA | TRADE PAYABLE | | | | | $600.49 | |
| 38812 | | BROWN SURITA J | 2209 W SECOND ST | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38813 | | BROWN SUSAN | 62 WOODLAND AVE | | | | ALLENDALE | NJ | 07401 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 38814 | | BROWN SUSAN | 62 WOODLAND AVE | | | | ALLENDALE | NJ | 07401 | USA | TRADE PAYABLE | | | | | $8.14 | |
| 38815 | | BROWN SUSANNAH | PO BOX 1391 | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 38816 | | BROWN SUSIE | 1700 E MAIN ST | | | | CLIFTON FORGE | VA | 24422 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38817 | | BROWN SUSIE E | 5667 GASKILL ST | | | | EMERYVILLE | CA | 94608 | USA | TRADE PAYABLE | | | | | $661.78 | |
| 38818 | | BROWN SUSIE S | 419 BOND AVE | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38819 | | BROWN TABATHA | 18298 LESURE | | | | DETROIT | MI | 48238 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 38820 | | BROWN TABBY P | 26720 WHITEWAY DR | | | | RICHMOND HTS | OH | 44143 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 38821 | | BROWN TABITHA | 1602 BUTTERNUT DR | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38822 | | BROWN TAMARA | 6852 SHIELDHAM DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 38823 | | BROWN TAMARA | 6852 SHIELDHAM DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 38824 | | BROWN TAMEACIA | 7812 SANDY COLE | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 38825 | | BROWN TAMEKA | 1155 CLECKEY BLVD | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $153.71 | |
| 38826 | | BROWN TAMEKA | 1155 CLECKEY BLVD | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 38827 | | BROWN TAMEKA N | 2509 W 28TH ST | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 38828 | | BROWN TAMI F | 656 NW 151 ST | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $9.89 | |
| 38829 | | BROWN TAMIKA | 28090 E BRAGSTAD DR 2 | | | | SIOUX FALLS | SD | 57103 | USA | TRADE PAYABLE | | | | | $35.03 | |
| 38830 | | BROWN TAMIKA | 28090 E BRAGSTAD DR 2 | | | | SIOUX FALLS | SD | 57103 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 38831 | | BROWN TAMIKO | 1914 W 6TH ST | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 38832 | | BROWN TAMILA | STREET ADDRESS | | | | CHARLESTON | SC | 29436 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 38833 | | BROWN TAMMIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33167 | USA | TRADE PAYABLE | | | | | $10.19 | |
| 38834 | | BROWN TAMMY | 2759 WATTS LANE | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 38835 | | BROWN TAMMY | 2759 WATTS LANE | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38836 | | BROWN TAMMY | 2759 WATTS LANE | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $50.98 | |
| 38837 | | BROWN TAMMY | 2759 WATTS LANE | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 38838 | | BROWN TAMMY | 2759 WATTS LANE | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 38839 | | BROWN TAMMY L | 10 EXCHANGE ST W APT 1211 | | | | ST PAUL | MN | 55102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38840 | | BROWN TANAYA | 7331 N 80 ST | | | | OMAHA | NE | 68122 | USA | TRADE PAYABLE | | | | | $104.86 | |
| 38841 | | BROWN TANIESHA | 3400 GARDEN OAKS | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 38842 | | BROWN TANYA | 14 POLO HILL CT | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38843 | | BROWN TANYA | 232 7TH STREET | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 38844 | | BROWN TANYA | 232 7TH STREET | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 38845 | | BROWN TANYA | 232 7TH STREET | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38846 | | BROWN TANYA | 232 7TH STREET | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 38847 | | BROWN TAQUANA | 27 SOUTH JONES ST | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $41.67 | |
| 38848 | | BROWN TAQUISA | 7900 SW 210 ST APT 405 | | | | MIAMI | FL | 33189 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 38849 | | BROWN TARA | 1004 MCAFEE CT | | | | YORK | SC | 29745 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 38850 | | BROWN TARA | 1004 MCAFEE CT | | | | YORK | SC | 29745 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 38851 | | BROWN TARIKA | UNKNOWN | | | | GADSDEN | GA | 30901 | USA | TRADE PAYABLE | | | | | $23.72 | |
| 38852 | | BROWN TARYIA | 6380 PARTRIDGE ST | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 38853 | | BROWN TASHA | 1343 E 3RD AVE | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 38854 | | BROWN TASHIKA M | 5551 UPLAND WAY | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 38855 | | BROWN TATEEA | 1636 N ADAMS ST | | | | SUGAR GROVE | OH | 43155 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 38856 | | BROWN TAWANA | 7648 GARNERS FERRY RD | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 38857 | | BROWN TAWANNA | 4318 ROCKPORT LANE | | | | BOWIE | MD | 20720 | USA | TRADE PAYABLE | | | | | $62.40 | |
| 38858 | | BROWN TAWQNNA G | 15808 ANTHONY WAY | | | | BOWIE | MD | 20716 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 38859 | | BROWN TAYMISHA | 4232 E COOK | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38860 | | BROWN TEEKA | BF D BGDF | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 38861 | | BROWN TEENAFAE | 2 WEST 53RD STREET | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $28.38 | |
| 38862 | | BROWN TEENAFAE | 2 WEST 53RD STREET | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 38863 | | BROWN TEILA | 3338 WEST 58TH STREET DOWN | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38864 | | BROWN TEIR | 1250 N JEFFERSON ST APT7201 | | | | JAX | FL | 32209 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 38865 | | BROWN TEIR | 1250 N JEFFERSON ST APT7201 | | | | JAX | FL | 32209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38866 | | BROWN TELIA | 4295 BROOKSIDE BLVD | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38867 | | BROWN TELISSA | 3440 COPPER CIR S | | | | JACKSONVILLE | FL | 32207 | USA | TRADE PAYABLE | | | | | $59.89 | |
| 38868 | | BROWN TELLISHA | 7 ALMOND CT APT 5B | | | | SAVANNAH | GA | 31408 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 38869 | | BROWN TERESA | 1228 FREMONT AVE | | | | KANSAS CITY | MO | 64126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38870 | | BROWN TERESA | 1228 FREMONT AVE | | | | KANSAS CITY | MO | 64126 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 38871 | | BROWN TERESSA | 3691 NW 21ST ST | | | | LAUDERDALE LKS | FL | 33311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38872 | | BROWN TERICA D | 36 THURSTON ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 38873 | | BROWN TERICE D | 207 PHRITZ STREET | | | | LAURINBURG | NC | 28352 | USA | TRADE PAYABLE | | | | | $20.66 | |
| 38874 | | BROWN TERRELL | 4716 CHEROKEE ST | | | | COLLEGE PARK | MD | 20740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 38875 | | BROWN TERRENCE | 4836 ZENITH ST | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38876 | | BROWN TERRI | P O BOX 20181 | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 38877 | | BROWN TERRICA | 1004 EGRET NEST CIR | | | | WINNABOW | NC | 28405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38878 | | BROWN TERRILYN T | 2300 GLOBAL FORUM BLVD | | | | DORABILLE | GA | 30340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38879 | | BROWN TERRY | 319 MELODY TRL | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38880 | | BROWN TERRY | 319 MELODY TRL | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $275.50 | |
| 38881 | | BROWN TESHIAL L | 7010 GLENWOOD DR | | | | EAST ST LOUIS | MO | 62203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38882 | | BROWN TESSA | 613 PENN ST | | | | LORDSBURG | NM | 88045 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 38883 | | BROWN THAUJANA | 410 NORTH WEST | | | | HALLANDALE | FL | 33009 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 38884 | | BROWN THELMA | 23 MI E HOHNSON RD | | | | TOHLAKAI | NM | 87301 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 38885 | | BROWN THELMA | 23 MI E HOHNSON RD | | | | TOHLAKAI | NM | 87301 | USA | TRADE PAYABLE | | | | | $118.13 | |
| 38886 | | BROWN THELMA | 23 MI E HOHNSON RD | | | | TOHLAKAI | NM | 87301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38887 | | BROWN THELMA | 23 MI E HOHNSON RD | | | | TOHLAKAI | NM | 87301 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 38888 | | BROWN THERESA | 4219 BROOKLYN AVE UP | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 38889 | | BROWN THERESA | 4219 BROOKLYN AVE UP | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $12.19 | |
| 38890 | | BROWN THERESA | 4219 BROOKLYN AVE UP | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 38891 | | BROWN THERIA | 3448 WESTGATE DR | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38892 | | BROWN THERYL | 604 S 7TH ST | | | | WEWAHITCHKA | FL | 32465 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38893 | | BROWN THOMAS | 3183 OLD CORNELIA HWY | | | | GAINESVILLE | GA | 30507 | USA | TRADE PAYABLE | | | | | $294.78 | |
| 38894 | | BROWN THOMAS | 3183 OLD CORNELIA HWY | | | | GAINESVILLE | GA | 30507 | USA | TRADE PAYABLE | | | | | $50.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38895 | | BROWN THOMAS | 3183 OLD CORNELIA HWY | | | | GAINESVILLE | GA | 30507 | USA | TRADE PAYABLE | | | | | $92.97 | |
| 38896 | | BROWN TIEN | 13130 EMERALD COAST DR | | | | ORLANDO | FL | 32824 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 38897 | | BROWN TIERRA | 3516 COURTLEIGH DR | | | | BALTIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $10.22 | |
| 38898 | | BROWN TIFANY | 7849 BRINGHURST | | | | BATON ROUGE | LA | 70812 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 38899 | | BROWN TIFFANY | 3819 EDWARD AVE | | | | NASHVILLE | TN | 37216 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 38900 | | BROWN TIFFANY | 3819 EDWARD AVE | | | | NASHVILLE | TN | 37216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38901 | | BROWN TIFFANY | 3819 EDWARD AVE | | | | NASHVILLE | TN | 37216 | USA | TRADE PAYABLE | | | | | $32.42 | |
| 38902 | | BROWN TIFFANY | 3819 EDWARD AVE | | | | NASHVILLE | TN | 37216 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 38903 | | BROWN TIFFANY | 3819 EDWARD AVE | | | | NASHVILLE | TN | 37216 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 38904 | | BROWN TIFFANY | 3819 EDWARD AVE | | | | NASHVILLE | TN | 37216 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 38905 | | BROWN TIFFANY B | 21832 31ST AVE S APT 3 | | | | DES MOINES | WA | 98198 | USA | TRADE PAYABLE | | | | | $4.05 | |
| 38906 | | BROWN TIFFANY S | 124 DOWNEY RD | | | | NORLINA | NC | 27563 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 38907 | | BROWN TIJUANA | 3737 OLD PINE CIR | | | | N CHAS | SC | 29405 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 38908 | | BROWN TILA | 4550 35TH AVE | | | | MERIDIAN | MS | 39305 | USA | TRADE PAYABLE | | | | | $13.80 | |
| 38909 | | BROWN TILA | 3811 BAKER PLAZA | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $2.78 | |
| 38910 | | BROWN TIMIKA | 8461 ALDER AVE | | | | ST LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38911 | | BROWN TIMOTHY | 8860 CORBIN ST | | | | RESEDA | CA | 91335 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 38912 | | BROWN TINA | 39493 GALLAUDET DR | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 38913 | | BROWN TINA | 39493 GALLAUDET DR | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 38914 | | BROWN TINA | 39493 GALLAUDET DR | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $37.45 | |
| 38915 | | BROWN TINA | 39493 GALLAUDET DR | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $8.64 | |
| 38916 | | BROWN TINAE M | 1932 COLOGNE AVE APT F2 | | | | MAYSLANDING | NJ | 08330 | USA | TRADE PAYABLE | | | | | $20.91 | |
| 38917 | | BROWN TISHANIA | 2573 HAYWOOD ESTATE | | | | ATLANTIC BEACH | FL | 32233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38918 | | BROWN TKEYAH R | 1402 PINE ST | | | | MOOREHEAD | MS | 38761 | USA | TRADE PAYABLE | | | | | $3.33 | |
| 38919 | | BROWN TOM | 390 E JANETTE DRIVE | | | | BRAIDWOOD | IL | 60408 | USA | TRADE PAYABLE | | | | | $19.69 | |
| 38920 | | BROWN TOMA | 417 BAHIA TRACK | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $36.46 | |
| 38921 | | BROWN TOMASINA | PO BOX 452 | | | | OLANTA | SC | 29114 | USA | TRADE PAYABLE | | | | | $12.14 | |
| 38922 | | BROWN TOMEIKA | XXXX | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 38923 | | BROWN TOMIKA | 200 JELLISON BLVD APT 100 | | | | DUNCANVILLE | TX | 75116 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 38924 | | BROWN TONDA | 211 WEST 18 STREET | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 38925 | | BROWN TONNECHE M | 5135 OLD WESTPOINT RD | | | | HAGERSTOWM | MD | 21740 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 38926 | | BROWN TONY | 4154 S PEGOSA ST | | | | AURORA | CO | 80013 | USA | TRADE PAYABLE | | | | | $124.30 | |
| 38927 | | BROWN TONYA | 2270 ROBERT FULTON HWY | | | | PEACH BOTTOM | PA | 17563 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38928 | | BROWN TONYA | 2270 ROBERT FULTON HWY | | | | PEACH BOTTOM | PA | 17563 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 38929 | | BROWN TONYA | 2270 ROBERT FULTON HWY | | | | PEACH BOTTOM | PA | 17563 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 38930 | | BROWN TONYA | 2270 ROBERT FULTON HWY | | | | PEACH BOTTOM | PA | 17563 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38931 | | BROWN TONYA R | 1302 TERREL LN | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38932 | | BROWN TORRAINE | 402 BERNADETTE ST | | | | ABBEVILLE | LA | 70510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38933 | | BROWN TOWANDA | 1536 CLARKSON ROAD | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38934 | | BROWN TRACIE | 711 ROYCE AVE | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38935 | | BROWN TRACIE | 711 ROYCE AVE | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 38936 | | BROWN TRACY | PO BOX 9136 | | | | SAINT LOUIS | MO | 63117 | USA | TRADE PAYABLE | | | | | $43.92 | |
| 38937 | | BROWN TRACY | PO BOX 9136 | | | | SAINT LOUIS | MO | 63117 | USA | TRADE PAYABLE | | | | | $77.13 | |
| 38938 | | BROWN TRACY | PO BOX 9136 | | | | SAINT LOUIS | MO | 63117 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 38939 | | BROWN TRACY | PO BOX 9136 | | | | SAINT LOUIS | MO | 63117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38940 | | BROWN TRAMAINE | 808 OXFORD ST | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38941 | | BROWN TRAMAINE | 808 OXFORD ST | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $7.49 | |
| 38942 | | BROWN TRAVIS | 5407 TAYLORS RUN DR | | | | CLEMMONS | NC | 27012 | USA | TRADE PAYABLE | | | | | $14.91 | |
| 38943 | | BROWN TRENESE | 2624 WEST CAVETTE DR | | | | SHREVEPORT | LA | 71104 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 38944 | | BROWN TRESSIA | 6315 N 24TH ST | | | | OMAHA | NE | 68110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38945 | | BROWN TREVOUN J | 2430 ALSTON AVE APT 401 | | | | CHAS | SC | 29406 | USA | TRADE PAYABLE | | | | | $208.12 | |
| 38946 | | BROWN TREY | 6413 BAREBACK | | | | NORTH CHESTERFIE | VA | 23234 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 38947 | | BROWN TRICE | 5229 GLENLOCHWAY | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 38948 | | BROWN TRINA | XXXX | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 38949 | | BROWN TWANA | 9105 RANCH MEADOWS | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 38950 | | BROWN TWANDA L | 1515 BUSBEE RD LOT 32 | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 38951 | | BROWN TWANNA | 8421 BROADWAY | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 38952 | | BROWN TWLAYVETT | 238 W 53RD LANE | | | | VINELAND | NJ | 08361 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 38953 | | BROWN TYAIR | 2604 N PINE ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 38954 | | BROWN TYEISHA | 1242 E 143RD ST | | | | EAST CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38955 | | BROWN TYLA | 1981 TRACEY LN | | | | YO | OH | 44509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38956 | | BROWN TYLICIA | PO BOX 336 | | | | WALTHOURVILLE | GA | 31433 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 38957 | | BROWN TYNISE | 2300 S VICTORIA AVE 304 | | | | LA | CA | 90016 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 38958 | | BROWN TYNISHA N | 254 MAIN ST | | | | INDIAN ORCHARD | MA | 01151 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 38959 | | BROWN TYRONE | 1015 GARDEN DRIVE | | | | NEWPORT NEW | VA | 23607 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 38960 | | BROWN TYRONE | 1015 GARDEN DRIVE | | | | NEWPORT NEW | VA | 23607 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 38961 | | BROWN UNICE | 2194 LONG LICK PIKE | | | | GEORGETOWN | KY | 40324 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 38962 | | BROWN UNIQUE | 708 N BROADWAY | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 38963 | | BROWN UNIQUE | 708 N BROADWAY | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $203.11 | |
| 38964 | | BROWN URSULA D | 1418 PENNY LANE | | | | DECATUR | GA | 30037 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 38965 | | BROWN VALARIE | 1 LAKESSIDE RD APT 277 | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 38966 | | BROWN VALERIE | 27 MARY SMALLS RD | | | | ST HELENA ISL | SC | 29920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38967 | | BROWN VALERIE | 27 MARY SMALLS RD | | | | ST HELENA ISL | SC | 29920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38968 | | BROWN VALERIE | 27 MARY SMALLS RD | | | | ST HELENA ISL | SC | 29920 | USA | TRADE PAYABLE | | | | | $8.19 | |
| 38969 | | BROWN VALERIE | 27 MARY SMALLS RD | | | | ST HELENA ISL | SC | 29920 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 38970 | | BROWN VALERIE | 27 MARY SMALLS RD | | | | ST HELENA ISL | SC | 29920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38971 | | BROWN VALERIE | 27 MARY SMALLS RD | | | | ST HELENA ISL | SC | 29920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38972 | | BROWN VALERIE M | 2559 N 50 ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 38973 | | BROWN VANESSA | 5160 GEORGE WASHINGTON HW | | | | PORTSMOUTH | VA | 23702 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 38974 | | BROWN VARANESSA | 3110 VICTORY DR LOT 2028 | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 38975 | | BROWN VASHON | 509 SOUTH BROADWAY | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38976 | | BROWN VEDA | 200 LAKEVIEW PARK RD APT | | | | COLONIAL HEIG | VA | 23834 | USA | TRADE PAYABLE | | | | | $20.52 | |
| 38977 | | BROWN VENITA | 640 MONTICELL DR | | | | MABLETON | GA | 48235 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38978 | | BROWN VERA | 620 OLD BARN AVE | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $250.46 | |
| 38979 | | BROWN VERNA | 200 E JEFFERSON ST N | | | | CLINTON | IL | 61727 | USA | TRADE PAYABLE | | | | | $45.23 | |
| 38980 | | BROWN VERONICA | 5380PEARLST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 38981 | | BROWN VERONICA | 5380PEARLST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38982 | | BROWN VERONICA | 5380PEARLST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $13.02 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38983 | | BROWN VERONICA | 538EPEARLST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $6.73 | |
| 38984 | | BROWN VICKEY | 4647 N 31ST STREET | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 38985 | | BROWN VICKI | 236 HIGLAND | | | | ROCKAWAY BEACH | MO | 65647 | USA | TRADE PAYABLE | | | | | $80.89 | |
| 38986 | | BROWN VICKI | 236 HIGLAND | | | | ROCKAWAY BEACH | MO | 65647 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 38987 | | BROWN VICKI | 236 HIGLAND | | | | ROCKAWAY BEACH | MO | 65647 | USA | TRADE PAYABLE | | | | | $7.73 | |
| 38988 | | BROWN VICTOR | 652 ROBINSON STREET | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38989 | | BROWN VICTOR | 652 ROBINSON STREET | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 38990 | | BROWN VICTORIA | 3110 ROSE VALLEY DR | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $77.03 | |
| 38991 | | BROWN VIOLA | 145 MCTHIGHUS | | | | MONNETTA | SC | 29105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38992 | | BROWN VIRGINIA | 157 S YEARLING RD | | | | WHITEHALL | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38993 | | BROWN VIRGINIA | 157 S YEARLING RD | | | | WHITEHALL | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 38994 | | BROWN VIRGINIA | 157 S YEARLING RD | | | | WHITEHALL | OH | 43213 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 38995 | | BROWN VIVIAN | 3901 NW 50TH PLACE | | | | LAUDERDALE LAKES | FL | 33319 | USA | TRADE PAYABLE | | | | | $20.97 | |
| 38996 | | BROWN VIVIAN | 3901 NW 50TH PLACE | | | | LAUDERDALE LAKES | FL | 33319 | USA | TRADE PAYABLE | | | | | $563.11 | |
| 38997 | | BROWN VIVIAN | 3901 NW 50TH PLACE | | | | LAUDERDALE LAKES | FL | 33319 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 38998 | | BROWN VIVIENE | 4740 114 TH LANE | | | | CORAL SPRINGS | FL | 33076 | USA | TRADE PAYABLE | | | | | $15.78 | |
| 38999 | | BROWN VONDECAIR | 2013 KEARNEY AV | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $30.88 | |
| 39000 | | BROWN WADELL | 131 NOVEMBER RD | | | | SANTEE | SC | 29142 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 39001 | | BROWN WALSTINA S | 190N SR 715 MHP LOT-45 | | | | BELLE GLADE | FL | 33430 | USA | TRADE PAYABLE | | | | | $18.30 | |
| 39002 | | BROWN WALTER | BENGIENA SIMMONS | | | | NORTH  CHARLESTO | SC | 29406 | USA | TRADE PAYABLE | | | | | $14.94 | |
| 39003 | | BROWN WALTER | BENGIENA SIMMONS | | | | NORTH  CHARLESTO | SC | 29406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39004 | | BROWN WANAKEE | 3119 MORGANFORD APT 9 | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39005 | | BROWN WANDA | PO BOX 8395 | | | | LONG ISLAND CITY | NY | 11101 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 39006 | | BROWN WANDA | PO BOX 8395 | | | | LONG ISLAND CITY | NY | 11101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39007 | | BROWN WANDA | PO BOX 8395 | | | | LONG ISLAND CITY | NY | 11101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39008 | | BROWN WANDA | PO BOX 8395 | | | | LONG ISLAND CITY | NY | 11101 | USA | TRADE PAYABLE | | | | | $4.08 | |
| 39009 | | BROWN WANDA | PO BOX 8395 | | | | LONG ISLAND CITY | NY | 11101 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 39010 | | BROWN WANDA | PO BOX 8395 | | | | LONG ISLAND CITY | NY | 11101 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 39011 | | BROWN WANDA | PO BOX 8395 | | | | LONG ISLAND CITY | NY | 11101 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 39012 | | BROWN WANDA | PO BOX 8395 | | | | LONG ISLAND CITY | NY | 11101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39013 | | BROWN WANDA | PO BOX 8395 | | | | LONG ISLAND CITY | NY | 11101 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 39014 | | BROWN WENDY | 937 DENTON BLVD APT 626 | | | | FT WALTON BEACH | FL | 32547 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 39015 | | BROWN WENDY | 937 DENTON BLVD APT 626 | | | | FT WALTON BEACH | FL | 32547 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39016 | | BROWN WF | 801 WINDSOR DRIVE | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $12.86 | |
| 39017 | | BROWN WILKISHA | 200 LAKEVIEW PARK RD APT | | | | COLONIAL  HEIGHT | VA | 23834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39018 | | BROWN WILLIAM | 2107 WEST 41ST PLACE SOUTH | | | | TULSA | OK | 74107 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 39019 | | BROWN WILLIAM | 2107 WEST 41ST PLACE SOUTH | | | | TULSA | OK | 74107 | USA | TRADE PAYABLE | | | | | $15.41 | |
| 39020 | | BROWN WILLIE | 221 SHERRARD AVE | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39021 | | BROWN WILLIE | 221 SHERRARD AVE | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $34.18 | |
| 39022 | | BROWN WILLIE | 221 SHERRARD AVE | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $882.67 | |
| 39023 | | BROWN WILLIE L | 3101 N FOREST PARK DR | | | | OKLAHOMA CITY | OK | 73121 | USA | TRADE PAYABLE | | | | | $136.98 | |
| 39024 | | BROWN WILLIEANN F | 1707 W 144TH ST | | | | GARDENA | CA | 90247 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 39025 | | BROWN WILLINE | 151 JASMINE ST | | | | JOHNSONVILLE | SC | 29555 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 39026 | | BROWN WILMA | 1128 POMEROY RD | | | | NIPOMO | CA | 93444 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 39027 | | BROWN WINNIE R | 5 H BLANCH DR | | | | NORTH AUGUSTA | SC | 29860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39028 | | BROWN WYNETTE | 344 CHEZ PAREE DR | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 39029 | | BROWN WYNETTE | 344 CHEZ PAREE DR | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $96.58 | |
| 39030 | | BROWN WYTARIUM | 725 W PINSON AT APT C | | | | SYLVESTER | GA | 31791 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 39031 | | BROWN YHESIA | 701 NW 214 TH ST | | | | MIAMA GARDENS | FL | 33169 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 39032 | | BROWN YKENA | 1016 S DAVIS DR | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39033 | | BROWN YOLANDA | 3374 AZTEC RD APT 348 | | | | DORAVILLE | GA | 30340 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 39034 | | BROWN YOLANDA M | 10314 TAFTNALE CT | | | | CHARLOTTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $6.38 | |
| 39035 | | BROWN YOREL | 3813 WOODBRIAR DR | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 39036 | | BROWN YVETTE | 3305 URBAN HOLLOW CT APT I | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 39037 | | BROWN YVONNE | 227 BARBER ST | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 39038 | | BROWN ZAC | 475 W MORGAN ST | | | | HEPPNER | OR | 97836 | USA | TRADE PAYABLE | | | | | $24.04 | |
| 39039 | | BROWN ZACHARY JR | 2849 CANDLEWOOD CT | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 39040 | | BROWN ZOEY | 2715 WHITES CREEK PK | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $7.53 | |
| 39041 | | BROWNBAXTER RITA | 550 W DARLINGTON ST | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 39042 | | BROWNBERRY INC | DRAWER 489 | | | | MILWAUKEE | WI | 53278 | USA | TRADE PAYABLE | | | | | $55,606.97 | |
| 39043 | | BROWND LATARSHAD S | 1414 NE 21ST ST | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $20.22 | |
| 39044 | | BROWNDIFFAY EVANA | 2560 DELX RD SE APT A7 | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39045 | | BROWNE ANTOINE R | 1853 INDIANRIVER RD | | | | VIRGINIA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39046 | | BROWNE BRENDA | 523 CAPE MEDDOW SDL | | | | CAPEGIREADUA | MO | 63703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39047 | | BROWNE EUSTACE | BOX6221 | | | | CSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39048 | | BROWNE FELICIA | 140-E ST GEORGE | | | | FSTED | VI | 00851 | USA | TRADE PAYABLE | | | | | $169.97 | |
| 39049 | | BROWNE IVY | 4000 S OAKENWALD AVE | | | | CHICAGO | IL | 60653 | USA | TRADE PAYABLE | | | | | $10.71 | |
| 39050 | | BROWNE JERAI I | 2824 ROUNDLEAF CT | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 39051 | | BROWNE KEVRON E | 591STRAWBERRY NA | | | | CHRISTIANSTED VI | VI | 00823 | USA | TRADE PAYABLE | | | | | $30.85 | |
| 39052 | | BROWNE LISA | 6072 JOUST LANE | | | | ALEXANDRIA | VA | 22315 | USA | TRADE PAYABLE | | | | | $33.82 | |
| 39053 | | BROWNE MARILYN | 14159 FOREST LN | | | | CHOCTAW | OK | 73020 | USA | TRADE PAYABLE | | | | | $219.99 | |
| 39054 | | BROWNE PAMELA | HANNAHS REST | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 39055 | | BROWNE QUINNA C | 145 RICHMOND | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39056 | | BROWNE ROB | 354 N 4300 E | | | | RIGBY | ID | 83442 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 39057 | | BROWNE TEJAH | 111 RUCKER LANE | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $17.83 | |
| 39058 | | BROWNELL CHRIS W | 1617 NORTH 59TH PLACE | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $3.03 | |
| 39059 | | BROWNELL LESLIE | 130 HARVERD PLACE | | | | SYRACUSE | NY | 13210 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 39060 | | BROWNER BRITTANY | PO BOX 501 | | | | SASSER | GA | 39885 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 39061 | | BROWNER WILLIAM | 5666 MANASSAS RUN | | | | STONE MTN | GA | 30087 | USA | TRADE PAYABLE | | | | | $20.30 | |
| 39062 | | BROWNF LADONNA | 2901 WEST BROADWAY | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39063 | | BROWNG STEVE | | | | | | | | USA | TRADE PAYABLE | | | | | $181.77 | |
| 39064 | | BROWNHOLLAND GEORGE | SAME | | | | BALTO | MD | 21206 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 39065 | | BROWNHOLMES KIMBERLYGLOR | 599 A OZART RD | | | | ABBEVILLE | AL | 36310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39066 | | BROWNING ABEGALE | 106 HUNTRIDGE RD | | | | MT HOPE | WV | 25880 | USA | TRADE PAYABLE | | | | | $7.40 | |
| 39067 | | BROWNING ALYSA | 707 CANDLELITE CT | | | | FORT WAYNE | IN | 46807 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 39068 | | BROWNING ANN | 7406 N HALLS RIDGE RD | | | | MADISON | IN | 47250 | USA | TRADE PAYABLE | | | | | $91.78 | |
| 39069 | | BROWNING ANTHONY W | 5685 WHITE PINE RD | | | | KENNA | WV | 25248 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39070 | | BROWNING BECKY | 5159 GROSSEPOINTE PARK WAY | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39071 | | BROWNING BRUCE | 921 W 14TH STREET | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 39072 | | BROWNING CARESSA | 191 COHEN ST | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 39073 | | BROWNING CAROL | PO BOX 161 | | | | MATHENY | WV | 24860 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 39074 | | BROWNING DEBRA | 355 MEADOWS LN | | | | WYTHEVILLE | VA | 24382 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39075 | | BROWNING EMILY | 137 EASTWOOD AVE | | | | SWANNANOA | NC | 28778 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 39076 | | BROWNING ERNESTINE | 598 HOLANDS CRT APT 202 | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39077 | | BROWNING FRANKLIN | NA | | | | BAYTOWN | TX | 77521 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 39078 | | BROWNING HEATHER | 4411 MORATA DR | | | | COLORADO SPG | CO | 80911 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39079 | | BROWNING KAITLIN | 115 BALL BRANCH | | | | PINSON FORK | KY | 41555 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 39080 | | BROWNING KAITLIN | 115 BALL BRANCH | | | | PINSON FORK | KY | 41555 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 39081 | | BROWNING KATHY | 136 SUNNY DR | | | | BARBOURSVILLE | WV | 25504 | USA | TRADE PAYABLE | | | | | $39.70 | |
| 39082 | | BROWNING KENETH | 710 MITHCELL STREET | | | | CHAPMANVILLE | WV | 25508 | USA | TRADE PAYABLE | | | | | $17.18 | |
| 39083 | | BROWNING KRISTIN | 6830 SPARTA RD | | | | SEBRING | FL | 33875 | USA | TRADE PAYABLE | | | | | $61.45 | |
| 39084 | | BROWNING KRISTINA | 1285 16TH AVE SW | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39085 | | BROWNING LONDELL | 184 SUN VALLEY DR | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39086 | | BROWNING MELISSA | 325 FORREST ST APT A | | | | BAY | AR | 72411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39087 | | BROWNING NICHOLAS C | 9705 9TH AVE NW | | | | BRADENTON | FL | 34209 | USA | TRADE PAYABLE | | | | | $22.30 | |
| 39088 | | BROWNING RUTH | 629 NACY DOLLAN ROAD | | | | JULIAN | WV | 25529 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39089 | | BROWNING RYAN | 1080 ADAMS CIRCLE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 39090 | | BROWNING SHARLENE | 108 MARKET STREET | | | | WILLIAMSTON | SC | 29697 | USA | TRADE PAYABLE | | | | | $11.90 | |
| 39091 | | BROWNING SIDRA | 4006 RIVER GARDEN CIRCLE | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 39092 | | BROWNING STEVEN | PAMELA BROWNING | | | | HARTS | WV | 25524 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39093 | | BROWNING TAMARA | 3756 ST RT 35 | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39094 | | BROWNK BROWNK | 23 CHARLESTON SQUARE | | | | RICHMOND HGTS | OH | 44143 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 39095 | | BROWNLEE CHARMAINE | 820 79TH PL S | | | | BIRMINGHAM | AL | 35206 | USA | TRADE PAYABLE | | | | | $14.01 | |
| 39096 | | BROWNLEE CLATRES | 7831 NE MIAMI CT | | | | MIAMI | FL | 33138 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 39097 | | BROWNLEE CODY | 9250 ASPEN DR | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $3.21 | |
| 39098 | | BROWNLEE JOYCE | 2754 N 32ND STREET | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39099 | | BROWNLEE LEN | 2220 N 34TH STREET | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 39100 | | BROWNLEE MARCUS | 128 DAVIS DR | | | | BELTON | SC | 29627 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 39101 | | BROWNLEE MICHELLE | 3619 DIXIE DRIVE | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39102 | | BROWNLEE PATTIE | 1410 SARDIS ST | | | | MEMPHIS | TN | 38106 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 39103 | | BROWNLEE SHIRLEY | 1575 20TH ST | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 39104 | | BROWNMOODY DEBORAH | 7850 S NORMANDIE AVE APT | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $58.35 | |
| 39105 | | BROWNMORRIS TAKEISHA | 2127 JEFFERSON HIGHWAY | | | | FISHERVILLE | VA | 22939 | USA | TRADE PAYABLE | | | | | $46.01 | |
| 39106 | | BROWNPRESTON SHERYLMARESE | 41 PINE RADL | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $13.55 | |
| 39107 | | BROWNS CARPET CO | 717 SW G AVE | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 39108 | | BROWNSANTIAGO SHANNAHLI | 51-305 KEKIO RD BOX633 | | | | KAAWA | HI | 96730 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 39109 | | BROWNSBERGER DELORES | 8077 US HWY 277 SOUTH | | | | HAWLEY | TX | 79525 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 39110 | | BROWNSMITH KAY F | 6450 N 91ST ST | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39111 | | BROWNSON CHARITY | 351 VANDERBILT AVE | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 39112 | | BROWNSVILLE PUBLIC UTILITIES BOARD | PO BOX 660566 | | | | DALLAS | TX | 75266-0566 | USA | UTILITIES PAYABLE | | | | | $4,130.10 | |
| 39113 | | BROWNTYUS RHODA | 3600 E 6TH ST | | | | SIOUX FALLS | SD | 57103 | USA | TRADE PAYABLE | | | | | $13.20 | |
| 39114 | | BROWNWATKINS CYMBREONA U | 887 HELSDALE ROAD | | | | CLEVELAND HEIGHT | OH | 44112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39115 | | BROWNWOOD BULLETIN | P O BOX 1189 | | | | BROWNWOOD | TX | 76804 | USA | TRADE PAYABLE | | | | | $1,507.64 | |
| 39116 | | BROWSKOWSKI LAURIE | 195 NE 893 AVE | | | | BRANFORD | FL | 32008 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 39117 | | BROX DAVID | 2924 12TH ST NE | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 39118 | | BROXSON MELISSA | 911 N CROCKER ST | | | | SULPHUR | LA | 70663 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 39119 | | BROXSON STACY | 505 POCAHONTAS DR | | | | FT WALTON BCH | FL | 32547 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 39120 | | BROXTON FATESHA | 4451 27TH AVE | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 39121 | | BROXTON TAKEESHA | PO BOX 5532 | | | | RIVER FOREST | IL | 60305 | USA | TRADE PAYABLE | | | | | $6.98 | |
| 39122 | | BROYHILL NIKKI | 823 ALPINE ROAD | | | | NEWPORT | TN | 37821 | USA | TRADE PAYABLE | | | | | $87.79 | |
| 39123 | | BROYLES AMANDA | 1471 BERNARD RD | | | | GREENEVILLE | TN | 37745 | USA | TRADE PAYABLE | | | | | $14.51 | |
| 39124 | | BROYLES ANNIE | 341 DROARKE DR | | | | STONE MTN | GA | 30088 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 39125 | | BROYLES JESSICA A | 1005 E STR | | | | S CHARLESTON | WV | 25303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39126 | | BROYLES MARY | CHRISTY MCALLLISTER | | | | PRAIRIE | MS | 39756 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 39127 | | BROYLES MARY | CHRISTY MCALLLISTER | | | | PRAIRIE | MS | 39756 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39128 | | BROYLES MARY | CHRISTY MCALLLISTER | | | | PRAIRIE | MS | 39756 | USA | TRADE PAYABLE | | | | | $7.78 | |
| 39129 | | BROYLES SID | 8261 CR 125 | | | | RANGER | TX | 76470 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 39130 | | BROYLES SOYNA | 1207 BELLEFONTAINE | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39131 | | BROYLES SYNTHIA M | 1339 GREENWAY TERR | | | | WAUKESH | WI | 53186 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39132 | | BROZZIN CHIFFAWN | 3508 ASHE ROAD APT B | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 39133 | | BRR ARCHITECTURE INC | 6700 ANTIOCH RD | | | | MERRIAM | KS | 66204 | USA | TRADE PAYABLE | | | | | $12,075.00 | |
| 39134 | | BRR ARCHITECTURE INC | 6700 ANTIOCH RD | | | | MERRIAM | KS | 66204 | USA | TRADE PAYABLE | | | | | $10,035.00 | |
| 39135 | | BRTITTANY N MCCOY | 740 MUNDYS MILL RD | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 39136 | | BRUBAKER BRITTANY | 162 KINAID DR | | | | LAFAYETTE | IN | 47909 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 39137 | | BRUBAKER JAY | 117 MILLER RD | | | | AKRON | PA | 17501 | USA | TRADE PAYABLE | | | | | $44.51 | |
| 39138 | | BRUBAKER KRISTINA | 606 N PIKES PEAK AVE | | | | FLORENCE | CO | 81226 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 39139 | | BRUBAKER SARAH | 838 FRANKLIN ST | | | | READING | PA | 19602 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 39140 | | BRUCE A ESSE | 4659 PINE CONE CIR | | | | SAINT PAUL | MN | 55123 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 39141 | | BRUCE ADAMS | 3205 DUNLOE RD | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $32.81 | |
| 39142 | | BRUCE AGATHAN | 1251 E 26TH CT | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 39143 | | BRUCE ALMA | 1708 N 23RD ST | | | | MILWAUKEE | WI | 53205 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 39144 | | BRUCE AMY R | ROUTE 1 BOX 113-6 | | | | GORE | OK | 74435 | USA | TRADE PAYABLE | | | | | $18.94 | |
| 39145 | | BRUCE AND VICKY WESTOVER | 1950 S EQUESTRIAN WAY | | | | CORNVILLE | AZ | 86325 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 39146 | | BRUCE ANDERSON | 14453 11TH AVE SW | | | | BURIEN | WA | 98166 | USA | TRADE PAYABLE | | | | | $93.74 | |
| 39147 | | BRUCE ANNETTE | 970 HOLT AVE | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 39148 | | BRUCE ARNOLD | 4125 W GARY DR | | | | CHANDLER | AZ | 85226 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 39149 | | BRUCE ASCHENBRENER | 664 BROAD AVE S 664 | | | | NAPLES | FL | | USA | TRADE PAYABLE | | | | | $116.51 | |
| 39150 | | BRUCE ASHLEY | 8754 LARSEN ST | | | | OVERLAND PARK | KS | 66214 | USA | TRADE PAYABLE | | | | | $70.28 | |
| 39151 | | BRUCE BEAUPRE | 48 ANGELL BROOK DRIVE | | | | WEST BOYLSTON | MA | 01583 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 39152 | | BRUCE BELINDA J | 3477 SE MAYO AVE | | | | TOPEKA | KS | 66611 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 39153 | | BRUCE BERRY | 3163 S 1700 E | | | | WENDELL | ID | 83355 | USA | TRADE PAYABLE | | | | | $78.27 | |
| 39154 | | BRUCE BRASEL | 1108 SOUTH MAIN STREET | | | | BROWNSVILLE | KY | 42210 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 39155 | | BRUCE BROWN | 7400 TOWERS AVE | | | | JACKSONVILLE | FL | 32217 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 39156 | | BRUCE BRYANT | 4592 HATCHET CT NONE | | | | LAS CRUCES | NM | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 39157 | | BRUCE BUFFORD | 6832COLFAX CREST | | | | LAS VEGAS | NV | 89131 | USA | TRADE PAYABLE | | | | | $82.56 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39158 | | BRUCE BURSE | 409 MAPLE | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 39159 | | BRUCE BURSH | 14512 32ND ST | | | | CLEAR LAKE | MN | 55319 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 39160 | | BRUCE CABOT | 8081 W 21ST LANE | | | | HIALEAH | FL | 33016 | USA | TRADE PAYABLE | | | | | $53.10 | |
| 39161 | | BRUCE CAROLYN | 605 N KEITH ST | | | | TIMMONSVILLE | SC | 29161 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 39162 | | BRUCE CAROLYN | 405 N KEITH ST | | | | TIMMONSVILLE | SC | 29161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39163 | | BRUCE CARTER | 3612 INGLESIDE RD | | | | SHAKER HTS | OH | 44122 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 39164 | | BRUCE CHAD | 1402 COLLEGE PARK CT | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $6.85 | |
| 39165 | | BRUCE CHRIS | 306 SUMMIT AVE | | | | CBG | PA | 15317 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 39166 | | BRUCE CHRISSY | 3821 WOOD ST | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 39167 | | BRUCE CONRAD | 8165 KYLE AVE N | | | | MINNEAPOLIS | MN | 55443 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 39168 | | BRUCE CORDON | 46 POINT DR | | | | DRAPER | UT | 84020 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 39169 | | BRUCE CORNETT | 681 EMMETT CREEK LN | | | | LEXINGTON | KY | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 39170 | | BRUCE CURTIS | 468 BELLAIRE LANES | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39171 | | BRUCE DASS | 3890 OLD VINYARD RD APT A | | | | WINSTON SALEM | NC | 27104 | USA | TRADE PAYABLE | | | | | $80.13 | |
| 39172 | | BRUCE DEBBIE | 2124 LAMOTTE ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 39173 | | BRUCE DEHANES | 5207 HISTORIC SPRINGS DR | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $374.14 | |
| 39174 | | BRUCE DELORES | 1739 E 75TH ST | | | | CHICAGO | IL | 60649 | USA | TRADE PAYABLE | | | | | $23.33 | |
| 39175 | | BRUCE DONALD | 601 N 1ST ST | | | | LEESVILLE | LA | 71446 | USA | TRADE PAYABLE | | | | | $21.04 | |
| 39176 | | BRUCE EVENS | 1601 HANNOVER BLVD | | | | COLUMBIA | MO | 65202 | USA | TRADE PAYABLE | | | | | $14.01 | |
| 39177 | | BRUCE FERRIS | 6122 BURBANK CT | | | | CRESTVIEW | FL | 32536 | USA | TRADE PAYABLE | | | | | $21.11 | |
| 39178 | | BRUCE FRANKS | 4537 COLLEGE VIEW DR | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $98.56 | |
| 39179 | | BRUCE GAMMON | 225 11TH ST | | | | SCRANTON | PA | 18508 | USA | TRADE PAYABLE | | | | | $85.60 | |
| 39180 | | BRUCE GARY | 4212 CARVEL LN | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $27.85 | |
| 39181 | | BRUCE GILBERT | 5203 DENKER AVE | | | | LOS ANGELES | CA | 90062 | USA | TRADE PAYABLE | | | | | $16.69 | |
| 39182 | | BRUCE HALLDORSON | 4236 TSUSHIMA CT  NONE | | | | STOCKTON | CA | | USA | TRADE PAYABLE | | | | | $164.90 | |
| 39183 | | BRUCE HAMLIN | 202 SCOTT DR | | | | ENGLEWOOD | OH | 45322 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39184 | | BRUCE HEINE | 4536 S CTY G | | | | JANESVILLE | WI | 53546 | USA | TRADE PAYABLE | | | | | $78.20 | |
| 39185 | | BRUCE HICKS | 3011 ARCADIA DR | | | | LANSING | MI | 48906 | USA | TRADE PAYABLE | | | | | $116.53 | |
| 39186 | | BRUCE HOFER | 34976 STATE HIGHWAY 87 | | | | FRAZEE | MN | 56544 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 39187 | | BRUCE J HONNIBAL | 6953 HATHAWAY DR | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $32.29 | |
| 39188 | | BRUCE JAMES | 114 ASH ST | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $84.70 | |
| 39189 | | BRUCE JASMINE N | 125 E LORENGO AVE | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $9.49 | |
| 39190 | | BRUCE JOANN | PO BOX 2 | | | | PRESTON | OK | 74456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39191 | | BRUCE JOHNSON | 18-15 215 STREET | | | | BAYSIDE | NY | 11360 | USA | TRADE PAYABLE | | | | | $600.00 | |
| 39192 | | BRUCE KARRIE | 95 CHAD BROWN ST | | | | PROV | RI | 02908 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 39193 | | BRUCE KATRINA | 358 POSSUM CT | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $4.44 | |
| 39194 | | BRUCE LACHER | 255 DUNN RD | | | | COVENTRY | CT | 06238 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 39195 | | BRUCE LANGCASTER | XXX | | | | ROGERSVILLE | MO | 65742 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 39196 | | BRUCE LATORIA | 439 NEWBRIDGE TER | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 39197 | | BRUCE LEAVITT | 141 CALLAHAN RD | | | | BURKE | NY | 12917 | USA | TRADE PAYABLE | | | | | $20.72 | |
| 39198 | | BRUCE LESLIE | 5835 BLUUE RIDGE CUT OFF | | | | RAYTOWN | MO | 64113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39199 | | BRUCE LINDSEY | RENEE | | | | MASSILON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 39200 | | BRUCE MACDOUGALL | 16 ROLLING HILL DR | | | | NAPLES | ME | 04055 | USA | TRADE PAYABLE | | | | | $20.04 | |
| 39201 | | BRUCE MACWITHEY | 1745 OAKMONT LN | | | | ORLANDO | FL | 32804 | USA | TRADE PAYABLE | | | | | $78.00 | |
| 39202 | | BRUCE MATTSON | 3501 XENIUM LN N | | | | MINNEAPOLIS | MN | 55441 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 39203 | | BRUCE MAYO | 37 THOMPSON AVE | | | | PUTNAM | CT | 06260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39204 | | BRUCE MCCULLOUGH | 92433 | | | | LONGMONT | CO | 80504 | USA | TRADE PAYABLE | | | | | $108.49 | |
| 39205 | | BRUCE MCLAUGHLIN | 17916 HIGHWAY HH | | | | MEXICO | MO | 65265 | USA | TRADE PAYABLE | | | | | $211.76 | |
| 39206 | | BRUCE MEDENHALL | 12692 COUNTY ROAD 190 | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 39207 | | BRUCE MITSUDA | 1473 VERSAILLES DR  NONE | | | | PALM SPRINGS | CA | 92264 | USA | TRADE PAYABLE | | | | | $24.45 | |
| 39208 | | BRUCE MOORE | 7012 WEST FAYETTEVILLE RD | | | | RIVERDALE | GA | 30296 | USA | TRADE PAYABLE | | | | | $59.38 | |
| 39209 | | BRUCE MORRIS | 1451 INDEPENDENCE RD | | | | LIZEMORES | WV | 25125 | USA | TRADE PAYABLE | | | | | $82.63 | |
| 39210 | | BRUCE MORSE | 360 KINGSBURY AVE | | | | HAVERHILL | MA | 01835 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 39211 | | BRUCE NADINE | 951 E 217 ST | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 39212 | | BRUCE NICHOLS | 9865 MCBROOM ST | | | | SUNLAND | CA | 91040 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 39213 | | BRUCE NICHOLS | 9865 MCBROOM ST | | | | SUNLAND | CA | 91040 | USA | TRADE PAYABLE | | | | | $4.44 | |
| 39214 | | BRUCE NICOLE | 10 1ST ST SW | | | | DUNSEITH | ND | 58329 | USA | TRADE PAYABLE | | | | | $63.56 | |
| 39215 | | BRUCE NISBET | 2440 WESTERN AVE | | | | SEATTLE | WA | 98121 | USA | TRADE PAYABLE | | | | | $56.42 | |
| 39216 | | BRUCE OXLEY | 638 DUNKELD CT | | | | SEVERNA PARK | MD | 21146 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 39217 | | BRUCE P BARTON | 3020 HAMPTON CIR | | | | BOCA RATON | FL | 33434 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 39218 | | BRUCE PAUL | 1203 NORTHVIEW RD | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $11.99 | |
| 39219 | | BRUCE PEOPLES | 11645 MAPLEDALE ST | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 39220 | | BRUCE R DILE | 102 N WALKER | | | | ESTANCIA | NM | 87016 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 39221 | | BRUCE RACHEL | 874 S JENKINS BLVD | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $199.99 | |
| 39222 | | BRUCE ROBIN | 436 POSSUM CT | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 39223 | | BRUCE ROLLE | 10000 | | | | FT LAUDERDALE | FL | 33322 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 39224 | | BRUCE RUE | 961 LEGION DR | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 39225 | | BRUCE RUSHER | 669 BARTO ST | | | | SANTA CLARA | CA | | USA | TRADE PAYABLE | | | | | $29.54 | |
| 39226 | | BRUCE SALISA | 18411 MAPLEBORO | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39227 | | BRUCE SARMIENZTO | 310 E MORAN ST | | | | STAMFORD | TX | 79553 | USA | TRADE PAYABLE | | | | | $3.21 | |
| 39228 | | BRUCE SOWELL | 41 GATE WAY VILLAGE APT C | | | | STURGIS | MI | 49091 | USA | TRADE PAYABLE | | | | | $5.96 | |
| 39229 | | BRUCE SPROULL | 1079 STARFLOWER RD | | | | OAK HARBOR | WA | 98277 | USA | TRADE PAYABLE | | | | | $50.48 | |
| 39230 | | BRUCE STRAUSBERG | 2050 E 18TH ST | | | | BROOKLYN | NY | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 39231 | | BRUCE SUSAN | 3734 W MAPLEWOOD | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 39232 | | BRUCE TERRY | 813 LEVEL RUN  RD | | | | HURT | VA | 24563 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39233 | | BRUCE THOMAS | 9995 ROAD PS SE | | | | WARDEN | WA | 98857 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 39234 | | BRUCE TRACEY | 602 MAGEE ST | | | | RONCO | PA | 15476 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 39235 | | BRUCE TRAVIS | 532 BEECH ST APT 6 | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $7.84 | |
| 39236 | | BRUCE VAN HAL | 4609 OTTAWA | | | | OKEMOS | MI | 48864 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 39237 | | BRUCE WANDS | 2924 TEPEE AVE | | | | INDEPENDENCE | MO | 64057 | USA | TRADE PAYABLE | | | | | $11.68 | |
| 39238 | | BRUCE WASHINGTON | PLEASE ENTER STREET ADDRESS | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 39239 | | BRUCE WILLIAMS | 171 WEST ST APT 1B | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 39240 | | BRUCE WOOD | 22371 ANDERSON ST | | | | CLEMENTS | CA | 95227 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 39241 | | BRUCHIS JACKIE E | 1024 NORTH STARRETT RD | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 39242 | | BRUCHMAN BOB | 5223 WEST 71ST | | | | SHAWNEE MSN | KS | 66208 | USA | TRADE PAYABLE | | | | | $10.87 | |
| 39243 | | BRUCKLER DANA | 2020 NW JAUNITA PL | | | | CAPE CORAL | FL | 33993 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 39244 | | BRUCKNER THERESA | 18116 27 MILE RD | | | | ALBION | MI | 49224 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 39245 | | BRUCKS ALBERTA | 19775 SW 109PL | | | | DUNNELLON | FL | 34430 | USA | TRADE PAYABLE | | | | | $10.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39246 | | BRUDECKI CHERYL | 161 KLAS AVE | | | | WEST SENECA | NY | 14224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39247 | | BRUDER ANGELA | 6147 S MEADE AVE | | | | THORNVILLE | OH | 43076 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 39248 | | BRUDERER DYLAN | 15246 KANE S B | | | | FORT POLK | LA | 71452 | USA | TRADE PAYABLE | | | | | $69.75 | |
| 39249 | | BRUDEY LOUISE M | 212 PARADISE | | | | F STED | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39250 | | BRUECHER MELINDA | 1015 NW BARKSDALE LN | | | | FOUNTAIN | FL | 32438 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39251 | | BRUECK STEVE | 822 HAYES CROSSING | | | | GILBERT | SC | 29054 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 39252 | | BRUEGMANN ANTJE | 1033 CAROLINA PLACE PKY | | | | PINEVILLE | NC | 28134 | USA | TRADE PAYABLE | | | | | $3,582.14 | |
| 39253 | | BRUESCHKE MELISSA | 12641 CLEARWATER DR | | | | ROLLA | MO | 65401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39254 | | BRUETSCH JAMES | 46 THOMAS DR | | | | CHELMSFORD | MA | 01824 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 39255 | | BRUINGTON CATHY | 1449 SANOMA ST | | | | REDDING | CA | 96001 | USA | TRADE PAYABLE | | | | | $16.44 | |
| 39256 | | BRUINS JAQUELINE | 809 RAMPART STREET | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 39257 | | BRUKE GEBREMICHAEL | 6114 E HIGHWAY 98 | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $43.62 | |
| 39258 | | BRULE MEYA | 5849 PERTHSHIRE PLACE | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 39259 | | BRUMANT THERESA | 2201 VAN BUREN STREET | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39260 | | BRUMBAUGH ANNIE | 503 SOUTH SYCAMORE | | | | SYCAMORE | OH | 45142 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 39261 | | BRUMBAUGH PATRICIA | 1 EAST ROLLING ACRES | | | | WEAVERVILLE | NC | 28787 | USA | TRADE PAYABLE | | | | | $16.05 | |
| 39262 | | BRUMBELOE BETTY L | 34502 HARDESTY RD | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 39263 | | BRUMBY ADA | 1229 ERIE ST | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 39264 | | BRUMDAGE TERRY L | 2 MIDWAY DRIVE | | | | CARIBOU | ME | 04736 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 39265 | | BRUMFIELD BERTHA | 41058 S RANGE RD | | | | PONCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 39266 | | BRUMFIELD BRITTANY | 7431 W LAVERNE | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $4.34 | |
| 39267 | | BRUMFIELD EMANUEL E | 1925 HOPE ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 39268 | | BRUMFIELD EUGENE | 4689 N 19TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39269 | | BRUMFIELD LASHONTEAL | 5710 OLD BATON ROUGE HWY | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 39270 | | BRUMFIELD LAURIE | 5710 OLD BATON ROUGE HWY | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 39271 | | BRUMFIELD LESTER | 4357 NORWICH DR | | | | BATON ROUGE | LA | 70814 | USA | TRADE PAYABLE | | | | | $41.41 | |
| 39272 | | BRUMFIELD LINDA | 12588 TANGIPAHOA AVE | | | | ROSELAND | LA | 70456 | USA | TRADE PAYABLE | | | | | $102.91 | |
| 39273 | | BRUMFIELD MARSHALL K | 6430 NW COLUMBIA AVE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 39274 | | BRUMFIELD MICHELLE R | 220 4TH ST | | | | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 39275 | | BRUMFIELD N | 110 N CARTERS ST | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 39276 | | BRUMFIELD SHAKIYLA | 1050 MARION AVE | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 39277 | | BRUMFIELD SHAKIYLA | 1050 MARION AVE | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 39278 | | BRUMFIELD STEPHANIE | 1611 M C MOORE RD | | | | HAMMOND | LA | 70401 | USA | TRADE PAYABLE | | | | | $108.06 | |
| 39279 | | BRUMFIELD TANISHA | 3809 SILVER LEAF DRIVE | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39280 | | BRUMFIELD TINIQUEKA | 4926 N 47TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $42.20 | |
| 39281 | | BRUMFILD JOSHAUN | 1421 CLOVER ST | | | | MANDEVILLE | LA | 70448 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39282 | | BRUMLEY AMY | 21100 KENTUCKY RD | | | | LEBANON | MO | 65536 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 39283 | | BRUMLEY HOWARD | 1653 POUNDERS LANE | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 39284 | | BRUMLEY TINA M | 112 E SCHOOL ST | | | | CROCKER | MO | 65452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39285 | | BRUMM ANTHONY | 147 HALYBURTON MEM PKWY | | | | WILMINGTON | NC | 28412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39286 | | BRUMMELL SHIRIKA M | 307 EASTBROOK DR APT G | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 39287 | | BRUMMELL TARRY | | | | | | | | | | TRADE PAYABLE | | | | | $3.62 | |
| 39288 | | BRUMMER CARL | 1423 BECKETT BRANCH | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 39289 | | BRUMMET AMY | XXX | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $36.51 | |
| 39290 | | BRUMMETT BRENDA T | 2907 T AVENUE | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 39291 | | BRUMMETTE MELISS D | 346 14TH SOUTH | | | | NORTON | VA | 24273 | USA | TRADE PAYABLE | | | | | $2.83 | |
| 39292 | | BRUMSKIN YAMEKA | 614 TRUITT ST | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 39293 | | BRUNA VAZQUEZ | 5326 WAGONWHEEL LANE | | | | LOVES PARK | IL | 61111 | USA | TRADE PAYABLE | | | | | $1,607.52 | |
| 39294 | | BRUNACHE FABIOLA | 13 MCKINLEY ROAD | | | | WORCESTER | MA | 02909 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 39295 | | BRUNBAUGH JOHN | 439 DASHA KINSTER RD APT A | | | | CHARLESTON | WV | 25314 | USA | TRADE PAYABLE | | | | | $42.38 | |
| 39296 | | BRUNCK KIMBERLEY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39297 | | BRUNDAGE DARRYL T | 14299 ALABAMA AVE | | | | BALTO | MD | 21218 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 39298 | | BRUNDAGE PATTI | 601 MAPLE AVE APT B | | | | FORT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $18.75 | |
| 39299 | | BRUNDIGE ANN | 724 RUSACK CT | | | | ARNOLD | MD | 21012 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 39300 | | BRUNDRETT N | 4 MAIN ST | | | | PHILADELPHIA | NY | 13673 | USA | TRADE PAYABLE | | | | | $108.18 | |
| 39301 | | BRUNELL MCKENNA | 118 FOURTH ST | | | | DOVER | NH | 03820 | USA | TRADE PAYABLE | | | | | $19.98 | |
| 39302 | | BRUNELLA JAMES N | NONE | | | | DECATUR | GA | 30034 | USA | TRADE PAYABLE | | | | | $14.29 | |
| 39303 | | BRUNELLE SANDY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33953 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 39304 | | BRUNER ANGIE | 112 SPARKS AVENUE | | | | NICHOLASVILLE | KY | 40356 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 39305 | | BRUNER DARRYL | 2168 5TH AVE SE  NONE | | | | HICKORY | NC | 28602 | USA | TRADE PAYABLE | | | | | $279.99 | |
| 39306 | | BRUNER ERIC | 5156 CHASTEAL TRAIL | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39307 | | BRUNER HAROLD L | 538 CAMELLIA AVE | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 39308 | | BRUNER RANISHA T | 2308 SUSSEX ST SE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39309 | | BRUNER SHANICE | 824 S WELCOME RD | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 39310 | | BRUNER SHERRI | 4906 E 38TH PL | | | | TULSA | OK | 74135 | USA | TRADE PAYABLE | | | | | $9.04 | |
| 39311 | | BRUNER TAMMY | 705 S MAIN ST | | | | WAYNE CITY | IL | 62895 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 39312 | | BRUNER VICKIE | 525 FOUTH ST | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 39313 | | BRUNER WILL | 910 9TH ST SE | | | | ROANOKE | VA | 24013 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 39314 | | BRUNET WILLIAMS | PO BOX 306001 | | | | ST THOMAS | VI | 00803 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 39315 | | BRUNETT MELANIE | 1982 TUNIS RD | | | | GREEN BAY | WI | 54311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39316 | | BRUNETTE SHANNON | 6 NORTH 5TH STREET | | | | RICHMOND | VA | 23219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39317 | | BRUNETTE WILLIAMS | 740 NE 23RD AVE | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 39318 | | BRUNETTI JENNIFER | 39 BETTY RD | | | | ENFIELD | CT | 06082 | USA | TRADE PAYABLE | | | | | $65.79 | |
| 39319 | | BRUNETTI NORA L | 38 CLAREDON AVE | | | | GREENVILLE | SC | 29609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39320 | | BRUNGART MACHELLE M | 26750 PINE RIDGE DR | | | | WALKER | LA | 70785 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 39321 | | BRUNI TORRES | URB SANTAAMERICA CALLE INDIANA 120 | | | | COTOLAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 39322 | | BRUNIA STCYR | 623 NHLR DRIVE | | | | DELRAY BEACH | FL | 33445 | USA | TRADE PAYABLE | | | | | $17.34 | |
| 39323 | | BRUNIDA ORTEGA | 5470 CRESTLAND CT | | | | STONE MTN | GA | 30089 | USA | TRADE PAYABLE | | | | | $73.18 | |
| 39324 | | BRUNIDA ORTEGA | 5470 CRESTLAND CT | | | | STONE MTN | GA | 30089 | USA | TRADE PAYABLE | | | | | $55.01 | |
| 39325 | | BRUNILDA CASTRO | ALTURAS DE INTERAMERICANA | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39326 | | BRUNILDA DELGADO | NONE | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $15.42 | |
| 39327 | | BRUNILDA PLAZA | URB LA CONSEPCION | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39328 | | BRUNILDA RODRIGUEZ | NEMESIO CANALES | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 39329 | | BRUNILDA ROSADO | 57 JEWEL ST | | | | GARFIELD | NJ | 07026 | USA | TRADE PAYABLE | | | | | $77.77 | |
| 39330 | | BRUNILDA SANCHEZ | 703 SOUTH AVE | | | | BRIDGEPORT | CT | 06604 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 39331 | | BRUNILDA SANTIAGO | 2033 W 33RD ST | | | | CLEVEAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 39332 | | BRUNILDA ZAYAS | BO RIO GRANDE KM 15 | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 39333 | | BRUNKE HOLLY | 3070 MOON RD | | | | AVON | OH | 44011 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39334 | | BRUNMEJER MELANIE | 1616 SW 5TH ST | | | | FT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 39335 | | BRUNNER APRIL | PO BOX 339 | | | | PLAINVILLE | GA | 30733 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 39336 | | BRUNNER ASIA | 240 PARKLAWN CIR | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 39337 | | BRUNNER TENECA | 2012 JOHN ARTHUR WAY | | | | LAKELAND | FL | 33803 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 39338 | | BRUNO AMANDA | 127 AMHERST ST | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.44 | |
| 39339 | | BRUNO ARTHUR | 50 SPRAGUE ST | | | | DEDHAM | MA | 02026 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 39340 | | BRUNO BARBARA H | 854 HORSESHOE FALLS DR | | | | ORLANDO | FL | 32828 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 39341 | | BRUNO BONILLA | NA | | | | ROUND ROCK | TX | 78681 | USA | TRADE PAYABLE | | | | | $40.04 | |
| 39342 | | BRUNO CARMEN W | EDF 79 APT 1518 RES LUIS LL | | | | SAN JUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39343 | | BRUNO CARMENW | EDF 79 PAT 1518 RESD LUIS L | | | | SAN JUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39344 | | BRUNO CUTRULLA LANDSCAPE CONTR | | | | | | | | | TRADE PAYABLE | | | | | $2,985.30 | |
| 39345 | | BRUNO DIRK F | 13435 BENNETT RD | | | | HERALD | CA | 95638 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 39346 | | BRUNO FOLCHI | 712 MAIN STREET NORTH | | | | SOUTHBURY | CT | 06488 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 39347 | | BRUNO GLORIA | DR PADILLA CM14 STA SECC | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39348 | | BRUNO GONZALEZ JOSE X | PO BOX 3366 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 39349 | | BRUNO HEIDY | CALLE SANCHEZ LOPES | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 39350 | | BRUNO HEIDY | CALLE SANCHEZ LOPES | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39351 | | BRUNO JASMIN | 727 S MAINS ST APT 10 | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39352 | | BRUNO JOHN | -6843 ALNTANA BRIDGE ROAD | | | | NAPLES | FL | 34109 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 39353 | | BRUNO JOSE | HC 02 4852 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39354 | | BRUNO LUIS M | 7202 N NAVIN AVE | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $12.40 | |
| 39355 | | BRUNO MICHAEL | 115 CYPRESS STREET | | | | REDWOOD CITY | CA | 94061 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 39356 | | BRUNO NORMA D | RR 6 BOX 9986 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 39357 | | BRUNO ROBERTO | EDF 2 APTR BRISAS | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 39358 | | BRUNO SHAWANA | 400 LOVETEAU RD LOT 15 | | | | CARENCRO | LA | 70520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39359 | | BRUNO SIXTA | CALLE 27 II STA JUANITA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 39360 | | BRUNO SONIA | PO BOX 3304 | | | | DORADO BEACH | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39361 | | BRUNO TERESA | 9901 TABARD CT | | | | FREDRICKSBURG | VA | 22408 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39362 | | BRUNO TINA | 109 VANESSA CT | | | | UNION | OH | 45322 | USA | TRADE PAYABLE | | | | | $11.32 | |
| 39363 | | BRUNO YAMNERIS | CALL PABLO NEGRON 118 BARAHON | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39364 | | BRUNOS OLGA I | EDF C APRT ALTURAS DE MONTE VE | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 39365 | | BRUNS BETHANY | 716 S MAPLE AV | | | | EREK | OK | 73645 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 39366 | | BRUNS DUSTIN | 309 SOUTH WALNUT | | | | ERICK | OK | 73645 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 39367 | | BRUNS KATHY | 1317 FAIRFAX AVE | | | | PIQUA | OH | 45356 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39368 | | BRUNS SIGRID | 310 N CIVIC DR | | | | WALNUT CREEK | CA | 94596 | USA | TRADE PAYABLE | | | | | $530.89 | |
| 39369 | | BRUNSIDE DELMONICA | 4550 MCVVILLE RD | | | | MCVILLE | SC | 29370 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 39370 | | BRUNSON ANGELA | 110 MALDEN RD | | | | MATTYDALE | NY | 13211 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 39371 | | BRUNSON ASHLEY | 1010 JUNE LN APT B | | | | EFFINGHAM | SC | 29541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39372 | | BRUNSON ASHLEY | 1010 JUNE LN APT B | | | | EFFINGHAM | SC | 29541 | USA | TRADE PAYABLE | | | | | $7.38 | |
| 39373 | | BRUNSON ASHLEY N | 604 ERVIN CT APT D | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 39374 | | BRUNSON BEVERLY | 394 NW BROOKWOOD LN | | | | BREMERTON | WA | 98311 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 39375 | | BRUNSON BRENDA | 175 RADICAL RD | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 39376 | | BRUNSON BRITTENY | 629 LOCUST ST | | | | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $14.41 | |
| 39377 | | BRUNSON CARLISSIA M | 1527 ELMWOOD DR APT C3 | | | | HARTSVILLE | SC | 29550 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 39378 | | BRUNSON CAROLYN | 1304 STEINBECK DR | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39379 | | BRUNSON DELAS | 112 PIKE PLACE | | | | FAY | NC | 28306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39380 | | BRUNSON DEREK R | 12105 HUNTERTON ST | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 39381 | | BRUNSON DONN | 137 LEEWARD ROAD | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 39382 | | BRUNSON DOROTHY | 2441 BERMUDA ROAD | | | | LAKE VIEW | SC | 29563 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39383 | | BRUNSON DOROTHY | 2441 BERMUDA ROAD | | | | LAKE VIEW | SC | 29563 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 39384 | | BRUNSON EARL | 112 WEST VICTORIA CT | | | | GREENVILLE | NC | 28562 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39385 | | BRUNSON EBONY | 2636 FIELDSTONE VIEW LN SE | | | | CONYERS | GA | 30013 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 39386 | | BRUNSON FELICIA | 84 E BREWINGTON RD | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $3.21 | |
| 39387 | | BRUNSON JENNIFER L | 328 BALLFIELD RD APT 4D | | | | CAMDEN | SC | 29010 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 39388 | | BRUNSON JOSEPH | HUIETT ST | | | | METTER | GA | 30439 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 39389 | | BRUNSON KIM | 1220 FOUR WINDS WAY | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 39390 | | BRUNSON KOLEA | 27175 BARK LN | | | | MORENO VALLEY | CA | 92555 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 39391 | | BRUNSON LASHAWDA | P O BOX 4182 | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39392 | | BRUNSON LEONA | 1405 BATTLE STREET | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39393 | | BRUNSON LINDA | 1119 SCOTT DR | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39394 | | BRUNSON MADISON | 2505 AUGOM DR APT2505 | | | | HANAHAN | SC | 29410 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 39395 | | BRUNSON MARILYN | 7113 KENNEDY BRIDGE RD | | | | REGISTER | GA | 30452 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 39396 | | BRUNSON MARQUETIA | 336 STATION CROSSING | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39397 | | BRUNSON MELINDA | 1125 GAYMON RD | | | | PINEWOOD | SC | 29125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39398 | | BRUNSON PAULINE | 1206 N HOLLANDS | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 39399 | | BRUNSON PAULINE | 1206 N HOLLANDS | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 39400 | | BRUNSON PAULINE A | 804 WEST SUMTER ST | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39401 | | BRUNSON QUENCY | 339 ORCHARD WAY | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 39402 | | BRUNSON RAYMOND | 5225 PENRITH DR | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 39403 | | BRUNSON ROBYN | 116 ROSE PATH | | | | EATEATON | GA | 31024 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39404 | | BRUNSON ROSEMARY | 116 BACOTE ST | | | | DARLINGTON | SC | 29532 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 39405 | | BRUNSON STACY | 2376 ST JOHNS BLUFF | | | | JAX | FL | 32246 | USA | TRADE PAYABLE | | | | | $23.74 | |
| 39406 | | BRUNSON TYWANNA D | 2321 E HOME AVE | | | | HARTSVILLE | SC | 29550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39407 | | BRUNSON YOLANDA | 861 CAROLINA AVE APT 36 | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39408 | | BRUNT JAMES V | 7653 LA RAMBA DR | | | | SPARKS | NV | 89436 | USA | TRADE PAYABLE | | | | | $6.45 | |
| 39409 | | BRUNT MORGAN | 2447 COLE AVE SE | | | | MINNEAPOLIS | MN | 55414 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 39410 | | BRUNTON JAMES | 21 DONBRAY RD | | | | SPRINGFIELD | MA | 01119 | USA | TRADE PAYABLE | | | | | $14.49 | |
| 39411 | | BRUNZELL LAUREN | 939 HONEYWOOD PLACE | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 39412 | | BRUSHAWN BROWN | 2057 WAVELAND AV APT150 | | | | WAVELAND | MS | 39576 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 39413 | | BRUSNAHAN KEARY | 340 OXBOW PARK | | | | GOSHEN | IN | 12093 | USA | TRADE PAYABLE | | | | | $17.88 | |
| 39414 | | BRUSNAHAN MOLLIE | 2814 MALLOW ST | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 39415 | | BRUSO DIANA | 115 SARTY RD | | | | WEST BROOKFIELD | MA | 01585 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39416 | | BRUSS BRADLEY | 61 SOUTHERN MAGNOLIA | | | | BEAUFORT | SC | 29907 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 39417 | | BRUSS CAMILLA | 644 GERTRUDE | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39418 | | BRUSSEAU LUZ C | COND BORINKEN TOWER 1 APT 416 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 39419 | | BRUST HEATHER | 833 VEST AVENUE | | | | VALLEY PARK | MO | 63088 | USA | TRADE PAYABLE | | | | | $10.46 | |
| 39420 | | BRUSTAD ANGIE | 2034 W DARTMOUTH CIR | | | | COEUR D ALENE | ID | 83815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39421 | | BRUSTER BRITTENY L | 104 BLUFF DRIVE | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $4.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39422 | | BRUSTER EMMA | 109 CIRCLE DR | | | | HARRISON | OH | 45303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39423 | | BRUSTIN NANCY | 81 S BOW RD | | | | BOW | NH | 03304 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 39424 | | BRUTON ALISHA | 956 LITTLETON DR | | | | CONCRD | NC | 28025 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 39425 | | BRUTON DARRYL | 1860 SLYVAN CT | | | | TALLAHASEE | FL | 32303 | USA | TRADE PAYABLE | | | | | $12.66 | |
| 39426 | | BRUTON ERIC N | 2026 GARDEN STREET | | | | SHREVEPORT | LA | 71101 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 39427 | | BRUTON GARY | 5911 HENDERSON | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 39428 | | BRUTON JASMINE | 391 TENTH STREET | | | | TROY | NY | 12180 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 39429 | | BRUTON KATHE | 5757 S ROANOKE | | | | SPRINGFIELD | MO | 65810 | USA | TRADE PAYABLE | | | | | $13.28 | |
| 39430 | | BRUTON KRYSTAL | 2415 ROSY BILLED DR APT 205 | | | | CHARLOTTE | NC | 28262 | USA | TRADE PAYABLE | | | | | $13.72 | |
| 39431 | | BRUTON RICHARD | 125 FIRST STREET | | | | TUSCOLA | TX | 79562 | USA | TRADE PAYABLE | | | | | $84.59 | |
| 39432 | | BRUTUS KETTELINE | 1660 NE 158 STREET APT 215 | | | | MIAMI | FL | 33181 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 39433 | | BRUWIER JENNIFER | 136 GENOA AVE SW | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 39434 | | BRUZGULIS JENNIFER | 93 ITALY ST | | | | MOCANAQUA | PA | 18655 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 39435 | | BRUZZI PETER | 27701 SUN CITY BLVD | | | | SUN CITY | CA | 92586 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 39436 | | BRVERELY HODGES | 2106 HERITAGE RIDGE AVE | | | | NORTH LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $11.30 | |
| 39437 | | BRVMFIELD PENNY | 1928 MADEWOOD RD | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39438 | | BRWON ADRIAN | 1101 MALBORO RD APT E | | | | FAY | NC | 28304 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 39439 | | BRWON WANDA | 308 EVERETT ST | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 39440 | | BRY GITTINS | 204 E WALNUT | | | | BLOOMFIELD | IA | 52537 | USA | TRADE PAYABLE | | | | | $64.65 | |
| 39441 | | BRYA JOHNSON | 12231 BUNYA LANE | | | | RUTHER GLEN | VA | 22546 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 39442 | | BRYAN A ANDREWS | 575 120TH LN NW | | | | COON RAPIDS | MN | 55448 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 39443 | | BRYAN ADORNO | HC06BOX6748 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 39444 | | BRYAN ALICE | 2705 5TH STREET | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $16.02 | |
| 39445 | | BRYAN ALLIE | -177 ASHLEY 340 | | | | WILMOT | AR | 71676 | USA | TRADE PAYABLE | | | | | $154.99 | |
| 39446 | | BRYAN AMELIA | 148 EASTON AVE | | | | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | | | | | $24.87 | |
| 39447 | | BRYAN ANDREAS | 4401  SANDDOLLAR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 39448 | | BRYAN ASTIGARRAGA | 15500 SW 85TH AVE | | | | PALMETTO BAY | FL | 33157 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 39449 | | BRYAN BALL | 27 CLUSTER AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 39450 | | BRYAN BEHUN | 1930 IVY LN | | | | WHITE BEAR LK | MN | 55110 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 39451 | | BRYAN BLAVRICH | 64 COUNTRY FIELDS LN | | | | SAN JOSE | CA | 95136 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 39452 | | BRYAN BOHLAND | 940 BRIDGIT LN SE | | | | CEDAR RAPIDS | IA | 52403 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 39453 | | BRYAN BOLLAND | 361 CHARLSON DR | | | | RED WING | MN | 55066 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 39454 | | BRYAN BOSTICK | 2542 SE INDIANA AVE | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 39455 | | BRYAN BOWMAN | 35989 PURNELL CROSSING RD | | | | WILLARDS | MD | 21874 | USA | TRADE PAYABLE | | | | | $846.70 | |
| 39456 | | BRYAN BOYD | 386 MAIN ST E | | | | HARRISON | AR | 72601 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 39457 | | BRYAN BRYTE | 3201 TOM LOCKETT | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $211.09 | |
| 39458 | | BRYAN CALDERON | 1828 KENTUCKY AVE | | | | WINSTON SALEM | NC | 27101 | USA | TRADE PAYABLE | | | | | $7.98 | |
| 39459 | | BRYAN CALVIN | 23 KENNA DR | | | | SOUTH CHARLESTON | WV | 25309 | USA | TRADE PAYABLE | | | | | $39.27 | |
| 39460 | | BRYAN CHEN | 6917 54TH AVE | | | | MASPETH | NY | 11378 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 39461 | | BRYAN COLES | 11504 57TH STREET CIR E  NONE | | | | PARRISH | FL | 34219 | USA | TRADE PAYABLE | | | | | $19.16 | |
| 39462 | | BRYAN COLLADO | CARR 117 KM 25 SANTA ROSA | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $17.63 | |
| 39463 | | BRYAN COLLINS | 1656 E BELVEDERE AVE | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 39464 | | BRYAN COOK | 397 UPPER OAKWOOD AVE | | | | ELMIRA HEIGHTS | NY | 14903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39465 | | BRYAN COOPER | 2320 NORTH AVE | | | | EVANSVILLE | IN | 47710 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 39466 | | BRYAN CRISTEN | P O BOX 566 | | | | POTOSI | MO | 63664 | USA | TRADE PAYABLE | | | | | $10.62 | |
| 39467 | | BRYAN CURLEY | 258 THIMBLEBERRY ROAD | | | | BALLSTON SPA | NY | 12020 | USA | TRADE PAYABLE | | | | | $37.95 | |
| 39468 | | BRYAN CURRY | 1447 E 7TH STAPT 4 | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39469 | | BRYAN DANIKA | 336 H SAINT THOMAS DRIVE | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 39470 | | BRYAN DAWSON | 2294 WHITE CORNUS LN | | | | RESTON | VA | 20191 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39471 | | BRYAN DEBORAH | 5100 FREDCREST RD | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39472 | | BRYAN DEBORAH | 5100 FREDCREST RD | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 39473 | | BRYAN DICKEY | 15 EAGLE POINT ROAD | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $496.88 | |
| 39474 | | BRYAN ETSITTY | 730 KOFA AVE | | | | PARKER | AZ | 85344 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 39475 | | BRYAN GATTIS | 120 N 143RD ST | | | | SEATTLE | WA | 98133 | USA | TRADE PAYABLE | | | | | $10.22 | |
| 39476 | | BRYAN GILLIS | 1958 W REDDICK DR | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39477 | | BRYAN GLADDEN | 2773 HARLINSDALE DR | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $565.28 | |
| 39478 | | BRYAN GLORIA | 201 SHIPMAN ROAD | | | | HAVELOCK | NC | 28532 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 39479 | | BRYAN GREEN | 5008 BELLE DR | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $9.28 | |
| 39480 | | BRYAN HANSON | 800 9TH STREET | | | | INT FALLS | MN | 56649 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39481 | | BRYAN HARWOOD | 5228 LONG LAKE RD | | | | BELDING | MI | 48809 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 39482 | | BRYAN HOLT | 213 FLORENCE AVE | | | | JACKSON | OH | 45640 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 39483 | | BRYAN HOWARD | 2409 PLAINVIEW AVE | | | | PITTSBURGH | PA | 15226 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 39484 | | BRYAN JENNIFER | 4000 ALLISON ST | | | | NORTH BRENTWOOD | MD | 20722 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 39485 | | BRYAN JESSICA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 16354 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 39486 | | BRYAN JONES | 102 OWENS MEADOW CT | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 39487 | | BRYAN JUNCO | 8902 WHISTLER WAY | | | | HUDSON | FL | 34667 | USA | TRADE PAYABLE | | | | | $90.01 | |
| 39488 | | BRYAN KATELYN R | 7080 LAUREN WAY | | | | EASTON | MD | 21601 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 39489 | | BRYAN KATHY | 3901 TORY LN | | | | GILLETTE | WY | 82718 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 39490 | | BRYAN KETERAH | 82 WHITEMARSH STREET | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 39491 | | BRYAN LAURA | 1320 W TONTO ST | | | | PHOENIX | AZ | 85015 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 39492 | | BRYAN LINDA | 106 DUKES WAY | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 39493 | | BRYAN LISA | 196 BILBEY RD | | | | LAWRENCEBURG | IN | 47025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39494 | | BRYAN LOVE | 313 COUNTY ROAD 167 | | | | HIGDON | AL | 35979 | USA | TRADE PAYABLE | | | | | $14.07 | |
| 39495 | | BRYAN MARGARET | 12221 NE 209 AVE | | | | LAKE BUTLER | FL | 32091 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 39496 | | BRYAN MARION D | 136 KILBOURN AVE | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $13.66 | |
| 39497 | | BRYAN MARITZA | 39 LITCHFIELD STREET | | | | WORCESTER | MA | 01603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39498 | | BRYAN MCMACKIN | 170 RIVET ST | | | | NEW BEDFORD | MA | 02744 | USA | TRADE PAYABLE | | | | | $2.78 | |
| 39499 | | BRYAN MELISSA | 163 HEATHFIELD DR | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 39500 | | BRYAN MICHAEL | PO BOX 344  NONE | | | | STANWOOD | WA | 98292 | USA | TRADE PAYABLE | | | | | $301.56 | |
| 39501 | | BRYAN MICHAEL | PO BOX 344  NONE | | | | STANWOOD | WA | 98292 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 39502 | | BRYAN MICHELLE | 469 CR 505 | | | | ABILENE | TX | 79601 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 39503 | | BRYAN MOORE | 15 WHEELER AVE | | | | WARWICK | NY | 10990 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 39504 | | BRYAN NAOMI | 221 E CRAWFORD AVE | | | | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 39505 | | BRYAN NN | 1321 SW 27TH ST 615 | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39506 | | BRYAN NOTAH | 5904 OSUNA RD NE APT O | | | | ALBUQUERQUE | NM | 87109 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 39507 | | BRYAN OKEEFE | 1059 HOWE CIR | | | | SALINAS | CA | 93907 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 39508 | | BRYAN PASIGIAN | 13517 BRADLEY BLVD APT 30 | | | | BECKER | MN | 55308 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39509 | | BRYAN PATRICIA M | 128 PARK TOWNE DR | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $7.94 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538-shl

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39510 | | BRYAN PEARL | XXXX | | | | WPB | FL | 33417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39511 | | BRYAN PENNY | 1096 HAW BRANCH RD | | | | BELLAVILLE | NC | 28518 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 39512 | | BRYAN PEREZ | PO BOX 238 | | | | VA | PR | 00692 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 39513 | | BRYAN PERKINS | 510 22ND ST NW | | | | E GRAND FORKS | MN | 56721 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 39514 | | BRYAN PITTIS | 75010 BEAL RD | | | | KIMBOLTON | OH | 43749 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39515 | | BRYAN POLING | 6426B FULMER RD | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 39516 | | BRYAN POWERS | 27961 WOODMONT ST | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39517 | | BRYAN PRATT | 2306 BALSAM DR | | | | N MANKATO | MN | 56003 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 39518 | | BRYAN RIVARD | 18735 KANABEC TRL | | | | LAKEVILLE | MN | 55044 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 39519 | | BRYAN ROBERT | 520 FAIRMONT AVE | | | | S WILLIAMSPORT | PA | 17702 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 39520 | | BRYAN SANTIAGO | PO BOX 9061 | | | | ARECIBO | PR | 00613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39521 | | BRYAN SANTIAGO RODRIGUEZ | SOLAR 1 COLINAS DEL YUNQU | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 39522 | | BRYAN SIPES | PO BOX 367 | | | | RIBERA | NM | 87560 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 39523 | | BRYAN SOSA | PO BOX 1682 | | | | W YELLOWSTONE | MT | 59758 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 39524 | | BRYAN STRICKLAND | 34 PARK ST | | | | MOUNT CLEMENS | MI | 48043 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 39525 | | BRYAN STROHMEYER | 428 JACKSON ST | | | | STERLING | CO | 80751 | USA | TRADE PAYABLE | | | | | $766.74 | |
| 39526 | | BRYAN SYNDER | 804 DEFRANCEAUX WAY | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 39527 | | BRYAN T | 3325 S META DR | | | | OKLAHOMA CITY | OK | 73119 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 39528 | | BRYAN TABER | 6506 DEN AVENUE | | | | SACRAMENTO | CA | | USA | TRADE PAYABLE | | | | | $61.19 | |
| 39529 | | BRYAN TAMARA | 17099 VALLEY BLVD | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $46.58 | |
| 39530 | | BRYAN TAYLOR | 10 E 7TH | | | | DEER PARK | WA | 99006 | USA | TRADE PAYABLE | | | | | $28.23 | |
| 39531 | | BRYAN TEMPLETON | 2103 LIVINGSTON ST | | | | LONGVIEW | TX | 75601 | USA | TRADE PAYABLE | | | | | $285.19 | |
| 39532 | | BRYAN THEODORE | 6 RD 5772 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 39533 | | BRYAN TIBITOSKI | 5392 PHEASTANTRUN RD | | | | CLARKSTON | MI | 48346 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 39534 | | BRYAN TIMES | 127 S WALNUT STREET | | | | BRYAN | OH | 43506 | USA | TRADE PAYABLE | | | | | $3,194.57 | |
| 39535 | | BRYAN TIMOTHY | 840 HALFRD LOT 6 | | | | NEW BERN | NC | 28560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39536 | | BRYAN TORRES | 7212 BUZZARD LANE | | | | LAS VEGAS | NV | 89145 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 39537 | | BRYAN TRACYLYN | P O BOX 1622 | | | | KOLOA | HI | 96756 | USA | TRADE PAYABLE | | | | | $24.45 | |
| 39538 | | BRYAN VANITA | 15 BUCK FIELD LANE | | | | YEMASSEE | SC | 29945 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 39539 | | BRYAN VICKI | 2 CEDAR LN NW | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $16.88 | |
| 39540 | | BRYAN WALKER | 369 FORT ASHBY ROAD | | | | FORT ASHBY | WV | 26719 | USA | TRADE PAYABLE | | | | | $30.94 | |
| 39541 | | BRYAN WILLIAM | 9618 KINGS GRANT DR | | | | MURRELLS INLET | SC | 29576 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 39542 | | BRYAN WILLIAMS | 225 OLIVE CHURCH RD | | | | INDIANAPOLIS | IN | 46116 | USA | TRADE PAYABLE | | | | | $149.13 | |
| 39543 | | BRYAN WILLIAMS | 225 OLIVE CHURCH RD | | | | INDIANAPOLIS | IN | 46116 | USA | TRADE PAYABLE | | | | | $3.76 | |
| 39544 | | BRYAN WILSON | 3870 RANFIELD RD | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39545 | | BRYANA BRYLUNA | 226 SOUTH FOURTH ST | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $112.60 | |
| 39546 | | BRYANA LUNA | BLYTHE | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $344.60 | |
| 39547 | | BRYANA VELAZQUEZ | 1300 WEST BRIAN URLACHER APT 29 | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $96.66 | |
| 39548 | | BRYANIKA PITTMAN | 6320 HAYNES BLVD APT 25 | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39549 | | BRYANNA COOKE | 1945 DEBRA ST | | | | LAS VEGAS | NV | 89106 | USA | TRADE PAYABLE | | | | | $55.40 | |
| 39550 | | BRYANNA MEZA | 1928 S CENTRAL AVE | | | | CICERO | IL | 60804 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 39551 | | BRYANNA RABIDEAU | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MI | 49068 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 39552 | | BRYANS SERVICES | 2329 MOCKINGBIRD LN | | | | GARLAND | TX | 75042 | USA | TRADE PAYABLE | | | | | $7,673.31 | |
| 39553 | | BRYANT & SON TRUE VALUE HARDWA | | | | | | | | | | TRADE PAYABLE | | | | | $272.61 | |
| 39554 | | BRYANT ALESHIA | PO BOX 663 | | | | BERLIN | MD | 21811 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 39555 | | BRYANT ALFRED | 2688 MCQUEEN RD | | | | APOPKA | FL | 32703 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 39556 | | BRYANT ALICE | 2025 BREWSTER ROAD | | | | BIRMINGHAM | AL | 35235 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 39557 | | BRYANT ALICE D | 317 WEST CLAY STREET APT A | | | | RICHMOND | VA | 23230 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39558 | | BRYANT ALICIA | 515 MADISON AVE | | | | DOTHAN | AL | 36301 | USA | TRADE PAYABLE | | | | | $18.33 | |
| 39559 | | BRYANT ALISHA | 3636 COOK RD | | | | ROOTSTOWN | OH | 44272 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39560 | | BRYANT AMAANDA | 4036 N CLARDON | | | | WICHITA | KS | 67220 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 39561 | | BRYANT AMBER | 506 OAKHILL DR | | | | KILLEEN | TX | 76541 | USA | TRADE PAYABLE | | | | | $18.76 | |
| 39562 | | BRYANT AMY | 6854 W DEVONSHIRE AVE | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 39563 | | BRYANT ANDREA | 4454 PROCUNIAR AVE | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 39564 | | BRYANT ANDREA | 4454 PROCUNIAR AVE | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39565 | | BRYANT ANGELA | 153 HARVEST RD UNIT 2 | | | | SALUDA | SC | 29138 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 39566 | | BRYANT ANGELA | 153 HARVEST RD UNIT 2 | | | | SALUDA | SC | 29138 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 39567 | | BRYANT ANGELA | 153 HARVEST RD UNIT 2 | | | | SALUDA | SC | 29138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39568 | | BRYANT ANGIE | N26152 COUNTY ROAD T | | | | ETTRICK | WI | 54627 | USA | TRADE PAYABLE | | | | | $11.45 | |
| 39569 | | BRYANT ANITA | 1989 PAUL DR | | | | HUDSON | NC | 28638 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39570 | | BRYANT ANNETTE | 5107 OLD WELL ST | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39571 | | BRYANT ANNETTE | 5107 OLD WELL ST | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $1,574.75 | |
| 39572 | | BRYANT ANNGELISIA | 155 COUNTRY HAVEN RD | | | | HOPKINS | SC | 29061 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 39573 | | BRYANT ANNIE | 2692 NICOLSON | | | | CAMERON | NC | 28326 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39574 | | BRYANT ANNIE | 2692 NICOLSON | | | | CAMERON | NC | 28326 | USA | TRADE PAYABLE | | | | | $41.76 | |
| 39575 | | BRYANT ANTONIO | 3431 W COLLEGE ST | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39576 | | BRYANT ASHA | 7325 COLLEGEAVE | | | | KC | MO | 64132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39577 | | BRYANT ASHLEE | 2934 S 17TH ST | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 39578 | | BRYANT ASHLEIGH L | 78 BEARS DEN TRAIL | | | | GREENVILLE | VA | 24440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39579 | | BRYANT ASHLEY M | 3751 STEPHANIE DRIVE | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $6.08 | |
| 39580 | | BRYANT ASHA | 7325 COLLEGE AVE | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39581 | | BRYANT AVIS C | 9 CORNWALL TER | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 39582 | | BRYANT BARBARA | 3543 PITTSBURG AVE | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 39583 | | BRYANT BARBARA | 3543 PITTSBURG AVE | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 39584 | | BRYANT BARBARA | 3543 PITTSBURG AVE | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39585 | | BRYANT BARRY | 3195 W ALABAMA ST | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39586 | | BRYANT BELVIN | 1721 THOMAS ST | | | | GRETNA | LA | 70053 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 39587 | | BRYANT BOB | 228 MCGREGOR DR | | | | VERONA | PA | 15147 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 39588 | | BRYANT BOBBI | 1538 R D BAILEY LAKE HIG | | | | HANOVER | WV | 24839 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 39589 | | BRYANT BRENDA | 1916 HARRISON ST | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 39590 | | BRYANT BRENDA | 1916 HARRISON ST | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 39591 | | BRYANT BRITTANI | 587 KENNEDY STORE RD | | | | RIEGELWOOD | NC | 28456 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 39592 | | BRYANT BRITTANY | 30 PARK AVE | | | | BRIDGETON | NJ | 08302 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 39593 | | BRYANT BRITTISH | 4518 ST CLAUDE AVE | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $69.79 | |
| 39594 | | BRYANT BRYANTSTREET | MMMMM | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 39595 | | BRYANT CAMMIE | 7744 KREFELD DRIVE | | | | CHAR | NC | 28227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39596 | | BRYANT CARL | 1705 EISENHOWER ST | | | | TALLAHASSEE | FL | 32310 | USA | TRADE PAYABLE | | | | | $36.62 | |
| 39597 | | BRYANT CAROLYN | 605 PEVETTY DR | | | | PLANT CITY | FL | 33563 | USA | TRADE PAYABLE | | | | | $30.00 | |

Schedule E/F Part 3, Question 1

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39598 | | BRYANT CAROLYN V | 2507 EMPERIAL ST | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 39599 | | BRYANT CHARDE | 351 MAGNOLIA ST | | | | SIKESTON | MO | 63801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39600 | | BRYANT CHARLENE | 11107 LOCHINVER LN | | | | OAKTON | VA | 22124 | USA | TRADE PAYABLE | | | | | $105.10 | |
| 39601 | | BRYANT CHARLES | 6342 SEWELLS POINT RD | | | | NORFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 39602 | | BRYANT CHARMA J | 1620 CUTIS DR | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $24.32 | |
| 39603 | | BRYANT CHAVON T | 1803 GREENVILLE BLVD SE | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 39604 | | BRYANT CHELSEA | 6813 WOODBEND DR | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $28.97 | |
| 39605 | | BRYANT CHERYL | UNIVERSITY PLACE APTS | | | | CULLOWHEE | NC | 28723 | USA | TRADE PAYABLE | | | | | $75.35 | |
| 39606 | | BRYANT CHRISTINE | 5062 BECKERDITE STEWART R | | | | WISTON | NC | 27107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39607 | | BRYANT CHRISTY | 809 MCCASKILL DR | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $85.60 | |
| 39608 | | BRYANT CHRISTY | 809 MCCASKILL DR | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 39609 | | BRYANT CHUCK | 5233 NW 198 TERR | | | | OPA LOCKA | FL | 33055 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 39610 | | BRYANT CONNIE | 473 MCKENNA RD | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $189.19 | |
| 39611 | | BRYANT CORA | 1511 N 62ST | | | | KANSAS CIT | KS | 66102 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 39612 | | BRYANT COREY | 343 JEFFERSON DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $7.15 | |
| 39613 | | BRYANT CORINE | 2905 TRUXILLO ST  2 | | | | HOUSTON | TX | 77004 | USA | TRADE PAYABLE | | | | | $3.76 | |
| 39614 | | BRYANT CORNELIA | 7506 DELAND AVE | | | | FORT PIERCE | FL | 34951 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 39615 | | BRYANT CORNELLA A | 7506 DELAND AVE | | | | FORT PIERCE | FL | 34951 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 39616 | | BRYANT CRISTIN | 4012 WELLINGTON CT | | | | OLD  HICKORY | TN | 37138 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 39617 | | BRYANT DAMIKA | 989 PIKE | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39618 | | BRYANT DANA | P O BOX 5595 | | | | LAKE CHARLES | LA | 70606 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 39619 | | BRYANT DANA | P O BOX 5595 | | | | LAKE CHARLES | LA | 70606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39620 | | BRYANT DANIEL L | 6048 MIDDLEBURG RD | | | | KEYMAR | MD | 21757 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 39621 | | BRYANT DARRIAN | KMART | | | | AURORA | CO | 80247 | USA | TRADE PAYABLE | | | | | $61.02 | |
| 39622 | | BRYANT DARRIN | 28 RIDGE ROAD | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 39623 | | BRYANT DAVEESHEA | 22418 BUTTERFIELD RD APT 106 | | | | RICHTON PARK | IL | 60471 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 39624 | | BRYANT DAVID | 16629 NE 122ND ST  NONE | | | | JONES | OK | 73049 | USA | TRADE PAYABLE | | | | | $35.62 | |
| 39625 | | BRYANT DEANDREION | 41 W MAPLEWOOD AVE | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39626 | | BRYANT DELIA | PO BOX 192 | | | | TATUM | NM | 88267 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 39627 | | BRYANT DEMETREIK | 1346 WHICHARD CHERRY LANE RD | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 39628 | | BRYANT DEUNDRIA | 2125 POMPANO CIR | | | | DAYTON | OH | 45404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39629 | | BRYANT DIANE | 600 WILBUR AVE | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 39630 | | BRYANT DIXIE L | 740 W JOAN CT APT105 | | | | PEORIA | IL | 61614 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 39631 | | BRYANT DOMINIQUE | 1400 OLD FORGE DR | | | | LITTLE ROCK | AR | 72227 | USA | TRADE PAYABLE | | | | | $16.11 | |
| 39632 | | BRYANT DONALD | 610 E BELLA VISTA DR | | | | ATWATER | OH | 44201 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 39633 | | BRYANT DORIS | 542 N LECLAIRE AVE | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 39634 | | BRYANT DUSTY | 380 LUMBEE AVE | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 39635 | | BRYANT EDAN | 8202 CITY LIGHTS DR | | | | ALISO VIEJO | CA | 92656 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 39636 | | BRYANT ELIZABETH | 4153 US 1 LOT 112 | | | | FORT PIERCE | FL | 34946 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39637 | | BRYANT ELIZABETH | 4153 US 1 LOT 112 | | | | FORT PIERCE | FL | 34946 | USA | TRADE PAYABLE | | | | | $9.77 | |
| 39638 | | BRYANT ELNORA | 3577 CUMMINGS RD | | | | CLEVELAND | OH | 44118 | USA | TRADE PAYABLE | | | | | $30.50 | |
| 39639 | | BRYANT ERICA | 2385 PERRING MANOR RD | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 39640 | | BRYANT ERICA | 2385 PERRING MANOR RD | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39641 | | BRYANT ERICA | 2385 PERRING MANOR RD | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $8.19 | |
| 39642 | | BRYANT FELICIA | 5124 MAGNASCO LN | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39643 | | BRYANT FILOMENA | 12655 FLAT ST APT A | | | | BOULDER CREEK | CA | 95006 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 39644 | | BRYANT GENEVA | 122 TOBACCO RD | | | | ROCKY MOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $40.07 | |
| 39645 | | BRYANT GEORGIA | 30 SUMMER DR | | | | GAY | GA | 30218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39646 | | BRYANT GLADYS | 4250 CARROLL DR | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 39647 | | BRYANT GLEN | 1017 34TH ST | | | | SIOUX CITY | IA | 51104 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 39648 | | BRYANT GLORIA | 3805 MNORTON BEND RD | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 39649 | | BRYANT HELGA | 826 CANNON ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 39650 | | BRYANT IENDA S | 1028 ALEXWOOD DR | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39651 | | BRYANT J JOHNSON | 1036 BELLE MEADE DRIVE | | | | BIRMINGHAM | AL | 35125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39652 | | BRYANT JACKIE | 2710 W OAKRIDGE DR | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 39653 | | BRYANT JAMES | 2000 GREENS BLVD APT15 B | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $26.51 | |
| 39654 | | BRYANT JAMES | 2000 GREENS BLVD APT15 B | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $174.99 | |
| 39655 | | BRYANT JAMES | 2000 GREENS BLVD APT15 B | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 39656 | | BRYANT JAMES C | 1812 E NAVAJO | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $85.15 | |
| 39657 | | BRYANT JANE | 109 SANDY BOTTOM DR | | | | BATESBURG | SC | 29006 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 39658 | | BRYANT JARVIS | 602 GAZELLE DR | | | | KISSIMMEE | FL | 34759 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39659 | | BRYANT JASMINE | 4716 HOYLE DR | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $7.32 | |
| 39660 | | BRYANT JAZZMIN L | 5501 CHATHAM WOODS DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 39661 | | BRYANT JERONTA | 1685 MALDO DR | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 39662 | | BRYANT JESSICA | 1685 ATHENA | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $18.34 | |
| 39663 | | BRYANT JESSICA | 1685 ATHENA | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39664 | | BRYANT JILL | 382 GOOBE BRANCH RD | | | | CHAPMEN HILL | WV | 25508 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 39665 | | BRYANT JIM | 1132 MUD FORK RD | | | | VERDUNVILLE | WV | 25649 | USA | TRADE PAYABLE | | | | | $4.29 | |
| 39666 | | BRYANT JOANNA | 5390 S 7TH | | | | ABILENE | TX | 79605 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 39667 | | BRYANT JOHNETTA | 12601 E OUTER DR | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 39668 | | BRYANT JONES JACQU M | 53 HANGING LEAF | | | | BAMBERG | SC | 29003 | USA | TRADE PAYABLE | | | | | $20.24 | |
| 39669 | | BRYANT JOSEPH S | 216 EATSWOOD DR | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 39670 | | BRYANT JOYCE | 5870 WABADA | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 39671 | | BRYANT JUANITA | 2353 STOKES RD | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 39672 | | BRYANT JUNE | PO BOX 2028 | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39673 | | BRYANT KALYN J | 6308 STONEHAVEN LN | | | | PINSON | AL | 35126 | USA | TRADE PAYABLE | | | | | $27.18 | |
| 39674 | | BRYANT KARLOTTA | 1111 | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 39675 | | BRYANT KATAVIA | 10205 OLD NUMBER SIX HWY | | | | VANCE | SC | 29163 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 39676 | | BRYANT KATHLEEN | 875 SW 158TH ST | | | | BEAVERTON | OR | 97006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39677 | | BRYANT KATHY | 4615 S BOWDISH RD | | | | SPOKANE VALLEY | WA | 99206 | USA | TRADE PAYABLE | | | | | $15.57 | |
| 39678 | | BRYANT KATINA | 231 WIMBERLY DR | | | | JEFFERSONVILLE | GA | 31044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39679 | | BRYANT KAYLA | 3317 N FREMONT | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39680 | | BRYANT KENDRA | 9 CORNWALL TERR | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39681 | | BRYANT KENNA | 834 BRYANT ST | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 39682 | | BRYANT KENNETH | 612 4TH ST NW | | | | REFORM | AL | 35481 | USA | TRADE PAYABLE | | | | | $16.28 | |
| 39683 | | BRYANT KERA | 375 CHASE DRIVE | | | | FAYETTEVILLE | GA | 30214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39684 | | BRYANT KIMBERLY | 2044 W VINEYARD ST  11 | | | | WAILUKU | HI | 94561 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 39685 | | BRYANT KIMBERLY | 2044 W VINEYARD ST  11 | | | | WAILUKU | HI | 94561 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39686 | | BRYANT KIMYATTA K | 2426 SEA GULL LANE | | | | COLA | SC | 29203 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 39687 | | BRYANT KNADIA | 1919 S KIRKWOOD | | | | HOUSTON | TX | 77077 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 39688 | | BRYANT KRISTEN | ENTER ADRESS | | | | CHICAGO | IL | 60640 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 39689 | | BRYANT KRISTINA | 1377 STOCKTON STREET | | | | RAHWAY | NJ | 07065 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 39690 | | BRYANT KYRON | PLEASE ENTER YOUR ADDRESS | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39691 | | BRYANT LAKECHA | 3315 N 33RD AVE | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 39692 | | BRYANT LASHAE | 798 BUCK CREEK RD | | | | RICHTON | MS | 39476 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 39693 | | BRYANT LASHONDA | 3657 CHESAPEAKE DR | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 39694 | | BRYANT LATANYA | 1413 ST 24 CT | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39695 | | BRYANT LATOYA | 1406 DUNBAR ST | | | | GREENSBORO | NC | 27401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39696 | | BRYANT LAUREN | 1735 NORTH MERRIMAC AVE | | | | MERRITT IS | FL | 32952 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 39697 | | BRYANT LEKIETHA | 224 12TH AVE W | | | | SARASOTA | FL | 34205 | USA | TRADE PAYABLE | | | | | $8.19 | |
| 39698 | | BRYANT LEN | 78 KING RICHARD RD | | | | DRY PRONG | LA | 71423 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39699 | | BRYANT LESLE | 4472 MELISSA COR WES | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 39700 | | BRYANT LINDA | 1350 SHELL ROAD | | | | GOODLETTSVILLE | TN | 37072 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 39701 | | BRYANT LINDA B | 56 NORTH MARY PEAKE BLVD | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 39702 | | BRYANT LISA | 105 AJ LANE | | | | SELMA | NC | 27576 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 39703 | | BRYANT LISA | 105 AJ LANE | | | | SELMA | NC | 27576 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 39704 | | BRYANT LISA | 105 AJ LANE | | | | SELMA | NC | 27576 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 39705 | | BRYANT LITESHA | 2125 REDLEAF DR | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 39706 | | BRYANT LULA | 1620 KERI DR SW UNIT 1505 | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39707 | | BRYANT MALCOLM | 1411 NW 55TH TER | | | | GAINESVILLE | FL | 32605 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 39708 | | BRYANT MARGARET | 12799 SHIMS RD | | | | JACKSONVILLE | FL | 32226 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 39709 | | BRYANT MARION | 3326 BELT AVE APT 2S | | | | SAINT LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 39710 | | BRYANT MARTINA L | 14 MCINTYRE CT | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 39711 | | BRYANT MARY | 83 BEAKMAN RD | | | | MONMOUTH JCT | NJ | 08852 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 39712 | | BRYANT MARY | 83 BEAKMAN RD | | | | MONMOUTH JCT | NJ | 08852 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39713 | | BRYANT MECA | 50 DEARING CV | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 39714 | | BRYANT MEGAN | 400 GREENLAWN DR APT A1 | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 39715 | | BRYANT MEKERLA | 4119 WEST BLVD APT C | | | | CHAMPLAIN | NY | 12919 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 39716 | | BRYANT MELANIE | 5040 CATES AVE | | | | ST LOUIS | MO | 63108 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 39717 | | BRYANT MERIDITH | 80 SHAW AVE | | | | FERNDALE | CA | 95536 | USA | TRADE PAYABLE | | | | | $81.70 | |
| 39718 | | BRYANT MICHAEL | 108 COLE LOOP | | | | MARION | LA | 71260 | USA | TRADE PAYABLE | | | | | $107.99 | |
| 39719 | | BRYANT MICHELE G | 1939 MPLE AVE NE | | | | CANTON | OH | 44714 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 39720 | | BRYANT MICHELLE | 3726 ILLINOIS | | | | ST LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $13.58 | |
| 39721 | | BRYANT MICHELLE | 3726 ILLINOIS | | | | ST LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 39722 | | BRYANT MONICA | 5880 YORKMAN CT | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39723 | | BRYANT MURRY | 1459 W BYERS PL | | | | DENVER | CO | 80203 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 39724 | | BRYANT NAOMI | 3809 OLD WILLIAMSTON RD | | | | BELTON | SC | 29627 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 39725 | | BRYANT NATALIE | 4205 REID ST | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 39726 | | BRYANT NIAISA | 134 NORTHLAND AVE | | | | ROCHESTER | NY | 14606 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 39727 | | BRYANT NICOLE | 4565 AURORA ST NW | | | | CANTON | OH | 44708 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 39728 | | BRYANT NICOLE | 4565 AURORA ST NW | | | | CANTON | OH | 44708 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39729 | | BRYANT NORMA | 6050 NORTH LEE HIGHWAY APT 5 | | | | FAIRFIELD | VA | 24435 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 39730 | | BRYANT PAMELA | 1680 BAUGH ST | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39731 | | BRYANT PAMILLE | 3460 NW 27 ST | | | | LAUDERDALE LAKES | FL | 33311 | USA | TRADE PAYABLE | | | | | $6.06 | |
| 39732 | | BRYANT PARRIS | 315 DEWEY MCGLAMRY RD | | | | FITZGERALD | GA | 31103 | USA | TRADE PAYABLE | | | | | $3.03 | |
| 39733 | | BRYANT PATRICIA N | 3124 N SARAH | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 39734 | | BRYANT PATRICK D | 1606 CHAPMAN AVE | | | | ROANOKE | VA | 24016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39735 | | BRYANT PETE | 2534 WEST 10TH ST | | | | PC | FL | 32401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39736 | | BRYANT QUETILLYA | 2226 GEORGIA ST | | | | GARY | IN | 46407 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 39737 | | BRYANT QUINNESHA | 2646 PIONEER DAYS LANE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.43 | |
| 39738 | | BRYANT RANDY | 1714 SIMPKINS ST APTA | | | | RALEIGH | NC | 27607 | USA | TRADE PAYABLE | | | | | $15.61 | |
| 39739 | | BRYANT RAPHAEL | 7700 BROOKPARK | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 39740 | | BRYANT REQUAYA | 3000 STONE HOGAN CONNECTOR | | | | ATL | GA | 30331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39741 | | BRYANT RHONDA | 5764 MADRIVER RDQ | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $34.06 | |
| 39742 | | BRYANT RICHARD | 900 S IRBY ST | | | | FLORENCE | SC | 21306 | USA | TRADE PAYABLE | | | | | $24.50 | |
| 39743 | | BRYANT RICKY | 1976 S LACIENEGA BLVD NO | | | | LOS ANGELES | CA | 90034 | USA | TRADE PAYABLE | | | | | $10.55 | |
| 39744 | | BRYANT RONITA | 772 ORLANDO ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 39745 | | BRYANT ROXANNE | 318 PINE ST | | | | SCREVEN | GA | 31560 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 39746 | | BRYANT RUBY | 2116 N CHURCH ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $4.37 | |
| 39747 | | BRYANT RUSSELL | 1005HALOWFORD RD | | | | KENNESAW SOUTH | GA | 30144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39748 | | BRYANT SABRINA | 3837 ROLLINGWOOD DR | | | | CHATTANOOGA | TN | 37406 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 39749 | | BRYANT SALENA | 10012 SW 173 TERR | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 39750 | | BRYANT SAMANTHA | 120 PINEY CIR | | | | SNOW HILL | NC | 28580 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 39751 | | BRYANT SAMANTHA | 120 PINEY CIR | | | | SNOW HILL | NC | 28580 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 39752 | | BRYANT SAMANTHA | 120 PINEY CIR | | | | SNOW HILL | NC | 28580 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 39753 | | BRYANT SANCHEZ | 3200 SAINT JULIET ST APT | | | | FORT WORTH | TX | 76107 | USA | TRADE PAYABLE | | | | | $592.12 | |
| 39754 | | BRYANT SANDRA | 3845 NORTH INGLESIDE DRIVE | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $20.17 | |
| 39755 | | BRYANT SARAH | PO BOX 272 | | | | TAD | WV | 25201 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 39756 | | BRYANT SARAH | PO BOX 272 | | | | TAD | WV | 25201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39757 | | BRYANT SHAIRAE | 4647 MONCRIEF VILLAGE E | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 39758 | | BRYANT SHALANDA L | 9519 MANOR AVE | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39759 | | BRYANT SHANITA | 6660 MABLETON PARKWAY APT 90 | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39760 | | BRYANT SHANNON | 34 BIRMINGHAM TERRACE | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 39761 | | BRYANT SHANON | 1785 ST RT 28 | | | | GOSHEN | OH | 45122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39762 | | BRYANT SHAUN | 3665 SNOWCAP VIEW | | | | AUBURN | CA | 95602 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 39763 | | BRYANT SHAWNDRA | 406 GAIL ST | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39764 | | BRYANT SHAYLA | 1508 NW AVE D | | | | BELLE GLADE | FL | 33430 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 39765 | | BRYANT SHELTON | 422 GARDEN ST | | | | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39766 | | BRYANT SHIELA | 687 WILSON HILL RD NONE | | | | ARRINGTON | VA | 22922 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 39767 | | BRYANT SHIRLEY | 91 ASPEN PL | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 39768 | | BRYANT SONIA | 3220 SEARCHWOOD DR | | | | JACKSONVILLE | FL | 32277 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 39769 | | BRYANT SONJA | 8800 SW 183RD TER | | | | PALMETTO BAY | FL | 33157 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 39770 | | BRYANT SOWONICUT | 313 E RAVEN AVE | | | | RANGELY | CO | 81648 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 39771 | | BRYANT STEPHANIE | 990 W JOHNSON ST | | | | BARTOW | FL | 33830 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 39772 | | BRYANT STEVE | 1968 VETERANS MEMORIAL HYWY | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39773 | | BRYANT TABITHA | 8131 COLQUITT RD | | | | SANDY SPRINGS | GA | 30350 | USA | TRADE PAYABLE | | | | | $2.95 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39774 | | BRYANT TAIWAN | 3510 WOODLAND ST | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $11.92 | |
| 39775 | | BRYANT TANYA | 1406 CONSTACNE STREET | | | | NEW ORLEANS | LA | 70033 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 39776 | | BRYANT TANYA | 1406 CONSTACNE STREET | | | | NEW ORLEANS | LA | 70033 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 39777 | | BRYANT TANYA M | 8041 DORSETT DR | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 39778 | | BRYANT TARA | 966 ALDERSIDE ST | | | | JAX | FL | 32208 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 39779 | | BRYANT TASHEBA | 11300 SW 189TH ST | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 39780 | | BRYANT TERASA | 1817 HWY 23 SOUTH | | | | WAYNESBORO | GA | 30830 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 39781 | | BRYANT TERESA | 99 TIFTON ELDORADO RD APT | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39782 | | BRYANT TERRY | 602 LONGINO ST | | | | COLLINS | MS | 39428 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 39783 | | BRYANT THELMA | 2715 W 42ND ST | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 39784 | | BRYANT TIFFANY R | 5222 S GREEN STRRET | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 39785 | | BRYANT TIM | 235 LOUISE ST | | | | GOSPORT | IN | 47433 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39786 | | BRYANT TINA | 6777 RASPBERRY LN | | | | SHREVEPORT | LA | 71129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39787 | | BRYANT TISA | 121 LISA CT | | | | ROCKY MOUNT | NC | 27803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39788 | | BRYANT TRACY | 110 BLACKBURN BLVD | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39789 | | BRYANT TRACY L | 22 E HEMLOCK ST | | | | DILLSBORO | NC | 28725 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 39790 | | BRYANT TRAVIS | 31025 BOBWHITE LANE | | | | MOUNT DORA | FL | 32757 | USA | TRADE PAYABLE | | | | | $9.23 | |
| 39791 | | BRYANT TYSHON | 4663 FILMORE DRIVE | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39792 | | BRYANT VINCENT | 536GREAT AVE | | | | PAWLEYS ISLANDS | SC | 29585 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 39793 | | BRYANT VIOLETTA | 345 WEST 26TH ST | | | | JAX | FL | 32206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39794 | | BRYANT WANDA | 3848 N 42ND ST | | | | MILW | WI | 53216 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 39795 | | BRYANT WAYNE | 8101 STRATMAN RD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $17.54 | |
| 39796 | | BRYANT WHITNEY | 100 MARY POWELL DR APT L90 | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 39797 | | BRYANT WILLIAM | 140 MONTICELLO AVE | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 39798 | | BRYANT WILLIE M | 808 WAVERLY AVE APT A | | | | COLUMBIA | SC | 29501 | USA | TRADE PAYABLE | | | | | $21.73 | |
| 39799 | | BRYANT WRIGHT | 8526 W DOUGLAS ST | | | | MILWAUKEE | WI | 53228 | USA | TRADE PAYABLE | | | | | $13.19 | |
| 39800 | | BRYANT YOLANDA | 1610 15TH ST | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 39801 | | BRYANTBALL THELMA | 636 S MIAMI ST APT 3N | | | | WEST MILTON | OH | 45383 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39802 | | BRYANTBRYANT KENDRAAVIS | 809 SUNDOWN LN | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 39803 | | BRYANTHOMAS JUANITA | 1501 LAUREL AVE | | | | ATWATER | CA | 95301 | USA | TRADE PAYABLE | | | | | $136.32 | |
| 39804 | | BRYANTVAUGHN KELLY | 1214 CLARA AVE | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $176.74 | |
| 39805 | | BRYANY CHRISTY | 3915 SPRAYBERRY RD | | | | PELL CITY | AL | 35125 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 39806 | | BRYCE BETTY | 3620 RADIAL AVE | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39807 | | BRYCE BRASEL | 8707 N 36TH ST | | | | OMAHA | NE | 68112 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 39808 | | BRYCE CAUDELL | 28951 GRANDVIEW ST | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 39809 | | BRYCE JOOSTEN | 2531 LOVEWOOD DR | | | | WI RAPIDS | WI | 54494 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39810 | | BRYCE POPE | 177 BICE CORBELLO RD | | | | LEAKESVILLE | MS | 39451 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 39811 | | BRYCE SUMNER | 62 SUMNER PLACE B | | | | CORINTH | VT | 05039 | USA | TRADE PAYABLE | | | | | $11.99 | |
| 39812 | | BRYCE TENNISON | 11950 FM 1960 W RD 627 | | | | HOUSTON | TX | 77065 | USA | TRADE PAYABLE | | | | | $92.01 | |
| 39813 | | BRYCE VENABLE | 8519 VIEWCREST WAY | | | | YAKIMA | WA | 98908 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 39814 | | BRYCEIDEE LEOS | 204 VIENTO DORADO | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 39815 | | BRYCEN HAWKINS | 929 DANROSE DRIVE | | | | AMERICAN CANY | CA | 94503 | USA | TRADE PAYABLE | | | | | $48.19 | |
| 39816 | | BRYD VERNA | 3813 SWANN RD | | | | SUTILAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $18.04 | |
| 39817 | | BRYDEN TRACY S | 81 COBURN ST | | | | WARWICK | RI | 02889 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 39818 | | BRYE CASEY | 1112 FAIRBANKS ST | | | | COON VALLEY | WI | 54623 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 39819 | | BRYE MAKESHA | 5001 N 27TH ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 39820 | | BRYENT MARIE | 3878 N 44TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $6.26 | |
| 39821 | | BRYN ENGEL | 1656 WHITE PINE WAY | | | | CARVER | MN | 55315 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 39822 | | BRYN KOSACK | 2006 6TH AVE SW | | | | AUSTIN | MN | 55912 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 39823 | | BRYNELSEN LISA | 1900 37TH ST NW | | | | CANTON | OH | 44709 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39824 | | BRYNN GREENE | 12 ELM ST | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 39825 | | BRYNTESON MIRANDA | 857 NORTH PECAN STREE | | | | SANDERSVILLE | GA | 31082 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 39826 | | BRYON ELLIOTT | 533 SAGINAW ST | | | | HARRISON | MI | 48625 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 39827 | | BRYON NAPIER | 848 DOW ST | | | | DAYTON | OH | 45402 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 39828 | | BRYSHAWNA JOHNSON | 2833 JOSEPH AVE | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 39829 | | BRYSON ALAN | 13084 RR 2325 | | | | BLANCO | TX | 78606 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 39830 | | BRYSON ALLISON | 1295 CTY RD 103 | | | | IRONTON | MO | 63650 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 39831 | | BRYSON ANDREW | 7007 RADNOR ST | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $36.40 | |
| 39832 | | BRYSON ANNETTE | APT 21 TERESA DR | | | | HUNTINGTON | WV | 25702 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 39833 | | BRYSON APRIL D | 3918 LIGHTFOOT MILL RD | | | | CHATTANOOGA | TN | 37406 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 39834 | | BRYSON BRENDA | 1205 S CARL | | | | BOLIVAR | MO | 65613 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 39835 | | BRYSON CINDY | 209 SOUTH PAINTER ROAD | | | | CULLOWHEE | NC | 28723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39836 | | BRYSON DENNIS | 22 FOX DR | | | | ASHEVILLE | NC | 28803 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 39837 | | BRYSON FRANCIE | 1880 GLORY CIR | | | | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 39838 | | BRYSON JACKIE D | 120 NEW WOODRUFF RD | | | | GREER | SC | 29651 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39839 | | BRYSON JOYCE | 175 WEST VINYARD RD | | | | HAYESVILLE | NC | 28904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39840 | | BRYSON LANAE | 12 MINERAL PARK DRIVE | | | | DOVER | NH | 03820 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 39841 | | BRYSON LINDA | 7718 SARAYOGA RIDGE COURT | | | | SPRINGFIELD | VA | 22153 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39842 | | BRYSON MARQUITA | 101 WILLOW ST | | | | CLOVER | NC | 29710 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 39843 | | BRYSON PATRICIA | 29 BAKER ST APT 1 | | | | DOVER | NH | 03820 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 39844 | | BRYSON PATTY | 3000 OLD HWY | | | | CATHEYS VALLEY | CA | 95306 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 39845 | | BRYSON RANADO | 646694 PUU OLU PLC | | | | KAMUELA | HI | 96743 | USA | TRADE PAYABLE | | | | | $99.80 | |
| 39846 | | BRYSON REGINA S | 243 LISBON RD | | | | LAURENS | SC | 29360 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 39847 | | BRYSON RONDA | 80 MASSENGALE FARMS CT | | | | SENOIA | GA | 30276 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 39848 | | BRYSON SANDY | 401 KENT RD | | | | DAYTON | OH | 45418 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 39849 | | BRYSON SANDY | 401 KENT RD | | | | DAYTON | OH | 45418 | USA | TRADE PAYABLE | | | | | $57.18 | |
| 39850 | | BRYSON TINA | 2547 SHAWANO AVE | | | | GREEN BAY | WI | 54313 | USA | TRADE PAYABLE | | | | | $6.84 | |
| 39851 | | BRYTANY BRYTANYROMERO | 1436 EAST PARK DR | | | | MESQUITE | TX | 75149 | USA | TRADE PAYABLE | | | | | $6.38 | |
| 39852 | | BRYZINSKI LARA | 321 BLUE RIDGE AVENUE | | | | FRONT ROYAL | VA | 22630 | USA | TRADE PAYABLE | | | | | $82.43 | |
| 39853 | | BRZAK DONNA | 252 EAST MAIN STREET | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 39854 | | BRZANA CINDY | 21119 W THELMA DR | | | | WILMINGTON | IL | 60481 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 39855 | | BRZOSTEK ANITA | 3752 HARTON RD | | | | VIRGINIA BCH | VA | 23452 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 39856 | | BRZYKCY DIANE J | 131 GUNNERS EXCHANGE RD | | | | PLYMOUTH | MA | 02360 | USA | TRADE PAYABLE | | | | | $319.99 | |
| 39857 | | BSHARA BARAKAT | 8188 WEKIVA WAY | | | | JACKSONVILLE | FL | 32256 | USA | TRADE PAYABLE | | | | | $134.41 | |
| 39858 | | BST INTERNATIONAL FASHION LIMITED | 600 COMMERCE ST  640 | | | | DALLAS | | | USA | TRADE PAYABLE | | | | | $805,210.40 | |
| 39859 | | BTITTANY SAVITZ | 10907 STATE ROUTE 141 | | | | PATRIOT | OH | 45658 | USA | TRADE PAYABLE | | | | | $124.04 | |
| 39860 | | BTLER QWANISHE | 1193 OAKLAND ROAD | | | | HENRICO | VA | 23231 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 39861 | | BTO AMERICA LIMITED | 10612 SHOEMAKER AVE  STE B | | | | SANTA FE SPRINGS | CA | 90670 | USA | TRADE PAYABLE | | | | | $1,020.00 | |

Page 454 of 3811

Debtor Name: KMART CORPORATION

Schedule F/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39862 | | BTS PROPERTY SERVICES LLC | 3761 HORIZON DR | | | | COLUMBIA | PA | 17512 | USA | TRADE PAYABLE | | | | | $28,948.61 | |
| 39863 | | BTUCKERWRS MATHEW | 3300 HUDDLESTONE DR | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 39864 | | BUA JODIE | 8712 MELROSE LN | | | | RIVER RIDGE | LA | 70123 | USA | TRADE PAYABLE | | | | | $4,747.85 | |
| 39865 | | BUBENDORF DANIELLE | 303 PENN AVE | | | | MATAMORAS | PA | 18336 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 39866 | | BUBENOV VLAD | 3568 CAPRICORN WAY | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 39867 | | BUBES DAVID | 8457 S REED ST UNIT 202 | | | | LITTLETON | CO | 80128 | USA | TRADE PAYABLE | | | | | $439.07 | |
| 39868 | | BUBLITZ DIANA L | 2106 PARK CRECENT DER | | | | LANDOLAKE | FL | 34639 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 39869 | | BUCANNAN BERNARD | 107 WEST BOONE ST | | | | MACON | MS | 39341 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39870 | | BUCANNON MATTHEW | 12458 N KENSINGTON AVE | | | | HAYDEN LAKE | ID | 83835 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39871 | | BUCCI CONNIE | 311 HIGHLAND RD E APT 229 | | | | MACEDONIA | OH | 44236 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39872 | | BUCCELLATO BRIAN | 1417A COMMERCIAL DR | | | | ROLLA | MO | 65401 | USA | TRADE PAYABLE | | | | | $125.22 | |
| 39873 | | BUCCI ASHLYN | 11515 WHITE BLUFF ROAD | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $11.53 | |
| 39874 | | BUCCIO ERIC L | 2830 PARAISO WAY | | | | LA CRESCENTA | CA | 91214 | USA | TRADE PAYABLE | | | | | $108.97 | |
| 39875 | | BUCCKNER ALEXANDRIA D | 1516 MARBELLA APT 9 | | | | STL | MO | 63138 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 39876 | | BUCHAN HC | PO BOX 2761 | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39877 | | BUCHANA JESSIE | 205 MILK STREET | | | | MOORHEAD | MS | 38761 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39878 | | BUCHANAN AMBROSIA | 2828 E ARCHER STREET | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39879 | | BUCHANAN ANGIE | 904 HILL DR | | | | HAINES CITY | FL | 33844 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 39880 | | BUCHANAN ANNIE | 535 11TH AVE NE | | | | DAWSOB | GA | 39842 | USA | TRADE PAYABLE | | | | | $10.58 | |
| 39881 | | BUCHANAN ASHLEY | 4636 HAMET WALK | | | | CONYERS | GA | 30094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39882 | | BUCHANAN BARBARA | 50 DOGWOOD DR | | | | MILLBROOK | AL | 36054 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 39883 | | BUCHANAN BERNICE | 8808 HALLSFERRY RD | | | | STL | MO | 63147 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 39884 | | BUCHANAN BRETT | 8410 FISKE DR | | | | AUSTIN | TX | 78746 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 39885 | | BUCHANAN BRYON | 191 MISSOURIA LANE | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 39886 | | BUCHANAN CANDICE | 1101 OLD HICKORY GROVE RD | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $7.47 | |
| 39887 | | BUCHANAN CORNITA | 113 LAWSON ST | | | | BOWOON | GA | 30108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39888 | | BUCHANAN CRYSTLE | 80 GRADY WHITTON RD | | | | BREMEN | GA | 30110 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 39889 | | BUCHANAN DEBIE | 2336 N 115TH ST | | | | MILWAUKEE | WI | 53226 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 39890 | | BUCHANAN DEBORRA | 1203 CLOVER ST | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39891 | | BUCHANAN DEEDEE | 1262 LIMESTONE ST | | | | MURRELLS INLT | SC | 29576 | USA | TRADE PAYABLE | | | | | $8.32 | |
| 39892 | | BUCHANAN DERRICK | 1257 DUANE AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39893 | | BUCHANAN DONNA | 1531 E PLEASANT VALLEY BLLVE | | | | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 39894 | | BUCHANAN DURINDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IL | 60402 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 39895 | | BUCHANAN DURINDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IL | 60402 | USA | TRADE PAYABLE | | | | | $279.66 | |
| 39896 | | BUCHANAN ELIZABETH | 1805 E ASH | | | | ENID | OK | 75639 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39897 | | BUCHANAN ERICA | 2509 N LANDON | | | | WICHITA | KS | 67205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39898 | | BUCHANAN HC | POST OFFICE 2761 | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39899 | | BUCHANAN INGERSOLL & ROONEY PC | 501 E KENNEDY BLVD STE 1700 | | | | TAMPA | FL | 33602 | USA | TRADE PAYABLE | | | | | $2,260.73 | |
| 39900 | | BUCHANAN IRENE | 10933 SHIMPSTOWN RD | | | | MERCERSBURG | PA | 17236 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 39901 | | BUCHANAN JAMIE | 3823 MOUNTAIN RD | | | | HAYMARKET | VA | 20169 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 39902 | | BUCHANAN JAMIE C | PO BOX 343 | | | | NORTON | VA | 24273 | USA | TRADE PAYABLE | | | | | $12.60 | |
| 39903 | | BUCHANAN JEANETTE | 2803 CALVERT AVE | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 39904 | | BUCHANAN JORDAN | 80 GRADY WHITTON RD | | | | BREMEN | GA | 30110 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 39905 | | BUCHANAN LATASHA | 812 SHERRICK RD | | | | CANTON | OH | 44707 | USA | TRADE PAYABLE | | | | | $15.31 | |
| 39906 | | BUCHANAN LEQUESHA | 1316 DOMINICA DR | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 39907 | | BUCHANAN MEGAN | 29549 SALEM ALLIANCE RD | | | | SALEM | OH | 44460 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 39908 | | BUCHANAN MOLLY | 338E32BSTREET | | | | WILLOWICK | OH | 44030 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 39909 | | BUCHANAN NICOLE | 815 W 6TH ST | | | | ANDERSON | IN | 46016 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 39910 | | BUCHANAN NICOLE | 815 W 6TH ST | | | | ANDERSON | IN | 46016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39911 | | BUCHANAN PATRICIA | 6158 BERMUDA DR | | | | SAINT LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 39912 | | BUCHANAN PATRICIA | 6158 BERMUDA DR | | | | SAINT LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 39913 | | BUCHANAN PHILIP | 25 BUCHANAN DR | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39914 | | BUCHANAN RACHEL | 263 F FAIRWAY LN | | | | SPRUCE PINE | NC | 28777 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 39915 | | BUCHANAN RACHEL B | 121 EDEN AVE | | | | SOUTHINGTON | CT | 06489 | USA | TRADE PAYABLE | | | | | $13.65 | |
| 39916 | | BUCHANAN RICHARD | 116A SEAPARK CT | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 39917 | | BUCHANAN SHAKARRA | 101 NORTH DOVE LANE | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $44.81 | |
| 39918 | | BUCHANAN SHANNON | 3801 SABINE AVE | | | | TEXARKANA | TX | 75503 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 39919 | | BUCHANAN SHEILA D | 258 FRED COOK RD | | | | PROSPERITY | SC | 29127 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 39920 | | BUCHANAN SHENEIKA | 3304 STEUBEN AVE | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $32.14 | |
| 39921 | | BUCHANAN SHIRLEY | 350 BLOODGOOD ST | | | | MOBILE | AL | 36603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39922 | | BUCHANAN SHONDA | 3625 AURELICA CT | | | | INDIANAPOLIS | IN | 46235 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 39923 | | BUCHANAN SYNDY | 3039 DUNLIN LAKE RD | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39924 | | BUCHANAN TAMMEE | 7 BREEZEWAY | | | | BAKERSVILLE | NC | 28705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39925 | | BUCHANAN TERRANCE H | 294 ROBIN LN | | | | WATERLOO | SC | 29384 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 39926 | | BUCHANAN TIFFANY | 4715 BONNY OAKS DR APT 207 | | | | CHATTANOOGA | TN | 37416 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39927 | | BUCHANAN VERONICA | 6248 GROVENBURG RD | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 39928 | | BUCHANANSTALEY STACIECOURTN | 633 MARKET ST | | | | PIKETON | OH | 45661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39929 | | BUCHANANT CASSANDRA | 5163 HILLTOP ST | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $19.67 | |
| 39930 | | BUCHANNAN AMY | 230 KENNER CEMETARY DR | | | | SYLVA | NC | 28779 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 39931 | | BUCHANNON REGINA | 2896 FOURTOWERS DR | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 39932 | | BUCHANON TENYA | 11111111 | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 39933 | | BUCHER LORI | 4720 W COLLEGE AVE | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 39934 | | BUCHER MARTIN | 2710 ROMA LN | | | | ST JOSEPH | MO | 64505 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 39935 | | BUCHER MELISSA | 613 SHELBY AVE | | | | FRENCH LICK | IN | 47432 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39936 | | BUCHER NICOLE | 304 THALIA DR | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39937 | | BUCHHEIT TINA | HC2 BOX 13 | | | | GIDEON | MO | 63763 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39938 | | BUCHHOLTZ KIM | 921 N MAIN ST | | | | NIXA | MO | 65714 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 39939 | | BUCHHOLZ GERALD | 4076 ONI PLACE | | | | KALAHEO | HI | 96741 | USA | TRADE PAYABLE | | | | | $87.76 | |
| 39940 | | BUCHI PLUMBING CO | 363 WOODYCREST AVE | | | | NASHVILLE | TN | 37211 | USA | TRADE PAYABLE | | | | | $695.00 | |
| 39941 | | BUCHMYER LINDA | 1180 PLOWDEN MILL RD | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 39942 | | BUCHWALD HEIDI | 3826 SUNRISE LK | | | | MILFORD | PA | 18337 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 39943 | | BUCK ANNIE | 3357 SUMMIT RIDGE TER | | | | CHICO | CA | 95928 | USA | TRADE PAYABLE | | | | | $132.05 | |
| 39944 | | BUCK BETHANY | 631 SLEEPY HOLLOW RD | | | | LAFAYETTE | GA | 30728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39945 | | BUCK CENTER DIANN ATHOE | 8001 REDWOOD BLVD | | | | NOVATO | CA | 94945 | USA | TRADE PAYABLE | | | | | $1,585.65 | |
| 39946 | | BUCK CHASTAIN | 737 EAST SAN JAUQUIN STREET | | | | AVENAL | CA | 93204 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 39947 | | BUCK CONNIE V | 149 MARIE DR. | | | | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | | | | | $8.39 | |
| 39948 | | BUCK FELICIA | 841 S 234TH PL | | | | DES MOINES | WA | 98198 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 39949 | | BUCK HOUSTION | 14 LITTLE RD | | | | KNOX | TN | 37918 | USA | TRADE PAYABLE | | | | | $4.54 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39950 | | BUCK JESSE | 129 NORTH PRINCETON AVE | | | | COLUMBUS | OH | 43222 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 39951 | | BUCK JUSTIN | 5600 N BEACH ST | | | | HALTOM CITY | TX | 76137 | USA | TRADE PAYABLE | | | | | $20.09 | |
| 39952 | | BUCK KELVIN | 918 CENTRAL | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 39953 | | BUCK KNIVES INC | P O BOX 200989 | | | | DALLAS | TX | 75320 | USA | TRADE PAYABLE | | | | | $32,827.90 | |
| 39954 | | BUCK LINDA | RR 6 | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 39955 | | BUCK MARIA | 460 E 1420 S | | | | ELSINORE | UT | 84724 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 39956 | | BUCK MIA | 500 ANDERSON STREET | | | | FORT VALLEY | GA | 31030 | USA | TRADE PAYABLE | | | | | $12.19 | |
| 39957 | | BUCK NICOLE | 8 FLAGSTONE DRIVE N | | | | SHAMONG | NJ | 08088 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39958 | | BUCK SAMANTHA | 4975 RANCHO GRANDE | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39959 | | BUCK SHEILA | 408 MCKENNA | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39960 | | BUCKALOO STEVEN | 25205 S 4160 RD | | | | CLAREMORE | OK | 74109 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 39961 | | BUCKANAN PAUL | 5201 WYANDOTTE ST | | | | KANSAS CITY | MO | 64112 | USA | TRADE PAYABLE | | | | | $433.32 | |
| 39962 | | BUCKAU CINDY | 125 N LAWN AVE APT 2 | | | | KANSAS CITY | MO | 64123 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 39963 | | BUCKEL ANGEL | 610 PINE ST | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39964 | | BUCKEL REBECCA | 402 GADDES ST | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39965 | | BUCKELS GLORIA | 9380 103RD STREET LOT | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $3.95 | |
| 39966 | | BUCKET ANNIE J | 120 SALON RD | | | | SALUDA | SC | 13889 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 39967 | | BUCKEYE BUSINESS PRODUCTS INC | P O BOX 392340 | | | | CLEVELAND | OH | 44193 | USA | TRADE PAYABLE | | | | | $572.80 | |
| 39968 | | BUCKEYE DISTRIBUTING INC | 215 KEN MAR INDUSTRIAL PKWY | | | | CLEVELAND | OH | 44147 | USA | TRADE PAYABLE | | | | | $526.48 | |
| 39969 | | BUCKEYE SWEEPING | 1071 EASTWOOD AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $1,600.00 | |
| 39970 | | BUCKEYE WATER DISTRICT OH | PO BOX 105 | | | | WELLSVILLE | OH | 43968-0015 | USA | UTILITIES PAYABLE | | | | | $90.91 | |
| 39971 | | BUCKEYE WELDER SALES | 721 NORTH CANAL STREET | | | | NEWTON FALLS | OH | 44444 | USA | TRADE PAYABLE | | | | | $116.87 | |
| 39972 | | BUCKHALTER KAREN | 13863 CROSSTIE DRIVE | | | | GERMANTWON | MD | 20874 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 39973 | | BUCKHALTER LATRICE | 12449 JOYNTON RD | | | | FLUKER | LA | 70436 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 39974 | | BUCKHANAN TERESA | 3800 N FAIRVIEW AVE 204 | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 39975 | | BUCKHANNON RASHAUNDA | 320 WHITE OAK LANE | | | | TALLASSEE | AL | 36078 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 39976 | | BUCKHOLTS THERESA | 917 MARKEY WAY | | | | MORROW | GA | 30260 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 39977 | | BUCKHOLZ RICK | 15 SHELLEY CIR | | | | MILFORD | CT | 06460 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 39978 | | BUCKINGHAM HALEY | DR DONNELL CLOPTON | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 39979 | | BUCKINGHAM JASMINE | 12020 ST RT 739 | | | | RICHWOOD | OH | 43344 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 39980 | | BUCKINGHAM KIMBERLY | 533 WASHINGTON RD RD0 | | | | ENFIELD | CT | 06082 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 39981 | | BUCKINGHAM LILLIA | 50091 BURR ROAD | | | | ABERDEEN | MS | 39701 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 39982 | | BUCKINGHAM MELVINA | 707 HUNT AVE | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 39983 | | BUCKINGHAM MICHELLE | 220 S MAJESTIC RIDGE PT | | | | INVERNESS | FL | 34453 | USA | TRADE PAYABLE | | | | | $309.18 | |
| 39984 | | BUCKINGHAM SHELLEY | 8221 XENON CT | | | | ARVADA | CO | 80005 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 39985 | | BUCKINGHORSE JENNIFER | 429 VICTOR LN SE | | | | RIO RANCHO | NM | 87124 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 39986 | | BUCKLAND NORMA | 117 SUMMIT DR | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $49.07 | |
| 39987 | | BUCKLAND WILLIAM | 1309 TOWNCREEK CIR | | | | TOOMSBORO | GA | 30642 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 39988 | | BUCKLAND WILLIE | 1309 TOWN CREEK CIR | | | | GREENSBRO | GA | 30642 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39989 | | BUCKLE RENEE | 1124 VIRGINIA LN | | | | SOUTH BAY | FL | 33493 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 39990 | | BUCKLEN MICHELLE | PO BOX 1165 | | | | RAVEN | VA | 24639 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39991 | | BUCKLER BARBARA | 501 SPRUCE APT 1 | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $46.00 | |
| 39992 | | BUCKLER FAYE | 2081 CHAFFEE RD S LOT 72 | | | | JACKSONVILLE | FL | 32221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 39993 | | BUCKLER ROBERTA | 4528 27TH PL NE | | | | MARYSVILLE | WA | 98271 | USA | TRADE PAYABLE | | | | | $4.16 | |
| 39994 | | BUCKLES MICHALHOLLY | PO BOX 321 | | | | DARBY | MT | 59829 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 39995 | | BUCKLES MIRANDA | 532 KARNS APT D | | | | VANDALIA | OH | 45459 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 39996 | | BUCKLEW KIMERLY | 12345 | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 39997 | | BUCKLEY CHAKARIS | 7502 WEST CONGRESS STREET | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 39998 | | BUCKLEY CRYSTAL | 3600 NW 8TH ST | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 39999 | | BUCKLEY DANIEL | 458 RD 3089 | | | | AZTEC | NM | 87410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40000 | | BUCKLEY FRED | 18 PONDEROSA | | | | BOISE | ID | 83716 | USA | TRADE PAYABLE | | | | | $521.48 | |
| 40001 | | BUCKLEY HENRY | 6214 BELAIR | | | | NEW ORLEANS | LA | 70124 | USA | TRADE PAYABLE | | | | | $13.19 | |
| 40002 | | BUCKLEY HOLLI | 501 MAIN STREET | | | | KEWAUSKUM | WI | 53040 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 40003 | | BUCKLEY JACQULINE | 6320 MOCKINGBIRD ST | | | | ST ROSE | LA | 70087 | USA | TRADE PAYABLE | | | | | $6.34 | |
| 40004 | | BUCKLEY JAMES L | 218 HIGH STREET | | | | HUNTINGTON | WV | 25705 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 40005 | | BUCKLEY JANET | 308 W CHERRY ST | | | | YADKINVILLE | NC | 27055 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40006 | | BUCKLEY KAREN | 9521 LAKEWIND LN | | | | ELK GROVE | CA | 95758 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 40007 | | BUCKLEY KRYSTLE | KRYSTLE SIMMONS | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40008 | | BUCKLEY LISA | NONE | | | | BUTLER | PA | 17701 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 40009 | | BUCKLEY NEWSPAPERS INC | P O BOX 449 | | | | BAY SPRINGS | MS | 39422 | USA | TRADE PAYABLE | | | | | $2,093.35 | |
| 40010 | | BUCKLEY OCTAVIA | 5396 MEADOWLAKE DR | | | | MEMPHIS | TN | 38111 | USA | TRADE PAYABLE | | | | | $14.07 | |
| 40011 | | BUCKLEY OCTAVIA | 5396 MEADOWLAKE DR | | | | MEMPHIS | TN | 38111 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 40012 | | BUCKLEY OIL CO | 1809 ROCK ISLAND ST | | | | DALLAS | TX | 75207 | USA | TRADE PAYABLE | | | | | $1,392.83 | |
| 40013 | | BUCKLEY PRICALLA | 16 CYPRESS ST | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $119.99 | |
| 40014 | | BUCKLEY RALPHE | 3570 LOVELACE VILLE RD APT Q | | | | PADUCAH | KY | 42001 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 40015 | | BUCKLEY TESA | 1412 NW SMITH | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 40016 | | BUCKLEY TOIYANA | 1411 NORTH 104TH PLAZA | | | | OMAHA | NE | 68114 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 40017 | | BUCKLEY VELMA | 14062 WALES ST | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 40018 | | BUCKLY LAKISHA | 1303 BEVERLY ST | | | | F W B | FL | 32546 | USA | TRADE PAYABLE | | | | | $6.08 | |
| 40019 | | BUCKMAN ALEXIS | 1214 S 11TH AVE | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $4.03 | |
| 40020 | | BUCKMAN BARBIE | 1105 IRONWOOD CT 178 | | | | BELLUVUE | NE | 68005 | USA | TRADE PAYABLE | | | | | $13.30 | |
| 40021 | | BUCKMAN HELEN M | 79 EAST RIDGE | | | | PINE RIDGE | SD | 57770 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 40022 | | BUCKMAN SHEILA | 105 LEDBETTER LANE | | | | HANNIBAL | MO | 63401 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 40023 | | BUCKMAN SUSAN | 10932 NE BROADWAY ST | | | | PORTLAND | OR | 97220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40024 | | BUCKMASTER KELLY | 2916 NW 29TH ST | | | | OKLAHOMA CITY | OK | 73107 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 40025 | | BUCKNAM KASSANDRA | 9 LINDEN ST | | | | SOMERSWORTH | NH | 03878 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 40026 | | BUCKNER ANGELA | 7862 BANDERO APT A | | | | SAINT LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 40027 | | BUCKNER ANNA | | | | | | | | | TRADE PAYABLE | | | | | $5.00 | |
| 40028 | | BUCKNER ASHLEY | PUT ADDRESS HERE | | | | OUT CITY HERE | TN | 37363 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 40029 | | BUCKNER CARLA | 2145 PENTLAND DR | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $10.88 | |
| 40030 | | BUCKNER DALE | 417 GASTON AVE | | | | BELMONT | NC | 28012 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40031 | | BUCKNER DANIELLE | 1823 S ST JOSEPH ST | | | | SOUTH BEND | IN | 46613 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 40032 | | BUCKNER DANIELLE T | 314 S MASON CT | | | | BALTIMORE | MD | 21231 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 40033 | | BUCKNER DONNA | 481 SHORTY B RD | | | | HARTSFIELD | GA | 31756 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 40034 | | BUCKNER DORIS | 7824 BRAND AVE | | | | ST. LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 40035 | | BUCKNER EQWAUNE | 6841 EISELE ST | | | | ST LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $12.36 | |
| 40036 | | BUCKNER HELEN M | 3401 N UNION | | | | SAINT LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.50 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40037 | | BUCKNER JANICE | 14343 SUNSWEPT PK CT 105 | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40038 | | BUCKNER JANICE | 14343 SUNSWEPT PK CT 105 | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 40039 | | BUCKNER JANICE | 14343 SUNSWEPT PK CT 105 | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 40040 | | BUCKNER JEFFREY M | 6317 VAUGHN DR NE | | | | RIO RANCHO | NM | 87144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40041 | | BUCKNER KESHA | 564 CYPRESS LN APT 25E | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 40042 | | BUCKNER LAQUISHA | 1552 GOLD AVE | | | | MEMPHIS | TN | 38106 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 40043 | | BUCKNER LINDA M | 151 PINE LN | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $3.57 | |
| 40044 | | BUCKNER LORI | 2318 KINGS AVE | | | | PANAMA CITY | FL | 32405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40045 | | BUCKNER MABLE | 11842 NERD DR NONE | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $139.50 | |
| 40046 | | BUCKNER MALLORIE | 138 GRANT CTUNIT 104 | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 40047 | | BUCKNER NORMAN | 7824 BRAND AVE | | | | ST. LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40048 | | BUCKNER PETRINA | 19815 MOUNTVILLE | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40049 | | BUCKNER RHODA | PO BOX 2165 | | | | PRINCE FREDERICK | MD | 20678 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 40050 | | BUCKNER SHARON | 711 LINCOLN | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40051 | | BUCKNER SUSIE | 2944 S RIVERBEND RD LOT C | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40052 | | BUCKNER TANEISHA N | 2286 YALE | | | | STL | MO | 63143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40053 | | BUCKNER TED | 7 BEEWORD DR | | | | SWANNANOA | NC | 28778 | USA | TRADE PAYABLE | | | | | $72.45 | |
| 40054 | | BUCKNOR JUUSAHARA | 9708 12TH VIEW ST | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 40055 | | BUCKOVICH DEBRA | 1907 FERN PALM DR | | | | EDGEWATER | FL | 32141 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 40056 | | BUCKRIDGE DEBORAH | 8728 SOUTH HAMPTON DR | | | | HOLLYWOOD | FL | 33025 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 40057 | | BUCKSKIN NINA | PO BOX 71 | | | | CARDSTON | MT | 59405 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 40058 | | BUCKSON MARVA | 81118 RICHTOWN DR APT D | | | | OCEANSIDE | CA | 92056 | USA | TRADE PAYABLE | | | | | $49.63 | |
| 40059 | | BUCKSON MICHELLE | PO BOX 9242 | | | | CAMP LEJUENE | NC | 28547 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40060 | | BUCKSON RACHEL | 2504 HANOVER ST | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $65.01 | |
| 40061 | | BUCKWHEAT WILFRED | 36606 CALHOUN ROAD | | | | EUSTIS | FL | 32736 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 40062 | | BUD HILLS SECURITY & SERVICES | 1233 W HWY 33 | | | | TETONIA | ID | 83452 | USA | TRADE PAYABLE | | | | | $650.00 | |
| 40063 | | BUD LANE | 3805 BAYSHORE RD | | | | NORTH CAPE MAY | NJ | 08204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40064 | | BUD LANE | 3805 BAYSHORE RD | | | | NORTH CAPE MAY | NJ | 08204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40065 | | BUD SHELTON | 5340 COLORADO BLVD NONE | | | | FORT WORTH | TX | 76180 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 40066 | | BUDD JENNIFER | 108 E COLLEGE ST | | | | SANDBORN | IN | 47578 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 40067 | | BUDD JOHN | 164 SAINT MARYS CHURCH RD | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 40068 | | BUDDIE CINDY J | 2480 ROSS HALL | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $667.98 | |
| 40069 | | BUDDIE ROY | 34320 HIGHWAY 1055 | | | | MOUNT HERMON | LA | 70450 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40070 | | BUDDY DOSSETT | 3105 SHAFER RD | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $219.99 | |
| 40071 | | BUDDY HOLMAN | 1215 21ST AVE NE APT E | | | | HICKORY | NC | 28601 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 40072 | | BUDDY MARSHALL | 87 W 220TH RD NONE | | | | CHARLESTON | MO | 63834 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 40073 | | BUDDY MAYS | 1275 COUNTY ROAD 157 | | | | COLEMAN | TX | 76834 | USA | TRADE PAYABLE | | | | | $12.49 | |
| 40074 | | BUDGET LIGHTING & SIGN LLC | N7640 HWY 47 | | | | BLACK CREEK | WI | 54106 | USA | TRADE PAYABLE | | | | | $2,412.23 | |
| 40075 | | BUDHATHOKI ANJANA | 211 YOAKUM PKWY | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $9.44 | |
| 40076 | | BUDINGER LEAH | 11-2356 KALEPONI DR | | | | MOUNTAINVIEW | HI | 96771 | USA | TRADE PAYABLE | | | | | $156.24 | |
| 40077 | | BUDNIK MAX | 607 LAURINA PLACE | | | | JACKSONVILLE | FL | 32216 | USA | TRADE PAYABLE | | | | | $56.68 | |
| 40078 | | BUDOLT LAURA | 819 WEST LINCOLN | | | | HARRISBURG | IL | 62946 | USA | TRADE PAYABLE | | | | | $131.81 | |
| 40079 | | BUDWEISER OF ASHEVILLE INC | P O BOX 817 | | | | SKYLAND | NC | 28776 | USA | TRADE PAYABLE | | | | | $761.83 | |
| 40080 | | BUECHELE BOYON | 16 N COLUMBUS ST | | | | BEVERLY HILLS | FL | 34465 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40081 | | BUENA VISTA CHARTER TOWNSHIP | 1160 SOUTH OUTER DRIVE | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 40082 | | BUENAFLOR ROBLES | 95-255 KAPANOE PL | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $1,318.21 | |
| 40083 | | BUENO EUSEBIA | PO BOX745 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40084 | | BUENO GLORIA | 1628 FLETT AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40085 | | BUENO JERRY | 309 GRAY FOX LANE | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 40086 | | BUENO MAGDALENA | 452 W 32ND ST NORTH | | | | WICHITA | KS | 67204 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 40087 | | BUENO MELISSA | P O BOX 722 | | | | DEXTER | NM | 88230 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 40088 | | BUENO REBECCA | 7451 HYSSOP DRIVE | | | | ETIWANDA | CA | 91739 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 40089 | | BUENO SARA | 809 W PRINCESS JEANNE | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40090 | | BUENO VERONICA | 1400 N OREGON APT 3 | | | | EL PASO | TX | 79902 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 40091 | | BUENO VLADIMIR | 41 PROSPECT ST | | | | WATERBURY | CT | 06702 | USA | TRADE PAYABLE | | | | | $64.37 | |
| 40092 | | BUERKLEY MARIA | 1842 HACKETT RIDGE | | | | BROOKSVILLE | KY | 41004 | USA | TRADE PAYABLE | | | | | $190.75 | |
| 40093 | | BUERSMEYER MARK | 1 UNION MOBILE MNR | | | | UNION | MO | 63084 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 40094 | | BUETTNER KATHLEEN | 3652 SLYBURG ROAD | | | | SAVANNAH | NY | 13146 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 40095 | | BUFF JILL | 211 HOOK AVE | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $26.08 | |
| 40096 | | BUFF REBECCA | 411 HOVER ROAD | | | | CAESAR | NC | 28020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40097 | | BUFF TRENT | 2400 41ST ST NW | | | | WASHINGTON | DC | 20007 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40098 | | BUFFALO BULLETIN | 58 NORTH LOBBAN P O BOX 730 | | | | BUFFALO | WY | 82834 | USA | TRADE PAYABLE | | | | | $3,223.30 | |
| 40099 | | BUFFALO COMMERCIAL FLOORING & | | | | | | | | | | | | | | $217.50 | |
| 40100 | | BUFFALO NEWS | P O BOX 650 | | | | BUFFALO | NY | 14240 | USA | TRADE PAYABLE | | | | | $7,126.29 | |
| 40101 | | BUFFALO ROCK COMPANY INC | P O BOX 2247 | | | | BIRMINGHAM | AL | 35202 | USA | TRADE PAYABLE | | | | | $704.94 | |
| 40102 | | BUFFALO WATER | PO BOX 18 | | | | BUFFALO | NY | 14240 | USA | UTILITIES PAYABLE | | | | | $824.65 | |
| 40103 | | BUFFALOE MARIAN E | 151 BUFFALOE LN | | | | GASTON | NC | 27832 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 40104 | | BUFFAM BETH | 9078 PICKWICK VILLAGE TER | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40105 | | BUFFEE CHAI | 89-500 PUAKOLU ST | | | | LAS VEGAS | NV | 89123 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 40106 | | BUFFIN MYRA | 101 VIA HAVARRE | | | | MERRITT IS | FL | 32953 | USA | TRADE PAYABLE | | | | | $159.40 | |
| 40107 | | BUFFINGTON MIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44128 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 40108 | | BUFFINGTON SYRITA | 1627 RIGHAT DRIVE | | | | REYNOLDSBUG | OH | 43068 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 40109 | | BUFFKINS LISA | 325 AVANT DR | | | | ST LOUIS | MO | 63042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40110 | | BUFFONG STEADFORD | RR2 BOX 10529 KINGSHILL | | | | CHRIHSTIANSTED | VI | 00850 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40111 | | BUFFONG STEADFORD | RR2 BOX 10529 KINGSHILL | | | | CHRIHSTIANSTED | VI | 00850 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40112 | | BUFFORD CAMILLE | 1902 PICCADILY CIRCLE APT 4 | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 40113 | | BUFFY BLACK | 1510 SOUTH 110 THS STREET | | | | SAINT JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40114 | | BUFFY FLEMING | 1125 HEZEKIAH RD | | | | EASTOVER | SC | 29044 | USA | TRADE PAYABLE | | | | | $23.91 | |
| 40115 | | BUFFY HALL | 7306 FREE AVE | | | | MAPLE | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40116 | | BUFLER AMY | 10158 DUGAN GAP RD | | | | NORTHBEND | OH | 45052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40117 | | BUFORD ALESHA | 878N GRAND AVE | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $177.84 | |
| 40118 | | BUFORD AMANDA | 3375 ALABAMA HWY 143 | | | | ELMORE | AL | 36022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40119 | | BUFORD BARBARA | 2324 E OLD SHAKPEE RD 212 C | | | | MINNEAPOLIS | MN | 55428 | USA | TRADE PAYABLE | | | | | $83.67 | |
| 40120 | | BUFORD DOROTHY | 2391 NW 55TH ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $88.67 | |
| 40121 | | BUFORD JAMITTE | 1627 HELEN | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $10.82 | |
| 40122 | | BUFORD JENNIFER | 4602 CHANCE DRIVE | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40123 | | BUFORD LEON | 104 BYNUM DR | | | | CARTHAGE | MO | 64836 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 40124 | | BUFORD MAREEKA | 1657 SOUTH SONORA DR | | | | COLUMBIA | MO | 65201 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40125 | | BUFORD RICHARD D | 12 FARM RD | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 40126 | | BUFORD SALLAFFIE | 780 N BOSS CI | | | | WASILLA | AK | 99623 | USA | TRADE PAYABLE | | | | | $26.01 | |
| 40127 | | BUFORD TERA | 8017 GLIMMER WAY | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 40128 | | BUFORD YOLANDA | 1317 W 3RD | | | | COFFEYVILLE | KS | 67337 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40129 | | BUGA CHRISTIAN | 1608 STICKNEY POINT RD | | | | SARASOTA | FL | 34231 | USA | TRADE PAYABLE | | | | | $46.00 | |
| 40130 | | BUGDEN ELIZABETH | 470 SILVER ST APT 406 | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 40131 | | BUGG JANET | 1172 MELVILLE ST | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40132 | | BUGG JENNIFER | 11106 CHURHILL CT | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 40133 | | BUGG JENNIFER | 11106 CHURHILL CT | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $11.73 | |
| 40134 | | BUGG PATRICIA | 5764 MAPLEWOOD ROAD | | | | ALB | NM | 87121 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 40135 | | BUGGS LEANN | 8506 WISCONSIN ST | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $146.52 | |
| 40136 | | BUGINAS JOHN | 928 SYLVAN MEADOWS DR | | | | MODESTO | CA | 95356 | USA | TRADE PAYABLE | | | | | $102.83 | |
| 40137 | | BUGSYSMITH BUGSYSMITH | 98-114 LIPOA PL | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 40138 | | BUHRA VIVIANE | 3832 N CHERRY LN | | | | KANSAS CITY | MO | 64116 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 40139 | | BUHL MARY | 121 NORTHWOODS DR | | | | BESSEMER CITY | NC | 28016 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 40140 | | BUHR NANCY J | 775 COMANCHE | | | | TIPP CITY | OH | 45371 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40141 | | BUI CRENEZA | 277 BLOOMINGTON AVENUE UNIT 23 | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $41.33 | |
| 40142 | | BUI GIANG | 7600 HIGHMEADOW DRIVE | | | | HOUSTON | TX | 77063 | USA | TRADE PAYABLE | | | | | $29.22 | |
| 40143 | | BUI LAN | 11 OAK LANE | | | | STAFFORD | VA | 22556 | USA | TRADE PAYABLE | | | | | $477.68 | |
| 40144 | | BUI MINH H | 14627 CLAUDE LANE | | | | SILVER SPRING | MD | 20905 | USA | TRADE PAYABLE | | | | | $25.92 | |
| 40145 | | BUI THANH | 444 E BROADWAY | | | | BEL AIR | MD | 21014 | USA | TRADE PAYABLE | | | | | $26.61 | |
| 40146 | | BUI TIEN | 7414 YORK RIVER ROAD | | | | IROQUOIS | KY | 40214 | USA | TRADE PAYABLE | | | | | $747.00 | |
| 40147 | | BUICE JENY C | PO BOX 1504 | | | | COMMERCE | GA | 30529 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 40148 | | BUIE CHARLES E | 606 CLARENDON AVE NW | | | | CANTON | OH | 44708 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40149 | | BUIE CHRISTINA | 551 MORGAN STREET | | | | ELGIN | IL | 60123 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 40150 | | BUIE DAMIANN | 12719 MCDOUGALD RD | | | | BROADWAY | NC | 27505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40151 | | BUIE DELPHINE | 5622 N 69TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $27.98 | |
| 40152 | | BUIE JOHN | P O BOX 377 | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $15.98 | |
| 40153 | | BUIE LAURA | 107 PINEWOOD DRIVE APT A | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $23.05 | |
| 40154 | | BUIE LIZETTE C | 2225 12TH ST NW | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 40155 | | BUIE MARY | 14 NORTH ST | | | | MADISON | WI | 53708 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40156 | | BUIE MYNELL | PLEASE ENTER ADDRESS | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $25.99 | |
| 40157 | | BUIE PATRICIA | 2609 TALISMAN CT | | | | BEDFORD | TX | 76021 | USA | TRADE PAYABLE | | | | | $1,924.23 | |
| 40158 | | BUIE PRISCILLA | 8030 W SHERIDAN AVE 1W | | | | MILWAUKEE | WI | 53222 | USA | TRADE PAYABLE | | | | | $21.71 | |
| 40159 | | BUIE RAESHAWN | 3044 STANTON RD SOUTH EAST APT | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 40160 | | BUIE TAMARA | 4422 ATWATER DR | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 40161 | | BUIE TENNILLE R | 18801 WALKERS CHOICE RD | | | | MONTGOMERY VILLA | MD | 20886 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 40162 | | BUILDER SOURCING CORPORATION LLC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $368.00 | |
| 40163 | | BUILDING SYSTEMS & SERVICES IN | | | | | | | | | | TRADE PAYABLE | | | | | $11,681.55 | |
| 40164 | | BUILDING TIER 1 | 16418 E PRENTICE CIR | | | | CENTENNIAL | CO | 80015 | USA | TRADE PAYABLE | | | | | $143.50 | |
| 40165 | | BUIRCHIFFLO SHAWINIA | 64 BENBROLOL CT | | | | BENTON | AR | 72015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40166 | | BUIRKE PAGENA | 7125 SEAGLE AVE APT09 | | | | CHARLOTTE | NC | 28204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40167 | | BUIRLEY PAM | 1310 COUNTRY MANNOR DRIVE | | | | LOGAN | UT | 84321 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 40168 | | BUIS CHELSA | 117 S WALNUT ST | | | | CRAWFORDSVILLE | IN | 47933 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 40169 | | BUITRAGO MARLENE | 236 NORTH CENTRAL AVE | | | | GLENDALE | CA | 91203 | USA | TRADE PAYABLE | | | | | $26.15 | |
| 40170 | | BUITRON RAY A | 4684 HORSESHOE FALLS CT | | | | HOLLAND | MI | 49424 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 40171 | | BUK PETR | 23343 VIA SAN GABRIEL | | | | ALISO VIEJO | CA | 92656 | USA | TRADE PAYABLE | | | | | $75.78 | |
| 40172 | | BUKHALIL MARWAN | 16604 PEARDALE AVE | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40173 | | BUKO MICHEAL | 4420 YOUNGSTOWN WARREN RD | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40174 | | BUKOLA OGUNSULIRE | 9314 CHERRY HILL RD AP | | | | COLLEGE PARK | MD | 20740 | USA | TRADE PAYABLE | | | | | $489.70 | |
| 40175 | | BUKSAR BRITTNEY | 696 ST HWY 7 LOT 9 | | | | UNADILLA | NY | 13849 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 40176 | | BULAMEICAVAI LUSIANA | 7941 GOLDEN FIELD WAY | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $19.15 | |
| 40177 | | BULGADO AIDA | RR 9 BOX 1597 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $118.97 | |
| 40178 | | BULGER SASHA L | 114 HOWELL DR SW | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $24.63 | |
| 40179 | | BULGER SHANEE | 113 W FOLSOM ST | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40180 | | BULICK CHRIS | PO BOX 4742 | | | | PARKERSBURG | WV | 26104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40181 | | BULINDA LEWIS | 41 CHRISTIANA RD | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 40182 | | BULK PALM C | 1377 E FLORENCE BLVD | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $181.75 | |
| 40183 | | BULL BERTHA O | P O BOX 188 | | | | LAME DEER | MT | 59043 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 40184 | | BULL MILWARD T | 1143 N 22ND ST | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40185 | | BULL SAMANTHA | 120 N ILLINOIS ST | | | | HOBART | IN | 46342 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 40186 | | BULL SHANNON | 4405 MAPLE ROAD | | | | MORNINGSIDE | MD | 20746 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 40187 | | BULL TYVONNIA | 201 POWELL MILL RD | | | | SPARTANBURG | SC | 29301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 40188 | | BULLA CHARLIE | 208 DAISY LN | | | | SALISBURY | NC | 28146 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 40189 | | BULLARD ANHELIKA | 311 SANCHEZ DR | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 40190 | | BULLARD BRITTANY | 4001 RAINEY LN | | | | REDFIELD | AR | 71602 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 40191 | | BULLARD CHARLOTTE K | 2901 LIVE OAK DRIVE APT | | | | BESSEMER CITY | NC | 28073 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 40192 | | BULLARD COURTNEY | 4350 W FAIRFIELD DR | | | | PEN | FL | 32505 | USA | TRADE PAYABLE | | | | | $20.93 | |
| 40193 | | BULLARD DOUG | 4412 E MULBERRY | | | | FORT COLLINS | CO | 80524 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40194 | | BULLARD ELIZABETH | 1016 HILLSIDE AVE | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $24.50 | |
| 40195 | | BULLARD GREGORY | 290 JAGGER LANE | | | | HEBRON | CT | 06248 | USA | TRADE PAYABLE | | | | | $53.90 | |
| 40196 | | BULLARD JAMES | 703 PRINCETON DR | | | | TRENTON | OH | 45067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40197 | | BULLARD KATELIN | 146 UNITY DRIVE | | | | WAYNESVILLE | NC | 28786 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40198 | | BULLARD NICOLE | 301 WILLOW AVE | | | | OAKLEY | KS | 67748 | USA | TRADE PAYABLE | | | | | $11.72 | |
| 40199 | | BULLARD NOA | 3069 | | | | BEULAH | MS | 38726 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40200 | | BULLARD RENEE | 1706 APT BRIGHTON ST | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $12.78 | |
| 40201 | | BULLARD SHANETTA M | 4890 GRINDERS WAY NE | | | | LELAND | NC | 28451 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40202 | | BULLARD SIMMIE | 778 GOINGS RD | | | | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | | | | | $65.04 | |
| 40203 | | BULLARD TERRI | 1829 LOYOLA DR | | | | JAX | FL | 32218 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 40204 | | BULLARD VICKIE | 505 FEDERAL ST | | | | MILTON | DE | 19968 | USA | TRADE PAYABLE | | | | | $16.28 | |
| 40205 | | BULLARD WANDA C | 4733 ALAMAC RD | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 40206 | | BULLARDDORSEY SHANNON L | 4412 NW HUNNYCUT RD | | | | FORT STILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 40207 | | BULLAY ANGELICA | 5520 WREN AVE | | | | ST LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40208 | | BULLBEAR JODKAY | 12MSOUTHYLEBIA4 | | | | KYLE | SD | 57752 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 40209 | | BULLER KAREN | 1913 RANCHITO DRIVE | | | | LAKE HAVASU CITY | AZ | 86404 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 40210 | | BULLERS CHELSEY | 6400 NUBERT BEAN RD | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 40211 | | BULLINA SUSAN N | 204 N 2ND AVE | | | | MAYODAN | NC | 27027 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 40212 | | BULLINS DANNY | 100 W MATTHEWS ST | | | | STONEVILLE | NC | 27048 | USA | TRADE PAYABLE | | | | | $5.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40213 | | BULLINS PAUL | 1353 ORCHARD ST | | | | WABASH | IN | 46992 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40214 | | BULLINS TABITHA | 109 S CHURCH ST | | | | ASHEBORO | NC | 27203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40215 | | BULLION SHARON | 6719 OLD HOBBS RD | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 40216 | | BULLMAN CHARLES | 627 N 22ND ST | | | | ST JOSEPH | MO | 64506 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 40217 | | BULLOCK ANN | 532 CLEVELAND AVE 6-A | | | | ATL | GA | 30315 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40218 | | BULLOCK BERNICE | 1643 SPRINGHILL DR | | | | LIMA | OH | 45805 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 40219 | | BULLOCK BRANDI | 3920 NORA 12 | | | | POCATELLO | ID | 83204 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 40220 | | BULLOCK BRANDIE | 6534 N 56TH ST | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $13.56 | |
| 40221 | | BULLOCK BRENDA | 15302 DIMOND COVE TERRACE | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 40222 | | BULLOCK BRITTANY | 11020 FEATHERBROOK RD | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 40223 | | BULLOCK CATHY E | 13360 BEACHCREST RD | | | | CHESTERFIELD | VA | 23832 | USA | TRADE PAYABLE | | | | | $342.34 | |
| 40224 | | BULLOCK CHANEL | 1005 SUNNSIDE AV | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40225 | | BULLOCK CHRISTY | 3909 OAKMONT CIR | | | | COOKEVILLE | TN | 38506 | USA | TRADE PAYABLE | | | | | $14.51 | |
| 40226 | | BULLOCK DAISHA | 2610 STATE RD AIA 516 | | | | ATL BCH | FL | 32233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40227 | | BULLOCK DARYL | 225 HAMLIN AVE | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 40228 | | BULLOCK DAVID | 409 E CAYUGA | | | | BELLAIRE | MI | 49633 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 40229 | | BULLOCK DAVID | 409 E CAYUGA | | | | BELLAIRE | MI | 49633 | USA | TRADE PAYABLE | | | | | $126.90 | |
| 40230 | | BULLOCK DAVID L | 139 BAKER FARM DR | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 40231 | | BULLOCK DONTAE D | 3505 CHAMBERLYNE AVE | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $188.75 | |
| 40232 | | BULLOCK ERA S | 2607 E 21ST AVE | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 40233 | | BULLOCK FREDDIEY | 435 S TAYLOR AVE | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 40234 | | BULLOCK GERALD | 1642 FAIRHILLS DR | | | | SAINT LOUIS | MO | 63146 | USA | TRADE PAYABLE | | | | | $21.58 | |
| 40235 | | BULLOCK GLORIA | 311 S LASALLE ST | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $19.32 | |
| 40236 | | BULLOCK JAMES | 6522 CHIPPENDALE DR | | | | BATON ROUGE | LA | 70817 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 40237 | | BULLOCK JEANETTA | 1109 BROADWAY BLVD | | | | ALB | NM | 87102 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 40238 | | BULLOCK KANIKA | NOADDRESS | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 40239 | | BULLOCK KANIKA | NOADDRESS | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 40240 | | BULLOCK KATRINA | 914 SHERMAN ST | | | | HOLLANDALE | MS | 38748 | USA | TRADE PAYABLE | | | | | $10.51 | |
| 40241 | | BULLOCK KERRICK | 2213 SOUTHERN ST | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 40242 | | BULLOCK KEZIA | 832 BILL CARTER RD | | | | MIDWAY | GA | 31320 | USA | TRADE PAYABLE | | | | | $11.15 | |
| 40243 | | BULLOCK LAKASHIA | 9921 GREENBELT RD | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40244 | | BULLOCK LAKESHA | 1602 GREEN MOUNTAIN DRIVE APT | | | | LITTLE ROCK | AR | 72211 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 40245 | | BULLOCK LAQUANTA | 5524 - WASHINGTON ROAD | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 40246 | | BULLOCK LATESHA | 14900 BRDADWATER WAY | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 40247 | | BULLOCK LOLITOA | 1707 N 28TH ST | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40248 | | BULLOCK LONNIE | 89 BONNIE DEL DR | | | | COLONIAL BEACH | VA | 22443 | USA | TRADE PAYABLE | | | | | $36.22 | |
| 40249 | | BULLOCK LYNN | 1522 GRIMBALL RD EXT | | | | CHARLESTON | SC | 29412 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 40250 | | BULLOCK MARTY A | 1352 SW IDOL AVENUE | | | | PORT SAINT LUCIE | FL | 34953 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40251 | | BULLOCK MARY | 554 LOST WOODS AVE APT A | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 40252 | | BULLOCK MEMORY | PO 328 | | | | ZHILLS | FL | 33539 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 40253 | | BULLOCK MYRA | 245 SANDY BEND RD | | | | ROCKY POINT | NC | 28457 | USA | TRADE PAYABLE | | | | | $11.68 | |
| 40254 | | BULLOCK PAMELA K | 1515 OLD HAMER RD LT 4 | | | | HAMER | SC | 29547 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40255 | | BULLOCK PAT | 770 S DENVER ST APT8 | | | | SALT LAKE CY | UT | 84111 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 40256 | | BULLOCK RENEE | 1606 RHAWN ST | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 40257 | | BULLOCK RICO | 2060 MUTUAL AVE | | | | MACON | GA | 31201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40258 | | BULLOCK RUSSELLSHAN | 450 BUFFALO CREEK | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40259 | | BULLOCK SARITA | 8214 QUENTIN ST | | | | NEW CARROLLTON | MD | 20784 | USA | TRADE PAYABLE | | | | | $18.06 | |
| 40260 | | BULLOCK SHERLY | 306 BEAVER VIEW DRIVE | | | | BRISTOL | VA | 24201 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 40261 | | BULLOCK SHERRY | 8205 RIVER PARK RD | | | | BOWIE | MD | 20715 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 40262 | | BULLOCK STEPHANIE | 21 APPLE RD | | | | CASTLE HAYNE | NC | 28429 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 40263 | | BULLOCK TAJUANA L | 2625 E 21ST AVE | | | | GARY | IN | 46407 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 40264 | | BULLOCK TERESA | 126 NEBRASKA ST | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $41.00 | |
| 40265 | | BULLOCK TERESA | 126 NEBRASKA ST | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $3.13 | |
| 40266 | | BULLOCK TERRANCE | 500 E UPSAL ST | | | | PHILADELPHIA | PA | 19119 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 40267 | | BULLOCK TERRY | 2039 28TH AVE NORTH | | | | HUEYTOWN | AL | 35023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40268 | | BULLOCK TIM | 813 FIRESIDE DR | | | | GREENWOOD | IN | 46143 | USA | TRADE PAYABLE | | | | | $179.65 | |
| 40269 | | BULLOCK VICKIE | 1109 ELMSHADOW DRIVE | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40270 | | BULLORD FRANCENA | 104 ALABASTER WAY | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $3.48 | |
| 40271 | | BULLOX BARBARA | 6025 LUCENTE AVE | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40272 | | BULLS DAWN T | 108 QUINCY ST | | | | RAPID CITY | SD | 57770 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 40273 | | BULLS TANYA | 1858 CO RD 68 | | | | KILLEN | AL | 35645 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 40274 | | BULLSHOE BELINDA J | 200 4TH AV NORTH EAST | | | | BROWNING | MT | 59417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40275 | | BULLUCK YVONNISE | 27316 DOGWOOD LANE | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 40276 | | BULLUCKS VANESSA | 9984 TRAPP LN | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 40277 | | BULLUPS TROY | 203 INTERPATH PKWAY | | | | ELIZABETH CITY | NC | 27909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40278 | | BULLY TOOLS INC | 14 TECHNOLOGY DRIVE | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $12,696.99 | |
| 40279 | | BULNES CARLOS | 532 N ROBINSON ST | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $623.82 | |
| 40280 | | BULNES SILVIA | 1101 DAVID DRIVE | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 40281 | | BULSECO DEBRA | 214 FRONT ST | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 40282 | | BULTER EDDA D | 1410 E HENRY AVE | | | | TAMPA | FL | 33674 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 40283 | | BULTER FREDNA M | 362 LOGAN STREET | | | | SALUDA | SC | 29138 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 40284 | | BULTER JAMES | 2595 HWY 15 SOUTH | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 40285 | | BULTER KATHRYN | 24196 MADOLE DR | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 40286 | | BULTER LAKISHA | 8833 FLORA AVE | | | | KANSAS CITY | MO | 64131 | USA | TRADE PAYABLE | | | | | $14.50 | |
| 40287 | | BULTER NINA D | 5947 ETZEL | | | | STL | MO | 63112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40288 | | BULTER SHANEIKA J | 511 ALCOTT DR APT 21H | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 40289 | | BULTER SHIRRELLN | 391 MANCHESTER RD | | | | POUGHKEEPSIE | NY | 12603 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 40290 | | BULTER TAMARA | 6000 WEST 70TH APT 207 | | | | SHREVEPORT | LA | 71129 | USA | TRADE PAYABLE | | | | | $100.28 | |
| 40291 | | BULTES JOSE | P O BOX 304379 | | | | ST THOMAS | VI | 00803 | USA | TRADE PAYABLE | | | | | $68.00 | |
| 40292 | | BULTEZ DONNA | 15057 FOWLER AVE | | | | OMAHA | NE | 68116 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 40293 | | BULTRON JOSE M | C-GERONA K619 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 40294 | | BULTRON MARIA C | 186 JULIAN ST FL2 | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 40295 | | BUMBREY PREMISHA | 13079 SILLAMON RD | | | | GOLDVEIN | VA | 22720 | USA | TRADE PAYABLE | | | | | $16.63 | |
| 40296 | | BUMBRY MARLENE | 530 ALANTIC STREET S E | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $150.44 | |
| 40297 | | BUMGARDNER JOHN | 205 E WAYNE WAY | | | | MIDDLETOWN | DE | 19709 | USA | TRADE PAYABLE | | | | | $243.29 | |
| 40298 | | BUMGARDNER MANDY | 501 MARYLAND AVE | | | | NUTTER FORT | WV | 26301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40299 | | BUMGARNER AMANDATAMMY | 4249 RIFLE RANGE RD | | | | CONOVER | NC | 28613 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 40300 | | BUMGARNER CHARLENE | 1778 SOUTHSIDE RD | | | | LINCOLNTON | NC | 28092 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40801 | | BUMGARNER JULIA | 27 SHA DR | | | | LEICESTER | NC | 28748 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40802 | | BUMGARNER MELODY | 2506 BRADFORD ST | | | | MOREHEAD CITY | NC | 28557 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 40803 | | BUMPERS JEANNETTE | 5615 BYRD AVE APT 202 | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 40804 | | BUMPERS TRAVIS | 7424 GRANDVILLE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 40805 | | BUMPHUS ELIZABETH | 2553 CLAY ST | | | | PADUCAH | KY | 42001 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 40806 | | BUNASAWA DEBRA | 323 WHIPPOORWILL GLN | | | | ESCONDIDO | CA | 92026 | USA | TRADE PAYABLE | | | | | $8.93 | |
| 40807 | | BUNCE JENNIFER | 280 W BOSTON | | | | RED BIRD OK | OK | 74458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40808 | | BUNCH ANTOINETTE | 129 BOWMAN ST | | | | HARLEYVILLE | SC | 29448 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40809 | | BUNCH ASHLEY | 1310 MAME AVE | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $11.89 | |
| 40810 | | BUNCH CARLA | 706 SHIRLEY DR | | | | GULFPORY | MS | 39503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40811 | | BUNCH CHRISTINA M | 43 ELIZABETH ST | | | | BAMBERG | SC | 29003 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 40812 | | BUNCH DAVID E | 2780 E FOLWER AVE APT 247 | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40813 | | BUNCH DENNIS | 2230 HART LANE | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 40814 | | BUNCH ERNESTINE | P O BOX 1274 | | | | DEDHAM | MA | 02027 | USA | TRADE PAYABLE | | | | | $59.80 | |
| 40815 | | BUNCH FELICIA | 116 BEACH WOOD AVE | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40816 | | BUNCH GENE | 501 E 7TH ST | | | | WEWOKA | OK | 74884 | USA | TRADE PAYABLE | | | | | $13.93 | |
| 40817 | | BUNCH GILBERT JR | 54970 VETERANS ST | | | | WHITE CASTLE | LA | 70788 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 40818 | | BUNCH IVORY | 5948 MARGATE AVE | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40819 | | BUNCH JADA | 240 KING ST | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40820 | | BUNCH JENNIFER | 529 MARCUS RUN RD | | | | WAVERLY | OH | 45690 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40821 | | BUNCH KIMBERLY | 106 BROOK WOOD LANE | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40822 | | BUNCH KRISTI L | 204 HICKORY BLUFF RD | | | | SOUTHPORT | FL | 32409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40823 | | BUNCH MYRTLE | 1308 ARMSTRONG CIR | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 40824 | | BUNCH STEPHANIE | 124 N MAIN ST | | | | LANSING | KS | 66043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40825 | | BUNCH TAMIKA | 3636 RENDITION ST | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $11.62 | |
| 40826 | | BUNCH TANSHELLE | 29 LOUISANA ST | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 40827 | | BUNCH TIFFANY | 4807 STONEY TRACE DR | | | | MINTHILL | NC | 28227 | USA | TRADE PAYABLE | | | | | $30.17 | |
| 40828 | | BUNCH WILLIE | 511 MONTAGUE LN | | | | RALEIGH | NC | 27601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40829 | | BUNCIC JACQUELINE | 2122 NORTH 38TH ST | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 40830 | | BUNCOMB RHONDA | 3071 HUT RD | | | | JOHNS ISL | SC | 29455 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 40831 | | BUNDAGE ROSIE | 1230 WALTKINS ST | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40832 | | BUNDAGE ROSIE | 1230 WALTKINS ST | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 40833 | | BUNDLEY JOSHERICE | 3428 BROAD ST | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $11.70 | |
| 40834 | | BUNDU DAUDA | 17217 LARKIN DR | | | | DUMFRIES | VA | 22026 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 40835 | | BUNDY CANDY | | | | | | | | | | TRADE PAYABLE | | | | | $4.51 | |
| 40836 | | BUNDY CRYSTAL | 806 SOUTH MAIN STREET | | | | WINDSOR | MO | 65360 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 40837 | | BUNDY EDWINA | 4405 RENA RD APT 101 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $43.12 | |
| 40838 | | BUNDY LOUISE | 1737 W SEYBERT | | | | PHILADELPHIA | PA | 19121 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 40839 | | BUNDY LOUISE | 1737 W SEYBERT | | | | PHILADELPHIA | PA | 19121 | USA | TRADE PAYABLE | | | | | $6.62 | |
| 40840 | | BUNDY MISTY | 211 E 7TH | | | | TONGANOXIE | KS | 66086 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40841 | | BUNGE MELISSA | 46 ROBIN AVE APT 6 | | | | CHILTON | WI | 53014 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40842 | | BUNGER JUDY | 832 W RD | | | | HILDRETH | NE | 68947 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 40843 | | BUNGER KIMBERLY | PO BOX 291 | | | | CANISTOTA | SD | 57012 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 40844 | | BUNK PHILIP | 4 NORTH | | | | SAINT LOUIS | MO | 63123 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 40845 | | BUNKER KAREN | HC 60 BOX 458 17 E ROCKY RIDGE RD | | | | MONA | UT | 84645 | USA | TRADE PAYABLE | | | | | $2.81 | |
| 40846 | | BUNKER MARLYS | 36647 CO HWY 21 15 | | | | WAUBUN | MN | 56589 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40847 | | BUNKER NICOLE N | 1050 CAMDEN AVE | | | | PALM BAY | FL | 32907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40848 | | BUNKERS OF ST CROIX INC | 27 CASTLE COAKLEY | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $6,687.94 | |
| 40849 | | BUNN JAMICA | 4000 LOGAN GATE APT 8 | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 40850 | | BUNN JANET | 12518 SOUTH STREET | | | | WHITAKERS | NC | 27891 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 40851 | | BUNN JOYCE | 11702 U AVE NONE | | | | WESTGATE | IA | 50681 | USA | TRADE PAYABLE | | | | | $91.36 | |
| 40852 | | BUNNEL ROBIN | 355 S SCHOOL AVE | | | | LECANTO | FL | 34461 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 40853 | | BUNNELL CHARLES | PO BOX 80 | | | | REYNOLDSVILLE | WV | 26422 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40854 | | BUNNELL PARIS | 5851 FRASER CT | | | | INDPLS | IN | 46254 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 40855 | | BUNNELLS JEARLINE | 50 DOTTY LOU DRIVE | | | | PARKTON | NC | 28371 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40856 | | BUNNERY CANOAIS | 316 WYCHE ST | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 40857 | | BUNNERY ERICA | 3325 E TEXAS ST APT 445 | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $10.72 | |
| 40858 | | BUNNY HARPER | 2040 TENNESSEE AVENUE | | | | NIAGARA FALLS | NY | 14305 | USA | TRADE PAYABLE | | | | | $99.39 | |
| 40859 | | BUNNY JOHNSON | 628 DAISY AVE | | | | LONG BEACH | CA | 90802 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 40860 | | BUNOAN LITO | 245 N FAIRVIEW ST | | | | RIDGECREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $79.55 | |
| 40861 | | BUNT RUSS V | 2934 N 37TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40862 | | BUNTEN CANDY | PO BOX 10026 | | | | KALISPELL | MT | 59904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40863 | | BUNTER DONTRELL S | 3137 BUENA VISTA TER SE APT 4 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $67.79 | |
| 40864 | | BUNTIN DIANA | 6402 W 550 S | | | | DELPHI | IN | 46923 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 40865 | | BUNTING ALBERT | 1606 DAVID DR | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 40866 | | BUNTING JEAN | 167 HEMPHILL RD | | | | ASHEVILLE | NC | 28803 | USA | TRADE PAYABLE | | | | | $14.07 | |
| 40867 | | BUNTING SHANISE | 2204 HINLTON CT | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40868 | | BUNTING STEPHANIE | 633 SUNSET AVE | | | | ASHEBORO | NC | 27203 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 40869 | | BUNUISSON BRITTNAY | 9476 ARVIS RD | | | | PASS CHRISTIAN | MS | 39571 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40870 | | BUNYAN ROSITA | 5910 SW 60TH ST | | | | SOUTH MIAMI | FL | 33143 | USA | TRADE PAYABLE | | | | | $84.99 | |
| 40871 | | BUNYARD TAREN R | HC7 BOX26 | | | | DONIPHAN | MO | 63935 | USA | TRADE PAYABLE | | | | | $31.15 | |
| 40872 | | BUNYASARANAND SANTISUK | 2200 MELANTE DR NE | | | | ATLANTA | GA | 30324 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 40873 | | BUNYON LATOYA | 460 E MOODY BLVD | | | | BUNNELL | FL | 32110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40874 | | BUPP M S | 126 S WESTCHESTER DR APT | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $162.00 | |
| 40875 | | BURAIMOH ENITAN | 10350 LANDS END DR | | | | HOUSTON | TX | 77099 | USA | TRADE PAYABLE | | | | | $20.09 | |
| 40876 | | BURALL AMANDA | 11229 FINGERBOARD RD | | | | MONROVIA | MD | 21770 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 40877 | | BURAS ANGIE | 108 COUNTRY MILE DR | | | | YOUNGSVILLE | LA | 70592 | USA | TRADE PAYABLE | | | | | $17.01 | |
| 40878 | | BURAS CHARLOTTE | 12711 HIGHWAY 23 | | | | BELLE CHASSE | LA | 70037 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 40879 | | BURAS GEORGIA | 9101 5TH ST | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $27.72 | |
| 40880 | | BURASS OLIVER | 1716 ARROWHEAD DR | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $8.56 | |
| 40881 | | BURATT CONNIE | 11056 AIRLINE HWY 16B | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40882 | | BURBAGE CATHY | 5263 BAMBURG COURT | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 40883 | | BURBAGE JUDITH | 51 E CLEARVIEW AVE | | | | PINE HILL | NJ | 08021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40884 | | BURBAGE LISA | 216 WINCHIME CT | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 40885 | | BURBAGE P | RR 1 BOX 370 | | | | PURCELLVILLE | VA | 20132 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 40886 | | BURBANK ANNETTE J | 2824 S BURNSIDE AVE | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40887 | | BURBANK RHONDA | PO BOX 7735 | | | | NEWCOMB | NM | 87455 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40888 | | BURBEN DONNA | 97 ROUNDTREE WAY | | | | WILLIAMSON | GA | 30292 | USA | TRADE PAYABLE | | | | | $46.20 | |

Debtor Name: KMART CORPORATION

Schedule F/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40389 | | BURBEY ASHLEY | 1065 S WEST MOORE | | | | LOMBARD | IL | 60148 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 40390 | | BURBY BROOK | 30 ATLANTIC ST | | | | NEW BRITAIN | CT | 06053 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 40391 | | BURCAW NATALIE | 1639 24TH ST NE | | | | CANTON | OH | 44714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40392 | | BURCH CASSANDRA | XXX | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40393 | | BURCH CATHY | 17661 DAVENPORT ROAD | | | | WINTERGARDEN | FL | 34448 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40394 | | BURCH CHELSEA | 1974 THOMASVILLE DR SE | | | | ATLANTA | GA | 30315 | USA | TRADE PAYABLE | | | | | $11.90 | |
| 40395 | | BURCH CORNELIUS | 897HEYLE | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 40396 | | BURCH CRYSTAL | 3123 ROUND HILL | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40397 | | BURCH DAVID | 1461 SW 60 AVE BAY 4 | | | | POMPANO BEACH | FL | 33069 | USA | TRADE PAYABLE | | | | | $1,261.91 | |
| 40398 | | BURCH DEEDEE | 429 STONE CREEK DRV | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40399 | | BURCH JARKEEA J | 638 SOMERSET DR | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 40400 | | BURCH JOCELYN | 1401 PENNSLYVANIA AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40401 | | BURCH JOHN | 100 FALL HARVEST | | | | CENTERVILLE | GA | 31028 | USA | TRADE PAYABLE | | | | | $110.57 | |
| 40402 | | BURCH JUANETTA | 3322 DALE AVE | | | | WHITEHALL | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40403 | | BURCH JULIE B | 200 HARDIN RD | | | | LAURENS | SC | 29360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40404 | | BURCH LOUIE | 216 S 7TH ST | | | | MCCLEARY | WA | 98557 | USA | TRADE PAYABLE | | | | | $32.50 | |
| 40405 | | BURCH MARY | 4214 OLD COLUMBIA PIKE | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $8.75 | |
| 40406 | | BURCH MEGAN | | | | | | | | | | TRADE PAYABLE | | | | | $30.00 | |
| 40407 | | BURCH MICHELLE | 6861 OYSTER DR | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40408 | | BURCH MONIQUE | 1127 38 JASMINE LN | | | | HAZELHURST | GA | 31539 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 40409 | | BURCH NORMA | 301 PARKERTOWN RD | | | | HUBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40410 | | BURCH ONISHA | 1419 31ST NE | | | | CANTON | OH | 44714 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 40411 | | BURCH ONISHA | 1419 31ST NE | | | | CANTON | OH | 44714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40412 | | BURCH REBECCA | ADDRESS | | | | LIVERMORE | KY | 42352 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 40413 | | BURCH SHAWN W | 702 W 8TH ST | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40414 | | BURCH SONYIA | 3639 N CAPITAL | | | | INDIANAPOLIS | IN | 46208 | USA | TRADE PAYABLE | | | | | $64.66 | |
| 40415 | | BURCH TINA | 11634 W COLONIAL TRAIL | | | | CREWE | VA | 23930 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 40416 | | BURCH TONY C | 580 MLK JR BLVD | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40417 | | BURCHAM SAVANNA | 14829 NE 114TH CT | | | | FT MCCOY | FL | 32134 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 40418 | | BURCHAM TAMARA | 812 RAIBLE AVE | | | | ANDERSON | IN | 46011 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 40419 | | BURCHELL JOYCE | 1646 N 24TH ST | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40420 | | BURCHELL ROBERT | 15075 E W HWY | | | | NEVADA | MO | 64772 | USA | TRADE PAYABLE | | | | | $129.18 | |
| 40421 | | BURCHELL TIFFANY | 8710 SPRING TREE DR | | | | TAMPA | FL | 33637 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 40422 | | BURCHER DANIELLE | P O BOX 246 | | | | WAKE | VA | 23176 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40423 | | BURCHET RHONDA S | 10844 KENSINGTON PARK AVE | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40424 | | BURCHETT CHRISTINA L | 2621 S 53RD STREET | | | | KANSAS CITY | KS | 66106 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40425 | | BURCHETT DYWANNA | 3452 MAURY STREET A | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $13.78 | |
| 40426 | | BURCHETT JHONAD R | 4937 US HW 60 | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 40427 | | BURCHETT MARGIE K | 811 WILLETT RD | | | | WAVERLY | OH | 45690 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 40428 | | BURCHETT RUBY M | 230 BEAVER DAM DRIVE | | | | AUSTINVILLE | VA | 24312 | USA | TRADE PAYABLE | | | | | $12.14 | |
| 40429 | | BURCHETT SHARRON | 5147 ST MARY RD | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40430 | | BURCHETTE ANDREA | 702 E HIGHLAND | | | | TECUMSEH | OK | 74873 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 40431 | | BURCHETTE ASHLEY | 460 HERSHY RD | | | | PITTSBURGH | PA | 15235 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 40432 | | BURCHETTE CHUCK | 194 CAVE RD | | | | DOBSON | NC | 27017 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 40433 | | BURCHFIELD ANN | 313 WHITE ST | | | | CHERRYVILLE | NC | 28021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40434 | | BURCHFIELD MARVIN | 7616 ATTALA ROAD 5210 | | | | ETHEL | MS | 39067 | USA | TRADE PAYABLE | | | | | $13.09 | |
| 40435 | | BURCHKNOX PATCARPTTA | 1161 N SHADOW DRIVE | | | | MT PLEASANT | SC | 29464 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 40436 | | BURCIAGA ASTHER | 1201 PENDEL | | | | EL PASO | TX | 75907 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 40437 | | BURCIAGA GABRIELA | 205 ELMWOOD AVE | | | | GADSDEN | AL | 35903 | USA | TRADE PAYABLE | | | | | $24.75 | |
| 40438 | | BURCIAGA LEOPOLDO | 326 E LEWIS | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $107.07 | |
| 40439 | | BURCIAGA LOURDES G | 1779 NORTH OAKLAND AVE | | | | FAYETTEVILLE | AR | 72703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40440 | | BURCIAGA REYNA | 1713 GARIBALDI CT | | | | MODESTO | CA | 95358 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 40441 | | BURCIAGA YOLANDA M | 1569 SR 108 | | | | TEXICO | NM | 88135 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40442 | | BURCIK TERRI | 1169 NORTON BRG RD | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 40443 | | BURD AMBER | 321 SKYLINE ROAD | | | | GREER | SC | 29651 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 40444 | | BURD KAYLA | 4064 BLUE SULPHUR RD | | | | ONA | WV | 25545 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 40445 | | BURD REGINALD | 2200 SEVERN | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $58.85 | |
| 40446 | | BURDA DELVINA | 5494 TARTAN HILL AVE | | | | LAS VEGAS | NV | 89141 | USA | TRADE PAYABLE | | | | | $14.43 | |
| 40447 | | BURDAN JAYLEEN | 4991 CEDARS RD | | | | REDDING | CA | 96001 | USA | TRADE PAYABLE | | | | | $9.26 | |
| 40448 | | BURDASLL PAMELA | 220 SOUTH LONG ST | | | | DILLON | SC | 29571 | USA | TRADE PAYABLE | | | | | $5.81 | |
| 40449 | | BURDEETT NICOLE L | 5233 WOODWARD DR | | | | CHAS | WV | 25312 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 40450 | | BURDELL BARBARA | 1818 9TH AVE AOT 7A | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40451 | | BURDEN BARBARA | 160 THIRD AVE | | | | ALBANY | NY | 12202 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 40452 | | BURDEN BERTHA | 320 7TH ST S | | | | JACKSONVILLE BCH | FL | 32250 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40453 | | BURDEN CAMILLIA D | 1381 KIMBERLY WAY SW APT 23101 | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40454 | | BURDEN CHARMNIKA | 210 S BALLOU CT | | | | BALTIMORE | MD | 21231 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 40455 | | BURDEN DALEANN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45807 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40456 | | BURDEN DOROTHY | 980 WALTHER BLVD APT2425 | | | | LAWRENCENVILLE | GA | 30043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40457 | | BURDEN EMMITT T | 2367 MYRTLE ST | | | | HAINES CITY | FL | 33844 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40458 | | BURDEN KATHLEEN | 5295 CONCORD RD | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40459 | | BURDEN QUINNTELLA | 1039 JOSEPH ST | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40460 | | BURDEN ROSETTA | 1152 WALTONS TRL | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40461 | | BURDEN STACY | 510 HERITAGE DRAPT 130 | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 40462 | | BURDETT JO | 276 N EL CAMINO REAL | | | | OCEANSIDE | CA | 92058 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 40463 | | BURDETT KATHRINE | 5469 VILLA RICA HWY | | | | DALLAS | GA | 30157 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 40464 | | BURDETTE ASHLIE | 1447 E JOHNSON AVE | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 40465 | | BURDETTE BRANDON | 132 ROLLING ACERS | | | | WINFIELD | WV | 25159 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 40466 | | BURDETTE ERIN | PO BOX 252 | | | | MT GILEAD | OH | 43338 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 40467 | | BURDETTE HINDERULTER | 512 VALLEY VIEW DR | | | | TORRINGTON | WY | 82240 | USA | TRADE PAYABLE | | | | | $789.69 | |
| 40468 | | BURDETTE JOHNATHAN | 1591 PANSY DRIVE | | | | CHAS | WV | 25387 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 40469 | | BURDETTE LAURA | P O BOX 87 | | | | PINCH | WV | 25156 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 40470 | | BURDETTE SATARA | 212 A CRAWFORD AVE | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40471 | | BURDETTE TERRI | 1337 CARROLL WHITE DR | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $8.69 | |
| 40472 | | BURDG AMY | 722 MORNINGSIDE PLACE | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40473 | | BURDGE KIMBERLY | 1307 SE SCENIC DR | | | | BLUE SPRINGS | MO | 64014 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 40474 | | BURDICK AMY | 170 BICKFORD | | | | BFLO | NY | 14215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40475 | | BURDICK CYNTHIA | 2924 N 9TH | | | | SAINT JOSEPH | MO | 64505 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 40476 | | BURDICK GUADALUPE | 10513 CARDIGAN DR | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.40 | |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40477 | | BURDICK JOYCE | 45365 KESTREL AVE | | | | TAMARACK | MN | 55787 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40478 | | BURDICK LORI | 10270 NORTH PARK DRIVE | | | | LAKE CITY | PA | 16423 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 40479 | | BURDICK PATRICIA | 716 W WASSON DR | | | | NIXA | MO | 65714 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40480 | | BURDICKS LOCKSMITH | 816 N LAST CHANCE GULCH | | | | HELENA | MT | 59601 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 40481 | | BURDINE CHERYL | PO BOX 6773 | | | | LAFAYETTE | IN | 47903 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 40482 | | BURDINE DENA | 3300 NORTH MCDONALD ST AP | | | | MCKINNEY | TX | 75071 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 40483 | | BURDINE ELLA | 121 E HARRIS CIRCLE | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 40484 | | BURDINE JAMIE | 24681 LINCOLN AVE | | | | MURRIETA | CA | 92562 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 40485 | | BURDINE LESHUN L | 4990 OLD SPARTANBURG ROAD APT | | | | TAYLORS | SC | 29687 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40486 | | BURDINE MELISSA | 6113 WILDCAT DR | | | | INDIANAPOLIS | IN | 46229 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 40487 | | BURDINE SHERRILLE | 2155 S KANSAS | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $89.30 | |
| 40488 | | BURDIS AMY | 157 VIOLET STREET | | | | LABADIEVILLE | LA | 70372 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 40489 | | BURDIS ROSETT | 157 VIOLET STREET | | | | LABADIEVILLE | LA | 70372 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40490 | | BURDWELL ELIZABETH G | 834 AVE G | | | | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40491 | | BUREAU OF ELEVATOR SAFETY | 2601 BLAIR STONE ROAD | | | | TALLAHASSEE | FL | | USA | TRADE PAYABLE | | | | | $275.00 | |
| 40492 | | BUREAU OF ELEVATOR SAFETY | 2601 BLAIR STONE ROAD | | | | TALLAHASSEE | FL | | USA | TRADE PAYABLE | | | | | $500.00 | |
| 40493 | | BUREAU VERITAS CONSUMER PRODUC | | | | | | | | USA | TRADE PAYABLE | | | | | $10,983.91 | |
| 40494 | | BURETTE INDIA | ASK | | | | LEXINGTON | KY | 40511 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 40495 | | BUREK RACHELLYN | 20 MARKET STREET APT 1 | | | | ATTICA | NY | 14011 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 40496 | | BUREMAN MICHAEL | 3487 S MILLBROOK AVE | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $286.21 | |
| 40497 | | BUREN CHARLES V | 17 NORTH JAMAICA | | | | PENSACOLA | FL | 32507 | USA | TRADE PAYABLE | | | | | $449.37 | |
| 40498 | | BUREN EVETTE V | 1710 12TH ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40499 | | BUREN JENNIFER V | 15080 ANGERT ST | | | | WEST ALTON | MO | 63386 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 40500 | | BUREN SHIRLEY V | 109 CHARLOTTE ST APT9 | | | | GRAY | LA | 70359 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40501 | | BURENETTE KAREN | PO BOX 867 | | | | FORT APACHE | AZ | 85926 | USA | TRADE PAYABLE | | | | | $10.09 | |
| 40502 | | BURENHEIDE LISA | 1065 GRAND AVE | | | | WINDSOR | CO | 80550 | USA | TRADE PAYABLE | | | | | $2,075.03 | |
| 40503 | | BURES CRISTI | 4509 CARRIAGEBROOK COURT | | | | CLEMMONS | NC | 27012 | USA | TRADE PAYABLE | | | | | $6.39 | |
| 40504 | | BURES MARIA | MALLORCA 109 FLORAL PARK HR | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 40505 | | BURETTA ROBERT | 6571 HILL RIDGE DR | | | | GREENDALE | WI | 53129 | USA | TRADE PAYABLE | | | | | $774.98 | |
| 40506 | | BURFORD COLESSA M | 3746 STONEBORD RD | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 40507 | | BURFORD KHADIJAH A | 137-23 167STREET | | | | QUEENS | NY | 11434 | USA | TRADE PAYABLE | | | | | $40.19 | |
| 40508 | | BURFORD REBECCA | 4704 KETTERMAN CT | | | | DALE CITY | VA | 22193 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 40509 | | BURG RACHELLE | 4118 ROOSEVELT BLVD | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 40510 | | BURGA CHRISTIAN | 16610 22ND AVE CT EAST | | | | TACOMA | WA | 98445 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 40511 | | BURGAMY STEVIE | 2325 SHERRY CIR | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 40512 | | BURGAN MELISSA | 19406 NYACK CT | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40513 | | BURGANS DIANNE | 311 COUNTY ROAD 37 SOUTH | | | | HOPE HULL | AL | 36043 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 40514 | | BURGARD DAVID H | 3974 HAMILTON MILL RD | | | | BUFORD | GA | 30519 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 40515 | | BURGDORF KEVIN | NONE | | | | SAINT LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $26.57 | |
| 40516 | | BURGE ANGELA | 404 W 14TH ST | | | | FRONT ROYAL | VA | 22630 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 40517 | | BURGE CHELSEA | 66120 AIRLINE HWY | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $16.42 | |
| 40518 | | BURGE FREDERICK | 409 S BROADWAY ST | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $60.40 | |
| 40519 | | BURGE JASMINE F | 1211 E CAPITOL ST SE | | | | WASHINGTON | DC | 20003 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 40520 | | BURGE JASON | 406 SOUTH DECATOR | | | | MALDIN | MO | 63901 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40521 | | BURGE MARY E | 2915 EDWARD ST | | | | MAYODAN | NC | 27027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40522 | | BURGE TARA D | 1127 CATO ST NW | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $6.73 | |
| 40523 | | BURGE WAYNE | 1306 WEST ST | | | | LEESVILLE | LA | 71446 | USA | TRADE PAYABLE | | | | | $3.27 | |
| 40524 | | BURGER ANN | 4135 ALABAMA AVE APTB | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 40525 | | BURGER DEBRA | 436 INDUSRIAL DR | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $76.37 | |
| 40526 | | BURGER LINDA | PO BOX 2 | | | | MAYETTA | KS | 66509 | USA | TRADE PAYABLE | | | | | $7.80 | |
| 40527 | | BURGER MAGGIE | 3037 PALAMORE DR | | | | HOLIDAY | FL | 34691 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 40528 | | BURGER MAX | 1306 HASBROOK AVENUE | | | | KANSAS CITY | KS | 66105 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 40529 | | BURGER TED | 3904 PINEWOOD LN | | | | HOLLYWOOD | FL | 33021 | USA | TRADE PAYABLE | | | | | $115.35 | |
| 40530 | | BURGESS AMANDA | 1306 WEST 8TH | | | | SWEETWATER | TX | 79556 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 40531 | | BURGESS ANTONIO | 5010 LA SALLE ST | | | | FT PIERCE | FL | 34951 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40532 | | BURGESS APRILLE | 123 STATE ST | | | | FITZGERALD | GA | 31750 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 40533 | | BURGESS ASSHA C | 400 SLEEPY HOLLOW RD | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $15.70 | |
| 40534 | | BURGESS BARBARA | 182 BURGESS RD | | | | MOORESBORO | NC | 28114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40535 | | BURGESS BETHANY | P O BOX 12 | | | | CHARPLES | WV | 25183 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 40536 | | BURGESS BETTY | 215 OSAGE CT | | | | LEXINGTON | KY | 40509 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 40537 | | BURGESS BRIAN | 624 DODGE CT APT A | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 40538 | | BURGESS CARLA N | 13407 TRUMPETER SWAN CT | | | | UPR MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40539 | | BURGESS CAROL | 114 NORTH DRIVE | | | | LAKE WHALES | FL | 33859 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40540 | | BURGESS CHARLES | 581 AMSTERDAM RD | | | | CLENDENIN | WV | 25045 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 40541 | | BURGESS CHRISTINE AND DEMETRIUS MEXIX | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 40542 | | BURGESS COURTNEY | XXXXXX | | | | SS | MO | 20902 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 40543 | | BURGESS DANIEL | 1410 JACKDAVIS RD | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40544 | | BURGESS DEBORAH | 14651 AZTEC STREET | | | | VICTORVILLE | CA | 92394 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 40545 | | BURGESS DEBORAH | 14651 AZTEC STREET | | | | VICTORVILLE | CA | 92394 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 40546 | | BURGESS DENISE | 30 HEITTI CT | | | | TOMS RIVER | NJ | 08757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40547 | | BURGESS DIANA | PO BOX 22 | | | | DRYBRANCH | WV | 25061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40548 | | BURGESS DIANE | 8 GLENWOOD LANE | | | | GREENVILLE | SC | 29650 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 40549 | | BURGESS ELLA | 811 E GUDGELL | | | | INDEP | MO | 64055 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 40550 | | BURGESS EMILY A | 20 BRAUN ROAD | | | | WEST YARMOUTH | MA | 02673 | USA | TRADE PAYABLE | | | | | $13.40 | |
| 40551 | | BURGESS FATIMA | 15 GLENDOWER COURT | | | | BALTIMORE | MD | 21237 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40552 | | BURGESS FELICIA A | 1011 CHARLOTTE AVE | | | | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40553 | | BURGESS GAIL | 102 SUNNY HILLS DR | | | | ATHENS | GA | 30601 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 40554 | | BURGESS GINIA | POBOX1233 | | | | LOUISA | VA | 23093 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 40555 | | BURGESS GREG | NAA | | | | FORT COVINGTON | NY | 12963 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 40556 | | BURGESS HAZELETTA | 833 ROUSE RD | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40557 | | BURGESS INEZ | 2341 HANCOCK DR | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40558 | | BURGESS JAMESON | 105 CHERRY RICH CT | | | | RICHLANDS | NC | 28574 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40559 | | BURGESS JEFF | 119 SIMMONS AVE | | | | PEEBLES | OH | 45160 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 40560 | | BURGESS KAMEISHA | 735 MALIBU DRA-202 | | | | WPB | FL | 33401 | USA | TRADE PAYABLE | | | | | $3.58 | |
| 40561 | | BURGESS KELLY | 1223 RAILROAD | | | | MCKINLEYVILLE | CA | 95519 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 40562 | | BURGESS KENNETH | 502 NEW HOPE CHURCH RD | | | | ENOREE | SC | 29335 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40563 | | BURGESS KRIS | 280 OLD HICKORY RD | | | | WASHINGTON | PA | 15301 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 40564 | | BURGESS LACRSHA | 527 PALM CIR | | | | LAKE CITY | SC | 29560 | USA | TRADE PAYABLE | | | | | $7.40 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40565 | | BURGESS LAWANDA | 2245 GREENRIGGE ROAD | | | | CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 40566 | | BURGESS LISA | 1341 SEAVIEW | | | | NORTH LAUDERDALE | FL | 33068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40567 | | BURGESS LORI A | 725 BOOTH ST | | | | SALSBURY | MD | 21081 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 40568 | | BURGESS MARISSA | 418 GILLAM HOLLOW RD | | | | INDIAN MOUND | TN | 37079 | USA | TRADE PAYABLE | | | | | $64.54 | |
| 40569 | | BURGESS MARY | 4355 84TH AVE N APT 403 | | | | PINELLAS PARK | FL | 33781 | USA | TRADE PAYABLE | | | | | $80.41 | |
| 40570 | | BURGESS MARY | 4355 84TH AVE N APT 403 | | | | PINELLAS PARK | FL | 33781 | USA | TRADE PAYABLE | | | | | $3.68 | |
| 40571 | | BURGESS MATT | 96 FIELDSTONE RD | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $972.17 | |
| 40572 | | BURGESS MICHEAL | 517 BURGESS PARK | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 40573 | | BURGESS NANCY | 443 DOGWOOD LA | | | | EDEN | GA | 31307 | USA | TRADE PAYABLE | | | | | $41.00 | |
| 40574 | | BURGESS NN | 2124 MANOR AVENUE | | | | GRAND JCT | CO | 81501 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 40575 | | BURGESS PATTI R | 137 N ALMA SCHOOL | | | | MESA | AZ | 85201 | USA | TRADE PAYABLE | | | | | $255.19 | |
| 40576 | | BURGESS PAULA | 3737 CUESSTA RD 9204 | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 40577 | | BURGESS PAULA K | 6462 NW 70TH ST | | | | KANSAS CITY | MO | 64151 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 40578 | | BURGESS PAULETTE | 3040 CHATTANOOGA RD | | | | ROCKY FACE | GA | 30740 | USA | TRADE PAYABLE | | | | | $18.89 | |
| 40579 | | BURGESS RACHEL E | 3727 PORTAL AVE | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 40580 | | BURGESS REENE | 1135 LASALLE AVE 34 | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40581 | | BURGESS RONALD | 538 CASSELL RD | | | | LIBERTY | SC | 29657 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 40582 | | BURGESS SAMANTHA | 160 ALTRURIA | | | | BUFFALO | NY | 14220 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 40583 | | BURGESS SARAH | 110 MOUNTAIN VIEW RD | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 40584 | | BURGESS SHALENA | 2100 REBSAMEN PK RD 109 | | | | LITTLE ROCK | AR | 72202 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 40585 | | BURGESS SHARANDER | XXX | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $43.44 | |
| 40586 | | BURGESS SHERON | 358 HUBBERLIN LANE | | | | WAVERLY | VA | 23890 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 40587 | | BURGESS SONYA | 56 CRASCINT ST | | | | KEANSBURG | NJ | 07734 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40588 | | BURGESS STACEY | 30 WILLOW CREEK DR | | | | ASHEVILLE | NC | 28803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40589 | | BURGESS TANISHA K | 502 SW 7TH | | | | CACHE | OK | 73527 | USA | TRADE PAYABLE | | | | | $9.42 | |
| 40590 | | BURGESS TANJA | 2626 E UNIVERSITY AVE APT | | | | GAINESVILLE | FL | 32641 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 40591 | | BURGESS TEEDRIS | 135 E 39TH ST | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40592 | | BURGESS TEKISHA | 1253 W 26TH ST | | | | RIVERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 40593 | | BURGESS TEKISHA | 1253 W 26TH ST | | | | RIVERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 40594 | | BURGESS THERESA | PO BOX 562 | | | | CLARKDALE | GA | 30111 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 40595 | | BURGESS THERESA A | 806 WALNUT DR | | | | SEFFNER | FL | 33584 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 40596 | | BURGESS TODD | 4214 SW K AVE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $6.85 | |
| 40597 | | BURGESS TRINA | 5262 N TEUTONIA AVE | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 40598 | | BURGESS VALERIE | 1552 ELM STREET | | | | CHICO | CA | 95928 | USA | TRADE PAYABLE | | | | | $26.19 | |
| 40599 | | BURGEST CHRISTINE | 11824 LYNMOOR DRIVE | | | | RIVERVIEW | FL | 33579 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 40600 | | BURGETT KRISTA | 8329 LA HWY 697 | | | | NORTH KAPLAN | LA | 70548 | USA | TRADE PAYABLE | | | | | $21.38 | |
| 40601 | | BURGHORN KATHLEEN M | MOTHER HAD PASSED AWAY DAUGHTE | | | | WILL PICK UP | CO | 80022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40602 | | BURGIN KMBERLY | 1811 E 67TH TER | | | | KANSA CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $5.82 | |
| 40603 | | BURGIN VICKI | 5 FAIRWAY DR | | | | ARDEN | NC | 28714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40604 | | BURGO LEONA | 21 JEAN ST | | | | N8 | MA | 02746 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 40605 | | BURGO NORMAARIE R | CALLE ROBERTO CLEMENTE | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 40606 | | BURGOS AIDAMAR | CALLESIERRAVLLALOSPESCADORES42 | | | | VEGABAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40607 | | BURGOS ALEX | URB SOMBRAS DEL REAL | | | | PONCE | PR | 00780 | USA | TRADE PAYABLE | | | | | $61.31 | |
| 40608 | | BURGOS ALFREDO | C 9 K 2 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40609 | | BURGOS ANA | BARRIADA EXPERANZA CALLE | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 40610 | | BURGOS ANA | BARRIADA EXPERANZA CALLE | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40611 | | BURGOS ANGIE | 8711 W DOE AVE | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 40612 | | BURGOS ARACELIS | 5101 SW 60TH ST RDAPT1008 | | | | OCALA | FL | 34474 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40613 | | BURGOS ARACELIS J | 5101 SW 60TH ST RDAPT1008 | | | | OCALA | FL | 34474 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 40614 | | BURGOS ARLEEN | HC 04 MSC 1241 PMB 44374 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40615 | | BURGOS BARBARA | PO BOX 224 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 40616 | | BURGOS BELMARIE | 248 E MAPLE ST | | | | WINTER GARDEN | FL | 34787 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40617 | | BURGOS CARMEN | 216 OGDEN AVE | | | | JERSEY CITY | NJ | 07307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40618 | | BURGOS CARMEN | 216 OGDEN AVE | | | | JERSEY CITY | NJ | 07307 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 40619 | | BURGOS CRISMARIE | HCC01BOX 5452 | | | | OROCOVIS | PR | 00720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40620 | | BURGOS CRISTIAN | HC02 BOX 11693 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40621 | | BURGOS DAVID | EXT JARDINES DE PALMAREJO | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40622 | | BURGOS DILSIA M | 2450 E HILLSBOROUGH 401 | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 40623 | | BURGOS DILSIA M | 2450 E HILLSBOROUGH 401 | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 40624 | | BURGOS DOEL | HC 06 BOX 19722 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40625 | | BURGOS EILEEN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40626 | | BURGOS ENEIDA | URB QUINTA LAS MUESAS CALLE RA | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40627 | | BURGOS ESTRELLA | 38 S CHERRY ALLEY | | | | ELIZABETHTOWN | PA | 17022 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 40628 | | BURGOS EVELYN J | BO EL PINO PARSELAS | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $636.21 | |
| 40629 | | BURGOS FERNANDO | URB SAN MARTIN CLL-4 E-8 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 40630 | | BURGOS FERREIRA J | BO MIRADERO SECTOR PITILLO 33 BAJOS | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $300.31 | |
| 40631 | | BURGOS FRANCES | PO BOX 880763 | | | | PUKALANI | HI | 96788 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40632 | | BURGOS FRANCES | PO BOX 880763 | | | | PUKALANI | HI | 96788 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40633 | | BURGOS GLENDA | 2313 N LAWNDALE | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $34.54 | |
| 40634 | | BURGOS HECTOR | A10 CALLE PUERTO RICO | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 40635 | | BURGOS HUGO I | URB LAS CAROLINAS 661 CALLE 3 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40636 | | BURGOS INGRID | HC 5 BOX 10540 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40637 | | BURGOS IRENE | 100 SHERWOOD ST | | | | ROSLINDALE | MA | 02131 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 40638 | | BURGOS IVELIS | URB SAN TOMAS C PRINCIPAL NUM | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40639 | | BURGOS IVELISSE | URB LOS ROBLES CALLE 2 C4 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40640 | | BURGOS JEANICE | 4150 WEST BROAD STREET | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 40641 | | BURGOS JEANNETTE | COND TERRASAS DE SAN JUAN | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $82.00 | |
| 40642 | | BURGOS JENNIFER | RES JARDINES DE GUAMANI E | | | | GUAMAN | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40643 | | BURGOS JESSICA | 409 VIRGINIA AVE | | | | BAYVILLE | NJ | 08721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40644 | | BURGOS JORGE | CAM LOS PIZARROS CARR 844 K 0 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40645 | | BURGOS JORGE | CAM LOS PIZARROS CARR 844 K 0 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $19.68 | |
| 40646 | | BURGOS JORGE L | HC 73 BOX 5311 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $56.00 | |
| 40647 | | BURGOS JOSE | 309VARSITY LANE | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 40648 | | BURGOS JOSE A | HC 05 BOX 7313 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40649 | | BURGOS JOSE M | CALLE BELLISIMA R23 URB L | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40650 | | BURGOS JOSE S | HC2 BOX 7610 | | | | OROCOVIS | PR | 00720 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40651 | | BURGOS JOSEPHNE | PANGOLA 1 101 CALLE AUSUBO | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 40652 | | BURGOS JUAN | URB VILLA CAROLINA CALLE 178 | | | | CAROLINA | PR | 00976 | USA | TRADE PAYABLE | | | | | $16.33 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40653 | | BURGOS KAREN | URB QUINTA LAS MUESAS 8 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 40654 | | BURGOS KARLA | 3631 FRANKFORD AVE | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 40655 | | BURGOS KEILA | CALLE 2 NE 1170 URB PUERTO NU | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $3.37 | |
| 40656 | | BURGOS KIMBERLY | 58 HADING AVENUE | | | | KEANSBURG | NJ | 07734 | USA | TRADE PAYABLE | | | | | $3.09 | |
| 40657 | | BURGOS LINDA | 41HARRIMANRDPLAISTOW | | | | PLAISTOW | NH | 03865 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40658 | | BURGOS LIPZIA | 400 N 31ST ST | | | | CAMDEN | NJ | 08105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40659 | | BURGOS LIZMARIE | CALLE 2 URB VANSCOY | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40660 | | BURGOS LOURDES | HC 64 BOX 8343 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40661 | | BURGOS LOURDES O | POBOX 542 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40662 | | BURGOS LUZ | 59 DARTMOUTH AVE | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 40663 | | BURGOS LYANNE | URB VILLAS DEL CARIBE | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 40664 | | BURGOS MARIA | HC 43 BOX 11298 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $67.86 | |
| 40665 | | BURGOS MARIANGELLY | C JAZMIN 9 REPARTO ESPERANZA | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40666 | | BURGOS MARIELA | PO BOZ 1045 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 40667 | | BURGOS MARTHA | 8974 S GATE AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $11.20 | |
| 40668 | | BURGOS MARY | URB LOS CAOBOS C PENDULA 225 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 40669 | | BURGOS MELISSA R | 407 HILL LOOP RD | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 40670 | | BURGOS MELLISA | 605 FENTON PLACE APT101 | | | | ORLANDO | FL | 32825 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 40671 | | BURGOS MISCHELLE | BO RINCON SEC MORRILLO 5 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40672 | | BURGOS MONICA | JARDINES LA ESPERANZA C9 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $30.18 | |
| 40673 | | BURGOS NOELIA | CALLE FRAY MARCHENA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $340.00 | |
| 40674 | | BURGOS NORMA | CALLE DOMINGO CRUZ 619 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 40675 | | BURGOS NORMA | CALLE DOMINGO CRUZ 619 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 40676 | | BURGOS NORMA | CALLE DOMINGO CRUZ 619 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 40677 | | BURGOS PAULINA | BO CAMINO NUEVO CARR 901 | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $10.04 | |
| 40678 | | BURGOS RAEMARIE | 451 SHEFFIELD | | | | VALPARAISO | IN | 46385 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 40679 | | BURGOS RENE O | CC | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 40680 | | BURGOS RICARDO | 412 LINDLEY AVE | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 40681 | | BURGOS ROCIO | URB VILLA UNIVERSITARIA | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40682 | | BURGOS SHERLY | 120 DORSEY DR | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 40683 | | BURGOS SONIA | CALLE BARTOLOME LAS CASAS VILL | | | | SANTURCE | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 40684 | | BURGOS STEPHANIE | 1451 W AJO WAY 3210 | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 40685 | | BURGOS STEPHANIE | 1451 W AJO WAY 3210 | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 40686 | | BURGOS SUGHEILLY N | BO JUAN SANCHEZ 298 CALLE 8 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40687 | | BURGOS TOMAS | CALLE 21 RZ | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40688 | | BURGOS TRINIDAD | QUINTA REAL APT 155 CALLE | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40689 | | BURGOS VANESSA | EXT JARDINES DE COAMO | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $54.00 | |
| 40690 | | BURGOS VILMARY | APT2160 BARRIO CEIBA NORTE | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40691 | | BURGOS WANDA | HC 03 BOX9690 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40692 | | BURGOS WENDALIS | ANTIGUA VIA BLOQ 1504 CUPEY BA | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40693 | | BURGOS WENDY | CALLE LINDA 151 URB BRISAS DE | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40694 | | BURGOS YADIEL | B14-APT3B INTERAMERICANA | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $9.83 | |
| 40695 | | BURGOS YERIKSA R | C MONTE MEMBRILLO D35 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $59.40 | |
| 40696 | | BURGOS YOMARIS | URB ESTANCIAS DE LA CEIBA 35 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40697 | | BURGOS YVONEE | CONO VEREDAS DE VENUS APTO 511 | | | | SAN JAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40698 | | BURGOSDECLET REYNALDO | ASAA | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $15.51 | |
| 40699 | | BURGRESS SHIRLEY | 8388 WIRE GRASS RD | | | | ORRUM | NC | 28369 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40700 | | BURGUNEY ERICA | 3825 ABERDEEN CT | | | | VA BEACH | VA | 23453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40701 | | BURHAN HASSAN | 1910 UNIVERSITY AVE W 16 | | | | SAINT PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 40702 | | BURIEL DENNIS | 1909 DEAN BLVD | | | | RAC | WI | 53403 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 40703 | | BURISE LATOYA | 23 KINGS GRANT WAY | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40704 | | BURK ANGELA | 1876 STRATFORD WAY | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 40705 | | BURK GAIL | 704 N BROADWAY | | | | URBANA | IL | 61801 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 40706 | | BURK MARY | 6390NE 1 AVE | | | | MIAMI | FL | 33138 | USA | TRADE PAYABLE | | | | | $10.23 | |
| 40707 | | BURKARD MARCIA | 40 FRENCH APT 313 | | | | QUINCY | MA | 02171 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 40708 | | BURKART ASHLEY | 7939 COVENTRY DR | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 40709 | | BURKE | 5700 COPPER CREEK CT | | | | CHARLOTTE | NC | 28227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40710 | | BURKE ADELA C | 3110 E BROOKWOOD CT | | | | PHOENIX | AZ | 85048 | USA | TRADE PAYABLE | | | | | $697.30 | |
| 40711 | | BURKE ALLISON | 991 ARGO MARGRET ROAD | | | | ODENVILLE | AL | 35120 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 40712 | | BURKE ALLISON | 991 ARGO MARGRET ROAD | | | | ODENVILLE | AL | 35120 | USA | TRADE PAYABLE | | | | | $29.54 | |
| 40713 | | BURKE ALMEADE | 245 ADVENTURE HILL | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40714 | | BURKE AMY | 1603 RIDGE RD | | | | ONTARIO | NY | 14519 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40715 | | BURKE ANGEL | 64 NE 205 TERR | | | | MIAMI | FL | 33179 | USA | TRADE PAYABLE | | | | | $60.98 | |
| 40716 | | BURKE APRIL | 27295 BIRCH MANOR CIR | | | | MECHANICSVILLE | MD | 20659 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 40717 | | BURKE BEBORAH M | PO BOX 48884 | | | | WINDOW ROCK | AZ | 86515 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 40718 | | BURKE BETTY | 110 GEORGIA ST | | | | PORUM | OK | 74455 | USA | TRADE PAYABLE | | | | | $27.28 | |
| 40719 | | BURKE BEVERLY | 61 BRATHWAY LANE | | | | QUAKERTOWN | PA | 18951 | USA | TRADE PAYABLE | | | | | $69.70 | |
| 40720 | | BURKE BILL | 15602 JERICHO DR | | | | ODESSA | FL | 33556 | USA | TRADE PAYABLE | | | | | $10.04 | |
| 40721 | | BURKE BOBBIE | PO BOX 384 | | | | CROSS CITY | FL | 32628 | USA | TRADE PAYABLE | | | | | $22.78 | |
| 40722 | | BURKE CHERYL | 1329 EMIT GROVE RD | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40723 | | BURKE CONNIE | 113 CEDAR CREE RD | | | | JC | TN | 37620 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 40724 | | BURKE DANIEL | 521 ISLAND VIEW DRIVE | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $93.59 | |
| 40725 | | BURKE DAVID W | 10612 N WEST ST | | | | VALLEY CENTER | KS | 67147 | USA | TRADE PAYABLE | | | | | $6.18 | |
| 40726 | | BURKE DIANE | 1990 HARVARD LN | | | | NEW LENOX | IL | 66062 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 40727 | | BURKE DIST CORP | 89 TEED DR | | | | RANDOLPH | MA | 02368 | USA | TRADE PAYABLE | | | | | $4,374.20 | |
| 40728 | | BURKE ERICA | 2416 STEINER RD | | | | MANCHESTER | NJ | 08759 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40729 | | BURKE EVELYN | 2011 T KING RD SP 227 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40730 | | BURKE EVELYN | 2011 T KING RD SP 227 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40731 | | BURKE EVELYN | 2011 T KING RD SP 227 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40732 | | BURKE GERREN | 117 PENNWOOD DR | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $46.62 | |
| 40733 | | BURKE JAMES | 248 W PALM ST NONE | | | | BELLVILLE | TX | 77418 | USA | TRADE PAYABLE | | | | | $94.80 | |
| 40734 | | BURKE JAMES | 248 W PALM ST NONE | | | | BELLVILLE | TX | 77418 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 40735 | | BURKE JENNE | 3727 GREENLEAF CIRCLE | | | | KALAMAZOO | MI | 49008 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 40736 | | BURKE JENNIFER | 100 GARDEN ST | | | | CRESTON | OH | 44217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40737 | | BURKE JESSICA | 1542 SUNSHINE ST | | | | OREGON | OH | 43616 | USA | TRADE PAYABLE | | | | | $45.08 | |
| 40738 | | BURKE JOANN | 9579 CARAVAN DR | | | | ST LOUIS | MO | 63126 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 40739 | | BURKE JOHN | 317 JACKSON AVE | | | | KANSAS CITY | MO | 64124 | USA | TRADE PAYABLE | | | | | $422.59 | |
| 40740 | | BURKE JULIETTE | 281 VALLEY LAKE DRIVE | | | | STONE MOUNTAIN | GA | 30087 | USA | TRADE PAYABLE | | | | | $3.00 | |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40741 | | BURKE KAREN | 243 LYNBROOK WAY | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $104.25 | |
| 40742 | | BURKE KAREN | 243 LYNBROOK WAY | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 40743 | | BURKE KIMBERLY | | | | | | | | USA | TRADE PAYABLE | | | | | $13.23 | |
| 40744 | | BURKE KRISTIAN | 122 LACONIA AVE | | | | PUTNAM | CT | 06260 | USA | TRADE PAYABLE | | | | | $337.91 | |
| 40745 | | BURKE LASHANA | 691 GREENBRIAR AVE APT 3 | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $6.81 | |
| 40746 | | BURKE LAVERNE | XXX | | | | XXX | MO | 20784 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 40747 | | BURKE LINDA | 12011 MCKELVEY RD | | | | MARYLAND HTS | MO | 63043 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 40748 | | BURKE LISA | PO BOX7 | | | | TEHACHAPI | CA | 93581 | USA | TRADE PAYABLE | | | | | $19.62 | |
| 40749 | | BURKE LOUIS P | 13015 ROSELLE AVE | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 40750 | | BURKE LYNSAY M | 218 SUGAR MAPLE RD | | | | FRONT ROYAL | VA | 22630 | USA | TRADE PAYABLE | | | | | $6.11 | |
| 40751 | | BURKE MARILYN | 11933 E GLENROSA DRIVE 33 | | | | SCOTTSDALE | AZ | 85256 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 40752 | | BURKE MARTHA | 312 HAMPTON STREET | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 40753 | | BURKE MEGAN | 65 SANDBANK VIEW | | | | GOSHEN | VA | 24439 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 40754 | | BURKE MELISSA | 5515 PETERS LANE | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 40755 | | BURKE NANCY | 5612 SMITH TOWN RD | | | | MARSHVILLE | NC | 28103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40756 | | BURKE NATASHA | P.O BOX 6003 | | | | CHRISTIANSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $97.50 | |
| 40757 | | BURKE NATASHA L | 812 CHURCHILL COURT | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40758 | | BURKE NICOLE | 2032 EMPRESS DR APT C201 | | | | MURFREESBORO | TN | 37130 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 40759 | | BURKE RAMONA | 1615 CUTTING BLVD | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 40760 | | BURKE RICHARD | 8579A WILLIAMSON LOOP | | | | WATERTOWN | NY | 13603 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 40761 | | BURKE RITA | P O 100116 ANTH | | | | UTAH | NM | 84510 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 40762 | | BURKE ROBERTA | 4212 MAHOGANY RUN | | | | WINTER HAVEN | FL | 33884 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 40763 | | BURKE SAM | 9123 E MISSISSIPPI AVE | | | | DENVER | CO | 80247 | USA | TRADE PAYABLE | | | | | $97.76 | |
| 40764 | | BURKE SARAH | 541 MCCARGO STREET SOUTH | | | | JACKSONVILLE | FL | 32220 | USA | TRADE PAYABLE | | | | | $17.04 | |
| 40765 | | BURKE SCOTT | 2885 MAKUU LP | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 40766 | | BURKE SHARON | 21022BN DUNKEN LN | | | | DIX | IL | 62830 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 40767 | | BURKE SHARON | 21022BN DUNKEN LN | | | | DIX | IL | 62830 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 40768 | | BURKE SHELLY | 1202 BROADWAY AVENUE | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 40769 | | BURKE SHIRLEY | 415 BIRR ST | | | | ROCHESTER | NY | 14613 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 40770 | | BURKE TAMMY J | 204 LEHIGH AVE | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40771 | | BURKE TERIKHSA L | 2327 E MYRRH ST APT J | | | | CPT | CA | 90221 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 40772 | | BURKE TIEARA | 3201 WOLCOTT PL | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40773 | | BURKE TINIE | 210 JEFFERSON AVE  303 | | | | BUFFALO | NY | 14204 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 40774 | | BURKE TOMETRIC | PO BOX 1002 | | | | UNADILLA | GA | 31091 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 40775 | | BURKE VERONICA L | 25598 N PARKWAY RD | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $24.98 | |
| 40776 | | BURKELL PATRICIA | 1562 FOUNTAIN SQUARE DR | | | | AUSTINTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $12.46 | |
| 40777 | | BURKES ASHLEY | 130 EUCLID AVE | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $4.21 | |
| 40778 | | BURKES EBONY | 6220 HWY 25 | | | | PORTAL | GA | 30450 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40779 | | BURKES FRANNIE B | 5255 62ND ST N APT 118 | | | | KENNETH CITY | FL | 33709 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40780 | | BURKES LINDA | 806 WALROP AVE | | | | DOUGLAS | GA | 31535 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40781 | | BURKES SHEKIRA | 266 TWIN HILL RD | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40782 | | BURKES TOYA | 123 FIELD DRIVE | | | | MIDWAY PARK | NC | 28544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40783 | | BURKES VONICA | 1738 N 78TH | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 40784 | | BURKESSVILAR ABRONDO | 1049 OLD GATE RD | | | | PITTSBURGH | PA | 15235 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 40785 | | BURKET JENNIFER | 340 78TH AVE APT 2 | | | | ST PETE BEACH | FL | 33706 | USA | TRADE PAYABLE | | | | | $21.38 | |
| 40786 | | BURKETT JAMES | 123 CORVI ST | | | | BOLIVAR | PA | 15923 | USA | TRADE PAYABLE | | | | | $91.00 | |
| 40787 | | BURKETT LAKEESHA | 40290 TOBY ROAD | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40788 | | BURKETT LORI | 1895 TRYON DR | | | | FAY | NC | 28303 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 40789 | | BURKETT MIDISHA | 14302 SW 107 PL | | | | MIAMI | FL | 33176 | USA | TRADE PAYABLE | | | | | $17.10 | |
| 40790 | | BURKETT MIRA | 518 JOHNSON AVE APT C | | | | CLINTON | WI | 53525 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40791 | | BURKETT PATRICA | 82 BURKETT DR | | | | LAFAYETTE | GA | 30728 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40792 | | BURKETT PATRICIA A | 1050SCEDARVILLE RD | | | | BRANDYWINE | MD | 20613 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 40793 | | BURKETT TERRI | 2635 COUNTY RD 90 | | | | ALGER | OH | 45812 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40794 | | BURKETT TIFFANY | 13799 E 51ST ST2103 | | | | TULSA | OK | 74134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40795 | | BURKETT WINZSLOW | 634 WINCHESTER AVE | | | | NORWAY | SC | 29113 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40796 | | BURKHALTER BRENDA | 300WARE RD | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40797 | | BURKHALTER JANIE | 10 HEMLOCK DR APT A | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40798 | | BURKHALTER KENDRA | 23132 JIM EVEREST RD | | | | FRANKLINGTON | LA | 70438 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 40799 | | BURKHALTER NATALIE | 1712 W WILEY | | | | SHAWNEE | OK | 74804 | USA | TRADE PAYABLE | | | | | $9.01 | |
| 40800 | | BURKHAMMER CRYSSANNY | 148 MIDLAND AVE | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40801 | | BURKHAMMER JOHN | 330 WATER ST LOT 37 | | | | SHERVE | OH | 44676 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40802 | | BURKHAMMER TAMMY | 121 PALMER | | | | BELLEFONTAINE | OH | 43311 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40803 | | BURKHARDT DISTRIBUTING | 3935 INMAN RD | | | | ST AUGUSTINE | FL | 32085 | USA | TRADE PAYABLE | | | | | $310.75 | |
| 40804 | | BURKHARDT JESSICA | 1501 CHAGRIN AVE SW | | | | CANTON | OH | 44706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40805 | | BURKHARDT JOHN | 9250 LITTLE CREEK RD | | | | CENTRALIA | MO | 65240 | USA | TRADE PAYABLE | | | | | $19.05 | |
| 40806 | | BURKHARDT ROBERT E | 23 BOB SIKES DR | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40807 | | BURKHART ALICIA | 2804 STEPHEN S LANE | | | | LEXINGTON | MO | 64067 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40808 | | BURKHART GRAYSON | 1299 SCHAUB DRIVE | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 40809 | | BURKHART JESSICA | 35 NORFOLK ST | | | | TORRINGTON | CT | 06790 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 40810 | | BURKHART KENNETH | 504 HESSLER DRIVE | | | | RUTHER GLEN | VA | 22546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40811 | | BURKHART MARISSA | 301 VIRGINIA ST | | | | BETHESDA | OH | 43719 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 40812 | | BURKHART NANCY | 775 3RD ST | NIAGARA FALLS | | | | NY | 14301 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 40813 | | BURKHART PATRICIA | 106 S MILL ST | | | | LONDON | KY | 40741 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 40814 | | BURKHART STEPHANIE M | 540 W GARDNER | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 40815 | | BURKHEAD CYNTISHA | 1227 BELDEN RD | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40816 | | BURKHOLDER FRED | 52133 DEVILS HOLE RD | | | | PEMBERVILLE | OH | 43450 | USA | TRADE PAYABLE | | | | | $21.16 | |
| 40817 | | BURKHOLDER MARK | 500 STONE PATH CT | | | | CARLISLE | OH | 45005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40818 | | BURKINS EUGENE | 1034 WHITE CAP AVE | | | | MANAHAWKIN | NJ | 08050 | USA | TRADE PAYABLE | | | | | $299.99 | |
| 40819 | | BURKITT MARY | 15 FINGERBOARD SCHOOLHOUS RD | | | | EARLEVILLE | MD | 21919 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 40820 | | BURKETT JUDITH | PO BOX 6506 | | | | PENSACOLA | FL | 32503 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 40821 | | BURKLEY RAVEN A | 805 N TROTTER ST | | | | DERMOTT | AR | 71638 | USA | TRADE PAYABLE | | | | | $23.65 | |
| 40822 | | BURKLOW SAMANTHA J | 4802 72ND DR NE | | | | MARYSVILLE | WA | 98270 | USA | TRADE PAYABLE | | | | | $65.24 | |
| 40823 | | BURKS ANDREW | 740 KIUTUESTIA CREEK RD | | | | BLAIRSVILLE | GA | 30512 | USA | TRADE PAYABLE | | | | | $3.74 | |
| 40824 | | BURKS BARBRA | 1544 E FREEPORT ST | | | | BROKEN ARROW | OK | 74012 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 40825 | | BURKS CEANDRA | 1313 N WILLIAMSBURG ST | | | | WICHITA | KS | 67208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40826 | | BURKS CLEO | 3875 TERRAZZO AVE | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $20.48 | |
| 40827 | | BURKS CORIA | 208 E OKLAHOMA ST | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40828 | | BURKS DONNA | 3755 SANTA ROSALIA DRIVE | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $8.55 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40829 | | BURKS HELEN | 412 BEURHING AVE | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40830 | | BURKS JAMES | 5424 RIVERA DR | | | | FORT WAYNE | IN | 46825 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 40831 | | BURKS JERMALL | 153 LEIGHTON DR | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 40832 | | BURKS JESSICA | 2956 N 50TH | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40833 | | BURKS JESSICA | 2956 N 50TH | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40834 | | BURKS KANDI | 505 PLEASANT AVE | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 40835 | | BURKS KANDICE | 6869 N 55TH ST | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 40836 | | BURKS KANDICE A | 5911 N LOVERS LANE RD | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40837 | | BURKS KAREN K | PO BOX 173 | | | | MADISON HEIGHTS | VA | 24572 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 40838 | | BURKS KATHRYN | 7420 CONIFER RD | | | | N CHESTERFIELD | VA | 23237 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 40839 | | BURKS KELSEY | 356N EDWARDS | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40840 | | BURKS LACEY | 318 PHILS LN | | | | LAKE CHARLES | LA | 70611 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40841 | | BURKS LAWANDA | 1827 W GOWAN RD APT 2047 | | | | LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 40842 | | BURKS LINDA | P O BOX 6454 | | | | BOSSIER CITY | LA | 71171 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40843 | | BURKS MARQUITA | 886 GLADIOLA CIR 130 | | | | ROCKLEDGE | FL | 32955 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 40844 | | BURKS MARY | 3613 PAGE DRIVE | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $27.18 | |
| 40845 | | BURKS MELISSA | 2709 DR GC HILL AVE | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40846 | | BURKS NAKIA | 579 S VERMILLION | | | | GARY | IN | 46403 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 40847 | | BURKS RANDY | 211 OMA ST | | | | BREA | CA | 92821 | USA | TRADE PAYABLE | | | | | $24.06 | |
| 40848 | | BURKS SHANA P | 2751 N 54TH STREET | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 40849 | | BURKS STACIE | 2426 N WHITNEY RD | | | | INDEPENDENCE | MO | 64058 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 40850 | | BURKS TAKIA | 4806 ERICSON AVE | | | | DAYTON | OH | 45418 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 40851 | | BURKS TAKIA S | 4806 ERICSON AVE | | | | DAYTON | OH | 45418 | USA | TRADE PAYABLE | | | | | $10.04 | |
| 40852 | | BURKS TERESA | 91 CO RD 1156 | | | | CULLMAN | AL | 35057 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 40853 | | BURKS TRACY | 475 WILLIMSBURG WAY | | | | FAYETTVILLE | GA | 30215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40854 | | BURKS VICKIE | 5224 HARBOR BLVD | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40855 | | BURKS VICKIE B | 4786 ELMONT PLACE | | | | GROVEPORT | OH | 43125 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 40856 | | BURL ARTIS | 1545 SULLIVAN RD | | | | GOREVILLE | IL | 62939 | USA | TRADE PAYABLE | | | | | $9.27 | |
| 40857 | | BURL GRACE | PO BOX 166 | | | | DARROW | LA | 70725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40858 | | BURLAP & LANDSCAPE SUPPLY CO | 5340 CAMERSON ST 19 | | | | LAS VEGAS | NV | 89118 | USA | TRADE PAYABLE | | | | | $152.85 | |
| 40859 | | BURLCE JOSEPHINE | 6390 N E 1ST AVE | | | | MIAMI | FL | 33138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40860 | | BURLEIGH JEREMY | 1723 WILSON DRIVE | | | | OPELOUSAS | LA | 70570 | USA | TRADE PAYABLE | | | | | $23.03 | |
| 40861 | | BURLESN MORGAN | NONE | | | | NONE | WV | 25801 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 40862 | | BURLESON BARBARA | 3040 FALMOUTH RD | | | | OSTERVILLE | MA | 02655 | USA | TRADE PAYABLE | | | | | $82.82 | |
| 40863 | | BURLESON BEVERLY | 1704 NE 8TH ST | | | | OKLAHOMA CITY | OK | 73117 | USA | TRADE PAYABLE | | | | | $85.61 | |
| 40864 | | BURLESON DAVID | 1980 BRISTOL CREEK AVE | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40865 | | BURLESON LORI | 126 BUENA VISTA PL | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 40866 | | BURLESON LYNN | 307 LIGHTWOOD KNOT RD | | | | LEESVILLE | SC | 29070 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 40867 | | BURLESON MANDY | 124 BRADD ST | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 40868 | | BURLESON RESHELL | 503 LEE STREET | | | | AUSTIN | TX | 78741 | USA | TRADE PAYABLE | | | | | $49.59 | |
| 40869 | | BURLESON RONNIE | 141 TURKEY CREEK | | | | LICESTER | NC | 28748 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 40870 | | BURLESON THERESA | 99 FAUCETT LN | | | | BUNNLEVEL | NC | 28323 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 40871 | | BURLESON VICKIE | 2210 46TH AVE WEST | | | | BRADENTON | FL | 34207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40872 | | BURLEW MATTHEW | 1627 WOODLAND RD | | | | FORKED RIVER | NJ | 08731 | USA | TRADE PAYABLE | | | | | $11.25 | |
| 40873 | | BURLEY BELINDA | 960 FORREST DRIVE | | | | BARTOW | FL | 33830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40874 | | BURLEY CYNTHIA | 4736 FIDLER AVE | | | | LONG BEACH | CA | 90808 | USA | TRADE PAYABLE | | | | | $53.43 | |
| 40875 | | BURLEY DEMICHAEL | 13831 ILLINOIS STREET APT 3M | | | | RIVERDALE | IL | 60827 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 40876 | | BURLEY ELLEN M | 3355 EAST AVE RT | | | | YOUNGSTOWN | NY | 14174 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 40877 | | BURLEY JASMINE H | 4772 BRISTOL ROCK RRRD | | | | STL | MO | 63033 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 40878 | | BURLEY NIKERAH | 2223 JANE DR | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40879 | | BURLEY ROBERT | 15 RIVERLANDS DRIVE APT E | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 40880 | | BURLEY SIERRA | 3742 STANLEY TOLLIVER AVE | | | | CLEVELAND | OH | 44115 | USA | TRADE PAYABLE | | | | | $7.38 | |
| 40881 | | BURLEYSON DONALD JR | 20186 BANTAN RD | | | | MOUNT PLEASANT | NC | 28124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40882 | | BURLIE TODD M | 3513 N FOREST RIDGE ST | | | | WICHITA | KS | 67212 | USA | TRADE PAYABLE | | | | | $910.76 | |
| 40883 | | BURLILE STEFFANIE | 411 TURNER DR | | | | LEBANON | OH | 45036 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40884 | | BURLINDA KELLY | XXXXX | | | | MINNEAPOLIS | MN | 55343 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40885 | | BURLING LISA | 512 ERICSON CT | | | | MONON | IN | 47959 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 40886 | | BURLINGAME NANCY | 129 AMBER ST | | | | BUFFALO | NY | 14220 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 40887 | | BURLINGTON FREE PRESS | P O BOX 822840 | | | | PHILADELPHIA | PA | 19182 | USA | TRADE PAYABLE | | | | | $2,612.59 | |
| 40888 | | BURLISON ASHLEY | 409 EAST GIBB ST | | | | UNION CITY | TN | 38261 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 40889 | | BURLISON ATHAIA | 538 E CALIFORNIA AVE | | | | RIDGECREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 40890 | | BURMASTER PATRICIA | 3030 EDENBORN AVE | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 40891 | | BURMAWALA TASNEEM | 212 S COOPER ST | | | | ARLINGTON | TX | 76013 | USA | TRADE PAYABLE | | | | | $30.29 | |
| 40892 | | BURMEISTER SHANDA | 148 B AND O AVE | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $4.42 | |
| 40893 | | BURMOOD KIM | 410 W WALNUT | | | | LEXINGTON | NE | 68850 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 40894 | | BURN WENDY | 9795 78TH STREET | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 40895 | | BURNAM MONIQUE | 3448 ROGERS DR | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $6.74 | |
| 40896 | | BURNAM REGINA | 124 SOUTH ONEAL AVENUE | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 40897 | | BURNAUGH GAYLE | 2841 SW HILLCREST RD | | | | TOPEKA | KS | 66614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40898 | | BURNAUGH GAYLE H | 2841 HILLCRIST | | | | TOPEKA | KS | 66614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40899 | | BURNAVENTURA LEAH | 6750 PERRY PENNEY DR | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $18.85 | |
| 40900 | | BURNEKA QUINN | 10151 CURRAN RD APT 27 | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40901 | | BURNELL CHARLEAN | 7827 INDIGO HILL RD | | | | EDISTO ISL | SC | 29438 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40902 | | BURNELL DAVE | 925 MULLANIX RD | | | | ALPHARETTA | GA | 30004 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 40903 | | BURNELL SHERYL M | 1320 8TH AVE | | | | SCHENECTADY | NY | 12303 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 40904 | | BURNERE WILLIAMS | 19300S ARCHER | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 40905 | | BURNES STACY | 4190 42ND AVE NO | | | | ST. PETERSBURG | FL | 33714 | USA | TRADE PAYABLE | | | | | $14.76 | |
| 40906 | | BURNETT | 19306 E HWY 18 | | | | BERRY | AL | 35546 | USA | TRADE PAYABLE | | | | | $38.90 | |
| 40907 | | BURNETT ALI | 327 CARMEL WOODS DR | | | | ELLISVILLE | MO | 63021 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 40908 | | BURNETT ALLISON | 905 W LINDEN AVE | | | | INDEPENDENCE | MO | 64052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40909 | | BURNETT ANDREA | 2911 N 6TH ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40910 | | BURNETT ASHLEY L | 3320 34TH AVE DR W | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 40911 | | BURNETT BANIKA | 5914 S CUSHMAN AVE | | | | TACOMA | WA | 98408 | USA | TRADE PAYABLE | | | | | $24.52 | |
| 40912 | | BURNETT BARBARA | 608 OAKLAND HILLS DR | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40913 | | BURNETT BETTY | 60EAST SIDNEY AVE | | | | MOUNT VERON | NY | 10550 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 40914 | | BURNETT CHERYL | 3633 LAUREL VIEW CT | | | | LAUREL | MD | 20724 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 40915 | | BURNETT CLAUDINE | 1008 N 8TH ST | | | | COLUMBIA | MO | 65201 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 40916 | | BURNETT CLAUDINE | 1008 N 8TH ST | | | | COLUMBIA | MO | 65201 | USA | TRADE PAYABLE | | | | | $22.05 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40917 | | BURNETT DANIELLE | 4407 ORCHARD AVE | | | | PASCAGOULA | MS | 39581 | USA | TRADE PAYABLE | | | | | $4.06 | |
| 40918 | | BURNETT DAWN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 40919 | | BURNETT DEONDRE | 105 LUTHER ST | | | | OXFORD | MS | 38655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40920 | | BURNETT DORTHY | 5906 BOULDER CREEK APT 2008 | | | | ST LOUIS | MO | 63042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40921 | | BURNETT DYESHA | 3604 ALENE CIR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40922 | | BURNETT FRANCES | 544 S TONTI | | | | NO | LA | 70119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40923 | | BURNETT GENELL | 600 N BALDWIN ST | | | | KENNETT | MO | 63857 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 40924 | | BURNETT GEORGE E | 7022 S LAFLIN ST | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $223.75 | |
| 40925 | | BURNETT GWENOOLYN | 4712 SHARON DR | | | | JEFFERSON CY | MO | 65109 | USA | TRADE PAYABLE | | | | | $50.01 | |
| 40926 | | BURNETT JACKIE | 119 KENNEY ROAD | | | | CORDELE | GA | 31015 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 40927 | | BURNETT JAMIE | 33 COUNTRY HILL DR | | | | MONTICELLO | KY | 42633 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 40928 | | BURNETT JANNIE | 2445 WHITFIELD ROAD | | | | CLAKSVILLE | TN | 37040 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 40929 | | BURNETT JEFF | 364 CONCH SHELL LANE 102 | | | | CASSELBERRY | FL | 32707 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 40930 | | BURNETT JOHN C | 4936 SAMSON STREET | | | | PHILADELPHIA | PA | 19139 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 40931 | | BURNETT JORDAN | 935 KATHERINE AVE | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40932 | | BURNETT KAREN | 312 N PROSPECT ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $21.82 | |
| 40933 | | BURNETT KAREN | 312 N PROSPECT ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 40934 | | BURNETT KENYA | 108 E 37TH ST | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $16.64 | |
| 40935 | | BURNETT KIA | XXXX | | | | SS | MD | 20748 | USA | TRADE PAYABLE | | | | | $57.74 | |
| 40936 | | BURNETT KIA | XXXX | | | | SS | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 40937 | | BURNETT KIERA | 2836 INDIANAPOLIS AVE | | | | INDIANAPOLIS | IN | 46208 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 40938 | | BURNETT LANA | 115 DOWLING CIR | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 40939 | | BURNETT LILLAINJ | ASK | | | | LEXINGTON | KY | 40505 | USA | TRADE PAYABLE | | | | | $6.08 | |
| 40940 | | BURNETT LISA | 26431 N 42ND PLACE MARICOPA013 | | | | PHOENIX | AZ | 85050 | USA | TRADE PAYABLE | | | | | $43.66 | |
| 40941 | | BURNETT LOQUITTA | 2301 E MARKET ST APT 58 | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $8.32 | |
| 40942 | | BURNETT MAUREEN | 1408 DELAFIELD PL NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $189.78 | |
| 40943 | | BURNETT MICHELLE | 98N GARDEN PARK DR | | | | OREM | UT | 84057 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 40944 | | BURNETT MYRA | 38 WINTER ST | | | | NEW HAVEN | CT | 06517 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 40945 | | BURNETT NICKI | 131 N PICKENS ST | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 40946 | | BURNETT NICOLE | 6121 LORETTA AVE | | | | PHILA | PA | 19149 | USA | TRADE PAYABLE | | | | | $74.71 | |
| 40947 | | BURNETT PAULETTE D | 9216 N BROOKS ST APT 8 | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 40948 | | BURNETT QUNITA | 2560 SOUTHPARK LN | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 40949 | | BURNETT SARAH | 11354 RAGAN WAY | | | | GRASS VALLEY | CA | 95949 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 40950 | | BURNETT SHERRI | 3012 COUNTY LINE | | | | SAINT JOSEPH | MO | 64506 | USA | TRADE PAYABLE | | | | | $8.44 | |
| 40951 | | BURNETT STACY M | 14128 N COUNTRY HILL D | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 40952 | | BURNETT TAWANDA | 5348 MORSE ST | | | | PHILA | PA | 19131 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 40953 | | BURNETT TIFFANY | 467 GLIDE ST | | | | ROCHESTER | NY | 14608 | USA | TRADE PAYABLE | | | | | $10.07 | |
| 40954 | | BURNETT TORRANCE | 601 PERSHING AVENUE | | | | BUNKIE | LA | 71322 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 40955 | | BURNETT TRINITA | 102 SOBIESKI STREET | | | | ERIE | PA | 16510 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 40956 | | BURNETT TYRONE C | 2102 SPRINGBROOK LN | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $7.83 | |
| 40957 | | BURNETT TYSHEKA N | 4779 SW YACOLT DR | | | | PORT ST LUCIE | FL | 34953 | USA | TRADE PAYABLE | | | | | $7.19 | |
| 40958 | | BURNETT WANDA | PO BOX 2301 | | | | CULLMAN | AL | 35056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40959 | | BURNETT WILFRED | 843 PRIGGE RD | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 40960 | | BURNETT Y | 5403 IRON POINT CT | | | | ROCKLIN | CA | 95765 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 40961 | | BURNETT YASMIN K | 736 LAXFORD DR | | | | SAN JACINTO | CA | 92583 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 40962 | | BURNETTA L WOOLIVER | 4145 CLOUD PARK DR APT C1 | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40963 | | BURNETTE ANN | PO BOX 1254 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 40964 | | BURNETTE BETTY | 2090 WAGON WHEEL RD | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40965 | | BURNETTE CIERRA | 9403 PLANTREE CIR | | | | OWINGS MILLS | MD | 21117 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 40966 | | BURNETTE CLARISSA | 1930 HANOVER AVE | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40967 | | BURNETTE EBONY | 14127 CASTLE BLVD | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 40968 | | BURNETTE JAMES | 7420 N PALAFOX STREET | | | | PENSACOLA | FL | 32503 | USA | TRADE PAYABLE | | | | | $85.88 | |
| 40969 | | BURNETTE JOANN S | 145 RIVER CREST CT | | | | CLEMMONS | NC | 27012 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 40970 | | BURNETTE KACI | 33130 SOUTH GENERAL KERNEY APT | | | | TEMECULA | CA | 92591 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 40971 | | BURNETTE KASSANDRA | 2805 N W 157TH PL | | | | CITRA | FL | 32113 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 40972 | | BURNETTE KATINA | 436 SEQUOIA DRIVE | | | | SMYRNA | DE | 19977 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 40973 | | BURNETTE LISA | 3735 LONG MEADOW AVE NW | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $25.46 | |
| 40974 | | BURNETTE NIKOS M | 1013 WASHINGTON ST | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 40975 | | BURNETTE ROGER | PO BOX 641 | | | | CRAIGSVILLE | VA | 24430 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40976 | | BURNETTE SHAWANA D | 1701 PALMER ST | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $8.42 | |
| 40977 | | BURNETTE SIMONE | 2613 RENEGADE DR APT 104 | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $10.25 | |
| 40978 | | BURNETTE TRACY | ADDRESS | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40979 | | BURNETTE VICKIE | 718 OAKVIEW AVE | | | | BRISTOL | VA | 24201 | USA | TRADE PAYABLE | | | | | $32.78 | |
| 40980 | | BURNETTE WYLENE | PO BOX 1116 | | | | TEEC NOS POS | AZ | 86514 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 40981 | | BURNETTE YVETTE | 1 HOSTON DR | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40982 | | BURNEY AMBER | 219 STROMILE RD | | | | PLAIN DEALING | LA | 71064 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 40983 | | BURNEY CHARLENE | 6935 GOLDILOCKS LN | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 40984 | | BURNEY CHRYSTAL | 5821 MERCERMILL ROAD | | | | CLARTOM | NC | 28433 | USA | TRADE PAYABLE | | | | | $6.39 | |
| 40985 | | BURNEY DORIS | 3820 N W 169 TERR | | | | MIAMI GARDENS | FL | 33055 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 40986 | | BURNEY JERRY JR | 3723 DIXIE LANE | | | | BLADENBORO | NC | 28320 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 40987 | | BURNEY LINDA | 203 ORLANDO AVE | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $12.23 | |
| 40988 | | BURNEY MARY | 1243 55TH AVE N | | | | ST PETERSBURG | FL | 33703 | USA | TRADE PAYABLE | | | | | $84.65 | |
| 40989 | | BURNEY MONQUAY | 145 HODGES LAKE ROAD | | | | GORDON | GA | 31031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40990 | | BURNEY PATRICIA | 303 FAIRVIEW RD | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 40991 | | BURNEY RITA | 3000 BURTON | | | | WARRENSVILLE | OH | 44484 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40992 | | BURNEY ROESHONDA | 20901 MARNE AVE | | | | NORFOLK | VA | 23509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40993 | | BURNEY ROSLYNN | 118 ZARA ST | | | | PGH | PA | 15210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 40994 | | BURNEY SHERRI | 134 FERNWOOD DR | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 40995 | | BURNEY TAWANNA | 115 GRANTHAM ST | | | | RED SPRINGS | NC | 28377 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40996 | | BURNEY TRESSICA | 135 KENNEDY RD | | | | BENTON | LA | 71006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 40997 | | BURNEY TRISH | 1013 NORTH ELM STAPT 86 | | | | GREENSBORO | NC | 27401 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 40998 | | BURNEY TUELLA | 7034 48TH AVE E  NONE | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $175.00 | |
| 40999 | | BURNEY TYKEISHA M | 2972 N 54TH ST | | | | MILWAUKEE | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41000 | | BURNEY VALERIEWILL | 24 GERTRUDE AVE | | | | CAMPBELL | OH | 44405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41001 | | BURNEY VANTARA | 2119 TIMBER CREEK DR E | | | | CORTLAND | OH | 44410 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 41002 | | BURNEY VERNON | 104 AUGUSTINE CT | | | | OCEAN SPRINGS | MS | 39564 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 41003 | | BURNHAM AMY | 116 DOCK LANDING LOOP | | | | SOUTH MILLS | NC | 27976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41004 | | BURNHAM AUDREY | PO BOX 163 | | | | HOLTS SUMMIT | MO | 65043 | USA | TRADE PAYABLE | | | | | $3.42 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41005 | | BURNHAM DILLION | APRIL ALISHAUSKAS | | | | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $12.10 | |
| 41006 | | BURNHAM JAMIE L | 423 PARK AVE | | | | WORCESTER | MA | 01610 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 41007 | | BURNHAM JESICA | 25052 REX ST | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 41008 | | BURNILDA SANTIAGO | 3192 W 90 TH ST | | | | CLEVEAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41009 | | BURNISTINE MAXINE | 4655 COUNTRY CLUB BLVD | | | | BEAUMONT | TX | 77703 | USA | TRADE PAYABLE | | | | | $132.35 | |
| 41010 | | BURNITTIA K KEGLEY | 129 N HESTER STREET | | | | NORWALK | OH | 44857 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 41011 | | BURNLEY CASSANDRA | 112 ALEXANDER LANE | | | | SPRING LAKE | NC | 28390 | USA | TRADE PAYABLE | | | | | $14.86 | |
| 41012 | | BURNLEY MICHAEL | 26011 LAKESHORE BLVD | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41013 | | BURNLEY RENE | 5555 FRANKLION RD | | | | ADOLPHUS | KY | A2120 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 41014 | | BURNOR MONICA | 53 LAFAYETTE ST APT1 | | | | MANCHESTER | NH | 03102 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 41015 | | BURNS ACQUA | 925 CAMEO CT | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 41016 | | BURNS ANDREA | 381 RIDGE XING APT N | | | | MARTINEZ | GA | 30907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41017 | | BURNS ANGELA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63124 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 41018 | | BURNS AUGUSTINA P | 516 NE TWISS AVE | | | | TOPEKA | KS | 66616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41019 | | BURNS AVIS S | 124 STEAMBOAT LN 304 | | | | S LOUIS | MO | 63011 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 41020 | | BURNS BARBIE | 39635 SUGAR MAPLE LN | | | | LOVETTSVILLE | VA | 20180 | USA | TRADE PAYABLE | | | | | $21.20 | |
| 41021 | | BURNS BARFORD | 145 WESTERN AVE | | | | HENNIKER | NH | 03242 | USA | TRADE PAYABLE | | | | | $35.10 | |
| 41022 | | BURNS BETTYE | 6142 CEDAR AVE | | | | PHILA | PA | 19143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 41023 | | BURNS BOBBIE | 590 BROWNTOWN RD | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41024 | | BURNS BRANDY | 12313 DORSEY ST | | | | WATERFORD | CA | 95386 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 41025 | | BURNS BRITTNEY C | 203 MIRACLE MILE DR APT 176 | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $76.50 | |
| 41026 | | BURNS CASSANDRA | 3244 EAGLE SCHOOL ROAD | | | | MARTINSBURG | WV | 25403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41027 | | BURNS CECILY A | 311 LADSON ST | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41028 | | BURNS CHARLES | 1721 SW BUTLER | | | | GRESHAM | OR | 97080 | USA | TRADE PAYABLE | | | | | $180.00 | |
| 41029 | | BURNS CHRISTEN | 1401 E 23RD APT 228 | | | | HUTCHINSON | KS | 67502 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 41030 | | BURNS CHRISTIE | 2702 TOWER DR APT 412 | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 41031 | | BURNS CHRISTOPHER | 5671 NORMAN CT | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 41032 | | BURNS COURTNEY | 503 ESTES AVE | | | | RUSSELLVILLE | OH | 45168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41033 | | BURNS COURTNEY | 503 ESTES AVE | | | | RUSSELLVILLE | OH | 45168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41034 | | BURNS DANNY | 11016 E STATE HWY 76 | | | | BRANSON WEST | MO | 65737 | USA | TRADE PAYABLE | | | | | $6.88 | |
| 41035 | | BURNS DEBBIE | 111 HEATHERTON DRIVE | | | | COVINGTON | VA | 24426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41036 | | BURNS DEIDRA | PO BOX 25 | | | | FRANCIS | OK | 74844 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41037 | | BURNS DEXTER | 2204 PEARCE AVE APT 2 | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 41038 | | BURNS DIEDRA M | 2636 1 BROOKS APT | | | | LUTCHER | LA | 70071 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 41039 | | BURNS EMANUEL | 1770 ARCH ST | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 41040 | | BURNS EMMA | 1524 ARGONNE DR | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41041 | | BURNS ERICA | 8618 GOODFELLOW | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41042 | | BURNS ERICA | 8618 GOODFELLOW | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41043 | | BURNS ERLINE T | 625 SANDY SPRINGS RD | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 41044 | | BURNS EVERETT | 1062 ACRES AVE | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 41045 | | BURNS FREDERICA | 1118 HEMINGWAY LANE | | | | ROSWELL | GA | 30075 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41046 | | BURNS GWENDOLYN | 33016 HOYLAKE | | | | MORAINE | OH | 45439 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 41047 | | BURNS JAMONTE | 811 W 35 ST APT 2 | | | | NORFOLK | VA | 23508 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41048 | | BURNS JASMIN | 1655 S INGRIM MILL | | | | SPRINGFIELD | MO | 65804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41049 | | BURNS JASMINE | 2423 BERKSHIRE PL | | | | CHVILLE | VA | 22901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41050 | | BURNS JAVONNI | 3841 GOLDENROD AVE | | | | RIALTO | CA | 92377 | USA | TRADE PAYABLE | | | | | $17.93 | |
| 41051 | | BURNS JEFF | 2770W DEVONSHIREAV APT J1 | | | | SN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $79.59 | |
| 41052 | | BURNS JEREMY | 317 HALL MEMORIAL RD | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 41053 | | BURNS KEITH | 4130 MARQUETTE DRIVE | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 41054 | | BURNS KENYETTA | 2249 A EAST SYCAMORE | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 41055 | | BURNS KEVIN | 881 E 1ST ST 101 | | | | BOSTON | MA | 02127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41056 | | BURNS KIERA | 8511 W 83RD ST | | | | OVERLAND PARK | KS | 66204 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 41057 | | BURNS LANDSCAPE MANAGEMENT | 8057 13TH AVE SE | | | | NEWCASTLE | WA | 98056 | USA | TRADE PAYABLE | | | | | $2,898.27 | |
| 41058 | | BURNS LINDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 34207 | USA | TRADE PAYABLE | | | | | $14.67 | |
| 41059 | | BURNS LISA | 521 R BIG DRAFT ROAD | | | | WHITE SULPHUR SP | WV | 24986 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41060 | | BURNS MAJORIE E | 110 UNION WESLEY | | | | CHESTER | MD | 21619 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 41061 | | BURNS MAKESHIA | 930 S5 TH ST | | | | MEBANE | NC | 27302 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 41062 | | BURNS MARIE | 8822 DRAGONWYCK | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 41063 | | BURNS NATASHA | 2607 NORTHUMBERLAND | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $9.09 | |
| 41064 | | BURNS NIKISHA | 310 C NORTH SWING RD | | | | GREENSBORRO | NC | 27409 | USA | TRADE PAYABLE | | | | | $44.63 | |
| 41065 | | BURNS PAUL | 2 LECLAIR STREET | | | | N READING | MA | 01864 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 41066 | | BURNS PENNIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41067 | | BURNS REGENIA R | PO 905 | | | | BETHANY | OK | 73008 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 41068 | | BURNS ROBERT | NA | | | | RICHMOND | VA | 23229 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 41069 | | BURNS ROGENA | 3008 FALL CT APT 201 | | | | WEST LAFAYETTE | IN | 47906 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 41070 | | BURNS RON P | 19618 14TH AVE CT EAST | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 41071 | | BURNS ROSE | 412 OHIO AAVE | | | | FOLSON | PA | 19033 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 41072 | | BURNS ROSE | 412 OHIO AAVE | | | | FOLSON | PA | 19033 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 41073 | | BURNS SANDRA | 109 GRACELYN LN | | | | NEWPORT | NC | 28570 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 41074 | | BURNS SANDY | 121 GILGAT RD | | | | HAWTHORNE | FL | 32640 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 41075 | | BURNS SARAH | 123 S LATAH | | | | BOISE | ID | 83706 | USA | TRADE PAYABLE | | | | | $54.05 | |
| 41076 | | BURNS SARAH | 123 S LATAH | | | | BOISE | ID | 83706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41077 | | BURNS SHANNON | 3675 HEATHCLIFF DR | | | | HORN LAKE | MS | 38637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41078 | | BURNS SHARON | 400 MYRTLE ST REAR | | | | MANCHESTER | NH | 03104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41079 | | BURNS SHERYL | 105 VILLA DR | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41080 | | BURNS STEPHEN M | 4039 NW LINDY | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41081 | | BURNS STEVEN | 10053 HWY 24 EAST | | | | CENTERVILLE | MS | 39631 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 41082 | | BURNS SUE | HC 72 BOX 464 | | | | KEYSER | WV | 26726 | USA | TRADE PAYABLE | | | | | $324.36 | |
| 41083 | | BURNS SUE | HC 72 BOX 464 | | | | KEYSER | WV | 26726 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 41084 | | BURNS TAMELLIA | 2430 S LAFEYETTE ST | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41085 | | BURNS TAMELLIA | 2430 S LAFEYETTE ST | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 41086 | | BURNS TAMMY | 818 SWEET ACRES DR | | | | SAINT ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 41087 | | BURNS TED | 1919 S CHESTNUT ST | | | | WILMINGTON | NC | 28405 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 41088 | | BURNS TED | 1919 S CHESTNUT ST | | | | WILMINGTON | NC | 28405 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 41089 | | BURNS THOMAS | 416 FOSTER KNOLL DR | | | | JOPPA | MD | 32822 | USA | TRADE PAYABLE | | | | | $32.69 | |
| 41090 | | BURNS TIAJUANA | 2515 BECKET CT | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41091 | | BURNS TIFFANY M | 3512 N ARNOLT RD | | | | MET | GA | 70002 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 41092 | | BURNS VERA E | 3191 KEY DR SW | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $1,612.63 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41093 | | BURNS VICKIE | 1009 CONCORD CT | | | | ATLANTIC BEACH | FL | 32233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41094 | | BURNS VICKOE | 309 MACARTHUR | | | | NEWBURG | MO | 65550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41095 | | BURNS VICTORIA | 3306 HARROW CT SW | | | | MARIETTA | GA | 30060 | USA | TRADE PAYABLE | | | | | $10.51 | |
| 41096 | | BURNS VONDA | 3871 ALABAMA AVE | | | | WASHINGTON D C | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 41097 | | BURNS VONTRESHA | 1005 BOYWINGATE AVE | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $4.04 | |
| 41098 | | BURNS WILLIAM | 13106 ST STEPHENS DR | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $95.40 | |
| 41099 | | BURNS ZACHARY | 4670 CELIA CREEK RD | | | | LENOIR | NC | 28645 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 41100 | | BURNS ZIPPORAH | 267 N COLUMBIA | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 41101 | | BURNS ZIPPORAH | 267 N COLUMBIA | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 41102 | | BURNSIDE JEREMY | NONE | | | | STOUTSVILLE | OH | 43154 | USA | TRADE PAYABLE | | | | | $144.26 | |
| 41103 | | BURNSIDE MICHELLE | 1625 COURTYARD HEIGHTS | | | | COLORADO SPRINGS | CO | 80906 | USA | TRADE PAYABLE | | | | | $25.96 | |
| 41104 | | BURNSIDE NEDRA | 1201 CEDAR LANE RD | | | | GREENVILLE | SC | 29617 | USA | TRADE PAYABLE | | | | | $18.35 | |
| 41105 | | BURNSIDE NEDRA | 1201 CEDAR LANE RD | | | | GREENVILLE | SC | 29617 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 41106 | | BURNSIDE PAUL | 9650 COVERED WAGON DR | | | | LAUREL | MD | 20723 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 41107 | | BURNSIDE SHERRY | 201 POWELL MILL RD APT E2 | | | | SPARTANBURG | SC | 29301 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 41108 | | BURNSIDE SOMMOA | 111 H ROSEVELT AVE | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41109 | | BURNSSOUTHARD ASHLEY | 115 WHITE OAK ST | | | | UNION | SC | 29737 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 41110 | | BURNSWORTH TAMIE | 6330MORRIS PL | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41111 | | BURNWORTH ERICA | 8130 THIS WAY | | | | CITRUS HEIGHT | CA | 95610 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 41112 | | BURNWORTH LANA J | 229 FAIRVIEW DRIVE | | | | ELIZABETHTOWN | KY | 42701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 41113 | | BURON A WATSON | 1004 CROWN CORNERS D | | | | MCDONOUGH | GA | 30253 | USA | TRADE PAYABLE | | | | | $1,215.00 | |
| 41114 | | BURPEE GARDEN PRODUCTS CO | P O BOX 8500 54042 | | | | PHILADELPHIA | PA | 19178 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 41115 | | BURPO ERICK M | 11 WESTCHESTER CT APT 4 | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 41116 | | BURPO JESSECINDY | ADDRESS | | | | MARTINSVILLE | IN | 46451 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 41117 | | BURR ALEX M | 3067 KAPOK KOVE DR NONE | | | | CLEARWATER | FL | 33759 | USA | TRADE PAYABLE | | | | | $21.14 | |
| 41118 | | BURR CHRISTOPHER | 135 CODMAN ROAD | | | | NORWOOD | MA | 02062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41119 | | BURR CRYSTAL | 222 CAWVEY RD | | | | BAINBRIDGE | GA | 39817 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41120 | | BURR DAVID | 256 MARLIN RD | | | | ABSECON | NJ | 08201 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 41121 | | BURR LAURA | 325 EAST RUBY ST | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 41122 | | BURR LAYLA A | 8842 OAK HOLLOW COURT | | | | MANASSAS | VA | 20109 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 41123 | | BURR LINDA | 9501 OLIVER BRANCH RD | | | | MARSHVILLE | NC | 28103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41124 | | BURR TIM | 239 MEADOWDALE DR | | | | ROCHESTER | NY | 14624 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 41125 | | BURRAGE CLYDE | PO POX | | | | MERIDIAN | MS | 39301 | USA | TRADE PAYABLE | | | | | $3.38 | |
| 41126 | | BURRAGE TANNA | 216 GLENWOOD APT 2 | | | | SYRACUSE | NY | 13207 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 41127 | | BURRAS BERTHA | 727 EAST BOLTON ST | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41128 | | BURRELL ANDREA S | 104 FORT WORTH ST | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41129 | | BURRELL AUDREY | 32 KAISER RD | | | | BISHOPVILLE | SC | 29010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41130 | | BURRELL CHARLEEANN | 56 PIERCE ST | | | | BINGHAMTON | NY | 13903 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 41131 | | BURRELL CHARLES | 68 PINE ST | | | | WELLSVILLE | NY | 14895 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 41132 | | BURRELL CHRATUS | 31 JUPITER RD | | | | WEAVERVILLE | NC | 28787 | USA | TRADE PAYABLE | | | | | $32.36 | |
| 41133 | | BURRELL COLBY | 5409 GROOM ROAD | | | | BAKER | LA | 70714 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 41134 | | BURRELL DEIDRE | XXX | | | | UPHAMS CORNER | MA | 02125 | USA | TRADE PAYABLE | | | | | $87.53 | |
| 41135 | | BURRELL DUSTIN | 992 A WINSTON ROD | | | | TAPPAHANNOCK | VA | 22560 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 41136 | | BURRELL EDNA | 4 GARDEN DRIVE | | | | BASTROP | LA | 71220 | USA | TRADE PAYABLE | | | | | $23.80 | |
| 41137 | | BURRELL ELNORA | 1014 CHINABERRY DR | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 41138 | | BURRELL GERALDINE A | 15 CEDAR LN | | | | COLONIAL BEACH | VA | 22443 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 41139 | | BURRELL JADE | 3115 N SARAH | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 41140 | | BURRELL KIMBERLY | 3107 AZALEA GARDEN RD | | | | SNOWFLAKE | AZ | 85937 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 41141 | | BURRELL LARONDA R | 15003 STONE DR | | | | VICTORVILLE | CA | 92394 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 41142 | | BURRELL LEATHA | 4915 US HWY 80 EAST 32D | | | | SELMA | AL | 36701 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 41143 | | BURRELL LINDA | 1638 ALLENGROVE ST | | | | CONYERS | GA | 30013 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 41144 | | BURRELL MAURIO L | 1925 FRACISCAN TER | | | | WINSTON SALEM | NC | 27127 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 41145 | | BURRELL MICHELLE | ADD ADDRESS | | | | CITY | GA | 30315 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41146 | | BURRELL MYLINDA | 162 SARRATT SCHOOL | | | | GAFFNEY | SC | 29341 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41147 | | BURRELL PEARL | 515 P ST APT 317 | | | | SACRAMENTO | CA | 95814 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 41148 | | BURRELL PEARL | 515 P ST APT 317 | | | | SACRAMENTO | CA | 95814 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 41149 | | BURRELL RITA | 170 ROBIL GUIER RD | | | | FRANKLIN | NC | 28734 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41150 | | BURRELL STACEY | 530 REGAL ROBIN WAY | | | | NORTH LAS VEGAS | NV | 89084 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 41151 | | BURRELL VANESSA | 436 HONOR LANE | | | | MILL SPRING | NC | 28756 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41152 | | BURRELL VONTASHA | 728 HALLWOOD FARMS | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41153 | | BURRELL WILLIAM | 2505 WOODROW WILSON DR | | | | HERDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $10.54 | |
| 41154 | | BURRELLO NANCY | 505 S WESTGATE AVE NONE | | | | LAKELAND | FL | 33815 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 41155 | | BURRES MARISSA | 5532 JESSAMINE ST | | | | HOUSTON | TX | 77081 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 41156 | | BURRES SHONDA | XXX | | | | MURRIETA | CA | 92563 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 41157 | | BURRESS BETTY | 3471 COURTHOUSE RD | | | | LOUISA | VA | 23093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41158 | | BURRESS SHARON | 2750 SPARKS WAY APT 31 | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 41159 | | BURRESS VALERIE | 351 CRESSWOOD DR | | | | RICHLANDS | VA | 24641 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 41160 | | BURRES LAQUISHA | 333 SOUTH MAIN | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 41161 | | BURRILL CRYSTAL A | 12055 PETTYJOHN ROAD | | | | RED BLUFF | CA | 96080 | USA | TRADE PAYABLE | | | | | $3,355.58 | |
| 41162 | | BURRILL TIM | 38 CHESTNUT ST | | | | DANVERS | MA | 01923 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 41163 | | BURRIS ALLEN D | 1000 CENTRAL AVE APT 7K | | | | WAYCROSS | GA | 31501 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 41164 | | BURRIS AMY | 4614 W OLD ST RD 28 | | | | FRANKFORT | IN | 46041 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 41165 | | BURRIS BRYAN | 2720 WHIPPOORWILL LANE | | | | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41166 | | BURRIS CLARESSIA | 101 WATER OAKS ST | | | | KINGS MTN | NC | 28086 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 41167 | | BURRIS EARL | 1309 FILLMORE B | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $22.48 | |
| 41168 | | BURRIS EARL | 1309 FILLMORE B | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $22.48 | |
| 41169 | | BURRIS GAIL | 2955 PALISADES DR | | | | LAKE HAVASU CITY | AZ | 86404 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 41170 | | BURRIS HENRI II | 37 BON OAK CT | | | | REISTERSTOWN | MD | 21136 | USA | TRADE PAYABLE | | | | | $16.71 | |
| 41171 | | BURRIS LATOSHA | 305 MELVIN | | | | CAHOKIA | IL | 62206 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 41172 | | BURRIS LISA | 2208 SANTO DOMINGO | | | | LAS CRUCES | NM | 88011 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 41173 | | BURRIS LISA | 2208 SANTO DOMINGO | | | | LAS CRUCES | NM | 88011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41174 | | BURRIS LUCIUS | 3345 BUCKHEAD DR | | | | VESTAVIA | AL | 35216 | USA | TRADE PAYABLE | | | | | $154.74 | |
| 41175 | | BURRIS MARTRESA | 993 N BROWNTHRUSH | | | | WICHITA | KS | 67212 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 41176 | | BURRIS MICHELLE | 9609 S MCKENZIE RD | | | | CHENEY | WA | 99004 | USA | TRADE PAYABLE | | | | | $38.13 | |
| 41177 | | BURRIS ROBERT | 2325 SOUTH MAYWOOD AVE | | | | INDEPENDENCE | MO | 64052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41178 | | BURRIS RONDA | 1731 SUSQUEHANNA | | | | INDEPENDENCE | MO | 64056 | USA | TRADE PAYABLE | | | | | $537.77 | |
| 41179 | | BURRIS SHERI | 1565 BISCAYA | | | | PORT CHARLOTTE | FL | 33952 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 41180 | | BURRIS SHERITA | 701 ALADAR DR | | | | O FALLON | IL | 62269 | USA | TRADE PAYABLE | | | | | $46.72 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41181 | | BURRIS THERESA | 115 SOUTH STREET | | | | HURON | OH | 44839 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41182 | | BURRISS CHRISTINA | 500 E 12TH ST | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41183 | | BURRISS KIM | PO BOX 8306 | | | | WOODBRIDGE | VA | 22195 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41184 | | BURRISS NAVON | 19925 WYNAM WAY | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 41185 | | BURROUGHS ANDREW | PICK UP BY ABBEY CERISE | | | | POST FALLS | ID | 83854 | USA | TRADE PAYABLE | | | | | $72.71 | |
| 41186 | | BURROUGHS BRANDON | 177 WOOD STREET | | | | NEW BEDFORD | MA | 02745 | USA | TRADE PAYABLE | | | | | $138.45 | |
| 41187 | | BURROUGHS DOROTHY J | 1148 7TH EXT | | | | LAKE VIEW | SC | 29553 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41188 | | BURROUGHS EARL | 724 FARADAY PL NE | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 41189 | | BURROUGHS ELIZABETH | 8139 RUTLEDGE STREET | | | | CONWAY | SC | 25927 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 41190 | | BURROUGHS ERIN | 328 GLEN AVE APT 301 | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 41191 | | BURROUGHS HENRIETTA | 2700 DEMILLE ST | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 41192 | | BURROUGHS KIMBERLY | 85 HUNTERS GLEN LN | | | | BISHOPVILLE | SC | 29010 | USA | TRADE PAYABLE | | | | | $18.68 | |
| 41193 | | BURROUGHS MICHAEL | 7170 SOUTHGATE BLVD | | | | TAMARAC | FL | 33321 | USA | TRADE PAYABLE | | | | | $70.35 | |
| 41194 | | BURROUGHS NIKKI | 113 BENIFORD DR | | | | PIKEVILLE | NC | 27863 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41195 | | BURROUGHS PAMELA E | 4 ALMOND CT APT D | | | | SAVANNAH | GA | 31408 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 41196 | | BURROUGHS VALISHA | 1520 B EDGELAWN CIRCLE | | | | RICHMOND | VA | 23331 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 41197 | | BURROUGHS VIRGINIA | 3918 26TH ST | | | | EMPORIUM | PA | 15834 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 41198 | | BURROUGHS VIRGINIA | 3918 26TH ST | | | | EMPORIUM | PA | 15834 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 41199 | | BURROW DENISE W | 1719 CHASEWOOD DR 5 | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41200 | | BURROW ERIN | 7320 DEER TRAIL | | | | SHREVEPORRT | LA | 71107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41201 | | BURROW JOSHUA | 3532 SE BRYANT ST | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $6.09 | |
| 41202 | | BURROW MASHEA | 6 TRAMPE HILL DR | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $6.04 | |
| 41203 | | BURROW MARRIER | 320 BLUE LAKE CR | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 41204 | | BURROW MARTIN | 7438 FENNER STREET | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 41205 | | BURROW RACHEL | 1828 BELMAR LANE | | | | EVANSVILLE | IN | 47710 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 41206 | | BURROW TONIA | 10326 YARWOOD | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 41207 | | BURROW VALARIE | 1519 BAVONA DR APT 9 | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41208 | | BURROWS APRIL | 5101 W LAKEVIEW | | | | STILLWATER | OK | 74075 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 41209 | | BURROWS ASIA | 1301 NW 179TH ST | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 41210 | | BURROWS CALEAH | 2046 DOWNEY AVE | | | | ERIE | PA | 16510 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 41211 | | BURROWS CARLIETHA | LITTLE ELLLIOTT DR | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 41212 | | BURROWS GENE | 2559 LOUISIANA STREET | | | | OLLA | LA | 71465 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41213 | | BURROWS MARCUS T | 2018 21ST ST | | | | ST PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 41214 | | BURROWS MARIA | 3411 S CAMINO SECO UNIT 2 | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $51.64 | |
| 41215 | | BURROWS MARY | 106 LORILEI STREET | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41216 | | BURROWS NANCY | 310 KIMMEY ROAD | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 41217 | | BURROWS NAYA | 2335 N 6TH STREET | | | | HARRISBURG | PA | 17110 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 41218 | | BURROWS PAMELA | 122 ARNOLDS NECK DRIVE | | | | WARWICK | RI | 02886 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 41219 | | BURROWS PAT | SHOP | | | | N ATTLEBORO | MA | 02760 | USA | TRADE PAYABLE | | | | | $10.63 | |
| 41220 | | BURROWS PAULA | 1255 NE 110TH STREET | | | | NORTH MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 41221 | | BURROWS RHENDREK | PLEASE ENTER YOUR STREET | | | | CORRY | PA | 16407 | USA | TRADE PAYABLE | | | | | $34.31 | |
| 41222 | | BURROWS TAMMY | 311 SOUTH MAIN ST | | | | AMSTERDAM | OH | 43903 | USA | TRADE PAYABLE | | | | | $61.00 | |
| 41223 | | BURROWS TAMMY L | 126 E MAIN ST | | | | JEWETT | OH | 43986 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41224 | | BURROWS TERESA | 141 FRONT ST | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41225 | | BURRUEL OMAR | 675 GUAVA AVE | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 41226 | | BURRUS ADRIAN D | 6545 OAKVIEW | | | | INDPLS | IN | 46728 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 41227 | | BURRUS ADRIENNE | 9444 GARRETT AVE | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 41228 | | BURRUS DELVON | 1432 BAYHEAD DR | | | | VIRGINIA BCH | VA | 23453 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 41229 | | BURRUS JERRY | 508 LEHMBERG RD LOT 113 | | | | COL | MS | 39702 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 41230 | | BURRUS WENDELL | 2401 RUSH STREET | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $45.37 | |
| 41231 | | BURRUS YASHANA | 89-19 171ST | | | | JAMAICA | NY | 11432 | USA | TRADE PAYABLE | | | | | $40.83 | |
| 41232 | | BURRUSS BETTY | 3471 COURTHOUSE RD | | | | LOUISA | VA | 23093 | USA | TRADE PAYABLE | | | | | $58.04 | |
| 41233 | | BURRUSS EBONY | 83 SHEFFIELD AVE | | | | NEW HAVEN | CT | 06511 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 41234 | | BURRUSS ERIC | 20 HOWARD AVE | | | | NEW HAVEN | CT | 06519 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 41235 | | BURRUSS KANESHIA | 3212 LOCKIE ST NW | | | | HUNTSVILLE | AL | 35810 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 41236 | | BURRUSS RACHEL | 2310 HAMPSTEAD AVE APT 4 | | | | RICMOND | VA | 23230 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41237 | | BURRWELL MONICA | 386 DRIVING PARK AVE | | | | ROCHESTER | NY | 14613 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 41238 | | BURRY MELANIE | 2245 GREEN RIDGE ROAD | | | | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 41239 | | BURSE BRENDA | 14420 NW 16 AVE | | | | MIAMI | FL | 33167 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 41240 | | BURSE BRIDGETT | 2700 ARMAND 2ND FL | | | | ST LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41241 | | BURSE JEFF | AR HGY 294 | | | | JACKSONVILLE | AR | 72076 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 41242 | | BURSE TANESHIA | 969 B WINSTON RD | | | | TAPPAHANNOCK | VA | 22560 | USA | TRADE PAYABLE | | | | | $46.24 | |
| 41243 | | BURSE TANESHIA | 969 B WINSTON RD | | | | TAPPAHANNOCK | VA | 22560 | USA | TRADE PAYABLE | | | | | $41.74 | |
| 41244 | | BURSE TANESHIA D | 255 JENNICK DR | | | | COLONIAL HEIGHTS | VA | 23834 | USA | TRADE PAYABLE | | | | | $126.25 | |
| 41245 | | BURSEY CASSY M | 169 CARLINE ST | | | | GLOVERVILLE | SC | 29828 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 41246 | | BURSEY PERNELL | 3095 RUTLEDGE WAY | | | | STOCKTON | CA | 95219 | USA | TRADE PAYABLE | | | | | $380.97 | |
| 41247 | | BURSON VICKIE | 520 15TH SE | | | | ST CLOUD | MN | 56304 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 41248 | | BURST SEARS | 3500 OLEANDER DR | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $23.53 | |
| 41249 | | BURSTON CHANEL | 4452 FARLIN AVE | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $14.43 | |
| 41250 | | BURSTON MONTRAE | 813 RIVER BRODK CT | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 41251 | | BURT ALAN | 338 PLEASANT PINES AVE | | | | CENTERVILLE | MA | 02632 | USA | TRADE PAYABLE | | | | | $99.99 | |
| 41252 | | BURT ALLRED | 75 W 250 N TRLR 100 | | | | CLEARFIELD | UT | 84015 | USA | TRADE PAYABLE | | | | | $59.66 | |
| 41253 | | BURT ASHLEY | 35 FRONTIER DR | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41254 | | BURT FRANCOISE | 320 VICTORIA PLACE | | | | TOLEDO | OH | 43610 | USA | TRADE PAYABLE | | | | | $40.01 | |
| 41255 | | BURT JACKIE | 801 EMAPLE LN | | | | FUQUAY VARINA | NC | 27526 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 41256 | | BURT JOHN | 256 PINE RIDGE DR | | | | LOUISBURG | NC | 27549 | USA | TRADE PAYABLE | | | | | $3.41 | |
| 41257 | | BURT K HULETT | 4601 W MAIN ST | | | | LEAGUE CITY | TX | 77573 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 41258 | | BURT LEATHA | 1310 ADAMS FARM PKWAY | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $36.85 | |
| 41259 | | BURT LINDA | 340 TILGHMAN RD | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 41260 | | BURT MARGARET | 5905 RICKEY STREET | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $7.06 | |
| 41261 | | BURT RHETT | 3809 SKYLAND DR | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 41262 | | BURT SHANDA | 1509 APT 208 PINEWINDS DR | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 41263 | | BURT SHARON | 617 AETNA | | | | CHENEY | KS | 67025 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 41264 | | BURT SHAWNTA | 1408 SALESBERRY LANE | | | | INDIANAPOLIS | IN | 46227 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 41265 | | BURT SHETIESHA | 3108 TUSCAN RIDGE COURT | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $2.44 | |
| 41266 | | BURT SHIRLEY F | 39 UPPER LOVE | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41267 | | BURT TYASHEMA | 325 OLD MILL RD | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41268 | | BURTCHIN MATTHEW | 2228 GARDEN AVE | | | | LIMA | OH | 45806 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41269 | | BURTIS JERICA | 1180 HOLLYWOOD DR | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 41270 | | BURTIS PHYLINA | 73 AVERY | | | | CHEEKTOWAGA | NY | 14225 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 41271 | | BURTNETT HEATHER | 4870 CHANDLERSVILLE ROAD | | | | CHANDLERSVILLE | OH | 43727 | USA | TRADE PAYABLE | | | | | $10.07 | |
| 41272 | | BURTNETT HEATHER | 4870 CHANDLERSVILLE ROAD | | | | CHANDLERSVILLE | OH | 43727 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 41273 | | BURTON ALTONIQUE M | 988 E 23RD ST | | | | STOCKTON | CA | 95210 | USA | TRADE PAYABLE | | | | | $265.59 | |
| 41274 | | BURTON AMANDA | 606 E 3RD AVE | | | | ROSELLE | NJ | 07203 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 41275 | | BURTON AMANDA | 606 E 3RD AVE | | | | ROSELLE | NJ | 07203 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 41276 | | BURTON AMANDA N | 3322 BECK ST | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $8.17 | |
| 41277 | | BURTON ASHLEY | 19 S THOR | | | | SPOKANE | WA | 99212 | USA | TRADE PAYABLE | | | | | $24.57 | |
| 41278 | | BURTON AUDRA | 1408ALLAN | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 41279 | | BURTON BARBARA | 1204 MARLOWE | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41280 | | BURTON BECKY | 173 LC LANE | | | | OLIVE HILL | KY | 41164 | USA | TRADE PAYABLE | | | | | $65.70 | |
| 41281 | | BURTON BERNARD | POST OFFICE BOX 7441 | | | | ATLANTIC CITY | NJ | 08404 | USA | TRADE PAYABLE | | | | | $1,514.16 | |
| 41282 | | BURTON BEVERLY A | 701 PORTER ST | | | | VALLEJO | CA | 94590 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 41283 | | BURTON BOBBIE | 1111 WELLINS DRIVE | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41284 | | BURTON BRANDEISHA | 2914 WEST 3RD ST | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41285 | | BURTON BRANDIE | 5640 COLINTON AVE | | | | MANOR | TX | 78653 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 41286 | | BURTON BRANDON B | 547 ROCKY CREEK RD | | | | JOHNSTON | SC | 29832 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 41287 | | BURTON BRIAN | 4638 MURRAY CORNER RD | | | | FAYETTEVILLE | OH | 45118 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 41288 | | BURTON BRIANA | PO BO 49563 | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 41289 | | BURTON BRIANA | PO BO 49563 | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 41290 | | BURTON BRITNEY | 287 OCTAGON AVE | | | | LOUISVILLE | KY | 40229 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 41291 | | BURTON BRITTANY | 2004 FARAWAY DR APT I2 | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41292 | | BURTON CANDICE | 2039 NORSE DR APT 56 | | | | PLEASANT HILL | CA | 94523 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 41293 | | BURTON CANDICE | 2039 NORSE DR APT 56 | | | | PLEASANT HILL | CA | 94523 | USA | TRADE PAYABLE | | | | | $190.78 | |
| 41294 | | BURTON CHAPMAN | 30 MYRTLE STREET | | | | WAYMART | PA | 18472 | USA | TRADE PAYABLE | | | | | $233.19 | |
| 41295 | | BURTON CHARELS | 211 E BRIAN | | | | WALKOMIS | OK | 73773 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 41296 | | BURTON CHARMICE L | 3336 CURTIS DR APT 102 | | | | HILLCREST HGHTS | MD | 20746 | USA | TRADE PAYABLE | | | | | $29.94 | |
| 41297 | | BURTON CHERRI | 3804 DELAWARE ST APT 2 | | | | GARY | IN | 46409 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 41298 | | BURTON CHIQUITA | 2011 WILKINSON ST APT 10A | | | | CAYCE | SC | 29033 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 41299 | | BURTON CHRISTOPHER | 55 PARSONAGE LANE | | | | CASTLEWOOD | VA | 24224 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 41300 | | BURTON CIERA | 3212 O STREET APT4 | | | | RICHMOND | VA | 23239 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 41301 | | BURTON CLACIA | 1508 JONES AVE | | | | NASHVILLET | TN | 37207 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 41302 | | BURTON CYNTHIA | PLEASE ENTER | | | | COL | GA | 31906 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 41303 | | BURTON CYNTHIA R | 3111 LUNAR CRT | | | | LAUREL | MD | 20724 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 41304 | | BURTON DANIELLE | 13806 FOREST AVE | | | | DOLTON | IL | 60409 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 41305 | | BURTON DAVID | 1441 SPRN VALLER CIRCLE | | | | HUNTINGTON | WV | 25704 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 41306 | | BURTON DAVID | 1441 SPRN VALLER CIRCLE | | | | HUNTINGTON | WV | 25704 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 41307 | | BURTON DESIREE L | 193 RINGOLD RD | | | | CLARKSVILL | TN | 37042 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 41308 | | BURTON DOLE | 9800 JOLIET ROAD | | | | MCCOOK | IL | 60525 | USA | TRADE PAYABLE | | | | | $6.36 | |
| 41309 | | BURTON ELIZABETH | 19191 ARDMORE ST | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $23.23 | |
| 41310 | | BURTON ENERGY GRDUP INC | 3650 MANSELL ROAD SUITE 350 | | | | ALPHARETTA | GA | 30022 | USA | TRADE PAYABLE | | | | | $7,389.00 | |
| 41311 | | BURTON ETHEL | 3607 PENN DR | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 41312 | | BURTON EVELYN | 19704 DUNBAR ST | | | | REHOBOTH BCH | DE | 19971 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 41313 | | BURTON EVELYN | 521 W COLLINS ST | | | | BRAZIL | IN | 47834 | USA | TRADE PAYABLE | | | | | $64.19 | |
| 41314 | | BURTON FENG | 2918 164TH ST | | | | FLUSHING | NY | 11358 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 41315 | | BURTON FRANCES M | 1530 LAKEFOREST DRIVE | | | | CHARLOTTSVIL | VA | 22901 | USA | TRADE PAYABLE | | | | | $63.17 | |
| 41316 | | BURTON GRAY | 29918 48TH PL S | | | | AUBURN | WA | 98001 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 41317 | | BURTON GWEN | 625 ARCH ST | | | | BLOOMFIELD | NJ | 07003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41318 | | BURTON HEATHER | 3137 GILBERTVILLE RD | | | | EVANSDALE | IA | 50707 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 41319 | | BURTON HEATHER | 3137 GILBERTVILLE RD | | | | EVANSDALE | IA | 50707 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 41320 | | BURTON IAN | 12401 NE 9TH CT | | | | VANCOUVER | WA | 98685 | USA | TRADE PAYABLE | | | | | $146.13 | |
| 41321 | | BURTON JACOBS | 165 MAPLE TREE HILL RD | | | | OXFORD | CT | 06478 | USA | TRADE PAYABLE | | | | | $106.49 | |
| 41322 | | BURTON JANITE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29170 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 41323 | | BURTON JASMINE | 5612 ELIZABETH CT APT 102 | | | | ENTER CITY | IL | 60087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41324 | | BURTON JENNIFER | 50 ROSE RD LOT 21 | | | | CLEARFIELD | KY | 40313 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 41325 | | BURTON JENNIFER | 50 ROSE RD LOT 21 | | | | CLEARFIELD | KY | 40313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41326 | | BURTON JENNIFER J | 1347 LIBERTY ST | | | | GREEN BAY | WI | 54304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41327 | | BURTON JERRY D | 1920 22ND AVE | | | | MERIDIAN | MS | 39301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41328 | | BURTON JESSICA | 127 SOUTH BEECH ST | | | | EATON | OH | 45320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41329 | | BURTON JOCELYN | 3209 75TH AVE | | | | LADOVER | MD | 20748 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 41330 | | BURTON JOYCE | 17307 MAPLE HEIGHTS BLVD | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $56.77 | |
| 41331 | | BURTON KATHALEEN M | 9920 SKEWLEE RD LOT 1 | | | | THONOTOSASSA | FL | 33592 | USA | TRADE PAYABLE | | | | | $21.05 | |
| 41332 | | BURTON KATHRINE G | 869 FRY ST | | | | SAINT PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $17.99 | |
| 41333 | | BURTON KIM | 318 5TH ST APT A | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 41334 | | BURTON KRISTEN | 265 WOODHILL DR | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $16.22 | |
| 41335 | | BURTON LADONNA | 31455 SUMMERFIELD LN | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $19.51 | |
| 41336 | | BURTON LAKRESHA R | 10012 WHEELING | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 41337 | | BURTON LAKRICHA | 14765 CHEF MENTEUR APT 1802 | | | | NEW ORLEANS | LA | 70129 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 41338 | | BURTON LANA | PO BOX 1162 | | | | MARBLE HILL | MO | 63764 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 41339 | | BURTON LARONDA | 1243 E 17TH ST | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 41340 | | BURTON LATOYA | 1846 CHARLIE SMITH CT | | | | GRIMESLAND | NC | 27837 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 41341 | | BURTON LAVINA | 163 ALLEGHENY CIRCLE | | | | CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41342 | | BURTON LEONARD | 3130 AVE S NORTH WEST | | | | WINTER HAVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41343 | | BURTON LINDAN | 688 BRODIE RD | | | | LEESVILLE | SC | 29070 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 41344 | | BURTON LISA | 2800 WOODLAND DR TR 23 | | | | SCOTT CITY | MO | 63780 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 41345 | | BURTON LOUIE | 3005 REYNOLDS RD | | | | LAKELAND | FL | 33803 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 41346 | | BURTON MARCIA | 14313 RUNABOUT CT | | | | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $8.95 | |
| 41347 | | BURTON MAUDE | 232 NW 102ND ST | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $140.01 | |
| 41348 | | BURTON MIKE | 5876 NIGHTSHADE LN | | | | PRESCOTT | AZ | 86305 | USA | TRADE PAYABLE | | | | | $12.96 | |
| 41349 | | BURTON MIRANDA | 6035 CARTER CAVES ROAD | | | | OLIVE HILL | KY | 41164 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 41350 | | BURTON MONQUE | 2522 HILLWOOD RD | | | | NC | NC | 28645 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41351 | | BURTON N | 617 T ST | | | | BEDFORD | IN | 47421 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 41352 | | BURTON NICKOLAS | 90247 | | | | GARDENA | CA | 90247 | USA | TRADE PAYABLE | | | | | $99.56 | |
| 41353 | | BURTON PAULA | 631 TERRY LN | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 41354 | | BURTON PAULA | 631 TERRY LN | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $12.58 | |
| 41355 | | BURTON RACHEA | 443 BEECHWOOD STREET | | | | LAGRANGE | NC | 28551 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41356 | | BURTON RENATA | 10066 CRTWN POINT APT E | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $56.46 | |

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41357 | | BURTON REX | 482 W CANYON TRAIL CIR | | | | DAMMERON VALLEY | UT | 84783 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 41358 | | BURTON RHODESIA | 158 MAPLE STREET | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 41359 | | BURTON ROYANN | POB 2890 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41360 | | BURTON SAMANTHA | 32-14 103RD STREET | | | | FLUSHING | NY | 11369 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41361 | | BURTON SHANNON | 7020 COLDHAVEN LANE | | | | BOISE | ID | 83704 | USA | TRADE PAYABLE | | | | | $6.11 | |
| 41362 | | BURTON SHUNTONETTE | 1750 ESSIE MCINTYRE BLVD APT J | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $28.85 | |
| 41363 | | BURTON SONYA | 7604 WATERFORD LAKE DR | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 41364 | | BURTON SONYA | 7604 WATERFORD LAKE DR | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 41365 | | BURTON TAKETA | 3615 112TH ST S | | | | LAKEWOOD | WA | 98499 | USA | TRADE PAYABLE | | | | | $35.76 | |
| 41366 | | BURTON TANYA | 1711 DRUIDS CROSSING | | | | CONYERS | GA | 30013 | USA | TRADE PAYABLE | | | | | $10.18 | |
| 41367 | | BURTON TASHA | 936 W 36TH ST | | | | RIVIERA | FL | 33404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41368 | | BURTON TAVONYA | 7820 LEWIS TYLER LANE | | | | CHARLES CITY | VA | 23030 | USA | TRADE PAYABLE | | | | | $16.75 | |
| 41369 | | BURTON TERESA | 1649 B MCLARAN | | | | SAINT LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 41370 | | BURTON TERI | PO BOX 154096  NONE | | | | SAN DIEGO | CA | 92195 | USA | TRADE PAYABLE | | | | | $6.94 | |
| 41371 | | BURTON TERRY E | 9351 56TH AVE S | | | | SEATTLE | WA | 98118 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 41372 | | BURTON TIFFANY | 4638 MURRAY CORNER RD | | | | FAYETTEVILLE | OH | 45118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41373 | | BURTON TOMEKA | 4543 AMERICA ST | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 41374 | | BURTON VIRIS | 1291 SW AVENS ST | | | | PORT ST LUCIE | FL | 34983 | USA | TRADE PAYABLE | | | | | $444.08 | |
| 41375 | | BURTON WALLACE | 3402 TIMMONS AVE | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $21.01 | |
| 41376 | | BURTON WANDA | P O BOX 93 | | | | BASTIAN | VA | 24314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41377 | | BURTS KEYUNA | 155 RIDGE RD APT 701 | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 41378 | | BURTS NATASHA | 2018 W UTE PL | | | | TULSA | OK | 74127 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 41379 | | BURTT PEPPER M | 3810 N OAK RD DRIVE APT 631 | | | | MWC | OK | 73110 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 41380 | | BURTTNA HENSON | 1418  GATY  AVE | | | | EAST ST LOUIS | IL | 60027 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 41381 | | BURUM ERIN | 11016 MESA CT | | | | KLAMATH FALLS | OR | 97601 | USA | TRADE PAYABLE | | | | | $27.19 | |
| 41382 | | BURUTA REKO | 302 OHIO ST | | | | ST JOSEPH | MO | 64504 | USA | TRADE PAYABLE | | | | | $41.64 | |
| 41383 | | BURWELL ANDREA | 6815 RIVERDALE RD | | | | RIVERDALE | MD | 20737 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 41384 | | BURWOOD GROUP INC | 8582 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | USA | TRADE PAYABLE | | | | | $733,074.27 | |
| 41385 | | BURY CATHERINE C | 603 SHARPES DR | | | | ELKHART LAKE | WI | 53020 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 41386 | | BURY MINDY | 7529 W 17TH ST | | | | TULSA | OK | 74127 | USA | TRADE PAYABLE | | | | | $23.04 | |
| 41387 | | BUSA TONY | 102 BELL HOLLOW RD  NONE | | | | PUTNAM VALLEY | NY | 10579 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 41388 | | BUSAM DONALD | 3305 TOWER OVERLOOK DR | | | | LAKE WALES | FL | 33859 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 41389 | | BUSAN AMANDA | 2241 GREEN HILLS LN | | | | GREENSBURG | PA | 15601 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 41390 | | BUSAW HALEY | 1254 NOWAY | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 41391 | | BUSAYO OKUNDAYE | CO TOLU OLUBODE | | | | CHICAGO | IL | 60626 | USA | TRADE PAYABLE | | | | | $38.03 | |
| 41392 | | BUSBEE CHARLOTTE | 87 ELM ST | | | | PONTIAC | MI | 48341 | USA | TRADE PAYABLE | | | | | $56.99 | |
| 41393 | | BUSBEE TAMARA | 1856 OLD CONCORD RD SE | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41394 | | BUSBEY MELISSA | 4307 TESLA ST | | | | PITTSBURGH | PA | 15217 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 41395 | | BUSBY ANGELA | 9617 JEAN ST | | | | OCEAN SPRINGS | MS | 39565 | USA | TRADE PAYABLE | | | | | $14.31 | |
| 41396 | | BUSBY BEVERLY | PO BOX 1832 | | | | ORANGEBURG | SC | 29116 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 41397 | | BUSBY DEBBIE | 490 MIRACLE DR | | | | ROCKY FACE | GA | 30740 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 41398 | | BUSBY EMILY | AMY BAILEY | | | | JASPER | AL | 35501 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 41399 | | BUSBY JUANITA | 942 YOUNG AVE NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 41400 | | BUSBY LAQUISHA | 6045 WINDSOR DR APT 2B | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $40.39 | |
| 41401 | | BUSBY LATISHA B | 3032 CAPITOL RD | | | | INDLPS | IN | 46208 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 41402 | | BUSBY LEE | 3445 LOWER BETHANY RD | | | | BALLGROUND | GA | 30107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41403 | | BUSBY LISA | 22 T WARING BENNET RD | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41404 | | BUSBY MICHELE D | 25801 COUNTRY CLUB | | | | NORTH OLMSTED | OH | 44070 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41405 | | BUSBY SUSAN | 28 LENOX PLACE | | | | MIDDLETOWN | NY | 10940 | USA | TRADE PAYABLE | | | | | $8.56 | |
| 41406 | | BUSBY TAMMALA | PO BOX 9290 | | | | CHARLESTON | WV | 25309 | USA | TRADE PAYABLE | | | | | $24.68 | |
| 41407 | | BUSCA ORISLEY | 586 FAIRVIEW AVENUE | | | | FAIRVIEW | NJ | 07022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41408 | | BUSCAMPELL ALEXANDRA | RESIDENCIAL BRISAS DE CUPEY ED | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 41409 | | BUSCAMPELL JOSELINE | 862 OGNON CT | | | | KISS | FL | 34759 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 41410 | | BUSCH KAREN | 1009 AVENUE H | | | | SAINT LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 41411 | | BUSCHMILLER LISA | 6600 GOLFWAY DR | | | | CINCINNATI | OH | 45239 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 41412 | | BUSCHOR HEATHER | 2520 DANZ AVE | | | | KETTERING | OH | 45420 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 41413 | | BUSE CONTESSA D | 3007 ANTHRIM CIRCLE | | | | DUMFRIES | VA | 22026 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41414 | | BUSE JOSH | 8406 BARSTOW DR | | | | AMARILLO | TX | 79118 | USA | TRADE PAYABLE | | | | | $14.21 | |
| 41415 | | BUSEY JENNIFER | 748 DIAMOND CIRCLE | | | | WAVERLY HALL | GA | 31831 | USA | TRADE PAYABLE | | | | | $58.46 | |
| 41416 | | BUSH ALICA O | 1001 NE LINDBERG DRIVE | | | | KANSAS CITY | MO | 64118 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 41417 | | BUSH ALISHA | 358 LEE CR | | | | JC | TN | 37604 | USA | TRADE PAYABLE | | | | | $59.53 | |
| 41418 | | BUSH ALYSE | 216 LAKEVIEW AVE | | | | SYRACUSE | NY | 13204 | USA | TRADE PAYABLE | | | | | $54.60 | |
| 41419 | | BUSH AMOS | WHITE MOUNTAIN AVE | | | | SAN CARLOS | AZ | 85550 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 41420 | | BUSH AMY | 2705 5TH N APT 153 | | | | COL | MS | 39705 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 41421 | | BUSH ANGELA | 212A E PALESTINE BLVD | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 41422 | | BUSH ANGELETTE | 2457 ALEX KORNMAN BLVD APT | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 41423 | | BUSH ARSSIE | 5057 WESTERN BLV APT 1G | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 41424 | | BUSH BETTY | 12406 LANDAU | | | | ST LOUIS | MO | 63033 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 41425 | | BUSH BRISTOL | 1165 GOLDEN LAKES BLVD | | | | WPB | FL | 33411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41426 | | BUSH CANDY | 1420 TRAVIS BLVD | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $20.12 | |
| 41427 | | BUSH CARANETA | 8715 S 40TH DR | | | | LAVEEN | AZ | 85339 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 41428 | | BUSH CHANCY | 4007 AVE J | | | | FORT PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $3.67 | |
| 41429 | | BUSH CHELSEA | 4004 W EISENHOWER BLVD | | | | LOVELAND | CO | 80537 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 41430 | | BUSH CHERII | 1361 KENT ST | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41431 | | BUSH CHRIS | 881 REVERE VILLAGE APT A | | | | CENTERVILLE | OH | 45458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41432 | | BUSH DAISY | CHALESTS DE LA FUENTE C1 FLORI | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 41433 | | BUSH DEBORAH C | 1521 W GRAND AVE | | | | DAYTON | OH | 45402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41434 | | BUSH DEJUNEA | 207 HILCREST RD APT 122 | | | | MOBILE | AL | 36693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41435 | | BUSH DENISE | 321 PENFIELD PL | | | | DUNELLEN | NJ | 08812 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 41436 | | BUSH DORIS | 473 PROSPECT ST APT 87 | | | | EAST ORANGE | NJ | 07018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41437 | | BUSH EDWARD | 1378 WEST PLEASANT ST | | | | SPRINGFIELD | OH | 45506 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 41438 | | BUSH ELISA | 4322 CHOUTEAU AVE | | | | ST LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $23.17 | |
| 41439 | | BUSH ERIC | 1910 OLD STATE RT 7 | | | | BRIDGEPORT | OH | 43912 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 41440 | | BUSH FLOYD L | 10129 CAVALIER CT | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 41441 | | BUSH HAROLD | 1113 CLARK AVE | | | | WALDORS | MD | 20602 | USA | TRADE PAYABLE | | | | | $30.74 | |
| 41442 | | BUSH IESHA | 2127 HECHT | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41443 | | BUSH IESHA | 2127 HECHT | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41444 | | BUSH ISAIAH | 461 KENWOOD DRIVE UNIT T | | | | EUKLIDE | OH | 44123 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41445 | | BUSH JASMINE | 3662 S MAPLEWOOD AVE | | | | TULSA | OK | 74135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41446 | | BUSH JASON | 667 MAIN ST APT2 | | | | NEW MILFORD | PA | 18834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41447 | | BUSH JEAN | 9036 ROYAL ST | | | | SAN FRANCISCO | CA | 94107 | USA | TRADE PAYABLE | | | | | $28.11 | |
| 41448 | | BUSH JENNIFER | 3485 LOS ANGELES AVE | | | | WARREN | MI | 48091 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 41449 | | BUSH JESSICA | 281 DENNEY RD | | | | CATAULA | GA | 31804 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 41450 | | BUSH KARIMA | 1802 W MARYLAND AVE | | | | PHOENIX | AZ | 85015 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 41451 | | BUSH KELLI E | 7410 NORMONDIE CT 1 | | | | STL | MO | 63042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41452 | | BUSH KELLY | 1809 STERLING PALMS CT | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41453 | | BUSH KENNETH | 508 W 5TH ST | | | | ANACONDA | MT | 59711 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 41454 | | BUSH KRISTLE | 1813 SOUTHWOOD CT | | | | MIOSHAWAKA | IN | 46544 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 41455 | | BUSH LATINA | 5598 GRANADA BLVD APT 202 | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 41456 | | BUSH LATONYA N | 120POPLARACRES LN | | | | PAGELAND | SC | 29785 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41457 | | BUSH LAVERNE | 5074 ARRAT RD | | | | TOXEY | AL | 36921 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 41458 | | BUSH LISA | 1128 PLEASANT STREET | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 41459 | | BUSH MARION L | 1221 HOLLYWOOD AVE | | | | CINCINNATI | OH | 45224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41460 | | BUSH MICHELLE | 2344 SMILL STREET | | | | KANSA SCITY | KS | 66103 | USA | TRADE PAYABLE | | | | | $44.56 | |
| 41461 | | BUSH MISTY | 3001 NW BRISTOL CT | | | | GRAIN VALLEY | MO | 64029 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 41462 | | BUSH MONICA | 2716 GUNCKEL BLVD | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 41463 | | BUSH MONIQUE | 1355 SHAFTESBURY RD | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 41464 | | BUSH N | 4622 BELAIR RD | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 41465 | | BUSH NANCY L | 90 STAMBAUGH RD | | | | SITKA | KY | 41255 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 41466 | | BUSH NICOLE | 1227 SE 17TH TER | | | | GAINESVILLE | FL | 32641 | USA | TRADE PAYABLE | | | | | $31.05 | |
| 41467 | | BUSH NIKIE | 795 EAST WATER ST | | | | ELMIRA | NY | 14901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41468 | | BUSH OCTAVVIA V | 602 W GWINNETT | | | | SAVANNAH | GA | 31401 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 41469 | | BUSH ORA | 605 MCCARY ST | | | | MACON | MS | 39341 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 41470 | | BUSH ORA | 605 MCCARY ST | | | | MACON | MS | 39341 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 41471 | | BUSH PAMELA | 1799 BENNY DR | | | | CONOVER | NC | 28613 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 41472 | | BUSH PAMELA | 1799 BENNY DR | | | | CONOVER | NC | 28613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41473 | | BUSH PAULA | 2316 AUSTRIAN OINE DR | | | | OKLAHOMA CITY | OK | 73110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41474 | | BUSH PAULA | 2316 AUSTRIAN OINE DR | | | | OKLAHOMA CITY | OK | 73110 | USA | TRADE PAYABLE | | | | | $25.73 | |
| 41475 | | BUSH ROLANDA | 9581 JACOBI AVE APT 6 | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41476 | | BUSH SADE | 1606 EASTERN AVE NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 41477 | | BUSH SHARHONDA | 771HEPHZIBAH CHURCH RD | | | | CROUSE | NC | 28033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41478 | | BUSH SHARON | 331 IHMSEN AVE | | | | JOHNSTOWN | PA | 15901 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 41479 | | BUSH SHIRLEY | 100 RIVERBEND DR APT E5 | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 41480 | | BUSH SHIRLEY | 100 RIVERBEND DR APT E5 | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41481 | | BUSH SHREKA | 611 ALEX WAY | | | | HAUGHTON | LA | 71037 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 41482 | | BUSH STEVEN | 5590 N DIVERSEY BLVD | | | | WHITEFISH BAY | WI | 53217 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 41483 | | BUSH TAMMARAT | 511 155T S | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 41484 | | BUSH TIFFANY S | 18920 SCOTTSDALE BLVD | | | | SHAKER HTS | OH | 44122 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 41485 | | BUSH TRACY | 318 WEST 29TH ST | | | | ERIE | PA | 16508 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 41486 | | BUSH TYARA | 25100 VISTA MURRIETA | | | | MURRIETA | CA | 92562 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 41487 | | BUSH VERNETTA | 11641 CHARTER OAK CT UNIT 302 | | | | RESTON | VA | 20190 | USA | TRADE PAYABLE | | | | | $46.00 | |
| 41488 | | BUSHANAN LETOSHA | 821 ABUNDANT DR | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 41489 | | BUSHBROWN NATONYA | 9632 WEST MAINE | | | | JACKSONVILLE | FL | 32206 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 41490 | | BUSHEE TAMMY | 1576 CHEVES RD | | | | ZEBULON | NC | 27597 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 41491 | | BUSHELERS SAW & MOWER | 4395 MAIN ST | | | | SPRINGFIELD | OR | 97478 | USA | TRADE PAYABLE | | | | | $109.70 | |
| 41492 | | BUSHELL CHARLES | 253 DICKENSON STREET | | | | SPRINGFIELD | MA | 01108 | USA | TRADE PAYABLE | | | | | $11.68 | |
| 41493 | | BUSHER HOPE | 1141 CALKS FERRY RD LOT 46 | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41494 | | BUSHKERRA BUSHKIERRA | MAXINE WESTON | | | | MACON | MS | 39341 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 41495 | | BUSHMAN STEPHANIE | 8408 HAMDEN RD | | | | JAX | FL | 32244 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 41496 | | BUSHMAN TERESA | 1007 S MAIN ST | | | | JONESBORO | IN | 46938 | USA | TRADE PAYABLE | | | | | $8.58 | |
| 41497 | | BUSHNELL JOHN JR | 17244 CORMIER VILLAGE RD | | | | IOWA | LA | 70647 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41498 | | BUSHNER LISA | 925 HARTFORD AVE | | | | LAWENSBURG | IN | 47025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41499 | | BUSHROE HEATHER | 1620 BRIM DR | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 41500 | | BUSHWAY GENA | 225 GROVE ST | | | | BROCKTON | MA | 02302 | USA | TRADE PAYABLE | | | | | $3.68 | |
| 41501 | | BUSICK NICHOLE | 201 ST JOHNS RD | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 41502 | | BUSICK NONA | 21 QUALLS RD | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 41503 | | BUSILLO SUSAN | 15226 STARLEIGH RD | | | | WINTER GARDEN | FL | 34787 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41504 | | BUSINESS IMPACT GROUP LLC | 2411 GALPIN COURT SUITE 120 | | | | CHANHASSEN | MN | 55317 | USA | TRADE PAYABLE | | | | | $1,201.43 | |
| 41505 | | BUSINESS SOUND MACHINE | RR 16 BOX 3215 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $1,540.89 | |
| 41506 | | BUSIAHN CORTNEE | 2111 12 10TH | | | | MONROE | WI | 53566 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41507 | | BUSKE BARBARA | 8366 DATUM LN | | | | BALDWINSVILLE | NY | 13027 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 41508 | | BUSKEY CORAL | 521 FRANCES ST | | | | CARTHAGE | NY | 13619 | USA | TRADE PAYABLE | | | | | $9.22 | |
| 41509 | | BUSKIRK AMBER | 844 SUMMIT DR APT B | | | | MARMET | WV | 25315 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 41510 | | BUSKIRK DAVID | 831 1ST AVE | | | | FRIENDSVILLE | MD | 21531 | USA | TRADE PAYABLE | | | | | $450.48 | |
| 41511 | | BUSKIRK MELISSA | 1803 PIXE STREET | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 41512 | | BUSKO MISTY | JOSEPH | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 41513 | | BUSLER VIOXALEE | PO BOX 863 | | | | PALATKA | FL | 32178 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 41514 | | BUSQUIN EZEQUIEL | 727 MARRIETT ROAD - A | | | | LEXINGTON | MA | 02421 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 41515 | | BUSS BONNIE L | 19651 US HWY 177 | | | | TECUMSEH | OK | 74873 | USA | TRADE PAYABLE | | | | | $63.22 | |
| 41516 | | BUSS CHRIS | 12640 MILLSTREAN DRIVE | | | | BOWIE | MD | 20721 | USA | TRADE PAYABLE | | | | | $163.74 | |
| 41517 | | BUSS DONNA | 14413 N 114TH ST | | | | HUNTER | OK | 74640 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 41518 | | BUSS JESSIE M | 1665 NORTH QUAIL RD | | | | OREM | UT | 84097 | USA | TRADE PAYABLE | | | | | $60.66 | |
| 41519 | | BUSSELL BRENDA | 8219 ARCHIE STREET | | | | ENGLEWOOD | FL | 34224 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 41520 | | BUSSELL KEYIA | 3015 230TH ST | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 41521 | | BUSSELL KEYIA | 3015 230TH ST | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 41522 | | BUSSELL LINDA | 5905 CHARLESTON BLVD | | | | LAS VEGAS | NV | 89146 | USA | TRADE PAYABLE | | | | | $879.59 | |
| 41523 | | BUSSEY ERIN | 1933 OLD ZION CHURCH ROAD | | | | WOODBURN | KY | 42170 | USA | TRADE PAYABLE | | | | | $34.54 | |
| 41524 | | BUSSEY LATOYA | 2430 N CAROLINA AVE | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 41525 | | BUSSEY SONYA | 333 PINECREST DR | | | | DOUGLAS | GA | 31535 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 41526 | | BUSTAMANTE ANGELICA G | 8547 W EARLL DR | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 41527 | | BUSTAMANTE ANNA | 1350 SAN BERNARDINO SP73 | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 41528 | | BUSTAMANTE CRYSTAL | 222 N DIXIE APT C12 | | | | ODESSA | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41529 | | BUSTAMANTE DALIA | 9234 DEARBARN AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 41530 | | BUSTAMANTE GENE | 8142 SAND SPRINGS CIR NW | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41531 | | BUSTAMANTE GLORIA | 4PONTIAC WAY | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 41532 | | BUSTAMANTE JANET | 9951 SW LEVSKY AVE | | | | ARCADIA | FL | 34266 | USA | TRADE PAYABLE | | | | | $5.25 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41533 | | BUSTAMANTE ROXANNA | 7046 N FARRIES | | | | PINEDALE | CA | 93650 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 41534 | | BUSTAMANTE SANDRA | 306 MOON ST NE | | | | ALBUQUERQUE | NM | 87123 | USA | TRADE PAYABLE | | | | | $6.71 | |
| 41535 | | BUSTAMANTE TARA | 605 BUCKLEY COURT | | | | HAYWARD | CA | 94545 | USA | TRADE PAYABLE | | | | | $14.52 | |
| 41536 | | BUSTELO AIDA | AVENTURA 6409 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 41537 | | BUSTELO LAURA | W58 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $27.25 | |
| 41538 | | BUSTELO WILBER | LL | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 41539 | | BUSTER JUSTINE | 621 SOUTH 4TH | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41540 | | BUSTER N | 2830 TOWNS CIRCLE S | | | | CALDWELL | ID | 83607 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 41541 | | BUSTILLO CESAR | 4539 FOREST AVE | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $18.47 | |
| 41542 | | BUSTILLO ROSA | 1756NW 21TER | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 41543 | | BUSTILLOS JAVIER | 1880 VILLAGE CT | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 41544 | | BUSTILLOS KIMBERLY N | 113 N AVE V | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41545 | | BUSTILLOS MARINA A | 3002 S 38TH AVE | | | | OMAHA | NE | 68105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41546 | | BUSTILLOS MARTHA | 805 CATALINA LN | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $99.24 | |
| 41547 | | BUSTINZA FRANCES | 1314 PENNINGTON | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 41548 | | BUSTINZA MARY | 1750 E OCEAN AVE | | | | LONG BEACH | CA | 90802 | USA | TRADE PAYABLE | | | | | $8.98 | |
| 41549 | | BUSTOS ADELFO G | 1867 CASWELL AVE | | | | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 41550 | | BUSTOS ALICIA | 6765 W 19TH PL | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 41551 | | BUSTOS AMANDA | 2819 MOSSCIRCLE DR | | | | SAN ANTONIO | TX | 78224 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 41552 | | BUSTOS CORYANN | 33550 HWY 96 E LOT 61 | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41553 | | BUSTOS ELENA | 8895 COUNTY ROAD 51 | | | | COLLINSVILLE | AL | 35961 | USA | TRADE PAYABLE | | | | | $162.38 | |
| 41554 | | BUSTOS FRANCISCO | 135 E PHILLIPS | | | | GROVELAND | FL | 34736 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 41555 | | BUSTOS JAUN | 4982 CAREFREE TRL | | | | WEST PALM BEACH | FL | 33415 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 41556 | | BUSTOS ROBERTA | 3406 WEST GRANDVIEW ROAD | | | | PHOENIX | AZ | 85053 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 41557 | | BUSTOS VENICA | 8359 HAWTHORNE ST | | | | ALTA LOMA | CA | 91701 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 41558 | | BUSTOS VERENSE | 7500 E 151ST ST S LOT 113 | | | | BIXBY | OK | 74008 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 41559 | | BUSTOS VICKI | 92336 | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 41560 | | BUSTRIA SHARON | 8926 92ND STREET | | | | WOODHAVEN | NY | 11421 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 41561 | | BUTAMI CIARA | 2320 SHERWOOD DRIVE | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41562 | | BUTAY JANETH | 1179 OLOMEA ST | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 41563 | | BUTCH CONOZA | 18745 CORBY AVE | | | | ARTESIA | CA | 90701 | USA | TRADE PAYABLE | | | | | $113.05 | |
| 41564 | | BUTCH RODIGUEZ | 26142 US HIGHWAY 70 | | | | RUIDOSO DOWNS | NM | 88346 | USA | TRADE PAYABLE | | | | | $18.76 | |
| 41565 | | BUTCHER AMANDA D | 2425 W RIVER RD | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41566 | | BUTCHER AMBER M | 223 S LUCAS STREET | | | | WALTERBORO | SC | 29488 | USA | TRADE PAYABLE | | | | | $15.19 | |
| 41567 | | BUTCHER AMY | 621 SCOTT MILL RD | | | | CANTON | GA | 30114 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 41568 | | BUTCHER ANNE | 20333 CEDARHURST WAY | | | | GERMANTOWN | MD | 20876 | USA | TRADE PAYABLE | | | | | $15.46 | |
| 41569 | | BUTCHER ASHLEY | 614 VICTORIA | | | | MISHAWAKA | IN | 46544 | USA | TRADE PAYABLE | | | | | $54.70 | |
| 41570 | | BUTCHER CARLTON | 200 SOUTHERLY RD | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $129.21 | |
| 41571 | | BUTCHER JAY | ROUTE 7 | | | | SOUTH CHARLESTON | WV | 25309 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41572 | | BUTCHER MARONNA L | 142 BLACKBERRY RD | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41573 | | BUTCHER MELINDA | 440 OLIVE ST | | | | GREENFIELD | OH | 45123 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 41574 | | BUTCHER MICHAEL E | 2713 BRIAR PATCH LANE | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $13.59 | |
| 41575 | | BUTCHER ROBIN | 300 MASON RD | | | | PRINCE FREDER | MD | 20678 | USA | TRADE PAYABLE | | | | | $26.60 | |
| 41576 | | BUTCHER THYA | 312 N WRIGHT ST | | | | BLANCHESTER | OH | 45107 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 41577 | | BUTCHINA BETHEA | XXXXX | | | | XXXXX | MD | 20745 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 41578 | | BUTCHS REPAIR | W 24516 STATE RD 5493 | | | | GALESVILLE | WI | 54630 | USA | TRADE PAYABLE | | | | | $68.69 | |
| 41579 | | BUTGEREIT ALISCA L | 21611 OLD STATE RD LOT4 | | | | CUDJOE KEY | FL | 33042 | USA | TRADE PAYABLE | | | | | $164.46 | |
| 41580 | | BUTEREZ SANDRA | 10411 S SUMMIT POINT DR | | | | TUCSON | AZ | 85756 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 41581 | | BUTIKOFER TITUS | W9371 CO HW 0 | | | | THORP | WI | 54771 | USA | TRADE PAYABLE | | | | | $26.38 | |
| 41582 | | BUTISTA MARGARITA | 18740 SW 311 ST | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 41583 | | BUTKVICH ERIN | 3700 E 4TH ST 3 | | | | LONG BEACH | CA | 90814 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 41584 | | BUTLEER LUCINDA | 206 S CALHOUN AVE | | | | ORLANDO | FL | 32751 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 41585 | | BUTLER ADRIENNE | 5602 WILLIAM GRANT WAY APT 10 | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $11.47 | |
| 41586 | | BUTLER AISHA | 317 E JOE HILTON ST | | | | AVON PARK | FL | 33825 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 41587 | | BUTLER ALESHIA | 4404 BOWLES DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 41588 | | BUTLER AMBER R | 1012 N ARMSTRONG ST | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 41589 | | BUTLER AMY | 14 THREE DOVE RD | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $21.40 | |
| 41590 | | BUTLER ANGELA | 1437 N EVEANSTON AVE | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41591 | | BUTLER ANGELA | 1437 N EVEANSTON AVE | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 41592 | | BUTLER ANGELA | 1437 N EVEANSTON AVE | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41593 | | BUTLER ANGELA E | 1521 31ST ST | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41594 | | BUTLER ANNICE | 3216 LAPHORP DR | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41595 | | BUTLER ANTHONY | 26 WAY | | | | BINGHAMTON | NY | 13901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41596 | | BUTLER ASHLEY | 235 FOREST DR W | | | | WHITEVILLE | NC | 28472 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 41597 | | BUTLER ASHLEY | 235 FOREST DR W | | | | WHITEVILLE | NC | 28472 | USA | TRADE PAYABLE | | | | | $28.42 | |
| 41598 | | BUTLER AUDREY D | 1825 C ST NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 41599 | | BUTLER BARABRA | 3020 NW 161 TERRACE | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $16.70 | |
| 41600 | | BUTLER BARBARA | 361 ROSEMAN COURT APT C7 | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $16.59 | |
| 41601 | | BUTLER BECKY | 1205 RD MIZE RD | | | | GRAIN VALLEY | MO | 64029 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41602 | | BUTLER BETTY | 166 CURTISWOOD DR | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 41603 | | BUTLER BILLIE | 4519 RANDOLPH RD | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41604 | | BUTLER BOBBY | POB 464 | | | | STRASBURG | VA | 22657 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 41605 | | BUTLER BRANDI | 13615 TOWNSHIP ROAD 108 | | | | MOUNT PERRY | OH | 43760 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41606 | | BUTLER BRENDA | 3030 BICENTENNIAL CT | | | | PORT REPUBLIC | MD | 20676 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 41607 | | BUTLER BRION | 3801 SCHNATEROR | | | | RANDALLSTON | MD | 21133 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 41608 | | BUTLER BRITTANY | 44 EAST READ AVE | | | | ALEXANDRIA | VA | 22305 | USA | TRADE PAYABLE | | | | | $17.80 | |
| 41609 | | BUTLER BRITTANY | 44 EAST READ AVE | | | | ALEXANDRIA | VA | 22305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41610 | | BUTLER CARL | 118 WEIR DR | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 41611 | | BUTLER CAROLINA | 2507 BURRMONT RD | | | | ROCKFORD | IL | 61107 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 41612 | | BUTLER CAROLYN | 5049 S CHAMPLAIN AVE | | | | CHICAGO | IL | 60615 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 41613 | | BUTLER CAROLYN | 5049 S CHAMPLAIN AVE | | | | CHICAGO | IL | 60615 | USA | TRADE PAYABLE | | | | | $73.14 | |
| 41614 | | BUTLER CARRY | P O BOX 114 | | | | WOODBINE | GA | 31569 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41615 | | BUTLER CASSANDRA | 800 N MONTFORD AVE | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 41616 | | BUTLER CATHERINE | 522 N IMBODEN ST | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 41617 | | BUTLER CHARRON | 1251 WELLINGTON AVE | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 41618 | | BUTLER CHAZ | 836 N OHIO | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41619 | | BUTLER CHRIS | 109-30 160 ST APT 1B | | | | JAMAICA | NY | 11433 | USA | TRADE PAYABLE | | | | | $75.53 | |
| 41620 | | BUTLER CHRIS | 109-30 160 ST APT 1B | | | | JAMAICA | NY | 11433 | USA | TRADE PAYABLE | | | | | $103.36 | |

Schedule E/F Part 3, Question 1

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41621 | BUTLER CHRIS C | 1339 E 43RD ST | | | | TULSA | OK | 74105 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 41622 | BUTLER CLAIRE | 251 GRANDVIEW DRIVE | | | | SNEADS FERRY | NC | 28460 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 41623 | BUTLER CONSUELA | 500 BRANCH ST | | | | ABBEVILLE | SC | 29620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41624 | BUTLER COUNTY PUBLISHING LLC | P O BOX 7 | | | | POPLAR BLUFF | MO | 63902 | USA | TRADE PAYABLE | | | | | $3,603.17 | |
| 41625 | BUTLER COURTNEY | 6 ASHE STREET | | | | AUBURN | ME | 04210 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 41626 | BUTLER CRYSTAL | 401 W INEZ RD APT E28 | | | | DOTHAN | AL | 36301 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 41627 | BUTLER CRYSTAL | 401 W INEZ RD APT E28 | | | | DOTHAN | AL | 36301 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 41628 | BUTLER CYREATHA | 4708 NELSON DR | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41629 | BUTLER DARLENE J | 1394 SMYRNA RAMHURST RD | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41630 | BUTLER DAVID | 4719 HARWICH STREET | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $40.95 | |
| 41631 | BUTLER DAVID L | RR 3 | | | | STARKE | FL | 32091 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 41632 | BUTLER DAWN | 405 GLENMONT AVE | | | | BALTIMORE | MD | 21061 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 41633 | BUTLER DEBBIE | 3152 LAUREL RIDGE CIRCLE | | | | BRIDGEVILLE | PA | 15017 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 41634 | BUTLER DEBORAH | 513 HOBART LN | | | | LA FAYETTE | GA | 30728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41635 | BUTLER DEBORAH | 513 HOBART LN | | | | LA FAYETTE | GA | 30728 | USA | TRADE PAYABLE | | | | | $17.03 | |
| 41636 | BUTLER DENISE | 3035 NORTH WEST 208 TERR | | | | OPALOCKA | FL | 33056 | USA | TRADE PAYABLE | | | | | $30.36 | |
| 41637 | BUTLER DERRICK | 4146 BEGONIA LOOP | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $3.82 | |
| 41638 | BUTLER DOMINIQUE | 5919 MILL CREEK DR 909 | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 41639 | BUTLER DOMONIQUE | 1616 N CENTENNIAL ST | | | | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | | | | | $8.38 | |
| 41640 | BUTLER ELEANOR | 14 68TH ST | | | | OCEAN CITY | MD | 21842 | USA | TRADE PAYABLE | | | | | $556.63 | |
| 41641 | BUTLER ELOUISE | 17530 NW 9TH PLACE | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41642 | BUTLER EMILY | 2422 IVEN RD | | | | JEFFERSON CTY | MO | 65101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41643 | BUTLER EQUIPMENT LLC | 631 NEW PARK AVE | | | | WEST HARTFORD | CT | 06110 | USA | TRADE PAYABLE | | | | | $385.34 | |
| 41644 | BUTLER ERIC S | 3348 CUTRIS DR 104 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 41645 | BUTLER ERIN M | 3534 ELM STREET | | | | WEIRTON | WV | 43952 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 41646 | BUTLER EUNICE | 1907 MEADOW DR | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 41647 | BUTLER FELICIA | 2602 SOUTH HARRISON | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41648 | BUTLER FELISHA | 217 SIMS RD | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41649 | BUTLER FOREST | 2933 W ROYAL PALM RD | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 41650 | BUTLER FRANK | 39520 HARPERS CORNER RD | | | | MECHANICSVILLE | MD | 20659 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 41651 | BUTLER FREDERICA | 240 W KINNEY ST | | | | NEWARK | NJ | 07103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41652 | BUTLER FREDERICK R | 5805 FOXFIELD TRL | | | | REX | GA | 30273 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 41653 | BUTLER FREDRICA | 7404 RIVER RD APT D | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 41654 | BUTLER FREDRICA | 7404 RIVER RD APT D | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 41655 | BUTLER GAS PRODUCTS CO | 110 NICHOL AVENUE | | | | MCKEES ROCKS | PA | 15136 | USA | TRADE PAYABLE | | | | | $748.67 | |
| 41656 | BUTLER GERTRUDE | 19 RIGGS RD NE | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 41657 | BUTLER GLORIA | 4989 NE 18TH TRAIL | | | | TRENTON | FL | 32693 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 41658 | BUTLER HATTIE | 483 CNTY RD 610 | | | | ROGERSVILLE | AL | 35652 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 41659 | BUTLER HEIDI D | 16445 COLISEUM AVE | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 41660 | BUTLER HERBERT | 8237 CANNING TERR | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 41661 | BUTLER HOLLY B | 100 TAYLOR DR | | | | OKMULGEE | OK | 74447 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41662 | BUTLER IMIRA | 980 E CHURCH ST APT F306 | | | | BARTOW | FL | 33830 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 41663 | BUTLER JAHAYRA | 4854NW 7ST APT307 | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 41664 | BUTLER JAMAL | 13109 DEDEAUX RD | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 41665 | BUTLER JAMES | 3156 SANDSTONE CT | | | | PALMDALE | CA | 93551 | USA | TRADE PAYABLE | | | | | $1,896.27 | |
| 41666 | BUTLER JARAMY | 144 NORTH SCHIELD LANE | | | | NZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $3.38 | |
| 41667 | BUTLER JASON | 221 SPRINGSIDE DR | | | | AKRON | OH | 44333 | USA | TRADE PAYABLE | | | | | $12.23 | |
| 41668 | BUTLER JASON | 221 SPRINGSIDE DR | | | | AKRON | OH | 44333 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 41669 | BUTLER JAYSON | 706 THOMPSON ST | | | | ELMIRA | NY | 14904 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 41670 | BUTLER JENNIFER | 27361 129TH PL SE 20 | | | | KENT | WA | 98030 | USA | TRADE PAYABLE | | | | | $47.07 | |
| 41671 | BUTLER JESSICA | 4059 MLK BLVD APT J 1 | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 41672 | BUTLER JOHN | 2602 INWOOD VIEW DR THE FORESTS AT INWOOD | | | | SAN ANTONIO | TX | 78248 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 41673 | BUTLER JOHNNIE | 767 PARK AVE APT311 | | | | YO | OH | 44510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41674 | BUTLER JOSH | 905 NORTH BELL | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 41675 | BUTLER JOYCE | 854 S HANKIN RD | | | | BARTOW | FL | 33830 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 41676 | BUTLER JOYCE M | 10131 TRIBIT ST | | | | ST JAMES | LA | 70086 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 41677 | BUTLER JUANITA | 2907 STONE PL | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $19.88 | |
| 41678 | BUTLER JULIE | 71 MARBERRY DR | | | | BEREA | OH | 44017 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 41679 | BUTLER K L | 33 ARDOENE ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 41680 | BUTLER KALICIA | 46759 MARSHALL BLVD | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 41681 | BUTLER KARA | 403 AMVETS DRIVE APT 2 | | | | DESOTO | MO | 63020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41682 | BUTLER KAREN | 2243 ROSIZER RD | | | | IMPERIAL | CA | 92251 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41683 | BUTLER KAREY | 23780 GA HWY 46 | | | | PEMBROOK | GA | 31321 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 41684 | BUTLER KARLOS | 329 CHAMBERS STREET | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41685 | BUTLER KAROLYN | 215 WEST LOCKHAVEN | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41686 | BUTLER KATHY | 1002 STUARTST | | | | FRONT ROYAL | VA | 22630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41687 | BUTLER KATI | 29224 ST HIGHWAY 27 | | | | GUYS MILLS | PA | 16327 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 41688 | BUTLER KATRINA | 1070 LULING ESTATE DR | | | | LULING | LA | 70070 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 41689 | BUTLER KESHALL | 44018 WESR PLEASENR RIDGE RD | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $14.79 | |
| 41690 | BUTLER KEYSHA | 47173 SCHWARTZKOPF DRIVE | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 41691 | BUTLER KIANA L | 4340 SW 28TH ST | | | | WEST PARK | FL | 33023 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 41692 | BUTLER KLEE | 33 ARDOENE ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 41693 | BUTLER KYNDRA | 2813 DEKALB ST | | | | LAKE STATION | IN | 46405 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 41694 | BUTLER LAKISHA | 833 BROCKBANK | | | | CHARLOTTE | NC | 28209 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 41695 | BUTLER LAQUESHA | 400 MALBROOK DR | | | | GRETNA | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 41696 | BUTLER LARRY | 4167 PINE DROP LANE | | | | NORTH FT MYERS | FL | 33917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41697 | BUTLER LATEER | 2130 TIEBOUT | | | | BRONX | NY | 10457 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 41698 | BUTLER LATISHA | 1535 ARISTA RD | | | | BOWMAN | SC | 29018 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 41699 | BUTLER LATOYA | 1818 S MILL TERRACE | | | | KANSAS CITY | KS | 66103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41700 | BUTLER LAVERNE | 5709 NW ASH AVE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41701 | BUTLER LEAANNE M | 3305 NEW BEGGINNINGS LANE | | | | JAX | FL | 32068 | USA | TRADE PAYABLE | | | | | $7.34 | |
| 41702 | BUTLER LEISA | PO BOX 46465 | | | | RALEIGH | NC | 27622 | USA | TRADE PAYABLE | | | | | $10.57 | |
| 41703 | BUTLER LETONYA | 5110 GARRALD AVE | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 41704 | BUTLER LINDA | 732 GUNSMOKE TRL | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 41705 | BUTLER LISA | 3113 PADDLE FISH DRIVE | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $16.45 | |
| 41706 | BUTLER LOUISE G | PO BOX 9181 | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 41707 | BUTLER LOVIE | 222 | | | | FT LAUDERDALE | FL | 33321 | USA | TRADE PAYABLE | | | | | $13.85 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41708 | | BUTLER LUCIEL | 1925 16 | | | | VERO BCH | FL | 34960 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 41709 | | BUTLER LULA | 237 2ND ST SW | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 41710 | | BUTLER LULA | 237 2ND ST SW | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $102.62 | |
| 41711 | | BUTLER MALISSA | 1609 W PIKE ST | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $15.24 | |
| 41712 | | BUTLER MARIANE | 1415 LUCAS ST | | | | CAYCE | SC | 29033 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 41713 | | BUTLER MARQUEHA | 4831 POLARIS ST | | | | ORLANDO | FL | 32819 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41714 | | BUTLER MARSHALL | 114 LAKE STREET | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 41715 | | BUTLER MARY | 2659 MODD HARRIS ROAD | | | | RIDGEWAY | SC | 29130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41716 | | BUTLER MARY | 2659 MODD HARRIS ROAD | | | | RIDGEWAY | SC | 29130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41717 | | BUTLER MARY | 2659 MODD HARRIS ROAD | | | | RIDGEWAY | SC | 29130 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 41718 | | BUTLER MARY L | 2659 MODD HARRISON RD | | | | RIDGEWAY | SC | 29130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41719 | | BUTLER MEGAN | 15 NW VILLAGEGREEN 259 | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41720 | | BUTLER MICHAEL S | 390 S ELLIS AVE | | | | PESHTIGO | WI | 54157 | USA | TRADE PAYABLE | | | | | $119.75 | |
| 41721 | | BUTLER MICHELLE | 8637 RIVERVIEW | | | | SAINT LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41722 | | BUTLER MISTY D | 34307 WACO RD | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 41723 | | BUTLER MONROE | 28399 PACIFIC ST | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 41724 | | BUTLER NAKENYA | GHJG | | | | HJG | MO | 21122 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 41725 | | BUTLER NANCY | 211 NEW ST | | | | GOSHEN | IN | 46526 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 41726 | | BUTLER NICOLE | 1120 UNIVERSITY AVE | | | | GREEN BAY | WI | 54302 | USA | TRADE PAYABLE | | | | | $47.84 | |
| 41727 | | BUTLER NICOLE | 1120 UNIVERSITY AVE | | | | GREEN BAY | WI | 54302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41728 | | BUTLER NORMA O | 3202 DOMINO ST | | | | VACHERIE | LA | 70090 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41729 | | BUTLER PAMELA | 2030 STRAUBS LANE | | | | PITTSBURGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $8.47 | |
| 41730 | | BUTLER PAMELA | 2030 STRAUBS LANE | | | | PITTSBURGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 41731 | | BUTLER PATRICIA | 7216 ANNA AVE | | | | GIBSONTON | FL | 33534 | USA | TRADE PAYABLE | | | | | $32.83 | |
| 41732 | | BUTLER PATRICIA | 7216 ANNA AVE | | | | GIBSONTON | FL | 33534 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41733 | | BUTLER PATRICIA N | 1720 SAVANNAH ST SE APT 201 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 41734 | | BUTLER PATRICK | 3098 NW 20TH STREET | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 41735 | | BUTLER PEARLITA | P O BOX 397 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 41736 | | BUTLER PHADREA | 7017 ROCKHAVEN | | | | COLUMBIA | SC | 29053 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 41737 | | BUTLER PHILLIPA | 4618 MYAL LN | | | | W P B | FL | 33417 | USA | TRADE PAYABLE | | | | | $70.29 | |
| 41738 | | BUTLER PHYLLIS | 6221 64TH AVE | | | | RIVERDALE | MD | 20737 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 41739 | | BUTLER QIANA | 3705 FALCON CREST APT 102 | | | | LOU | KY | 40210 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 41740 | | BUTLER RACHEL | 1739 WRIGHTSBORO RD | | | | AUGUSTA | GA | 30824 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 41741 | | BUTLER REGINA | 361 ROSEMAN CT APT 7C | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 41742 | | BUTLER RENEE | XXX | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $7.05 | |
| 41743 | | BUTLER RENEE | XXX | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $6.74 | |
| 41744 | | BUTLER REVA | 119 MAPLE STREET | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41745 | | BUTLER RHEA | 2013 BARNES RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41746 | | BUTLER RICHANYA | 1031 WASHINGTON AVE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41747 | | BUTLER ROBERT | 3401 YUBA ST | | | | NICE | CA | 95464 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 41748 | | BUTLER ROBERT | 3401 YUBA ST | | | | NICE | CA | 95464 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 41749 | | BUTLER ROBINETTE V | 1019 FORT ST APT 9A | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 41750 | | BUTLER ROCHELLE | 1389 BACONHILL DR | | | | SALT LAKE CITY | UT | 84123 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 41751 | | BUTLER SADIE | 105 SECOND AVE | | | | BAINBRIDGE | GA | 39819 | USA | TRADE PAYABLE | | | | | $61.64 | |
| 41752 | | BUTLER SAKEENA | 4825 RALEIGH ST APT 4 | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $9.14 | |
| 41753 | | BUTLER SALLY | 3421 EAST 69TH STREET | | | | CLEVELAND | OH | 44127 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 41754 | | BUTLER SARAH | 613 SW HUNTOON | | | | TOPEKA | KS | 66612 | USA | TRADE PAYABLE | | | | | $709.47 | |
| 41755 | | BUTLER SEAN | 1101 FITCH AVE 1202 | | | | ODESSA | TX | 79761 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 41756 | | BUTLER SEARSFINEJIE R | 3500 OLEANDER DRIVE | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $51.51 | |
| 41757 | | BUTLER SHAKEVIA | 72 ED BROWN STREET | | | | FOLKSTON | GA | 31537 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 41758 | | BUTLER SHARON | 1933 N 25TH ST | | | | PHILA | PA | 19121 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 41759 | | BUTLER SHAWANA | 609 OXON HILL RD | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 41760 | | BUTLER SHAWNI L | 4210 SAVANNAH LN | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 41761 | | BUTLER SHERLANDA | 217 DUNBAR AVE | | | | WAUKESHA | WI | 53186 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 41762 | | BUTLER SIMONE N | 2783 WARHORSE PL | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $23.98 | |
| 41763 | | BUTLER STAYCI | 514 FIFTH STREET | | | | FAIRMONT | WV | 26554 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41764 | | BUTLER STEVEN | 314 SLDWMILL DR | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 41765 | | BUTLER SUNDREA | 1504 COULEE KINNY RD APT 202 | | | | ABBEVILLE | LA | 70510 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 41766 | | BUTLER SUZANNE | 20814 CHARLES AVE | | | | GEORGETOWN | DE | 19947 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 41767 | | BUTLER TAMMY | 821 TEREX ST | | | | GREEN BAY | WI | 54302 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 41768 | | BUTLER TAMMY | 821 TEREX ST | | | | GREEN BAY | WI | 54302 | USA | TRADE PAYABLE | | | | | $3.52 | |
| 41769 | | BUTLER TANISHA | 1356 ST DENIS ST | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 41770 | | BUTLER TERRI | 2950 EAST NORTH ST | | | | GREENVILLE | SC | 29615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41771 | | BUTLER THADDEUS | 200 RIVERVIEW DR APT 216 A5 | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 41772 | | BUTLER THERESA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 22407 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 41773 | | BUTLER THERESA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 22407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41774 | | BUTLER THERESA P | 3708 HALLOWAY PL | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 41775 | | BUTLER TIFFANIE M | 15900 ARCADE AVE UPPER | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41776 | | BUTLER TIMIA | 803 E 37TH ST | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41777 | | BUTLER TINA | 3015SE MINOSA ST | | | | STUART | FL | 34997 | USA | TRADE PAYABLE | | | | | $21.20 | |
| 41778 | | BUTLER TISHA | 1751 BOULEVARD DE PROVINCE | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $66.07 | |
| 41779 | | BUTLER TRACY | 3565 10TH AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41780 | | BUTLER TRACY | 3565 10TH AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $117.21 | |
| 41781 | | BUTLER TRINA | 1011 S 48TH ST | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41782 | | BUTLER VERNA | 104 BAYVIEW CIR | | | | PARKTON | NC | 28371 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 41783 | | BUTLER VERONICA | 209JULIA ST | | | | MKEYWEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 41784 | | BUTLER WILLIAM | 1418 HOWARD RD SE APT305 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 41785 | | BUTLERBEY TIKEISA | XXX | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 41786 | | BUTNER LINDA | PO BOX 12 | | | | ASH | NC | 28420 | USA | TRADE PAYABLE | | | | | $2.81 | |
| 41787 | | BUTOLA ANDREA | 430 FELUCCA AVE NONE | | | | JAMESTOWN | RI | 02835 | USA | TRADE PAYABLE | | | | | $7.58 | |
| 41788 | | BUTRAM CIARA | 2320 SHERWOOD DR | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41789 | | BUTRICK KAREN | 120 47TH AVE APT 315 | | | | SAINT PETERSBURG | FL | 33709 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 41790 | | BUTT IRAM | 401 7TH AVENUE | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 41791 | | BUTT SONIKY | 326 N BROMLEY AVE | | | | SCRANTON | PA | 18504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41792 | | BUTTER RAYDON | 2519 WESTRIDGE DR | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 41793 | | BUTTERFIELD ANELIZ | 821 84TH STREET | | | | MIAMI BEACH | FL | 33141 | USA | TRADE PAYABLE | | | | | $12.58 | |
| 41794 | | BUTTERFIELD MARCI | 284 E 600 N 10 | | | | PROVO | UT | 84606 | USA | TRADE PAYABLE | | | | | $891.41 | |
| 41795 | | BUTTLER DESTINEE | 2947 S TAYLOR AVE | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $9.58 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---------|-------------|-----------------|-----------|-----------|-----------|-----------|------|-------|-----|---------|-------|------------------------|------------|--------------|----------|----------------------|-------------------------------|
| 41796 | | BUTTLER JACKIE | 677 YORKVILLE RD APT P1 | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 41797 | | BUTTLER JESSICA | 13120 THREE RIVERS RD | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $10.98 | |
| 41798 | | BUTTLER REDA | 4720 SYDCLAY DRIVE | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 41799 | | BUTTLES BRYAN | 1683 PUMALO STREET APT 11 | | | | SN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 41800 | | BUTTON AMANDA | 418 WEST 17 ST | | | | OSHKOSH | WI | 54902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41801 | | BUTTRAM JANICE | 1437 E DIVISION ST | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $59.76 | |
| 41802 | | BUTTRUM PAM | 142 SOUTH OLD MILITARY | | | | SAINT JOSEPH | TN | 38481 | USA | TRADE PAYABLE | | | | | $91.84 | |
| 41803 | | BUTTRY CHELSEA | 101 BELL CREEK DR | | | | BEAUFORT | NC | 28516 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41804 | | BUTTS ALICIA | 5028 HAYBRIDGE RD | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $12.86 | |
| 41805 | | BUTTS ANTA | 5605 EAST BONIWOOD TURN | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 41806 | | BUTTS ANTOMYA | 826 E MAIN ST | | | | SANJACINTO | CA | 92583 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 41807 | | BUTTS AURELIA | 2435 N TEUTONIA AVE | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 41808 | | BUTTS BETTY | 4530 THOREAU PARK DR | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $49.32 | |
| 41809 | | BUTTS CANDICE | 124 JACQULINE TERRACE | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $20.80 | |
| 41810 | | BUTTS CECILE | 741 SOUTHERN BLVD | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41811 | | BUTTS DARLENE | 13651 TIGER VALLEY RD | | | | DANVILLE | OH | 43014 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 41812 | | BUTTS HELEN | 1300 NW 43TERR APT 203 | | | | FT LAUDERDALE | FL | 33313 | USA | TRADE PAYABLE | | | | | $9.49 | |
| 41813 | | BUTTS JENETRA | 1780 W WATERFORD CT APT 1612 | | | | AKRON | OH | 44313 | USA | TRADE PAYABLE | | | | | $25.81 | |
| 41814 | | BUTTS JERRODSABRIN | 369 SUSAN DRIVE | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 41815 | | BUTTS KAREN | 2022 HOFFMASTER RD | | | | KNOXVILLE | MD | 21758 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 41816 | | BUTTS KATHY | 903 OAKDALE COURT | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 41817 | | BUTTS KEYWANNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 31061 | USA | TRADE PAYABLE | | | | | $96.12 | |
| 41818 | | BUTTS KIM | 1082 SHAPE CHARGE | | | | MARINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 41819 | | BUTTS LAKISHA | 2249 EAST 75TH STREET | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 41820 | | BUTTS LATOI | 801 PRINCTON | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 41821 | | BUTTS LETITIA | 2811 NW 14TH CT | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 41822 | | BUTTS LITITIA | 306 BLOCUST ST | | | | ELIZABETH | NC | 27909 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 41823 | | BUTTS LORI | 75 WAINWRIGHT DR | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 41824 | | BUTTS ODELL JR | PO BOX 3688 | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41825 | | BUTTS PENNY | 215 EDSEL AVENUE | | | | MARTINSBURG | WV | 25405 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 41826 | | BUTTS PRECIOUS | 1004 LECONTE GAP | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 41827 | | BUTTS RACHEL A | 301 FLAMINGO ROAD | | | | ST MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41828 | | BUTTS ROBERT W | 1128 CARLYON RD | | | | CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $3.62 | |
| 41829 | | BUTTS ROCKY | 229 CO RD 617 | | | | CULLMAN | AL | 35077 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 41830 | | BUTTS SHEENA | 5733 CO RD 55 | | | | COLUMBIA | AL | 36319 | USA | TRADE PAYABLE | | | | | $4.37 | |
| 41831 | | BUTTS SOYNIA | 4145 W OAK DR | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 41832 | | BUTTS TAMICA | 722 WESLEY STREET | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 41833 | | BUTTS TASHA B | 4555 HWY 169 | | | | MOORINGSPORT | LA | 71060 | USA | TRADE PAYABLE | | | | | $7.13 | |
| 41834 | | BUTTS TIFFANY | 28758 CREEKSIDE APT 208 | | | | SOUTHFIELD | MI | 48034 | USA | TRADE PAYABLE | | | | | $164.40 | |
| 41835 | | BUTTS VERNITTA | 1 | | | | VIRGINIA BCH | VA | 23464 | USA | TRADE PAYABLE | | | | | $40.20 | |
| 41836 | | BUTTS YOLONDA | 2629 WHITEWAY APT 4 | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 41837 | | BUTZ MEGAN | 122 7TH JPV ST | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41838 | | BUTZ MICHELLE | 1242 ZENITH ROAD | | | | NESCOPECK | PA | 18635 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 41839 | | BUTZEN TRAVIS | 1836 N STAPLEY DR | | | | MESA | AZ | 85203 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 41840 | | BUTZLER JENNIFER | 8700 DREHER LN APT 2 | | | | LR | AR | 72209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41841 | | BUURGADO ROSA | HC 1 BOX 7351 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 41842 | | BUUSH CAROLYN | 8655 N GRANDVILLE RD APT6 | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41843 | | BUWIE JANICE | 1715 CLEARWOOD ST | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 41844 | | BUXCEL HEATHER | 5607 BLUEBIRD PL | | | | SF | SD | 57107 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 41845 | | BUXTA JENNA | 1079 SCHWANGER RD APT29 | | | | ELIZABETHTOWN | PA | 17022 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 41846 | | BUXTON ANGEL | 103 COOKE ST | | | | DANIEL ISLAND | SC | 29497 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41847 | | BUXTON BRITTANY D | 219 W 8TH AVE | | | | HUNTINGTON | WV | 25701 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 41848 | | BUXTON CARLENE | 72656 STAPLETON RD | | | | VINTON | OH | 45686 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41849 | | BUXTON INC | P O BOX 1650 | | | | SPRINGFIELD | MA | 01102 | USA | TRADE PAYABLE | | | | | $292,008.81 | |
| 41850 | | BUXTON LAURIE | 700405TH STREET | | | | COVINGTON | LA | 70433 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 41851 | | BUXTON NAKESHA | 1006 WOODCREEK DR | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 41852 | | BUXTON SOLEIANGE | XXX | | | | KAMUELA | HI | 96738 | USA | TRADE PAYABLE | | | | | $23.62 | |
| 41853 | | BUYCK AERIC | 10126 COUNT DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 41854 | | BUYENSE PATRICIA | 518 E DOVE CT | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 41855 | | BUYING RESELLING | 3321 JEFFERSON | | | | KENTWOOD | MI | 49548 | USA | TRADE PAYABLE | | | | | $1,125.98 | |
| 41856 | | BUYSEASONS ENTERPRISES LLC | 5915 S MOORLAND ROAD | | | | NEW BERLIN | WI | 53151 | USA | TRADE PAYABLE | | | | | $10,417.85 | |
| 41857 | | BUZBEE LELA | 1617 BALTIMORE ST | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41858 | | BUZICK ROBERT D | 8330 ZUNI ST | | | | DENVER | CO | 80221 | USA | TRADE PAYABLE | | | | | $392.80 | |
| 41859 | | BUZINSKI CHARLOTTE | 123 ROYALTON RD | | | | BROOKPARK | OH | 44017 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 41860 | | BUZIS RICKY | PO BOX 464 | | | | ROCK SPRINGS | WY | 82902 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 41861 | | BUZO CRISTINA | 1 KENNESAW WAY | | | | KWNNESAW | GA | 30189 | USA | TRADE PAYABLE | | | | | $140.96 | |
| 41862 | | BUZON BETTY | 75 BARCELOW STREET | | | | PORTJERVIS | NY | 12771 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 41863 | | BUZZ BEE TOYS HK CO LIMITED | UNIT 1206-08 TOWER BNEW MANDARIN | PLAZA 14 SCIENCE MUSEUM ROAD | | | TSIM SHA TSUI | | | | TRADE PAYABLE | | | | | $146,114.02 | |
| 41864 | | BUZZELL CHRISTOPHER | 982 MADISON RD | | | | NORRIDGEWOCK | ME | 04957 | USA | TRADE PAYABLE | | | | | $11.24 | |
| 41865 | | BUZZELL WANDA | 899 PARK PLAZA COURT 101 | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41866 | | BUZZETTA MARIO | 520 JEFFERT | | | | DE SOTO | MO | 63020 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 41867 | | BV LSA ENTERPRISES INC | 2931 OLD HIGGINS RD | | | | ELK GROVE | IL | 60007 | USA | TRADE PAYABLE | | | | | $2,564.00 | |
| 41868 | | BVENJAMIN STEELE | PO BOX 1354 | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $540.36 | |
| 41869 | | BVUROWS JUDIE | 42 ELSINORE ST | | | | CONCORD | MA | 01742 | USA | TRADE PAYABLE | | | | | $531.24 | |
| 41870 | | BW MAINTENANCE | PO BOX 1174 | | | | BENTON | IL | 62812 | USA | TRADE PAYABLE | | | | | $4,325.00 | |
| 41871 | | BWILMAN TAIDRIK | 1065 VALE APT 8 | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $51.62 | |
| 41872 | | BWNJAMIN THOMAS | 2125N 8TH STREET | | | | PHILADELPHIA | PA | 19122 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 41873 | | BWR LANDSCAPING & REPAIR | 5328 APRIL PL | | | | SHOW LOW | AZ | 85901 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 41874 | | BYANKA FLORES | 415 N WEST END ST | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $34.42 | |
| 41875 | | BYARD ALEX | 114 ELLIS ST | | | | BLUEFIELD | WV | 24701 | USA | TRADE PAYABLE | | | | | $3.03 | |
| 41876 | | BYARM BELINDA R | 12920 MEADOW CREEK LANE | | | | PINEVILLE | NC | 28134 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 41877 | | BYARS CHARLES | 5970 CHILDERSBURG FAYETTE | | | | CHILDERSBURG | AL | 35044 | USA | TRADE PAYABLE | | | | | $377.11 | |
| 41878 | | BYARS GEORGE | 120 SELBY DR | | | | MARSHALL | NC | 28753 | USA | TRADE PAYABLE | | | | | $64.87 | |
| 41879 | | BYAS CARLA M | 1905 SW 5TH ST | | | | FT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 41880 | | BYAS KANISHA | 2007 SPRUCE | | | | HANNIBAL | MO | 63401 | USA | TRADE PAYABLE | | | | | $11.99 | |
| 41881 | | BYAS PAMELA | 3315 BELMONT AV | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41882 | | BYAS SHARMIKA | 509 S 18TH ST | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41883 | | BYBEE BRODY | 712 12 ADELL AVE | | | | FILER | ID | 83328 | USA | TRADE PAYABLE | | | | | $11.95 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41884 | | BYBEE ROXANE | 55-345 PAKELO PL NONE | | | | LAIE | HI | 96762 | USA | TRADE PAYABLE | | | | | $161.93 | |
| 41885 | | BYCINTE WILDA | 61 WYMAN STREET | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 41886 | | BYDUM MARIKA | XXXXXXX | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 41887 | | BYE ANGEL | 5137 NORTH SCENI HWY | | | | LAKE WALES | FL | 33898 | USA | TRADE PAYABLE | | | | | $12.40 | |
| 41888 | | BYE CHARLENE | 64964 | | | | POMPANO BEACH | FL | 33064 | USA | TRADE PAYABLE | | | | | $30.01 | |
| 41889 | | BYE CHARLENE | 64964 | | | | POMPANO BEACH | FL | 33064 | USA | TRADE PAYABLE | | | | | $51.51 | |
| 41890 | | BYER SHIRLEY | 1870 BUCKHORN RD | | | | CLARKESVILLE | GA | 30523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41891 | | BYERLY APRIL | PO BOX 518 | | | | UPPER LAKE | CA | 95485 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 41892 | | BYERLY JENNIFER | 108 KEITH CT | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 41893 | | BYERLY MICHAEL | 620 LANCASTER PIKE | | | | NEW PROVIDENCE | PA | 17560 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 41894 | | BYERS ALETA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41895 | | BYERS APRIL | 125 SOUTH WAYNE STREET | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41896 | | BYERS ASHANTI | 722 FLEMING DR APT8 | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 41897 | | BYERS BARBARA | RR 2 BOX 340B | | | | LEWISBURG | WV | 24901 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 41898 | | BYERS BARBARA | RR 2 BOX 340B | | | | LEWISBURG | WV | 24901 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 41899 | | BYERS CAMELENE | 104 RUTHAVEN DR | | | | BESSEMER CITY | NC | 28016 | USA | TRADE PAYABLE | | | | | $11.30 | |
| 41900 | | BYERS CHIQUITA A | 2604 PITTS DR APT B | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41901 | | BYERS CHRISTOPHER | 3232 SOUTH HAMPTON ROAD | | | | PHILPOT | KY | 42301 | USA | TRADE PAYABLE | | | | | $74.53 | |
| 41902 | | BYERS DORTHY | 3577 GRADENLAKE PARKWAY | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41903 | | BYERS EDITH | 868 E COMMERECE ST | | | | BRIDGETON | NJ | 08302 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 41904 | | BYERS KRISANDRA J | 2880 MAYAN CT | | | | WINSTON SALEM | NC | 27103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41905 | | BYERS MELINDA | SCORE 14 MILLVIEW LANE | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 41906 | | BYERS MICHELE | 1526 CRAWFORD AVE | | | | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 41907 | | BYERS NICOLE | 504 FIELDCREST | | | | STANLEY | NC | 28164 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41908 | | BYERS NORMAN P | 12283 WADSWORTH WAY | | | | WOODBRIDGE | VA | 22192 | USA | TRADE PAYABLE | | | | | $1,808.91 | |
| 41909 | | BYERS RENEE | 2821 BALLANTINE BLVD | | | | NORFOLK | VA | 23509 | USA | TRADE PAYABLE | | | | | $11.91 | |
| 41910 | | BYERS RUTH | 14305 ALICANTE RD | | | | LA MIRADA | CA | 90638 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 41911 | | BYERS SHEKINA | 3010 COMPTON AVE | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 41912 | | BYERS SHENAY | 1501 COMPTON STREET NE | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $10.98 | |
| 41913 | | BYERS SHERRI | 1310 9TH AVE NW | | | | CONOVER | NC | 28613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41914 | | BYERS STACEY M | 95-227 WAIKALANI DR A101 | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 41915 | | BYERS SUMMER | PLEASE ENTER ADDRESS | | | | GAFFNEY | SC | 29340 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 41916 | | BYERS TORI | 1525 LANE ST | | | | SAN FRANCISCO | CA | 94124 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 41917 | | BYERS TREMAINE | 406 RAVEN GILL CT | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 41918 | | BYERSON CYNTHIA | 37 ROCKINGHAM DR | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41919 | | BYERSON CYNTHIA D | 37 ROCKINGHAM DR | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41920 | | BYFIELD DORREL M | 2386 VESTRIDGE ST | | | | NORTH PORT | FL | 34287 | USA | TRADE PAYABLE | | | | | $57.47 | |
| 41921 | | BYFIELD ROBERT | 6477 N LEROY AVE | | | | LINCOLNWOOD | IL | 60712 | USA | TRADE PAYABLE | | | | | $2.46 | |
| 41922 | | BYINGTON JOYCE | 550 NANTUCKET DR | | | | SANDUSKY | OH | 44870 | USA | TRADE PAYABLE | | | | | $95.06 | |
| 41923 | | BYJOE CARMELITA | PO BOX 1615 | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $19.61 | |
| 41924 | | BYKOV VLADISLAV | 10156 W BEACH RD | | | | ZION | IL | 60099 | USA | TRADE PAYABLE | | | | | $212.86 | |
| 41925 | | BYLAND KELLY | 1305 WYOMING | | | | BOULDER CITY | NV | 89005 | USA | TRADE PAYABLE | | | | | $34.71 | |
| 41926 | | BYLAS GLENDA | PO BOX 862 | | | | SAN CARLOS | AZ | 85550 | USA | TRADE PAYABLE | | | | | $81.29 | |
| 41927 | | BYLER AMANDA | 5724 ENSIGN RD | | | | WEST FARMINGTON | OH | 44491 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 41928 | | BYLER TANYA | 729 WACHTEL | | | | ST LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 41929 | | BYLES AMANDA | 8961 COUNTRY AIR ROAD | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 41930 | | BYLEWSKI MELANIE | 37896 SUGAR RIDGE RD | | | | N RIDGEVILLE | OH | 44039 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 41931 | | BYLLI ESQUERRA | PO BOX 1838 | | | | PARKER | AZ | 85344 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 41932 | | BYLOW ASHLEY | 3108 SILVER SPUR WAY | | | | BAKERSFIELD | CA | 93312 | USA | TRADE PAYABLE | | | | | $642.83 | |
| 41933 | | BYMAN KATHLEEN | 700 9TH ST | | | | INTERNATIONAL FA | MN | 56649 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41934 | | BYMUM RENAE | 827 S YORKS APT 29A | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41935 | | BYNAM SHIRLEY A | PO BOX 97 301 CIRCLE DR | | | | DOCENA | AL | 35060 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 41936 | | BYNES ALISSA | 101 B FLOYD STREET | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 41937 | | BYNES LAKITA | 67 FOX TRCE | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41938 | | BYNES RICHARD | 4334 RIVIERA WAY | | | | GADSDEN | GA | 30907 | USA | TRADE PAYABLE | | | | | $186.00 | |
| 41939 | | BYNES TRACIE | 4810 WALFORD RD APT 103 | | | | WARRENVILLE HT | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41940 | | BYNES TRACIE | 4810 WALFORD RD APT 103 | | | | WARRENVILLE HT | OH | 44128 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 41941 | | BYNES VALARIE R | 1236 LONGPOINT DRIVE | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41942 | | BYNES YALONDA | 540 NW 4TH AVE | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 41943 | | BYNEUM JOSH | 4230 SE BEDFORD DR | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 41944 | | BYNISHA JACKSON | 6820 KENT RD | | | | SUNDERLAND | MD | 20689 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 41945 | | BYNUM AMY | 308 FIRES DEED | | | | CHES | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41946 | | BYNUM ANGELA | 1817 ROOSEY ELT | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41947 | | BYNUM ASIA | 83 FEDERAL ST | | | | SPRINGFIELD | MA | 01105 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 41948 | | BYNUM BETTY M | 2121 KELLER AVE | | | | LAKE ELSINORE | CA | 92530 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 41949 | | BYNUM CAROL D | 1 MICHAEL ST | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41950 | | BYNUM CORNELIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 41951 | | BYNUM DAPHNE | 3538 HWY 45 NORTH | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41952 | | BYNUM DARLENE | PO BOX 86 | | | | ALBERTSON | NC | 28508 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41953 | | BYNUM DELORIS | RTX | | | | CHAPEL HILL | NC | 27516 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 41954 | | BYNUM DERICKA L | 2422 NE 4TH AVE | | | | OCALA | FL | 34470 | USA | TRADE PAYABLE | | | | | $2.48 | |
| 41955 | | BYNUM DICHELE | 2045 NW 42ND ST | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $49.01 | |
| 41956 | | BYNUM HALEY | 435 CENTURY DR | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41957 | | BYNUM JOSEPHUS III | 11715 SE 57TH AVE | | | | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 41958 | | BYNUM LATRICE | 3409 S WOLLMER RD | | | | WEST ALLIS | WI | 53227 | USA | TRADE PAYABLE | | | | | $81.85 | |
| 41959 | | BYNUM MELTINA | 2121 KELLER AVE APT A | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 41960 | | BYNUM MITCHELL | 1154 BURLINGTON | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $19.50 | |
| 41961 | | BYNUM RACHELLE | 1128 ABBEY PL NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 41962 | | BYNUM ROBERT | 354 GIBSON DRIVE | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $23.59 | |
| 41963 | | BYNUM SHERNITA | 625 HARMON AVE | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 41964 | | BYNUM SHERYL | 2864 CAMELOT BLVD | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $3.84 | |
| 41965 | | BYNUM TEVECIA S | 10318 ZACKARY CIR APT19 | | | | TAMPA | FL | 33578 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 41966 | | BYNUM VERONICA | 40 EGRET COURT | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41967 | | BYNY MARTENEZ | 2182 N PECOS RD TRLR 72 | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 41968 | | BYONNKA THOMPSON | 405 NORTH WALKER ST | | | | KILLEEN | TX | 71801 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 41969 | | BYORK JOHNATAN | 209 N JARVIS ST | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 41970 | | BYRAM MARILYN | 1426 ORANGE ST | | | | ABILENE | TX | 79601 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 41971 | | BYRAM WENDY | 1933 POTOSI RD | | | | ABILENE | TX | 79601 | USA | TRADE PAYABLE | | | | | $4.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41972 | | BYRANA COLLINS | 911 NORTH ACADEMY | | | | MURFREESBORO | TN | 37130 | USA | TRADE PAYABLE | | | | | $19.08 | |
| 41973 | | BYRANT JANET | 110 LATHROP AVE | | | | BELLAIRE | OH | 43906 | USA | TRADE PAYABLE | | | | | $93.35 | |
| 41974 | | BYRANT LACY | SEVEN OAKS | | | | LELAND | MS | 38756 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 41975 | | BYRANT LECROY | 4718 SUNSET RD | | | | KNOXVILLE | TN | 37914 | USA | TRADE PAYABLE | | | | | $2,021.05 | |
| 41976 | | BYRD ADINA | 15923 83RD LN N | | | | LOXAHATCHEE  FL | FL | 33470 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 41977 | | BYRD ADREAN | 9007 HARDESTY DRIVE | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $10.88 | |
| 41978 | | BYRD AMANDA | 604 OVERBOROOK RD | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 41979 | | BYRD AMANDA | 604 OVERBOROOK RD | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 41980 | | BYRD AMBER | 200 MIRACLE MILE DR | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41981 | | BYRD AMY | 196 NORTH JEFFERSON | | | | BLAKELY | GA | 39823 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 41982 | | BYRD ANDREW | 3409 | | | | FORT PIERS | FL | 34947 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41983 | | BYRD ANN | 1262 CENTRAL AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41984 | | BYRD ASHLEY | 928 KING STREET | | | | TWIN CITY | GA | 30471 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 41985 | | BYRD BARBARA | 5301 BRUNSWICK RD | | | | BRUNSWICK | TN | 38014 | USA | TRADE PAYABLE | | | | | $264.40 | |
| 41986 | | BYRD BARBARA | 5301 BRUNSWICK RD | | | | BRUNSWICK | TN | 38014 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 41987 | | BYRD BARRY | 139 CHURCHILL AVE | | | | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41988 | | BYRD BETTY | 1612 S 14TH | | | | ST LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 41989 | | BYRD BRENDA | 245 ATLANTIC AVE APT 43 | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $29.66 | |
| 41990 | | BYRD CAROLYN | 204 POPLAR AVE | | | | STILMORE | GA | 30464 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 41991 | | BYRD CHEANA | 2677 IOTA CT | | | | ORANGE PARK | FL | 32073 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 41992 | | BYRD CHLOE | 708 N 20TH ST | | | | FT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 41993 | | BYRD CHRISTINE | 10445 TROUT RIVER ST | | | | LAS VEGAS | NV | 89178 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 41994 | | BYRD CHYNA | 3413 NAVY DAY | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 41995 | | BYRD COREY | 1100 N E 155 STREET | | | | MIAMI | FL | 33162 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 41996 | | BYRD DAMARCUS | 1513 21 ST N | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 41997 | | BYRD DAPHANIE | 185REBECCADR NE | | | | WINTERHAVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 41998 | | BYRD DAPHANIE | 185REBECCADR NE | | | | WINTERHAVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 41999 | | BYRD DAVINA | 6027 FOOTHILL BLVD | | | | OAKLAND | CA | 94605 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 42000 | | BYRD DEBONY | 6224 OLD MILL ROAD APT 109 | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $21.01 | |
| 42001 | | BYRD DEBORAH | 1139 MITCHELL ST | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42002 | | BYRD DEBRA | 5681 DEPAUW AVE | | | | AUSTINTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42003 | | BYRD DOLSHORE C | 6824 N DARIEN ST 3 | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 42004 | | BYRD DOMINIQUE | 3542WESTMINTER AVENUE | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 42005 | | BYRD DOMONIQUE | 200 BROOKHILL ST W APT 8C | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42006 | | BYRD DUSTY | 523 E 26TH PL N | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 42007 | | BYRD ELLEN | 3021 HUNTSVILLE ST | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $17.38 | |
| 42008 | | BYRD EVETTE | 4531 BEATY RD | | | | GASTONIA | NC | 28056 | USA | TRADE PAYABLE | | | | | $21.90 | |
| 42009 | | BYRD FLORA | 1111 | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 42010 | | BYRD GARY | 41 PARK LANE | | | | FOLSOM | LA | 70437 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42011 | | BYRD HEATHER | 1739 OLD HIGHWAY 21 APT A | | | | STATE RD | NC | 24642 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 42012 | | BYRD HOWARD | 1520 HERITAGE LN APT A 4 | | | | FLORENCE | SC | 29505 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 42013 | | BYRD JACKIE | 405 W ROBINSON ST | | | | DALLAS | NC | 28034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42014 | | BYRD JACQUELINE | 4936 LIBERTY OAK | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42015 | | BYRD JAMIE | 3301 S 35TH ST | | | | ST JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42016 | | BYRD JAMORI | 300 S GRAND | | | | ST LOUIS | MO | 63103 | USA | TRADE PAYABLE | | | | | $21.80 | |
| 42017 | | BYRD JASMINE | 12018 EAST VIEW DR | | | | DINWIDDIE | VA | 23803 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 42018 | | BYRD JEWNEATHIA | 2372 LAKE WESTON DR 1832 | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $3.56 | |
| 42019 | | BYRD JOSEPHINE | 6412 HOLYOAK DR | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 42020 | | BYRD JULIAN | P24 E 21ST STREET | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $67.73 | |
| 42021 | | BYRD KARLEE | PO BOX 5213 | | | | BLOOMINGTON | IN | 47407 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 42022 | | BYRD KATHY A | 34139 PEARL ST | | | | N RIDGEVILLE | OH | 44039 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 42023 | | BYRD KAWAN | 433 CRANSTON ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 42024 | | BYRD KEISHA | 3524 LOCKPORT ST | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $5.92 | |
| 42025 | | BYRD KENNITA L | 4022 SPIRES AVE | | | | JAX | FL | 32209 | USA | TRADE PAYABLE | | | | | $17.44 | |
| 42026 | | BYRD KWANA | 104 COLUMBIA ST | | | | CLOVER | SC | 29710 | USA | TRADE PAYABLE | | | | | $40.46 | |
| 42027 | | BYRD LATOYA | 1608 AVE K | | | | FORT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42028 | | BYRD LATOYA | 1608 AVE K | | | | FORT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 42029 | | BYRD LERONEA | 1712 WEST 10TH STREET | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $23.98 | |
| 42030 | | BYRD LISA | PO BOX 2608 | | | | AUGUSTA | GA | 30914 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 42031 | | BYRD MARCIA | 6209 SHINDLER DR | | | | JACKSONVILLE | FL | 32222 | USA | TRADE PAYABLE | | | | | $45.10 | |
| 42032 | | BYRD MARILYN | 604 BUENA AVE | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $16.44 | |
| 42033 | | BYRD MAURICE | 555 KINGTOWN RD | | | | SHACKLEFORD | VA | 23156 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 42034 | | BYRD MELISSA | 145 NETTLEBROOK LN | | | | HARMONY | NC | 28634 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 42035 | | BYRD MICHELLE | 517 RIDGE AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 42036 | | BYRD MICHELLE | 517 RIDGE AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $8.41 | |
| 42037 | | BYRD MICHELLE | 517 RIDGE AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 42038 | | BYRD PAMELA A | 316 E GREEN ST | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $51.68 | |
| 42039 | | BYRD PRESHAWNDA | 4801 AVENIDA DEL SOL DR | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 42040 | | BYRD RAE | 11908 CHIPPEWA RD | | | | BRECKSVILLE | OH | 44141 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 42041 | | BYRD RAVEN | 104 HENRICO ST | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42042 | | BYRD RICHARD | 427 E DERMID AVE | | | | HENDERSONVILLE | NC | 28792 | USA | TRADE PAYABLE | | | | | $75.71 | |
| 42043 | | BYRD RODNIQUA | 4350 NW 13TH AVE | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 42044 | | BYRD RONIESHIA S | 745 BELLEVUE AVE | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42045 | | BYRD RUBY | 3116 MORNING MIST LANE | | | | CHARLOTTE28273 | NC | 28273 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 42046 | | BYRD SHA | 1236 BURNS DR | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $7.42 | |
| 42047 | | BYRD SHAWJEL | 31348 SCHONEHERR | | | | WARREN | MI | 48088 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 42048 | | BYRD SHELLY | 1205 N ADAMS ST | | | | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 42049 | | BYRD SHEREE | 6404 TARBERT | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42050 | | BYRD SHERRY | 190 RIDGEDLE DR | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 42051 | | BYRD SHERRYSHERE | 2517 PREVIS RD | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42052 | | BYRD SHIRLEY | PO BOX 93 | | | | DEEP RUN | NC | 28525 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 42053 | | BYRD STACI | 1209 ARROWHEAD AVE | | | | LAS VEGAS | NV | 89106 | USA | TRADE PAYABLE | | | | | $79.19 | |
| 42054 | | BYRD STEPHANIE | 1605 CHARESTON AVE | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42055 | | BYRD STEPHANIE | 1605 CHARESTON AVE | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 42056 | | BYRD TAMARA | 5527 N 36TH STREET | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 42057 | | BYRD TAMARIAL | 200 SPRUCE ST | | | | KINGS MTN | NC | 28086 | USA | TRADE PAYABLE | | | | | $11.51 | |
| 42058 | | BYRD TAMIKA | 631 MONKS GROVE CHURCH RD | | | | SPARTANBURG | SC | 29303 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 42059 | | BYRD TAMMY | 468 PECOS CT | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $7.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42060 | | BYRD TAWANDA | 407 S CHESTER ST | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42061 | | BYRD TERRI | 2015 BURMA ROAD | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $16.34 | |
| 42062 | | BYRD TIFFANY | 2343 NAVAJO CT | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 42063 | | BYRD TIFFANY M | P O BOX96 | | | | SHACKLEFORDS | VA | 23156 | USA | TRADE PAYABLE | | | | | $27.06 | |
| 42064 | | BYRD TIMIKA | 3565 ELK RUN COURT | | | | GROVPORT | OH | 43125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42065 | | BYRD TINA | 6181 RAY ST | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42066 | | BYRD TOKOVIA | 1410 ARAGON DR | | | | KNIGHTDALE | NC | 27545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42067 | | BYRD TONY | 141 HARDIN AVE | | | | ASHBURN | GA | 31714 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 42068 | | BYRD TOYA | 5725 29TH AVE APT 203 | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 42069 | | BYRD TWEETY | EAGLE TRASH LOT 2 | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $20.46 | |
| 42070 | | BYRD VERA | 1716 ALBANY ST | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42071 | | BYRD WENDELIN L | 1467WOODCREST AVE | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42072 | | BYRDIC KENDRA | 2471 SANTEE RD | | | | ANDREWS | SC | 29510 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 42073 | | BYRDMORRIS STEPHANIE | 9328 LYONS LAKE RD | | | | MOSS POINT | MS | 39562 | USA | TRADE PAYABLE | | | | | $14.67 | |
| 42074 | | BYRDO KENESHA L | 2795 HICKORYVILLA DR | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 42075 | | BYRDSNEMITH DEREK | 16432 FOREST HOME RD | | | | CHARLOTTE | NC | 28278 | USA | TRADE PAYABLE | | | | | $9.26 | |
| 42076 | | BYRDSONG ANDRETTA | 3616 UTAH AVENUE | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 42077 | | BYRIDER FRANCHISING LLC | 12802 HAMILTON CROSSING BLVD | | | | CARMEL | IN | 46032 | USA | TRADE PAYABLE | | | | | $3,000.00 | |
| 42078 | | BYRIDER JD | 12802 HAMILTON CROSSINGS BLVD | | | | CARMEL | IN | 46012 | USA | TRADE PAYABLE | | | | | $942.88 | |
| 42079 | | BYRNE AMELIA | 6830 BROWN ST | | | | PORT NORRIS | NJ | 08349 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 42080 | | BYRNE CARLA | 6001 KASSEL CT | | | | IMPERIAL | MO | 63052 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 42081 | | BYRNE CAROL | 1048 CYPRESS CREEK RD | | | | OAKDALE | LA | 71463 | USA | TRADE PAYABLE | | | | | $195.53 | |
| 42082 | | BYRNE JAMES | 11000 37TH AVE N  NONE | | | | PLYMOUTH | MN | 55441 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 42083 | | BYRNE KASEDY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NY | 13804 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 42084 | | BYROADS BRENDA | 13 PARADISE CT | | | | CHEEKTOWAGA | NY | 14225 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 42085 | | BYRON BOWIE | 1107 KEY PARKWAY | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 42086 | | BYRON CARTAGENA | 2545 E AVENUE J  27 | | | | LANCASTER | CA | 93535 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 42087 | | BYRON COLLINS | 3818 CARY CREEK DR | | | | BAYTOWN | TX | 77521 | USA | TRADE PAYABLE | | | | | $127.86 | |
| 42088 | | BYRON COOPER | 723 WALNUT APT 1E | | | | WAUKEGAN | IL | 60085 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42089 | | BYRON D MCKINNEY | 3255 FARRINGTON POINT RD | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 42090 | | BYRON DESERSA | 1 MI S WHITE HORSE RD | | | | MANDERSON | SD | 57756 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 42091 | | BYRON FRESCATORE | 10 INDEPENDENCE DRIVE | | | | MT HOLLY | PA | 17038 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 42092 | | BYRON GONZALEZ | 243 S MAPLETON DR  NONE | | | | LOS ANGELES | CA | 90024 | USA | TRADE PAYABLE | | | | | $784.97 | |
| 42093 | | BYRON HARRISON | 3366 BLOOMFIELD AVE | | | | AUSTELL | GA | 30106 | USA | TRADE PAYABLE | | | | | $37.09 | |
| 42094 | | BYRON HART | 801 33RD  STREET NE | | | | CONOVER | NC | 28613 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 42095 | | BYRON MICHELLE | 2899 SE 173RD ST | | | | SUMMERFIELD | FL | 34491 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42096 | | BYRON MOSCOSO | 12100 | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $84.50 | |
| 42097 | | BYRON MYRICK | 4087 OLD MUDDY CREEK RD | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 42098 | | BYRON POTTS | 371 WEATHERFORD DR | | | | MADISON | AL | 35757 | USA | TRADE PAYABLE | | | | | $435.98 | |
| 42099 | | BYRON POWELL | 11674 SOUTH LAUREL DR | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 42100 | | BYRON ROBERTS | 1352 PLEASANT STREET | | | | WINSTON  SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $28.70 | |
| 42101 | | BYRON RODRIGUEZ | BO HIGUERO CARR 156 KM 342 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42102 | | BYRON SHERRY | PO BOX 58 | | | | CINCINNATUS | NY | 13040 | USA | TRADE PAYABLE | | | | | $18.20 | |
| 42103 | | BYRON TONNY | 883 GREEN OAK TER | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42104 | | BYRON WHALEN | 107 RUSSEL | | | | COVINGTON | KY | 41011 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 42105 | | BYRON WILLIAMS | 421 TURITT STREET | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 42106 | | BYRUM BRIAN | PO BOX | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42107 | | BYRUM BRIAN | PO BOX | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42108 | | BYRUM ILA | 2320 E MACARTHUR | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 42109 | | BYRUM KIM G | 150 BRYTON DR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 42110 | | BYRUM SHERRY L | 141909 E 21 AVE | | | | SPOKANE VALLEY | WA | 99037 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 42111 | | BYRUM TONYA M | 1527 CLASSIC DR APT A | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $26.81 | |
| 42112 | | BYRUMSTRICKLAND AMY | 1708 SEABOARD AVE | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42113 | | BYSE TANISHA | 1205 LEVERETT RD | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 42114 | | BYSON NATASHA | 3005 STARBOARD DR | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 42115 | | BYTHEWOOD TIA | 1928 ELBERT DRIVE | | | | POWELL | OH | 43065 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 42116 | | BYTOF ANGELIQUE | 509 SONOMA BLVD APT B2 | | | | VALLEJO | CA | 94590 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 42117 | | BYUNG BUMMIN | 3385 MANSFIELD AVE | | | | LOS ANGELES | CA | 90036 | USA | TRADE PAYABLE | | | | | $21.78 | |
| 42118 | | BYUNG KANG | 14241 KINGS CROSSING BLVD | | | | BOYDS | MD | 20841 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 42119 | | C & C JEWELRY MFG INC | 323 W 8TH STREET | 4TH FLOOR | | | LOS ANGELES | CA | 90014 | USA | TRADE PAYABLE | | | | | $20,632.58 | |
| 42120 | | C & D CONTRACTING LLC | 114 POPLAR STREET | | | | TRUSSVILLE | AL | 35173 | USA | TRADE PAYABLE | | | | | $53,246.60 | |
| 42121 | | C & G REPAIR | 809 OLIVE | | | | DALHART | TX | 79022 | USA | TRADE PAYABLE | | | | | $263.49 | |
| 42122 | | C & J EQUIPMENT INC | 188 MAIN STREET | | | | WILMINGTON | MA | 01887 | USA | TRADE PAYABLE | | | | | $288.26 | |
| 42123 | | C & J PARKING LOT SWEEPING | 2200 E TEN MILE RD | | | | WARREN | MI | 48091 | USA | TRADE PAYABLE | | | | | $925.00 | |
| 42124 | | C & L INDUSTRIAL LIMITED | RM1-3 25F MILLION FORTUNE IND | CENTER 34-36 CHAI WAN KOK STREET | | | TSUEN WAN | HONGK ONG | | | TRADE PAYABLE | | | | | $25,028.66 | |
| 42125 | | C & L SMALL ENGINE | 2638 HUNTSVILLE HWY | | | | FAYETTEVILLE | TN | 37334 | USA | TRADE PAYABLE | | | | | $165.00 | |
| 42126 | | C & M CLEANING | P O BOX 1066 | | | | PLAISTOW | NH | 03865 | USA | TRADE PAYABLE | | | | | $7,525.00 | |
| 42127 | | C & M LANDSCAPE & DESIGN INC | 2245 S SAN ANTONIO AVE | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $25,700.00 | |
| 42128 | | C & R DRAINS INC | 1525 W MACARTHUR BL 11 | | | | COSTA MESA | CA | 92626 | USA | TRADE PAYABLE | | | | | $1,016.92 | |
| 42129 | | C & S WHOLESALE GROCERS INC | 47 OLD FERRY ROAD | | | | BRATTLEBORO | VT | 05302 | USA | TRADE PAYABLE | | | | | $47,912.83 | |
| 42130 | | C ABRAHAM | 92775 MAKAKILO DRIVE | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 42131 | | C BARNETT | 72 RIVERDALE AVE | | | | BROOKLYN | NY | 11212 | USA | TRADE PAYABLE | | | | | $85.59 | |
| 42132 | | C CIERRA | 18296 WARWICK | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 42133 | | C COWLES & COMPANY | 83 WATER ST | | | | NEW HAVEN | CT | 06511 | USA | TRADE PAYABLE | | | | | $6,827.91 | |
| 42134 | | C CRAWFORD-STEPHENS | 103 CLARK LANE | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 42135 | | C EDWARDS | 55 PACIFICA AVE | | | | BAY POINT | CA | 94565 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 42136 | | C GREEN | 317 SHANKLIN RD | | | | BEAUFORT | SC | 29901 | USA | TRADE PAYABLE | | | | | $252.44 | |
| 42137 | | C J | 4201 YELLOWSTONE AVE | | | | POCATELLO | ID | 83202 | USA | TRADE PAYABLE | | | | | $140.68 | |
| 42138 | | C J BURMEISTER | 12219 SE 276TH PL | | | | KENT | WA | 98031 | USA | TRADE PAYABLE | | | | | $6.56 | |
| 42139 | | C J STEPHAN | 2199 MAGNOLIA ST | | | | DES PLAINES | IL | 60018 | USA | TRADE PAYABLE | | | | | $27.08 | |
| 42140 | | C JOHNSON | 960 NW 56TH ST | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 42141 | | C JORGE J | 75175 ANAONAONA ST | | | | KAILUA-KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 42142 | | C LAMERS | 4369 207TH ST | | | | FARMINGTON | MN | 55024 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 42143 | | C M RAMOS-ORTIZ | 147 MARINE DR APT 7B | | | | BUFFALO | NY | 14202 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 42144 | | C MANDY | 34 RITTERSRIDGE CRT | | | | BALTIMORE | MD | 21203 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 42145 | | C MANDY | 34 RITTERSRIDGE CRT | | | | BALTIMORE | MD | 21203 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 42146 | | C MANDY | 34 RITTERSRIDGE CRT | | | | BALTIMORE | MD | 21203 | USA | TRADE PAYABLE | | | | | $2.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42147 | | C MANDY | 34 RITTERSRIDGE CRT | | | | BALTIMORE | MD | 21203 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 42148 | | C MARIA D | 3318 ORANGE AVE LOT 62 | | | | FORTY PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 42149 | | C N I | 406 WEST 31ST STREET | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $47.67 | |
| 42150 | | C NAE THOMAS | 13706 SABLEBEND LN | | | | HOUSTON | TX | 77067 | USA | TRADE PAYABLE | | | | | $76.35 | |
| 42151 | | C O LYNCH ENTERPRISES INC | 2655 FAIRVIEW AVE N | | | | ROSEVILLE | MN | 55113 | USA | TRADE PAYABLE | | | | | $1,131.99 | |
| 42152 | | C ORDIWAY | 2911 SIDNEY AVE | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $35.84 | |
| 42153 | | C P KRISHNAN | 13612 ACORN HUNT PL | | | | HERNDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $20.99 | |
| 42154 | | C R GIBSON CO | P O BOX 402986 | | | | ATLANTA | GA | 30384 | USA | TRADE PAYABLE | | | | | $56,042.90 | |
| 42155 | | C REV R | 9000 S RICHMOND AVE | | | | EVERGREEN PARK | IL | 60805 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 42156 | | C ROBINSON | 11246 ROBINWOOD CT | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $79.58 | |
| 42157 | | C S E INC | 2562 MT ZION ROAD | | | | YORK | PA | 17406 | USA | TRADE PAYABLE | | | | | $15.96 | |
| 42158 | | C TREESA A | 1120 3RD AVE N | | | | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42159 | | C VANLOAN | 236 E WASHINGTON ST | | | | IONIA | MI | 48846 | USA | TRADE PAYABLE | | | | | $523.71 | |
| 42160 | | C W WILLIS & COMPANY INC | PO BOX 643809 | | | | VERO BEACH | FL | 32964 | USA | TRADE PAYABLE | | | | | $1,335.00 | |
| 42161 | | C WEBB JACKSON | 1216 PAULSON AVE | | | | PITTSBURGH | PA | 15206 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 42162 | | C WOODRUFF R JR | 45490 WOOLPERT LANE | | | | TEMECULA | CA | 92592 | USA | TRADE PAYABLE | | | | | $48.94 | |
| 42163 | | C&J GONZALEZ LLC | CALLE 425E 988REPARTO METROPOL | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $13,063.30 | |
| 42164 | | CONTOS NILDA | ADDRESS | | | | SOMERVILLE | MA | 02144 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 42165 | | CA BOARD OF PHARMACY | 1625 N MARKET BLVD S-103 | | | | SACRAMENTO | CA | 95834 | USA | TRADE PAYABLE | | | | | $400.00 | |
| 42166 | | CA INC | BOX 3591 P O BOX 8500 | | | | PHILADELPHIA | PA | 19178 | USA | TRADE PAYABLE | | | | | $1,245,821.98 | |
| 42167 | | CAAMANO CARLOS | 1416 16TH AVE | | | | ZION | IL | 60099 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 42168 | | CAAMANO MARIA | 372 CARRIBEAN DR | | | | DAVENFORT | FL | 33897 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42169 | | CAAREN L MATHIOWETZ | 22500 CNTY HWY 6 | | | | WABASSO | MN | 56293 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 42170 | | CAARMEN GONZALEZ TUTULL | P O BOX 11152 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42171 | | CAASTRO MARIA M | CALLE EDUARDO VIDAL RIOS | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 42172 | | CABA BERENICE | 38 FARLEY AVE APT 3 | | | | NEWARK | NJ | 07108 | USA | TRADE PAYABLE | | | | | $17.95 | |
| 42173 | | CABACHARD MICHELLE | 2011 WELLINGTON PL | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $39.33 | |
| 42174 | | CABALLER HILMARYT | NUM 2 AVENIDA PERIFERAL APT 80 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 42175 | | CABALLERO ALINA | CAROLINA | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $288.90 | |
| 42176 | | CABALLERO AMANDA A | 4650 W OAKEY BLVD APT 2158 | | | | LAS VEGAS | NV | 89102 | USA | TRADE PAYABLE | | | | | $6.11 | |
| 42177 | | CABALLERO ANDRES | 1276B7 C SAGUARO | | | | JUAREZ MEXICO | XX | 32690 | USA | TRADE PAYABLE | | | | | $110.00 | |
| 42178 | | CABALLERO ANTHONY R | BO JUANQUILLA BZN 14 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 42179 | | CABALLERO ANTONIO | 129 SAN JOAQUIN CT | | | | BAYPOINT | CA | 94565 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 42180 | | CABALLERO DELISE | CALLE FAJARDO D 48 VILLA PALME | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $2.45 | |
| 42181 | | CABALLERO ERIKA | 5786 N QUIET LA | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 42182 | | CABALLERO ILIANA | C-ARCON D-22 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42183 | | CABALLERO LETICA C | 855 NIC | | | | CD | TX | 79925 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 42184 | | CABALLERO LUPE | PO BOX 284 | | | | NM | NM | 88031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42185 | | CABALLERO MARBELLA | 304 E CORBETT | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 42186 | | CABALLERO MARGARITA | 2161 MARMELL AVE | | | | SAN DIEGO | CA | 92139 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 42187 | | CABALLERO MARI M | 4652 CONWELL DR | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 42188 | | CABALLERO MARIA | 645 VELASCO AVE | | | | SAN FRANSISCO | CA | 94134 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 42189 | | CABALLERO MARILU | CALLE JULIO VIZCARRONDO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $12.95 | |
| 42190 | | CABALLERO MARRIEA | 9764 SACRAMENTO ST | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 42191 | | CABALLERO MATOS T | CALLE PAIJUL BUZON 23 PARCELAS IMBERY | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 42192 | | CABALLERO MAURICIO | NA | | | | IRVING | TX | 75038 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 42193 | | CABALLERO NANCY | PMB APART 31 CRUCE DAVILA | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42194 | | CABALLERO NORMA | 414 WOLF CAMP | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 42195 | | CABALLERO SONIA | AMATISTA D41 | | | | COROZAL | PR | 00643 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42196 | | CABALLEROMARTINEZ ILIANA | HC05BOX4835 | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 42197 | | CABALLEROS KARLA | 2200 CALVERT STREET | | | | MORGANTOWN | KY | 42261 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 42198 | | CABALO VINCENT | 1400 ASP AVE BOX 611 W | | | | NORMAN | OK | 73072 | USA | TRADE PAYABLE | | | | | $54.43 | |
| 42199 | | CABALUNA CAROLINE | 211 S HUMBOLDT ST | | | | SAN MATEO | CA | 94401 | USA | TRADE PAYABLE | | | | | $7.63 | |
| 42200 | | CABAN AMNERIS | 660 SOUTH BRIDGE ST APT 4L | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 42201 | | CABAN ANA | URB STA JUANITA PMB 435 CALLE | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42202 | | CABAN CINDY | 17811 SAILFISH APT C | | | | LOOPS | FL | 33558 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 42203 | | CABAN DANIEL | CALLE VILLA CASTIN EDF 7 APT 6 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 42204 | | CABAN ERIC | HC 2 BOX 6908 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 42205 | | CABAN JAZMIN | RR 12 BO 1117 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42206 | | CABAN JEANNIE | 11762 SW 188TH TERR | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $3.87 | |
| 42207 | | CABAN JESUS | URB VILLA LOS SANTOS | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42208 | | CABAN JESUS | URB VILLA LOS SANTOS | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42209 | | CABAN JOHANNA | HC 01 BOX 8190 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 42210 | | CABAN JOSE | URB JOSE MERCADO CALLE KENNED | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $175.84 | |
| 42211 | | CABAN JOSE | URB JOSE MERCADO CALLE KENNED | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42212 | | CABAN JOSHUA | RR01 BUZ 1058 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42213 | | CABAN LIZZETTE | VAN SCOY BB-15 CALLE COLON | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42214 | | CABAN MIGUEL | HC6 BOX 66185 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42215 | | CABAN NANCY | CALLE 15 R4 VILLAS DE CASTRO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 42216 | | CABAN NEALA | 4701 LARKANCE ST 1133 | | | | LV | NV | 89081 | USA | TRADE PAYABLE | | | | | $47.40 | |
| 42217 | | CABAN NELSON | 4051IROWOOD LP | | | | HON | HI | 96818 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 42218 | | CABAN SUGELY | HC2 BZ 2301 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42219 | | CABANES MARY | 318 NE 47TH CT | | | | OCALA | FL | 34470 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 42220 | | CABANI LORENA | BARRIO JARIALITO 71 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42221 | | CABANILLA PATRICIA | 857 E 7TH ST | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 42222 | | CABANILLAS DEANNA | 1905 DE LA VINA ST APT 2 | | | | SANTA BARBARA | CA | 93101 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 42223 | | CABANJUT KERRY S | 250 ROSS AVE APT 5 | | | | FREEDOM | CA | 95019 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 42224 | | CABARLOC JAYLYN | P O BOX 385176 | | | | WAIKOLOA | HI | 96738 | USA | TRADE PAYABLE | | | | | $13.30 | |
| 42225 | | CABARRIS DARREL B | 508 MASON ST | | | | NEWARK | NY | 14513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42226 | | CABASA LARESKA | COFRESI NOEL ESTRADA 6 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42227 | | CABAZOS JOLENE | 9622 MEADE CT | | | | WESTMINSTER | CO | 80031 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 42228 | | CABBAGE JOHN | 191 STATE HWY 46 | | | | GOODING | ID | 83330 | USA | TRADE PAYABLE | | | | | $26.32 | |
| 42229 | | CABBAGESTALK LOUETTE | NO ADDRESS NEEDED | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 42230 | | CABBAGESTALK MARY | 12630 VEIRS MILL RD | | | | ROCKVILLE | MD | 20853 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 42231 | | CABBELL JUNE B | 1304 JACKSON DRIVE | | | | CHARLOTTESVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42232 | | CABBIL EBONY | 1859 ANGELIA CT | | | | CONLEY | GA | 30288 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 42233 | | CABBIL ERIN | 1859 ANGELIA CT | | | | CONLEY | GA | 30288 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 42234 | | CABBIL VANDOLYN | 1859 ANGELIA CT | | | | CONLEY | GA | 30288 | USA | TRADE PAYABLE | | | | | $4.70 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42235 | | CABBINS LETICIA | 2493 SWEATHOUSE CREEK RD | | | | AMELIA | VA | 23002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42236 | | CABE MICHELLE | 97 ROBIN RIDGE | | | | SYLVA | NC | 28770 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 42237 | | CABE STORMY | 81 ROLLING HILLS DR | | | | FRANKLIN | NC | 28734 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 42238 | | CABEJE JIMMY | 1219 LOWERY ST | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 42239 | | CABELL JOYCE | BOX 535 | | | | BECKLEY | WV | 25802 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 42240 | | CABELL VANESSA | 3520 SILVER PARK DR APT 5 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 42241 | | CABELLO GEORGE | 1002 RAINER COVE | | | | KNOXVILLE | TN | 37921 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 42242 | | CABELLO IRMA | 556 OPAL AVE | | | | HEMET | CA | 92543 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 42243 | | CABELLO JESSICA | 2638 WALDRON RD APT 707 | | | | CRP CHRISTI | TX | 78418 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 42244 | | CABELLO MARIA E | 3651 W 62ND PL | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 42245 | | CABELLO MELISSA | 561 ASPEN LEAF ST | | | | LAS VEGAS | NV | 89144 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 42246 | | CABERA AUSTIN | 1305 HETON DR | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42247 | | CABERA ESTEBANA | 1400 S BROADWAY | | | | LANTANA | FL | 33462 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 42248 | | CABERA JAZMIN | 16965 | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 42249 | | CABERA ROSE | 433 HIGHWAY DRIVE APT E | | | | JEFFRESON | LA | 70121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42250 | | CABEREA EDITHQ | 1848 HELE AVE | | | | MARYSVILLE | CA | 95901 | USA | TRADE PAYABLE | | | | | $12.13 | |
| 42251 | | CABEZA IRAIDA | EDF 27 APT 293 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42252 | | CABEZA JULIE | 11620 HUSSON AVE | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42253 | | CABEZAS SANTIAGO | 500 WEST AIRPORT BLVD | | | | SANFORD | FL | 32771 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 42254 | | CABEZUDO DELMA | CALLE700 KK6ALTURASVILLASDECAS | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42255 | | CABEZUDO MARISAIDA | URB LOS FLAMBOYANES 432 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42256 | | CABEZUDO RAYMOND O | EXT VILLA MARINA CALLE 6 C62 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $6.32 | |
| 42257 | | CABEZUELA ARMANDO | 2613PRIMROSE | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 42258 | | CABEZUELA ISRAEL | 911 M THORP | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 42259 | | CABLAYAN MARVA | 9514 VETERANS CT | | | | LAS VEGAS | NV | 89148 | USA | TRADE PAYABLE | | | | | $17.43 | |
| 42260 | | CABLE ALEX | 302 EMERSON ST | | | | KENNETT | MO | 63857 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 42261 | | CABLE BROOKE | 12022 FLAXEN DR | | | | HOUSTON | TX | 77065 | USA | TRADE PAYABLE | | | | | $15.41 | |
| 42262 | | CABLE BURT | 932 DAYTOWN WAY | | | | MARYVILLE | TN | 37803 | USA | TRADE PAYABLE | | | | | $19.03 | |
| 42263 | | CABLE JESSICA | 9633 SPRUCEVALLE RD | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 42264 | | CABLE KATINA | 1600 CASTLEPARK 44B | | | | ST LOUIS | MO | 63133 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 42265 | | CABLES DEIRDRE | 3741 MORGAN FORD RD | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42266 | | CABLES MATOYA | 10315 FOREST BROOK | | | | ST  LOUIS | MO | 63141 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 42267 | | CABOT CROSSING LLC | CO BARR INVESTMENTS INC | CO BARR INVESTMENTS INC | 2200 WEST WASHINGTON AVE | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $2,960.95 | |
| 42268 | | CABOT LINDA | 4349 WARNER RD | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $15.80 | |
| 42269 | | CABOT WATERWORKS | PO BOX 1287 | | | | CABOT | AR | 72023 | USA | UTILITIES PAYABLE | | | | | $23.47 | |
| 42270 | | CABRADILLA MILA | 94-236 KAHUANANI ST | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $10.47 | |
| 42271 | | CABRAL AIKA | 1420 TAYLOR APT 4 | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 42272 | | CABRAL ERIC | 225 N GAGE AVE APT A | | | | LOS ANGELES | CA | 90063 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 42273 | | CABRAL FAYE | 7025 WEST AVE | | | | HANOVER PARK | IL | 60133 | USA | TRADE PAYABLE | | | | | $6.21 | |
| 42274 | | CABRAL STACI | 3404 RIDGEWOOD DR | | | | HUTCHINSON | KS | 67502 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 42275 | | CABRAL VILOMAR | 797 CALLE 25 SE | | | | SANJUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $66.73 | |
| 42276 | | CABRAL YELITZA | 3068 DASHA PALM DR | | | | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42277 | | CABRALES ANDRES | URB VALLES DE GUAYAMA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 42278 | | CABRALES MARIA | 1510 JACKSON ST APT 3 | | | | SIOUX CITY | IA | 51102 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 42279 | | CABRALES MARISELA | 1236 STANLEY | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 42280 | | CABRARA JESSON | 15680 E COLFAX AVE | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42281 | | CABRAS ROSEMARY | 98-1277 KAAHUMANU ST | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $246.06 | |
| 42282 | | CABRERA MCCULLUM | 202 MILPOND DRIVE | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $2.73 | |
| 42283 | | CABREJA DENNY M | 544HANPHISHE STREET | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42284 | | CABREJA ROASIRIS | 33 MOOREFILED ST | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 42285 | | CABRERA ALBERT E | 112 SOUTHWEST 166TH PLACE | | | | SEATTLE | WA | 98198 | USA | TRADE PAYABLE | | | | | $12.44 | |
| 42286 | | CABRERA ALOIDA M | URB MELENDEZ C D 032 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 42287 | | CABRERA AMALIZ | URB BELLO MONTE CALLE 3 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42288 | | CABRERA AMBER | 446 COLUMBINE | | | | ROGERSVILLE | MO | 65742 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 42289 | | CABRERA BERKIS | APT 4H 110 CALLE DEL | | | | SAN JUAN | PR | 00911 | USA | TRADE PAYABLE | | | | | $96.89 | |
| 42290 | | CABRERA BRIANNA | 8628 SAN LUIS AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 42291 | | CABRERA CABRERA | 15 AVE HYATSVILLE MD | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $37.09 | |
| 42292 | | CABRERA CARLOS | 630 30TH PL  NONE | | | | SAN DIEGO | CA | 92102 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 42293 | | CABRERA CARLOS | 630 30TH PL  NONE | | | | SAN DIEGO | CA | 92102 | USA | TRADE PAYABLE | | | | | $270.75 | |
| 42294 | | CABRERA CARMEN | 27 GOLFS EDGE | | | | WEST PALM BEACH | FL | 33417 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 42295 | | CABRERA CAROLINE | 746 CAREW ST | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 42296 | | CABRERA CELY | ESTANCIAS TRINITARIAS CALLE MA | | | | AGUIRRE | PR | 00704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42297 | | CABRERA COLE | 4708 DOCKWEILER ST | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 42298 | | CABRERA CRISTALINA | 80 PAJAROS SECT CAPITAN | | | | TOA BAIA | PR | 00951 | USA | TRADE PAYABLE | | | | | $42.02 | |
| 42299 | | CABRERA CYNTHIA | ESTANCIAS MAR C-34 3829 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42300 | | CABRERA DENISE A | 208 PEACH TREE | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 42301 | | CABRERA DENNY | 7217 MASELICK RD | | | | CORDOVA | TN | 38018 | USA | TRADE PAYABLE | | | | | $18.97 | |
| 42302 | | CABRERA DIGNA | CALLE 35 SE 761 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 42303 | | CABRERA ELSIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 91910 | USA | TRADE PAYABLE | | | | | $29.20 | |
| 42304 | | CABRERA EMILY | 4701 TILGHMAN STREET | | | | ALLENTOWN | PA | 18104 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 42305 | | CABRERA FANNY | 555 E CARSON ST | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $83.25 | |
| 42306 | | CABRERA FLORAINE | 130 E 104TH ST 1B | | | | NEW YORK | NY | 10029 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42307 | | CABRERA GENESIS | URB COBADONGA AVE DON PEL | | | | TOA BAIA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42308 | | CABRERA GISELLE | C HORACE 1765 VENUS GARDENS | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 42309 | | CABRERA GUSTAVO | 128 ROOSEVELT ST | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42310 | | CABRERA HEATHER L | 737 FAIRDALE ROAD | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 42311 | | CABRERA HEIDI | 136 HERIZON RD | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 42312 | | CABRERA ILDA | V DE B VISTA C ISIS J6 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 42313 | | CABRERA IRIS | CALLE FLORIDA 439 SABANA LLAN | | | | SAN JUAN | PR | 00925 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42314 | | CABRERA JACKIE | 3379 COUNTRY RD | | | | ROBSTOWN | TX | 78380 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 42315 | | CABRERA JESSENIA | RES ERNESTO RAMOS ANTONINI | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42316 | | CABRERA JESSENIA | RES ERNESTO RAMOS ANTONINI | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 42317 | | CABRERA JOHAN | CALLE-1058-19 MTE BRISAS | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42318 | | CABRERA JOHNATAN | C 435 BLOQUE 204 CASA 6 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $46.99 | |
| 42319 | | CABRERA LAURA I | BULEVAR MEDIA LUNA 402 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 42320 | | CABRERA LEOBARDO | 1220 37TH ST | | | | CANTON | OH | 44714 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 42321 | | CABRERA LINOSHKA | PO BOX 2241 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 42322 | | CABRERA LISA | NONE | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $109.28 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42323 | | CABRERA LOURDES | PO BOX 1099 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 42324 | | CABRERA LUIS | 2003 MONTROSE ST | | | | WACO | TX | 76705 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 42325 | | CABRERA LUIS | 2003 MONTROSE ST | | | | WACO | TX | 76705 | USA | TRADE PAYABLE | | | | | $65.10 | |
| 42326 | | CABRERA LUIS | 2003 MONTROSE ST | | | | WACO | TX | 76705 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 42327 | | CABRERA MAGDA | 430 UNION ST APT 4A07 | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 42328 | | CABRERA MARIA | 3140 SUMMIT AVE APT 4 | | | | UNION CITY | NJ | 07087 | USA | TRADE PAYABLE | | | | | $58.50 | |
| 42329 | | CABRERA MARISSA O | URB VILLACOOPERATIVA | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $27.44 | |
| 42330 | | CABRERA MARITZA | CALLE 12 399 A | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $34.29 | |
| 42331 | | CABRERA MARLEN | PASEO SANTA JUANITA APT 1 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42332 | | CABRERA MARTA | CALLE CASTILLA 120B | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 42333 | | CABRERA MARVIN | BARRIO PASO SECO SEC | | | | BAYAMON | PR | 00798 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 42334 | | CABRERA MAYRA | 1241 SULPHUR SPRING ROAD | | | | HALETHORPE | MD | 21227 | USA | TRADE PAYABLE | | | | | $13.48 | |
| 42335 | | CABRERA MERCEDES | 630 NW 43RD ST | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42336 | | CABRERA MICHELLE | NONE | | | | NONE | VA | 22026 | USA | TRADE PAYABLE | | | | | $20.36 | |
| 42337 | | CABRERA NANCY | 4334 LIA ST | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 42338 | | CABRERA NANCY | 4334 LIA ST | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 42339 | | CABRERA NANELIS | APT 895 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 42340 | | CABRERA NEREIDA | 22377 MIDWAY BLVD | | | | PT CHARLOTTE | FL | 33952 | USA | TRADE PAYABLE | | | | | $8.45 | |
| 42341 | | CABRERA NORMA | 412 DONALD RD | | | | ATTALLA | AL | 35954 | USA | TRADE PAYABLE | | | | | $45.01 | |
| 42342 | | CABRERA PATRICIA | 211 DEXTER ST APT 3 | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 42343 | | CABRERA PRISCILA | LOS ROBLES CALLE 3 D11 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42344 | | CABRERA RAMON | CALLEJASMIN R36 JARDINES DE BO | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 42345 | | CABRERA RENEE | 5518 63 RD AVENUE | | | | RIVERDALE | MD | 20737 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 42346 | | CABRERA ROGELIO | 10014 NS | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42347 | | CABRERA ROGELIO | 10014 NS | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 42348 | | CABRERA ROSALYN | 112 SW 166TH ST | | | | BUREIN | WA | 98166 | USA | TRADE PAYABLE | | | | | $24.92 | |
| 42349 | | CABRERA ROSARIO | 21 COLOR ST APT 103 | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42350 | | CABRERA SABRA | 1206 N VIOLA APT G | | | | NIXA | MO | 65714 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 42351 | | CABRERA SHALYMAR | 5 EXT VILLA CAROLINABLQ 1 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 42352 | | CABRERA SHEILA | 2466 VIGOS STREETLAKE STA | | | | INDIANA | IN | 46405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42353 | | CABRERA SHERLEY | ALT MTE BRISAS CAALLE M-8 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 42354 | | CABRERA SHERLEY | ALT MTE BRISAS CAALLE M-8 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $23.95 | |
| 42355 | | CABRERA SIANI | CONG PLAZA DEL PARQUE APT I4 | | | | TRUJLLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 42356 | | CABRERA SIXTO R | URB GUANAJIBO HOMES CALLE AUGUSTO PEREA 739 | | | | MAYAGUEZ | PR | 00681 | USA | TRADE PAYABLE | | | | | $534.53 | |
| 42357 | | CABRERA SUJEY | PO BOX 4956 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 42358 | | CABRERA SUZETTE | TERRAZAS DE CUPEY C 2 G 17 | | | | CUPEY | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42359 | | CABRERA TAYCHA | PO BOX 141 | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42360 | | CABRERA VANESSA | 642 GILLETTE APT 507 | | | | SAN ANTONIO | TX | 78224 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 42361 | | CABRERA VERONICA | 6839 OTIS AVE | | | | BELL | CA | 90201 | USA | TRADE PAYABLE | | | | | $14.14 | |
| 42362 | | CABRERA VICENTE | CALLE REFORMA 169 | | | | NOGALES | ME | 84000 | USA | TRADE PAYABLE | | | | | $65.86 | |
| 42363 | | CABRERA WILTON M | BRISAS DEL MAR | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 42364 | | CABRERA YANELIS | 990 NW 78 AVE APT 2 | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42365 | | CABRERA YOLANDA | 1020SN ARMENIA AVE | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42366 | | CABRERO FRANCISCO | 776 CALLE 63 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $83.93 | |
| 42367 | | CABRERO JAMES | 2740NW 28ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 42368 | | CABRERRA YEITZA | CONTRY CLUB 254 H128 | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42369 | | CABRET ABIGAIL | HC 03 BOX 14521 | | | | AGUAS BUENEAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 42370 | | CABRET ABIGAIL | HC 03 BOX 14521 | | | | AGUAS BUENEAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42371 | | CABRET ANGELICA | BO PUERTO REAL | | | | VIEQUES | PR | 00765 | USA | TRADE PAYABLE | | | | | $47.25 | |
| 42372 | | CABRET JOSUE | CALLE 2 E-5 URB TOA LINDA | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $69.54 | |
| 42373 | | CABRGRA BACILIA | 711 GARNER AVE UNIT 101 | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 42374 | | CABRIE LAKOTA D | 5665 COHN-EAKER RD | | | | CHERRYVILLE | NC | 28021 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 42375 | | CABRILLAS CHRISTIANO | 4325 JILLIAN DR | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 42376 | | CABRISTENTE CHERYL | 12750 CENTRALIA ST | | | | LAKEWOOD | CA | 90715 | USA | TRADE PAYABLE | | | | | $410.89 | |
| 42377 | | CABROL JANNE | 3512 PEAR TREE COURT | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 42378 | | CABUDOL PHILLIP | 92-381 AKAULA ST | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 42379 | | CABUYADAD KIM | 46-224 AHUI NANI STREET | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $12.40 | |
| 42380 | | CACALOTL JOSE T | 1311 14TH ST APT 1 | | | | NORTH CHICAGO | IL | 60064 | USA | TRADE PAYABLE | | | | | $21.24 | |
| 42381 | | CACERES GRACIELA | CALLE BALDOMAR 28 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42382 | | CACERES LYDIA J | 40 LEANDER STREET | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 42383 | | CACERES MINERVA | HC 56 BOX 34732 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 42384 | | CACH MARTIN | 227 W 85TH ST | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $79.55 | |
| 42385 | | CACHE VALLEY LAWN KING | 1078 SUMAC DR | | | | LOGAN | UT | 84321 | USA | TRADE PAYABLE | | | | | $165.00 | |
| 42386 | | CACHET KELLEY | 13106 E 30TH ST | | | | TULSA | OK | 74134 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 42387 | | CACHO CARLOS | LA VISTA VIA PANORAMICA I-22 L | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42388 | | CACHO JANE | CALL SELIS AGUILERA 21 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42389 | | CACHO LUIS | BDA BORINQUEN CALLE B-3 146 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42390 | | CACHRAN JESSICA | 1614 S OSAGE | | | | INDEPENDENCE | MO | 64055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42391 | | CACI VINCENT | 307 N MATANZAS AVE | | | | TAMPA | FL | 33609 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 42392 | | CACIA JOSEPH F | 34 INDIGO RD | | | | LEVITTOWN | PA | 19057 | USA | TRADE PAYABLE | | | | | $85.16 | |
| 42393 | | CACIOPPO CHARLES | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NY | 11729 | USA | TRADE PAYABLE | | | | | $22.27 | |
| 42394 | | CACOSSA JAMES | 106 SCHUYLER ST | | | | LAKE GEORGE | NY | 12845 | USA | TRADE PAYABLE | | | | | $10.90 | |
| 42395 | | CAD PRODUCTIVITY | 780 W ARMY TRAIL RD STE 162 | | | | CAROL STREAM | IL | 60188 | USA | TRADE PAYABLE | | | | | $4,472.50 | |
| 42396 | | CADALZO MARIE | 911131 KAILEOLEA DR 3C3 | | | | ROCHESTER | NY | 14608 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 42397 | | CADAMEY DENISHA | 6825 BARTMER | | | | ST LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 42398 | | CADADAS BRENDA | 15-613 NORTH PUNI MAUKA LOOP | | | | PAHOA | HI | 96778 | USA | TRADE PAYABLE | | | | | $12.09 | |
| 42399 | | CADDEN JOHN | 2550 EQUINOX AVE | | | | DALZELL | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42400 | | CADDO VERA | PO BOX 292 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 42401 | | CADE ADRIANNA | 1425 HAMILTON RD | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 42402 | | CADE ANGIE | 34 SOUTH ORTMAN DR APT C | | | | ORLANDO | FL | 32809 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 42403 | | CADE CAROLINE | 1007 E 9TH ST | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42404 | | CADE CHERYL | 499 WILSONMILL RD SW | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 42405 | | CADE DEBBIE | 130 E PARRISH ST | | | | COVINGTON | VA | 24426 | USA | TRADE PAYABLE | | | | | $57.00 | |
| 42406 | | CADE DERRICK | 2050 YALE 10 | | | | ST LOUIS | MO | 63143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42407 | | CADE KEIA | 10824 MAIN STREET | | | | SOUTH WEBSTER | OH | 45682 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42408 | | CADE KEVI | 1310 APACHE DR APT 103 | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42409 | | CADE KRISTIN | 415 E SYCAMORE ST | | | | COWETA | OK | 74429 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42410 | | CADE MARIE | 101 EASTGATE DR APT F5 | | | | CALHOUN FALLS | SC | 29628 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 42411 | | CADE REBECCA | 167 CURTIS DRIVE | | | | BEAVER FALLS | PA | 15010 | USA | TRADE PAYABLE | | | | | $2.52 | |
| 42412 | | CADE TIFFANY | 220 JULIE LN APT B | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 42413 | | CADE TYNESHA | 721 WEST 13TH ST | | | | JUNCTION CITY | KS | 66441 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42414 | | CADELIA PAIGE | 140 CRANBERRY LN WEST | | | | YORK | PA | 17402 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 42415 | | CADEMOORE KELLEN | 645 FAY DR | | | | COLORADO SPRINGS | CO | 80911 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42416 | | CADENA BELINDA | 13590 CACTUS DR | | | | DSRT HOT SPGS | CA | 92240 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 42417 | | CADENA BRENDA | 35 ROSEMOND ST | | | | SOMERVILLE | MA | 02143 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 42418 | | CADENA BRENDA | 35 ROSEMOND ST | | | | SOMERVILLE | MA | 02143 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 42419 | | CADENA DYLAN | 42126 BIG BEAR BLVD | | | | BIG BEAR LAKE | CA | 92315 | USA | TRADE PAYABLE | | | | | $48.59 | |
| 42420 | | CADENA GLORIA | 5310 SALAMANCA AVE | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 42421 | | CADENA KASSANDRA | 1312 EAST 1ST | | | | MISSION | TX | 78574 | USA | TRADE PAYABLE | | | | | $6.14 | |
| 42422 | | CADENA MONA | 4234 ENTERPRISE BLVD | | | | VIRGINIA BEACH | VA | 23453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42423 | | CADENA SELINA | 929 17TH ST W | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42424 | | CADENA SOCORRO | 4103 AVESTRUZ ST SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42425 | | CADENA TOMAS | 4601 SAN FRANSCICO APT C208 | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 42426 | | CADENAS MARIA | 6509 GREENVILLE LP RD | | | | WILMINGTON | NC | 28409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42427 | | CADENAVARGAS GABRIEL | 134 BIDWELL AVE APT 1 | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42428 | | CADENGO HENRY | 1502 WALNUT | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $24.25 | |
| 42429 | | CADERON CRUZ | 6105 LAURINE WAY | | | | SACRAMENTO | CA | 95824 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 42430 | | CADET MARIE | 306 NW 3RD ST APT B | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42431 | | CADETREA TUNER | 5501 OLD MONTGOMERY HIGHW | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 42432 | | CADETS KIM | 137 SUMMER HARVEST DR | | | | LORENA | TX | 76655 | USA | TRADE PAYABLE | | | | | $32.46 | |
| 42433 | | CADETTE STELLE | 92 GILBERT AVE | | | | NEW HAVEN | CT | 06511 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 42434 | | CADIERA MARIA | P O 925083 PRINCETON | | | | HOMESTEAD | FL | 33092 | USA | TRADE PAYABLE | | | | | $6.27 | |
| 42435 | | CADIERE COURTNEY | 129 PITRE STREET | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 42436 | | CADILLAC EVENING NEWS | 130 N MITCHELL ST PO BOX 640 | | | | CADILLAC | MI | 49601 | USA | TRADE PAYABLE | | | | | $1,166.45 | |
| 42437 | | CADILLAH GREEN | 3930 BROADRIVER RD | | | | COLUMBIA | SC | 29118 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 42438 | | CADIME M ALEXANDRINO | 69 HARDWICK RD | | | | ASHLAND | MA | 01721 | USA | TRADE PAYABLE | | | | | $355.93 | |
| 42439 | | CADIRAN SYLVIA | 1693 W BUFFALO RD | | | | ROBBINSVILLE | NC | 28771 | USA | TRADE PAYABLE | | | | | $21.43 | |
| 42440 | | CADIS IDALIS | C- FELICIDAD URB LAS VIR | | | | RIO PIEDRAS | PR | 00926 | USA | TRADE PAYABLE | | | | | $54.02 | |
| 42441 | | CADIZ CARMEN | RR 11 BOX 13349 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42442 | | CADIZ KARLINE | URB VILLA FOMTANA RY16 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42443 | | CADIZ WANDA R | BO MONTES SANTO WANDA RODRIGUEZ CADIZ | | | | VIEQUES | PR | 00765 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 42444 | | CADLE NANCY | 7620 GOUGH ST | | | | BALTO | MD | 21222 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 42445 | | CADRIEL GRECIA | 2405 SW 45TH ST | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 42446 | | CADURNA SID | 106 KEONIKAI RD APT12-206 | | | | KIHEI | HI | 96753 | USA | TRADE PAYABLE | | | | | $240.86 | |
| 42447 | | CADWALADER AMY | 209 OLD PINE DR | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 42448 | | CADWELL JOSEPH | 202 FRANCES DR | | | | HARTFORD | AL | 36344 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42449 | | CADY | 8087 W ARIZONA ST | | | | RATHDRUM | ID | 83858 | USA | TRADE PAYABLE | | | | | $16.11 | |
| 42450 | | CADY MELISSA | 2402 NOGALES WAY | | | | GILLETTE | WY | 82716 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 42451 | | CADY SHELLEY | 545 LIBERTY STREET 6 | | | | BIGFORK | MT | 59911 | USA | TRADE PAYABLE | | | | | $6.98 | |
| 42452 | | CAESAR ANDREA | 10629 HAMMOCKS BLVD 636 | | | | MIAMI | FL | 33196 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 42453 | | CAESAR CLAUDIA | 20 LAKE STREET | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42454 | | CAESAR GAYLE | POX3562 | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $24.53 | |
| 42455 | | CAESAR HERNANDEZ | 1616 E MCDONALD AVE | | | | N LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 42456 | | CAESAR JANET | 1513 MITCHELL STREET | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 42457 | | CAESAR LAUREN | 125 MILKCREEK RD | | | | ETHETE | WY | 82520 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 42458 | | CAESAR WALTER C | 2076 WATSON BLVD | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 42459 | | CAEZ AGUSTINA | HC-20 BOX 2606 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42460 | | CAEZ BRENDA E | 113 NE 5TH ST | | | | RUSKIN | FL | 33570 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 42461 | | CAEZ ODALYS | CALLE 7 N4 RAMON RIVERO | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42462 | | CAEZSERRANO CHALIMARY | HC 07 BOX 33309 | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 42463 | | CAFE ROMA | 2175 POINT BOULEVARD STE 120 | | | | ELGIN | IL | 60123 | USA | TRADE PAYABLE | | | | | $12,373.01 | |
| 42464 | | CAFE YAUCONO | P O BOX 51985 | | | | TOA BAJA | PR | 00950 | USA | TRADE PAYABLE | | | | | $40,446.23 | |
| 42465 | | CAFFEE CHARLOTTE | 985 SAXON AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42466 | | CAFFEY CYNTHIA | 1827 E 11TH ST | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 42467 | | CAFOLLA EMILY | 413 EAST CHERRY ST | | | | COLUMBIA | IL | 62236 | USA | TRADE PAYABLE | | | | | $25.25 | |
| 42468 | | CAGAOAN DEXTER | 62888 N CRESCENT ST | | | | DESERT HOT SPRINGS | CA | 92240 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 42469 | | CAGE AUDRIANA | 30 BRADFORD RD | | | | JOLIET | IL | 60433 | USA | TRADE PAYABLE | | | | | $88.57 | |
| 42470 | | CAGE DESIREE | 100 DUNCAN ST | | | | DUNCAN | SC | 29334 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 42471 | | CAGE FALISA | 2267 DEADRICK AVE | | | | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | | | | | $29.02 | |
| 42472 | | CAGE KENYONA | 7000 MARTIN DRIVE | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42473 | | CAGE LEONARD | 4055 HIGHWAY 955 W | | | | ETHEL | LA | 70730 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 42474 | | CAGE LILLIE | 2522 UNIVERSITY | | | | ST  LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $35.25 | |
| 42475 | | CAGE LILLIE M | 2522 UNIVERSITY | | | | SAINT LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42476 | | CAGE MARCUS J | 1534 SCHILLING AVE | | | | CHICAGO HEIGHTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 42477 | | CAGE VERNESSA | 303 KENNEDY DR | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42478 | | CAGE WILLIE | 859 MEADOW | | | | VICKSBURG | MS | 39180 | USA | TRADE PAYABLE | | | | | $19.88 | |
| 42479 | | CAGER LATONYA | 703 A PATS LANE | | | | STATESBORO | GA | 30461 | USA | TRADE PAYABLE | | | | | $16.58 | |
| 42480 | | CAGER RIDSE | 2664 VERBENA ST | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 42481 | | CAGG JESSICA | 4254 WEST LOWER SPRINGBORO RD | | | | SPRINGBORO | OH | 45066 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42482 | | CAGGIANO KAYLA | 4 LLOYD RD | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 42483 | | CAGGINS TAMIKA | 1812 WEXFORD MEADOWS | | | | CHARLOTTE | NC | 28262 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 42484 | | CAGLE ANGELA | 103 JENKINS RD | | | | CARTERSVILLE | GA | 30120 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 42485 | | CAGLE ANITA | 401 ANDANTE LANE | | | | BREVARD | NC | 28712 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 42486 | | CAGLE AURORA | 13953 WEIR ST | | | | OMAHA | NE | 68137 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 42487 | | CAGLE CARMEN | 1813 N 16TH COURT | | | | FT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 42488 | | CAGLE JAMAR | 2331 N 19TH STREET | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42489 | | CAGLE LORITA | 71 WILSHIRE AVE | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 42490 | | CAGLE STEPHEN | 132 MANNING MILL RD NW | | | | ADAIRSVILLE | GA | 30103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42491 | | CAGLE THELSEA D | 2333 N 19TH STREET | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42492 | | CAGLE TORI | PO BOX 283 | | | | CORDOVA | AL | 35550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42493 | | CAGLE TRACY | 4465 LASHLEY DR | | | | TUCKER | GA | 30084 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 42494 | | CAGLE WENDY | 4508 APPLE VALLEY DRIVE | | | | HOWARD | OH | 43028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42495 | | CAGLEY CODY | 85 PINE GROVE | | | | CROSSVILLE | TN | 38571 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 42496 | | CAGMOU LINDA | 204 TIMBER LN | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42497 | | CAGNY JONES | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 33138 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 42498 | | CAHEE VANESSA | 3331 WALTERS LANE | | | | FORESTVILLE | MD | 20747 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 42499 | | CAHILL JACQUELINE | 609 EASON PL | | | | MONROE | LA | 71201 | USA | TRADE PAYABLE | | | | | $13.08 | |
| 42500 | | CAHILL JAMIE | 215 W BERKELEY ST | | | | UNIONTOWN | PA | 15401 | USA | TRADE PAYABLE | | | | | $110.70 | |
| 42501 | | CAHILL SANDRA | 115 FLORENCE ST | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 42502 | | CAHILL TIM | 5365 GOLF DR | | | | LAKE PARK | GA | 31636 | USA | TRADE PAYABLE | | | | | $22.45 | |
| 42503 | | CAHILL TRACY | 115 FLORENCE ST | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 42504 | | CAHILLBARNEY NANCEE | 5865 WALKER RD | | | | WALKER | WV | 26180 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 42505 | | CAHILLERI MARIO | 141 MONTROSE | | | | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42506 | | CAHOON CHRISTIE | 139 S NAVASSA RD | | | | LELAND | NC | 28451 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 42507 | | CAHOON CURTIS | -3129 MILLWOOD TER | | | | BOCA RATON | FL | 33431 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 42508 | | CAHOON JASON | 4437 OLD BATTLEFIELD S BLVD | | | | CHESAPEAKE | VA | 23322 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 42509 | | CAHOON SHANNON L | 712 TURLINGTON RD | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42510 | | CAHOON TIFFANY | 207 JUNEER DR | | | | WASHINGTON | NC | 27889 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 42511 | | CAHOVERBOAR CAHOVERBOARDS | PO BOX 1432 | | | | YUBA CITY | CA | 95993 | USA | TRADE PAYABLE | | | | | $31.10 | |
| 42512 | | CAI YOUMING | 3710 BORNING CT | | | | ALPHARETTA | GA | 30022 | USA | TRADE PAYABLE | | | | | $6.56 | |
| 42513 | | CAICEDO JAQUELINE | 2165 DISCOVERY CIR W | | | | DEERFIELD BEACH | FL | 33442 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 42514 | | CAILIN MULLIGAN | 403 FIG ST | | | | SCRANTON | PA | 18505 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 42515 | | CAILYN L MAYHEW | 15 MOHAWK STREET | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $14.69 | |
| 42516 | | CAIN ANDREW | 793 WELL SERVICE RD | | | | BOWIE | TX | 76230 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 42517 | | CAIN ANGEL A | 2790 TROTTERS POINTE DR | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $65.21 | |
| 42518 | | CAIN BRAISEN | 3625 N MORLIN | | | | SPRINGFIELD | MO | 65804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42519 | | CAIN BRENDA | 425 OLD RIVER ROAD | | | | LITTLE HAWKING | OH | 45742 | USA | TRADE PAYABLE | | | | | $44.40 | |
| 42520 | | CAIN CAROLYN | 1725 SHORT CREEK RD | | | | RACINE | WV | 25165 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 42521 | | CAIN CHRISTINE | 157 LOWER WHITEOAK RD | | | | ASHFORD | WV | 25009 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 42522 | | CAIN CONSTANCE | 6010 PALMER MILL RD | | | | HURLOCK | MD | 21643 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 42523 | | CAIN DAKOTA | 2218 BROOKS STEWART DR | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42524 | | CAIN DANIELLE | 1600 27TH ST | | | | SIOUX CITY | IA | 51104 | USA | TRADE PAYABLE | | | | | $35.75 | |
| 42525 | | CAIN DAWN | 207 WINGATE LANE | | | | ROCKWELL | NC | 28138 | USA | TRADE PAYABLE | | | | | $20.67 | |
| 42526 | | CAIN DEBORAH | PO BOX 42 | | | | LOWELL | OH | 45744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42527 | | CAIN DIANE | 5201 GULF OF MEXICO DR | | | | LONGBOAT KEY | FL | 34228 | USA | TRADE PAYABLE | | | | | $1,999.98 | |
| 42528 | | CAIN DWIGHT | 1341 MOLINE ST | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 42529 | | CAIN EMARI | 2550 STOWE ST | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 42530 | | CAIN ERIKA | PO BOX 619 | | | | HAMDEN | OH | 45634 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42531 | | CAIN GAIL | 1392 ELIZABETH LN | | | | ATLANTA | GA | 30344 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 42532 | | CAIN HEATHER | 2489 MARTINSBURG PK | | | | STEPHENSON | VA | 22656 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 42533 | | CAIN INA | 1527 RED OAK ST | | | | CHAR | WV | 25312 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 42534 | | CAIN JAMES | 1523 HANOVER RD | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 42535 | | CAIN JENNIFER | 105 FLORIDA AVENUE | | | | MINERAL WELLS | WV | 26150 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 42536 | | CAIN JENNIFER | 105 FLORIDA AVENUE | | | | MINERAL WELLS | WV | 26150 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 42537 | | CAIN JESSICA | 5351 LICKING VALLEY RD | | | | NASHPORT | OH | 43830 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 42538 | | CAIN JOLIE L | 1059 E 98TH ST | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $75.19 | |
| 42539 | | CAIN JUDY D | 265 WAXWING DRIVE | | | | MONTICELLO | GA | 31064 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 42540 | | CAIN KELI | 3325 NW 18TH ST | | | | OKLAHOMA CITY | OK | 73107 | USA | TRADE PAYABLE | | | | | $144.79 | |
| 42541 | | CAIN LATOYA | 1050 LINKHAW RD | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 42542 | | CAIN LATRICE | 440 ST MARY STREET | | | | BURLINGTON | NJ | 08016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42543 | | CAIN LINDSAY M | 20896 JO MARIE WAY | | | | CALLAWAY | MD | 20620 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 42544 | | CAIN MARC | 4856 HWY 69 | | | | OAKMAN | AL | 35579 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 42545 | | CAIN MARGARET | 1250 N KIRBY ST SPC 51 | | | | HEMET | CA | 92545 | USA | TRADE PAYABLE | | | | | $178.51 | |
| 42546 | | CAIN MARSHA M | 803 CEMETARY RD 33 | | | | FT GIBSON | OK | 74434 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 42547 | | CAIN MARY | 22105 TANYARD RD | | | | PRESTON | MD | 21655 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 42548 | | CAIN MELINDA | 2111 TAYLOR ST LOT 16 | | | | SULPHUR | LA | 70663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42549 | | CAIN MELISSA | 4173 E NIBLEY CIR | | | | IDAHO FALLS | ID | 83401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42550 | | CAIN MIKE | 37 N MAPLE AVE | | | | MARLTON | NJ | 08053 | USA | TRADE PAYABLE | | | | | $222.54 | |
| 42551 | | CAIN MONICA | 4050 HOPEFUL DR | | | | COLO SPRGS | CO | 80917 | USA | TRADE PAYABLE | | | | | $21.20 | |
| 42552 | | CAIN PRISCILLA | 17577 WHITNEY RD | | | | STRONGSVILLE | OH | 44136 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 42553 | | CAIN RALONDA | 1901 MARTIN BLUFF | | | | GAUTIER | MS | 39553 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 42554 | | CAIN RICHARD | 19533 E LINVALE DR | | | | AURORA | CO | 80013 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 42555 | | CAIN SCOTT | 1314 HALEY DRIVE | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $16.58 | |
| 42556 | | CAIN SHARON | 123ST | | | | SANTA FE | NM | 87701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42557 | | CAIN SHAWNISE | 216 E VALENTINE RD | | | | JACKSONVILLE | AR | 72076 | USA | TRADE PAYABLE | | | | | $19.52 | |
| 42558 | | CAIN SHEILA R | 2COAL ST | | | | LUMBERPORT | WV | 26386 | USA | TRADE PAYABLE | | | | | $13.25 | |
| 42559 | | CAIN TORI | 7086 NOLD AVE | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42560 | | CAIN VANESSA | 5128 NW 24TH PL | | | | GAINESVILLE | FL | 32606 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 42561 | | CAIN VERA | 435 E CAIN | | | | PARK FOREST | IL | 60466 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 42562 | | CAIN VERA | 435 E CAIN | | | | PARK FOREST | IL | 60466 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 42563 | | CAINE DEBRA | 9087 CARLENE AVE | | | | BATON ROUGE | LA | 70811 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42564 | | CAINE SHELIA | 288 DALLE AVE | | | | GRENTA | LA | 70056 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 42565 | | CAINES CARLISA | 3897 RAY RD | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 42566 | | CAIRA S YOUNG | 922 MAYDELL DR APT A | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 42567 | | CAIRA UPSHAW | 4818 PARRISH STREET | | | | EASTT CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $35.19 | |
| 42568 | | CAIRNIE AMANDA | 1349 NORTHVALE DRIVE | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 42569 | | CAIRNS BETTY | 2427 HUNTINGDON ST | | | | PHILA | PA | 19125 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 42570 | | CAIRO BETH | 2509 W 550 N | | | | WEST POINT | UT | 84015 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 42571 | | CAISO SHANNON M | 147 JAMES ST | | | | WARWICK | RI | 02886 | USA | TRADE PAYABLE | | | | | $44.00 | |
| 42572 | | CAISY SHANON L | 1107 LORELEI DR | | | | ZION | IL | 60099 | USA | TRADE PAYABLE | | | | | $24.21 | |
| 42573 | | CAISON MELANIE | 5048A OLD AUGUSTA RD | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $6.03 | |
| 42574 | | CAISON SHARON | 165 CLEAR WATER DR | | | | WAYNESVILLE | NC | 28785 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42575 | | CAISSON BRITNEY | 35 EISENHOWER DR | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42576 | | CAITIN KARCZEWSKI | 28360 FELICIA ST | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 42577 | | CAITLIE JONES | 705 E 9TH ST | | | | HOOKS | TX | 75561 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 42578 | | CAITLIN CINCOTTA | 259 MEADOWBROOK | | | | SOUTH WINDSOR | CT | 06042 | USA | TRADE PAYABLE | | | | | $21.65 | |
| 42579 | | CAITLIN COUNT | 14 BAUMVILLE RD | | | | BEACON | NY | 12508 | USA | TRADE PAYABLE | | | | | $10.04 | |
| 42580 | | CAITLIN CROSBY | 7708 THREE WITTS ROAD | | | | CENTERVILLE | IN | 47330 | USA | TRADE PAYABLE | | | | | $55.27 | |
| 42581 | | CAITLIN FERGUSON | 689 32ND ST | | | | SPRINGFIELD | OR | 97478 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 42582 | | CAITLIN GITHENS | 10 ISLAND RD | | | | WHITEHOUSE | NJ | 08888 | USA | TRADE PAYABLE | | | | | $417.29 | |
| 42583 | | CAITLIN GREER | 101 JAMES AVE | | | | GREER | SC | 29651 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 42584 | | CAITLIN HEARD | 2601 CENTRAL AVE | | | | CLEVELAND | OH | 44115 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42585 | | CAITLIN HOLT | 12722 KINGHTS GRIFFEN RD | | | | THOTNOSASSA | FL | 33592 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 42586 | | CAITLIN JAIMES PEREZ | 502 HOLLAND RD | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 42587 | | CAITLIN KILPATRICK | 507 DUNCAN STATION DR | | | | DUNCAN | SC | 29334 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 42588 | | CAITLIN PEREZ | 111 COLLEGE ST | | | | BOYERTOWN | PA | 19512 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 42589 | | CAITLIN SICAU | 1501 BRANDONSHIRE CT | | | | GREENSBORO | NC | 27409 | USA | TRADE PAYABLE | | | | | $44.84 | |
| 42590 | | CAITLIN SIMS | 729 PINE STREET | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 42591 | | CAITLIN WILLIAMS | 3141 BELGRADE STREET | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $39.96 | |
| 42592 | | CAITLNN PRICE | 440 N ROSCOMMON RD | | | | ROSCOMMON | MI | 48653 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 42593 | | CAITLYN BARANN | 1351 SUSQUEHANNA AVE | | | | SUNBURY | PA | 17801 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 42594 | | CAITLYN BRENNAN | PO BOX 82 | | | | READFIELD | ME | 04355 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 42595 | | CAITLYN CORONA | 212 W MAIN STREET | | | | NEWMANSTOWN | PA | 17073 | USA | TRADE PAYABLE | | | | | $35.70 | |
| 42596 | | CAITLYN GEE | 255 RUMMER RD | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42597 | | CAITLYN HOLDER | 4400 WHETM MOUNTAIN RD | | | | GUNTERSVILLE | AL | 35976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42598 | | CAITLYN K EXSTROM | 3017 N 81ST | | | | KANSAS CITY | KS | 66109 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 42599 | | CAITLYN SHAW BUCHMAN LEISER | 426 6TH ST SW | | | | MASSILLION | OH | 44646 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 42600 | | CAITLYN VAYDA | 127 EAST BISSELL AVE | | | | OIL CITY | PA | 16301 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 42601 | | CAITLYNN STAGE | 61128 WELLINGTON SQUARE DR | | | | YORK | SC | 29730 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 42602 | | CAITO FOODS LLC | 3120 NORTH POST RD | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $36,574.71 | |
| 42603 | | CAIZZA SUSIE | 4005 W FORK RD | | | | DARBY | MT | 59829 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42604 | | CAJAN DAISY | 3143 SW 4TH ST | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $7.98 | |
| 42605 | | CAJHOUN TAMMY | 499 NMOTCH LN | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 42606 | | CAJIGA LUIS | CALLE C 102 PUENTE BLANCO | | | | CATANO | PR | 00963 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 42607 | | CAJIGAS CARLOS | PO BOX 1445 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42608 | | CAJIGAS KATRINA L | HC 01 BOX 13653 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $29.57 | |
| 42609 | | CAJIGAS MARISOL | HC 03 BOX 31665 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 42610 | | CAJIGAS MARY | 1204 QUANTRIL WAY | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 42611 | | CAJIGAS NATALIE | JARDINES DE AGUADA EDF | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42612 | | CAJUSTE HARRETT | 7386 WILLOWSPRINGS CIE E | | | | BOYNTON BEACH | FL | 33436 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 42613 | | CAL LINDA | 19204 WALDROP COVE | | | | DECATUR | GA | 30034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42614 | | CAL PURE PISTACHIOS INC | P O BOX 200937 | | | | DALLAS | TX | 75320 | USA | TRADE PAYABLE | | | | | $29,257.81 | |
| 42615 | | CALABAZA ALBENITA C | SAN ILDELFANSO ST | | | | SN DOMINGO PUEBL | NM | 87052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42616 | | CALABAZA DELL | 1126 DELORAS | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 42617 | | CALABAZA DORENE | PO BOX 1503 | | | | PENA BLANCA | NM | 87041 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 42618 | | CALABAZA EDWIN | ISLETA STREET | | | | SN DOMINGO PUEB | NM | 87052 | USA | TRADE PAYABLE | | | | | $42.63 | |
| 42619 | | CALABAZA FLORENCE | ZIA ST | | | | SANTA DOMINGO | NM | 87052 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 42620 | | CALABAZA GENEA | 108 BISBEE | | | | SN DOMINGO | NM | 87052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42621 | | CALABAZA HUMMINGBIRD F | 06 BLUE CORN DDRIVE | | | | SAMTA FE | NM | 87506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42622 | | CALABAZA KAREN | PO BOX 1402 | | | | PENA BLANCA | NM | 87041 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 42623 | | CALABAZA KAREN L | 1 CEDAR TREE PARK | | | | SN DOMINGO PUEB | NM | 87052 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 42624 | | CALABAZA LUPITA | COCHITI ST I PO BO 426 | | | | SN COMINGO PUEBL | NM | 87052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42625 | | CALABAZA OTLIA D | 1604 BERRY | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 42626 | | CALABAZA PEDRO | 3 TESEQUE | | | | SN DOMINGO PUEBL | NM | 87052 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 42627 | | CALABIAD NADIA | 29 WEDGEWOOD COURT | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 42628 | | CALAF EMILY | 8203 NW 31ST AVE | | | | GAINESVILLE | FL | 32606 | USA | TRADE PAYABLE | | | | | $34.22 | |
| 42629 | | CALAF KRISTINA | 5670 LOUIS XIV CT | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $137.65 | |
| 42630 | | CALAH YAULIETH | 11047 SW 243 RD LN | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42631 | | CALAHAN MICHELLE | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MN | 55330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42632 | | CALAMBA RENE | 43470 FREEPORT PL | | | | STERLING | VA | 20166 | USA | TRADE PAYABLE | | | | | $11.84 | |
| 42633 | | CALAMIA FRANK | PO BOX 1046 | | | | MARINA | CA | 93933 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 42634 | | CALAMP WIRELESS NETWORKS CORP | 75 REMITTANCE DRIVE STE 6316 | | | | CHICAGO | IL | 60675 | USA | TRADE PAYABLE | | | | | $721,949.16 | |
| 42635 | | CALANCHI MATTHEW A | 511 S NICKEL | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $24.63 | |
| 42636 | | CALANDRA JACKSON | 3005 VERNSDALE RD | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $20.90 | |
| 42637 | | CALANDRA JIMMIE | B20  LOUISANA BLVD SE APT  823 | | | | ALBUQUERQUE | NM | 87108 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 42638 | | CALANDRELI MARIO | 506 NELSON ST | | | | YOAKUM | TX | 77995 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 42639 | | CALANTHA KEMP | 1466 STOKLEY PLACE | | | | BATON ROUGE | LA | 70811 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 42640 | | CALANTHA KEMP | 1466 STOKLEY PLACE | | | | BATON ROUGE | LA | 70811 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 42641 | | CALANTINE TRESSA | 129 ST JOHNS APT 4 | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42642 | | CALAOS N CATHINGS | 5709 MOUND AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42643 | | CALARA ROSA | 1669 WINDY BLUFF PT | | | | LONGWOOD | FL | 32750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42644 | | CALARABETH CLARABETHC | 28 BOWER STREET | | | | MONTGOMERY | PA | 17752 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 42645 | | CALBERON SYLVIA M | P O BOX 7289 | | | | ALHAMBRA | CA | 91802 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 42646 | | CALBERT HENDERSON | 123 XXX | | | | ALBUQUERQUE | NM | 87108 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 42647 | | CALBERT MARKEISHA | 1520 NORTHFIELD MEADOWS BLVD | | | | SOUTHAVEN | MS | 38671 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 42648 | | CALBOUGH RANDALL | 11705 SNAPDRAGON LANE | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 42649 | | CALBRIDGE | 223 LAWRENCE AVE | | | | S SAN FRAN | CA | 94080 | USA | TRADE PAYABLE | | | | | $1,092.49 | |
| 42650 | | CALCAGNI JOSEPHINE | 885 YORK RD | | | | WARMINSTER | PA | 18974 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 42651 | | CALCAGNI KATHRYN | 6 BROOKSIDE AVE | | | | WEBSTER | MA | 01570 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 42652 | | CALCAGNO WILLIAM | 1011 MAGGIE DR | | | | BETHLEHEM | GA | 30620 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 42653 | | CALCANO FERLIAN M | HC 01 BOX 2901 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42654 | | CALCANO HAZEL | PO BOX 1303 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42655 | | CALCANO JUANITA R | BO MEDIANIA ALTA CARR 187 KM 7 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42656 | | CALCANO KATHERINE | 708 E100 39TH ST | | | | KC | MO | 64146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42657 | | CALCANO KEILA | 1815 MICHIGAN AVE APT B | | | | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42658 | | CALCANO VANESSA | HC0122014093 LOIZA | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42659 | | CALCANO VANESSA | HC0122014093 LOIZA | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42660 | | CALCASIEU PARISH SCHOOL SYSTEM | P O BOX 2050 | | | | LAKE CHARLES | LA | 70602 | USA | TRADE PAYABLE | | | | | $40,103.28 | |
| 42661 | | CALCO LTD | 960 MUIRFIELD DRIVE | | | | HANOVER PARK | IL | 60103 | USA | TRADE PAYABLE | | | | | $179.00 | |
| 42662 | | CALCUTTA REALTY ASSOCIATES LLC | ATTN: JOSEPH KALLEN STE 200 | STE 200 | | | OAKMONT | PA | 15139 | USA | TRADE PAYABLE | | | | | $31,467.68 | |
| 42663 | | CALDAMEZ BERTHA | 2432 12 W AVENUE 33 | | | | LOS ANGELES | CA | 90065 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 42664 | | CALDE GILVARY S | RR 012 13214 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 42665 | | CALDER BILLY | HC 02 BOX 14634 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 42666 | | CALDER BRACERO GRACIA | 91 AV HIRAM DAVID CABASSA | | | | MAYAGUEZ | PR | 00680 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 42667 | | CALDER SUMMER | 7669 SUNRISE PLACE EAST | | | | WEST JORDAN | UT | 84084 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 42668 | | CALDER VISION EYECARE PLLC | 100 ORNDOFF DR 885 | | | | BRIGHTON | MI | 48116 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 42669 | | CALDERA ANTHONY SR | 1470 BELINDA DR | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $212.21 | |
| 42670 | | CALDERA BERNARDO | 1570 E 24 ST | | | | WESLACO | TX | 78596 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 42671 | | CALDERA CHARLES | 937 FREMONT ST | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 42672 | | CALDERA CYNTHIA | 218 S 16TH ST | | | | TEMPLE | TX | 76501 | USA | TRADE PAYABLE | | | | | $0.22 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42673 | | CALDERA JESSICA | 1524 EDANRUTH AVE | | | | LA PUENTE | CA | 91746 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 42674 | | CALDERA NORMAN | 6901 SW 16TH STREET | | | | PEMBROKE PINES | FL | 33023 | USA | TRADE PAYABLE | | | | | $4.23 | |
| 42675 | | CALDERA SUSAN | 2825 ADAMS AVENUE | | | | OGDEN | UT | 84403 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 42676 | | CALDERA TAMI | 10885 ENGLE LANE | | | | AUBURN | CA | 95603 | USA | TRADE PAYABLE | | | | | $16.67 | |
| 42677 | | CALDERIN YADIRA | APT 701 PASEO DEGETAU | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 42678 | | CALDERO JESUS | 1502 HOTTLE AVE | | | | BETHLEHEM | PA | 18018 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 42679 | | CALDERO KEISHLA | HC 71 BOX 5780 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 42680 | | CALDEROM MARIA | 801 SANDY CIR | | | | WOODSTOCK | GA | 30188 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42681 | | CALDERON AILED | 7714 CALLE EL MANGO | | | | SABANA SECA | PR | 00952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42682 | | CALDERON AILEEN | CARETERA 686 KL 7 4 BARRIO LUE | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42683 | | CALDERON ALYSSA R | 4725 W OKLAHOMA AVE | | | | MILWAUKEE | WI | 53219 | USA | TRADE PAYABLE | | | | | $89.38 | |
| 42684 | | CALDERON ANA | BARRIO CALLE 6 C3 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 42685 | | CALDERON ANDRES | 35 LOUIS ST | | | | CHELSEA | MA | 02150 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 42686 | | CALDERON ANTHONY | 1779 EMERALD DR | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 42687 | | CALDERON ASHLEY | 21 MAIN STREET | | | | BLOOMINGDALE | NJ | 07403 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 42688 | | CALDERON AWILDA | 966 CALLE COMERCIO | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $11.95 | |
| 42689 | | CALDERON BENJAMIN | 1347 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $103.16 | |
| 42690 | | CALDERON BLANCA | 206 PALO DE ROSA LOOP | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 42691 | | CALDERON CANDICE | 180CRABTREE ROAD | | | | ROAN MOUNTAIN | TN | 37687 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 42692 | | CALDERON CARLOS | P O BOX 5852 SUNNY ILSES | | | | CHRISTIANSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $31.77 | |
| 42693 | | CALDERON CARMEN | CALLE DEL TURABO N13 REPA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42694 | | CALDERON CINDIA | ARECIBO | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $9.06 | |
| 42695 | | CALDERON CONSTANCE | 22 BIRCH PL | | | | COLUMBUS | OH | 43217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42696 | | CALDERON CRISTINE | P O BOX 214 | | | | NEW PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42697 | | CALDERON DARITZA | 28301 SW 125 AVE APT 1 | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 42698 | | CALDERON DEBBIE | GENERAL DELIVERY | | | | ILFIELD | NM | 87538 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42699 | | CALDERON DENISSE | 12 PERCH DR | | | | KISS | FL | 34759 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42700 | | CALDERON DENNISSE | RES TURABO H ED 21 APT 1H | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42701 | | CALDERON DIANA | 939 HEATHER CIR 11 N | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 42702 | | CALDERON EDDY | 128 N NORMANDIE AVE 8 | | | | LOS ANGELES | CA | 90004 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 42703 | | CALDERON EIDA | URB HAC SAN JOSE SANJUANERA 18 | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42704 | | CALDERON EILEEN | 2048 W BOLIVAR AVE | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $8.75 | |
| 42705 | | CALDERON ELEAZAR | 4945 SEA WOLF DR | | | | SANTA ROSA | CA | 95409 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 42706 | | CALDERON ELIZABETH M | 7322 N ROSWELL HWY | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $41.86 | |
| 42707 | | CALDERON ESTHER | CIUD CEN 2 C1 E11 | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 42708 | | CALDERON FAITH | 6981 VILLA DEL REY CT | | | | SPRINGFIELD | VA | 22150 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 42709 | | CALDERON FRANCISCO | URB RIVERRAS 2 ONDURA APT | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 42710 | | CALDERON GLORIA | 208 DICKMAN RD 251 | | | | DES MOINES | IA | 50315 | USA | TRADE PAYABLE | | | | | $64.30 | |
| 42711 | | CALDERON GLORIBEL | HC50 BOX 20900 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 42712 | | CALDERON HEATHER | 3288 OLD SAGE RD | | | | COATS | NC | 27521 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42713 | | CALDERON JENNIFER | 138 W 53RD ST | | | | LA | CA | 90037 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 42714 | | CALDERON JHON | 126 JACKSON ST | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 42715 | | CALDERON JOSE M | XX | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $109.00 | |
| 42716 | | CALDERON JUANA | 5215 S SAWYER | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $28.54 | |
| 42717 | | CALDERON JULIE A | 1021 CUSTER AVENUE | | | | KANSAS CITY | KS | 66105 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 42718 | | CALDERON KARENA | 5 MAIN ST | | | | CALDWELL | TX | 77836 | USA | TRADE PAYABLE | | | | | $129.88 | |
| 42719 | | CALDERON KARENY | EDIF B APTO 232 RES GALATEO | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42720 | | CALDERON KEVIN | VISTAS D LUQUILLO 2 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42721 | | CALDERON LEICHA | BO GALATEO SEC HOYOS | | | | TOA ALTA | PR | 00954 | USA | TRADE PAYABLE | | | | | $105.00 | |
| 42722 | | CALDERON LEYDA | URB PUERTONUEVO CLL | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 42723 | | CALDERON LILLIANA | APT 1722 | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 42724 | | CALDERON LIZ | BARRIO DE JUANA MATOS CALLE CA | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42725 | | CALDERON LOURDES | URB SIERRA LINDA CALLE 13 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 42726 | | CALDERON LUIS M | CALLE 17 PARSELA 359 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 42727 | | CALDERON LUPE | 16391 SUNSHINE COVE 33 | | | | BROOKINGS | OR | 97415 | USA | TRADE PAYABLE | | | | | $999.25 | |
| 42728 | | CALDERON MAGALY C | CALLE SAN JORGE URB LIRIOS CA | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 42729 | | CALDERON MAGALY C | CALLE SAN JORGE URB LIRIOS CA | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42730 | | CALDERON MARCOS | SECTOR LA FE HC 01 BUZ 49 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $40.65 | |
| 42731 | | CALDERON MARIA | HC 01 BOX 6709 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $117.25 | |
| 42732 | | CALDERON MARIA | HC 01 BOX 6709 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 42733 | | CALDERON MARIA | HC 01 BOX 6709 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42734 | | CALDERON MARIA | HC 01 BOX 6709 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42735 | | CALDERON MARIA | HC 01 BOX 6709 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 42736 | | CALDERON MARIA S | C-LAGO CADNILLA DL9 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42737 | | CALDERON MARISOL | 718 MONROE ST | | | | ARVIN | CA | 93203 | USA | TRADE PAYABLE | | | | | $11.91 | |
| 42738 | | CALDERON MARISSA | 631 GLEN CARON DRIVE | | | | SANTA MARIA | CA | 93455 | USA | TRADE PAYABLE | | | | | $8.92 | |
| 42739 | | CALDERON MATTHEW | 1989 POWELL AVE | | | | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42740 | | CALDERON MAXIMILIANA | BO COLOBOS MEDIANA ALTA CARR 1 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 42741 | | CALDERON MILAGROS | RES MANUELA PEREZ EDI A22 AP | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $17.10 | |
| 42742 | | CALDERON MIREYA | 2700 S AZUSA AVE 263 | | | | WEST COVINA | CA | 91792 | USA | TRADE PAYABLE | | | | | $30.51 | |
| 42743 | | CALDERON NOREEN S | 111 N 3RD | | | | LOVING | NM | 88256 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 42744 | | CALDERON PEDRO | 472 SAN PEDRO ST | | | | MCFARLAND | CA | 93250 | USA | TRADE PAYABLE | | | | | $29.58 | |
| 42745 | | CALDERON PEGGY | 3535 S H ST | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 42746 | | CALDERON REBECCA | 626 N GORDON CIR | | | | HAPEVILLE | GA | 30354 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 42747 | | CALDERON REYNALDO | 89 E BUS 83 LOT 110 | | | | ALAMO | TX | 78516 | USA | TRADE PAYABLE | | | | | $59.59 | |
| 42748 | | CALDERON RUTH | 5230 QUARTER | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42749 | | CALDERON SANDY | 1944 ANDREWS AVE | | | | BRONX | NY | 10453 | USA | TRADE PAYABLE | | | | | $27.31 | |
| 42750 | | CALDERON SELMA | 446 W 89TH ST | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 42751 | | CALDERON SHERRY | 2169 JULIETTE RD | | | | FORSYTH | GA | 31029 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42752 | | CALDERON THOMAS | 3238 S PRINCETON AVE | | | | CHICAGO | IL | 60616 | USA | TRADE PAYABLE | | | | | $6.46 | |
| 42753 | | CALDERON VANESSA | C PESQUERA 821 FORESTY | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 42754 | | CALDERON VERONICA | 1302 RUBY AVE | | | | KANSAS CITY | KS | 66103 | USA | TRADE PAYABLE | | | | | $34.62 | |
| 42755 | | CALDERON VERONICA | 1302 RUBY AVE | | | | KANSAS CITY | KS | 66103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42756 | | CALDERON VICTOR | P O BOX 543 | | | | ENSENADA | PR | 00647 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 42757 | | CALDERON YADIRA | PO BOX 13 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42758 | | CALDERON YAZMIN | BARRIO BUENA VISTA C CEREZO 15 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42759 | | CALDERON ZULEIRY | BLOQ 4 CALLE 41 ROYAL TOWN | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42760 | | CALDERON ZULEYKA | ADFHFG | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $36.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42761 | | CALDERONMEDRANO JUNIOR R | 793 BROADWAY | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $71.17 | |
| 42762 | | CALDERONMUNOZ JEANETTE | 120 SOUTH RANDALD AVE | | | | BRADLEY | IL | 60915 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 42763 | | CALDERONSANCHEZ SAMANTHA | 5412 ILEX AVE | | | | LOUISVILLE | KY | 40213 | USA | TRADE PAYABLE | | | | | $10.37 | |
| 42764 | | CALDERRODRIGUEZ MAYRA A | 1026 W GREEN ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 42765 | | CALDERWOOD CASEY | 5500 TRILLIUM BOULEVARD SUITE E5-208A | | | | HOFFMAN ESTATES | IL | 60192 | USA | TRADE PAYABLE | | | | | $159.95 | |
| 42766 | | CALDERWOOD CASEY | 5500 TRILLIUM BOULEVARD SUITE E5-208A | | | | HOFFMAN ESTATES | IL | 60192 | USA | TRADE PAYABLE | | | | | $100.62 | |
| 42767 | | CALDERWOOD CASEY | 5500 TRILLIUM BOULEVARD SUITE E5-208A | | | | HOFFMAN ESTATES | IL | 60192 | USA | TRADE PAYABLE | | | | | $341.54 | |
| 42768 | | CALDERWOOD LOTTIE | 1279 WALNUT DR | | | | WINDER | GA | 30680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42769 | | CALDERWOOD ZANE M | 9104 S 500 W | | | | VICTOR | ID | 83455 | USA | TRADE PAYABLE | | | | | $52.98 | |
| 42770 | | CALDONA JOSE | EDF20 APT 225 RES JAEDINE D CU | | | | SJ | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 42771 | | CALDONA MASON | 5 SOUTH DELLWOOD | | | | FERGUSON | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42772 | | CALDWALL JENNIFER | 2407 N 48TH STREET | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 42773 | | CALDWELL AMANDA | 315 YOUNG ST | | | | COLUMBIA | KY | 42728 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 42774 | | CALDWELL ANGELA | 1404 S 107TH E AVE | | | | TULSA | OK | 74128 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 42775 | | CALDWELL ANGELA | 1404 S 107TH E AVE | | | | TULSA | OK | 74128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42776 | | CALDWELL ANGELA T | 1390 MARTIN LUTHER KING | | | | ATLANTA | GA | 30314 | USA | TRADE PAYABLE | | | | | $7.74 | |
| 42777 | | CALDWELL ANTHONY D | 953 N MCCUE ST 217 | | | | LARAMIE | WY | 82072 | USA | TRADE PAYABLE | | | | | $30.15 | |
| 42778 | | CALDWELL ANTIONETTE | 703 AUBREY RD | | | | DOUGLAS | GA | 31535 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42779 | | CALDWELL BETH | 411 N FAIRVIEW ST | | | | BURBANK | CA | 91505 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 42780 | | CALDWELL BEVERLY J | 4713 KELLYE GREEN | | | | SHAWNEE | OK | 74081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42781 | | CALDWELL BOWERS | 5447 E PARADISE DR  NONE | | | | SCOTTSDALE | AZ | 85254 | USA | TRADE PAYABLE | | | | | $215.06 | |
| 42782 | | CALDWELL BRANDIE | 613 BULLOCK BLVD | | | | NICEVILLE | FL | 32578 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 42783 | | CALDWELL BRANDON | 193 ST CLAIR ST | | | | WILKES BARRE | PA | 18705 | USA | TRADE PAYABLE | | | | | $54.74 | |
| 42784 | | CALDWELL BRENDA | 4143 S 108TH E AVE | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42785 | | CALDWELL BRENDA J | 3380 RISHER RD SW | | | | WARREN | OH | 44481 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42786 | | CALDWELL BURNNETTA | 1422 GREENVIEW DR | | | | MONTPELIER | MD | 20708 | USA | TRADE PAYABLE | | | | | $7.46 | |
| 42787 | | CALDWELL CAROL A | 1504 SOUTH OHIO AVE | | | | WELLSTON | OH | 45692 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 42788 | | CALDWELL CHARLOTTE | 11 PROVIDENCE ST | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42789 | | CALDWELL CONSTANCE | ADDRESS | | | | CITY | VA | 22191 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 42790 | | CALDWELL CRAIG | PLEASE ENTER ADDRESS | | | | CHATTANOOGA | TN | 37365 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 42791 | | CALDWELL CRYSTAL | 301 CENTER ST | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 42792 | | CALDWELL DARRELL L | 111 EASTERLY CIRCLE | | | | LAKE CITY | TN | 37769 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 42793 | | CALDWELL DAVID | 2706 DAWSON DR | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $45.65 | |
| 42794 | | CALDWELL DECARLOS | 2250 W 7TH AVE | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42795 | | CALDWELL DEIDRE | 31005 N CORBIN | | | | WALKER | LA | 70785 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 42796 | | CALDWELL DELORES M | 3228 COTTON WOOD | | | | BOSSIER | LA | 71111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42797 | | CALDWELL DENISE | 20 FAIRBANKS STREET | | | | HILLSIDE | NJ | 07205 | USA | TRADE PAYABLE | | | | | $39.76 | |
| 42798 | | CALDWELL DEXTER | 55 JOY ROAD | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 42799 | | CALDWELL DOROTHY | 34661 MORFIELD | | | | STKN | CA | 95206 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 42800 | | CALDWELL EBONIE J | 9027 SANDERS CREEK CT | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $28.59 | |
| 42801 | | CALDWELL EDDIE | 1970 HWY 109 | | | | GREENVILLE | GA | 30222 | USA | TRADE PAYABLE | | | | | $14.93 | |
| 42802 | | CALDWELL ELATHA | 1102 N POPLAR AVE | | | | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 42803 | | CALDWELL ERICA | 4024 CAMELOT APT2 | | | | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 42804 | | CALDWELL FREDERICK | 7029 FERNWOOD DR  H | | | | CHARLOTTE | NC | 28211 | USA | TRADE PAYABLE | | | | | $8.28 | |
| 42805 | | CALDWELL HARRIET | 9518 BLANCHARD DR | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 42806 | | CALDWELL HEATHER | PO BOX 63 | | | | NEW CASTLE | VA | 24127 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 42807 | | CALDWELL HERBERT | 1051 HUNT VALLEY DR | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 42808 | | CALDWELL JALYNN | 1 STONES THROW DR APT 245 | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $81.19 | |
| 42809 | | CALDWELL JAYNE | 6100 ENSIGN AVE N | | | | MINNEAPOLIS | MN | 55428 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 42810 | | CALDWELL JENNIFER | 328 MATTIE LN | | | | HAYNEVILLE | AL | 36040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42811 | | CALDWELL JOANN | PO BOX 3514 | | | | FARMINGTON | NM | 87499 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 42812 | | CALDWELL JOANNE | RD 21 104 | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 42813 | | CALDWELL JOEY | 226 SOUTH MAIN ST | | | | GRANITE FALLS | NC | 28630 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 42814 | | CALDWELL KALAUNI | 1104 PORTER ST | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 42815 | | CALDWELL KELLIE N | 2331 CENTRAL SPC P | | | | MCKINLEYVILLE | CA | 95519 | USA | TRADE PAYABLE | | | | | $25.43 | |
| 42816 | | CALDWELL LAKESHA | 2494 PIEDMONT ST | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $427.79 | |
| 42817 | | CALDWELL LAKESHIA | 3021 ELMYRA DR | | | | BHAM | AL | 35221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42818 | | CALDWELL LATOYA | 4705 BAY WILLOW CT | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $13.46 | |
| 42819 | | CALDWELL LEANDRA | 3823 ADDISON AVE | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 42820 | | CALDWELL LEKISHA N | 2023 E HUDSON WOODS BLVD | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42821 | | CALDWELL LINDA | 271 WINGHROT ST APT 2 | | | | BROOKLYN | NY | 11225 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 42822 | | CALDWELL LINNETT | 5426 CHIPPEWA ST APT 1W | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42823 | | CALDWELL MAISHA | 290 VIRGINIA AVE | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42824 | | CALDWELL MARCIA | 186 CAMERON DR | | | | BURLINGTON | VT | 05403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42825 | | CALDWELL MARCIA | 186 CAMERON DR | | | | BURLINGTON | VT | 05403 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 42826 | | CALDWELL MARGARET A | 15425 PARKWOOD DRIVE N | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 42827 | | CALDWELL MARY | 2357 RIDGEROCK LN | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $925.48 | |
| 42828 | | CALDWELL MELANIE | 300 GRIFFITH RD | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42829 | | CALDWELL MICHAEL | 120 FOX HOUND CT | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42830 | | CALDWELL MONICK | 3337 PARK | | | | KANSAS CITY | MO | 64109 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 42831 | | CALDWELL NANCY | 317 WALLS AVE | | | | FARRELL | PA | 16121 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 42832 | | CALDWELL NATHALIA | 20980 MONROVIA ST | | | | RED BLUFF | CA | 96080 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 42833 | | CALDWELL NICK | 28 S NTH MAIN ST | | | | PORT ALLEGANY | PA | 16743 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 42834 | | CALDWELL NITA | 1835 GREENBRIER RD | | | | ROANOKE | VA | 24019 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 42835 | | CALDWELL OLANDUS | 404 CHERRY HILL  B | | | | FLORENCE | AL | 35630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42836 | | CALDWELL PEGGY | 4268 W 137TH ST | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 42837 | | CALDWELL PRESTON G | 1878 E NINE MILE RD | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $99.62 | |
| 42838 | | CALDWELL REGILYN | 7727 DARTMOORE LN | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 42839 | | CALDWELL ROBIN | 1002 MLK JR DR 11 3 APT 16 | | | | GREENVILLE | MS | 38748 | USA | TRADE PAYABLE | | | | | $14.94 | |
| 42840 | | CALDWELL SAMANTHA P | P O BOX 321 | | | | KEALAKEKUA | HI | 96750 | USA | TRADE PAYABLE | | | | | $51.19 | |
| 42841 | | CALDWELL SHALONDA | 5236 PLAZA AVE | | | | PORTAGE | IN | 46368 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 42842 | | CALDWELL SHANELL | 227 HAZEL STREET | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $23.67 | |
| 42843 | | CALDWELL SHANISTA | 3725 JACOB DR | | | | SHAWSVILLE | VA | 24162 | USA | TRADE PAYABLE | | | | | $31.10 | |
| 42844 | | CALDWELL SHIRLEY | 833 W END AVE | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 42845 | | CALDWELL SHIRLEY | 833 W END AVE | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42846 | | CALDWELL SONYA | 1472 HARRISON STREET | | | | JAX | FL | 32206 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 42847 | | CALDWELL TALISHA | 8166 OLD IRON SIDE | | | | FT  BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42848 | | CALDWELL TAMIKA | 980 LONG BOWED RD | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $5.50 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42849 | | CALDWELL TARA | 100 RUMPH CT | | | | ST MATTHEWS | SC | 29135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42850 | | CALDWELL TIANISHA N | 2023 E HUDSON BLVD | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42851 | | CALDWELL TIANNA M | 1212 WILSON AVE | | | | COLUMBUS | OH | 43206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42852 | | CALDWELL TIMESHA L | 3740A N 28TH STREE | | | | MILWAUKEE | WI | 53126 | USA | TRADE PAYABLE | | | | | $84.72 | |
| 42853 | | CALDWELL TINA | 862 VIVA CT | | | | SOLANA BEACH | CA | 92075 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42854 | | CALDWELL VALERIE | 3839 WEST FLOURNOY | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $308.38 | |
| 42855 | | CALDWELL VIOLET | 3000 BURTON ST SE APT 38 | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $27.50 | |
| 42856 | | CALDWELL WENDY L | 462 WHITEWATER WAY NW | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 42857 | | CALDWELL WESLYN | 4227 SE 7TH ST | | | | DES MOINES | IA | 50315 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 42858 | | CALDWELL YOLANDA | PO BOX 342 | | | | CATAWBA | SC | 29704 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 42859 | | CALDWELL YVONNE | 2832 N 13TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 42860 | | CALEB COLON NIEVES | HC 43 BOX 10614 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 42861 | | CALEB DEROCHER | 4647 STONE AVE PRAIRIE PL | | | | SIOUX CITY | IA | 51106 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 42862 | | CALEB ETHAN | 3214 LA RUE ST | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 42863 | | CALEB FRIZZLE | 7746 BEVERLY HILLS DRIVE | | | | INDIANAPOLIS | IN | 46268 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 42864 | | CALEB GOODIN | 1115 26TH AVE S | | | | GRAND FORKS | ND | 58201 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 42865 | | CALEB HATCH | 616 CHYANA | | | | ALLIANCE | NE | 69301 | USA | TRADE PAYABLE | | | | | $7.42 | |
| 42866 | | CALEB JENKINS | 3230 LOCKWOOD ROAD | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 42867 | | CALEB KING | 3602 SCOTT LN | | | | SPRINGDALE | AR | 72762 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 42868 | | CALEB PETERSON | 514 WEST GREEN ST | | | | OLEAN | NY | 16743 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 42869 | | CALEB SMITH | 3123 HIGHLAND PARCPLSE | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 42870 | | CALEB SWAN | 91 GLADE RD | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 42871 | | CALEB TKACH | 492 DEER RUN TRL | | | | SAINT PAUL | MN | 55118 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 42872 | | CALEBAZA JENEA | 108 BISBEE ST | | | | SANTA DOMINGO PU | NM | 87052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42873 | | CALECIA SMITH | 1330 W BLVD | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42874 | | CALEDONIA UTILITY DISTRICT | 333 4 12 MILE ROAD | | | | RACINE | WI | 53402 | USA | UTILITIES PAYABLE | | | | | $1,072.86 | |
| 42875 | | CALEDONIAN RECORD PUBLISHING | 190 FEDERAL ST PO BOX 8 | | | | ST JOHNSBURY | VT | 05819 | USA | TRADE PAYABLE | | | | | $654.17 | |
| 42876 | | CALEESHA M MURPHY | NM 50213 | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $6.85 | |
| 42877 | | CALEF RODRIGUEZ | CALLE CALAF HATOREY | | | | SAN JUAN | PR | 00909 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 42878 | | CALEIGH ROZE | 2705 N PINES 19 | | | | SPOKANE | WA | 99206 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 42879 | | CALENDER VERONICA | 9807 VICKIE PL | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $129.72 | |
| 42880 | | CALEP CHIYAKO | 111 KAHULUI BEACH ROAD | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42881 | | CALEP ROSELINDA R | 996 HOOMAU ST | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $24.79 | |
| 42882 | | CALERO BRENDA | COLINAS DE CAYEY 23 CALLE AT | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42883 | | CALERO JUAN | 5825 SUNSET DR | | | | SOUTH MIAMI | FL | 33143 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 42884 | | CALERO MARIA I | 2350 HARVEST RIDGE CIRCLE | | | | BUFORD | GA | 30519 | USA | TRADE PAYABLE | | | | | $24.50 | |
| 42885 | | CALERO NIDIA | PO BOX 4243 | | | | AGUADILL | PR | 00603 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 42886 | | CALERO VILMA | CALLE PUERTO ARTURO 1056 | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 42887 | | CALES WANDA | CAFETAL 2 CALLE MUNDO NUEVO N2 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42888 | | CALES YOMAYRA | ALT PENUELAS 2 CALLE 7 G14 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42889 | | CALESETTA LISA | 982 JESS GRIZZLE RD | | | | DAHLONEGA | GA | 30533 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 42890 | | CALEY DON | 4600 PARKER DRIVE | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 42891 | | CALEY STEVEN | RT848051 | | | | PARMA | OH | 44134 | USA | TRADE PAYABLE | | | | | $64.05 | |
| 42892 | | CALHOON MARSHA | 8946 BRIGADIER DRAPT D | | | | INOPLS | IN | 46226 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 42893 | | CALHOUN ANITA | 60076 COUNTY ROAD 9 | | | | ELKHART | IN | 46517 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 42894 | | CALHOUN BARBARA | 7035 STONERIDGE CIR | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 42895 | | CALHOUN BESS | 3024 N POWER DR | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 42896 | | CALHOUN BETTY | 728 HWY 27 SOUTH | | | | TYLERTOWN | MS | 39667 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 42897 | | CALHOUN BRANDIE | 45963 INDIAN WAY APT 715 | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $26.12 | |
| 42898 | | CALHOUN BRANDON B | 19 NOBLIN RD | | | | CLEVELAND | MS | 38732 | USA | TRADE PAYABLE | | | | | $20.30 | |
| 42899 | | CALHOUN BRITTANY M | 510 HERITAGE DR | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 42900 | | CALHOUN CARLITA | 1754 E 84TH PL | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $9.13 | |
| 42901 | | CALHOUN CHAUNCEY | 551 NW 1ST STREET | | | | OCALA | FL | 34482 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 42902 | | CALHOUN CHESTER | 65 FIREFLY LANE | | | | GLASGOW | WV | 25086 | USA | TRADE PAYABLE | | | | | $6.08 | |
| 42903 | | CALHOUN COCO C | 6716 MILLTOWN CT | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 42904 | | CALHOUN EUTOICA | 850 SE EASTGATE DR | | | | TOPEKA | KS | 66607 | USA | TRADE PAYABLE | | | | | $8.36 | |
| 42905 | | CALHOUN J L | 1612 CD RD 650 N | | | | GREENUP | IL | 62428 | USA | TRADE PAYABLE | | | | | $17.64 | |
| 42906 | | CALHOUN JONLESHA | 3901 49TH AVE 51 | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 42907 | | CALHOUN JONLESHA | 3901 49TH AVE 51 | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 42908 | | CALHOUN KASI | 1320 OLD WAYNESBURG RD | | | | EUBANK | KY | 42567 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 42909 | | CALHOUN KATHY | 35 BRADDY ST | | | | YEMASSEE | SC | 29945 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42910 | | CALHOUN KIMBERLY L | 10 LOWERY ST | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $24.41 | |
| 42911 | | CALHOUN KYRA | 3908 RAY AVE | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 42912 | | CALHOUN LAUREN | 19490 MT PONY ROAD | | | | CULPEPER | VA | 22712 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42913 | | CALHOUN LAWANDA | 3026 CAPEHART | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $8.79 | |
| 42914 | | CALHOUN LISA | 3822 CANTON AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42915 | | CALHOUN LYNETTE | 1531 RAVINE RD | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42916 | | CALHOUN MAE | 6843 ROCKY FORK RD | | | | WISE | VA | 24293 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42917 | | CALHOUN MARY J | 1809 CENTRAL AVE N | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 42918 | | CALHOUN MELANIE | 383 BULL CREEK CHURCH RD | | | | CLAXTON | GA | 30417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42919 | | CALHOUN MICHELLE | 222 BIG A CIRCLE | | | | HONAKER | VA | 24260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42920 | | CALHOUN NANCY | 15 DIEGO CT APT B | | | | COLUMBIA | MO | 65203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42921 | | CALHOUN PATRICIA | 145 OAKLAND BLVD | | | | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42922 | | CALHOUN PAULINE | 2449 LIMBARG SQUARE | | | | MANCHESTER | NJ | 08733 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42923 | | CALHOUN PHASEFANY | 736 MIDVALE AV | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 42924 | | CALHOUN QUENTINIKA | 6209 HANDY AVE | | | | BHAM | AL | 35228 | USA | TRADE PAYABLE | | | | | $20.30 | |
| 42925 | | CALHOUN QUINCY | 4023 MEADOW LN | | | | CHATTANOOGA | TN | 37406 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 42926 | | CALHOUN SHANICE | 301 EAST 2ND STREET | | | | SPRINGFIELD | GA | 31329 | USA | TRADE PAYABLE | | | | | $10.84 | |
| 42927 | | CALHOUN SHAQUINA | 127 PHEBE ST | | | | BLACKVILLE | SC | 29817 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 42928 | | CALHOUN STEPHENNE | 801 A BROOK BLVD | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 42929 | | CALHOUN STEVIE | 3856 NOTTINGHAM AVE | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42930 | | CALHOUN VALERIE | 4 POINT HOPE CT | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42931 | | CALHOUN YVETTE | 4906 DAVID CT | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 42932 | | CALI DEBORAH | 10310 JAYESELLE DR | | | | MANASSAS | VA | 20110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42933 | | CALIBRI SCHULER | 625 WILLOW OAKS BLVD | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 42934 | | CALICO JEREMY | 3300 EAST HANCOCK ST | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42935 | | CALICO NICOLE | 810 WINDY HILL RD SE | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 42936 | | CALICUTT JAMES | 321 3RD AVE S | | | | MPLS | MN | 55408 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42937 | | CALIDAD AUTO TECH INC | 103 GYPSUM ROAD | | | | STROUDSBURG | PA | 18360 | USA | TRADE PAYABLE | | | | | $91,644.61 | |
| 42938 | | CALIDONIO ALICIA | 1500 SW 13 ST | | | | MIAMI | FL | 33145 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 42939 | | CALIDONIO ALICIA D | 1500 SW 13 ST | | | | MIAMI | FL | 33145 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 42940 | | CALIFF CHARLES | 1933 CIMARRON TRL | | | | HURST | TX | 76054 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 42941 | | CALIFORNIA COMMERCIAL ROOFING | | | | | | | | | TRADE PAYABLE | | | | | $129,295.10 | |
| 42942 | | CALIFORNIA COSTUME COLLECTIONS | 2030 VISTA BELLA WAY | | | | RANCHO DOMINQUEZ | CA | 90220 | USA | TRADE PAYABLE | | | | | $331,283.00 | |
| 42943 | | CALIFORNIA EXOTIC NOVELTIES LL | | | | | | | | | | TRADE PAYABLE | | | | | $934.71 | |
| 42944 | | CALIFORNIA INNOVATIONS INC | CO VX9409U PO BOX 35155 | | | | SEATTLE | WA | 98124 | USA | TRADE PAYABLE | | | | | $67,783.12 | |
| 42945 | | CALIFORNIA NEWSPAPER PARTNERSH | | | | | | | | | | TRADE PAYABLE | | | | | $77,126.17 | |
| 42946 | | CALIFORNIA PORTABLES | 2086 EAST CANAL DR 127 | | | | TURLOCK | CA | 95380 | USA | TRADE PAYABLE | | | | | $258.90 | |
| 42947 | | CALIFORNIA STATE BOARD OF PHARMACY | 1625 NMARKET BLVD STE N219 | | | | SACRAMENTO | CA | 95834 | USA | TRADE PAYABLE | | | | | $331.00 | |
| 42948 | | CALIFORNIA STATE BOARD OF PHARMACY | 1625 NMARKET BLVD STE N219 | | | | SACRAMENTO | CA | 95834 | USA | TRADE PAYABLE | | | | | $2,013.00 | |
| 42949 | | CALIFORNIA STATE BOARD OF PHARMACY | 1625 NMARKET BLVD STE N219 | | | | SACRAMENTO | CA | 95834 | USA | TRADE PAYABLE | | | | | $671.00 | |
| 42950 | | CALIFORNIA STATE CONTROLLER | 10600 WHITE ROCK ROAD STE 141 | | | | RANCHO CORDOVA | CA | 95670 | USA | TRADE PAYABLE | | | | | $1,091.71 | |
| 42951 | | CALIFORNIA STATE CONTROLLER | 10600 WHITE ROCK ROAD STE 141 | | | | RANCHO CORDOVA | CA | 95670 | USA | TRADE PAYABLE | | | | | $719.28 | |
| 42952 | | CALIFORNIA TOOL & WELDING SUPP | | | | | | | | | | TRADE PAYABLE | | | | | $618.00 | |
| 42953 | | CALIFORNIA WATER SERVICE-CHICO | PO BOX 51967 | | | | LOS ANGELES | CA | 90051-6267 | USA | UTILITIES PAYABLE | | | | | $180.03 | |
| 42954 | | CALIFORNIAN | P O BOX 677371 | | | | DALLAS | TX | 75267 | USA | TRADE PAYABLE | | | | | $5,467.51 | |
| 42955 | | CALIGIURI MATTHEW | 810 SOUTH FLOWER STREET A | | | | LOS ANGELES | CA | 90017 | USA | TRADE PAYABLE | | | | | $65.70 | |
| 42956 | | CALILLO MELISSA | 408 E LEA | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 42957 | | CALINA FARRIS | 4983 CHILDS DR | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 42958 | | CALIRMONT YOLANDA | 914 SOUTH DAKOTA STREET | | | | ABERDEEN | SD | 57401 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 42959 | | CALISHA HAWES | 120 DUTCHMAN ROAD | | | | ABBEVILLE | SC | 29620 | USA | TRADE PAYABLE | | | | | $133.84 | |
| 42960 | | CALISTRO ALVARADO | RD 3456 | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 42961 | | CALIX MARIA | 2575 PAUL THOMAS DR | | | | DACULA | GA | 30019 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 42962 | | CALIXTE BRISLY | P O BOX 12031 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 42963 | | CALIXTE KEM | 1072 SW ESTALIGH AVE | | | | PSL | FL | 34953 | USA | TRADE PAYABLE | | | | | $15.17 | |
| 42964 | | CALIXTE SHELLA | 66102 W FALL ROAD | | | | LANTANA | FL | 33463 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 42965 | | CALIXTO MARITZA | 2702 COMANCHE AVE | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 42966 | | CALIXTO YENY | 1775 PINE AVE APTA | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $11.98 | |
| 42967 | | CALIXTY KINSLY | 500 NE 2ND ST | | | | DANIA BEACH | FL | 33161 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 42968 | | CALKINS ANDREA | 636 LARPENTETUR | | | | ST PAUL | MN | 55113 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 42969 | | CALKINS FRANCES A | 1420 PLANTATION CIR APT 505 | | | | PLANT CITY | FL | 33566 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 42970 | | CALKINS SHANA | GASKIN RD | | | | BALDWINSVILLE | NY | 13027 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 42971 | | CALKINS SHARON M | 13209 CRAIG AVE | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42972 | | CALKINS THOMAS A | 525 GEORGETOWN AVE G 15 | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 42973 | | CALL & JENSEN APC | 610 NEWPORT CENTER DR STE 700 | | | | NEWPORT BEACH | CA | 92660 | USA | TRADE PAYABLE | | | | | $5,907.26 | |
| 42974 | | CALL EM ALL LLC | 2611 INTERNET BLVD STE 120 | | | | FRISCO | TX | 75034 | USA | TRADE PAYABLE | | | | | $1,020.00 | |
| 42975 | | CALL FELISHA | 60 EASTMAN ACCESS RD | | | | SPRINGFIELD | NH | 03284 | USA | TRADE PAYABLE | | | | | $590.00 | |
| 42976 | | CALL JAMES | URB COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 42977 | | CALL LISA | 3004 WOODROSE CT | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 42978 | | CALL MARY | ENTER ADDRESS | | | | ENTER CITY | NC | 28570 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 42979 | | CALL MAURICE | 16782 HARKER CIRCLE | | | | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 42980 | | CALL SARA | 421 EAST 8TH APT B | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 42981 | | CALL TOMMY | 3160 VICKY CT | | | | DECATUR | IL | 62526 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 42982 | | CALL WILLIAM | 382 SAGAMORE DR | | | | TUNNEL HILL | GA | 30755 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 42983 | | CALLA ARNHOLZ | 509 E HAMILTON STREET | | | | UNION MILLS | IN | 46382 | USA | TRADE PAYABLE | | | | | $38.51 | |
| 42984 | | CALLABRESI HEATING & COOLING | 1311 ARMORY RD | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $2,482.78 | |
| 42985 | | CALLADINE HANNAH | 2169 GARFIELD AVE | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 42986 | | CALLADO ROSIE | 2254 JAMIE AVE | | | | SAN DIEGO | CA | 92139 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 42987 | | CALLAGHAN KEN | 8403 B WILLW POND RD | | | | WEST PALM BCH | FL | 33417 | USA | TRADE PAYABLE | | | | | $1,078.16 | |
| 42988 | | CALLAGHAN MARY | 841 INDIAN ROCKS RD | | | | BELLEAIR | FL | 33756 | USA | TRADE PAYABLE | | | | | $13.07 | |
| 42989 | | CALLAGHAN NANCY | 4127 GRANTLEY RD | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $10.16 | |
| 42990 | | CALLAHAM ROXIE | 1909 EDGEWOOD AVE | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 42991 | | CALLAHAN ALONZO | 275 E 260TH ST | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $52.67 | |
| 42992 | | CALLAHAN AMY | 375 APPLETON RD | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 42993 | | CALLAHAN ANDREA | 11870 SWANSEA DR | | | | ENGLEWOOD | CO | 80154 | USA | TRADE PAYABLE | | | | | $77.97 | |
| 42994 | | CALLAHAN BRENDAN | 5794 SW 40TH ST | | | | MIAMI | FL | 33155 | USA | TRADE PAYABLE | | | | | $215.00 | |
| 42995 | | CALLAHAN CAROL | 8635 PLANTATION RD | | | | ROANOKE | VA | 24019 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 42996 | | CALLAHAN CHASE | 1104 WALTON STREET | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $20.17 | |
| 42997 | | CALLAHAN CHRISTINE | 10 SIMARD AVE | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 42998 | | CALLAHAN COLLEEN | XXX | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 42999 | | CALLAHAN DEBORAH | 477 WOODSTOCK DR | | | | PORT ORANGE | FL | 32127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43000 | | CALLAHAN ELIJAH | 4334 W LISBON | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43001 | | CALLAHAN HEATHER | PO BOX 307 | | | | PALASKI | NY | 13142 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 43002 | | CALLAHAN HOLLY | 46274 ROADRUNNER LN | | | | LA QUINTA | CA | 92253 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 43003 | | CALLAHAN KIM | P O BOX 1485 | | | | MARION | VA | 24354 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43004 | | CALLAHAN LARRY | 414 PITTMAN ST | | | | BLACKSHEAR | GA | 31416 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43005 | | CALLAHAN MIKE | 300 BAKER AVENUE | | | | CONCORD | MA | 01742 | USA | TRADE PAYABLE | | | | | $442.33 | |
| 43006 | | CALLAHAN PHILLIP | 954 WADDEL ROAD | | | | BREMEN | GA | 30110 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 43007 | | CALLAHAN SHANDOLYN L | 106 OAKHILL ST APT A | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $3.77 | |
| 43008 | | CALLAHAN SHELBY | 232 ARTHUR RD | | | | RED SPRINGS | NC | 28377 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 43009 | | CALLAHAN TAUSHA | 226 W MCKIBBEN STREET | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43010 | | CALLAHAN VERNESHA D | 3801 E DOVER STRA | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 43011 | | CALLAHAN WILLIAM | 433 MAIN ST | | | | SALLASBURG | PA | 17740 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 43012 | | CALLANDRA LEE | 1012 EAST REMINGTON | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 43013 | | CALLANDS ARLENE | 2064 RICHMOND HWY | | | | GLADSTONE | VA | 24553 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43014 | | CALLANS QUIANA | 4313 PRASSE ROAD | | | | CLEVELAND | OH | 44121 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 43015 | | CALLANTANORTON DENISE | 1514 PEBBLE DR | | | | LAKE HAVASU CITY | AZ | 86406 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 43016 | | CALLAS LOURDES S | 4324 12TH ST NW | | | | ABQ | NM | 87107 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 43017 | | CALLAWASSIE SPRING ISLAND | 22 CALLAWASSIE CLUB DR | | | | OKATIE | SC | 29909 | USA | TRADE PAYABLE | | | | | $400.00 | |
| 43018 | | CALLAWAY BILLY | 2033 LCR 704 | | | | KOSSE | TX | 76653 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 43019 | | CALLAWAY BRANDON | 312 N MAIN | | | | PLEASANT HOPE | MO | 65725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 43020 | | CALLAWAY CAMRON | 1614 N PONTIAC | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $29.64 | |
| 43021 | | CALLAWAY CLARICE J | 7A HEMLOCK DR | | | | BAYSHORE | NY | 11706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43022 | | CALLAWAY DEBORAH | 868 E COMMERCE ST L63 | | | | BRIDGETON | NJ | 08302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43023 | | CALLAWAY DIANA | PO BOX 536 | | | | PROSPERITY | WV | 25909 | USA | TRADE PAYABLE | | | | | $4.70 | |

18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document
Pg 832 of 4636
Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43024 | | CALLAWAY DIEDRE | 916 E ORANGE ST | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 43025 | | CALLAWAY JENNIFER | 185 EAST MAIN ST APT 212 A | | | | ORWELL | OH | 44076 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43026 | | CALLAWAY LEIGH | 32844 OCEAN REACH DR | | | | LEWES | DE | 19958 | USA | TRADE PAYABLE | | | | | $55.16 | |
| 43027 | | CALLAWAY LYNN | 6802 SETON CT | | | | SPRINGFIELD | VA | 22152 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 43028 | | CALLAWAY PATRICK S | 8463 STABLES RD | | | | JACKSONVILLE | FL | 32256 | USA | TRADE PAYABLE | | | | | $36.25 | |
| 43029 | | CALLAWAY REBEKAH | 2011 RUTH ST NW | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $6.46 | |
| 43030 | | CALLAWAY SANDRA Q | 3152 H O ATHA RD | | | | MONROE | GA | 30655 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 43031 | | CALLAWAY TAMEKA | 215 HICKORY KNOLL DR | | | | CANTON | GA | 30114 | USA | TRADE PAYABLE | | | | | $7.09 | |
| 43032 | | CALLAWAY TETRA | 155 CHESTNUT PARK DR | | | | ROCKY MOUNT | VA | 24151 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 43033 | | CALLAZO GLADYS | BOX 24300 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43034 | | CALLCAP | 125 N EMPORIA ST STE 201 | | | | WICHITA | KS | 67202 | USA | TRADE PAYABLE | | | | | $28,939.04 | |
| 43035 | | CALLE MARIA | 38-32 48TH STREET APT 1L | | | | ASTORIA | NY | 11103 | USA | TRADE PAYABLE | | | | | $16.45 | |
| 43036 | | CALLE TRULA L | 350 BOHEMIAN HWY | | | | SEBASTOPOL | CA | 95472 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 43037 | | CALLEJAS ROSEMARIE | PO BOX 1321 | | | | BOQUERON | PR | 00622 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 43038 | | CALLENDER RICHARD | 1017 MAXHAM RD | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 43039 | | CALLENDER SHEENA | 1412 WEEPING WILLOW DR APT 23 | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 43040 | | CALLENS CARLA | 207 MULBERRY | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 43041 | | CALLENS DONNA D | 43 DOANE LP APT A | | | | FT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $17.69 | |
| 43042 | | CALLES MERCY J | 407 LOUISE AVE | | | | BELMONT | NC | 28012 | USA | TRADE PAYABLE | | | | | $7.92 | |
| 43043 | | CALLES MONICA | 106 CEDAR ST | | | | SANTA FE | NM | 87501 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 43044 | | CALLES SHARAN | 3854 E 147TH ST | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 43045 | | CALLEWAERT HEATHER | 3204 PICHARD DR | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $13.80 | |
| 43046 | | CALLI MARTZ | 1113 3RD ST SE | | | | ROCHESTER | MN | 55904 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 43047 | | CALLICOTT SANDY | 4638 LABADIE | | | | ST  LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43048 | | CALLICUTT MOE | SPRROW CT | | | | WILLIAMSBURG | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43049 | | CALLIE BECKY RAMIREZ CAMBALLN | 19652 CUMBERLAND WAY | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43050 | | CALLIE BUPP | 4790 COLDSTREAM DR | | | | DUNWOODY | GA | 30360 | USA | TRADE PAYABLE | | | | | $58.80 | |
| 43051 | | CALLIE D MARIE | 143 STRADER ROAD | | | | POWELL | TN | 37849 | USA | TRADE PAYABLE | | | | | $25.58 | |
| 43052 | | CALLIE EDMUNDSON | 2536 LAKE DR | | | | OXNARND | CA | 93036 | USA | TRADE PAYABLE | | | | | $12.43 | |
| 43053 | | CALLIE HOLLIS | 9003 VAUGHAN | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 43054 | | CALLIE MEDAINA | 6 LEISURE DR | | | | CTR OSSIPEE | NH | 03814 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 43055 | | CALLIE REBEC RAMIREZ CAMPBELL | 19779 ALLEGHENNY WAY | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43056 | | CALLIE SNYDER | 611 CORTLANOT AVE | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 43057 | | CALLIE WEBER | 2214 NORTHGLEN DR | | | | COLORADO SPG | CO | 80909 | USA | TRADE PAYABLE | | | | | $95.39 | |
| 43058 | | CALLIE WRIGHT | 4620 YARMOUTH AVE S | | | | ST PETERSBURG | FL | | USA | TRADE PAYABLE | | | | | $34.65 | |
| 43059 | | CALLIE WRIGHT | 4620 YARMOUTH AVE S | | | | ST PETERSBURG | FL | | USA | TRADE PAYABLE | | | | | $46.89 | |
| 43060 | | CALLIHAM TOBY | 1340 HEPHZIBAH | | | | AUGUSTA | GA | 30815 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 43061 | | CALLIHAN JENNIFER | 4320 MILHAVEN DR | | | | BATAVIA | OH | 45103 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 43062 | | CALLIHAN KILE | 1301 SPRINGTIDE PL | | | | HERNDON | VA | 20170 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 43063 | | CALLION JUANITA | 700 CENTER ST WEST | | | | WARREN | OH | 44481 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 43064 | | CALLIS OTEEN | 1511 PRESSON BLVD | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 43065 | | CALLIS RENA | 2909 OREOLE | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 43066 | | CALLISION TINA | 303 E BULLARD 156 | | | | FRESNO | CA | 93710 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 43067 | | CALLISON CLARAY | 419 GRAPEFRUIT AVE | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $13.89 | |
| 43068 | | CALLISONRTKL INC | PO BOX 402336 | | | | ATLANTA | GA | 30384 | USA | TRADE PAYABLE | | | | | $4,935.74 | |
| 43069 | | CALLUM DEBORAH | 1675 BAUGH ST | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 43070 | | CALLOWAY ALFRED | 1630 W AVENUE K8  D205 | | | | LANCASTER | CA | 93534 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 43071 | | CALLOWAY AMANDA | 241 S 11TH AVE | | | | BEECH GROVE | IN | 46107 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 43072 | | CALLOWAY ANGELA | 8911 YOUREE DR | | | | SHREVEPORT | LA | 71115 | USA | TRADE PAYABLE | | | | | $18.83 | |
| 43073 | | CALLOWAY ANGELA | 8911 YOUREE DR | | | | SHREVEPORT | LA | 71115 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 43074 | | CALLOWAY ASHLEY | 12049 S 69TH EAST PL | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43075 | | CALLOWAY ASHLEY | 12049 S 69TH EAST PL | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 43076 | | CALLOWAY AUDRA | 466 S CENTER ST | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $513.59 | |
| 43077 | | CALLOWAY CHABRE | TAMARCUS CALLOWAY | | | | CONYERS | GA | 30013 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 43078 | | CALLOWAY CHAZMINE | 1305 MONSVIEW PL | | | | LYNCHBURG | VA | 24504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43079 | | CALLOWAY CHRISTANE | 195 CIRCLE DRIVE | | | | ROCKY MOUNT | VA | 24151 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 43080 | | CALLOWAY DUCHESS | 2112 ELNEA DR | | | | CHATTANOOGA | TN | 37406 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 43081 | | CALLOWAY JEODA | 630 MURRAY | | | | ROANOKE | VA | 24013 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 43082 | | CALLOWAY JESSICA | 204 BRUNSWICK ST APT1 | | | | WICHITA | KS | 67212 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 43083 | | CALLOWAY JOSHUA | 16240 MOUNT CROSS ROAD | | | | DRY FORK | VA | 24549 | USA | TRADE PAYABLE | | | | | $15.53 | |
| 43084 | | CALLOWAY LATASHA | 14412 KREMS DR | | | | MAPLE  HTS | OH | 44317 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43085 | | CALLOWAY LATASHA | 14412 KREMS DR | | | | MAPLE  HTS | OH | 44317 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 43086 | | CALLOWAY LATONYA | 3000 HICKORY CIRCLE | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $17.08 | |
| 43087 | | CALLOWAY MIYA | 23246 CALLE NOGALES APT 256 | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 43088 | | CALLOWAY POPE | 4314 LEESBURG | | | | DAWSON | GA | 39842 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43089 | | CALLOWAY ROBERT | 1871 NORTH OLD GEORGETOWN | | | | SCRANTON | SC | 29591 | USA | TRADE PAYABLE | | | | | $8.09 | |
| 43090 | | CALLOWAY RONEY T | 455 E OGDEN AVE 512 | | | | MILWAUKEE | WI | 53202 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 43091 | | CALLOWAY STEPHANIE | 205 PEARSON DR | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43092 | | CALLOWAY SUSAN | 150 WOODBINE ST APT 34A | | | | KERNERSVILLE | NC | 27284 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 43093 | | CALLOWAY SUSAN | 150 WOODBINE ST APT 34A | | | | KERNERSVILLE | NC | 27284 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43094 | | CALLOWAY TANEKA M | 2425 WYOMING AVE | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 43095 | | CALLOWAY TINA | 116 JONES ST | | | | GALLATIN | TN | 37066 | USA | TRADE PAYABLE | | | | | $6.49 | |
| 43096 | | CALLOWAY TONY | 600 40TH ST N 310 | | | | ST PETERSBURG | FL | 33713 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 43097 | | CALLOWAY TRAVIS | 4584 LN | | | | HOMER | GA | 30547 | USA | TRADE PAYABLE | | | | | $149.78 | |
| 43098 | | CALLOWAY VIRGINA L | 1580 FERNO DR NW | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43099 | | CALLOWAY Y | 1029 LAFAYETTE ST | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43100 | | CALLUMS TAMMIE L | 7017 N TEUTONIA AVE 2 | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43101 | | CALLUPIL GLADYS | URB TURABO GARDEN C30R16 | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 43102 | | CALLWOOD MICHELLE | BOVONI APT270 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43103 | | CALMER BARBARA | 149 LAVERNE WAY | | | | EASTOVER | SC | 29044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43104 | | CALMES BIANCA | 204 COMMUNITY RD | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43105 | | CALMES CHRISTINA F | 7271 TOOGOODOO RD | | | | HOLLYWOOD | SC | 29449 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43106 | | CALMESE RON | 1270 CARRLOTTA DR | | | | HEMET | CA | 92543 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43107 | | CALMESE VICTRESS | 3823 SOUTH COMPTON | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 43108 | | CALO GLADYS | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00976 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 43109 | | CALO GLADYS | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 43110 | | CALO KATHERINE | REPT PARK HILL 1003 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 43111 | | CALO KEILA | 920 CARETERA 175 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43112 | | CALO KEISHLI | 80 BARRAZAS | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 43113 | | CALOB ADAMS | 333 LINKS DR APT 2706 | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 43114 | | CALOGERA NOTO | 141 HARDING AVE | | | | CLIFTON | NJ | 07011 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 43115 | | CALOLYN BECKMANN | 3836 SORANNO AVE D | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $50.64 | |
| 43116 | | CALOS RAMOS | HC 04 BOX 17030 | | | | ARECIBO | PR | 00627 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 43117 | | CALPITO EMELDA | 1135 NAKULUAI ST | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 43118 | | CALROS MONTEHIEDRA | URB HILL BROTHER | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 43119 | | CALSIKAN ATANUR | 259 KAUFMAN DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $13.22 | |
| 43120 | | CALTER MONTIAH | LATONYA MILLER | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $42.99 | |
| 43121 | | CALTON SIMS | 65 HYACINTH AVE W APT 208 | | | | SAINT PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 43122 | | CALUB KATINA | 7021 NW WINTER AVE | | | | KANSAS CITY | MO | 64152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43123 | | CALUDIA MEDINA | 405 BORRETT | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 43124 | | CALUDIN SYLVAIN | 1206 12TH AVE S W | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 43125 | | CALUGAY ANDRE | 211-C HEGAO LOOP | | | | HARMON | GU | 96929 | USA | TRADE PAYABLE | | | | | $30.47 | |
| 43126 | | CALUMET BREWERIES INC | 6535 OSBORN AVE | | | | HAMMOND | IN | 46320 | USA | TRADE PAYABLE | | | | | $227.85 | |
| 43127 | | CALUZA CARLOS | 236 E 238TH PL | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 43128 | | CALVA MARISELA | 150 HEWS ST 103 | | | | ORANGE | CA | 92869 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 43129 | | CALVARIO SANDRA | 9611 MAUREEN DR | | | | GARDEN GROVE | CA | 92841 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 43130 | | CALVARY DERRICKA | PLEASE ENTER | | | | N CHAS | SC | 29456 | USA | TRADE PAYABLE | | | | | $3.23 | |
| 43131 | | CALVARY JACQUELINE | 9227 NAN ST | | | | PICO RIVERA | CA | 90660 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 43132 | | CALVENTE KATRINA | 37 STEBBINS ST | | | | SPLFD | MA | 01109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43133 | | CALVERT CASEY | 58 EAST ST | | | | VERNON | CT | 06066 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 43134 | | CALVERT JANEL | 138 WILLARD AVE | | | | CARLISLE | OH | 45005 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 43135 | | CALVERT KATINA | 300 SIPRUS PARK APT 186 | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 43136 | | CALVERT KATINA | 300 SIPRUS PARK APT 186 | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 43137 | | CALVERT LATONYA | 7830 PALAWAR WAY APT D | | | | LOGANVILLE | PA | 17403 | USA | TRADE PAYABLE | | | | | $115.69 | |
| 43138 | | CALVERT LEANTRA K | 24 NW 10TH CT APT 5 | | | | DANIA | FL | 33004 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 43139 | | CALVERT MARK | 1 | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 43140 | | CALVERT MARK | 1 | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 43141 | | CALVERT MARLANA | 1741 SNAKE HILL ROAD | | | | MASONTOWN | WV | 26542 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43142 | | CALVERT MELISSA | 211 EASTWOODLAND AVE | | | | FORT WAYNE | IN | 46803 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 43143 | | CALVERT RHONDA C | 109 B STROUP RD | | | | GASSTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 43144 | | CALVERT SEBRINA | 1205 ALGONA RD | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43145 | | CALVETTI ANNE M | 620 BAYLOR BLVD | | | | NEW CASTLE | DE | 19702 | USA | TRADE PAYABLE | | | | | $65.80 | |
| 43146 | | CALVEZ CARLOS | 1001 E 14TH ST | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43147 | | CALVILLO ABLE | 1214 S MORRIS | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 43148 | | CALVILLO DIANA | 8683 POINT OF WOODS DR | | | | MANASSAS | VA | 20110 | USA | TRADE PAYABLE | | | | | $23.32 | |
| 43149 | | CALVILLO ELIZABETH | 4009 11ST COURT WEST APT 5 | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 43150 | | CALVILLO ODIE | 1214 S MORRIS | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 43151 | | CALVILLO SALLY | 2137 GOLDRIDGE ST | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 43152 | | CALVILLO SANDRA | 1816 N CAMBRIDGE | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 43153 | | CALVIN A PICKERING | 4221 52ND ST SW | | | | WYOMING | MI | 49418 | USA | TRADE PAYABLE | | | | | $1,264.32 | |
| 43154 | | CALVIN ANNA E | 802 PORTLAND AVE | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 43155 | | CALVIN ARMBRUSTER | 2512 HARRINGTON CT | | | | NORMAN | OK | 73069 | USA | TRADE PAYABLE | | | | | $44.18 | |
| 43156 | | CALVIN BELL | 90 WAVERLY DRIVE | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 43157 | | CALVIN BERNADETTE | 12026 CONTINENTAL DR | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43158 | | CALVIN BLOUNT | 1117 ALDEN PL | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43159 | | CALVIN BRYANT | 29 THIRD ST | | | | MORRISVILLE PA | PA | 19067 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 43160 | | CALVIN BURGESS | 475 MULLIGAN FORD HILL RD | | | | CLEVELAND | SC | 29635 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 43161 | | CALVIN COOK-BEY | 14723 MICHIGAN AVE | | | | SOUTH HOLLAND | IL | 60473 | USA | TRADE PAYABLE | | | | | $3.29 | |
| 43162 | | CALVIN CURTIS | 2211 MORAN ST | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 43163 | | CALVIN D NEZ | PO BOX 162 | | | | NAGEEZI | NM | 87037 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 43164 | | CALVIN DRAYTON | 792 NOSTRAND AVE | | | | BROOKLYN | NY | 11216 | USA | TRADE PAYABLE | | | | | $3,829.38 | |
| 43165 | | CALVIN EUGENE | 13955 GOSSETT ST | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43166 | | CALVIN FISCHL | 6246 BROADWAY BLVD | | | | GARLAND | TX | 75043 | USA | TRADE PAYABLE | | | | | $433.34 | |
| 43167 | | CALVIN FOUNTAIN | 678 TURNEY RD | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $10.16 | |
| 43168 | | CALVIN GODWIN | 80 CHESTNUT ST APT 3 | | | | NORWICH | CT | 06360 | USA | TRADE PAYABLE | | | | | $45.85 | |
| 43169 | | CALVIN GOH | 18929 BENTLEY PL | | | | ROWLAND HEIGH | CA | 91748 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 43170 | | CALVIN GRIGGS | 3783 75TH ST E | | | | INVER GROVE | MN | 55076 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 43171 | | CALVIN GROSS | 48279 HILLSIDE DR | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 43172 | | CALVIN HALL | 2626 E 112 ST | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 43173 | | CALVIN HAMSTRA | 11520 SW 105 TERRACE | | | | MIAMI | FL | 33176 | USA | TRADE PAYABLE | | | | | $43.83 | |
| 43174 | | CALVIN HUA | 1490 W LAMBERT RD | | | | LA HABRA | CA | 90631 | USA | TRADE PAYABLE | | | | | $16.72 | |
| 43175 | | CALVIN HUANG | 1735 CEDAR ST | | | | SANTA MONICA | CA | 90405 | USA | TRADE PAYABLE | | | | | $19.68 | |
| 43176 | | CALVIN JOHN D | 7364 MT BAKER HIGHWAY | | | | MAPLE FALLS | WA | 98266 | USA | TRADE PAYABLE | | | | | $74.57 | |
| 43177 | | CALVIN JORDAN | 6014 YOCUM ST | | | | PHILADELPHIA | PA | 19142 | USA | TRADE PAYABLE | | | | | $119.05 | |
| 43178 | | CALVIN JR | 316 ORANGE PLANK RD | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 43179 | | CALVIN KENDRALL | 750 S JEFF DAVIS | | | | NEW ORLEANS | LA | 70116 | USA | TRADE PAYABLE | | | | | $8.24 | |
| 43180 | | CALVIN L HUGHES | 1743 GODDARD LN | | | | HANOVER PARK | IL | 60133 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 43181 | | CALVIN LANE | 46 FIELD CREST LANE 2711 | | | | DOTHAN | AL | 36301 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 43182 | | CALVIN LOWE | 1936 GLENWOOD DOWNS DR | | | | DECATUR | GA | 30035 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 43183 | | CALVIN MARCUS | 2065 N HIGHLAND AVE | | | | CLEARWATER | FL | 33755 | USA | TRADE PAYABLE | | | | | $110.78 | |
| 43184 | | CALVIN MAYES | 1374 CANAL ST SW | | | | WASHINGTON | DC | 20024 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 43185 | | CALVIN MCCRARY | 1428 MARION PL | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $22.88 | |
| 43186 | | CALVIN MCMURREN | 8875CATTERGOOG ST | | | | PHILA | PA | 19124 | USA | TRADE PAYABLE | | | | | $24.81 | |
| 43187 | | CALVIN MORRISON | 8701 IMPERIAL AVE S | | | | COTTAGE GROVE | MN | 55016 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 43188 | | CALVIN NICHOLSON | 44 EASTON AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $14.49 | |
| 43189 | | CALVIN OHARA | 421 CARTERET RD | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $3.23 | |
| 43190 | | CALVIN OSWALD | 1938 KIMBERLEY RD | | | | KRONENWETTER | WI | 54455 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43191 | | CALVIN PAMELA | 752 N DIXON RD | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 43192 | | CALVIN PAPAS | 6647 KAWAIHAU RD | | | | KAPAA | HI | 96746 | USA | TRADE PAYABLE | | | | | $54.80 | |
| 43193 | | CALVIN PRIVOTT | 1003 W 5TH ST | | | | PLAINFIELD | NJ | 07063 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 43194 | | CALVIN SANDERS | 107 E MIRICLE WAY | | | | H SPG NAT PK | AR | 71913 | USA | TRADE PAYABLE | | | | | $60.20 | |
| 43195 | | CALVIN SCHOOLFIELD | 10297MARTINVILLE HWY | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43196 | | CALVIN SEAY | 4800 W 91 ST PL 9 | | | | OAK LAWN | IL | 60453 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 43197 | | CALVIN SETH | 608 CHRIS AVE | | | | ALTUS | OK | 73521 | USA | TRADE PAYABLE | | | | | $151.47 | |
| 43198 | | CALVIN SMITH | 1121 KENNETH AVE | | | | SHREVEPORT | LA | 71103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43199 | | CALVIN STEWART | 6795 SHOAL CREEK RD | | | | CLERMONT | GA | 30527 | USA | TRADE PAYABLE | | | | | $330.64 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43200 | | CALVIN STRICKLAND | 2717 BONDS AVE | | | | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 43201 | | CALVIN SULLIVAN | 530 RIDGEWOOD DR | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 43202 | | CALVIN VENABLE | 6021 67 AVE | | | | RIVERDALE | MD | 20737 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 43203 | | CALVIN WASHINGTON | 67 CONNOR RD | | | | CANDLER | NC | 28806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43204 | | CALVIN WYLES | 153 ASHDALE PL | | | | LOS ANGELES | CA | 90049 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 43205 | | CALVINO NICHOLAS J | 13 PIERCE AVE | | | | PLYMOUTH | MA | 02360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43206 | | CALVISHA YOUNG | 5144 NW 32ND AVE | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 43207 | | CALVT LINDA | 40429 W HERNDEZ | | | | PARREVILLE | LA | 70769 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 43208 | | CALVO ANDREW E | 11800 SW 18 ST APT 402 | | | | MIAMI | FL | 33175 | USA | TRADE PAYABLE | | | | | $11.56 | |
| 43209 | | CALVO BEVERLY | 349 SAN LUCAS ST | | | | MCFARLAND | CA | 93250 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 43210 | | CALVO GLORIA | | | | | | | | USA | TRADE PAYABLE | | | | | $9.60 | |
| 43211 | | CALVO JANET | 24 CHARLES ST | | | | LODI | NJ | 07644 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43212 | | CALVO KARINA | 224 AZCARATE | | | | EL PASO | TX | 79905 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 43213 | | CALVO KATHERINE | 9703 CEDAR LN | | | | BETHESDA | MD | 20814 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43214 | | CALVO VANESSA | RIO CULUMBIA | | | | JUAREZ MEXICO | XX | 79925 | | TRADE PAYABLE | | | | | $32.41 | |
| 43215 | | CALWELL LATOYA Y | 4022 ALUMER RD | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43216 | | CALYNDA M JOHNSON | 101 POLAR ST | | | | MASONTOWN | PA | 15461 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 43217 | | CALYNTA DUNN | 1513 NOVEMBER CIR | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 43218 | | CALYNTA DUNN | 1513 NOVEMBER CIR | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 43219 | | CALYNTA DUNNNY | 1513 NOVEMBER CIR | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 43220 | | CALYNTA DUNNY | 1513 NOVEMBER CIR | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $8.91 | |
| 43221 | | CALYTON LAKEILYA | 906 NE 3RD STREET APT 6 | | | | OCALA | FL | 34470 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 43222 | | CALZADA DANNY | 130 FICUS TREE DR | | | | N HIGHLANDS | CA | 95662 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 43223 | | CALZADA ELIAS | 1330 W 54 ST APT 127C | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 43224 | | CALZADA ISHEL | VEREDAS DE LAS PALMAS 149 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 43225 | | CALZADA KARLA | LA SERRANIA CE MARGARITA 59 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 43226 | | CALZADA PAMELA | 3009 ELM | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 43227 | | CALZADILLAS JOSE | 9643 BUTTERFIELD BLVD | | | | LAS CRUCES | NM | 88011 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 43228 | | CALZADO GERALDO M | 54 MITCHELL ST APT 2 | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 43229 | | CALZADO MAY | 2846 MAINE AVE | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 43230 | | CALZADO MI LORD SA DE CV | AV DE LA JUVENTUD 149-B | COL GUANAJUATITO | | | PURISIMA DEL RINCON | MEXICO | 36400 | | TRADE PAYABLE | | | | | $14,656.98 | |
| 43231 | | CAM CONNECTIONS INC | 3970 S PIPKIN ROAD | | | | LAKELAND | FL | 33811 | USA | TRADE PAYABLE | | | | | $39,808.00 | |
| 43232 | | CAM STOLTENBERG | 409 E BROADWAY | | | | NEEDLES | CA | 92363 | USA | TRADE PAYABLE | | | | | $21.62 | |
| 43233 | | CAMAC ANNA O | 13961 SW 280 TER | | | | HOMESTEAD | FL | 13033 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 43234 | | CAMACHO ALEJANDRO | 9012 CASA LYNDA LANE | | | | CHARLOTTE | NC | 28025 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 43235 | | CAMACHO ALEX | 2820 | | | | N LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $39.59 | |
| 43236 | | CAMACHO ALEXANDER | 507 N CANYON 3 | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $51.63 | |
| 43237 | | CAMACHO ANDREA | 216 E ST | | | | GRANGER | WA | 98932 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 43238 | | CAMACHO BRENDA | URB MONTE VISTA CALLE 3 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 43239 | | CAMACHO BRENDA | URB MONTE VISTA CALLE 3 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 43240 | | CAMACHO CARLOS | 7707 SAND ST | | | | FORT WORTH | TX | 21060 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 43241 | | CAMACHO CARMEN | BO SAN ISIDRO SEC VILLA TIRO P | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 43242 | | CAMACHO CARMEN | BO SAN ISIDRO SEC VILLA TIRO P | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43243 | | CAMACHO CARMENSITA | 820 A148 KENNEDY | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 43244 | | CAMACHO CATHERINE | APT 900 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43245 | | CAMACHO CECILIA D | 10408 N MITCHELL AVE APT A | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 43246 | | CAMACHO CHARYNEL | 521 LIAMS ST | | | | FAY | NC | 28301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43247 | | CAMACHO CHECKLEY | BOX 7730 | | | | CSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43248 | | CAMACHO CYNTHIA | COND VALLE DEL SOL APT 341 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43249 | | CAMACHO DARLENE | 14283 ASPEN CT | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 43250 | | CAMACHO DASHIRA | HC 04 57991 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43251 | | CAMACHO DELGADO JOSUE | RESID EMANUEL F ROSY EDI 10 AP | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $37.00 | |
| 43252 | | CAMACHO ELVIRA | 2525 E 16TH ST 407 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $37.37 | |
| 43253 | | CAMACHO EMILISE | C- ISALS CANARIA 147 | | | | QUEBRADILLA | PR | 00678 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43254 | | CAMACHO ERIC | URB VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $132.00 | |
| 43255 | | CAMACHO ERIK | 6948 SW 38TH CT | | | | MIRAMAR | FL | 13023 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 43256 | | CAMACHO ESTELLA | PO BOX320 | | | | WILDER | ID | 83676 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 43257 | | CAMACHO EVELYN | PO BOX 169 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 43258 | | CAMACHO EVELYN | PO BOX 169 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $110.50 | |
| 43259 | | CAMACHO GEOVANNI | XXXX | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43260 | | CAMACHO HENRY | 4970 PRESERVE BLVD | | | | SAINT CLOUD | FL | 34772 | USA | TRADE PAYABLE | | | | | $14.35 | |
| 43261 | | CAMACHO HILDA | EL TUQUE CASA 113 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43262 | | CAMACHO IRMA | 561 CASTLEMAN ST | | | | TULSA | OK | 74108 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 43263 | | CAMACHO IVELISSE | CALLE JARANDILLA 465 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43264 | | CAMACHO JACKELIN | COOP VIVIENDA JARDINES DE T A | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 43265 | | CAMACHO JEAN | 1440 SOUTH EAST WAY | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 43266 | | CAMACHO JESSENIA | HC 03 BOX 9646 | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43267 | | CAMACHO JESUS | 600 MINNATREE LN | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 43268 | | CAMACHO JOSUE | PO BOX 5000-315 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 43269 | | CAMACHO JOY | P O BOX 2494 KINGSHILL | | | | C STED | VI | 00851 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 43270 | | CAMACHO JUAN | CALLE 3 PARCELA GALICIA | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 43271 | | CAMACHO LILLIAM | PARQUE DE LOS MONACILLOAS | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43272 | | CAMACHO LILLIAM | PARQUE DE LOS MONACILLOSA | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43273 | | CAMACHO LILLIAM | PARQUE DE LOS MONACILLOSA | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43274 | | CAMACHO LUIS | 3509 W 66TH ST | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 43275 | | CAMACHO LUIS A | HC BOX 8022 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $26.02 | |
| 43276 | | CAMACHO MANUAEL | 1090 S GROVE ST | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 43277 | | CAMACHO MARIA | 1401 N SUNSET DR APT 9 | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $29.56 | |
| 43278 | | CAMACHO MARIA | 1401 N SUNSET DR APT 9 | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 43279 | | CAMACHO MARIA M | BO CEIBA SUR SEC CANALES KM 17 O CARR 189 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 43280 | | CAMACHO MARIELA | REP ESPER CALLES L9 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43281 | | CAMACHO MARISSA | 131 ARABIAN ST | | | | COALINGA | CA | 93210 | USA | TRADE PAYABLE | | | | | $23.23 | |
| 43282 | | CAMACHO MARIVELIS | URB ROSARIO 2 CALLE E 536 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43283 | | CAMACHO MARTA | HC 02 BOX 12355 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 43284 | | CAMACHO MARTHA | 4553 SAN RAFAEL | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 43285 | | CAMACHO MARY T | PO BOX 1393 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $13.24 | |
| 43286 | | CAMACHO MARYORIE | ALTURAS 2 CALLE 19 W3 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $1.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43287 | | CAMACHO MAURANDA L | 900 W PLEASANT AVE | | | | WALLINGFORD | CT | 06492 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 43288 | | CAMACHO MELANIE | 906 10TH ST | | | | IMPERIAL BEACH | CA | 91932 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 43289 | | CAMACHO MELISA | HC 2 BOX 9111 | | | | LAS MARIAS | PR | 00670 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 43290 | | CAMACHO MERCEDES | Q-40 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $54.10 | |
| 43291 | | CAMACHO MIGUEL A | CARR 754 KM 0 4 BARRIO | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43292 | | CAMACHO MILICSY | 42 NORTH MAIN ST | | | | LEOMINSTER | MA | 01453 | USA | TRADE PAYABLE | | | | | $122.00 | |
| 43293 | | CAMACHO MIRELLA | 633 WHITNEY BLVD | | | | BELVIDERE | IL | 61008 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 43294 | | CAMACHO MIRTA | CONDOMINIOS VILLAS DEL SENORIA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 43295 | | CAMACHO MOORE | 2910 E GENESEE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $100.55 | |
| 43296 | | CAMACHO NANCI | 33 MINER STREET | | | | PROVIDENCE | RI | 02905 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 43297 | | CAMACHO NANCY | LUIS VELEZ | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43298 | | CAMACHO NERIAM | URB VISTA REAL CALLE 3 C8 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $35.79 | |
| 43299 | | CAMACHO NERYS | LOS PUERTOS C15 CASA275 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 43300 | | CAMACHO NICOLE | 625 S CANOSA CT | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43301 | | CAMACHO NITSA | APART 7772 | | | | CIALES | PR | 00678 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43302 | | CAMACHO NYDIA | CALLE SALVADOR BRAU | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 43303 | | CAMACHO ORTILIO | PARC M CINTRON CALLE 7 320 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43304 | | CAMACHO PEDRO J | CALLE 2 B-5 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43305 | | CAMACHO RAFAEL | REPARTO ESPERANZA CALLE | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43306 | | CAMACHO ROBERTA R | 2457 BELT BUCKLEY DR | | | | HENDERSON | NV | 89002 | USA | TRADE PAYABLE | | | | | $22.09 | |
| 43307 | | CAMACHO ROSY | PO BOX 675 | | | | EL PASO | TX | 79853 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 43308 | | CAMACHO SASHA | 15 STOWELL STREET APT 3 | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 43309 | | CAMACHO SONIA | 1300 PORTALES DE SAN JUAN APT | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 43310 | | CAMACHO VALERIE | AVE WINSTON CHURCILL | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43311 | | CAMACHO VANESA | XXX | | | | BOQUERON | PR | 00622 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43312 | | CAMACHO WADALUPE | CALLE VENUS 111 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 43313 | | CAMACHO WHITNEY | 84 DENNIS HARPER RD | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $13.42 | |
| 43314 | | CAMACHO WHITNIE | 84 DENNIS HARPER ROAD | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $10.11 | |
| 43315 | | CAMACHO WHITNIE | 84 DENNIS HARPER ROAD | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43316 | | CAMACHO YADIRA | 6218 S 40TH PLACE | | | | PHOENIX | AZ | 85042 | USA | TRADE PAYABLE | | | | | $3.48 | |
| 43317 | | CAMACHO YOLIZ | MONT BLANC GARDEN DEF7 AP97 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43318 | | CAMACHO ZULMA | PO BOX5000 C-269 | | | | SAN GERMAN | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43319 | | CAMACHONAVA IVAN J | 2911 BROADWAY | | | | ROCKFORD | IL | 61108 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 43320 | | CAMAL HOAD | 700 BURNT MILLS AVE | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $201.11 | |
| 43321 | | CAMALIE MORIS | 7825 NW 5 CT APT3 | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 43322 | | CAMARA AMINATA | 35 E ALPINE ST | | | | NEWARK | NJ | 07114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43323 | | CAMARA DONNA | 4748 MASHER ST | | | | PHILA | PA | 19124 | USA | TRADE PAYABLE | | | | | $119.40 | |
| 43324 | | CAMARA GAMBOA | 2300 W 207TH ST | | | | CHICAGO HTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $57.73 | |
| 43325 | | CAMARA MARIA | 119 BURGESS AVE | | | | E PROVIDENCE | RI | 02914 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43326 | | CAMARA MICHAEL | KAILUA HI 96734-2186 | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 43327 | | CAMARA MONICA | 428 C INDANA ST | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $8.66 | |
| 43328 | | CAMARA PHILLIS | 456 CIRCLE DRIVE | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43329 | | CAMARARA LINDA | 1720 COTTMAN AVE | | | | PHILA | PA | 19111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43330 | | CAMARDA CHRISTINA | 615 E BIRDSONG | | | | LONGVIEW | TX | 75602 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 43331 | | CAMARDA DANIKA | 6839 MOUNT CARROLL | | | | DALTON GARDENS | ID | 83815 | USA | TRADE PAYABLE | | | | | $8.33 | |
| 43332 | | CAMARELI RAMONITA | PO BOX 203 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43333 | | CAMARENA AIDA | U23 CALLE GRANADA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 43334 | | CAMARENA ANATHONY L | 213 HWY FL 1 | | | | LUDLOW | KY | 41016 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 43335 | | CAMARENA DEBORAH | 27646 BALDWIN ST | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 43336 | | CAMARENA JAFFANE | 1511 S UNION | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 43337 | | CAMARENA SERENA | 5616 CORNERSTONE DR | | | | RIVERBANK | CA | 95367 | USA | TRADE PAYABLE | | | | | $69.96 | |
| 43338 | | CAMARENA TANIA | 13448 TRACY ST M | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $7.12 | |
| 43339 | | CAMARENA YEMI G | 11155 SW HALL BLVD APT 57 | | | | TIGARD | OR | 97223 | USA | TRADE PAYABLE | | | | | $26.97 | |
| 43340 | | CAMARENO MARIBEL | HC 4 BOX 5260 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 43341 | | CAMARENO YOLANDA | CALLE ALEJANDRINO PUEBLO | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 43342 | | CAMARGO ANA | 18289 BOHNERT AVE | | | | RIALTO | CA | 92377 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 43343 | | CAMARGO ARMANDO | PO BOX 721 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 43344 | | CAMARGO CHINE | 18745 PALLUWALLA | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 43345 | | CAMARGO DAIANNE | 27337 SW 121ST CT | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 43346 | | CAMARGO GABRIEL | 8520 PADDLEFOOT LN | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $11.59 | |
| 43347 | | CAMARGO JULIANA | 15225 PALM DRIVE SPC 45 | | | | DESERT HOT SPRIN | CA | 92240 | USA | TRADE PAYABLE | | | | | $32.60 | |
| 43348 | | CAMARGO MAGALY | 7284 N W 25 STREET | | | | MIAMI | FL | 33122 | USA | TRADE PAYABLE | | | | | $20.54 | |
| 43349 | | CAMARGO MAGALY | 7284 N W 25 STREET | | | | MIAMI | FL | 33122 | USA | TRADE PAYABLE | | | | | $96.31 | |
| 43350 | | CAMARGO MARIA | PO BOX 887 | | | | HATCH | NM | 87937 | USA | TRADE PAYABLE | | | | | $17.53 | |
| 43351 | | CAMARGO MELISSA | 8030 E LAKESIDE PARKWAY APT 22 | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 43352 | | CAMARGOFERRER JUAN | 1453 DUTTON AVE | | | | SANTA ROSA | CA | 95407 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 43353 | | CAMARILLO ANGELICA V | 3401 W EXPOSITION AVE | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 43354 | | CAMARILLO CARLOS | 19007 BILBROOK LN | | | | DALLAS | TX | 75287 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 43355 | | CAMARILLO DIANA | 3751 S DOGWOOD RD | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $11.14 | |
| 43356 | | CAMARILLO MARIA | 7011 ILEX ST | | | | HOUSTON | TX | 77087 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 43357 | | CAMARILLO MELISSA | 1803 N VAGEDES AVE | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $54.59 | |
| 43358 | | CAMARILLO REBECCA | 533 E CLOUD ST | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 43359 | | CAMARON L BROOKS | 1983 PEPPERS FERRY RD | | | | CHRISTIANSBURG | VA | 24073 | USA | TRADE PAYABLE | | | | | $30.61 | |
| 43360 | | CAMASO JHOEL | 87291 HOLOPONO STREET | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43361 | | CAMASURA EMILY | 11615 N 42ND DR | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 43362 | | CAMAVAYE AVINGTON | 620 N SUNSET | | | | ROCKFORD | IL | 61101 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 43363 | | CAMBALIK BUNNY | 2622 PICKERD RD | | | | MERIDIAN | MS | 39301 | USA | TRADE PAYABLE | | | | | $45.32 | |
| 43364 | | CAMBAR KARLA | 22NW 32 PLACE | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43365 | | CAMBEHERS MARY | 275 LINE | | | | MOUNDSVILLE | WV | 24001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43366 | | CAMBELL ANDREA | 1481 N PEACH  124 | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 43367 | | CAMBELL ARACELI | 5960 CHERRY GLEN ROAD | | | | VACAVILLE | CA | 95688 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 43368 | | CAMBELL ASHLEY D | 1639 SHADY LANE RD | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 43369 | | CAMBELL AVA | 100 LAKE WELLSLEY DR | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 43370 | | CAMBELL CHRISTOPHER E JR | 521 BECKMAN AVE | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 43371 | | CAMBELL JENNIFER | 14805 LONDON LANE | | | | BOWIE | MD | 20715 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 43372 | | CAMBELL JESSYKE | 2010 NORTH 34TH | | | | SAINT JOSEPH | MO | 64506 | USA | TRADE PAYABLE | | | | | $35.22 | |
| 43373 | | CAMBELL LINDA G | 1013 ALAMO RD | | | | CALVERT CITY | KY | 42029 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 43374 | | CAMBELL MILDRED | 25115 NE EXPRESS WAY NE | | | | ATLANTA | GA | 30345 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43375 | | CAMBELL NORA | 8306 N ORLEANS AVE | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $354.05 | |
| 43376 | | CAMBELL SHANTA | 2517 FORSTIGHT ST | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43377 | | CAMBELL TAMMIE | 91169A HIGHWAY 198 | | | | BEAUMONT | MS | 39423 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43378 | | CAMBELL TWILE | ENTER | | | | ENTER | WV | 25401 | USA | TRADE PAYABLE | | | | | $13.30 | |
| 43379 | | CAMBELL WANDA | 2644 LINCOLNPARK DR | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43380 | | CAMBELL WILL | PO BOX 4192 | | | | P8 | MO | 63901 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 43381 | | CAMBELLWHITE MELLISSADAN | 4303 US 401 S | | | | LILLINGTON | NC | 27546 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 43382 | | CAMBLE MYRA | 214 DANILE CHAPLE RD | | | | EVEA | AL | 35621 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 43383 | | CAMBOURIS KATHLEEN | 115 CAPTAINS CT | | | | DURHAM | NC | 27712 | USA | TRADE PAYABLE | | | | | $3.57 | |
| 43384 | | CAMBPELL STACIE | 1824 18TH AVE | | | | KINGSBURG | CA | 93631 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 43385 | | CAMBRA JESSE J | 86333 HALONA RD | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $12.45 | |
| 43386 | | CAMBRE CATHERINE | 379A MONARCH DR | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43387 | | CAMBRIA SUITES COLUMBUS | 9100 LYRA DR | | | | COLUMBUS | OH | 43240 | USA | TRADE PAYABLE | | | | | $825.42 | |
| 43388 | | CAMBRIDGE POLICE DEPARTMENT | 125 SIXTH ST | | | | CAMBRIDGE | MA | 02142 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 43389 | | CAMDEN DEBRA | 6250 OGLESBY RD | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 43390 | | CAMCO MANUFACTURING INC | PO BOX 60266 | | | | CHARLOTTE | NC | 28260 | USA | TRADE PAYABLE | | | | | $29,707.36 | |
| 43391 | | CAMDEN BESS | 259 CHATTOOGA LAKE | | | | MT REST | SC | 29664 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 43392 | | CAMDEN NEWS PUBLISHING CO | P O BOX 798 | | | | CAMDEN | AR | 71701 | USA | TRADE PAYABLE | | | | | $1,525.04 | |
| 43393 | | CAMDEN PAMELA | 340 CLAN ALPINE WAY | | | | GLASGOW | VA | 24555 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43394 | | CAMDEN WYOMING LITTLE LEAGUE | 87 REMUS LANE | | | | CAMDEN | DE | 19934 | USA | TRADE PAYABLE | | | | | $650.00 | |
| 43395 | | CAME SARAH | PO BOX 603 | | | | LEBANON | VA | 24266 | USA | TRADE PAYABLE | | | | | $240.81 | |
| 43396 | | CAMEILLE L BROOKES | 2150 N  NICCORD RD | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43397 | | CAMEL ADAM | 1121 HOLLIER RD | | | | BREAUX BRIDGE | LA | 70517 | USA | TRADE PAYABLE | | | | | $440.73 | |
| 43398 | | CAMEL NATASH | 8107 SHADOW OAK DR | | | | N  CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 43399 | | CAMEL SIMMS WILLIEMAE | 110 ADVENTIST LN | | | | HAWTHORNE | FL | 32640 | USA | TRADE PAYABLE | | | | | $8.15 | |
| 43400 | | CAMELA GUERRERO | 2230 ADDISON AVE | | | | EAST FALO ALTO | CA | 94303 | USA | TRADE PAYABLE | | | | | $128.93 | |
| 43401 | | CAMELA YOUNG | 6718 CHERI LYNNE | | | | CLAYTON | OH | 45415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43402 | | CAMELIA BYERS | PLEASE ENTER YOUR STREET ADDRESS | | | | BESSEMER CITY | NC | 28016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43403 | | CAMELIA CAMACHO | 922 LEHMAN STREET | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 43404 | | CAMELIA JACKSON | 4709 DOLOMITE DR | | | | AUTRYVILLE | NC | 28318 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 43405 | | CAMELIA RILEY | 4000 W 73RD PL | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $307.01 | |
| 43406 | | CAMELLIA FEARS | 18777 E 39TH ST | | | | INDIEPENDENCE | MO | 64057 | USA | TRADE PAYABLE | | | | | $109.68 | |
| 43407 | | CAMELLIA JONES | 5024 KINGS AVE | | | | PHILA | PA | 19143 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 43408 | | CAMELO JESSICANN | 2376 SHALL CIR | | | | WEST PALM BEACH | FL | 33417 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 43409 | | CAMELSIMMS WILLIEMAE | 110 ADVENTIST LN | | | | HAWTHORNE | FL | 32640 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 43410 | | CAMEO ROSS | 45 HICKORY HOLLOW PL | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 43411 | | CAMERA DALLEYGREEN | 209 PROSPECT ST APT 311 | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 43412 | | CAMERINA DUENEZ | TIJUANA | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $13.60 | |
| 43413 | | CAMERO MARIA | 2711 HARTLEY PKWY | | | | SAN JACINTO | CA | 92582 | USA | TRADE PAYABLE | | | | | $29.58 | |
| 43414 | | CAMERON AMANDA N | 318 GRIMES STREET | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43415 | | CAMERON AMBER | 1414 HUDSON DR | | | | RESACA | GA | 30735 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 43416 | | CAMERON ANDREA | 5066 S PIEPER BOBD | | | | KERNS | UT | 84118 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 43417 | | CAMERON ANNE | 3351 ALLANDALE DR | | | | HOLIDAY | FL | 34690 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 43418 | | CAMERON BESS | 600 7TH ST | | | | WAYCROSS | GA | 31501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43419 | | CAMERON CARROLL | 1940 US HIGHWAY 70  SE | | | | HICKORY | NC | 28602 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 43420 | | CAMERON CARTWRIGHT | PO BOX 406 | | | | PHILO | OH | 43771 | USA | TRADE PAYABLE | | | | | $117.78 | |
| 43421 | | CAMERON CARTWRIGHT | PO BOX 406 | | | | PHILO | OH | 43771 | USA | TRADE PAYABLE | | | | | $26.78 | |
| 43422 | | CAMERON CAULEY | 423 FERDINAND DRIVE | | | | PGH | PA | 15137 | USA | TRADE PAYABLE | | | | | $43.51 | |
| 43423 | | CAMERON CHINETT | 613 LAKESHORE DR | | | | HILLSBOROUGH | NC | 27278 | USA | TRADE PAYABLE | | | | | $15.49 | |
| 43424 | | CAMERON CHRISTOPHER | 546 LAIL RD | | | | CHICKAMAUGA | GA | 30707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43425 | | CAMERON CRYSTAL | 220 MAULDIN ST | | | | WILLIAMSTON | SC | 29697 | USA | TRADE PAYABLE | | | | | $11.90 | |
| 43426 | | CAMERON DAVID E | 22703 COPPER HILL DR | | | | SAUGUS | CA | 91350 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 43427 | | CAMERON DONNA | 412 E 4TH | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 43428 | | CAMERON DOROTHY | 2504 ALPINE RD | | | | BENNETTSVILLE | SC | 29512 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 43429 | | CAMERON DOSS | 4200 S PENN AVE | | | | LANSING | MI | 48910 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 43430 | | CAMERON EDEY | 1826 THIBODO RD  107 | | | | VISTA | CA | 92081 | USA | TRADE PAYABLE | | | | | $185.03 | |
| 43431 | | CAMERON ERCINK | 2520 ARROWHEAD RD S | | | | FARGO | ND | 58103 | USA | TRADE PAYABLE | | | | | $6.88 | |
| 43432 | | CAMERON HAM | 530 E BOONE ST | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $27.80 | |
| 43433 | | CAMERON HAMILTON | ADDRESS | | | | CITY | PA | 17268 | USA | TRADE PAYABLE | | | | | $26.09 | |
| 43434 | | CAMERON HARTER | 1559 SCENIC LP | | | | FAIRBANKS | AK | 99709 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 43435 | | CAMERON HERALD | P O BOX 1230 | | | | CAMERON | TX | 76520 | USA | TRADE PAYABLE | | | | | $2,371.60 | |
| 43436 | | CAMERON JAMI N | 10 E ELLIOTT ST | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $28.50 | |
| 43437 | | CAMERON JASON | 2961 ROHSBURD RD | | | | BENTON | PA | 17814 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 43438 | | CAMERON JEAN | 914 N 7TH ST | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43439 | | CAMERON JENNIFER | 61 LITLE DRIVE | | | | CHICKAMAUGA | GA | 30707 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 43440 | | CAMERON JERARDO | SANTA ELENA CALLE C APT 701 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $6.64 | |
| 43441 | | CAMERON JOHNSON | 4900 S FIGUEROA 416 | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 43442 | | CAMERON JONES | 3133 ST CHARLES | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 43443 | | CAMERON KOLB | 3610 FOX CHASE RD | | | | NEW BERN | NC | 28562 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 43444 | | CAMERON KUEHNE | 2626 W LOS FLORES CT | | | | MERIDIAN | ID | 83646 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 43445 | | CAMERON LAROSSA | 11350 NEW ORLEANS AVE | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43446 | | CAMERON LINDA | 3070 EL PORVENIR WAY | | | | SAN DIEGO | CA | 92173 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 43447 | | CAMERON LUIS E | ARECIBO | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $20.40 | |
| 43448 | | CAMERON MARCIE | 6413 123RD AVE SE TRLR2 | | | | SNOHOMISH | WA | 98290 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43449 | | CAMERON MARIAH | 100 SUSAN DRIVE | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43450 | | CAMERON MARY | 6143 EDSALL RD C | | | | ALEXANDRIA | VA | 22302 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 43451 | | CAMERON MCCALLA | 2506 CLARA AVE | | | | FORT WAYNE | IN | 46805 | USA | TRADE PAYABLE | | | | | $4.46 | |
| 43452 | | CAMERON MCCURRY | 26015 RIDGE MANOR DR | | | | DAMASCUS | MD | 20872 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 43453 | | CAMERON MEMCO | 1925 AVENIDA DEL MEXICO 253 | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 43454 | | CAMERON MILDRED | URB MONACO 3 C-MONTE CARLO 241 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43455 | | CAMERON MORRIS | 2019 N 87TH ST | | | | KANSAS CITY | KS | 66109 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 43456 | | CAMERON MUNRAI | 430 MADRONA 1 | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 43457 | | CAMERON NEILL | 3421 W DUNLAP AVE | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $19.01 | |
| 43458 | | CAMERON NEWSPAPERS | PO BOX 498  403 EAST EVERGREEN | | | | CAMERON | MO | 64429 | USA | TRADE PAYABLE | | | | | $3,667.97 | |
| 43459 | | CAMERON NICHOLS | 705 CONCORD CIRCLE | | | | INDEP | MO | 64056 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 43460 | | CAMERON NICOLE | 5327 W LEON TERRACE | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 43461 | | CAMERON NICOLE V | 2131 S POLLARD ST | | | | ARLINGTON | VA | 22204 | USA | TRADE PAYABLE | | | | | $56.32 | |
| 43462 | | CAMERON NICOLLE | 1428 OUTER CT | | | | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | | | | | $5.00 | |

Pg 837 of 4636

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43463 | | CAMERON OSBORNE | 1616 WEST 6TH ST | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $83.55 | |
| 43464 | | CAMERON PEAVY | 924 FLORIDA AVE | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $29.62 | |
| 43465 | | CAMERON S MICHEL | 88 RIDGELAWN RD | | | | REISTERSTOWN | MD | 21136 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 43466 | | CAMERON SEAN | 1381 WORTON BLVD | | | | MAYFIELD HTS | OH | 44124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43467 | | CAMERON SHANTELL | 1008 BUNDY AVE | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43468 | | CAMERON SHEARON | 4316 GALAX DR | | | | RALEIGH | NC | 27612 | USA | TRADE PAYABLE | | | | | $2,099.99 | |
| 43469 | | CAMERON SHIRLEY | 16 BALFOUR ST | | | | DORCHESTER | MA | 02125 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 43470 | | CAMERON TABATHA | 1770 S 18TH ST | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $16.10 | |
| 43471 | | CAMERON TATE | 3640 BECKLEY ST | | | | GAHANNA | OH | 43230 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43472 | | CAMERON TAYLOR | 820 ROSEWOOD DR | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43473 | | CAMERON THOMAS | 6171 CLARIDGE DR | | | | RIVERSIDE | CA | 92506 | USA | TRADE PAYABLE | | | | | $422.47 | |
| 43474 | | CAMERON TIFFANY | XXXX | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43475 | | CAMERON TRACY | 6332 COVINGTON VILLAS DR | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 43476 | | CAMERON VERNA | XXXXXXX | | | | CLEWISTON | FL | 33440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43477 | | CAMERON VERONICA | 7122 WINDSONG WAY | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $18.07 | |
| 43478 | | CAMERONE ROBINSON | 5505 COURT Q | | | | ENSLEY | AL | 35208 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 43479 | | CAMERONO ALICIA | CALLE 14 C41 BELLO MONTE | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 43480 | | CAMETRESS HARRIS | 7700 KIPLING ST APT D | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 43481 | | CAMETRIA MAYFIELD | 722 S HANCOCK ST204 | | | | LOUISVILLE | KY | 40203 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 43482 | | CAMI BROWN | 2614 FARWELL RD | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $11.72 | |
| 43483 | | CAMI CANO | HWY 30 TSOSIE ST | | | | SANTA CLARA | NM | 87594 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 43484 | | CAMI ENKE | 109 PRIMROSE LANE | | | | CANNON FALLS | MN | 55009 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 43485 | | CAMI WOODS | 67 SALLIOTTE RD | | | | ECORSE | MI | | USA | TRADE PAYABLE | | | | | $29.70 | |
| 43486 | | CAMIE LATRECE | 3975 N NELLIS BLVD APT 2040 | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $9.44 | |
| 43487 | | CAMIE PERCIVAL | 8 LILLIAN DR | | | | ASHBURNHAM | MA | 01430 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 43488 | | CAMIE WHEELER | 201 S CIRCLE | | | | DERBY | KS | 67037 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 43489 | | CAMIELLE LIBBY | 618 LITTLE CROFT RD | | | | PHILADELPHIA | PA | 19082 | USA | TRADE PAYABLE | | | | | $64.70 | |
| 43490 | | CAMIESSA STUART | 23387 TIMLOCK AVE | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 43491 | | CAMILE GAMINO | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 43492 | | CAMILE RICHARD | 407 GILLCREST AVE | | | | VALLEJO | CA | 94591 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 43493 | | CAMILETA R LEWIS | 533 BARRON SPOT | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 43494 | | CAMILIA BREWER | 57 S TORRENCE STREET | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 43495 | | CAMILIA RAMON | PO BOX 1006 | | | | TUCSON | AZ | 85702 | USA | TRADE PAYABLE | | | | | $14.14 | |
| 43496 | | CAMILLA ANN KRUITBOSCH | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 43497 | | CAMILLA AUSMUSGAMBLE | 513 SMITH AVE | | | | RICHLAND | WA | 99352 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 43498 | | CAMILLA BUTLER | 10009 RUSHING RD APT 42 | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43499 | | CAMILLA BUTLER | 10009 RUSHING RD APT 42 | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 43500 | | CAMILLA CONERLY | 14222 WUNDERLICH DR 1106 | | | | HOUSTON | TX | 77069 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 43501 | | CAMILLA EAVEY | 625 BRIDGE ST | | | | LYONS | MI | 48851 | USA | TRADE PAYABLE | | | | | $1,126.99 | |
| | | CAMILLA FRANCES PRINTS | 27 OLD GLOUCESTER STREET | | | | LONDON | UNITED KINGDOM | | | TRADE PAYABLE | | | | | $8,275.00 | |
| 43502 | | | | | | | | | | | | | | | | | |
| 43503 | | CAMILLA GAMBLE | 513 SMITH AVE | | | | RICHLAND | WA | 99352 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 43504 | | CAMILLA RAMSEY | 1223 KINGS TREE DR | | | | BOWIE | MD | 20721 | USA | TRADE PAYABLE | | | | | $7.87 | |
| 43505 | | CAMILLE APPLEWHITE | 150 E NORTH ST | | | | BUFFALO | NY | 14203 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 43506 | | CAMILLE BALLENTINE | 2430 LINWOOD AVE | | | | NIAGARA FALLS | NY | 14305 | USA | TRADE PAYABLE | | | | | $34.41 | |
| 43507 | | CAMILLE BELL | 1084 PENNDYLVINIA | | | | ST LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $16.55 | |
| 43508 | | CAMILLE BENNETT | 305 HILLSIDE ROAD | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $15.75 | |
| 43509 | | CAMILLE BOZARTH | 804 S HOME | | | | INDEPENDENCE | MO | 64053 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 43510 | | CAMILLE BROWN | 519 RIDGE RD | | | | SHENANDOAH JCT | WV | 25442 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 43511 | | CAMILLE BURGESS | 5226 BLAINE ST NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 43512 | | CAMILLE CARDOSA | HC 71 BOX 2429 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43513 | | CAMILLE CARLISLE | 4 PHEASANTWOOD DR | | | | BELLEVILLE | IL | 62226 | USA | TRADE PAYABLE | | | | | $12.03 | |
| 43514 | | CAMILLE DRINKER | 4006 S 158TH ST APT E | | | | SEATTLE | WA | 98188 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 43515 | | CAMILLE GADIARE | 38 BIRMINGHAM DR | | | | DEEPWATER | NJ | 08023 | USA | TRADE PAYABLE | | | | | $296.06 | |
| 43516 | | CAMILLE GUADALUPE | 200 SIERRA ALTA BOX 16 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 43517 | | CAMILLE HAMPTON DEREGO | P O BOX 2325 | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $79.79 | |
| 43518 | | CAMILLE L BARRETT | 10548 BAY HILLS CIR | | | | THONOTOSASSA | FL | 33592 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 43519 | | CAMILLE L PARADIS | 8542 E MONTE AVE | | | | MESA | AZ | 85209 | USA | TRADE PAYABLE | | | | | $23.34 | |
| 43520 | | CAMILLE LEWIS | 205 PRAIRIE DR APT D | | | | ELXTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 43521 | | CAMILLE MAYFIELD | 9730 BEAR ROAD APT3720 | | | | SHREVEPORT | LA | 71118 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 43522 | | CAMILLE MERRION | 479 LASALLE ST | | | | BERWICK | PA | 18603 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 43523 | | CAMILLE OLARGE | 5 COLUMBIA CRT NW | | | | LAWRENCE | IN | 52804 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 43524 | | CAMILLE PLEASURE | 19060 NW 27 AVE | | | | MIA | FL | 33056 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 43525 | | CAMILLE RODRIGUEZ | 153 INTERVALE ST | | | | DORCHESTER | MA | 02121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43526 | | CAMILLE ROSA | PO BOX 161 | | | | PALMER | PR | 00721 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 43527 | | CAMILLE ROYAL | 25118 SHERWOOD CIRCLE | | | | SOUTHFIELD | MI | 48075 | USA | TRADE PAYABLE | | | | | $10.87 | |
| 43528 | | CAMILLE RUSSAW | 6157 ANNE DR | | | | WEST BLOOMFIELD | MI | 48322 | USA | TRADE PAYABLE | | | | | $7.23 | |
| 43529 | | CAMILLE SCHROEDER | W244N4470 SWAN RD | | | | PEWAUKEE | WI | 53072 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 43530 | | CAMILLE VIGIL | RR 42 | | | | SANTA FE | NM | 87506 | USA | TRADE PAYABLE | | | | | $59.59 | |
| 43531 | | CAMILLE W WATSON | 85 NAUTICAL ROAD | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43532 | | CAMILLERI VINCENT | 5509 MORGAN MILL RD | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 43533 | | CAMILLI SHELLY | 1792 EOLINE AVE | | | | MCKINLEYVILLE | CA | 95519 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 43534 | | CAMILLI SIERRA | 1020 HODGSON STREET | | | | EUREKA | CA | 95501 | USA | TRADE PAYABLE | | | | | $38.54 | |
| 43535 | | CAMILLIA JOHNSON | 810 E ENTERPRISE ST | | | | SPRINGFIELD | IL | 62702 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 43536 | | CAMILLIA RODRIGUEZ | 173 SLATER ST | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $23.71 | |
| 43537 | | CAMILLIE CAMILLIE H | LOS ARTESANOS | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 43538 | | CAMILLION SIMMS | 2691 ROSINDALE RD | | | | CLARKTON | NC | 28433 | USA | TRADE PAYABLE | | | | | $8.01 | |
| 43539 | | CAMILLU SIERRA | 1080 HODSON STREET | | | | EUREKA | CA | 95501 | USA | TRADE PAYABLE | | | | | $71.23 | |
| 43540 | | CAMILLO ANGELICA | 4006 WATERFORD EAST | | | | TARPON SPRGS | FL | 34688 | USA | TRADE PAYABLE | | | | | $69.92 | |
| 43541 | | CAMILLO ESPINOZA | PO BOX 1035 | | | | NICE | CA | 95464 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 43542 | | CAMILLUS UGWU | | | | | | | | | | TRADE PAYABLE | | | | | $84.86 | |
| 43543 | | CAMILLYA LEWIS | 1235 OREGON ST | | | | GREEN BAY | WI | 54303 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 43544 | | CAMILO | ALTURAS DE CAMPO RICO | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $289.64 | |
| 43545 | | CAMILO BELQUIS | CALLE 236 HP 5 | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $6.85 | |
| 43546 | | CAMILO DE LA CUEVA | 30097 TROIS VALLEY ST | | | | MURRIETA | CA | 92563 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 43547 | | CAMILO ESPINOZA | PO BOX 1035 | | | | NICE | CA | 95464 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 43548 | | CAMILO GONZALEZ ELIZABETH | CARRE 845 KILO 4 9 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $82.80 | |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 43549 | | CAMILO RAMON | BOX 118 | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | $25.00 |
| 43550 | | CAMILO TARANGO | 871 NORHT 2ND | RATON | NM | 87740 | USA | TRADE PAYABLE | $0.57 |
| 43551 | | CAMIN GUADALUPE | 1-17 APT166 RESMANUEL A PEREZ | SANJUAN | PR | 00923 | USA | TRADE PAYABLE | $10.00 |
| 43552 | | CAMINERO JUSTO | 12282 NW 8 TERRACE | MIAMI | FL | 33182 | USA | TRADE PAYABLE | $203.28 |
| 43553 | | CAMINERO LINEIRY | 48 PARK ST | PHILDELPHIA | PA | 19114 | USA | TRADE PAYABLE | $35.00 |
| 43554 | | CAMINO MICHAEL | 1006 SWEET CHERRY CT | WILMINGTON | DE | 19809 | USA | TRADE PAYABLE | $89.98 |
| 43555 | | CAMINOVA CORPORATION | 15325 34TH DR SE | MILL CREEK | WA | 98012 | USA | TRADE PAYABLE | $8,631.00 |
| 43556 | | CAMIO MCGEE | 2801 LINCOLNWOOD DR | RACINE | WI | 53403 | USA | TRADE PAYABLE | $8.82 |
| 43557 | | CAMISSA HICKS | 6070 AINSWORTH STREET | BARTLETT | TN | 38134 | USA | TRADE PAYABLE | $13.57 |
| 43558 | | CAMITA MADDY | 46 CARROLL | BRENTWOOD | NY | 11717 | USA | TRADE PAYABLE | $214.59 |
| 43559 | | CAMLIN KAREN K | 3545WHIPPOORWILL RD | EFFINGHAM | SC | 29541 | USA | TRADE PAYABLE | $5.00 |
| 43560 | | CAMMACK RICHARD | 34 UNDERHILL RD | ORINDA | CA | 94563 | USA | TRADE PAYABLE | $15.00 |
| 43561 | | CAMMAL OGLETREE | 3307 ELMHURST ST | OSTROIT | MI | 48219 | USA | TRADE PAYABLE | $23.31 |
| 43562 | | CAMMARATA THERESA | 401 BOSLEY AVE | TOWSON | MD | 21204 | USA | PENDING LITIGATION | UNDETERMINED |
| 43563 | | CAMMIE CURRY | 181 NE 67TH ST | MIAMI | FL | 33162 | USA | TRADE PAYABLE | $19.30 |
| 43564 | | CAMMIE GRIEVES | 153 MAPLEBROOK ST | GRAND RAPIDS | MI | 49505 | USA | TRADE PAYABLE | $9.70 |
| 43565 | | CAMMIE MILLER | 180 POSSUM TROT RD | BLACKSBURG | SC | 29702 | USA | TRADE PAYABLE | $4.65 |
| 43566 | | CAMMIE SPAULDING | PLEASE ENTER ADDRESS | CITY | ME | 04927 | USA | TRADE PAYABLE | $2.09 |
| 43567 | | CAMMILLE ZAINO | 12905 BRYNWOOD WAY NONE | NAPLES | FL | 34105 | USA | TRADE PAYABLE | $131.10 |
| 43568 | | CAMMO SMALL ENGINES | 4445 JEFFERSON AVENUE | CLARKSDALE | MS | 38614 | USA | TRADE PAYABLE | $48.80 |
| 43569 | | CAMMON LAMECCA | 219 WEST ELM STREET | COLUMBUS | OH | 44240 | USA | TRADE PAYABLE | $5.00 |
| 43570 | | CAMMY ANDERSON | 47618 RIVERVIEW ST | OAKRIDGE | OR | 97463 | USA | TRADE PAYABLE | $349.99 |
| 43571 | | CAMMY BROWN | 5238 EMBASSY PLACE | DAYTON | OH | 45414 | USA | TRADE PAYABLE | $8.24 |
| 43572 | | CAMMY MCKENNA | 226 BALDWIN AVE | FRAMINGHAM | MA | 01701 | USA | TRADE PAYABLE | $50.40 |
| 43573 | | CAMO JOHN B | 56 PATERSON ST | NEW BRUNSWICK | NJ | 08903 | USA | PENDING LITIGATION | UNDETERMINED |
| 43574 | | CAMOMO CURT | 10047 CRISP CLOVER ST | LAS VEGAS | NV | 89183 | USA | TRADE PAYABLE | $10.81 |
| 43575 | | CAMONA ELLISON | 3820 ALDER ST APT REAR | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | $4.65 |
| 43576 | | CAMOZZI JEFF | 800 STETSON ST | MOSS BEACH | CA | 94038 | USA | TRADE PAYABLE | $15.00 |
| 43577 | | CAMP ANGELA | HOMELESS | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | $40.71 |
| 43578 | | CAMP ASHLEY | 312 GLENWOOD WAY | STOCKBRIDGE | GA | 30297 | USA | TRADE PAYABLE | $5.46 |
| 43579 | | CAMP ASHLEY | 312 GLENWOOD WAY | STOCKBRIDGE | GA | 30297 | USA | TRADE PAYABLE | $2.25 |
| 43580 | | CAMP BRITNEY | 318 CAMPBELL AVE | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | $5.00 |
| 43581 | | CAMP CHARLES B | 303 SOUTH YADKIN AVENUE | SPENCER | NC | 28159 | USA | TRADE PAYABLE | $23.00 |
| 43582 | | CAMP CHRISTINE | 300 CLOVERDALE AVE | VILLAS | NJ | 08251 | USA | TRADE PAYABLE | $39.76 |
| 43583 | | CAMP COLLEEN | 15 OAKLAND AVE | NEWFIELD | NJ | 08344 | USA | TRADE PAYABLE | $4.97 |
| 43584 | | CAMP DESTINY | 5700 SUMMERTREE DR | N LITTLE ROCK | AR | 72114 | USA | TRADE PAYABLE | $55.25 |
| 43585 | | CAMP JARIYA | 3826 STATE RD 60E | BARTOW | FL | 33830 | USA | TRADE PAYABLE | $5.00 |
| 43586 | | CAMP JENNIFER | 707 N WALNUT ST | BALTIMORE | OH | 43105 | USA | TRADE PAYABLE | $0.79 |
| 43587 | | CAMP KAYLA | 1116 PARK CT | ST CHARLES | MO | 63303 | USA | TRADE PAYABLE | $53.00 |
| 43588 | | CAMP LAURA | 3453 WESTBURY RD | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | $5.21 |
| 43589 | | CAMP PATRICIA | 8920 E OLIVE LANE SOUTH | CHANDLER | AZ | 85248 | USA | TRADE PAYABLE | $4.65 |
| 43590 | | CAMP SHELLY | 12359 SNOWY EGRET AVE | WEEKI WACHEE | FL | 34614 | USA | TRADE PAYABLE | $92.97 |
| 43591 | | CAMP TAMMY | 607 HAGAN DR | BREMEN | GA | 30110 | USA | TRADE PAYABLE | $95.00 |
| 43592 | | CAMP VANESSA | 5953 MEERES RD | FORT BELOVIR | VA | 22060 | USA | TRADE PAYABLE | $1.68 |
| 43593 | | CAMPA ISABEL | 14141 SW 40 TER | MIAMI | FL | 33175 | USA | TRADE PAYABLE | $8.26 |
| 43594 | | CAMPA MARIA E | 21886 BLASSOM HILL TERR APR102 | ASHBURN | VA | 20147 | USA | TRADE PAYABLE | $5.00 |
| 43595 | | CAMPA VALENTINA | | | | | USA | TRADE PAYABLE | $1.08 |
| 43596 | | CAMPAGNA BENJAMIN | 1420 KEMP BRIDGE LANE | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | $4.00 |
| 43597 | | CAMPAGNA FALANNA | 4815 WESTGROVE DR | ADDISON | TX | 75001 | USA | TRADE PAYABLE | $9.61 |
| 43598 | | CAMPAGNE CELESTE | 1590 13TH STREET SW | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | $14.65 |
| 43599 | | CAMPANILE MICHAELINE | 338D HERITAGE VILLAGE | SOUTHBURY | CT | 06488 | USA | TRADE PAYABLE | $19.99 |
| 43600 | | CAMPBEL JEREMY | 14 ROYAL STAPTC | REEDSVILLE | PA | 17084 | USA | TRADE PAYABLE | $14.70 |
| 43601 | | CAMPBELL AARON A | 1219 MONARCH COURT | JACKSONVILLE | NC | 28543 | USA | TRADE PAYABLE | $11.08 |
| 43602 | | CAMPBELL ADA | ADD | PHOENIX | AZ | 85027 | USA | TRADE PAYABLE | $15.02 |
| 43603 | | CAMPBELL ALEX | PSC BOX 8004 3FUL | CHERRY POINT | NC | 28533 | USA | TRADE PAYABLE | $40.01 |
| 43604 | | CAMPBELL ALICE | 12616 DEER TRAIL LANE | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | $7.30 |
| 43605 | | CAMPBELL ALVIN | | | | | | TRADE PAYABLE | $20.00 |
| 43606 | | CAMPBELL ALYVION | 1227 WEST MULLEN | WATERLOO | IA | 50703 | USA | TRADE PAYABLE | $9.65 |
| 43607 | | CAMPBELL AMANDA | 512 APT C STRATFORD RD | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | $8.00 |
| 43608 | | CAMPBELL AMANDA | 512 APT C STRATFORD RD | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | $10.00 |
| 43609 | | CAMPBELL AMBER | 4897 BELLMEADOW | MENTOR | OH | 44060 | USA | TRADE PAYABLE | $1.00 |
| 43610 | | CAMPBELL AMBER R | 2628 MYRTLE LOOP | MIDDLEBURG | FL | 32068 | USA | TRADE PAYABLE | $3.15 |
| 43611 | | CAMPBELL ANDRE | 65 DAKOTA ST | ROCHESTER | NY | 14611 | USA | TRADE PAYABLE | $4.60 |
| 43612 | | CAMPBELL ANDREA | 820 W OAK ST | ARCADIA | FL | 34266 | USA | TRADE PAYABLE | $94.99 |
| 43613 | | CAMPBELL ANDREA | 820 W OAK ST | ARCADIA | FL | 34266 | USA | TRADE PAYABLE | $68.38 |
| 43614 | | CAMPBELL ANDREA D | 7003 CRAB APPLE LN | KC | MO | 64129 | USA | TRADE PAYABLE | $5.00 |
| 43615 | | CAMPBELL ANGELA | 817 W PARK AVE | JOLIET | IL | 04358 | USA | TRADE PAYABLE | $10.00 |
| 43616 | | CAMPBELL ANGELA | 817 W PARK AVE | JOLIET | IL | 04358 | USA | TRADE PAYABLE | $5.00 |
| 43617 | | CAMPBELL ANGELA | 817 W PARK AVE | JOLIET | IL | 04358 | USA | TRADE PAYABLE | $5.00 |
| 43618 | | CAMPBELL ANGELA E | PO BOX 308447 | ST THOMAS | VI | 00803 | USA | TRADE PAYABLE | $45.00 |
| 43619 | | CAMPBELL ANGELICA | 1540 HIGHLAND RIDGE CIR | BRANDON | FL | 33510 | USA | TRADE PAYABLE | $0.15 |
| 43620 | | CAMPBELL ANNA | 562 PARAGON CT | UPPR MARLBOR | MD | 20772 | USA | TRADE PAYABLE | $160.00 |
| 43621 | | CAMPBELL ANNIA | 2864 CEDAR STREET | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | $11.53 |
| 43622 | | CAMPBELL ANTHONY | 2402 LIA HILLS DR | NORCROSS | GA | 30071 | USA | TRADE PAYABLE | $5.00 |
| 43623 | | CAMPBELL APRYL | 1514 FOREST AVE APT 1 | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | $5.00 |
| 43624 | | CAMPBELL APRYL | 1514 FOREST AVE APT 1 | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | $3.10 |
| 43625 | | CAMPBELL ASHLEY | 134 PARK STREET | MADISON HEIGHTS | VA | 24572 | USA | TRADE PAYABLE | $30.78 |
| 43626 | | CAMPBELL ASHLEY | 134 PARK STREET | MADISON HEIGHTS | VA | 24572 | USA | TRADE PAYABLE | $5.00 |
| 43627 | | CAMPBELL B | XXXXXXX | BALTMORE | MD | 21221 | USA | TRADE PAYABLE | $7.94 |
| 43628 | | CAMPBELL BAERIK | 737A 3RD ST | AYDEN | NC | 28513 | USA | TRADE PAYABLE | $0.01 |
| 43629 | | CAMPBELL BEATRICE A | PO BOX 1177 | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | $5.00 |
| 43630 | | CAMPBELL BETTY | 295 GOOCH RD | TIPTONVILLE | TN | 38079 | USA | TRADE PAYABLE | $160.50 |
| 43631 | | CAMPBELL BEVERLY | 5710 LENOX AVE | JACKSONVILLE | FL | 32205 | USA | TRADE PAYABLE | $2.45 |
| 43632 | | CAMPBELL BIANCA | 2703 TATE AVE | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | $5.00 |
| 43633 | | CAMPBELL BILL | 301 EDGEWATER PINES DR SW | WARREN | OH | 44481 | USA | TRADE PAYABLE | $0.01 |
| 43634 | | CAMPBELL BOYD | 1300 PINE BURR DR | LUGOFF | SC | 29078 | USA | TRADE PAYABLE | $139.09 |
| 43635 | | CAMPBELL BRIAN | 1478 DRUMSTAND RD | STONY POINT | NC | 28636 | USA | TRADE PAYABLE | $30.60 |
| 43636 | | CAMPBELL BRIANA B | 2410 AMESBURY DR | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | $0.23 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43637 | | CAMPBELL BRITTANY | 504 W FRONT ST | | | | MULLINS | SC | 29574 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 43638 | | CAMPBELL BRYAN | 13318 LENFANT DR | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $127.80 | |
| 43639 | | CAMPBELL BRYAN T | 1927 TIM TAM CT | | | | OWENSBORO | KY | 42301 | USA | TRADE PAYABLE | | | | | $56.14 | |
| 43640 | | CAMPBELL CALANTHIA | 1020 LITTLE JOHN DR | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43641 | | CAMPBELL CALANTHIA | 1020 LITTLE JOHN DR | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 43642 | | CAMPBELL CALANTHIA L | 1020 LITTLE JOHN DR | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 43643 | | CAMPBELL CAMILLA | 2 GLASSGLENN DR | | | | SIMPSONVILLE | SC | 29681 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 43644 | | CAMPBELL CANDICE | 2812 MUSKRAT COURT | | | | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43645 | | CAMPBELL CARLA | 5710 GULF RD | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $2.97 | |
| 43646 | | CAMPBELL CARLOS D | 9339 BALES AVE 3304 | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 43647 | | CAMPBELL CARRIE A | 1529 WEST ENOS | | | | SPRINGFIELD | IL | 62702 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 43648 | | CAMPBELL CASEY D | 42905 WESTCH RD APT 7N | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43649 | | CAMPBELL CASSANDRA | 1546 N 8TH ST | | | | MILWAUKEE | WI | 53205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43650 | | CAMPBELL CASSANDRA | 1546 N 8TH ST | | | | MILWAUKEE | WI | 53205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43651 | | CAMPBELL CASSANDRA | 1546 N 8TH ST | | | | MILWAUKEE | WI | 53205 | USA | TRADE PAYABLE | | | | | $8.63 | |
| 43652 | | CAMPBELL CHARLES | 3926 VILABELLA DR | | | | SEBRING | FL | 33872 | USA | TRADE PAYABLE | | | | | $8.51 | |
| 43653 | | CAMPBELL CHARLESTEEN | 149 FREMONT DR | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 43654 | | CAMPBELL CHARMAYNE | 2293 N MAIN ST | | | | CROWN POINT | IN | 46307 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 43655 | | CAMPBELL CHERYL | 803 JULIET | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 43656 | | CAMPBELL CHONTELLE | 530 NE 107TH ST | | | | KANSAS CITY | MO | 64155 | USA | TRADE PAYABLE | | | | | $7.12 | |
| 43657 | | CAMPBELL CHRISTIE | 916 ROMAINE ST | | | | GRETNA | LA | 70119 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 43658 | | CAMPBELL CHRISTIE | 916 ROMAINE ST | | | | GRETNA | LA | 70119 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 43659 | | CAMPBELL CHRISTINA | 804 N WEST ST APT 3 | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43660 | | CAMPBELL CHRISTINE | 1544 LIETZ RD | | | | TALLAHASSEE | FL | 32305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43661 | | CAMPBELL CHRISTINE | 1544 LIETZ RD | | | | TALLAHASSEE | FL | 32305 | USA | TRADE PAYABLE | | | | | $18.24 | |
| 43662 | | CAMPBELL CHRISTINE | 1544 LIETZ RD | | | | TALLAHASSEE | FL | 32305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43663 | | CAMPBELL CINDY | 1821 RICE RD | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $51.59 | |
| 43664 | | CAMPBELL CINDY | 1821 RICE RD | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $74.30 | |
| 43665 | | CAMPBELL CINDY | 1821 RICE RD | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43666 | | CAMPBELL COUNTY CHAMBER OF COM | | | | | | | | | | TRADE PAYABLE | | | | | $195.31 | |
| 43667 | | CAMPBELL COURTNEY | 5300 SE 25TH AVE | | | | OCALA | FL | 34480 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 43668 | | CAMPBELL CRYSTAL | 4003 MARLAND DR | | | | LANSING | MI | 48910 | USA | TRADE PAYABLE | | | | | $3.44 | |
| 43669 | | CAMPBELL CYNTHIA | 122 CLEAR LAKE CIR | | | | SANFORD | FL | 32773 | USA | TRADE PAYABLE | | | | | $868.55 | |
| 43670 | | CAMPBELL CYNTHIA | 122 CLEAR LAKE CIR | | | | SANFORD | FL | 32773 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 43671 | | CAMPBELL CYNTHIA | 122 CLEAR LAKE CIR | | | | SANFORD | FL | 32773 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 43672 | | CAMPBELL DANNY | 2567 HI WAY 214 | | | | FRIONA | TX | 79035 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 43673 | | CAMPBELL DARLENE | 716 TISBURY LN | | | | WILMINGTON | NC | 28412 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 43674 | | CAMPBELL DEBORAH | 315 HILLCREST AVE | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 43675 | | CAMPBELL DELORES | 5147 N 69TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 43676 | | CAMPBELL DENICA | 1602 MCNIEL ST | | | | DILLON | SC | 29536 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43677 | | CAMPBELL DENISE | 4114 W NORTH B ST APT M | | | | TAMPA | FL | 23457 | USA | TRADE PAYABLE | | | | | $18.38 | |
| 43678 | | CAMPBELL DENISE | 4114 W NORTH B ST APT M | | | | TAMPA | FL | 23457 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 43679 | | CAMPBELL DENNIS | 16483 E BATES | | | | AURORA | CO | 80013 | USA | TRADE PAYABLE | | | | | $37.08 | |
| 43680 | | CAMPBELL DEVON | 644 ARDEN AVE | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43681 | | CAMPBELL DEVONTE | PO BOX 540765 | | | | OPA LOCKA | FL | 33054 | USA | TRADE PAYABLE | | | | | $12.06 | |
| 43682 | | CAMPBELL DIANA | 6318 COTTONWOOD DR | | | | SHAWNEE | KS | 66216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43683 | | CAMPBELL DIANE | 78 ASHLEY HALL PLTN RD A | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $23.74 | |
| 43684 | | CAMPBELL DIETRA | 4043 NW 34TH ST | | | | OKLAHOMA CITY | OK | 73112 | USA | TRADE PAYABLE | | | | | $6.77 | |
| 43685 | | CAMPBELL DOMINIQUE | 6216 TIMBERLAND DRIVE | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43686 | | CAMPBELL DON | PO BOX 313 | | | | MIDWAY | WV | 25878 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43687 | | CAMPBELL DONNA | 5835 FLORE STORE ROAD | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 43688 | | CAMPBELL DONNA | 5835 FLORE STORE ROAD | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 43689 | | CAMPBELL DONNA S | 2324 BARRINGTON DR | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43690 | | CAMPBELL DOREEN T | 34464 GORDY RD | | | | LAUREL | DE | 19956 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 43691 | | CAMPBELL DORIS | 303 RAVNNA AVE | | | | RAVNNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43692 | | CAMPBELL DYNESHIA | 3611 GUION | | | | INDIANAPOLIS | IN | 46222 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 43693 | | CAMPBELL EARDLY | 245 TRELAWNEY LANE | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 43694 | | CAMPBELL ERICA | 1817 MIDDLEBOROUGH RD | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 43695 | | CAMPBELL FELICIA | 3861 PLAINFIELD RD | | | | GALIVANTS FERRY | SC | 29544 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 43696 | | CAMPBELL FRACY | 421 ADELAIDE CIR | | | | MORRISVILLE | NC | 27560 | USA | TRADE PAYABLE | | | | | $130.72 | |
| 43697 | | CAMPBELL GABRIEANNA | 4507 LYBA ST | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $21.75 | |
| 43698 | | CAMPBELL GENINE | PO BOX 575 | | | | MARDELA SPGS | MD | 21837 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 43699 | | CAMPBELL GEORGE | 501 SIRRETTA ST | | | | KERNVILLE | CA | 93238 | USA | TRADE PAYABLE | | | | | $189.99 | |
| 43700 | | CAMPBELL GEORGIA | PO NOW 303 | | | | GERMANTOWN | MD | 20875 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 43701 | | CAMPBELL GINA | 495 NE 89 STREET | | | | EL PORTAL | FL | 33138 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 43702 | | CAMPBELL GRACE E | 3419 S PARK HILL | | | | STE GENEVIEVE | MO | 63670 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 43703 | | CAMPBELL HELEN | 3220 W POLK | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $14.85 | |
| 43704 | | CAMPBELL HELENA | 30 UNCAS RD | | | | GLOUCESTER | MA | 01930 | USA | TRADE PAYABLE | | | | | $1,168.73 | |
| 43705 | | CAMPBELL IAN | 8469 NEATH ST | | | | VENTURA | CA | 93004 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 43706 | | CAMPBELL JACK | 6 ROCKY MT | | | | SUNRIVER | OR | 97707 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 43707 | | CAMPBELL JADA | 4762 EMERALD DR W | | | | MOBILE | AL | 36619 | USA | TRADE PAYABLE | | | | | $68.33 | |
| 43708 | | CAMPBELL JAIAH | 626 NORTH CLINTON AVE | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43709 | | CAMPBELL JAMES | 742 S MAPLE AVE APT C | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 43710 | | CAMPBELL JAMIE | 1110 KIM CT | | | | LYONS | IL | 60534 | USA | TRADE PAYABLE | | | | | $44.08 | |
| 43711 | | CAMPBELL JAMMIE | 5 DENALLEN DR | | | | ST. PETERS | MO | 63373 | USA | TRADE PAYABLE | | | | | $13.29 | |
| 43712 | | CAMPBELL JANICE | 341 PASADENA PLACE | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43713 | | CAMPBELL JEAN C | 440 E 18TH N NONE | | | | MOUNTAIN HOME | ID | 83647 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 43714 | | CAMPBELL JENNIE | 1316 BMC RD | | | | WHITE OAK | NC | 28399 | USA | TRADE PAYABLE | | | | | $40.64 | |
| 43715 | | CAMPBELL JERMAINE | 3200 BEECH AVE SW | | | | BIRMINGHAM | AL | 35221 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 43716 | | CAMPBELL JESSICA | 61 CARRIAGE LN | | | | OESTREHAN | LA | 70047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43717 | | CAMPBELL JESSICA | 61 CARRIAGE LN | | | | DESTREHAN | LA | 70047 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 43718 | | CAMPBELL JESSICA A | 6717 WALKROND AVE | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 43719 | | CAMPBELL JOANNA | 1123 CHIPLEY ST | | | | LEHIGH ACRES | FL | 33974 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 43720 | | CAMPBELL JOHN | 560 CALLE LA RODA APT 229 | | | | CAMARILLO | CA | 93010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43721 | | CAMPBELL JONATHAN | 6008 SOMERS RD | | | | SOMERS | MT | 59901 | USA | TRADE PAYABLE | | | | | $13.68 | |
| 43722 | | CAMPBELL JOQUITA | 2112 BUENA VISTA PIKE | | | | NASHVILLE | TN | 37218 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 43723 | | CAMPBELL JOSH | 15032 DIANDALE DR | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.08 | |
| 43724 | | CAMPBELL JOVAN | 3035 ST PETERS ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43725 | | CAMPBELL JOYCE | 4501 EAST RIVERSIDE DR | | | | AUSTIN | TX | 78741 | USA | TRADE PAYABLE | | | | | $13.62 | |
| 43726 | | CAMPBELL JOYCE | 4501 EAST RIVERSIDE DR | | | | AUSTIN | TX | 78741 | USA | TRADE PAYABLE | | | | | $21.54 | |
| 43727 | | CAMPBELL JUANITA | 494 MORIAH NOLE RD | | | | RESACA | GA | 30735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43728 | | CAMPBELL JULIA | 10045 DORLAC DR | | | | CADET | MO | 63630 | USA | TRADE PAYABLE | | | | | $3.98 | |
| 43729 | | CAMPBELL KADEJAH | 321 WALLIS AVE | | | | FARRELL | PA | 16121 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 43730 | | CAMPBELL KAILA S | 3600 TUTWILER AVE | | | | MEMPHIS | TN | 38122 | USA | TRADE PAYABLE | | | | | $45.83 | |
| 43731 | | CAMPBELL KANISHA | 301 CENTER ST | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 43732 | | CAMPBELL KAREN | 533 EAST 27TH STREET | | | | PATERSON | NJ | 07514 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43733 | | CAMPBELL KASTOPICA W | 1818 BOOKER T WASHINGTON | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43734 | | CAMPBELL KATHLEEN | 115 BRADLEY RD | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 43735 | | CAMPBELL KATHRYN | 1306 SUNSET DR | | | | JOHNSON CITY | TN | 37604 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 43736 | | CAMPBELL KATRINA | 10255 DELGADO AVENUE | | | | HASTINGS | FL | 32145 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 43737 | | CAMPBELL KATRINA | 10255 DELGADO AVENUE | | | | HASTINGS | FL | 32145 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43738 | | CAMPBELL KAYLA | 209 PINE GROVE RD | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $85.28 | |
| 43739 | | CAMPBELL KAYTLYN | 123 AQUA LAKE DR | | | | ALTO | GA | 30510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43740 | | CAMPBELL KELLI | 20812 SCOTTSBURY DR | | | | GERMANTOWN | MD | 20876 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 43741 | | CAMPBELL KENDRA | 154 BODINE PLACE | | | | LEXINGTON | NC | 27295 | USA | TRADE PAYABLE | | | | | $34.20 | |
| 43742 | | CAMPBELL KENISHA | 1376 HOWARD RD | | | | ROCHESTER | NY | 14624 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 43743 | | CAMPBELL KENNETH | ADD | | | | FAYE | NC | 28352 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43744 | | CAMPBELL KEVIN | 1750 JOHN WELLS RD LOT 2 | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $10.53 | |
| 43745 | | CAMPBELL KIARA | 84-10 ROCKAWAY BEACH BLVD | | | | ROCKAWAY BEACH | NY | 11693 | USA | TRADE PAYABLE | | | | | $35.81 | |
| 43746 | | CAMPBELL KIARA M | 7350 STATE AVENUE | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43747 | | CAMPBELL KIMBERLY | 10307 BON OAK DR | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 43748 | | CAMPBELL KIMBERLY | 10307 BON OAK DR | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 43749 | | CAMPBELL KIRKPATRICK | 1525 E PASS RD | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $11.43 | |
| 43750 | | CAMPBELL KYSHAWNA | 134 INNIS AVENUE | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 43751 | | CAMPBELL LAMONI S | 5610 THOMAS ST | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43752 | | CAMPBELL LAMONI S | 5610 THOMAS ST | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43753 | | CAMPBELL LAMONTE | 6724 OGONTZ AVE | | | | PHILA | PA | 19126 | USA | TRADE PAYABLE | | | | | $6.88 | |
| 43754 | | CAMPBELL LANIE | 515 S 6TH | | | | KINGFISHER | OK | 73750 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 43755 | | CAMPBELL LARHONDA | 97 WHITE OAK ST | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43756 | | CAMPBELL LASHAWN | 7140 S LOWE AVE | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 43757 | | CAMPBELL LASHONDA | 1414 BOYER ST | | | | RALEIGH | NC | 27601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43758 | | CAMPBELL LATASHA | 1140 MERCHANTS COURT APT3 | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 43759 | | CAMPBELL LATASHA H | 1140 MERCHANTS CT | | | | CHESP | VA | 23320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43760 | | CAMPBELL LATASHA R | 1910 E 64TH ST | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 43761 | | CAMPBELL LATOYA | 9540 S CONSTANCE | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $27.66 | |
| 43762 | | CAMPBELL LAUREN | 19LANG ST | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $29.20 | |
| 43763 | | CAMPBELL LEAH | 4 WOOD AVE | | | | FAIRCHANCE | PA | 15436 | USA | TRADE PAYABLE | | | | | $59.70 | |
| 43764 | | CAMPBELL LECRESIA | 1364 WALNUT HILL DR | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 43765 | | CAMPBELL LENINA A | 705 W MAPLE ST | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 43766 | | CAMPBELL LILLIAN | 4714 WAKEFIELD ROAD | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 43767 | | CAMPBELL LISA | 1654 W MAYPOLE AVE | | | | CHICAGO | IL | 60612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43768 | | CAMPBELL LISA | 1654 W MAYPOLE AVE | | | | CHICAGO | IL | 60612 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 43769 | | CAMPBELL LISA | 1654 W MAYPOLE AVE | | | | CHICAGO | IL | 60612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43770 | | CAMPBELL LISA | 1654 W MAYPOLE AVE | | | | CHICAGO | IL | 60612 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 43771 | | CAMPBELL LISA | 1654 W MAYPOLE AVE | | | | CHICAGO | IL | 60612 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 43772 | | CAMPBELL LON | 17909 MONARKWAY | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $219.41 | |
| 43773 | | CAMPBELL LORA | 287 QUARRY RD | | | | WELLS | ME | 04090 | USA | TRADE PAYABLE | | | | | $20.89 | |
| 43774 | | CAMPBELL LOTTIE | 599 E 24TH ST | | | | PATERSON | NJ | 07514 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 43775 | | CAMPBELL MABLE | 3511 MICHIGAN ST | | | | SIDNEY | OH | 45365 | USA | TRADE PAYABLE | | | | | $219.99 | |
| 43776 | | CAMPBELL MABLE | 3511 MICHIGAN ST | | | | SIDNEY | OH | 45365 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 43777 | | CAMPBELL MARIA | 2520 AVE R | | | | RIVERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43778 | | CAMPBELL MARIE P | 25-B ST | | | | HOLTS SUMMIT | MO | 65043 | USA | TRADE PAYABLE | | | | | $600.79 | |
| 43779 | | CAMPBELL MARLANA | 5732 WINNESTA AVE APT 306 | | | | NEW HOPE | MN | 55430 | USA | TRADE PAYABLE | | | | | $1.96 | |
| 43780 | | CAMPBELL MARLON | 18409 WINDWARD RD | | | | CLEVELAND | OH | 44119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43781 | | CAMPBELL MARQUETTA | 368 W 17TH ST | | | | CHICAGO HEIGHTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 43782 | | CAMPBELL MARQUISHA | 6010 NE BIRCAIN PLACE | | | | KANSAS CITY | MO | 64118 | USA | TRADE PAYABLE | | | | | $16.51 | |
| 43783 | | CAMPBELL MARTHA | 71908 PINEY RIDGE RD | | | | PARADISE | CA | 95969 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 43784 | | CAMPBELL MARVIN | 2675 7TH ST PARK | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 43785 | | CAMPBELL MARY | 106 POINT DR | | | | TULLAHOMA | TN | 37388 | USA | TRADE PAYABLE | | | | | $176.25 | |
| 43786 | | CAMPBELL MEIGAN | 2 MAPLE TER | | | | MELROSE | MA | 02176 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 43787 | | CAMPBELL MELISSA | 1926 3RD STREET NORTHEAST | | | | WINTER HAVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43788 | | CAMPBELL MELISSA | 1926 3RD STREET NORTHEAST | | | | WINTER HAVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43789 | | CAMPBELL MELISSA | 1926 3RD STREET NORTHEAST | | | | WINTER HAVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 43790 | | CAMPBELL MELISSA D | 7237 CANAL STREET | | | | LANEXA | VA | 23089 | USA | TRADE PAYABLE | | | | | $2.23 | |
| 43791 | | CAMPBELL MICHAEL | 900 2ND ST SE UNIT 501 | | | | CEDAR RAPIDS | IA | 52401 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 43792 | | CAMPBELL MICHAEL | 900 2ND ST SE UNIT 501 | | | | CEDAR RAPIDS | IA | 52401 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 43793 | | CAMPBELL MICHELLE | 424 JAMESTOWN AVE | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43794 | | CAMPBELL MICHELLE | 424 JAMESTOWN AVE | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43795 | | CAMPBELL MICHELLEE | 501 17TH STREET | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 43796 | | CAMPBELL MINDY | 295 TAIL TIMBERS | | | | BRISTOL | VA | 24201 | USA | TRADE PAYABLE | | | | | $6.28 | |
| 43797 | | CAMPBELL MONA | 4485 STONECROSS | | | | OLIVE BRANCH | MS | 38654 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 43798 | | CAMPBELL NANCY | 162 MELROSE POND RD | | | | REGISTER | GA | 30452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43799 | | CAMPBELL NANCY | 162 MELROSE POND RD | | | | REGISTER | GA | 30452 | USA | TRADE PAYABLE | | | | | $12.77 | |
| 43800 | | CAMPBELL NAOMI | 406 HERMS CT APT 6 | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $81.14 | |
| 43801 | | CAMPBELL NATASHA | 2425 MERRYBROOK DRIVE APT 202 | | | | HERNDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 43802 | | CAMPBELL NICHOLAS | 1335 JEFFREY WAY | | | | SAN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 43803 | | CAMPBELL NICOLE | 1602 PARK PLACE DR | | | | WESTERVILLE | OH | 43081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43804 | | CAMPBELL NICOLE | 1602 PARK PLACE DR | | | | WESTERVILLE | OH | 43081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43805 | | CAMPBELL NIKIA | 368 WATESSING AVE | | | | BLOOMFIELD | NJ | 07003 | USA | TRADE PAYABLE | | | | | $49.11 | |
| 43806 | | CAMPBELL NORA E | 2232 OXFORD DR | | | | STALEY | NC | 27355 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 43807 | | CAMPBELL OSCAR | 2211 SHIELDS ALY | | | | MERIDIAN | MS | 39301 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 43808 | | CAMPBELL PAMELA | 9759 RIDGEVILLE RD | | | | LEASBURG | NC | 27291 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43809 | | CAMPBELL PAMELLA | 127 LAMANCHA DR | | | | ASHEVILLE | NC | 28805 | USA | TRADE PAYABLE | | | | | $275.00 | |
| 43810 | | CAMPBELL PAT | 431 HAVERFORD DR | | | | LINCOLN | NE | 68510 | USA | TRADE PAYABLE | | | | | $85.60 | |
| 43811 | | CAMPBELL PATRICIA | 1643 SPRINGVALLEY RD | | | | ABINGDON | VA | 24210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43812 | | CAMPBELL PATRICIA D | 2637 WILD CHERRY PL | | | | RESTON | VA | 20191 | USA | TRADE PAYABLE | | | | | $21.19 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43813 | | CAMPBELL PATTY | 59 ANGEL DR | | | | CASTLEWOOD | VA | 24224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43814 | | CAMPBELL PAUL | 1 KANAWHA TERRACE | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 43815 | | CAMPBELL PAULA | 4700 SW 67TH AVE | | | | MIAMI | FL | 33155 | USA | TRADE PAYABLE | | | | | $359.98 | |
| 43816 | | CAMPBELL PAULINE | 2029 CLINTON | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43817 | | CAMPBELL PETRA | 1610 SENECA AVE | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 43818 | | CAMPBELL PHYLLIS | PO BOX 572 | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 43819 | | CAMPBELL PORSHEA | 247 NETHERWOOD AVE | | | | PLAINFIELD | NJ | 07062 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 43820 | | CAMPBELL RANDA | 2384 HALLWOOD DR | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43821 | | CAMPBELL REBECCA | 3824 NORTH 12TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 43822 | | CAMPBELL REBECCA | 3824 NORTH 12TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $8.52 | |
| 43823 | | CAMPBELL REGINA | 6891 HARMONY CIRCLE | | | | TALBOTT | TN | 37877 | USA | TRADE PAYABLE | | | | | $4.36 | |
| 43824 | | CAMPBELL RHONDA | 5563 BACCALAUREATE DRIVE | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 43825 | | CAMPBELL RHONDA | 5563 BACCALAUREATE DRIVE | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43826 | | CAMPBELL RICHARD M | 203 DIANE DR | | | | MONONGAHELA | PA | 15063 | USA | TRADE PAYABLE | | | | | $199.99 | |
| 43827 | | CAMPBELL ROB | 228 N ROSE ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 43828 | | CAMPBELL ROBERT | 134 RAYMOND DR | | | | CRAB ORCHARD | WV | 25827 | USA | TRADE PAYABLE | | | | | $42.40 | |
| 43829 | | CAMPBELL ROBIN | 3001 MOHAWK STREET | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $9.13 | |
| 43830 | | CAMPBELL ROBIN | 3001 MOHAWK STREET | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 43831 | | CAMPBELL RONALD | 666 HUCKLEBERRY DRIVE | | | | GERRARDSTOWN | WV | 25420 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 43832 | | CAMPBELL ROSEMARIE | 1804 N 21ST ST | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43833 | | CAMPBELL ROSEMARIE | 1804 N 21ST ST | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $8.35 | |
| 43834 | | CAMPBELL ROSHUNDA D | 3002 E RICKEY VISTA DR | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 43835 | | CAMPBELL ROSS | 2301 NAGLE CT | | | | FOREST HILL | MD | 21050 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 43836 | | CAMPBELL SABRIN | 3808 BEACH 38 STREET | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 43837 | | CAMPBELL SAMANTHA | 4229 WYOGA LAKE | | | | CUYAHOGA FALL | OH | 44224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43838 | | CAMPBELL SANDRA | 755 SAN FERNANDO DR | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 43839 | | CAMPBELL SANDRA | 755 SAN FERNANDO DR | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $23.72 | |
| 43840 | | CAMPBELL SANDRA | 755 SAN FERNANDO DR | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $649.70 | |
| 43841 | | CAMPBELL SARA | 1221 CLIFF BARNES RD | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 43842 | | CAMPBELL SARA B | 12217 QUADRILLE LANE | | | | BOWIE | MD | 20720 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 43843 | | CAMPBELL SELMANE M | 518 5TH ST | | | | WATERPROOF | LA | 71375 | USA | TRADE PAYABLE | | | | | $220.00 | |
| 43844 | | CAMPBELL SHANTA | 11235 MARBELLA DR | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $27.53 | |
| 43845 | | CAMPBELL SHANTA B | 11169 ESTRADA DR | | | | STL | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43846 | | CAMPBELL SHARIKA | PO BOX 7488 | | | | LUMBERTON | NC | 28359 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43847 | | CAMPBELL SHARON | 632 MAYS CT | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 43848 | | CAMPBELL SHARON | 632 MAYS CT | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43849 | | CAMPBELL SHARON | 632 MAYS CT | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 43850 | | CAMPBELL SHARON | 632 MAYS CT | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 43851 | | CAMPBELL SHAVON | 2265 W FARM RD 164 | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 43852 | | CAMPBELL SHAYLA | 1400 BOXWOOD APT 2204 | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 43853 | | CAMPBELL SHAYLA | 1400 BOXWOOD APT 2204 | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 43854 | | CAMPBELL SHELVY | 108 DAVIS STREET | | | | DUNBAR | WV | 25064 | USA | TRADE PAYABLE | | | | | $9.35 | |
| 43855 | | CAMPBELL SHEREESE Q | 632 CHESTNUT STREET | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 43856 | | CAMPBELL SHERELL | 2441 CORNELL AVE | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43857 | | CAMPBELL SHERINE | 13138 SW 31ST ST | | | | MIRAMAR | FL | 33027 | USA | TRADE PAYABLE | | | | | $476.99 | |
| 43858 | | CAMPBELL SHERRY | 2125 ANDERSON STATION RD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43859 | | CAMPBELL SHERRY | 2125 ANDERSON STATION RD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 43860 | | CAMPBELL SHUNNIE | 712APT D 6TH AVE | | | | COLUMBUS | GA | 31901 | USA | TRADE PAYABLE | | | | | $76.57 | |
| 43861 | | CAMPBELL SONYA | 971 WATEREE VILLA APT 3C | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 43862 | | CAMPBELL SONYA | 971 WATEREE VILLA APT 3C | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43863 | | CAMPBELL STACHIE | 4796 LITCHFIELD DR | | | | RICHMOND HITS | OH | 44143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43864 | | CAMPBELL STEPHANIE | 808 LORETTA AVE | | | | TORONTO | OH | 43964 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 43865 | | CAMPBELL STEVE | 102 SQUIRE LN | | | | CLIFTON PARK | NY | 12065 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 43866 | | CAMPBELL STEVEN | 1458 N MAPLE ST | | | | MCPHERSON | KS | 67460 | USA | TRADE PAYABLE | | | | | $48.23 | |
| 43867 | | CAMPBELL SUSAN | 118 MARYWOOD DR | | | | HP | NC | 27265 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43868 | | CAMPBELL SYLVIA | 47 WOODLAKE DR | | | | PORT ORANGE | FL | 32129 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 43869 | | CAMPBELL TAMALA M | 1515 E ADAMS | | | | PHOENIX | AZ | 85034 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 43870 | | CAMPBELL TAMMY | PO BOX 1102 | | | | WESTMINSTER | SC | 29693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43871 | | CAMPBELL TAMRA | 529 MEADOW CREST DRIVE | | | | BRISTOL | VA | 24210 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 43872 | | CAMPBELL TASCHA T | 4233 CENTERGATE LN APT103 | | | | ORLANDO | FL | 32814 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 43873 | | CAMPBELL TASHA | 267 DENNIS BLVD | | | | VARNVILLE | SC | 29944 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 43874 | | CAMPBELL TAWNA N | 3045 CONDEL DRIVE | | | | ORLANDO | FL | 32812 | USA | TRADE PAYABLE | | | | | $58.48 | |
| 43875 | | CAMPBELL TERESA | 3780 W 79TH STREET | | | | CHICAGO | IL | 60652 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 43876 | | CAMPBELL TERRI | 211 MARY SCOTT DRIVE | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $8.61 | |
| 43877 | | CAMPBELL THOMAS | 7260 CALVIN DR | | | | CITRUS HEIGHTS | CA | 95621 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 43878 | | CAMPBELL THYRA | 169 23ST | | | | MARATHON | FL | 33050 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 43879 | | CAMPBELL TINA | 348 GATES RD | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43880 | | CAMPBELL TOM | 1302 MARTIN DR | | | | COLORADO SPGS | CO | 80915 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 43881 | | CAMPBELL TRINITA | 2 DAISY PLACE | | | | BUFFALO | NY | 14208 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 43882 | | CAMPBELL VERONICA | 1107 DAISY ST | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $7.86 | |
| 43883 | | CAMPBELL VICTORIA | 285 MERRIMAC TRAIL | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $55.17 | |
| 43884 | | CAMPBELL VIRGIL | 1501 S ALBAMA | | | | AMARILLO | TX | 87102 | USA | TRADE PAYABLE | | | | | $19.31 | |
| 43885 | | CAMPBELL VONETTA | 4 POTOMAC ST | | | | CRISFIELD | MD | 21817 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 43886 | | CAMPBELL VONYA | WATEREE VILLA APT 3C | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 43887 | | CAMPBELL WANDY | 815 W QUEEN ST | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43888 | | CAMPBELL WILLIAM | 85 HANNA ST | | | | DENNISON | OH | 44621 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 43889 | | CAMPBELL WILLIE M | 110 ADVENTIST LN | | | | HAWTHORNE | FL | 32640 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 43890 | | CAMPBELL WILLLIAM M | POBOX1002 | | | | EDEN | GA | 31307 | USA | TRADE PAYABLE | | | | | $4.29 | |
| 43891 | | CAMPBELL YVETTE | 4335 DAHLIA DR | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43892 | | CAMPBELLRODRIGEEZ VANESSALUIS | 241 SUSAN DR | | | | JEFFERSON | OH | 44047 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 43893 | | CAMPBELLWEATHERS ANDRELLA | 104 SHAGBARK TRL | | | | COVINGTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $117.77 | |
| 43894 | | CAMPCHAM MAIESHA C | 7612 HALSEY STREET | | | | LENEXA | KS | 66216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43895 | | CAMPELL DAMION | 317 KENNEDY ST | | | | AMA | LA | 70012 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 43896 | | CAMPELL MARCIA | 2816 THE ALAMEDA | | | | BALT | MD | 21217 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 43897 | | CAMPELL RALPH | 5333 HAMMOND CT | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $89.60 | |
| 43898 | | CAMPER JAMIKA S | 3623 DEODAR ST | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $12.33 | |
| 43899 | | CAMPER MAGERLYN | 11021 PLANK ROAD | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43900 | | CAMPFIELD GEORGAN | 218 OSWALD DR | | | | ALLENDALE | SC | 29810 | USA | TRADE PAYABLE | | | | | $30.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43901 | | CAMPILLO SHERRINE | MAIN & FEDERAL ROUTE 16 | | | | SELLS | AZ | 85634 | USA | TRADE PAYABLE | | | | | $51.10 | |
| 43902 | | CAMPIS VICTOR | CALLE 10 P 3 SIERRA LINDA | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $64.74 | |
| 43903 | | CAMPIZE BEN | 63 FLUSHING AVE | | | | BROOKLYN | NY | 11205 | USA | TRADE PAYABLE | | | | | $32.30 | |
| 43904 | | CAMPO JORDAN | 1209 WOODSTOCK WAY AP 204D | | | | BELLINGHAM | WA | 98226 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 43905 | | CAMPO NOEMI | 1639 NORTH ST | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43906 | | CAMPO SIMON | 1422 ALDEN CT | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $199.99 | |
| 43907 | | CAMPON CRISTINA | 4401 W QUEENS ST | | | | BROKEN ARROW | OK | 74012 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 43908 | | CAMPORA GAS SERVICE | P O BOX 31625 | | | | STOCKTON | CA | 95213 | USA | TRADE PAYABLE | | | | | $634.76 | |
| 43909 | | CAMPOS ADILSON | 2011 N DIXIE HWY | | | | POMPANO BEACH | FL | 33060 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 43910 | | CAMPOS ADRIANO | 91 N REGENT ST  NONE | | | | PORT CHESTER | NY | 10573 | USA | TRADE PAYABLE | | | | | $16.91 | |
| 43911 | | CAMPOS ALMA | AV INDEPENDENCIA 300 | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 43912 | | CAMPOS AMANDA | 795 CROCKETT DR | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $481.49 | |
| 43913 | | CAMPOS APLINAR F | 619 CORPUS CHRISTI ST | | | | WILMER | TX | 75172 | USA | TRADE PAYABLE | | | | | $59.53 | |
| 43914 | | CAMPOS ART | 209 E ASH AVE | | | | FULLERTON | CA | 92832 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 43915 | | CAMPOS ASHELEY | NA | | | | ASHEVILLE | NC | 28805 | USA | TRADE PAYABLE | | | | | $170.98 | |
| 43916 | | CAMPOS BERTHA A | 723 NVAN BUREN ST 109 | | | | HEBER SPRINGS | AR | 72543 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 43917 | | CAMPOS BLANCA | 106 COLLEGE RD | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 43918 | | CAMPOS BLASA | 7708 EAST JEFFERSON AVE | | | | DETROIT | MI | 48214 | USA | TRADE PAYABLE | | | | | $25.66 | |
| 43919 | | CAMPOS CARMEN | 4163 S 2885 W | | | | WEST VALLEY | UT | 84119 | USA | TRADE PAYABLE | | | | | $84.65 | |
| 43920 | | CAMPOS CATHERINE | 556 W DONNA DR | | | | MERCED | CA | 95340 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 43921 | | CAMPOS CHRISTINA | 518 EVANS RUN DRIVE | | | | MARTINSBURG | WV | 25405 | USA | TRADE PAYABLE | | | | | $30.47 | |
| 43922 | | CAMPOS CRISTINA | 3740 W 139TH ST | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 43923 | | CAMPOS DANIEL | 7350 COUNTRY KLUB DR | | | | DOWNEY | CA | 90005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43924 | | CAMPOS DANIEL | 7350 COUNTRY KLUB DR | | | | DOWNEY | CA | 90005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43925 | | CAMPOS DANIELLE | 230 S 100 W | | | | BOUNTIFUL | UT | 84010 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 43926 | | CAMPOS DEE | 615 SE LAKE | | | | TOPEKA | KS | 66607 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 43927 | | CAMPOS DEONA | 1059 AQUA LN | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 43928 | | CAMPOS DESTINY | 429 CEDAR ROAD | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 43929 | | CAMPOS DIANA | 1623 HURON AVE | | | | SHEBOYGAN | WI | 53081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43930 | | CAMPOS EDITH | 606 LONG BLVD APT D3 | | | | GARDEN | KS | 67846 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 43931 | | CAMPOS ELIZABETH | 1424 PICADILLY LN APT A101 | | | | MAUMEE | OH | 43537 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43932 | | CAMPOS ERENDIRA | 479 HARMONY LN | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $24.57 | |
| 43933 | | CAMPOS ERICA | 2614 CHARLESGATE SW APTA | | | | CONYERS | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 43934 | | CAMPOS EVENITH | 6300 SW 188TH APT 75 | | | | ALOHA | OR | 97007 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43935 | | CAMPOS EVERARDO S | 5886 CHINO AVE | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 43936 | | CAMPOS FELIPE | CALLE 2 SO 1614 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $46.15 | |
| 43937 | | CAMPOS GABRIELA | 1132 MARIETTA ST | | | | LOS ANGELES | CA | 90063 | USA | TRADE PAYABLE | | | | | $39.54 | |
| 43938 | | CAMPOS GABY | 2394 IGNACIO COURT | | | | SANTA ROSA | CA | 95401 | USA | TRADE PAYABLE | | | | | $8.22 | |
| 43939 | | CAMPOS GILBERTO | 320 BAUMAN | | | | EL PASO | TX | 79927 | USA | TRADE PAYABLE | | | | | $45.38 | |
| 43940 | | CAMPOS GLENDIS C | BO REAL CARR 184 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43941 | | CAMPOS HECTOR | RR 2 BOX 8771 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 43942 | | CAMPOS HILDA | 1001 NE 14 AVE APT 707 | | | | HALLANDALE | FL | 33009 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 43943 | | CAMPOS HILDA | 1001 NE 14 AVE APT 707 | | | | HALLANDALE | FL | 33009 | USA | TRADE PAYABLE | | | | | $26.86 | |
| 43944 | | CAMPOS IRIS | 23300 HIPA DR | | | | MOHAVE VALLEY | AZ | 86440 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 43945 | | CAMPOS IZAAC | 386 SHORT ST | | | | BISHOP | CA | 93514 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 43946 | | CAMPOS JUAN | 2200 S AVENUE B APT  8217 | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 43947 | | CAMPOS LARRY | 2312 RICHLAND AVE | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $54.62 | |
| 43948 | | CAMPOS LEISHA | 2713 RIDGE CLUB LOOP | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $6.67 | |
| 43949 | | CAMPOS LETICIA | 390 DUNCAN DRIVE APT 115 | | | | WINDSOR | CA | 95492 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 43950 | | CAMPOS LOUIE | PO BOX 5691 | | | | SUGARLOAF | CA | 92386 | USA | TRADE PAYABLE | | | | | $65.50 | |
| 43951 | | CAMPOS LUIS | PARCELAS PLAMAS ALTAS | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 43952 | | CAMPOS LUZ | GOLDEN COURT II Q-201 | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 43953 | | CAMPOS MADELINE | 110 E MAXN AVE | | | | WEST LIBERTY | IA | 52776 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 43954 | | CAMPOS MARGIE | 2113 1ST AVE | | | | SCOTTSBLUFF | NE | 69361 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43955 | | CAMPOS MARIA | 8577 HARRIS RD NE | | | | MOSES LAKE | WA | 98837 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 43956 | | CAMPOS MARIA | 8577 HARRIS RD NE | | | | MOSES LAKE | WA | 98837 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43957 | | CAMPOS MARIA | 8577 HARRIS RD NE | | | | MOSES LAKE | WA | 98837 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 43958 | | CAMPOS MARIA | 8577 HARRIS RD NE | | | | MOSES LAKE | WA | 98837 | USA | TRADE PAYABLE | | | | | $66.31 | |
| 43959 | | CAMPOS MARIA | 8577 HARRIS RD NE | | | | MOSES LAKE | WA | 98837 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 43960 | | CAMPOS MARISOL | 30606 MARKHAM RD | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 43961 | | CAMPOS MARTHA | 1004 S K ST | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 43962 | | CAMPOS NELLY | 1440 ROSE ST | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 43963 | | CAMPOS NIDIA | 3215 HWY 383 | | | | KINDER | LA | 70648 | USA | TRADE PAYABLE | | | | | $16.29 | |
| 43964 | | CAMPOS PINEDA C | 7904 LA RIVIERA DR APT 307 | | | | SACRAMENTO | CA | 95826 | USA | TRADE PAYABLE | | | | | $36.58 | |
| 43965 | | CAMPOS RAFAEL | 20140 ROSCOE BLVD | | | | WINNETKA | CA | 91306 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 43966 | | CAMPOS RAYMOND | OXOX | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 43967 | | CAMPOS RICARDO | 571 MAPLE AVE | | | | SAN BRUNO | CA | 94066 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 43968 | | CAMPOS RICARDO A | 711 W WALNUT | | | | LOVING | NM | 88256 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 43969 | | CAMPOS RICKY | 204 N 4TH ST | | | | STERLING | OK | 73567 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 43970 | | CAMPOS ROSA | 6092 PINELAND AVE | | | | SAN JOSE | CA | 95123 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 43971 | | CAMPOS SCARLETT | 252 N LAKE | | | | MUNDELEIN | IL | 60060 | USA | TRADE PAYABLE | | | | | $25.26 | |
| 43972 | | CAMPOS SHEILLA | 4451 MURIETTA AVE | | | | SHERMAN OAKS | CA | 91423 | USA | TRADE PAYABLE | | | | | $59.94 | |
| 43973 | | CAMPOS STEVE | 3035 CENZIO RD | | | | SAN ANTONIO | TX | 78264 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 43974 | | CAMPOS TERESA | 5381 PEBBLE BROOK ROL | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 43975 | | CAMPOS TINA | 5431 ALEXANDER DRIVE | | | | ROANOKE | VA | 24019 | USA | TRADE PAYABLE | | | | | $33.41 | |
| 43976 | | CAMPOS VERONICA | 400 W CENTRAL | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 43977 | | CAMPOS VIRGINIA | 2764 WALNUT ST | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 43978 | | CAMPOS YOLANDO | 1313 WELLS AVENUE | | | | LEHIGH ACRES | FL | 33972 | USA | TRADE PAYABLE | | | | | $68.37 | |
| 43979 | | CAMPOS YVETTE C | 316 LOCUST AVE | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 43980 | | CAMPOSANO EVA | 2718 JEFFERY | | | | ATLAS | PA | 17851 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 43981 | | CAMPOSGALINDO MIRIAM | 631 SW 69TH AVE | | | | PEMBROKE PINE | FL | 33023 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 43982 | | CAMPOVERDE MARTHA | 6840-1 | | | | FORT RILEY | KS | 66442 | USA | TRADE PAYABLE | | | | | $232.81 | |
| 43983 | | CAMPPELL CAROL | 306 DIVISION STREET | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43984 | | CAMPPELL NANCY | NONE | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 43985 | | CAMPS COUTNEY | 628 EBONY GROVE LN | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $63.00 | |
| 43986 | | CAMPS JUAN | 1401 DAKOTA RD | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43987 | | CAMPS YILDA | URB SABANERA DEL RIO 90 ALELI | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $9.32 | |
| 43988 | | CAMPUS HILDA | 1110 HARTMAN CT | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $20.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43989 | | CAMPUZANO CHARINA | 3624 S 5650 W | | | | WEST VALLEY CITY | UT | 84128 | USA | TRADE PAYABLE | | | | | $4.31 | |
| 43990 | | CAMPUZANO ENRIQUE | 1625 W 85TH AVE 103 | | | | FEDERAL HTS | CO | 80260 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 43991 | | CAMPUZANO JENNIFER | 117 CHIMNEY ROCK RD | | | | MILL SPRING | NC | 28756 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 43992 | | CAMREN LEDUC | APT 2 | | | | CHAMPLAIN | NY | 12919 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 43993 | | CAMRON COMPTON | PO BOX 476 | | | | SPARKS | GA | 31647 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 43994 | | CAMRON KELLEY | 2145 N DIXIE HWY | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $6.93 | |
| 43995 | | CAMRON MINTER | 1606 BRIAR CLIFF ST | | | | CONROE | TX | 77385 | USA | TRADE PAYABLE | | | | | $23.80 | |
| 43996 | | CAMUS ADELINE | 12190 ACEVES AVE | | | | OROSI | CA | 93647 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 43997 | | CAMUS SILVIA | 309 WARMSIDE DR | | | | LAS VEGAS | NV | 89145 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 43998 | | CAMUY SUSBETH | CARR ROUTE 1 KM 106 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $16.75 | |
| 43999 | | CANA RUIZ JOSE R | CALLE SANTIAGO CARRERA | | | | RIO PIEDRA | PR | 00921 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 44000 | | CANAAN GISELLE | CARR 842 CAIMITO BAJO | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 44001 | | CANABELLO CARRIE M | 2669 S MOORE DR | | | | DENVER | CO | 80227 | USA | TRADE PAYABLE | | | | | $893.23 | |
| 44002 | | CANADA CHARLES | 175 LONGBRANCH AVE 2 | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 44003 | | CANADA DRY BOTTLING CO OF ASBU | | | | | | | | | TRADE PAYABLE | | | | | $3,016.51 | |
| 44004 | | CANADA DRY BOTTLING CO OF NY | P O BOX 741078 | | | | ATLANTA | GA | 30374 | USA | TRADE PAYABLE | | | | | $13,013.50 | |
| 44005 | | CANADA DRY BTLG OF ATLANTIC CI | | | | | | | | | TRADE PAYABLE | | | | | $3,989.08 | |
| 44006 | | CANADA DRY DELAWARE VALLEY BTL | | | | | | | | | TRADE PAYABLE | | | | | $3,898.36 | |
| 44007 | | CANADA DRY DIST CO OF WILMINGT | | | | | | | | | TRADE PAYABLE | | | | | $9,581.75 | |
| 44008 | | CANADA DRY POTOMAC CORPORATION | P O BOX 404925 | | | | ATLANTA | GA | 30384 | USA | TRADE PAYABLE | | | | | $12,310.17 | |
| 44009 | | CANADA DRY ROYAL CROWN COMPANY | P O BOX 112 | | | | SCRANTON | PA | 18501 | USA | TRADE PAYABLE | | | | | $5,437.97 | |
| 44010 | | CANADA ERMA | 263 PENNINGTON DRIVE | | | | AMHERST | VA | 24521 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 44011 | | CANADA JOSEPH L | 527 EGLE ST APT 5 | | | | MORGAN CITY | LA | 70380 | USA | TRADE PAYABLE | | | | | $278.87 | |
| 44012 | | CANADA LASHUN | 3174 PATE RD | | | | SNELLVILLE | GA | 30078 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44013 | | CANADA MARQUETTA | 6602 E HARRY APT 1101 | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 44014 | | CANADA SHERELEECE | 2210 ELAINE STREET | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 44015 | | CANADA SHERELEECE | 2210 ELAINE STREET | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 44016 | | CANADA TELLY | 302 GARDEN MANOR APT G | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 44017 | | CANADA TIERRA | 8505 WATERS AVE | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44018 | | CANADA VERINA | 1605 W MAIN ST APT 10 | | | | PRAGUE | OK | 74864 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 44019 | | CANADAY JUSTIN | 4463 COUNTY RD 1245 | | | | MOBERLY | MO | 65270 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 44020 | | CANADAY PATRICE | 101 ELWYN LANE APT I | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 44021 | | CANADIAN GROUP | 430 SIGNET DR SUITE A | | | | TORONTO | TORONTO | | | TRADE PAYABLE | | | | | $1,006.25 | |
| 44022 | | CANADY AMANDA | 1302 BRANDYWINE DR | | | | WEST PALM BEACH | FL | 33417 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 44023 | | CANADY CANDACE | 1305 LINCOLN ST | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 44024 | | CANADY CANDICE | 1819 3RD ST SE | | | | WINTER HAVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 44025 | | CANADY CORENE | 21430 NE 37TH PLACE | | | | WILLOWSON | FL | 32696 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 44026 | | CANADY DAVID | US HWY 41 | | | | BYRON | GA | 31008 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 44027 | | CANADY JACKIE | 2945 RUSS LN | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $14.26 | |
| 44028 | | CANADY JOSEPH | 1879 BOHICKET RD | | | | JOHNS ISLAND | SC | 29455 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 44029 | | CANADY PRESCILLA | 1580 LAMB LOT 3 | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44030 | | CANADY TAMERA | 166 EUCLID STREET | | | | WINSTON SALEM | NC | 27106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44031 | | CANADY TASHENA | 2318 LEONID RD | | | | JAX | FL | 32218 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 44032 | | CANADY TONIA | 1333 OAKES RD APT 9 | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 44033 | | CANADY TONYA | 169 SASSER LANE | | | | CLINTON | NC | 28328 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 44034 | | CANADY VINESSA | 4211 EASTERN AVE APT 1 | | | | MOUNT RAINIER | MD | 20712 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 44035 | | CANAL JANNES | 461 SW 3RD AVE | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $14.21 | |
| 44036 | | CANALAS KEYLA | 462 PAULISON AVE | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44037 | | CANALE STARR | 2925 LYNN HURST CT | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 44038 | | CANALE STARR | 2925 LYNN HURST CT | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $10.11 | |
| 44039 | | CANALES AILEEN | BAYAMON | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44040 | | CANALES ARIADNE | XXXXXX | | | | SANJUAN | PR | 00985 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 44041 | | CANALES BRENDA | URB RIO GRANDE ESTATES CALLE 30 BLOQ DD 16 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44042 | | CANALES BRENDA | URB RIO GRANDE ESTATES CALLE 30 BLOQ DD 16 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 44043 | | CANALES CARLOS | PR6 BOX 9498 | | | | SAM JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44044 | | CANALES CARMEN | 4650 N 75TH LN | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 44045 | | CANALES DAINICHA | C CEREZA 8469 SABANA SECA | | | | TOA BAJA | PR | 00952 | USA | TRADE PAYABLE | | | | | $8.40 | |
| 44046 | | CANALES DAVID | 440 W GLADSTONE ST | | | | GLENDORA | CA | 91740 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 44047 | | CANALES FRANCISCO | 5455 VERDURA AVE | | | | LAKEWOOD | CA | 90712 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 44048 | | CANALES GLADYS | 27500 TAMPA AVE APT 98 | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 44049 | | CANALES IRIS A | CALLE DELGADO F 8 VILLA J | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 44050 | | CANALES JAQUELINE | CALLE ROSARIO G 200 FORES | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 44051 | | CANALES JENNIFER | 35A CORLETT PL | | | | HUNTINGTON STA | NY | 11746 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 44052 | | CANALES JHONDEE | URB SANTA ELVIRA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 44053 | | CANALES JOSE | BRISAS DE TORTUGUERO CALLE 126 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44054 | | CANALES JUAN | 101 S LYNCH TRAILER 7 | | | | HOLCOMB | KS | 67851 | USA | TRADE PAYABLE | | | | | $23.59 | |
| 44055 | | CANALES KEYLA | 462 PAULISON AVE | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44056 | | CANALES MARIA | PARQUE TERRA LINDA APT O- | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44057 | | CANALES MIGNA | C CRISTO 137B | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 44058 | | CANALES ODALYS | 137 S THOREAU TER | | | | GALLOWAY | NJ | 08205 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 44059 | | CANALES REBECCA | 148 WRIGHTON AVE | | | | SI | NY | 10458 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 44060 | | CANALES ROSA | 310 S 7TH | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44061 | | CANALES ROSA | 310 S 7TH | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44062 | | CANALES SARYBE | CALLE MANUEL ENRIQUE 128 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44063 | | CANALES SIGFREDO | SENDEROS DE JUNCOS CALLE MANGO | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 44064 | | CANALES SOCORRO | CONDOMINIO PARQUE DE LAS | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $38.17 | |
| 44065 | | CANALES SONIA | EDI 12 APAR 208 LAS PALMAS | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44066 | | CANALES SUHEY | AVE LAS CUMBRES | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $532.50 | |
| 44067 | | CANAMAR LUISA | 905 TEXAS AVENUE | | | | LA FERIA | TX | 78559 | USA | TRADE PAYABLE | | | | | $24.19 | |
| 44068 | | CANANIA CHERYL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63070 | USA | TRADE PAYABLE | | | | | $17.29 | |
| 44069 | | CANANTE VERONICA | 4426 FURMAN AVE | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 44070 | | CANAS AUGUSTINA M | 11605 E ALMANDA ST | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 44071 | | CANAVAN JULIE | 141 SUNFLOWER CIRCLE | | | | ROYAL PALM BEACH | FL | 33411 | USA | TRADE PAYABLE | | | | | $9.86 | |
| 44072 | | CANAVATI RICHARD | A 23775 ASTER TRAIL | | | | CALABASAS | CA | 91302 | USA | TRADE PAYABLE | | | | | $1,275.27 | |
| 44073 | | CANAVERAL DESIREE | 542 ELMWOOD DR | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $6.11 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44074 | | CANBY GUY | 49 REVOLUTION DR | | | | BUNKER HILL | WV | 25413 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44075 | | CANBY JAMES S | 7195 SOUTH HOLST DR | | | | CLINTON | WA | 98236 | USA | TRADE PAYABLE | | | | | $193.70 | |
| 44076 | | CANCEL CARMEN | PO BOX 1790 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44077 | | CANCEL DAMARIS M | URB EST DEL PARRA CALLE WHITE CASA E25 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $4.44 | |
| 44078 | | CANCEL DEBBIE | 12502 ELGIN BLVD | | | | SPRING HILL | FL | 34609 | USA | TRADE PAYABLE | | | | | $109.65 | |
| 44079 | | CANCEL DEBORA | AVE LAURO PINERO 270 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44080 | | CANCEL EZEQUIEL | CARR 102 K37H7 | | | | CARR 102 K37H7 | PR | 00683 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 44081 | | CANCEL ISMAEL A | 80A FIGUEROA C SAN RAFAEL | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $22.95 | |
| 44082 | | CANCEL JOSE | 9481 VENEZIA PLANTATION DR | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 44083 | | CANCEL KORALYES | CALLE GENERAL BROOK A1 AP | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 44084 | | CANCEL MARIA | 20 MATEJKO | | | | BUFFALO | NY | 14206 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 44085 | | CANCEL MARISOL | APT 2449 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44086 | | CANCEL MIA | JARDINES CONDADO MOD C46B | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 44087 | | CANCEL MONICA | 57 BEAULIEU ST | | | | LOWELL | MA | 01850 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44088 | | CANCEL SHARLEEN | URB GUANAJIBO GARDENS 207 | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44089 | | CANCEL TIFFANY | 2826 HOLIDAY DR APT 203 | | | | JANESVILLE | WI | 53545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44090 | | CANCEL YESENIA | 20 VIEW ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44091 | | CANCEL YIOMARY | VALENCIA GARDENS | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 44092 | | CANCELDIAZ YARITZA | 81 SAWTELL AVE | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 44093 | | CANCHOLA BRENDA | 4511 PEBBLE CREEK APT | | | | BAKERSFIELD | CA | 93312 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 44094 | | CANCHOLA DANIEL | 4729 NEW 62ND TERRACE | | | | ENID | OK | 73122 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 44095 | | CANCHOLA GLORIA | 2300 W COUNTY ROAD 38 E LOT | | | | FORT COLLINS | CO | 80526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44096 | | CANCHOLA GUADALUPE | 146003 LOST HILLS RD SPACE 97 | | | | LOST HILLS | CA | 93249 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 44097 | | CANCINO MARIA | 1766 W JENSEN MEADOW LN | | | | SALT LAKE CITY | UT | 84116 | USA | TRADE PAYABLE | | | | | $13.88 | |
| 44098 | | CANCINO VERONICA | 95 SINSERO DRIVE | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $39.55 | |
| 44099 | | CANCIO MATTHEW | 700 COOPERS HAWK DR | | | | NORMAN | OK | 73072 | USA | TRADE PAYABLE | | | | | $759.26 | |
| 44100 | | CANCIO SOYDETH L | 4880 E 29TH ST APT7102 | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $52.92 | |
| 44101 | | CANDACE A RANKINS | 2423 NEBRASKA 1ST FL | | | | SAINT LOUIS | MO | 63108 | USA | TRADE PAYABLE | | | | | $84.86 | |
| 44102 | | CANDACE ALLEN | 2236 DRAGONFLY LANE | | | | RICHMOND | VA | 23235 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 44103 | | CANDACE ALLEN | 2236 DRAGONFLY LANE | | | | RICHMOND | VA | 23235 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 44104 | | CANDACE ALVIN E | 2211 CORONADO WAY S | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 44105 | | CANDACE BAILEY | 1003 WALNUT AVE | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $29.74 | |
| 44106 | | CANDACE BARKSDALE | 307 WALNUT CREST CT | | | | FOUNTAIN INN | SC | 29644 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 44107 | | CANDACE BARNES | 250 HENDERSON WOODS DR  NONE | | | | JASPER | GA | 30143 | USA | TRADE PAYABLE | | | | | $199.99 | |
| 44108 | | CANDACE BEREAN | 1958 BRECKENWOOD | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 44109 | | CANDACE BOWERS | 980 24TH PLACE SW | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44110 | | CANDACE BOWERS | 980 24TH PLACE SW | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 44111 | | CANDACE BRYSON | 5895 W OUTER DR | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $45.45 | |
| 44112 | | CANDACE BURGIN | 520 LYNN VALLEY RD | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44113 | | CANDACE CANADY | 1110  17TH ST | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44114 | | CANDACE CASSEL | 114 S JACKSON ST APT 2 | | | | IONIA | MI | 48846 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 44115 | | CANDACE CATHEY | 2116 NW LAKE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 44116 | | CANDACE CATRON | 1363  PANAMA AVE | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 44117 | | CANDACE CLARK | 269 KONNOAK VIL CIR | | | | WS | NC | 27107 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 44118 | | CANDACE COLEMAN | 207 WILDS ST | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 44119 | | CANDACE CRAWFORD | 8701 ARROW ROUTE | | | | CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 44120 | | CANDACE D ARANDA | 3908 CAMRYN HOLLY ST | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 44121 | | CANDACE D ARANDA | 3908 CAMRYN HOLLY ST | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $255.68 | |
| 44122 | | CANDACE DANBERRY | 467 ANTES FORT FRONT ST | | | | JERSEY SHORE | PA | 17740 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 44123 | | CANDACE DIAZ | 165 SE  CAMERON | | | | LAKE CITY | FL | 32024 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 44124 | | CANDACE DIGAETANO | 18 SCHOEDEL AVE | | | | CHEEKTOWAGA | NY | 14225 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 44125 | | CANDACE EDWARDS | 1711 EAST 9TH STREET | | | | HOPE | AR | 71801 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 44126 | | CANDACE EVANS | RT 1 BOX 263 D | | | | MARION | AL | 36756 | USA | TRADE PAYABLE | | | | | $3.39 | |
| 44127 | | CANDACE EVANS | RT 1 BOX 263 D | | | | MARION | AL | 36756 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44128 | | CANDACE FARMER | 465 WILLIAM ST | | | | DANBURY | CT | 06810 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 44129 | | CANDACE FEO | 3170 HARRISON ST APT D119 | | | | KINGMAN | AZ | | USA | TRADE PAYABLE | | | | | $14.97 | |
| 44130 | | CANDACE FLORES | N7751 UNIT 3 VICKBURG WAY | | | | OCONOMOWOC | WI | 53066 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 44131 | | CANDACE FRANKLIN | 19789 WOODINGHAM DR | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $192.40 | |
| 44132 | | CANDACE GANTT | 11400 3RD STREET NORTH | | | | SAINT PETERSBURG | FL | 33716 | USA | TRADE PAYABLE | | | | | $28.70 | |
| 44133 | | CANDACE GRACE | 1015 AOLOA PL | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $268.61 | |
| 44134 | | CANDACE GRUESER | 10222 WATERFORD COURT | | | | INDEPENDENCE | KY | 41051 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 44135 | | CANDACE GUTHRIE | 707 BHAM AVE | | | | JASPER | AL | 35501 | USA | TRADE PAYABLE | | | | | $10.07 | |
| 44136 | | CANDACE HAPPNEY | 306 S  HAZELWOOD | | | | YO | OH | 44511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44137 | | CANDACE HARRIS | 1829 E 20TH AVE | | | | GARY | IN | 46407 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 44138 | | CANDACE HARVEY | 176 PLOBERCOVE | | | | FARMINGTON | AR | 72730 | USA | TRADE PAYABLE | | | | | $55.03 | |
| 44139 | | CANDACE HOTTINGER | 30 CHANCERY CIR | | | | MANKATO | MN | 56001 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 44140 | | CANDACE HUFFMAN | 1 WIMBRAKE COURT | | | | IRMO | SC | 29063 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 44141 | | CANDACE JENSEN | 2037 BRENDA DRIVE | | | | HENDERSON | KY | 42420 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 44142 | | CANDACE JOHNSON | 10820 COPPERMILL CIR APT | | | | INDIANAPOLIS | IN | 46234 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 44143 | | CANDACE JOHNSON | 10820 COPPERMILL CIR APT | | | | INDIANAPOLIS | IN | 46234 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 44144 | | CANDACE JONES | 3273 CORNSTALK RD | | | | SOUTHSIDE | WV | 25187 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44145 | | CANDACE JONES | 3273 CORNSTALK RD | | | | SOUTHSIDE | WV | 25187 | USA | TRADE PAYABLE | | | | | $19.24 | |
| 44146 | | CANDACE JONES | 3273 CORNSTALK RD | | | | SOUTHSIDE | WV | 25187 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 44147 | | CANDACE L ALLGOOD | 535 ABBE RD S APT 09 | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44148 | | CANDACE M JONES | 4855 CREEKVIEW ROAD APT 7 | | | | ROCKFORD | IL | 61108 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 44149 | | CANDACE MARAVILLA | 4760 ROBIN STREET | | | | COPLAY | PA | 18037 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 44150 | | CANDACE MCKINNEY | 8103 WINSCISM | | | | DETROIT | MI | 48204 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 44151 | | CANDACE MEADOWS | 306 CITYVIEW AVE | | | | WEST PORTSMOUTH | OH | 45663 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 44152 | | CANDACE MORGAN | 22636 DOREMUS ST | | | | ST CLAIR SHRS | MI | 48080 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44153 | | CANDACE MORGAN | 22636 DOREMUS ST | | | | ST CLAIR SHRS | MI | 48080 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 44154 | | CANDACE NDIAYE | PO BOX 208 | | | | GALLOWAY | OH | 43119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44155 | | CANDACE POULSON | 213 MAPLE AVENUE | | | | HORSHAM | PA | 19044 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 44156 | | CANDACE RICHMOND | LARAINE VILLAGE APT 9J | | | | REYNOLDSBURG | OH | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44157 | | CANDACE ROBINSON | 2050 RIVER ROCK WAY | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44158 | | CANDACE RUFF | 101 SHORT ST | | | | CLOVER | SC | 29710 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 44159 | | CANDACE SEEGERS | 222 WHITLEY DR | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $90.52 | |
| 44160 | | CANDACE SEWELL | 601HILLAVEVAE | | | | PITTSBURGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 44161 | | CANDACE SHIRLEY | 9 MOUNT VERNON | | | | LOWELL | MA | 01854 | USA | TRADE PAYABLE | | | | | $10.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44162 | | CANDACE SIMMONS | 15888 18TH AVE | | | | LEMORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $14.09 | |
| 44163 | | CANDACE SWEET | XXXXX | | | | WPB | FL | 33404 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 44164 | | CANDACE SYKES | 756 MAYLOR AVE | | | | BLOOMSBURG | PA | 17815 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 44165 | | CANDACE THROWER | SUNNY RIDGE DR | | | | HOUSTON | TX | 77095 | USA | TRADE PAYABLE | | | | | $763.14 | |
| 44166 | | CANDACE WATSON | 4410 GUERLEY RD APT G | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 44167 | | CANDACE WATSON | 4410 GUERLEY RD APT G | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 44168 | | CANDACE WILDER | 9707 SHIVER CT | | | | INDPLS | IN | 46229 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 44169 | | CANDACE WILKINSON | 132 LINCOLN AVE | | | | CENTRAL FALLS | RI | 02863 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 44170 | | CANDACE YOUNG | 3930 W MEADOW AVE | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 44171 | | CANDACIE CRAMER | 220 E SOUTH ST | | | | FOSTORI | OH | 44830 | USA | TRADE PAYABLE | | | | | $24.35 | |
| 44172 | | CANDANCE BALLAS | 5429 N 92ND ST | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 44173 | | CANDANCE CALLOWAY | 8805 SENECA RD | | | | PALMETTO | GA | 30268 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 44174 | | CANDANCE COLLINS | 562 NW 2ND ST | | | | RESERVE | LA | 70084 | USA | TRADE PAYABLE | | | | | $78.47 | |
| 44175 | | CANDANCE COLLINS | 562 NW 2ND ST | | | | RESERVE | LA | 70084 | USA | TRADE PAYABLE | | | | | $78.47 | |
| 44176 | | CANDANCE D FRANKLIN | 19789 WOODINGHAM | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 44177 | | CANDANCE D WALKER | 830 S PARK RD APT 4 35 | | | | HOLLYWOOD | FL | 33021 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 44178 | | CANDANCE MCGREGOR | 3308 E 36ST N | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 44179 | | CANDANCE MCGREGOR | 3308 E 36ST N | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44180 | | CANDANCE SCOTT | 3640 GARFIELD AVE | | | | ST.LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 44181 | | CANDANCE WALKER | 5591 BEACONSFIELD ST | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 44182 | | CANDANZA CINTHIA | 17806 SAGO PALM DR | | | | PENITAS | TX | 78576 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 44183 | | CANDE CASAS | | | | | | | | | | TRADE PAYABLE | | | | | $641.98 | |
| 44184 | | CANDE CRIM | 40 SHELLBARK LN | | | | MARTINSBURG | WV | 25403 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 44185 | | CANDE CRIM | 40 SHELLBARK LN | | | | MARTINSBURG | WV | 25403 | USA | TRADE PAYABLE | | | | | $188.11 | |
| 44186 | | CANDEIA BROOKS | 1100 CONNER COURT | | | | PRINCE FREDERICK | MD | 20678 | USA | TRADE PAYABLE | | | | | $26.88 | |
| 44187 | | CANDELARI JOSE R | NDYH7DI | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44188 | | CANDELARIA ANTIONETTE | 7600 VIA SERENO SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 44189 | | CANDELARIA ARLINE | PO BOX 5038 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44190 | | CANDELARIA BARSENAS | 3861 EAST ST | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 44191 | | CANDELARIA BRAYAN | RR 7 BOX 698 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 44192 | | CANDELARIA CAROLL | 10062 ALAFIAPRESERVE AVE 103 | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 44193 | | CANDELARIA CHARLOTTE | 235 GALAPAGO ST | | | | DENVER | CO | 80223 | USA | TRADE PAYABLE | | | | | $8.01 | |
| 44194 | | CANDELARIA CONTRERAS | 5452 OAK BANK | | | | COVINA | CA | 91722 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 44195 | | CANDELARIA CRUZ | VICTOR ROJAS 1 CALLE A CASA 304 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44196 | | CANDELARIA DAYSI | URB MANSIONES DEL PARQUE | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $320.00 | |
| 44197 | | CANDELARIA DORIS | VILLA FLORES 3A | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 44198 | | CANDELARIA EDGAR | UR REGIONA CALLE 4 B 19 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44199 | | CANDELARIA FLORES | 139 W SHARRISON ST | | | | CHANDLER | AZ | 85225 | USA | TRADE PAYABLE | | | | | $81.82 | |
| 44200 | | CANDELARIA FLORES | 139 W SHARRISON ST | | | | CHANDLER | AZ | 85225 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 44201 | | CANDELARIA HERNANDEZ | 575 TAYLORS MILL RD | | | | FORT VALLEY | GA | 31030 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 44202 | | CANDELARIA I HERNANDEZ | PO BOX 143792 | | | | ARECIBO | PR | 00614 | USA | TRADE PAYABLE | | | | | $35.88 | |
| 44203 | | CANDELARIA IRIS | GUAYNABO | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $15.70 | |
| 44204 | | CANDELARIA JOCELYN | 1509 S CALIFORNIA AVE | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $625.39 | |
| 44205 | | CANDELARIA JOSE R | PO BOX 781 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44206 | | CANDELARIA LANA | 705 W 11TH | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $13.57 | |
| 44207 | | CANDELARIA MARI V | BO MIRA FLORES CASA 209 CALLE | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 44208 | | CANDELARIA MARIA | 23 COUNTY RD 48614 | | | | DAYTON | TX | 77535 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 44209 | | CANDELARIA MIGUEL | 106 SCHOOL LANE | | | | RI GRANDE | NJ | 08260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44210 | | CANDELARIA MILAGROS | CALLE CE1 22 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $180.00 | |
| 44211 | | CANDELARIA NICOLLETTE D | 6309 VAUGHN DR NE | | | | RIO RANCHO | NM | 87144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44212 | | CANDELARIA NOTLJEM | VISTA AZUL CALLE 28 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44213 | | CANDELARIA RENATO | URBANIZACION MONTE VERDE | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 44214 | | CANDELARIA ROSALBA | 6375 19TH AVE N | | | | ST PETERSBURG | FL | 33710 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44215 | | CANDELARIA VANESSA | BOX 491 | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44216 | | CANDELARIN MIKE L | 378 E STARDUST DR | | | | PUEBLO WEST | CO | 81007 | USA | TRADE PAYABLE | | | | | $79.60 | |
| 44217 | | CANDELARIO AURA E | PO BOX 2321 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 44218 | | CANDELARIO ERIKA | CARR 2 KM 110 3 SEARS | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $6.39 | |
| 44219 | | CANDELARIO ERIKA | CARR 2 KM 110 3 SEARS | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $17.10 | |
| 44220 | | CANDELARIO ISABEL | 1602 6TH STREET NORTH | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 44221 | | CANDELARIO JOHN W | BUENA VISTA CALLE CALMA | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44222 | | CANDELARIO JUAN | HC 1 BOX 6689 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44223 | | CANDELARIO KIM | 47 SAINT JAMES | | | | KINGSTON | NY | 12401 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 44224 | | CANDELARIO LEISHLA | COND BAYAMON GARDENS EDIF 21 A | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 44225 | | CANDELARIO LINDA | 700 N SPENCE AVE | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $96.86 | |
| 44226 | | CANDELARIO LUIS | URB LAS AMERICAS 810 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 44227 | | CANDELARIO LUZ | 7 ELMWOOD AVE | | | | BRIDGEPORT | CT | 06605 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 44228 | | CANDELARIO MARTINEZ | NONE | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 44229 | | CANDELARIO NELLY | CALLE ANDARA FB-35 APT 5 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 44230 | | CANDELARIO PABLO | EDF 41 APT 779 RES NEMECIO R | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 44231 | | CANDELARIO SABAS | 602 N 7TH AVE | | | | WAUCHULA | FL | 33873 | USA | TRADE PAYABLE | | | | | $94.65 | |
| 44232 | | CANDELARIO TAYME | URB JAIME L DREW CALLE E 29 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 44233 | | CANDELARIO WENDY | CAPARRA TERRACE 577 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 44234 | | CANDELAS MARGARITA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NM | 88021 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 44235 | | CANDELAS MICHELLE V | 708 N ARIZONA AVE | | | | TUCSON | AZ | 85643 | USA | TRADE PAYABLE | | | | | $30.09 | |
| 44236 | | CANDELISIO GREYCHA | 6345 EDENMORE AVE | | | | NEW PORT RICHEY | FL | 34653 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 44237 | | CANDERINA CRUZ | XXX | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $42.24 | |
| 44238 | | CANDERLARIA ANA | 8911 ORANGE LEAF CRT | | | | TAMPA | FL | 33637 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 44239 | | CANDI FOSTER | 3570 KINGSBURG COVE 22 | | | | MAGNA | UT | 84044 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 44240 | | CANDI HALTON | 2206 DELTON CT | | | | WESTLAND | MI | 48186 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 44241 | | CANDI J GIBSON | 6219 SAVANNAH BREEZE CT 204 | | | | TAMPA | FL | 33625 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 44242 | | CANDI LOAR | 407 RACE STREET | | | | CUMBERLAND | MD | 21502 | USA | TRADE PAYABLE | | | | | $2.78 | |
| 44243 | | CANDI ROGERS | 42 JACK ST | | | | NORTHWOOD | NH | 03261 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44244 | | CANDI WARREN | 14 BOWERS ST | | | | WATERTOWN | CT | 06795 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 44245 | | CANDI WHITE | 2020 LOVE LN | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $39.20 | |
| 44246 | | CANDICA MOREIRA | 335 MERRIBAUGH DR | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 44247 | | CANDICE A CRAWFORD | 3917 W CRAWFORD | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $9.48 | |
| 44248 | | CANDICE ALLEN | 6110 NW RELL RD APT A | | | | PARKVILLE | MO | 64152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44249 | | CANDICE BALDWINE | 3417  APT 101 WILSHIRE BLV | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $23.53 | |

18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document
Pg 846 of 4636
Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44250 | | CANDICE BELLAMY | 2200 EAST BIDDLE ST | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $32.63 | |
| 44251 | | CANDICE BENALLY | 1506 N COCHITI | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44252 | | CANDICE BENSON | 405 WALDE ST | | | | PITTSBURGH | PA | 15210 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 44253 | | CANDICE BLACK | 5666 SHAWNEE RD | | | | NORTH TOWAWANDA | NY | 14120 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 44254 | | CANDICE BLACKWELL | 2 REVERE CT APT L | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 44255 | | CANDICE BOWRA | 4 BOSTON ST | | | | PITTSBURGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44256 | | CANDICE BROWN | 15 SEARS ROAD | | | | MILTON | MA | 02186 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 44257 | | CANDICE BROWN | 15 SEARS ROAD | | | | MILTON | MA | 02186 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 44258 | | CANDICE CARTER | 1077 CASTLETON AVE | | | | STATEN ISLAND | NY | 10310 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 44259 | | CANDICE CHRISTOPHERSON | 760 HWY 24 LOT 1 | | | | MOREHEAD CITY | NC | 28557 | USA | TRADE PAYABLE | | | | | $35.40 | |
| 44260 | | CANDICE CLARK | 2133GREENWOOD CT | | | | STREAMWOOD | IL | 60107 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 44261 | | CANDICE CLARK | 2133GREENWOOD CT | | | | STREAMWOOD | IL | 60107 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 44262 | | CANDICE CLARK | 2133GREENWOOD CT | | | | STREAMWOOD | IL | 60107 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 44263 | | CANDICE COLE | 1355 LOST TREE DRIVE 3 | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $53.12 | |
| 44264 | | CANDICE COLLINS | 1012 HOWARD | | | | TEMPERANCE | MI | 48182 | USA | TRADE PAYABLE | | | | | $21.05 | |
| 44265 | | CANDICE COUTURIAUX | 8198 ULP STREET | | | | MASURY | PA | 44438 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44266 | | CANDICE CRAWFORD | 3917 W GRENSHAW ST | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 44267 | | CANDICE D JAMES | 811 W GORDON AVE | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44268 | | CANDICE DEITZ | BOX 318 | | | | MEADOW BRIDGE | WV | 25976 | USA | TRADE PAYABLE | | | | | $149.79 | |
| 44269 | | CANDICE DESSASURE | 7720 KINSTON ST | | | | CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 44270 | | CANDICE DIXON | 3103 VINTON AVE | | | | ROCKFORD | IL | 61114 | USA | TRADE PAYABLE | | | | | $2.36 | |
| 44271 | | CANDICE E SPEIGHTS | 20011 VOTROBECK CT | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 44272 | | CANDICE EATON | 23611 STEWART | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 44273 | | CANDICE ESPINOSA | 1587 SOUTH ZUNI ST | | | | DENVER | CO | 80223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44274 | | CANDICE GAVIDIA | PO BOX 153 | | | | GALENA | MD | 21635 | USA | TRADE PAYABLE | | | | | $6.37 | |
| 44275 | | CANDICE GOODNOUGH | 23 TAMMY TRAIL | | | | TRAVELERS REST | SC | 29690 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 44276 | | CANDICE GORDON | 25572 MOUNTAIN GLEN CIR | | | | SUN CITY | CA | 92585 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 44277 | | CANDICE GRIMES | 204 LAWS AVENUE | | | | CHATTANOOGA | TN | 37411 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 44278 | | CANDICE HARMON | 1280 SEVEN HILLS DR | | | | MOBILE | AL | 36695 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44279 | | CANDICE HARPER | 717 W KALAMAZOO APT4 | | | | LANSING | MI | 48915 | USA | TRADE PAYABLE | | | | | $84.70 | |
| 44280 | | CANDICE HARSHAW | 1502 SOUTH MAPLE STREET | | | | MARION | IN | 46953 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 44281 | | CANDICE HOUNSHELL | 4018 ARDLEY AVE | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 44282 | | CANDICE HOWARD | 1402 PLEASANT GREEN | | | | VICTORIA | TX | 77905 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 44283 | | CANDICE HUGHEF | 2995 MOUNTAIN AVE | | | | SN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 44284 | | CANDICE J TAIT | 2073 COTTAGE PL UNIT 102 | | | | FERNDALE | WA | 98248 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 44285 | | CANDICE JACKSON | 3795 W EUCLID | | | | DETROIT | MI | 48206 | USA | TRADE PAYABLE | | | | | $21.84 | |
| 44286 | | CANDICE JACOBS | 7381 WILDERNESS PARK DR | | | | WESTLAND | MI | 48185 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 44287 | | CANDICE JAMES | 35 CALHOUN STR APT B | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $8.28 | |
| 44288 | | CANDICE JOHNSON | 1121 KIMBALL AVE | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $49.75 | |
| 44289 | | CANDICE KEIPER | PO BOX 684 | | | | BENTON | PA | 17814 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 44290 | | CANDICE KLINE | 142 WABASH | | | | BILINGTON | WV | 26250 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 44291 | | CANDICE L JACKSON 007751357 | 6825 ENGLISH HILLS DR | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 44292 | | CANDICE LARSEN | 761 SE MAPLE ST | | | | HILLSBORO | OR | 97123 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 44293 | | CANDICE LUBIC | 1221 SAVANNAH HWY | | | | SWANSEA | SC | 29160 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 44294 | | CANDICE MACOMBOR | 111 BRANCH ST | | | | BENNINGTON | VT | 05201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44295 | | CANDICE MCDONALD | 117 S SPRUCE LN | | | | GLENWOOD | IL | 60425 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 44296 | | CANDICE MILLER | WYNBROOK ROAD | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 44297 | | CANDICE N JOHNSON | 5333 YELLOW BLUFF RD | | | | PENSACOLA | FL | 32507 | USA | TRADE PAYABLE | | | | | $11.34 | |
| 44298 | | CANDICE REISD | 118 RHODES AVE | | | | COLLINGDALE | PA | 19023 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 44299 | | CANDICE ROSE | 541 WESTVIEW RD | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 44300 | | CANDICE SIMMONS | 633E SAVANNAH ST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 44301 | | CANDICE SINGLETON | 5635 SHENANDOAH DR | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 44302 | | CANDICE SMITH | 13707 253RD ST | | | | ROSEDALE | NY | 11422 | USA | TRADE PAYABLE | | | | | $9.26 | |
| 44303 | | CANDICE TALTON | 1108 E 6TH ST | | | | ANACONDA | MT | 59711 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 44304 | | CANDICE TAPMAN | 1404 GLEN AVE | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44305 | | CANDICE THOMPSON | 2208 ELYPCO ST S | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 44306 | | CANDICE V JETT | 1158 FOUNTAIN DR SW | | | | ATLANTA | GA | 30314 | USA | TRADE PAYABLE | | | | | $58.95 | |
| 44307 | | CANDICE WALKER | 157 SHERWOOD AVE | | | | ROCHESTER | NY | 14619 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 44308 | | CANDICE WICKES | 129 MURDOCK | | | | HILLSBOROUGH | NC | 27278 | USA | TRADE PAYABLE | | | | | $98.49 | |
| 44309 | | CANDICE WILSON | 1307 BYFIELD ST | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 44310 | | CANDIDA CAREY | 39 SHELDON AVE | | | | FALLS CITY | OR | 97344 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 44311 | | CANDIDA COLON | URB URIOS CALA 2 CALLE SAN CIPRI | | | | JUNCOS | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44312 | | CANDIDA GONZALEZ | CALLE DR FELIX TIO 15 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 44313 | | CANDIDA HERNANDEZ | PO BOX 1133 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44314 | | CANDIDA PORRATA | CALLE BROMELLA 238 SAN RAFAEL STAT | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 44315 | | CANDIDA ROSA | 11150 SW 211 STREET APT-A | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $75.40 | |
| 44316 | | CANDIDA TORRES | 5919 WHITNAL HWY 3 | | | | NORTH HOLLYWO | CA | 91601 | USA | TRADE PAYABLE | | | | | $10.90 | |
| 44317 | | CANDIDO ANTONIO | PO BOX 291 | | | | HUGHSON | CA | 95326 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 44318 | | CANDIDO CONSEPCION | 782 CALLE RUBI | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $2,428.41 | |
| 44319 | | CANDIDO LUNA | 1506 N 2266 E | | | | ROGERSON | ID | 83302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44320 | | CANDIDO MORALES | H C 6667 BOX 13335 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 44321 | | CANDIDO RODRIGUEZ | 2729 BROOKE DR | | | | LAKELAND | FL | 33811 | USA | TRADE PAYABLE | | | | | $90.94 | |
| 44322 | | CANDIE ELLIOTT | ADRESS | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 44323 | | CANDIE HENSLEY | 3532 ECHO VALLEY ROAD | | | | LILLY | KY | 40740 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 44324 | | CANDIE MENDEZ | 2928 ROY ST | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44325 | | CANDIEA CARTAGENA | 17 RIDGEWAY AVE | | | | PROV | RI | 02907 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 44326 | | CANDIES JERRY A | 301 SCOTT ST | | | | PARADIS | LA | 70080 | USA | TRADE PAYABLE | | | | | $350.00 | |
| 44327 | | CANDILLERE GAIL | 4901 ARMOR RD | | | | PLANT CITY | FL | 33567 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 44328 | | CANDIS CHAPPELL | 3914 GILA LANE | | | | JACKSONVILLE | FL | 32207 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 44329 | | CANDIS HORN | 18811 WASHTENAW ST | | | | HARPER WOODS | MI | 48225 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 44330 | | CANDIS L TAYLOR | 2338 PITTS PL SE APT 301 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 44331 | | CANDIS PATRICE R | 603 KENDALL LAKE DR APT 202 | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 44332 | | CANDIS RAHAMING | 2412 NORTH TAYLOR | | | | CLEVELAND HEIGHT | OH | 44118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44333 | | CANDIS SOINER | 37141 ROAD 132 | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 44334 | | CANDIS THOMPKINS | 836 SE MONROE ST | | | | LAKE CITY | FL | 32025 | USA | TRADE PAYABLE | | | | | $21.58 | |
| 44335 | | CANDITA MCGLUCKIAN | 107 FELIX CT | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 44336 | | CANDLER JENNIFER | 2354 MARSHALL MILL RD | | | | GLADYS | VA | 24554 | USA | TRADE PAYABLE | | | | | $11.89 | |
| 44337 | | CANDOR MICHELLE | 5245 1ST AVE S | | | | ST PETE | FL | 33707 | USA | TRADE PAYABLE | | | | | $4.65 | |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44338 | | CANDOR MICHELLE | 5245 1ST AVE S | | | | ST PETE | FL | 33707 | USA | TRADE PAYABLE | | | | | $10.18 | |
| 44339 | | CANDRA NELSON | 825 32ND AVE | | | | LONGVIEW | WA | 98632 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44340 | | CANDRA WILLIAMS | 4250 W 34TH ST | | | | HOUSTON | TX | 77092 | USA | TRADE PAYABLE | | | | | $40.63 | |
| 44341 | | CANDREA ZUIUS | 447 CARVER STREET | | | | LARKSVILLE | PA | 18704 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 44342 | | CANDUS WOLFE | 2575 MARK ST | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44343 | | CANDUS WOLFE | 2575 MARK ST | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44344 | | CANDY ADORNO | CALLE RODANO 1500 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44345 | | CANDY AKINS | 10641 LONMAX DR | | | | AVON | IN | 46123 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 44346 | | CANDY BAILEY | 142 ANDERSON ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $29.20 | |
| 44347 | | CANDY CAPORALE | 11 EAST 4TH STREET | | | | BLADES | DE | 19973 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 44348 | | CANDY CASTILLO | 7511 EL CERRO DR | | | | BUENA PARK | CA | 90620 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 44349 | | CANDY CHANDLER | 124 W UPHAM ST | | | | TALLAPOOSA | GA | 30176 | USA | TRADE PAYABLE | | | | | $14.01 | |
| 44350 | | CANDY CURREN | 120 MAPLE AVE | | | | OLD SAYBROOK | CT | 06475 | USA | TRADE PAYABLE | | | | | $29.68 | |
| 44351 | | CANDY DURANT | 2760 MORT RD | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $728.01 | |
| 44352 | | CANDY GARCIA | 801 WEST AVE | | | | KILLEEN | TX | 76541 | USA | TRADE PAYABLE | | | | | $27.60 | |
| 44353 | | CANDY GAUCH | 1116 VALLEY | | | | HANNIBAL | MO | 63401 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 44354 | | CANDY GRANDA | 12211 COUNT PL | | | | THONOTOSASSA | FL | 33134 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 44355 | | CANDY HERNANDEZ | 8260 WASHINGTON ST | | | | DENVER | CO | 80229 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 44356 | | CANDY JOHNSTON | ADDRESS | | | | OCALA | FL | 34470 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 44357 | | CANDY KOPYLEC | 17 COURTLAND AVE | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 44358 | | CANDY LACHOVSKY | 980 EAST OTIS AVE | | | | HAZEL PARK | MI | 48030 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 44359 | | CANDY LEMUS | 241 BROCTON AVE | | | | REVERE | MA | 02151 | USA | TRADE PAYABLE | | | | | $17.01 | |
| 44360 | | CANDY MARQUEZ | 5617 WEST WHITTON AVENUE | | | | PHOENIX | AZ | 85031 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 44361 | | CANDY OWSLEY | 637 1 2 JEFFERSON | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 44362 | | CANDY PHILLIPS | 27696 OREGON RD LOT173 | | | | PETERSBURG | OH | 43551 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44363 | | CANDY POPS | 2011 NEWKIRK AVE | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $39.99 | |
| 44364 | | CANDY RODGERS | 8563 SHERIDAN DR | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $81.00 | |
| 44365 | | CANDY RUIZ | 740 CLOPPER ROAD | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 44366 | | CANDY SANTILLAN | 1425 DEEP CLIP WAY | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 44367 | | CANDY SHAFFER | 1965 N HILLFIELD RD APT 1 | | | | LAYTON | UT | 84041 | USA | TRADE PAYABLE | | | | | $3.54 | |
| 44368 | | CANOYBREE KEENEFLOWER | 5650 WOODMAN AVE LOT 82 | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 44369 | | CANE KIMBERLY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44370 | | CANE LORETTA L | 206 E UNION | | | | CLARKTON | MO | 63837 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44371 | | CANEDO SYLVIA | 1958 W CORTE RANCHO | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $87.71 | |
| 44372 | | CANEIYA AUSTIN | 29458 THOMAS CT | | | | INSKTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $21.31 | |
| 44373 | | CANEL MARIA D | 4846 COLONIA DE LOS PINOS 814 | | | | LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44374 | | CANEL VERONICA | 25603 BRUNSWICK AVE | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 44375 | | CANELA MARIA | 261 TERESITA CT | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 44376 | | CANELA MARIA | 261 TERESITA CT | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $12.58 | |
| 44377 | | CANELIA CARSON | 404 MILFAN DR | | | | CAPITOL HGTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 44378 | | CANEPA KEVIN | 101 LIBERTY LN  NONE | | | | BARRINGTON | NH | 03825 | USA | TRADE PAYABLE | | | | | $6.93 | |
| 44379 | | CANETANA MARIALA | 720 WEST CAMINO REAL | | | | ARCADIA | CA | 91007 | USA | TRADE PAYABLE | | | | | $12.25 | |
| 44380 | | CANEZ GRACIELA | 3750 EAST BONANZA RD APT 128 | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 44381 | | CANEZ IVANA | 1254 VISTA CT | | | | RIO RICO | AZ | 85648 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 44382 | | CANEZ KATHRINE | 2228 W SILVER RIVER WAY | | | | TUCSON | AZ | 85745 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 44383 | | CANEZ LATISHA | 13854 W NOBLE CIR | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 44384 | | CANEZ LINDA | 611 E WISCONSIN | | | | GERONIMO | OK | 73543 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44385 | | CANEZ MONIQUE | 3420 THOMAS DRIVE | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $6.75 | |
| 44386 | | CANFIELD BECKY | 601 BARNES LAKE RD | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $19.31 | |
| 44387 | | CANFIELD CHAD | 7003 SHADOWOOD CIR | | | | MOUNT DORA | FL | 32757 | USA | TRADE PAYABLE | | | | | $88.34 | |
| 44388 | | CANFIELD LOUISE | 13041 STATE ROUTE 374 | | | | UNION DALE | PA | 18470 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 44389 | | CANFIELD NATHAN R | 90 BROWNS ROAD | | | | KANSAS CITY | MO | 64152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44390 | | CANFIELD NICOLE | 4384 131ST STREET | | | | CHIPPEWA FALLS | WI | 54729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44391 | | CANFIELD VIRGINIA | 7595 GUMFORK RD | | | | WINFIELD | TN | 37892 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 44392 | | CANGARLU AFSHIN | 794 QUINCE ORCHARD BLVD | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44393 | | CANGELA FRIERSON | 3210 A OLD MANNING RD | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 44394 | | CANGEMI LISA | 4024 HIGHLAND LOOP | | | | NEW PORT RICHEY | FL | 34652 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 44395 | | CANGUNICA EVANS | 101E SETTLEMENT RD | | | | GREENVILLE | SC | 29617 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 44396 | | CANICA STRONG | 2252 MARYLAND ST | | | | GARY | IN | 46407 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 44397 | | CANIDATE KIMBERLY | 106 DANIEL CT | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44398 | | CANIDATE TRACY | 2511 WEXFORD DR | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44399 | | CANIDCE M CATHEY | 105085VAN  ST | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 44400 | | CANINO DIANA | CALLE KENEDY BZN 30 B BO MAMEY | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 44401 | | CANINO DIANA | CALLE KENEDY BZN 30 B BO MAMEY | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 44402 | | CANINO MICHELLE | 7110 W 93RD PL | | | | OAK LAWN | IL | 60453 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 44403 | | CANISHA THOMPKINS | 7804 103RD DR | | | | LIVE OAK | FL | 32060 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 44404 | | CANIZAL CHRISTINE | 401 W 220TH ST | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $34.79 | |
| 44405 | | CANIZALES GABRIELA G | 1011 E 29 TH ST | | | | WESLACO | TX | 78596 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 44406 | | CANJURA LORIE | 18503 E SHOSHONE DR | | | | INDEP | MO | 64058 | USA | TRADE PAYABLE | | | | | $23.36 | |
| 44407 | | CANN CHANCE | 759 3RD AVE | | | | HASTINGS | PA | 16646 | USA | TRADE PAYABLE | | | | | $31.59 | |
| 44408 | | CANNACA TONY | 9160 BODEGA HWY | | | | SEBASTOPOL | CA | 95472 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 44409 | | CANNADY CARINA | 9406 N MARY AVE | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 44410 | | CANNADY CARINA M | 9406 N MARY AVE | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 44411 | | CANNADY CHIQUITA | 170 SCOTT HILLS DRIVE APT12 | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 44412 | | CANNADY JODY | 3037 KNOBSTONE LN | | | | INDPLS | IN | 46203 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 44413 | | CANNADY MAXINE | 1361NW 43ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $13.89 | |
| 44414 | | CANNADY SHAUNA | 3020 SW ARCHER RD | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 44415 | | CANNADY TIFFANY | 3805 LEAR CT NW | | | | WILSON | NC | 27896 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44416 | | CANNALES CARINA | 420 BATH ST | | | | SANTA BARBARA | CA | 93101 | USA | TRADE PAYABLE | | | | | $30.91 | |
| 44417 | | CANNALIATO DEBORAH | 1143 MITCHELL RD | | | | HOUSTON | TX | 77037 | USA | TRADE PAYABLE | | | | | $10.96 | |
| 44418 | | CANNALTE GWEN | 3830 GREEN ST | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $18.77 | |
| 44419 | | CANNASDALL REGINA | DP BOX 584 | | | | BERNIE | MO | 63822 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 44420 | | CANNAVO MARIA | 1 MAPLE ST | | | | GLOUCESTER | MA | 01930 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 44421 | | CANNEGIETER JACOB | 1100A CULP ROAD | | | | PINEVILLE | NC | 28134 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 44422 | | CANNIDA SHANNON G | 3935 JAMIESON APT 1W | | | | ST LOUIS | MO | 63109 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 44423 | | CANNIE APRIL | 153 RESTWOOD RD | | | | GORDON | GA | 31031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44424 | | CANNIE PERRY | 445 TRADE WINDS DR | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44425 | | CANNING JAMES | 393 MAIN ST | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $545.69 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44426 | | CANNINGTON LAJUNE | 8024 SOUTHSIDE BLVD APT 242 | | | | JACKSONVILLE | FL | 32256 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 44427 | | CANNIOTO KIMBERLY A | 3318 RIVERSIDE DRIVE | | | | WELLSVILLE | NY | 14895 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 44428 | | CANNIZZARO DONNA | 150 ERIE | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $10.19 | |
| 44429 | | CANNON ALICIA | 10 LOWRY LANE | | | | HILLSBORO | MO | 63050 | USA | TRADE PAYABLE | | | | | $37.51 | |
| 44430 | | CANNON AMBER | 26 SW 44 AVE | | | | CROSS CITY | FL | 32628 | USA | TRADE PAYABLE | | | | | $8.64 | |
| 44431 | | CANNON ANDRE | 23370 GAY ST | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44432 | | CANNON ANDREA | 5700 LEXTON ST | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $37.74 | |
| 44433 | | CANNON ASHLEY | 3624 N 38TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44434 | | CANNON BETTIE | 1017 CIRO ST | | | | MORGAN CITY | LA | 70380 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44435 | | CANNON BRITTANY L | 2309 EDEN TER | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 44436 | | CANNON CAPRICE | 8074B YARBROUGH ST | | | | DEL RIO | TX | 78840 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 44437 | | CANNON CAROL | 102 S 5TH | | | | SENTINEL | OK | 73664 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 44438 | | CANNON CHARLOTTE | 808 7TH ST E | | | | SCOTT CITY | MO | 63780 | USA | TRADE PAYABLE | | | | | $17.40 | |
| 44439 | | CANNON CHRISTINA | 12674 BANBURY CIR | | | | CARMEL | IN | 46033 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 44440 | | CANNON CHRISTY C | 751 NORTHSIDE DR | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 44441 | | CANNON CORDELIA | 10209 W FONDDULAC AVE APT 217 | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44442 | | CANNON COURTNEY | 1418 N 9TH ST | | | | LONGVIEW | TX | 75601 | USA | TRADE PAYABLE | | | | | $89.45 | |
| 44443 | | CANNON DAVID | PO BOX 154 | | | | FLETCHER | OK | 73541 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 44444 | | CANNON DELORES | 3152 PARKWAY SUITE 13 NO 15 | | | | PIGEON FORGE | VA | 37863 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44445 | | CANNON DONNA C | 2524 N HARRISON 37 | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 44446 | | CANNON E DE-WANNA | 6593 COPPER MOUNTAIN RD | | | | TWENTYNINE PALMS | CA | 92277 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44447 | | CANNON FREDA | 3616 DELAWARE AVE | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44448 | | CANNON GHARSHA | 2424 LAYFETTE AVE | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44449 | | CANNON GRACE | 1879 SIMS RD | | | | PEMBROKE | GA | 31321 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44450 | | CANNON GRORGIA | 905 SW FORT KING ST | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 44451 | | CANNON IRA JR | 5120 PERTH ST | | | | DENVER | CO | 80249 | USA | TRADE PAYABLE | | | | | $10.90 | |
| 44452 | | CANNON IRVIN | 4732 W ERIE ST | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 44453 | | CANNON JACK | 19523 DOG PATCH LN | | | | LAND O LAKES | FL | 34638 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 44454 | | CANNON JUDITH | PO BOX 70444 | | | | FORT BRAGG | NC | 28307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44455 | | CANNON JUNE | 106 GRATZ | | | | MIDWAY | KY | 40347 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 44456 | | CANNON KASEY | 3 CLARK STREET | | | | HOOKS | TX | 75561 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 44457 | | CANNON KATIE | PO BOX 28 | | | | SAMANTHA | AL | 35482 | USA | TRADE PAYABLE | | | | | $1,005.10 | |
| 44458 | | CANNON KEASHA | 1552 ESTRADA RD | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 44459 | | CANNON KEASHA | 1552 ESTRADA RD | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44460 | | CANNON KENDRA T | 507 LEE ST | | | | WINTERVILLE | NC | 28590 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44461 | | CANNON KUNZ | 2265 HWY 71 | | | | SHREVEPORT | LA | 71019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44462 | | CANNON LANDRA | 1206 AUBERT | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $74.82 | |
| 44463 | | CANNON LAQUANEISHA E | 4910 HAYWOOD PL | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $3.90 | |
| 44464 | | CANNON LARRY | 324 EDGEWOOD DR | | | | CANYON CITY | OR | 97820 | USA | TRADE PAYABLE | | | | | $15.10 | |
| 44465 | | CANNON LARRY | 324 EDGEWOOD DR | | | | CANYON CITY | OR | 97820 | USA | TRADE PAYABLE | | | | | $246.24 | |
| 44466 | | CANNON LATUCIA | 132 COYOTE DR | | | | SCOTT | LA | 70583 | USA | TRADE PAYABLE | | | | | $10.61 | |
| 44467 | | CANNON LESLIE | 4200 WYOMING | | | | SAINT LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44468 | | CANNON LORETTA | 614 WEST SCHUYKILL RD APT 153 | | | | POTTSTOWN | PA | 19465 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 44469 | | CANNON LYKETA | 149 BLAIR PL | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $20.83 | |
| 44470 | | CANNON MARVIN | 168 LAKE AVE | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $56.00 | |
| 44471 | | CANNON MICHELLE A | 28 CRESTMORE DR | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44472 | | CANNON MOORE | 803 NORTH 36TH STREET | | | | COUNCIL BLUFFS | IA | 51501 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 44473 | | CANNON PEARLENE | 2007 VANN BUREN ST | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 44474 | | CANNON QUATAVIA | 1224 NW 18TH ST | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 44475 | | CANNON QUINN | 1822 HALLMAN ST | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 44476 | | CANNON RICD | 96 BRIAN RICHARDSON RD | | | | MACON | MS | 39341 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 44477 | | CANNON ROBERT F | 16 HOPKINS AVE | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 44478 | | CANNON RODNEY | 1461 NW 96 TER | | | | PEMBROKE PINES | FL | 33024 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 44479 | | CANNON RONNEXIA | 1207 DUNBARTON APTS | | | | GEORGETOWN | DE | 19947 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44480 | | CANNON SANDRA D | 4748 CLAYTON ST | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 44481 | | CANNON SARA | 312 FT GAINES ST | | | | BLAKELY | GA | 39823 | USA | TRADE PAYABLE | | | | | $196.19 | |
| 44482 | | CANNON SENECA | 504 CORPEL ST | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 44483 | | CANNON SHARON | 1004 N 35TH ST APT 2 | | | | PARAGOULD | AR | 72450 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44484 | | CANNON SHELLESE | 348 BOLD EAGLE WAY | | | | MCDONGH | GA | 30253 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 44485 | | CANNON SHERI | 1618 TUTTLE ST | | | | INVERNESS | FL | 34452 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 44486 | | CANNON SHERRI D | 105 S MAIN | | | | PADEN | OK | 74860 | USA | TRADE PAYABLE | | | | | $19.81 | |
| 44487 | | CANNON SHERRIZON | 2103 NEW SUN DR | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44488 | | CANNON SHERRY | 1508 N CEDAR LANE | | | | FLINTSTONE | GA | 30725 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 44489 | | CANNON TERESA | CALLE 7 43 INTERIOR SAINT JUS | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 44490 | | CANNON TERESA | CALLE 7 43 INTERIOR SAINT JUS | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44491 | | CANNON TYNETTA | 10116 DOGWOOD RD | | | | LAUREL | DE | 19956 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 44492 | | CANNON VANESSA W | 6120 COBBLECHASE COURT | | | | CINCINNATI | OH | 45251 | USA | TRADE PAYABLE | | | | | $13.87 | |
| 44493 | | CANNON WHITNEY R | 6750 RAMONA BLVD APT 307 | | | | JACKSONVILLE | FL | 32205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44494 | | CANNON WILLIAM | 509 E OMAHA ST | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $13.51 | |
| 44495 | | CANNON ZHORDERA | 4021 PERCIVAL ROAD | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44496 | | CANNONDIAMOND T | 4 WINTERHAVEN DR APT 15 | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $215.81 | |
| 44497 | | CANNOS TERESA | CALLE 743 INTERIOR | | | | SANT JUST | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44498 | | CANO BRENDA | 188 WALDO ST | | | | PROV | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 44499 | | CANO DESIREE | 814 S 2ND ST | | | | AVONDALE | AZ | 85323 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 44500 | | CANO DUNIA | 1030 9 ST | | | | MIAMI B | FL | 33016 | USA | TRADE PAYABLE | | | | | $41.01 | |
| 44501 | | CANO EDGAR P | 1650 ANDERSON MILL RD APT13207 | | | | AUSTELL | GA | 30106 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 44502 | | CANO EDUARDO | 4915 TEAL DRIVE | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $39.59 | |
| 44503 | | CANO GROUP INC | 1328 UNION HILL RD | | | | ALPHARETTA | GA | 30004 | USA | TRADE PAYABLE | | | | | $1,477.80 | |
| 44504 | | CANO HIDIDA | 144 INMAN AVE | | | | WARWICK | RI | 02886 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44505 | | CANO JOSE | 3730 BANDAGE WAY | | | | RENO | NV | 89502 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 44506 | | CANO KELLIBETH | EDIF 37 APTO 337 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 44507 | | CANO MARIALUISA | 510 W PINE ST | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $39.42 | |
| 44508 | | CANO MIGDALIA | CALLE MARIBEL BARRIOINGEN | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44509 | | CANO RAMONA | 1567 IRAN AVE | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $83.00 | |
| 44510 | | CANO RICHARD | 45304 ESMERADO COURT | | | | TEMECULA | CA | 92592 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 44511 | | CANO RODOLFO | PO BOX 4226 | | | | DUBOIS | ID | 83423 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44512 | | CANO ROLANDO | 118 WEST ROBERT AVENUE | | | | WILDWOOD | NJ | 08260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44513 | | CANO ROSA | 7900 KNIGHTS | | | | ELPASO | TX | 88081 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44514 | | CANO ROSA | 7900 KNIGHTS | | | | ELPASO | TX | 88081 | USA | TRADE PAYABLE | | | | | $7.52 | |
| 44515 | | CANO ROSALINDA | 10139 WOODDLEY AVE | | | | SAN FERNANDO | CA | 91343 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 44516 | | CANO VALERIE H | 12025 PIONEER BLVD APT 22 | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 44517 | | CANODE SHANNON | 2251 ROBINHOOD DR | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44518 | | CANON FINANCIAL SERVICES INC | 14904 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $342,925.94 | |
| 44519 | | CANON SOLUTIONS AMERICA INC | 15004 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $163,927.31 | |
| 44520 | | CANOVE EMILY S | 14223 ANSTED RD | | | | SILVER SPRING | MD | 20905 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 44521 | | CANOY BARBRA | 11 CENTER PLACE | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 44522 | | CANOY BRANDIE | 92-1350 PANANA ST APT 503 | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44523 | | CANOY PATRICK | 92712 PAAKAI ST | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 44524 | | CANSAS HOPSON | 56 DEVILS CREEK RD | | | | HATTIEVILLE | AR | 72063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44525 | | CANSECO MARIA | 1195 S MAGNOLIA AVE | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 44526 | | CANSECO WILLIAM | 5201 W ERIE AVE | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44527 | | CANSIEVERLER BURAK | 1011 NW 182ND WAY | | | | PEMBROKE PINES | FL | 33029 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 44528 | | CANSLER DEBOAH | 432 MCPHERSON ST | | | | MANSFIELD | OH | 44903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44529 | | CANSUNAR ASLI | 206 N DUKE ST APT 251 | | | | DURHAM | NC | 27701 | USA | TRADE PAYABLE | | | | | $64.19 | |
| 44530 | | CANTARERO MYRNA | 8306 KAVANAGH RD | | | | DUNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 44531 | | CANTATA CHEATDOM | 5761 SOUTHWEST ACRES DR | | | | CLEMMONS | NC | 27012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44532 | | CANTAVE MARIE | 1130 | | | | NEPTUNE | NJ | 07753 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 44533 | | CANTAVE MATHIEU | 167 ELIOT ST | | | | MILTON | MA | 02186 | USA | TRADE PAYABLE | | | | | $601.23 | |
| 44534 | | CANTE JUAN | 1309 S BIRCH | | | | ORANGE | CA | 92867 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 44535 | | CANTEEN CORP | FILE 50196 | | | | LOS ANGELES | CA | 90074 | USA | TRADE PAYABLE | | | | | $305.44 | |
| 44536 | | CANTEEN REFRESHMENT SERVICES | PO BOX 417632 | | | | BOSTON | MA | 02241 | USA | TRADE PAYABLE | | | | | $4,546.55 | |
| 44537 | | CANTEEN ROBERT J | 608 REEF RD | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 44538 | | CANTER CHAD | 46 CRESCENT WOODE WAY | | | | DALLAS | GA | 30157 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 44539 | | CANTER CHEZ | 11326 OAK GROVE RD | | | | BRISTOL | VA | 24201 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 44540 | | CANTER TABATHE | 10324 CATHARPIN RD | | | | SPOTSYLVANIA | VA | 22551 | USA | TRADE PAYABLE | | | | | $25.92 | |
| 44541 | | CANTERBURY BARBARA | 102 S VALLEY ST | | | | BURBANK | CA | 91505 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 44542 | | CANTERBURY JEFF K | 1341 CLEARVIEW DR | | | | ACWORTH | GA | 30102 | USA | TRADE PAYABLE | | | | | $74.19 | |
| 44543 | | CANTERBURY KERI | 2327 PENN STREET | | | | ST JOSEPH | MO | 64504 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 44544 | | CANTERBURY MICHAEL L | 6317 E 9TH ST APT 139 | | | | TULSA | OK | 74120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44545 | | CANTERO JESUS | 11249 HATTERAS ST | | | | NORTH HOLLWOOD | CA | 91601 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 44546 | | CANTERO MANUEL | 9608 CALL CT | | | | HUDSON | FL | 34667 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 44547 | | CANTERO SHERILYN | 2490 DAVIDSON AVENUE APT WI | | | | BRONX | NY | 10468 | USA | TRADE PAYABLE | | | | | $26.13 | |
| 44548 | | CANTILL BRIGITTE | 104 DOUG DRIVE | | | | DUDLEY | NC | 28333 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 44549 | | CANTILLO JULIO | 564 ELAINE AVE | | | | OCEANSIDE | CA | 92057 | USA | TRADE PAYABLE | | | | | $96.41 | |
| 44550 | | CANTON COLLEEN | PO BOX 121 | | | | ANMOORE | WV | 26323 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 44551 | | CANTON SANDY | 57 COLONY SQUARE CT | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 44552 | | CANTOR MICHAEL | 7428 ALMA ST APT 4 | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 44553 | | CANTORNA BENITA | 1200 COUNTY LINE APT 112 | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 44554 | | CANTRELL AMANDA | 2075 TALKING ROCK RD | | | | JASPER | GA | 30143 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 44555 | | CANTRELL BRIANA | 322 KENILWORTH PL | | | | HUBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 44556 | | CANTRELL CYNTHIA | 646 CANTER LN | | | | COOKEVILLE | TN | 38501 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 44557 | | CANTRELL DARLENE | PO BOX 1154 | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44558 | | CANTRELL DAWN | 2326 HILLSIDE AVE | | | | INDY | IN | 46218 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 44559 | | CANTRELL DEBRA | 1280 VERTEANS BLVD | | | | REDWOOD CITY | CA | 94063 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 44560 | | CANTRELL DEBRA | 1280 VERTEANS BLVD | | | | REDWOOD CITY | CA | 94063 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 44561 | | CANTRELL DIANA | 402 B WEST MOUNT VERNON | | | | NIXA | MO | 65714 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 44562 | | CANTRELL DONNIE | 2204 MORRIS MAJESTIC RD | | | | MORRIS | AL | 35116 | USA | TRADE PAYABLE | | | | | $60.01 | |
| 44563 | | CANTRELL DORCAS E | 4120 MAIN ST APT C | | | | GRASONSVILLE | MD | 21638 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 44564 | | CANTRELL FLYNN | 15500 BUBBLING WELLS RD SPC 17 | | | | DESERT HOT SPRIN | CA | 92240 | USA | TRADE PAYABLE | | | | | $15.05 | |
| 44565 | | CANTRELL GERALDINE | 912 VAN WINKLE ST | | | | JOPLIN | MO | 64801 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 44566 | | CANTRELL JAMES | 123 MARY LN APT 8 | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 44567 | | CANTRELL JAMES | 123 MARY LN APT 8 | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 44568 | | CANTRELL JASON | 27 KIRBY RD | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 44569 | | CANTRELL JENNIFER | 2520 WATERSHADE DR | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44570 | | CANTRELL JESSICA | 337 N EMERALD RD E1 | | | | GREENWOOD | SC | 26946 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 44571 | | CANTRELL JESSICA | 337 N EMERALD RD E1 | | | | GREENWOOD | SC | 26946 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44572 | | CANTRELL KARI | 256 OLYMPIC WY | | | | MELB | FL | 32901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44573 | | CANTRELL KAYLA | 1257 POWERLINE DRIVE | | | | CLEVELAND | TN | 37323 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 44574 | | CANTRELL LARRY | 32 LEFT FORK ROAD | | | | CLENDENIN | WV | 25045 | USA | TRADE PAYABLE | | | | | $475.21 | |
| 44575 | | CANTRELL LIDIA | 842 SKYLINE DR | | | | JUNCTION CITY | KS | 66441 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44576 | | CANTRELL LISA | 3946 SHELTON DR | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44577 | | CANTRELL MARK A | 1036 SPRINKLE CREEK RD | | | | MARS HILL | NC | 28754 | USA | TRADE PAYABLE | | | | | $72.01 | |
| 44578 | | CANTRELL MIRIAM D | PO BOX 44 | | | | ROSEDALE | VA | 24280 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44579 | | CANTRELL ROBIN | 36633 | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 44580 | | CANTRELL SHERRY | 2020 N FARM ROAD 89 | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $19.88 | |
| 44581 | | CANTRELL SHIRELLE | 1070 PATRICIA DRIVE | | | | GIRARD | OH | 44420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44582 | | CANTRELL STEPHANIE A | 309 MONUMENT DR | | | | TUPELO | MS | 38801 | USA | TRADE PAYABLE | | | | | $20.66 | |
| 44583 | | CANTRELL TERESA | 674 COVINGTON RD | | | | CALEDONIA | MS | 39740 | USA | TRADE PAYABLE | | | | | $342.88 | |
| 44584 | | CANTRELL TERESA | 131 W NORMAN AVE | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 44585 | | CANTRELL THERESA A | 131 W NORMAN AVE | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44586 | | CANTRELL VICKIE L | 311 S 17TH ST | | | | OKEMEH | OK | 74859 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44587 | | CANTRELLE DARLENE | 511 SOUTH NICKENS AVE | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 44588 | | CANTRES CARMEN | HC33 BOX 3237 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 44589 | | CANTRES JOERC | RR 01 BOX 12197 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 44590 | | CANTRES SUELAIME | HC 01 BOX 9166 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44591 | | CANTU ANA T | 919 E HUMBLE | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $12.15 | |
| 44592 | | CANTU ANGELICA | 3516 TAYS | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 44593 | | CANTU BLANCA | 301 N ARROYO BLVD | | | | LOS FRESNOS | TX | 78520 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 44594 | | CANTU DANIEL | 3600 SHEFFIELD AVE LOT 379 | | | | HAMMOND | IN | 46327 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44595 | | CANTU EILEEN | 1826 N JEFFERSON | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44596 | | CANTU ELIZABETH | 11544 COLLEGE CT | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 44597 | | CANTU GABRIELLE | 241 BELLEVUE CT | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 44598 | | CANTU JILL | 209 SHAKESPERE LN | | | | BIG BEAR CITY | CA | 92314 | USA | TRADE PAYABLE | | | | | $13.80 | |
| 44599 | | CANTU MARGARITA | 1308 JANET LN | | | | BROWNSVILLE | TX | 78526 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 44600 | | CANTU MARIA | 3446 SYNDER APT D | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $64.19 | |
| 44601 | | CANTU MARIA | 3446 SYNDER APT D | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $4.59 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44602 | | CANTU MARIA R | 12 EBONY ST | | | | EDINBURG | TX | 78541 | USA | TRADE PAYABLE | | | | | $33.54 | |
| 44603 | | CANTU MERCEDES | 7524 29TH AVE NW | | | | SEATTLE | WA | 98117 | USA | TRADE PAYABLE | | | | | $32.84 | |
| 44604 | | CANTU NANCY | 21026 NORTHERN COLONY CT | | | | KATY | TX | 77449 | USA | TRADE PAYABLE | | | | | $44.60 | |
| 44605 | | CANTU PAIGE | 3901 MEADOW LN | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44606 | | CANTU PETRA | 5316 WORTH ST | | | | DALLAS | TX | 75214 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 44607 | | CANTU SASHA | ADRESS | | | | S BOSTON | MA | 02129 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 44608 | | CANTUN JADAY | 1662 W 42 ST | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44609 | | CANTWELL BRIAN | 4516 SEAGULL DR | | | | NEW PRT RCHY | FL | 34652 | USA | TRADE PAYABLE | | | | | $107.00 | |
| 44610 | | CANTWELL GENEVA C | 12220 CENTRAL VALLEY RD N | | | | POULSBO | WA | 98370 | USA | TRADE PAYABLE | | | | | $14.12 | |
| 44611 | | CANTWELL VALERIE | 214 ROYAL PALM WAY | | | | BROOKSVILLE | FL | 34608 | USA | TRADE PAYABLE | | | | | $766.41 | |
| 44612 | | CANTY ADRENNA | 10333 BALFOUR RD | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $128.78 | |
| 44613 | | CANTY ANGEL | 4227 CARVER SCHOOL ROAD | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 44614 | | CANTY ASHLEY N | 408 BOOTHLINE DR | | | | WILMINGTON | DE | 15801 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 44615 | | CANTY BYRAN | 1615 WALKER PLACE | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 44616 | | CANTY CARLISA | 1661 GIRARD ST | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44617 | | CANTY CAROLYN | 1028 KINGSTREE RIDGE DR | | | | WINSTON-SALEM | NC | 27127 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 44618 | | CANTY CHRISTINA | 154 BELMONT AVE | | | | N PLAINFIELD | NJ | 07060 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 44619 | | CANTY CRYSTAL | 265 DENST ST | | | | ROCKY MOUNT | VA | 24151 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 44620 | | CANTY DARRYL F | 2416 GAITHER ST | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 44621 | | CANTY DENISE | 2370 VLECKER DR | | | | WS | NC | 27107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44622 | | CANTY GENEVA | 176 LIBRA ROAD | | | | SANTEE | SC | 29142 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 44623 | | CANTY JENNIFER | 5750 BUFFINTON RD | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44624 | | CANTY JESSICA | 12757DAYBREAK CIRCLE | | | | NN | VA | 23602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44625 | | CANTY KEISHA | 1109 WELLINGTON | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 44626 | | CANTY KIARA | 197 OLDE TOWNE RUN | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44627 | | CANTY LUCRETIA S | 1620 BONNER AVE | | | | SANTEE | SC | 29142 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 44628 | | CANTY MICHELLE | 2792SHALLOWFORD RD APT 114 | | | | CHAMBLEE | GA | 30341 | USA | TRADE PAYABLE | | | | | $32.40 | |
| 44629 | | CANTY NICHIO | 1817 SHILOH SPRINGS RD | | | | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44630 | | CANTY PATRICIA | 2549 UNIVERSITY DR | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 44631 | | CANTY QUANICAL | 1052 MED-FELD DR | | | | SUMERTON | SC | 29148 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44632 | | CANTY QUEEN | 4250 WHITNEY DR | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 44633 | | CANTY RASHEEDA | 1336 MERCANTILE DR APT | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44634 | | CANTY SHANETTA | 1870 SERVICE ROW | | | | OPA  LOCKA | FL | 33054 | USA | TRADE PAYABLE | | | | | $6.72 | |
| 44635 | | CANUEL MANUEL | 1350 162ND LN NE | | | | BELLEVUE | WA | 98008 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 44636 | | CANUELAS BREDNA L | URB RIVERA DE HONDURASCAL | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44637 | | CANUELAS JOSE | BO CAMARONESS CALLE POMARROSA | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $92.00 | |
| 44638 | | CANUL PATRICIA | PO BOX 11571 | | | | OAKLAND | CA | 94611 | USA | TRADE PAYABLE | | | | | $20.47 | |
| 44639 | | CANUP JAMEELAH | 313 N PIATT AVE | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $29.28 | |
| 44640 | | CANUP TIMOTHY L | 1760 CORLEY DR | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 44641 | | CANUTO JENNIFER A | 1175 HINES RD TRL 18A | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $25.64 | |
| 44642 | | CANVAS APARTMENTS | 600 ELLIOTT AVENUE W | | | | SEATTLE | WA | 98119 | USA | TRADE PAYABLE | | | | | $536.79 | |
| 44643 | | CANYON DISTRIBUTING | 116 S 2ND STREET | | | | KINGMAN | AZ | 86401 | USA | TRADE PAYABLE | | | | | $423.05 | |
| 44644 | | CANYONPUB CANYONPUB | 77768 GILLISPIE ROAD | | | | DORENA | OR | 97434 | USA | TRADE PAYABLE | | | | | $521.25 | |
| 44645 | | CANZONE SANDRA | 5692 LAKIA DR | | | | CYPRESS | CA | 90630 | USA | TRADE PAYABLE | | | | | $991.97 | |
| 44646 | | CAO KIEU | 1047 HARRISON DR | | | | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44647 | | CAO LUU | 2337 SIEMON ST | | | | SANTA ANA | CA | 92706 | USA | TRADE PAYABLE | | | | | $8.63 | |
| 44648 | | CAOLO CESAR | HC 4 BOX 8283 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44649 | | CAOLO NORMA | HC04BOX8283 | | | | JUANADIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44650 | | CAOLO RICHARD | BO SABAN LLANA 702 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44651 | | CAOTS RACHEL | 6402 HEMLOCH RD | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 44652 | | CAOTTON NAKEIYIA | 2422 ELIZABETH | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44653 | | CAP BARBELL INC | 10820 WESTPARK DRIVE | | | | HOUSTON | TX | 77042 | USA | TRADE PAYABLE | | | | | $18,425.44 | |
| 44654 | | CAP NOHA | 1476 ROCCA LUSA | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 44655 | | CAPACET IVONE | EXT SANTA TERESITA CALLE SANT | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 44656 | | CAPARAS LEONORA | 111 JOHN ST | | | | NEW YORK | NY | 10038 | USA | TRADE PAYABLE | | | | | $11.42 | |
| 44657 | | CAPARRA CENTER ASSOCIATES LLC | ATTN: FINANCE DEPARTMENT | PO BOX 9506 | | | SAN JUAN | PR | 00968 | USA | TRADE PAYABLE | | | | | $40,682.79 | |
| 44658 | | CAPARRELLI LILLIAN | 61 TAYLOR DR | | | | JOHNSTON | RI | 02919 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 44659 | | CAPARRO CLARA | 1605 58TH TERRACE | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $28.88 | |
| 44660 | | CAPATI MARCELINA G | 147 LUNA DRIVE | | | | VALLEJO | CA | 94591 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 44661 | | CAPATOSTO KALEB | 4153 MEADOWLARK TRAIL | | | | STOW | OH | 44224 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 44662 | | CAPE COD TRAILER STORAGE INC | DRAWER W | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $2,337.58 | |
| 44663 | | CAPE DAIRY LLC | 44 BODICK RD | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $846.38 | |
| 44664 | | CAPE TOWN PLAZA LLC | ATTN: LEASE COMPLIANCE | ATTN: LEASE COMPLIANCE | SUITE 3000 | | CHESTNUT HILL | MA | 02467 | USA | TRADE PAYABLE | | | | | $6,619.94 | |
| 44665 | | CAPE VICKY | 107 WEST 1ST AVE | | | | CORDELE | GA | 31015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44666 | | CAPEHART ASHLEY | 3027 PARKSIDE RD | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44667 | | CAPEHART EBONII | 921 SANDERS LN APT 604 | | | | PC | FL | 32405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 44668 | | CAPEHART PATRICIA | 1807 E SOCKEY ST | | | | STIGLER | OK | 74462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44669 | | CAPEL YASMINE | 1025STOLLPL | | | | BROOKLYN | MD | 21225 | USA | TRADE PAYABLE | | | | | $82.94 | |
| 44670 | | CAPEL YSMINE | 1025 STOLL PLACE | | | | BROOKLYN | MD | 21225 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 44671 | | CAPELES EVA L | 11024 WOKLAHOMA AVE APT 4 | | | | WEST  ALLIS | WI | 53227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44672 | | CAPELES HUGPHF | GOFJFJDK | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $713.28 | |
| 44673 | | CAPELES IDAIRA | 6 WORCESTER PL 1L | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 44674 | | CAPELL LAURA | 12575 WEST TYHEE RD | | | | POCATELLO | ID | 83202 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 44675 | | CAPELL RIKKI | 1842 GOLDEN GATE | | | | POCATELLO | ID | 83201 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 44676 | | CAPELLE EVELYN | 94-099 WAIPAHU STREET | | | | WAIPAH | HI | 96797 | USA | TRADE PAYABLE | | | | | $18.83 | |
| 44677 | | CAPEN LORRAINE | 78 PINEDALE AVE | | | | BILLERICA | MA | 01821 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44678 | | CAPER LAKESHIA | 8304 N 10TH STREET | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $18.81 | |
| 44679 | | CAPERS ANGELA | NO NEED | | | | MANNING | SC | 29102 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 44680 | | CAPERS AVA | 5083 WESLEY HOLMES RD | | | | HOLLYWOOD | SC | 29449 | USA | TRADE PAYABLE | | | | | $28.50 | |
| 44681 | | CAPERS BRENT | 207 ROCKHILL RD | | | | VANCE | SC | 29163 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 44682 | | CAPERS CUTRENNA | 934 E WYOMING AVE | | | | CAMDEN WYO | DE | 19934 | USA | TRADE PAYABLE | | | | | $40.72 | |
| 44683 | | CAPERS JANNIE | 523 AMES BLVD | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $16.30 | |
| 44684 | | CAPERS KENNETH D | 1137 BOOKER AVE SW | | | | ATLANTA | GA | 30310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44685 | | CAPERS KENYATA | 4205 KENNETH CT APT 205 | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 44686 | | CAPERS MADLYN | 1534 KIRKLESS ABBEY DRIVE | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $17.40 | |
| 44687 | | CAPERS MICHAEL L | 2612 VAN PATTEN ST APT 16 | | | | LAS VEGAS | NV | 89109 | USA | TRADE PAYABLE | | | | | $39.59 | |
| 44688 | | CAPERS SHAEINA | 6203 N DENVER AVE | | | | TULSA | OK | 74126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44689 | | CAPERS TOMMY L | 697 MAIN ST S LOT 21 | | | | ALLENDALE | SC | 29109 | USA | TRADE PAYABLE | | | | | $4.65 | |

Debtor Name: KMART CORPORATION                                                                                                                    Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44690 | | CAPES DEBI | 1102 HAZEL | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $12.37 | |
| 44691 | | CAPES STACI | 1159 STATE ROUTE 5S | | | | MOHAWK | NY | 13407 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 44692 | | CAPGEMINI AMERICA INC | 012663 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $1,448.71 | |
| 44693 | | CAPILI VILMA | 1520 PRINCETON ST APT 5 | | | | SANTA MONICA | CA | 90404 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 44694 | | CAPILLE MARY A | 101 S FRONT ST | | | | MT CARMEL | MT | 17851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44695 | | CAPILOS ELIZABETH A | 5224 PINESTRAW RD | | | | CO | SC | 29206 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 44696 | | CAPISTRAN ELA | 1907 PRICHARD LN | | | | DALLAS | TX | 75217 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 44697 | | CAPITAL ALLIANCE CORP | 6246 W STERNS RD | | | | OTTAWA LAKE | MI | 49267 | USA | TRADE PAYABLE | | | | | $16,540.79 | |
| 44698 | | CAPITAL BRANDS LLC | 11601 WILSHIRE BLVD 23RD FL | | | | LOS ANGELES | CA | 90025 | USA | TRADE PAYABLE | | | | | $71,914.98 | |
| 44699 | | CAPITAL BUILDING SERVICES GROU | | | | | | | | | | TRADE PAYABLE | | | | | $159,452.70 | |
| 44700 | | CAPITAL CITY PRESS PUBLISHER | P O BOX 613 | | | | BATON ROUGE | LA | 70821 | USA | TRADE PAYABLE | | | | | $21,325.26 | |
| 44701 | | CAPITAL ELECTRIC COOPERATIVE INC | PO BOX 730 | | | | BISMARK | ND | 58502-0730 | USA | UTILITIES PAYABLE | | | | | $8,647.68 | |
| 44702 | | CAPITAL ENTERPRISES INC | 555 E CITY LINE AVENUE | SUITE 1130 | | | BALA CYNWYD | PA | 19004 | USA | TRADE PAYABLE | | | | | $556.80 | |
| 44703 | | CAPITAL NEWSPAPERS | P O BOX 8056 | | | | MADISON | WI | 53708 | USA | TRADE PAYABLE | | | | | $9,884.48 | |
| 44704 | | CAPITAL TECHNOLOGY INC | 13881 OAKS AVENUE | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $9,263.32 | |
| 44705 | | CAPITANO CHERYL | 255 BELGRADE SWANSBORO RD | | | | STELLA | NC | 28582 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 44706 | | CAPITONOFF TIMOTHY E | 1910 17TH AVE | | | | SOUTH MILWAUKEE | WI | 53172 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 44707 | | CAPIZZI MARY | 1180 S TROOPER RD | | | | NORRISTOWN | PA | 19403 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 44708 | | CAPLE CHEREE | 1301 W 3RD ST | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 44709 | | CAPLES PATRICE | 819 27TH ST | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 44710 | | CAPLETT COLLENA | 719 N CUSTER APT 2 | | | | HARDIN | MT | 59034 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 44711 | | CAPLEY DONNA | 2110 CHRISTIAN AVENUE | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 44712 | | CAPLINGER BARB | 1036 BEJAMIN | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44713 | | CAPLINGER DEVRA | | | | | | | | | | TRADE PAYABLE | | | | | $20.00 | |
| 44714 | | CAPLINGER IRENE | 806 MUSKSELMANMILL ROAD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44715 | | CAPLINGER LORA | 875 STEPHENS FROK RD | | | | MINERAL WELLS | WV | 26150 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 44716 | | CAPLINGER RUTH E | 2600 OCEAN SHORE BLVD 201 | | | | ORMOND BEACH | FL | 32176 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 44717 | | CAPMBELL JAMES | 10453 GERA RD | | | | KING GEORGE | VA | 22485 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 44718 | | CAPMOS GLORIA | 22 NORTH ST | | | | LOWELL | MA | 01852 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44719 | | CAPO GAIL | 1109 RIVER AVE | | | | PT PLEASANT | NJ | 08742 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 44720 | | CAPO JUAN P | II EXT DR PILA BLQ 5 APT 68 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $50.68 | |
| 44721 | | CAPO ORLANDO | PBOX 138 TRUJILLO ALTO PR | | | | TRUJILLO ALTO | PR | 00977 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44722 | | CAPONE KIM | 160 ARNHOW RD | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44723 | | CAPONIA GETER | 100 DUNCANST APT E6 | | | | DUNCAN | SC | 29334 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 44724 | | CAPORALE ANTHONY | 924 GARRETT ST 307 | | | | ATLANTA | GA | 30316 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 44725 | | CAPOZZI DANIELLE | 59-010 HOLAUA PL | | | | HALEIWA | HI | 96712 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 44726 | | CAPOZZI STACY | 1349 LINDENGROVE AVE | | | | ROWLAND HGHTS | CA | 91748 | USA | TRADE PAYABLE | | | | | $165.01 | |
| 44727 | | CAPP MARIE | 6121 NEW HOPE RD | | | | SWEETWATER | TN | 37874 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 44728 | | CAPPELL BRANDY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MI | 48462 | USA | TRADE PAYABLE | | | | | $27.33 | |
| 44729 | | CAPPER DEBR | 5320 SUNRISE LAINE | | | | CROSS LAINES | WV | 25313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44730 | | CAPPS ANDREA L | 251 JONES STREET LOT 8 | | | | HOLLY RIDGE | NC | 28445 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 44731 | | CAPPS CANDACE | 1919 CASEY AVE | | | | MT VERNON | IL | 62864 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 44732 | | CAPPS CANDACE | 1919 CASEY AVE | | | | MT VERNON | IL | 62864 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 44733 | | CAPPS CATHY | 1649 US HWY 301 N | | | | SELMA | NC | 27576 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 44734 | | CAPPS CODY L | 205 AMY ST | | | | ANDERSON | SC | 29626 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44735 | | CAPPS DAVID | 7 BENSON RD | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 44736 | | CAPPS ERICKA | 1744 JUNE DR | | | | XENIA | OH | 45385 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44737 | | CAPPS FRANCES | 106 RODEO DR E TRLR 7 | | | | FORT GIBSON | OK | 74434 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44738 | | CAPPS GREG | 30429 GOLDEN GATE DR | | | | HAGAN | GA | 30429 | USA | TRADE PAYABLE | | | | | $53.33 | |
| 44739 | | CAPPS HOLLY | 810 BEECHWOOD LN | | | | ABILENE | TX | 79603 | USA | TRADE PAYABLE | | | | | $12.38 | |
| 44740 | | CAPPS MICHAEL A | 763 MANNIE RD | | | | ELLABELL | GA | 31308 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44741 | | CAPPS NATHAN | 5010 123RD ST SE | | | | EVERETT | WA | 98208 | USA | TRADE PAYABLE | | | | | $50.67 | |
| 44742 | | CAPPS PATRICIA | 241 DOZIER LN | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $24.28 | |
| 44743 | | CAPPS REBEKAH | 508 A WALNUT TREE | | | | HENDERSONVILLE | NC | 28792 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 44744 | | CAPPS SHARON | 117 BRANCH LN | | | | ANGIER | NC | 27501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44745 | | CAPPS YVONNE | 92 FILTER PLANT RD | | | | CANTON | NC | 28716 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 44746 | | CAPRARO RICHARD | 6TIME ST | | | | NPROV | RI | 02904 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 44747 | | CAPREA OUSLEY | 1107 N 32ND ST | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 44748 | | CAPRELLA ROSS | 817 LOGAN ST | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44749 | | CAPRI WILLIAMS | WESTLAKE | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44750 | | CAPRICE BARKSDALE | 2644 N 57TH | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 44751 | | CAPRICE CHANDLER | 1400 N 23RD ST | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $33.01 | |
| 44752 | | CAPRICE REED | 17 CONN ST | | | | WOBURN | MA | 01801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44753 | | CAPRICE SPEAR | 388 FULLER ST APT 1 | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44754 | | CAPRICE TRIPLETT | 4015 CENTER AVE | | | | HOMESTEAD | PA | 15120 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 44755 | | CAPRICIA ELLIS | 1505 PACHECO RD | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 44756 | | CAPRICIA MCCLELLAN | 121 LUDLOW ST APT 4E | | | | YONKERS | NY | 10705 | USA | TRADE PAYABLE | | | | | $34.20 | |
| 44757 | | CAPRICIA VICKERS | 885 NE 1ST | | | | CRYSTAL RIVER | FL | 34429 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 44758 | | CAPRICIA YARBOROUGH | 315 LIVINGSTON TERR SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $18.70 | |
| 44759 | | CAPRIDA SIRMANS | PLEASE ENTER YOUR STREET | | | | ENTER CITY | FL | 33406 | USA | TRADE PAYABLE | | | | | $28.30 | |
| 44760 | | CAPRIGLIONE GREG | 3804 LEMAY VILLAGE LN | | | | ST LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44761 | | CAPRIO NITA | 1967 ROLLING VISTA DRIVE | | | | LOMITA | CA | 90717 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 44762 | | CAPRISIA A COLE | 1317 KENILWOOD WAY APT A | | | | BOWLING GREEN | KY | 42104 | USA | TRADE PAYABLE | | | | | $13.75 | |
| 44763 | | CAPRITTA BELL | WARRENSVILLE CENTER RD 228 | | | | NORTH RANDALL | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44764 | | CAPROSE ROSEMARY | 571 CONTINENTAL LN | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $49.42 | |
| 44765 | | CAPSON EMILY | 280 1ST | | | | IDAHO FALLS | ID | 83204 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 44766 | | CAPTAIN BEVERLY | 352 BAIRD PLACE APT B | | | | WILMINGTON | OH | 45177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44767 | | CAPTEINA ASHLEE | 3095 BROOKSIDE DR 1 | | | | CLEVELAND | TN | 37312 | USA | TRADE PAYABLE | | | | | $13.29 | |
| 44768 | | CAPUANO JACQUELINE | 1340 LORA HILL DR | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 44769 | | CAPUANO JOANN | 11163 LAKELAND CIR | | | | FORT MYERS | FL | 33913 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 44770 | | CAPULA MELISSA | 300 NIMBUS AVENUE | | | | CLEARWATER | FL | 33765 | USA | TRADE PAYABLE | | | | | $19.31 | |
| 44771 | | CAPUTO JESSICA | 4074 HAMILE LANE | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $24.79 | |
| 44772 | | CAPUTO LEONARD J | 13825 SCENIC HIGH WAY 98 | | | | FAIRHOPE | AL | 36532 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 44773 | | CAPWELL CHRISTOPHER | 238X2D;12 HOWARD AVE | | | | FAIR LAWN | NJ | 07410 | USA | TRADE PAYABLE | | | | | $4.05 | |
| 44774 | | CAQUIA MARGARITA | URB EXT LA FE | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44775 | | CAQUIAS KIARA | PO BOX 646 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44776 | | CAQUIAS MILADY | HC3 BOX 6506 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $0.81 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44777 | | CAR FRESHNER CORPORATION | P O BOX 719 | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $31,490.82 | |
| 44778 | | CARA CALLOWAY | 4300 W FORD CITY DR | | | | CHICAGO | IL | 60652 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 44779 | | CARA COOLEY | 61 GERARD AVE | | | | SICKLERVILLE | NJ | 08081 | USA | TRADE PAYABLE | | | | | $61.99 | |
| 44780 | | CARA FREDRICK | 221 RUE BOSSUET APT 2006 | | | | SOUTH BEND | IN | 46615 | USA | TRADE PAYABLE | | | | | $109.44 | |
| 44781 | | CARA KERSAVAGE | 1520 ELECTRIC ST | | | | DUNMORE | PA | 18512 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 44782 | | CARA KOTRBA | 527 NORTH MONTANA | | | | WARREN | MN | 56762 | USA | TRADE PAYABLE | | | | | $84.67 | |
| 44783 | | CARA MARTIN | 408 MAIN ST | | | | TERRYVILLE | CT | 06786 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 44784 | | CARA MCINTIRE | 5315 NE 75TH AVE | | | | PORTLAND | OR | 97218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44785 | | CARA PILA R | URB BUENA VENTURA CALLE PASCUA | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44786 | | CARA POE | 308 HALE ST | | | | BLOOMFIELD | MO | 63825 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 44787 | | CARA TATSEY | 4 WASHINGTON ST APARTMENT 1 | | | | FORT EDWARD | NY | 12828 | USA | TRADE PAYABLE | | | | | $14.81 | |
| 44788 | | CARA TUCKER | 12656 N SHORELELAND | | | | MARION | IL | 62959 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 44789 | | CARA WILCOX | 9993 EAST 1ST AVE | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 44790 | | CARA YOHN | 520 NORTH LIME | | | | ELIZABETHTOWN | PA | 17022 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 44791 | | CARABAJAL ERICALYNN | 7003 S UTE TRAIL | | | | AUSTIN | TX | 78729 | USA | TRADE PAYABLE | | | | | $24.49 | |
| 44792 | | CARABAJAL ESTER | 1900 W FIRST | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 44793 | | CARABAJAL IGNACITA | 1149 CALLE PLACITAS | | | | BERNALILLO | NM | 87004 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 44794 | | CARABAJAL MARYANN | 6801 LOS VOLCANES RD NW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $64.75 | |
| 44795 | | CARABALL EDDIE H | PO BOX 560636 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 44796 | | CARABALL OLGA | 27 YATES AVE | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $44.56 | |
| 44797 | | CARABALLO | URB LA MILAGROSA A11 | | | | SAB GDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $227.99 | |
| 44798 | | CARABALLO ALEXANDRA | JARDINES DE BERWIN EDF I APT | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44799 | | CARABALLO AVIDAIL | 6721 EVELYN STREET | | | | HARRISBURG | PA | 17111 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 44800 | | CARABALLO AYEISHA | JARDINES MOUNT BLANC | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 44801 | | CARABALLO BETHANIE | 4302 LINCOLN | | | | PARMA | OH | 44134 | USA | TRADE PAYABLE | | | | | $11.37 | |
| 44802 | | CARABALLO CAMILLE | APT 752 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44803 | | CARABALLO CARLOS | 6326 MAIN STREET | | | | TRUMBULL | CT | 06611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44804 | | CARABALLO CORABEL | 93CARR20APTO4J | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 44805 | | CARABALLO EILEEN | CALLE VIVALDI 37A | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44806 | | CARABALLO EVELYN | 787 ADMIRAL ST | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 44807 | | CARABALLO EVELYN | 787 ADMIRAL ST | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 44808 | | CARABALLO FELIX | C5 CALLE 14 ALT DE FLAMBOYAN | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44809 | | CARABALLO FRANCHESCA A | ESTANCIAS DEL RIO | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 44810 | | CARABALLO GRETCHEN | ADELINA HERNANDEZ NUM 43 BO LA | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $7.96 | |
| 44811 | | CARABALLO HECTOR | CALLE NUEVA TENA NUEVA LEK | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 44812 | | CARABALLO HECTOR | CALLE NUEVA TENA NUEVA LEK | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 44813 | | CARABALLO HECTOR L | POBOX 1489 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44814 | | CARABALLO IGNACIA | CARR 844 KM 1 7 | | | | SAN JUNA | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44815 | | CARABALLO ISABEL | HC 03 BOX 4942 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 44816 | | CARABALLO JACQUELIN | 520 CARDINAL DR | | | | KISSIMMEE | FL | 34759 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 44817 | | CARABALLO JARYMEL | JARDINES DE MONT BLANC 1 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 44818 | | CARABALLO JENNIFER | URB VILLA DEL CARMEN | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44819 | | CARABALLO JENNIFER | URB VILLA DEL CARMEN | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44820 | | CARABALLO JOSE A | CAFETAL | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 44821 | | CARABALLO JULIE | 1130 MARTIN LUTHER KING | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 44822 | | CARABALLO KEVIN | YAUCO PUERTO RICO | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 44823 | | CARABALLO KIMBERLYN | 417 W 9TH ST | | | | HAZLETON | PA | 18201 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 44824 | | CARABALLO LOPEZ NATIVIDAD | 8 CALLE 9 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 44825 | | CARABALLO LUIS | PO BOX 1458 | | | | AGUADILLA | PR | 00605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44826 | | CARABALLO LYENID C | BO PLAYA CALEL CARIBE 65 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44827 | | CARABALLO MARELY | CARRETERRA 181 K 12 2 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $15.07 | |
| 44828 | | CARABALLO MARIA | URB FLORAL PARK 420 CALLE | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $19.95 | |
| 44829 | | CARABALLO MARIA | URB FLORAL PARK 420 CALLE | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44830 | | CARABALLO MARIA I | 2105 W LAPHAM ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 44831 | | CARABALLO MARIA R | HC 1 BOX 964 | | | | GUANANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44832 | | CARABALLO MARIBEL | PARK COURT C 1 J 2 | | | | SANJUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $92.40 | |
| 44833 | | CARABALLO MARIEL | PO BOX 1156 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44834 | | CARABALLO MAYRA | SUIT 330 PO BOX2400 | | | | T BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 44835 | | CARABALLO MILAGROS L | CLL 5 H28 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $25.50 | |
| 44836 | | CARABALLO MILAGROS L | CLL 5 H28 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44837 | | CARABALLO NAOMI | 89 WARNER ST | | | | SPRINGFIELD | MA | 01105 | USA | TRADE PAYABLE | | | | | $16.99 | |
| 44838 | | CARABALLO NIDIA | PARARCOIRIS APT 118 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44839 | | CARABALLO NIDIA | PARARCOIRIS APT 118 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 44840 | | CARABALLO NIOCHAIRA | VISTAS DE JAGUELLE CALLE JASMI | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 44841 | | CARABALLO OMAR | 1277 SHAKESPEARE AVE APT W2 | | | | BRONX | NY | 10452 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 44842 | | CARABALLO ORLANDO | HC10 BOX 7364 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44843 | | CARABALLO ORLANDO | HC10 BOX 7364 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44844 | | CARABALLO PRICILA | PO BOX 1041 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44845 | | CARABALLO RAMON | BARAMAYA 847 CALLE AREYTO | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44846 | | CARABALLO RIGOBERTO | 4804 REAGAN AVE | | | | SEFFNER | FL | 33584 | USA | TRADE PAYABLE | | | | | $489.41 | |
| 44847 | | CARABALLO ROSA | HC 02 BOX 10598 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 44848 | | CARABALLO ROY | 426 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $134.52 | |
| 44849 | | CARABALLO SILVIA M | 86 DEKALB AVE APT 6-G | | | | WHITE PLAINS | NY | 10605 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 44850 | | CARABALLO SOLIMAR | VILLA MAR G-11 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44851 | | CARABALLO STEPHANIE | BO BARRAZAS 3 | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44852 | | CARABALLO VANESSA | 4995 NW 79 TH AVE | | | | DORAL | FL | 33166 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 44853 | | CARABALLO VIRGEN | RES JUANA MATOS I EDF34 APART3 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44854 | | CARABALLO WALKER NYDIA | CALLE 53 BLA 51 2 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44855 | | CARABALLO WILLIAM | URB ALTURAS DE YAUCO C 8 K 11 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44856 | | CARABALLO YADIRA | URB STA ROSA CALLE 6 CASA | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $16.58 | |
| 44857 | | CARABALLO YAJAIRA | HC 01 BOX 7300 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44858 | | CARABALLO YARA | VILLA FONTANA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 44859 | | CARABALLO YARA | VILLA FONTANA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 44860 | | CARABALLO YOSELYN | HC 63 BOX 3936 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44861 | | CARABIA BIRIDIANA | 1147 W LINDEN ST APT 2 | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 44862 | | CARADINE ANTHONY | 3692 BOSWORTH RD | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44863 | | CARADINE PAMELA | 8856 W FAIRMOUNT AVE | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44864 | | CARAFFA JOSEAN | BO PALOMAS CALLE A FINAL | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $40.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44865 | | CARAGOZ MANUEL | PO BOX 17260 | | | | SOUTH LAKE TAHOE | CA | 96151 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 44866 | | CARALA SIMONDS | 3848 STATE HIGHWAY 23 | | | | ONEONTA | NY | 13820 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 44867 | | CARAMADRE ANTHONY J | WEST PALM BEACH | | | | WEST PALM BCH | FL | 33412 | USA | TRADE PAYABLE | | | | | $373.96 | |
| 44868 | | CARAMBOT JESKA | RECD LUIS LLOREN TORRES ED 49 | | | | SAN JUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $10.73 | |
| 44869 | | CARAMER LEONARD | 876 OAK STREET | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44870 | | CARAMONY NICOLE | 4723 S 17TH ST APT 1 | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 44871 | | CARANDA COBBS | NA | | | | LUBBOCK | TX | 79414 | USA | TRADE PAYABLE | | | | | $22.63 | |
| 44872 | | CARANGI CARMEL | 36 HAWTHORNE PL | | | | MONTCLAIR | NJ | 07042 | USA | TRADE PAYABLE | | | | | $42.62 | |
| 44873 | | CARANZA ANNA | 4309 JOSEPHINE ST | | | | DENVER | CO | 80216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44874 | | CARAPIA ANGELICA J | 2106 K ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $3.85 | |
| 44875 | | CARAPIA MARTHA | PO BOX 085655 | | | | RACINE | WI | 53408 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 44876 | | CARAS & ASSOCIATES INC | PO BOX 230 | | | | CLARKSVILLE | MD | 21029 | USA | TRADE PAYABLE | | | | | $712.00 | |
| 44877 | | CARAS REBECCA | 134 FAYERWEATHER ST | | | | CAMBRIDGE | MA | 02138 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 44878 | | CARASCO VICMARIELY | C-DIEZ DE ANDINO 181 | | | | SAN JUAN | PR | 00911 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44879 | | CARASQUILLO AIDA | AVE FERNANDEZ JUNCOS PO BOX | | | | SAN JUAN | PR | 00910 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44880 | | CARASQUILLO ANA | CALLE CLAVEL BUZON 647 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44881 | | CARASQUILLO EDNA | COND JARDINES DE CUENCA | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 44882 | | CARASQUILLO EDWIN M | CALLE 8 169 JARDINES DE GURAB | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44883 | | CARASQUILLO TANIA | PO BOX01478 | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44884 | | CARASTULLIO ANNA | ADDR | | | | NEWARK | DE | 19717 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 44885 | | CARATING EVELINA | 11142 WELBY WAY | | | | NORTH HOLLYWOOD | CA | 91606 | USA | TRADE PAYABLE | | | | | $23.75 | |
| 44886 | | CARAVAGGIL ASHLEY | 463 WILSON STREET | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $27.70 | |
| 44887 | | CARAVAGGIO ASHLEY | 228 EAST MEYER AVE | | | | NEW CASTLE | PA | 16105 | USA | TRADE PAYABLE | | | | | $34.71 | |
| 44888 | | CARAVEO ADRIANA | 166 FOOTHILL BLVD | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44889 | | CARAVEO DARIO | 4250 CERRILLOS RD | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $55.71 | |
| 44890 | | CARAVEOANCHONDO JOSE | 2307 S SILVER AVE | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 44891 | | CARAWAN SHANNON | 110 DEERFIELD LN | | | | AYDLETT | NC | 27916 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 44892 | | CARAWAY JANET | 55 OLD POND MHP RD | | | | WADESBORO | NC | 28170 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44893 | | CARAWAY NICOLE | 107 LAKESIDE AVE | | | | COLUMBIA | LA | 71418 | USA | TRADE PAYABLE | | | | | $8.24 | |
| 44894 | | CARAWAY SANDRA | PO BOX 5094 | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 44895 | | CARAWAY SARAH | 102 SOUTH MSYRNA RD | | | | SEARCY | AR | 72143 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 44896 | | CARAWAY WAYLIN | 217 BEECHWOOD AVE | | | | SAN ANTONIO | TX | 78248 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 44897 | | CARAYLA HALEY | 412 LARIMER AVE | | | | PITTSBURGH | PA | 15206 | USA | TRADE PAYABLE | | | | | $29.29 | |
| 44898 | | CARAZ JOSE | 5619 S 48TH ST | | | | OMAHA | NE | 68117 | USA | TRADE PAYABLE | | | | | $20.39 | |
| 44899 | | CARBAJA NORMA | 1901 LOMA VISTA 1 | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 44900 | | CARBAJAL ALEJANDRA | 11426 ALLERTON ST | | | | WHITTIER | CA | 90606 | USA | TRADE PAYABLE | | | | | $20.55 | |
| 44901 | | CARBAJAL CARISSA | PLEASE ADD ADDRESS | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $45.70 | |
| 44902 | | CARBAJAL EDITH | 62900 LINCOLN SP 25 | | | | MECCA | CA | 92254 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 44903 | | CARBAJAL JACKELINN | 900 S TIN ST | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 44904 | | CARBAJAL LYDIA | 9275 CYPRESS AVE APT 4 | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 44905 | | CARBAJAL MARIA | 1747 LINCOLN AVE APT 28 | | | | SAN RAFAEL | CA | 94901 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 44906 | | CARBAJAL MARILU | 119 W SUNNYVIEW AVE | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 44907 | | CARBAJAL RACHEL | 11809 20TH ST NE | | | | LAKE STEVENS | WA | 98258 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 44908 | | CARBAJAL RODRIGO | 625 ANITA ST | | | | PARKLAND | FL | 33067 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 44909 | | CARBAJALACOSTA DALILA | 1110 ELMIRA ST | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 44910 | | CARBAJALCAMPOS NANCY | 3508 TERRACE WAY | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 44911 | | CARBAJALREYNOSA LIDIARAMON | 9170 ACACIA AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 44912 | | CARBAJALSANCHEZ ELIACIN | 303 LANGFORD DR | | | | PLANT CITY | FL | 33563 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 44913 | | CARBAJOSA MARTA | PO BOX 2733 | | | | APPLE VALLEY | CA | 92307 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 44914 | | CARBALHO JUSTINE | 307 WEST CENTER | | | | MEDINA | NY | 14103 | USA | TRADE PAYABLE | | | | | $84.60 | |
| 44915 | | CARBALLEIRA CELIA | 1241 EUELID CIRCLE | | | | PORTLAND | TX | 78374 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 44916 | | CARBALLIDO MARIEN | 3150 S 4TH AVE | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $26.39 | |
| 44917 | | CARBALLO JAZMIN | 243 56TH ST | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 44918 | | CARBALLO ORLANDO | 2635 RANDALL BLVD | | | | NAPLES | FL | 34120 | USA | TRADE PAYABLE | | | | | $63.60 | |
| 44919 | | CARBAUGH DAVID | 11735 PEN MAR RD EXT | | | | ROUZERVILLE | PA | 17250 | USA | TRADE PAYABLE | | | | | $12.57 | |
| 44920 | | CARBAUGH JOSHUA | 528 GREEN MEADOWS DR | | | | JACKSON | MO | 63755 | USA | TRADE PAYABLE | | | | | $13.85 | |
| 44921 | | CARBAUGH NANCY | 4 APPOMATTOX ST | | | | BLUEFIELD | VA | 24605 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 44922 | | CARBAUGH TRISHA | 27 S CONOCOCHEAGUE ST | | | | WILLIAMSPORT | MD | 21795 | USA | TRADE PAYABLE | | | | | $57.94 | |
| 44923 | | CARBAUGH TRISHA | 27 S CONOCOCHEAGUE ST | | | | WILLIAMSPORT | MD | 21795 | USA | TRADE PAYABLE | | | | | $57.94 | |
| 44924 | | CARBERRY ALLYNE | PO BOX 701 | | | | SANBORNVILLE | NH | 03864 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 44925 | | CARBERRY HOLLY | 106 GERODAVIS RD | | | | THERMAN | OH | 45685 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44926 | | CARBIN CARBIN | 1433 PARK AVE | | | | ST LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $7.67 | |
| 44927 | | CARBIN DEBBIE | 6 RASPBERRY RIDGE RD | | | | LEICESTER | NC | 28748 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44928 | | CARBONA ISMAEL | CARR 173 KM 8.2 BARRIO HATO | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 44929 | | CARBONE BRENDA | 264 WESTFARMS RD | | | | FARMINGDALE | NJ | 07727 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44930 | | CARBONE DEVON | 2612 LINKS DR APT 1A | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $56.15 | |
| 44931 | | CARBONEL DANIEL | 92586 PALAILAI ST | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 44932 | | CARBONELL ANGEL | CALLE ROSA W-8 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44933 | | CARBONELL BONA | 32209 11TH PL | | | | FEDERAL WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $368.45 | |
| 44934 | | CARBONITE INC | | | | | | | | | | TRADE PAYABLE | | | | | $1,524.19 | |
| 44935 | | CARBY ANTHONY | 1342 S PRESTON STREET | | | | LOUISVILLE | KY | 40208 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 44936 | | CARBY JOHN | 412 EASTMAN ST | | | | PULASKI | VA | 24153 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44937 | | CARCAMO MORENA | 43 WILFRED ST | | | | LYNN | MA | 01905 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 44938 | | CARCANO JAFET | VOLCAN ARENA CALLE 2 25 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $57.50 | |
| 44939 | | CARCANO NORMA | 2538 SUNSET DR | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 44940 | | CARCEL CARMEN G | COND BORINQUE TOWERS I APT 101 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 44941 | | CARCEY P ROBISON | 90 ASHLYN DR | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44942 | | CARCHE MERNA | 3640 BALDWIN PARK BLVD | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 44943 | | CARCIA CHRIS | 914 AVOCADO DR | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 44944 | | CARCIA TAMMY | CYPRESS LAKE MHP LOT 10 | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 44945 | | CARCIONE LISA | 54 CONGRESS AVE | | | | CHELSEA | MA | 02150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44946 | | CARCISSE SAVEIDA | 307 HWY 400 | | | | NAPOLEONVILLE | LA | 70390 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44947 | | CARCLISLE KENNETH | 324 BRIDLEWOOD DR | | | | BIHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44948 | | CARD BOBBIE | 222 BEARD AVE | | | | LEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $17.54 | |
| 44949 | | CARD FRANK | 5110 W 12TH ST | | | | JACKSONVILLE | FL | 32254 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 44950 | | CARD GLORIA | 3389 SHERRY DR | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44951 | | CARD KATHERINE | 5717 WOODMAN AVE APT 14 | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 44952 | | CARDALI MATTHEW | 65 MILLER AVE | | | | NORTH BABYLON | NY | 11703 | USA | TRADE PAYABLE | | | | | $8.69 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44953 | | CARDARA WHITE | 38410 SAINT ELMO ROAD | | | | DARROW | LA | 70725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44954 | | CARDE BRITTANY | 5289 HWY 255 | | | | KINSTON | NC | 28504 | USA | TRADE PAYABLE | | | | | $75.91 | |
| 44955 | | CARDEC EDITH | NONE | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $35.85 | |
| 44956 | | CARDEC TASHIA | 385 WARNER LN | | | | HOPEWELL | OH | 43746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44957 | | CARDELIA HORN | 2 MEADOWLARK LN | | | | BEECHER | IL | 60401 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 44958 | | CARDEN AUNDREASHA | P O BOX 512 | | | | CRAB ORCHARD | WV | 25827 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44959 | | CARDEN JACK | 15661 PRODUCER LN | | | | HUNTINGTON BEACH | CA | 92649 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 44960 | | CARDEN JERRY W | 2652 SUDIE DR | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44961 | | CARDEN MICHAEL R | 220 8TH ST | | | | VINTON | VA | 24179 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 44962 | | CARDEN RACHAEL | 5295 RIVER CHASE DR APT 5 | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $34.96 | |
| 44963 | | CARDEN SHIRLEY | 5049 COPPER CREEKLP NE | | | | SALEM | OR | 97305 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 44964 | | CARDENAESQUIVEL ALICIA | 2563 E LAKE AVE | | | | CENTRAL | CO | 80016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44965 | | CARDENALES SANDRA | XXXX | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 44966 | | CARDENAS | NA | | | | SUNNYSIDE | WA | 98944 | USA | TRADE PAYABLE | | | | | $100.23 | |
| 44967 | | CARDENAS ANTHONY | 600 MAY ST APT 4S | | | | OREGON CITY | OR | 97045 | USA | TRADE PAYABLE | | | | | $164.66 | |
| 44968 | | CARDENAS AREANNA F | 835 INCA ST | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 44969 | | CARDENAS ARNOLD | 1111 N ELMA ST | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $79.75 | |
| 44970 | | CARDENAS CLAUDIA | 3645 CLEAR LAKE CT | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 44971 | | CARDENAS CRISTIAN | 117 WEST 9 TH ST | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 44972 | | CARDENAS CRUZ | 3207 POCKET AVE | | | | RIVERBANK | CA | 95367 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 44973 | | CARDENAS DAVID | 4355 S GRAND CANYON DR | | | | LAS VEGAS | NV | 89147 | USA | TRADE PAYABLE | | | | | $113.50 | |
| 44974 | | CARDENAS DEBBIE | 474 EAST 6TH ST | | | | IVYLAND | PA | 18974 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 44975 | | CARDENAS DIONICIA | 102 TEMPLETON AVE | | | | DALY CITY | CA | 94014 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 44976 | | CARDENAS EDUARDO | 1500 ABLE ST | | | | PORT CHARLOTTE | FL | 33852 | USA | TRADE PAYABLE | | | | | $17.80 | |
| 44977 | | CARDENAS EFRAIN | 1193 27TH ST | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $144.80 | |
| 44978 | | CARDENAS ERIACHO | 2011 TROY KING RD SP2 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 44979 | | CARDENAS GABRIELA | 2912 SILVER AVE | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 44980 | | CARDENAS GARDENER | 1925 CHEVY DR | | | | BELLEVILLE | IL | 62221 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 44981 | | CARDENAS GUADALUPE | 513 VIDAURRI AVE | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 44982 | | CARDENAS GUSTAVO | 670 N CAROLINA | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 44983 | | CARDENAS HERMELINDA | 2231 W BOKER ST | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 44984 | | CARDENAS JANETTE J | PO BOX 851 | | | | BLAKELY | GA | 39823 | USA | TRADE PAYABLE | | | | | $11.77 | |
| 44985 | | CARDENAS JESUS | 40632 WCR 37 | | | | AULT | CO | 80610 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 44986 | | CARDENAS JOANA | 4023 SAGE CT | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 44987 | | CARDENAS JOSE | 1515 W FAIRGROVE AVE | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 44988 | | CARDENAS KERISSA | 2247 E VAN BUREN APT218 | | | | PHOENIX | AZ | 85006 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 44989 | | CARDENAS KIMBERLIE | 772 EAST COTATI AVE | | | | COTATI | CA | 94931 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 44990 | | CARDENAS LIZETH | 2234 CAPISTRANO AVE | | | | LAS VEGAS | NV | 89169 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 44991 | | CARDENAS LUIS | 1905 E TAHQUITZ | | | | PALM SPRINGS | CA | 92262 | USA | TRADE PAYABLE | | | | | $59.61 | |
| 44992 | | CARDENAS LUIS | 1905 E TAHQUITZ | | | | PALM SPRINGS | CA | 92262 | USA | TRADE PAYABLE | | | | | $51.15 | |
| 44993 | | CARDENAS LURIE | 16001 ARROYO DR | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $112.62 | |
| 44994 | | CARDENAS MARCEL | 22211 E COMPTON BLVD | | | | COMPTON | CA | 90221 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 44995 | | CARDENAS MARIA | 13080 DESMOND ST | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 44996 | | CARDENAS MARY | 11627 MONROVIA AVE | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 44997 | | CARDENAS MIRIAM | 12 W 25TH PL APT 4 | | | | HIALEAH | FL | 33010 | USA | TRADE PAYABLE | | | | | $26.73 | |
| 44998 | | CARDENAS MODESTO | 699NW134TH | | | | MIAMI | FL | 33182 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 44999 | | CARDENAS MONICA | 1126 B SOUTH WILLOW AVE | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 45000 | | CARDENAS NANCY | 8807 RANCHITO AVE | | | | PANORAMA CITY | CA | 91402 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 45001 | | CARDENAS NORA | 15714 83RD AVE E | | | | PUYALLUP | WA | 98375 | USA | TRADE PAYABLE | | | | | $25.21 | |
| 45002 | | CARDENAS PATRICIA | 323 FRONT STREET | | | | SALINAS | CA | 93901 | USA | TRADE PAYABLE | | | | | $27.39 | |
| 45003 | | CARDENAS PATRICIA | 323 FRONT STREET | | | | SALINAS | CA | 93901 | USA | TRADE PAYABLE | | | | | $13.15 | |
| 45004 | | CARDENAS REBECCA | 2944 NW MODA WAY 733 | | | | HILLSBORO | OR | 97124 | USA | TRADE PAYABLE | | | | | $73.00 | |
| 45005 | | CARDENAS RIGOBERTO | 1654 UNION AVE 4 | | | | REDWOOD CITY | CA | 94061 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 45006 | | CARDENAS ROSA | 25157 W BELDAT RD | | | | BUCKEYE | AZ | 85326 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 45007 | | CARDENAS ROSALINDA | 16751 9TH STREET | | | | HURON | CA | 93234 | USA | TRADE PAYABLE | | | | | $124.59 | |
| 45008 | | CARDENAS ROSIE | 415 GRANVILLE CIRCLE | | | | FIRESTONE | CO | 80520 | USA | TRADE PAYABLE | | | | | $2.32 | |
| 45009 | | CARDENAS SHANNON | 12268 HUDSON CT | | | | THORNTON | CO | 80241 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 45010 | | CARDENAS SUSANA | 306 HIGHVIEW AVE | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45011 | | CARDENAS VERONICA | 427 SENOVA DR | | | | SAN ANTONIO | TX | 78216 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 45012 | | CARDENAS VERONICA | 427 SENOVA DR | | | | SAN ANTONIO | TX | 78216 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 45013 | | CARDENAS VICTOR | 418 W 24TH ST | | | | SOUTH SIOUX CITY | NE | 68776 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45014 | | CARDENAS VICTORIA | 4519 PEARL ST | | | | DENVER | CO | 80216 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 45015 | | CARDENAS YOLANDA | 381 JAQUELINE AVE | | | | SHANNON | NC | 28386 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 45016 | | CARDENAZ BIANCA | 78251 SAM DRIVE | | | | DENVER | CO | 80221 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 45017 | | CARDER LINDA | 3111 SNOW RD | | | | PARMA | OH | 44134 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 45018 | | CARDER STEVEN | 50 TRINITY LANE | | | | DILLARD | GA | 30537 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 45019 | | CARDERON ANA | RES CATANITO GARD | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45020 | | CARDERON JOSE | BARRIO BUENAS VISTACALLE | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45021 | | CARDERON SANTA R | CLL SANTA HELENA 2376 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45022 | | CARDET ELENA | 281 EAST 38 STREET | | | | HIALEAH | FL | 33013 | USA | TRADE PAYABLE | | | | | $23.52 | |
| 45023 | | CARDE L PLUNKETT | 2223 BENSON RD | | | | RENTON | WA | 98055 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 45024 | | CARDIEL ANGELICA | 77 BREWER PL | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $30.15 | |
| 45025 | | CARDIEL GLORIA | 757 WEBER STREET | | | | POMONA | CA | 91768 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 45026 | | CARDILLO CARMINE | 6822 E LONGBOW BND | | | | DAVIE | FL | 33331 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 45027 | | CARDILLO PASQUALE | 350 NEWTON ST | | | | WALTHAM | MA | 02453 | USA | TRADE PAYABLE | | | | | $144.01 | |
| 45028 | | CARDIN CATHY | POBOX291 | | | | YALE | OK | 74085 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 45029 | | CARDINAL COLORPRINT CORP | 1270 ARDMORE AVE | | | | ITASCA | IL | 60143 | USA | TRADE PAYABLE | | | | | $6,230.73 | |
| 45030 | | CARDINAL DONNA | 3902 STREAMSIDE LANE | | | | NEW PORT RICHEY | FL | 34655 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 45031 | | CARDINAL HEALTH | 7000 CARDINAL PLACE | | | | DUBLIN | OH | 43017 | USA | TRADE PAYABLE | | | | | $10,077,881.87 | |
| 45032 | | CARDINAL HEALTH INC | 7000 CARDINAL PL | | | | DUBLIN | OH | 43017 | USA | TRADE PAYABLE | | | | | $30,307.72 | |
| 45033 | | CARDINAL HEALTH PR 12  INC | | | | | | | | | USA | TRADE PAYABLE | | | | | $37,883.12 | |
| 45034 | | CARDINAL INDUSTRIES INC | 21-01 51ST ST | | | | LONG ISLAND CITY | NY | 11101 | USA | TRADE PAYABLE | | | | | $34,389.12 | |
| 45035 | | CARDINAL MIKE | 1244 SECRETARIAT RUN | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45036 | | CARDINEZ STEVEN R | PO BOX 320 | | | | SHALIMAR | FL | 32579 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 45037 | | CARDIO PARTNERS INC | 29170 NETWORK PLACE | | | | CHICAGO | IL | 60673 | USA | TRADE PAYABLE | | | | | $1,172.45 | |
| 45038 | | CARDMANN IVEY | ADDRESS | | | | PC | AL | 31903 | USA | TRADE PAYABLE | | | | | $13.85 | |
| 45039 | | CARDLE MATTHEW | 195 SPRINGDALE AVE | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 45040 | | CARDOLO SILVIA | 9901 HADDON AVE | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $4.90 | |

Debtor Name: KMART CORPORATION | Schedule E/F Part 3, Question 1 | Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45041 | | CARDONA BLANCA | 314 RANCHO GRANDE | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 45042 | | CARDONA CARMEN | 490 LIMBER SCHOOL ROAD NW APT | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45043 | | CARDONA CARMEN L | HC 01 BOX 1446 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45044 | | CARDONA DIANA | CALLE 2 BLOQUE J35 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45045 | | CARDONA ELIZABETH | VISTAS DEL CAFETAL | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 45046 | | CARDONA EVA | 7742 NORTHROP DR | | | | RIVERSIDE | CA | 92508 | USA | TRADE PAYABLE | | | | | $188.93 | |
| 45047 | | CARDONA FONTAN FRANCCESCA | RESC LAGOS DEL BLACINA EDIF 16 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45048 | | CARDONA FREDDIE | 114 EDEDINBOROUGH LN | | | | DUDLEY | NC | 28333 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45049 | | CARDONA IVELISSE | CARR 2 KM 125 1 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $374.49 | |
| 45050 | | CARDONA JASON L | 345 LELAND AVE | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 45051 | | CARDONA JEANDELIZE | HC1 BOX 11273 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $121.68 | |
| 45052 | | CARDONA JESSIRA | CALLE LIRIOS M1 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 45053 | | CARDONA JESUS | 511 CALLE MOREL CANTO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45054 | | CARDONA JOSE | 7604 CIBOLA DR | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 45055 | | CARDONA JUAN E | 134 RIVER MARSH LN | | | | WOODSTOCK | GA | 30188 | USA | TRADE PAYABLE | | | | | $18.27 | |
| 45056 | | CARDONA KIMBERLY | 116 GENENSEE ST | | | | TRENTON | NJ | 08611 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 45057 | | CARDONA MANUEL | CARRETERA 842 KM1 9 SECTOR LOS | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 45058 | | CARDONA MARCELINO | CARR 2 KM 125 1 PLAZA FERR | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 45059 | | CARDONA MARIA | MANS RIO PIEDRAS | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45060 | | CARDONA MELANIE | 4 HADLEY DR | | | | GREENACRES | FL | 33463 | USA | TRADE PAYABLE | | | | | $6.09 | |
| 45061 | | CARDONA MELISSA | PO BOX 234 | | | | SUMMERFIELD | FL | 34492 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45062 | | CARDONA NICOLAS | 1050 REDMAN | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $17.67 | |
| 45063 | | CARDONA PAULETTE | CALLE SINFONIA 3164 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $69.98 | |
| 45064 | | CARDONA RAQUEL | TERRALINDA BUZON 30006 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45065 | | CARDONA REY | URB RADIO VILLA CALLE CASA 22 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 45066 | | CARDONA RODRIGUEZ WANDA I | P O BOX 116 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 45067 | | CARDONA SHEINISE | HC 4 BOX 6400 | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45068 | | CARDONA SUHEIL | URB PASEOS REALES CALLE 31 BI1 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45069 | | CARDONA TATIANA | URB PARKVILLE MCKINLEY T16 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 45070 | | CARDONA TOMAS | CARRE 2 KM 110 3 SEARS I | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $26.74 | |
| 45071 | | CARDONA VANESSA | TURABO GARDENS 3RA SEC | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45072 | | CARDONA WANDA I | CAR 181 R 852 INT QUEBRAD | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 45073 | | CARDONA YOLANDA | HC 04 BOX 19536 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $7.40 | |
| 45074 | | CARDONA YOLANDA L | CALLE COLON 279 ALTO | | | | AGUADA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45075 | | CARDONE HEATHER M | 1 GARBOR CT | | | | GREER | SC | 29650 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 45076 | | CARDOSO BONNIE | 12 RUTH STREET | | | | NEW BEDFORD | MA | 02744 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 45077 | | CARDOSO DELILAH | 900 STAFFORD ROAD | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45078 | | CARDOSO DORTHY | 16 UNIVERSITY STREET | | | | SCHUYLERVILLE | NY | 12306 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 45079 | | CARDOSO MANUEL | 68 WILBUR ST 2 | | | | FALL RIVER | MA | 02724 | USA | TRADE PAYABLE | | | | | $174.45 | |
| 45080 | | CARDOVA VIVIANA | 556 KNOWLTON ST APT 1 | | | | WATERLOO | WI | 53594 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45081 | | CARDOZA EVELYN | 526 NE 21ST AVE | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 45082 | | CARDOZA GINA | 804 20TH ST | | | | GRETNA | LA | 70053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45083 | | CARDOZA JESSICA L | 26610 SOUTHERN PNES UNIT 2 | | | | BONITA SPRINGS | FL | 34135 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 45084 | | CARDOZA JODENE | 4214 KING HARMON LN | | | | PULASKI | VA | 24301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45085 | | CARDOZA MEGAN | 624 COLLEGE ST | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 45086 | | CARDOZA PEDRO | 12345 SW 67 AVE | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 45087 | | CARDOZA VERONICA | 2619 N LOUISIANA AVE | | | | WESLACO | TX | 78599 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 45088 | | CARDOZO MARGARITA | 728 COTTON | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45089 | | CARDOZO MARIA | 690 NW 18 STREET | | | | HOMESTEAD | FL | 33030 | USA | TRADE PAYABLE | | | | | $24.84 | |
| 45090 | | CARDWELL ALBERT | 5174 SANDHILL CIR NTH | | | | UZELLA | GA | 31052 | USA | TRADE PAYABLE | | | | | $1,163.66 | |
| 45091 | | CARDWELL BRENDA | 1702 NORTH MARKSWELL DRIVE | | | | LARKSPUR | IN | 47130 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 45092 | | CARDWELL DANA L | 102 GLENDALE | | | | STONEVILLE | NC | 27048 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 45093 | | CARDWELL DEANNA | 5275 ALCOTT | | | | ST LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $3.09 | |
| 45094 | | CARDWELL DONNA | 13424 CLASSICCT | | | | WOODBRIDGE | VA | 22192 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45095 | | CARDWELL ERICA | 311 CARDWELL ST | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $41.28 | |
| 45096 | | CARDWELL KENNETH | 12609 STEARNS ST | | | | SHAWNEE MSN | KS | 66213 | USA | TRADE PAYABLE | | | | | $15.23 | |
| 45097 | | CARDWELL LOIS | 7246 OAKMONT DR | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 45098 | | CARDWELL MARIAAH L | 10814 | | | | HILO | HI | 96721 | USA | TRADE PAYABLE | | | | | $200.40 | |
| 45099 | | CARDWELL MICHELLELOU | 3167 HILL ST | | | | CAMP LEJEUNE | NC | 28547 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45100 | | CARDWELL MISTY | PO BOX 885 | | | | CROCKER | MO | 65452 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 45101 | | CARDWELL TELISHA | 502 FRANKLIN ST | | | | ELMIRA | NY | 14904 | USA | TRADE PAYABLE | | | | | $50.08 | |
| 45102 | | CARDWELL TIM | 8567 POOL CREEK DR | | | | HOUSTON | TX | 77095 | USA | TRADE PAYABLE | | | | | $19.50 | |
| 45103 | | CARDY JOHN | 30715 BURGESS RD | | | | DENHAM SPG | LA | 70726 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45104 | | CARE KINDER | 5900 NW PRAIRIE VIEW RD | | | | KANSAS CITY | MO | 64151 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 45105 | | CARE MART | PO BOX 1463 | | | | MONROVIA | CA | 91017 | USA | TRADE PAYABLE | | | | | $108.22 | |
| 45106 | | CARE UNKNOWN K | 48 MAIN ST | | | | NORTH READING | MA | 01864 | USA | TRADE PAYABLE | | | | | $27.50 | |
| 45107 | | CAREAGA MAIRA D | 21193 LITTLE BEAVER RD APT B | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 45108 | | CAREATHERS NINA | 1252 W 11TH AVE | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 45109 | | CAREEN PATRICK | 107 DORCHESTER AVE | | | | WATERBURY | CT | 06704 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 45110 | | CAREER BUILDERCOM LLC | 13047 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $159,902.40 | |
| 45111 | | CAREESE BOYNTON | 23A STERLING STREET | | | | MEDFORD | MA | 02155 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 45112 | | CAREGNATO DANIELLE | 38600 ALSTON AVE | | | | ZEPHYRHILLS | FL | 33542 | USA | TRADE PAYABLE | | | | | $10.08 | |
| 45113 | | CAREL BILLUPS | 3001 WEST WARM SPRINGS RD APT | | | | LAS VEGAS | NV | 89014 | USA | TRADE PAYABLE | | | | | $276.91 | |
| 45114 | | CARELA KAREN | URB CASTELLANA GARDESN | | | | CAROLINSA | PR | 00987 | USA | TRADE PAYABLE | | | | | $149.10 | |
| 45115 | | CARELOCK DEAN | 1530 EAST BROAD ST | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 45116 | | CARELOCK MARTHA | 1706 MACEDONIA CHURCH RD | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45117 | | CAREN FELPS | 2099 BECKY LN | | | | KOUNTZE | TX | 77625 | USA | TRADE PAYABLE | | | | | $86.59 | |
| 45118 | | CAREN HUGES | 2415 ORO DAM BLVD SP 310 | | | | OROVILLE | CA | 95965 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 45119 | | CAREN KHOURI | 709 NW 9TH AVEAPT 4 | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $26.34 | |
| 45120 | | CARENARD MAGALIE | PO BOX 111662 | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45121 | | CARENDER DAOOA | 5449 HWY 577 E | | | | TYNER | KY | 40486 | USA | TRADE PAYABLE | | | | | $9.35 | |
| 45122 | | CARENE ALCIDE CAMILLE | 7 GEORGETOWN DRIVE APT 7 | | | | FRAMINGHAM | MA | 01702 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 45123 | | CARESSA C FIELDS | 3396 CURTIS DR | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 45124 | | CARETH BATES | 100 ATKINS ST | | | | ASHEVILLE | NC | 28801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45125 | | CARETHA SNODDY | 20617 119TH AVE SE NONE | | | | KENT | WA | 98031 | USA | TRADE PAYABLE | | | | | $58.86 | |
| 45126 | | CAREY A YVONE | 821 NMILDRED ST Z 304 | | | | RANSON | WV | 25438 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 45127 | | CAREY ANDRE | 5731 SHANNON DR | | | | SHREVEPORT | LA | 71129 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 45128 | | CAREY ANEDRA | 4469 ENRIGHT | | | | STL | MO | 63108 | USA | TRADE PAYABLE | | | | | $123.01 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45129 | | CAREY ANNIE | 3029 N BONSALL ST | | | | PHILADELPHIA | PA | 19132 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 45130 | | CAREY BRANDI | 8850 OLD RIVER RD | | | | BLUE ROCK | OH | 43720 | USA | TRADE PAYABLE | | | | | $60.64 | |
| 45131 | | CAREY BRENDAROY | 7165 W 723RD | | | | HULBERT | OK | 74441 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45132 | | CAREY CHANEL | 1315 SUPERIOR AVE | | | | PITTSBURGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 45133 | | CAREY CHRISTINE | 107 E FRANK ST | | | | HAG | MD | 21740 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 45134 | | CAREY CRAIG | 2535 WILL CREST DR | | | | INDIANAPOLIS | IN | 46122 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 45135 | | CAREY CRYSTAL M | 7217 CRESTSIDE DR | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 45136 | | CAREY DARBY | 3220 W OLD FOREST AVE | | | | STILLWATER | OK | 74074 | USA | TRADE PAYABLE | | | | | $24.04 | |
| 45137 | | CAREY DASIA | 325 WATERDOWN DR | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 45138 | | CAREY DEBBIE | 1949 CEDAR GROVE RODA | | | | NEWTON | MS | 39345 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 45139 | | CAREY DEMETRA | 5795 MAPLE TREE LANE | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45140 | | CAREY DENISE | 4069 BROOKRUN DR | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45141 | | CAREY FRANK | 307 NE 10TH ST | | | | MILFORD | DE | 19963 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 45142 | | CAREY FRANKLIN A JR | 301 WHITE ST APT 5F | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 45143 | | CAREY FREDDIE | 324 S FRANKLINST | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45144 | | CAREY FUJIMOTO | 4222 KAULU PL | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 45145 | | CAREY GARRETT | 2077 MACO RD | | | | LELAND | NC | 28411 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 45146 | | CAREY GRAHAM | 25 STANDWOOD ST | | | | HARTFORD | CT | 06106 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 45147 | | CAREY JERILYN | 1202 AKAMAI | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 45148 | | CAREY JOHN R | 191 BLAKE DR | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 45149 | | CAREY JONATHAN | 14417 ST JOHNSTOWN RD | | | | GREENWOOD | DE | 19950 | USA | TRADE PAYABLE | | | | | $48.45 | |
| 45150 | | CAREY JOY | 2253 N 9TH ST 4 | | | | LARAMIE | WY | 82072 | USA | TRADE PAYABLE | | | | | $447.73 | |
| 45151 | | CAREY KAMERON D | 201 MONTICELLO MEWS APT 206 | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $9.78 | |
| 45152 | | CAREY KERN | 3109 DOUGLAS RD | | | | BRADNER | OH | 43406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45153 | | CAREY KILLMEYER | 714 4TH ST | | | | VERONA | PA | 15147 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 45154 | | CAREY KIMBERLY | QUINCY ST | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45155 | | CAREY LAQUSHA | 602 BOUCHELLE | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 45156 | | CAREY LEIERZAPF | 1348 THISEL DOWN DR | | | | ATHENS | GA | 30606 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 45157 | | CAREY MARIA | 105 HOWARD AVE | | | | COPIAGUE | NY | 11726 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45158 | | CAREY MAURICE | 539 NORMANY STREET | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 45159 | | CAREY NIED | 506 S MAIN ST | | | | CAPAC | MI | 48014 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 45160 | | CAREY QUINTANILLA | 2835 CARL DR | | | | HEMET | CA | 92545 | USA | TRADE PAYABLE | | | | | $94.50 | |
| 45161 | | CAREY ROBIN | 2206 OAK VIEW COURT | | | | SANTA ROSA | CA | 95403 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 45162 | | CAREY SANAE | 668 EAST MARSHALLE STREET | | | | NORRISTOWN | PA | 19401 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 45163 | | CAREY SHAMICA | 259 WILLOW | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 45164 | | CAREY SHARON | 26260 SAINT MARY ST | | | | RIVERSIDE | CA | 92506 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 45165 | | CAREY YALISSA | 506 ROSEWOOD CIR | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 45166 | | CAREY YANCEY | 14757 SPRINGDALE AVE | | | | MIDDLEFIELD | OH | 44062 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 45167 | | CARFAX INC | 16630 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $2,162.67 | |
| 45168 | | CARFORA STEVEN | 1050 ADIGE COURT | | | | PALM BAY | FL | 32909 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 45169 | | CARGILE AMBER | 6 SUSAN DR | | | | SEARCY | AR | 72143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45170 | | CARGILE TRISHA | 1320 BOOT HILL LN | | | | NEWCASTLE | CA | 95658 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 45171 | | CARGILE VANTORIA | 3122 FRANKLIN AVE | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 45172 | | CARGILL ANESE | 1410 S HULL ST | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45173 | | CARGILL CHRISTIAN | 187 FARM STREET | | | | HIRAM | GA | 30043 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 45174 | | CARGILL ETHERIH | 1008 INDIAN TRACE CIRCLE APT 3 | | | | WEST PALM BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45175 | | CARGILL PEGGY | PO BOX 353 | | | | BUFFALO GAP | TX | 79508 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 45176 | | CARGLE JOHN | 600 SW 6TH ST | | | | MOORELAND | OK | 73852 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 45177 | | CARGO ERICA L | 507 CHARLES STREET | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45178 | | CARI BURCH | 330 GLADSTONE BLVD | | | | KANSAS CITY | MO | 64124 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 45179 | | CARI ENGLISH | 20734 PETERS ROAD | | | | SAEGERTOWN | PA | 16433 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 45180 | | CARI ENGLISH | 20734 PETERS ROAD | | | | SAEGERTOWN | PA | 16433 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 45181 | | CARI HRUBY | 5333 183RD ST W | | | | FARMINGTON | MN | 55024 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 45182 | | CARI MIELKE | 4163 DRYBROOK ROAD | | | | SCIO | NY | 14880 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 45183 | | CARI N LEWIS | 928 MAENPAH ST | | | | LAS VEGAS | NV | 89106 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 45184 | | CARI TOMAS | 1190 WEST CARTER ST | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $11.09 | |
| 45185 | | CARI WRIGHT | 1330 8TH AVE | | | | TWO HARBORS | MN | 55616 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 45186 | | CARIAGA BENJAMIN | 82-5780C NAPOOPOO RD | | | | CAPT COOK | HI | 96704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45187 | | CARIAS JOSE | 1801 WILLOW BEND DR | | | | PICAYUNE | MS | 39466 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 45188 | | CARIAS SIA | 2335 CENTRE ST | | | | WEST ROXBURY | MA | 02132 | USA | TRADE PAYABLE | | | | | $56.37 | |
| 45189 | | CARIBBEAN LOCK & SAFE | 6005 DIAMOND RUBY STE 6 | | | | CHRISTIANSTED ST CROIX | VI | 00820 | USA | TRADE PAYABLE | | | | | $678.00 | |
| 45190 | | CARIBBEAN PACKAGING | P O BOX 302780 | | | | ST THOMAS | VI | 00803 | USA | TRADE PAYABLE | | | | | $5,129.58 | |
| 45191 | | CARIBBEAN PRODUCE EXCHANGE INC | 4TH ST BLDG D MERCADO CENT | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $204.38 | |
| 45192 | | CARIBBEAN WATER COOLER | PO BOX 9505 | | | | SAN JUAN | PR | | USA | TRADE PAYABLE | | | | | $90.00 | |
| 45193 | | CARICCHIO FIORELLA | 9367 STERLIN DRIVE | | | | CUTLER BAY | FL | 33157 | USA | TRADE PAYABLE | | | | | $8.76 | |
| 45194 | | CARICO DANNIELL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63135 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 45195 | | CARICO HEATHER M | 6009 30TH AVE W | | | | BRADENTON | FL | 34209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45196 | | CARIDAD CRUZ | URB LLANOS DL SUR 400 CALLE ESMERQ | | | | PONCE | PR | 00780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45197 | | CARIDAD ELSY | 4733 W WATERS AVE APT 1620 | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $11.94 | |
| 45198 | | CARIDAD ERISBEL P | 5530 3RD AVE APT 6 | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $55.25 | |
| 45199 | | CARIDAD F REDONDO | 6621 KLUMP AVE APT 2 | | | | NORTH HOLLYWOOD | CA | 91608 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 45200 | | CARIDAD JARAMILLO | 132 RIVER GARDEN DR | | | | FORT WORTH | TX | 76114 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 45201 | | CARIDAD S GONZALEZ COLON | HC 05 BOX 13337 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $92.34 | |
| 45202 | | CARIDAD SURY | 6725 SHRIMP RD APT 226 | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $24.61 | |
| 45203 | | CARIE MARSHA | URB ROYAL TOWN C50 BLQ 6 16 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 45204 | | CARIDES DEBBIE | 2557 SE 14ST | | | | HOMESTEAD | FL | 33035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45205 | | CARIDES GLORIA | 154 METROPOLITAN RD | | | | PROV | RI | 02908 | USA | TRADE PAYABLE | | | | | $17.60 | |
| 45206 | | CARIE LIGHTNER | 1532 LOCUST HOLLOW RD | | | | CLAYSBURG | PA | 16625 | USA | TRADE PAYABLE | | | | | $4.41 | |
| 45207 | | CARIEN MCDURMEITT | 327 OAKHEM STREET | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 45208 | | CARILLO ALEXANDRA E | 651 DEL MONTE | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 45209 | | CARILLO ALVARO | 1724 ESTRELLA | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $15.49 | |
| 45210 | | CARILLO HECTOR | CALLE MANUEL OCASIO | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $23.01 | |
| 45211 | | CARILLO IRIS | HC BOX 9101 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 45212 | | CARILLO LAURA | 15 SUZANNE ST | | | | SAN DIEGO | CA | 92116 | USA | TRADE PAYABLE | | | | | $46.88 | |
| 45213 | | CARILLO MANUELA | 1271 FROUNTAGE RD | | | | RIO RICO | AZ | 83648 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 45214 | | CARILLO MARIETTIA | 706 MUNGER ST | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 45215 | | CARILLO MONIFA | P O BOX 5402 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45216 | | CARILLO MS | 1754 LACOMBE AVE | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45217 | | CARILUS PIERRE | 1139 BILSTDALE ST | | | | APOPKA | FL | 32712 | USA | TRADE PAYABLE | | | | | $38.32 | |
| 45218 | | CARIN MAKISHIMA | 95201 PAHIKU PL | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $35.59 | |
| 45219 | | CARIN SALINAS | 21319 CHANCE LN | | | | EDINBURG | TX | 78542 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 45220 | | CARINA ALAVEZ | 269 APPALOOSA AVE | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 45221 | | CARINA BENNKER | 115 FULTON ST | | | | WILMINGTON | OH | 45177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45222 | | CARINA CARDENAS | NA | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $107.58 | |
| 45223 | | CARINA CASTANEDA | 2503 SANTA CLARA ST | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 45224 | | CARINA CHEE | 1695 MESQUITE AVE | | | | LAKE HAVASU CITY | AZ | 86403 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 45225 | | CARINA FERIA | 405 SIERRA CT | | | | NAPERVILLE | IL | 60565 | USA | TRADE PAYABLE | | | | | $1,148.96 | |
| 45226 | | CARINA GARCIA | 3448 WEST 46TH | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45227 | | CARINA LEDESMA | 323 N EL DORADO CIR | | | | DELAND | GA | 93215 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 45228 | | CARINA RODRIGUEZ | 10 TAMAR CT | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 45229 | | CARINA RODRIGUEZ | 10 TAMAR CT | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 45230 | | CARINALY GUTIERREZ | 1412 N 34TH ST | | | | OMAHA | NE | 68131 | USA | TRADE PAYABLE | | | | | $41.65 | |
| 45231 | | CARINE GIBSON | 37 SHEPPARD ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 45232 | | CARINE KAREN | 1441 NW 19TH ST APT 107 | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 45233 | | CARINE SANAN | 6 WEST 19TH ST | | | | DEER PARK | NY | 11729 | USA | TRADE PAYABLE | | | | | $46.93 | |
| 45234 | | CARINEO CAROLINE | PO BOX 489 | | | | HANAPEPE | HI | 96716 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 45235 | | CARINO GLORYVI | 446E CASTLE BURKE | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 45236 | | CARINO MARIELA | APARTADO 390 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 45237 | | CARINO PATRICIA | 334 W VALENCIA RD APT 4104 | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $9.39 | |
| 45238 | | CARIRE VIVIAN | HC 03 BOX 17751 | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $13.82 | |
| 45239 | | CARISA COLEMAN | 3011 LINDHOLMES ST | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 45240 | | CARISA SNYDER | 1445 FREDENSBERG RD | | | | READING | PA | 19606 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 45241 | | CARISA THESING | 714 20TH STREET NW 11 | | | | E GRAND FKS | MN | 56721 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 45242 | | CARISE YUBBS | 1622 BISING AVE 2 | | | | CINCINNATI | OH | 45239 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 45243 | | CARISHIA JONES | 201 MANSION CIR | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 45244 | | CARISON MYESHA | NNASUJNI | | | | WPB | FL | 33406 | USA | TRADE PAYABLE | | | | | $83.39 | |
| 45245 | | CARISSA AVELLANEDA | 4132 N VENTURA AVE APT 14 | | | | VENTURA | CA | 93001 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 45246 | | CARISSA DAWSON | 2 SCHWAB LN | | | | HOUSTON | TX | 77055 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 45247 | | CARISSA EASON | 902 N CHARLES ST | | | | CARLINVILLE | IL | 62626 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 45248 | | CARISSA EASON | 902 N CHARLES ST | | | | CARLINVILLE | IL | 62626 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 45249 | | CARISSA F MERAZ | 2870 GRANT AVE 1 | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 45250 | | CARISSA GOMEZ | 22029 HUMMINGBIRD RD | | | | ELLENDALE | DE | 19941 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 45251 | | CARISSA LAURENTI | 405 JEWELL DR | | | | LIVERPOOL | NY | 13088 | USA | TRADE PAYABLE | | | | | $550.78 | |
| 45252 | | CARISSA LOPEZ | 2501 TRAFALGAR BLVD UNIT 223 | | | | KISS | FL | 34758 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45253 | | CARISSA MANNING | 27 FOREST DR | | | | BELMONT | NH | 03220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45254 | | CARISSA MCGHEE | 3821 ALAMEDA STREET | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $14.87 | |
| 45255 | | CARISSA R WIMS | 3403 MILFORD MILL RD | | | | WINDSOR MILL BA | MD | 21244 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 45256 | | CARISSA ROBLES | 3314 E PRINCESTON | | | | FRESNO | CA | 93703 | USA | TRADE PAYABLE | | | | | $3.23 | |
| 45257 | | CARISSA RODERICK T | 822 MORISTON RD | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 45258 | | CARISSA TINSMAN | 5224 W SILVER LAKE RD | | | | APPLETON | WI | 54911 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 45259 | | CARISSA TOWNSEND | 308 1'2 SOUTH 6TH ST | | | | MARSHALLTOWN | IA | 50158 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 45260 | | CARISSA VOGELZANG | 1479 SAINT HELENS LN | | | | FERNDALE | WA | 98248 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 45261 | | CARISTINOS AMANDA | 891 BRIDGE ST | | | | PELHAM | NH | 03076 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 45262 | | CARITA AARON | 2417 PERRY BLVD A-2 | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 45263 | | CARITHERS CHRISTOPHER L | 3415 N PHIPPIS ST | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 45264 | | CARITHERS TYNESHA | 767 THRESA AVE APT 123 | | | | ASHBURN | GA | 31714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45265 | | CARJGAS ERICA | 1423 GRANGE AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45266 | | CARL ANDREWS | 437 E COOK ST | | | | FORREST CITY | AR | 72335 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 45267 | | CARL BAGUIDY | 57 NEWBURGH ST | | | | ELMONT | NY | 11003 | USA | TRADE PAYABLE | | | | | $16.39 | |
| 45268 | | CARL BAGUIDY | 57 NEWBURGH ST | | | | ELMONT | NY | 11003 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 45269 | | CARL BAILEY | 1311 MONROE CT | | | | EVANSVILLE | IN | 47714 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 45270 | | CARL BALLARD | 2141 NW 17 ST | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $65.08 | |
| 45271 | | CARL BARBINI JR | 108 NORTH MAIN AVE | | | | SCRANTON | PA | 18504 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 45272 | | CARL BOWLING | 166 PERRINE WAY | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $3.39 | |
| 45273 | | CARL BRUGGEMAN | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 45274 | | CARL BUTLER | 589 JEFFERSON AVE | | | | BROOKLYN | NY | 11221 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 45275 | | CARL CAMM JR | 128 DAVIDSON AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 45276 | | CARL CAMPBELL | 3927 W ACOMA DR | | | | PHOENIX | AZ | 85053 | USA | TRADE PAYABLE | | | | | $38.85 | |
| 45277 | | CARL CANON | 17 SOUTH EUCLID AVE | | | | THOMAS | WV | 26292 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 45278 | | CARL CARRIAGA | 399 LAMA ST APT A | | | | HILO | HI | | | TRADE PAYABLE | | | | | $94.58 | |
| 45279 | | CARL COLLINS | 887 SWICEHOOD | | | | CROSSVILLE | TN | 38555 | USA | TRADE PAYABLE | | | | | $29.03 | |
| 45280 | | CARL COPELAND | 1241 E 102ND ST | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 45281 | | CARL COURTNEY R | 2914 HUDSON RD | | | | ERIE | PA | 16508 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 45282 | | CARL CRAYON | 360 TEMPLE AVE | | | | LONG BEACH | CA | 90814 | USA | TRADE PAYABLE | | | | | $29.58 | |
| 45283 | | CARL D HINES | 200 S KIMBRELL AVE | | | | PC | FL | 32404 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 45284 | | CARL D LEWIS | 4919 A ST SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 45285 | | CARL DDIETZMAN | 14505 E LONGFELLOW AVE | | | | SPOKANE | WA | 99208 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 45286 | | CARL E NEVES | 1026 39 ST | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45287 | | CARL EDOURAD | 10 ROOSEVELT DR | | | | WEST HAVERSTR | NY | 10993 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 45288 | | CARL ENGRAM | 810 MARTIN LUTHER KING DR | | | | PRATTVILLE | AL | 36067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45289 | | CARL EVERETT | 11912 INGOMAR | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45290 | | CARL F BELLAVIA | 10021 CREEK RD | | | | BATAVIA | NY | 14020 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 45291 | | CARL FIVES | 4508 HAYGOOD ESTATE WAY | | | | VIRGINIA BCH | VA | 23455 | USA | TRADE PAYABLE | | | | | $36.72 | |
| 45292 | | CARL GARRETT | 411 WEST NORTH ST | | | | SHUBUTA | MS | 39360 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 45293 | | CARL GINN | 356 STRAWBERRY LANE | | | | MILTON | KY | 40045 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 45294 | | CARL GOULD | PO BOX 44 | | | | N CLARENDON | VT | 05759 | USA | TRADE PAYABLE | | | | | $28.43 | |
| 45295 | | CARL HAMMER | 322 LAMESA CT | | | | CORNING | CA | 96021 | USA | TRADE PAYABLE | | | | | $458.57 | |
| 45296 | | CARL HAYES | 1118 5TH ST W | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $39.35 | |
| 45297 | | CARL HODGE | 310 N WASHINGTON | | | | WEATHERFORD | OK | 73096 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 45298 | | CARL HOOKER | 282 BARNUM ST | | | | LIBERTY | OH | 45011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45299 | | CARL JOHNSON | 2415 DRAKE CV | | | | MEMPHIS | TN | 38106 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 45300 | | CARL JOHNSON | 2415 DRAKE CV | | | | MEMPHIS | TN | 38106 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 45301 | | CARL JOHNSON | 2415 DRAKE CV | | | | MEMPHIS | TN | 38106 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 45302 | | CARL JONES | 4417 ARCHER ROAD | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 45303 | | CARL LANE | 510 WILLOW ASH DR | | | | ATLANTA | GA | | USA | TRADE PAYABLE | | | | | $36.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45304 | | CARL LEE | 16111 EST STATE FAIR | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $325.64 | |
| 45305 | | CARL MAHLBERG | 2868 WELLINGTON ST | | | | DULUTH | MN | 55806 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 45306 | | CARL MANNING | 500 WEST AIRPORT BLVD | | | | SANFORD | FL | 32773 | USA | TRADE PAYABLE | | | | | $10.07 | |
| 45307 | | CARL MARIE | 361 TRACE LANE | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 45308 | | CARL MARTINEZ | 113 TORQUISE DR | | | | SANT DOMINGO | NM | 87052 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 45309 | | CARL MCCALOP | 4383 COLEMAN DR | | | | STONE MTN | GA | 30083 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 45310 | | CARL MURPHY | 811 ARBOR WAY | | | | LOGANVILLE | GA | | USA | TRADE PAYABLE | | | | | $237.00 | |
| 45311 | | CARL NANCY SOLA | 24365 SW 127TH AVE | | | | PRINCETON | FL | 33032 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 45312 | | CARL NUNLEY | 801 E GLENWOOD | | | | GLEENWOOD | IL | 60629 | USA | TRADE PAYABLE | | | | | $15.21 | |
| 45313 | | CARL ORTEGA | PO BOX5256 | | | | TUCSON | AZ | 85703 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 45314 | | CARL OSBERG | 3111 E MINNEHAHA PKWY | | | | MINNEAPOLIS | MN | 55417 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 45315 | | CARL PATRICIA | 3536 YBOURN | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 45316 | | CARL PATTON | 201 MOOR CT | | | | FORT WORTH | TX | 76140 | USA | TRADE PAYABLE | | | | | $121.16 | |
| 45317 | | CARL PICKETT | 14 W 34TH ST | | | | STEGER | IL | 60475 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 45318 | | CARL PIGGOTT | 111 CATALPA DR | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 45319 | | CARL PLOTZKE | 1913 SHELL CT | | | | SURFSIDE BCH | SC | 29575 | USA | TRADE PAYABLE | | | | | $209.19 | |
| 45320 | | CARL PRATT JR | TUTU BLDG 21 APT 381 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $237.50 | |
| 45321 | | CARL REICHL | 601 3RD ST | | | | CATASAUQUA | PA | 18032 | USA | TRADE PAYABLE | | | | | $727.17 | |
| 45322 | | CARL RILEY | 648 W 4TH ST | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $134.00 | |
| 45323 | | CARL ROBINSON | 5001 SOUTH AVE | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 45324 | | CARL RODGERS | 4223 S ELLIS | | | | CHICAGO | IL | 60616 | USA | TRADE PAYABLE | | | | | $19.90 | |
| 45325 | | CARL ROLLINSON | 427 TRUST RD  NONE | | | | CENTRALIA | IL | 62801 | USA | TRADE PAYABLE | | | | | $86.05 | |
| 45326 | | CARL ROWLAND | POB 691 | | | | PINE RIDGE | SD | 57770 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 45327 | | CARL SCHENK | 5458 WST ARROWHEAD RD | | | | DULUTH | MN | 55811 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 45328 | | CARL SCIPIONE | 1113 HEMLOCK AVENUE | | | | SEA GIRT | NJ | 08750 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 45329 | | CARL SERIO | 3343 N CHATHAM RD | | | | ELLICOTT CITY | MD | 21042 | USA | TRADE PAYABLE | | | | | $174.00 | |
| 45330 | | CARL SIMO | 371 MAPLE DR | | | | SOUTH LYON | MI | 48178 | USA | TRADE PAYABLE | | | | | $289.99 | |
| 45331 | | CARL SLATES | SD | | | | CARLSBAD | CA | 92008 | USA | TRADE PAYABLE | | | | | $261.57 | |
| 45332 | | CARL SMITH | 2506 5TH ST NE | | | | MINNEAPOLIS | MN | 55418 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 45333 | | CARL SMITH | 2506 5TH ST NE | | | | MINNEAPOLIS | MN | 55418 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 45334 | | CARL STARLINGS | PO BOX 6016 | | | | AUGUSTA | GA | 30916 | USA | TRADE PAYABLE | | | | | $21.36 | |
| 45335 | | CARL STEWARD | 945 MILL CREEK CHURCH RD  NONE | | | | ELLABELL | GA | 31308 | USA | TRADE PAYABLE | | | | | $8.52 | |
| 45336 | | CARL STONEHAM | 753 BUFFALO SPRINGS DR | | | | FORT WORTH | TX | 76140 | USA | TRADE PAYABLE | | | | | $2.97 | |
| 45337 | | CARL TOUDLE | 821 KINSTON HWY | | | | RICHLANDS | NC | 28574 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 45338 | | CARL V HILL JR | 2815 83RD AVE | | | | GREELEY | CO | 80634 | USA | TRADE PAYABLE | | | | | $127.62 | |
| 45339 | | CARL WASHINGTON | 2 REBA CHRISTAIN RD | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 45340 | | CARL WASHINGTON | 2 REBA CHRISTAIN RD | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 45341 | | CARL WHITE | 526 OCHILTREE STREET | | | | NAGOGDOCHES | TX | | USA | TRADE PAYABLE | | | | | $19.39 | |
| 45342 | | CARL WHITESEL | 7050 S 24TH ST | | | | PHOENIX | AZ | 85042 | USA | TRADE PAYABLE | | | | | $129.28 | |
| 45343 | | CARL WILLIAMS | 540 NW 4TH AVE | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 45344 | | CARL YOUNG | 25217 CASIANO DRIVE | | | | SALINAS | CA | 93908 | USA | TRADE PAYABLE | | | | | $12.35 | |
| 45345 | | CARLA ALVIRA | 42000 | | | | GAINESVILLE | FL | 32641 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 45346 | | CARLA ALVIRA | 12/27/2014 | | | | GAINESVILLE | FL | 32641 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 45347 | | CARLA ANDOLPH | 11/25/2038 | | | | HOUSTON | TX | 77066 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 45348 | | CARLA ANDOLPHTER | 11/25/2038 | | | | HOUSTON | TX | 77066 | USA | TRADE PAYABLE | | | | | $20.24 | |
| 45349 | | CARLA ANDREWS | 324 BEAVER RUN | | | | HEADLAND | AL | 36345 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45350 | | CARLA ANZNK | 54977 NATION ROAD | | | | BRIGFORT | OH | 43912 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45351 | | CARLA BARGANIAR | 11150 MORANG DR APT 2 | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 45352 | | CARLA BENJAMIN | 460 W 147ST  APT47 | | | | NEW YORK | NY | 10031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45353 | | CARLA BLACK | 9504 FLINTRIDGE WAY | | | | ORANGEVALE | CA | 95662 | USA | TRADE PAYABLE | | | | | $572.65 | |
| 45354 | | CARLA BLUE | 5710 VAN DYKE RD | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 45355 | | CARLA BOYD | 123199 | | | | SHAWNEE MSN | KS | 66212 | USA | TRADE PAYABLE | | | | | $43.09 | |
| 45356 | | CARLA BRUNO | 10176 PAGE DRIVE | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $38.51 | |
| 45357 | | CARLA BULTER | 107 ROYAL DRIVE | | | | MT JULIET | TN | 37122 | USA | TRADE PAYABLE | | | | | $33.15 | |
| 45358 | | CARLA BUNCH | 9245 CLANDET RD APT 84 | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 45359 | | CARLA CAMPBELL | 6433 PENNSYLVANIA AVE | | | | FORESTVILLE | MD | 20747 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 45360 | | CARLA CANALES | 10713 SHERMAN PL | | | | SUN VALLEY | CA | 91352 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 45361 | | CARLA CARLANEIL | 78 CHURCH ST | | | | NEWVIENYARD | ME | 04956 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 45362 | | CARLA CASTILLO | 1870 NW 21ST ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 45363 | | CARLA CHARLES | 887 BLOSSOM LANE | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 45364 | | CARLA CHARLES | 887 BLOSSOM LANE | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 45365 | | CARLA CHEESEBOROUGH | 1019 E 12TH ST | | | | JACKSONVILLE | FL | 32206 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 45366 | | CARLA CHOUTEAU | 286 W 48TH STREET | | | | LOS ANGELES | CA | 90043 | USA | TRADE PAYABLE | | | | | $60.93 | |
| 45367 | | CARLA COOLEY | 1142 ASCENSION ST | | | | DES MOINES | IA | 50314 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 45368 | | CARLA CRAWFORD | 3812 S  MICHIGAN | | | | CHICAGO | IL | 60653 | USA | TRADE PAYABLE | | | | | $12.58 | |
| 45369 | | CARLA CUMMINS | 519 WODOROW AVE | | | | MT PLEASANT | MI | 48858 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 45370 | | CARLA DALE | 1400N 53 RD STREET | | | | WASHINNTON PARK | IL | 62204 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 45371 | | CARLA DIABO | 1002 MAIN ST | | | | STONEHAM | MA | 02180 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 45372 | | CARLA DIAZ | 631 E ELLENDALE AVE  215 | | | | DALLAS | OR | 97338 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 45373 | | CARLA DIAZ | 631 E ELLENDALE AVE  215 | | | | DALLAS | OR | 97338 | USA | TRADE PAYABLE | | | | | $43.20 | |
| 45374 | | CARLA DICE | 763 PALO VERDE DR | | | | BULLHEAD CITY | AZ | 86442 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 45375 | | CARLA DRANE | 3713 ROSEWAY LN | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 45376 | | CARLA EBENER | 320 SPRUCE | | | | SAULT STE MARIE | MI | 49783 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 45377 | | CARLA EDWARDS | 3510 WINDEREMERE DR | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $12.57 | |
| 45378 | | CARLA ESCOBEDO | 1616 SAN RAMON LN | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 45379 | | CARLA ESCOBEDO | 1616 SAN RAMON LN | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 45380 | | CARLA ESREADA | 508 S 13TH ST | | | | BELEN | NM | 87002 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 45381 | | CARLA EVANS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 44118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45382 | | CARLA FERGUSON | 5211 DOUGLAS RD | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 45383 | | CARLA FIGUROA | CALLE DEMETRIO AGUAYO EDC | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $54.68 | |
| 45384 | | CARLA FOSTER | 15509 ALDINE WESTFIELD | | | | HOUSTON | TX | 77032 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 45385 | | CARLA FRALEY | 14 WOODBRIAR DR | | | | JACKSONVILLE | AR | 72076 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45386 | | CARLA GARCIA | 791 CRANDON BLVD APT 1005 | | | | KEY BISCAYNE | FL | 33149 | USA | TRADE PAYABLE | | | | | $12.84 | |
| 45387 | | CARLA GLENN ROBINSON | 110 BLOSSOM LN | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45388 | | CARLA GONZALEZ | CALLE ANISETO CASTRO BOX 537 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 45389 | | CARLA GRAY | 1251 US 31  N | | | | GREENWOOD | IN | 46142 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 45390 | | CARLA HALL | 512 STONEWALL DR APT 5108 | | | | JACKSONVILLE | AR | 72076 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45391 | | CARLA HAMILTON | PO BOX 199 | | | | BARTON | MD | 21521 | USA | TRADE PAYABLE | | | | | $10.95 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45392 | | CARLA HARDY | 60 S WILLIAMS ST | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 45393 | | CARLA HAYLES | 4233 KINGBIRD CT | | | | ORLANDO | FL | 32826 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 45394 | | CARLA HETU | 30 CHENEY RD | | | | THOMPSON | CT | 06277 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 45395 | | CARLA HILL | 2261 MOULDER DRIVE | | | | NILES | MI | 49120 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 45396 | | CARLA HINTZ | 9136 W ELM ST | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $289.98 | |
| 45397 | | CARLA HOLMQUIST | 37254 QUINLAN AVE | | | | TAYLORS FALLS | MN | 55084 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 45398 | | CARLA HORNE | 802 RIVER TRAIL RD | | | | LOWELL | NC | 28098 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 45399 | | CARLA HUTCHERSON-BYERS | 1600 BUCHANAN STREET | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45400 | | CARLA J SALGADO | 1036 E MAIN ST | | | | PEN ARGYL | PA | 18072 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 45401 | | CARLA JESTER | 313 WELLS AVE | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45402 | | CARLA KACESKY | 2116 GREEN ACRES | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $23.22 | |
| 45403 | | CARLA KACESKY | 7454 ELK TRL | | | | YUCCA VALLEY | CA | 92324 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 45404 | | CARLA KERISH | 3898 LIPSCOMB ROAD | | | | COVINGTON | KY | 41015 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 45405 | | CARLA KIERNAN | POBOX 65 | | | | CAPE NEDDICK | ME | 03902 | USA | TRADE PAYABLE | | | | | $1,424.75 | |
| 45406 | | CARLA KRUEGER | 1606 3RD AVE S | | | | BUFFALO | MN | 55313 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 45407 | | CARLA L ARD | 1405 SOUTHERN AVE APT 103 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $36.88 | |
| 45408 | | CARLA L DIAZ | 3501 FOXCLIFF CT | | | | RANDALLSTOWN | MD | 21133 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 45409 | | CARLA L EDWARDS | 2210 E LAKE AVE UNIT A | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 45410 | | CARLA LEONARD | 214 PINE WAY | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 45411 | | CARLA LEROY LOVEJOY SAUCEDO | 2712 ARMCO DR | | | | MIDDLETOWN | OH | 45042 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 45412 | | CARLA LINDBLOM | 13615 S 174TH ST | | | | GILBERT | AZ | 85296 | USA | TRADE PAYABLE | | | | | $2,782.97 | |
| 45413 | | CARLA LOWREY | 10660 MCCLAIN DR | | | | BROWNSBURG | IN | 46112 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 45414 | | CARLA LYDIAN | NONE | | | | LOUISVILLE | KY | 40222 | USA | TRADE PAYABLE | | | | | $56.66 | |
| 45415 | | CARLA M CRUZ | 8414 PINEWOOD STREET | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $54.65 | |
| 45416 | | CARLA M DAHLQUIST | 23299 VIA ARBOL | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $20.06 | |
| 45417 | | CARLA M MCKIMMY | 8362 ST 64 SW | | | | PALISADE | MN | 56469 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 45418 | | CARLA M YAMAMOTO | 94-178 KAPUAHI PL | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 45419 | | CARLA MACK | 29 STONECREST RD | | | | MATTAPAN | MA | | USA | TRADE PAYABLE | | | | | $3.01 | |
| 45420 | | CARLA MAGNER | 627 CEMETERY ST | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 45421 | | CARLA MANCIA | 114 ANOTHY DR | | | | ANDERSON | SC | 29626 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 45422 | | CARLA MANN | 1165 AMBLE DR | | | | SAINT PAUL | MN | 55112 | USA | TRADE PAYABLE | | | | | $20.49 | |
| 45423 | | CARLA MANNING | 4512 N 48TH DR | | | | PHOENIX | AZ | 85031 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 45424 | | CARLA MASSO | BOX 44 GUAYAMA PR | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 45425 | | CARLA MAYERS | 7000 FAIR OAKS BLVD A103 | | | | CARMICHAEL | CA | 95608 | USA | TRADE PAYABLE | | | | | $179.65 | |
| 45426 | | CARLA MCGUIRE | 321 CARY DR | | | | BEECH ISLAND | SC | 29842 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 45427 | | CARLA MCKINNEY | 116 CROCUS RD | | | | SUNBURY | PA | 17801 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 45428 | | CARLA MCKNIGHT | 3655 BLANCH RD | | | | BLANCH | NC | 27212 | USA | TRADE PAYABLE | | | | | $65.49 | |
| 45429 | | CARLA MCLEROY | 10198 IMPERIAL DR | | | | STLOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45430 | | CARLA MEDINA | 2610 RAY LIECK | | | | SAN ANTONIO | TX | 78253 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 45431 | | CARLA MORENO | 1202 NOEL ESPINOSA | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 45432 | | CARLA NESSBITT | PLEASE FILL IN | | | | MALONE | NY | 12916 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 45433 | | CARLA NICKLEBERRY | 216 DEAN ST | | | | GLADEWATER | TX | 75647 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 45434 | | CARLA ODETTE | 3000 CLARKS BRIDGE RD | | | | GAINESVILLE | GA | 30547 | USA | TRADE PAYABLE | | | | | $23.26 | |
| 45435 | | CARLA OLSEN | 4812 58TH AVE SE | | | | LACEY | WA | 98516 | USA | TRADE PAYABLE | | | | | $10.07 | |
| 45436 | | CARLA OLSEN | 4812 58TH AVE SE | | | | LACEY | WA | 98516 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45437 | | CARLA OTTEN | 1052 WEST LAKE DRIVE | | | | DETROIT LAKES | MN | 56501 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 45438 | | CARLA PADILLA | 857 LINDLE AVE | | | | TRENTON | NJ | 08629 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45439 | | CARLA PARGA | 130 WHEATLAND DRIVE | | | | RICHGROVE | CA | 93261 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 45440 | | CARLA PARKER | 1020 BROGBON ST | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 45441 | | CARLA PARKMAN | PO BOX 6032 | | | | CHARLESTON | WV | 25362 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 45442 | | CARLA PATCHETT | 1329 CARBON ST | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 45443 | | CARLA PATCHETT | 1329 CARBON ST | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 45444 | | CARLA PATTERSON | 23582 114TH ST | | | | LIVE OAK | FL | 32060 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 45445 | | CARLA PATTON | 4051 WINDERMERE RD | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 45446 | | CARLA PENNY | 26940 WINONA RD | | | | HOMEWORTH | OH | 44634 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 45447 | | CARLA PINKSTON | 337 MARTIN LUTHER KING BLVD | | | | WADLEY | GA | 30477 | USA | TRADE PAYABLE | | | | | $18.66 | |
| 45448 | | CARLA QUESADA | BOX 714 | | | | WHITERIVER | AZ | 85947 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 45449 | | CARLA RANDOLPH | 12546 AARONS WAY | | | | HOUSTON | TX | 77066 | USA | TRADE PAYABLE | | | | | $22.36 | |
| 45450 | | CARLA RIVERA | 1018 CALLE 13 SE | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 45451 | | CARLA RIVERA | 1018 CALLE 13 SE | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 45452 | | CARLA S HILL | 4199 MASSILLON RD LOT 37 | | | | UNIONTOWN | OH | 44685 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45453 | | CARLA SANTELLI | 7617 HACKETT AVE | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 45454 | | CARLA SANTIAGO | JARDINES DEL CARIBE UU10 ST46 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $35.03 | |
| 45455 | | CARLA SANTOS | 2740 E 7TH ST NONE | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 45456 | | CARLA SELF | 10000 | | | | ELLERSLIE | MD | 21529 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 45457 | | CARLA SIMMONS | 1414 NW 7TH PL | | | | FLORIDA CITY | FL | 33034 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 45458 | | CARLA SMITH | 3444 FAIRVIEW | | | | DETROIT | MI | 48214 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 45459 | | CARLA SMITH | 3444 FAIRVIEW | | | | DETROIT | MI | 48214 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 45460 | | CARLA SMITH | 3444 FAIRVIEW | | | | DETROIT | MI | 48214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45461 | | CARLA SMITH | 3444 FAIRVIEW | | | | DETROIT | MI | 48214 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 45462 | | CARLA STONE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IN | 46224 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 45463 | | CARLA STOUTEMIRE | 3275 REMINGTON TRACE201 | | | | MEMPHIS | TN | 38119 | USA | TRADE PAYABLE | | | | | $32.88 | |
| 45464 | | CARLA SULIVAN | 6710 HIGHBRIDGE ROAD | | | | BOWIE | MD | 20720 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 45465 | | CARLA SUMMERS | 101 SOUTH MAIN STREET | | | | BURNSVILLE | WV | 26335 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45466 | | CARLA TARPLEY | | | | | | | | USA | TRADE PAYABLE | | | | | $30.09 | |
| 45467 | | CARLA THOMAS | 1595 JOANNE ST | | | | MEMPHIS | TN | 38111 | USA | TRADE PAYABLE | | | | | $238.58 | |
| 45468 | | CARLA THOMAS | 1595 JOANNE ST | | | | MEMPHIS | TN | 38111 | USA | TRADE PAYABLE | | | | | $154.60 | |
| 45469 | | CARLA TONGUE | 315 OAK MANOR DR | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $4.29 | |
| 45470 | | CARLA TUCKER | 2004 ASHLAND AVE | | | | BENWOOD | WV | 26031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45471 | | CARLA TURNER | 3740 CAPSULE DR | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $24.89 | |
| 45472 | | CARLA VALENCIA | 72 NTHOMAS RD APT 7B | | | | TALLMADGE | OH | 44278 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45473 | | CARLA VASQUEZ | 14801 HIDDEN ROCK CT | | | | VICTORVILLE | CA | 92394 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 45474 | | CARLA VAUGHN | 109 SUMMERBERRY WAY | | | | HOT SPRINGS | AR | 71913 | USA | TRADE PAYABLE | | | | | $16.56 | |
| 45475 | | CARLA VAZQUEZ | XXXXX | | | | SN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 45476 | | CARLA VEGA | PO BOX 1435 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 45477 | | CARLA WHITE | 18398 86TH PL N | | | | OSSEO | MN | 55311 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 45478 | | CARLA WIGGINS | 1010 NINTH STREET | | | | LYNCHBURG | VA | 24504 | USA | TRADE PAYABLE | | | | | $54.59 | |
| 45479 | | CARLA WILLIAMS | 34981 LAVA TREE LANE | | | | WINCHESTER | CA | 92596 | USA | TRADE PAYABLE | | | | | $1.61 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45480 | | CARLA WILSON | XXX | | | | HOUSTON | TX | 77078 | USA | TRADE PAYABLE | | | | | $26.90 | |
| 45481 | | CARLA WINNETT | 923 CHURCH ST | | | | SULPHUR SPRINGS | TX | 75482 | USA | TRADE PAYABLE | | | | | $649.49 | |
| 45482 | | CARLA WRIGHT | 75 19TH ST NW | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 45483 | | CARLA ZERFAS | 2656 W COUNTY RD 200 N | | | | FRANKFORT | IN | 46041 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 45484 | | CARLAN DAVID | 10740 E HWY 4 | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $119.70 | |
| 45485 | | CARLANDER SHUMPERT | 2213 GENNINGS CT | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45486 | | CARLANORS DENSON | 5228 NW 5 TH AVE | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 45487 | | CARLANN OAKS | 92 S PERLEY BROOK RD | | | | FORT KENT | ME | 04743 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 45488 | | CARLAYVETTA FLEMING | 514 W BROADWAY | | | | ALTUS | OK | 73521 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45489 | | CARLE CAROLINE | 626 S 12TH | | | | PEKIN | IL | 61554 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 45490 | | CARLE1ANN MERRILL | 179 HARTFORD TPK APT B12 | | | | VERNON | CT | 06066 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 45491 | | CARLEE BENEDICT | 42 NATURE WALK RD | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 45492 | | CARLEE FRY | 14113 COURTLAND | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 45493 | | CARLEE OKERMAN | 8061 TAYLOR DR. NONE | | | | HUNTINGTN BCH | CA | 92646 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 45494 | | CARLEE STEWART | 1717 WASHINGTON STREET NO | | | | DULUTH | MN | 55413 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 45495 | | CARLEE STEWART | 1717 WASHINGTON STREET NO | | | | DULUTH | MN | 55413 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 45496 | | CARLEEN BLAND | 24758 ROSALYN DR | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 45497 | | CARLEEN BLAND | 24758 ROSALYN DR | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 45498 | | CARLEEN DISTEFANO | 1271 WESTOWN | | | | WESTOWN | NY | 10998 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 45499 | | CARLEEN FALCON | 12801 SHUTTLE PL | | | | UPPER MARBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 45500 | | CARLEEN GREEN | 5000TIMMONS DR | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $106.01 | |
| 45501 | | CARLEEN LOCKLEAR | 14360 PEA BRIDGE RD | | | | LAURANBURG | NC | 28352 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45502 | | CARLEEN PINEAU | 2 MEADOW BROOK RD | | | | NO PROV | RI | 02911 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 45503 | | CARLEEN VILLANUEVA | 1251 SOUTH G ST | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 45504 | | CARLEETA COLEMAN | 70 30 PARSONS BLVD | | | | FRESH MEADOWS | NY | 11365 | USA | TRADE PAYABLE | | | | | $9.78 | |
| 45505 | | CARLENE ADAY | 2709 LONESOME DOVE ST | | | | FORT APACHE | AZ | 85926 | USA | TRADE PAYABLE | | | | | $7.59 | |
| 45506 | | CARLENE HAYNES | 3115 AVENUE I | | | | BROOKLYN | NY | 11210 | USA | TRADE PAYABLE | | | | | $8.27 | |
| 45507 | | CARLENE HENRY | 111 VIRGINIA AVE | | | | HEMPSTEAD | NY | 11550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45508 | | CARLENE HOLBROOK | 787 CANONBY PL APT 2A | | | | COL | OH | 43223 | USA | TRADE PAYABLE | | | | | $16.18 | |
| 45509 | | CARLENE ISAAC | 12250 ATLANTIC BLVD UNIT | | | | JACKSONVILLE | FL | 32225 | USA | TRADE PAYABLE | | | | | $92.91 | |
| 45510 | | CARLENE JOHNSTON | 1714 CLEARWATER RD | | | | WACONIA | MN | 55387 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 45511 | | CARLENE KAGANOVSKY | 144 S HOWARD AVE | | | | ROSELLE | IL | 60172 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 45512 | | CARLENE PHILLIP | 6411 RIGGS RD | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 45513 | | CARLENE POWELL | 28 ELAINE CIR | | | | FORT OGLETHORPE | GA | 30742 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45514 | | CARLENE ROBERTS | ADDRESS | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $82.02 | |
| 45515 | | CARLENE THAMES | 10952 WARWICK HALL DR 1 | | | | ST.LOUIS | MO | 63044 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 45516 | | CARLENET THAMEA | 10952 WARWICK HALL APPT 1 | | | | ST LOUIS | MO | 63044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45517 | | CARLESHA WILLIAMS | 1611 MCMINN STREET | | | | ALIQUIPPA | PA | 15001 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 45518 | | CARLESIA RAINEY | 2921 OLD FRANKLIN | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 45519 | | CARLET BERRY | 929 CLIFFORD BROWN WALK | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $51.22 | |
| 45520 | | CARLETTA BLACKMON | 5204 RIDGE | | | | SAINT LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $3.84 | |
| 45521 | | CARLETTA HICKMAN | 502 MAPLEWOOD DR | | | | GREENBRIER | TN | 37073 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 45522 | | CARLETTA KENNEDY | 2056 CARVER ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 45523 | | CARLETTA SNYDER | 1625 WOODROW DR | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 45524 | | CARLETTI BROWN | ADDRESS | | | | CITY | OH | 44122 | USA | TRADE PAYABLE | | | | | $16.27 | |
| 45525 | | CARLEY ROWLAND | 24676 TUSCANY AVE | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 45526 | | CARLEY SCOTT | FLORIDA | | | | KEY WEST | FL | 32809 | USA | TRADE PAYABLE | | | | | $54.63 | |
| 45527 | | CARLEY SHERMAN | 435 GENET ST | | | | SCRANTON | PA | 18504 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 45528 | | CARLEY SHERMAN | 435 GENET ST | | | | SCRANTON | PA | 18504 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 45529 | | CARLEY SHERMAN | 435 GENET ST | | | | SCRANTON | PA | 18504 | USA | TRADE PAYABLE | | | | | $30.26 | |
| 45530 | | CARLI BARBER | 30 BIG TREE ST | | | | LIVONIA | NY | 14487 | USA | TRADE PAYABLE | | | | | $84.60 | |
| 45531 | | CARLI JOHN | 38 WHITMAN AVE | | | | MELROSE | MA | 02176 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 45532 | | CARLI WOULARD | 315 WOODLAWN AVE | | | | WILMINGTON | DE | 15805 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 45533 | | CARLIE KELLER | 307WEST WASHINGTON AVE | | | | TERRA ALTA | WV | 26764 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 45534 | | CARLIE MIRANDA | 9742 S TROY AVE 831 | | | | EVERGREEN PARK | IL | 60805 | USA | TRADE PAYABLE | | | | | $204.19 | |
| 45535 | | CARLIECE SHORTER | 5103 DEAL DR 201 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 45536 | | CARLIETHA BURROWS | 12804 LITTLE ELLIOTT DR | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $27.95 | |
| 45537 | | CARLILE ALISHA | 28805 N HWY 95 | | | | ATHOL | ID | 83801 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 45538 | | CARLILE JEANNIE | 665 STATE ROUTE 183 | | | | ATWATER | OH | 44201 | USA | TRADE PAYABLE | | | | | $83.86 | |
| 45539 | | CARLIN CALIMAN | SEARS CUSTOMER | | | | HURST | TX | 76053 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 45540 | | CARLIN JENNIFFER | 9791 FLINT ROCK RD | | | | MANASSAS | VA | 20112 | USA | TRADE PAYABLE | | | | | $31.49 | |
| 45541 | | CARLIN KELLIE | 309 GEORGE GREEN STREET | | | | FENTON | LA | 70640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45542 | | CARLIN LISA | 4286 VALLEY RD | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45543 | | CARLIN PETER | 394 HEAVENRIDGE TRL | | | | GLENVILLE | NC | 28736 | USA | TRADE PAYABLE | | | | | $1,431.27 | |
| 45544 | | CARLIN TAMMY | PO BOX 574 | | | | WELLSVILLE | NY | 14895 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 45545 | | CARLIN WALKER | 472 JACKSONST | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 45546 | | CARLINA JONES | 515 FOXHALL PL SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 45547 | | CARLINA MARTINEZ | 40 STREET - APT | | | | SUNNYSIDE | NY | 11104 | USA | TRADE PAYABLE | | | | | $44.99 | |
| 45548 | | CARLINA VAZQUEZ CARTAGENA | URB LA PLATA CALLE | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $67.08 | |
| 45549 | | CARLINE FIELDS | 70 VERDUN DR | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45550 | | CARLINE GEORGE | 8285 NE 3 CT | | | | MIAMI | FL | 33138 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 45551 | | CARLINE GEORGE | 8285 NE 3 CT | | | | MIAMI | FL | 33138 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 45552 | | CARLINE JARDIN | PO BOX 648 | | | | COVENTRY | RI | 02816 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45553 | | CARLINE JEAN PIERRE | 3394 RUDOLPH RD | | | | LAKEWORTH | FL | 33461 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45554 | | CARLINETTE AYALA | MAYAGUEZ | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $23.43 | |
| 45555 | | CARLIS TATE | ADDRESS | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45556 | | CARLISA BARTON | 33980 WHITES HILL | | | | RUTLAND | OH | 45775 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 45557 | | CARLISA GIBBS | 7703 LINSLEY DRIVE | | | | NORTH CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 45558 | | CARLISA WALKER | 1830 FOUNTAIN DRIVE | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 45559 | | CARLISHA CURRY | 1256 PENROD | | | | DETROIT | MI | 48227 | USA | TRADE PAYABLE | | | | | $69.41 | |
| 45560 | | CARLISHA MARTIN | 14032 FAIRMOUNT DR | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 45561 | | CARLISHA MORGAN | 1219 BARCELONA DR | | | | AKRON | OH | 44313 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 45562 | | CARLISHA RICHARDSON | 410 E 123RD ST | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 45563 | | CARLISHA Y LEWIS | 1361 E UNIVERSITY AVE | | | | LAS VEGAS | NV | 89119 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 45564 | | CARLISHAJOHNSON CARLISHAJOHN | 8644 S 86TH AVE | | | | JUSTICE | IL | 60458 | USA | TRADE PAYABLE | | | | | $28.55 | |
| 45565 | | CARLISLE CHERISHA | 21060 GREENWOOD CIR | | | | CASTRO VALLEY | CA | 94552 | USA | TRADE PAYABLE | | | | | $8.71 | |
| 45566 | | CARLISLE CONNIE | 3835 LITTLE WALNUT RD | | | | SILVER CITY | NM | 88061 | USA | TRADE PAYABLE | | | | | $6.07 | |
| 45567 | | CARLISLE DEMETRIUS | 1605 AL FOURTH AVE | | | | OPELIKA | AL | 36801 | USA | TRADE PAYABLE | | | | | $5.40 | |

Debtor Name: KMART CORPORATION                                                                 Schedule E/F Part 3, Question 1                                                              Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45568 | | CARLISLE DONNA | 6597 12 FRANKSTOWN AVE | | | | PITTSBURGH | PA | 15206 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 45569 | | CARLISLE GREG | 25 EASTDOWN ST | | | | ROCKMART | GA | 30153 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45570 | | CARLISLE LESTRA | 5812 WATER RIDGE CT | | | | VICTORVILLE | CA | 92394 | USA | TRADE PAYABLE | | | | | $358.74 | |
| 45571 | | CARLISLE LISA | 809 STETSON AVE | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 45572 | | CARLISLE PARRY | 4843 DOUBLE D CIR | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 45573 | | CARLISSA CROSSLAND | NA | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 45574 | | CARLITA ESPINOZA | 89WEST 25TH STREET | | | | ENTER CITY | IL | 60411 | USA | TRADE PAYABLE | | | | | $20.55 | |
| 45575 | | CARLITA GONZALEZ | PLEASE ENTER | | | | ENTER | NJ | 07104 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 45576 | | CARLITA LOCKETT | 463 CRYSTAL | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 45577 | | CARLITOS RIVERA | CARR2 KM94H1 INTERIOR | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $37.98 | |
| 45578 | | CARLOS MERCADO | ADDRESS | | | | CHARLESTOWN | MA | 02129 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 45579 | | CARLNELL MCDWELL | 15500 LENORE | | | | DETROIT | MI | 48239 | USA | TRADE PAYABLE | | | | | $310.79 | |
| 45580 | | CARLNETTA MIDDLETON | 4240 S CAPITOL ST SE103 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $57.94 | |
| 45581 | | CARLO FLORA | 3301 S 113TH WEST AVE 39 | | | | SAND SPRINGS | OK | 74063 | USA | TRADE PAYABLE | | | | | $30.16 | |
| 45582 | | CARLO FRANCOIS | 4 PARK ST | | | | SPRING VALLEY | NY | 10977 | USA | TRADE PAYABLE | | | | | $19.78 | |
| 45583 | | CARLO JANICE L | SECTOR MONTE CRISTO | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $10.27 | |
| 45584 | | CARLO LYDIA | CARR 307 KM 9 2 INT | | | | BOQUERON | PR | 00622 | USA | TRADE PAYABLE | | | | | $16.42 | |
| 45585 | | CARLO VANLIAN | 420 W LEXINGTON DR | | | | GLENDALE | CA | 91203 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 45586 | | CARLOCK KENNETH | 3071 RADFORD ROAD | | | | MEMPHIS | TN | 38111 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 45587 | | CARLON ALEJANDRA | 1300 FLORIN RD 42 | | | | SACRAMENTO | CA | 95831 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 45588 | | CARLONETTE CROSS | 537 ELIZABETH LANE | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45589 | | CARLOS | 1841 MORNING GLO LANE | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 45590 | | CARLOS A CRUZ | URB MUNOZ MARIN C3 57 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45591 | | CARLOS A LARA PAZ | 3445 N OSCELA AVENUE | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 45592 | | CARLOS A LEON | HC07 BOX 4942 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45593 | | CARLOS A MARTINEZ | 34-36 GILLETE PL | | | | NEWARK | NJ | 07114 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 45594 | | CARLOS A POLINARI | VILLA MARGARITA C GARDENIA B20 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 45595 | | CARLOS A RIVERA ORTIZ | BOX 1073 | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 45596 | | CARLOS ACEVEDO GALARZA | 1545 PO BOX | | | | JUNCOS | PR | 00926 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 45597 | | CARLOS AGUILAR | CALLE SOL357 | | | | SAN JUAN | PR | 00901 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 45598 | | CARLOS AGUILAR | CALLE SOL357 | | | | SAN JUAN | PR | 00901 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 45599 | | CARLOS AGUILERA | 14933 SW 26TH TER | | | | MIAMI | FL | 33185 | USA | TRADE PAYABLE | | | | | $167.96 | |
| 45600 | | CARLOS AGUIRRE | 4919 W GLENN DR APT 3 | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $106.56 | |
| 45601 | | CARLOS ALDAHONDO | 16 | | | | BAYAMON | PR | | USA | TRADE PAYABLE | | | | | $139.13 | |
| 45602 | | CARLOS ALFARO | 2244 GREENBRAE DR APT 55 | | | | SPARKS | NV | 89431 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 45603 | | CARLOS ALLEN | 32 PETER REST | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 45604 | | CARLOS ALMAS | 30 HORACE ST | | | | SOMERVILLE | MA | 02143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45605 | | CARLOS ANDREA | 175 WAIMALUHIA LN | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 45606 | | CARLOS ASTOL | 33 TEXAS DRIVE | | | | NEW BRITAIN | CT | 06052 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 45607 | | CARLOS AXTMAYER | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $85.34 | |
| 45608 | | CARLOS BARRIOS | 9660 WEST ST | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 45609 | | CARLOS BEDORAH | PO BOX 37791 | | | | JACKSONVILLE | FL | 32236 | USA | TRADE PAYABLE | | | | | $3.23 | |
| 45610 | | CARLOS BETANCOURT | CALLA 609 BLX 231 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45611 | | CARLOS BOIRIE | 7 HICKORY ST  NONE | | | | BLOOMFIELD | NJ | 07003 | USA | TRADE PAYABLE | | | | | $25.14 | |
| 45612 | | CARLOS BONILLA | EXTENSION VILLA RETIRO CALLE 2 B 5 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45613 | | CARLOS BONILLA MISLA | BO CABAN 167 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45614 | | CARLOS BORREGO | 10 CALLE 1 | | | | SAN JUAN | PR | 00965 | USA | TRADE PAYABLE | | | | | $198.82 | |
| 45615 | | CARLOS BRYSON | 1235 MCCASLAND | | | | ESTL | IL | 62201 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 45616 | | CARLOS BURGOS | PLEASE ENTER YOUR STREET | | | | ENTER CITY | PR | 00962 | USA | TRADE PAYABLE | | | | | $95.82 | |
| 45617 | | CARLOS BURGOS ORTIZ | CALLE 20 ZZ8 URB CANA | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45618 | | CARLOS BURGOS RODRIGUEZ | URB ESTANCIAS DE IRVELIZ N7 | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 45619 | | CARLOS CAAMANO | 12 MARK PLACE | | | | SOUTH RIVER | NJ | 08882 | USA | TRADE PAYABLE | | | | | $129.95 | |
| 45620 | | CARLOS CABRERA | U99OI | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $41.50 | |
| 45621 | | CARLOS CAJAS | 17011 HIGHLAND AVE | | | | JAMAICA | NY | | USA | TRADE PAYABLE | | | | | $199.98 | |
| 45622 | | CARLOS CAMPOS | 501 E KATELA AVE APT13D | | | | ANAHEIM | CA | 92807 | USA | TRADE PAYABLE | | | | | $120.67 | |
| 45623 | | CARLOS CARAZ | 6778 MONTEREY PL | | | | CUCAMONGA | CA | 91701 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 45624 | | CARLOS CARDENALES | HC 07 5020 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $63.05 | |
| 45625 | | CARLOS CARIAS | 3806 TOYAH | | | | HOUSTON | TX | 77039 | USA | TRADE PAYABLE | | | | | $2,066.05 | |
| 45626 | | CARLOS CARINO | 3591 BAINBRIDGE AVENUE 4 | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $593.35 | |
| 45627 | | CARLOS CARLOSRAMIREZ | 13 SYLVAN HILLS | | | | FORT SMITH | AR | 72904 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 45628 | | CARLOS CASIAS | 4500 SAN ANGELO ST | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $50.34 | |
| 45629 | | CARLOS CASTILLO | 8611 57TH RD  2NOFL | | | | FLUSHING | NY | 11373 | USA | TRADE PAYABLE | | | | | $17.15 | |
| 45630 | | CARLOS CEINOS | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 45631 | | CARLOS CHAVEZ | 2300 S SULTANA APT AVE | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 45632 | | CARLOS CHAVEZ | 2300 S SULTANA APT AVE | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $298.43 | |
| 45633 | | CARLOS CHELISE | PO BOX 1084 | | | | WAIMEA | HI | 96796 | USA | TRADE PAYABLE | | | | | $15.40 | |
| 45634 | | CARLOS CHINCHILLA | 163 MARTIN ST | | | | BERGENFIELD | NJ | 07621 | USA | TRADE PAYABLE | | | | | $80.96 | |
| 45635 | | CARLOS CHRIS | 451 RAMOS AVE | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 45636 | | CARLOS CHRISTY | PO BOX 452 | | | | TOMBSTONE | AZ | 85638 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 45637 | | CARLOS CINTRON | METROPOLIS CLL 19 CASA O 11 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45638 | | CARLOS COBO | 5000 AVENUE OF THE STARS | | | | KISSIMMEE | FL | 34746 | USA | TRADE PAYABLE | | | | | $8.37 | |
| 45639 | | CARLOS COELLO | 3690 NW 62 ST | | | | HOLLYWOOD | FL | 33026 | USA | TRADE PAYABLE | | | | | $121.93 | |
| 45640 | | CARLOS COGBURN | 351  E  GLENWOOD AVE | | | | AKRON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45641 | | CARLOS COLLAZO GARCIA | RES LAS MARGARITAS | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $41.84 | |
| 45642 | | CARLOS COMPEAN | 17331 RED OAK DR  43 | | | | HOUSTON | TX | 77090 | USA | TRADE PAYABLE | | | | | $99.99 | |
| 45643 | | CARLOS COSIO | 10401 STANFORD AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $95.13 | |
| 45644 | | CARLOS COTTO | BO VILLODAS CALLE 2 135 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45645 | | CARLOS CROSSAN JR | 720 LOCUST AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45646 | | CARLOS CRUZ | 4410 70TH DR E | | | | SARASOTA | FL | 34243 | USA | TRADE PAYABLE | | | | | $2.86 | |
| 45647 | | CARLOS CRUZ | 4410 70TH DR E | | | | SARASOTA | FL | 34243 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 45648 | | CARLOS DATIL | 646 CAPITOL  AVE | | | | BRIDGEPORT | CT | 06606 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 45649 | | CARLOS DEL VALLE | CALLE AMAPOLA 101 | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $2.91 | |
| 45650 | | CARLOS DEL VALLE | CALLE AMAPOLA 101 | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 45651 | | CARLOS DELACRUZ | 2716 N LAWNDALE | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $149.49 | |
| 45652 | | CARLOS DELGADO | CARR 924 KM 1 HM 7 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $157.09 | |
| 45653 | | CARLOS DELIRA | 7950 CHERIMOYA DR | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $64.68 | |
| 45654 | | CARLOS DELVALLE | CALLE PARKSIDE 6 | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $72.95 | |
| 45655 | | CARLOS DERAS | 514 LINCOLN ST | | | | ROCKEVILLE | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45656 | | CARLOS DIAZ | 7419 IRVINE AVE | | | | N HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $111.82 | |
| 45657 | | CARLOS DIAZ | 7419 IRVINE AVE | | | | N HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $150.45 | |
| 45658 | | CARLOS DIAZ | 7419 IRVINE AVE | | | | N HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 45659 | | CARLOS DIAZ ENCARNACION | PMB 20 6 AVE HERNAN CORTEZ | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 45660 | | CARLOS DOMINGUEZ | PO BOX 163 | | | | ODEM | TX | 78370 | USA | TRADE PAYABLE | | | | | $31.88 | |
| 45661 | | CARLOS DOMINGUEZ | PO BOX 163 | | | | ODEM | TX | 78370 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 45662 | | CARLOS EDUARDO | 1730 WEST QUINN ROAD 224 | | | | POCATELLO | ID | 83202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45663 | | CARLOS ERICA | 205 A ROCHELLE VILLA ST | | | | GRAY | LA | 70359 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 45664 | | CARLOS ESCOBAR | LA PROVIDENCIA CALLE SUCR | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $658.08 | |
| 45665 | | CARLOS ESQUEDA | 29 N L ST | | | | TOPPENISH | WA | 98948 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 45666 | | CARLOS FARIA | 510 SW 11TH AVE APT 1 | | | | MIAMI | FL | 33130 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 45667 | | CARLOS FAST | 2789 EAST LAKE RD APT717 | | | | MOBILE | AL | 36606 | USA | TRADE PAYABLE | | | | | $7.07 | |
| 45668 | | CARLOS FERNANDEZ | 827 COLLAGE AVE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45669 | | CARLOS FERNANDEZ | 827 COLLAGE AVE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $75.10 | |
| 45670 | | CARLOS FIGUEROA | XXXX | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45671 | | CARLOS FORO 28657326 | 2418 SENIOR DR | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45672 | | CARLOS FRANCO | 1522 VANOWEN ST APT 15 | | | | VAN NUYS | CA | 91406 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 45673 | | CARLOS FRANCO | 1522 VANOWEN ST APT 15 | | | | VAN NUYS | CA | 91406 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 45674 | | CARLOS FUENTES | 523 W PIONEER AVE | | | | REDLANDS | CA | 92374 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 45675 | | CARLOS G BARREIRO | 914 RIGLEY ST | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $12.95 | |
| 45676 | | CARLOS GAMEZ | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 45677 | | CARLOS GAMEZ | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 45678 | | CARLOS GARCIA | 5861 REBECCA ST | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 45679 | | CARLOS GARCIA | 5861 REBECCA ST | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $41.23 | |
| 45680 | | CARLOS GARCIA | 5861 REBECCA ST | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $6.34 | |
| 45681 | | CARLOS GARCIA | 5861 REBECCA ST | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 45682 | | CARLOS GARCIA | 5861 REBECCA ST | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 45683 | | CARLOS GARCIA | 5861 REBECCA ST | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $896.37 | |
| 45684 | | CARLOS GARCIA | 5861 REBECCA ST | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 45685 | | CARLOS GOMEZ | HACIENDA DE TENA CLL ABEY | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 45686 | | CARLOS GONZALEZ | 14348 BRINK AVE | | | | PIERCE | CO | 80650 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 45687 | | CARLOS GONZALEZ | 14348 BRINK AVE | | | | PIERCE | CO | 80650 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 45688 | | CARLOS GONZALEZ | 14348 BRINK AVE | | | | PIERCE | CO | 80650 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 45689 | | CARLOS GONZALEZ | 14348 BRINK AVE | | | | PIERCE | CO | 80650 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 45690 | | CARLOS GRIJALVA | 10030 NW 9TH STREET CIR | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $150.46 | |
| 45691 | | CARLOS GUADALUPW | G12 CALLE 2 ESTANCIAS | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $11.25 | |
| 45692 | | CARLOS GUADARRANA | 107 W SHERWOOD BLVD | | | | BIG BEAR CITY | CA | 92314 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 45693 | | CARLOS GUADIANA | 410 S TEXAS DR | | | | EAGLE PASS | TX | 78852 | USA | TRADE PAYABLE | | | | | $75.07 | |
| 45694 | | CARLOS GUTIERREZ | 7658 W 63 ST | | | | ARGO | IL | 60501 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 45695 | | CARLOS HASIR | 8973 SW 96TH ST NONE | | | | MIAMI | FL | 33176 | USA | TRADE PAYABLE | | | | | $116.46 | |
| 45696 | | CARLOS HERNANDEZ | URBVALLE VERDE CALL PASEO REAL 10 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45697 | | CARLOS HERNANDEZ | URBVALLE VERDE CALL PASEO REAL 10 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 45698 | | CARLOS HERNANDEZ | URBVALLE VERDE CALL PASEO REAL 10 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45699 | | CARLOS HERNANDEZ | URBVALLE VERDE CALL PASEO REAL 10 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 45700 | | CARLOS HERNANDEZ | URBVALLE VERDE CALL PASEO REAL 10 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 45701 | | CARLOS HERNANDEZ | URBVALLE VERDE CALL PASEO REAL 10 | | | | PONCE | PR | 00716 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 45702 | | CARLOS HERNANDEZ | URBVALLE VERDE CALL PASEO REAL 10 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $131.10 | |
| 45703 | | CARLOS FERNANDEZ NEGRON | URB TREASURE VALLEY CALLE COLOMBIA | | | | CIDRA | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45704 | | CARLOS HERRERA | 286 CHURCH STREET | | | | POUGHKEEPSIE | NY | 12603 | USA | TRADE PAYABLE | | | | | $6.46 | |
| 45705 | | CARLOS HERRERA | 286 CHURCH STREET | | | | POUGHKEEPSIE | NY | 12603 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 45706 | | CARLOS HOWRIKA | 1244 WOODBRAR AVE | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45707 | | CARLOS INFANTADO | 8725 CALDER PL | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 45708 | | CARLOS INFANTE | 3546 W 59TH PLACE | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $637.99 | |
| 45709 | | CARLOS J FRED SANTIAGO | URB ESTANCIAS DEL RIO | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45710 | | CARLOS J MARTINEZ | PARCELAS MARQUEZ CALLE SAUCE | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 45711 | | CARLOS JACOBSON | 515 NE 17TH AVE | | | | FT LAUDERDALE | FL | 33301 | USA | TRADE PAYABLE | | | | | $478.44 | |
| 45712 | | CARLOS JAIME | URB EXT VALLES DE ARROYO | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $44.99 | |
| 45713 | | CARLOS JARAMILLO | 100 S AZUSA AVE | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $83.73 | |
| 45714 | | CARLOS JOEL | 841 S DICKLE ST | | | | ANAHEIM | CA | 92880 | USA | TRADE PAYABLE | | | | | $34.23 | |
| 45715 | | CARLOS JUAN | 2615 KIRKWOOD PL 104 | | | | ALEXANDRIA | VA | 22311 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 45716 | | CARLOS JUAN | 2615 KIRKWOOD PL 104 | | | | ALEXANDRIA | VA | 22311 | USA | TRADE PAYABLE | | | | | $89.16 | |
| 45717 | | CARLOS JUAN | 2615 KIRKWOOD PL 104 | | | | ALEXANDRIA | VA | 22311 | USA | TRADE PAYABLE | | | | | $165.00 | |
| 45718 | | CARLOS JUAN | 2615 KIRKWOOD PL 104 | | | | ALEXANDRIA | VA | 22311 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 45719 | | CARLOS JUAN | 2615 KIRKWOOD PL 104 | | | | ALEXANDRIA | VA | 22311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45720 | | CARLOS JUAN | 2615 KIRKWOOD PL 104 | | | | ALEXANDRIA | VA | 22311 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 45721 | | CARLOS JUAREZ | 1827 98TH ST | | | | OAKLAND | CA | 94603 | USA | TRADE PAYABLE | | | | | $10.38 | |
| 45722 | | CARLOS L TORRES CORCHADO | URB COUNTRY CLUB GT-7 CALLE 204 | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45723 | | CARLOS LEON | HC 07 BOX4942 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $10.22 | |
| 45724 | | CARLOS LLONTOP | 11934 ROLLING STREAM | | | | TOMBALL | TX | 77375 | USA | TRADE PAYABLE | | | | | $165.62 | |
| 45725 | | CARLOS LOPEZ | 1181 S SUNKIST ST | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $17.61 | |
| 45726 | | CARLOS LOPEZ | 1181 S SUNKIST ST | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 45727 | | CARLOS LOPEZ | 1181 S SUNKIST ST | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $205.30 | |
| 45728 | | CARLOS LOPEZ | 1181 S SUNKIST ST | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $9.03 | |
| 45729 | | CARLOS LOPEZ | 1181 S SUNKIST ST | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 45730 | | CARLOS LOPEZ | 1181 S SUNKIST ST | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 45731 | | CARLOS LOPEZ | 1181 S SUNKIST ST | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 45732 | | CARLOS LOPEZD | 807 BEATRICE AVE | | | | SAN JUAN | TX | 78589 | USA | TRADE PAYABLE | | | | | $14.06 | |
| 45733 | | CARLOS M CABRERO | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 45734 | | CARLOS M ORTIZ | 710 BROADWAY ST | | | | BETHLEHEM | PA | 18015 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 45735 | | CARLOS MAGANA | 508 ELVIS PRESLEY | | | | TUPELO | MS | 38804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45736 | | CARLOS MALDONADO | URB LOS CAOBOS 3235 CALLE CAFE | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45737 | | CARLOS MANUEL | 3850 SE 136TH AVE NONE | | | | PORTLAND | OR | 97236 | USA | TRADE PAYABLE | | | | | $125.99 | |
| 45738 | | CARLOS MARIA BAUTISTA | 141 S 17TH AVE | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $65.44 | |
| 45739 | | CARLOS MARROQUIN | 15550 PEACH WALKER DR | | | | MITCHELLVILLE | MD | 20716 | USA | TRADE PAYABLE | | | | | $15.78 | |
| 45740 | | CARLOS MARTINEZ | CC | | | | CAGUAS | PR | 00791 | USA | TRADE PAYABLE | | | | | $303.50 | |
| 45741 | | CARLOS MARTINEZ HERNANDEZ | XCXC | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45742 | | CARLOS MATOS | 116 CALLE MIRAFLORES | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 45743 | | CARLOS MATOS-JR | 510 EDMONSTON DR | | | | ROCKVILLE | MD | 20851 | USA | TRADE PAYABLE | | | | | $7.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45744 | | CARLOS MAXWELL | 31513 ALPENA CT | | | | WESTLAND | MI | 48186 | USA | TRADE PAYABLE | | | | | $29.11 | |
| 45745 | | CARLOS MAYA | 601 ONEIDA AVE | | | | PLEASANTVILLE | NJ | 08201 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 45746 | | CARLOS MEDINA | 1068 W PAUL BOND DR | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 45747 | | CARLOS MEJIA | 2715 ROCKVALE TERRACE | | | | MORENO VALLEY | CA | 92555 | USA | TRADE PAYABLE | | | | | $13.61 | |
| 45748 | | CARLOS MELENDEZ | PO BOX 1634 | | | | TRUJILLO ALTO | PR | | USA | TRADE PAYABLE | | | | | $35.00 | |
| 45749 | | CARLOS MENDEZ | HC 08 BOX 86679 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45750 | | CARLOS MENDEZ | HC 08 BOX 86679 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $960.28 | |
| 45751 | | CARLOS MENDOZA | COND METRO MONTE APT305A | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $108.60 | |
| 45752 | | CARLOS MORA | 306 N SPRUCE 62 | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $18.60 | |
| 45753 | | CARLOS MORALES | 721 CINNAMINSON AVE | | | | PALMYRA | NJ | 08065 | USA | TRADE PAYABLE | | | | | $252.74 | |
| 45754 | | CARLOS MORALES | 721 CINNAMINSON AVE | | | | PALMYRA | NJ | 08065 | USA | TRADE PAYABLE | | | | | $27.10 | |
| 45755 | | CARLOS MORALES ROSA | BO SAN PEDRO PARCELA | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 45756 | | CARLOS MORANTE | 2208 CHARDONNAY CT E | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45757 | | CARLOS MORATAYA | 1746 CORTEZ AVE  NONE | | | | SAN JOSE | CA | 95122 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 45758 | | CARLOS MUNIZ | CALLE BARBOSA NUM 53APT 3 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 45759 | | CARLOS NASCIMENTO | 2155 34TH AVE APT 6D | | | | ASTORIA | NY | 11106 | USA | TRADE PAYABLE | | | | | $10.82 | |
| 45760 | | CARLOS NAVARRO | 10000 | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 45761 | | CARLOS NAVARRO CAUSSABE | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $435.01 | |
| 45762 | | CARLOS NIEVES | URB LOMAS DE TRUJILLO C 2 | | | | TRUJILLO ALTO | PR | 00924 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 45763 | | CARLOS NIEVES | URB LOMAS DE TRUJILLO C 2 | | | | TRUJILLO ALTO | PR | 00924 | USA | TRADE PAYABLE | | | | | $15.29 | |
| 45764 | | CARLOS NUNEZ | 6241 SW 78TH ST | | | | MIAMI | FL | 33143 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 45765 | | CARLOS OCASIO RIVERA | CC12 CALLE 18 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $3.05 | |
| 45766 | | CARLOS ODSIGUE | 7625 REGAL MT DRIVE | | | | ANCHORAGE | AK | 99504 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 45767 | | CARLOS ORDONEZ | 1470 NW 29TH ST APT 1 | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $55.45 | |
| 45768 | | CARLOS ORTIC | 695 APT A ROBINSON LN | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 45769 | | CARLOS ORTIZ | 6928 TULIP STREET | | | | PHILDELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 45770 | | CARLOS ORTIZ | 6928 TULIP STREET | | | | PHILDELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $248.00 | |
| 45771 | | CARLOS ORTIZ | 6928 TULIP STREET | | | | PHILDELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 45772 | | CARLOS OTERO | CALLE TOPACIO 233 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 45773 | | CARLOS OVANDO | 3318 VENICE BLVD | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $24.08 | |
| 45774 | | CARLOS PACAYSON | 3800TANLEWILDE | | | | HOUSTON | TX | 77063 | USA | TRADE PAYABLE | | | | | $129.19 | |
| 45775 | | CARLOS PACHECO | 6866 W 2 CT | | | | HIALEAH | FL | 33014 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 45776 | | CARLOS PAREDES | 3000 LEGACY POINTE WAY APT 517 | | | | KNOXVILLE | TN | 37921 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 45777 | | CARLOS PARRA | 10101 SANTA GERTRUDES AVE | | | | WHITTIER | CA | 90603 | USA | TRADE PAYABLE | | | | | $6.24 | |
| 45778 | | CARLOS PAZ | 7828 FAIRCROWN | | | | SAN ANTONIO | TX | 78242 | USA | TRADE PAYABLE | | | | | $31.80 | |
| 45779 | | CARLOS PERDOMO | 6595 CAMINITO SINNECOCK  NONE | | | | LA JOLLA | CA | 92037 | USA | TRADE PAYABLE | | | | | $276.99 | |
| 45780 | | CARLOS PEREIRA | 123 S FIGUERDA ST | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $69.38 | |
| 45781 | | CARLOS PEREZ | CA YAGUEZ NUM 111 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $672.22 | |
| 45782 | | CARLOS PEREZ | CA YAGUEZ NUM 111 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 45783 | | CARLOS PEREZ | CA YAGUEZ NUM 111 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45784 | | CARLOS PEREZ | CA YAGUEZ NUM 111 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $241.75 | |
| 45785 | | CARLOS PEREZ | CA YAGUEZ NUM 111 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $27.23 | |
| 45786 | | CARLOS PORTER | 2073 DETROIT AVE NW | | | | ATLANTA | GA | 30314 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 45787 | | CARLOS PUJOLS | YHNGF | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 45788 | | CARLOS PULIDQ | 1608 SCOVEILL AVE | | | | BERWYN | IL | 60402 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 45789 | | CARLOS QUINONEZ | CALLE LUNA 57 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 45790 | | CARLOS R RODELA | 5831 NEBRASKA AVE | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 45791 | | CARLOS RAMOS | 45-3317 NAUPAKA ST | | | | HONOKAA | HI | 96727 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45792 | | CARLOS RAMOS | 45-3317 NAUPAKA ST | | | | HONOKAA | HI | 96727 | USA | TRADE PAYABLE | | | | | $55.20 | |
| 45793 | | CARLOS RANGLE | 4342 N 103RD AVE | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $24.84 | |
| 45794 | | CARLOS RAUDA | 2709 SW 331ST ST | | | | FEDERAL WAY | WA | | USA | TRADE PAYABLE | | | | | $911.02 | |
| 45795 | | CARLOS REID | 1125 CHURCH AVE | | | | CINCINNATI | OH | 45246 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 45796 | | CARLOS REYES | JOSE MERCADO  JAMES MADISON  U119 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45797 | | CARLOS RIOS | CAROLINA EDF 5  APT 87 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 45798 | | CARLOS RIVAS | 2009 E 65TH STREET | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $74.51 | |
| 45799 | | CARLOS RIVERA | 28 FERN RD | | | | HOLBROOK | MA | 02343 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45800 | | CARLOS ROBLEDO | 1119 SHASTA ST | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 45801 | | CARLOS RODRIGUEZ | RR12 BOX 2636 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45802 | | CARLOS RODRIGUEZ RIOS | CALLE LOS TANQUES 83 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 45803 | | CARLOS ROJAS DELGADO | CALLE14 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45804 | | CARLOS ROJAS DELGADO | CALLE14 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.96 | |
| 45805 | | CARLOS ROSADO | 19275 COTTONWOOD DR | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $25.56 | |
| 45806 | | CARLOS ROSADO ORTIZ | CREJAS39SABANASECA | | | | SABANA SECA | PR | 00952 | USA | TRADE PAYABLE | | | | | $334.49 | |
| 45807 | | CARLOS ROSARIO | PO BOX 4555 | | | | CAROLINA | PR | 00984 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 45808 | | CARLOS RUBEN | 750 DELPERO | | | | PON | FL | 34758 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45809 | | CARLOS RUIZ | CALLE ANTO R NUM1 | | | | MAUNABO | PR | 00707 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 45810 | | CARLOS RUIZ | CALLE ANTO R NUM1 | | | | MAUNABO | PR | 00707 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 45811 | | CARLOS SALAS | 10124 DOUGLAS OAK CIR | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 45812 | | CARLOS SALDIVA | 204 SALINAS ST | | | | GEORGE WEST | TX | 78022 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 45813 | | CARLOS SANABRIA | 160  UNION ST N APT 3 | | | | ROCHESTER | NY | 14605 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 45814 | | CARLOS SANCHEZ | 4601 66TH STREET WEST | | | | BRADENTON | FL | 34210 | USA | TRADE PAYABLE | | | | | $10.14 | |
| 45815 | | CARLOS SANCHEZ | 4601 66TH STREET WEST | | | | BRADENTON | FL | 34210 | USA | TRADE PAYABLE | | | | | $178.65 | |
| 45816 | | CARLOS SANCHEZ-RAMOS | 5005 S JUSTINE ST | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 45817 | | CARLOS SANTANA | 1455 W | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 45818 | | CARLOS SANTIAGO | URB VALLE ALTO  2015 | | | | PONCE | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45819 | | CARLOS SCOTT JR | 721 E RASBACK ST | | | | CENTRALIA | IL | 62801 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 45820 | | CARLOS SILVA | 600 AVENUE C | | | | STROUDSBURG | PA | 18360 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 45821 | | CARLOS SOLIZ | 1442 KINGSTON | | | | NORTON SHORES | MI | 49444 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 45822 | | CARLOS SOSA | LOS ANGELES CALLE ASTRO | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $14.95 | |
| 45823 | | CARLOS SOTO | HC 2 BOX 13212 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45824 | | CARLOS SOTO ORTEGA | HC 74 BOX 5370 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 45825 | | CARLOS SUAREZ | 2251 NW 41ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $74.65 | |
| 45826 | | CARLOS SUAREZ | 2251 NW 41ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $108.22 | |
| 45827 | | CARLOS SUAREZ | 2251 NW 41ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 45828 | | CARLOS TIRADOR | 7415 SW 153 CT | | | | MIAMI | FL | 33193 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 45829 | | CARLOS TORRES | 39 LANDFIELD AVE | | | | MONTICELLO | NY | 12701 | USA | TRADE PAYABLE | | | | | $139.99 | |
| 45830 | | CARLOS TORRES | 39 LANDFIELD AVE | | | | MONTICELLO | NY | 12701 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 45831 | | CARLOS TORRES | 39 LANDFIELD AVE | | | | MONTICELLO | NY | 12701 | USA | TRADE PAYABLE | | | | | $4.70 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45832 | | CARLOS TORRES | 39 LANDFIELD AVE | | | | MONTICELLO | NY | 12701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45833 | | CARLOS TOSEAFA | 9205 LIVERLY LN APT A | | | | LAUREL | MD | 20723 | USA | TRADE PAYABLE | | | | | $38.41 | |
| 45834 | | CARLOS TRANI | NONE | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 45835 | | CARLOS URBINA | VALLE DE ALLENDE 6 | | | | MATAOROS MEXICO | XX | 88888 | | TRADE PAYABLE | | | | | $4.59 | |
| 45836 | | CARLOS VAZQUEZ | BO CAMARONES CARR 169 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $86.66 | |
| 45837 | | CARLOS VAZQUEZ | BO CAMARONES CARR 169 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $53.00 | |
| 45838 | | CARLOS VEGA | 4491 WISCONSIN AVE | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 45839 | | CARLOS VEGA OLAN | 2306 DUNLAVIN WAY | | | | CHARLOTTNE | NC | 28205 | USA | TRADE PAYABLE | | | | | $171.55 | |
| 45840 | | CARLOS VELASCO | 13591 EL CAJON DR | | | | DESERT HOT SP | CA | 92240 | USA | TRADE PAYABLE | | | | | $51.71 | |
| 45841 | | CARLOS VELEZ | URB VILLAS DEL ENCANTO CA 2 B1 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45842 | | CARLOS VILLAVICENCIO | 3305 FARRIS AVE | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $74.22 | |
| 45843 | | CARLOS VIZCAINO | 8400 STONEBROOK PARKWAY | | | | FRISCO | TX | 75034 | USA | TRADE PAYABLE | | | | | $54.11 | |
| 45844 | | CARLOS WILLIAMSON | 1222 GALLATIN AVE APTS | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 45845 | | CARLOS WILSON | 8100 SORRENTO ST | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 45846 | | CARLOS ZAMBRANO | 14934 SAMUEL SPRING LN | | | | HOUSTON | TX | 77044 | USA | TRADE PAYABLE | | | | | $14.75 | |
| 45847 | | CARLOS ZARATE | 125 OTANES AVE | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 45848 | | CARLOSGUIRALT JUAN | PTO NUEVO CALLE 12 1075 APT3 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 45849 | | CARLOSKAHALEKOMO CHELISE | P O BOX 1084 | | | | WAIMEA | HI | 96796 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 45850 | | CARLOT N | 1937 N 31TH ST | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 45851 | | CARLOTA ARROYO | 1015 PEABODY | | | | SAN ANTONIO | TX | 78211 | USA | TRADE PAYABLE | | | | | $214.18 | |
| 45852 | | CARLOTA MATA | 3408 LEONA CT | | | | REDWOOD CITY | CA | 94063 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 45853 | | CARLOTTA CARLOTTAWILLIAMS | 3132 IRMA CT | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 45854 | | CARLOTTA CHRIS | 324 E WASHINGTON AVE | | | | SUNNYVALE | CA | 94086 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 45855 | | CARLOTTA CLARK | 5016 LAKE MORRIS RD | | | | WALKERTOWN | NC | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45856 | | CARLOTTA HERNANDEZ | 1201 N 8TH ST APT 17 | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 45857 | | CARLOTTA J WITHERSPOON | 1347 E MAIN ST | | | | DECATUR | IL | 62521 | USA | TRADE PAYABLE | | | | | $24.86 | |
| 45858 | | CARLOTTA NEAL | 3632 PENNSYLVANIA | | | | STLOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45859 | | CARLOTTA THOMPSON | 316 SOBIESKI ST 1 | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 45860 | | CARLOTTA-CAM R OGWIN-KOMSIE | 456 WILDWOOD DR | | | | YOUNGSTOWN | OH | 44512 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 45861 | | CARLOTTAWILLIAMS CARLOTTA | 3132 IRMA CT | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 45862 | | CARLOTTE MEAU | 1345 THOMAS AVE N | | | | MINNEAPOLIS | MN | 55423 | USA | TRADE PAYABLE | | | | | $17.03 | |
| 45863 | | CARLOTTE ORCUTT | 164 BIG SANDY CIRCLE | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 45864 | | CARLOUS CARTER | 1575 PUEBLO DR | | | | XENIA | OH | 45385 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45865 | | CARLOYN KOTECKI | 1550 CLARIUS CIRCLE EAST | | | | STREETSBORO | OH | 44241 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45866 | | CARL-RASHELL GOETZ-HIGGINS | 1025 WEST 13TH | | | | BRADY | TX | 76825 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 45867 | | CARLSON ALEXANDRA | 901 NE 18TH AVE 202 | | | | FORT LAUDERDALE | FL | 33305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45868 | | CARLSON AMY | 102 AMELIA DR | | | | FORT MILL | SC | 29715 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45869 | | CARLSON ASHLEY | 1920 W ANITA | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 45870 | | CARLSON BRIAN | 6848 NEIBAUER RD | | | | BILLINGS | MT | 59106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45871 | | CARLSON CHARLETTA | 324 MARLER ST | | | | NEELYVILLE | MO | 63954 | USA | TRADE PAYABLE | | | | | $52.00 | |
| 45872 | | CARLSON COLEEN | 1104 C EAGLE AVE | | | | GROVELAND | FL | 34736 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 45873 | | CARLSON CONNIE | 314 EAST DOWNEY | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 45874 | | CARLSON DAVID | 13848 N PARK RD | | | | HAYWARD | WI | 54843 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 45875 | | CARLSON DILLON | 22 WILLAM ST | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $30.62 | |
| 45876 | | CARLSON ELLICE | 257 PINE POINT RD | | | | SCARBOROUGH | ME | 04074 | USA | TRADE PAYABLE | | | | | $147.70 | |
| 45877 | | CARLSON ERIN L | 132 EAST AVE Q 7 | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 45878 | | CARLSON JEANNETTE | PO BOX 82 | | | | TERREL | IA | 51364 | USA | TRADE PAYABLE | | | | | $21.65 | |
| 45879 | | CARLSON LINDA | 812 TERRY AVE | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $9.98 | |
| 45880 | | CARLSON LISA | ADDRESS | | | | CITY | WI | 53901 | USA | TRADE PAYABLE | | | | | $12.52 | |
| 45881 | | CARLSON MARSHALL | 4714 DURNEY ST | | | | NEW PRT RCHY | FL | 34652 | USA | TRADE PAYABLE | | | | | $20.23 | |
| 45882 | | CARLSON MARY | 2735 WEST POINT ROAD | | | | GREEN BAY | WI | 54304 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 45883 | | CARLSON MARY C | 3804 TIETON DRIVE | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 45884 | | CARLSON PATRICIA | 8740 N NORTHERN AVE | | | | TUCSON | AZ | 85704 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 45885 | | CARLSON PATTI | 25321 E BROAD AVE | | | | NEWMAN LAKE | WA | 99025 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 45886 | | CARLSON PET PRODUCTS INC | 3200 CORPORATE CENTER DRIVE SU | | | | BURNSVILLE | MN | 55306 | USA | TRADE PAYABLE | | | | | $426.70 | |
| 45887 | | CARLSON RHONDA | 462 HILLTOP DR | | | | ANNISTON | AL | 36201 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 45888 | | CARLSON STACY | 604 10TH ST | | | | INTERNATIONAL FA | MN | 56649 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 45889 | | CARLSON TIFFANY | 6442 WASHINGTON SQUARE | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 45890 | | CARLSON VIOLET E | 6007 BEDFORD LN | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $279.35 | |
| 45891 | | CARLTON ANTONIO | 107 E ENTERPRISE ST | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 45892 | | CARLTON ARLIN | 2361 WIKI WAY | | | | CAMP VERDE | AZ | 86322 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 45893 | | CARLTON CHERYL | 153-307 HALYBURTON PRKY | | | | WILMINGTON | NC | 28412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45894 | | CARLTON CHILDRESS | | | | | | | | | | TRADE PAYABLE | | | | | $7.96 | |
| 45895 | | CARLTON DANIELLE | 813 HEMLOCK ST NW | | | | MASSILLON | OH | 44647 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45896 | | CARLTON DAWN | 2963 SANTA INEZ DR | | | | MINDEN | NV | 89423 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 45897 | | CARLTON GRIFFIN | 160 HARTFORD ST | | | | FRAMINGHAM | MA | 01702 | USA | TRADE PAYABLE | | | | | $14.75 | |
| 45898 | | CARLTON LAMONICA | 6935 YORK RD | | | | PARMA HTS | OH | 44130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45899 | | CARLTON LEE | 400 WEST MAIN AVE | | | | BOWLING GREEN | KY | 42102 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 45900 | | CARLTON MARVIN | 1623 N HOBART | | | | PAMPA | TX | 79065 | USA | TRADE PAYABLE | | | | | $21.72 | |
| 45901 | | CARLTON MAXWELL | 308 INGLEWOOD DRIVE | | | | ROCHESTER | NY | 14619 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 45902 | | CARLTON MELSIA R | 36421 URBAN RD | | | | ZEPHYRHILLS | FL | 33541 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 45903 | | CARLTON PAUL JR | 345 RIO GRANDE CT B | | | | BHC | AZ | 86442 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 45904 | | CARLTON PRICEJR | 192 BALTIMORE AVE | | | | BRIDGETON | NJ | 08302 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 45905 | | CARLTON REEVES | 622 S 28TH ST | | | | SOUTH BEND | IN | 46615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45906 | | CARLTON REEVES | 622 S 28TH ST | | | | SOUTH BEND | IN | 46615 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 45907 | | CARLTON SHELLEY | 6280 SOUTHBRIDGE | | | | HORN LAKE | MS | 38637 | USA | TRADE PAYABLE | | | | | $15.13 | |
| 45908 | | CARLTON TAYINIKIA | 313 PLOTT HOUND LN | | | | WAKE FOREST | NC | 27587 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45909 | | CARLY ACOSTA | CALLE 4 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 45910 | | CARLY LEAL | 4632 W WESTGATE ST | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $18.39 | |
| 45911 | | CARLY OSENGA | 624 VERKLER DR | | | | BONFIELD | IL | 60913 | USA | TRADE PAYABLE | | | | | $8.68 | |
| 45912 | | CARLY PAGE | 8460 TRANQUILITY LN NW | | | | BEMIDJI | MN | 56601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45913 | | CARLY PERRY | 407 HEATH HILL RD | | | | BRUSHTON | NY | 12916 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 45914 | | CARLY RENNIGER | 1109 HOWELL ST | | | | ARCHBALD | PA | 18403 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 45915 | | CARLY TALBOT | 789 S JASPER DR | | | | PUEBLO WEST | CO | 81007 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45916 | | CARLY WAGNER | 165 AKEN ACRES LN | | | | CHESTER | WV | 26034 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 45917 | | CARLYLE KEVIN W | 770 COLONERS | | | | CULPEPER | VA | 22701 | USA | TRADE PAYABLE | | | | | $16.88 | |
| 45918 | | CARLYLE RED FOX | 811 NORTH 15TH STREET | | | | BISMARCK | ND | 58501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45919 | | CARLYLE ROOSEVELT | P O BOX 1127 | | | | METTER | GA | 30439 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45920 | | CARLYN FAGUE | NO ADDRESS | | | | NO CITY | DE | 19701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45921 | | CARLYN GUTIERREZ | 735 LINCOLN AVE | | | | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $8.40 | |
| 45922 | | CARLYN NEALY | 10011 SHEIDAN ROAD | | | | PLEASANT PRAIRIE | WI | 53158 | USA | TRADE PAYABLE | | | | | $10.96 | |
| 45923 | | CARLYSE MATTHEWS | 1317 ASPEN DRIVE | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 45924 | | CARMA AMERICAN HORSE | 629 TERRY AVE | | | | BILLINGS | MT | 59102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45925 | | CARMA LABORATORIES INC | 5801 W AIRWAYS | | | | FRANKLIN | WI | 53132 | USA | TRADE PAYABLE | | | | | $4,254.29 | |
| 45926 | | CARMACETA ALLISON | 348 NORTH  MONROE AVE | | | | COLUMBUS | OH | 43203 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 45927 | | CARMACK DEBORAH | 0 0 | | | | BETHAL | NC | 27812 | USA | TRADE PAYABLE | | | | | $7.75 | |
| 45928 | | CARMACK IRA J | 1817 CLIFTON | | | | ABILENE | TX | 79603 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 45929 | | CARMACK JAMIE | 93 MADISON CLAWSON ST | | | | ANN ARBOR | MI | 48107 | USA | TRADE PAYABLE | | | | | $40.93 | |
| 45930 | | CARMACK LINDA | 523 NICHOLSON ST | | | | NORFOLK | VA | 23510 | USA | TRADE PAYABLE | | | | | $10.15 | |
| 45931 | | CARMACK TERESA | 7210 LANSDALE ST | | | | DISTRICT HTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45932 | | CARMACK YVONNE | 825 HUNTINGTON LN | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45933 | | CARMAI WILLIAMS | KMART | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45934 | | CARMALETA SANDERS | 6666 W WASHINGTON AVE | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 45935 | | CARMALIQUE WADE-LANE | 1967 PARKGATE AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 45936 | | CARMALITA BARKER | 2016 BERRYHILL ST APT 3 | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $94.70 | |
| 45937 | | CARMALITA BOSTON | 3012 GARDEN LAKES BLVD | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 45938 | | CARMALITA GIPSON | 825 WEST 123RD STREET | | | | CALUMET PARK | IL | 60827 | USA | TRADE PAYABLE | | | | | $7.80 | |
| 45939 | | CARMAN AMARO | 239 SPOHN RD | | | | READING | PA | 19608 | USA | TRADE PAYABLE | | | | | $7.90 | |
| 45940 | | CARMAN BARRY | 3100 HALIFAX ROAD | | | | SOUTH BOSTON | VA | 24592 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 45941 | | CARMAN DURAN | 802 EAST 16TH STREET | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $9.47 | |
| 45942 | | CARMAN FLOYD | 3374 HIGHWAY 917 | | | | LORIS | SC | 29569 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 45943 | | CARMAN GARCIA | 11700 TAYLOR | | | | ADELANTO | CA | 92301 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 45944 | | CARMAN MADELAN | 7822 KENTLEY RD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 45945 | | CARMAN MCCORMACK | 115 ARBOR MILLS LANE | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45946 | | CARMAN MUNIZ | 212 PATTERSON ST | | | | PERTH AMBOY | NJ | 08861 | USA | TRADE PAYABLE | | | | | $1,458.84 | |
| 45947 | | CARMAN R KENNEDY | 36 EDEN ST | | | | SELMA | AL | 36701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45948 | | CARMAN RUELAS | 12323 SE STARK ST D1 | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $11.01 | |
| 45949 | | CARMAN STAN | 22616 NE 10TH ST | | | | RENTON | WA | 98056 | USA | TRADE PAYABLE | | | | | $18.44 | |
| 45950 | | CARMANS DEVON | 462 CORTE ARANGO 4 | | | | PINOLE | CA | 94564 | USA | TRADE PAYABLE | | | | | $47.74 | |
| 45951 | | CARMARIE MONTANEZ | 72 HANOVER ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 45952 | | CARMEALYA LEE | 19210 NW 7 CT | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 45953 | | CARMEL ADEBAYO | 6035  SOUTHFIELD FWY | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $7.92 | |
| 45954 | | CARMEL MARPLE | ASK | | | | LEXINGTON | KY | 40504 | USA | TRADE PAYABLE | | | | | $24.71 | |
| 45955 | | CARMEL WATSON | 4673 CHRYSLEY DR | | | | DETROIT | MI | 48201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 45956 | | CARMELA BOLOSAN | 2367 SWEETWATER DRIVE | | | | MARTINEZ | CA | 94553 | USA | TRADE PAYABLE | | | | | $14.35 | |
| 45957 | | CARMELA BUENROSTRO | 1170 HUNTINGTON DR  B12 | | | | S PASADENA | CA | | USA | TRADE PAYABLE | | | | | $187.53 | |
| 45958 | | CARMELA DOUGLAS EZELL | 800 HARRISON ST | | | | NASHVILLE | TN | 37203 | USA | TRADE PAYABLE | | | | | $41.98 | |
| 45959 | | CARMELA FOREMAN | 326 BERKSHIRE AVE | | | | CHERRY HILL | NJ | 08002 | USA | TRADE PAYABLE | | | | | $1,912.00 | |
| 45960 | | CARMELA MARTINEZ | 155 CHANCELLOR AVE 3RD FLOOR | | | | NEWARK | NJ | 07112 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 45961 | | CARMELA MCGINNIS | 5005  KIP PLACE | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $95.22 | |
| 45962 | | CARMELA MILLER | 8902 TUCKAWAY CT | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45963 | | CARMELA MINNIS | 1700 17TH AVE APT 205 | | | | SEATTLE | WA | 98122 | USA | TRADE PAYABLE | | | | | $69.00 | |
| 45964 | | CARMELA NICOLETTA | 411 BAYVILLE AVE | | | | BAYVILLE | NY | 11709 | USA | TRADE PAYABLE | | | | | $148.81 | |
| 45965 | | CARMELA PAYNE | 177 N COLLEGE ST | | | | SABINA | OH | 45169 | USA | TRADE PAYABLE | | | | | $36.45 | |
| 45966 | | CARMELA RINALDO | 4190 SEEBER RD | | | | CANASTOTA | NY | 13032 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 45967 | | CARMELA TRUJILLO | 1500 CAMINO RIO VERDE | | | | SANTA BARBARA | CA | 93111 | USA | TRADE PAYABLE | | | | | $61.59 | |
| 45968 | | CARMELAJO MCGINNIS | 11502 RAPIDS RD | | | | ARKON | NY | 14001 | USA | TRADE PAYABLE | | | | | $39.63 | |
| 45969 | | CARMELETA COOK | 1930 W 19TH AV | | | | GARY | IN | 46404 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 45970 | | CARMELIA GAILLARD | 1127 GOODWIN CIR | | | | WEST MEMPHIS | AR | 72301 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 45971 | | CARMELITA BREND | 10 EAST HICKORY FARM | | | | SHELTON | WA | 98584 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 45972 | | CARMELITA BUCKHALTER | 10755 SOMERSET | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 45973 | | CARMELITA BUCKHALTER | 10755 SOMERSET | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 45974 | | CARMELITA COLLINS | 120 RIVERDALE DR | | | | SYRACUSE | NY | 13207 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 45975 | | CARMELITA GONZALES | XXXX | | | | SAN BERNARDINO | CA | 92411 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 45976 | | CARMELITA GONZALES | XXXX | | | | SAN BERNARDINO | CA | 92411 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 45977 | | CARMELITA INGERSOLL | 1101 PEACH ORCHID LANE | | | | BRUNSVICK | MD | 20716 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 45978 | | CARMELITA MARTINEZ | 155 EAST 23RD STREET | | | | CHICAGO HEIGHTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 45979 | | CARMELITA SHAVERS | 1342 LASALLE AVE | | | | NIAGARA FALLS | NY | 14301 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 45980 | | CARMELITA WILSON | 3306 RIVERCHASE CT APT1 | | | | LOUISVILLE | KY | 40218 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 45981 | | CARMELITA YBARRA | 6472 DOVER AVE NE | | | | SALEM | OR | 97305 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 45982 | | CARMELLA BARBARA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 18434 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 45983 | | CARMELLA BATTISTE | 5230 LAUREL ST | | | | NEW ORLEANS | LA | 70072 | USA | TRADE PAYABLE | | | | | $36.13 | |
| 45984 | | CARMELLA BATTISTE | 5230 LAUREL ST | | | | NEW ORLEANS | LA | 70072 | USA | TRADE PAYABLE | | | | | $130.88 | |
| 45985 | | CARMELLA CRAIG | 813 REVINE PLACE | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $9.42 | |
| 45986 | | CARMELLA GURROLA | 904 SOUTH CATALINA T | | | | REDONDO BEACH | CA | 90277 | USA | TRADE PAYABLE | | | | | $78.83 | |
| 45987 | | CARMELLA HAMRE | 817 BROOKE VALLEY TRCE | | | | CLARKSVILLE | TN | 37043 | USA | TRADE PAYABLE | | | | | $230.00 | |
| 45988 | | CARMELLA HEINSTRA | 616 PADDOCK LN | | | | BATAVIA | IL | 60510 | USA | TRADE PAYABLE | | | | | $548.24 | |
| 45989 | | CARMELLA LLWELLYN | 330 GIRARD AVE NE | | | | CANTON | OH | 44704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45990 | | CARMELLIA JONES | 217 S HUBBARD CT APT 4 | | | | WESTLAND | MI | 48186 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 45991 | | CARMELO CARRILLO | QUINTAS DE FAJARDO | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $180.05 | |
| 45992 | | CARMELO ESCALERA | RUTA RURAL 1 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 45993 | | CARMELO HERNANDEZ | 52 COMSTOCK ST  NONE | | | | NEW BRUNSWICK | NJ | 08901 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 45994 | | CARMELO HERRERA | 942 RUTHCREST AVE | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 45995 | | CARMELO MEDINA | 3325 EAGLE AVE | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 45996 | | CARMELO RIVAS | 1418 S MULBERRY AVE | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 45997 | | CARMELO RODRIGUEZ | PO BOX 4000 SUIT 235 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $20.16 | |
| 45998 | | CARMELO SERRANO | ADDRESS | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 45999 | | CARMELO VIERA | P O BOX 363 | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $42.49 | |
| 46000 | | CARMELTA FOWLER | 2024 MARTHA ST | | | | OMAHA | NE | 68108 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 46001 | | CARMEN A RIVERA | PATIOS DE REXVILLE CALLE A 22 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46002 | | CARMEN ACEVEDO | RES LOS MURALES EDIF 21 APART 212 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $13.01 | |
| 46003 | | CARMEN ADAMS | 12265 CULPEPPER DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 46004 | | CARMEN AGUDO | ESPIRITU SANTO APTO D9 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $15.45 | |
| 46005 | | CARMEN AGUILAR | 3103 PRICEY | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $10.38 | |
| 46006 | | CARMEN AGUILAR | 3103 PRICEY | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $4.46 | |
| 46007 | | CARMEN ALBA | 39398 N QUEENSBURY LN | | | | BEACH PARK | IL | 60083 | USA | TRADE PAYABLE | | | | | $1.41 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46008 | | CARMEN ALBERTO | 1435 SHERIDAN ST NW APT 1 | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 46009 | | CARMEN ALVA-MARTINEZ | 2078 BLACKWOOD DR | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 46010 | | CARMEN ALVAREC | 990 PARKWOOD STREET990 PA | | | | HAZLETON | PA | 18201 | USA | TRADE PAYABLE | | | | | $202.40 | |
| 46011 | | CARMEN ALVAREZ | 3541 PERICLES | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $15.62 | |
| 46012 | | CARMEN AND MARIO OTERO | 10330 108TH ST  NONE | | | | S RICHMOND HL | NY | 11419 | USA | TRADE PAYABLE | | | | | $44.16 | |
| 46013 | | CARMEN ANDUJAR | 524 E 28TH ST | | | | ERIE | PA | 16504 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 46014 | | CARMEN ANTOINE | 585 THOMPSON ROAD APT 8 | | | | SUFFIELD | CT | 01078 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 46015 | | CARMEN APONTE | 1025 MARKET ST APT A | | | | LEMOYNE | PA | 17043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46016 | | CARMEN APONTE | 1025 MARKET ST APT A | | | | LEMOYNE | PA | 17043 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 46017 | | CARMEN AQUINO RODRIGUEZ | | | | | | | | | TRADE PAYABLE | | | | | $119.42 | |
| 46018 | | CARMEN ARGELIA | 8902 W SELLS DR | | | | PHX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $16.56 | |
| 46019 | | CARMEN ARIAS | 9815 HORACE HARDING EXPY | | | | FLUSHING | NY | 11368 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 46020 | | CARMEN ARIAS | 9815 HORACE HARDING EXPY | | | | FLUSHING | NY | 11368 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 46021 | | CARMEN ARMIJO | 3168 W  14TH AVE  APT 687 | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 46022 | | CARMEN ASCENCIO | PO BOX 2552 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46023 | | CARMEN AYALA | PO BOX 9300173 | | | | SAN JUAN | PR | 00928 | USA | TRADE PAYABLE | | | | | $3.72 | |
| 46024 | | CARMEN B VARGAS | 714  S  32ND  ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $11.96 | |
| 46025 | | CARMEN BAEZ | 94 W22ND ST | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 46026 | | CARMEN BAEZ | 94 W22ND ST | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 46027 | | CARMEN BALL | 4205   PARK AVE  E 1057 | | | | DES MOINES | IA | 50321 | USA | TRADE PAYABLE | | | | | $28.46 | |
| 46028 | | CARMEN BARGAS | 758 MARKET STREET | | | | PATERSON | NJ | 07513 | USA | TRADE PAYABLE | | | | | $6.13 | |
| 46029 | | CARMEN BARGAS | 758 MARKET STREET | | | | PATERSON | NJ | 07513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46030 | | CARMEN BARKS | 512 S 10TH ST | | | | SAINT CLAIR | MI | 48079 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 46031 | | CARMEN BARRETO | CARR 420 KM 1 3VOLADORA | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46032 | | CARMEN BARRIOS | 891 SUNSET DRIVE | | | | PALM BEACH GA | FL | 33410 | USA | TRADE PAYABLE | | | | | $186.06 | |
| 46033 | | CARMEN BECERRA | 16550 ARROW BLVD | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $19.61 | |
| 46034 | | CARMEN BELTRAN | 9484 DYER | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 46035 | | CARMEN BENDANA | 6803 FAIRFAX RD APT 114 | | | | BETHESDA | MD | 20814 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 46036 | | CARMEN BERBRENA | 6305 SE 36TH AVE | | | | OCALA | FL | 34480 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 46037 | | CARMEN BERRIOS | 618 DARBY TER | | | | DARBY | PA | 19023 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 46038 | | CARMEN BIGGS | 2571 LAKEWORTH RD | | | | LAKE WORTH | FL | 33461 | USA | TRADE PAYABLE | | | | | $95.39 | |
| 46039 | | CARMEN BONILLA | 2777 HAMMAKER ST | | | | JONESTOWN | OH | 44510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46040 | | CARMEN BRANDY | 733 SOUTH HALL ST | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 46041 | | CARMEN BRISCOE | 79A MARIN AVE | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 46042 | | CARMEN C VELEZ LOPEZ | 37 CALLE B | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 46043 | | CARMEN C WILLIAMS | 276 WALLACE CIR | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 46044 | | CARMEN CALDERON | 361 PARCELAS HILL BROTHERS | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46045 | | CARMEN CANCEL | CARR 478 KM1 H1 | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $109.41 | |
| 46046 | | CARMEN CANDELARIO | 61 MAPLE ST | | | | HOLYOKE | MA | 01013 | USA | TRADE PAYABLE | | | | | $60.50 | |
| 46047 | | CARMEN CARABALLO | ALTURAS 952 CALLE 8I38 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 46048 | | CARMEN CARABALLO | ALTURAS 952 CALLE 8I38 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46049 | | CARMEN CARDOSO | 43 HANCOK ST | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46050 | | CARMEN CARMENCORTEZ | 1553 E FRESNO ST | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 46051 | | CARMEN CARRASQUILLO | LOIZA VALLEY | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46052 | | CARMEN CARRILLO | BOX CALZADA BUZON 12 | | | | MAUNABO | PR | 00707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46053 | | CARMEN CARRION | REC SANTIAGO VEVE GALZADA | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 46054 | | CARMEN CARRION | PO BOX 361227 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $124.28 | |
| 46055 | | CARMEN CASTANEDA | 695 SOUTH LOPES | | | | CHAMBERINO | NM | 88027 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 46056 | | CARMEN CASTRO RALAT | NONE | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $175.99 | |
| 46057 | | CARMEN CENTEMO | CARR 492 KM 23 BO CORCO- | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $29.42 | |
| 46058 | | CARMEN CEPEDA | JARD DE LOIZA | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46059 | | CARMEN CHACON | 824 SO ROBERTA ST | | | | SALT LAKE CY | UT | 84111 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 46060 | | CARMEN CHANG | 227 79TH ST | | | | NORTH BERGEN | NJ | 07047 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 46061 | | CARMEN CHESNEY | 106 KAVES LN | | | | FALLING WATERS | WV | 25419 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 46062 | | CARMEN CLAUDIO | 26122 192ND PLACE SE | | | | COVINGTON | WA | 98042 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 46063 | | CARMEN CLINTON | 100802 | | | | SPRINGFIELD | MA | 01118 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 46064 | | CARMEN COLLINS | 9056 S KING DR | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 46065 | | CARMEN COLON | 718 DENNIS | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 46066 | | CARMEN COLON | 718 DENNIS | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 46067 | | CARMEN COLON | 718 DENNIS | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 46068 | | CARMEN COLON | 718 DENNIS | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 46069 | | CARMEN CORREA | BO CAMBALACHE CARR 962KM2 2 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46070 | | CARMEN CORTEC | 22 BAYSHORE AVE | | | | BAYSHORE | NY | 11706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46071 | | CARMEN CORTES | 21  PEMBROKE AVENUE | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 46072 | | CARMEN CORTES ACEVEDO | CARR459 KM03 BOJOBOS | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46073 | | CARMEN COWART | 2804 CEDAR AV | | | | CLEV | OH | 44115 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 46074 | | CARMEN CRENSHAW | 22600S LEHIGH | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $16.36 | |
| 46075 | | CARMEN CRUZ | 110 DRAKE AVE | | | | BUTTERFIELD | MN | 56120 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 46076 | | CARMEN CRUZ | 110 DRAKE AVE | | | | BUTTERFIELD | MN | 56120 | USA | TRADE PAYABLE | | | | | $66.95 | |
| 46077 | | CARMEN CRUZ | 110 DRAKE AVE | | | | BUTTERFIELD | MN | 56120 | USA | TRADE PAYABLE | | | | | $28.43 | |
| 46078 | | CARMEN CRUZ | 110 DRAKE AVE | | | | BUTTERFIELD | MN | 56120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46079 | | CARMEN CRUZ | 110 DRAKE AVE | | | | BUTTERFIELD | MN | 56120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46080 | | CARMEN CRUZ | 110 DRAKE AVE | | | | BUTTERFIELD | MN | 56120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46081 | | CARMEN CUEVAS | 285 REDSTONE CIR | | | | SUISUN CITY | CA | 94585 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 46082 | | CARMEN CUMMINGS | URB MARIA ANTONIA CALLE 13 C578 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $14.12 | |
| 46083 | | CARMEN CUMMINGS | URB MARIA ANTONIA CALLE 13 C578 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46084 | | CARMEN CUNNINGHAM | ADDRESS | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $15.32 | |
| 46085 | | CARMEN D ALOYO | PO BOX 82 | | | | FREDERIKSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46086 | | CARMEN D PEREZ | 365 14TH ST 2 | | | | BUFFALO | NY | 14213 | USA | TRADE PAYABLE | | | | | $104.86 | |
| 46087 | | CARMEN D RODRIQUEZ | URB FAROLES 500 CARR 861 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 46088 | | CARMEN DARIEN | 5950 DEL LAGO CIR APT-104 | | | | SUNRISE | FL | 33313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46089 | | CARMEN DAVEAU | 338 7TH STREET | | | | CLOQUET | MN | 55720 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 46090 | | CARMEN DAVILA | RE COVADONGA EDIF 22 APT 327 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46091 | | CARMEN DE JESUS | 5 C-1 COND MONTE BELLO | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46092 | | CARMEN DE JESUS | 5 C-1 COND MONTE BELLO | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46093 | | CARMEN DELGADO | 89 OAK ST | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46094 | | CARMEN DIAZ | HC 05 BOX 6495 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46095 | | CARMEN DIAZ | HC 05 BOX 6495 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46096 | | CARMEN DOMINGUEZ | 2100 N BELLFLOWER BLVD | | | | LONG BEACH | CA | 90815 | USA | TRADE PAYABLE | | | | | $19.61 | |
| 46097 | | CARMEN DUERSON | 413 KENILWORTH | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46098 | | CARMEN DUSTIN | PO BOX 60 | | | | PERIDOT | AZ | 85542 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 46099 | | CARMEN E PARCO | 20 HILLSIDE AVE | | | | KEARNY | NJ | 07032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46100 | | CARMEN E WATKINS | 2018 SHENANDOAH RD | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $260.13 | |
| 46101 | | CARMEN ECHEVERRY | 2337 NATHANAEL WAY | | | | WEST JORDAN | UT | 84088 | USA | TRADE PAYABLE | | | | | $24.66 | |
| 46102 | | CARMEN EDWARDS | 11348 OSAGE ST NW | | | | MINNEAPOLIS | MN | 55433 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 46103 | | CARMEN ESPIOSA | 121106 | | | | OAKLAND | CA | 94560 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 46104 | | CARMEN EVEL ZENO MORALES | 6/20/2204 | | | | ARLINGTON | TX | 76015 | USA | TRADE PAYABLE | | | | | $11.90 | |
| 46105 | | CARMEN EVETT SMITH DRUMIN | 1915 BRYN MAWR AVE | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46106 | | CARMEN F RODRIGUEZ | PO BOX 00796 | | | | TRUJILLO ALTO | PR | 00796 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 46107 | | CARMEN FEBRES | BOX 239 CALLE2 DORADA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46108 | | CARMEN FERRER | PO BOX40392 | | | | SAN JUAN | PR | 00940 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 46109 | | CARMEN FERRER | PO BOX40392 | | | | SAN JUAN | PR | 00940 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46110 | | CARMEN FIGUEROA | 763 NORTH ST | | | | ROCHESTER | NY | 14605 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 46111 | | CARMEN FIGUEROA | 763 NORTH ST | | | | ROCHESTER | NY | 14605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46112 | | CARMEN FLECHA | 100 AVENIDA LAS CIERRA N | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $2,832.98 | |
| 46113 | | CARMEN FONG | 56-19 217ST | | | | OAKLANDGARDEN | NY | 11364 | USA | TRADE PAYABLE | | | | | $13.94 | |
| 46114 | | CARMEN FRANCO SANTO | URB VILLA PRADES C FELI | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46115 | | CARMEN FUENTE | 2465 RANCHO DRIVE | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 46116 | | CARMEN FUEREES | 102 MAIN ST | | | | MACUNGIE | PA | 18062 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 46117 | | CARMEN G PIZARRO OSORIO | HC 1 BOX 3656 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46118 | | CARMEN G RIVERA | COND TUREY APTO 302 URB VALENCI | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 46119 | | CARMEN GABRIEL | 1915 BRYN MAWR | | | | CAMPBELL | OH | 44405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46120 | | CARMEN GALICIA | 7741 ALONAH PL | | | | PORT ORCHARD | WA | 98367 | USA | TRADE PAYABLE | | | | | $12.18 | |
| 46121 | | CARMEN GARAYALDE | PO BOX 273 | | | | TOABAJA | PR | 00952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46122 | | CARMEN GARCIA | XXXX | | | | XXXX | NV | 89110 | USA | TRADE PAYABLE | | | | | $14.47 | |
| 46123 | | CARMEN GARCIA | XXXX | | | | XXXX | NV | 89110 | USA | TRADE PAYABLE | | | | | $904.49 | |
| 46124 | | CARMEN GARCIA | XXXX | | | | XXXX | NV | 89110 | USA | TRADE PAYABLE | | | | | $32.99 | |
| 46125 | | CARMEN GARCIA | XXXX | | | | XXXX | NV | 89110 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 46126 | | CARMEN GARCIA | XXXX | | | | XXXX | NV | 89110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46127 | | CARMEN GARCIA | XXXX | | | | XXXX | NV | 89110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46128 | | CARMEN GARCIA-VAZQUEZ | 1567 8TH ST | | | | LOVELAND | CO | 80537 | USA | TRADE PAYABLE | | | | | $37.00 | |
| 46129 | | CARMEN GARRISON | 1108 S ETHEL | | | | DETROIT | MI | 48217 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 46130 | | CARMEN GIMENEZ | CALLE SNATA ELENA F-27 UR | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 46131 | | CARMEN GIRAU | PO BOX 2252 CARR 445 KM 34 INT | | | | SAN SEBASTIAN | PR | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46132 | | CARMEN GOMEZ | 123 JIMMY DRIVE | | | | SEVEN SPRINGS | NC | 28578 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 46133 | | CARMEN GOMEZ | 123 JIMMY DRIVE | | | | SEVEN SPRINGS | NC | 28578 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46134 | | CARMEN GONSALEZ | RESIDENCIAL PEDRO ROSARIO NIEVES | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46135 | | CARMEN GONZALES | CUPEY ALTO CAMINO LAS PIE | | | | CUPEY | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 46136 | | CARMEN GONZALES | CUPEY ALTO CAMINO LAS PIE | | | | CUPEY | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 46137 | | CARMEN GONZALEZ | 12252 FELDMAN PLACEHERNDO | | | | HERDON | VA | 20170 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 46138 | | CARMEN GONZALEZ | 12252 FELDMAN PLACEHERNDO | | | | HERDON | VA | 20170 | USA | TRADE PAYABLE | | | | | $4.46 | |
| 46139 | | CARMEN GONZALEZ | 12252 FELDMAN PLACEHERNDO | | | | HERDON | VA | 20170 | USA | TRADE PAYABLE | | | | | $14.34 | |
| 46140 | | CARMEN GONZALEZ | 12252 FELDMAN PLACEHERNDO | | | | HERDON | VA | 20170 | USA | TRADE PAYABLE | | | | | $3.42 | |
| 46141 | | CARMEN GONZALEZ | 12252 FELDMAN PLACEHERNDO | | | | HERDON | VA | 20170 | USA | TRADE PAYABLE | | | | | $40.97 | |
| 46142 | | CARMEN GOOD | 130 FERGUSON STREET | | | | BOYERS | PA | 16020 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 46143 | | CARMEN GORRITZ PEREZ | RR 01 BOX 2540 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46144 | | CARMEN GRACIANI | CALLE PRINCIPAL | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 46145 | | CARMEN GREEN | 6123 STORNOWAY DR S | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 46146 | | CARMEN GUIZAR | 350 BEACH ST | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 46147 | | CARMEN GUTIEREZ | 49977 VINE CLIFF ST | | | | TEMECULA | CA | 92592 | USA | TRADE PAYABLE | | | | | $520.04 | |
| 46148 | | CARMEN GUTIERREZ | CALLE 6 NE 1200 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46149 | | CARMEN GUZMAN | 2424 W LEXINGTON ST | | | | CHICAGO | IL | 60612 | USA | TRADE PAYABLE | | | | | $2,304.56 | |
| 46150 | | CARMEN GUZMEN | 112 1-2 DAVIS ST | | | | SYRACUSE | NY | 11204 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 46151 | | CARMEN HANSON | 2060 GHE WE ZANCE | | | | REMER | MN | 56672 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 46152 | | CARMEN HERNANDEZ | 35 NORTH 14TH STREET | | | | ALLENTOWN | PA | 18012 | USA | TRADE PAYABLE | | | | | $9.07 | |
| 46153 | | CARMEN HERNANDEZ | 35 NORTH 14TH STREET | | | | ALLENTOWN | PA | 18012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46154 | | CARMEN HERNANDEZ | 35 NORTH 14TH STREET | | | | ALLENTOWN | PA | 18012 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 46155 | | CARMEN HERNANDEZ | 35 NORTH 14TH STREET | | | | ALLENTOWN | PA | 18012 | USA | TRADE PAYABLE | | | | | $63.82 | |
| 46156 | | CARMEN HERNANDEZ | 35 NORTH 14TH STREET | | | | ALLENTOWN | PA | 18012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46157 | | CARMEN HERNANDEZ | 35 NORTH 14TH STREET | | | | ALLENTOWN | PA | 18012 | USA | TRADE PAYABLE | | | | | $666.98 | |
| 46158 | | CARMEN HERNANDEZ | 35 NORTH 14TH STREET | | | | ALLENTOWN | PA | 18012 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 46159 | | CARMEN HEWITT | 584 LINCOLN PL | | | | BROOKLYN | NY | 11216 | USA | TRADE PAYABLE | | | | | $211.66 | |
| 46160 | | CARMEN HILL | 20265 ANGLIN ST | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $27.46 | |
| 46161 | | CARMEN HILL | 20265 ANGLIN ST | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 46162 | | CARMEN HOGAN | 1381 PARK PL | | | | BROOKLYN | NY | 11213 | USA | TRADE PAYABLE | | | | | $15.99 | |
| 46163 | | CARMEN HOLGUIN | 4225 E LIBERTY | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $69.59 | |
| 46164 | | CARMEN HUDSON | 221 N MECCA ST APT 12 | | | | CORTLAND | OH | 44410 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 46165 | | CARMEN HURTADO | 5830 CINNABAR AVE | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 46166 | | CARMEN HURTADO | 5830 CINNABAR AVE | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 46167 | | CARMEN I REYES SANTANA | URB LAS VIRTUDES CALLE FE | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 46168 | | CARMEN I SANTOS | PMB 575 PO BOX 2500 | | | | TOA BAJA | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46169 | | CARMEN I SEPULVEDA | 967 N 35TH ST | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46170 | | CARMEN IBARRONDO | 967 N 35TH ST | | | | CAMDEN | NJ | 08105 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 46171 | | CARMEN INES | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MA | 02860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46172 | | CARMEN J CRUZ | HC 03 BOX 1086 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46173 | | CARMEN JEFFERY | 23 EMMA LEE PLACE | | | | SHINE | NC | 28551 | USA | TRADE PAYABLE | | | | | $11.62 | |
| 46174 | | CARMEN JIMENEZ | NONE | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 46175 | | CARMEN JONES | 848 174TH STREET SOUTH | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 46176 | | CARMEN JORGE | 4761 ATWOOD DR | | | | ORLANDO | FL | 32828 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 46177 | | CARMEN L ALOYO | PO BOX 82 | | | | FREDERIKSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 46178 | | CARMEN L ALVAREZ MENA | 990 PARKWOOD ST | | | | HAZELTON | PA | 18201 | USA | TRADE PAYABLE | | | | | $374.40 | |
| 46179 | | CARMEN L GARCIA DIAZ | URB BRISAS DE LA ESMERALDA CALLE 3 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $23.55 | |
| 46180 | | CARMEN L GREGORY | 1942 MONROE ST | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 46181 | | CARMEN L SANCHEZ | 1910 BURNES AVE | | | | SAINT PAUL | MN | 55102 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 46182 | | CARMEN L SOLIS | 140 E MAIN ST APT 301 | | | | WACONIA | MN | 55387 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 46183 | | CARMEN L TIMMONS | 600 KIPLING ST | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46184 | | CARMEN LANGLAND | 706 E HARKEY RD | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46185 | | CARMEN LEATHERBERRY | 2521 FARRAR ST | | | | ST LOUIS | MO | 63117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46186 | | CARMEN LECUMBERI | 530 VISTAS DEL PINAR | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 46187 | | CARMEN LEON | BOX 357 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46188 | | CARMEN LEVINE | 271D SIGNS RD | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 46189 | | CARMEN LEWIS | 2606 KEYGATE | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46190 | | CARMEN LEWIS | 2606 KEYGATE | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46191 | | CARMEN LIMON | 514 40TH STREET | | | | ROCK ISLAND | IL | 61201 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 46192 | | CARMEN LISA | 55 BAKER STREET | | | | PATCHOGUE | NY | 11772 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 46193 | | CARMEN LIZARDI | CALLE 31 LH3 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46194 | | CARMEN LLAMAS | 2121 MOYER WAY | | | | CHICO | CA | 95926 | USA | TRADE PAYABLE | | | | | $2.36 | |
| 46195 | | CARMEN LLANO | RR1 PO BOX 33 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $51.00 | |
| 46196 | | CARMEN LLANOS | 1770 CHERRY LN SANTA ANA | | | | SANTA ANA | CA | 92701 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 46197 | | CARMEN LOCKYER | 602 EAST DEWEY | | | | HARVARD | IL | 60033 | USA | TRADE PAYABLE | | | | | $22.49 | |
| 46198 | | CARMEN LOPEZ | HC 11 BOX 120044 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 46199 | | CARMEN LOPEZ | HC 11 BOX 120044 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46200 | | CARMEN LOPEZ | HC 11 BOX 120044 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 46201 | | CARMEN LOPEZ | HC 11 BOX 120044 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 46202 | | CARMEN LOPEZ CORDOVA | RES ZENON DV EDF 2 APT 9 | | | | GUAYNABO | PR | 00965 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 46203 | | CARMEN LOPEZHERNANDEZ | URB COSTA AZUL CALLE 7 O | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $68.32 | |
| 46204 | | CARMEN LORENZO | RES AGUADA GARDENS EDIF4 APT 47 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $38.22 | |
| 46205 | | CARMEN LOZADA | 295 PLYMOUTH AVE | | | | BUFFALO | NY | 14213 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 46206 | | CARMEN LUIS ADORNO | BO CUBA LIBRE 50 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 46207 | | CARMEN LUNA | 5507 FOUNTAIN LAKE CIRCLE APT B201 | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 46208 | | CARMEN M CAMACHO | 1682 SEWARD AVE | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $206.59 | |
| 46209 | | CARMEN M DALMASI CUELLO | URB COUNTRY CLUB 1012 ANA DE C | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $1,639.00 | |
| 46210 | | CARMEN M JUAREZ | 991 N MADEIRA AVE APT 62 | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 46211 | | CARMEN M LOPEZ | 1941 WHITON ST | | | | LAS VEGAS | NV | 89116 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 46212 | | CARMEN M MELENDEZ RODRIGUEZ | HC 01 5826 | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46213 | | CARMEN M OSORIO CORREA | PO BOX 75 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46214 | | CARMEN M RODRIGUEZ RIVERA | BO BEATRIZ SECTPARCELAS | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 46215 | | CARMEN M YOUNG | 20129 MAIN STREET RD | | | | WAPAKONETA | OH | 45895 | USA | TRADE PAYABLE | | | | | $757.12 | |
| 46216 | | CARMEN MALAVE | CARR 173 KM 6H0 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 46217 | | CARMEN MALAVER | NONE | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $41.33 | |
| 46218 | | CARMEN MALDONADO | EDIF 25 APT 373 VILLA KENNEDY | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 46219 | | CARMEN MARAVILLA | 2000 RENCHLER LANE | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 46220 | | CARMEN MARIA | 323 CARTER AVE | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 46221 | | CARMEN MARIA | 323 CARTER AVE | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 46222 | | CARMEN MARIN | NONE | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $22.06 | |
| 46223 | | CARMEN MARISCAL | 5705 HONDURAS | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $16.56 | |
| 46224 | | CARMEN MARSHA | 424 ROSSEVELT ST | | | | LAPORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 46225 | | CARMEN MARTINEZ | 6300 S HEADLEY RD APT 16203 | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46226 | | CARMEN MARTINEZ | 6300 S HEADLEY RD APT 16203 | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $19.14 | |
| 46227 | | CARMEN MARTINEZ | 6300 S HEADLEY RD APT 16203 | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $21.24 | |
| 46228 | | CARMEN MARTINEZ | 6300 S HEADLEY RD APT 16203 | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46229 | | CARMEN MARTINEZ | 6300 S HEADLEY RD APT 16203 | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46230 | | CARMEN MARTINEZ | 6300 S HEADLEY RD APT 16203 | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 46231 | | CARMEN MARTINEZ | 6300 S HEADLEY RD APT 16203 | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 46232 | | CARMEN MARTINEZ | 6300 S HEADLEY RD APT 16203 | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 46233 | | CARMEN MASON | 3144 N BROOK ST | | | | KINGMAN | AZ | 86401 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 46234 | | CARMEN MATOS | CIRCULO MAGICO SU 85 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 46235 | | CARMEN MATOS | CIRCULO MAGICO SU 85 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $12.16 | |
| 46236 | | CARMEN MCCONNILL | 1697 ROUNDUP RD | | | | FERNLY | NV | 89408 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 46237 | | CARMEN MCRAE | 6545 QUIET HOURS APT T2 | | | | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 46238 | | CARMEN MEDERO | PO BOX 965 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $9.15 | |
| 46239 | | CARMEN MEDINA | URBVILLA ESPANA | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $3.34 | |
| 46240 | | CARMEN MEDINA | URBVILLA ESPANA | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46241 | | CARMEN MEDRANO | 4604 DOGWOOD RD | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 46242 | | CARMEN MELENDEZ | CALLE LIRIO 907 ROUND HIL | | | | TRUJILLO ALTO | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46243 | | CARMEN MENDEZ | HC 03 BOX 31251 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $21.88 | |
| 46244 | | CARMEN MENDEZ | HC 03 BOX 31251 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46245 | | CARMEN MENDOZA | BOX 299 | | | | CROOKSTON | MN | 56716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46246 | | CARMEN MERANDA | 3933 BLUEGLADE DR | | | | CANAL WNCHSTR | OH | 43110 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 46247 | | CARMEN MERCADO | CAFETAL I 68 CALLE 7 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 46248 | | CARMEN MERCADO | CAFETAL I 68 CALLE 7 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $107.00 | |
| 46249 | | CARMEN MERCED | CALLE 13 VILLA CASTRO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46250 | | CARMEN MEZA | 2410 LOPEZ DR | | | | WESLACO | TX | 78586 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 46251 | | CARMEN MIRANDA | 306 CALLE DUFFAUT | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 46252 | | CARMEN MOLIARY | 4E15 CALLE PLAYERA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46253 | | CARMEN MONTANEZ | 3825 FORSYTH RD | | | | WINTER PARK | FL | 32792 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 46254 | | CARMEN MONTERO | 165 FILLMORE STREET | | | | NEW HAVEN | CT | 06513 | USA | TRADE PAYABLE | | | | | $337.32 | |
| 46255 | | CARMEN MORALES | 10215 SCOTT AVE | | | | WHITTIER | CA | 90603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46256 | | CARMEN MORALES | 10215 SCOTT AVE | | | | WHITTIER | CA | 90603 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 46257 | | CARMEN MORAN | NONE | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $66.00 | |
| 46258 | | CARMEN MORENO | 8562 C AVE | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $70.18 | |
| 46259 | | CARMEN MORENO | 8562 C AVE | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 46260 | | CARMEN MUNIZ ROSADO | BO MEMBRILLO KM 932 INT | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $66.90 | |
| 46261 | | CARMEN N GONZALEZ CASTRO | RES RAMOS ANTONINI | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46262 | | CARMEN NAVARRETE | 6106 CORAL BAY RD | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $18.99 | |
| 46263 | | CARMEN NAVARRO | B32 A193 RALPH CHABERT | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $23.48 | |
| 46264 | | CARMEN NAVARRO | B32 A193 RALPH CHABERT | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 46265 | | CARMEN NAZARIO | 2301 W IDLEWILD AVE | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 46266 | | CARMEN NEGRON | APT 774 | | | | ARECIBO | PR | 00619 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46267 | | CARMEN NIEVES | HC73 PO 4304 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46268 | | CARMEN NOEL | RES SANTA ROSA ED F APT 61 | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 46269 | | CARMEN NOVA | 470 UNION AVE FL 2 | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 46270 | | CARMEN OLBRECHT | 904 NORTH 25TH STREET | | | | READING | PA | 19606 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 46271 | | CARMEN OLIVENCIA | 2631 30TH SW STREET | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $10.08 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46272 | | CARMEN OLIVERAS | 1939 N KEDZIE | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $588.22 | |
| 46273 | | CARMEN ONTIVEROS | 10233 BAYO | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 46274 | | CARMEN ORDAZ | 7689 SAN MIGUEL AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $27.49 | |
| 46275 | | CARMEN ORENDAIN | 16 BROADWAY 54 | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 46276 | | CARMEN ORSINI | RR 02 BOX 5944 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46277 | | CARMEN ORTIZ | 205 CENTRAL AVE | | | | BROOKLYN | NY | 11221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46278 | | CARMEN ORTIZ SERRANO | NEMESIO CANALES EDIF1 APT12 | | | | HATO REY | PR | 00918 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 46279 | | CARMEN OSORIO | CALLE 12 AK 9 A | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $13.95 | |
| 46280 | | CARMEN OTERO PEREZ | EDIF 1 APT 4 RE EL DORADO | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $46.00 | |
| 46281 | | CARMEN OTERO-ORTIZ | 314 S PRINCE ST | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 46282 | | CARMEN PAGAN | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 46283 | | CARMEN PARKER | 3297 BRONXWOOD AVE APT 1F1 | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $19.11 | |
| 46284 | | CARMEN PAULINO | 247 STANHOPE ST &X23;1& | | | | BROOKLYN | NY | 11237 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 46285 | | CARMEN PEREZ | 1 HAWAII AVE NE 108 | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 46286 | | CARMEN PEREZ | 1 HAWAII AVE NE 108 | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $84.70 | |
| 46287 | | CARMEN PEREZ | 1 HAWAII AVE NE 108 | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46288 | | CARMEN PETRA | 1722 E WASHINTON ST | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 46289 | | CARMEN PIERCE | 33 WARSAW STREET | | | | LACKAWANNA | NY | 14218 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 46290 | | CARMEN PILLOT | CONO PLAZA DEL PARQUE | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46291 | | CARMEN PINERO | 98 CON SKY TOWER 1 | | | | RIO PIEDRAS | PR | 00925 | USA | TRADE PAYABLE | | | | | $256.42 | |
| 46292 | | CARMEN PIRIS | 1001 ROCKVILLE PIKE 918 | | | | ROCKVILLE | MD | 20852 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 46293 | | CARMEN PIZARRO | 257 CALLE BENITEZ CASTANO  257 | | | | SAN JUAN | PR | 00912 | USA | TRADE PAYABLE | | | | | $3.98 | |
| 46294 | | CARMEN POREDES | 3415 94TH STREET APT D9 | | | | JACKSON HEIGHTS | NY | 11372 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 46295 | | CARMEN POWELL | BO CAGUABO | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 46296 | | CARMEN PRATT | 14117 S MILL RD | | | | GALENA | MD | 21635 | USA | TRADE PAYABLE | | | | | $50.40 | |
| 46297 | | CARMEN PRATTS | PO BOX 140904 | | | | ARECIBO | PR | 00614 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 46298 | | CARMEN PRIETO | PMB 554 PO BOX 5000 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 46299 | | CARMEN PRIETO | PMB 554 PO BOX 5000 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46300 | | CARMEN PRIETO MARTINEZ | HC 46 BOX 6149 | | | | DORADO BEACH | PR | 00646 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 46301 | | CARMEN RAGLIN | 505 CRESCENT DR | | | | TROY | OH | 45373 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 46302 | | CARMEN RAMIREZ | 1135 ALTOS CALLE 30 SE | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 46303 | | CARMEN RAMIREZ | 1135 ALTOS CALLE 30 SE | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $17.25 | |
| 46304 | | CARMEN RAMIREZ | 1135 ALTOS CALLE 30 SE | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 46305 | | CARMEN RAMOS | URBESTANCIAS DE LOS ARTE | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $15.83 | |
| 46306 | | CARMEN RAMOS | URBESTANCIAS DE LOS ARTE | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $29.42 | |
| 46307 | | CARMEN RAMOS | URBESTANCIAS DE LOS ARTE | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46308 | | CARMEN RAVELO | 505 NW 72ND AVE | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 46309 | | CARMEN RESTO | HC 6 BOX 6816 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $220.00 | |
| 46310 | | CARMEN REYES | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 46311 | | CARMEN REYES | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $43.19 | |
| 46312 | | CARMEN REYES | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $319.93 | |
| 46313 | | CARMEN RIOS | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46314 | | CARMEN RIOS | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 46315 | | CARMEN RIVERA | 527 LOGAN ST | | | | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 46316 | | CARMEN RIVERA | 527 LOGAN ST | | | | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 46317 | | CARMEN RIVERA | 527 LOGAN ST | | | | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $104.73 | |
| 46318 | | CARMEN RIVERA | 527 LOGAN ST | | | | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 46319 | | CARMEN RIVERA | 527 LOGAN ST | | | | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46320 | | CARMEN RIVERA | 527 LOGAN ST | | | | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $18.60 | |
| 46321 | | CARMEN RIVERA | 527 LOGAN ST | | | | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 46322 | | CARMEN RIVERA | 527 LOGAN ST | | | | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $7.52 | |
| 46323 | | CARMEN RIVERA | 527 LOGAN ST | | | | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $49.01 | |
| 46324 | | CARMEN RIVERA | 527 LOGAN ST | | | | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 46325 | | CARMEN RIVERA | 527 LOGAN ST | | | | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $4.41 | |
| 46326 | | CARMEN RIVERA ORTIZ | BO RABANAL | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 46327 | | CARMEN RIVERA SIMOT | EDF 31 APT 293 LAS MARGARITAS | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $6.96 | |
| 46328 | | CARMEN ROBINSON | 3151  EAST LASTDR | | | | NASHVILLE | TN | 37214 | USA | TRADE PAYABLE | | | | | $29.53 | |
| 46329 | | CARMEN ROBLES | 9005 MOUNT SAND | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 46330 | | CARMEN RODRIGUEZ | 26 STONEHILL CIRCLE | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 46331 | | CARMEN RODRIGUEZ | 26 STONEHILL CIRCLE | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $39.40 | |
| 46332 | | CARMEN RODRIGUEZ | 26 STONEHILL CIRCLE | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 46333 | | CARMEN RODRIGUEZ | 26 STONEHILL CIRCLE | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 46334 | | CARMEN RODRIGUEZ | 26 STONEHILL CIRCLE | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 46335 | | CARMEN RODRIGUEZ | 26 STONEHILL CIRCLE | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 46336 | | CARMEN RODRIGUEZ | 26 STONEHILL CIRCLE | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $133.63 | |
| 46337 | | CARMEN RODRIGUEZ | 26 STONEHILL CIRCLE | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $57.82 | |
| 46338 | | CARMEN RODRIGUEZ | 26 STONEHILL CIRCLE | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 46339 | | CARMEN RODRIGUEZ | 26 STONEHILL CIRCLE | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $21.26 | |
| 46340 | | CARMEN RODRIGUEZ | 26 STONEHILL CIRCLE | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46341 | | CARMEN RODRIGUEZ BAEZ | SECTOR LOS ANGELES | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 46342 | | CARMEN RODRIGUEZ | PO BOX 67201 | | | | SCOTTS VALLEY | CA | 95067 | USA | TRADE PAYABLE | | | | | $44.55 | |
| 46343 | | CARMEN RODRIQUEZ | PO BOX 67201 | | | | SCOTTS VALLEY | CA | 95067 | USA | TRADE PAYABLE | | | | | $12.12 | |
| 46344 | | CARMEN ROJAS | 3528JASPER ST | | | | PHILA | PA | 19134 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 46345 | | CARMEN ROJAS | 3528JASPER ST | | | | PHILA | PA | 19134 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 46346 | | CARMEN ROLON SANTIAGO | URB IRLANDA HEIGHTS CALLE MIZAR FU | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $20.38 | |
| 46347 | | CARMEN ROMAN | 121 HOCUTT DRIVE | | | | CLAYTON | NC | 27520 | USA | TRADE PAYABLE | | | | | $75.46 | |
| 46348 | | CARMEN ROMAN | 121 HOCUTT DRIVE | | | | CLAYTON | NC | 27520 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 46349 | | CARMEN ROMAN | 121 HOCUTT DRIVE | | | | CLAYTON | NC | 27520 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 46350 | | CARMEN ROMERO | 12211 BRAXFIELD CT APT 14 | | | | SS | MD | 20852 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46351 | | CARMEN ROMERO | 12211 BRAXFIELD CT APT 14 | | | | SS | MD | 20852 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 46352 | | CARMEN ROSA | 9529 SW 40 ST | | | | MIAMI | FL | 33195 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 46353 | | CARMEN ROSADO | 80 FOREST PARK DR | | | | HAMILTON | OH | 45011 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 46354 | | CARMEN ROSADO | 80 FOREST PARK DR | | | | HAMILTON | OH | 45011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46355 | | CARMEN ROSADO ROBLES | LOS ROSARIO SECT LA LOMA | | | | CIALES | PR | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46356 | | CARMEN ROSARIO | PO BOX 845 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46357 | | CARMEN ROSARIO | PO BOX 845 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46358 | | CARMEN ROSARIO | PO BOX 845 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $18.19 | |
| 46359 | | CARMEN ROSARIO SANTANA | BO MARICAO SEC BOQUERON APT 5335 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46360 | | CARMEN ROSARIO VELEZ | SECT LOS BARROS CAM | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 46361 | | CARMEN ROSE | 19015 ALLEGHENY RD | | | | APPLE VALLEY | CA | 92307 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 46362 | | CARMEN SAEZ | NONE | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $152.47 | |
| 46363 | | CARMEN SALDA | 7429 PALMERA POINT CIR 1 | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $18.46 | |
| 46364 | | CARMEN SALDANA NUNEZ | 3156 HARBOR VIEW | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46365 | | CARMEN SALDANA NUNEZ | 3156 HARBOR VIEW | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $18.25 | |
| 46366 | | CARMEN SALGADO | 2429 SAN JOSE | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 46367 | | CARMEN SANABRIA | BACO E-10 | | | | ENCENADA | PR | 00698 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 46368 | | CARMEN SANCHEZ | RUTA 10 BOX 0299 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 46369 | | CARMEN SANCHEZ | RUTA 10 BOX 0299 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $66.62 | |
| 46370 | | CARMEN SANCHEZ | RUTA 10 BOX 0299 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 46371 | | CARMEN SANCHEZ MEDINA | CALLE GAUTIER BENITEZ 55 | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 46372 | | CARMEN SANDOVAL | 4645 W BELMONT | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 46373 | | CARMEN SANTANA | PO BOX 143 | | | | BURTONSVILLE | MD | 20866 | USA | TRADE PAYABLE | | | | | $145.16 | |
| 46374 | | CARMEN SANTANA RIVER | 15 BRADLEY ST APT 2 | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46375 | | CARMEN SANTIAGO | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $18.24 | |
| 46376 | | CARMEN SANTIAGO | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $270.95 | |
| 46377 | | CARMEN SANTIAGO | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46378 | | CARMEN SANTIAGO GUZMAN | PO BOX 972 GARROCHALES | | | | ARECIBO | PR | 00652 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46379 | | CARMEN SANTIAGO SERRANO | CARR140 KM38 BOMAMEYES | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 46380 | | CARMEN SANTOS | HC 03 BOX 8156 | | | | GUAYANBO | PR | 00971 | USA | TRADE PAYABLE | | | | | $10.93 | |
| 46381 | | CARMEN SERNA | 14914 TROPICAL STORM | | | | SAN ANTONIO | TX | 78233 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 46382 | | CARMEN SHERVINGTON | 1H LORRAINE VILLAGE | | | | FSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46383 | | CARMEN SHUTTER | 49 N RAILROAD | | | | PALMYRA | PA | 17078 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 46384 | | CARMEN SILUA | CALLE MIRAMAR | | | | ENSENADA | PR | 00647 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 46385 | | CARMEN SIMON | URB LAS PALMAS CALLE REAL | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $37.82 | |
| 46386 | | CARMEN SMITH | 1949 BAY PORT DRIVE | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46387 | | CARMEN SOLANO | CAKLE 16 | | | | CATANO | PR | 00953 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 46388 | | CARMEN SONES | 539 VAGVERCI KSE | | | | RODEO | CA | 94572 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 46389 | | CARMEN SPENCER | 1137 DRIFTWOOD DRIVE LOT 5 | | | | MANTEO | NC | 27954 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46390 | | CARMEN STAFFORD | 3905 S WAVERLY ST NONE | | | | KENNEWICK | WA | | USA | TRADE PAYABLE | | | | | $107.00 | |
| 46391 | | CARMEN SUAREZ | 2067 MYRTLE AVE | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 46392 | | CARMEN SUAREZ | 2067 MYRTLE AVE | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $15.65 | |
| 46393 | | CARMEN SUAREZ | 2067 MYRTLE AVE | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $94.48 | |
| 46394 | | CARMEN SUSTACHE | HC 02 BOX 9528 | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $88.61 | |
| 46395 | | CARMEN TEJEDA | 4075 ESPLANADE WAY 110 | | | | TALLAHASSEE | FL | 32399 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 46396 | | CARMEN TEJEDA | 4075 ESPLANADE WAY 110 | | | | TALLAHASSEE | FL | 32399 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 46397 | | CARMEN THOMAS | 602 FERDINAND DRIVE | | | | NORTH VERSAILLES | PA | 15137 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 46398 | | CARMEN THROWER | 625 PRESTON CREEK DR | | | | MCDONOUGH | GA | 30253 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 46399 | | CARMEN TOLEFREEE | 1 RCRIEN UN | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 46400 | | CARMEN TORO | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $12.25 | |
| 46401 | | CARMEN TORRES | PO BOX 1628 | | | | ELSA | TX | 78543 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 46402 | | CARMEN TORRES | PO BOX 1628 | | | | ELSA | TX | 78543 | USA | TRADE PAYABLE | | | | | $21.89 | |
| 46403 | | CARMEN TORRES | PO BOX 1628 | | | | ELSA | TX | 78543 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 46404 | | CARMEN TORRES | PO BOX 1628 | | | | ELSA | TX | 78543 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46405 | | CARMEN TORRES | PO BOX 1628 | | | | ELSA | TX | 78543 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46406 | | CARMEN TORRES | PO BOX 1628 | | | | ELSA | TX | 78543 | USA | TRADE PAYABLE | | | | | $47.36 | |
| 46407 | | CARMEN TORRES | PO BOX 1628 | | | | ELSA | TX | 78543 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46408 | | CARMEN TORRES | PO BOX 1628 | | | | ELSA | TX | 78543 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 46409 | | CARMEN TORRES BURGOS | HC 80 BOX 7817 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 46410 | | CARMEN TORRES ORTIZ | JARDINEZ DE MOINTELLANO 3001 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46411 | | CARMEN TORRES TUFINO | CAROLINA | | | | CAROLINA | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46412 | | CARMEN TRAVIEZO | RR9 BOX 1025 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46413 | | CARMEN TRINIDAD | 417 E 150TH PL | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 46414 | | CARMEN TUNG | 12011 FRONT BEACH RDAPT-1007 | | | | PANAMA CITY | FL | 32407 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 46415 | | CARMEN TUNIS | 268 MARKET STREET | | | | MOUNT EPHRAIM | NJ | 08059 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 46416 | | CARMEN V CLASS | PO BOX142266 | | | | ARECIBO | PR | 00614 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 46417 | | CARMEN VALDEZ | 4334 MCDOUGALD BLVD | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 46418 | | CARMEN VALENTIN | CALLE CARBONEL 29 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46419 | | CARMEN VARGAS | 714 S 32ND ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 46420 | | CARMEN VARGAS | 714 S 32ND ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $42.49 | |
| 46421 | | CARMEN VARGAS | 714 S 32ND ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 46422 | | CARMEN VARGAS | 714 S 32ND ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46423 | | CARMEN VARGES | 500 SHELLBORNE | | | | RACHINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 46424 | | CARMEN VASQUEZ | 614 MANITOBA DR | | | | COLORADO SPRINGS | CO | 80910 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46425 | | CARMEN VAZQUES | 1509 HAMPSHIRE WEST CT 2 | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $12.95 | |
| 46426 | | CARMEN VAZQUEZ | HC 5338 | | | | GUAYNABOPR | PR | 00960 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 46427 | | CARMEN VAZQUEZ | HC 5338 | | | | GUAYNABOPR | PR | 00960 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 46428 | | CARMEN VAZQUEZ | HC 5338 | | | | GUAYNABOPR | PR | 00960 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 46429 | | CARMEN VAZQUEZ | HC 5338 | | | | GUAYNABOPR | PR | 00960 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 46430 | | CARMEN VEGA | RR2 BOX 725 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46431 | | CARMEN VEGA | RR2 BOX 725 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46432 | | CARMEN VEGA | RR2 BOX 725 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46433 | | CARMEN VEGA-RIOS | AGUADA | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46434 | | CARMEN VELARDE | 2756 KENTUCKY AVE S | | | | MINNEAPOLIS | MN | 55426 | USA | TRADE PAYABLE | | | | | $102.14 | |
| 46435 | | CARMEN VELASQUEZ | K13 H2 31RD BO PENA | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $105.93 | |
| 46436 | | CARMEN VELAZQUEZ | CAYEY 55 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46437 | | CARMEN VELAZQUEZ M | 1299 ZEPOL RD LOT 128 | | | | SANTA FE ZEPOL | NM | 87507 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 46438 | | CARMEN VELEZ | XXXXX | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46439 | | CARMEN VELEZ | XXXXX | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $34.00 | |
| 46440 | | CARMEN VELEZ | XXXXX | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $128.99 | |
| 46441 | | CARMEN VELEZ MELENDEZ | BARRIO CIENAGA BAJA SECTOR MALPICA | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 46442 | | CARMEN VENTURA | 437 W MAPLE ST | | | | HAZLETON | PA | 18201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 46443 | | CARMEN VICENS | D13 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 46444 | | CARMEN VIDOT-RODRIGUEZ | URB REPARTO VALENCIA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46445 | | CARMEN VILLAFANE | 122 N TRUESDALE | | | | YOUNGSTOWN | OH | 44506 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 46446 | | CARMEN WERNER | 263 HAMILTON AVE | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 46447 | | CARMEN WILKINS | 2880 HULL RD | | | | CAMDEN | NJ | 08104 | USA | TRADE PAYABLE | | | | | $68.30 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46448 | | CARMEN WILKS | 4454 S VINCENNES AVE | | | | CHICAGO | IL | 60653 | USA | TRADE PAYABLE | | | | | $6.17 | |
| 46449 | | CARMEN WILLIAMS | 2652 N WELLESLEY ST | | | | WICHITA | KS | 67220 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 46450 | | CARMEN Y VEGA VELEZ | HC 7 BOX 17062 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46451 | | CARMEN YIELDING | 1737 KENTUCKY ST | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $21.01 | |
| 46452 | | CARMEN ZAMORANO | 27 S DREXEL AVE | | | | NATIONAL  CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 46453 | | CARMEN ZAYAS | 86 OXFORD STREET | | | | WETHERSFIELD | CT | 06109 | USA | TRADE PAYABLE | | | | | $145.19 | |
| 46454 | | CARMEN1 BONILLA-SMITH | 10A BAKER ROAD | | | | HOLBROOK | MA | 02343 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 46455 | | CARMENA MILTON | 3243 LYNDALE AVE N APT 1 | | | | MINNEAPOLIS | MN | 55412 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 46456 | | CARMENDENIS RIVERA | CONDOMINIO CAMINITO II | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 46457 | | CARMENECIA SMITH | 2028  ADAMS STREET | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $6.66 | |
| 46458 | | CARMENITA ANDERSON | PO BOX 523 | | | | ELLIOTT | SC | 29046 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 46459 | | CARMENITA ROGERS | 403 N HEYWARD ST | | | | BISHOPVILLE | SC | 29010 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 46460 | | CARMENLITA BATTLE | 5769 NORTH 76TH | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 46461 | | CARMEN-M MERCADO | 5001 URB SANTA TERESITA | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $17.36 | |
| 46462 | | CARMENREYES BERTILA | 4619 BURLINGTON RD | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 46463 | | CARMENYY LOPEZ | 209 SAMANTHA ST | | | | NORTH LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 46464 | | CARMER SANDRA | 7278 BENNINGTON PIKE | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46465 | | CARMES ROBERT | 120 N MAIN ST | | | | OTTUMWA | IA | 52501 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 46466 | | CARMFELO RODRIGUEZ | 270 WILDER ST | | | | LOWELL | MA | 01851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46467 | | CARMI KNIGHT | 6 JOHNSON ST | | | | AUGUSTA | ME | 04330 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 46468 | | CARMIAC PAULETTE | P O BOX 3494 | | | | OAKLAND | CA | 94609 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 46469 | | CARMICHAEL CYNTHIA D | 3412 25TH ST SE APT 13 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 46470 | | CARMICHAEL DUSTIN | 619 VISTA CIR | | | | HIGH POINT | NC | 27263 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 46471 | | CARMICHAEL JENNIFER | 3323 GROVE LANDING CIR | | | | GROVETOWNN | GA | 30813 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46472 | | CARMICHAEL KATARA | 1130 FURMAN DR | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 46473 | | CARMICHAEL KENDRICK | 193 EASON LN | | | | TALLADEGA | AL | 35160 | USA | TRADE PAYABLE | | | | | $44.00 | |
| 46474 | | CARMICHAEL TAMEKA | 1536 CLEVELAND AVE | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46475 | | CARMICHAEL VALENTINE | 8049 SKYLINE DR | | | | SD | CA | 92114 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 46476 | | CARMICHARL CHARLES | 78 ASHLEY HALL PLANTATION RD | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 46477 | | CARMICHEAL KATHLEEN | 66 HEERY RD PPT M | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46478 | | CARMICKAL ANGIE | 8319 N GREENWOOD AVE | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46479 | | CARMICKEL RAFFICIUS L | 1823 EWING AVE | | | | KANSAS CITY | MO | 64126 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 46480 | | CARMIGNANI CHRIS | PO BOX 1923 | | | | NOVATO | CA | 94948 | USA | TRADE PAYABLE | | | | | $44.12 | |
| 46481 | | CARMILLE ELLIOTT | 6910 OLD SAUK RD | | | | MADISON | WI | 53717 | USA | TRADE PAYABLE | | | | | $928.38 | |
| 46482 | | CARMINA CORRAL-MARTINEZ | 2621 S MOSLEY ST | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 46483 | | CARMINA DUBOIS | 20 LARRY LN | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46484 | | CARMINA ROSSICH | 218 BURR ST NE | | | | ORTING | WA | 98360 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 46485 | | CARMINE ESPOSITO | 5 FOXON RD | | | | NORTH BRANFORD | CT | 06471 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 46486 | | CARMISHA WATSON | 2153 S 19TH | | | | SPFLD | IL | 62703 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 46487 | | CARMITTA FLANAGAN | 2108 RAULSTON ST | | | | CHATTANOOGA | TN | | USA | TRADE PAYABLE | | | | | $4.54 | |
| 46488 | | CARMO A PEREIRA | 419 N JAMES ST | | | | PEEKSKILL | NY | 10566 | USA | TRADE PAYABLE | | | | | $2.44 | |
| 46489 | | CARMO KEISHA | 5173 WICKFIELD DR | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $14.08 | |
| 46490 | | CARMO KRISTINA | 99 PEARL STREET | | | | CLAREMONT | NH | 03743 | USA | TRADE PAYABLE | | | | | $10.40 | |
| 46491 | | CARMODY LINDA | 1220 RIVER ROAD | | | | MORGANTOWN | WV | 26501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46492 | | CARMOLETHA LOMAX | 3857  W  FORREST   PARK AVE | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 46493 | | CARMON ANDREA | 18 A RIVER OAKS DR | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 46494 | | CARMON ANGEL MS | 644 FALCON WOOD DR | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46495 | | CARMON LASNONYA N | 5133 N FAIRHILL ST | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 46496 | | CARMON LIZ B | RES JUANA MATOS EDIF 70 APT 68 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $82.98 | |
| 46497 | | CARMON M RAMSEY | 16473 STATE HIGHWAY 128 | | | | HEAVENER | OK | 74937 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 46498 | | CARMON MARTHA | 658 E FAWN CT | | | | AYDEN | NC | 28513 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 46499 | | CARMON ROSA | 900 FLANKLIN AVE | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $18.48 | |
| 46500 | | CARMON SPARKS | BONO AVE | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 46501 | | CARMON TINA | 870 PINE ST | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 46502 | | CARMONA CELINEL | PO BOX 118 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46503 | | CARMONA CLARIBEL | CALLE COLON 4 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 46504 | | CARMONA DIMARIS | HAC MARIANI CLL F 36 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 46505 | | CARMONA EDER | 13774 LOMITAS AVE | | | | LA PUENTE | CA | 91746 | USA | TRADE PAYABLE | | | | | $75.84 | |
| 46506 | | CARMONA EMILY | URB SAN JOSE CALLE 3 A19 | | | | TOA ALTA | PR | 00954 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46507 | | CARMONA ERNESTO | 336 36TH ST 108 | | | | BELLINGHAM | WA | 98225 | USA | TRADE PAYABLE | | | | | $16.95 | |
| 46508 | | CARMONA FRANK M | URB ESTANCIAS DEL BOSQUE | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $265.00 | |
| 46509 | | CARMONA GABRIELA | 16414 BANDY CANYON RD | | | | ESCONDIDO | CA | 92025 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 46510 | | CARMONA HEIDI | 1138 SR 29 ST | | | | OMAHA | NE | 68105 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 46511 | | CARMONA JENNIE S | 4281 SAURINI BLVD | | | | COMMERCE CY | CO | 80022 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 46512 | | CARMONA JENNIFFER | CALLE 14 B NUM A- 21 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 46513 | | CARMONA JESSICA M | 448 VIA MIRAMONTE APT D | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 46514 | | CARMONA JUAN | COND BELLO HORIZONTE | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46515 | | CARMONA LEE | HSE 21 PRIVATE DRIVE 1548 | | | | HERNANDEZ | NM | 87537 | USA | TRADE PAYABLE | | | | | $26.27 | |
| 46516 | | CARMONA LETICIA | 311 E GYPSY ST | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46517 | | CARMONA LINETTE R | VILLA JUSTICIA | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $11.20 | |
| 46518 | | CARMONA MAGDALENA | 8241 MARIPOSA AVE | | | | CITRUS HEIGHTS | CA | 95610 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 46519 | | CARMONA MARIA | 5216 S 20TH ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $13.66 | |
| 46520 | | CARMONA MARIA | 5216 S 20TH ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $394.16 | |
| 46521 | | CARMONA MARIBEL | LUQUILLO | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46522 | | CARMONA MAYRA | URB PRADERA REAL B 10 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46523 | | CARMONA MIGDALIA | URB GLENVIEW GARDENS | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 46524 | | CARMONA NANCY | CONDREINADECASTILLA | | | | SANJUAN | PR | 00901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46525 | | CARMONA NILDES | P O BOX 565 | | | | SAINT JUST | PR | 00978 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 46526 | | CARMONA NOELIA | CALLE CIPRES 677 FAJARDO GARDE | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46527 | | CARMONA NOSHIKAMI | 19 WARNER ST | | | | SPRINGFIELD | MA | 01108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46528 | | CARMONA RAFAEL | NONE | | | | BIG BEAR CITY | CA | 92314 | USA | TRADE PAYABLE | | | | | $117.44 | |
| 46529 | | CARMONA ROBERTA | 13757 ANN AVE | | | | PARLIER | CA | 93648 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 46530 | | CARMONA ROGELIO | NA | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $587.78 | |
| 46531 | | CARMONA RUTH | VILLA GRILLASCA VIRGILIO BIAGG | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 46532 | | CARMONA RUTH | VILLA GRILLASCA VIRGILIO BIAGG | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 46533 | | CARMONA SARAH | 5824 S 32ND ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 46534 | | CARMONA SHANICE G | 2129 CAMELOT CT | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46535 | | CARMONA TADIANA | BO ORTIZ LOMA DEL VIENTO | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46536 | | CARMONA WANDA | JARDINES DE MONTE ALTO 325 C-1 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46537 | | CARMONA XIOMARA | 995 NW 42 TERR | | | | MIAMI | FL | 33033 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 46538 | | CARMONASANCHEZ LEONOREMA M | 3601 S 121ST E AVE | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $20.88 | |
| 46539 | | CARMS KARA | 204 EAST HWY 8 | | | | STEELVILLE | MO | 65565 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 46540 | | CARN ELIZABETH C | 158 W 37TH | | | | WPB | FL | 33403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46541 | | CARN JAMAL | 860 PROUTY AVE | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46542 | | CARN JANET | URB MANSION DEL NORTE | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 46543 | | CARN SUSAN | PO BOX 451 | | | | MOUNT PLEASANT | SC | 29465 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46544 | | CARNAHAN PATSY | 127 W GREER ST | | | | HONEA PATH | SC | 29654 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 46545 | | CARNEE PHILLIPS | 1717 3RD AVE N 1 | | | | LAKE WORTH | FL | 33462 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 46546 | | CARNEFIX JODIE L | 812 HONEYSUCKLE ROAD | | | | ELKVVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 46547 | | CARNEGIE TAMDY | 5498 BUSH CT | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46548 | | CARNEGIE YVONNE | PO BOX 2771 | | | | WRIGHTWOOD | CA | 92397 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 46549 | | CARNEISHA C HINES | 255 W LONGFELLOW | | | | DETROIT | MI | 48304 | USA | TRADE PAYABLE | | | | | $34.82 | |
| 46550 | | CARNELL WHITE | 3212 PRESTON STREET | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 46551 | | CARNER BERRY | 112 CHAMBERS AVE | | | | GEORGETOWN | KY | 40324 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 46552 | | CARNER CATHY | PO BOX 1343 | | | | NORTH TAZEWELL | VA | 24630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46553 | | CARNES AMOS | 8375 WEST ST RD 56 | | | | WEST BADEN SPRIN | IN | 47469 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 46554 | | CARNES BRIAN | 435 SUNNYSIDE DR | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46555 | | CARNES CHELSEA | 209 N GRANT STREET | | | | MARSHALLTOWN | IA | 50158 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 46556 | | CARNES ELLEN | 205 E FRANKLIN ST | | | | COLFAX | IN | 46035 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 46557 | | CARNES ERIK | 5958 HEATHERWOOD LN | | | | RIVERDALE | GA | 30296 | USA | TRADE PAYABLE | | | | | $12.55 | |
| 46558 | | CARNES GLENDA | 18 GRECIAN GARDENS | | | | ROCHESTER | NY | 14626 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 46559 | | CARNES KIANNA | 3390 NORTH LUMPKIN RD APT 2301 | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46560 | | CARNES MARTHA | PO BOX 565 | | | | LINESVILLE | PA | 16424 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 46561 | | CARNES S | STUART ST | | | | SAINT ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $13.74 | |
| 46562 | | CARNES TINA | 265 SOUTH OCEAN | | | | PATCHOGUE | NY | 11772 | USA | TRADE PAYABLE | | | | | $20.66 | |
| 46563 | | CARNES VICKY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 26582 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 46564 | | CARNESIA 839 | 1466 E TANNERS CREEK DR | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $432.86 | |
| 46565 | | CARNETHA LYLES | 3589 AVALON RD | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 46566 | | CARNETTA TAYLOR | 1120 MOHICAN TRL | | | | MULBERRY | FL | 33860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46567 | | CARNEY DORRIS | 115 DRUMMOND AVE | | | | WATERVILLE | ME | 04901 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 46568 | | CARNEY FLORENCE | 377 RIVERMORE DRIVE | | | | MARIETTA | PA | 17547 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 46569 | | CARNEY FRANCES | 27404 LAUREL GLEN CIR NONE | | | | VALENCIA | CA | 91354 | USA | TRADE PAYABLE | | | | | $211.24 | |
| 46570 | | CARNEY JESSICA | 75 ZELKOVA DRIVE | | | | SHELBYVILLE | KY | 40065 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 46571 | | CARNEY JULIE | 201 RIDER HOLLOW RD | | | | ARKVILLE | NY | 12406 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 46572 | | CARNEY KAREN | 4603 WELDON DRIVE | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 46573 | | CARNEY MARIA M | 1121 LIME AVE | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $30.79 | |
| 46574 | | CARNEY MATTHEW G | 8159 CANTERBURY LAKE BLVD | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 46575 | | CARNEY ROY | 56 BALCOM RD | | | | FOSTER | RI | 02925 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 46576 | | CARNEY SAMANTHA L | 12353 DECK BLVD | | | | GEISMAR | LA | 70734 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 46577 | | CARNEY SOILA | PO BOX 115 | | | | LEASEBURG | MO | 46538 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 46578 | | CARNEY STRLA | 10 DERRRUN LANE | | | | LITCHFIELD | ME | 04350 | USA | TRADE PAYABLE | | | | | $29.45 | |
| 46579 | | CARNICERIA JANITZIO INC | 1010 BALBOA AVE | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $1,273.76 | |
| 46580 | | CARNISARIO JOSE | HC 03 BOX 13348 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46581 | | CARNITA BUSSEY | 8205 CARTER CREEK DRIVE | | | | CHARLOTTE | NC | 28227 | USA | TRADE PAYABLE | | | | | $103.88 | |
| 46582 | | CARNLEY DELAYNE | 1061 HELMS RD | | | | BONIFAY | FL | 32425 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46583 | | CARNLEY TAYLOR | 1430 RAMER LOOP | | | | COTTONWOOD | AL | 36320 | USA | TRADE PAYABLE | | | | | $53.43 | |
| 46584 | | CARNS JESSICA | 277 KENTUCKY 1232 | | | | GRAY | KY | 40734 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 46585 | | CARO ALBERT | DF | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 46586 | | CARO CARLOS | 3520 FOOTHILL BLVD APT106 | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $245.24 | |
| 46587 | | CARO CARMEN | 2500 HIGHLAND AVE | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46588 | | CARO DENISE | 1397 WALDEN ST | | | | PALM BAY | FL | 32909 | USA | TRADE PAYABLE | | | | | $11.04 | |
| 46589 | | CARO FELIX | BO GUANAJIBO SECT SANTANA | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $449.39 | |
| 46590 | | CARO GENOVEVA | FQ 20 GOLDEN GATE 2 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 46591 | | CARO HERNANDEZ | 223 E HIBISCUC ST | | | | LAKE PLACID | FL | 33852 | USA | TRADE PAYABLE | | | | | $7.69 | |
| 46592 | | CARO JOSE | CLAUDIO CARRERO 27 BO MANIMAY | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46593 | | CARO JUAN | 1332 W 29TH ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 46594 | | CARO NICOLAS | 1516 ACOSTA | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 46595 | | CARO NORMA | 2422 34TH AVE | | | | GREELEY | CO | 80634 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46596 | | CARO VICTOR | 9462 WINDERMERE LAKE DR APT104 | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 46597 | | CARO WENCESLAO | 14943 ASHFORD CT | | | | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $93.66 | |
| 46598 | | CARO YORNALY | PO BOX 1407 | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46599 | | CAROB VIDAL | PO BOX 10625 | | | | PONCE | PR | 00732 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46600 | | CAROL A ASHE | 2530 152ND AVE NE | | | | ANDOVER | MN | 55304 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 46601 | | CAROL A BARNES | 716 ROSE LN | | | | N LITTLE ROCK | AR | 72117 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 46602 | | CAROL A MARTINEZ | 1015 PARADISE AVE | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 46603 | | CAROL A SCHIAVO | 15 BIRCHCREST STREET 210 | | | | BURLINGTON | MA | 01803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46604 | | CAROL A SUMMERILL | 311 GOLDENROD AVE | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 46605 | | CAROL ABBAS | 16443 SUMPTER RD | | | | BELLEVILLE | MI | 48111 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 46606 | | CAROL ALLEN | 44 BOARDMAN BLVD | | | | YOUNGSTOWN | OH | 44512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46607 | | CAROL AMISON | 2707 WOODRUFF LANE | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 46608 | | CAROL ANN SINNOTT | 323 WIND RIVER DRIVE | | | | HENDERSON | NV | 89014 | USA | TRADE PAYABLE | | | | | $20.16 | |
| 46609 | | CAROL BAGG | 5909 MARTHA AVE | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 46610 | | CAROL BAKER | 819 E STATE ST | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46611 | | CAROL BANE | 1467 EDEN DR | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $8.74 | |
| 46612 | | CAROL BARKER | ADRESS | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46613 | | CAROL BARNES | 14493 F ST | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 46614 | | CAROL BARNETT | 109 KAYE VUE DR 1-G | | | | HAMDEN | CT | 06514 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46615 | | CAROL BECKWITH | 58 GRANT 270012 | | | | SHERIDAN | AR | 72150 | USA | TRADE PAYABLE | | | | | $31.36 | |
| 46616 | | CAROL BELL | 258 CHURCH STREET | | | | WESTFIELD | PA | 16950 | USA | TRADE PAYABLE | | | | | $15.12 | |
| 46617 | | CAROL BELL | 258 CHURCH STREET | | | | WESTFIELD | PA | 16950 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 46618 | | CAROL BERKSTRESSER | | | | | CS | CO | 80915 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 46619 | | CAROL BERRY | 2474 11TH STREEET | | | | CUYAHOGA FALLS | OH | 44221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46620 | | CAROL BETHEL | 5313 MEADOWS LILLY AVE | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $65.66 | |
| 46621 | | CAROL BIAGAS | 2020 COMSTOCK DR | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 46622 | | CAROL BIRD | 20 ANDORA CT | | | | KISSIMMEE | FL | 34758 | USA | TRADE PAYABLE | | | | | $230.40 | |
| 46623 | | CAROL BISHOP | 1111 SE ARMY POST RD | | | | DES MOINES | IA | 50315 | USA | TRADE PAYABLE | | | | | $81.21 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46624 | | CAROL BLANTON | 2518 W 3RD STREET | | | | DULUTH | MN | 55806 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 46625 | | CAROL BLOOD | 27393 LAKEWOOD DR NW | | | | ISANTI | MN | 55040 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 46626 | | CAROL BORDELON | 5800 CYNTHIA DR | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 46627 | | CAROL BORGERSON | 302 FIRST ST | | | | BELLINGHAM | MN | 56212 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 46628 | | CAROL BOTSKO | 416 LORNA DRIVE | | | | NASHVILLE | TN | 37214 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 46629 | | CAROL BRADY | 4213 E SANDIA ST | | | | PHOENIX | AZ | | USA | TRADE PAYABLE | | | | | $77.50 | |
| 46630 | | CAROL BRANDES | 605 BLUEBONNET | | | | LIVINGSTON | TX | 77351 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 46631 | | CAROL BREGE | 4492 S MAPLE VALLEY RD | | | | SAINT HELEN | MI | 48656 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 46632 | | CAROL BRIDGES | 2549 MADISON AVENUE | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 46633 | | CAROL BRIGGS | 7173 ESPANADE ST | | | | JOHNSTON | IA | 50131 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 46634 | | CAROL BRISCOE | 3857 KEARNYS | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $7.47 | |
| 46635 | | CAROL BROADNAX | 507 SWARTEKILL RD | | | | NEW PAULS | NY | 12561 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 46636 | | CAROL BRONO | 22 WEST WOOD | | | | E B | NJ | 08816 | USA | TRADE PAYABLE | | | | | $413.74 | |
| 46637 | | CAROL BROWN | 1328 DETROIT AV | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 46638 | | CAROL BROWN | 1328 DETROIT AV | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $68.17 | |
| 46639 | | CAROL BROWN | 1328 DETROIT AV | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $13.95 | |
| 46640 | | CAROL BROWNFIELD | 285 AUTUMN WAY APT 3N | | | | CRITTENDEN | KY | 41030 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 46641 | | CAROL BROYLES | 22332 WILLOW CREEK CIR | | | | BRISTOL | VA | 24202 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 46642 | | CAROL BRUBECK | 19 MISTY SPGS | | | | PLATTE CITY | MO | 64079 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46643 | | CAROL BURRUS V | 3153 BUNKER HILL ROAD | | | | MONTGOMERY | KY | 40353 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 46644 | | CAROL CAMPBELL | 3981 NW 32ND AVE | | | | LAUDERDALE LA | FL | 33309 | USA | TRADE PAYABLE | | | | | $32.03 | |
| 46645 | | CAROL CAMPBELL | 3981 NW 32ND AVE | | | | LAUDERDALE LA | FL | 33309 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 46646 | | CAROL CARLSON | 11757 W KEN CARYL AVE | | | | LITTLETON | CO | | USA | TRADE PAYABLE | | | | | $94.99 | |
| 46647 | | CAROL CARTER | 22 RICH STREET | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 46648 | | CAROL CARTRIGHT | 6416 SW 33RD ST | | | | MIRAMAR | FL | 33023 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 46649 | | CAROL CHIANG | 8903 ROWAN LANE | | | | HOUSTON | TX | 77036 | USA | TRADE PAYABLE | | | | | $13.25 | |
| 46650 | | CAROL CICHOCKI | 837 101ST LN NE | | | | MINNEAPOLIS | MN | 55434 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 46651 | | CAROL CIECZKO | 159 CENTER AVE | | | | PLYMOUTH | PA | 18651 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 46652 | | CAROL CLARKE | 194-02 122ND RD | | | | SAINT ALBANS | NY | 11412 | USA | TRADE PAYABLE | | | | | $11.52 | |
| 46653 | | CAROL COLE | 19 STONY BROOK DR | | | | SOUTH PARIS | ME | 04281 | USA | TRADE PAYABLE | | | | | $247.99 | |
| 46654 | | CAROL COLEMAN | 3111 CLAUDONIA ST | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 46655 | | CAROL COLES | 4 CROYDEN ROAD | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 46656 | | CAROL COLLENMACINE | 529 S 4TH ST | | | | DENVER | PA | 17517 | USA | TRADE PAYABLE | | | | | $114.21 | |
| 46657 | | CAROL COOK | 104 ELM STREET | | | | BENNINGTON | VT | 05201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46658 | | CAROL COUCH | 1016 N GARNETTE | | | | SLC | UT | 84116 | USA | TRADE PAYABLE | | | | | $19.32 | |
| 46659 | | CAROL CROCKETT | 2194 W105TH | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46660 | | CAROL CUBBAGE | 110 HWY 367 | | | | BURNSVILLE | MS | 38833 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 46661 | | CAROL CURTIS | 7824 SCOTLAND DRIVE | | | | ROCKVILLE | MD | 20854 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 46662 | | CAROL D FORTIN | 22 SCHURMAN DR | | | | DERRY | NH | 03038 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46663 | | CAROL D SHUTTLES | 728 LEXINGTON AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 46664 | | CAROL DAILEY | 2344 11TH AVE E APT10 | | | | NORTH SAINT PAUL | MN | 55109 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 46665 | | CAROL DAVIS | 3010 BROOKS | | | | KNOXVILLE | TN | 37914 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 46666 | | CAROL DAVIS | 3010 BROOKS | | | | KNOXVILLE | TN | 37914 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 46667 | | CAROL DAVIS | 3010 BROOKS | | | | KNOXVILLE | TN | 37914 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 46668 | | CAROL DEMATTEO | 2983 TREE BEND CIR | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $3,153.22 | |
| 46669 | | CAROL DERRING | 8433 REVENTON DR | | | | ARIZONA CITY | AZ | 85123 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 46670 | | CAROL DEVOLL | 810 TALL PINE LN APT 302 | | | | CLOQUET | MN | 55720 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 46671 | | CAROL DINARTE | 1750 SW 6 ST APTO 3 | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 46672 | | CAROL DOBSON | 875 RUBY | | | | KANSAS CITY | MO | 66103 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 46673 | | CAROL DOMINSKI | 48 CLEVELAND ST | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46674 | | CAROL DOWSON-KING | 157 CLOUDLAND WAY | | | | BYRON | GA | 31008 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 46675 | | CAROL DULIK | 1594 ROSEWOOD AVE | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 46676 | | CAROL DUSSAIR | N175 OAKWOOD AVE  NONE | | | | NEENAH | WI | 54956 | USA | TRADE PAYABLE | | | | | $86.75 | |
| 46677 | | CAROL DYE | 209 SUNSET DR | | | | ST CLAIRSVL | OH | 43950 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 46678 | | CAROL ENSALACO | 1017 GALE ST  NONE | | | | ESCONDIDO | CA | 92027 | USA | TRADE PAYABLE | | | | | $397.63 | |
| 46679 | | CAROL ERSLAND | 10487 JASON LANE | | | | ALBERTVILLE | MN | 55301 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 46680 | | CAROL ERVIN | 4768 GAWLTNEY | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46681 | | CAROL EVERETT | 3510 MIA LN | | | | MARY | ID | 20676 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 46682 | | CAROL FATTOR | 1430 S LARKSPUR CT | | | | LAFAYETTE | CO | 80026 | USA | TRADE PAYABLE | | | | | $191.06 | |
| 46683 | | CAROL FEENEY | 14 LEHIGH RD | | | | PARLIN | NJ | 08859 | USA | TRADE PAYABLE | | | | | $332.88 | |
| 46684 | | CAROL FLEM | 16 S CLUB RD | | | | PINE HILL | NJ | 08021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46685 | | CAROL FLERES | 96 CENTER ST | | | | HIGHLAND FLS | NY | 10928 | USA | TRADE PAYABLE | | | | | $11.62 | |
| 46686 | | CAROL FORD | 6191 SEAL PLACE | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $14.19 | |
| 46687 | | CAROL FOSTER | 65 LINCOLN ST | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 46688 | | CAROL FULLER | 23 BLOCH TERRACE | | | | LAKE GROVE | OR | 97035 | USA | TRADE PAYABLE | | | | | $279.99 | |
| 46689 | | CAROL FULTON | NOT AVAILABLE | | | | EUREKA | CA | 95501 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 46690 | | CAROL FULTON | NOT AVAILABLE | | | | EUREKA | CA | 95501 | USA | TRADE PAYABLE | | | | | $46.46 | |
| 46691 | | CAROL G LYONS | 6511 SE 302ND AVE | | | | GRESHAM | OR | 97080 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46692 | | CAROL GAGLIARDI | 224 JOSEPHS WAY | | | | MALVERN | PA | 19355 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 46693 | | CAROL GARCIA | 4685 ECHO CT | | | | STACY | MN | 55079 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 46694 | | CAROL GARROW-WOOLEY | 2326 OLD TURNPIKE RD | | | | MOUNT HOLLY | VT | 05758 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 46695 | | CAROL GILES | 2511 N WALNUT | | | | PITTSBURG | KS | 66762 | USA | TRADE PAYABLE | | | | | $24.90 | |
| 46696 | | CAROL GILPATRICK | 43 VALLIRIA DR | | | | GROTON | MA | 01450 | USA | TRADE PAYABLE | | | | | $379.99 | |
| 46697 | | CAROL GIRON | 109 HALF WOOD DRIVE | | | | PDH | PA | 15237 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 46698 | | CAROL GONZALES | 7 ALMA CT | | | | PETALUMA | CA | 94952 | USA | TRADE PAYABLE | | | | | $88.73 | |
| 46699 | | CAROL GOODEN | 38 LOMBARDI STREET | | | | DANBURY | CT | 06810 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 46700 | | CAROL GOODRICH | 2325 PROCTOR VALLEY RD | | | | CHULA VISTA | CA | 91914 | USA | TRADE PAYABLE | | | | | $869.38 | |
| 46701 | | CAROL GRACE ARMSTRONG | 5831 FISHER RD APT204 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 46702 | | CAROL GRAFFICE | 11289 ALEXANDREA ST | | | | ADALANTO | CA | 92301 | USA | TRADE PAYABLE | | | | | $20.66 | |
| 46703 | | CAROL GREGORY | 3035 SALEM MEADOWS DR SW | | | | ROCHESTER | MN | 55902 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 46704 | | CAROL GRUBBS | 134 CARSON AVE | | | | LAS ANIMAS | CO | 81054 | USA | TRADE PAYABLE | | | | | $47.14 | |
| 46705 | | CAROL GULLAGE | 236 SENATE DR | | | | AVONDALE | LA | 70940 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 46706 | | CAROL GUSTAVSON | 38693 N BASS LAKE RD | | | | GRAND RAPIDS | MN | 55744 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 46707 | | CAROL HAGEL | 20868 BLODGETT RD | | | | BLODGETT | OR | 97326 | USA | TRADE PAYABLE | | | | | $50.40 | |
| 46708 | | CAROL HAMPTON | 916 PRINCESS ANNE DR | | | | SAN JOSE | CA | 95128 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 46709 | | CAROL HANIGMON | 5542 MCNIVEN RD | | | | CHISHOLM | MN | 55719 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 46710 | | CAROL HANS | 82 HEATHERCROFT | | | | EGG HARBOR TWP | NJ | 08234 | USA | TRADE PAYABLE | | | | | $23.41 | |
| 46711 | | CAROL HARLAN | 3211 24 MILE ROAD | | | | SHELBY TOWNSHIP | MI | 48316 | USA | TRADE PAYABLE | | | | | $5.39 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46712 | | CAROL HARRIS | 1015 SOUTH LUCK AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46713 | | CAROL HARVEY | STREET | | | | TOWN | MA | 01109 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 46714 | | CAROL HAUGABOOK | 3416 24TH ST SW | | | | LEHIGH ACRES | FL | 33971 | USA | TRADE PAYABLE | | | | | $26.70 | |
| 46715 | | CAROL HAY | 58 ANNA'S HOPE | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 46716 | | CAROL HAY | 58 ANNA'S HOPE | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 46717 | | CAROL HENSA | 535 BURLINGTON AVE | | | | LOGANSPORT | IN | 46970 | USA | TRADE PAYABLE | | | | | $36.06 | |
| 46718 | | CAROL HENK | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | USA | TRADE PAYABLE | | | | | $266.43 | |
| 46719 | | CAROL HENRY | 2812 SUNLIGHT DR NONE | | | | CLINTON | WA | 98236 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 46720 | | CAROL HINSDALE | 11135 CREST LN | | | | BEALETON | VA | 22712 | USA | TRADE PAYABLE | | | | | $26.25 | |
| 46721 | | CAROL HODGES | 680 S 6TH ST | | | | MACCLENNY | FL | 32063 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 46722 | | CAROL HOLMES | 600 TURNEY RD | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $7.36 | |
| 46723 | | CAROL HORNSBY | 150 STONECREST RD | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 46724 | | CAROL HRDLICHKA | 23359 400TH ST | | | | LE CENTER | MN | 56057 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 46725 | | CAROL HUSTON | 5472 BROOKS CIRCLE SE | | | | PRIOR LAKE | MN | 55372 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 46726 | | CAROL HUTCHINGSON | 1611 N OWL RD | | | | FLAGSTAFF | AZ | 86004 | USA | TRADE PAYABLE | | | | | $653.69 | |
| 46727 | | CAROL HUTCHINSON | PO BOX 787 | | | | MORRISTOWN | NJ | 07963 | USA | TRADE PAYABLE | | | | | $19.68 | |
| 46728 | | CAROL ILGESRINGTON | 12 HILLCREST AVE | | | | BEVERLY | MA | 01915 | USA | TRADE PAYABLE | | | | | $734.98 | |
| 46729 | | CAROL ISBELL | 9927 ESPY RD | | | | TOMAH | WI | 54660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46730 | | CAROL JACKSON | PO BOX 35753 | | | | GAINESVILLE | FL | 32635 | USA | TRADE PAYABLE | | | | | $51.05 | |
| 46731 | | CAROL JACKSON | PO BOX 35753 | | | | GAINESVILLE | FL | 32635 | USA | TRADE PAYABLE | | | | | $7.66 | |
| 46732 | | CAROL JAMES | 120 GORDON ROAD | | | | WILMINGTON | NC | | USA | TRADE PAYABLE | | | | | $17.01 | |
| 46733 | | CAROL JOHNSON | PO BOX287 WONEWOC | | | | WONEWOC | WI | 53968 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46734 | | CAROL JOHNSON | PO BOX287 WONEWOC | | | | WONEWOC | WI | 53968 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 46735 | | CAROL JOHNSON | PO BOX287 WONEWOC | | | | WONEWOC | WI | 53968 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 46736 | | CAROL JONES | 6565 FORREST DRIVE | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46737 | | CAROL JONES | 6565 FORREST DRIVE | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 46738 | | CAROL JORDEN | 428 DRYCOVE STREET | | | | PITTSBURGH | PA | 15210 | USA | TRADE PAYABLE | | | | | $85.26 | |
| 46739 | | CAROL JUARDO | 125 E VALENCIA ST | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 46740 | | CAROL KECKLER | 11005 COFFMAN AVENUE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $13.64 | |
| 46741 | | CAROL KELLUM | 2858 MICHIGAN AVE | | | | SAINT LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $3.05 | |
| 46742 | | CAROL KELLY | 4162 INDIAN RUN DR APT F | | | | DAYTON | OH | 45415 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 46743 | | CAROL KEYS | PO BOX 993 | | | | FORT APACHE | AZ | 85926 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 46744 | | CAROL KLEIN | 849 ST REGIS CT | | | | MANTUA | NJ | 08051 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46745 | | CAROL KNEPPER | 5875 N YERMO APT F8 | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 46746 | | CAROL KOOYER | 601 3RD AVE NW | | | | DILWORTH | MN | 56529 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 46747 | | CAROL KORTLAND | 10156 ARLINGTON AVE | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $92.97 | |
| 46748 | | CAROL KRISTI HARRIS LYNDS | 196 US 50 | | | | BAINBRIDGE | OH | 45612 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 46749 | | CAROL KURT | 1012 W MODELLE | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $7.44 | |
| 46750 | | CAROL L BOLDEN | 1707WINDOVER DR | | | | NASH | TN | 37218 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 46751 | | CAROL LAMBERT | 3109 STRONG ST | | | | HIGHLAND | IN | 46322 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 46752 | | CAROL LECKLER | 1980 HORAL DR APT 2018 | | | | SAN ANTONIO | TX | 78227 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 46753 | | CAROL LEE | 20 BANBURY ST | | | | SPFLD | MA | 01104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46754 | | CAROL LEWIS | 2727 PREAKNESS WAY | | | | COLORADO SPRINGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $8.92 | |
| 46755 | | CAROL LINDSEY | 1805 FLOWER BRANCH WAY | | | | VALRICO | FL | 33594 | USA | TRADE PAYABLE | | | | | $565.49 | |
| 46756 | | CAROL LINDSEY | 1805 FLOWER BRANCH WAY | | | | VALRICO | FL | 33594 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 46757 | | CAROL LIONS | 138 PINE STREET APT 13 | | | | THURMAN | OH | 45685 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46758 | | CAROL LOGAN | 3824 DUSTIN CT NE | | | | SALEM | OR | 97305 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 46759 | | CAROL LUNSFORD | 2800 GLEM ISLE RD | | | | RIVA | MD | 21140 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 46760 | | CAROL M CAMERON | 4712 VALLEY VIEW RD | | | | MINNEAPOLIS | MN | 55424 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 46761 | | CAROL M FRANCK | 3405 LAKESIDE DR | | | | MINNETRISTA | MN | 55364 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 46762 | | CAROL M PARENT | 6798 LONG MOSS LN | | | | ENGLEWOOD | FL | 34224 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 46763 | | CAROL MALACK | 3009 POLK ST NE | | | | MINNEAPOLIS | MN | 55418 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 46764 | | CAROL MARKLEN | XXXX | | | | PATCHOGUE | NY | 11772 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 46765 | | CAROL MARSING | 61803 | | | | HELPER | UT | 84501 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 46766 | | CAROL MARTINEZ | HC 2 BOX 29801 | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 46767 | | CAROL MC ELORY | 2038 QUESADA AVE | | | | SAN FRANCISCO | CA | 94124 | USA | TRADE PAYABLE | | | | | $649.55 | |
| 46768 | | CAROL MCAVOY | 847 COMSTOCK ST NW | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46769 | | CAROL MCCLAIN | 5200 WEST BLVD UNIT 307 | | | | BOARDMAN | OH | 44512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46770 | | CAROL MCCULLOUGH | 1305 CAROLEE COURT | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 46771 | | CAROL MCELROY | 34 WARNER AVENUE | | | | JERSEY CITY | NJ | 07002 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 46772 | | CAROL MCKINNEY | 12205 VALLEY RD | | | | CLEVELAND | OH | 44125 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 46773 | | CAROL MCKINNEY | 12205 VALLEY RD | | | | CLEVELAND | OH | 44125 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 46774 | | CAROL MCMAHAN | 11004 PAT DAILY RD | | | | CADET | MO | 63630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46775 | | CAROL MCNABB | 6718 N GRAND FIR DR | | | | EDWARDS | IL | 61528 | USA | TRADE PAYABLE | | | | | $40.04 | |
| 46776 | | CAROL MENDONCA | 201 MC CABE STREET | | | | SOUTH DARTMOUTH | MA | 02748 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46777 | | CAROL MERTZ | 4666 LOCUST DR | | | | NAZARETH | PA | 18064 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 46778 | | CAROL MIKITA | 2278 DAHL AVE EAST | | | | ST PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 46779 | | CAROL MILAMK | 1 FRANKLIN ST | | | | BARRE | VT | 05641 | USA | TRADE PAYABLE | | | | | $2.48 | |
| 46780 | | CAROL MILAN | 1911 RIVERHILL DR | | | | NASHVILLE | TN | 37210 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 46781 | | CAROL MILLER | 820 3RD AVE SW | | | | OELWEIN | IA | 50662 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 46782 | | CAROL MILLER | 820 3RD AVE SW | | | | OELWEIN | IA | 50662 | USA | TRADE PAYABLE | | | | | $7.93 | |
| 46783 | | CAROL MILLER | 820 3RD AVE SW | | | | OELWEIN | IA | 50662 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 46784 | | CAROL MILLESON | 701 W CRAWFORD | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $3.16 | |
| 46785 | | CAROL MILLS | 924 SAGEWOOD DR | | | | SOUTH LAKE TAHOE | CA | 96150 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 46786 | | CAROL MOODY | 6325 E 127 ST | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $17.01 | |
| 46787 | | CAROL MOORE | 4 SHADY LANE DRIVE | | | | BRUNSWICK | GA | 31523 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 46788 | | CAROL MORNING | 601 WEST QUEEN ST | | | | ROSELLE PARK | NJ | 07204 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 46789 | | CAROL MORRIS | 7286 JAKE ST | | | | HILLARDS | MD | 21874 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 46790 | | CAROL MORRIS | 7286 JAKE ST | | | | HILLARDS | MD | 21874 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 46791 | | CAROL MORRIS | 7286 JAKE ST | | | | HILLARDS | MD | 21874 | USA | TRADE PAYABLE | | | | | $58.79 | |
| 46792 | | CAROL MORUZZI | 81 ELLINGTON STREET | | | | DORCHESTR CTR | MA | 02124 | USA | TRADE PAYABLE | | | | | $131.38 | |
| 46793 | | CAROL MULLER | 723 BLAINE ST | | | | RED WING | MN | 55066 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 46794 | | CAROL MYERESS | 1527 STATESMAN PL | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 46795 | | CAROL MYERS | 211 SABINE ST | | | | BOGALUSA | LA | 70427 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46796 | | CAROL NELSON | 15723 LINDSAY ST | | | | DETROIT | MI | 48227 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 46797 | | CAROL NEWBOLD | 8115 MAIN ST | | | | BOKEELIA | FL | 33922 | USA | TRADE PAYABLE | | | | | $76.58 | |
| 46798 | | CAROL NICKELSON | 5800 ARSENAL ST | | | | SAINT LOUIS | MO | 63129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46799 | | CAROL, | PO BOX 123 | | | | PIKETON | OH | 45661 | USA | TRADE PAYABLE | | | | | $331.01 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46800 | | CAROL OLVERA | XXX | | | | TURLOCK | CA | 95380 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 46801 | | CAROL ORLOWSKE | 1316 E MCNALLY DR | | | | WINONA | MN | 55987 | USA | TRADE PAYABLE | | | | | $15.69 | |
| 46802 | | CAROL ORY | 6324 NEW LONDON DR | | | | COLUMBUS | OH | 43231 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 46803 | | CAROL OWENS | 4 MIMS AVE APT A | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 46804 | | CAROL P DABOVICH | 215 EVERGREEN AVE NONE | | | | BETHPAGE | NY | 11714 | USA | TRADE PAYABLE | | | | | $651.75 | |
| 46805 | | CAROL P HUGHEY | CHARLOTTE JACKSON | | | | GREENVILLE | SC | 29609 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 46806 | | CAROL PARKER | 42 HEATHER RD | | | | TROY | OH | 45373 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46807 | | CAROL PARKER | 42 HEATHER RD | | | | TROY | OH | 45373 | USA | TRADE PAYABLE | | | | | $7.14 | |
| 46808 | | CAROL PARROTT | 2693 SABAL SPRINGS CIR AP | | | | CLEARWATER | FL | 33761 | USA | TRADE PAYABLE | | | | | $594.26 | |
| 46809 | | CAROL PATINO | 702 S LEE AVE | | | | ODESSA | TX | 79763 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 46810 | | CAROL PEDERSON | 8963 BOILING SPRINGS LN E | | | | SHAKOPEE | MN | 55379 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 46811 | | CAROL PENA | 2565 SOUTH W FOURTH AVE SPACE 14 | | | | ONTARIO | OR | 97914 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46812 | | CAROL PEOPLE | 2010 W BROAD AVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46813 | | CAROL PEPPERS | 3 N DRIVE | | | | DECATUR | IL | 62526 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 46814 | | CAROL PEREZ SANTIAGO | BAYAMON | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $6.48 | |
| 46815 | | CAROL PETERS | 121 SOUTH POTOMAC ST | | | | WAYNESBORO | PA | 17268 | USA | TRADE PAYABLE | | | | | $4.06 | |
| 46816 | | CAROL PETERSON | 2807 TORREY PINES DRIVE | | | | FINDLAY | OH | 45840 | USA | TRADE PAYABLE | | | | | $12.80 | |
| 46817 | | CAROL POMMIER | 1151 NORTON ST | | | | SAINT PAUL | MN | 55130 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 46818 | | CAROL PORTER | 1540 HORRELL HILL RD | | | | HOPHINS | SC | 29061 | USA | TRADE PAYABLE | | | | | $15.65 | |
| 46819 | | CAROL POWASNICK | 100 VOYAGER RD | | | | MANAHAWKIN | NJ | 08050 | USA | TRADE PAYABLE | | | | | $7.78 | |
| 46820 | | CAROL POWELL | 5219 DIX ST SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 46821 | | CAROL PRATT | 18 E WOODWARD ST | | | | ECORSE | MI | 48229 | USA | TRADE PAYABLE | | | | | $75.52 | |
| 46822 | | CAROL PRESTON | 4721 OLDE COLONY WAY | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 46823 | | CAROL PRICE | 3017 MOORE | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $83.50 | |
| 46824 | | CAROL PUSEY | NONE | | | | MIAMI | FL | 33189 | USA | TRADE PAYABLE | | | | | $26.12 | |
| 46825 | | CAROL QUEEN | 3923 ALGIERS RD | | | | RANDALLSTOWN | MD | 21133 | USA | TRADE PAYABLE | | | | | $30.76 | |
| 46826 | | CAROL QUILLEN | 9322 KITTS BRANCH RD | | | | BERLIN | MD | 21811 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 46827 | | CAROL R CARRINGTON | PO BOX 8226 | | | | SUNY ISLES | VI | 00823 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 46828 | | CAROL RAYBURN | 15229 PARTRIDGE AVE | | | | MASON CITY | IA | 50401 | USA | TRADE PAYABLE | | | | | $119.99 | |
| 46829 | | CAROL RAYOS | 1823 SOUTH JACKSON | | | | TUCUMCARI | NM | 88401 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 46830 | | CAROL REED | 2713 JEB STUART DR | | | | LEAGUE CITY | TX | 77573 | USA | TRADE PAYABLE | | | | | $19.44 | |
| 46831 | | CAROL RESTO | PO BOX 1151 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 46832 | | CAROL REYNOLDS | 1165 W INDIAN HILLS | | | | SAINT GEORGE | UT | 84770 | USA | TRADE PAYABLE | | | | | $10.62 | |
| 46833 | | CAROL RISSO | 70 LADDY LN | | | | PASO ROBLES | CA | 93446 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 46834 | | CAROL RIVERA | 500 WEAVERTOWN ROAD UNIT 98 | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $16.70 | |
| 46835 | | CAROL RIVERA | 500 WEAVERTOWN ROAD UNIT 98 | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 46836 | | CAROL ROBERSON | 221 SIEGEL ST | | | | WESTBURY | NY | 11590 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 46837 | | CAROL ROBERTS | 971 BRIGHTWATER RD | | | | BUTLER | AL | 36904 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 46838 | | CAROL ROBERTS | 971 BRIGHTWATER RD | | | | BUTLER | AL | 36904 | USA | TRADE PAYABLE | | | | | $2,969.10 | |
| 46839 | | CAROL ROSEMARK | 1347 WHEELER ST S | | | | ST PAUL | MN | 55116 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 46840 | | CAROL ROTHENBERGER | 704 GEORGE HOWE  STREET | | | | MANTEO | NC | 27954 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46841 | | CAROL RYBOLT | 2285 ANTIOCH RD | | | | SCOTTSVILLE | VA | 24590 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 46842 | | CAROL S HARRIS | 4104 TOMAHAWK AVE | | | | SPRING  HILL | FL | 34606 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 46843 | | CAROL SALAFIA | 161 LOUDON ROAD  APT312 | | | | CONCORD | NH | 03301 | USA | TRADE PAYABLE | | | | | $19.79 | |
| 46844 | | CAROL SALINAS | 450 MONTEREY PASS RD APT 4 | | | | MONTEREY PARK | CA | 91754 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 46845 | | CAROL SALLEE | W1110 STUMP RD | | | | SPENCER | WI | 54479 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 46846 | | CAROL SAMUEL | 9212 BURDINE ST | | | | HOUSTON | TX | 77096 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 46847 | | CAROL SAVAGE | BEVERLY MICHIE | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46848 | | CAROL SCHRITTER | 749 MUSTANG SPRINGS RD | | | | KINGMAN | AZ | 86401 | USA | TRADE PAYABLE | | | | | $62.92 | |
| 46849 | | CAROL SCOTT | 10416 LINWOOD RD | | | | LINWOOD | NY | 14486 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 46850 | | CAROL SCOTT | 10416 LINWOOD RD | | | | LINWOOD | NY | 14486 | USA | TRADE PAYABLE | | | | | $213.98 | |
| 46851 | | CAROL SCOTT | 10416 LINWOOD RD | | | | LINWOOD | NY | 14486 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 46852 | | CAROL SCROGGINS | 25 S MCKINLEY ST | | | | BATTLE CREEK | MI | 49017 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 46853 | | CAROL SEABROOK | PO BOX 734 | | | | BEAUFORT | SC | 29920 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 46854 | | CAROL SEWELL | 1104 REMINGTON PL | | | | MANCHESTER | TN | 37355 | USA | TRADE PAYABLE | | | | | $39.87 | |
| 46855 | | CAROL SHAW | 243 GIRKIN BOILING SPRINGS RDWAR- | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 46856 | | CAROL SHEPPARD | 3704 E FLORA ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 46857 | | CAROL SHERIDAN | 21771 ARRIBA REAL | | | | BOCA RATON | FL | 33433 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 46858 | | CAROL SHERMAN | 89 HILLCOURT | | | | WASHINGTON | WV | 26181 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 46859 | | CAROL SHIELDS | 106 LUXAPAULLA DR | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 46860 | | CAROL SMITH | 168 HENRY ST | | | | NY | NY | 10569 | USA | TRADE PAYABLE | | | | | $10.92 | |
| 46861 | | CAROL SMITH | 168 HENRY ST | | | | NY | NY | 10569 | USA | TRADE PAYABLE | | | | | $8.08 | |
| 46862 | | CAROL SMITH | 168 HENRY ST | | | | NY | NY | 10569 | USA | TRADE PAYABLE | | | | | $159.99 | |
| 46863 | | CAROL SNIDER | 24623 CTY RD 12 | | | | LEWISTON | MN | 55952 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 46864 | | CAROL SOBERG | 10531 LANCASTER LN N | | | | MAPLE GROVE | MN | 55369 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 46865 | | CAROL SOSA | 6818 W LABRADOR CIRCLE | | | | WEST VALLEY | UT | 84128 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 46866 | | CAROL SPEED | 10115 CHAMBERS HILL DRIVE | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $4.22 | |
| 46867 | | CAROL SPOONER | 825 NW 1ST AVE | | | | GRAND RAPIDS | MN | 55744 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 46868 | | CAROL STEPHENS | 436 N 4TH ST | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46869 | | CAROL STEPHENSON | 2211 COLLINGSFIELD DR | | | | SUGAR LAND | TX | 77478 | USA | TRADE PAYABLE | | | | | $65.25 | |
| 46870 | | CAROL STEVENS | PO BOX 473 | | | | KIMGSHILL | VI | 00581 | USA | TRADE PAYABLE | | | | | $91.72 | |
| 46871 | | CAROL STEWERT | PO BOX 203 | | | | NICE | CA | 95464 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 46872 | | CAROL STORDAHL | 15908 345TH ST | | | | CENTER CITY | MN | 55012 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 46873 | | CAROL STORY | 3367 NAPIER AVE | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46874 | | CAROL SUTTLES | 728 LEXINGTON AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 46875 | | CAROL SWAIN | 35 KLINE RD | | | | MARIETTA | PA | 17547 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 46876 | | CAROL SZABO | 157 TORRINGTON DR | | | | ROCHESTER | NY | 14618 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 46877 | | CAROL TALBOT | R2582 GRASS FLAT LN  NONE | | | | INDIO | CA | 92203 | USA | TRADE PAYABLE | | | | | $7.29 | |
| 46878 | | CAROL TELLES | 6825 GRAY DAWN DR | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $269.18 | |
| 46879 | | CAROL THOMAS | 4598 GOLDENEYE PL | | | | WALDORF | VA | 20603 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 46880 | | CAROL THOMPSON | 6643 SCENIC RD SE | | | | CORNING | OH | 43730 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 46881 | | CAROL TURKALY | 9897 SHORTLINE HWY | | | | READER | WV | 26167 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 46882 | | CAROL VANCE | NA | | | | PORTLAND | OR | 97206 | USA | TRADE PAYABLE | | | | | $379.99 | |
| 46883 | | CAROL VANLINDA | 18644 CLEVELAND RD APT 10 | | | | SOUTH BEND | IN | 46637 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 46884 | | CAROL VANLINDA | 18644 CLEVELAND RD APT 10 | | | | SOUTH BEND | IN | 46637 | USA | TRADE PAYABLE | | | | | $34.00 | |
| 46885 | | CAROL WAGGONAR | 3944 N 22ND ST | | | | COEUR D ALENE | ID | 83815 | USA | TRADE PAYABLE | | | | | $54.00 | |
| 46886 | | CAROL WALDRON | 2282 N 470 E | | | | PROVO | UT | 84604 | USA | TRADE PAYABLE | | | | | $349.03 | |
| 46887 | | CAROL WALL | 209 SUNSET DR | | | | EDEN | NC | 27288 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46888 | | CAROL WARD | 15511 PIPELINE AVE | | | | CHINO HILLS | CA | 91709 | USA | TRADE PAYABLE | | | | | $241.70 | |
| 46889 | | CAROL WEATHERS | 3715 PRIMROSE AVE | | | | SANTA ROSA | CA | 95407 | USA | TRADE PAYABLE | | | | | $29.58 | |
| 46890 | | CAROL WEBB | 228 SAN MATEO | | | | AVENAL | CA | 93204 | USA | TRADE PAYABLE | | | | | $162.96 | |
| 46891 | | CAROL WEBER | 101 E PRARIE | | | | EXLINE | IA | 52555 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 46892 | | CAROL WEEKLEY | 36 DOWLING CIR APT T1 | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 46893 | | CAROL WEEKLEY | 36 DOWLING CIR APT T1 | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 46894 | | CAROL WEISMAN | 12 BEAVER HILL RD | | | | HORSHAM | PA | 19044 | USA | TRADE PAYABLE | | | | | $547.80 | |
| 46895 | | CAROL WHALLON | 2476 W DUGGER AVE | | | | W TERRE HAUTE | IN | 47885 | USA | TRADE PAYABLE | | | | | $559.98 | |
| 46896 | | CAROL WHITE | 1414 N MOUNT ST | | | | INDIANAPOLIS | IN | 46222 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 46897 | | CAROL WILLIAMS | 428 KAYS LANE | | | | HOLLISTER | MO | 65672 | USA | TRADE PAYABLE | | | | | $14.95 | |
| 46898 | | CAROL WILLIAMS | 428 KAYS LANE | | | | HOLLISTER | MO | 65672 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 46899 | | CAROL WILLIAMS | 428 KAYS LANE | | | | HOLLISTER | MO | 65672 | USA | TRADE PAYABLE | | | | | $8.18 | |
| 46900 | | CAROL WILLIAMS | 428 KAYS LANE | | | | HOLLISTER | MO | 65672 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 46901 | | CAROL WILLIAMS | 428 KAYS LANE | | | | HOLLISTER | MO | 65672 | USA | TRADE PAYABLE | | | | | $89.86 | |
| 46902 | | CAROL WILSON | 101 SOUTHWICK CT | | | | FLETCHER | NC | 28732 | USA | TRADE PAYABLE | | | | | $15.60 | |
| 46903 | | CAROL WILSON | 101 SOUTHWICK CT | | | | FLETCHER | NC | 28732 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 46904 | | CAROL WINFIELD | 807 17TH AVE | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46905 | | CAROL WRIGHT | 44WESTSELDENST | | | | DORCHESTR CTR | MA | 02124 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 46906 | | CAROL YEBBA CAH | 5 RIVER CT | | | | AMESBURY | MA | 01913 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 46907 | | CAROLA ARROYO | CALLE CORREA 217 PARC VIEJAS | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 46908 | | CAROLANN-CDO PHILLIPS-PHILLIPS | 10000 | | | | HAZE | VA | 23072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46909 | | CAROLANNE SCHUSTER | 24870 OLDE SCHOOL LANE | | | | FARLEY | IA | 52046 | USA | TRADE PAYABLE | | | | | $31.50 | |
| 46910 | | CAROLCLINTON GARROW-WOOLEY | 2326 OLD TURNPIKE RD | | | | MOUNT HOLLY | VT | 05758 | USA | TRADE PAYABLE | | | | | $10.53 | |
| 46911 | | CAROLE A JOHNSON | 24 LEWIS PL | | | | SAINT LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 46912 | | CAROLE AIMPEL | RR 1 BOX 215 | | | | LOST CREEK | WV | 26385 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 46913 | | CAROLE ARNST | 631 INNSBRUCK DR | | | | CHASKA | MN | 55318 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 46914 | | CAROLE BATCHELDER | 6471 BARRIE RD | | | | EDINA | MN | 55435 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 46915 | | CAROLE BOUTIN | 70 WALDORF AVE | | | | FLORAL PARK | NY | 11003 | USA | TRADE PAYABLE | | | | | $17.66 | |
| 46916 | | CAROLE BROWN | 3017 HIGH TIDE CT | | | | LAS VEGAS | NV | 89117 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 46917 | | CAROLE BURNS | 3125 CHRISTINE DR | | | | DECATUR | IL | 62526 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 46918 | | CAROLE C CROSSLEY | 407 OAK KNOLL TER | | | | ROCKVILLE MD | MD | 20850 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 46919 | | CAROLE C LILLY | 11811 E DRAPER AVE | | | | CHOCTAW | OK | 73020 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 46920 | | CAROLE CHEMALI | 6070 BEIRUT PL | | | | WASHINGTON | DC | 20521 | USA | TRADE PAYABLE | | | | | $239.36 | |
| 46921 | | CAROLE DIJI | 14235 GRAND PRE RD 303 | | | | SS | MD | 20906 | USA | TRADE PAYABLE | | | | | $43.70 | |
| 46922 | | CAROLE GOODMAN | 936 BYHAM RD | | | | WINLOCK | WA | 98596 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 46923 | | CAROLE HODGES | 705 WARD ST | | | | SEALY | TX | 77474 | USA | TRADE PAYABLE | | | | | $151.52 | |
| 46924 | | CAROLE JEAN BRAZZEL | 1155 FERNWOOD AVENUE | | | | TOLEDO | OH | | USA | TRADE PAYABLE | | | | | $4.77 | |
| 46925 | | CAROLE JOHNSON | 611 SOUTHERN AVE APT 202 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 46926 | | CAROLE KNAUSE | 855 15TH ST S | | | | STPETE | FL | 33711 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 46927 | | CAROLE L TUREAUD | 1920 N DORGENOIS ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 46928 | | CAROLE LEDERKRAMER | 6080 SABAL PALM BLVD N APT 30 | | | | TAMARAC | FL | 33319 | USA | TRADE PAYABLE | | | | | $13.74 | |
| 46929 | | CAROLE MAIER | 2825 S MONTEREY AVE | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 46930 | | CAROLE MILLIGAN | 4106 VIA SAN JOSE | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 46931 | | CAROLE NEIDER | 230 CARY ST | | | | SMITHFIELD | VA | 23430 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 46932 | | CAROLE NILLONZI | | | | | WESTMINSTER | CA | 92683 | USA | TRADE PAYABLE | | | | | $11.94 | |
| 46933 | | CAROLE PARKER | 101 ORIAN COURT | | | | WINCHERSTER | VA | 22602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 46934 | | CAROLE PAUL | 17 BATEMAN STREET | | | | ROSLINDALE | MA | 02131 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 46935 | | CAROLE SALES | 221 N HAMMONDS FERRY RD | | | | LINTHICUM | MD | 21090 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 46936 | | CAROLE SPENCER | 14537 TURNER AVE | | | | MIDLOTHIAN | IL | | USA | TRADE PAYABLE | | | | | $10.31 | |
| 46937 | | CAROLE STEWART | 9037 ZITO DR | | | | NIAGARA FALLS | NY | 14304 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 46938 | | CAROLE THEISS | PO BOX 1462 | | | | HANALEI | HI | 96714 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 46939 | | CAROLE VANDENBERG | 1774 BRIDGE WATER CRK | | | | BISHOP | GA | 30621 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 46940 | | CAROLE VASQUEZ | 1747 CLEMSON CT | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $6.03 | |
| 46941 | | CAROLEE ANTHONY | 210 CAMELOT RD | | | | GRAY | GA | 31032 | USA | TRADE PAYABLE | | | | | $14.94 | |
| 46942 | | CAROLEE CAMPBELL | 4112 W CHERRYTREE CT | | | | MERIDIAN | ID | 83642 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46943 | | CAROLEE MONROE | 4407 RHODELIA AVE | | | | CLAREMONT | CA | 91711 | USA | TRADE PAYABLE | | | | | $86.60 | |
| 46944 | | CAROLEE MONROE | 4407 RHODELIA AVE | | | | CLAREMONT | CA | 91711 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 46945 | | CAROLEEN WIERZBICKI | 1340 DOUGLAS AVE 13 | | | | MONTGOMERY | IL | 60538 | USA | TRADE PAYABLE | | | | | $53.30 | |
| 46946 | | CAROLINA AGUILAR | 7051 BOWLING DRIVE 92 | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 46947 | | CAROLINA ALCARAZ | 1529 SANTA FE AVE 1 | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $6.93 | |
| 46948 | | CAROLINA B GRIFFIN | 1073 COMPASS WEST DR APT 5 | | | | AUSTINTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 46949 | | CAROLINA BARROS | 24303 SE 41ST PL | | | | ISSAQUAH | WA | 98029 | USA | TRADE PAYABLE | | | | | $8.40 | |
| 46950 | | CAROLINA BIOLIK | 6752 NEWLAND AVE | | | | HARWOODDHEIGHT | IL | 60706 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 46951 | | CAROLINA BOTTLING COMPANY | P O BOX 778 | | | | SALISBURY | NC | 28145 | USA | TRADE PAYABLE | | | | | $5,170.58 | |
| 46952 | | CAROLINA CARRILLO | 7893 BRACKEN PKWY | | | | HOBART | IN | 46342 | USA | TRADE PAYABLE | | | | | $37.67 | |
| 46953 | | CAROLINA CHAIR & TABLE CO | P O BOX 18745 | | | | GREENSBORO | NC | 27419 | USA | TRADE PAYABLE | | | | | $618.60 | |
| 46954 | | CAROLINA COLUNGA | PLACITA 232 | | | | EL PASO | TX | 79932 | USA | TRADE PAYABLE | | | | | $64.18 | |
| 46955 | | CAROLINA DE LEON | 603 N ST MARIE ST | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 46956 | | CAROLINA DUBEUX | RUA BARONESA DE POCOAC 22 | | | | RIO DE JANEIR | RI | 22471 | USA | TRADE PAYABLE | | | | | $18.33 | |
| 46957 | | CAROLINA FELIZ | PALMAS | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 46958 | | CAROLINA GARCIA | 1453 W KELLY | | | | OROSI | CA | 93647 | USA | TRADE PAYABLE | | | | | $137.52 | |
| 46959 | | CAROLINA GERMAN | 323   MCLAUGHLIN AVE | | | | SAN ANTONIO | TX | 78211 | USA | TRADE PAYABLE | | | | | $16.30 | |
| 46960 | | CAROLINA GLOVER | 17209 INDEZ ST | | | | GRANADA HILLS | CA | 91344 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 46961 | | CAROLINA GOMEZ | 4310 LEEDS AVE | | | | EL PASO | TX | 79903 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 46962 | | CAROLINA GONZALEZRUIZ | 9314 CHERRY HILL ROAD | | | | COLLEGE PARK | MD | 20740 | USA | TRADE PAYABLE | | | | | $68.76 | |
| 46963 | | CAROLINA GREEN LAWN SERVICE | PO BOX 90785 | | | | RALEIGH | NC | 27675 | USA | TRADE PAYABLE | | | | | $6,162.48 | |
| 46964 | | CAROLINA GUILLEN | 8510 SRALLA ROAD | | | | HIGHLANDS | TX | 77562 | USA | TRADE PAYABLE | | | | | $8.38 | |
| 46965 | | CAROLINA GUZMAN | 20711 KENWOOD AVE | | | | TORRANCE | CA | 90502 | USA | TRADE PAYABLE | | | | | $328.34 | |
| 46966 | | CAROLINA HERNANDEZ | 902 M ST SE | | | | AUBURN | WA | 98002 | USA | TRADE PAYABLE | | | | | $22.45 | |
| 46967 | | CAROLINA HERNANDEZ | 902 M ST SE | | | | AUBURN | WA | 98002 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 46968 | | CAROLINA LOPEZ | 528 S BRAMPTON | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 46969 | | CAROLINA LUGO | 12356 BUCCANEERS | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $25.98 | |
| 46970 | | CAROLINA LUGO | 12356 BUCCANEERS | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $24.62 | |
| 46971 | | CAROLINA MARCUSSI | 940 PAXTON RD SW | | | | ROCHESTER | MN | 55902 | USA | TRADE PAYABLE | | | | | $50.10 | |
| 46972 | | CAROLINA MENDOZA | 250 BELMONT ST APT F201 | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 46973 | | CAROLINA MORALES | XX | | | | CHARLESTON | SC | 29410 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 46974 | | CAROLINA PEREZ | 1401 W PRINCESS JEANNE DR | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 46975 | | CAROLINA PET COMPANY LLC | 90 OLD SCHOOL RD | | | | PROSPERITY | SC | 29127 | USA | TRADE PAYABLE | | | | | $29.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46976 | | CAROLINA PET COMPANY LLC | 90 OLD SCHOOL RD | | | | PROSPERITY | SC | 29127 | USA | TRADE PAYABLE | | | | | $1,547.76 | |
| 46977 | | CAROLINA RAMIREZ | 15266 RAMIREZ COUNTY RD | | | | RAYMONDVILLE | TX | 78580 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 46978 | | CAROLINA RANGEL | 3838 STICHMAN AVE | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $48.21 | |
| 46979 | | CAROLINA RANGEL | 3838 STICHMAN AVE | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 46980 | | CAROLINA REYES | 10501 MONTWOOD APT 54 | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 46981 | | CAROLINA ROMERO | 1928 E 58TH ST | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $6.53 | |
| 46982 | | CAROLINA ROSARIO | PO BOX 1173 GURABO | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 46983 | | CAROLINA RRUKAJ | 3394 E KIMBERLY RD APT 165 | | | | DAVENPORT | IA | 52807 | USA | TRADE PAYABLE | | | | | $6.68 | |
| 46984 | | CAROLINA SALAS | 1111 N ROWAN AVE | | | | LOS ANGELES | CA | 90063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 46985 | | CAROLINA SALINAS | 5468 BURBERRY LN | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 46986 | | CAROLINA SANCHEZ | 6041 W 26TH ST | | | | CICERO | IL | 60804 | USA | TRADE PAYABLE | | | | | $157.49 | |
| 46987 | | CAROLINA SANCHEZ | 6041 W 26TH ST | | | | CICERO | IL | 60804 | USA | TRADE PAYABLE | | | | | $61.46 | |
| 46988 | | CAROLINA SANCHEZ | 6041 W 26TH ST | | | | CICERO | IL | 60804 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 46989 | | CAROLINA SANTANA | LOTOS 6419 PANAMERICANA JARDIN | | | | CHIHUAHUA | TN | 32695 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 46990 | | CAROLINA SEGOVIA | 311 W ELLER AVE | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 46991 | | CAROLINA SHEPHARD | 5634 SURREY LN | | | | SN BERNARDINO | CA | | USA | TRADE PAYABLE | | | | | $1.58 | |
| 46992 | | CAROLINA TAWANNA | 2736 W SHORE DR | | | | LONGS | SC | 29568 | USA | TRADE PAYABLE | | | | | $22.69 | |
| 46993 | | CAROLINA TORRES | 38238 11TH STREET E APT22 | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 46994 | | CAROLINA TREVINO | 2803 SANTA CLARA | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 46995 | | CAROLINA VALLADARES | 1210 S SHELTON ST | | | | SANTA ANA | CA | 92707 | USA | TRADE PAYABLE | | | | | $2.32 | |
| 46996 | | CAROLINA WIXOM | 402 JOHN ALBER RD | | | | ROUND ROCK | TX | 78683 | USA | TRADE PAYABLE | | | | | $98.50 | |
| 46997 | | CAROLIND AMEZQUITA | 7503 N 1ST ST APT 101 | | | | FRESNO | CA | 93720 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 46998 | | CAROLINE 1 DUHAMEL | 677HAYES AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 46999 | | CAROLINE ABDALSHAHEED | 75 SLEEPY HOLLOW RD | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 47000 | | CAROLINE ALSTON | AA | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $514.98 | |
| 47001 | | CAROLINE BARNES | 631 VARSITY DRIVE | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $8.09 | |
| 47002 | | CAROLINE BERRIOS | 197 EDEN ST | | | | BUFFALO | NY | 14220 | USA | TRADE PAYABLE | | | | | $66.02 | |
| 47003 | | CAROLINE BOLDS | 45068 W PATILLA LN | | | | MARICOPA | AZ | 85139 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 47004 | | CAROLINE BYRD | 619 KEYSTONE | | | | WATERLOO | IA | 50703 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 47005 | | CAROLINE CAUSEY | 1724 NW 60 ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 47006 | | CAROLINE CHAPLIN | PO BOX 654 | | | | COOKEVILLE | TN | 38501 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 47007 | | CAROLINE CROWDER | 616 ANNE AVE | | | | WAXHAW | NC | 28173 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47008 | | CAROLINE D COSTA | 826 W 4TH ST | | | | LANSDALE | PA | 19446 | USA | TRADE PAYABLE | | | | | $74.19 | |
| 47009 | | CAROLINE DELAROSSA | .355 S BROADWAY | | | | LEXINGTON | KY | 40508 | USA | TRADE PAYABLE | | | | | $957.83 | |
| 47010 | | CAROLINE DIAZ | BAYAMON | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $201.72 | |
| 47011 | | CAROLINE FEEMAN | 5950 ERICA CT | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $31.28 | |
| 47012 | | CAROLINE FELIX DIAZ | HC645 BOX 8168 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47013 | | CAROLINE FREEMAN | 401 MAJESTIC CT | | | | PEACHTREE CTY | GA | 30269 | USA | TRADE PAYABLE | | | | | $37.70 | |
| 47014 | | CAROLINE GERARDY | ADDRESS | | | | WICHITA | KS | 67060 | USA | TRADE PAYABLE | | | | | $24.64 | |
| 47015 | | CAROLINE GONZALES | DALE RD | | | | SAGINAW | MI | 48603 | USA | TRADE PAYABLE | | | | | $12.91 | |
| 47016 | | CAROLINE HARARY | NONE | | | | RICHMOND | CA | 94805 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 47017 | | CAROLINE HICKS | 553 FAHR RD | | | | NAZARETH | PA | 18064 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 47018 | | CAROLINE HOE | 101508 | | | | YONKERS | NY | 10705 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 47019 | | CAROLINE J MESCAL | PO BOX 891 | | | | CROWNPOINT | NM | 87313 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 47020 | | CAROLINE JEFFERSON | 5932 BENSON DR | | | | BATON ROUGE | LA | 70812 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47021 | | CAROLINE JENKINS | 7084 LITTLE PEYTON PL | | | | GLOUCESTER | VA | 23061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47022 | | CAROLINE JONES | 84 PRESCOTT ST | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $456.46 | |
| 47023 | | CAROLINE K ANDERSON | 5217 NW 18TH CT | | | | LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | | | | | $46.13 | |
| 47024 | | CAROLINE KNOWLES | 822 CALLISTA CAY LOOP | | | | TARPON SPRING | FL | 34689 | USA | TRADE PAYABLE | | | | | $505.55 | |
| 47025 | | CAROLINE KUHLMAN | 3 LINCOLN PL | | | | CHARLESTOWN | MA | 02129 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 47026 | | CAROLINE LAZARO | 133 HAWTHORNE AVE | | | | PITTSBURGH | PA | 15229 | USA | TRADE PAYABLE | | | | | $10.14 | |
| 47027 | | CAROLINE MADISON | 20 GAULT AVE | | | | ONEONTA | NY | 13820 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 47028 | | CAROLINE MAKLE | 10511 BEACHWOOD DRIVE | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $13.56 | |
| 47029 | | CAROLINE MASON | 1309 MAGNOLIA AVE | | | | KINGSPORT | TN | 37664 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 47030 | | CAROLINE MAWYER | 270 STATE CIRCLE | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 47031 | | CAROLINE MCELVEEN | 321 SHERIDAN DRIVE | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $4.37 | |
| 47032 | | CAROLINE MESCAL | PO BOX 891 | | | | CROWNPOINT | NM | 87313 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 47033 | | CAROLINE MICHELLE NEGRON | CARR 620 KM 20 SECT FATIMA | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $15.35 | |
| 47034 | | CAROLINE MITCHELL | 243 BLOSSON LANE | | | | OWINGS | MD | 20654 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 47035 | | CAROLINE MOST | 2160 CORAL REEF DR NONE | | | | POMPANO BEACH | FL | 33062 | USA | TRADE PAYABLE | | | | | $103.60 | |
| 47036 | | CAROLINE NEATHERY | 10662 HARCOURT AVE | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $36.69 | |
| 47037 | | CAROLINE NIEVES | REPARTO ESPERANZA CALLE 3 H 10 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47038 | | CAROLINE NOYES | 11661 SANDAL WOOD LANE | | | | MANASSAS | VA | 20112 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 47039 | | CAROLINE OBRIEN | 17059 CALLE TAVINO UNIT2 | | | | SAN DIEGO | CA | 92127 | USA | TRADE PAYABLE | | | | | $1,039.20 | |
| 47040 | | CAROLINE PADILLA | 3833 WOODBURN LP W | | | | LAKELAND | FL | 33813 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47041 | | CAROLINE PAYSON | PO BOX 1368 | | | | YORK HARBOR | ME | 03911 | USA | TRADE PAYABLE | | | | | $4.08 | |
| 47042 | | CAROLINE REESE | 100 HIDDEN VALLEY DR LOT A37 | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 47043 | | CAROLINE RESINOS | 133 CRANEWAY | | | | BUNNLEVEL | NC | 28323 | USA | TRADE PAYABLE | | | | | $20.91 | |
| 47044 | | CAROLINE RODENBECK | 10522 W OCOTILLO DRIVE | | | | SUN CITY | AZ | 85373 | USA | TRADE PAYABLE | | | | | $68.90 | |
| 47045 | | CAROLINE SCHUPT | 147 TALL OAK | | | | MIDDLETOWN | NY | 10940 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 47046 | | CAROLINE SHORTER | 1001 N MLK JR AVE APT 105 | | | | CLEARWATER | FL | 33755 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 47047 | | CAROLINE SOI | 25 KENNEDY STREET | | | | WASHINGTON DC | DC | 20001 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 47048 | | CAROLINE STAMMERS | 3905 URBANDALE LN N | | | | MINNEAPOLIS | MN | 55446 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 47049 | | CAROLINE SULLIVAN | 922 IROQUOIS COURT | | | | HARRISBURG | PA | 17109 | USA | TRADE PAYABLE | | | | | $30.13 | |
| 47050 | | CAROLINE TOMASZEWSKI | 211 TRENTON LN N | | | | PLYMOUTH | MN | 55441 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 47051 | | CAROLINE TORRES | URB VALLE COSTERO | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47052 | | CAROLINE VECCHIONE | 5940 HWY 701 SOUTH | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 47053 | | CAROLINE YA SERRANO ROJAS | 2775 NW 82 ND AVE | | | | MIAMI | FL | 33122 | USA | TRADE PAYABLE | | | | | $21.53 | |
| 47054 | | CAROLINE YANEZ | 5728 US HIGHWAY 1 | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 47055 | | CAROLINO YOLANDO | 13607 SOUTH SPRINGS CT | | | | CLIFTON | VA | 20124 | USA | TRADE PAYABLE | | | | | $158.97 | |
| 47056 | | CAROLL CROSBIE | 6575 PLEASANT VALLEY RD | | | | COGAN STATION | PA | 17728 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 47057 | | CAROLL JOHN | 3405 8TH ST | | | | VANCOUVER | WA | 98663 | USA | TRADE PAYABLE | | | | | $218.75 | |
| 47058 | | CAROLLE BOLNET | 1909 NEW YORK AVE | | | | BROOKLYN | NY | | USA | TRADE PAYABLE | | | | | $705.49 | |
| 47059 | | CAROLLE ST HUBERT | 110 SW 98TH TERRACE | | | | HOLLYWOOD | FL | 33025 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 47060 | | CAROLLYNN TAYLOR | 1100 NW 53RD STREET | | | | FORT LAUDERDA | FL | 33309 | USA | TRADE PAYABLE | | | | | $7.63 | |
| 47061 | | CAROLN UNDERWOOD | 2201 RHODE ISLAND ST | | | | INDPL | IN | 46407 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 47062 | | CAROLO BRIANMADIE | 1324 JONES ST NONE | | | | RENO | NV | 89503 | USA | TRADE PAYABLE | | | | | $77.00 | |
| 47063 | | CAROLON NICHOLSON | 1920 W 7TH ST 82 | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $28.60 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47064 | | CAROLS VELAZQUEZ | 246 GARSIDE ST | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47065 | | CAROLSTINE JOHNSON | 9522 BESSEMMER | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 47066 | | CAROLUS ALMA | 203 GALLMAN RD | | | | INMAN | SC | 29349 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 47067 | | CAROLUS AMBYR | 1882 E 104TH AVE APT 171 | | | | THORNTON | CO | 80233 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 47068 | | CAROLY HERBERT | 8008 43RD AVE | | | | SACRAMENTO | CA | 95824 | USA | TRADE PAYABLE | | | | | $7.87 | |
| 47069 | | CAROLYM HENDERSON | 1813 KERN MT WAY | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 47070 | | CAROLYN A JOHNSON | 66 HUDSON AVENUE | | | | PONTIAC | MI | 48342 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 47071 | | CAROLYN A LEWIS | 11730 S THROOP | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $4.33 | |
| 47072 | | CAROLYN A WHEELER | 4640 MLK JR AVE SW APT 304 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 47073 | | CAROLYN ADAMS | 9548 SE 308 TER | | | | ALTOONA | FL | 32702 | USA | TRADE PAYABLE | | | | | $85.59 | |
| 47074 | | CAROLYN ANDREW | HENRY ANDREW | | | | MACON | MS | 39341 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 47075 | | CAROLYN ANTHONY | 6661 23RD AVE S | | | | SAINT PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 47076 | | CAROLYN ANTUNA-VEGA | 22 NORTH STREET | | | | LOWELL | MA | 01852 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 47077 | | CAROLYN ARSENAULT | 6111 KEVIN DR | | | | BRIGHTON | MI | 48116 | USA | TRADE PAYABLE | | | | | $203.63 | |
| 47078 | | CAROLYN B BROWN | PO BOX 77497 | | | | STAFFORD | TX | 77497 | USA | TRADE PAYABLE | | | | | $67.54 | |
| 47079 | | CAROLYN BAILEY | 4501 HIGHLAND MEADOWS CT  NONE | | | | HILLIARD | OH | 43026 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 47080 | | CAROLYN BAILEY | 4501 HIGHLAND MEADOWS CT  NONE | | | | HILLIARD | OH | 43026 | USA | TRADE PAYABLE | | | | | $16.01 | |
| 47081 | | CAROLYN BAKER | 3220 AMBER DR S | | | | FORT WORTH | TX | 76133 | USA | TRADE PAYABLE | | | | | $239.52 | |
| 47082 | | CAROLYN BAKER | 3220 AMBER DR S | | | | FORT WORTH | TX | 76133 | USA | TRADE PAYABLE | | | | | $364.18 | |
| 47083 | | CAROLYN BARKSDALE | 5200 LEWIS RD 96 | | | | SANDSTON | VA | 23150 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 47084 | | CAROLYN BAXTER | 2624 GAMBLE GADE | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $52.60 | |
| 47085 | | CAROLYN BEACH | 10703 PARADISE CT | | | | KELSEYVILLE | CA | 95451 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 47086 | | CAROLYN BEARDSLEY | 4378 LEEHILL RD | | | | MAYVILLE | MI | 48744 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 47087 | | CAROLYN BEATTY | 192 2ND  STSW APT 9 | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47088 | | CAROLYN BELL | PO BOX 242 | | | | EVANSVILLE | WY | 82636 | USA | TRADE PAYABLE | | | | | $100.42 | |
| 47089 | | CAROLYN BENJAMIN WRIGHT | 3022 RUGGED STONE WAY | | | | CHARLOTTE | NC | 28227 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 47090 | | CAROLYN BIBBY | 3467 OVERLOOK AVE SE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $26.28 | |
| 47091 | | CAROLYN BLACKWELL | 104 CLR AP A | | | | ROXBORO | NC | 27573 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 47092 | | CAROLYN BOARD | 1706 BURGLER AVE APT 6 | | | | LOUISVILLE | KY | 40216 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 47093 | | CAROLYN BOWMAN | 7887 WICKER LN | | | | LAPLATA | MD | 20646 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 47094 | | CAROLYN BRADLEY | 519 CLARK AVE | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 47095 | | CAROLYN BRADY | XXXX | | | | LOUISBURG | OH | 45338 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 47096 | | CAROLYN BRANTON | 2600 CARPENTER PIKE | | | | VERSAILLES | KY | 40383 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 47097 | | CAROLYN BROME | 9 FORDEHAM HILL OVAL | | | | BRONX | NY | 10468 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 47098 | | CAROLYN BRONSON | 8415 38TH CIR | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $14.94 | |
| 47099 | | CAROLYN BROWN | 4501 TANGLEWOOD CIRLE | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $394.18 | |
| 47100 | | CAROLYN BROWN | 4501 TANGLEWOOD CIRLE | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $29.23 | |
| 47101 | | CAROLYN BROWN | 4501 TANGLEWOOD CIRLE | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 47102 | | CAROLYN BROWN | 4501 TANGLEWOOD CIRLE | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 47103 | | CAROLYN BRUNETTE | 2458 SUSAN DRIVE | | | | HAW RIVER | NC | 27258 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47104 | | CAROLYN BRUNSON | 4815 38 CIR | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 47105 | | CAROLYN BUNCH | 61700 | | | | GALLOWAY | NJ | 08205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47106 | | CAROLYN BUNDRAGE | 2863 BEULAH HWY | | | | SPARTA | GA | 31087 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 47107 | | CAROLYN BURKSREZ | 2641 EVERETT ST | | | | BRISTOL | VA | 24201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47108 | | CAROLYN BURNETTE | 2021 BROOKS DR APT 712 | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 47109 | | CAROLYN BYRD | 121 FIRST ST | | | | NACOGDOCHES | TX | 75961 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 47110 | | CAROLYN CABELL | 1732 COUNTY ROAD 1925 | | | | MT PLEASANT | TX | 75455 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 47111 | | CAROLYN CADE | 424 HAMILTON ST | | | | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 47112 | | CAROLYN CANNON | 515 ANN ST | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 47113 | | CAROLYN CAROLYNFRANKLIN | 4750 KENNETH AVENUE | | | | BEAUMONT | TX | 77705 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 47114 | | CAROLYN CAROTHERS | 7500 MEADOWLANDS DRIVE APT 205 | | | | DES MOINES | IA | 50320 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 47115 | | CAROLYN CARTER | 318 N 1900 EAST RD | | | | CLIFTON | IL | 60927 | USA | TRADE PAYABLE | | | | | $30.60 | |
| 47116 | | CAROLYN CASTERLINE | 103 BAY CT | | | | ARANSAS PASS | TX | 78336 | USA | TRADE PAYABLE | | | | | $179.99 | |
| 47117 | | CAROLYN CHAVIS | 921 GRAND CLUB PLACE | | | | FORT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 47118 | | CAROLYN CLAY | 14703 GEORGIA | | | | RIVERVIEW | MI | 48193 | USA | TRADE PAYABLE | | | | | $504.44 | |
| 47119 | | CAROLYN CLINE | 2735 HURT BRIDGE RD | | | | CUMMING | GA | 30028 | USA | TRADE PAYABLE | | | | | $6.87 | |
| 47120 | | CAROLYN CLINGENPEEL | 1569 HUSKY TRAIL | | | | WARSAW | IN | 46582 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 47121 | | CAROLYN COBBS | 288ABBOTTAVE | | | | ELMSFORD | NY | 10523 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 47122 | | CAROLYN CODY | CRYSTAL MARTIN | | | | WHITE PINE | TN | 37890 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 47123 | | CAROLYN COLEMAN | 2305 N HUNTER ST | | | | STOCKTON | CA | 95204 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 47124 | | CAROLYN COLEMAN | 2305 N HUNTER ST | | | | STOCKTON | CA | 95204 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 47125 | | CAROLYN COMBS | 6500 BROOK AVENUE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 47126 | | CAROLYN CORMIER | 151 N ASHLAND APT 12 | | | | GREEN BAY | WI | 54303 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 47127 | | CAROLYN COVARRBIAS | 4420 SCOTLAND CT | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47128 | | CAROLYN CRUZ MELENDEZ | HC 07 BOX 5051 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 47129 | | CAROLYN CULLEY | 16671 ROCKY RIVER | | | | ROCKY RIVER | OH | 44116 | USA | TRADE PAYABLE | | | | | $102.11 | |
| 47130 | | CAROLYN D DAVIS | 2981 RIDGE AVE APT 28 | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47131 | | CAROLYN D THOMPSON | 2216 31ST ST SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 47132 | | CAROLYN DAMERON | 8636 E 97TH TERR | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 47133 | | CAROLYN DAVIS | 3873 BURNS ST | | | | DETROIT | MI | 48214 | USA | TRADE PAYABLE | | | | | $23.99 | |
| 47134 | | CAROLYN DAVIS | 3873 BURNS ST | | | | DETROIT | MI | 48214 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 47135 | | CAROLYN DAVIS | 3873 BURNS ST | | | | DETROIT | MI | 48214 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 47136 | | CAROLYN DAVIS | 3873 BURNS ST | | | | DETROIT | MI | 48214 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 47137 | | CAROLYN DEHNBOSTEL | 1601 WOODBINE LN | | | | MINNEAPOLIS | MN | 55430 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 47138 | | CAROLYN DEITSCH | 3773 SHOEMAKER RD | | | | GEORGETOWN | CA | 95634 | USA | TRADE PAYABLE | | | | | $31.67 | |
| 47139 | | CAROLYN DYGERT | 119 5TH STREET | | | | MORTON | WA | 98356 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47140 | | CAROLYN E MORAGNE | 606 ANDERSON STREET | | | | GREENVILLE | SC | 29601 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 47141 | | CAROLYN EASLEY | 15720 PAINT AVE | | | | GREENWELL SPG | LA | 70739 | USA | TRADE PAYABLE | | | | | $90.75 | |
| 47142 | | CAROLYN ERVIN | 1040 MAPLE ST | | | | GENOA | NY | 13041 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 47143 | | CAROLYN EVANS | 260 HAMBRIGHT RD | | | | RELIANCE | TN | 37369 | USA | TRADE PAYABLE | | | | | $9.92 | |
| 47144 | | CAROLYN EZELL | 8 BIMINI CROSSING | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 47145 | | CAROLYN FERGUSON | 235 E CENTER STREET | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47146 | | CAROLYN FINLEY | 3901 OAK FINLEY RD | | | | OPELIKA | AL | 36801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47147 | | CAROLYN FITZGERALD | 2420 SOUTH INDIANNA AVE APT 4 | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47148 | | CAROLYN FLETCHER | 1510 S MAIN | | | | MONAHANS | TX | 79756 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 47149 | | CAROLYN FORTSON | 221 RIGGS RD | | | | HUBERT | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 47150 | | CAROLYN FRANCIS | 164 JIMMYS TRAILER C | | | | GIBSON | LA | 70356 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 47151 | | CAROLYN FRANKLIN | 66116 FLORA AVE | | | | DSRT HOT SPG | CA | 92240 | USA | TRADE PAYABLE | | | | | $7.88 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47152 | CAROLYN FRANKLIN | 66116 FLORA AVE | | | | DSRT HOT SPG | CA | 92240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47153 | CAROLYN FRAZIER | 1919 MADISON AVE  NONE | | | | NEW YORK | NY | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 47154 | CAROLYN FUSS | 32 LEWIS ST | | | | HANOVER TOWNSHIP | PA | 18702 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 47155 | CAROLYN GAINES | 1700 ROBIN STREET | | | | LAS VEGAS | NV | 89106 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 47156 | CAROLYN GALVAN | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 47157 | CAROLYN GARRICK | 1235 4TH TER | | | | VERO BEACH | FL | | USA | TRADE PAYABLE | | | | | $4.65 | |
| 47158 | CAROLYN GATSON | 16465 NE 22ND AVE APT  2 | | | | MIAMI | FL | 33160 | USA | TRADE PAYABLE | | | | | $120.75 | |
| 47159 | CAROLYN GAYLORD | 320 MANSFACE ST APT 308 | | | | GREEN RIVER | WY | 82935 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 47160 | CAROLYN GEILER | 2746 RANCH ROAD 165 | | | | BLANCO | TX | 78606 | USA | TRADE PAYABLE | | | | | $44.57 | |
| 47161 | CAROLYN GILBREATH | 113 RED OAK DR | | | | LA FAYETTE | GA | 30728 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 47162 | CAROLYN GORDON | 3750 LYNDALE AVE N | | | | MINNEAPOLIS | MN | 55412 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 47163 | CAROLYN GOROSPE | 11205 CRANFORD DR | | | | UPR MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 47164 | CAROLYN GOROSPE | 11205 CRANFORD DR | | | | UPR MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 47165 | CAROLYN GRAVES | 80612 | | | | UPR MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 47166 | CAROLYN GRIFFITH | 2624 ST RT 30 | | | | HOOKSTOWN | PA | 15050 | USA | TRADE PAYABLE | | | | | $10.34 | |
| 47167 | CAROLYN HACKETT | 22 PACKEN RD | | | | FOSTER | RI | 02825 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 47168 | CAROLYN HAIR | 24738 POWERS | | | | DEARBORN HEIGHTS | MI | 48125 | USA | TRADE PAYABLE | | | | | $36.23 | |
| 47169 | CAROLYN HALE | 1000 SAN JACINTO MALL | | | | BAYTOWN | TX | 77521 | USA | TRADE PAYABLE | | | | | $13.25 | |
| 47170 | CAROLYN HALL | 301 MOUNTAIN RIDGE CT | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 47171 | CAROLYN HAMPTON | 1289 E 141ST ST | | | | CLEVELAND | OH | | USA | TRADE PAYABLE | | | | | $21.00 | |
| 47172 | CAROLYN HANTZ | 28 46TH PL NE  NONE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 47173 | CAROLYN HARDIN | 20212 SCOBEY AVE | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 47174 | CAROLYN HARDLEY | 3170 W 140TH ST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 47175 | CAROLYN HARGRAVE | 220 SOUTHRIDGE PL | | | | MOUNT AIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 47176 | CAROLYN HARPER | 14991 55TH AVE | | | | MILACA | MN | 56353 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 47177 | CAROLYN HARRIS | NA | | | | APOPKA | FL | 32712 | USA | TRADE PAYABLE | | | | | $85.20 | |
| 47178 | CAROLYN HARSHAN | 49130 CARLOS ST | | | | CHESTERFIELD | MI | 48051 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 47179 | CAROLYN HARVEY | 3423 NORTH DRUID HILLS RD | | | | DECATUR | GA | 30033 | USA | TRADE PAYABLE | | | | | $96.01 | |
| 47180 | CAROLYN HENDERSON | 1813 KERN MT WAY | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $35.55 | |
| 47181 | CAROLYN HILL | 101 ELDER AVE | | | | YEADON | PA | 19050 | USA | TRADE PAYABLE | | | | | $15.70 | |
| 47182 | CAROLYN HILL | 101 ELDER AVE | | | | YEADON | PA | 19050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47183 | CAROLYN HILL | 101 ELDER AVE | | | | YEADON | PA | 19050 | USA | TRADE PAYABLE | | | | | $848.67 | |
| 47184 | CAROLYN HILYAR | 828 HAZEL ST N | | | | SAINT PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 47185 | CAROLYN HODGES | 1208 E 34TH STREET | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 47186 | CAROLYN HOLLIS | JACOB HOLLINGSWORTS | | | | STEENS | MS | 39740 | USA | TRADE PAYABLE | | | | | $57.30 | |
| 47187 | CAROLYN HOUKE | 15371 OAKFIELD | | | | DETROIT | MI | 48227 | USA | TRADE PAYABLE | | | | | $197.69 | |
| 47188 | CAROLYN HUNTER | 2904 STONEBRIDGE BLVD | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47189 | CAROLYN HUNTER | 51792 HOPI ST | | | | KILLEEN | TX | 96786 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 47190 | CAROLYN IRBY | 153 SPRUCE AVE | | | | ROCHESTER | NY | 14619 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 47191 | CAROLYN J LANDRUM | PO BOX 2550 | | | | DARIEN | GA | 31305 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 47192 | CAROLYN JACOBS | 125 FAIRFAX ST | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 47193 | CAROLYN JEFFERSON | PO BOX 3857 | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 47194 | CAROLYN JOHNSON | 903 PARK ST | | | | SAINT PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 47195 | CAROLYN JOHNSON | 903 PARK ST | | | | SAINT PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 47196 | CAROLYN JOYNER | 15  S | | | | BALT | MD | 21234 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 47197 | CAROLYN KAUDLE | 10000 | | | | FRESNO | CA | 93662 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 47198 | CAROLYN KIM | 100 PRINCESS ANNE ST  529 | | | | FREDERICKSBURG | VA | 22401 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 47199 | CAROLYN KLASSY | 7008 BRIGHT STAR LN | | | | AUSTIN | TX | 78736 | USA | TRADE PAYABLE | | | | | $45.29 | |
| 47200 | CAROLYN KNIGHT | CO OBE HARRIS | | | | ASHLAND CITY | TN | 37015 | USA | TRADE PAYABLE | | | | | $134.03 | |
| 47201 | CAROLYN KROBOTH | 678 PRINCETON AVE | | | | PALMERTON | PA | 18071 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 47202 | CAROLYN L LOWERY | 2505 TOWERGATE CT | | | | WINSTON SALEM | NC | 27106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47203 | CAROLYN LANDRAU | GUAYNABO | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $48.86 | |
| 47204 | CAROLYN LEONARD | 7193 MCCLEAN BLVD | | | | BALTIMORE | MD | | USA | TRADE PAYABLE | | | | | $22.94 | |
| 47205 | CAROLYN LEWIS | 14501 HALLDALE AVE | | | | GARDENA | CA | 90247 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 47206 | CAROLYN LIGHT | 145 CLEARVIEW ST | | | | GRAY | TN | 37615 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 47207 | CAROLYN LITTLEFIELD | 6951 MAPLE SPRINGS RD | | | | TULLAHOMA | TN | 37388 | USA | TRADE PAYABLE | | | | | $127.66 | |
| 47208 | CAROLYN LUCAS | 12931 HWY 118 | | | | TYRONZA | AR | 72386 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 47209 | CAROLYN MAHON | 929 WABASH | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $18.77 | |
| 47210 | CAROLYN MAHON | 929 WABASH | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $32.28 | |
| 47211 | CAROLYN MANIGAULT SAMUEL | 4916 FALCON NEST PL APT 2 | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 47212 | CAROLYN MAR | 3251 CORDEO ST  APTA | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47213 | CAROLYN MARKLE | 6140 BARCLAY LN | | | | CLOVER | SC | 29710 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 47214 | CAROLYN MAULDIN | PO BOX 110005 | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 47215 | CAROLYN MCCLURE | 11970 ROSEVALLEY LN | | | | STL | MO | 63138 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 47216 | CAROLYN MCCORMACK | PO BOX 160 | | | | KALKASKA | MI | 49646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47217 | CAROLYN MCGRAW | 341 EAST ANAHEIM | | | | WILMINGTON | CA | 90744 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 47218 | CAROLYN MEALY | 3904 BOLLING DR | | | | HOPEWELL | VA | | USA | TRADE PAYABLE | | | | | $7.94 | |
| 47219 | CAROLYN MILLER | 327 CECIL ST | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 47220 | CAROLYN MILLER | 327 CECIL ST | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 47221 | CAROLYN MILLS | 5621 E MIDWAY RD  NONE | | | | BIG SPRING | TX | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 47222 | CAROLYN MIRAMONTES | 1860 GRAND PRAIRIE AVE | | | | N LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 47223 | CAROLYN MITCHEM | 2200 MISFAH AVE | | | | LEESBURG | FL | 34748 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 47224 | CAROLYN MOLANDER | 91 BEECH ST | | | | DEDHAM | MA | 02026 | USA | TRADE PAYABLE | | | | | $11.72 | |
| 47225 | CAROLYN MOORES | 149 SUMMIT VIEW CT | | | | WHITE LK | MI | 48386 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 47226 | CAROLYN MORTON | 6204 COMMONS RD | | | | BALTIMORE | MD | 21237 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 47227 | CAROLYN MUSCHETTE | 7861 POMFRET ST | | | | POMFRET | MD | 20675 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 47228 | CAROLYN NEEDHAM | 2714 W COLLEGE ST | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $18.98 | |
| 47229 | CAROLYN NEFF | 201 MARION STREET | | | | ABILENE | TX | 79606 | USA | TRADE PAYABLE | | | | | $32.54 | |
| 47230 | CAROLYN NELL SIMPSON | 32520 PULASKI DR APT 119 | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 47231 | CAROLYN NERREN | 405 CARTER STREET | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 47232 | CAROLYN NEVELS | 2430A NO 60TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 47233 | CAROLYN ONELL | 8020 OBSERVATORY | | | | HOUSTON | TX | 77088 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 47234 | CAROLYN OTERO | 10000 | | | | WEBSTER | NY | 18466 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47235 | CAROLYN OVERBY | 831 GLASTONBURY | | | | NASHVILLE | TN | 34243 | USA | TRADE PAYABLE | | | | | $89.07 | |
| 47236 | CAROLYN OWENS | PO BOX 2081 | | | | PLATTE CITY | MO | 64079 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47237 | CAROLYN OWENS | PO BOX 2081 | | | | PLATTE CITY | MO | 64079 | USA | TRADE PAYABLE | | | | | $20.75 | |
| 47238 | CAROLYN PALMER | 11 VISTA LANE | | | | GLEN EASTON | WV | 26039 | USA | TRADE PAYABLE | | | | | $104.92 | |
| 47239 | CAROLYN PARKER | 2503 REDWOOD AVE | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47240 | | CAROLYN PAUL | 7163 ASPEN PLACE | | | | BATON ROUGE | LA | 70812 | USA | TRADE PAYABLE | | | | | $2.83 | |
| 47241 | | CAROLYN PITTS | 10721HULLRD | | | | CLEVELAND | OH | 44106 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 47242 | | CAROLYN POINTER | 3715 WARRENSVILLE RD APT 225 | | | | SHAKER HEIGHTS | OH | 44122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47243 | | CAROLYN PONCE | 2990 SAN PABLO DAM RDNUMBER 27 | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 47244 | | CAROLYN PONS | 221 BOOTH ST | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 47245 | | CAROLYN PORTER | ADDRESS | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 47246 | | CAROLYN PRIDGEN | 3792 ED HERRING RD | | | | LA GRANGE | NC | 28551 | USA | TRADE PAYABLE | | | | | $17.20 | |
| 47247 | | CAROLYN PRIMUS | 103 BLACK FOREST ROAD | | | | MILFORD | PA | 18337 | USA | TRADE PAYABLE | | | | | $11.70 | |
| 47248 | | CAROLYN PRINS | 1022 1ST ST | | | | IONA | MN | 56141 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 47249 | | CAROLYN REDD | 8458 BRACE | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 47250 | | CAROLYN RICHARDSON | 6316 FARGO AVE | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $12.60 | |
| 47251 | | CAROLYN RICKMAN | 4884 PARK LANE | | | | PONTOON BEACH | IL | 62040 | USA | TRADE PAYABLE | | | | | $39.74 | |
| 47252 | | CAROLYN RITTER-ENDERS | 7802 CLYDE STONE DRIVE | | | | ELKINS PARK | PA | 19027 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 47253 | | CAROLYN ROBERTS | 2419 E 29TH ST | | | | LUBBOCK | TX | 79404 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 47254 | | CAROLYN ROBINSON | 561 CARVERY CHURCH RD | | | | BISHOPVILLE | SC | 29010 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 47255 | | CAROLYN RODNEY | 118 CANNON STREET APT 1B | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $24.50 | |
| 47256 | | CAROLYN ROGERS | 1926 MARSH AVE | | | | FLORENCE | SC | 29505 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 47257 | | CAROLYN ROLLINSON | 3611 35TH ST 79413 | | | | LUBBOCK | TX | 79404 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 47258 | | CAROLYN ROSE | 4866 MORGAN FORK ROAD | | | | WAVERLY | OH | 45610 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 47259 | | CAROLYN ROUNTREE | 141 N BROWN SCHOOL RD | | | | VANDALIA | OH | 45377 | USA | TRADE PAYABLE | | | | | $25.02 | |
| 47260 | | CAROLYN RUSSELL | 1513 MAPLE AVENUE SW | | | | BIMINGHAM | AL | 35211 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 47261 | | CAROLYN SAMUEL | 1310 SPRING LAKE RD | | | | ORLANDO | FL | 34731 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 47262 | | CAROLYN SANCHEZ | 6515 BRIARSTONE LN | | | | SPRING | TX | 77379 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 47263 | | CAROLYN SCOTT | 1505 ELM ST | | | | AMARILLO | TX | 79107 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 47264 | | CAROLYN SCOTT | 1505 ELM ST | | | | AMARILLO | TX | 79107 | USA | TRADE PAYABLE | | | | | $10.12 | |
| 47265 | | CAROLYN SCOTT | 1505 ELM ST | | | | AMARILLO | TX | 79107 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 47266 | | CAROLYN SEARS | 110 10TH  ST | | | | DECATUR | AL | 35601 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 47267 | | CAROLYN SHANNON | 7119 RUDISILL COURT | | | | BALTIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 47268 | | CAROLYN SHEPHARD | 8809 COLORFUL PINES AVE | | | | LAS VEGAS | NV | 89143 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 47269 | | CAROLYN SMITH | 810 EAST PINE ST | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 47270 | | CAROLYN SMITH | 810 EAST PINE ST | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $16.18 | |
| 47271 | | CAROLYN STAFFORD | 3300 BIRNEY AVE APT1 | | | | MOOSIC | PA | 18507 | USA | TRADE PAYABLE | | | | | $30.40 | |
| 47272 | | CAROLYN STEVENS | 2708 ABEL CIRCLE | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47273 | | CAROLYN SUPER | 10900 SHAKER POINT WAY | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47274 | | CAROLYN TAYLOR | 6810 AVE K | | | | BESSEMER | AL | 35020 | USA | TRADE PAYABLE | | | | | $61.00 | |
| 47275 | | CAROLYN TEEGERSTROM | PO BOX A | | | | HUGOTON | KS | 67951 | USA | TRADE PAYABLE | | | | | $149.18 | |
| 47276 | | CAROLYN THERRIEN | PO BOX 50 | | | | BAYVILLE | NJ | 08721 | USA | TRADE PAYABLE | | | | | $20.73 | |
| 47277 | | CAROLYN THOMAS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | GA | 31805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47278 | | CAROLYN THROWER | 3949 N NELLIS BLVD APT 243 | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 47279 | | CAROLYN TORRES | NA | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $372.37 | |
| 47280 | | CAROLYN TRACEY | PO BOX 767 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 47281 | | CAROLYN TRAYNUM | 28 REFUGE RD | | | | PENDLETON | SC | 29670 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 47282 | | CAROLYN TRENT | 751 RIVERHEAD | | | | RIVERHEAD | NY | 11901 | USA | TRADE PAYABLE | | | | | $3.31 | |
| 47283 | | CAROLYN TURNER | 4817 EAST 135TH STREET | | | | GARFIELD HEIGHTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47284 | | CAROLYN VALES | 2624 STUART ST | | | | INDIANAPOLIS | IN | 46218 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 47285 | | CAROLYN VAN-WHY | 220 ETTA ST | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 47286 | | CAROLYN VASSER | 12807 S EMERALD | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 47287 | | CAROLYN WADDEL | 217 SAN JUAN DR | | | | SALINAS | CA | 93901 | USA | TRADE PAYABLE | | | | | $328.48 | |
| 47288 | | CAROLYN WARE | 3651 COUSINS DR | | | | SPRINGDALE | MD | 20774 | USA | TRADE PAYABLE | | | | | $10.08 | |
| 47289 | | CAROLYN WEAVER | 329 W SHAWNEE AVE | | | | PLYMOUTH | PA | 18651 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 47290 | | CAROLYN WEBER | 9481 MANISTIQUE ST | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $156.87 | |
| 47291 | | CAROLYN WERLEY | 57 ALANBY DR | | | | MERIDEN | CT | 06451 | USA | TRADE PAYABLE | | | | | $231.69 | |
| 47292 | | CAROLYN WHITE | PO BOX 17912 | | | | COVINGTON | KY | 41017 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 47293 | | CAROLYN WIGHT | 1558 OCONNOR DR | | | | CONROE | TX | 77304 | USA | TRADE PAYABLE | | | | | $303.09 | |
| 47294 | | CAROLYN WILLIAMS | 18804 PALO VERDE | | | | CERRITOS | CA | 90703 | USA | TRADE PAYABLE | | | | | $32.55 | |
| 47295 | | CAROLYN WILLIAMS | 18804 PALO VERDE | | | | CERRITOS | CA | 90703 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 47296 | | CAROLYN WILLIAMS | 18804 PALO VERDE | | | | CERRITOS | CA | 90703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47297 | | CAROLYN WILLIAMS | 18804 PALO VERDE | | | | CERRITOS | CA | 90703 | USA | TRADE PAYABLE | | | | | $2.83 | |
| 47298 | | CAROLYN WINBORN | 14825 NEHLS AVE APT 111 | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 47299 | | CAROLYN WINDHAM | 526 SCHUYLKILL ST | | | | HARRISBURG | PA | 17110 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 47300 | | CAROLYN WINEGLASS | 16 MISSION ST | | | | MONTCLAIR | NJ | 07042 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 47301 | | CAROLYN WITCHER | 3846 GUILDER LN | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47302 | | CAROLYN WITHERSPOON | 1913 S 40TH ST | | | | OMAHA | NE | 68105 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 47303 | | CAROLYN WORKMAN | PO BOX 27 | | | | DOROTHY | WV | 25060 | USA | TRADE PAYABLE | | | | | $12.09 | |
| 47304 | | CAROLYN YEE | 15513 PEBBLE RIDGE STREET | | | | WINTER GARDEN | FL | 34787 | USA | TRADE PAYABLE | | | | | $14.97 | |
| 47305 | | CAROLYN ZACH MOORE CRAWFORD | 2021 NORTH ECONOMY RD | | | | MORRISTOWN | TN | 37814 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 47306 | | CAROLYNE CHERNO | 6237 MARYLAND DR  NONE | | | | LOS ANGELES | CA | 90048 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 47307 | | CAROLYNE HALL | 82825 | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $13.39 | |
| 47308 | | CAROLYNY CUFFEE | 732 ST PAUL BLVD | | | | NORFOLK | VA | 23510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47309 | | CAROLYON GRAY | 1031 BIRCH | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 47310 | | CARON COLETTE | 110 BROOK AVE | | | | VAN BUREN | ME | 04785 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 47311 | | CARON DEBORAH | 473 MAIN ST APT 14 | | | | PRESQUE ISLE | ME | 04769 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 47312 | | CARON KATIE | 195 WALLACE HILL ROAD | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 47313 | | CARON STACEY | 12 MOUNT ARBURN STREET | | | | SOMERSWORTH | NH | 03878 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47314 | | CARON STACEY | 12 MOUT ARBURN STREET | | | | SOMERSWORTH | NH | 03878 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 47315 | | CARON STACY | 2331 NW DENVER AVE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47316 | | CARON STEPHANIOE | 50 PINE ST | | | | HOLDERNESS | NH | 03245 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 47317 | | CARONA NEWBY | 1140 7 STREET | | | | WEST PALM BEACH | FL | 33401 | USA | TRADE PAYABLE | | | | | $49.30 | |
| 47318 | | CARONE DORA | 749 EAST 231ST | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $3.37 | |
| 47319 | | CAROS JACKELINE | BOSQUE REAL APT 206 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $89.38 | |
| 47320 | | CAROTHERS | N3720 947ST | | | | ELK MOUND | WI | 54739 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 47321 | | CAROTHERS DANA | 3645 GASCONADE | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 47322 | | CAROTHERS DANA | 3645 GASCONADE | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47323 | | CAROTHERS SARA | 209 BURROWS ST | | | | GANEVA | OH | 44041 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47324 | | CAROUTHERS TONYA T | 8234 DIXON CT | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $3.42 | |
| 47325 | | CAROWAY SHERRY | 430 WILSON ST | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47326 | | CAROYLN OSENBAUGH | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MI | 49015 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 47327 | | CAROYLN OSENGA | 600 1ST AVE | | | | BEJOU | MN | 56516 | USA | TRADE PAYABLE | | | | | $0.10 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47328 | | CAROLYN SPURBECK | 8901 POPE CHURCH | | | | SPRINGPORT | MI | 49284 | USA | TRADE PAYABLE | | | | | $10.93 | |
| 47329 | | CAROYN CHRISTA | 792 SQURRE HILL COURT | | | | CHARLOTTESVILLE | VA | 22901 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 47330 | | CARPENTER APRIL | 6317 SAGE DR | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $13.67 | |
| 47331 | | CARPENTER BARBARA | 6122 DESALES ST | | | | BROOKSVILLE | FL | 34604 | USA | TRADE PAYABLE | | | | | $18.35 | |
| 47332 | | CARPENTER BETTY | 4746 CHARLESTON RD | | | | GANDEEVILLE | WV | 25243 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47333 | | CARPENTER BILLIE | 44 CRESTVIEW DR | | | | GREENWOOD | IN | 46142 | USA | TRADE PAYABLE | | | | | $79.65 | |
| 47334 | | CARPENTER CHARLENE | 4038 ALDINE ST | | | | PHILA | PA | 19136 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 47335 | | CARPENTER CISSI | 1411 NW EUGEN ST | | | | TOPEKA | KS | 66608 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 47336 | | CARPENTER CRYSTAL | 5502 AUTUMN HILL DR APT9 | | | | TROTTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47337 | | CARPENTER CYNTHIA | 1405 OLD LELAND RD | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 47338 | | CARPENTER D | 36007 CLEARPOND RD | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $21.69 | |
| 47339 | | CARPENTER DEANNA | 330 CRESTONE LANE | | | | COLO | CO | 80905 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 47340 | | CARPENTER DEDE | 14402 WOODLINE DR | | | | HOUSTON | TX | 77050 | USA | TRADE PAYABLE | | | | | $8.54 | |
| 47341 | | CARPENTER DESIREE | 2501 TREEHOUSE PKWY | | | | NORCROSS | GA | 30093 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 47342 | | CARPENTER DEVIN | 2221 6TH ST | | | | BEVERLY | OH | 45715 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 47343 | | CARPENTER DONNEYELLE | 1334 FOYE AVE | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $15.98 | |
| 47344 | | CARPENTER ERICA | 2116 EMERALD POINT DR APT 6 | | | | BIRMINGHAM | AL | 35216 | USA | TRADE PAYABLE | | | | | $23.44 | |
| 47345 | | CARPENTER FARRAH | 4767 HWY 90 WEST | | | | INDIANAPOLIS | IN | 46202 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 47346 | | CARPENTER GABRIELLE S | 776 LANCER DR | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 47347 | | CARPENTER HALEY | 2981 STEFANI RD | | | | CANTONMENT | FL | 32533 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 47348 | | CARPENTER HEATHER | 12360 HARMONY DR | | | | GRAFTON | OH | 44044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47349 | | CARPENTER HEIDI | 2109 RIDGE ROAD | | | | FORT ANN | NY | 12827 | USA | TRADE PAYABLE | | | | | $46.65 | |
| 47350 | | CARPENTER IESHA | 273 WILCOX | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 47351 | | CARPENTER IESHA | 273 WILCOX | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 47352 | | CARPENTER JACQUELINE | 28 HICKOK AVE | | | | NORWICH | NY | 13815 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 47353 | | CARPENTER JANE | 2802 NORTH AVE | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47354 | | CARPENTER JASMINE | 601 N ROBINSON AVE | | | | PENARGYL | PA | 18072 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 47355 | | CARPENTER JASON | 121 MISSOURI LN | | | | CROSSNORE | NC | 28616 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 47356 | | CARPENTER JENNIFER | 109 DRAKE ST | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 47357 | | CARPENTER JESSICA | 30 TAILWIND COURT 66 | | | | AUBURN | ME | 04210 | USA | TRADE PAYABLE | | | | | $9.42 | |
| 47358 | | CARPENTER JESSICA | 30 TAILWIND COURT 66 | | | | AUBURN | ME | 04210 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 47359 | | CARPENTER JESSICA | 25 CTY RD 2031 | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 47360 | | CARPENTER KANISHA | 224 PEARL ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 47361 | | CARPENTER KAREN | 4722 LARKSPUR ST | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 47362 | | CARPENTER LACRECHIA | 185 CLAREMONT DR | | | | BRENTWOOD | CA | 94513 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 47363 | | CARPENTER LADENTA A | 115 GRANDSTAFF | | | | BUTLER | OK | 73625 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47364 | | CARPENTER LEDAWNYA | 117 E 4TH ST | | | | FRANKLIN | OH | 45005 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 47365 | | CARPENTER LESLIE | 4925 COLUMBIA RD | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $16.57 | |
| 47366 | | CARPENTER LINDA | 3902 23RD PKWY UNIT 22 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 47367 | | CARPENTER LINDA | 3902 23RD PKWY UNIT 22 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47368 | | CARPENTER LOUTA | 485 LINWOOD AVE | | | | COLUMBUS | OH | 43205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47369 | | CARPENTER MARY | 10290 E SHANGRI LA RD | | | | SCOTTSDALE | AZ | 85260 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 47370 | | CARPENTER MELANIE D | 309 LAKE ST | | | | OSLO | MN | 56744 | USA | TRADE PAYABLE | | | | | $1,535.55 | |
| 47371 | | CARPENTER MICHELLE | 12547 GRACEWOOD DRIVE | | | | MIDDLE RIVER | MD | 21220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47372 | | CARPENTER MICHELLE | 12547 GRACEWOOD DRIVE | | | | MIDDLE RIVER | MD | 21220 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 47373 | | CARPENTER NICOLE | 311 18TH STREET APT B | | | | DUNBAR | WV | 25064 | USA | TRADE PAYABLE | | | | | $8.17 | |
| 47374 | | CARPENTER NINA | PO BOX 194 | | | | CANON | GA | 30520 | USA | TRADE PAYABLE | | | | | $23.39 | |
| 47375 | | CARPENTER PAUL | 5922 E 42ND ST | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 47376 | | CARPENTER PAUL L | 2723 3RD STREET SW | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47377 | | CARPENTER REBECCA | 6168 RED TAIL DR | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $14.67 | |
| 47378 | | CARPENTER RENEE | 804 E YAMPA STR | | | | COLO  SPRINGS | CO | 80903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47379 | | CARPENTER REVONDA | 2313 K COURT AVE | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 47380 | | CARPENTER ROBERT | 6794 HAMILTON MIDDLETOWN ROAD | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47381 | | CARPENTER ROBIN D | 224 TALL PINESRD | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 47382 | | CARPENTER ROBIN S | 3443 HIGHWAY 218 | | | | POLKTON | NC | 28135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47383 | | CARPENTER SAMATHA | 1315 NORTH AVE | | | | BPT | CT | 06605 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 47384 | | CARPENTER SHAKEINA | 1535 BALSAM ST | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 47385 | | CARPENTER SHEILA | 1203 FLORA ST | | | | NIXA | MO | 65714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47386 | | CARPENTER SHONDELL | 4301 REYNOLDS OAKS PLACE | | | | PLANTCITY | FL | 33563 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 47387 | | CARPENTER TABITHA | 1010 E 10TH AVE | | | | PINE BLUFF | AR | 71601 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 47388 | | CARPENTER TABITHA | 1010 E 10TH AVE | | | | PINE BLUFF | AR | 71601 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 47389 | | CARPENTER TAMMY | 1065 EASMON ST | | | | LEBANON | OH | 45044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47390 | | CARPENTER TANJA | 4711 HATZ ST | | | | SAINT LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $21.61 | |
| 47391 | | CARPENTER TERESA | 1632BTH ST SE | | | | DECATUR | AL | 35601 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 47392 | | CARPENTER THERESA | 3944 ROEBLING LAME | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 47393 | | CARPENTER TIFFANIE | 3053 SHELLY RD | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $35.58 | |
| 47394 | | CARPENTER TIFFANIE | 3053 SHELLY RD | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $73.54 | |
| 47395 | | CARPENTER TRACIE M | 268 E DODGE ST | | | | WYOCENA | WI | 53969 | USA | TRADE PAYABLE | | | | | $27.10 | |
| 47396 | | CARPENTER TRISH | 7943 EASTDALE RD | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $178.25 | |
| 47397 | | CARPENTER VERONCIA | PO BOX 6244 | | | | LYNCHBURG | VA | 24505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47398 | | CARPENTER VICKI | 219 HILL AVE | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 47399 | | CARPENTER WHITNEY | 7050 ST RT 821 | | | | WHIPPLE | OH | 45788 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 47400 | | CARPENTER WILLIAM | 806 N WEST ST APT D | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47401 | | CARPENTER WILSON | PO BOX 871105 | | | | WASILLA | AK | 99687 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 47402 | | CARPENTERS SMALL ENGINE | 2621 7TH AVE E | | | | NORTH ST PAUL | MN | 55109 | USA | TRADE PAYABLE | | | | | $1,565.97 | |
| 47403 | | CARPENTIER KESHA | 10600 CIBOLA LOOP NW APT 215 | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 47404 | | CARPER DANIEL J | 210 MORNINGTON AVE | | | | VERMILION | OH | 44089 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47405 | | CARPER DEBORAH | 243 MAIN CIRCLE | | | | STAUTON | VA | 24401 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 47406 | | CARPER DENVER | 216 WILLAPA LANE | | | | WHITE OAK | WV | 25989 | USA | TRADE PAYABLE | | | | | $23.81 | |
| 47407 | | CARPER JEROME | 150 BRIGHTON BLVD | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 47408 | | CARPER LEE | 249 LEFT HAND RD | | | | AMMA | WV | 25005 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 47409 | | CARPIR N | 167LOWEN GRASAY RD | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $61.25 | |
| 47410 | | CARPINET PLUMBING & HEATING | 75 E EIGHTH ST | | | | WYOMING | PA | 18644 | USA | TRADE PAYABLE | | | | | $2,983.25 | |
| 47411 | | CARPINETA DIANNA | 29466 WHITSTONE LN | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47412 | | CARPINTEROHERNANDE LISANDRO | 13111 N 23RD ST | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 47413 | | CARPIO ELIZABETH | 3337 L ST | | | | SAN DIEGO | CA | 92102 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 47414 | | CARPIO JORGE | 1450 NORTH DIXIE DOWNS | | | | ST GEORGE | UT | 84770 | USA | TRADE PAYABLE | | | | | $34.84 | |
| 47415 | | CARPIO KIARA | EDI 23 APT 246 RES VILLA | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47416 | | CARPIO STACEY | 5050 W MUREO | | | | TUCSON | AZ | 85757 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 47417 | | CARPIZO TIRZO | 3525 CASA VERDE AVE | | | | ADDISON | TX | 75234 | USA | TRADE PAYABLE | | | | | $236.10 | |
| 47418 | | CARPTNER MICHAEL | PO BOX 32 | | | | SUMMERFIELD | OH | 43788 | USA | TRADE PAYABLE | | | | | $11.09 | |
| 47419 | | CARR ADELLA | 3214 W 44TH ST | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47420 | | CARR ALEXIS | 307 HOSPITAL DR | | | | COL | MS | 39705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47421 | | CARR AMMIE | 230 ENGINEERS ROAD | | | | BELLE CHASSE | LA | 70037 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 47422 | | CARR AMY | 9030 CAROTOKE HWY | | | | POINTE HARBOR | NC | 27964 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 47423 | | CARR ANN | 2144 WINDWARD SHORE DR | | | | VIRGINIA BEAC | VA | 23451 | USA | TRADE PAYABLE | | | | | $15.06 | |
| 47424 | | CARR ANTONIO | 1314 FIELDTRAIL CIR | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 47425 | | CARR ASHLEY | 1458 WEBSTER AVENUE APT 20A | | | | BRONX | NY | 10458 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 47426 | | CARR ASHLEY | 1458 WEBSTER AVENUE APT 20A | | | | BRONX | NY | 10458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47427 | | CARR AUDREY | 4732 HILLBROOK | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $4.47 | |
| 47428 | | CARR BILL | 3611 RICE MINE RD | | | | TUSCALOOSA | AL | 35406 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 47429 | | CARR BOB | 4015 CAPITOLA RD | | | | SANTA CRUZ | CA | 95062 | USA | TRADE PAYABLE | | | | | $27.04 | |
| 47430 | | CARR BRANDI | 610 NEW ZION RD | | | | BRADLEY | SC | 29819 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 47431 | | CARR CANDICE | 1298 NW 79TH ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $9.88 | |
| 47432 | | CARR CAROLYN | 3900 W MONORE | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 47433 | | CARR CATHY | 611 PATTERSON | | | | NEWPORT | KY | 41071 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 47434 | | CARR CHELSIE K | 4778 N ST RD 9 | | | | ANDERSON | IN | 46012 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 47435 | | CARR CHIQUITA D | 1011 BELLVIEW ST | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 47436 | | CARR CHRISTINA | 46 COLUMBUS RD | | | | MOUNT VERNON | OH | 43050 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 47437 | | CARR CLEO | 13181 119TH ST | | | | LARGO | FL | 33778 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 47438 | | CARR CODY | 260 SE 81ST STREET ROAD | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 47439 | | CARR CORINTHIAN | 38 SAGNER DR  B | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $41.43 | |
| 47440 | | CARR CRYSTAL R | 903 WHITNEY DRIVE | | | | AIKEN | SC | 29803 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 47441 | | CARR CYNTHIA | 14 JODECO STATION DR | | | | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | | | | | $44.20 | |
| 47442 | | CARR CYRSTAL | 718 S COMMACH RD | | | | ULYSSES | KS | 67880 | USA | TRADE PAYABLE | | | | | $33.23 | |
| 47443 | | CARR DAMAGNE | 793 LUCIUS AVE | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47444 | | CARR DARLENE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | TN | 38573 | USA | TRADE PAYABLE | | | | | $19.02 | |
| 47445 | | CARR DAVID | 402 W 22ND ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47446 | | CARR DENIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 16001 | USA | TRADE PAYABLE | | | | | $7.40 | |
| 47447 | | CARR DONNA | PO BOX 1723 | | | | SEFFNER | FL | 33583 | USA | TRADE PAYABLE | | | | | $30.15 | |
| 47448 | | CARR ELIZABETH | 301 WOODLAND HILLS DRIVE | | | | TRUMBULL | CT | 06611 | USA | TRADE PAYABLE | | | | | $21.26 | |
| 47449 | | CARR FELICA | P O BOX 1503 | | | | GRAY | GA | 31032 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 47450 | | CARR GLORIASTEIN | 1817 27TH AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 47451 | | CARR ILANA | 2500 MARTINSLANDING CIRC | | | | MARTINSBURG | WV | 25414 | USA | TRADE PAYABLE | | | | | $14.33 | |
| 47452 | | CARR JAHQUR | 490 SAG HARBOR TURNPIKE | | | | BRIDGEHAMPTON | NY | 11932 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 47453 | | CARR JAMES | PLZ ENTER | | | | CHARLOTTE | NC | 28027 | USA | TRADE PAYABLE | | | | | $21.84 | |
| 47454 | | CARR JASLYNN | 1106 ANNA RD | | | | LOUISVILLE | GA | 30434 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47455 | | CARR JASON | 9649 ROBERTS DRIVE | | | | ATHENS | TN | 37303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47456 | | CARR JENIE | 12982 OAKWOOD AVE NW | | | | UNIONTOWN | OH | 44685 | USA | TRADE PAYABLE | | | | | $7.16 | |
| 47457 | | CARR JENNIFER | 7987 SOLLEY RD | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47458 | | CARR JENNIFER | 7987 SOLLEY RD | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 47459 | | CARR JEREMY M | 103 JOBES ST | | | | ELCO | PA | 15343 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 47460 | | CARR JOANNE | PLEASE ENTER ADDRESS | | | | PHILA | PA | 19082 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 47461 | | CARR JOHN | 508 S FANN ST | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 47462 | | CARR JOHN | 508 S FANN ST | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $6.53 | |
| 47463 | | CARR JOYCE | 120 LILAC | | | | FESTUS | MO | 63028 | USA | TRADE PAYABLE | | | | | $7.29 | |
| 47464 | | CARR KARL | 8421 GREENBELT RD | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 47465 | | CARR KASSI | 1425 SHERMAN STREET | | | | MARINETTEE | WI | 54143 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 47466 | | CARR KEESHIA | 429 32ND ST | | | | CAIRO | MO | 62914 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47467 | | CARR KELISHA | 1209 7TH AVE | | | | NEPTUNE | NJ | 07753 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47468 | | CARR KIM | 713 NORTH MAIN STREET | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 47469 | | CARR KIMBERLY | 1612 ORCHARD ST | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 47470 | | CARR LAMAR | 857 BELLEVUE ST | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $92.45 | |
| 47471 | | CARR LATASHA | 1891 ACCESS RD LOT 77 | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47472 | | CARR LESLIE | 3130 S 214TH EAST AVE | | | | BROKEN ARROW | OK | 74014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47473 | | CARR LINDA | 9483 COST AVE | | | | STONEWOOD | WV | 26301 | USA | TRADE PAYABLE | | | | | $116.60 | |
| 47474 | | CARR MARGARET | 3260 LEXINGTON DR | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $90.23 | |
| 47475 | | CARR MATTHEW | 276 MAGOTHY BEACH RD | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 47476 | | CARR MICHELE D | 1011 STEPHENS ST SE APT C | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 47477 | | CARR MICHELLE | NONE | | | | DALECITY | VA | 22193 | USA | TRADE PAYABLE | | | | | $13.91 | |
| 47478 | | CARR NONITA E | 6335 17TH CT S | | | | WPB | FL | 33415 | USA | TRADE PAYABLE | | | | | $107.09 | |
| 47479 | | CARR RHONDA | 1401 SE DEWEY AVE | | | | DEWEY | OK | 74033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47480 | | CARR ROBERT | 3702 MAGNOLIA ST | | | | MOSS POINT | MS | 39563 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 47481 | | CARR RONZELLA | 1320 MOUNT VERNON AVE | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 47482 | | CARR ROSE | 319 4TH AVE | | | | N WILDWOOD | NJ | 08260 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 47483 | | CARR ROSEANN | 511110 ST RD 93 | | | | ELEVA | WI | 54738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47484 | | CARR SACONDA | 1909 STATE ST | | | | HARRISBURG | PA | 17103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 47485 | | CARR SANDI | 2021 SUNDALE AVE | | | | CINCINNATI | OH | 45239 | USA | TRADE PAYABLE | | | | | $54.35 | |
| 47486 | | CARR SANDRA | 2526 W 30TH ST S | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 47487 | | CARR SANDRA J | HC 60 BOX 130J | | | | SLANESVILLE | WV | 25444 | USA | TRADE PAYABLE | | | | | $20.41 | |
| 47488 | | CARR SANDRA J | HC 60 BOX 130J | | | | SLANESVILLE | WV | 25444 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 47489 | | CARR SARA M | 2340 W GALBAITH ROAD | | | | CINCINNATI | OH | 45239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47490 | | CARR SHAMEKA B | 9709 ROCKY FORD CLUB RD | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47491 | | CARR SHAQUERA L | 16938 FALCONRIDGE RD | | | | LITHIA | FL | 33547 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 47492 | | CARR SHERRY M | 2538 N 49TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 47493 | | CARR SUSIE | 16012 HEATHER CT | | | | EDMOND | OK | 73013 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 47494 | | CARR TAMARA | 36 BAY ST | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 47495 | | CARR TANGEE | 14118 ORIZABA AVE 3 | | | | PARAMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 47496 | | CARR TANGEE | 14118 ORIZABA AVE 3 | | | | PARAMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $59.55 | |
| 47497 | | CARR TERESA | 345 TRESTLE RD | | | | IVANHOE | NC | 28447 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47498 | | CARR TERESA | 345 TRESTLE RD | | | | IVANHOE | NC | 28447 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47499 | | CARR TERRY | 66 E 51ST PL | | | | TULSA | OK | 74105 | USA | TRADE PAYABLE | | | | | $57.78 | |
| 47500 | | CARR TINA | 4826 ST GERARD AVE | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47501 | | CARR TRACI | 501 N MAIN | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $109.14 | |
| 47502 | | CARR UNIQUE K | 1216 73RD AVE APT A | | | | OAKLAND | CA | 94621 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 47503 | | CARR VANESSA | 214 25TH AVE E | | | | TUSCALOOSA | AL | 35404 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47504 | | CARR VICTORY | 17957 MILES RD | | | | NEWARK | OH | 43056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47505 | | CARR VIVIAN | 7141 SILVER MINE CROSSING | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 47506 | | CARR YLONDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30318 | USA | TRADE PAYABLE | | | | | $21.50 | |
| 47507 | | CARRA KOOL A FLESHMAN | 1605 HAMPTON ST S | | | | COLORADO SPRINGS | CO | 80906 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 47508 | | CARRA MARY | 5476 S KANSAS | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 47509 | | CARRA MELISSA | 1400 E K LOT 108 | | | | HAYSVILLE | KS | 67504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47510 | | CARRABALLO RAUDILIZA | CALLE1SE776CAPARRA | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47511 | | CARRABIME KARISMA | 510 BEAUMONT AVE | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 47512 | | CARRADERA CINDYA | CALLE 6 H 19 VILLA HUMACAO | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 47513 | | CARRADINE JAMILLAH | 1221 RESEREOIR RD | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 47514 | | CARRADINE MARILYN | 312 CHESTER ST | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47515 | | CARRADINE ROSANNA | 2362 WOOLWINE STREET | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 47516 | | CARRAH DUREEN | 3767 16TH STREET | | | | DETROIT | MI | 48208 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 47517 | | CARRAH JONES | 4401 E HAVERILL | | | | SAINT JOSEPH | MO | 64507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47518 | | CARRALERO ANA V | CALLE A DAVILA339 | | | | HATO REY | PR | 00198 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 47519 | | CARRANZA ANGELICA | 86 FLOWER RD | | | | VADO | NM | 88072 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 47520 | | CARRANZA ANGIE | 932 S IVORY CIR APT D | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47521 | | CARRANZA BRENDA | 230 THREECCROSS 2 | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 47522 | | CARRANZA DEISALY O | 1541E 15TH ST | | | | DADE CITY | FL | 33523 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 47523 | | CARRANZA DANIELLE | 1624 SAINT CLAIR ST | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $30.34 | |
| 47524 | | CARRANZA KRYSTAL | 11210 CHAMBERLAINE WAY A7 | | | | ADELANTO | CA | 92301 | USA | TRADE PAYABLE | | | | | $194.20 | |
| 47525 | | CARRANZA LORENA | 13130 GUITAR DR | | | | SAN  ELIZARIO | TX | 79849 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 47526 | | CARRANZA LUIS | 234 E 97TH ST | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $2,517.07 | |
| 47527 | | CARRANZA MARIA | 1764 CHARNUT LN | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 47528 | | CARRANZA MICHELE | 1042 W ORANGE 14 | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 47529 | | CARRANZA MIGUEL | 7739 HWY 41 LOT 35 | | | | CANNON AIR FO | NM | 88103 | USA | TRADE PAYABLE | | | | | $140.00 | |
| 47530 | | CARRANZA REYNALBO | 2305 HUSSON AVE APT D26 | | | | PALATKA | FL | 32112 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 47531 | | CARRANZA SANDRA | 4605 E 3RD ST | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 47532 | | CARRANZA SANJUANITA | 206 NE STREET | | | | LAKE WORTH | FL | 33460 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 47533 | | CARRANZA TOMMY | 2201 W MODELLE APT 28 | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47534 | | CARRAQUILLO ADNERIS | RR 6 BOX 10697 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 47535 | | CARRAQUILLO OMAIRA | VILLA DEL CARMEN | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47536 | | CARRAQUILLOS FERNANDO | QUINTAS LOS FRAILES CALLE | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47537 | | CARRARO MARJORIE | 1902 C BUFFALO RD | | | | ERIE | PA | 16510 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 47538 | | CARRASCO BENJAMIN | 5240 W WELARRA | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 47539 | | CARRASCO BRENDA | 683 RUSK RD | | | | ROUND ROCK | TX | 78665 | USA | TRADE PAYABLE | | | | | $12.63 | |
| 47540 | | CARRASCO CARLOS G | 3106 ROSENDO GARCIA RD | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $5.86 | |
| 47541 | | CARRASCO CAROLINA | RES MANUELA PEREZ B 9 APRT 111 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 47542 | | CARRASCO CELIA | 162 05 89TH AVE | | | | JAMAICA | NY | 11432 | USA | TRADE PAYABLE | | | | | $1,228.78 | |
| 47543 | | CARRASCO CHASITY D | 1907 N WALTERSCHEID | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $89.70 | |
| 47544 | | CARRASCO DANYELLE | 421 FRONT ST | | | | LINDEN | PA | 17744 | USA | TRADE PAYABLE | | | | | $64.40 | |
| 47545 | | CARRASCO DIANA | 120 GERA CT | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 47546 | | CARRASCO ENRIQUE | 15 CENTRAL AVE | | | | BRENTWOOD | NY | 11717 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 47547 | | CARRASCO EVA M | 1015 SANTA FE SW | | | | ABQ | NM | 87102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47548 | | CARRASCO FRANCESCA | 630 W CRESTMONT CIRCLE | | | | MERIDIAN | ID | 83646 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 47549 | | CARRASCO GABINOSTEPI | 308 E ROXANNA | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $44.66 | |
| 47550 | | CARRASCO GUADALUPE E | 1504 OPOSSUM HORIZON | | | | HORIZON | TX | 79928 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 47551 | | CARRASCO HECTOR | 3446 CR GG | | | | HEREFORD | TX | 79045 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 47552 | | CARRASCO ISELA | 6832 S 4TH AVENUE | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 47553 | | CARRASCO JESSE | 1602 N WEATHERFORD ST | | | | MIDLAND | TX | 79701 | USA | TRADE PAYABLE | | | | | $528.25 | |
| 47554 | | CARRASCO JOAQUIN | 2048 W ALPINE AVE | | | | STOCKTON | CA | 95204 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 47555 | | CARRASCO JOSE | HC 05 BOX 10425 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47556 | | CARRASCO JUANITA R | PO BOX 7222 | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47557 | | CARRASCO JULY | CALLE 97 BLQ 95 15 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47558 | | CARRASCO KATTY | 4051 FISHER ST APT817 | | | | KANSAS CITY | KS | 66103 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 47559 | | CARRASCO MARIA | 1356 RIVIERA SUMMIT RD | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $24.64 | |
| 47560 | | CARRASCO MARY | 1200 SUNRISE | | | | GEORGETOWN | TX | 78664 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 47561 | | CARRASCO MAYELINYY | 5600 NE 4TH AVE | | | | MIAMI | FL | 33137 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 47562 | | CARRASCO MELINDA | 5911 CR 200 F | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 47563 | | CARRASCO MIRAM | CLL 30 SE 1135 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47564 | | CARRASCO ROBERTO | 1049 CAPMO | | | | SAN ELIZARIO | TX | 79849 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 47565 | | CARRASCO ROXANA | 3301 SW 23 ST | | | | MIAMI | FL | 33145 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 47566 | | CARRASCO ROY A | 1508 S CALIFORNIA AVE | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 47567 | | CARRASCO WES | 28504 SAND CANYON RD | | | | CANYON CNTRY | CA | 91387 | USA | TRADE PAYABLE | | | | | $34.10 | |
| 47568 | | CARRASQUERO FELIX E | 8031 NW 114 PLACE | | | | MIAMI | FL | 33178 | USA | TRADE PAYABLE | | | | | $7.47 | |
| 47569 | | CARRASQUILL JOVER R | BO GUAVATE | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 47570 | | CARRASQUILL MORAIMA P | HC 03 BOX 12585 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 47571 | | CARRASQUILLO ABIGAIL | BO MED BAJA 218 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 47572 | | CARRASQUILLO ANGEL | EDF 11 APR 93 | | | | CAPARRA | PR | 00962 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 47573 | | CARRASQUILLO BETHSAIDA R | JARDINES DE LOIZA APARTMENT | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 47574 | | CARRASQUILLO BORIS | NONE | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $191.99 | |
| 47575 | | CARRASQUILLO CARMEN | CARR 844 CAMINO LA IGLESI | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 47576 | | CARRASQUILLO CARMEN | CARR 844 CAMINO LA IGLESI | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $7.62 | |
| 47577 | | CARRASQUILLO CARMEN | CARR 844 CAMINO LA IGLESI | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 47578 | | CARRASQUILLO CASSANDRA | 2150 SANDY HOOK | | | | LAKELAND | FL | 33813 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47579 | | CARRASQUILLO CUEVAS MILIAN | MED ALTOS | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 47580 | | CARRASQUILLO DAFNE | JARD DE PALMAREJO30 BLQ11 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 47581 | | CARRASQUILLO DAIMARIE | BO CARRUZO SEC FILIPINA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $11.94 | |
| 47582 | | CARRASQUILLO DANIELA | BARRIO SABANA OYO SECT VILLA | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47583 | | CARRASQUILLO ELIZABETH | EL LEVITOWN CALLE MELBE AA2 | | | | TOA BAJA | PR | 00950 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 47584 | | CARRASQUILLO EMIDELY | 2401 MELISSA ANN CT | | | | KISSIMMEE | FL | 34746 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 47585 | | CARRASQUILLO EVELYN | URB VEVE CALZADA CALLE 19 CASA | | | | FAJAARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47586 | | CARRASQUILLO HAIDY | HACIENDA SAN JOSE CALLE A | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 47587 | | CARRASQUILLO HECTOR | HC83 BOX 6737 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 47588 | | CARRASQUILLO HILDA R | SAN ISIDRO | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 47589 | | CARRASQUILLO IRIS | 40 NORTH 12TH STREET | | | | ALLENTOWN | PA | 18101 | USA | TRADE PAYABLE | | | | | $69.40 | |
| 47590 | | CARRASQUILLO JAILENE | BARRIO CALIFORNIA | | | | MAUNABO | PR | 00707 | USA | TRADE PAYABLE | | | | | $52.00 | |
| 47591 | | CARRASQUILLO JARYS M | KMART | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $114.76 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47592 | | CARRASQUILLO JESUSN | 2062 WEST 47TH STREET | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47593 | | CARRASQUILLO JOELIA | JOSUE BETANCES | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 47594 | | CARRASQUILLO JORGE | 449 N 1000 E | | | | SPANISH FORK | UT | 84660 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 47595 | | CARRASQUILLO JOSE | ESTANCIAS DEL ATLANTICO CALLE | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 47596 | | CARRASQUILLO JOSE | ESTANCIAS DEL ATLANTICO CALLE | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47597 | | CARRASQUILLO JOSEPH | URB EDUARDO J SALDANA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 47598 | | CARRASQUILLO KATHY | 2109 W SASSAFRAS | | | | SELINSGROVE | PA | 17870 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 47599 | | CARRASQUILLO KATINA | PO BOX 9267 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47600 | | CARRASQUILLO LEISHA M | P O BOX 338 KINGHSILL | | | | ST CROIX | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47601 | | CARRASQUILLO LEYZA | C-34 MIGUEL A GOMEZ | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 47602 | | CARRASQUILLO LUIS | KM 7 BO CERRO GORDO | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 47603 | | CARRASQUILLO MARISELA | 4975 ADAIR OAK DR | | | | ORLANDO | FL | 32829 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 47604 | | CARRASQUILLO MARITZA | PO BOX 946 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 47605 | | CARRASQUILLO MARYLIAN | 5405 FRED CATES AVE | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $61.79 | |
| 47606 | | CARRASQUILLO MAYRA M | VILLAS DE CAMBALACHE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47607 | | CARRASQUILLO MILAGROS C | PO BOX 1472 | | | | TRUJILLO ALTO | PR | 00977 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 47608 | | CARRASQUILLO MMIRIAN | HC01 BOX 6506 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47609 | | CARRASQUILLO MOISES | EDIF 59 APT1141 | | | | SAN JUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47610 | | CARRASQUILLO MYLLINES | C LIRIO N 20 BUENA VENTURA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 47611 | | CARRASQUILLO ONIX | BOX 530 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $3.33 | |
| 47612 | | CARRASQUILLO RAFAEL | VILLA VICTORIA CALLE 6 K1 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $56.42 | |
| 47613 | | CARRASQUILLO RAUL | URB VISTAS DEL CONVENTO | | | | TOD | PR | 00738 | USA | TRADE PAYABLE | | | | | $86.75 | |
| 47614 | | CARRASQUILLO RODY | HUMACAO | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 47615 | | CARRASQUILLO SIXTA | URB STAR LIGHT C FIRMAMENTO NU | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47616 | | CARRASQUILLO UJAN | URB COLINAS DEL YUNQUE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $6.06 | |
| 47617 | | CARRASQUILLO VERONICA | LUQUILLO | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47618 | | CARRASQUILLO WILFREDO | URB RIO GRANDE STATE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47619 | | CARRASQUILLOS LUZ | SAN JUAN | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 47620 | | CARRASQUILLOS MARIA J | BO CUBUY HC4 BOX 8753 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47621 | | CARRAWAY ALEXIS | 2649 BLACK RIVER RD | | | | GABLE | SC | 29051 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47622 | | CARRAWAY LATANYA | 816 COLLEGE AVE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 47623 | | CARRAWAY TIERRA | 4611 LDWELL DR | | | | CHAS | SC | 29418 | USA | TRADE PAYABLE | | | | | $25.58 | |
| 47624 | | CARRAZCO JIMENA | 1201 E MOORE RD 130 | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 47625 | | CARRE ERICA | 13721 ADA ST | | | | ARMONA | CA | 93202 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 47626 | | CARREASA JENKINS | 2430 REEL ST | | | | HBG | PA | 17110 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 47627 | | CARREIRA ASHLEY | BKJBKJBKJ | | | | IUYUGIU | HI | 96713 | USA | TRADE PAYABLE | | | | | $11.21 | |
| 47628 | | CARREIROBOUSCAL CORRINA | 1471 CAPITOLA CIR | | | | STOCKON | CA | 95206 | USA | TRADE PAYABLE | | | | | $34.57 | |
| 47629 | | CARREJO JOEL | 1207 FARIAS ST APT 8 | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $74.30 | |
| 47630 | | CARRELL KIMBERLY M | 2745 MONROE | | | | KANSASCITY | MO | 64128 | USA | TRADE PAYABLE | | | | | $18.96 | |
| 47631 | | CARRELL MICHELLE | 1778 COUNTY ROAD 3930 | | | | ALVIN | TX | 77511 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 47632 | | CARRELL MICHELLE | 1778 COUNTY ROAD 3930 | | | | ALVIN | TX | 77511 | USA | TRADE PAYABLE | | | | | $4.02 | |
| 47633 | | CARRENC KIMBER | 104 BLACKWOOD CT | | | | YORKTOWN | VA | 23693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47634 | | CARRENO ROSEMARY | 35381 SUNLIGHT DR | | | | YUCAIPA | CA | 92399 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 47635 | | CARREON ADELAIDA | 6538 RIEFTON CT | | | | ALEXANDRIA | VA | 22310 | USA | TRADE PAYABLE | | | | | $2.52 | |
| 47636 | | CARREON ANGELICA | 429 SE 54TH | | | | OKLAHOMA CITY | OK | 73129 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 47637 | | CARREON APRIL | 5746 W MONTROSE AVE | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 47638 | | CARREON BENJAMIN | 320 N CABALLO | | | | T OR C | NM | 87901 | USA | TRADE PAYABLE | | | | | $29.21 | |
| 47639 | | CARREON ELVIRA | P O BOX 85 | | | | FAISON | NC | 28341 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47640 | | CARREON FLORANTE | 9971 W DEVONSHIRE | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 47641 | | CARREON FRANK | 7056 WASHINGTON AVE | | | | WHITTIER | CA | 90602 | USA | TRADE PAYABLE | | | | | $6.98 | |
| 47642 | | CARREON ISRAEL | 18194 CAJALCO RD | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 47643 | | CARREON LIBETH | 1613 GRAHAM ST | | | | LUFKIN | TX | 75904 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 47644 | | CARREON NORA | RT 1 147C | | | | HOLCOMB | MO | 63852 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47645 | | CARREON ROSA | 6503 GLENVINE | | | | HUMBLE | TX | 77396 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 47646 | | CARRERA BELEN | 9742 E PASEO JAUN TABO | | | | TUCSON | AZ | 85747 | USA | TRADE PAYABLE | | | | | $146.44 | |
| 47647 | | CARRERA CYNTHIA | 2437 STATZ ST UNIT 1 | | | | NORTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 47648 | | CARRERA HECTOR | PO BOX 691448 | | | | TULSA | OK | 74169 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47649 | | CARRERA MARIO | 5536 SIERRA VISTA AVE | | | | LOS ANGELES | CA | 90038 | USA | TRADE PAYABLE | | | | | $54.50 | |
| 47650 | | CARRERA MARTIN | 10000 | | | | ARLINGTON | TX | 76010 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 47651 | | CARRERA PATRICIO | 6117 NW 72ND AVE | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $27.55 | |
| 47652 | | CARRERA VINCENT | 930 16TH ST APT K | | | | WASCO | CA | 93280 | USA | TRADE PAYABLE | | | | | $7.12 | |
| 47653 | | CARRERAS TANYA K | URB BRISAS DEL CAMPANERO 3 CA | | | | TOA BAIA | PR | 00949 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 47654 | | CARRERAS YVETTE | CALLE DALIA A45 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 47655 | | CARRERE MARIAH | 126 SOUTH JA MON CT | | | | BOURG | LA | 70343 | USA | TRADE PAYABLE | | | | | $76.56 | |
| 47656 | | CARRERE MATT | 705 WESTERN WAYNE DRIVE | | | | PIKEVILLE | NC | 27863 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 47657 | | CARRERO ARYAM | PO BOX SALUD STATION 4081 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47658 | | CARRERO CARMEN | URB VICTORIA 1029 | | | | RIO PIEDRA | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47659 | | CARRERO DANIEL | VISTA DEL RIO APTS F38 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 47660 | | CARRERO FERDINAN | 380 MT PROSPECT AVENUE | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $67.33 | |
| 47661 | | CARRERO FRANKLIN | 9775 LAKE SHORE DR | | | | MONTGOMERY VILLA | MD | 20855 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 47662 | | CARRERO GELANA | AVE PORVENIR 118 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47663 | | CARRERO JESMARY | 1765WPARLMOUNTAVE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $58.00 | |
| 47664 | | CARRERO LUIS | CALLE MARGARITA 1039 VILL | | | | TDA BAIA | PR | 00952 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 47665 | | CARRERO MACHO | 51 SOUTH STREET | | | | READING | PA | 19602 | USA | TRADE PAYABLE | | | | | $127.16 | |
| 47666 | | CARRERO MARCELINO | 3159 PONCE DE LEON BLVD | | | | NORTH FORT | FL | 34291 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 47667 | | CARRERO MILAGROS | CARR 102 KM 17 O JOYUDAS | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 47668 | | CARRERO OMAURY | CALLE 16 O29 LOMA ALTA | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 47669 | | CARRESCIA PHILIP | 4630 W INA RD | | | | TUCSON | AZ | 85741 | USA | TRADE PAYABLE | | | | | $80.46 | |
| 47670 | | CARRETERO MARIA | 11040 CANTLAY | | | | SUN VALLEY | CA | 91352 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 47671 | | CARRI SHRIVER | 3900 N HAVEN WAY | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 47672 | | CARRIA GRIFFIN | 1031 PHEASANT DR  NONE | | | | MESQUITE | TX | 75150 | USA | TRADE PAYABLE | | | | | $202.84 | |
| 47673 | | CARRIAN ROOKS | 4202 ORAN AVE APT C | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $82.48 | |
| 47674 | | CARRIAZO HILDER | 451 E ALTAMONTE DR | | | | ALTAMONTE SPG | FL | 32701 | USA | TRADE PAYABLE | | | | | $469.63 | |
| 47675 | | CARRICH RICARDO | 1903 CONTINETAL DR APT1 | | | | GRAND FORKS | ND | 58201 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 47676 | | CARRICK KENNETH | 6935 BLUE RIVER WAY | | | | COLORADO SPGS | CO | 80911 | USA | TRADE PAYABLE | | | | | $102.69 | |
| 47677 | | CARRICO ELISA | 472 CANAL ST | | | | LEECHBURG | PA | 15656 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 47678 | | CARRIDICE MAXENE | 3730 WINDANCE AVE | | | | SPRING HILL | FL | 34609 | USA | TRADE PAYABLE | | | | | $10.64 | |
| 47679 | | CARRIE A HAMMER | 205 BOARD CIR | | | | SAINT PAUL | MN | 55115 | USA | TRADE PAYABLE | | | | | $0.41 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47680 | | CARRIE ACEVEDO | 1331 PITTSTON AVE | | | | SCRANTON | PA | 18505 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 47681 | | CARRIE ANGULO | 14717 PIONEER BLVD APT 52 | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 47682 | | CARRIE ANN LEE | 328 W RAYMOND | | | | RICHMOND | VA | 23218 | USA | TRADE PAYABLE | | | | | $36.31 | |
| 47683 | | CARRIE ANN LUCAS DEBBIE LANE AND JULIE REISKIN ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | 103 SHEPPARD DR 235 | | | | DURANGO | CO | 81303 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 47684 | | CARRIE ARASHIBA | 2910 SHERIDAN AVE N | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 47685 | | CARRIE AUTUMN | 18155 VISTA VIEW DR | | | | GOSHEN | IN | 46526 | USA | TRADE PAYABLE | | | | | $3.90 | |
| 47686 | | CARRIE AZEVEDO | 1081 COURT APT 736C | | | | MEMPHIS | TN | 38104 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 47687 | | CARRIE BADER | 82 VAUGHN RD | | | | DELAWARE | OH | 43015 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 47688 | | CARRIE BAILEY | 115 NORTH 14TH ST 318 | | | | COTTAGE GROVE | OR | 97424 | USA | TRADE PAYABLE | | | | | $1,617.58 | |
| 47689 | | CARRIE BANNISTER | 52 BIRCHWOOD DRIVE | | | | SABATTUS | ME | 04280 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 47690 | | CARRIE BATES | 217 S MARSHALL AVE | | | | MARSHALL | MI | 48068 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 47691 | | CARRIE BAZEWICZ | 18081 84TH AVE N | | | | MAPLE GROVE | MN | 55311 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 47692 | | CARRIE BELL | 343 LOT 19 POND RD | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47693 | | CARRIE BENSELER | 2746 SANDHURST DR NONE | | | | LEWIS CENTER | OH | 43035 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 47694 | | CARRIE BIRDSELL | 111 N 2ND ST | | | | HOMER | NE | 68030 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 47695 | | CARRIE BOWLING | 1137 OHIO AVE | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 47696 | | CARRIE BREMMER | 1902 MULBERRY ST | | | | DAKOTA CITY | NE | 68731 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 47697 | | CARRIE BRIGHT | 307 B NORTH HIGH ST | | | | WINCHESTER | TN | 37398 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 47698 | | CARRIE BROWN | 2706 CASCADE DR | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $21.29 | |
| 47699 | | CARRIE BROWNDUNCAN | 3555 PROMENADE PLACE A20 | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 47700 | | CARRIE BRYANT | 312 WINDING BROOK DR | | | | LUMBERTON | TX | 77657 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 47701 | | CARRIE BURNETT | P O BOX 1092 | | | | STILWELL | OK | 74960 | USA | TRADE PAYABLE | | | | | $78.00 | |
| 47702 | | CARRIE CARR | 7 N 87TH DR | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 47703 | | CARRIE CHARLESTON | 8118 WINTERWOOD DR | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 47704 | | CARRIE CHENG | 2154 DE MAYO RDSAN DIEGO073 | | | | DEL MAR | CA | 92014 | USA | TRADE PAYABLE | | | | | $10.73 | |
| 47705 | | CARRIE CHUNG | 1528 FOUR OAKS CIR | | | | SAN JOSE | CA | 95131 | USA | TRADE PAYABLE | | | | | $50.40 | |
| 47706 | | CARRIE CLARK | 640 SADDLE LANE | | | | GRAND BLANC | MI | 48439 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 47707 | | CARRIE CLINTON | 252 16TH ST NW | | | | BARBERTON | NY | 14211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47708 | | CARRIE COLEMAN | 37480 BARK RIDGE CIRCLE | | | | WESTLAND | MI | 48185 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 47709 | | CARRIE COLES | 119 STATE STREET | | | | BATAVIA | NY | 14020 | USA | TRADE PAYABLE | | | | | $15.06 | |
| 47710 | | CARRIE COLLINS | 93 DOUGLAS AVE | | | | LONACONING | MD | 21539 | USA | TRADE PAYABLE | | | | | $10.57 | |
| 47711 | | CARRIE COLSON | 1254 MOUNT LORETTA AVE | | | | DUBUQUE | IA | 52003 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 47712 | | CARRIE COOLS | 12667 BURBANK RD | | | | CORONA | CA | 92880 | USA | TRADE PAYABLE | | | | | $19.47 | |
| 47713 | | CARRIE CORCORAN | 620 ALGONA AV | | | | ELGIN | IL | 60120 | USA | TRADE PAYABLE | | | | | $504.97 | |
| 47714 | | CARRIE CRAWFORD | 482 QUARTERHORSE LANE | | | | BUNNELL | FL | 32110 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 47715 | | CARRIE D WHITFIELD | 3412 CURTIS DR APT 407 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 47716 | | CARRIE DAVIS | ADDRESS | | | | COURTLAND | OH | 44410 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 47717 | | CARRIE DELAC | 5604 BROADWAY ST | | | | LANCASTER | NY | | USA | TRADE PAYABLE | | | | | $14.56 | |
| 47718 | | CARRIE DOUGLAS | 6208 DELORA AVE | | | | BROOKLYN | OH | 44144 | USA | TRADE PAYABLE | | | | | $26.02 | |
| 47719 | | CARRIE E MILLER | 79 BIRCH GROVE DR | | | | PITTSFIELD | MA | 01201 | USA | TRADE PAYABLE | | | | | $399.49 | |
| 47720 | | CARRIE EAKLE | 1743 SPARROW AVE | | | | INDIANAPOLIS | IN | 46227 | USA | TRADE PAYABLE | | | | | $40.37 | |
| 47721 | | CARRIE FANSLAU | 313 S 5TH AVE | | | | TAWAS CITY | MI | 48763 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 47722 | | CARRIE FENNER | 3791 GRANT AVENUE | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47723 | | CARRIE FIRMAN | 157 LITTLE FLORIDA RD | | | | POQUOSON | VA | 23662 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 47724 | | CARRIE FIRMAN | 157 LITTLE FLORIDA RD | | | | POQUOSON | VA | 23662 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 47725 | | CARRIE FITCH | 401 S NORFOLK ST UNIT 215 | | | | SAN MATEO | CA | 94401 | USA | TRADE PAYABLE | | | | | $27.81 | |
| 47726 | | CARRIE GIBSON | 852 CLIFFSIDE CT | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $363.03 | |
| 47727 | | CARRIE GOLASZEWSKI | 6335 N GOSHEN RD | | | | HUNTINGTON | IN | 46750 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 47728 | | CARRIE GROOMS | 410 HODGIN ST | | | | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47729 | | CARRIE GRUBB | 14582 EVANS RD | | | | ATHENS | AL | 35611 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 47730 | | CARRIE GRUBER | 17256 305TH AVE | | | | PIERZ | MN | 56364 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 47731 | | CARRIE HAMMOND | 2121 S KANSAS | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 47732 | | CARRIE HAMMONS | 7484 KAYLA SHAE LOOP NE | | | | KEIZER | OR | 97303 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 47733 | | CARRIE HANSEN | 8162 W WILLARD RD | | | | STANTON | MI | 48888 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 47734 | | CARRIE HART CARNS | 1825 ORIOLE AVE | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 47735 | | CARRIE HARTMAN | 4320 WHITE OAK COURT | | | | HAMPSTEAD | MD | 21074 | USA | TRADE PAYABLE | | | | | $10.51 | |
| 47736 | | CARRIE HEATHCOAT | 25 MEADOWCRESTLN | | | | BRIDGEPORT | WV | 26330 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 47737 | | CARRIE HELFRICK | 232 LINDON AVE | | | | MERCERSBURG | PA | 17236 | USA | TRADE PAYABLE | | | | | $14.92 | |
| 47738 | | CARRIE HEMILLER | 125 W 1ST ST | | | | BLUE EARTH | MN | 56013 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 47739 | | CARRIE HENDERSON | 27004 JOY APT 102 | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $293.98 | |
| 47740 | | CARRIE HILL | 2473 BAKER RD | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47741 | | CARRIE HOLMAN | 127 YMCA ROAD | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 47742 | | CARRIE HOLT | 913 SE 41ST TERRACE | | | | TOPEKA | KS | 66609 | USA | TRADE PAYABLE | | | | | $17.64 | |
| 47743 | | CARRIE HOWARD | 2200 CONSTANCE AVE | | | | NORTH LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 47744 | | CARRIE JEAN | 5057 NW 101 ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 47745 | | CARRIE JENNINGS | 19440 GLENWOOD RD | | | | CHICAGO HEIGHTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 47746 | | CARRIE JIRAVA | 16976 COUNTY HIGHWAY 18 | | | | OGEMA | MN | 56569 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 47747 | | CARRIE JONES | 427 RINCON RD APT C | | | | EL SOBRANTE | CA | 94803 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 47748 | | CARRIE JONES | 427 RINCON RD APT C | | | | EL SOBRANTE | CA | 94803 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 47749 | | CARRIE JOSHUA-GARNER | 3309 EMANHATTAN APT 3 | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47750 | | CARRIE KOVACS | 2407 LIVINGSTON AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47751 | | CARRIE KRALL | 421 CIELO GRANDE | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $15.77 | |
| 47752 | | CARRIE L CLARK | 39 SCATES ST | | | | WAYNESVILLE | NC | 28786 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47753 | | CARRIE L HILL | 2617 EDISON RD | | | | SOUTH BEND | IN | 46615 | USA | TRADE PAYABLE | | | | | $3.74 | |
| 47754 | | CARRIE L NORTON | 1479 TOKIO LOOP | | | | WEST | TX | 76691 | USA | TRADE PAYABLE | | | | | $176.47 | |
| 47755 | | CARRIE L RAINEY-BOONE | 5542 DEVONSHIRE | | | | SAINT LOUIS | MO | 63109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47756 | | CARRIE LA GRAY | 225 E BERGEY ST | | | | WADSWORTH | OH | 44281 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 47757 | | CARRIE LAFORTUNE | 2753 PINE STREET | | | | NAPLES | FL | 34112 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 47758 | | CARRIE LAMB | 150 N 1350 W 10 | | | | VERNAL | UT | 84078 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 47759 | | CARRIE LEATHER | 144 NORTH COLONIAL DR | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 47760 | | CARRIE LEATHER | 144 NORTH COLONIAL DR | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 47761 | | CARRIE LEONE | 67 FLAG ST | | | | BRIDGEWATER | MA | 02324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47762 | | CARRIE LITTLE | 3740 4TH AVE | | | | ORANGE | TX | 77630 | USA | TRADE PAYABLE | | | | | $115.96 | |
| 47763 | | CARRIE M DENNIS | 1905 N LOUISA | | | | SHAWNEE | OK | 74804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47764 | | CARRIE MARTIN | 500 REAGAN STREET | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 47765 | | CARRIE MARTIN | 500 REAGAN STREET | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $55.48 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47766 | | CARRIE MARTIN | 500 REAGAN STREET | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 47767 | | CARRIE MCCONNAUGHEY | 1413 POSS RD | | | | SMITHVILLE | TN | 37166 | USA | TRADE PAYABLE | | | | | $38.16 | |
| 47768 | | CARRIE MCLAUGHLIN | 27 DUNN LANE | | | | CHESTER | MD | 21619 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 47769 | | CARRIE MCNAURHTON | 2426 TIMOTHY LN | | | | KISSIMMEE | FL | 34743 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47770 | | CARRIE MEADOWS | 14 WEST BIJOU | | | | CS | CO | 80903 | USA | TRADE PAYABLE | | | | | $151.39 | |
| 47771 | | CARRIE MOORE | 48092 FITZSIMONS ST | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $17.98 | |
| 47772 | | CARRIE | 2416  185T S | | | | FARGO | ND | 58103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47773 | | CARRIE NUNEZ | 13000 BETHEL BURLEY  RD SE | | | | PORT ORCHARD | WA | 98367 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 47774 | | CARRIE PADILLA | 1 OLMSTEAD WAY APT 102 | | | | PROVIDENCE | RI | 02904 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 47775 | | CARRIE PARKS | 1501 WILLIAMSON RD | | | | KINGS MOUNTAIN | NC | 28086 | USA | TRADE PAYABLE | | | | | $16.43 | |
| 47776 | | CARRIE PERKINS | 225 SCIOTO AVE | | | | CHILLICOTHE | OH | | USA | TRADE PAYABLE | | | | | $0.50 | |
| 47777 | | CARRIE PETERSON | 3686 LAYTON  AVE N | | | | LAKE ELMO | MN | 55042 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 47778 | | CARRIE PICKENS | 26291 PINEHURST | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 47779 | | CARRIE PILLASCH | 1202 PIERCE AVE | | | | MARINETTE | WI | 54143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 47780 | | CARRIE POMEROY | 1687 MINNEHAHA AVE WEST | | | | SAINT PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 47781 | | CARRIE PRICE | 1402 E GREENVILLE ST | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 47782 | | CARRIE R TERRY | 1281 WALKER CREEK RD | | | | MIDDLEBROOK | VA | 24459 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 47783 | | CARRIE RAMOS | 73 CHARLES STREET | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 47784 | | CARRIE REED | 1614 MANITOU BLVD | | | | COLORADO SPG | CO | 80904 | USA | TRADE PAYABLE | | | | | $15.98 | |
| 47785 | | CARRIE ROCHE | 137 RYAN ST | | | | BUFFALO | NY | 14210 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 47786 | | CARRIE SHELBOURN | 29175 SALMON RIVER HWY | | | | GRAND RONDE | OR | 97347 | USA | TRADE PAYABLE | | | | | $10.22 | |
| 47787 | | CARRIE SIMPSON | 1836 COONEY CIRCLE | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47788 | | CARRIE SNOW | 6278 PLANTATION ST | | | | WORCESTER | MA | 01605 | USA | TRADE PAYABLE | | | | | $67.00 | |
| 47789 | | CARRIE SOLIS | 13580 TEJON ST | | | | WESTMINSTER | CO | 80234 | USA | TRADE PAYABLE | | | | | $3,255.95 | |
| 47790 | | CARRIE TOY | 1348 OR AVE | | | | KITT | PA | 16201 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 47791 | | CARRIE TRUE | 6901 MILITARY RD | | | | CHEYENNE | WY | 82201 | USA | TRADE PAYABLE | | | | | $24.71 | |
| 47792 | | CARRIE VANVICKLE | 6750 24TH ST N | | | | SAINT CLOUD | MN | 56303 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 47793 | | CARRIE WATKINS | 921 JAY AVE | | | | CLAYTON | NJ | 08312 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 47794 | | CARRIE WEAVER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 44511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47795 | | CARRIE WETTZEL | 12810 LITTLE ELLIOT DRIVE | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 47796 | | CARRIE WETZSTEIN | 1301 ULU STREET | | | | KAPAA | HI | 96746 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 47797 | | CARRIE WILBUR | PO BOX 207 | | | | DIXIE | WA | 99329 | USA | TRADE PAYABLE | | | | | $24.98 | |
| 47798 | | CARRIE WOODS | 8328 31ST AVE S | | | | LAKEWOOD | WA | 98499 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 47799 | | CARRIEGILBER COLLIE | 127 GROUSE CT | | | | VENETIA | PA | 15367 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 47800 | | CARRIELEE MCLAUGHLIN | 504 FOX MEADOW RD | | | | QUEEN ANNES | MD | 21657 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 47801 | | CARRIER CORPORATION | PO BOX 905533 | | | | CHARLOTTE | NC | 282905593 | USA | TRADE PAYABLE | | | | | $63,586.20 | |
| 47802 | | CARRIER GENELDA | 2213 N ANDREW CIR | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 47803 | | CARRIGAN COURTNEY | ADDRESS | | | | KINGS MOUNTAIN | NC | 28086 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47804 | | CARRIGAN GARY | 614 GEER ST | | | | LOWELL | NC | 28098 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 47805 | | CARRIGAN RUTHA | 849 HIGHWAY 73 WEST | | | | HOPE | AR | 71801 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 47806 | | CARRIGAN TELISHA | 812 CENTRAL DR | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $16.80 | |
| 47807 | | CARRIGAN TERESA | 12 CHURCH ST | | | | WALES | MA | 01081 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 47808 | | CARRIGER CRYSTAL | 2913 OLIVE | | | | SAINT JOSEPH | MO | 64507 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 47809 | | CARRIGER TAHISA | 3412 SOUTH GRAND AV | | | | INDEPENDENCE | MO | 64055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47810 | | CARRIKER ELAINE | 6230 RIVERWOODS DR | | | | WILMINGTON | NC | 28412 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 47811 | | CARRIL WALEZKA | CALLE GAB C 509 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47812 | | CARRILCO NAOMI | 261 GRAY DR | | | | ABINGDON | VA | 24210 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 47813 | | CARRILLA EIDA | 824 N A ST | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $52.26 | |
| 47814 | | CARRILLLO ARMANDO | 410 ESCOTT ST | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $12.85 | |
| 47815 | | CARRILLO ALEXANDRA | 1415 KILMER ST | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 47816 | | CARRILLO ALICIA | 24186 CR24 | | | | ELKHART | IN | 46517 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 47817 | | CARRILLO ALMARI | CALLE PRINCIPAL 47 MONTESORIA | | | | AGUIRRE | PR | 00704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47818 | | CARRILLO AMBAR | KMART | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 47819 | | CARRILLO ANGEL R | CALLE BNUM1070VILLANEVARES | | | | SANJUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $13.51 | |
| 47820 | | CARRILLO ANTONIO | 1261 PEPPER DR | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $4.15 | |
| 47821 | | CARRILLO ARMIDA S | 3539 HADLEY DR 3538 HADLEY DR | | | | MIRA LOMA | CA | 91752 | USA | TRADE PAYABLE | | | | | $30.87 | |
| 47822 | | CARRILLO ARTURO | 11107 DUNCAN AVE | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 47823 | | CARRILLO CASSANDRA | 1424 E WALNUT ST | | | | DES MOINES | IA | 50316 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 47824 | | CARRILLO CASSANDRA | 1502 TAYLOR DR | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 47825 | | CARRILLO CATHY | 4928 FRANCIS ST | | | | N LITTLE ROCK | AR | 72118 | USA | TRADE PAYABLE | | | | | $412.29 | |
| 47826 | | CARRILLO CELINA | 4038 KNOLLWOOD CT | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 47827 | | CARRILLO CHRISTINE M | 965 MEDFORD RD  NONE | | | | PASADENA | CA | 91107 | USA | TRADE PAYABLE | | | | | $42.04 | |
| 47828 | | CARRILLO CRISSY | 2612 NE 42ND ST | | | | KANSAS CITY | MO | 64117 | USA | TRADE PAYABLE | | | | | $21.57 | |
| 47829 | | CARRILLO CRISTINA | 1700 SWANSON DR 1588 | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 47830 | | CARRILLO CRUZ K | 1924 GENOA PLACE | | | | SANTA ROSA | CA | 95403 | USA | TRADE PAYABLE | | | | | $81.39 | |
| 47831 | | CARRILLO DAMARIS | HC 80 BOX 8284 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 47832 | | CARRILLO DIANA | 12911 LANTERN LANE | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 47833 | | CARRILLO DIANE L | 105 TOSCANINI AVE 515 | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 47834 | | CARRILLO DORENE | PO BOX 883 | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $41.65 | |
| 47835 | | CARRILLO EDITH | SEAMA SUBDIV  1H18 | | | | NEW LAGUNA | NM | 87038 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 47836 | | CARRILLO ELISHIA L | 1802 N WASHINGTON | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 47837 | | CARRILLO ERIKA | 7990 ARTCRAFT RD | | | | EL PASO | TX | 79902 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 47838 | | CARRILLO FABIOLLA | 9310 WESTERIA ST | | | | BLOOMINGTON | CA | 92316 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 47839 | | CARRILLO FERNIN | 7813 SANTA MARIA | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 47840 | | CARRILLO GERALDINE | 3363 SWEET GUM DR | | | | MAGNA | UT | 84044 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 47841 | | CARRILLO GLORIA | 3384 12 HUNTER ST APT288 | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $236.20 | |
| 47842 | | CARRILLO HEATHER | 80W 8TH ST | | | | ALT BCH | FL | 32233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47843 | | CARRILLO ISAMAR | 3217 54TH STREET | | | | SAN DIEGO | CA | 92105 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 47844 | | CARRILLO ISRAEL | 3445 COX ST  NONE | | | | N LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $199.99 | |
| 47845 | | CARRILLO JESSE | 9351 PARAMOUNT BLVD | | | | DOWNEY | CA | 90240 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 47846 | | CARRILLO JESSENIA | HC 03 BOX 16172 | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $45.37 | |
| 47847 | | CARRILLO JORGE | 1631 PHIL GIBBS DR | | | | EL PASO | TX | 85212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47848 | | CARRILLO JUAN | 112 VIEUX ORLEANS CIRLCE | | | | LAFAYETTE | LA | 70508 | USA | TRADE PAYABLE | | | | | $24.63 | |
| 47849 | | CARRILLO JUAN | 112 VIEUX ORLEANS CIRCLE | | | | LAFAYETTE | LA | 70508 | USA | TRADE PAYABLE | | | | | $46.00 | |
| 47850 | | CARRILLO LUZ | 18780 CENTRAL POINT RD 5 | | | | OREGON CITY | OR | 97045 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 47851 | | CARRILLO LUZ | 18780 CENTRAL POINT RD 5 | | | | OREGON CITY | OR | 97045 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47852 | | CARRILLO MARIA M | P O BOX 1250 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 47853 | | CARRILLO MIRNA | 3891 GREEN WAY DR APTA22 | | | | SARASOTA | FL | 34232 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47854 | | CARRILLO NORA | 266 E PALM ST | | | | EXETER | CA | 93221 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 47855 | | CARRILLO NORA | 266 E PALM ST | | | | EXETER | CA | 93221 | USA | TRADE PAYABLE | | | | | $35.72 | |
| 47856 | | CARRILLO PATRICIA | 319 9TH STREET | | | | JAL | NM | 88252 | USA | TRADE PAYABLE | | | | | $69.32 | |
| 47857 | | CARRILLO PERLA | 411 FIRST | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $6.46 | |
| 47858 | | CARRILLO RAMONE | 11 SPRING MEADOWS TRAILER PAR | | | | LA GRANGE | KY | 40031 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 47859 | | CARRILLO RICARDO | 403 DEL PARQUE SUITE 6 | | | | SAN JUAN | PR | 00912 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47860 | | CARRILLO RODRIGUEZ | 1533 WADE RD | | | | PITTSVILLE | VA | 24139 | USA | TRADE PAYABLE | | | | | $52.50 | |
| 47861 | | CARRILLO RUTH C | 540 BERKSHIRE AVE | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 47862 | | CARRILLO SALLY | 3443 W SUE AVE | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 47863 | | CARRILLO SORAIDA | 732 CALLA AVENUE APT A | | | | GLENDALE | AZ | 85303 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 47864 | | CARRILLO STELLA | 23255 BROADMOOR CT | | | | AUBURN | CA | 95602 | USA | TRADE PAYABLE | | | | | $40.70 | |
| 47865 | | CARRILLO VANESSA | 3148 RONALD ST | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 47866 | | CARRILLO YANITZA E | 1050 6TH STREET | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 47867 | | CARRILLO YARITZA | VILLACALIN 1 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47868 | | CARRILLO YOLANDA | 10913 PECOS PL SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $113.52 | |
| 47869 | | CARRILLOLOPEZ YANITZA | 1050 6TH STREET | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47870 | | CARRINGTON AMANDA | 3810 VILLAGE VIEW LANE | | | | CHEYENNE | WY | 82009 | USA | TRADE PAYABLE | | | | | $7.71 | |
| 47871 | | CARRINGTON APRIL C | 106 BELLMONT DR | | | | PLEASANTVILLE | NJ | 08234 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 47872 | | CARRINGTON BERNARD | 1109 KILLINGTON ARCH | | | | CHEASAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $44.14 | |
| 47873 | | CARRINGTON CHANDRA | 110 JEFF DRIVE | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 47874 | | CARRINGTON CHRISTINA B | 903 CIRCLE DR | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $12.87 | |
| 47875 | | CARRINGTON DAMICKA | 1033 WELTON AVE | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 47876 | | CARRINGTON DEBORAH | 1013 BALTIMORE ST | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47877 | | CARRINGTON JEAN | 118 SPANIEL CT | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 47878 | | CARRINGTON KIANA | 22919 145TH AVENUE | | | | JAMAICA | NY | 11413 | USA | TRADE PAYABLE | | | | | $190.23 | |
| 47879 | | CARRINGTON KIM | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WA | 98404 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 47880 | | CARRINGTON LINDA | 707 SHAY DR | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 47881 | | CARRINGTON NATASHA | 338 WINTBERG HEIGTHS | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 47882 | | CARRINGTON RICHARD | 9113 MACCORKLE AVE | | | | CHARLESTON | WV | 25315 | USA | TRADE PAYABLE | | | | | $12.48 | |
| 47883 | | CARRINGTON RICKY | 2001 RIDLEY PARK CT | | | | INDIAN TRAIL | NC | 28079 | USA | TRADE PAYABLE | | | | | $4.33 | |
| 47884 | | CARRINGTON ROSETTA | 4900 LECONBURY RD | | | | N CHESTERFIELD | VA | 23234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47885 | | CARRINGTON SHIRLEY M | 3517 WOODMOOR RD | | | | GWYNN OAK | MD | 21207 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 47886 | | CARRINGTON TOMICA | 6955 DORR ST  STE55 | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47887 | | CARRINGTON TONESHA | 3205 TOLEDO PL | | | | EMTER | NY | 13796 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 47888 | | CARRINGTON TONYA | 96 IVEYLANE | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47889 | | CARRINGTON VANESSA | 2925 THIRD AVE | | | | LOS ANGELES | CA | 90018 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 47890 | | CARRINGTON WILLIE | PO BOX 1575 | | | | NEW WAVERLY | TX | 77358 | USA | TRADE PAYABLE | | | | | $26.69 | |
| 47891 | | CARRINGTONGREEN PORTIA | 1110 WOODENSHOE COURT | | | | VIRGINIA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 47892 | | CARRINNA MADRID | ROGER HERNANDEZ | | | | ADRIAN | MI | 49221 | USA | TRADE PAYABLE | | | | | $2.81 | |
| 47893 | | CARRINTON MARIEA | 1433 LINCOLN AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 47894 | | CARRION ANGEL | 421 GASLIGHT LN SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 47895 | | CARRION BEATRIZ | PO BOX 1637 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47896 | | CARRION CARMEN | 618 PLATINUM BRIDGE | | | | MERIDEN | CT | 06450 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 47897 | | CARRION CARMEN M | URB VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $14.08 | |
| 47898 | | CARRION CINDY | 8711 N 13TH ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 47899 | | CARRION DANIELLA | 1617ANNISTON AVE | | | | DAYTONA BEACH | FL | 32117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47900 | | CARRION EDUARD | CALLE 13 VILLA MARIA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47901 | | CARRION FRANCHESCA | 324 HAMMEL AVE | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 47902 | | CARRION JOSE A | URB SAN FELIPE CALLE 8 I 25 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47903 | | CARRION JOSE F | BO TOITA SEC EL QUENEPO CARR 1 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 47904 | | CARRION LISANDRA | BOX 417 | | | | BAJADERO | PR | 00616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47905 | | CARRION LISMARIE R | ALAMEDA TOWER APT 904 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 47906 | | CARRION LUIS | ALTURAS DE CIALES D 9 | | | | CIALES | PR | 00638 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 47907 | | CARRION LUIS | ALTURAS DE CIALES D 9 | | | | CIALES | PR | 00638 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 47908 | | CARRION LUZ | VILLA DEL CARMEN | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47909 | | CARRION MADELYN | 502 N PLUM ST | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 47910 | | CARRION MARIA | 12375 ANTONIO CIR | | | | ORLANDO | FL | 32826 | USA | TRADE PAYABLE | | | | | $44.59 | |
| 47911 | | CARRION MARIA | 12375 ANTONIO CIR | | | | ORLANDO | FL | 32826 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47912 | | CARRION MELISSA | SAN JUAN | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $48.40 | |
| 47913 | | CARRION MELISSA | SAN JUAN | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 47914 | | CARRION MIGDALIA | SECTOR BETANCOURT CALLE | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47915 | | CARRION MILDREED | TOA BAJA | | | | TOA BAJA | PR | 00952 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 47916 | | CARRION MORAIMA | CARR 657 KM 04 BO | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 47917 | | CARRION SANDRA | PARC NUEVAS CALLE 43 BZ 744 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47918 | | CARRION SERRANO Y | HC 02 BOX 4840 | | | | SABANA HOYOS | PR | 00688 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 47919 | | CARRION SULLY | PARC CARMEN CALL JILIUERO | | | | VEGA  ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 47920 | | CARRION YAMILKA | HC 03 BOX 40248 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $12.54 | |
| 47921 | | CARRION ZULEIKA | VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47922 | | CARRIS SHARLYNE | 5299 NW 190 LANE | | | | MIAMI GARDENS | FL | 33150 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 47923 | | CARRISSA | 4159 COSEYTOWN RD | | | | GREENCASTLE | PA | 17225 | USA | TRADE PAYABLE | | | | | $8.88 | |
| 47924 | | CARRIZA DANBEY | 5976 KINGSHIGHWAY | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $18.30 | |
| 47925 | | CARRIZALES DAVID | 14854 CRESCENT COVE DR | | | | FORT MYERS | FL | 33908 | USA | TRADE PAYABLE | | | | | $134.45 | |
| 47926 | | CARRIZALES RUBIE | 901 WOODFORD ST | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 47927 | | CARRIZALES YOLANDA | 515 HOLLOW CT | | | | WOODSTOCK | GA | 30189 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 47928 | | CARRIZALEZ LILIANA | PO BOX 1482 | | | | MOORE HAVEN | FL | 33471 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 47929 | | CARRIZOZA HUGO | 339 S ALESSANDRO AVE | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $49.58 | |
| 47930 | | CARRO ROBERTO | H2 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $70.99 | |
| 47931 | | CARRODEGUAS LESTER | 412 ALEDO AVE | | | | CORAL GABLES | FL | 33134 | USA | TRADE PAYABLE | | | | | $396.31 | |
| 47932 | | CARROL CHRIS | 1355 REXFORD AVE | | | | PASADENA | CA | 91107 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 47933 | | CARROL CUNNINGHAM | XX | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $433.99 | |
| 47934 | | CARROL HENRY | 4802 BORCHERS DR | | | | SAN ANTONIO | TX | 78219 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 47935 | | CARROL INGRAM | 7316 EASTBANK DR | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 47936 | | CARROL O KENNER | 512 ABENY PLACE | | | | MONETTA | SC | 29105 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 47937 | | CARROL REGINA | 11733 B HOLLY STREET | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47938 | | CARROL REGINA C | PO BOX 884 ALLEN KY | | | | PIKE | KY | 41601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 47939 | | CARROL THOMAS | 10601 RIVES AV | | | | MCKEENY  AV | VA | 23872 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47940 | | CARROLL ADRIENE | 4464 VALLRY LANE | | | | PASO ROBLES | CA | 93442 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 47941 | | CARROLL ALESHIA | 4225 GAINES PL | | | | NANJENOY | MD | 20662 | USA | TRADE PAYABLE | | | | | $2.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47942 | | CARROLL ALLISON | 4905 POPLAR SPRINGS DR | | | | MERIDIAN | MS | 39305 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 47943 | | CARROLL AMY J | 9256 KUMLER ROAD | | | | BALTIMORE | OH | 43105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47944 | | CARROLL ANDREA C | 37070 HARMON AVE | | | | HYATTSVILLE | MD | 20784 | USA | TRADE PAYABLE | | | | | $17.54 | |
| 47945 | | CARROLL ANGELA | 121 LAKEVIEW DR | | | | CRESTVIEW | FL | 32536 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47946 | | CARROLL ASHLEY | 125 4TH STREET | | | | SHANNON | GA | 30172 | USA | TRADE PAYABLE | | | | | $69.05 | |
| 47947 | | CARROLL BECKY | 1304 KENNEDY AVE | | | | MARTINS FERRY | OH | 43935 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 47948 | | CARROLL BIANCA | 106 MARSHALL LANE | | | | HOOPA | CA | 95546 | USA | TRADE PAYABLE | | | | | $142.93 | |
| 47949 | | CARROLL BREANN | 8119 S PAULINA | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 47950 | | CARROLL BROOK | 3537 FRAME | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 47951 | | CARROLL CANDACE M | 1819 NW 5 PL | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 47952 | | CARROLL CASANDRA | 3792 RAINFORD DR | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 47953 | | CARROLL CAYLON A | 4536 PAGE | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $26.60 | |
| 47954 | | CARROLL CHAZNEI | 5837 SEBRING DR APT D | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 47955 | | CARROLL CHRISTA | 5741 ROSELAND DR | | | | WILMINGTON | NC | 28409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47956 | | CARROLL COUNTY NEWSPAPERS | P O BOX 232 | | | | BERRYVILLE | AR | 72616 | USA | TRADE PAYABLE | | | | | $940.95 | |
| 47957 | | CARROLL CRYSTAL | 621AMERICAS AVE | | | | E PATCHOGUE | NY | 11772 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 47958 | | CARROLL DAVID | 6500 GILLEN ST | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $364.19 | |
| 47959 | | CARROLL DEBORAH | 1305 HENDERSON AVE | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $26.76 | |
| 47960 | | CARROLL DECEMBER | 3322 TETON | | | | LONGMONT | CO | 80504 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 47961 | | CARROLL DEVON | 4609 CORON | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 47962 | | CARROLL DOBBINS | 13225 US HIGHWAY 1 LOT 15 | | | | SEBASTIAN | FL | 32958 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 47963 | | CARROLL ELIZABETH | 3204 MURA DR | | | | FORT PIERCE | FL | 34979 | USA | TRADE PAYABLE | | | | | $25.55 | |
| 47964 | | CARROLL ELLEN | 1917 JAMES HAMMER | | | | FAY | NC | 28311 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 47965 | | CARROLL EMMA | 2509 AVE R | | | | FT PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 47966 | | CARROLL ERLANDSON | 720 WATER ST | | | | PR DU SAC | WI | 53578 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 47967 | | CARROLL ERNST | 1410 WASHINGTON BLVD APT1 | | | | DETROIT | MI | 48226 | USA | TRADE PAYABLE | | | | | $93.08 | |
| 47968 | | CARROLL GEORGE | 56 BAGBY POINT ROAD | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $2.78 | |
| 47969 | | CARROLL GLADYS | 7035 AUTUMN WAY | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47970 | | CARROLL GLYNDA | 921 SW 52ND ST | | | | OKLAHOMA CITY | OK | 73109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47971 | | CARROLL GREGORY | 62430 LOCUST RD LOT 174 | | | | SOUTH BEND | IN | 46614 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 47972 | | CARROLL HENRY | 160 MAJESTIC OAK WAY UNIT 108 | | | | AIKEN | SC | 29801 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 47973 | | CARROLL JAMES | 629 TIDAL POINT LN | | | | MYRTLE BEACH | SC | 29579 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 47974 | | CARROLL JAMES | 629 TIDAL POINT LN | | | | MYRTLE BEACH | SC | 29579 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 47975 | | CARROLL JENNIFER S | 130 POINCIANA DR | | | | JUPITER | FL | 33458 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 47976 | | CARROLL JOANNA | 726 WEST 12 TH STREET | | | | INDY | IN | 46202 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 47977 | | CARROLL JOE | 1120 EAST 5TH STREET | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 47978 | | CARROLL KIZZY | 1900 PREJEAN DR N-188 | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $2.27 | |
| 47979 | | CARROLL LARHONDA | 2160 LAWRENCE ST | | | | ST LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 47980 | | CARROLL LASHONDA | 108 GRAND PRIX COURT | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 47981 | | CARROLL LATEISHA | 1806 E 24TH AVE 1806 | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 47982 | | CARROLL LEIGHA | 2300 W GUENEVERES WAY | | | | POST FALLS | ID | 83854 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 47983 | | CARROLL LIANEDRA | 145 SUMMERFIELD DRIVE | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47984 | | CARROLL LINDA | 109 MOSS CREEK LN | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 47985 | | CARROLL LOUIS | 4168 KIVET DR | | | | JAMESTOWN | NC | 27282 | USA | TRADE PAYABLE | | | | | $32.01 | |
| 47986 | | CARROLL MARK | PO BOX 6633 | | | | RICHMOND | CA | 94801 | USA | TRADE PAYABLE | | | | | $236.02 | |
| 47987 | | CARROLL MELANCON | 4220 W KINGSWOOD ST | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $13.64 | |
| 47988 | | CARROLL MISSY | 23671 LEXIE LN | | | | MILFORD | DE | 19963 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47989 | | CARROLL MISTI L | 954 HENDERSON AVE SP 21 | | | | SUNNYVALE | CA | 94086 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 47990 | | CARROLL NISTIE | 262 SLAUTER HOUSE RD LOT 2 | | | | BUNKIE | LA | 71322 | USA | TRADE PAYABLE | | | | | $14.50 | |
| 47991 | | CARROLL NANCY | 1130 SAMANTHA LN | | | | ROCKY MOUNT | VA | 24151 | USA | TRADE PAYABLE | | | | | $162.38 | |
| 47992 | | CARROLL NOVELLA | 932 COLUMBIA ST | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 47993 | | CARROLL PATRICIA | 621 10TH ST W | | | | BIRMINGHAM | AL | 35204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 47994 | | CARROLL PHILLIP | 4810 WEST HIGHWAY 98 APT 279 | | | | PC | FL | 32401 | USA | TRADE PAYABLE | | | | | $13.41 | |
| 47995 | | CARROLL PUALANI | 330 NAHOLO CIRCLE | | | | WAILUKU | HI | 96732 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 47996 | | CARROLL RALPH | 8757 TOMISLAV ST | | | | MANASSAS | VA | 20110 | USA | TRADE PAYABLE | | | | | $724.76 | |
| 47997 | | CARROLL RENEE | PO BOX 343 | | | | CALIFORNIA | MD | 20619 | USA | TRADE PAYABLE | | | | | $43.82 | |
| 47998 | | CARROLL RENEE J | PO BOX 343 | | | | CALIFORNIA | MD | 20619 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 47999 | | CARROLL RICHARD | 460 PAYTON RD | | | | LEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 48000 | | CARROLL ROBIN B | 9370 E TSALA APOPKA DR | | | | FLORAL CITY | FL | 34436 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 48001 | | CARROLL RUTH | 206 HIGHLAND AVE | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $41.23 | |
| 48002 | | CARROLL SCOTT | 306 6TH STREET | | | | TYRONE | PA | 16686 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 48003 | | CARROLL SHANIKA M | 14607 BARTER AVE APT B204 | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 48004 | | CARROLL SHERMAINE A | 2736 BLAISDELL 107 | | | | MPLS | MN | 55408 | USA | TRADE PAYABLE | | | | | $25.24 | |
| 48005 | | CARROLL STACEY | 16021 PEA PATCH RD | | | | BILOXI | MS | 39532 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 48006 | | CARROLL STEVENS | 1611 NEWBERRY AVE | | | | MARINETTE | WI | 54143 | USA | TRADE PAYABLE | | | | | $10.35 | |
| 48007 | | CARROLL SULLIVAN | 1028 COLLEGE ST | | | | MADISON | IL | 62060 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 48008 | | CARROLL TAMEKA | 5311 NORTH 25TH AVE | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $6.62 | |
| 48009 | | CARROLL TANIA | 5929 EDGEHILL DRIVE | | | | ALEXANDRIA | VA | 22303 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 48010 | | CARROLL TERRI | 131 DODD BLVD APT P7 | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 48011 | | CARROLL THOMAS | 40 BLACK WATCH WAY | | | | MASHPEE | MA | 02649 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 48012 | | CARROLL TOMMY | 103 CUPID COURT | | | | NORTH AUGUSTA | SC | 29860 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 48013 | | CARROLL TONEY | 102 ELM ST | | | | OXFORD | NC | 27565 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 48014 | | CARROLL VERONICA | 2472 KETTLE RD | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 48015 | | CARROLL VICKIE | 1272 DAMASCUS HILTON RD | | | | BLAKELEY | GA | 39823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48016 | | CARROLL WANDA | 6317 S VALDIA CT | | | | AURORA | CO | 80015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48017 | | CARROLL WINEFRED | 1119 N BROADWAY ST LOT 58 | | | | ASHFORD | AL | 36312 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 48018 | | CARROLL ZELMA | 900 WESTGATE DR APT 32 | | | | BOSSIER | LA | 71112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48019 | | CARROLLFOSSANO AMBER | 104 EBONY LN | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 48020 | | CARROLLMCDANIEL TAMRAJACKIE | 2245 GREENRIDGE ROAD | | | | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 48021 | | CARROLLYN CHAPMAN | XXXX | | | | XXXX | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 48022 | | CARROLYN BUFFAR | 3317 MOOREWOOD DR | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $33.54 | |
| 48023 | | CARRON ELIZABETH | 1482 FREDONIA | | | | SPRINGDALE | AR | 72762 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48024 | | CARRONZA FRANK | 412 GRAND AVE | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $24.61 | |
| 48025 | | CARROW CHRISSY | 346 N MAIN ST 2ND FLOOR | | | | WILLIAMSTOWN | NJ | 08012 | USA | TRADE PAYABLE | | | | | $7.66 | |
| 48026 | | CARROWAY SHAUNTE | 3014 ALLISON ST | | | | FLORENCE | SC | 29505 | USA | TRADE PAYABLE | | | | | $9.29 | |
| 48027 | | CARRRASQUILLO RAMON L | MED BAJA CARR 187 LA GALLERA | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 48028 | | CARRRIE MERLONE | 2288 8 MILE RD | | | | KAWKAWLIN | MI | 48631 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 48029 | | CARRSAQUIJO OFELIA | BASIN TRIANGLE BLDG 2 APT 4 | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule F/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48030 | | CARRUTH KATIE | 3693 DEXTER ST | | | | DENVER | CO | 80207 | USA | TRADE PAYABLE | | | | | $51.64 | |
| 48031 | | CARRUTH KRISTY | 3336 N 37TH STREET | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 48032 | | CARRUTHERS DAVID | 4105 KIRBY STREET | | | | CHARLESTOWN | WV | 25312 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 48033 | | CARRUTHERS KIM | 10914 E 61ST ST315 | | | | TULSA | OK | 74133 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 48034 | | CARRUTHERS KIMBERLY | 621 E 7TH DRIVE | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 48035 | | CARRUTHERS RONALD S | 1814 N 76TH ST APT 8 | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 48036 | | CARRUTHERS TEMETRIUS V | 1756 WILKSHIRE COURT | | | | POWDER SPRINGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 48037 | | CARRY DAVIS | 28598 GRAND RIVER AVENUE | | | | REDFORD | MI | 48240 | USA | TRADE PAYABLE | | | | | $37.09 | |
| 48038 | | CARRY DAVIS | 28598 GRAND RIVER AVENUE | | | | REDFORD | MI | 48240 | USA | TRADE PAYABLE | | | | | $37.09 | |
| 48039 | | CARRY H TOONE | 1550 1ST ST | | | | WISCONSIN RAPIDS | WI | 54494 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 48040 | | CARRYANN HUMBLE | 3983 ROSEBERRY | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 48041 | | CARRYE WASHINGTON | 1406 E 7TH ST  NONE | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $27.50 | |
| 48042 | | CARRYLAND CO | 19301 E WALNUT DRIVE NORTH | | | | CITY OF INDUSTRY | CA | 91748 | USA | TRADE PAYABLE | | | | | $26,640.00 | |
| 48043 | | CARSHANA GRAHAM | ADDRESS | | | | DORCHESTER | MA | 02124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48044 | | CARSHENA OLIVER | 10717 NW APT D | | | | OKLAHOMA CITY | OK | 73119 | USA | TRADE PAYABLE | | | | | $3.05 | |
| 48045 | | CARSON ALANDA | 2723 SILENT WOOD TRAIL | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 48046 | | CARSON AMERICAS | P O BOX 441 | | | | ROME | GA | 30162 | USA | TRADE PAYABLE | | | | | $12.67 | |
| 48047 | | CARSON ANTHONY C | 346 W MAGNOLIA ST APT C | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 48048 | | CARSON ARETHA | 135 DOUGLAS ST | | | | CARTERSVILLE | GA | 30120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48049 | | CARSON ARIGO | 6501 ELDERCREEK RD APT 7 | | | | SACRAMENTO | CA | 95824 | USA | TRADE PAYABLE | | | | | $37.17 | |
| 48050 | | CARSON ASHLEY | 2383 W 44THST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48051 | | CARSON BARNES | 3008 W AQUILLA ST | | | | TAMPA | FL | 33629 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 48052 | | CARSON BEVERLY B | 3114 GORDON CT | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $6.75 | |
| 48053 | | CARSON BONITA | 5771 WALNUT WOOD WAY | | | | ENGLEWOOD | OH | 45415 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 48054 | | CARSON BONITA | 5771 WALNUT WOOD WAY | | | | ENGLEWOOD | OH | 45415 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 48055 | | CARSON BRENDA | 812 ROCKETT ST | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $165.31 | |
| 48056 | | CARSON CARLA | 3730 BECKMAN DR | | | | BARTLETT | TN | 38135 | USA | TRADE PAYABLE | | | | | $31.98 | |
| 48057 | | CARSON CAROL | 704 S WIND ST | | | | MESQUITE | TX | 75150 | USA | TRADE PAYABLE | | | | | $30.27 | |
| 48058 | | CARSON CASSIE | 235 SOUTHWEST CR | | | | CORDOVA | SC | 29039 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 48059 | | CARSON CLINGER JR | 68 BROOKLIN LANE | | | | CLARION | PA | 16214 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 48060 | | CARSON DAWANNA | 1308 W WASHINGTON | | | | LAS VEGAS | NV | 89106 | USA | TRADE PAYABLE | | | | | $84.80 | |
| 48061 | | CARSON DELORES | 3640 CYPRESS CREEK DR | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48062 | | CARSON DONNA | 8004 EVERARD COURT | | | | APEX | NC | 27539 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48063 | | CARSON DUNLOP & ASSOCIATES LTD | 120 CARLTON ST STE 407 | | | | TORONTO | | | | TRADE PAYABLE | | | | | $13,493.26 | |
| 48064 | | CARSON EARL | 8394 WILLOWPARK DR | | | | BOISE | ID | 83714 | USA | TRADE PAYABLE | | | | | $30.88 | |
| 48065 | | CARSON ELAINE | PO BOX 233 | | | | MOORHEAD | MS | 38761 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 48066 | | CARSON FAYE | 9613 CORDOVA RD | | | | EASTON | MD | 21601 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 48067 | | CARSON GUAM CORPORATION | LOT 167 F ET CALVO MEMORIAL PK | | | | TAMUNING | GU | 96913 | USA | TRADE PAYABLE | | | | | $70,691.71 | |
| 48068 | | CARSON IRMA | 711 PIDGEON ST | | | | CV | CA | 91911 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 48069 | | CARSON JEROME | 248 JEFFERSON ST | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48070 | | CARSON JESSIE | 320 VALLEY STREET | | | | LEWISTOWN | PA | 17044 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 48071 | | CARSON JONES | 324 W STRONG ST | | | | PENSACOLA | FL | 32501 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 48072 | | CARSON JOY N | 3030 NORTHWOOD DR A 1302 | | | | WINSTON SALEM | NC | 27106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48073 | | CARSON KEESHA D | 305 TUMBLEWEED CIR | | | | CENTERVILLE | GA | 31028 | USA | TRADE PAYABLE | | | | | $189.66 | |
| 48074 | | CARSON KIM | 26 HIGH ST | | | | NEWTON | MA | 02461 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48075 | | CARSON LAWANNA | 351 TEXTILE RD APT 55 | | | | SPARTANBURG | SC | 29301 | USA | TRADE PAYABLE | | | | | $51.23 | |
| 48076 | | CARSON MAESTAS | 2802 N QUAKOR AVE | | | | LUBBOCK | TX | 79415 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 48077 | | CARSON NEVADA | PLEASE ENTER | | | | N CHAS | SC | 29450 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 48078 | | CARSON RICHARD | 811 S WASHINGTON ST | | | | SHELBY | NC | 28015 | USA | TRADE PAYABLE | | | | | $6.43 | |
| 48079 | | CARSON ROSALYN | POX 353 | | | | SUMMERVILLE | SC | 29484 | USA | TRADE PAYABLE | | | | | $9.37 | |
| 48080 | | CARSON SABRINA | 721 WASHINGTON AVE | | | | LAKE WORTH | FL | 33460 | USA | TRADE PAYABLE | | | | | $11.01 | |
| 48081 | | CARSON SAMIQUE | 124 FULTON ST APT 7D | | | | BUFFALO | NY | 14204 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 48082 | | CARSON SANTONIO | 1006 E SHERWOOD DR | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $20.46 | |
| 48083 | | CARSON SHAKESHIA M | 9 HARVEST ST | | | | PROVIDNECE | RI | 02908 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 48084 | | CARSON SHANNON | 1821 TOPAZ AVE | | | | OAKHILLS | CA | 92344 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 48085 | | CARSON SHERRI | 609 VIRGINIA OAK CT | | | | CRESTVIEW | FL | 32539 | USA | TRADE PAYABLE | | | | | $79.70 | |
| 48086 | | CARSON SHISHAWA S | 4715 SHREVEPORT BLANCHARD HWY | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $35.38 | |
| 48087 | | CARSON STANYETTA | 633 RIGGS ST | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 48088 | | CARSON SYLVIA | 605 QUARRY LANE NE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 48089 | | CARSON TERANCE | 5223 KING AURTHORS CT | | | | ROANOKE | VA | 24019 | USA | TRADE PAYABLE | | | | | $18.44 | |
| 48090 | | CARSON TIONA | 5614 NW 27TH CT | | | | LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | | | | | $7.12 | |
| 48091 | | CARSON TONISHA | 2440 DRAYMDHR COURT | | | | MOUNT PLEASANT | SC | 29464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48092 | | CARSON TSANG | 1900 STIRLING RD | | | | OANIA | FL | 33004 | USA | TRADE PAYABLE | | | | | $557.97 | |
| 48093 | | CARSON VERNON | 151 MITCHELL RD | | | | GREENVILLE | SC | 29615 | USA | TRADE PAYABLE | | | | | $10.67 | |
| 48094 | | CARSON VICKIE | 157 COOSENBERRY RD | | | | ST GEORGE | SC | 29477 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 48095 | | CARSON WILLIAM F | 822 S ALLISON ST | | | | JACKSON | NJ | 08527 | USA | TRADE PAYABLE | | | | | $413.39 | |
| 48096 | | CARSON WYKESHA | 7614 CONNELL | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 48097 | | CARSON Y | 7107 MALL GATE PLACE APT A2 | | | | LOUISVILLE | KY | 40207 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 48098 | | CARSONGLOVER CARMECIA | 11787 BELLA LUNA ST | | | | LAS VEGAS | NV | 89183 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 48099 | | CARSONS TIMOTHY T | 4307 NW HOOVER | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48100 | | CARSTAL GRADY | 34385 BROKEN OAK LA | | | | JULIAN | CA | 92036 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 48101 | | CARSTARPHEN DARRYL | NONE | | | | MOBILE | AL | 36693 | USA | TRADE PAYABLE | | | | | $7.03 | |
| 48102 | | CARSTARPHEN MARGARET | 73399 OGLETHORPE HWY | | | | MIDWAY | GA | 31320 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 48103 | | CARSTEN GOTFREDSEN | 1428 BAKER ROAD | | | | VIRGINIA BEAC | VA | 23455 | USA | TRADE PAYABLE | | | | | $137.58 | |
| 48104 | | CARSWELL BELINDA | 5166 PURITAN CIRCLE BLDG 12 | | | | TEMPLE TER | FL | 33617 | USA | TRADE PAYABLE | | | | | $60.35 | |
| 48105 | | CARSWELL CHANTEL | 4218 E GROVE AVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 48106 | | CARSWELL CHARLEWAYNE | 1840 WOODLAND CIRCLE | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 48107 | | CARSWELL DORIO | PO BOX 505 | | | | WRIGHTSVILLE | GA | 31096 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 48108 | | CARSWELL ERIKA | 7557 BELLE GRAE DRIVE | | | | MANASSAS | VA | 20109 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 48109 | | CARSWELL NATHANIEL | 13114 OVAL | | | | BOWIE | MD | 20715 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 48110 | | CARSWELL SABRINA B | 3408 26TH ST SW | | | | LEHIGH ACRES | FL | 33971 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 48111 | | CARSWELL TIFFANY | 2903 CLOVER LN | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $64.06 | |
| 48112 | | CART RETRIEVAL INC | 9668 MILLIKEN AVE 104-389 | | | | RANCHO CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $63.00 | |
| 48113 | | CARTA JOANA | CARR 143 KM 45 | | | | OROCOVIS | PR | 00720 | USA | TRADE PAYABLE | | | | | $62.75 | |
| 48114 | | CARTA MARK | 18 LABRECQUE RD | | | | THORNTON | NH | 03285 | USA | TRADE PAYABLE | | | | | $1.96 | |
| 48115 | | CARTAGENA ABIGAIL | CALLE 6 CD17 REXVILLE | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48116 | | CARTAGENA ANA L | BO RINCON CARR 171 | | | | GAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48117 | | CARTAGENA ANDREA | HC 4 BOX 5606 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 48118 | | CARTAGENA ANGEL | SANTA ISABEL | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | $32.00 |
| 48119 | | CARTAGENA AWILDA | BO SANTOMAS CALLE FLOR RODRIG | CAYEY | PR | 00736 | USA | TRADE PAYABLE | $50.00 |
| 48120 | | CARTAGENA AWILDA | BO SANTOMAS CALLE FLOR RODRIG | CAYEY | PR | 00736 | USA | TRADE PAYABLE | $5.00 |
| 48121 | | CARTAGENA BRENDA | D33 CALLE H | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | $197.74 |
| 48122 | | CARTAGENA CRISTAL | PARC SABANETAS C LUIS MUNOZ RI | PONCE | PR | 00716 | USA | TRADE PAYABLE | $15.40 |
| 48123 | | CARTAGENA EVANGELYNE | 45 ALLEN ST | NEW BRITIAN | CT | 06053 | USA | TRADE PAYABLE | $4.68 |
| 48124 | | CARTAGENA FRANZ M | PO BOX 141 | SALINAS | PR | 00751 | USA | TRADE PAYABLE | $13.00 |
| 48125 | | CARTAGENA GABRIELA | JARDINES DEL CARIBE C 53 2A15 | PONCE | PR | 00728 | USA | TRADE PAYABLE | $10.00 |
| 48126 | | CARTAGENA GISELLE | 26310 GREGORIO RIOS | CAYEY | PR | 00736 | USA | TRADE PAYABLE | $5.00 |
| 48127 | | CARTAGENA HADDINTON | PONCE | PONCE | PR | 00731 | USA | TRADE PAYABLE | $1.70 |
| 48128 | | CARTAGENA HAROLD | BO LA PLATA G-9 CALLE RUBI | CAYEY | PR | 00736 | USA | TRADE PAYABLE | $29.43 |
| 48129 | | CARTAGENA IVAN | URB BRISAS DE ANASCO | ANASCO | PR | 00610 | USA | TRADE PAYABLE | $48.30 |
| 48130 | | CARTAGENA JANET | URB BOSQUE REAL CALLE PALMA RE | CIDRA | PR | 00739 | USA | TRADE PAYABLE | $10.00 |
| 48131 | | CARTAGENA JESENIA L | 3826 N WHIPPLE | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | $44.53 |
| 48132 | | CARTAGENA JOSE | 135 CATO ST | WOONSOCKET | RI | 02895 | USA | TRADE PAYABLE | $29.93 |
| 48133 | | CARTAGENA LAURA | LUQUILLO | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | $20.00 |
| 48134 | | CARTAGENA MARCOS | 1047 W 18TH STREET | TEMPE | AZ | 85281 | USA | TRADE PAYABLE | $0.01 |
| 48135 | | CARTAGENA MARIA | HC 3 BOX 14942 | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | $2.00 |
| 48136 | | CARTAGENA MICHEL | HC01222000 | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | $22.00 |
| 48137 | | CARTAGENA NILDA | 5319 CALLE SAGITADA | PONCE | PR | 00728 | USA | TRADE PAYABLE | $0.69 |
| 48138 | | CARTAGENA VIRGINIA D | CONO QUINTANA | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | $5.00 |
| 48139 | | CARTAGENA WANDA | PMB 146 6070 | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | $7.41 |
| 48140 | | CARTAGENA WILMA | C 23 S O 797 LAS LOMAS | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | $9.53 |
| 48141 | | CARTAGENA WILMA | C 23 S O 797 LAS LOMAS | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | $5.00 |
| 48142 | | CARTAGENA WILSON | PLEASE ENTER YOUR STREET | CAROLINA | PR | 00630 | USA | TRADE PAYABLE | $3.00 |
| 48143 | | CARTAGENAS LUIS F | HC 7 BOX 34738 | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | $12.00 |
| 48144 | | CARTAIN PATICIA | 5800 SW 20TH AVE | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | $28.38 |
| 48145 | | CARTAY SHERRI | 1305 VENTURA AVE | CHOWCHILLA | CA | 93610 | USA | TRADE PAYABLE | $15.00 |
| 48146 | | CARTAYA CARLOS | 50 W 30 ST APT3 | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | $9.65 |
| 48147 | | CARTAYA PATRICIA | 900 MALAGA AVE | CORAL GABLES | FL | 33134 | USA | TRADE PAYABLE | $14.56 |
| 48148 | | CARTE BETH | 2307 US HIGHWAY 60 | CULLODEN | WV | 25510 | USA | TRADE PAYABLE | $7.00 |
| 48149 | | CARTEE JOYCE | PLEASE ENTER AODRESS | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | $6.50 |
| 48150 | | CARTEE REBECCA | 209 SMITH DR | PIDMONT | SC | 29673 | USA | TRADE PAYABLE | $43.53 |
| 48151 | | CARTEE TIFFANY | 1410 SULPHER SPRINGS ROAD | SHELBY | NC | 28152 | USA | TRADE PAYABLE | $5.00 |
| 48152 | | CARTEES JEFF | 108 W MICHIGAN AVE | MUSCLE SHOALS | AL | 35661 | USA | TRADE PAYABLE | $5.00 |
| 48153 | | CARTENUTO ANNA | 301 W 23RD PL | PANAMA CITY | FL | 32405 | USA | TRADE PAYABLE | $5.31 |
| 48154 | | CARTER | 3294 PAYDAY LANE | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | $8.00 |
| 48155 | | CARTER AARON | 3348 E SOUTHERN HILLS | SPRINGFIELD | MO | 65804 | USA | TRADE PAYABLE | $75.55 |
| 48156 | | CARTER ADA A | 6155 ALLERTON ST | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | $0.49 |
| 48157 | | CARTER AKELA | 3317 HOLLYWPARK DR | INGLEWOOD | CA | 90305 | USA | TRADE PAYABLE | $30.05 |
| 48158 | | CARTER ALBERTA | 400 S BROADWAY | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | $5.00 |
| 48159 | | CARTER ALEC | 3640 VILLAGE PKWY | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | $25.01 |
| 48160 | | CARTER ALICIA A | 1414 A AVE | PRAGUE | OK | 74864 | USA | TRADE PAYABLE | $20.19 |
| 48161 | | CARTER ALISA | 480 JEFFER DR | WAGGAMAN | LA | 70094 | USA | TRADE PAYABLE | $0.59 |
| 48162 | | CARTER AMANDA | 8512 STUBBS BRIDGE RD | SPOTSYLVANIA | VA | 22551 | USA | TRADE PAYABLE | $16.04 |
| 48163 | | CARTER AMANDA | 8512 STUBBS BRIDGE RD | SPOTSYLVANIA | VA | 22551 | USA | TRADE PAYABLE | $17.26 |
| 48164 | | CARTER AMANDA M | 126 N FREEMAN AVE | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | $0.56 |
| 48165 | | CARTER AMBER | 420  30 LOGAN PLACE | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | $5.00 |
| 48166 | | CARTER AMBROSIA | 2516 2ND ST NE | BHAM | AL | 35215 | USA | TRADE PAYABLE | $45.00 |
| 48167 | | CARTER ANA Y | 1156 UNIT A GILMORE DR | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | $4.63 |
| 48168 | | CARTER ANDRAE | 2717 N FAIRMOUNT | WICHITA | KS | 67220 | USA | TRADE PAYABLE | $5.00 |
| 48169 | | CARTER ANDREA | 2862 YORKVILLE RD | COL | MS | 39702 | USA | TRADE PAYABLE | $4.65 |
| 48170 | | CARTER ANDREA S | 53 ERNST AVE | DAYTON | OH | 45405 | USA | TRADE PAYABLE | $22.85 |
| 48171 | | CARTER ANDRIAN | KMART | TAMPA | FL | 33617 | USA | TRADE PAYABLE | $0.19 |
| 48172 | | CARTER ANDRICO | 1706 WEST LINCOLN AVE | ALBANY | GA | 31701 | USA | TRADE PAYABLE | $8.00 |
| 48173 | | CARTER ANGEL | 7011 TREEBOURNE DR | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | $5.00 |
| 48174 | | CARTER ANGELA | 3521 KINGSWOOD TRL | DECATUR | GA | 30034 | USA | TRADE PAYABLE | $5.00 |
| 48175 | | CARTER ANGELA | 3521 KINGSWOOD TRL | DECATUR | GA | 30034 | USA | TRADE PAYABLE | $6.06 |
| 48176 | | CARTER ANGELA | 3521 KINGSWOOD TRL | DECATUR | GA | 30034 | USA | TRADE PAYABLE | $5.00 |
| 48177 | | CARTER ANGELINA L | 2500 IDAHO AVE APT A | KENNER | LA | 70062 | USA | TRADE PAYABLE | $7.00 |
| 48178 | | CARTER ANGIE | 734 M RIDGE RD 403 | WICHITA | KS | 67212 | USA | TRADE PAYABLE | $35.00 |
| 48179 | | CARTER ANGIE | 734 M RIDGE RD 403 | WICHITA | KS | 67212 | USA | TRADE PAYABLE | $2.03 |
| 48180 | | CARTER ANISSA | 10631 GILBERT RD | NEWTONFALLS | OH | 44444 | USA | TRADE PAYABLE | $5.00 |
| 48181 | | CARTER ANN | 700 N ELLIOTT STREET | PRYOR | OK | 74361 | USA | TRADE PAYABLE | $33.97 |
| 48182 | | CARTER ANNE | 12527 HERBLORE DRIVE | JACKSONVILLE | FL | 32225 | USA | TRADE PAYABLE | $0.28 |
| 48183 | | CARTER ANNIE | 2735 W WASHINGTON BLVD | CHICAGO | IL | 60612 | USA | TRADE PAYABLE | $4.54 |
| 48184 | | CARTER ANTHONY | 4329 FAYETTEVILLE RD | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | $37.87 |
| 48185 | | CARTER ANTHONY C | 10 SHERAZI DR | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | $64.15 |
| 48186 | | CARTER ANTHONY D | 7877 PROVINCENTOWN DR | RICHMOND | VA | 23235 | USA | TRADE PAYABLE | $5.15 |
| 48187 | | CARTER ANTOINETT | P O BOX 431 | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | $10.00 |
| 48188 | | CARTER ARTHUR | 206 WARREN ST | LITTLETON | NC | 27850 | USA | TRADE PAYABLE | $3.65 |
| 48189 | | CARTER ASHLEY | 2114 W 83RD ST | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | $5.02 |
| 48190 | | CARTER ASIA B | 2705 BRUCE PL SE APT 12 | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | $7.94 |
| 48191 | | CARTER BARBER | STERLING | STERLING | VA | 20165 | USA | TRADE PAYABLE | $13.10 |
| 48192 | | CARTER BEATRICE | 25709 SIMMONS AVE | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | $5.00 |
| 48193 | | CARTER BENITA | 2635 LINCOLN STREET APT 70 | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | $10.00 |
| 48194 | | CARTER BERTHA | 109 GIRARD STREET | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | $5.00 |
| 48195 | | CARTER BETTY J | 1046 MT LAUREL RD | CLOVER | VA | 24534 | USA | TRADE PAYABLE | $0.50 |
| 48196 | | CARTER BILLY | 2837 W LINCOLN | MCDONOUGH | GA | 30253 | USA | TRADE PAYABLE | $0.28 |
| 48197 | | CARTER BONNI | PO BOX 506 | ARAPAHO | OK | 73620 | USA | TRADE PAYABLE | $10.00 |
| 48198 | | CARTER BRANDI | 207 N HALFMOON RD LOT 6 | LAKE CITY | SC | 29560 | USA | TRADE PAYABLE | $29.60 |
| 48199 | | CARTER BRANDIE | 18507 JURUPA | BLOOMINGTON | CA | 92316 | USA | TRADE PAYABLE | $4.60 |
| 48200 | | CARTER BRANDON | TARA CARTER | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | $5.00 |
| 48201 | | CARTER BRENDA | 2206 HABERSHAM RD APT4 | ALBANY | GA | 31701 | USA | TRADE PAYABLE | $70.20 |
| 48202 | | CARTER BREYANNA | 304 JENNIE RUN DRIVE | LA PLATA | MD | 20646 | USA | TRADE PAYABLE | $5.15 |
| 48203 | | CARTER BRIAN | 2436 NW 38TH ST | OKLAHOMA CITY | OK | 92203 | USA | TRADE PAYABLE | $5.00 |
| 48204 | | CARTER BRIDGETTE | 709 NAVAHO DR | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | $10.00 |
| 48205 | | CARTER BRITTANY | 157 HIGHLAND AVE | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | $0.50 |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48206 | | CARTER BRITTANY | 157 HIGHLAND AVE | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $22.58 | |
| 48207 | | CARTER BRITTANY | 157 HIGHLAND AVE | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 48208 | | CARTER BRITTANY | 157 HIGHLAND AVE | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 48209 | | CARTER BUFFY C | 422 WASHINGTON AVE | | | | FRONT ROYAL | VA | 22630 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 48210 | | CARTER BYRONJAM | 3714 OKLAHOMA STREET | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 48211 | | CARTER CAMILLE | 5750 N 68TH ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 48212 | | CARTER CARISSA | 3201 SCENIC HWY | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 48213 | | CARTER CARISSA | 3201 SCENIC HWY | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 48214 | | CARTER CAROL F | 1935 N 17TH ST | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48215 | | CARTER CATHERINE | 1492 KERSHAW HWY | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $10.15 | |
| 48216 | | CARTER CATHERINE | 1492 KERSHAW HWY | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 48217 | | CARTER CATHERINE A | 118 OLD SCHRIEVER HW | | | | SCHRIEVER | LA | 70395 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48218 | | CARTER CATHI | 4813 CLEMSON DR | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48219 | | CARTER CATRINA | 2108 B YARMOUTH LANE | | | | MT LAUREL | NJ | 08054 | USA | TRADE PAYABLE | | | | | $66.00 | |
| 48220 | | CARTER CHANDRA | 3021 E SLIGH | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $28.95 | |
| 48221 | | CARTER CHANDRA F | 3021 EAST SLIGH AVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 48222 | | CARTER CHARIDY | P O BOX 732 | | | | WOODBINE | KY | 40773 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 48223 | | CARTER CHARNELLE | 8326 HILLS RD | | | | NORTH LITTLE ROC | AR | 72117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48224 | | CARTER CHELSEA | 303 BLADESTONE DR | | | | PIKEVILLE | NC | 27863 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48225 | | CARTER CHERMAINE | 6625 FREEMONT HILLS LOOP NE | | | | RIO RANCHO | NM | 87144 | USA | TRADE PAYABLE | | | | | $19.87 | |
| 48226 | | CARTER CHERYL | 127 BARTLEY LANE | | | | CHARENTON | LA | 70523 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 48227 | | CARTER CHESLEY | 20 COLONY GARDENS RD A | | | | BEAUFORT | SC | 29907 | USA | TRADE PAYABLE | | | | | $190.78 | |
| 48228 | | CARTER CHIQUITA | 4510 38TH CT | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 48229 | | CARTER CHRIS | 1752 BRIDGEWATER DR | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 48230 | | CARTER CHRISENDA N | 6900 SHENANDOAH TRAIL | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $37.54 | |
| 48231 | | CARTER CHRISTINA | 1217 S 9TH STREET | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48232 | | CARTER CHRISTINA | 1217 S 9TH STREET | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 48233 | | CARTER CHRISTOPHER | 6803 AQUAMARINE DRIVE | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $11.94 | |
| 48234 | | CARTER CHRISTY | RONALD DICKENS | | | | OAKHILL | OH | 45656 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 48235 | | CARTER CIERRA | 102 COLLINS ST | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48236 | | CARTER CINDY | 401 PARK AVE | | | | MOUNT PLEASANT | IA | 52641 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 48237 | | CARTER CINDY | 401 PARK AVE | | | | MOUNT PLEASANT | IA | 52641 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 48238 | | CARTER CINTHIA | 5201 SW 34TH ST APT 34 | | | | TOPEKA | KS | 66614 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 48239 | | CARTER CIRA | 19450 LEISURE AVE | | | | CRESCENT | IA | 51526 | USA | TRADE PAYABLE | | | | | $25.44 | |
| 48240 | | CARTER CLANCY | 352 MADISON ST | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 48241 | | CARTER CLARICE | 2500 STRAWBERRY RD | | | | CHATHAM | VA | 24531 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48242 | | CARTER CLYDEETTA | 352 S BROADWAY ST APT 5 | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $15.87 | |
| 48243 | | CARTER CLYDEETTA | 352 S BROADWAY ST APT 5 | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48244 | | CARTER CONNIE | 1038 HOLLY HILL DRIVE | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48245 | | CARTER CONNIE B | 53 GLENHAM ST | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 48246 | | CARTER CONSTANCE | 2407 N CHURCH ST | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 48247 | | CARTER CORA | 1246 NORIVIEW AVE APT A | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 48248 | | CARTER COREENA D | 3119 CHELSEA | | | | KC | MO | 64128 | USA | TRADE PAYABLE | | | | | $4.09 | |
| 48249 | | CARTER CORINTHIA B | 620 NOLBERRY DR | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $12.25 | |
| 48250 | | CARTER COURTNEY | 8507 GREENBELT RD | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 48251 | | CARTER CRYSTAL | 341 FLETCHER MT RD | | | | NARROWS | VA | 24124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48252 | | CARTER CRYSTAL | 341 FLETCHER MT RD | | | | NARROWS | VA | 24124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48253 | | CARTER CYNTHIA | 602 KENSINGTON PARK CT | | | | CANTON | GA | 30114 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 48254 | | CARTER CYNTHIA | 602 KENSINGTON PARK CT | | | | CANTON | GA | 30114 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 48255 | | CARTER DANIELLE | 773 SIGEL CIRCLE | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 48256 | | CARTER DANIELLE | 773 SIGEL CIRCLE | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 48257 | | CARTER DANIELLE | 773 SIGEL CIRCLE | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 48258 | | CARTER DANIELLE | 773 SIGEL CIRCLE | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 48259 | | CARTER DANNYEISHA | 3200 STONE RD SW U4 | | | | ATL | GA | 30331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48260 | | CARTER DANYELL E | 914 CARRIAGE HOUSE LN | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 48261 | | CARTER DAVID | 302 VANCE LN | | | | WEATHERFORD | TX | 76088 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48262 | | CARTER DAVONYA | 2832 APPLE VALLEY DR | | | | FLORENCE | SC | 29505 | USA | TRADE PAYABLE | | | | | $7.53 | |
| 48263 | | CARTER DEANDRIA | P O BOX 188 | | | | BOYTON | OK | 74422 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48264 | | CARTER DEBBIE | P O BOX 43 | | | | CYNTHIANA | OH | 45624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48265 | | CARTER DEBORAH | 111 HULL DR | | | | WAYNESVILLE | MO | 65583 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 48266 | | CARTER DEBRITA | 7510 LONG MEADOW LN | | | | PENSACOLA | FL | 32506 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 48267 | | CARTER DELMECIA | 18160 EUCLID AVE 14C | | | | CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48268 | | CARTER DELORA | 5806 CLEARBROOK CT | | | | MONTGOMERY | AL | 36117 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 48269 | | CARTER DEMETRIA | 308 GRANT PLACEAPT A | | | | GALA | IL | 31701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48270 | | CARTER DEREK | 217 MIDVALE | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 48271 | | CARTER DERICK | 800 CLARK SMITH RD | | | | ADEL | GA | 31620 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 48272 | | CARTER DESIREE C | 71 FAIR VW | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48273 | | CARTER DOMINIC | 5116S DELAWEAR STREET APTC216 | | | | ENGELWOOD | CO | 80113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48274 | | CARTER DON | RT 1 BOX 215 | | | | VAN ZANT | MO | 65768 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 48275 | | CARTER DONNA | 5510 W THOMPSON ST | | | | PHILADELPHIA | PA | 19131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48276 | | CARTER DOREEN | 695 RIATA ROAD | | | | TULAROSA | NM | 88352 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48277 | | CARTER DOUGLAS | 127 4TH STREET | | | | MADISON HEIGHTS | VA | 24572 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48278 | | CARTER DOUGLAS | 127 4TH STREET | | | | MADISON HEIGHTS | VA | 24572 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 48279 | | CARTER DOUGLAS J | 18707 SNOWNDEN | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $50.81 | |
| 48280 | | CARTER DRONEL | 3301 MARTIN AVE | | | | OMAHA | NE | 68112 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 48281 | | CARTER EDITH | 6682 HWY250 | | | | CALHOUND | KY | 42327 | USA | TRADE PAYABLE | | | | | $12.69 | |
| 48282 | | CARTER EDWARD | 708 SW 7TH TERRACE APT C | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $24.71 | |
| 48283 | | CARTER EDWARD | 708 SW 7TH TERRACE APT C | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $14.98 | |
| 48284 | | CARTER EDWEEN | 10729 CAMBRIDGE AVE | | | | KC | MO | 64134 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 48285 | | CARTER ELENORE | ADDRESS | | | | CITY | VA | 20111 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 48286 | | CARTER ELIZABETH | 4036 CINDY DR | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $3.56 | |
| 48287 | | CARTER ELMER | 101 SUMMER PLACE | | | | BLUEFIELD | WV | 24701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 48288 | | CARTER ELSHAUN | 1602 W ARLINGTON BLVD | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48289 | | CARTER EMILEE | 25724 MACTOWN ROAD | | | | TECUMSEH | OK | 74873 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 48290 | | CARTER ENIANIQUE | 4221 LAC COUTURE | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48291 | | CARTER EQUIPMENT REPAIR | 10588 KEITH RD | | | | BEAUMONT | TX | 77713 | USA | TRADE PAYABLE | | | | | $715.06 | |
| 48292 | | CARTER ERIC | 7722 ALLENDALE DR | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $8.03 | |
| 48293 | | CARTER ERICA | 751 LINWOOD AVE | | | | COLUMBUS | OH | 43205 | USA | TRADE PAYABLE | | | | | $0.01 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48294 | | CARTER ERIKA | 4912 GUNTHER AVENUE APT K | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $25.88 | |
| 48295 | | CARTER EVIN | 503 N 54 | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $28.15 | |
| 48296 | | CARTER FREDA | 2625 OREGON DRIVE | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $33.38 | |
| 48297 | | CARTER FREEDIE | 1209 RIVER RUSH LN RD | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48298 | | CARTER GAIL | 2133 FLOYD ST | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 48299 | | CARTER GARY | 335 W MAIN ST | | | | SHARPSBURG | MD | 21782 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 48300 | | CARTER GEORGE | 3641 PALM DR | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $340.20 | |
| 48301 | | CARTER GEORGE | 3641 PALM DR | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $86.15 | |
| 48302 | | CARTER GLADYS | ADD ADDRESS | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 48303 | | CARTER GLENN | 6302 BRECHIN DRIVE | | | | S MARYLAND FA | MD | 20762 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 48304 | | CARTER GWENDOLYN | 221 WESTCHESTER ROAD | | | | WILMINGTON | NC | 28409 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 48305 | | CARTER HARLSA | 9224 APPLE STREET | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 48306 | | CARTER HAZEL M | 444 DJOGEN RD | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48307 | | CARTER HEATHER | 1010 VARMEDOE ST | | | | HINESVILLE | GA | 31321 | USA | TRADE PAYABLE | | | | | $72.74 | |
| 48308 | | CARTER HEATHER D | 129 LIBERTY ST | | | | UNIONTOWN | PA | 15401 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 48309 | | CARTER HORTESIA | 25906 TOURNAMENT RD | | | | VALENCIA | CA | 91355 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 48310 | | CARTER HOWARD | 8560 N DISCALFANI LOOP | | | | CRYSTAL RIVER | FL | 34428 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 48311 | | CARTER IRIS N | 4828 GILDAY DR | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 48312 | | CARTER JACQUELINE | 416 LAB BRIDGE RD | | | | FRUITLAND | MD | 21826 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 48313 | | CARTER JADEA R | 5375 HIGHWAY 308 | | | | NAPOLEONVILLE | LA | 70390 | USA | TRADE PAYABLE | | | | | $8.79 | |
| 48314 | | CARTER JAKIRYA | 104 EMMA SST | | | | THIBODAUS | LA | 70301 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 48315 | | CARTER JALISA | 406 DAVIS MEMORIAL RD | | | | ROANOKE RPDS | NC | 27870 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 48316 | | CARTER JAMIE | 3152 S 130 E PL N | | | | TULSA | OK | 74134 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 48317 | | CARTER JANET J | 2229 SILAS CREEK PKWY APT A | | | | WINSTON SALEM | NC | 27103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48318 | | CARTER JANICE | 750 CAROLIN ST APT 207 | | | | MELBOURNE | FL | 32901 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 48319 | | CARTER JANICE | 750 CAROLIN ST APT 207 | | | | MELBOURNE | FL | 32901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48320 | | CARTER JANIS | 512 WASHINGTON AVE | | | | POCATELLO | ID | 83201 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 48321 | | CARTER JAQUANQ | 740 MARINERS WAY | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 48322 | | CARTER JASMIN | 5180 OLD TROY PIKE | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48323 | | CARTER JASON | 10945 SW 157 TERR | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $37.36 | |
| 48324 | | CARTER JAZSMIN | 685 IONA AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48325 | | CARTER JEARLEAN | 12019 BELFONTE RD | | | | BUMPASS | VA | 23024 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48326 | | CARTER JENIFER | 201 SOUTH JAMES ST | | | | SILVERTON | OR | 97381 | USA | TRADE PAYABLE | | | | | $67.74 | |
| 48327 | | CARTER JENNA R | 10040 BUNKER ROAD | | | | LEESBURG | FL | 34788 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 48328 | | CARTER JENNIFER | 628 ALEXANDRIA LN | | | | JOSHUA | TX | 76058 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 48329 | | CARTER JENNIFER M | 106 PULASKI ST | | | | DAYTON | OH | 45402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48330 | | CARTER JEREMY | 8295 S EAST SIDE HWY | | | | ELKTON | VA | 22827 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 48331 | | CARTER JERMAINE O | 2917 BADGETT DRIVE | | | | KNOXVILLE | TN | 37921 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 48332 | | CARTER JESSICA | 6815 W UNIVERSITY AVE APT 1510 | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 48333 | | CARTER JESSICA | 6815 W UNIVERSITY AVE APT 1510 | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48334 | | CARTER JESSICA | 6815 W UNIVERSITY AVE APT 1510 | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 48335 | | CARTER JESSIE B | 100A EDGES STREET | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $2.78 | |
| 48336 | | CARTER JOANN | 67 BRILL HILL RD | | | | WOODSVILLE | NH | 03785 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 48337 | | CARTER JOEY E | 131 DL DRIVE | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48338 | | CARTER JOHN | PO BOX 104 | | | | NATURAL BRG | VA | 24578 | USA | TRADE PAYABLE | | | | | $43.21 | |
| 48339 | | CARTER JOHN | PO BOX 104 | | | | NATURAL BRG | VA | 24578 | USA | TRADE PAYABLE | | | | | $135.43 | |
| 48340 | | CARTER JOHNANTHAN | 130 PITAL LN | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 48341 | | CARTER JOSEPH | 1640 SHADY SIDE DR | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 48342 | | CARTER JOYCE | 235 S BEACH BLVD N | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 48343 | | CARTER JOYCE | 235 S BEACH BLVD N | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 48344 | | CARTER JOYCE | 235 S BEACH BLVD N | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 48345 | | CARTER JOYCE | 235 S BEACH BLVD N | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 48346 | | CARTER JUDY | 10275 HWY 76 | | | | ADEL | GA | 31620 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 48347 | | CARTER JULIA | 5625 NW HILLSIDE | | | | KANSAS CITY | MO | 64151 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48348 | | CARTER JULIE | 8320 PAUL PAYNE STONE RD | | | | STONY  POINT | NC | 28678 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 48349 | | CARTER JUNETTA | 4849 PAIGE STREET | | | | BATON ROUGE | LA | 70811 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 48350 | | CARTER JUNETTA L | 4849 PAIGE ST | | | | BATON ROUGE | LA | 70811 | USA | TRADE PAYABLE | | | | | $7.32 | |
| 48351 | | CARTER JUWAN | 4205 NORTHLAKE HEIGHTS CIR NE | | | | ATLANTA | GA | 30345 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 48352 | | CARTER KAREN | 6082 GEORGETOWN RD | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 48353 | | CARTER KAREN | 6082 GEORGETOWN RD | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48354 | | CARTER KAREN | 6082 GEORGETOWN RD | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 48355 | | CARTER KAREEN | 434 N SHERIDON | | | | OTTUMWA | IA | 52501 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 48356 | | CARTER KAYLA | 2236 LORAIN DR | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48357 | | CARTER KAYLA | 2236 LORAIN DR | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $16.66 | |
| 48358 | | CARTER KECHA | 2920 NORTH VANBUREN ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48359 | | CARTER KELLIE | 992 E STONEYBROOK LOOP | | | | POST FALLS | ID | 83854 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 48360 | | CARTER KELVIN A | 12500 MACDUFF DR | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 48361 | | CARTER KENIKA | 39 HANMER ST | | | | EAST HARTFORD | CT | 06108 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 48362 | | CARTER KENYA | 19 TORIA DR | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 48363 | | CARTER KENYETTA | 2210 CREIGHTON ROAD | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 48364 | | CARTER KENYETTA | 2210 CREIGHTON ROAD | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 48365 | | CARTER KERACHEL J | 17245 FRANKLIN RD | | | | PRAIRIEVILLE | LA | 70769 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 48366 | | CARTER KIM | 2200 E 58TH ST | | | | KC | MO | 64132 | USA | TRADE PAYABLE | | | | | $32.25 | |
| 48367 | | CARTER KIM | 2200 E 58TH ST | | | | KC | MO | 64132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48368 | | CARTER KIM | 2200 E 58TH ST | | | | KC | MO | 64132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48369 | | CARTER KIM Y | 178 HENRY ST | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48370 | | CARTER KIMBERLY | 634 35TH ST | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48371 | | CARTER KIMBERLY | 634 35TH ST | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 48372 | | CARTER KIMBERLY R | 388 DODSON LN | | | | FRONT ROYAL | VA | 22630 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 48373 | | CARTER KIWANAE G | 1017 CANE LAKE DRIVE | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 48374 | | CARTER KRISTEN | 518 SIPERT ROAD | | | | LONDON | KY | 40744 | USA | TRADE PAYABLE | | | | | $54.70 | |
| 48375 | | CARTER LAKISHA | 2315 YORKTOWN AVE | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48376 | | CARTER LANA | 1332 E ARCADIA RD | | | | RIEGELWOOD | NC | 28456 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 48377 | | CARTER LAQUITA | 5174 FAIRLEY RD | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $3.03 | |
| 48378 | | CARTER LAROCHA | 4370 LADSON RD APT G203 | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 48379 | | CARTER LASHANTA A | 3823 TEXAS DR 8 | | | | N O | LA | 70114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48380 | | CARTER LASHARON S | 1715 CYPRESS ST | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48381 | | CARTER LASHAWNDRA | 1437 N YALE | | | | WICHITA | KS | 67219 | USA | TRADE PAYABLE | | | | | $5.13 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48382 | | CARTER LASHONE | 604 S LOUISIANA | | | | BUNKIE | LA | 71322 | USA | TRADE PAYABLE | | | | | $13.26 | |
| 48383 | | CARTER LASONDRA | 2737 WEST LAUREL ST | | | | DAVENPORT | IA | 52804 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 48384 | | CARTER LATASHA | 800 ROANOKE AVE | | | | ELIZABETH CITY | NC | 27909 | USA | TRADE PAYABLE | | | | | $11.20 | |
| 48385 | | CARTER LATISHA | 5007 HEARTWOOD DR | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 48386 | | CARTER LATONYA M | 4313 WHEELER RD SE APT 10 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 48387 | | CARTER LAURA | 611 WINTERBERRY DRIVE | | | | FREDERICKSBURG | VA | 22405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48388 | | CARTER LAURA | 611 WINTERBERRY DRIVE | | | | FREDERICKSBURG | VA | 22405 | USA | TRADE PAYABLE | | | | | $12.18 | |
| 48389 | | CARTER LAURA | 611 WINTERBERRY DRIVE | | | | FREDERICKSBURG | VA | 22405 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 48390 | | CARTER LAWANDA | 67 SALEMS ST | | | | PICKENS | MS | 39146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48391 | | CARTER LEACIER | 305 STRATFORD MILL RD | | | | LITHONIA | GA | 30038 | USA | TRADE PAYABLE | | | | | $4.38 | |
| 48392 | | CARTER LEIGHA | 128 STARMOUNT CIR | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 48393 | | CARTER LEMUEL | 182 OAK RIDGE LN NONE | | | | ODENVILLE | AL | 35120 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 48394 | | CARTER LESLIE | 1225 GRIFFIN DR | | | | CHARLESTON | WV | 25312 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 48395 | | CARTER LINDA | 1503 HONEY RD LOT 2 | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 48396 | | CARTER LINDA | 1503 HONEY RD LOT 2 | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 48397 | | CARTER LINDA | 1503 HONEY RD LOT 2 | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48398 | | CARTER LINDA | 1503 HONEY RD LOT 2 | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 48399 | | CARTER LISA | 516 SHARPES DR | | | | ELKHART LAKE | WI | 53020 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 48400 | | CARTER LISA | 516 SHARPES DR | | | | ELKHART LAKE | WI | 53020 | USA | TRADE PAYABLE | | | | | $62.37 | |
| 48401 | | CARTER LISA A | 8019 MID HAVEN RD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 48402 | | CARTER LONDON | 709 VINE APT 2 | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48403 | | CARTER LORAINE | 5600 16TH ST W | | | | BRADENTON | FL | 34207 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 48404 | | CARTER LORI | 607 NW 111TH TER NONE | | | | CORAL SPRINGS | FL | 33071 | USA | TRADE PAYABLE | | | | | $153.10 | |
| 48405 | | CARTER LORRAINE | 117 WHISPERING PINES CIR | | | | COLUMBIA | SC | 29205 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 48406 | | CARTER LUCYJAMES | 2888 EAST 118 STREET | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 48407 | | CARTER LUZ M | 132 SW 75TH | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $2.32 | |
| 48408 | | CARTER LYNESKI | 3911 STEAMILL RD | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $59.48 | |
| 48409 | | CARTER MAHOGANY T | 77 EST WHIM | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $25.50 | |
| 48410 | | CARTER MARANDAL H | 906 HOMER | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 48411 | | CARTER MARCISA L | 2918 P ST APT 6 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 48412 | | CARTER MARCUS | 345 LAWRENCE PL | | | | ATLANTA | GA | 30349 | USA | TRADE PAYABLE | | | | | $188.06 | |
| 48413 | | CARTER MARIE | 11416 US HWY E 92 LOT 23 | | | | SEFFNER | FL | 33584 | USA | TRADE PAYABLE | | | | | $54.65 | |
| 48414 | | CARTER MARILYN | 902 NE 61ST TERR | | | | KC | MO | 64118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48415 | | CARTER MARISA | 9224 APPLE ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 48416 | | CARTER MARK | 1911 ROOSEVELT ST | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 48417 | | CARTER MARLA M | 1336 N 23RD ST | | | | MILWAUKEE | WI | 53205 | USA | TRADE PAYABLE | | | | | $10.07 | |
| 48418 | | CARTER MARY | 3830 NE 22 TERRACE | | | | LIGHTHOUSE PT | FL | 33064 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 48419 | | CARTER MARY | 3830 NE 22 TERRACE | | | | LIGHTHOUSE PT | FL | 33064 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 48420 | | CARTER MARY | 3830 NE 22 TERRACE | | | | LIGHTHOUSE PT | FL | 33064 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 48421 | | CARTER MATASHA | 43349 ANTHON LANE | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48422 | | CARTER MAURICE | 2251 OSBORNE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 48423 | | CARTER MEAGAN | 3114 HARRISON ST | | | | PADUCAH | KY | 42001 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 48424 | | CARTER MELAIE | 7993 CRAWFORD FARMS DR | | | | BLACKLICK | OH | 43004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48425 | | CARTER MELISSA | 49604 185TH AVE | | | | PEARL | IL | 62361 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48426 | | CARTER MELISSA S | 6820 GLENNDALE DRIVE | | | | BARBOURSVILLE | WV | 25504 | USA | TRADE PAYABLE | | | | | $14.86 | |
| 48427 | | CARTER MICHAEL | 8205 COTTON TRL N | | | | GODLEY | TX | 76044 | USA | TRADE PAYABLE | | | | | $34.50 | |
| 48428 | | CARTER MICHAEL | 8205 COTTON TRL N | | | | GODLEY | TX | 76044 | USA | TRADE PAYABLE | | | | | $67.84 | |
| 48429 | | CARTER MICHELLE | 2622 HYMAN PL | | | | NEW ORLEANS | LA | 70130 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 48430 | | CARTER MICHELLE | 2622 HYMAN PL | | | | NEW ORLEANS | LA | 70130 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 48431 | | CARTER MILDRED | 2022 DENNIE ST | | | | PHILADELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 48432 | | CARTER MILDRED H | 7116 | | | | INDIAN TRAIL | NC | 28079 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48433 | | CARTER MONIQUE | 4031 E MCKENZIE | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 48434 | | CARTER MONIQUE | 4031 E MCKENZIE | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 48435 | | CARTER MYRA | 50094 WEAVER CREEK RD | | | | AMORY | MS | 38821 | USA | TRADE PAYABLE | | | | | $19.63 | |
| 48436 | | CARTER N | 1205 N PATTERSON PARK AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48437 | | CARTER N | 1205 N PATTERSON PARK AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48438 | | CARTER N | 1205 N PATTERSON PARK AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 48439 | | CARTER NAQUAN | 17336 104TH AVE | | | | QUEENS | NY | 11433 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 48440 | | CARTER NICHELLE | 126 HOOVER AVE APT 1 | | | | BUFFALO | NY | 14217 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 48441 | | CARTER NN | 307 WEST CLARK ST | | | | MEDFORD | OR | 97501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48442 | | CARTER NOLA | 60 CALEB COURT | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 48443 | | CARTER OLIVIA A | 4149 N SHERMAN BLVD 4 | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $12.79 | |
| 48444 | | CARTER PAMELA E | 9428 GRAND AVE LOT 71 | | | | DULUTH | MN | 55808 | USA | TRADE PAYABLE | | | | | $11.72 | |
| 48445 | | CARTER PATRICE | 7601 CEDAR CREEK LANE | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $88.00 | |
| 48446 | | CARTER PATRICIA | 5019 LONGBROOKS CIR | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $122.00 | |
| 48447 | | CARTER PATRICK | 1482 E173RD | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48448 | | CARTER PATSY P | PO BOX 345 | | | | FRANKLINTON | NC | 27525 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48449 | | CARTER PAULA | 1227 BAYTREE CT | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48450 | | CARTER PENNY | PO BOX34 | | | | PAFORD | GA | 30054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48451 | | CARTER PORSCHA | 3967 BRITTANY CIRCLE | | | | ST LOUIS | MO | 63044 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 48452 | | CARTER QUANESSA Q | 9750 E 31ST ST APT 2608 | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48453 | | CARTER QUNISHA | 1420 E 84TH STREET GFL | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 48454 | | CARTER RAHEMA | 200 7TH STREET | | | | SPRINGHILL | LA | 71075 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 48455 | | CARTER RAMONA | 7933 S 27TH STREET N | | | | FRANKLIN | WI | 53132 | USA | TRADE PAYABLE | | | | | $26.58 | |
| 48456 | | CARTER RANDY | 1669 TARRYTOWN AVE | | | | DELTONA | FL | 32725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48457 | | CARTER RENATA | 5570 E VIRGINIA BEACH BLVD APT | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 48458 | | CARTER RENEE | 6 PELL ST | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 48459 | | CARTER RICHARD | 1550 SHORE RD | | | | NAPERVILLE | IL | 60563 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48460 | | CARTER ROBIN H | 25 SERGENT ST | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 48461 | | CARTER ROMEKA | 1618 COMMERCIAL ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48462 | | CARTER ROMEL | 20886 | | | | MONTGOMERY VL | MD | 20886 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 48463 | | CARTER RON | 218 BERKSHIRE DR | | | | HOLLISTER | MO | 65672 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48464 | | CARTER RON | 218 BERKSHIRE DR | | | | HOLLISTER | MO | 65672 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 48465 | | CARTER RONDA | 114 THRESHER STREET | | | | CORNING | OH | 43730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48466 | | CARTER ROSA | 1115 S 7TH ST | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48467 | | CARTER ROSA | 1115 S 7TH ST | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 48468 | | CARTER ROSALYN | 607 E LAWOOD AVE | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 48469 | | CARTER ROSE | 6303 HABERSHAM ST | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $3.39 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48470 | | CARTER ROSEMARY | 3297 W BEND DR APT 303 | | | | PORTAGE | IN | 46368 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 48471 | | CARTER SABRINA | 3702 CLAIRMONT ST | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 48472 | | CARTER SABRINA | 3702 CLAIRMONT ST | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48473 | | CARTER SABRINA | 3702 CLAIRMONT ST | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48474 | | CARTER SABRINA | 3702 CLAIRMONT ST | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48475 | | CARTER SABRINA | 3702 CLAIRMONT ST | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $667.87 | |
| 48476 | | CARTER SANDRA | 4066 N 13TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48477 | | CARTER SANDRA | 4066 N 13TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $35.89 | |
| 48478 | | CARTER SANDRA | 4066 N 13TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $195.89 | |
| 48479 | | CARTER SANDRA | 4066 N 13TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 48480 | | CARTER SANDRA | 4066 N 13TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $30.49 | |
| 48481 | | CARTER SANDY | 748 MAUDE STREET | | | | SCOTT | LA | 70583 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 48482 | | CARTER SARA | 620 W BUTLER ROAD | | | | MAULDIN | SC | 29662 | USA | TRADE PAYABLE | | | | | $20.13 | |
| 48483 | | CARTER SAWINA | 2800 MT KENNEDY DR | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48484 | | CARTER SELEECIA | 1444 KEALTY | | | | ST LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $28.89 | |
| 48485 | | CARTER SELINA | 2615 SPARROW AVE | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 48486 | | CARTER SHAMIA | 2812 RUTGER | | | | ST LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48487 | | CARTER SHAMYA | 5455 SPRING LANE APT D | | | | CARVILLE | LA | 70721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48488 | | CARTER SHANEKA | PO BOX 672 | | | | WAVERLY HALL | GA | 31831 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 48489 | | CARTER SHANNON | 4784 DENNIS CREEK RD | | | | TALBOTTON | GA | 31827 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 48490 | | CARTER SHANTREL | 154 MARTIN AVE | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48491 | | CARTER SHARAY | 10 BAILEY ST | | | | PILESGROVE | NJ | 08098 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 48492 | | CARTER SHARNELL | 834 FISH ST | | | | ROANOKE | VA | 24016 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 48493 | | CARTER SHARON | 77 FEATHERBED LANE | | | | OWINGS MILLS | MD | 21117 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 48494 | | CARTER SHARON | 77 FEATHERBED LANE | | | | OWINGS MILLS | MD | 21117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48495 | | CARTER SHAVAUGHN | 7099 N HUALAPAI WAY APT 1169 | | | | LAS VEGAS | NV | 89166 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 48496 | | CARTER SHELIA | 6702 STANSBURY CT | | | | FREDERICKSBG | VA | 22407 | USA | TRADE PAYABLE | | | | | $113.00 | |
| 48497 | | CARTER SHERRY | 10923 CHURCHILL | | | | CLEV | OH | 44106 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 48498 | | CARTER SHIRLEY | 365 ELM AVE SW  A | | | | ROANOKE | VA | 24016 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 48499 | | CARTER SONJA | 3511 GLENDAREE DR | | | | WINSTON SALEM | NC | 27104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48500 | | CARTER SREYARTH | 31375 E 690 RD | | | | WAGNER | OK | 74467 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48501 | | CARTER STACEY | 2035 PLAINFIELD AVE NE | | | | GRAND RAPIDS | MI | 49505 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 48502 | | CARTER STACEY | 2035 PLAINFIELD AVE NE | | | | GRAND RAPIDS | MI | 49505 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 48503 | | CARTER STACEYETTA | 5525 BRAMLAGE CT | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $13.27 | |
| 48504 | | CARTER STACI | 660 HENDRICKS RD | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $10.19 | |
| 48505 | | CARTER STEPHANIE | 636 S KENWOOD | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 48506 | | CARTER STEPHANIE | 636 S KENWOOD | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 48507 | | CARTER STEPHEN | 931 WATER LILLY TRL | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 48508 | | CARTER STEPHNIE | 3218 BLOUNT RD | | | | DOVER | FL | 33527 | USA | TRADE PAYABLE | | | | | $79.30 | |
| 48509 | | CARTER STEVE | 154 LOMBARD ST  58 | | | | SAN FRANCISCO | CA | 94111 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 48510 | | CARTER STEVE | 154 LOMBARD ST  58 | | | | SAN FRANCISCO | CA | 94111 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 48511 | | CARTER STEVEONDRA | 3021 E SLIGH AVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $6.81 | |
| 48512 | | CARTER SUSAN | 6094 FM 58 | | | | LUFKIN | TX | 75901 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 48513 | | CARTER SYLVIA | 5607 DONALD DRIVE | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 48514 | | CARTER TAMARA | 1002 OGLETHORPE RIDGE LANE | | | | FORT OGLETHORPE | GA | 30742 | USA | TRADE PAYABLE | | | | | $3.38 | |
| 48515 | | CARTER TAMEKA D | P O BOX 565 | | | | CALLO | VA | 22435 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 48516 | | CARTER TANEA K | 706 LAKESIDE VILLA DR | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 48517 | | CARTER TANZIE | 753 PENNYWELL COURT | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48518 | | CARTER TARA | 10542 GOUROCK DR | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $13.27 | |
| 48519 | | CARTER TARA | 10542 GOUROCK DR | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48520 | | CARTER TAUHEEDAH | 41 7 ST | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 48521 | | CARTER TERESA | 7038 N VILLAGE VIEW DR | | | | TUCSON | AZ | 46750 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 48522 | | CARTER TERIQUA | 1333 COLUMBIA DR SE APT C41 | | | | ALBUQUERQUE | NM | 87106 | USA | TRADE PAYABLE | | | | | $39.47 | |
| 48523 | | CARTER TERRIE | 7705 MILLDALE CIRCLE | | | | ELVERTA | CA | 95626 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 48524 | | CARTER TERRY | 207 S HIGH ST | | | | WAVERLY | OH | 45690 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 48525 | | CARTER TESHA | 105 THOMPSON RD | | | | SIMMESPORT | LA | 71369 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 48526 | | CARTER TESSA | 1010 EAST LAUREL RD | | | | LONDON | KY | 40741 | USA | TRADE PAYABLE | | | | | $58.81 | |
| 48527 | | CARTER THEORPIA | 1616 WEST 34 STREET | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $3.73 | |
| 48528 | | CARTER THERON D | 6301 RIVERSIDE DR | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 48529 | | CARTER TIANAN | 2805 FOREST GLEN ROAD | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 48530 | | CARTER TIERA | 3367 N RICHARDS ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48531 | | CARTER TIM | 410 LINDSAY CT | | | | LOUISVILLE | KY | 40206 | USA | TRADE PAYABLE | | | | | $32.33 | |
| 48532 | | CARTER TIMESHA | 8630 BOARDWALK TRAIL DR | | | | TAMPA | FL | 33637 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 48533 | | CARTER TIMMIE | 2720 MEHARRY BLVD | | | | NASHVILLE | TN | 37208 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 48534 | | CARTER TINA | 6427 BLACK DAIRY RD LOT 3 | | | | SEFFNER | FL | 33584 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 48535 | | CARTER TINA | 6427 BLACK DAIRY RD LOT 3 | | | | SEFFNER | FL | 33584 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 48536 | | CARTER TISHA | 1849 MANNERING RD | | | | CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48537 | | CARTER TONIA | 7445 PRINCE GEORGE RD | | | | BALTIMORE | MD | 21208 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 48538 | | CARTER TONYA | 13782 BEARVALLEY RD | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $6.11 | |
| 48539 | | CARTER TORY | 1000 DUMONT BLVD 230 | | | | LAS VEGAS | NV | 89169 | USA | TRADE PAYABLE | | | | | $80.20 | |
| 48540 | | CARTER TRACY | 4836 RUSHMORE DRIVE | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 48541 | | CARTER TRAVIS | 209 MAPLE ST | | | | SE SOTO | IA | 50069 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 48542 | | CARTER TRINIKA | 211 W HAMILTON STREET | | | | ST MARTINVILLE | LA | 70582 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48543 | | CARTER TYESHI | 4910 GOODNOW RD APTF | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 48544 | | CARTER TYRESE | 5712 NEWHOLME AVE | | | | OLIVE HILL | KY | 41164 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 48545 | | CARTER TYSAAN | 72 N FIRST ST 5 | | | | MERIDAN | CT | 06451 | USA | TRADE PAYABLE | | | | | $6.36 | |
| 48546 | | CARTER ULETTA | 2833 LAUREL ST | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48547 | | CARTER UNA U | P O BOX 5553 | | | | CHRISTIANSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 48548 | | CARTER VALERIE | 1120 VANTAGE PL | | | | CULPEPER | VA | 22701 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 48549 | | CARTER VANESSA | 6664 WOLF RIVER DRIVE APT 2 | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $6.53 | |
| 48550 | | CARTER VICKI | 4622 BELVEDEER PK | | | | COL | OH | 43228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48551 | | CARTER VICKI | 4622 BELVEDEER PK | | | | COL | OH | 43228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48552 | | CARTER VICTORIA | 416 WASHINGTON AVE SW APT 1 | | | | ROANOKE | VA | 24016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48553 | | CARTER VICTORIA M | 2850 NW 44TH STREET APT 410 | | | | OAKLAND PARK | FL | 33309 | USA | TRADE PAYABLE | | | | | $17.66 | |
| 48554 | | CARTER VIVIAN L | 496 SHEPPARD RD | | | | STONE MTN | GA | 30083 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 48555 | | CARTER WANDA | 1819 GROVE WAY | | | | HAMPTON | GA | 30238 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 48556 | | CARTER WANDA | 1819 GROVE WAY | | | | HAMPTON | GA | 30238 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 48557 | | CARTER WENDY | 107 APTB HICKORY ST | | | | LEXINGTON | NC | 27295 | USA | TRADE PAYABLE | | | | | $15.90 | |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48558 | | CARTER WENDYS | 1926 MILL AVE | | | | EDEN | NC | 27288 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 48559 | | CARTER WHITNEY | 1674 GA HWY 32 E | | | | WRAY | GA | 31798 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48560 | | CARTER WILLANETTA | 1651 KNOLLWOOD DR | | | | MOBILE | AL | 36609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48561 | | CARTER WYNTER T | 138 JEFFERSON AB | | | | BROOKLYN NY | NY | 11216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48562 | | CARTER YASHEKIA A | 1408 E 98TH AVE APTB | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 48563 | | CARTER YOLANDA | 1500 COUNTRY CLUB RD | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48564 | | CARTER YOULANDA | 911 SANDBURG PL | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $7.05 | |
| 48565 | | CARTER ZEONA | 4101 NORTH AVE | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 48566 | | CARTER22845261 BENEDICT | 234 OREGON ST | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 48567 | | CARTERA BARRETT | 34929 576TH AVE | | | | WARROAD | MN | 56763 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 48568 | | CARTERARO IRMA | 111111 | | | | SI | NY | 10302 | USA | TRADE PAYABLE | | | | | $29.56 | |
| 48569 | | CARTERET PUBLISHING CO INC | PO BOX 1679 | | | | MOREHEAD CITY | NC | 28557 | USA | TRADE PAYABLE | | | | | $3,919.15 | |
| 48570 | | CARTERKASAI FRANCIS | 6831 N 60TH ST | | | | OMAHA | NE | 68154 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 48571 | | CARTERMULDROR SHANNON | 7109 LAFAYETTE AVE | | | | KANSAS CITY | KS | 66109 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 48572 | | CARTERRA FRAZIER | 5424 36TH CT E UNIT 205 | | | | ELLENTON | FL | | USA | TRADE PAYABLE | | | | | $5.30 | |
| 48573 | | CARTERT DIONNE | 63 LIDDELL ST APT 1 | | | | BUFFALO | NY | 14212 | USA | TRADE PAYABLE | | | | | $53.01 | |
| 48574 | | CARTHAN KATHY | 9472 FOREST KNOLLE DR | | | | JONESBURRO | GA | 30238 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 48575 | | CARTHEN DOMINIQUE | 3937 MAFFITT | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 48576 | | CARTHEN TASHEENA | 108 S CLINTON ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 48577 | | CARTHENS EBONY | 6439 HIL MAR DR APT 402 | | | | FORESTVILLE | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 48578 | | CARTHON FLORIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32547 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48579 | | CARTHON KIM | 1354 MINNESOTA AVE | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48580 | | CARTHRON SHANNON | 503 EDMUND COURT | | | | ELON | NC | 27244 | USA | TRADE PAYABLE | | | | | $18.51 | |
| 48581 | | CARTIER DAVID A | 4045 SELF RIDGE PRKY | | | | BEACHWOOD | OH | 44127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48582 | | CARTIER ROCHELLE | 2 ONEIDA ST | | | | JOHNSTON | RI | 02919 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 48583 | | CARTINA SIMS | 9772 GA HWY 55 | | | | DAWSON | GA | 39824 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48584 | | CARTLEDGE LINDA | 1956 WOODGATE ARCH | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48585 | | CARTLEDGE SPARKLE E | 426 W NORMAL PKWY | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $10.56 | |
| 48586 | | CARTLICH NICOLE | 406 KERNSTOWN RD | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48587 | | CARTMELL KELLI | 106 ENDERS DR | | | | LIBBY | MT | 59923 | USA | TRADE PAYABLE | | | | | $38.75 | |
| 48588 | | CARTNAL YVETTE | 5639 DENTON CT | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 48589 | | CARTON DEWAYNE | 300 BOURNEMOUTH WAY | | | | TACOMA | WA | 29229 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 48590 | | CARTRIGHT AUDREYY | 4 GARIBALDI | | | | LODI | NJ | 07644 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 48591 | | CARTRIGHT JESSICA | 1701 W 9TH | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48592 | | CARTUSCIELLO NEIL | 104 MOUNTAINSIDE RD  NONE | | | | MENDHAM | NJ | 07945 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 48593 | | CARTWRIGHT BEVERLY | 1617 CROYDEN RD | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48594 | | CARTWRIGHT BRIAN | 3652 RUSSLE | | | | SAINT LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $53.04 | |
| 48595 | | CARTWRIGHT EVEYANTAE | 10103 SHERWOOD LANE | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 48596 | | CARTWRIGHT KAREN | 77 AUBURN STREET | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48597 | | CARTWRIGHT KESAH | 1717 LEXINGTON RS | | | | ELIZABETH CY | NC | 27909 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 48598 | | CARTWRIGHT MONICA | 2935 STEWART AVENUE | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 48599 | | CARTWRIGHT PARTHENIA | 1050 PEACH AVE | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 48600 | | CARTWRIGHT PARTHENIA A | 1050 PEACH AVE  15 | | | | STOCKTON | CA | 95202 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 48601 | | CARTWRIGHT PARTHENIA A | 1050 PEACH AVE  15 | | | | STOCKTON | CA | 95202 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 48602 | | CARTWRIGHT ROBERTA | 101 RATCLIFF LANE UNIT 11 | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 48603 | | CARTWRIGHT SAM | SAMUEL CARTWRIGHT | | | | CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 48604 | | CARTWRIGHT TERESA | 100756TH | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48605 | | CARTWRIGHT VICKIE | 5729 MAIN ST  243 | | | | SPRINGFIELD | OR | 97478 | USA | TRADE PAYABLE | | | | | $6.54 | |
| 48606 | | CARTWRIGHT VONETTA | 4355 84TH AVE N APT 602 | | | | PINELLAS | FL | 33781 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 48607 | | CARTY INGER | 5717 FISHING PEN CREEK CT APT | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $36.45 | |
| 48608 | | CARTY LISA J | 1066 BISE RIDGE | | | | CLINTWOOD | VA | 24228 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 48609 | | CARTY MARSLYN | PO BOX 502863 | | | | ST THOMAS | VI | 00805 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 48610 | | CARTY MAXWELL O | PO BOX 8063 | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $39.98 | |
| 48611 | | CARUALHO PAULINA | 28 ALL BURN AVE | | | | CRANSTON | RI | 02866 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 48612 | | CARUANA REBECCA | 5878 S GALLOP ST | | | | LITTLETON | CO | 80120 | USA | TRADE PAYABLE | | | | | $6.54 | |
| 48613 | | CARUCA BRENDA | 311 S SUNNYSIDE | | | | HAYSVILLE | KS | 67060 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 48614 | | CARUS DANIEL | 210 QUINBY CIRCLE | | | | QUINBY | SC | 29506 | USA | TRADE PAYABLE | | | | | $15.19 | |
| 48615 | | CARUSO JOE | 7016 TURTLE COVE DR | | | | MYRTLE BEACH | SC | 29579 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 48616 | | CARUSO PETER | 901 HERZEL BLVD | | | | WEST BAB | NY | 11704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48617 | | CARUSONE BARBARA | 4 SOTH GARFIELD | | | | GLENOLDEN | PA | 19074 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48618 | | CARUTH CATLIANI | 759 BURR OAK LN SG | | | | UNIVERSAL PARK | IL | 60484 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 48619 | | CARUTH PARIS | 203 UNION STREET | | | | JOLIET | IL | 60433 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 48620 | | CARUTHERS LATISHA | 2732 DUBUQUE ST | | | | DAVENPORT | IA | 52803 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 48621 | | CARVAHO ANDRE | 9430 TORRINGTON AVE | | | | ORLANDO | FL | 32817 | USA | TRADE PAYABLE | | | | | $957.17 | |
| 48622 | | CARVAJAL ANIECER | 2440 W 80 ST BAY 5 | | | | HIALEAH | FL | 33016 | USA | TRADE PAYABLE | | | | | $279.95 | |
| 48623 | | CARVAJAL CRISTINA | 318 MIDDELBURY ST | | | | GOSHEN | IN | 46528 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 48624 | | CARVAJAL KELLI | 9481 WHITFIELD AVE LOT 27 | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 48625 | | CARVAJAL MICHEAL | 6740 W CLEMENT BLVD | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $19.12 | |
| 48626 | | CARVAJAL PETER | POX 1465 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 48627 | | CARVAJAL ROBERT | 10375 SW 40ST | | | | MIAMI | FL | 33165 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 48628 | | CARVALEE COWELL | 4816 EMO ST | | | | CAPITOL HTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 48629 | | CARVALHO DELANO | 101 23RD AVE N | | | | ST PETERSBURG | FL | 33704 | USA | TRADE PAYABLE | | | | | $267.13 | |
| 48630 | | CARVALHO PAULINA | 423 PUBLIC ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 48631 | | CARVALHO RAE | 1847 MAHANA ST | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 48632 | | CARVARHO JOHN | NOTES | | | | PAPAIKOU | HI | 96783 | USA | TRADE PAYABLE | | | | | $126.00 | |
| 48633 | | CARVELLA HAMPTON | 51803 | | | | ENTER CITY | IL | 60827 | USA | TRADE PAYABLE | | | | | $7.93 | |
| 48634 | | CARVENS TANIKA | 2641 RIDGLEY ST | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 48635 | | CARVER ADAM | 125 17TH STREET NW | | | | CANTON | OH | 44703 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 48636 | | CARVER ANDREW | 802 WEST EXCHANGE ST | | | | AKRON | OH | 44302 | USA | TRADE PAYABLE | | | | | $25.50 | |
| 48637 | | CARVER ANGELA | 5360 CROOKED LANE | | | | STEPHENS CITY | VA | 22655 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 48638 | | CARVER APRIL | 1871 HICKORY HILL DR | | | | COL | OH | 43228 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 48639 | | CARVER APRIL | 1871 HICKORY HILL DR | | | | COL | OH | 43228 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 48640 | | CARVER ARRUTH | 534 REDONDO RD | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48641 | | CARVER AUDREY | 3252 CAMENS WAY | | | | BUFORD | GA | 30519 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 48642 | | CARVER BANDANA | 3393 TOWNSHIP ROAD 629 | | | | LOUDONVILLE | OH | 44842 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 48643 | | CARVER BREEANNA | 5A SHAWNEE TRAIL | | | | HANNIBAL | MO | 63401 | USA | TRADE PAYABLE | | | | | $6.04 | |
| 48644 | | CARVER BRNDA | 28181 SIMMONS RD APT 8 | | | | PERRYSBURH | OH | 43551 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48645 | | CARVER CARMEN | 1521 N COLE | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48646 | | CARVER CAROLYN | 6080 N DICKENSON AVE | | | | FRESNO | CA | 93723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48647 | | CARVER CAROLYN | 6080 N DICKENSON AVE | | | | FRESNO | CA | 93723 | USA | TRADE PAYABLE | | | | | $963.43 | |
| 48648 | | CARVER CRYSTAL | 1671 EWHITTIER ST | | | | COLUMBUS | OH | 43206 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 48649 | | CARVER DEBORAH F | 1009 S CENTRAL AVE | | | | LAKELAND | FL | 33815 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 48650 | | CARVER DIANA | 10916 ROUTE 98 | | | | EDINBORO | PA | 16412 | USA | TRADE PAYABLE | | | | | $333.21 | |
| 48651 | | CARVER EMILY | 4356 MECHUMS SCHOOL HL | | | | CHARLOTTESVILLE | VA | 22903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48652 | | CARVER GAIL | 2807 INDEPENDENCE AVE | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $25.82 | |
| 48653 | | CARVER GENNY | 500 MCDONALD ST | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48654 | | CARVER J L | 210 PIN OAK DR | | | | MABANK | TX | 75147 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 48655 | | CARVER JORDAN | 627 CHERI WAY | | | | LOU | KY | 40118 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 48656 | | CARVER LANA | 3126 DISTRICT DEL LANE | | | | FRANKLIN FURNACE | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48657 | | CARVER LAUREL | 60 WASHINGTON ST | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $8.43 | |
| 48658 | | CARVER TARA | 175 PHIPPS RD | | | | LUCASVILLE | OH | 45648 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48659 | | CARVER TINA | 3328 TIMBERBROOK DR APT D | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 48660 | | CARVERS ROSA | XXX | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48661 | | CARVIL FRETT | 620 BEVERLY AVE | | | | ALTAMONTE SPR | FL | 32701 | USA | TRADE PAYABLE | | | | | $2.89 | |
| 48662 | | CARVILLA DOSSETT | 204 ALEGRE COURT | | | | WINTER SPGS | FL | 32708 | USA | TRADE PAYABLE | | | | | $649.98 | |
| 48663 | | CARVIN TREVON | 224 WELLINGTON AVE | | | | ROCHESTER | NY | 14611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48664 | | CARWELL TAMMY | 6623 SNOWBELL CT | | | | BALTIMORE | MD | 21236 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 48665 | | CARWFORD DXENYA | KIDNCKJHNU | | | | WPB | FL | 33406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48666 | | CARWISE ELISE | 2437 15TH AVE SOUTH | | | | ST PETE | FL | 33712 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 48667 | | CARWISE KARENA | 7950 CROSSROADS DR APY 312 | | | | N CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 48668 | | CARY CARSON | 1035 GAIL ST | | | | ALBANY | OR | 97321 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48669 | | CARY DAVIS | 132 PUDDLE DR | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $25.80 | |
| 48670 | | CARY HURTICE | 304 PATON DRIVE | | | | LELAND | MS | 38756 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 48671 | | CARY IRA | 705 1 AND A HALF 85TH STREET | | | | MARMET | WV | 25315 | USA | TRADE PAYABLE | | | | | $150.16 | |
| 48672 | | CARY JOE | 2296 N HILLCREST RD | | | | VINCENNES | IN | 47591 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 48673 | | CARY JOHN | 424 E COOK ST | | | | PORTAGE | WI | 53901 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 48674 | | CARY JOHN | 424 E COOK ST | | | | PORTAGE | WI | 53901 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 48675 | | CARY LADEVRA | 317 PENNSYLVANIA AVE | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $20.10 | |
| 48676 | | CARY LORNA | 5211 E BONNYVIEW RD | | | | REDDING | CA | 96001 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 48677 | | CARY MARY | 304 PEYTON DR | | | | LELAND | MS | 38756 | USA | TRADE PAYABLE | | | | | $39.65 | |
| 48678 | | CARY MEYER | NANCY | | | | CC | TX | 78412 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 48679 | | CARY PATRINA L | 61 E BANK STREET | | | | FOND DU LAC | WI | 54935 | USA | TRADE PAYABLE | | | | | $12.89 | |
| 48680 | | CARY PERSAIL | 23799 DAVEY AVE | | | | HZAEL PARK | MI | 48030 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 48681 | | CARY QUINN | 19490 SW 280TH ST | | | | HOMESTEAD | FL | 33031 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 48682 | | CARY SAMANTHA | 2260 CLARK HILL RD | | | | WATERFORD | OH | 45786 | USA | TRADE PAYABLE | | | | | $15.21 | |
| 48683 | | CARY STEPHANIE | 513 WINDSOR CT P | | | | FOND DU LAC | WI | 54935 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48684 | | CARY STEPHANIE | 513 WINDSOR CT P | | | | FOND DU LAC | WI | 54935 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 48685 | | CARY STROPE | 205 BLACKBERRY LN | | | | SAYRE | PA | 18840 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 48686 | | CARY SWEET | 201 E WASHINGTON ST | | | | LEWISBURG | WV | 24901 | USA | TRADE PAYABLE | | | | | $16.94 | |
| 48687 | | CARY WILLAMSON | 706 S 10TH ST | | | | BROWNFIELD | TX | | USA | TRADE PAYABLE | | | | | $19.18 | |
| 48688 | | CARY YOUNG | 209 COLUMBIA AVE | | | | TIPTON | IN | 46072 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 48689 | | CARYL BRISENO | 105 BALDWIN ST | | | | HORTON | MI | 49246 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 48690 | | CARYLON BALL | 3208 OLD HORN LAKE RD | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $3.41 | |
| 48691 | | CARYLON HILL | 101 WEST 47TH AVENUE | | | | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $19.64 | |
| 48692 | | CARYLON JONES | 2642 BETHANY RD | | | | RUSTBURG | VA | 24588 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 48693 | | CARYLYN GRIDER | PO BOX 696 | | | | JAMESTOWN | KY | 42629 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 48694 | | CARYN BECKER | 6314 BROADWAY TERRACE | | | | OAKLAND | CA | 94618 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 48695 | | CARYN JONES | 7718 SKYLINE DR | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 48696 | | CARZARES LAURO | 172 HIGHLAND AVE | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 48697 | | CARZEL ODOM | 4105 PRINCETON | | | | SOUTH EUCLID | OH | 44121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48698 | | CARZETTA TAYLOR | 1771 WADESIDE ROAD | | | | CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 48699 | | CAS BOLSON | 1943 MACK RD | | | | ASHEBORO | NC | 27205 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 48700 | | CASA BLANCA MARIA | RES RAFAEL MARTINES NADA | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 48701 | | CASA MOLLER USA INC | 1111 PARK CENTRE BLVD STE 103 | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $3,961.15 | |
| 48702 | | CASABLANCA ADRIANA | 37690 RUSHING WIND CT | | | | MURRIETA | CA | 92563 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 48703 | | CASAD PATRICA E | 606 ROUND PEAK CH RD | | | | MT ARIY | NC | 27030 | USA | TRADE PAYABLE | | | | | $38.33 | |
| 48704 | | CASAD VICKIE M | 2626 E FEREE DR | | | | TERRE HAUTE | IN | 47802 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 48705 | | CASADA LATICIA | 436 SAMAR PLACE | | | | STATEN ISLAND | NY | 10301 | USA | TRADE PAYABLE | | | | | $133.80 | |
| 48706 | | CASADO ANA | AVE EDUARDO CONDE 2123 APT 201 | | | | SANTURCE | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48707 | | CASADO BRENDA | URB COUNTRY CLUB 933 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 48708 | | CASADO JAVIER E | 7582 HELMSDALE PL | | | | MANASSAS | VA | 20109 | USA | TRADE PAYABLE | | | | | $142.23 | |
| 48709 | | CASADO KERRIANNE | 1625 21ST ST E APT 107 | | | | BRADENTON | FL | 34207 | USA | TRADE PAYABLE | | | | | $100.10 | |
| 48710 | | CASADO MARIA | APT 114 C JADDENES DE SAN FERN | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48711 | | CASADO TESSIE | RES ALTURAS DE CUPEY EDF 17 AP | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $18.07 | |
| 48712 | | CASADO TRIZER | RES JOSE CELSO BARBOSA | | | | BAYAMINNON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 48713 | | CASADOS EUGENE | 1208 GLEN CREIGHTON DR | | | | DACONO | CO | 80514 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 48714 | | CASADOS NADINA | 2 SENATE CT | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $39.09 | |
| 48715 | | CASALES SANDRINA | CONO TORRIMAR PLAZA APTBF | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 48716 | | CASALI REANNON | 67 WASHINGTON ST | | | | SEABROOK | NH | 03874 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 48717 | | CASAMASIMA CHRISTINA | 2777 RIVER REW ROAD | | | | MACON | GA | 31021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48718 | | CASANA WALKER | PO BOX 30912 | | | | SN BERNRDNO | CA | 92413 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 48719 | | CASANAS DORA | C BOLGONIA 340 EMBALSE S J | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 48720 | | CASANAS ELIZABETH | PO BOX 2996 | | | | GUAYAMA | PR | 00785 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 48721 | | CASANDARA BRENDA | CALLE FLORIDA 167 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48722 | | CASANDRA ROSS | NA | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $17.14 | |
| 48723 | | CASANDRA ADAMS | 205 SEDGEFIELD LANE | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48724 | | CASANDRA CARLISLE | 1021 COLLEGE DR APT 1013 | | | | TEXARKANA | TX | 75503 | USA | TRADE PAYABLE | | | | | $30.32 | |
| 48725 | | CASANDRA CONROY | 203 SPRING STREET | | | | AUBURN | ME | 04210 | USA | TRADE PAYABLE | | | | | $46.00 | |
| 48726 | | CASANDRA DAVENPORT | 10000 | | | | TACOMA | WA | 98409 | USA | TRADE PAYABLE | | | | | $14.52 | |
| 48727 | | CASANDRA ECKHARD | 23960 WHITE RD | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $39.21 | |
| 48728 | | CASANDRA FREEMAN | 42 BYRNESIDE AVE | | | | WATERBURY | CT | 06704 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 48729 | | CASANDRA HANNER | 10 WINDERMERE | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48730 | | CASANDRA HARRIS | 1731 FLAT ST | | | | PENN YAN | NY | 14527 | USA | TRADE PAYABLE | | | | | $9.23 | |
| 48731 | | CASANDRA JONES | 119 POWELL DR | | | | OMEGA | GA | 31775 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48732 | | CASANDRA K FARRELL | 503 SOUTH MYRTLE | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 48733 | | CASANDRA L CARTER | 532 PONDEROSA AVE | | | | O FALLON | IL | 62269 | USA | TRADE PAYABLE | | | | | $11.86 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48734 | | CASANDRA LUSBY | 119 N ELM STREET | | | | JACKSON | MI | 49202 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 48735 | | CASANDRA NELSON | 12119 MADRID AVE | | | | STLOUIS | MO | 63034 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 48736 | | CASANDRA RANCK | 1122 STEWART ST | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $32.72 | |
| 48737 | | CASANDRA RICHARDSON | 8781 VILLAGE GREEN CT | | | | ALEXANDRIA | VA | 22309 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 48738 | | CASANDRA THIES | 7605 HAMPSHIRE | | | | MINNEAPOLIS | MN | 55428 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 48739 | | CASANDRA THIES | 7605 HAMPSHIRE | | | | MINNEAPOLIS | MN | 55428 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 48740 | | CASANDRA VEGA | 279 OAKVILLE AVE | | | | WATERBURY | CT | 06708 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 48741 | | CASANDRA VICKERS | 912 EASTGATE | | | | ST LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $110.01 | |
| 48742 | | CASANOVA ANNA | 2815 METRO DR | | | | RUSKIN | FL | 33570 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 48743 | | CASANOVA CARLA | NA | | | | DOWNEY | CA | 90242 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 48744 | | CASANOVA EVELYN | 1167 BROWNFIELD RD | | | | PENSACOLA | FL | 32526 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 48745 | | CASANOVA GEORGE | 3798 AVE J | | | | LUBBOCK | TX | 79412 | USA | TRADE PAYABLE | | | | | $46.54 | |
| 48746 | | CASANOVA JOHN | 1914 HAMMOND SQUARE DRIVE | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $144.79 | |
| 48747 | | CASANOVA MARILYN | 6318 THOMAS DR | | | | SPRINGFIELD | VA | 22150 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 48748 | | CASANOVA MARY A | 5782 FIVE FLAGS BLVD APT 2254 | | | | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 48749 | | CASANOVA NATALIE | HC 01 BOX 1333 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $11.92 | |
| 48750 | | CASANOVA PEDRO | GUARICO1250 BUZON | | | | VEGA BAJA | PR | 00694 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 48751 | | CASANOVA RADILZUS R | URB ROIG | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 48752 | | CASANOVA TERE | PO BOX 9065736 | | | | SAN JUAN | PR | 00906 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 48753 | | CASANOVA VERONICA | 200 EAST ST | | | | PITTSBORO | NC | 27312 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 48754 | | CASANOVA VICTORIA | 10290 NW 36TH ST | | | | CORAL SPRINGS | FL | 33065 | USA | TRADE PAYABLE | | | | | $8.85 | |
| 48755 | | CASARAE WARFIELD | 5634 SURREY LN | | | | SN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 48756 | | CASAREGOL CLAIRE | 289 CRESCENT STREET | | | | WALTHAM | MA | 02453 | USA | TRADE PAYABLE | | | | | $229.50 | |
| 48757 | | CASARES ISABEL | 370 KNOWLTON ST | | | | LAYTON | UT | 84041 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 48758 | | CASARES RICHARD | 2836 N BOND AVE | | | | FRESNO | CA | 93703 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 48759 | | CASARES YULIANA B | 449TH NORTH MADISON STREET | | | | WAPUN | WI | 53963 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48760 | | CASAREZ BALVINA | 16505 CHATSWORTH ST | | | | GRANADA HILLS | CA | 91344 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 48761 | | CASAREZ BEATRICE | 1210 COUNTRY CLUB RD AP | | | | SANTA TERESA | NM | 99008 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 48762 | | CASAREZ BEATRICE | 1210 COUNTRY CLUB RD AP | | | | SANTA TERESA | NM | 99008 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48763 | | CASAREZ ERICKA | 2478 S 5TH ST | | | | MILWAUKEE | WI | 53207 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 48764 | | CASAREZ LEANN | 11377 CR20 | | | | ABILENE | TX | 79602 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 48765 | | CASAREZ MARIA | 2112 SM STREET | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 48766 | | CASAREZ ROSALBA A | 9915 W SALTILLO CIRCLE | | | | WESLACO | TX | 78599 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 48767 | | CASARIA HOWARD | 1100 MAIN ST NE | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $134.75 | |
| 48768 | | CASARRUBIAS DEYSI | 274 1ST AVE S | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $59.25 | |
| 48769 | | CASAS ANGELA | | | | | ESCONDIDO | CA | 92025 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 48770 | | CASAS DALIA | 21770 SE FIRWOOD RD | | | | SANDY | OR | 97055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48771 | | CASAS ELDA | 7201 SAN JOAQUIN ST | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 48772 | | CASAS FRANCISCO | 1116 CHRISTOPHER AVE APT | | | | ROUND ROCK | TX | 78681 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 48773 | | CASAS MARIA | 138 AVILA DR | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $21.82 | |
| 48774 | | CASAS MARILYN | APPRT247 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48775 | | CASAS MARTHA G | LAUREL SABINO 818 | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 48776 | | CASAS MARTIN | 223 NW 3RD AVE | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $71.59 | |
| 48777 | | CASAS YADHIRA | 1809 TIERRA LA LUNA | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $360.00 | |
| 48778 | | CASASNOVAS ANGELA | CARR 303 KM 11 6 | | | | BOQUERON | PR | 00622 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48779 | | CASASNOVAS SHEILA | HC 4 BOX 10115 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48780 | | CASAUNDRA CALLAHAN | XXX | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $70.76 | |
| 48781 | | CASAUS JERONIMO | 2812 PARQUE DE OESTE | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 48782 | | CASAUS JOAQUIN JR | 216 S EL RANCHO RD | | | | SANTA FE | NM | 87501 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 48783 | | CASBERG LAURA | 10360 CARRIN RD | | | | SPRING HILL | FL | 34608 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 48784 | | CASCADE NATURAL GAS | PO BOX 5600 | | | | BISMARCK | ND | 58506-5600 | USA | UTILITIES PAYABLE | | | | | $124.83 | |
| 48785 | | CASCADE WATER SERVICES | 113 BLOOMINGDALE RD | | | | HICKSVILLE | NY | 11801 | USA | TRADE PAYABLE | | | | | $207,928.52 | |
| 48786 | | CASCENE BARKS | 8558 HELEN ST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $9.38 | |
| 48787 | | CASCO EQUIPMENT CORPORATION | 4141 FLAT ROCK DRIVE | | | | RIVERSIDE | CA | 92505 | USA | TRADE PAYABLE | | | | | $5,304.82 | |
| 48788 | | CASCO PAMELA | 5954 NE 4 CT | | | | MIAMI | FL | 33137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48789 | | CASCONE TIFFANY | 317 MOUNTAINSIDE DRHIGHLAND LA | | | | HIGHLAND LAKES D | NJ | 07422 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 48790 | | CASE ALLENIA | 4620 DILLON ST | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48791 | | CASE DEBRA | 1860 VALLEY GROVE ROAD | | | | CHARLESTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 48792 | | CASE ELIZA | 320 SCIOTO ST | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48793 | | CASE ILISHA | 64614 BELCAFIRE APT J8 | | | | BELLAIRE | OH | 43906 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 48794 | | CASE JACKIQUELINE | 7200 HARDY AVE | | | | RAYOWN | MO | 64133 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 48795 | | CASE JANICE | 83 HAWTHORNE LANE | | | | BIDWELL | OH | 45614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48796 | | CASE JOHN | 312 AMANDA DRIVE | | | | GRAY | GA | 31032 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 48797 | | CASE JOLIE | 68 DRY BRANCH VILLAGE | | | | STATESBURG | GA | 30458 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 48798 | | CASE LOGIC INC | 6303 DRY CREEK PARKWAY | | | | LONGMONT | CO | 80503 | USA | TRADE PAYABLE | | | | | $868.91 | |
| 48799 | | CASE LYNNE | 142 EMORY ST | | | | ATTLEBORO | MA | 02703 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 48800 | | CASE MARINA | ADRESS HERE | | | | PORT JERVIS | PA | 12780 | USA | TRADE PAYABLE | | | | | $24.95 | |
| 48801 | | CASE NANCY | 5594 TOURNAMENT DR | | | | HAYMARKET | VA | 20169 | USA | TRADE PAYABLE | | | | | $63.00 | |
| 48802 | | CASE NOELLE N | 103 SOUTH 4TH STREET | | | | TROY | MO | 66087 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 48803 | | CASE PATRICIA | 101 CAMELLIA CIR NONE | | | | FLORENCE | MS | 39073 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 48804 | | CASE PHILLIP | 144 HIGHLAND PARK CIR | | | | BRUNSWICK | GA | 31523 | USA | TRADE PAYABLE | | | | | $79.98 | |
| 48805 | | CASE SHANDA | 1730 OAKWOOD AVE | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 48806 | | CASE TINA | 224 BYRON DR | | | | COLORADO SPG | CO | 80906 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 48807 | | CASE TONI | 1889 TOLSTOY DR | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $10.45 | |
| 48808 | | CASEA ROOF | 7648 ROTHFIELD DR | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $108.00 | |
| 48809 | | CASEE A AARON | 1710 WEST WALNUT | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $16.87 | |
| 48810 | | CASEIRO NELSON | 2608 BUCKSKIN DR | | | | MCKINNEY | TX | 75071 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 48811 | | CASEIRO NELSON | 2608 BUCKSKIN DR | | | | MCKINNEY | TX | 75071 | USA | TRADE PAYABLE | | | | | $19.05 | |
| 48812 | | CASEL MIZCASEL | 301 NORTH PROGRESS AV | | | | HARRISBURG | PA | 17109 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 48813 | | CASELLA JAYNE | 201 KATAHDIN DR | | | | LEXINGTON | MA | 02421 | USA | TRADE PAYABLE | | | | | $38.92 | |
| 48814 | | CASELLAS ISMAEL | 488 VALLADOLID VILLA GRANADA | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $185.99 | |
| 48815 | | CASERES ANGIE | 475 BEECHWOOD | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 48816 | | CASERES MINERVA | H C 56 BOX 34732 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 48817 | | CASEY | 47201 KAM HWY | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $832.22 | |
| 48818 | | CASEY ALISHA | 217 BRALY DR | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48819 | | CASEY ALLEN | 2537 15TH ST S | | | | FARGO | ND | 58103 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 48820 | | CASEY ANDERSON | 101 CHURCH ST | | | | WAYNESFIELD | OH | 45896 | USA | TRADE PAYABLE | | | | | $17.10 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48821 | | CASEY ANDREA | 7986 JERRYS RUN RD | | | | APPLE GROVE | WV | 25502 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 48822 | | CASEY ANDREW | 60 REYNOLDS ST | | | | WICKFORD | RI | 02852 | USA | TRADE PAYABLE | | | | | $25.76 | |
| 48823 | | CASEY BAKER | 1408 E WABASH ST | | | | FRANKFORT | IN | 46041 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 48824 | | CASEY BARBARA | 32122 PLYMOUTH COURT | | | | DAMASCUS | VA | 24236 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48825 | | CASEY BARBARA A | 2750 LATONIA AVE | | | | LATIONIA | KY | 41015 | USA | TRADE PAYABLE | | | | | $4.38 | |
| 48826 | | CASEY BIBEL | 1000 EVERSON ST | | | | SCOTTDALE | PA | 15683 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 48827 | | CASEY BRAD | 11925 LARK SONG LOOP NONE | | | | RIVERVIEW | FL | 33579 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 48828 | | CASEY BUECHNER | 41351 W COLTIN WAY | | | | MARICOPA | AZ | 85138 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 48829 | | CASEY BURNETTE | 850 N CHEVROLET AVE | | | | FLINT | MI | 48504 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 48830 | | CASEY CALDWELL | 8 HILLSIDE ROAD | | | | COLUMBUS | MT | 59019 | USA | TRADE PAYABLE | | | | | $119.99 | |
| 48831 | | CASEY CAROLYN | 1728 CROWNSVILLE ROAD | | | | CROWNSVILLE | MD | 21032 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 48832 | | CASEY CATHERINE R | 180 WHISPERING PINES WAY | | | | DAVENPORT | FL | 33837 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48833 | | CASEY CHRISTOPH N | 908 FOREST AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48834 | | CASEY CLAUDIA | 13845 PARK AVE | | | | DOLTON | IL | 60419 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 48835 | | CASEY CLIFFORD | 8413 S FIREFLY DR | | | | PENDLETON | IN | 46064 | USA | TRADE PAYABLE | | | | | $213.96 | |
| 48836 | | CASEY DAHL | 112 WHITE HORSE PIKE | | | | EGG HARBOR CITY | NJ | 08215 | USA | TRADE PAYABLE | | | | | $3.84 | |
| 48837 | | CASEY DEBORAH R | PO BOX 328 | | | | EAST SPENCER | NC | 28039 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48838 | | CASEY DELOACH | 1819 ROBERTLEWIS AVUE | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $35.88 | |
| 48839 | | CASEY DORSEY | 151 E 99TH ST | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $10.90 | |
| 48840 | | CASEY ELIZABETH | 610 TEXAS STREET | | | | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | | | | | $15.40 | |
| 48841 | | CASEY ERIC | PO BOX 5121 | | | | ANCHORAGE | AK | 99505 | USA | TRADE PAYABLE | | | | | $34.94 | |
| 48842 | | CASEY FOUNTAIN | 126 RAWSON AVE | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48843 | | CASEY FRITZ | 6428 24TH ST | | | | RIO LINDA | CA | 95673 | USA | TRADE PAYABLE | | | | | $38.78 | |
| 48844 | | CASEY GLEASON | PO BOX 104 | | | | SAINT MICHAEL | AZ | 86511 | USA | TRADE PAYABLE | | | | | $6.17 | |
| 48845 | | CASEY GOINES | 40 WAVERLY DR N101 | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 48846 | | CASEY GRUBELNIK | 423 SOUTH DT | | | | RATON | NM | 87740 | USA | TRADE PAYABLE | | | | | $12.57 | |
| 48847 | | CASEY GURLEY | 2011 NORTH AVE | | | | PORT REPUBLIC | MD | 20676 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 48848 | | CASEY HALL | 6727 ALICE SUZANNA LANE | | | | WEST JORDAN | UT | 84084 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 48849 | | CASEY HARRIGAN | 100 PINE STREET | | | | POWHATAN POINT | OH | 43942 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48850 | | CASEY HEATHE ELLER PEAK | 1050 GRAND VIEW DRIVE | | | | LOUDON | TN | 37774 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 48851 | | CASEY HORVATH | 47 BELGIUM HOLLOW RD | | | | MC DONALD | PA | 15057 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 48852 | | CASEY J SMITH | 1221 COLUMBUS AVE APT 2 | | | | SANDUSKY | OH | 44870 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 48853 | | CASEY JEWELL | 1922 MARSDALE AVE | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 48854 | | CASEY JEWELL | 1922 MARSDALE AVE | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 48855 | | CASEY JOHNSON | 400 PARK STREET APT B2 | | | | CARDINGTON | OH | 43315 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48856 | | CASEY JONES | 685 NW AUTUMN CREEK WAY APT J 111 | | | | BEAVERTON | OR | 97006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48857 | | CASEY JULIE | 5196 BLAKESHIRE RD | | | | PILOT MTN | NC | 27041 | USA | TRADE PAYABLE | | | | | $312.46 | |
| 48858 | | CASEY KAMWANJA | 3010 CARR ST | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $34.71 | |
| 48859 | | CASEY KAYLARHONDA | 27 SKIFF BARTON RD | | | | TRENTON | TN | 38382 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 48860 | | CASEY KENT | 621A MIRACLE STRIP PKWY | | | | MARY ESTHER | FL | 32569 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 48861 | | CASEY KIRKEY | 15 DAISY LANE | | | | MCLANE | NY | 13068 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 48862 | | CASEY KORB | 305 6TH ST W | | | | LAKOTA | ND | 58344 | USA | TRADE PAYABLE | | | | | $37.06 | |
| 48863 | | CASEY KRAUSE | 232 TRANSIT ST | | | | SAINT CHARLES | MO | 63301 | USA | TRADE PAYABLE | | | | | $172.30 | |
| 48864 | | CASEY L ROBERTS | 506 W LIVINGSTON ST APT A | | | | NIXA | MO | 65714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48865 | | CASEY LATHINA | 927 MCCURDY BLVD | | | | MANCHESTER | GA | 31816 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 48866 | | CASEY LATISHA | 5960 EAST HEIGHTS DRIVE APT 50 | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 48867 | | CASEY LESHER | 919 BAYSIDE DR | | | | NEWPORT BEACH | CA | 92660 | USA | TRADE PAYABLE | | | | | $488.26 | |
| 48868 | | CASEY LOUISE | 32 SUGAR MAPLE AVE | | | | FT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 48869 | | CASEY LOWE | 13241 COUNTY RD 100 | | | | BIG PRAIRIE | OH | 44611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48870 | | CASEY MACFEE | 204 GLENALLEN WINCHENDON | | | | WINCHENDAON | MA | 01475 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48871 | | CASEY MACKERT | CASEY MACKERT | | | | NORWALK | OH | 44857 | USA | TRADE PAYABLE | | | | | $182.84 | |
| 48872 | | CASEY MADONNA | 3113 HABERER AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 48873 | | CASEY MAGGIE R | 43 THOMPSON AVE | | | | BRISTOL | RI | 02809 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 48874 | | CASEY MARY | 17 HENRY ST | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 48875 | | CASEY MCGILL | 513 WESTWOOD BLVD | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48876 | | CASEY MCKENZIE | 1138 LEWISTON RD | | | | BASOM | NY | 14013 | USA | TRADE PAYABLE | | | | | $20.39 | |
| 48877 | | CASEY MEGAN M | 88 TISDALE ST | | | | LEOMINSTER | MA | 01453 | USA | TRADE PAYABLE | | | | | $37.24 | |
| 48878 | | CASEY MEIROVITZ | 1705 CAMPOS AVE | | | | WOODLAND | CA | 95776 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 48879 | | CASEY MICHELLE | 7894 RUBY CT | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 48880 | | CASEY MICHELLE | 7894 RUBY CT | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $7.36 | |
| 48881 | | CASEY MILLER | 17955 FAIRVIEW AVE | | | | BELOIT | OH | 44609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48882 | | CASEY MONICE M | 1336 EAST TANNERS CREEK APT1 | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 48883 | | CASEY NAMECHE | 112 ELM STREET | | | | PENACOOK | NH | 03303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48884 | | CASEY NOACK | 37111 MAIN ST LOT 120 | | | | NEW BALTIMORE | MI | 48047 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 48885 | | CASEY OTIS | 491 23 MILE RD | | | | HOMER | MI | 49245 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 48886 | | CASEY PACE | 11503 | | | | MADISONVILLE | TN | 37354 | USA | TRADE PAYABLE | | | | | $185.00 | |
| 48887 | | CASEY PEELER | 5900 FAIRINGTON LANE | | | | LITHONIA | GA | 30038 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 48888 | | CASEY PORTER | 96 N 575 W | | | | LAYTON | UT | 84041 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 48889 | | CASEY QUINTANA | 1928 E OKMULGEE AVE | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $38.05 | |
| 48890 | | CASEY ROBERT | 7374 HOLIDAY BLVD | | | | ANACORTES | WA | 98221 | USA | TRADE PAYABLE | | | | | $557.32 | |
| 48891 | | CASEY RORY | 2501 S BIG BEND BLVD | | | | MAPLEWOOD | MO | 63143 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 48892 | | CASEY SHARON | P O 12562 | | | | ROANOKE | VA | 24026 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 48893 | | CASEY SHAVONNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28144 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 48894 | | CASEY SHERI | 18845 FOX | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $89.71 | |
| 48895 | | CASEY SHERRY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24639 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 48896 | | CASEY SINGLETARY | 837 STATE ST | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $41.81 | |
| 48897 | | CASEY SMITH | 314 E COLUMBIA AVE | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $10.98 | |
| 48898 | | CASEY SQUALLY | 3411 55TH AVE NE | | | | TACOMA | WA | 98422 | USA | TRADE PAYABLE | | | | | $411.99 | |
| 48899 | | CASEY STACI | 87 PATWAY LN | | | | LILLINGTON | NC | 27546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48900 | | CASEY STEVE | 1904 BREWSTER ST | | | | PERU | IL | 61354 | USA | TRADE PAYABLE | | | | | $21.65 | |
| 48901 | | CASEY THOMAS | 244 EAST LODS STREET | | | | AKRON | OH | 44304 | USA | TRADE PAYABLE | | | | | $10.08 | |
| 48902 | | CASEY TRUITT | 127 MILESTONE RD | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 48903 | | CASEY TURNER | 147 BRICKYARD ROAD | | | | WAYNESVILLE | GA | 31566 | USA | TRADE PAYABLE | | | | | $23.27 | |
| 48904 | | CASEY VERBERKMOES | 52541 L AVE | | | | HUBBELL | MI | 49934 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 48905 | | CASEY VIDA | P O BOX 1125 | | | | DESTIN | FL | 32540 | USA | TRADE PAYABLE | | | | | $7.38 | |
| 48906 | | CASEY VILLALOBOS | 157 SOUTH ORLANDO | | | | MESA | AZ | 85206 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 48907 | | CASEY VIRGINIA | 122 SOUTH WALNUT ST | | | | GERMANTOWN | OH | 45327 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48908 | | CASEY WARREN | 16608 LINDSAY | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $7.96 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48909 | | CASEY WENDT | 111 BROADMORE RD SW | | | | CEDAR RAPIDS | IA | 52404 | USA | TRADE PAYABLE | | | | | $74.65 | |
| 48910 | | CASEY WOODS | 414 7TH AVE N | | | | BIWABIK | MN | 55708 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48911 | | CASEY WRAY | 1205 POSSUM TROT RD | | | | BLACKSBURG | SC | 29702 | USA | TRADE PAYABLE | | | | | $52.02 | |
| 48912 | | CASEYE MCKINNEY | 11139A PALOMAREZ RD | | | | FT CAMPBELL | KY | 42223 | USA | TRADE PAYABLE | | | | | $14.52 | |
| 48913 | | CASH AMANDA D | 106 PARADISE LANE | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $9.98 | |
| 48914 | | CASH BRODERICK | 877 COOPERS CAP ROAD | | | | RUTHERFORDTON | NC | 28139 | USA | TRADE PAYABLE | | | | | $28.61 | |
| 48915 | | CASH CARMEN D | 2411 2ND AVE N | | | | ST PETERSBURG | FL | 33713 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 48916 | | CASH CASIE | 733 N CYPRESS ST | | | | VIVIAN | LA | 71082 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 48917 | | CASH CATHERINE | 131 PLUM BRANCH RD | | | | LYNCHBURG | VA | 24504 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 48918 | | CASH CHRISTIE | 56-2864 AKONI PULE HWY | | | | HAWI | HI | 96719 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 48919 | | CASH DONNA | 2317 N HOWARD AVE | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 48920 | | CASH DOUG | 2434 NYE AVE 311 | | | | FREMONT | NE | 68025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48921 | | CASH FLORETTA | 4601 FOREST RIDGE DR | | | | HERMITAGE | TN | 37076 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 48922 | | CASH HEATHER R | 2516 TAFT STREET | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $84.73 | |
| 48923 | | CASH JAKITA | 1149 NW 102 ST | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 48924 | | CASH JEANA | 102 CEDAR MEDOWS | | | | FESTUS | MO | 63028 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 48925 | | CASH JESSICA | 1111 S PETERS ST | | | | NEW ORLEANS | LA | 70130 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 48926 | | CASH JOENATHAN | 320 WEAVER ST | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 48927 | | CASH JOHNY | 721 SUNSET AVE | | | | ASHEBORO | NC | 27205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48928 | | CASH LANIESHA | 15642 LARIAT LN | | | | MORENO VALLEY | CA | 92555 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 48929 | | CASH LAUREN | 1639 WISHWOOD CT | | | | CHESTERFIELD | MO | 63017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48930 | | CASH MARYBETH | 1113 ALCOTT STMICHAEL WAL | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48931 | | CASH MICHELLE | 4444 HWY 171 | | | | GLOSTER | LA | 71030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48932 | | CASH MIRANDA | 3271 RAUCHENBERG RD | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $10.78 | |
| 48933 | | CASH NATASHA R | 121 N OAK AVE | | | | HENRICO | VA | 23075 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 48934 | | CASH NIKIA | 877 COOPERS GAP | | | | RUTHERFORDTON | NC | 28139 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 48935 | | CASH POURIER | 307 5TH ST | | | | NEWTOWN | ND | 58763 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 48936 | | CASH POURIER | 307 5TH ST | | | | NEWTOWN | ND | 58763 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 48937 | | CASH ROBIN | 1542 KINGSWAY RD | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 48938 | | CASH SUMMER L | WEST MARKHAM ST APT 87 | | | | LITTLE ROCK | AR | 72211 | USA | TRADE PAYABLE | | | | | $22.75 | |
| 48939 | | CASH TINA | 18643 SW 28TH COURT | | | | MIRAMAR | FL | 33029 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 48940 | | CASH TINA L | 18643 SW 28TH CT | | | | MIRAMAR | FL | 33029 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 48941 | | CASH TOREY | 288 GARDEN RIDGE | | | | LAWRENCEBURG | IN | 47025 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 48942 | | CASH TOREY | 288 GARDEN RIDGE | | | | LAWRENCEBURG | IN | 47025 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 48943 | | CASHA THEODORE | 139 DONALD DR | | | | MORAGA | CA | 94556 | USA | TRADE PAYABLE | | | | | $580.34 | |
| 48944 | | CASHEN JONATHAN | NONE | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $35.30 | |
| 48945 | | CASHIER DEPARTMENT OF PESTICIDE | P O BOX 4015 MAIL STOP 4A | | | | SACRAMENTO | CA | | USA | TRADE PAYABLE | | | | | $38.20 | |
| 48946 | | CASHION HAROLD | 712 ANN DR | | | | BELMONT | NC | 28012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48947 | | CASHMAN CHRISSTOPHE | 1703 39TH ST | | | | COLUMBUS | GA | 31994 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 48948 | | CASHMAN DIANE | 620 SYCAMORE STREET | | | | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $28.68 | |
| 48949 | | CASHMAN MICHAEL | 1021 E MARKET ST | | | | JEFFERSONVL | IN | 47130 | USA | TRADE PAYABLE | | | | | $35.59 | |
| 48950 | | CASHMAN MICHELLE | 5 GREEN ACRES LN | | | | BREWSTER | NY | 10509 | USA | TRADE PAYABLE | | | | | $129.53 | |
| 48951 | | CASHMAN YVONNE C | 1740 S OLIVER ST | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $8.64 | |
| 48952 | | CASHMERE IVERSON | 635 AFFINITY LANE | | | | ROCHESTER | NY | 14616 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 48953 | | CASHOYA FRANCES | 3248 N LONGMORE RD | | | | SCOTTSDALE | AZ | 85256 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 48954 | | CASHSMITH GERALDSCHUNT | 3427 MILDRED CT | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48955 | | CASHUNDRA RESHELLE | 3325 E TEXAS STREET APT 146 | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48956 | | CASHWELL APPLIANCE PARTS INC | P O BOX 2549 | | | | FAYETTEVILLE | NC | 28302 | USA | TRADE PAYABLE | | | | | $33,967.99 | |
| 48957 | | CASHWELL KIMBERLY | 6116 COUNTY RD 561 | | | | CLERMONT | FL | 34714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48958 | | CASHWELL TIFFANY | 2021 WELLINGTON RD | | | | CAYCE | SC | 29033 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 48959 | | CASHWELL WENDY | 221WELLITON DR | | | | CAYCE | SC | 29033 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 48960 | | CASIANO ADA | 307 CALLE LAGUNA | | | | SANTURCE | PR | 00915 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 48961 | | CASIANO BRUNELLY | ESTANCIAS DE SAN GERMAN B | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 48962 | | CASIANO DENISE | 501 SENECA MANOR DR | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 48963 | | CASIANO IRIZARRY RUPMAGGIE | BO BARINAS SECT LIMAS | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $10.13 | |
| 48964 | | CASIANO JAHAIRA | EST D YAUCO C OPALO G3 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 48965 | | CASIANO LIZDAMARY | CALLE SIGNO MM10 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48966 | | CASIANO LOREINE | PO BOX1552 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48967 | | CASIANO LUCY | ALTURAS DE BARABONESCLL | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48968 | | CASIANO LUIS | 4014 SADDLE WAY | | | | LAKE WALES | FL | 33898 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 48969 | | CASIANO MARIA | 2132 ZAHARIHAS | | | | LEHIGH | FL | 33973 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 48970 | | CASIANO NATASSIA | 3201 WACO STREET | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 48971 | | CASIANO RAMON | CAIN ALTO 361 KM 4 2 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $270.00 | |
| 48972 | | CASIANO ROMEO | 621 W MAIN ST | | | | GRIFFITH | IN | 46319 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 48973 | | CASIANO ROSA | CARR 647 KM 0.8 | | | | VEGA ALTA | PR | 00962 | USA | TRADE PAYABLE | | | | | $631.29 | |
| 48974 | | CASIANO RUPERTO | 84143 HILL ROAD | | | | FOLSOM | LA | 70437 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 48975 | | CASIANO SONIA | CALLE 16 35 POLVORIN | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48976 | | CASIAS ANNETTE | 4440 SHOSHONE ST | | | | DENVER | CO | 80211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48977 | | CASIAS DEMETRIUS I | 3701 W ALAMEDA AVENUE | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $59.41 | |
| 48978 | | CASIAS DINO | XXX | | | | ALBUQUERQUE | NM | 87123 | USA | TRADE PAYABLE | | | | | $89.30 | |
| 48979 | | CASIAS MISTY | 1515 EAGEL VIEW DR | | | | COLORADO SPG | CO | 80909 | USA | TRADE PAYABLE | | | | | $144.99 | |
| 48980 | | CASIE M HELD | 210 CEDAR ST LOT 135 | | | | PATASKALA | OH | 43062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48981 | | CASIEH FLORANCE | 188 ROOSEVELT | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 48982 | | CASILLA ALEJANDRA | 275 W FLINT ST | | | | VENTURA | CA | 93001 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 48983 | | CASILLA EDGARD | RES LOS MILTON EDIF 1 APART 8 | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $25.45 | |
| 48984 | | CASILLA GISELA | PO BOX HC 5 3971 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48985 | | CASILLA IRMA | CALLE SANCHES 570 APT A15 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 48986 | | CASILLA LUIS | CALLE 8 14 BO VEGA BAJA | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 48987 | | CASILLAS ALICIA | 53 NEPAUG ST | | | | HARTFORD | CT | 06106 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 48988 | | CASILLAS AMANDA | 403 TIFFIN ST | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48989 | | CASILLAS ARTURO | 1323 HELIX ST | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48990 | | CASILLAS DEBORAH | RES SANTA ELENA EDIF E | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 48991 | | CASILLAS EDGARDO | 2 FL 380 VIA CECILIA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48992 | | CASILLAS ELBA | URB JARDINES DE LA REINA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 48993 | | CASILLAS ELBA | URB JARDINES DE LA REINA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48994 | | CASILLAS JAIME | 2500 SOQUEL DR | | | | VERNAL | UT | 84078 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 48995 | | CASILLAS JON | 125 P ST | | | | GERING | NE | 69341 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 48996 | | CASILLAS LILLIAM O | C-REINITA 876 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $368.17 | |

Schedule F/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48997 | | CASILLAS MARGARITA | 622 1-2 SCHOOL AVE | | | | LA | CA | 90022 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 48998 | | CASILLAS MARIA | 410 VERMONT ST NE | | | | ALBUQUERQUE | NM | 87108 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 48999 | | CASILLAS MARIA | 410 VERMONT ST NE | | | | ALBUQUERQUE | NM | 87108 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 49000 | | CASILLAS MARIA | 410 VERMONT ST NE | | | | ALBUQUERQUE | NM | 87108 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 49001 | | CASILLAS MARTANA | 12816 MANDERSON PLAZ | | | | OMAHA | NE | 68164 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 49002 | | CASILLAS MARY | 23 MESSENGER CREEK | | | | SAN ANTONIO | TX | 78251 | USA | TRADE PAYABLE | | | | | $73.41 | |
| 49003 | | CASILLAS MERY | URB OLIVIA PARK CALLE ORIENTE | | | | LAS PIEDRAS | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49004 | | CASILLAS MORALES ELIEMAR | JARDINES DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 49005 | | CASILLAS OLGA | 2105 BLUEHAVEN CT | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 49006 | | CASILLAS OMAYRA | LOS CEDROS 150 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49007 | | CASILLAS PABLO | 8328 DAIRY LN | | | | DOS PALOS | CA | 93620 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 49008 | | CASILLAS PRISCILLA | 6410 E 67TH AVE | | | | COMMERCE CITY | CO | 80022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49009 | | CASILLAS RAQUEL | 18731 BILLINGS AVE | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 49010 | | CASILLAS TANIAUZ | URB SANTA JUANITA BO36 CALLE | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $27.19 | |
| 49011 | | CASILLAS TONY | 2227 S SCHEUBER RD | | | | CHEHALIS | WA | 98532 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 49012 | | CASILLAS ZULMA | POBOX 1597 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 49013 | | CASIMEVE REGINA | 2307 FIFTH ST | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49014 | | CASIMIR HUXLEY | BARBEL PLAZA SOUTH PARCEL NO 8A | ESTATE ROSS NO 8 KINGS QUARTER | | | CHARLOTTE AMALIE ST THOMAS | USVI | 00802 | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 49015 | | CASIMIRA MEDINA | 29222 ALABAMA RD | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 49016 | | CASIMIRO DOROTHY A | PO BOX 861536 | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49017 | | CASINGER NANCY | PO BOX 559 | | | | PORUM | OK | 74455 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 49018 | | CASINO MIRKA | URB STA ROSA CALLE 16 BQ 24 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49019 | | CASIO INC | P O BOX 643601 | | | | PITTSBURGH | PA | 15264 | USA | TRADE PAYABLE | | | | | $9,869.18 | |
| 49020 | | CASION FOUNTAIN | 14801 LINCOLN ST SPT 81 | | | | OAK PARK | MI | 48237 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 49021 | | CASIQUITO DEBORAH | PO BOX 143 | | | | HEMES | NM | 87124 | USA | TRADE PAYABLE | | | | | $76.51 | |
| 49022 | | CASIQUITO RONICA O | 1608 LEAD AVE SE UNIT B | | | | ALBUQUERQUE | NM | 87106 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 49023 | | CASIQUITO TERANCE | PO BOX 466 | | | | JEMEZ PUEBLO | NM | 87024 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 49024 | | CASITE COMPANY | 530 STEPHENSON HWY | | | | TROY | MI | 48083 | USA | TRADE PAYABLE | | | | | $1,387.78 | |
| 49025 | | CASKEY PAMELA | 286 N LOMA VISTA | | | | QUARTZSITE | AZ | 85346 | USA | TRADE PAYABLE | | | | | $81.11 | |
| 49026 | | CASLEY EUGENE | 192 HALFAX CLE | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 49027 | | CASLEY JOAN | 5474 OAKLEY IND BLVD 8 | | | | FAIRBURN | GA | 30213 | USA | TRADE PAYABLE | | | | | $331.25 | |
| 49028 | | CASLIN TINA | 5148 LONGBRANCH LANE | | | | WHITEHALL | OH | 43211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49029 | | CASLIN TINA | 5148 LONGBRANCH LANE | | | | WHITEHALL | OH | 43211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49030 | | CASMER PALMOWSKI | 4127 MERRIT | | | | IRON | MN | 55751 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 49031 | | CASNAVE LISA | 2570 DUPARD STREET | | | | MANDEVILLE | LA | 70448 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49032 | | CASNER CASSIE | 102A ANNE STREET | | | | SPENCER | WV | 25276 | USA | TRADE PAYABLE | | | | | $7.05 | |
| 49033 | | CASON BARBARA | 3520 HWY 246 S | | | | NINETY SIX | SC | 29666 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 49034 | | CASON BETTY | 544 PHIPPS DR | | | | NASHVILLE | TN | 37218 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 49035 | | CASON BORDEAUXCASO | 122 STACEY AVE | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 49036 | | CASON CHARLES E | 4805HIGHWAY 178 N | | | | HODGES | SC | 29653 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 49037 | | CASON CHRISTIAN | ADDRESS | | | | GRESHAM | OR | 97080 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 49038 | | CASON CLAUDETTE | 2317 SEABOARD RD | | | | VIRGINIA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 49039 | | CASON DANA | 1819 GA HWY 17 N | | | | GUYTON | GA | 31312 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 49040 | | CASON GAIL | 511 EATON AVE | | | | HAMILTON | OH | 45013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49041 | | CASON IRENE | 3400 SOUTHPOINTE HL DR | | | | BUFORD | GA | 30519 | USA | TRADE PAYABLE | | | | | $145.00 | |
| 49042 | | CASON JAMES | 13481 GA HWY 74 | | | | FORSYTH | GA | 31029 | USA | TRADE PAYABLE | | | | | $249.99 | |
| 49043 | | CASON JAMES | 13481 GA HWY 74 | | | | FORSYTH | GA | 31029 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 49044 | | CASON JAMES | 13481 GA HWY 74 | | | | FORSYTH | GA | 31029 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 49045 | | CASON KAMISHA | 410 E17TH ST | | | | DES MOINES | IA | 50316 | USA | TRADE PAYABLE | | | | | $7.85 | |
| 49046 | | CASON KEIKO | 843 TYLUS CARROLLTON RD | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 49047 | | CASON KYLE | 315 PEN TAIL LANE | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 49048 | | CASON LAJUAN | 620 COZYBROOK LN | | | | ORANGE PARK | FL | 32003 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 49049 | | CASON LATOYIA | 2245 GREEN RIDGE RD APT 511 | | | | N CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 49050 | | CASON MARCUS | 114 CHALLENGE RD | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49051 | | CASON OLGA | 2824 W ALMERIA RD | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 49052 | | CASON RICKY | 148 KITCHEN RD | | | | WRIGHTSVILLE | GA | 31096 | USA | TRADE PAYABLE | | | | | $2,114.90 | |
| 49053 | | CASON TEMERIO | 5321 LAMBROOK | | | | LAS VEGAS | NV | 89130 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 49054 | | CASONDRA MCKINNEY | 8102 FROST AVE | | | | SAINT LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49055 | | CASONDRA MCKINNEY | 8102 FROST AVE | | | | SAINT LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49056 | | CASONDRA MCKINNEY | 8102 FROST AVE | | | | SAINT LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49057 | | CASONS EQUIPMENT | 133 CONGRESS STREET | | | | LOWELL | MA | 01852 | USA | TRADE PAYABLE | | | | | $1,859.15 | |
| 49058 | | CASPALCO KRISTI | 117 AVENUE G | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $44.48 | |
| 49059 | | CASPER ELISHA C | 61 STATE ST | | | | BRADFORD | PA | 16701 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 49060 | | CASPER LINDA | 70 RIVERSIDE CT | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49061 | | CASPER NICK | 16811 23RD AVE SE | | | | BOTHELL | WA | 98021 | USA | TRADE PAYABLE | | | | | $76.64 | |
| 49062 | | CASPER STAR TRIBUNE | P O BOX 742548 | | | | CINCINNATI | OH | 45274 | USA | TRADE PAYABLE | | | | | $510.02 | |
| 49063 | | CASPER TWILA D | 27525 HWY 9A | | | | MAUD | OK | 74854 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49064 | | CASPILLO CASSIE | 243 WHIMBREL CIR | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $23.11 | |
| 49065 | | CASPINO ROZELAND | 3122 SE HATHAWAY DR | | | | CORVALLIS | OR | 97333 | USA | TRADE PAYABLE | | | | | $109.25 | |
| 49066 | | CASS ANGELA | 403 ROCK SPRING RD | | | | HARMONY | NC | 28634 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49067 | | CASS CRISS | 2730 MARSDR | | | | SEBASTIAN | FL | 32976 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 49068 | | CASS EDWARD | 2122 RIVERDALE RD SE | | | | ROANOKE | VA | 24014 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 49069 | | CASS JENNIFER | 715 N JEFFERSON | | | | MOSCOW | ID | 83843 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 49070 | | CASS LISA K | 341 | | | | TALLADEGA | AL | 35160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49071 | | CASS NORA | 10700 KENTUCKY CT | | | | ORLAND PARK | IL | 60467 | USA | TRADE PAYABLE | | | | | $10.23 | |
| 49072 | | CASS NORMA | 2426 ST RT 551 | | | | WAVERLY | OH | 45690 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 49073 | | CASS NORMA | 2426 ST RT 551 | | | | WAVERLY | OH | 45690 | USA | TRADE PAYABLE | | | | | $67.10 | |
| 49074 | | CASS OR JOHM JOHNSON OR WALKER | INDEPENDENCE | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 49075 | | CASS OR TOM T NORTON OR JOHNSON | 47 FOUNDRY ST | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 49076 | | CASS STROTT | RT 2 BOX 279 | | | | REDHOUSE | WV | 25168 | USA | TRADE PAYABLE | | | | | $30.40 | |
| 49077 | | CASSA IRENE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AZ | 85941 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 49078 | | CASSA KAY | 6353 PIERSON ST | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 49079 | | CASSADA DIANE | 23 LOWER GRASSY RANCH 35 | | | | ASHEVILLE | NC | 28805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49080 | | CASSADOR MERLIN | PO BOX 1712 | | | | DULCE | NM | 87528 | USA | TRADE PAYABLE | | | | | $29.64 | |
| 49081 | | CASSADY CHRISTY | 3495 UNION HALL SCHOOL RD | | | | CALLANDS | VA | 24530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49082 | | CASSADY LARRY W | 1713 HARDING AVE | | | | ALTUS | OK | 73521 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 49083 | | CASSAJA MARTIN | PLEASE ENTER | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $13.26 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document    Case Number: 18-23538

Schedule E/F Part 3, Question 1

Pg 901 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49084 | | CASSALLAS CAMPO | 94 PAMELA CIR | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 49085 | | CASSAMAJOR EDLINE | 1665 SUNSHINE BLVD APT 204 | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 49086 | | CASSANARA CRUZ | 1845 SETON DR | | | | CLEARWATER | FL | 33763 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 49087 | | CASSANDR M SAMBRANO | 801 N PLAINS PARK DR | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 49088 | | CASSANDRA A MUNOZ | 1860 BRISTOL AVE | | | | STOCKTON | CA | 95204 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 49089 | | CASSANDRA A VILLA REGLA | 340 N LILY ST | | | | DINUBA | CA | 93618 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 49090 | | CASSANDRA AGUILAR | 811 E FLORENCE APT 102 | | | | FRESNO | CA | 93706 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 49091 | | CASSANDRA ALVIN | 2255 N HETON DR | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $17.69 | |
| 49092 | | CASSANDRA ARNOLD | 2336 REIGAN RD | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49093 | | CASSANDRA AVERY | 13 OAK ST APT 4 | | | | LOWELL | MA | 01852 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49094 | | CASSANDRA BAKER | 44 WALNUT ST | | | | BATAVIA | NY | 14020 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 49095 | | CASSANDRA BARBEE | 103 LINDA LANE | | | | N LITTLE ROCK | AR | 72118 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 49096 | | CASSANDRA BARGE | 56 NEWTON ST | | | | BUFFALO | NY | 14212 | USA | TRADE PAYABLE | | | | | $6.56 | |
| 49097 | | CASSANDRA BECHAS | PO BOX 1214 | | | | DAHLGREN | VA | 22448 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 49098 | | CASSANDRA BEDORE | 9219 SHADOW HILL RD | | | | SANTEE | CA | 92071 | USA | TRADE PAYABLE | | | | | $1,425.57 | |
| 49099 | | CASSANDRA BROUGHTON | 344 S CHRISTINE | | | | WESTLAND | MI | 48186 | USA | TRADE PAYABLE | | | | | $324.35 | |
| 49100 | | CASSANDRA BROWN | 3283 E ARTESIA 17 | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 49101 | | CASSANDRA BRUMFIELD | 27881 HWY 21 | | | | SPRINGFIELD | LA | 70462 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 49102 | | CASSANDRA BRUNSON | 137 WINTER AVENUE APT 2 | | | | STATEN ISLAND | NY | 10301 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 49103 | | CASSANDRA BURNS | 5542 THUMBLEWOOD DR | | | | GAL | OH | 43119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49104 | | CASSANDRA BURTON | 2307 N ST | | | | MERCED | CA | 95348 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 49105 | | CASSANDRA BURTON | 2307 N ST | | | | MERCED | CA | 95348 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 49106 | | CASSANDRA CARTER | 37 ARCTIC AVENUE | | | | HEDGESVILLE | WV | 25427 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 49107 | | CASSANDRA CASSANDRAARIANNACLAR | 8999 IDAHO DRIVE | | | | NEWBURGH | IN | 47630 | USA | TRADE PAYABLE | | | | | $2.32 | |
| 49108 | | CASSANDRA CASSTOLIN | 126 MILFORD | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49109 | | CASSANDRA CLARK | 8999 IDAHO DRIVE | | | | NEWBURGH | IN | 47630 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 49110 | | CASSANDRA CLEVLAND GILL | XX | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $32.48 | |
| 49111 | | CASSANDRA COULIBALY | 106 S LANSDOWNE AVENUE | | | | LANSDOWNE | PA | 19050 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 49112 | | CASSANDRA D WARDLAW | 112 POSTFOOT CIR | | | | GEORGETOWN | SC | 29544 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 49113 | | CASSANDRA DACOSTA | 15 PROSPECT ST | | | | NEW BRITAIN | CT | 06051 | USA | TRADE PAYABLE | | | | | $10.67 | |
| 49114 | | CASSANDRA DAVIS | 2779 ROCKWOOD DRIVE | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 49115 | | CASSANDRA DAVIS | 2779 ROCKWOOD DRIVE | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 49116 | | CASSANDRA DEBICKI | 1016 EAST FIFTH STREET | | | | ERIE | PA | 16507 | USA | TRADE PAYABLE | | | | | $6.24 | |
| 49117 | | CASSANDRA DEES | 1802 STATE ST APT3 | | | | HARRISBURGH | PA | 17103 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 49118 | | CASSANDRA DEHAVEN | 11199 W STATE RD 2 LOT 15 | | | | WESTVILLE | IN | 46391 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 49119 | | CASSANDRA DRIGGERS | 33 LONE OAK DR | | | | WEAVER | AL | 36277 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 49120 | | CASSANDRA DRUM | LARRYL HARROD | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $9.21 | |
| 49121 | | CASSANDRA DUBY | 2 INDUSTRIAL PARK DR | | | | CONCORD | NH | 03301 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 49122 | | CASSANDRA DURHAM | 1121 OLD BESSIE RD | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 49123 | | CASSANDRA ESTRADA | 299 S BONHAM ST | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 49124 | | CASSANDRA FEILDS | 1240 CRAIG RD | | | | MAUMEE | OH | 43537 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49125 | | CASSANDRA FIZER | 5830 S WABASH | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 49126 | | CASSANDRA FOUNTAIN | 402 W CHESTNUT ST | | | | ALBION | MI | 49224 | USA | TRADE PAYABLE | | | | | $19.33 | |
| 49127 | | CASSANDRA FRAZIER | 564 VIRGINIA CENTER PRKWY | | | | GLEN ALLEN | VA | 23059 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 49128 | | CASSANDRA FRAZIER | 564 VIRGINIA CENTER PRKWY | | | | GLEN ALLEN | VA | 23059 | USA | TRADE PAYABLE | | | | | $65.50 | |
| 49129 | | CASSANDRA FREDERICK | 22 SALEM LAYFETTE CT | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49130 | | CASSANDRA GIBSON | 133 THURSTON ROAD | | | | ROCHESTER | NY | 14619 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 49131 | | CASSANDRA GONZALEZ | 108 HEMLOCK | | | | SUNNYSIDE | WA | 98944 | USA | TRADE PAYABLE | | | | | $395.50 | |
| 49132 | | CASSANDRA GORDON | 3005 METALWOOD DR | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 49133 | | CASSANDRA GORDON | 3005 METALWOOD DR | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $3.07 | |
| 49134 | | CASSANDRA GOULD | PO BOX 1012 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 49135 | | CASSANDRA GRAY | 8344 SHARPTOWN RD | | | | LAUREL | DE | 19956 | USA | TRADE PAYABLE | | | | | $83.48 | |
| 49136 | | CASSANDRA GUTIERREZ | 1616 SOUTH MEMORIAL DRIVE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 49137 | | CASSANDRA HALL | JAN HALL | | | | COLUMBUS | MS | 39703 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 49138 | | CASSANDRA HALSEY | 2731 DOVE LN | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 49139 | | CASSANDRA HALSEY | 2731 DOVE LN | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 49140 | | CASSANDRA HAMILTON | 6 EVERGREEN | | | | NASHVILLE | AR | 71852 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 49141 | | CASSANDRA HAMPTON | 1419 BANBURY RD | | | | KALAMAZOO | MI | 49001 | USA | TRADE PAYABLE | | | | | $1.96 | |
| 49142 | | CASSANDRA HARPER | 5403 PHERNANDER DR | | | | FORT WORTH | TX | 76107 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 49143 | | CASSANDRA HARRIS | 7682 FAUST ST | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $10.72 | |
| 49144 | | CASSANDRA HARTLEY | 1070 TURNPIKE ROAD APT E | | | | LAURINBURG | NC | 28352 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 49145 | | CASSANDRA HAUGHTON | 2030 S 57TH ST | | | | PHILADELPHIA | PA | 19143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49146 | | CASSANDRA HELLEWELL | 256 N OHIO AVE | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 49147 | | CASSANDRA HILL | 1806 E RANDOM RD | | | | ASHLEY | IL | 62808 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 49148 | | CASSANDRA HILL | 1806 E RANDOM RD | | | | ASHLEY | IL | 62808 | USA | TRADE PAYABLE | | | | | $4.33 | |
| 49149 | | CASSANDRA HOGAN | 945 N BROADWAY APT 1022 | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 49150 | | CASSANDRA HOOVER | 139 B LANE | | | | HARRISBURG | PA | 17111 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 49151 | | CASSANDRA HOPKINS | 100 DORCHESTER ST | | | | LAFAYETTE | LA | 70506 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 49152 | | CASSANDRA HOUSE | 276 NORTHEAST REBECCA TERR | | | | LAKECITY | FL | 32055 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 49153 | | CASSANDRA HYMAN | 2916 CHAPEL HILL RD | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $87.66 | |
| 49154 | | CASSANDRA J DAYMARK | 209 GREENSPRINGS DR NA | | | | PALMETTO | GA | 30268 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 49155 | | CASSANDRA JACOBE | 10478 SJANET RD | | | | FRENCHCAMP | CA | 95231 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 49156 | | CASSANDRA JOHNSON | 18627 FERGUSON ST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 49157 | | CASSANDRA JOHNSON | 18627 FERGUSON ST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 49158 | | CASSANDRA JOHNSON | 18627 FERGUSON ST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $61.41 | |
| 49159 | | CASSANDRA JONES | 3205 NE 67TH TERRACE | | | | KANSAS CITY | MO | 64119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49160 | | CASSANDRA JORDAN | 123 AVE | | | | PC | AL | 40121 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 49161 | | CASSANDRA JORDAN | 123 AVE | | | | PC | AL | 40121 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 49162 | | CASSANDRA KEMMLEIN | 171 DEWEY ST | | | | EAST BANGOR | PA | 18013 | USA | TRADE PAYABLE | | | | | $42.92 | |
| 49163 | | CASSANDRA KRYSTAL | 9211 W CLAUDE STREET | | | | TUCSON | AZ | 85735 | USA | TRADE PAYABLE | | | | | $96.36 | |
| 49164 | | CASSANDRA KRYSTAL | 9211 W CLAUDE STREET | | | | TUCSON | AZ | 85735 | USA | TRADE PAYABLE | | | | | $138.79 | |
| 49165 | | CASSANDRA L MILLET | 663 HEBRANK ST | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 49166 | | CASSANDRA LEACH | 313 BARBOU ST APT B | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 49167 | | CASSANDRA LEACH | 313 BARBOU ST APT B | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $57.50 | |
| 49168 | | CASSANDRA LEREBOURS | 364 WEST GRAY ST | | | | ELMIRA | NY | 14901 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 49169 | | CASSANDRA LILLQUIST | PO BOX 693 | | | | COKATO | MN | 55321 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 49170 | | CASSANDRA LOPEZ | 1754 PARK AVE | | | | DENVER | CO | 80218 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 49171 | | CASSANDRA LOPEZ | 1754 PARK AVE | | | | DENVER | CO | 80218 | USA | TRADE PAYABLE | | | | | $14.58 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49172 | | CASSANDRA LOWERY | 204 VERNON AVE | | | | FULTON | KY | 42041 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 49173 | | CASSANDRA M SAMBRANO | 801 N PLAINS PARK DR | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 49174 | | CASSANDRA MARSHALL | 600 HOLLY AVE 1 | | | | SAINT PAUL | MN | 55102 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 49175 | | CASSANDRA MARTINEZ | 41403 | | | | SLATON | TX | 79364 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 49176 | | CASSANDRA MARTINEZ | 41403 | | | | SLATON | TX | 79364 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 49177 | | CASSANDRA MCCANTS | 792 WORK DR | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49178 | | CASSANDRA MCGEE | 10519 MORISON AVE | | | | CLEV | OH | 44110 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 49179 | | CASSANDRA MCGEE | 10519 MORISON AVE | | | | CLEV | OH | 44110 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 49180 | | CASSANDRA MOMENEE | 4907 LEWIS AVE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 49181 | | CASSANDRA MOONEY | 113 COUNTRYELM EST | | | | GALESBURG | IL | 61401 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 49182 | | CASSANDRA N JONES | 8663 CRYSTAL RIVER WAY | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 49183 | | CASSANDRA NELSON | 307 BOWMAN DRIVE | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 49184 | | CASSANDRA NESBIHAL | XXXXXXX | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 49185 | | CASSANDRA PAINTER | 5 LOUISE CIRCLE | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 49186 | | CASSANDRA PERKINS | 3 FLEET ST | | | | FT WALTON BCH | FL | 32548 | USA | TRADE PAYABLE | | | | | $346.01 | |
| 49187 | | CASSANDRA PETERS | 5284 LONDGACRE AVE | | | | MEMPHIS | TN | 38134 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 49188 | | CASSANDRA PLAIN | 5803 HAMLOCK AVE APTG103 | | | | GARY | IN | 46403 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 49189 | | CASSANDRA POPE | 704 34TH STREET E | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49190 | | CASSANDRA POWELL | 1402 MARSHALL STREET | | | | ELMONT | NY | 11003 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 49191 | | CASSANDRA PREWETT | 373 E 29TH ST | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 49192 | | CASSANDRA PROAX | 540 BVILLIAGE LN | | | | CHRISTIANSBURG | VA | 24073 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 49193 | | CASSANDRA PROAX | 540 BVILLIAGE LN | | | | CHRISTIANSBURG | VA | 24073 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 49194 | | CASSANDRA RADFORD | 5322 E 21ST STREET | | | | INDIANAPOLIS | IN | 46218 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 49195 | | CASSANDRA RAMOS | 4920 S 14TH STREET | | | | MILWAUKEE | WI | 53227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49196 | | CASSANDRA REESE | 2053 E 84 TH ST 3B | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $418.98 | |
| 49197 | | CASSANDRA RICHARDSON | 1535 PARK AVE | | | | YAZOO CITY | MS | 39194 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 49198 | | CASSANDRA RODRIGUEZ | 521 TABOR | | | | ADRIAN | MI | 49221 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 49199 | | CASSANDRA ROW | 326 ST CLAIR CT | | | | BRADNER | OH | 43406 | USA | TRADE PAYABLE | | | | | $60.01 | |
| 49200 | | CASSANDRA RUBY | 737 JUNIPERO CT | | | | MERCED | CA | 95348 | USA | TRADE PAYABLE | | | | | $3.07 | |
| 49201 | | CASSANDRA RUSSELL | 1337 E 8TH ST | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 49202 | | CASSANDRA SHAW | 2138 N UBER ST | | | | PHILADELPHIA | PA | 19121 | USA | TRADE PAYABLE | | | | | $60.33 | |
| 49203 | | CASSANDRA SMITH | 1 MARILYN LN | | | | CAHOKIA | IL | 62206 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 49204 | | CASSANDRA SMITH | 1 MARILYN LN | | | | CAHOKIA | IL | 62206 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 49205 | | CASSANDRA SPROULE | 2482 SANDY TRAIL | | | | GRAYLING | MI | 49738 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 49206 | | CASSANDRA STANTON | 615 NORTHCLIFFE DR | | | | ROCKVILLE | MD | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 49207 | | CASSANDRA STARKS | 107 FLEETWOOD DR | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 49208 | | CASSANDRA SUMMERS | 113 DUTCH CT | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 49209 | | CASSANDRA TENHET | 774 WEST PLEASANT | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $9.15 | |
| 49210 | | CASSANDRA TENNER | 2436 NORTH 26TH STREEET | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49211 | | CASSANDRA VERGES | CONDOMINIO JENNY APT 303 SANTELENA | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 49212 | | CASSANDRA WALKER | 1797 PATRICK DR | | | | CINCINNATI | OH | 45205 | USA | TRADE PAYABLE | | | | | $35.57 | |
| 49213 | | CASSANDRA WALKER | 1797 PATRICK DR | | | | CINCINNATI | OH | 45205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49214 | | CASSANDRA WALKER | 1797 PATRICK DR | | | | CINCINNATI | OH | 45205 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 49215 | | CASSANDRA WARREN | 1604 KING ST | | | | NEW ALBANY | IN | 47150 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 49216 | | CASSANDRA WASHINGTON | 3800 DEL CREST DRIVE | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 49217 | | CASSANDRA WATKINS | 46 QUARRY GLENN DR | | | | WESTON | WV | 26452 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 49218 | | CASSANDRA WATSON | 3126 LINDEN AVE | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49219 | | CASSANDRA WELK | 13348 EUROPA CT N  UNIT 4 | | | | HUGO | MN | 55038 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 49220 | | CASSANDRA WHITT | XXX | | | | WASHINGTON | DC | 20009 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 49221 | | CASSANDRA WILLIAMS | 216 HANSON ST | | | | FRANKLIN | LA | 70538 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49222 | | CASSANDRA WILLIS | 5258 HELEN | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 49223 | | CASSANDRA WILSON | GHERIELLE WARREN | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 49224 | | CASSANDRA YARBOUGH | 119 JEFFREY LN | | | | NORTHAMPTON | PA | 18067 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 49225 | | CASSANDRIA DUBERY | 1473 LEICSTEOR CT | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $30.17 | |
| 49226 | | CASSANTA MOSLEY | 5706 W ERIE ST | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 49227 | | CASSANRA WHITE | 622 GENEVA AVE  B | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49228 | | CASSARIE NELSON | 1614 EUCLID ST | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 49229 | | CASSAUNDRA BOND | 555 AGEE ST APT 26 | | | | ROSEBURG | OR | 97470 | USA | TRADE PAYABLE | | | | | $66.12 | |
| 49230 | | CASSAUNDRA M BOWMAN | 339 JEFFERSON AVENUE | | | | PULASKI | VA | 24301 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 49231 | | CASSDO YAHITZA | 355 CANTON STREET | | | | RANDOLPH | MA | 02368 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 49232 | | CASSEDY BERNIE | 235 BROOKWOOD RD | | | | VENETIA | PA | 15367 | USA | TRADE PAYABLE | | | | | $12.83 | |
| 49233 | | CASSEL KIMBERLY | 6640 UNION DEPOSIT RD | | | | HBG | PA | 17111 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 49234 | | CASSEL MIRANDA | 1044 MAGNOLIA DR | | | | PERU | IN | 46970 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 49235 | | CASSELL BRITTANY N | 15 HILTIN PL | | | | GREENSBORO | NC | 27409 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 49236 | | CASSELL ELAINE A | 987 WOLF CREEK DR | | | | SPRING CREEK | NV | 89815 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 49237 | | CASSELL JESSICA | 701 FARRIER COURT | | | | STAUNTON | VA | 22980 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49238 | | CASSELL KAREN | 7901 JEFFERSON ST | | | | HUMMELSTOWN | PA | 17036 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 49239 | | CASSELL KENDRA | 104 RIDONA ST | | | | LAFAYETTE | LA | 70508 | USA | TRADE PAYABLE | | | | | $103.10 | |
| 49240 | | CASSELL KEVINA | 3603 WOODBRIAR CIR APT E | | | | TUCKER | GA | 30084 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49241 | | CASSELL KRIS | 75 GRAYSLAND PL | | | | TRAVELERS RST | SC | 29690 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 49242 | | CASSELL NN | 3484 CAT CAY RD | | | | LANTANA | FL | 33462 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 49243 | | CASSELL TRENITA | 106 56TH ST S E | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 49244 | | CASSELS AUSTIN G | 280 RIVERSIDE RD | | | | MESQUITE | NV | 89027 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 49245 | | CASSEUS WILMIDE | 175 NE 60TH ST | | | | MIAMI | FL | 33137 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 49246 | | CASSEY MCDOWELL | 16200 E NEWTON PL | | | | TULSA | OK | 74116 | USA | TRADE PAYABLE | | | | | $13.41 | |
| 49247 | | CASSEY SHYRA | 65 LUCERNE ST | | | | DORCHESTER | MA | 02124 | USA | TRADE PAYABLE | | | | | $56.00 | |
| 49248 | | CASSI ESTEPP | 1040 CROSS KEYS | | | | LEX | KY | 40509 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 49249 | | CASSI JO CASSIEAST | 2403 CHARLES STREET | | | | LAFAYETTE | IN | 47904 | USA | TRADE PAYABLE | | | | | $16.29 | |
| 49250 | | CASSI QUINBY | 4440 DUNN AVE | | | | MARION | IA | 52302 | USA | TRADE PAYABLE | | | | | $406.59 | |
| 49251 | | CASSIA WILLIAMS | 8542 FIELDSTONE WAY | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 49252 | | CASSIDAY JESSICA | 3641 HIGHSPIRE DR | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49253 | | CASSIDAY PAUL | 1029 IIWI ST | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $114.74 | |
| 49254 | | CASSIDY BREN | 516 GLEN OAKS CIRCLE | | | | BIG LAKE | MN | 55309 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 49255 | | CASSIDY CASSIDY | 109 DEXTER ST | | | | ELK RAPIDS | MI | 49629 | USA | TRADE PAYABLE | | | | | $108.63 | |
| 49256 | | CASSIDY COX | 1025 W TURNPIKE AVE APT 107 | | | | BISMARCK | ND | 58501 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 49257 | | CASSIDY DARLENE | 513 HIGH STREET | | | | BROOKVILLE | IN | 47012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49258 | | CASSIDY DAVIS | LOT 81 35033 EDDY RD | | | | THERESA | NY | 13691 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 49259 | | CASSIDY DEBORAH | 205 RAYAL OAKS CT | | | | SWANSBORO | NC | 28584 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49260 | | CASSIDY HANNAH | 2511 BARTON AVE | | | | NASHVILLE | TN | 37212 | USA | TRADE PAYABLE | | | | | $1,887.70 | |
| 49261 | | CASSIDY JESTER | 415 CLARKE LANE APT H | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 49262 | | CASSIDY K FOLEY | 1144 PARKER ST | | | | LOWELL | MA | 01851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49263 | | CASSIDY KIMBERLY | 5209 CHET DRIVE | | | | NEWPORT RICHEY | FL | 34652 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49264 | | CASSIDY KIMBERLY | 5209 CHET DRIVE | | | | NEWPORT RICHEY | FL | 34652 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49265 | | CASSIDY LARRY | 2619 CRISNIC COURT | | | | COVINGTON | KY | 41014 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 49266 | | CASSIDY LOREN A | 751 TAYLOR ST | | | | HUBBARD | OH | 44425 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49267 | | CASSIDY MARTIN | 3502 SHADY LN | | | | CANTONMENT | FL | 32533 | USA | TRADE PAYABLE | | | | | $54.00 | |
| 49268 | | CASSIDY MCCLENDON | 11840 US HIGHWAY 69 S | | | | ALTO | TX | 75925 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 49269 | | CASSIE AMUNDSON | 1175 LIME TREE | | | | ST CLOUD | MN | 56301 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 49270 | | CASSIE ARMSTRONG | 233 HOLLY HILLS DR | | | | HOWELL | MI | 48843 | USA | TRADE PAYABLE | | | | | $58.83 | |
| 49271 | | CASSIE BOWERSOX | 121 ARCH ST | | | | SUNBURY | PA | 17801 | USA | TRADE PAYABLE | | | | | $11.83 | |
| 49272 | | CASSIE BRIZEE | 616 SHELDON RD | | | | PALMYRA | NY | 14522 | USA | TRADE PAYABLE | | | | | $15.55 | |
| 49273 | | CASSIE CLEVELAND | 1440 SOUTH JOHNSBURG ROAD | | | | JOHNSBURG | NY | 12843 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 49274 | | CASSIE DANA | 5012 SUMRALL DRIVE | | | | BATON ROUGE | LA | 70811 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49275 | | CASSIE DIXON | 754 N JOANN | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 49276 | | CASSIE FRANKLIN | 49 S HALL STREET | | | | MONTICELLO | KY | 42633 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 49277 | | CASSIE FREDERICKS | 841 E LAWSON AVE | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 49278 | | CASSIE GRAHAM | 3912 BUCKHORN RD | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49279 | | CASSIE GRAVES | 17 PLEASANT STREET | | | | RANDOLPH | ME | 04346 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 49280 | | CASSIE HATTER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NY | 13037 | USA | TRADE PAYABLE | | | | | $56.15 | |
| 49281 | | CASSIE JENKINS | 144 NOEL LANE | | | | WEST PORTSMOUTH | OH | 45663 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 49282 | | CASSIE JOEY LEE MOORE | 123 ADIAR | | | | FORT GIBSON | OK | 74434 | USA | TRADE PAYABLE | | | | | $274.07 | |
| 49283 | | CASSIE JOHNSON | 800 CARPENTERS CHAPEL RD | | | | MOSHIEM | TN | 37818 | USA | TRADE PAYABLE | | | | | $19.03 | |
| 49284 | | CASSIE JONES | 44 BORDEN AVE | | | | ASBURY PARK | NJ | 07712 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49285 | | CASSIE KALINOWSKI | 2158 LYNN RD | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49286 | | CASSIE MAHON | 52 BUD DRIVE | | | | MIDDLEFIELD | OH | 44062 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 49287 | | CASSIE MAHON | 52 BUD DRIVE | | | | MIDDLEFIELD | OH | 44062 | USA | TRADE PAYABLE | | | | | $3.44 | |
| 49288 | | CASSIE MARTINEZ | 406 ELK ST | | | | GREENEVILLE | TN | 37745 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 49289 | | CASSIE MORTIMORE | 625 19TH ST | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 49290 | | CASSIE NANKERVIS | 402 MURPHY STREET | | | | COLEMAN | MI | 48618 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 49291 | | CASSIE PAVLICEK | 1021 5TH AVE | | | | RUDOLP | WI | 54475 | USA | TRADE PAYABLE | | | | | $22.26 | |
| 49292 | | CASSIE PILLOW | 4079 CEDAR GROVE ROAD | | | | ALTON | VA | 24520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49293 | | CASSIE RUNNELS | 317 TAMMYLYNN APTB | | | | LONGVIEW | TX | 75703 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 49294 | | CASSIE SIMMS | 31563 ALPENA CT | | | | WESTLAND | MI | 48229 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 49295 | | CASSIE SMITH | 320 JUDY LANE | | | | FARRELL | PA | 16121 | USA | TRADE PAYABLE | | | | | $114.69 | |
| 49296 | | CASSIE STAGG LANGLEY | 147 DOWDY DRIVE | | | | FLORENCE | AL | 35634 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49297 | | CASSIE STEVENS | 1801 OLIVE ST | | | | INDPLS | IN | 46203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 49298 | | CASSIE SUTCH | 26901 MALLARD AVE | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 49299 | | CASSIE SYLVE | 197 MARTINS LN | | | | PORT SULPHUR | LA | 70083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49300 | | CASSIE WATSON | 1535 GROSE AVE | | | | E SAINT LOUIS | IL | 62205 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 49301 | | CASSIE WHITNEY | 2112 FULMER VALLEY | | | | WELLSVILLE | NY | 14895 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 49302 | | CASSIE WOLF | SJKNHKJ | | | | OCONOMOWOC | WI | 53066 | USA | TRADE PAYABLE | | | | | $12.78 | |
| 49303 | | CASSIE YOUNG | 1814 SUNSET POINT RD | | | | CLEARWATER | FL | 33765 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 49304 | | CASSI-MAGDAL CORTEZ-AGUIRRE | 2055 BRIARWOOD | | | | ABILENE | TX | 79603 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 49305 | | CASSIN JAMES | 6915 ROGERS LN | | | | SN BERNRDNO | CA | 92404 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 49306 | | CASSINI BEN | 4420 NORTH MARBLE TOP RD | | | | CHICKAMAUGA | GA | 30707 | USA | TRADE PAYABLE | | | | | $4.07 | |
| 49307 | | CASSIOPIA ALMY | 1046 W DAVIS DR | | | | NOWATA | OK | 74048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49308 | | CASSIRER JESSICA | 1043 CAM REAL | | | | SANTA FE | NM | 87501 | USA | TRADE PAYABLE | | | | | $16.23 | |
| 49309 | | CASSITY CHARLES | 1812 E 76 STREET | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 49310 | | CASSIUS POWELL | 2120 KING AVE APT 5 | | | | DES MOINES | IA | 50320 | USA | TRADE PAYABLE | | | | | $130.32 | |
| 49311 | | CASSIZZI NICK | NA | | | | ASHEVILLE | NC | 28805 | USA | TRADE PAYABLE | | | | | $64.10 | |
| 49312 | | CASSO JOHN | 1600 JOY LANE | | | | FORT MOHAVE | AZ | 86426 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 49313 | | CASSO RICK | 1609 MORTON AVE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49314 | | CASSON OCTARIA | 25 REED ST | | | | HARRINGTON | DE | 19952 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 49315 | | CASSONDRA A INGLES | 11307 ST RT 104 | | | | LUCASVILLE | OH | 45648 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 49316 | | CASSONDRA ANDREWS | PO BOX 143 | | | | HOMERVILLE | GA | 31501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49317 | | CASSONE KELLY | 30427 MENDOCINO WAY | | | | MURRIETA | CA | 92563 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 49318 | | CASSONE LEASING INC | 1950 LAKELAND AVENUE | | | | RONKONKOMA | NY | 11779 | USA | TRADE PAYABLE | | | | | $890.74 | |
| 49319 | | CASSONYA DAVIS | 1211 FLOATING FOUNTAIN CIR | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 49320 | | CASSOUT CINDY | 817 EAST 4 TH ST | | | | SCOTT CITY | MO | 63780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49321 | | CASTILLO DANIEL | 4740 KANORA DR | | | | JULIAN | NC | 27283 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49322 | | CASSUTT SHARI | 423 AVENIDA GRANADA | | | | SAN CLEMENTE | CA | 92672 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 49323 | | CASSVILLE DEMOCRAT | P O BOX 486 | | | | CASSVILLE | MO | 65625 | USA | TRADE PAYABLE | | | | | $181.32 | |
| 49324 | | CASSY APPLEBY | 8510 182 AVE EAST | | | | BONNYLAKE | WA | 98391 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 49325 | | CASSY LOEWEN | 425 2ND ST N | | | | BUTTERFIELD | MN | 56120 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 49326 | | CASSY YARDLEY | 465 OAKMONT DR | | | | SPRING CREEK | NV | 89815 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 49327 | | CASTA ALVARADO | 3920 SROOSEVELT BLVD 111W | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 49328 | | CASTAGNA MICHAEL C | 1823 E DAILEY LN | | | | PHOENIX | AZ | 85024 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 49329 | | CASTALDO KRISTI | 117 AVENUE G | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 49330 | | CASTALLEA DELURIS | PO BOX 31345 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49331 | | CASTANA NAOMI | 8805 N COLTON | | | | SPOKANE | WA | 99218 | USA | TRADE PAYABLE | | | | | $14.16 | |
| 49332 | | CASTANEA LABS INC | 405 EL CAMINO REALSTE 449 | | | | MENLO PARK | CA | 94025 | USA | TRADE PAYABLE | | | | | $21,314.80 | |
| 49333 | | CASTANEDA ALICE F | 905 W STEVENS | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 49334 | | CASTANEDA ALICIA | NA | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $589.26 | |
| 49335 | | CASTANEDA ANA | 2701 CODY AVE | | | | MISSION | TX | 78574 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 49336 | | CASTANEDA ANA | 2701 CODY AVE | | | | MISSION | TX | 78574 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 49337 | | CASTANEDA CELIA | 4333 E INDIAN SCHOOL RD | | | | PHOENIX | AZ | 85018 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 49338 | | CASTANEDA CLAUDIA | 1128 TEMPLE AVE | | | | LONG BEACH | CA | 90804 | USA | TRADE PAYABLE | | | | | $8.71 | |
| 49339 | | CASTANEDA CONNIE JR | 25316 MARGARITO GONZALEZ RD | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 49340 | | CASTANEDA COURTNEE | 1717 SOUTH M ST | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 49341 | | CASTANEDA DAMARIS | 94REJOICE LANE UNIT 134 | | | | BLUE EYE | MO | 65611 | USA | TRADE PAYABLE | | | | | $7.21 | |
| 49342 | | CASTANEDA ELIZABETH C | 4552 N 49THDR | | | | PHOENIX | AZ | 85031 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 49343 | | CASTANEDA EVA | 3421 OLD VINEYARD RD APT A3 | | | | WINSTON SALEM | NC | 27103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49344 | | CASTANEDA EVA | 3421 OLD VINEYARD RD APT A3 | | | | WINSTON SALEM | NC | 27103 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 49345 | | CASTANEDA EVELYN | 1 COURT ST | RIVERHEAD | | | NY | | 11901 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 49346 | | CASTANEDA FRANKIE | 6420 SANDSHURST | | | | HORNLAKE | MS | 38774 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 49347 | | CASTANEDA GUADALUPE | 4249 PARKER AVE APT D | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $4.63 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49348 | | CASTANEDA JAMES | ENTER ADDRESS | | | | ENTER CITY | CA | 90805 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 49349 | | CASTANEDA JESSICA | 8404 LANA ST | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 49350 | | CASTANEDA JOE C | 7020 N 33 ST | | | | OMAHA | NE | 68112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49351 | | CASTANEDA JOSE | 7688 CASA BLANCA ST | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $75.66 | |
| 49352 | | CASTANEDA LUPE | 4249 PARKER AVE APT D | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 49353 | | CASTANEDA MANNY | 3327 MENARD ST | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $6.13 | |
| 49354 | | CASTANEDA MARCOS | 1059 9TH AVE S | | | | SOUTH ST PAUL | MN | 55075 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 49355 | | CASTANEDA MARIA | 536 VALLE VERDE | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 49356 | | CASTANEDA MARIA D | SONDRENSE 5630 | | | | TIJUANA | MX | 22600 | | TRADE PAYABLE | | | | | $74.61 | |
| 49357 | | CASTANEDA MARIA L | 1606 YANDELL APT 7 | | | | EL PASO | TX | 79902 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 49358 | | CASTANEDA MARIO | 3353 FLOWER ST | | | | HUNTINGTON PARK | CA | 90255 | USA | TRADE PAYABLE | | | | | $16.32 | |
| 49359 | | CASTANEDA RACHEL | P O BOX 462 | | | | WIMAUMA | FL | 33598 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49360 | | CASTANEDA RAMIRO | 9530 WALNUT ST | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 49361 | | CASTANEDA RENE | 4240 PERLITA AVE | | | | LOS ANGELES | CA | 90039 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 49362 | | CASTANEDA REYNA | 5438 OLD FLOYD RD | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49363 | | CASTANEDA RODRIGO | 300 GARRET | | | | LA GRANGE | TX | 78945 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 49364 | | CASTANEDA RODRIGO | 300 GARRET | | | | LA GRANGE | TX | 78945 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 49365 | | CASTANEDA ROSA | 3741 W 59TH ST | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 49366 | | CASTANEDA SANDRA | 3107 W POLK AVE | | | | ANAHEIM | CA | 92801 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 49367 | | CASTANEDA SUSANA | 928 JEFFREY CT | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 49368 | | CASTANEDA WILLADEEN | 1427 2ND AVE | | | | COUNCIL BLUFFS | IA | 51501 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 49369 | | CASTANER LINZY | 3615 CRESTWOOD LAKE AVE 305 | | | | FORT MYERS | FL | 33901 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 49370 | | CASTANER MARISOL | URB MANS DE LOS CEDROS | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $46.00 | |
| 49371 | | CASTANO EDWIN E | 14213 GEORGIA AVE | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 49372 | | CASTANO JAIVER | 50 LINDSET CT APT 201 | | | | HIALEAH | FL | 33010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49373 | | CASTANO JUAN E | 1655 W 44 TH PLAPT 550 | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49374 | | CASTANO SHERRY | 2895 NE 26TH PL | | | | FT LAUDERDALE | FL | 33309 | USA | TRADE PAYABLE | | | | | $1,679.71 | |
| 49375 | | CASTANON CRYSTAL | 8800 NORTH INTERSTATE 35 | | | | AUSTIN | TX | 75224 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 49376 | | CASTANON ERIKA | 3507 SALINAS AVE | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 49377 | | CASTANON TRACY | 139 N RAMBO | | | | DILL CITY | OK | 73641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49378 | | CASTANUELA SYLVIA | 63 WOODWARD EST | | | | BESSEMER | AL | 35020 | USA | TRADE PAYABLE | | | | | $3.48 | |
| 49379 | | CASTAVA KNIPPER | 219 BOG RD | | | | CONCORD | NH | 01303 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 49380 | | CASTEA SILVIA | 106 CALLEJON CHARDON 007161102 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 49381 | | CASTEAL SEAN | 2461 N KENYON ST | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 49382 | | CASTEEL JANAY | 5304 15TH AVE S | | | | GULF PORT | FL | 33707 | USA | TRADE PAYABLE | | | | | $46.21 | |
| 49383 | | CASTEL CRISTAL | 4875 W 81ST PL | | | | WESTMINSTER | CO | 80031 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 49384 | | CASTELAN MARIA | | | | | | | | | TRADE PAYABLE | | | | | $156.70 | |
| 49385 | | CASTELAN PEDRO P | 4931 HOWE ST TRLR 7 | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $81.13 | |
| 49386 | | CASTELAN STHEPHINE | 224 LAKE AVE APT2 | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 49387 | | CASTELL DEBRA | 3623 IRMA ST | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $10.34 | |
| 49388 | | CASTELLANO ANNERIS | 33 AYRAULT ST | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 49389 | | CASTELLANO CHRISTOPHER | 47149 BUSE RD | | | | PATUXENT RIVER | MD | 20670 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 49390 | | CASTELLANO DELFINA | 2912 NCINCE DR | | | | RUSKIN | FL | 33586 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49391 | | CASTELLANO DESMOND | 1764 NAKULA ST WAHIAWA | | | | HONOLULU | HI | 96786 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 49392 | | CASTELLANO DEYSI G | 56 S PROSPECT AVE 2 | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 49393 | | CASTELLANO ENRIQUE | 2701 BARKLEY DR WEST | | | | WEST PALM BCH | FL | 33415 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 49394 | | CASTELLANO IDA | 12602 E 2ND AVE | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $13.47 | |
| 49395 | | CASTELLANO JOHANN | RR-9 BOX 1678 CUPEY ALTO | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 49396 | | CASTELLANO LISBETH | 161 NW 144 TH ST | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 49397 | | CASTELLANO SANDRA | 430 W EST PARK DR | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $6.84 | |
| 49398 | | CASTELLANO ZAIRA | 6805 MELRIDGE DR | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49399 | | CASTELLANOS CANDY | 508 EAST HOWARD LANE | | | | AUSTIN | TX | 78753 | USA | TRADE PAYABLE | | | | | $29.69 | |
| 49400 | | CASTELLANOS CARMEN | HC BOX 570 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49401 | | CASTELLANOS JACQUELINE | 115 WEST 70TH STREET | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 49402 | | CASTELLANOS JORGE | 1035 S LA VERNE AVE | | | | LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 49403 | | CASTELLANOS LETICIA | 6100 ROUNER DR | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 49404 | | CASTELLANOS LINDA | 141 BOATLANDING RD | | | | ALLGOOD | AL | 35013 | USA | TRADE PAYABLE | | | | | $14.09 | |
| 49405 | | CASTELLANOS MARIA | 17210 JEFFERSON DAVIS HWY LOT | | | | COLONIAL HEIGHTS | VA | 23834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49406 | | CASTELLANOS MARIA | 17210 JEFFERSON DAVIS HWY LOT | | | | COLONIAL HEIGHTS | VA | 23834 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 49407 | | CASTELLANOS VICKI | 2359 19TH AVE | | | | SAN FRANCISCO | CA | 94116 | USA | TRADE PAYABLE | | | | | $19.54 | |
| 49408 | | CASTELLO CARMEN | 4686 S W 179 WAY | | | | HOLLYWOOD | FL | 33029 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 49409 | | CASTELLON BRYAN | 51 NW 17 PLACE3 | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $109.23 | |
| 49410 | | CASTELLON JACKIE | 3154 E FLORADORA AVE | | | | FRESNO | CA | 93703 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 49411 | | CASTELLON LOURDES | BOX 265 CALLE MINIVE PAL REALE | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 49412 | | CASTELLON MAURICIO | 1541 SOUTH 26TH ST | | | | OMAHA | NE | 68105 | USA | TRADE PAYABLE | | | | | $6.92 | |
| 49413 | | CASTELLON RENE | TERRAZAS DE CUPEY CLLA 4 D 14 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49414 | | CASTELLON RODRIGO O | 3324 E VINE AVE | | | | ORANGE | CA | 92869 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 49415 | | CASTELLON ROSAMARIE | 3404 34TH ST SW | | | | LEHIGH ACRES | FL | 33976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49416 | | CASTELLUCCIO KAREN | 106 LIBBIE LN | | | | WASHINGTON | NC | 27889 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49417 | | CASTENADA RAFAEL | 1550 S SHOSHONE ST | | | | DENVER | CO | 80223 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 49418 | | CASTENCE ELENA | 4576 LIKINI ST | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 49419 | | CASTENEDA LARRY | 127 TERRY AVE 1 | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 49420 | | CASTER CASSANDEA | 832 W WARREN ST APT 3B | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 49421 | | CASTER EARNESTINE | 914 10TH STREET NORTH | | | | BHAM | AL | 35204 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 49422 | | CASTER GLORIA | P O BOX 982 | | | | JESSUP | MD | 20794 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 49423 | | CASTERLIN LOTHLORIEN | 323 CHURCHILL CT | | | | KISSIMMEE | FL | 34759 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49424 | | CASTERLINE NICOIAS | 127 ANDREA AVE | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49425 | | CASTERTON DAN | 170 HIGHLANDS | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 49426 | | CASTIL JOHNATHAN | 2107 S 12TH | | | | SAINT JOSEPH | MO | 64504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49427 | | CASTILE ALEXANDRIA | 2016 DENISE STREET | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 49428 | | CASTILLE LADAWNDA | 186 AUTUMN TRACE CT | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 49429 | | CASTILLE PAULA | 3019 BROADVIEW DR | | | | ERATH | LA | 70533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49430 | | CASTILLE YOLANDA | 419EASTBRUCEST | | | | CROWLEY | LA | 70526 | USA | TRADE PAYABLE | | | | | $51.18 | |
| 49431 | | CASTILLEJA MARY | 5404 GARY AVE | | | | LUBBOCK | TX | 79413 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 49432 | | CASTILLEJO EDGAR | 124 GRAND CLUB PLACE | | | | FORT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 49433 | | CASTILLIANO CHAE | 1470 DILLINGHAM BLVD B216 | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $123.00 | |
| 49434 | | CASTILLIANO ROXANNE | 1470 DILLINGHAM BLVD | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $66.48 | |
| 49435 | | CASTILLIANO ROXANNE | 1470 DILLINGHAM BLVD | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $5.00 | |

18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document
Pg 905 of 4636
Schedule E/F Part 3, Question 1

Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49436 | | CASTILLIANOS LUZ | 4305 S ST LOUIS | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $18.80 | |
| 49437 | | CASTILLLLO ERIKA | 340342 OLD ST | | | | WOONSOCKET | RI | 02895 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 49438 | | CASTILLO AARON | 4401 MONTGOMERY BLVD NE AP211 | | | | ALB | NM | 87109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49439 | | CASTILLO AARON J | 4401 MONTGOMERY BLVD NE | | | | ALBUQUERQUE | NM | 87109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49440 | | CASTILLO ADINA K | 25828 HIGHVIEW LN | | | | PERRYSBURG | OH | 43551 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49441 | | CASTILLO AERIEL | 860 BOONE RD SE 3 | | | | SALEM | OR | 97306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49442 | | CASTILLO AGRIPINA | BARRIO OBRERO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $10.88 | |
| 49443 | | CASTILLO AIMEE | 1134 W GRANT ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $10.55 | |
| 49444 | | CASTILLO ALICIA | 103 TOPICA | | | | PLANADA | CA | 95301 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 49445 | | CASTILLO ALICIA | 103 TOPICA | | | | PLANADA | CA | 95301 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 49446 | | CASTILLO ALMINDA | 801 EAST JACKSON | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 49447 | | CASTILLO AMALCHI | CALLE MUNICH P12 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 49448 | | CASTILLO AMANDA | 2461 E 37TH STREET | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49449 | | CASTILLO AMIE | 2305 GREENWELL RD | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 49450 | | CASTILLO ANA | 17616 DELANO ST | | | | ENCINO | CA | 91316 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 49451 | | CASTILLO ANGELA | 1028 S TENNYSON ST | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $23.18 | |
| 49452 | | CASTILLO ANGELICA | 1813 RACINE STREET | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $42.59 | |
| 49453 | | CASTILLO ANNA | 4741 W MISSISSIPPI AVE | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49454 | | CASTILLO ARACELI | 16213 SW 302ND ST | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $7.19 | |
| 49455 | | CASTILLO ARAMIS R | 840 S GRAND HWY | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49456 | | CASTILLO BARBARA | 1040 PARK CENTRAL CRCL | | | | GROVELAND | FL | 34758 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 49457 | | CASTILLO BARUCH | 3555 E 106TH AVE | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49458 | | CASTILLO BERENICE | 41 MILLER AVE | | | | FREEDOM | CA | 95076 | USA | TRADE PAYABLE | | | | | $40.62 | |
| 49459 | | CASTILLO BERNADETTE | 3008 CHIMAYO MEADOWS NM | | | | RIO RANCHO | NM | 87144 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 49460 | | CASTILLO BERTHA | 3060 LAWNDALE ST | | | | ZOLFO SPRINGS | FL | 33890 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 49461 | | CASTILLO BILSIM | 41 B CALAIS RD | | | | RANDOLPH | NJ | 07869 | USA | TRADE PAYABLE | | | | | $117.70 | |
| 49462 | | CASTILLO BONNIE | 3488 W QUINCY AVE APT 102 | | | | ENGLEWOOD | CO | 80110 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 49463 | | CASTILLO BRIDGET | 22605 W DESERT BLOOM ST | | | | BUCKEYE | AZ | 85326 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 49464 | | CASTILLO CARLA | URB SANTA ELVIRA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49465 | | CASTILLO CARLO | 8860 N WESTERN AVE | | | | DES PLAINES | IL | 60016 | USA | TRADE PAYABLE | | | | | $229.54 | |
| 49466 | | CASTILLO CARLOS | 429 S STATE ST | | | | PRESTON | ID | 83263 | USA | TRADE PAYABLE | | | | | $16.79 | |
| 49467 | | CASTILLO CARMEN M | URB BALDORIOTY CALLE DISTRITO 2808 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49468 | | CASTILLO CECELIA | 833 9TH | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 49469 | | CASTILLO CECILIA | 313 SORIA DR | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 49470 | | CASTILLO CESAR | 3804 TROPICAL TER | | | | JACKSONVILLE | FL | 12250 | USA | TRADE PAYABLE | | | | | $64.00 | |
| 49471 | | CASTILLO CHASTITY R | 4600 E 72ND WAY | | | | COMMERCE CITY | CO | 80022 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 49472 | | CASTILLO CHRISTINE | XXXXXXX | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 49473 | | CASTILLO CINDY | 1126 N PLUMAS AVE | | | | KERMAN | CA | 93630 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 49474 | | CASTILLO CLARITA | 1905 WHEATVILLE ST | | | | CHULA VISTA | CA | 91913 | USA | TRADE PAYABLE | | | | | $199.99 | |
| 49475 | | CASTILLO CONCEPCION H | 3750 PEPPERTREE DR | | | | EUGENE | OR | 97402 | USA | TRADE PAYABLE | | | | | $764.99 | |
| 49476 | | CASTILLO CONSUELO | 2618 RIDGELAND | | | | BERWYN | IL | 60402 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 49477 | | CASTILLO CRYSTAL | 4612 E INYO AVE APPT 102 | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 49478 | | CASTILLO DAISEY | 1108 W PINE ST | | | | WALLA WALLA | WA | 99362 | USA | TRADE PAYABLE | | | | | $21.29 | |
| 49479 | | CASTILLO DAISY | 1538 KAZMIR CT | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $20.86 | |
| 49480 | | CASTILLO DANIEL | CALLE JULIO VIZCARRONDO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $29.96 | |
| 49481 | | CASTILLO DARLENE | 2515 SANCHO PANZA WAY SW | | | | ALBUQ | NM | 87121 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 49482 | | CASTILLO DAVID | 1298 ARROWHEAD AVE | | | | VENTURA | CA | 93004 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 49483 | | CASTILLO DELORES | 2580 XANADU ST | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $51.30 | |
| 49484 | | CASTILLO DIAMOND | 508 S MESA | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49485 | | CASTILLO DIANA L | 1829 CISCO DR | | | | LOS FRESNOS | TX | 78566 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 49486 | | CASTILLO DIXON G | HC 01 BOX 8450 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $369.45 | |
| 49487 | | CASTILLO ED | 3978 NOKOMIS AVE | | | | WEST PALM BEA | FL | 33409 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 49488 | | CASTILLO EDDY | 1950 SIMMONS ST | | | | LAS VEGAS | NV | 89106 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 49489 | | CASTILLO EDUBIGE | 1422 S 106TH LN | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 49490 | | CASTILLO EDWIN | CALLE TOPACIO 9 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49491 | | CASTILLO ELEAZAR | 405 SOUTH 18TH ST | | | | DONNA | TX | 78537 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 49492 | | CASTILLO ELVIA | 106 JUNIPER T | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49493 | | CASTILLO EMANUEL | 1143 W WINDLAKE AVE | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 49494 | | CASTILLO ERIC | 1209 TIFFANY RD | | | | CANUTILLO | TX | 79835 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 49495 | | CASTILLO ERIC | 1209 TIFFANY RD | | | | CANUTILLO | TX | 79835 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 49496 | | CASTILLO ERIKA | 755 VILLA MANZANA | | | | AROMAS | CA | 95004 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 49497 | | CASTILLO ESEQUIEL | 1914 W HAYWARD RD 7 | | | | PHX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $35.40 | |
| 49498 | | CASTILLO EVAMARIE | 2001 HOPEWELL ST APT C129 | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 49499 | | CASTILLO EVELYN | 20307 N WELLINGTON | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49500 | | CASTILLO EVELYN | 20307 N WELLINGTON | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 49501 | | CASTILLO FATIMA | 99 ROCHER ST | | | | PROVIDENCE | RI | 02920 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 49502 | | CASTILLO FATIMA | 99 ROCHER ST | | | | PROVIDENCE | RI | 02920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49503 | | CASTILLO FELIPE C | 2855 OHIO | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 49504 | | CASTILLO FRANCISCO | 814 RITTENHOUSE | | | | HOUSTON | TX | 77076 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 49505 | | CASTILLO FRANK | 1600 EVERETTE FIELDS RD | | | | MORRISVILLE | NC | 27560 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 49506 | | CASTILLO GINA | 3160 VINELAND AVE | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 49507 | | CASTILLO GUADALUPE | 1203 OWENS | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 49508 | | CASTILLO HEIDY | 100 SPRINGDALE DR APT 65 | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49509 | | CASTILLO HILDA | 3755 SANTA ROSALIA DR | | | | LOS ANGELES | CA | 90001 | USA | TRADE PAYABLE | | | | | $19.17 | |
| 49510 | | CASTILLO IRENA | 410 OLD GRADE SR | | | | OAK VIEW | CA | 93023 | USA | TRADE PAYABLE | | | | | $9.31 | |
| 49511 | | CASTILLO IRMA | 6636 LINDEN ST | | | | HOUSTON | TX | 70458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49512 | | CASTILLO IRMA | 6636 LINDEN ST | | | | HOUSTON | TX | 70458 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 49513 | | CASTILLO ISAAC | 147 BRADLEY 24 RD N | | | | WARREN | AR | 71671 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 49514 | | CASTILLO ISAMAR | 1602 DEAN FOREST RD LOT A | | | | SAVANNAH | GA | 31408 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 49515 | | CASTILLO IVELISSE | 652 SECOND ST | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49516 | | CASTILLO JESSE | 1634 S BARDO ST | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $23.75 | |
| 49517 | | CASTILLO JESSICA | 15 ADOBE LOOP | | | | SANTA FE | NM | 87508 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 49518 | | CASTILLO JESUS JR | 4516 VANESSITA CT | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 49519 | | CASTILLO JOE | 19673 HWY 314 | | | | BELEN | NM | 87002 | USA | TRADE PAYABLE | | | | | $8.40 | |
| 49520 | | CASTILLO JOESPH R | PO BOX 355 | | | | PBLO OF ACOMA | NM | 87034 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 49521 | | CASTILLO JOHANA | 729 JERROLD AVE | | | | SAN FRANCISCO | CA | 94124 | USA | TRADE PAYABLE | | | | | $6.46 | |
| 49522 | | CASTILLO JONITA | 217 PAT ST | | | | LEVELLAND | TX | 79336 | USA | TRADE PAYABLE | | | | | $9.98 | |
| 49523 | | CASTILLO JOSE | 634 WEST VIRGINIA | | | | HOUSTON | TX | 77076 | USA | TRADE PAYABLE | | | | | $12.01 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49524 | | CASTILLO JOSE | 634 WEST VIRGINIA | | | | HOUSTON | TX | 77076 | USA | TRADE PAYABLE | | | | | $27.95 | |
| 49525 | | CASTILLO JUAN | 611 BRIARCLIFF AVE | | | | EUSTIS | FL | 32726 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 49526 | | CASTILLO JUANITA | 1011 W RAFFAEL RAMIRES | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $25.59 | |
| 49527 | | CASTILLO JUDY | PUEBLO PINTADO COM SCHL H | | | | CUBA | NM | 87013 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 49528 | | CASTILLO KETHRINE | MONSERRATE AVE CENTRAL 26 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $8.76 | |
| 49529 | | CASTILLO LILIA | 2141 S BENTLEY AVE APT 20 | | | | LOS ANGELES | CA | 90025 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 49530 | | CASTILLO LINARYS | BO FLORENCIO URB VISTA | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 49531 | | CASTILLO LINDA | 154 PARSON ST B | | | | MERCED | CA | 95635 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 49532 | | CASTILLO LORENA | 2417 WEST TEXAS | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49533 | | CASTILLO LUCRESIA | RR2 BOX 405 | | | | SAN JJUJAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49534 | | CASTILLO LUCY | 2322 ANDREWS AVENUE | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 49535 | | CASTILLO LUIS | 53080 H86 | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $125.40 | |
| 49536 | | CASTILLO LYDIA | HC 04 BOX 4310 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49537 | | CASTILLO MARIA | 7431 E 42ND ST | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 49538 | | CASTILLO MARIA | 7431 E 42ND ST | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 49539 | | CASTILLO MARIA | 7431 E 42ND ST | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 49540 | | CASTILLO MARIA | 7431 E 42ND ST | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 49541 | | CASTILLO MARIA | 7431 E 42ND ST | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 49542 | | CASTILLO MARIA | 7431 E 42ND ST | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 49543 | | CASTILLO MARIA | 7431 E 42ND ST | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 49544 | | CASTILLO MARIA C | 7760 S CAMINO TETAVIECTI | | | | TUCSON | AZ | 85757 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 49545 | | CASTILLO MARISSA | 2619 SAN ISORO PARKWAY | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $179.59 | |
| 49546 | | CASTILLO MARLENE R | 6052 W OREGON AVE APT A | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 49547 | | CASTILLO MARTIN | RES NEMESIO R CANALES EDIF36 AP | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $64.00 | |
| 49548 | | CASTILLO MARTINA G | 401 S 1ST AVE | | | | WAUCHULA | FL | 33873 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 49549 | | CASTILLO MARY | 915 SAN PERDO APT B | | | | TRINIDAD | CO | 81082 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49550 | | CASTILLO MARYANN | 1716 MADRID CIR | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 49551 | | CASTILLO MICHAEL | 10121 CHAMBERS DR | | | | COMMERCE CITY | CO | 80022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49552 | | CASTILLO MICHAEL | 10121 CHAMBERS DR | | | | COMMERCE CITY | CO | 80022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49553 | | CASTILLO MILDRED | VILLA BLANCA CALLE TOPACIO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49554 | | CASTILLO MILDRED | VILLA BLANCA CALLE TOPACIO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49555 | | CASTILLO MIRIAM | 580 SOUTH SUMMER STREET | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $45.47 | |
| 49556 | | CASTILLO MONICA | 4003 J A DR | | | | MISSION | TX | 78574 | USA | TRADE PAYABLE | | | | | $6.96 | |
| 49557 | | CASTILLO NOEIMI C | PO BOX 187 | | | | RIO | TX | 78541 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 49558 | | CASTILLO NORA | 35 YUCCA DR | | | | MIMBRES | NM | 88049 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 49559 | | CASTILLO OFELIA | 3825 W 8 CT | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49560 | | CASTILLO OLGA | 15601 SW 137 AVE | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $23.18 | |
| 49561 | | CASTILLO PATRICIA | 249 MORNING DAWN AVE | | | | EL PASO | TX | 79932 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 49562 | | CASTILLO PAULA | 8100 CENTRAL AVE SE APT 101 | | | | ALB | NM | 87108 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 49563 | | CASTILLO PEDRO | 5250 N HWY 89 LOT 52 | | | | FLAGSTAFF | AZ | 86004 | USA | TRADE PAYABLE | | | | | $14.16 | |
| 49564 | | CASTILLO PENNY | 6750 JEFF DAVIS HWY 1 | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 49565 | | CASTILLO RACHELLE | 2547 E THOMAS | | | | FRESNO | CA | 93701 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 49566 | | CASTILLO RAMIRO | 3501 LOCUST | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 49567 | | CASTILLO RAMONA | 1148 AJO AVE | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $22.12 | |
| 49568 | | CASTILLO RAUL | 1131 N WALNUT ST | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 49569 | | CASTILLO RICARDO | 400 GREENFIELD DRIVE | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 49570 | | CASTILLO ROBERT | 301 HORTON RD | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $33.83 | |
| 49571 | | CASTILLO ROBERTO | 201 NORTH AVE 55 205 | | | | LOS ANGELES | CA | 90042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49572 | | CASTILLO ROGELIO | PO BOX 1594 | | | | TALLAHASSEE | FL | 32351 | USA | TRADE PAYABLE | | | | | $44.62 | |
| 49573 | | CASTILLO ROGER A | 5413 PANOLA CT | | | | SPRINGFIELD | VA | 22151 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 49574 | | CASTILLO ROMAN | 9438 DRAGON TREE DR | | | | HESPERIA | CA | 92344 | USA | TRADE PAYABLE | | | | | $17.93 | |
| 49575 | | CASTILLO ROSA | 7147 CONEJO DR APT B | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 49576 | | CASTILLO ROSA | 7147 CONEJO DR APT B | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $7.81 | |
| 49577 | | CASTILLO ROSA | 7147 CONEJO DR APT B | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 49578 | | CASTILLO ROSELIA | 400 SOUTH OVERLAND TRAIL 19 | | | | FORT COLLINS | CO | 80521 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49579 | | CASTILLO ROXANE | 4500 BERGQUIST AVE | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $52.69 | |
| 49580 | | CASTILLO RUDDY | KMART | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $12.95 | |
| 49581 | | CASTILLO SAMUEL | PARCELA FALU CALLE 36 298 A | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $19.95 | |
| 49582 | | CASTILLO SANDRA | 4200 W KELLOGG | | | | WICHITA | KS | 67209 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 49583 | | CASTILLO SANDRA | 4200 W KELLOGG | | | | WICHITA | KS | 67209 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 49584 | | CASTILLO SANDRA N | 308 E 14 1 | | | | SAN JUAN | TX | 78589 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 49585 | | CASTILLO SHAYLA | 6 ROAD 3960 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $8.62 | |
| 49586 | | CASTILLO SHERRY M | 39 EAST 1ST AVE | | | | HAZELHURST | GA | 31539 | USA | TRADE PAYABLE | | | | | $17.44 | |
| 49587 | | CASTILLO SHYIA | 2239 LOKELANI ST | | | | HON | HI | 96819 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49588 | | CASTILLO SINDY N | 731418TH AVE S | | | | RICHFIELD | MN | 55423 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49589 | | CASTILLO SITLALI | 830 N LAMB BLVD | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $29.19 | |
| 49590 | | CASTILLO SOFIA | 9334 SUNLAND PARK | | | | SUN VALLEY | CA | 91352 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 49591 | | CASTILLO STEVANIE S | 3636 N 3100 E | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 49592 | | CASTILLO SUSANA | 5150 AIRPORT ROAD | | | | COLORADO SPG | CO | 80916 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 49593 | | CASTILLO SUSANNA | 901 SUMMIT AVE | | | | UNION CITY | NJ | 07087 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 49594 | | CASTILLO TERESA | 4808 S ELWOOD663 | | | | TULSA | OK | 74107 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 49595 | | CASTILLO THAIMARIE | PO BOX 1919 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49596 | | CASTILLO TITO | 3300 ELSER ST | | | | HOUSTON | TX | 77009 | USA | TRADE PAYABLE | | | | | $39.00 | |
| 49597 | | CASTILLO VANESSA | 1125 2ND | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 49598 | | CASTILLO VERONICA | 1614 W I ST | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 49599 | | CASTILLO VICTORIA K | 6522 51ST AVE | | | | KENOSHA | WI | 53142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49600 | | CASTILLO VIVIAN | BALCONES DE SANTA MARIA | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49601 | | CASTILLO WANDA | CALLA BRILLANTE 6 VILLA BLANCCHECK | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 49602 | | CASTILLO WANDA | CALLA BRILLANTE 6 VILLA BLANCCHECK | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 49603 | | CASTILLO YAHAIRA | KMART | | | | VEGA BAJA | PR | 00694 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49604 | | CASTILLO YANITTZA | CALLE E D IRIZARRY 879 URB V | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49605 | | CASTILLO YVETTE | 1002 LOCUST STREET | | | | SWEETWATER | TX | 79556 | USA | TRADE PAYABLE | | | | | $57.20 | |
| 49606 | | CASTILLO YVETTE | 1002 LOCUST STREET | | | | SWEETWATER | TX | 79556 | USA | TRADE PAYABLE | | | | | $6.63 | |
| 49607 | | CASTILLO ZAMARA | BO VELAZQUEZ CALLE 2 | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 49608 | | CASTILLO ZENAIDA | URB REVERVIEW CALLE 26 HH | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 49609 | | CASTILLO ZULEIKA | AVE BETANCESNUM41 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 49610 | | CASTILLO ZULEYKA | AVE BETANCES 41 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 49611 | | CASTILLO ZULEYKA | AVE BETANCES 41 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $0.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49612 | | CASTILLOCHANDLER SHERRY | 3213 W 15TH ST | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49613 | | CASTILLOCUESTAS EDNI | 1840 2 LYDIA DR | | | | LOVELAND | CO | 80537 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49614 | | CASTILLOGARCIA IMELDA | 8 LOS NINOS RD | | | | BELEN | NM | 87002 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 49615 | | CASTILLOLONG ROGER S | 5215 ARCH | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $10.38 | |
| 49616 | | CASTILLOLUNA DAVID J | 29698 FURY CT | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $80.47 | |
| 49617 | | CASTILLOS JUAN | 1441 OAK | | | | ABILENE | TX | 79602 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 49618 | | CASTILO DELMA | 3798 S ATHENS | | | | GREENFIELD | WI | 53220 | USA | TRADE PAYABLE | | | | | $7.18 | |
| 49619 | | CASTILOO ROXANE | 4500 BERGQUIST AVE | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $30.38 | |
| 49620 | | CASTILOW CHRISTOPHER | 21107 GATE VIEW DRIVE | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $38.49 | |
| 49621 | | CASTINO SUSAN | 3320 PELHAM RD | | | | ORLANDO | FL | 32803 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 49622 | | CASTION ANGELA | 851 ARNOLD AVE | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 49623 | | CASTIOO RAE | 16235 MUSKINGUM | | | | BROOK PARK | OH | 44142 | USA | TRADE PAYABLE | | | | | $14.32 | |
| 49624 | | CASTLE ALLIANCE INC | 10 N MARTINGALE ROAD STE 400 | | | | SCHAUMBURG | IL | 61073 | USA | TRADE PAYABLE | | | | | $52,650.00 | |
| 49625 | | CASTLE CECELIA | 360 E 13 STREET APT 511 | | | | WOODBINE | GA | 31569 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49626 | | CASTLE KELLY | 6705 NORTH BLVD | | | | FT PIERCEW | FL | 34951 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49627 | | CASTLE SHAWN | 333 W PLEASANT | | | | HILLSBORO | OH | 45113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49628 | | CASTLE STEPHANIE | 1321 S 17TH STREET | | | | SAINT JOSEPH | MO | 64507 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 49629 | | CASTLE TIM | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AL | 35613 | USA | TRADE PAYABLE | | | | | $12.66 | |
| 49630 | | CASTLEBERRY ANTONIO | 3831 N 39TH ST A | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49631 | | CASTLEBERRY ELMIRA | 1043 N MADISON | | | | CLEARWATER | FL | 33755 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 49632 | | CASTLEBERRY ELMIRA | 1043 N MADISON | | | | CLEARWATER | FL | 33755 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49633 | | CASTLEBERRY JESSICA | 132 CREST CIRCLE | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 49634 | | CASTLEBERRY KIMERERLY | 1104 SULPHUR | | | | WESTLAKE | LA | 70669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49635 | | CASTLEBERRY MELINDA | 5605 FOREST CREEK RD | | | | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49636 | | CASTLEBERRY REGINA | 149 CHASER DR | | | | SPARKS | GA | 31620 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 49637 | | CASTLIN RENA L | 5701 WILKERSON RD | | | | REX | GA | 30273 | USA | TRADE PAYABLE | | | | | $42.18 | |
| 49638 | | CASTO CHARLENE R | BOX 98 VETERAN ROAD | | | | RIPLEY | WV | 25271 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 49639 | | CASTO HAZEL R | 620 MISSOURI FORK RD | | | | HEWETT | WV | 25108 | USA | TRADE PAYABLE | | | | | $615.24 | |
| 49640 | | CASTO JAENETTE | 5013 WITCHER CREEK RD | | | | BELLE | WV | 25015 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 49641 | | CASTO LAWRENCE | 4009 MOUND ST | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49642 | | CASTO PATRICIA | 25 YOUNGSTOWN DRIVE | | | | CLENDENIN | WV | 25045 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 49643 | | CASTO TAMMY | 4130 LITHOPOLIS ROAD NW | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49644 | | CASTO TECHNICAL SERVICES | PO BOX 627 | | | | CHARLESTON | WV | 25322 | USA | TRADE PAYABLE | | | | | $6,062.30 | |
| 49645 | | CASTOIRE JESSICA | 195 MASSACHUSETTS AVE | | | | BUFFALO | NY | 14213 | USA | TRADE PAYABLE | | | | | $3.56 | |
| 49646 | | CASTON BRANDON | 3410 MONROE AVE | | | | KANSAS CITY | MO | 64128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49647 | | CASTON CIERA | 4734 S COMPTON AVE | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 49648 | | CASTON DANELLE | 3322MILAN ST | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49649 | | CASTON EDNA | 1375 SEARS STREET | | | | TUNICA | MS | 38676 | USA | TRADE PAYABLE | | | | | $23.78 | |
| 49650 | | CASTON JESSICA | 8617 ARGYLE AVE | | | | ST  LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 49651 | | CASTON JOHN | PO BOX 4210 | | | | CLEVELAND | MS | 38732 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 49652 | | CASTON KELLY | 2872A NORTH 22ND | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49653 | | CASTON LEKESHIA | 5715 PARK | | | | KC | MO | 64130 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 49654 | | CASTON MILLIE | 1103 WEST 32 ND AVE | | | | COVINGTON | LA | 70434 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 49655 | | CASTON SHANTRELL | 2118 N PRIEUR ST | | | | NEW ORLEANS | LA | 70116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49656 | | CASTONIA BETTY | 249 W MAIN ST W MAIN ST | | | | AVONDALE | AZ | 85323 | USA | TRADE PAYABLE | | | | | $26.55 | |
| 49657 | | CASTONON JESSICA | 120 MONTEREY BLVD | | | | LOS LUNAS | NM | 87031 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 49658 | | CASTOR LEE | 25568 RIDGE RD | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 49659 | | CASTORANI BERNANDINO | 1133 LUCAYA CR | | | | ORLANDO | FL | 32824 | USA | TRADE PAYABLE | | | | | $31.94 | |
| 49660 | | CASTORENA ALEX | 8819 STAGHORN MILL | | | | CONVERSE | TX | 78109 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 49661 | | CASTORENA TONI | 3204 N FAIRVIEW | | | | WICHITA | KS | 67204 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 49662 | | CASTORINO HORTENSE F | 2122 CLIFFORD ST | | | | LOS ANGELES | CA | 90026 | USA | TRADE PAYABLE | | | | | $216.34 | |
| 49663 | | CASTRANDA JORDEN | 102 BEACHFIELD RD | | | | REHOBOTH BEACH | DE | 19971 | USA | TRADE PAYABLE | | | | | $15.24 | |
| 49664 | | CASTRANDA JOYCE | 1 SEABRIGHT WAY | | | | REHOBOTH | DE | 19971 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 49665 | | CASTRELLO SANTOS ZULAIMA | URB LA MARINA CLL ERIDANO | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $15.43 | |
| 49666 | | CASTRILO GIOVANNI | 1303 WEST | | | | EMPORIA | KS | 66801 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 49667 | | CASTRO & ASSOCIATES PC | 7611 W THOMAS RD | | | | PHOENIX | AZ | 85075 | USA | TRADE PAYABLE | | | | | $759.00 | |
| 49668 | | CASTRO ABNER | CALLE BALDOMAR 27 | | | | GUAYYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 49669 | | CASTRO ADALIZ | HC1 BOX 4419 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $18.07 | |
| 49670 | | CASTRO ALBA | 1431 3RD AVE S | | | | PAYETTE | ID | 83661 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 49671 | | CASTRO ALEX | 414 ADAMS ST | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 49672 | | CASTRO ALEX | 414 ADAMS ST | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 49673 | | CASTRO ALICIA | PO BOX 4956 PMB 1184 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49674 | | CASTRO ALMA | 1122 W JOHNSON ST | | | | HARLINGEN | TX | 62326 | USA | TRADE PAYABLE | | | | | $72.00 | |
| 49675 | | CASTRO AMALIA | VILLA GRAJALES | | | | AGUADILLA | PR | 05603 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 49676 | | CASTRO AMANDA | 6553 BLANCHARD AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 49677 | | CASTRO ANA | 223 | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 49678 | | CASTRO ANA M | URBANIZACION BUENA VISTA | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49679 | | CASTRO ANNA | 4009 KARL DR | | | | NORTH HIGLAND | CA | 95660 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 49680 | | CASTRO ARACELI | 171 ST TROPEZ DR | | | | MADERA | CA | 93637 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 49681 | | CASTRO ARIEL | 1200 N LAMB BLVD SP 43 | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 49682 | | CASTRO ARMANDO | 204 E HERVEY ST | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $12.29 | |
| 49683 | | CASTRO ARTURO | NUEBOLAREDO | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 49684 | | CASTRO BALVINA | 4035 S 9TH 3 | | | | PHOENIX | AZ | 85040 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 49685 | | CASTRO BARBARA | 1028 REDWOOD RD | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 49686 | | CASTRO BRENDA | 332 E COLORADO BLVD | | | | MONROVIA | CA | 91016 | USA | TRADE PAYABLE | | | | | $13.48 | |
| 49687 | | CASTRO BRITTNEY | 4924 CRYSTAL FIELD SSTN | | | | N LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 49688 | | CASTRO CARIDAD | 1337SW 19ST | | | | MIAMI | FL | 33145 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 49689 | | CASTRO CARLA | RECD VILLA ANDALUCIA ED 2 APRT | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 49690 | | CASTRO CARLOS | 3972 20TH PL SW | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $26.99 | |
| 49691 | | CASTRO CARLOS | 3972 20TH PL SW | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49692 | | CASTRO CARMEN | 811 N VIRGINIA ST EL PASO141 | | | | EL PASO | TX | 79902 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 49693 | | CASTRO CARMEN R | VILLAS DE TRUJILLO A212 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 49694 | | CASTRO CARMEN V | PO BOX 1274 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49695 | | CASTRO CHRISTINA | 2150S16THSTLOWERFRONT | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49696 | | CASTRO CINDY | 263 JEFFERSON ST | | | | BRIDGEPORT | CT | 06607 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 49697 | | CASTRO CLADIA | 1730 W QUINN RD 438 | | | | POCATELLO | ID | 83202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49698 | | CASTRO CORINA | ADDRESS | | | | CITY | CA | 90744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49699 | | CASTRO CRISTAL | 244 E FAIRGROUND | | | | TUCSON | AZ | 85714 | USA | TRADE PAYABLE | | | | | $4.97 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49700 | | CASTRO CRYSTAL | CALLE EUGENIOMARIADEHOSTOS | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49701 | | CASTRO CRYSTALLENA | 5 CAMINO VERDE | | | | SILVER CITY | NM | 88061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49702 | | CASTRO CYNTHIA | QUINTAS REALES E1 REINA VICTOR | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 49703 | | CASTRO DAIRON | 7010 MAYFIELD DR | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49704 | | CASTRO DARLYN | 3461 SW 15 CT | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $88.14 | |
| 49705 | | CASTRO DAVID | 1386 S 24TH DR | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 49706 | | CASTRO DAYENA | COND LAS AMERICAS | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 49707 | | CASTRO DE JESUS LYDIA E | BO GUAMANI SECT LAS CUEVAS | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 49708 | | CASTRO DEBORA | 2205 EAST FERN STREET | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 49709 | | CASTRO DESIRE | RESIDENCIAL LOS LAURELES EDIF | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $38.00 | |
| 49710 | | CASTRO DIANA | CALLE DRESDE NUM 474 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 49711 | | CASTRO DOLORES | 8445 LOCUST DR | | | | BUENA PARK | CA | 90620 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 49712 | | CASTRO EDGAR | 1428 SOUT OAK | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 49713 | | CASTRO EDUARDO | 456460 HGHUK | | | | GUIKU | CA | 91752 | USA | TRADE PAYABLE | | | | | $10.28 | |
| 49714 | | CASTRO EDUARDO J | BUTTON ST APT 104 | | | | SANTA CRUZ | CA | 95060 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 49715 | | CASTRO EFRAIN | 507 SCARLET MAPLE CT | | | | PLANT CITY | FL | 33563 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 49716 | | CASTRO ELIAENID | EDF6 APT58 LOS LIRIOS | | | | SJ | PR | 00926 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 49717 | | CASTRO ELIZABETH | COLINA DE FAIRVIEW 214 | | | | TRUJILLO ALTO | PR | 00929 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 49718 | | CASTRO ENRIQUE | 4418 GLENWOOD AVE A | | | | FT MYERS | FL | 33905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49719 | | CASTRO ERICA | 2326 SERVANDO AVE APT 54 | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 49720 | | CASTRO ERICA | 2326 SERVANDO AVE APT 54 | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $12.93 | |
| 49721 | | CASTRO EVELINDA | 3158 SW 16TH STRTEET | | | | MIAMI | FL | 33145 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 49722 | | CASTRO FELICITA | CALLE 78 BLO 92 19 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49723 | | CASTRO FELIX M | RES VISTA HERMOSA EDIF 3 APT 3 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49724 | | CASTRO FRANCIS | CALLE RAMON GARAY 11 SABANA LLANA | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49725 | | CASTRO FRANCISCO | 1371 SE VESTRIDGE LANE | | | | PORT ST LUCIE | FL | 34952 | USA | TRADE PAYABLE | | | | | $7.08 | |
| 49726 | | CASTRO FRANCISCO | 1371 SE VESTRIDGE LANE | | | | PORT ST LUCIE | FL | 34952 | USA | TRADE PAYABLE | | | | | $36.88 | |
| 49727 | | CASTRO GLADYS | URB VALLE ARRIBA HEIGHTS | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 49728 | | CASTRO GLENDA | 948 ORCHARD ST | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 49729 | | CASTRO GLORIA | CALLE ALMENDRILLO 8 URB MONTE | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49730 | | CASTRO GLORIA | CALLE ALMENDRILLO 8 URB MONTE | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49731 | | CASTRO GLORIA | CALLE ALMENDRILLO 8 URB MONTE | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $38.00 | |
| 49732 | | CASTRO HELIO | 6315 BURNEY LN | | | | ANDERSON | CA | 96007 | USA | TRADE PAYABLE | | | | | $12.91 | |
| 49733 | | CASTRO IMELDA | 105 PINE ORCHARD CT | | | | HOLLY SPRINGS | NC | 27540 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 49734 | | CASTRO IRIS R | BARRO FUIG CALLE 8 429 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 49735 | | CASTRO ISABEL | 21076 MULTNOMAH RD APT 3 | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $73.16 | |
| 49736 | | CASTRO IVETTE | 1525 CALLE SO 16 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49737 | | CASTRO IVONNE R | CAND PARQUE CENTRO FLAMBOYAN | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 49738 | | CASTRO JACKELINE | 2007 SW 10TH ST APT 1 | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 49739 | | CASTRO JANET | 1322 KLINE PL UNION039 | | | | RAHWAY | NJ | 07065 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 49740 | | CASTRO JEFREY | BO LOMAS | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 49741 | | CASTRO JEFREY | BO LOMAS | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 49742 | | CASTRO JESSE | PO BOX 424 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49743 | | CASTRO JESSICA | 6925 WEST 16TH AVE APT 307 | | | | HIALEAH | FL | 33014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49744 | | CASTRO JHONNCYN | URB EL CAFETAL 2 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49745 | | CASTRO JONATHAN | 103 STOCKWELL RD | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49746 | | CASTRO JOSE | 52 | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 49747 | | CASTRO JOSE | 52 | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 49748 | | CASTRO JUAN M | 14160 SW 14 ST | | | | MIAMI | FL | 33196 | USA | TRADE PAYABLE | | | | | $21.31 | |
| 49749 | | CASTRO JULIAN | 1176 SPRINGSBURY RD | | | | BERRYVILLE | VA | 22611 | USA | TRADE PAYABLE | | | | | $21.05 | |
| 49750 | | CASTRO KARLA | 6900 MALONEY AVE | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49751 | | CASTRO KATHERINE | URB JOSE H RAMIREZ | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49752 | | CASTRO KRYSTAL | 160 VISTA DORADA EDIF 2 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $13.63 | |
| 49753 | | CASTRO LAURA | CALLE ESCUELA 163 BO LAS MON | | | | HATO REY | PR | 00917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49754 | | CASTRO LAURA | CALLE ESCUELA 163 BO LAS MON | | | | HATO REY | PR | 00917 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 49755 | | CASTRO LETICIA | PO BOX 9962 | | | | CAROLINA | PR | 00988 | USA | TRADE PAYABLE | | | | | $67.34 | |
| 49756 | | CASTRO LICHEVIA | 50 HEATH ST | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $230.86 | |
| 49757 | | CASTRO LINOSHKA M | 9088 SW 35TH ST | | | | MIRAMAR | FL | 33025 | USA | TRADE PAYABLE | | | | | $350.00 | |
| 49758 | | CASTRO LISA | 3233 REDLION RD APT B | | | | NORTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 49759 | | CASTRO LISSETTE | 102 C PEPITA ALVANDOZ | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 49760 | | CASTRO LORNA | URB VILLAS DEL SOL CALLESOL NU | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 49761 | | CASTRO LOURDES | HC61 BOX 4042 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49762 | | CASTRO LUIS | CALLE 29 RR10 VILLA DE LOIZA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 49763 | | CASTRO LUIS | CALLE 29 RR10 VILLA DE LOIZA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $324.72 | |
| 49764 | | CASTRO LUIS | CALLE 29 RR10 VILLA DE LOIZA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 49765 | | CASTRO LUZ M | LEVITTOWN | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49766 | | CASTRO LYDIA E | BO LAS 3T CARR 967 KM1 0 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49767 | | CASTRO MAE | 5964 BROOKSIDE DR | | | | MBLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49768 | | CASTRO MAGDALNA R | 825 S HARBOR BLVD | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $12.73 | |
| 49769 | | CASTRO MANUEL | 2030 4TH STREET | | | | GERING | NE | 69341 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 49770 | | CASTRO MARCOS | 1333 E ELM | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 49771 | | CASTRO MARGARITA | CALLE 39 837 CELADA | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 49772 | | CASTRO MARIA | 8157 S MOJAVE LN | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 49773 | | CASTRO MARIA | 8157 S MOJAVE LN | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 49774 | | CASTRO MARIA | 8157 S MOJAVE LN | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $7.66 | |
| 49775 | | CASTRO MARIA | 8157 S MOJAVE LN | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49776 | | CASTRO MARIA | 8157 S MOJAVE LN | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49777 | | CASTRO MARIA | 8157 S MOJAVE LN | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 49778 | | CASTRO MARIA X | 715 S GERHART AV | | | | LA | CA | 90022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49779 | | CASTRO MARIAH | 813 S TAYLOR | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 49780 | | CASTRO MARICELA | EXT JARDINES DE PALMAREJO | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49781 | | CASTRO MARIELY | YAUCO HOUSING EDIFICO NUM | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49782 | | CASTRO MARILUZ | COND SKY TOWER 1 16A | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 49783 | | CASTRO MARIO | HO23 BOX 5629 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49784 | | CASTRO MARISA | 304 JAMES STREET APT 12 | | | | MILFORD | IN | 46542 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 49785 | | CASTRO MARISELA | CALLE 1 PALMA ARENA | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 49786 | | CASTRO MARITZE R | VILLA UNIVERSITARIA | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49787 | | CASTRO MARTHA | 5555 HILLCREEK CIRCLE | | | | PHILA | PA | 19120 | USA | TRADE PAYABLE | | | | | $3.78 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49788 | | CASTRO MAYLING | 2384 4TH ST | | | | SANGER | CA | 93657 | USA | TRADE PAYABLE | | | | | $8.22 | |
| 49789 | | CASTRO MAYRA | VILLAS DE CAFETAL | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $2.87 | |
| 49790 | | CASTRO MELISSA | 1216 E MADISON "B" | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $7.18 | |
| 49791 | | CASTRO MICHAEL | 486 HOWARD ST | | | | VENTURA | CA | 93003 | USA | TRADE PAYABLE | | | | | $38.46 | |
| 49792 | | CASTRO MILAGROS | HC 3 BOX 13487 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49793 | | CASTRO MIRTA | URB VILLA DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $38.53 | |
| 49794 | | CASTRO MISTY S | CR 3053 18A | | | | AZTEC | NM | 87410 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 49795 | | CASTRO NATALIE | 14212 VANOWEN ST APT 101 | | | | VAN NUYS | CA | 91405 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 49796 | | CASTRO NELI | BO SALASAR CALLE SABIDURIA 15 | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49797 | | CASTRO NELI | BO SALASAR CALLE SABIDURIA 15 | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49798 | | CASTRO NIDIA V | URB FUENTEBELLA CAPRI 145 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49799 | | CASTRO NILCA | NISKY MAIL BOX 595 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $22.25 | |
| 49800 | | CASTRO NILDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00682 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49801 | | CASTRO NILDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00682 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 49802 | | CASTRO NORMA | 9706 18TH AVE S APT T16 | | | | TACOMA | WA | 98444 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 49803 | | CASTRO OLIVIA | 2266 S 15TH PL APT 2 | | | | MIL | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49804 | | CASTRO PABLO | 202 CAROLINA ST APT B | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49805 | | CASTRO PAULA | 644 E ROSEVELT AVE | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 49806 | | CASTRO PRISCILLA | 1011 PENN ST APT 3 | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $62.40 | |
| 49807 | | CASTRO RAMON | 1112 AVENIDA ASHFORD APT 8A EDIFICIO TOTTI | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $443.50 | |
| 49808 | | CASTRO RAUL | 41 WEST WELLS | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 49809 | | CASTRO ROGELIO | URB PARQUECUESTRECALLE11 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 49810 | | CASTRO ROSA | 122 ALCALA DR | | | | KISSIMMEE | FL | 34758 | USA | TRADE PAYABLE | | | | | $25.59 | |
| 49811 | | CASTRO ROSA | 122 ALCALA DR | | | | KISSIMMEE | FL | 34758 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 49812 | | CASTRO ROSA | 122 ALCALA DR | | | | KISSIMMEE | FL | 34758 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 49813 | | CASTRO ROSA | 122 ALCALA DR | | | | KISSIMMEE | FL | 34758 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49814 | | CASTRO ROSARIO | 9300 W REDWOOD RD | | | | WEST JORDAN | UT | 84088 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 49815 | | CASTRO ROSARIO | 9300 W REDWOOD RD | | | | WEST JORDAN | UT | 84088 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 49816 | | CASTRO RUBY | 2113 N MAIN | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49817 | | CASTRO SANDY | 1120 S OAKEY CT DRIVE | | | | MUSTANG | OK | 73064 | USA | TRADE PAYABLE | | | | | $23.15 | |
| 49818 | | CASTRO SANTOS | 8701 TOWN PORK APT 3208 | | | | HOUSTON | TX | 77036 | USA | TRADE PAYABLE | | | | | $20.07 | |
| 49819 | | CASTRO SARA | 1351 W UNDEN ST | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 49820 | | CASTRO SARAH | 489 LINDSEY STREET | | | | FALL RIVER | MA | 02720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49821 | | CASTRO SAWADPR | 2924 16TH AVE S | | | | MINNEAPOLIS | MN | 55407 | USA | TRADE PAYABLE | | | | | $77.21 | |
| 49822 | | CASTRO SHANNON | 1128 MCAXEL COURT | | | | BALTIMORE | MD | 21202 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 49823 | | CASTRO SHANNON | 1128 MCAXEL COURT | | | | BALTIMORE | MD | 21202 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 49824 | | CASTRO SOPHIA | 55590 W WARREN AVE | | | | DENVER | CO | 80227 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 49825 | | CASTRO TAISHA | HC 04 BOX 17289 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49826 | | CASTRO TANIA | 750 SIX FLAGS RD | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 49827 | | CASTRO TEOFILO | APARTADO 437 | | | | PUNTA SANTIAGO | PR | 00741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49828 | | CASTRO VELMA | 131 PYRANT RD | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49829 | | CASTRO VICTOR | BO STA ROSA1 BOX6804 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 49830 | | CASTRO VILMA | 9325 WASHBURNG RD | | | | DOWNEY | CA | 90242 | USA | TRADE PAYABLE | | | | | $3.91 | |
| 49831 | | CASTRO VIRGEN | HC 5 BOX 7317 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49832 | | CASTRO WARREN | HC-61 BOX 4119 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 49833 | | CASTRO YAITZA | CALLE SAN LUCAS 2411 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $268.18 | |
| 49834 | | CASTRO YAITZA | CALLE SAN LUCAS 2411 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49835 | | CASTRO YANIRA | CLL 6 BUZ 13 BARR CANDELARIA | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 49836 | | CASTRO YENNY | 5445 NW 72 AVE | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $11.98 | |
| 49837 | | CASTRO YOLANDA | 510 QUACK RD | | | | DARLINGTON | SC | 29532 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 49838 | | CASTRO YOSHIO | 8844 NW 112TH ST | | | | MIAMI | FL | 33018 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 49839 | | CASTRO YUBETSY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 55926 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 49840 | | CASTRO ZENIDA | 1685 KINO ST APT A | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $96.76 | |
| 49841 | | CASTRO ZOILA E | 1220 N PIERCE ST APT 601 | | | | ARLINGTON | VA | 22209 | USA | TRADE PAYABLE | | | | | $41.03 | |
| 49842 | | CASTRO ZULMA | 5461 SHEFFIELD CT | | | | ALEXANDRIA | VA | 22311 | USA | TRADE PAYABLE | | | | | $186.98 | |
| 49843 | | CASTROABA CLAUDIA E | 4500 MESA DEL ORO | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 49844 | | CASTROCARBALLO NOEL | RES JOSE GAUTIER BENITEZ | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $56.60 | |
| 49845 | | CASTROORLANDI CARMEN | CALLE 21 SE 1029 REPARTO | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 49846 | | CASTRUITA ARTHUR | 15705 SWEET PL | | | | HACIENDA HTS | CA | 91745 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 49847 | | CASTULO GUERRERO | 1816 WEST AVE | | | | SANTA ROSA | CA | 95407 | USA | TRADE PAYABLE | | | | | $54.59 | |
| 49848 | | CASTUR BARRETO | URB LA ESPERANZA C 20 BLO | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $142.28 | |
| 49849 | | CASUL MELBA | URB CAMPAMENTO CALLE B 4 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 49850 | | CASUL MELBALIZ | HC 01 BOX 5701 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 49851 | | CASULLA ROGELIO | P O BOX 787 | | | | LAKE ISABELLA | CA | 93240 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 49852 | | CASWELL DANA | 2540 CENTENNIAL RD | | | | RUTLEDGE | GA | 30663 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 49853 | | CASWELL JACKIE | 364 INDIANA ROAD | | | | WEST GARDINER | ME | 04345 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 49854 | | CASWELL JOAN | 111 VIRGINIA DR  30 | | | | CENTRALIA | WA | 98531 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 49855 | | CASWELL NATHAN | 311 TIMBER RIDGE | | | | DACULA | GA | 30019 | USA | TRADE PAYABLE | | | | | $47.69 | |
| 49856 | | CASWELL WANDA | PO BOX 941 | | | | SUMMERFIELD | FL | 34492 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49857 | | CASWELL WILLIAM | 364 INDIANA RD | | | | WEST GARDINER | ME | 04345 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 49858 | | CATA EARLENE V | 26 ST JAMES | | | | SAN FELIPE | NM | 87001 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 49859 | | CATA RENEE | PO BOX 1003 | | | | SAN JUAN PUEBLO | NM | 87566 | USA | TRADE PAYABLE | | | | | $9.87 | |
| 49860 | | CATALA ALEXIS | CONO SIERRA DEL SOL APT F88 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 49861 | | CATALA BEVERLY | 14 OAK ST | | | | CRANSTON | RI | 02910 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49862 | | CATALA CHRIS | RR6 BOX 9869 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 49863 | | CATALA CRIS | RR6 BOX 9869 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49864 | | CATALA JAMIE | 1 LEIGHTON AVE | | | | YONKERS | NY | 10705 | USA | TRADE PAYABLE | | | | | $1,394.77 | |
| 49865 | | CATALA LAURA | HC 02 BOX 9315 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49866 | | CATALA LEILIN | HC-03 BOX 8866 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49867 | | CATALA LEYDA | CALLE PARANA 1612 APT NUM 1 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 49868 | | CATALA YAHAIRA | 19 ASPEN PLACE | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $8.33 | |
| 49869 | | CATALA YOLANDA | APARTADO 764 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49870 | | CATALAN JOSE | VISTA AZUL CALLE31 KK11 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 49871 | | CATALAN REBECCA | 12630 W CANERMON DR | | | | EL MIRAGE | AZ | 85335 | USA | TRADE PAYABLE | | | | | $9.38 | |
| 49872 | | CATALANA CAREY | 15178 N TOLLE LANE | | | | MOUNT VERNON | IL | 62864 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49873 | | CATALANO HEARHER | 184 TRACE LOOP | | | | MANDEVILLE | LA | 70448 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 49874 | | CATALANO MARION M | 20894 MARINA RD | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $179.71 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49875 | | CATALANO RICHARD W | 18 SOLOMON RD | | | | LEICESTER | NC | 28748 | USA | TRADE PAYABLE | | | | | $260.00 | |
| 49876 | | CATALANOTTO DANIELLE | 21 CABERNAT DR | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $13.80 | |
| 49877 | | CATALDO BRITTANY | 105 LINCOLN AVE | | | | WARWICK | RI | 02888 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 49878 | | CATALDO DIANEJOHN | 221 UPPER BAY RD  NONE | | | | SANBORNTON | NH | 03269 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 49879 | | CATALFAMO FRANK | 3190 DIVIDING CREEK DR | | | | SARASOTA | FL | 34237 | USA | TRADE PAYABLE | | | | | $548.18 | |
| 49880 | | CATALIN ROSA | BARRIADA SAN MIGUEL APT 653 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49881 | | CATALINA AGUIRRE | 5940 65TH AVE N APT 157 | | | | BLAINE | MN | 55429 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 49882 | | CATALINA ARELLANO | 9258 ARTESIA BLVD | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 49883 | | CATALINA AVILA | 1780 W 3870 S C308 | | | | WVY | UT | 84119 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 49884 | | CATALINA C SANCHEZ | 7801 NW 37TH ST DORAL | | | | DORAL | FL | 33195 | USA | TRADE PAYABLE | | | | | $46.71 | |
| 49885 | | CATALINA CASTILLO | 206 ENCINO DR | | | | SAN JUAN | TX | 78589 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 49886 | | CATALINA DURAN | 1315 CALIFORNIA AVE | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 49887 | | CATALINA FRANCO | 646 RABBIT RUN ROAD | | | | ARANSAS PASS | TX | 78336 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 49888 | | CATALINA HERNANDEZ | 306 SILVARADO DR E | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 49889 | | CATALINA MARTINEZ | 410 NORTH EXTON AVE | | | | INGLEWOOD | CA | 90302 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 49890 | | CATALINA MOLINA | EST VILLA LOS SANTOS 1 97 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49891 | | CATALINA MONTELONGO | 10319 COMMERSE ST | | | | SUMMERVILLE | GA | 30747 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49892 | | CATALINA MORALES | 1166 CERRITOS AVE | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 49893 | | CATALINA RINCON | 917 N 13ST LOTE 36 | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $6.36 | |
| 49894 | | CATALINA RUIZ | 68555 PAUL STREET | | | | THERMAL | CA | 92274 | USA | TRADE PAYABLE | | | | | $21.29 | |
| 49895 | | CATALINA SALCIDO | 1910 FORTHRIGHT CT | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 49896 | | CATALINA SAVINON | HC 43 BOX 11672 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49897 | | CATALINA TOLENTINO SO | 522 BLANKEN AVE | | | | SAN FRANCISCO | CA | 94134 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 49898 | | CATALINA VELASQUEZ | 144 MONMOUTH AVE | | | | NEPTUNE | NJ | 07753 | USA | TRADE PAYABLE | | | | | $15.62 | |
| 49899 | | CATALYST TAGS INC | 11334 BOGGY CREEK RD SUITE 107 | | | | ORLANDO | FL | 32824 | USA | TRADE PAYABLE | | | | | $838.20 | |
| 49900 | | CATANDO DAWN | 725 HUDSON STREET | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 49901 | | CATANIA SPAGNA CORPORATION | 1 NEMCO WAY | | | | AYER | MA | 01432 | USA | TRADE PAYABLE | | | | | $31,756.88 | |
| 49902 | | CATANO CRYSTAL | 1234 | | | | DANCONO | CO | 80514 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 49903 | | CATAPULT ENGINEERING LLC | 1708 E LINCOLN AVE STE | | | | FORT COLLINS | CO | 80524 | USA | TRADE PAYABLE | | | | | $240.68 | |
| 49904 | | CATARACT BURGUNDY | 219 E MADISON ST | | | | DURAND | WI | 54736 | USA | TRADE PAYABLE | | | | | $6.19 | |
| 49905 | | CATARINA BROWN | 1521 44TH AVE N | | | | MINNEAPOLIS | MN | 55405 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 49906 | | CATARINO CONRIQUEZ | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 49907 | | CATARINO RAMIREZ | 1307 W 110TH STREET | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 49908 | | CATCHINGS JACKEE | 2874 TUSCARORA TRL | | | | MIDDLEBURG | FL | 32068 | USA | TRADE PAYABLE | | | | | $25.27 | |
| 49909 | | CATCHINGS LINDA | 21653 CYNTHIA AVE | | | | SAUK VILLAGE | IL | 60411 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 49910 | | CATE GERALD R | 1177 RIVERSHYRE DR | | | | EVANS | GA | 30809 | USA | TRADE PAYABLE | | | | | $75.55 | |
| 49911 | | CATE KALI | 3355 S RICHMOND | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 49912 | | CATE ROSEY E | 454 TEQUEQUE RD | | | | ALB | NM | 87052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49913 | | CATELIN CAMPBELL | 17299 KINGSBUROOKE APT 101 | | | | CLINTON TWP | MI | 48038 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 49914 | | CATER CAROLYN J | 17210 ORANGEWOOD LN | | | | YORBA LINDA | CA | 92886 | USA | TRADE PAYABLE | | | | | $215.99 | |
| 49915 | | CATER ELIZABETH | 54 MAGNOLIA ACRES ROAD | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 49916 | | CATER JERRY | 104 DARR ST | | | | BROOKLAND | AR | 72401 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 49917 | | CATER STEPHANIE | 3676 OLD CREEK ROAD | | | | BLACKSBURG | VA | 24060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49918 | | CATERINA GRIFFIN | 1351 HAUCK | | | | CORTLAND | NY | 13045 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 49919 | | CATERINA PERRY | 264 BARKER AVE | | | | LOWELL | MA | 01850 | USA | TRADE PAYABLE | | | | | $35.77 | |
| 49920 | | CATERINO RAY | 42 CLARK RD | | | | BREWSTER | MA | 02631 | USA | TRADE PAYABLE | | | | | $1,460.35 | |
| 49921 | | CATERSON DONNA | 3253 GILLSVILLE HWY | | | | GAINESVILLE | GA | 30504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49922 | | CATES BONNIE | 2440 BROOKSIDE AVE | | | | BUFFALO | NY | 14201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49923 | | CATES CHRISTOPHER | 6811 NE 121ST AVE | | | | VANCOUVER | WA | 98682 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 49924 | | CATES JANET | 100 SW | | | | CANEY | KS | 67333 | USA | TRADE PAYABLE | | | | | $10.02 | |
| 49925 | | CATES JULIE | 7362 MCBANE MILL RD | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 49926 | | CATES KRISTIE | 78KORAT LANE | | | | CLAYTON | NC | 27520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49927 | | CATES LINDA | 21 MALBRY PL | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49928 | | CATES LORENIA | 829 W ORION ST | | | | TEMPE | AZ | 85283 | USA | TRADE PAYABLE | | | | | $29.64 | |
| 49929 | | CATES TOMEKIA N | 275 PATIO PL APTG | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49930 | | CATES WYLEY | 55 JIMMY FIELD PATH | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $15.37 | |
| 49931 | | CATESHA YANCY | 2600 JOHN ASHLEY DR APT G | | | | NORTH LITTLE | AR | 72114 | USA | TRADE PAYABLE | | | | | $6.91 | |
| 49932 | | CATHALENE WILLIAMS | 10821 RAINIER AVE | | | | BATON ROUGE | LA | 70814 | USA | TRADE PAYABLE | | | | | $25.46 | |
| 49933 | | CATHARINE BECKER SKAGGS | 707 SW BURGESS ST | | | | GRANTS PASS | OR | 97526 | USA | TRADE PAYABLE | | | | | $181.41 | |
| 49934 | | CATHARITA M LACKEY | 19001 GAYNON DR | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 49935 | | CATHCART PEDRA | 1925 TAYLOR DR | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49936 | | CATHCART VICTOR | 16 S MAIN ST | | | | LONDON | OH | 43140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49937 | | CATHELYNE VERNILLET | 4234 AVALON DRIVE | | | | ACTON | MA | 01720 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 49938 | | CATHERIN HIGHTOWER | 2305 ROBIN HOOD DR | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49939 | | CATHERINA HERNANDEZ | 20400 COOL FERN SQ | | | | ASHBURN | VA | 20147 | USA | TRADE PAYABLE | | | | | $239.42 | |
| 49940 | | CATHERINA LA ROSA | RR1 BOX20100 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 49941 | | CATHERINE A LEHMAN CAHO | 1380 COUNTY ROAD 110 N | | | | MOUND | MN | 55364 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 49942 | | CATHERINE ABBOTT | 7 STEDYLN CIRCLE | | | | HAMPTON | VA | 23664 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 49943 | | CATHERINE ADAMS | 520 SILVER BLUFF RD | | | | AIKEN | SC | 29803 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 49944 | | CATHERINE ALEXANDER | 43 ESUNSET BEACH LN | | | | BELFAIR | WA | 98528 | USA | TRADE PAYABLE | | | | | $156.14 | |
| 49945 | | CATHERINE ALLAN LUCENTE | 61 PEARCE PKWY  NONE | | | | PEARL RIVER | NY | 10965 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 49946 | | CATHERINE ALLEY | 1755 TARAH TRACE DR | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 49947 | | CATHERINE ANTOINE | 8406 UPPERBROOK ST | | | | HOUSTON | TX | 77064 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 49948 | | CATHERINE ASKLUND | 4111 2ND AVE | | | | DES MOINES | IA | 50313 | USA | TRADE PAYABLE | | | | | $24.79 | |
| 49949 | | CATHERINE AUMACK | 120 ROCK RIDGE LN | | | | MOUNT HOLLY | NC | 28120 | USA | TRADE PAYABLE | | | | | $29.28 | |
| 49950 | | CATHERINE AUSTIN | 1500 HERNDON AVE | | | | ENTERPRISE | FL | 32725 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 49951 | | CATHERINE BAKER | 1351 EAST LAKE PARKER DRIVE | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $4.47 | |
| 49952 | | CATHERINE BARNES | 1009 AHUNA RD | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49953 | | CATHERINE BAXTER | 8669A WINANDS ROAD | | | | RANDALLSTOWN | MD | 21133 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 49954 | | CATHERINE BELL | 2001  RAMROD | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 49955 | | CATHERINE BENSON | 10000 | | | | SAUGUS | MA | 01906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49956 | | CATHERINE BOOKINS | 101 SOUTH ARTIZAN ST | | | | WILLIAMSPORT | MD | 21795 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 49957 | | CATHERINE BRADLEY | 9159 S YATES BLVD | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 49958 | | CATHERINE BRINSON | 1721 CARESSA DR | | | | CONYERS | GA | 30094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49959 | | CATHERINE BROOKE | 230 E 25TH ST 1F | | | | NEW YORK | NY | 10010 | USA | TRADE PAYABLE | | | | | $21.16 | |
| 49960 | | CATHERINE BROWN | 522 11TH AVENUE | | | | PROSPECT PARK | PA | 19076 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 49961 | | CATHERINE BRUMFIELD | 338 CHAPEL DR | | | | YANKEE | WV | 25573 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49962 | | CATHERINE BUTLER | 154 LAKEWOOD DR | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49963 | | CATHERINE CANNON HERNANDEZ | 31620 HUNTER LN | | | | CASTAIC | CA | 91384 | USA | TRADE PAYABLE | | | | | $421.53 | |
| 49964 | | CATHERINE CAPLE | 2024 WESTMONTT ST | | | | MOBILE | AL | 36617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49965 | | CATHERINE CARLSON | 878 SAINT PAUL AVE | | | | SAINT PAUL | MN | 55116 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 49966 | | CATHERINE CARPENTER | 1172 SPRINGFIELD ST | | | | FEEDING HILLS | MA | 01030 | USA | TRADE PAYABLE | | | | | $8.66 | |
| 49967 | | CATHERINE CARRASCO | 408 S 3RD | | | | LOVING | NM | 88256 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 49968 | | CATHERINE COFFEY | 1521 JERRY MURPHY RD | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $13.03 | |
| 49969 | | CATHERINE COLEMAN | 1420 EMBASSEY LN | | | | FORD HEIGHTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $8.10 | |
| 49970 | | CATHERINE COLLINS | 29 CAVENDISH DRIVE | | | | AMBLER | PA | 19002 | USA | TRADE PAYABLE | | | | | $21.98 | |
| 49971 | | CATHERINE CONNOR | 471 BEAR RUN ROAD | | | | SUTTON | WV | 26601 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 49972 | | CATHERINE COWAL | 801 SW 257TH AVE | | | | TROUTDALE | OR | 97060 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 49973 | | CATHERINE DELARA | 3348 BENNETT DR  NONE | | | | LOS ANGELES | CA | 90068 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 49974 | | CATHERINE DEWEY | 20 PINE AIR AVE | | | | FARMINGVILLE | NY | 11738 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 49975 | | CATHERINE DOLAN | 5 RAILROAD AVE | | | | YARMOUTHPORT | MA | 02675 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 49976 | | CATHERINE DORMERE | 2926 THOMAS AV N | | | | MPLS | MN | 55411 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 49977 | | CATHERINE DOTY | 795 BELMORE AVE | | | | ISLIP TERRACE | NY | 11752 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 49978 | | CATHERINE DUNBAR | 13 TAYLOR ST | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49979 | | CATHERINE DUNN | 8706 MAYWOOD AVE | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 49980 | | CATHERINE E FLINK | 201 HAYDEN LAKE RD E | | | | CHAMPLIN | MN | 55316 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 49981 | | CATHERINE ENGQUIST | 26336 IMAGE RD | | | | BROOKFIELD | MO | 64628 | USA | TRADE PAYABLE | | | | | $31.40 | |
| 49982 | | CATHERINE FABRICK | 3868 ALBAN ST | | | | EUGENE | OR | 97402 | USA | TRADE PAYABLE | | | | | $22.06 | |
| 49983 | | CATHERINE FAUCETT | 724 SPAULDING STREET | | | | ELMIRA | NY | 14904 | USA | TRADE PAYABLE | | | | | $3.09 | |
| 49984 | | CATHERINE FELDER | 5015 JAY ST NE APT21 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 49985 | | CATHERINE FERDINAND | 361 N NELLIS BLVD | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $7.79 | |
| 49986 | | CATHERINE GALLANIS | 2121 N CLARK ST | | | | CHICAGO | IL | 60614 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 49987 | | CATHERINE GARCIA | CALLE 5 76 INTERIOR BARRIADA BUEN | | | | HATO REY | PR | 00917 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 49988 | | CATHERINE GARRETT | 11812 BIRCHVIEW CT | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 49989 | | CATHERINE GAUSE | 4030 STONEHENGE WAY | | | | FAIRFAX | VA | 22030 | USA | TRADE PAYABLE | | | | | $363.52 | |
| 49990 | | CATHERINE GIPOOR | 3715 E 4TH ST | | | | LONG BEACH | CA | 90814 | USA | TRADE PAYABLE | | | | | $50.18 | |
| 49991 | | CATHERINE GOODMAN | 1718 LONEY ST | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 49992 | | CATHERINE GRAY | 1230 I ST NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 49993 | | CATHERINE GUZMAN | 1051 WHITE PLAINS | | | | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 49994 | | CATHERINE H DAWSON | 110 OLD STATE RD | | | | RAVENA | NY | 12143 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 49995 | | CATHERINE HALL | 3501 LOCHEARN CT UNIT B | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 49996 | | CATHERINE HALL | 3501 LOCHEARN CT UNIT B | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 49997 | | CATHERINE HALSTEAD | 47 BAILY RD | | | | YEADON | PA | 19050 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 49998 | | CATHERINE HARLAN | 6251 NW 193RD ST | | | | MICANOPY | FL | 32667 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 49999 | | CATHERINE HARPER | 173 SAN DIEGO AVE | | | | DALY CITY | CA | 94014 | USA | TRADE PAYABLE | | | | | $114.56 | |
| 50000 | | CATHERINE HASKELL | 189 LOWELL ST | | | | ANDOVER | MA | 01810 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 50001 | | CATHERINE HAUGHTON | JIM JAMES CT APT 13 | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 50002 | | CATHERINE HEATH | 490 GRANTS CREEK ROAD | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50003 | | CATHERINE HOPSON | 2524 POLK PL APT 1ST FLR | | | | GARY | IN | 46407 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 50004 | | CATHERINE HUDGENS | 45 WINCHESTER DR | | | | KINGSTON | GA | 30145 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 50005 | | CATHERINE JACKSON | 467 REEDST | | | | CLAIRTON | PA | 15025 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 50006 | | CATHERINE JOHNSON | 4733 TORRANCE BLVD | | | | TORRANCE | CA | 90503 | USA | TRADE PAYABLE | | | | | $240.77 | |
| 50007 | | CATHERINE JONES | 412 E 60TH AVE TERR W | | | | BRADENTON | FL | 34207 | USA | TRADE PAYABLE | | | | | $17.63 | |
| 50008 | | CATHERINE JOYCE | 765 RANDOLPH AVE | | | | SAINT PAUL | MN | 55102 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 50009 | | CATHERINE KENNEDY | 1315 S 15TH ST | | | | GRAND FORKS | ND | 58201 | USA | TRADE PAYABLE | | | | | $24.66 | |
| 50010 | | CATHERINE KIELAR | 1319 SEATON RD | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $100.78 | |
| 50011 | | CATHERINE KRAMER | 202 SKIPPER LN | | | | CHESTER | MD | 21619 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 50012 | | CATHERINE LAX | PO BOX 41673 | | | | MEMPHIS | TN | | USA | TRADE PAYABLE | | | | | $93.12 | |
| 50013 | | CATHERINE LEATT SIMMONS | 5500 MOUNTAIN VISTA | | | | LAS VEGAS | NV | 89120 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 50014 | | CATHERINE LOCK | 1159 OLD POLK CITY RD | | | | LAKE ALFRED | FL | 33850 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50015 | | CATHERINE LUSCKO | 5424 TORRESDALE AVE | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 50016 | | CATHERINE M CASH | 1934 B WMCKINNEY ST | | | | HOUSTON | TX | 77019 | USA | TRADE PAYABLE | | | | | $937.04 | |
| 50017 | | CATHERINE M HAZELWOOD | 51408 OLD LEMAY FERRY ROAD | | | | IMPERIAL | MO | 63052 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 50018 | | CATHERINE M SUTTON | 37 CENTRAL STREET | | | | WINTHROP | MA | 02152 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 50019 | | CATHERINE M WIDEMAN | 804 4TH AVE APT 510 | | | | HOLDREGE | NE | 68949 | USA | TRADE PAYABLE | | | | | $33.07 | |
| 50020 | | CATHERINE MARIE | 811 19TH ST NW APT2 | | | | CANTON | OH | 44709 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 50021 | | CATHERINE MARTIN | 2938 BENJAMIN ST NE | | | | MINNEAPOLIS | MN | 55418 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 50022 | | CATHERINE MASGAY | 1620 ARUNDEL ROAD | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 50023 | | CATHERINE MATHIU | 1223 PLANATATION DR | | | | MARIETTA | GA | 30060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50024 | | CATHERINE MCHEAL | 3000 CRAWFORD RD | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 50025 | | CATHERINE MEEKS | | | | | | | | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 50026 | | CATHERINE MESSIER | 3251 NORIEGA ST | | | | SAN FRANCISCO | CA | 94122 | USA | TRADE PAYABLE | | | | | $1,008.71 | |
| 50027 | | CATHERINE MILES | 798 PROSPECT AVE | | | | CHARLOTTESVILE | VA | 22903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50028 | | CATHERINE MILLER | 122-28 191ST STREEET | | | | JAMAICA | NY | 11413 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 50029 | | CATHERINE MILLER | 122-28 191ST STREEET | | | | JAMAICA | NY | 11413 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 50030 | | CATHERINE MILLER | 122-28 191ST STREEET | | | | JAMAICA | NY | 11413 | USA | TRADE PAYABLE | | | | | $1,553.58 | |
| 50031 | | CATHERINE MONTES | 12392 RAVENNA LANE | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 50032 | | CATHERINE MOORE | 2150WILLOW | | | | AVENUE | MO | 16601 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 50033 | | CATHERINE MOTEN | 900 LONG BLVD APT 307 | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 50034 | | CATHERINE MOTEN | 900 LONG BLVD APT 307 | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $11.24 | |
| 50035 | | CATHERINE MURSCH | 293 INNES ROAD | | | | WOOD-RIDGE | NJ | 07075 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 50036 | | CATHERINE NASH | 22 CAROLYN DR | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 50037 | | CATHERINE NEWMAN | 501 CARLTON ROAD | | | | PALMETTO | GA | 30268 | USA | TRADE PAYABLE | | | | | $31.76 | |
| 50038 | | CATHERINE OELANDO | 24130 TROMBLEY ST | | | | CLINTON TOWNSHIP | MI | 48035 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 50039 | | CATHERINE OMALU | 10211 TURKEY POINT DRIVE | | | | CHARLOTTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $23.57 | |
| 50040 | | CATHERINE PAINE | 4112 CROSSON DRIVE | | | | ROUND ROCK | TX | 78683 | USA | TRADE PAYABLE | | | | | $189.99 | |
| 50041 | | CATHERINE PALUMBO | 300 PARKWOOD ST | | | | RONKONKOMA | NY | 11779 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 50042 | | CATHERINE PAULSON | 62047 STATE HWY 57 | | | | KASSON | MN | 55944 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 50043 | | CATHERINE PEGRAM | 533 ASHLER DRIVE | | | | GREER | SC | 29650 | USA | TRADE PAYABLE | | | | | $239.79 | |
| 50044 | | CATHERINE PHILLIPS | 426 WILLOW TREE LN | | | | MORRISTOWN | TN | 37814 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 50045 | | CATHERINE PROCTOR | 6214 BUTTERCUP LANE | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $210.45 | |
| 50046 | | CATHERINE REYES | COND CRISTAL HOUSE APT 1412 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50047 | | CATHERINE RHONE | 100 OHARA DR | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50048 | | CATHERINE RICCIUTI | 187 BABCOCK LAKE RD | | | | PETERSBURG | NY | 12138 | USA | TRADE PAYABLE | | | | | $75.59 | |
| 50049 | | CATHERINE RIVERA | 50CVRTY76 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 50050 | | CATHERINE ROBINSON | 26564 GOODRICH DR | | | | MENIFEE | CA | 92584 | USA | TRADE PAYABLE | | | | | $0.49 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50051 | | CATHERINE ROBINSON | 26564 GOODRICH DR | | | | MENIFEE | CA | 92584 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 50052 | | CATHERINE ROBLEY | 98-1363 NOLA ST C47 | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $19.77 | |
| 50053 | | CATHERINE ROBY | DR TOMMY DAVIS | | | | BROOKSVILLE | MS | 39739 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 50054 | | CATHERINE ROGGENBUCK | 4432 ST ANDREWS DR | | | | BLAINE | MN | 55449 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 50055 | | CATHERINE RUTHERFORD | 522 11TH AVENUE | | | | PROSPECT PARK | PA | 19076 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 50056 | | CATHERINE SCOTT | 2953 GAUL ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $19.46 | |
| 50057 | | CATHERINE SMITH | 1520 W CHAMPLOST ST | | | | PHILA | PA | 19111 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 50058 | | CATHERINE SMITH | 1520 W CHAMPLOST ST | | | | PHILA | PA | 19111 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 50059 | | CATHERINE STEELE | 1211 KAUAI COURT | | | | INDIANAPOLIS | IN | 46217 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 50060 | | CATHERINE STEIN | 11394 PARK ROAD 37 | | | | PIPE CREEK | TX | 78063 | USA | TRADE PAYABLE | | | | | $46.59 | |
| 50061 | | CATHERINE STEINBRENNER | 1998 N HICKORY RD | | | | OWOSSO | MI | 48867 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 50062 | | CATHERINE SWAIN | 11751 NC HIGHWAY 332 N | | | | ROPER | NC | 27970 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 50063 | | CATHERINE TANNER | 16 SAMOA WAY | | | | PACIFIC PALISADES | CA | 90272 | USA | TRADE PAYABLE | | | | | $21.59 | |
| 50064 | | CATHERINE THOMAS | 11401 OTOWI RD | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $34.61 | |
| 50065 | | CATHERINE THOMPSON | XXX | | | | CHICO | CA | 95926 | USA | TRADE PAYABLE | | | | | $856.93 | |
| 50066 | | CATHERINE TODD | 4389 SW 102ND AVENUE | | | | LAKE BUTLER | FL | 32054 | USA | TRADE PAYABLE | | | | | $26.57 | |
| 50067 | | CATHERINE TONEY | 344 MCALLISTER ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $8.17 | |
| 50068 | | CATHERINE TORRES | 200 JUBILEE | | | | NEW BRITAIN | CT | 06051 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 50069 | | CATHERINE TYO | 239 RIVER ROAD | | | | GOVERNEUR | NY | 13642 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 50070 | | CATHERINE VARA | 114 WELL WORN LN | | | | JEANNETTE | PA | 15644 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 50071 | | CATHERINE VARGAS | 1951 N JONES BLVD | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 50072 | | CATHERINE WADE | 5072 W 19TH AVE | | | | GARY | IN | 46406 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 50073 | | CATHERINE WALKER | 33299 N SANTIAM HIGHWAY | | | | GATES | OR | 97346 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 50074 | | CATHERINE WALLEY | 9403 SHERWOOD DR | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 50075 | | CATHERINE WARD | 54 CADAGAN ST | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50076 | | CATHERINE WEATHERS | NONE | | | | JOHNS ISLAND | SC | 29455 | USA | TRADE PAYABLE | | | | | $15.56 | |
| 50077 | | CATHERINE WHITE | 916 BRIDGE ST | | | | SAINT MATTHEWS | SC | 29135 | USA | TRADE PAYABLE | | | | | $7.75 | |
| 50078 | | CATHERINE WHITE | 916 BRIDGE ST | | | | SAINT MATTHEWS | SC | 29135 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 50079 | | CATHERINE WHITE | 916 BRIDGE ST | | | | SAINT MATTHEWS | SC | 29135 | USA | TRADE PAYABLE | | | | | $19.66 | |
| 50080 | | CATHERINE WIDEMAN | 50 PLAZA BLVD APT 9 | | | | KEARNEY | NE | 68845 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50081 | | CATHERINE WILSON | 14327 GEORGIA AVE APT 301 | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 50082 | | CATHERINE WINSKY | 21697 STATE HIGHWAY 56  NONE | | | | AUSTIN | MN | 55912 | USA | TRADE PAYABLE | | | | | $374.85 | |
| 50083 | | CATHERINE WOOLBRIGHT | 1000 E RESIDENCE AVE | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 50084 | | CATHERINE YOUNG | 824 PENNSYLVANIA AVE | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 50085 | | CATHERINEY DUROW | 10253 ROOSEVELT HGWY | | | | LYDONVILLE | NY | 14098 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 50086 | | CATHERNE MCDONALDS | 11950 OLD RIVER SCHOOL RD | | | | DOWNEY | CA | 90242 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 50087 | | CATHERS AMY | 98 B MELROSE RD | | | | SOMERSET | KY | 42501 | USA | TRADE PAYABLE | | | | | $39.10 | |
| 50088 | | CATHERS AMY | 98 B MELROSE RD | | | | SOMERSET | KY | 42501 | USA | TRADE PAYABLE | | | | | $7.87 | |
| 50089 | | CATHERYN BREWINGTON | POBOX | | | | SAVANNAH | GA | 31414 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50090 | | CATHEY ANDREW | 1601 SW 27TH AVE | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 50091 | | CATHEY LESLIE | 15 SMOCKMONT DR | | | | WAYNESVILLE | NC | 28786 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50092 | | CATHEY MARIE | 3222 12TH AVE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 50093 | | CATHEY MARY | 147 MORRIS HARRELL RD | | | | POLLOK | TX | 75969 | USA | TRADE PAYABLE | | | | | $77.64 | |
| 50094 | | CATHEY PAULA | 6005 WOODHAVEN PLACE CIR | | | | LOUISVILLE | KY | 40228 | USA | TRADE PAYABLE | | | | | $7.80 | |
| 50095 | | CATHEY RHONDA | PLEASE ENTER | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50096 | | CATHEY WHKETHA | 8635S LINGSTON | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 50097 | | CATHI HANENBERGER | 1018 9TH ST W | | | | WABASHA | MN | 55981 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 50098 | | CATHI MONTALBANO | 38285 N SHERIDAN RD LOT 174 | | | | BEACH PARK | IL | | USA | TRADE PAYABLE | | | | | $10.00 | |
| 50099 | | CATHIE BERRYHILL | 933 S 13TH ST | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 50100 | | CATHIE C NAKAMOTO | 3447 41ST AVE S | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 50101 | | CATHIE CARADINE | 1114 REYOME DR | | | | GRIFFITH | IN | 46319 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 50102 | | CATHIE JOHNSON | 19382 SAN LEANDRO DR | | | | SANTA CLARITA | CA | 91321 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 50103 | | CATHIE LANGUIRAND | 1545 KATHRINE LAKE RD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50104 | | CATHLEEN BRITT | 12556 ST RT 7 | | | | LISBON | OH | 44432 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 50105 | | CATHLEEN L LAYDEN | 10832 STANFORD AVENUE | | | | GARDEN GROVE | CA | 92840 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 50106 | | CATHLEEN NAGEL | 623 N 590 E | | | | OREM | UT | 84097 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 50107 | | CATHLEEN REED RAMAGE | 534 KING ARTHUR WAY | | | | BOLINGBROOK | IL | 60440 | USA | TRADE PAYABLE | | | | | $7.96 | |
| 50108 | | CATHLEEN REICH | 22 DELEWARE AVE | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 50109 | | CATHLEEN ZMOTONY | 3812  UTE WAY | | | | ANTELPOPE | CA | 95843 | USA | TRADE PAYABLE | | | | | $24.62 | |
| 50110 | | CATHLEEN-JAM TASH | 12833 BLUE JAY CT | | | | GRASS VALLEY | CA | 95949 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 50111 | | CATHLYN BROWN | 1431 REMSEN STREET | | | | ALOCA | TN | 37770 | USA | TRADE PAYABLE | | | | | $18.49 | |
| 50112 | | CATHREN ALVERNAS | 2516 N 23RD ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $7.89 | |
| 50113 | | CATHRINE HUDSON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | TN | 37725 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 50114 | | CATHRINE MOULTRIE | 19477 NE 10TH AVE | | | | MIAMI | FL | 33179 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 50115 | | CATHRINE RODRIGUEZ | 19 DUSENBERRY RD | | | | BRONXVILLE | NY | 10708 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 50116 | | CATHRINI BELUCH | 416 WARTMAN ROAD | | | | COLLEGEVILLE | PA | 19465 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 50117 | | CATHRO RYAN | 90 SOUTHVIEW DR | | | | HUNTINGTOWN | MD | 20639 | USA | TRADE PAYABLE | | | | | $10.78 | |
| 50118 | | CATHRON GARLANDOUS | 7313 FAIRFIELD AVE | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $15.86 | |
| 50119 | | CATHRON NICKEY | 1009 WINDSOR DR | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $7.59 | |
| 50120 | | CATHRYN FAHEY | 717 ELM ST W | | | | NORWOOD | MN | 55368 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 50121 | | CATHRYN FAULKNER | 250 WOODHAVEN CIRCLE WEST | | | | ORMOND BEACH | FL | 32174 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 50122 | | CATHRYN LYONS | 71 MAIN STREET | | | | MILTON MILLS | NH | 03852 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50123 | | CATHRYN SEIDERS | 381 WST LINCON AVE | | | | PINEDALE | WY | 82941 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 50124 | | CATHT DANIELS | 1343 ROCKY RD | | | | TAYLORSVILLE | NC | 28681 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 50125 | | CATHY | 1140 E FIR STREET | | | | LINDSAY | CA | 93247 | USA | TRADE PAYABLE | | | | | $19.63 | |
| 50126 | | CATHY A ENGLER | 24091 ASPEN DR | | | | NISSWA | MN | 56468 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 50127 | | CATHY A MOORE | 14233 ATHENS AVE | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 50128 | | CATHY ACOSTA | 250 RAND ST | | | | CENTRAL FALLS | RI | 02863 | USA | TRADE PAYABLE | | | | | $3.07 | |
| 50129 | | CATHY ADAMS | 3309  MORNINGTON DR | | | | CHESAPEAKE | VA | 23321 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50130 | | CATHY ADAMS | 3309  MORNINGTON DR | | | | CHESAPEAKE | VA | 23321 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50131 | | CATHY ALSTON | PO BOX 456 | | | | INSTATNE | WV | 25122 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 50132 | | CATHY ANGLADE | 1323 GALVESTON CT | | | | INDEPENDENCE | KY | 41051 | USA | TRADE PAYABLE | | | | | $13.39 | |
| 50133 | | CATHY ARCHAMBEAUOT | 29 LAFAYETTE ST | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50134 | | CATHY BAYLOR | 4963 12TH STREET NW | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $3.43 | |
| 50135 | | CATHY BEEMAN | 4108 OXFORD ST | | | | DES MOINES | IA | 50313 | USA | TRADE PAYABLE | | | | | $30.19 | |
| 50136 | | CATHY BEHRENS | 902 N 4TH ST | | | | MARSHALL | MN | 56258 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50137 | | CATHY BLANKENSHIP | 97 AUBURN AVENUE | | | | SHIRLEY NY | NY | 11967 | USA | TRADE PAYABLE | | | | | $14.90 | |
| 50138 | | CATHY BLEVINS | 144 GROSSES ROAD | | | | CHILHOWIE | VA | 24319 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50139 | | CATHY BLUE | 8068 COUNTY ROAD 448 | | | | MERKEL | TX | 79536 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 50140 | | CATHY BOETTCHER | 10000 | | | | OOOO | IL | 60411 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 50141 | | CATHY BOLON | 245 HIGHWAY 11 | | | | OROFINO | ID | 83544 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 50142 | | CATHY BRENNAN | 10000 | | | | HEMET | CA | 92544 | USA | TRADE PAYABLE | | | | | $54.29 | |
| 50143 | | CATHY BREWTON | 441 OASIS DR | | | | RIDGECREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 50144 | | CATHY BREWTON | 441 OASIS DR | | | | RIDGECREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 50145 | | CATHY BURNELL | 32 CARNES RD SW LOT 12 | | | | CARTERSVILLE | GA | 30120 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 50146 | | CATHY BURNETT | 12520 DAWN VISTA DR | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 50147 | | CATHY BURNS | 8 MORRISON DR | | | | ERIAL | NJ | 08081 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 50148 | | CATHY CARATCHEA | 301 MAIELE AVE | | | | SAN JUAN | TX | 78589 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 50149 | | CATHY CARR | 611 PATTERSON | | | | NEWPORT | KY | 41071 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 50150 | | CATHY CHITWOOD | 4573 TODD RD | | | | SEBASTOPOOL | CA | 95472 | USA | TRADE PAYABLE | | | | | $77.04 | |
| 50151 | | CATHY CLEMMONS | PO BOX 3394 | | | | DOUGLAS | GA | 31534 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50152 | | CATHY COPPEDGE | 3912 HALL DR | | | | SPRING HOPE | NC | 27882 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50153 | | CATHY CRAIG | 189 SIMPSON AVE | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 50154 | | CATHY CRAIG | 189 SIMPSON AVE | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $7.11 | |
| 50155 | | CATHY DANSER | 63 SAINT AMBROSE DR | | | | CAHOKIA | IL | 62206 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 50156 | | CATHY DANSER | 63 SAINT AMBROSE DR | | | | CAHOKIA | IL | 62206 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 50157 | | CATHY DANSER | 63 SAINT AMBROSE DR | | | | CAHOKIA | IL | 62206 | USA | TRADE PAYABLE | | | | | $24.52 | |
| 50158 | | CATHY DEHART | 340TH RD | | | | HAZARD | NE | 68844 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 50159 | | CATHY DIMAS | 1016 W IRIS ST | | | | VENTURA | CA | 93001 | USA | TRADE PAYABLE | | | | | $29.62 | |
| 50160 | | CATHY DUNN | 6620 W 25TH AVE | | | | GARY | IN | 46406 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 50161 | | CATHY DUNN | 6620 W 25TH AVE | | | | GARY | IN | 46406 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 50162 | | CATHY ESSER | 330 CANNON RD | | | | LIMESTONE | TN | 37681 | USA | TRADE PAYABLE | | | | | $12.02 | |
| 50163 | | CATHY EVANS | 925 NEVADA AVE | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50164 | | CATHY FANNIN | 3404 W 7TH ST | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 50165 | | CATHY FINDLEY | 7810 ABERCORN ST | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $18.94 | |
| 50166 | | CATHY FRANCIS | 1300 W KINGSFIELD RD | | | | CANTONMENT | FL | 32533 | USA | TRADE PAYABLE | | | | | $10.12 | |
| 50167 | | CATHY FRAUSTO | 5300 ALCOTT DRIVE | | | | SACRAMENTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 50168 | | CATHY FREENY | 500 WAGY | | | | MARICOPA | CA | 93252 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 50169 | | CATHY GALLEGOS | 406 E MESA AVE | | | | PUEBLO | CO | 81006 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 50170 | | CATHY GINISE | 153 HARDING AVE | | | | WESTHAVEN | CT | 06516 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 50171 | | CATHY GRAVES | 4622 HAMLET WALK SE | | | | CONYERS | GA | 30094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50172 | | CATHY GUTHRIE | 80 EMERSON RD | | | | BEREA | OH | 44017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50173 | | CATHY HEISEY | 938 RED HILL PLAZZA | | | | MIDDLETOWN | PA | 17057 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 50174 | | CATHY HELLWEG | 4508 KINGSLEY DR | | | | LOUISVILLE | KY | 40229 | USA | TRADE PAYABLE | | | | | $46.13 | |
| 50175 | | CATHY HILTON | 710 RIDGE RD | | | | HAMDEN | NY | 13782 | USA | TRADE PAYABLE | | | | | $34.69 | |
| 50176 | | CATHY HUGHES | 1103 GOLDEN MAPLE LN | | | | CHESTER | SC | 29730 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 50177 | | CATHY IEVOLI | 165 FREMONT AVE | | | | PARK RIDGE | NJ | 07656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50178 | | CATHY JENKINS | 5028 KELSO ST | | | | SUFFOLK | VA | 23435 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 50179 | | CATHY JOHNSON | 27135 FAIRMOUNT RD | | | | WESTOVER | MD | 21871 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 50180 | | CATHY JONES | DR KORKI HILL-TATE | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 50181 | | CATHY KAZMIERSKI | 1204 S 73RD ST | | | | WEST ALLIS | WI | 53214 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 50182 | | CATHY KNOTT | 3825 W GRESHAM HWY | | | | CHARLOTTE | MI | 48813 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 50183 | | CATHY KOZLAREK | 12269 DRAKE ST | | | | MINNEAPOLIS | MN | 55448 | USA | TRADE PAYABLE | | | | | $18.23 | |
| 50184 | | CATHY L THOMPSON | 40W036 MAIN ST | | | | BATAVIA | IL | 60510 | USA | TRADE PAYABLE | | | | | $1,314.96 | |
| 50185 | | CATHY LAMBERT | 212 E COLUMBIA | | | | FLORA | IN | 46929 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 50186 | | CATHY LAWRENCE | 21340 MEADOWBROOK DR | | | | WILLITS | CA | 95490 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 50187 | | CATHY LOVE | 6759 BRACE CT | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 50188 | | CATHY MADDOX | 2915 BROWNS MILL RD | | | | JOHNSON CITY | TN | 37604 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 50189 | | CATHY MATUCH | 8522 MANASSAS RD | | | | TAMPA | FL | 33635 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 50190 | | CATHY MCCLURG | 107 SALEM ST | | | | INTERLACHEN | FL | 32148 | USA | TRADE PAYABLE | | | | | $273.12 | |
| 50191 | | CATHY MCDONNALD | 158 ROKEBY | | | | MARINE CITY | MI | 48039 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 50192 | | CATHY MCKOY | 168 CYPRESS RD DR | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50193 | | CATHY MEACHAM | 1239 KANSAS AVE | | | | LOGAN | OH | 43138 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 50194 | | CATHY MILLETTE | 93 STARNGE ROAD | | | | BETHAL | ME | 04217 | USA | TRADE PAYABLE | | | | | $24.73 | |
| 50195 | | CATHY MOORE | 1713 W POPLAR ST  NONE | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $116.99 | |
| 50196 | | CATHY MORRIS | 187 ST MARY ST | | | | NORWALK | OH | 44857 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50197 | | CATHY MORTIER | 1530 LINCOLN CIRCLE | | | | HENDERSONVILLE | NC | 28792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50198 | | CATHY MUNOZ | 2139 4TH SP121 | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 50199 | | CATHY NELSON | 425 WOODLAND AVE | | | | FARRELL | PA | 16121 | USA | TRADE PAYABLE | | | | | $44.40 | |
| 50200 | | CATHY NICKELL | 13 KMART | | | | GC | OH | 45005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50201 | | CATHY OLIVAREZ | 21310 FM 508 | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 50202 | | CATHY P ALVERSON | 1098 MACEDONIA RD  NONE | | | | RAGLAND | AL | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 50203 | | CATHY PAYNE | 914 OANBROOK CIR | | | | LINCOLNTON | NC | 28092 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50204 | | CATHY PENDLETON | 9387 PECAN AVE | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 50205 | | CATHY PIERCE | 455 BRYAN RD | | | | CLARKSVILLE | TN | 37043 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 50206 | | CATHY POPPELL | 1329 LAW MARTIN ROAD | | | | PIEDMONT | AL | 36272 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 50207 | | CATHY PUTHOFF | 5963 MIDNIGHT PASS | | | | SARASOTA | FL | 34242 | USA | TRADE PAYABLE | | | | | $84.98 | |
| 50208 | | CATHY REEL | 1347 CONSTITUTION AVE | | | | WOODLYN | PA | 19094 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 50209 | | CATHY RICHARDSON | 1454 SPRING RD NW | | | | WASHINGTON | DC | 20010 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 50210 | | CATHY RIVERA | 9257 SUMMERSET RD APP2302 | | | | SAN ANTONIO | TX | 78211 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 50211 | | CATHY ROBINSON | 1302 KELTON AVE | | | | PITTSBURGH | PA | 15216 | USA | TRADE PAYABLE | | | | | $9.98 | |
| 50212 | | CATHY ROSS | 33 W 480 FABIYAN PARKWAY | | | | W CHICAGO | IL | 60185 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 50213 | | CATHY RYALS | 2905 15TH AVE | | | | CHATTANOOGA | TN | 37407 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 50214 | | CATHY SANCHEZ | CALLE 2 G21 VB LAKES | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 50215 | | CATHY SAYOR | 4050 NORTH JEFFERSON STREET | | | | MILAN | IN | 47031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50216 | | CATHY SCHLESINGER | 3817 203RD ST | | | | BAYSIDE | NY | 11361 | USA | TRADE PAYABLE | | | | | $266.60 | |
| 50217 | | CATHY SCHULTZ | 8911 NE 41ST AVE | | | | VANCOUVER | WA | 98665 | USA | TRADE PAYABLE | | | | | $427.55 | |
| 50218 | | CATHY SCOTT | 18 MONTGOMERY PLACE APT1 | | | | TRENTON | NJ | 19131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50219 | | CATHY SIMPSON | 74 HIGHRIDGE RD | | | | NEW BRITAIN | CT | 06053 | USA | TRADE PAYABLE | | | | | $25.24 | |
| 50220 | | CATHY SINGLETON | 1852 BENEFIT ST | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 50221 | | CATHY STINEHELFER | 1450 OCYOCE TRAIL | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 50222 | | CATHY STROBELT | 618 - 42ND ST NW | | | | CANTON | OH | 44709 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 50223 | | CATHY STROBELT | 618 - 42ND ST NW | | | | CANTON | OH | 44709 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 50224 | | CATHY SUHAN | 508 MIDDLETOWN RD | | | | NEW STANTON | PA | 15672 | USA | TRADE PAYABLE | | | | | $8.72 | |
| 50225 | | CATHY SULLENBERGER | 2500 FEDERAL AVE APT 219 | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 50226 | | CATHY SZLAMCZYNSKI | 124 LEOPOLD BVLD | | | | SYRACUSE | NY | 13209 | USA | TRADE PAYABLE | | | | | $4.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50227 | | CATHY TAYLOR | 607 19TH ST NW APT 34 | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 50228 | | CATHY TERRELL | XXXXX | | | | SB | CA | 92324 | USA | TRADE PAYABLE | | | | | $26.85 | |
| 50229 | | CATHY THOMAS | 408 ROGERS ST | | | | AMERICUS | GA | 31709 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 50230 | | CATHY THOMPSON | 100 CHINABERRY LN | | | | PERRY | GA | 31069 | USA | TRADE PAYABLE | | | | | $309.99 | |
| 50231 | | CATHY TOMPKINS | 17715 RIDGEWOOD DR | | | | HAZEL CREST | IL | 60429 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 50232 | | CATHY TROUT | 8403 GLAD RIVERS ROW | | | | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | | | | | $9.41 | |
| 50233 | | CATHY TUCKER | 1631 SW 49TH ST | | | | CORVALLIS | OR | 97333 | USA | TRADE PAYABLE | | | | | $12.51 | |
| 50234 | | CATHY VACHELDER | 130 PINE RIDGE LOOP | | | | LIVERMORE FALLS | ME | 04254 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 50235 | | CATHY YANG | 2731 UPTON AVE N | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 50236 | | CATHY WAGNER | 4849 ABERDEEN AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 50237 | | CATHY WALKER | 216 KYLE CT | | | | GARDENDALE | AL | 35071 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 50238 | | CATHY WALKER | 216 KYLE CT | | | | GARDENDALE | AL | 35071 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 50239 | | CATHY WESTFALL | 3400 HILL 804 | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50240 | | CATHY WHITTEN | 304 BANK LANE SW | | | | NEW PHILADELPHIA | OH | 44663 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 50241 | | CATHY WILLIAMS | 11067 SEDALIA WAY | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 50242 | | CATHY WILLIAMS | 11067 SEDALIA WAY | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 50243 | | CATHY WOODS | 1178 HARLESS CREEK | | | | REGINA | KY | 41559 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 50244 | | CATHY WRIGHT | PO BOX 595 | | | | KARNES CITY | TX | 78118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50245 | | CATHY YAGER138 | 138 MAIN ST | | | | WEST NEWBURY | MA | 01985 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 50246 | | CATHYANN ALEXANDER | 205-22 111TH AVENUE QUEEN | | | | BROOKLYN | NY | 11212 | USA | TRADE PAYABLE | | | | | $2.93 | |
| 50247 | | CATHYLS CATHY | 1650 HWY 1 NORTH | | | | SWAINSBORO | GA | 30401 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 50248 | | CATHYRIN DUBOIS | NONE | | | | NEWARK | DE | 08079 | USA | TRADE PAYABLE | | | | | $39.00 | |
| 50249 | | CATHYRIN DUBOISS | NONE | | | | NEWARK | DE | 08079 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 50250 | | CATHYTONY RIOS | 3318 EL CAMINO DRIVE | | | | COTTONWOOD | CA | 96022 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 50251 | | CATIA AFONSESCA | 175 CARLAVE APT F 168 | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $161.39 | |
| 50252 | | CATIA DIAS | 175 CARLAVE | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 50253 | | CATIA JOANNA | 119 STEVEN DR INTERLACHEN | | | | INTERLACHEN | FL | 32148 | USA | TRADE PAYABLE | | | | | $48.14 | |
| 50254 | | CATIA PERINE | 41 LONG GREEN CT | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 50255 | | CATIBRA BURNS | 1506 PARK AVE | | | | BEAUFORT | SC | 29902 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 50256 | | CATIE COOPER | 11500 SOMERSET DR AP 315B | | | | CLEVELAND | OH | 44133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50257 | | CATIE WEBER | 900 DELHI DR | | | | TRENTON | OH | 45067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50258 | | CATILLO ANN | RR9 BOX1642 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 50259 | | CATILLO CAROUSEL | 10450 S VERMONT AVE | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $1,064.60 | |
| 50260 | | CATINA ATTAWAY | 144 SAMUEL HANNAN DRIVE | | | | FOLKSTON | GA | 31537 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 50261 | | CATINA DOUGLAS | 14100 BOYAGE TRIAL | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $23.83 | |
| 50262 | | CATINA FRANKLIN | 2642 HELENA ST | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 50263 | | CATINA H BURRAGE | 625 APT B WASSAMASSAW RD | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $25.26 | |
| 50264 | | CATINA MCGRAW | 1033 N HARDING AVE 1 | | | | CHICAGO | IL | | USA | TRADE PAYABLE | | | | | $3.80 | |
| 50265 | | CATINA NEALY | 10 SPINDRIFT CIR | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 50266 | | CATINA NEALY | 10 SPINDRIFT CIR | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $28.88 | |
| 50267 | | CATINA SCHIERAMAN | 1804 LEE ROAD | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50268 | | CATINA SHANTE | 1523 GAUSCO RD | | | | MEMPHIS | TN | 38106 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 50269 | | CATINA WALKER | 9200 HERMANVILLE PATTISON RD | | | | PATTISON | MS | 39144 | USA | TRADE PAYABLE | | | | | $20.40 | |
| 50270 | | CATINELLA BRENDA | 337 PAPER MILL RD | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $18.24 | |
| 50271 | | CATISHA COLEMAN | 16515 MAIN ST | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 50272 | | CATITIN BRITTANY M | 668DOLLARLANE | | | | BUNKER HILL | WV | 25413 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50273 | | CATLETT CHASE | 610 GREENBRIER CT APT 204 | | | | FREDERICKSBURG | VA | 22401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50274 | | CATLETT ROSETTA | 22125 CENTRAL PARK AVENUE | | | | PARK FOREST | IL | 60466 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 50275 | | CATLIN CYNTHIA | 1759 HOLLYHOCK TERRANCE | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 50276 | | CATLIN DEE A | 15034 PRESTON DRIVE | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $19.43 | |
| 50277 | | CATLIN KATRINA | 5457 AUCILLA CREEK LN | | | | STONE MOUNTAIN | GA | 30087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50278 | | CATLIN SYREETA | 3388 E HANCOCK ST | | | | DETROIT | MI | 48207 | USA | TRADE PAYABLE | | | | | $75.44 | |
| 50279 | | CATLIN TINA D | 103 GALLIVAN DRIVE | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50280 | | CATLYNN MECEDES | 543 JEFFERSON ST | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 50281 | | CATO ALESIA | 813 NORTH WOODS HILLS | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $4.34 | |
| 50282 | | CATO CHERLINE | 90 UNION ST | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50283 | | CATO EARL | 230 BRIGHT AVE | | | | CAMPBELL | OH | 44405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50284 | | CATO JACQULYNE | 429 N ELDER | | | | BROKEN ARROW | OK | 74012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50285 | | CATO LAUREN | 1222 WHITBY ROAD | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $22.73 | |
| 50286 | | CATO LESLIE | 14011 HAVEN RIDGE LANE APT 102 | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $13.29 | |
| 50287 | | CATO R | 290 GERRYMANDER AVE | | | | SONORA | CA | 95370 | USA | TRADE PAYABLE | | | | | $169.18 | |
| 50288 | | CATO RASHAUN | 2944 2ND ST SE APT 34 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 50289 | | CATO RAY | 425 MORTON ST | | | | ASHLAND | OR | 97520 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 50290 | | CATO ROBIN | 2212 E OKLAHOMA ST | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 50291 | | CATO TORI | 4117 SOUTH 130TH EAST AVE | | | | TULSA | OK | 74134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50292 | | CATO TORI | 4117 SOUTH 130TH EAST AVE | | | | TULSA | OK | 74134 | USA | TRADE PAYABLE | | | | | $77.47 | |
| 50293 | | CATOE MAISHA | 11 FARGO RD | | | | HEATH SPRINGS | SC | 29058 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 50294 | | CATOE NAKISTA | 2353 AIRPORT ROAD | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 50295 | | CATOGGIO JOSEPHINE | 2100 GLENROSE AVE | | | | ALTADENA | CA | 91001 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 50296 | | CATON BRYTTANY | 1604 S ELLIS APT 32 | | | | JOPLIN | MO | 64801 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 50297 | | CATON LARRY | 2606 ROSEDALE AVE | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $524.78 | |
| 50298 | | CATON NICOLE | 1289 LOUGHBOROUGH DR APT K | | | | MERCED | CA | 95348 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 50299 | | CATON SHATHENA | 700 W BURKE ST | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50300 | | CATON TEKISHA | 700 W BURKE ST APTB | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50301 | | CATONI JUAN G | CALLE PALESTINA 157 BRDA ISRAE | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 50302 | | CATOSWENHART SHANEKQUA | 9177TH AVE APT 8104 | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $145.54 | |
| 50303 | | CATRHEL FONCINE | 3401 GRANDVIEW ST | | | | PLAINVIEW | TX | 79072 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 50304 | | CATRICE LEEEY | 5 HAWKINS CT | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50305 | | CATRICE | 2353 RUDAT CR | | | | RNCH CORDOVA | CA | 95670 | USA | TRADE PAYABLE | | | | | $28.17 | |
| 50306 | | CATRINA BEAL | 17 MOOREDALE ROAD | | | | CARLISLE | PA | 17015 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 50307 | | CATRINA CLEVELAND | 701MANGO ST | | | | CLEARWATER | FL | 33755 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 50308 | | CATRINA CRABTREE | 2072 OPAL ST | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50309 | | CATRINA D DAVIS | 2645 HICKORY ST APT 4 | | | | ST LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 50310 | | CATRINA DAVIS | 134 CEDAR APT3 | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $121.72 | |
| 50311 | | CATRINA DIAZ | 1841 H ST | | | | MERCED | CA | 95340 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 50312 | | CATRINA DIAZ | 1841 H ST | | | | MERCED | CA | 95340 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 50313 | | CATRINA ELIJAH | 3806 NELSON AVE | | | | SAINT LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 50314 | | CATRINA MCKEITHAN | 76 HUBER RD | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $0.23 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50315 | | CATRINA MICCOU | 19185 LENORE APT 302 | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $13.85 | |
| 50316 | | CATRINA MITCHELL | 59 WILDWOOD STREET | | | | MATTAPAN | MA | 02126 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 50317 | | CATRINA MOSLEY | 11 BJHON STREET | | | | ASHEVILLE | NC | 28801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50318 | | CATRINA NASH | 33042 OLD SALISBURY RD | | | | ALBEMARLE | NC | 28001 | USA | TRADE PAYABLE | | | | | $122.78 | |
| 50319 | | CATRINA NGWASHI | XXX | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $34.50 | |
| 50320 | | CATRINA NICHOLS | 824 E PRESTON ST | | | | BALTIMORE | MD | 21202 | USA | TRADE PAYABLE | | | | | $48.88 | |
| 50321 | | CATRINA ORNELES | 1193 GUNSIGHT | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 50322 | | CATRINA SPARKS | 8084 REAGAN RD | | | | POLLOK | TX | 75969 | USA | TRADE PAYABLE | | | | | $42.76 | |
| 50323 | | CATRINA TOLBERT | XXXX | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50324 | | CATRINA TYLER | 5415 MARY LN | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50325 | | CATRINA WILLIAMS | 107 WOODHAVEN CT | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50326 | | CATRNA M GRAYSON | 8316 ZANE AVEN 101 | | | | BROOKLYN PARK | MN | 55443 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 50327 | | CATRON AMY | PLEASE ADD ADDRESS | | | | NONE | WV | 24701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 50328 | | CATRON KELLIE | 149 CARNATION LANE | | | | PRINCETON | WV | 24740 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 50329 | | CATRON PEGGY | 600 REUSENS RD | | | | LYNCHBURG | VA | 24503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50330 | | CATRON REGINA | 252 STONEHAM DRIVE | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 50331 | | CATRON TONYA | 7878 EAST 290 3RD | | | | POROM | OK | 74455 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 50332 | | CATSKILL CRAFTSMEN INC | 15W END AVE | | | | STAMFORD | NY | 12167 | USA | TRADE PAYABLE | | | | | $5,837.95 | |
| 50333 | | CATT CRYSTAL | 9415 NEW JERSEY ST | | | | INDIANAPOLIS | IN | 46227 | USA | TRADE PAYABLE | | | | | $40.26 | |
| 50334 | | CATTAGE DEANDRE | 612 GLASGOW RD | | | | HUNTSVILLE | AL | 35811 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50335 | | CATTAMANCHI NANDITHA | 3683 ROYAL CRESCENT | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $18.93 | |
| 50336 | | CATTENHEAD KEVIN | 2619 WELLINGTON RD | | | | LOS ANGELES | CA | 90016 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 50337 | | CATUNA RAYMOND | PO BOX 948 | | | | BOUTTE | LA | 70039 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50338 | | CATWALL ANDRIANA | 114 JULIAS XING | | | | BROOKS | GA | 30205 | USA | TRADE PAYABLE | | | | | $38.44 | |
| 50339 | | CATZ CHARLOTTE S | 10201 GROSVENOR PL | | | | ROCKVILLE | MD | 20852 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 50340 | | CAUBLE ASHLEY | 2509 WHITE RD | | | | WILMINGTON | NC | 28411 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 50341 | | CAUCLASURE MICHELE | 65 TWN SHIP RD 1370 | | | | PROCTORVILLE | OH | 45669 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 50342 | | CAUDILL CANDACE | 6007 UMBRELLA TREE LANE | | | | FT LAUDERDALE | FL | 33319 | USA | TRADE PAYABLE | | | | | $89.00 | |
| 50343 | | CAUDILL CAYLA | 616 CROSS CREEK DR | | | | SEBASTION | FL | 32958 | USA | TRADE PAYABLE | | | | | $97.09 | |
| 50344 | | CAUDILL DONNA | 616 CROSS CREEK DR | | | | SEBASTIAN | FL | 32958 | USA | TRADE PAYABLE | | | | | $481.54 | |
| 50345 | | CAUDILL JANET | 333 HIGH ST | | | | MINFORD | OH | 45653 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 50346 | | CAUDILL MAVIS | 9022 WELLESLEY MANOR DR | | | | SAN ANTONIO | TX | 78240 | USA | TRADE PAYABLE | | | | | $14.75 | |
| 50347 | | CAUDILL RACHEL | 2005 BROOKELYLN APT 10 | | | | BEREA | KY | 40403 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 50348 | | CAUDILL RACHEL | 2005 BROOKELYLN APT 10 | | | | BEREA | KY | 40403 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 50349 | | CAUDILL TAMMY | RR 3 BOX 408 | | | | FORT GAY | WV | 25514 | USA | TRADE PAYABLE | | | | | $27.06 | |
| 50350 | | CAUDILL TIFANIE | 411 YORK ST APT 631 | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 50351 | | CAUDILLO JUANITA | 13935 12TH ST | | | | DADE CITY | FL | 33525 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 50352 | | CAUDLE JOHN | 159 CLANTON DR N | | | | ENFIELD | NC | 27823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50353 | | CAUDLE LEAH | 5411 W SEEGER CT | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 50354 | | CAUDLE MARGRET F | 260 HAVILAND RD | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $43.69 | |
| 50355 | | CAUDO DAWN | 114 EAST NORTH AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $18.93 | |
| 50356 | | CAUFIELD TIFFANY | 8804 SOUTH CHELSEA CIRCLE | | | | SANDY | UT | 84070 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 50357 | | CAUGHMAN LEON | 104 STONE GATE BLVD | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 50358 | | CAUGHROW NICHOLAS | 1310 POSTON CIRCLE | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50359 | | CAULDER BELINDA | 1120 PITTMAN RD | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 50360 | | CAULDER EDNA | 1337 VILLAGE ROAD LOT 271 | | | | WHISSETT | NC | 27377 | USA | TRADE PAYABLE | | | | | $15.40 | |
| 50361 | | CAULDER SHAWN | 53 N MARKET ST | | | | MT STERLING | OH | 43143 | USA | TRADE PAYABLE | | | | | $6.04 | |
| 50362 | | CAULDWELL CINDY | 2076 DOVER LN | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 50363 | | CAULEY ALITA | OOO | | | | COLUMBUS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50364 | | CAULEY GWEN | 1672 SEEBERT | | | | HILLSBORO | WV | 24943 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 50365 | | CAULEY ISIS | 17914 OLYMPIA RD | | | | CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 50366 | | CAULEY SHAWN | 1400 EUDORA RD APT G66 | | | | MOUNT DORA | FL | 32757 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 50367 | | CAULFIELD JOHN | 12608 N WASAUKEE RD | | | | MEQUON | WI | 53097 | USA | TRADE PAYABLE | | | | | $302.40 | |
| 50368 | | CAULK CATONYA | 125 GREENS BRANCH LN | | | | SMYRNA | DE | 19977 | USA | TRADE PAYABLE | | | | | $20.35 | |
| 50369 | | CAULK CHEYENNE | 4050 S PUGET SOUND AVE | | | | TACOMA | WA | 98409 | USA | TRADE PAYABLE | | | | | $44.59 | |
| 50370 | | CAULKINS TEASHIA | 227 CAULKINS ROAD | | | | TROY | PA | 16947 | USA | TRADE PAYABLE | | | | | $84.70 | |
| 50371 | | CAULTON BIANCA | 400 NOCKTERN DR | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 50372 | | CAULTON SHELIA | 1163 JACKSON RD | | | | MOBILE | AL | 36605 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 50373 | | CAUSBY CATHERINE | 4426 PIEDMONT RD | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $15.29 | |
| 50374 | | CAUSBY FELISHA | 1754 ZION RD L17 | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 50375 | | CAUSBY TRENT | 957 OLD HOLLIS RD | | | | ELLENBORO | NC | 28040 | USA | TRADE PAYABLE | | | | | $3.92 | |
| 50376 | | CAUSEY BRYANNA | 1221 REDFORD D ST | | | | HOUSTON | TX | 77034 | USA | TRADE PAYABLE | | | | | $126.88 | |
| 50377 | | CAUSEY CAROLYN | 1209 ST ROCK AVE | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50378 | | CAUSEY CAROLYN C | 12209 SAINT ROCH | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $6.83 | |
| 50379 | | CAUSEY CHRISTINA B | 19955 CREPE MYRTLE ROAD | | | | FRANKLINTON | LA | 70438 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 50380 | | CAUSEY CONSTANCE S | 138 COTTON CIRCLE W SE | | | | MEADVILLE | MS | 39653 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 50381 | | CAUSEY DEBORAHA | 6906-38 AVE | | | | KENOSHA | WI | 53150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50382 | | CAUSEY DIANE | 2722 EDGE STREET | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 50383 | | CAUSEY HEATHER | 175 JARRELL RD | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $8.82 | |
| 50384 | | CAUSEY INDOOR | 1132 HARRIS ST | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 50385 | | CAUSEY JESSICA A | 1209 ST ROCH AVE | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 50386 | | CAUSEY KIM | 1039 HOLLY ROCK COURT | | | | CLARKSVILLE | MS | 39335 | USA | TRADE PAYABLE | | | | | $13.97 | |
| 50387 | | CAUSEY LILLY | 251 OAK LOG LAKE RD | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 50388 | | CAUSEY PHILLIP | 3214A KINGFIELD RD | | | | GLOSTER | MS | 39638 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 50389 | | CAUSSEAUX ALLEN | 45065 OLD OX RD | | | | STERLING | VA | 20166 | USA | TRADE PAYABLE | | | | | $53.00 | |
| 50390 | | CAUSTIN CAUSTIN | 4104 BURTON AVE | | | | ERIE | PA | 16504 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 50391 | | CAUTHEN IRMADENE | 127 ELM WOOD | | | | HUNTSVILLE | TX | 77320 | USA | TRADE PAYABLE | | | | | $45.44 | |
| 50392 | | CAVALEAR RYAN | 3509 PULIKO MAKAI DR | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 50393 | | CAVALIER ELAINE | 4609 HIGH DR | | | | SAINT JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 50394 | | CAVALIER GWENDOLYN | 1259 B HINDLE AVE | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 50395 | | CAVALINO NICOLE | 875 S DORYLAKES DR | | | | GOLDEN | CO | 80403 | USA | TRADE PAYABLE | | | | | $163.33 | |
| 50396 | | CAVALLERO DONNA | 218 SUMMERSET DRIVE | | | | WILLINGBRO | NJ | 08046 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50397 | | CAVALLO FRANCES | 1070 THOMPSON DR | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 50398 | | CAVALLONE MIKE | 50 W WASHINGTON ST 801 | | | | CHICAGO | IL | 60602 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 50399 | | CAVALLUCCI ANTHONY | 128 HEMPEL ST | | | | ROCHESTER | NY | 14605 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 50400 | | CAVANAUGH PAM | PO BOX 1673 | | | | CHEROKEE | NC | 28719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50401 | | CAVANAUGH RYAN | 10795 MEAD RD | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50402 | | CAVANAUGH TINA | 72 HARKINS DR | | | | SMYRNA | DE | 19977 | USA | TRADE PAYABLE | | | | | $11.03 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50403 | | CAVANAUGH WILLIAM | | | | | | | | | TRADE PAYABLE | | | | | $36.52 | |
| 50404 | | CAVANESS JOANN | PLEASE ENTER ADDRESS HERE | | | | HOUMA | LA | 71202 | USA | TRADE PAYABLE | | | | | $45.11 | |
| 50405 | | CAVANESS LULA | 83 DELAWARE | | | | E NORTHPORT | NY | 11731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50406 | | CAVASOS WENDY | 708 PERTINAX DR | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 50407 | | CAVASZOS MONICA | 234 SANTENDER | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50408 | | CAVAZOS BEVERLY A | 5401 | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50409 | | CAVAZOS CRISTINA | 515 E ROSEVELT | | | | WESLACO | TX | 78596 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 50410 | | CAVAZOS EFRAIN | 3005 E MONROE AVE | | | | ALTON | TX | 78573 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 50411 | | CAVAZOS ESTHER | 8225 LEOPARD | | | | CORPUS CHRISTI | TX | 78419 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 50412 | | CAVAZOS GLORIA E | 9315 LIVERNOIS RD | | | | HOUSTON | TX | 77080 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 50413 | | CAVAZOS ISABEL | 2515 PEPE ST | | | | DONNA | TX | 78537 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 50414 | | CAVAZOS JESUS | CARR 57 KM 9 ESTANCIAS | | | | MONCLOVA COAH | CO | 25730 | USA | TRADE PAYABLE | | | | | $219.77 | |
| 50415 | | CAVAZOS JOSEPH | 5401 34TH AVE | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50416 | | CAVAZOS LORI | 6233 N LONDON AVE APT G | | | | KANSAS CITY | MO | 64151 | USA | TRADE PAYABLE | | | | | $2.44 | |
| 50417 | | CAVAZOS MARGIE | 1402 SCHLEY AVE | | | | SAN ANTONIO | TX | 78210 | USA | TRADE PAYABLE | | | | | $20.56 | |
| 50418 | | CAVAZOS SERVEY | 4 1 5 N LA HOMA RD | | | | MISSION | TX | 78574 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 50419 | | CAVAZOS SUSANA | 1214 W GORE | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50420 | | CAVE CHRISOPHER | 1217 FISCHER | | | | CUBA | MO | 65453 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 50421 | | CAVE LYNN | 505 ANDY ST | | | | SPRINGDALE | AR | 72762 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 50422 | | CAVE NANCY | 1707 FOREST PARK DR | | | | DISTRICT HTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $35.89 | |
| 50423 | | CAVECES ROSA | XXXXXXXXXX | | | | WPB | FL | 33417 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 50424 | | CAVECES ROSA | XXXXXXXXXX | | | | WPB | FL | 33417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50425 | | CAVELL CHERISE | 130 ALLEGANY RD | | | | STEVENSVILLE | MD | 21666 | USA | TRADE PAYABLE | | | | | $14.94 | |
| 50426 | | CAVELL GESIAKOWSKI | 13201 MOUNTAIN RD SE   D | | | | ALB | NM | 87112 | USA | TRADE PAYABLE | | | | | $7.24 | |
| 50427 | | CAVENDER JUDY | 383 WEST MAIN STREET | | | | SAINT ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 50428 | | CAVENEE S S | 751 CASTLE BAY DR | | | | HAMPSTEAD | NC | 28443 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 50429 | | CAVER ALISHA | 862 WOODS RIDGE RD | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50430 | | CAVER ASHLEY | 585 SULPHUR LICK RD | | | | WEST PORTSMOUTH | OH | 45663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50431 | | CAVER TAMARA | 14135 MUSTANG DRIVE | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $10.46 | |
| 50432 | | CAVETT APRIL | 2855 AVALON MEADOWS LANE | | | | LAWRENCEVILLE | GA | 30042 | USA | TRADE PAYABLE | | | | | $39.75 | |
| 50433 | | CAVETTA JOHNSON | 725 ROSELYN AVE | | | | FORT PIERCE | NV | 34982 | USA | TRADE PAYABLE | | | | | $89.52 | |
| 50434 | | CAVILLO KIMBERLY | 5700 MING AVE APT 12 | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 50435 | | CAVIN MARY | HIDDEN VALLEY LOT72 | | | | OTTUMWA | IA | 52501 | USA | TRADE PAYABLE | | | | | $26.50 | |
| 50436 | | CAVINESS AND CATES DEVELOPMENT | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $1,852.00 | |
| 50437 | | CAVINESS BRENDA A | 12510 WHITE BLUFF RD APT | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $14.49 | |
| 50438 | | CAVINESS JEANNIE | 540 NORTHRIDGE DR | | | | BOONE | NC | 28607 | USA | TRADE PAYABLE | | | | | $141.43 | |
| 50439 | | CAVINESS JOHN | 6 REHOBETH CT | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50440 | | CAVINESS TRACY L | 306 W MAIN STREET | | | | HEDGESVILLE | WV | 25427 | USA | TRADE PAYABLE | | | | | $15.17 | |
| 50441 | | CAVINS AYODELE | 2713 DAWSON ROAD | | | | HUNTSVILLE | AL | 35810 | USA | TRADE PAYABLE | | | | | $15.51 | |
| 50442 | | CAVLLO SALLY | 31 W RIVERSIDE ST | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 50443 | | CAVOLO SUSAN | 8148 AVENIDA NAVIDAD 33 | | | | SAN DIEGO | CA | 92122 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 50444 | | CAVOTO SANDRA | 2105 W SILVERLEAF CT | | | | ADDISON | IL | 60101 | USA | TRADE PAYABLE | | | | | $88.25 | |
| 50445 | | CAVRERA MELISSA | 1056 CABRRILLO PARK DR | | | | SANTA ANA | CA | 92701 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 50446 | | CAVRILLO MARIA | 122 W MAPLE ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 50447 | | CAWANNA LOVELESS | 1331 WELLSLY AVE | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 50448 | | CAWDILL DONNA | 616 CROSS CREEK DR | | | | SEBASTIAN | FL | 32958 | USA | TRADE PAYABLE | | | | | $81.22 | |
| 50449 | | CAWEIN NANCY | 9210 GREEN LOOP RD | | | | LELAND | NC | 28451 | USA | TRADE PAYABLE | | | | | $65.47 | |
| 50450 | | CAWELL PAULINE | 2117 PALMETTO ST | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 50451 | | CAWLEY HAZEL | 2242 CLIFF RUN RD | | | | BAINBRIDGE | OH | 45612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50452 | | CAWTHORN ALISHA | 4201 LYNN BROOK W | | | | JEFFERSONVL | IN | 47130 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 50453 | | CAWTHORN ANGEL | 3741 ELMORE AVE | | | | BALTO | MD | 21213 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 50454 | | CAWTHRON KIM | 12 GERMANTOWN RD | | | | DERRY | NH | 03038 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 50455 | | CAWVEY CHARLES | PMB 125-1992 ELGER BAY R | | | | CAMANO ISLAND | WA | 98282 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 50456 | | CAWVEY ROBIN | 1219 SHERRY LANE | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 50457 | | CAXANDRA MARRERO | 21 WORCHESTER PLACE | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 50458 | | CAYABA MARK A | 207 CROSSWINDS | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50459 | | CAYABAN ROSE M | PO BOX 143 | | | | KAHULUI | HI | 96733 | USA | TRADE PAYABLE | | | | | $15.79 | |
| 50460 | | CAYABYAB GINALYN | 4 ENTERPRISE RD | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50461 | | CAYCO MARY | 126 ALTA MESA DR | | | | S SN FRAN | CA | 94080 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 50462 | | CAYETANO ROJAS | 2012 12TH ST SW | | | | AUSTIN | MN | 55912 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 50463 | | CAYLA DAVIS | 12645 SE RHONE ST | | | | PORTLAND | OR | 97236 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 50464 | | CAYLA KINCAID | 169 WELLS FARGO | | | | UNION CITY | MI | 49094 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 50465 | | CAYLAH SHOOK | 1106 BRIARCLIFF RD | | | | COLONIAL HTS | VA | 23834 | USA | TRADE PAYABLE | | | | | $408.35 | |
| 50466 | | CAYLIE LACOSTE | 1482 BAYOU DULARGE RD | | | | THERIOT | LA | 70397 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50467 | | CAYLOR JENNIFER C | 14515 BEACH HWY | | | | ELLENDALE | DE | 19941 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 50468 | | CAYOU GAREINA | 2532TRICOLI ST | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 50469 | | CAYOU GAREINA | 2532TRICOLI ST | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 50470 | | CAYOUETTE SEAN | 82 BELMONT AVE | | | | ENFIELD | CT | 06082 | USA | TRADE PAYABLE | | | | | $400.01 | |
| 50471 | | CAYSON BETTY G | 33 SUNDANCE DR | | | | WINTER HAVEN | FL | 33884 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50472 | | CAYWOOD JYRON | ADDRESS | | | | TAC | WA | 98404 | USA | TRADE PAYABLE | | | | | $59.53 | |
| 50473 | | CAZANAS MARILYN | 13863 SW 24 TERR | | | | MIAMI | FL | 33175 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 50474 | | CAZANOVA ISBELA | APARTADO 93 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50475 | | CAZARES CAMILO | 22720 W CADILLAC AVE | | | | FIVE POINTS | CA | 93624 | USA | TRADE PAYABLE | | | | | $27.05 | |
| 50476 | | CAZARES JEANMARIE | 2511 S WEBSTER AVE | | | | SCRANTON | PA | 18505 | USA | TRADE PAYABLE | | | | | $8.47 | |
| 50477 | | CAZARES JUAN | 326 OAKHURST DR | | | | SAN JACINTO | CA | 92583 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 50478 | | CAZARES LAURA | 13009 ROBERT ALVAREZ | | | | EL PASO | TX | 79836 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 50479 | | CAZARES MARIA | 130817 SW 18TH PL D | | | | AUBURN | WA | 98023 | USA | TRADE PAYABLE | | | | | $29.53 | |
| 50480 | | CAZARES SAMUEL | 156 W MARIPOSA RD | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $839.17 | |
| 50481 | | CAZAREZ ALFREDO | 6030 W BELLEVIEW ST | | | | PHOENIX | AZ | 85043 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 50482 | | CAZAREZ MARIA | 123 | | | | IOWA CITY | IA | 52240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 50483 | | CAZASSA FLAVIO | 25 MIST HILL DR | | | | BROOKFIELD | CT | 06804 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 50484 | | CAZAUBON OMAR | P O BOX 595 44 CLIFTON HILL | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $30.85 | |
| 50485 | | CAZEAU PIERROT | 3273 HUNTERS CHASE LOOP | | | | KISSIMMEE | FL | 34743 | USA | TRADE PAYABLE | | | | | $13.30 | |
| 50486 | | CAZEE HEATHER | 802 CHARLIE GRIFFIN RD | | | | PLANT CITY | FL | 33566 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50487 | | CAZMERE WHITSIDE | 4231 W NORTHAVE APT502 | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $3.56 | |
| 50488 | | CAZZELL MICHAEL | 13235 REDBUD DR | | | | HULBERT | OK | 74441 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50489 | | CBA INDUSTRIES | 50 EISENHOWER DR P O BOX 917 | | | | PARAMUS | NJ | 07653 | USA | TRADE PAYABLE | | | | | $59,145.63 | |
| 50490 | | CBENSONFAISO CBENSONFAISON | 901 FARRISTON DRIVE | | | | DREXEL HILL | PA | 19026 | USA | TRADE PAYABLE | | | | | $4.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50491 | | CBOYCE CBOYCE | 8762 BARKER RIDGE | | | | ONA | WV | 25545 | USA | TRADE PAYABLE | | | | | $87.48 | |
| 50492 | | CC TYSON | 4226 SW 33RD TER | | | | TOPEKA | KS | 66614 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 50493 | | CC1 VIRGIN ISLANDS | P O BOX 51985 | | | | TOA BAJA | PR | 00959 | USA | TRADE PAYABLE | | | | | $200,055.23 | |
| 50494 | | CCANNADY SHUANA | 3020 SW ARCHER RD | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50495 | | CCARLENE TEYES REED | 120 N GRAND BLVD | | | | GARY | IN | 46403 | USA | TRADE PAYABLE | | | | | $237.80 | |
| 50496 | | CCARMEN ROBINSON | 8501 NORTH 50TH SST | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 50497 | | CCH INC | PO BOX 4307 | | | | CAROL STREAM | IL | 60197 | USA | TRADE PAYABLE | | | | | $20,600.00 | |
| 50498 | | CCLOUGH ANGELA | 14582 CFORD S121 | | | | TAMPA | FL | 66613 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 50499 | | CCOREEANNA Y BIGGS | 122  12ST NORTH | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $22.44 | |
| 50500 | | CCP NEWCO LLC | PO BOX 775470 | | | | CHICAGO | IL | 60677 | USA | TRADE PAYABLE | | | | | $38,523.22 | |
| 50501 | | CCRUZ XIOMARA B | RR 6 BOX 9706 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 50502 | | CDEBACA | 508 JOSE ST | | | | SANTA FE | NM | 87501 | USA | TRADE PAYABLE | | | | | $1,375.54 | |
| 50503 | | CDWARDS LATOYA | PO BOX 1475 | | | | JAMES ISLAND | SC | 29457 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 50504 | | CE VERNON II LLC NEW | 1720 POST ROAD | 1720 POST ROAD | | | FAIRFIELD | CT | 06824 | USA | TRADE PAYABLE | | | | | $253.68 | |
| 50505 | | CEAIRA HENDERSON | 629 EXETER AVE | | | | CANTON | OH | 44710 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 50506 | | CEAIRA MILLER | 4738 LEXINGTON AVE | | | | SAINT LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50507 | | CEAIRA RICHARDSON | 1508 NEAL ST NE APT3 | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 50508 | | CEAIRRA BAKER | 3905 MCMORICK DR | | | | SPRINGFIELD | IL | 62707 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 50509 | | CEALESTINE DORIS | 6610 FAIRDALE RD | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $10.24 | |
| 50510 | | CEAN WHELAN | 11100 | | | | PROVINCETOWN | MA | 02657 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 50511 | | CEANN MILLER | 8554 OCONNER CRESCENT | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50512 | | CEARLCOK LEA L | PO BOX 13 | | | | LEEDEY | OK | 73654 | USA | TRADE PAYABLE | | | | | $53.38 | |
| 50513 | | CEARRIA ELDER | 8919 COLUMBIA | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50514 | | CEARRIA ROBERTSON | 3770 S 43 ST | | | | MILWAUKEE | WI | 53110 | USA | TRADE PAYABLE | | | | | $15.31 | |
| 50515 | | CEASAR BRANDI | 2141 COUNTRY CLUB LOT 1247 | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50516 | | CEASAR BRANDI | 2141 COUNTRY CLUB LOT 1247 | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50517 | | CEASAR CAMACHO | 7871 TRIMONA WAY | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 50518 | | CEASAR GUEVARA | 9428 TANEY RD | | | | MANASSAS | VA | 20110 | USA | TRADE PAYABLE | | | | | $105.00 | |
| 50519 | | CEASAR LEKISHA R | 2230 ELAINE ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50520 | | CEASAR SWANISHA | 1900 PREJEAN DRIVE | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 50521 | | CEASAR VIRGINIA M | 2117 GAMBREL WAY | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 50522 | | CEASER JANEQUA | 458 N BRANCH ST | | | | BALDWIN | LA | 70504 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 50523 | | CEASER LADONDI | P O BOX 939 | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 50524 | | CEASER MELISSA | 1824 THIRD AVENUE | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 50525 | | CEASER RHONDA | 122 CANAL STREET | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 50526 | | CEAZER BEVERLY | 3615 BAUDIN ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 50527 | | CEBALLO LASTENIA | 17610 SW 107 AVENUE | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 50528 | | CEBALLOS ALBERT | 5620 CLEVELAND STREET | | | | HOLLYWOOD | FL | 33021 | USA | TRADE PAYABLE | | | | | $34.25 | |
| 50529 | | CEBALLOS ANGELA | 928 N WICHITA | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 50530 | | CEBALLOS ANTHONY | 11907 GARFIELD AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 50531 | | CEBALLOS BERNIE | 3000 MAJESTIC RDG  14 | | | | LAS CRUCES | NM | 88011 | USA | TRADE PAYABLE | | | | | $19.62 | |
| 50532 | | CEBALLOS FLORENTINA L | PO BOX 514 | | | | DUCOR | CA | 93218 | USA | TRADE PAYABLE | | | | | $64.18 | |
| 50533 | | CEBALLOS JACQUELINE | 2700 PETERSON PL 43A | | | | COSTA MESA | CA | 92626 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 50534 | | CEBALLOS LIZETTE | 1135 N MARKET | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 50535 | | CEBALLOS MARIA P | 1015 5TH AVE | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 50536 | | CEBALLOS MISTY | 4102 SOUTH 25TH STREET | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 50537 | | CEBALLOS VALENTINA | CARR 859 LOSCAIMONAHC01 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 50538 | | CEBENO LOUIS | 7855 COTTONWOOD LN | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $64.79 | |
| 50539 | | CEBOLLERO DAISY | 1210 RIOWILD DR | | | | RALEIGH | NC | 27614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50540 | | CEBOLLERO HIRAM | 1215 CANNON VIEW LN | | | | JUNCTION CITY | KS | 66441 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 50541 | | CEBOLLERO JENNIFER | BO 6260 BARRIO CAMBALACHE | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 50542 | | CEBOLLOSEF YENITZIA | 1600 PLATT SPRING RD | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 50543 | | CEBREROS LETICIA | 25394 JACKSON AVE | | | | WASCO | CA | 93280 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 50544 | | CEBREROS MANUEL | 150 SOUTH BROADWAY APT3 | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 50545 | | CEBREROS MARIO | PALM DR | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $27.76 | |
| 50546 | | CEC ENTERTAINMENT 420 | 1707 MARKET PLACE BLVD | SUITE 200 | | | IRVING | TX | 75063 | USA | TRADE PAYABLE | | | | | $4,968.85 | |
| 50547 | | CECCARDI RITA | 884 BROWNVILLE RD | | | | NEW LYME | OH | 44085 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 50548 | | CECE BOND | 774 WILSON AVE | | | | COLUMBUS | OH | 43205 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 50549 | | CECE CELINA | 65 CALIFORNIA DR | | | | ROCHESTER | NY | 14616 | USA | TRADE PAYABLE | | | | | $24.90 | |
| 50550 | | CECELIA ACEVEDO | 44063 W VENTURE LANE | | | | MARICOPA | AZ | 85139 | USA | TRADE PAYABLE | | | | | $3.36 | |
| 50551 | | CECELIA BAYERS | 8298 JODY LN S | | | | COTTAGE GROVE | MN | 55016 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 50552 | | CECELIA CROMWELL | 102 WATER FOUNTAIN WAY APT102 | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 50553 | | CECELIA DANIELS | 1140 E YOUNG PL  NONE | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 50554 | | CECELIA DENNIS | 5626 N 12TH ST | | | | PHILADELPHIA | PA | 19141 | USA | TRADE PAYABLE | | | | | $38.97 | |
| 50555 | | CECELIA FIERRO | 227 E ORLANDO WAY | | | | COVINA | CA | 91723 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 50556 | | CECELIA GRISAFE | MILLSTONE POWER STATION | | | | WATERFORD | CT | 06385 | USA | TRADE PAYABLE | | | | | $26.58 | |
| 50557 | | CECELIA LEIN | 148 TOKAY AVE | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 50558 | | CECELIA LUND | 8020 WAYFARER LN | | | | HOUSTON | TX | 77075 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 50559 | | CECELIA M REDONDO | 3310 N 80TH AVE | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 50560 | | CECELIA MAGALLANES | 1041 N A ST | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 50561 | | CECELIA MARTINEZ | 521 ELMWOOD ROAD | | | | TOPPENISH | WA | 98948 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 50562 | | CECELIA MEDINA | 1300 S PARKER RD | | | | DENVER | CO | 80231 | USA | TRADE PAYABLE | | | | | $28.77 | |
| 50563 | | CECELIA MEEKS | 3212 WEEPING WILLOW | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 50564 | | CECELIA MYLES | 5448 W MOYNE ST | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $27.69 | |
| 50565 | | CECELIA RAMIREZ | 1817 NE HANCOCK ST | | | | PORTLAND | OR | 97212 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 50566 | | CECELIA REVIS | 557 CAMPBELL STREET | | | | RIVER ROUGE | MI | 48218 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 50567 | | CECELIA SMITH | 1458 HOLLY AVE | | | | IMPERIAL BEACH | CA | 91932 | USA | TRADE PAYABLE | | | | | $13.30 | |
| 50568 | | CECELIA SPETRINI | 209 SISSON STREET | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 50569 | | CECELIA STUBBS | 3390 NE 16TH TERAPT 5 | | | | POMPANO BEACH | FL | 33064 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 50570 | | CECELIA TYREE | 1030 FORT RUN ROAD | | | | SNOW HILL | NC | 28580 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50571 | | CECELIA WHITE- LEE | 831 CUMBERLAND STREET | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 50572 | | CECELIA WILLIAMS | XXXX | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $44.08 | |
| 50573 | | CECELIA WOOD | 5005 LEE JAY DR | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 50574 | | CECELIAN AMES | 1638 ESTHER AVE NE | | | | CANTON | OH | 44714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50575 | | CECERE BEATRICE D | 5726 CORAL LAKE DR | | | | MARGATE | FL | 33063 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 50576 | | CECIA AGUINAGA | 1234 STOP | | | | SAN ANTONIO | TX | 78230 | USA | TRADE PAYABLE | | | | | $1,970.52 | |
| 50577 | | CECIE ORTIZ | 2819 CHIHUAHUA ST | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $17.08 | |
| 50578 | | CECIL CATHERINE | 4010 DANCING CLOUD CT | | | | DESTIN | FL | 32541 | USA | TRADE PAYABLE | | | | | $3.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50579 | | CECIL GARRETT | 5709 NE CEDAR CREEK RD | | | | WOODLAND | WA | 98674 | USA | TRADE PAYABLE | | | | | $95.46 | |
| 50580 | | CECIL HODGE | PO BOX 6267 | | | | ST CROIX | VI | 00823 | USA | TRADE PAYABLE | | | | | $682.49 | |
| 50581 | | CECIL JANET | 150 STERNBRIDGE DR | | | | ROCKWELL | NC | 28138 | USA | TRADE PAYABLE | | | | | $19.50 | |
| 50582 | | CECIL JEFFERS | 1201 CHERRY ST | | | | GREEN BAY | WI | 54301 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 50583 | | CECIL JENKINS | 4475 E PIKES PEAK | | | | COLORADO SPRINGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 50584 | | CECIL JONI L | 26 RD 7107 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 50585 | | CECIL KATIE | 4753 SYCAMORE RD | | | | CINCINNATI | OH | 45236 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 50586 | | CECIL KENDRA J | 315 TRUNK DR | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 50587 | | CECIL KENNETH | 3131 N CRAMER ST | | | | MILWAUKEE | WI | 53211 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 50588 | | CECIL LINDA | 119 PHEASANT WOODS CT | | | | LOVELAND | OH | 45140 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 50589 | | CECIL MORRIS | 1600 AUGUSTINE AVE | | | | FREDERICKSBURG | VA | 22401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50590 | | CECIL NELSON T | 3424 S FRIENDSHIP RD | | | | GERMANTON | NC | 27019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50591 | | CECIL RHONDA | 17060 158TH STREET | | | | BONNER SPG | KS | 66012 | USA | TRADE PAYABLE | | | | | $20.74 | |
| 50592 | | CECIL SCAIFE | 3722 WHISPER WALK | | | | MONTGOMERY | TX | 77356 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 50593 | | CECIL SMITH | 278 TRENTON LAKEWOOD RD | | | | CREAM RIDGE | NJ | 08514 | USA | TRADE PAYABLE | | | | | $6.64 | |
| 50594 | | CECIL TAPLEY | 91 MERRIMAN RD APT C1 | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 50595 | | CECIL TOOLEY | 1000 EAST 83RD ST | | | | KANSAS CITY | MO | 64138 | USA | TRADE PAYABLE | | | | | $135.31 | |
| 50596 | | CECILA DYE | 1840 HAZEL DRIVE | | | | WILLIAMSPORT | PA | 17754 | USA | TRADE PAYABLE | | | | | $34.74 | |
| 50597 | | CECILA GARCIA | 10413 EDGEFIELD DR | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $61.35 | |
| 50598 | | CECILA MARTINEZ | 11055 SUNSHINNE | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $39.94 | |
| 50599 | | CECILE BETZER | 375 S ST | | | | SPRINGFIELD | OR | 97477 | USA | TRADE PAYABLE | | | | | $309.99 | |
| 50600 | | CECILE LOWE | 2877 KENSINGTON WAY | | | | REX | GA | 30273 | USA | TRADE PAYABLE | | | | | $35.21 | |
| 50601 | | CECILE MEDFORD | PO BOX 1306 | | | | CLYDE | NC | 28721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50602 | | CECILE OHARE | 4117 SLATER AVE | | | | KNOTTINGHAM | MD | 21236 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 50603 | | CECILE STAMP | 7312 BURN ATHYN WAY | | | | RALEIGH | NC | 27612 | USA | TRADE PAYABLE | | | | | $445.00 | |
| 50604 | | CECILE WISE | 1807 TWO NOTCH ROAD | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 50605 | | CECILIA A FAJARDO | 346 S WALKER LN | | | | STOCKTON | CA | 95215 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 50606 | | CECILIA ADAMS | 3110 ELM HILL PIKE  APT  204 | | | | NASHVILLE | TN | 37214 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 50607 | | CECILIA ALVAREZ | 803 N 47TH DR | | | | GLENDALE | AZ | 85302 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 50608 | | CECILIA BAIDOO | 7740 4TH AVE S APT 301 | | | | RICHFIELD | MN | 55423 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 50609 | | CECILIA BAKER | 23783 HWY 107 | | | | STOUTSVILLE | MO | 65283 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 50610 | | CECILIA BALDERRAMA | 8107 WYATT DR | | | | FORT WORTH | TX | 76108 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 50611 | | CECILIA BATCHELDER | 12442 36440 UNION | | | | MT CLEMENS | MI | 48045 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 50612 | | CECILIA BUCHANAN | 107 EAST 20TH ST | | | | GRAND ISLAND | NE | 68801 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 50613 | | CECILIA CABALLERO | 3214 GLISON | | | | LOS ANGELES | CA | 90063 | USA | TRADE PAYABLE | | | | | $69.54 | |
| 50614 | | CECILIA CALDERON | | | | | | | | USA | TRADE PAYABLE | | | | | $19.55 | |
| 50615 | | CECILIA CANALES | 1553 CIRCULO | | | | RIO RICO | AZ | 85646 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 50616 | | CECILIA CARMEN | 4463 GULF COAST AVE | | | | SPRING HILL | FL | 34606 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 50617 | | CECILIA CARRERAS | 405 EAST ESPERANZA AVE | | | | HIDALGO | TX | 78557 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 50618 | | CECILIA CARROLL | 13095 FEATHER RIDGE DR | | | | SAN ANTONIO | TX | 78233 | USA | TRADE PAYABLE | | | | | $50.40 | |
| 50619 | | CECILIA CHANO DE TEZANOS | 8082S BOULDER DR | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $70.82 | |
| 50620 | | CECILIA CRAMER | P O BOX 141 | | | | REMSENBURG | NY | 11960 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 50621 | | CECILIA DAVIS | 2672 LIBERTY GARDENS DR | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 50622 | | CECILIA DEFRIES | 5684 BARBERRY CT | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $1,316.07 | |
| 50623 | | CECILIA DEROUEN | 7006 GEORGIA AVE | | | | BELL | CA | 90201 | USA | TRADE PAYABLE | | | | | $7.56 | |
| 50624 | | CECILIA E JOHNSON | 249 S VINE ST | | | | PATASKALA | OH | 43062 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 50625 | | CECILIA GARCIA | 10413 EDFEILD | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 50626 | | CECILIA GARCIA | 10413 EDFEILD | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $42.31 | |
| 50627 | | CECILIA GEORGE | 11681 AUBURN ST | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 50628 | | CECILIA GONZALEZ | 215 YELLOWSTONE | | | | ALLIANCE | NE | 69301 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 50629 | | CECILIA HARDNER | 242 SLEEPY  HOLLOW DR | | | | SPRINGFIELD | TN | 37172 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 50630 | | CECILIA JAQUEZ | 248 N EARLY STREET | | | | KANSAS CITY | KS | | USA | TRADE PAYABLE | | | | | $9.65 | |
| 50631 | | CECILIA JOHNSON | 1468 WALNUT STREET | | | | MONROE | MI | 48161 | USA | TRADE PAYABLE | | | | | $34.91 | |
| 50632 | | CECILIA JONS | 125 CYSCO ST | | | | FORREST CITY | AR | 72335 | USA | TRADE PAYABLE | | | | | $15.08 | |
| 50633 | | CECILIA KENNISON | 8582 FLEENOR RD | | | | NEW PARIS | OH | 45347 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 50634 | | CECILIA LAM | 19427 STATION RD | | | | FLUSHING | NY | 11358 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 50635 | | CECILIA LOERA | 4429 MOONLIGHT | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 50636 | | CECILIA LOPES | 137 LAWRENCE ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50637 | | CECILIA LOPEZ | 5250 W 53RD AVE | | | | ARVADA | CO | 80002 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 50638 | | CECILIA LOZANO | 188 BLANKENSHIP AVE | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $70.15 | |
| 50639 | | CECILIA LUCAS | 380 SKYWAY DR | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 50640 | | CECILIA MARIE | 63 WOODMILL LANE | | | | FELTON | CA | 95018 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 50641 | | CECILIA MARTINO | 79 MARBOUR LAKE DRIVE | | | | FAYETTEVILLE | GA | 30215 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 50642 | | CECILIA MBUGUA | 2628 LUISS DEANE DR | | | | PARKVILLE BA | MD | 21234 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 50643 | | CECILIA MENDOZA | PO BOX 614 | | | | AMANDA PARK | WA | 98526 | USA | TRADE PAYABLE | | | | | $64.14 | |
| 50644 | | CECILIA MORALES RUIZ | 1024 E BROADWAY RD | | | | PHOENIX | AZ | 85040 | USA | TRADE PAYABLE | | | | | $16.91 | |
| 50645 | | CECILIA NIETO | 518 GEORGETOWN PL | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 50646 | | CECILIA OCONNER | 486 W MELCHOIR DR | | | | SANTA CLAUS | IN | | USA | TRADE PAYABLE | | | | | $4.30 | |
| 50647 | | CECILIA ONTIVEROS | 210 W MAIN ST 209 | | | | EVERSON | WA | 98247 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 50648 | | CECILIA PELAEZ DE LA FUENTE | 2200 BILLINGSST 12 | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50649 | | CECILIA PEREZ | 622 E CALLE NACOZARI | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 50650 | | CECILIA PUENTE | 5881 QUINN ST | | | | BELL GARDENS | CA | 90201 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 50651 | | CECILIA RAEL | 211 PUTNAM ST APT P | | | | SAN FRANCISCO | CA | 94110 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 50652 | | CECILIA RAMIREZ | 3440 S 7120 W | | | | WEST VALLEY | UT | 84128 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 50653 | | CECILIA RAYAWA | 2127 MISSION BLVD | | | | BERKELEY | CA | 94705 | USA | TRADE PAYABLE | | | | | $44.09 | |
| 50654 | | CECILIA ROBLES | 2323 N 51 STREET | | | | PHOENIX | AZ | 85353 | USA | TRADE PAYABLE | | | | | $59.56 | |
| 50655 | | CECILIA RODRIGUEZ | 32  BROOKWOOD  DRIVE | | | | EAST ORANGE | NJ | 07018 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 50656 | | CECILIA RODRIGUEZ | 32  BROOKWOOD  DRIVE | | | | EAST ORANGE | NJ | 07018 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 50657 | | CECILIA SANCHEZ | 2205 HUMBLE | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 50658 | | CECILIA SANTOYO | 1275 CR 521 | | | | NACOGDOCHES | TX | 75961 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 50659 | | CECILIA SEGOVIA | 302 WEST FROST | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 50660 | | CECILIA SHEFFIED | 709A HUALI WAY | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 50661 | | CECILIA SHENK | 9911 HENRICO ST | | | | MANASSAS | VA | 20109 | USA | TRADE PAYABLE | | | | | $13.04 | |
| 50662 | | CECILIA SOTO | 4549 HUGO REYES DR | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 50663 | | CECILIA TORRES | ALT SAN PEDRO | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50664 | | CECILIA VICENTE | 506 N CHURCH AVE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $62.50 | |
| 50665 | | CECILIA VISTA | 48 AUGUSTA DR | | | | COLUMBUS | NJ | 08022 | USA | TRADE PAYABLE | | | | | $2.76 | |
| 50666 | | CECILIA WALLS | 1402 W CONCORDIA AVE | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50667 | | CECILIA WEEMS | 20146 HARNED ST | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 50668 | | CECILIO OLMEDA | URBV VERDE MAR CALLE 36 CAS 892 | | | | HUMACAO | PR | 00792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50669 | | CECILIA HUER | 1211 S QUEBEC WAY 2-207 | | | | DENVER | CO | 80231 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 50670 | | CECILY BRADLEY | 64 KEEN ST | | | | PATERSON | NJ | 07519 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 50671 | | CECILY COSTON | 421 SOUTH WESTOVER BLV APT 48 | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 50672 | | CECILY M SAMPLE | 4126 3RD ST NW | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 50673 | | CECIVEL GARCIA | 4706 NATHAN HALE DR 103 | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 50674 | | CECLELIA PROCTOR | 3905 25TH AVE | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 50675 | | CECLIA HAMMOND | 5608 COOKMAN DR | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 50676 | | CECUNJANIN SANEL | 68 BALSAM ST | | | | LAKE PLACID | NY | 12946 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 50677 | | CECY CARDENAS | 7211 ALPINE | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $12.47 | |
| 50678 | | CEDANO JULIAN | CALLE OLIVA 431 | | | | BAYAMON | PR | 00026 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 50679 | | CEDAR CITY COCA COLA BTLG CO | PO BOX 2350 | | | | CEDAR CITY | UT | 84721 | USA | TRADE PAYABLE | | | | | $3,446.15 | |
| 50680 | | CEDAR LAKE PRODUCTS INC | 2297 GREEN ACRES RD | | | | FAYETTEVILLE | AR | 72712 | USA | TRADE PAYABLE | | | | | $22,017.60 | |
| 50681 | | CEDAR MATTHEW | 1011 GAY STREET | | | | LONGMOUT | CO | 80501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50682 | | CEDAR WILKINSON | 101 ADRIN DR | | | | SAULT STE MARIE ONTARIO | XX | | | TRADE PAYABLE | | | | | $4.70 | |
| 50683 | | CEDEANA HAUSEY | 2472 GLADIOLUS | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $48.39 | |
| 50684 | | CEDENO ADRYLUZ | C SALAMANCA K 10 URB SANTA AN | | | | RIO PIEDRAS | PR | 00927 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50685 | | CEDENO AMARILLYS | 903 READY ST | | | | ST MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 50686 | | CEDENO ANTHONY | GENEVA VEGA | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50687 | | CEDENO ARELIS | 113 SOUTH B STREET | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 50688 | | CEDENO ARELIS | 113 SOUTH B STREET | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 50689 | | CEDENO BLANCA | RESPADRE NAZARIO EDIF 11 APT 7 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50690 | | CEDENO BRENDA E | 254 CALLE RAFAEL ALERS | | | | SAN JUAN | PR | 00912 | USA | TRADE PAYABLE | | | | | $16.88 | |
| 50691 | | CEDENO DAYANARA | CARR 827 K5 H8 BARR ORTIZ | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 50692 | | CEDENO DAYLID | 12025 SW 14TH ST | | | | MIAMI | FL | 33184 | USA | TRADE PAYABLE | | | | | $4.06 | |
| 50693 | | CEDENO GELICA | RES PORTUGUEZ ED Q APT 151 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 50694 | | CEDENO ISABEL | CALE CERDENO 1267 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 50695 | | CEDENO JEANNETTE | BO PIEDRAS BLANCAS 92 | | | | GUAYANILLA | PR | 00698 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 50696 | | CEDENO JAN C | CARR 830 K M 5 3 BARRIO SANTA OLAYA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 50697 | | CEDENO JORGE | RIO PLANTATION | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 50698 | | CEDENO MAIRENY | CLL SAN JUAN 429 | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 50699 | | CEDENO MARGARITA | 27 CHASE ST | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 50700 | | CEDENO MARIA | 2I COMMUNITY DRIVE | | | | SHILLINGTON | PA | 19607 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 50701 | | CEDENO MARIA | 2I COMMUNITY DRIVE | | | | SHILLINGTON | PA | 19607 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 50702 | | CEDENO MIRIAN | URB SANTARITA CA MARGARI 54 | | | | RIO PIEDRAS | PR | 00925 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50703 | | CEDENO NATASHA | HC 01 BOX 7378 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $49.18 | |
| 50704 | | CEDENO SONIA | 100 VILLA DE MONTERREY APT 164 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50705 | | CEDENO SONIA | 100 VILLA DE MONTERREY APT 164 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50706 | | CEDENOPO MIGDALIA | PO BOX HC 425 | | | | RIO GRANDE | PR | 00985 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 50707 | | CEDER GREG | 9 HALEY RD | | | | HAVERHILL | MA | 01830 | USA | TRADE PAYABLE | | | | | $379.99 | |
| 50708 | | CEDILLO KARLA | 6802 N 67 AVE APT 35201 | | | | GLENDALE | AZ | 85303 | USA | TRADE PAYABLE | | | | | $49.58 | |
| 50709 | | CEDILLO KRISTIN | 25 PATTI DRIVE | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 50710 | | CEDILLO TAM | 4480 SMYRNA RD | | | | WHITEVILLE | NC | 28472 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50711 | | CEDILLOS MARGARITA | 1022 WASHINGTON ST | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 50712 | | CEDRES YANIRA | AURELDI DUEND HF99 | | | | LEVITTAN | PR | 00949 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 50713 | | CEDRIC AGBO | 1419 MILTONWOOD RD | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $15.68 | |
| 50714 | | CEDRIC BEAN | 234 MIAMI ST | | | | HANAHAN | SC | 29456 | USA | TRADE PAYABLE | | | | | $294.91 | |
| 50715 | | CEDRIC CLARK | 2235 FORESTDALE AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 50716 | | CEDRIC DILLARD | 7243 FOXCROFT ST | | | | RIVERSIDE | CA | 92553 | USA | TRADE PAYABLE | | | | | $46.37 | |
| 50717 | | CEDRIC DOUGLASS | 3903 CAREY ST 2ND FLR | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 50718 | | CEDRIC GREENE | XXXXXX | | | | XXXX | FL | 33414 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50719 | | CEDRIC GREENE | XXXXXX | | | | XXXX | FL | 33414 | USA | TRADE PAYABLE | | | | | $36.96 | |
| 50720 | | CEDRIC IRWIN | 4430 N TERRACE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $29.26 | |
| 50721 | | CEDRIC JOHNSON | TAMPA | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $95.64 | |
| 50722 | | CEDRIC KING | 160 CEDARS RD | | | | JACKSON | MS | 39206 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 50723 | | CEDRIC LEVERETTE | 107 BRIGHTMORNING CT | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50724 | | CEDRIC LIM | 5750 T G LEE BLVD | | | | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50725 | | CEDRIC NICHOLS | 2238 BOHOF DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 50726 | | CEDRIC PERSAUD | 4053 MARTIN LUTHER KING J | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $36.82 | |
| 50727 | | CEDRIC SPRINGS | 712 SWEETWATER RD | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 50728 | | CEDRIC STEWART | 622 S STONEWALL ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 50729 | | CEDRIC STRIPLING | 1685 LOUISE AVE | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 50730 | | CEDRIC WARD | 41413 RICHARD MILES | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $67.52 | |
| 50731 | | CEDRIC WHITE | 619 GARLAND ST  A | | | | PHILADELPHIA | PA | | USA | TRADE PAYABLE | | | | | $29.60 | |
| 50732 | | CEDRIC WILLIAMS | 624 COLONY LAKES DRIVE | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 50733 | | CEDRIC WOMACK | 15255 YOUNG ST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 50734 | | CEDRIC WOODDARD | 433 SOUTH 7TH STREET | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $29.58 | |
| 50735 | | CEDRICK GRAVES | 3817 COTTAGE HILL RD | | | | MOBILE | AL | 36609 | USA | TRADE PAYABLE | | | | | $133.33 | |
| 50736 | | CEDRICK SMITH | 20500 KENWOOD AVE | | | | TORANCE | CA | 90502 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 50737 | | CEDRICK STEVENS | 1309 12 MONVIEW PL | | | | LYNCHBURG | VA | 24504 | USA | TRADE PAYABLE | | | | | $25.18 | |
| 50738 | | CEDRICK WOODISON | 8721 GROVE TERRANCE CIRCLE | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 50739 | | CEDRINA COGGS | XXXXXX | | | | XXXXX | MD | 20745 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 50740 | | CEDRINC WOODSIDE | 8800 SW 183 TER | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 50741 | | CEE SPIRIT | | | | | | | | | TRADE PAYABLE | | | | | $25.00 | |
| 50742 | | CEEKSFORD TYNESHA | 1615 W 8TH ST | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50743 | | CEELY GEORGE | 536 MAIN ST | | | | FARMINGTON | NH | 03835 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50744 | | CEESAY FATOUMATTA | 16605 6TH AVE W APT E204 | | | | LYNNWOOD | WA | 98037 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 50745 | | CEFALONI MICHELLE | 1282 SUNSET BLVD APT 802 | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50746 | | CEFALU PAM | 3090 SANTA PAULA DR | | | | CONCORD | CA | 94518 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 50747 | | CEFELLI PATRICIA | 110 BROOKLYN MT RD | | | | HOPATCONG | NJ | 07843 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 50748 | | CEGALSKI SARAH | 609 S MICHIGAN | | | | DE PERE | WI | 54115 | USA | TRADE PAYABLE | | | | | $34.35 | |
| 50749 | | CEGES JOSEPH | 253 TAFT ST  NONE | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $71.56 | |
| 50750 | | CEGLENSKI CHARLES | 941 SUMMER PLACE DR 5B | | | | CAMDENTON | MO | 65020 | USA | TRADE PAYABLE | | | | | $434.89 | |
| 50751 | | CEHARA MORRIS | 1114 12TH ST | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 50752 | | CEI ROOFING TEXAS LLC | 826 WAGON TRAIL | | | | AUSTIN | TX | 78758 | USA | TRADE PAYABLE | | | | | $1,219.65 | |
| 50753 | | CEI ROOFING TEXAS LLC | 826 WAGON TRAIL | | | | AUSTIN | TX | 78758 | USA | TRADE PAYABLE | | | | | $1,402.62 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50754 | | CEIARRA HUTCHINS | 26 4TH ST | | | | MIDLAND | PA | 15059 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 50755 | | CEIARRIA FREEMAN | 3168 YALE | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 50756 | | CEICEU WILSON | 1400 UNIVERSITY AVE APTA210B | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $21.06 | |
| 50757 | | CEIL BLAKE | 99 HORTENS STREET | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 50758 | | CEILY BLAKE | 10A ALLENDALE DRIVE | | | | ROCHESTER | NY | 14464 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 50759 | | CEIRA KIDDER | 2170 ANDERSON STAION RD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50760 | | CEIRA MCHELLON | 712 ARLINGTON AVE | | | | DOTHAN | AL | 36301 | USA | TRADE PAYABLE | | | | | $13.76 | |
| 50761 | | CEIRA SUGGS | 514 TABLOT AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 50762 | | CEIRRA CARTER | 205 MARINE DR A6C | | | | BUFFALO | NY | 14202 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 50763 | | CEIRRA MAGANA | 1406 RAINDANCE | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 50764 | | CEJA ANGELINA | 8873 GLOBE AVE | | | | DOS PALOS | CA | 93620 | USA | TRADE PAYABLE | | | | | $69.20 | |
| 50765 | | CEJA GENARO | 83449 VECINO WAY | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $14.19 | |
| 50766 | | CEJA JORGE M | 339 SHORT AVE | | | | SUN VALLEY | NV | 89433 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 50767 | | CEJA PAMELA | 2200 BLOOMFIELD RD | | | | CPE GIRARDEAU | MO | 63703 | USA | TRADE PAYABLE | | | | | $9.39 | |
| 50768 | | CEJA RAFAEL | 1592 HERITAGE CROSSING CT UNI | | | | REUNION | FL | 34747 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 50769 | | CEJA ROSINA | 11112GREEN MNT ST | | | | RENO | NV | 89506 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 50770 | | CEJA TERESA | 1302 E ROBIDOUX ST | | | | WILMINGTON | CA | 90744 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 50771 | | CEJA VANESSA | 540 FLOWER ST | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $36.69 | |
| 50772 | | CEJAORTIZ ROSARIO | 41520 RD127 | | | | OROSI | CA | 93647 | USA | TRADE PAYABLE | | | | | $9.13 | |
| 50773 | | CEJKA DEANNE | 47 MAIN STREET | | | | SO GLENS FALL | NY | 12803 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 50774 | | CELANCE WARD | 3452 BEDFORD ST | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $24.71 | |
| 50775 | | CELAYA ANGIE | 1456 E 12TH PLACE | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $9.13 | |
| 50776 | | CELAYA KAREN | 8053 N 32ND DR | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 50777 | | CELAYA MELISSA | 1617 LINDEN DR | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 50778 | | CELAYA PATRICIA | 14331 MAXWELL PL | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50779 | | CELEAN BREITENSTEIN | 5130 NW LEARY WAY | | | | SEATTLE | WA | 98107 | USA | TRADE PAYABLE | | | | | $86.95 | |
| 50780 | | CELEAN YOUNG | 1508 KESSOCK WAY | | | | STONE MOUNTAIN | GA | 30083 | USA | TRADE PAYABLE | | | | | $21.92 | |
| 50781 | | CELEDONIA CREER | 662 COLBY ST | | | | SAN FRANCISCO | CA | 94134 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 50782 | | CELEIDA RUIZ | 11290 SW 2ND ST | | | | MIAMI | FL | 33174 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 50783 | | CELENA AGUILAR | 131 S MAGNOLIA APT 11 | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 50784 | | CELENA HODGE | PO BOX 304445 | | | | CHRTLE AMALIE | VI | 00803 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 50785 | | CELENA HOFFMAN | PO BOX 123 | | | | BAPCHULE | AZ | 85121 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 50786 | | CELENA SANCHEZ | 96 MARKET ST | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $44.99 | |
| 50787 | | CELERI R JONES | 339 WEST BURNHAM | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $37.95 | |
| 50788 | | CELEST GILLENS | 119 DINGILL LN | | | | EUTAWVILLE | SC | 29048 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 50789 | | CELEST RIGGS | 1732 DWIGHT WAY | | | | BERKELEY | CA | 94703 | USA | TRADE PAYABLE | | | | | $604.10 | |
| 50790 | | CELESTA JONES | 330 RACHAELS WAY | | | | PRINCE FREDERICK | MD | 20678 | USA | TRADE PAYABLE | | | | | $37.95 | |
| 50791 | | CELESTA PIERCE | 3791 HIGHWAY 352 | | | | HARTMAN | AR | 72840 | USA | TRADE PAYABLE | | | | | $139.52 | |
| 50792 | | CELESTE ANDERSON | 3531 SHEFFIELD MANOR TER | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $38.61 | |
| 50793 | | CELESTE BENJAMIN | 6850 FIELDS LANE | | | | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 50794 | | CELESTE BROWN | 317 SHANKLIN RD | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $2.93 | |
| 50795 | | CELESTE CARDONA | 1350 E SCHINNER ST | | | | COMPTON | CA | 90221 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 50796 | | CELESTE CELESTECHACKETT | 1521 BANIDA AVENUE | | | | ROWLAND HTS | CA | 91748 | USA | TRADE PAYABLE | | | | | $3.84 | |
| 50797 | | CELESTE COOK | 47 039 LIHIKAI DRIVE 91 | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $7.84 | |
| 50798 | | CELESTE DUNSON | 10822 EWING AVE | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 50799 | | CELESTE EVANS | 238 LAFAYETTE  AVE | | | | BROOKLYN | NY | 11238 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50800 | | CELESTE FRANCO | 1230 W 112TH ST APT 4 | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $94.31 | |
| 50801 | | CELESTE GADSDEN | 5260 COLLINS RD | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 50802 | | CELESTE GAMBOA | 33870 AVENUE H | | | | YUCAIPA | CA | 92399 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 50803 | | CELESTE GARCIA | 10380 CAMINITO ALVAREZ | | | | SAN DIEGO | CA | 92126 | USA | TRADE PAYABLE | | | | | $50.01 | |
| 50804 | | CELESTE GREGOIRE | 1602 SE 44TH PL  NONE | | | | BUSHNELL | FL | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 50805 | | CELESTE JOLIECE | 2797 BEDELL RD | | | | GRAND ISLAND | NY | 14072 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 50806 | | CELESTE JUST CURTIS WOMACK | 7960 SILVERADO PL | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 50807 | | CELESTE LISA | 1509 GRANITE HILLS DRIVE APT 1 | | | | EL CAJON | CA | 92019 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 50808 | | CELESTE MARIA | CAL LUNA 105 LAS MONJAS | | | | SAN  JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 50809 | | CELESTE MARTINEZ | PO BOX 171 | | | | BAYSHORE | NY | 11706 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 50810 | | CELESTE MCARTHUR | 165 LIBBY RD | | | | MAPLE HTS | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 50811 | | CELESTE MODESTA | URB SANTA RITA C14 | | | | VEGA  ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50812 | | CELESTE MOLINA | 1022 CALLE 10 VILLA NEVARES | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $30.23 | |
| 50813 | | CELESTE MOORE | 759 MONTCLAIR DR | | | | CLAYMONT | DE | 19015 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 50814 | | CELESTE MURPHY | PO BOX 321232 | | | | BIRMINGHAM | AL | 35235 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50815 | | CELESTE NAZARIO | 12 PARADISE LANE | | | | PARADISE | PA | 17562 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50816 | | CELESTE NICK | 12 TARRYALL TERRACE | | | | HENDERSON | NV | 89074 | USA | TRADE PAYABLE | | | | | $91.85 | |
| 50817 | | CELESTE OCASIO | 1 MAIN ST | | | | UPHAMS CORNER | MA | 02125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50818 | | CELESTE PALACIOS | 5935 EL GORDO RDSE | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 50819 | | CELESTE RICHARDSON | 29 PO BOX | | | | STL | MO | 63115 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 50820 | | CELESTE SARABIA | 7606 BETHUNE UNIT B | | | | AUSTIN | TX | 78752 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 50821 | | CELESTE SARABIA | 7606 BETHUNE UNIT B | | | | AUSTIN | TX | 78752 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 50822 | | CELESTE SHELL | 101A HIGHLAND RD | | | | TULLAHOMA | TN | 37388 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 50823 | | CELESTE SMITH | PO BOX121 | | | | WEST END | NC | 27376 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50824 | | CELESTE SPELLMEYER | 26636 ALTANERO | | | | MISSION VIEJO | CA | 92691 | USA | TRADE PAYABLE | | | | | $162.00 | |
| 50825 | | CELESTE SWISHER | 284 N HAMPTON ST | | | | LOCK HAVEN | PA | 17745 | USA | TRADE PAYABLE | | | | | $10.82 | |
| 50826 | | CELESTEY MCARTHUR | 165 LIBBY RD | | | | MAPLE HTS | OH | 44108 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 50827 | | CELESTIN BRETTAIENE M | 6268 BURTON ST | | | | ST JAMES | LA | 70086 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50828 | | CELESTIN PAMELA A | 910 LAFAYETTE ST | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50829 | | CELESTIN ROSE | 20180 NE 2ND AVE | | | | MIAMI | FL | 33179 | USA | TRADE PAYABLE | | | | | $59.30 | |
| 50830 | | CELESTIN SONYA M | 225 MALLARD COURT | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 50831 | | CELESTINA GARZA | 311 W FRANCIS ST | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 50832 | | CELESTINA GUTIERREZ | 520 EIDER LN | | | | SUISUN CITY | CA | 94585 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 50833 | | CELESTINA HERNANDEZ | 906 BUSTAMANTE | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 50834 | | CELESTINE ANN | 1013 MANHATTAN BLVD | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50835 | | CELESTINE BETTY H | BOX 591 | | | | CROWNPOINT | NM | 87313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50836 | | CELESTINE CHANEL | 2400 FRUGE STREET APT 601 | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50837 | | CELESTINE CHANTEL | 173 SPARKS CT | | | | GRAY | LA | 70359 | USA | TRADE PAYABLE | | | | | $141.90 | |
| 50838 | | CELESTINE CSHEPPARD | 7757 COMPTON LAKE DR APT C | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $10.85 | |
| 50839 | | CELESTINE CSHEPPARD | 7757 COMPTON LAKE DR APT C | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $17.51 | |
| 50840 | | CELESTINE DONNA | 2346 TUNA LANE | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50841 | | CELESTINE DONNIE | 1232 GAIL ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50842 | | CELESTINE JOHNSON | 525 RESERVOIR AVE | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 50843 | | CELESTINE KEYANNA M | 118 BENNETT COURT | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $19.08 | |
| 50844 | | CELESTINE KIARA | 4325 CLUBHOUSE DR | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50845 | | CELESTINE LAKE | 328 ANCHORS WAY | | | | WINDER | GA | 30680 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 50846 | | CELESTINE LEAPECOUS | 2877 S BEGLIS PKWY | | | | SULPHUR | LA | 70665 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 50847 | | CELESTINE LEE | XXXXXXXXXXXXXXXXXX | | | | SS | MO | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 50848 | | CELESTINE NICOLE L | 153 STOVALL ST | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50849 | | CELESTINE TRACY | 593 MILLER AVENUE | | | | SARASOTA | FL | 33981 | USA | TRADE PAYABLE | | | | | $15.79 | |
| 50850 | | CELESTINE WOYOME | 14005 GULLIVERS TRAIL | | | | BOWIE | MD | 20720 | USA | TRADE PAYABLE | | | | | $102.70 | |
| 50851 | | CELESTINES ANDREW S | 223 HOBSON STREET | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 50852 | | CELESTINO ANTONIA | 567 LYNN ST | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 50853 | | CELESTINO JUANITA | 822 E CANON PERDIDO ST | | | | SANTA BARBARA | CA | 93103 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 50854 | | CELESTRON LLC | 2835 COLUMBIA ST | | | | TORRANCE | CA | 90503 | USA | TRADE PAYABLE | | | | | $9,263.07 | |
| 50855 | | CELETIA GLENN | 5003 MEADOW OAKS DR  NONE | | | | NOLANVILLE | TX | | USA | TRADE PAYABLE | | | | | $99.89 | |
| 50856 | | CELGG TRACY | 155 BRUCE BURNS RD | | | | MONCURE | NC | 27559 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50857 | | CELI KRUSKAYA | 28 HIGHLAND AVE | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $12.38 | |
| 50858 | | CELI KRUSKAYA | 28 HIGHLAND AVE | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 50859 | | CELIA ALVERADO | 505 WILLIAMS STREET | | | | CHEYENNE | WY | 82007 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 50860 | | CELIA BARAJAS | 31901 S TERMINATION RD | | | | TRACY | CA | 95276 | USA | TRADE PAYABLE | | | | | $75.78 | |
| 50861 | | CELIA BENAVIDEZ | 633 W LA JOLLA ST | | | | PLACENTIA | CA | 92870 | USA | TRADE PAYABLE | | | | | $29.62 | |
| 50862 | | CELIA BRAMBILLA | 4028 OJAI RD | | | | SANTA PAULA | CA | 93060 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 50863 | | CELIA CARO | 2714 GOLDWYN DR | | | | RUSKIN | FL | 33569 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 50864 | | CELIA CASTANEDA | 651 N WESLING RD | | | | TIPTON | CA | 93272 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 50865 | | CELIA CONTRERAS | NONE | | | | HAYDEN | AZ | 85135 | USA | TRADE PAYABLE | | | | | $64.51 | |
| 50866 | | CELIA CONTRERAS | NONE | | | | HAYDEN | AZ | 85135 | USA | TRADE PAYABLE | | | | | $7.40 | |
| 50867 | | CELIA DEPEDRO | 836 VILLA UNIVERSITARIA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50868 | | CELIA FIGUAROA | 600 8TH ST | | | | RICHMOND | CA | 94801 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 50869 | | CELIA GALLEGOS | 611 PAKMETTO TRCE | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50870 | | CELIA GOMEZ | 89 MANFRE RD | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 50871 | | CELIA GONZALEZ | 3636 N BLACKSTONE AVE | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $32.34 | |
| 50872 | | CELIA HERNANDEZ | 8601 IGLESIA LN | | | | TEMPLE | TX | 76504 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 50873 | | CELIA LOPEZ | 10575 W TOUHY ST | | | | DES PLAINES | IL | 60018 | USA | TRADE PAYABLE | | | | | $26.55 | |
| 50874 | | CELIA MATA | 2103 W 28TH ST | | | | LOS ANGELES | CA | 90018 | USA | TRADE PAYABLE | | | | | $108.10 | |
| 50875 | | CELIA MAYHUGH | 77 VIRGINIA ST | | | | BISHOP | CA | 93514 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 50876 | | CELIA MENDEZ | 21748 SCHMOKER RD | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 50877 | | CELIA MORGAN | 181 LAKEVIEW AVE | | | | APACHE | OK | 73061 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 50878 | | CELIA ORTIZ | NONE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $160.48 | |
| 50879 | | CELIA PEDRAZA | PUREPECHAS 632 | | | | NVOLAREDO | ME | 88145 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 50880 | | CELIA REYES | 19124  BRYANT ST APT 7 | | | | CANOGA PARK | CA | 91304 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 50881 | | CELIA REYNA | 3548 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722 | USA | TRADE PAYABLE | | | | | $35.07 | |
| 50882 | | CELIA SIMPSON | 1420 LUCAS AVE 200 | | | | ROCKY POINT | NC | 28457 | USA | TRADE PAYABLE | | | | | $79.72 | |
| 50883 | | CELIA SIMSEN | 1241 EUCLID CIR | | | | PORTLAND | TX | | USA | TRADE PAYABLE | | | | | $2,564.36 | |
| 50884 | | CELIA TASLEY | 3613 2ND AVE S | | | | MINNEAPOLIS | MN | 55409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50885 | | CELIA TELLES | 15649 W CALIFORNIA APT 10 | | | | KERMAN | CA | 93630 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 50886 | | CELIA VASQUEZ | 2621 N HARDING | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 50887 | | CELIA WEATHERSPOON | 17063 E MERRY AVE | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50888 | | CELIBETH CHARRON | CALLE TRINITARIA N-25 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 50889 | | CELICIA J PAYNE | PO BOX 8386 | | | | SUNNY ISLES | VI | 00823 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 50890 | | CELIDA CAMBOA | 11361 SW 52ND TER | | | | MIAMI | FL | 33165 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 50891 | | CELIDE TORRES | VISTAS DEL CONVENTO CALLE 6 2G 24 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $12.03 | |
| 50892 | | CELILIA MORENO | 911 MARYLAND | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 50893 | | CELIMAR ACENCIO | URBVILLA CAROLINA 6TA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50894 | | CELIMAR RAMOS | PMB 57 HC 01 BOX29030 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 50895 | | CELIMAR SANTIAGO | HC 71 BOX 2408 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50896 | | CELIN SYLVIE | 13420 SW 265 TERR | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 50897 | | CELINA CASON | 44264 ORCHARD LN | | | | STERLING HEIGHTS | MI | 48313 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 50898 | | CELINA CORONA | 414 E 10TH AVE | | | | APACHE JUNCTION | AZ | 85119 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 50899 | | CELINA MENDOZA | 362 MARIN ST | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 50900 | | CELINA SALAZAR | 1332 CYPRUS AVE | | | | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50901 | | CELINA VERDIN | 5976 NORTH BAYOU BLACK DRIVE | | | | GIBSON | LA | 70356 | USA | TRADE PAYABLE | | | | | $40.29 | |
| 50902 | | CELINE COLVIN | 116 MADISON ST  4 | | | | HOBOKEN | NJ | 07030 | USA | TRADE PAYABLE | | | | | $99.28 | |
| 50903 | | CELINE GONZALEZ | 70 HARRISON AVE | | | | SPRINGFIELD | MA | 01103 | USA | TRADE PAYABLE | | | | | $29.58 | |
| 50904 | | CELINE MACIEL | 1978 E KERN ST | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 50905 | | CELINES MARTINEZ COSME | W301 URB ISLA BELLA 137 | | | | CAGUAS | PR | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50906 | | CELINES ORTIZ | 1824 N OHIO AVE | | | | ATLANTIC CITY NJ | NJ | 08401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50907 | | CELINES RAMOS | HC43 BOX 12031 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50908 | | CELINEZ FELIX | PO BOX 3885 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50909 | | CELINKO MARK | 13 WASHINGTON AVE | | | | PORT JERVIS | NY | 12771 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 50910 | | CELIO BARBARA | 560 NE 16TH TER | | | | FT  LAUDERDALE | FL | 33334 | USA | TRADE PAYABLE | | | | | $58.00 | |
| 50911 | | CELIO RODRIGUEZ | 2221 W 52ND ST 309 | | | | HIALEAH | FL | 33016 | USA | TRADE PAYABLE | | | | | $25.92 | |
| 50912 | | CELIS CRYSTAL | 1330 EBONY AVE | | | | IMPERIAL BEACH | CA | 91932 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 50913 | | CELIS MARIA | 920 E SHASTA ST | | | | AVENAL | CA | 93204 | USA | TRADE PAYABLE | | | | | $29.61 | |
| 50914 | | CELISTAN MEOSHIA | 2417 MAGNOLIA ST | | | | NEW ORLEANS | LA | 70113 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 50915 | | CELITA L TURNER | 4801 CYPRESS CREEK AVE E | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50916 | | CELITTA BOATWRIGHT | 303 SEVEN PINES AVE | | | | SANDSTON | VA | 23150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50917 | | CELIUS LATIA | 4601 N WU 183 ST | | | | MIAMI GARDENS | FL | 33055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50918 | | CELIA ANNA | 5638 COLDBROOK AVE | | | | LAKEWOOD | CA | 90713 | USA | TRADE PAYABLE | | | | | $13.53 | |
| 50919 | | CELLCONTROL | 7117 FLORIDA BLVD STE 306 | | | | BATON ROUGE | LA | 70806 | USA | TRADE PAYABLE | | | | | $151,050.00 | |
| 50920 | | CELLCORP GLOBAL LIMITED | 2F NO189 DONGRENXIER ROAD | | | | XIAMEN | CHINA | 361022 | | TRADE PAYABLE | | | | | $30,128.04 | |
| 50921 | | CELLE NACIO | 75180 ALAKAI ST | | | | KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $16.56 | |
| 50922 | | CELLENT KIMBERLY | 1903 FOREST RIDGE DR | | | | CHARLOTTE | NC | 28278 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 50923 | | CELLFONZ R US | 275 MAIN STREET | | | | FARMINGDALE | NY | 11735 | USA | TRADE PAYABLE | | | | | $167.36 | |
| 50924 | | CELLY BRITTANY | 215 SOUTH AVEN | | | | ELMIRA | NY | 14901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50925 | | CELMER WILLIAM | 201 N KENTUCKY AVE | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 50926 | | CELUSTYNE PRESSEY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 34208 | USA | TRADE PAYABLE | | | | | $42.67 | |
| 50927 | | CELVELAND TRAVIS | 115 RICHLAND CREEK DR | | | | WESTMINSTER | SC | 29673 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 50928 | | CELYA TILLEY | 340 MESQUITE HILL DR | | | | ARLINGTON | TX | 76002 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 50929 | | CELYNTHIA BROWN | 38 N LOCKWOOD | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $1.18 | |

Debtor Name: KMART CORPORATION

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50930 | | CELZA SALCEDO | 1305 AIRLINE RD | | | | CRP CHRISTI | TX | 78412 | USA | TRADE PAYABLE | | | | | $16.23 | |
| 50931 | | CEM SAKARYA | 43221 BARNSTEAD DR NONE | | | | ASHBURN | VA | 20148 | USA | TRADE PAYABLE | | | | | $259.27 | |
| 50932 | | CEMAND WILLY | 248 BROADWAY | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 50933 | | CEMKCO | P O BOX 941 | | | | FREMONT | IN | 46737 | USA | TRADE PAYABLE | | | | | $199.00 | |
| 50934 | | CEMP TOM | 481 NW 4TH STREET | | | | POMPANO BEACH | FL | 33064 | USA | TRADE PAYABLE | | | | | $43.65 | |
| 50935 | | CENALES RUTHIE | 3257 COTTONWOOD ST | | | | BOSSIER CTY | LA | 71111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50936 | | CENCAL | 5901 MCHENRY AVE | | | | MODESTO | CA | 95356 | USA | TRADE PAYABLE | | | | | $195.00 | |
| 50937 | | CENCI CHRISTY | 5778 COMMERCE STREET APT 4D | | | | SAINT FRANCIS | LA | 70775 | USA | TRADE PAYABLE | | | | | $17.43 | |
| 50938 | | CENDRA CAE CARLONE | 74 TRIBUNE ST | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $131.68 | |
| 50939 | | CENDY DWYER | 7450 S EASTERN AVE UNIT 2 | | | | LAS VEGAS | NV | 89123 | USA | TRADE PAYABLE | | | | | $81.99 | |
| 50940 | | CENICEROS BOBBI | 3407 N MAPLE ST | | | | HUTCHINSON | KS | 67502 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 50941 | | CENICEROS MONICA | 903 TIVOLI DR | | | | NEWMAN | CA | 95360 | USA | TRADE PAYABLE | | | | | $10.09 | |
| 50942 | | CENICEROS ROSAMARIE I | 3251 S 176TH ST APT 201 | | | | SEATAC | WA | 98188 | USA | TRADE PAYABLE | | | | | $492.74 | |
| 50943 | | CENICIUS MENEFIELD | 547 ZOIE LANE | | | | PALMETTO | GA | 30268 | USA | TRADE PAYABLE | | | | | $80.63 | |
| 50944 | | CENIE | 10125 FLAT SHOALS RD | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50945 | | CENLANET COM | 128 TOWN N COUNTRY RD | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $486.68 | |
| 50946 | | CENLANETCO CENLANETCOM | 128 TOWN-N-COUNTRY RD | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $101.34 | |
| 50947 | | CENNECA HARMON | 164 AROMORE DRIVE | | | | FERNDALE | MI | | USA | TRADE PAYABLE | | | | | $78.85 | |
| 50948 | | CENOBIO JOVAN E | 1609 EAST BROADWAY AVE | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50949 | | CENOVA SANCHEZ | 723 BUCKLEY ST | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 50950 | | CENSOR FACILITY SERVICES INC | 50 WOODSTOCK AVENUE | | | | RUTLAND | VT | 05701 | USA | TRADE PAYABLE | | | | | $7,559.11 | |
| 50951 | | CENTENA LISSETTE | HC 02 BOX 10262 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 50952 | | CENTENO ANNETTE | HC 05 BOX 56600 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $30.01 | |
| 50953 | | CENTENO ANTONIO J | PASEO LA REINA | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 50954 | | CENTENO ARCELIA | 5357 HOWARD ST A2 | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 50955 | | CENTENO ARNOLDO | 15 ANDREWS AVE | | | | WEST WARWICK | RI | 02893 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 50956 | | CENTENO BRENDA | RIVERA DE BUCANA CALLE CORONA | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $23.50 | |
| 50957 | | CENTENO CARLOS | 1550 NEVADA AVE | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 50958 | | CENTENO CARLOS O | REPT VALENCIA CALLE 14 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50959 | | CENTENO CHARLENE | 2425 2ND AVE NAPT 28 | | | | LAKE WORTH | FL | 33461 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 50960 | | CENTENO DANNY | 10342 FOX TRAIL RD S APT 1413 | | | | WEST PALM BEACH | FL | 33411 | USA | TRADE PAYABLE | | | | | $72.05 | |
| 50961 | | CENTENO DIAN | CATANO | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 50962 | | CENTENO ENID | RR2 BOX 133 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 50963 | | CENTENO EVA | RR-02 BOX 6952 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 50964 | | CENTENO IVANSKA | CALLE RIO CIBUCO 97 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 50965 | | CENTENO JANNETTE | HC 4 PO BOX 18011 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50966 | | CENTENO JENNIFER | RR-3 BOX 9492 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 50967 | | CENTENO JOSE | 5820 CALLE ESCORPIO | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50968 | | CENTENO JUDITH | KMART | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $10.66 | |
| 50969 | | CENTENO LIGIA | 15900 SW 99 AVENUE | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $11.90 | |
| 50970 | | CENTENO LIGIA | 15900 SW 99 AVENUE | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $11.74 | |
| 50971 | | CENTENO LILLIAM | URB PASEO SAN LORENZO 503 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50972 | | CENTENO MARICELY | CALLE BUCKINGHAM | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 50973 | | CENTENO MARIELA | 434 JAMES STREET | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 50974 | | CENTENO MARLIN | 2693 NORTH ROOSELVET BLVD | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $49.47 | |
| 50975 | | CENTENO MARY | ABRA SAN FINCISCO 44 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50976 | | CENTENO MARY | ABRA SAN FRNCISCO 44 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $11.07 | |
| 50977 | | CENTENO MILADY | C3 PARCELA 214A SANISIDRO | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50978 | | CENTENO ODETTE | CALLE 14 3 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $25.33 | |
| 50979 | | CENTENO OSCAR | 904 S ENCINA AVE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 50980 | | CENTENO RAFAEL | PO BOX 87A | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 50981 | | CENTENO RAQUEL | 771 E BUTLER RD | | | | MAULDIN | SC | 29662 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 50982 | | CENTENO ROGER A | 2170 NW 11ST APT 12 | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 50983 | | CENTENO SHEYLA | COMUNIDAD MACHO CALLE 51 PARCE | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50984 | | CENTENO SIERRA | 1234 | | | | BOCA RATON | FL | 33431 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 50985 | | CENTENO YANCY | 287 CHELSEA AVE | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 50986 | | CENTER CANCER | 717 DELAWARE ST SE R | | | | MINNEAPOLIS | MN | 55414 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 50987 | | CENTER EYE S PAC | 2055 N KING ST 100 | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $339.25 | |
| 50988 | | CENTER FOR ENVIRONMENTAL HEALTH | 2233 SHORE LINE DR | | | | ALAMEDA | CA | 94501 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 50989 | | CENTER FOR ENVIRONMENTAL HEALTH | 2233 SHORE LINE DR | | | | ALAMEDA | CA | 94501 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 50990 | | CENTERPOINT ENERGY MINNEGASCO46711 | PO BOX 4671 | | | | HOUSTON | TX | 77210-4671 | USA | UTILITIES PAYABLE | | | | | $113.23 | |
| 50991 | | CENTERPOINT ENERGY132549812628 | PO BOX 4981 | | | | HOUSTON | TX | 77210-4981 | USA | UTILITIES PAYABLE | | | | | $17.00 | |
| 50992 | | CENTERPOINT ENERGY4583 | PO BOX 4583 | | | | HOUSTON | TX | 77210-4583 | USA | UTILITIES PAYABLE | | | | | $48.86 | |
| 50993 | | CENTERSCAPE INC SNOW MANAGEME | | | | | | | | | | TRADE PAYABLE | | | | | $1,800.00 | |
| 50994 | | CENTIMARK CORPORATION | P O BOX 536254 | | | | PITTSBURGH | PA | 15253 | USA | TRADE PAYABLE | | | | | $19,964.91 | |
| 50995 | | CENTNER HELENE | 1259 S CAMDEN DR 2E | | | | LOS ANGELES | CA | 90035 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 50996 | | CENTRA MARKETING & COMMUNICATI | | | | | | | | | | TRADE PAYABLE | | | | | $77,040.98 | |
| 50997 | | CENTRAL DISTRIBUTORS OF BEER I | | | | | | | | | | TRADE PAYABLE | | | | | $299.85 | |
| 50998 | | CENTRAL FIRE PROTECTION | P O BOX 19309 | | | | BIRMINGHAM | AL | 35219 | USA | TRADE PAYABLE | | | | | $480.00 | |
| 50999 | | CENTRAL FLORIDA MOWERS INC | 1934 S BAU ST | | | | EUSTIS | FL | 32701 | USA | TRADE PAYABLE | | | | | $258.34 | |
| 51000 | | CENTRAL HOOKSETT WATER | PO BOX 16322 | | | | HOOKSETT | NH | 03106 | USA | UTILITIES PAYABLE | | | | | $316.04 | |
| 51001 | | CENTRAL HUDSON GAS & ELECTRIC CO | 284 SOUTH AVENUE | | | | POUGHKEEPSIE | NY | 12601-4839 | USA | UTILITIES PAYABLE | | | | | $54.95 | |
| 51002 | | CENTRAL MAINE MORNING SENTINEL | ONE CITY CENTER | | | | PORTLAND | ME | 04101 | USA | TRADE PAYABLE | | | | | $4,178.81 | |
| 51003 | | CENTRAL MAINE POWER CMP | PO BOX 847810 | | | | BOSTON | MA | 02284-7810 | USA | UTILITIES PAYABLE | | | | | $7,066.87 | |
| 51004 | | CENTRAL MAINE REFRIGERATION CO | | | | | | | | | | TRADE PAYABLE | | | | | $349.13 | |
| 51005 | | CENTRAL MILLS INC | 473 RIDGE ROAD | | | | DAYTON | NJ | 08810 | USA | TRADE PAYABLE | | | | | $502,250.58 | |
| 51006 | | CENTRAL VALLEY OCCU | 4100 TRUXTON AVE STE 200 | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 51007 | | CENTRALIA SENTINEL | P-O BOX 627 | | | | CENTRALIA | IL | 62801 | USA | TRADE PAYABLE | | | | | $2,521.60 | |
| 51008 | | CENTRESCAPES INC | 165 GENTRY STREET | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $11,020.00 | |
| 51009 | | CENTREX LLC | | | | | | | | | | TRADE PAYABLE | | | | | $138,797.41 | |
| 51010 | | CENTRIC MECHANICAL SERVICES LL | | | | | | | | | | TRADE PAYABLE | | | | | $25,696.77 | |
| 51011 | | CENTRICITY | ATTN: ACCTS RECEIVABLE | ACCT 52913 | | | | STPETERSBURG | FL | 33733-8017 | USA | TRADE PAYABLE | | | | | $4,051.92 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51012 | CENTRO CUIDADO DIURNO | 976 AVE HOSTOS INTER | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 51013 | CENTRO INC | DEPT CH 10762 | | | | PALATINE | IL | 60055 | USA | TRADE PAYABLE | | | | | $40,294.95 | |
| 51014 | CENTRO LGP INC | PO BOX 1848 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $1,867.07 | |
| 51015 | CENTRO TECNICO DE REPARACION | AVE ROBERTO CLEMENTE C 16 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $1,329.51 | |
| 51016 | CENTRO TECNICO DE REPARACION | AVE ROBERTO CLEMENTE C 16 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $11,660.00 | |
| 51017 | CENTRULLA SUSAN | 531 CHIPPLEGATE DR | | | | BROXVILLE | IN | 47012 | USA | TRADE PAYABLE | | | | | $11.76 | |
| 51018 | CENTURIA SHELTON | 8014 S PRINCETON AVE | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 51019 | CENTURION ELECTRIC CO | 246 SYRIL DR | | | | GENEVA | IL | 60134 | USA | TRADE PAYABLE | | | | | $4,474.00 | |
| 51020 | CENTURION ISABEL | 10192 SASSARAS WOODS CT | | | | BRUNE | VA | 22015 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 51021 | CENTURY BUSINESS MACHINES | 4018 E BANNOCKBURN PLACE | | | | CHARLOTTE | NC | 28211 | USA | TRADE PAYABLE | | | | | $200.58 | |
| 51022 | CENTURY FIRE SPRINKLERS INC | 1901 BEDFORD RD | | | | N KANSAS CITY | MO | 64116 | USA | TRADE PAYABLE | | | | | $8,345.76 | |
| 51023 | CENTURY FROZEN FOODS LLC | STREET 185 KM 08 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $17,099.02 | |
| 51024 | CENTURY SIGNS INC | 2704 NORTH 30TH STREET | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $2,073.00 | |
| 51025 | CENTURYLINK | PO BOX 91155 | | | | SEATTLE | WA | 98111-9255 | USA | TRADE PAYABLE | | | | | $11,960.12 | |
| 51026 | CENTURYLINK | PO BOX 91155 | | | | SEATTLE | WA | 98111-9255 | USA | TRADE PAYABLE | | | | | $7,532.19 | |
| 51027 | CENTURYLINK | PO BOX 91155 | | | | SEATTLE | WA | 98111-9255 | USA | TRADE PAYABLE | | | | | $21,121.03 | |
| 51028 | CENTURYLINK | PO BOX 91155 | | | | SEATTLE | WA | 98111-9255 | USA | TRADE PAYABLE | | | | | $6,986.55 | |
| 51029 | CENTURYLINK COMMUNICATIONS LLC | P O BOX 4786 | | | | MONROE | LA | 71211 | USA | TRADE PAYABLE | | | | | $82,906.56 | |
| 51030 | CENYETTA DRAYTON | 103 GOBBLER CIR | | | | GREEN POND | SC | 29446 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 51031 | CENYETTA DRAYTON | 103 GOBBLER CIR | | | | GREEN POND | SC | 29446 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 51032 | CEOLA STEELE | 918 BERGEN STREET | | | | NEWARK | NJ | 07108 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 51033 | CEON DECEMBER | 4961 COLUMBIA RD APT K | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $84.79 | |
| 51034 | CEONDRIA ELKINS | 10A LANFORD DR | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 51035 | CEPEDA ALEXIS O | COM LA DOLORES | | | | RIO GRANDDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 51036 | CEPEDA CARLOS | CALLE PARIS 243 BUZON 1806 | | | | HATO REY | PR | 00917 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 51037 | CEPEDA CARLYS | 650 NE 149TH ST 501F | | | | NORTH MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51038 | CEPEDA CARMEN | PO BOX 319 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 51039 | CEPEDA CINDYMAR | FAJARDO | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51040 | CEPEDA FANNY | CALLE APONTE 123 | | | | SANTURCE | PR | 00911 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 51041 | CEPEDA GRACIELA | PO BOX 3695 | | | | CHRISTAINSTED | VI | 00822 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 51042 | CEPEDA LENNY | 3485T4 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 51043 | CEPEDA MALFIDES | QUINTA DE CANOVANAS CALLE 4 40 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51044 | CEPEDA MARIA | 6057 TURTLE RIVER AVE | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 51045 | CEPEDA SOLMARIE | BO GUZMAN ABAJO CARR 956 KM 2 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $14.81 | |
| 51046 | CEPEDA SONIA | 143-11 BARCLAY AVE APT 4- | | | | FLUSHING | NY | 11355 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 51047 | CEPEDA YOLANDA | 2305 E 7TH ST | | | | LONG BEACH | CA | 90804 | USA | TRADE PAYABLE | | | | | $56.20 | |
| 51048 | CEPEDAALEMAN HUGO | 5700 OLD KIRTLAND HWY SP 2 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 51049 | CEPEDAMARTINEZ VICTOR | 215 N LAW ST | | | | ALLENTOWN | PA | 18013 | USA | TRADE PAYABLE | | | | | $27.31 | |
| 51050 | CEPEDO MARIA | 5-31 C 33 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 51051 | CEPERO ALEXIS | 1672 SE MANSFIELD ST | | | | PORT ST LUCIE | FL | 34952 | USA | TRADE PAYABLE | | | | | $63.88 | |
| 51052 | CEPERO JULIO | 2725 W OKEECHOBEE RD APT | | | | HIALEAH | FL | 33010 | USA | TRADE PAYABLE | | | | | $12.83 | |
| 51053 | CEPERO MARAGARITA | APT I25 UB VISTA DEL RIO MORR | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 51054 | CEPHAS CHARMAINE | 106 N BANCROFT PKWY | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51055 | CEPHAS CHARMAINE | 106 N BANCROFT PKWY | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 51056 | CEPHAS KISHA | 412 N HIGH ST | | | | MILLVILLE | NJ | 08332 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 51057 | CEPHAS LETICIA | PO BOX64 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51058 | CEPHAS VICTORIA | 6012 PALMER MILL RD | | | | HURLOCK D | MD | 21643 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 51059 | CEPHEAS ALVINA | 20 20 FIELDVIEW LN | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 51060 | CEPHUS MARCHELLE | 912ASHLANDPLWEST | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $14.83 | |
| 51061 | CEPHUS VALERIE | 3926 FERN ST 46312 | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 51062 | CEPN MINERVA | SAN JUAN | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 51063 | CEPLECHA LEANTHONY | 2919 18TH AVE | | | | CENTRAL CITY | NE | 68826 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 51064 | CEPLECHA ROXIE | PO BOX 113 | | | | CHAPMAN | NE | 68827 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 51065 | CEPRESS CYNTHIA | PO BOX 490 | | | | PERIDOT | AZ | 85542 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 51066 | CEPRIANO GERALDINE | 17072 DOUGLAS ONEAL LANE | | | | PONCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $27.79 | |
| 51067 | CEPTAMBER MORRIS | 706 FOLK | | | | EAST PRARIE | MO | 63845 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51068 | CEPTEMBER DAVIS | ENTER HOME ADDRESS HERE | | | | DALLAS | TX | 75233 | USA | TRADE PAYABLE | | | | | $25.32 | |
| 51069 | CEPULBEDA IDANIA | PMB 347 BOX 7004 | | | | VEGA BAJA | PR | 00694 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 51070 | CERA M NORRIS | 901 NEW BEASONWELL RD APT3205 | | | | KINGSPORT | TN | 37660 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 51071 | CERBANTES VICTORIA | 514 N SUGAR ST | | | | LOUISVILLE | KY | 40241 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51072 | CERCE CAPITAL LLC | 34 BRANCH AVE | | | | PROVIDENCE | RI | 02904 | USA | TRADE PAYABLE | | | | | $11,307.77 | |
| 51073 | CERCERES LORENZA | P O BOX 428 | | | | ROSWELL | NM | 88230 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51074 | CERDA ALEJANDRA | 3942 E MABEL ST | | | | TUCSON | AZ | 85712 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 51075 | CERDA DOROTEA | 3865 NW PINEAPPLE STREET | | | | ARCADIA | FL | 34266 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 51076 | CERDA LETICIA | 117 NEW STINE RD | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 51077 | CERDA LINO | 2705 BROOKHOLLOW DR | | | | TYLER | TX | 75702 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 51078 | CERDA ROSA | 1557 CALLE RANCHO GRANDE EAST | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 51079 | CERDA SANDRA | 460 HILLCREST DR | | | | LAKEPORT | CA | 95453 | USA | TRADE PAYABLE | | | | | $15.72 | |
| 51080 | CERDA SOCORRO M | 2826 W HAYES AVE | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $61.15 | |
| 51081 | CERDA SONIA | A-50 CALLE PERSIA | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $317.19 | |
| 51082 | CERDAS JANICE | 3415 OLD HWY 246 | | | | NINETY SIX | SC | 29666 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 51083 | CERECERES ROSE | 3903 E PIKES PEAK AVE | | | | COLORADO SPG | CO | 80909 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 51084 | CEREKAS KIM | 262 KENNETH WAY | | | | MEDFORD | OR | 97504 | USA | TRADE PAYABLE | | | | | $7.49 | |
| 51085 | CERELLI DEBBIE | | | | | | | | | PENDING LITIGATION | | x | x | x | UNDETERMINED | |
| 51086 | CEREZO SUSANA | 226 W KINO ST | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $9.14 | |
| 51087 | CERFES MARY | 4244 S 61ST ST APT 1 | | | | GREENFIELD | WI | 53220 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 51088 | CERIA FLORENCIO C | 932 KINAU ST APT 305 | | | | HONOLULU | HI | 96814 | USA | TRADE PAYABLE | | | | | $56.00 | |
| 51089 | CERIDA VALDEZ | 1463 N LUGO AVE | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 51090 | CERINO DALILA | 13759 OXNARD ST APT 108 | | | | VAN NUYS | CA | 91401 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 51091 | CERISE HUDGINS | 558 E SAN MADELE AVE | | | | FRESNO | CA | 93710 | USA | TRADE PAYABLE | | | | | $38.93 | |
| 51092 | CERISSA CONRAD | 9501 SW I 35 SVC | | | | MOORE | OK | 73160 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 51093 | CERITO LU | 11350 SW 223 ST | | | | MIAMI | FL | 33189 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 51094 | CERKVENIK JOSEPH | 10433 E POLAND RD | | | | MAYER | AZ | 86333 | USA | TRADE PAYABLE | | | | | $31.74 | |
| 51095 | CERMAK JAMES | 4731 W AVE M14 | | | | LANCASTER | CA | 93536 | USA | TRADE PAYABLE | | | | | $0.98 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51096 | | CERNA ELIZABETH | 1212 E PRINCETON ST APT 2 | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 51097 | | CERNA MARTHA | XXXX | | | | WPB | FL | 33405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51098 | | CERNA SEVERA | 345 PARK AVE | | | | GROVELAND | FL | 34736 | USA | TRADE PAYABLE | | | | | $35.60 | |
| 51099 | | CERNACK STEPHANIE E | 3693 E 5TH AV APT D | | | | BELLEVUE | OH | 44811 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 51100 | | CERNOSEK KIRBY | 3410 38TH ST | | | | ASTORIA | NY | 11101 | USA | TRADE PAYABLE | | | | | $89.54 | |
| 51101 | | CERNY ZACHARY | 14 WILLOW STREET | | | | SOUTH GLENS FALL | NY | 12803 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 51102 | | CERON MARIA | 1137 N CENTRAL AVE  1411 | | | | GLENDALE | CA | 91202 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 51103 | | CERON MARIA | 1137 N CENTRAL AVE  1411 | | | | GLENDALE | CA | 91202 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 51104 | | CERON SANDRA | 524 SEBASTIAN WAY | | | | NIPOMO | CA | 93444 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 51105 | | CERPA MARISOL | 29B TOTOWACAVE | | | | PATERSON | NJ | 07512 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 51106 | | CERQUA JOHN | 425 EAST SUMMIT | | | | BOLIVER | MO | 65803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51107 | | CERQUEIRA ISA | 744 MOCKINGBIRD ST | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 51108 | | CERRA MARIA | RES JARDINES D CUPEY EDF 12 AP | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51109 | | CERRADO JOANNA | 154 PRAGUE ST | | | | SAN FRANCISCO | CA | 94112 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 51110 | | CERRANO ROSA I | LOS URIOS BLCJ 13 CASA 48 | | | | CUPEY BAJO | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 51111 | | CERRILLO YOLANDA | 1350A MAEZ RD | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51112 | | CERRITOS SANDRA | 501 GREEN ACRE DRIVE | | | | PULASKI | VA | 24301 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 51113 | | CERRO GLORIA E | CALLE 6 G9 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $147.52 | |
| 51114 | | CERROS GERMAN | 8 HENRY AVE | | | | RONKONOMA | NY | 11779 | USA | TRADE PAYABLE | | | | | $31.45 | |
| 51115 | | CERROS MARISSA | 12011 W 76TH ST | | | | LENEXA | KS | 66216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51116 | | CERROS PATRICA | 4225 W DIXON BLVD | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $22.01 | |
| 51117 | | CERTAIN CORETTA | 1394 N 4TH ST | | | | KANSAS CITY | KS | 66101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51118 | | CERTIFIED PLUMBING & HEATING I | | | | | | | | | | TRADE PAYABLE | | | | | $310.00 | |
| 51119 | | CERTIFIED POWER SYSTEMS | | | | | | | | | | TRADE PAYABLE | | | | | $4,463.00 | |
| 51120 | | CERTIFIED POWER SYSTEMS LLC | 1515 25TH STREET SE | | | | SALEM | OR | 97302 | USA | TRADE PAYABLE | | | | | $15,393.64 | |
| 51121 | | CERTIFIED SMALL ENGINE REPAIR | 7510 TEZEL ROAD | | | | SAN ANTONIO | TX | 75250 | USA | TRADE PAYABLE | | | | | $1,004.32 | |
| 51122 | | CERTO BROTHERS DIST CO | 2500 NORTH AMERICAN DRIVE | | | | WEST SENECA | NY | 14224 | USA | TRADE PAYABLE | | | | | $393.40 | |
| 51123 | | CERTONA PERSONALIZE ANYTIME AN | | | | | | | | | | TRADE PAYABLE | | | | | $282,500.00 | |
| 51124 | | CERTUCHE DENISE | 5730 PRINCE NORMAN WAY | | | | RIVERBANK | CA | 95367 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 51125 | | CERTUCHE MARIA | 1316 W WOODLAWN AVE | | | | SAN ANTONIO | TX | 78201 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 51126 | | CERUANTES BRANDI | 170 FALCONI WAY | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $4.15 | |
| 51127 | | CERVANTE AIDA | | | | | | | | | | TRADE PAYABLE | | | | | $15.14 | |
| 51128 | | CERVANTES ADRIANA | 6041 W THOMAS RD APT 124 | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 51129 | | CERVANTES AIDA C | 9641 SW 17TH ST | | | | MIAMI | FL | 33165 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 51130 | | CERVANTES AMBER | 23413 CHERRY ST | | | | NEW HALL | CA | 91321 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 51131 | | CERVANTES CRYSTAL | 2187 E GAUTHIER ROAD 519 | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $15.07 | |
| 51132 | | CERVANTES DAISY | 6086 DODD ST | | | | MIRA LOMA | CA | 91752 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 51133 | | CERVANTES DEBORAH | 1131 3RD ST | | | | ARCADIA | CA | 91006 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 51134 | | CERVANTES DEE | 50800 VAN BUREN ST  2 | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $105.00 | |
| 51135 | | CERVANTES DOMINQUE | 3351 DUCKHORN DR | | | | SACRAMENTO | CA | 95834 | USA | TRADE PAYABLE | | | | | $217.00 | |
| 51136 | | CERVANTES ERIC | 17306 OWEN ST | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 51137 | | CERVANTES ESPERANZA | 821 NORTH STONEMAN AVENUE | | | | ALHAMBRA | CA | 91801 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 51138 | | CERVANTES GENOVEVA | 404 MARIAN ST | | | | AVENAL | CA | 93204 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 51139 | | CERVANTES IRENE | 736 S 21ST ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 51140 | | CERVANTES IRMA S | 3232 E EASTON ST | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $10.42 | |
| 51141 | | CERVANTES JOSE | 708 GENEVA AVE | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $49.25 | |
| 51142 | | CERVANTES JUDITH | 1090 EAST CALLE PRIMA | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 51143 | | CERVANTES KATHERINE | 374 GENESIS DR | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 51144 | | CERVANTES KATHERINE L | 1042 5TH AVE LOT 3 | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $57.76 | |
| 51145 | | CERVANTES LARA C | 2120 | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $15.40 | |
| 51146 | | CERVANTES LAURA | 1230 WILMA DR B | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 51147 | | CERVANTES LORENA | 617 OAK | | | | JAL | NM | 88252 | USA | TRADE PAYABLE | | | | | $97.07 | |
| 51148 | | CERVANTES MARIA | 401 FAIRPLAY STR APT 20 | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $14.23 | |
| 51149 | | CERVANTES MARIA | 401 FAIRPLAY STR APT 20 | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51150 | | CERVANTES MARIA | 401 FAIRPLAY STR APT 20 | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $116.35 | |
| 51151 | | CERVANTES MARIBEL | 1182 AZALEA CIR | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $113.60 | |
| 51152 | | CERVANTES MATILDE | 5351 OLIVE AVE | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 51153 | | CERVANTES MATTHEW | 2418 3RD AVE | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51154 | | CERVANTES MAYRA | 22723 DELFORD AVE | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 51155 | | CERVANTES NOHEMI S | 810 BATTLE CREEK RD | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51156 | | CERVANTES OLGA | 703 FERRY ST | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $54.65 | |
| 51157 | | CERVANTES OLGA L | 5618 16TH AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51158 | | CERVANTES PERLA R | 406 W AVE N | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51159 | | CERVANTES PRISCILLA | 3209 CRESTLINE RD | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $10.28 | |
| 51160 | | CERVANTES ROBERT | 118 OAK LANE | | | | SCOTTS VALLEY | CA | 95066 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 51161 | | CERVANTES ROBERTO | 4220 N FIRST ST APT G | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 51162 | | CERVANTES ROCIO | 175554 CERES AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 51163 | | CERVANTES ROSE | 3762 W OLD RD 30 LOT 369 | | | | WARSAW | IN | 46580 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 51164 | | CERVANTES SERGO | 3812 W MISSOURI | | | | PHX | AZ | 85019 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 51165 | | CERVANTES VANESSA | 1301 LA PUERTA ST | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 51166 | | CERVANTES VERONICA | 733 JUDSON ST APT 105 | | | | LYNDEN | WA | 98264 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 51167 | | CERVANTESCARBAJAL E | 62 DAKOTA DR | | | | VENTURA | CA | 93001 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 51168 | | CERVANTEZ ANA | 808 EAST CASA LOMA DRIVE | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $69.26 | |
| 51169 | | CERVANTEZ DESIREE | 400SINDIANA | | | | HAGERMAN | NM | 88232 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 51170 | | CERVANTEZ JASMIN | 169 SENTER RD | | | | CITY | MA | 01104 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 51171 | | CERVANTEZ TRISHA | 2137 ABBOTT AVE | | | | CONCORD | CA | 94521 | USA | TRADE PAYABLE | | | | | $23.49 | |
| 51172 | | CERVATE MARIA | 200 NORTH 27TH STREET | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 51173 | | CERWIN MICHELE | 315 EAST 72ND STREET 3L | | | | NEW YORK | NY | 10021 | USA | TRADE PAYABLE | | | | | $92.13 | |
| 51174 | | CESANEK MELISSA | 196 HILLSIDE AVE | | | | EDWARDSVILLE | PA | 18704 | USA | TRADE PAYABLE | | | | | $7.52 | |
| 51175 | | CESAR A BARRAGAN | 309 COLUMBUS AV | | | | WEST HARRISON | NY | 10604 | USA | TRADE PAYABLE | | | | | $39.25 | |
| 51176 | | CESAR ALVAREZ | 5500 ASCOT CITY | | | | ALEXANDRIA | VA | 22311 | USA | TRADE PAYABLE | | | | | $46.00 | |
| 51177 | | CESAR BELLO | 756 HIDDEN DESERT WAY | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 51178 | | CESAR BELLO | 756 HIDDEN DESERT WAY | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 51179 | | CESAR CAMPOS | 350 CAMPANARIO | | | | CLINT | TX | 79836 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 51180 | | CESAR CASTILLO INC | PO BOX 1149 | | | | HATO REY | PR | 00919 | USA | TRADE PAYABLE | | | | | $268,115.43 | |
| 51181 | | CESAR CASTRO | BARRIO URIOS | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51182 | | CESAR CUESTA PARADA | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | USA | TRADE PAYABLE | | | | | $26.71 | |
| 51183 | | CESAR DIAZ | PO BOX 900 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51184 | | CESAR ESQUILIN | 369 DALE ST | | | | CHICOPEE | MA | 01013 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 51185 | | CESAR FERNANDEZ | 807 PRICE | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 51186 | | CESAR GALLARDO | 1109 DELL STREET | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51187 | | CESAR GARCIA | 3833 OAKWOOD RD | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 51188 | | CESAR GARCIA-SOLIS | 2913 HERMOSILLO ST APT 2 | | | | WESLACO | TX | 78596 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 51189 | | CESAR GONZALEZ | APT 203 | | | | WEST JORDAN | UT | | USA | TRADE PAYABLE | | | | | $2,885.47 | |
| 51190 | | CESAR GUADALUPE | 149 HIGHBURY DR | | | | ELGIN | IL | 60120 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 51191 | | CESAR GUERRERO | 1360 W CONGRESS ST | | | | TUCSON | AZ | 85745 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 51192 | | CESAR HERNANDEZ | PORTAL DEL EMPERADOR 82169 | | | | JUAREZ | TX | 32695 | USA | TRADE PAYABLE | | | | | $64.59 | |
| 51193 | | CESAR HERRAC | 542 N 10TH ST | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 51194 | | CESAR JUAREZ | 807 11 AVE | | | | BELMAR | NJ | 07719 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 51195 | | CESAR LEON | 806 MARIGOLD PL | | | | COOKSVILLE | TN | 38501 | USA | TRADE PAYABLE | | | | | $4.29 | |
| 51196 | | CESAR LOPEZ | NONE | | | | SABANA HOYOS | PR | 00688 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 51197 | | CESAR MARTINEZ | 10104 ARMSTRONG | | | | SOCORRO | TX | 79927 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 51198 | | CESAR MARTINEZ | 10104 ARMSTRONG | | | | SOCORRO | TX | 79927 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 51199 | | CESAR MONTOYA | 3816 CARDIS | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $15.59 | |
| 51200 | | CESAR MURALLES | 2335 E 2900 S  NONE | | | | WENDELL | ID | 83355 | USA | TRADE PAYABLE | | | | | $3.16 | |
| 51201 | | CESAR PAOLO | ADDRESS HERE | | | | WHITE PLAINS | NY | 10603 | USA | TRADE PAYABLE | | | | | $230.77 | |
| 51202 | | CESAR PELAEZ | 105 E HARRISTON ST APT C | | | | WINSTON SALEM | NC | 27127 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 51203 | | CESAR PEREZ | 524 W PHILADELPHIA ST | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $56.89 | |
| 51204 | | CESAR PURDIMAN | 418 N 16TH ST | | | | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 51205 | | CESAR RAMIREZ | CALLE VILLA 166 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51206 | | CESAR RAMOS | 956 N MAYFIELD AVE | | | | SN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 51207 | | CESAR REYNA | 799 S  BOWIE | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $2.46 | |
| 51208 | | CESAR REZA | 300 W 15TH ST | | | | BRADY | TX | 76825 | USA | TRADE PAYABLE | | | | | $15.80 | |
| 51209 | | CESAR RIVERA | PO BOX 888 | | | | ELGINC | IL | 60121 | USA | TRADE PAYABLE | | | | | $29.06 | |
| 51210 | | CESAR RIVERA | PO BOX 888 | | | | ELGINC | IL | 60121 | USA | TRADE PAYABLE | | | | | $37.46 | |
| 51211 | | CESAR ROCHA | 15560 TUSTIN VILLAGE WAY | | | | TUSTIN | CA | 92780 | USA | TRADE PAYABLE | | | | | $79.71 | |
| 51212 | | CESAR ROCHA | 15560 TUSTIN VILLAGE WAY | | | | TUSTIN | CA | 92780 | USA | TRADE PAYABLE | | | | | $104.50 | |
| 51213 | | CESAR RODAS | 179 MAIN ST | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 51214 | | CESAR RODAS | 179 MAIN ST | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $42.99 | |
| 51215 | | CESAR RODRIGUEZ | URB LUCHETTI | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51216 | | CESAR ROMERO | 3180 S OCEAN DRIVE | | | | HALLANDALE | FL | 33009 | USA | TRADE PAYABLE | | | | | $261.98 | |
| 51217 | | CESAR ROSARIO | PO BOX 296 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 51218 | | CESAR SANCHEZ | 8654 N OKLAHOMA AVE  NONE | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 51219 | | CESAR TERCERO | 574 PROCTOR AVE | | | | REVERE | MA | 02128 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 51220 | | CESAR VACCARI | 33 HUNTSMAN DR | | | | GREER | SC | 29651 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 51221 | | CESAR VELAZQUEZ | CARR 9933 KM2H0 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 51222 | | CESARE MEDICI | 19 LUIGI RD | | | | PUTNAM VALLEY | NY | 10579 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 51223 | | CESARES FABIAN | 6473 FRENCHMENS DRIVE | | | | ALEXANDRIA | VA | 22312 | USA | TRADE PAYABLE | | | | | $367.41 | |
| 51224 | | CESARIA ORTEGA | 4911 LOST HILL | | | | ELMENDORF | TX | 78112 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 51225 | | CESARIO MOYA | 1209 NORTH KERLUM AVE APT 2 | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $6.69 | |
| 51226 | | CESARRUTH RUBIO | 8106 YOUNG CT  NONE | | | | ARLINGTON | TX | | USA | TRADE PAYABLE | | | | | $76.72 | |
| 51227 | | CESCI ROLLE | 14901 NW SOUTH  RIVER DR | | | | MIAMI | FL | 33167 | USA | TRADE PAYABLE | | | | | $22.49 | |
| 51228 | | CESENA WALKER | 4015 OAK KNOLL | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $155.64 | |
| 51229 | | CESENA YECENIA | 15547 15TH ST | | | | DADE CITY | FL | 33523 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 51230 | | CESIA VELASQUEZ | NA | | | | DUNCANVILLE | TX | 75137 | USA | TRADE PAYABLE | | | | | $70.59 | |
| 51231 | | CESIELY FERGUSON | PLEASE ENTER YOUR STREET | | | | ENTER CITY | IL | 27217 | USA | TRADE PAYABLE | | | | | $20.90 | |
| 51232 | | CESLIA TOVAR | 408 N E 2ND ST | | | | EARTH | TX | 79031 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 51233 | | CESLY CLARK | 51803 | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 51234 | | CESPEDES CAROLINA | 2513 N W 72 AVE | | | | MIAMI | FL | 33122 | USA | TRADE PAYABLE | | | | | $10.16 | |
| 51235 | | CESPEDES GLENN | 5033 N ELSTON AVE | | | | CHICAGO | IL | 60630 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 51236 | | CESPEDES JULIE | 9405 HORIZON RUN RD | | | | MONTGOMERY VILLA | MD | 20886 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 51237 | | CESPEDES JULIE | 9405 HORIZON RUN RD | | | | MONTGOMERY VILLA | MD | 20886 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 51238 | | CESPEDES ROSA | 6208 FRANCONIA RD | | | | ALEXANDRIA | VA | 22310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51239 | | CESRE M STIGER | RT 1 BOX 397 | | | | TERLTON | OK | 74081 | USA | TRADE PAYABLE | | | | | $25.62 | |
| 51240 | | CESSALEY COLLIER | 3811 BAKER PLAZA DR | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $30.01 | |
| 51241 | | CESSNA CODY | 24012 BRIDGEPORT LN  14 | | | | VALENCIA | CA | 91355 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 51242 | | CESTA CESETAPOLLARD | 2615 ROEHAMPTON CT | | | | COLUMBUS | OH | 43209 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 51243 | | CESTA POLLARD | 2615 ROSEHAMPTON  CT | | | | COLUMBUS | OH | 43209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51244 | | CESTERO CARLOS A | C-40 II-52 VILLAS LOIZA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 51245 | | CETINA LUELLA | 2325 NW 140TH ST | | | | CITRA | FL | 32113 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 51246 | | CEVA FREIGHT LLC | P O BOX 660367 | | | | DALLAS | TX | 75266 | USA | TRADE PAYABLE | | | | | $482,432.07 | |
| 51247 | | CEVERINO ROSA | CALLE JUDIAN BLANCO 16 | | | | RIO PIEDRAS | PR | 00925 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51248 | | CEZAR BARRETO | 2114 PICO BLVD | | | | SANTA MONICA | CA | 90405 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 51249 | | CF ALTOONA LLC & ALTOONA ASSOC LP | 2000 S OCEAN BLVD | APT 11K | | | BOCA RATON | FL | 33432 | USA | TRADE PAYABLE | | | | | $27,555.65 | |
| 51250 | | CFC RECYCLING AND TRUCKING | 2628 S CYPRESS AVE | | | | SANTA ANA | CA | 92707 | USA | TRADE PAYABLE | | | | | $533.00 | |
| 51251 | | CGOMEZ CGOMEZ | 468 KALANCHOE WAY | | | | MESQUITE | NV | 89027 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 51252 | | CGRISTINA SANABRIA | 498 QUAIL GLEN DR | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 51253 | | CGS ADMINISTRATORS LLC | CPO BOX 955152 | | | | ST LOUIS | MO | 05152 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 51254 | | CGS SOUND & VIDEO | P 0 BOX 14759 | | | | AUGUSTA | GA | 30919 | USA | TRADE PAYABLE | | | | | $65.30 | |
| 51255 | | CGW WOLVERTON | 315 KEATING DR | | | | WS | NC | 27104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51256 | | CH DIEGO | 202 MORRIS AVE | | | | SUMMIT | NJ | 07901 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 51257 | | CH NARA | 1812 SANTA FEEL DR | | | | NAPERVILLE | IL | 60563 | USA | TRADE PAYABLE | | | | | $36.79 | |
| 51258 | | CH SATVIK | 3946 MAY RIDGE LN SUGAR LAND | | | | HOUSTON | TX | 77002 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 51259 | | CH THOMPSON | 2110 BRUNDAGE DR | | | | HOUSTON | TX | 77090 | USA | TRADE PAYABLE | | | | | $157.76 | |
| 51260 | | CHA HER | 2118 MANITOU AVE | | | | SAINT PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 51261 | | CHA YOUNGHEE | 525 N GILBERT ST | | | | ANAHEIM | CA | 92801 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 51262 | | CHAABAN ANNA M | 3523 REVERE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 51263 | | CHAAPEL TANIA | RR 1 BOX 1632 | | | | CANTON | PA | 17724 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 51264 | | CHAARLES PATRICIA | 5755 N 59TH AVE | | | | GLENDALE | AZ | 85309 | USA | TRADE PAYABLE | | | | | $54.50 | |
| 51265 | | CHABA KEVIN | 5324 BALDWIN AVE | | | | TEMPLE CITY | CA | 91780 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 51266 | | CHABAK MARILYN | 2461 OLD RT 18 | | | | WAMPUM | PA | 16157 | USA | TRADE PAYABLE | | | | | $10.41 | |
| 51267 | | CHABARRIA IRELIA | 135 SILVER LAKE COURT | | | | LA MARQUE | TX | 77568 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 51268 | | CHABELY RODRIGUEZ | BARRIO TEJAS CARR 908 KM 36 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51269 | | CHABOT JESSICA | 170 TRASK SIDE RD | | | | ALTON BAY | NH | 03867 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 51270 | | CHACHA URBAN | 2412 BRICKBURG ST | | | | DENAIR | CA | 95316 | USA | TRADE PAYABLE | | | | | $63.74 | |
| 51271 | | CHACHARO WHITE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 18042 | USA | TRADE PAYABLE | | | | | $6.70 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51272 | | CHACK TINA | 610 LEHIGH RD APT V5 | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $30.83 | |
| 51273 | | CHACO MENDEZ IVONNE | RES SANTA ROSA CALLE6 APT 13 | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $195.31 | |
| 51274 | | CHACON ADELA | 1339 G WIER AVE | | | | PHOENIX | AZ | 85040 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 51275 | | CHACON ANGELICA M | 2035 S LINDEN AVE | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 51276 | | CHACON CHELSI | EDIFICO 3 APARTEMENTO 310 BAYA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 51277 | | CHACON ESTEBAN | 8535 BYRON AVE APT 14 | | | | MIAMI | FL | 33141 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 51278 | | CHACON HECTOR O | 220 63RD ST B | | | | ALB | NM | 87105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51279 | | CHACON JENNYFER | 20122 SW 87 PLACE | | | | MIAMI | FL | 33189 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51280 | | CHACON JESSICA | 3200 DEL REY BLVD | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 51281 | | CHACON JOSEPH | HC BOX 41 007 | | | | SAN LORENZO | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 51282 | | CHACON LESLIE | 1720 S PECAN AVE | | | | BROKEN ARROW | OK | 74012 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 51283 | | CHACON LINDA | 620 E SOUTH | | | | TUCUMCARI | NM | 88401 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 51284 | | CHACON NATALIE | 1543 LAKE CRY A APT H | | | | WPB | FL | 33411 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 51285 | | CHACON PATRICIA | 1309 CUERVO DR NE | | | | ALBUQUERQUE | NM | 87110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51286 | | CHACON RACHAEL | 7451 BAKER AVE NE | | | | FRIDLEY | MN | 55432 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 51287 | | CHACON RICHARD | 5952 LITTLEFIELD DR | | | | HUNTINGTN BCH | CA | 92648 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 51288 | | CHACON ROSA | 409 W 34TH ST | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 51289 | | CHACON ROSAONIA | 3956 N OCONTO | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 51290 | | CHACON SANDRA | 1070 MCKINLEY AVE | | | | POCATELLO | ID | 83333 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 51291 | | CHACON VICTOR | 22 PANDORA DR | | | | BRENTWOOD | NY | 11717 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 51292 | | CHACON YEXICA | 5609 SOUTH14TH ST APT3 | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 51293 | | CHAD A NORRIS | 59 NORTH STREET | | | | DANIELSON | CT | 06239 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 51294 | | CHAD ACKLEY | 419 WEST WALNUT STREET APT B | | | | COLDWATER | OH | 45828 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 51295 | | CHAD BRYANT | PO BOX 1113 | | | | BLOUNTSVILLE | AL | 35031 | USA | TRADE PAYABLE | | | | | $108.99 | |
| 51296 | | CHAD BURNS | TALMADGE | | | | TOLEDO | OH | 43623 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 51297 | | CHAD BURNS | TALMADGE | | | | TOLEDO | OH | 43623 | USA | TRADE PAYABLE | | | | | $20.05 | |
| 51298 | | CHAD BURNS | TALMADGE | | | | TOLEDO | OH | 43623 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 51299 | | CHAD CARPENTER | 1219 DENMAN AVE | | | | COSSHHOCTON | OH | 43812 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51300 | | CHAD CHISHOLM | 332 APPLEWOOD LANE | | | | HEWITT | TX | 76643 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 51301 | | CHAD CHRISTENSEN | 2991 E PINNACLE DR | | | | IDAHO FALLS | ID | 83401 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 51302 | | CHAD CLARC | PO BOX 140 | | | | PAPAALOA | HI | 96780 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 51303 | | CHAD COLEMAN | 1517 ARGON AVE | | | | FAYETTVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51304 | | CHAD COOPER | 631 N STEPHANIE STREET | | | | HENDERSON | NV | 89014 | USA | TRADE PAYABLE | | | | | $16.55 | |
| 51305 | | CHAD CUNNINGHAM | 3036 OUTWOOD DR | | | | TYLER | TX | 75701 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 51306 | | CHAD DANIELS | 319 BILLY MITCHELL LN | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51307 | | CHAD DELACRUZ | 13415 EDISON ST | | | | CEDAR LAKE | IN | 46303 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 51308 | | CHAD DIDIER | 5147 TRAILING OAKS COURTDUVALO3- | | | | JACKSONVILLE | FL | 32258 | USA | TRADE PAYABLE | | | | | $37.44 | |
| 51309 | | CHAD E JENKINS | 850 NORTH TEXAS STREET | | | | HEMPHILL | TX | 75948 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 51310 | | CHAD ENGOLIO | 1005 BARNES ST | | | | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | | | | | $8.79 | |
| 51311 | | CHAD FORESTELLE | 845 N G ST | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $79.54 | |
| 51312 | | CHAD FORESTELLE | 845 N G ST | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $14.22 | |
| 51313 | | CHAD GARMON | 3215 OLD GALLATIN RD | | | | SCOTTSVILLE | KY | 42164 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 51314 | | CHAD GLOVER | 1137 DESMET CT | | | | BOX ELDER | SD | 57719 | USA | TRADE PAYABLE | | | | | $928.64 | |
| 51315 | | CHAD HAMPTON | 708 N 1570 W | | | | PLEASANT GRV | UT | 84062 | USA | TRADE PAYABLE | | | | | $2.81 | |
| 51316 | | CHAD HOLEBIN | 12 N LINWOOD AVE | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $3,031.52 | |
| 51317 | | CHAD JOHNSON | 1209 2ND ST | | | | STEVENS POINT | WI | 54481 | USA | TRADE PAYABLE | | | | | $74.69 | |
| 51318 | | CHAD JONES | 3118 PALM. CT | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51319 | | CHAD JUSTICE | 340 E LEVI RD | | | | WARSAW | IN | 46582 | USA | TRADE PAYABLE | | | | | $99.57 | |
| 51320 | | CHAD KLINGER | 2051 N OLD TRAIL | | | | SELINSGROVE | PA | 17870 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 51321 | | CHAD M ECKENRODE | 191 28TH DIVISON HWY | | | | CARLOTON | PA | 16311 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 51322 | | CHAD M VANHOOSE | 1418 HENLEY | | | | TROY | OH | 45373 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 51323 | | CHAD MALL | 3860 TREEBROOK DR | | | | IMPERIAL | MO | 63052 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 51324 | | CHAD MCKNIGHT | 12 KINGS CT | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 51325 | | CHAD PITTS | | | | | | | | | TRADE PAYABLE | | | | | $65.00 | |
| 51326 | | CHAD POWELL | 140 WHITLEY DR | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $18.58 | |
| 51327 | | CHAD RABIDEAU | 702 WASHINGTON ST | | | | HASTINGS | MI | 49058 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 51328 | | CHAD RAYBORN | 50 JILLIAN | | | | DRY RIDGE | KY | 41035 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 51329 | | CHAD SABRINA NEWLAND | 69 E 7TH ST | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51330 | | CHAD SEARCY | 301 16TH ST S | | | | BENSON | MN | 56215 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 51331 | | CHAD SMITH | 300 RAYE DRIVE | | | | WILMINGTON | NC | 28412 | USA | TRADE PAYABLE | | | | | $7.62 | |
| 51332 | | CHAD SMITH | 300 RAYE DRIVE | | | | WILMINGTON | NC | 28412 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 51333 | | CHAD TENJACK | 2322 GRAND ST NE | | | | MINNEAPOLIS | MN | 55418 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 51334 | | CHAD ULRICH | 3767 APEX CT | | | | NORMAN | OK | 73072 | USA | TRADE PAYABLE | | | | | $119.99 | |
| 51335 | | CHAD WICK | 2304 WEST GORDON AVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 51336 | | CHAD WILSON | 379 NEW HAMPSHIRE ST | | | | QULIN | MO | 63961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51337 | | CHAD WORTHINGTON | 135 WELLS DR | | | | SPRINGBORO | OH | 45066 | USA | TRADE PAYABLE | | | | | $1,974.88 | |
| 51338 | | CHAD WUERTZ | 24428 SW 11TH RD | | | | NEWBERRY | FL | 32669 | USA | TRADE PAYABLE | | | | | $15.76 | |
| 51339 | | CHAD YAMAMOMA | 615 W PAPA AVE 24-1 | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 51340 | | CHADDERDON BRANDY | 400 EAST FIRST ST | | | | CORVALLIS | MT | 59828 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 51341 | | CHADDERDON JESSE | 2011 NORTH JEFFERSON ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $855.00 | |
| 51342 | | CHADDUCK CHRISTINE M | 1151 PINEWOOD PLACE DR | | | | O FALLON | MO | 63366 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51343 | | CHADHA JS | 904 LAKESHORE DR | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $1,307.66 | |
| 51344 | | CHADRICK RESHARD F | 1302 DENNISON AVE APT B | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 51345 | | CHADWICK ALENA | 133 LATHAM ST | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 51346 | | CHADWICK ARCHIE L | ENTER ADDRESS | | | | BEAUFORT | NC | 28516 | USA | TRADE PAYABLE | | | | | $146.00 | |
| 51347 | | CHADWICK CHRISTY | 903 NEW YORK DR | | | | BELGRADE | MT | 59714 | USA | TRADE PAYABLE | | | | | $23.39 | |
| 51348 | | CHADWICK DANIEL | 3400 S GREELEY HWY LOT 40 | | | | CHEYENNE | WY | 82007 | USA | TRADE PAYABLE | | | | | $55.39 | |
| 51349 | | CHADWICK JASMIN | 175 ORAL | | | | SHELLY | ID | 83274 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51350 | | CHAENEL WATSON | 33134 FRANKLIN | | | | WAYNE | MI | 48184 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 51351 | | CHAFAR FRANCISCA | 146 JORALEMON STREET | | | | BELLEVILLE NJ | NJ | 07109 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 51352 | | CHAFFEE SONIA A | 20 SKELBYMOOR LN | | | | FAIRPORT | NY | 14450 | USA | TRADE PAYABLE | | | | | $16.19 | |
| 51353 | | CHAFFEE WARREN | 7742 WATER ST | | | | MADISON | NY | 13402 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 51354 | | CHAFER TYESHA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MN | 55157 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 51355 | | CHAFFIN BOBBY J | 106 GREENWOOD AVE | | | | SHERWOOD | AR | 72120 | USA | TRADE PAYABLE | | | | | $51.33 | |
| 51356 | | CHAFFIN RONCHELLE | 4791 W LEDBETTER DR APT 1 | | | | DALLAS | TX | 75236 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 51357 | | CHAFFIN SUZANNE | 400 COLONIAL CENTER PKWY | | | | LAKE MARY | FL | 32746 | USA | TRADE PAYABLE | | | | | $2,976.92 | |
| 51358 | | CHAFFIN TERRI | 7615 ARGYLE FORREST | | | | JAX | FL | 32244 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51359 | | CHAFFIN TIM | 104 SURREY DR CR 302 | | | | ALVIN | TX | 77511 | USA | TRADE PAYABLE | | | | | $45.85 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51360 | | CHAFFINLANSING TOMMYMANDY | 1311 SMOKEY HOLLOW ROAD | | | | PIKETON | OH | 45661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51361 | | CHAFFINS ANNMARIE | 542 DOUGLAS RD | | | | MARTINSBURG | WV | 25405 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 51362 | | CHAFIN MISTY | 3598 OLD CHARLESTON RD | | | | NINETY SIX | SC | 29666 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 51363 | | CHAFIN SAMI | 231 GRANT STREET | | | | FREDERICKTOWN | OH | 43302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51364 | | CHAFIN WILLIAM | 1204 LIVINGSTON ST | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 51365 | | CHAFINO ADRIANA | 1215 S HOUSTON | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 51366 | | CHAFON MARTINO | 11206 LAKE OVERLOOK PL | | | | BOWIE | MD | 20721 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 51367 | | CHAFONYA COLLINS | 1909 BEAVER RD | | | | HIGHLAND SPRINGS | VA | 23075 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 51368 | | CHAGALA RUTH J | 151 E LUPTON | | | | DIXTER | NM | 88230 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 51369 | | CHAGARIS TONYA | 6418 STUMPH RD APT 208 | | | | PARMA HEIGHTS | OH | 44130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51370 | | CHAGNON ANNE INDIVIDUALLY AND AS-NEXT BEST FRIEND OF MY | 3677 US-2 | | | | NORTH HERO | VT | 05474 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 51371 | | CHAGNON CHRISTINA | 17166 W COCOPAH ST | | | | GOODYEAR | AZ | 85301 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 51372 | | CHAGOLLAN RAFAEL | 1618 ORO VISTA RD | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 51373 | | CHAGOYA ALEJANDRO | 412 E WILLIAM CANNON DR | | | | AUSTIN | TX | 78745 | USA | TRADE PAYABLE | | | | | $54.55 | |
| 51374 | | CHAI PAULA | 19 ROBERTS | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 51375 | | CHAI SARITA | 1604 WESTMEADE DR | | | | CHESTERFIELD | MO | 63017 | USA | TRADE PAYABLE | | | | | $30.15 | |
| 51376 | | CHAIDA MITANGY | 14413 WEATHERRED BARN CT | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $10.88 | |
| 51377 | | CHAIDEZ ABELARDO | 25301 SHADY CREEK CIR | | | | MENIFEE | CA | 92584 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 51378 | | CHAIDEZ FILIBERTO JR | 80 NW 67TH ST | | | | FT LAUDERDALE | FL | 33309 | USA | TRADE PAYABLE | | | | | $20.70 | |
| 51379 | | CHAIDEZ JANET | 13183 KELOWNA ST | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 51380 | | CHAIDEZ JESSICA | 3908 BAYLISS AVE | | | | MEMPHIS | TN | 38122 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 51381 | | CHAIDEZ MARIA S | 9288 PARK AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 51382 | | CHAIDRA MCNAIR | 1421 AVON LN | | | | NORTH LAUDERDALE | FL | 33068 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 51383 | | CHAILYN ORTIZ | LA ALEGRIA NORTE ED 2 APT | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 51384 | | CHAIN CANDACE | PO BOX 364 | | | | ENIGMA | GA | 31749 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51385 | | CHAIN CORY | 1240 HAMMOND AVE | | | | LEXINGTON | KY | 40508 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 51386 | | CHAIN HECTOR | PO BOX 60594 | | | | SAN JUAN | PR | 00940 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 51387 | | CHAINEY AMANDA | 115 SCOTT ST | | | | SPARTA | MO | 65753 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51388 | | CHAIR ANDREW | PO BOX 1483 | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 51389 | | CHAIRES SANDRA | 5914 GUAYMAS | | | | NUEVO LAREDO | ME | 64800 | USA | TRADE PAYABLE | | | | | $33.58 | |
| 51390 | | CHAIREZ AMANDA | 1311 W IRIS | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 51391 | | CHAIREZ BEN | 2168 UNVERICITY DR | | | | VISTA | CA | 92083 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 51392 | | CHAIREZ ISRAEL | ROSAGRA GRANADOS | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51393 | | CHAIREZ JAVIER | 390 SABLE LN | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $30.57 | |
| 51394 | | CHAIREZ MARIA | 265 N BROADWAY | | | | BLYTHE | CA | 92225 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 51395 | | CHAIREZ ROMULO | 3718 LA LUZ AVE | | | | EL PASO | TX | 79903 | USA | TRADE PAYABLE | | | | | $21.17 | |
| 51396 | | CHAIREZ SANDRA | 13284 EMERALD CREEK DR | | | | HORIZON CITY | TX | 79928 | USA | TRADE PAYABLE | | | | | $14.67 | |
| 51397 | | CHAIREZ VICTORIA | 2400 S 8TH ST | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 51398 | | CHAIRNEZ RAQUEL | 110 7TH AVE | | | | MARSHALLTOWN | IA | 50158 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 51399 | | CHAIRS KENT | 920 N WOODROW AVE | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 51400 | | CHAIRS ROSETTA | 3129 AUGUSTA ST | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $23.29 | |
| 51401 | | CHAISSON LILLIE P | 5110A BAYOUSIDE DR | | | | CHAUVIN | LA | 70344 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 51402 | | CHAISSON LORITA | PO BOX 51833 | | | | LAFAYETTE | LA | 70505 | USA | TRADE PAYABLE | | | | | $91.77 | |
| 51403 | | CHAISSON MICHELLE R | 126 EAST 6TH STREET | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 51404 | | CHAISSON SUSAN | 600 MIXON ST LOT A6 | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 51405 | | CHAITRA SHAYPOLLARD | 6726 E OKLAHOMA PL | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 51406 | | CHAITY COMPOSITE LTD | CHOTTO SILMONDI TRIPURDI | SONARGAO | | | NARAYAN GONJ | BANGLA DESH | 01440 | | TRADE PAYABLE | | | | | $120,083.18 | |
| 51407 | | CHAIZ ROSA | 4804 CLAYMOR DR UNIT 301 | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 51408 | | CHAKA HOLLAND | 208 W BENNETT ST | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 51409 | | CHAKA KHAN | 7800 HENLEY ST | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 51410 | | CHAKA MITCHELL | 8387 HIGHWAY 41 NORTH | | | | WOODLAND | GA | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51411 | | CHAKALSTAY T BERRY | 636 E 38TH PL | | | | CHICAGO | IL | 60653 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 51412 | | CHAKETTA ANDERSON | 15316 PARKSIDE DR | | | | MARKHAM | IL | 60428 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 51413 | | CHAKIA HEBRON | XXXXXXXXXX | | | | SS | MD | 70085 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 51414 | | CHAKIA HEBRON | XXXXXXXXXX | | | | SS | MD | 70085 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 51415 | | CHAKIA JAMES | 2316 5TH AVENUE DR E | | | | PALMETTO | FL | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51416 | | CHAKIA N JAMES | 2316 5TH AVENUE DRIVE E | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 51417 | | CHAKIE YATES | 6314 FORTER RD | | | | SPOT | VA | 22701 | USA | TRADE PAYABLE | | | | | $47.00 | |
| 51418 | | CHAKILEA ALLEN | 1008 SHADY PINE ST | | | | LUFKIN | TX | 75901 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 51419 | | CHAKIRA WEEMS | 319 S 177TH PL L301 | | | | BURIEN | WA | 98148 | USA | TRADE PAYABLE | | | | | $14.06 | |
| 51420 | | CHAKKAKHAN ALLEN | 6027 WILLIAMSBURG CT | | | | INDIANAPOLIS | IN | 46218 | USA | TRADE PAYABLE | | | | | $15.36 | |
| 51421 | | CHAKQUERA EVANS | 25300 ROCKSIDE RD | | | | BEDFORD HTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51422 | | CHALAKO SAYRA | 1214 BOULEVARD APT22 | | | | COLONIAL HEIGHTS | VA | 23834 | USA | TRADE PAYABLE | | | | | $12.16 | |
| 51423 | | CHALANDA HALE | 1115 PICKFORD AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51424 | | CHALAS CARMEN | 39 WESTERBELT PL | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51425 | | CHALAS ESTEFANY | 641 N HAMPTON | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $16.38 | |
| 51426 | | CHALCRAFT CHARLOTTE | 9652 E PEACHTREE LN | | | | INVERNESS | FL | 34450 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 51427 | | CHALEAH JACKSON | 119 W 7 STREET | | | | PERU | IN | 46970 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 51428 | | CHALENE WATSON | 367 ALTMONT AVE | | | | SCHENECTADY | NY | 12303 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 51429 | | CHALEPAH AGATHA | 201 SANDY LANE | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 51430 | | CHALEPAH HAYGA | 1030 WESTWOOD | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51431 | | CHALES REYES | 39 LONE TREE COURT | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 51432 | | CHALETA TERRELL | 9482 DEER CROSSING LN | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 51433 | | CHALETHIA AN TABB PRIVOTT | 523WATERSEDGEDRAPT1 | | | | NN | VA | 23606 | USA | TRADE PAYABLE | | | | | $9.76 | |
| 51434 | | CHALI CRAIN | 3408 NW COLUMBIA | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51435 | | CHALINE STLOUIS | 14 NE 60 ST | | | | MIAMI | FL | 33137 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 51436 | | CHALK ALICE | PO BOX 4341 | | | | ASHEVILLE | NC | 28805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51437 | | CHALK ANTONIO | 1070 YORK HWY | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $89.30 | |
| 51438 | | CHALK JOSHEPHINE C | 2000 AMBER LEAF PLACE | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 51439 | | CHALKLEY RE | 1606 POPE AVE NONE | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $30.22 | |
| 51440 | | CHALLAL MERVET | 10542 MAJOR AVE | | | | CHICAGO RIDGE | IL | 60415 | USA | TRADE PAYABLE | | | | | $20.18 | |
| 51441 | | CHALLAS JIM | 5084 S NIGHTHAWK DR | | | | GOLD CANYON | AZ | 85118 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 51442 | | CHALLENGER LATAVIA | 111 LONG ACRES DR | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 51443 | | CHALLENGER LENORA | 1320 LOST POINT LN | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 51444 | | CHALLENGER VANESSA | 4336 REDGATE RD | | | | NORCROSS | GA | 30093 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 51445 | | CHALLIE LOGAN | 11753 ROSEMARY ST | | | | DETROIT | MI | 48213 | USA | TRADE PAYABLE | | | | | $4.71 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51446 | | CHALLIS ANGEL | 114 S 7TH | | | | BEECH GROVE | IN | 46107 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 51447 | | CHALMERS BARBARA | 22136 LASALLE RD | | | | PORT CHARLOTTE | FL | 33952 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 51448 | | CHALMERS PEGGY | 3471 FOX MEDOWS | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 51449 | | CHALMERS QUINN | 11777 SIERRA HWY G205 | | | | CANYON COUNTRY | CA | 91351 | USA | TRADE PAYABLE | | | | | $79.03 | |
| 51450 | | CHALRA HAYES | 4695 WILDWOOD CT | | | | FAIRFIELD | CA | 94534 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 51451 | | CHALRES GERBE | 5405 CORAL ST | | | | PITTSBURGH | PA | 15206 | USA | TRADE PAYABLE | | | | | $76.09 | |
| 51452 | | CHALTAIN RUSHELL | P O BOX | | | | WATERTOWN | NY | 11679 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 51453 | | CHALTRY BENKI | 316 LAKE ST | | | | MARINETTE | WI | 54143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51454 | | CHALUPA DANIELLE | 4404 CANAL ST | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 51455 | | CHALYNDRIA SHEARER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | TN | 38358 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 51456 | | CHAMA SANTANA | COCHITI ST 2 | | | | SN DMNGO PBLO | NM | 87052 | USA | TRADE PAYABLE | | | | | $15.24 | |
| 51457 | | CHAMAL VALERIE | NOADDRESS | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51458 | | CHAMANDEEP KAUR | 61-25 97TH STREET APT 5G | | | | REGO PARK | NY | 11374 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 51459 | | CHAMBELEE SHEILA | 163 JTHIGPEN ROAD | | | | CITY CROSSING | GA | 30346 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 51460 | | CHAMBER OAKHURST | ROAD 425 B | | | | COARSEGOLD | CA | 93614 | USA | TRADE PAYABLE | | | | | $241.59 | |
| 51461 | | CHAMBER RANDALL | 16100 SW CENTURY DR APT 3 | | | | SHERWOOD | OR | 97140 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 51462 | | CHAMBERLAIN ANGELA | 310 WHALOM RD | | | | LUNENBURG | MA | 01462 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 51463 | | CHAMBERLAIN CASSEY | 7815 ST 45 | | | | LISBON | OH | 44432 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51464 | | CHAMBERLAIN DANIELLA | NNOWAY | | | | LOUISVILLE | KY | 40118 | USA | TRADE PAYABLE | | | | | $35.40 | |
| 51465 | | CHAMBERLAIN DOMINIQUE | 16902 E 5TH ST | | | | INDEPENDENCE | MO | 64056 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 51466 | | CHAMBERLAIN FRANCES | 8349 TERESA CATHERINE WAY | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 51467 | | CHAMBERLAIN GROUP INC | P O BOX 99152 | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $523,055.56 | |
| 51468 | | CHAMBERLAIN LEI | 22 OAK GLEN DR | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 51469 | | CHAMBERLAIN MARIA M | 1208 WEST CAWSON STREET | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 51470 | | CHAMBERLAIN MARYSHA | 310 WALKER AVE APT L | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51471 | | CHAMBERLAIN PATRICIA | 803 W 2ND ST | | | | ANDERSON | IN | 46016 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 51472 | | CHAMBERLAIN RACHAELE | 322 3RD AVE NORTH | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 51473 | | CHAMBERLAIN ROBERT | 3811 PLEASANT ST  59281 | | | | OZARK | AR | 72949 | USA | TRADE PAYABLE | | | | | $77.68 | |
| 51474 | | CHAMBERLAIN TERRIE | 5665 RIVER RD | | | | CHICAGO | IL | 53142 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 51475 | | CHAMBERLAIN TERRY | 514 JAMES RD | | | | KNG AND QN CH | VA | 23085 | USA | TRADE PAYABLE | | | | | $32.73 | |
| 51476 | | CHAMBERLAINS SHINA | 111 PINEWOOD DR | | | | WINTERVILLE | NC | 28590 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 51477 | | CHAMBERLAND JESSICA | 6002 NC 18 S | | | | MORGANTON | NC | 28752 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51478 | | CHAMBERLAND TIMOTHY J | 1535 MIDDLESEX ST | | | | LOWELL | MA | 01851 | USA | TRADE PAYABLE | | | | | $139.99 | |
| 51479 | | CHAMBERLANE NOEL | 119 S LONDON COURT | | | | ANAHEIM | CA | 92806 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 51480 | | CHAMBERLIN ALEX | 2707 MAPLE DRIVE | | | | NEW CASTLE | IN | 47362 | USA | TRADE PAYABLE | | | | | $109.66 | |
| 51481 | | CHAMBERLIN RICHARD | 2712 STATE ST | | | | GAUTIER | MS | 39553 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 51482 | | CHAMBERLIN SALEENA | 808 COURTNEY LANE | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 51483 | | CHAMBERLIN SARAH | PO BOX 147 | | | | FESTUS | MO | 63028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51484 | | CHAMBERLISS SHUNDRA R | 301 KASS CT 148 | | | | NN | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51485 | | CHAMBERRS LESLIE | 1710 KNOXVILLE CT | | | | LEXIGNTON | KY | 40505 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 51486 | | CHAMBERS ADRIANNE | 13196 CABAZON | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 51487 | | CHAMBERS ALICIA | 5411 WYNNEFIELD AVE | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 51488 | | CHAMBERS AMIE | 65 GREENWAY DRIVE | | | | MARSHELL | NC | 28701 | USA | TRADE PAYABLE | | | | | $27.78 | |
| 51489 | | CHAMBERS ANN | 1450 OUTEIM | | | | COCOA | FL | 32926 | USA | TRADE PAYABLE | | | | | $54.08 | |
| 51490 | | CHAMBERS ANTOINETTE | 924 NORTH COLUMBIA PLACE | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51491 | | CHAMBERS BRANDY | 1904 PALMETTO RD | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 51492 | | CHAMBERS BRITTNEY | 4821 POLLMAN ST | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51493 | | CHAMBERS CASSANDRA | 13603 SW 255TH ST | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 51494 | | CHAMBERS CHELSEA | 32975 HOLMES RD | | | | THRESSEA | NY | 13691 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 51495 | | CHAMBERS CORNITA | RR 1 | | | | PAMPLIN | VA | 23958 | USA | TRADE PAYABLE | | | | | $118.95 | |
| 51496 | | CHAMBERS DARRYL | 3802ASHLAND | | | | ST  LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 51497 | | CHAMBERS DAWANNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51498 | | CHAMBERS DEBBIE | HWY 2141 | | | | MURHPY | NC | 28906 | USA | TRADE PAYABLE | | | | | $10.32 | |
| 51499 | | CHAMBERS DEBORAH | 113 LESLIE DR | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 51500 | | CHAMBERS DERRICK M | 4394 LAKE CAROLINE DR | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51501 | | CHAMBERS DEWITA | 4001 20TH STREET | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51502 | | CHAMBERS DEWITA | 4001 20TH STREET | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51503 | | CHAMBERS DOROTHY | RR 5 | | | | DAHLONEGA | GA | 30533 | USA | TRADE PAYABLE | | | | | $21.40 | |
| 51504 | | CHAMBERS ELLEN | 1408 HALIFAX RD | | | | HALIFAX | VA | 24540 | USA | TRADE PAYABLE | | | | | $8.28 | |
| 51505 | | CHAMBERS ELLISHEA | 704 AIRLINE ST | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51506 | | CHAMBERS ELNORA | 17A WOODCREEK WAY | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51507 | | CHAMBERS ERIC | 984 COON CREEK RD | | | | PAGELAND | SC | 29728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51508 | | CHAMBERS ERICA | 93 WINDSOR AVE | | | | VERNON | CT | 06066 | USA | TRADE PAYABLE | | | | | $34.15 | |
| 51509 | | CHAMBERS ERIKA | 1 ELM VIEW COURT | | | | LIMA | OH | 45805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51510 | | CHAMBERS GARY L | 523 SALEM RD | | | | THOMSON | GA | 30824 | USA | TRADE PAYABLE | | | | | $6.34 | |
| 51511 | | CHAMBERS GRANT | 27461 MORRO DR  NONE | | | | MISSION VIEJO | CA | 92692 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 51512 | | CHAMBERS JACKIE | RT 1 BOX 9740 | | | | WARNER | OK | 74469 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51513 | | CHAMBERS JACQUELINE | 313 SHADY DRIVE | | | | BOILING SPRINGS | SC | 29316 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51514 | | CHAMBERS JERI | 794 MEADOWBROOK LN | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 51515 | | CHAMBERS JESSIE | 520 HENDON WAY | | | | CANTON | GA | 30114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51516 | | CHAMBERS KATHLEEN | 926 CEDAR ST | | | | E  SPENCER | NC | 28039 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 51517 | | CHAMBERS KATHY | 141 OLD MILL LANE | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51518 | | CHAMBERS KAY | 507 S IREDELL AVE | | | | SPENCER | NC | 28159 | USA | TRADE PAYABLE | | | | | $89.38 | |
| 51519 | | CHAMBERS KEASHA | 752 W PINE ST | | | | SYLVESTER | GA | 31791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51520 | | CHAMBERS KEVIN G | 6561 THEA LN R2 | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51521 | | CHAMBERS LACEY | 4453 GORDON WOODS DR | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51522 | | CHAMBERS LAKEISHA | 150 HOWELL CR APT 295 | | | | GREENVILLE | SC | 29615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51523 | | CHAMBERS LAURA | 608 PAGE ST APT 2 | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51524 | | CHAMBERS LORIE R | 2312 WONDERVIEW DR | | | | RICHMOND | VA | 23237 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51525 | | CHAMBERS MARVIN | 1360 UNIVERSITY AVE | | | | ST PAUL | MN | 55101 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 51526 | | CHAMBERS MARYELIZABET | 202 E PLAZA RD | | | | CANTONMENT | FL | 32533 | USA | TRADE PAYABLE | | | | | $24.63 | |
| 51527 | | CHAMBERS MATT | 632 LOVERS LANE APT 86 | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 51528 | | CHAMBERS MELANIE | 4821 POLLMAN STREET | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 51529 | | CHAMBERS MINNIE | 107 FAIRFIELD DR | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51530 | | CHAMBERS MONSUEUR A | 920 GLADSTONE ST | | | | FLORENCE | SC | 29860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51531 | | CHAMBERS NIKKI | 3060 WEST 1ST STREET | | | | JACKSONVILLE | FL | 32254 | USA | TRADE PAYABLE | | | | | $58.74 | |
| 51532 | | CHAMBERS OCTAVIA | 100 HEMPHILL AVE APT A | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51533 | | CHAMBERS ORETHA | 475 LINDEN BLVD | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $34.56 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51534 | | CHAMBERS PAMELA | 7201 WHISPER HEIGHTS CT | | | | LAS VEGAS | NV | 89131 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 51535 | | CHAMBERS PASHION | 624 FOREST HILL RD | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51536 | | CHAMBERS PATRICE | 3105 HEWITT AVE | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 51537 | | CHAMBERS PATRICIA | 2412 2ND ST NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 51538 | | CHAMBERS QUOMILLA B | 2421 ELEANOR DE | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 51539 | | CHAMBERS RACHEL | 9149 CONVERSE ROSELM RD | | | | MIDDLE POINT | OH | 45863 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 51540 | | CHAMBERS REBECCA | 306 JASPER ST | | | | SOMERSET | KY | 42501 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 51541 | | CHAMBERS REBECCA D | 2612 K SOUTHFIELD XING | | | | ST LOUIS | MO | 63129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51542 | | CHAMBERS ROBERT | 2371 N15TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 51543 | | CHAMBERS ROBERT | 2371 N15TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51544 | | CHAMBERS ROBERT B | 165 FAIRBANKS DR | | | | CHARLESTON | SC | 29492 | USA | TRADE PAYABLE | | | | | $321.13 | |
| 51545 | | CHAMBERS ROSE M | 6323 LAURA | | | | ST. LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51546 | | CHAMBERS SAMUEL | 2001 NORTHCLIFFE DRIVE | | | | WINSTON-SALEM | NC | 27106 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 51547 | | CHAMBERS SAMUEL | 2001 NORTHCLIFFE DRIVE | | | | WINSTON-SALEM | NC | 27106 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 51548 | | CHAMBERS SANDRA M | 135 MANOR BLVD | | | | NAPLES | FL | 34104 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 51549 | | CHAMBERS SANTIEL | 4768 WOODVILLE HWY APT 42 | | | | TALLAHASSEE | FL | 32305 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 51550 | | CHAMBERS SASHA | 1610 STONE ST APPT A4 | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51551 | | CHAMBERS SHAREE | 823 N HENRY ST | | | | ALEXANDRIA | VA | 22314 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 51552 | | CHAMBERS SHENNA | 141 REJOICE LANE | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 51553 | | CHAMBERS SHIREY | 2003 HOLLY ST | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $15.30 | |
| 51554 | | CHAMBERS STEVEN | 68 WILLARD AVE | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 51555 | | CHAMBERS TAMALA | 5230 TUCKERMAN LN | | | | ROCKVILLE | MD | 20852 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 51556 | | CHAMBERS THEODORE G | 11201 JOPPA RD | | | | BERLIN HTS | OH | 44814 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51557 | | CHAMBERS TIFFANY D | 2210 TORQUAY CROSSINGS | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $12.64 | |
| 51558 | | CHAMBERS TIFFANY L | 4478 TANGLE RIDGE TRL | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51559 | | CHAMBERS TIMOTHY | 85 YOUNG RD | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 51560 | | CHAMBERS TIQUA | 594 BERGEN ST | | | | NEWARK | NJ | 07108 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 51561 | | CHAMBERS TONI | 406 GRIER CIRCLE | | | | THOMPSON | GA | 30824 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51562 | | CHAMBERS TWANIA | 67 WALTON STREET | | | | AHSVEILLE | NC | 28801 | USA | TRADE PAYABLE | | | | | $7.63 | |
| 51563 | | CHAMBERS VICTORIA | 3815 FRANK WHISNANT RD | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 51564 | | CHAMBERSBURG TOWNE CENTER CHAMBERSBURG | PA LP | PO BOX 93070 | | | | ROCHESTER | NY | 14692 | USA | TRADE PAYABLE | | | | | $35,578.48 | |
| 51565 | | CHAMBLEE JENNIFER S | 106 LOUISE RD | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51566 | | CHAMBLEE ROSEMARY | 40 NE 25TH ST LOT 6 | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51567 | | CHAMBLEE VASSIE | 621 VALLEY ST APT408 | | | | WILLAMANTIC | CT | 06016 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 51568 | | CHAMBLESS DEBRA | PO BOX 125 | | | | MONROE | VA | 24574 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51569 | | CHAMBLESS SHAWNTE | 120 HUDSON AVE | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 51570 | | CHAMBLIN ASHLEY | 19 FLOWING ACRES RD | | | | CHARLES TOWN | WV | 25414 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 51571 | | CHAMBLISS AMBER | RR2 BOX 2241 | | | | ELSINORE | MO | 63937 | USA | TRADE PAYABLE | | | | | $68.26 | |
| 51572 | | CHAMBLISS AMBER | RR2 BOX 2241 | | | | ELSINORE | MO | 63937 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 51573 | | CHAMBLISS ASHLEY | 6402 CHEVIOT RD | | | | CINCINNATI | OH | 45247 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51574 | | CHAMBLISS LATRINA | 7032 S 126TH ST | | | | SEATTLE | WA | 98178 | USA | TRADE PAYABLE | | | | | $14.52 | |
| 51575 | | CHAMBLISS MALINDA | P O BOX 341 | | | | PATTISON | MS | 39144 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 51576 | | CHAMBLISS SHERRY | P O BOX 3508 | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51577 | | CHAMBLISS THOMAS | 1179 ROMOLA RD | | | | PORT GIBSON | MS | 39150 | USA | TRADE PAYABLE | | | | | $53.48 | |
| 51578 | | CHAMBLISS TONISHA | 4272 DURAND AVE | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $13.57 | |
| 51579 | | CHAMBLISS TOSHA M | 4344 W HIGHLAND DR APT 91 | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51580 | | CHAMBLISS VERNON | 815 13TH STREET | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $26.73 | |
| 51581 | | CHAMBLISS VERNON | 815 13TH STREET | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 51582 | | CHAMBRAY ALONZA | 103 N OUIEA ST | | | | ENTERPRISE | AL | 36333 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 51583 | | CHAMBRIA REDDING | 7807 HOLIDAY HILLS CIR | | | | CHATTANOOGA | TN | 37416 | USA | TRADE PAYABLE | | | | | $202.82 | |
| 51584 | | CHAMEE WALKER | 25073 BABBLING BROOK CIRC | | | | MENIFEE | CA | 92584 | USA | TRADE PAYABLE | | | | | $6.92 | |
| 51585 | | CHAMEEKA GIDEON | 112 CALHOUN RD APT D3 | | | | BELTON | SC | 29627 | USA | TRADE PAYABLE | | | | | $19.76 | |
| 51586 | | CHAMESE HUNTER | 1121 CHESTER PLACE | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 51587 | | CHAMI MARVIN | 5913 MEAD | | | | GARDEN CITY | MI | 48135 | USA | TRADE PAYABLE | | | | | $321.56 | |
| 51588 | | CHAMIA N MCFARLAND | 2239 7TH ST NW | | | | CANTON | OH | 44708 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51589 | | CHAMIA S OURA | 1147 ELM STREET 3R | | | | WEST SPRINGFIELD | MA | 01089 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 51590 | | CHAMLEE SALENA | 308 THOR AVE | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $55.01 | |
| 51591 | | CHAMNESS SUSAN | 7900 WYNLAKES BLVD | | | | MONTGOMERY | AL | 36117 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 51592 | | CHAMORRO DANIKA G | URB COLINAS PENUELAS | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51593 | | CHAMORRO MARIA | 437 MORICHES | | | | KENTON | DE | 11955 | USA | TRADE PAYABLE | | | | | $17.14 | |
| 51594 | | CHAMOUN ANDREA | 153 MARYLAND AVE | | | | WEST MIFFLIN | PA | 15122 | USA | TRADE PAYABLE | | | | | $36.29 | |
| 51595 | | CHAMP JENELLE | 1720 TRENTON PL SE APT 303 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 51596 | | CHAMP SHAUN B | 9805 LOCUST ST | | | | KANSAS CITY | MO | 64131 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 51597 | | CHAMPAGNE EMMANUELLLA | 3048 W CULLERTON APT3 | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51598 | | CHAMPAGNE TANYA | WILDWOON AVE | | | | PROV | RI | 02907 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 51599 | | CHAMPAGNE TANYIA | PO BOX 820 | | | | HAHNVILLE | LA | 70057 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 51600 | | CHAMPAIGN CAROL | 914 KING RICHARD DR | | | | CHAS | SC | 29407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51601 | | CHAMPAIN MILHOUSE | 44843 TRAILS CT APT204 | | | | CANTON | MI | 48187 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 51602 | | CHAMPAINE MARY | 5825 WOOSTER AVE | | | | LOS ANGELES | CA | 90056 | USA | TRADE PAYABLE | | | | | $36.53 | |
| 51603 | | CHAMPANGE RHODES | 11352 EVANS TRAIL | | | | BELTSVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 51604 | | CHAMPION ADRIAN | 2675 SHINGLEMILL RD | | | | DALZELL | SC | 29040 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 51605 | | CHAMPION ASHLEY R | 891 HARTSDALE AVE SW | | | | PALM BAY | FL | 32908 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 51606 | | CHAMPION CONTAINER CORPORATION | 135 W DIVERSEY AVE | | | | ELMHURST | IL | 60126 | USA | TRADE PAYABLE | | | | | $5,704.34 | |
| 51607 | | CHAMPION DANNY | 833 FOX HOLLOW DR | | | | HUDSON | NH | 03051 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 51608 | | CHAMPION DAWN | 2042 CLIPSTONE DR | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 51609 | | CHAMPION ELECTRIC INC | 118 EAST MAIN STREET | | | | CHEROKEE | IA | 51012 | USA | TRADE PAYABLE | | | | | $2,043.31 | |
| 51610 | | CHAMPION GEORGE | 3159 EDINBURG CASTLE DR | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $44.00 | |
| 51611 | | CHAMPION GREG | 79 RIDGECLIFF DR | | | | HINDMAN | KY | 41822 | USA | TRADE PAYABLE | | | | | $29.46 | |
| 51612 | | CHAMPION GREG M | 115 DAVENTRY PL | | | | MOORESVILLE | NC | 28117 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 51613 | | CHAMPION JAMIE | 812 BENTON ST | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $19.07 | |
| 51614 | | CHAMPION JOHNATHAN | 2635 SHINGLE MILL RD | | | | DALZELL | SC | 29040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51615 | | CHAMPION LOCK & SECURITY INC | P O BOX 1115 | | | | COMMACK | NY | 11725 | USA | TRADE PAYABLE | | | | | $190.09 | |
| 51616 | | CHAMPION LOCKSMITH INC | 19-02 WHITESTONE EXPWY STE 103 | | | | WHITESTONE | NY | 11357 | USA | TRADE PAYABLE | | | | | $703.47 | |
| 51617 | | CHAMPION MARIKO | 812 HIBISCUS DRIVE | | | | REDLANDS | CA | 92373 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51618 | | CHAMPION MINNIE L | 9747 TRANQUILITY LAKE CR | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 51619 | | CHAMPION PATRAICA | 2902 PARK LAKE LN | | | | NORCROSS | GA | 30092 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 51620 | | CHAMPION PATRICIA | LOT 48 ALSTON STREET | | | | GARYSBURG | NC | 27831 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51621 | | CHAMPION REBECCA | 345 SAM HUNT RD SE | | | | FAIRMOUNT | GA | 30139 | USA | TRADE PAYABLE | | | | | $23.42 | |
| 51622 | | CHAMPION ROTIRCIA | 1785 EDISON | | | | GREEN BAY | WI | 54301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51623 | | CHAMPION SHARON | 334 E DOUBLE SHOALS RD | | | | LAWNDALE | NC | 28090 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51624 | | CHAMPION SHAWNTRELL | 12 BIMINI CROSSING APT G | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51625 | | CHAMPION TRINA | 1132 GARDEN ROAD | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 51626 | | CHAMPION YASMEEN S | 114 NASHUA DR | | | | LOUISBURG | NC | 27549 | USA | TRADE PAYABLE | | | | | $54.95 | |
| 51627 | | CHAMPLAIN CENTER SOUTH ASSOCIATES LLC | CO G & A GROUP INC | CO G & A GROUP INC | 215 WEST CHURCH RD STE 107 | | KING OF PRUSSIA | PA | 19406 | USA | TRADE PAYABLE | | | | | $122,841.43 | |
| 51628 | | CHAMSERLAIN JAMWS | 1806 SE MORRISION | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51629 | | CHAMURRO NATACHA C | URBA VALLE UCARES CALLE LAS SE | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 51630 | | CHAN DEANNA | 0000 NO OILEVERY | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $10.90 | |
| 51631 | | CHAN HONG | 1731 LIBERTY LANE | | | | BLACKSBURG | VA | 24060 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 51632 | | CHAN JONES | 178 PROJECT AVE APT 1 | | | | WILLACOOCHEE | GA | 31650 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 51633 | | CHAN KRISTINE | 246 ROBERTSON WAY | | | | LINCOLN PARK | NJ | 07035 | USA | TRADE PAYABLE | | | | | $91.60 | |
| 51634 | | CHAN LE | 9496 SE LINCOLN HEIGHTS | | | | HAPPY VALLEY | OR | 97086 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 51635 | | CHAN SHENSHEN | 1348 179TH AVE NE | | | | BELLEVUE | WA | 98008 | USA | TRADE PAYABLE | | | | | $8.78 | |
| 51636 | | CHAN VERNON | 55 BEVIER ROAD | | | | PISCATAWAY | NJ | 08854 | USA | TRADE PAYABLE | | | | | $33.42 | |
| 51637 | | CHAN VONGNARATH | 4940 N 4TH ST | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 51638 | | CHAN WANG Y | 17308 82ND AVE | | | | JAMAICA | NY | 11432 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 51639 | | CHAN YUEN YEE JENNY | FLAT C 9F BLOCK 3 | | | | WILLS POINT | TX | 75169 | USA | TRADE PAYABLE | | | | | $216.40 | |
| 51640 | | CHANA DAVIS | 2903 NORTH BONSALL ST | | | | PHILADELPHIA | PA | 19132 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 51641 | | CHANA E TURNER | 1320 ROGRES AVE | | | | SAVANNAH | GA | 31415 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 51642 | | CHANA GIBSON | 301 SANTEE DR | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 51643 | | CHANA RODRIGUEZ | URB REXVILLE CALLE 21 CD 62 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 51644 | | CHANCE APRIL | 275 HORSESHOE RD | | | | BLOOMINGDALE | GA | 31302 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 51645 | | CHANCE BARBARA S | 9127 LANTANA DR NONE | | | | LOUISVILLE | KY | 40229 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 51646 | | CHANCE BRIANNE | 605 43RD AVE N | | | | ST PETE | FL | 33703 | USA | TRADE PAYABLE | | | | | $26.76 | |
| 51647 | | CHANCE BRITTANY | 1108 WALSTON AVENUE | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 51648 | | CHANCE CALVIN | 1117 TURPIN ST | | | | AUGUSTAGA | GA | 30901 | USA | TRADE PAYABLE | | | | | $13.97 | |
| 51649 | | CHANCE CHANCE | 941 BELVEDERE DR | | | | GALLATIN | TN | 37066 | USA | TRADE PAYABLE | | | | | $6.81 | |
| 51650 | | CHANCE CHRISTOPHER | 1716 CONESTA LANE | | | | INDIANAPOLIS | IN | 46217 | USA | TRADE PAYABLE | | | | | $44.30 | |
| 51651 | | CHANCE DESTINY | 6357 LONDON RIDGE | | | | BOONES MILL | VA | 24088 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 51652 | | CHANCE DESTINY | 6357 LONDON RIDGE | | | | BOONES MILL | VA | 24088 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51653 | | CHANCE GUNN | 20 STIRUP CT | | | | SPRING LAKE | NC | 28390 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 51654 | | CHANCE JERNIGAN | 2160 MONTICELLO RD | | | | MADISON | GA | 30650 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51655 | | CHANCE REVA | 2515 FORSYTHIA DR | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 51656 | | CHANCE RODNEY | 6212 WALTHER AVE | | | | BALTO | MD | 21206 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 51657 | | CHANCE SERRENA | 802 N CLEVELAND AVE | | | | ADEL | GA | 31620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51658 | | CHANCE SHANE | 127 PRINCESS LANE | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 51659 | | CHANCE TIFFANIE | 354 BIG OAK RD | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51660 | | CHANCELLOR COLLEEN | 2301 W MCKINLEY AVE | | | | MIL | WI | 53205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51661 | | CHANCELLOR MICHELE | 1002 ATTAS AVE | | | | KILLEEN | TX | 76541 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 51662 | | CHANCELOR SARAH K | 104 STONEFIELD DRIVE | | | | FORSYTH | GA | 31029 | USA | TRADE PAYABLE | | | | | $724.34 | |
| 51663 | | CHANCEY CODY | 2201 NE 40TH AVE | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $58.09 | |
| 51664 | | CHANCEY MARSHA | 9455 EVANS RD | | | | POLK CITY | FL | 33868 | USA | TRADE PAYABLE | | | | | $23.51 | |
| 51665 | | CHANCON IRMA G | 223 DELA MAR LOOP AVENW APT C | | | | ALBUQUERQUE | NM | 87107 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 51666 | | CHANCY SAWYER | 3007 PINEHURST DR | | | | LAS VEGAS | NV | 89109 | USA | TRADE PAYABLE | | | | | $20.43 | |
| 51667 | | CHANDA ANDERSON | 140 C DELAWARE A | | | | ATLANTIC CITY | NJ | 08401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51668 | | CHANDA FERGUSON | 105 SUN VALLEY DR APT H | | | | AMERICUS | GA | 31709 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 51669 | | CHANDA GONZALEZ | 9401 NIXON DR | | | | DALLAS | TX | 75220 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 51670 | | CHANDA NGOUN | 1102 TULLY RD | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 51671 | | CHANDA R MARTINEZ | PO BOX 212 | | | | NAGEEZI | NM | 87037 | USA | TRADE PAYABLE | | | | | $8.62 | |
| 51672 | | CHANDA REESE | 656 LASALLE DR | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51673 | | CHANDA YOUNG | 122 PARK MEADOW PT | | | | SPRINGFIELD | TN | 37172 | USA | TRADE PAYABLE | | | | | $29.53 | |
| 51674 | | CHANDAI PRIDE | 41826 ACACIA AVE | | | | CALIPATRIA | CA | 92233 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 51675 | | CHANDAL WILSON | 800 W 107TH ST | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $1,274.94 | |
| 51676 | | CHANDALYN MCDONALD | PO BOX 1714 | | | | PARIS | TX | 75461 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 51677 | | CHANDELR CRYSTAL | 1622 MISSISSIPPI AVE | | | | KNOXVILLE | TN | 37921 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 51678 | | CHANDER VASHISHAT | 2690 AZALEA BLUFF DR | | | | CUMMING | GA | 30041 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 51679 | | CHANDIRA WARING | 143 HAWTHORNE TRL | | | | ST MATTHEWS | SC | 29135 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 51680 | | CHANDLER ALANDRIC | 101 COURT STREET | | | | DARLINGTON | SC | 29532 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 51681 | | CHANDLER AMANDA | 1625 HARGROVE RD E | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $19.95 | |
| 51682 | | CHANDLER AMBER | 1450 INDIAN GRAVE GAP RD | | | | MARSHALL | NC | 28753 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51683 | | CHANDLER ANDERA | 28194 LAYTON RD | | | | MILLSBORO | DE | 19999 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 51684 | | CHANDLER ANGELA | 2009 RODNEY ST | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 51685 | | CHANDLER ANTIONETTE | 212 PULLEN LAKE RD | | | | ABERDEEN | MS | 39730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 51686 | | CHANDLER ASIA | 2708 HADLEY DR | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $120.51 | |
| 51687 | | CHANDLER AURORA | 32 GLORY RD | | | | SANTA ROSA BEACH | FL | 32549 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 51688 | | CHANDLER BARBARA | 23022 ALABASTERE AVE | | | | PRT CHARLOTTE | FL | 33952 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 51689 | | CHANDLER CHARLES | 532 | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $21.65 | |
| 51690 | | CHANDLER CYNTHIA | 507 FORREST ST | | | | INDIANOLA | MS | 38751 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 51691 | | CHANDLER CYNTHIA | 507 FORREST ST | | | | INDIANOLA | MS | 38751 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 51692 | | CHANDLER DARION | 188 MEMORIAL PARK DR | | | | TIMBERVILLE | VA | 22853 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 51693 | | CHANDLER DAVID | 2600 TEALWOOD DR | | | | OKLAHOMA CITY | OK | 73120 | USA | TRADE PAYABLE | | | | | $21.85 | |
| 51694 | | CHANDLER DEBBIE | 4265 HAMPTON DR | | | | VALDOSTA | GA | 31620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51695 | | CHANDLER DEBRA | 107 BRAIRWOOD | | | | MANSFIELD | LA | 71138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51696 | | CHANDLER DERRICK | RR 1 | | | | HAVANA | FL | 32333 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 51697 | | CHANDLER JONTAE | 1308 PROSTATE ST | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 51698 | | CHANDLER KAREN | 1620 S OCEAN DRIVE | | | | FT PIERCE | FL | 34949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51699 | | CHANDLER KAYLA | PLEASE ENTER ADDIESS | | | | CINCINNATTI | OH | 45205 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 51700 | | CHANDLER KIM | 1908 PEALE TERR | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $11.35 | |
| 51701 | | CHANDLER KIMBERLY | 6319 EAST 9TH ST APT 45 | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51702 | | CHANDLER LADAWN D | 405 BROOKRIDGE DR APT E | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 51703 | | CHANDLER LAKENYA | 4801 CYPRESS CREEK AVE E APT 5 | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $18.06 | |
| 51704 | | CHANDLER LATOYA | 1329 E WASHINGTON ST | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51705 | | CHANDLER LAUREN | 402 BOB WOOD DR | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51706 | | CHANDLER LISA | PO BOX 7095 | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $41.00 | |
| 51707 | | CHANDLER MARGGIE A | 20800 ORR SPRINGS RD | | | | UKIAH | CA | 95482 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 51708 | | CHANDLER MARIAM | 1225 LAKE ELMO DR | | | | BILLINGS | MT | 59105 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 51709 | | CHANDLER MARIE | 932 RACCOON CREEK RD | BRANCHLAND | WV | 25506 | USA | TRADE PAYABLE | $19.40 |
| 51710 | | CHANDLER MARK | 281 N 10TH ST | ASHTON | ID | 83420 | USA | TRADE PAYABLE | $50.00 |
| 51711 | | CHANDLER MARY | 3204 PURVIS RD | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | $4.69 |
| 51712 | | CHANDLER MARY G | 1401 WAVERLY AVE | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | $103.88 |
| 51713 | | CHANDLER MELANYE | 5023 N 54TH ST | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | $1.03 |
| 51714 | | CHANDLER MICHALE | 12951 W JEWELS CIR | LAKEWOOD | CO | 80228 | USA | TRADE PAYABLE | $5.00 |
| 51715 | | CHANDLER MICHEAL | 25 KAUFMAN LN | FRANKFORD | DE | 19945 | USA | TRADE PAYABLE | $15.00 |
| 51716 | | CHANDLER MICHELLE | 980 W WAYNE ST | LIMA | OH | 45805 | USA | TRADE PAYABLE | $5.00 |
| 51717 | | CHANDLER MILLER | FC 525 | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | $45.01 |
| 51718 | | CHANDLER NANCY | 3705 PAIGE LANE | SHREVEPORT | LA | 71119 | USA | TRADE PAYABLE | $4.58 |
| 51719 | | CHANDLER NARKEITHA | 550 RUSSELL ST | VILLA RICA | GA | 30180 | USA | TRADE PAYABLE | $12.00 |
| 51720 | | CHANDLER NATHAN E | 209 TROPIC ST | JACKSON | OH | 45640 | USA | TRADE PAYABLE | $9.79 |
| 51721 | | CHANDLER PAGE L | 74 HONOLULU RD | DEXTER | NM | 88230 | USA | TRADE PAYABLE | $25.00 |
| 51722 | | CHANDLER QUATTA | 10241 COLONY ROAD | MANTEE | MS | 39751 | USA | TRADE PAYABLE | $10.00 |
| 51723 | | CHANDLER RACHELE | 2321 SOUTH HILLWOOD DR | MOBILE | AL | 36605 | USA | TRADE PAYABLE | $15.01 |
| 51724 | | CHANDLER ROBIN | 4552 PENN AVE APT 1 | PITTSBURGH | PA | 15224 | USA | TRADE PAYABLE | $14.65 |
| 51725 | | CHANDLER ROSEMARY | 3311 KENNEDY ST | PALATKA | FL | 32177 | USA | TRADE PAYABLE | $4.66 |
| 51726 | | CHANDLER SANDRA | 2355 NORTH FORK STRETT APT 8 | WYTHVILLE | VA | 24382 | USA | TRADE PAYABLE | $5.00 |
| 51727 | | CHANDLER SANDRA T | 2044 SUNNYMEADE ROAD | RUSTBURG | VA | 24588 | USA | TRADE PAYABLE | $15.00 |
| 51728 | | CHANDLER SARAH | 2294 OLD WEST POINT ROAD | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | $15.00 |
| 51729 | | CHANDLER SARAH | 2294 OLD WEST POINT ROAD | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | $4.65 |
| 51730 | | CHANDLER SHAQUONNA | 6900 CORNFLOWER DRUNIT 1 | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | $51.54 |
| 51731 | | CHANDLER SHARON | 120 E 13 ST APT 9 | TIFTON | GA | 31794 | USA | TRADE PAYABLE | $5.00 |
| 51732 | | CHANDLER SHATARA | 1011 OSCEOLA ST | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | $11.40 |
| 51733 | | CHANDLER SHERYL | 2786 EAST 105 | SHAKER HTS | OH | 44120 | USA | TRADE PAYABLE | $4.50 |
| 51734 | | CHANDLER STEFANIE | B N KEENE ST APT K69 | COLUMBIA | MO | 65201 | USA | TRADE PAYABLE | $30.00 |
| 51735 | | CHANDLER STEPHANIE | 37502 BURTON VILLAGE AVE | REHOBOTH | DE | 19971 | USA | TRADE PAYABLE | $12.00 |
| 51736 | | CHANDLER STEPHANIE A | 118 HERITAGE HILLS DR | COMMERCE | GA | 30529 | USA | TRADE PAYABLE | $15.57 |
| 51737 | | CHANDLER TAMIKA | 4408 SUMERLIN DR | VALDOSTA | GA | 31605 | USA | TRADE PAYABLE | $5.00 |
| 51738 | | CHANDLER TAREASHA | 2297 PATTY DR | LAKE CITY | SC | 29560 | USA | TRADE PAYABLE | $7.30 |
| 51739 | | CHANDLER TERESA | 809 RACE PATH CHURCH RD | ELLENBORO | NC | 28040 | USA | TRADE PAYABLE | $5.00 |
| 51740 | | CHANDLER TIERA | 355 WOOLF AVE | AKRON | OH | 44312 | USA | TRADE PAYABLE | $7.00 |
| 51741 | | CHANDLER TIFFANY | 309 HAW CREEK MEWS DR | ASHEVILLE | NC | 28805 | USA | TRADE PAYABLE | $5.00 |
| 51742 | | CHANDLER TIKAYAH | 61 PERTH STREET | BEAR | PA | 19701 | USA | TRADE PAYABLE | $70.42 |
| 51743 | | CHANDLER TIM | 1711 16TH ST | MOLINE | IL | 61265 | USA | TRADE PAYABLE | $4.63 |
| 51744 | | CHANDLER VERONICA | 5415 CLARCONA KEY BLVD AP | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | $5.00 |
| 51745 | | CHANDLER YNESE | 3379 OLD SHARPTOWN RD | LAUREL | DE | 19956 | USA | TRADE PAYABLE | $5.00 |
| 51746 | | CHANDRA BAKER | 2452 LOS MISONEROS | LAS CRUCES | NM | 88011 | USA | TRADE PAYABLE | $75.76 |
| 51747 | | CHANDRA BLUE | 2129 MARBLE AVE | MEMPHIS | TN | 38106 | USA | TRADE PAYABLE | $4.88 |
| 51748 | | CHANDRA BOTELHO | 24849 WESTFIELD AVE | VENETA | OR | 97487 | USA | TRADE PAYABLE | $69.99 |
| 51749 | | CHANDRA BOURQUE | 170 SHADY MEADOW CIR | BRANSON | MO | 65616 | USA | TRADE PAYABLE | $5.00 |
| 51750 | | CHANDRA CARTER | 3021 EAST SLIGH AVE | TAMPA | FL | 33610 | USA | TRADE PAYABLE | $4.65 |
| 51751 | | CHANDRA DOTSON | 3852 ROSEDALE ST | HOUSTON | TX | 77004 | USA | TRADE PAYABLE | $28.11 |
| 51752 | | CHANDRA EVANS | 2816 MARBLE LABE | LEXINGTON | KY | 40511 | USA | TRADE PAYABLE | $4.70 |
| 51753 | | CHANDRA HARRIS | 801 ALVAREZ | PINOLE | CA | 94564 | USA | TRADE PAYABLE | $14.52 |
| 51754 | | CHANDRA HICKS | 1530 N 6TH ST | PHILADELPHIA | PA | 19151 | USA | TRADE PAYABLE | $4.70 |
| 51755 | | CHANDRA HOSKINS | 315 BALIMTORE AVENUE | CLIFTON HEIGHTS | PA | 19018 | USA | TRADE PAYABLE | $10.70 |
| 51756 | | CHANDRA MARTIN | 3411 OLD VINEYARD RD APT | WINSTON SALEM | NC | 27103 | USA | TRADE PAYABLE | $1.41 |
| 51757 | | CHANDRA MERRITT | P55  E 236 STREET | EUCLID | OH | 44123 | USA | TRADE PAYABLE | $5.00 |
| 51758 | | CHANDRA MILLER | 266 HEMPSTEAD AVE | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | $49.57 |
| 51759 | | CHANDRA PRAKASH | 2252 MAPLEWOOD RD | CLEVELAND HTS | OH | 44118 | USA | TRADE PAYABLE | $63.50 |
| 51760 | | CHANDRA PRICE | 3911 TAYLORSVILLE RD | LOUISVILLE | KY | 40220 | USA | TRADE PAYABLE | $4.70 |
| 51761 | | CHANDRA RILEY | PO BOX 1250 | NORTON | OH | 04203 | USA | TRADE PAYABLE | $0.23 |
| 51762 | | CHANDRA SEKHAR VALMIKI | 2250 PAR LANE APT 119 | WILLOUGHBY HILLS | OH | 44094 | USA | TRADE PAYABLE | $5.92 |
| 51763 | | CHANDRA SHEKHAR | 7483 E WARREN DR | DENVER | CO | 80231 | USA | TRADE PAYABLE | $2.54 |
| 51764 | | CHANDRA THOMPSON | 9329 MCCRACKEN | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | $5.00 |
| 51765 | | CHANDRA WILKEMEYER | 0000 SILVER STONE LANE | AIMISSVILLE | VA | 20106 | USA | TRADE PAYABLE | $1,205.94 |
| 51766 | | CHANDRA WOLTERS | 94104 PUPUOLE PL 115 | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | $2.25 |
| 51767 | | CHANDRA WORTH | 3396 OROGRANDA BLVD | LK HAVASU CTY | AZ | 86406 | USA | TRADE PAYABLE | $34.61 |
| 51768 | | CHANDRABABU KONDURU | 1343 BREAD ST | GAHANNA | OH | 43230 | USA | TRADE PAYABLE | $0.59 |
| 51769 | | CHANDRAI JAGDEO | 5872 MASPETH AVE  NONE | FLUSHING | NY | 11378 | USA | TRADE PAYABLE | $107.33 |
| 51770 | | CHANDRAN RAJ | 116 WEST TRAIL | GRAYSLAKE | IL | 60030 | USA | TRADE PAYABLE | $0.80 |
| 51771 | | CHANDRASEKARAN PRAKASH | 2252 MAPLEWOOD RD | CLEVELAND HEI | OH | 44118 | USA | TRADE PAYABLE | $12.10 |
| 51772 | | CHANDRASEKARAN PREETHI | 1102 VILLAGE RD E | NORWOOD | MA | 02062 | USA | TRADE PAYABLE | $0.02 |
| 51773 | | CHANDRASEKH NAVAR | 2370 TRAMMEL ESTATES DR | CUMMING | GA | 30041 | USA | TRADE PAYABLE | $1.97 |
| 51774 | | CHANDRE LEBLANC | 255 MCKINLEY | BATTLE CREEK | MI | 49017 | USA | TRADE PAYABLE | $4.70 |
| 51775 | | CHANDREA GRAVES | 1857 LOMBARDY DRIVE | CLEARWATER | FL | 33755 | USA | TRADE PAYABLE | $0.65 |
| 51776 | | CHANDREA ROSE ROBINSON | 10572 14TH AVE SW | SEATTLE | WA | 98146 | USA | TRADE PAYABLE | $76.47 |
| 51777 | | CHANDREA STEVENSON | 1800 TODD RD | EUBANK | KY | 42567 | USA | TRADE PAYABLE | $4.70 |
| 51778 | | CHANDRIA MOORE | 99-009 KALALOA ST | AIEA | HI | 96701 | USA | TRADE PAYABLE | $0.01 |
| 51779 | | CHANE PACE | DORADO BEACH EAST | DORADO BEACH | PR | 00646 | USA | TRADE PAYABLE | $891.99 |
| 51780 | | CHANEE GREEN | 24742 TEMPLER AVE | W BLOOMFIELD | MI | 48075 | USA | TRADE PAYABLE | $11.72 |
| 51781 | | CHANEE HARRIS | 9700 HARVARD ST | BELLFLOWER | CA | 90201 | USA | TRADE PAYABLE | $5.14 |
| 51782 | | CHANEEKA DESSESOW | 68 ELMIRA ST SW | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | $57.53 |
| 51783 | | CHANEL ANTIONETTE | 1609 WENTWORTH AVE | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | $19.00 |
| 51784 | | CHANEL BROXTON | 822 LOWER CHERRY VALLEY R | E STROUDSBURG | PA | 18301 | USA | TRADE PAYABLE | $4.51 |
| 51785 | | CHANEL CHAPPLE | 2730 LAURETTA AVE | BALTIMORE | MD | 21223 | USA | TRADE PAYABLE | $3.19 |
| 51786 | | CHANEL DANZEY | | | | | USA | TRADE PAYABLE | $13.67 |
| 51787 | | CHANEL EDWARDS | NONE | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | $5.00 |
| 51788 | | CHANEL ESRADA | 21837 N 34TH AVE | PHOENIX | AZ | 85027 | USA | TRADE PAYABLE | $0.76 |
| 51789 | | CHANEL GALLATINE | 1409 SOUTH  15TH STREET | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | $5.10 |
| 51790 | | CHANEL HARISTON | 1628 PONTIACE | CLEVELAND | OH | 44117 | USA | TRADE PAYABLE | $15.00 |
| 51791 | | CHANEL HARISTON | 1628 PONTIACE | CLEVELAND | OH | 44117 | USA | TRADE PAYABLE | $5.00 |
| 51792 | | CHANEL HAYES | 2114 URQUHART ST | NEW ORLEANS | LA | 70116 | USA | TRADE PAYABLE | $5.25 |
| 51793 | | CHANEL HUNTER | 12487 LARETTA RD | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | $8.00 |
| 51794 | | CHANEL M ELMS | 15123 GRANT ST | DOLTON | IL | 60419 | USA | TRADE PAYABLE | $68.06 |
| 51795 | | CHANEL MATOS | 11950 OLD RIVER SCHOOL RD 3 | DOWNEY | CA | 90242 | USA | TRADE PAYABLE | $4.73 |
| 51796 | | CHANEL NEWMAN | 3986 HARBOR HILLS RD | CHATTANOOGA | TN | 37412 | USA | TRADE PAYABLE | $0.49 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51797 | | CHANEL OUTLAW | 6253 OXON HILL ROAD APT | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $12.10 | |
| 51798 | | CHANEL REED | 9274 FRANKLIN BLVD | | | | ELK GROVE | CA | 95758 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 51799 | | CHANEL ROLAND | 8250 BEAVERLAND | | | | DETROIT | MI | 48239 | USA | TRADE PAYABLE | | | | | $16.95 | |
| 51800 | | CHANEL WESTVEER | 2765 KENNEDY BLVD | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $90.93 | |
| 51801 | | CHANEL WHELLER | 1302 ADRIAN ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51802 | | CHANELL HOLTS | 51 HALLER | | | | BUFFALO | NY | 14225 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 51803 | | CHANELL TUCKER | 2586 ANDERLEY CT | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51804 | | CHANELLA WILTSHIRE MONROSE | 115-5 ESTATE SMITH BAY | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51805 | | CHANELLE FORD-THOMPSON | 13003 COUNTRY RIDGE DR | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 51806 | | CHANELLE JACKSON | 1750 CHEATHAM AVE | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $38.80 | |
| 51807 | | CHANELLE K TOWNES | 4818 ALABAMA AVE SE APT 2 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $20.96 | |
| 51808 | | CHANELLE SHELTON | 807 MAIN STREET | | | | PEEKSKILL | NY | 10566 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 51809 | | CHANELLE ST PIERRE | 136 EVERGOLD LANE | | | | WAGGAMAN | LA | 70094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51810 | | CHANELLE WHITAKER | 412  HAMILTON  STREET | | | | JC | TN | 37601 | USA | TRADE PAYABLE | | | | | $20.77 | |
| 51811 | | CHANELLE YOUNG | ENTER STREET ADDRESS | | | | ENTER CITY | GA | 30263 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 51812 | | CHANET REBECCA | 115 KENTUCKY AVE | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 51813 | | CHANEY ANTHONY | 4952 VENUS ST | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 51814 | | CHANEY CAROLYN | 23 DONAHUE BR RD | | | | BRANCHLAND | WV | 25506 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 51815 | | CHANEY CENORA | 4880 QUINCE RD | | | | MEMPHIS | TN | 38117 | USA | TRADE PAYABLE | | | | | $3.95 | |
| 51816 | | CHANEY CRAFT | 5506 WEST  43RD  ST | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 51817 | | CHANEY CYNTHIA | 369 ONE MILE RD | | | | WEST HAMLIN | WV | 25571 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 51818 | | CHANEY DAVID | 4024 S DOUGLAS 229 | | | | OKLAHOMA CITY | OK | 73109 | USA | TRADE PAYABLE | | | | | $13.03 | |
| 51819 | | CHANEY DEBRA | 2396 FLORAL DR | | | | WHITE BEAR LAKE | MN | 55110 | USA | TRADE PAYABLE | | | | | $6.32 | |
| 51820 | | CHANEY DENNIS | | | | | | | | USA | TRADE PAYABLE | | | | | $92.27 | |
| 51821 | | CHANEY DONALD | 922 EAST 21ST ST | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 51822 | | CHANEY ELISE | 2800 GENTRYTOWN DR 61 | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 51823 | | CHANEY GLENYSE L | 628 ASPEN RD | | | | WEST PALM BEACH | FL | 33409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51824 | | CHANEY ISIAH | 206 23RD STREET | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 51825 | | CHANEY JANINE | 4507 TESLA PARK DR APT 106 | | | | WILMINGTON | NC | 28412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51826 | | CHANEY JOWANA | 1013 CHURCH ST | | | | SELMA | AL | 36701 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 51827 | | CHANEY KEONNA | 1003 WEST SUNFLOWER | | | | CLEVELAND | MS | 38733 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 51828 | | CHANEY KEVIN | 1075 OLD FOLKSTON RD  46 | | | | SNEADS FERRY | NC | 28460 | USA | TRADE PAYABLE | | | | | $49.76 | |
| 51829 | | CHANEY LATRYCE | 4022 N BOTHRICK AVE | | | | PORTLAND | OR | 97227 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 51830 | | CHANEY LINDA | 209EAST SCHIRNER | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51831 | | CHANEY LISA M | 1038 WEST 5TH NORTH STREET | | | | MORRISTOWN | TN | 37814 | USA | TRADE PAYABLE | | | | | $47.16 | |
| 51832 | | CHANEY MARGARET | PO BOX 503 | | | | YELLISTON PARK | WY | 82190 | USA | TRADE PAYABLE | | | | | $20.89 | |
| 51833 | | CHANEY MICHAEL | 4430 POLLACK AVE | | | | EVANSVILLE | IN | 47714 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 51834 | | CHANEY PEGGY | 8929 STATE ROUTE 118 | | | | CELINA | OH | 45822 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51835 | | CHANEY REBECCA | 6400 56TH AVENUE | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $192.14 | |
| 51836 | | CHANEY REJENOLD | 125 TIBET AVE APT 202A | | | | SAV | GA | 31419 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 51837 | | CHANEY RENYETTA | 8300 PALMETTO STREET | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 51838 | | CHANEY RENYETTA R | 8439 WILLOW STREET | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 51839 | | CHANEY ROBERTA | 6405 WASHINGTON ST | | | | SAINT JOSEPH | MO | 64504 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 51840 | | CHANEY SHAKETHIA | 1839 JONESBORO RD SE | | | | ATLANTA | GA | 30315 | USA | TRADE PAYABLE | | | | | $17.60 | |
| 51841 | | CHANEY SIMPLE | 20131 HIGHWAY 59 N | | | | HUMBLE | TX | 77338 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 51842 | | CHANEY SONDRUE | 250 DRAWDEBIL RD | | | | GILBERT | SC | 29054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51843 | | CHANEY TAMMY M | 1096 FAIRFIELD DR APT 2 | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 51844 | | CHANEY VIRGINIA | 556 WALNUT ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 51845 | | CHANEY VIRGINIA N | 425 S JONES AVE | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 51846 | | CHANEYADAMS SONYA | P O BOX 232434 | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $8.26 | |
| 51847 | | CHANFAY DABNEY | 3240 LAS VEGAS BLVD 320 | | | | N LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 51848 | | CHANG AFRI | P O BOX 683003 | | | | ORLANDO | FL | 32868 | USA | TRADE PAYABLE | | | | | $8.51 | |
| 51849 | | CHANG CAROL | 1826 LAKESIDE DR | | | | SEABROOK | TX | 77586 | USA | TRADE PAYABLE | | | | | $225.00 | |
| 51850 | | CHANG CHAN | SEARS FJ DEPT 5555 | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $323.98 | |
| 51851 | | CHANG DONNALYNN | 2130 AHI STREET APT 12D | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 51852 | | CHANG DOUGLAS | 18606 NOTTINGHAM LN | | | | ROWLAND HEIGHTS | CA | 91748 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 51853 | | CHANG HAI LIN | 32 TUFTS RD | | | | WINCHESTER | MA | 01890 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 51854 | | CHANG HANFENG | 3237 43RD ST | | | | LONG ISLAND C | NY | 11103 | USA | TRADE PAYABLE | | | | | $12.52 | |
| 51855 | | CHANG JAMAKA | P O BOX 6795 | | | | CHVILLE | VA | 22906 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 51856 | | CHANG JENNIFER | 13724 SE CASCADE PARK DR | | | | VANCOUVER | WA | 98682 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51857 | | CHANG JENNIFER | 13724 SE CASCADE PARK DR | | | | VANCOUVER | WA | 98682 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51858 | | CHANG JUNHONG KONGINDUSTRIAL LTD | FLAT B 10F CIVIC COMM | BUILDING 165-167 WOOSUNG STKL | | | KOWLOON | | | | TRADE PAYABLE | | | | | $157,026.42 | |
| 51859 | | CHANG LIN | 4501 WESTON DR SW | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $48.34 | |
| 51860 | | CHANG MEE | 831 S 11TH AVE | | | | WAUSAU | WI | 54401 | USA | TRADE PAYABLE | | | | | $8.43 | |
| 51861 | | CHANG MING | 25 SMALL GROVE | | | | IRVINE | CA | 92618 | USA | TRADE PAYABLE | | | | | $84.99 | |
| 51862 | | CHANG S LEE | 1500 S WILLOW ST | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $1,014.00 | |
| 51863 | | CHANG SHAUNA K | 1560 KANUNU ST PH 5 | | | | HONOLULU | HI | 96814 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 51864 | | CHANG TIARE | PO 2974 | | | | KONA | HI | 96745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51865 | | CHANG YOON | 7009 LIVINGSTON DR | | | | DENTON | TX | 76210 | USA | TRADE PAYABLE | | | | | $1,622.12 | |
| 51866 | | CHANGRENTAL BERNON | 3524 PAKUI ST  NONE | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $56.34 | |
| 51867 | | CHANGTAYLOR ALLAYNA | 3505 TUPELO TRAIL APT 202 | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $14.92 | |
| 51868 | | CHANIA PEEBLES | 30 WASHINGTON ST | | | | LACKAWANNA | NY | 14218 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 51869 | | CHANIECE COMER | 9448  E 48TH  PL | | | | TULSA | OK | 74145 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51870 | | CHANIECE PARKER | 1539 KAVANAUGH DR | | | | EAST PALO ALTO | CA | 94303 | USA | TRADE PAYABLE | | | | | $84.54 | |
| 51871 | | CHANILA CLARK | 15628 CURTIS ST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $60.69 | |
| 51872 | | CHANINTHORN LILMAMACHA | 1700 FOXRUN | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $26.55 | |
| 51873 | | CHANIQUA ALLISON | 907 SHERWOOD DR | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 51874 | | CHANIQUA KITT | 317 E 14TH AVE | | | | ANCHORAGE | AK | 99501 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 51875 | | CHANIQUE SMITH | 1315 PATRIOT MANER | | | | STTHOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 51876 | | CHANITA JOHNSON | 4400 WARM SPRINGS RD | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51877 | | CHANN KATIE L | 1075 BRENDA DR | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51878 | | CHANNA MCGEE | 516 S 10TH ST | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $47.43 | |
| 51879 | | CHANNEL CREATIONS | 1217 W WASHINGTON AVE | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51880 | | CHANNEL EDWARD | 2902 VALLEY RIDGE DR | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $54.68 | |
| 51881 | | CHANNEL HARDESTY | 1026 ST FRANCIS DR | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 51882 | | CHANNEL LACE | 9328 7TH PL SE | | | | LAKE STEVENS | WA | 98258 | USA | TRADE PAYABLE | | | | | $29.63 | |
| 51883 | | CHANNEL MUMFORD | 21548 CAREYS CAMP RD | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 51884 | | CHANNELADVISOR CORPORATION | PO BOX 7777 | | | | PHILADELPHIA | PA | 19175 | USA | TRADE PAYABLE | | | | | $102,451.32 | |

Debtor Name: KMART CORPORATION    Schedule E/F Part 3, Question 1    Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 51885 | | CHANNELL GILES | 4829 N HUCHESON ST | PHILA | PA | 19141 | USA | TRADE PAYABLE | $4.60 |
| 51886 | | CHANNELL ROBINSON | 1702 ABBOTSTON ST | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | $32.94 |
| 51887 | | CHANNELL VICTORIA | 500528 TIMBER RD | AMORY | MS | 38821 | USA | TRADE PAYABLE | $16.46 |
| 51888 | | CHANNELLE GEORGE | 19926 KENTFIELD | DETROIT | MI | 48219 | USA | TRADE PAYABLE | $4.43 |
| 51889 | | CHANNIE TINSLEY | 618 PROSPECT ST | EDEN | NC | 27288 | USA | TRADE PAYABLE | $5.00 |
| 51890 | | CHANNING BATIN | 3712 STRATHAVON | SHAKER HTS | OH | 44120 | USA | TRADE PAYABLE | $15.18 |
| 51891 | | CHANNING ISABELLA | 25 PINE ST | SUMTER | SC | 29150 | USA | TRADE PAYABLE | $5.00 |
| 51892 | | CHANNING SIMS | 929 OHIO STREET | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | $15.38 |
| 51893 | | CHANNON M WARDLAW | 4289  KLAIS DR | CLARKSTON | MI | 48348 | USA | TRADE PAYABLE | $14.70 |
| 51894 | | CHANNON WARDLAW | 4289 KLAIS DR | CLARKSTON | MI | 48348 | USA | TRADE PAYABLE | $24.70 |
| 51895 | | CHANNTELLER GAMBLE | 811 GLENDALE AVE | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | $5.30 |
| 51896 | | CHANOA JACKSON | 1523 F ST NE  ELL | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | $2.94 |
| 51897 | | CHANON C MCGEE | 6813 OTTAWA RD | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | $15.00 |
| 51898 | | CHAN'QUWA COLTON | 3800 MLK JR PKWAY | DES MOINES | IA | 50310 | USA | TRADE PAYABLE | $29.47 |
| 51899 | | CHANT JOHN | 1170 TUOLUMNE CT | MILLBRAE | CA | 94030 | USA | TRADE PAYABLE | $15.00 |
| 51900 | | CHANTA BURSE | 13067 PONDERS QUARTERS LANE | AMITE | LA | 70422 | USA | TRADE PAYABLE | $5.00 |
| 51901 | | CHANTA M MITCHELL | 547  EDWARDS ST | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | $10.00 |
| 51902 | | CHANTA SALLAD | 22426 KARAM CT | WARREN | MI | 48091 | USA | TRADE PAYABLE | $4.70 |
| 51903 | | CHANTA SALLAD | 22426 KARAM CT | WARREN | MI | 48091 | USA | TRADE PAYABLE | $2.23 |
| 51904 | | CHANTA SWIFT | 2909 W CHAMILE ST | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | $65.09 |
| 51905 | | CHANTAE GONZALEZ | 100 ROUSE STREET | HONEA PATH | SC | 29654 | USA | TRADE PAYABLE | $9.30 |
| 51906 | | CHANTAE R THOMAS | 43780 LEXINGTON  AVE | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | $0.70 |
| 51907 | | CHANTAL D TEJADA | 260 OCALLAGHAN WAY | SOBOSTON | MA | 02127 | USA | TRADE PAYABLE | $35.00 |
| 51908 | | CHANTAL P ROSE | 415 HERONDO ST | HERMOSA BEACH | CA | 90254 | USA | TRADE PAYABLE | $60.59 |
| 51909 | | CHANTAL SAUCIER | 159 RICEVILLE RD | ST HILAIRE NEW BRUNSWICK | XX | | | TRADE PAYABLE | $4.73 |
| 51910 | | CHANTAL VAZQUEZ | 17644 STADEO RD | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | $204.17 |
| 51911 | | CHANTAL VENEABLE | 1255 RAUM ST NE APT 101 | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | $7.94 |
| 51912 | | CHANTANAE BANKHEAD | 19206 SANTA ROSA | DETROIT | MI | 48221 | USA | TRADE PAYABLE | $2.52 |
| 51913 | | CHANTARN BASTO | 2311 IVY HILL WAY APT 102 | SAN RAMON | CA | 94582 | USA | TRADE PAYABLE | $1.72 |
| 51914 | | CHANTAY JOHNSON | 224 GREGG AVE | READING | PA | 19611 | USA | TRADE PAYABLE | $4.70 |
| 51915 | | CHANTE CORRADI | 10697 MOUNTVIEW AVE | CLEVELAND | OH | 44125 | USA | TRADE PAYABLE | $7.06 |
| 51916 | | CHANTE FOGLE | 32 HERITAGE CT | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | $4.00 |
| 51917 | | CHANTE FOGLE | 32 HERITAGE CT | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | $4.00 |
| 51918 | | CHANTE FOSTER | 67 THACKERAY ST APT 2 | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | $5.00 |
| 51919 | | CHANTE HEDRICK | 515 PARKINSON AVE | TRENTON | NJ | 08610 | USA | TRADE PAYABLE | $5.01 |
| 51920 | | CHANTE JOHNSON | 85 REGINA BLVD | BEVERLY HILL | FL | 34465 | USA | TRADE PAYABLE | $5.00 |
| 51921 | | CHANTE JOHNSON | 85 REGINA BLVD | BEVERLY HILL | FL | 34465 | USA | TRADE PAYABLE | $5.00 |
| 51922 | | CHANTE MARIE | 36 WILDFIRE LN | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | $5.01 |
| 51923 | | CHANTE N JOHNSON | 85 REGINA BLVD | BEVERLY HILLS | FL | 34465 | USA | TRADE PAYABLE | $6.27 |
| 51924 | | CHANTE SMITH | UNKNOWN | UNKNOWN | MD | 21144 | USA | TRADE PAYABLE | $1.71 |
| 51925 | | CHANTE WRIGHT | PLEASE ENTER YOUR STREET | COLUMBIA | MO | 65202 | USA | TRADE PAYABLE | $83.61 |
| 51926 | | CHANTEA BLACK | 6545 BELMORE ST | PHILADELPHIA | PA | 19142 | USA | TRADE PAYABLE | $4.70 |
| 51927 | | CHANTEL ALIYA | 1307 DIETZ AVE | AKRON | OH | 44301 | USA | TRADE PAYABLE | $5.00 |
| 51928 | | CHANTEL ALLEN | 1716 HUUN ST | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | $14.59 |
| 51929 | | CHANTEL BRADDY | 2701 THE ALAMEDA | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | $2.94 |
| 51930 | | CHANTEL CARLISLE | 1172  KEYES PL | AKRON | OH | 44306 | USA | TRADE PAYABLE | $5.00 |
| 51931 | | CHANTEL COLLIER | 4541 ORCHARD ST | LINCOLN | NE | 68503 | USA | TRADE PAYABLE | $75.06 |
| 51932 | | CHANTEL CRONK | 1842 E ANDREWS RD | MIKADO | MI | 48745 | USA | TRADE PAYABLE | $9.40 |
| 51933 | | CHANTEL EDWARDS | 3701 15TH AVE S | ST PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | $4.65 |
| 51934 | | CHANTEL EISON | 1272 KILGORE DR | STL | MO | 63137 | USA | TRADE PAYABLE | $5.41 |
| 51935 | | CHANTEL FOX | 607 WEST FLORIDA ACE | SEBRING | OH | 44672 | USA | TRADE PAYABLE | $5.00 |
| 51936 | | CHANTEL GALIANO | 636 NORTH HILL PL APT 31 | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | $5.55 |
| 51937 | | CHANTEL HILLIGOSS | 630 GRANET AVE | HAZEL PARK | MI | 48030 | USA | TRADE PAYABLE | $4.70 |
| 51938 | | CHANTEL JUSTICE | 202 N 22 ST | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | $4.65 |
| 51939 | | CHANTEL KEELING | 9424 SOUTH J STREET | TACOMA | WA | 98444 | USA | TRADE PAYABLE | $12.71 |
| 51940 | | CHANTEL MORALES | 3012 WALLACE AVE | BRONX | NY | 10467 | USA | TRADE PAYABLE | $9.09 |
| 51941 | | CHANTEL RICHARD | 1909 E23 N | WICHITA | KS | 67219 | USA | TRADE PAYABLE | $5.54 |
| 51942 | | CHANTEL ROSALES | 1945 S XAVIER ST | DENVER | CO | 80219 | USA | TRADE PAYABLE | $5.00 |
| 51943 | | CHANTEL SANCHEZ | 808 AMERICA ST | WESLACO | TX | 78596 | USA | TRADE PAYABLE | $11.59 |
| 51944 | | CHANTEL TAYLOR | 3315 HALE AVE | TIFTON | GA | 31794 | USA | TRADE PAYABLE | $50.00 |
| 51945 | | CHANTEL TILLMAN | 2916 NORTH CLAYMONT ST | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | $6.48 |
| 51946 | | CHANTEL Y PONDER | 223 WILBERAHAM RD | SPRINGFIELD | MA | 01107 | USA | TRADE PAYABLE | $4.99 |
| 51947 | | CHANTELE ALDRIDGE | 2352 N STRATHMORE CIR | MEMPHIS | TN | 38112 | USA | TRADE PAYABLE | $119.22 |
| 51948 | | CHANTELL BATRES | 1807 N PIATT | WICHITA | KS | 67214 | USA | TRADE PAYABLE | $4.63 |
| 51949 | | CHANTELL BROWN | 5530 SHELTON ST LOT 4 | CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | $4.58 |
| 51950 | | CHANTELL DAVIS | 2375 RIFFLE LANE 17 | SUMTER | SC | 29154 | USA | TRADE PAYABLE | $39.85 |
| 51951 | | CHANTELL HILL | 1121 OLD FM 440 RD APT 2-104 | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | $75.77 |
| 51952 | | CHANTELL RUDOLPH | 3203 BENTLEY CROSSING | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | $0.98 |
| 51953 | | CHANTELL SILGUERO | --- | INDIANAPOLIS | IN | 46237 | USA | TRADE PAYABLE | $64.30 |
| 51954 | | CHANTELL TAITT | 9625 WEST RUSSEL RD APRT 2053 | LAS VEGAS | NV | 89148 | USA | TRADE PAYABLE | $24.59 |
| 51955 | | CHANTELLE CLARK | 1945 AVENIDA DELMEXICO AP | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | $9.23 |
| 51956 | | CHANTELLE HIGHTMAN | 1477AKERS WAY | DINUBA | CA | 93618 | USA | TRADE PAYABLE | $24.57 |
| 51957 | | CHANTELLE JONES | 1014 BAY 25TH ST  NONE | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | $0.17 |
| 51958 | | CHANTELLE M LYDE | 1401 EDMONDSON | BALTIMORE | MD | 21223 | USA | TRADE PAYABLE | $47.94 |
| 51959 | | CHANTELLE MCGROWDER | 700 BROADWAY APT 25 | AMITYVILLE | NY | 11701 | USA | TRADE PAYABLE | $10.46 |
| 51960 | | CHANTELLE SALAZAR | 25683 ALPARAS CIR | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | $2.19 |
| 51961 | | CHANTELLE SMITH | 709 N ADAMS ST | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | $5.29 |
| 51962 | | CHANTELLE SOTO | 1345 E ORMAN AVE | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | $19.01 |
| 51963 | | CHANTELLE-QU EVANS-GARETT | 622 AUGUSTA STREET | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | $5.28 |
| 51964 | | CHANTERIA MATHIS | 2001 TORCH HILL RAOD APT 47A | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | $5.50 |
| 51965 | | CHANTERIAL HICKS | 13030 AUDELIA RD | DALLAS | TX | 75243 | USA | TRADE PAYABLE | $10.00 |
| 51966 | | CHANTESS | XXXX | SACRAMENTO | CA | 95825 | USA | TRADE PAYABLE | $24.41 |
| 51967 | | CHANTHY HANG | 1835 E 60TH ST | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | $64.50 |
| 51968 | | CHANTI MIDDLETON | 6273 OXON HILL ROAD | OXON HILLS | MD | 20745 | USA | TRADE PAYABLE | $7.94 |
| 51969 | | CHANTI MIDOLTON | 6273 OXON HILLS ROAD | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | $7.94 |
| 51970 | | CHANTIA TORRES | 1589 WILI PL | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | $89.58 |
| 51971 | | CHANTINE MACKLIN | 4535 SPRING CANYON HTS AP | COLORADO SPRI | CO | 80907 | USA | TRADE PAYABLE | $31.00 |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51972 | | CHANTRA M RESBY | 7313 NORTHLINE DR APT 801 | | | | HOUSTON | TX | 77076 | USA | TRADE PAYABLE | | | | | $11.99 | |
| 51973 | | CHANTRE MANUELA A | 24 DAVIDS ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 51974 | | CHANTREA HOWZE | 88 TALINA LANE | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $6.97 | |
| 51975 | | CHANTRELLE KEMP | 20401 NW 20TH AVE | | | | MIAMI GARDENS | FL | 33056 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 51976 | | CHANUTE TRIBUNE | PO BOX 559 | | | | CHANUTE | KS | 66720 | USA | TRADE PAYABLE | | | | | $381.20 | |
| 51977 | | CHANY JON | 308 HIGH STREET | | | | RUSSELVILLE | AL | 35653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51978 | | CHAO FU | 1901 E AMAR RD APT 111 | | | | WEST COVINA | CA | 91792 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 51979 | | CHAO JULITSSA | 2524 W FERN ST | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 51980 | | CHAO LEE | 1679 7TH ST E | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 51981 | | CHAD SHARON | 356 BRIDGEWATER CIRCLE | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 51982 | | CHAO YUNG | 14412 BRADSHAW DR | | | | SILVER SPRING | MD | 20905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51983 | | CHAOUCHE TERESA L | 2429 DEWALT ACRES | | | | FESTUS | MO | 63028 | USA | TRADE PAYABLE | | | | | $57.90 | |
| 51984 | | CHAPA ANASTASIA | 2302 E WILLIAM CANNON DR | | | | AUSTIN | TX | 78744 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 51985 | | CHAPA CRISTINA | 1527 HIGHWAY 41 | | | | FOREMAN | AR | 71836 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 51986 | | CHAPA LUIS | 410 AVENUE | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $19.31 | |
| 51987 | | CHAPA OLGA | 2310 COFFEE PORT RD | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 51988 | | CHAPA REBECCA | 423 ROUSH LANE | | | | GRAND ISLAND | NE | 68801 | USA | TRADE PAYABLE | | | | | $3.66 | |
| 51989 | | CHAPAL ZENRAY INC | 4355 SPRING VALLEY ROAD | | | | DALLAS | TX | 75244 | USA | TRADE PAYABLE | | | | | $1,123.95 | |
| 51990 | | CHAPARRO ABYGAIL | URB SAN AGUSTIN C SAMUEL LIB | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51991 | | CHAPARRO EDWIN | 1004 CONGRESSIONAL WAY | | | | DEERFIELD BEACH | FL | 33442 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51992 | | CHAPARRO EVA | 8316 N ALASKA ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 51993 | | CHAPARRO LIDIA | PO BOX 505 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 51994 | | CHAPARRO MARIA | 1151 W 76TH TERR APT 26 | | | | SHAWNEE | KS | 66214 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 51995 | | CHAPARRO MELVIN | URB ALTURAS DE AGUADA | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51996 | | CHAPARRO MIGUEL | 3703 E ROSS PARKWAY APT1 | | | | WICHITA | KS | 67210 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 51997 | | CHAPARRO NIDIA | HC3 BOX30511 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 51998 | | CHAPELL ZENAS | 22 DALE AVE APT 2 F | | | | PATERSON | NJ | 07505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 51999 | | CHAPELLE OCTAVIA | 551 RETREAT CT | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 52000 | | CHAPHIA BATTLE | 918LIPPITT DR | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52001 | | CHAPILLIQUEN CAROLINA | 2751 MONUMENT BLVD | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $23.06 | |
| 52002 | | CHAPIN BEVERLY | 934 WEDGEWOOD DR | | | | LANSDALE | PA | 19446 | USA | TRADE PAYABLE | | | | | $25.62 | |
| 52003 | | CHAPIN INTERNATIONAL INC | 1946 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | USA | TRADE PAYABLE | | | | | $1,878.51 | |
| 52004 | | CHAPLIN BRANDY | 2130S137THEAVEAPTB | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 52005 | | CHAPLIN FELICIA | 55 NORMAN ST | | | | CHARLESTON | SC | 29403 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 52006 | | CHAPLIN JENNIFER | 112 RAILROAD RD | | | | SCIENCE HILL | KY | 42553 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 52007 | | CHAPLIN JOHN | 6821 9 WEATHER BOAT DR | | | | FAY | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52008 | | CHAPLIN LYNN | 7954 E 59TH ST | | | | TULSA | OK | 74145 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52009 | | CHAPLIN MELISSA M | 119 CLAUSSEN DRIVE | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 52010 | | CHAPLIN NICOLE | 809 12TH ST SW | | | | MASSILLON | OH | 44647 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 52011 | | CHAPMAN ALETHIA | 1203 COLLEEN LN | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52012 | | CHAPMAN ALLEN | 213 BELMONT | | | | LIBERTY | MO | 64068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52013 | | CHAPMAN AMBER | 1310 S ASH AVE | | | | INDEPENDENCE | MO | 64052 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 52014 | | CHAPMAN ANESA | 400 SAVAGE DR | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 52015 | | CHAPMAN ANGELA | 6212 80TH STREET | | | | OKLAHOMA CITY | OK | 73135 | USA | TRADE PAYABLE | | | | | $12.25 | |
| 52016 | | CHAPMAN ANGELA | 6212 80TH STREET | | | | OKLAHOMA CITY | OK | 73135 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 52017 | | CHAPMAN ANGELIA | 557 LATHAM RD | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 52018 | | CHAPMAN ANN | 320 WILSHIRE DRIVE | | | | EDEN | NC | 27288 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 52019 | | CHAPMAN ANNETTE | 509 BRENNA LN | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52020 | | CHAPMAN ASHLYN | 54 MONTCLAIR DRIVE | | | | FAIRVIEW HEIGHTS | IL | 62208 | USA | TRADE PAYABLE | | | | | $9.47 | |
| 52021 | | CHAPMAN AVONNA R | 47 NORTH MAIN STREET | | | | PLEASANTVILLE | NJ | 08232 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 52022 | | CHAPMAN BRENDA | 3501 GARY CT | | | | GLENARDEN | MD | 20774 | USA | TRADE PAYABLE | | | | | $6.15 | |
| 52023 | | CHAPMAN BRENDA | 3501 GARY CT | | | | GLENARDEN | MD | 20774 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52024 | | CHAPMAN BRENDA | 3501 GARY CT | | | | GLENARDEN | MD | 20774 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52025 | | CHAPMAN BRITTANY | 310 FULLER RD | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52026 | | CHAPMAN CHARLES | 413 OHIO STREET | | | | PT PLEASANT | WV | 25550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52027 | | CHAPMAN CHRISTINE | 1525 GRAVES AVE 147 | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 52028 | | CHAPMAN CLINT | 816 BOATWRIGHT TD | | | | RIDGE SPRING | SC | 29129 | USA | TRADE PAYABLE | | | | | $318.31 | |
| 52029 | | CHAPMAN COURTNEY A | 3010 GALLERY PL APT 28 | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 52030 | | CHAPMAN CRYSTAL | 411 COTTAGE STREET | | | | ROCHESTER | NY | 14611 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 52031 | | CHAPMAN DACHELLE | PO BOX 5 | | | | BRAGGS | OK | 74423 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 52032 | | CHAPMAN DAPHNE | 11 BLUESAGE PATH | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 52033 | | CHAPMAN DAREL E | 1433 FRAME ST | | | | CHARLESTON | WV | 25312 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 52034 | | CHAPMAN DARIUS | 1160 W 165TH DR | | | | WESTMINSTER | CO | 80234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52035 | | CHAPMAN DEBRA | 76 SPENCER RD | | | | CLENDENIN | WV | 25045 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52036 | | CHAPMAN DERRELL | 1600 CASTLE PARK | | | | ST LOUIS | MO | 63133 | USA | TRADE PAYABLE | | | | | $59.17 | |
| 52037 | | CHAPMAN DESIREE | PO BOX 816 | | | | SAN CARLOS | AZ | 85550 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 52038 | | CHAPMAN DIANE L | 2349 MCCOMAS RD | | | | BARBOURSVILLE | WV | 25504 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 52039 | | CHAPMAN DICKEY | 218 DAVIS STREET | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $16.07 | |
| 52040 | | CHAPMAN DONELLE | 9226 S 92ND EAST AVE | | | | TULSA | OK | 74133 | USA | TRADE PAYABLE | | | | | $42.31 | |
| 52041 | | CHAPMAN DOROTHY | 297 WEST RIVER RD | | | | COMFORT | WV | 25193 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52042 | | CHAPMAN DREW | 2650 COLLINS DR | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 52043 | | CHAPMAN ERIN | 1519 NEW ENGLAND RIDGE RD | | | | WASHINGTON | WV | 26181 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 52044 | | CHAPMAN FAYRENE | 121 GRAYTOWN RD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $10.21 | |
| 52045 | | CHAPMAN FREDDIE | 61 BINGHAM ROAD | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 52046 | | CHAPMAN GAIL | 5638 S STATE ROAD 59 | | | | CLAY CITY | IN | 47481 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 52047 | | CHAPMAN GAYLE | 178 MARTIN AVE | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $71.99 | |
| 52048 | | CHAPMAN GENE | 3552 TOMBER HOUND RD | | | | FRANKLINVILLE | NC | 27248 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 52049 | | CHAPMAN HAYDEN D | 1141 N DOCK RD | | | | VILLE PLATTE | LA | 70586 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 52050 | | CHAPMAN HAZE | 1742 7TH AVE | | | | HUNTINGTON | WV | 25703 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 52051 | | CHAPMAN HEATHER | 73 CHIPMUNK LN | | | | MONMOUTH | ME | 04259 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 52052 | | CHAPMAN INEZ MRS | 1609 LOREN CRES NONE | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $283.76 | |
| 52053 | | CHAPMAN JACKIE | 7109 GENTRY RD | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52054 | | CHAPMAN JASON L | 12404 LUNDALE CT | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $57.94 | |
| 52055 | | CHAPMAN JESSICA | 304 6TH AVE NW | | | | RUSKIN | FL | 33570 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52056 | | CHAPMAN JESSICA | 304 6TH AVE NW | | | | RUSKIN | FL | 33570 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 52057 | | CHAPMAN JESSIE | 53301 CYPRIAN RD NONE | | | | LORANGER | LA | 70446 | USA | TRADE PAYABLE | | | | | $49.91 | |
| 52058 | | CHAPMAN JOYCE A | 3011 JONQUILLA CT | | | | OAK HILL | VA | 20171 | USA | TRADE PAYABLE | | | | | $70.36 | |
| 52059 | | CHAPMAN JULIE | 101 N MILTON ST | | | | RENSSELAER | IN | 47946 | USA | TRADE PAYABLE | | | | | $0.02 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52060 | | CHAPMAN KAREN E | 2324 TOBACCO RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 52061 | | CHAPMAN KAYLA | 4955 WESTERBERG WAY | | | | CARMICHAEL | CA | 95608 | USA | TRADE PAYABLE | | | | | $52.88 | |
| 52062 | | CHAPMAN KELLI | 7260 JONES RD | | | | NASHPORT | OH | 43830 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 52063 | | CHAPMAN KYLE | 2408 MAIN STREET S | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 52064 | | CHAPMAN LATANYA | 5013 SOUTH DAKOTA AVE NE | | | | WASH | DC | 20017 | USA | TRADE PAYABLE | | | | | $39.76 | |
| 52065 | | CHAPMAN LATONIA | 4027E 70THST | | | | KC | MO | 64132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52066 | | CHAPMAN LAURA | 106 OAK ST | | | | CLINTON | SC | 29325 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52067 | | CHAPMAN LAVERNE | PO BOX 598 | | | | GIBSON | LA | 70356 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 52068 | | CHAPMAN LAVONDA | 1131 PRIGGY | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52069 | | CHAPMAN LEMSHA J | 8727 W CONGRESS ST APT 1 | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 52070 | | CHAPMAN MARY A | 4829 GERONA DR | | | | AUSTIN | TX | 78759 | USA | TRADE PAYABLE | | | | | $671.14 | |
| 52071 | | CHAPMAN MICHELLE | 1540 NE 110 TERR | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 52072 | | CHAPMAN NATASHA | 1406 HOUSTON STREET | | | | LEESVILLE | LA | 71446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52073 | | CHAPMAN NICOLE | 3104 JOHNS CREEK CIR | | | | DULUTH | GA | 30097 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 52074 | | CHAPMAN NNEKA | 3713DOUGLAS | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 52075 | | CHAPMAN PETRIA | 1221 BRENTNELL AVE | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 52076 | | CHAPMAN PHILLIP | 124 JONSTHON WAY | | | | ROCKY FACE | GA | 30740 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 52077 | | CHAPMAN RACHEL | 208 REED ST | | | | WSS | WV | 24986 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52078 | | CHAPMAN REINA | 118 SION HILL | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 52079 | | CHAPMAN REINA Q | P O BOX 3425 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52080 | | CHAPMAN RESHONDA | 2905 MCRAE ROAD | | | | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 52081 | | CHAPMAN ROBERT | 2521 MASON ST | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 52082 | | CHAPMAN ROBERT | 2521 MASON ST | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 52083 | | CHAPMAN ROBERT | 2521 MASON ST | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 52084 | | CHAPMAN RORI D | 1117 SW SALINE | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 52085 | | CHAPMAN ROSA | 20 LIVELY LANE | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52086 | | CHAPMAN SCOTT | 23 POPE RD | | | | LAS VEGAS | NV | 89119 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 52087 | | CHAPMAN SHANETIA | 1130 JASMINE DRIVE | | | | INDIAN LAND | SC | 29707 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 52088 | | CHAPMAN SHANITA | 1641 N 61ST AVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 52089 | | CHAPMAN SHANNON | 101 SANDRA PLACE | | | | BRICK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52090 | | CHAPMAN SHEREE L | 1225 FAIRBURN RD | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 52091 | | CHAPMAN SHERELYNN L | 1225 FAIRBURN RD SW APT CC1 | | | | ATLANTA | GA | 30231 | USA | TRADE PAYABLE | | | | | $6.49 | |
| 52092 | | CHAPMAN SOPHIA | 3620 SW MAYO AVE | | | | TOPEKA | KS | 66611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52093 | | CHAPMAN STEPHANIE | 36406 FARMBROOK DR | | | | CLINTON TOWNSHIP | MI | 31217 | USA | TRADE PAYABLE | | | | | $64.14 | |
| 52094 | | CHAPMAN STEPHEN | 5415 W HARMON AVE | | | | LAS VEGAS | NV | 89103 | USA | TRADE PAYABLE | | | | | $17.43 | |
| 52095 | | CHAPMAN SWANZETTTA | 2923 MEADOWVIEW DR | | | | ATLANTA | GA | 30316 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 52096 | | CHAPMAN SYREETA | 7409 CHANDLER | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52097 | | CHAPMAN TAMIKA | 1577 ARLINGTON | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 52098 | | CHAPMAN TAUSHA | 1014 AUGUSTA AVE | | | | MONTGOMERY | AL | 36111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52099 | | CHAPMAN TERESA | 350 DEBUYS RD APT B 28 | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 52100 | | CHAPMAN TERESA | 350 DEBUYS RD APT B 28 | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 52101 | | CHAPMAN TOM | 803 N 49TH AVE | | | | OMAHA | NE | 68132 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 52102 | | CHAPMAN TONDELAIR | 291 PLANTATION CENTRE DR | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 52103 | | CHAPMAN TONYA M | 8836 COOPERS MOUNTIAN ROAD | | | | DAYTON | VA | 22821 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52104 | | CHAPMAN VANESSA F | 1920 RIDGECREST CT SE APT 101 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 52105 | | CHAPMAN VERA | 2301 CUMBERLAND GAP DR | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $11.61 | |
| 52106 | | CHAPMAN WANDA | PO BOX 74 | | | | GIBSON | GA | 30810 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 52107 | | CHAPMAN WESLEY | 6965 ROSE HILL RD | | | | ROSEVILLE | OH | 43777 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 52108 | | CHAPMAN WILLIAM | 513 WESTEND DR | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52109 | | CHAPMAN YOSHIKA | 101 COLLINGWOOD DR | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 52110 | | CHAPMANS LT PLUS | 7335 ROYAL HARBOUR CIR | | | | OOLTEWAH | TN | 37363 | USA | TRADE PAYABLE | | | | | $7,574.00 | |
| 52111 | | CHAPMEN BARBARA | 24 BONEFISH AVE | | | | KEY LARGO | FL | 33037 | USA | TRADE PAYABLE | | | | | $2.87 | |
| 52112 | | CHAPPEL KIMBERLY | 5927 WINEGARD ROAD | | | | ORLANDO | FL | 32809 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52113 | | CHAPPEL PATRICIA | KANOPALIS LAKE | | | | KANOPOLIS | KS | 67454 | USA | TRADE PAYABLE | | | | | $205.29 | |
| 52114 | | CHAPPEL ROBIN | 20 ROWAN | | | | CHEEKTOWAGA | NY | 14215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52115 | | CHAPPEL TIM | 315 APT A TERRACE CT | | | | TIPTON | IN | 46072 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 52116 | | CHAPPELL ANGELA | 4102 DESTRIER DRIVE | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 52117 | | CHAPPELL BARBARA | 1201 NE 8TH | | | | GRESHAM | OR | 97030 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 52118 | | CHAPPELL CAROL | 2378 NEW CLINTON RD | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 52119 | | CHAPPELL CECIL | 147 4TH ST W | | | | ASHLAND | AL | 36251 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 52120 | | CHAPPELL DERICK | 4700 ASHBURY DR | | | | NEW ORLEANS | LA | 70121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52121 | | CHAPPELL DOMINIQUE | 3710 IST NW | | | | WASHINGTON | DC | 20010 | USA | TRADE PAYABLE | | | | | $20.88 | |
| 52122 | | CHAPPELL FLORENCE | 110 MOSS CREEK LN | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52123 | | CHAPPELL GWEN | | | | | | | | | | TRADE PAYABLE | | | | | $64.19 | |
| 52124 | | CHAPPELL JAMES | BARNESVILLE | | | | BARNESVILLE | OH | 43713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52125 | | CHAPPELL JARED M | 2133 WHITFIELD DR | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 52126 | | CHAPPELL JOEY E | 305 MAIN STREET | | | | LELAND | MS | 38756 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 52127 | | CHAPPELL MADISON | 5760 N 90TH | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 52128 | | CHAPPELL MARHA | 107 DAVISON CIRCLE | | | | TURRELL | AR | 72384 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 52129 | | CHAPPELL MARTHA | PO BOX 2152 | | | | WEST COLUMBIA | SC | 29171 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 52130 | | CHAPPELL MARTHA W | 118 LLOYDWOOD DR | | | | WEST COLUMBIA | SC | 29172 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52131 | | CHAPPELL MATT | 22 ASCOT ALLEY | | | | CHARLESTON | SC | 29401 | USA | TRADE PAYABLE | | | | | $331.88 | |
| 52132 | | CHAPPELL MYRA | XXXX | | | | WILMINGTON | DE | 19809 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 52133 | | CHAPPELL RUSSELL | PO BOX 187 | | | | BROOKDALE | CA | 95007 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 52134 | | CHAPPELL SAVONYA | 5600 E RUSSELL RD APT2812 | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $20.72 | |
| 52135 | | CHAPPELL SONJA | 25 ELM PLACE | | | | LULING | LA | 70070 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52136 | | CHAPPELL TABITHA | PO BOX 250724 | | | | MONTGOMERY | AL | 36125 | USA | TRADE PAYABLE | | | | | $43.98 | |
| 52137 | | CHAPPELL TANGELA | ADDRESS | | | | GA | GA | 31602 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 52138 | | CHAPPELL TERESA | 990 NW 52ND AVE | | | | OCALA | FL | 34482 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 52139 | | CHAPPELL TERESA | 990 NW 52ND AVE | | | | OCALA | FL | 34482 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 52140 | | CHAPPELL TIFFANY | KM3317 | | | | DEERFIELD | FL | 33441 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 52141 | | CHAPPELL WILLIE | 16 EAST LANE | | | | ASHEVILLE | NC | 28801 | USA | TRADE PAYABLE | | | | | $82.93 | |
| 52142 | | CHAPPELLE DEMATRIA | 108 WEST FEDERAL STREET | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52143 | | CHAPPELLE DENISE | 7 ARDEN ST | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 52144 | | CHAPPELLE JESSICA | 6540 SOLANDRA DR | | | | JAX | FL | 32210 | USA | TRADE PAYABLE | | | | | $8.35 | |
| 52145 | | CHAPPELLE LATOYA | 1023 10TH STREET | | | | HUNTINGTON | WV | 25701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52146 | | CHAPPELLE SIMONE | 18863 E COLORADO | | | | AURAORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $6.85 | |
| 52147 | | CHAPPIUS JAMES | 1006 MARILYN COURT | | | | WASHINGTON | MO | 63090 | USA | TRADE PAYABLE | | | | | $53.90 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52148 | | CHAPPLE JAMES W | 1010 SUE LN | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52149 | | CHAPPLE JUANITA E | 4217 W MONROVIA WAY | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 52150 | | CHAPPMAN SHERRIE | | | | | | | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52151 | | CHAPRISSE JONES | 461 SCENIC DR | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 52152 | | CHAPTMAN TIFFANY | 7212 E 83RD ST | | | | KANSAS CITY | MO | 64019 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 52153 | | CHAQOYA MCGRUDER | 1418 CONNECTICUT ST | | | | LOS ANGELES | CA | 90015 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 52154 | | CHAQUETA J TURNER | 4609 W ERIE ST | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $24.49 | |
| 52155 | | CHAQUETTA DORSEY | 2214 E 119TH ST | | | | LOS ANGELES | CA | 90059 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 52156 | | CHAQUINTA BONNER | 1208 WOODLAND AVE SW | | | | BIRMINGHAM | AL | 35211 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 52157 | | CHAQUITA BRADLEY | 1501 FALL DR | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 52158 | | CHAQUITTA BARBEE | 2045 MOORE ST | | | | RICHMOND | VA | 23220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52159 | | CHAQUNNA WOODALL | 1607 BELMONT LANE | | | | NORTH LAUDERD | FL | 33068 | USA | TRADE PAYABLE | | | | | $38.00 | |
| 52160 | | CHAR VIA DECEMBER WATKIS | 48 CLEVELAND DRIVE | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $47.12 | |
| 52161 | | CHARA ASIF | 2166 JAMAICA WAY | | | | SAN JOSE | CA | 95122 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 52162 | | CHARACTER JUSTIN | BARNES MILL RD | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $4.23 | |
| 52163 | | CHARACTER VALERIE | 6208 62ND WAY | | | | WPB | FL | 33409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52164 | | CHARALES GERALDINE | 17121 QUEEN VICTORIA CT | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $9.38 | |
| 52165 | | CHARALES GERALDINE | 17121 QUEEN VICTORIA CT | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 52166 | | CHARANJIT FNU | 313 CARPENTER HILL RD | | | | FOLSOM | CA | 95630 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 52167 | | CHARANNA PHELPS | 7867 RUSSEVILLE RD | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 52168 | | CHARANTE J LASTER | 4952 MAPLEWOOD | | | | DETROIT | MI | 48204 | USA | TRADE PAYABLE | | | | | $69.73 | |
| 52169 | | CHARAY MELISSA | 619 WHITFIELD 3A | | | | LECOMPTON | KS | 66050 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 52170 | | CHARBARNEAU ASHLEY | 131 CARDINAL LANE | | | | CABOT | AR | 72023 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 52171 | | CHARBONIER KIMBERLY | BO MALPICA | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 52172 | | CHARBONNEAU MARCI | BOX 75 | | | | POPULAR | MT | 59255 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 52173 | | CHARCO XIMENA | 152 SUMNER ST B | | | | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $18.49 | |
| 52174 | | CHARD ART | 4037 WINDSOCK WAY | | | | STEVENSVILLE | MT | 59870 | USA | TRADE PAYABLE | | | | | $172.51 | |
| 52175 | | CHARDAA WRIGHT | 7118 BROADWAY | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 52176 | | CHARDAA WRIGHT | 7118 BROADWAY | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 52177 | | CHARDAE CONNER | 4056 W 115TH ST | | | | CHICAGO | IL | 60655 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 52178 | | CHARDAE-ISAA PRIDE-ASHEAMPONG | 829 MATTMOORE PLACE | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 52179 | | CHARDAY SMITH | 2172 AFTON AVE | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 52180 | | CHARDE SESSION | 1629 AFFINITY LM | | | | ROCHESTER | NY | 14616 | USA | TRADE PAYABLE | | | | | $3.21 | |
| 52181 | | CHARDENAY BROWN | NO ADDRESS | | | | ROCKFORD | IL | 61101 | USA | TRADE PAYABLE | | | | | $34.37 | |
| 52182 | | CHARDONAY BATES | 2716 N DETROIT | | | | TOLEDO | OH | 43610 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 52183 | | CHARDONNAY JACKSON | 218  SHANNONBROOKE LN | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 52184 | | CHARDONNAY STOCKS | 5113 QUEENSBERRY AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $18.37 | |
| 52185 | | CHAREESE CYRUS | 3001 NEAL CT | | | | CANTON | OH | 44709 | USA | TRADE PAYABLE | | | | | $40.24 | |
| 52186 | | CHAREESE YOUNG | 5959 MARSEILLES ST | | | | CENTERLINE | MI | 48015 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 52187 | | CHAREIS JAHIYRA | 2708 MAIN STREET | | | | SPRINGFIELD | MA | 01107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52188 | | CHARELL JONES | 1120 GRACE STREET | | | | MORGAN | LA | 70380 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52189 | | CHARELL POINTER | 6401 WOODLAND AVE APT 2 | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52190 | | CHARELLA CAITLIN | 99 ANGLERS COVE | | | | HILTON | NY | 14468 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 52191 | | CHARELS NIELSEN | PO BOX 443 | | | | WALTHILL | NE | 68067 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 52192 | | CHAREON CHIVIS | 915 PENN STREET | | | | BRESSLER | PA | 17113 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 52193 | | CHARESE M DENEAL | 2527 EWING AVE APT 421 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 52194 | | CHARESE SMITH | 20400 AMHERST RD | | | | WARRENSVILLE HTS | OH | 44122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52195 | | CHAREESE LEWIS | 11510 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 52196 | | CHAREZ PATRICIA | 700 HIDEN DESERT WY | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $12.60 | |
| 52197 | | CHARGING DAVID | 810 LEMON AVE | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $93.99 | |
| 52198 | | CHARGINGEAGLE CALANDRA | 8126 CAMINO DEL VENADO NW | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 52199 | | CHARGUALAF VINCENT | 7050 PARKSIDE AVE | | | | SAN DIEGO | CA | 92139 | USA | TRADE PAYABLE | | | | | $33.35 | |
| 52200 | | CHARGUALAF VINCENT | 7050 PARKSIDE AVE | | | | SAN DIEGO | CA | 92139 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 52201 | | CHARI MORRIS | 689 DEVIRIAN PL | | | | ALTADENA | CA | 91001 | USA | TRADE PAYABLE | | | | | $9.22 | |
| 52202 | | CHARICE L JENKINS | 1986 S VENOY RD | | | | WESTLAND | MI | 48186 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 52203 | | CHARICLEA T RAY | 1130 GENEI CT APT 108 | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 52204 | | CHARIE BELL | 1112 W 105TH ST | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 52205 | | CHARINA SARMIENTO | 10959 SEA HAWK CT | | | | STOCKTON | CA | 95209 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 52206 | | CHARINKA COGGS | 1220 CONGRESS ST SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 52207 | | CHARIS PERKINS | 4800 S ALMA SCHOOL ROAD APT  2077 | | | | CHANDLER | AZ | 85248 | USA | TRADE PAYABLE | | | | | $11.57 | |
| 52208 | | CHARIS SANDERS | 366 WOODSTOCK DR | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52209 | | CHARISE ASHBY | 209 JEFFERSON ST | | | | STATEN ISALND | NY | 10306 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 52210 | | CHARISE BENNETT | 15751 RYON AVE APT 16 | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $91.19 | |
| 52211 | | CHARISE BURSE | 251 GLENCOE RD | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $29.56 | |
| 52212 | | CHARISE MADDEN | 1024 COMMERCIAL ST | | | | HARRISONBURG | VA | 22802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52213 | | CHARISMA BRANDS LLC | 23482 PERALTA DRIVE | | | | LAGUNA HILLS | CA | 92653 | USA | TRADE PAYABLE | | | | | $3,432.44 | |
| 52214 | | CHARISMA COLEMAN | 1017 H ST | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 52215 | | CHARISMA FINLEY | 19550 EAST 57TH AVE APT103 | | | | AURORA | CO | 80019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52216 | | CHARISMA HUGHES | 509 MADISON ST NE | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 52217 | | CHARISMA MANZANO | 5732 WINNETKA AVE N APT | | | | NEW HOPE | MN | 55428 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 52218 | | CHARISSA COGBURN | 41 SWEETWATER LN | | | | GLENWOOD | AR | 71943 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 52219 | | CHARISSA E JACKSON | 119 SE 129TH AVE | | | | PORTLAND | OR | 97233 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 52220 | | CHARISSA HARRIS | 5887 KELLY WAY | | | | SACRAMENTO | CA | 95824 | USA | TRADE PAYABLE | | | | | $78.74 | |
| 52221 | | CHARISSA MARSHALL | 314 BROAD ST | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 52222 | | CHARISSA SCHULZ | 1900 NETTLEWOOD CT | | | | FLORENCE | KY | 41042 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 52223 | | CHARISSA VALERIE | 1016 ALLEN DR | | | | WINCHESTER | VA | 22601 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 52224 | | CHARISSE CHIVERS | 4508 BONITA CT | | | | LOUISVIL | KY | 40213 | USA | TRADE PAYABLE | | | | | $14.73 | |
| 52225 | | CHARISSE LOWRY | 817 CEDAR ST | | | | LAKHURST | NJ | 08733 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 52226 | | CHARISSE SATEPAHOODLE | 104  5TH 11TH ST | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52227 | | CHARISSE SIMMONS | 2 BEECH ST | | | | WHITE PLAINS | NY | 10603 | USA | TRADE PAYABLE | | | | | $26.13 | |
| 52228 | | CHARISSEE SMITH-MASSIE | 1317 MAIN STREET APT B | | | | FOLLANSBEE | WV | 26037 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 52229 | | CHARISSTIE MARY | 5393 EADIE PLACE | | | | WEST PALM BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52230 | | CHARISTI WILLIAMS | 5214 S WOODLAWN AVE | | | | CHICAGO | IL | 60615 | USA | TRADE PAYABLE | | | | | $54.52 | |
| 52231 | | CHARITA FLOYD | 948 PATTERSON ST | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $14.01 | |
| 52232 | | CHARITA GOLDEN | 1314 E 62ND ST | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $34.52 | |
| 52233 | | CHARITA HINTON | 3400 8TH AVE WILSON APT | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $13.06 | |
| 52234 | | CHARITA NELSON | 1261 COOTER CREEK RD | | | | ALCOLU | SC | 29008 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 52235 | | CHARITA TERRELL | 2917 LAFAYETTE STREET | | | | FORT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $4.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---------|-------------|-----------------|-----------|-----------|-----------|-----------|------|-------|-----|---------|-------|--------------------------|------------|--------------|----------|----------------------|-------------------------------|
| 52236 | | CHARITA TERRELL | 2917 LAFAYETTE STREET | | | | FORT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $12.90 | |
| 52237 | | CHARITO SANTONIL | PLEASE ENTER YOUR STREET | | | | SEATTLE | WA | 98133 | USA | TRADE PAYABLE | | | | | $49.28 | |
| 52238 | | CHARITOUS KANALEY | 6195 STATE ROUTE 21 | | | | WILLIAMSON | NY | 14589 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 52239 | | CHARITY A NEWVILLE | 6290 W 9 MILE RD | | | | IRONS | MI | 49644 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 52240 | | CHARITY ADAMS | 1935 RUSS STREET | | | | EUREKA | CA | 95501 | USA | TRADE PAYABLE | | | | | $74.56 | |
| 52241 | | CHARITY AULTMAN | 816 19TH AVE S | | | | VIRGINIA | MN | 55792 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 52242 | | CHARITY COLEMAN | 16340 MIDDLEBELT | | | | ROMULUS | MI | 48174 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 52243 | | CHARITY DOUGLAS | 11063 W DERBY AVE | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $7.86 | |
| 52244 | | CHARITY FARMS | 3035 GIBSON DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 52245 | | CHARITY FETTERS | 11339 ST RT 28 | | | | LEESBURG | OH | 45135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52246 | | CHARITY GALLE | 809 EAST 13TH STREET | | | | OAK GROVE | KY | 42220 | USA | TRADE PAYABLE | | | | | $295.64 | |
| 52247 | | CHARITY GILL | 336 RAYMER BLVD | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52248 | | CHARITY HILL | 25 AIRPORT ROAD | | | | RENO | TX | 75462 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 52249 | | CHARITY HOPKINS | 306 HOWELL ST | | | | ELLISVILLE | MS | 39437 | USA | TRADE PAYABLE | | | | | $14.83 | |
| 52250 | | CHARITY ISAAC | 509E HIGH ST | | | | MCCARTHER | OH | 45651 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52251 | | CHARITY J MCNEIL | 41524 620TH LN | | | | SWATARA | MN | 55785 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 52252 | | CHARITY JEANNE | 4421 SOUTH OSAGE | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 52253 | | CHARITY JEFFREY | 3722 CRUTCHFIELD AVE | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52254 | | CHARITY JULIET | 8413 JOAN PL | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 52255 | | CHARITY MEALING | 110 KENNYBROOK LN | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52256 | | CHARITY MILLER | 614 LINDEN AVE APT E | | | | LEWISTON | ID | 83501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52257 | | CHARITY POWERS | 209 SHADOWMOSS DR | | | | POWDERSVILLE | SC | 29673 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 52258 | | CHARITY R DRUMMOND | 560 PARTRIOTS WAY | | | | HARPERS FERRY | WV | 25425 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 52259 | | CHARITY REGINA | 111 BAYARD RD | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52260 | | CHARITY ROSCOE | 8801 KIMAGES RD | | | | CHARLES CITY | VA | 23030 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 52261 | | CHARITY ROSEMAN | 4559 MORGANFORD APT 5 | | | | ST  LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 52262 | | CHARITY ROSEMAN | 4559 MORGANFORD APT 5 | | | | ST  LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 52263 | | CHARITY SOWELL | 2246 EAST OCEANVIEW AVE | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52264 | | CHARITY STEVER | 10731 BROOKMEADE CIRCLE | | | | WILLIAMSPORT | MD | 21795 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 52265 | | CHARITY THOMPSON | 2903  ANDORRACRT | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 52266 | | CHARITY WALTER | DR MARY WRIGHT | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $16.55 | |
| 52267 | | CHARITY WOODS | 7870 NE 185TH  CT | | | | WILLISTON | FL | 32696 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 52268 | | CHARKISHA BROOKS | 851 S LINK AVE | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52269 | | CHARKYRA KAHEY | 22723 NE HALSEY | | | | FAIRVIEW | OR | 97024 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52270 | | CHARLANA CAMPBELL | 705  LEHIGH  APT B | | | | JC | TN | 37604 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 52271 | | CHARLANA EDMONDS | 3425 CRANE RD | | | | PORT REPUBLIC | MD | 20676 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 52272 | | CHARLAND CYNTHIA | 4151 ROUTE 3 | | | | REDFORD | NY | 12978 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 52273 | | CHARLASTINE TODD | 4306 SACKS LANE | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52274 | | CHARLATTE POTTER | PO BOX 616 | | | | SOUTH SHORE | KY | 41175 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 52275 | | CHARLAUNDA CLARK | 4022 CORBY ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 52276 | | CHARLAY NEFF | 356 TOWNE CT W | | | | GAHANNA | OH | 43230 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52277 | | CHARLEAN DRENNON | 15310E 22ND STREET | | | | MPLS | MN | 55404 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 52278 | | CHARLEAN JONES | CHELSEA CAIN | | | | JAX | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 52279 | | CHARLEBOISMANNING DANIELLTRAVI | 3 ADIRONDACK VIEW APT 5 | | | | BRISTOL | VT | 05443 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52280 | | CHARLEE CAMP | 119 FISH ST | | | | TIMMONSVILLE | SC | 29161 | USA | TRADE PAYABLE | | | | | $137.26 | |
| 52281 | | CHARLEEN ASIEDU | 160 BENEDICT STREET | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52282 | | CHARLEEN FOSTER | 8744 SHADY PINES | | | | LAS VEGAS | NV | 89143 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 52283 | | CHARLEEN RIVERA | TOA ALTA HEIGHTS CALLE 12 041 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52284 | | CHARLEEN STEEN | 22105 BURBANK BLVD | | | | ARCADIA | CA | 91006 | USA | TRADE PAYABLE | | | | | $174.00 | |
| 52285 | | CHARLEEN WESTPHAL | 518 MARCONI AVE | | | | CARMICHAEL | CA | 95608 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 52286 | | CHARLEIGH JACKSON | 150 TARRYTON CT W | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52287 | | CHARLEN CHARLEN | 339 CATOR AVE | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52288 | | CHARLENE A GILES | 307 CHESTNUT ST | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $12.27 | |
| 52289 | | CHARLENE A KLOUSTAD | 46932 BOES DR | | | | PEL RAPIDS | MN | 56572 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 52290 | | CHARLENE A VIDAURRI | 9676 NORTHCOTE AVE | | | | SAINT JOHN | IN | 46373 | USA | TRADE PAYABLE | | | | | $36.20 | |
| 52291 | | CHARLENE ANDERSON | 3481 MONTE CARLA | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $2.78 | |
| 52292 | | CHARLENE BAKER | 1038 1ST ST | | | | JACKSON | MI | 49203 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 52293 | | CHARLENE BIBINS | 6711 MOUNTAIN ASIA | | | | SAN ANTONIO | TX | 78233 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 52294 | | CHARLENE BOYD | 1469 JENKINS RD | | | | BELLEVUE | MI | 49021 | USA | TRADE PAYABLE | | | | | $20.41 | |
| 52295 | | CHARLENE BROWN | 4 PLATTEKILL DR | | | | MOUNT MARION | NY | 12456 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 52296 | | CHARLENE BROWN | 4 PLATTEKILL DR | | | | MOUNT MARION | NY | 12456 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 52297 | | CHARLENE BROWN | 4 PLATTEKILL DR | | | | MOUNT MARION | NY | 12456 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 52298 | | CHARLENE BUELTEL | 3200 92ND AVE NE | | | | BLAINE | MN | 55449 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 52299 | | CHARLENE BURROWS | 2630 MISSION RANCHIRIA RD | | | | LAKEPORT | CA | 95453 | USA | TRADE PAYABLE | | | | | $53.52 | |
| 52300 | | CHARLENE CAMPBELL | 50 COTTAGE PLACE | | | | ROOSEVELT | NY | 11575 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 52301 | | CHARLENE CHERRY | 968 JUDGES TURNPIKE | | | | POUGHKEEPSIE | NY | 12603 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 52302 | | CHARLENE CLIFFORD | 1889 ALABAMA AVE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $95.39 | |
| 52303 | | CHARLENE CLIFFORD | 1889 ALABAMA AVE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 52304 | | CHARLENE CORNISH | 1010 PINE ST | | | | CAMBRIGE | MD | 21613 | USA | TRADE PAYABLE | | | | | $3.31 | |
| 52305 | | CHARLENE COTTO | CALLE 2278 JW B10 | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52306 | | CHARLENE CROONE | 31650 SCHOENHERR APT J1 | | | | WARREN | MI | 48088 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 52307 | | CHARLENE DANIELS | 1715 HIDDEN BLUFF TRL | | | | ARLINGTON | TX | 76006 | USA | TRADE PAYABLE | | | | | $22.99 | |
| 52308 | | CHARLENE DANIELSON | 17511 BARRINGTON CT | | | | MINNETONKA | MN | 55345 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 52309 | | CHARLENE DARBY | 6 HOLDSTOCK PL | | | | HARTFORD | CT | 06108 | USA | TRADE PAYABLE | | | | | $3.97 | |
| 52310 | | CHARLENE DRUMMOND | 1148 HUMMINGBIRD LN | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 52311 | | CHARLENE EDWARDS | 19 MARYLAND STREET | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52312 | | CHARLENE ELIAS | 3623 GILLMAN RD | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 52313 | | CHARLENE FIGUEROA | 5451 W POTOMAC | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 52314 | | CHARLENE G MEELY | PO BOZ 174 | | | | NEWALLA | OK | 74857 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 52315 | | CHARLENE GAMBLER BROWN | 1276 17 MILE ROAD | | | | ARAPAHOE | WY | 82510 | USA | TRADE PAYABLE | | | | | $36.74 | |
| 52316 | | CHARLENE GERMANY | 1796 E WATERFORD C T 709 | | | | ARKON | OH | 44313 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 52317 | | CHARLENE GERMANY | 1796 E WATERFORD C T 709 | | | | ARKON | OH | 44313 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 52318 | | CHARLENE GHEE | 2209 16TH ST NE | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 52319 | | CHARLENE GILES | 307 CHESTNUT ST | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52320 | | CHARLENE GONZALEZ | 1739 S  44TH  ST | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52321 | | CHARLENE H GARNER | | | | | PHILADELPHIA | PA | 19111 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 52322 | | CHARLENE HAILEY | 211 E GILHAM ST | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 52323 | | CHARLENE HANSON | 8904 MCNOUN RD | | | | WINCHESTER | OH | 45697 | USA | TRADE PAYABLE | | | | | $15.00 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 3, Question 1

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52324 | | CHARLENE HANSON | 8904 MCNOUN RD | | | | WINCHESTER | OH | 45697 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 52325 | | CHARLENE HARRIS | POB 233 | | | | BRADFORD | TN | 38316 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 52326 | | CHARLENE HENDERSON | 855 LOVERS LANE ST | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 52327 | | CHARLENE HERBERT | 12406 MORTAR LANE | | | | SPOTYVINA | VA | 22551 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52328 | | CHARLENE HIGGINS | 630 REBECCA ST | | | | NORTH LIBERTY | IA | 52317 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 52329 | | CHARLENE HILL-MATTHEWS | NONE | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $93.75 | |
| 52330 | | CHARLENE HODGE | 434 CHAMBERS RD APT A | | | | STLOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 52331 | | CHARLENE HOWELL | 2115 HUGHES AVENUE | | | | BRONX | NY | 10457 | USA | TRADE PAYABLE | | | | | $57.97 | |
| 52332 | | CHARLENE J SILVIA DIAZ | 1239 E PHILADELPHIA ST | | | | YORK | PA | 17403 | USA | TRADE PAYABLE | | | | | $7.40 | |
| 52333 | | CHARLENE JACKSON | 2111 MICHIE DR APT 87B | | | | CHARLOTTESVILLE | VA | 22903 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 52334 | | CHARLENE JAM GUY | 7070 EARBOB ROAD | | | | TULSA | OK | 74352 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 52335 | | CHARLENE JARRA | 315 BONNIEVIEW DR APT105 | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52336 | | CHARLENE JOHNSON | 239 MCDONALD RD | | | | AWKWESASNE | NY | 12953 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 52337 | | CHARLENE JOSEPH | 1741 VAN CT | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $44.60 | |
| 52338 | | CHARLENE KALLMEYER | 31 NE 44TH ST | | | | GAINESVILLE | FL | 32641 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 52339 | | CHARLENE KEESEE | 1904 MICKLENY | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 52340 | | CHARLENE LENT | 5415 132ND LN | | | | SAVAGE | MN | 55378 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 52341 | | CHARLENE LINTON | 312 PINESTREET 29 | | | | CRISFIELD | MD | 21817 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 52342 | | CHARLENE LISA | SAN FRANCISCO | | | | SAN FRANCISCO | CA | 94107 | USA | TRADE PAYABLE | | | | | $49.21 | |
| 52343 | | CHARLENE LOWENSTEIN | 464 SUTTON WAY | | | | GRASS VALLEY | CA | 95945 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 52344 | | CHARLENE LYLES | 142 GLORIA TRL | | | | COLA | SC | 29203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 52345 | | CHARLENE M WELLS | 360 S GRASS VALLEY RD | | | | BLUE JAY | CA | 92317 | USA | TRADE PAYABLE | | | | | $59.57 | |
| 52346 | | CHARLENE MAIO | 1251 W VILLAGE MAIN DR | | | | WEST VALLEY | UT | 84119 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 52347 | | CHARLENE MARCHELL | 4103 E 113ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52348 | | CHARLENE MARLOW | 1220 SALEM PL APT 5 | | | | RENO | NV | 89509 | USA | TRADE PAYABLE | | | | | $24.61 | |
| 52349 | | CHARLENE MCDOE | 1110 KINGMAN DRIVE | | | | KNIGHTDALE | NC | 27545 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 52350 | | CHARLENE MCDONALD | 240 E VERDUGO AV | | | | BURBANK | CA | 91502 | USA | TRADE PAYABLE | | | | | $49.27 | |
| 52351 | | CHARLENE MCINTEE LONG | 3314 W 79TH AVE | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $25.18 | |
| 52352 | | CHARLENE MCQUISTION | 228 HAYES MILL ROAD | | | | ATCO | NJ | 08004 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 52353 | | CHARLENE MELCHER | 1574 AMARYLLIS CIR | | | | ORLANDO | FL | 32825 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 52354 | | CHARLENE MENO | 3209 SUNSET POINT DR | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52355 | | CHARLENE MOON | 411 DULLES DR APT 2222 | | | | LAFAYETTE | LA | 70506 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 52356 | | CHARLENE MOON | 411 DULLES DR APT 2222 | | | | LAFAYETTE | LA | 70506 | USA | TRADE PAYABLE | | | | | $31.31 | |
| 52357 | | CHARLENE MOORE | 233 RHEA ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $9.97 | |
| 52358 | | CHARLENE MORRILL | 86 CLOVERDALE CIRCLE | | | | TINTON FALLS | NJ | 07724 | USA | TRADE PAYABLE | | | | | $7.58 | |
| 52359 | | CHARLENE MORROW | 3117 SHERIDAN AVE | | | | SAINT LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 52360 | | CHARLENE NEAL | 2043 TENNYSON AVE NE | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52361 | | CHARLENE NUDING | 7954 DORCAS STREET | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $32.30 | |
| 52362 | | CHARLENE OLIVER | 50 BORRELLY BLVD | | | | SEWELL | NJ | 08080 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 52363 | | CHARLENE PAULSON | 287 CAMP ST | | | | WEST YARMOUTH | MA | 02673 | USA | TRADE PAYABLE | | | | | $309.43 | |
| 52364 | | CHARLENE RICHARDSON | 2204 ARROWSTONE CT | | | | VIRGINIA BCH | VA | 23456 | USA | TRADE PAYABLE | | | | | $230.01 | |
| 52365 | | CHARLENE RUIZ | 1229 VIA CONEJO | | | | ESCONDIDO | CA | 92029 | USA | TRADE PAYABLE | | | | | $7.23 | |
| 52366 | | CHARLENE SANDERS | 2419 SHADY GLEN COURT | | | | IOWA CITY | IA | 52246 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 52367 | | CHARLENE SAUNDERS | 238 RIVER DR 2ND FL | | | | GARFIELD | NJ | 07026 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 52368 | | CHARLENE SCHANTA | 21 SAM SPEAR DR | | | | MESCALERO | NM | 88340 | USA | TRADE PAYABLE | | | | | $239.71 | |
| 52369 | | CHARLENE SCHEITEL | 924 WEST AVE | | | | RED WING | MN | 55066 | USA | TRADE PAYABLE | | | | | $70.11 | |
| 52370 | | CHARLENE SCROGGHAM | 3128 SOUTH RURAL STREET | | | | INDIANAPOLIS | IN | 46237 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 52371 | | CHARLENE SERNA | 19555 GRAVINA ST | | | | ROWLAND HEIGHTS | CA | 91748 | USA | TRADE PAYABLE | | | | | $20.07 | |
| 52372 | | CHARLENE SHELTON | 5518 CARDIFF CT | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $36.51 | |
| 52373 | | CHARLENE SHINKO | 104 VINE LANE | | | | LEECHBURG | PA | 15656 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 52374 | | CHARLENE SIMS | 203 POPLAR SPRINGS DR | | | | MAULDIN | SC | 29662 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 52375 | | CHARLENE SMITH | 124 CUMBERBACH STREET | | | | WYNDANCH | NY | 18102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52376 | | CHARLENE SPENCE | 1181 RIVIERA DR | | | | VIRGINIA BCH | VA | 23464 | USA | TRADE PAYABLE | | | | | $11.62 | |
| 52377 | | CHARLENE STAATS | 813 S GWYNN CT | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52378 | | CHARLENE SULUAI | 1224 199TH ST E | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $11.59 | |
| 52379 | | CHARLENE TENBRINK | 128 KOKANEE TRI | | | | CHESTER | CA | 96020 | USA | TRADE PAYABLE | | | | | $74.00 | |
| 52380 | | CHARLENE THOMAS | 26 FRANCES HUNTER DR | | | | NEW HAVEN | CT | 06511 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 52381 | | CHARLENE VERNESA | 4201 CHESTWOOD CT APT 188 | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 52382 | | CHARLENE VOLMY | 12300 NE 4TH AVE APT 415 | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 52383 | | CHARLENE WALKER | 19 FORD STREET | | | | CENTRAL ISLIP | NY | 11722 | USA | TRADE PAYABLE | | | | | $30.37 | |
| 52384 | | CHARLENE WALLS | PO BX 709 | | | | BUFFALO | WV | 25033 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 52385 | | CHARLENE WALTON | 31110 CHURCHILL DR | | | | BEVERLY HILLS | MI | 48025 | USA | TRADE PAYABLE | | | | | $19.50 | |
| 52386 | | CHARLENE WATKINS | 1702 BRANHAM LANE UNIT 203 | | | | SAN JOSE | CA | 95118 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 52387 | | CHARLENE WHITE | 118059 SANDY LANE | | | | ADAMS CENTER | NY | 13606 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 52388 | | CHARLENE WILLIAMS | 301 BRAGGSMITH ST | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52389 | | CHARLENE WILLIAMS | 301 BRAGGSMITH ST | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 52390 | | CHARLENE WYNN | 1525 E EUREKA ST 115 | | | | SAN BERARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $10.94 | |
| 52391 | | CHARLENE-BIL RUBY | 20 PLATT AVE | | | | LE ROY | NY | 14482 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 52392 | | CHARLENE-BIL RUBY | 20 PLATT AVE | | | | LE ROY | NY | 14482 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 52393 | | CHARLENE CHOATE | 16059 SE LARK AVE | | | | MILWAUKIE | OR | 97267 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52394 | | CHARLERY LAWREEN J | P O BOX 6495 SUNNY ISLES | | | | ST CROIX | VI | 00823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52395 | | CHARLES AARON | 734 E 11TH AVE APT 4 | | | | ANCHORAGE | AK | 99501 | USA | TRADE PAYABLE | | | | | $18.61 | |
| 52396 | | CHARLES ADAM | 910 CAMELOT CT | | | | JEFFERSONVILLE | IN | 47130 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 52397 | | CHARLES AKILA | 6214 MAIN HWY | | | | ST MARTINVILLE | LA | 70582 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 52398 | | CHARLES ALISA F | 522 CAROLINE ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 52399 | | CHARLES ALLEN | 1218 DOGWOOD LN | | | | SALISBURY | NC | 28146 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 52400 | | CHARLES ANDERSON | 408 SOUTH AVE | | | | OAKLEY | IA | 50049 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 52401 | | CHARLES ANDERSON | 408 SOUTH AVE | | | | OAKLEY | IA | 50049 | USA | TRADE PAYABLE | | | | | $695.46 | |
| 52402 | | CHARLES ANDREW | 241 LOIS LANE | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 52403 | | CHARLES ANGELA | 288 BERA SIMPSON RD | | | | ABBEVILLE | SC | 29620 | USA | TRADE PAYABLE | | | | | $10.03 | |
| 52404 | | CHARLES ANGELEK | 700 SIKES RD | | | | ST MATTHEWS | SC | 29135 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 52405 | | CHARLES ANITA L | 21 OAK VIEW CIRCLE | | | | CHANTILLY | VA | 20151 | USA | TRADE PAYABLE | | | | | $12.73 | |
| 52406 | | CHARLES APRIL | 249 LINCOLN WY | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 52407 | | CHARLES ARAGON | XXXX | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 52408 | | CHARLES ARLAYN | 1520 NW 61ST ST APT 11 | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $63.14 | |
| 52409 | | CHARLES ARNAO | 10406 N LANTANA AVE | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 52410 | | CHARLES AYLEEN | PO BOX 364841 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52411 | | CHARLES BADDERS | 20243 MIDDLETOWN RD | | | | FREELAND | MD | 21053 | USA | TRADE PAYABLE | | | | | $394.96 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52412 | | CHARLES BADENDIECK | 4 LYNNE AVENUE | | | | TYNGSBORO | MA | 01879 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 52413 | | CHARLES BARBER | 2105 VILLA AVE | | | | GARDEN GROVE | IA | 50103 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 52414 | | CHARLES BARBER | 2105 VILLA AVE | | | | GARDEN GROVE | IA | 50103 | USA | TRADE PAYABLE | | | | | $26.17 | |
| 52415 | | CHARLES BARLEY | 1332 CARLA DRIVE | | | | HURST | TX | 76053 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 52416 | | CHARLES BELL | 522 N 4TH AVE | | | | SANDPOINT | ID | 83864 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 52417 | | CHARLES BELSITO | 26 CONNECTICUT MILLS AVEN | | | | DANIELSON | CT | 06239 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 52418 | | CHARLES BENSON | 2373 77TH AVE | | | | PHILADELPHIA | PA | 19150 | USA | TRADE PAYABLE | | | | | $635.96 | |
| 52419 | | CHARLES BILLINGSLEY III | 824 COTTAGE GROVE AVE | | | | SOUTH BEND | IN | 46601 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 52420 | | CHARLES BISHOP | 412 LASITER | | | | LONOKE | AR | 72086 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 52421 | | CHARLES BLACK | 9592 SHADOW POINT CV E | | | | CORDOVA | TN | 38016 | USA | TRADE PAYABLE | | | | | $76.56 | |
| 52422 | | CHARLES BOYCE | 5 STEVENS PL | | | | HAZLET | NJ | 07730 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 52423 | | CHARLES BOYD | 2957 W PENTAGON PKWY 248 | | | | DALLAS | TX | 75233 | USA | TRADE PAYABLE | | | | | $84.53 | |
| 52424 | | CHARLES BRAY | PO BOX 95 | | | | COOKSON | OK | 74427 | USA | TRADE PAYABLE | | | | | $113.02 | |
| 52425 | | CHARLES BRENDA | PO BOX 2112 | | | | GRUNDY | VA | 24614 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 52426 | | CHARLES BROADHEAD | 4609 LYRIC LN | | | | SAN DIEGO | CA | 92117 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 52427 | | CHARLES BROWN | 822 WHITETHORNE AVE | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $150.52 | |
| 52428 | | CHARLES BROWN | 822 WHITETHORNE AVE | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 52429 | | CHARLES BROWN | 822 WHITETHORNE AVE | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 52430 | | CHARLES BRYANT | 10576 SW 170 TER | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 52431 | | CHARLES BURDEN | 819 N CUCAMONGA AVE  NONE | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $2.96 | |
| 52432 | | CHARLES BUTTURINI | 788 CAMP AUSTIN RD | | | | OAKDALE | TN | 37829 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 52433 | | CHARLES BYDLON | 21007 BUTTERNUT ST NW | | | | CEDAR | MN | 55011 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 52434 | | CHARLES CARLA | 27255 SLEEPYHOLLOW AVE | | | | HAYWARD | CA | 94545 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 52435 | | CHARLES CARRA | ENTER | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $35.03 | |
| 52436 | | CHARLES CARVER | 150 KATIE CT | | | | OROVILLE | CA | 95966 | USA | TRADE PAYABLE | | | | | $105.52 | |
| 52437 | | CHARLES CASSANDRA | 11 KIRKGLEN DR | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $2.48 | |
| 52438 | | CHARLES CEBULAK | 27006 WATERSIDE CT | | | | VALENCIA | CA | 91355 | USA | TRADE PAYABLE | | | | | $118.45 | |
| 52439 | | CHARLES CHARLOTTE | 411 DEARE ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52440 | | CHARLES CHARLOTTE WILSON | PO BOX 93  NONE | | | | MCALESTER | OK | 74502 | USA | TRADE PAYABLE | | | | | $78.75 | |
| 52441 | | CHARLES CHRISTINA | 614 YVONNE STREET | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52442 | | CHARLES CHRISTINA | 614 YVONNE STREET | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 52443 | | CHARLES CLARK | PO BOX 241 | | | | STOCKERTOWN | PA | 18083 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 52444 | | CHARLES CLOSSER | 3961 BOTANICAL | | | | SAINT LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $564.56 | |
| 52445 | | CHARLES COLE | 133 OVERHILL AVE | | | | NEW BRITAIN | CT | | USA | TRADE PAYABLE | | | | | $111.86 | |
| 52446 | | CHARLES COLEEN | 5861 NW 16TH PL | | | | SUNRISE | FL | 33313 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 52447 | | CHARLES COLLINS | 1582 WILLPET RD | | | | LUCEDALE | MS | 39452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52448 | | CHARLES COLPITTS | 17614 35TH AVE E  NONE | | | | TACOMA | WA | 98446 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 52449 | | CHARLES CONTI | 658 CHERRY WAY | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 52450 | | CHARLES CONWELL | 249 BRIGHTON AVE | | | | EAST ORANGE | NJ | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52451 | | CHARLES COOK | 6305CALISLE  SQ APT304H | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $17.25 | |
| 52452 | | CHARLES CORR | 1810 13TH LN NW | | | | MINNEAPOLIS | MN | 55433 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 52453 | | CHARLES COTHERN | 107 BROWN SUD | | | | NZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 52454 | | CHARLES CRYSTAL | 2904 ORLIENE ST | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $7.40 | |
| 52455 | | CHARLES CYNTHIA | 4858 N STATE ROAD 3 | | | | GREENSBURG | IN | 47240 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 52456 | | CHARLES D BAKER | 207 NEMACOLIN RD | | | | NEMACOLIN | PA | 15351 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 52457 | | CHARLES D FARRIS | 921 HOGUE RD | | | | HAMILTON | OH | 45013 | USA | TRADE PAYABLE | | | | | $64.20 | |
| 52458 | | CHARLES D JACKSON | 451 ORANGE ST SE APT2 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 52459 | | CHARLES D MCCANDLESS | 2305 CABOT ST | | | | PHILADELPHIA | PA | 19125 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 52460 | | CHARLES D ULRICH | 1094 MARLOWE LN  NONE | | | | HAYWARD | CA | | USA | TRADE PAYABLE | | | | | $200.00 | |
| 52461 | | CHARLES DANNER | NONE | | | | MERIDIAN | ID | 83646 | USA | TRADE PAYABLE | | | | | $15.80 | |
| 52462 | | CHARLES DAVID | 128 WEST 154TH ST | | | | GARDENA | CA | 90248 | USA | TRADE PAYABLE | | | | | $21.89 | |
| 52463 | | CHARLES DAVIS | 25305 COMMODORE ST | | | | PLAQUEMINE | LA | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 52464 | | CHARLES DAYE | 17404 WOODSORREL RD | | | | EDMOND | OK | 73012 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 52465 | | CHARLES DELL | 190 SANDPINE CT | | | | SAINT CLOUD | FL | 34771 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 52466 | | CHARLES DENISE | 610 MIXON | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 52467 | | CHARLES DEPUTIE | 315 REVAUX STREET | | | | SAINT PAUL | MN | 55103 | USA | TRADE PAYABLE | | | | | $38.00 | |
| 52468 | | CHARLES DIANNA | 804 HUBERTVILLE RD | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52469 | | CHARLES DIANNIA | 804 HUBBERTVILLE | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52470 | | CHARLES DIANNIA | 804 HUBBERTVILLE | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $20.05 | |
| 52471 | | CHARLES DINKINS | 6440 WILDER | | | | BEAUMONT | TX | 77706 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 52472 | | CHARLES DOCY | 59 EAST COLUMBIA AVE AOT 411 | | | | MUSKEGON | MI | 49444 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 52473 | | CHARLES DOLAN | 9 SINGER RD | | | | NEW FREEDOM | PA | 17349 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 52474 | | CHARLES DONOVAN | 360 SOUTH VILLAGE DR | | | | DAYTON | OH | 45459 | USA | TRADE PAYABLE | | | | | $10.73 | |
| 52475 | | CHARLES DOUMITT | 445 LARENCE SWITCH ROAD | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $268.00 | |
| 52476 | | CHARLES DUBERY | 29 COLLEGE DR | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 52477 | | CHARLES DUNN | 2052 COUNTY ROAD 37 | | | | IRONTON | MO | 63650 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 52478 | | CHARLES DUNNE | 53 EAST ST | | | | MANSFIELD | MA | 02048 | USA | TRADE PAYABLE | | | | | $37.70 | |
| 52479 | | CHARLES E BOLTON JR | 8809 HAWTHORNE COURT | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 52480 | | CHARLES EAKINS | 15086 GREENBOWER ST NE | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 52481 | | CHARLES EAST | 48 COUNTRY BEND RD | | | | FARMINGTON | UT | 84025 | USA | TRADE PAYABLE | | | | | $52.35 | |
| 52482 | | CHARLES EBONY | 1946 S 28TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $4.06 | |
| 52483 | | CHARLES EDMOND | 80 CARDINGTON CT | | | | WEDGEFIELD | SC | 29168 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 52484 | | CHARLES EDWARDS | 2001 BURKE RD APT 137 | | | | PASADENA | TX | 77502 | USA | TRADE PAYABLE | | | | | $14.19 | |
| 52485 | | CHARLES ELISABETH A | URB SAN FRANCISCO2 H 28 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 52486 | | CHARLES ELLER | 527 ROCK CREEK RD | | | | ERWIN | TN | 37650 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 52487 | | CHARLES ELMORE | 11100 | | | | ATLANTA | GA | 30359 | USA | TRADE PAYABLE | | | | | $256.79 | |
| 52488 | | CHARLES EMERICK | 26 KATHY'S LN | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 52489 | | CHARLES EMMANUEL | 17121 QUEEN VICTORIA CT | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 52490 | | CHARLES ERWIN | 8397 155TH PLACE N | | | | WEST PALM BEA | FL | 33418 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 52491 | | CHARLES EVANS | 502 WOOD DUCK TRAIL | | | | CIRCLE PINES | MN | 55014 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 52492 | | CHARLES EVANS | 502 WOOD DUCK TRAIL | | | | CIRCLE PINES | MN | 55014 | USA | TRADE PAYABLE | | | | | $21.26 | |
| 52493 | | CHARLES EVANS | 502 WOOD DUCK TRAIL | | | | CIRCLE PINES | MN | 55014 | USA | TRADE PAYABLE | | | | | $6.76 | |
| 52494 | | CHARLES FARMER | 18450 FENMORE ST  NONE | | | | DETROIT | MI | | USA | TRADE PAYABLE | | | | | $98.00 | |
| 52495 | | CHARLES FERRER | BARCONET DE CAROLINA EDG APTO102 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $97.50 | |
| 52496 | | CHARLES FLICKINGER | 421REAR  CENTRAL ST | | | | SAUGUS | MA | 01906 | USA | TRADE PAYABLE | | | | | $39.98 | |
| 52497 | | CHARLES FORD | 2680 CLEMENTE BLVD | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $53.71 | |
| 52498 | | CHARLES FORD | 2680 CLEMENTE BLVD | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 52499 | | CHARLES FORMAN | 1571 LEE ST | | | | GADSDEN | AL | 35907 | USA | TRADE PAYABLE | | | | | $9.80 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52500 | | CHARLES FOSTER | 8073 STOUT RD | | | | CIRCLEVILLE | OH | 43113 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 52501 | | CHARLES FOUTZ | 127 CRAWFORD ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $19.66 | |
| 52502 | | CHARLES FOX | 212 E 45TH ST | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $66.83 | |
| 52503 | | CHARLES FREIERMUHT JR | 61 SHEPARD AVE | | | | SCHENECTADY | NY | 12304 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 52504 | | CHARLES FREIHOFER BAKING CO | PO BOX 18115 | | | | NEWARK | NJ | 07191 | USA | TRADE PAYABLE | | | | | $126,982.80 | |
| 52505 | | CHARLES FRYER | 4524 WESTHAMPTON WOODS DR | | | | TUCKER | GA | 30084 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 52506 | | CHARLES GALLAWAY | PO BOX 236 | | | | LANCASTER | MN | 56735 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 52507 | | CHARLES GANT | PO BOX 1182 | | | | VARNVILLE | SC | 29944 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 52508 | | CHARLES GARRISON | 621 PARSONS DR | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 52509 | | CHARLES GAYLEEN | 157 E 18TH ST F | | | | APOPKA | FL | 32703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52510 | | CHARLES GEDEON | 2440 ENTERPRISE DR | | | | ST PAUL | MN | 55120 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 52511 | | CHARLES GEORGELINA | 721 17TH ST | | | | PORT ROYAL | SC | 29935 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52512 | | CHARLES GEORGELINE | 721 17TH ST | | | | PORT ROYAL | SC | 29935 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52513 | | CHARLES GERALDINE | 17121 QUEEN VICTORIA CT | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 52514 | | CHARLES GERSHAN | 751 N PINE ISSLAND RD | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $55.98 | |
| 52515 | | CHARLES GILBERT | 2406 GREENMOUNT CT | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $780.47 | |
| 52516 | | CHARLES GILES | 25 OLD MILL RD | | | | AGAWAM | MA | 01001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52517 | | CHARLES GILLIAM | 2516 MARZEL AVE | | | | ORLANDO | FL | 32806 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 52518 | | CHARLES GOLONKA | 13406 SCARFACE ROAD | | | | FORT JONES | CA | 96032 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 52519 | | CHARLES GORHAM | 57229 MAGNOLIA CHASE WAY | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 52520 | | CHARLES GRANT | 914 NORTH ST | | | | BEAUMONT | TX | 77701 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 52521 | | CHARLES GREEN | 1700 SPRINGHOUSE CT | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 52522 | | CHARLES GREEN | 1700 SPRINGHOUSE CT | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $48.76 | |
| 52523 | | CHARLES GREER | 507 LATIMORE ST | | | | CHATTANOOGA | TN | 37406 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 52524 | | CHARLES GREGORY | 16318 S CORDES LAKES DR | | | | MAYER | AZ | 86333 | USA | TRADE PAYABLE | | | | | $62.87 | |
| 52525 | | CHARLES GRIMMETT | 444 1ST ST N | | | | BIRMINGHAM | AL | 35204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52526 | | CHARLES GROBUSKY | 341 TREXLER LANE | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 52527 | | CHARLES GROMLEY | 403 HYDE AVE | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 52528 | | CHARLES HACKNEY | 212 PAULINE AVENUE | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 52529 | | CHARLES HAGUE | 1292 BURTS PIT RD | | | | FLORENCE | MA | 01062 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 52530 | | CHARLES HAMILTON | 1001 BARNES CROSSING RD | | | | TUPELO | MS | 38801 | USA | TRADE PAYABLE | | | | | $45.46 | |
| 52531 | | CHARLES HANKS | 5905 W RICE | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 52532 | | CHARLES HARKENS | XXXXXX | | | | BALTIMORE | MD | 21236 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 52533 | | CHARLES HARPER | 153 CECIL YOUNG RD | | | | DERIDDER | LA | 70634 | USA | TRADE PAYABLE | | | | | $70.06 | |
| 52534 | | CHARLES HARRIS | 3353 ROUTE 208 | | | | SALISBURY MIL | NY | 12557 | USA | TRADE PAYABLE | | | | | $15.93 | |
| 52535 | | CHARLES HARRISON | 6850 BARNEY DR | | | | HUGHESVILLE | MD | 20637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52536 | | CHARLES HARRISON | 6850 BARNEY DR | | | | HUGHESVILLE | MD | 20637 | USA | TRADE PAYABLE | | | | | $302.95 | |
| 52537 | | CHARLES HAUN | 2034 COUNTRYHILL LN | | | | KNOXVILLE | TN | 37923 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 52538 | | CHARLES HAWKINS | 565 QUAKER LN | | | | WEST WARWICK | RI | 02893 | USA | TRADE PAYABLE | | | | | $22.19 | |
| 52539 | | CHARLES HAYNES | 216 WYOMING AVE | | | | SCRANTON | PA | 18503 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 52540 | | CHARLES HAZARD | 160 ADELAIDE AVE | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 52541 | | CHARLES HICKS | 5530 COTTONWOOD 20846 | | | | BALTIMORE | MD | 21219 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 52542 | | CHARLES HODGDON | 18 FORBES AVE NONE | | | | BURLINGTON | MA | 01803 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 52543 | | CHARLES HOPPE | 1718 2ND AVE E | | | | INTL FALLS | MN | 56649 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52544 | | CHARLES HORNE | 2970 NE 16TH AVE | | | | OAKLAND PARK | FL | 33334 | USA | TRADE PAYABLE | | | | | $124.02 | |
| 52545 | | CHARLES HOSKINSS | 3606 W COUNTRY AVE | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $226.02 | |
| 52546 | | CHARLES HUSAK | 717 E NORTHSIDE DR | | | | POLK CITY | IA | 50226 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 52547 | | CHARLES IRELAND | 126 GREAT PLAIN AVE | | | | WELLESLEY | MA | 02482 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 52548 | | CHARLES JACKSON | 2081 WEST 103RD | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $25.70 | |
| 52549 | | CHARLES JAMES | NONE | | | | MILILANI TOWN | HI | 96789 | USA | TRADE PAYABLE | | | | | $189.78 | |
| 52550 | | CHARLES JASON | 1534111 CARLTON LAKE RD | | | | WIMAUMA | FL | 33598 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 52551 | | CHARLES JASSICA | 101 MISS ELLIE CIR | | | | BELTON | MO | 64012 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 52552 | | CHARLES JERMYN | HERE | | | | ARCATA | CA | 95521 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 52553 | | CHARLES JOHN | 414 MARTIN PREJEAN ROAD | | | | CARENCRO | LA | 70520 | USA | TRADE PAYABLE | | | | | $8.09 | |
| 52554 | | CHARLES JOHNSON | 238 NDERSON CT | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52555 | | CHARLES JOHNSON | 238 NDERSON CT | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 52556 | | CHARLES JONES | 638 TUSCARAWAS | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $354.93 | |
| 52557 | | CHARLES JONES | 638 TUSCARAWAS | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52558 | | CHARLES JONES | 638 TUSCARAWAS | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 52559 | | CHARLES JONES | 638 TUSCARAWAS | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $17.41 | |
| 52560 | | CHARLES JOSEPH | 22798 S DUPONT HWY | | | | GREENWOOD | DE | 19950 | USA | TRADE PAYABLE | | | | | $11.90 | |
| 52561 | | CHARLES JUNE | 6401 ACADEMY TERRCE RD NE APT | | | | ALBUQUERQUE | NM | 87109 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 52562 | | CHARLES KAIMIKAUA | 3648 DEL AMO BLVD | | | | TORRANCE | CA | 90503 | USA | TRADE PAYABLE | | | | | $371.43 | |
| 52563 | | CHARLES KAMEELAH | 15945 WEST BUNCHE PARK DR | | | | MIAMI GARDENS | FL | 33054 | USA | TRADE PAYABLE | | | | | $10.65 | |
| 52564 | | CHARLES KAPLAN | 320 LAWN DR | | | | SINTON | TX | 78387 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 52565 | | CHARLES KARL | 819 W 19TH ST | | | | TEMPE | AZ | 85281 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52566 | | CHARLES KATHERINE | 632 BANNERWOOD DR | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 52567 | | CHARLES KATHLEEN | 2001 FEATHERWOOD ST | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 52568 | | CHARLES KEIBA A | 24 HERALDRY CT | | | | WINDSORMILL BA | MD | 21244 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 52569 | | CHARLES KELLUM | 665 DOVER AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52570 | | CHARLES KELLY | 621 SAGINAW ST 9 | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 52571 | | CHARLES KESSLER | 93 QUINCE DRIVE | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 52572 | | CHARLES KEVIN | PO BOX 10485 | | | | ST THOMAS | VI | 00801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52573 | | CHARLES KONITSKY | 218 OUTER DR | | | | OAK RIDGE | TN | 37830 | USA | TRADE PAYABLE | | | | | $103.78 | |
| 52574 | | CHARLES KRIS | 20501 RUST RD | | | | HARBESON | DE | 19951 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 52575 | | CHARLES KUHN JR | 711 S CONNECTICUT AVENUE | | | | WELLSTON | OH | | USA | TRADE PAYABLE | | | | | $4.28 | |
| 52576 | | CHARLES L CLAYTON | 8839 SALMON FALLS DR APT | | | | SACRAMENTO | CA | 95826 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 52577 | | CHARLES LACEN | ALTS DE PARQUE ECUESTRE | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 52578 | | CHARLES LAKYSHA | 10150 CIRCLE PLZ E | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 52579 | | CHARLES LAMON | 2536 TUTWILER AVE | | | | MEMPHIS | TN | 38112 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 52580 | | CHARLES LANTHI | 37 NORTHEAST AVE | | | | EMSFORD | NY | 10523 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 52581 | | CHARLES LAQUITTA | 5220 WORCHESTER ST | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 52582 | | CHARLES LASHUNDA | 752 E BROOKWOOD PLACE | | | | VALDOSTA | GA | 31601 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 52583 | | CHARLES LAWLESS3 | 4960 KY HWY 206 | | | | DUNNVILLE | KY | 42528 | USA | TRADE PAYABLE | | | | | $58.36 | |
| 52584 | | CHARLES LEDUC | 1008 RIVER BIRCH CT | | | | VIRGINIA BEACH | VA | 23451 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 52585 | | CHARLES LEE | 665 GORDON RD | | | | BARNESVILLE | GA | 30204 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 52586 | | CHARLES LESTER | | | | | | | | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 52587 | | CHARLES LIPSEY | 10134 WOODLAND ACRES DR | | | | GRAND LEDGE | MI | 48837 | USA | TRADE PAYABLE | | | | | $847.99 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52588 | | CHARLES LOFTY | 8640 CEDAR HAMMOCK CIR | | | | NAPLES | FL | 34112 | USA | TRADE PAYABLE | | | | | $631.96 | |
| 52589 | | CHARLES LOVE | 458 EGYPT RD | | | | BLUFF CITY | TN | 37618 | USA | TRADE PAYABLE | | | | | $37.34 | |
| 52590 | | CHARLES M REYES | 102 W E AVE | | | | EASLEY | SC | | USA | TRADE PAYABLE | | | | | $4.70 | |
| 52591 | | CHARLES MANOUNE | 210 MANOR BLVD APT 1304 | | | | NAPLES | FL | 34104 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 52592 | | CHARLES MARIE | 347 E 24TH AVE | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $36.15 | |
| 52593 | | CHARLES MARIE L | 4514 17TH CT SW | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 52594 | | CHARLES MARITA | 10426 KNOLLWOOD CT | | | | ADELPHI | MD | 20783 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 52595 | | CHARLES MARTHA | 701 AVENUE L SE | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $9.94 | |
| 52596 | | CHARLES MARTINE | 603 BELLE GLADE GARDENS | | | | BELLE GLADE | FL | 33430 | USA | TRADE PAYABLE | | | | | $9.09 | |
| 52597 | | CHARLES MARY | 205 DUTCHMAN TRAIL | | | | MOCKVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $38.93 | |
| 52598 | | CHARLES MAYHEW | 9526 OATES WAY | | | | HIGHSHCOOL | TN | 37754 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 52599 | | CHARLES MCBRIDE | 11770 EDINBORO LN | | | | CHAGRIN FALLS | OH | 44023 | USA | TRADE PAYABLE | | | | | $118.21 | |
| 52600 | | CHARLES MCCAULEY | 4300 WEST 7TH ST | | | | LITTLE ROCK | AR | 72205 | USA | TRADE PAYABLE | | | | | $61.03 | |
| 52601 | | CHARLES MCCOWAN | 11520 82ND AVE EAST | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 52602 | | CHARLES MCDOWELL | 23951 DECORO DR APT-214 | | | | VALENCIA | CA | 91354 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 52603 | | CHARLES MEDELINE | 4258 LEO LANE | | | | WEST PALM BCH | FL | 33410 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 52604 | | CHARLES MELTON | 640 FOX CROFT DR | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 52605 | | CHARLES MERKLE | 531 LIBERTY ST | | | | AQUASHICOLA | PA | 18012 | USA | TRADE PAYABLE | | | | | $180.19 | |
| 52606 | | CHARLES MILLER | 971 PORTER RD | | | | BIDWELL | OH | 45614 | USA | TRADE PAYABLE | | | | | $35.33 | |
| 52607 | | CHARLES MILLER | 971 PORTER RD | | | | BIDWELL | OH | 45614 | USA | TRADE PAYABLE | | | | | $47.69 | |
| 52608 | | CHARLES MIRIAM | 21717 INVERNESS FOREST BLVD | | | | HOUSTON | TX | 77073 | USA | TRADE PAYABLE | | | | | $29.66 | |
| 52609 | | CHARLES MIRLEN | 2731 NE 1ST STREET | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $11.85 | |
| 52610 | | CHARLES MOORE | P O BOX 2232 | | | | LK ARROWHEAD | CA | 92352 | USA | TRADE PAYABLE | | | | | $3,040.49 | |
| 52611 | | CHARLES MOREY | 605 FOX STREET | | | | LAPEER | MI | 48446 | USA | TRADE PAYABLE | | | | | $21.05 | |
| 52612 | | CHARLES MORRIS | 718 16TH AVENUE | | | | PROSPECT PARK | PA | 19076 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 52613 | | CHARLES MURPHY | 130 PROSPECT ST | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $53.28 | |
| 52614 | | CHARLES MYLIN | PO BOX 307348 | | | | ST THOMAS | VI | 00803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52615 | | CHARLES N HOLIDAY | 501 PIERCE ST | | | | SANDUSKY | OH | | USA | TRADE PAYABLE | | | | | $507.03 | |
| 52616 | | CHARLES N PETERSON | 3116 OLIVER AVE N 303 | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 52617 | | CHARLES NATASHA | 1185 WILSON ST | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 52618 | | CHARLES NEAZER | 8781 COMET ST | | | | RANCHO CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $29.57 | |
| 52619 | | CHARLES NICHOLS | 8280 WOLFCHASE LANE | | | | CORDOVA | TN | 38016 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 52620 | | CHARLES NICKY L | 13312 PREAKNESS DR APT H | | | | NEWPORTNEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52621 | | CHARLES NICOLI | 411 N BELLINGER ST | | | | HERKIMER | NY | 13350 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 52622 | | CHARLES NOLEN | 230 REFLECTIONS CIRCLE | | | | ALTAMONTE SPG | FL | 32707 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 52623 | | CHARLES NOYES | 37516 W HIGHWAY 16 | | | | BRISTOW | OK | 74010 | USA | TRADE PAYABLE | | | | | $219.99 | |
| 52624 | | CHARLES OLDFATHER | 45-431 MALE ST | | | | HONOKAA | HI | 96727 | USA | TRADE PAYABLE | | | | | $380.43 | |
| 52625 | | CHARLES OLIVER | 349 LITTLE STAR RD | | | | MANNING | SC | | USA | TRADE PAYABLE | | | | | $9.65 | |
| 52626 | | CHARLES OPETTY | 802 WESTWOOD DR | | | | HEIDELBERG | MS | 39439 | USA | TRADE PAYABLE | | | | | $36.36 | |
| 52627 | | CHARLES OSBURN | 8526 FLALLON AVE | | | | WHITTIER | CA | 90606 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 52628 | | CHARLES OVERBY | 759 OLD BUIES CREEK RD | | | | LILLINGTON | NC | 27546 | USA | TRADE PAYABLE | | | | | $48.00 | |
| 52629 | | CHARLES P A L M I S A N O | 41194 ROSCOE LN | | | | PONCHATOULA | CA | 70454 | USA | TRADE PAYABLE | | | | | $188.12 | |
| 52630 | | CHARLES PAYNE | 394 KINDER LN | | | | SHEPHERDSVILLE | KY | 40165 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 52631 | | CHARLES PERKINS | 3492 BERACHAH RD | | | | WINTERVILLE | NC | 28590 | USA | TRADE PAYABLE | | | | | $97.99 | |
| 52632 | | CHARLES PHILIS | 2PINE TERR WAY | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52633 | | CHARLES PITTMON | 2067 WEST 104TH STREET | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 52634 | | CHARLES PLUM | 9901 WOODSTOCK ST | | | | LENEXA | KS | 66220 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 52635 | | CHARLES POLLARD | 10155 FM 2759 RD | | | | RICHMOND | TX | 77469 | USA | TRADE PAYABLE | | | | | $37.88 | |
| 52636 | | CHARLES PORTER | 24839 FILLMORE RD | | | | SOUTH BEND | IN | 46619 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 52637 | | CHARLES PRICE | 2909 OLD ROGERS RD | | | | BRISTOL | PA | 19007 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 52638 | | CHARLES PRICE | 2909 OLD ROGERS RD | | | | BRISTOL | PA | 19007 | USA | TRADE PAYABLE | | | | | $20.60 | |
| 52639 | | CHARLES PRICE | 2909 OLD ROGERS RD | | | | BRISTOL | PA | 19007 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 52640 | | CHARLES PRUITT | 3010 CREEKWOOD DR | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 52641 | | CHARLES PRUITT | 1609 BLACKFOOT TRL | | | | AMARILLO | TX | 79118 | USA | TRADE PAYABLE | | | | | $99.13 | |
| 52642 | | CHARLES PULLEY | 3047 N COLLEGE AVE | | | | INDIANAPOLIS | IN | 46205 | USA | TRADE PAYABLE | | | | | $219.33 | |
| 52643 | | CHARLES QUILES | URB VILLA SUNSIRE | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $111.87 | |
| 52644 | | CHARLES R JOHNSON | 2331 MENAUL BLVD NE | | | | ALBUQUERQUE | NM | 87107 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 52645 | | CHARLES R STRINGER | 9137 GEORGIA AVE N | | | | MINNEAPOLIS | MN | 55445 | USA | TRADE PAYABLE | | | | | $479.93 | |
| 52646 | | CHARLES RAMSEY | 2714 GREENWAY | | | | KNOXVILLE | TN | 37921 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 52647 | | CHARLES RENEE | 1930 RAPIDES AVENUE | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 52648 | | CHARLES RICARDO | 1520 WABASH ST | | | | ALVISO | CA | 95002 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 52649 | | CHARLES RICHARDSON | 2108 N HOUK | | | | SPOKANE VALEY | WA | 83815 | USA | TRADE PAYABLE | | | | | $23.40 | |
| 52650 | | CHARLES RICKMAN | 907 COUNTY ROAD 311 | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $29.86 | |
| 52651 | | CHARLES RILEY | 442 MONROE ST | | | | DOLTON | IL | 60419 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 52652 | | CHARLES RITHA | 15400 NE 6 AVE | | | | NORTH MIAMI BEAC | FL | 33162 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 52653 | | CHARLES ROBINSON | 14585 RUTLAND ST | | | | DETROIT | MI | 48227 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 52654 | | CHARLES ROBLEDO | 1349 LEVELWOOD ST | | | | LA PUENTE | CA | 91746 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 52655 | | CHARLES ROGERS | 16208 HARWILL AVE | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 52656 | | CHARLES ROSE | 9110 KEYSTONE AVE | | | | SKOKIE | IL | 60076 | USA | TRADE PAYABLE | | | | | $15.10 | |
| 52657 | | CHARLES ROSE | 9110 KEYSTONE AVE | | | | SKOKIE | IL | 60076 | USA | TRADE PAYABLE | | | | | $192.16 | |
| 52658 | | CHARLES ROY E | 7236 FORSSON RD APT101 | | | | ALEXANDRIA | VA | 22306 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 52659 | | CHARLES S HAWKINS | 4909MORLLEO RD | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 52660 | | CHARLES S LAWN SERVICE | 2441 NW 9TH TERRACE | | | | CORAL | FL | 33993 | USA | TRADE PAYABLE | | | | | $3.67 | |
| 52661 | | CHARLES SALAMONE | 8213 HIGH MEADOW AVE | | | | LAS VEGAS | NV | 89131 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 52662 | | CHARLES SANDERS | 1072 MAHURON RD | | | | WESTMINSTER | MD | 21157 | USA | TRADE PAYABLE | | | | | $11.94 | |
| 52663 | | CHARLES SHELHERTIR | 1229 MARTIN LUTHER KING J | | | | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | | | | | $315.00 | |
| 52664 | | CHARLES SHIN | 3635 E RANSOM STREET | | | | LONG BEACH | CA | 90804 | USA | TRADE PAYABLE | | | | | $13.22 | |
| 52665 | | CHARLES SHOUSE | ASK | | | | DULUTH | MN | 55806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52666 | | CHARLES SIMS | 4056 CINDER BEND DRIVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 52667 | | CHARLES SKEPER | 5540 HAVERHILL RD N APT 8 | | | | WPB | FL | 33407 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 52668 | | CHARLES SMITH | 518 CARR AVENUE | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 52669 | | CHARLES SMITH | 518 CARR AVENUE | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 52670 | | CHARLES SMITH | 518 CARR AVENUE | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 52671 | | CHARLES SNEAD | 556 TURNPIKE RD 0 | | | | MILLS RIVER | NC | | USA | TRADE PAYABLE | | | | | $225.78 | |
| 52672 | | CHARLES SONYA | 129 W CENTRAL AV | | | | MT HOLLY | NC | 28120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52673 | | CHARLES STANLEY | 3305 CARPENTER AVENUE | | | | HURRICANE | WV | 25526 | USA | TRADE PAYABLE | | | | | $10.73 | |
| 52674 | | CHARLES STEELE | 5707 BROCKTON DR | | | | INDIANAPOLIS | IN | 46220 | USA | TRADE PAYABLE | | | | | $598.12 | |
| 52675 | | CHARLES STEWART | 312 SCOTT APT 2G | | | | BREWTON | AL | 36426 | USA | TRADE PAYABLE | | | | | $14.67 | |

Debtor Name: KMART CORPORATION   18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document   Case Number: 18-23538

Pg 942 of 4636

Schedule E/F Part 3, Question 1

| Row No. Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 52676 | CHARLES STEWART | 312 SCOTT APT 2G | BREWTON | AL | 36426 | USA | TRADE PAYABLE | $100.00 |
| 52677 | CHARLES STEWART | 312 SCOTT APT 2G | BREWTON | AL | 36426 | USA | TRADE PAYABLE | $9.65 |
| 52678 | CHARLES SUZANNE | 8108 20TH AVE | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | $2.94 |
| 52679 | CHARLES SWANSTON | 313 BOWEN AVE | APTOS | CA | | USA | TRADE PAYABLE | $93.50 |
| 52680 | CHARLES TAMIKA | 805 PAYNE DR | RICHMOND | CA | 94806 | USA | TRADE PAYABLE | $9.72 |
| 52681 | CHARLES TANISHA | 6611 VALENTINE CIR | ANCHORAGE | AK | 99507 | USA | TRADE PAYABLE | $8.01 |
| 52682 | CHARLES TARA | PO BOX 532 | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | $10.40 |
| 52683 | CHARLES TAYLOR | 4752 BELWOOD GRN | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | $7.94 |
| 52684 | CHARLES TEDDER | 1725 FOX RUN DR | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | $11.39 |
| 52685 | CHARLES TETKOSKI | 8 YEW STREET | MAIDSVILLE | WV | 26541 | USA | TRADE PAYABLE | $13.77 |
| 52686 | CHARLES THRASHER | 222 INDEPENDENCE STREET | PERRYOPOLIS | PA | 15473 | USA | TRADE PAYABLE | $41.01 |
| 52687 | CHARLES TINDALL | 3300 93RD ST | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | $115.00 |
| 52688 | CHARLES TOM | 1769 WABASH ST | DENVER | CO | 80220 | USA | TRADE PAYABLE | $100.00 |
| 52689 | CHARLES TOPIC | 12421 LYNN AVE | SAVAGE | MN | 55378 | USA | TRADE PAYABLE | $2.63 |
| 52690 | CHARLES TOUSIGNANT | 157 NORTH BROOKFIELD RD | WORCESTER | MA | 01603 | USA | TRADE PAYABLE | $24.50 |
| 52691 | CHARLES TREWITT | 1201 WEST 24TH STREET | HOUSTON | TX | 77008 | USA | TRADE PAYABLE | $2.90 |
| 52692 | CHARLES TRUJIN | 3501 WEST SAN JOSE AVE | FRESNO | CA | 93711 | USA | TRADE PAYABLE | $167.90 |
| 52693 | CHARLES TUSIE | 437 BRIDGEGATE WAY | MCDONOUGH | GA | 30252 | USA | TRADE PAYABLE | $5.85 |
| 52694 | CHARLES VANESSA | PO BOX 532 | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | $5.40 |
| 52695 | CHARLES VANITY | 203 WAYNE ST APT D | NEW IBERIA | LA | 70563 | USA | TRADE PAYABLE | $5.00 |
| 52696 | CHARLES VIA | 2935SW 98ST RD | OCALA | FL | 34476 | USA | TRADE PAYABLE | $4.65 |
| 52697 | CHARLES VON KOLLMAR | 203 FRANCIS DRIVE | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | $5.88 |
| 52698 | CHARLES W ELSER | 3 SPRING ST | AUBURN | NY | 13021 | USA | TRADE PAYABLE | $2.99 |
| 52699 | CHARLES W HARRIS | 4208 GRANADA AVE | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | $4.00 |
| 52700 | CHARLES W JACKS | 2101 CONCORD CIRCLE | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | $5.00 |
| 52701 | CHARLES W JONES | 1214 WEST AVE | HAMPTON | VA | | USA | TRADE PAYABLE | $20.00 |
| 52702 | CHARLES W MURPHY | 3630 WINDSOR DR | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | $4.62 |
| 52703 | CHARLES WALKER | 9209 DAYLOR ST | ELK GROVE | CA | 95758 | USA | TRADE PAYABLE | $79.92 |
| 52704 | CHARLES WALLS | 5720 ISANDA PL | SARASOTA | FL | 34231 | USA | TRADE PAYABLE | $29.30 |
| 52705 | CHARLES WALTERS | 2840 W MARQUETTE RD  NONE | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | $0.01 |
| 52706 | CHARLES WARD | 3 NORTH RDXBURY DR | HAMBURG | NY | 14075 | USA | TRADE PAYABLE | $32.61 |
| 52707 | CHARLES WEBB | 4069 CLUBHOUSE DRIVE | TAYLORSVILLE | UT | 84123 | USA | TRADE PAYABLE | $19.31 |
| 52708 | CHARLES WEBB | 4069 CLUBHOUSE DRIVE | TAYLORSVILLE | UT | 84123 | USA | TRADE PAYABLE | $7.70 |
| 52709 | CHARLES WELFEL | 556 GRANT ST | HAZLETON | PA | 18201 | USA | TRADE PAYABLE | $4.70 |
| 52710 | CHARLES WHITE | 314 BROOKVIEW DR | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | $4.56 |
| 52711 | CHARLES WILLIAM | 6068 FUTCH RD | HAHIRA | GA | 31632 | USA | TRADE PAYABLE | $13.01 |
| 52712 | CHARLES WILLIAMS | 1910 HOLLY  NONE | HELENA | AR | 72342 | USA | TRADE PAYABLE | $436.80 |
| 52713 | CHARLES WILLIS | 1106 E ELSMERE DR | CARSON | CA | 90746 | USA | TRADE PAYABLE | $0.35 |
| 52714 | CHARLES WILSON | 887 REDFERN AVE | AKRON | OH | 44314 | USA | TRADE PAYABLE | $15.00 |
| 52715 | CHARLES WOOD | 391 E DESERT ROSE DR | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | $865.98 |
| 52716 | CHARLES WOOTEN | 2821 W 3RD | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | $15.40 |
| 52717 | CHARLES WRIGHT | 609 COVER LN | ACCOKEEK | MD | 20607 | USA | TRADE PAYABLE | $4.34 |
| 52718 | CHARLES WRIGHT | 609 COVER LN | ACCOKEEK | MD | 20607 | USA | TRADE PAYABLE | $50.00 |
| 52719 | CHARLES YANIQUE | 680 NE 41ST ST | POMPANO BEACH | FL | 33064 | USA | TRADE PAYABLE | $6.19 |
| 52720 | CHARLES YANKULICS | 927 CLOPPER RD  APT A4 | GAITHERBURG | MD | 20878 | USA | TRADE PAYABLE | $10.00 |
| 52721 | CHARLES YANRUUES | 927 AFORDCLOPPER RD | GAITHERBURG | MD | 20878 | USA | TRADE PAYABLE | $1.00 |
| 52722 | CHARLES YAR | PO BOX 86255 | SAN DIEGO | CA | 92138 | USA | TRADE PAYABLE | $22.60 |
| 52723 | CHARLES YAR | PO BOX 86255 | SAN DIEGO | CA | 92138 | USA | TRADE PAYABLE | $49.46 |
| 52724 | CHARLES YOHE | 137 VALLEY ROAD | BERWICK | PA | 18603 | USA | TRADE PAYABLE | $4.70 |
| 52725 | CHARLES ZAGLANIS | 20756 FLEETWOOD ST | CLINTON TWP | MI | 48035 | USA | TRADE PAYABLE | $1,038.85 |
| 52726 | CHARLES ZALE | 12677 BARLOW | DETROIT | MI | 48205 | USA | TRADE PAYABLE | $4.70 |
| 52727 | CHARLESE DELANEY | 36 DELANEY CIR | SEABROOK | SC | 29940 | USA | TRADE PAYABLE | $4.70 |
| 52728 | CHARLESHAGINS TARAMICHAEL | 199 FIRE TOWER LN | RADFORD | NC | 28376 | USA | TRADE PAYABLE | $20.00 |
| 52729 | CHARLESTASH BEGAY | N367 1ST LANE | FRUITLAND | NM | 87416 | USA | TRADE PAYABLE | $15.77 |
| 52730 | CHARLESTINE COOPER | 154 MILL  ST | GARYVILLE | LA | 70051 | USA | TRADE PAYABLE | $5.00 |
| 52731 | CHARLESTINE THOMAS | 5242 HAWKEYE RD | RHODESDALE | MD | 21659 | USA | TRADE PAYABLE | $50.00 |
| 52732 | CHARLESTON CAROLINE | 130 BLACKBERRY RUN | FAYETTEVILLE | GA | 30214 | USA | TRADE PAYABLE | $5.34 |
| 52733 | CHARLESTON CORNEH | 1622 LAURA LN | INDIANAPOLIS | IN | 46231 | USA | TRADE PAYABLE | $4.65 |
| 52734 | CHARLESTON COUNTY TREASURER | PO BOX 100242 | COLUMBIA | SC | 29202 | USA | TRADE PAYABLE | $2,048.14 |
| 52735 | CHARLESTON JEANLOU | KM3317 | BOCA | FL | 33064 | USA | TRADE PAYABLE | $26.20 |
| 52736 | CHARLESTON SANITARY & CITY OF CHARLESTON | PO BOX 7949 | CHARLESTON | WV | 25356-7949 | USA | UTILITIES PAYABLE | $3,426.61 |
| 52737 | CHARLESTON THELMA | 5524 W MARKET ST APT K | GREENSBORO | NC | 27409 | USA | TRADE PAYABLE | $5.00 |
| 52738 | CHARLESWELL MARCIA | PO BOX 10284 | ST THOMAS | VI | 00801 | USA | TRADE PAYABLE | $20.00 |
| 52739 | CHARLESWELL MARCIA | PO BOX 10284 | ST THOMAS | VI | 00801 | USA | TRADE PAYABLE | $10.00 |
| 52740 | CHARLESWELL RAPHAEL | 8264 CENTER PKWY | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | $11.73 |
| 52741 | CHARLETHE DAVIS | PLEASE ENTER | MIAMI | FL | 33162 | USA | TRADE PAYABLE | $9.65 |
| 52742 | CHARLETHIA HARRIS | 659 FOXCHASE DRIVE APT 7 | TAPPAHANNOCK | VA | 22560 | USA | TRADE PAYABLE | $100.01 |
| 52743 | CHARLETTA BRANDON SESSION | 18784 KINGSVILLE ST | HARPER WOODS | MI | 48225 | USA | TRADE PAYABLE | $17.34 |
| 52744 | CHARLETTA LUCAS | 1344 BRYANT ST NE 4 | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | $7.94 |
| 52745 | CHARLETTE EVANS | 13411 ROAD 210 | UNION | MS | 39365 | USA | TRADE PAYABLE | $1.66 |
| 52746 | CHARLETTE S ACY | 1029 HALL PLACE | BRONX | NY | 10459 | USA | TRADE PAYABLE | $18.94 |
| 52747 | CHARLETTE SHEETS | 8906 PARK LN APT 165 | DALLAS | TX | 75231 | USA | TRADE PAYABLE | $43.17 |
| 52748 | CHARLETTE WILLIAMS | 2278 DAWN LN | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | $9.00 |
| 52749 | CHARLEVOIX TOWNSHIP TREASURER MI | 12491 WALLER ROAD | CHARLEVOIX | MI | 49720 | USA | UTILITIES PAYABLE | $683.00 |
| 52750 | CHARLEY ANITA | PO BOX 718 | THOREAU | NM | 87323 | USA | TRADE PAYABLE | $5.00 |
| 52751 | CHARLEY BRADSHAW | 1124 MARINERS STREET | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | $5.00 |
| 52752 | CHARLEY CHARISSE | 2108 NW 55TH ST | LAWTON | OK | 73505 | USA | TRADE PAYABLE | $0.44 |
| 52753 | CHARLEY COOOPER | 2020 E BENNETT | SPRINGFIELD | MO | 65804 | USA | TRADE PAYABLE | $5.00 |
| 52754 | CHARLEY DELOIS | 718 BEDFORD AVE | NORTH | SC | 29112 | USA | TRADE PAYABLE | $4.65 |
| 52755 | CHARLEY JAYNE | 635 HUNTING FIELDS RD | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | $1.20 |
| 52756 | CHARLEY KYD | 291 BASS AVE NE | OCEAN SHORES | WA | 98569 | USA | TRADE PAYABLE | $198.75 |
| 52757 | CHARLEY LENETTE N | 3810 S REDWOODDROAD | SLC | UT | 84119 | USA | TRADE PAYABLE | $9.31 |
| 52758 | CHARLEY LYLE | 1714 SUGAR CREEK CIR | NASHVILLE | TN | 37214 | USA | TRADE PAYABLE | $4.54 |
| 52759 | CHARLEY PERKINS | 613 PINE BARK LANE | MCCONNELSVILLE | OH | 43756 | USA | TRADE PAYABLE | $5.00 |
| 52760 | CHARLEY PERKINS | 613 PINE BARK LANE | MCCONNELSVILLE | OH | 43756 | USA | TRADE PAYABLE | $15.00 |
| 52761 | CHARLEY SHERLEY | 466 CNTYR RD 27 | CONTINENTAL DIV | NM | 87312 | USA | TRADE PAYABLE | $4.64 |
| 52762 | CHARLEY TERESA | 3414 N 12TH PL APT 101 | PHOENIX | AZ | 85014 | USA | TRADE PAYABLE | $4.59 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52763 | | CHARLEY THERESA | 924 3RD ST NW 18 | | | | ALBUQUERQUE | NM | 87102 | USA | TRADE PAYABLE | | | | | $4.65 |
| 52764 | | CHARLEY VAYLENE | 3505 HWY 64 | | | | WATERFLOW | NM | 87421 | USA | TRADE PAYABLE | | | | | $29.64 |
| 52765 | | CHARLEY YOUNG | 46 RD 6696 | | | | FRUITLAND | NM | 87416 | USA | TRADE PAYABLE | | | | | $35.62 |
| 52766 | | CHARLEY YOUNG JR | 46 RD 6696 | | | | FRUITLAND | NM | 87416 | USA | TRADE PAYABLE | | | | | $5.00 |
| 52767 | | CHARLI CATES | 255 SHERMAN DR | | | | CROSSVILLE | TN | 38555 | USA | TRADE PAYABLE | | | | | $4.51 |
| 52768 | | CHARLI MCCARTY | 414 SALES LANE | | | | GREENSBURG | PA | 15601 | USA | TRADE PAYABLE | | | | | $28.35 |
| 52769 | | CHARLIE A HURLBUT | 39 RD 3957 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $68.01 |
| 52770 | | CHARLIE BETTIE | 56A SUNDANCE ROAD | | | | REHOBOTH | NM | 87322 | USA | TRADE PAYABLE | | | | | $20.00 |
| 52771 | | CHARLIE BROOKS | 246 SHORT DR | | | | TROUT RUN | PA | 17771 | USA | TRADE PAYABLE | | | | | $164.77 |
| 52772 | | CHARLIE CARRIGER | 2265 N HWY 90 | | | | HUACHUCA CITY | AZ | 85616 | USA | TRADE PAYABLE | | | | | $4.35 |
| 52773 | | CHARLIE CHERY | 4614 DOUGLAS LANE | | | | LEHIGH ACRES | FL | 33973 | USA | TRADE PAYABLE | | | | | $4.95 |
| 52774 | | CHARLIE CLEGG | 110 44TH STREET | | | | ALLEGAN | MI | 49010 | USA | TRADE PAYABLE | | | | | $7.41 |
| 52775 | | CHARLIE COLE | 4213 BEL PRE RD | | | | ROCKVILLE | MD | 20853 | USA | TRADE PAYABLE | | | | | $10.88 |
| 52776 | | CHARLIE CONLEY | 650 N 10TH ST | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $30.39 |
| 52777 | | CHARLIE EA MORGAN | 3128 SAND PINE RD | | | | VIRGINIA BCH | VA | 23451 | USA | TRADE PAYABLE | | | | | $13.75 |
| 52778 | | CHARLIE GARZA | 3759 HUNTERS CIRCLE | | | | SAN ANTONIO | TX | 78230 | USA | TRADE PAYABLE | | | | | $941.76 |
| 52779 | | CHARLIE HYATT | 70 RED WING DRIVE | | | | RAGLAND | AL | 35131 | USA | TRADE PAYABLE | | | | | $6.59 |
| 52780 | | CHARLIE JONES | 4014 ROBIN LN | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $0.01 |
| 52781 | | CHARLIE JR WHITE | 314 BROOKVIEW DR | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $34.56 |
| 52782 | | CHARLIE LONG | 17 HILL VIEW LN | | | | CENTERPOINT | AL | 34215 | USA | TRADE PAYABLE | | | | | $10.00 |
| 52783 | | CHARLIE LUNA | 7130 LAYTON DR | | | | SPRINGFIELD | VA | 22150 | USA | TRADE PAYABLE | | | | | $6.35 |
| 52784 | | CHARLIE MARTHA A | HWY 491 AND HWY 64 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $70.24 |
| 52785 | | CHARLIE MITCHNER | 1915 HUBERT AVE | | | | MEMPHIS | TN | 38108 | USA | TRADE PAYABLE | | | | | $34.54 |
| 52786 | | CHARLIE NICOLINA | 165 HAAKU ROAD | | | | ACOMA | NM | 87034 | USA | TRADE PAYABLE | | | | | $90.29 |
| 52787 | | CHARLIE ONEAL | 509 CARDINAL DR | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $2.39 |
| 52788 | | CHARLIE PICKEL | 3357 AVOCA RD | | | | BRISTOL | TN | 37620 | USA | TRADE PAYABLE | | | | | $5.94 |
| 52789 | | CHARLIE PORTER | 2394 SUN DRIVE | | | | HARRISBURG | PA | 17109 | USA | TRADE PAYABLE | | | | | $14.70 |
| 52790 | | CHARLIE PTACEK | 206 PITTVIEW ROAD | | | | PITTSBURGH | PA | | USA | TRADE PAYABLE | | | | | $2.30 |
| 52791 | | CHARLIE ROSARIO | 52 COLONIAL AVE | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $0.40 |
| 52792 | | CHARLIE SIMS | 2929 GREAT FALLS HWY | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $0.11 |
| 52793 | | CHARLIE STOVALL | 5147 N 58TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $0.21 |
| 52794 | | CHARLIE WALLS | 1227DRURY  CT | | | | MAYFIELD HIGHTS | OH | 44124 | USA | TRADE PAYABLE | | | | | $5.00 |
| 52795 | | CHARLIE WINTERS | 1912 3RD | | | | PALM | FL | 34221 | USA | TRADE PAYABLE | | | | | $124.67 |
| 52796 | | CHARLIETTE WYATT | 306 LAMPLIGHT DRIVE | | | | BYRON | GA | 31008 | USA | TRADE PAYABLE | | | | | $74.89 |
| 52797 | | CHARLIN BAKLEY | 3046 REDNER ST | | | | PHILADELPHIA | PA | 19121 | USA | TRADE PAYABLE | | | | | $40.60 |
| 52798 | | CHARLIN BENAVIDES | PLEASE ENTER YOUR STREET ADDRESS | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $4.59 |
| 52799 | | CHARLINE CARRUTHERS | 113 IOWA AVE | | | | FAIRFIELD | IA | 52556 | USA | TRADE PAYABLE | | | | | $10.59 |
| 52800 | | CHARLINE HOWELL | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | GA | 30331 | USA | TRADE PAYABLE | | | | | $10.00 |
| 52801 | | CHARLINE K MILNER | 6602 E HARRY ST APT 1206 | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $9.63 |
| 52802 | | CHARLINE MARRERO | CALLE 4 39 BLOQUE 173 10  URB | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $10.00 |
| 52803 | | CHARLINE RILEY | STL | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 |
| 52804 | | CHARLIS ORTIZ MORALES | U4RB VILLA UNIVESITARIA | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 |
| 52805 | | CHARLISA JACKSON | 699 NORTH WILLETT ST | | | | MEMPHIS | TN | 38107 | USA | TRADE PAYABLE | | | | | $1.42 |
| 52806 | | CHARLISE PARKER | 4LATIMAR CT | | | | BALTIMORE | MD | 21237 | USA | TRADE PAYABLE | | | | | $6.25 |
| 52807 | | CHARLLET THOMPSON | 1031 E 223 STREET | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $500.00 |
| 52808 | | CHARLLIS WOODSON | 943 CENTRAL AVE | | | | LOUISVILLE | KY | 40208 | USA | TRADE PAYABLE | | | | | $5.70 |
| 52809 | | CHARLLOTTE JONES | 822 SOUTH  LANGLEY AVE UNIT 207 | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $4.57 |
| 52810 | | CHARLOT NERLANDE | 508 PALM AVE | | | | FORT  PIERCE | FL | 38982 | USA | TRADE PAYABLE | | | | | $4.68 |
| 52811 | | CHARLOT NICOLE | 5131 BUNDY RD | | | | NO | LA | 70127 | USA | TRADE PAYABLE | | | | | $5.00 |
| 52812 | | CHARLOTE SERRANO | HC 01 BOX 5705 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 |
| 52813 | | CHARLOTTE A MCGHEE | 5056 CAPEN | | | | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | | | | | $4.53 |
| 52814 | | CHARLOTTE ADAMS | 1018 N BLAKE ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.28 |
| 52815 | | CHARLOTTE AGBEKA | 174 SWALM ST | | | | WESTBURY | NY | 11590 | USA | TRADE PAYABLE | | | | | $16.74 |
| 52816 | | CHARLOTTE ALLEN | 343 FURNANCE | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 |
| 52817 | | CHARLOTTE ALLGAIER | 3925 CRESCENT DR  NONE | | | | BAY CITY | TX | 77414 | USA | TRADE PAYABLE | | | | | $45.44 |
| 52818 | | CHARLOTTE ALLISON | 502 ROOSEVELT STREET | | | | EDWARDSVILLE | PA | 18704 | USA | TRADE PAYABLE | | | | | $174.70 |
| 52819 | | CHARLOTTE BAMMER | 16076 IRONWOOD RD | | | | MOUND CITY | MO | 64471 | USA | TRADE PAYABLE | | | | | $47.01 |
| 52820 | | CHARLOTTE BARKSLEY | 3106 UPTON AVE N | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $91.11 |
| 52821 | | CHARLOTTE BENCOMO | 1700 N ANZAC AVE | | | | COMPTON | CA | 90222 | USA | TRADE PAYABLE | | | | | $40.47 |
| 52822 | | CHARLOTTE BOOKER | 221 POPLAR STREET | | | | MONROEVILLE | PA | 15146 | USA | TRADE PAYABLE | | | | | $4.65 |
| 52823 | | CHARLOTTE BOYKIN | 2013 31ST AVE N | | | | BIRMINGHAM | AL | 35207 | USA | TRADE PAYABLE | | | | | $5.00 |
| 52824 | | CHARLOTTE BROWN | 926 UNION AVE | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $5.00 |
| 52825 | | CHARLOTTE BROWN | 926 UNION AVE | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $5.00 |
| 52826 | | CHARLOTTE CARSON | 342 HOPKINS DR | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $0.70 |
| 52827 | | CHARLOTTE CARTER | 28442 HOOVER RD APT 4 | | | | WARREN | MI | 48093 | USA | TRADE PAYABLE | | | | | $59.81 |
| 52828 | | CHARLOTTE CHERRY | 117 PILGRIM ROAD | | | | NEWCASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 |
| 52829 | | CHARLOTTE CORDOVA | 6055 WOODLAND DR | | | | MERRIAM WOODS | MO | 65740 | USA | TRADE PAYABLE | | | | | $5.00 |
| 52830 | | CHARLOTTE COULTER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | WV | 45787 | USA | TRADE PAYABLE | | | | | $5.00 |
| 52831 | | CHARLOTTE D LAWTON | 4224 MARYLAND AVE | | | | SAINT LOUIS | MO | 63108 | USA | TRADE PAYABLE | | | | | $112.00 |
| 52832 | | CHARLOTTE DAVIS | 1019 W NORWICH | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $25.59 |
| 52833 | | CHARLOTTE DENETCHEE | PO BOX 2313 | | | | CHINLE | AZ | | USA | TRADE PAYABLE | | | | | $12.82 |
| 52834 | | CHARLOTTE DENETCHEE | PO BOX 2313 | | | | CHINLE | AZ | | USA | TRADE PAYABLE | | | | | $4.62 |
| 52835 | | CHARLOTTE DICKINSON | 233 N AMPHLETT | | | | SAN MATEO | CA | 94401 | USA | TRADE PAYABLE | | | | | $69.99 |
| 52836 | | CHARLOTTE DIGGS | ENTER STREET ADDRESS | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $5.65 |
| 52837 | | CHARLOTTE DURHAM | 2553 STOWE ST | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.00 |
| 52838 | | CHARLOTTE ELSWICK | 1454 BLUE GRASS PKWY | | | | GREENWOOD | IN | 46143 | USA | TRADE PAYABLE | | | | | $0.14 |
| 52839 | | CHARLOTTE ESPINOZA | 2200 E DONLON ST APT 2404B | | | | BLYTHE | CA | 92224 | USA | TRADE PAYABLE | | | | | $4.60 |
| 52840 | | CHARLOTTE ESPINOZA | 2200 E DONLON ST APT 2404B | | | | BLYTHE | CA | 92224 | USA | TRADE PAYABLE | | | | | $19.20 |
| 52841 | | CHARLOTTE ESPINOZA | 2200 E DONLON ST APT 2404B | | | | BLYTHE | CA | 92224 | USA | TRADE PAYABLE | | | | | $24.60 |
| 52842 | | CHARLOTTE EVANS | 5710 JORDAN AVE  NONE | | | | EL CERRITO | CA | 94530 | USA | TRADE PAYABLE | | | | | $0.44 |
| 52843 | | CHARLOTTE FRIDAY | 3901 CADIEUX RD | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $66.09 |
| 52844 | | CHARLOTTE FRISBEE | 146 KEYRIDGE DR LOT A | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $26.98 |
| 52845 | | CHARLOTTE GORDON | 253 COPLEY RD | | | | UPPER DARBY | PA | 19082 | USA | TRADE PAYABLE | | | | | $4.70 |
| 52846 | | CHARLOTTE GRANT | 547 WASHINGTON AVE | | | | JOHNSON CITY | TN | 37604 | USA | TRADE PAYABLE | | | | | $0.54 |
| 52847 | | CHARLOTTE HANCOCK | 1134 WEST 10TH | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $10.00 |
| 52848 | | CHARLOTTE HARDY | 3922 LLYDE LN | | | | MONTGOMERY | AL | 36106 | USA | TRADE PAYABLE | | | | | $2.00 |
| 52849 | | CHARLOTTE HARGER | 156 WOODLAND DR | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $5.00 |
| 52850 | | CHARLOTTE HETHUR | 117 E HUNTER ST | | | | MADISON | NC | 27025 | USA | TRADE PAYABLE | | | | | $5.00 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52851 | | CHARLOTTE HOLLEY | 22 SEABURY ST | | | | PROV | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 52852 | | CHARLOTTE HOLLYWOOD | 901 BANKBRIDGE RD | | | | SEWELL | NJ | 08080 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 52853 | | CHARLOTTE HUGHES | 5616 PRESCOTT COURT | | | | CAPITOL HGTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 52854 | | CHARLOTTE HUNTER BROWN | 12705 COLD SPRINGS DR | | | | HUNTLEY | IL | 60142 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 52855 | | CHARLOTTE IIDA | NONE | | | | WAIMANALO | HI | 96795 | USA | TRADE PAYABLE | | | | | $263.86 | |
| 52856 | | CHARLOTTE JACKSON | 1540 MINNETOYA PL | | | | COLO SPGS | CO | 80915 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 52857 | | CHARLOTTE JOHNSON | 527 S FILBERT ST | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52858 | | CHARLOTTE MACNAMARA | 430 N 6TH ST | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 52859 | | CHARLOTTE MANES | 41 ELMWOOD COURT | | | | LONDON | KY | 40744 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 52860 | | CHARLOTTE MARCUM | 3707 LOCH LAMOND DR | | | | AMELIA | OH | 45102 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 52861 | | CHARLOTTE MATLOCK | 2905 S BOWDISH | | | | SPOKANE | WA | 99206 | USA | TRADE PAYABLE | | | | | $31.50 | |
| 52862 | | CHARLOTTE MAXINE | 7881 SANTA MONICA | | | | STANTON | CA | 90860 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 52863 | | CHARLOTTE MAYSONET | URISSANTIAGO IGLESIA | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 52864 | | CHARLOTTE MC ARTHUR | 4668 W LINDENTHAL LN | | | | TUCSON | AZ | 85742 | USA | TRADE PAYABLE | | | | | $42.54 | |
| 52865 | | CHARLOTTE MCCARTHY | 3430 W 129TH ST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52866 | | CHARLOTTE MCGLARN | XXXXXXXX | | | | XXXXXX | TN | 37921 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 52867 | | CHARLOTTE MOORE | 134 11TH AVE S | | | | HOPKINS | MN | 55343 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 52868 | | CHARLOTTE MOORE | 134 11TH AVE S | | | | HOPKINS | MN | 55343 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 52869 | | CHARLOTTE MOZIE | 34 MICHAEL COURT | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $24.71 | |
| 52870 | | CHARLOTTE OBSERVER | P O BOX 43 | | | | RALEIGH | NC | 27602 | USA | TRADE PAYABLE | | | | | $8,960.23 | |
| 52871 | | CHARLOTTE ORTIGOZA | 539 BRIGADIER ST | | | | HENDERSON | NV | 89002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52872 | | CHARLOTTE OSHEA | 19 LAFRENTZ RD | | | | GREENWICH | CT | 06831 | USA | TRADE PAYABLE | | | | | $471.49 | |
| 52873 | | CHARLOTTE PALMER | 455 BRIDGESCHOOL RD | | | | ROLLA | MO | 65401 | USA | TRADE PAYABLE | | | | | $78.66 | |
| 52874 | | CHARLOTTE R GRANT | 48599 ROMA VALLEY DR | | | | SHELBY TOWNSHIP | MI | 48317 | USA | TRADE PAYABLE | | | | | $7.98 | |
| 52875 | | CHARLOTTE ROBINSON | 3325 HAVILAND CT | | | | PALM HARBOR | FL | 34684 | USA | TRADE PAYABLE | | | | | $26.40 | |
| 52876 | | CHARLOTTE RODRIGUEZ | 1236 W 5 TH ST | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 52877 | | CHARLOTTE ROMERO | 420 SHADOW MOUNTAIN LN | | | | DESERT SPRINGS | AZ | 86432 | USA | TRADE PAYABLE | | | | | $80.02 | |
| 52878 | | CHARLOTTE SEVLEY | 13088 VIA REAL | | | | DESERT HOT SPRIN | CA | 92240 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 52879 | | CHARLOTTE SIMMONS | 4509 MARIGOLD AVE N | | | | BROOKLYN PARK | MN | 55443 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 52880 | | CHARLOTTE SIPES | 114 BAUER RD | | | | MONACA | PA | 15061 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 52881 | | CHARLOTTE SMALL | 7130 VERNNON AVE | | | | SAINT LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $320.07 | |
| 52882 | | CHARLOTTE SMITH | 3046 ASHTON CT | | | | WESTCHIESTER | IL | 60154 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 52883 | | CHARLOTTE ST ANDRIE | 8447 B HWY 165 | | | | POLLOCK | LA | 71467 | USA | TRADE PAYABLE | | | | | $14.93 | |
| 52884 | | CHARLOTTE STEVENS | PO BOX 458 | | | | SAYLORSBURG | PA | 18353 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 52885 | | CHARLOTTE SULLIVAN | 85 CHURCH ST | | | | SEVEN VALLEYS | PA | 17360 | USA | TRADE PAYABLE | | | | | $32.21 | |
| 52886 | | CHARLOTTE THOMAS | PLEASE ENTER YOUR STREET | | | | ENTER CITY | AZ | 85750 | USA | TRADE PAYABLE | | | | | $180.06 | |
| 52887 | | CHARLOTTE THOMPSON | 66 CUMERFORD STREET | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52888 | | CHARLOTTE WAGNER | 348 DELAWARE AVE | | | | PALMERTON | PA | 18071 | USA | TRADE PAYABLE | | | | | $46.40 | |
| 52889 | | CHARLOTTE WARNE | 10522 W CUSTER AVE | | | | MILWAUKEE | WI | | USA | TRADE PAYABLE | | | | | $0.28 | |
| 52890 | | CHARLOTTE WHITE | 931 SW 20TH COURT | | | | DELRAY BEACH | FL | 33445 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 52891 | | CHARLOTTE WHITE | 931 SW 20TH COURT | | | | DELRAY BEACH | FL | 33445 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 52892 | | CHARLOTTE WILEY | 480 26 TH ST APT 2 | | | | NF | NY | 14303 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 52893 | | CHARLOTTE WILLIAMS | 7604 STANDERFER GAP RD | | | | CHATTANOOGA | TN | 37421 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 52894 | | CHARLOTTE WINTERS | 8528 CHIKDRS RD | | | | POWELL | TN | 37849 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 52895 | | CHARLOTTE WYNN | 509 BALLMAN AVE | | | | SAINT LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 52896 | | CHARLOTTE ZAVALA | 739 SAN PABLO AVE4PINOLE | | | | PINOLE | CA | 94564 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 52897 | | CHARLOTTTE STEVENS | 18780 CENTRAL POINT 29 | | | | OREGON CITY | OR | 97045 | USA | TRADE PAYABLE | | | | | $218.54 | |
| 52898 | | CHARLOW AARON | 9522 BOCA RIVER CIR | | | | BOCA RATON | FL | 33434 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 52899 | | CHARLSON BEVERLY | 1284 W HIGHWAY 277 | | | | NINNEKAH | OK | 73067 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 52900 | | CHARLTIA DUPREE | 105 STYRON COURT | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $12.75 | |
| 52901 | | CHARLTON ANTOINETTE | 144 E ROBERTS | | | | WILDWOOD | NJ | 08260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52902 | | CHARLTON CATHERINE | 15728 86TH RD N | | | | WEST PALM BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $95.79 | |
| 52903 | | CHARLTON CHARLOTTE | 2314 9TH AVE S | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $15.67 | |
| 52904 | | CHARLTON COMMOCK | 25A TIDAL BLUFF RD | | | | HILTON HEAD I | SC | 29926 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 52905 | | CHARLTON KRYSTAL | 1606 17TH STREET | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52906 | | CHARLTON LISA | 37 HAMILTON TRAILER PARK | | | | DELHI | NY | 13753 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 52907 | | CHARLTON TAMMIE E | 6544 FORREST DR | | | | RIVERDALE | GA | 30374 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 52908 | | CHARLY COLE | 5123 RYAN RD APT 6B | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 52909 | | CHARLY EDGAR | 1350 HWY 22 S | | | | RAMSEUR | NC | 27316 | USA | TRADE PAYABLE | | | | | $6.18 | |
| 52910 | | CHARLYN HASCON | 2285 BRENNA PLACE | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 52911 | | CHARLYN HASCON | 2285 BRENNA PLACE | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 52912 | | CHARLYNE CARSON | 4303 HARRIS ST | | | | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 52913 | | CHARLYNE GOODBREAD | 5623 SWEETBRIAR | | | | HOUSTON | TX | 77017 | USA | TRADE PAYABLE | | | | | $382.80 | |
| 52914 | | CHARLYN HERMAN | 10251 COMBIE RD SPC 11 | | | | AUBURN | CA | 95602 | USA | TRADE PAYABLE | | | | | $81.78 | |
| 52915 | | CHARMAE D JACKSON | 6212 GLENN DALE ROAD | | | | GLENN DALE | MD | 20769 | USA | TRADE PAYABLE | | | | | $6.34 | |
| 52916 | | CHARMAGRE LEWIS | NOT FOUND | | | | YEADON | PA | 19023 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 52917 | | CHARMAIN SUMMERS | 364 CENTRAL AVENUE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 52918 | | CHARMAIN SUMMERS | 364 CENTRAL AVENUE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $41.88 | |
| 52919 | | CHARMAIN Y HAWKINS | 3627 CLUB ESTATES DR APT 2 | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 52920 | | CHARMAINE ALLEN | 1402 E 218TH ST | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 52921 | | CHARMAINE ANTELOPE-TULEE | 215 N CHESTNUT ST 2 | | | | TOPPENISH | WA | 98948 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52922 | | CHARMAINE CLARK | 1663 LINWOOD | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52923 | | CHARMAINE CLARK | 1663 LINWOOD | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52924 | | CHARMAINE DAVID | 748 WISHEDELORMIER RD | | | | AWKWASASNE | NY | 13683 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 52925 | | CHARMAINE DRAKE | 251 S MARGUERITE AVE | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 52926 | | CHARMAINE DREHER | 131 DAVID DR APT 5A | | | | BATESBURG | SC | 29006 | USA | TRADE PAYABLE | | | | | $25.20 | |
| 52927 | | CHARMAINE ELMORE | 807 BALLARD TRL | | | | BESS | AL | 35021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52928 | | CHARMAINE ELTAGONDE | 95-029 KUAHELANI AVE APT 131 | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 52929 | | CHARMAINE EVANS | 31103 | | | | PARTLOW | VA | 22534 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 52930 | | CHARMAINE HERBERT | 843 COX AVE | | | | HYATTSVILLE | MD | 20912 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 52931 | | CHARMAINE JOHNNY | 82 PHELPS ST | | | | HARTFORD | CT | 06108 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 52932 | | CHARMAINE JOYCE | 204 CREEKWOOD DR APT 8 | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 52933 | | CHARMAINE R GREEN | 740 EAST GUNHILL RD 12 B | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 52934 | | CHARMAINE RIVERA | 2209 MANZANITA WAY | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 52935 | | CHARMAINE RODGERS | 321 TODD PLACE NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $64.46 | |
| 52936 | | CHARMAINE ROSS | PO BOX 202 | | | | MELFA | VA | 23410 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 52937 | | CHARMAINE SCOTT | 206 OLD SHOALS RD | | | | MONETTA | SC | 29105 | USA | TRADE PAYABLE | | | | | $50.90 | |
| 52938 | | CHARMAINE THOMPSON | 1993 BENTCREEK WAY SW | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $64.80 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52939 | | CHARMAINE TIDD | 150 SOUTH MORLEY STREET | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $4.11 |
| 52940 | | CHARMAINE WESLEY | 621 WILLIAMS ST | | | | SAGINAW | MI | 48602 | USA | TRADE PAYABLE | | | | | $4.70 |
| 52941 | | CHARMAINEDE DURPEN | 856 W BONITA AVE APT D | | | | CLAREMONT | CA | 91711 | USA | TRADE PAYABLE | | | | | $0.40 |
| 52942 | | CHARMAL SURNEY | 6662WIND JAMMER WAY APT202 | | | | PORTAGE | IN | 46368 | USA | TRADE PAYABLE | | | | | $5.10 |
| 52943 | | CHARMALYN HUNTER | 1020 FLOWER ST NW | | | | MELBOURNE | FL | 32907 | USA | TRADE PAYABLE | | | | | $18.49 |
| 52944 | | CHARMANE JONES | 05563 CHERRY ST | | | | ST LEONARD | MD | 20685 | USA | TRADE PAYABLE | | | | | $2.94 |
| 52945 | | CHARMARIE MALLORY | 805 N WINUBA LN | | | | BISHOP | CA | 93515 | USA | TRADE PAYABLE | | | | | $4.60 |
| 52946 | | CHARMAYNE WOODLAND | 1438 EAST 133RD | | | | CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $3.52 |
| 52947 | | CHARMBERS TIFFANY A | 1015 OBERLIN RD | | | | RALEIGH | NC | 27605 | USA | TRADE PAYABLE | | | | | $5.42 |
| 52948 | | CHARME JENNIFER D | 1501 W GREENFIELD AV | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $5.00 |
| 52949 | | CHARMEILA WARD | 70701 | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $50.45 |
| 52950 | | CHARMEKA CHARMEKANELSON | 17 MCFARLAND LANE | | | | COLUMBIA | MS | 39429 | USA | TRADE PAYABLE | | | | | $1.83 |
| 52951 | | CHARMELL DAVIS | 1005 E 32NDE | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $143.57 |
| 52952 | | CHARMELLA PRINCE | 4619 EAST 93RD STREET | | | | GARFIELD HEIGHTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 |
| 52953 | | CHARMELLO DONNA | 2162 STRAUBS LN | | | | PGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $4.65 |
| 52954 | | CHARMEN CLARK | 815 SAXON AVE | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $5.00 |
| 52955 | | CHARMENECE O HILL | 310 MADISON | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $10.00 |
| 52956 | | CHARMETRIUS BURKS | 5413 NASSER ST | | | | FLINT | MI | 48505 | USA | TRADE PAYABLE | | | | | $10.47 |
| 52957 | | CHARMIAN BENTON | 4031 N 15TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $47.22 |
| 52958 | | CHARMIN PERRY | 153 11TH STREET | | | | COLONIAL BEACH | VA | 22443 | USA | TRADE PAYABLE | | | | | $8.17 |
| 52959 | | CHARMINE BOLLER | 1236 ST SE | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $7.94 |
| 52960 | | CHARMON HAGE | 463 COFFEEN AVE APT 7 | | | | SHERIDAN | WY | 82801 | USA | TRADE PAYABLE | | | | | $0.34 |
| 52961 | | CHARMONIQUE JASPER | 4818 B ST | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 |
| 52962 | | CHARNAE BARBER | 5709 N 21ST STREET | | | | PHILADELPHIA | PA | 19138 | USA | TRADE PAYABLE | | | | | $5.63 |
| 52963 | | CHARNAE CRUMPTON | 28446 SUTHERLAND ST | | | | SOUTHFIELD | MI | 48076 | USA | TRADE PAYABLE | | | | | $27.30 |
| 52964 | | CHARNAI DEJARNETTE | 13210 CRANWOOD | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 |
| 52965 | | CHARNAY-HAZE DAVIS | 17210 6TH AVE E | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $29.07 |
| 52966 | | CHARNEL JACKSON | 4915 S YORKTOWN AVE AP 104 | | | | TULSA | OK | 74105 | USA | TRADE PAYABLE | | | | | $20.00 |
| 52967 | | CHARNELLE MCDONALD | 1685 SW 107TH LANE APT 1 | | | | OCALA | FL | 34476 | USA | TRADE PAYABLE | | | | | $5.00 |
| 52968 | | CHARNELLE S ROY | 416 VALLEY LANE | | | | PEACH SPRINGS | AZ | 86434 | USA | TRADE PAYABLE | | | | | $4.58 |
| 52969 | | CHARNESE SUDBERRY | 4905 TRAIN AVE | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 |
| 52970 | | CHARNESSA HILL | 82 GRANBY STREET | | | | BLOOMFIELD | CT | 06002 | USA | TRADE PAYABLE | | | | | $39.68 |
| 52971 | | CHARNETTA GLENN | 2780 JOHN STEVEN WAY | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $10.00 |
| 52972 | | CHARNETTA WILLIAMS | 9462 WINDERMERE LAKE DR 203 | | | | TAMPA | FL | 33579 | USA | TRADE PAYABLE | | | | | $4.65 |
| 52973 | | CHARNETTE HENDERSON | 42160 WOODWARD AVE | | | | BLOOMFIELD | MI | 48304 | USA | TRADE PAYABLE | | | | | $4.70 |
| 52974 | | CHARNEY LAVERNE | 672 W 8TH ST | | | | W WYOMING | PA | 18644 | USA | TRADE PAYABLE | | | | | $4.70 |
| 52975 | | CHARNIKA T COGGS | 1220 CONGRESS ST SE APT B | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 |
| 52976 | | CHARNISE MOORE | 3419 117TH ST | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $7.90 |
| 52977 | | CHARNISE SYLVANNUS | 12738 ETHAN ST | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $2.26 |
| 52978 | | CHARNITA ADAMS | 4053 RANGELINE RD | | | | MEMPHIS | TN | 37217 | USA | TRADE PAYABLE | | | | | $4.54 |
| 52979 | | CHARNITA SCOTT | 9802 SANKUJSKY AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 |
| 52980 | | CHARNOH JALLOH | 104 FLEMING ST | | | | BLANDON | PA | 19510 | USA | TRADE PAYABLE | | | | | $258.98 |
| 52981 | | CHARO OLIVIA S | 1727 NEEDHAM DR | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $6.00 |
| 52982 | | CHARO PRESSLEY | 1709 BENNING ROAD | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $48.56 |
| 52983 | | CHAROLETTE ALLEN | 20162 N MANCHESTER RD | | | | SUNMAN | IN | 47041 | USA | TRADE PAYABLE | | | | | $5.00 |
| 52984 | | CHAROLETTE MAYO | 693   S CHAMPION AVE | | | | COLUMBUS | OH | 43203 | USA | TRADE PAYABLE | | | | | $23.73 |
| 52985 | | CHAROLETTE MAYO | 693   S CHAMPION AVE | | | | COLUMBUS | OH | 43203 | USA | TRADE PAYABLE | | | | | $61.88 |
| 52986 | | CHAROLETTE MAYO | 693   S CHAMPION AVE | | | | COLUMBUS | OH | 43203 | USA | TRADE PAYABLE | | | | | $30.85 |
| 52987 | | CHAROLETTE MAYO | 693   S CHAMPION AVE | | | | COLUMBUS | OH | 43203 | USA | TRADE PAYABLE | | | | | $27.55 |
| 52988 | | CHAROLETTE MAYO | 693   S CHAMPION AVE | | | | COLUMBUS | OH | 43203 | USA | TRADE PAYABLE | | | | | $138.75 |
| 52989 | | CHAROLETTE MAYO | 693   S CHAMPION AVE | | | | COLUMBUS | OH | 43203 | USA | TRADE PAYABLE | | | | | $22.26 |
| 52990 | | CHAROLETTE MAYO | 693   S CHAMPION AVE | | | | COLUMBUS | OH | 43203 | USA | TRADE PAYABLE | | | | | $5.00 |
| 52991 | | CHAROLIS FUENTES | EST DEL RIO M0-5CALLES | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $14.90 |
| 52992 | | CHAROLTTE ALTHAHA | PO BOX 2235 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.59 |
| 52993 | | CHAROLTTE CROWDER | 1161 OLD HWY 68 | | | | SWEETWATER | TN | 37874 | USA | TRADE PAYABLE | | | | | $26.53 |
| 52994 | | CHARON SPEIGHTS | 3621 E 139TH ST | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 |
| 52995 | | CHARON SPEIGHTS | 3621 E 139TH ST | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.35 |
| 52996 | | CHARONA TALIAFERRO | 1640 BAYVIEW AVENUE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $25.00 |
| 52997 | | CHARONE JACKSON | 2509 BOSTON WAY | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $0.55 |
| 52998 | | CHAROTTE ANDRUS | 1681 GAYLORD DR | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 |
| 52999 | | CHAROTTE GREEN | 511 UTAH ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 |
| 53000 | | CHAROTTE STARR | 4545 FLORA AVE | | | | SAINT LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $5.00 |
| 53001 | | CHARPING RICHARD | 104 LARGO COUNT | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $58.00 |
| 53002 | | CHARQUESTRAS MATTTHEWS | STRASBURG RD | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $64.70 |
| 53003 | | CHARQUETTA BRIDGEMAN | 6852 S THROOP | | | | CHI | IL | 60636 | USA | TRADE PAYABLE | | | | | $4.48 |
| 53004 | | CHARQUILLA HAMILTON | 4303 COUNTY AVENUE | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $9.64 |
| 53005 | | CHARQUITA THOMPSON | 441 WEST CHURCH ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $0.79 |
| 53006 | | CHARQUITA THOMPSON | 441 WEST CHURCH ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $1.52 |
| 53007 | | CHARREESE MYLES | 6627KNOTTWOOD  CT | | | | PARKVILLE | MD | 21214 | USA | TRADE PAYABLE | | | | | $5.54 |
| 53008 | | CHARRETTE CORPORATION | P O BOX 277968 | | | | ATLANTA | GA | 30384 | USA | TRADE PAYABLE | | | | | $318.70 |
| 53009 | | CHARRIE CHILDS | 5426 CAROLINE MANOR CL | | | | BOWLING GREEN | VA | 22427 | USA | TRADE PAYABLE | | | | | $7.41 |
| 53010 | | CHARRIER SAM | 5008 BON AIRE DR | | | | MONROE | LA | 71203 | USA | TRADE PAYABLE | | | | | $408.82 |
| 53011 | | CHARRIEZ AIDA D | CALLE B J-21 MONTELLANO | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 |
| 53012 | | CHARRIN FEDELSKI | 229 PUTNAN ST APT SE | | | | MANCHESTER | NH | 03102 | USA | TRADE PAYABLE | | | | | $5.00 |
| 53013 | | CHARRITOS LOS | 3556 LYMAN LN | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $9.45 |
| 53014 | | CHARRLES TIERZA | 15737 CASTLE | | | | CHARLOTTE | NC | 28277 | USA | TRADE PAYABLE | | | | | $58.01 |
| 53015 | | CHARRLESTON DANIELLE | 3514 N 19TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 |
| 53016 | | CHARRLOTTE GOUTY | ENTER | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $539.58 |
| 53017 | | CHARRON MARTIN | 716 WEST 54ST | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $4.55 |
| 53018 | | CHARSTON LAKEIDRA | 130 SUGARBERRY DRIVE | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.00 |
| 53019 | | CHARTER | P O BOX 790086 | | | | SAINT LOUIS | MO | 63179 | USA | TRADE PAYABLE | | | | | $89.99 |
| 53020 | | CHARTER COMMUNICATIONS | P O BOX 742600 | | | | CINCINNATI | OH | 45274 | USA | TRADE PAYABLE | | | | | $16.68 |
| 53021 | | CHARTER COMMUNICATION | 521 NE 136TH AVENUE | | | | VANCOUVER | WA | 98684 | USA | TRADE PAYABLE | | | | | $84.86 |
| 53022 | | CHARTER COMMUNICATIONS | P O BOX 742615 | | | | CINCINNATI | OH | 45274 | USA | TRADE PAYABLE | | | | | $88.80 |
| 53023 | | CHARTER COMMUNICATIONS | P O BOX 742615 | | | | CINCINNATI | OH | 45274 | USA | TRADE PAYABLE | | | | | $114.05 |
| 53024 | | CHARTER COMMUNICATIONS | P O BOX 742615 | | | | CINCINNATI | OH | 45274 | USA | TRADE PAYABLE | | | | | $103.03 |
| 53025 | | CHARTER COMMUNICATIONS | P O BOX 742615 | | | | CINCINNATI | OH | 45274 | USA | TRADE PAYABLE | | | | | $276.55 |
| 53026 | | CHARTER COMMUNICATIONS INC | PO BOX 60187 | | | | LOS ANGELES | CA | 90060 | USA | TRADE PAYABLE | | | | | $126.50 |

Pg 946 of 4636

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53027 | | CHARTERS RICHARD | 980 CHAMBERS ST | | | | EUGENE | OR | 97402 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 53028 | | CHARTIER BRITTANY | 1325 N ARTHUR BURCH DR LOT AD | | | | BOURBONNAIS | IL | 60914 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 53029 | | CHARTIER BRITTANY | 1325 N ARTHUR BURCH DR LOT AD | | | | BOURBONNAIS | IL | 60914 | USA | TRADE PAYABLE | | | | | $25.53 | |
| 53030 | | CHARTISE WELLS | PO BOX 82074 | | | | LOS ANGELES | CA | 90082 | USA | TRADE PAYABLE | | | | | $140.38 | |
| 53031 | | CHARTRAND DON | 2050 MAGIC WAY | | | | HENDERSON | NV | 89002 | USA | TRADE PAYABLE | | | | | $44.59 | |
| 53032 | | CHARTRAND ERIC | 1810 AUTUMN CT W | | | | PRATTVILLE | AL | 36066 | USA | TRADE PAYABLE | | | | | $10.86 | |
| 53033 | | CHARUSMITA PANDEY | 8585 SPICEWOOD SPRINGS ROAD | | | | AUSTIN | TX | 78759 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 53034 | | CHARVAT JEFF | 2312 W 38TH ST | | | | CLEVELAND | OH | 43113 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 53035 | | CHARVONNE BEASLEY | 1819 BANGS AVE | | | | NEPTUNE | NJ | 07753 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 53036 | | CHASATEE SUMMONS | 13660 MONTFORT DR | | | | RICHARDSON | TX | 75080 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 53037 | | CHASE ALEXANDRA | 1508 LINCOLN DRIVE | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $12.88 | |
| 53038 | | CHASE ALLEN | 11525 STONEHOLLOW DRIVE | | | | AUSTIN | TX | 78758 | USA | TRADE PAYABLE | | | | | $22.50 | |
| 53039 | | CHASE ANITA | 1015 MCKINLEY | | | | SEMINOLE | OK | 74868 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53040 | | CHASE ARIELE | 48040 COMPASS DR UNIT 104 | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $83.64 | |
| 53041 | | CHASE ASHLEY | 4802 N PL APT 2 | | | | SEAVIEW | WA | 98644 | USA | TRADE PAYABLE | | | | | $101.57 | |
| 53042 | | CHASE BENNETT | 3935 MIAMI AVE | | | | MELBOURNE | FL | 32904 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 53043 | | CHASE BEVERLY | 107 CHERRY ACERS DRIVE | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 53044 | | CHASE CHARLES E | 1252 THOMAS RD | | | | WAYNE | PA | 19087 | USA | TRADE PAYABLE | | | | | $43.20 | |
| 53045 | | CHASE CINDY | 5339 BROOK WAY COLUMBIA | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $28.11 | |
| 53046 | | CHASE CINDY | 5339 BROOK WAY COLUMBIA | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53047 | | CHASE CRIDER | 8801 TARTER AVE | | | | AMARILLO | TX | 79119 | USA | TRADE PAYABLE | | | | | $421.83 | |
| 53048 | | CHASE CRUZ | 1073 WHOOTENTOWN RD | | | | WASHINGTON | NC | 27889 | USA | TRADE PAYABLE | | | | | $9.42 | |
| 53049 | | CHASE DAN | 2621 PANORAMA RD | | | | MENOMONIE | WI | 54751 | USA | TRADE PAYABLE | | | | | $14.76 | |
| 53050 | | CHASE DEBBIE | 3030 MEANDERING WAY | | | | PARIS | TX | 75462 | USA | TRADE PAYABLE | | | | | $11.99 | |
| 53051 | | CHASE DENNIS | PO BOX 557 | | | | NORTHFIELD | NH | 03276 | USA | TRADE PAYABLE | | | | | $284.99 | |
| 53052 | | CHASE DIANE | 2800 CORNERSTONE DR | | | | PAGOSA SPRINGS | CO | 81147 | USA | TRADE PAYABLE | | | | | $203.73 | |
| 53053 | | CHASE DONNA | 1331 WEST CENTRAL AVE | | | | DAVIDSONVILLE | MD | 21035 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 53054 | | CHASE DURINE | 725 6 AVE SO QAAPT 17 | | | | BROOKINGS | SD | 57006 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 53055 | | CHASE HOPKINS | 18 CHARLES STREET | | | | CORTLAND | NY | 13045 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 53056 | | CHASE JANE | 159 BRIGHTWATER DR | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 53057 | | CHASE KEYAUNDRA | 2152 MELSON ROAD | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53058 | | CHASE KIMBERLY | POBOX 39 | | | | STOCKERTON | PA | 18083 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 53059 | | CHASE LAWSON | 501 N WISE RD | | | | SALUDA | SC | 29138 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 53060 | | CHASE LINSEY | 116 JOES PARK LN | | | | WARRENVILLE | SC | 29851 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 53061 | | CHASE LISA M | 37 GRAIL ST APT 3 | | | | ASHEVILLE | NC | 28801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53062 | | CHASE LYDIA | 46 EAST CLAPIER STREET | | | | PHILADELPHIA | PA | 19144 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 53063 | | CHASE MARLENE | PO BOX 2222 | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 53064 | | CHASE MARVIN | 2315 SOUTH TURNBERRY | | | | ZACHARY | LA | 70791 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 53065 | | CHASE MOE | 2000 3RD AVE SE | | | | AUSTIN | MN | 55912 | USA | TRADE PAYABLE | | | | | $12.56 | |
| 53066 | | CHASE PANSY | 13534 SAN MARTIN LN | | | | HOUSTON | TX | 77083 | USA | TRADE PAYABLE | | | | | $348.76 | |
| 53067 | | CHASE RANDY L | 310 CAROLINE AVE | | | | LOWELL | NC | 28098 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53068 | | CHASE RICHARD | 1732 BETHEL ROAD | | | | WESTMINSTER | MD | 21157 | USA | TRADE PAYABLE | | | | | $18.13 | |
| 53069 | | CHASE RUTH | 350 GRANDVIEW DR TRLR 29 | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 53070 | | CHASE SARAH | 3808 ALMAENDA BLVD | | | | KOKOMO | IN | 46902 | USA | TRADE PAYABLE | | | | | $11.49 | |
| 53071 | | CHASE SHANEL | 4904 HARWICH WY | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 53072 | | CHASE TISHA | 1034 WEST 9TH STREET | | | | ERIE | PA | 16502 | USA | TRADE PAYABLE | | | | | $15.99 | |
| 53073 | | CHASE VIRGINIA | 2401 WESTPORT STREET | | | | BALTIMORE | MD | 21230 | USA | TRADE PAYABLE | | | | | $13.94 | |
| 53074 | | CHASE WREN | 3700 CARIO RD | | | | PADUCAH | KY | 42001 | USA | TRADE PAYABLE | | | | | $19.96 | |
| 53075 | | CHASEBIBLER MARIE | 14 NOONAN DR | | | | SAINT REGIS | MT | 59866 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 53076 | | CHASELYN SIMMIOLKJIER | 10570 WATERGUT HOMES | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 53077 | | CHASEY BROWN | 3600 CLARKSVILLE STREET | | | | PARIS | TX | 75462 | USA | TRADE PAYABLE | | | | | $7.35 | |
| 53078 | | CHASIDY OLIVERAS | 717 E 4TH ST | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $21.89 | |
| 53079 | | CHASIDY SAILOR | 208 WINCHESTER STREET | | | | BOURBIVILLE | KY | 40906 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 53080 | | CHASIDY STEPHENS | 1155 CLEMSON FRONTAGE RD | | | | COLA | SC | 29229 | USA | TRADE PAYABLE | | | | | $28.57 | |
| 53081 | | CHASIDY YOUNG | N JONES AVE | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $19.48 | |
| 53082 | | CHASITI STANLEY | 906 NORTH ROESKE TRAIL | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 53083 | | CHASTITY FOSSITE | 322 LOFET RD | | | | BELLEVUE | KY | 41073 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 53084 | | CHASITY CARLOS | XXXX | | | | XXX | CA | 91731 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 53085 | | CHASITY ANDERSON | 1124 N MONROE ST | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 53086 | | CHASITY BORDERS | 124 BLOOMINGDALE PIKE | | | | KINGSPORT | TN | 37660 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 53087 | | CHASITY BROWN | 40 SUMMERS ST | | | | CLARKSVILLE | TN | 37040 | USA | TRADE PAYABLE | | | | | $25.24 | |
| 53088 | | CHASITY CHASITY | 70 OLD FULTZ RD | | | | GRAYSON | KY | 41164 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 53089 | | CHASITY COOLEY | 26116 KINGS VALLEY RD | | | | DAMASCUS | MD | 20872 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 53090 | | CHASITY COTTO | 1912 CAMBRIA ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $19.71 | |
| 53091 | | CHASITY D BLOCKER | 933 CANNAN | | | | ST LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $191.25 | |
| 53092 | | CHASITY DEAN | 104 PENN DRIVE | | | | NICHOLASVILLE | KY | 40356 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 53093 | | CHASITY DELEON | 3815COPELAND | | | | DLLAS | TX | 75212 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 53094 | | CHASITY FORDHAM | 1422 SUNBURST DR | | | | DARLINGTON | SC | 29532 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 53095 | | CHASITY GUERRACHAS | 118 PINE ST | | | | LEVELLAND | TX | 79336 | USA | TRADE PAYABLE | | | | | $30.23 | |
| 53096 | | CHASITY HAAS | 208 MORSE DRIVE | | | | CLYDE | OH | 45410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53097 | | CHASITY HALM | 2050 LABELLE DR | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53098 | | CHASITY HICKS | 2630 DECK MOUNTAIN ROAD | | | | COOKEVILLE | TN | 38506 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 53099 | | CHASITY JOHNSON | 26837 LAKE VUE DR APT 5 | | | | PERRYSBURG | OH | 43551 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 53100 | | CHASITY JOHNSON | 26837 LAKE VUE DR APT 5 | | | | PERRYSBURG | OH | 43551 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53101 | | CHASITY JOHNSTON | 4708 GIBSON RD LOT 117 | | | | OCEAN SPRINGS | MS | 39564 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 53102 | | CHASITY LESTER | 3621 TOM HILL | | | | MAOCN | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53103 | | CHASITY MACK | 3397 ARNOLD RD | | | | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 53104 | | CHASITY MAYR | PO BOX 25 | | | | RENSSELAER | NY | 12144 | USA | TRADE PAYABLE | | | | | $4.44 | |
| 53105 | | CHASITY N JOZWICK | RT 3 BOX 40 | | | | SALEM | WV | 26426 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 53106 | | CHASITY NASH | 30744 BLUEFIELD STREET | | | | MPHS | TN | 38128 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 53107 | | CHASITY POLITE | 2222 S ST FRANCIS | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 53108 | | CHASITY RAMEY | 12307 EAST ADMIRAL COURT | | | | TULSA | OK | 74116 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 53109 | | CHASITY RODRIGUE | 1316 CALDWELL | | | | SULPHUR | LA | 70665 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53110 | | CHASITY S SIMS | 1 SAINT GEORGE BLVD APT 115 | | | | SAVANNAG | GA | 31419 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53111 | | CHASITY SYKES | 105 DAVIS ST | | | | PURVIS | MS | 39475 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 53112 | | CHASITY T EDWARDS | 3261 PHEASANT RIDGE | | | | GRAND RAPIDS | MI | 49548 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 53113 | | CHASITY WALKE | 305 EMPIRE DR | | | | ST ABLANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 53114 | | CHASITY WELBORN | 3016 S MAIN ST EXT | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $4.65 | |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53115 | | CHASITYN BRAGG | 121 EAST RENETTE AVENUE | | | | EL CAJON | CA | 92020 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 53116 | | CHASLEY LATASHIE | 90 HYDE PARK ROAD | | | | WOODVILLE | MS | 39669 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 53117 | | CHASON WILFORD | 23153 NW 32ND PL | | | | LAWTEY | FL | 32058 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 53118 | | CHASSADDI BRIDGES | 96 WARRENT AVE | | | | HARTFORD | CT | 06066 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 53119 | | CHASSIDY BOLING | 407 CENTRAL AVENUE APT 1 | | | | MAYSVILLE | KY | 41056 | USA | TRADE PAYABLE | | | | | $52.18 | |
| 53120 | | CHASSIDY BUNKERS | 6712 WM 16TH PLACE | | | | SIOUX FALLS | SD | 57106 | USA | TRADE PAYABLE | | | | | $9.35 | |
| 53121 | | CHASSIDY CLARK | 9052 LAMON AVE | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $32.84 | |
| 53122 | | CHASSIDY N SAYLOR | 208 WINCHESTER STREET | | | | BARBOURVILLE | KY | 40906 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 53123 | | CHASSIDY SENSON | 1303 4TH HAVE SW APT 3 | | | | ROCHESTER | MN | 55902 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 53124 | | CHASSIDY WARFORD | 1525 CHERRY LANE | | | | SHELBYVILLE | KY | 40065 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 53125 | | CHASSIE ROWANNIE | 4515 ARROWHEAD RIDGE DR | | | | RIO RANCHO | NM | 87124 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 53126 | | CHASSITY BLAIR | PO BOX 6314 | | | | CHARLOTTESVILLE | VA | 22906 | USA | TRADE PAYABLE | | | | | $131.44 | |
| 53127 | | CHASSITY LANGSTON | 980 COURTHOUSE RD | | | | GULFPORT | MS | 39507 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 53128 | | CHASSITY RUBERT | 17787 S TACOMA | | | | MOUNDS | OK | 74047 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 53129 | | CHASSITY TOMLINSON | 1216 CASE AVE | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $54.19 | |
| 53130 | | CHASTA CROMER | DO NOT ENTER | | | | WELLSVILLE | OH | 43968 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53131 | | CHASTAIN CHRIS | 25 HARRIS STREET | | | | CONCORD | GA | 30206 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 53132 | | CHASTAIN CINDY | 1001 RAINBOW DR | | | | GADSDEN | AL | 35901 | USA | TRADE PAYABLE | | | | | $103.49 | |
| 53133 | | CHASTAIN CLAUDIA | 1280 NE 210 TERR | | | | MIAMI | FL | 33179 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 53134 | | CHASTAIN DAVID | 90 POTATO RD | | | | CARLISLE | PA | 17015 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 53135 | | CHASTAIN ELIZABETH | 7 RAVEN ROCK COURT | | | | SIMPSONVILLE | SC | 29680 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 53136 | | CHASTAIN FRED | 8675 C SW 96TH ST | | | | OCALA | FL | 34481 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 53137 | | CHASTAIN HEATHER | 453 E HOKE ST | | | | SPRING GREEN | WI | 53588 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53138 | | CHASTAIN JOLEE | 12013 W BEAVER ST | | | | JAX | FL | 32220 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 53139 | | CHASTAIN JOSHUA | 7596 N MONA LISA RD | | | | TUCSON | AZ | 85741 | USA | TRADE PAYABLE | | | | | $51.31 | |
| 53140 | | CHASTAIN LACI | 2300 MADISON | | | | CLARKSVILLE | TN | 37040 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 53141 | | CHASTAIN SAVANNAH | 1362 NE | | | | STARKE | FL | 32091 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 53142 | | CHASTAIN TAMMY | 2671 ROME HWY 4 | | | | CEDARTOWN | GA | 30125 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 53143 | | CHASTAIN TOMMY | 3005 GRANITE DR NE | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53144 | | CHASTEEN BRENDA L | 2900 NORTH APPERSON WAY LT 23 | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 53145 | | CHASTEEN BRITTANY | 1026 SE JOHNSTONE AVE | | | | BARTLESVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53146 | | CHASTEEN LINDSAY | 214 TIMBER LN | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $16.20 | |
| 53147 | | CHASTEEN NICOLE | 205 SANDRA AVE APT J3 | | | | MENDOTA | IL | 61342 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 53148 | | CHASTINE CARISSA | 1122 14TH PLACE SOUTH | | | | LANTANA | FL | 33462 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 53149 | | CHASTITY ALEXANDER | 20473 NW 19TH AVE | | | | OPA-LOCKA | FL | 33056 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 53150 | | CHASTITY ANDERSON | 303 VERNON AVE | | | | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 53151 | | CHASTITY BAUCOM | 48 AMAULULU | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $26.36 | |
| 53152 | | CHASTITY BOWEN | 310 PURNELL ST APT 6 | | | | SNOWHILL | MD | 21863 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 53153 | | CHASTITY CO | 103GPIRATESMOOR | | | | KDH | NC | 27948 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53154 | | CHASTITY FERGUSON | 423 GEORGE AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 53155 | | CHASTITY RICHARDSON | 300 WARD DR | | | | SSTL | MO | 63135 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 53156 | | CHASTITY VEUTHEY | 746 MC 217 | | | | FOUKE | AR | 71837 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 53157 | | CHASTITY WETZEL | 711 WOODVILLE RD | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53158 | | CHATASHA THOMPSON | 14727 DOBSON AVE | | | | DOLTON | IL | 60419 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 53159 | | CHATAUNA MCNAIR | 9950 S 170TH CIR | | | | OMAHA | NE | 68136 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 53160 | | CHATEAU ANNE USA INC | 800 SOUTH DATE AVENUE | | | | ALHAMBRA | CA | 91803 | USA | TRADE PAYABLE | | | | | $9,368.00 | |
| 53161 | | CHATELLIER CHRIS | 419 ATKINSON DR | | | | PASADENA | CA | 91106 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 53162 | | CHATFILED KARIN | 1800 NW 135TH ST | | | | MIAMI | FL | 33167 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 53163 | | CHATHA PARMINDER | 9229 PALMERSON DR | | | | ANTELOPE | CA | 95843 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 53164 | | CHATHAM ANDREW | 6301 CROOKED OAK LN | | | | FALLS CHURCH | VA | 22042 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 53165 | | CHATHAM BEAUTY COM INC | 5643 N LINCOLN AVENUE | | | | CHICAGO | IL | 60659 | USA | TRADE PAYABLE | | | | | $413.97 | |
| 53166 | | CHATHAM SHANEKA | 9500 WEST RD APT 1013 | | | | HOUSTON | TX | 77064 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 53167 | | CHATMAN ALFREDA | 792 W RIVIER | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53168 | | CHATMAN AUTHOREE | 1357 ERIKA DR | | | | IOWA | LA | 70647 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 53169 | | CHATMAN BARBARA | 95 E EARLE AVE | | | | YOUNGSTOWN | OH | 44507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53170 | | CHATMAN BETTY | 1235 WILDERNESS DR | | | | SPRING LAKE | NC | 28390 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 53171 | | CHATMAN CAPRICIA | 1488 AULTROY DR | | | | FAY | NC | 28306 | USA | TRADE PAYABLE | | | | | $10.44 | |
| 53172 | | CHATMAN CAROL | CLINTON | | | | CLINTON TOWNSHIP | MI | 48035 | USA | TRADE PAYABLE | | | | | $26.48 | |
| 53173 | | CHATMAN CAROLYN | 1307 FURLOUGH AVE | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53174 | | CHATMAN DEANGILA | 12475 NC HWY 41 | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53175 | | CHATMAN DELORES | 415 FIELD DR | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 53176 | | CHATMAN DOMINICA | 1432 INDIANOLA AVE | | | | COLUMBUS | OH | 43201 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 53177 | | CHATMAN EBONY N | 1041-C CAMBRIDGE STATION | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $109.60 | |
| 53178 | | CHATMAN JASMINE | 1808 ROCK LAKE DR | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 53179 | | CHATMAN KATIE | 210 WEST SILVER FOX DRIVE | | | | LOUSIA | KY | 41230 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 53180 | | CHATMAN KENITH | 916 SE 3RD PLACE | | | | GAINESVILLE | FL | 32601 | USA | TRADE PAYABLE | | | | | $430.18 | |
| 53181 | | CHATMAN KIMBEL | 500 FORT TALEE CT | | | | WEAVER | AL | 36277 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 53182 | | CHATMAN LATOYA | 3624 JODY NELSON DRIVE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53183 | | CHATMAN LATOYA | 3624 JODY NELSON DRIVE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $24.12 | |
| 53184 | | CHATMAN ORRESHIA | 1020 CLYDELL LANE APT 102 | | | | COLUMBIA | MO | 65202 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 53185 | | CHATMAN SEPHANIE | 500NW 22 CT | | | | BELL | FL | 32619 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 53186 | | CHATMAN SHANEXEA | 320 JEFFERSON ST | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53187 | | CHATMAN TAMIKA | 11 ROUNDTREE STR | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 53188 | | CHATMAN TAMIKA | 11 ROUNDTREE STR | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 53189 | | CHATMAN TONYA | 1943 FOSTER AV | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 53190 | | CHATMAN TONYA A | 1943 FOSTER AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 53191 | | CHATMAN TWANA | 8914 MARCELLA AVENUE | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53192 | | CHATMAN VALERIE | 5479 MURFREESBORO RD | | | | LAVERGNE | TN | 37086 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 53193 | | CHATMON AMIR | 102 WESTCOT LANE | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 53194 | | CHATMON DONALD | 5215 WILLOW RUN DR | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $10.39 | |
| 53195 | | CHATMON JASMINE | 584 QUILLIAN AVE | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $11.09 | |
| 53196 | | CHATMON RACHAEL | 1508 BLACKGOMBEST 103 | | | | LV | NV | 89128 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 53197 | | CHATMON WILLIAM | XXXXXXXXXXXX | | | | ATLANTA | GA | 30349 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53198 | | CHATNEY KING | 2002 MYRTLEWOOD DR | | | | DALLAS | TX | 75232 | USA | TRADE PAYABLE | | | | | $19.44 | |
| 53199 | | CHATT VIOLA | 817 PARK ST | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53200 | | CHATTANOOGA COLLEGE | 248 NORTHGATE MALL SUITE | | | | HIXSON | TN | 37343 | USA | TRADE PAYABLE | | | | | $886.99 | |
| 53201 | | CHATTANOOGA PUBLISHING CO | P O BOX 1447 | | | | CHATTANOOGA | TN | 37401 | USA | TRADE PAYABLE | | | | | $18,993.23 | |
| 53202 | | CHATTEM INC | P O BOX 100770 | | | | ATLANTA | GA | 30384 | USA | TRADE PAYABLE | | | | | $191,959.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53203 | | CHATTMAN WHITNEY | 6910 BROCKWOOD | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53204 | | CHATTMON MARISKA | 14000 WALES ST | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 53205 | | CHAU LING LING | 200 FORD RD | | | | SAN JOSE | CA | 95138 | USA | TRADE PAYABLE | | | | | $43.59 | |
| 53206 | | CHAUCA CARMEN | 25 AVENUE C APT 136 | | | | LOWELL | MA | 01851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53207 | | CHAUDA FIELDS | 4635 ADDINGTON DRIVE | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $35.65 | |
| 53208 | | CHAUEZ EUANGELINA | 5306 S BROADWAY CIR | | | | ENGLEWOOD | CO | 80113 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 53209 | | CHAUMRIKA THOMAS | 8043  BANK STREET | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 53210 | | CHAUN MYERS | 413 SOUTH ST | | | | NEW BETHLEHEM | PA | 16242 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 53211 | | CHAUNCEY GLENDA L | 611 CANNON RD | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $38.95 | |
| 53212 | | CHAUNCEY JAMES | 105 DRIFTWOOD CT | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 53213 | | CHAUNDRA WELCH | 2103 CANTON AVE | | | | TOLEDO | OH | 43620 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 53214 | | CHAUNICE TAYLOR | 4384 MAHOHNING AVE | | | | YOUNGSTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53215 | | CHAUNIE KIMBRO | 381 N 1275 W 150 | | | | CLEARFIELD | UT | 84015 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 53216 | | CHAUNTE CHATTMAN | 5722 UNIVERSITY AVE | | | | SAN DIEGO | CA | 92115 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 53217 | | CHAUNTE JACKSON | 1273 W WILBETH RD | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 53218 | | CHAUNTE SHORT | 12428 GREAT PARK CIR | | | | GERMANTOWN | MD | 20876 | USA | TRADE PAYABLE | | | | | $24.71 | |
| 53219 | | CHAUNTEL DRAIN | 2039 CHERRY | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $18.04 | |
| 53220 | | CHAUNTELLE DAVIS | 7509 STERLING PLACE | | | | ARLINGTON | WA | 98223 | USA | TRADE PAYABLE | | | | | $14.15 | |
| 53221 | | CHAUNTELOE NORRIS | 435 N DODGE | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 53222 | | CHAUNTRICE SMITH | 7820BRUTONDR | | | | GLENBURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 53223 | | CHAURNICE BANKS | 14165 BRINGARD | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53224 | | CHAUTAUQUA CNTY SHERIFFS OFF | 15 E CHAUTAUQUA ST P O BOX 128 | | | | MAYVILLE | NY | 14757 | USA | TRADE PAYABLE | | | | | $56.72 | |
| 53225 | | CHAUTUAQUA JONES | 314 HUDSON ST | | | | WEST COLA | SC | 29169 | USA | TRADE PAYABLE | | | | | $15.58 | |
| 53226 | | CHAVA YOUNG | 7715 NW 22ND AVE APT114 | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $7.42 | |
| 53227 | | CHAVALA EDWARDS | 727 E O DOUGLAS AVE | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $19.54 | |
| 53228 | | CHAVANA LAURA | ANT I VILLARREAL 283 | | | | LAMPASOS | ME | 65070 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 53229 | | CHAVARIN ARIDAI | 3075 BOUNTY LN | | | | LAKE HAVASU CITY | AZ | 86403 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 53230 | | CHAVARRIA ABE | 4000 HALE ST | | | | RIVERSIDE | CA | 92501 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 53231 | | CHAVARRIA ADRIANA | 1535 MOUND ST | | | | DAVENPORT | IA | 52803 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 53232 | | CHAVARRIA ADRIANA | 1535 MOUND ST | | | | DAVENPORT | IA | 52803 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 53233 | | CHAVARRIA BERNA | 3084 WETFIELD DRIVE | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 53234 | | CHAVARRIA DESIREE | 14100 SAN ANTONIO DR APT 218 | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $30.97 | |
| 53235 | | CHAVARRIA DIANA | 13890 ALBROOK DRIVE 908 | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $47.36 | |
| 53236 | | CHAVARRIA KRISYA | 389 NE 158 ST | | | | N MIAMI  BEACH | FL | 33162 | USA | TRADE PAYABLE | | | | | $46.20 | |
| 53237 | | CHAVARRIA LILLY | 705 W CANNON AVE | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 53238 | | CHAVARRIA MARIA | 2512 DEAN AVE | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 53239 | | CHAVARRIA MARIA E | 2650 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $11.58 | |
| 53240 | | CHAVARRIA MARTIN | BELIZARIO DOMINGUEZ 8 | | | | ARLINGTON | TX | 76015 | USA | TRADE PAYABLE | | | | | $280.78 | |
| 53241 | | CHAVARRIA NADINE | P O BOX 354 | | | | SANTA CLARA | NM | 88026 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 53242 | | CHAVARRIA OMAR | 23414 AVE 88 | | | | TERRABELLA | CA | 93270 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 53243 | | CHAVARRIA RAYMOND | 303 W MESQUITE | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 53244 | | CHAVARRIA REGINA A | 802 MAIN | | | | LAKE ARTHUR | NM | 88253 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 53245 | | CHAVARRIA RENEE | 802 MAIN | | | | LAKE ARTHUR | NM | 88253 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 53246 | | CHAVARRIA ROSA | 3719 YANDELL | | | | EL PASO | TX | 79903 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 53247 | | CHAVARRIA ROSEANNA | 5667 W SANTA ANN | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 53248 | | CHAVARRIA SELENE B | 303 W MESQUITE | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 53249 | | CHAVARRIA SYLVIA | 22003 102ND AVE | | | | QUEEN VILLAGE | NY | 11429 | USA | TRADE PAYABLE | | | | | $329.99 | |
| 53250 | | CHAVARRIA YVETTE M | 322 N BROADWAY | | | | PITMAN | NJ | 08032 | USA | TRADE PAYABLE | | | | | $28.50 | |
| 53251 | | CHAVAS BRODNAX | 1501 BELVEDERE AVE | | | | FAYETTEVILLE | NC | 28305 | USA | TRADE PAYABLE | | | | | $20.36 | |
| 53252 | | CHAVERA RODOLFO | 1291 BLUERIVER PKY 378 | | | | SILVERTHORNE | CO | 80498 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 53253 | | CHAVERO LUIS R | 2124 GILA | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 53254 | | CHAVERS CHERRIE | 11 FREINDSHIP LMC RD | | | | COCHRAN | GA | 31014 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 53255 | | CHAVERS JASMINE A | 64 SPANISH TRL APT D | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53256 | | CHAVERS RUBY | 253 TROY POLK RD | | | | PORTAL | GA | 30450 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53257 | | CHAVES CELIA | 348 | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 53258 | | CHAVES CLAUDIA | 12021 SKYLINE RD APT 626 | | | | ALBUQUERQUE | NM | 87123 | USA | TRADE PAYABLE | | | | | $212.88 | |
| 53259 | | CHAVES DAISY | 1836 N SALINA | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 53260 | | CHAVES GARNES | 3358 N JACKSON COURT | | | | WICHITA | KS | 67224 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 53261 | | CHAVES HELENA | 1535 SLADE STREET | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53262 | | CHAVES KARLA | 1513 SOUTH ST | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $26.86 | |
| 53263 | | CHAVES ROBIN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 64633 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 53264 | | CHAVES SHANNEL | 2010 BATSON AVE APT 272 | | | | ROWLAND HTS | CA | 91748 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53265 | | CHAVEZ ADOLPH | 4733 W IRVING PARK RD | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $54.19 | |
| 53266 | | CHAVEZ ADRIAN | 4633 CASTLE CARY LANE | | | | MODESTO | CA | 95358 | USA | TRADE PAYABLE | | | | | $18.37 | |
| 53267 | | CHAVEZ ADRIANA | 1505 PALM ST | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $71.98 | |
| 53268 | | CHAVEZ AIDA | 1113 6TH ST | | | | LORENZO | TX | 79343 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 53269 | | CHAVEZ ALEJANDRA | 8709 MT BALDY | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 53270 | | CHAVEZ ALEJANDRO | 1329 W 107TH ST | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $39.10 | |
| 53271 | | CHAVEZ ALFONSO | 1733 MICHIGAN AVE | | | | EAST PALO ALTO | CA | 94303 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 53272 | | CHAVEZ ALICIA | 7626 WEST MORTEN DRIVE | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $11.59 | |
| 53273 | | CHAVEZ ALMA | 3601 EASTRIDGE DR | | | | SAN JOSE | CA | 95148 | USA | TRADE PAYABLE | | | | | $7.18 | |
| 53274 | | CHAVEZ ALMA | 3601 EASTRIDGE DR | | | | SAN JOSE | CA | 95148 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 53275 | | CHAVEZ AMELIA | 906 W CLEVELAND AVE | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $9.26 | |
| 53276 | | CHAVEZ ANA | 10845 SW 112TH AVE | | | | MIAMI | FL | 33176 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 53277 | | CHAVEZ ANA | 10845 SW 112TH AVE | | | | MIAMI | FL | 33176 | USA | TRADE PAYABLE | | | | | $38.40 | |
| 53278 | | CHAVEZ ANA C | 22102 TOWER TERRACE | | | | SAN ANTONIO | TX | 78259 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53279 | | CHAVEZ ANA C | 22102 TOWER TERRACE | | | | SAN ANTONIO | TX | 78259 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 53280 | | CHAVEZ ANAY | PO BOX 390756 | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53281 | | CHAVEZ ANGELA | 13531 CLAIRMONT WAY UNIT 115 | | | | OREGON CITY | OR | 97045 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53282 | | CHAVEZ ANGELA | 13531 CLAIRMONT WAY UNIT 115 | | | | OREGON CITY | OR | 97045 | USA | TRADE PAYABLE | | | | | $3.46 | |
| 53283 | | CHAVEZ ANGIE | 884 DOUGLAS DR | | | | DENVER | CO | 80221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53284 | | CHAVEZ ANNA | PO BOX 3551 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53285 | | CHAVEZ ANNETTE | 11902 164TH ST | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 53286 | | CHAVEZ ANTONIO | 1708 S B ST | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 53287 | | CHAVEZ ARIANA | 154 LAKE CATHRINE CIR | | | | GROVELAND | FL | 34736 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 53288 | | CHAVEZ ARMANDO T | 5805 BRIDCAGE ST  333 | | | | CITRUS HIEGHTS | CA | 95610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53289 | | CHAVEZ ARTURO | SUNRIDGE SW | | | | ALB | NM | 87121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53290 | | CHAVEZ ASUSENA | 5791 PUEBLO TRAIL | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53291 | | CHAVEZ ATTN S | 303 US HWY 301 | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $21.25 | |
| 53292 | | CHAVEZ AUGUSTIN | 824 NORTON LANE 2 | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 53293 | | CHAVEZ BASILIA | 7105 ALMOND AVE | | | | WINTON | CA | 95388 | USA | TRADE PAYABLE | | | | | $11.32 | |
| 53294 | | CHAVEZ BELINDA T | 214 SOUTH CENTRAL | | | | RUIDOSO DOWNS | NM | 88346 | USA | TRADE PAYABLE | | | | | $156.29 | |
| 53295 | | CHAVEZ BERNADETTE | 1334 W FOOTHILL BLVD APT 21 A | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 53296 | | CHAVEZ BERNADETTE | 1334 W FOOTHILL BLVD APT 21 A | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $46.29 | |
| 53297 | | CHAVEZ BERTHA C | BOX 1125 | | | | CUBA | NM | 87013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53298 | | CHAVEZ BLINDA | 123 | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $141.02 | |
| 53299 | | CHAVEZ BOBBY E | 614 MEADS ST | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $11.37 | |
| 53300 | | CHAVEZ BRENDA | 829 W 13TH STREET | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 53301 | | CHAVEZ CARLOS | 2450 1ST AVE APT 28 | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53302 | | CHAVEZ CARMA L | 629 TERRY AVE | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53303 | | CHAVEZ CARRIE | 408 W PEDREGOSA ST APT C | | | | SANTA BARBARA | CA | 93101 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 53304 | | CHAVEZ CATALINA | 1531 E SAN FERNANDO ST | | | | SAN JOSE | CA | 95116 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 53305 | | CHAVEZ CEASAR | 1447 E NOCTA ST | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 53306 | | CHAVEZ CECILIA | 9326 BANDERA ST | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 53307 | | CHAVEZ CECILIA | 9326 BANDERA ST | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 53308 | | CHAVEZ CELENA | 1901 CONSTITUTION LOT 1 | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $10.53 | |
| 53309 | | CHAVEZ CELINE | 2818 38TH ST | | | | SACRAMENTO | CA | 95817 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 53310 | | CHAVEZ CENARO | 2100 MCCARRANT | | | | LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 53311 | | CHAVEZ CHERYL | PO BOX 1404 | | | | FRUITLAND | NM | 87416 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 53312 | | CHAVEZ CHRISTINA M | 10225 W PARKWAY DR | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 53313 | | CHAVEZ CHRISTINE | 6460 PINE PK 87109 | | | | ALBUQUERQUE | NM | 87109 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 53314 | | CHAVEZ CLAUDIA | 1560 O ST CLAUDIA CHAVEZ | | | | SANGER | CA | 93657 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 53315 | | CHAVEZ CLAUDIA | 1560 O ST CLAUDIA CHAVEZ | | | | SANGER | CA | 93657 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53316 | | CHAVEZ CONNIE | 2812 S 19TH | | | | ST JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 53317 | | CHAVEZ CRISTAL | 7764 NC HIGHWAY 94 N | | | | CRESWELL | NC | 27928 | USA | TRADE PAYABLE | | | | | $53.04 | |
| 53318 | | CHAVEZ DANA | 3101 N W 103 ST | | | | HIALEAH | FL | 33147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53319 | | CHAVEZ DANA | 3101 N W 103 ST | | | | HIALEAH | FL | 33147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53320 | | CHAVEZ DEBBIE | 2290 SODA BAY ROAD | | | | KELSEYVILLE | CA | 95451 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 53321 | | CHAVEZ DELLA | 203 MERCEDES ST | | | | SAN ANTONIO | TX | 78207 | USA | TRADE PAYABLE | | | | | $16.75 | |
| 53322 | | CHAVEZ DENISE | 2 KEVIN CT | | | | EDGEWOOD | NM | 87015 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 53323 | | CHAVEZ DOLORES C | 113 W 34TH ST NONE | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 53324 | | CHAVEZ DORA | 5600 ORANGETHORPE AVE 3005 | | | | LA PALMA | CA | 90623 | USA | TRADE PAYABLE | | | | | $7.26 | |
| 53325 | | CHAVEZ ELIZABETH | 1417 AVE I | | | | SEAGRAVES | TX | 79359 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 53326 | | CHAVEZ ELIZABETH | 1417 AVE I | | | | SEAGRAVES | TX | 79359 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 53327 | | CHAVEZ EMERALDA | 1 PRED | | | | BURLINGTON | WA | 98233 | USA | TRADE PAYABLE | | | | | $58.28 | |
| 53328 | | CHAVEZ ENEDINA M | 191 ALAMO CT | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 53329 | | CHAVEZ ERICA | 301 WESTERN SKIES DR SE 94 | | | | ALBUQUERQUE | NM | 87123 | USA | TRADE PAYABLE | | | | | $3.92 | |
| 53330 | | CHAVEZ ERNESTO | 525 W BENNETT ST | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 53331 | | CHAVEZ ESMERELDA | 2815 W PIERCE STREET | | | | MILWAUKEE | WI | 53219 | USA | TRADE PAYABLE | | | | | $21.12 | |
| 53332 | | CHAVEZ EVANGELIAN | 4829 E OWENS AVE | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 53333 | | CHAVEZ FABIAN | 112 SAGEBRUSH | | | | RUIDOSO DOWNS | NM | 88346 | USA | TRADE PAYABLE | | | | | $78.17 | |
| 53334 | | CHAVEZ FIDEL | 70 PACIFIC ST | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $24.98 | |
| 53335 | | CHAVEZ GENA | PO BOX 2440 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 53336 | | CHAVEZ GLORIA | 3213 W CABBOT DR APT 4 | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 53337 | | CHAVEZ GLORIA | 3213 W CABBOT DR APT 4 | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $7.44 | |
| 53338 | | CHAVEZ GUILLERMO M | 479 HWY 192 | | | | MESQUITE | NM | 88048 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 53339 | | CHAVEZ GUSTAVO | 16520 PAULINA ST NONE | | | | MARKHAM | IL | 60428 | USA | TRADE PAYABLE | | | | | $149.49 | |
| 53340 | | CHAVEZ HEFREN | 401 W DARROW | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 53341 | | CHAVEZ HELEN | 58 WEDGEWOOD CIR | | | | EATONTOWN | NJ | 07724 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 53342 | | CHAVEZ HUGO G | 1469 4TH AVE | | | | CORNING | CA | 96021 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 53343 | | CHAVEZ IRENE | 815 S CHURCH ST | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 53344 | | CHAVEZ IRIS | 269 WANSER AVE | | | | INWOOD | NY | 11096 | USA | TRADE PAYABLE | | | | | $15.67 | |
| 53345 | | CHAVEZ ISIDORO | 1819 TAYLOR RD | | | | CHOCOWINITY | NC | 35490 | USA | TRADE PAYABLE | | | | | $67.60 | |
| 53346 | | CHAVEZ IVAN | 121 NE 26TH CT | | | | POMPANO BEACH | FL | 33064 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53347 | | CHAVEZ JACKIE | 2028 OAK ST | | | | OMEGA | GA | 31775 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53348 | | CHAVEZ JAIME | 150 S SAN JACINTO ST | | | | HEMET | CA | 92543 | USA | TRADE PAYABLE | | | | | $57.79 | |
| 53349 | | CHAVEZ JANNET | 107 CANAL STREET | | | | PRAIRIEVILLE | LA | 70769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53350 | | CHAVEZ JAVIER | 1801 S TREASURE DR | | | | NORTH BAY VIL | FL | 33141 | USA | TRADE PAYABLE | | | | | $114.79 | |
| 53351 | | CHAVEZ JEANEAU | 873 B WHITEBRIGE RD | | | | CROWNPOINT | NM | 87313 | USA | TRADE PAYABLE | | | | | $45.69 | |
| 53352 | | CHAVEZ JEANEAU | 873 B WHITEBRIGE RD | | | | CROWNPOINT | NM | 87313 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 53353 | | CHAVEZ JESSE | 2103 S 48TH ST | | | | CHICAGO | IL | 60804 | USA | TRADE PAYABLE | | | | | $74.54 | |
| 53354 | | CHAVEZ JESSICA | 1747 GONZALES RD SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 53355 | | CHAVEZ JESSICA | 1747 GONZALES RD SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 53356 | | CHAVEZ JESSICA R | 3386 ST RD 518 | | | | CLEVELAND | NM | 87715 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53357 | | CHAVEZ JIMMY L | 354742 E 1010 RD | | | | PRAGUE | OK | 74864 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 53358 | | CHAVEZ JOE | 2161 CR 309A | | | | IGNACIO | CO | 81137 | USA | TRADE PAYABLE | | | | | $7.06 | |
| 53359 | | CHAVEZ JOE | 2161 CR 309A | | | | IGNACIO | CO | 81137 | USA | TRADE PAYABLE | | | | | $24.62 | |
| 53360 | | CHAVEZ JOHNNY S | 5879 E 152 HWY | | | | SANTA RITA | NM | 88041 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 53361 | | CHAVEZ JONALYN | 833 E DUKE ST LOT 121 | | | | VERMILLION | SD | 57069 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 53362 | | CHAVEZ JORGE | 1945 E WELDON AVE | | | | PHOENIX | AZ | 85016 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 53363 | | CHAVEZ JORGE | 1945 E WELDON AVE | | | | PHOENIX | AZ | 85016 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 53364 | | CHAVEZ JOSE | 1123 | | | | SAN ANTONIO | TX | 78211 | USA | TRADE PAYABLE | | | | | $94.18 | |
| 53365 | | CHAVEZ JOSE J | 9000 NE M L KING BLVD UNI | | | | PORTLAND | OR | 97211 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 53366 | | CHAVEZ JOSEFINA B | 2405 SKYLINE DR | | | | LEMON GROVE | CA | 91945 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 53367 | | CHAVEZ JOSEPH | 4201 ARTRISCO DR NW APT K | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 53368 | | CHAVEZ JOSEPH | 4201 ARTRISCO DR NW APT K | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 53369 | | CHAVEZ JOSEPHINE | 19835 CAMINO DE ROSA | | | | WALNUT | CA | 91789 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 53370 | | CHAVEZ JOSIE | POX 857 SANTA CLARA ST | | | | DEMING | NM | 88026 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 53371 | | CHAVEZ JUANITA | 508 N ROSS AVE | | | | MOUNTAINAIR | NM | 87036 | USA | TRADE PAYABLE | | | | | $46.39 | |
| 53372 | | CHAVEZ JUDE | 10812 MCMICHAEL LN SW | | | | ALB | NM | 87121 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 53373 | | CHAVEZ JUDITH | 2057 W NORTHERN | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $8.88 | |
| 53374 | | CHAVEZ JULIA | 7762 EMERALD CT | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $423.32 | |
| 53375 | | CHAVEZ JULIAN | 3022 THEMES APT C | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53376 | | CHAVEZ JUSTINE | 801 ESPINA | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 53377 | | CHAVEZ KRYSTAL A | 832 MESA VIEJO ST SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53378 | | CHAVEZ LARISSA | P O BOX 79 | | | | DON ANA | NM | 88032 | USA | TRADE PAYABLE | | | | | $0.36 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53379 | | CHAVEZ LAURA | P O BOX 79 | | | | DON ANA | NM | 88032 | USA | TRADE PAYABLE | | | | | $27.71 | |
| 53380 | | CHAVEZ LELA | 23490 DIAMOND RD | | | | SEDROW WOOLLEY | WA | 98284 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 53381 | | CHAVEZ LISA | 4848 PANCHO VIA RD | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 53382 | | CHAVEZ LORAINE JR | 1295 GAINEY RD | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53383 | | CHAVEZ LUCILA | 142 INCA DR HOME | | | | SOLEDAD | CA | 93960 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 53384 | | CHAVEZ LUDIVINA | 1040 SNOWFLAKE DR | | | | HAILEY | ID | 83333 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 53385 | | CHAVEZ LUIZ | 9665 WICHITA DR | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $169.60 | |
| 53386 | | CHAVEZ LUZ V | 7307 WILCOX AVE | | | | CUDAHY | CA | 90201 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 53387 | | CHAVEZ MAGDALY | 1009 MAGNOLIA AVE | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 53388 | | CHAVEZ MARIA | 175 MANASSASS DRIVE | | | | MANASSASS | VA | 21111 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 53389 | | CHAVEZ MARIA | 175 MANASSASS DRIVE | | | | MANASSASS | VA | 21111 | USA | TRADE PAYABLE | | | | | $27.03 | |
| 53390 | | CHAVEZ MARIA | 175 MANASSASS DRIVE | | | | MANASSASS | VA | 21111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53391 | | CHAVEZ MARIA | 175 MANASSASS DRIVE | | | | MANASSASS | VA | 21111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53392 | | CHAVEZ MARIA | 175 MANASSASS DRIVE | | | | MANASSASS | VA | 21111 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 53393 | | CHAVEZ MARIA | 175 MANASSASS DRIVE | | | | MANASSASS | VA | 21111 | USA | TRADE PAYABLE | | | | | $3.22 | |
| 53394 | | CHAVEZ MARIA | 175 MANASSASS DRIVE | | | | MANASSASS | VA | 21111 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 53395 | | CHAVEZ MARIA | 175 MANASSASS DRIVE | | | | MANASSASS | VA | 21111 | USA | TRADE PAYABLE | | | | | $18.36 | |
| 53396 | | CHAVEZ MARIA | 175 MANASSASS DRIVE | | | | MANASSASS | VA | 21111 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 53397 | | CHAVEZ MARIA | 175 MANASSASS DRIVE | | | | MANASSASS | VA | 21111 | USA | TRADE PAYABLE | | | | | $150.98 | |
| 53398 | | CHAVEZ MARIA | 175 MANASSASS DRIVE | | | | MANASSASS | VA | 21111 | USA | TRADE PAYABLE | | | | | $7.64 | |
| 53399 | | CHAVEZ MARIA | 175 MANASSASS DRIVE | | | | MANASSASS | VA | 21111 | USA | TRADE PAYABLE | | | | | $44.66 | |
| 53400 | | CHAVEZ MARIBEL | 928 12 EAST ADAMS BLVD | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $63.71 | |
| 53401 | | CHAVEZ MARTHA | 3313 NW 25TH ST | | | | FT WORTH | TX | 76106 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 53402 | | CHAVEZ MARYANN | 3522 REDWOOD RD | | | | ANDERSON | IN | 46011 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 53403 | | CHAVEZ MATEO | 1725 SILVERLAKE RD | | | | EVERETT | WA | 98208 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 53404 | | CHAVEZ MELISSA | PO BOX 203 | | | | LINDEN | NJ | 07036 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 53405 | | CHAVEZ MENDY | 22429 TERRACE PINES UNIT E | | | | GRAND TERRACE | CA | 92313 | USA | TRADE PAYABLE | | | | | $20.06 | |
| 53406 | | CHAVEZ MEYRA | XXX | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 53407 | | CHAVEZ MICHELLE | 18013 VINE ST | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 53408 | | CHAVEZ MICHELLE | 18013 VINE ST | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 53409 | | CHAVEZ MIKE | 5800 HARPERDR 117 | | | | ALB | NM | 87109 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 53410 | | CHAVEZ MIRELLA | 303 TYLER ST | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 53411 | | CHAVEZ MONICA | 1679 VILLA AVE APT 83 | | | | ENGLEWOOD | OH | 45322 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 53412 | | CHAVEZ MONIQUE | 755 S GERHEART ST | | | | LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 53413 | | CHAVEZ NANCY | 2833 SW 36TH CT | | | | MIAMI | FL | 33133 | USA | TRADE PAYABLE | | | | | $188.30 | |
| 53414 | | CHAVEZ NATIVIDAD | 81 DEXTER AVE | | | | REDWOOD CITY | CA | 94063 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 53415 | | CHAVEZ NUBIA | 1213 GLYNN R ARCHER JR DR | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $29.12 | |
| 53416 | | CHAVEZ PABLO | 13200 PACIFIC PROMENADE | | | | LOS ANGELES | CA | 90094 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 53417 | | CHAVEZ PAOLA | 302 E 17TH STREET | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53418 | | CHAVEZ PAT | 410 N WEST ST | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 53419 | | CHAVEZ PATRICIA | 1624 SOUTH HIGHWAY 99 SPACE 2 | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 53420 | | CHAVEZ PETRA | 951 FREEDOM DR | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $77.91 | |
| 53421 | | CHAVEZ RACHEL | 1120 W OAK | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 53422 | | CHAVEZ RAYMOND | 8988 GULLO AVE | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 53423 | | CHAVEZ REBECCA | 16453 COVENTRY LN | | | | CREST HILL | IL | 60403 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 53424 | | CHAVEZ RENEE V | 780 N GLENWOOD AVE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 53425 | | CHAVEZ RHONDA | 30 MIGUEL RD | | | | LOS LUNAS | NM | 87031 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 53426 | | CHAVEZ ROMAN | 656 ELLIOTT RD | | | | PARADISE | CA | 95969 | USA | TRADE PAYABLE | | | | | $32.24 | |
| 53427 | | CHAVEZ ROSA | 540 W DEWEY AVE | | | | COOLIDGE | AZ | 85128 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 53428 | | CHAVEZ ROSALIE | 209 ATKINSON | | | | BELEN | NM | 87002 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 53429 | | CHAVEZ ROSEMARY | 4301 ALUMROCK AVE | | | | SAN JOSE | CA | 95127 | USA | TRADE PAYABLE | | | | | $17.78 | |
| 53430 | | CHAVEZ ROSEMARY | 4301 ALUMROCK AVE | | | | SAN JOSE | CA | 95127 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 53431 | | CHAVEZ ROXANNE | 801 COLLEGE AVE | | | | SNYDER | TX | 79549 | USA | TRADE PAYABLE | | | | | $9.88 | |
| 53432 | | CHAVEZ RUDY | 3416N BELLEFONTAINE AVE | | | | KANSAS CITY | MO | 64101 | USA | TRADE PAYABLE | | | | | $107.11 | |
| 53433 | | CHAVEZ SAMANTHA | 1417 E EWING | | | | SOUTH BEND | IN | 46613 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 53434 | | CHAVEZ SANDRA | 3365 AFTERNOON CIRCLE D | | | | COLORADO SPRINGS | CO | 80910 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 53435 | | CHAVEZ SARAH | PO BOX 3832 | | | | CANONCITO | NM | 87026 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 53436 | | CHAVEZ SELIA S | 16322 BENWICK ST | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 53437 | | CHAVEZ SHAERYN | PO BOX 1854 | | | | RATON | NM | 87740 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 53438 | | CHAVEZ SHANELL | 7388 S ALKIRE ST | | | | LITTLETON | CO | 80127 | USA | TRADE PAYABLE | | | | | $27.01 | |
| 53439 | | CHAVEZ SIRIA | AVENIDA CHIUAHA 1211 | | | | JUAREZ MEXICO | XX | 31940 | | TRADE PAYABLE | | | | | $34.59 | |
| 53440 | | CHAVEZ STACY K | 224 PASEO DEL VOLCAN SW SP930 | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 53441 | | CHAVEZ STEPHANIE | 9129 TOBIAS AVE 103 | | | | PANORAMA CITY | CA | 91402 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 53442 | | CHAVEZ STEVE | 5824 W HIGGINS AVE | | | | CHICAGO | IL | 60630 | USA | TRADE PAYABLE | | | | | $2,034.82 | |
| 53443 | | CHAVEZ SUSANA | 401 2ND AVE 3 B | | | | GRANGER | WA | 98932 | USA | TRADE PAYABLE | | | | | $10.57 | |
| 53444 | | CHAVEZ SUZANNE | 4758 KAMEHAMEHA LOOP | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53445 | | CHAVEZ SYLVIA A | 5047 W SHERIDAN ST | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 53446 | | CHAVEZ SYMARAH | EX 131 RD 57 HSE1943 | | | | CANONCITO | NM | 87026 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 53447 | | CHAVEZ VALERIE | PO BOX 1461 | | | | FT WASHAKIE | WY | 82501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53448 | | CHAVEZ VENNESSA | 1128 FLORIDA SE | | | | ALBUQUERQUE | NM | 87108 | USA | TRADE PAYABLE | | | | | $64.28 | |
| 53449 | | CHAVEZ VERONICA | E 5TH ST | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 53450 | | CHAVEZ VERONICA | E 5TH ST | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 53451 | | CHAVEZ VICTOR | 6822 BARRETT RD | | | | FALLS CHURCH | VA | 22042 | USA | TRADE PAYABLE | | | | | $8.14 | |
| 53452 | | CHAVEZ VONDA | 1276 WASHINGTON AVE | | | | GRANTS | NM | 87020 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 53453 | | CHAVEZ WENDY J | 1607 BELMEAD LN | | | | IRVING | TX | 75061 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 53454 | | CHAVEZ YADIRA | 426 OAKLAND CIR | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 53455 | | CHAVEZ YELINA C | PLEASE ENTER ADDRESS | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 53456 | | CHAVEZ YESENIA | 2134 MARSH AVE | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 53457 | | CHAVEZ YOLANDA | 7195 S OAKBANK DRIVE | | | | TUCSON | AZ | 85757 | USA | TRADE PAYABLE | | | | | $46.23 | |
| 53458 | | CHAVEZ YOLANDA | 7195 S OAKBANK DRIVE | | | | TUCSON | AZ | 85757 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 53459 | | CHAVEZ YVONNE | 168 SUNRISE | | | | ALGODONES | NM | 87001 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 53460 | | CHAVEZGONZALEZ MARIA | 2026 BIRD RD 1611 | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53461 | | CHAVIERS ERIC | 2990 WARRIOR VALLEY RD | | | | ALTOONA | AL | 35952 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 53462 | | CHAVIES KEISHA | 2127 E ROGER PEED DR | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 53463 | | CHAVIRA CRUZ | BO BORINQUEN 2425 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 53464 | | CHAVIRA CARI | 567 GLADE RUN RD NONE | | | | KITTANNING | PA | 16201 | USA | TRADE PAYABLE | | | | | $24.47 | |
| 53465 | | CHAVIRA GENARO | 1228 EAST LEEN LANE | | | | PHOENIX | AZ | 85040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53466 | | CHAVIRA OZZIE | 9260 GRINDWHICH CRT | | | | JONESBORO | GA | 30218 | USA | TRADE PAYABLE | | | | | $59.09 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53467 | | CHAVIRAGOMEZ LORENZO A | 100 RIVER COVE NO 8 | | | | RUIDOSA DOWNS | NM | 88346 | USA | TRADE PAYABLE | | | | | $11.82 | |
| 53468 | | CHAVIS AMY | 43786 BENT CREEK TERRACE | | | | LEESBURG | VA | 20176 | USA | TRADE PAYABLE | | | | | $174.90 | |
| 53469 | | CHAVIS ANTHONY | 2347 N 10TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 53470 | | CHAVIS ASHLEY | 4600 BATAVIA CT | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $4.38 | |
| 53471 | | CHAVIS BRANDY | 364 MT VIEW DR | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53472 | | CHAVIS CATHERINE | 4026 TYLER DR | | | | OXFORD | NC | 27565 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53473 | | CHAVIS CHARLES | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NC | 28129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53474 | | CHAVIS DENISE | 3507 MEADOWBRIDGE RD | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $6.26 | |
| 53475 | | CHAVIS DIANA | 386 ESKIE DIXON ROAD | | | | ELGIN | SC | 29045 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 53476 | | CHAVIS DIMITRI | 318 MENDOCINO WAY | | | | DISCOVERY BAY | CA | 94505 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 53477 | | CHAVIS EVELYN | 4387 HERITAGE HWY | | | | BAMBERG | SC | 29003 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 53478 | | CHAVIS GREGORY | 177-09 110TH AVE | | | | NEW YORK | NY | 11433 | USA | TRADE PAYABLE | | | | | $13.43 | |
| 53479 | | CHAVIS HOLLY | 384 COVINGTON ROAD | | | | LUMBERTON | NC | 28368 | USA | TRADE PAYABLE | | | | | $3.76 | |
| 53480 | | CHAVIS JEFFEREY | 352 ORCHID RD | | | | BARNWELL | SC | 29812 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 53481 | | CHAVIS KATHY | PO BOX 462 | | | | PEMBROKE | NC | 28372 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53482 | | CHAVIS KIARA | 3619 TEXAS ST APT 15 | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $10.22 | |
| 53483 | | CHAVIS KIARKA | 3619 TEXAS ST APT 15 | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 53484 | | CHAVIS MARAH | 8323 PLANO CT | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53485 | | CHAVIS MARSHA | 725 W SHERWOOD DR | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 53486 | | CHAVIS MELISSA | 603 CHIPWOOD CT | | | | IRMO | SC | 29063 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 53487 | | CHAVIS MICHELLE | 12704 KARLYN CT | | | | CHESTER | VA | 23836 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53488 | | CHAVIS PAMELA | PO BOX 250 | | | | CREEDMOOR | NC | 27522 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53489 | | CHAVIS ROBERT | 516-HIAWATHA RD | | | | PEMBROKE | NC | 28372 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 53490 | | CHAVIS ROGER | 1058 SHADY GROVE LN | | | | BENETTSVILLE | SC | 29512 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 53491 | | CHAVIS SHANEADA | 3573 CUSHING DR | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 53492 | | CHAVIS SHARON | 2003 NORTH MCMILLIAN AVE | | | | LUMBERTON | NC | 28359 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53493 | | CHAVIS SHIRLEY | 7802 FAIRGREEN RD | | | | BALTO | MD | 21222 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 53494 | | CHAVIS SHIRLEY J | 515 JONES STREET | | | | PEMBROKE | NC | 28372 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 53495 | | CHAVIS SIMPSON | 129 SYCAMORE ST | | | | FOREST CITY | NC | 28043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53496 | | CHAVIS SUSAN R | 107 BEECHWOOD ST | | | | STANLEY | NC | 28164 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 53497 | | CHAVIS WILLIAM | 700 PEYTON ST | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $13.29 | |
| 53498 | | CHAVIS73 RHONDA | 7366 PLEASANTHOPE RD | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 53499 | | CHAVOLLA JAIME | 11723 ALLIN ST APT 502 | | | | CULVER CITY | CA | 90230 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 53500 | | CHAVON BLAIR | XXXXXXX | | | | FREDERICKSBG | VA | 22401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53501 | | CHAVON TAYLOR | 1301 ORLEAN | | | | DETROIT | MI | 48207 | USA | TRADE PAYABLE | | | | | $14.85 | |
| 53502 | | CHAVONDLYN PERRY | 397 KINGVIEW DR | | | | NASHVILLE | TN | 37218 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 53503 | | CHAVONN LONG | 24 7TH ST | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $11.13 | |
| 53504 | | CHAWLA LOVELESH | 7547 SCARLET IBIS LANE | | | | JACKSONVILLE | FL | 32246 | USA | TRADE PAYABLE | | | | | $13.37 | |
| 53505 | | CHAWNTA DANIELS | 1243 PARKLANE DR | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 53506 | | CHAWNTILL D HEARN | 330 2ND AVE S APT 125 | | | | WAITE PARK | MN | 56387 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 53507 | | CHAYKIN KIM | 2223 N WEST SHORE BLVD | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $6.84 | |
| 53508 | | CHAYKOWSKI DOREEN | 144 WATERVILLE ROAD | | | | BELFAST | ME | 04915 | USA | TRADE PAYABLE | | | | | $42.05 | |
| 53509 | | CHAYNE-ALIA CHRISTIAN | 825 TRIPP DR | | | | WEST PALM BCH | FL | 33413 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53510 | | CHAYSE MELANCON | 212 PORTSMOUTH DR | | | | BROUSSARD | LA | 70518 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 53511 | | CHAZAREE PARKER | 21 BATTER TER | | | | NEW HAVEN | CT | 06511 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 53512 | | CHAZEN MATTHEW | 1114 14TH ST J | | | | SANTA MONICA | CA | 90403 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 53513 | | CHAZITY FLUELLEN | 210 NORTHLAND AVE | | | | BUFFALO | NY | 14208 | USA | TRADE PAYABLE | | | | | $18.86 | |
| 53514 | | CHAZNEI CARROLL | 5837 SEBRING DR APT D | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $69.30 | |
| 53515 | | CHAZZ THOMPSON | 4314 HOOPER ST | | | | MERIDIAN | MS | 39301 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 53516 | | CHAZZTEE CARRASQUILLO | RR 04 BUZON 7774 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 53517 | | CHEA HOL | 861 MIDDLESEX ST 9B | | | | LOWELL | MA | 01851 | USA | TRADE PAYABLE | | | | | $35.74 | |
| 53518 | | CHEA PICHSAMOEUR | 9802 ROYAL PALM BLVD | | | | GARDEN GROVE | CA | 92841 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 53519 | | CHEAKITA SCHAFFER | 7901 DRUM STREET | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $84.58 | |
| 53520 | | CHEAMA HEATHER | TEKELA OR OSA | | | | ZUNI | NM | 87327 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 53521 | | CHEANEDRA MCCLELLAND | 115 11NE | | | | PARIS | TX | 75460 | USA | TRADE PAYABLE | | | | | $77.34 | |
| 53522 | | CHEANEY BELINDA | 244 S HYDRAULIC | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 53523 | | CHEANITA L WOODS | 1245 W 71ST ST | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 53524 | | CHEATEM JAMAR | 142 ADAMS ST | | | | HARTFORD | CT | 06108 | USA | TRADE PAYABLE | | | | | $9.04 | |
| 53525 | | CHEATHAM AMBER | 3906 APT B | | | | NEW BOSTON | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53526 | | CHEATHAM CHERYL | 783 KROMER AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53527 | | CHEATHAM CONNIE | 4101 CASA ST | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 53528 | | CHEATHAM DEE | PO BOX 1835 | | | | AUGUSTA | GA | 30903 | USA | TRADE PAYABLE | | | | | $3.54 | |
| 53529 | | CHEATHAM DWAYNE | 43 FREDERICKSON DR | | | | RANDOLPH | MA | 02368 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 53530 | | CHEATHAM GILLIAN | 350 LOVIN FARM COURT | | | | VONORE | TN | 37885 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 53531 | | CHEATHAM GRACE | 637 MILLER AVE | | | | LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $9.97 | |
| 53532 | | CHEATHAM HELEN | 202 NORTH TENN AVE | | | | ATLANTIC CITY | NJ | 08401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53533 | | CHEATHAM HILDA | 7714 LUCERNE ST | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53534 | | CHEATHAM LATASHIA | 117 BRANCH DR | | | | MADISON HTS | VA | 24572 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53535 | | CHEATHAM LEANNDRA | 11145 SUNTREE DR APT A | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $11.08 | |
| 53536 | | CHEATHAM MARCIA | 1102 NW 63RD A | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $8.01 | |
| 53537 | | CHEATHAM MARCIA D | 6307 NW MAPLEWWOD APT A8 | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 53538 | | CHEATHAM MONICA | 12261 SW 264 ST | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 53539 | | CHEATHAM MYESHA | 13806 LEMOLI AVE | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $652.30 | |
| 53540 | | CHEATHAM MYRA | 5570 EAST VA BEACH BLVD | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 53541 | | CHEATHAM STAMESAD | 1845 KORBEL CT | | | | LODI | CA | 95240 | USA | TRADE PAYABLE | | | | | $90.98 | |
| 53542 | | CHEATHAM STEPHANIE | 3725 WILLIAM DEHAES | | | | IRVING | TX | 75038 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 53543 | | CHEATHAM TEDRA | 346 BEECHWOOD DR | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $3.83 | |
| 53544 | | CHEATMAN KELMESHA | 205 NEWBRIDGE CIR APT G | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $194.33 | |
| 53545 | | CHEATOM OUSHA | 5946 WOOD AVE | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 53546 | | CHEATWOOD RACHEL | 9657 BONTON DR | | | | SAINT LOUIS | MO | 63123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53547 | | CHEBB CHEBB | 5994 E LINCOLN WAY | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 53548 | | CHEBOR WESTLEY | 5 NEWELL ST | | | | MANCHESTER | NH | 03101 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 53549 | | CHEBOYGAN DAILY TRIBUNE | 308 N MAIN ST | | | | CHEBOYGAN | MI | 49721 | USA | TRADE PAYABLE | | | | | $5,173.70 | |
| 53550 | | CHEBREKA SMITH | 3550 SIMS RD | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $2.46 | |
| 53551 | | CHECK NOT V VOID THIS | 123 VOID ST | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $432.99 | |
| 53552 | | CHECKPOINT SYSTEMS INC | 101 WOLF DRIVE | | | | THORNDALE | NJ | 08086 | USA | TRADE PAYABLE | | | | | $5,319.84 | |
| 53553 | | CHECOTAH JOANNE | 2611 CAROLYN ST | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53554 | | CHEDESTER JILL | 923 HARWOOD RD | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53555 | | CHEE JAY | 531 E MOOREHAVEN DR | | | | LOS ANGELES | CA | 90034 | USA | TRADE PAYABLE | | | | | $32.61 | |
| 53556 | | CHEE JOSEPH | 4 BIG HUNTER DR | | | | MESCALERO | NM | 88340 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 53557 | | CHEE RECHELLE | PO BOX 2751 | | | | TUBA CITY | AZ | 86045 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 53558 | | CHEE TINA | 2706 E 30TH STREET | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 53559 | | CHEEAWNA THOMPSON | 826 WEDGEWOOD DR | | | | COL | OH | 43228 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 53560 | | CHEEISH VALLIANT | 826 EAST BOWMAN STREET | | | | SOUTH BEND | IN | 46613 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 53561 | | CHEEK ANGIE | 214 BALDWIN RD | | | | NINETY SIX | SC | 29666 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 53562 | | CHEEK BRENT | 90 GUY COOPER RD | | | | PENDERGRASS | GA | 30567 | USA | TRADE PAYABLE | | | | | $27.90 | |
| 53563 | | CHEEK DAVID | 4019 EUCLID | | | | E CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 53564 | | CHEEK JAMIE | 1218 FAIRFAX RD 13 | | | | BELLEVUE | NE | 68005 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 53565 | | CHEEK JILL | 301 KINSALE DR | | | | CHAPEL HILL | NC | 27517 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 53566 | | CHEEK KATRINA | 716 OSBORN AVE | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $25.06 | |
| 53567 | | CHEEK KENDALL | 4569 RUBY RD | | | | FAY | NC | 28301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53568 | | CHEEK LAWRENCE | 1230 S 22ND ST | | | | COLUMBUS | OH | 43206 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 53569 | | CHEEK LINDA | 5664 | | | | ATLANTA | GA | 30134 | USA | TRADE PAYABLE | | | | | $47.26 | |
| 53570 | | CHEEK NANCY | 795 PARKWAY ROAD | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53571 | | CHEEK ROHSYL | 258 HIGH ST | | | | HENDERSON | NC | 27536 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 53572 | | CHEEKS DANNY | P O BOX 744 | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 53573 | | CHEEKS JAMES A | 241 RIVERVIEW AVE | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 53574 | | CHEEKS LATANYA R | 730 W 61 ST PL | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 53575 | | CHEEKS MARQUIS | 1354 W FOND DU LAC | | | | MILWAUKEE | WI | 53205 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 53576 | | CHEEKS VANESSA | 1358 LEAD ST | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53577 | | CHEELEY TONYA | 1600 W FRONT ST | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53578 | | CHEELY ALLISON | 38 NORTH CHEMUNG ST | | | | WAVERLY | NY | 14892 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 53579 | | CHEENA SHAHNAZ | 6200 RIVERSIDE DR APT 402 | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $467.60 | |
| 53580 | | CHEENA RASMUSSEN | 6640 MIRA GRANDE DR | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 53581 | | CHEENEY ANNE | 4383 S 5445 W | | | | WEST VALLEY CITY | UT | 84120 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 53582 | | CHEERY SHARITA | 7748 BULLUCK SHCOOL RD | | | | ROCKY MOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53583 | | CHEESEBORO JANNIS | 1838 FAIRLAWN CIR | | | | CAYCE | SC | 29033 | USA | TRADE PAYABLE | | | | | $32.65 | |
| 53584 | | CHEESEMAN NIROBI | 4 KINSBURY WAY | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 53585 | | CHEESEMAN RANDAYA | XX | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 53586 | | CHEETER DENISE | 512 N 18TH ST | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53587 | | CHEETHAM KERI | 228 7TH | | | | NIAGARA FALLS | NY | 14304 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 53588 | | CHEETLE SEAN | PLEASE ENTER YOUR ST | | | | ENTER CITY | CA | 95007 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 53589 | | CHEEVER CATHERINE | 1701 SANTE FE TRAIL 72 | | | | TRINIDAD | CO | 81082 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 53590 | | CHEEVIS NOVY M | 5609 ALDINE BENDER RD | | | | HOUSTON | TX | 77032 | USA | TRADE PAYABLE | | | | | $8.34 | |
| 53591 | | CHEFFEN BRANDI | 3612 SIDNEY DUPLESSIS DR | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53592 | | CHEFFEN TYREE T | 4301 MONROE AVE | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53593 | | CHEGO ANA | 1576 BARRY AVE APT 5 | | | | LOS ANGELES | CA | 90025 | USA | TRADE PAYABLE | | | | | $10.89 | |
| 53594 | | CHEHANDEH AUSTIN | 1719 CARROLTON AVE | | | | METAIRE | LA | 70005 | USA | TRADE PAYABLE | | | | | $11.09 | |
| 53595 | | CHEIF VERNA F | PO BOX 152 | | | | HARLEM | MT | 59526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53596 | | CHEIKH DIOF | 3605 WILINGTON AVE | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 53597 | | CHEIKHAMADOU BA | 1002 E 62ND ST | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 53598 | | CHEILA CAUTHEN | 415 OLIN DR | | | | WAXHAW | NC | 28173 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 53599 | | CHEIRALLUSON VALENTIN | PO BOX 872 ADJUNTAS | | | | ADJUNTAS | PR | 00601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53600 | | CHEIYANNE LOPEZ | HC 43 BOX 10614 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53601 | | CHEKEIBA PORTER | 2015 WATERLOO | | | | WATERLOO | IA | 50702 | USA | TRADE PAYABLE | | | | | $65.58 | |
| 53602 | | CHEKEISHA BROWN | 325 COLLINS AVENUE | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 53603 | | CHEKETA FAIRRLEY | 529 E PASS RD | | | | GULFPORT | MS | 39507 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 53604 | | CHEKMANN REDMON | 41 NANDINA CIR APT 10 | | | | LITTLE ROCK | AR | 72210 | USA | TRADE PAYABLE | | | | | $92.65 | |
| 53605 | | CHELA MCINTYRE | 1540 CERRA VISTA DR | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $24.74 | |
| 53606 | | CHELAINE JONES | 212 BUTTER HILL DR | | | | NEW WINDSOR | NY | 12553 | USA | TRADE PAYABLE | | | | | $56.36 | |
| 53607 | | CHELDINE KAHAO | 89-839 NANAKULI AVE | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 53608 | | CHELECIE FREDERICK | PO BOX 142 | | | | MILLS | WY | 82644 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 53609 | | CHELETTE AMANDA | 9740 HWY 28 EAST | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $56.71 | |
| 53610 | | CHELETTE KAREN | 5021 SHREVEPORT HWY | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 53611 | | CHELEY BEVERLY | 1175 | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53612 | | CHELISA WILLIAMS | 200 16TH ST APT 1001 D | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 53613 | | CHELKAPALLY SWATHI | 704 12 S OSAGE AVE | | | | BARTLESVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $46.11 | |
| 53614 | | CHELLA BLOCKER | JOSEPH BYRDEN | | | | LAKE CITY | FL | 32055 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 53615 | | CHELLAPPA SWETHA | 1077 W 1ST STREET | | | | TEMPE | AZ | 85281 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 53616 | | CHELLE BELLAMY | 105 SANDERLING WAY | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53617 | | CHELLE HOOVER | 639 OUTLAW RD | | | | DUDLEY | NC | 28333 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53618 | | CHELLME COVINGTON | 301 W 9TH ST | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $22.30 | |
| 53619 | | CHELLSIE DOPSON | 13712 WOODWARD BLVD | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53620 | | CHELLSIE T HUNTER | 106 BLUSHIN GROOM ST | | | | MONTGOMERY | AL | 36117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53621 | | CHELOMY ELIASSAINT | 3101 FOSTER AVE | | | | BROOKLYN | NY | 11210 | USA | TRADE PAYABLE | | | | | $59.52 | |
| 53622 | | CHELOVE HILEIRE | 170 SHAW ST | | | | NEW BEDFORD | MA | 02470 | USA | TRADE PAYABLE | | | | | $26.52 | |
| 53623 | | CHELSEA A CRUZ | PO BOX 330426 | | | | KAHULUI | HI | 96733 | USA | TRADE PAYABLE | | | | | $84.75 | |
| 53624 | | CHELSEA ABRAMS | 468 DUNCAN AVE APT1 | | | | CHEBOYGAN | MI | 49721 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 53625 | | CHELSEA ACOSTA | 5H LA GRANDGE PRINCESS | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $778.43 | |
| 53626 | | CHELSEA ALLEN | 713 SHAFTER SHEEPOLA RD | | | | SOMERSET | KY | 42503 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 53627 | | CHELSEA BARLEY | 6700 WALL ST | | | | MOBILE | AL | 36695 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53628 | | CHELSEA BRAZIER | 4218 290TH ST | | | | AUBURN | WA | 98001 | USA | TRADE PAYABLE | | | | | $34.50 | |
| 53629 | | CHELSEA BROWN | 3801 W ANGEL ST | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $39.63 | |
| 53630 | | CHELSEA BULINSKI | 177 FREY LN | | | | FAIRVIEW HEIGHTS | IL | 62208 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 53631 | | CHELSEA BUTTERS | 806 8TH ST | | | | SELINSGROVE | PA | 17870 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 53632 | | CHELSEA BUTTERS | 806 8TH ST | | | | SELINSGROVE | PA | 17870 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 53633 | | CHELSEA CANNELL | 4121 RADFORD 207 | | | | STUDIO CITY | CA | 91604 | USA | TRADE PAYABLE | | | | | $21.89 | |
| 53634 | | CHELSEA CARR | 2613 MONROE ST | | | | LAKEMORE | OH | 44205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53635 | | CHELSEA COX | 1555 EAST ROCHELLE AVE | | | | LV | NV | 89119 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 53636 | | CHELSEA CRITTENDEN | 2809 RAYMOND ST | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $3.84 | |
| 53637 | | CHELSEA CRUZ | P O BOX 95 | | | | MIIFLUNP | PA | 17058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53638 | | CHELSEA CYR | 263 AHONEN RD | | | | OTIS FIELD | ME | 04270 | USA | TRADE PAYABLE | | | | | $14.72 | |
| 53639 | | CHELSEA D COLON | 450 N MARKET ST | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 53640 | | CHELSEA D DERONE | 3003 EDISON AVE | | | | FT MYERS | FL | 33976 | USA | TRADE PAYABLE | | | | | $18.41 | |
| 53641 | | CHELSEA DANIELS | 9 CROWN PT | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53642 | | CHELSEA DAVIS | 307 NW 1ST AVE APT 601 | | | | FT LAUDERDALE | FL | 33301 | USA | TRADE PAYABLE | | | | | $35.07 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53643 | | CHELSEA DEGEN | 1027 S ELM AVE | | | | OWATONNA | MN | 55060 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 53644 | | CHELSEA DRAKE | 126 DUDLEY HILL RD | | | | PEMBROOK | NH | 03275 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53645 | | CHELSEA FIELDS | 213 GETTYSBURG | | | | GETTYSBURG | OH | 45328 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 53646 | | CHELSEA GANSKE | 91193 SOTHWEST HULL AVE | | | | PRT CHARLOTTE | FL | 33952 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 53647 | | CHELSEA GANTT | 6815 FORBING RD | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 53648 | | CHELSEA GARNER | 17423 APPLEBLOSSOM CT | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 53649 | | CHELSEA GARZA | 4710 66TH ST | | | | LUBBOCK | TX | 79414 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 53650 | | CHELSEA GIRONDA | 102 PARKSIDE CT | | | | VAFB | CA | 93437 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 53651 | | CHELSEA HADNOT | 1113 BELLARD STREET | | | | WESTLAKE | LA | 70669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53652 | | CHELSEA HAFEEZ | 1131 N 71 AVE | | | | HOLLYWOOD | FL | 33024 | USA | TRADE PAYABLE | | | | | $10.57 | |
| 53653 | | CHELSEA HALE | 38000 RD 172 | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 53654 | | CHELSEA HARRIS | ADDRESS | | | | HYATTSVILLE | MD | 23002 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 53655 | | CHELSEA HILL | 4536 CINNAMON HILL DR | | | | FORT WORTH | TX | 76133 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 53656 | | CHELSEA HOLLIMAN | 296 BRANDYWINE PLACE | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $50.93 | |
| 53657 | | CHELSEA HOWK | 351 BRUNSWICK RD | | | | MIDDLETOWN | PA | 17057 | USA | TRADE PAYABLE | | | | | $16.51 | |
| 53658 | | CHELSEA J SIEFENTHALER | 324 W 11TH ST | | | | DOVER | OH | 44622 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 53659 | | CHELSEA K PIERCE | 2609 GRAY TWIG LN | | | | FT PIERCE | FL | 34981 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 53660 | | CHELSEA KING | 1709 HILLSIDE ST | | | | WEST DES MOINES | IA | 50265 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 53661 | | CHELSEA M ELLINGTON | 2867 BRIG GEN ISAAC SMITH AVE | | | | BATON ROUGE | LA | 70807 | USA | TRADE PAYABLE | | | | | $147.32 | |
| 53662 | | CHELSEA M SANTELLANA | 143 E VERBINA | | | | TAFT | TX | 78390 | USA | TRADE PAYABLE | | | | | $145.25 | |
| 53663 | | CHELSEA MAINWARING | 1124 WOODLAND DR | | | | MCKEESPORT | PA | 15133 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 53664 | | CHELSEA MALEK | 3301 LONG RIDGE RD | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $32.23 | |
| 53665 | | CHELSEA MARTIN | 8810 CROSS COUNTRY PL | | | | GAITHERBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $27.95 | |
| 53666 | | CHELSEA POTTS | 60 SANDERSON ST | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 53667 | | CHELSEA RADERMACHER | 630 CIMARRON | | | | LAKE ELMO | MN | 55042 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 53668 | | CHELSEA RAMSTAD | 825 DAWN AVENUE | | | | EPHRATA | PA | 17522 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 53669 | | CHELSEA RAY | 1406 WERNER HILL DR | | | | AUSTIN | TX | 78753 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 53670 | | CHELSEA REED | 8833 COLORADO BLVD | | | | DENVER | CO | 80229 | USA | TRADE PAYABLE | | | | | $10.17 | |
| 53671 | | CHELSEA ROSENBERGER | 3803 W 14TH CT | | | | LAWRENCE | KS | 66049 | USA | TRADE PAYABLE | | | | | $243.12 | |
| 53672 | | CHELSEA ROY | 23880 LAWN RD | | | | SOUTHFIELD | MI | 48033 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 53673 | | CHELSEA SANTIAGO | 905 TINTON AVE | | | | BRONX | NY | 10456 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 53674 | | CHELSEA SIGARTO | 8095 OAK ST | | | | TAYLOR | MI | 48180 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 53675 | | CHELSEA STEWART | 21 DONNER DR | | | | WALDEN | NY | 12586 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 53676 | | CHELSEA SUWOUTCH | 149 SECOND AVE | | | | HEILWOOD | PA | 15745 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 53677 | | CHELSEA WALLS | 2908 PAXTON PLACE | | | | SPENCER | OK | 73084 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 53678 | | CHELSEA WILLIAMS | PO BOX 101 | | | | MEADOWBROOKE | WV | 26404 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 53679 | | CHELSEA WILSON | 1100 HOWE AVE 196 | | | | SACRAMENTO | CA | 95825 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 53680 | | CHELSEA WOODS | 8742 ORANGE LI COR | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $134.90 | |
| 53681 | | CHELSEA WYCKOFF | 513 ST PAUL DRIVE | | | | CAHOKIA | IL | 62206 | USA | TRADE PAYABLE | | | | | $45.69 | |
| 53682 | | CHELSEA YOUNG | 111 S MAULBERRY ST | | | | MARSHALL | MI | 49068 | USA | TRADE PAYABLE | | | | | $17.19 | |
| 53683 | | CHELSEE CHANTHAKHAM | 707 PHILLIPS AVE APT A | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 53684 | | CHELSES LUMDY | 204 S 10TH ST | | | | GA | GA | 31092 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 53685 | | CHELSEY BEARD | 160 LITTLE SNOW CREEK | | | | HOLLY SPRINGS | MS | 38019 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 53686 | | CHELSEY BEAULIEU | PO BOX 124 | | | | RED LAKE | MN | 56670 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53687 | | CHELSEY BEHR | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NY | 13830 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 53688 | | CHELSEY BENNETT | 22 SHORT ST | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 53689 | | CHELSEY D BEAULIEU | 14211 BLAKE LAKE RD PO BX 124 | | | | REDBY | MN | 56670 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 53690 | | CHELSEY D KANUPP | 161 18TH ST PL NW | | | | HICKORY | NC | 28601 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 53691 | | CHELSEY FELLINI | XXX | | | | GREELEY | CO | 80634 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 53692 | | CHELSEY GOUCHER | 552 WHITE ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53693 | | CHELSEY HADDOX | 727 SOUTH MAIN ST | | | | WASHINTON COURT | OH | 43160 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 53694 | | CHELSEY HEAT FALLECKER | 409 SLAUGHTER HOLLOW RD | | | | IRWIN | PA | 15642 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 53695 | | CHELSEY HUNDLEY | 1342 WEST 39TH ST | | | | NORFOLK | VA | 23508 | USA | TRADE PAYABLE | | | | | $59.51 | |
| 53696 | | CHELSEY KAST | 979 UPPER CREEK RD | | | | EVERGREEN | AL | 36401 | USA | TRADE PAYABLE | | | | | $23.95 | |
| 53697 | | CHELSEY KELLEY | 816 BEULAH STREET | | | | LANSING | MI | 48910 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 53698 | | CHELSEY KOLHOFF | 3739 WASHINGTON PARK BLVD | | | | NEWBURGH HTS | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53699 | | CHELSEY LEWIS | RR 2 BOX 14 | | | | BEVERLY | WV | 26253 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53700 | | CHELSEY LEWIS | RR 2 BOX 14 | | | | BEVERLY | WV | 26253 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 53701 | | CHELSEY MOORE | 784 HUNTERSVILLE-DENMARK RD | | | | DENMARK | TN | 38301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53702 | | CHELSEY PITTS | 130 ELDON AVE | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $29.38 | |
| 53703 | | CHELSEY SHELTON | 4 2ND ST E | | | | BENA | MN | 56626 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 53704 | | CHELSEY SHELTON | 3918 COLLEGE VIEW DR | | | | JOPLIN | MO | 64801 | USA | TRADE PAYABLE | | | | | $57.43 | |
| 53705 | | CHELSEY SMITH | 642 SKYVER ROAD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53706 | | CHELSEY THOMAS | 919 ELTON AVE | | | | DUNDALK | MD | 21224 | USA | TRADE PAYABLE | | | | | $16.62 | |
| 53707 | | CHELSEY WIEDENBECK | 10151 VERNON AVE | | | | MONTCLAIR | CA | 91763 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 53708 | | CHELSEY WOMBOLD | 1398 HIGHWAY 36 | | | | MOUNT VERNON | AR | 72111 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 53709 | | CHELSEY WRIGHT | 822 NW 2ND ST | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 53710 | | CHELSI BOTKINS | 137 JESSE LAYNE DR | | | | HARVEST | AL | 34749 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 53711 | | CHELSI CROFT | 2688 VANDERHOOF RD | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53712 | | CHELSI GRIER | 79 E NORMAN AVE | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53713 | | CHELSIE BERGSTROM | 30372 COUNTY RD 28 | | | | ROSEAU | MN | 56751 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 53714 | | CHELSIE BOGGS | 731 KENMORE AVE NE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53715 | | CHELSIE EYSTER | 634 BECHTEL PATH | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53716 | | CHELSIE FORBES | 90 CHADWICK AVE | | | | HARTFORD | CT | 06106 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 53717 | | CHELSIE HOBA | 56 CHELSIE DRIVE | | | | BERKELEY SPRINGS | WV | 25411 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 53718 | | CHELSIE JONES | 507 CARLSBAD CT | | | | HALETHORPE | MD | 21227 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 53719 | | CHELSIE LAUGHTER | 1114 APARTMENT B WALNUT STREET | | | | FOREST CITY | NC | 28043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53720 | | CHELSIE ROBERTS | 46 SHELTON RD | | | | MANCHESTER | TN | 37355 | USA | TRADE PAYABLE | | | | | $6.52 | |
| 53721 | | CHELSIE SIDLOW | 155 S OAK STREET | | | | BERWICK | PA | 18603 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 53722 | | CHELSIE SOBUS | 7518 BELMONT AVE | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $14.74 | |
| 53723 | | CHELSY GODOY | PO BOX 1573 | | | | KAPAA | HI | 96746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53724 | | CHELSY HARSHBARGER | 330 TOWNHOUSE DRIVE | | | | DUNCANSVILLE | PA | 16635 | USA | TRADE PAYABLE | | | | | $24.32 | |
| 53725 | | CHELSY MOREHEAD | 2801 JEFFERSON STREET | | | | PADUCAH | KY | 42001 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 53726 | | CHEMINO EVERIDGE | 7748 DONNELL PL | | | | DISTRICT HGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $9.94 | |
| 53727 | | CHEMPHE JERMAINE | 202 PLYMOUYH | | | | QUAKERTOWN | PA | 18951 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 53728 | | CHEMSEARCH | P O BOX 971269 | | | | DALLAS | TX | 75397 | USA | TRADE PAYABLE | | | | | $619.05 | |
| 53729 | | CHEN ANNE | 101 DITMARS STR | | | | BRONX | NY | 10464 | USA | TRADE PAYABLE | | | | | $17.45 | |
| 53730 | | CHEN BIN | 31 CAYUGA RD | | | | BORDENTOWN | NJ | 08505 | USA | TRADE PAYABLE | | | | | $0.02 | |

Debtor Name: KMART CORPORATION   Schedule E/F Part 3, Question 1   Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53731 | | CHEN CARLOS | 2221 N CALLE RIVAS | | | | NOGALES | AZ | 85721 | USA | TRADE PAYABLE | | | | | $81.40 | |
| 53732 | | CHEN CHARLES | 2065 PACIFIC COAST HWY | | | | LOMITA | CA | 90717 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 53733 | | CHEN EVA | 11735 CENTERVILLE CT | | | | GOLD RIVER | CA | 95670 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 53734 | | CHEN FEN F | 4616 TRURO PLACE | | | | PITTSBURGH | PA | 15213 | USA | TRADE PAYABLE | | | | | $86.99 | |
| 53735 | | CHEN GUANG | 3895 24TH ST | | | | SAN FRANCISCO | CA | 94114 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 53736 | | CHEN HAIQING | 6354 CAMDEN AVE | | | | SAN JOSE | CA | 95120 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 53737 | | CHEN JIAN | NA | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $502.53 | |
| 53738 | | CHEN JIMMY | 6912 LISMORE DR | | | | NORCROSS | GA | 30093 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 53739 | | CHEN JUHHO | 2065 PACIFIC COAST HWY | | | | LOMITA | CA | 90717 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 53740 | | CHEN JUIYAO | 7350 SW 89TH ST | | | | MIAMI | FL | 33156 | USA | TRADE PAYABLE | | | | | $17.06 | |
| 53741 | | CHEN JUSTIN | 22 DOWNING CT | | | | EXETER | NH | 03833 | USA | TRADE PAYABLE | | | | | $984.97 | |
| 53742 | | CHEN LE | 729 W SHIAWASSEE ST | | | | LANSING | MI | 48915 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 53743 | | CHEN LEWIS | 2638 SAN JOSE AVE | | | | SAN FRANCISCO | CA | 94112 | USA | TRADE PAYABLE | | | | | $152.59 | |
| 53744 | | CHEN LIMIN | 2 SWEENEY RIDGE RD | | | | BEDFORD | MA | 01730 | USA | TRADE PAYABLE | | | | | $634.82 | |
| 53745 | | CHEN NELSON | 2959 PLEASANTDALE DR | | | | LEWIS CENTER | OH | 43035 | USA | TRADE PAYABLE | | | | | $913.74 | |
| 53746 | | CHEN PANG | PARK ST | | | | ALAMEDA | CA | 94501 | USA | TRADE PAYABLE | | | | | $635.45 | |
| 53747 | | CHEN QIN | 4810 86TH AVE SE | | | | BELLEVUE | WA | 98004 | USA | TRADE PAYABLE | | | | | $98.54 | |
| 53748 | | CHEN SHU | 8287 RANIER LN N | | | | MAPLE GROVE | MN | 55311 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 53749 | | CHEN SUE | 180 E VISTA AVE | | | | DALY CITY | CA | 94014 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 53750 | | CHEN SUE | 180 E VISTA AVE | | | | DALY CITY | CA | 94014 | USA | TRADE PAYABLE | | | | | $22.66 | |
| 53751 | | CHEN TONY | 3305 ISABEL AVE | | | | ROSEMEAD | CA | 91770 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 53752 | | CHEN WILSON | 309 N PALO CEDRO DR | | | | DIAMOND BAR | CA | 91765 | USA | TRADE PAYABLE | | | | | $108.93 | |
| 53753 | | CHEN XIANGCHUAN | 6574 MIMOSA CIR | | | | TUCKER | GA | 30084 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 53754 | | CHEN XIRUN | 123 2TH ST APT 2 | | | | PITTSBURGH | PA | 15215 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 53755 | | CHEN YA Z | 6219 HAMPTON PL | | | | DUBLIN | OH | 43016 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 53756 | | CHEN YANFENG | 13412 AMY WAY | | | | HERNDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 53757 | | CHEN YONG | 1064 SYCAMORE DR | | | | MILLBRAE | CA | 94030 | USA | TRADE PAYABLE | | | | | $6.53 | |
| 53758 | | CHENAI BRADY | PO BOX 6654 SUNNY ISLES | | | | CHRISTIANSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53759 | | CHENAI BRADY | PO BOX 6654 SUNNY ISLES | | | | CHRISTIANSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 53760 | | CHENAIDA BOZEMAN | 42 NANDINA CR APT 7 | | | | LITTLE ROCK | AR | 72210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53761 | | CHENAIDA BOZEMAN | 42 NANDINA CR APT 7 | | | | LITTLE ROCK | AR | 72210 | USA | TRADE PAYABLE | | | | | $8.62 | |
| 53762 | | CHENAIR ADAMS | 22521 ENGLEHARDT | | | | STCLAIRSHORES | MI | 48080 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 53763 | | CHENAULT JAMIE | 6 ROCKWOOD LANE | | | | PALMYRA | VA | 22963 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53764 | | CHENAYA SMITH | 2201 ANGUS RD APT 14 | | | | CHARLOTTESVILLE | VA | 22901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53765 | | CHENE BANKS | 141E42 ND ST | | | | SN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $123.24 | |
| 53766 | | CHENEAU BRANISHA D | 2332 LASALE ST | | | | NEW ORLEANS | LA | 70113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53767 | | CHENEAU MELANI | 1808 DIANA STREET | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 53768 | | CHENELL HENSON | 261 CROLL DR | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 53769 | | CHENESSA BOONE | 711 SW 23RD AVE | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 53770 | | CHENEVEY JOHN | 13516 GRAY BILL CT | | | | CLIFTON | VA | 20124 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 53771 | | CHENEY BRENDA | 20626 NOTUS RD | | | | GREENLEAF | ID | 83626 | USA | TRADE PAYABLE | | | | | $8.79 | |
| 53772 | | CHENEY CHERYL | 1103 W MAPLE ST | | | | CANTON | OH | 44720 | USA | TRADE PAYABLE | | | | | $45.57 | |
| 53773 | | CHENEY FRANCISC G | BLEG 2010 BUFFINGTON AVE | | | | HUNTINGTON | WV | 25703 | USA | TRADE PAYABLE | | | | | $45.02 | |
| 53774 | | CHENEY HOLLI | 7211 ROCKFISH RIVER RD | | | | SCHUYLER | VA | 22969 | USA | TRADE PAYABLE | | | | | $160.00 | |
| 53775 | | CHENEY JANET | 4652 DENNIS CREEK RD | | | | TALBOTTON | GA | 31827 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 53776 | | CHENEY JEFFREY | 3960 S 1915 W | | | | ROY | UT | 84067 | USA | TRADE PAYABLE | | | | | $55.40 | |
| 53777 | | CHENEY JESSICA | 1155 HILLVIEW DR APT B | | | | SALT LAKE CITY | UT | 84124 | USA | TRADE PAYABLE | | | | | $37.36 | |
| 53778 | | CHENEY JJ | 4027 KENTON HWY | | | | TAMPA | FL | 33616 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 53779 | | CHENEY JJ | 4027 KENTON HWY | | | | TAMPA | FL | 33616 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 53780 | | CHENEY PATSY K | 65 ALTHELL ROAD | | | | WAVERLY | OH | 45690 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53781 | | CHENEY TODD | 26201 HOP RD | | | | CALDWELL | ID | 83607 | USA | TRADE PAYABLE | | | | | $368.33 | |
| 53782 | | CHENG ALICE | 14 CRANBERRY LN | | | | BURLINGTON | MA | 01803 | USA | TRADE PAYABLE | | | | | $12.74 | |
| 53783 | | CHENG BINH T | 398 HOLLISTER AVE | | | | ALAMEDA | CA | 94501 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 53784 | | CHENG CHANG | 6588 50TH ST N | | | | OAKDALE | MN | 55128 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 53785 | | CHENG ED | 3421 LAFAYETTE AVE | | | | ROSEMEAD | CA | 91770 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 53786 | | CHENG GEORGE | 120 SEALE AVE | | | | PALO ALTO | CA | 94301 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 53787 | | CHENG GRACE | 1100 HILLVIEW DR | | | | MENLO PARK | CA | 94025 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 53788 | | CHENG HENRY | 413 BEACON ST 4 | | | | BOSTON | MA | 02115 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 53789 | | CHENG QIAN | 2540 HALLECK LN | | | | TALLAHASSEE | FL | 32312 | USA | TRADE PAYABLE | | | | | $6.88 | |
| 53790 | | CHENG SAICHAO | 8009 36TH AVE | | | | SACRAMENTO | CA | 95824 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 53791 | | CHENG YEN ENTERPRISES CO LTD | P O BOX 9608 | | | | TAMUNING | GU | 96931 | USA | TRADE PAYABLE | | | | | $201,385.98 | |
| 53792 | | CHENG ZHANG | 6350 8 ST NW | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 53793 | | CHENG ZHANG | 6350 8 ST NW | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 53794 | | CHENG ZHANG | 6350 8 ST NW | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 53795 | | CHENIER JENNIFER E | 80 ROOSEVELT DRIVE | | | | SOUTHBRIDGE | MA | 01550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53796 | | CHENIER PEGGY | 45 WEST MCKINLEY APT C | | | | BROOKVILLE | OH | 45309 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53797 | | CHENISE LOWERY | 7612 LONGWOOD AVENUE | | | | KANSAS CITY | KS | 66109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53798 | | CHENITA PROCTOR | 145 HANOVER ST | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $11.41 | |
| 53799 | | CHENITA SMITH | ADDRESS | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $7.03 | |
| 53800 | | CHENNAMSETTY VENKAT | 39455 ALBANY COMMON UNIT | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $10.89 | |
| 53801 | | CHENOA FRANKLIN | 3547 GALAXY RD | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $15.14 | |
| 53802 | | CHENOA HOLLINGWOTH | 4156 PINEHILL CIRCLE W | | | | GADSDEN | AL | 35903 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 53803 | | CHENOWETH JAN R | 5092 HUCKABY BRIDGE RD | | | | FALKVILL | AL | 35622 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 53804 | | CHENOWETH JULIE | 26433 W 41ST | | | | SANDSPRINGS | OK | 74063 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 53805 | | CHENOWETH MERR | 980 HORIZON PKWY | | | | BUFORD | GA | 30518 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53806 | | CHENOWITH WATER PUD | PO BOX 870 | | | | THE DALLES | OR | 97058 | USA | UTILITIES PAYABLE | | | | | $576.34 | |
| 53807 | | CHEP USA | 15226 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $4,216.00 | |
| 53808 | | CHEPHARD VIRGINA | 3414 LEEDSTOWN RD | | | | COLONIAL BCH | VA | 22443 | USA | TRADE PAYABLE | | | | | $7.06 | |
| 53809 | | CHEPPARD CHARLOTTE | PO BOX 312 | | | | RICHFIELD | ID | 83349 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53810 | | CHEPREE MASSEY | 6045LYNDALE AVE S | | | | MPLS | MN | 55419 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53811 | | CHEQUITA ADAMS | 4009 STABLE DR | | | | PALMDALE | CA | 93552 | USA | TRADE PAYABLE | | | | | $24.47 | |
| 53812 | | CHEQUITA JACKSON | 664 SHERROD CIRCLE | | | | LEX | KY | 40517 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 53813 | | CHER SMALL | 627 PARK AVE | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53814 | | CHERA JONES | 1211 HAZELWOOD STREET | | | | MURFREESBORO | TN | 37130 | USA | TRADE PAYABLE | | | | | $94.51 | |
| 53815 | | CHERALYN HASCON | 2285 BRENNA PLACE | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 53816 | | CHERBILLA CHAPMAN | 6449 LAMPLIGHTER RDG | | | | GLEN BURNIE | MD | 21601 | USA | TRADE PAYABLE | | | | | $17.67 | |
| 53817 | | CHERE L HODGES | 49 CLOVERLEAF RD | | | | MATTESON | IL | 60443 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 53818 | | CHEREASE EDWARDS | 441 HEDGEWOOD AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53819 | | CHERECA JACKSON | 2110 E 7TH ST | | | | ERIE | PA | 16511 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 53820 | | CHERECHES CALIN | 7777 N CALDWELL AVE | | | | NILES | IL | 60714 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 53821 | | CHEREE DABNEY | 100W WILSON ST APT 2 | | | | NEW LONDON | IA | 52645 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53822 | | CHERELLE WILLIAMS | 1777 LAKE AVE | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53823 | | CHERELL BLACKBURN | 233 MARSHALL AVE APT 1 | | | | PGH | PA | 15214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53824 | | CHERELL EDMONS | NORFOLK | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53825 | | CHERELL LASHAWN | 4955 POTOMAC SQ PL | | | | INDPLS | IN | 46268 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 53826 | | CHERELLE BOONE | 612 B GENEVA AVE | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $44.20 | |
| 53827 | | CHERELLE INGRAM | 13838 SCHOOLCRAFT | | | | DETROIT | MI | 48223 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 53828 | | CHERELLE MARSHALL | 5402 FLETCHER ST | | | | JENNINGS | MO | 63136 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 53829 | | CHERELLE SHAW | 4368 NW 22ND AVE | | | | CALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $50.67 | |
| 53830 | | CHERELLE SHAW | 4368 NW 22ND AVE | | | | CALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 53831 | | CHERELLE SHELBY | 1845 S FLORISSAINT | | | | STL | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53832 | | CHERELLE SIMPSON | 3819 GLENFIELD RD | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53833 | | CHERENE WILLIAMS-WALTERS | 5020 COTTON VALLEY | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53834 | | CHERENFANT JOCELYNE | 7309 NW 173RD DRIVE UNIT 103 | | | | MIAMI | FL | 33015 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 53835 | | CHEREPAKHIN ANDREY | 12823 NE 95TH ST | | | | KIRKLAND | WA | 98033 | USA | TRADE PAYABLE | | | | | $2.97 | |
| 53836 | | CHERESE THOMAS | ESTATE THOMAS 14C 6E | | | | CHRLTE AMALIE | VI | 00802 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 53837 | | CHERESH WILLIAMS | 4244 S HYDRAULIC | | | | WICHITA | KS | 67226 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 53838 | | CHERESNOWSKY TRAVIS | 1511 WEST INTRUDER CIRCLE | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 53839 | | CHERI ARTHURS | 416 12 AVE S | | | | FAULKTON | SD | 57438 | USA | TRADE PAYABLE | | | | | $43.01 | |
| 53840 | | CHERI BREWER | 6775 OAK VALLEY DR  NONE | | | | LAS VEGAS | NV | | USA | TRADE PAYABLE | | | | | $200.00 | |
| 53841 | | CHERI BUTLER | 25 MUCK MT RD | | | | WELLSBORO | PA | 16901 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 53842 | | CHERI CRIPPEN | 1900 N BATTERY CIRCLE | | | | PALMER | AK | 99645 | USA | TRADE PAYABLE | | | | | $216.00 | |
| 53843 | | CHERI DOMALIK | 6715 ROLLING HILLS RD | | | | CORCORAN | MN | 55340 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 53844 | | CHERI ELEANOR | 9315 N 17TH ST | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 53845 | | CHERI FREEMAN | 409 W SADE ST | | | | BRADON | FL | 33510 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 53846 | | CHERI GASAWAY | PO BOX 2306 | | | | BUCKEYE LAKE | OH | 43008 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53847 | | CHERI GIVINGGODEVERYTHING | 627 HIGHLAND PARK | | | | SAINT LOUIS | MO | 63017 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 53848 | | CHERI HAMMANN | 608 LANOITAN RD APT L | | | | MIDDLE RIVER | MD | 21220 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 53849 | | CHERI HETTSMANSPERGER | 4802 COURDORY RD | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53850 | | CHERI KAYLOR | 104 JOSEPHINE COURT | | | | NICHOLASVILLE | KY | 40356 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 53851 | | CHERI MANN | 11411 FAWNBRIDGE DRIVE | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 53852 | | CHERI MCHUGO | 425 BROADWAY ST E | | | | OSSEO | MN | 55369 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 53853 | | CHERI PIENIAZEK | 1650BOODICROAD | | | | FISHES EDDY | NY | 13774 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 53854 | | CHERI PINKNEY | PO BOX 382 | | | | ELLENWOOD | GA | 30294 | USA | TRADE PAYABLE | | | | | $97.18 | |
| 53855 | | CHERI REYNOLDS | 13016 S FM 908 | | | | CALDWELL | TX | 77836 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 53856 | | CHERI ROBERTS | 1574 LIBERTY AVE | | | | LINCOLN PARK | MI | 48146 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 53857 | | CHERI S ENCARNACION | 12188 CENTRALAVE APT 235 | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $44.93 | |
| 53858 | | CHERI SHEILA | 7848 SCOTLAND DR | | | | ROCKVILLE | MD | 20854 | USA | TRADE PAYABLE | | | | | $13.19 | |
| 53859 | | CHERI SILCOCKS | 302 S LINCOLN | | | | OLNEY SPRINGS | CO | 81062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53860 | | CHERI TOMPSON | 12604 HICKS RD | | | | HUDSON | FL | 34669 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 53861 | | CHERIAN SHRUTI | 213 GRAND POINTE DR | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 53862 | | CHERIANN SAUNDERS | 1230 GLORIA | | | | HOLLISTER | CA | 95037 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 53863 | | CHERICA SMITH | 3801 W MANCHESTER BLVD | | | | INGLEWOOD | CA | 90305 | USA | TRADE PAYABLE | | | | | $104.23 | |
| 53864 | | CHERICE CRAWFORD | 103MICKENS RODE | | | | AFTON | VA | 22920 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 53865 | | CHERICE HAKES | 1324 LOG CABIN LANE | | | | LAWRENCEVILLE | GA | 30045 | USA | TRADE PAYABLE | | | | | $24.78 | |
| 53866 | | CHERICO NICHOLAS | 5005 GREEN TREE LN | | | | JOSHUA | TX | 76058 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 53867 | | CHERIE AND TOM STEINFATT | 5904 NW 48TH CT | | | | CORAL SPRINGS | FL | | USA | TRADE PAYABLE | | | | | $125.00 | |
| 53868 | | CHERIE BULLOCK | 525 DEER TRL | | | | MONTGOMERY | MN | 56069 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 53869 | | CHERIE BURTON | 105-32 134TH ST | | | | SO RICHMND HILL | NY | 11419 | USA | TRADE PAYABLE | | | | | $55.01 | |
| 53870 | | CHERIE CELAYA | 3210 AZLE AVE | | | | FORT WORTH | TX | 76133 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 53871 | | CHERIE FOWLER | 3008 16TH RD S | | | | ARLINGTON | VA | 22204 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 53872 | | CHERIE J COLEMAN | 405 WINDYRUSH ROAD | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $33.96 | |
| 53873 | | CHERIE JACKSON | 101 WELLBORN RD | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $6.46 | |
| 53874 | | CHERIE JESSIE | 2106 POPPY LANE | | | | RICHARDSON | TX | 75081 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 53875 | | CHERIE JOHNSON | 7021 KIPLING PARKWAY | | | | DISTRICT HTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 53876 | | CHERIE LARRISON | 195OFFSHORE DR | | | | MURRELLS INLT | SC | 29576 | USA | TRADE PAYABLE | | | | | $18.06 | |
| 53877 | | CHERIE PEGG | 5726 STATE RT 3 | | | | WATERLOO | IL | 62298 | USA | TRADE PAYABLE | | | | | $18.05 | |
| 53878 | | CHERIE R VALENTINE | 4767 WELLBORN DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 53879 | | CHERIE SMITH | 24 MAGNOLIA STREET | | | | DORCHESTER | MA | 02125 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 53880 | | CHERIE TURNER | 2515 E 35TH ST | | | | CLVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 53881 | | CHERIE WADE | XXX | | | | XXX | CA | 91977 | USA | TRADE PAYABLE | | | | | $37.58 | |
| 53882 | | CHERIE33 BENSON | 33COMMERCIAL AVE APT 1W | | | | NEW BRUNSWICKNJ | NJ | 08901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53883 | | CHERIEKA PEAK | 1337 MUSKEGON ST WW | | | | GRAND RAPIDS | MI | 49504 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 53884 | | CHERIKA COMMD | 4308 HOWELL RD | | | | CHATTANOOGA | TN | 37411 | USA | TRADE PAYABLE | | | | | $9.48 | |
| 53885 | | CHERILYN LONGSTREET | PO BOX 512 | | | | SAN CARLOS | AZ | 85550 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 53886 | | CHERIMA YONEL | 809 LIGHTHOUSE DR APT D | | | | N PALM BEACH | FL | 33408 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 53887 | | CHERIMARTIN VALENCIA | 2012 S BEVERLY AVE | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 53888 | | CHERINE TYLER | 1113 E ROME BLVD | | | | N LAS VEGAS | NV | 89086 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 53889 | | CHERISA D HAYS | PO BOX 5096 | | | | FARMINGTON | NM | 87499 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 53890 | | CHERISE CARDWELL | 6810 ASHLEYS CROSSING CT | | | | CAMP SPRINGS | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 53891 | | CHERISE HALL | XXX | | | | SAN DIEGO | CA | 92105 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 53892 | | CHERISE JEFFERSON | 1721 T STREET SEAPT 205 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $6.94 | |
| 53893 | | CHERISE KOBLER | 121 6TH AVE S | | | | WAITE PARK | MN | 56387 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 53894 | | CHERISE PIERRE | 140 FAIRFIELD AVE | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53895 | | CHERISE STACKER | 2711 WAYMAN PALMER DR | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $27.63 | |
| 53896 | | CHERISH BRYANT | 212 HAGEN ST | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 53897 | | CHERISH CONLEY | 8230 CREATA CT | | | | ALEXANDRIA | VA | 22309 | USA | TRADE PAYABLE | | | | | $36.03 | |
| 53898 | | CHERISH DAVIS | 332 OAK ST | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $40.19 | |
| 53899 | | CHERISH GAINES | 2400 HARTFORD ST SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 53900 | | CHERISH LARSON | 1870 EDGERTON ST  LOWER | | | | STPAUL | MN | 55130 | USA | TRADE PAYABLE | | | | | $168.70 | |
| 53901 | | CHERISMAT AIRLINE | 625 NE 143ST | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53902 | | CHERISSE DEW | 1533 BROADWAY BLVD | | | | TOMS RIVER | NJ | 08757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53903 | | CHERITA BROWN-MCMILLIAN | 3907 AUTUMN RIDGE | | | | MPHS | TN | 38115 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 53904 | | CHERITA IRBY | 2247 LA LUZ PARK WAY | | | | LA LUZ | NM | 84056 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 53905 | | CHERIZOL SHIRLEY | 4875 MICHEAL JAY ST | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $12.89 | |
| 53906 | | CHERK SIAH | 617 CHEROKEE DRIVE | | | | MECHANICSBURG | PA | 17050 | USA | TRADE PAYABLE | | | | | $92.15 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53907 | | CHERLEXIA SANDERS | 8791 KINGS ROAD | | | | WAYNESBORO | PA | 17268 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 53908 | | CHERLISE M HOUPE | 1223 126TH AVE | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53909 | | CHERLY AMAN | 1334 FOOTHILL BLV | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $66.65 | |
| 53910 | | CHERLY CAMBELL | 78 KILBURN ST | | | | LUNENBURG | MA | 01462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53911 | | CHERLY D CORNWELL | 705  N CRAWFORD ST | | | | WAYCROSS | GA | 31503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53912 | | CHERLYN SKINNER | 2475 CHERYLE CT | | | | SN BERNRDNO | CA | 92407 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 53913 | | CHERMAINE ARABIE | PO BOX 925 | | | | RACELAND | LA | 70394 | USA | TRADE PAYABLE | | | | | $7.05 | |
| 53914 | | CHERMEKA WHITLOCK | 10715 LOOKAWAY DR | | | | SAINT LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53915 | | CHERMICKA SMITH | 5201 ISLAND ROAD EAST | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $32.69 | |
| 53916 | | CHERNEY HOLLY | 42 CONSTANTIA AVE | | | | DAYTON | OH | 45419 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 53917 | | CHERNEY JOHN | 5111 RUSSELL CT E | | | | GREENDALE | WI | 53129 | USA | TRADE PAYABLE | | | | | $19.73 | |
| 53918 | | CHERNOWSKY JOE | 14575 ABLE RD | | | | HOUSTON | MO | 65483 | USA | TRADE PAYABLE | | | | | $15.95 | |
| 53919 | | CHERNYAK VLADIMIR | 5055 SEMINARY ROAD APT 11 | | | | ALEXANDRIA | VA | 22311 | USA | TRADE PAYABLE | | | | | $12.73 | |
| 53920 | | CHEROKEE DISTRIBUTING CO | P O BOX 10186 | | | | KNOXVILLE | TN | 37939 | USA | TRADE PAYABLE | | | | | $191.62 | |
| 53921 | | CHEROLENE MATHEWS | 1604 CHILTON ST | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 53922 | | CHEROMIAH LEANDRA | 5 PEAR LOOP PARAJE | | | | CASA BLANCA | NM | 87007 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 53923 | | CHEROMIAH LEANDRA | 5 PEAR LOOP PARAJE | | | | CASA BLANCA | NM | 87007 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 53924 | | CHEROMIAH RONICA J | 1839 NM HIGHWAY 124 | | | | NEW  LAGUNA | NM | 87026 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 53925 | | CHEROMIAH SHARON A | 29 CAPITAL RD | | | | LAGUNA | NM | 87026 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 53926 | | CHERON BLIGEN | 4742 BRIDGEWATER CLUB | | | | SPRING HILL | FL | 34607 | USA | TRADE PAYABLE | | | | | $14.35 | |
| 53927 | | CHERON BOOKMAN | 9234 BELLBECK RD | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 53928 | | CHERON PATTERSON | 405 IDLEWOOD RD | | | | PENN HILLS | PA | 15235 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 53929 | | CHERON WEEMS | 1909 W HUNTING PARK STREET | | | | PHILADELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $11.70 | |
| 53930 | | CHERONE COOPER | 1724 S DEACON ST | | | | DETROIT | MI | 48217 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 53931 | | CHERRAE RUSHTON | 6311 SAMPSON BL  49 | | | | SACRAMENTO | CA | 95824 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 53932 | | CHERRE PYE | 257 OAK LEAF DR | | | | WINONA | MN | 55987 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 53933 | | CHERREE GREENE | 11168 3RD ST NE | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 53934 | | CHERRELLE JACKSON | 308 COMRIE AVE | | | | BRADDOCK | PA | 15104 | USA | TRADE PAYABLE | | | | | $81.25 | |
| 53935 | | CHERRELLE M CUTLIFF | 613 COLUMNS DR | | | | LITHIA SPRGS | GA | 30122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53936 | | CHERRELUS LILLIE | 5526 BAVARAIN LN | | | | WILMINGTON | NC | 28405 | USA | TRADE PAYABLE | | | | | $22.06 | |
| 53937 | | CHERRESE HILL | 4433 S BRANDON ST | | | | SEATTLE | WA | 98118 | USA | TRADE PAYABLE | | | | | $268.89 | |
| 53938 | | CHERRI COOPER | 1937  LENOX STREET | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $28.03 | |
| 53939 | | CHERRI KANNAREOOPLIS | 329 13TH PLACE SW | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 53940 | | CHERRI MELDER | 1116 BEVERLY LANE | | | | GLENMORA | LA | 71433 | USA | TRADE PAYABLE | | | | | $12.04 | |
| 53941 | | CHERRI WHITENER | 6711 LINCOLN RD | | | | BRADENTON | FL | 34203 | USA | TRADE PAYABLE | | | | | $13.39 | |
| 53942 | | CHERRI YAN | 9740 62ND RD | | | | FLUSHING | NY | 11374 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 53943 | | CHERRIE ANN FRANK BROWN | 3616 OAKSHIRE WAY SE  NO | | | | ATLANTA | GA | | USA | TRADE PAYABLE | | | | | $10.00 | |
| 53944 | | CHERRIE JOHNSON | 6430 CHARLOTTE PIKE APT 1808 | | | | NASHVILLE | TN | 37209 | USA | TRADE PAYABLE | | | | | $7.76 | |
| 53945 | | CHERRIE KRUTSCH | 230 E MAIN ST | | | | HANOVER | MI | 49241 | USA | TRADE PAYABLE | | | | | $6.34 | |
| 53946 | | CHERRIE MABORANG | 2016 W ALGONQUIN RD | | | | MOUNT PROSPEC | IL | 60056 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 53947 | | CHERRIE NORRIS | XXXXX | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 53948 | | CHERRIE VANCE | 8539 BRUSHLEAF WAY | | | | TAMPA | FL | | USA | TRADE PAYABLE | | | | | $4.65 | |
| 53949 | | CHERRISE BROWN | 24036 BERKLEY | | | | SOUTHFIELD | MI | | USA | TRADE PAYABLE | | | | | $64.40 | |
| 53950 | | CHERRISSE NEUBAUER | CROWN MOUNTAIN RD | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 53951 | | CHERRRELLE PATTERSON | 848 MOUNT PLEASANT ROAD | | | | PITTSBURGH | PA | 15214 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 53952 | | CHERRY AARON | 450 SLIM COURT | | | | ROCKY MOUNT | NC | 27803 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 53953 | | CHERRY AKINA | 181 WENDELL ST | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $12.36 | |
| 53954 | | CHERRY AKNS | 5124 E HIGHWAY 82 | | | | LAKE VILLAGE | AR | 71653 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 53955 | | CHERRY ANGELA | 83 SCHOOL DR | | | | SNOWHILL | NC | 28580 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53956 | | CHERRY ANITA | 226 CANDY CREEK RD | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 53957 | | CHERRY BANASHLEY | 1001 S SAGE AVE | | | | WHITE RIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 53958 | | CHERRY BRANDY | 317 EDWIN ST | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $39.76 | |
| 53959 | | CHERRY BRUNO | C ALCAZARR 961 ALTOS URB VILLA GRA | | | | SANJUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 53960 | | CHERRY CHRUM | 195 WHITETHORN AVE | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53961 | | CHERRY CONSUELA | 3208 MILL RACE RD | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 53962 | | CHERRY CRUM | 195 WHITETHORN AVE | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53963 | | CHERRY CRYSTAL | 418 ASH STREET | | | | WOODLAND | NC | 27897 | USA | TRADE PAYABLE | | | | | $52.56 | |
| 53964 | | CHERRY CRYSTAL | 418 ASH STREET | | | | WOODLAND | NC | 27897 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 53965 | | CHERRY DELOS REYES | 5012 WOEMING PLACE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 53966 | | CHERRY DESTINY | 981 PUNJAB CIRCLE | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 53967 | | CHERRY EARL | 450 SLED CT | | | | ROCKY MOUNT | NC | 27803 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 53968 | | CHERRY FRIASON | 2754 MERIDAN DR APT 4 | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 53969 | | CHERRY GLENN | 11305 EAST 45TH ST | | | | KANSAS CITY | MO | 64133 | USA | TRADE PAYABLE | | | | | $6.03 | |
| 53970 | | CHERRY HELDRETH | 197792 FOREST GREEN DRIVE | | | | MEADVILLE | PA | 16335 | USA | TRADE PAYABLE | | | | | $25.36 | |
| 53971 | | CHERRY JACKSON | 2326 SHIRLEY DR | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 53972 | | CHERRY JAUNINNE S | 8301 S DREXEL AVE | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 53973 | | CHERRY JEREMY | 1211 WILLIAM ST SE | | | | ALB | NM | 87102 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 53974 | | CHERRY KC | STREET ADDRESS | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 53975 | | CHERRY KRISTEN | 406 W VINE | | | | JUNCTION CITY | KS | 66441 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 53976 | | CHERRY LACANDES S | 1808 WINDOR KING SE | | | | CONYERS | GA | 30013 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 53977 | | CHERRY LASHANDA | 2526 N 49TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53978 | | CHERRY LATISHA | 1905 WHITE HOLLOW DRIVE | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 53979 | | CHERRY LEIGH A | 242-3 HOLLY SPRINGS VILLAGE RD | | | | FRANKLIN | NC | 28734 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 53980 | | CHERRY LEQUITA M | 5749 LUCK LN | | | | VA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 53981 | | CHERRY LINDA | 812 PAEKS LANDINGIN | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 53982 | | CHERRY MADDEN | 3947 RAVENOAK DR APT 220 | | | | MEMPHIS | TN | | USA | TRADE PAYABLE | | | | | $20.69 | |
| 53983 | | CHERRY MARGARET | 88 CLIFTON HILL | | | | KINGSHILL | VI | 00850 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 53984 | | CHERRY MARY B | 116 MILL POND RD | | | | HOBGOOD | NC | 27843 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 53985 | | CHERRY MELLINGER | 4065 BUTTONWOOD DR | | | | MOUNT JOY | PA | 17552 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 53986 | | CHERRY MICHAEL | 1715 15TH ST NW | | | | WASHINGTON | DC | 20009 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 53987 | | CHERRY MINESER | 230 RANDOLPH ST | | | | ASHLAND | VA | 23005 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 53988 | | CHERRY NACY | 1207 S RUSSELL STREET | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 53989 | | CHERRY NESHA | 2208 ELMIRA | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53990 | | CHERRY NYESHA | 105 JOSSLUE DR | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $31.50 | |
| 53991 | | CHERRY PEACE | 1005 BRINKBY | | | | RENO | NV | 89509 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 53992 | | CHERRY REYNOLDS | 82 ENSIGN ST | | | | EAST HARTFORD | CT | 06118 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 53993 | | CHERRY RICK | 23020 25TH AVE S | | | | DES MOINES | WA | 98198 | USA | TRADE PAYABLE | | | | | $76.64 | |
| 53994 | | CHERRY ROBERT | 634 WILEY PAGE RD | | | | LONGVIEW | TX | 75605 | USA | TRADE PAYABLE | | | | | $9.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53995 | | CHERRY SABRINA | 303 COUNTY RD 335 | | | | NAVUOO | AL | 35578 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 53996 | | CHERRY SHAKITA | 1805 OVERHILL RD | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 53997 | | CHERRY SHAREEFAH | 1519 WESTMINSTER PLACE | | | | ATLANTIC CITY | NJ | 08401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 53998 | | CHERRY SHERREE | 2001 CHARTWOOD LN | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $9.21 | |
| 53999 | | CHERRY SHERREE | 2001 CHARTWOOD LN | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54000 | | CHERRY TANYA | 823 W SPRING MEADOW CT | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 54001 | | CHERRY TARLETIA | 55 COLONIAL WAY | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 54002 | | CHERRY TARLETIA | 55 COLONIAL WAY | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 54003 | | CHERRY THERESA | 1114 HARRISON AVE | | | | PLEASANTVILLE | NJ | 08232 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 54004 | | CHERRY TIM | 5 CARTE SQ | | | | WEST PLAINS | MO | 65775 | USA | TRADE PAYABLE | | | | | $11.51 | |
| 54005 | | CHERRY TIMS | 3E LUTCHER ST | | | | ORANG | TX | 77630 | USA | TRADE PAYABLE | | | | | $7.61 | |
| 54006 | | CHERRY VALLEY LANDSCAPE CENTER | | | | | | | | | | TRADE PAYABLE | | | | | $542.10 | |
| 54007 | | CHERRY WILLIE | 3210 BRASSWOOD CT | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $42.30 | |
| 54008 | | CHERRY WILLIE | 3210 BRASSWOOD CT | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 54009 | | CHERRY WILSON | 270 TAMPA DRIVE | | | | NASHVILLE | TN | 37011 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 54010 | | CHERRYHOMES TYLER INC | 331 SECOND AVE SOUTH STE 230 | | | | MINNEAPOLIS | MN | 55401 | USA | TRADE PAYABLE | | | | | $3,500.00 | |
| 54011 | | CHERTCHAI ASSINI | 7159 SEINE AVE | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 54012 | | CHERTHAO CHONGSUELEE | 125 MOUNTANIEER DR | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54013 | | CHERVON HK LIMITED | ROOM 8038BF ALLIED KAJIMA BLDG | 138 GLOUCESTER ROAD | | | WANCHAI | HONGK ONG | | | TRADE PAYABLE | | | | | $312,155.38 | |
| 54014 | | CHERY HONTE | 1840 PROSPECT PLACE | | | | BROOKLYN | NY | 11233 | USA | TRADE PAYABLE | | | | | $54.56 | |
| 54015 | | CHERY KNAEBLE | 3676 180TH AVE NW | | | | ANDOVER | MN | 55304 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 54016 | | CHERY MARIE | 9601 NW 8TH AVE | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $8.44 | |
| 54017 | | CHERYL A ASHLEY | 3757 S WABASH AVE | | | | CHICAGO | IL | 60653 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 54018 | | CHERYL A HAWES | 10600 TRAIL HAVEN RD | | | | ROGERS | MN | 55374 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 54019 | | CHERYL A MAGIER | 105 MAIN BLVD | | | | LUDLOWM | MA | 01056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54020 | | CHERYL A ROBINSON | 9035 N SHORE TRL N | | | | FOREST LAKE | MN | 55025 | USA | TRADE PAYABLE | | | | | $54.95 | |
| 54021 | | CHERYL A TODD | 2375 CHESTNUT | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 54022 | | CHERYL ADAMS | 329 NW 43RD ST | | | | MIAMI | FL | 33137 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 54023 | | CHERYL AKER | 5431 JUNIATA ST | | | | DULUTH | MN | 55804 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 54024 | | CHERYL ALAXANDER | 4105 N OCEAN BLVD | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 54025 | | CHERYL ALEXANDER | BOX 182 | | | | KELLOGG | MN | 55945 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 54026 | | CHERYL AND GILBERT WILCOX | 2525 APPLE TREE ST | | | | HEMET | CA | 92545 | USA | TRADE PAYABLE | | | | | $239.80 | |
| 54027 | | CHERYL ANDERSON | 460 ARNOS RD SPACE 95 | | | | TALENT | OR | 97535 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 54028 | | CHERYL ANDRADA | 59 JOHN H CHAFEE BLVD 310 | | | | NEWPORT | RI | 02840 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 54029 | | CHERYL ANN | 4564 RAZOR HILL RD | | | | BEALETON | VA | 22712 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 54030 | | CHERYL ANNE WOEHR | 2606 CREST ST | | | | ALEXANDRIA | VA | 22302 | USA | TRADE PAYABLE | | | | | $224.09 | |
| 54031 | | CHERYL ASHE | 3204 HICKORY DR | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $3.22 | |
| 54032 | | CHERYL ASHWORTH | 1811 REAR HASH RIDGE RD | | | | BARBOURSVILLE | WV | 25504 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 54033 | | CHERYL AVANCE | 4800 MASSIE STREET | | | | N LITTLE ROCK | AR | 72118 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 54034 | | CHERYL BARNES | 125 C-BD WHIM | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 54035 | | CHERYL BATHURST | 244 LISBON ROAD APT 228 | | | | LISBON | ME | 04250 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 54036 | | CHERYL BEALS | 2403 BROWN ST | | | | DURHAM | CA | 95931 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 54037 | | CHERYL BEAVERS | 7815 BLACK OAK RD | | | | ROCK | WV | 24747 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 54038 | | CHERYL BENGTSON | 8083 269TH ST | | | | CHISAGO CITY | MN | 55013 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 54039 | | CHERYL BENZ | 3581 OWASSO ST APT 113 | | | | ST PAUL | MN | 55126 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 54040 | | CHERYL BEST | 239 HIGH EXT | | | | FAIRPORT | NY | 14450 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 54041 | | CHERYL BLACK | 8217 AKERSVILLE ROAD | | | | LAFAYETTE | TN | 37083 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 54042 | | CHERYL BLACKWATER | PO BOX 1451 | | | | SACATON | AZ | 85247 | USA | TRADE PAYABLE | | | | | $10.55 | |
| 54043 | | CHERYL BOARD | 3234 OLD SALEM ROAD SE | | | | CONYERS | GA | 30013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54044 | | CHERYL BOARDMAN | 1424 24TH AVE SE | | | | ROCHESTER | MN | 55904 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 54045 | | CHERYL BOTTLE | PO BOX 2818 | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 54046 | | CHERYL BOYS | 510 BANYAN RD | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 54047 | | CHERYL BRANDON | 2120 FISH SPRINGS RD | | | | GARDNERVILLE | NV | 89410 | USA | TRADE PAYABLE | | | | | $256.13 | |
| 54048 | | CHERYL BRBERRY | 121 35TH S NORMAL | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $40.24 | |
| 54049 | | CHERYL BREEDING | 3117 ETHEL AVU | | | | WACO | TX | 76707 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 54050 | | CHERYL BULLOCK | 2845 HOMETTE PLACE | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 54051 | | CHERYL BULLOCK | 2845 HOMETTE PLACE | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $165.66 | |
| 54052 | | CHERYL BURNETTE | PO BOX 625 | | | | FORT APACHE | AZ | 85926 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 54053 | | CHERYL BUSTOS | 1498 KIMBALL PL | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 54054 | | CHERYL CALISTI | 35658 DURRELL CT | | | | NEW BALTIMORE | MI | 48047 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 54055 | | CHERYL CALLERI | 3535 ROLAND DR | | | | SANTA CRUZ | CA | 95062 | USA | TRADE PAYABLE | | | | | $412.03 | |
| 54056 | | CHERYL CAMPBELL | 3870 REGENCY OAKS DR | | | | BARTLETT | TN | 38135 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 54057 | | CHERYL CARLSON | 930 106TH LN NW | | | | MINNEAPOLIS | MN | 55433 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 54058 | | CHERYL CARVIN | 13412 S SACRAMENTO AVE | | | | ROBBINS | IL | 60472 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 54059 | | CHERYL CASTILLE | 118 ALEX RICHARD RD | | | | ARNAUDVILLE | LA | 70512 | USA | TRADE PAYABLE | | | | | $15.40 | |
| 54060 | | CHERYL CASTRO | 8113 LENA AVE | | | | CANOGA PARK | CA | 91304 | USA | TRADE PAYABLE | | | | | $503.68 | |
| 54061 | | CHERYL CHANEY | 14374 MERCERSBURG RD | | | | GREENCASTLE | PA | 17225 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 54062 | | CHERYL CHIRINO | 6422 E 16TH ST | | | | KANSAS CITY | MO | 64126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54063 | | CHERYL CHURCHHILL | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MI | 48162 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 54064 | | CHERYL CLARK | 1422 AND A HALF W WALDO AVE | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $29.61 | |
| 54065 | | CHERYL CLARK | 1422 AND A HALF W WALDO AVE | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 54066 | | CHERYL COFFMAN | 4519 ARAGON PLACE | | | | COLUMBU | OH | 42227 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 54067 | | CHERYL COLEMAN | 3337 TILLMAN ST | | | | DETROIT | MI | 48208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54068 | | CHERYL COLLINS | 80 WESTERN AVENUE | | | | MORRISTOWN | NJ | 07960 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 54069 | | CHERYL COOPER | 10000 | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54070 | | CHERYL CRAIG | 3641 MARYLAND STREET | | | | GARY | IN | 46409 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 54071 | | CHERYL CRAMPTON | 350DUTYLN | | | | WISHRAM | WA | 98673 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 54072 | | CHERYL CRAWFORD | 128 N 21 ST APT6 | | | | OMAHA | NE | 68131 | USA | TRADE PAYABLE | | | | | $176.90 | |
| 54073 | | CHERYL CROCKETT | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 54074 | | CHERYL CURLEY | 1513 KINGSWAY RD | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 54075 | | CHERYL CURRIE | 319 PRIMROSE RD  A | | | | BURLINGAME | CA | 94010 | USA | TRADE PAYABLE | | | | | $810.44 | |
| 54076 | | CHERYL CURRY | 18424 WOODSIDE DR | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 54077 | | CHERYL DAVIS | 21045 BALFOUR RD | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54078 | | CHERYL DAVIS | 21045 BALFOUR RD | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $13.20 | |
| 54079 | | CHERYL DEKEMA | 23225 CONWAY RD APT K | | | | ORLANDO | FL | 32812 | USA | TRADE PAYABLE | | | | | $13.53 | |
| 54080 | | CHERYL DENNIS | 4352 JARDIN PL CV | | | | MEMPHIS | TN | 38141 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 54081 | | CHERYL DESSESOW | 92313 | | | | HYATTSVILLE | MD | 20781 | USA | TRADE PAYABLE | | | | | $7.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54082 | | CHERYL DONAIS | 20928 COUNTY ROAD 15 | | | | ELK RIVER | MN | 55330 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 54083 | | CHERYL DULEY | 5438 LAUREL TRL | | | | SAINT LEONARD | MD | | USA | TRADE PAYABLE | | | | | $4.00 | |
| 54084 | | CHERYL ECKWRIGHT | 319 MEADOWOOD LN | | | | VADNAIS HTS | MN | 55127 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 54085 | | CHERYL EDGERSON | 5517 MARGINY ST | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54086 | | CHERYL EDWARDS | 1610 COPPER PENNY DR | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $16.27 | |
| 54087 | | CHERYL ESCANDON | 20 SALEM BRANCH CT | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 54088 | | CHERYL EUARD | 4021 WEST 119TH | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54089 | | CHERYL EWERS | -914 PEARIE MEADOW CT | | | | WATERLOO | IA | 50701 | USA | TRADE PAYABLE | | | | | $190.79 | |
| 54090 | | CHERYL F MITCHELL | 2439 LEXINGTON AVE | | | | SPRINGFIELD | OH | 45505 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 54091 | | CHERYL FARMER | 1925 BLAIR CRT | | | | BALTIMORE | MD | 21015 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 54092 | | CHERYL FARMER | 1925 BLAIR CRT | | | | BALTIMORE | MD | 21015 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 54093 | | CHERYL FARMER | 1925 BLAIR CRT | | | | BALTIMORE | MD | 21015 | USA | TRADE PAYABLE | | | | | $25.27 | |
| 54094 | | CHERYL FEHRENBACH | 31510 23RD AVE S APT 211 | | | | FEDERAL WAY | WA | | USA | TRADE PAYABLE | | | | | $57.20 | |
| 54095 | | CHERYL FISHER | 239 N BEVERLY AVE | | | | AUSTINTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54096 | | CHERYL FONTAINE | 6434 WOODLAND DR | | | | CONESUS | NY | 14435 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 54097 | | CHERYL FOWLER | 1938 TWP RD 242 | | | | TORONTO | OH | 43964 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 54098 | | CHERYL FUGGERSON | 14927 E 12MILE RD APT13 | | | | WARREN | MI | 48088 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 54099 | | CHERYL G POND | 331 DUET ST | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 54100 | | CHERYL GAGNON | 237 WASHINGTON STREET | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $11.25 | |
| 54101 | | CHERYL GALLOWAY | 320 TRIMBLESTONE LANE 101 | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $25.36 | |
| 54102 | | CHERYL GARCIA | 200 S MILL 322 | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 54103 | | CHERYL GARIBAY | 560 SEARS AVE | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $205.05 | |
| 54104 | | CHERYL GARNER | 44717 GADSDEN AVE | | | | LANCASTER | CA | 93534 | USA | TRADE PAYABLE | | | | | $16.99 | |
| 54105 | | CHERYL GILBERT | 968 GREBINELTR D | | | | GREEBNELT | MD | 20706 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 54106 | | CHERYL GILES | 1107 SUNNYBROOK DR | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 54107 | | CHERYL GLORE | 5058 SILVER HILL CT201 | | | | FORESTVILLE | MD | 20747 | USA | TRADE PAYABLE | | | | | $38.65 | |
| 54108 | | CHERYL GOLDRING | 568 WILSON BRIDGEAPT 82 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 54109 | | CHERYL GOSEYUN | PO BOX 1399 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 54110 | | CHERYL GRIGGS | 1619 CR | | | | ALICE | TX | 78332 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 54111 | | CHERYL GROGG | 9000 ROBERT E LEE DRIVE | | | | SPOTSYLVANIA | VA | 22551 | USA | TRADE PAYABLE | | | | | $7.16 | |
| 54112 | | CHERYL GUTC | 239 S CUSTER ST | | | | SANDUSKY | MI | 48471 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 54113 | | CHERYL HAENY | 943 RIVER AVE N | | | | SAUK RAPIDS | MN | 56379 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 54114 | | CHERYL HALE | 1014 JOHNSTON ST | | | | BAKER | LA | 70714 | USA | TRADE PAYABLE | | | | | $285.98 | |
| 54115 | | CHERYL HAMER | 2874 CARAMEL COURT | | | | YORK | SC | 29745 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 54116 | | CHERYL HAMSHER | 859 FAULING RD | | | | ST STEPHEN | SC | 29479 | USA | TRADE PAYABLE | | | | | $20.51 | |
| 54117 | | CHERYL HARDY | 104 LAKESIDE TRAIL | | | | RIDGE | NY | 11961 | USA | TRADE PAYABLE | | | | | $69.58 | |
| 54118 | | CHERYL HARRIS | 14413 ESMERALDA AVE | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 54119 | | CHERYL HARRIS | 14413 ESMERALDA AVE | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 54120 | | CHERYL HAWKINS | 4519 KNOLL DR | | | | BAKERSFIELD | CA | 93308 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 54121 | | CHERYL HELM | 5855 YERMO DR | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 54122 | | CHERYL HELMS | 3313 N VIADUCT RD | | | | BLOOMFIELD | IN | 47424 | USA | TRADE PAYABLE | | | | | $15.65 | |
| 54123 | | CHERYL HENDERSON | 1391 EASTLAND AVE SE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 54124 | | CHERYL HERCZEG | 11 E CALVADA BLVD | | | | PAHRUMP | NV | 89048 | USA | TRADE PAYABLE | | | | | $2.27 | |
| 54125 | | CHERYL HOPKINS | 5479 ORANGE AVE APT A | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 54126 | | CHERYL HOWARD | 3602 W FRANKLIN BLVD | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $56.17 | |
| 54127 | | CHERYL HOWARD | 3602 W FRANKLIN BLVD | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54128 | | CHERYL HUNTER | 1628 N MCVICKER AVE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 54129 | | CHERYL JACKSON | 2231 OAKLAND ST | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $33.55 | |
| 54130 | | CHERYL JENKINS | 1002 ANGORA DR | | | | CHELTANHAM | MD | 20623 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 54131 | | CHERYL JENKINS1 | 16717 MURRAY ROAD | | | | MOUNT VERNON | OH | 43050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54132 | | CHERYL JESSER | 119 WOOD CANYON RD | | | | PATAGONIA | AZ | 85624 | USA | TRADE PAYABLE | | | | | $124.24 | |
| 54133 | | CHERYL JOHNSON | 1419 ABBOT ST | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $7.75 | |
| 54134 | | CHERYL JOHNSON | 1419 ABBOT ST | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 54135 | | CHERYL JOHNSON | 1419 ABBOT ST | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 54136 | | CHERYL JOHNSON | 1419 ABBOT ST | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54137 | | CHERYL JONES | NONE | | | | ASHBURN | VA | | USA | TRADE PAYABLE | | | | | $26.89 | |
| 54138 | | CHERYL JONES | NONE | | | | ASHBURN | VA | | USA | TRADE PAYABLE | | | | | $0.76 | |
| 54139 | | CHERYL JONES | NONE | | | | ASHBURN | VA | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54140 | | CHERYL K RANNOW | 618 CIRCLE PINE 103 | | | | BRAINERD | MN | 56401 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 54141 | | CHERYL KEHL | 15832 BAINEBRIDGE DRIVE | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 54142 | | CHERYL KELLY | 1716 EASTBROOK | | | | EDINBURG | PA | 16101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 54143 | | CHERYL KINNAIRD | 1115 SPORTSMAN DR | | | | JEFFERSONVL | IN | 47130 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 54144 | | CHERYL KLISZCZ | 192 CREEKVIEW LN | | | | LORETTO | MN | 55357 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 54145 | | CHERYL KNOTT | 861 W TARPON BLVD | | | | PRT CHARLOTTE | FL | 33952 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 54146 | | CHERYL KOLKMAN | 1852 SAGE MEADOW LAN | | | | CLARKSVILLE | TN | 37040 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 54147 | | CHERYL L BUTLER | 6205 W SHERIDAN AVE | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 54148 | | CHERYL L HAWTHORNE | 62078 | | | | CHESTERFIELD | MI | 48047 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 54149 | | CHERYL L NOVAK | 704 11TH ST NE | | | | NEW PRAGUE | MN | 56071 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 54150 | | CHERYL L SAVITSKI | 86 N MAIN ST FL 2 | | | | ASHLEY | PA | 18706 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 54151 | | CHERYL L WILLIE | PO BOX 1221 | | | | FRUITLAND | NM | 87416 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 54152 | | CHERYL LARK | 7208 E 46TH PL | | | | TULSA | OK | 74145 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54153 | | CHERYL LEE | 2929 OLD FRANKLIN RD | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $14.80 | |
| 54154 | | CHERYL LEWIS | 2311 23RD ST APT 1 | | | | ROCKFORD | IL | 61108 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 54155 | | CHERYL LEWIS | 2311 23RD ST APT 1 | | | | ROCKFORD | IL | 61108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54156 | | CHERYL LITTLE | 1360 LEVIS STREET NORTHEAST | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 54157 | | CHERYL LOGAN | 24 JOHN BYNUM RD | | | | OLD FORT | NC | 28762 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 54158 | | CHERYL LUCKETT | 4956 PAINE LN | | | | VIRGINIA BCH | VA | 23455 | USA | TRADE PAYABLE | | | | | $3.09 | |
| 54159 | | CHERYL LUCKEY | 557 NE 23RD CIR APT 2 | | | | OCALA | FL | 34476 | USA | TRADE PAYABLE | | | | | $54.04 | |
| 54160 | | CHERYL LYMAN | 6950 OAK CROSSING RD | | | | PATTERSON | GA | 31557 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 54161 | | CHERYL MARQUEZ | 4616 SOQUEL DR | | | | SOQUEL | CA | 95073 | USA | TRADE PAYABLE | | | | | $221.33 | |
| 54162 | | CHERYL MARTIN | 3616 10TH ST | | | | DETROIT | MI | 48229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54163 | | CHERYL MARTIN | 3616 10TH ST | | | | DETROIT | MI | 48229 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 54164 | | CHERYL MASON | 8-76 JON F KENNEDY | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $36.48 | |
| 54165 | | CHERYL MAZZA | 22122 133RD ST E NONE | | | | BONNEY LAKE | WA | 98391 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 54166 | | CHERYL MCCOY | 00HVHVV | | | | VIRGINIA BCH | VA | 23455 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 54167 | | CHERYL MCDONALD | 8 ROSECRANS PL | | | | BALTIMORE | MD | 21236 | USA | TRADE PAYABLE | | | | | $17.95 | |
| 54168 | | CHERYL MERIS MORGARIDGE RED BEAR | PO BOX 1670 | | | | EAGLE BUTTE | SD | 57625 | USA | TRADE PAYABLE | | | | | $56.56 | |
| 54169 | | CHERYL MIKE | 1000 S MAIN | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $19.97 | |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54170 | | CHERYL MILLER | 8100 STONE ST | | | | HOUSTON | TX | 77061 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 54171 | | CHERYL MIMS | 136 WEST DELAVAN | | | | BUFFALO | NY | 14213 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 54172 | | CHERYL MOORMANN | 4846 E BOOTJACK RD | | | | ROLLING PR | IN | 46371 | USA | TRADE PAYABLE | | | | | $17.21 | |
| 54173 | | CHERYL MORRIS | 285 FRAGENT TOWN RD | | | | HAVELOCK | NC | 28532 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54174 | | CHERYL MOSER | 306 MONTGOMERY ST | | | | HOLLIDAYSBURG | PA | 16648 | USA | TRADE PAYABLE | | | | | $74.19 | |
| 54175 | | CHERYL MOSES | 13208 WILLOWBROOK DR | | | | NEW ORLEANS | LA | 70129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54176 | | CHERYL MULLER | 18 MARLBOROUGH RD | | | | SHALIMAR | FL | 32579 | USA | TRADE PAYABLE | | | | | $40.66 | |
| 54177 | | CHERYL NABORS | XXXX | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $600.86 | |
| 54178 | | CHERYL NAPOLEON | 2717 MYRTLE ST | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54179 | | CHERYL NICOLO | 42 CABOT RD | | | | DANVERS | MA | 01923 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 54180 | | CHERYL NIEMEIER | 13301 SEAMAN RD | | | | VANCLEAVE | MS | 39565 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 54181 | | CHERYL OSTROW | 5532 ROCKHILL RD NONE | | | | KANSAS CITY | MO | 64110 | USA | TRADE PAYABLE | | | | | $24.50 | |
| 54182 | | CHERYL OVERCASH | 201 KENNAIL RD | | | | TROUTMAN | NC | 28166 | USA | TRADE PAYABLE | | | | | $13.36 | |
| 54183 | | CHERYL PADILLA | 2229 ELIZABETH DRIVE | | | | BROADVIEW | IL | 60155 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 54184 | | CHERYL PALMER | PO BOX 134 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 54185 | | CHERYL PADGOFIE | 4303 NAWILIWILI ROAD | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $9.79 | |
| 54186 | | CHERYL PARKER | 16827 TAMMANY MANOR RD | | | | WILLIAMSPORT | MD | 21795 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 54187 | | CHERYL PARKS | 36259 S SAWTELL RD | | | | MOLALLA | OR | 97038 | USA | TRADE PAYABLE | | | | | $16.32 | |
| 54188 | | CHERYL PARTON | 1 DOOLITTLE DR | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 54189 | | CHERYL PEACOCK | 1708 GREEN RIDGE RD | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $103.49 | |
| 54190 | | CHERYL PEACOCK | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 54191 | | CHERYL PIETRZYK | 8627 HJFSMITH | | | | TOMBALL | TX | 77375 | USA | TRADE PAYABLE | | | | | $145.55 | |
| 54192 | | CHERYL POINTER | 4987 WASHINGTON ST | | | | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 54193 | | CHERYL PORTERFIELD | 11 READING LANE | | | | BETHPAGE | NY | 11714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54194 | | CHERYL PRINCE | 371 PENDERGRAFT RD | | | | BUNNLEVEL | NC | 28323 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 54195 | | CHERYL PRITCHARD | 17 WEST IRIS | | | | MIDLAND | MI | 48640 | USA | TRADE PAYABLE | | | | | $3.66 | |
| 54196 | | CHERYL PURDY | 4326 SHERWOOD FORREST DR | | | | DUNCANVILLE | AL | 35456 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 54197 | | CHERYL R FARMER | 1925 BLAIR CT | | | | BEL AIR | MD | 21015 | USA | TRADE PAYABLE | | | | | $6.07 | |
| 54198 | | CHERYL RACHEL | 9521 SW 18TH STREET | | | | WEST PARK | FL | 33023 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 54199 | | CHERYL RALP FORD | 709 OAKMONT LN NORTH | | | | FORT WORTH | TX | 76112 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 54200 | | CHERYL RANDALL | 6422 E 16TH ST | | | | KANSAS CITY | MO | 64126 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 54201 | | CHERYL REDMOND | 745 DUTCH LANE | | | | HERMITAGE | PA | 16148 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 54202 | | CHERYL REED | 658 SE PALOMA AVE | | | | GRESHAM | OR | 97080 | USA | TRADE PAYABLE | | | | | $82.09 | |
| 54203 | | CHERYL REED | 658 SE PALOMA AVE | | | | GRESHAM | OR | 97080 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 54204 | | CHERYL REEVES | 2397 STEAM MILL FERRY ROA | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 54205 | | CHERYL RENEE | 20057 MOSSWOOD | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 54206 | | CHERYL REYES | 7421 W 57TH ST | | | | SUMMIT | IL | 60501 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 54207 | | CHERYL REYNOLDS | 209 E 8TH ST | | | | PA | PA | 18603 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 54208 | | CHERYL RICE | 1850 WESTMINSTER LN | | | | TURLOCK | CA | 95382 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 54209 | | CHERYL RICHARDSON | 18911 COLLINS AVE | | | | SUNNY ISL BCH | FL | 33160 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 54210 | | CHERYL RICKENBACH | 7023 RIDGEBROOK DR | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 54211 | | CHERYL ROBE ENOCH | 13869 CHAGALL AVE APT91 | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 54212 | | CHERYL ROBERTS | 1419 KASLO CIR NW | | | | MELBOURNE | FL | 32907 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 54213 | | CHERYL ROCHETTE | 44 CHESTNUT ST APT 3 | | | | NASHUA | NH | 03060 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 54214 | | CHERYL RODRIGUEZ | 1841 368 TH ST | | | | LOS ANGELES | CA | 90001 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 54215 | | CHERYL RODRIGUEZ | 1841 368 TH ST | | | | LOS ANGELES | CA | 90001 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 54216 | | CHERYL ROMICH | 126 RIVER VALLEY TRAIL | | | | KATHLEEN | GA | 31047 | USA | TRADE PAYABLE | | | | | $14.96 | |
| 54217 | | CHERYL ROUSH | 27510 N 54TH GLEN | | | | PHOENIX | AZ | 85083 | USA | TRADE PAYABLE | | | | | $4.33 | |
| 54218 | | CHERYL SA | 5428 ARMADA DRIVE | | | | TOLEDO | OH | 43623 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 54219 | | CHERYL SABO | 7664 RICHLAND ST | | | | PLEASANT PLAINS | IL | 62677 | USA | TRADE PAYABLE | | | | | $7.75 | |
| 54220 | | CHERYL SANASACK | 506 1ST AVE N | | | | WHEATON | MN | 56296 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 54221 | | CHERYL SANCHEZ | PO BOX 62624 | | | | TUCSON | AZ | 85728 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 54222 | | CHERYL SCHNEIDER | 605 GRAHAM ST | | | | HELENA | MT | 59601 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 54223 | | CHERYL SCHOEFFEL | 2415 WEST SUNBURY RD | | | | BOYERS | PA | 16020 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 54224 | | CHERYL SCHOUEST | 268 EAST 88 STREET | | | | CUTOFF | LA | 70345 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54225 | | CHERYL SCHWARZ | 1364 ROSA AVE | | | | UKIAH | CA | 95482 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 54226 | | CHERYL SEDESTROM | 1053 S SHORE DR | | | | BOYNE CITY | MI | 49712 | USA | TRADE PAYABLE | | | | | $323.35 | |
| 54227 | | CHERYL SEIDEL | 3749 MORMON COULEE RD | | | | LA CROSSE | WI | 54601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54228 | | CHERYL SERNA | 1565 SHERIDAN BLVD | | | | LAKEWOOD | CO | 80214 | USA | TRADE PAYABLE | | | | | $46.00 | |
| 54229 | | CHERYL SLAUGHTER | 2401 LAZY HOLLOW DR 246A | | | | HOUSTON | TX | 77063 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 54230 | | CHERYL SLAUGHTER | 2401 LAZY HOLLOW DR 246A | | | | HOUSTON | TX | 77063 | USA | TRADE PAYABLE | | | | | $58.57 | |
| 54231 | | CHERYL SMITH | 112012 | | | | BESSEMER | AL | 35022 | USA | TRADE PAYABLE | | | | | $22.83 | |
| 54232 | | CHERYL SMITH | 112012 | | | | BESSEMER | AL | 35022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54233 | | CHERYL SMITH | 112012 | | | | BESSEMER | AL | 35022 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 54234 | | CHERYL STEVENS | 20422 BEATRICE ST | | | | FARMINGTN HLS | MI | 48335 | USA | TRADE PAYABLE | | | | | $13.06 | |
| 54235 | | CHERYL STIFFARM | PO BOX 851 | | | | HARLEM | MT | 59526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54236 | | CHERYL STREAKER | 112 RED TOAD RD | | | | NORTHEAST | MD | 21901 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 54237 | | CHERYL STREET | 750 CAROLIN ST APT 107 | | | | MELBOURNE | FL | 32901 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 54238 | | CHERYL TAUBER | 275 POPLAR ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $19.41 | |
| 54239 | | CHERYL TAUBER | 275 POPLAR ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 54240 | | CHERYL TAYLOR | 5360 CARLTON WAY | | | | INDPLS | IN | 46224 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 54241 | | CHERYL TAZEWELL | 44582 GREEN ST | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 54242 | | CHERYL TENNANT | 28 HORICON AVE | | | | WARRENSBURG | NY | 12885 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 54243 | | CHERYL THOMAS | 8839 WILLOWWOOD WAY | | | | JESSUP | MD | 20794 | USA | TRADE PAYABLE | | | | | $39.65 | |
| 54244 | | CHERYL THOMAS | 8839 WILLOWWOOD WAY | | | | JESSUP | MD | 20794 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 54245 | | CHERYL THOMPSON | 708 STONEGATE RD | | | | NEW LENOX | IL | 60451 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 54246 | | CHERYL THOMPSON | 708 STONEGATE RD | | | | NEW LENOX | IL | 60451 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54247 | | CHERYL THOMPSON | 708 STONEGATE RD | | | | NEW LENOX | IL | 60451 | USA | TRADE PAYABLE | | | | | $13.81 | |
| 54248 | | CHERYL THOMPSON | 708 STONEGATE RD | | | | NEW LENOX | IL | 60451 | USA | TRADE PAYABLE | | | | | $19.71 | |
| 54249 | | CHERYL TILGHAMA | 405 FAWNCREST | | | | CAPITALHIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 54250 | | CHERYL TOOLE | 881 W 41ST ST | | | | PHILA | PA | 19104 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 54251 | | CHERYL TOOLE | 881 W 41ST ST | | | | PHILA | PA | 19104 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 54252 | | CHERYL TORRES | 5308 ATASCOSA | | | | AUSTIN | TX | 78744 | USA | TRADE PAYABLE | | | | | $48.58 | |
| 54253 | | CHERYL TRUEBLOOD | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 34698 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 54254 | | CHERYL TRUITT | 603 TARA DRIVE | | | | SICKLERVILLE | NJ | 08081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54255 | | CHERYL TWYMAN | 202 BERGEN AVE APT-3 | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 54256 | | CHERYL V LEE | 550 S FREDERICK AVE | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 54257 | | CHERYL VARNDELL | 826 BROWN ST | | | | MARINE CITY | MI | 48039 | USA | TRADE PAYABLE | | | | | $4.70 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54258 | | CHERYL VIVIANO | 30210 GREATER MACK AVE | | | | ST CLR SHORES | MI | 48082 | USA | TRADE PAYABLE | | | | | $181.05 | |
| 54259 | | CHERYL VON | 3430 LAURA ST | | | | WAYNE | MI | | USA | TRADE PAYABLE | | | | | $1.74 | |
| 54260 | | CHERYL WADLEY | 9506 THUNDERBLUFF RD NW | | | | ORONOCO | MN | 55960 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 54261 | | CHERYL WAHL | 10191 NIGHTENGALE ST | | | | MINNEAPOLIS | MN | 55433 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 54262 | | CHERYL WAHL | 10191 NIGHTENGALE ST | | | | MINNEAPOLIS | MN | 55433 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 54263 | | CHERYL WALKER | 611 MARSHALL AVE | | | | ST PAUL | MN | 55102 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 54264 | | CHERYL WASHINGTON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 32207 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 54265 | | CHERYL WATSON | 2235 SOUTHLAND RD | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $116.09 | |
| 54266 | | CHERYL WATSON | 2235 SOUTHLAND RD | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54267 | | CHERYL WELLS | 15515 29TH AVE SE | | | | MILL CREEK | WA | 98012 | USA | TRADE PAYABLE | | | | | $17.44 | |
| 54268 | | CHERYL WEST | 1304 VERMONT AVE | | | | TARPON SPGS | FL | 34689 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 54269 | | CHERYL WHITE | 1680 W 85TH AVE 306 | | | | FEDERAL HEIGHTS | CO | 80260 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 54270 | | CHERYL WHITE | 1680 W 85TH AVE 306 | | | | FEDERAL HEIGHTS | CO | 80260 | USA | TRADE PAYABLE | | | | | $10.84 | |
| 54271 | | CHERYL WHITESELL | NONE | | | | W BLOOMFIELD | NY | 14585 | USA | TRADE PAYABLE | | | | | $83.87 | |
| 54272 | | CHERYL WHITT | 6322 CHRISTINA GROVES CIR | | | | LAKELAND | FL | 33813 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 54273 | | CHERYL WILKINS | 5332 CEDAEBLUFF DR | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 54274 | | CHERYL WILLIAMS | 5165 RPSEMARY | | | | BEAUMONT | TX | 77708 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 54275 | | CHERYL WILLIAMS | 5165 RPSEMARY | | | | BEAUMONT | TX | 77708 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 54276 | | CHERYL WILSON | 1625 WEST 49 ST | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 54277 | | CHERYL WILSON | 1625 WEST 49 ST | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $108.98 | |
| 54278 | | CHERYL WILSON | 1625 WEST 49 ST | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $58.84 | |
| 54279 | | CHERYL WINTERS | 27575 NORTON GRADE RD | | | | COLFAX | CA | 95713 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 54280 | | CHERYL WOOD | 22 DOGWOOD CIRCLE | | | | WAYNESVILLE | MO | 65583 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 54281 | | CHERYL WORKMAN | 106 E WASHINGTON ST | | | | ROACHDALE | IN | 46172 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 54282 | | CHERYL WORLD | NA | | | | DALLAS | TX | 75241 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 54283 | | CHERYL YOUNG | 4239 MACKEYS RD | | | | ROPER | NC | 27970 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 54284 | | CHERYL ZASTROW | 663 ARROWHEAD DR | | | | ELGIN | IL | 60120 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 54285 | | CHERYL ZUCA | 23200 NE SANDY BLVD | | | | WOOD VILLAGE | OR | 97060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54286 | | CHERYLALICIA WILLIAMS | 135 RUSTOPTWIST | | | | CSTED | VI | 00824 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54287 | | CHERYLDENE DEVILLE | 5928 SCRIPPS ST NONE | | | | SAN DIEGO | CA | 92122 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 54288 | | CHERYLE ANNIE | 443 SW PIERS WAY | | | | FORT WHITE | FL | 32038 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 54289 | | CHERYLE SPEAS | 280 LAKE DALE COURT | | | | CLEMMONS | NC | 27012 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 54290 | | CHERYLGLEN YOUNG | 1415 MICWHORTER ROAD | | | | CUNNINGHAM | TN | 37052 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 54291 | | CHERYL-JASON GREEK | 535 BURNCOAT RD | | | | KINSTON | NC | 28504 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 54292 | | CHERYLKATHR CHERYLKATHRYN | 73090 MERCER RD | | | | ST CLAIRSVL | OH | 43950 | USA | TRADE PAYABLE | | | | | $75.06 | |
| 54293 | | CHERYLL GARADO | 4523 35TH AVE S | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 54294 | | CHERYLL HOBBIS | 6508 WHEELER ST | | | | PHILADELPHIA | PA | 19142 | USA | TRADE PAYABLE | | | | | $39.68 | |
| 54295 | | CHERYLL SAMUELS | 5415 BARKER PL | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $63.10 | |
| 54296 | | CHERYLL TAR FREEMAN | 153 E LUCIUS AVE | | | | YOUNGSTOWN | OH | 44507 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 54297 | | CHERYLY L ORR | 6129 COTTAGE GROVE | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 54298 | | CHERYLYNNE GORDON | 2782 NAPLES PASS | | | | WEST COLUMBIA | SC | 29170 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 54299 | | CHERYSH CRAYTON | 1804 S38TH ST APT 201 | | | | LOUISVILLE | KY | 40211 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 54300 | | CHES TSANG | 2128 HIGHLAND OAKS DR | | | | ARCADIA | CA | 91006 | USA | TRADE PAYABLE | | | | | $200.39 | |
| 54301 | | CHESAPEAKE MERCHANDISING INC | 4615 B WEDGEWOOD BLVD | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $10,895.59 | |
| 54302 | | CHESEBRO MISTY T | 241 ST MARYS LANE | | | | WAVERLY | OH | 45690 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54303 | | CHESIA STOWE | 503 6TH ST SW | | | | FAYETTE | AL | 35555 | USA | TRADE PAYABLE | | | | | $49.09 | |
| 54304 | | CHESKO ANN | 19725 SW 99TH PLACE | | | | CORAL TERRACE | FL | 33157 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 54305 | | CHESLEVET CARTER | 35977 DARCY P | | | | MURRIETA | CA | 92562 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 54306 | | CHESLEY AMANDA | 225 CONGRESS AVE | | | | PRESCOTT | AZ | 86303 | USA | TRADE PAYABLE | | | | | $19.97 | |
| 54307 | | CHESLEY KIMBERLY | 4028 LEE RD 430 | | | | SMITH STATION | AL | 36877 | USA | TRADE PAYABLE | | | | | $28.78 | |
| 54308 | | CHESLEY ROBIN | 11112BIGBIRDWAY | | | | BALTIMORE | MD | 21144 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 54309 | | CHESNET MICHELLE | 1740 ROLLING HILLS DRIVE | | | | TOBYHANNA | PA | 18466 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 54310 | | CHESNEY GARNER | 2719 SOUTH SCHILLER | | | | LR | AR | 72209 | USA | TRADE PAYABLE | | | | | $91.89 | |
| 54311 | | CHESNEY ROBERTA | 134 OLD MAYNARDVILLE HW | | | | MAYNARDVILLE | TN | 37807 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 54312 | | CHESNUT LORA | 3905 EVANS ESTATE DR | | | | LITTLE RIVER | SC | 29566 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 54313 | | CHESS SANDRA | 1525 CELLINI CT | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 54314 | | CHESS VICTORIA | 110 BERKSHIRE ST 1 | | | | CAMBRIDGE | MA | 02141 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 54315 | | CHESSER ANTHONY | 410 PALMHURST DR | | | | FOLKSTON | GA | 31537 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54316 | | CHESSER JUDY | 103 BUTTERNUT LN | | | | LONGWOOD | FL | 32779 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 54317 | | CHESSER ROSE | 12844 N SOUTH 361 | | | | WEWOKA | OK | 74884 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 54318 | | CHESSMORE JEAN | 20536 NE CLINE RD | | | | STERLING | OK | 73567 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 54319 | | CHESSON ANETTE | 2011 CHESAPEAKE DRID2 | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 54320 | | CHESSON ANNETTE | 2011 CHESAPEAKE DRIVE APT D2 | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $9.86 | |
| 54321 | | CHESTANG JULIETTE | 202 ROYAL OAK COURT | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 54322 | | CHESTENA MORRISON | | | | | | | | | | TRADE PAYABLE | | | | | $51.64 | |
| 54323 | | CHESTER A COOPER | 253 MITCHELL AVE | | | | EAST MEADOW | NY | 11554 | USA | TRADE PAYABLE | | | | | $29.57 | |
| 54324 | | CHESTER ANDERSON | PO BOX 814  NONE | | | | MENDOCINO | CA | 95460 | USA | TRADE PAYABLE | | | | | $409.99 | |
| 54325 | | CHESTER ARTHUR | 3206 E CHELSEA ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 54326 | | CHESTER BARBARA | 616 BRONCON | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 54327 | | CHESTER BURKE | 116 APPALACHIAN RISE NONE | | | | LEXINGTON | VA | 24450 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 54328 | | CHESTER CORTINA | 7621 WEST 64TH STREET | | | | SUMMIT | IL | 60601 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 54329 | | CHESTER DAMON | 613 S 3RD ST  NONE | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $3.74 | |
| 54330 | | CHESTER DAWNA | 1777 12TH ST | | | | IDAHO FALLS | ID | 83404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54331 | | CHESTER DEAN | 1518 DIXIE STREET | | | | CHAS | WV | 25311 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 54332 | | CHESTER DERRICK | 3128 FHARMONY LN | | | | HUDSON | NC | 28638 | USA | TRADE PAYABLE | | | | | $7.13 | |
| 54333 | | CHESTER DERRICK L | 264 HIGHLAND AVE | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $54.70 | |
| 54334 | | CHESTER DONALD | 6230 OLDE TOWNE DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $122.46 | |
| 54335 | | CHESTER HILL JR | 39 OAK BLVD | | | | BELLEVILLE | MI | 48111 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 54336 | | CHESTER HORLICK | 159 CRESTON DR | | | | YOUNGSTOWN | OH | 44512 | USA | TRADE PAYABLE | | | | | $65.96 | |
| 54337 | | CHESTER JIM | 1017 LOBO CANYON RD APT 303 | | | | GRANTS | NM | 87020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54338 | | CHESTER KATRINA | 360 NW 193RD TER | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $16.24 | |
| 54339 | | CHESTER LAKESHA | 1315 BALLARD WAY | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 54340 | | CHESTER LEE | PO BOX 821 | | | | ST AUGUSTINE | FL | 32085 | USA | TRADE PAYABLE | | | | | $39.30 | |
| 54341 | | CHESTER ODESSA | 429 CAMPER ST | | | | CAMBRIDGE | MD | 21613 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 54342 | | CHESTER REITEN | 2021 IDA MAE CT | | | | MINOT | ND | 58703 | USA | TRADE PAYABLE | | | | | $170.68 | |
| 54343 | | CHESTER SCOTT | 15489 SKYLINE DR | | | | GREENCASTLE | PA | 17225 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 54344 | | CHESTER SCOTT | 15489 SKYLINE DR | | | | GREENCASTLE | PA | 17225 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 54345 | | CHESTER SMITH | 12748 TIREMAN | | | | DETROIT | MI | 48225 | USA | TRADE PAYABLE | | | | | $570.13 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54346 | | CHESTER TANYIKIA | 4028 MANNING DR | | | | FT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 54347 | | CHESTER TERRIE | 121 MAYLYN AVE | | | | DALLASTOWN | PA | 17313 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 54348 | | CHESTER WINKETHA | 500 PINSON RD APT C7 | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 54349 | | CHESTERFIELD CONNETTA | P O BOX28 | | | | DERMOTT | AR | 71368 | USA | TRADE PAYABLE | | | | | $104.96 | |
| 54350 | | CHESTERMAN CO | PO BOX 3657 | | | | SIOUX CITY | IA | 51102 | USA | TRADE PAYABLE | | | | | $2,489.95 | |
| 54351 | | CHESTINE ANASTASIA | 5366A N LOVERS LANE RDAPT | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 54352 | | CHESTNUT ANTONIA | 764 SULLIVAN AVE A21 | | | | MOBILE | AL | 36606 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 54353 | | CHESTNUT HOLLIS M | 6115 N 23RD ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 54354 | | CHESTNUT KHEQUETA | 100 HIDDEN VALLEY DR LOT A2612 | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 54355 | | CHESTNUT KIMBERLY | 455 11TH AVE | | | | PATERSON | NJ | 07514 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54356 | | CHESTNUT QUIMESHA D | 501 HARTSELL AVE APT 48 | | | | LAKELAND | FL | 33815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54357 | | CHESTNUT STEVEN | 2725 2ND ST | | | | FT MYERS | FL | 33901 | USA | TRADE PAYABLE | | | | | $34.10 | |
| 54358 | | CHESTNUT TAOTAO S | 262 NEIGHBOR | | | | M8 | SC | 29578 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 54359 | | CHESTNUT TYLERANTOIN | 12705 | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54360 | | CHESTNUT WINSTON | 8439 HEWITT ST | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54361 | | CHESTON PATTON | 3186 HIGH PEAK MTN RD | | | | VALDESE | NV | 28690 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54362 | | CHETAN SHIROL | 6971 COLLINGWOOD LN APT 6 | | | | ST PAUL | MN | 55125 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 54363 | | CHETARA JOHNSON | 3 WILLIAMS CIRCLE | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 54364 | | CHETTIAR MANICKAM S | 11728 LAKE POTOMAC DR | | | | POTOMAC | MD | 20854 | USA | TRADE PAYABLE | | | | | $82.56 | |
| 54365 | | CHEUNG BRYAN | 5745 SW 75TH ST 105 | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $63.59 | |
| 54366 | | CHEUNG FRANK | 2278 PADDINGTON DR | | | | ALBANY | OR | 97321 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 54367 | | CHEUNG WILL | 251 CHESTER AVE | | | | SAN FRANCISCO | CA | 94132 | USA | TRADE PAYABLE | | | | | $43.25 | |
| 54368 | | CHEVALIER GENEVA R | 5525 STUBBEN CT | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $15.70 | |
| 54369 | | CHEVALIER JOSE A | C COLINAS D PUERTO B9 LAS COL | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $352.25 | |
| 54370 | | CHEVALIER SERGIO | CALLE NUEVA CATANO 4 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $13.88 | |
| 54371 | | CHEVALIRE TIFFANY | 602 DAMAKA DR | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54372 | | CHEVELL CALDWELL | 187 EAST POLK ST 22 | | | | COALINGA | CA | 93210 | USA | TRADE PAYABLE | | | | | $79.62 | |
| 54373 | | CHEVELLE AUSTIN | 20180 WESTOVER AVE | | | | SOUTHFIELD | MI | 48075 | USA | TRADE PAYABLE | | | | | $24.79 | |
| 54374 | | CHEVELLE JONES | 2905 WINGFIELD AVE APT 2 | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 54375 | | CHEVELLE LOCKLEY | 43076 ZANDER TER | | | | ASHBURN | VA | 20147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54376 | | CHEVELLE RICHARDSON | 3616 NEBRASKA ST | | | | SIOUX CITY | IA | 51104 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 54377 | | CHEVER MARCQUETTUS | 1379 DUXBERRY AVE | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 54378 | | CHEVERE ANDREA | HC 01 BOX 6852 | | | | CIALES | PR | 00638 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 54379 | | CHEVERE CARMEN | BARRIO PASADE SEC MONSR | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 54380 | | CHEVERE CAROLINE | CALLE 50 AQ 23 REXVILLE | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54381 | | CHEVERE MAILEEN | HC 03 BOX 11967 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 54382 | | CHEVEREZ ROSA | CALLE ACCESO J021 BRISAS DEL M | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54383 | | CHEVERIE JOSEPH | 96 FRONT ST | | | | PORTLAND | ME | 04103 | USA | TRADE PAYABLE | | | | | $20.70 | |
| 54384 | | CHEVERS MONIQUE | 501 MANNING AVE | | | | WEST PALM BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54385 | | CHEVES WANDA | 3486 CHELSEA PARK LN | | | | NORCROSS | GA | 30092 | USA | TRADE PAYABLE | | | | | $14.12 | |
| 54386 | | CHEVETTE WILLIAMS | 25 COURTYARD LN | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54387 | | CHEVEZ MARIA A | 32G MIRIAM ST | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54388 | | CHEVEZ MARINA | 573S | | | | WEST PALM BEACH | FL | 33415 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 54389 | | CHEVEZ WELCH | 10428 S CHURCH ST | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 54390 | | CHEVON CHEVON | 12637 E OUTER DR | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $19.71 | |
| 54391 | | CHEVON ROSSON | 133 CREEKS EDGE WAY APT D | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 54392 | | CHEVONNE CHRISTIAN | 3350 CONCOURS ST | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $47.38 | |
| 54393 | | CHEVONNE NEAL | 7149 EDGEWATER | | | | MANDIVELLE | LA | 70471 | USA | TRADE PAYABLE | | | | | $16.24 | |
| 54394 | | CHEVONNE S CLARK | 3421 AVENUE H E | | | | WEST PALM BCH | FL | 33404 | USA | TRADE PAYABLE | | | | | $35.90 | |
| 54395 | | CHEVRES AIDA A | 80 ACHOITE SEC LA COLINA | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 54396 | | CHEVY COFFEY | 4618 JOHN CRAIG ROAD | | | | WAXHAW | NC | 28173 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 54397 | | CHEW CYNTHIA | 155 N SAN PEDRO RD | | | | SAN RAFAEL | CA | 94903 | USA | TRADE PAYABLE | | | | | $273.11 | |
| 54398 | | CHEW FELICIA | 1027 FOREST HILLS AVE | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 54399 | | CHEW LAVON | 939 NANCY CT | | | | KISSIMMEE | FL | 34759 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54400 | | CHEW MEGAN | 380 WOICATE AVE | | | | KINGSSTON | PA | 18704 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 54401 | | CHEW SANDRA S | 25 N PINE AVE | | | | HIGHLANDSPRINGS | LA | 30345 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 54402 | | CHEW STARMEKER | 1763 BEANS ST | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54403 | | CHEWIWI LUPITA | 360 TRIBAL RD 10 | | | | ISLETA | NM | 87022 | USA | TRADE PAYABLE | | | | | $44.63 | |
| 54404 | | CHEWNING NATASHA | 1006 GODWIN AVE | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54405 | | CHEWNING TAMMY | 138 WELLINGTON LKS 158 | | | | FREDERICKSBG | VA | 22401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54406 | | CHEY CHRISTIAN | 1526 W 20 STREET | | | | LONG BEACH | CA | 90801 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 54407 | | CHEYANNA GOCHEZ | 134 LARK ST | | | | PENN VALLEY | CA | 95946 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 54408 | | CHEYANNE RAINS | 2517 DUNCAN RD 14 | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 54409 | | CHEYEANNE DANNER | 229 WALNUT ST | | | | YORK | PA | 17403 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 54410 | | CHEYEINNE HESTER | 3420 BEECHWOOD AVE | | | | CLEVELAND HTS | OH | 44118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54411 | | CHEYELLE N BLACK | 530 MURPHYS RUIN | | | | LEXINGTON | KY | 40508 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 54412 | | CHEYENNE BEGAY | 85 MI W OF PINION JCT | | | | CHINLE | AZ | 86503 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 54413 | | CHEYENNE BOGGIONI | 800 27TH CT | | | | WASHOUGAL | WA | 98671 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 54414 | | CHEYENNE CALDERON | 1611 W TANSILL | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 54415 | | CHEYENNE CAPOTOSTI | 817 DALE STREET | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $35.94 | |
| 54416 | | CHEYENNE ELLIS | 1306 HART ROAD | | | | LAWSONVILLE | NC | 27022 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 54417 | | CHEYENNE ENGLAND | 1330 OHIO AVE | | | | ETOWAH | TN | 37331 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 54418 | | CHEYENNE GREATHOUSE | 50204 | | | | VICOTRVILLE | CA | 92394 | USA | TRADE PAYABLE | | | | | $123.31 | |
| 54419 | | CHEYENNE KEY | 1661 NORTON ST | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 54420 | | CHEYENNE LANG | 1702 SEWELL | | | | ABILENE | TX | 79605 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 54421 | | CHEYENNE PETERSON | 716 W 16TH ST | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $99.41 | |
| 54422 | | CHEYENNE PRESTON | 913 BURR | | | | JACKSON | MI | 49201 | USA | TRADE PAYABLE | | | | | $35.25 | |
| 54423 | | CHEYENNE S JACKSON | 1331 E 11TH ST | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 54424 | | CHEYENNE SUND | 1806 RILEY AVE APT 4 | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $21.97 | |
| 54425 | | CHEYENNE T PATTERSON | 3114 CLEVELAND ST | | | | HAMMOND | IN | 46323 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 54426 | | CHEYENNE TOOLE | 950 NIELA VIEW RD | | | | CLEVELAND HEIGHTS | OH | 44112 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 54427 | | CHEYENNE TOOLE | 950 NIELA VIEW RD | | | | CLEVELAND HEIGHTS | OH | 44112 | USA | TRADE PAYABLE | | | | | $669.98 | |
| 54428 | | CHEYENNE W WOTRING | 2758 N 148TH LN | | | | GOODYEAR | AZ | 85395 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 54429 | | CHEYENNE WHITELEY | 1872 SE WILLOW | | | | PORT ORCHARD | WA | 98366 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 54430 | | CHEYLYN ADKINS | PO BOX 7095 | | | | GILLETTE | WY | 82717 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 54431 | | CHEYNEY CHARLES | 2824 HARRISBURG STATION LANE | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $35.33 | |
| 54432 | | CHEYRL NICHOLSON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54433 | | CHEZ CCARLOS S | SAN JUAN | | | | SAN HUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54434 | | CHHABI MUKHERJEE | 1030 SPRING COVE DR | | | | SCHAUMBURG | IL | 60193 | USA | TRADE PAYABLE | | | | | $466.04 | |
| 54435 | | CHHABRA GEETU | 2159 MORNINGSIDE DR | | | | EMPORIA | KS | 66801 | USA | TRADE PAYABLE | | | | | $56.78 | |
| 54436 | | CHHABRA NITIN | 5528 MISTY WOOD CT  NONE | | | | OVIEDO | FL | 32765 | USA | TRADE PAYABLE | | | | | $236.25 | |
| 54437 | | CHHABRA PAWAN | 633 CRESCENT DR  NONE | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $101.75 | |
| 54438 | | CHHEANG ANNIE | 40352 JACOB WAY | | | | MURRIETA | CA | 92563 | USA | TRADE PAYABLE | | | | | $950.39 | |
| 54439 | | CHHITIZ SUBEDI | 102 FAIR STREET | | | | COOPERSTOWN | NY | 13326 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 54440 | | CHI CO DISTRIBUTING INC | P O BOX 302250 | | | | ST THOMAS | VI | 00803 | USA | TRADE PAYABLE | | | | | $694.45 | |
| 54441 | | CHI LEROY S | 408 W SANTA ROSA AVE | | | | EDCOUCH | TX | 78538 | USA | TRADE PAYABLE | | | | | $18.70 | |
| 54442 | | CHI LING SIU | 3208 PIERCE ST | | | | SAN FRANCISCO | CA | 94123 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 54443 | | CHI MAN WONG | 55 ROEHRS DRIVE | | | | WALLINGTON | NJ | 07057 | USA | TRADE PAYABLE | | | | | $626.96 | |
| 54444 | | CHI SARAH | 6254 97TH PL 9G | | | | REGO PARK | NY | 11374 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 54445 | | CHI ST VINCENTS CORPORATE HEALTH | 3604 CENTRAL AVESTE D | | | | HOT SPRINGS NATIONAL | AR | 71913 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 54446 | | CHI YAN | 2138 FRIENDSHIP STREET | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 54447 | | CHIA VANG | 3999 N CHESTNUT AVE | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $199.58 | |
| 54448 | | CHIAMERE HARRIS | 6803 EMLEN ST | | | | PHILA | PA | 19119 | USA | TRADE PAYABLE | | | | | $10.39 | |
| 54449 | | CHIAMERE HARRIS | 6803 EMLEN ST | | | | PHILA | PA | 19119 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 54450 | | CHIAMERE HARRIS | 6803 EMLEN ST | | | | PHILA | PA | 19119 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 54451 | | CHIANA HUNTER | 651 REMUDA DR | | | | GLENDORA | CA | 91740 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 54452 | | CHIANE HOLMES | 1240 EAST WASHINGTON LANE APT B41 | | | | PHILADELPHIA | PA | 19138 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 54453 | | CHIANE YOUNGER | 689 BRIXHAM RD | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 54454 | | CHIANG HOWARD | 570 KEYES ST 3 | | | | SAN JOSE | CA | 95112 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 54455 | | CHIANG JANE | 1918 TAMBOR CT | | | | ROWLAND HEIGHTS | CA | 91748 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 54456 | | CHIANG JENNIFER | 13724 SE CASCASDE PARK DR | | | | VANCOUVER | WA | 98682 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54457 | | CHIANTI COLLINS | 1004 SIERRA VISTA DR | | | | LAS VEGAS | NV | 89169 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 54458 | | CHIAPAS LUIS | 208 MALTESE CIR APT 10 | | | | FERN PARK | FL | 32730 | USA | TRADE PAYABLE | | | | | $39.66 | |
| 54459 | | CHIARA BOLLENTINI | NONE | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $3.02 | |
| 54460 | | CHIARAMONTE DOROTHY A | 709 BUNTING AVE | | | | FENWICK IS | DE | 19944 | USA | TRADE PAYABLE | | | | | $41.40 | |
| 54461 | | CHIARELLA JOHN | 15080 BLACKFOOT RD | | | | APPLE VALLEY | CA | 92307 | USA | TRADE PAYABLE | | | | | $91.41 | |
| 54462 | | CHIARITO ERIC J | 17518 FLORAL ESTATE DR | | | | ODESSA | FL | 33556 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 54463 | | CHIAVETTA PERRY | 6265 CTY RD U | | | | ALLENTON | WI | 53002 | USA | TRADE PAYABLE | | | | | $29.72 | |
| 54464 | | CHIBULUNJE MUNA | 15041 W 138 ST 807 | | | | OLATHE | KS | 66062 | USA | TRADE PAYABLE | | | | | $35.42 | |
| 54465 | | CHIC HOME DESIGN LLC | 312 AVENUE U | | | | BROOKLYN | NY | 11223 | USA | TRADE PAYABLE | | | | | $73,649.61 | |
| 54466 | | CHICAGO AMERICAN MANUFACTURING | | | | | | | | | TRADE PAYABLE | | | | | $381,883.41 | |
| 54467 | | CHICAGO BEVERAGE SYSTEMS LLC | 441 KILBOURN AVE | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $3,083.93 | |
| 54468 | | CHICAGO BRAND INDUSTRIAL LLC | 2160 N PACIFIC HIGHWAY STE B | | | | MEDFORD | OR | 97501 | USA | TRADE PAYABLE | | | | | $552.84 | |
| 54469 | | CHICAGO REVIEW PRESS INC | 814 N FRANKLIN ST | | | | CHICAGO | IL | 60610 | USA | TRADE PAYABLE | | | | | $5,908.90 | |
| 54470 | | CHICAGO TAG & LABEL INC | 2501 COMMERCE DR | | | | LIBERTYVILLE | IL | 60048 | USA | TRADE PAYABLE | | | | | $12,527.63 | |
| 54471 | | CHICAGO TITLE COMPANY LLC | 135 N PENSYLVANIA ST STE 710 | | | | INDIANAPOLIS | IN | 46204 | USA | TRADE PAYABLE | | | | | $56.71 | |
| 54472 | | CHICAGO TRIBUNE | 14639 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $73,512.42 | |
| 54473 | | CHICAGOSILV CHICAGOSILVER | BOX 3613 | | | | WESTPORT | MA | 02790 | USA | TRADE PAYABLE | | | | | $21.24 | |
| 54474 | | CHICAS TERESA | 961 WEST MORELAND APT12 | | | | LOS ANGELES | CA | 90006 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 54475 | | CHICHESTER THERESA | 79 E SHIRLEY AVE | | | | WARRENTON | VA | 20186 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 54476 | | CHICHESTER TREVON | 8585 N W 72ND STREET SUITE 4431 MIAMI-DADE025 | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $22.77 | |
| 54477 | | CHICHI WILEY | 414 TRUDY RD  A | | | | HARRISBURG | PA | 17109 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 54478 | | CHICHINSKY JAMES | 2018 HARPER ST | | | | PALMETTO | GA | 30268 | USA | TRADE PAYABLE | | | | | $155.50 | |
| 54479 | | CHICHRAKY VALERY | 5 JACQUELINE CT  NONE | | | | BABYLON | NY | 11704 | USA | TRADE PAYABLE | | | | | $67.77 | |
| 54480 | | CHICK MAUREEN | 2385 SOABROOK IS RD | | | | JOHNS ISLAND | SC | 29455 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54481 | | CHICK SANDY | 1811 CHESNUT STREET | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54482 | | CHICLANA JESSENIA | URB MAGNOLIA GDNS CALLE 11 H- | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 54483 | | CHICLANA MARIA | BARRIO BARRAZA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $15.26 | |
| 54484 | | CHICO ANGELICA | ARECIBO | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54485 | | CHICO BERNARD | 309 TARPON ST | | | | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | | | | | $13.01 | |
| 54486 | | CHICO FOXX | 8465 TACKHOUSE LOOP | | | | GAINESVILLE | VA | 20155 | USA | TRADE PAYABLE | | | | | $351.33 | |
| 54487 | | CHICO IRIS | ALTURAS DE SANPEDRO CALLE SAN | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 54488 | | CHICO JACQUELINE | COOP JARDINES DE VALENCIA APT | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 54489 | | CHICO JENNIFER C | 70 E 10 ST | | | | HIALEAH | FL | 33010 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 54490 | | CHICO LINETTE | 767 NW 35 ST APT 6 | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 54491 | | CHICO MALL INVESTORS LLC | | | | | | | | | TRADE PAYABLE | | | | | $47,000.80 | |
| 54492 | | CHICO MARIA | HC48OX49851 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54493 | | CHICO NELSON | 3021 N 40TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 54494 | | CHICO OLVERA | 3029B E 149TH ST | | | | COWETA | OK | 74429 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 54495 | | CHICO RAMOS LYDIA M | CALLE 5 NUM 69 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 54496 | | CHICOLOGY INC | 18529 GALE AVE | | | | CITY OF INDUSTRY | CA | 91748 | USA | TRADE PAYABLE | | | | | $30,077.54 | |
| 54497 | | CHICOP WANDA | PORTICOS DE GNBO 1 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 54498 | | CHICQUITA MCGEE | 8207 WESTLAKE BELLEVILLE | | | | BELLEVILLE | MI | 48111 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 54499 | | CHIDAMBARA RAMAKRISHNA | 114 HAMILTON AVENUE | | | | PARKESBURG | PA | 19365 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 54500 | | CHIDANANDA PATCHAVA | 450 HARVARD AVE | | | | SANTA CLARA | CA | 95051 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 54501 | | CHIDDER SARANSH | 629 22ND AVE  NONE | | | | BELLWOOD | IL | 60104 | USA | TRADE PAYABLE | | | | | $34.49 | |
| 54502 | | CHIDESTER JANETTE | 300 STARLIGHT DR | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $21.44 | |
| 54503 | | CHIDINMA NDUKWU | 3130 WESTBERRY SQ | | | | JOPLIN | MO | 64804 | USA | TRADE PAYABLE | | | | | $31.47 | |
| 54504 | | CHIE CANADY | 5901 OLD DOMINION RD | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 54505 | | CHIEF TEX SA DE CV | ANTIGUO CAMINO A RESURECCION | 10610-G PARQUE IND RESURECCION | | | PUEBLA | MEXICO | 72228 | | TRADE PAYABLE | | | | | $47,243.00 | |
| 54506 | | CHIEFSTICK TINA | 380 ST | | | | HAVRE | MT | 59501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54507 | | CHIEN CHENG MAO | 2654 GAYLEY PLACE | | | | SAN JOSE | CA | 95135 | USA | TRADE PAYABLE | | | | | $27.17 | |
| 54508 | | CHIENCHIH WU | 5255 PATRICK LN NE | | | | KEIZER | OR | 97303 | USA | TRADE PAYABLE | | | | | $66.70 | |
| 54509 | | CHIERE PEACH | PO BOX 972 CLEAR WATER SC | | | | CLEAR WATER | SC | 29841 | USA | TRADE PAYABLE | | | | | $9.83 | |
| 54510 | | CHIERICI MASSIE | 1215 FRANCISCAN CT  1 | | | | CARPINTERIA | CA | 93013 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 54511 | | CHIEVER RICHELLE | PO BOX 8577 | | | | UTICA | NY | 13505 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 54512 | | CHIEVES LEROYAL | 1340 W 26TH ST | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 54513 | | CHIGSO SHOLA | 97 VALLEY RIDGE LOOP | | | | COCKYSVILLE | MD | 21030 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 54514 | | CHIH JEN WANG | 389 WOBURN ST | | | | LEXINGTON | MA | 02420 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 54515 | | CHIHCHIANG YING | 1322 177TH AVE NE | | | | BELLEVUE | WA | 98008 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 54516 | | CHIHONG JERREL | 129 WASHINGTON COURT | | | | ELMIRA | NY | 14901 | USA | TRADE PAYABLE | | | | | $19.75 | |
| 54517 | | CHIHUAHUA CLAUDIA | 460 MESILLA VIEW ST | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54518 | | CHIILDS FELICIA | 409 LEES STREET | | | | INDIANOLA | MS | 38751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54519 | | CHIKA ORLU | 3685 LAKEPOINTE | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54520 | | CHIKEITA FREEMAN | 1509 BROOKSPARK | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 54521 | | CHIKITA WIMBERLY | 4795 OLD HIGHWAY 13 | | | | CUMBERLAND | TN | 37050 | USA | TRADE PAYABLE | | | | | $19.27 | |
| 54522 | | CHIKO KATERINE | URB SAN AGUSTIN | | | | SAN JUAN | PR | 00729 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 54523 | | CHILANE WRIGHT | 11826 AVON AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54524 | | CHILCOTE MISSY | 18037 143RD AVE SE | | | | RENTON | WA | 98058 | USA | TRADE PAYABLE | | | | | $14.98 | |
| 54525 | | CHILD SUE | PO BOX 244 | | | | PT PLEASANT | PA | 18950 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 54526 | | CHILDE EDWARD | 709 RIVER RD SPACE 8 | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $10.76 | |
| 54527 | | CHILDERS BETH | 3000 SW 27TH ST | | | | MIAMI | FL | 33133 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 54528 | | CHILDERS DAVE | 469 ANDERSON WAY NONE | | | | RIO VISTA | CA | 94571 | USA | TRADE PAYABLE | | | | | $3.39 | |
| 54529 | | CHILDERS JOHNNY JR | 5611 JAN STREET | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54530 | | CHILDERS KAREN | 2552 GLADDEN RD | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 54531 | | CHILDERS KARL | 945 E LONG ST | | | | COLUMBUS | OH | 43203 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 54532 | | CHILDERS KENDRA | 205 SANTURCE AVE APT B | | | | NORTH PORT | FL | 34286 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 54533 | | CHILDERS LATONYA | 3717 OAKLAND DR | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54534 | | CHILDERS MONICA | 408 S 100 W | | | | RICHFIELD | UT | 84701 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 54535 | | CHILDERS NICOLE | 620 HICKORY KNOLL DRIVE | | | | CANTON | GA | 30114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54536 | | CHILDERS RHONDA | 3938 SR 730 | | | | WILMINGTON | OH | 45177 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 54537 | | CHILDERS SARA | 38 LIGHTNING LANE | | | | PROCIOUS | WV | 25164 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 54538 | | CHILDERS TEDDY | 4268 S GREENHAVEN | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 54539 | | CHILDERS TERESA | 7365 S JACKSON GAP WAY | | | | AURORA | CO | 80016 | USA | TRADE PAYABLE | | | | | $262.49 | |
| 54540 | | CHILDERS TONI | 1571 E ERIE APT 108 | | | | SPRINGFIELD | MO | 65804 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 54541 | | CHILDERS TRACIE | 30 LANCE ROAD | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54542 | | CHILDERS WANDA I | 2290 ARCH ROCK DR | | | | SEVIERVILLE | TN | 37876 | USA | TRADE PAYABLE | | | | | $84.53 | |
| 54543 | | CHILDERSS TEDDY | 4268 S GREENHAVEN | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $39.26 | |
| 54544 | | CHILDRESS AUSTIN | 3321 ROBINWOOD ST | | | | FORT WAYNE | IN | 46802 | USA | TRADE PAYABLE | | | | | $30.78 | |
| 54545 | | CHILDRESS BEATRICE | 142 WESLEY DRIVE APT 2 | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54546 | | CHILDRESS CHALANDRA | 826 WALL ST | | | | SAINT LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $15.08 | |
| 54547 | | CHILDRESS CHARITY | 1908 POWDERSVILLE RD | | | | EASLEY | SC | 29642 | USA | TRADE PAYABLE | | | | | $14.50 | |
| 54548 | | CHILDRESS CYNTHIA | 700 MORREENE RD APTB-4 | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 54549 | | CHILDRESS CYNTHIA | 700 MORREENE RD APTB-4 | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 54550 | | CHILDRESS DANIEL | 101 NOTTINGHAM WAY | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 54551 | | CHILDRESS DARRON | 8354 SEVILLE AVE | | | | ST LOUIS | MO | 63132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54552 | | CHILDRESS DERRY | 505 MILLER ST | | | | BORGER | TX | 79007 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 54553 | | CHILDRESS DEVONNA | 36 ARGONNE CT | | | | TEANECK | NJ | 07666 | USA | TRADE PAYABLE | | | | | $12.98 | |
| 54554 | | CHILDRESS IVAN | 3815 LIKINI STREET | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 54555 | | CHILDRESS KAREN | 611 W BRECKINRIDGE ST 2 | | | | LOUISVILLE | KY | 40203 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 54556 | | CHILDRESS KELLIE | 203 6TH AVE | | | | STERLING | KS | 67579 | USA | TRADE PAYABLE | | | | | $13.93 | |
| 54557 | | CHILDRESS PEGGY | 339 S PINE ST | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 54558 | | CHILDRESS QUINCY | 94-217 LUMIAINA PL A202 | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $267.28 | |
| 54559 | | CHILDRESS SANDY | 7623 EVERETT STREET | | | | KANSAS CITY | KS | 66110 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 54560 | | CHILDRESS SARAYYAH | 223 2ND ST APT A | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 54561 | | CHILDRESS TAMARA | 189 CHATELINE AVE | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 54562 | | CHILDS ALESHA | 1063 BRENDA DRIVE | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 54563 | | CHILDS ALMEDA H | 40 ATWATER | | | | ST PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 54564 | | CHILDS ANGELA | XXX | | | | XXX | MD | 20770 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 54565 | | CHILDS ARLENE | 5912 FRANKLIN AVE APT 2F | | | | WOODLAWN | MD | 21207 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 54566 | | CHILDS ASHLEY | 1796 KENMORE AVE A | | | | BUFFALO | NY | 14216 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 54567 | | CHILDS BRUCE T | 444 OAK AVE | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 54568 | | CHILDS CHARLES | 1870 NEWBOLT CT | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 54569 | | CHILDS CHARRIE | PO BOX 34 | | | | LADYSMITH | VA | 22501 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 54570 | | CHILDS CHEYENNE | 3418 HILL TOP CIRCLE | | | | SPRING HILL | FL | 34654 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 54571 | | CHILDS CHRISTINA L | 3796 | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $14.14 | |
| 54572 | | CHILDS CLARENCE B | 199 PARKHIGHTS AVE | | | | SHIPPENSBURG | PA | 17257 | USA | TRADE PAYABLE | | | | | $24.73 | |
| 54573 | | CHILDS CORTINA | 3310 NORTH 29TH STREET | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54574 | | CHILDS DARCY | 4404 W HOLMES ST | | | | BOISE | ID | 83706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54575 | | CHILDS DEANNA | 73 PAA-PAH LN | | | | TRINDAD | CA | 95570 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 54576 | | CHILDS DEATRICE | 6604 21ST AVE | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $7.81 | |
| 54577 | | CHILDS DEBORAH | 120 COURTLAND DR | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54578 | | CHILDS FELICIA | 3730 CALIFORNIA | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 54579 | | CHILDS FOXSHAY | 607 CANTERBURY WAY | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54580 | | CHILDS GILBERT | PO BOX 2274 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $28.73 | |
| 54581 | | CHILDS JACKIE L | 667 ROCK FORGE RD | | | | JEFFERSON | GA | 30549 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 54582 | | CHILDS JASMINE | 523 REDWATER RD APT2 | | | | WAKE VILLAGE | TX | 75501 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 54583 | | CHILDS JOAN | 220 LAUREL MEADOWS DR | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 54584 | | CHILDS JOHN | 617 BELLVIEW CIRCLE | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $1,164.25 | |
| 54585 | | CHILDS JOHN | 617 BELLVIEW CIRCLE | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 54586 | | CHILDS KIMBERLY | 6651 HOLLINGSWORTH DR | | | | INDPLS | IN | 46268 | USA | TRADE PAYABLE | | | | | $11.15 | |
| 54587 | | CHILDS KIMBERLY | 6651 HOLLINGSWORTH DR | | | | INDPLS | IN | 46268 | USA | TRADE PAYABLE | | | | | $25.16 | |
| 54588 | | CHILDS LAMICHEA C | 849 OSMOND AVE | | | | DAYTON | OH | 45402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54589 | | CHILDS LASHAN N | 2481 S 6TH ST LOWER | | | | MIL | WI | 53215 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 54590 | | CHILDS MARIE | 290 PLEASANT VALLEY RD 4 | | | | SPRINGCREEK | NV | 89815 | USA | TRADE PAYABLE | | | | | $4.16 | |
| 54591 | | CHILDS MARTHA | 990 BAKERS RIDGE RD | | | | MORGANTOWN | WV | 26508 | USA | TRADE PAYABLE | | | | | $1,393.89 | |
| 54592 | | CHILDS MELANIE | 416 LAKE AVE | | | | METAIRIE | LA | 70005 | USA | TRADE PAYABLE | | | | | $69.94 | |
| 54593 | | CHILDS MICHELE | 605 CLINT LN | | | | FREDERICKSBURG | VA | 22405 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 54594 | | CHILDS MURRILLE | 170 S TRUESDALE AVE | | | | YOUNGSTOWN | OH | 44506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54595 | | CHILDS RENEE | 4260 PARK AVENUE | | | | WHITE PLAINS | MD | 20695 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 54596 | | CHILDS RHONDA | 4257 AMERICANA DR 10 | | | | ANNADELLE | VA | 22003 | USA | TRADE PAYABLE | | | | | $7.46 | |
| 54597 | | CHILDS SHARON | 3009 N 59TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54598 | | CHILDS SHATANKA | CLARENCE TROTTER | | | | PLANTERSVILLE | MS | 38862 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 54599 | | CHILDS STACI | 12006 S 198TH E AVE | | | | BROKEN ARROW | OK | 74014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54600 | | CHILDS THERESA | NA | | | | JACKSONVILLE | FL | 32207 | USA | TRADE PAYABLE | | | | | $101.65 | |
| 54601 | | CHILDS TONIKA S | 51 LEXINGTON SQ | | | | EUCLID | OH | 44143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54602 | | CHILDS WILLIAM | 102 CHILDS DR | | | | WATERLOO | SC | 29384 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54603 | | CHILES ELAINE | 107 VALLEY ROAD | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 54604 | | CHILES EMILE | 1156 WILSON DR | | | | SOUTH BOSTON | VA | 24592 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54605 | | CHILES MARY | 2607 N ESTELLE | | | | WICHITA | KS | 67219 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 54606 | | CHILES RUTH A | 2002ND ST | | | | POINT PLEASANT | WV | 25550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54607 | | CHILES TYELISHA | 213 S SPRING CT | | | | BALTIMORE | MD | 21231 | USA | TRADE PAYABLE | | | | | $7.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54608 | | CHILI MZL LLC | 247 WEST 30TH ST | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $1,533.56 | |
| 54609 | | CHILLER EXPERT CORP LABOR | PO BOX 1221 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $485.03 | |
| 54610 | | CHILLER SPECIALTIES | P O BOX 11168 | | | | JEFFERSON | LA | 70181 | USA | TRADE PAYABLE | | | | | $2,678.10 | |
| 54611 | | CHILLER TECHNOLOGY SERVICES IN | 6225 BUTTERWORTH LAN | | | | HAMEL | MN | 55340 | USA | TRADE PAYABLE | | | | | $20,759.87 | |
| 54612 | | CHILLERS HOPE | 7590 HAVENSVILLE RD 82A | | | | SOUTHHAVEN | MS | 38671 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 54613 | | CHILLICOTHE UTILITIES DEPT OH | PO BOX 630 | | | | CHILLICOTHE | OH | 45601-3243 | USA | UTILITIES PAYABLE | | | | | $398.00 | |
| 54614 | | CHILUS DEMETRIA E | 461 SOUTH HYMAN ST | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 54615 | | CHILTON EMILY | 6854 LINWOOD RD | | | | FRANKLIN | OH | 45005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54616 | | CHILTON JOANN | 1065 GORDY RD | | | | PILOT MT | NC | 27041 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 54617 | | CHILTON TONIA | PO BOX 24 | | | | OWINGSVILLE | KY | 40360 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 54618 | | CHILYANA NORDE | 20 LAUREL AVE | | | | STRATFORD | CT | 06615 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 54619 | | CHIMAL RODERICK A | 417 MECHEM DR L-2 | | | | RUIDOSO | NM | 88345 | USA | TRADE PAYABLE | | | | | $261.88 | |
| 54620 | | CHIMBANDA AZEVEDO | 3967 AMALIA AVE | | | | LAFAYETTE | IN | 49705 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 54621 | | CHIME DOLAAR | 3750 76TH STREET | | | | JACKSON HEIGH | NY | 11372 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 54622 | | CHIMENTO JENNIFER L | 8519 DEERFIELD DR | | | | CHALMETTE | LA | 70043 | USA | TRADE PAYABLE | | | | | $44.02 | |
| 54623 | | CHIMERE FOSTER | 140 NORTH HIGHWAY 341 | | | | CHICKAMAUGA | GA | 30707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54624 | | CHIMERE JEFFERSON | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MI | 49507 | USA | TRADE PAYABLE | | | | | $80.91 | |
| 54625 | | CHIMERE LATORIA | 12754 FREMANTLE PL APT 201 | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 54626 | | CHIMERE TODD | 3646 THEODORE | | | | DETROIT | MI | 48211 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 54627 | | CHIMONI SHELLY | 10 CHIMONI DR | | | | ZUNI | NM | 87327 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 54628 | | CHIN FRANCIS | 475 JACQUES LANE | | | | MEDIA | PA | 19063 | USA | TRADE PAYABLE | | | | | $39.98 | |
| 54629 | | CHIN JUSTIN | 2009 W HARVARD ST | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 54630 | | CHIN LORETTA | 4536 GERTRUDE DR | | | | FREMONT | CA | 94536 | USA | TRADE PAYABLE | | | | | $10.89 | |
| 54631 | | CHIN MALENA | 220 N MUSGROVE AVE | | | | SOMERTON | AZ | 85350 | USA | TRADE PAYABLE | | | | | $8.79 | |
| 54632 | | CHIN MIAO | 6040 N TROY | | | | CHICAGO | IL | 60640 | USA | TRADE PAYABLE | | | | | $736.41 | |
| 54633 | | CHIN RENITA | 2429 N 54TH | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 54634 | | CHIN SUSAN | 3417 73RD STREET | | | | JOHNSTOWN | PA | 15901 | USA | TRADE PAYABLE | | | | | $35.18 | |
| 54635 | | CHIN VERNA M | 36622 LITTLE SYCAMORE ST | | | | PALMDALE | CA | 93552 | USA | TRADE PAYABLE | | | | | $1,118.48 | |
| 54636 | | CHINA BENTLEY | 6401 OLD CORYDON RD APT 94 | | | | HENDERSON | KY | 42420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54637 | | CHINA CRUMP | 6723 AMERSHAM STREET | | | | MEMPHIS | TN | 38119 | USA | TRADE PAYABLE | | | | | $38.58 | |
| 54638 | | CHINA FORTUNE LLC | 230 FIFTH AVE SUITE 806 | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $149,182.41 | |
| 54639 | | CHINA GOMEZ | 200 LANDIS CT APT 307 | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 54640 | | CHINA H DANIELS | 113 CO RD 150 | | | | RICEVILLE | TN | 37370 | USA | TRADE PAYABLE | | | | | $191.68 | |
| 54641 | | CHINA HINES | 4325 CARPENTER PH | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 54642 | | CHINA JONES | 705 S APRILIA AVE | | | | COMPTON | CA | 90802 | USA | TRADE PAYABLE | | | | | $8.87 | |
| 54643 | | CHINA SELENA | 1188 HERIOTT ST | | | | MANNING | SC | 29102 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 54644 | | CHINA SHIFLETT | 1937 DENMUERY DRIVE | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 54645 | | CHINATTE SIMS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | CA | 90805 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 54646 | | CHINATTE SIMS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | CA | 90805 | USA | TRADE PAYABLE | | | | | $34.78 | |
| 54647 | | CHINAULT DEBORAH | PO BOX 1598 | | | | CLAREMONT | NH | 03743 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 54648 | | CHINEA ROSA | CARR 678 PAMPANO | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54649 | | CHINEA TESSI | CALLE 9 P 22 SIERRA LINDA | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 54650 | | CHIRELL PETEK | 5747 NORTHCREEK RD | | | | BEULAH | CO | 81023 | USA | TRADE PAYABLE | | | | | $286.98 | |
| 54651 | | CHINETHA PAGE | 320 W 59TH AVE APT 2 A | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $50.92 | |
| 54652 | | CHINETT CAMERON | 613 LAKESHORE DR | | | | HILLSBOROUGH | NC | 27278 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54653 | | CHING LAXAMANA REALTY | 502 ROUTE 8 | | | | MAITE | GU | 96910 | USA | TRADE PAYABLE | | | | | $48.79 | |
| 54654 | | CHING NANCY | 1503 KUAHAKA ST | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $23.96 | |
| 54655 | | CHINGWEI WANG | 921 HAMPSHIRE RD | | | | RIDGEWOOD | NJ | 07450 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 54656 | | CHINIKA A HALL | 2062 KELMORE RD | | | | OUNDALK BA | MD | 21222 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 54657 | | CHINITA KING | 214 VALE DRIVE | | | | FAIRVIEW HTS | IL | 62208 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 54658 | | CHINITA SMITH | 1691 E ALEXANDER ST APT A | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 54659 | | CHINMAY NAGAR | 2580 EL CAMINO REAL | | | | REDWOOD CITY | CA | 94061 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 54660 | | CHINN ADAM | 136 KATELYN CORNER | | | | TOLLESBORO | KY | 41189 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54661 | | CHINN FAYEDRECCA | 4660 PLAYSCHOOL DR | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 54662 | | CHINN SHAWN | 651 12 MARION COURT | | | | HUNTINGTON | WV | 25703 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 54663 | | CHINNELLA JEFFERSON | 13363 SW 257 TER | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 54664 | | CHINO COLLEEN J | 63 CANIPA RD | | | | SAN FIDEL | NM | 87049 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54665 | | CHINO DORISS | 159 BRANCHWOOD DR | | | | HONDAH | AZ | 85935 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 54666 | | CHINO HADNOTT | 2660 HOCKER ST | | | | DENVER | CO | 80211 | USA | TRADE PAYABLE | | | | | $10.75 | |
| 54667 | | CHINO KAREN M | 16 DIICHUNA RD | | | | ACOMA PUEBLO | NM | 87034 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 54668 | | CHINO M TODACHEENIE | PO BOX 3342 | | | | TUBA CITY | NM | 86045 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 54669 | | CHINO MILDRED R | 33 TWIN LAKES RD | | | | PAGUATE | NM | 87040 | USA | TRADE PAYABLE | | | | | $29.68 | |
| 54670 | | CHINOL ASHLEY L | 68 EINDSOR DR | | | | WEAVERVILLE | NC | 28787 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54671 | | CHINONSO OGUIKE | 606 BROOKHILL CIR | | | | PELL CITY | AL | 35125 | USA | TRADE PAYABLE | | | | | $74.82 | |
| 54672 | | CHINONYE OGU | 5903 COUNTRY BROOK CT | | | | SUGAR LAND | TX | 77479 | USA | TRADE PAYABLE | | | | | $11.15 | |
| 54673 | | CHINTAN GANATRA | 3200 S GESSNER RD | | | | HOUSTON | TX | 77063 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 54674 | | CHIODO PAULA | 8531 S CHICAGO RD 121N | | | | MILWAUKEE | WI | 53154 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 54675 | | CHIOFALO MARIANNA | 4141A GUADALCANAL CIRCLE | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $6.27 | |
| 54676 | | CHIOLM EDDIE III | 37 MUDDY CREEK RD | | | | HILTON HEAD | SC | 29926 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 54677 | | CHIP CHANDLEY | 45 COLTON LA | | | | SHREWSBURY | MA | 01545 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 54678 | | CHIPPERFIELD KRYSTAL | 66 EAST MAIN ST | | | | LEESBURG | OH | 45123 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 54679 | | CHIPPEWA AUDREY | PO BOX 1171 | | | | FORT WASHAKIE | WY | 82514 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 54680 | | CHIPPOLI ASHLEY | 2992 SPRINGMEADOW CIRCLE | | | | AUSTINTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 54681 | | CHIPPS KAREN | 2222 JULES | | | | ST JOSEPH | MO | 64501 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 54682 | | CHIPPS WHITNEY | 522 HEWES AVE APT 1 | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 54683 | | CHIPRES MARIA | 705 SCHOOL AVE | | | | LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 54684 | | CHIPRESS MAXIMILIANA | 263 CYPRESS DR | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 54685 | | CHIQNITA JONES-REED | 6459 BRICKTOWN CIR | | | | GLENBURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 54686 | | CHIQUET TALONDA | 414 W FOURTH ST | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54687 | | CHIQUETA BLACKMAN | 7817 S BISHOP ST | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $9.49 | |
| 54688 | | CHIQUETTA HEYWARD | 2607 CLOUGLIN DRIVE | | | | N CHARLESTON | SC | 29485 | USA | TRADE PAYABLE | | | | | $125.57 | |
| 54689 | | CHIQUIA PANNELL | 10000 | | | | CO | | 43068 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 54690 | | CHIQUITA BAKER | XXXX | | | | XXXX | MO | 20748 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 54691 | | CHIQUITA COAD | 4784 TOPSAIL LANE APT 104 | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54692 | | CHIQUITA COLLIER | 5442 WHITEWOOD AVE | | | | LAKEWOOD | CA | 90702 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 54693 | | CHIQUITA GARCIA | 10 KIMBERTON DR APTE | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 54694 | | CHIQUITA IRVIN | 50STUNZ STREET | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $8.62 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54695 | | CHIQUITA L CARRADINE | 3200 MCLEOD DR APT 262 | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $416.99 | |
| 54696 | | CHIQUITA LLOYD | 3229 6TH AVE | | | | CHATTANOOGA | TN | 37407 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 54697 | | CHIQUITA N RUSSELL | 555 E 107TH ST | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54698 | | CHIQUITA N WILLIAMS | 2481 NW 3TH TER | | | | FTLAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 54699 | | CHIQUITA POWELL | 312 T ST NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 54700 | | CHIQUITA RUSSELL | 555E 107 | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 54701 | | CHIQUITO CELESTE | 215 N G ST | | | | MARION | IN | 46952 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 54702 | | CHIQUITO LEANNA R | 12M W TORROEN MISSION | | | | CUBA | NM | 87013 | USA | TRADE PAYABLE | | | | | $29.25 | |
| 54703 | | CHIQUITO PATRICK | LOWER MISSION RD | | | | CUBA | NM | 87013 | USA | TRADE PAYABLE | | | | | $10.13 | |
| 54704 | | CHIQUITO THURMOND | 509 W APACHE | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 54705 | | CHIQUITO TINA | 10400 UNIVERSEBLVD NW APT | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 54706 | | CHIRANJEEVI VEERA | 4953 N WOODRUFF AVE | | | | MILWAUKEE | WI | 53217 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 54707 | | CHIRAYU KOTHARI | 14245 AILESBURY AVE | | | | ROSEMOUNT | MN | 55068 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 54708 | | CHIRDON VICTORIA A | 805 12 N 3RD STREET | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $44.56 | |
| 54709 | | CHIRCHIGNO TARA | 6494 N W 65TH TERRACE | | | | PARKLAND | FL | 33067 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 54710 | | CHIRINOS CARMEN | 7240 LANKERSHIM BLVD APT 183 | | | | NORTH HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 54711 | | CHIRINOS LUIS | 1625 NW 107 AVE | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $635.48 | |
| 54712 | | CHIRSTINA CIOFANI | 56365 WINDING HILL RD | | | | BELLAIRE | OH | 43906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54713 | | CHIRSTINE VOGT | 119 W PLUM ST | | | | BRIGHTON | IL | 62012 | USA | TRADE PAYABLE | | | | | $29.49 | |
| 54714 | | CHIRSTY BOYLE | 312 WEST PARK AV | | | | ADDISON | IL | 60101 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 54715 | | CHISA DASHER | 917 S MILLER RD | | | | VALRICO | FL | 33594 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 54716 | | CHISA R LEONDRIA | 917 S MILLER RD | | | | VALRICO | FL | 33594 | USA | TRADE PAYABLE | | | | | $142.37 | |
| 54717 | | CHISA WILLIAMS | 1311 10TH AVE NW UNIT B | | | | PUYALLUP | WA | 98371 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 54718 | | CHISEM JAZMINE | 100 NW 14TH AVE APT 7 | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 54719 | | CHISHOLM DORTHY | 3 GULPH MILL RD | | | | MAYS LANDING | NJ | 08330 | USA | TRADE PAYABLE | | | | | $86.74 | |
| 54720 | | CHISHOLM FRANCESCA | 1055 W 11TH ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54721 | | CHISHOLM JAMIE | 3683 HWY 15 | | | | BAY SPRINGS | MS | 39422 | USA | TRADE PAYABLE | | | | | $13.90 | |
| 54722 | | CHISHOLM JASON | 3822 PATE STREET | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 54723 | | CHISHOLM LINDA | 1616 N MILTON AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 54724 | | CHISHOLM SEMETRIA | 211 LANIER DR APT 1732 | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $11.78 | |
| 54725 | | CHISHOLM STACEY L | 1125 US HIGHWAY 78 | | | | BLACKVILLE | SC | 29817 | USA | TRADE PAYABLE | | | | | $18.84 | |
| 54726 | | CHISHOLM VENESHA | 270 SOMERSET DR | | | | LAUDERDALE LAKES | FL | 33311 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 54727 | | CHISHOLM WAYNE | 14434 181ST ST | | | | SPRINGFIELD GDNS | NY | 11413 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54728 | | CHISLEY CINDY H | 4307 WILLOW BROOK CIRCLE | | | | WEST PALM BEACH | FL | 33417 | USA | TRADE PAYABLE | | | | | $8.02 | |
| 54729 | | CHISLEY COURTNEE | 3468 23RD STREET SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54730 | | CHISLEY SHEKEENA | 8458 SCOTTS MILL DR | | | | NORTH CHARLESTON | SC | 29420 | USA | TRADE PAYABLE | | | | | $6.27 | |
| 54731 | | CHISM DANNIE | 1901 SOUTH AVE 6 | | | | CHEYENNE | WY | 82007 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 54732 | | CHISM MINDY | 3 CR 116 AOT 3 | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54733 | | CHISM THELMA | 257 CASAVIEW | | | | MARION | AR | 72364 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 54734 | | CHISMAN TRAVIS A | 7400 GEORGE WASHINGTON MEMORIA | | | | YORKTOWN | VA | 23692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54735 | | CHISOLM ANTRON R | 218 OSWALD DR APT 7B | | | | ALLENDALE | SC | 29810 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 54736 | | CHISOLM BARABRA A | 5 BLOSSUM PL | | | | HILTON HEAD | SC | 29926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54737 | | CHISOLM BRENDA | 7780 WAYFIELD APTB | | | | N CHAS | SC | 29418 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 54738 | | CHISOLM CAMMIE | P O BOX63283 | | | | N CHARLESTON | SC | 29419 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 54739 | | CHISOLM JANNIFER | 3346 MARKWOOD DR | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $19.52 | |
| 54740 | | CHISOLM LAKIVA | 625 PLACID ROAD | | | | COLORADO SPRINGS | CO | 80910 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54741 | | CHISOLM NANCY N | 1450 HIDDEN VALLEY DR | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54742 | | CHISOLM PAULA | 4419 DE KALB AVE | | | | JACKSONVILLE | FL | 32207 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 54743 | | CHISOLM RHONDA | 4500 SHANNON BLVD UNIT 13 | | | | UNION CITY | GA | 30291 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54744 | | CHISOLM VERONA | PLEASE ENTER YOUR STREET | | | | SNOW HILL | NC | 28580 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 54745 | | CHISOLM WILLIAM | 1446 WEST FAYETTE ST | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 54746 | | CHISOLM YULITA | 1591 CAROLINA AVE | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $9.13 | |
| 54747 | | CHISOM NICOLE | 1250 W EIGHT ST | | | | CORONA | CA | 92882 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 54748 | | CHISSAY VALENCIA | PO BOX 1323 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 54749 | | CHISTA JENKINS | 404 GRACE ST | | | | GLADE SPRING | VA | 24340 | USA | TRADE PAYABLE | | | | | $48.33 | |
| 54750 | | CHISTINA L ROSE | 2590 COURTHOUSE RD | | | | GUTON | GA | 31312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54751 | | CHISTOPHER MORTON | 218 JOHNSON RD | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 54752 | | CHISUM SANDRA L | 4844 MARLA LN APT B2 | | | | FULTON | MO | 65251 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54753 | | CHITALU CHIPEPO | 5 D VICTOR PLACE | | | | BLOOMFIELD | NJ | 07003 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 54754 | | CHITESTER AMY | 1100 S MADISON | | | | BARTLESVILLE | OK | 74006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54755 | | CHITMAN MELLISSA | 750 DIAMOND JACK BLVD | | | | BOSSIER | LA | 71111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54756 | | CHITOLIE HERMENE | 820 AUSTRALIAN AVE | | | | RIVIERA BCH | FL | 33403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54757 | | CHITTAVONG THAI | 862 48TH ST | | | | SAN DIEGO | CA | 92102 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 54758 | | CHITTIBOYINA DHIR | 16107 E WIGEON PL | | | | PARKER | CO | 80134 | USA | TRADE PAYABLE | | | | | $8.53 | |
| 54759 | | CHITTUM BAILEY | 968 KINGS HIGYWAY APT Y15 | | | | WEST DEPTFORD | NJ | 08086 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54760 | | CHITTUM PAUL | 501 MARLEY STATION RD | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $93.70 | |
| 54761 | | CHITTY PATRICA | 8808 SASSY CT | | | | GIBSONTON | FL | 33534 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54762 | | CHITWOOD AMBER | 329 BERRY ST | | | | CORNELIA | GA | 30531 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 54763 | | CHITWOOD JOSHUA K | 145 HUME ROAD APT 201 | | | | STEARN | KY | 42547 | USA | TRADE PAYABLE | | | | | $47.17 | |
| 54764 | | CHITWOOD TRAVIS | 1522 MINNESOTA AVENUE | | | | SOUTH MILWAUKEE | WI | 53172 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54765 | | CHIU CHUNG | 2306 DORAL DRIVE | | | | BLACKWOOD | NJ | 08012 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 54766 | | CHIU KAMMY | 2507 CHESTER ST | | | | ALAMEDA | CA | 94501 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 54767 | | CHIU TEHCHIAO | 12339 HILLDALE CT | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 54768 | | CHIU TONY | 467 SARATOGA AVE | | | | SAN JOSE | CA | 95129 | USA | TRADE PAYABLE | | | | | $77.70 | |
| 54769 | | CHIULLI JOYCE | 780 SAN MARCO RD BIL201 | | | | MARCO ISLAND | FL | 34145 | USA | TRADE PAYABLE | | | | | $519.91 | |
| 54770 | | CHIVALETTE FELICIA M | 1566 SUMMIT AVE | | | | LINWOOD | PA | 19061 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 54771 | | CHIVE PORTER | 3107 CALVERTON BLVD | | | | BELTSVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 54772 | | CHIVER ANDREW | XXX | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 54773 | | CHIVERS LOUISE D | 1716 LANCASHIRE RD | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 54774 | | CHIVERS TIUJANA | MIAMI | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54775 | | CHIYOUNG BANKSTON | 6606 MAYO ST | | | | HOLLYWOOD | FL | 33023 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 54776 | | CHLAPOWSKI LISA | 55 LAKE ST | | | | WEBSTER | MA | 01570 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54777 | | CHLOE BARKER | 3137 LAUREL RIDGE CIRCLE | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $61.68 | |
| 54778 | | CHLOE CHIPMAN | 917 MACDONALDAVE | | | | FLINT | MI | 48507 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 54779 | | CHLOE MANNARINO | 6559 HORATIO ST | | | | DETROIT | MI | 48210 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 54780 | | CHLOE SINEGAL | 1417 EAST WILLOW APT12 | | | | LAFAYETTE | LA | 70501 | USA | TRADE PAYABLE | | | | | $7.96 | |
| 54781 | | CHLOE WASHINGTON | 5047 SCENIC PINES CT APT | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $3.31 | |
| 54782 | | CHLOE WILLIAMS | 8819 WHEELTON ROAD | | | | ELK GROVE | CA | 95624 | USA | TRADE PAYABLE | | | | | $6.66 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54783 | | CHMIELEWSKI LINDA | 1672 CHURCH ST | | | | MCKINLEYVILLE | CA | 95519 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 54784 | | CHNAPKO MARY | 2966 E RIVER RD | | | | EDINBURG | PA | 16116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54785 | | CHO BYONG | 5600 WHITTWOOD LANE | | | | WHITTIER | CA | 90603 | USA | TRADE PAYABLE | | | | | $16.34 | |
| 54786 | | CHO KEVIN | 930 FIGUEROA TERRACE | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 54787 | | CHO OO | 5486 HUGHES PL | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $10.88 | |
| 54788 | | CHOAT TINA | 2446 S INDEPENDENCE | | | | SAPULPA | OK | 74066 | USA | TRADE PAYABLE | | | | | $7.09 | |
| 54789 | | CHOATE BRAD | 2512 N LORAAINE | | | | HUTCHINSON | KS | 67502 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 54790 | | CHOATE CLEAWNI | 407 EAST HOWARD | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54791 | | CHOATE JORDAN | 44 WOOD ST | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 54792 | | CHOATE STEVEN L | 119 GREGORY DR | | | | GRAY | GA | 31032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54793 | | CHOCOJ JUAN | 815 1ST | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 54794 | | CHOEUN LYNNTHA | 212 HIGH ST | | | | BYESVILLE | OH | 43723 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 54795 | | CHOHAN ALI | 1834 WAKE FOREST DR | | | | WINSTON SALEM | NC | 27109 | USA | TRADE PAYABLE | | | | | $32.65 | |
| 54796 | | CHOI CHUN | 10819 BRIDGEPORT WAY SW | | | | LAKEWOOD | WA | 98499 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 54797 | | CHOI MAY | 15125 ROPER AVE | | | | ARTESIA | CA | 90703 | USA | TRADE PAYABLE | | | | | $32.66 | |
| 54798 | | CHOI SOYEON | 15702 PACIFIC ST | | | | TUSTIN | CA | 92780 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 54799 | | CHOI TING | 500 PENHOW CIR | | | | SACRAMENTO | CA | 95834 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 54800 | | CHOICE AUTO REPAIR | | | | | | | | | TRADE PAYABLE | | | | | $6,489.72 | |
| 54801 | | CHOICE LAQUIEEDA | 228 EAST ARTESIA BLVD APT F | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 54802 | | CHOICE TIFFANY | 4701 PRESTON PARK BLVD 1518 | | | | PLANO | TX | 75093 | USA | TRADE PAYABLE | | | | | $56.65 | |
| 54803 | | CHOICE USA BEVERAGE INC | P O BOX 890241 | | | | CHARLOTTE | NC | 28289 | USA | TRADE PAYABLE | | | | | $405.60 | |
| 54804 | | CHOICY WILEY | 3720 E 153RD ST | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54805 | | CHOKKALINGAM SOORAJ | 7948 MCCLELLAN RD | | | | CUPERTINO | CA | 95014 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 54806 | | CHOKSI PAT A | 7835 W SAN MARCO CT | | | | MONEE | IL | 60449 | USA | TRADE PAYABLE | | | | | $749.92 | |
| 54807 | | CHOLEWA DAVID | 3312 HUDSON AVE | | | | UNION CITY | NJ | 07087 | USA | TRADE PAYABLE | | | | | $53.37 | |
| 54808 | | CHOLEWINSKI LISA | 9102 W DIXON STREET | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54809 | | CHOLULA FERNANDA | 126 W ELK AVE | | | | GLENDALE | CA | 91204 | USA | TRADE PAYABLE | | | | | $26.15 | |
| 54810 | | CHOMALI CARMI | 6640HOEY AVE | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 54811 | | CHONA CRUZ | 32379 REGENTS BLVD | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $370.97 | |
| 54812 | | CHONDA STEPHENS | XXXX | | | | FAY | NC | 28301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54813 | | CHONDRA WEEMS | 3513 S GENESEE ST | | | | RENTON | WA | 98055 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 54814 | | CHONG DEANA | P O BOX 275 | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $6.85 | |
| 54815 | | CHONG GLENDA B | 565 HOENE ST | | | | MAKAWAO | HI | 96768 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 54816 | | CHONG TIARE | P O BOX 238 | | | | NAALEHU | HI | 96772 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 54817 | | CHONILLO ADRIAN | 3201 HENDERSON MILL RD | | | | ATLANTA | GA | 30341 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 54818 | | CHONTAE COOK | 314 N MALLORY ST | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $23.25 | |
| 54819 | | CHONTAE CROCKETT | 6311 COTTONWOOD DR APT16 | | | | SHAWNEE | KS | 66218 | USA | TRADE PAYABLE | | | | | $20.87 | |
| 54820 | | CHONTEL KNIGHT | 282 PALMER ST | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 54821 | | CHONTOS LEE E | 4 CRAWFORD ST 5 | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54822 | | CHOOMEE INC | 2351 SUNSET BLVD STE 170-773 | | | | ROCKLIN | CA | 95765 | USA | TRADE PAYABLE | | | | | $20,442.80 | |
| 54823 | | CHOONGSE KIM | 46 PIENZA | | | | LAGUNA NIGUEL | CA | 92677 | USA | TRADE PAYABLE | | | | | $465.31 | |
| 54824 | | CHOPIN JOSEPH | 1336 AGATE AVE | | | | MENTONE | CA | 92359 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 54825 | | CHOPIN SHAWANE | 119 EVANS ST | | | | BOUTTE | LA | 70070 | USA | TRADE PAYABLE | | | | | $6.37 | |
| 54826 | | CHOPPER ABRIEL | 1623 5TH AVENUE NE | | | | DEVILS LAKE | ND | 58301 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 54827 | | CHOPPERS | P O BOX 1906 | | | | OAKHURST | CA | 93644 | USA | TRADE PAYABLE | | | | | $176.43 | |
| 54828 | | CHOQUETTE AMANDA | 1910 CHANDELIER DR | | | | NORMAN | OK | 73069 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 54829 | | CHOQUETTE DONALD | 1469 HORNOR RUN RD | | | | FAIRMONT | WV | 26555 | USA | TRADE PAYABLE | | | | | $25.17 | |
| 54830 | | CHOQUETTE DONALD | 1469 HORNOR RUN RD | | | | FAIRMONT | WV | 26555 | USA | TRADE PAYABLE | | | | | $25.17 | |
| 54831 | | CHOQUETTE TINA | 1469 HORNORS RUN RD | | | | SHINNSTON | WV | 26431 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 54832 | | CHORBA NICOLE S | 687 SW SHEPPARD WAY | | | | LAKE CITY | FL | 32024 | USA | TRADE PAYABLE | | | | | $68.53 | |
| 54833 | | CHORCHILL HEATHER | 1611 E COEUR D ALENE | | | | POST FALLS | ID | 83854 | USA | TRADE PAYABLE | | | | | $13.31 | |
| 54834 | | CHORICE ONZEL | 103 JOHN STREET APRT4 | | | | GREER | SC | 29651 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54835 | | CHORON DONNA | 2003 EDMONDSON ST | | | | ALBERTVILLE | AL | 35950 | USA | TRADE PAYABLE | | | | | $244.94 | |
| 54836 | | CHOSA BRENT | PO BOX 85 | | | | NETT LAKE | MN | 55772 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 54837 | | CHOU CHRISTINE | 4155 EXECUTIVE DR 403 | | | | LA JOLLA | CA | 92037 | USA | TRADE PAYABLE | | | | | $22.63 | |
| 54838 | | CHOU YVONNE | 1485 REOBERRY CIRCLE | | | | ALPHARETTA | GA | 30004 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 54839 | | CHOUDHERY POLLY | 17600 DETROIT AVE | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54840 | | CHOUDHRY TAIMUR | 829 AVOLON DR | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 54841 | | CHOUGH HEE | KOREA | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $2.32 | |
| 54842 | | CHOUINARD ALEX | 2850 WHITE STREET | | | | DUBUQUE | IA | 52001 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 54843 | | CHOULES JULIE | 8623 W ILIFF LN | | | | LAKEWOOD | CO | 80227 | USA | TRADE PAYABLE | | | | | $99.00 | |
| 54844 | | CHOULES MARJEAN | 4924 SPRAKER | | | | CHUBBUCK | ID | 83202 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 54845 | | CHOURIKAR SHITAL | APT NO2910 31 RIVER COURT N | | | | JERSEY CITY | NJ | 07310 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 54846 | | CHOW CHRISTINE | 50 KOAPAKA LANE 84 | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 54847 | | CHOW KATRINE | 6370 LDCHINVAR WAY | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $86.17 | |
| 54848 | | CHOW WALLACE | 5330 VAL VERDE ST | | | | HOUSTON | TX | 77056 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 54849 | | CHOWDHURY HARA | 402 RINDGE AVE APT19O | | | | CAMBRIDGE | MA | 02140 | USA | TRADE PAYABLE | | | | | $14.24 | |
| 54850 | | CHOWDHURY TASMUBA | 3845 FEDERAL | | | | DETROIT | MI | 48212 | USA | TRADE PAYABLE | | | | | $127.20 | |
| 54851 | | CHOWTHAM SCOTT | 2751 POINTE COUPEE | | | | CHINO HILLS | CA | 91709 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 54852 | | CHOY CALVIN | 1402 PIIKOI ST | | | | HONOLULU | HI | 96822 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 54853 | | CHOY LILLY L | 6565 WETHEROLE STREET AP | | | | REGO PARK | NY | 11374 | USA | TRADE PAYABLE | | | | | $23.63 | |
| 54854 | | CHOYA J PORTER | 246 BOXWOOD ST | | | | BOLINGBROOK | IL | 60490 | USA | TRADE PAYABLE | | | | | $231.30 | |
| 54855 | | CHOYNACKY JENNIFER | 2641 TREMONT ST | | | | PHILADELPHIA | PA | 19152 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 54856 | | CHQUITA DAVIS | 3701 N 22ND ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 54857 | | CHRETIEN JENNIFER | 37 OCONNOR AVE | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54858 | | CHRISTIAN JOURRT | URBQUINTO CENTNRIO DIEGO SALSEDO 8 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54859 | | CHRICHEM KERRI | | | | | | | | | TRADE PAYABLE | | | | | $54.58 | |
| 54860 | | CHRIDA PHILLIPS | 1201 STUCKY ST APT 2301 | | | | TEXERKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 54861 | | CHRIM RONN | 1 AMES PL | | | | LOWELL | MA | 01851 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 54862 | | CHRIS A ASHER | 1099 HAWK RIDGE ROAD | | | | LONDON | KY | 40741 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 54863 | | CHRIS A CUNNINGHAM | 554 ISLAND ROAD | | | | MILLERSVILLE | MD | 21108 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 54864 | | CHRIS ADDAMS | 9815 LAUREL ST | | | | FAIRFAX | VA | 22032 | USA | TRADE PAYABLE | | | | | $95.39 | |
| 54865 | | CHRIS ADKIS | 1502 SEMINARY | | | | ROCKFORD | IL | 63104 | USA | TRADE PAYABLE | | | | | $34.78 | |
| 54866 | | CHRIS AGENT | 204 BARBARA AVENUE | | | | STONEWALL | MS | 39363 | USA | TRADE PAYABLE | | | | | $51.60 | |
| 54867 | | CHRIS AHRING | 3398 BAKER ROAD | | | | OWENSVILLE | MO | 65066 | USA | TRADE PAYABLE | | | | | $6.53 | |
| 54868 | | CHRIS ALMAGUER | 3109 GRIDER CIRCLE | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 54869 | | CHRIS ALTENBURG | 1204 HYANNIS PORT LN | | | | SIOUX FALLS | SD | 57106 | USA | TRADE PAYABLE | | | | | $27.65 | |
| 54870 | | CHRIS ANDERSON | 11 BERRY BLUE LANE | | | | SEARSMONT | ME | 04973 | USA | TRADE PAYABLE | | | | | $9.68 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54871 | | CHRIS ANDERSON | 11 BERRY BLUE LANE | | | | SEARSMONT | ME | 04973 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 54872 | | CHRIS APELIAN | 27 ARDSLEIGH DR | | | | MADISON | NJ | 07940 | USA | TRADE PAYABLE | | | | | $287.51 | |
| 54873 | | CHRIS APONTE | 849 RIVERBEND LANE | | | | MIDDLEVILLE | MI | 49333 | USA | TRADE PAYABLE | | | | | $35.79 | |
| 54874 | | CHRIS ARNONE | 3410 W 43RD ST | | | | ERIE | PA | 16506 | USA | TRADE PAYABLE | | | | | $604.19 | |
| 54875 | | CHRIS AZZO | 1662 NEBRASKA DR | | | | ELK GROVE VLG | IL | 60007 | USA | TRADE PAYABLE | | | | | $20.99 | |
| 54876 | | CHRIS BACCARO | 209 OAK LEAF CIRCLE | | | | ABINGDON | MD | 21009 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 54877 | | CHRIS BAGG | 2385 TABLEROCK RD SPC 14 | | | | MEDFORD | OR | 97501 | USA | TRADE PAYABLE | | | | | $16.59 | |
| 54878 | | CHRIS BARR | 2009 HIGHLAND | | | | MIDDLETOWN | OH | 45042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54879 | | CHRIS BARZELTON | 78201 WANDA AVE | | | | STLOUIS | MO | 63123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54880 | | CHRIS BASHAY | 6337 MOON RD | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54881 | | CHRIS BASTOW | 3029 SAGEFIELD LANE | | | | HAUGHTON | LA | 71037 | USA | TRADE PAYABLE | | | | | $14.32 | |
| 54882 | | CHRIS BAUER | 16210 RIDGEVIEW DR 402 | | | | GALESVILLE | WI | 54630 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 54883 | | CHRIS BEASLEY | PO BOX 592 | | | | BEAN STATION | TN | 37708 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 54884 | | CHRIS BECKHORN | 31 HUBBARD ST | | | | CORTLAND | NY | 13045 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 54885 | | CHRIS BELL | 7712 MT CARMEL RD | | | | VERONA | PA | 15147 | USA | TRADE PAYABLE | | | | | $114.30 | |
| 54886 | | CHRIS BETLAND | 3900 ARCHARD AVE NORTH | | | | MINNEAPOLIS | MN | 55422 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 54887 | | CHRIS BISI | 118 STEPHENS LANE | | | | VERONA | PA | | USA | TRADE PAYABLE | | | | | $12.98 | |
| 54888 | | CHRIS BLATHERWICK | 32 W TAUNTON RD | | | | BERLIN | NJ | 08009 | USA | TRADE PAYABLE | | | | | $20.38 | |
| 54889 | | CHRIS BLUE | 211 RIDGE ROAD | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 54890 | | CHRIS BOND | 5431 BUFFALO AVE | | | | KEARNEY | NE | 68845 | USA | TRADE PAYABLE | | | | | $450.39 | |
| 54891 | | CHRIS BOWLES | 868 20TH AVE | | | | HOPKINS | MN | 55305 | USA | TRADE PAYABLE | | | | | $77.00 | |
| 54892 | | CHRIS BRAME | 6385 NOLICHUCKY DR | | | | WALKERTOWN | NC | 27051 | USA | TRADE PAYABLE | | | | | $25.13 | |
| 54893 | | CHRIS BRANNAN | 2101 W MACARTHUR LOT 416 | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 54894 | | CHRIS BROWN | 3962 124TH LANE NW | | | | COON RAPIDS | MN | 55433 | USA | TRADE PAYABLE | | | | | $65.41 | |
| 54895 | | CHRIS BROWN | 3962 124TH LANE NW | | | | COON RAPIDS | MN | 55433 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 54896 | | CHRIS BRUCE | 511 MARILL TER | | | | POMPANO BEACH | FL | 33068 | USA | TRADE PAYABLE | | | | | $37.20 | |
| 54897 | | CHRIS BRULIN | 20 MOSS DRIVE | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $109.75 | |
| 54898 | | CHRIS BURKE | 1774 SOUTHWIND LANE | | | | ST PAUL | MN | 55109 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 54899 | | CHRIS BUSBY | PO BOX 131946 | | | | SAINT PAUL | MN | 55113 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 54900 | | CHRIS BUTLER | 983 BUNCH COURT | | | | TALKING ROCK | GA | 30175 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54901 | | CHRIS CAMBURN | 2129 N MARVINE ST | | | | PHILADELPHIA | PA | 19122 | USA | TRADE PAYABLE | | | | | $221.75 | |
| 54902 | | CHRIS CAMPBELL | 1155 EAGLE POINT DRIVE | | | | SAINT AUGUSTI | FL | 32092 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 54903 | | CHRIS CANTRELL | 72 MONTCALM AVE APT A | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 54904 | | CHRIS CARPENTER | 13 SANDALWOOD CT | | | | OVIEDO | FL | 32765 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 54905 | | CHRIS CARR | 134 WISPY WILLOW DR | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 54906 | | CHRIS CARTE | 951 A BYESVILLE RD | | | | CAMBRIDGE | OH | 43723 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 54907 | | CHRIS CASKEY | 702 8TH AVE S | | | | PRINCETON | MN | 55371 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 54908 | | CHRIS CASTELLI | 5 CECELIA DR | | | | JOHNSTON | RI | 02919 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 54909 | | CHRIS CASTILLO | 76 DORADO TER B | | | | SAN FRANCISCO | CA | 94112 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 54910 | | CHRIS CHANDLER | 48 ARBUTUS ST | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $245.90 | |
| 54911 | | CHRIS CLAIBORN | 7053 OMALLEY DR | | | | N CHESTERFIELD | VA | 23234 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 54912 | | CHRIS CLARK | PO BOX 536 | | | | SHWNE ON DELA | PA | 18356 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 54913 | | CHRIS CLARK | PO BOX 536 | | | | SHWNE ON DELA | PA | 18356 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 54914 | | CHRIS CLIFTON | 301 VINE ST | | | | GEORGETOWN | OH | 45121 | USA | TRADE PAYABLE | | | | | $30.35 | |
| 54915 | | CHRIS COBB | 108 EAST ADAIR | | | | OWENTON | KY | 40359 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 54916 | | CHRIS COLLINS | ADDRESS | | | | BOISE | ID | 83713 | USA | TRADE PAYABLE | | | | | $7.28 | |
| 54917 | | CHRIS CONACHER | 2706 BURLINGHAM CIRCLE | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54918 | | CHRIS CONRAD | 520 WYANDOT WOODS BLVD | | | | MONROE | OH | 45050 | USA | TRADE PAYABLE | | | | | $13.63 | |
| 54919 | | CHRIS COUGHLIN | 1288 WALDEN DRIVE | | | | FOLSOM | CA | 95630 | USA | TRADE PAYABLE | | | | | $184.00 | |
| 54920 | | CHRIS CRAIG | 3515 MINNESOTA AVE | | | | SAINT LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $12.40 | |
| 54921 | | CHRIS CROWDER | 1111 GUERIN RD | | | | HOLLY SPRINGS | NC | 27540 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 54922 | | CHRIS CUNNINGHAM | 79 ELM ST | | | | POTSDAMN | NY | 13676 | USA | TRADE PAYABLE | | | | | $119.20 | |
| 54923 | | CHRIS D GLORIOSO | 147 ARTHUR KILL RD | | | | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 54924 | | CHRIS D MCCALLUM | 11219 CHICAGO DRIVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 54925 | | CHRIS D PACE | 146 SUNVALLEY DRIVE | | | | SLIDELL | LA | 70458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54926 | | CHRIS DANDA | 17222 GLENPATTI DR | | | | HOUSTON | TX | 77084 | USA | TRADE PAYABLE | | | | | $111.63 | |
| 54927 | | CHRIS DAVID | 8414 ELM ST | | | | WONDER LAKE | IL | 60097 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 54928 | | CHRIS DAVIS | 3189 FERNCREST CT | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $194.72 | |
| 54929 | | CHRIS DAWSON | 7710 LAKEWOOD DR | | | | FLORENCE | AL | 35634 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 54930 | | CHRIS DAY | 615 N ORCHARD ST | | | | TACOMA | WA | 98406 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 54931 | | CHRIS DDASCOLI | 29 JACKSONIA DRIVE | | | | N PROV | RI | 02911 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 54932 | | CHRIS DERRICK | 173 LAUREL RUN RD | | | | PICTURE ROCKS | PA | 17762 | USA | TRADE PAYABLE | | | | | $122.79 | |
| 54933 | | CHRIS DIAS | 84 CENTRE ST | | | | WEST WARWICK | RI | 02893 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 54934 | | CHRIS DIAZ | 13911 ROCK RANGE LN | | | | HOUSTON | TX | 77048 | USA | TRADE PAYABLE | | | | | $88.75 | |
| 54935 | | CHRIS DILLON | 13 26 MYRTLE STR | | | | CHRISTIANSBG | VA | 24073 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 54936 | | CHRIS DOWELL | 1502 EVEREST LANE | | | | INDIANAPOLIS | IN | 46234 | USA | TRADE PAYABLE | | | | | $9.47 | |
| 54937 | | CHRIS EAST | 229 N OHIO | | | | STATELINE | IN | 47982 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 54938 | | CHRIS ECK | 28720 505TH ST | | | | ELGIN | MN | 55932 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 54939 | | CHRIS EDMONDS | 1724 W 12TH | | | | ABDERSON | IN | 46016 | USA | TRADE PAYABLE | | | | | $20.15 | |
| 54940 | | CHRIS EDWARDS | 566 S DOCKERY LN | | | | FAYETTEVILLE | AR | 72756 | USA | TRADE PAYABLE | | | | | $31.30 | |
| 54941 | | CHRIS EMANUEL | 15BARTHOLDI AVE | | | | JC | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54942 | | CHRIS EPPERSON | 912 MAIN ST NE APT 407 | | | | HANCEVILLE | AL | 35077 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54943 | | CHRIS ERICKSON | 13523 279TH ST | | | | LINDSTROM | MN | 55045 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 54944 | | CHRIS EWING | 126 N CHELAN AVE | | | | WENATCHEE | WA | 98801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54945 | | CHRIS FALLER | 10504 GREENCREST DR | | | | TAMPA | FL | 33626 | USA | TRADE PAYABLE | | | | | $89.00 | |
| 54946 | | CHRIS FARLER | 804 BUCKHORN DAM RD | | | | BUCKHORN | KY | 41721 | USA | TRADE PAYABLE | | | | | $8.90 | |
| 54947 | | CHRIS FERRELL | ADDRESS | | | | ADDRESS | GA | 30263 | USA | TRADE PAYABLE | | | | | $7.45 | |
| 54948 | | CHRIS FICHTNER | 10747 GEMINI CT NW | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $249.49 | |
| 54949 | | CHRIS FOWLIE | 21A SUMMER ST | | | | WAKEFIELD | MA | 01880 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 54950 | | CHRIS FRAY | 12238 FIRST ST | | | | CALIMESA | CA | 92320 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 54951 | | CHRIS FRITZ | 2114 PRINCETON WAY | | | | COLORADO SPRI | CO | 80909 | USA | TRADE PAYABLE | | | | | $17.60 | |
| 54952 | | CHRIS FROST | 1313 63RD ST SE | | | | EVERETT | WA | 98203 | USA | TRADE PAYABLE | | | | | $20.80 | |
| 54953 | | CHRIS FURLONG | 17083 FIRESTONE PATH | | | | FARMINGTON | MN | 55024 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 54954 | | CHRIS GALLEGOS | 8495 N I-70 FRONTAGE RD | | | | ARAVA | CO | 80002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54955 | | CHRIS GANNON | 3522 PILGRIM LANE N | | | | MINNEAPOLIS | MN | 55441 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 54956 | | CHRIS GARANT | 825 BLUEWATER DR | | | | VACAVILLE | CA | 95688 | USA | TRADE PAYABLE | | | | | $58.59 | |
| 54957 | | CHRIS GARCIA | 20975 VALLEY GREEN DR | | | | ROUND ROCK | TX | 78683 | USA | TRADE PAYABLE | | | | | $32.55 | |
| 54958 | | CHRIS GRANT | PO BOX 1101 | | | | PROVINCETOWN | MA | 02657 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54959 | | CHRIS GRAY | 627 RICE ST | | | | BELLWOOD | IL | 60104 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 54960 | | CHRIS HALL | 2802 AUTUMN WOODS CT | | | | MIDLOTHIAN | VA | 23112 | USA | TRADE PAYABLE | | | | | $76.37 | |
| 54961 | | CHRIS HALTER | 7 NORTH MARKET STREET | | | | ETOWN | PA | 17022 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 54962 | | CHRIS HAMBY | 731 WASHINGTON AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 54963 | | CHRIS HANLEY | 1 MERIDIAN LANE | | | | BURNT HILLS | NY | 12019 | USA | TRADE PAYABLE | | | | | $11.30 | |
| 54964 | | CHRIS HARMON | 20600 EAGLEPASS DR | | | | MALIBU | CA | 90265 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 54965 | | CHRIS HARSON | 600 SW 7 TH | | | | MOORE | OK | 73160 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 54966 | | CHRIS HATHAWAY | 8 CARLE ST | | | | ALBURG | VT | 05440 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 54967 | | CHRIS HAUNERT | 208 POPLAR ST | | | | BELLEVUE | KY | 41073 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 54968 | | CHRIS HAVENER | 6173 BELLEVUE ROAD | | | | ROYAL OAK | MD | | USA | TRADE PAYABLE | | | | | $9.99 | |
| 54969 | | CHRIS HAWHAEER | 1040 APT F NOLAND DR | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 54970 | | CHRIS HEIG | 816 OHIO STREET | | | | LA PORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 54971 | | CHRIS HENLEY | 8621 N RIVER RD | | | | FOLEY | AL | 36535 | USA | TRADE PAYABLE | | | | | $11.34 | |
| 54972 | | CHRIS HERNANDEZ | 401 SOUTH NEW HOPE ROAD | | | | KENNEDALE | TX | 76060 | USA | TRADE PAYABLE | | | | | $31.19 | |
| 54973 | | CHRIS HESSE | 10370 SWIFT STREAM PLACE | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $975.18 | |
| 54974 | | CHRIS HIGGINS | 68 WHITON AVE. NONE | | | | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 54975 | | CHRIS HILL | 100 E CENTRAL AVE APT4 | | | | FEDERALSBURG | MD | 21632 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 54976 | | CHRIS HILLMAN | MAKAIULO DR | | | | EWA BEACH | HI | 96707 | USA | TRADE PAYABLE | | | | | $86.99 | |
| 54977 | | CHRIS HINTON | 112 NORTH TAYLOR STREET | | | | GRAHM | MO | 64455 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 54978 | | CHRIS HONEY | 116 S EDMONDS | | | | MONETTE | AR | 72447 | USA | TRADE PAYABLE | | | | | $70.01 | |
| 54979 | | CHRIS HUDSON | 3217 ELK LN | | | | SPRINGHILL | FL | 34606 | USA | TRADE PAYABLE | | | | | $44.25 | |
| 54980 | | CHRIS JAHR | 613 RAVENNA ST | | | | VENICE BEACH | FL | 34285 | USA | TRADE PAYABLE | | | | | $34.68 | |
| 54981 | | CHRIS JOHNSON | 13848 44TH LANE NE | | | | ST MICHAEL | MN | 55376 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 54982 | | CHRIS JONES | 8885 DARNELL PL | | | | STLOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 54983 | | CHRIS KASHIWAGI | 5317A KAEHULUA RD | | | | KAPAA | HI | 96746 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 54984 | | CHRIS KELLEY | 2220 MANOR RIDGE DR | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $41.02 | |
| 54985 | | CHRIS KENEALY | 6910 CREST DR | | | | OSSEO | MN | 55311 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 54986 | | CHRIS KENNEDY | 3992 CHEROKEE DR | | | | SPRINGFIELD | OR | 97478 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 54987 | | CHRIS KENNEY | 3063 HIGH RIDGE RD | | | | YORKTOWN HTS | NY | 10598 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 54988 | | CHRIS KIEPE | 414 A COLUMBUS AVE | | | | PHILADELPHIA | MS | 39350 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 54989 | | CHRIS KIMBROUGH | 480 KENOLIO RD APT 28204 | | | | KIHEI | HI | 96753 | USA | TRADE PAYABLE | | | | | $289.99 | |
| 54990 | | CHRIS KINCAID | 6085 WALSH ST | | | | WELLSRON | OH | 45692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 54991 | | CHRIS KING | 602 S 24 ST | | | | MOUNT VERNON | IL | 62864 | USA | TRADE PAYABLE | | | | | $15.06 | |
| 54992 | | CHRIS KING | 602 S 24 ST | | | | MOUNT VERNON | IL | 62864 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 54993 | | CHRIS KINGSLEY | 16592 IMPERIAL COURT | | | | LAKEVILLE | MN | 55044 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 54994 | | CHRIS KOCHANNY | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 54995 | | CHRIS KOLLER | 610 CHESTNUT LANE | | | | WESTVILLE | NJ | 08093 | USA | TRADE PAYABLE | | | | | $65.60 | |
| 54996 | | CHRIS KRAWCZYK | 5 HARVARD CIRCLE | | | | PANAMA CITY | FL | 32405 | USA | TRADE PAYABLE | | | | | $12.59 | |
| 54997 | | CHRIS LAPI MOVING SUPPLIES INC | 1440 SW 28TH AVENUE | | | | POMPANO BEACH | FL | 33069 | USA | TRADE PAYABLE | | | | | $203.68 | |
| 54998 | | CHRIS LATTIMORE | 832 MAIN ST | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 54999 | | CHRIS LAUBE | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 55000 | | CHRIS LAUBE | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 55001 | | CHRIS LAVELLE | 83 HINE LANE | | | | SALTSBURG | PA | 15681 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 55002 | | CHRIS LAWRENCE | 8359 TAMAR DRIVE | | | | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 55003 | | CHRIS LAWS | 6925 RAVINE RD | | | | KALAMAZOO | MI | 49009 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 55004 | | CHRIS LEBERT | 640 W 36TH AVE | | | | ANCHORAGE | AK | 99503 | USA | TRADE PAYABLE | | | | | $37.00 | |
| 55005 | | CHRIS LEBOEUF | 123 HIALEAH AVENUE | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $115.88 | |
| 55006 | | CHRIS LEINIK | 10687 KEYSTONE LN | | | | CROWN POINT | IN | 46307 | USA | TRADE PAYABLE | | | | | $3.13 | |
| 55007 | | CHRIS LINDBOE | HENRY CLAY BLVD | | | | LIVERPOOL | NY | 13088 | USA | TRADE PAYABLE | | | | | $31.09 | |
| 55008 | | CHRIS LOSS | 5814 56TH AVE | | | | TACOMA | WA | 98467 | USA | TRADE PAYABLE | | | | | $167.80 | |
| 55009 | | CHRIS LOWE | 648 CARAVELLE DRIVE | | | | LAKE CHARLES | LA | 70611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55010 | | CHRIS LOWE | 648 CARAVELLE DRIVE | | | | LAKE CHARLES | LA | 70611 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 55011 | | CHRIS LUKONE | PO BOX 443 | | | | DULUTH | MN | 55801 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 55012 | | CHRIS M KINNEY | 887 HAWTHORNE AVE | | | | MECHANICSBURG | PA | 17055 | USA | TRADE PAYABLE | | | | | $1,482.91 | |
| 55013 | | CHRIS MACKWARD | 239 N PERKINS | | | | LAKE CHARLES | LA | 70611 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 55014 | | CHRIS MADDOX | 11309 ELKWOOD ST | | | | SUN VALLEY | CA | 91352 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 55015 | | CHRIS MADIGAN | 303 ERIE ST | | | | WHITE HAVEN | PA | 18661 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 55016 | | CHRIS MANDY | 37 RITTERS RIDGE COURT | | | | BA | MD | 21117 | USA | TRADE PAYABLE | | | | | $10.88 | |
| 55017 | | CHRIS MANNO | 9836 TRAILS END RD | | | | CHANHASSEN | MN | 55317 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 55018 | | CHRIS MAROLLA | 8049 LA RIVIERA DR | | | | SACRAMENTO | CA | 95826 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 55019 | | CHRIS MARTIN | 3728 YELLOW | | | | INOPLS | IN | 46222 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 55020 | | CHRIS MASSILIONIS | 978 JEFFERSON SQUARE | | | | ELK GROVE VIL | IL | 60007 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 55021 | | CHRIS MAULDJIN | 105 MAY ST APT 22 | | | | BALD KNOB | AR | 72010 | USA | TRADE PAYABLE | | | | | $89.50 | |
| 55022 | | CHRIS MAYFIELD | 1201 FOREST LN | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55023 | | CHRIS MC KINNEY | 413 N CLEO AVE | | | | GRNITE QUARRY | NC | 28072 | USA | TRADE PAYABLE | | | | | $27.27 | |
| 55024 | | CHRIS MCBREEN | 309 SHARON AVE | | | | COLLINGDALE | PA | 19023 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 55025 | | CHRIS MCCARTHY | 222 PALEN AVE | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 55026 | | CHRIS MCCLELLAND | 4 BAIRD ST | | | | BURLINGTON | VT | 05401 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 55027 | | CHRIS MCDOWELL | 9845 S BENSLEY AVE | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 55028 | | CHRIS MCDUFFIE | PO BOX 3414 | | | | LILBURN | GA | 30048 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 55029 | | CHRIS MCKEE | 11 WATER STREET APT 2 | | | | AUGUSTA | ME | 21218 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 55030 | | CHRIS MCKINNEY | 413 N CLEO AVE | | | | GRANITE QUARRY | NC | 28146 | USA | TRADE PAYABLE | | | | | $27.27 | |
| 55031 | | CHRIS MCSWEENEY | 629 INGRAHAM ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 55032 | | CHRIS MEDLIN | 3211 BUD JOHNSON RD | | | | CLINTON | NC | 28328 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 55033 | | CHRIS MENTZER | 1355 HAZEL NUT CT | | | | ANNAPOLIS | MD | 21409 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 55034 | | CHRIS MERCED | 1233 195TH ST SW | | | | LYNNWOOD | WA | 98036 | USA | TRADE PAYABLE | | | | | $22.07 | |
| 55035 | | CHRIS MESSER | 5498 BURBERRY LANE | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55036 | | CHRIS MICHEL | 29871  181ST AVE | | | | NEW PRAGUE | MN | 56071 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 55037 | | CHRIS MOTTEBERG | 42694 CENTER AVE S | | | | FERTILE | MN | 56540 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 55038 | | CHRIS MULLINAX | 768 ROSE PENNY LN | | | | SPARTANBURG | SC | 29301 | USA | TRADE PAYABLE | | | | | $64.40 | |
| 55039 | | CHRIS MURPHY | 3539 39TH AVE S | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 55040 | | CHRIS N HOLLIDAY | NOT AVAILABLE | | | | GAINESVILLE | FL | 32669 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 55041 | | CHRIS NELSON | 801 RACE ST 7401 | | | | NEW ORLEANS | LA | 70130 | USA | TRADE PAYABLE | | | | | $53.43 | |
| 55042 | | CHRIS NEMOTO | | | | | | HONOLULU | HI | 96813 | USA | TRADE PAYABLE | | | | | $12.03 | |
| 55043 | | CHRIS NICHOL MOORE JOLY | 2022 WASHTENAW RD | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 55044 | | CHRIS NICOL BERND | 18302 260TH ST SW | | | | CROOKSTON | MN | 56716 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 55045 | | CHRIS NOLASCO | 40 MILLBROOK DR | | | | MIDDLETOWN | NJ | 07748 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 55046 | | CHRIS NYTES | 12125 LARCH ST NW | | | | MINNEAPOLIS | MN | 55448 | USA | TRADE PAYABLE | | | | | $0.51 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55047 | | CHRIS O RHYMES | 4041 RIVERSHELL LN | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 55048 | | CHRIS OGRAM | 338 REED AVE | | | | WINDSOR LOCKS | CT | 06096 | USA | TRADE PAYABLE | | | | | $53.06 | |
| 55049 | | CHRIS OLIVER | 8150 WASHINGTON BLVD | | | | JESSUP | MD | 20794 | USA | TRADE PAYABLE | | | | | $1,069.01 | |
| 55050 | | CHRIS PACHECO | 123 XXX | | | | SN DMNGO PBLO | NM | 87052 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 55051 | | CHRIS PALMERTON | 910 S ANGOLA RD | | | | COLDWATER | MI | 49036 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 55052 | | CHRIS PARAT | 119 VALLEY VIEW DRIVE | | | | MC HENRY | IL | 60051 | USA | TRADE PAYABLE | | | | | $1,157.88 | |
| 55053 | | CHRIS PAUL | 599 REMMERT PL | | | | BALDWIN | NY | 11510 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 55054 | | CHRIS PERSAUDE | 7638 N MIAMI AVW APT 1 | | | | MIAMI | FL | 33151 | USA | TRADE PAYABLE | | | | | $331.81 | |
| 55055 | | CHRIS PETERSON | 702 MAIN AVE N | | | | ROSEAU | MN | 56751 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 55056 | | CHRIS PIERCY | 9083 OLD RIVER RD | | | | PETAL | MS | 39465 | USA | TRADE PAYABLE | | | | | $43.85 | |
| 55057 | | CHRIS POLITO | 8605 LANDIS DR | | | | BEAUMONT | TX | 77707 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 55058 | | CHRIS PRATER | 107 S 10TH STREET | | | | SAINTE GENEVI | MO | 63670 | USA | TRADE PAYABLE | | | | | $6.76 | |
| 55059 | | CHRIS RADFORD | 15340 LARSEN ST | | | | SHAWNEE MSN | KS | 66221 | USA | TRADE PAYABLE | | | | | $109.41 | |
| 55060 | | CHRIS RAGSDALE | 1005 GLENTANA RD LOT A | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55061 | | CHRIS REA | 76 FULTON ST | | | | WEEHAWKEN | NJ | 07086 | USA | TRADE PAYABLE | | | | | $7.47 | |
| 55062 | | CHRIS REID | 1049 WEST RIVER ROAD | | | | OAKDALE | LA | 71463 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55063 | | CHRIS RICCIARDI | 630 ALEXANDER DR | | | | ROTTERDAM JCT | NY | 12150 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 55064 | | CHRIS RICE | 112 DAVENPORT RD | | | | SIMPSONVILLE | SC | 29680 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 55065 | | CHRIS RICO | 2455 BALES AVE | | | | KANSAS CITY | MO | 64123 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 55066 | | CHRIS RODRIGUEZ | 2320 N EXPY | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $38.06 | |
| 55067 | | CHRIS RODRIGUEZ | 2320 N EXPY | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 55068 | | CHRIS ROSS | 31140 SIERRA DR | | | | EXETER | CA | 93221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55069 | | CHRIS ROSS | 31140 SIERRA DR | | | | EXETER | CA | 93221 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 55070 | | CHRIS ROTHROCK | 70 MANCHA ST | | | | EIGHTY FOUR | PA | 15330 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 55071 | | CHRIS RUDD | 614 FLOWER AVE | | | | VENICE | CA | 90291 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 55072 | | CHRIS RWE | 3531 SW TWILIGHT DR | | | | TOPEKA | KS | 66614 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 55073 | | CHRIS SAMUELS | 8113-2 SAN JOSE E | | | | JACKSONVILLE | FL | 32217 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 55074 | | CHRIS SANDER | 2405 TRINA COURT | | | | MCKINLEYVILLE | CA | 95519 | USA | TRADE PAYABLE | | | | | $54.00 | |
| 55075 | | CHRIS SANDERS | 1275 ROCK AVE | | | | NORTH PLAINFI | NJ | 07060 | USA | TRADE PAYABLE | | | | | $80.01 | |
| 55076 | | CHRIS SCHIAVONE | 5154 MAYHAM RD | | | | CARROLLTON | OH | 44615 | USA | TRADE PAYABLE | | | | | $21.29 | |
| 55077 | | CHRIS SCHOOLFIELD | 1018 LYNNHAVEN DR | | | | POCOMOKE CITY | MD | 21851 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 55078 | | CHRIS SEDLAK | 19419 PACIFIC COAST HIGHW | | | | MALIBU | CA | 90265 | USA | TRADE PAYABLE | | | | | $714.81 | |
| 55079 | | CHRIS SENKLER | 4778 BROOKE CT | | | | WHITE BEAR LK | MN | 55110 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 55080 | | CHRIS SHOREY | 1331 AMMONS ST | | | | LAKEWOOD | CO | 80214 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 55081 | | CHRIS SIMONS | 6131 S RACINE AVE | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $11.37 | |
| 55082 | | CHRIS SISLER | 506 GORDON CHURCH ROAD | | | | INDEPENDENCE | WV | 26374 | USA | TRADE PAYABLE | | | | | $38.13 | |
| 55083 | | CHRIS SMALLWOOD | 529 LITTOTOWN ROAD | | | | EAST BERNSTADT | KY | 40729 | USA | TRADE PAYABLE | | | | | $40.70 | |
| 55084 | | CHRIS SOUZA | 8600 COLONIAL DRIVE | | | | AUSTIN | TX | 78758 | USA | TRADE PAYABLE | | | | | $11.90 | |
| 55085 | | CHRIS SPENCER | 426 SANIPPER DR | | | | KILL DEVIL HILLS | NC | 27948 | USA | TRADE PAYABLE | | | | | $31.85 | |
| 55086 | | CHRIS STABILE | 136 PROSPECT STREET NANUE | | | | NANUET | NY | 10954 | USA | TRADE PAYABLE | | | | | $430.00 | |
| 55087 | | CHRIS STEARLA | 3212 SE 7TH ST | | | | POMPANO BEACH | FL | 33062 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 55088 | | CHRIS STEINHOUR SR | 859 DEMOREST RD | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 55089 | | CHRIS STEPTOE | 1431 SHERWOOD FOREST ST | | | | HOUSTON | TX | 77043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55090 | | CHRIS STOBBE | N2873 DRIFTWOOD BEACH RD | | | | BROTHERTOWN | WI | 53014 | USA | TRADE PAYABLE | | | | | $3.97 | |
| 55091 | | CHRIS STUMPH | 9418 HYDE PARK DR | | | | TWINSBURG | OH | 44087 | USA | TRADE PAYABLE | | | | | $57.19 | |
| 55092 | | CHRIS TAN | 2951 E VIKING RD | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $20.43 | |
| 55093 | | CHRIS TINGLER | 528 CHURCH ALLEY | | | | CHESTER | WV | 26034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55094 | | CHRIS TITCHEN | 17307 ROANOKE ST NW | | | | ANDOVER | MN | 55304 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 55095 | | CHRIS TREJO | 434 INLET ACRES DR | | | | WILMINGTON | NC | 28412 | USA | TRADE PAYABLE | | | | | $131.74 | |
| 55096 | | CHRIS TURNER | 2952 GARBER RD | | | | BETHUNE | SC | 29009 | USA | TRADE PAYABLE | | | | | $7.12 | |
| 55097 | | CHRIS VALLO | 5160 W 150TH ST | | | | BROOK PARK | OH | 44142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55098 | | CHRIS VAN TOL | 3490 COUNTY ROAD M | | | | ORLAND | CA | 95963 | USA | TRADE PAYABLE | | | | | $18.23 | |
| 55099 | | CHRIS VILLAGES | 310 S JEFFERSON ST 50A | | | | PLACENTIA | CA | 92870 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 55100 | | CHRIS VITORINO | 971 HIGHWAY 9 | | | | OLDWICK | NJ | 08858 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 55101 | | CHRIS WALKER | 3007 SUMMERVIEW DR | | | | ST MOUNTAIN | GA | 30083 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 55102 | | CHRIS WALKER | 3007 SUMMERVIEW DR | | | | ST MOUNTAIN | GA | 30083 | USA | TRADE PAYABLE | | | | | $2.03 | |
| 55103 | | CHRIS WALKER | 3007 SUMMERVIEW DR | | | | ST MOUNTAIN | GA | 30083 | USA | TRADE PAYABLE | | | | | $10.82 | |
| 55104 | | CHRIS WARD | 1109 CORTEZ LOOP | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 55105 | | CHRIS WATSON | 309 SADDLEBACK TRL | | | | MOUNT AIRY | MD | 21771 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 55106 | | CHRIS WEIGLE | 203 SOUTH PITT STREET | | | | CARLISLE | PA | 17013 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 55107 | | CHRIS WELLS | 121 2ND ST | | | | LOWER SALEM | OH | 45745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55108 | | CHRIS WELLS | 121 2ND ST | | | | LOWER SALEM | OH | 45745 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 55109 | | CHRIS WENGATZ | 111 ROE LN | | | | PRT JEFFERSON | NY | 11777 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 55110 | | CHRIS WHITE | 5695 VINE STREET | | | | CINCINNATI | OH | 45229 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 55111 | | CHRIS WHITE | 5695 VINE STREET | | | | CINCINNATI | OH | 45229 | USA | TRADE PAYABLE | | | | | $55.01 | |
| 55112 | | CHRIS WHITTAKER | 12408 EGGEKNOLL DRIVE | | | | RIVERVIEW | FL | 33579 | USA | TRADE PAYABLE | | | | | $4.14 | |
| 55113 | | CHRIS WRIGHT | 1215 PINE | | | | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | | | | | $8.26 | |
| 55114 | | CHRIS WRIGHT | 1215 PINE | | | | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | | | | | $3.52 | |
| 55115 | | CHRIS XANTHOPOULOS | MESOLOGIOU 92 | | | | ATHENS | PA | 15354 | USA | TRADE PAYABLE | | | | | $14.51 | |
| 55116 | | CHRIS XANTHOPOULOS | MESOLOGIOU 92 | | | | ATHENS | PA | 15354 | USA | TRADE PAYABLE | | | | | $24.02 | |
| 55117 | | CHRIS YELL | 14494 COFFEE LANE | | | | SCURRY | TX | 75158 | USA | TRADE PAYABLE | | | | | $27.05 | |
| 55118 | | CHRIS YOAKUM | PO BOX 452 | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $42.40 | |
| 55119 | | CHRIS ZACCARELLI | 1521 N MIDWEST BLVD APT 3 | | | | OKLAHOMA CITY | OK | 73110 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 55120 | | CHRIS ZARAGOZA | 51803 | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $24.95 | |
| 55121 | | CHRIS ZELINSKY | 1225 GERORGE WASHINGTON N | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $89.33 | |
| 55122 | | CHRISA HUBERT | XXXX | | | | LAS VEGAS | NV | 60617 | USA | TRADE PAYABLE | | | | | $13.20 | |
| 55123 | | CHRIS-ALEECI CONN | 2325 I STREET | | | | BEDFORD | IN | 47421 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 55124 | | CHRISANN CLELAND | PLEASE ENTER YOUR STREET ADDRESS | | | | ERIE | PA | 17113 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 55125 | | CHRISCHON ELLIS | 3504 NW BRIARWOOD DR | | | | BLUE SPRINGS | MO | 64015 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 55126 | | CHRIS-ELIZAB RHODES-BELTON | 3809 CANTERBURY LN | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55127 | | CHRISHINA MCCLEAN | 3413 WAINWRIGHT AVE | | | | LANSING | MI | 48842 | USA | TRADE PAYABLE | | | | | $90.70 | |
| 55128 | | CHRISHOLM ASHYA | 2639 EBONY RD | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $21.60 | |
| 55129 | | CHRISHONDA BRYANT | 1902 S SAWYER | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $22.70 | |
| 55130 | | CHRISHONDA CASSELL | 204 NORTHWEST ST | | | | SIKESTON | MO | 63801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55131 | | CHRISIN HUDSON | 2329 S 9TH ST APT 2168 | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55132 | | CHRISTINA M BELL | 16134 MARK TWAIN ST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 55133 | | CHRISLA WILSON | 5008 E BUCKEYE | | | | SPOKANE | WA | 99217 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 55134 | | CHRISLER GAIL | 3635 AMES ST | | | | WHEAT RIDGE | CO | 80212 | USA | TRADE PAYABLE | | | | | $26.00 | |

18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document
Pg 970 of 4636
Schedule E/F Part 3, Question 1
Case Number: 18-23538

Debtor Name: KMART CORPORATION

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55135 | | CHRISLER WILL | 98105 E REATA RD | | | | KENNEWICK | WA | 99338 | USA | TRADE PAYABLE | | | | | $519.83 | |
| 55136 | | CHRISMA GRIGGS | 16015 SE STARK ST | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 55137 | | CHRISMAN ASHLEY | 10662 TECOPA RD | | | | APPLEVALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 55138 | | CHRISMAN KAREN | 44 SOMERSET RD | | | | ARDEN | NC | 28704 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 55139 | | CHRISNER HEATHER | 410 WEST FT WAYNE ST | | | | WARSAW | IN | 46580 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 55140 | | CHRISOVERGIS HOPE | 116 E 10TH ST | | | | MISHAWAKA | IN | 46544 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 55141 | | CHRISP CHRISTOPHER | 901 ROSEVELT | | | | SOUTH BEND | IN | 46616 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 55142 | | CHRISP JUSTIN | 15705 E 25TH ST S | | | | INDEPENDENCE | MO | 64055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55143 | | CHRISP MARY | 109 BALMONT COURT | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 55144 | | CHRISPGOODWIN KISSA | 1011 E 15TH ST | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55145 | | CHRISPHOER X BROWN | SHAMELA TORAN | | | | PLEASE ENTER | SC | 29170 | USA | TRADE PAYABLE | | | | | $60.10 | |
| 55146 | | CHRISPIN GERTRUDE | 91-03 212 ST | | | | QUEENS VILLAGE | NY | 11428 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 55147 | | CHRISS AMBER | 266 PECONIC AVE | | | | MEDFORD | NY | 11763 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 55148 | | CHRISS BERNISE | 2616 5TH AVE S SUITE 356 | | | | FORT DODGE | IA | 50501 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 55149 | | CHRISS YAKE | 2485 FINDLEY AVE | | | | COLUMBUS | OH | 43202 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 55150 | | CHRISSA EBACK | 11606 8TH AVENUE COURT SOUTH | | | | TACOMA | WA | 98444 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 55151 | | CHRISSIE DALTON | 5706 ELAM WAY | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 55152 | | CHRISSIE GARCIA | 469 LACRESPA DR | | | | SUISUN CITY | CA | 94585 | USA | TRADE PAYABLE | | | | | $129.57 | |
| 55153 | | CHRISSINGER GARY | GLENDA CHRISSINGER | | | | RICHMOND | OH | 43944 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55154 | | CHRISSJACKSON TONIMARIA | 18921 MARTIN LANE | | | | CNTRY C  HILL | IL | 60478 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 55155 | | CHRISSTIAN NUNEZ | 5120 S TRUMBULL | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 55156 | | CHRISSY ANTH YAGEL | 156 ZOR CHURCH RD | | | | OAK HILL | OH | 45656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55157 | | CHRISSY AYERS | 917 CORVETTE DRIVE | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 55158 | | CHRISSY BARR | 607 RIDGE RD | | | | NEWTON FALLS | OH | 44444 | USA | TRADE PAYABLE | | | | | $30.01 | |
| 55159 | | CHRISSY BENNETT | 17 BROOK LN | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 55160 | | CHRISSY COLBETH | 6033 W 8TH ST | | | | GREELEY | CO | 80634 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55161 | | CHRISSY CORSINO | 600 KURTZ ST | | | | CATASAQUA | PA | 18032 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 55162 | | CHRISSY FARRELL | 112 ALLEN AVENUE | | | | VIOLA | DE | 19979 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 55163 | | CHRISSY GATES | 327 E 28TH ST | | | | ERIE | PA | 16504 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 55164 | | CHRISSY HORNE | 7960 SW BARNARD DR | | | | BEAVERTON | OR | 97007 | USA | TRADE PAYABLE | | | | | $59.50 | |
| 55165 | | CHRISSY JACKSON | 105 HART AVE | | | | HORSE CAVE | KY | 42749 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 55166 | | CHRISSY JEAN | 1145 EAST 35TH APT 2C | | | | BROOKLYN | NY | 11210 | USA | TRADE PAYABLE | | | | | $35.37 | |
| 55167 | | CHRISSY JONES | 54 FORT VAN TYLE RD | | | | PORT JERVIS | NY | 12771 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 55168 | | CHRISSY KIMBRO | 4600 COUNTRY CLUB RD | | | | MOREHEAD CITY | NC | 28557 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55169 | | CHRISSY LAVDIE | 115 MILLER RD | | | | AKRON | PA | 17501 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 55170 | | CHRISSY M KIMBRO | 306 21ST STREET | | | | POINT PLEASANT | WV | 25550 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 55171 | | CHRISSY M SMITH | 25 POUNDS AVE SW | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $8.72 | |
| 55172 | | CHRISSY MCFADDEN | 5789 DIXIE PLANTATION RD | | | | HOLLYWOOD | SC | 29469 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 55173 | | CHRISSY MENG | 2016 MANCHESTER | | | | SAINT JOSEPH | MO | 64505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55174 | | CHRISSY ROBERTS | 1551 CANAL RD | | | | HARTFORD | IL | 62048 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 55175 | | CHRISSY SILVIA | 2990 S POWER RD | | | | MESA | AZ | 85209 | USA | TRADE PAYABLE | | | | | $4.38 | |
| 55176 | | CHRISSY STARKS | 6543 GOODSON LN | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 55177 | | CHRIST AMANDA | 522 HECLA RD | | | | SOUTHWEST | PA | 15685 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 55178 | | CHRIST CINDY | 1215 67TH ST NW | | | | BRADENTON | FL | 34209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55179 | | CHRIST JOSEPH | 8957 ADOBE CREEK WAY | | | | ELK GROVE | CA | 95758 | USA | TRADE PAYABLE | | | | | $1,355.36 | |
| 55180 | | CHRIST KATHY KARNES EVANS | 319 FOREST HILL DRIVE | | | | YOUNGSTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 55181 | | CHRIST MADELEINE | 7375 BEN FUGLER RD | | | | DENHAM SPRINGS | LA | 70706 | USA | TRADE PAYABLE | | | | | $9.27 | |
| 55182 | | CHRIST PIZARRO | 1464 PASSY LN | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 55183 | | CHRIST YOUNG | 26139 SW 139 CT | | | | MIAMI | FL | 33032 | USA | TRADE PAYABLE | | | | | $4.31 | |
| 55184 | | CHRISTA A MICHELLE | 11610 REGISTRY BLVD | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 55185 | | CHRISTA CHAMBERS | 2867 FOREST HILLS BLVD 2 | | | | CORAL SPRINGS | FL | 33065 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 55186 | | CHRISTA CHAMBERS | 2867 FOREST HILLS BLVD 2 | | | | CORAL SPRINGS | FL | 33065 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 55187 | | CHRISTA D FRENCH | 127 GOODMAN TRCE | | | | MANCHESTER | TN | 37355 | USA | TRADE PAYABLE | | | | | $519.60 | |
| 55188 | | CHRISTA F RUSSELL | 278 TAZEWELL PIKE | | | | LUTTRELL | TN | 37779 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 55189 | | CHRISTA FLETCHER | 700 GETMAN DR | | | | SALISBURY | MD | | USA | TRADE PAYABLE | | | | | $18.00 | |
| 55190 | | CHRISTA GOODMAN | 135 PARKSIDE DR | | | | VINE GROVE | KY | 40175 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 55191 | | CHRISTA GUTIERREZ | 14409 SOUTH RENEE COURT APT E8 | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 55192 | | CHRISTA HARWELL | 68495 CHARLES MCDANIEL RD | | | | KENTWOOD | LA | 70444 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 55193 | | CHRISTA HOUSMAN | 27 CIRCLE DRIVE | | | | MOUNT CLARE | WV | 26408 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 55194 | | CHRISTA HUNT | 753 STILLVIEW CIRCLE | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 55195 | | CHRISTA KUMINSKI | 2435 W WALTON ST UNIT 1 | | | | CHICAGO | IL | 60622 | USA | TRADE PAYABLE | | | | | $34.00 | |
| 55196 | | CHRISTA L DREXLER | 1604 TIEMAN DR | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 55197 | | CHRISTA L SCHIENKEN | 18938 VICKERS ST NE | | | | WYOMING | MN | 55092 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 55198 | | CHRISTA MARKIN | 36097 ST RT 324 | | | | HAMDEN | OH | 45634 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55199 | | CHRISTA MCKINNEY | 628 SOUTH C STREET | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 55200 | | CHRISTA MITCHELL | 3144 DRIFTWOOD DR | | | | CHAR | NC | 28205 | USA | TRADE PAYABLE | | | | | $35.33 | |
| 55201 | | CHRISTA OSWALD | 40 RHUME STREET APT 3 | | | | NESQUEHONING | PA | 18079 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 55202 | | CHRISTA REINSHAGEN | PO BOX 311 | | | | WOODRIDGE | NY | 12789 | USA | TRADE PAYABLE | | | | | $130.43 | |
| 55203 | | CHRISTA SNYDER | 22 VANDEN RD | | | | MERRIMACK | NH | 03054 | USA | TRADE PAYABLE | | | | | $50.97 | |
| 55204 | | CHRISTA STATHAM | 175 NEW CHAAKA ROAD | | | | AUGUSTA | GA | 31094 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 55205 | | CHRISTA WRIGHT | 1625 SEMIONOLA DR | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55206 | | CHRISTABELL CAVANAUGH | 36 WESTON RD APT D1 | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $18.63 | |
| 55207 | | CHRISTAIN DOMINGEOZ | | | | | | | | | | TRADE PAYABLE | | | | | $134.20 | |
| 55208 | | CHRISTAKOS KARA | 20R EDSON ST | | | | LOWELL | MA | 01851 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 55209 | | CHRISTAL C RUSSELL | 910 IOLA AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55210 | | CHRISTAL FIMBRES | 620 DUFF AVE | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 55211 | | CHRISTAL FORDHAM | 1354 BLACKWELL COURT | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 55212 | | CHRISTAL HOWARD | 1259 WASHINGTON AVE | | | | ASBURY PARK | NJ | 07712 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 55213 | | CHRISTAL NAKAMURA VIERRA | 45-555 HALEKOU RD | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $49.53 | |
| 55214 | | CHRISTAL ODELL | 520 GARRISON | | | | PELGOOD | SC | 29669 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 55215 | | CHRISTAL ORILEY | 62 BENWOOD AVE | | | | BUFFALO | NY | 14214 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 55216 | | CHRISTAL PARKS | 43 ELMWOOD LANE | | | | WILLINGBORO | NJ | 08046 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 55217 | | CHRISTAL PORTER | 3027 RAINBIRD CR | | | | DISTRICT HGTS C | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 55218 | | CHRISTAL SANDAVAL | 38 CALAVERAS AVENUE | | | | GOLETA | CA | 93117 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 55219 | | CHRISTAN CROSS | 245 OLD BOILING SPRINGS RD | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 55220 | | CHRISTAN GLOWNER | 205 ROBINSON DRIVE | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55221 | | CHRISTAN M HERNANDEZ | 2200 W JEWELL AVE | | | | DENVER | CO | 80223 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 55222 | | CHRISTAN MATTHEW | 6800 ENTERPRISE RD TRLR 18 | | | | FERNDALE | WA | 98248 | USA | TRADE PAYABLE | | | | | $54.56 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55223 | | CHRISTAN RICHARD J | 14 HIGH STREET | | | | SOUTH PARIS | ME | 04281 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 55224 | | CHRISTBURG LEEROY | 13429 232ST | | | | LAURELTON | NY | 11413 | USA | TRADE PAYABLE | | | | | $479.57 | |
| 55225 | | CHRISTEANN REICHARD | 2485 CROSSROADS DRIVE | | | | LEWISBURG | PA | 17837 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 55226 | | CHRISTEEN MATHEWS | PO BOX 117 | | | | NEW TRENTON | IN | 47035 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 55227 | | CHRISTEEN ROYER | 2155 MINTON RD | | | | HAMILTON | OH | 45013 | USA | TRADE PAYABLE | | | | | $10.63 | |
| 55228 | | CHRISTEL CLUCK | 10202 UNION TERRACE LN N | | | | MAPLE GROVE | MN | 55369 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 55229 | | CHRISTEL HARDING | 73460 DUNN RD | | | | ST CLAIRSVL | OH | 43950 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55230 | | CHRISTEL OGAWA | PO BOX 514 | | | | HANAPEPE | HI | 96716 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 55231 | | CHRISTEL THOMAS | 2118 W 73RD STREET | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 55232 | | CHRISTEL THOMPSON | 4894 SCOVILL AVE | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $11.39 | |
| 55233 | | CHRISTEN BROWN | 2825 COTTONWAY APT 7 | | | | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 55234 | | CHRISTEN CARROLL | 42731 WALKER ROAD | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 55235 | | CHRISTEN FIELDS | 2469 DREAUX AVE | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 55236 | | CHRISTEN GLASS | 2523 EAST FINLEY DR | | | | CLAYVILLE | PA | 15323 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 55237 | | CHRISTEN KNIGHT | 219 BASIL ST | | | | MARIETTA | PA | 17547 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 55238 | | CHRISTEN PATTON | DON  PATTON | | | | ERIE | MI | 48133 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 55239 | | CHRISTEN TATE | 368 HAWKINS ST | | | | PROVIDENCE | RI | | USA | TRADE PAYABLE | | | | | $4.00 | |
| 55240 | | CHRISTEN THOMPSON | 5146 SMOKERISE DR | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $1,015.23 | |
| 55241 | | CHRISTENA PURDY | 2425 CECELIA AVE | | | | MARYVILLE | TN | 37804 | USA | TRADE PAYABLE | | | | | $3.90 | |
| 55242 | | CHRISTENA QUINN | 8164 W MILL ST | | | | CELVES | OH | 45002 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 55243 | | CHRISTENBURY SANDRA | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 55244 | | CHRISTENE ANGELLY | 8646 INDEPENDENCE RD  NONE | | | | BROOKPORT | IL | 62910 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 55245 | | CHRISTENE RIDGLEY | 10102  DPUTMAN RD | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 55246 | | CHRISTENE RIDGLEY | 10102  DPUTMAN RD | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $19.87 | |
| 55247 | | CHRISTENE SHAIRD | 208 MINGES HILLS DR | | | | BATTLE CREEK | MI | 49015 | USA | TRADE PAYABLE | | | | | $202.46 | |
| 55248 | | CHRISTENA HOLMES | 6800 MORRISON RD E102 | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $8.23 | |
| 55249 | | CHRISTENSEN ASHLEY | 2461 BRENNER PL | | | | GREEN BAY | WI | 54301 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 55250 | | CHRISTENSEN BRIGET | 7229 73RD ST NE | | | | MARYSVILLE | WA | 98270 | USA | TRADE PAYABLE | | | | | $479.52 | |
| 55251 | | CHRISTENSEN CECILY | 432 N 1680 E | | | | SAINT GEORGE | UT | 84770 | USA | TRADE PAYABLE | | | | | $7.97 | |
| 55252 | | CHRISTENSEN DENISE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IL | 07073 | USA | TRADE PAYABLE | | | | | $126.92 | |
| 55253 | | CHRISTENSEN ERIC R | 513 WATSON ST  A | | | | WILLARD | MO | 65781 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 55254 | | CHRISTENSEN JOYCE | 301 NE 51ST STREET 2121 | | | | WEST PALM BEA | FL | 33403 | USA | TRADE PAYABLE | | | | | $688.98 | |
| 55255 | | CHRISTENSEN LORI | 601 W BRIAR LN | | | | GREEN BAY | WI | 54301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55256 | | CHRISTENSEN MARK | 3387 GRAYWOOD CT | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $344.20 | |
| 55257 | | CHRISTENSEN MARY | 59 CAMBRIDGE STREET | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55258 | | CHRISTENSEN MELISSA | 427 12 S 4TH ST | | | | DOUGLAS | WY | 82633 | USA | TRADE PAYABLE | | | | | $146.99 | |
| 55259 | | CHRISTENSEN PEGGY | 33 POWELL ST | | | | SAN MATEO | CA | 94401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55260 | | CHRISTENSEN STACY |  NONE | | | | COLLBRAN | CO | 81624 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 55261 | | CHRISTENSEN SUSAN | 818 E MAIN ST 38 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $36.50 | |
| 55262 | | CHRISTENSEN TAWNY C | 588 JACKSON ST | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $20.62 | |
| 55263 | | CHRISTENSEN THERESA | 3209 RENNER DRIVE 24 | | | | COUNCIL BLUFFS | IA | 51501 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 55264 | | CHRISTENSON BRETT | 3940 E BETHANY WAY | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 55265 | | CHRISTENSON GARY | 1698 KENNERSLEY CLOSE | | | | TUCKER | GA | 30084 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55266 | | CHRISTENSON JESSICA | 42ND ST BURDICK EX | | | | MINOT | ND | 58701 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 55267 | | CHRISTENSON MELISSA | 9915 CANTERBURY DR | | | | BOISE | ID | 83704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55268 | | CHRISTESON GENE | 15172 CO RD 447 | | | | ST JAMES | MO | 65559 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 55269 | | CHRISTHOPER BARFIELD | 1616 EAST 32ND ST | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 55270 | | CHRISTI ALLEN | 13011 GALLIA PIKE | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $56.67 | |
| 55271 | | CHRISTI BROTHERTON | 204 GEORGE LEWIS CT | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 55272 | | CHRISTI BYRD | 6909 FRONTERA TRAIL | | | | AUSTIN | TX | 78741 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 55273 | | CHRISTI CARNEGIE | 918 COUNTRY CLUB DR | | | | BURBANK | CA | 91501 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 55274 | | CHRISTI CLINGAN | 2317 TIMBER RIDGE DR | | | | PORTLAND | TX | 78374 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 55275 | | CHRISTI FERGUSON | 16209 COUNTY ROAD 5 | | | | SHAMROCK | TX | 79079 | USA | TRADE PAYABLE | | | | | $3.42 | |
| 55276 | | CHRISTI KATHARY EDWARDS | | | | | | | | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 55277 | | CHRISTI MASSEY | 1946 OGLESBY BRIDGE RD SW | | | | CONYERS | GA | 30094 | USA | TRADE PAYABLE | | | | | $1,186.98 | |
| 55278 | | CHRISTI MAYO | 107 BEAVERS MILL RD | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $13.33 | |
| 55279 | | CHRISTI PAINTER | 10109 JONESTOWN ROAD | | | | GRANTVILLE | PA | 17028 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 55280 | | CHRISTI REEVES | 340 HOLLY SPRINGS CEMENTARY ROAD | | | | HURON | TN | 38345 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55281 | | CHRISTI TOSCANO | XXX | | | | SALIDA | CA | 95368 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 55282 | | CHRISTI WEBBER | 3433 RANCH | | | | STL | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 55283 | | CHRISTI WINSTEAD | 642 71ST ST | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55284 | | CHRISTIA SWEARINGEN | 2942 MYSTIC COVE DR | | | | ORLANDO | FL | 32812 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 55285 | | CHRISTIA WRIGHT | 80 TOWN FORK ROAD | | | | EVINGTON | VA | 24550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55286 | | CHRISTIAM TIFFANY | 829 APT B | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 55287 | | CHRISTIAN ADRIANE | 209 MARBLEBRIDGE RD | | | | NORTH CHESTERFIE | VA | 23236 | USA | TRADE PAYABLE | | | | | $13.89 | |
| 55288 | | CHRISTIAN ALLEN | 1788 RISING AVE | | | | CINCINNATI | OH | 45239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55289 | | CHRISTIAN ALMESTICA | PO  BOX  618 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 55290 | | CHRISTIAN ALTHEA | 8116 W GLEN AVE | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55291 | | CHRISTIAN ANGELA | 2051 ATKINSON STREET | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55292 | | CHRISTIAN AVILES | CALLE MUNOZ RIVERA 22 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $7.41 | |
| 55293 | | CHRISTIAN BAKER | 1400 MISSORI AVE | | | | EAST LOUIS | IL | 62201 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 55294 | | CHRISTIAN BANINI | 4835 BABCOCK TRL | | | | INVER GROVE H | MN | 55077 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 55295 | | CHRISTIAN BAUTISTA | 15366 CASA GRANDE ST | | | | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 55296 | | CHRISTIAN BONILLA | PO BOX 5196 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 55297 | | CHRISTIAN BRANDY | 824MAPLE STREET | | | | EATON | OH | 45320 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 55298 | | CHRISTIAN CANDIANNE | 1419 OLD LOUVALE RD | | | | LUMPKIN | GA | 31815 | USA | TRADE PAYABLE | | | | | $12.58 | |
| 55299 | | CHRISTIAN CANTO | 13170 HOOD AVE | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $38.45 | |
| 55300 | | CHRISTIAN CARRASCO | 12100 ATACAMA LN | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $19.17 | |
| 55301 | | CHRISTIAN CENTER | 325 CROCKER | | | | KOUNTZE | TX | 77625 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 55302 | | CHRISTIAN COLEMAN | 14409 CERRITOS AVE | | | | BELLFLOWER | CA | 90705 | USA | TRADE PAYABLE | | | | | $11.92 | |
| 55303 | | CHRISTIAN COMBS | 3704 TRIANA BLV | | | | HUNTSVILE | AL | 35805 | USA | TRADE PAYABLE | | | | | $167.01 | |
| 55304 | | CHRISTIAN CONTRERAS | 206 GRANT AVE | | | | EAST NEWARK | NJ | 07029 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 55305 | | CHRISTIAN COURTNEY | POINTE VISTA | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $14.67 | |
| 55306 | | CHRISTIAN COURTNEY | POINTE VISTA | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 55307 | | CHRISTIAN DE JESUS | 190 5TH ST E STE 401 | | | | SAINT PAUL | MN | 55101 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 55308 | | CHRISTIAN DELVALLE | HC-30 BOX 33325 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55309 | | CHRISTIAN DJOKO | 9421 244TH ST | | | | EDMONDS | WA | 98020 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 55310 | | CHRISTIAN DOMINGUEZ | 10472 PATRICIA DR | | | | GARDEN GROVE | CA | 92840 | USA | TRADE PAYABLE | | | | | $4.60 | |

Debtor Name: KMART CORPORATION

18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document
Schedule F/F Part 3, Question 1
Pg 972 of 4636

Case Number: 18-23539

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55311 | | CHRISTIAN DURAN | 3600 W LOOP 250 | | | | MIDLAND | TX | 79707 | USA | TRADE PAYABLE | | | | | $24.18 | |
| 55312 | | CHRISTIAN E | 2312 W AIRLINE HWY | | | | LA PLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 55313 | | CHRISTIAN ELIZARDO | 992 CASE CT | | | | TARAWA TERRAC | NC | 28543 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 55314 | | CHRISTIAN ESTRADA RIVERA | RES TURABO HEIGHTS EDIF 2 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55315 | | CHRISTIAN EVANOFF | 13389 SETTLEMENT ACRES DR | | | | BROOKPARK | OH | 44142 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 55316 | | CHRISTIAN FAITHIA | 4305 CANYONVIEW DR | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 55317 | | CHRISTIAN FELICIANO | HC 01 4270 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 55318 | | CHRISTIAN FERGUSON | 8360 E COOPER PL | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $972.89 | |
| 55319 | | CHRISTIAN GEORGE | LOT 5 ELKVIEW TRAILER CT | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $1,925.99 | |
| 55320 | | CHRISTIAN GONZALEZ | 40 DANUBE ST | | | | BOSTON | MA | 02125 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 55321 | | CHRISTIAN GONZALEZ | 40 DANUBE ST | | | | BOSTON | MA | 02125 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 55322 | | CHRISTIAN GONZALEZ | 40 DANUBE ST | | | | BOSTON | MA | 02125 | USA | TRADE PAYABLE | | | | | $10.63 | |
| 55323 | | CHRISTIAN HERNANDEZ | 434 RIPPLE  ST | | | | SCRANTON | PA | 18505 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 55324 | | CHRISTIAN ISMAEL | 3428 PORTERFIELD ROAD | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 55325 | | CHRISTIAN JAMES | 3207 DENALI WAY | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $48.46 | |
| 55326 | | CHRISTIAN JAMIE | 307 DOME STREET | | | | WEST MIFFLIN | PA | 15122 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 55327 | | CHRISTIAN JASMAINE | 16025 A LAKESHORE BLVD | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 55328 | | CHRISTIAN JASMINE | 365 SHERMAN ST APT2 | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $52.42 | |
| 55329 | | CHRISTIAN JOAN | 1105 DOROTHY STREET | | | | KINGSPORT | TN | 37660 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 55330 | | CHRISTIAN JOHNSON | 4544 SOUTH PUGET SOUND AV | | | | TACOMA | WA | 98409 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 55331 | | CHRISTIAN JOYCE | 2129 SW 82ND ST | | | | OKLAHOMA CITY | OK | 73159 | USA | TRADE PAYABLE | | | | | $470.24 | |
| 55332 | | CHRISTIAN KASSI | 10000 | | | | NEW CASTLE | PA | 16105 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 55333 | | CHRISTIAN KENNEDY | 427 MATAWAN AVE | | | | CLIFFWOOD | NJ | 07721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55334 | | CHRISTIAN KEYONDA | 202 WOODARD DR | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55335 | | CHRISTIAN LATOYA | 4131 N 46TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55336 | | CHRISTIAN LAWRENCE | 2148 NEWTON ST | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 55337 | | CHRISTIAN LEWIS | 200 FOXGATE AVE | | | | HATTIESBURG | MS | 39402 | USA | TRADE PAYABLE | | | | | $855.94 | |
| 55338 | | CHRISTIAN LINDSEY | 6474 SANDERS | | | | BROOK PARK | OH | 44142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55339 | | CHRISTIAN MCMILLEN | 125 MINOT AVE | | | | WAREHAM | MA | 02538 | USA | TRADE PAYABLE | | | | | $1,486.44 | |
| 55340 | | CHRISTIAN MELGAR | 8744 BURNET AVE UNIT 1 | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 55341 | | CHRISTIAN MOLINA | 5 LAKE DR | | | | SPARKILL | NY | 10976 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 55342 | | CHRISTIAN MOLINA | 5 LAKE DR | | | | SPARKILL | NY | 10976 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 55343 | | CHRISTIAN MOLLINEDO | 413 SW 4TH TER | | | | HALLANDALE | FL | 33009 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 55344 | | CHRISTIAN MORALES | 1203 CABERNET DR | | | | GONZALES | CA | 93926 | USA | TRADE PAYABLE | | | | | $108.25 | |
| 55345 | | CHRISTIAN NAPRENA | 120 8TH CT | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 55346 | | CHRISTIAN ORCUTT | 812 BROOKDALE DR | | | | WEST JEFFERSON | OH | 43162 | USA | TRADE PAYABLE | | | | | $68.00 | |
| 55347 | | CHRISTIAN PAPACHRISTOU PROVI | 3387 SW 13TH AVE | | | | FT LAUDERDALE | FL | 33315 | USA | TRADE PAYABLE | | | | | $468.44 | |
| 55348 | | CHRISTIAN PEREZ | 0000 NO NAME AVE | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 55349 | | CHRISTIAN PEREZ PEREZ | URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 55350 | | CHRISTIAN RODRIGUEZ | BARRIADA SANTA BARBARA | | | | BAYAMON | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55351 | | CHRISTIAN ROJAS | 4826 WAKEFIELD CHAPEL RD | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $11.11 | |
| 55352 | | CHRISTIAN ROSARIO | PO BOX 275 | | | | PUNTA SANTIAGO | PR | 00741 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 55353 | | CHRISTIAN S CLARK | 201 MARLBORO AVE | | | | CHATTANOOGA | TN | 37411 | USA | TRADE PAYABLE | | | | | $714.96 | |
| 55354 | | CHRISTIAN SANCHEZ | 3235  W 84TH ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55355 | | CHRISTIAN SANTIAGO | 245 RIVER ST | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55356 | | CHRISTIAN SEMIDEY | DF9 CALLE 202 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 55357 | | CHRISTIAN SHARON | PLEASE ENTER | | | | N CHAS | SC | 29418 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 55358 | | CHRISTIAN SHERRELL N | 570 FAUSE AVE | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55359 | | CHRISTIAN SPYCHER | 175 1TH STREET SOUTH | | | | ST PETERSBURG | FL | 33701 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 55360 | | CHRISTIAN STACEY | 5293 CLARACONA OCOEE RD | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 55361 | | CHRISTIAN TANISHA | 2118 N 42ND ST | | | | MILW | WI | 53208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55362 | | CHRISTIAN TATUM | 81 ORTON MAROTTA WAY APT | | | | BOSTON | MA | 02127 | USA | TRADE PAYABLE | | | | | $26.55 | |
| 55363 | | CHRISTIAN TENIESH | 8605 N 62ND ST | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 55364 | | CHRISTIAN TIJUJANA | 8031 NEWCOMB DR | | | | PARMA | OH | 44130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55365 | | CHRISTIAN TIM | 218 AA DEAKINS RD | | | | JONESBOROUGH | TN | 37659 | USA | TRADE PAYABLE | | | | | $68.59 | |
| 55366 | | CHRISTIAN TOMMY | ADDRESS | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 55367 | | CHRISTIAN TRINA | 1820E COPELAND ST | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 55368 | | CHRISTIAN UNDERWOOD | 1521 NAVAL AVE BREMERTON | | | | BREMERTON | WA | 98312 | USA | TRADE PAYABLE | | | | | $667.18 | |
| 55369 | | CHRISTIAN VAZQUEZ | EDIF 20 APT 383 | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $71.28 | |
| 55370 | | CHRISTIAN WALLSCETTI | 1309 CUMBERLAND DR | | | | JOLIET | IL | 60431 | USA | TRADE PAYABLE | | | | | $49.89 | |
| 55371 | | CHRISTIAN WHORTEN | NO ADDRESS | | | | NO CITY | MD | 17225 | USA | TRADE PAYABLE | | | | | $57.94 | |
| 55372 | | CHRISTIAN WIJAYAWARDHANA | 1786 21ST AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 55373 | | CHRISTIAN WOZAYY | 1343 N 64TH ST | | | | WACO | TX | 76710 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 55374 | | CHRISTIAN ZUNILDA C | HARBOR VIEW A135 B11 | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55375 | | CHRISTIANA ADEDEJI | 1343 GENTRY AVE | | | | ST PAUL | MN | 55128 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 55376 | | CHRISTIANA B JIGBA | 676 LIONS GATE DR | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $964.21 | |
| 55377 | | CHRISTIANA CHAMBERLIN | 87 HIGH MANOR DR 4 | | | | HENRIETTA | NY | 14467 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 55378 | | CHRISTIANA HILDERBRAND | 1483 CHEYENNE DR | | | | XENIA | OH | 45385 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 55379 | | CHRISTIANA MARRIA | 734 RIVER PARK DR | | | | LOVES PARK | IL | 61111 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 55380 | | CHRISTIANA SAVICE | 417 PINE  ST | | | | PROVIDENCE | RI | 02903 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 55381 | | CHRISTIANE FOTSO | 11500 STEWART LN APT C1 | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $6.74 | |
| 55382 | | CHRISTIANN CROMOIPHONE | 1213 ALAMO CREEK TERRACE | | | | PASO ROBLES | CA | 93446 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 55383 | | CHRISTIANSEN ADAM | 203 PINETREE ROAD | | | | WMSBG | VA | 23185 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55384 | | CHRISTIANSEN BUCKY | 12220STEVENSON CT | | | | WOODBRIDGE | VA | 22192 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55385 | | CHRISTIANSEN KAREN | 3726 ALBANY POST RD AP A4 | | | | HYDE PARK | NY | 12538 | USA | TRADE PAYABLE | | | | | $64.86 | |
| 55386 | | CHRISTIANSEN MARGARET L | 5313 GALE DR | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $186.74 | |
| 55387 | | CHRISTIANSNE LAURIE | 55 VILLA PL CT | | | | TUCKER | GA | 30084 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55388 | | CHRISTIE AFRICA | 2816 EDEN STREET | | | | PASCAGULA | MS | 39567 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 55389 | | CHRISTIE BAKER | PO BOX 3298 | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 55390 | | CHRISTIE BARKER | 1433 NORTH CENTRAL AVE APT 3 | | | | TIFTON | GA | 31793 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55391 | | CHRISTIE BELASQUEZ | PO BOX 127 | | | | SAN CARLOS | AZ | 85550 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 55392 | | CHRISTIE BUONO | 1960 CLEMENT RD | | | | ROTTERDAM | NY | 12303 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 55393 | | CHRISTIE BURGES | 201 FOREST HILLS DR | | | | CLARKSVILLE | TN | 37040 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 55394 | | CHRISTIE BURRESS | 15244 BOWMEN COURT | | | | GREENCASTLE | PA | 17225 | USA | TRADE PAYABLE | | | | | $30.68 | |
| 55395 | | CHRISTIE CHAVEZ | 6617 WEBER RD | | | | CORPUS CHRISTI | TX | 78413 | USA | TRADE PAYABLE | | | | | $40.88 | |
| 55396 | | CHRISTIE CLARK | 1811 SANGER LN | | | | BISHOP | CA | 93514 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 55397 | | CHRISTIE COMMONS | 10000 | | | | LANCASTER | CA | 93534 | USA | TRADE PAYABLE | | | | | $529.75 | |
| 55398 | | CHRISTIE DAVIS | 902 WALNUT STREET | | | | OOLITIC | IN | 47451 | USA | TRADE PAYABLE | | | | | $17.85 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55399 | | CHRISTIE DIXON | 553 BEACHWOOD RD | | | | SOUTH HAVEN | MN | 55382 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 55400 | | CHRISTIE EAVES | 2018 LEXINGTON WOODS DR | | | | SPRING | TX | 77373 | USA | TRADE PAYABLE | | | | | $248.98 | |
| 55401 | | CHRISTIE FACENDA | CALLE CAMPIO ALONZO 2A ALTOS | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55402 | | CHRISTIE FERRELL | 9618 MUNDAY RD | | | | ELIZABETH | WV | 26143 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 55403 | | CHRISTIE FRAZIER | 1770 S JEFFERSON AVE | | | | COOKEVILLE | TN | 38501 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 55404 | | CHRISTIE GOGEL | NA | | | | PINE GROVE | PA | 17963 | USA | TRADE PAYABLE | | | | | $10.29 | |
| 55405 | | CHRISTIE JOHNSON | 6314 TAUTENHAHN RD | | | | HOUSTON | TX | 77016 | USA | TRADE PAYABLE | | | | | $41.92 | |
| 55406 | | CHRISTIE JULIAN | P O BOX 726 | | | | YOUNGSVILLE | NC | 27596 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 55407 | | CHRISTIE KALETA | 148330 KARLOFF | | | | MIDLOTHIAN | IL | 60445 | USA | TRADE PAYABLE | | | | | $36.12 | |
| 55408 | | CHRISTIE KIERRA | 1226 GRANDVIEW BLVD | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55409 | | CHRISTIE L HALE | 7213 NORRIS RD | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $19.26 | |
| 55410 | | CHRISTIE LORD | 3333 47TH AVE S | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 55411 | | CHRISTIE MARY | 87 CONNECTICUT AVE | | | | MARYSVILLE | MI | 48040 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 55412 | | CHRISTIE MCNALLY | 896 WOLF AVENUE | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 55413 | | CHRISTIE MICHELL | 424 HEALY ST | | | | N LITTLE ROCK | AR | 72117 | USA | TRADE PAYABLE | | | | | $41.17 | |
| 55414 | | CHRISTIE NATASHA | 336 OAK ST | | | | CHURCH HILL | TN | 37642 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 55415 | | CHRISTIE PECINA | 2146 ALVIN ST | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 55416 | | CHRISTIE ROBERT | 11 DONDANBILLE AVE | | | | SAINT AUGUSTI | FL | 32080 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 55417 | | CHRISTIE ROGERS | 2485 GREEN TEE ROAD | | | | TUPELO | MS | 38801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55418 | | CHRISTIE ROWE | 347 VEECHY CREEK RD | | | | SOUTH SHORE | KY | 41175 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 55419 | | CHRISTIE ROWE | 347 VEECHY CREEK RD | | | | SOUTH SHORE | KY | 41175 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55420 | | CHRISTIE SAXON | 110 RAYBEN LANE | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 55421 | | CHRISTIE SCHNEIDER | 4905 SHORELINE TERRACE | | | | EVANSVILLE | IN | 47715 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 55422 | | CHRISTIE SCHNEIDER | 4905 SHORELINE TERRACE | | | | EVANSVILLE | IN | 47715 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 55423 | | CHRISTIE SHARPE | 6805 HOLLYOAKS CT | | | | JULIAN | NC | 27283 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 55424 | | CHRISTIE SHERBONDY | 941 INDIANGRASS DR | | | | HEMET | CA | 92545 | USA | TRADE PAYABLE | | | | | $4.05 | |
| 55425 | | CHRISTIE SMOOT | 1305 YOLANDA DR | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55426 | | CHRISTIE SMOOT | 1305 YOLANDA DR | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55427 | | CHRISTIE SWINK | 4323 HALL DAIRY RD | | | | CLAREMONT | NC | 28610 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 55428 | | CHRISTIE THOMAS | 623 EAGLELAKE RD S | | | | BIG LAKE | MN | 55309 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 55429 | | CHRISTIE TWYMAN | 606 19ST | | | | TALLADEGA | AL | 35160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55430 | | CHRISTIE TYRONE | 6750 NW | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $385.14 | |
| 55431 | | CHRISTIE VASQUEZ | 3110 HUISACHE | | | | CORPUS CHRISTI | TX | 78408 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 55432 | | CHRISTIE WALTON | 766 SAINT JOHNS AVE | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 55433 | | CHRISTIE WEEKS | 108 MCQUAY COURT | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 55434 | | CHRISTIE WELCH | 6100 RATLIFF RD | | | | BIG SPRING | TX | 79720 | USA | TRADE PAYABLE | | | | | $6.48 | |
| 55435 | | CHRISTIE WHITTESIDE ROSE | 437 REVOLUTION LANE | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 55436 | | CHRISTIE WILENARCK | 5932 OLD MILLER | | | | DULUTH | MN | 55811 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 55437 | | CHRISTIE WILLIAMS | 272 TRONT RUN RD | | | | MOUNTAIN CITY | TN | 37603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55438 | | CHRISTIE WILSON | 887 REDFERN AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55439 | | CHRISTIN BOOKHART | XXXX | | | | FAY | NC | 28304 | USA | TRADE PAYABLE | | | | | $26.31 | |
| 55440 | | CHRISTIN DIAZ | RR2 BOX 607 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 55441 | | CHRISTIN FORTIN | PO BOX 6 | | | | LISBON | ME | 04250 | USA | TRADE PAYABLE | | | | | $44.73 | |
| 55442 | | CHRISTIN JELECIA | PO BOX 1666 | | | | WEBSTER | FL | 33597 | USA | TRADE PAYABLE | | | | | $3.58 | |
| 55443 | | CHRISTIN JOHNSON | NONE | | | | LISMAN | AL | 36912 | USA | TRADE PAYABLE | | | | | $57.29 | |
| 55444 | | CHRISTIN MORALES | 3545 ELIZABETH STREET | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 55445 | | CHRISTIN SMITH | 9296 CHAMBERLAIN | | | | ROMULUS | MI | 48174 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 55446 | | CHRISTINA A CAUDILLO | 26 VIA  VERDE | | | | SAN LORENZO | CA | 94580 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 55447 | | CHRISTINA A PINA | 510 THAT WAY ST APT 510 | | | | LAKE JACKSON | TX | | USA | TRADE PAYABLE | | | | | $20.15 | |
| 55448 | | CHRISTINA ADAMS VOLPE | 3345BAYOU BLVD | | | | PENSACOLA | FL | 32503 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 55449 | | CHRISTINA AIME | 232 168TH ST E | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $110.00 | |
| 55450 | | CHRISTINA ALACORN | 412 W 12 TH  ST | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 55451 | | CHRISTINA ALMEIDA | 30 PARK AVE | | | | ACUSHNET | MA | 02743 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 55452 | | CHRISTINA ANNESSA | 162 LONG ISLAND AVE BOX 201 | | | | HOLTSVILLE | NY | 11742 | USA | TRADE PAYABLE | | | | | $234.67 | |
| 55453 | | CHRISTINA APARICIO | 425 RALL AVE | | | | LA PUENTE | CA | 91746 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 55454 | | CHRISTINA ARGABRIGHT | 6412 COLLEEN AVE NE | | | | ALBUQUERQUE | NM | 87109 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 55455 | | CHRISTINA ARMENDAREZ | 3230 EDGMOUNT CIR | | | | SN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 55456 | | CHRISTINA ARMORER | 2851 GRIFFIN RD APT 201 | | | | FT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 55457 | | CHRISTINA ARNOLD | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 55458 | | CHRISTINA AUGUSTINE | 470 SOUTH RACCOON | | | | AUSTINTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55459 | | CHRISTINA AZARSKIS | 17206 LEMON STREET | | | | SPRING  HILL | FL | 34610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 55460 | | CHRISTINA BACON | 1261 LINWOOD DR | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 55461 | | CHRISTINA BAEZA | 2001 E CLINTON ST APT112 | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $104.66 | |
| 55462 | | CHRISTINA BAILEY | 627 BEE CLIFF LANE | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $9.01 | |
| 55463 | | CHRISTINA BARKER | 4990 HARLEY  DR | | | | WLAKERTOWN | NC | 27051 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55464 | | CHRISTINA BARRERAS | 134 FOURTH AVE | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $37.62 | |
| 55465 | | CHRISTINA BARRETT | 1420 BRONX RIVER AVE | | | | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55466 | | CHRISTINA BARRIENTOS | 8675 MARIPOSA ST | | | | THORNTON | CO | 80260 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 55467 | | CHRISTINA BARTH | 1094 SCHABELL DRIVE | | | | COLD SPRING | KY | 41076 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 55468 | | CHRISTINA BASKIN | 1101 W CHEROKEE ST | | | | WANGONER | OK | 74467 | USA | TRADE PAYABLE | | | | | $10.18 | |
| 55469 | | CHRISTINA BATISTICH | 681 OLD STAGE RD | | | | SALINAS | CA | 93908 | USA | TRADE PAYABLE | | | | | $326.61 | |
| 55470 | | CHRISTINA BEACH | 13304 KILMARNOCK WAY | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 55471 | | CHRISTINA BEAMER | 675 HANCOCK APT 88 | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $36.22 | |
| 55472 | | CHRISTINA BEAMER | 675 HANCOCK APT 88 | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 55473 | | CHRISTINA BECKENBAUGH | 7205 SHARBETH DR S | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $10.33 | |
| 55474 | | CHRISTINA BENSON | 4104 W ENON DR | | | | ENON | OH | 45323 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 55475 | | CHRISTINA BENT | 2200 COFFEE RD | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 55476 | | CHRISTINA BERLANGA | 9405 S EASTERN AVE | | | | LAS VEGAS | NV | 89123 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 55477 | | CHRISTINA BIBISI | 286  HICKORY CIRCLE | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 55478 | | CHRISTINA BICE | 540 IMO DRRANDY CLUCAS CA | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $22.52 | |
| 55479 | | CHRISTINA BISHOP | HERE | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 55480 | | CHRISTINA BLAIR | 71 CARROLL ST | | | | NASHVILLE | TN | 37210 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 55481 | | CHRISTINA BLAKE | 2375 11TH ST NW 21 | | | | WASHINGTON | DC | 20010 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 55482 | | CHRISTINA BLEVINS | 8430 SHERMAN | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 55483 | | CHRISTINA BOURNE | 579 APT A  EASTSTH ST LANE | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 55484 | | CHRISTINA BOYD | 1207 SCOTT ST | | | | BALTIMORE | MD | 21230 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 55485 | | CHRISTINA BRANDT | 6532 W  EUCLID AVE | | | | MILWAUKEE | WI | 53219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55486 | | CHRISTINA BROWN | 9181 MADISON AVE APT 121 | | | | ORANGEVALE | CA | 95662 | USA | TRADE PAYABLE | | | | | $26.45 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55487 | | CHRISTINA BROWN | 9181 MADISON AVE APT 121 | | | | ORANGEVALE | CA | 95662 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 55488 | | CHRISTINA BROWN | 9181 MADISON AVE APT 121 | | | | ORANGEVALE | CA | 95662 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 55489 | | CHRISTINA BROWN | 9181 MADISON AVE APT 121 | | | | ORANGEVALE | CA | 95662 | USA | TRADE PAYABLE | | | | | $29.45 | |
| 55490 | | CHRISTINA BURNS | 223 HUNT DR | | | | FAYETTEVILLE | NY | 13066 | USA | TRADE PAYABLE | | | | | $50.76 | |
| 55491 | | CHRISTINA BURT | 7107 79TH DR NE | | | | MARYSVILLE | WA | 98270 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 55492 | | CHRISTINA BUTLER | 827 S YORK 308 | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $11.62 | |
| 55493 | | CHRISTINA CADENA | LAREDO | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $6.61 | |
| 55494 | | CHRISTINA CALDWELL | 2920 BROOKSIDE DR | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55495 | | CHRISTINA CAPETILLO | 119 ESAN PEDRO | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 55496 | | CHRISTINA CARDUFF | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 55497 | | CHRISTINA CARR | 4 POSEY DRIVE APPARTMENT A5 | | | | FREDRICKTOWN | OH | 43019 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 55498 | | CHRISTINA CARTER | 60 ALLISON SUTTON DRIVE | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $7.18 | |
| 55499 | | CHRISTINA CARTY | 1 NA | | | | NA | NJ | 08096 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 55500 | | CHRISTINA CASTLE | 1045 CONRAD DR 27 | | | | KALISPELL | MT | 59901 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 55501 | | CHRISTINA CASTRILLO | XXXX | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $17.58 | |
| 55502 | | CHRISTINA CATALANO | 56 ORANGE STREET | | | | MARLBORO | NY | 12542 | USA | TRADE PAYABLE | | | | | $187.91 | |
| 55503 | | CHRISTINA CENALES | 809 LATIMER RD | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 55504 | | CHRISTINA CHAI | 1341 STANFORD ST | | | | SANTA MONICA | CA | 90404 | USA | TRADE PAYABLE | | | | | $99.00 | |
| 55505 | | CHRISTINA CHAVEZ | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 55506 | | CHRISTINA CHRISTINAHOLLYFIELD | 4137 LAMBERT RD | | | | CLEVELAND | OH | 44121 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 55507 | | CHRISTINA CLARK | 8350 JERUSALEM RD | | | | CURTICE | OH | 43412 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 55508 | | CHRISTINA CLARK | 8350 JERUSALEM RD | | | | CURTICE | OH | 43412 | USA | TRADE PAYABLE | | | | | $192.62 | |
| 55509 | | CHRISTINA CLARK | 8350 JERUSALEM RD | | | | CURTICE | OH | 43412 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 55510 | | CHRISTINA CLARK | 8350 JERUSALEM RD | | | | CURTICE | OH | 43412 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 55511 | | CHRISTINA CLINT | ADDRESS | | | | TACOMA | WA | 98406 | USA | TRADE PAYABLE | | | | | $40.51 | |
| 55512 | | CHRISTINA COFFEY | 9630 PR 3350 | | | | GILMER | TX | 75645 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 55513 | | CHRISTINA COLBERT | 21222ALATIC | | | | WARREN | MI | 48091 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 55514 | | CHRISTINA COLE | 4005 VISALIA RD | | | | COVINGTON | KY | 41015 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 55515 | | CHRISTINA COLLINS | 24029 ROUTE 220 | | | | ULSTER | PA | 18850 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 55516 | | CHRISTINA CONNOR | 1673 S EDGEMORE | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $42.06 | |
| 55517 | | CHRISTINA CONNOR | 1673 S EDGEMORE | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $48.27 | |
| 55518 | | CHRISTINA CONTRERAS | 7209 LAURA KOPPE | | | | HOUSTON | TX | 77028 | USA | TRADE PAYABLE | | | | | $18.39 | |
| 55519 | | CHRISTINA COOK | 34550 SW 187 WAY LOT 179 | | | | FLORIDA CITY | FL | 33034 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 55520 | | CHRISTINA COOPER | 11150 GLENOAKS BLVD | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $16.34 | |
| 55521 | | CHRISTINA CORONA | 10864 BEVERLY DR | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $8.15 | |
| 55522 | | CHRISTINA COUPAL | 725 PROSPECT ST | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 55523 | | CHRISTINA COWAN | 4529 W OCOTILLO RD APT 201 | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 55524 | | CHRISTINA CROMARTIE | ADDRESS | | | | CITY | MA | 02446 | USA | TRADE PAYABLE | | | | | $41.76 | |
| 55525 | | CHRISTINA CRONCE | 1415 AIKEN COURT | | | | WINTHROP HARBOR | IL | 60096 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 55526 | | CHRISTINA CROSBY | 7495 STONETRAIL WAY | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55527 | | CHRISTINA CUMMINGS | PO BOX 372 | | | | HANAPEPE | HI | 96716 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 55528 | | CHRISTINA D FIEDLER | 189 ACTON RD | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $3.04 | |
| 55529 | | CHRISTINA D JOHNSON | 558 POLK ST | | | | ANOKA | MN | 55303 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 55530 | | CHRISTINA D MORAN | PO BOX 6 | | | | SOQUEL | CA | 95073 | USA | TRADE PAYABLE | | | | | $39.14 | |
| 55531 | | CHRISTINA DAILY | 1605 ILLNOIS AVE | | | | LANSING | MI | 48906 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 55532 | | CHRISTINA DANIEL | 121 COVENTRY CIRCLE | | | | BROCKTON | MA | | | USA | TRADE PAYABLE | | | | | $5.57 | |
| 55533 | | CHRISTINA DAUGHERTY | 1140 OAKWOOD AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 55534 | | CHRISTINA DAUPHINE | 6042 SUN DIAL WAY | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $29.07 | |
| 55535 | | CHRISTINA DAVIS | 65556 SE 107TH PL | | | | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55536 | | CHRISTINA DAWS | 3101 NORTH EL PASO ST 3 | | | | COLORADO SPRINGS | CO | 80907 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 55537 | | CHRISTINA DAWSON | 1207 LOCKWOOD RD | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 55538 | | CHRISTINA DAWSON | 1207 LOCKWOOD RD | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55539 | | CHRISTINA DE PLATA | 6059 WESTERN AVE APT A | | | | WHITTIER | CA | 90601 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 55540 | | CHRISTINA DE SANTIAGO | 532 N SULTANA | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $24.61 | |
| 55541 | | CHRISTINA DEJESUS | 3444 W 94TH ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55542 | | CHRISTINA DIAZ | 764 CANTERBURY STREET | | | | BOSTON | MA | 02131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55543 | | CHRISTINA DINSMORE | 1581 STATE ROUTE 104 | | | | ONTARIO | NY | 14519 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55544 | | CHRISTINA DIXON | 58 TIFFANY PLACE | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 55545 | | CHRISTINA DOORNBOS | PO BOX 931 | | | | OAK VIEW | CA | 93022 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 55546 | | CHRISTINA DOUGLAS | 5741 QUINCY ST | | | | ST PAUL | MN | 55112 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 55547 | | CHRISTINA DURAN | 20 PASALL RD | | | | PAUMA VALLEY | CA | 92061 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 55548 | | CHRISTINA EGGLESTON | 1717 148TH LN NW | | | | ANDOVER | MN | 55304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55549 | | CHRISTINA ELLISON | 8501 S HONORE | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 55550 | | CHRISTINA EMERICK | 6070 GOOD FORTUNE RD | | | | PEYTOM | CO | 80831 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 55551 | | CHRISTINA EMMETT | 610 E JUNGE BLVD | | | | JOPLIN | MO | 64804 | USA | TRADE PAYABLE | | | | | $41.91 | |
| 55552 | | CHRISTINA ESTERLLA | 4772 CHAPMANS RD | | | | ALLENTOWN | PA | 18104 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 55553 | | CHRISTINA FAISON | 3 E THOMPSON AVE | | | | GLOUCESTER CITY | NJ | 08030 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 55554 | | CHRISTINA FALCONE | 7112 37TH AVE | | | | KENOSHA | WI | 53142 | USA | TRADE PAYABLE | | | | | $7.14 | |
| 55555 | | CHRISTINA FARNSWORTH | 1102 WALNUT ST | | | | AURORA | MO | 65605 | USA | TRADE PAYABLE | | | | | $30.01 | |
| 55556 | | CHRISTINA FERGUSON | 54 NORTH  HAMILTON RD | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $46.27 | |
| 55557 | | CHRISTINA FIGUEROA | 3063 MASCHER ST | | | | PHILADELPHIA | PA | 19133 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 55558 | | CHRISTINA FISHER | 1610 PITTSTON AVE | | | | SCRANTON | PA | 18505 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 55559 | | CHRISTINA FLEMING | 11901 ROAD 505 | | | | UNION | MS | 39365 | USA | TRADE PAYABLE | | | | | $136.46 | |
| 55560 | | CHRISTINA FLORES | 2359 S 51ST ST | | | | MILWAUKEE | WI | 53219 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 55561 | | CHRISTINA FOSTER | 671 RUSSELL ST APT B | | | | NEW HAVEN | CT | 06513 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 55562 | | CHRISTINA FRANCIS | 2855 LOUISIANA AVE | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 55563 | | CHRISTINA FREY | PO BOX 164 | | | | MUNCY | PA | 17756 | USA | TRADE PAYABLE | | | | | $19.78 | |
| 55564 | | CHRISTINA GALLAGHER | 94 MAPLE STREET | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 55565 | | CHRISTINA GAMBOA | 839 N ALDGATE AVE | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 55566 | | CHRISTINA GARCIA | 3401 N LAKESHORE DR | | | | BROWNS MILLS | NJ | 08015 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 55567 | | CHRISTINA GARCIA | 3401 N LAKESHORE DR | | | | BROWNS MILLS | NJ | 08015 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 55568 | | CHRISTINA GARCIA | 3401 N LAKESHORE DR | | | | BROWNS MILLS | NJ | 08015 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 55569 | | CHRISTINA GARCIA | 3401 N LAKESHORE DR | | | | BROWNS MILLS | NJ | 08015 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 55570 | | CHRISTINA GILBERT | 506 MONTICELLO AVE | | | | DAYTON | OH | 45404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55571 | | CHRISTINA GOEBEL | 814 NORTH 2ND ST | | | | PEVELY | MO | 63070 | USA | TRADE PAYABLE | | | | | $30.19 | |
| 55572 | | CHRISTINA GOEBEL | 814 NORTH 2ND ST | | | | PEVELY | MO | 63070 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55573 | | CHRISTINA GOMEZ | 1307 JEFFERSON | | | | JOLIET | IL | 60435 | USA | TRADE PAYABLE | | | | | $69.55 | |
| 55574 | | CHRISTINA GONZALES | 100 W MIDWAY DR 155 | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $4.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55575 | | CHRISTINA GONZALEZ | 27519 COPUS RD | | | | BAKERSFIELD | CA | 93311 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 55576 | | CHRISTINA GONZALEZ | 27519 COPUS RD | | | | BAKERSFIELD | CA | 93311 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 55577 | | CHRISTINA GOODMAN | 80503 | | | | ATASADERO | CA | 93422 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 55578 | | CHRISTINA GOODSON | 9034 OLD BONHOMME ROAD | | | | SAINT LOUIS | MO | 63132 | USA | TRADE PAYABLE | | | | | $13.40 | |
| 55579 | | CHRISTINA GORDON | 46 RAIN LANE | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 55580 | | CHRISTINA GRAHAM | 21 MCGUERTY RD | | | | HARWICH | MA | 02645 | USA | TRADE PAYABLE | | | | | $27.06 | |
| 55581 | | CHRISTINA GREATHOUSE | 35 CODY DR | | | | POCA | WV | 25159 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 55582 | | CHRISTINA GUCKIN | 311 SQUIRREL LANE | | | | APPOMATTOX | VA | 24522 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 55583 | | CHRISTINA GUMEZ | 34986 AVE C APT 2 | | | | YUCIPA | CA | 92399 | USA | TRADE PAYABLE | | | | | $11.87 | |
| 55584 | | CHRISTINA HALPERN | 2501 STRATTON DR | | | | POTOMAC | MD | 20854 | USA | TRADE PAYABLE | | | | | $36.66 | |
| 55585 | | CHRISTINA HANKS | 56 MOUNT VERNON ST | | | | LOWELL | MA | 01854 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55586 | | CHRISTINA HARE | 1608 PRAIRE AVE | | | | LOCKPORT | IL | 60441 | USA | TRADE PAYABLE | | | | | $727.01 | |
| 55587 | | CHRISTINA HARKLERODE | PO BOX 343 | | | | NEBO | NC | 28761 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55588 | | CHRISTINA HARLESS | 1124 EAST 9TH STREET | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $47.61 | |
| 55589 | | CHRISTINA HARPER | 2 ESTATE MANDAHL | | | | STTHOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55590 | | CHRISTINA HARRIS | 4554 6TH STREET N EAST | | | | COLUMBIA HTS | MN | 55421 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 55591 | | CHRISTINA HARRIS | 4554 6TH STREET N EAST | | | | COLUMBIA HTS | MN | 55421 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 55592 | | CHRISTINA HAWKINS | 1373 FLORENCE ST | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55593 | | CHRISTINA HAYES | 221 ENOLA ST | | | | ENOLA | PA | 17025 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 55594 | | CHRISTINA HAYES | 221 ENOLA ST | | | | ENOLA | PA | 17025 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 55595 | | CHRISTINA HEFFLEY | 2814 N ANCHOR AVE | | | | ORANGE | CA | 92865 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 55596 | | CHRISTINA HERNANDEZ | EAST | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $51.20 | |
| 55597 | | CHRISTINA HERNANDEZ | EAST | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 55598 | | CHRISTINA HERNE | 638 DUNKIN STREET | | | | SCRANTON | PA | 18505 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 55599 | | CHRISTINA HOFFMAN | 321 MAIDEN LANE | | | | LAWRENCE | KS | 66044 | USA | TRADE PAYABLE | | | | | $19.08 | |
| 55600 | | CHRISTINA HOFFNEWER | NONE | | | | NEWARK | DE | 19701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55601 | | CHRISTINA HOLIDAY | 12912 MAPLEROW RD | | | | GARFIELD HEIGHTS | OH | 44105 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 55602 | | CHRISTINA HOLLOMAN | 234 GRUMBACH AVE | | | | SYRACUSE | NY | 13203 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 55603 | | CHRISTINA HOPSON | 298 ARROWHEAD LOOP | | | | MIDWAY | TN | 37809 | USA | TRADE PAYABLE | | | | | $16.15 | |
| 55604 | | CHRISTINA HORN | 21930 SE SMOKEY LANE | | | | EAGLE CREEK | OR | 97022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55605 | | CHRISTINA HOWARD | 614 S ERIE | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 55606 | | CHRISTINA ISAAC | 310 DEER TRAIL | | | | PHILADELPHIA | MS | 39350 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 55607 | | CHRISTINA JACOBS | DONT KNOW | | | | HOGANSBURGH | NY | 13655 | USA | TRADE PAYABLE | | | | | $22.60 | |
| 55608 | | CHRISTINA JESTER | 1532 WOODLAND | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 55609 | | CHRISTINA JIMENEZ | 3928 EL PORTAL PLACE | | | | MODESTO | CA | 95357 | USA | TRADE PAYABLE | | | | | $29.19 | |
| 55610 | | CHRISTINA JOHNSON | 4466 N HOPKINS ST 4 | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55611 | | CHRISTINA JOHNSON | 4466 N HOPKINS ST 4 | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 55612 | | CHRISTINA JOHNSON | 4466 N HOPKINS ST 4 | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $8.29 | |
| 55613 | | CHRISTINA JOHNSON | 4466 N HOPKINS ST 4 | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55614 | | CHRISTINA JOHNSTON | 949 GREAT FALLS CIR | | | | ROANOKE RAPIDS | NC | 27870 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 55615 | | CHRISTINA JONES | 328 MCCOY RD | | | | JASPER | AL | 35504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55616 | | CHRISTINA JONES | 328 MCCOY RD | | | | JASPER | AL | 35504 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 55617 | | CHRISTINA KALLIS | 30132 BUCKINGHAM | | | | LIVONIA | MI | 48154 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 55618 | | CHRISTINA KANNO | 444 S POPLAR AVE | | | | ELMHURST | IL | 60126 | USA | TRADE PAYABLE | | | | | $219.00 | |
| 55619 | | CHRISTINA KEENE | 7283 US HIGHWAY 67 W | | | | OMAHA | TX | 75571 | USA | TRADE PAYABLE | | | | | $31.83 | |
| 55620 | | CHRISTINA KELLEY | 149 CONNELLSVILLE STREET | | | | FAYETTE CITY | PA | 15022 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 55621 | | CHRISTINA KELLY | 3333 W DUNLAP | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 55622 | | CHRISTINA KEMLER | 8 MICHLLE CT | | | | HULMEVILLE | PA | 19047 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 55623 | | CHRISTINA KIM | 426 S ADAMS ST | | | | GLENDALE | CA | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 55624 | | CHRISTINA KING | 10 PEGGY LN | | | | WAPPINGERS FALLS | NY | | USA | TRADE PAYABLE | | | | | $15.21 | |
| 55625 | | CHRISTINA KNOX-BLAY | 36 JOE AVE | | | | WINSLOW | ME | 04901 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 55626 | | CHRISTINA KOOPS | 816-IOWA ST SW | | | | WY | MI | 58078 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55627 | | CHRISTINA KOPPEL | PO BOX 253 | | | | NEW WINDSOR | MD | 21776 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 55628 | | CHRISTINA KORBY | 45 MAPLE AVE | | | | KEANSBURG | NJ | 07734 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 55629 | | CHRISTINA KRETSCHMER | 806 HAVERFORD AVE | | | | PACIFIC PLSDS | CA | 90272 | USA | TRADE PAYABLE | | | | | $729.14 | |
| 55630 | | CHRISTINA L CLARK | 300 RANKLIN AVE | | | | ELLWOOD CITY | PA | 16117 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 55631 | | CHRISTINA L GUTIERREZ | 231 GREENHAVEN DR | | | | SAN ANTONIO | TX | 78201 | USA | TRADE PAYABLE | | | | | $39.75 | |
| 55632 | | CHRISTINA LACHAPELLE | 535 UNION SCHOOL RD | | | | MOUNT JOY | PA | 17552 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 55633 | | CHRISTINA LANDELIUS | 163 BEACON AVE | | | | NEW HAVEN | CT | 06512 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 55634 | | CHRISTINA LAUTER | 2213 19TH ST SW | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55635 | | CHRISTINA LEE | 1103 KIEFF DR | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 55636 | | CHRISTINA LEONARD | 1052 E 220TH ST | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 55637 | | CHRISTINA LEX | 168 CHURCH ST | | | | PLYMOUTH | PA | 18651 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 55638 | | CHRISTINA LEX | 168 CHURCH ST | | | | PLYMOUTH | PA | 18651 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 55639 | | CHRISTINA LITTLE | 1282 SUNSET BLVD APT703 | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55640 | | CHRISTINA LNCE | 2479 ABERDEEN WAY APT 13 | | | | RICHMOND | CA | 94806 | USA | TRADE PAYABLE | | | | | $24.53 | |
| 55641 | | CHRISTINA LONG | 507 MAIN | | | | HENERY ADAM | MO | 64036 | USA | TRADE PAYABLE | | | | | $24.33 | |
| 55642 | | CHRISTINA LOPEZ | 2080 BEECHWOOD WAY | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 55643 | | CHRISTINA LOPEZ | 2080 BEECHWOOD WAY | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 55644 | | CHRISTINA LUIZ | 809 W BIRCH ST | | | | PHILA | PA | 19133 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 55645 | | CHRISTINA LUJAN | 10953 JOEDIMAGGIO | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 55646 | | CHRISTINA LUNA | 18361 LOST KNIFE CIR APT 102 | | | | MONTGOMERY VILLA | MD | 20886 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 55647 | | CHRISTINA LUNA | 18361 LOST KNIFE CIR APT 102 | | | | MONTGOMERY VILLA | MD | 20886 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 55648 | | CHRISTINA LUTHER | 403 DONEGAL DR | | | | SMITHVILLE | MO | 64089 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55649 | | CHRISTINA LYNES | 1128 ALA NAPUNANI ST APT 808 | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $24.77 | |
| 55650 | | CHRISTINA M BUR LEY | 1 GLENNA DRIVE | | | | DELTA | PA | 17314 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 55651 | | CHRISTINA M COLE | 512 OAK STREET | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55652 | | CHRISTINA M COOPER | 39552 JARRELL DR | | | | MECHANICSVILLE | MD | 20659 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 55653 | | CHRISTINA M HARRIS | 1769 PINEY GROVE CH RD | | | | LA GRANGE | NC | 28551 | USA | TRADE PAYABLE | | | | | $93.89 | |
| 55654 | | CHRISTINA M KNOUSANA | HOLIDAY MOBILE HOME PARK S | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 55655 | | CHRISTINA M LANDIS | 13 COATBRIDGE CT | | | | OLNEY | MD | 20832 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 55656 | | CHRISTINA M MARTINEZ | 1666 SE 27TH CT UNIT 109 | | | | HOMESTEAD | FL | 33035 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 55657 | | CHRISTINA M MARTINEZ | 1666 SE 27TH CT UNIT 109 | | | | HOMESTEAD | FL | 33035 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 55658 | | CHRISTINA M MOORE | 1333 W SCYCOMORE ST 5 | | | | WILLOWS | CA | 95988 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 55659 | | CHRISTINA M PHILLIPS | 610 S YATES ST | | | | GASTONIA | NC | | USA | TRADE PAYABLE | | | | | $15.00 | |
| 55660 | | CHRISTINA MALDANADO | 113 LAURIE MEADOWS DR APT 289 | | | | SAN MATEO | CA | 94403 | USA | TRADE PAYABLE | | | | | $49.36 | |
| 55661 | | CHRISTINA MANARI | 306 LIGHTHOUSE DR | | | | HARRISBURG | PA | 17111 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 55662 | | CHRISTINA MARIA | XXX | | | | BRIGHTON | CO | 80602 | USA | TRADE PAYABLE | | | | | $14.89 | |

Schedule F/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55663 | | CHRISTINA MARIA | XXX | | | | BRIGHTON | CO | 80602 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 55664 | | CHRISTINA MARPLE | 436 ROANE AVE | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 55665 | | CHRISTINA MARQUEZ | 4131 POWDERHORN DR | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 55666 | | CHRISTINA MARTIN | 722 NORTH 10TH ST | | | | HUNTINGTON | TX | 75949 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 55667 | | CHRISTINA MARTIN | 722 NORTH 10TH ST | | | | HUNTINGTON | TX | 75949 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 55668 | | CHRISTINA MARTINEZ | 1400 GREEN ST | | | | YANKTON | SD | 57078 | USA | TRADE PAYABLE | | | | | $68.96 | |
| 55669 | | CHRISTINA MARTINEZ | 1400 GREEN ST | | | | YANKTON | SD | 57078 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 55670 | | CHRISTINA MASAKILIA | 2800 OLD DAWSON RD | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 55671 | | CHRISTINA MASOURIS | 1630 RODEO DRIVE | | | | VIRGINIA BEAC | VA | 23464 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 55672 | | CHRISTINA MATTHEWS | 316 S RIDGEWOOD DR | | | | PEORIA | IL | 61523 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 55673 | | CHRISTINA MAYA | 9 HIGH CT | | | | HARTFORD | CT | 06118 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 55674 | | CHRISTINA MCAULIFFE | 107 BRIZEE ST | | | | E ROCHESTER | NY | 14445 | USA | TRADE PAYABLE | | | | | $7.26 | |
| 55675 | | CHRISTINA MCCRORY | 344 W 83RD STREET | | | | CHICAGO | IL | 60652 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 55676 | | CHRISTINA MCINTYER | 681 W BRAICLIFF ROAD | | | | BOLLINGBROOK IL | IL | 60440 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 55677 | | CHRISTINA MCLEOD | 665 CAPISTRANO DR | | | | OAKLAND | CA | 94603 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 55678 | | CHRISTINA MENDOLERA | 1780 DOOGE ROAD | | | | EAST AMHERST | NY | 14051 | USA | TRADE PAYABLE | | | | | $28.07 | |
| 55679 | | CHRISTINA MENDOZA | 2707 NW24TH ST | | | | FORT WORTH | TX | 76106 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 55680 | | CHRISTINA MENDOZA | 2707 NW24TH ST | | | | FORT WORTH | TX | 76106 | USA | TRADE PAYABLE | | | | | $37.37 | |
| 55681 | | CHRISTINA MEULEMAN | 1628 SANDPIPER CIR | | | | WESTON | FL | 33327 | USA | TRADE PAYABLE | | | | | $158.91 | |
| 55682 | | CHRISTINA MILES | 1875 DOVE RIDGE CT | | | | JACKSONVILLE | FL | 32225 | USA | TRADE PAYABLE | | | | | $4.42 | |
| 55683 | | CHRISTINA MILLER | 8 EDITH COURT | | | | EAST HANOVER | NJ | 07936 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 55684 | | CHRISTINA MILLER | 8 EDITH COURT | | | | EAST HANOVER | NJ | 07936 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55685 | | CHRISTINA MILLER | 8 EDITH COURT | | | | EAST HANOVER | NJ | 07936 | USA | TRADE PAYABLE | | | | | $24.85 | |
| 55686 | | CHRISTINA MILLS | 1898 E FOSTER DR | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $19.15 | |
| 55687 | | CHRISTINA MINGO | 1234 WEST AVE | | | | BUFFALO | NY | 14213 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 55688 | | CHRISTINA MOREL | 10707 BRYANT AVE | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $113.05 | |
| 55689 | | CHRISTINA MORENO | 72880 HWY 111 | | | | PALM DESERT | CA | 92260 | USA | TRADE PAYABLE | | | | | $563.31 | |
| 55690 | | CHRISTINA MORRISON | 27 MORRIS RD | | | | GARRISON | NY | 10524 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55691 | | CHRISTINA MOTA | 108 POLARIS DRIVE | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 55692 | | CHRISTINA MOWER | 217 HARRISOM | | | | COUNCIL BLUFFS | IA | 51501 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 55693 | | CHRISTINA MSLEGAL | 4710  RED DUCK  CT | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 55694 | | CHRISTINA MURILLO | 6699 UPLAND HEIGHTS AVE | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 55695 | | CHRISTINA NAGAHIRO | 134 LILBURNE WAY | | | | YORKTOWN | VA | 23693 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 55696 | | CHRISTINA NAJERA | 10501 ARROYO RD | | | | DUMAS | TX | 79029 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 55697 | | CHRISTINA NANNIE | 930 INDUSTRIAL DR | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $21.83 | |
| 55698 | | CHRISTINA NARANJO | ARC 8092 CEDAR RD 9 | | | | CONCHO | AZ | 85924 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 55699 | | CHRISTINA NAZARIL | 1410 NEW HAVEN AVE | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55700 | | CHRISTINA NICOLE | 614 E 3 | | | | ERIE | PA | 16507 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 55701 | | CHRISTINA NIXON | 6529 MONROE AVE | | | | HAMMOND | IN | 46324 | USA | TRADE PAYABLE | | | | | $6.32 | |
| 55702 | | CHRISTINA | 719 PALENTINE DR | | | | FAIRMONT | WV | 26554 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 55703 | | CHRISTINA NUNLEY | 122 WHIPORWILL | | | | APACHE | OK | 73006 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 55704 | | CHRISTINA OCHOA | 3554 S MISSION RD | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $17.99 | |
| 55705 | | CHRISTINA OQUENDO | 9719 MARBACH | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 55706 | | CHRISTINA OQUINN | 1319 BRAGG ST | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $12.97 | |
| 55707 | | CHRISTINA ORTGA | P O BOX 32 | | | | HEYWORTH | IL | 61745 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 55708 | | CHRISTINA OSBORNE | 1345 QUEEN ST NE | | | | WASHINGTON DC | DC | 20002 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 55709 | | CHRISTINA PAGANO | 1031 CHILDRESS DR | | | | AUSTIN | TX | 78753 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 55710 | | CHRISTINA PALMER | TIMOTHY PALMER | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 55711 | | CHRISTINA PALMER | TIMOTHY PALMER | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 55712 | | CHRISTINA PALMER | TIMOTHY PALMER | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 55713 | | CHRISTINA PARKER | 103 SAINT JULIAN COURT | | | | SPOTSYLVANIA | VA | 22551 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55714 | | CHRISTINA PATTON | 3508 COKEFIELD CT | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 55715 | | CHRISTINA PAZ | 14593 BANFIELD RD | | | | BATTLE CREEK | MI | 49017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55716 | | CHRISTINA PEARSALL | 4566 WESTOVER DRIVE APT3 | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55717 | | CHRISTINA PECK | 1206 SALSBURY RD | | | | IVY DALE | WV | 25113 | USA | TRADE PAYABLE | | | | | $8.33 | |
| 55718 | | CHRISTINA PEREZ | 2900 SW ARNOLD | | | | TOPEKA | KS | 66614 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 55719 | | CHRISTINA PETTEWAY | 7905 LIBERTY CIRCLE | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 55720 | | CHRISTINA PHILLIPS | 41803 | | | | SAN DIEGO CA | CA | 92113 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 55721 | | CHRISTINA POMILIA | 4379 BLUE HERON DR | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 55722 | | CHRISTINA PORTER | 82 VALLEY AVE | | | | WALDEN | NY | 12586 | USA | TRADE PAYABLE | | | | | $49.29 | |
| 55723 | | CHRISTINA POWELL | 534 STANBRIDGE STREET | | | | NORRISTOWN | PA | 19401 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 55724 | | CHRISTINA PRICE | 851FULTONSCHOOL RD | | | | FELTON | PA | 17322 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 55725 | | CHRISTINA PRIDGEN | 6705 EDWARDS MILL RD | | | | RALEIGH | NC | 27612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55726 | | CHRISTINA PRIGMORE | 7317 OAKCREEK DR | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 55727 | | CHRISTINA PRINCE | 5101 AVYWOOD LN | | | | FORT WORTH | TX | 76115 | USA | TRADE PAYABLE | | | | | $40.57 | |
| 55728 | | CHRISTINA QUILES | 716 WEAVERTOWN ROAD | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $32.86 | |
| 55729 | | CHRISTINA QUINN | 3035 JAMIE CT | | | | ARNOLD | MO | 63010 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 55730 | | CHRISTINA RAMIREZ | 1115 W RIALTO AVE APT 7 | | | | SAN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 55731 | | CHRISTINA RAMPELBERGH | 371 STATE ROUTE K | | | | AMAZONIA | MO | 64421 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55732 | | CHRISTINA RAY | 9807 WILLOW AVE | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 55733 | | CHRISTINA REED | 6777 CRABB HOLLOW RD | | | | BLACK CREEK | NY | 14714 | USA | TRADE PAYABLE | | | | | $2.45 | |
| 55734 | | CHRISTINA RESENDEZ | 1498 BROOKSIDE AVE APT 217 | | | | REDLANDS | CA | 92373 | USA | TRADE PAYABLE | | | | | $9.22 | |
| 55735 | | CHRISTINA REXINE | 17052 72ND PL N | | | | MAPLE GROVE | MN | 55311 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 55736 | | CHRISTINA REYNOLDS | 645 TOWNSHIP RD 101 | | | | WEST SALEM | OH | 44287 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55737 | | CHRISTINA RICHARDS | 1143 KERPER ST | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 55738 | | CHRISTINA RIFFLE | 503 PALMETTO AVE | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $11.36 | |
| 55739 | | CHRISTINA RIVAS | 9330 W MCDOWELL RD APT 2099 | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 55740 | | CHRISTINA RIVERA | 10 CROMPTON ST | | | | WORCESTER | MA | 01610 | USA | TRADE PAYABLE | | | | | $90.89 | |
| 55741 | | CHRISTINA ROBERTS | 13 WATTS ST | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55742 | | CHRISTINA ROBERTS | 13 WATTS ST | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 55743 | | CHRISTINA ROBERTSON LOPEZ | 740 EUCLID AVE | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55744 | | CHRISTINA ROBINSON | 1 EVERGREEN ROAD | | | | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | | | | | $11.57 | |
| 55745 | | CHRISTINA RODRIGUEZ | 4540 N LARK ELLEN AVE APT 35 | | | | COVINA | CA | 91722 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 55746 | | CHRISTINA RODRIGUEZ | 4540 N LARK ELLEN AVE APT 35 | | | | COVINA | CA | 91722 | USA | TRADE PAYABLE | | | | | $364.09 | |
| 55747 | | CHRISTINA ROSETTA | 205 WEST END AVE | | | | CAMBRIDGE | MD | 21613 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 55748 | | CHRISTINA ROSS | 221 CASCADE DR | | | | BELLEVILLE | IL | 62223 | USA | TRADE PAYABLE | | | | | $29.15 | |
| 55749 | | CHRISTINA ROUSSLANG | 18644 AGATE DR | | | | SAUK CENTRE | MN | 56378 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55750 | | CHRISTINA ROWTON | 1 SUMAC CT | | | | NOVATO | CA | 94945 | USA | TRADE PAYABLE | | | | | $6.50 | |

18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document
Pg 977 of 4636
Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1
Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55751 | | CHRISTINA RUSSELL | 13440 CHAPPAREL RD | | | | WHITE WATER | CA | 92282 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 55752 | | CHRISTINA SALVATORE | PO BOX 4381 | | | | SAINTJOSEPH | MO | 64504 | USA | TRADE PAYABLE | | | | | $14.86 | |
| 55753 | | CHRISTINA SAMS | 849 ROCKY BROOK DR APT C | | | | AKRON | OH | 44313 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 55754 | | CHRISTINA SANABRIA | SAN JUAN | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 55755 | | CHRISTINA SANCHEZ | 1103 S INDIANA ST | | | | LA | CA | 90023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55756 | | CHRISTINA SATCHELL | 1501 STONEWOOD RD | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 55757 | | CHRISTINA SCERBO | 3181 PARSIFAL PLACE | | | | BRONX | NY | 10465 | USA | TRADE PAYABLE | | | | | $1,191.04 | |
| 55758 | | CHRISTINA SCHREIBER | 4444  NORFEN RD | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 55759 | | CHRISTINA SCHRODER | 41 NORTH BROOKLYN AVE | | | | WELLSVILLE | NY | 14895 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 55760 | | CHRISTINA SEABOLT | 2719 SPRING STREET | | | | NEW CASTLE | IN | 47362 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 55761 | | CHRISTINA SEARS | 28085 WHITES CANYON RD AP | | | | CANYON CNTRY | CA | 91351 | USA | TRADE PAYABLE | | | | | $69.25 | |
| 55762 | | CHRISTINA SGRO | 6421 GOLD CANYON DR | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 55763 | | CHRISTINA SHERIDAN | 2345 ARMSTRONG AVE | | | | HOLMES | PA | 19043 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 55764 | | CHRISTINA SHOEMAKER | 444 WEST CHURCH ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 55765 | | CHRISTINA SHORT | 3423 CHALFONT DR | | | | RICHMOND | VA | 23831 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55766 | | CHRISTINA SIDA | 428 N COUNTRY CLUB WAY | | | | CHANDLER | AZ | 85226 | USA | TRADE PAYABLE | | | | | $69.11 | |
| 55767 | | CHRISTINA SIDLE | 35101 ROCKWELL ST 138S | | | | WARRENVILLE | IL | 60555 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 55768 | | CHRISTINA SILVA | 956 SOUTH MAIN ST | | | | FALL RIVER | MA | 02724 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55769 | | CHRISTINA SISK | ADDRESS | | | | BOSTIC | NC | 28018 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 55770 | | CHRISTINA SMITH | 2222 W RIVERSIDE APT A | | | | SPOKANE | WA | 99201 | USA | TRADE PAYABLE | | | | | $19.54 | |
| 55771 | | CHRISTINA STAMPS | HC 1 BOX 368S | | | | OXLY | MO | 63955 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 55772 | | CHRISTINA STAPLETON | 27236 BARBARA | | | | TAYLOR | MI | 48180 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 55773 | | CHRISTINA STATEN | 1732 S 6TH ST | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 55774 | | CHRISTINA STEWART | 2420 WELLBRIDGE DR | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 55775 | | CHRISTINA STRICKLAND | 80000 BELHAVEN | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 55776 | | CHRISTINA STRICKLAND | 80000 BELHAVEN | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 55777 | | CHRISTINA SUPER | 9676 CENTERWAY DR | | | | GLEN ALLEN | VA | 23059 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55778 | | CHRISTINA SUTTON | 36 ROYAL DR | | | | KANSAS CITY | KS | 66111 | USA | TRADE PAYABLE | | | | | $27.58 | |
| 55779 | | CHRISTINA TACKETT | 629 S EDWARDS | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 55780 | | CHRISTINA TESTER | 804 B 28TH AVE NORTH | | | | NASHVILLE | TN | 37208 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 55781 | | CHRISTINA THIEME | 17 S MAIN | | | | WEST ALEXANDRIA | OH | 45381 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55782 | | CHRISTINA THOMAS | 922 CLEVELAND STREET AVE | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 55783 | | CHRISTINA THOMPSON | 1909 13TH ST AP3 | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 55784 | | CHRISTINA TINSLEY | 5642 FOREST HILL BOULVARD | | | | WEST PALM BEACH | FL | 33415 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 55785 | | CHRISTINA TISLAND | 19404 167TH AVE | | | | PARK RAPIDS | MN | 56470 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 55786 | | CHRISTINA TONEY | 2328 COUNTRY CLUB BLVD | | | | CAPE CORAL | FL | 33990 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 55787 | | CHRISTINA TORRES | 5853 KILLALA CT | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 55788 | | CHRISTINA TORRES | 5853 KILLALA CT | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55789 | | CHRISTINA TORRES-YORK | 147 NORTH POND RD | | | | WARREN | ME | 04864 | USA | TRADE PAYABLE | | | | | $6.43 | |
| 55790 | | CHRISTINA TRENT | 2745 WESTCHESTER DR | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $8.75 | |
| 55791 | | CHRISTINA TURNER | 1112 LOWER MEADOW | | | | CHARLEROI | PA | 15022 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 55792 | | CHRISTINA UOKE | 4610WINTER BERRY LN | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $50.01 | |
| 55793 | | CHRISTINA VALENTI | 2085 AVALON DR | | | | MERCED | CA | 95341 | USA | TRADE PAYABLE | | | | | $29.33 | |
| 55794 | | CHRISTINA VALENZUELA | 2223 PORTLAND | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 55795 | | CHRISTINA VANNORMAN | 8250 N GRAND CANYON DR | | | | LAS VEGAS | NV | 89166 | USA | TRADE PAYABLE | | | | | $156.11 | |
| 55796 | | CHRISTINA VAZQUEZ | 626 COLORADO AVE APT 4 | | | | BRIDGEPORT | CT | 06610 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 55797 | | CHRISTINA VERA | 3910 E 3200 N | | | | HANSEN | ID | 83334 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55798 | | CHRISTINA VIARS | 5048 HAMMOCK TRAIL | | | | LAKE PARK | GA | 31636 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 55799 | | CHRISTINA VINSON | 34 NE 21ST TER | | | | GAINSVILLE | FL | 32641 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 55800 | | CHRISTINA VIRELLA | 138 WEST SAWYER PLACE APT 2 | | | | ROCHESTER | NY | 14619 | USA | TRADE PAYABLE | | | | | $39.28 | |
| 55801 | | CHRISTINA W CLARK | 503 TYLER DR | | | | DANDRIDGE | TN | 37725 | USA | TRADE PAYABLE | | | | | $12.87 | |
| 55802 | | CHRISTINA WARD | 723 MOUNT PLEASENT AVE | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 55803 | | CHRISTINA WARNER | 1081 AURORA DR | | | | FAIRBANKS | AK | 99709 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 55804 | | CHRISTINA WELLMAKER | 640 LINDEN ST | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 55805 | | CHRISTINA WENTZ | 354 GRANGER RD | | | | NORTHAMPTON | PA | 18067 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 55806 | | CHRISTINA WILEY | 510 PALATINE AV | | | | FAIRMONT | WV | 26554 | USA | TRADE PAYABLE | | | | | $572.27 | |
| 55807 | | CHRISTINA WILLIAMS | 485 STATE ST | | | | SANDY RIDGE | PA | 16677 | USA | TRADE PAYABLE | | | | | $114.99 | |
| 55808 | | CHRISTINA WILLIAMS | 485 STATE ST | | | | SANDY RIDGE | PA | 16677 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 55809 | | CHRISTINA WILLIAMS | 485 STATE ST | | | | SANDY RIDGE | PA | 16677 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 55810 | | CHRISTINA WILSON | 1845 NW 126 ST | | | | MIAMI | FL | 33167 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 55811 | | CHRISTINA WINNETT | 7204 MARKO LN | | | | PARMA | OH | 44134 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 55812 | | CHRISTINA WOODRUM | 2000 N LINDEN APT M232 | | | | NORMAL | IL | 61761 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 55813 | | CHRISTINA WORM | 4000 CLEARWATER RD | | | | SAINT CLOUD | MN | 56301 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 55814 | | CHRISTINA WRIGHT | 4048 BIRCH DR | | | | IMPERIAL | MO | 63052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55815 | | CHRISTINA YANG | 803 AVENUE A  4A | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $377.80 | |
| 55816 | | CHRISTINA YANTES | 58201 NIGHTHAWK RD | | | | SENECAVILLE | OH | 43780 | USA | TRADE PAYABLE | | | | | $11.26 | |
| 55817 | | CHRISTINA YOUNG | 10950 CHURCH ST | | | | CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $10.36 | |
| 55818 | | CHRISTINA ZEPEDA | 1027 E WEYMOUTH ST | | | | TUCSON | AZ | 85719 | USA | TRADE PAYABLE | | | | | $35.06 | |
| 55819 | | CHRISTINAKA PISCAS | 403 LINDEN ST | | | | VANDERGRIFT | PA | 15690 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 55820 | | CHRISTINAN REAL | 104 DAVIS ST | | | | SHAELBYVILLE | TN | 37160 | USA | TRADE PAYABLE | | | | | $89.88 | |
| 55821 | | CHRISTINAY EVANS | 1576 WOODBRIDGE ST 5 | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55822 | | CHRISTINE A HOUK | 9113 14TH AVE | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 55823 | | CHRISTINE A RIVERA | 41 WEST BALTIMORE ST | | | | LYNN | MA | 01902 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 55824 | | CHRISTINE ABARE | 7504 REPUBLIC AVE | | | | WARREN | MI | 48091 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 55825 | | CHRISTINE ABRISHAMCHI | 2330 EAGLE CREEK LN | | | | OXNARD | CA | 93036 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 55826 | | CHRISTINE ALEXANDER | 3216 WEST MICHIGAN ST | | | | INDIANAPOLIS | IN | 46222 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 55827 | | CHRISTINE ALLEN | 114 PINE ST | | | | ATTLEBORO | MA | 02703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55828 | | CHRISTINE ALTON | 305 OAKWOOD RD | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $40.94 | |
| 55829 | | CHRISTINE AMANDA | 2910 GUADALUPE DR | | | | PUNTA GORDA | FL | 33950 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 55830 | | CHRISTINE ARONLD | 1021 HENDRICKS AVE | | | | ST MARYS | OH | 45885 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 55831 | | CHRISTINE ATKINSON | 196 WESTBURY BLVD | | | | HEMPSTEAD | NY | 11550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55832 | | CHRISTINE AVERSA | 1749 E OAKRIDGE CIR | | | | WEST COVINA | CA | 91792 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 55833 | | CHRISTINE BAKER | 4526 19TH AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55834 | | CHRISTINE BAPTIST | 472 OUTLOOK AVE | | | | WEST BABYLON | NY | 11704 | USA | TRADE PAYABLE | | | | | $52.86 | |
| 55835 | | CHRISTINE BARBER | 140 DARTHMOUTH AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 55836 | | CHRISTINE BARRON | 402 RED BUD LANE | | | | DALLAS | TX | 75211 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 55837 | | CHRISTINE BARROZO | PMB 243 590 FARRINGTON HI | | | | EWA BEACH | HI | 96707 | USA | TRADE PAYABLE | | | | | $89.53 | |
| 55838 | | CHRISTINE BEASLEY | 2026 IRVIN RD | | | | JAMESTOWN | OH | 45335 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55839 | | CHRISTINE BECKMAN | 318 COTTONWOOD DR | | | | VALLEJO | CA | 94591 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 55840 | | CHRISTINE BENNETT | 1313 MANISTEE ST | | | | MANISTEE | MI | 49660 | USA | TRADE PAYABLE | | | | | $198.97 | |
| 55841 | | CHRISTINE BIEGA | 84 PLEASNT VIEW HOMES | | | | BEAVER FALLS PA | PA | 15010 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 55842 | | CHRISTINE BING | 10076 MOUNT EATON RD | | | | WADSWORTH | OH | 44281 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55843 | | CHRISTINE BISNETT | 132 NORTH GEDDES ST | | | | SYRACUSE | NY | 13204 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 55844 | | CHRISTINE BITHELL | 220 SW BUTTE DR | | | | HERMISTON | OR | 97838 | USA | TRADE PAYABLE | | | | | $145.48 | |
| 55845 | | CHRISTINE BONACCI | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | CA | 94509 | USA | TRADE PAYABLE | | | | | $70.02 | |
| 55846 | | CHRISTINE BONILLA | 3353 CLIFTON AVE | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $140.21 | |
| 55847 | | CHRISTINE BOOTH | 10022 COLVIN BLVD | | | | NIAGARA FALLS | NY | | USA | TRADE PAYABLE | | | | | $4.60 | |
| 55848 | | CHRISTINE BORDLEY | 816 TOWNE COURT | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $12.48 | |
| 55849 | | CHRISTINE BOUDREAU | 7516 N SANABEL CIR | | | | TEMPLE TERRACE | FL | 33617 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 55850 | | CHRISTINE BOUNDS | 413 LAUREL ST | | | | POCOMOKE | MD | 21851 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 55851 | | CHRISTINE BOWLIN | 636 CARLISLE AVE | | | | HAMILTON | OH | | USA | TRADE PAYABLE | | | | | $15.00 | |
| 55852 | | CHRISTINE BRANT | 106 DYERS STONE DR | | | | EIGHTY FOUR | PA | 15330 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 55853 | | CHRISTINE BRUMBACK | 10310 POINT LAKEVIEW RD | | | | KELSEYVILLE | CA | 95451 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 55854 | | CHRISTINE BUCKEL | 11025 RT 19 | | | | WATERFORD | PA | 16509 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 55855 | | CHRISTINE BUHRMAN | 2 PICARDY PLACE | | | | SOUTHAMPTON | NJ | 08088 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55856 | | CHRISTINE BURKE | 1774 SOUTHWIND LN | | | | MAPLEWOOD | MN | 55109 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 55857 | | CHRISTINE BURNETT | 220 W 154TH ST | | | | HARVEY | IL | | USA | TRADE PAYABLE | | | | | $24.56 | |
| 55858 | | CHRISTINE BURRES | 3093 SUMATRA CT | | | | W SACRAMENTO | CA | 95691 | USA | TRADE PAYABLE | | | | | $70.20 | |
| 55859 | | CHRISTINE BURT | 17551 LINCOLN AVE | | | | HOMEWOOD | IL | 60430 | USA | TRADE PAYABLE | | | | | $14.51 | |
| 55860 | | CHRISTINE CAMACHO | 5031 NEWTDWN RD | | | | WOODSIDE | NY | 11377 | USA | TRADE PAYABLE | | | | | $10.04 | |
| 55861 | | CHRISTINE CAMPBELL | 14 THIRD STREET | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 55862 | | CHRISTINE CAMPBELL | 14 THIRD STREET | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55863 | | CHRISTINE CARLSON | 34323 608TH AVE | | | | WARROAD | MN | 56763 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 55864 | | CHRISTINE CARTER | 66 BERGEN AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $6.54 | |
| 55865 | | CHRISTINE CASEY | 746 WEST 25TH AVE | | | | SAULT S MARIE | MI | 49783 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 55866 | | CHRISTINE CECIL | 870 QUINCE ORCHARD BLVD | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 55867 | | CHRISTINE CHANDLER | 5032 57TH AVE | | | | BLADENSBURG | MD | 20710 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 55868 | | CHRISTINE CHANDLER | 5032 57TH AVE | | | | BLADENSBURG | MD | 20710 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 55869 | | CHRISTINE CHRISTIAN | 337 LINCOLN AVE | | | | ROCKVILLE | MD | | USA | TRADE PAYABLE | | | | | $1,483.74 | |
| 55870 | | CHRISTINE CHRISTIANSON | 5953 152ND | | | | MILACA | MN | 56353 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 55871 | | CHRISTINE CIVALE | 111 FISKE AVE | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $17.01 | |
| 55872 | | CHRISTINE CLARK | 278 VICTOR AVE | | | | CUYAHOGA FALLS | OH | 44221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55873 | | CHRISTINE COBBINS | 9107 S WABASH AVE | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $10.58 | |
| 55874 | | CHRISTINE COFFIN A | 523NICHOLSAVE | | | | ELKCITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 55875 | | CHRISTINE COHEN | 23097 CHARMAY POND PLACE | | | | BRAMBLETON | VA | 20148 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 55876 | | CHRISTINE CONNER | 2365 BEN HILL RD | | | | ATLANTA | GA | 30344 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 55877 | | CHRISTINE CODDINGTON | 1720 8TH ST | | | | ROCKFORD | IL | 61104 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 55878 | | CHRISTINE COOK | 1212 5TH STREET | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 55879 | | CHRISTINE COOPER | 656 WIDENER LN | | | | SMYRNA | DE | 19977 | USA | TRADE PAYABLE | | | | | $22.38 | |
| 55880 | | CHRISTINE CORIZ | 637 N SAN FRANCISCO STREET | | | | SANTA FE | NM | 87501 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 55881 | | CHRISTINE CORMIER | 4300 PASADENA FWY | | | | PASADENA | TX | 77503 | USA | TRADE PAYABLE | | | | | $50.65 | |
| 55882 | | CHRISTINE COULTER | 564 MARGARET APT 10 | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 55883 | | CHRISTINE CRAIG | 545 STAMPER CT | | | | PRINCE FREDERICK | MD | 20678 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 55884 | | CHRISTINE CRUZ | 10342 ASHER ST | | | | EL MONTE | CA | 91733 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 55885 | | CHRISTINE CUNNINGHAM | 30168 HILLTOP DRIVE | | | | EVERGREEN | CO | 80439 | USA | TRADE PAYABLE | | | | | $10.39 | |
| 55886 | | CHRISTINE D MARINE | 2439 COLLIER ST | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 55887 | | CHRISTINE DANIELS | 1136 ORCUTT AVE | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 55888 | | CHRISTINE DAVIS | 103 TWIN CREEKS DR | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 55889 | | CHRISTINE DAVIS | 103 TWIN CREEKS DR | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $32.01 | |
| 55890 | | CHRISTINE DEDEK | 1360 DAVISTA AVE | | | | MADISON | OH | 44054 | USA | TRADE PAYABLE | | | | | $40.84 | |
| 55891 | | CHRISTINE DENUCCI | RR 1 BOX 1431 | | | | HENRYVILLE | PA | 18301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 55892 | | CHRISTINE DIAMOY MERCADO | 8680 SW 16TH COURT | | | | PEMBROKE PINE | FL | 33025 | USA | TRADE PAYABLE | | | | | $9.97 | |
| 55893 | | CHRISTINE DISCIULLO | 826-CENTRAL AVE | | | | DOVER | NH | 03820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55894 | | CHRISTINE DOLINGER | 117 EAST SIBBERN DR | | | | KITTY HAWK | NC | 27949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55895 | | CHRISTINE DOLINGER | 117 EAST SIBBERN DR | | | | KITTY HAWK | NC | 27949 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 55896 | | CHRISTINE DOSS | 1110 E REYNOLDS | | | | SPRINGFIELD | IL | 62702 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 55897 | | CHRISTINE DOTSON | 1222 JEWEL LN | | | | WALLA WALLA | WA | 99362 | USA | TRADE PAYABLE | | | | | $21.78 | |
| 55898 | | CHRISTINE DOUGLASS | 167 TARDIFF ROAD | | | | CLINTON | ME | 04927 | USA | TRADE PAYABLE | | | | | $8.72 | |
| 55899 | | CHRISTINE DU LYNN BROWN | 16537 SAN JUAN PL | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 55900 | | CHRISTINE DUFFY | 3500 | | | | WILMINGTON | NC | 28406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55901 | | CHRISTINE EAVES | 1400 S THOMPSON RD | | | | COTTONWOOD | AZ | 86326 | USA | TRADE PAYABLE | | | | | $9.13 | |
| 55902 | | CHRISTINE EDWARDSCHLABACH | 1 W MAIN ST | | | | PANAMA | NY | 14767 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 55903 | | CHRISTINE EGLI | 1598 RANDALL CIRCLE | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 55904 | | CHRISTINE EGNOR | 1286 GRANBY ROAD | | | | CHICOPEE | MA | 01020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55905 | | CHRISTINE EIFERT | 424 2ND STREET | | | | EAST NORTHPORT | NY | 11731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55906 | | CHRISTINE ELWOOD | 85 ARBOR ST | | | | SAINT CLOUD | MN | 56301 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 55907 | | CHRISTINE ERICKSON | 19662 S CRYSTAL SPRINGS | | | | GRAND RAPIDS | MN | 55744 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 55908 | | CHRISTINE ETTER | 160 CHAMBERLIN RD | | | | SHIPPENSBURG | PA | 17257 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 55909 | | CHRISTINE FARMER | 82 GILBERT ST | | | | N BROOKFIELD | MA | 01535 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 55910 | | CHRISTINE FETTY | 139 AUSTIN DR CT APT B | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55911 | | CHRISTINE FORBES | 4828 QUANTICO LN N | | | | MINNEAPOLIS | MN | 55446 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 55912 | | CHRISTINE FRASER | 8681 KATELLA AVE SP 852 | | | | STANTON | CA | 90680 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 55913 | | CHRISTINE FRAZIER | 1002 HOLLY CREEK DR | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55914 | | CHRISTINE FREEMAN | 7901 BOYDTON PLANK | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $10.02 | |
| 55915 | | CHRISTINE FRENCH | 706 MT SYLVAN ST | | | | LINDALE | TX | 75771 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 55916 | | CHRISTINE GAMEZ | 204 TIPS ST | | | | THREE RIVERS | TX | 78071 | USA | TRADE PAYABLE | | | | | $15.33 | |
| 55917 | | CHRISTINE GARCIA | 175 RUSKEY LN | | | | HYDE PARK | NY | | USA | TRADE PAYABLE | | | | | $4.61 | |
| 55918 | | CHRISTINE GARCIA | 175 RUSKEY LN | | | | HYDE PARK | NY | | USA | TRADE PAYABLE | | | | | $175.89 | |
| 55919 | | CHRISTINE GARCIA | 175 RUSKEY LN | | | | HYDE PARK | NY | | USA | TRADE PAYABLE | | | | | $16.05 | |
| 55920 | | CHRISTINE GARCIA | 175 RUSKEY LN | | | | HYDE PARK | NY | | USA | TRADE PAYABLE | | | | | $4.33 | |
| 55921 | | CHRISTINE GARDNER | 7454 GORDON LOOP | | | | BROOKSVILLE | FL | 34601 | USA | TRADE PAYABLE | | | | | $29.68 | |
| 55922 | | CHRISTINE GARRISON | 26670 LAKEVIW DRIVE | | | | HELENDALE | CA | 92342 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 55923 | | CHRISTINE GARRISON | 26670 LAKEVIW DRIVE | | | | HELENDALE | CA | 92342 | USA | TRADE PAYABLE | | | | | $30.61 | |
| 55924 | | CHRISTINE GATES | 6091 VENETIAN WAY | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 55925 | | CHRISTINE GOMES | 1003 S CRENSHAW CT | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 55926 | | CHRISTINE GORDON | 4731 FOREST MANOR DR | | | | WINSTON SALEM | NC | 27103 | USA | TRADE PAYABLE | | | | | $25.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55927 | | CHRISTINE GRANADOS | 178 BATAAN RD | | | | SEASIDE | CA | 93955 | USA | TRADE PAYABLE | | | | | $197.53 | |
| 55928 | | CHRISTINE GRANT | 5500 FAIRMONT DR | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55929 | | CHRISTINE GRAY | 9731 S PROVIDENCE WAY | | | | SOUTH JORDAN | UT | 84095 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 55930 | | CHRISTINE GRAY | 9731 S PROVIDENCE WAY | | | | SOUTH JORDAN | UT | 84095 | USA | TRADE PAYABLE | | | | | $822.27 | |
| 55931 | | CHRISTINE GRDOSIC | 4100 WESTBROOK DR APT 419 | | | | BROOKLYN | OH | 44144 | USA | TRADE PAYABLE | | | | | $25.42 | |
| 55932 | | CHRISTINE GREAVES | 3378 BULLARD AVE  NONE | | | | CLOVIS | CA | 93619 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 55933 | | CHRISTINE GUFFEY | XXXXX | | | | XXXX | MD | 20601 | USA | TRADE PAYABLE | | | | | $34.09 | |
| 55934 | | CHRISTINE HALLMON | 1110 MRYTLE DRIVE | | | | JASPER | AL | 35501 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 55935 | | CHRISTINE HARPER | 12860 SIOONIE | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 55936 | | CHRISTINE HARRELL | 5670 W OWTER DRIVE | | | | OAK RIDGE | TN | 37830 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 55937 | | CHRISTINE HARRISON | 8315 RIVERLAND DRIVE | | | | STERLING HTS | MI | 48314 | USA | TRADE PAYABLE | | | | | $32.27 | |
| 55938 | | CHRISTINE HAWK | 434 OLSEN AVE | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 55939 | | CHRISTINE HAWKINS | 717 ADAMS AVE | | | | WOODBINE | NJ | 08270 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 55940 | | CHRISTINE HAWKINS | 717 ADAMS AVE | | | | WOODBINE | NJ | 08270 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55941 | | CHRISTINE HEBERT | 375 COUNTY RD | | | | WEST WAREHAM | MA | 02576 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 55942 | | CHRISTINE HEFFELFINGER | 1420 CAPOUSE AVE | | | | SCRANTON | PA | 18509 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 55943 | | CHRISTINE HILEMAN | 3505 LANKFORD CT | | | | VIRGINIA BCH | VA | 23453 | USA | TRADE PAYABLE | | | | | $64.53 | |
| 55944 | | CHRISTINE HILL | 237 SMITH AVE SW | | | | CANTON | OH | 44706 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 55945 | | CHRISTINE HOLLOWAY | 523 CRETIN AVE S | | | | ST PAUL | MN | 55116 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 55946 | | CHRISTINE HOLSTON | 6714 CROSSOVER LN | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 55947 | | CHRISTINE HOOK | 2160 PINE ST | | | | WEST COLUMBIA | SC | 29170 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 55948 | | CHRISTINE HURLESS | 305 N OAK ST | | | | LAKEVIEW | OH | 43331 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 55949 | | CHRISTINE HURSTON | 1280 STAMFORD | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 55950 | | CHRISTINE J ZWOLINSKI | 5926 S PACKARD AVE | | | | CUDAHY | WI | 53110 | USA | TRADE PAYABLE | | | | | $86.58 | |
| 55951 | | CHRISTINE JAMES | 89 OAK ST | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 55952 | | CHRISTINE JIMERSON | 17840 SPRINGFIELD AVE | | | | CNTRY C HILL | IL | 60478 | USA | TRADE PAYABLE | | | | | $14.03 | |
| 55953 | | CHRISTINE JINZO | 2523 V ST | | | | SACRAMENTO | CA | 95818 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 55954 | | CHRISTINE JOHNSON | 20375 HARTWELL ST | | | | ASHBURN | VA | 20147 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 55955 | | CHRISTINE JOHNSON | 20375 HARTWELL ST | | | | ASHBURN | VA | 20147 | USA | TRADE PAYABLE | | | | | $47.57 | |
| 55956 | | CHRISTINE JONES | 5733 FISHER ROAD | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55957 | | CHRISTINE JONES | 5733 FISHER ROAD | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 55958 | | CHRISTINE JUDD | PO BOX 542 | | | | WAITSBURG | WA | 99361 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 55959 | | CHRISTINE KEALOHA | 85-965 MILL STREET | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 55960 | | CHRISTINE KEE | PO BOX1033 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 55961 | | CHRISTINE KELLY | 206 GOAT HILL RD | | | | SAUGERTIES | NY | 12477 | USA | TRADE PAYABLE | | | | | $20.79 | |
| 55962 | | CHRISTINE KING | 55 FELIX LN | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 55963 | | CHRISTINE KOSTO | MILESSA SRTOUT | | | | PORTAGE | PA | 15946 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 55964 | | CHRISTINE KRAUSS | 879 BORDEN ROAD | | | | CHEEKTOWAGA | NY | 14227 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 55965 | | CHRISTINE L CULP | 14800 SW SCHOLLS FERRY RD APT A303 | | | | BEAVERTON | OR | 97007 | USA | TRADE PAYABLE | | | | | $10.88 | |
| 55966 | | CHRISTINE LABORE | 673 GREEN ST | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 55967 | | CHRISTINE LAFORGE | 29 VANBURENVILLE RD | | | | MIDDLETOWN | NY | 10940 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 55968 | | CHRISTINE LAROCQUE | 52 BRIDGE ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55969 | | CHRISTINE LEFFLER | 327 LINCOLN AVE | | | | BRISTOL | PA | 19007 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 55970 | | CHRISTINE LLANOS | 520 E137 ST | | | | BRONX | NY | 10454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55971 | | CHRISTINE LOPEZ | 115 E MOSHOLU PRKWY | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $16.47 | |
| 55972 | | CHRISTINE LOPEZ REYNA | 1980 HORAL 621 | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $67.96 | |
| 55973 | | CHRISTINE LUCERO | 4237 BAYTOWN DR | | | | SAINT LOUIS | MO | 63133 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 55974 | | CHRISTINE M BELL | 253 E JAMES ST | | | | MUNHALL | PA | 15120 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 55975 | | CHRISTINE M HUNT | 225 LANE AVE SW | | | | GRAND RAPIDS | MI | 49504 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 55976 | | CHRISTINE M RAHILL | 59 BEAUFORT STREET | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 55977 | | CHRISTINE M SELANDER | 3514 LOGAN AVE N | | | | MINNEAPOLIS | MN | 55412 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 55978 | | CHRISTINE M STREHLOW | 633 3RD ST NW | | | | SAINT MICHAEL | MN | 55376 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 55979 | | CHRISTINE M THOMPSON | 5 KENDALL POND RD | | | | DERRY | NH | 03038 | USA | TRADE PAYABLE | | | | | $891.55 | |
| 55980 | | CHRISTINE M TRENDLE | 14 SAM MIGUEL | | | | SAINT CHALES | MO | 63303 | USA | TRADE PAYABLE | | | | | $72.91 | |
| 55981 | | CHRISTINE MAHUNA | 1121 N GARDNER ST | | | | WEST HOLLYWOO | CA | 90046 | USA | TRADE PAYABLE | | | | | $20.28 | |
| 55982 | | CHRISTINE MAIRE | 112 MULFORD DR | | | | OELWEIN | IA | 50662 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 55983 | | CHRISTINE MAIRE | 112 MULFORD DR | | | | OELWEIN | IA | 50662 | USA | TRADE PAYABLE | | | | | $55.33 | |
| 55984 | | CHRISTINE MALONE | 75 HILLSONG WAY | | | | SAINT AUGUSTI | FL | 32092 | USA | TRADE PAYABLE | | | | | $23.11 | |
| 55985 | | CHRISTINE MARIA | 1040 ILENA ST | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 55986 | | CHRISTINE MARSH | 118 S RAILROAD ST | | | | WALNUTPORT | PA | 18088 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 55987 | | CHRISTINE MARTIAN | 45 MUNROE ST | | | | HAMILTON | NY | 14120 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 55988 | | CHRISTINE MARTIN | 14264 TUOLUMNE CT | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55989 | | CHRISTINE MARTIN | 14264 TUOLUMNE CT | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 55990 | | CHRISTINE MARTINEZ | 4836 W DOUGLAS APT204 | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 55991 | | CHRISTINE MCCLAY | 401 BELLEVUE AVE J3 | | | | LANGHORNE | PA | 19047 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 55992 | | CHRISTINE MCCOY | XXX | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $97.14 | |
| 55993 | | CHRISTINE MCGRATH | 35 BOSHER DRIVE | | | | ALBANY | NY | 12205 | USA | TRADE PAYABLE | | | | | $9.36 | |
| 55994 | | CHRISTINE MCNEAL | 1914 GRIFFINS GREEN DR | | | | BARTOW | FL | 33830 | USA | TRADE PAYABLE | | | | | $10.55 | |
| 55995 | | CHRISTINE MCNISH | 2040 EARLMONT RD | | | | BERKLEY | MI | 48072 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 55996 | | CHRISTINE MCPHERSON | 12419 CHILDRESS ST | | | | BAKERSFIELD | CA | 93312 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 55997 | | CHRISTINE MEA CAMPOS | 663 SUNSET PK DR 15 | | | | SEDRO-WOOLLEY | WA | 98284 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 55998 | | CHRISTINE MILBURY | | | | | | | | | USA | TRADE PAYABLE | | | | | $0.01 | |
| 55999 | | CHRISTINE MILLER | 21054 MAPLE RD | | | | SAEGERTOWN | PA | 16433 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 56000 | | CHRISTINE MOORE | 19763 ROSCOMMON ST | | | | HARPERWOODS | MI | 48225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56001 | | CHRISTINE MOORE | 19763 ROSCOMMON ST | | | | HARPERWOODS | MI | 48225 | USA | TRADE PAYABLE | | | | | $475.18 | |
| 56002 | | CHRISTINE MORGAN | 110 MCPHERSON LN | | | | SELAH | WA | 98942 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 56003 | | CHRISTINE MORRIS | 41 RD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $34.61 | |
| 56004 | | CHRISTINE MORRIS | 41 RD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56005 | | CHRISTINE MORRISON | 2870 MAYSVILLE PIKE LOT 48 | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56006 | | CHRISTINE MULHAUSER | 1 CANTERBURY RD | | | | WINDHAM | NH | 03087 | USA | TRADE PAYABLE | | | | | $512.40 | |
| 56007 | | CHRISTINE MUSZALSKI | 15 OTSEGO RD | | | | WORCESTER | MA | 01609 | USA | TRADE PAYABLE | | | | | $67.76 | |
| 56008 | | CHRISTINE NAJERA | 271 GROTH CIRCLE | | | | SACRAMENTO | CA | 95834 | USA | TRADE PAYABLE | | | | | $25.38 | |
| 56009 | | CHRISTINE NARSAVAGE | 294 WILLIAM STREET | | | | PITTSTON | PA | 18640 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 56010 | | CHRISTINE NOELLER | 1110 OSAGE ST | | | | AUGUSTA | KS | 67010 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 56011 | | CHRISTINE NORMAN | 57 3RD ST | | | | NEW VIENNA | OH | 45159 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56012 | | CHRISTINE OCASO | 3067 WEST 115TH STREET | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 56013 | | CHRISTINE ODOM | 2807 BRADFORD PL 2 | | | | FT WALTON BCH | FL | 32547 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56014 | | CHRISTINE OLIVER | 2148 VAN OSS DR | | | | BEAVERCREEK | OH | 45431 | USA | TRADE PAYABLE | | | | | $0.39 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56015 | | CHRISTINE OLSON | 1465 NW 81ST STREET | | | | CLIVE | IA | 50325 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 56016 | | CHRISTINE OSIECKI | 3844 ODELL | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 56017 | | CHRISTINE PAGE | 562 RICO ST APT B | | | | SALINAS | CA | 93907 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 56018 | | CHRISTINE PAGE | 562 RICO ST APT B | | | | SALINAS | CA | 93907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 56019 | | CHRISTINE PARDY | 214 SOUTH ST | | | | POTTSTOWN | PA | 19464 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 56020 | | CHRISTINE PARKMAN | 4714 LACKAWANNA ST | | | | COLLEGE PARK | MD | 20740 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 56021 | | CHRISTINE PASERK | 3865 ALICE AVE | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 56022 | | CHRISTINE PENNSYLVANIA | 1708 W 10TH ST | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 56023 | | CHRISTINE PERRY | 80 MOUNTAIN RD | | | | WESTVILLE | CT | 06515 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 56024 | | CHRISTINE PIENKOWSKI | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | DE | 19808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56025 | | CHRISTINE PRUSAK | 49769 340TH ST | | | | WARROAD | MN | 56756 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 56026 | | CHRISTINE RAVALIN | PO BOX 644 | | | | OAKHALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 56027 | | CHRISTINE RAWLINS | ESTATE THOMAS | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $92.74 | |
| 56028 | | CHRISTINE REARDON | 36 SHORE RD | | | | ASHLAND | MA | | USA | TRADE PAYABLE | | | | | $179.99 | |
| 56029 | | CHRISTINE REISS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NJ | 07012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56030 | | CHRISTINE REYNOLDS | NONE | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $25.04 | |
| 56031 | | CHRISTINE RIEMER | N04W16667 CUMBERLAND RD | | | | MENOMONEE FALLS | WI | 53051 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 56032 | | CHRISTINE RITTER | 645 FIREHOUSE RD | | | | NORTHAMPTON | PA | 18067 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 56033 | | CHRISTINE RODRIGUES | 4892 KAHEKILI HWY | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 56034 | | CHRISTINE RUA | ADDRESS | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 56035 | | CHRISTINE RUBALCABA | 2356 PALERMO DRIVE | | | | SAN DIEGO | CA | 91902 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 56036 | | CHRISTINE RUBALCABA | 2356 PALERMO DRIVE | | | | SAN DIEGO | CA | 91902 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 56037 | | CHRISTINE SALAMON | 55 SUGAR ST UNIT 12 | | | | NEWTOWN | CT | 06470 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 56038 | | CHRISTINE SALONEN | 28 ROTH ST | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 56039 | | CHRISTINE SALZER | 3457 SANDY LAKE RD | | | | BARNUM | MN | 55707 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 56040 | | CHRISTINE SCHMIDT | 808 GRANDPA'S LANE | | | | MONTESANO | WA | 98563 | USA | TRADE PAYABLE | | | | | $18.46 | |
| 56041 | | CHRISTINE SCHOONVELD | 5455 W 450 N | | | | LA PORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 56042 | | CHRISTINE SCHOUSBOE | 2566 ELLIS AVE 413 | | | | SAINT PAUL | MN | 55114 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 56043 | | CHRISTINE SHANER | 375 W RAMBO RD | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 56044 | | CHRISTINE SHEETZ | 107 EAST SMITH ST | | | | OXFORD | IN | 47971 | USA | TRADE PAYABLE | | | | | $679.99 | |
| 56045 | | CHRISTINE SIANEZ | 2304 CROWNRIDGE DR | | | | PUEBLO | CO | 81008 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 56046 | | CHRISTINE SIANEZ | 2304 CROWNRIDGE DR | | | | PUEBLO | CO | 81008 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56047 | | CHRISTINE SILER | 3970 RAUCH RD | | | | TEMPERANCE | MI | 48182 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 56048 | | CHRISTINE SMIGELSKI | 1200 KENSINGTON RD | | | | BLOOMFLD HLS | MI | 48304 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 56049 | | CHRISTINE SMITH | 4492 REDMOND AVE | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $10.62 | |
| 56050 | | CHRISTINE SMITH | 4492 REDMOND AVE | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $6.45 | |
| 56051 | | CHRISTINE SMITH | 4492 REDMOND AVE | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 56052 | | CHRISTINE SOBKOWICZ | PLEASE ENTER YOUR STREET | | | | SCHENECTADY | NY | 12306 | USA | TRADE PAYABLE | | | | | $162.61 | |
| 56053 | | CHRISTINE SOLIZ | 121 BARBER DR  NONE | | | | PELHAM | NC | 27311 | USA | TRADE PAYABLE | | | | | $11.42 | |
| 56054 | | CHRISTINE SPARANDERA | 23 BARBARA LANE | | | | BRICK | NJ | 08724 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 56055 | | CHRISTINE SPRIANO | 118 N OSBORN AVE | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 56056 | | CHRISTINE STACY | 823 SALT SPRINGS RD | | | | WARREN | OH | 44481 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 56057 | | CHRISTINE STARKEY | 705 SW 4TH ST | | | | BRYANT | AR | 72022 | USA | TRADE PAYABLE | | | | | $73.47 | |
| 56058 | | CHRISTINE STEVENS | 123 MAIN ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $68.68 | |
| 56059 | | CHRISTINE STEWART | 1772 WOMRATH ROAD | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $164.62 | |
| 56060 | | CHRISTINE STOUT | 20 TURNPAUGH TRL | | | | PERU | IN | 46970 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 56061 | | CHRISTINE SUTTON | 4500 BAYMEADOWS RD APT 1 | | | | JACKSONVILLE | FL | 32217 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 56062 | | CHRISTINE TA THOMPSON JANUS | 4001 RADTKA DR SW | | | | WARREN | OH | 44481 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56063 | | CHRISTINE TAFELSKI | 5935 5935 FAIRHAVEN DR | | | | TOLEDO | OH | 43623 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 56064 | | CHRISTINE TAIT | 25613 W ST CHARLES COURT | | | | PHX | AZ | 85326 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 56065 | | CHRISTINE TANIS | 3612 COPPERTREE CIR | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 56066 | | CHRISTINE TEMPLE | 2412 SQUIRREL DRIVE | | | | BEAR | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56067 | | CHRISTINE TERESA | 3106 SEECA HOLLOW RD | | | | ELLISTON | VA | 24087 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 56068 | | CHRISTINE THOMAS | 150 COLLEGE AVE | | | | WATERVILLE | ME | 04901 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 56069 | | CHRISTINE THOMAS | 150 COLLEGE AVE | | | | WATERVILLE | ME | 04901 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 56070 | | CHRISTINE THOMAS | 150 COLLEGE AVE | | | | WATERVILLE | ME | 04901 | USA | TRADE PAYABLE | | | | | $18.29 | |
| 56071 | | CHRISTINE THOMSON | 8084 22ND AVE N | | | | SAINT PETERSBURG | FL | 33710 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56072 | | CHRISTINE TOOMER | 930 PINEHAVEN DR | | | | TILLMAN | SC | 29943 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 56073 | | CHRISTINE TORRES | 2836 JANET PL | | | | HAMMOND | IN | 46323 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 56074 | | CHRISTINE TRENT | 10122 LASABER CT | | | | HOUSTON | TX | 77038 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 56075 | | CHRISTINE TRUSTER | 4592 ROBERT ACOSTA | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 56076 | | CHRISTINE TUELL | 15401 SAMPSON ROAD | | | | LITTLETON | CO | 80127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56077 | | CHRISTINE VASQUEZ | 4861 GRANSBACK ST | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 56078 | | CHRISTINE VELDHUIZEN | 1632 81ST ST | | | | EDGERTON | MN | 56128 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 56079 | | CHRISTINE WALTHALL | 846 DEER FLAT RD | | | | TOOELE | UT | 84074 | USA | TRADE PAYABLE | | | | | $15.67 | |
| 56080 | | CHRISTINE WATERS | 4386 HWY 63 | | | | CARNESVILLE | GA | 30521 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 56081 | | CHRISTINE WEI | 7095 HOLLYWOOD BLVD | | | | LOS ANGELES | CA | 90028 | USA | TRADE PAYABLE | | | | | $544.95 | |
| 56082 | | CHRISTINE WEISER | 2000 SLEEPY HOLLOW RD | | | | FORT RIPLEY | MN | 56449 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 56083 | | CHRISTINE WELLS | 6320 LIBERTY ESTATES DR | | | | WALLS | MS | 38680 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 56084 | | CHRISTINE WERTZNN | 376 N MUDDY CREEK RD | | | | DENVER | PA | 17517 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 56085 | | CHRISTINE WESTON | PO BOX 1495 | | | | EDGARTOWN | MA | 02539 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56086 | | CHRISTINE WHALAEN | 114 LOEHR AVE | | | | SYRACUSE | NY | 13204 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 56087 | | CHRISTINE WHEELER | 18 DUBLIN LN | | | | POUGHKEEPSIE | NY | 12603 | USA | TRADE PAYABLE | | | | | $2.45 | |
| 56088 | | CHRISTINE WHITEBREAD | 1431 SW TYLER | | | | TOPEKA | KS | 66612 | USA | TRADE PAYABLE | | | | | $13.44 | |
| 56089 | | CHRISTINE WHITFORD | 108 GETTMAN RD | | | | SYRACUSE | NY | 13209 | USA | TRADE PAYABLE | | | | | $64.95 | |
| 56090 | | CHRISTINE WILSON | 32401 WOODDALE DR | | | | HANOVERTON | OH | 44423 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56091 | | CHRISTINE WOLESLAGLE | 34 WEST COMMERCE ST | | | | SMYRNA | DE | 19977 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 56092 | | CHRISTINE WOOTEN | 160 ROOSEVELT RD | | | | DEXTER | KY | 42036 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 56093 | | CHRISTINEN CIAVONE | 17136 SAINT GEORGE DR | | | | MACOMB | MI | 48044 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 56094 | | CHRISTINEO PHILLIPS | 241 WHITLOCK | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56095 | | CHRISTINNA LAMTMAN | 372 DAWNSHIRE DR | | | | CHIPPEWA LAKE | OH | 44215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56096 | | CHRISTION THOMAS | 910 BOYD DR | | | | ALBION | MI | 49224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 56097 | | CHRISTIONE CHRISTIONEMILLER | 3376 MISTY CREEK DRIVE | | | | ERLANGER | KY | 41018 | USA | TRADE PAYABLE | | | | | $178.46 | |
| 56098 | | CHRISTL PETER | 2845 WEST LAKE BLVD | | | | TAHOE CITY | CA | 96145 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 56099 | | CHRISTLANA OSUJI | ADDRESS | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 56100 | | CHRISTLE TATE | 14300 JEFFRIES RD 210 | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $83.37 | |
| 56101 | | CHRISTMAN ASHLEY | 2305 E 3RD ST | | | | INWOOD | WV | 25428 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 56102 | | CHRISTMAN CHELSEA | 202 MELROSE AVE | | | | WAVERLY | TN | 37185 | USA | TRADE PAYABLE | | | | | $4.52 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56103 | | CHRISTMAN CHRISTINE | 5590 BRADSHAW RD | | | | PIPERSVILLE | PA | 18947 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 56104 | | CHRISTMAN CRAIG | 249 BLAINE AVE | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 56105 | | CHRISTMAN LYNNETTA | 804 N CHARLES ST | | | | SHELBYVILLE | IL | 62565 | USA | TRADE PAYABLE | | | | | $8.78 | |
| 56106 | | CHRISTMAN MARGRET | 2411 BERYL ST | | | | SAN DIEGO | CA | 92109 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 56107 | | CHRISTMAN ROSA | 9261 S CHICAGO RD | | | | OAK CREEK | WI | 53154 | USA | TRADE PAYABLE | | | | | $15.05 | |
| 56108 | | CHRISTMANN BEERNADETTE | 94-1060 WAIPAHU ST 202 | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 56109 | | CHRISTMAS BERNADINE | 41668 LOCHLEVEN TRAIL 160 | | | | FAIRFAX | VA | 22030 | USA | TRADE PAYABLE | | | | | $37.09 | |
| 56110 | | CHRISTMAS CONSANDRA | 1930 US HWY 61 S | | | | WOODVILLE | MS | 39669 | USA | TRADE PAYABLE | | | | | $855.98 | |
| 56111 | | CHRISTMAS CREATIVE COMPANY LTD | FLAT A 5F MOU HING IND BLDG | 205 WAI YIP STREET KWUN TONG | | | KOWLOON | HONGK ONG | | | TRADE PAYABLE | | | | | $1,463,968.46 | |
| 56112 | | CHRISTMAS DOMINIQUE | 789 TUXWARD RD | | | | HARTLY | DE | 19953 | USA | TRADE PAYABLE | | | | | $24.79 | |
| 56113 | | CHRISTMAS EDWARD | 4918 GOOD DRIVE | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $20.23 | |
| 56114 | | CHRISTMAS GRACIE | 2508 OSWELL ST 82 | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 56115 | | CHRISTMAS ROQUANNA | 14210 SW 268 ST | | | | NARANJA | FL | 33032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56116 | | CHRISTMAS SANDRA | 4500 SILVER KNIGHTS WAY | | | | ORLANDO | FL | 32817 | USA | TRADE PAYABLE | | | | | $37.27 | |
| 56117 | | CHRISTMAS SHALONTE | 750 PROSPECT AVE APT F | | | | CHARLOTTESVILLE | VA | 22903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56118 | | CHRISTNER AMY B | 130 HARVEY ST | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 56119 | | CHRISTO DOROTHY | 9662 KINDRED STREET | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 56120 | | CHRISTOBAL GARCIA | 724 EAST 160 STREET | | | | BRONX | NY | 10456 | USA | TRADE PAYABLE | | | | | $41.42 | |
| 56121 | | CHRISTOEHER GONZIALEZ | 1178 LAEONNE DR | | | | DAYTONA BEACH | FL | 32119 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 56122 | | CHRISTOFF CELESTE | 7518 GOMER RD | | | | GOMER | OH | 45809 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 56123 | | CHRISTOL D ARMSTRONG | 101 POPLAR | | | | PONTIAC | MI | 48342 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 56124 | | CHRISTON BEHARRY | 255 RANDALL | | | | ELMONT | NY | 11003 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 56125 | | CHRISTON L HOLLEMAN | 4840 CALLOWAY ST | | | | ELISTON | VA | 24087 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 56126 | | CHRISTOPER DAVIS | 6065 OLD US HWY 29 | | | | PELHAM | NC | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56127 | | CHRISTOPER MCDONALD | 2135B SW 112 AVE | | | | MIAMI | FL | 33189 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 56128 | | CHRISTOPER REED | 1609 HILL STREET APT 1 | | | | BEPURE | OH | 45714 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 56129 | | CHRISTOPFER RODRIQUEZ LOMELI | 3030 PARK AVE | | | | MERCED | CA | 95348 | USA | TRADE PAYABLE | | | | | $43.19 | |
| 56130 | | CHRISTOPH LOCHTKAEMPER | 100 PARRISH STA | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $23.26 | |
| 56131 | | CHRISTOPH R SURIGAO | 1015 HORTON RD | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $15.60 | |
| 56132 | | CHRISTOPHE J REED | 4830 RAYBON DR APT 2601 | | | | SAN ANTONIO | TX | 78218 | USA | TRADE PAYABLE | | | | | $71.49 | |
| 56133 | | CHRISTOPHE RIKARD | 12579 MIDLAND TRAIL WEST | | | | CRAWLY | WV | 24931 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 56134 | | CHRISTOPHE STEVENS | 3803 SYNOTT RD  1404 | | | | HOUSTON | TX | 77082 | USA | TRADE PAYABLE | | | | | $28.86 | |
| 56135 | | CHRISTOPHER A ARCHULETA | 602 WELSHIRE ST | | | | CARLSBAD | NM | 88210 | USA | TRADE PAYABLE | | | | | $19.22 | |
| 56136 | | CHRISTOPHER A BENJAMIN | 3610 ROBIN LN | | | | MINNETONKA | MN | 55305 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 56137 | | CHRISTOPHER A MILLER | 238 LIBERTY ST | | | | SPENCER | OH | | | TRADE PAYABLE | | | | | $0.01 | |
| 56138 | | CHRISTOPHER ALVA | PO BOX 2365 | | | | POWDER SPRING | GA | 30127 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 56139 | | CHRISTOPHER AND TERESA LUTHER | 51888 BEASORE RD | | | | OAKHURST | CA | | | TRADE PAYABLE | | | | | $50.00 | |
| 56140 | | CHRISTOPHER ANGELA M | 8259 HONEY LN | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 56141 | | CHRISTOPHER ARNETT | 724 N SEVENTH STREET | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 56142 | | CHRISTOPHER ASIA | 404 HIDEAWAY LOOP APT F | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 56143 | | CHRISTOPHER ATCHERSON | 1512 IVERSON ST | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 56144 | | CHRISTOPHER BAHAM | 304 THREATT ST | | | | EUNICE | LA | 70535 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56145 | | CHRISTOPHER BALL | 220 ATHENS WAY | | | | | TN | | USA | PENDING LITIGATION | | x | x | x | UNDETERMINED | |
| 56146 | | CHRISTOPHER BARKER | 138 22ND AVE S | | | | SOUTH ST PAUL | MN | 55075 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 56147 | | CHRISTOPHER BARTLETT | 3240 REGENT AVE N | | | | MINNEAPOLIS | MN | 55422 | USA | TRADE PAYABLE | | | | | $16.08 | |
| 56148 | | CHRISTOPHER BATSON | 912 RIVER ST | | | | BOSTON | MA | 02136 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 56149 | | CHRISTOPHER BETANCES LEBLANC | 3290 S SHORE DR | | | | DELAVAN | WI | 53115 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 56150 | | CHRISTOPHER BLANDING | 2680 KOLB RD | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $60.40 | |
| 56151 | | CHRISTOPHER BOHRER | 2383 RIVER RD S | | | | LAKELAND | MN | 55043 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 56152 | | CHRISTOPHER BOLAR | 46 UPPER PINCH ROAD | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 56153 | | CHRISTOPHER BOUNMY | 1209E5TH ST | | | | TAMA | IA | 52339 | USA | TRADE PAYABLE | | | | | $191.99 | |
| 56154 | | CHRISTOPHER BRANDES | 53616 422ND ST | | | | NEW ULM | MN | 56073 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 56155 | | CHRISTOPHER BRANDT | 6 COLEBRICK COURT | | | | SHAMONG | NJ | 08088 | USA | TRADE PAYABLE | | | | | $128.39 | |
| 56156 | | CHRISTOPHER BRANNAN | 2455 N AURLIELUS  RD | | | | HOLT | MI | 48842 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 56157 | | CHRISTOPHER BREWER | 6361 QUINCY ST NE | | | | MINNEAPOLIS | MN | 55432 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 56158 | | CHRISTOPHER BROOKS | 39 CHERDKEE RIDGE CT | | | | JOHNSON CITY | TN | 37604 | USA | TRADE PAYABLE | | | | | $8.75 | |
| 56159 | | CHRISTOPHER BROWN | 4019 EAST MARKET ST | | | | XENIA | OH | 45385 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56160 | | CHRISTOPHER BUCHANAN | 990 C KING RUSS RD | | | | HARRISBURG | PA | 17109 | USA | TRADE PAYABLE | | | | | $102.76 | |
| 56161 | | CHRISTOPHER BURGOS | URB CALLE CAIMITO | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $11.32 | |
| 56162 | | CHRISTOPHER BURROLA | 5884 LANDRAM AVE | | | | ATWATER | CA | 95301 | USA | TRADE PAYABLE | | | | | $329.54 | |
| 56163 | | CHRISTOPHER BURT OD PC | 1245 WEST WARM SPRINGS ROAD | | | | HENDERSON | NV | 89014 | USA | TRADE PAYABLE | | | | | $2,566.00 | |
| 56164 | | CHRISTOPHER BWORNELL | 924 S 11TH ST | | | | KANSAS CITY | KS | 66105 | USA | TRADE PAYABLE | | | | | $67.81 | |
| 56165 | | CHRISTOPHER CAIN | 419 FRUIT AVE | | | | FARRELL | PA | 16121 | USA | TRADE PAYABLE | | | | | $18.70 | |
| 56166 | | CHRISTOPHER CALVIN | 6411 SKILINE DR | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 56167 | | CHRISTOPHER CANCINO | 12567 WILDERNESS DR | | | | KIOWA | CO | 80117 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 56168 | | CHRISTOPHER CARILLO | 3625 W SAINT MORITZ LN | | | | PHOENIX | AZ | 85053 | USA | TRADE PAYABLE | | | | | $27.54 | |
| 56169 | | CHRISTOPHER CASEY | 5129 FORDACHE ROAD | | | | FORDOCHE | LA | 70732 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56170 | | CHRISTOPHER CHANDRA | 1259 N ARDMORE AVE | | | | LOS ANGELES | CA | 90029 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 56171 | | CHRISTOPHER CHASE | 30 GENESSEE STREET | | | | BELMONT | NY | 14813 | USA | TRADE PAYABLE | | | | | $3.16 | |
| 56172 | | CHRISTOPHER CHRISTINAT | 2801 NW 55AVEAPT114 | | | | FT LAUDERDALE | FL | 33313 | USA | TRADE PAYABLE | | | | | $59.70 | |
| 56173 | | CHRISTOPHER CHRISTOPHERMCINTOSH | 1322 S 23RD STREET | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56174 | | CHRISTOPHER CLINTON | 905 COLO  COVE | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 56175 | | CHRISTOPHER CLOUSE | 866 NORTH POINT DR APT C | | | | AKRON | OH | 44313 | USA | TRADE PAYABLE | | | | | $48.00 | |
| 56176 | | CHRISTOPHER COKER | 1121 W IDAHO AVE | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $10.66 | |
| 56177 | | CHRISTOPHER COLLINS | 750 HARDING BLVD | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 56178 | | CHRISTOPHER COLLINS | 750 HARDING BLVD | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $105.92 | |
| 56179 | | CHRISTOPHER COMBS | 101 THOMAS DRIVE | | | | OLAR | SC | 29483 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 56180 | | CHRISTOPHER COOK | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | GA | 31763 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56181 | | CHRISTOPHER CORDOVA | 621 3RD AV SW | | | | DECATUR | AL | 35601 | USA | TRADE PAYABLE | | | | | $36.01 | |
| 56182 | | CHRISTOPHER COX | 119 DEANE RD | | | | LOUISA | VA | 23093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56183 | | CHRISTOPHER CURL | 12740 W INDIAN SCHOOL RD | | | | LITCHFIELD PARK | AZ | 85340 | USA | TRADE PAYABLE | | | | | $15.33 | |
| 56184 | | CHRISTOPHER D SMITH | 205 E HOLLYWOOD HILLS | | | | CIBECUE | AZ | 85911 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 56185 | | CHRISTOPHER DALLEY | 148 GRASS VALLEY SUITE 1 | | | | EVANSTON | WY | 82930 | USA | TRADE PAYABLE | | | | | $76.55 | |
| 56186 | | CHRISTOPHER DAVID R | P O BOX 7084 KINGSHILL | | | | CSTED | VI | 00851 | USA | TRADE PAYABLE | | | | | $11.51 | |
| 56187 | | CHRISTOPHER DAVIES | 81 OAK TREE DR | | | | NORTH KINGSTOWN | RI | 02852 | USA | TRADE PAYABLE | | | | | $514.61 | |
| 56188 | | CHRISTOPHER DE LEON | 3166 RED MAPLE DR | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 56189 | | CHRISTOPHER DENISE | 120 BROOKHILL RD | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56190 | | CHRISTOPHER DOMINGUEZ | 6734 MAIN ST | | | | OPA LOCKA | FL | 33014 | USA | TRADE PAYABLE | | | | | $16.17 | |
| 56191 | | CHRISTOPHER DORIAN HANNA | 513 OLD CANTON ROAD | | | | MARIETTA | GA | 30068 | USA | TRADE PAYABLE | | | | | $55.39 | |
| 56192 | | CHRISTOPHER DORMAN | 1202 LACKAWANNA AVE | | | | ELMIRA | NY | 14901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56193 | | CHRISTOPHER DRABEK | 314 TRUMBULL DR | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 56194 | | CHRISTOPHER DUCEY | 1128 TEALWOOD CTTARRANT439 | | | | SOUTHLAKE | TX | 76092 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 56195 | | CHRISTOPHER EDWARD | PO BOX 1071 | | | | MILLINGTON | TN | 38083 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 56196 | | CHRISTOPHER EDWARDS | 8A LIMERICK LANE | | | | BALLSTON SPA | NY | 12020 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 56197 | | CHRISTOPHER ERIC | 15 RABBIT RUN TRAIL | | | | LARAMIE | WY | 82070 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 56198 | | CHRISTOPHER ESPINOSA | 384 HARRISON ST | | | | COALINGA | CA | 93210 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 56199 | | CHRISTOPHER EVANS | 108MELBA ST APT 209 | | | | DAYTON | OH | 45402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56200 | | CHRISTOPHER FISHER | 3728 JACOB ST | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 56201 | | CHRISTOPHER FLOWERS | 1413 E ROUTT | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $8.68 | |
| 56202 | | CHRISTOPHER FOREMAN | 2724 TIDEWATER DR | | | | NORFOLKVA | VA | 23509 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 56203 | | CHRISTOPHER FRANKS | 308 ROBS LANE | | | | BERKELEY SPRINGS | WV | 25411 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 56204 | | CHRISTOPHER FULTON | 516 EDITH ST | | | | OLD FORGE | PA | 18518 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 56205 | | CHRISTOPHER GARLAND | 317 BAKER CIRCLE | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56206 | | CHRISTOPHER GIL | 127 LESS JARDINS | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 56207 | | CHRISTOPHER GILES | 7907 W LUMBEE ST | | | | PHOENIX | AZ | 85043 | USA | TRADE PAYABLE | | | | | $190.00 | |
| 56208 | | CHRISTOPHER GONZALEZ | 410 LYNN ST | | | | SOUTH HOUSTON | TX | 77587 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 56209 | | CHRISTOPHER GORDON | 902 SW 5TH CT | | | | BOYNTON | FL | 33417 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 56210 | | CHRISTOPHER GRAY | 88 ROUTE ST | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 56211 | | CHRISTOPHER GREER | 6740 PRESTON GLEN DR | | | | ALPHARETTA | GA | 30005 | USA | TRADE PAYABLE | | | | | $5.73 | |
| 56212 | | CHRISTOPHER GUTIERREZ | 8935 BURKE AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 56213 | | CHRISTOPHER GUTIERREZ | 8935 BURKE AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $8.48 | |
| 56214 | | CHRISTOPHER HAMMOND JR | 4 GLORIA CT | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 56215 | | CHRISTOPHER HANSEN | 1021 DUP DOM STREET | | | | BREAUX BRIDGE | LA | 70517 | USA | TRADE PAYABLE | | | | | $75.94 | |
| 56216 | | CHRISTOPHER HENDERSON | 5390 PALESTRINA WAY | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 56217 | | CHRISTOPHER HERNANDEZ | 3121 ROSE AVE | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $2.46 | |
| 56218 | | CHRISTOPHER HIKADE | 1203 STAPLES ST NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $76.15 | |
| 56219 | | CHRISTOPHER HINCHEE | 1619 EUFOLA RD | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 56220 | | CHRISTOPHER HODGE | 3311 SHELBY RD | | | | LAWNDALE | NC | 28090 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56221 | | CHRISTOPHER HOOEY | 20 BRYN WAY | | | | MOUNT HOLY | PA | | USA | TRADE PAYABLE | | | | | $9.99 | |
| 56222 | | CHRISTOPHER HOWE | 314 ROSECRANS CT | | | | BARTLETT | IL | 60103 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 56223 | | CHRISTOPHER IYANA | 2588 NANTICOKE ROAS | | | | QUANTICO | MD | 21856 | USA | TRADE PAYABLE | | | | | $28.07 | |
| 56224 | | CHRISTOPHER J COUNCIL | 300 VERDANT DR | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 56225 | | CHRISTOPHER J GLUNT | 315 HIGH ST | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 56226 | | CHRISTOPHER JACKSON | 4812 ROGERS AVE APT &X23 | | | | FORT SMITH | AR | 72903 | USA | TRADE PAYABLE | | | | | $54.86 | |
| 56227 | | CHRISTOPHER JANAKI | 23 LOCUST TER PL | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 56228 | | CHRISTOPHER JAYDA L | 64 SION FARM | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56229 | | CHRISTOPHER JENKINS | 2520 ORR ST | | | | COLUMBIA | SC | 29204 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 56230 | | CHRISTOPHER JOHN F | 171 H WY 190 W | | | | PORT ALLEN | LA | 70767 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 56231 | | CHRISTOPHER JOHNSON | 40 CHURCH ST 22 | | | | SOUTH ORANGE | NJ | 07079 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 56232 | | CHRISTOPHER JOHNSON | 40 CHURCH ST 22 | | | | SOUTH ORANGE | NJ | 07079 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 56233 | | CHRISTOPHER JOHNSON | 40 CHURCH ST 22 | | | | SOUTH ORANGE | NJ | 07079 | USA | TRADE PAYABLE | | | | | $33.11 | |
| 56234 | | CHRISTOPHER JOHNSON | 40 CHURCH ST 22 | | | | SOUTH ORANGE | NJ | 07079 | USA | TRADE PAYABLE | | | | | $53.47 | |
| 56235 | | CHRISTOPHER JOHNSON | 40 CHURCH ST 22 | | | | SOUTH ORANGE | NJ | 07079 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 56236 | | CHRISTOPHER JONES | 11 4TH ST | | | | BERGENFIELD | NJ | 07621 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 56237 | | CHRISTOPHER JONES TURNER | 2915 N TEXAS ST APT 220 | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $79.58 | |
| 56238 | | CHRISTOPHER K RICHARDSON | 2025 AEROPLAZA DR | | | | COLORADO SPGS | CO | | USA | TRADE PAYABLE | | | | | $0.02 | |
| 56239 | | CHRISTOPHER KIDWELL | 509 S RALEIGH ST | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 56240 | | CHRISTOPHER KIEFER | 16 DUNKEN RD | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $6.85 | |
| 56241 | | CHRISTOPHER KING | 1114 STAMBAUGH AVE | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $15.72 | |
| 56242 | | CHRISTOPHER KING | 1114 STAMBAUGH AVE | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 56243 | | CHRISTOPHER KLOOTH | 15554 HARTE LN | | | | MOORPARK | CA | 93021 | USA | TRADE PAYABLE | | | | | $30.69 | |
| 56244 | | CHRISTOPHER KOENIGSAECKER | 25007 PEACHLAND AVE UNIT | | | | NEWHALL | CA | 91321 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 56245 | | CHRISTOPHER KORST | 3670 NEVADA AVE | | | | DAYTON | OH | 45416 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 56246 | | CHRISTOPHER KUHRT | 10941 BRIDLE PATH | | | | COLUMBIA STA | OH | 44028 | USA | TRADE PAYABLE | | | | | $917.99 | |
| 56247 | | CHRISTOPHER L BUSH | 17826 MITCHELL | | | | DETROIT | MI | 48212 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 56248 | | CHRISTOPHER L HUEY | 3013 TATUM ST | | | | LITTLE ROCK AR | AR | 72004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56249 | | CHRISTOPHER LEBRON | 2525 OLD FARM APT 438 | | | | HOUSTON | TX | 77063 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 56250 | | CHRISTOPHER LEONARD | 165 HATCHIE STATION RD | | | | MERCER | TN | 38392 | USA | TRADE PAYABLE | | | | | $53.05 | |
| 56251 | | CHRISTOPHER LICURSE | 1432 BRANDEYWINE DR | | | | LITTLE ELM | TX | 75068 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 56252 | | CHRISTOPHER LINDA | 31265 NOCKS LANDING RD | | | | ATLANTIC | VA | 23303 | USA | TRADE PAYABLE | | | | | $20.40 | |
| 56253 | | CHRISTOPHER LOPEZ | PO BOX | | | | QUAIL VALLEY | CA | 92587 | USA | TRADE PAYABLE | | | | | $41.72 | |
| 56254 | | CHRISTOPHER MAGANO | 2219 CHERRY ST | | | | SAN LEANDRO | CA | 94577 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 56255 | | CHRISTOPHER MALONE | 100 STAGECOACH RD APT 41B | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 56256 | | CHRISTOPHER MANUEL | 215 COURTLAND AVE | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56257 | | CHRISTOPHER MARSHALL | 1203 N 25TH ST | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 56258 | | CHRISTOPHER MARTINEZ | 94 WEST ST 17 | | | | VERNON | CT | 06066 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 56259 | | CHRISTOPHER MARY | 2707 ARCH ST | | | | LITTLE ROCK | AR | 72206 | USA | TRADE PAYABLE | | | | | $193.52 | |
| 56260 | | CHRISTOPHER MARY | 2707 ARCH ST | | | | LITTLE ROCK | AR | 72206 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 56261 | | CHRISTOPHER MARYANN | 11 SIESTA LN | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 56262 | | CHRISTOPHER MAYBERRY | 2510 N HOUSTON | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $84.16 | |
| 56263 | | CHRISTOPHER MAYNARD | 2911 SE 9TH | | | | DES MOINES | IA | 50315 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 56264 | | CHRISTOPHER MCCAIN | 4305 FORDHAM RD | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 56265 | | CHRISTOPHER MCCANN | 155 DELMER SALTS RD | | | | GRAY | TN | 37615 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 56266 | | CHRISTOPHER MCCORMICK | 116 JACKSONIA DR | | | | N PROV | RI | 02911 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 56267 | | CHRISTOPHER MCDERMOTT | 6849 SAN MOORE DR | | | | PINSON | AL | 35126 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 56268 | | CHRISTOPHER MCDOWELL | 600 WEST FOURTH AVENUE | | | | EASLEY | SC | | USA | TRADE PAYABLE | | | | | $9.70 | |
| 56269 | | CHRISTOPHER MCFARLAND | 146 N CROW ST GROVETON | | | | GROVETON | TX | 75845 | USA | TRADE PAYABLE | | | | | $11.90 | |
| 56270 | | CHRISTOPHER MCINTOSH | 1322 S 23RD STREET | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56271 | | CHRISTOPHER MCINTOSH | 1322 S 23RD STREET | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 56272 | | CHRISTOPHER MCLAUGHLIN | 11834 CHAMBERS RD | | | | BEAVER DAMS | NY | 14812 | USA | TRADE PAYABLE | | | | | $8.62 | |
| 56273 | | CHRISTOPHER MELENDEZ | BALDORIOTY CALLE GOBERNADORES | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 56274 | | CHRISTOPHER MISORSKI | N8647 LAKESHORE DR | | | | FOND DU LAC | WI | 54937 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 56275 | | CHRISTOPHER MONCES | 1610 S WAHSATCH AVE | | | | COLORADO SPGS | CO | 80905 | USA | TRADE PAYABLE | | | | | $4.03 | |
| 56276 | | CHRISTOPHER MORALES | 3400 KENT AVE | | | | METAIRIE | LA | 70006 | USA | TRADE PAYABLE | | | | | $20.84 | |
| 56277 | | CHRISTOPHER MORRIS | 908 WYLLIE AVE | | | | DANVILLE | VA | | USA | TRADE PAYABLE | | | | | $5.75 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56278 | | CHRISTOPHER MOYER | 2536 SPECKLED DR | | | | EAST PETERSBU | PA | 17520 | USA | TRADE PAYABLE | | | | | $8.41 | |
| 56279 | | CHRISTOPHER MUNSON | 20 BEACON AVE | | | | PITTSFIELD | MA | 01201 | USA | TRADE PAYABLE | | | | | $95.32 | |
| 56280 | | CHRISTOPHER MURRAY H | 16 CHRISTOPHER DR | | | | HILTON HEAD | SC | 29928 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 56281 | | CHRISTOPHER NICE | 2 PARK LN | | | | EXETER | PA | 18643 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 56282 | | CHRISTOPHER NIKKITA | 20 MCDUFFIE CT | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 56283 | | CHRISTOPHER OCHOA | 350 E 39TH AVE | | | | SAN MATEO | CA | 94403 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 56284 | | CHRISTOPHER PASCO | 2 LEE RD 2075 | | | | SALEM | AL | 31806 | USA | TRADE PAYABLE | | | | | $52.00 | |
| 56285 | | CHRISTOPHER PATRICIA | 95 SCOTT AVE | | | | MATHISON | MS | 39752 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 56286 | | CHRISTOPHER PAUL | 307 CHESTNUT AVE | | | | LINDENWOLD | NJ | 08021 | USA | TRADE PAYABLE | | | | | $28.18 | |
| 56287 | | CHRISTOPHER PECBOTC ROSA | 10575 KIAVAN RD | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 56288 | | CHRISTOPHER PENN | 1621 LONDAL CT | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 56289 | | CHRISTOPHER POTEET | 87 MCKEHAN LANE | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 56290 | | CHRISTOPHER POWERS | 118 LIBERTY STREET APT  F | | | | CLYDE | OH | 43410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56291 | | CHRISTOPHER RAVEN | 108 KAY RD | | | | BYRON | GA | 31008 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56292 | | CHRISTOPHER REID | 301 WOODDBURY CIR | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $14.69 | |
| 56293 | | CHRISTOPHER REYES | RESIDENCIAL VALLES EDIF 3 APT 34 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 56294 | | CHRISTOPHER RODRIGUEZ | 40554 CARR 478 | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 56295 | | CHRISTOPHER ROMMEL | 77 WAYLAND ST | | | | DORCHESYER | MA | 02125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56296 | | CHRISTOPHER ROWE | 80 PONTIAC WAY | | | | GERMANTOWN | MD | 20878 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 56297 | | CHRISTOPHER RUSH | 1540 HANDSFORD ST | | | | CHARLESTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 56298 | | CHRISTOPHER SALDANA | 2052 CAMARGO ST | | | | BROWNSVILLE | TX | 78526 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 56299 | | CHRISTOPHER SANTOS REYES | URB LOMAS DE CAROLINA H22 CALLE 39 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 56300 | | CHRISTOPHER SAPPINGTON | RR62 BOX 195 | | | | NAYLOR | MO | 63953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56301 | | CHRISTOPHER SAVANNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WY | 82070 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 56302 | | CHRISTOPHER SAVARIMUTHU | 1807 WHITNEY DR | | | | HANOVER PARK | IL | 60133 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 56303 | | CHRISTOPHER SCHWARTZ | 621 RICHMOND AVE | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 56304 | | CHRISTOPHER SHANTINA | 2120 FINDLAY ST | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 56305 | | CHRISTOPHER SHERVANICK | 5358 E 128TH AVE | | | | DENVER | CO | 80241 | USA | TRADE PAYABLE | | | | | $32.54 | |
| 56306 | | CHRISTOPHER SIMMONS | 2501  WALDEN COURT | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56307 | | CHRISTOPHER SINCLAIR | 1054 REVERE ST | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $577.12 | |
| 56308 | | CHRISTOPHER SNEAD | PO BOX 56 | | | | HENDERSON | WV | 25106 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 56309 | | CHRISTOPHER SPARKS | 127 SHAKER ROAD | | | | GREY | ME | 04039 | USA | TRADE PAYABLE | | | | | $6.04 | |
| 56310 | | CHRISTOPHER SPICER | 23731  MARINE | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 56311 | | CHRISTOPHER STACY | 1010 EAGLE ST | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 56312 | | CHRISTOPHER STARCK | 241 GRIMSBY | | | | BUFFALO | NY | 14223 | USA | TRADE PAYABLE | | | | | $56.58 | |
| 56313 | | CHRISTOPHER SUE | Q | | | | KANSAS CITY | MO | 64118 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 56314 | | CHRISTOPHER TALLEY | 5317 CHRLOE ST | | | | CINCINNATI | OH | 45227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56315 | | CHRISTOPHER TAWANA | 245 MANSION PKWY | | | | NEW CASTLE | DE | 19702 | USA | TRADE PAYABLE | | | | | $8.79 | |
| 56316 | | CHRISTOPHER TEATES | 150 PINE BLUFF BLVD W | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $22.36 | |
| 56317 | | CHRISTOPHER THOMPSON | PO BOX 100 | | | | NORTH FALMOUT | MA | 02556 | USA | TRADE PAYABLE | | | | | $15.93 | |
| 56318 | | CHRISTOPHER THOMPSON | PO BOX 100 | | | | NORTH FALMOUT | MA | 02556 | USA | TRADE PAYABLE | | | | | $114.44 | |
| 56319 | | CHRISTOPHER TONER | 45 LASALLE AVE LOWR | | | | BUFFALO | NY | 14214 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 56320 | | CHRISTOPHER TONYA | 2302 SAN DIEGO RD | | | | JACKSONVILLE | FL | 32207 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 56321 | | CHRISTOPHER TREJO | 2910 F ST | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 56322 | | CHRISTOPHER TRIVETT | 3051 | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 56323 | | CHRISTOPHER TROTTER | 1525 MARCUS AVE | | | | STL | MO | 63113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56324 | | CHRISTOPHER TROUT | 501 GUNNTOWN RD | | | | BELLEFONTAINE | OH | 43311 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 56325 | | CHRISTOPHER TURNER | 111 MARQUETTE AVE 312 | | | | MINNEAPOLIS | MN | 55401 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 56326 | | CHRISTOPHER TYSON | 2907 CLINES FORD DR | | | | BELVIDERE | IL | 61008 | USA | TRADE PAYABLE | | | | | $3.14 | |
| 56327 | | CHRISTOPHER VANDYNE | 3421 MOUNTAIN LAKE RD | | | | HEDGESVILLE | WV | 25427 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 56328 | | CHRISTOPHER VANEK | 2108 EAST MAIN ST | | | | ENDICOTT | NY | 13760 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56329 | | CHRISTOPHER VANESSA | 1016 BATES ST SE | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 56330 | | CHRISTOPHER VELASCO | P O BOX 2570 | | | | HIGH POINT | NC | 27261 | USA | TRADE PAYABLE | | | | | $281.50 | |
| 56331 | | CHRISTOPHER VILLANUEVA | BO AGUACATE CARR 110 KM 4 7 | | | | AGAUDILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 56332 | | CHRISTOPHER VOLNY | 37 E HEATHERLEA DRIVE | | | | PALATINE | IL | 60067 | USA | TRADE PAYABLE | | | | | $6,120.00 | |
| 56333 | | CHRISTOPHER WALKER | 932 EAST MARKET STREET | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $32.02 | |
| 56334 | | CHRISTOPHER WALKER | 932 EAST MARKET STREET | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $51.00 | |
| 56335 | | CHRISTOPHER WARREN | 2743 NICOL AVE  7 | | | | OAKLAND | CA | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 56336 | | CHRISTOPHER WATSON | 44 20TH ST | | | | KENILWORTH | NJ | 07033 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 56337 | | CHRISTOPHER WATSON | 44 20TH ST | | | | KENILWORTH | NJ | 07033 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 56338 | | CHRISTOPHER WEAVER | 5755 VERNIER DR | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 56339 | | CHRISTOPHER WHITE | 1190 E 9TH ST | | | | EDDYSTONE | PA | 19022 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 56340 | | CHRISTOPHER WHITE | 1190 E 9TH ST | | | | EDDYSTONE | PA | 19022 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 56341 | | CHRISTOPHER WHITEN | 11880 W SHERMAN ST  NONE | | | | AVONDALE | AZ | 85323 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 56342 | | CHRISTOPHER WILEY | 5020 CHATTERTON RD APT 11 | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 56343 | | CHRISTOPHER WILEY | 5020 CHATTERTON RD APT 11 | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 56344 | | CHRISTOPHER WILEY | 5020 CHATTERTON RD APT 11 | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56345 | | CHRISTOPHER WILLIAMS | 4632 MURDOCK AVE | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 56346 | | CHRISTOPHER WITHERSPOON | 1705 E 34TH | | | | INDIANAPOLIS | IN | 46218 | USA | TRADE PAYABLE | | | | | $18.39 | |
| 56347 | | CHRISTOPHER WOLF | 520 HEWITT AVE | | | | BFLO | NY | 14215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56348 | | CHRISTOPHER YOST | 2775 LILLY DR | | | | MIDLAND | NC | 28107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56349 | | CHRISTOR CYNTHIA G | 2053 ADDITION AVE | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 56350 | | CHRISTOS PAPADOPOULOS | 5 PRENTISS STREET | | | | CAMBRIDGE | MA | 02140 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 56351 | | CHRISTPHOER BRAIN R | 2851 GREAT FALLS HWY | | | | RICHBURG | SC | 29729 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 56352 | | CHRISTPHOR COIRE | 601 W BACON | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56353 | | CHRISTWELL CHARITY | PO BOX 1981 | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 56354 | | CHRISTWELL CHARITY J | 1101 S 21ST | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 56355 | | CHRISTY AMBER | 2564 COUNTY ROUD 72 | | | | HAMMONDSVILLE | OH | 43930 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 56356 | | CHRISTY ANDRADE | 18866 E WINGWAM DR | | | | INDEPENDENCE | MO | 64056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56357 | | CHRISTY BANFIELD | 11301 SW 103RD AVE | | | | MIAMI | FL | 33176 | USA | TRADE PAYABLE | | | | | $124.47 | |
| 56358 | | CHRISTY BARFIELD | 154 CHURCH ST | | | | HANCEVILLE | AL | 35077 | USA | TRADE PAYABLE | | | | | $7.92 | |
| 56359 | | CHRISTY BASTOS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 15108 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 56360 | | CHRISTY BELINDA | 205 RUGGLES | | | | FERGUSON | MO | 63135 | USA | TRADE PAYABLE | | | | | $24.92 | |
| 56361 | | CHRISTY BELINDA | 205 RUGGLES | | | | FERGUSON | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56362 | | CHRISTY BOWSER | 15243 DUNNINGS HIGHWAY | | | | EAST FREEDOM | PA | 16637 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 56363 | | CHRISTY BRINKMAN | 24258 RIDGEVIEW CIR | | | | DETROIT LAKES | MN | 56501 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 56364 | | CHRISTY BROWN | 38 STUART TOWNE LANE | | | | PORT ROYAL | SC | 29935 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56365 | | CHRISTY BURT | PO BOX 176 | | | | BETHLEHEM | NH | 03574 | USA | TRADE PAYABLE | | | | | $6.42 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56366 | | CHRISTY CABRERA-LEON | 509 MAIN ST | | | | BATTLE CREEK | MI | 49014 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 56367 | | CHRISTY CALDERWOOD | 22630 S CARLSON RD | | | | OSAGE CITY | KS | 66523 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 56368 | | CHRISTY CARDELL | 209 KINGS ROW | | | | SEFFNER | FL | 33584 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 56369 | | CHRISTY COCHRANE | NO ADDRESS | | | | BRADENTON | FL | 34207 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 56370 | | CHRISTY COLLINS | 11345 PULASKI HWY | | | | WHITE MARSH | MD | 21162 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 56371 | | CHRISTY COLSON | 851 E RIVER RD | | | | THERMOPOLIS | WY | 82443 | USA | TRADE PAYABLE | | | | | $29.50 | |
| 56372 | | CHRISTY CRENSHAW | 1613 NINTH STREET | | | | BOONEVILLE | MS | 38829 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 56373 | | CHRISTY DE MELL | 5749 KALANIANAOLE HWY | | | | HONOLULU | HI | 96821 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 56374 | | CHRISTY DECKER | 5405 YARMOUTH RD | | | | BENSALEM | PA | 19020 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 56375 | | CHRISTY DEERING | 8 SPEARS STREET | | | | PARIS | KY | 40361 | USA | TRADE PAYABLE | | | | | $85.01 | |
| 56376 | | CHRISTY DONNA | 282 REAGAN LN | | | | BOSTIC | NC | 28018 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 56377 | | CHRISTY EVANS | 104 POPE ST | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 56378 | | CHRISTY FAULK | 353 BRECKINRIDGE DR | | | | SMYRNA | TN | 37167 | USA | TRADE PAYABLE | | | | | $76.81 | |
| 56379 | | CHRISTY FLINT | 3108 BRENDENWOOD RD | | | | ROCKFORD | IL | 61107 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 56380 | | CHRISTY GILMER | 220 STATE 84 SW | | | | PINE RIVER | MN | 56474 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 56381 | | CHRISTY GOLDNEN | 20720 MUDSOCK RD | | | | WAPAKONETA | OH | 45895 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 56382 | | CHRISTY GREEN | 7501 PARKLAND | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 56383 | | CHRISTY GREENE | 405 BETTIE ST | | | | JOHNSON CITY | TN | 37601 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 56384 | | CHRISTY HANKINS | 1032 GALENA RD | | | | OZARK | MO | 65721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56385 | | CHRISTY HOLLIDAY | 1143 12 N SYCAMORE AVE | | | | LOS ANGELES | CA | 90038 | USA | TRADE PAYABLE | | | | | $314.64 | |
| 56386 | | CHRISTY JAME DAVIS VANN | 2 S INDIANOLA | | | | PRYOR | OK | 74361 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 56387 | | CHRISTY JAMES | 44824 BURDICK | | | | KALAMAZOO | MI | 49007 | USA | TRADE PAYABLE | | | | | $99.70 | |
| 56388 | | CHRISTY JARVIS | 7001 BIG DADDY DR | | | | PANAMA CITY | FL | 32407 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 56389 | | CHRISTY JOHNSON | 1205 ST CHARLES AVE | | | | NEW ORLEANS | LA | 70130 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 56390 | | CHRISTY JOHNSTON | 1015 NORTH TRENARY | | | | SALEM | IL | 62881 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 56391 | | CHRISTY JONES | 80 JACOB CRT | | | | TALLASSEE | AL | 36078 | USA | TRADE PAYABLE | | | | | $70.10 | |
| 56392 | | CHRISTY KNIGHT | 156 1GOLF CLUB LN | | | | NASHVILLE | TN | 37043 | USA | TRADE PAYABLE | | | | | $29.54 | |
| 56393 | | CHRISTY KOREN | 207 HIGHLAND BLVD | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56394 | | CHRISTY KRISTINA | 483 N BROADWAY | | | | NEW PHILADELPHIA | OH | 44663 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 56395 | | CHRISTY L JOHNS | BOX 573 | | | | N APOLLO | PA | 15673 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 56396 | | CHRISTY LEASURE | 265 FURNACE ST | | | | LOGAN | OH | 43138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56397 | | CHRISTY LEWIS | 89425 LEVAGE | | | | FLORENCE | OR | 97439 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56398 | | CHRISTY LEWIS | 89425 LEVAGE | | | | FLORENCE | OR | 97439 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56399 | | CHRISTY LINDOW | 1980 HOMEVIEW DR 37 | | | | MEDFORD | OR | 97501 | USA | TRADE PAYABLE | | | | | $23.55 | |
| 56400 | | CHRISTY LONG | 165 PARKLAWN | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56401 | | CHRISTY MCGREGOR | 150277 JERRY RD | | | | LA PINE | OR | 97739 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 56402 | | CHRISTY MILES | 435 40TH ST N | | | | ST PETERSBURG | FL | 33713 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 56403 | | CHRISTY MITCHELL | 98 CARNIVAL DR | | | | TANEYTOWN | MD | 21787 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 56404 | | CHRISTY MONIQUE | 207 HIGHLAND BLVD | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56405 | | CHRISTY MORGAN | 314 N MCKENZIE ST | | | | ADRIAN | MI | 49221 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 56406 | | CHRISTY MOUREY | 1322 GARR RD | | | | HODGES | SC | 29653 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 56407 | | CHRISTY NAGY | 16430 PARK LAKE RD LOT 230 | | | | EAST LANSING | MI | 48823 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 56408 | | CHRISTY NICK | 1245 E LINCOLN AVE | | | | FT COLLINS | CO | 80524 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56409 | | CHRISTY OWENS | POBOX 233 | | | | ELK GROVE | CA | 95759 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 56410 | | CHRISTY PAZHAMPILLY | 35 GORDON TER | | | | BELMONT | MA | 02478 | USA | TRADE PAYABLE | | | | | $18.01 | |
| 56411 | | CHRISTY PEACOCK | 415 CORKFERRY RD | | | | CORDELE | GA | 31015 | USA | TRADE PAYABLE | | | | | $180.00 | |
| 56412 | | CHRISTY RACHEL | 1350 WEST 67TH ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56413 | | CHRISTY RAMIREZ | 9923 DOWNEY AVE | | | | DOWNEY | CA | 90241 | USA | TRADE PAYABLE | | | | | $200.60 | |
| 56414 | | CHRISTY ROBERTS | 8130 COUNTY RD 1 | | | | SOUTH POINT | OH | 45680 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 56415 | | CHRISTY ROBERTS | 8130 COUNTY RD 1 | | | | SOUTH POINT | OH | 45680 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 56416 | | CHRISTY ROSS | 771 JENN ANN LANE | | | | DACULA | GA | 30019 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 56417 | | CHRISTY RUCH | 136 12 SOUTH THIRD STREET | | | | LEHIGHTON | PA | 18235 | USA | TRADE PAYABLE | | | | | $23.02 | |
| 56418 | | CHRISTY SERTICH | 5822 NORTHGROVE WAY | | | | CITRUS HTS | CA | 95610 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 56419 | | CHRISTY SHASTEEN | 5540 W OGLETHORPE HWY | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56420 | | CHRISTY SMITH | PO BOX 14 | | | | CRAB ORCHARD | WV | 25827 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 56421 | | CHRISTY SNELL | 28 WOODSON BEND RESORT | | | | BRONSTON | KY | 42503 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 56422 | | CHRISTY STEVENS | 483 MANGUUM | | | | WELLINGTON | AL | 36279 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 56423 | | CHRISTY STRONG | 225 WEST ELLIOT STREET | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 56424 | | CHRISTY SWEENEY | 215 38TH ST | | | | LUBBOCK | TX | 79404 | USA | TRADE PAYABLE | | | | | $19.17 | |
| 56425 | | CHRISTY TAYLOR | 1114 PIETRO DR | | | | ENDICOTT | NY | 13760 | USA | TRADE PAYABLE | | | | | $21.99 | |
| 56426 | | CHRISTY TIABA | 256 SOUTH ROSEMONT RD | | | | VA BCH | VA | 23452 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 56427 | | CHRISTY TOWNSEND | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 62703 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 56428 | | CHRISTY VALDEZ | 1807 19TH AVE N | | | | TEXAS CITY | TX | 77590 | USA | TRADE PAYABLE | | | | | $304.59 | |
| 56429 | | CHRISTY VALENCIA | 1658 BELLEVUE RD | | | | ATWATER | CA | 95301 | USA | TRADE PAYABLE | | | | | $22.90 | |
| 56430 | | CHRISTY WHITMORE | 4124 W 4645 S | | | | WEST VALLEY | UT | 84120 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 56431 | | CHRISTY WILLIAMS | 719 FRAZIER CIRCLE | | | | CHATTANOOGA | TN | 37411 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 56432 | | CHRISTY WILLIAMS | 719 FRAZIER CIRCLE | | | | CHATTANOOGA | TN | 37411 | USA | TRADE PAYABLE | | | | | $16.38 | |
| 56433 | | CHRISTY WILSON | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56434 | | CHRISTY YOUNG | 1025 NORTH 11TH | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56435 | | CHRISTY ZENTNER | 3740 MORNING GLORY AVE | | | | MERCED | CA | 95348 | USA | TRADE PAYABLE | | | | | $19.61 | |
| 56436 | | CHRISTYANA DAVIS | SALISBURY MD | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 56437 | | CHRISTYANA DAVIS | SALISBURY MD | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 56438 | | CHRISTYGOM CHRISTY | 10912 BAY BRIDGE | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 56439 | | CHRISTYL MELENDEZ | 228 RANKLIN AVE | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 56440 | | CHRISVICTORI OUTMAN | 30 RIDGE ROAD LOT 106 | | | | ETTERS | PA | 17319 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 56441 | | CHRITINA JIMENEZ | 2519 CRAWFORD ST | | | | NORTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 56442 | | CHRITINE DENNERY | PO BOX 631 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56443 | | CHRITINE HOWLETT | 1826 CEDAR AVE | | | | SCRANTON | PA | 18505 | USA | TRADE PAYABLE | | | | | $369.86 | |
| 56444 | | CHRITOPHER EARL | 426 OXFORD | | | | ST PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 56445 | | CHROADA A GREENHOWE | 398 HUNTERDON ST | | | | NEWARK | NJ | 07103 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 56446 | | CHRONICLE INDEPENDENT | 909 W DEKALB ST P O BOX 1137 | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $2,199.60 | |
| 56447 | | CHROSTOWSKI RICK | 2672 REGWAY AVE | | | | LONG BEACH | CA | 90810 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 56448 | | CHRSTINA THURMAN | 1809 DOMINION DR | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 56449 | | CHRSYNN BOWLES | 2398 HAMMOND PL | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $2,514.38 | |
| 56450 | | CHRUCH LESTER L | 7307 FOXBRANCH CT | | | | LILY | KY | 40740 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 56451 | | CHRYL EVANS | 1313 2ND AVE S | | | | ASBURY PARK | NJ | 07712 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 56452 | | CHRYSLER ANDREA | 10588 BROWNSVILLE RD | | | | BEROWNSVILLE | OH | 43721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56453 | | CHRYSTAL MCGREGOR | 315 NEW WINDSOR HIGHWAY | | | | NEW WINDSOR | NY | 12553 | USA | TRADE PAYABLE | | | | | $3.19 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56454 | | CHRYSTAL BARRY | 103 REAVIS DR | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56455 | | CHRYSTAL BEEHNER | 201 N 6TH STREET | | | | OSBURN | ID | 83849 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 56456 | | CHRYSTAL BLOCKER | 10520 MURAT | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56457 | | CHRYSTAL CURRY | 107 HILLCREST AVE | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 56458 | | CHRYSTAL D BRUESTLE | 14376 LOIS AVE NE | | | | PRIOR LAKE | MN | 55372 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 56459 | | CHRYSTAL FOSTER | 319 N HENRY ST | | | | POST FALLS | ID | 83854 | USA | TRADE PAYABLE | | | | | $6.02 | |
| 56460 | | CHRYSTAL GARLICK | 440 GATEWOOD CT | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 56461 | | CHRYSTAL GARNER | 316 CHERRY AVE | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 56462 | | CHRYSTAL HEATH | 875 EAST SILVERADO RANCH APT 1224 | | | | LAS VEGAS | NV | 89183 | USA | TRADE PAYABLE | | | | | $55.18 | |
| 56463 | | CHRYSTAL HILES | 121 FRANCIS COURT | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56464 | | CHRYSTAL JAMES | 83 VANTROBA DR | | | | GLENDALE HEIGHTS | IL | 60139 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 56465 | | CHRYSTAL KENNARD | 33 MORADO DWELLINGS | | | | ELLWOOD CITY | PA | 16117 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 56466 | | CHRYSTAL KENNEDY | 547 QUEENS CREEK RD | | | | HUBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 56467 | | CHRYSTAL LAWSON | 3732 BONNETT CT | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56468 | | CHRYSTAL NICOLETTI | 2565 IVY AVE E APT 201 | | | | ST PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 56469 | | CHRYSTAL OBRIEN | 18 ELIZABETH LANE | | | | NEWBURGH | NY | 12553 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 56470 | | CHRYSTAL RATCLIFFE | 5132 PIKE CREEK BLVD | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 56471 | | CHRYSTAL SHERROD | 4711 WHITE TAIL CT | | | | VA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56472 | | CHRYSTAL THURMAN | 1010 E ALMAR | | | | MAULDEN | MO | 63863 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 56473 | | CHRYSTAL WAITS | PO BOX 45 | | | | MAYSVILLE | KY | 41056 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 56474 | | CHRYSTEN HILL | 7154 VANN DRIVE | | | | PITTSBURGH | PA | 15206 | USA | TRADE PAYABLE | | | | | $91.66 | |
| 56475 | | CHRYSTINA CLENDENEN | 20J LORRAINE VILLAGE | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56476 | | CHRYSTLE MORMAN | 1625 W HOWARD ST | | | | CHICAGO | IL | 60626 | USA | TRADE PAYABLE | | | | | $24.64 | |
| 56477 | | CHRZANOWSKI DIANE | 11 MOCKINGBIRD LANE | | | | AUDUBON PARK | NJ | 08106 | USA | TRADE PAYABLE | | | | | $87.73 | |
| 56478 | | CHTLARA MARTIN | 9909 S LOWE AVE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 56479 | | CHU CHI | 22767 6TH ST | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 56480 | | CHU LEE | 1191 OAKLAKE TER | | | | WATKINSVILLE | GA | 30677 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 56481 | | CHUBAC MAYBELLYNE | 15479 PHEASNANT ST | | | | CHINO HILLS | CA | 91709 | USA | TRADE PAYABLE | | | | | $24.27 | |
| 56482 | | CHUBAK KATHERINE | 4570 N 103RD ST | | | | WAUWATOSA | WI | 53225 | USA | TRADE PAYABLE | | | | | $3.89 | |
| 56483 | | CHUBAK KATY | 4570 N 103RD STREET | | | | WAWAUTOSA | WI | 53225 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 56484 | | CHUBB BRIAN | 135 WILSON CREEK DR | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 56485 | | CHUBB MICHAEL J | 2848 AUX PLAINES ST | | | | RIVER GROVE | IL | 60171 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 56486 | | CHUBBS CINNINA | P O BOX 472521 | | | | MIAMI | FL | 33247 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 56487 | | CHUBBS CLARA | 2610 COX MILL RD | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 56488 | | CHUBBUCK DELMA | 63 BOULDER DR | | | | ORONO | ME | 04473 | USA | TRADE PAYABLE | | | | | $14.27 | |
| 56489 | | CHUBBY ROVER | NA | | | | CHICAGO | IL | 60631 | USA | TRADE PAYABLE | | | | | $179.49 | |
| 56490 | | CHUBNER GWENDOLYN M | 1022 ELEANOR AVE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56491 | | CHUBRICK KELLY | 233 MELROSE AVE | | | | MIDDLESEX | NJ | 08846 | USA | TRADE PAYABLE | | | | | $6.27 | |
| 56492 | | CHUC DANH | 2507 E12TH ST | | | | BROOKLYN | NY | 11235 | USA | TRADE PAYABLE | | | | | $22.68 | |
| 56493 | | CHUC PEDRO | 844 S 7TH ST | | | | SAN JOSE | CA | 95112 | USA | TRADE PAYABLE | | | | | $21.74 | |
| 56494 | | CHUCK AUGUSTINE | 4501 CEDAR SPRINGS FARM R | | | | HOLT | FL | 32564 | USA | TRADE PAYABLE | | | | | $18.27 | |
| 56495 | | CHUCK AYERS | 214 MOSSY BRAKE DR NORTH | | | | KARNACK | TX | 75661 | USA | TRADE PAYABLE | | | | | $31.50 | |
| 56496 | | CHUCK BAILEY | 1157 SATTERFIELD RD | | | | MAYNARDVILLE | TN | 37807 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 56497 | | CHUCK BENSON | 13003 48TH DR SE | | | | EVERETT | WA | 98208 | USA | TRADE PAYABLE | | | | | $76.41 | |
| 56498 | | CHUCK BOLT | 62 N FRANKLIN ST | | | | CORNING | NY | 14830 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 56499 | | CHUCK BRYANT | 5233 NW 198 TERR | | | | OPA LOCKA | FL | 33055 | USA | TRADE PAYABLE | | | | | $6.15 | |
| 56500 | | CHUCK CARROLL | 751 WALNUT ST S | | | | MORA | MN | 55051 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 56501 | | CHUCK COTNOIR | 9 AIRPORT ROAD | | | | EDGARTOWN | MA | 02539 | USA | TRADE PAYABLE | | | | | $24.20 | |
| 56502 | | CHUCK KITCHEN | 608 ALBERT | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56503 | | CHUCK MARTIN | 3140 68TH | | | | INVER GROVE | MN | 55076 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 56504 | | CHUCK MCCOMAS | 13500 EVERGREEN LANE N | | | | DAYTON | MN | 55327 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 56505 | | CHUCK MCKENNA | 501 N ELIZABETH ST | | | | DEARBORN | MI | 48128 | USA | TRADE PAYABLE | | | | | $7.61 | |
| 56506 | | CHUCK NIFFEN | 380 LANE RD | | | | STATESBORO | GA | 30461 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 56507 | | CHUCK SOCCI | 1709 RAYMOMD AVE | | | | BRIDGEPORT | WA | 98813 | USA | TRADE PAYABLE | | | | | $20.84 | |
| 56508 | | CHUCK SWEEN | 459 PLEASANT CT | | | | CHASKA | MN | 55318 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 56509 | | CHUCK TALCOTT | 1111 W CORNELIA AVE 107 | | | | CHICAGO | IL | 60657 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 56510 | | CHUCK THOMAS | 177 GLENWOOD AVE N 312 | | | | MINNEAPOLIS | MN | 55405 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 56511 | | CHUCK TVETER | 460 MCPHERSON LN | | | | SELAH | WA | 98942 | USA | TRADE PAYABLE | | | | | $6.74 | |
| 56512 | | CHUCKASANG KATHERINE | 1217 TAR HEEL CT | | | | VIRGINIA BEAC | VA | 23464 | USA | TRADE PAYABLE | | | | | $15.66 | |
| 56513 | | CHUCUDDY ERICA | 412 CHEASTNUT ST | | | | MINESSEN | PA | 15033 | USA | TRADE PAYABLE | | | | | $9.41 | |
| 56514 | | CHUCULATE KAREN J | RT BOX 633 | | | | STILWELL | OK | 74960 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56515 | | CHUDY DAVID | 5310 SW TYLER AVE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56516 | | CHUDZIK KIM | 43 PARK AVE | | | | HAZLET | NJ | 07730 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 56517 | | CHUHA GEORGE | 17603 WHITNEY RD | | | | STRONGSVILLE | OH | 44136 | USA | TRADE PAYABLE | | | | | $16.68 | |
| 56518 | | CHUI AU | 9221 OLIVE STREET | | | | TEMPLE CITY | CA | 91780 | USA | TRADE PAYABLE | | | | | $3.04 | |
| 56519 | | CHUISACA MARIANA | 1900 W LAWRENCE | | | | CHICAGO | IL | 60640 | USA | TRADE PAYABLE | | | | | $12.74 | |
| 56520 | | CHUKS EZIEFULA | XXXXXXXXXXXXXXX | | | | WASH | DC | 20011 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 56521 | | CHUKUWIKE INEH | 4500 TUTU HIGH RISE BLDG 17 APT312 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56522 | | CHUKWUANU CHUKWUNONSO K | 7 PENATAQUIT AVE APT 28 | | | | BAY SHORE | NY | 11706 | USA | TRADE PAYABLE | | | | | $418.87 | |
| 56523 | | CHUKWUFUMNAN ASHIOGWU | 1814 METZEROTT ROAD | | | | ADELPHI | MD | 20783 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 56524 | | CHUKWUMA CHARITY | 225 GARRETT ST | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 56525 | | CHUKWUNYERE NGOZI | 721 VENICE WAY | | | | INGLEWOOD | CA | 90302 | USA | TRADE PAYABLE | | | | | $836.48 | |
| 56526 | | CHULEE BUNDITWONG | 170 26TH STREET | | | | BROOKLYN | NY | 11232 | USA | TRADE PAYABLE | | | | | $114.32 | |
| 56527 | | CHULU TONIA | 201 WEST KIMBERLY | | | | REPUBLIC | MO | 65738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56528 | | CHUMAN BRIAN | 218 E CONNER | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56529 | | CHUMANI FLETCHER | 16618 EUREKA AVE | | | | PARMPUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 56530 | | CHUN FUNG FOOTWEAR COMPANY LIMITED | RM 3 9F ENTREPOT CENTER | 117 HOW MING ST KWUN TONG | | | KOWLOON | HONGK ONG | | | TRADE PAYABLE | | | | | $62,173.97 | |
| 56531 | | CHUN JESSIE | 22308 VANOWEN ST | | | | WOODLAND HILL | CA | 91303 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 56532 | | CHUN THOMAS J | NONE | | | | KEAAU | HI | 96749 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 56533 | | CHUNDRA FINN | 2115 WHETSTONE CT | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56534 | | CHUNG BELINDA | 722 SW 8TH ST | | | | FT LAUDERDALE | FL | 33315 | USA | TRADE PAYABLE | | | | | $82.81 | |
| 56535 | | CHUNG MARTHA | 5329 IMAGES CT | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $27.04 | |
| 56536 | | CHUNG RANDYMAE | 89-235 PILI LAAU AVE | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56537 | | CHUNG SELINE B | 17 N CARPENTER TERR | | | | BELLEVILLE | NJ | 07109 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 56538 | | CHUNG YUNGCHEN | 2944 HOLLY HALL ST | | | | HOUSTON | TX | 77054 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 56539 | | CHUNJUAN YE | 13526 SE STEELE ST | | | | PORTLAND | OR | 97236 | USA | TRADE PAYABLE | | | | | $22.17 | |
| 56540 | | CHUNN DEVON L | 3717 SO JEFFERSON | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $6.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56541 | | CHUNN MICHAEL | 4015 COVINGTON HWY | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $17.90 | |
| 56542 | | CHUNN TAHIRAH | 2623 DORCHESTER DR | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $23.78 | |
| 56543 | | CHUNTIVIA BRAY | 436 RAVENWOOD AVE | | | | YO | OH | 44511 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 56544 | | CHUONG TA | 1302 WAUGH DR 328 | | | | HOUSTON | TX | 77019 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 56545 | | CHURCH & DWIGHT CO INC | PO BOX 95055 | | | | CHICAGO | IL | 60694 | USA | TRADE PAYABLE | | | | | $79,489.09 | |
| 56546 | | CHURCH AHNYEA | 1815 N TAYLOR | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $9.78 | |
| 56547 | | CHURCH AHNYEA | 1815 N TAYLOR | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56548 | | CHURCH APRIL | 2911MATTOX DR | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 56549 | | CHURCH ASHLEY | 1144 CLEAR SPRINGS ROAD | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 56550 | | CHURCH BRIDGET | 1626 SIMS PL | | | | LAKELAND | FL | 33803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56551 | | CHURCH CONNIE | 131 CARSON | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 56552 | | CHURCH CONNIE | 131 CARSON | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 56553 | | CHURCH DUSTY | 204 S BLACKWOOD DR | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56554 | | CHURCH JARED | 749 HOLLOW ROAD | | | | NEW PROVIDENCE | PA | 17560 | USA | TRADE PAYABLE | | | | | $8.89 | |
| 56555 | | CHURCH JOSEPH | 528 MAIN STREET | | | | CADWELL | OH | 43724 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56556 | | CHURCH KADARIUS | 1011 EXXESS COURT | | | | VA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56557 | | CHURCH KEVIN | 1860 E 75TH ST | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 56558 | | CHURCH KIMBERLY | | | | | | | | | | TRADE PAYABLE | | | | | $7.94 | |
| 56559 | | CHURCH KRISTI | 4623 E NORWOOD CT | | | | WICHITA | KS | 67220 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 56560 | | CHURCH LISA | 657 W 650 N | | | | CLEARFIELD | UT | 84015 | USA | TRADE PAYABLE | | | | | $6.96 | |
| 56561 | | CHURCH MARGE | 1500 CLEARBROOKE DR UNIT 114 | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56562 | | CHURCH MATILDA | 310 OLD OMEGA RD | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56563 | | CHURCH NATHAN | 143 WILEY RD | | | | LIBERTY | SC | 29657 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 56564 | | CHURCH PAMELA | 2218 BOLLINGBROOK DR | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 56565 | | CHURCH RANDALL | 16-2164 TRADEWIND DR | | | | PAHOA | HI | 96778 | USA | TRADE PAYABLE | | | | | $18.99 | |
| 56566 | | CHURCH RITA | 2295 HIGHWAY 109 S  NONE | | | | VINTON | LA | 70668 | USA | TRADE PAYABLE | | | | | $1,059.60 | |
| 56567 | | CHURCH TAMMY | 804 HIGHLAND AVE | | | | BRISTOL | VA | 24201 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 56568 | | CHURCH ZINA | 265 MITCHELL RD | | | | NORCROSS | GA | 30091 | USA | TRADE PAYABLE | | | | | $98.73 | |
| 56569 | | CHURCHAN DONNA | 1002 E RODGERS | | | | REPUBLIC | MO | 65738 | USA | TRADE PAYABLE | | | | | $3.77 | |
| 56570 | | CHURCHHILL ERICA | 1476 HAMMOND ST | | | | BANGOR | ME | 04401 | USA | TRADE PAYABLE | | | | | $9.74 | |
| 56571 | | CHURCHILL ELIZABETH | 495 MVMURTRY LN | | | | SPRINGFIELD | KY | 40069 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 56572 | | CHURCHILL TERRY | 2170 RAILROAD AVE | | | | REDDING | CA | 96001 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 56573 | | CHURCHILL YOLANDA | 507 WEEMS ROAD | | | | WEEMS | VA | 22576 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 56574 | | CHURCHWELL PAT | 1658 MANITOU RD | | | | MANITOU | KY | 42436 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 56575 | | CHURCHWELL TRACY | 5105 KENESAW ST | | | | COLLEGE PARK | MD | 20740 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 56576 | | CHURENA JOYNER | 302 POPLAR ST | | | | FRUITLAND | MD | 21826 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 56577 | | CHURNING TRACY | 1817 SE MASSACHUSETTS | | | | TOPEKA | KS | 66607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56578 | | CHUTARO JELDINA | 78-6725 MAKOLEA ST | | | | KAILUA-KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $110.00 | |
| 56579 | | CHUTE DANIEL | PO BOX 22 | | | | NEWFIELD | ME | 04056 | USA | TRADE PAYABLE | | | | | $14.45 | |
| 56580 | | CHUTE DEMI | 47 MADOW ROAD | | | | CASCO | ME | 04015 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 56581 | | CHUTONNAYIA LACIE | 1528 POCONO TRL | | | | DALLAS | TX | 75217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56582 | | CHUVAC MAYBELLINE | 15479 PHEASNANT ST | | | | CHINO HILLS | CA | 91709 | USA | TRADE PAYABLE | | | | | $29.57 | |
| 56583 | | CHYANNE ZAMARRIPA | 4943 W GROVE AVE | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 56584 | | CHYEL HILL | 92060 GENERAL BROWN LOOP | | | | WATERTOWN | NY | 13603 | USA | TRADE PAYABLE | | | | | $13.41 | |
| 56585 | | CHYLA GESSAY | 106 E BURDICK ST | | | | BLACK CREEK | WI | 54106 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 56586 | | CHYNA HOOKS | 29421 6MILE RD | | | | LIVONIA | MI | 48152 | USA | TRADE PAYABLE | | | | | $16.76 | |
| 56587 | | CHYNA I CLARK | 19126 MOTT | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 56588 | | CHYNA KING | 1334  ROCKWOOD  LANE | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $44.83 | |
| 56589 | | CHYNE JOSEPH | 501 LAKE TERRACE | | | | BRADLEY BEACH | NJ | 07720 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 56590 | | CHYNEATHA EDWARDS | DONA EDWARDS | | | | JACKSONVILLE | FL | 32206 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 56591 | | CHYNETIA DANIELS | 173 WEBB RD | | | | DOTHAN | AL | 36303 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 56592 | | CHYNNA DAVIS | PO BOX 182 | | | | TAZEWELL | VA | 24651 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 56593 | | CHYNNA FONTAINE | 843 COTTON BAY DR | | | | WEST PALM BEACH | FL | 33406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56594 | | CHYNNA GILLISPIE | 515 FREEDOM CIRCLE | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 56595 | | CHYNNA LITES | 378 CROSS ST | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56596 | | CHYNNEA JACKSON | 2635 12TH ST NE | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 56597 | | CHYNTIA FUSTER | ALT DEL TURABO CALLE 700 LL14 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56598 | | CHYRISE MCCALL | OR REX MCCALL | | | | AMORY | MS | 38820 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 56599 | | CHYRLETTE CRUMP | 1414 SOUTHVIEW DR APT102 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 56600 | | CHYRSTAL TIRADO | 3754 D HELOS COURT | | | | BALDWINSWILLE | NY | 13204 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 56601 | | CHYSTALLE BAIRD | 783 99TH AVE N | | | | ST PETERSBURG | FL | 33702 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 56602 | | CHYTERIA JONES | 2408 BULLOCH | | | | SAVANNAH | GA | 31415 | USA | TRADE PAYABLE | | | | | $5.82 | |
| 56603 | | CHYYY BYRD | 7604 FONTAINEBLUE DRIVE | | | | NEW CARROLTON | MD | 20784 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 56604 | | CIAIRA CJAS | 1201 JENNIFER DR | | | | LITTLE ROCK | AR | 72212 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 56605 | | CIANA VAUGHN | 34845 MALCOLM STREET | | | | ROMULUS | MI | 48174 | USA | TRADE PAYABLE | | | | | $6.27 | |
| 56606 | | CIANFRANO TAMMY | 626 WEBB STREET | | | | ABERDEEN | MD | 21001 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 56607 | | CIANFLONE NICHOLAS | 78 MAYFAIR ROAD | | | | NESCONSET | NY | 11767 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 56608 | | CIANI JEMIMAH | 19813SW LARGEST | | | | BEAVERTON | OR | 97006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56609 | | CIANNA-RHOME JHONSON-WILSON | 10000 | | | | 10000 | VA | 22407 | USA | TRADE PAYABLE | | | | | $80.01 | |
| 56610 | | CIARA ADOLFO | 3311 BELSFORD CT | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 56611 | | CIARA BROWN | 25 BB SUTTON ROAD | | | | TWIN CITY | GA | 30471 | USA | TRADE PAYABLE | | | | | $30.81 | |
| 56612 | | CIARA BUTRAM | 2320 SHERWOOD | | | | CAPE GIRARDEAU | MO | 63019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56613 | | CIARA C THOMPSON | 144 MELIUS DR | | | | RESERVE | LA | 70084 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 56614 | | CIARA CAMACHO | 370 S CONNER ST | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 56615 | | CIARA CHIC | APT 1 | | | | PITTSBURGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $9.35 | |
| 56616 | | CIARA COX | 1503 DERRY ST | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 56617 | | CIARA D FIELDS | 3927 33RD ST NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56618 | | CIARA D SWEENEY | 27200 FRANKLIN RD APT 117 | | | | SOUTHFIELD | MI | 48034 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 56619 | | CIARA DAVIS | 2728 JEFFERSON STREET | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 56620 | | CIARA FRANKLIN | 1216 UNION ST | | | | SCHENECTADY | NY | 12306 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 56621 | | CIARA GOODWIN | 4533 MARLWOOD WAY | | | | VIRGINIA BCH | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56622 | | CIARA GOODWIN | 4533 MARLWOOD WAY | | | | VIRGINIA BCH | VA | 23462 | USA | TRADE PAYABLE | | | | | $3.13 | |
| 56623 | | CIARA HARRISON | 1070 HONEYSUCKEL COURT | | | | JEFFERSONVILLE | IN | 47130 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 56624 | | CIARA JENNINGS | 14211 GEORGIA AVE APT 201 | | | | SS | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 56625 | | CIARA JOHNSON | C JOHNSON | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 56626 | | CIARA L WINDOM | 6629 THURSTON AVE | | | | BERKLEY | MO | 63134 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 56627 | | CIARA MAGLIONE | 141W 28TH STREET | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 56628 | | CIARA OORE | 4301 CEYON ST | | | | DENVER | CO | 80249 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56629 | | CIARA PATRICE | 212 KEYSTONE AVE | | | | EMMAUS | PA | 18049 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 56630 | | CIARA ROBINSON | 7721 NESBITT DR | | | | NROFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 56631 | | CIARA ROBINSON | 7721 NESBITT DR | | | | NROFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 56632 | | CIARA SCHAEFFER | 380 SUMMIT DR | | | | COLUMBIA | PA | 17512 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 56633 | | CIARA SINGLETON | 11 QUITE STREAM CT | | | | COCKEYSV6LL | MD | 21030 | USA | TRADE PAYABLE | | | | | $32.45 | |
| 56634 | | CIARA THOMAS | 1619 N THIRD ST | | | | HARRISBURG | PA | 17102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 56635 | | CIARA UZZLE | NORFOLK | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 56636 | | CIARA W BOLES | 3513 JACQUELINE DR | | | | ERLANGER | KY | 41018 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 56637 | | CIARA WHITE | 7650 S EGGLESTON AVE | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 56638 | | CIARAMELLO CARMELA | 12 NEW HWY | | | | COMMACK | NY | 11725 | USA | TRADE PAYABLE | | | | | $84.99 | |
| 56639 | | CIARAN COX | 1503 DERRY ST | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 56640 | | CIARAN MCCRORY | 506 E MONTGOMERY AVE | | | | NORTH WALES | PA | 19454 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 56641 | | CIARISSA DIAZ ALMESTICA | URB RINCON ESPANOL | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 56642 | | CIARN AMELIA G | 2247 SHALOM AVE NW | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 56643 | | CIAROLE LONG | 200 HARRIER STREET | | | | VIRGINA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $10.53 | |
| 56644 | | CIARRA AMBRE | 1611 NE 3RD ST | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 56645 | | CIARRA FARRAR | 1720 2ND AVE APT 2 | | | | ROCKFORD | IL | 61104 | USA | TRADE PAYABLE | | | | | $99.17 | |
| 56646 | | CIARRA GARDNER | 8185 VALLEYVIEW CIR APT 104C | | | | WESTLAND | MI | 48185 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 56647 | | CIASNDRES GUADALUPE | 2073 SAN FRANCISCO AVE | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $26.04 | |
| 56648 | | CIBECUE CIBECUE SCHOOLS | 318 SOUTH ELM DRIVE | | | | CIBECUE | AZ | 85911 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 56649 | | CIBELLI JOSEPH | 126 ELMWOOD ST | | | | VALLEY STREAM | NY | 11581 | USA | TRADE PAYABLE | | | | | $29.28 | |
| 56650 | | CIBRIAN DIEGO | 265 N GILERT RD APT2028 | | | | GILBERT | AZ | 85202 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 56651 | | CICARELLI JOSEPH | 435 S ANAHEIM HILLS RD 105 | | | | ANAHEIM | CA | 92807 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 56652 | | CICCHINI CANDI | 1402 16TH AVE APT 102 | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $15.77 | |
| 56653 | | CICCHINI LISA | 26 LONGWOOD DRIVE | | | | SICKLERVILLE | NJ | 08081 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 56654 | | CICCDODPPO JESSICA | PO BOX 1534 | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 56655 | | CICCONI AMY | 343 WARNICK ST | | | | ELMIRA | NY | 14901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56656 | | CICELIA PAULUS | 905 PURDY ST APT 2 | | | | SUNBURY | PA | 17801 | USA | TRADE PAYABLE | | | | | $11.52 | |
| 56657 | | CICELY C TAYLOR | 1607 YOUNG AVE APT A 15 | | | | CLEVELAND | MS | 38732 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 56658 | | CICELY CARTER | 812 NORTH 18TH ST | | | | HARRISBURG | PA | 17103 | USA | TRADE PAYABLE | | | | | $25.70 | |
| 56659 | | CICELY HARRIS | 1800 TSUGA WAY | | | | FT WALTON BCH | FL | 32547 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 56660 | | CICELY7 ANDERSON | 30 BOSTWICK AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 56661 | | CICERO BRENDA | 661 N MELROSE DR | | | | SAN DIEGO | CA | 92108 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 56662 | | CICERONE ANN | 34 PIEDMONT DRIVE | | | | PALM COAST | FL | 32114 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 56663 | | CICI OUN | 719 BRITTANY LN | | | | ISLAND LAKE | IL | 60042 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 56664 | | CICILY ESCAYG | 17 KENNEDY COURT | | | | CORAM | NY | 11727 | USA | TRADE PAYABLE | | | | | $32.57 | |
| 56665 | | CICILY LAVELLE | 210 DRY BRANCH RD | | | | AIKEN | SC | 29803 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 56666 | | CICILY MUNIZ | 705 6TH ST | | | | ABILENE | TX | 79605 | USA | TRADE PAYABLE | | | | | $13.92 | |
| 56667 | | CID DELIA | NONE | | | | ANCHORAGE | AK | 99504 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 56668 | | CID JOSIE | ENTER ADDRESS | | | | ENTER CITY | CA | 90813 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 56669 | | CID VIRGINA | 1254 W 69TH ST | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 56670 | | CIDA MAYRA | 3131 EAGLE ROCK BLVD | | | | LOS ANGELES | CA | 90065 | USA | TRADE PAYABLE | | | | | $27.90 | |
| 56671 | | CIDAS NANCY | 347 WASHINGTON STREET APT A | | | | PERTH AMBOY | NJ | 08861 | USA | TRADE PAYABLE | | | | | $589.12 | |
| 56672 | | CIDENY STARKESHA | 512 LONGFELLA ST | | | | FUQUAY VARINA | NC | 27562 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 56673 | | CIDMARIE SANCHEZ | PO BOX 784 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56674 | | CIDNEY JOHNSON | 624 NEWTON ST | | | | WINSTON-SALEM | NC | 27106 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 56675 | | CIEAMAUDA CEECEEAIL | 2630 WEST BLVD APT 2 | | | | BELLEVILLE | IL | 62221 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 56676 | | CIEARA POINDEXTER | 6050 ANDOVER BLVD | | | | BEDFORD | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56677 | | CIEARRA GILLIAM | 9401 SHILOH DRIVE | | | | N CHESTERFIELD | VA | 23237 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56678 | | CIEGOMARTIN ALETHA | 13025 OLD STAGE COACH RD APT 2 | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 56679 | | CIELO VISTA CIELO VISTA | 8401 GATEWAY BLVD W | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 56680 | | CIELO ZAPATA | EL VALLE | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 56681 | | CIENNA BENNETT | 2417 ANGUS DRIVE | | | | GILLETTE | WY | 82718 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 56682 | | CIEONNA COMPTON | 5176LOXLEYDR | | | | RICHMOND HEIGHTS | OH | 44143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56683 | | CIERA BROWN | 114 MCMURREY ST | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 56684 | | CIERA CHAPPEL | 4334 BARRINGTON PL | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 56685 | | CIERA CLARK | 2401 MEREDITH DR | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $7.31 | |
| 56686 | | CIERA FAULKS | 204 ANGELA | | | | WALDO | AR | 71770 | USA | TRADE PAYABLE | | | | | $32.38 | |
| 56687 | | CIERA GILBERT | 2021 ROOSEVELT AVE | | | | INDPLS | IN | 46218 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 56688 | | CIERA JENKINS | 3425 RICHARD AVE | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 56689 | | CIERA JONES | 16177 SAN JUAN | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $11.74 | |
| 56690 | | CIERA LEWIS | 6406 SOUTH KINGHIGHTWAY | | | | ST LOUIS | MO | 63109 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 56691 | | CIERA N JOHNSON | 16102 DELREY AVE | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56692 | | CIERA NORFLEET | 3027 SOMME AVE | | | | NORFOLK | VA | 23509 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 56693 | | CIERA PRUNTY | 171 NEW HOPE WAY | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 56694 | | CIERA WALTERS | 5012 RT E | | | | JEFFERSON CITY | MO | 65101 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 56695 | | CIERPIOT ANGELA | 5649 MILENTZ AVENUE | | | | SAINT LOUIS | MO | 63109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56696 | | CIERRA ARTIS | 11099 LAKE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 56697 | | CIERRA ARTIS | 11099 LAKE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56698 | | CIERRA BELL | 28713 FELICIA STREET | | | | ROSEVILLE | MI | 48036 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 56699 | | CIERRA BELL | 28713 FELICIA STREET | | | | ROSEVILLE | MI | 48036 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 56700 | | CIERRA BRADLEY | 610 22ND ST N APT A | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $16.29 | |
| 56701 | | CIERRA BROWN | 1290 NINSON WAY | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 56702 | | CIERRA BROWN | 1290 NINSON WAY | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 56703 | | CIERRA BYRD | 25 JEFFERSON | | | | MONYROSS | VA | 22520 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 56704 | | CIERRA COOK | 5300 MARDALE AVE | | | | BEDFORD HTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56705 | | CIERRA COUCH | 1264 S AIRWOOD DR | | | | SPRINGFIELD | MO | 65804 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 56706 | | CIERRA CRAWFORD | 1912 NORTH STANLEY STREET | | | | PHILADELPHIA | PA | 19121 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 56707 | | CIERRA DUNLAP | EMILY HOSPINS | | | | ABERDEEN | MS | 39330 | USA | TRADE PAYABLE | | | | | $11.92 | |
| 56708 | | CIERRA E REED | 93 N HERSHEY AVE | | | | LEOLA | PA | 17540 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 56709 | | CIERRA FARROW | 103 INTERFAITH | | | | FEDERALSBURG | MD | 21632 | USA | TRADE PAYABLE | | | | | $58.00 | |
| 56710 | | CIERRA FLORENCE | 3640 OTTERBEIN AVE | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56711 | | CIERRA FRANKLIN | PO BOX 282 | | | | RED OAK | GA | 30272 | USA | TRADE PAYABLE | | | | | $11.58 | |
| 56712 | | CIERRA HARDY | 193 KAY ST | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 56713 | | CIERRA HUGHES | | | | | | | | | TRADE PAYABLE | | | | | $79.61 | |
| 56714 | | CIERRA JONES | 2630 PRAIRIE AVE | | | | SOUTH BEND | IN | 46619 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56715 | | CIERRA LAWRENCE | 120 SW 332ND ST | | | | AUBURN | WA | 98023 | USA | TRADE PAYABLE | | | | | $116.98 | |
| 56716 | | CIERRA LAZOS | 2234 N CAMINO CASTILE APT | | | | TUCSON | AZ | 85715 | USA | TRADE PAYABLE | | | | | $24.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56717 | | CIERRA LEWIS | 8165 31ST STREET | | | | LOUISVILLE | KY | 40211 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 56718 | | CIERRA LOVE | 17013 KING JAMES WAY | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 56719 | | CIERRA M LOVE | 17033 KING JAMES WAY APT 301 | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 56720 | | CIERRA MASSONBURG | 2710 MARTINGALE RD | | | | COLONIAL HEIGTS | VA | 23834 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 56721 | | CIERRA MCCORD | 908 GREYTON RD | | | | CLEVELAND HTS | OH | 44112 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 56722 | | CIERRA MCNEILL | CHRISTOPHER GEORGE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 56723 | | CIERRA N BURDICK | 329 MICHIGAN ST A | | | | LOCKPORT | NY | 14094 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 56724 | | CIERRA NASTIVAR | PO BOX 2504 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 56725 | | CIERRA PAWNELL | 1827 N 43 ST | | | | EAST ST LOUIS | IL | 62204 | USA | TRADE PAYABLE | | | | | $8.40 | |
| 56726 | | CIERRA PPAYNE | 176 WAKERLAKE RD | | | | FOREST CITY | NC | 28043 | USA | TRADE PAYABLE | | | | | $10.92 | |
| 56727 | | CIERRA ROBERTS | 215 FORESTER CT APT D | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56728 | | CIERRA S MCPHAUL | 5780 BUTLER RD | | | | FAIRMONT | NC | 28340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56729 | | CIERRA TAYLOR | 5725 SILVERSIDE DR APT 43 | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 56730 | | CIERRA WHITE | 3833 N BOLTON AVE | | | | LAWRENCE | IN | 46224 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 56731 | | CIERRE BOLTON | 2581 136 ST W | | | | ROSEMOUNT | MN | 55068 | USA | TRADE PAYABLE | | | | | $21.96 | |
| 56732 | | CIESELCZYK BILL | 231 ALLEN GROVE COURT | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $40.43 | |
| 56733 | | CIESLIK DENISE | 2 PULASKI DRIVE | | | | KEARNY | NJ | 07032 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 56734 | | CIFERRI DARRYL | 3825 SW 20TH AVE | | | | CAPE CORAL | FL | 33914 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 56735 | | CIFERRI DARYL | 1700 PIERCE ST | | | | LAKEWOOD | CO | 80214 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 56736 | | CIFUENTES ANASTASIA | 100 LADYSHIRE LN APT 204 | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $24.83 | |
| 56737 | | CIFUENTES LUCILA | 601 VERO AVENUE | | | | CLEWISTON | FL | 33440 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 56738 | | CIGAN THERESA | | | | | | | | USA | TRADE PAYABLE | | | | | $10.00 | |
| 56739 | | CIGGAR CANDIE | 914 FOOTHILLS CT | | | | WINDSOR | CO | 80550 | USA | TRADE PAYABLE | | | | | $30.84 | |
| 56740 | | CIHON JOYCE | 11038 MUSHROOM RD | | | | BEACH CITY | OH | 44608 | USA | TRADE PAYABLE | | | | | $7.34 | |
| 56741 | | CIERRA ROBINSON | 9739 JEFFERSON VILLAGE DR | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56742 | | CINDY JONES | 11245 BALLAH RD | | | | ORIENT | OH | 43146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56743 | | CIJ BINGERMAN | 1509 OHIO | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 56744 | | CIJI THOMAS | 806 EMERALD AVE NE APT 2 | | | | GRAND RAPIDS | MI | 49503 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 56745 | | CILIBERTO DIANA | 93 MEMORY LN | | | | MARTINSBURG | WV | 25405 | USA | TRADE PAYABLE | | | | | $10.42 | |
| 56746 | | CILIEN MARIE | 219 RIVER ST | | | | MATTAPAN | MA | 02126 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 56747 | | CILINO ELIZABETH | 828 E CORNWALL ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $55.20 | |
| 56748 | | CILLIAMS SHARONDA | 755 MORRISSEY DR APT 9210 | | | | ORANGE CITY | FL | 32763 | USA | TRADE PAYABLE | | | | | $9.91 | |
| 56749 | | CILLIAMS ZELDA J | 3845 HORATIO HAGOOD RD | | | | REMBERT | SC | 29128 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 56750 | | CIMINI SHELLEY | 604 PAULSON DR | | | | LAS VEGAS | NV | 89123 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 56751 | | CIMINO GREG | 2 PUESTA DEL SOL CT | | | | EDGEWOOD | NM | 87015 | USA | TRADE PAYABLE | | | | | $219.28 | |
| 56752 | | CIMONETTI ELIZABETH | 14 MONROE ST | | | | NORTH ADAMS | MA | 01247 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 56753 | | CIMP PEOPLES | 19911GEORGE WASHINGTON | | | | TANNER | AL | 35671 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56754 | | CINA ANTHONY E | 3408 277TH STREET CT E | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 56755 | | CINA SAVIRI | 649 NIKKI DRIVE | | | | PETALUMA | CA | 94952 | USA | TRADE PAYABLE | | | | | $94.59 | |
| 56756 | | CINAI EVANS | 4114 DOUGLAS DR | | | | ZION | IL | 60099 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56757 | | CINAR JANNETE | 25 GREGORY BLVD | | | | NORWALK | CT | 06855 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 56758 | | CINAR JANNETTE | 3543 W50TH ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56759 | | CINAR JANNETTE | 3543 W50TH ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 56760 | | CINCLIA THOMAS | 13280 HEACOCK ST C10 | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 56761 | | CINCINNATI AIR CONDITIONING CO | 2080 NORTHWEST DRIVE | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $355.00 | |
| 56762 | | CINCINNATI BELL | P O BOX 748003 | | | | CINCINNATI | OH | 45274 | USA | TRADE PAYABLE | | | | | $5,812.41 | |
| 56763 | | CINCINNATI ENQUIRER | P O BOX 677342 | | | | DALLAS | TX | 75267 | USA | TRADE PAYABLE | | | | | $6,159.21 | |
| 56764 | | CINCO ANGELA | 1001 E CAREY AVE APT1416 | | | | LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 56765 | | CINCSH WATSON | 152 CROSSING CIRCLE | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 56766 | | CINDA COTA | 1815 W 3RD | | | | SIOUX CITY | IA | 51103 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 56767 | | CINDA NOLAN | 1725 6TH AVE SOUTH | | | | GREAT FALLS | MT | 59405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56768 | | CINDA ROSENBERRY | 5175 NATRONA WAY | | | | PITTSBURGH | PA | 15201 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 56769 | | CINDER BENITEZ | 3630 COUNTRY CLUB DRIVE | | | | LUCERNE | CA | 95458 | USA | TRADE PAYABLE | | | | | $6.56 | |
| 56770 | | CINDI CALLES | 21055 STAMFORD SQ | | | | STERLING | VA | 20166 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 56771 | | CINDI DILLER | 2613 MONROE ST | | | | LAKEMORE | OH | 44250 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 56772 | | CINDI DINGMANN | 1075 W WAYZATA BLVD | | | | LONG LAKE | MN | 55356 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 56773 | | CINDI DODSON | 716 JOSEPH AVENUE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 56774 | | CINDI HENDERSON | 539 CORNERSTONE DR | | | | IRMO | SC | 29063 | USA | TRADE PAYABLE | | | | | $7.12 | |
| 56775 | | CINDY A ELLIS | 3513 AUBURN KNIGHTDALE RD | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $1,453.24 | |
| 56776 | | CINDY A MERRITT | PO BOX 2658 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 56777 | | CINDY ADAMS | PO BOX 1674 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 56778 | | CINDY BAGWALL | 123 W APPLE ST APT 8 | | | | CONNELLSVILLE | PA | 15425 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 56779 | | CINDY BARRERA | 8619 MILE 2 AND A HALF EAST | | | | MERCEDES | TX | 78570 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 56780 | | CINDY BEGLEY | 1207 LAFAYETTE PARKWAY | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 56781 | | CINDY BENNETT | 566 KENMORE AVE SE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56782 | | CINDY BLALOCK | 5525 OLD MOUNDS RD | | | | FRIENDSHIP | TN | 38034 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 56783 | | CINDY BOYD | 2707 COOPER LN | | | | NASHVILLE | TN | 37216 | USA | TRADE PAYABLE | | | | | $19.54 | |
| 56784 | | CINDY BOYER | 166208 VIRGINIA AVE | | | | WILLAMSPORT | MD | 21795 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 56785 | | CINDY BRANTLEY | 285 RIDGE ROAD | | | | SANDERSVILLE | GA | 31082 | USA | TRADE PAYABLE | | | | | $23.75 | |
| 56786 | | CINDY BRUCE | 100 CATTAIL LOOP | | | | PINE KNOT | KY | 42635 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 56787 | | CINDY BUSH | 584 WINDING WOOD DR | | | | WETUMPKA | AL | 36092 | USA | TRADE PAYABLE | | | | | $253.58 | |
| 56788 | | CINDY BUSTAMANTE | 40956 169TH ST E | | | | LANCASTER | CA | 93535 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 56789 | | CINDY BUTLER | 109 BUTLER LANE | | | | GUILFORD | NY | 13780 | USA | TRADE PAYABLE | | | | | $11.45 | |
| 56790 | | CINDY BUTZE | 889 105TH AVE NW | | | | MINNEAPOLIS | MN | 55433 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 56791 | | CINDY BUTZE | 889 105TH AVE NW | | | | MINNEAPOLIS | MN | 55433 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 56792 | | CINDY CABRERA | 7034 FOREST VISTA ST | | | | LAS VEGAS | NV | 89147 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 56793 | | CINDY CAMPBELL | 6017 BAYOU RAPIDES RD | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 56794 | | CINDY CARCAMO | 1742 CHERRY AVE APT 205 | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 56795 | | CINDY CASSIBO | 211 14TH STREET E | | | | INT FALLS | MN | 56649 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 56796 | | CINDY CATES | 2910 QUAKENBUSH RD | | | | SNOWCAMP | NC | 27349 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 56797 | | CINDY CHILDERS | 935 SE 377TH ST | | | | CROSS CITY | FL | 32628 | USA | TRADE PAYABLE | | | | | $327.42 | |
| 56798 | | CINDY CHISHAM | 491 E AVE N | | | | HAGERMAN | ID | 83332 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 56799 | | CINDY COLUNGA | 4029 COTT | | | | CORPUS CHRISTI | TX | 78411 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 56800 | | CINDY COLVIN | 6333 N LITCHFIELD RD | | | | LITCHFIELD | AZ | 85340 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 56801 | | CINDY CONNOLLY | 4919 RUSSELL AVE N | | | | MINNEAPOLIS | MN | 55412 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 56802 | | CINDY CONNOLLY | 4919 RUSSELL AVE N | | | | MINNEAPOLIS | MN | 55412 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 56803 | | CINDY COOK | PO BOX 734 | | | | DOANN | VA | 24641 | USA | TRADE PAYABLE | | | | | $21.50 | |
| 56804 | | CINDY COWIN | 3455 NUT PLAINS DR | | | | SACRAMENTO | CA | 95827 | USA | TRADE PAYABLE | | | | | $28.45 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56805 | | CINDY CRUZ | NA | | | | LAS VEGAS | NV | 89169 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 56806 | | CINDY CULLAR | 403 TRIPOLIE ST | | | | BEEVILLE | TX | 78102 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 56807 | | CINDY DAVIS | 9414 VAN NUYS BVD AT 1 | | | | PANORAMA CITY | CA | 91402 | USA | TRADE PAYABLE | | | | | $64.79 | |
| 56808 | | CINDY DAVIS | 9414 VAN NUYS BVD AT 1 | | | | PANORAMA CITY | CA | 91402 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 56809 | | CINDY DE MESA | 4545 ::::: | | | | PASADENA | CA | 91106 | USA | TRADE PAYABLE | | | | | $314.50 | |
| 56810 | | CINDY DENYAM | 634 FRIENDSHIP RD | | | | PRINCETON | KY | 42445 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 56811 | | CINDY DINGMANN | 1075 W WAYZATA BLVD | | | | LONG LAKE | MN | 55356 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 56812 | | CINDY DURHAM | 1049 CALICO RD | | | | BEREA | KY | 40403 | USA | TRADE PAYABLE | | | | | $64.70 | |
| 56813 | | CINDY E CROSLAND | 431 CLEVELAND RD | | | | FORT VALLEY | GA | 31030 | USA | TRADE PAYABLE | | | | | $3,803.28 | |
| 56814 | | CINDY ECKSTINE | 1705 MESCAL STREET | | | | SEASIDE | CA | 93955 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 56815 | | CINDY ESPINOZA | PO BOX 1329 | | | | BOYES HOT SPG | CA | 95416 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 56816 | | CINDY FALAT | 1904 LEVEEN ST | | | | LATROBE | PA | 15650 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 56817 | | CINDY FARRINGTON | 3165 HIGH ROCK RD | | | | GOLD HILL | NC | 28071 | USA | TRADE PAYABLE | | | | | $9.87 | |
| 56818 | | CINDY FERDINAND | 2509 GOTHAM WAY | | | | NORTH PORT | FL | 33596 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 56819 | | CINDY FIGLEY | 500 TIMBER LINE | | | | LONGVIEW | TX | 75604 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 56820 | | CINDY FLOURNOY | 15130 EL DORADO TER | | | | WARREN | MI | 48088 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 56821 | | CINDY GALAN | 119 BARTON CT | | | | SAN ANTONIO | TX | | USA | TRADE PAYABLE | | | | | $4.58 | |
| 56822 | | CINDY GATTS | 12407 HARDIN - WAPAK RD | | | | WAPAKONETA | OH | 45302 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 56823 | | CINDY GEFFRE | 8982 BREEZY POINT BLVD | | | | BREEZY POINT | MN | 56472 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 56824 | | CINDY GEMPERLINE | 120 OLD SUNSHINE RD | | | | SOUTH SHORE | KY | 41175 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56825 | | CINDY GILBERT | 4443 ORCHARD RD | | | | IRON STATION | NC | 28080 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56826 | | CINDY GLAUS | 1124 STAFFORD STREET | | | | MAHWAH | NJ | 07430 | USA | TRADE PAYABLE | | | | | $109.35 | |
| 56827 | | CINDY GOULD | 92 COUNTY SEAT RD | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 56828 | | CINDY GRANAT | 9979 RT 119 HWY W | | | | MARION CENTER | PA | 15759 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 56829 | | CINDY GREENJUCK | 3072 CLARICE ST | | | | BURTON | MI | 48529 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 56830 | | CINDY GRIFFIN | 1938 W 58TH ST | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $36.40 | |
| 56831 | | CINDY GRILLI | 600 PARK AVENUE 90 | | | | CAPITOLA | CA | 95010 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 56832 | | CINDY GUNVILLE | 1455 10TH AVE SE | | | | CAMBRIDGE | MN | 55008 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 56833 | | CINDY HAHN | 1004 NORTH MAIN | | | | CARROLL | IA | 51401 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 56834 | | CINDY HATFIELD | 1804 5TH ST | | | | EMMETSBURG | IA | 50536 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 56835 | | CINDY HAWKINS | 5400 PARKER HENDERSON RD | | | | FORT WORTH | TX | 76119 | USA | TRADE PAYABLE | | | | | $215.73 | |
| 56836 | | CINDY HAWLEY | 28711 IRISH BEND RD | | | | MONROE | OR | 97456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56837 | | CINDY HENDICKS | 1804 ELDERADO BLVD NORTH | | | | CAPE CORRAL | FL | 33993 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 56838 | | CINDY HENSON | 5670 BRYANTOWN RD | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 56839 | | CINDY HERNANDEZ | 10000 | | | | 10000 | CA | 93657 | USA | TRADE PAYABLE | | | | | $78.87 | |
| 56840 | | CINDY HERNANDEZ | 10000 | | | | 10000 | CA | 93657 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 56841 | | CINDY HINSKE | 33991 EDDY RD | | | | WILLOUGHBY HILLS | OH | 44094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56842 | | CINDY HIPSHER | 3441 QUAIL AVE N | | | | CRYSTAL | MN | 55422 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 56843 | | CINDY HISEY | 811CHERRYTREELN | | | | ROCHESTER | IN | 46975 | USA | TRADE PAYABLE | | | | | $201.76 | |
| 56844 | | CINDY HUTH | 820 5TH AVE W | | | | SHAKOPEE | MN | 55379 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 56845 | | CINDY ISON | PO BOX 74 | | | | SADIEVILLE | KY | 40370 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 56846 | | CINDY J BUXTON | 2988 B BAR K RD | | | | DOUGLAS CITY | CA | 96024 | USA | TRADE PAYABLE | | | | | $1,100.86 | |
| 56847 | | CINDY JACKSON | 4018 ANDERSON HIGHWAY | | | | POWHATAN | VA | 23139 | USA | TRADE PAYABLE | | | | | $3.74 | |
| 56848 | | CINDY JACKSON | 4018 ANDERSON HIGHWAY | | | | POWHATAN | VA | 23139 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 56849 | | CINDY JIMENEZ | 13000 BREAKING DAWN DR | | | | ORLANDO | FL | 32824 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 56850 | | CINDY JOHNSON | 1515 COASTAL ROAD | | | | CHESTER | MD | 21619 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 56851 | | CINDY JOHNSON | 1515 COASTAL ROAD | | | | CHESTER | MD | 21619 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 56852 | | CINDY JONES | 3619 HARBOR RD | | | | CHESAPEAKE BEACH | MD | 20736 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 56853 | | CINDY JONES | 3619 HARBOR RD | | | | CHESAPEAKE BEACH | MD | 20736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56854 | | CINDY JORDAN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | ME | 04238 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 56855 | | CINDY JUSTICE | 2173 MASSIEVILLE RD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56856 | | CINDY KAAHUE | 47-260 WAIHEE RD | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $19.69 | |
| 56857 | | CINDY KAZURA | 395 WICKS | | | | BUSHKILL | PA | 18324 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 56858 | | CINDY KESSLER | 145 W WESTWARD HO DRIVE | | | | NORTHLAKE | IL | 60164 | USA | TRADE PAYABLE | | | | | $4.02 | |
| 56859 | | CINDY KILBURN | 208 RAMBLEWOOD DR APT 2B | | | | FAIRFIELD | OH | 45014 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 56860 | | CINDY KING | 966 8TH STREET | | | | RICHMOND | CA | 94801 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 56861 | | CINDY KOONCE | 308 CHERRY LN S | | | | ONAMIA | MN | 56359 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 56862 | | CINDY L BONFIL | 17063 CRABAPPLE LN | | | | FONTANA | CA | 92337 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 56863 | | CINDY L METTLING | 15030 ZEOLITE ST NW | | | | ANOKA | MN | 55303 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 56864 | | CINDY L METTLING | 15030 ZEOLITE ST NW | | | | ANOKA | MN | 55303 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 56865 | | CINDY L ORTIZ | POPAY AVE HS 389 | | | | OHKAY | NM | 87566 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 56866 | | CINDY L WHELAN | 1345 63RD LN | | | | BROOKLYN CTR | MN | 55430 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 56867 | | CINDY LAGREN | 38397 LAKESHORE BLVD | | | | WILLOUGHBY | OH | 44094 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 56868 | | CINDY LAST | 10001 GARVETT ST | | | | LIVONIA | MI | 48150 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 56869 | | CINDY LAVOIE | 9 BRADFORD LN | | | | LITCHFIELD | NH | 03052 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 56870 | | CINDY LINARES | 221 NW 136 AVE | | | | MIAMI | FL | 33182 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 56871 | | CINDY LOPEZ | 4464 ETTERLEE RD | | | | BLYTHE | GA | 30805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56872 | | CINDY LUCZKOWIKA | 2621 CHERRY ST | | | | ERIE | PA | 16508 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 56873 | | CINDY LUTZ | 7040 175TH AVE | | | | BECKER | MN | 55308 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 56874 | | CINDY LYNCH | 22 COLEMANS DRIVE | | | | CHESTER | WV | 26034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56875 | | CINDY M ARELLANO | 2101 E KEARNEY ST | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 56876 | | CINDY MACK | 5751 CLAW CT | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $8.17 | |
| 56877 | | CINDY MACON | 24 EAST 43 STREET | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $8.16 | |
| 56878 | | CINDY MADSEN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | SD | 57719 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 56879 | | CINDY MAHON | 6763 MINICK RD 150 | | | | LOCKPORT | NY | 14094 | USA | TRADE PAYABLE | | | | | $46.67 | |
| 56880 | | CINDY MATOS | 6020 BENT PINE DR APT 2725 | | | | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 56881 | | CINDY MAY | 70 NORTH THOMAS AVE | | | | KINGSTON | PA | 18704 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 56882 | | CINDY MAYER | 433 BRYANT AVE | | | | SYRACUSE | NY | 13204 | USA | TRADE PAYABLE | | | | | $24.61 | |
| 56883 | | CINDY MBUTHIA | 165 PARKLAWN BLVD | | | | WHITEHALL | OH | 43213 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 56884 | | CINDY MCCORMICK | 336 TREMOSS CIR | | | | PICKERINGTON | OH | 43147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56885 | | CINDY MCGUIRE | 300 N RAMPART | | | | ORANGE | CA | 92868 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 56886 | | CINDY MCNAB | 4280 GOLFVIEW DR | | | | JORDAN | MN | 55352 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 56887 | | CINDY MCNEELY | 4537 CARVER ST SE | | | | OLYMPIA | WA | 98501 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 56888 | | CINDY MEJIA | XXXXXX | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 56889 | | CINDY MEL BRITTEN DAUPHINE | 21130 LAGUNA RD APT A | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $3.09 | |
| 56890 | | CINDY MENTZ | 1069 S CRESCENT HEIGHTS B | | | | LOS ANGELES | CA | 90035 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 56891 | | CINDY MEXICO | 44 MONTFORT | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 56892 | | CINDY MILLIGAN | 33 MADISON LN | | | | TRABUCO CANYON | CA | 92679 | USA | TRADE PAYABLE | | | | | $50.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56893 | | CINDY MINCEY | 2500 SANDPITT RD | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 56894 | | CINDY MIRANDA | 175 LOCHAVEN DR | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 56895 | | CINDY MOLANO | 1036FALLER AVE | | | | SANGER | CA | 93657 | USA | TRADE PAYABLE | | | | | $43.31 | |
| 56896 | | CINDY MONTALCVO | UTUADO | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56897 | | CINDY MOORE | 310 CAROLINE DRIVE | | | | LA PLATA | MD | 20646 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 56898 | | CINDY MOREIRA | 12116 WILLOWBROOK AVE | | | | COMPTON | CA | 90222 | USA | TRADE PAYABLE | | | | | $11.10 | |
| 56899 | | CINDY MORRIS | 1365 BANNOCK STREET | | | | BEAUMONT | CA | 92223 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 56900 | | CINDY MORRISON | 109 N KENOVA RD | | | | SOUTB POINT | OH | 45680 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 56901 | | CINDY MORTON | 108 EAST MAIN ST | | | | EPHRAPA | PA | 17522 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 56902 | | CINDY MOSS | 3216 ARNSBY RD | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56903 | | CINDY MOSS | 3216 ARNSBY RD | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $13.15 | |
| 56904 | | CINDY MOSS | 3216 ARNSBY RD | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56905 | | CINDY MURTHA | 2210 SHERIDAN AVE S | | | | MINNEAPOLIS | MN | 55405 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 56906 | | CINDY MUSGROVE | 7303 17THA AVE CT E | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $11.82 | |
| 56907 | | CINDY NICHOLS | S GREEN ST | | | | MOHAWK | NY | 13407 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 56908 | | CINDY NUNEZ | 11 KIM CT | | | | MANSFIELD | TX | 76063 | USA | TRADE PAYABLE | | | | | $27.78 | |
| 56909 | | CINDY ODOM | 1401 GULF AVE | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 56910 | | CINDY OROWAY | 4561 ALAMO ST UNIT H | | | | SIMI VALLEY | CA | 93063 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 56911 | | CINDY ORSAK | 9506 SEAMAN | | | | MIDDLEPORT | NY | 14105 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 56912 | | CINDY P CHAMBERS | 4 MARCUS CHRISTIAN | | | | N O | | 70126 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 56913 | | CINDY PATTEL | 49 MCINNISH RD | | | | TUSCUMBIA | AL | 35674 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 56914 | | CINDY PENN | 1345 GIRARD ST NE | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 56915 | | CINDY PEREZ | 9374 54TH ST | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 56916 | | CINDY PIDGEON | 1406 DECATUR AVE NONE | | | | BREMERTON | WA | 98337 | USA | TRADE PAYABLE | | | | | $29.08 | |
| 56917 | | CINDY PLANCHARD | 14430 N 57TH PL | | | | SCOTTSDALE | AZ | 85254 | USA | TRADE PAYABLE | | | | | $41.00 | |
| 56918 | | CINDY POE | PO BOX 1381 | | | | WARSAW | IN | 46581 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 56919 | | CINDY POWERS | 5539 TURNEY RD | | | | CLEVELAND | OH | 44125 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 56920 | | CINDY R LEEN | 718 ALLISONS MEAD | | | | SAUK RAPIDS | MN | 56379 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 56921 | | CINDY REED | 9827 W BUTLER | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 56922 | | CINDY REFFKE | 2201 S WALDEN AVE | | | | APPLETON | WI | 54915 | USA | TRADE PAYABLE | | | | | $207.89 | |
| 56923 | | CINDY RESCHKE | JUSTINA DALEY-KILMARTIN | | | | JAX | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 56924 | | CINDY REYES | 5957 BEI JAY | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 56925 | | CINDY ROBINSON | RR1 | | | | WASHINGTON | PA | 15301 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 56926 | | CINDY ROOKS | 2927 TREMAINSVILLE RD | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56927 | | CINDY RUIZ | 22 PLEASANT VALLEY | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $44.56 | |
| 56928 | | CINDY RUSSELL | 96 SANDY CROSS RD | | | | LEXINGTON | GA | 30648 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 56929 | | CINDY'S BROWN | 3009 WHITNEY ROAD | | | | CHEYENNE | WY | 82007 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 56930 | | CINDY SANDBERY | 530 LINDEN LANE | | | | CIRCLE PINES | MN | 55014 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 56931 | | CINDY SANTOS | CALLE 1 PARCELAS 147 | | | | VEGA BAJA | PR | 00694 | USA | TRADE PAYABLE | | | | | $151.81 | |
| 56932 | | CINDY SAVELKOUL | 16341 ARLINGTON LANE | | | | HUNTINGTN BCH | CA | 92649 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 56933 | | CINDY SAXBURY | 1302 LOGAN DR | | | | ADDISON | NY | 14801 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 56934 | | CINDY SCHOCK | 4200 N ST RT 101 | | | | TIFFIN | OH | 44883 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 56935 | | CINDY SCHWADERER | 962 29TH AVE NE | | | | MINNEAPOLIS | MN | 55418 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 56936 | | CINDY SEALS | 1217 WEST VIEW | | | | ABILENE | TX | 79603 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 56937 | | CINDY SEARLES | 2047 NEVADA ST | | | | TOLEDO | OH | 48505 | USA | TRADE PAYABLE | | | | | $6.39 | |
| 56938 | | CINDY SEARLES | 2047 NEVADA ST | | | | TOLEDO | OH | 48505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56939 | | CINDY SEGEBART | 303 SOUTH MAIN | | | | GALVA | IA | 51020 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 56940 | | CINDY SEGURA | NA | | | | IRVING | TX | 75060 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 56941 | | CINDY SEIFERT | PO BOX 993 | | | | MANKATO | MN | 56002 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 56942 | | CINDY SEWARD | 763 UPSAL ST SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 56943 | | CINDY SHAVERS | 1203 NEVILLE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 56944 | | CINDY SHEAR | 2001 CALISTOGA DR | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 56945 | | CINDY SHIMEL | 353 GATEWATER CT | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 56946 | | CINDY SIENNICK | 12 GREEN AVENUE | | | | LEWISTOWN | PA | 17044 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 56947 | | CINDY SIMMENS | 34148 COUNTY RD 177 | | | | GRAND RAPIDS | MN | 55744 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 56948 | | CINDY SIMPSON | 420 CACTUS DR | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $66.50 | |
| 56949 | | CINDY SIMPSON | 420 CACTUS DR | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $34.62 | |
| 56950 | | CINDY SINGLETON | PO BOX42 | | | | MIDDLETON | TN | 38359 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 56951 | | CINDY SMITH | 34 EAST WATERS | | | | LANSFORD | PA | 18232 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 56952 | | CINDY SMITH | 34 EAST WATERS | | | | LANSFORD | PA | 18232 | USA | TRADE PAYABLE | | | | | $200.34 | |
| 56953 | | CINDY SMITH | 34 EAST WATERS | | | | LANSFORD | PA | 18232 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 56954 | | CINDY SMITH | 34 EAST WATERS | | | | LANSFORD | PA | 18232 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 56955 | | CINDY SMYLIE | 405 N 3RD | | | | WALLA WALLA | WA | 99362 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 56956 | | CINDY SNIDER | 12515 STATE ROUTE 676 | | | | VINCENT | OH | 45784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56957 | | CINDY SNYDER | 3435 BRENNEMAN RD | | | | GLEN ROCK | PA | 17327 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 56958 | | CINDY SOTO | RR 4 BUZON 5723 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 56959 | | CINDY STOVALL | 86 MAYNARD ST | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $21.25 | |
| 56960 | | CINDY SULLIVAN | 1334 TAMPA AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 56961 | | CINDY SULLIVAN | 1334 TAMPA AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 56962 | | CINDY SWEDBERG | 31814 ALVWOOD RD NE | | | | BLACKDUCK | MN | 56630 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 56963 | | CINDY THOMAS | 795 OLD COUNTY RD | | | | WESTPORT | MA | 02790 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 56964 | | CINDY TIMO | 9735 29TH AVE N | | | | MINNEAPOLIS | MN | 55441 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 56965 | | CINDY TREPKUS | 714 MICHELLE ST | | | | RIDLEY PARK | PA | 19078 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 56966 | | CINDY URWIN | 523 CENTER AVE | | | | CHARLEROI | PA | 15022 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 56967 | | CINDY VALENZULA | 2924 E 13TH ST | | | | PUEBLO | CO | | USA | TRADE PAYABLE | | | | | $5.64 | |
| 56968 | | CINDY VAN HOOSE | 1158 YOLANDA DR | | | | YUBA CITY | CA | 95993 | USA | TRADE PAYABLE | | | | | $32.23 | |
| 56969 | | CINDY VELEZ | 917 W PINE ST | | | | AVONPARK | FL | 33825 | USA | TRADE PAYABLE | | | | | $185.30 | |
| 56970 | | CINDY VELEZ | 917 W PINE ST | | | | AVONPARK | FL | 33825 | USA | TRADE PAYABLE | | | | | $29.25 | |
| 56971 | | CINDY VENEGAS | 532 S MOHAVE AVE | | | | PARKER | AZ | 85344 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 56972 | | CINDY VERGARAEY | 3911 LAWNVIEW AVE | | | | DALLAS | TX | 75227 | USA | TRADE PAYABLE | | | | | $28.87 | |
| 56973 | | CINDY VICTORIA | 4698 W IRLO BRONSON MEM HWY 108 | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 56974 | | CINDY WADE | 2029 PEAR STREET | | | | ANDESON | IN | 46016 | USA | TRADE PAYABLE | | | | | $20.86 | |
| 56975 | | CINDY WALKER | 2275 S 34TH ST APT 15 | | | | GRAND FORKS | ND | 58201 | USA | TRADE PAYABLE | | | | | $1,085.06 | |
| 56976 | | CINDY WALLS | 3753 PULASKI AVE | | | | PHILA | PA | 19140 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 56977 | | CINDY WALTON | 104 KINGS MILL DRIVE | | | | FREDRICKSBURG | VA | 22401 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 56978 | | CINDY WARREN | 11314 MCNICHOLS COURT | | | | JACKSONVILLE | FL | 32223 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 56979 | | CINDY WATTS | 10000 | | | | SOUTH SHORE | KY | 41175 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56980 | | CINDY WEAVER | 22123 PINECREST RD | | | | WINONA | MN | 55987 | USA | TRADE PAYABLE | | | | | $0.41 | |

Schedule E/F Part 3, Question 1

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56981 | | CINDY WEBSTER | 61 ED BROWN | | | | F W B | FL | 32548 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 56982 | | CINDY WELLS | 110 LONGHILL RD | | | | HADLEY | PA | 16330 | USA | TRADE PAYABLE | | | | | $96.46 | |
| 56983 | | CINDY WETZEL | 12011 ROUND LAKE BLVD NW | | | | COON RAPIDS | MN | 55433 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 56984 | | CINDY WHITTAKER | 220 HERITAGE WOODS | | | | HARRODSBURG | KY | 40330 | USA | TRADE PAYABLE | | | | | $197.02 | |
| 56985 | | CINDY WILLIAMS | 1910 BALDWIN ST | | | | MCKEESPORT | PA | 15132 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 56986 | | CINDY WILSON | 110 BOOTBRANCH ROAD | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 56987 | | CINDY WILSON | 110 BOOTBRANCH ROAD | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 56988 | | CINDY WILSON | 110 BOOTBRANCH ROAD | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $52.42 | |
| 56989 | | CINDY WRIGHT | 1711 LIVINGSTON AVE | | | | ELKINS | WV | 26241 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 56990 | | CINDY YORBA | 913 BORDEAUX DR | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 56991 | | CINDYMAC CINDYMAC | 913 PRICE ST | | | | SCRANTON | PA | 18504 | USA | TRADE PAYABLE | | | | | $25.70 | |
| 56992 | | CINEROS SHANNON | 902 NALIOE ST | | | | AUSTIN | TX | 87745 | USA | TRADE PAYABLE | | | | | $21.98 | |
| 56993 | | CINGEL LUCILLE | 4509 TORRINGTON AVE | | | | PARMA | OH | 44134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56994 | | CINIA J LOPEZ | 2625 3RD AVE 13B | | | | BRONX | NY | 10451 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56995 | | CINIA UMANZOR | 749 SIMON AVE | | | | SAINT PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 56996 | | CINITA RAY | 263 CLERK STREET | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 56997 | | CINNAMON ASHERAH | 25 LEDGE RD | | | | S PORTLAND | ME | 04106 | USA | TRADE PAYABLE | | | | | $50.96 | |
| 56998 | | CINNAMON CHILDS | 19901 LECLERC RD N | | | | CUSICK | WA | 99119 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 56999 | | CINNAMON POTTER | 321 EAST HIGH STREET | | | | FULTON | OH | 43321 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 57000 | | CINNAMON READING | 3834 W 162ND ST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57001 | | CINNY WONG | 4037 50TH STREET | | | | SAN DIEGO | CA | 92105 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 57002 | | CINORD DIANA | 164 NW 69TH ST | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 57003 | | CINTAS CORP | PO BOX 740855 | | | | CINCINNATI | OH | 45274-0855 | USA | TRADE PAYABLE | | | | | $273.17 | |
| 57004 | | CINTAS CORPORATION | P O BOX 631025 | | | | CINCINNATI | OH | 45263 | USA | TRADE PAYABLE | | | | | $2,296.58 | |
| 57005 | | CINTAS CORPORATION  2 | | | | | | | | | TRADE PAYABLE | | | | | $108.35 | |
| 57006 | | CINTAS CORPORATION  86 | | | | | | | | | TRADE PAYABLE | | | | | $71.88 | |
| 57007 | | CINTAS CORPORATION 258 | P O BOX 630910 | | | | CINCINNATI | OH | 45263 | USA | TRADE PAYABLE | | | | | $5,353.95 | |
| 57008 | | CINTAS CORPORATION 287 | P O BOX 630803 LOC 287 | | | | CINCINNATI | OH | 45263 | USA | TRADE PAYABLE | | | | | $4,931.23 | |
| 57009 | | CINTAS CORPORATION 395 | PO BOX 630803 | | | | CINCINNATI | OH | 45263 | USA | TRADE PAYABLE | | | | | $2,046.70 | |
| 57010 | | CINTAS CORPORATION LOC  2 | | | | | | | | | TRADE PAYABLE | | | | | $7,977.19 | |
| 57011 | | CINTAS CRPORATION 623 | P O BOX 650838 | | | | DALLAS | TX | 75265 | USA | TRADE PAYABLE | | | | | $71.88 | |
| 57012 | | CINTAS DOCUMENT MANAGEMENT | P O BOX 633842 | | | | CINCINNATI | OH | 45263 | USA | TRADE PAYABLE | | | | | $2,940.68 | |
| 57013 | | CINTAS FAS | PO BOX 631025 | | | | CINCINNATI | OH | 45263 | USA | TRADE PAYABLE | | | | | $6,333.51 | |
| 57014 | | CINTHIA ARELLANO | 13813 CHAGALL COURT APT 131 | | | | MORENO VALLEY | CA | 92335 | USA | TRADE PAYABLE | | | | | $27.48 | |
| 57015 | | CINTHIA DIAZ | VILLA DEL CARMEN D36 CARR 187 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 57016 | | CINTHIA GEORGE | 92 GALVESTON ST SW | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 57017 | | CINTHIA MAISONET | RES JARDINES DE SELLES ED 12 APT12 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57018 | | CINTHIA ORTIZ | CIRCUITO JARDIN 28B | | | | NOGALES MEXICO | | 84000 | | TRADE PAYABLE | | | | | $4.57 | |
| 57019 | | CINTHIA RAMIREZ | 2030 S UNION ST | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $8.46 | |
| 57020 | | CINTHIA RODRIGUEZ | 3720 EMERALD DR | | | | MESQUITE | TX | 75150 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 57021 | | CINTHIA RODRIGUEZ | 3720 EMERALD DR | | | | MESQUITE | TX | 75150 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 57022 | | CINTHIA SCHWARTZ | XXX | | | | HAYWARDF | CA | 94544 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 57023 | | CINTHYA SIERRA | VILLA FONTANA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 57024 | | CINTHYA VALDEZ | 418 SIMMS ST | | | | AURORA | IL | 60505 | USA | TRADE PAYABLE | | | | | $14.04 | |
| 57025 | | CINTHYA ZELAYA | 322 BREWER ST | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57026 | | CINTIA ARANA | 3566 JEMEZ DRIVE | | | | SAN DIEGO | CA | 92117 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 57027 | | CINTIA JIMENEZ | PLEASE ENTER YOUR STREET | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 57028 | | CINTIA JIMENEZ | PLEASE ENTER YOUR STREET | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $12.60 | |
| 57029 | | CINTIA MARQUEZ | FF | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $813.94 | |
| 57030 | | CINTO LETICIA | 281 LANSING ST | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57031 | | CINTRA EVELYN | 92 TEMPEL STREET | | | | ROCHESTER | NY | 14605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57032 | | CINTRA ZOELIA | 53 VILLA AVE | | | | CRANSTON | RI | 02905 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 57033 | | CINTRON ADALIZ | HC 80 BOX 8370 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 57034 | | CINTRON ALEX | 4824 SOUTH AVE STREET | | | | LAKE  WORTH | FL | 33460 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 57035 | | CINTRON ANGELIRIS | URB MONTE BRISAS CALLE ROUND F | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 57036 | | CINTRON BESAIDA | URB SANTA MARIA CALLE HACIENDA | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 57037 | | CINTRON BIATREE | 1235 W BASELINE RD APT 1 | | | | TEMPE | AZ | 85283 | USA | TRADE PAYABLE | | | | | $30.70 | |
| 57038 | | CINTRON BUI RAMON R | SAN RAFAEL D93 LOS DOMINICOS | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $862.37 | |
| 57039 | | CINTRON CARLA | URB EL PILAR CALLE SAN TO | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57040 | | CINTRON CARLOS | 122 STATE ST | | | | CAMDEN | NJ | 08102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57041 | | CINTRON CARLOS J | BO JACABOA SECT HIGUERO HC64 7 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57042 | | CINTRON CARMEN | P O BOX 5000-177 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57043 | | CINTRON CARMEN S | COOP JARDINES DE TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57044 | | CINTRON DESTINY | 31 LINDEN ST | | | | CARTERET | NJ | 07008 | USA | TRADE PAYABLE | | | | | $41.64 | |
| 57045 | | CINTRON DIANNE M | URB QUINTA S DE LA REINA | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 57046 | | CINTRON ELBA N | CHALET LAS CUMBRES APTO 6 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 57047 | | CINTRON ELIZABETH | CALLE CALIFORNIA 57 A2 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 57048 | | CINTRON ELIZABETH | CALLE CALIFORNIA 57 A2 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 57049 | | CINTRON ELIZABETH | CALLE CALIFORNIA 57 A2 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57050 | | CINTRON ELVIRAS | BAYAMON | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57051 | | CINTRON FE | URB JONS CLUB | | | | CAOLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 57052 | | CINTRON FELIPE | 913 | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 57053 | | CINTRON FONSECA BRENDAM M | JRDINES DE COUTRY CLUBAD | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 57054 | | CINTRON GABRIEL | 160 SEC ARENALES CRR 160 | | | | VEGA BAJA | PR | 00694 | USA | TRADE PAYABLE | | | | | $82.73 | |
| 57055 | | CINTRON GLORIA | RES NEMECIO CANALES | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 57056 | | CINTRON HALIE | 644 HANOVER AVE | | | | ALLENTOWN | PA | 18109 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 57057 | | CINTRON HAYDE | EL CAFETAL 2 CALLE ARABIGO N 4 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57058 | | CINTRON HECTOR | PO BOX 1927 | | | | CIDRA | OH | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57059 | | CINTRON HECTOR | PO BOX 1927 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $8.05 | |
| 57060 | | CINTRON HECTOR M | PO BOX 1141 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 57061 | | CINTRON HERNANDEZ OLGA I | URB COLINAS VIEW 20 CALLE 2 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57062 | | CINTRON ILDA | 2726 AMANDA KAY WAY | | | | ORLANDO | FL | 32809 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 57063 | | CINTRON IVONNE | URB MONTE REAL | | | | BOQUERON | PR | 00622 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57064 | | CINTRON JANET | EDI 4 APT 35 JARDINES DE CUPEY | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $11.87 | |
| 57065 | | CINTRON JANETTE | EDF23 APT271 RES JARDINE CUPEY | | | | SJ | | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 57066 | | CINTRON JANIRIS | 965 TINTON AVE APT 5E | | | | BRONX | NY | 10456 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 57067 | | CINTRON JAVIER | URB MIRA FLORES C39 BLOQU | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57068 | | CINTRON JESSICA | 32137 NORTHRIDGE DR | | | | WESLEY CHAPEL | FL | 33545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57069 | | CINTRON JESSICA | 32137 NORTHRIDGE DR | | | | WESLEY CHAPEL | FL | 33545 | USA | TRADE PAYABLE | | | | | $67.11 | |
| 57070 | | CINTRON JONATAN | PO BOX 6652 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 57071 | | CINTRON JOSE A | CALLE SAN RAYMUNDO J 169 URB L | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57072 | | CINTRON KAREN | 254 KEM LN | | | | MOUNT HOLLY | NC | 28120 | USA | TRADE PAYABLE | | | | | $6.82 | |
| 57073 | | CINTRON KAREN | 254 KEM LN | | | | MOUNT HOLLY | NC | 28120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57074 | | CINTRON KRISTY | 624 59TH AV EAST | | | | BRADENTON | FL | 34203 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 57075 | | CINTRON LILLIAM | URB SDTA MARTA | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $11.49 | |
| 57076 | | CINTRON LOREINE | URB LA LULA CALLE 12 M10 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57077 | | CINTRON LOURDES | AMERICO MIRANDA 400 LOS ROBLES | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $39.60 | |
| 57078 | | CINTRON LUIS O | C 14 PARC 482 GALATEO SECT VIL | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57079 | | CINTRON LUMARI | NIBBH | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $6.92 | |
| 57080 | | CINTRON LYDIA | HC 1 BOX 3862 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 57081 | | CINTRON MADELINE | 93 LEWIS AVENUE | | | | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57082 | | CINTRON MANUEL | BO PUEBLO SECTOR SEBURUQUILLOCARRETERA 111 KM33 7 INT | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $386.50 | |
| 57083 | | CINTRON MARGARTIA | 318 TILGHMAN RD | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 57084 | | CINTRON MARIA | CONDADDO VIEJO CALLE ORQUIDEA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57085 | | CINTRON MARIA | CONDADDO VIEJO CALLE ORQUIDEA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57086 | | CINTRON MARIA | CONDADDO VIEJO CALLE ORQUIDEA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 57087 | | CINTRON MARIA A | 210 WILDER ST APT2 | | | | LOWELL | MA | 01851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57088 | | CINTRON MIGUEL | BO QUEBRADA | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57089 | | CINTRON NATALIE | 34828 TURNBURY CT | | | | ZEPHERHILLS | FL | 33541 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 57090 | | CINTRON NATALIE | 34828 TURNBURY CT | | | | ZEPHERHILLS | FL | 33541 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 57091 | | CINTRON NINA | CONO TORRES DE CERVANTES | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57092 | | CINTRON OMAR | HC 02 BOX 8929 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 57093 | | CINTRON OMAYRA | CONO BALCONES DE MONTE REAL | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57094 | | CINTRON PEREZ ENMANUEL | URB SANTA RITA CALLE CELIS AGU | | | | SAN JUAN | PR | 00925 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 57095 | | CINTRON RAMON | CALLE BLANCO SOSA NO 54 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 57096 | | CINTRON REINALDO | CALLE 19 BLQ 21 10 CIERR | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 57097 | | CINTRON ROSE M | BMB 2288 PO BOX 6400 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 57098 | | CINTRON ROSELYN | EXTENCION CAMPO ALEGRE CALLE | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57099 | | CINTRON SABRINAJOESP | 50 BEVERLY CIRCLE | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 57100 | | CINTRON SANDRA | CALLE FRANCISCO COLON | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $10.34 | |
| 57101 | | CINTRON SCARLET | PO BOX 556 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 57102 | | CINTRON SHARON | WOODLAND 103 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 57103 | | CINTRON SOELIS | CALLE 4 G 41 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57104 | | CINTRON SONIA | BO MACANAS SECT ANARAS | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57105 | | CINTRON SUSANA | HC 1 BOX 7781 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $4.06 | |
| 57106 | | CINTRON TERA | 485 ALAFAYA WOODS BLVD APTD | | | | OVIEDO | FL | 32765 | USA | TRADE PAYABLE | | | | | $56.38 | |
| 57107 | | CINTRON VARBARALY | 5445 LIMELIGHT CIR | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $2.03 | |
| 57108 | | CINTRON VIRGINIA | JARDINES DE CAROLINA CALL | | | | CAROLINA | PR | 00787 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 57109 | | CINTRON VIVIAN | AVE LIBORIO LOPEZ 50 | | | | SABANA  GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 57110 | | CINTRON WANDA I | URB VILLAS DE BUENA VENTURA CA | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57111 | | CINTRON WESLY | EDIF B1 APT 105 TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 57112 | | CINTRON WILYERICK O | VILLA CRISTIANA 160 REYES | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57113 | | CINTRON YARISSA | XXXXX | | | | SANJUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 57114 | | CINTRON YARISSA | XXXXX | | | | SANJUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57115 | | CINTRON YARISSA | XXXXX | | | | SANJUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 57116 | | CIOBANU ARADU | 4918 WESTWAY DR | | | | BETHESDA | MD | 20816 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57117 | | CIOMMELL PLAYYAHDOCOM | PO BOX 9172 | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $4.35 | |
| 57118 | | CIONGOLI COURTNEY | 287 ERBES RD  6 | | | | THOUSAND OAKS | CA | 91362 | USA | TRADE PAYABLE | | | | | $142.61 | |
| 57119 | | CIOTTI MARJORIE | 37 HAMPSHIRE HILLS DR | | | | BOW | NH | 03304 | USA | TRADE PAYABLE | | | | | $23.89 | |
| 57120 | | CIPOLLA TOM | 23802 BIRCH LN | | | | MISSION VIEJO | CA | 92691 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 57121 | | CIPOT FRANK | 212 VOLKERT ST | | | | NEW BRUNSWICK | NJ | 08904 | USA | TRADE PAYABLE | | | | | $21.77 | |
| 57122 | | CIPRENI ZULEIKA | CALLE1 L11 URB | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57123 | | CIPRIAN JOCELYN | 1400 CRICKET CLUB CIR | | | | ORLANDO | FL | 32828 | USA | TRADE PAYABLE | | | | | $16.41 | |
| 57124 | | CIPRIAN VIRGINIA Y | 3501 APOLLO DR APT C122 | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 57125 | | CIPRIANA ARIAS | 5 MANOR DR | | | | NEWARK | NJ | 07106 | USA | TRADE PAYABLE | | | | | $1,036.67 | |
| 57126 | | CIPRIANO CARRIE H | 1104 B STREET SAN LUCY VILLAGE | | | | GILABEND | AZ | 85337 | USA | TRADE PAYABLE | | | | | $12.81 | |
| 57127 | | CIPRIANO JOHANNA | 3858 BENT WOOD | | | | CORPUS CHRISTI | TX | 78415 | USA | TRADE PAYABLE | | | | | $18.58 | |
| 57128 | | CIPRIANO ORTIZ | 1176  ROSEMARIE LN 17 | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $84.55 | |
| 57129 | | CIPRIANO TRICIA | 628 LINCOLN ST | | | | DICKSON CITY | PA | 18519 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 57130 | | CIPRIANO ZAMUDIO | 1230 E ALISAL ST | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $65.55 | |
| 57131 | | CIPS MARKETING GROUP LLC | 330  GOLDEN SHORE STE 410 | | | | LONG BEACH | CA | 90802 | USA | TRADE PAYABLE | | | | | $10,636.93 | |
| 57132 | | CIRA GINA | 53 HAPPY HOLLOW LN | | | | OCONOMOWOC | WI | 53066 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 57133 | | CIRANO SAL | 1520 S 8TH ST | | | | PHILADELPHIA | PA | 19147 | USA | TRADE PAYABLE | | | | | $59.15 | |
| 57134 | | CIRAOLO CONNY | 187 WEIMER | | | | BUFFLO | NY | 14206 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 57135 | | CIRARD CHAD | 31 BARON LANE | | | | ELLSWORTH | ME | 04605 | USA | TRADE PAYABLE | | | | | $8.95 | |
| 57136 | | CIRCLE R MECHANICAL INC | 6620 SHEPHERD AVENUE | | | | PORTAGE | IN | 46368 | USA | TRADE PAYABLE | | | | | $6,389.12 | |
| 57137 | | CIREILLO DONALD | 126 PHEASANT LANE | | | | BARRINGTON | NH | 03825 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 57138 | | CIRILA GARCIA | 272 CALLE SAN MIGUEL | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 57139 | | CIRILO HILDA | LUIS LLORENS TORRES ED 71 | | | | SAN JUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 57140 | | CIRILO JOSE | POBOX 561 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57141 | | CIRILO LUIS | URB SANTO TOMAS 83 CALLE SAN G | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 57142 | | CIRINA BAHENA | 4005 HOEN AVE | | | | SANTA ROSA | CA | 95405 | USA | TRADE PAYABLE | | | | | $145.64 | |
| 57143 | | CIRINO EFRAIN | 1956A S 13TH ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57144 | | CIRINO GREYS F | PO BOX 49 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57145 | | CIRINO KIANG | RES LAGOS DE BLASINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 57146 | | CIRINO PHILIPS | MEDIANIA ALTA LOIZA 28 | | | | LOIZA | PR | 00764 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57147 | | CIRINO WILMARIE | SECT MELIYA MEDIANIA ALTA | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 57148 | | CIRO DIAZ | 3002 W DEWEY ST | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $80.25 | |
| 57149 | | CIRIA JOSE | 2427 CORAL AVE NE 97305 | | | | SALEM | OR | 97305 | USA | TRADE PAYABLE | | | | | $45.01 | |
| 57150 | | CIRSTI BOOTHE | 223 HONEYBROOK CIR | | | | GIRARD | PA | 16417 | USA | TRADE PAYABLE | | | | | $92.22 | |
| 57151 | | CISANO LORALEA | PO BOX 478 | | | | GUDE | OR | 97443 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57152 | | CISCO KIRSTEN | 649 NORTHVILLE TRPKE | | | | RIVERHEAD | NY | 11901 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 57153 | | CISCO MARTINEZ | 22009 ANN SHOWERS DR | | | | ELGIN | TX | 78621 | USA | TRADE PAYABLE | | | | | $27.81 | |
| 57154 | | CISCO SANDRALITA | PO BOX 10842 | | | | JACKSON | WY | 83002 | USA | TRADE PAYABLE | | | | | $5.49 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57155 | | CISCO SYSTEMS INC | P O BOX 911869 | | | | DALLAS | TX | 75391 | USA | TRADE PAYABLE | | | | | $424,904.61 | |
| 57156 | | CISE BRANDIE | 93 HIGHLAND AVE | | | | SHEBOYGAN FALLS | WI | 53085 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 57157 | | CISLER JAMIE | 25 LONG RD | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57158 | | CISMOWSKI ANNA | 13313 N EXTENSION RD | | | | LODI | CA | 95242 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 57159 | | CISNE ROLANDO | 9423 FOUNTAINEBLEAU BLVD APT20 | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $15.15 | |
| 57160 | | CISNERO FELIX | BO CANDELERO ARRIBA | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57161 | | CISNEROS ANA | 727 BOUGAINLLEA | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 57162 | | CISNEROS BERENICE | 3800 MONTEREY RD | | | | LOS ANGELES | CA | 90032 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 57163 | | CISNEROS BRIDGETTE | 9661 IRONTON ST | | | | COMMERCE CITY | CO | 80022 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 57164 | | CISNEROS BRIDGETTE J | 11043 JOSEPHINE ST | | | | NORTHGLENN | CO | 80233 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 57165 | | CISNEROS FERNANDO | 82488 ALRENE DR | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 57166 | | CISNEROS GRISELDA | 9501 WEST BUISNESS 83 | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 57167 | | CISNEROS JAIME | 310 HIDDEN ACRES | | | | PENNOCK | MN | 56279 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 57168 | | CISNEROS JENNIE | 8785 GROVE AVE | | | | RANCHO CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 57169 | | CISNEROS JENNIFER | 3333 GANDY | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 57170 | | CISNEROS JOHN | 69 S 4TH ST | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $10.97 | |
| 57171 | | CISNEROS JULIE | 1610 WEST SUMMOT | | | | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57172 | | CISNEROS LEAH | 610 BARRETT BLVD | | | | LUSK | WY | 82225 | USA | TRADE PAYABLE | | | | | $6.77 | |
| 57173 | | CISNEROS LUPE | 410 S ST | | | | SACRAMENTO | CA | 95811 | USA | TRADE PAYABLE | | | | | $139.99 | |
| 57174 | | CISNEROS MARIA | 38656 28TH ST E  NONE | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $95.59 | |
| 57175 | | CISNEROS MARTHA | 9029 LONG BEACH BLVD | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 57176 | | CISNEROS MICHELLE | 1307 OLEARY DR | | | | JOLIET | IL | 60431 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 57177 | | CISNEROS MIGUEL | 6859 ARLINGTON AVE | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 57178 | | CISNEROS NANCY | 731 SHORT AVE | | | | DINUBA | CA | 93618 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 57179 | | CISNEROS NOEMI | 26871 PALM ST | | | | BONITA SPGS | FL | 34135 | USA | TRADE PAYABLE | | | | | $3.47 | |
| 57180 | | CISNEROS OLGA | 2269 CLINTON LN | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 57181 | | CISNEROS PAOLA | 8043 N RIDGE LOOP E | | | | EAGLE MOUNTAI | UT | 84005 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 57182 | | CISNEROS RODOLFO | 15927 S DENKER AVE UNIT C | | | | GARDENA | CA | 90247 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 57183 | | CISNEROS ROSALINDA | 131 W MAIN ST | | | | WAUCHULA | FL | 33873 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 57184 | | CISNEROS TERESA | 16217 SW 303 LN | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57185 | | CISSE DONNA | 5401 N 38TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $8.09 | |
| 57186 | | CISSE DONNA E | 5401 N 38TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57187 | | CISSE KHADDIDIATOU | 2800 MCFARLAND BLVD E | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57188 | | CISSELL KIMTARA | 2 SWEETBAY CT | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 57189 | | CISSERNOS JAMIE | 2915 DAWN DRIVE  2 | | | | GRAND JUNCTION | CO | 81504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57190 | | CISSNA DAVID | 109 SILLMAN | | | | PAYSON | IL | 62360 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 57191 | | CISSNEY SUZANNA | 800 GIBSON DR | | | | ROSEVILLE | CA | 95678 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 57192 | | CISSY CURRIN | 309 EAST MOREHEAD STREET | | | | CHARLOTTE | NC | 28202 | USA | TRADE PAYABLE | | | | | $292.56 | |
| 57193 | | CISTARZI TINA C | 318 ELMWOOD AVE | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57194 | | CISTRUNK DEJUON | 2296 MEADOWOOD BLVD | | | | TWINSBURG | OH | 44087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57195 | | CISTRUNK NATALIE | 27700MILLS AVENUE APT110 | | | | EUCLID | OH | 44112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57196 | | CISTRUNK TYWAN | 1427 NIXON | | | | ST LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 57197 | | CITA C SCOTT | 404 COLOMBUS PKWY | | | | HOLLYWOOD | FL | 33021 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 57198 | | CITALI MORAZA | 10865 EDGEMERE APT J8 | | | | EL PASO | TX | 79935 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 57199 | | CITICIA COLEMAN | PO BOX 490034 | | | | ATLANTA | GA | 30349 | USA | TRADE PAYABLE | | | | | $30.14 | |
| 57200 | | CITICIA COLEMAN | PO BOX 490034 | | | | ATLANTA | GA | 30349 | USA | TRADE PAYABLE | | | | | $146.25 | |
| 57201 | | CITI-TALENT LIMITED | UNIT 708 7F TOWER 1 HARBOUR CTR | 1 HOK CHEUNG STREET HUNG HOM | | | KOWLOON | | 00852 | | TRADE PAYABLE | | | | | $305,564.84 | |
| 57202 | | CITIZEN JASMINE | 1414 HWY 93 | | | | SCOTT | LA | 70583 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 57203 | | CITIZEN WATCH COMPANY OF AMERI | | | | | | | | | TRADE PAYABLE | | | | | $85.63 | |
| 57204 | | CITIZENS ENERGY GROUP | PO BOX 7056 | | | | INDIANAPOLIS | IN | 46207-7056 | USA | UTILITIES PAYABLE | | | | | $464.32 | |
| 57205 | | CITLALLI PADILNA | 241 W CALLE GARCIA | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 57206 | | CITRIX | P O BOX 931686 | | | | ATLANTA | GA | 31193 | USA | TRADE PAYABLE | | | | | $1,152.00 | |
| 57207 | | CITRUS COUNTY CLERK OF COURTS | 110 N APOPKA AVE | | | | INVERNESS | FL | 34450 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 57208 | | CITRUS POLCE N | 150 N CITRUS RANCH | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $60.45 | |
| 57209 | | CITRUS PUBLISHING INC | 1624 N MEADOCREST BLVD | | | | CRYSTAL RIVER | FL | 34429 | USA | TRADE PAYABLE | | | | | $2,830.52 | |
| 57210 | | CITTLE CATHY J | 585 STEPHENS RD | | | | PROVIDENCE | NC | 27315 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57211 | | CITTY APRIL | 1200 EASLEY | | | | NATHALINE | VA | 24577 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 57212 | | CITY & COUNTY OF BUTTE-SILVER BOW | PO BOX 667 | DEPT OF PUBLIC WORKS WATER UTILITY DIV | | | BUTTE | MT | 59703-0667 | USA | UTILITIES PAYABLE | | | | | $79.53 | |
| 57213 | | CITY AND COUNTY OF HONOLULU | 848 S BERETANIA ST  310 | | | | HONOLULU | HI | 96813 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 57214 | | CITY AND COUNTY OF HONOLULU | 848 S BERETANIA ST  310 | | | | HONOLULU | HI | 96813 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 57215 | | CITY AND COUNTY OF HONOLULU | 848 S BERETANIA ST  310 | | | | HONOLULU | HI | 96813 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 57216 | | CITY BEVERAGE CHICAGO | 4841 S CALIFORNIA AVE | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $153.66 | |
| 57217 | | CITY BEVERAGE COMPANY INCORPOR | | | | | | | | | TRADE PAYABLE | | | | | $380.80 | |
| 57218 | | CITY CHOICE LIMITED | UNIT 5 6F HONG LEONG IND COMPLEX | NO 4 WANG KWONG ROAD | | | KOWLOON | HONGK ONG | | | TRADE PAYABLE | | | | | $2,432,571.80 | |
| 57219 | | CITY OF AIKEN | P O BOX 2458 | | | | AIKEN | SC | 29802 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 57220 | | CITY OF ALAMOSA | PO BOX 419 | | | | ALAMOSA | GA | 81101 | USA | TRADE PAYABLE | | | | | $137.56 | |
| 57221 | | CITY OF ALBUQUERQUE | PLAZA DEL SOL 600 2ND ST NW | | | | ALBUQUERQUE | NM | 87102 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 57222 | | CITY OF ALBUQUERQUE TREASURY | 600 2ND ST NW | | | | ALBUQUERQUE | NM | 87102 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 57223 | | CITY OF ALEXANDRIA CODE ENFORC | | | | | | | | | TRADE PAYABLE | | | | | $244.95 | |
| 57224 | | CITY OF ALLENTOWN | 435 HAMILTON ST | | | | ALLENTOWN | PA | | USA | TRADE PAYABLE | | | | | $10.00 | |
| 57225 | | CITY OF ALTAMONTE SPRINGS | 225 NEWBURYPORT AVE | | | | ALTAMONTE SPRINGS | FL | | USA | TRADE PAYABLE | | | | | $350.00 | |
| 57226 | | CITY OF ANTIOCH | P O BOX 5008 FINANCE | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $81.00 | |
| 57227 | | CITY OF ASHEVILLE | P O BOX 7148 | | | | ASHEVILLE | NC | 28802 | USA | TRADE PAYABLE | | | | | $96.50 | |
| 57228 | | CITY OF ATTLEBORO | 77 PARK STREET | | | | ATTLEBORO | MA | 02703 | USA | TRADE PAYABLE | | | | | $563.00 | |
| 57229 | | CITY OF BANGOR | 73 HARLOW STREET | | | | BANGOR | ME | | USA | TRADE PAYABLE | | | | | $125.00 | |
| 57230 | | CITY OF BARBERTON OH | 576 W PARK AVE | | | | BARBERTON | OH | 44203 | USA | UTILITIES PAYABLE | | | | | $507.95 | |
| 57231 | | CITY OF BARBOURSVILLE | PO BOX 266 | | | | BARBOURSVILLE | WV | 25504-0266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57232 | | CITY OF BARTLESVILLE OK | PO BOX 2102 | | | | LOWELL | AR | 72745-2102 | USA | UTILITIES PAYABLE | | | | | $248.35 | |
| 57233 | | CITY OF BENNETTSVILLE | 501 EAST MAIN STREET PO BOX 1036 | | | | BENNETTSVILLE | SC | 29512 | USA | TRADE PAYABLE | | | | | $56.78 | |
| 57234 | | CITY OF BENWOOD | 430 MAIN STREET | | | | BENWOOD | WV | 26031 | USA | TRADE PAYABLE | | | | | $71.50 | |
| 57235 | | CITY OF BIRMINGHAM | P O BOX 830638 | | | | BIRMINGHAM | AL | | USA | TRADE PAYABLE | | | | | $180.00 | |
| 57236 | | CITY OF BOCA RATON | 201 W PALMETTO PARK RD | | | | BOCA RATON | FL | 33432 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 57237 | | CITY OF BOCA RATON | 201 W PALMETTO PARK RD | | | | BOCA RATON | FL | 33432 | USA | TRADE PAYABLE | | | | | $1,600.00 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23539

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57238 | | CITY OF BOULDER | DEPT 1128 | | | | DENVER | CO | 80263-1128 | USA | TRADE PAYABLE | | | | | $20.52 | |
| 57239 | | CITY OF BOYNTON BEACH | 100 E BOYNTON BLVD | | | | BEACH | FL | 33425 | USA | TRADE PAYABLE | | | | | $700.00 | |
| 57240 | | CITY OF BRANSON WEST | PO BOX 2229 | | | | BRANSON | MO | 65737 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 57241 | | CITY OF BUENA PARK | 6650 BEACH BLVD | | | | PARK | CA | 90622-5009 | USA | TRADE PAYABLE | | | | | $157.05 | |
| 57242 | | CITY OF BURLINGTON | 833 S SPRUCE ST | | | | BURLINGTON | WA | 98233 | USA | TRADE PAYABLE | | | | | $6,498.01 | |
| 57243 | | CITY OF CAMARILLO CA | PO BOX 37 | | | | CAMARILLO | CA | 93010-0248 | USA | UTILITIES PAYABLE | | | | | $1,153.76 | |
| 57244 | | CITY OF CAMBRIDGE | 250 FRESH POND PARKWAY | | | | CAMBRIDGE | MA | 02138 | USA | TRADE PAYABLE | | | | | $400.00 | |
| 57245 | | CITY OF CAMBRIDGE | 250 FRESH POND PARKWAY | | | | CAMBRIDGE | MA | 02138 | USA | TRADE PAYABLE | | | | | $400.00 | |
| 57246 | | CITY OF CAPE GIRARDEAU MO | PO BOX 617 | | | | CAPE GIRARDEAU | MO | 63702-0617 | USA | UTILITIES PAYABLE | | | | | $578.65 | |
| 57247 | | CITY OF CARSON | 701 E CARSON ST | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 57248 | | CITY OF CASPER | 200 N DAVID | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 57249 | | CITY OF CHARLES CITY IA | 105 MILWAUKEE MALL | | | | CHARLES CITY | IA | 50616 | USA | UTILITIES PAYABLE | | | | | $385.63 | |
| 57250 | | CITY OF CHARLEVOIX UTILITIES MI | 210 STATE STREET | | | | CHARLEVOIX | MI | 49720 | USA | UTILITIES PAYABLE | | | | | $6,137.13 | |
| 57251 | | CITY OF CHARLOTTE | PO BOX 31032 | | | | CHARLOTTE | NC | | USA | TRADE PAYABLE | | | | | $100.00 | |
| 57252 | | CITY OF CHEROKEE IA | 416 WEST MAIN | | | | CHEROKEE | IA | 51012 | USA | UTILITIES PAYABLE | | | | | $78.99 | |
| 57253 | | CITY OF CHESAPEAKE TREASURE | PO BOX 16495 | | | | CHESAPEAKE | VA | 23328 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 57254 | | CITY OF CHESAPEAKE TREASURE | PO BOX 16495 | | | | CHESAPEAKE | VA | 23328 | USA | TRADE PAYABLE | | | | | $137.55 | |
| 57255 | | CITY OF CHICAGO | POBOX 71429 | | | | CHICAGO | IL | | USA | TRADE PAYABLE | | | | | $240.00 | |
| 57256 | | CITY OF CHICAGO | POBOX 71429 | | | | CHICAGO | IL | | USA | TRADE PAYABLE | | | | | $140.28 | |
| 57257 | | CITY OF CHICAGO | POBOX 71429 | | | | CHICAGO | IL | | USA | TRADE PAYABLE | | | | | $210.00 | |
| 57258 | | CITY OF CLEVELAND DIVISION OF WATER | PO BOX 94540 | | | | CLEVELAND | OH | 44101-4540 | USA | UTILITIES PAYABLE | | | | | $732.31 | |
| 57259 | | CITY OF CLINTON | 105 EAST OHIO STREET | | | | CLINTON | MO | 64735 | USA | TRADE PAYABLE | | | | | $82.88 | |
| 57260 | | CITY OF CLINTON OK | PO BOX 1177 | | | | CLINTON | OK | 73601 | USA | UTILITIES PAYABLE | | | | | $3,446.98 | |
| 57261 | | CITY OF CLOVIS CA | 1033 FIFTH | | | | CLOVIS | CA | 93612 | USA | UTILITIES PAYABLE | | | | | $1,829.22 | |
| 57262 | | CITY OF CONWAY SC | PO BOX 1507 | | | | CONWAY | SC | 29528-1507 | USA | UTILITIES PAYABLE | | | | | $276.94 | |
| 57263 | | CITY OF COOKEVILLE | P O BOX 998 | | | | COOKEVILLE | TN | 38503 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 57264 | | CITY OF COOKEVILLE TN | PO BOX 998 | CUSTOMER SERVICE DEPT | | | COOKEVILLE | TN | 38503 | USA | UTILITIES PAYABLE | | | | | $1,189.77 | |
| 57265 | | CITY OF CORNELIA GA | PO BOX 785 | | | | CORNELIA | GA | 30531-0785 | USA | UTILITIES PAYABLE | | | | | $80.46 | |
| 57266 | | CITY OF CORTEZ | 210 EAST MAIN STREET | | | | CORTEZ | CO | 81321 | USA | TRADE PAYABLE | | | | | $62.26 | |
| 57267 | | CITY OF CORVALLIS OR | PO BOX 3015 | UTILITY CUSTOMER SERVICE | | | CORVALLIS | OR | 97339-3015 | USA | UTILITIES PAYABLE | | | | | $1,679.32 | |
| 57268 | | CITY OF CRAIG CO | 300 WEST FOURTH STREET | | | | CRAIG | CO | 81625 | USA | UTILITIES PAYABLE | | | | | $207.00 | |
| 57269 | | CITY OF CRYSTAL LAKE | P O BOX 597 | | | | CRYSTAL LAKE | IL | 60039 | USA | TRADE PAYABLE | | | | | $203.36 | |
| 57270 | | CITY OF CUDAHY WATERSEWER DEPT | PO BOX 100510 | | | | CUDAHY | WI | 53110-6108 | USA | UTILITIES PAYABLE | | | | | $3,042.52 | |
| 57271 | | CITY OF CUPERTINO | 10300 TORRE AVE | | | | CUPERTINO | CA | 95014 | USA | TRADE PAYABLE | | | | | $294.00 | |
| 57272 | | CITY OF DALLAS | 1551 BAYLOR ST SUITE 400 | | | | DALLAS | TX | | USA | TRADE PAYABLE | | | | | $194.00 | |
| 57273 | | CITY OF DALLAS | 1551 BAYLOR ST SUITE 400 | | | | DALLAS | TX | | USA | TRADE PAYABLE | | | | | $11.93 | |
| 57274 | | CITY OF DANVILLE VA | PO BOX 3308 | COLLECTIONS | | | DANVILLE | VA | 24543 | USA | UTILITIES PAYABLE | | | | | $1,029.06 | |
| 57275 | | CITY OF DELANO CA | PO BOX 3010 | | | | DELANO | CA | 93216-3010 | USA | UTILITIES PAYABLE | | | | | $225.61 | |
| 57276 | | CITY OF DELTA | P O BOX 19 | | | | DELTA | CO | 81416 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 57277 | | CITY OF DES PLAINES IL | PO BOX 8009 | | | | CHICAGO | IL | 60680-8009 | USA | UTILITIES PAYABLE | | | | | $902.59 | |
| 57278 | | CITY OF DETROIT BUILDING & SAF | | | | | | | | | TRADE PAYABLE | | | | | $135.00 | |
| 57279 | | CITY OF DEVILS LAKE ND | PO BOX 1048 | | | | DEVILS LAKE | ND | 58301 | USA | UTILITIES PAYABLE | | | | | $23.74 | |
| 57280 | | CITY OF DORAL | 8300 NW 53RD ST 200 | | | | DORAL | FL | 33166 | USA | TRADE PAYABLE | | | | | $1,225.00 | |
| 57281 | | CITY OF DORAL | 8300 NW 53RD ST 200 | | | | DORAL | FL | 33166 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 57282 | | CITY OF DOVER | 15 E LOOCKERMAN ST | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 57283 | | CITY OF DULUTH COMFORTSYSTEMS | BIN 88900 | | | | MILWAUKEE | WI | 53288-0900 | USA | UTILITIES PAYABLE | | | | | $1,367.29 | |
| 57284 | | CITY OF EATON OH | PO BOX 27 | | | | EATON | OH | 45320 | USA | UTILITIES PAYABLE | | | | | $61.80 | |
| 57285 | | CITY OF EL CAJON | 200 CIVIC CENTER WAY | | | | CAJON | CA | 92020-3916 | USA | TRADE PAYABLE | | | | | $157.50 | |
| 57286 | | CITY OF ELGIN | 150 DEXTER COURT | | | | ELGIN | IL | 60120 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 57287 | | CITY OF FARGO ND | PO BOX 1066 | UTILITIES | | | FARGO | ND | 58107-1066 | USA | UTILITIES PAYABLE | | | | | $416.79 | |
| 57288 | | CITY OF FENTON MI | 301 SOUTH LEROY | WATER DEPARTMENT | | | FENTON | MI | 48430 | USA | UTILITIES PAYABLE | | | | | $161.74 | |
| 57289 | | CITY OF FITCHBURG MA | PO BOX 312 | | | | MEDFORD | MA | 02155 | USA | UTILITIES PAYABLE | | | | | $653.81 | |
| 57290 | | CITY OF FLORENCE SC | PO BOX 63010 | UTILITY AND LICENSING DIV | | | CHARLOTTE | NC | 28263-3010 | USA | UTILITIES PAYABLE | | | | | $2,453.36 | |
| 57291 | | CITY OF FORT LAUDERDALE | P O BOX 31687 | | | | TAMPA | FL | 33631 | USA | TRADE PAYABLE | | | | | $434.29 | |
| 57292 | | CITY OF FOSTORIA OH | 213 S MAIN ST | ATTN: WATER & SEWER DEPT | | | FOSTORIA | OH | 44830 | USA | UTILITIES PAYABLE | | | | | $247.24 | |
| 57293 | | CITY OF FRESNO | FINANCE DEPARTMENT | | | | FRESNO | CA | 93721 | USA | TRADE PAYABLE | | | | | $7,553.78 | |
| 57294 | | CITY OF FULTON NY | 141 SOUTH 1ST STE 4 | | | | FULTON | NY | 13069 | USA | UTILITIES PAYABLE | | | | | $410.55 | |
| 57295 | | CITY OF GARDEN GROVE | P O BOX 3070 | | | | GARDEN GROVE | CA | 92842 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 57296 | | CITY OF GARLAND | PO BOX 469002 | | | | GARLAND | TX | 75046 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 57297 | | CITY OF GASTONIA NC | PO BOX 580068 | | | | CHARLOTTE | NC | 28258-0068 | USA | UTILITIES PAYABLE | | | | | $1,087.63 | |
| 57298 | | CITY OF GILLETTE WY | 201 E 5TH ST | CUSTOMER SERVICE DIVISION | | | GILLETTE | WY | 82716-4303 | USA | UTILITIES PAYABLE | | | | | $6,259.21 | |
| 57299 | | CITY OF GLENDALE | 633 E BROADWAY RM 101 | | | | GLENDALE | CA | 91206 | USA | TRADE PAYABLE | | | | | $179.00 | |
| 57300 | | CITY OF GLENDALE | 633 E BROADWAY RM 101 | | | | GLENDALE | CA | 91206 | USA | TRADE PAYABLE | | | | | $395.00 | |
| 57301 | | CITY OF GLENDALE | 633 E BROADWAY RM 101 | | | | GLENDALE | CA | 91206 | USA | TRADE PAYABLE | | | | | $179.00 | |
| 57302 | | CITY OF GLENDALE GLENDALE POLI | | | | | | | | | TRADE PAYABLE | | | | | $7,841.75 | |
| 57303 | | CITY OF GLENDIVE MT | 300 SOUTH MERRIL | | | | GLENDIVE | MT | 59330 | USA | UTILITIES PAYABLE | | | | | $26.65 | |
| 57304 | | CITY OF GOODLETTSVILLE TN | PO BOX 306063 | | | | NASHVILLE | TN | 37230-6063 | USA | UTILITIES PAYABLE | | | | | $278.93 | |
| 57305 | | CITY OF GRANITE CITY IL | 2000 EDISON AVE | RM 2 | | | GRANITE CITY | IL | 62040-4513 | USA | UTILITIES PAYABLE | | | | | $69.67 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57306 | | CITY OF GRASS VALLEY CA | PO BOX 51159 | | | | LOS ANGELES | CA | 90051-5459 | USA | UTILITIES PAYABLE | | | | | $1,138.25 | |
| 57307 | | CITY OF GREEN BAY | 100 NORTH JEFFERSON ST ROOM106 | | | | GREEN BAY | WI | | USA | TRADE PAYABLE | | | | | $850.00 | |
| 57308 | | CITY OF GREENSBORO | PODRAWER 77 | | | | GREENSBORO | AL | 36744 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 57309 | | CITY OF GREENVILLE MI | 411 SOUTH LAFAYETTE STREET | | | | GREENVILLE | MI | 48838 | USA | UTILITIES PAYABLE | | | | | $47.50 | |
| 57310 | | CITY OF GROVER BEACH | 1922 N HELM AVE | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $53.00 | |
| 57311 | | CITY OF HAGERSTOWN | PO BOX 4608 | | | | LANCASTER | PA | 17604-4608 | USA | UTILITIES PAYABLE | | | | | $179.79 | |
| 57312 | | CITY OF HAMMOND | P O BOX 2788 | | | | HAMMOND | LA | 70404 | USA | TRADE PAYABLE | | | | | $410.00 | |
| 57313 | | CITY OF HANFORD | 315 N DOUTY | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $1,209.25 | |
| 57314 | | CITY OF HANNIBAL | 320 BROADWAY | | | | HANNIBAL | MO | 63401 | USA | TRADE PAYABLE | | | | | $44.00 | |
| 57315 | | CITY OF HASTINGS MI | 201 EAST STATE STREET | WATER DEPARTMENT | | | HASTINGS | MI | 49058 | USA | UTILITIES PAYABLE | | | | | $773.60 | |
| 57316 | | CITY OF HAVRE MT | PO BOX 231 | | | | HAVRE | MT | 59501-0231 | USA | UTILITIES PAYABLE | | | | | $423.75 | |
| 57317 | | CITY OF HAYWARD | 777 B STREET | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $6,929.66 | |
| 57318 | | CITY OF HAYWARD | 777 B STREET | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $1,519.00 | |
| 57319 | | CITY OF HAYWARD REVENUE DIVISION | 777 B STREET | | | | HAYWARD | CA | | USA | TRADE PAYABLE | | | | | $4,678.00 | |
| 57320 | | CITY OF HELENA MT | 316 NORTH PARK AVENUE | | | | HELENA | MT | 59623 | USA | UTILITIES PAYABLE | | | | | $40.40 | |
| 57321 | | CITY OF HENDERSON | 240 S WATER STREET | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 57322 | | CITY OF HIALEAH | PO BOX 918661 | | | | ORLANDO | FL | 32891-8661 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 57323 | | CITY OF HOBBS NM | 200 E BROADWAY | | | | HOBBS | NM | 88240 | USA | UTILITIES PAYABLE | | | | | $1,395.00 | |
| 57324 | | CITY OF HOLLISTER CA | 337 5TH ST | | | | HOLLISTER | CA | 95023-3832 | USA | UTILITIES PAYABLE | | | | | $603.94 | |
| 57325 | | CITY OF HOLLYWOOD | 2600 HOLLYWOOD BLVD ROOM 103 | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $58.00 | |
| 57326 | | CITY OF HOLLYWOOD | 2600 HOLLYWOOD BLVD ROOM 103 | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $53.00 | |
| 57327 | | CITY OF HOLLYWOOD FL | PO BOX 229187 | UTILITY BILL PROCESSING CENTER | | | HOLLYWOOD | FL | 33022-9187 | USA | UTILITIES PAYABLE | | | | | $525.34 | |
| 57328 | | CITY OF HOLYOKE MA | 63 NORTH CANAL STREET | DEPT OF PUBLIC WORKS | | | HOLYOKE | MA | 01040-5836 | USA | UTILITIES PAYABLE | | | | | $531.35 | |
| 57329 | | CITY OF HONDERSON | PO BOX 95050 | | | | HONDORSON | NV | | USA | TRADE PAYABLE | | | | | $2,069.00 | |
| 57330 | | CITY OF HOUSTON | PO BOX 2688 | | | | HOUSTON | TX | 77252 | USA | TRADE PAYABLE | | | | | $209.18 | |
| 57331 | | CITY OF HOUSTON | PO BOX 2688 | | | | HOUSTON | TX | 77252 | USA | TRADE PAYABLE | | | | | $93.07 | |
| 57332 | | CITY OF HOUSTON | PO BOX 2688 | | | | HOUSTON | TX | 77252 | USA | TRADE PAYABLE | | | | | $247.68 | |
| 57333 | | CITY OF HOUSTON | PO BOX 2688 | | | | HOUSTON | TX | 77252 | USA | TRADE PAYABLE | | | | | $412.80 | |
| 57334 | | CITY OF HOUSTON | PO BOX 2688 | | | | HOUSTON | TX | 77252 | USA | TRADE PAYABLE | | | | | $133.41 | |
| 57335 | | CITY OF HOUSTON | PO BOX 2688 | | | | HOUSTON | TX | 77252 | USA | TRADE PAYABLE | | | | | $743.08 | |
| 57336 | | CITY OF HOUSTON FIRE DEPT | PERMIT SEC P O BOX 3625 | | | | HOUSTON | TX | 77253 | USA | TRADE PAYABLE | | | | | $357.80 | |
| 57337 | | CITY OF HOUSTON FIRE PERMIT OFFICE | P O BOX 3625 | | | | HOUSTON | TX | 77253 | USA | TRADE PAYABLE | | | | | $515.21 | |
| 57338 | | CITY OF HOUSTON HOUSTON PERMITTING | 1002 WASHINGTON AVE 2ND FLOOR | | | | HOUSTON | TX | 77002 | USA | TRADE PAYABLE | | | | | $375.00 | |
| 57339 | | CITY OF IMPERIAL | 420 S IMPERIAL BLVD | | | | IMPERIAL | CA | 92251 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 57340 | | CITY OF JACKSON CA | 33 BROADWAY | | | | JACKSON | CA | 95642 | USA | UTILITIES PAYABLE | | | | | $366.66 | |
| 57341 | | CITY OF JACKSONVILLE | 320 CHURCH AVE SE | | | | JACKSONVILLE | AL | 36265-2651 | USA | TRADE PAYABLE | | | | | $270.00 | |
| 57342 | | CITY OF JACKSONVILLE NC | PO BOX 128 | | | | JACKSONVILLE | NC | 28541-0128 | USA | UTILITIES PAYABLE | | | | | $3,050.86 | |
| 57343 | | CITY OF JAMESTOWN NY | PO BOX 700 | BOARD OF PUBLIC UTILITIES | | | JAMESTOWN | NY | 14702-0700 | USA | UTILITIES PAYABLE | | | | | $10,511.40 | |
| 57344 | | CITY OF JANESVILLE | P O BOX 5005 | | | | JANESVILLE | WI | 53545 | USA | TRADE PAYABLE | | | | | $470.00 | |
| 57345 | | CITY OF JESUP GA | PO BOX 427 | | | | JESUP | GA | 31598 | USA | UTILITIES PAYABLE | | | | | $121.51 | |
| 57346 | | CITY OF JOLIET | 150 WEST JEFFERSON STREET | | | | JOLIET | IL | 60432 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 57347 | | CITY OF JOLIET IL | PO BOX 5001 | MUNICIPAL SERVICES | | | JOLIET | IL | 60434-5001 | USA | UTILITIES PAYABLE | | | | | $16.58 | |
| 57348 | | CITY OF KENT WA | PO BOX 84665 | | | | SEATTLE | WA | 98124-5965 | USA | UTILITIES PAYABLE | | | | | $441.77 | |
| 57349 | | CITY OF KENTWOOD | P O BOX 8848 | | | | KENTWOOD | MI | 49518 | USA | TRADE PAYABLE | | | | | $475.00 | |
| 57350 | | CITY OF KNOXVILLE FIRE DEPT | 400 MAIN AVE STE 539 | | | | KNOXVILLE | TN | 37902 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 57351 | | CITY OF KOKOMO IN | PO BOX 1209 | WASTEWATER UTILITY CITY HALL | | | KOKOMO | IN | 46903-1209 | USA | UTILITIES PAYABLE | | | | | $61.86 | |
| 57352 | | CITY OF LACROSSE | 400 LACROSSE STREET | | | | LACROSSE | WI | 54601 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 57353 | | CITY OF LAKE CHARLES WATER DIVISION | PO BOX 1727 | | | | LAKE CHARLES | LA | 70602-1727 | USA | UTILITIES PAYABLE | | | | | $14.06 | |
| 57354 | | CITY OF LANCASTER PA | P O BOX 1020 | | | | LANCASTER | PA | 17608 | USA | TRADE PAYABLE | | | | | $240.00 | |
| 57355 | | CITY OF LARAMIE WY | PO BOX C | | | | LARAMIE | WY | 82073 | USA | UTILITIES PAYABLE | | | | | $158.21 | |
| 57356 | | CITY OF LAREDO UTILITIES | PO BOX 6548 | | | | LAREDO | TX | 78042 | USA | UTILITIES PAYABLE | | | | | $443.14 | |
| 57357 | | CITY OF LAWRENCE KS | PO BOX 1757 | FINANCE DEPARTMENT | | | LAWRENCE | KS | 66044-8757 | USA | UTILITIES PAYABLE | | | | | $5,097.32 | |
| 57358 | | CITY OF LEBANON TN | 200 CASTLE HEIGHTS AVE N STE 117 | | | | LEBANON | TN | 37087-2740 | USA | UTILITIES PAYABLE | | | | | $288.83 | |
| 57359 | | CITY OF LEWISBURG WV | 942 W WASHINGTON ST | | | | LEWISBURG | WV | 24901 | USA | UTILITIES PAYABLE | | | | | $208.44 | |
| 57360 | | CITY OF LEWISTON | 215 "D" ST BUSINESS LICENSING | | | | LEWISTON | ID | 83501 | USA | TRADE PAYABLE | | | | | $101.52 | |
| 57361 | | CITY OF LEWISVILLE | POBOX 299002 | | | | LEWISVILLE | TX | | USA | TRADE PAYABLE | | | | | $350.00 | |
| 57362 | | CITY OF LINCOLN PARK | 1355 SOUTHFIELD ROAD | | | | LINCOLN PARK | MI | 48146 | USA | TRADE PAYABLE | | | | | $259.48 | |
| 57363 | | CITY OF LIVONIA | 33000 CIVIC CENTER DR | | | | LIVONIA | MI | 48154 | USA | TRADE PAYABLE | | | | | $953.00 | |
| 57364 | | CITY OF LONG BEACH | 333 W OCEAN BLVD | | | | LONG BEACH | CA | 90802 | USA | TRADE PAYABLE | | | | | $4,644.50 | |
| 57365 | | CITY OF LOS ANGELES | 200 N SPRING ST RM 967 CTY HAL | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $15.75 | |
| 57366 | | CITY OF LOS ANGELES | 200 N SPRING ST RM 967 CTY HAL | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $2,745.80 | |
| 57367 | | CITY OF LOS ANGELES | 200 N SPRING ST RM 967 CTY HAL | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $582.00 | |
| 57368 | | CITY OF LOS ANGELES | 375 MERRIMAK ST 55 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $74.00 | |
| 57369 | | CITY OF LOS ANGELES | 200 N SPRING ST RM 967 CTY HAL | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $757.78 | |
| 57370 | | CITY OF LOVELAND CO | 500 EAST 3RD STREET | UTILITY BILLING | | | LOVELAND | CO | 80537 | USA | UTILITIES PAYABLE | | | | | $5,791.55 | |
| 57371 | | CITY OF LOWELL DIV OF DEV SERVICES | 375 MERRIMACK ST 55 | | | | LOWELL | MA | 01852 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 57372 | | CITY OF MADISON HEIGHTS MI | 300 WEST THIRTEEN MILE ROAD | WATER & SEWER DEPARTMENT | | | MADISON HEIGHTS | MI | 48071 | USA | UTILITIES PAYABLE | | | | | $796.26 | |
| 57373 | | CITY OF MADISON INSPECTION UNIT | PO BOX 2984 | | | | MADISON | WI | 53701 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 57374 | | CITY OF MANTECA CA | 1001 WEST CENTER STREET | FINANCE DEPARTMENT | | | MANTECA | CA | 95337 | USA | UTILITIES PAYABLE | | | | | $394.27 | |
| 57375 | | CITY OF MARINE CITY | 303 S WATER ST | WATER DEPT | | | MARINE CITY | MI | 48039-1798 | USA | UTILITIES PAYABLE | | | | | $1,042.36 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57376 | | CITY OF MAUSTON WI | 303 MANSION STREET | | | | MAUSTON | WI | 53948 | USA | UTILITIES PAYABLE | | | | | $538.69 | |
| 57377 | | CITY OF MENTOR | 8500 CIVIC CENTER BOULEVARD | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 57378 | | CITY OF MEQUON | 11333 N CEDARBURG ROAD | | | | MEQUON | WI | 53022 | USA | TRADE PAYABLE | | | | | $182.80 | |
| 57379 | | CITY OF NAPLES | 735 EIGHTH STREET SOUTH | | | | NAPLES | FL | 34102 | USA | TRADE PAYABLE | | | | | $86.84 | |
| 57380 | | CITY OF NEW IBERIA | 457 E MAIN ST SUITE 304 | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $225.00 | |
| 57381 | | CITY OF NEW IBERIA | 457 E MAIN ST SUITE 304 | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 57382 | | CITY OF NILES OH | 34 WEST STATE STREET | | | | NILES | OH | 44446-5036 | USA | UTILITIES PAYABLE | | | | | $6,344.56 | |
| 57383 | | CITY OF NITRO | 20TH STREET & 2ND AVE | | | | NITRO | WV | 25143 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 57384 | | CITY OF NORTH CANTON OH | 145 NORTH MAIN STREET | PUBLIC UTILITIES | | | NORTH CANTON | OH | 44720 | USA | UTILITIES PAYABLE | | | | | $172.27 | |
| 57385 | | CITY OF NORTH LAS VEGAS NV- FINANCE DEP | PO BOX 360118 | | | | NORTH LAS VEGAS | NV | 89036-0118 | USA | UTILITIES PAYABLE | | | | | $5,239.61 | |
| 57386 | | CITY OF NORTH LITTLE ROCK | PO BOX 5757 | | | | NORTH LITTLE ROCK | AR | | USA | TRADE PAYABLE | | | | | $2,037.50 | |
| 57387 | | CITY OF NOVI C O POLICE DEPARTMENT | 45125 WTEN MILE ROAD | | | | NOVI | MI | 48375 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 57388 | | CITY OF NOVI C O POLICE DEPARTMENT | 45125 WTEN MILE ROAD | | | | NOVI | MI | 48375 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 57389 | | CITY OF OAKDALE CA | 280 NORTH THIRD AVENUE | FINANCE DEPARTMENT | | | OAKDALE | CA | 95361 | USA | UTILITIES PAYABLE | | | | | $273.08 | |
| 57390 | | CITY OF OAKLAND PARK | 5399 N DIXIE HWY 3 | | | | OAKLAND PARK | FL | 33334 | USA | TRADE PAYABLE | | | | | $6,110.00 | |
| 57391 | | CITY OF OCALA | PO BOX 1270 | | | | OCALA | FL | 34478 | USA | TRADE PAYABLE | | | | | $525.00 | |
| 57392 | | CITY OF OELWEIN | 20 2ND AVE S W | | | | OELWEIN | IA | 50662 | USA | TRADE PAYABLE | | | | | $465.33 | |
| 57393 | | CITY OF ONTARIO | 302 EAST "B" STREET | | | | ONTARIO | CA | 91762-8790 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 57394 | | CITY OF ORANGE | BUSINESS LICENSE DIVISION | 300 E CHAPMAN AVENUE | | | ORANGE | CA | 92866 | USA | TRADE PAYABLE | | | | | $600.00 | |
| 57395 | | CITY OF OREGON OH | 5330 SEAMAN ROAD | DIVISION OF WATER | | | OREGON | OH | 43616-2633 | USA | UTILITIES PAYABLE | | | | | $746.78 | |
| 57396 | | CITY OF PASADENA | 100 N GARFIELD AVE RM N123 | | | | PASADENA | CA | 91109 | USA | TRADE PAYABLE | | | | | $283.00 | |
| 57397 | | CITY OF PASADENA | 100 N GARFIELD AVE RM N123 | | | | PASADENA | CA | 91109 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 57398 | | CITY OF PASADENA | 100 N GARFIELD AVE RM N123 | | | | PASADENA | CA | 91109 | USA | TRADE PAYABLE | | | | | $288.00 | |
| 57399 | | CITY OF PASADENA | 100 N GARFIELD AVE RM N123 | | | | PASADENA | CA | 91109 | USA | TRADE PAYABLE | | | | | $144.00 | |
| 57400 | | CITY OF PASSAIC | 330 PASSAIC STREET | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $168.00 | |
| 57401 | | CITY OF PELHAM | P O BOX 1238 | | | | PELHAM | AL | 35124 | USA | TRADE PAYABLE | | | | | $171.00 | |
| 57402 | | CITY OF PEMBROKE PINES | 601 CITY CENTER WAY 4TH FLOOR | | | | PINES | FL | 33025 | USA | TRADE PAYABLE | | | | | $1,440.25 | |
| 57403 | | CITY OF PETALUMA CA | PO BOX 6011 | | | | PETALUMA | CA | 94953-6011 | USA | UTILITIES PAYABLE | | | | | $707.15 | |
| 57404 | | CITY OF PHILADELPHIA | POBOX 1942 | | | | PHILADELPHIA | PA | | USA | TRADE PAYABLE | | | | | $225.00 | |
| 57405 | | CITY OF PHOENIX | POBOX 29103 | | | | PHOENIX | AZ | | USA | TRADE PAYABLE | | | | | $4,080.00 | |
| 57406 | | CITY OF PHOENIX | POBOX 29103 | | | | PHOENIX | AZ | | USA | TRADE PAYABLE | | | | | $96.00 | |
| 57407 | | CITY OF PHOENIX | POBOX 29103 | | | | PHOENIX | AZ | | USA | TRADE PAYABLE | | | | | $96.00 | |
| 57408 | | CITY OF PHOENIX AZ - 29100 | PO BOX 29100 | | | | PHOENIX | AZ | 85038-9100 | USA | UTILITIES PAYABLE | | | | | $9.81 | |
| 57409 | | CITY OF PLATTEVILLE | 75 N BRONSON | | | | PLATTEVILLE | WI | 53818 | USA | TRADE PAYABLE | | | | | $428.73 | |
| 57410 | | CITY OF PLATTEVILLE | 75 N BRONSON | | | | PLATTEVILLE | WI | 53818 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 57411 | | CITY OF PLYMOUTH | 128 SMITH ST P O BOX 107 | | | | PLYMOUTH | WI | 53073 | USA | TRADE PAYABLE | | | | | $197.53 | |
| 57412 | | CITY OF POMPANO BEACH | PO DRAWER 1300 | ALARM BILLIMG | | | POMPANO BEACH | FL | 33061 | USA | TRADE PAYABLE | | | | | $1,855.00 | |
| 57413 | | CITY OF POMPANO BEACH | PO DRAWER 1300 | ALARM BILLIMG | | | POMPANO BEACH | FL | 33061 | USA | TRADE PAYABLE | | | | | $840.00 | |
| 57414 | | CITY OF POMPANO BEACH | PO DRAWER 1300 | ALARM BILLIMG | | | POMPANO BEACH | FL | 33061 | USA | TRADE PAYABLE | | | | | $255.00 | |
| 57415 | | CITY OF PORTLAND | PO BOX 5066 | | | | PORTLAND | OR | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 57416 | | CITY OF PUEBLO | 200 S MAIN | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 57417 | | CITY OF PUEBLO | 200 S MAIN | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $110.00 | |
| 57418 | | CITY OF RACINE WISCONSIN | 730 WASHINGTON AVE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57419 | | CITY OF RALEIGH NC | PO BOX 71081 | ATTN: UTILITY BILLING | | | CHARLOTTE | NC | 28272-1081 | USA | UTILITIES PAYABLE | | | | | $1,175.86 | |
| 57420 | | CITY OF RED OAK IA | PO BOX 475 | | | | RED OAK | IA | 51566-0475 | USA | UTILITIES PAYABLE | | | | | $30.04 | |
| 57421 | | CITY OF REDWOOD CITY | P O BOX 3629 | | | | REDWOOD CITY | CA | 94064 | USA | TRADE PAYABLE | | | | | $119.00 | |
| 57422 | | CITY OF REYNOLDSBURG | 7232 EAST MAIN STREET | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $225.00 | |
| 57423 | | CITY OF RIPONWI | 100 JACKSON STREET | | | | RIPON | WI | 54971-1396 | USA | UTILITIES PAYABLE | | | | | $514.62 | |
| 57424 | | CITY OF ROCK HILL SC | PO BOX 63039 | | | | CHARLOTTE | NC | 28263-3039 | USA | UTILITIES PAYABLE | | | | | $26,429.49 | |
| 57425 | | CITY OF ROCKFORD | POBOX 142887 | | | | IRVING | TX | 75014 | USA | TRADE PAYABLE | | | | | $600.00 | |
| 57426 | | CITY OF ROCKFORD | POBOX 142887 | | | | IRVING | TX | 75014 | USA | TRADE PAYABLE | | | | | $400.00 | |
| 57427 | | CITY OF ROCKFORD IL | PO BOX 8492 | | | | CAROL STREAM | IL | 60197-8492 | USA | UTILITIES PAYABLE | | | | | $351.80 | |
| 57428 | | CITY OF ROSEVILLE MI | 29777 GRATIOT AVE | | | | ROSEVILLE | MI | 48066 | USA | UTILITIES PAYABLE | | | | | $814.96 | |
| 57429 | | CITY OF RUSSELL SPRINGS SEWER & WATER | PO BOX 247 | | | | RUSSELL SPRINGS | KY | 42642 | USA | UTILITIES PAYABLE | | | | | $128.08 | |
| 57430 | | CITY OF SACRAMENTO | 9151 STREET ROOM 1214 | | | | SACRAMENTO | CA | 95614 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 57431 | | CITY OF SACRAMENTO | 9151 STREET ROOM 1214 | | | | SACRAMENTO | CA | 95614 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 57432 | | CITY OF SAINT PAUL | 375 JACKSON STREET SUITE 220 | | | | PAUL | MN | 55101-1806 | USA | TRADE PAYABLE | | | | | $89.00 | |
| 57433 | | CITY OF SALEM OR | PO BOX 2795 | UTILITY BILLING | | | PORTLAND | OR | 97208-2795 | USA | UTILITIES PAYABLE | | | | | $695.69 | |
| 57434 | | CITY OF SALINAS | P O BOX 1996 | | | | SALINAS | CA | 93902 | USA | TRADE PAYABLE | | | | | $153.56 | |
| 57435 | | CITY OF SALISBURY NC | PO BOX 740600 | | | | ATLANTA | GA | 30374-0600 | USA | UTILITIES PAYABLE | | | | | $269.99 | |
| 57436 | | CITY OF SAN ANTONIO | 315 S SANTA ROSA | | | | SAN ANTONIO | TX | 78207 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 57437 | | CITY OF SAN ANTONIO POLICE DEPT | P O BOX 839948 | | | | SAN ANTONIO | TX | 78280 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 57438 | | CITY OF SAN JOSE | PO BOX 39000 DEPT 34370 | | | | FRANCISCO | CA | 94139-0001 | USA | TRADE PAYABLE | | | | | $6.08 | |
| 57439 | | CITY OF SAN JOSE FIRE DEPARTMENT | PO BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | USA | TRADE PAYABLE | | | | | $164.30 | |
| 57440 | | CITY OF SAN RAFAEL | 1400 FIFTH AVENUE | | | | SAN RAFAEL | CA | 94901 | USA | TRADE PAYABLE | | | | | $140.00 | |
| 57441 | | CITY OF SANTA BARBARA | PO BOX 539 | | | | SANTA BARBARA | CA | 93102 | USA | TRADE PAYABLE | | | | | $340.00 | |
| 57442 | | CITY OF SANTA FE NM | PO BOX 5439 | | | | SANTA FE | NM | 87502-5439 | USA | UTILITIES PAYABLE | | | | | $2,435.23 | |
| 57443 | | CITY OF SANTA MONICA | 1685 MAIN ST | | | | SANTA MONICA | CA | 90407 | USA | TRADE PAYABLE | | | | | $2,077.10 | |
| 57444 | | CITY OF SANTA ROSA | 965 SONOMA AVENUE | | | | SANTA ROSA | CA | 95404 | USA | TRADE PAYABLE | | | | | $365.00 | |
| 57445 | | CITY OF SANTA ROSA | 965 SONOMA AVENUE | | | | SANTA ROSA | CA | 95404 | USA | TRADE PAYABLE | | | | | $400.00 | |
| 57446 | | CITY OF SANTA ROSA | 965 SONOMA AVENUE | | | | SANTA ROSA | CA | 95404 | USA | TRADE PAYABLE | | | | | $427.36 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57447 | | CITY OF SHOW LOW AZ | 180 N 9TH ST STE B | ATTN: UTILITY BILLING | | | SHOW LOW | AZ | 85901 | USA | UTILITIES PAYABLE | | | | | $380.97 | |
| 57448 | | CITY OF SOMERSET KY | PO BOX 989 | | | | SOMERSET | KY | 42502 | USA | UTILITIES PAYABLE | | | | | $116.37 | |
| 57449 | | CITY OF ST ALBANS MUC | PO BOX 1270 | | | | ST ALBANS | WV | 25177 | USA | UTILITIES PAYABLE | | | | | $573.75 | |
| 57450 | | CITY OF STATESBORO GA | PO BOX 348 | | | | STATESBORO | GA | 30459 | USA | UTILITIES PAYABLE | | | | | $146.30 | |
| 57451 | | CITY OF STERLING IL | 212 3RD AVENUE | | | | STERLING | IL | 61081-3998 | USA | UTILITIES PAYABLE | | | | | $94.04 | |
| 57452 | | CITY OF STOCKTON | BUSINESS LICENSE DIVISION | PO BOX 1570 | | | STOCKTON | CA | 95201-1570 | USA | TRADE PAYABLE | | | | | $574.00 | |
| 57453 | | CITY OF STOCKTON | BUSINESS LICENSE DIVISION | PO BOX 1570 | | | STOCKTON | CA | 95201-1570 | USA | TRADE PAYABLE | | | | | $1,258.00 | |
| 57454 | | CITY OF STOCKTON | BUSINESS LICENSE DIVISION | PO BOX 1570 | | | STOCKTON | CA | 95201-1570 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 57455 | | CITY OF STOCKTON | BUSINESS LICENSE DIVISION | PO BOX 1570 | | | STOCKTON | CA | 95201-1570 | USA | TRADE PAYABLE | | | | | $1,068.00 | |
| 57456 | | CITY OF STOCKTON | BUSINESS LICENSE DIVISION | PO BOX 1570 | | | STOCKTON | CA | 95201-1570 | USA | TRADE PAYABLE | | | | | $271.00 | |
| 57457 | | CITY OF STOCKTON FINAR | PO BOX 2107 | | | | STOCKTON | CA | | USA | TRADE PAYABLE | | | | | $1,258.00 | |
| 57458 | | CITY OF STREETSBORO OH | 9184 STATE ROUTE 43 | ADMINISTRATIVE OFFICES | | | STREETSBORO | OH | 44241 | USA | UTILITIES PAYABLE | | | | | $349.04 | |
| 57459 | | CITY OF SUNRISE | 1607 NW 136 AVE BLDG B SAWGRASS TECHNOLOGY PARK | | | | SUNRISE | FL | 33323 | USA | TRADE PAYABLE | | | | | $134.01 | |
| 57460 | | CITY OF SWEETWATER | PO BOX 450 | | | | SWEETWATER | TX | 79556 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 57461 | | CITY OF TALLMADGE OH | PO BOX 35 | TREASURER'S OFFICE | | | TALLMADGE | OH | 44278-0035 | USA | UTILITIES PAYABLE | | | | | $1,680.27 | |
| 57462 | | CITY OF TAMPA ORACLE LOCKBOX | PO BOX 23328 | | | | TAMPA | FL | | USA | TRADE PAYABLE | | | | | $640.00 | |
| 57463 | | CITY OF TAMPA UTILITIES | PO BOX 30191 | | | | TAMPA | FL | 33630-3191 | USA | UTILITIES PAYABLE | | | | | $4,205.39 | |
| 57464 | | CITY OF TAMPA UTILITIES | PO BOX 30191 | | | | TAMPA | FL | 33630-3191 | USA | TRADE PAYABLE | | | | | $1,686.61 | |
| 57465 | | CITY OF TAMPA UTILITIES | PO BOX 30191 | | | | TAMPA | FL | 33630-3191 | USA | TRADE PAYABLE | | | | | $3,587.46 | |
| 57466 | | CITY OF TEGA CAY | 7725 TEGA CAY DRIVE | | | | CAY | SC | 29708 | USA | TRADE PAYABLE | | | | | $749.20 | |
| 57467 | | CITY OF TEMPLE TERRACE FL | PO BOX 16930 | | | | TEMPLE TERRACE | FL | 33687-6930 | USA | UTILITIES PAYABLE | | | | | $144.48 | |
| 57468 | | CITY OF TERRE HAUTESEWER | PO BOX 21043 | | | | TULSA | OK | 74121-1043 | USA | UTILITIES PAYABLE | | | | | $56.42 | |
| 57469 | | CITY OF THOUSAND OAKS | 2100 THOUSAND OAKS BLVD | | | | THOUSAND OAKS | CA | 91362 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 57470 | | CITY OF TOLLESON AZ | 9555 WEST VAN BUREN | | | | TOLLESON | AZ | 85353 | USA | UTILITIES PAYABLE | | | | | $281.35 | |
| 57471 | | CITY OF TORRANCE | 3031 TORRANCE BLVD | | | | TORRANCE | CA | 90503 | USA | TRADE PAYABLE | | | | | $2,939.92 | |
| 57472 | | CITY OF TUCUMCARI NM | PO BOX 1188 | | | | TUCUMCARI | NM | 88401 | USA | UTILITIES PAYABLE | | | | | $57.46 | |
| 57473 | | CITY OF TUKWILA | 6101 CAPITOL BLVD STE C BOX1397 | | | | OLYMPIA | WA | 98507 | USA | TRADE PAYABLE | | | | | $51.84 | |
| 57474 | | CITY OF TWIN FALLS ID | PO BOX 2469 | | | | TWIN FALLS | ID | 83303-2469 | USA | UTILITIES PAYABLE | | | | | $456.88 | |
| 57475 | | CITY OF VIRGINIA BEACH | JOHN T ATKINSON TREASURER 2401 COURTHOUSE DRIVE | | | | VIRGINIA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 57476 | | CITY OF VISALIA CA - UTILITY BILLING | PO BOX 51159 | | | | LOS ANGELES | CA | 90051-5459 | USA | UTILITIES PAYABLE | | | | | $197.21 | |
| 57477 | | CITY OF WAKE VILLAGE TX | PO BOX 3776 | | | | WAKE VILLAGE | TX | 75501 | USA | UTILITIES PAYABLE | | | | | $67.51 | |
| 57478 | | CITY OF WALLA WALLA WA | 15 N 3RD AVE | | | | WALLA WALLA | WA | 99362-1859 | USA | UTILITIES PAYABLE | | | | | $2,108.04 | |
| 57479 | | CITY OF WARREN | ONE CITY SQUARE STE 425 | | | | WARREN | MI | 48093 | USA | TRADE PAYABLE | | | | | $207.04 | |
| 57480 | | CITY OF WARREN OH | PO BOX 670 | UTILITY SERVICES | | | WARREN | OH | 44482-0670 | USA | UTILITIES PAYABLE | | | | | $774.58 | |
| 57481 | | CITY OF WARSAW WASTEWATER PAYMENT OFFICE | BOX 557 | | | | WARSAW | IN | 46581 | USA | UTILITIES PAYABLE | | | | | $133.06 | |
| 57482 | | CITY OF WASHINGTON | P O BOX 1988 | | | | WASHINGTON | NC | 27889 | USA | TRADE PAYABLE | | | | | $838.55 | |
| 57483 | | CITY OF WAUPACA WI | 111 SOUTH MAIN | | | | WAUPACA | WI | 54981 | USA | UTILITIES PAYABLE | | | | | $231.82 | |
| 57484 | | CITY OF WAVELAND | 407 HWY 90 | | | | WAVELAND | MS | 39576 | USA | TRADE PAYABLE | | | | | $1,215.00 | |
| 57485 | | CITY OF WAYCROSS | P O DRAWER 99 | | | | WAYCROSS | GA | 31502 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 57486 | | CITY OF WEBSTER CITY IA | PO BOX 217 | | | | WEBSTER CITY | IA | 50595-0217 | USA | UTILITIES PAYABLE | | | | | $2,735.80 | |
| 57487 | | CITY OF WHITE PLAINS DEPART OF BLDG | 7-11 SOUTH BRDWAY STE 100 | | | | WHITE PLAINS | NY | 10601 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 57488 | | CITY OF WILLIAMSBURG VA | 401 LAFAYETTE STREET | DEPARTMENT OF FINANCE | | | WILLIAMSBURG | VA | 23185-3617 | USA | UTILITIES PAYABLE | | | | | $249.84 | |
| 57489 | | CITY OF WILLOWICK | 31230 VINE STREET | | | | WILLOWICK | OH | 44095 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 57490 | | CITY OF WOODSTOCK | 121 W CALHOUN ST | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 57491 | | CITY OF WYNNE | 206 SOUTH FALLS | | | | WYNNE | AR | 72396 | USA | TRADE PAYABLE | | | | | $175.00 | |
| 57492 | | CITY SERVICE INC | PO BOX 720 | | | | LAREDO | TX | 78042 | USA | TRADE PAYABLE | | | | | $254.39 | |
| 57493 | | CITY TREASURER | 30 MONTGOMERY STREETRM 412 | | | | JERSEY CITY | NJ | 07302 | USA | TRADE PAYABLE | | | | | $1,578.00 | |
| 57494 | | CITY TREASURER LICENSE SECTIO | | | | | | | | USA | TRADE PAYABLE | | | | | $400.00 | |
| 57495 | | CITY WATER LIGHT & POWER SPRINGFIELD IL | 300 S 7TH ST RM 101 | ATTN: CASHIER'S OFFICE | | | SPRINGFIELD | IL | 62757-0001 | USA | UTILITIES PAYABLE | | | | | $11,249.67 | |
| 57496 | | CIUDAJ MARIA | 2410 HARNESS DR | | | | POPE VALLEY | CA | 94567 | USA | TRADE PAYABLE | | | | | $169.99 | |
| 57497 | | CIULLA NATALIE | 5533 WINDRIDGE DRIVE | | | | CINCINNATI | OH | 45248 | USA | TRADE PAYABLE | | | | | $33.13 | |
| 57498 | | CIULLA THOMAS | 1813 FERRY ST | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 57499 | | CIUS BERLINEDA | 49 MEDFORD STREET | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $42.20 | |
| 57500 | | CIVEROLO GRALOW & HILL P A | P O BOX 887 | | | | ALBUQUERQUE | NM | 87103 | USA | TRADE PAYABLE | | | | | $3,751.34 | |
| 57501 | | CIVIL MARIE | 104 WASHINGTON BLVD | | | | OAK PARK | IL | 60302 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 57502 | | CIVIL MIKA K | 75 COCO PLUM RD | | | | MARATHON | FL | 33050 | USA | TRADE PAYABLE | | | | | $37.42 | |
| 57503 | | CIVITAS MEDIA OHIO | PO BOX 690 | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $1,137.06 | |
| 57504 | | CIYRTBET SICJRUDER | 608 C LINDEN AVENUE | | | | LEWISTON | ID | 83501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57505 | | CIZA SANGANO | NONE | | | | DALE CITY | VA | 22193 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57506 | | CIZEK JESS A | PO BOX 1134 | | | | CACHE | OK | 73527 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57507 | | CJ BRYANT | 4 MEMORY LN 8 | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $12.22 | |
| 57508 | | CJ CHAVEZ | 9001 SHOSHONE RD NE | | | | ALBUQUERQUE | NM | 87111 | USA | TRADE PAYABLE | | | | | $19.63 | |
| 57509 | | CJ CJ | PO BOX 4085 | | | | SHREVEPORT | LA | 71134 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 57510 | | CJ HOCKLANDER | 6344 S CENTENARY RD | | | | WILLIAMSON | NY | 14589 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57511 | | CJ MCCUTCHEN | 1532 TRENT CRT 1 | | | | CHEYENNE | WY | 82009 | USA | TRADE PAYABLE | | | | | $134.40 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57512 | | CJ S SANDOVAL | 1867 GRIFFITH AVE | | | | WASCO | CA | 93280 | USA | TRADE PAYABLE | | | | | $202.82 | |
| 57513 | | CJ WALLACE | 11478 MOORPARK ST  401 | | | | N HOLLYWOOD | CA | 91602 | USA | TRADE PAYABLE | | | | | $2,514.42 | |
| 57514 | | CJELKS CJELKS | 4615 NORTH HOLLAND-SYLVAN | | | | TOLEDO | OH | 43623 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 57515 | | CJOS JENNY | 2456 WATSON RD | | | | PARK HILLS | MO | 63601 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 57516 | | CKK HOME DECOR LP | 5050 QUORUM DR STE 420 | | | | DALLAS | TX | 75254 | USA | TRADE PAYABLE | | | | | $96,473.80 | |
| 57517 | | CLAARKSON MAHKIYA | 900 E AMOUR BLVD | | | | KANSAS CITY | MO | 64109 | USA | TRADE PAYABLE | | | | | $29.50 | |
| 57518 | | CLABBER GIRL CORPORATION | 900 WABASH AVE | | | | TERRE HAUTE | IN | 47807 | USA | TRADE PAYABLE | | | | | $3,450.48 | |
| 57519 | | CLABORN MAGRETTAY | 1410 NORTH 13TH | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 57520 | | CLACK HOLLY | 1537 E FAIRMOUNT AVE | | | | PHOENIX | AZ | 85015 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 57521 | | CLACKS SHEILA | 4003 BRUNS AVE | | | | MADISON | WI | 53714 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 57522 | | CLADETTE BRYAN | 104 SCOTTSLAND | | | | GLEN COVE | NY | 11542 | USA | TRADE PAYABLE | | | | | $30.16 | |
| 57523 | | CLADIA ADAMS | 523 WISPERWOOD PRKWY | | | | FARMER | OH | 43520 | USA | TRADE PAYABLE | | | | | $18.02 | |
| 57524 | | CLADINE JACKSON | 2023 ZUNI ROAD | | | | APPLE VALLEYCA | CA | 92307 | USA | TRADE PAYABLE | | | | | $52.34 | |
| 57525 | | CLADIJA HERNADEZ | VE | | | | FORT WORTH | TX | 76112 | USA | TRADE PAYABLE | | | | | $64.18 | |
| 57526 | | CLAFFEY AMANDA | 603 S HARRIS AVE | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57527 | | CLAGG DEVEN | PO BOX 572 | | | | ONA | WV | 25545 | USA | TRADE PAYABLE | | | | | $119.06 | |
| 57528 | | CLAGG HEATHER | 3866 FRAZIER RD W | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 57529 | | CLAGGETT GEORGE JR | 333 SILVER RIDGE DR | | | | STERLING | VA | 20164 | USA | TRADE PAYABLE | | | | | $582.99 | |
| 57530 | | CLAGON TORI | 948 JGOLLFJ | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57531 | | CLAH FLORINDA A | PO BOX 2711 | | | | CHINLE | AZ | 86503 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 57532 | | CLAH FLORONDA | PO BOX 2711 | | | | CHINLE | AZ | 86503 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 57533 | | CLAH LYNETTE S | 12 RD 70BB 3 | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57534 | | CLAH WINONA | 945 N AUBURN 42 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 57535 | | CLAH WINONA | 945 N AUBURN 42 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57536 | | CLAH WINONA | 945 N AUBURN 42 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57537 | | CLAIBORAE SADE | 4013 S AMBER DR | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $55.94 | |
| 57538 | | CLAIBORNE AJAA | 2706 DARE ST | | | | WILMINGTON | NC | 28412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57539 | | CLAIBORNE BETTY | 7811 SE MITCHELL ST | | | | PORTLAND | OR | 97206 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 57540 | | CLAIBORNE CATAYA | 820 79TH ST S | | | | BIRMINGHAM | AL | 35206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57541 | | CLAIBORNE CRYSTAL | 2621 S ROBERTSON ST | | | | NEW ORLEANS | LA | 70113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57542 | | CLAIBORNE INDIA J | 5028 ALASKA | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 57543 | | CLAIBORNE JASMINE | 4330 KENNON AV | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $7.71 | |
| 57544 | | CLAIBORNE KEVIN D | 6300 MILGEN ROAD APT 1022 | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $49.00 | |
| 57545 | | CLAIBORNE PROGRESS | P O BOX 690 | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $488.80 | |
| 57546 | | CLAIBORNE SANDRA | 7834 SILVERLEAF DR | | | | BATON ROUGE | LA | 70811 | USA | TRADE PAYABLE | | | | | $12.32 | |
| 57547 | | CLAIBORNE SARAH | 1206 GRANVILLE TOWERS | | | | CHAPEL HILL | NC | 27514 | USA | TRADE PAYABLE | | | | | $13.71 | |
| 57548 | | CLAIBORNE SKIP | 24819 RIVERS EDGE ROAD | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57549 | | CLAIR AMANDAJOHN W | PO BOX 74 | | | | LANGLOTH | PA | 15054 | USA | TRADE PAYABLE | | | | | $39.70 | |
| 57550 | | CLAIR CALLAGHER | 4700 OLD FRENCH TOWN RD | | | | SHINGLE SPRINGS | CA | 95682 | USA | TRADE PAYABLE | | | | | $21.50 | |
| 57551 | | CLAIR COURTNEY S | 3620 S MAYBELL AVE | | | | TULSA | OK | 74107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57552 | | CLAIR HERBERT | R R 1 BOX 235A | | | | WYALUSING | PA | 18853 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 57553 | | CLAIR LACREASHIA | 7129 LAMONT | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 57554 | | CLAIR LISA S | 1514 MAPLE AVE | | | | JANESVILLE | WI | 53548 | USA | TRADE PAYABLE | | | | | $691.00 | |
| 57555 | | CLAIR WILLIS | 311 W 4TH ST | | | | DULUTH | MN | 55806 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 57556 | | CLAIRA DOMINGUEZ | 8250 EAST GOLFLINKS ROAD | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 57557 | | CLAIRE ALLISON | 478 RAMEY RD | | | | TRION | GA | 30753 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 57558 | | CLAIRE BUCKLEY | 4283 EXPRESS LANE | | | | SARASOTA | FL | 34238 | USA | TRADE PAYABLE | | | | | $21.40 | |
| 57559 | | CLAIRE BUTLER | PO BOX 3185 | | | | SALINA | KS | 67402 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 57560 | | CLAIRE CLOE | 105 S  CLAY ST | | | | GREENVILLE | MI | 48838 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 57561 | | CLAIRE E WILLIAMS | 526 GLENVIEW | | | | WINONA | MN | 55987 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 57562 | | CLAIRE EDIQUS | 102LARKCENTERDR | | | | SANTA ROSA | CA | 95403 | USA | TRADE PAYABLE | | | | | $170.70 | |
| 57563 | | CLAIRE FRECKLETON | 2754 NW 36TH TER | | | | LAUDERDALE LKS | FL | 33311 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 57564 | | CLAIRE FRIBURG | 9 KENDELL LN | | | | SALISBURY | MA | 01952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57565 | | CLAIRE H REGISTRE | 6021 TULIP ST | | | | PHILA | PA | 19135 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 57566 | | CLAIRE HUGGETT | 4217 S 160TH ST | | | | SEATTLE | WA | 98188 | USA | TRADE PAYABLE | | | | | $145.00 | |
| 57567 | | CLAIRE LANGCAY | 715 UMI ST 3A | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $29.77 | |
| 57568 | | CLAIRE LIBBIE | 3505 S GRAND ST | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57569 | | CLAIRE LINDNER | 49 EAGLE CT  NONE | | | | THE WOODLANDS | TX | 77380 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 57570 | | CLAIRE OUELLETTE | 4017 16TH AVE S | | | | MINNEAPOLIS | MN | 55407 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 57571 | | CLAIRE RASHAD | 525 THAYER AVE 103 | | | | SLIVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 57572 | | CLAIRE ROMAINE | 950 BRICKELL BAY DR 1407 | | | | MIAMI | FL | 33131 | USA | TRADE PAYABLE | | | | | $90.50 | |
| 57573 | | CLAIRE RUSSELL | 191 PHILLADELPHIA AVE | | | | WEST DEPTFORD | NJ | 08086 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 57574 | | CLAIRE SHAMAL S | 3027 GILBERT AVE 3 | | | | CINCINNATI | OH | 45206 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 57575 | | CLAIRE TUCKER | 5442 193RD ST W | | | | FARMINGTON | MN | 55024 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 57576 | | CLAIREDINE PIERRE | 179A WESTERN AVE | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 57577 | | CLAIRMONT MASTE | 8566 WEST UTAH AVE | | | | LAKEWOOD | CO | 80212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57578 | | CLAIRZEE ALEXANDRA | NO ADDRESS | | | | NO CITY | MA | 01902 | USA | TRADE PAYABLE | | | | | $500.56 | |
| 57579 | | CLAIRZIER MARYSE | 49 HILL RD | | | | BELMONT | MA | 02478 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57580 | | CLAITT CARLAINA | 2150 DISSTON ST | | | | PHILA | PA | 19149 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 57581 | | CLAMEUS JENIFLORE | 870 N E141 ST | | | | MIAMI | FL | 33162 | USA | TRADE PAYABLE | | | | | $19.15 | |
| 57582 | | CLAMEUS JOHN | 870 N E 141 ST | | | | N M B | FL | 33161 | USA | TRADE PAYABLE | | | | | $29.15 | |
| 57583 | | CLANA LOKEIJAK | 5417 CEDAR RIDGE | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57584 | | CLANCEY BETHANY | PO BOX 23 | | | | RICHMOND | OH | 43944 | USA | TRADE PAYABLE | | | | | $99.82 | |
| 57585 | | CLANCY ALFREDA | 1606 BANGS AVENUE | | | | NEPTUNE | NJ | 07753 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57586 | | CLANCY CHARLES | 422 ELM ST | | | | LUDLOW | KY | 41016 | USA | TRADE PAYABLE | | | | | $37.14 | |
| 57587 | | CLANCY EARLENE L | 72ESTELLA AVENUE | | | | PITTSBURGH | PA | 15211 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 57588 | | CLANCY KATHY | 7002 S 114 ST PLAZA | | | | OMAHA | NE | 68133 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 57589 | | CLANCY KELLY | 1650 SOUTH BROADWAY | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $84.91 | |
| 57590 | | CLANCY MICHAEL | -6191 HIDDEN RD | | | | CENTREVILLE | VA | 20120 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 57591 | | CLANCY STEFANIE | 856 CAMELOT | | | | PORTAGE | IN | 46368 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 57592 | | CLANDRA SANDIFER | 159 STEVEN DR | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 57593 | | CLANESHA HOLZENDORF | 5409 NORTH PARAMOUNT BLVD | | | | LONGBEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 57594 | | CLANIN BRENT | 24 MICHAEL AVE | | | | NASHUA | NH | 03060 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 57595 | | CLANIN BRENTHOLAMU | 24 MICHAEL AVE | | | | NASHUA | NH | 03060 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 57596 | | CLANIN CHRIS | 24 MICHAEL AVE | | | | NASHUA | NH | 03060 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 57597 | | CLANIN MEGHAN | 24 MICHAEL AVE | | | | NASHUA | NH | 03060 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 57598 | | CLANTON CORA | 241 ROLLINWOOD MNR | | | | ROCKY MOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57599 | | CLANTON JENNIFER | 1309 EAST VALOR DR | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57600 | | CLANTON JENNIFER | 1309 EAST VALOR DR | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57601 | | CLANTON JUANITA | 574 MCCARTY RD | | | | STATHAM | GA | 30666 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 57602 | | CLANTON LAZETTE | 236 RIBBONS CIR | | | | MARTINSBURG | WV | 25403 | USA | TRADE PAYABLE | | | | | $31.09 | |
| 57603 | | CLANTON LISA | 5959 5TH | | | | GLENDALE | AZ | 85306 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 57604 | | CLANTON MELANIE | 1149 GLENWAY DR | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 57605 | | CLANTON NEWSPAPERS INC | P O BOX 2080 | | | | SELMA | AL | 36702 | USA | TRADE PAYABLE | | | | | $3,203.66 | |
| 57606 | | CLANTON ROBERT | 8975 LAWRENCE WELK DR SPC | | | | ESCONDIDO | CA | 92026 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 57607 | | CLANTON TIMMASHA | 2414 ELMWOOD AVENUE | | | | KANSAS CITY | KS | 66106 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 57608 | | CLANZY KIMBERLY | 2741 SHAW ST | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $11.95 | |
| 57609 | | CLAPP GINGER | 4435 SE 113TH AVE | | | | PORTLAND | OR | 97266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57610 | | CLAPP KEVIN | 24325 HARBOR VIEW RD  A5 | | | | PUNTAGORDA | FL | 33980 | USA | TRADE PAYABLE | | | | | $171.19 | |
| 57611 | | CLAPPER JENNIFER | 33 ASPINE PL | | | | NASHVILLE | NC | 27856 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 57612 | | CLAPPER JESSICA | 1126 MAPLE AVE 1 N | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57613 | | CLAPPERTON NEIL | 51 ROLENS DR | | | | KINGSTON | RI | 02881 | USA | TRADE PAYABLE | | | | | $16.01 | |
| 57614 | | CLAPPS ELIZABETH | 3761 SO 75 TH ST | | | | MILWAUKEE | WI | 53220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57615 | | CLAPPS ELIZABETH | 3761 SO 75 TH ST | | | | MILWAUKEE | WI | 53220 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 57616 | | CLAPPS ELIZABETH | 3761 SO 75 TH ST | | | | MILWAUKEE | WI | 53220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57617 | | CLAPPS ELIZABETH M | 7251 W LAKEFIELD DR 2 | | | | MILWAUKEE | WI | 53219 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 57618 | | CLARA AKINS | 752 N 40TH ST | | | | PHILADELPHIA | PA | 19104 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 57619 | | CLARA BLAKE | 8804 RIVER PINES CT APT 202 | | | | LAS VEGAS | NV | 89117 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 57620 | | CLARA BOONE | 1921 ROBERT HALL BLVD | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $6.34 | |
| 57621 | | CLARA BUCHHEIT | 134 ANNE RD | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $4.09 | |
| 57622 | | CLARA CAUDLE | 409656 E 1114 RD | | | | EUFAULA | OK | 74432 | USA | TRADE PAYABLE | | | | | $9.98 | |
| 57623 | | CLARA CHANDLER FORD | 22 ELM AVE | | | | GLEN COVE | NY | | USA | TRADE PAYABLE | | | | | $34.70 | |
| 57624 | | CLARA CHIRCHIRILLO | 197 CROSSROAD LAKES DR | | | | PONTE VEDRA B | FL | 32082 | USA | TRADE PAYABLE | | | | | $19.05 | |
| 57625 | | CLARA COLON | 3120 HAMSTEAD DR | | | | JACKSONVILLE | FL | 32225 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 57626 | | CLARA DODSON | 107 FREEMAN GREEN DR | | | | ELIZABETHTOWN | KY | 42701 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 57627 | | CLARA E TORRES | 513 CARR 341 BO MANI | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 57628 | | CLARA EDU-LETTS | XXXXXXX | | | | SS | MD | 20906 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 57629 | | CLARA EPPS | PO BOX 901 | | | | TALBOTTON | GA | 31827 | USA | TRADE PAYABLE | | | | | $59.79 | |
| 57630 | | CLARA EUDY | 319 ANDOVER DR | | | | MESQUITE | TX | 75149 | USA | TRADE PAYABLE | | | | | $467.62 | |
| 57631 | | CLARA EVANS-ALLEN | 19712 HOLIDAY LN | | | | WARRENSVILLE HTS | OH | 44122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57632 | | CLARA FLORES | 319 MELINDA LN | | | | TYLER | TX | 75702 | USA | TRADE PAYABLE | | | | | $23.80 | |
| 57633 | | CLARA FORE | 36 WEST BROOK HILL DR | | | | SYRACUSE | NY | 13215 | USA | TRADE PAYABLE | | | | | $3.72 | |
| 57634 | | CLARA FORE | 36 WEST BROOK HILL DR | | | | SYRACUSE | NY | 13215 | USA | TRADE PAYABLE | | | | | $220.70 | |
| 57635 | | CLARA FRAZIER | 8710 EVANGELINE | | | | CHARLESTON | SC | 29420 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 57636 | | CLARA GABRIE MUNUZ | 6009 DELTA DRIVE | | | | EL PASO | TX | 79905 | USA | TRADE PAYABLE | | | | | $228.47 | |
| 57637 | | CLARA GOMEZ | 623 N ADAMS ST | | | | BRAWLEY | CA | 92227 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 57638 | | CLARA GONZALEZ | 1625 W 49 ST | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $37.44 | |
| 57639 | | CLARA GRAHAM | 94 ONEIDA | | | | BUFFALO | NY | 14206 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 57640 | | CLARA GUNDERSON | 40 ANDOVER BLVD NE | | | | HAM LAKE | MN | 55304 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 57641 | | CLARA I CASANOVA | CARRERA 1 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57642 | | CLARA JOHNSTON | 215 HIGHLAND AVE | | | | WELLSVILLENY | NY | 14895 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 57643 | | CLARA JONES | 902 HAZELS WAY | | | | SACHSE | TX | 75048 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 57644 | | CLARA KARR | 123 TAYLOR STREET | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57645 | | CLARA KING | 216 CHARLES ST | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $36.04 | |
| 57646 | | CLARA L GRONICH | 1124 HOLDRIDGE ST | | | | CALEXICO | CA | 92231 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 57647 | | CLARA LIANG | 7149 KESSEL ST | | | | FLUSHING | NY | 11375 | USA | TRADE PAYABLE | | | | | $80.39 | |
| 57648 | | CLARA LLERENA | 3755 NW 23RD CT | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $7.07 | |
| 57649 | | CLARA LLOYD | 93 BRIAR ST | | | | GLEN ELLYN | IL | 60137 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 57650 | | CLARA LOPEZ | 2223 NEWPORT AVE | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $16.16 | |
| 57651 | | CLARA LOPEZ | 2223 NEWPORT AVE | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $52.49 | |
| 57652 | | CLARA LOPEZ | 2223 NEWPORT AVE | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 57653 | | CLARA LUCATERO | 25011 GLORIA ST | | | | MORENO VALLEY | CA | 92503 | USA | TRADE PAYABLE | | | | | $8.57 | |
| 57654 | | CLARA MARTIN | 7116 VILLAGE SHORE CT | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $36.42 | |
| 57655 | | CLARA MARTIN | 7116 VILLAGE SHORE CT | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $47.39 | |
| 57656 | | CLARA MARTINDALE | LALALLA | | | | HUDSON FALLS | NY | 12804 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 57657 | | CLARA MARTINEZ | 65 WHEELER ST | | | | SHELTON | CT | 06484 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 57658 | | CLARA MATOS | 12717 CONNECTICUT AVE | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 57659 | | CLARA MCNEILL | 130709 TOURMALINE ST | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 57660 | | CLARA MORALES | CALLE MARGARITA J 15 VALENCIA | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 57661 | | CLARA MUHAMMAD | 2428 7TH AVE | | | | ROCK ISLAND | IL | 61201 | USA | TRADE PAYABLE | | | | | $19.77 | |
| 57662 | | CLARA MYERS | 3235 LAWNVIEW AVE | | | | BALTIMORE | MD | | USA | TRADE PAYABLE | | | | | $3.02 | |
| 57663 | | CLARA NIMS | 2428 TESH DR | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 57664 | | CLARA OCHOA | 1594 LUDWIG AVE | | | | SANTA ROSA | CA | 95401 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 57665 | | CLARA R ADDO | 4204 CHRISTINE PL | | | | ALEXANDRIA | VA | 22311 | USA | TRADE PAYABLE | | | | | $8.23 | |
| 57666 | | CLARA R HERNANDEZ | 1335 KING RD | | | | SAN JUAN | TX | 78589 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 57667 | | CLARA RODRIGUEZ | 3078 WITTMYER CT | | | | MARINA | CA | 93933 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 57668 | | CLARA ROQUE | 10133 SAN ANTONIO AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 57669 | | CLARA SAURI | 374 E MANGUM RD | | | | WASHINGTON | UT | 84780 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 57670 | | CLARA SCOTT | 6717 MATHER DR | | | | MARRERO | LA | 70094 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 57671 | | CLARA SEARCH | 103 PENN AVE | | | | MATAMORAS | PA | 18336 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 57672 | | CLARA SHELTON | 2005 COMBRE STREET | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57673 | | CLARA SMITH | 18020 CHALET DRIVE | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 57674 | | CLARA STEINBACH | 315 BLUFF DR | | | | EDEN | GA | 31307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57675 | | CLARA STEVENS | 744 ALEXANDER DR | | | | ADRIAN | MI | 49221 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 57676 | | CLARA STEVENS | 744 ALEXANDER DR | | | | ADRIAN | MI | 49221 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 57677 | | CLARA THOMAS-SMITH | 2227 N 6TH STREET | | | | PHILADELPHIA | PA | 19133 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 57678 | | CLARA TORRES CAQUIAS | URB VALLES DE GUAYAMA 14 CALLE B | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57679 | | CLARA TROTTER | 37980 JOHNS WAY | | | | OELMAR | DE | 19940 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57680 | | CLARA VICTOR MURRAY | 3333 BEVERLY ROAD | | | | HOFFMAN EST | IL | 60179 | USA | TRADE PAYABLE | | | | | $12.05 | |
| 57681 | | CLARA WENDLING | 3710 COZY CAMP RD | | | | MORAINE | OH | 45439 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57682 | | CLARA WINTERS | 822 PINEY POINT RD  NONE | | | | PALMETTO | FL | | USA | TRADE PAYABLE | | | | | $298.84 | |
| 57683 | | CLARA ZAPATA | 1141 E NORTH AVE | | | | SANGER | CA | 93657 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57684 | | CLARAALBERT WAREILEIBE | 307 PEPPER STATION RD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 57685 | | CLARABRIDGE INC | 11400 COMMERCE PARK DR STE 500 | | | | RESTON | VA | 20191 | USA | TRADE PAYABLE | | | | | $270,522.66 | |
| 57686 | | CLARALYNN HARRIGAN | 537 TRUFFLE STREET | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $523.89 | |
| 57687 | | CLARENCE KENNY | 131 BALDWINS AVE | | | | SYRACUSE | NY | 13205 | USA | TRADE PAYABLE | | | | | $4.60 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23549

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57688 | | CLARC CHAD | PO BOX 140 | | | | PAPALLOA | HI | 96780 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 57689 | | CLARDIE YAWASHICA K | 1562 TIMBER LAKE DR | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57690 | | CLARDY CONSUELO | 795 FREDRICK BLVD | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57691 | | CLARDY MARY | 5579 ALLEN BRIDGE | | | | FOUNTAIN INN | SC | 29644 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57692 | | CLARDY PENNY | 3962 DEANS BRIDGE RD | | | | HEPHIZBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 57693 | | CLARDY TERESA | 2130 N 40TH ST | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 57694 | | CLARE JOHNSON | 11175 GEORGIA AVE | | | | SS | MO | 20902 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 57695 | | CLARE O CARPENTER | PO BOX 766 | | | | NISSWA | MN | 56468 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 57696 | | CLARE PEGGY | 116 W 53 PL | | | | SANDSPRINGS | OK | 74063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57697 | | CLARE ROSE INC | 72 CLARE ROSE BLVD | | | | PATCHOGUE | NY | 11772 | USA | TRADE PAYABLE | | | | | $595.34 | |
| 57698 | | CLARE SAWYER | 4015 CAPITOLA RD | | | | SANTA CRUZ | CA | 95062 | USA | TRADE PAYABLE | | | | | $18.27 | |
| 57699 | | CLARE TONYA | PO BOX 411 | | | | FORSYTH | MO | 65653 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 57700 | | CLAREBEL AROCHO | 324 WALNUT STREET | | | | CAMDEN | NJ | 08103 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 57701 | | CLARENCE RICE | 20229 BRAMFORD ST | | | | MADISON HTS | MI | 48071 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 57702 | | CLARENCE BLADES | 1391 CLIFFORD AVE | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 57703 | | CLARENCE BRADNAX | 43184 TERAMO ST | | | | TEMECULA | CA | 92592 | USA | TRADE PAYABLE | | | | | $42.50 | |
| 57704 | | CLARENCE BROWN | PO BOX 106 | | | | KINGSTON | TN | 37763 | USA | TRADE PAYABLE | | | | | $13.73 | |
| 57705 | | CLARENCE BYRD | 12527 BRIMSTONE TRAIL | | | | SODDY DAISY | TN | 37379 | USA | TRADE PAYABLE | | | | | $91.18 | |
| 57706 | | CLARENCE COUSINS | 1330 ROSELAN D RD | | | | CHARLOTTSVILLE | VA | 22922 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57707 | | CLARENCE DANDY | 4410 BRACADA DR | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 57708 | | CLARENCE DAVIS | 54-119B HAUULA HMSTD RD | | | | HAUULA | HI | 96717 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 57709 | | CLARENCE DEMPS | PLACE | | | | CITY | FL | 33312 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 57710 | | CLARENCE DEWARDS | 148-51 SEAGRAPE ROAD | | | | CHRLTE AMALIE | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57711 | | CLARENCE ELGIN | 2644 DAKOTA AVE SOUTH | | | | MINNEAPOLIS | MN | 55416 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 57712 | | CLARENCE FAVORS | 611 VERNON ST | | | | MANCHESTER | GA | 31816 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57713 | | CLARENCE FLETCHER | 30980 NORTH POPLAR ST | | | | LAUREL | DE | 19956 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 57714 | | CLARENCE FRANKLIN | 3951 AMANDA CT | | | | CENTER POINT | AL | 35215 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 57715 | | CLARENCE FUSELIER | 600 RYAN ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $165.37 | |
| 57716 | | CLARENCE HARRAWAY | 17224 NE 178TH | | | | LUTHER | OK | 73054 | USA | TRADE PAYABLE | | | | | $14.29 | |
| 57717 | | CLARENCE HAUSLADEN | 333 2ND STREET APT 26 | | | | MAPLE LAKE | MN | 55358 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 57718 | | CLARENCE HOWELL | 8583 ST RT 219 | | | | CELINA | OH | 45822 | USA | TRADE PAYABLE | | | | | $30.26 | |
| 57719 | | CLARENCE LAMMIE | 8128 BROOK BEND DR | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 57720 | | CLARENCE LEWIS | 43 GARDEN HILL DR | | | | HAWLEY | PA | 18428 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 57721 | | CLARENCE LONG | 102 SUNCREST PL | | | | KATHLEEN | GA | 31047 | USA | TRADE PAYABLE | | | | | $615.02 | |
| 57722 | | CLARENCE LUCAS | 1133 CAPTAIN DR | | | | BROOKSVILLE | FL | 34608 | USA | TRADE PAYABLE | | | | | $79.70 | |
| 57723 | | CLARENCE LYONS | 2211 LOWRY AVE N | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57724 | | CLARENCE MAH | 540 E BETTERAVIA RD  B1 | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $85.52 | |
| 57725 | | CLARENCE MURPHY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MA | 01232 | USA | TRADE PAYABLE | | | | | $37.00 | |
| 57726 | | CLARENCE PHILLIPS | PLEASE ENTER YOUR STREET | | | | SAN CARLOS | AZ | 85550 | USA | TRADE PAYABLE | | | | | $98.38 | |
| 57727 | | CLARENCE PINCKNEY | 7240 SCENIC PLACE | | | | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57728 | | CLARENCE RANDOLPH | 1260 BOURBON ST | | | | PAHRUMP | NV | 89147 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 57729 | | CLARENCE SAGO | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NM | 88340 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 57730 | | CLARENCE SHARPE | 5220 WOODLAND ROAD | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $21.81 | |
| 57731 | | CLARENCE TABULA | 94250 LOAA STREET | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $404.26 | |
| 57732 | | CLARENCE WATSON | 1106 S SAINT CHARLES RD | | | | SPOKANE VLY | WA | 99037 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 57733 | | CLARENCE WATSON | 1106 S SAINT CHARLES RD | | | | SPOKANE VLY | WA | 99037 | USA | TRADE PAYABLE | | | | | $43.12 | |
| 57734 | | CLARENCE WHITE HORSE | L64 SOLDIER CREEK RD | | | | MISSION | SD | 57555 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 57735 | | CLARENCE WILKINS III | 229 E MONTANA ST | | | | PHILADELPHIA | PA | 19119 | USA | TRADE PAYABLE | | | | | $64.10 | |
| 57736 | | CLARENCE WILL | 18 SIMINOLE PARKWAY | | | | BUFFALO | NY | 14206 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 57737 | | CLARENCE ZWEIZIG | 641 N GARFIELD AVENUE | | | | SCHUYLKILL HA | PA | 17972 | USA | TRADE PAYABLE | | | | | $259.30 | |
| 57738 | | CLARENCIA LOWE | 2802 VALENTINE CT  308 | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 57739 | | CLARESA BILLIE | 3126 MARTON ST | | | | PHILADELPHIA | PA | 19132 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 57740 | | CLARESA DURAND | 64 ESTATE CARLTON | | | | F'STED | VI | 00840 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 57741 | | CLARESE CARR | 3808 HEADWIND LANE | | | | PORTSMOUTH | VA | 23703 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 57742 | | CLARESSA JORDAN | 2210 SESAME ST | | | | MEMPHIS | TN | 38134 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 57743 | | CLARETTA KEYE | 4000 SW 47TH ST | | | | GAINESVILLE | FL | 34482 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57744 | | CLARIZA JACQUELINE | 481 AVE A | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $17.21 | |
| 57745 | | CLARIBEL DE LA CRUZCUEVAS | 3534 S CHASE AVE | | | | MILWAUKEE | WI | 53207 | USA | TRADE PAYABLE | | | | | $6.68 | |
| 57746 | | CLARIBEL DIAZ | NA | | | | AUSTIN | TX | 78741 | USA | TRADE PAYABLE | | | | | $142.05 | |
| 57747 | | CLARIBEL DOMINGUEZ | 2737 BARKER AVE | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 57748 | | CLARIBEL GONZALEZ | CARR 1 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 57749 | | CLARIBEL HERNANDEZ | 544 SOUTH SOLOMON | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $89.27 | |
| 57750 | | CLARIBEL IRRIZARY | CALLE HOSTOS 83 NORTE | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 57751 | | CLARIBEL MELENDEZ | PO BOX 1236N | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57752 | | CLARIBEL PAGAN | 12370 MARSH HAWK RD | | | | BROOKSVILLE | FL | 34614 | USA | TRADE PAYABLE | | | | | $6.81 | |
| 57753 | | CLARIBEL PAREDES | 42749 GELDING SQ | | | | SOUTH RIDING | VA | 20152 | USA | TRADE PAYABLE | | | | | $6.17 | |
| 57754 | | CLARIBEL PEREZ | 48 E LAUREL ST | | | | LAWRENCE | MA | 01843 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57755 | | CLARIBEL REYES | 440 BARRIADA COREA CALLE SANTODOMI | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 57756 | | CLARIBELLE NIEVES F | CALLE 12/URB RAFAEL BERMUDES | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57757 | | CLARICE ALLEN | 7216 BELLEFONTAINE AVE | | | | KANSAS CITY | MO | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57758 | | CLARICE COGBURN | 4668 EAST 174TH STREET | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $6.04 | |
| 57759 | | CLARICE DUNNERHAM | 4200 LEISURE DR  NONE | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 57760 | | CLARICE GOMES | 5234 S LEWIS AVE | | | | TULSA | OK | 74105 | USA | TRADE PAYABLE | | | | | $11.23 | |
| 57761 | | CLARICE HALL | 12409 WOODSIDE AVE | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57762 | | CLARICE HUNTER | 4730 W 118TH ST APT 1 | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 57763 | | CLARICE MARION | 227 DANIELLE DR | | | | SHILOH | GA | 31826 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57764 | | CLARICE PIMBLE | 6411 RIGGS ROAD | | | | HYATTSVILLE | MD | 20019 | USA | TRADE PAYABLE | | | | | $33.57 | |
| 57765 | | CLARICEADELE ADAMS | 1536 NEELYS BEND RD | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57766 | | CLARIDA ALICE E AND RICHARD DEAN | 5600 OLD ORCHARD RD | | | | SKOKIE | IL | 60077 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 57767 | | CLARIDA KENDRA | 698 GUMIDO LIMBO LANE | | | | MYRTLE BEACH | SC | 29579 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 57768 | | CLARIDAD JOSELINE | 2510 AMHERST RD | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $6.54 | |
| 57769 | | CLARIDY CASANDRA | 2303 BROZNEN ST | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $23.39 | |
| 57770 | | CLARIDY JANIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32055 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 57771 | | CLARIITZA CRUZ | 3923 CLARIDGE ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 57772 | | CLARIMAR GINES | MONTEBELLO ESTATESCALLE 6  F9 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57773 | | CLARINDA BACK | 223 HIGH AVENUE | | | | BYESVILLE | OH | 43723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57774 | | CLARINDA BOYD | 11948 EUCALYPTUS AVENUE | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 57775 | | CLARINDA CORKRAN | 123 BARRY AVE | | | | BYRON | IL | 61010 | USA | TRADE PAYABLE | | | | | $33.42 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57776 | | CLARINGTON ANGELA T | 1245 WAR EAGLE BLVD | | | | TITUSVILLE | FL | 32796 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 57777 | | CLARINO KATHERINE | 3500 VILLAGE RD | | | | SAN LEANDRO | CA | 94578 | USA | TRADE PAYABLE | | | | | $44.99 | |
| 57778 | | CLARION LEDGER | P O BOX 677577 | | | | DALLAS | TX | 75267 | USA | TRADE PAYABLE | | | | | $512.18 | |
| 57779 | | CLARION OPTOMETRY GROUP PROF C | | | | | | | | | TRADE PAYABLE | | | | | $349.00 | |
| 57780 | | CLARIS J TREADWAW | 4235 OLD STAGE RD SOUTH | | | | ERWIN | NC | 28339 | USA | TRADE PAYABLE | | | | | $22.56 | |
| 57781 | | CLARISA A ORTIZ | 4310 COTTAGE ST | | | | CORPUS CHRISTI | TX | 78415 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 57782 | | CLARISA GOULD | 1081 PINE GROVE CIR | | | | ALLENTOWN | PA | 18106 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 57783 | | CLARISA MARTINEZ | 510 12 FOREST AVE | | | | LOS ANGELES | CA | 90033 | USA | TRADE PAYABLE | | | | | $14.05 | |
| 57784 | | CLARISA QUARLES-DIALLO | 7805 MANDAN RD | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 57785 | | CLARISE ZIMMERMAN | 2101 LOOKOUT DR | | | | DARLINGTON | SC | 29540 | USA | TRADE PAYABLE | | | | | $84.41 | |
| 57786 | | CLARISSA ALSTON | 36 GLADYS HOLMES BLV | | | | BUFFALO | NY | 14204 | USA | TRADE PAYABLE | | | | | $12.22 | |
| 57787 | | CLARISSA ALVARADO ACOSTA | BOX 1241 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 57788 | | CLARISSA BRANCH | 8437 ENGLISH OAK DR | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $39.66 | |
| 57789 | | CLARISSA BUTLER | 165 S OPOYKE | | | | AUBURN HILLS | MI | 48326 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 57790 | | CLARISSA CANTU | 116 BENDWOOD RD | | | | RIO GRANDE CITY | TX | 78582 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 57791 | | CLARISSA CARETELA | 2423 SUE ST | | | | DALLAS | TX | 75203 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 57792 | | CLARISSA CARILLO | 2521 HADDON AVE 2 | | | | MODESTO | CA | 95354 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 57793 | | CLARISSA CLAREPINK | 507 EL LUCERO STREET | | | | SULLIVAN CITY | TX | 78595 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 57794 | | CLARISSA CREASY | 2100 6TH ST | | | | CHEROKEE | AL | 35616 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 57795 | | CLARISSA CRUZ | 6405 W MCDOWELL | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 57796 | | CLARISSA D RODNEY | 17408 GOVERNOR BRIDGE ROAD | | | | BOWIE | MD | 20716 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 57797 | | CLARISSA DANG | NA | | | | MILILANI TOWN | HI | 96789 | USA | TRADE PAYABLE | | | | | $36.12 | |
| 57798 | | CLARISSA DAVIS | 11319 ST RT 180 | | | | LAURELVILLE | OH | 43135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57799 | | CLARISSA DAVISON | 18843 DELAWARE AVE | | | | REDFORD TWP | MI | 48240 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 57800 | | CLARISSA DELACERDA | 120 ECANAL ST | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 57801 | | CLARISSA DEVOUAL | 1435 BOGGS RD APT3022 | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $10.56 | |
| 57802 | | CLARISSA DORSEY | 308 CEDARWOOD DR | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57803 | | CLARISSA FELICIANO | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 57804 | | CLARISSA FORSEY | UNKNOWN | | | | UNKNOWN | PA | 18651 | USA | TRADE PAYABLE | | | | | $49.84 | |
| 57805 | | CLARISSA GOODWIN | 31 WILDWOOD LN | | | | LUGOFF | SC | 29078 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 57806 | | CLARISSA GORDLEY | 4059 WEST AUGUSTA CHATTEM RD | | | | AUGUSTA | KY | 41002 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 57807 | | CLARISSA HARDY | 4500 LORDS LANDING RD | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 57808 | | CLARISSA HASAN | 9819  PRATT AV | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57809 | | CLARISSA HUGHES | 1685 STONYBROOK LN | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57810 | | CLARISSA L SMITH | 7120 ALASKA | | | | DETROIT | MI | 48204 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 57811 | | CLARISSA MULLINS | 6932 OAKLAND ST | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 57812 | | CLARISSA ORTIZ | 26 PALMER AVE | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57813 | | CLARISSA P COMBS-GERMANY | 17367 RUNYON ST | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 57814 | | CLARISSA PECK | 6 PHILLIPS DR | | | | DECATUR | IL | 62521 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 57815 | | CLARISSA PLAZA | 339 N 8TH ST FRNT | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $11.76 | |
| 57816 | | CLARISSA ROBLE | 7777 W MCDOWELL RD APT 2007 | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 57817 | | CLARISSA RODRIGUEZ | 10703 OLD PEARSALL RD 1 | | | | ATASCOSA | TX | 78002 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 57818 | | CLARISSA RODRIGUEZ | 10703 OLD PEARSALL RD 1 | | | | ATASCOSA | TX | 78002 | USA | TRADE PAYABLE | | | | | $28.39 | |
| 57819 | | CLARISSA ROSE | 10211 CHARLESTOWN  RD  2 | | | | RANSON | WV | 25430 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 57820 | | CLARISSA SANTIAGO | ADDRESS | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57821 | | CLARISSA SANTOS | URBVALLE HUCARES CALLE MAGA 42 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57822 | | CLARISSA SCURLOCK | 539 EAST UNION ST | | | | CIRCLEVILLE | OH | 43113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57823 | | CLARISSA SIMS | 5525 4TH STREET APT 7 | | | | LUBBOCK | TX | 79416 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 57824 | | CLARISSA SMITH | 7120 ALASKA ST | | | | DETROIT | MI | 48204 | USA | TRADE PAYABLE | | | | | $5.73 | |
| 57825 | | CLARISSA SOSA | 1009 HUNTER ST | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 57826 | | CLARISSA TORRES | HC 4 BOX 12894 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $143.71 | |
| 57827 | | CLARISSA WILSON | XXXXXXXXXXXXX | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 57828 | | CLARISSA WORDEN | 524 N  EAST CAPITAL | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $40.42 | |
| 57829 | | CLARISSA YBARRA | 11025 VISTA DEL SOL APTS 2220 | | | | EL PASO | TX | 79935 | USA | TRADE PAYABLE | | | | | $65.31 | |
| 57830 | | CLARISSA ZAVALA | 1507 W BARABRA WORTH DR A | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $42.33 | |
| 57831 | | CLARIT HASANI M | 2594 BRAMBLEWOOD DR E | | | | CLEARWATER | FL | 33763 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 57832 | | CLARITA C TREVINO | 2802 MI CIELO DR | | | | WESLACO | TX | 78596 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 57833 | | CLARITHA HOUSEY | PO 196 | | | | ESTILL | SC | 28819 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 57834 | | CLARITHA KNOTT | 1855 FIFE DR | | | | RENO | NV | 89512 | USA | TRADE PAYABLE | | | | | $3.23 | |
| 57835 | | CLARITZA CABRERA | 257 VALENTINE LANE | | | | YONKERS | NY | 10705 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 57836 | | CLARITZA RIVERA | 63 B 16 AVE | | | | ELMWOOD PARK | NJ | 07407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57837 | | CLARIZA GOMEZ | 9524 NW 22 AVE | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 57838 | | CLARIZIO VICKI | 601 SUNSET BLVD  303 | | | | ARCADIA | CA | 91007 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 57839 | | CLARK | 2228 HIGHWAY 182 E | | | | MORGAN CITY | LA | 70380 | USA | TRADE PAYABLE | | | | | $23.40 | |
| 57840 | | CLARK AARON L | 1215 OHIO ST | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $19.92 | |
| 57841 | | CLARK ADELAIDA S | 925 W 1ST 602 | | | | CRAIG | CO | 81625 | USA | TRADE PAYABLE | | | | | $10.93 | |
| 57842 | | CLARK ADRIN L | 593 ADAMS DR APT 1A | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 57843 | | CLARK AJA | 8226 SHERMAN ST | | | | SAINT JOSEPH | MO | 64506 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 57844 | | CLARK ALVIN | 49 UNIVERSITY DR | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 57845 | | CLARK ALYCE | 16465 E 17TH PL | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 57846 | | CLARK AMANDA | 27 NE COOK ST | | | | PORTLAND | OR | 47532 | USA | TRADE PAYABLE | | | | | $13.68 | |
| 57847 | | CLARK AMANDA | 27 NE COOK ST | | | | PORTLAND | OR | 47532 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57848 | | CLARK AMY | 3964 CORBIN SNEED RD | | | | SPRINGFIELD | TN | 37172 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 57849 | | CLARK AMY | 3964 CORBIN SNEED RD | | | | SPRINGFIELD | TN | 37172 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 57850 | | CLARK AMY | 3964 CORBIN SNEED RD | | | | SPRINGFIELD | TN | 37172 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 57851 | | CLARK ANDREA | 304 NW HIGHLAND LANE | | | | BLUE SPRINGS | MO | 64014 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 57852 | | CLARK ANGEL | 13199 LAUGHERY CREEK RD | | | | DILLSBORO | IN | 47018 | USA | TRADE PAYABLE | | | | | $7.32 | |
| 57853 | | CLARK ANGELA | 25080 CALIFORNIA AVE | | | | HEMET | CA | 92545 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 57854 | | CLARK ANGELINA | PO BOX 683 | | | | OGLETHORPE | GA | 31068 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 57855 | | CLARK ANN | 1108 STARING ROAD | | | | MCSFIELD | NC | 27852 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 57856 | | CLARK ANN | 1108 STARING ROAD | | | | MCSFIELD | NC | 27852 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 57857 | | CLARK ANN | 1108 STARING ROAD | | | | MCSFIELD | NC | 27852 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57858 | | CLARK ANNE | 3168 FREEDMAN HALL RD | | | | HERMANVILLE | MS | 39086 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 57859 | | CLARK ANTOINETTE | 1714 PAULT AVE | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57860 | | CLARK ANTOINETTE M | 413 TAPESTERY PARK APT720 | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 57861 | | CLARK ANTOINTTE | 2284 EAST 73RD ST | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57862 | | CLARK APRIL | 6215 W HIGHWAY 42 | | | | GOSHEN | KY | 40026 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 57863 | | CLARK ARCHIE | NORFOLK | | | | NORFOLK | VA | 23451 | USA | TRADE PAYABLE | | | | | $89.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57864 | | CLARK ARCHY | 2747 JANICE LYNN COURT | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $10.95 | |
| 57865 | | CLARK ARKIA | 1096 BEARDSLEY | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 57866 | | CLARK ARLINGTON | 6499 PORTMOUTH DR | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 57867 | | CLARK ASHLEE D | 614 FERNWOOD DR | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57868 | | CLARK ASHLEY | 4635 DALLAS PL | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 57869 | | CLARK ASHLEY | 4635 DALLAS PL | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 57870 | | CLARK ASHLEY | 4635 DALLAS PL | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 57871 | | CLARK ASHLEY | 4635 DALLAS PL | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57872 | | CLARK ASHLEY D | 849 FRANKLIN RD SE APT 1904 | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 57873 | | CLARK BARBARA | 19630 DEERCREEK DR | | | | ZACHARY | LA | 70791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57874 | | CLARK BERNADETTER | 4637 PARK HEIGHTS AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 57875 | | CLARK BETTY | 4111 PINES RD UNIT 60 | | | | SHREVEPORT | LA | 71119 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 57876 | | CLARK BETTY | 4111 PINES RD UNIT 60 | | | | SHREVEPORT | LA | 71119 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 57877 | | CLARK BEVERAGE GROUP INC KY | P O BOX 3090 | | | | BOWLING GREEN | KY | 42102 | USA | TRADE PAYABLE | | | | | $8,954.22 | |
| 57878 | | CLARK BEVERAGE GROUP INC MS | P O BOX 3090 | | | | BOWLING GREEN | KY | 42102 | USA | TRADE PAYABLE | | | | | $29,228.19 | |
| 57879 | | CLARK BEVERELY | 128 RIO DR | | | | PEMBROKE | NC | 28372 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57880 | | CLARK BONNIE | 5782 KINZEL RD | | | | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 57881 | | CLARK BRENDA | 756 EDMONDS STR | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 57882 | | CLARK BRENDA M | 437 ALABAMA AVE | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 57883 | | CLARK BRIAN | 2408 4TH AVE E | | | | BIG STONE GAP | VA | 24219 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 57884 | | CLARK BRITTANY N | 1120A ANGELA PL | | | | HAMER | SC | 29547 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 57885 | | CLARK BRITTIANEY | 4650 LAKESHORE | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57886 | | CLARK BRUCE | 105 EAST WICK DR | | | | KATHLEEN | GA | 31047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57887 | | CLARK BRUCE | 105 EAST WICK DR | | | | KATHLEEN | GA | 31047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57888 | | CLARK BRUCE | 105 EAST WICK DR | | | | KATHLEEN | GA | 31047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57889 | | CLARK C E | 298 MARCUM DOBBS RD | | | | MONTICELLO | KY | 42633 | USA | TRADE PAYABLE | | | | | $23.54 | |
| 57890 | | CLARK CALVIN D | 19205 FAIRWAY | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57891 | | CLARK CARL | 109 BEECH CREEK DR NW | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 57892 | | CLARK CARLA | 4816 S WHEELING AVE | | | | TULSA | OK | 74105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57893 | | CLARK CARLA | 4816 S WHEELING AVE | | | | TULSA | OK | 74105 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 57894 | | CLARK CARLOTTA | 5016 LAKE MORRIS RD | | | | WALKERTOWN | NC | 27051 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 57895 | | CLARK CARLY | 100 KILLION DRIVE | | | | GAFFNEY | SC | 29340 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 57896 | | CLARK CAROLYN | 7326 GRANT ST | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57897 | | CLARK CAROLYN | 7326 GRANT ST | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $7.86 | |
| 57898 | | CLARK CARRIE L | SCATEA STREET | | | | WAYNESVILLE | NC | 28786 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57899 | | CLARK CASEY L | 114 MAGNOLA ST | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57900 | | CLARK CASSANDRA C | 190 CREEK AVE SW | | | | ARLINGTON | GA | 39813 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 57901 | | CLARK CECIAL | 700 23RD ST | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $249.67 | |
| 57902 | | CLARK CELIA | 1202 AKAMAI ST | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 57903 | | CLARK CHALE | 150 PIGEON BAY ROAD | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $9.15 | |
| 57904 | | CLARK CHALE | 150 PIGEON BAY ROAD | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $7.49 | |
| 57905 | | CLARK CHAMEROND | 27 ELM ST | | | | PARK FOREST | IL | 60466 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 57906 | | CLARK CHARLES | 255 SHORT AVE | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 57907 | | CLARK CHARLOTTE | 115 6TH ST | | | | BEAVER | WV | 25813 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 57908 | | CLARK CHARMEN S | 815 SAXON AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 57909 | | CLARK CHARNARA | 5050 MEXICO ST | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $3.49 | |
| 57910 | | CLARK CHELSEA | 19197 DURHAM MCCORD RD | | | | ELKINS | AR | 72727 | USA | TRADE PAYABLE | | | | | $11.02 | |
| 57911 | | CLARK CHERYL | 2601 W CLAREMONT | | | | PHX | AZ | 85017 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 57912 | | CLARK CHERYL | 2601 W CLAREMONT | | | | PHX | AZ | 85017 | USA | TRADE PAYABLE | | | | | $443.18 | |
| 57913 | | CLARK CHERYL | 2601 W CLAREMONT | | | | PHX | AZ | 85017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57914 | | CLARK CHERYL L | 1327 SHAFFER DR APT 1B | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 57915 | | CLARK CHEYENNE | 101 MUSKINGUM TERRACE APT A | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57916 | | CLARK CHIFFON | 3329 TANGLEWOOD DR | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 57917 | | CLARK CHINEAKA | 2101 NW 3RD AVE APT303 | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 57918 | | CLARK CHRISTINA | 16 STEINBRINK PL | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 57919 | | CLARK CHRISTY | 885 HIGHWAY 1241 | | | | DRY PRONG | LA | 71423 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 57920 | | CLARK CLINT B | 71 RUTH WHITAKER RD | | | | HENDERSONVILLE | NC | 28758 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 57921 | | CLARK CONNIE | RR61 BOX2099 | | | | N HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 57922 | | CLARK CONNIE | RR61 BOX2099 | | | | N HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 57923 | | CLARK CORINA L | 96 PROSPECT ST | | | | LUDLOW | MA | 01056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57924 | | CLARK COUNTY DEMOCRAT | P O BOX 39 | | | | GROVE HILL | AL | 36451 | USA | TRADE PAYABLE | | | | | $1,969.22 | |
| 57925 | | CLARK COUNTY NEVADA | 4701 RUSSELL RD | | | | LAS VEGAS | NV | 89118 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 57926 | | CLARK COURTNEY | 12077 92ND WAY | | | | LARGO | FL | 33773 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 57927 | | CLARK CRYSTAL S | 912 LISSON CRESENT | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $7.56 | |
| 57928 | | CLARK CYNTHIA | 4021 E 6TH ST | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $69.30 | |
| 57929 | | CLARK CYNTHIA | 4021 E 6TH ST | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $16.02 | |
| 57930 | | CLARK CYRUS | 977 GLENNAN DRIVE | | | | REDWOOD CITY | CA | 94061 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 57931 | | CLARK DAIJA A | 4267 LABYRINTH RD | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 57932 | | CLARK DANIELLE | 701 DERRICK TURNBOW AVE | | | | CINCINNATI | OH | 45214 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 57933 | | CLARK DAPHINE S | 200 DECKBAR APT304 | | | | JEFFERSON | LA | 70121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57934 | | CLARK DARREL | 3 EMMA | | | | ASHEVILLE | NC | 28801 | USA | TRADE PAYABLE | | | | | $15.52 | |
| 57935 | | CLARK DARRON | 10608 16TH AVE COURT AVE S | | | | TACOMA | WA | 98444 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 57936 | | CLARK DARYL | 2112 HOGE AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57937 | | CLARK DAWN | 27BEREL AVE | | | | LACKAWANN | NY | 14218 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 57938 | | CLARK DEANDREA | 3975 BROOKSHIRE CT | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 57939 | | CLARK DEANNA | 3138 OVERHUSE RD NW 48 | | | | OLYMPIA | WA | 98502 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 57940 | | CLARK DEANNA | 3138 OVERHUSE RD NW 48 | | | | OLYMPIA | WA | 98502 | USA | TRADE PAYABLE | | | | | $13.66 | |
| 57941 | | CLARK DEANNA L | 3728 S 43RD ST APT 20 | | | | GREENFIELD | WI | 53220 | USA | TRADE PAYABLE | | | | | $27.34 | |
| 57942 | | CLARK DEBBIE | 204 S AUSTIN ST | | | | BUDA | TX | 78610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57943 | | CLARK DEBBIE | 204 S AUSTIN ST | | | | BUDA | TX | 78610 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 57944 | | CLARK DEBORAH | 15 WALNUT ST | | | | MANCHESTER | NH | 03104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57945 | | CLARK DEBORAH | 15 WALNUT ST | | | | MANCHESTER | NH | 03104 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 57946 | | CLARK DEBORAH | 15 WALNUT ST | | | | MANCHESTER | NH | 03104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57947 | | CLARK DEBRA | 1076 MR JOE WHITE AVE UN | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $46.00 | |
| 57948 | | CLARK DEBRA C | 901 HILL ST | | | | MONTGOMERY | AL | 36108 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 57949 | | CLARK DEE | 5855 ROGAL CREST CR | | | | LAS VEGAS | NV | 89169 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 57950 | | CLARK DELISA | NOADDRESS | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57951 | | CLARK DEONTA | 11 D CYPRESS RD | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $10.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57952 | | CLARK DERRICK | 66 DAY STREET | | | | NEW HAVEN | CT | 06511 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 57953 | | CLARK DESHAWN | 107 SUBURBAN AVE | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $15.97 | |
| 57954 | | CLARK DIANNA | 2116 SAVANNAH AVE | | | | ST JOSEPH | MO | 64505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57955 | | CLARK DON | NA | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $20.76 | |
| 57956 | | CLARK DONALD | 1786 LYTLE MTN RD | | | | MARION | NC | 28752 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 57957 | | CLARK DONNA | PO BOX 264 | | | | RUPERT | WV | 25984 | USA | TRADE PAYABLE | | | | | $32.94 | |
| 57958 | | CLARK DONNA | PO BOX 264 | | | | RUPERT | WV | 25984 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 57959 | | CLARK DONNA | PO BOX 264 | | | | RUPERT | WV | 25984 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57960 | | CLARK DONNA | PO BOX 264 | | | | RUPERT | WV | 25984 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57961 | | CLARK DORIAN | 815 8TH ST | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57962 | | CLARK DUANE | 7708 HIGHWATER DR APT F4 | | | | NEWPORT RICHEY | FL | 34655 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 57963 | | CLARK EARL | 17910 PINE RD | | | | BURR OAK | IN | 46511 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 57964 | | CLARK EARL | 17910 PINE RD | | | | BURR OAK | IN | 46511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57965 | | CLARK EBONY | 9999 SMITHERMAN DR | | | | SHREVEPORT | LA | 71115 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 57966 | | CLARK EDDIE | P O BOX 404 | | | | WATERPROOF | LA | 71373 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 57967 | | CLARK ELIZABETH | 1500 N HOLDER | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57968 | | CLARK ELLA M | 80 VALLEY DR | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57969 | | CLARK EMMARLD L | 105 MILDRED LN | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $11.66 | |
| 57970 | | CLARK ERIKA | 7565 COASTAL VIEW DR | | | | LOS ANGELES | CA | 90045 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 57971 | | CLARK EVA | 1788 LUCKNOW RD | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 57972 | | CLARK FANNIE | 609 HERRINGTON ST NONE | | | | ELLISVILLE | MS | 39437 | USA | TRADE PAYABLE | | | | | $72.75 | |
| 57973 | | CLARK FAYE | 904 JUSTIN WAY | | | | MANALAPAN | NJ | 07063 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 57974 | | CLARK FELICIA | 10 SOLDIERS RETREAT ROAD | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 57975 | | CLARK FELISA | 1281 BROCKETT RD APT 1F | | | | CLARKSTON | GA | 30021 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 57976 | | CLARK FRANCES | 205 FIEDLSTONE RD | | | | VANCE | SC | 29163 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57977 | | CLARK FRANCES | 205 FIEDLSTONE RD | | | | VANCE | SC | 29163 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 57978 | | CLARK FRANK | 2415 W MAIN ST | | | | MILLVILLE | NJ | 08332 | USA | TRADE PAYABLE | | | | | $103.50 | |
| 57979 | | CLARK GAIL | 518 N LAWRENCE | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $520.51 | |
| 57980 | | CLARK GAIL | 518 N LAWRENCE | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $13.30 | |
| 57981 | | CLARK GARTH | 25 DELAWARE AVE | | | | BUFFALO | NY | 14202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 57982 | | CLARK GARY | 934 FOREST AVE | | | | PERRY | GA | 31069 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57983 | | CLARK GAYLA | 3565 CAMERON HILLS PL | | | | ELLENWOOD | GA | 30294 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57984 | | CLARK GERALDINE M | 3344 | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57985 | | CLARK GLORIA | 135 TROY CLARK LN | | | | UNICOI | TN | 37692 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 57986 | | CLARK GREGORY | 270 HIGH SCHOOL ST | | | | SAN ANDRES | CA | 95249 | USA | TRADE PAYABLE | | | | | $83.00 | |
| 57987 | | CLARK GWENDOLYN | 1335 W JEROME ST | | | | PHILA | PA | 19140 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 57988 | | CLARK HAROLD D | 6 ESSEX HALL | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 57989 | | CLARK HAROLD JR | 106 CLAY STREET | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 57990 | | CLARK HARRIET | 2427 M 49TH | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $11.69 | |
| 57991 | | CLARK HEATHER | 1003 PELICAN ST | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $38.70 | |
| 57992 | | CLARK HEATHER | 1003 PELICAN ST | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 57993 | | CLARK HEATHER | 1003 PELICAN ST | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57994 | | CLARK HOLLY | 15068 ST HWY 8 | | | | CENTERVILLE | PA | 16404 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 57995 | | CLARK INEZ | 3407 RIVER RD | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 57996 | | CLARK JAADA | 1536 N LINDER AVE | | | | OAK PARK | IL | 60303 | USA | TRADE PAYABLE | | | | | $24.09 | |
| 57997 | | CLARK JACKIE | 1928 AGATE ST | | | | EUGENE | OR | 97403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 57998 | | CLARK JACKIE | 1928 AGATE ST | | | | EUGENE | OR | 97403 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 57999 | | CLARK JACQUELINE | 612 NORTH BROADWAY | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $13.66 | |
| 58000 | | CLARK JACQUELETTE | 362 MT PLEASANT DRIVE | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 58001 | | CLARK JACQUINTA | 108 ROYALTY CIR | | | | OWINGS MILLS | MD | 21117 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 58002 | | CLARK JAKE | 75E 975S | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $42.68 | |
| 58003 | | CLARK JAMARCUS | 208 WILL CLARK DR | | | | GRANTVILLE | GA | 30220 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 58004 | | CLARK JAMES | 436 S SPRING APT H | | | | CAPE | MO | 63701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58005 | | CLARK JAMES | 436 S SPRING APT H | | | | CAPE | MO | 63701 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 58006 | | CLARK JAMES | 436 S SPRING APT H | | | | CAPE | MO | 63701 | USA | TRADE PAYABLE | | | | | $54.81 | |
| 58007 | | CLARK JAMES | 436 S SPRING APT H | | | | CAPE | MO | 63701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58008 | | CLARK JAMESHIA | 18 PRICE LN | | | | PALM COAST | FL | 32164 | USA | TRADE PAYABLE | | | | | $38.00 | |
| 58009 | | CLARK JANICE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21223 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 58010 | | CLARK JANIE | 2821 BLEEKER SQUARE | | | | BAKERSFIELD | CA | 93305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58011 | | CLARK JARELL | 103 PENNROAD STREET | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 58012 | | CLARK JARVELLA | 2290 WILLOW BROOK LANE | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 58013 | | CLARK JARVIS | 137 S CHURCH ST | | | | DECATUR | IL | 62522 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 58014 | | CLARK JASON S | 908 TARKLIN VALLEY RD | | | | KNOXVILLE | TN | 37920 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 58015 | | CLARK JEANETTE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58016 | | CLARK JEANETTE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32808 | USA | TRADE PAYABLE | | | | | $14.78 | |
| 58017 | | CLARK JEFFREY | 1006 SCHIFF AVE | | | | CINCINNATI | OH | 45205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58018 | | CLARK JENAPHOR | 27526 MAPLE ST | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 58019 | | CLARK JENNIFER | 1950 SOUTH FORGE RD | | | | PALMYRA | PA | 17078 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 58020 | | CLARK JENNIFER | 1950 SOUTH FORGE RD | | | | PALMYRA | PA | 17078 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 58021 | | CLARK JEREMY | 35 W PRAY ST | | | | MONROVIA | IN | 46157 | USA | TRADE PAYABLE | | | | | $1.96 | |
| 58022 | | CLARK JERREKCHAA | 4011 DEER CREEK RD | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 58023 | | CLARK JERRY | 5001 LYNN GARDEN CT | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58024 | | CLARK JERRY | 5001 LYNN GARDEN CT | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 58025 | | CLARK JESSICA A | 1706 S ARLINGTON AVE | | | | INDEP | MO | 64052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58026 | | CLARK JILLISA | 3125 HIGH ST | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 58027 | | CLARK JOANN | 4109 E PERSHING BLVD G135 | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 58028 | | CLARK JOANNE | 234 ARDMORE AVE | | | | SOUTH TOMS RIVER | NJ | 08757 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 58029 | | CLARK JOETTE | 1101 DUDLEY AVE | | | | UTICA | NY | 13501 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 58030 | | CLARK JOHNATHON | 136 RALPH HUNT BLVD | | | | ORRUM | NC | 28369 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58031 | | CLARK JOHNNY | 248 GENESIS DR | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 58032 | | CLARK JOHNSON | 14154 176TH AVE NE | | | | REDMOND | WA | 98052 | USA | TRADE PAYABLE | | | | | $15.40 | |
| 58033 | | CLARK JONNA | 100 RAMOS CT | | | | FORT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | | | | | $6.78 | |
| 58034 | | CLARK JOY | BARIUMM STREET | | | | SEBRING | FL | 33876 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58035 | | CLARK JOYCE | 5384 MARLFIELD DR | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $4.22 | |
| 58036 | | CLARK JUANEECE | 417 COLLEGE PARK DR | | | | MONROEVILLE | PA | 15146 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 58037 | | CLARK JUANITA | 3102 S 381ST WAY | | | | AUBURN | WA | 98001 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 58038 | | CLARK JUSTIN | 500 E 3RD ST APT 822 | | | | KC | MO | 64106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58039 | | CLARK JUSTINE | 50 WAYNE STREET | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $4.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58040 | | CLARK KALIKA | 9020 W 64TH PL | | | | MERRIAM | KS | 66202 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 58041 | | CLARK KALVIN | PO BOX 56 | | | | MACY | NE | 68039 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58042 | | CLARK KAMRY | 1603 BRECKIN RIDGE | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $4.44 | |
| 58043 | | CLARK KAREN | 1110 S PINE LAKE DR N | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 58044 | | CLARK KAROL K | 5001 SW 90TH WAY AVE | | | | COOPER CITY | FL | 33328 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 58045 | | CLARK KASEY | 111 R ECLIPSE DR | | | | CARY | NC | 27511 | USA | TRADE PAYABLE | | | | | $733.26 | |
| 58046 | | CLARK KATHLEEN | 2220 EXPOSITION DR | | | | SN LUIS OBISP | CA | 93401 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 58047 | | CLARK KATIE | 13203 SANCTUARY COVE DR | | | | TAMPA | FL | 33637 | USA | TRADE PAYABLE | | | | | $35.79 | |
| 58048 | | CLARK KEALICIA K | 3736 N 2ND ST APT 1 | | | | MIL | WI | 53212 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 58049 | | CLARK KEARI | 3144 N 14TH ST | | | | MILW | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58050 | | CLARK KEIONTRANICE | 509 HENKLE ST | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $8.68 | |
| 58051 | | CLARK KEISHA | 5101 STONEY POND LN | | | | MINT HILL | NC | 28227 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 58052 | | CLARK KELLY | 330 SSOUTH WASHINGTON ST APT S | | | | MECHANICSBURG | PA | 17055 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 58053 | | CLARK KELLY J | 1705 N PONCA | | | | INDEPENDENCE | MO | 64058 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 58054 | | CLARK KENDALL | 24120 OLD HWY 49 | | | | SAUCIER | MS | 39574 | USA | TRADE PAYABLE | | | | | $35.30 | |
| 58055 | | CLARK KEVIN | 324 GOLDEN ST PO BOX 859 | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $7.59 | |
| 58056 | | CLARK KEVIN | 324 GOLDEN ST PO BOX 859 | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 58057 | | CLARK KEYONA | 7318 FOOLS GOLD ST UNIT 101 | | | | LAS VEGAS | NV | 89149 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 58058 | | CLARK KIM | 106 RICHLAND CREEK DR | | | | WESTMINSTER | SC | 29693 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 58059 | | CLARK KIM | 106 RICHLAND CREEK DR | | | | WESTMINSTER | SC | 29693 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 58060 | | CLARK KIMBERLY | 193-1 STONFIELD DRIVE | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58061 | | CLARK KRISTINA | 384 GOLF COURSE | | | | ALGABLE FORKS | NY | 12912 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 58062 | | CLARK KRYSTAL S | 5042 EAST BROOKSTOWN | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58063 | | CLARK LAGATHIAL | 901 LANIER LANE | | | | CHATHAM | VA | 24531 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 58064 | | CLARK LARRY | 10353 S 259 E AVE | | | | BROKEN ARROW | OK | 74014 | USA | TRADE PAYABLE | | | | | $630.08 | |
| 58065 | | CLARK LARRY | 10353 S 259 E AVE | | | | BROKEN ARROW | OK | 74014 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 58066 | | CLARK LASHANDA | 6349 WINDHAM AVE | | | | ST. LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 58067 | | CLARK LASHICA R | 1433 BATTLEFIELD BLVD APT134 | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 58068 | | CLARK LATASHA | 489 STONELEDGE DR | | | | RICHMOND HGTS | OH | 44143 | USA | TRADE PAYABLE | | | | | $6.38 | |
| 58069 | | CLARK LATASHA | 489 STONELEDGE DR | | | | RICHMOND HGTS | OH | 44143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58070 | | CLARK LATERIN | 234 BURKHALTER AVE | | | | BUENA VISTA | GA | 31803 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 58071 | | CLARK LATESHA | 4454 W MEDFORD AVE | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58072 | | CLARK LATEISHA | 1508 W 10TH ST | | | | N LITTLE ROCK | AR | 72114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58073 | | CLARK LATOYA M | 1327 SHAFFER DR APT 18 | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58074 | | CLARK LATREAS | 395 JACK MILLER BLVD APT 1101 | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 58075 | | CLARK LATRICE | 1360 NW 98TH TER | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $7.26 | |
| 58076 | | CLARK LAURA | PO BOX 3146 | | | | TUBA CITY | AZ | 86045 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 58077 | | CLARK LAURA | PO BOX 3146 | | | | TUBA CITY | AZ | 86045 | USA | TRADE PAYABLE | | | | | $50.81 | |
| 58078 | | CLARK LAUREL | 6355 DE SOTO AVE | | | | WOODLAND HILL | CA | 91367 | USA | TRADE PAYABLE | | | | | $11.34 | |
| 58079 | | CLARK LAVERNE A | 142 TODDS LN | | | | MORGAN CITY | LA | 70380 | USA | TRADE PAYABLE | | | | | $107.99 | |
| 58080 | | CLARK LAWANDA | 75 CURTICE ST E | | | | SAINT PAUL | MN | 55107 | USA | TRADE PAYABLE | | | | | $60.80 | |
| 58081 | | CLARK LEDESTER | 4950 NW 17TH CT | | | | LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | | | | | $3.91 | |
| 58082 | | CLARK LEKIA | 455 ARTHURS LN | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58083 | | CLARK LEYLA | 3162 APRIL DR | | | | TAHO | CA | 96150 | USA | TRADE PAYABLE | | | | | $49.60 | |
| 58084 | | CLARK LILIE | 126 ADDINGTON PL | | | | UTICA | NY | 13501 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 58085 | | CLARK LINDA | 3204 REMINGTON DRIVE | | | | CRYSTAL LAKE | IL | 60014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58086 | | CLARK LINDA | 3204 REMINGTON DRIVE | | | | CRYSTAL LAKE | IL | 60014 | USA | TRADE PAYABLE | | | | | $11.69 | |
| 58087 | | CLARK LINDA | 3204 REMINGTON DRIVE | | | | CRYSTAL LAKE | IL | 60014 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 58088 | | CLARK LINDA L | 5139 BANGOR DR | | | | BATON ROUGE | LA | 70814 | USA | TRADE PAYABLE | | | | | $27.84 | |
| 58089 | | CLARK LISA | 4818 RIVER GRASS CRT | | | | TEMPLE TER | FL | 33617 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 58090 | | CLARK LLOYD | 6703 S RICHMOND AVE | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58091 | | CLARK LORA | 6509 GA HIGHWAY 96 W | | | | JEFFERSONVILLE | GA | 31044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58092 | | CLARK LORENE | 6388 SEMINOLE TRAIL | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58093 | | CLARK LOU | 24484 ROGERS RD | | | | RICHFIELD | NC | 28137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58094 | | CLARK LYNETTE | 1933 ALLEN STREET | | | | NEW ORLEANS | LA | 70116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58095 | | CLARK LYNN | 3305 KISOX | | | | ST JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58096 | | CLARK MACHELE | 1911 W HOMESTEAD FARMS LN | | | | WEST VALLEY CITY | UT | 84119 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 58097 | | CLARK MALLORY | 1031 NICKEY STREET | | | | POPLAR BUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $24.49 | |
| 58098 | | CLARK MALLORY | 1031 NICKEY STREET | | | | POPLAR BUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 58099 | | CLARK MANDEE | 7717 MARBLE CANYON COURT | | | | FORT WORTH | TX | 76137 | USA | TRADE PAYABLE | | | | | $2,230.99 | |
| 58100 | | CLARK MARGARET | 95 CLOVER LEAF LN | | | | PEEBLES | OH | 45660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58101 | | CLARK MARGARET | 95 CLOVER LEAF LN | | | | PEEBLES | OH | 45660 | USA | TRADE PAYABLE | | | | | $27.13 | |
| 58102 | | CLARK MARGIE | 405 MONETTE STREET | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 58103 | | CLARK MARIAH | 309 E UNION ST | | | | NEWARK | NY | 14513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58104 | | CLARK MARIE | PO BOX 297 | | | | DARROW | LA | 70725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58105 | | CLARK MARIE | PO BOX 297 | | | | DARROW | LA | 70725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58106 | | CLARK MARIE | PO BOX 297 | | | | DARROW | LA | 70725 | USA | TRADE PAYABLE | | | | | $363.70 | |
| 58107 | | CLARK MARILYN | 701 N COLUMBIA ST | | | | COVINGTON | LA | 70433 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 58108 | | CLARK MARISA | 511 JEFFERSON ST APT 1 | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58109 | | CLARK MARTA | 400 N 10TH ST APT 34 | | | | GAS CITY | IN | 46933 | USA | TRADE PAYABLE | | | | | $284.34 | |
| 58110 | | CLARK MARY | PO BOX 295 | | | | RICHTON | MS | 39476 | USA | TRADE PAYABLE | | | | | $9.94 | |
| 58111 | | CLARK MARY | PO BOX 295 | | | | RICHTON | MS | 39476 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58112 | | CLARK MARY | PO BOX 295 | | | | RICHTON | MS | 39476 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58113 | | CLARK MARYLOU | 3341 PAWNEE ST | | | | LINCOLN | NE | 68506 | USA | TRADE PAYABLE | | | | | $41.00 | |
| 58114 | | CLARK MATHEW | 1017 WHITEHEAD ST | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $26.76 | |
| 58115 | | CLARK MAYA | 5257 12 6TH AVE | | | | ST PETERSBURG | FL | 33710 | USA | TRADE PAYABLE | | | | | $19.45 | |
| 58116 | | CLARK MEKETA | 1404 ST MARYS BLVD | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58117 | | CLARK MEKETA | 1404 ST MARYS BLVD | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58118 | | CLARK MELISSA | 35 GREENWICH BLVD | | | | CLOVER | SC | 29710 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 58119 | | CLARK MELISSA | 35 GREENWICH BLVD | | | | CLOVER | SC | 29710 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58120 | | CLARK MELISSA | 35 GREENWICH BLVD | | | | CLOVER | SC | 29710 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 58121 | | CLARK MELVIN | 2898 ROSENWALD DR | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 58122 | | CLARK MELVIN | 2898 ROSENWALD DR | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 58123 | | CLARK MICHAEL | 560 W BRIDLE LN | | | | POST FALLS | ID | 83854 | USA | TRADE PAYABLE | | | | | $55.24 | |
| 58124 | | CLARK MICHAEL | 560 W BRIDLE LN | | | | POST FALLS | ID | 83854 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 58125 | | CLARK MICHAEL | 560 W BRIDLE LN | | | | POST FALLS | ID | 83854 | USA | TRADE PAYABLE | | | | | $8.19 | |
| 58126 | | CLARK MICHAEL L | 1326 ADAMS FARM PKWY APTL | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 58127 | | CLARK MIKITA | 4080 GREENGRASS DR | | | | ST. LOUIS | MO | 63033 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58128 | | CLARK MIKITA | 4080 GREENGRASS DR | | | | ST. LOUIS | MO | 63033 | USA | TRADE PAYABLE | | | | | $7.11 | |
| 58129 | | CLARK MONIQUE | 722 GREEN ACRES | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 58130 | | CLARK MONIQUE | 722 GREEN ACRES | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 58131 | | CLARK NAKIA | 532 RUFFNER STREET | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 58132 | | CLARK NATHAN | 17966 W 810 RD UNIT 7 | | | | TAHLEQUAH | OK | 74464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58133 | | CLARK NEAVDA | 521 EASTWAY AVE | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 58134 | | CLARK NENA | 1011 W 18TH ST | | | | TEMPE | AZ | 85281 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 58135 | | CLARK NINA | 120 NE 11TH AVE | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $17.08 | |
| 58136 | | CLARK NITA | 12198 W FR RD 18 | | | | WALNUT GROVE | MO | 65770 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 58137 | | CLARK OLIVA | 6970 ROOKS CT | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $45.41 | |
| 58138 | | CLARK OLIVIA | 37095 E LAKELAND DR | | | | MECHANICSVILLE | MD | 20659 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 58139 | | CLARK ONETTA F | 2842 COLORADO AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58140 | | CLARK OREALL | 151 6TH DR SW | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 58141 | | CLARK PAM | 1550 YELLOWSTONE AVE | | | | POCATELLO | ID | 83201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58142 | | CLARK PAMELA | PO BOX 752 | | | | PETAL | MS | 79927 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 58143 | | CLARK PATRICE | 5833 FELLOW ST | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58144 | | CLARK PATRICIA | 72 SYLVIA DRIVE | | | | CALHOUN FALLSSC | SC | 29628 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 58145 | | CLARK PATRICIA | 72 SYLVIA DRIVE | | | | CALHOUN FALLSSC | SC | 29628 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58146 | | CLARK PAULA | 72 HAPPY LANE | | | | WEST UNION | OH | 45693 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 58147 | | CLARK PAULA G | 11073 HILLSBOROUGH CT | | | | ADELANTO | CA | 92301 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 58148 | | CLARK PENNY J | 1501 OAK AVE | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58149 | | CLARK PHYLLIS | 1811 MCBRIDE AVE | | | | NEPTUNE | NJ | 07753 | USA | TRADE PAYABLE | | | | | $29.54 | |
| 58150 | | CLARK PRISCILLA | 4451 VIRGINIA ST | | | | TICE | FL | 33905 | USA | TRADE PAYABLE | | | | | $6.72 | |
| 58151 | | CLARK QUIANA | 7280 SAN DIEGO DR | | | | NORMANDY | MO | 63121 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 58152 | | CLARK QUTIAYA | 1367 N 6TH ST | | | | NEW BOSTON | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58153 | | CLARK RACHEL | 360 UTILY CIRCLE | | | | IDAHO FALLS | ID | 83401 | USA | TRADE PAYABLE | | | | | $180.00 | |
| 58154 | | CLARK RANDY | PLEASE ENTER | | | | MONCK  CRONER | SC | 29461 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 58155 | | CLARK REBECCA | 13302 TAYLORCREST RD | | | | HOUSTON | TX | 77079 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58156 | | CLARK REBECCA | 13302 TAYLORCREST RD | | | | HOUSTON | TX | 77079 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58157 | | CLARK REBECCA | 13302 TAYLORCREST RD | | | | HOUSTON | TX | 77079 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 58158 | | CLARK REBECCA | 13302 TAYLORCREST RD | | | | HOUSTON | TX | 77079 | USA | TRADE PAYABLE | | | | | $21.25 | |
| 58159 | | CLARK REBECCA J | 57576 ROYS AVENUE | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 58160 | | CLARK REFONI | 3095 ELIZABETH LANE | | | | SNEVVILLE | GA | 30078 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58161 | | CLARK REGETHA | 4650 MOSES DINGLE RD  NONE | | | | SUMMERTON | SC | 29148 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 58162 | | CLARK REGINA | 9025 LONESOME PINE TRAIL | | | | MOSHEIM | TN | 37818 | USA | TRADE PAYABLE | | | | | $38.14 | |
| 58163 | | CLARK RENITA | 16781 CHAGRIN BLVD APT 410 | | | | SHAKER HTS | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58164 | | CLARK RETA | 15081 PINE GROVE EXTENSION | | | | BAY MANITTS | AL | 36507 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 58165 | | CLARK REYNEE | P O BOX 7584 | | | | ST THOMAS | VI | 00801 | USA | TRADE PAYABLE | | | | | $20.37 | |
| 58166 | | CLARK RHONDA | 2227 C SULLIVAN RD | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 58167 | | CLARK ROBERT | 8 RIDGEWOOD TER | | | | BARRE | VT | 05641 | USA | TRADE PAYABLE | | | | | $66.23 | |
| 58168 | | CLARK ROBIN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27834 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 58169 | | CLARK ROBIN F | 2015 BELVEDERE CT | | | | AYDEN | NC | 28513 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 58170 | | CLARK ROBYN | 1072 GLENTRY RD | | | | ROBBINS | TN | 37852 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 58171 | | CLARK ROSE | 7708 MACON | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58172 | | CLARK ROSE | 7708 MACON | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58173 | | CLARK ROSEMARIE | 239 WILKINSON AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 58174 | | CLARK ROSETTA T | 303 OAK AVENUE | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 58175 | | CLARK ROY | 1600 HILSDALE RD | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $29.96 | |
| 58176 | | CLARK RUTHA | 1613 TWIN OAK E | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 58177 | | CLARK SAANNE | 2605 SHIRLEY AVE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 58178 | | CLARK SAISHA | 1101 WEST CRIS LN | | | | HOBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 58179 | | CLARK SALENA | 105 SOMMERSET RD | | | | TOPPENISH | WA | 98948 | USA | TRADE PAYABLE | | | | | $21.14 | |
| 58180 | | CLARK SAMANTHA | 4644 CROWDER BLVD | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 58181 | | CLARK SAMANTHA | 4644 CROWDER BLVD | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 58182 | | CLARK SAMANTHA | 4644 CROWDER BLVD | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 58183 | | CLARK SANDRA | 1819 SEAL ST | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $15.12 | |
| 58184 | | CLARK SANDRA | 1819 SEAL ST | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58185 | | CLARK SANDY | 11114 PORT RICHEY | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $7.22 | |
| 58186 | | CLARK SARITA | 3924 STARBOARD RD | | | | CHESAPEAKE | VA | 23321 | USA | TRADE PAYABLE | | | | | $6.52 | |
| 58187 | | CLARK SHAKENA | 129 MOYE CRT | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 58188 | | CLARK SHANNON | 1412 RICHARDSON DR | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58189 | | CLARK SHANNON | 1412 RICHARDSON DR | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 58190 | | CLARK SHANNON | 1412 RICHARDSON DR | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $10.07 | |
| 58191 | | CLARK SHANNON L | 2048 DUDLEY DR | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58192 | | CLARK SHANTEL | 2843 PHEASANT DR | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $10.08 | |
| 58193 | | CLARK SHARAYIA | 207 KINGS COURT | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58194 | | CLARK SHARESE | 5820 SW 57 ST | | | | WEST PARK | FL | 33023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58195 | | CLARK SHARON | 2019 ELLSWORTH ST | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58196 | | CLARK SHARON | 2019 ELLSWORTH ST | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 58197 | | CLARK SHARONDA | 2045 BERT KOUNS LP | | | | SHREVEPORT | LA | 71118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58198 | | CLARK SHAVONNA | 4609 HYWY 72 W | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58199 | | CLARK SHAYNE | 3903 BELLE OF GEORGIA AVE | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $42.40 | |
| 58200 | | CLARK SHELIA A | 38515 CHELSEA PL | | | | MECHANICSVILLE | MD | 20659 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 58201 | | CLARK SHELLEY | 2016 CR 459 | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 58202 | | CLARK SHENICKQUE | 1402 S C TER | | | | LAKE WORTH | FL | 33460 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58203 | | CLARK SHERIKA | 1650 WEST ROYALTON RD | | | | BROADVIEW HTS | OH | 44147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58204 | | CLARK SHERYL | 122 CHAVIS RD | | | | REDSPRINGS | NC | 28377 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58205 | | CLARK SHIRLEY | 1755 GEORGE SWINDELL RD | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 58206 | | CLARK SIMONE | 5026 N 47TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 58207 | | CLARK SMITH | 366 SOUTH PAPA AVE | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 58208 | | CLARK SONEY | 148 JUNIPER CIRCLE | | | | IOWA | LA | 70647 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 58209 | | CLARK SONIA | 2983 BUENA VISTA RD | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 58210 | | CLARK SONNISHA | 5513 BENJAMIN STREET | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 58211 | | CLARK SPECHELLE | 5900 SKY POINTE | | | | LAS VEGAS | NV | 89130 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 58212 | | CLARK STACEY | 11 20TH AVE | | | | ISLE OF PALMS | SC | 29451 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58213 | | CLARK STACI | 616 S INDIANA AVE | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58214 | | CLARK STACY M | 209 S DELPHINE AVENUE | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 58215 | | CLARK STANFORD | 4063 SHADOWS GLADE | | | | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58216 | | CLARK STEPHANIE | 3205 ROOD CIRCLE WEST | | | | CLIFTON | CO | 81520 | USA | TRADE PAYABLE | | | | | $121.86 | |
| 58217 | | CLARK STEPHENEY B | 5211 NW 17 TH AVE | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 58218 | | CLARK STEVAN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 26041 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 58219 | | CLARK SYLVIA G | 43 SCENIC RD | | | | VINTON | OH | 45686 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 58220 | | CLARK SYREETA | 19324 CIRCLE GATE DR  301 | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 58221 | | CLARK TABITHA | 106 HILLSIDE CT | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58222 | | CLARK TACARRA | 1148 W 36TH ST | | | | RB | FL | 33404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58223 | | CLARK TAMISHA | 17314 SAMSUMA LANE | | | | MOSSPOINT | MS | 39562 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 58224 | | CLARK TAMMY | 16815 S HIGHWAY 259 | | | | LEITCHFIELD | KY | 42754 | USA | TRADE PAYABLE | | | | | $3.39 | |
| 58225 | | CLARK TAMMY | 16815 S HIGHWAY 259 | | | | LEITCHFIELD | KY | 42754 | USA | TRADE PAYABLE | | | | | $19.12 | |
| 58226 | | CLARK TAMMY | 16815 S HIGHWAY 259 | | | | LEITCHFIELD | KY | 42754 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 58227 | | CLARK TAMMY | 16815 S HIGHWAY 259 | | | | LEITCHFIELD | KY | 42754 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 58228 | | CLARK TANEISHA | 4551 HWY 308 | | | | NAPOLEONVILLE | LA | 70390 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58229 | | CLARK TANYA | 9114 THRASH ST SW | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 58230 | | CLARK TANYA | 9114 THRASH ST SW | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58231 | | CLARK TASHA | 208 WESLEY | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 58232 | | CLARK TAWANA N | 2707 JUDITH AVENUE | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 58233 | | CLARK TAYLOR | 14503 AVENIDA FEISTA | | | | MORENO VALLEY | CA | 92585 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 58234 | | CLARK TERRI | 409 S RUSTIN ST | | | | SIOUX CITY | IA | 51106 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 58235 | | CLARK TERRIE | 5328 N TEUTONIA AVE | | | | MILW | WI | 53209 | USA | TRADE PAYABLE | | | | | $6.06 | |
| 58236 | | CLARK THOMAS | 23 BILLY COCHRAN DR | | | | WAYNESBORO | MS | 39367 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 58237 | | CLARK TIFFANY | 806 JEFFERSON AVE | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $19.51 | |
| 58238 | | CLARK TIFFANY | 806 JEFFERSON AVE | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58239 | | CLARK TIFFANY | 806 JEFFERSON AVE | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58240 | | CLARK TIFFANY | 806 JEFFERSON AVE | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58241 | | CLARK TIFFANY C | 6632 W SILVER SPRING DR | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58242 | | CLARK TIJUANA L | 7336 STAGE RD | | | | CONCORD | VA | 24538 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 58243 | | CLARK TIONNA | 3810 BENNETT DR APT A | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 58244 | | CLARK TOM | 6176 N 37TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58245 | | CLARK TOMMIE | 2 STONECREST RD  NONE | | | | MATTAPAN | MA | 02126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58246 | | CLARK TONY | 3678 WELLHAUN RD | | | | DECATUR | GA | 30034 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 58247 | | CLARK TOVONIA | 3605 LYNHAVEN DR | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58248 | | CLARK TOYA | 7006 S ROCKWELL | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 58249 | | CLARK TRACEY | 613 N LINCOLN | | | | WILMINGTON | OH | 45177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58250 | | CLARK TRACY | 4865 IRVING ST | | | | HASTINGS | FL | 32145 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 58251 | | CLARK TRACY | 4865 IRVING ST | | | | HASTINGS | FL | 32145 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 58252 | | CLARK TRACY | 4865 IRVING ST | | | | HASTINGS | FL | 32145 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 58253 | | CLARK TRACY L | 613 N LINCOLN ST | | | | WILMINGTON | OH | 45177 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 58254 | | CLARK TRAVIS M | 402 FAWNBROOK LN | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 58255 | | CLARK TRINITY | 2048 EVERGREEN DR | | | | SHREVEPORT | LA | 71118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58256 | | CLARK TRUDI | 1809 JEFFERSON AVE | | | | HUNTINGTON | WV | 25754 | USA | TRADE PAYABLE | | | | | $23.62 | |
| 58257 | | CLARK TWILA | 5429 E 71ST ST | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $14.13 | |
| 58258 | | CLARK UNIQUE | 2881 N RANCHO DR | | | | LAS VEGAS | NV | 89130 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 58259 | | CLARK VALERIE | 502 GLOVER ST | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $81.19 | |
| 58260 | | CLARK VALERIE | 502 GLOVER ST | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 58261 | | CLARK VALERIE D | 2154 HIGHLAND AVE | | | | FT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58262 | | CLARK VANESSA | 7776 CANDIDA RD | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 58263 | | CLARK VASHANTI | 5425 PORTREE RD | | | | ENTER CITY | OH | 74115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58264 | | CLARK VICKIE | 213 NORTH 32ND ST | | | | LOUISVILLE | KY | 40212 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 58265 | | CLARK VIRGIL | 1349 E 18TH | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 58266 | | CLARK VIVIAN | 16606 PALM ROYAL DR | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 58267 | | CLARK VONNA | 7000 CLAUDIA | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58268 | | CLARK WALTER | 1590 NW THIRD STREET | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 58269 | | CLARK WENDY | NONE | | | | DESTIN | FL | 32541 | USA | TRADE PAYABLE | | | | | $269.99 | |
| 58270 | | CLARK WENDY | NONE | | | | DESTIN | FL | 32541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58271 | | CLARK WILL | 636 HIGHWAY 900 | | | | CLAYTON | LA | 71326 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 58272 | | CLARK WILLIAM | 9020 HAMOR RD | | | | RANDALLSTOWN | MD | 21133 | USA | TRADE PAYABLE | | | | | $52.95 | |
| 58273 | | CLARK WILLIAM | 9020 HAMOR RD | | | | RANDALLSTOWN | MD | 21133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58274 | | CLARK WILLIAM | 9020 HAMOR RD | | | | RANDALLSTOWN | MD | 21133 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 58275 | | CLARK WILLIAM | 9020 HAMOR RD | | | | RANDALLSTOWN | MD | 21133 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 58276 | | CLARK WINNIE | 226 | | | | GREENSBORO | NC | 27409 | USA | TRADE PAYABLE | | | | | $192.54 | |
| 58277 | | CLARK WINONA | 4580 BARDSTOWN | | | | HODGENVILLE | KY | 42748 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 58278 | | CLARK YASHA L | 14416 MCART RD APT 512 | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 58279 | | CLARKE AUDLEY S | 7835NE2NDAVE APT310 | | | | MIAMI | FL | 33138 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 58280 | | CLARKE CHANTE | 233 BUCKEYE TRL | | | | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 58281 | | CLARKE CONNIE | 3788 POWERS LN LOT 6 | | | | MANHATTAN | KS | 66502 | USA | TRADE PAYABLE | | | | | $10.97 | |
| 58282 | | CLARKE DANDREA L | 3725 LACEY BLVD | | | | FALLS CHURCH | VA | 22041 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58283 | | CLARKE DERRICK | 2871 PARKMAN ROAD APT153 | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 58284 | | CLARKE DIANNA | 8700 N 50TH ST APT 1033 | | | | TAMPA | FL | 33618 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 58285 | | CLARKE DOUG | XXXXXX | | | | XXXX | VA | 22041 | USA | TRADE PAYABLE | | | | | $55.95 | |
| 58286 | | CLARKE GAYOA | 5915 ELMHURST ST | | | | PHILA | PA | 19149 | USA | TRADE PAYABLE | | | | | $15.78 | |
| 58287 | | CLARKE J COLLINS | 1743 E IOWA APT 1108 | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 58288 | | CLARKE JONATHAN | 6831 SE 53RD PL | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 58289 | | CLARKE JYLISSA T | 33 PARADISE MILLS | | | | FEDRICKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 58290 | | CLARKE KENSHIA | 985 GREENBELT RD | | | | GREENBELT | MD | 20706 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 58291 | | CLARKE LAURA L | 3005 NASH ST NW | | | | WILSON | NC | 27896 | USA | TRADE PAYABLE | | | | | $18.03 | |
| 58292 | | CLARKE LAURETTE | 12 RAVENSCROFT LANE | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 58293 | | CLARKE LORIE | 442 BLANDING BLVD | | | | ORANGE PARK | FL | 32065 | USA | TRADE PAYABLE | | | | | $11.30 | |
| 58294 | | CLARKE MARY | LESLIE CLARKE | | | | N CHAS | SC | 29468 | USA | TRADE PAYABLE | | | | | $52.00 | |
| 58295 | | CLARKE MICHAEL | 2065 GEORGE ST | | | | MELROSE PARK | IL | 60160 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 58296 | | CLARKE MICHAEL | 2065 GEORGE ST | | | | MELROSE PARK | IL | 60160 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 58297 | | CLARKE MICHAEL | 2065 GEORGE ST | | | | MELROSE PARK | IL | 60160 | USA | TRADE PAYABLE | | | | | $31.49 | |
| 58298 | | CLARKE MICHELLE | 900 BARNEGAT BLVD N UNIT 2506 | | | | BARNEGAT | NJ | 08005 | USA | TRADE PAYABLE | | | | | $7.15 | |
| 58299 | | CLARKE MICHELLE | 8075 TUNA DRIVE | | | | MARATHON | FL | 33050 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 58300 | | CLARKE MORIAH | 5954 WESTCHESTER PARK DR | | | | COLLEGE PARK | MD | 20740 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 58301 | | CLARKE NAKEVEA | 790 NW 172 ND ST | | | | MIAMI | FL | 33055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58302 | | CLARKE PERRY | 3947 ZANA DR | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58303 | | CLARKE ROBERT | 537 ODD ST | | | | ATHENS | GA | 30601 | USA | TRADE PAYABLE | | | | | $980.99 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58304 | | CLARKE ROBERT | 537 ODD ST | | | | ATHENS | GA | 30601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 58305 | | CLARKE RUBY | 19955 ROCKSIDE RD | | | | BEDFORD HEIGHTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58306 | | CLARKE RUDYARD | 177WHITTY AVE | | | | BPT | CT | 06605 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 58307 | | CLARKE SAMANTHA L | 4625 YUMA CT | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $408.50 | |
| 58308 | | CLARKE SANYA | 2130 JACOBS PL APT C | | | | ORLANDO | FL | 32085 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 58309 | | CLARKE SASHANA | 413 E CANFIELD ST | | | | AVON PARK | FL | 33825 | USA | TRADE PAYABLE | | | | | $164.65 | |
| 58310 | | CLARKE SHARON | 4428 DORSEY DRIVE LOT 76 | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 58311 | | CLARKE SHARON | 4428 DORSEY DRIVE LOT 76 | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $35.33 | |
| 58312 | | CLARKE SHARON | 4428 DORSEY DRIVE LOT 76 | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 58313 | | CLARKE TARNISHA F | 6799 LANTERN KEY DRIVE | | | | LAKE WORTH | FL | 33463 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58314 | | CLARKE TIM | 567 WILFRED AVE | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $23.58 | |
| 58315 | | CLARKE VELETTE | 333 CAMPO RICO | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58316 | | CLARKE YVETTE | 6380 VERMONT ST | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 58317 | | CLARKE YVETTE | 6380 VERMONT ST | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 58318 | | CLARKEJAMISON ROBIN | 109 WHITEWATER DR | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 58319 | | CLARKEYOUNGBLOOD DEBRA | 422 TULIP TRL | | | | TOBYHANNA | PA | 18466 | USA | TRADE PAYABLE | | | | | $7.90 | |
| 58320 | | CLARKHARRIS TAMAKA | 1550 TRENT BLVD | | | | LEXINGTON | KY | 40515 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 58321 | | CLARKS BRITTANY | 1012 WANDA DR | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 58322 | | CLARKS FRED B | 828JOHNSON LN | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58323 | | CLARKS VANESSA | 1301 ARLINGTON AVE | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58324 | | CLARKSANDERS RAYMONDMARK | 900 DAVIS COURT | | | | WASHINGTON | OH | 43160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58325 | | CLARKSDALE PRESS REGISTER | 128 EAST SECOND STREET | | | | CLARKSDALE | MS | 38614 | USA | TRADE PAYABLE | | | | | $1,749.29 | |
| 58326 | | CLARKSON RICHARD | 625 MT VIEW DRIVE | | | | GILBERT | PA | 18331 | USA | TRADE PAYABLE | | | | | $1,741.78 | |
| 58327 | | CLARKSON RICKY S | 35790 STATE ROUTE 324 | | | | DUNDAS | OH | 45634 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 58328 | | CLARKSON SHANNON | 35790 STATE ROUTE 324 | | | | HAMDEN | OH | 45634 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58329 | | CLARKSON TINIJA | 511 MCCOY RD | | | | EKRON | KY | 40117 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 58330 | | CLARKSON KIM | 7526 HERITAGE HWY | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 58331 | | CLARKSTON MAINTENANCE CO | P O BOX 628 | | | | CLARKSTON | MI | 48346 | USA | TRADE PAYABLE | | | | | $7,793.00 | |
| 58332 | | CLARKSVILLE DEPARTMENT OF ELECTRICITY | PO BOX 31449 | | | | CLARKSVILLE | TN | 37040-0025 | USA | UTILITIES PAYABLE | | | | | $1,431.05 | |
| 58333 | | CLARNCE MITCHELL | 3816 OAK GROVE DR APT 621 | | | | MIDWEST CITY | OK | 73110 | USA | TRADE PAYABLE | | | | | $27.64 | |
| 58334 | | CLARNISHA SEARS | 72 BELLEVE ST | | | | WATERBURY | CT | 06704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58335 | | CLARNISHA SEARS | 72 BELLEVE ST | | | | WATERBURY | CT | 06704 | USA | TRADE PAYABLE | | | | | $12.62 | |
| 58336 | | CLAROS GUADALUPE | 11532 SENORA LN | | | | LUSBY | MD | 20567 | USA | TRADE PAYABLE | | | | | $71.94 | |
| 58337 | | CLARPY KAMARIA | 2056 E YOUNG PL | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 58338 | | CLARY AMBER L | 8451 LEEDS MANOR RD | | | | AMISSVILLE | VA | 20106 | USA | TRADE PAYABLE | | | | | $18.44 | |
| 58339 | | CLARY CRANDALL J | 223 PACIFIC DRIVE | | | | HAMPTON | VA | 23665 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 58340 | | CLARY JEANELL | 3737 BIRCHDALE CT | | | | N. LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 58341 | | CLARY LANCE | 175 SW 8TJ PLACE APT 104 | | | | WILLISTON | FL | 32696 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 58342 | | CLARY MATT | 2512-11 BLACKSBURG RD | | | | GROVER | NC | 28073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58343 | | CLARYBUTLER MICHELE | 971 ELM ST | | | | NEW HAVEN | CT | 06511 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 58344 | | CLARYVETTE GONZALEZ | URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 58345 | | CLARZIER MARIE | 19 FREEMONT CT | | | | ARLINGTON | MA | 02474 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 58346 | | CLASEN EDITH | 5204 WALSH | | | | ST LOUIS | MO | 63109 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 58347 | | CLASEN ROBERT A | 17601 EASTBROOK TRL | | | | CHAGRIN FALLS | OH | 44023 | USA | TRADE PAYABLE | | | | | $117.70 | |
| 58348 | | CLASS CAROL J | 6839 30TH ST NONE | | | | BERWYN | IL | 60402 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 58349 | | CLASS JANNICOLE | CALLE 2 112 D SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 58350 | | CLASS MARYAM B | VILLA MADRID CALLE 4 R-4 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 58351 | | CLASS ROSA MARIANGELY | CALLE K U2 EX LA MILAGROSA | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $2,131.00 | |
| 58352 | | CLASS ROSA MARIANGEY | CALLE K U2 EX LA MILAGROSA | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $567.00 | |
| 58353 | | CLASS SONIA | 4718 CAREY ST | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 58354 | | CLASS ZILDALEE | P O BOX 225 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 58355 | | CLASSAY DEBRA | PO BOX 2773 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 58356 | | CLASSAY MARLINDA | P O BOX 1243 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $13.10 | |
| 58357 | | CLASSEN IRMA | BO MALPICA | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58358 | | CLASSIC BRANDS LLC | P O BOX 83035 | | | | CHICAGO | IL | 60691 | USA | TRADE PAYABLE | | | | | $3,599.95 | |
| 58359 | | CLASSIC DISTRIBUTING AND BEVER | | | | | | | | | | TRADE PAYABLE | | | | | $371.45 | |
| 58360 | | CLASSIC SLIPCOVERS INC | 4300 DISTRICT BLVD | | | | VERNON | CA | 90058 | USA | TRADE PAYABLE | | | | | $47,447.40 | |
| 58361 | | CLASSIC TIME WATCH COMPANY INC | 10 W 33RD STREET | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $74,126.49 | |
| 58362 | | CLASSIC TRUCK ASSOC | 191 COUNTY LINE ROAD | | | | BOYERTOWN | PA | 19512 | USA | TRADE PAYABLE | | | | | $679.65 | |
| 58363 | | CLASSIE POE | 511 ST PAUL DR | | | | E SAINT LOUIS | IL | 62206 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 58364 | | CLASSY POE | 511 ST PAUL DR | | | | E SAINT LOUIS | IL | 62205 | USA | TRADE PAYABLE | | | | | $69.25 | |
| 58365 | | CLATT BILLIE | 1047 BROWN RD | | | | BELTON | SC | 29627 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 58366 | | CLATTERBAUGH DONALD | 289 POSSUM ISLAND RD | | | | MADISON HEIGHTS | VA | 24572 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 58367 | | CLATTERBUCK KIMBERLY | 2220 JOHN MARSHALL HWY | | | | STRASBURG | VA | 22657 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58368 | | CLAUDE BASS | 1140 VIEWPOINT BLVD | | | | RODEO | CA | 94572 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 58369 | | CLAUDE COWANS | 3200 SPRING ST APT 31 | | | | PASO ROBLES | CA | 93446 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 58370 | | CLAUDE DOSSIE | 3628 W VERMONT AVE | | | | PHOENIX | AZ | 85019 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 58371 | | CLAUDE EDWARD | 17125 KING JAMES WAY | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $97.48 | |
| 58372 | | CLAUDE GORDON | 13272 8TH AVE | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $7.55 | |
| 58373 | | CLAUDE HARRISON | 1365 GORDON HWY | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 58374 | | CLAUDE JIMMY | 709 CEDAR PLACE | | | | FORT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 58375 | | CLAUDE LOUIS | 479 NO PKWY | | | | UNIONDALE | NY | 11153 | USA | TRADE PAYABLE | | | | | $12.32 | |
| 58376 | | CLAUDE LYNN | 1366 STANDISH AVE | | | | DAYTON | OH | 45432 | USA | TRADE PAYABLE | | | | | $295.85 | |
| 58377 | | CLAUDE PHILOMENE | 24TH PHILADELPHIA AVE | | | | TAKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 58378 | | CLAUDE PICKENS | 66 HICKORY ST | | | | CHICAGO HEIGHTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 58379 | | CLAUDETE D SCHAUKOSKI | 5026 GERONIMO ST | | | | COLLEGE PARK | MD | 20740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 58380 | | CLAUDETE HOCH | 901 PALM TREE CIR | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 58381 | | CLAUDETE SCHAUKOSKI | 3102 HEWITT AVE 195 | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 58382 | | CLAUDETTE BANKS | 9258 ATWOOD AVE | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58383 | | CLAUDETTE BANKS | 9258 ATWOOD AVE | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 58384 | | CLAUDETTE BIRCH | 3510 N GULFORD AVE | | | | INDIANAPOLIS | IN | 46205 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 58385 | | CLAUDETTE BUCKNOR | 33313 AMTEHEN POINT DR | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $16.36 | |
| 58386 | | CLAUDETTE FRANCIS | 515 E49TH ST | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 58387 | | CLAUDETTE GODWIN | 3937 MCINTOSH | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 58388 | | CLAUDETTE HONORE | 235 STRAWBERRY HILL | | | | CSTED | VI | 00850 | USA | TRADE PAYABLE | | | | | $33.13 | |
| 58389 | | CLAUDETTE HUDSON | 2029 REYNOLDS ST | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $65.86 | |
| 58390 | | CLAUDETTE JEAN | ADDRESS | | | | MIAMI | FL | 33023 | USA | TRADE PAYABLE | | | | | $4.65 | |

Debtor Name: KMART CORPORATION

Schedule E/F: Part 3: Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58391 | | CLAUDETTE JOHNSON | 117 NORTH TERRACE AVENUE | | | | MOUNT VERNON | NY | 10550 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 58392 | | CLAUDETTE JONES | 1865 132ND LN NW | | | | COON RAPIDS | MN | 55448 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 58393 | | CLAUDETTE LINDSEY | 301 BARRINGTON HALL DR APT 220 | | | | MACON | GA | 31220 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 58394 | | CLAUDETTE MARTIN | 12505 ROYAL RD SPC 61 | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $10.57 | |
| 58395 | | CLAUDETTE MITCHELL | 5604 NORTHWOOD DR | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 58396 | | CLAUDETTE PARSONS | 3056 BEL PRE RD | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58397 | | CLAUDETTE PAYNE | 8714 LOUSIANA AVENUE | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 58398 | | CLAUDETTE SEAMAN | 790 JP WHEELER RD | | | | WOODSTOCK | GA | 30188 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 58399 | | CLAUDETTE TROTMAN | 14236 DESERT CLOUS | | | | EL PASO | TX | 79935 | USA | TRADE PAYABLE | | | | | $21.02 | |
| 58400 | | CLAUDETTE WARREN | 683HAZEL LAWSON RD | | | | ROXBORO | NC | 27574 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 58401 | | CLAUDETTE WILLIAMS | 317 MANSON | | | | POUGHKEEPISE | NY | 12603 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 58402 | | CLAUDIA A RIVAS | 1943 EDWARDS DRIVE | | | | SHERIDAN | WY | 82801 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 58403 | | CLAUDIA ACEVEDO | 26305 SE 236TH PLACE | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 58404 | | CLAUDIA AGUAS-VARGAS | STEGER | | | | STEGER | IL | 60411 | USA | TRADE PAYABLE | | | | | $69.10 | |
| 58405 | | CLAUDIA ALE LUGO PEREZ | PO BOX 2097 | | | | GUAYAMA | PR | 00785 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 58406 | | CLAUDIA ALLA SMITH | 6805 N 90TH PLAZA A68122 | | | | OMAHA | NE | 68123 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 58407 | | CLAUDIA ALONSO | 1281 VICTORIAN CR | | | | GREENFIELD | CA | 93927 | USA | TRADE PAYABLE | | | | | $17.51 | |
| 58408 | | CLAUDIA ALVARADO | 375 CLIFFORD AVE APT 310 | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 58409 | | CLAUDIA ALVARADO | 375 CLIFFORD AVE APT 310 | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 58410 | | CLAUDIA ALVARENGA | 8362 REVELATION AVE | | | | WALKERSVILLE | MD | 21793 | USA | TRADE PAYABLE | | | | | $41.58 | |
| 58411 | | CLAUDIA ALVAREZ | 9155 PACIFIC AVE APT 251 | | | | ANAHEIM | CA | | USA | TRADE PAYABLE | | | | | $210.00 | |
| 58412 | | CLAUDIA AND A RACELI BERNAL | 1212 PLAZA DR | | | | CALEXICO | CA | 92231 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 58413 | | CLAUDIA ARMIJO | 35141 RAVENCREST COURT | | | | YUCAIPA | CA | 92399 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 58414 | | CLAUDIA ARNOLD | 49 BLANCA LN SP 410 | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 58415 | | CLAUDIA ARRAS | PO BOX 473604 | | | | AURORA | CO | 80047 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 58416 | | CLAUDIA ASPROMONTE | 240 SE VILLAGE DR | | | | PORT ST LUCIE | FL | 34952 | USA | TRADE PAYABLE | | | | | $295.95 | |
| 58417 | | CLAUDIA BARRIOS | 1756 YORK ST | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 58418 | | CLAUDIA BERUMEN | 14 CONNOLEY CIRCLE | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $17.70 | |
| 58419 | | CLAUDIA BOCANEGRA | 1371 N ARROWHEAD AVE | | | | SAN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 58420 | | CLAUDIA BREN | 231A S PROSPECT ST | | | | HAGERSTOWN WA | MD | 21740 | USA | TRADE PAYABLE | | | | | $8.40 | |
| 58421 | | CLAUDIA BRETADO BAUTISTA | 150 BAYTECH DRIVE | | | | SAN JOSE | CA | 95134 | USA | TRADE PAYABLE | | | | | $7.23 | |
| 58422 | | CLAUDIA BRUCKNER | 2 RED CEDAR DR | | | | KINCHELOE | MI | 49788 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 58423 | | CLAUDIA BYERS | 102 SW 332ND ST 1302 | | | | FEDERALWAY | WA | 98023 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 58424 | | CLAUDIA CABELLO | 1003 LOCUST | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 58425 | | CLAUDIA CALANCHE | 215 E 52ND ST | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $9.38 | |
| 58426 | | CLAUDIA CANTU | LDO | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $344.18 | |
| 58427 | | CLAUDIA CASTANEDA | 6318 WHITTIER AVE | | | | WHITTIER | CA | 90601 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 58428 | | CLAUDIA CASTILLO | 1020B CENTER  RD | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 58429 | | CLAUDIA CASTRO | 14619 RALEIGHS MEADOW CT | | | | CYPRESS | TX | 77433 | USA | TRADE PAYABLE | | | | | $513.73 | |
| 58430 | | CLAUDIA CASTRO | 14619 RALEIGHS MEADOW CT | | | | CYPRESS | TX | 77433 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 58431 | | CLAUDIA CLAUS | 3244 SLEONINE | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 58432 | | CLAUDIA COLLAZOS | 1151 POST LAKE PL | | | | APOPKA | FL | 32703 | USA | TRADE PAYABLE | | | | | $50.48 | |
| 58433 | | CLAUDIA COLLAZOS | 1151 POST LAKE PL | | | | APOPKA | FL | 32703 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 58434 | | CLAUDIA COLLAZOS | 1151 POST LAKE PL | | | | APOPKA | FL | 32703 | USA | TRADE PAYABLE | | | | | $26.99 | |
| 58435 | | CLAUDIA CONTRERAS | 2020 GUS THOMASSON RD | | | | MESQUITE | TX | 75150 | USA | TRADE PAYABLE | | | | | $101.59 | |
| 58436 | | CLAUDIA CONTRERAS | 2020 GUS THOMASSON RD | | | | MESQUITE | TX | 75150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58437 | | CLAUDIA CORPENING | 816 QUEEN ST | | | | LENOIR | NC | 28645 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 58438 | | CLAUDIA DABNEY | 101 E GREEN ACRES DR | | | | HOBBES | NM | 88240 | USA | TRADE PAYABLE | | | | | $6.73 | |
| 58439 | | CLAUDIA DIGGS | PO BOX 1065 | | | | GONZLAES | LA | 70707 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 58440 | | CLAUDIA DURAN | 13071 SOCORRO RD | | | | SAN ELIZARIO | TX | 79849 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 58441 | | CLAUDIA DYCE | 857 HORNBUCKLE RD | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 58442 | | CLAUDIA DZUL | 233 ROSAMOND ST 502 | | | | HOUSTON | TX | 77076 | USA | TRADE PAYABLE | | | | | $21.15 | |
| 58443 | | CLAUDIA E RAMIREZ | PO BOX 1542 | | | | GONZALES | CA | 93926 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 58444 | | CLAUDIA ESCALANTE | 156 LUDLOW ST | | | | STAMFORD | CT | 06902 | USA | TRADE PAYABLE | | | | | $21.26 | |
| 58445 | | CLAUDIA ESCOBAR | 3442 28TH STREET | | | | LONG ISLAND C | NY | 11106 | USA | TRADE PAYABLE | | | | | $38.23 | |
| 58446 | | CLAUDIA ESTRADA | 873 BUTTERCUP AVE | | | | DINUBA | CA | 93618 | USA | TRADE PAYABLE | | | | | $6.28 | |
| 58447 | | CLAUDIA FARFAN | 2808 DAYLILY CT | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $7.56 | |
| 58448 | | CLAUDIA FELIX | 11725 OKLAHOMA AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 58449 | | CLAUDIA FERNANDEZ | 265 BRIDGE ST APT B | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 58450 | | CLAUDIA FLORES | 428 PALOMA BLANCA 2 | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 58451 | | CLAUDIA FLORES | 428 PALOMA BLANCA 2 | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $13.81 | |
| 58452 | | CLAUDIA FRASER | 4554 CRABAPPLE DR | | | | WESLEY CHAPEL | FL | 33545 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 58453 | | CLAUDIA GALLARDO | 615 ROSEMARY DR | | | | PATTERSON | CA | 95363 | USA | TRADE PAYABLE | | | | | $11.31 | |
| 58454 | | CLAUDIA GANDARA | 19301 HIGHLAND ST SPACE J | | | | TORNILLO | TX | | USA | TRADE PAYABLE | | | | | $9.59 | |
| 58455 | | CLAUDIA GARCIA | 932 S CRYSTAL WAY | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 58456 | | CLAUDIA GARCIA | 932 S CRYSTAL WAY | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 58457 | | CLAUDIA GARY | 8924 CREEKWAY DRIVE | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 58458 | | CLAUDIA GEOG POTTER | 818 S 18TH | | | | TERRE HAUTE | IN | 47803 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 58459 | | CLAUDIA GODINEZ | 9800 VENA AVE | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 58460 | | CLAUDIA GODINEZ | 9800 VENA AVE | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $12.26 | |
| 58461 | | CLAUDIA GOMEZ | 22170 SW 64TH WAY | | | | BOCA RATON | FL | 33428 | USA | TRADE PAYABLE | | | | | $310.23 | |
| 58462 | | CLAUDIA GONZALEZ | 3119 FOLGER ST | | | | HOUSTON | TX | 77093 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 58463 | | CLAUDIA GONZALEZ | 3119 FOLGER ST | | | | HOUSTON | TX | 77093 | USA | TRADE PAYABLE | | | | | $79.59 | |
| 58464 | | CLAUDIA GONZAZ | 430 CENTER ST | | | | TRENTON | NJ | 08611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58465 | | CLAUDIA GONZOLES | 1421 WILFRANO | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 58466 | | CLAUDIA GRANADOS | 123 W CHANCE DR | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 58467 | | CLAUDIA GRANDOS | 917 WYOMING AVE APT 1 | | | | EL PASO | TX | 79902 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 58468 | | CLAUDIA GUERRERO | 103 DULUTH LN | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $100.27 | |
| 58469 | | CLAUDIA GUTIERREZ | 6114 PHEASANT RIDGE DR | | | | PLAINFIELD | IL | 60586 | USA | TRADE PAYABLE | | | | | $26.99 | |
| 58470 | | CLAUDIA GUZMAN | 608 12TH AVE W | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $199.69 | |
| 58471 | | CLAUDIA HERNANDEZ | 1209 E 20TH ST | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $6.63 | |
| 58472 | | CLAUDIA HERNANDEZ PINZON | 14001 ASTORIA ST APT G203 | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 58473 | | CLAUDIA HERRERA | 402 N 12 ST APT 4 | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $39.18 | |
| 58474 | | CLAUDIA HILL | 146-01 111TH AVE | | | | JAMAICA | NY | 11435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58475 | | CLAUDIA I QUINONES | 3712 MOUNT CELESTE CT | | | | BAKERSFIELD | CA | 93313 | USA | TRADE PAYABLE | | | | | $14.26 | |
| 58476 | | CLAUDIA J DELANGEL | 424 E LEVEE ST | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 58477 | | CLAUDIA JAUREGUI | 1455 W HOBSONWAY | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 58478 | | CLAUDIA JIMENEZ | 2411 IDAHO | | | | CALDWELL | ID | 83607 | USA | TRADE PAYABLE | | | | | $5.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58479 | | CLAUDIA JOHNSON | 2853 NE 7TH STREET | | | | OCALA | FL | 34470 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 58480 | | CLAUDIA JOHNSON | 2853 NE 7TH STREET | | | | OCALA | FL | 34470 | USA | TRADE PAYABLE | | | | | $14.88 | |
| 58481 | | CLAUDIA LA FOUNTAIN | N10451 18TH AVE | | | | NECEDAH | WI | 54646 | USA | TRADE PAYABLE | | | | | $46.87 | |
| 58482 | | CLAUDIA LAMA | 313 ELSIE ST | | | | SAN FRANCISCO | CA | 94110 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 58483 | | CLAUDIA LOMELI | 256612 E CARSON ST | | | | CARSON | CA | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 58484 | | CLAUDIA LUPERCIO | 22243 FISHER ST | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 58485 | | CLAUDIA M SANCHEZ | 101 VERNON AVE | | | | LUBBOCK | TX | 79415 | USA | TRADE PAYABLE | | | | | $4.22 | |
| 58486 | | CLAUDIA MACIEL | 1271 MONUMENT BLVD | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $334.85 | |
| 58487 | | CLAUDIA MACK | 16563 SHAFTSBURY AVE | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 58488 | | CLAUDIA MARAVILLO | PO BOX 3666 | | | | SALINAS | CA | 93912 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 58489 | | CLAUDIA MARQUEZ | 2838 S SAWYER | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $314.20 | |
| 58490 | | CLAUDIA MARTINEZ | PO BOX 1342 | | | | WATERFORD | CA | 95386 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 58491 | | CLAUDIA MARTINEZ | PO BOX 1342 | | | | WATERFORD | CA | 95386 | USA | TRADE PAYABLE | | | | | $115.90 | |
| 58492 | | CLAUDIA MARTINEZ | PO BOX 1342 | | | | WATERFORD | CA | 95386 | USA | TRADE PAYABLE | | | | | $13.94 | |
| 58493 | | CLAUDIA MATEO | 56 SHERBROOKE AVE | | | | HARTFORD | CT | 06106 | USA | TRADE PAYABLE | | | | | $26.59 | |
| 58494 | | CLAUDIA MAYEN | 113 SOUTH E STREET APTB | | | | LAKE WORTH | FL | 33460 | USA | TRADE PAYABLE | | | | | $8.69 | |
| 58495 | | CLAUDIA MCKEOWN | 1074 LAKE OAKS DRIVE | | | | SHOREVIEW | MN | 55126 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 58496 | | CLAUDIA MEDINA | PO BOX 1554 | | | | LOS LUNAS | NM | 87031 | USA | TRADE PAYABLE | | | | | $27.40 | |
| 58497 | | CLAUDIA MEDRANO | 115 E 10TH ST | | | | LOS FRESNOS | TX | 78566 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 58498 | | CLAUDIA MERRIWEATHER | 100 CAMELLIA LN APT 914 | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 58499 | | CLAUDIA MEZA | 3129 12 BUDAU AVE | | | | LOS ANGELES | CA | 90032 | USA | TRADE PAYABLE | | | | | $20.79 | |
| 58500 | | CLAUDIA MUNOZ | 84 NE 4TH AVE | | | | DEERFIELD BCH | FL | 33441 | USA | TRADE PAYABLE | | | | | $2,243.12 | |
| 58501 | | CLAUDIA NIX | 1913 W JEFFERSON | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 58502 | | CLAUDIA PADILLA | 142 HALN RD | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $34.50 | |
| 58503 | | CLAUDIA PARDUCCI | 1630 EUSTIS ST APT8 | | | | ST PAUL | MN | 55108 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 58504 | | CLAUDIA PAREDES | 6097 CAMDEN | | | | EL PASO | TX | 79932 | USA | TRADE PAYABLE | | | | | $212.65 | |
| 58505 | | CLAUDIA PAREDES | 6097 CAMDEN | | | | EL PASO | TX | 79932 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 58506 | | CLAUDIA PARRA | 5046 HARBOR ST | | | | LOS ANGELES | CA | 90040 | USA | TRADE PAYABLE | | | | | $39.53 | |
| 58507 | | CLAUDIA PENA | 815 S OXFORD AVE APT 8 | | | | LOS ANGELES | CA | 60107 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 58508 | | CLAUDIA PENDLETON | 250 ALCOMA BLVD | | | | PENN HILLS | PA | 15235 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 58509 | | CLAUDIA PEREZ | 42180 RUBICON CIRCLE | | | | TEMECULA | CA | 92591 | USA | TRADE PAYABLE | | | | | $3.07 | |
| 58510 | | CLAUDIA PHARIS | 1661 PARK RD NW | | | | WASHINGTON | DC | 20010 | USA | TRADE PAYABLE | | | | | $99.01 | |
| 58511 | | CLAUDIA PITT | 5 SEBAGO DR APT L | | | | PORTSMOUTH | VA | 23702 | USA | TRADE PAYABLE | | | | | $48.00 | |
| 58512 | | CLAUDIA PITTRIIS | 5 SEBAGO DR APT L | | | | PORTSMOUTH | VA | 23702 | USA | TRADE PAYABLE | | | | | $17.68 | |
| 58513 | | CLAUDIA RAMIEZ | 6548 MAIN ST | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 58514 | | CLAUDIA RAMIREZ | 420 S BELDEN ST 5 | | | | GONZALES | CA | 93926 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 58515 | | CLAUDIA RAMIREZ | 420 S BELDEN ST 5 | | | | GONZALES | CA | 93926 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 58516 | | CLAUDIA RAMOS | 1273 CLAGETT LN | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $70.79 | |
| 58517 | | CLAUDIA RIVAS | 24804 WOODFIELD RD | | | | DAMASCUS | MD | 20705 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 58518 | | CLAUDIA RIVERA | FILL IN | | | | MATAMOROS MEXICO | XX | 87390 | | TRADE PAYABLE | | | | | $24.60 | |
| 58519 | | CLAUDIA ROMERO | 33120 DAGMAR LANE | | | | HOMELAND | CA | 92548 | USA | TRADE PAYABLE | | | | | $10.56 | |
| 58520 | | CLAUDIA ROSALES | 2320 CHERRYBROOK | | | | PASADENA | TX | 77502 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 58521 | | CLAUDIA ROSALES | 2320 CHERRYBROOK | | | | PASADENA | TX | 77502 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 58522 | | CLAUDIA ROSANDOS | 918 E PRESTON ST | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 58523 | | CLAUDIA ROSAS | 1225 BROADWAY ST | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 58524 | | CLAUDIA RUBIO | 1808 IROQUOIS | | | | LONG BEACH | CA | 90815 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 58525 | | CLAUDIA SAELTON | 912 3RD STREET | | | | MODESTO | CA | 95354 | USA | TRADE PAYABLE | | | | | $85.18 | |
| 58526 | | CLAUDIA SALAZAR ARREOLA | 1427 CENTENO LANE APT 4 | | | | RIO BRAVO | TX | 78040 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 58527 | | CLAUDIA SANANES | XXXXXXXXXXXXX | | | | SS | MD | 20902 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 58528 | | CLAUDIA SANCHEZ | 320 SYCAMORE AVE | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 58529 | | CLAUDIA SANTILLANA | 8629 IMPERIAL HWY APT226 | | | | DOWNEY | CA | 90242 | USA | TRADE PAYABLE | | | | | $14.52 | |
| 58530 | | CLAUDIA SHARP | 904 COUNTY RD 315 | | | | TAYLOR | MO | 63471 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 58531 | | CLAUDIA SHELTON | 916 THIRD APT 4 | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 58532 | | CLAUDIA SIERRA | 10907 NORRIS AVE70 | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 58533 | | CLAUDIA SIERRA | 10907 NORRIS AVE70 | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 58534 | | CLAUDIA SIORDIA | 10079 HEDRICK AVE | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 58535 | | CLAUDIA SKEEN | 4356 W POINT LOMA BL | | | | SAN DIEGO | CA | 92107 | USA | TRADE PAYABLE | | | | | $7.26 | |
| 58536 | | CLAUDIA SOTO | 3149 E23RDST | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 58537 | | CLAUDIA SOTOMAYOR | 359 E 4TH AVE APT3 | | | | MIAMI | FL | 33173 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 58538 | | CLAUDIA SPOONEMORE | 1415 N SUNRISE WAY APT 54 | | | | PALM SPRINGS | CA | 92262 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 58539 | | CLAUDIA STATEN | 1348 WYCOMBE AVE | | | | DARBY | PA | 19023 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 58540 | | CLAUDIA TAPIA | SAN YSIDRO | | | | SAN DIEGO | CA | 92173 | USA | TRADE PAYABLE | | | | | $9.24 | |
| 58541 | | CLAUDIA TAYLOR | 4609 144TH ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 58542 | | CLAUDIA TAYLOR | 4609 144TH ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 58543 | | CLAUDIA TENNESSEE | HUERCO VALLEY | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 58544 | | CLAUDIA TERCERO | 1139 FLATBUSH AVE | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 58545 | | CLAUDIA TREJO | 4085 QUINCY CT | | | | BARTLETT | IL | 60107 | USA | TRADE PAYABLE | | | | | $75.75 | |
| 58546 | | CLAUDIA TREJO | 4085 QUINCY CT | | | | BARTLETT | IL | 60107 | USA | TRADE PAYABLE | | | | | $70.20 | |
| 58547 | | CLAUDIA UCAM | 382 25TH AVENUE | | | | SAN FRANCISCO | CA | 94121 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 58548 | | CLAUDIA VACCARO | 18331 IRVINE BLVD | | | | TUSTIN | CA | 92780 | USA | TRADE PAYABLE | | | | | $79.00 | |
| 58549 | | CLAUDIA VALENCIA | 12855 VAUGHN ST | | | | SAN FERNANDO | CA | 91340 | USA | TRADE PAYABLE | | | | | $13.09 | |
| 58550 | | CLAUDIA VARGAS | 1908 5TH AVE NE | | | | EAST GRAND FORKS | MN | 56721 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 58551 | | CLAUDIA VARGAS | 1908 5TH AVE NE | | | | EAST GRAND FORKS | MN | 56721 | USA | TRADE PAYABLE | | | | | $54.15 | |
| 58552 | | CLAUDIA VELASQUEZ | 44 OATH | | | | HAMPTOM BAYS | NY | 11946 | USA | TRADE PAYABLE | | | | | $84.57 | |
| 58553 | | CLAUDIA VERBENA | 2631 S 52 ST | | | | KANSAS CITY | KS | 66106 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 58554 | | CLAUDIA VIRTIS | 11438 HALSTEAD TRL | | | | SAINT PAUL | MN | 55129 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 58555 | | CLAUDIA WATAHOMIGIE | PO BOX 104 | | | | SUPAI | AZ | 86435 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 58556 | | CLAUDIA WATSON | 23760 FRISBEE ST APT 2 | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $19.17 | |
| 58557 | | CLAUDIA WEIGAND | 9860 N LONG CREEK DR | | | | TUCSON | AZ | | USA | TRADE PAYABLE | | | | | $16.92 | |
| 58558 | | CLAUDIA WILLIAMS | 1312 KINGSBURY DR | | | | MITCHELLVILLE | MD | 20721 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 58559 | | CLAUDIAN HILL | 146-01 111TH AVE | | | | JAMAICA | NY | 11435 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 58560 | | CLAUDIAYY HERRERA | 4617 MESA AVE APT 10 | | | | BROWNSVILLE | TX | 78526 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 58561 | | CLAUDIE HOUSE | 1524 PROSPECT AVE | | | | ERIE | PA | | USA | TRADE PAYABLE | | | | | $2.02 | |
| 58562 | | CLAUDIE ROBINSON | 119 WEST AVE | | | | DALLAS | GA | 30132 | USA | TRADE PAYABLE | | | | | $26.72 | |
| 58563 | | CLAUDINE BURNETT | 1008 N 8TH STREET | | | | COLUMBIA | MO | 65201 | USA | TRADE PAYABLE | | | | | $83.82 | |
| 58564 | | CLAUDINE DAVIS | 190 WEST CHAMPLOST STREET | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 58565 | | CLAUDINE HERNANDEZ | 2105 RYER AVE | | | | BRONX | NY | 10457 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 58566 | | CLAUDINE MOON | 605 NORTH DIXIE AVENUE | | | | COOKEVILLE | TN | 38501 | USA | TRADE PAYABLE | | | | | $1.66 | |

Schedule E/F: Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58567 | | CLAUDINE NICKELS | 105 E ALLEN ST | | | | MECHANICBURG | PA | 17055 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 58568 | | CLAUDINE ORENGO | 219 PACIFIC AVE APT2 | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 58569 | | CLAUDINE SANCHEZ PARROTT | 196 LEISURE WORLD | | | | MESA | AZ | 85206 | USA | TRADE PAYABLE | | | | | $45.90 | |
| 58570 | | CLAUDIO AIXA M | URB PALMAR DEL REY Q 21 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58571 | | CLAUDIO ARIEL O | HACIENDA SAN JOSE 302 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58572 | | CLAUDIO CARMEN O | HILL BROTHER SAB LLANA | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 58573 | | CLAUDIO DALIA | 1112 SUSSEX DRIVE | | | | TIFFIN | OH | 44883 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 58574 | | CLAUDIO DEMARY | 128 EVERGREEN DRIVE | | | | BUSHKILL | PA | 18324 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 58575 | | CLAUDIO EVELINDA | VILLACAROLINAC-432C53 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58576 | | CLAUDIO GLORIA | BO CANAIBONCITO CARR 784 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 58577 | | CLAUDIO HILDA | CALLE LA FE 1 PATAGONIA | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 58578 | | CLAUDIO JANET | 58 FERRIS ST | | | | INDIAN ORCHARD | MA | 01151 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 58579 | | CLAUDIO JUAN | HACIENDA DEL CAYABO COLLO | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $11.17 | |
| 58580 | | CLAUDIO KIMBERLY A | 11751 MANGO CROSS COURT | | | | SEFINNER | FL | 33584 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 58581 | | CLAUDIO LEILANIS | HC 01 BOX 6144 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 58582 | | CLAUDIO LOMBARDI | 15647 ROSE GROVE DR | | | | BRADENTON | FL | 34212 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 58583 | | CLAUDIO MARIA | HC 38 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $6.86 | |
| 58584 | | CLAUDIO MARIBEL V | HC 3 BOX 38131 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 58585 | | CLAUDIO MENDEZ | PO BOX 1151 | | | | NACO | AZ | 85620 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 58586 | | CLAUDIO MICHELLE | URB BAIROA CALLE 23 BJ13 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58587 | | CLAUDIO MICHELLEY | URB BAIROA CALLE 23 BJ13 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58588 | | CLAUDIO MIGUEL A | HC 04 BOX 44881 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 58589 | | CLAUDIO NATALIE | 10211 N 26TH ST | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 58590 | | CLAUDIO NEREIDA | PO BOX 8244 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 58591 | | CLAUDIO NITMAR | C1 BZN 111 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58592 | | CLAUDIO OMAR | 453 W 137TH ST | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $29.56 | |
| 58593 | | CLAUDIO RAFAEL | CALLE ARECIBO J15 VILLA CARMEN | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58594 | | CLAUDIO REINA | URB PARQUE SANMIGUEL | | | | BAYMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 58595 | | CLAUDIO ROBERT W | PREDERAS DE NABARO CALLE AMATI | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58596 | | CLAUDIO ROCHA | 1085 TASMAN DR SPC 241 | | | | SUNNYVALE | CA | | USA | TRADE PAYABLE | | | | | $330.00 | |
| 58597 | | CLAUDIO SARA | P O BOX 33049 VETRENS PLAZA | | | | SAN JUAN | PR | 00933 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 58598 | | CLAUDIO SARA | P O BOX 33049 VETRENS PLAZA | | | | SAN JUAN | PR | 00933 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 58599 | | CLAUDIO SHAQIRA | 159 TIVWORTH CT | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $15.60 | |
| 58600 | | CLAUDIO SUGEIL | EDF 80 APT791 JUANA MATOS | | | | CATANO | PR | 00966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58601 | | CLAUDIO VILMARIE | RR1 7716 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58602 | | CLAUDIO YUMET | PO BOX 189 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58603 | | CLAUETTE GREEN | 13405 CURRAN ROAD | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $11.31 | |
| 58604 | | CLAUIDIA ESPINOZA | 8630 C ESPANA COL CACHO | | | | TIJUANA MEXICO | XX | 22000 | | TRADE PAYABLE | | | | | $9.36 | |
| 58605 | | CLAUNCH MARK | 421 S RICHMOND RD | | | | RIDGECREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 58606 | | CLAURICE DINGLE | 7279 RANPART RIDGE CIRCLE SOUTH | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $23.97 | |
| 58607 | | CLAUSE LISA | 2922 NIAGARA ST | | | | SANBORN | NY | 14132 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 58608 | | CLAUSE TYLER | 2085 S MORGAN AVE | | | | BROUSSARD | LA | 70518 | USA | TRADE PAYABLE | | | | | $81.12 | |
| 58609 | | CLAUSEL TAMI J | 5041 N 46TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 58610 | | CLAUSEN CHARLENE | 11068 HIGHWAY 23 | | | | BELLE CHASSE | LA | 70037 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 58611 | | CLAUSETTE SAINVIL | 3541 NW 33RD TERRACE | | | | FT LAUDERDALE | FL | 33309 | USA | TRADE PAYABLE | | | | | $126.56 | |
| 58612 | | CLAUSING GEORGE | 5937 W BEACON HILL DRIVE | | | | FRANKLIN | WI | 53132 | USA | TRADE PAYABLE | | | | | $59.81 | |
| 58613 | | CLAUSS AMBER | 69349 HILLTOP DR LOT 160 | | | | MIDDLEBURY | IN | 46450 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 58614 | | CLAVEISE COLEMAN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | AZ | 85041 | USA | TRADE PAYABLE | | | | | $31.72 | |
| 58615 | | CLAVEL CRISTEL | URB LA PRADERA CALLE 4 E 2 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 58616 | | CLAVELL JAIME | URB RIO CANAS 2321 CALLE YAGUE | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 58617 | | CLAVELLE ALEXUS | 1317 H STREET | | | | MARYSVILLE | CA | 95901 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 58618 | | CLAVELLI ANGELA S | 110 BEECHWOOD AVE | | | | WHEATLAND | PA | 16161 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 58619 | | CLAVER CHANDRA | 998 J ST | | | | IDAHO FALLS | ID | 83402 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 58620 | | CLAVERE PAULA | 416 PEACH BLOSSOM ST | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 58621 | | CLAVONEL VENISHA | 8632 C AVE APT 128 | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 58622 | | CLAVONEL VENISHA V | 11253 BRIDLE LN | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 58623 | | CLAW ROBINSON | 8245 N 27TH AVE | | | | PHOENIX | AZ | 85081 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 58624 | | CLAWSEN BRANDY | 4669 E ALAMOSE AVE | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58625 | | CLAWSON JACQUELINE | 817 CROCKETT ST | | | | COVINGTON | IN | 47932 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 58626 | | CLAWSON MELISSA | 5809 PICKARD DR APT 6 | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58627 | | CLAWSON TERESA | 1669 S TOWPATH RD | | | | COVINGTON | IN | 47932 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 58628 | | CLAWSONOLNGER TAMMIEJONTHA | 346 S MARKET ST | | | | JEFFERSON | OH | 44047 | USA | TRADE PAYABLE | | | | | $20.74 | |
| 58629 | | CLAX KELLY | 1728 SPRING AVE NE | | | | CANTON | OH | 44714 | USA | TRADE PAYABLE | | | | | $13.74 | |
| 58630 | | CLAX SHANNON | KMART | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58631 | | CLAXTON CARIAH | 698 BARREN SPOT | | | | ST CROIX | VI | 00802 | USA | TRADE PAYABLE | | | | | $20.25 | |
| 58632 | | CLAXTON CHRIS | 4201 FUNTLOCK DR 3 | | | | LOUISVILLE | KY | 40216 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 58633 | | CLAXTON CHRISTINA E | 92 SION FARM | | | | C STED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58634 | | CLAXTON MATTHEW | 1067 SUMACH CHURCH RD | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $19.09 | |
| 58635 | | CLAXTON SANDRA | 1 GLEN STREET | | | | WATERBURY | CT | 06706 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 58636 | | CLAY A BERRY | 10503 MOSSBANK LN | | | | SAN ANTONIO | TX | | USA | TRADE PAYABLE | | | | | $572.98 | |
| 58637 | | CLAY ALEXANDER | 633 GREEN CASTLE DR | | | | DALLAS | TX | 75232 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 58638 | | CLAY ALTANYSHA L | 2967 SANTIAGO | | | | ST LOUIS | MO | 63033 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 58639 | | CLAY AMY | 1140 CELLINI ST E LEHIGH ACRES | | | | MIAMI | FL | 33974 | USA | TRADE PAYABLE | | | | | $99.48 | |
| 58640 | | CLAY ANELA | | | | | | | | | TRADE PAYABLE | | | | | $19.77 | |
| 58641 | | CLAY ASHLEY | 8556 WEBB RD | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $8.03 | |
| 58642 | | CLAY BERINE | 226 APPT 9 | | | | RICHMOND | KY | 40505 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 58643 | | CLAY BOBBIE | 10942 W LANGLADE ST | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 58644 | | CLAY BROOKE | 356 CHERRY LANE | | | | POINT PLEASANT | WV | 25550 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 58645 | | CLAY CARDWELL | 8224 S 167TH STREET | | | | OMAHA | NE | 68136 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 58646 | | CLAY CHARLES | 886 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58647 | | CLAY CHELMER | 2475 W LOCUST ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58648 | | CLAY CHRISTINA | 323 BEE BRANCH ROAD | | | | GLEN DANIEL | WV | 25844 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 58649 | | CLAY COUNTY ADVOCATE PRESS | 105 W NORTH AVE PO BOX 519 | | | | FLORA | IL | 62839 | USA | TRADE PAYABLE | | | | | $875.11 | |
| 58650 | | CLAY COUNTY ADVOCATE PRESS | 105 W NORTH AVE PO BOX 519 | | | | FLORA | IL | 62839 | USA | TRADE PAYABLE | | | | | $566.90 | |
| 58651 | | CLAY DANIELLE | 13865 HWY 45 APT5A | | | | MACON | MS | 39341 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 58652 | | CLAY DANTRA | 8370 COUNTRY WALK DR APT | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $22.52 | |
| 58653 | | CLAY DIANE | 1201 40 TH ST APT 84 | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 58654 | | CLAY E WILLIAMS II | 20816 SE 119TH ST | | | | MCLOUD | OK | 74851 | USA | TRADE PAYABLE | | | | | $0.86 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58655 | | CLAY FELISHA | 256 LOG CABIN ROAD | | | | LORIS | SC | 29569 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 58656 | | CLAY FULLER | 6777 RASBERRY LANE APT 62 | | | | SHREVEPORT | LA | 71129 | USA | TRADE PAYABLE | | | | | $32.39 | |
| 58657 | | CLAY GENETT | 7214 SOUTH WABASH | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 58658 | | CLAY GERALDINE | PO BOX 531 | | | | MACON | MS | 39341 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 58659 | | CLAY GILBERT | 130 E 13TH AVE | | | | GARY | IN | 46407 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 58660 | | CLAY GLORIA S | 4622 N RUTLAND AVENUE | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 58661 | | CLAY GRAY | 4041 TANGLETOWN ROAD | | | | GERMANTOWN | KY | 41044 | USA | TRADE PAYABLE | | | | | $13.48 | |
| 58662 | | CLAY HAL III | 175 WEATHERSPOON LN | | | | SMITHFIELD | NC | 27577 | USA | TRADE PAYABLE | | | | | $42.94 | |
| 58663 | | CLAY JAQUELYN R | 36930 HIGHWAY T | | | | FLEMMING | MO | 64017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58664 | | CLAY JOANNA | 382 WEST B STREET | | | | BRAWLEY | CA | 92227 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 58665 | | CLAY JOSHUA | 211 SPRINGRIDGE DR | | | | TEXARKAN | TX | 75501 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 58666 | | CLAY JOYCE | 86 DILLER RD | | | | LUCASVILLE | OH | 45648 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58667 | | CLAY KATIE | 22 BEAR CREEK MARINA RD | | | | MANSFIELD | GA | 30055 | USA | TRADE PAYABLE | | | | | $482.57 | |
| 58668 | | CLAY KENDRA | 208 EMMA STREET | | | | ELM CITY | NC | 27822 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58669 | | CLAY KIETRELL | 3628 MEADOW PK LN | | | | NEW OELANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58670 | | CLAY KILBOURN | 682 GWYNN'S CHAPEL RD | | | | PELHAM | NC | 27311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58671 | | CLAY KMYOTTA | 5423 N CLAIBORNE AVE | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $12.39 | |
| 58672 | | CLAY KYWANDA | 723 CLAY ST | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 58673 | | CLAY LARRENTHEA | 436 WHITNEY AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58674 | | CLAY LARRY | 86 DILLOW RD APT B | | | | LUCASVILLE | OH | 45648 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58675 | | CLAY LENORA | 1413 BIONVILLAINST | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 58676 | | CLAY MARCELLO | 2406 NW OZMUN | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 58677 | | CLAY MAURICE | 3103 MELBA STREET | | | | CHAR | NC | 28208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58678 | | CLAY MCCURRY | 8285 SW 45 PLACE | | | | LAKE BULTER | FL | 32054 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 58679 | | CLAY MILLER | 1325 STONE RD 303 | | | | TALLAHASSEE | FL | 32303 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 58680 | | CLAY MISTY | 6702 MERRICK CREED RD | | | | HUNTINGTON | WV | 25702 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 58681 | | CLAY N | P O BOX 1623 | | | | LEHIGH ACRES | FL | 33970 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 58682 | | CLAY NEIGHBORS | 11914 SLOANE COURT | | | | RESTON | VA | 20191 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 58683 | | CLAY NICHOLE | P O BOX 846 | | | | FORT APACHE | AZ | 85926 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 58684 | | CLAY NICOLEMICHAE | 531 STATE ROUTE 772 | | | | RARDEN | OH | 45671 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 58685 | | CLAY NOLAND | PO BOX 2293 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 58686 | | CLAY ROEDIGER | 7920 PASCO MONTRA RD | | | | SIDNEY | OH | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 58687 | | CLAY ROLANDA | P O BOX 1433 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 58688 | | CLAY SHEILA | 303 ALBERT LANE | | | | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58689 | | CLAY SHERRELL | 6218 VILLAGE GROVE DR | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 58690 | | CLAY SHERRELL R | 6218 VILLAGE GROVE DR | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $45.56 | |
| 58691 | | CLAY STEPHANIE | PO BOX 23339 | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58692 | | CLAY SUE | PO BOX 128 | | | | COTTAGEVILLE | WV | 25239 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 58693 | | CLAY SUMMER | 111 AVE | | | | POLLOCK | LA | 71467 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 58694 | | CLAY TEIERRA | 2050 GLORY LUE | | | | FORT POA | LA | 71459 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58695 | | CLAY TERESA | COOPER CROSSING | | | | PONIOTOC | MS | 38863 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 58696 | | CLAY TERRI | 583 MAIN ST APT 18 D | | | | PITTSBURGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58697 | | CLAY TIARA | 3219 N TAYLOR | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 58698 | | CLAY VALENCIA | 3208 EWINGDALE DR | | | | NASH | TN | 37207 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 58699 | | CLAY VANESSA | 1200 LITTLE BROOK DR APT E | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $97.04 | |
| 58700 | | CLAY VICKI | 2061 DRY RUN RD | | | | WEST PORTSMOUTH | OH | 45663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58701 | | CLAY WESLEY | 492 TANGLEWOOD DR | | | | BRACEY | VA | 23919 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58702 | | CLAYBORN DARDEN | 2768 MERLIN LAKE CT | | | | INDIANPOLIS | IN | 46229 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 58703 | | CLAYBORN JESSICA | 9226 CARLTON TRL NW | | | | COVINGTON | GA | 30054 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 58704 | | CLAYBORN MARY | 3228 FM 1252 W | | | | KILGORE | TX | 75662 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 58705 | | CLAYBORN NINA | 2670 CREST RD | | | | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 58706 | | CLAYBORN RONALD | 505 JOHNSON | | | | MARKED TREE | AR | 72365 | USA | TRADE PAYABLE | | | | | $32.31 | |
| 58707 | | CLAYBORN SHELLEYA | 1650 ELAINE RD | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58708 | | CLAYBORN TERRY | 3200 W MCKINLEY BLVD | | | | MILW | WI | 53208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58709 | | CLAYBORN VIRGIS | 200 SAFFARANS | | | | MEMPHIS | TN | 38107 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 58710 | | CLAYBORN WARNER | 10790 HILLCREST RD | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 58711 | | CLAYBORNE ANNIE D | 501 KEMP LNDG | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 58712 | | CLAYBORNE EBONY | 3 NEW HOPE ST | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 58713 | | CLAYBORNE OLIVIA | 1482 JENASEE | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $38.00 | |
| 58714 | | CLAYBURN ALISA | 1103 HADEL PL | | | | KNIGHTDALE | NC | 27545 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 58715 | | CLAYBURN SHANELL | 1307 DARLINGTON STREET | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 58716 | | CLAYBURN SHANELL | 1307 DARLINGTON STREET | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 58717 | | CLAYCOMB ZUZANA | 1029 EASTWOOD AVE | | | | TALLMADGE | OH | 44278 | USA | TRADE PAYABLE | | | | | $525.46 | |
| 58718 | | CLAYS DANIEL | 3341 W PRYOR AVE | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 58719 | | CLAYTINA DO E MOSLEY | 906 LORMANN CIR | | | | LONGWOOD | FL | 32750 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 58720 | | CLAYTON ADAM | 201 RAVENNA DR | | | | LONG BEACH | CA | 90803 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 58721 | | CLAYTON ALLEN | 103 QUARTRE CIR | | | | NEW BERN | NC | 28560 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 58722 | | CLAYTON ANECHIA | 3137 W99TH ST | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 58723 | | CLAYTON ANICIA | 4725 CLEVELAND AVE NW APT 56 | | | | MASSILLON | OH | 44709 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 58724 | | CLAYTON ANTONIA | 5606 LANNY ST | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58725 | | CLAYTON BROOKSIE | 714 DORRIS | | | | MAGNOLIA | AR | 71753 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 58726 | | CLAYTON CANDIECE | 21392 ANDERSON RD | | | | BROOKSVILLE | FL | 34601 | USA | TRADE PAYABLE | | | | | $10.32 | |
| 58727 | | CLAYTON CARLOS | 2627 POPE AVE | | | | SACRAMENTO | CA | 95821 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 58728 | | CLAYTON CECELIA | 1910 COUNTY ROAD 603 | | | | RIPLEY | MS | 38663 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 58729 | | CLAYTON CEPHAS R | 93 BONITA DR | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 58730 | | CLAYTON CHAKELA | 1613 ATLANTIC ST | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58731 | | CLAYTON CHARLIE | 14021 SW 269TH TERRACE | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $6.75 | |
| 58732 | | CLAYTON COURTNEE | 403 S POLK ST | | | | ALBANYMOMO | MO | 64402 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 58733 | | CLAYTON CROUT | 14 SILVER MAPLE LN | | | | TROY | PA | | USA | TRADE PAYABLE | | | | | $8.99 | |
| 58734 | | CLAYTON CRYSTAL | 412 GARVEY AVE | | | | ELSMERE | KY | 41018 | USA | TRADE PAYABLE | | | | | $47.90 | |
| 58735 | | CLAYTON DAN | NA | | | | CHANDLER | AZ | 85225 | USA | TRADE PAYABLE | | | | | $269.49 | |
| 58736 | | CLAYTON DAWN | 8227 WEST APACHE ST | | | | PPHOENIX | AZ | 85043 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 58737 | | CLAYTON DENNIS | 255 BROWN ROAD | | | | CHINA GROVE | NC | 28023 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 58738 | | CLAYTON DICKERSON | 129 E PONDELLA DR | | | | ENTERPRISE | AL | 36330 | USA | TRADE PAYABLE | | | | | $65.68 | |
| 58739 | | CLAYTON EDDIE | 6309 SPARROWHAWK WAY | | | | OAKWOOD VILLAGE | OH | 44146 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 58740 | | CLAYTON GREGORY | P O BOX 805 | | | | WILLISTON | FL | 32696 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 58741 | | CLAYTON GWENDOLYN | 2230 12TH ST NW | | | | WASHINGTON | DC | 20009 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 58742 | | CLAYTON HAVENS | 30 PINE HILL DRIVE | | | | SGF | NY | 12803 | USA | TRADE PAYABLE | | | | | $9.65 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58743 | | CLAYTON J DAENEN | 2700 S MAIN ST  NONE | | | | VIDOR | TX | 77662 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 58744 | | CLAYTON JACQUELINE | 118 EAST 24TH ST | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 58745 | | CLAYTON JONITA | 998 CLEARVIEW AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 58746 | | CLAYTON KATHERINE A | 2828 MOORMAN PL | | | | MIDDLETOWN | OH | 45042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58747 | | CLAYTON KIM | 19315 EASTON ST | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 58748 | | CLAYTON KIMBERLY | 1505 W 19TH ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 58749 | | CLAYTON KRISTIN | 3129 HOWARD DR | | | | REDDING | CA | 96001 | USA | TRADE PAYABLE | | | | | $415.15 | |
| 58750 | | CLAYTON KRISTIN | 3129 HOWARD DR | | | | REDDING | CA | 96001 | USA | TRADE PAYABLE | | | | | $16.14 | |
| 58751 | | CLAYTON L FORD | 813 BOSTON AVE | | | | BRIDGEPORT | CT | 06610 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 58752 | | CLAYTON LANDRY | 336 SW RIDGE LANE | | | | STUART | FL | 34994 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 58753 | | CLAYTON LONG | 5610 ATHENS LANE | | | | WILM | NC | 28405 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 58754 | | CLAYTON LORETTA | 435 MARSAILLES DR | | | | VERSAILLES | KY | 40383 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 58755 | | CLAYTON LYDELL C | 8122 CLOVER TREE COURT | | | | RICHMOND | VA | 23235 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 58756 | | CLAYTON MARY | 4372 EAST 146TH ST | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58757 | | CLAYTON MELISSA | 727FRANKLIN BLVD | | | | FRANKLIN | NJ | 08873 | USA | TRADE PAYABLE | | | | | $31.26 | |
| 58758 | | CLAYTON MICHELLE | 9 AVERY KNOLL | | | | MORGANTOWN | WV | 26508 | USA | TRADE PAYABLE | | | | | $15.37 | |
| 58759 | | CLAYTON NATASHA B | 6008 W BRITTON RD APT D | | | | OKLAHOMA CITY | OK | 73132 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 58760 | | CLAYTON NISHIDA | 538 N 30TH ST | | | | E ST LOUIS | IL | 62205 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 58761 | | CLAYTON OMAR | 4438 YELLOW HARBOR ST | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $67.02 | |
| 58762 | | CLAYTON PAULASHA | 8280 FRROST | | | | BERKELEY | MO | 63134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58763 | | CLAYTON RONALD JR | 208 CHICKASAW DR | | | | BIRMINGHAM | AL | 35214 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 58764 | | CLAYTON SHATSWELL | 1200 OLIVE ST | | | | CARTHAGE | MO | 64836 | USA | TRADE PAYABLE | | | | | $13.02 | |
| 58765 | | CLAYTON SHEILA | 5782 GRAND CANYON DRIVE | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $20.22 | |
| 58766 | | CLAYTON SHELLY | 921 HEARTHRIDGE CT APT A | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $11.69 | |
| 58767 | | CLAYTON SHERRON | 7514 HAWTHORNE | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 58768 | | CLAYTON THOMPSON | 146 NORTH WIND | | | | CHARLESTON | WV | 22104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58769 | | CLAYTON TIERRA | 4335 DUKE STREET A-1 | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 58770 | | CLAYTON TIFFANY | 208 LIVE OAK CT | | | | MIDWAY PARK | NC | 28544 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 58771 | | CLAYTON TRASZ | 11783 SE 140TH TERRACE | | | | OCKLAWAHA | FL | 32179 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 58772 | | CLAYTON VANUSHA | 3126 N 40TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58773 | | CLAYTON WANDA | 12709 WOODSIDE LN | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 58774 | | CLAYTONMOORE DEBRA | 121REDDER AVE | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58775 | | CLAYTOR LISA | 250 RIDGE RD | | | | SALEM | SC | 29676 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 58776 | | CLAYWELL SHEILA | 101 S JEFFERSON ST | | | | MOORELAND | IN | 47360 | USA | TRADE PAYABLE | | | | | $22.22 | |
| 58777 | | CLEA DENICE | 6945 PARLOR | | | | REMBERT | SC | 29128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58778 | | CLEA KEISHA | 3906 DORCHESTER RD | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 58779 | | CLEAMENTIN ZONICLE | 2741  N PINE ISLAND RD AP | | | | SUNRISE | FL | 33322 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 58780 | | CLEAN ALL USA INC | 1055 VIRGINIA DR SUITE 201 | | | | FT WASHINGTON | PA | 19034 | USA | TRADE PAYABLE | | | | | $1,417.75 | |
| 58781 | | CLEAN EARTH & ROTO ROOTER | 5189 KING HIGHWAY | | | | KALAMAZOO | MI | 49001 | USA | TRADE PAYABLE | | | | | $240.25 | |
| 58782 | | CLEAN PUERTO RICO RECYCLING IN | | | | | | | | | | TRADE PAYABLE | | | | | $1,375.00 | |
| 58783 | | CLEAN SHOT COMMERCIAL EXHAUST | | | | | | | | | | TRADE PAYABLE | | | | | $787.50 | |
| 58784 | | CLEAN SWEEP PARKING LOT MAINT | PO BOX 15031 | | | | SARASOTA | FL | 34277 | USA | TRADE PAYABLE | | | | | $1,092.00 | |
| 58785 | | CLEAN SWEEP PARKING LOT SERVIC | | | | | | | | | | TRADE PAYABLE | | | | | $1,720.00 | |
| 58786 | | CLEAN TOOLS INC | 10 PLAZA DRIVE | | | | WESTMONT | IL | 60559 | USA | TRADE PAYABLE | | | | | $15,329.50 | |
| 58787 | | CLEANER IMAGE | 104 E PIONEER ST | | | | IRVING | TX | 75061 | USA | TRADE PAYABLE | | | | | $4,541.94 | |
| 58788 | | CLEANSWEEP PARKING LOT SERVICE | | | | | | | | | | TRADE PAYABLE | | | | | $150.00 | |
| 58789 | | CLEAR COMMUNICATIONS INC | PO BOX 689 | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $400.00 | |
| 58790 | | CLEAR CRYSTAL | 590 KAMRAN | | | | CHRISTIANSBURG | VA | 24073 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 58791 | | CLEAR MIKE | 105 COOK AVE | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $2.73 | |
| 58792 | | CLEARE COLLETTE | 1709 NW155 ST | | | | MIAMI GARDENS | FL | 33054 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 58793 | | CLEARE MARONDARA | 5421 LIMELIGHT CICLR | | | | ORLANDO32839 | FL | 32839 | USA | TRADE PAYABLE | | | | | $23.78 | |
| 58794 | | CLEARENCE MERIWEATHERS | 169 HOME ROAD | | | | HOMERVILLE | GA | 31634 | USA | TRADE PAYABLE | | | | | $40.30 | |
| 58795 | | CLEARREECE MAGHE | 13001 NINEBARK STREET | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $1,214.24 | |
| 58796 | | CLEARWATER BETTY | 112 WESTGATE DR | | | | GROVER | NC | 28073 | USA | TRADE PAYABLE | | | | | $16.41 | |
| 58797 | | CLEARWATER MARY | 112 WESTGATE DR | | | | NEWTON FALLS | OH | 44444 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58798 | | CLEARWATER PAPER CORPORATION | PO BOX 741341 | | | | ATLANTA | GA | 30384 | USA | TRADE PAYABLE | | | | | $73,062.28 | |
| 58799 | | CLEARWATER PLOICE DEPT ALARM UNIT | 645 PIERCE ST | | | | SAN JUAN | PR | 00922 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 58800 | | CLEARWATER POLICE DEPR ALARM UNIT | 645 PIERCE ST | | | | CLEARWATER | FL | 33756 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 58801 | | CLEARWATER POLICE DEPT ALARM UNIT | 645 PIERCE ST | | | | CLEARWATER | FL | 33756 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 58802 | | CLEARY BEATRIZ | 7564 GATEWAY EAST | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 58803 | | CLEARY BETH | PO BOX 89 | | | | RED JACKET | WV | 25692 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 58804 | | CLEARY EMILY R | 1110 WEST HEMLOCK | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 58805 | | CLEARY LORI | 10641B S 3450 RD | | | | MEEKER | OK | 74855 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 58806 | | CLEARY TABATHA | PO BOX 553 | | | | KIMBALL | WV | 24853 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58807 | | CLEARY TABITHA | 472 DRAKE CT | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 58808 | | CLEARY TABITHA | 472 DRAKE CT | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58809 | | CLEARY THOMAS | 10 TWIN ST | | | | WINDHAM | NH | 03087 | USA | TRADE PAYABLE | | | | | $8.98 | |
| 58810 | | CLEAT WATKINS | 201 COUNTY ROAD 610 | | | | ROGERSVILLE | AL | 35652 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 58811 | | CLEATOR ERIC | 710 CENECA ST | | | | CLEARWATER | FL | 33756 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 58812 | | CLEAVES CAMILLE | 3740 N 53RD ST UPPER | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58813 | | CLEAVES CAMILLE C | 3421 W NORTH AVE | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 58814 | | CLEAVES GARY | 5832 SIR EDWARD LN | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58815 | | CLEAVES KIMBERLY | 1972 PINEDALE AVE | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 58816 | | CLEBORNE DOROTHY | 2621 CLEBURNE STREET | | | | HOUSTON | TX | 77004 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 58817 | | CLECKLEY GLADYS | 2829 LAKESIDE DR | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 58818 | | CLECKLEY NESA | 111 GREEN PINE CIR | | | | ORANGE PARK | FL | 32065 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 58819 | | CLEGG EVA | 411 N DETROIT ST APT 1 | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58820 | | CLEGG LARISSA | 1505 S ST MARRYS AVE | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58821 | | CLEGG MACIE | 1374 MINOT AVE | | | | CROYDON | PA | 19021 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 58822 | | CLEGG TIFFANY | PO BOX 3094 | | | | SKOWHEGAN | ME | 04976 | USA | TRADE PAYABLE | | | | | $11.92 | |
| 58823 | | CLEGGETT JELISSA | 1121 KNOLLWOOD KWY DRH | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $11.09 | |
| 58824 | | CLEGHORN QSF | 155 BROADVIEW AVE 2ND FLOOR | | | | WARRENTON | VA | 20186 | USA | TRADE PAYABLE | | | | | $150,000.00 | |
| 58825 | | CLEISHA JOHNSON | 206 WARD DR | | | | SAINT LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58826 | | CLEISHA K JOHNSON | 206 WARD DR | | | | STL | MO | 63135 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 58827 | | CLELAND CHRISANN | 918 CHAMBER ST | | | | STEELTON | PA | 17113 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 58828 | | CLELAND GEORGE | 221 WATER ST | | | | MIDDLETOWN | PA | 17057 | USA | TRADE PAYABLE | | | | | $21.15 | |
| 58829 | | CLELAND IESHA | 448 SPRUCE ST EXT | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58830 | | CLELAND THOMAS | 15196 WENT LYNN SR | | | | LAKE ELSINORE | CA | 92530 | USA | TRADE PAYABLE | | | | | $24.60 | |

Debtor Name: KMART CORPORATION

Schedule E/F: Part 3, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58831 | | CLELIA ROMERO | 6351 EDSALL RD | | | | ALEXANDRIA | VA | | USA | TRADE PAYABLE | | | | | $25.00 | |
| 58832 | | CLELLA I MURVINE | 6808 KINGDON AVE | | | | HOLT | MI | 48842 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 58833 | | CLELLAND BETTY J | 1425 W MAPLE AVE | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $331.98 | |
| 58834 | | CLEM JACK E | 1100 RUDDLES MILL RD | | | | PARIS | KY | 40361 | USA | TRADE PAYABLE | | | | | $143.85 | |
| 58835 | | CLEM JACK E | 324 FAIRVIEW ST | | | | BELVIDERE | IL | 61008 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 58836 | | CLEM JAN | 2116 CEDAR POINTE CIR | | | | EDMOND | OK | 73003 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 58837 | | CLEM RICHARDSON | 1927 25TH ST | | | | MILWAUKEE | WI | 53205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58838 | | CLEMA TURNER | 3272 HWY 84 | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 58839 | | CLEMANS MELISSA | 4353 N RIO CANCION 331 | | | | TUCSON | AZ | 85718 | USA | TRADE PAYABLE | | | | | $15.48 | |
| 58840 | | CLEMATINE PORTILLO | 2928 POWHATTAN PKWY | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58841 | | CLEMATINE PORTILLO | 2928 POWHATTAN PKWY | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58842 | | CLEMENCIA CHIMIL | 9730 37TH PL | | | | MINNEAPOLIS | MN | 55441 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 58843 | | CLEMENCIA HEDWOOD | 7119 VARJO | | | | DETROIT | MI | 48212 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 58844 | | CLEMENCY GERMANY | 334 VALENTINE CT | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $41.50 | |
| 58845 | | CLEMENS ASHLEY | 2629 7TH ST | | | | CANTON | OH | 44704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58846 | | CLEMENS PAMELA | 2484 SOUTH AVE E | | | | NORTH ST PAUL | MN | 55109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58847 | | CLEMENT A GRIFFITH JR | 309 CAMPO RICO | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 58848 | | CLEMENT AINA | 2403 LONDON MILLS COURT | | | | KATY | TX | 77494 | USA | TRADE PAYABLE | | | | | $52.93 | |
| 58849 | | CLEMENT JOSH | 1034 HWY 304 | | | | THIB | LA | 70301 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 58850 | | CLEMENT KACY | 294 PARK STREET | | | | GLIDE | OR | 97443 | USA | TRADE PAYABLE | | | | | $37.21 | |
| 58851 | | CLEMENT LAKESHA T | 1751 DOG WOOD RD | | | | CHARLESTON | SC | 29403 | USA | TRADE PAYABLE | | | | | $14.50 | |
| 58852 | | CLEMENT MELISSA | 18826 FARNHAM CT | | | | LEESBURG | VA | 20176 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 58853 | | CLEMENT NAKEYA N | 2075 CAROLINA PARK AVE | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 58854 | | CLEMENT PATRICIA L | 1524 TENNESSEE STREET | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $673.61 | |
| 58855 | | CLEMENT RONETTA | 4801 E GILBERT | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $16.97 | |
| 58856 | | CLEMENT TAMMY | 5264 OLD MAYFIELD RD | | | | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 58857 | | CLEMENT TEIJI | PO BOX 7 | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $18.62 | |
| 58858 | | CLEMENT TIERNEY | 9701 METCALF AVE | | | | OVERLAND PARK | KS | 66212 | USA | TRADE PAYABLE | | | | | $13.66 | |
| 58859 | | CLEMENT WILLIAM | 3846 CARDINAL OAKS CIR | | | | ORANGE PARK | FL | 32065 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 58860 | | CLEMENTE CUELLAR | 154 MARVIS DR | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $74.17 | |
| 58861 | | CLEMENTE JUAN | CALLE F 34 URB MELENDEZ | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $3.46 | |
| 58862 | | CLEMENTE JUAN R | PO BOX 1595 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $8.91 | |
| 58863 | | CLEMENTE JULIE | 416 N SUTHERLAND AVE | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58864 | | CLEMENTE JULIE | 416 N SUTHERLAND AVE | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58865 | | CLEMENTE LAURA | URB TOA ALTA HIGTHS CALLE | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $26.34 | |
| 58866 | | CLEMENTE LUIS | URB PUERTO NUEVO CALLE CORDOV | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $14.95 | |
| 58867 | | CLEMENTE MARGARET | 325 MIDLAND PKWY 1107 | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58868 | | CLEMENTE MARIA | 1361 S SAN DIMAS AVE | | | | BLOOMINTON | CA | 92316 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58869 | | CLEMENTE MARIA | 1361 S SAN DIMAS AVE | | | | BLOOMINTON | CA | 92316 | USA | TRADE PAYABLE | | | | | $24.61 | |
| 58870 | | CLEMENTE MARIELYS P | CALLE MONSERRATE DE US | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $232.00 | |
| 58871 | | CLEMENTE MINERVA R | CALLE 4 D26 VILLA COPE | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58872 | | CLEMENTE NELIDA M | ACH 01 BOX 7408 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $29.90 | |
| 58873 | | CLEMENTE RAFAEL | CB 823 LOS ANGELES | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 58874 | | CLEMENTE SARA | 2430 PALM TREE DR | | | | POINCIANA | FL | 34759 | USA | TRADE PAYABLE | | | | | $63.84 | |
| 58875 | | CLEMENTE SONIA N | RES CAROLINA H EDF5 AP49 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 58876 | | CLEMENTE ZULMA | 7393 BONITA VISTA WAY | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 58877 | | CLEMENTINE BROWN | 3030 JEFFERSON ST | | | | TITUSVILLE | FL | 32780 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 58878 | | CLEMENTINA LEON | 5297 SANDSTONE DRIVE | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 58879 | | CLEMENTINA PATINO | 25118 GROVER ST | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $28.65 | |
| 58880 | | CLEMENTINE HARDY HOWARD | 704 EAST 2ND STREET | | | | BROOKLYN | NY | 11210 | USA | TRADE PAYABLE | | | | | $42.42 | |
| 58881 | | CLEMENTINE JONES | 8626 ACAPULCO WAY | | | | STOCKTON | CA | 95210 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 58882 | | CLEMENTINE TORRENCE | 1529 ELEANOR STREET | | | | SAVANNAH | GA | 31415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58883 | | CLEMENTS ALVINA | W2359 STATE RD 33 | | | | COON VALLEY | WI | 54623 | USA | TRADE PAYABLE | | | | | $8.43 | |
| 58884 | | CLEMENTS BEVERLY | 694 OLD FRANKLIN TURNPIKE | | | | ROCKY MOUNT | VA | 24151 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58885 | | CLEMENTS BEVERLY | 694 OLD FRANKLIN TURNPIKE | | | | ROCKY MOUNT | VA | 24151 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58886 | | CLEMENTS BREN | 690-619 WOODBINE WAY | | | | PBG | FL | 33410 | USA | TRADE PAYABLE | | | | | $19.54 | |
| 58887 | | CLEMENTS CATHERINE | PO BOX 548 | | | | GREAT MILLS | MD | 20634 | USA | TRADE PAYABLE | | | | | $31.76 | |
| 58888 | | CLEMENTS DANIELLE J | 31 ALDEN PL | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 58889 | | CLEMENTS DEBORAH | 360 SEMINOLE TRL | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 58890 | | CLEMENTS GUY | 1212 FAIRVIEW ST C | | | | HOUSTON | TX | 77006 | USA | TRADE PAYABLE | | | | | $138.07 | |
| 58891 | | CLEMENTS JODI | 7426 FRISCO AVE | | | | LEEDS | AL | 35094 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 58892 | | CLEMENTS KATHY | 5013 CHAMBLISS DR | | | | LAS VEGAS | NV | 89130 | USA | TRADE PAYABLE | | | | | $37.79 | |
| 58893 | | CLEMENTS LAQUANDRIA | 115 OLD GLENWOOD SPRINGS RD | | | | EATONTAN | GA | 31024 | USA | TRADE PAYABLE | | | | | $12.01 | |
| 58894 | | CLEMENTS MARY | 6859 HARWELL ROAD | | | | LAVINE | AZ | 59501 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 58895 | | CLEMENTS MELINDA A | 905 WILLIAM BLVD | | | | SEMINOLE | OK | 74868 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58896 | | CLEMENTS SANDRA | PO BOX 1415 | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58897 | | CLEMENTS STACY | 5837 HAWKEYE BELL STREET | | | | NORTH LAS VEGAS | NV | 89081 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 58898 | | CLEMENTS TAMMI | 7727 SOUTH MEMORIAL DRIVE | | | | TULSA | OK | 74133 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 58899 | | CLEMENTS TIANDRIA | 9000 WATSON BLVD APT 301 | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $45.01 | |
| 58900 | | CLEMENTS TIESEN W | 1203 EAST 500 SOUTH | | | | SPANISH FORK | UT | 84660 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 58901 | | CLEMENTSON NICOLE M | 13018 OPEN HEARTH WAY | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 58902 | | CLEMENTSON SIMON | 5612 HORTON RD | | | | PLANT CITY | FL | 33567 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58903 | | CLEMETE ANTA | 5221 28TH ST | | | | MCALLEN | TX | 78504 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 58904 | | CLEMINTINA ROBBLES | 33 BEAVER CT | | | | FRAMINGHAM | MA | 01702 | USA | TRADE PAYABLE | | | | | $16.99 | |
| 58905 | | CLEMMER CANDY | 5118 JORDAN VALLEY | | | | TRINITY | NC | 27370 | USA | TRADE PAYABLE | | | | | $6.85 | |
| 58906 | | CLEMMER STEPHANIE | 1453 VICTORIA BLVD | | | | ROCKLEDGE | FL | 32955 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 58907 | | CLEMMER TRACY | 2022 DALLAS STANLEY | | | | STANLEY | NC | 28164 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 58908 | | CLEMMINS GERALDINGE | 6342 14TH ST EAST | | | | BRADENTON | FL | 34231 | USA | TRADE PAYABLE | | | | | $10.15 | |
| 58909 | | CLEMMONS CHASTITY | 1016 WINDSOR GREEN BLVD | | | | GOODLETTSVILLE | TN | 37072 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 58910 | | CLEMMONS DELAUNDA | 3110 ELM HILL PIKE | | | | NASHVILLE | TN | 37214 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 58911 | | CLEMMONS DOROTHY | 106 4TH ST | | | | WILLIAMSTON | NC | 27892 | USA | TRADE PAYABLE | | | | | $18.75 | |
| 58912 | | CLEMMONS HEATHER | 743 21ST SOUTH WEST | | | | LOVELAND | CO | 80537 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 58913 | | CLEMMONS KELLY | 153 QUITA CIRCLE | | | | LEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 58914 | | CLEMMONS LOIS | 6198 N 7TH | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58915 | | CLEMMONS MARLEESE | 10704 MOUTIAN SPRINGS DR | | | | CHARLOTTE | NC | 28278 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 58916 | | CLEMONS ADAM | 509 W WAYNE ST | | | | SOUTH BEND | IN | 46601 | USA | TRADE PAYABLE | | | | | $68.39 | |
| 58917 | | CLEMONS ALEXIS | 9767 GOOD LUCK RD | | | | SEABROOK | MD | 20706 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 58918 | | CLEMONS ANGELA | 542 HUGES | | | | FLINT | MI | 48502 | USA | TRADE PAYABLE | | | | | $19.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58919 | | CLEMONS ANICHMAH R | 1610 E LINDEN AVE | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58920 | | CLEMONS ASHLEY | NO ADDRESS NEEDED | | | | PINEWOOD | SC | 29125 | USA | TRADE PAYABLE | | | | | $37.66 | |
| 58921 | | CLEMONS BARBERA A | 221 SUNDOWN DR | | | | GEORGETOWN | KY | 40324 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 58922 | | CLEMONS CAROL | 348 W MONTERAY AVE | | | | STOCKTON | CA | 95204 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 58923 | | CLEMONS CAROLYNN | 4115 GARDEN DR | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 58924 | | CLEMONS CHARLENNE | 2719 HILLCREST AVE | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 58925 | | CLEMONS CHRISTINE | 3102 CAPE ANN CT APT 817 | | | | VA BEACH | VA | 23453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58926 | | CLEMONS CLARA | 108 NALLS CT | | | | STERLING | VA | 20164 | USA | TRADE PAYABLE | | | | | $80.80 | |
| 58927 | | CLEMONS CRYSTAL | 1467 BURFORD RD | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58928 | | CLEMONS DARIUS | 4306 EMERALD FOREST DR | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $21.99 | |
| 58929 | | CLEMONS DEREK W | 4617 CLAY ST NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 58930 | | CLEMONS DIANNE | 210 JACOBS WAY | | | | DOUGLAS | GA | 31535 | USA | TRADE PAYABLE | | | | | $13.29 | |
| 58931 | | CLEMONS DIANNE | 210 JACOBS WAY | | | | DOUGLAS | GA | 31535 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 58932 | | CLEMONS DOUGLAS | 10508 LINNET AVE | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58933 | | CLEMONS GABRAL | 2401 WINDY HILL RD SE | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 58934 | | CLEMONS GARY | 9847 LE COEUR APT 4 | | | | SAINT ANN | MO | 63074 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 58935 | | CLEMONS HELEN | 123 ABC | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 58936 | | CLEMONS JESSICA | 6190 E 12TH AVE | | | | APACHE JUNCTION | AZ | 85119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58937 | | CLEMONS KATHY | 289 PETTRY RADD | | | | OAKVALE | WV | 24739 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 58938 | | CLEMONS KIM | 3354 BEAGLE BLVD | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58939 | | CLEMONS KIMBERLY | 5442 N ROBERTSON ST | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58940 | | CLEMONS LATANYA L | 10032 ARDWICK ARDMORE RD | | | | SPRINGDALE | MD | 20774 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 58941 | | CLEMONS MARGARET | PO 3013 | | | | CHAPEL HILL | NC | 27515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58942 | | CLEMONS MATTHEW | 7419 NW COUNTY ROAD 225 | | | | STARKE | FL | 32091 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 58943 | | CLEMONS MICHAEL | 99 CLEMON DR | | | | VINCENT | AL | 35178 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58944 | | CLEMONS MICHELLE | 3215 MCTAVISH AVE | | | | WEST COLUMBIA | SC | 29172 | USA | TRADE PAYABLE | | | | | $16.66 | |
| 58945 | | CLEMONS MICKEY | 4346 AMERICA STREET | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 58946 | | CLEMONS PEGGY A | 9770 POOR VALLEY RD | | | | CERES | VA | 24318 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 58947 | | CLEMONS RENITA | 7743 RIVERSIDE DR 205 F | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 58948 | | CLEMONS SANDRA | 505 MUTURAL DRIVE | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 58949 | | CLEMONS SHERMAN | 2328 43RD AVE | | | | MERIDIAN | MS | 39307 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 58950 | | CLEMONS SHERRY A | 6860 E SKYLANE AVENUE | | | | KNOX | IN | 46534 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 58951 | | CLEMONS SHONDA | 138 SANTA CLARA APT 4 | | | | DAYTON | OH | 45426 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 58952 | | CLEMONS STACI L | 1732 NW 94TH ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 58953 | | CLEMONS TERRY | 1012 E 10TH | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58954 | | CLEMONS TRESCA | 139 HUNTER LAKE DRIVE | | | | OLDSMAR | FL | 34677 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 58955 | | CLEMONS VALERIE | 140 CHANDLER FIELD DRIVE | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58956 | | CLEMONS VALKY | 104 PINE BOONE DRIVE | | | | JESUP | GA | 31546 | USA | TRADE PAYABLE | | | | | $26.13 | |
| 58957 | | CLEMONS VICKIEDAWN | 74 WALKER ST | | | | ENIGMA | GA | 31749 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 58958 | | CLEMONS WONDA | 416 BULLSCREEK RD | | | | NEWPORT | KY | 41076 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 58959 | | CLEMONTS YVETTE | 429 JOHN MITCHELL RD | | | | YOUNGSVILLE | NC | 27596 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 58960 | | CLENDENEN JAYROD | 171 PORTER LANE | | | | RACINE | WV | 25165 | USA | TRADE PAYABLE | | | | | $14.67 | |
| 58961 | | CLENDENEN TAMMY | 22 SIDNEY DR | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 58962 | | CLENDINEN MYRTHA | 3 PEMBERTON SQUARE | | | | BOSTON | MA | 02108 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 58963 | | CLENDON VELDON | 36 EAST 6TH ST | | | | WHITERIVER | AZ | 85926 | USA | TRADE PAYABLE | | | | | $25.28 | |
| 58964 | | CLENNEY DAVID | 101 GOOD LCUK RD | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 58965 | | CLENNEY VICTORIA | 10651 NE 105TH ST | | | | ARCHER | FL | 32618 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58966 | | CLENTYNE HICKS | 5810 SWAN CREEK DRIVE | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 58967 | | CLEO BASKERVILLE | 5219 OAKFOREST DRIVE | | | | CHESTERFIELD | VA | 23832 | USA | TRADE PAYABLE | | | | | $51.18 | |
| 58968 | | CLEO DANCER | 6125 FLORENCE BLVD | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $7.04 | |
| 58969 | | CLEO ESQUIBEL | | | | | CS | CO | 80906 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 58970 | | CLEO JACKSON | 1943 CONGRESS RD | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 58971 | | CLEO LUCAS | 1313 XENIA ST | | | | DENVER | CO | 80220 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 58972 | | CLEO LUEKKEN | 1218 ST MARY BLVD | | | | JEFFERSON CY | MO | 65109 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 58973 | | CLEO WILDER | PLEASE ENTER YOUR STREET | | | | EUTAW | AL | 35462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58974 | | CLEOFE PEREZ | NONE | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $42.03 | |
| 58975 | | CLEOMAR RODRIGUEZ | 12927 DEAN RD | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 58976 | | CLEON GREENE | 506 N  FOXHILL  RD | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 58977 | | CLEON NULF | 2665 CHATEAU | | | | MUSKEGON | MI | 49441 | USA | TRADE PAYABLE | | | | | $45.56 | |
| 58978 | | CLEONA DUNN | 140 ERDMAN PLACE | | | | BRONX | NY | 10475 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 58979 | | CLEOPATRA LEE | 286 N DOUBLEGATE DR | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58980 | | CLEOPATRA SMITH | 213 ROLLING RD | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 58981 | | CLEOPHAT ISELINE | 192 WASHINGTON AVE | | | | PROVIDENCE | RI | 02905 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 58982 | | CLEOPHUS SMITH | 616 CHANDLER DR | | | | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 58983 | | CLEOPHUS SMITH | 616 CHANDLER DR | | | | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 58984 | | CLEORA BURGER | 519 S BEECH | | | | ST MARYS | OH | 45885 | USA | TRADE PAYABLE | | | | | $25.37 | |
| 58985 | | CLEOTILDA POLANCO | CALLE SAN PIIJO 3 HATO REY | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $153.02 | |
| 58986 | | CLEPPER JOSH | 11951 SW SHILOH ROAD | | | | CEDAR KEY | FL | 32625 | USA | TRADE PAYABLE | | | | | $151.07 | |
| 58987 | | CLERK OF THE COURT | P O BOX 16994 | | | | CLAYTON | MO | 63105 | USA | TRADE PAYABLE | | | | | $60.65 | |
| 58988 | | CLERRANCE ANTHONY | 11500 SUMMIT WEST BLVD APT 43F | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 58989 | | CLERVINE CADET | 317 HAMPDEN DR | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 58990 | | CLESHA GUNTHER | XXXX | | | | FAY | NC | 28314 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 58991 | | CLESI JUNE | 3475 W ESPLANADE AVE | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 58992 | | CLETA ALONZA | 126 E PARADISE AVE | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 58993 | | CLETA HANTON | 20970 GRANADA CIR N | | | | FOREST LAKE | MN | 55025 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 58994 | | CLETE BOWEN | 571 WATERVIEW DR | | | | LAGRANGE | GA | 30240 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 58995 | | CLETO LARISSA | CALLE ISLA VERDE SALDANA J3 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 58996 | | CLETUSS SMITH | 4125 ALDRICH AVE N | | | | MINNEAPOLIS | MN | 55412 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 58997 | | CLEVA HONG KONG LTD | 2691 PINE BRUSH DR | | | | LAKELAND | FL | 33813 | USA | TRADE PAYABLE | | | | | $227,955.42 | |
| 58998 | | CLEVA NORTH AMERICA INC | P O BOX 890638 | | | | CHARLOTTE | NC | 28289 | USA | TRADE PAYABLE | | | | | $4,545.66 | |
| 58999 | | CLEVAND DEBORAH | 427 E 9TH STREET | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59000 | | CLEVELAND ALISHA | 21ROLAND DR APT 14 | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59001 | | CLEVELAND ARSHAY | 156 CHURCH ST | | | | ELLENTON | GA | 31747 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 59002 | | CLEVELAND BATES | 2280 N SHERMAN CIR | | | | MIRAMAR | FL | 33025 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 59003 | | CLEVELAND BROTHERS EQUIPMENT C | | | | | | | | | TRADE PAYABLE | | | | | $1,295.45 | |
| 59004 | | CLEVELAND CAROLINE | 1438 NORTH LEMOORE AVE | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59005 | | CLEVELAND CHARMAENE | 1357 N 32ND ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59006 | | CLEVELAND CHRIS | 118 N VLDD DE LA RAIX | | | | SOUTH BEND | IN | 46615 | USA | TRADE PAYABLE | | | | | $29.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59007 | | CLEVELAND COCA COLA BTLG CO IN | | | | | | | | USA | TRADE PAYABLE | | | | | $236.55 | |
| 59008 | | CLEVELAND DANIEL | 2503 35TH AVE NE | | | | TUSCALOOSA | AL | 35404 | USA | TRADE PAYABLE | | | | | $149.00 | |
| 59009 | | CLEVELAND DAVID | 297 SINCLAIR RD | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 59010 | | CLEVELAND HANNA | 2021 SAN GABRIEL ST | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 59011 | | CLEVELAND JENNIFER | 5001 SHIRLEY LN | | | | BAKERSFIELD | CA | 93308 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 59012 | | CLEVELAND KIANA | 5292 CHOLLA CACTUS AVE | | | | LAS VEGAS | NV | 89141 | USA | TRADE PAYABLE | | | | | $23.43 | |
| 59013 | | CLEVELAND KIMBERLY | 7829 WORLEY | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59014 | | CLEVELAND KRASHANDA | 4325 W FON DU LAC AVE | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 59015 | | CLEVELAND MARIE | 2941 ROSETTA BLVD | | | | NEWTON FALLS | OH | 44444 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59016 | | CLEVELAND REGINA | 4265 FRAZHO ROAD | | | | LEWISTON | NY | 14092 | USA | TRADE PAYABLE | | | | | $12.70 | |
| 59017 | | CLEVELAND ROBERTA | 312 DAYREL DR | | | | HUBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 59018 | | CLEVELAND ROBIN | 147 WATERLOO ST | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 59019 | | CLEVELAND RUTH | 28 CREST DRIVE | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 59020 | | CLEVELAND TAMEKA | 415 RUSSELWOOD AVE | | | | MCKEES ROCKS | PA | 15136 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 59021 | | CLEVELAND TENISHA | 3299 YORKSHIRE RD | | | | CLEVELAND | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59022 | | CLEVELAND TERESA H | 137 NEW PROVIDENCE DRIVE | | | | WOODBRIDGE | VA | 22546 | USA | TRADE PAYABLE | | | | | $127.43 | |
| 59023 | | CLEVELAND VELMA | 3905 N KERBY AVE | | | | PORTLAND | OR | 97227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59024 | | CLEVELAND WATT | 709 SUFFIELD STREET | | | | AGAWAM | MA | 01001 | USA | TRADE PAYABLE | | | | | $156.44 | |
| 59025 | | CLEVELAND YOLANDA | 212 WINDCHASE BLVD | | | | SANFORD | FL | 32773 | USA | TRADE PAYABLE | | | | | $50.01 | |
| 59026 | | CLEVELAND'S HOUSE OF BEAUTY | 7417 DECKER AVE | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $6.53 | |
| 59027 | | CLEVELND CHARMAENE T | 4742 MORPH SHARMEN BLVD | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 59028 | | CLEVENGER ROBERT A | 1028 EAST K AVE | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 59029 | | CLEVENGER TAMMY | HC 67 BOX 538F | | | | RENICK | WV | 24966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59030 | | CLEVER AMBER | 1320 9 TH ST SOUTH | | | | GREAT FALLS | MT | 59405 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 59031 | | CLEVETTA MCFARLIN | 1525 WEST CARLISE DRIVE | | | | MOBILE | AL | 36618 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59032 | | CLEVETTE ELLIS | 60 HONEYSUCKLE LN | | | | CECIL | AL | 36013 | USA | TRADE PAYABLE | | | | | $159.99 | |
| 59033 | | CLEVLAND DENESIE | 25 T-BIRD DRIVE | | | | FRONT ROYAL | VA | 22630 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 59034 | | CLEWETT JOHN | 2724 PIONEER LN | | | | FALLS CHURCH | VA | 22043 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 59035 | | CLIBB CHRISTY | P O BOX 28787 | | | | WEAVERVILLE | NC | 28787 | USA | TRADE PAYABLE | | | | | $13.76 | |
| 59036 | | CLIBER BERRY | 211 NORTH RR STREET | | | | MARTINSBURGH | PA | 16662 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 59037 | | CLIBERTO JOHN M | 749 HEAD OF BAY RD | | | | BUBBARDS BAY | MA | 02532 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59038 | | CLICERIA CARRILLO | 68 HATIMOLTON AVE | | | | YONKERS | NY | 10705 | USA | TRADE PAYABLE | | | | | $14.67 | |
| 59039 | | CLICHEE ANGELA | 1429 TONY AVE | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 59040 | | CLICK LINDA | 5783 SILVER LEAF DR | | | | FORESTHILL | CA | 95631 | USA | TRADE PAYABLE | | | | | $6.93 | |
| 59041 | | CLICK PAMELA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21788 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 59042 | | CLICKSOFTWARE INC | DEPT 3657 P O BOX 123657 | | | | DALLAS | TX | 75312 | USA | TRADE PAYABLE | | | | | $121,516.00 | |
| 59043 | | CLIENTLINK INC | 220 COMMERCE DRIVE | | | | MONTGOMERYVILLE | PA | 18936 | USA | TRADE PAYABLE | | | | | $1,476.91 | |
| 59044 | | CLIETT LINDA | 2510 MCARTHUR LDC APT 102 | | | | FAYETTEVILLE | NC | 66442 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59045 | | CLIETTE ABDUL | 8425 RIVERBIRCH DR | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 59046 | | C-LIFE GROUP | 1400 BROADWAY  STE 700 | | | | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | | | | | $52,873.81 | |
| 59047 | | CLIFF HAMILTON | 40 WELLINGTON ST | | | | HEMPSTEAD | NY | 11550 | USA | TRADE PAYABLE | | | | | $24.97 | |
| 59048 | | CLIFF HAMILTON | 40 WELLINGTON ST | | | | HEMPSTEAD | NY | 11550 | USA | TRADE PAYABLE | | | | | $158.31 | |
| 59049 | | CLIFF OFFILL | 2099 FAYWOOD DR | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 59050 | | CLIFF REINHARDT | 400 N PALM ST APT 114 | | | | N LITTLE ROCK | AR | 72114 | USA | TRADE PAYABLE | | | | | $162.98 | |
| 59051 | | CLIFF TANYA | 90 W HOPKINS AVE | | | | FRESNO | CA | 93706 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 59052 | | CLIFFERNA P SIMMONDS | PO BOX 3515 | | | | FSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59053 | | CLIFFORD CHRYSTAL | 140 CALENDER ST APT5 | | | | DORCHESTER | MA | 02124 | USA | TRADE PAYABLE | | | | | $166.98 | |
| 59054 | | CLIFFORD ADRIAN | 3015 LIBBY DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 59055 | | CLIFFORD AUSTIN | 4871 NORTH GOLDENROD RD | | | | WINTER PARK | FL | 32792 | USA | TRADE PAYABLE | | | | | $159.74 | |
| 59056 | | CLIFFORD BALLENGER | 16815 ROYAL MILE LN | | | | HOUSTON | TX | 77084 | USA | TRADE PAYABLE | | | | | $19.61 | |
| 59057 | | CLIFFORD BYNDOM | 7777 W MCDOWELL | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 59058 | | CLIFFORD C TRUSSELL | 1317 OREGON ST | | | | TAMPA | FL | 33601 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 59059 | | CLIFFORD DAVIS | 2640 N EATON CIR | | | | LONG BEACH | CA | 90815 | USA | TRADE PAYABLE | | | | | $69.63 | |
| 59060 | | CLIFFORD DEANNE | 7 HATHORN ST | | | | RICHMOND | ME | 04357 | USA | TRADE PAYABLE | | | | | $10.39 | |
| 59061 | | CLIFFORD E LOVELL | 121 MAPLE  ST | | | | WESTVILLE | IL | 61883 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 59062 | | CLIFFORD EBERLING | 2048 GLAMORGAN ST | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59063 | | CLIFFORD ELSON | 2100 KIPLING ST | | | | LAKEWOOD | CO | 80215 | USA | TRADE PAYABLE | | | | | $54.36 | |
| 59064 | | CLIFFORD FANTROY | 6020 SPRAUGUE | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 59065 | | CLIFFORD FELICIA | 4625 NW 99 AVE APT 101 | | | | DORAL | FL | 33178 | USA | TRADE PAYABLE | | | | | $55.73 | |
| 59066 | | CLIFFORD FELICIA | 4625 NW 99 AVE APT 101 | | | | DORAL | FL | 33178 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 59067 | | CLIFFORD FLENORY | ADDRESS | | | | CITY | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59068 | | CLIFFORD FULTON | 1043 HONEYSUCKLE LN | | | | VILLE PLATTE | LA | 70586 | USA | TRADE PAYABLE | | | | | $11.38 | |
| 59069 | | CLIFFORD HAUSMAN | 3438 TAYLOR ST NE | | | | MINNEAPOLIS | MN | 55418 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 59070 | | CLIFFORD HOOSIER | 1811 ARROW AVE | | | | ANDERSON | IN | 46016 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 59071 | | CLIFFORD IHA | 1151 KUOKOA ST | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 59072 | | CLIFFORD JACKSON | 11 CROSS ST | | | | SAG HARBOR | NY | 11963 | USA | TRADE PAYABLE | | | | | $68.92 | |
| 59073 | | CLIFFORD L MILLER | 926 PEGEON DR | | | | LAKE ST LOUIS | MO | 63367 | USA | TRADE PAYABLE | | | | | $68.28 | |
| 59074 | | CLIFFORD LANDRY | 6950 EDGEFIELD DR | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 59075 | | CLIFFORD LATSHAW | 6336 EAST OPELOUSAS STREET | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $14.39 | |
| 59076 | | CLIFFORD MARIA | 2326 FELICITAS SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 59077 | | CLIFFORD MICHAEL | 2844 E MAIN ST STE 106 117 | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 59078 | | CLIFFORD MICHELE | 1326 SKYVIEW CV | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59079 | | CLIFFORD MILLS | 3447 SEYMOUR AVE APT 1B | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $7.36 | |
| 59080 | | CLIFFORD MOSLEY | 150 ACADEMY DRIVE | | | | DUNBAR | WV | 25064 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 59081 | | CLIFFORD OLIVER | 902 ST PAUL AVE | | | | DOTHAN | AL | 36303 | USA | TRADE PAYABLE | | | | | $24.04 | |
| 59082 | | CLIFFORD REBECCAJAMIE | 4474 LONG FORK RD | | | | PIKETON | OH | 45661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59083 | | CLIFFORD RIAFTER | 1612 HENNESSEY LOT 23 | | | | ONTARIO | NY | 14519 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59084 | | CLIFFORD STANDRIDGE | 5429 REXVIEW RD | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 59085 | | CLIFFORD TAYLOR | 2332 COPPER REY | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 59086 | | CLIFFORD TERESA | 1401 ARCHER AVE | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 59087 | | CLIFFORD TERRY M | CHARLESTON | | | | CHARLESTON | WV | 25387 | USA | TRADE PAYABLE | | | | | $84.68 | |
| 59088 | | CLIFFORD TIFFANY | 712 STOCKLEY BRIDGE DR | | | | CHESAPEAKE | VA | 23322 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 59089 | | CLIFFORD WRIGHT | 4020 HICKORY FAIRWAY DR | | | | WOODSTOCK | GA | 30188 | USA | TRADE PAYABLE | | | | | $338.70 | |
| 59090 | | CLIFFSTAR LLC | 5519 W IDLEWILD AVE | | | | TAMPA | FL | 33634 | USA | TRADE PAYABLE | | | | | $53,611.44 | |
| 59091 | | CLIFFT L | 2401 GRANDBY WAY | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $23.42 | |
| 59092 | | CLIFPASS SPE CORP | LOCKBOX 2142 | POBOX 782142 | | | PHILADELPHIA | PA | 19178-2142 | USA | TRADE PAYABLE | | | | | $154,788.14 | |
| 59093 | | CLIFT SHERRY | 35 FREEDOM LN | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59094 | | CLIFTINA M SWEENEY | 6108 RIDGEWAY AVE | | | | BEDFORD HTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 59095 | | CLIFTON AMANDA | 14451 CARRIAGE LANE APT8 | | | | MEADOWVIEW | VA | 24361 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59096 | | CLIFTON AMY M | PO BOX 381 | | | | WEBBERS FALLS | OK | 74470 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59097 | | CLIFTON BAKER | 5412 RIDGE WOOD VISTA DR | | | | JACKSON | MI | 49201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 59098 | | CLIFTON BORELAND | 9105 BANDYWOOD WAY | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $867.57 | |
| 59099 | | CLIFTON BRIGHT | 6574 NORTH WOODSTOCK STREET | | | | PHILADELPHIA | PA | 19138 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 59100 | | CLIFTON CHARITY | 4501 SPRINT BLVD NE | | | | RIO RANCHO | NM | 87144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59101 | | CLIFTON CRAYWILLIAMSJR | 13774 MISTY PATH | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $4.04 | |
| 59102 | | CLIFTON DANA | JAMES WARREN OKTOPICKUP | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $639.62 | |
| 59103 | | CLIFTON DAVIAN R | 4585 MAGNOLIA DR | | | | SUFFOLK | VA | 23435 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 59104 | | CLIFTON DENISE | 281 AUTUMN RIDGE DR | | | | TALENT | OR | 97540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59105 | | CLIFTON ENGLES | 30 CONES HOLMES | | | | STESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59106 | | CLIFTON F DOWELL | 406 HIGH POINT ST | | | | RANDELMAN | NC | 27317 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 59107 | | CLIFTON FOUNTAIN | 2705  TERRAPIN RD | | | | SS | MD | 20906 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 59108 | | CLIFTON GALLIN | 2520 ST ROCH AVE | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59109 | | CLIFTON GARY | 234 HARRISON | | | | LAKEVIEW | OH | 43311 | USA | TRADE PAYABLE | | | | | $164.64 | |
| 59110 | | CLIFTON HEASLEY | 67 S CALAMAN | | | | COLUMBIA | PA | 16925 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59111 | | CLIFTON HEATHER | 4921 IVANHOE ROAD | | | | WILMINGTON | NC | 28411 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 59112 | | CLIFTON JESSICA | 1516 COLBECK CT | | | | VIRGINIA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59113 | | CLIFTON JESSICA R | 1516COLBECK CT | | | | VIRGINIA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59114 | | CLIFTON KHADIJAH | 1528 S 13TH ST | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59115 | | CLIFTON KRISTINA | 3215 WHITE AVE | | | | CLIFTON | CO | 81520 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 59116 | | CLIFTON LOGGINS | -7136 STATE HWY 103 E | | | | LUFKIN | TX | 75904 | USA | TRADE PAYABLE | | | | | $129.35 | |
| 59117 | | CLIFTON MIA | 432 4TH ST NW | | | | LARGO | FL | 33770 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 59118 | | CLIFTON POWELL | 20088 NC 903 | | | | ROBERSONVILLE | NC | 27871 | USA | TRADE PAYABLE | | | | | $78.13 | |
| 59119 | | CLIFTON SARAH | 2355 N 20TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 59120 | | CLIFTON SHELTON | 684 FORREST ST | | | | DELMAR | DE | 19940 | USA | TRADE PAYABLE | | | | | $34.43 | |
| 59121 | | CLIFTON SYMIRA | 4613 S 26TH W AVE | | | | TULSA | OK | 74107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59122 | | CLIFTON TABATHA R | 791 WIL JOHNSON RD | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59123 | | CLIFTON TERESA | 4 EAST 9TH STREET | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $20.43 | |
| 59124 | | CLIMER IZAK | 2150 LACKLAND | | | | SAINT LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $20.87 | |
| 59125 | | CLIMMIE JONES | 2026 DEERWOOD AVE | | | | MURFREESBORO | TN | 37130 | USA | TRADE PAYABLE | | | | | $13.52 | |
| 59126 | | CLINTON JONI | 573 HANES WAY | | | | LINCOLNTON | NC | 28092 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59127 | | CLINARD EDNA | 4902 ARCHDALE RD APT 2 | | | | TRINITY | NC | 27370 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59128 | | CLINARD LAURA | 2313 GRANT LINE RD APT 99 | | | | NEW ALBANY | IN | 47150 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 59129 | | CLINCY JACQUELYN | 3424 NORTH 9TH STREET | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 59130 | | CLINE AMANDA | 1090 SIVLER MEADOWS BLV | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59131 | | CLINE ANEGLA | 215 MARCUS DR | | | | CHERRYVILLE | NC | 28021 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 59132 | | CLINE ANN | 3288 MATTHEW LANE | | | | FORTUNA | CA | 95540 | USA | TRADE PAYABLE | | | | | $18.59 | |
| 59133 | | CLINE APRIL R | 11480 SE SUNNYSIDE RD  1 | | | | CLACKAMAS | OR | 97015 | USA | TRADE PAYABLE | | | | | $86.59 | |
| 59134 | | CLINE BRANDY | 4149 WOOD FILO RD | | | | RICHMOND | VA | 23236 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 59135 | | CLINE BRENDA C | 2109 GIPSY DR | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59136 | | CLINE CANDEDA | 201 S CECIL ST APT 8 | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 59137 | | CLINE CONSTANCE L | 410 BARCLAY DRIVE | | | | GAAFFENY | NC | 29342 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59138 | | CLINE DAVID | 4570 N ORACLE RD | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $45.67 | |
| 59139 | | CLINE DAVID | 4570 N ORACLE RD | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $679.00 | |
| 59140 | | CLINE DUSTY | 7153 US HIGHWAY 2 NW | | | | HAVRE | MT | 59501 | USA | TRADE PAYABLE | | | | | $71.33 | |
| 59141 | | CLINE HALEY | 72 COUNTY RD 347 APT 3 | | | | BONO | AR | 72416 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59142 | | CLINE JEAN | 14 NORTH COUNTY RD 450 E | | | | LOGANSPORT | IN | 46947 | USA | TRADE PAYABLE | | | | | $10.46 | |
| 59143 | | CLINE JENNIFER | 61301 CEDAR RD | | | | MISHAWAKA | IN | 46544 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 59144 | | CLINE JIMMIE | RT2 BOX 657 | | | | WAYNESVILLE | GA | 31566 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 59145 | | CLINE KATHERINE | 253 LOWELL AVE NE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $19.22 | |
| 59146 | | CLINE LAURA | 225 WATERSTONE PL | | | | SAN RAMON | CA | 94582 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 59147 | | CLINE LILLIAN | 169 PATTEE RD | | | | CHEHALIS | WA | 98532 | USA | TRADE PAYABLE | | | | | $12.91 | |
| 59148 | | CLINE LORI | 1902 1ST AVE E | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59149 | | CLINE LYNDA | 353 WITWER STREET NE | | | | CANTON | OH | 44720 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 59150 | | CLINE MALCOMB A | 117 COMB DR | | | | WOODLEAF | NC | 27054 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 59151 | | CLINE MARY | 535 NEELY TOWN RD | | | | CHINA GROVE | NC | 28023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59152 | | CLINE MARY A | 535 NEELY TOWN RD | | | | CHINA GROVE | NC | 28023 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 59153 | | CLINE MATTHEW C | 15502 C | | | | LUCASVILLE | OH | 45648 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 59154 | | CLINE MELISSA | 134 INDEPENDENTE SQUARE | | | | WELLSVILLE | OH | 43968 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 59155 | | CLINE REBEKAH | 116 PINE ST | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59156 | | CLINE RICHARD | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24148 | USA | TRADE PAYABLE | | | | | $12.56 | |
| 59157 | | CLINE ROBERT | 19385 CYPRESS RIDGE TERR | | | | LEESBURG | VA | 20176 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 59158 | | CLINE ROBERT D | 109 HWY 70 EAST | | | | HILDERBRAN | NC | 28637 | USA | TRADE PAYABLE | | | | | $15.18 | |
| 59159 | | CLINE ROSEMARIE | 2908 OLEANDER BLVD | | | | FT P | FL | 34982 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 59160 | | CLINE SANDRA | 3891 EDWARDS ST | | | | MINERAL RIDGE | OH | 44440 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 59161 | | CLINE SCOTT | JILL | | | | MOUNT VERNON | OH | 43050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59162 | | CLINE SUSAN | 2131 FALL VALLEY LN | | | | MAPLE FALLS | WA | 98266 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 59163 | | CLINE TABITHA D | 349 WALKER WAY | | | | TIMBERVILLE | VA | 22853 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 59164 | | CLINE VONDA | 61 YOUNGS TRAILER CRT | | | | CLENDENIN | WV | 25045 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 59165 | | CLINE WENDY | 4317 PINEWOOD DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59166 | | CLINE WILLIAM | 1506 G ST | | | | SOUTH SIOUX CITY | NE | 68776 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 59167 | | CLINEDINST DONNA | 3288 JAMES BRANCH RD | | | | HBURG | VA | 22802 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 59168 | | CLINEEL JAJUAN H | 10500 OLNEY DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $38.03 | |
| 59169 | | CLINESE GRAY | 12 MIDDLE ST | | | | PURVIS | MS | 39475 | USA | TRADE PAYABLE | | | | | $20.65 | |
| 59170 | | CLINETTA TYLER | 484 QUEENSTOWN RD | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $2.77 | |
| 59171 | | CLING DANIELLE | 22521 E 1070 RD | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 59172 | | CLINGER CARSON | 9444 ROUTE 66 APT 3 | | | | LIMESTONE | PA | 16234 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 59173 | | CLINGERMAN MERCEDEA | 16652 OAK AVE | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 59174 | | CLINK NICHOLE | 1 EAST GARFIELD APT 4 | | | | CORTLAND | NY | 13045 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 59175 | | CLINKSCALE YVONNE | 445 SUNSHINE AVE | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59176 | | CLINKSCALES MARY | 6522 JAMAICA CT | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 59177 | | CLINT BAILEY | 3311 AZELEA | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59178 | | CLINT BOWMAN | 1540 CHOWEN SP LOOP | | | | GREAT FALLS | MT | 59405 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 59179 | | CLINT BRADY | 907 W COAL | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 59180 | | CLINT BUTTLER | 78 REDWOOD AVE | | | | SACRAMENTO | CA | 95815 | USA | TRADE PAYABLE | | | | | $16.26 | |
| 59181 | | CLINT FLOWERS | 11726 EAST 109TH STREET NORTH | | | | OWASSO | OK | 74055 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F: Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59182 | | CLINT HANNAH | PO BOX 2464 | | | | OAK LAWN | IL | 60455 | USA | TRADE PAYABLE | | | | | $173.47 | |
| 59183 | | CLINT HILLESTAD | 46512 216TH ST | | | | VOLGA | SD | 57071 | USA | TRADE PAYABLE | | | | | $181.01 | |
| 59184 | | CLINT JEANETTE | 3350 WYCKLIFFE PKWY | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59185 | | CLINT MCHENRY | 139 AIRSHAFT ROAD | | | | APOLLO | PA | 15613 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 59186 | | CLINT PRESCOTT | NONE | | | | CHASKA | MN | 55318 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 59187 | | CLINT VECHNAK | 2407 KILMARIE | | | | RAWLINS | WY | 82301 | USA | TRADE PAYABLE | | | | | $69.50 | |
| 59188 | | CLINTON AMBER | 6201 DARWIN CT APT 122 | | | | RALEIGH | NC | 27612 | USA | TRADE PAYABLE | | | | | $11.96 | |
| 59189 | | CLINTON ANGELA | 3034 ELYRIA AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 59190 | | CLINTON ARNESHA | 424 CROOKED PINE TRAIL | | | | CRESTVIEW | FL | 32539 | USA | TRADE PAYABLE | | | | | $33.87 | |
| 59191 | | CLINTON BALTHAZOR | 7545 SUNBEAM WAY | | | | COLORADO SPRINGS | CO | 80911 | USA | TRADE PAYABLE | | | | | $52.84 | |
| 59192 | | CLINTON BYAM | 390 EAST 153RD ST | | | | BRONX | NY | 10455 | USA | TRADE PAYABLE | | | | | $129.57 | |
| 59193 | | CLINTON CHRISTINA L | 2266 S GLENDALE | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $44.64 | |
| 59194 | | CLINTON COX | 905 29TH ST  NONE | | | | VIENNA | WV | 26105 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 59195 | | CLINTON D COWLES | 102 LUTHER DR | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59196 | | CLINTON DENNY | 203 JACKSON STREET | | | | SAINT GEORGE | KS | 66535 | USA | TRADE PAYABLE | | | | | $47.55 | |
| 59197 | | CLINTON DONJUNETTA | 4123 PALAMEDAS DRIVE | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $14.88 | |
| 59198 | | CLINTON GRAHAM | 225 N GILBERT RD APT 229 | | | | MESA | AZ | 85203 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 59199 | | CLINTON HERALD | 221-223 SIXTH AVE S | | | | CLINTON | IA | 52732 | USA | TRADE PAYABLE | | | | | $653.63 | |
| 59200 | | CLINTON HOARE | 35 HOBART CIRCLE | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 59201 | | CLINTON INGRHAM | 4490 LONDONTOWN ROAD | | | | TITUSVILLE | FL | 32796 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 59202 | | CLINTON J JIM | P O BOX 2913 | | | | FTDEFIANCE | AZ | 86504 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 59203 | | CLINTON KELLEY | 15 TOWNSIN LANE | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59204 | | CLINTON M KIBBEN | 3212 MOULTRIE | | | | MATTOON | IL | 61938 | USA | TRADE PAYABLE | | | | | $32.16 | |
| 59205 | | CLINTON MCCOY | 4700 GAWAIN DR | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $55.66 | |
| 59206 | | CLINTON MEGAN R | LOYOLA DR | | | | SALINAS | CA | 93901 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 59207 | | CLINTON MELISSA | 2401 BOYKIN RD | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 59208 | | CLINTON MORGAN | 1115 ROUTE 34 | | | | ABERDEEN | NJ | 07747 | USA | TRADE PAYABLE | | | | | $64.01 | |
| 59209 | | CLINTON NORRIS | 920 SLIGO DAIRY RD | | | | LELAND | MS | 38756 | USA | TRADE PAYABLE | | | | | $18.77 | |
| 59210 | | CLINTON NURSERIES SBT | P O BOX 679 | | | | WESTBROOK | CT | 06498 | USA | TRADE PAYABLE | | | | | $41.93 | |
| 59211 | | CLINTON PAMELA | 1125 CEDAR GROVE LN | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59212 | | CLINTON PAMELA | 1125 CEDAR GROVE LN | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 59213 | | CLINTON STEPHENS | 405 E 34TH AVENUE | | | | PINE BLUFF | AR | | USA | TRADE PAYABLE | | | | | $9.99 | |
| 59214 | | CLINTON TOWNSHIP TREASURER MI | 40700 ROMEO PLANK RD | | | | CLINTON TOWNSHIP | MI | 48038 | USA | UTILITIES PAYABLE | | | | | $75.26 | |
| 59215 | | CLINTON YANIRA | 5528 WAR ADMIRAL DR | | | | TAMPA | FL | 33544 | USA | TRADE PAYABLE | | | | | $11.15 | |
| 59216 | | CLIO DESIGNS INCORPORATED | 1000 HIGHLAND AVE | | | | NEEDHAM | MA | 02494 | USA | TRADE PAYABLE | | | | | $6,786.55 | |
| 59217 | | CLIPPANDERSON HOLLY | 1794 DELMART ORCHARD RD | | | | MARTINSBURG | WV | 25403 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 59218 | | CLIPPER HERALD | PO BOX 599 | | | | LEXINGTON | NE | 68850 | USA | TRADE PAYABLE | | | | | $1,248.14 | |
| 59219 | | CLIPPER KIMBERLY | | | | | | | | | USA | TRADE PAYABLE | | | | | $19.54 | |
| 59220 | | CLIPS GREAT | 30592 SANTA MARGARITA PKY | | | | RCHO STA MARG | CA | 92688 | USA | TRADE PAYABLE | | | | | $13.19 | |
| 59221 | | CLIPTON MESERBE | 1159 MANCHESTER ROAD | | | | BELGRADE | ME | 04971 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 59222 | | CLISETTE MAYA | 116 GARCIA QUEVEDO | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 59223 | | CLIVE KATHLEEN | 465 NORTH HEWITT DR | | | | LEWISTON | NY | 14092 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 59224 | | CLIVER HENRY | 25 PROSPECT ST | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $907.47 | |
| 59225 | | CLIZBE MARY L | 46-048 IPUKA ST | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 59226 | | CLIZBE MARYLOU | 66048 IPUKA STREET | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $27.88 | |
| 59227 | | CLLB CLLB | 1102 OAK AVE NW | | | | CANTON | OH | 44708 | USA | TRADE PAYABLE | | | | | $42.26 | |
| 59228 | | CLM MIDWEST | 2655 ERIE STREET | | | | RIVER GROVE | IL | 60171 | USA | TRADE PAYABLE | | | | | $1,650.00 | |
| 59229 | | CLOAEGG PHYLLI | 4281 DUCK STREET | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 59230 | | CLOAK MARTINA M | IRELAND | | | | ORLANDO | FL | 32821 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 59231 | | CLOCK BARBARA | 5430 POPLAR HALL DRIVE | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $40.27 | |
| 59232 | | CLOCK ELECTRIC INC | 1624 COUTANT AVE | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $3,117.69 | |
| 59233 | | CLODFELTER KRISTIE | 4801 DANUBE LANE | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 59234 | | CLODFELTER MICHELLE | PO BOX 5436 | | | | LARGO | FL | 33779 | USA | TRADE PAYABLE | | | | | $14.32 | |
| 59235 | | CLODINE DAMUS | 1548 NE 174TH ST  NONE | | | | N MIAMI BEACH | FL | 33162 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 59236 | | CLOE HARMON | 150 EAST MAIN STREET APT314 | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 59237 | | CLOIRO DOROTHY | 3108 GILMAN ST | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 59238 | | CLOKE JASON | 5535 N MAYFIELD AVE | | | | SN BERNRDNO | CA | 92407 | USA | TRADE PAYABLE | | | | | $59.00 | |
| 59239 | | CLOKEY AMANDA | 640 COLLEGE AVE | | | | PITTSBURGH | PA | 15232 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 59240 | | CLOMAN CHERI | 305 AUBORN | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59241 | | CLONCH BETSY | 129 PINTO LANE | | | | GALLIPOLIS FERRY | WV | 25515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59242 | | CLONINGER CHARLES | 175 WENDYDR | | | | BLACKSBURG | SC | 29702 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 59243 | | CLOPHUS BELINDA | 312 HEATHER STREET | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 59244 | | CLOPTON MICHELLE | 3611 DILL AVE | | | | SANDUSKY | OH | 44870 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59245 | | CLORA ALKENS | 1643 E 85TH PL | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 59246 | | CLORINDA PEREZ | 11943 BERMUDA AVE | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 59247 | | CLOROX COMPANY OF PUERTO RICO | LOCK BOX CLOROX P O BOX 71590 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $2,035.28 | |
| 59248 | | CLOROX SALES CO | CO WACHOVIA BANK PO BOX75601 | | | | CHARLOTTE | NC | 28275 | USA | TRADE PAYABLE | | | | | $277,144.18 | |
| 59249 | | CLOSE ANNIE | 8250 SE BERRY ST | | | | PORT ORCHARD | WA | 98366 | USA | TRADE PAYABLE | | | | | $91.36 | |
| 59250 | | CLOSE APRIL | 816 HERITAGE CT APT 7 | | | | BELLEFONTAINE | OH | 43311 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 59251 | | CLOSE JENNIFER | 607 CORNING CT | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $142.75 | |
| 59252 | | CLOSE KRISTY | 18920 TRACEY ST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $30.61 | |
| 59253 | | CLOSE TARA L | 1673 E 33RD ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $26.71 | |
| 59254 | | CLOSTERMAN HELENA | 4 ROGLER FARM RD  NONE | | | | SMITHFIELD | RI | 02917 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 59255 | | CLOTIA LIGON | 27150 TUNGTEN RD | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59256 | | CLOTIA SANDERS | PO BOX 882 | | | | WINDSOR | SC | 86503 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 59257 | | CLOTILDE PARSON CABRERA | VILLA CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $8.83 | |
| 59258 | | CLOTINE ANDERSON | 16564 PIERSON ST | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 59259 | | CLOUATRE LACIE A | 43343 WEBBER CITY RD | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $29.94 | |
| 59260 | | CLOUD AMANDA | 15929 W CARIBBEAN LANE | | | | SURPRISE | AZ | 85379 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 59261 | | CLOUD ANDREA | 1 PLAZA SPMB 391 | | | | TAHLEQUAH | OK | 74464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59262 | | CLOUD DELORES | 2642 LONGTOWN RD | | | | RIDGEWAY | SC | 29130 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 59263 | | CLOUD ELIZABETH | 3509 11TH AVE SO APT 11 | | | | GREAT FALLS | MT | 59405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59264 | | CLOUD KAWANNA | 10931 HARROD RD | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 59265 | | CLOUD LACRESHIA | 1417 S WILLOW AVE | | | | BROKEN ARROW | OK | 74012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59266 | | CLOUD LEE A | 404 LOG CABIN ROAD | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 59267 | | CLOUD SHAMEEKA | 800 HOMES AVE | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59268 | | CLOUD TIFFANY L | 6345 E RENO AVE APT B | | | | MIDWEST CITY | OK | 73110 | USA | TRADE PAYABLE | | | | | $12.60 | |
| 59269 | | CLOUD VANIA R | 704 SANDERS ST | | | | FORT MILL | SC | 29715 | USA | TRADE PAYABLE | | | | | $171.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59270 | | CLOUDAS DONNA | 69551 LINOLN HY | | | | COLO | IA | 50010 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 59271 | | CLOUDE DORTHIMERE | 1807 CRESTVIEW | | | | BALTO | MD | 21239 | USA | TRADE PAYABLE | | | | | $37.49 | |
| 59272 | | CLOUDERA INC | 210 PORTAGE AVE | | | | PALO ALTO | CA | 94306 | USA | TRADE PAYABLE | | | | | $316,940.00 | |
| 59273 | | CLOUDS DORTHINERS | 1807 CRESTVIEW ROAD | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 59274 | | CLOUDT SUSAN | HC 04 12939 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59275 | | CLOUGH BETTY | 320 KAY STREET | | | | OROVILLE | WA | 98844 | USA | TRADE PAYABLE | | | | | $46.98 | |
| 59276 | | CLOUGH ELEANOR | 7551 RAINSWEPT LN | | | | SAN DIEGO | CA | 92119 | USA | TRADE PAYABLE | | | | | $16.51 | |
| 59277 | | CLOUGH ERIKA | 191 COLUMBIA ST | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59278 | | CLOUGH SHARLA | 1887 PAULINE ST | | | | CANTONMENT | FL | 32533 | USA | TRADE PAYABLE | | | | | $23.27 | |
| 59279 | | CLOUTIER LOUIS | 337 PERRY OLIVER RD | | | | WELLS | ME | 04090 | USA | TRADE PAYABLE | | | | | $68.98 | |
| 59280 | | CLOUTIER MARY | 1872 CRASE DR | | | | XENIA | OH | 45385 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59281 | | CLOUTIERS POWER & SPORTS | 1144 ALFRED ROAD | | | | ARUNDEL | ME | 04046 | USA | TRADE PAYABLE | | | | | $183.28 | |
| 59282 | | CLOVENOW CONNIE | 9771 NC 42 EAST | | | | TARBORO | NC | 27886 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59283 | | CLOVER CREEK COMMONS LLC | 831 WASHINGTON STREET | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $5,580.00 | |
| 59284 | | CLOVER INN | 10639 HWY YY | | | | SUMNER | MO | 64681 | USA | TRADE PAYABLE | | | | | $51.72 | |
| 59285 | | CLOVER JOHNSON | 12766 OLD MARION RD | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59286 | | CLOVER TECHNOLOGIES GROUP LLC | DEPT CH 17622 | | | | PALATINE | IL | 60055 | USA | TRADE PAYABLE | | | | | $425,368.67 | |
| 59287 | | CLOVER TOM | 966 PERSHING AVENUE | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59288 | | CLOVERLEAF CHEMICAL COMPANY | 192 S LOCUST STREET | | | | MANTENO | IL | 60950 | USA | TRADE PAYABLE | | | | | $1,460.64 | |
| 59289 | | CLOVES SEWANA | 2239 WEST SYCOMORE | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 59290 | | CLOVIS I LLC | 1234-B EAST 17TH STREET | ATTN: ASSET MANAGEMENT | | | SANTA ANA | CA | 92701 | USA | TRADE PAYABLE | | | | | $2,526.73 | |
| 59291 | | CLOVIS I LLC | 1234-B EAST 17TH STREET | ATTN: ASSET MANAGEMENT | | | SANTA ANA | CA | 92701 | USA | TRADE PAYABLE | | | | | $26,281.92 | |
| 59292 | | CLOVIS LAWN AND POWER EQUIPMEN | | | | | | | | | TRADE PAYABLE | | | | | $159.19 | |
| 59293 | | CLOVIS WILLIAMS | 16 ST JOHNS AVE | | | | VALLEY STREAM | NY | 11580 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 59294 | | CLOW WENDY | 105 CAMELLIA DR | | | | KILL DEVIL HILLS | NC | 27948 | USA | TRADE PAYABLE | | | | | $10.27 | |
| 59295 | | CLOWARD TASHA | 3032 WHITES WAY | | | | MANGA | UT | 84044 | USA | TRADE PAYABLE | | | | | $9.32 | |
| 59296 | | CLOWER VICTORIA | 9835 SCOTTDALE DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 59297 | | CLOYD ALANA L | 3915 KIMBERLY PKWY N | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 59298 | | CLUBB BRANDY | 13 BROWN ST | | | | LAMAR | AR | 72846 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 59299 | | CLUBB SANDRA | PO BOX 871 | | | | GARDINER | ME | 04345 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 59300 | | CLUM GEORGIA | 520 W MAIN ST | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59301 | | CLUMPNER MARIO | E5860 HWY 54 | | | | NEW LONDEN | WI | 54961 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 59302 | | CLUNEY JENIFFER | 601 SPANISH ACRES DR | | | | BAY ST LOUIS | MS | 39520 | USA | TRADE PAYABLE | | | | | $15.98 | |
| 59303 | | CLURE JANE | 1517 S SOMERSET CIR | | | | MESA | AZ | 85206 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 59304 | | CLUTTER JOHNATHAN | 416 SHAWMUT AVE | | | | JOHNSONBURG | PA | 15845 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 59305 | | CLUTTER KAY | 650 4TH ST APT 304 | | | | E LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 59306 | | CLUTTER PAUL | 3993 BROWNTON RD | | | | FELTON | PA | 17322 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59307 | | CLY BETH | 6219 S LONE TREE AVE | | | | BOISE | ID | 83709 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 59308 | | CLY CASSANDRA V | PO BOX 465 | | | | WATERFLOW | NM | 87421 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 59309 | | CLY PRISCILLA | 4950 W VAN BUREN APT 122 | | | | PHOENIX | AZ | 85008 | USA | TRADE PAYABLE | | | | | $22.71 | |
| 59310 | | CLYBURN CARL | 308 YOAKUM PKWY APT 311 | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 59311 | | CLYBURN CYTHNIA D | 986A PARK RD | | | | CASSATT | SC | 29032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59312 | | CLYBURN DEANNE | S242 AVON COURT | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $24.25 | |
| 59313 | | CLYBURN GWEN | 151 SOUTH GUIGNARD DRIVE | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 59314 | | CLYBURN LARRY | 1304 OLD LANDSFORD ROAD | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 59315 | | CLYBURN MARY | 616 MORVEN RD | | | | WADESBORO | NC | 28170 | USA | TRADE PAYABLE | | | | | $2.86 | |
| 59316 | | CLYBURN PATRICA | 70 GREENLEAF MEADOWS | | | | ROCHESTER | NY | 14612 | USA | TRADE PAYABLE | | | | | $64.60 | |
| 59317 | | CLYBURN QUISH | 1683 OLD LYNWOOD CIR | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 59318 | | CLYBURN SANDRA | 2509 RIVERSIDE LN | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59319 | | CLYBURN SANDRA | 2509 RIVERSIDE LN | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $28.60 | |
| 59320 | | CLYBURN SHANTAYA | 3223 APT 1B WALKUP AVE | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 59321 | | CLYDE A TYSON | 1117 WASHINGTON AVE1 | | | | HUNTINGTON | WV | 25704 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 59322 | | CLYDE BROWM | BUTTERNUT ST | | | | SYRACUSE | NY | 13207 | USA | TRADE PAYABLE | | | | | $45.60 | |
| 59323 | | CLYDE BUCHANAN | 239 W MAIN ST | | | | AMANDA | OH | 43102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59324 | | CLYDE CALONICO | 676 TATA LN | | | | SOUTH LAKE TAHOE | CA | 96150 | USA | TRADE PAYABLE | | | | | $19.44 | |
| 59325 | | CLYDE COWAN | 400 W MAIN ST | | | | KNOXVILLE | TN | 37902 | USA | TRADE PAYABLE | | | | | $89.99 | |
| 59326 | | CLYDE FRANCIS | ESTATE SOLBERG | | | | CHRLTE AMALIE | VI | 00802 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 59327 | | CLYDE GARRISON | NO ADDRESS GIVEN | | | | OCALA | FL | 32213 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 59328 | | CLYDE KIMBERLY C | 310 BRANCH RD | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $24.25 | |
| 59329 | | CLYDE KIMMA | 804 HOBSON ST | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 59330 | | CLYDE MAYS | 2224 E 23RD ST | | | | HOPE | AR | 71801 | USA | TRADE PAYABLE | | | | | $16.40 | |
| 59331 | | CLYDE QUNTEXO | 102 SCHOOL ST APT A | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59332 | | CLYDE ROUZAN | 134 MCELMURRAY DRIVE | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $98.84 | |
| 59333 | | CLYDE SNAPP | 1015 SHARMAN ST | | | | JOLIET | IL | 60433 | USA | TRADE PAYABLE | | | | | $767.04 | |
| 59334 | | CLYDE SNOW & SESSIONS | 201 SOUTH MAIN ST | | | | SALT LAKE CITY | UT | 84111 | USA | TRADE PAYABLE | | | | | $960.00 | |
| 59335 | | CLYDE STEPHENS | 1849 MARAVILLA AVE | | | | FORT MEYERS | FL | 33901 | USA | TRADE PAYABLE | | | | | $107.76 | |
| 59336 | | CLYDE TERRY | 54 PLEASANT ST | | | | CONCORD NH | NH | 03301 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 59337 | | CLYDE TRESSRER | 952 KUHN AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 59338 | | CLYDE TUNNELL | 1665 FODDERSTACK MOUNTAIN | | | | GREENEVILLE | TN | | USA | TRADE PAYABLE | | | | | $17.52 | |
| 59339 | | CLYDE W SHEDER | 619 WANTOOT BLVD | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 59340 | | CLYDE WALKER | 3335 MONICAN TRAIL | | | | NORTH GARDEN | VA | 22959 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 59341 | | CLYDE ISAAC | 1028 WILDLIFE RD | | | | SANFORD | NC | 27312 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 59342 | | CLYMER PENNY | 124 METCALF LN | | | | TAZEWELL | TN | 37879 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 59343 | | CLYMER RAY | PO BOX 133 | | | | MIDWEST | WY | 82643 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 59344 | | CLYNE BERENICEN | PO BOX 3324 | | | | ST THOMAS | VI | 00803 | USA | TRADE PAYABLE | | | | | $24.33 | |
| 59345 | | CLYNELL GARY | 111 JOHNSON PARK | | | | UTICA | NY | 13501 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 59346 | | CYNTHIA THOMAS | 310 CLAIBORNE STREET | | | | DONALDSONVILL | LA | 70346 | USA | TRADE PAYABLE | | | | | $28.31 | |
| 59347 | | CLYTIMAS SMITH | 1234 BUTTER LANE | | | | FT MYERS | FL | 33908 | USA | TRADE PAYABLE | | | | | $15.87 | |
| 59348 | | CLYVEND WALLOWINGBULL | PO BOX 261 | | | | FORT WAHAKIE | WY | 82514 | USA | TRADE PAYABLE | | | | | $9.76 | |
| 59349 | | CM GRAYSON LLC | CO COLONY MILL ENTERPRISES LLC | CO COLONY MILL ENTERPRISES LLC | | | BOCA RATON | FL | 33432 | USA | TRADE PAYABLE | | | | | $6,100.29 | |
| 59350 | | CM GRAYSON LLC | CO COLONY MILL ENTERPRISES LLC | CO COLONY MILL ENTERPRISES LLC | | | BOCA RATON | FL | 33432 | USA | TRADE PAYABLE | | | | | $2,141.99 | |
| 59351 | | CM PALMA | 4169 NICOLET AVE | | | | FREMONT | CA | 94536 | USA | TRADE PAYABLE | | | | | $43.69 | |
| 59352 | | CMC MECHANICAL | 5800 WOODCLIFF RD UNIT 102 | | | | BOWIE | MD | 20720 | USA | TRADE PAYABLE | | | | | $50,323.31 | |
| 59353 | | CMC POWERSWEEPING | 1310 A BROADWAY ST | | | | MOUNT VERNON | IL | 62864 | USA | TRADE PAYABLE | | | | | $2,955.00 | |
| 59354 | | CMCOLLINS CMCOLLINS | 9917 N KNOWLES RD | | | | HOBBS | NM | 88242 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 59355 | | CMCOLLINS CMCOLLINS | 9917 N KNOWLES RD | | | | HOBBS | NM | 88242 | USA | TRADE PAYABLE | | | | | $6.66 | |
| 59356 | | CMEFLY CMEFLY | 229 ACADEMY STREET | | | | MONETTA | SC | 29105 | USA | TRADE PAYABLE | | | | | $8.71 | |
| 59357 | | CMELLADRIE TOMLIN | 11337 NOTTINGHAM | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59358 | | CMI LIGHTING OF SOUTHERN VIRGI | | | | | | | | | TRADE PAYABLE | | | | | $8,939.00 | |
| 59359 | | CND PHOTOGRAPHY | 4303 BIRCH CIR | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 59360 | | CNYTHIA ANDERSON | 400 FONTANA CIR | | | | OVIEDO | FL | 32765 | USA | TRADE PAYABLE | | | | | $30.00 | |
| | | CO ARBITRAGE | 13761 ST CHARLES RDCK RD 119 SAINT LOUIS189 | | | | HAZELWOOD | MO | 63044 | USA | TRADE PAYABLE | | | | | $241.06 | |
| 59361 | | | | | | | | | | | | | | | | | |
| 59362 | | CO CO SUTTON | 3800 VIRGINIA AVE | | | | COOS BAY | OR | 97420 | USA | TRADE PAYABLE | | | | | $88.99 | |
| 59363 | | CO DEPT OF PUBLIC HEALTH | 4300 CHERRY CREEK DR S DEHS-C | | | | DENVER | CO | 80246 | USA | TRADE PAYABLE | | | | | $390.00 | |
| 59364 | | CO EXPRESS FREIGHT | 8345 NW 74 ST | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $29.93 | |
| 59365 | | COACH CASHEA | 6 TASHA DRIVE | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 59366 | | COACH DIANE | 1895 CLINTON RD APT 610 | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 59367 | | COACH GWEN | 401 THOMAS ST | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $12.47 | |
| 59368 | | COACH JOYCE | 2301 HOUSTON AVE 36B | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 59369 | | COADY STEPHEN | 5721 BAYLEAF LN | | | | GREENSBORO | NC | 27455 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 59370 | | COAKE SUSAN | 30390 DE PORTOLA RD | | | | TEMECULA | CA | 92592 | USA | TRADE PAYABLE | | | | | $686.64 | |
| 59371 | | COAKLEY ANDREW C | 481 WARRIOR RUN BLVD | | | | TURBEYVILLE | PA | 17772 | USA | TRADE PAYABLE | | | | | $1,272.50 | |
| 59372 | | COAKLEY DONTEZ | 409 BURBANK COURT | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 59373 | | COAKLEY JUANITA | 2642 OREN ST | | | | JAX | FL | 32205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59374 | | COAKLEY KAREN J | 3345 W CANTERBURY RD | | | | GREENFIELD | WI | 53221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59375 | | COAKLEY MEGAN | 1026 WASENA AVE APT 2 | | | | ROANOKE | VA | 24015 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 59376 | | COAKLEY PENDERGRASS | 428 CEDAR TRACE SW | | | | MARIETTA | GA | 30008 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 59377 | | COALSON CHRISTINA | 1089 BLACKANKLE RD | | | | STARR | NC | 27356 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59378 | | COALSON QUANTTEE | 20 HAMPTON DR | | | | CARTERSVILLE | GA | 30120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59379 | | COALTER CHARLOTTE | 1726 FITZGERALD | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 59380 | | COAMBA VERONICA | 4525 VULCAN AVE TRLR 207 | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 59381 | | COAPSTICK BRENDA | 208 INSTITUTE | | | | VALPARAISO | IN | 46383 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 59382 | | COAPSTICK PATRICIA F | 4720 S BALTIMORE AVE | | | | HAMMOND | IN | 46327 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 59383 | | COARD CONTINA | 30033 SW 152ND AVE | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 59384 | | COARD ELLEN | 1131 CONCORD CHASE CIRCLE | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $8.54 | |
| 59385 | | COAST APPLIANCE PARTS | 2606 LEE AVENUE | | | | SO EL MONTE | CA | 91733 | USA | TRADE PAYABLE | | | | | $43,318.87 | |
| 59386 | | COAST TO COAST COMPUTER PRODUC | | | | | | | | | TRADE PAYABLE | | | | | $18,506.84 | |
| 59387 | | COASTAL CAROLINA WATER LLC | P O BOX 399 | | | | HARBINGER | NC | 27941 | USA | TRADE PAYABLE | | | | | $1,261.75 | |
| 59388 | | COASTAL DOOR CONTROL LLC | 14 BUNDRY PARK | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $263.38 | |
| 59389 | | COASTAL SWEEPING SERVICES | P O BOX 7602 | | | | CORPUS CHRISTI | TX | 78467 | USA | TRADE PAYABLE | | | | | $984.00 | |
| 59390 | | COATES ANDREA | 185 W 2ND ST | | | | HAZELTON | ID | 83335 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 59391 | | COATES ANNETTE | 3414 W FLORIST AVE 205 | | | | MILW | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59392 | | COATES CINDY | 55 VANDERPOOL RD | | | | WILLSEYVILLE | NY | 13864 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 59393 | | COATES DARRELL | 19371 PANAMA CITY BEACH | | | | PANAMA CITY | FL | 32417 | USA | TRADE PAYABLE | | | | | $8.90 | |
| 59394 | | COATES ELESHIA | 15053 CROSSCREEK | | | | BATON ROUGE | LA | 70811 | USA | TRADE PAYABLE | | | | | $21.79 | |
| 59395 | | COATES JUANAWN | 1023 LAURREL | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59396 | | COATES KATHERINE | 805 13TH ST | | | | SPARKS | NV | 93561 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 59397 | | COATES LANITHIA | 114 MAY BRANCH RD | | | | SALUDA | SC | 29138 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 59398 | | COATES MICHELLE | 601 OLD WASHINGTON RD | | | | BATON ROUGE | LA | 70807 | USA | TRADE PAYABLE | | | | | $29.18 | |
| 59399 | | COATES RHONDA | 1249 KATHERINE COVE RD | | | | MALVERN | AR | 72104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59400 | | COATES TABRIELLE | 2718 ZION RD APT 101 | | | | HENDERSON | KY | 42420 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 59401 | | COATESVILLE COCA COLA BOTTLING | | | | | | | | | TRADE PAYABLE | | | | | $2,420.41 | |
| 59402 | | COATIE DEBORAH | 49 N TRENTON ST | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 59403 | | COATNEY RODGER R | 2908 N MIDDLETON RD | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 59404 | | COATOAM KELLY A | 2155 WHIPP RD APT H | | | | KETTERING | OH | 45440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59405 | | COATS BRANDON J | 3010 34TH ST DR NE | | | | HICKORY | NC | 28601 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 59406 | | COATS CATTINA | 1504 CAMILLIA DRIVE | | | | DUBLIN | GA | 31040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59407 | | COATS EVELYN | 37 COMMODORE ST | | | | ENFIELD | NC | 27823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59408 | | COATS JUANITA | 2200 OAKLY AVE | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59409 | | COATS MARTHA | ADDRESS | | | | CITY | VA | 22193 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 59410 | | COATS MICHAEL | NEED ADDRESS | | | | AND CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $55.33 | |
| 59411 | | COATS NIKIASHA | 1956 N 37TH STREET | | | | MILWUAKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 59412 | | COATS RACHAEL | 6402 HEMLOCK RD | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59413 | | COATS SALINA | 5953 BOLLING DR | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 59414 | | COATS SALLIE | 877 ROBINSON BRIDGE RD | | | | WOODWORTH | LA | 71485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59415 | | COATS SARAH | 500 N BOWIE | | | | NEW BOSTON | TX | 75570 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 59416 | | COATS SEQUITA | 9051 N 85TH ST 102 | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 59417 | | COATS SHARON | PO BOX 446 | | | | DEXTER | NM | 88230 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 59418 | | COATS SHARON | PO BOX 446 | | | | DEXTER | NM | 88230 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 59419 | | COATS SHAWN | 2035 RIVERS STREET | | | | NEWBERRY | SC | 29108 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 59420 | | COATS STARLETHA T | 7020 N PRESIDIO DR D | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $7.19 | |
| 59421 | | COATS STEVEN | 17 DILLON DR BEAVER BROOK | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 59422 | | COATS TAMEKA M | 95 KARNES ST | | | | ROCHESTER | NY | 14606 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 59423 | | COATS YATONIA | 318 CHALMETTE | | | | ST LOUIS | MO | 63042 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 59424 | | COAXUM AYESHA Z | 243 WATERFORD STREET | | | | GARDNER | MA | 01440 | USA | TRADE PAYABLE | | | | | $30.56 | |
| 59425 | | COBARRUBIAS NOELIA | 607 HOLLY AVE | | | | FORT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 59426 | | COBAS MELODY | 1580 NE 121S TER | | | | SEATTLE | WA | 98133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59427 | | COBB ALECIA | 1610 MADISON HEIGHTS DR | | | | VALDOSTA | GA | 31601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59428 | | COBB ALLANTE | 409 BRENDA DR | | | | MANSFIELD | OH | 44907 | USA | TRADE PAYABLE | | | | | $70.94 | |
| 59429 | | COBB ANGELA | 1833 SAGUNTO CT | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59430 | | COBB ANTWAN D | 307 SIMS ST | | | | FWB | FL | 32548 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 59431 | | COBB BARBARA | CONNIE HAWK | | | | OXFORD | GA | 30054 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 59432 | | COBB BENITA | 902 10TH AVE | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $59.02 | |
| 59433 | | COBB BETTY | 1045 HWY 36 E | | | | HARTSELLE | AL | 35640 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 59434 | | COBB CAREN | PO BOX 20115 | | | | CHARLESTON | SC | 29413 | USA | TRADE PAYABLE | | | | | $40.37 | |
| 59435 | | COBB CONTESSA | 26767 LAKEVIEW DR APT 7 | | | | PERRYSBURG | OH | 43551 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59436 | | COBB DEANGELA | 1924 CLAY ST | | | | HAMMOND | IN | 46320 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 59437 | | COBB DEANNA | 3540 N CHURCH ST | | | | ROCKFORD | IL | 61103 | USA | TRADE PAYABLE | | | | | $23.36 | |
| 59438 | | COBB DIANE | P O BOX 30112 | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59439 | | COBB DIANTHE | 1400 WELLINGTON WAY | | | | DECATUR | IL | 62526 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 59440 | | COBB EBONY | 125 KENNEDY CIR | | | | ROCKYMOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59441 | | COBB EITHELIND L | 925 COBB RD | | | | MIDVILLE | GA | 30441 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 59442 | | COBB FAWNTIA | 52 KENWOOD AVE | | | | ROCHESTER | NY | 14611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59443 | | COBB HANNAH | 4840 CONESTOGA RD | | | | VIRGINIA BCH | VA | 23462 | USA | TRADE PAYABLE | | | | | $70.03 | |
| 59444 | | COBB JANE | 1880 PARK CIR NONE | | | | MARYSVILLE | CA | 95901 | USA | TRADE PAYABLE | | | | | $49.99 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59445 | | COBB JANISS | 7249 HOLDERMAN ST | | | | LEWIS CENTER | OH | 43035 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 59446 | | COBB JAQUITHA | PO BOX 686 | | | | CENTRAL | SC | 29630 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 59447 | | COBB JENNIFER | 7064 TULIP TRAIL DRIVE | | | | MEMPHIS | TN | 38133 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 59448 | | COBB JESSICA | 5502 SINGLETREE | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 59449 | | COBB JESSICA | 5502 SINGLETREE | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 59450 | | COBB JUSTIN | 319 WILHELMINA | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 59451 | | COBB KEECHA | 1003 MADISON AVENUE | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59452 | | COBB KIM | PO BOX 1194 | | | | POCA | WV | 25159 | USA | TRADE PAYABLE | | | | | $16.61 | |
| 59453 | | COBB KIMBERLY | 3017 KING PHILLIP WAY | | | | SEFFNER | FL | 33584 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 59454 | | COBB KORTNEE | 4903 MCKINLEY ST | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 59455 | | COBB LAUREN | 38247 HIGHWAY 42 | | | | PRAIRIEVILLE | LA | 70769 | USA | TRADE PAYABLE | | | | | $15.63 | |
| 59456 | | COBB LISA | 2917 DAWN DRIVE | | | | GRAND JUNCTION | CO | 81504 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 59457 | | COBB LYNETTA | 7131 S PAULINA STREET | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 59458 | | COBB MARK | 7812 RIO BELLA PLACE | | | | BRADENTON | FL | 34201 | USA | TRADE PAYABLE | | | | | $244.94 | |
| 59459 | | COBB MARLENE | 7115 LONGMEADOW LN | | | | COALINGA | CA | 93210 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 59460 | | COBB MELASHUAN S | 680 NW 4 CT | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 59461 | | COBB MICHELLE | 5003 MICHIGAN CT | | | | CAMP LEJEUNE | NC | 28542 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59462 | | COBB PATRICIA A | 1837 CHATFIELD DR | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 59463 | | COBB PATTY | 313 21ST STREET | | | | CHARLESTON | WV | 25304 | USA | TRADE PAYABLE | | | | | $56.99 | |
| 59464 | | COBB PHYLLIS | 2750 E MONROE TER | | | | HOT SPRINGS | AR | 71901 | USA | TRADE PAYABLE | | | | | $574.47 | |
| 59465 | | COBB RHODA | 2618 RIVER LOOK DR | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59466 | | COBB ROSALYN | 1001 N BRIDGES ST | | | | WASHINGTON | NC | 27889 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 59467 | | COBB SALONGE | PO BOX 1542 | | | | RACINE | WI | 53401 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 59468 | | COBB SHAMINKA | 7304 E BANK DR | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 59469 | | COBB SHAWNTAVIUS L | 1214 LABELLE ST | | | | JACKSONVILLE | FL | 32205 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 59470 | | COBB SHELIA | 1608 E YOUNG PL APT 151 | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 59471 | | COBB SHIRLEY | 1209 CEDAR LANE | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $41.98 | |
| 59472 | | COBB STEPHEN | 219 SOUTH WALNUT | | | | MARSHFIELD | MO | 65706 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 59473 | | COBB SYNETHIA | 910 OLD HIVKORY BLVD APT R | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 59474 | | COBB TAMMY | COUNTRY ROAD 4265  2S | | | | NAVAJO DAM | NM | 87419 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 59475 | | COBB TARA | 2351 ELDER AV | | | | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59476 | | COBB TASHA | 4545 HARGROVE APT D | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $43.00 | |
| 59477 | | COBB TIMOTHY | 4103 OLD COTTONDALE RD | | | | MARIANNA | FL | 32448 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59478 | | COBB TINA | 4626 ZION RD | | | | HENDERSON | KY | 42420 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 59479 | | COBB VANESSA | 19285 RIVER VIEW | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 59480 | | COBB WALLACE | 1168 HWY59 | | | | FAIR PLAY | SC | 29643 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 59481 | | COBBAGE SHELTON | 3912 HALL DRIVE | | | | SPRING HOPE | NC | 27882 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59482 | | COBBIN | 13229 S WILKIE AVE | | | | GARDENA | CA | 90249 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 59483 | | COBBIN GARY | 13229 S WILKIE AVE | | | | GARDENA | CA | 90249 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 59484 | | COBBIN SREDA | 1325 GIRARD ST | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59485 | | COBBINA CHRIS | 40 W MOSHOLU PKWY APT 13J | | | | BRONX | NY | 10468 | USA | TRADE PAYABLE | | | | | $24.80 | |
| 59486 | | COBBINS ANNIE L | 625 LAKEDOT CIRCLE | | | | ORLANDO | FL | 32801 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 59487 | | COBBINS BETTY | 3921 EPPS RD | | | | TCHULA | MS | 39169 | USA | TRADE PAYABLE | | | | | $15.35 | |
| 59488 | | COBBINS CARL | 2310 WISTERIA | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59489 | | COBBINS CYNTHIA | 5605 LEGACY CRESCENT PL APT 30 | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $9.42 | |
| 59490 | | COBBINS LYSA | 719 S BUCHANAN ST APT C | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 59491 | | COBBINS VIRGINIA | 2564 NORTH 17TH STREET | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $12.11 | |
| 59492 | | COBBLESTONE VICTOR NY LLC | CO SCHOTTENSTEIN PROPERTY GROUP LLC | CO SCHOTTENSTEIN PROPERTY GROUP LLC | 4300 EFIFTH AVENUE | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $210,116.86 | |
| 59493 | | COBBS ADRIANNE | 5076 NN 57TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 59494 | | COBBS ANDRE | 8 AMSTEL DR | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $22.01 | |
| 59495 | | COBBS ANGELA | PO BOX 2712 | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59496 | | COBBS BARBARA | 8644 SUGAR HILL RD | | | | HOLLYWOOD | SC | 29449 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59497 | | COBBS BENNISHA C | 1055 WOODSEDGE DR APT E | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 59498 | | COBBS CAROLYN | 42 PARK AVE | | | | MOUNT VERNON | NY | 10550 | USA | TRADE PAYABLE | | | | | $20.95 | |
| 59499 | | COBBS EMMILEE | 3923 LAWN AVE | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 59500 | | COBBS JESSICA | 5715 GOODFELLOW PL | | | | SAINT LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59501 | | COBBS KEONNA | 3825 MAFFITT AVE APT A | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 59502 | | COBBS LISA | 113 GREENTREE DRIVE | | | | FOREST | VA | 24551 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 59503 | | COBBS PATRICIA A | 5900 NORTH POINTE DR | | | | ST  LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $11.79 | |
| 59504 | | COBBS SHEYNELL | 1220 MAREDITH DR APT1410 | | | | COLUMBIA | SC | 29212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59505 | | COBBS TONY | 2297 ROBINHOOD DRIVE | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 59506 | | COBBS YOLANDRA | 13031 LEAWOOD ST | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $53.62 | |
| 59507 | | COBCOBAN CONNIE | 53 HONUEA PL | | | | KIHEI | HI | 96753 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 59508 | | COBE JENNIFER K | 902 KATY DR | | | | ALTUS | OK | 73524 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59509 | | COBENAS BENITO | 2422 SIENA DR | | | | DOWNEY | CA | 90242 | USA | TRADE PAYABLE | | | | | $29.56 | |
| 59510 | | COBERLY FRANCES | 1009 DREVARD LANE | | | | BLACKSLIRG | VA | 24060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59511 | | COBERN MELLISA D | 442 FISH ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $6.06 | |
| 59512 | | COBEY A BRANNON | 2232 SOUTH AVE E | | | | SAINT PAUL | MN | 55109 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 59513 | | COBEY BRITTANY | 11572 HORNBEAM CT | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $32.94 | |
| 59514 | | COBIAN PATRICIA | 73959 OLIVE CT | | | | PALM DESERT | CA | 92260 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 59515 | | COBIAN REYNA | NO ADD | | | | RIVERSIDE | CA | 91752 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 59516 | | COBIAN REYNA C | 5991 TROTH ST | | | | CLINTON | SC | 29325 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 59517 | | COBIAN SHERRY | 225 SW 4TH ST | | | | DANIA | FL | 33004 | USA | TRADE PAYABLE | | | | | $11.63 | |
| 59518 | | COBIN TOMEKA | 132 COBIN LANE | | | | RIDGEVILLE | SC | 29472 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 59519 | | COBINE AMANDA | 500 ELPINE ST APT 6103 | | | | AVENAL | CA | 93204 | USA | TRADE PAYABLE | | | | | $13.68 | |
| 59520 | | COBINS ANDREA | 2814 N 53RD | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 59521 | | COBLE CAROL | 601 12TH ST NW | | | | PUYALLUP | WA | 98371 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 59522 | | COBLE ELIZABETH | 1716 WHITSETT | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59523 | | COBLE MARY A | 622 SW BISHOP RD APT B11 | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59524 | | COBLE MICHELE | 512 LANDING ST | | | | KINGS MOUNTAIN | NC | 28086 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 59525 | | COBLE MIKE | 248 GLENA CHURCH RD | | | | MAXMEADOWS | VA | 24360 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 59526 | | COBLE PARIS | 519 CLAYMON RD | | | | OAKBORO | NC | 28129 | USA | TRADE PAYABLE | | | | | $23.46 | |
| 59527 | | COBLE SUSAN | 478 RICHARD RD | | | | LEXINGTON | NC | 27295 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59528 | | COBLE TAMEKA | 1261 12TH AVE SOUTH | | | | NASHVILLE | TN | 37203 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 59529 | | COBLE WALTER H | 515 W PARKWAY AVE | | | | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 59530 | | COBOS ALEXIS | 4228 E 60TH ST | | | | HUNTINGTN PK | CA | 90255 | USA | TRADE PAYABLE | | | | | $79.55 | |
| 59531 | | COBOS DENISE | 212 W YESO | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $19.32 | |
| 59532 | | COBOS ESPERANZA | 609 E 15TH ST | | | | DAVENPORT | IA | 52803 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59533 | | COBOS JOHAN | 6401 WEST CHARLESTON APT 184 | | | | LAS VEGAS | NV | 89146 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 59534 | | COBOS MARIA | 84 CALLE DEBRA | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59535 | | COBOS MARIA | 84 CALLE DEBRA | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 59536 | | COBOS SILVIA | 46 LADERA RD | | | | BELEN | NM | 87002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59537 | | COBURN AMANDA L | 256 W PINE ST | | | | WILLIAMSTON | NC | 27892 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59538 | | COBURN BETTY | 6328 OLD PARKER ROAD | | | | CROSS | SC | 29436 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 59539 | | COBURN CRYSTAL | 2872 YATES RD | | | | FORT PIERCE | FL | 34981 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 59540 | | COBURN DANA | NONE | | | | BLUEFIELD | WV | 24701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 59541 | | COBURN KATHERINE | 1107 S JACKSON ST | | | | MORRISTOWN | TN | 37813 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 59542 | | COBURN KELLY | PO BOX 271 | | | | UPPER LAKE | CA | 95485 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 59543 | | COBURN LISA | 428 JANARY DRIVE | | | | S. LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 59544 | | COBURN REGINA | 5025 KENDELWOOD CT A | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59545 | | COBURN ROBERT | 5339 W FALLS VIEW DR | | | | SAN DIEGO | CA | 92115 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 59546 | | COBURN SHAWN | 400 KIRK ST | | | | PRINCETON | WV | 24740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59547 | | COBURN SHERYL | PO BOX 394 | | | | DOYLINE | LA | 71023 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 59548 | | COBY BUDRIDGE | 14428 W 126TH ST | | | | OLATHE | KS | 66062 | USA | TRADE PAYABLE | | | | | $17.43 | |
| 59549 | | COBY CHARITY | 1713 ROANE ST | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59550 | | COBY CLARISSA | 6558 ROSWELL DR NE | | | | ATLANTA | GA | 30328 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 59551 | | COCA COLA | ORDER FROM NEAREST LOCATION | | | | | MI | 48084 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 59552 | | COCA COLA BEV CO GUAM INC | 490 N MARINE DR | | | | TAMUNING | GU | 96911 | USA | TRADE PAYABLE | | | | | $21,327.18 | |
| 59553 | | COCA COLA BEVERAGES FLORIDA LL | 1 COCA-COLA PLAZA NW | | | | ATLANTA | GA | 30313 | USA | TRADE PAYABLE | | | | | $48,547.38 | |
| 59554 | | COCA COLA BOTTLING CO | P O BOX 760 | | | | DURANGO | CO | 81301 | USA | TRADE PAYABLE | | | | | $3,051.39 | |
| 59555 | | COCA COLA BOTTLING CO | P O BOX 760 | | | | DURANGO | CO | 81301 | USA | TRADE PAYABLE | | | | | $4,474.74 | |
| 59556 | | COCA COLA BOTTLING CO | P O BOX 760 | | | | DURANGO | CO | 81301 | USA | TRADE PAYABLE | | | | | $132,558.93 | |
| 59557 | | COCA COLA BOTTLING CO HIGH COU | | | | | | | | | TRADE PAYABLE | | | | | $27,805.30 | |
| 59558 | | COCA COLA BOTTLING CO OF NORTH | | | | | | | | | TRADE PAYABLE | | | | | $47,583.41 | |
| 59559 | | COCA COLA BOTTLING CO UNITED I | | | | | | | | | TRADE PAYABLE | | | | | $14,971.98 | |
| 59560 | | COCA COLA BOTTLING COMPANY | P O BOX 804407 | | | | KANSAS CITY | MO | 64180 | USA | TRADE PAYABLE | | | | | $1,292.41 | |
| 59561 | | COCA COLA BTLG CO CONSOLIDATED | PO BOX 751257 | | | | CHARLOTTE | NC | 28275 | USA | TRADE PAYABLE | | | | | $14,101.81 | |
| 59562 | | COCA COLA BTLG CO INC | 1300 INDUSTRIAL AVENUE | | | | INTERNATIONAL FALLS | MN | 56649 | USA | TRADE PAYABLE | | | | | $4,952.67 | |
| 59563 | | COCA COLA BTLG CO OF LEHIGH VA | | | | | | | | | TRADE PAYABLE | | | | | $3,612.83 | |
| 59564 | | COCA COLA BTLG CO OF NEW ENGLA | | | | | | | | | TRADE PAYABLE | | | | | $772.19 | |
| 59565 | | COCA COLA BTLG CO OF NORTH TEX | | | | | | | | | TRADE PAYABLE | | | | | $49,213.58 | |
| 59566 | | COCA COLA BTLG OF BUFFALO INC | 200 MILLENS ROAD | | | | TONAWANDA | NY | 14150 | USA | TRADE PAYABLE | | | | | $2,683.20 | |
| 59567 | | COCA COLA BTLG OF SANTA FE INC | DRAWER K | | | | SANTA FE | NM | 87501 | USA | TRADE PAYABLE | | | | | $1,926.39 | |
| 59568 | | COCA COLA BTLNG CO CONSOLIDATE | | | | | | | | | TRADE PAYABLE | | | | | $84,214.05 | |
| 59569 | | COCA COLA ENTERPRISES INC | 2500 WINDY RIDGE PKWY | | | | ATLANTA | GA | 30339 | USA | TRADE PAYABLE | | | | | $5.96 | |
| 59570 | | COCA COLA ENTERPRISES INC | 2500 WINDY RIDGE PKWY | | | | ATLANTA | GA | 30339 | USA | TRADE PAYABLE | | | | | $14,637.02 | |
| 59571 | | COCA COLA PUERTO RICO BOTTLERS | P O BOX 51985 | | | | TOA BAJA | PR | 00950 | USA | TRADE PAYABLE | | | | | $204,910.45 | |
| 59572 | | COCA COLA REFRESHMENTS | 2500 WINDY RIDGE PKWY SE | | | | ATLANTA | GA | 30339-5677 | USA | TRADE PAYABLE | | | | | $6,258.28 | |
| 59573 | | COCA MOORE | 1715 MCARTHUR APT 6 | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $14.35 | |
| 59574 | | COCCIOLONE FRANK | 2237SYPHER RD | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 59575 | | COCEPCION MARIA | CALLE J1 II23 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $16.22 | |
| 59576 | | COCHIN JUSTIN | 203 3RD AVE | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 59577 | | COCHRAN ALLEN L | 218 N COUNTYLINE ST | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 59578 | | COCHRAN ALYISHA | 318 FARRAR ROAD | | | | DALTON | GA | 30522 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 59579 | | COCHRAN ANNA | NO ADDRESS | | | | BLUEFIELD | WV | 24701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 59580 | | COCHRAN ANNETTE | 1625 MOUNT VERNON | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 59581 | | COCHRAN BRANDON | 1071 TWP RD 251 N | | | | SOUTH POINT | OH | 45680 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 59582 | | COCHRAN BRITTANY J | 1915 S TIN | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59583 | | COCHRAN CARRIE | 474 BONNIE LN | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59584 | | COCHRAN CHELSEY | 303 MILLER RD | | | | MAULDIN | SC | 29662 | USA | TRADE PAYABLE | | | | | $18.70 | |
| 59585 | | COCHRAN DAVID | 1618 WOODBRIDGE CT NE | | | | LEESBURG | VA | 20176 | USA | TRADE PAYABLE | | | | | $21.41 | |
| 59586 | | COCHRAN DAVID | 1618 WOODBRIDGE CT NE | | | | LEESBURG | VA | 20176 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 59587 | | COCHRAN DAVID | 1618 WOODBRIDGE CT NE | | | | LEESBURG | VA | 20176 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 59588 | | COCHRAN DEANNA | 8217 APPLE BARN AVE | | | | LAS VEGAS | NV | 89178 | USA | TRADE PAYABLE | | | | | $84.60 | |
| 59589 | | COCHRAN EDNA | 245 COHEN DR | | | | HEMINGWAY | SC | 29554 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59590 | | COCHRAN ERICA | 442 NW 9TH AVE | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 59591 | | COCHRAN GREG | 723 W 8TH ST | | | | HOLDEN | MO | 64040 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 59592 | | COCHRAN HEATHER | PO BOX 645 | | | | BEAUMONT | MS | 39423 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 59593 | | COCHRAN JAMES | 36 FARR RD | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 59594 | | COCHRAN JAMES | 36 FARR RD | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $26.65 | |
| 59595 | | COCHRAN JEFFREY L | 812 EAST 73RD STREET | | | | KANSAS CITY | MO | 64131 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 59596 | | COCHRAN JONATHAN | 59661 MOONBEAM CT | | | | SOUTH BEND | IN | 46614 | USA | TRADE PAYABLE | | | | | $39.50 | |
| 59597 | | COCHRAN KAREN | 5038 HARMON RD | | | | KINGS MNT | NC | 28086 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59598 | | COCHRAN KAYLA | 204 SLOAN ST | | | | ST MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $16.53 | |
| 59599 | | COCHRAN KIM | 1462 BOULDERCREST RD SE | | | | ATLANTA | GA | 30316 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 59600 | | COCHRAN KIMBERLY | 682 WOODLAND CIRCLE | | | | ASHEBORO | NC | 27203 | USA | TRADE PAYABLE | | | | | $34.00 | |
| 59601 | | COCHRAN LAVONDA | 920 SHERMAN AVE | | | | SOUTH BEND | IN | 46616 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 59602 | | COCHRAN LEONA | 215 14TH AVE | | | | HAVRE | MT | 59501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59603 | | COCHRAN MAGGIE L | 1409 BANKERT TER | | | | ABINGDON | MD | 21009 | USA | TRADE PAYABLE | | | | | $160.00 | |
| 59604 | | COCHRAN MARSHA | 654 GUYAN RIVER RD | | | | RANGER | WV | 25557 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 59605 | | COCHRAN MARY | 3861 FLEMING AVE | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59606 | | COCHRAN NANCY | 5530 E PACIFIC COAST HWY | | | | LONG BEACH | CA | 90804 | USA | TRADE PAYABLE | | | | | $4.21 | |
| 59607 | | COCHRAN ODERILL | 1 BRILLVIEW CIR | | | | L-R | AR | 72209 | USA | TRADE PAYABLE | | | | | $35.50 | |
| 59608 | | COCHRAN PATRICIA M | 1940 CHATHAM AVE | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59609 | | COCHRAN PRECIOUS | 4114STERLING | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 59610 | | COCHRAN SANDRA | 320 MYSTIC AVE | | | | EAST MCKEESPORT | PA | 15035 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 59611 | | COCHRAN SHEILA | 2001 E COTTONWOOD RD | | | | DOTHAN | AL | 36301 | USA | TRADE PAYABLE | | | | | $8.64 | |
| 59612 | | COCHRAN SMALL ENGINE REPAIR | 66 BONNIE HICKMAN RD | | | | UNION CITY | TN | 38261 | USA | TRADE PAYABLE | | | | | $173.60 | |
| 59613 | | COCHRAN STACY | 11 BOND ST | | | | CLAREMONT | NH | 03743 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 59614 | | COCHRAN TAMIKON | 8560 W PEORIA AVE APT 270 | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $19.17 | |
| 59615 | | COCHRAN TONI | 380 WHITE EAGLE RD | | | | HARLEM | MT | 59526 | USA | TRADE PAYABLE | | | | | $17.30 | |
| 59616 | | COCHRAN TONYA N | 312GARFIELD | | | | LAHOMA | OK | 73754 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 59617 | | COCHRAN TRINA | 90 KENNEDY ESTATE RD | | | | CARROLLTON | GA | 32174 | USA | TRADE PAYABLE | | | | | $6.36 | |
| 59618 | | COCHRAN VALERIE | 2720 METAL ST | | | | SHREVEPORT | LA | 71103 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 59619 | | COCHRAN VALERIE | 2720 METAL ST | | | | SHREVEPORT | LA | 71103 | USA | TRADE PAYABLE | | | | | $6.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59620 | | COCHRANE DARLENE R | 15 BROOKFIELD DR | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59621 | | COCHRANE ED | 901 METRO AVE | | | | GALLUP | NM | 87301 | USA | TRADE PAYABLE | | | | | $8.63 | |
| 59622 | | COCHRANE KIM | 926 OLD STAGE RD | | | | DELCO | NC | 28436 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 59623 | | COCHRANE RALPH | 319 EAST ELLA DRIVE | | | | CORRALES | NM | 87048 | USA | TRADE PAYABLE | | | | | $22.24 | |
| 59624 | | COCHRUM CANDACE | 3701 W NAPOLEAN AVE | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59625 | | COCKBURN BRIDGET | 201 OAKSTONE WAY NW | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 59626 | | COCKBURN MICHAEL | 20 MAY STREET | | | | HARTFORD | CT | 06105 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 59627 | | COCKER LESANDRA F | 339 PETTY DR | | | | CANTONMENT | FL | 32533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59628 | | COCKERHAM DANA | 3021 LAFITTE | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59629 | | COCKERHAM THEARL | | | | | | | | | | TRADE PAYABLE | | | | | $13.56 | |
| 59630 | | COCKERILL NANCY | 29 HONEYSUCKLE DR | | | | SEWELL | NJ | 08080 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 59631 | | COCKETT BEVERLY | 2043 MOKUHAU RD | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 59632 | | COCKRANE CRYSTAL | 1011 DOAK CT | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 59633 | | COCKREL ALICIA | 5200 SHEPHERDSVILLE RD | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 59634 | | COCKRELL DARREN | 4833 PENROSE | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59635 | | COCKRELL ELIZABETH | 8283 BROWNSVILLE RD | | | | MORGANTOWN | KY | 42261 | USA | TRADE PAYABLE | | | | | $117.82 | |
| 59636 | | COCKRELL JOHNNY | 1210 SHADY STREET | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $15.28 | |
| 59637 | | COCKRELL JUNE | 5908 GWENDOLYN ST | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 59638 | | COCKRELL KEVIN A | 15905 SCOUTS HONOR PL | | | | HUGHESVILLE | MD | 20637 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 59639 | | COCKRELL LORRIE | 244 LUNBECK ROAD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59640 | | COCKRELL TEQUELLA M | 100 STAGECOACH RD | | | | WS | NC | 27105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59641 | | COCKROFT LATASHA | 13204 SW 263RD ST | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 59642 | | COCO IDA | 3342 WASHINGTON ST | | | | DARROW | LA | 70725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59643 | | COCO JOS | P O BOX 2676 | | | | HAGATNA | GU | 96932 | USA | TRADE PAYABLE | | | | | $24,554.85 | |
| 59644 | | COCO SANDRA | 52 SOUTH WALNUT ST | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $7.19 | |
| 59645 | | COCOBA ANGELINE | 6055 S 42ND ST | | | | PHOENIX | AZ | 85042 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 59646 | | CODA RESOURCES LTD | 960 ALABAMA AVE | | | | BROOKLYN | NY | 11207 | USA | TRADE PAYABLE | | | | | $2,768.70 | |
| 59647 | | CODD BRYANT B | 1342 E LAS TUNAS DR | | | | SAN GABRIEL | CA | 91776 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 59648 | | CODD TAMMY | 239 CAM RD | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59649 | | CODDINGTON VIVIAN | 5 BROAD ST | | | | DENVILLE | NJ | 07834 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 59650 | | CODI GLASSCOCK | 8868 S SNOW RD | | | | BLOOMINGTON | IN | 47403 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 59651 | | CODI SCHALES | 1224 RIDGE CIR | | | | HORSESHOEBEND | AR | 72512 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 59652 | | CODIE WATTS-HOOPER | 1330 W BROADWAY RD APT G205 | | | | TEMPE | AZ | 85282 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 59653 | | CODIE WHEELER | 346 JAMACHA RD | | | | EL CAJON | CA | 92019 | USA | TRADE PAYABLE | | | | | $22.61 | |
| 59654 | | CODIO KATHLEEN | 8503 HYALEAH RD | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 59655 | | CODISPOTI BARBARA | PO BOX 2 | | | | PATCHOGUE | NY | 11772 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 59656 | | CODNER FELICIA | 1620 GROVE AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59657 | | CODO AMANDA | 1241 INDIANNA | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $2.81 | |
| 59658 | | CODO AMANDA | 1241 INDIANNA | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59659 | | CODOVA ESPERANZA B | 1502 W HENDRICKS | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 59660 | | CODY A WEBBER | 74 DELRAY RD | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 59661 | | CODY ABEL | 185 ROLLINGGREEN DRIVE | | | | DOVER | AR | 72837 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59662 | | CODY ABT | 411 ANNEX AVE | | | | NASHVILLE | TN | 37209 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 59663 | | CODY ALSPACH | 321 W CENTER STREET | | | | SMITHVILLE | OH | 44677 | USA | TRADE PAYABLE | | | | | $3.32 | |
| 59664 | | CODY ANITA | 2370 CHESTNUT LOG | | | | LITHIA SPRGS | GA | 30122 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 59665 | | CODY BARBARA | 3313 SOUTHERN AVE | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59666 | | CODY BARLOW | 4315 WEST OKMULGEE APT 111 | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59667 | | CODY BIRGE | 245 SHADOWLAWN | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $25.59 | |
| 59668 | | CODY BOURQUE | 3487 NEW TOWN RD | | | | TIGNALL | GA | 30668 | USA | TRADE PAYABLE | | | | | $15.10 | |
| 59669 | | CODY CASTLE | 616 S MAIN | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59670 | | CODY COFFIELD | 846 JASON AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 59671 | | CODY COURTNEY | BLANCHARD | | | | BLANCHARD | OK | 73010 | USA | TRADE PAYABLE | | | | | $21.42 | |
| 59672 | | CODY CRAVENOR | 1046 PERSHING RD | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59673 | | CODY DUNCAN | 7871 EAST MARSHALL PLACE | | | | TULSAOK | OK | 74115 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 59674 | | CODY DUNN | 316 SOUTH WALNUT STREET A | | | | WEST CHESTER | PA | 19382 | USA | TRADE PAYABLE | | | | | $550.29 | |
| 59675 | | CODY EASTVOLD | 108 7TH AVE SW | | | | KASSON | MN | 55944 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 59676 | | CODY EDWARD | 70 OLD DUBLIN PIKE | | | | DOYLESTOWN | PA | 18901 | USA | TRADE PAYABLE | | | | | $11.38 | |
| 59677 | | CODY ENTERPRISE | P O BOX 1090 | | | | CODY | WY | 82414 | USA | TRADE PAYABLE | | | | | $4,905.52 | |
| 59678 | | CODY FREEMAN | 638 OSCEOLD TRL N | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 59679 | | CODY GALLION | 5912 AKRON RD | | | | SMITHVILLE | OH | 44677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59680 | | CODY HAIR | 90 KINGS PARK WAY | | | | CHATWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59681 | | CODY HELTON | 634 W DUMPLING VALLEY RD | | | | JEFFERSON CITY | TN | 37760 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 59682 | | CODY HURT | 306 S VANDERVOOT | | | | DELOSGE | MO | 63601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59683 | | CODY HURT | 306 S VAMDERVOOT | | | | DELOSGE | MO | 63601 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 59684 | | CODY JASON | 29 PENNY LN | | | | CLYDE | NC | 28721 | USA | TRADE PAYABLE | | | | | $15.45 | |
| 59685 | | CODY JERRY | 403 MCCREARY AVE | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 59686 | | CODY KRYSTAL | PO BOX 2748 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 59687 | | CODY LADNIER | 23079 WRIGHT RD | | | | SAUCIER | MS | 39574 | USA | TRADE PAYABLE | | | | | $47.87 | |
| 59688 | | CODY LE BEAU | 1481 CARMEL DR | | | | SAN JOSE | CA | 95125 | USA | TRADE PAYABLE | | | | | $17.69 | |
| 59689 | | CODY LI | 8637 S 123RD ST | | | | SEATTLE | WA | 98178 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 59690 | | CODY MARSH | 310 HAYES | | | | WINDBER | PA | 15963 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 59691 | | CODY MARSH | 310 HAYES | | | | WINDBER | PA | 15963 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59692 | | CODY MARTIN | 14583 BASILHAM LN | | | | JACKSONVILLE | FL | 32258 | USA | TRADE PAYABLE | | | | | $12.14 | |
| 59693 | | CODY MICULKA | 590 CREEKSIDE CIRCLE | | | | NEW BRAUNFELS | TX | 78130 | USA | TRADE PAYABLE | | | | | $915.78 | |
| 59694 | | CODY MONAHAN | 118 S SPRIGG ST | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 59695 | | CODY MORGAN | 8517 DODSON FERRY RD | | | | RUSSELLVILLE | TN | 37860 | USA | TRADE PAYABLE | | | | | $25.93 | |
| 59696 | | CODY MORTOM | 80 WASHOE | | | | MARKLEYVILLE | CA | 96120 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 59697 | | CODY OLDHAM | 9503 WAKEFIELD VILLAGE DR | | | | HOUSTON | TX | 77095 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 59698 | | CODY OWENS | 8481 ROCKRIDGE DR | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $4.03 | |
| 59699 | | CODY PETERSON | 408 SHARION RD  APT202 | | | | MOON | PA | 15108 | USA | TRADE PAYABLE | | | | | $3.62 | |
| 59700 | | CODY POLTTU | 11411 134TH AVE N | | | | DAYTON | MN | 55327 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 59701 | | CODY PURCELL | 3113 92ND PL NE | | | | EVERETT | WA | 98208 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 59702 | | CODY RIDDLE | 121 BETTYS LN | | | | HARMONY | NC | 28634 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59703 | | CODY ROBLEDO | XXXXXXX | | | | VICTORVILLE | CA | 92394 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 59704 | | CODY RUSHING | 73217 TEE ST | | | | ABITIA SPRINGS | LA | 70420 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 59705 | | CODY SABIN | OAK 108 A314 23RD ST NE | | | | BEMIDJI | MN | 56601 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 59706 | | CODY SCOTTAWSON | NONE | | | | LAKE VILLAGE | IN | 46349 | USA | TRADE PAYABLE | | | | | $89.39 | |
| 59707 | | CODY SHUFFLER | 1155 N MAIN ST | | | | MARION | NC | 28752 | USA | TRADE PAYABLE | | | | | $20.71 | |

Debtor Name: KMART CORPORATION    Schedule E/F Part 2, Question 3    Case Number: 18-23538-shl

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59708 | | CODY STEVENSON | 1019 MONTE CARLO DR N | | | | FARGO | ND | 58102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59709 | | CODY TAMMY | CROSSVILLE | | | | CROSSVILLE | TN | 38555 | USA | TRADE PAYABLE | | | | | $20.10 | |
| 59710 | | CODY THERESA | 400 LOCUST ST | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59711 | | CODY TOWNSEND | 1780 N MAIN ST | | | | PARIS | TX | 75460 | USA | TRADE PAYABLE | | | | | $27.79 | |
| 59712 | | CODY VICTORIA | 783 LIBERTY RD | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59713 | | CODY WARNER | 4215 HWY 3125 | | | | PAULINA | LA | 70763 | USA | TRADE PAYABLE | | | | | $22.50 | |
| 59714 | | CODY WENDELL | 5078 BELFAST DR | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $7.72 | |
| 59715 | | CODY WHATLEY | 3607 AMITE RIVER DR | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $193.39 | |
| 59716 | | CODY WILSON | 18361 CR 7520 | | | | NEWBURG | MO | 65550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59717 | | COE AMANDA D | 5430 PINE HALLE RD | | | | WALNUT COVE | NC | 27052 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 59718 | | COE EBONY | 3515 FOSTER LN | | | | HARTSVILLE | SC | 29550 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 59719 | | COE HAZEL D | 16400 SW 304 ST APT 104 | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 59720 | | COE JANET R | 486 RT 28 | | | | HARWICHPORT | MA | 02646 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 59721 | | COE JENNIFER | 406 ELIZABETH ST | | | | SALTVILLE | VA | 24370 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59722 | | COE RASHARD | 11808 CLARK AVE | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $51.81 | |
| 59723 | | COE RUIA S | 1008 S 13 AVE | | | | BROADVIEW | IL | 60153 | USA | TRADE PAYABLE | | | | | $14.96 | |
| 59724 | | COEFFICIENT MECHANICAL SYSTEMS | | | | | | | | USA | TRADE PAYABLE | | | | | $2,765.26 | |
| 59725 | | COEFIELD DIONE | 1517 SHERRILLS MILL RD | | | | SOCIETY HILL | SC | 29593 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 59726 | | COEHOORN AMANDA | 510 VAN DYKE AVE | | | | RIPON | WI | 54971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59727 | | COEL VANESSA | 8911 W CENTER ST 4 | | | | MILWAUKEE | WI | 53222 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 59728 | | COELHO CELSO | 1710 SW 35 CT | | | | MIAMI | FL | 33145 | USA | TRADE PAYABLE | | | | | $37.44 | |
| 59729 | | COELHO VLADIMIR | 42 CHITTENDEN RD | | | | CLIFTON | NJ | 07013 | USA | TRADE PAYABLE | | | | | $9.13 | |
| 59730 | | COELLO CARLOS | 14304 SW 103 TERR | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $15.80 | |
| 59731 | | COELLO LIZ | 58 COMMONWALL AVENUE | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59732 | | COFER DEBORAH | 16 HIDDEN LAKES DR | | | | BLUFFTON | SC | 29910 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 59733 | | COFER SHARLONDA | 1717 FOREST CREEK RD | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $13.87 | |
| 59734 | | COFF BILLIE A | 3794 LYSANDER RD | | | | CATO | NY | 13033 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 59735 | | COFFEE & TEA BY LEE INC | 2730 W 43RD ST | | | | MINNEAPOLIS | MN | 55410 | USA | TRADE PAYABLE | | | | | $1,248.00 | |
| 59736 | | COFFEE HOLDING CO INC | 3475 VICTORY BLVD | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $37,461.60 | |
| 59737 | | COFFEE JAMIE | 25607 JASPER RD | | | | EATON | OH | 45320 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 59738 | | COFFEE LISA | 18100 MAPLE HHT BLVD | | | | MAPLE | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59739 | | COFFEE SANDRA | 205 WHITEHORSE RD | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 59740 | | COFFEE WILLIE | 81-03 ROCKAWAY BEACH | | | | QUEENS | NY | 11693 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 59741 | | COFFEIE DARAINA | 328 NORTH 62 AVENUE | | | | HOLLYWOOD | FL | 33024 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 59742 | | COFFEN ROBERT | 281 NORTHERN AVE | | | | AVONDALE ESTATES | GA | 30002 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 59743 | | COFFER JAMIKO | 2669 KIRBY ROAD | | | | ROBINSONVILLE | MS | 38664 | USA | TRADE PAYABLE | | | | | $59.58 | |
| 59744 | | COFFEY AMBER | 270 CABROADD RAPHINE | | | | LEXINGTON | VA | 24450 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59745 | | COFFEY ANNE | 511 B WHITESTONE DR | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59746 | | COFFEY CAROL R | 4150 TULIP CIR | | | | HUDSON | NC | 28638 | USA | TRADE PAYABLE | | | | | $238.93 | |
| 59747 | | COFFEY CASEY | 124 BRACKET HILL RD | | | | CASER | NC | 28020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59748 | | COFFEY ELIZABETH | 102 HARRY DR A | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 59749 | | COFFEY JAMES | 10403 FOREST AVE | | | | BARSTOW | CA | 92311 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 59750 | | COFFEY MARY | 121 WEST BEACH ROAD | | | | WILLIAMSTOWN | NJ | 08094 | USA | TRADE PAYABLE | | | | | $12.54 | |
| 59751 | | COFFEY MELISSA | 4112 CREWS LAKE DR | | | | LAKELAND | FL | 33813 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 59752 | | COFFEY PATRICIA | PO BOX 495 | | | | DAYTON | VA | 22821 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59753 | | COFFEY RANDY | 151 HOWOOD RD | | | | CASAR | NC | 28021 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 59754 | | COFFEY RANDY | 151 HOWOOD RD | | | | CASAR | NC | 28021 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 59755 | | COFFEY SANDRA | 2047 KAY DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $212.67 | |
| 59756 | | COFFEY TIFFANY | 307 STOWERS ST | | | | BLUEFIELD | WV | 24701 | USA | TRADE PAYABLE | | | | | $6.98 | |
| 59757 | | COFFEY TYNESHA | 400 PARK DR | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 59758 | | COFFEYVILLE JOURNAL | 8TH & ELM ST PO BOX 849 | | | | COFFEYVILLE | KS | 67337 | USA | TRADE PAYABLE | | | | | $270.00 | |
| 59759 | | COFFIE LATOYA | 3915 BINGHAM CIRCLE | | | | CLEMMONS | NC | 27012 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 59760 | | COFFIE TAMARAL | 38 EMERSON DRIVE | | | | PALM COAST | FL | 32164 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 59761 | | COFFIELD TASHA | 1455 HOLLY DR | | | | WILLIAMSTON | NC | 27892 | USA | TRADE PAYABLE | | | | | $24.64 | |
| 59762 | | COFFIN MARIE | 115 BOWLING LANE | | | | BRADFORD | RI | 02808 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 59763 | | COFFIN PRISCILLA | 204 DENVER AVE | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 59764 | | COFFIN TRUDY | 1424 JONES ROAD | | | | ILIION | NY | 13357 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 59765 | | COFFMAN CRYSTAL | 10841 AVON BELDEN RD | | | | GRAFTON | OH | 44044 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 59766 | | COFFMAN DAPHNE | 5323 MINI FARM RD | | | | MERIDIAN | MS | 39301 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 59767 | | COFFMAN ETHEL | 1212 ASH TERRACE | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 59768 | | COFFMAN JAMIE | PO BOX 366 | | | | MCLOUTH | KS | 66054 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 59769 | | COFFMAN JAMIE | PO BOX 366 | | | | MCLOUTH | KS | 66054 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 59770 | | COFFMAN JAY | 312 WEST PINE ST | | | | WILMINGTON | OH | 45177 | USA | TRADE PAYABLE | | | | | $14.08 | |
| 59771 | | COFFMAN JENNIFER | 2915 PHEASANT RUN DR APT B | | | | JACKSON | MI | 49202 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 59772 | | COFFMAN JEWELL | PO BOX 7 | | | | IMPERIAL | MO | 63052 | USA | TRADE PAYABLE | | | | | $84.05 | |
| 59773 | | COFFMAN JEWELL B | PO BOX 7 | | | | IMPERIAL | MO | 63052 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 59774 | | COFFMAN JULIE | 511 S CASHUA DR | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $11.10 | |
| 59775 | | COFFMAN KIM | 02 MESITA LN | | | | LOS LUNAS | NM | 87031 | USA | TRADE PAYABLE | | | | | $3.41 | |
| 59776 | | COFFMAN LISA | 405 CAPITOL AVE | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 59777 | | COFFMAN LORI | 227 BENNETT LN | | | | FAYETTEVILLE | WV | 25840 | USA | TRADE PAYABLE | | | | | $6.84 | |
| 59778 | | COFFMAN MARVIN | 5100 OLD CITRONELLE HWY | | | | MOBILE | AL | 36613 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 59779 | | COFFMAN SHANNON | 16348 SEQUOIA AVE 10 | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $59.60 | |
| 59780 | | COFFMAN SHARROL | 325 STREAMSIDE CT | | | | NIXA | MO | 65714 | USA | TRADE PAYABLE | | | | | $17.89 | |
| 59781 | | COFIELD ADRIENNE | 513 AYLESBURY DR APT 202 | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59782 | | COFIELD BRYIA | 1325 SIXFLAGS DR | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 59783 | | COFIELD GIA | 504 W 3RD ST | | | | WELDON | NC | 27890 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 59784 | | COFIELD IRENE M | 710KSTNEAPT301 | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 59785 | | COFIELD KIMAKA | 9400NEWTON AVE APTD | | | | KANSAS CITY | MO | 64138 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 59786 | | COFIELD MICHELLE | 2148 KIMBALL CIR | | | | VIRGINIA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 59787 | | COFIELD VIRGINIA | -3927 HWY 240 NORTH | | | | MAUK | GA | 31058 | USA | TRADE PAYABLE | | | | | $307.53 | |
| 59788 | | COFILED EARL | 134-21 229TH STREET | | | | LUROLTON | NY | 11413 | USA | TRADE PAYABLE | | | | | $17.39 | |
| 59789 | | COFRESI ALBA | 761 MANOR RD | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 59790 | | COFRESI LEYDA | URB VILLA CAROLINA 94-17 CALLE | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59791 | | COGAR JEFFTERRY | RT2 BOX 23-1 | | | | FRENCH CREEK | WV | 26218 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 59792 | | COGAR SHAREE | 839 W OCEAN VIEW APT 9 | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 59793 | | COGBURN CLARICE | 4668 E 174TH ST | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 59794 | | COGBURN HOWARD | 400 NORTH STREET | | | | BAMBERG | SC | 29003 | USA | TRADE PAYABLE | | | | | $64.65 | |
| 59795 | | COGBURN LATRESA | 1851 HONEYSUCKLE LANE | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59796 | | COGDELL DON P | 129 PINE HILL RD | | | | SAINT PAULS | NC | 28384 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59797 | | COGDELL LISA | 505 SOUTH BONHAM ROAD | | | | NORTH | SC | 29205 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 59798 | | COGDELL NICOLE | 224 CAPE POINT LN | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $37.50 | |
| 59799 | | COGDELL SHYLLON | 836 CARLFREEMAN RD | | | | STEDMAN | NC | 28301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59800 | | COGER DEREK | 71 HIGHLAND STREET | | | | OAKMAN | AL | 35579 | USA | TRADE PAYABLE | | | | | $112.00 | |
| 59801 | | COGER KRISTIN | 98 BLACKBERRY LANE | | | | ALEXANDRIA | AL | 36250 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 59802 | | COGGAN KIMBERLY | 222 OLD FAYETTEVILLE RD | | | | CARRBORO | NC | 27510 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 59803 | | COGGESHALL ALAN | 2629 ROBINHOOD TRAIL | | | | SUFFOLK | VA | 23435 | USA | TRADE PAYABLE | | | | | $35.68 | |
| 59804 | | COGGIN EARL D | 117 BARRINGTON DRIVE | | | | MADISON HEIGHTS | VA | 24572 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 59805 | | COGGINS COURTNEY | 418 CHERRY ST | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 59806 | | COGGINS FELICIA | 1600 TERRANCE APT 210 | | | | EAST CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $11.32 | |
| 59807 | | COGGINS JOHN | 1899 STEEPLECHASE DR | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $13.07 | |
| 59808 | | COGGS CEDRINA M | 5508 LIVINGSTON TER APT 3 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $19.94 | |
| 59809 | | COGGS CEDRINA M | 5508 LIVINGSTON TER APT 3 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 59810 | | COGGS CHARNIKA T | 1220 CONGRESS ST SE APT B | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $80.55 | |
| 59811 | | COGHE BILLI J | 43201 OLD IRONDEAL RD | | | | WELLSVILLE | OH | 43968 | USA | TRADE PAYABLE | | | | | $8.91 | |
| 59812 | | COGMON DENISE | 2108 W AZEELE ST | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 59813 | | COGOSSI CIARA | 4591 WHISPERING PINES LANE | | | | FORT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $8.67 | |
| 59814 | | COGOVAN SAMANTHA | 1770 FLAT ROCK ROAD | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 59815 | | COGSHELL SAMMIE | 1650 JOHN BARROW RD APT31 | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 59816 | | COGSHELL YOLANDA | 4031 CRYSTAL CIRCLE | | | | SHOREVIEW | MN | 55126 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 59817 | | COHAIN PATRICIA | 5800 SW 20TH AVE | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $2.36 | |
| 59818 | | COHAN ADELINE R | 2293 BROADWAY | | | | GRAND JCT | CO | 81507 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 59819 | | COHAN HELENE | 13 GABLES BLVD | | | | POUGHKEEPSIE | NY | 12603 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 59820 | | COHEA DEBBIE | 501 N MAIN ST | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $46.79 | |
| 59821 | | COHEE KARIANN | 3904 W 300 N | | | | DELPHI | IN | 46923 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 59822 | | COHEE PATRICIA | 1586 ALTA VISTA RD | | | | EAGLE POINT | OR | 97524 | USA | TRADE PAYABLE | | | | | $100.98 | |
| 59823 | | COHEN ALISHA | 4964 FOXWOOD DRIVE | | | | NORTH CHARLESTO | SC | 29418 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59824 | | COHEN BETH | 446 W FRANKLIN ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 59825 | | COHEN BRANDON | XXXXX | | | | TULSA | OK | 74114 | USA | TRADE PAYABLE | | | | | $16.25 | |
| 59826 | | COHEN BRANDY | 221 19TH STREET | | | | DUNBAR | WV | 25064 | USA | TRADE PAYABLE | | | | | $14.89 | |
| 59827 | | COHEN BRIAN S | PO BOX 1884 | | | | BIG BEAR CITY | CA | 92314 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 59828 | | COHEN CARLA | 111 CHERRY GROVE DR | | | | WEST COLUMBIA | SC | 29170 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 59829 | | COHEN CATHY E | 5450 RUSKIN AVE | | | | SAINT LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59830 | | COHEN CHARLENE | 70 DIAMOND RD | | | | DENMARK | SC | 29042 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 59831 | | COHEN CHRISTINE | 30 NORWICH ST UNIT 2 | | | | HARTFORD | CT | 06106 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 59832 | | COHEN CYNTHIA | 242 BURNSIDE DR | | | | COLS | GA | 31907 | USA | TRADE PAYABLE | | | | | $16.08 | |
| 59833 | | COHEN IRWIN | 570 WESTMINSTER RD | | | | BROOKLYN | NY | 11230 | USA | TRADE PAYABLE | | | | | $27.04 | |
| 59834 | | COHEN KENNETH | 3920 CYPRESS CREEK PKWY 320 | | | | HOUSTON | TX | 77068 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 59835 | | COHEN MARA | 23 CLINTON AVE | | | | NYACK | NY | 10960 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 59836 | | COHEN MARTA | 411 COBO SNA LUCAS | | | | SANTA MARIA | CA | 93455 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 59837 | | COHEN MELISSA | 2830 56TH AVE CIR EAST | | | | BRADENTON | FL | 34203 | USA | TRADE PAYABLE | | | | | $8.72 | |
| 59838 | | COHEN MICHELLE | 5177 THOMASINO WAY | | | | ANTELOPE | CA | 95843 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 59839 | | COHEN RENEA | 121 EASTVIEW CIRCLE | | | | SIMPSONVILLE | SC | 29681 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59840 | | COHEN SADIE | 13206 CHESDIN LANDING DR | | | | CHESTERFIELD | VA | 23838 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 59841 | | COHEN SANDRA | 3713 EMANUEL AVE | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $10.53 | |
| 59842 | | COHEN SANDRA | 3713 EMANUEL AVE | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59843 | | COHEN SARA | 2511 SULLIVAN RD | | | | COLLEGE PARK | GA | 30337 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 59844 | | COHEN SHARI | 1253 BERANS RD | | | | OWINGS MILLS | MD | 21117 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 59845 | | COHEN SHARON | 965 RIDGEWOOD CIRCLE | | | | BIRMINGHAM | AL | 35235 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 59846 | | COHEN TIMMY | 110 ASTER DR | | | | GREER | SC | 29651 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 59847 | | COHEN TRACY | 739 MEADOWSPRING RD | | | | WAYNESVILLE | GA | 31566 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59848 | | COHEN VERNON SR | 2413 MENOLA AVE | | | | CHARLESTON | SC | 29414 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 59849 | | COHEN VICTOR | 7843 LANKERSHIM BLV | | | | NORTH HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $21.18 | |
| 59850 | | COHEN YASHIKA | 7117 SW ARCHER ROAD | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 59851 | | COHENOUR BRADLEY J | 137 FREY RD | | | | ELMER | LA | 71424 | USA | TRADE PAYABLE | | | | | $123.79 | |
| 59852 | | COHENS DEWAYNE L | 235 CLYDE COLE RD | | | | DALLAS | GA | 30157 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59853 | | COHENS DOMINIQUE | 1626 LYNNEBROOKE APT 2 | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59854 | | COHENS LAWANDA | 200 SALUDA RIVER RD | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 59855 | | COHENS LAWANDA | 200 SALUDA RIVER RD | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59856 | | COHENS RUBY | 204 CANDLEWOOD DR | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59857 | | COHN DEMERTRIEZE | 2015 HAMMERWOOD DR | | | | MISSOURI CITY | TX | 77489 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 59858 | | COHN JONATHAN | 201 IVY CHASE LN | | | | NORCROSS | GA | 30092 | USA | TRADE PAYABLE | | | | | $84.99 | |
| 59859 | | COHN KAYLA | 861 FRANKLIN RD SE APT 2208 | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 59860 | | COHN WILLIAM | 4366 ROUTE 32 | | | | CATSKILL | NY | 12414 | USA | TRADE PAYABLE | | | | | $496.79 | |
| 59861 | | COHO DISTRIBUTING LLC | 3601 NW YEON | | | | PORTLAND | OR | 97210 | USA | TRADE PAYABLE | | | | | $969.72 | |
| 59862 | | COHO DISTRIBUTING LLC | 3601 NW YEON | | | | PORTLAND | OR | 97210 | USA | TRADE PAYABLE | | | | | $1,582.51 | |
| 59863 | | COHO KENITHIA | 1205 SWANSON CIRCLE | | | | TULAROS | NM | 88352 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 59864 | | COHOE ESMERELDA | 202 SPRUCE STREET | | | | MCNARY | AZ | 85930 | USA | TRADE PAYABLE | | | | | $33.63 | |
| 59865 | | COHOE PRISCILLA | PO BOX 494 | | | | MCNARY | AZ | 85930 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 59866 | | COHRAN HOLLI | 45 CHARLOTTE BLVD | | | | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59867 | | COHRS ARLENE I | DORADO BEACH HOTEL THE | | | | DORADO BEACH | PR | 00646 | USA | TRADE PAYABLE | | | | | $213.98 | |
| 59868 | | COIA BRIANNA | 63 BRISTOL AVE | | | | PAWTUCKET | RI | 02861 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59869 | | COIFMAN TRACY | 1354 CALLE LUCHETTI | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $101.65 | |
| 59870 | | COILEY LAKEISHA | 210 DONARD PARK AVE | | | | LOUISVILLE | KY | 40218 | USA | TRADE PAYABLE | | | | | $10.37 | |
| 59871 | | COILTON KIM | 1929 BURNEY FALLS | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 59872 | | COIMBRE CARMEN E | URB 4TA EXT EL MONTE | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59873 | | COK TIPTON | 1254 ALLISON CT | | | | BELCAMP | MD | 21017 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 59874 | | COKE ALMA B | 10349 BOYNTON PLACE CIR | | | | BOYNTON BEACH | FL | 33437 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 59875 | | COKE MILTON | 138 BEECH CREEK CT NW | | | | KENNESAW | GA | 30152 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 59876 | | COKELAND NADA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 24918 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 59877 | | COKER ALICIA | 12346 CRAIG ST | | | | OVERLAND PARK | KS | 66213 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 59878 | | COKER CAROL | 1332 TRIPLETT RD | | | | CLEVELAND | NC | 27013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59879 | | COKER CATHERINE | 221 ROCKSHIDE | | | | INDIANAPOLIS | IN | 46221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 59880 | | COKER CHERYL | 2801 PINE MEADOW CIRCLE | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59881 | | COKER DEBRA A | 16 W KLTS LN | | | | MIDDLETOWN | DE | 19709 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59882 | | COKER JENNIFER | 300 N VARNELL RD | | | | TUNNEL HILL | GA | 30755 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 59883 | | COKER LYNDA | 1378 HILLCREST RD | | | | WELLSVILLE | OH | 43968 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59884 | | COKER MAE | 100 COLEMAN ST | | | | VAIDEN | MS | 39176 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 59885 | | COKER NANETTE | 295 MILKYWAY | | | | GREER | SC | 29651 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59886 | | COKER OMAR | 3300 TEA GARDEN CIRCLE APT 401 | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 59887 | | COKER ROBERT | 1500 COUNTRY HILLS DR NONE | | | | CANTONMENT | FL | 32533 | USA | TRADE PAYABLE | | | | | $70.20 | |
| 59888 | | COKER SHANTELLE | 3579 MEADOWDALE BLVD | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 59889 | | COKER TAMRA | 5 EDDIE HOLMES CT | | | | ST HELENA IS | SC | 29920 | USA | TRADE PAYABLE | | | | | $8.95 | |
| 59890 | | COKER TIFFANY | 180 COUNTRY SIDE RD | | | | ST JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59891 | | COKER TONYA V | 154 CLARK RD | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $11.47 | |
| 59892 | | COKER TRACY | 157 COUNTY ROAD 2391 | | | | PICKTON | TX | 75471 | USA | TRADE PAYABLE | | | | | $19.76 | |
| 59893 | | COKKS NICOLE | 713 KINGS COURT | | | | FORT MILL | SC | 29715 | USA | TRADE PAYABLE | | | | | $11.81 | |
| 59894 | | COKLEY COLLEEN | 636 AUDREY LANE | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59895 | | COKLEY EDDIE L | 1709 STAHL STREET | | | | CAYCE | SC | 29033 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 59896 | | COKLEY KISHIA | 4309 AUGUSTA RD APT 7C | | | | SAVANNAH | GA | 31408 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 59897 | | COKLEY PAMELA | 1834 21ST ST | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 59898 | | COKLEY STEPHENIE D | 4309 AUGUSTA RD APT 7C | | | | GARDEN CITY | GA | 31408 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59899 | | COLA DANIELLE | 834 HART D FARM | | | | YOUNGSVILLE | LA | 70592 | USA | TRADE PAYABLE | | | | | $11.24 | |
| 59900 | | COLA JEWELL | 3325 STANTON RD SE APT 202 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 59901 | | COLA MIREILLA | 12254 LA MARGIE | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $10.38 | |
| 59902 | | COLAMONICO TAYLOR N | 6000 BETH AVE SW LOT 50 | | | | CANTON | OH | 44706 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 59903 | | COLAN M BEGAY | 1216 W AZTEC BLVD TRLR 10 | | | | AZTEC | NM | 87410 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 59904 | | COLANA ROUNDTREE | ENTER ADDRESS HERE | | | | CUYAHOGA FLS | OH | 44224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59905 | | COLANDREO RACHEL | 26708 SW 127TH AVE | | | | NEWBERRY | FL | 32669 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 59906 | | COLANTUONO AMY | 2904 LOON DR | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 59907 | | COLAR ANGELA | 1309 S LEXINGTON | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59908 | | COLAR JASMINE N | 8370 ST LANDRY RD | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $8.93 | |
| 59909 | | COLAR RICHESHA | 1711 WEST IBERT STREET | | | | FRANKLIN | LA | 70538 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59910 | | COLARD AMBER | 16744 CAGAN CROSSINGS BLVD | | | | CLERMONT | FL | 34714 | USA | TRADE PAYABLE | | | | | $10.64 | |
| 59911 | | COLAS MACIEL | CALLE 10 SE 1230 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 59912 | | COLAS PATRICK | 17342 N E 4 PL | | | | MIAMI | FL | 33162 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 59913 | | COLASSACO KRISTIN | 103 COPPER ST | | | | HURLEY | WI | 54534 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 59914 | | COLB STEPHANIEN | 13229 CEARFOSS PIKE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 59915 | | COLBEA ROILANDY | 21330 NW 40 TH CIR CT APT A7 | | | | MIAMI GARDENS | FL | 33055 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 59916 | | COLBEAR CREE | 6627 HARLEN ST NW | | | | WASHINGTON | DC | 20012 | USA | TRADE PAYABLE | | | | | $2.44 | |
| 59917 | | COLBEAR CREE | 6627 HARLEN ST NW | | | | WASHINGTON | DC | 20012 | USA | TRADE PAYABLE | | | | | $9.91 | |
| 59918 | | COLBERT ARNETTE M | 14807 TOKAY AVE | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $23.18 | |
| 59919 | | COLBERT BARBARA A | 702 EVERGREEN ST | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 59920 | | COLBERT BARBRA | 702 EVERGREEN ST | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 59921 | | COLBERT BENITA | 3433 KEIGHI RD | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59922 | | COLBERT BRANDY C | 246 SIXTH ST | | | | CAMPBELL | OH | 44405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59923 | | COLBERT CALENA | 7204 MONITOR ST | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 59924 | | COLBERT CORTIGA | 2066 NEWCOME STREET | | | | RICHMOND HGTS | OH | 44143 | USA | TRADE PAYABLE | | | | | $10.57 | |
| 59925 | | COLBERT COX JR | 922 NANDINA DR | | | | CRP CHRISTI | TX | 78408 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 59926 | | COLBERT DARLENA | 74 HOOTIEWHO HOLLDER | | | | LAFAYETTE | GA | 30728 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 59927 | | COLBERT GRAYLIN | 2136 CARMEL VALLEY DR | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59928 | | COLBERT JACKIE | 442 E SCQUOIA | | | | REPUBLIC | MO | 65738 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 59929 | | COLBERT JACQUELINE | 621 LABAU | | | | FRANKLIN | LA | 70538 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59930 | | COLBERT JACQUELYN | 724 WALDEN LANDING DR | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $8.58 | |
| 59931 | | COLBERT JASMINE | 1311 GROSSLAKE PARKWAY | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 59932 | | COLBERT JASMINE S | CHRIS CLIATT | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $19.50 | |
| 59933 | | COLBERT KAREN | 968 DENT RD | | | | MACON | GA | 31066 | USA | TRADE PAYABLE | | | | | $6.09 | |
| 59934 | | COLBERT KAREN | 968 DENT RD | | | | MACON | GA | 31066 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59935 | | COLBERT KIM | XXX | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 59936 | | COLBERT MARIA | 619 W 60TH ST APT 7 | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 59937 | | COLBERT NANCY | FAIRYISLAND 6969 | | | | BERNA | NM | 87004 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 59938 | | COLBERT SARAH | 165 URBAN | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 59939 | | COLBERT SHAMEKA | 530 BRANCH STREET | | | | BALDWIN | LA | 70514 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 59940 | | COLBERT SHANIKIA | 5959 FAIRINGTON RD | | | | MORRISONVILLE | NY | 12962 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 59941 | | COLBERT SHARDA | 11228 FEATHERBROOK RD APT 1G | | | | CHARLOTTE | NC | 28262 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 59942 | | COLBERT STEPHANIE | 1361 COLUMBUS AVE | | | | SPRINGFIELD | OH | 45503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59943 | | COLBERT TAMIKA | 11304 CONTINENTAL AVE | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59944 | | COLBERT TAMIKA | 11304 CONTINENTAL AVE | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $37.35 | |
| 59945 | | COLBERT VENSEE | 7064 GLEN MEADOW LANE | | | | CINCINNATI | OH | 45237 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 59946 | | COLBERT VICKI | 223 SW TERRA DR | | | | TOPEKA | KS | 66609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59947 | | COLBERT YOLANDA | 10335 CYRESS CEDER | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 59948 | | COLBERTKONAN DEBORAH J | 3912 DENFELD AVE | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 59949 | | COLBOTH ASHLEY | 3627 DEER FIELD DR | | | | ST CHARLES | MO | 63301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59950 | | COLBURN JOHN | 4617 19TH AVE | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59951 | | COLBURN MARLENA | PO BOX 115 | | | | ATKINS | AR | 72823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59952 | | COLBURN SPENCER | 645 ALEXANDER ROAD | | | | KAHUKU | HI | 96731 | USA | TRADE PAYABLE | | | | | $54.11 | |
| 59953 | | COLBURN WILLIAM | 202 LAUREL LANES | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59954 | | COLBY COOPER | 5418 SAUFLEY FIELD RD | | | | PENSACOLA | FL | 32526 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 59955 | | COLBY FREE PRESS | 155 W 5TH STREET | | | | COLBY | KS | 67701 | USA | TRADE PAYABLE | | | | | $1,760.00 | |
| 59956 | | COLBY GODFREY | 2516 GILMERTON RD | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $147.10 | |
| 59957 | | COLBY PARKS | 6001 MAXIMILIAN DR | | | | ANCHORAGE | AK | 99507 | USA | TRADE PAYABLE | | | | | $269.99 | |
| 59958 | | COLBY RIDLEY | 105 INDIA LANE APT 5 | | | | PICKENS | SC | 29642 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 59959 | | COLBY RUCKER | 30 SUPERIOR ST | | | | PROV | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.26 | |
| 59960 | | COLBY THERESA | 325 CEDAR ST | | | | HUDSON | CO | 80642 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 59961 | | COLBY THOMPSON | 904 E ROYAL ST | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 59962 | | COLBY TNARP | 3000 WOODLAND PARK DR 311 | | | | HOUSTON | TX | 77082 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 59963 | | COLBY WEST | 405 P STREET | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 59964 | | COLCHADO FRANCISCO | 2909 RICHARD AVE | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $92.76 | |
| 59965 | | COLCLASURE CHRISSY | 1517 COOLIDGE RD | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59966 | | COLCLASURE DEENA | 67981 ALEXANDRIA CT | | | | DESERT HOT SPRIN | CA | 92240 | USA | TRADE PAYABLE | | | | | $4.24 | |
| 59967 | | COLCLOUGH ALONDA | 7133 ROOSEVELT AVE | | | | FALLS CHURCH | VA | 22042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59968 | | COLCLOUGH ARQUES | 15530 KLIRENRT B | | | | ST PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59969 | | COLCLOUGHCRAIG ALICE | 2210 W JODY RD APT K8 | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 59970 | | COLCLOUGHFRASIER JESSICAJOSH | 4250 GRANADA DR | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 59971 | | COLCORD MEGAN | 77 HIGH ST | | | | OAKLAND | ME | 04963 | USA | TRADE PAYABLE | | | | | $4.73 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59972 | | COLD STAR INC | 3640 FRANCIS AVE | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $4,807.70 | |
| 59973 | | COLDPEPPER TIMEKA | 111 CROOKED RUN | | | | NEWBERN | NC | 28560 | USA | TRADE PAYABLE | | | | | $3.46 | |
| 59974 | | COLE ADIN B | P O BOX 3272 1035 MOUNTIAN VIEW BLVD | | | | BIG BEAR CITY | CA | 92314 | USA | TRADE PAYABLE | | | | | $43.43 | |
| 59975 | | COLE ALICE | NONE | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $353.09 | |
| 59976 | | COLE AMELIA | 1012 8TH STREET NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 59977 | | COLE ANETRA | 624 CLOSHIRE LN | | | | BIRMINGHAM | AL | 35214 | USA | TRADE PAYABLE | | | | | $51.28 | |
| 59978 | | COLE ARDETRIA | 8840 DRAGONWYCK | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $6.32 | |
| 59979 | | COLE ARDETRIA | 8840 DRAGONWYCK | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 59980 | | COLE ARNOLD J | 8122 COOKE COURT | | | | MANASSAS | VA | 20109 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 59981 | | COLE ASHLEE | 2016 MCMENAMY | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59982 | | COLE BERNETTA | | | | | | | | | TRADE PAYABLE | | | | | $40.77 | |
| 59983 | | COLE BETH | 570 PULIS ROAD | | | | WALTERBORO | SC | 29488 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 59984 | | COLE BETTY C | 225 EASTBURGY | | | | WADSWORTH | OH | 44281 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59985 | | COLE BRENDA | 4901 S VALLEY VIEW RD 10 | | | | BLUE SPRINGS | MO | 64015 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 59986 | | COLE BRIAN | 2911 OAKHILL RD | | | | MILAN | PA | 18831 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 59987 | | COLE BRITTANY A | 6815 PROVIDENCE ST | | | | WHITEHOUSE | OH | 43571 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 59988 | | COLE BRITTNEY | 6021 CHERRY ST APT 30 | | | | PANAMA CITY | FL | 70130 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 59989 | | COLE CHRISTIANA | 6413WOODBEACH DR | | | | FORT WORTH | TX | 76133 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 59990 | | COLE CHRISTINA | 1536 OGDEN AVE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 59991 | | COLE CHRISTINA | 1536 OGDEN AVE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59992 | | COLE CHRISTINE | 169 RAFKIND RD | | | | BLOOMINGDALE | NJ | 07403 | USA | TRADE PAYABLE | | | | | $21.94 | |
| 59993 | | COLE COLLEEN | 2857 S TAFT AVE | | | | INOPLS | IN | 46241 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 59994 | | COLE CONNIE | 9330 E S HUNDRTH | | | | BROKENARROW | OK | 74010 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 59995 | | COLE CYNITHA | 2611 DALBOR | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 59996 | | COLE DARLENE | 34 GALVESTON ST S W 202 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 59997 | | COLE DARRYL | 190MAYPALEE WAY | | | | ALAMEDA | CA | 94501 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 59998 | | COLE DAVID | 107 ASHFORD DRIVE APT 911 | | | | WEST MONROE | LA | 71291 | USA | TRADE PAYABLE | | | | | $11.76 | |
| 59999 | | COLE DAWN | 562 N 24TH ST APT A | | | | E ST LOUIS | IL | 62205 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 60000 | | COLE DELPHIA | 2902 BLAINE BLVD | | | | CHAS | WV | 25312 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 60001 | | COLE DIXIE | 1855 FAIRVIEW BLVD | | | | W-S | NC | 27127 | USA | TRADE PAYABLE | | | | | $12.17 | |
| 60002 | | COLE DOLL E | 11102 NW CROOKED RD | | | | PARKVILLE | MO | 64152 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 60003 | | COLE DONNA | 2489 PERRING ROAD | | | | BALTIMORE | MD | 20744 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 60004 | | COLE DUSTTODAWN11 | 115 CHEROOKEE | | | | MARTINSBURG | WV | 22637 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 60005 | | COLE EARNESTINE | 2919 DOUGLAS AVENUE | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60006 | | COLE EBONY A | 261 EVERITT AVE APT 45 | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60007 | | COLE ELIZABETH | 56659 29 PALMS HWY | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 60008 | | COLE ERENA | 7815 S SCEPTER DR | | | | FRANKLIN | WI | 53132 | USA | TRADE PAYABLE | | | | | $18.03 | |
| 60009 | | COLE ERICA | 2308 DASIRY ST | | | | MIDDLEBURG | FL | 32068 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 60010 | | COLE ERICA | 2308 DASIRY ST | | | | MIDDLEBURG | FL | 32068 | USA | TRADE PAYABLE | | | | | $183.37 | |
| 60011 | | COLE ESTHER N | 1384 W 83RD ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60012 | | COLE FATIMA C | 204 MORNINGVIEW DRIVE | | | | EUSTIS | FL | 32726 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 60013 | | COLE GENEVA | 6728 OLIVE ST | | | | ST LOUIS | MO | 63108 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 60014 | | COLE GILLESPIE | 4422 N 7TH ST | | | | SCOTTSDALE | AZ | 85251 | USA | TRADE PAYABLE | | | | | $1,341.20 | |
| 60015 | | COLE GIWANNA | 5920 BEARCREEK DR | | | | CLEVELAND | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60016 | | COLE GLORIA | 1523 34TH AVE N | | | | BIRMINGHAM | AL | 35207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60017 | | COLE GORDON | 4204 SW 28TH ST | | | | TOPEKA | KS | 66614 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 60018 | | COLE HARRINGTON | 1800 EAST BRENTWOOD | | | | TRAVERSE CITY | MI | 49684 | USA | TRADE PAYABLE | | | | | $10.58 | |
| 60019 | | COLE HELEN | 845 EAST CASEY DRIVE | | | | SEVIERVILLE | TN | 37862 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 60020 | | COLE HOPE | 906 MAIN ST | | | | ALMA | NE | 68920 | USA | TRADE PAYABLE | | | | | $16.20 | |
| 60021 | | COLE ISATU | 8547 GREENBELT RD APT 204 | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 60022 | | COLE JAMES | 130 LIBERTY WOODS DRIVE | | | | FT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 60023 | | COLE JAMIE | 1763 AKAHI ST | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 60024 | | COLE JAQUETTA | 2871 CASWAY LN | | | | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60025 | | COLE JASEMINE A | 1856 WASHINGTON ST APT 7 | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 60026 | | COLE JEREMY | 4104 N SANTA FE AVE | | | | DOUGLAS | AZ | 85607 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 60027 | | COLE JESSICA | 8 BLACKSGUM RD | | | | HAZELHURST | GA | 31539 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 60028 | | COLE JESSICA | 8 BLACKSGUM RD | | | | HAZELHURST | GA | 31539 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60029 | | COLE JOHN | 4 BOYLE LN | | | | BARRINGTON | NH | 03825 | USA | TRADE PAYABLE | | | | | $11.98 | |
| 60030 | | COLE JOHN | 4 BOYLE LN | | | | BARRINGTON | NH | 03825 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 60031 | | COLE JOHN | 4 BOYLE LN | | | | BARRINGTON | NH | 03825 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 60032 | | COLE JOY | 74 WEST 34TH ST | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60033 | | COLE JUDIE | 12 GREAT LAKES DRIVE | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 60034 | | COLE KEEAWNYA | 1755 PINE | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $8.46 | |
| 60035 | | COLE KELLEY D | 117 CLOVERDALE EST L16 | | | | SAINT MARYS | WV | 26170 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 60036 | | COLE KENNA | 306 CLUB DR | | | | SEVERVILLE | TN | 37862 | USA | TRADE PAYABLE | | | | | $34.51 | |
| 60037 | | COLE KIMBERLY | 120 PLEASANT HILL AVENUE NORTHSUITE 200 | | | | SEBASTOPOL | CA | 95472 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60038 | | COLE KIMBERLY | 120 PLEASANT HILL AVENUE NORTHSUITE 200 | | | | SEBASTOPOL | CA | 95472 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60039 | | COLE KIMBERLY | 120 PLEASANT HILL AVENUE NORTHSUITE 200 | | | | SEBASTOPOL | CA | 95472 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60040 | | COLE KIRA | 3307 SOUTHERN AVE | | | | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | | | | | $14.08 | |
| 60041 | | COLE KRISTAL | 2330 W 60TH ST | | | | INDIANAPOLIS | IN | 46228 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 60042 | | COLE KYANN | 2438 COLUMBUS CIR | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 60043 | | COLE LASHAWANDA | 1483 WESTERN AVE APT C | | | | GREEN BAY | WI | 54303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60044 | | COLE LASHUNDA | 4045 N 45TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $30.82 | |
| 60045 | | COLE LEAH | 1065 WILLMANN CT | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 60046 | | COLE LEOTIS | 2509 PATTINGTON WAY NE | | | | CONYERS | GA | 30013 | USA | TRADE PAYABLE | | | | | $10.40 | |
| 60047 | | COLE LINDA | 8726 RUE MADELINE LANE | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 60048 | | COLE LINDSEY | 709 JAVELIN WAY | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $14.90 | |
| 60049 | | COLE LISA | 8643 S LAKEWOOD CT | | | | FRANKLIN | WI | 53132 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 60050 | | COLE LOTTIE | 7101 SMOKE RANCH RD APT 1 | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $11.46 | |
| 60051 | | COLE LULA | 1109 GENEVA ST | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 60052 | | COLE MANDY | 1296 MAGNOLIA ROG | | | | MONROE | GA | 30655 | USA | TRADE PAYABLE | | | | | $49.23 | |
| 60053 | | COLE MARIE | 17934 E BATES AVE | | | | AURORA | CO | 80013 | USA | TRADE PAYABLE | | | | | $28.43 | |
| 60054 | | COLE MARY | 305 MOUNTAIN SHADOW | | | | CORRALES | NM | 87048 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 60055 | | COLE MARY | 305 MOUNTAIN SHADOW | | | | CORRALES | NM | 87048 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 60056 | | COLE MARY | 305 MOUNTAIN SHADOW | | | | CORRALES | NM | 87048 | USA | TRADE PAYABLE | | | | | $407.21 | |

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60057 | | COLE MARY F | P O BOX 1484 | | | | ALBANY | GA | 31702 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 60058 | | COLE MELISSA | 6881 CHESTNUT-RIDGE RD | | | | HUBBARD | OH | 44425 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 60059 | | COLE MICHELLE | 757 GERTH AVE NW | | | | SALEM | OR | 97304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60060 | | COLE MICHELLE D | 50 CALDWELL RD | | | | LEICESTER | NC | 28748 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 60061 | | COLE MISTY | 89 MUNICIPAL DR | | | | JERSEY SHORE | PA | 17740 | USA | TRADE PAYABLE | | | | | $84.70 | |
| 60062 | | COLE MONICA | 25200 CARLOS BEE BLVD APT2 | | | | HAYWARD | CA | 94542 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 60063 | | COLE NADINE | 3630 PALM | | | | ST LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $10.92 | |
| 60064 | | COLE NASIR | 1122 ANGORA DR | | | | YEADON | PA | 19050 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 60065 | | COLE NATALEE | 3277 PREBBLEBROOK LANE | | | | CINCINNATI | OH | 45251 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60066 | | COLE NORMAN | 901 ENNIS AVE | | | | SAINT LOUIS | MO | 63119 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 60067 | | COLE ODELIA | 623 PRATT DR. | | | | ST MARTINVILLE | LA | 70582 | USA | TRADE PAYABLE | | | | | $8.67 | |
| 60068 | | COLE PAMELA | 269 HIGHWAY 138 SW APT 41 | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $130.23 | |
| 60069 | | COLE PAT | 4110 W GRANITE DELLS CT | | | | TUCSON | AZ | 85745 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 60070 | | COLE PATRICIA | 3616 WENDY TRELL | | | | NEWBERN | NC | 28560 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 60071 | | COLE PATRICIA D | 522 FARMER ST | | | | VICKSBURG | MS | 39180 | USA | TRADE PAYABLE | | | | | $12.80 | |
| 60072 | | COLE PATRICIA N | 435 N DELTA STREET | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60073 | | COLE PHILLIP | 365 W SUMMERFIELD CIR  365 | | | | ANAHEIM | CA | 92802 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 60074 | | COLE RAMONA | 3031 DAWSON ST | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60075 | | COLE RASHEEDAH | 7719 W HAMPTON AVE | | | | MILW | WI | 53218 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 60076 | | COLE REGINA | 1310 SOTH 63RD STREET | | | | WEST ALLIS | WI | 53214 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 60077 | | COLE REGINA | 1310 SOTH 63RD STREET | | | | WEST ALLIS | WI | 53214 | USA | TRADE PAYABLE | | | | | $31.59 | |
| 60078 | | COLE RELAKELA | 2211 PINETREE LANE | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60079 | | COLE RHONDA | 706 EVAS WALK | | | | POUNDING MILL | VA | 24657 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60080 | | COLE RICHARD | 6865 HOLLISTER AVE | | | | SANTA BARBARA | CA | 93117 | USA | TRADE PAYABLE | | | | | $23.06 | |
| 60081 | | COLE RIFFLE | BOX951 | | | | WESTON | WV | 26452 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 60082 | | COLE RONDEL | 170 LIGHTWOOD LANE | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60083 | | COLE RYAN | 222 OAKWOOD RD | | | | DUNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60084 | | COLE SARAH | 7913 ELMHURST AVE | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 60085 | | COLE SHANE | 129 5TH ST | | | | SHENANDOAH JCT | WV | 26482 | USA | TRADE PAYABLE | | | | | $15.17 | |
| 60086 | | COLE SHANETA | 1005 CREEKSIDE CIRCLE | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60087 | | COLE SHARLAME | 5729 N 95TH | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 60088 | | COLE SHARONDA | 2184 BETHEL RD | | | | HALIFAX | VA | 24558 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60089 | | COLE SHAUN | 4228 MADISON ST | | | | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $10.47 | |
| 60090 | | COLE SHERRY | 26 SOUTH MAIN ST | | | | ERWIN | TN | 37650 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 60091 | | COLE SHERRY | 26 SOUTH MAIN ST | | | | ERWIN | TN | 37650 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 60092 | | COLE SHERYL S | PO BOX 67 | | | | WHITE | GA | 30184 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 60093 | | COLE STACEY | 15505 MADISON RUN RD | | | | GORDONSVILLE | VA | 22942 | USA | TRADE PAYABLE | | | | | $50.80 | |
| 60094 | | COLE STACY | 17158 E 5TH N | | | | INDEPENDENCE | MO | 64056 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 60095 | | COLE SUSAN | 10 SUNSET BLVD | | | | ORMOND BEACH | FL | 32176 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 60096 | | COLE SUSAN | 10 SUNSET BLVD | | | | ORMOND BEACH | FL | 32176 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 60097 | | COLE SYLVIA P | 10611 WALLACE | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60098 | | COLE TABITHA | 1931 MERVIEW CT | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60099 | | COLE TANGIE | 9859 MEMPHIS AVE APT 11 | | | | CLEVELAND | OH | 44144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60100 | | COLE TANTRA | 812 BELMONT AVE | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60101 | | COLE TARA | 406 OSAGE LANE | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 60102 | | COLE TERRIE | 1901 | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 60103 | | COLE TERRY | NA | | | | ABBEVILLE | GA | 31001 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 60104 | | COLE THERESA | 2509 PATTINGTON WAY | | | | CONYERS | GA | 30013 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 60105 | | COLE THOMAS | 3900 KIMOS CIRCLE | | | | LAWRENCE | KS | 66049 | USA | TRADE PAYABLE | | | | | $9.32 | |
| 60106 | | COLE TINA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 43231 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 60107 | | COLE TONYA | 4408 LAKE MEAD APT 101 | | | | LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $44.51 | |
| 60108 | | COLE TONYA | 4408 LAKE MEAD APT 101 | | | | LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $37.00 | |
| 60109 | | COLE TRACY | 1312 19TH ST N E | | | | CANTON | OH | 44714 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 60110 | | COLE TRINA | 910 PLAZAVIEW CT | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60111 | | COLE VEOKYA M | 409 PINE ST | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60112 | | COLE VICKI | 2456 13TH AVE N | | | | ST PETERSBURG | FL | 33713 | USA | TRADE PAYABLE | | | | | $13.49 | |
| 60113 | | COLE VISION CORP | 4000 LUXOTTICA PLACE | | | | MASON | OH | 45040 | USA | TRADE PAYABLE | | | | | $2,704,916.66 | |
| 60114 | | COLE WALKER | 5236 HELENE COVE | | | | MEMPHIS | TN | 38117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60115 | | COLE WASHINGTON | 333 WOOD AVE | | | | WINCHESTER | VA | 22601 | USA | TRADE PAYABLE | | | | | $59.13 | |
| 60116 | | COLE WAYNE | 2628 FIRESIDE TRL SW | | | | CONYERS | GA | 30094 | USA | TRADE PAYABLE | | | | | $35.99 | |
| 60117 | | COLE ZOILA | 13388 TRIPLE CROWN CT | | | | MORENO VALLEY | CA | 92555 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 60118 | | COLEBEAR CREE | 815 JUNIPER STREET | | | | WASHINGTON | DC | 20012 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 60119 | | COLEBROOK KEONA | 2918 BAYAN LANE | | | | LAKE PARK | FL | 33403 | USA | TRADE PAYABLE | | | | | $44.26 | |
| 60120 | | COLEEN BRILLHART | 8688 CHANEL | | | | NEWPORT | MI | 48166 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 60121 | | COLEEN DUGAN | 33233 HIDDEN KNOLLS RD | | | | COARSEGOLD | CA | 93614 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 60122 | | COLEEN GAINEY | 15SUNSET AVE | | | | PROVIDENCE | RI | 02893 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60123 | | COLEEN N SPENCER | 87-176 KALEIWOHI ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 60124 | | COLEEN OVENTON | 4514  GREEN ST | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60125 | | COLEGROVE TERRI | 3977 SUMMERSTONE DR | | | | GAHANNA | OH | 43230 | USA | TRADE PAYABLE | | | | | $88.46 | |
| 60126 | | COLEITTE N GARRISON 100057642 | 7016 APTB SNOW LN | | | | CHARLOTTE | NC | 28227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60127 | | COLELINE WILLIALMS | 3827 HAMILTON ST | | | | HYATTSVILLE PG | MD | 20781 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 60128 | | COLELINE WILLIALMS | 3827 HAMILTON ST | | | | HYATTSVILLE PG | MD | 20781 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 60129 | | COLEMAN AARONDA | 3013 AVE E APT B | | | | BIRMINGHAM | AL | 35218 | USA | TRADE PAYABLE | | | | | $167.99 | |
| 60130 | | COLEMAN ADRIAN | 3910 ASHLAND | | | | ST  LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $15.30 | |
| 60131 | | COLEMAN ALBERT | 965 MEDGAR EVERS | | | | FAYETTE | MS | 39069 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 60132 | | COLEMAN ALFREDA A | 760 PATRIOT PKWY APT107 | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 60133 | | COLEMAN ALICA | 945 N BROADWAY | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 60134 | | COLEMAN ALICE W | 1385 STOCKING CIRCLE | | | | HARRISONBURG | VA | 22801 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 60135 | | COLEMAN ALICIA | 94 1ST AVE W APT A6 | | | | GORDO | AL | 35466 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 60136 | | COLEMAN ALLISON | 3104 MONROE ST  B | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60137 | | COLEMAN ALPHONSE | 1311 EMERALD TER APT B | | | | PORT ST LUCIE | FL | 34953 | USA | TRADE PAYABLE | | | | | $52.04 | |
| 60138 | | COLEMAN ALTHEA | 46 SHIPMAN PORTER RD | | | | LOUISEVILLE | AL | 36048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60139 | | COLEMAN ALVIN | 4808 THORNHURST ST | | | | RICHMOND | VA | 23075 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 60140 | | COLEMAN ALYSIA | 4100 BRANDYWINE DRIVE | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60141 | | COLEMAN AMANDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28734 | USA | TRADE PAYABLE | | | | | $31.50 | |
| 60142 | | COLEMAN AMANDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28734 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 60143 | | COLEMAN AMBER | 3038 GREYSTONE CIR | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60144 | | COLEMAN AMBRA | P O BOX 882183 | | | | LOS ANGELES | CA | 90009 | USA | TRADE PAYABLE | | | | | $12.03 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60145 | | COLEMAN ANASTASIA | 618 COLLEGE AVE | | | | CARTHAGE | TN | 37030 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 60146 | | COLEMAN ANGEL T | 1159 OATES ST NE 2 | | | | WASHINGTON | MD | 20002 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 60147 | | COLEMAN ANGELA | 1103 KESWICK PL APT 4 | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 60148 | | COLEMAN ANGELA | 1103 KESWICK PL APT 4 | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 60149 | | COLEMAN ANITA | 10016 S ABERDEEN ST | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $49.56 | |
| 60150 | | COLEMAN ANNIE S | 3234 N 3RD ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $85.01 | |
| 60151 | | COLEMAN ANTONIO | 129 E BLVD N | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $12.08 | |
| 60152 | | COLEMAN APRIL | 1349 LEAD ST | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 60153 | | COLEMAN APRIL | 1349 LEAD ST | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $3.45 | |
| 60154 | | COLEMAN AREN | 1223 PLACE NOIR | | | | LOUISVILLE | KY | 40203 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 60155 | | COLEMAN AREON | 19598 HATHAWAY LANE | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60156 | | COLEMAN AREON | 19598 HATHAWAY LANE | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60157 | | COLEMAN ARNESLER | 5023 UPPER ELM ST | | | | ATLANTA | GA | 30349 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 60158 | | COLEMAN ASHLEY | 611 BRAMBLEWOOD DRIVE | | | | BRANDON | MS | 39042 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 60159 | | COLEMAN ASHLEY | 611 BRAMBLEWOOD DRIVE | | | | BRANDON | MS | 39042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60160 | | COLEMAN ASHLEY J | 2120 1 AND A HALF 8TH AVE | | | | ST PETERSBURG | FL | 33713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60161 | | COLEMAN AYLA | 812 RUDDELL RD | | | | VINTON | VA | 24179 | USA | TRADE PAYABLE | | | | | $39.87 | |
| 60162 | | COLEMAN BARNETT J | 845 MATADOR DR | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60163 | | COLEMAN BELINDA | 2408 E VICTORIA RD | | | | POPLAR BLUFF | MO | 29906 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 60164 | | COLEMAN BELINDA | 2408 E VICTORIA RD | | | | POPLAR BLUFF | MO | 29906 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 60165 | | COLEMAN BERNARD | 829 VICTORIA BLVD | | | | AUBURNDALE | FL | 33823 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 60166 | | COLEMAN BERTHA | 636 31ST AVE | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 60167 | | COLEMAN BETTY | 1318 S 44TH S | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 60168 | | COLEMAN BETTY | 1318 S 44TH S | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $26.69 | |
| 60169 | | COLEMAN BETTY | 1318 S 44TH S | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 60170 | | COLEMAN BEVERLY | 726 MILLBRIDGE GARDEN | | | | CLEMENTON | NJ | 08021 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 60171 | | COLEMAN BONNIE | 286177THSTNE | | | | WINTERHAVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 60172 | | COLEMAN BONNIE | 286177THSTNE | | | | WINTERHAVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 60173 | | COLEMAN BRANDY | 1601 EL CAMINO ST | | | | PONCA CITY | OK | 74604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60174 | | COLEMAN BRELANA | PO BOX 9092 | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 60175 | | COLEMAN BRENDA | 2300 CHERRY ST | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60176 | | COLEMAN BRENDA | 2300 CHERRY ST | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 60177 | | COLEMAN BRYAN M | 1109 2ND AVE SW | | | | HICKORY | NC | 28602 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 60178 | | COLEMAN CAROLYN A | 1207 CENTRALAVE APT A | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 60179 | | COLEMAN CEDRUM | 902 PENNSYLVANA AVE | | | | CLEARWATER | FL | 33755 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 60180 | | COLEMAN CHARLENE | 423 BOOTH CIRCLE | | | | MARIETTA | GA | 30008 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60181 | | COLEMAN CHARLES | 1024 CARVIN RD | | | | FAYETTE | MS | 39069 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 60182 | | COLEMAN CHASITY | 2950 JCPB | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $25.56 | |
| 60183 | | COLEMAN CHRISTINA | 3358 COLWYN RD | | | | SHAKER HTS | OH | 44120 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 60184 | | COLEMAN CHRISTOPHER | 3050 N L ST | | | | PENSACOLA | FL | 32501 | USA | TRADE PAYABLE | | | | | $11.90 | |
| 60185 | | COLEMAN CIERRA | 1258 1ST AVE NW | | | | MOULTRIE | GA | 31768 | USA | TRADE PAYABLE | | | | | $7.37 | |
| 60186 | | COLEMAN CITCIA | PO BOX 490034 | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $19.98 | |
| 60187 | | COLEMAN CIVEYN | 164 EMPRESS AVE | | | | SEB | FL | 32958 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 60188 | | COLEMAN CLEO | 2666 PENNALTON | | | | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | | | | | $129.07 | |
| 60189 | | COLEMAN CLYDE | 114 CHESTER DR | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60190 | | COLEMAN CO INC | 5550 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | USA | TRADE PAYABLE | | | | | $201,573.86 | |
| 60191 | | COLEMAN CRYSTAL | 401 FAIRHAVEN DR | | | | SN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60192 | | COLEMAN CYNTHIA | 2324 DENEFIT | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60193 | | COLEMAN CYNTHIA | 2324 DENEFIT | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60194 | | COLEMAN DALYA | 9881 FERNLAND RD | | | | GRAND BAY | AL | 36541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60195 | | COLEMAN DANIELLE | 360 BEVOLENCE HWY | | | | CUTHBERT | GA | 39840 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 60196 | | COLEMAN DANIELLE | 360 BEVOLENCE HWY | | | | CUTHBERT | GA | 39840 | USA | TRADE PAYABLE | | | | | $17.55 | |
| 60197 | | COLEMAN DAROLD | 1140 EDMONDS AVE N E | | | | RENTON | WA | 98056 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 60198 | | COLEMAN DEBORAH | 1420 STARK ST | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 60199 | | COLEMAN DIANE | 5430 OAKKLIN CIRCLE | | | | CUMMING | GA | 30040 | USA | TRADE PAYABLE | | | | | $60.12 | |
| 60200 | | COLEMAN DONNA | 626 NORTH MCCRARY | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60201 | | COLEMAN DONNA | 626 NORTH MCCRARY | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $55.58 | |
| 60202 | | COLEMAN DORIS | 665 SWANS LANDING DR | | | | DACULA | GA | 30019 | USA | TRADE PAYABLE | | | | | $2.96 | |
| 60203 | | COLEMAN DORIS | 665 SWANS LANDING DR | | | | DACULA | GA | 30019 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 60204 | | COLEMAN DYLCIE A | 777 LINDEN DR | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60205 | | COLEMAN EARNESTINE | 3835 WALSINGHAM DRIVE | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 60206 | | COLEMAN EBONEY | 5333 NORTHERN | | | | RAYTOWN | MO | 64133 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 60207 | | COLEMAN EBONY | 3676 RUNYON | | | | TROTWOOD | OH | 45416 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60208 | | COLEMAN ELIZABETH | 166 STANLEY DR | | | | CENTEREACH | NY | 11720 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 60209 | | COLEMAN ERICA | 4310 33RD AVE | | | | MERIDIAN | MS | 39305 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 60210 | | COLEMAN ERICKA | 5 TRESTLEWOOD CT | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $7.75 | |
| 60211 | | COLEMAN ERNESTINE | 108 CHARDIN CT | | | | MARTINSBURG | WV | 25403 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 60212 | | COLEMAN FAYE | 1256 MURRILL HILL RD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 60213 | | COLEMAN FELECIA | 713 BROADWAY ST | | | | ELMIRA | NY | 14904 | USA | TRADE PAYABLE | | | | | $3.85 | |
| 60214 | | COLEMAN FLORA | 1419 BILOXI DR | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60215 | | COLEMAN GEORGIA H | 69 BURNS LANE | | | | CRAWFORDSVILLE | AR | 72327 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 60216 | | COLEMAN GERALD | 2345 ALA WAI BLVD 2718 | | | | HONOLULU | HI | 96815 | USA | TRADE PAYABLE | | | | | $89.63 | |
| 60217 | | COLEMAN GRAY | 215 RICHLAND DRIVE | | | | PALESTINE | TX | 75801 | USA | TRADE PAYABLE | | | | | $107.27 | |
| 60218 | | COLEMAN GWENDOLYN | 452 LESLIE ST | | | | NEWARK | NJ | 07112 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 60219 | | COLEMAN HATTIE | 2219 ALBANY ST | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 60220 | | COLEMAN HEATHER | 800 S WASHINGTON ST LOT 82 | | | | MILLERSBURG | OH | 44654 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60221 | | COLEMAN HEATHER J | 8119 ZOE | | | | STL | MO | 63134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60222 | | COLEMAN ISAAC | 415 COLEMAN AVE | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $12.53 | |
| 60223 | | COLEMAN JACKIE | 106 FRIENDSHIP LANE | | | | MADISON HEIGHTS | VA | 24572 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 60224 | | COLEMAN JACQELINE E | 6644 S INGLESIDE AVE | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $8.15 | |
| 60225 | | COLEMAN JAMES | 26 E NORTH ST | | | | MARENGO | OH | 43334 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 60226 | | COLEMAN JANE | 6129 LEESBURG PIKE | | | | FALLS CHURCH | VA | 22041 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60227 | | COLEMAN JANELLE | 342 | | | | PITTSBURGH | PA | 15207 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 60228 | | COLEMAN JANICE | 1396 WHITE SPRINGS RD | | | | GLENWOOD | GA | 30428 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 60229 | | COLEMAN JANICE | 1396 WHITE SPRINGS RD | | | | GLENWOOD | GA | 30428 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60230 | | COLEMAN JASMIN L | MM | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 60231 | | COLEMAN JASMINE | 8568 STAR LEFT RD N | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 60232 | | COLEMAN JASMINE C | 12709 LOCKE AVE | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60233 | | COLEMAN JASMINE D | 2214 E SILVVER SPNGS BLVD AP | | | | OCALA | FL | 34470 | USA | TRADE PAYABLE | | | | | $13.56 | |
| 60234 | | COLEMAN JDOMINIQUE | 715 MERCER STREET | | | | PITTSBURGH | PA | 15219 | USA | TRADE PAYABLE | | | | | $20.37 | |
| 60235 | | COLEMAN JEANETTE | 7514 JACQWILL RD | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 60236 | | COLEMAN JENISE | 10422 FLY FISHING ST | | | | RIVERVIEW | FL | 33569 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 60237 | | COLEMAN JENNIFER | 721 LAWNDALE DR | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60238 | | COLEMAN JERINE W | 9804 CR 127 | | | | SANDERSON | FL | 32087 | USA | TRADE PAYABLE | | | | | $15.03 | |
| 60239 | | COLEMAN JESSE | 3025 GUNCKEL BLVD | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60240 | | COLEMAN JESSICA | 4313 2ND ST NE | | | | COLUMBIA HEIG | MN | 55421 | USA | TRADE PAYABLE | | | | | $22.50 | |
| 60241 | | COLEMAN JESSICA | 4313 2ND ST NE | | | | COLUMBIA HEIG | MN | 55421 | USA | TRADE PAYABLE | | | | | $3.37 | |
| 60242 | | COLEMAN JOHN | 32 E MAIN ST APT 2R | | | | WEBSTER | MA | 29687 | USA | TRADE PAYABLE | | | | | $64.99 | |
| 60243 | | COLEMAN JOHN | 32 E MAIN ST APT 2R | | | | WEBSTER | MA | 29687 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 60244 | | COLEMAN JOHNICIA | 11 CATHY CT | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $7.52 | |
| 60245 | | COLEMAN JOHNNIE L | 223 HOLLOWAY DR | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 60246 | | COLEMAN JORDAN | 337 LINDENHURST DRIVE | | | | LEXINGTON | KY | 40509 | USA | TRADE PAYABLE | | | | | $46.97 | |
| 60247 | | COLEMAN JOSIE | KMART | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 60248 | | COLEMAN JOYCE | 306 SCARLET OAKS DR | | | | MACON | GA | 31220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60249 | | COLEMAN JUANITA | 1622 SPEILBUSCH | | | | TOLEDO | OH | 43624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60250 | | COLEMAN KAREEM | 2101 POINT HAMLET ROAD | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60251 | | COLEMAN KAREN | 340 OLD CAMDEN | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 60252 | | COLEMAN KAREN | 340 OLD CAMDEN | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 60253 | | COLEMAN KAREN A | 11713 CAMELOT WAY | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60254 | | COLEMAN KASSANDRA | 524 S 34TH | | | | SB | IN | 46615 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 60255 | | COLEMAN KATHY | 319 ST LOUIS ST | | | | RACELAND | LA | 70394 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 60256 | | COLEMAN KATHY | 319 ST LOUIS ST | | | | RACELAND | LA | 70394 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 60257 | | COLEMAN KAYLA | 1324 CAZEY LOOP | | | | FRANKLIN | TX | 77856 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 60258 | | COLEMAN KEISHA | 2575 DELK RD APT 1370C | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 60259 | | COLEMAN KEISHA R | 2575 DELK RD SE | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60260 | | COLEMAN KELLI | 316 EAST MONROE ST APT A | | | | DELPHI | IN | 46923 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 60261 | | COLEMAN KENA | 10146 EARL DRIVE | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $12.70 | |
| 60262 | | COLEMAN KENNETH | 193 YOUNG RD | | | | RANDLE | WA | 98377 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 60263 | | COLEMAN KIM | 2615 EDGEWOOD AVE W | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 60264 | | COLEMAN KIM S | 6089 WILDAIR DR | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 60265 | | COLEMAN KYLE | 4230 N 45TH PL | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 60266 | | COLEMAN KYLE | 4230 N 45TH PL | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $3.05 | |
| 60267 | | COLEMAN LAKEISA | 6911 W FLORIST AVE | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $10.76 | |
| 60268 | | COLEMAN LAMEKE | 12443 SE 96TH AVE | | | | BELVIEW | FL | 34420 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 60269 | | COLEMAN LANEIA | 105 RUNAWAY BAY | | | | VA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60270 | | COLEMAN LAQUENNEA | 3704 EARHART BLVD | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 60271 | | COLEMAN LAQUNNEA | 1220 S MIRO ST | | | | N O | LA | 70125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60272 | | COLEMAN LARRY | PO BOX 502 | | | | CEDAR GROVE | WV | 25039 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 60273 | | COLEMAN LASHANDRA | 9401 OLD CONCORD RD | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60274 | | COLEMAN LASHAUNTA | 1319 RIVERSIDE DRIVE | | | | WILMINGTON | DE | 19809 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 60275 | | COLEMAN LASHONA | 9558 VENTURA | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $6.96 | |
| 60276 | | COLEMAN LATISHA L | 113 WORTHINGTON | | | | ROLLING FORK | MS | 39159 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60277 | | COLEMAN LATONYA | 26405 W RED APPLE RD | | | | PLAINFIELD | IL | 60585 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 60278 | | COLEMAN LATRICE | 1804 HOBSIN LANE | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60279 | | COLEMAN LAURA | 1115 SCHLEY ST | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $3.58 | |
| 60280 | | COLEMAN LAVERNE | 5301 TREEFISH CT | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $45.16 | |
| 60281 | | COLEMAN LESLIE | 441 SHELTER DR | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $66.48 | |
| 60282 | | COLEMAN LESLIE | 441 SHELTER DR | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $10.63 | |
| 60283 | | COLEMAN LOLITHEA | 4062 N 46TH S | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $16.45 | |
| 60284 | | COLEMAN LONETTE | 1307 PATRICIAN PL | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $7.88 | |
| 60285 | | COLEMAN LORRAINE | 3040C 4TH ST SE APT 304 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 60286 | | COLEMAN LOTASHA A | 2922 INDEPENDENCE ST | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 60287 | | COLEMAN LYMINNI | 266 HOLMES DR | | | | MOBILE | AL | 36605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60288 | | COLEMAN MAIMA | 1215 STILL MEADOW PL | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 60289 | | COLEMAN MARIA U | 820 N NEW YORK | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 60290 | | COLEMAN MARKEDA | 7909 MORRISON RD | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 60291 | | COLEMAN MAROLYN | 51003RD AVE S | | | | ST. PETE | FL | 33707 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 60292 | | COLEMAN MELISSA | 20287 TAMYA DR | | | | MACCULLA | AL | 35111 | USA | TRADE PAYABLE | | | | | $21.40 | |
| 60293 | | COLEMAN MERWIN | 114 TRYON ST | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 60294 | | COLEMAN MICHAEL | 2602 PROVIDENCE RD | | | | CASSATT | SC | 29032 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 60295 | | COLEMAN MICHELLE | 131A GRANT ROW | | | | PAINCOUTVILE | LA | 70391 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 60296 | | COLEMAN MICHELLE | 131A GRANT ROW | | | | PAINCOUTVILE | LA | 70391 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 60297 | | COLEMAN MICHELLE | 131A GRANT ROW | | | | PAINCOUTVILE | LA | 70391 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60298 | | COLEMAN MISTER T | 125 W 78TH ST | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $9.96 | |
| 60299 | | COLEMAN MIYAKO | 935 MERRILL CT S | | | | SOUTH BEND | IN | 46637 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 60300 | | COLEMAN NAFEESA | 504 N 2ND ST APT 1 | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 60301 | | COLEMAN NAKIA | 4535 GEORGIA STREET | | | | GARY | IN | 46409 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 60302 | | COLEMAN NANCY | 15065 PLANKS MILLS RD | | | | ABINGDON | VA | 24201 | USA | TRADE PAYABLE | | | | | $8.96 | |
| 60303 | | COLEMAN NANCY M | 131 GRANT LOOP | | | | PAINCOURTVILLE | LA | 70391 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 60304 | | COLEMAN NATALIE | 103 CAMPBELL PLACE | | | | LAVERGNE | TN | 37086 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 60305 | | COLEMAN NICK | 585 TEESDALE DR | | | | HAINES CITY | FL | 33844 | USA | TRADE PAYABLE | | | | | $160.49 | |
| 60306 | | COLEMAN NICOLE | P O BOX 1517 | | | | MATTESON | IL | 60443 | USA | TRADE PAYABLE | | | | | $39.56 | |
| 60307 | | COLEMAN PAT | 13441 STATE RD 29 | | | | MENOMONIE | WI | 54751 | USA | TRADE PAYABLE | | | | | $646.18 | |
| 60308 | | COLEMAN PATRICIA | 1228 HEATHER MIST | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $6.71 | |
| 60309 | | COLEMAN PATRICK | 6700 JEFFERSON PL | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 60310 | | COLEMAN PERCILLA | 13658 WARWICK BLVD | | | | NNEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 60311 | | COLEMAN QUANECIA | 2004 PADDLE WHEEL CT | | | | JEFFERSONVL | IN | 47130 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 60312 | | COLEMAN RACHELLE | 210 ORIENTAL AVE | | | | KINGS MOUTAIN | NC | 28086 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60313 | | COLEMAN REBECCA | 8009 HIDDEN RIVER DR | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60314 | | COLEMAN RHONDA | 1515 3RD ST | | | | WEST PORTSMOUTH | OH | 45663 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 60315 | | COLEMAN ROBIN | 3635 STILLWATER CIRCLE | | | | WAUKESHA | WI | 53189 | USA | TRADE PAYABLE | | | | | $967.15 | |
| 60316 | | COLEMAN ROBIN M | 109 SILVER RIDGE DR | | | | DALLAS | GA | 30157 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 60317 | | COLEMAN ROBIN R | 316 62ND ST NE APT 102 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 60318 | | COLEMAN RONDA | 1544 30TH ST | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $7.22 | |
| 60319 | | COLEMAN SANDRA | 1013 3RD AVE NONE | | | | PLATTSMOUTH | NE | 68048 | USA | TRADE PAYABLE | | | | | $324.71 | |
| 60320 | | COLEMAN SHAMEKA | PO BOX 13503 | | | | EAST DUBLIN | GA | 31027 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60321 | | COLEMAN SHANGISKA | 163 CEDER TERIS APT 1 | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60322 | | COLEMAN SHANITA | 11440 E 16YHAVE | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60323 | | COLEMAN SHANNA | 13084 DEDEAUX ROAD | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60324 | | COLEMAN SHANONE | P O BOX 184 | | | | GUNNISON | MS | 38746 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 60325 | | COLEMAN SHANONE | P O BOX 184 | | | | GUNNISON | MS | 38746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60326 | | COLEMAN SHANONE | P O BOX 184 | | | | GUNNISON | MS | 38746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60327 | | COLEMAN SHAVONE | 1084 CROWE RD | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $6.09 | |
| 60328 | | COLEMAN SHAWANA | 5915 TRAMMELL RD | | | | MORROW | GA | 30260 | USA | TRADE PAYABLE | | | | | $31.17 | |
| 60329 | | COLEMAN SHEILA | 3575 SHANNON DR | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 60330 | | COLEMAN SHEKIDA | 1402 MURRAY ST | | | | MAYFIELD | KY | 42066 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 60331 | | COLEMAN SHEREDA | 410 WATSEKA ST | | | | PARK FOREST | IL | 60466 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 60332 | | COLEMAN SHERRIE | 300 PRETSWICK LANE | | | | STEPHENS CITY | VA | 22655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60333 | | COLEMAN SHERRY | 562 S FIRST ST | | | | ROLLING FORK | MS | 39159 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 60334 | | COLEMAN SHIRLEY | 1260 CROLEY BEND ROAD | | | | WILLIAMSBURG | KY | 40769 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 60335 | | COLEMAN SIEDAH | 925 LINBAR STR | | | | INDIANOLA | MS | 38751 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 60336 | | COLEMAN SIERRLLIA | 126 BANKS AVE | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60337 | | COLEMAN SOMONIQUE | 1020 INDIANTRACE 304 | | | | WEST PALM BCH | FL | 33407 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 60338 | | COLEMAN SONATA | 268 BLOODGOOD ST | | | | MOBILE | AL | 36603 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 60339 | | COLEMAN SONATA | 268 BLOODGOOD ST | | | | MOBILE | AL | 36603 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 60340 | | COLEMAN SONAY | 3583 ACORN CIRCLE | | | | EAST STROUDSB | PA | 18302 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 60341 | | COLEMAN SONIA | 5306 REXFORD CT | | | | MONTGOMERY | AL | 36116 | USA | TRADE PAYABLE | | | | | $17.29 | |
| 60342 | | COLEMAN STACIE | 2830 SW 59TH ST | | | | OKLAHOMA CITY | OK | 73119 | USA | TRADE PAYABLE | | | | | $6.04 | |
| 60343 | | COLEMAN STEPHANIE | 655 E 7TH ST | | | | CHAROLLTE | NC | 28202 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 60344 | | COLEMAN STEPHANIE | 655 E 7TH ST | | | | CHAROLLTE | NC | 28202 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 60345 | | COLEMAN STEPHANIE D | 2317B SMITH AVE | | | | PENSACOLA | FL | 32507 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 60346 | | COLEMAN SUSAN | 1904 COUNTY RD 103 | | | | DISTRICT HTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 60347 | | COLEMAN SUSAN | 1904 COUNTY RD 103 | | | | DISTRICT HTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 60348 | | COLEMAN SYONIE | 2720 REEL ST | | | | HBG | PA | 17110 | USA | TRADE PAYABLE | | | | | $151.44 | |
| 60349 | | COLEMAN TABITHA | 50 CENTRAL ST | | | | CLAREMONT | NH | 03743 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 60350 | | COLEMAN TAMARA | 521 CABELL STREET | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 60351 | | COLEMAN TAMARA | 521 CABELL STREET | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 60352 | | COLEMAN TAMARA | 521 CABELL STREET | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $58.37 | |
| 60353 | | COLEMAN TAMEKA | 3040 SHENANDOAH DR | | | | MONTGOMERY | AL | 36108 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 60354 | | COLEMAN TAMMY | 766 VALLEY DR | | | | FIELDALE | VA | 24089 | USA | TRADE PAYABLE | | | | | $58.00 | |
| 60355 | | COLEMAN TAMMY | 766 VALLEY DR | | | | FIELDALE | VA | 24089 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 60356 | | COLEMAN TAMMY | 766 VALLEY DR | | | | FIELDALE | VA | 24089 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 60357 | | COLEMAN TAMMY | 766 VALLEY DR | | | | FIELDALE | VA | 24089 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 60358 | | COLEMAN TAMMY L | PO BOX 1281 | | | | RIDGEWAY | VA | 24148 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 60359 | | COLEMAN TARA | 1810 CLEARY RD | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60360 | | COLEMAN TEREL | 6827 N BROADWAY | | | | GLADSTONE | MO | 64118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60361 | | COLEMAN TERISSA | 111 HENRY ST | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60362 | | COLEMAN TERRI | 2529 CORNING AVE APT 102 | | | | FORT WASHINGTON | MD | 20747 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 60363 | | COLEMAN THOMAS | 3403 NORTH FORBES ROAD | | | | PLANT CITY | FL | 33565 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 60364 | | COLEMAN TIMIKA N | 317 CHERRY DR | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60365 | | COLEMAN TIMOTHY | 1056 GAVES STREET | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 60366 | | COLEMAN TINA | 1247 CHRISHORL ST EAST | | | | LEHIGH | FL | 33935 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 60367 | | COLEMAN TINAA | 105 PINENEEDLE DRIVE | | | | SPARTANBURG | SC | 29306 | USA | TRADE PAYABLE | | | | | $7.85 | |
| 60368 | | COLEMAN TORI | 77740 CECELIA DRIVE | | | | CHATTANOOGA | TN | 37416 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 60369 | | COLEMAN TOSHA | 9701 HWY 127 N | | | | SANDERSON | FL | 32087 | USA | TRADE PAYABLE | | | | | $6.32 | |
| 60370 | | COLEMAN TYRA | 6116 DEKOVEN AVE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 60371 | | COLEMAN TYRADIANE | 219 PATRICK DR | | | | SCHRIEVER | LA | 70359 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60372 | | COLEMAN UYUNTA | 312 LINCOLN AVE | | | | WADLEY | GA | 30477 | USA | TRADE PAYABLE | | | | | $11.19 | |
| 60373 | | COLEMAN VALENA | GENERAL DELIVERY | | | | RACINE | WI | 53401 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 60374 | | COLEMAN VANESSA R | 2110 MAYS LANDING RD 2923 | | | | MILLVILLE | NJ | 08332 | USA | TRADE PAYABLE | | | | | $73.27 | |
| 60375 | | COLEMAN VENTRICE | 808 NORTH RUTH AVENUE | | | | LAKELAND | FL | 33815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60376 | | COLEMAN VERONICA | 4426 CINEMA AVE | | | | N LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 60377 | | COLEMAN VERONICA | 4426 CINEMA AVE | | | | N LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 60378 | | COLEMAN VICTORIA | 160 BELL DRIVE | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60379 | | COLEMAN WENDY | 1003 W OAK ST | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60380 | | COLEMAN WHITNEY | 5213 DAUPHINE ST | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60381 | | COLEMAN YOLANDA | 1160 EAST MAIN STREET APT 8 | | | | OMRO | WI | 54963 | USA | TRADE PAYABLE | | | | | $139.31 | |
| 60382 | | COLEMAN YOLANDA | 1160 EAST MAIN STREET APT 8 | | | | OMRO | WI | 54963 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60383 | | COLEMANCHIN COLEMANCHINIA | 18101 SCHENELY | | | | CLEVELAND | OH | 44106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60384 | | COLEMANGLOVER CYNTHIA | 4311 S PUGET SOUND AVE UNIT D | | | | TACOMA | WA | 98409 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 60385 | | COLEMANMITCHELL SADIQA L | 4980 GREEN RD | | | | WARRENSVILLE | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60386 | | COLEMANWILSON KAREN V | 1320 BREZZY CT | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 60387 | | COLEMEN MINDY | 25507 SUNSET AVE | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 60388 | | COLEMNA RACAHEL | 102 LONG STREET | | | | BALDWIN | LA | 70514 | USA | TRADE PAYABLE | | | | | $17.38 | |
| 60389 | | COLEN DEANGELO | 6123 GREENVIEW CT | | | | FLINT | MI | 48504 | USA | TRADE PAYABLE | | | | | $110.00 | |
| 60390 | | COLENBERG YOLANDA | 309 MOSE RANKIN RD | | | | FAYETTE | MS | 39069 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 60391 | | COLEPAULSON HOLLYIACK | PO BOX 1763 | | | | LAKEPORT | CA | 95453 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 60392 | | COLER NATASHA L | 129 N 13TH ST APT B | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 60393 | | COLER TAMMY A | 1019 HARRISON STREET | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 60394 | | COLERICK MARIE | 329 OAK STREET | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 60395 | | COLES ANGELA | 9755 COE PEE DEE ROAD | | | | HEMINGWAY | SC | 29534 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 60396 | | COLES BARBARA | 173 WHITE ST | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60397 | | COLES BENITA | 60 RAUBSVILLE RD | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 60398 | | COLES BYRON | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 27288 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 60399 | | COLES BYRON | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 27288 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 60400 | | COLES CHRISTINE | 1024 WEST WYTHE STREET | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $8.39 | |
| 60401 | | COLES DANA | 9914 MONTERY RD | | | | INDIANAPOLIS | IN | 46235 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60402 | | COLES DEBORAH | 524 HOLLYWOOD AVE | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 60403 | | COLES DIAMOND D | 206 S 4TH ST | | | | DUQUESNE | PA | 15110 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 60404 | | COLES DIONA | 2003 LINWOOD RD | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60405 | | COLES JASMINE | 3621 HYANNIS | | | | INDPLS | IN | 46214 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 60406 | | COLES JENNY | 1055 CAROL AVE | | | | RIPON | WI | 54971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60407 | | COLES JESSICA | 155 LEVELTON APT1B | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $2.81 | |
| 60408 | | COLES JOYCE | 130 COLONIAL CT APT 36 | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $25.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60409 | | COLES KASHAY | 826 LONG AVE APT F7 | | | | COVINGTON | VA | 24426 | USA | TRADE PAYABLE | | | | | $10.97 | |
| 60410 | | COLES KRISTAL | 1812 MIDLAND AVE | | | | CCHINO HILLS | CA | 91709 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60411 | | COLES LARICA | 202HIGHLAND AVE | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60412 | | COLES LASHANIA | 2206 NORTH BERKSHIRE RD | | | | CHARLOTTESVILLE | VA | 22923 | USA | TRADE PAYABLE | | | | | $6.54 | |
| 60413 | | COLES LASHAUNNA | 4030 MCCONNELL RD | | | | GREENSBORO | NC | 27409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60414 | | COLES LATASHA | 847 MELROSE AVE | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60415 | | COLES LITA | 608 LILLARD RD APT C | | | | ARLINGTON | TX | 76012 | USA | TRADE PAYABLE | | | | | $5.81 | |
| 60416 | | COLES MARY J | 5078 JAY ST NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 60417 | | COLES MICHELLE | 1141 WILLCOX ST | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 60418 | | COLES PATRICIA | 5709 WARWICK RD | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60419 | | COLES PRECOUS | 6024 LAMISA DR | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 60420 | | COLES QUARSHELLA | 5330 CLIFFBROOK CIR APT J | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60421 | | COLES ROBIN | 5877 TAYLORSVILLE RD | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60422 | | COLES SANDRA | 1621 SUDBURY CT | | | | VIRGINIA BCH | VA | 23464 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 60423 | | COLES VANICE | 649 BROWNSVILLE HTS LN | | | | JAVA | VA | 24565 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 60424 | | COLES VIRGINIA | 709 CALHOUN ST APT 31 | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60425 | | COLES WHITNEY | 10714 ABERCORN ST APT 40B | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 60426 | | COLES YVETTE | 5803 CEDONIA AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $23.82 | |
| 60427 | | COLESON RHONDA | 202 DURANGO LN | | | | AMIGO | WV | 25811 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60428 | | COLETRAINE SHIRLEY B | 1721 PATTON AVE | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 60429 | | COLETTE BEGAY | 900 CANNERY COURT | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $67.95 | |
| 60430 | | COLETTE BONNETT | 3250 LAURELHURST DRIVE AP | | | | RNCH CORDOVA | CA | 95670 | USA | TRADE PAYABLE | | | | | $7.67 | |
| 60431 | | COLETTE CHASE | 2732 PINEWOOD DR | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 60432 | | COLETTE CLARDY | 8025 W RUSSELL RD APT 106 | | | | LAS VEGAS | NV | 89113 | USA | TRADE PAYABLE | | | | | $14.33 | |
| 60433 | | COLETTE CONYERS | 1712 CENTURY CIR N APT-4 | | | | INDIANAPOLIS | IN | 46260 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 60434 | | COLETTE CROCKETT | 7920 WESTVIEW LN | | | | WOODRIDGE | IL | 60517 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 60435 | | COLETTE GILL-PIERRE | 39 WADDINGTON AVE | | | | WEST ORANGE | NJ | 07052 | USA | TRADE PAYABLE | | | | | $25.16 | |
| 60436 | | COLETTE ILLARDE | 2505 GALTIER CIRCLE | | | | ROSEVILLE | MN | | USA | TRADE PAYABLE | | | | | $0.01 | |
| 60437 | | COLETTE ISAAC | 5906 NEWTOWN AVE | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 60438 | | COLETTE JOHNSON | 220 BELVIDERE ST E | | | | ST PAUL | MN | 55107 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 60439 | | COLETTE OSUJI | 19241 LAUREN LN | | | | SAUGUS | CA | 91350 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 60440 | | COLETTE SELLE | 409 SUNNYBROOK DRIVE | | | | WHITE HOUSE | TN | 37188 | USA | TRADE PAYABLE | | | | | $17.57 | |
| 60441 | | COLETTI ALEXANDER | 1708 MAIN ST | | | | MEDWAY | MA | 02053 | USA | TRADE PAYABLE | | | | | $71.03 | |
| 60442 | | COLETTI ALLISON | 5153 THIRD AVE | | | | WILDWOOD | FL | 34785 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60443 | | COLEVAS ANNE | 3130 PATTERSON ST NW | | | | WASHINGTON | DC | 20015 | USA | TRADE PAYABLE | | | | | $28.60 | |
| 60444 | | COLEY ALONDRA | 506 WEST KING STREET | | | | LA GRANGE | NC | 28551 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60445 | | COLEY AMEENA K | 4411 GROVELAND AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 60446 | | COLEY ARDEN | 409 N EPPINGTON DR | | | | DAYTON | OH | 45426 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 60447 | | COLEY CHARLES | 3656 LARKSPUR TER | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 60448 | | COLEY CINDY | 5226 H 264 | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60449 | | COLEY DEBBIE | 308 WEST WOLCOTT AVE | | | | WINDSOR | CT | 06095 | USA | TRADE PAYABLE | | | | | $14.37 | |
| 60450 | | COLEY DEBBIE | 308 WEST WOLCOTT AVE | | | | WINDSOR | CT | 06095 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 60451 | | COLEY ENZA | 1000 LABURNUM AVE | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60452 | | COLEY LASADIE | 2720 BIG OAK ST | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 60453 | | COLEY LATESHA | 130 HILLARD ROAD | | | | LOUISBURG | NC | 27549 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 60454 | | COLEY MEGAN | 715 KINYON ST | | | | ELMIRA | NY | 14904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60455 | | COLEY MISTY | 6250 BIRKDALE | | | | PADUCAH | KY | 42001 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 60456 | | COLEY REGINA | 14900 LONDON LANE | | | | BOWIE | MD | 20715 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 60457 | | COLEY SHANNON | 4111 JENNIFER LANE APT A | | | | WILSON | NC | 27896 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 60458 | | COLEY SHANTAE T | 6709 A SW BETA | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 60459 | | COLEY SHAONDALYN | 1977 AKRON ST | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60460 | | COLEY SHARON | 207 BOYKIN ST | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 60461 | | COLEY STACEY | 430 BROWDER CIR | | | | COLLONS | GA | 30421 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 60462 | | COLEY TERRIONO | 41 SEABROOK ST | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 60463 | | COLEY TESSIE | 529 S WEYANT AVE | | | | WHITEHALL | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60464 | | COLEY TESSIE J | 529 SOUTH WEYANT | | | | WHITEHALL | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60465 | | COLEY THOMASA | 815 ASHLAND PARK BLVD | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $16.99 | |
| 60466 | | COLEY TORRIE | 103 SHIRLEY DR | | | | DUDLEY | NC | 28333 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60467 | | COLEY VIRGINA | 823 KING | | | | DERRIDER | LA | 70634 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 60468 | | COLFER JENNIFER | 1 BEAUMOUNT PL | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60469 | | COLFER THOMAS | 556 VALLEY RD | | | | SOMERVILLE | ME | 04348 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 60470 | | COLGAN ROBERTA | 2318 BYRON CT | | | | INDIANA | PA | 15701 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 60471 | | COLGATE EMILLEE | 143 KINGS RD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $17.93 | |
| 60472 | | COLGATE PALMOLIVE | 2092 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $169,583.97 | |
| 60473 | | COLGATE PALMOLIVE CO DISTR | P O BOX 70144 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $251,885.91 | |
| 60474 | | COLHOFF GABRIEL | WEST JACKSON BLVD | | | | SPEARFISH | SD | 57783 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 60475 | | COLIN COLE | 239 EAST 93 | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 60476 | | COLIN ELDER | 2903 ANTLER CT S | | | | MITCHELLVILLE | MD | 20716 | USA | TRADE PAYABLE | | | | | $15.21 | |
| 60477 | | COLIN JESSICA | 6410 201ST AVE | | | | CENTRALIA | WA | 98531 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 60478 | | COLIN KOMAZEC | 1389 CRESCENT RD SW | | | | CANTON | OH | 44710 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 60479 | | COLIN PATRICK | 483 MERCER ST | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60480 | | COLIN RICKEY | 605 CEDAR | | | | BIRMINGHAM | AL | 35217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60481 | | COLIN SMITH | 1197 B ASHBOROUGH TERRACE | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $46.09 | |
| 60482 | | COLIN TAAFFE | 5900 TEAKWOOD LN N E | | | | MINNEAPOLIS | MN | 55427 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 60483 | | COLIN YESENIA | 916 ASPEN GROVE | | | | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60484 | | COLINDRES GLORIA | 17900 SCHOENVORN | | | | NORTHRIDGE | CA | 91325 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 60485 | | COLINS TAMMY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63650 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60486 | | COLINS TANG | 293 PALISADES DR | | | | DALY CITY | CA | 94015 | USA | TRADE PAYABLE | | | | | $16.69 | |
| 60487 | | COLISTER KALESHIA | 500 GREENTREE APT J46 | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 60488 | | COLL ASHLEY | 6701 BRYAN DAIRY DR | | | | LARGO | FL | 33777 | USA | TRADE PAYABLE | | | | | $88.08 | |
| 60489 | | COLL DERMOT | 7210 CENTRAL AVE | | | | TAKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60490 | | COLL LINA | 2528 W DEWEY ST | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 60491 | | COLL TELMA | 1960 SUNSHINE | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 60492 | | COLLACO ELLIA | 1564 SAINT PAUL ST | | | | ROCHESTER | NY | 14623 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 60493 | | COLLADO ARIELLE | 544 RAVEN AVE | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 60494 | | COLLADO DAVID | 2107 W CHESTNUT STREET | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 60495 | | COLLADO JANET | RR 8 BOX 9072 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 60496 | | COLLADO LUIS | CALLE CASTILLA 233 URB SULTANA | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60497 | | COLLADO ROCIO | URB LA MILAGROSA CALLE RUBI F | | | | SABANAGRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 60498 | | COLLANCO SHERRY | 10610 SW 153CT APT 8 | | | | MIAMI | FL | 33196 | USA | TRADE PAYABLE | | | | | $25.86 | |
| 60499 | | COLLAO LORENA | 9797 LEAWOOD BLVD APT 120 | | | | HOUSTON | TX | 77099 | USA | TRADE PAYABLE | | | | | $20.35 | |
| 60500 | | COLLAR ALICIA | 1315 HEIDELBERG DR | | | | WILLIAMSTOWN | NJ | 08094 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 60501 | | COLLAR MICHELLE | 9 GRAMPTON COURT | | | | OSWEGO | NY | 13126 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 60502 | | COLLARDS CHAUNTINE | P O BOX 3051 | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $16.77 | |
| 60503 | | COLLAZA DIANA M | HC 33 BOX 5266 MARISMILLA | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 60504 | | COLLAZO ADRIANA | 522 10TH ST | | | | IMPERIAL BEACH | CA | 91932 | USA | TRADE PAYABLE | | | | | $25.60 | |
| 60505 | | COLLAZO AIXA | HC 71 BOX 6927 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 60506 | | COLLAZO AIXA | HC 71 BOX 6927 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 60507 | | COLLAZO ALEXANDER | 6304 TANBARK CT | | | | CITRUS HEIGHTS | CA | 95621 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 60508 | | COLLAZO ALEXIE | BO LA PLATA CARR 173 KM 7 1 | | | | AIBONITO | PR | 00786 | USA | TRADE PAYABLE | | | | | $26.69 | |
| 60509 | | COLLAZO ALEXIS | URB SANTA ISIDRA 3 MARGIN | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $44.50 | |
| 60510 | | COLLAZO ANTONIO | BOX315 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60511 | | COLLAZO BELIA | URB MOUNTAIN VIEW | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60512 | | COLLAZO BRENDA | URB LOS CAOBOS 2143 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 60513 | | COLLAZO BRENDA | URB LOS CAOBOS 2143 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 60514 | | COLLAZO CARMEN | CALLE TOPICA CASA 340 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 60515 | | COLLAZO CRUZ JANETTE | ESTANCIAS DEL LAUREL | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60516 | | COLLAZO DEBORAH | CALLE SAN IGNACIO V52 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60517 | | COLLAZO EDGAR | CALLE DIEPA 1329 CAPARRA TERR | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $71.34 | |
| 60518 | | COLLAZO EFRAIN | BO REAL PARCELAS MANDRY | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $455.09 | |
| 60519 | | COLLAZO ELIZABETH | 1202 BERGENLINE AVE APT 7 | | | | UNION CITY | NJ | 07087 | USA | TRADE PAYABLE | | | | | $43.49 | |
| 60520 | | COLLAZO GLENDALIZ | MANSIONES DE COAMA CELLE IMPER | | | | COAMO | PR | 00739 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 60521 | | COLLAZO IVETTE | PARCELA MAGEYES 21 | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60522 | | COLLAZO IXAMARIE | 3312 WINSTON BLVD | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 60523 | | COLLAZO JARY | 106 AVE PALMA REAL | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60524 | | COLLAZO JOAN | RES VILLA DEL CARIBE EDIFICIO | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 60525 | | COLLAZO JOHNNY | BO MARIM BUZON 3903 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60526 | | COLLAZO JOSE | COM PUNTA DIAMANTE CALLE YUAN | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60527 | | COLLAZO JOSE | COM PUNTA DIAMANTE CALLE YUAN | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60528 | | COLLAZO JULIAZ | 7812 W WATKFORD AVE S | | | | MILWAUKEE | WI | 53220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60529 | | COLLAZO KATERINE | RES VISTA HER ED 26 APT | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $11.19 | |
| 60530 | | COLLAZO KATHERINE | CONDOMINIO FLORIMAR GARDENS F- | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60531 | | COLLAZO KATHERINE | CONDOMINIO FLORIMAR GARDENS F- | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $7.89 | |
| 60532 | | COLLAZO KEISHLA | 2651 COLLINS DR | | | | ISABELA | OH | 44053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60533 | | COLLAZO KRYSTAL | 1925 65TH ST | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $11.08 | |
| 60534 | | COLLAZO LESLIE | HC 02 BOX 6973 | | | | CIALES | PR | 00638 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60535 | | COLLAZO LIDIA L | 15 WORCESTOR PLACE 3RD FLOOR | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $124.79 | |
| 60536 | | COLLAZO LILIBETTE | POBOX2303 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60537 | | COLLAZO LIMARY | PO BOX 377 | | | | MAYAGUEZ | PR | 00681 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 60538 | | COLLAZO LOIZAIDA | 205 MANSION RD | | | | WILMINGTON | DE | 19804 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 60539 | | COLLAZO LUIS S | PARCELAS AMALIA MARIN 4136 CAL | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 60540 | | COLLAZO MARIENEIDA | PO BOX 8375 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $6.94 | |
| 60541 | | COLLAZO MICHEL | VISTAS DE ISABELA C4 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60542 | | COLLAZO MILTON | CALLE CD 25 REPARTO MONTELLAN | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60543 | | COLLAZO MIRAIDA | HANNIA MARIA TORRE 2 APT 702 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60544 | | COLLAZO NANCY | C NICOLAS ROD N4 PUGN | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 60545 | | COLLAZO NANCY | C NICOLAS ROD N4 PUGN | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60546 | | COLLAZO NAYELI | 10436 SHAHAPTIAN AVE | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 60547 | | COLLAZO RAMON | BO GALATEO PARCELA 101 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $105.00 | |
| 60548 | | COLLAZO ROSA | | | | | | | | | | TRADE PAYABLE | | | | | $28.10 | |
| 60549 | | COLLAZO SADIRKA | EDIF APTO 108 BRISAS DE BAYAMO | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 60550 | | COLLAZO SANTY | 2004 WISHING WELL WAY | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 60551 | | COLLAZO SONIA | 152 BOND STREET | | | | HARTFORD | CT | 06114 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 60552 | | COLLAZO SONIA M | 708 S 7TH ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 60553 | | COLLAZO TOMASITA | URB BAIRDA PARK 2L7 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 60554 | | COLLAZO VENEITA | PO BOX 29244 | | | | ATLANTA | GA | 30359 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60555 | | COLLAZO ZULMA | 114 JUSTINA DE LEON | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 60556 | | COLLAZU ESTELLE | 113 SOUTH ST | | | | HARTFORD | CT | 06114 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 60557 | | COLLEADO UDELL | 55-489 KEAWE IKI PLACE | | | | HAWI | HI | 96719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60558 | | COLLEAN LEARONI | 39 WRENS NEST CT | | | | PATASKALA | OH | | USA | TRADE PAYABLE | | | | | $7.79 | |
| 60559 | | COLLECTION BUREAU OF AMERICA | PO BOX 5013 | | | | HAYWARD | CA | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 60560 | | COLLECTOR LAWRENCE C | PO BOX 29 | | | | MOUNT VERNON | MO | 65712 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 60561 | | COLLEDGE BRIAN | 1115 W 400 S | | | | SALT LAKE CTY | UT | 84104 | USA | TRADE PAYABLE | | | | | $14.32 | |
| 60562 | | COLLEEN A NOEL | 4511 THORNCROFT AVE | | | | ROYAL OAK | MI | 48073 | USA | TRADE PAYABLE | | | | | $42.35 | |
| 60563 | | COLLEEN ACRI | 5103 DIXSON DR | | | | ERIE | PA | 16509 | USA | TRADE PAYABLE | | | | | $5.86 | |
| 60564 | | COLLEEN ADLEY | 15 WESTWOOD ROAD | | | | MILFORD | CT | 06461 | USA | TRADE PAYABLE | | | | | $20.20 | |
| 60565 | | COLLEEN ANDRES | 61197 COUNTY ROAD 15 | | | | GOSHEN | IN | 46526 | USA | TRADE PAYABLE | | | | | $182.45 | |
| 60566 | | COLLEEN B ROBECK | 731 ELM ST | | | | GAYLORD | MN | 55334 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 60567 | | COLLEEN BENNETT | 137 PARK AVE | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 60568 | | COLLEEN BENSON | 807 LINDSAY AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60569 | | COLLEEN BOLYARD | 4218 HARDING RD | | | | KENOSHA | WI | 53142 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 60570 | | COLLEEN C WILSON | 4440 NW 4TH CT | | | | PLANTATION | FL | 33317 | USA | TRADE PAYABLE | | | | | $930.62 | |
| 60571 | | COLLEEN CANNING | 1099 PARK ST | | | | PALMER | MA | 01069 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60572 | | COLLEEN CARNEY | 770 BROOKESIDE DR | | | | EVANSDALE | IA | 50707 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 60573 | | COLLEEN CARROLL | 208 BELL OAKS DR W | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 60574 | | COLLEEN CARTER | 78 WILSON AVE | | | | WINDSOR | CT | 06095 | USA | TRADE PAYABLE | | | | | $28.18 | |
| 60575 | | COLLEEN CHRISTIAN | 201 SACKETT | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60576 | | COLLEEN CLARKE | 2445 NW WESTOVER RD 216 | | | | PORTLAND | OR | 97210 | USA | TRADE PAYABLE | | | | | $150.64 | |
| 60577 | | COLLEEN CONRAD | 104 SPRINGBRITE WAY | | | | FORT MILL | SC | 29715 | USA | TRADE PAYABLE | | | | | $13.86 | |
| 60578 | | COLLEEN CROSBY | 905 W ISABELLA RD | | | | MIDLAND | MI | 48640 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 60579 | | COLLEEN CUCCARO | 501 HAMMER BECK DR | | | | MYRTLE BEACH | SC | 29579 | USA | TRADE PAYABLE | | | | | $75.59 | |
| 60580 | | COLLEEN DUNKER | 50228 185TH ST | | | | LAKE CRYSTAL | MN | 56055 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 60581 | | COLLEEN EISELE | 833 FROST RD | | | | STREETSBORO | OH | 44241 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60582 | | COLLEEN EVANS | PO BOX 574 | | | | UTICA | OH | 43080 | USA | TRADE PAYABLE | | | | | $20.73 | |
| 60583 | | COLLEEN EVANS | PO BOX 574 | | | | UTICA | OH | 43080 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60584 | | COLLEEN EVERETT | 19 MAIN ST | | | | HUBBARDSTON | MA | 01452 | USA | TRADE PAYABLE | | | | | $0.69 | |

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60585 | | COLLEEN FLOWERS | 2670 SANDHILL RD | | | | MASON | MI | 48854 | USA | TRADE PAYABLE | | | | | $126.00 | |
| 60586 | | COLLEEN FLYNN | 3784 UNIVERSITY DR | | | | HUNTSVILLE | AL | 35810 | USA | TRADE PAYABLE | | | | | $10.49 | |
| 60587 | | COLLEEN GARCIA | | | | | CS | CO | 80916 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60588 | | COLLEEN HALFEY | 2300 N PARMA RD | | | | PARMA | MI | 49269 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 60589 | | COLLEEN HARRIS | 1608-1 NORTH AURELIUS RD | | | | HOLT | MI | 48842 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 60590 | | COLLEEN HARTMAN | 650 HARRPARK CT | | | | EDGEWOOD | MD | 21040 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 60591 | | COLLEEN HULSEY VICKI SAVARIA | 2427 N MITRE AVE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 60592 | | COLLEEN HUMBACH | 7359 RIVERSTYX RD | | | | MEDINA | OH | 44256 | USA | TRADE PAYABLE | | | | | $10.66 | |
| 60593 | | COLLEEN INIFI | PO BOX 4052 | | | | INDEPENDENCE | MO | 64015 | USA | TRADE PAYABLE | | | | | $12.45 | |
| 60594 | | COLLEEN JACKSON | 1516 CHERRYWOOD SRITES | | | | CLEMENTON | NJ | 08021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60595 | | COLLEEN JERNIGAN | PO BOX 355 | | | | ORLANDO | FL | 32195 | USA | TRADE PAYABLE | | | | | $60.04 | |
| 60596 | | COLLEEN JOHANNSEN | 7435 PINECREST RD | | | | SAINT PAUL | MN | 55115 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 60597 | | COLLEEN K SWEENEY | 10400 45TH AVE N APT 304 | | | | PLYMOUTH | MN | 55442 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 60598 | | COLLEEN KAUPPI | 718 DIVISION ST E | | | | BUFFALO | MN | 55313 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 60599 | | COLLEEN KENNEDY COHEN | 1727 JUDAH ST | | | | SAN FRANCISCO | CA | 94122 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 60600 | | COLLEEN KENNEY | 111 CORNER ST | | | | DUNMORE | PA | 18512 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 60601 | | COLLEEN KENNY | 10335 HOK HAS HA LN  2 | | | | KELSEYVILLE | CA | 95451 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 60602 | | COLLEEN KOZIC CURCI | N68W30653 BETTE ANN DR | | | | HARTLAND | WI | 53029 | USA | TRADE PAYABLE | | | | | $13.49 | |
| 60603 | | COLLEEN KRAMBECK | 5255 EL MIRAGE RD | | | | ADELANTO | CA | | USA | TRADE PAYABLE | | | | | $52.61 | |
| 60604 | | COLLEEN KUSSMANN | PO BOX 171 | | | | NEW LONDON | WI | 54961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60605 | | COLLEEN L BAHR | 1287 ENDERBURY | | | | ST LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 60606 | | COLLEEN LALOR | 9443 RIVER OTTER DRIVE | | | | FORT MYERS | FL | 33912 | USA | TRADE PAYABLE | | | | | $84.78 | |
| 60607 | | COLLEEN LEECH | 15 PARK AVE | | | | HOMER | NY | 13077 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 60608 | | COLLEEN LIEBERMAN | 741 N HAY LAKE RD | | | | SAINT PAUL | MN | 55123 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 60609 | | COLLEEN MAZZARA | 160 TRUBERG AVENUE | | | | PATCHOGUE | NY | 11772 | USA | TRADE PAYABLE | | | | | $12.41 | |
| 60610 | | COLLEEN MCDONALD | 3069 RESTORMEL ST | | | | DULUTH | MN | 55806 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 60611 | | COLLEEN MILLER | 220 PILGRIM TRAIL | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60612 | | COLLEEN ODELL | CCC | | | | XXXX | CA | 91977 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 60613 | | COLLEEN RANDOW | 3 KIMBERTON DR APT J | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $112.40 | |
| 60614 | | COLLEEN REARDON | 1625 SPRING AVE | | | | RYDAL | PA | 19046 | USA | TRADE PAYABLE | | | | | $9.97 | |
| 60615 | | COLLEEN ROAN | 117 SHONTO JEDDITO BLVD | | | | WINDOW ROCK | AZ | 86515 | USA | TRADE PAYABLE | | | | | $19.27 | |
| 60616 | | COLLEEN RUEL | 9235 NEWELL CREEK RD | | | | SCOTTS VALLEY | CA | 95066 | USA | TRADE PAYABLE | | | | | $292.19 | |
| 60617 | | COLLEEN RYMELL | 132 WILLOW ST APT 2 | | | | ATHENS | PA | 18810 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 60618 | | COLLEEN SCHLEICHER | 15 VERANDA ROAD | | | | BRAINTREE | MA | 02184 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 60619 | | COLLEEN SEMSAR | 3201 RICHLAND AVE APT 1 | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 60620 | | COLLEEN SHOCK | 22 WEST FIRST ST A | | | | ELMIRA | NY | 14904 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 60621 | | COLLEEN STENZEL | 3065 OORWOOD PARK | | | | RANSOMVILLE | NY | 14131 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 60622 | | COLLEEN TAYLOR SPICER | 11240 SEBRING DRIVE | | | | FOREST PARK | OH | 45240 | USA | TRADE PAYABLE | | | | | $121.17 | |
| 60623 | | COLLEEN TIERNEY | 93 POND ST | | | | REHOBOTH | MA | 02769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60624 | | COLLEEN TIPTON | 192 ROSEWOOD CIRCLE APT5 | | | | ELIZABETHTON | TN | 37643 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 60625 | | COLLEEN TUTTLE | 205 LONGSHORE AVE | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 60626 | | COLLEEN WAGLEY | 4005 OLD COOPERMILL RD | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 60627 | | COLLEEN WALKER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NY | 14611 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 60628 | | COLLEEN WYLIE | 2333 FULLER ST | | | | PHILADELPHIA | PA | 19152 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 60629 | | COLLEEN YOST | 714 E MAIN ST | | | | LOCK HAVEN | PA | 17745 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 60630 | | COLLEENE CHARLES | 17 FOSTER ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $11.87 | |
| 60631 | | COLLEENE SAUNDERS | 17 FOSTER ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 60632 | | COLLEENN MUSCHWECK | 1054 TORRENCE DRIVE | | | | WELLSVILLE | OH | 43968 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60633 | | COLLEGE CONCEPTS LLC | P O BOX 338 | | | | DAYTON | TN | 37321 | USA | TRADE PAYABLE | | | | | $475,499.47 | |
| 60634 | | COLLEMAN BROOKE | 325 FOUNTAIN AVE | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60635 | | COLLIN LEFFINGWELL | 4940 NAC LANE | | | | FORT COLLIN | NE | 68023 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 60636 | | COLLLENE FAULKNER | 214 W HOWARD AVE | | | | KEEWATIN | MN | 55753 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 60637 | | COLLLENS KAREN | 236 OVERLOOK DR | | | | CHILLHOWIE | VA | 24319 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60638 | | COLLER ANGEE | 1105 W ROBERT | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 60639 | | COLLER BAGGETT | 1543 W FULLERTON | | | | CHICAGO | IL | 60614 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 60640 | | COLLET JOSE | HATILLO | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $44.40 | |
| 60641 | | COLLETON RIVER | 1 COLLETON RIVER DR | | | | BLUFFTON | SC | 29910 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 60642 | | COLLETON RIVER PLANTATION CLUB AND | 1 COLLETON RIVER DR | | | | BLUFTON | SC | 29910 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 60643 | | COLLETT DAVID | 129 STAGECREST DRIVE | | | | ARLINGTON | TN | 38002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60644 | | COLLETT DAVID | 129 STAGECREST DRIVE | | | | ARLINGTON | TN | 38002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60645 | | COLLETT DAVID | 129 STAGECREST DRIVE | | | | ARLINGTON | TN | 38002 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 60646 | | COLLETT DESTINY | 2506 CEDARWOOD RD | | | | HAYES | VA | 23072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60647 | | COLLETT VICKIE | 6946 RICH MTN RD | | | | CEDAR MTN | NC | 28718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60648 | | COLLETTE ADAM | 613 12TH ST NW | | | | E GRAND FKS | MN | 56721 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 60649 | | COLLETTE ANDERSON | 199 W 2ND ST | | | | PARKER | SD | 57053 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 60650 | | COLLETTE COLLETTE | 1041 SPRING CREEK ROAD | | | | LOCUST GROVE | OK | | USA | TRADE PAYABLE | | | | | $104.60 | |
| 60651 | | COLLETTE COLLETTE | 1041 SPRING CREEK ROAD | | | | LOCUST GROVE | OK | | USA | TRADE PAYABLE | | | | | $104.60 | |
| 60652 | | COLLETTE EDWARD | 1014 ANN STREET | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $80.11 | |
| 60653 | | COLLETTE HOLLIE | 0201 S 400 W | | | | LA PORTE | IN | 46574 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 60654 | | COLLETTE JACKIE | 5319 PLUMRIDGE | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60655 | | COLLETTE MOORE | 105 FRANKLIN STREET NE C-14 | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $80.35 | |
| 60656 | | COLLETTE N SMITH | 2757 CHARLES DR | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60657 | | COLLETTI ANNMARIE | 108 ALEUTIAN ST N E | | | | LAKE PLACID | FL | 33852 | USA | TRADE PAYABLE | | | | | $20.15 | |
| 60658 | | COLLEY BRIAN J | 5860 TWINING | | | | TAFB | OK | 73145 | USA | TRADE PAYABLE | | | | | $13.39 | |
| 60659 | | COLLEY CANDACE | 4808 S LOUISE AVE APT 3 | | | | SIOUX FALLS | SD | 57106 | USA | TRADE PAYABLE | | | | | $34.53 | |
| 60660 | | COLLEY CARLA | 220 ELMER AVE | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60661 | | COLLEY GWENDOLYN | 34 MIDDLETON | | | | COLS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60662 | | COLLEY KATHY | 2524 WOODLAND CT | | | | JEFFERSONVILLE | IN | 47130 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 60663 | | COLLEY ROXY | 2019 HAMPTON HTS ST | | | | LENOIR | NC | 28645 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 60664 | | COLLICK TICARA | LOBLOLLY AVE | | | | LAUREL | DE | 19956 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 60665 | | COLLICUTT ENERGY SERVICES INC | 12349 HAWKINS ST | | | | SANTA FE SPRINGS | CA | 90670 | USA | TRADE PAYABLE | | | | | $977.72 | |
| 60666 | | COLLIE E CAMPBELL | 2840  AIRPORT HWY | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $32.15 | |
| 60667 | | COLLIE SHARON | 136 BOULDER DR | | | | FRANKLIN | OH | 45005 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 60668 | | COLLIED PATRICIA A | 1813 ACHER ST | | | | SAV | GA | 31405 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 60669 | | COLLIER ANGELA | 4506 BRICKWOOD MEADOW CT | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 60670 | | COLLIER ANN | URB LA VEGAS CLL C-62 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 60671 | | COLLIER ANN | URB LA VEGAS CLL C-62 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 60672 | | COLLIER BEVERLY | 242 ROBERSON | | | | NORWICH | KS | 67118 | USA | TRADE PAYABLE | | | | | $1,047.24 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 60673 | | COLLIER CARLOS | 344 SCENIC | STLOUIS | MO | 63137 | USA | TRADE PAYABLE | $10.42 |
| 60674 | | COLLIER COUNTY CLERK OF COURTS | CO VALUE ADJUSTMENT BOARD | NAPLES | FL | 34112 | USA | TRADE PAYABLE | $15.00 |
| 60675 | | COLLIER DARLA | 4658 5TH ST | CORBIN | KY | 40701 | USA | TRADE PAYABLE | $4.70 |
| 60676 | | COLLIER DYLAN M | 521 LEON AVE | MODESTO | CA | 95351 | USA | TRADE PAYABLE | $4.60 |
| 60677 | | COLLIER EDRIC | 2123 E MONA LANE | WICHITA | KS | 67216 | USA | TRADE PAYABLE | $5.00 |
| 60678 | | COLLIER ERICA | 4537 CEDAR RIDGE CV E | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | $4.54 |
| 60679 | | COLLIER FARRAH | 2506 LUMPKIN RD | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | $22.40 |
| 60680 | | COLLIER FRANCES | 161 MARY DRIVE | NATCHITOOHES | LA | 71457 | USA | TRADE PAYABLE | $19.88 |
| 60681 | | COLLIER GAYE | 4130 ERSKINS ST | OMAHA | NE | 68111 | USA | TRADE PAYABLE | $4.45 |
| 60682 | | COLLIER JA Q | 2747 MOUNDCREST | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | $1.28 |
| 60683 | | COLLIER JAMILAH | 1115 NORTH MUNRO STREET | TAMPA | FL | 33607 | USA | TRADE PAYABLE | $33.71 |
| 60684 | | COLLIER JANAE | 332 BEHLMAN MEADOWS WAY | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | $1.07 |
| 60685 | | COLLIER JOANN | 101 GRAYCREST COURT | SHELBY | NC | 28150 | USA | TRADE PAYABLE | $20.38 |
| 60686 | | COLLIER JOHN | 219 SAINT CHARLES DR | SAINT CHARLES | MO | 63301 | USA | TRADE PAYABLE | $8.70 |
| 60687 | | COLLIER LACRAVIA | 609 TOM HUNTER RD | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | $5.00 |
| 60688 | | COLLIER LILLIE | 10820 SW 200 DR APT 160S | MIAMI | FL | 33157 | USA | TRADE PAYABLE | $4.65 |
| 60689 | | COLLIER LILLIE G | 10820 SW 200 DR APT 160 S | MIAMI | FL | 33157 | USA | TRADE PAYABLE | $9.65 |
| 60690 | | COLLIER LYNELL | 707 N GRANT | AMARILLO | TX | 79107 | USA | TRADE PAYABLE | $6.76 |
| 60691 | | COLLIER MICHELLE L | 643 LONGBOW DR | ALBANY | GA | 31721 | USA | TRADE PAYABLE | $5.00 |
| 60692 | | COLLIER MONICA | 2950 ROYAL GLEN DRIVE | CINCINNATI | OH | 45239 | USA | TRADE PAYABLE | $5.00 |
| 60693 | | COLLIER MYESHA | 18733 SAMUELS RD | ZACHARY | LA | 70791 | USA | TRADE PAYABLE | $10.00 |
| 60694 | | COLLIER NYASIA | 2754BRONX PRK E C 43 | BRONX | NY | 10467 | USA | TRADE PAYABLE | $67.15 |
| 60695 | | COLLIER PATRICIA | 835 100TH | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | $5.00 |
| 60696 | | COLLIER PATRICIA K | 4144 NORTH 49TH ST | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | $13.45 |
| 60697 | | COLLIER ROBERTA | 1807 HALIFAX AVE | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | $5.00 |
| 60698 | | COLLIER ROBIN | 10 BOUNDARY ST | MAYESVILLE | SC | 29104 | USA | TRADE PAYABLE | $4.60 |
| 60699 | | COLLIER RODRINA D | 119 FRIENDLY DR | NEWPORT NEWS | VA | 23605 | USA | TRADE PAYABLE | $6.00 |
| 60700 | | COLLIER SANDRA | 1043 PRITZ AVE APT B | DAYTON | OH | 45410 | USA | TRADE PAYABLE | $5.00 |
| 60701 | | COLLIER SENIQUA | SSS | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | $48.85 |
| 60702 | | COLLIER SHARON | 404 PREVIEW DR APT C | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | $6.47 |
| 60703 | | COLLIER SHERREA | 204 GRISTMILL | PIKEVILLE | NC | 27863 | USA | TRADE PAYABLE | $10.00 |
| 60704 | | COLLIER SUSAN | 1000 PHOEBE ST | ALTUS | OK | 73521 | USA | TRADE PAYABLE | $5.00 |
| 60705 | | COLLIER TAMARA | 1144 MABLE AVE | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | $5.00 |
| 60706 | | COLLIER TAMIKA | 1036 SWINT RD | GRIFFIN | GA | 30224 | USA | TRADE PAYABLE | $0.50 |
| 60707 | | COLLIER TANISHA | 7234 KENTUCKY DR | OAKWOOD VLDG | OH | 44146 | USA | TRADE PAYABLE | $15.00 |
| 60708 | | COLLIER TERESA E | 407 LEMA LN | SUMMERFIELD | FL | 34491 | USA | TRADE PAYABLE | $5.53 |
| 60709 | | COLLIER VICTORIA | 3017 49TH ST S | GULFPORT | FL | 33707 | USA | TRADE PAYABLE | $19.17 |
| 60710 | | COLLIER WILLIAM | 1232 E 22ND ST | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | $10.69 |
| 60711 | | COLLIERVILLE HERALD | 148 NORTH MAIN ST | COLLIERVILLE | TN | 38017 | USA | TRADE PAYABLE | $778.69 |
| 60712 | | COLLIGAN JAMIE | E 230B PARFREYVILLE RD | WAUPACA | WI | 54981 | USA | TRADE PAYABLE | $5.00 |
| 60713 | | COLLIN AMANDA | 20 DANVILLE RD | KINGSTON | NH | 03848 | USA | TRADE PAYABLE | $4.78 |
| 60714 | | COLLIN D BURNETT | 4102 LAKE SUMMIT CT | MCDONOUGH | GA | 30253 | USA | TRADE PAYABLE | $4.54 |
| 60715 | | COLLIN GRAY | 4830 E A STREET | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | $0.27 |
| 60716 | | COLLIN MBOGO | 90 WAVERLY DR | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | $9.00 |
| 60717 | | COLLIN NALL | 3320 VICTORIA AVE | LAFAYETTE | CA | 94549 | USA | TRADE PAYABLE | $85.46 |
| 60718 | | COLLINA ANGLIA | 8104 RICHLANDS HIGHWAY | RICHLANDS | NC | 28574 | USA | TRADE PAYABLE | $2.59 |
| 60719 | | COLLING ANA | P O BOX 0930 0297 | SAN JUAN | PR | 00928 | USA | TRADE PAYABLE | $1.71 |
| 60720 | | COLLINGHAM LINDA | 1302 S 600 E | GREENFIELD | IN | 46140 | USA | TRADE PAYABLE | $62.35 |
| 60721 | | COLLINGSWORTH SUE | P O BOX 183 | ST MARYS | OH | 45885 | USA | TRADE PAYABLE | $0.01 |
| 60722 | | COLLINGWOOD LIZZ | 2906 LINCOLN AVE | STRUTHERS | OH | 44471 | USA | TRADE PAYABLE | $5.00 |
| 60723 | | COLLINS ADELLE | 702 EDWARDS RD APT 11 | GREENVILLE | SC | 29615 | USA | TRADE PAYABLE | $15.70 |
| 60724 | | COLLINS AIESHA | 2441 REGENTVIEW ST NE | CANTON | OH | 44705 | USA | TRADE PAYABLE | $33.93 |
| 60725 | | COLLINS ALEAH | 125 73AVE N | ST PETERSBURG | FL | 33702 | USA | TRADE PAYABLE | $21.65 |
| 60726 | | COLLINS ALEAH | 125 73AVE N | ST PETERSBURG | FL | 33702 | USA | TRADE PAYABLE | $4.65 |
| 60727 | | COLLINS ALEAH | 125 73AVE N | ST PETERSBURG | FL | 33702 | USA | TRADE PAYABLE | $10.00 |
| 60728 | | COLLINS ALFRED | 210 VFW ROAD | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | $0.98 |
| 60729 | | COLLINS ALICE | 5255 E 14 TH | BARTLESVILLE | OK | 74003 | USA | TRADE PAYABLE | $20.00 |
| 60730 | | COLLINS ALICE | 5255 E 14 TH | BARTLESVILLE | OK | 74003 | USA | TRADE PAYABLE | $3.34 |
| 60731 | | COLLINS ALLISON B | 4600 WALDON POND LANE | GLENDALE HEIGHTS | IL | 60139 | USA | TRADE PAYABLE | $4.51 |
| 60732 | | COLLINS ALVIN | 212 SOUTHWEST LANE APT 82 | FAYETTE | MS | 39069 | USA | TRADE PAYABLE | $20.00 |
| 60733 | | COLLINS AMANDA | 613 ERVIN CIR APT D | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | $0.22 |
| 60734 | | COLLINS AMANDA | 613 ERVIN CIR APT D | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | $9.20 |
| 60735 | | COLLINS ANDY | 3553 TOWNSHIP LINE RD APT D | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | $10.00 |
| 60736 | | COLLINS ANGELA | 220 PARKWOOD RD | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | $7.94 |
| 60737 | | COLLINS ANGELA | 220 PARKWOOD RD | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | $0.39 |
| 60738 | | COLLINS ANIKA | 7202 CHAMBERS CREEK | ARLINGTON | TX | 76002 | USA | TRADE PAYABLE | $0.21 |
| 60739 | | COLLINS ANNIE | 16658 PRINCE DR | SOUTH HOLLAND | IL | 60473 | USA | TRADE PAYABLE | $29.14 |
| 60740 | | COLLINS APRIL | 80 MOUNTIAN LN | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | $25.01 |
| 60741 | | COLLINS APRIL | 80 MOUNTIAN LN | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | $4.61 |
| 60742 | | COLLINS APRIL | 80 MOUNTIAN LN | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | $5.77 |
| 60743 | | COLLINS ASHLEY | 295 MEADOWBROOK RD | PHIPPSBURG | ME | 04562 | USA | TRADE PAYABLE | $25.00 |
| 60744 | | COLLINS ASHLEY | 295 MEADOWBROOK RD | PHIPPSBURG | ME | 04562 | USA | TRADE PAYABLE | $4.71 |
| 60745 | | COLLINS ATHENA | 50 WILBAR AVE | ASHEVILLE | NC | 28801 | USA | TRADE PAYABLE | $10.00 |
| 60746 | | COLLINS AUDRIANNA | 805 S CHURCH ST | MONROE | NC | 28110 | USA | TRADE PAYABLE | $12.84 |
| 60747 | | COLLINS AUDRIANNA A | 805 S CHURCH ST | MONROE | NC | 28112 | USA | TRADE PAYABLE | $7.50 |
| 60748 | | COLLINS AUNESTY | 4838 ABERDEEN AVE | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | $12.94 |
| 60749 | | COLLINS BARBARA | 7250 SOMERVILLE DRIVE | GAFFNEY | SC | 29341 | USA | TRADE PAYABLE | $5.00 |
| 60750 | | COLLINS BARBARA | 7250 SOMERVILLE DRIVE | GAFFNEY | SC | 29341 | USA | TRADE PAYABLE | $5.00 |
| 60751 | | COLLINS BARBARA | 7250 SOMERVILLE DRIVE | GAFFNEY | SC | 29341 | USA | TRADE PAYABLE | $5.00 |
| 60752 | | COLLINS BECKY | PO BOX 90 | FAIRDALE | WV | 25839 | USA | TRADE PAYABLE | $20.19 |
| 60753 | | COLLINS BELINDA | 11272 SPURLINE DR | JAX | FL | 33257 | USA | TRADE PAYABLE | $13.78 |
| 60754 | | COLLINS BERNADETTE | 20125 SW 114TH CT | MIAMI | FL | 33189 | USA | TRADE PAYABLE | $0.65 |
| 60755 | | COLLINS BETTY | 11141 DILLON LANE | LEPANTO | AR | 72354 | USA | TRADE PAYABLE | $28.29 |
| 60756 | | COLLINS BETTY | 11141 DILLON LANE | LEPANTO | AR | 72354 | USA | TRADE PAYABLE | $8.46 |
| 60757 | | COLLINS BETTY | 11141 DILLON LANE | LEPANTO | AR | 72354 | USA | TRADE PAYABLE | $19.99 |
| 60758 | | COLLINS BEVERLY | 2016 CENTRAL AVE APT C | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | $85.01 |
| 60759 | | COLLINS BEVERLY M | 13349 NW 47TH AVE OPALOCKA | MIAMI | FL | 33054 | USA | TRADE PAYABLE | $190.00 |
| 60760 | | COLLINS BONITA S | 114 OGEECHEE RIVER RD | WARRENTON | GA | 30828 | USA | TRADE PAYABLE | $12.57 |

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60761 | | COLLINS BRANDA | 1557 GAYLORD DR | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $32.35 | |
| 60762 | | COLLINS BRENDA K | 303A CANOE BRANCH RD | | | | LEBONON | TN | 37087 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 60763 | | COLLINS BRIAN | 135 SE BERKSHIRE WAY | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 60764 | | COLLINS BRITTANY | 248 SCANDIA CIR | | | | ATHENS | GA | 30605 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 60765 | | COLLINS BRITTANY | 248 SCANDIA CIR | | | | ATHENS | GA | 30605 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 60766 | | COLLINS BRITTNEY | 2617 NORTH CHURCH ST | | | | JONESBORO | AR | 72404 | USA | TRADE PAYABLE | | | | | $31.78 | |
| 60767 | | COLLINS CANDACE | 5553 MCFARLAND RD | | | | INDIANAPOLIS | IN | 46201 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 60768 | | COLLINS CANDICE M | 3615 N 50TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60769 | | COLLINS CARL | 5614 7TH ST CT E | | | | ELKINS | WV | 26241 | USA | TRADE PAYABLE | | | | | $45.99 | |
| 60770 | | COLLINS CARLENE | 1058 NW QUANNAH RD | | | | CACHE | OK | 73527 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 60771 | | COLLINS CARLITTA | 1440 MITCHELL ST | | | | OAKLAND | CA | 94601 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 60772 | | COLLINS CARLTON | 11125 FOREST AVE | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 60773 | | COLLINS CAROLYN | 434 NORTH BROADWAY | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60774 | | COLLINS CAROLYN | 434 NORTH BROADWAY | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 60775 | | COLLINS CATHERINE | 28 CANDLESTICK RD | | | | CLEMENTON | NJ | 08021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60776 | | COLLINS CATHY | 2528 JULES ST | | | | ST JOSEPH | MO | 64501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60777 | | COLLINS CECIL W | 1149 CASTLE ST | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60778 | | COLLINS CECILIA | 412 FLEMING STREET | | | | WASHINGTON | NC | 27889 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60779 | | COLLINS CELESTINE | 218 LAFAYETTE AVE SW | | | | LIVE OAK | FL | 32064 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60780 | | COLLINS CHASSITY | 2500 CHESSTAL ST | | | | TEEC NOS POS | AZ | 86514 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 60781 | | COLLINS CHRISTINA | 430 W FLOWER ST | | | | PHOENIX | AZ | 85013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60782 | | COLLINS CHRISTINA | 430 W FLOWER ST | | | | PHOENIX | AZ | 85013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60783 | | COLLINS CHRISTINA | 430 W FLOWER ST | | | | PHOENIX | AZ | 85013 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 60784 | | COLLINS CHRISTOPHER | 313 ELGIN ST | | | | HUACHUCA CITY | AZ | 85616 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 60785 | | COLLINS CINDY | 254 FRIENDSHIP CIRCLE | | | | PINEVILLE | SC | 29468 | USA | TRADE PAYABLE | | | | | $16.54 | |
| 60786 | | COLLINS CINDY | 254 FRIENDSHIP CIRCLE | | | | PINEVILLE | SC | 29468 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 60787 | | COLLINS CLARENCE | 921 IBERIA ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 60788 | | COLLINS CLAUDIA | 408 TOMBSTONE CANYON | | | | BISBEE | AZ | 85603 | USA | TRADE PAYABLE | | | | | $30.68 | |
| | | COLLINS CO LTD | 6FLOOR FORMOSA PLASTIC BLDG | NO 201 TUNG HWA NORTH ROAD | | | TAIPEI | TAIWAN | 10508 | | TRADE PAYABLE | | | | | $1,735,720.20 | |
| 60789 | | | | | | | | | | | | | | | | | |
| 60790 | | COLLINS COLEEN | 1664 MILLERVILLES RD | | | | MILLERSVILLE | MD | 21108 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 60791 | | COLLINS CORETTA | 1622 HOMLES | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 60792 | | COLLINS COURTNEY | 319 LEVRON ST | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 60793 | | COLLINS COURTNEY | 319 LEVRON ST | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 60794 | | COLLINS CRAIG | 5003 VAN CISE LN | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 60795 | | COLLINS CRINICIA | 61 PINE ST | | | | FAYETTE | MS | 39069 | USA | TRADE PAYABLE | | | | | $37.32 | |
| 60796 | | COLLINS CRYSTAL | 6715 JAYCROSS ROAD | | | | FREMONT | NC | 27830 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 60797 | | COLLINS CRYSTAL | 6715 JAYCROSS ROAD | | | | FREMONT | NC | 27830 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 60798 | | COLLINS CURTISHA | 98 BUSH HOLEMAN RD | | | | SUNFLOWER | MS | 38778 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 60799 | | COLLINS CYNTHIA | PO BOX 825 | | | | VARNVILLE | SC | 29944 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 60800 | | COLLINS CYNTHIA | PO BOX 825 | | | | VARNVILLE | SC | 29944 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 60801 | | COLLINS CYNTHIA M | 2860 STONE STREET | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60802 | | COLLINS DAPHANE | 4017 MONTREY COURT | | | | MONTGOMERY | AL | 36117 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 60803 | | COLLINS DAPHANE | 4017 MONTREY COURT | | | | MONTGOMERY | AL | 36117 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 60804 | | COLLINS DAVID A | 5000 BLAIN HWY | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $7.67 | |
| 60805 | | COLLINS DAWN | 285 LAKEVIEW DR | | | | GRAY COURT | SC | 29645 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 60806 | | COLLINS DEBORAH | 13101 LORETTA RD | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 60807 | | COLLINS DEBRA | 273 MARY RD | | | | SALTERS | SC | 29590 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 60808 | | COLLINS DEBRA A | 2307 N 12TH ST | | | | TEMPLE | TX | 76502 | USA | TRADE PAYABLE | | | | | $37.02 | |
| 60809 | | COLLINS DENISE | 8009 MACON STREET | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 60810 | | COLLINS DEONNA J | 5728 WABADA | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 60811 | | COLLINS DIANA | 2744 SAINT ANN ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 60812 | | COLLINS DIANE | 7629 CUSSFORK RD | | | | WEST FRANFORT | IL | 62896 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60813 | | COLLINS DINAH | PO BOX 153 | | | | GOLDENMEDOW | LA | 70357 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60814 | | COLLINS DONNA | ANY | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 60815 | | COLLINS DONNA | ANY | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60816 | | COLLINS DOREEN | 4819 FERCREST DR | | | | GREENSBORO | NC | 27410 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 60817 | | COLLINS DOUG | HC BOX 152 | | | | GILBERT | WV | 25621 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 60818 | | COLLINS EARL J | 91-208 PILIPILULA PL | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $10.07 | |
| 60819 | | COLLINS EDWARD | 200 RECTOR PLACE | | | | NEW YORK | NY | 10280 | USA | TRADE PAYABLE | | | | | $438.69 | |
| 60820 | | COLLINS EILEEN A | 1503 SPEAKS BRANCH RD | | | | ROSE HILL | VA | 24281 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60821 | | COLLINS ELIZABETH | 106 FRIENDLY ACRES LANE | | | | MONROE | VA | 24502 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 60822 | | COLLINS ELIZABETH | 106 FRIENDLY ACRES LANE | | | | MONROE | VA | 24502 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 60823 | | COLLINS ELIZAR | 112 CE MURRY BLVD | | | | GREENEYVILLE | SC | 29056 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 60824 | | COLLINS ERICA | 835 M AVE NE | | | | HICKORY | NC | 28601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60825 | | COLLINS EUGENE | 255 SCOTT EVANS RD | | | | PARIS | TN | 38242 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 60826 | | COLLINS FELICIA | 43 NATHANIEL JENKINS | | | | DAYTONA | FL | 32117 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 60827 | | COLLINS FLORENCE | 3917 DUNN ROAD | | | | DARLINGTON | SC | 29532 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 60828 | | COLLINS GENA | 5000 CELTIC DR | | | | ALEXANDRIA | VA | 22310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60829 | | COLLINS GINA | 243 SHORE ST | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60830 | | COLLINS GRACE | 119 FULTON ST | | | | BUFFALO | NY | 14204 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 60831 | | COLLINS GRAYLIN | 313402 EDEN ALLEN RD | | | | EDEN | MD | 21822 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 60832 | | COLLINS HOLLY | 436 SE FALLON DR | | | | PORT ST LUCIE | FL | 34983 | USA | TRADE PAYABLE | | | | | $7.66 | |
| 60833 | | COLLINS JAMIAMMIE | 1595 NE 136TH STREET | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 60834 | | COLLINS JAMIE | 297 MORAGA WAY | | | | SAN JOSE | CA | 95119 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 60835 | | COLLINS JAMIN T | 2138 MALLARD SQUARE | | | | BIRMINGHAM | AL | 35216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60836 | | COLLINS JASMINE | 2870 SNAPFINGER DRIVE | | | | ATHENS | GA | 30605 | USA | TRADE PAYABLE | | | | | $96.30 | |
| 60837 | | COLLINS JASON | 347 BAILEY CT | | | | OCEANSIDE | CA | 92055 | USA | TRADE PAYABLE | | | | | $25.86 | |
| 60838 | | COLLINS JAVONE D | 5238 LONG BCH AVE APT 398 | | | | LA | CA | 90058 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 60839 | | COLLINS JEAN | 56 N PARADE AVE | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $76.67 | |
| 60840 | | COLLINS JEANETTE | 29 NORTH EASY STREET | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60841 | | COLLINS JESSICA | 20993 SPRINGDALE RD | | | | EASTON | KS | 66020 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 60842 | | COLLINS JESSICA | 20993 SPRINGDALE RD | | | | EASTON | KS | 66020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60843 | | COLLINS JESSICA | 20993 SPRINGDALE RD | | | | EASTON | KS | 66020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60844 | | COLLINS JESSIE | 2210 HOLLIS DR | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60845 | | COLLINS JODY | 6634 BITTERROOT LN | | | | ST LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60846 | | COLLINS JOHN | 219 E FRAZIER | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60847 | | COLLINS JOHN | 219 E FRAZIER | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60848 | | COLLINS JOHN | 219 E FRAZIER | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $35.30 | |
| 60849 | | COLLINS JOHN | 219 E FRAZIER | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60850 | | COLLINS JOHN C | 201 S HICKORY | | | | SALEM | MO | 65560 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 60851 | | COLLINS JOHN J | 24061 MIDDLECORD CIR | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 60852 | | COLLINS JOHNNY L | 10444 BUNCONB RD | | | | BETHANY | LA | 71006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60853 | | COLLINS JOLENE | | | | | | | | USA | TRADE PAYABLE | | | | | $30.00 | |
| 60854 | | COLLINS JONNISE | 940 COMPASS WEST DR | | | | YOUNGSTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 60855 | | COLLINS JOSEPH | 2421 HWY 594 | | | | MONROE | LA | 71201 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 60856 | | COLLINS JOYCE | 2037 N MAIN ST | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60857 | | COLLINS JUDITH | 1365 W STERLING RD | | | | BURBANK | OH | 44214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60858 | | COLLINS JUDY | 1965 BRADY GROVE RD | | | | TITUSVILLE | FL | 32796 | USA | TRADE PAYABLE | | | | | $2,200.57 | |
| 60859 | | COLLINS JULIETTE | 10113 RICHLAMD AVE | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60860 | | COLLINS JULIETTE | 10113 RICHLAMD AVE | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 60861 | | COLLINS KACY | 110 PAUL MARCUM RD | | | | LONDON | KY | 40744 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 60862 | | COLLINS KARALINE | 1210 SAWYER AVE | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 60863 | | COLLINS KAREN | 10005 N ELMA | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $40.76 | |
| 60864 | | COLLINS KAREN | 10005 N ELMA | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 60865 | | COLLINS KARI | 9000 INSPIRATION DR | | | | PARKER | CO | 80138 | USA | TRADE PAYABLE | | | | | $32.28 | |
| 60866 | | COLLINS KARIAN | 3741 SUNSET AVE | | | | ROCKY MOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $55.01 | |
| 60867 | | COLLINS KATHLEEN | POST OFFICE BOX 248 | | | | FAIRLESS HILLS | PA | 19030 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 60868 | | COLLINS KEIANNA | 260 TRIPLE OAKS | | | | RACELAND | LA | 70394 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 60869 | | COLLINS KEISHA | PO BOX 1614 | | | | SMYRNA | GA | 30081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60870 | | COLLINS KEJUAN | 324 S ZUNIS | | | | TULSA | OK | 74104 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 60871 | | COLLINS KENNY | 3375 SHELLY CR | | | | DAZALE | SC | 29060 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 60872 | | COLLINS KENYATTA | 509 N WESTOVER BLVD APT 623 | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $11.74 | |
| 60873 | | COLLINS KEOSHA | 5347 SHERRY CT | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $85.49 | |
| 60874 | | COLLINS KERRI | 2305 PINE WAY | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 60875 | | COLLINS KEVINMICHELE | 3260 S W 128 TH ST RD | | | | OCALA | FL | 34473 | USA | TRADE PAYABLE | | | | | $13.67 | |
| 60876 | | COLLINS KIM | 5358 N LOVERS LANE RD APT213 | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 60877 | | COLLINS KIMBERLY | 2813 OAKWOOD DR | | | | GOSHEN | IN | 46526 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 60878 | | COLLINS KRISTIN | 254 ASHLEY NICOLE LN | | | | SPRINGMAN | TN | 37167 | USA | TRADE PAYABLE | | | | | $2.91 | |
| 60879 | | COLLINS KRYSTAL | 3327 GEROLD DR | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 60880 | | COLLINS KRYSTAL | 3327 GEROLD DR | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $76.49 | |
| 60881 | | COLLINS KYONA | 11521 SHARON DR | | | | PARMA | OH | 44130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60882 | | COLLINS LADRIKA | 3302 WASHINTON ST APT 25 | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 60883 | | COLLINS LANIE | PO BOX 302 | | | | WAGONER | OK | 74477 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 60884 | | COLLINS LAQUISHA | 3354 N 26TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60885 | | COLLINS LARRY T | 524 CABIN ROAD | | | | CHAPMANVILLE | WV | 25508 | USA | TRADE PAYABLE | | | | | $52.24 | |
| 60886 | | COLLINS LASHAUNDA | 5535 ACKERFIELD AVE APT 21 | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 60887 | | COLLINS LATOYORA | 5119 RC RD | | | | WESTPOINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60888 | | COLLINS LATYRA | 204 TAFT DR | | | | MONROE | LA | 71203 | USA | TRADE PAYABLE | | | | | $66.78 | |
| 60889 | | COLLINS LAURA | 2822 S LINDEN | | | | WICHITA | KS | 67210 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 60890 | | COLLINS LAVERNE | 525 WESTON STREET | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60891 | | COLLINS LEE A | PO BOX 283 | | | | PROSPERITY | WV | 25909 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 60892 | | COLLINS LESLIE | 180 SOUTH RD | | | | HP | NC | 27262 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 60893 | | COLLINS LETITIA | 2101 MAANHATTAN BLVD | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60894 | | COLLINS LEWIS | 8471 NORTH ARMENIA | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 60895 | | COLLINS LISA | 4120 W IRONWOOD DR | | | | PHOENIX | AZ | 85014 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 60896 | | COLLINS LISA | 4120 W IRONWOOD DR | | | | PHOENIX | AZ | 85014 | USA | TRADE PAYABLE | | | | | $20.23 | |
| 60897 | | COLLINS LISA | 4120 W IRONWOOD DR | | | | PHOENIX | AZ | 85014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60898 | | COLLINS LISA K | 2972 E HEAVEN DR SOUTH | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 60899 | | COLLINS LYN D | 1900 W QUINN  169 | | | | POCATELLO | ID | 83202 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 60900 | | COLLINS MARCHELE | 5 FELICIA CT | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $23.98 | |
| 60901 | | COLLINS MARGARET | 220 POWELL ST | | | | FREDERICKSBURG | VA | 22408 | USA | TRADE PAYABLE | | | | | $30.72 | |
| 60902 | | COLLINS MARILYN | 2136 HIGHWAY 182 | | | | RACELAND | LA | 70394 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60903 | | COLLINS MARKIETA L | 7208 PERRYWOOD ROAD | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $92.98 | |
| 60904 | | COLLINS MARLA | XXXXX | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 60905 | | COLLINS MARTHA | 5549 S LAKE SHORE DR W | | | | WARSAW | IN | 46580 | USA | TRADE PAYABLE | | | | | $59.65 | |
| 60906 | | COLLINS MARY | 707 SUTTON STREET | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 60907 | | COLLINS MARY | 707 SUTTON STREET | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60908 | | COLLINS MARY | 707 SUTTON STREET | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 60909 | | COLLINS MARY | 707 SUTTON STREET | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 60910 | | COLLINS MARY | 707 SUTTON STREET | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 60911 | | COLLINS MARY A | 1826 MALLARD PYE RD | | | | ODUM | GA | 31555 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 60912 | | COLLINS MARY C | 198 OLD HULL RD | | | | ATHENS | GA | 30601 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 60913 | | COLLINS MATTOLIAN | 287 COOPER ROAD | | | | GORDON | GA | 31031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60914 | | COLLINS MAUREEN | 3825 MISSOURI | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 60915 | | COLLINS MELANIE | 3339 WALTERS LN | | | | BALTIMORE | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 60916 | | COLLINS MELISSA D | 187 WEST LOENGO AVE | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60917 | | COLLINS MELLISSA | 921 SOUTH ROGERS RD | | | | SEYMOUR | TN | 37865 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 60918 | | COLLINS MICHAEL | 550 GLENDALE AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $91.00 | |
| 60919 | | COLLINS MICHAEL | 550 GLENDALE AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60920 | | COLLINS MICHEAL | 925 W FIFTH ST | | | | MARYSVILLE | OH | 43040 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 60921 | | COLLINS MISTY | ASHLEY DYSON | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $10.19 | |
| 60922 | | COLLINS NATASHA | 1614 INDIGO LANE | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60923 | | COLLINS NICOLE | 1201 LAKE SIDE VILLAGE DR | | | | ATLANTA | GA | 30317 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 60924 | | COLLINS NICOLE | 1201 LAKE SIDE VILLAGE DR | | | | ATLANTA | GA | 30317 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60925 | | COLLINS NORMA | 2235 HAGEMAN AVE | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60926 | | COLLINS NORMA | 2235 HAGEMAN AVE | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 60927 | | COLLINS NORRIS | 1580 MAGNOLIA HEIGHTS ST | | | | VACHERIE | LA | 70090 | USA | TRADE PAYABLE | | | | | $290.00 | |
| 60928 | | COLLINS PAKITA | 1192 JOSEPH E BOONE BLVD | | | | ATL | GA | 30314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60929 | | COLLINS PATRICIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60930 | | COLLINS PATRICIA | 2341 DEWEY ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 60931 | | COLLINS PATRICIA | 2341 DEWEY ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 60932 | | COLLINS PATTY | 41 WALNUT AVE | | | | SUMMERVILLEGA | GA | 30747 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 60933 | | COLLINS PEGGY | 14098 S E 125 LANE | | | | OCKLAWAHA | FL | 32183 | USA | TRADE PAYABLE | | | | | $199.49 | |
| 60934 | | COLLINS PERRY | 11046 DOMINO DRIVE | | | | KEITHVILLE | LA | 71047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60935 | | COLLINS PHILLIS | 219 ED RAY RD | | | | DENTON | GA | 31532 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60936 | | COLLINS PHYLLIS | 647 20TH ST NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 60937 | | COLLINS RACHAEL | 3859 RHODES AVE | | | | WHEELERSBURG | OH | 45694 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 60938 | | COLLINS RALPH | 30991 WALNUT DR SW | | | | ALBANY | OR | 97321 | USA | TRADE PAYABLE | | | | | $48.96 | |
| 60939 | | COLLINS RAMONA | 948 HAZELWOOD AVE | | | | CHAS | WV | 25302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60940 | | COLLINS RANDY | 4209 LEGENERE | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 60941 | | COLLINS REGINALD | 600 SUNDALE DR APT B | | | | BIRMINGHAMAL | AL | 35235 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60942 | | COLLINS RHONDA | 6225 BURNHURST LN | | | | DENVER | NC | 28037 | USA | TRADE PAYABLE | | | | | $129.30 | |
| 60943 | | COLLINS RICHARD | 64 HAVEN LN | | | | CONWAY | NH | 03818 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 60944 | | COLLINS RICK | 1630 NEVADA VAENUE | | | | LONDON | KY | 40741 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 60945 | | COLLINS ROBERT | 411 E BEECH ST APT D | | | | TECUMSEH | OK | 74873 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60946 | | COLLINS ROBERT | 411 E BEECH ST APT D | | | | TECUMSEH | OK | 74873 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60947 | | COLLINS ROBERT | 411 E BEECH ST APT D | | | | TECUMSEH | OK | 74873 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 60948 | | COLLINS ROBERT | 411 E BEECH ST APT D | | | | TECUMSEH | OK | 74873 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 60949 | | COLLINS ROBIN | 505 WICKERWOOD DR | | | | INDIANAPOLIS | IN | 45205 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 60950 | | COLLINS RODNEY | 141 NEVADA STREET | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 60951 | | COLLINS ROSA | 132 WOOD CIRCLE | | | | CHATTANOOGA | TN | 30741 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 60952 | | COLLINS RUTH P | 3011 CITRUS ST | | | | CAULDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $34.00 | |
| 60953 | | COLLINS RYAN | 2173 COTA DR | | | | HARPERS FERRY | IA | 52146 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 60954 | | COLLINS RYNAKA | 1701 EAST BROAD ST | | | | MILLVILLE | NJ | 08332 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 60955 | | COLLINS SADE M | 2303 S HOLIDAY TERRACE | | | | LANSING | IL | 60438 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 60956 | | COLLINS SANDY | 7313 SW 155TH ST | | | | DUNNELLON | FL | 34432 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60957 | | COLLINS SARA E | 3019A N 59 TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 60958 | | COLLINS SASHAY | 11444 RED JADE CT | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 60959 | | COLLINS SCOTT | 110 SOUTH OTTO STREET | | | | MAQUOKETA | IA | 52060 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 60960 | | COLLINS SEBRINA S | 1109 GROVEMONT DR APT E7 | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 60961 | | COLLINS SHAKEENA | 1553 FELLOWS LN APT D | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 60962 | | COLLINS SHAKIRA | 125 S ESSEX AVE | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60963 | | COLLINS SHAMIKA | 204 SMYTHE ST | | | | GWD | SC | 29620 | USA | TRADE PAYABLE | | | | | $11.14 | |
| 60964 | | COLLINS SHANE | 612 SYCAMORE | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $128.97 | |
| 60965 | | COLLINS SHANE | 612 SYCAMORE | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 60966 | | COLLINS SHANEKA | 15 FUTHER DRIVE APT 15 F | | | | ASHEVILLE | NC | 28803 | USA | TRADE PAYABLE | | | | | $25.41 | |
| 60967 | | COLLINS SHANTA | 6134 WINDY RIDGE TRAIL | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60968 | | COLLINS SHAQUERIA | 916 COOPERWOOD ST | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 60969 | | COLLINS SHAREN | 4758 ST LEONARD ROAD | | | | SAINT LEONARD | MD | 20685 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 60970 | | COLLINS SHASHA | 5808 EASTWEST CONNECTOR | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 60971 | | COLLINS SHAWNA | PO BOX 1506 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60972 | | COLLINS SHEENA | 3206 GERALD DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 60973 | | COLLINS SHEILA | 1868 K FORK RD | | | | MADISON | NC | 27025 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 60974 | | COLLINS SHELLY | 5601 GLOCK AVE | | | | GILLETTE | WY | 82718 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 60975 | | COLLINS SHIRLEY | 2726 SHEFFIELD DR | | | | INDIANAPOLIS | IN | 46229 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 60976 | | COLLINS SONQUENETTA | 1217 10TH ST | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $4.37 | |
| 60977 | | COLLINS STACIE | 584 SILVER COURSE RADL | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $11.37 | |
| 60978 | | COLLINS STEVIE | 4211 BARBARA AVE | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60979 | | COLLINS SUZZETTE L | 1562 W116TH DOWN | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60980 | | COLLINS TAKIA | 919 A KINSTON ST | | | | LAURINGBURG | NC | 28364 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60981 | | COLLINS TALIAHS M | 4802 SCRANTON ST | | | | AURORA | CO | 80239 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 60982 | | COLLINS TAMARA | 216 NASSAU ST | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60983 | | COLLINS TAMMY | 6663 PAGELAND HWY | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60984 | | COLLINS TARMEISHA D | 1819 LEVEI CT | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $7.07 | |
| 60985 | | COLLINS TARSHA | 1197 FAYETTEVILLE RD | | | | ATLANTA | GA | 30316 | USA | TRADE PAYABLE | | | | | $18.91 | |
| 60986 | | COLLINS TEALEISHA | 305 S LOCUTS | | | | CAMRON | MO | 64429 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 60987 | | COLLINS TEANAY L | 503 W END DR | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60988 | | COLLINS TEREIN | 871 HAMPTON | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 60989 | | COLLINS TERESA | 438 OLD HWY 10 | | | | NEBO | NC | 28761 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60990 | | COLLINS TERRY | 2491 EASY ST | | | | EFFINGHAM | SC | 29541 | USA | TRADE PAYABLE | | | | | $23.40 | |
| 60991 | | COLLINS THOMAS | 1637 S SPRINGFIELD AVE | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 60992 | | COLLINS THOMASENA | 47 IVES STREET | | | | WATERBURY | CT | 06704 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 60993 | | COLLINS TIFFANY | 6420 MAD RIVER RD | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 60994 | | COLLINS TONYA | 7931 MACKENZIE ST | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 60995 | | COLLINS TRACTOR AND EQUIPMENT | | | | | | | | | TRADE PAYABLE | | | | | $141.88 | |
| 60996 | | COLLINS TRACY | PO BOX 121 | | | | WOOSTER | AR | 72181 | USA | TRADE PAYABLE | | | | | $10.93 | |
| 60997 | | COLLINS TRACY | PO BOX 121 | | | | WOOSTER | AR | 72181 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 60998 | | COLLINS TRICARRION | 1007 BANK ST | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $4.41 | |
| 60999 | | COLLINS TRIESTA | 1024 COACH CIR APT 202 | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61000 | | COLLINS TRINA S | 3518 OLD YORK ROAD | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $14.19 | |
| 61001 | | COLLINS VALERIE | 262 S RUFE TAYLOR RD APT 4A | | | | GREENEVILLE | TN | 37745 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 61002 | | COLLINS VICKIE | 2215 S PARK RD | | | | KOKOMO | IN | 46902 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 61003 | | COLLINS VICTORIA | 84 MINTCLIFF DR | | | | WHITEHALL | OH | 43213 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 61004 | | COLLINS WAYNE | 1506 MURRAY ST | | | | MAYFIELD | KY | 42066 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 61005 | | COLLINS WENDY | 213 E MARTIN ST | | | | SNOW HILL | MD | 21863 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 61006 | | COLLINS WES | 12125 W 86TH ST | | | | SAPULPA | OK | 74066 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61007 | | COLLINS WILHELMINA | 2147 TECUMSEH ST | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 61008 | | COLLINS WILLA | 140 WINSLOW AVE | | | | BUFFALO | NY | 13208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61009 | | COLLINS WILLIAM | 10 PARHAM CIR | | | | ROSEDALE | MD | 21237 | USA | TRADE PAYABLE | | | | | $43.70 | |
| 61010 | | COLLINS WILLIAM A | 6642 N NORFOLK PL | | | | TULSA | OK | 74126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61011 | | COLLINS YOLANDA | 4513 21ST | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61012 | | COLLINS YVONNE | 8954 WHITSTONE CT | | | | SAINT LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61013 | | COLLINS ZENA | 17607 LARCHMONT TIER | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 61014 | | COLLINS ZIAHNESE | 1700 65TH AVE APT I-70 | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $230.42 | |
| 61015 | | COLLINSJONES SHERONDA | 9123 W DESERT INN RD | | | | LAS VEGAS | NV | 89117 | USA | TRADE PAYABLE | | | | | $7.46 | |
| 61016 | | COLLINSWORTH JESSICA M | 486 E 5TH AVE | | | | CHICO | CA | 95926 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 61017 | | COLLIS KERI | 101 N MICHELL | | | | WEATHERBY | MO | 64497 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61018 | | COLLIS MALETA | 105 GEORGIE D DR | | | | WINDSON | VA | 23487 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 61019 | | COLLIS PORTER | 1751 STALEY MANOR DRIVE | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 61020 | | COLLISON BETTY | ADDRESS | | | | CITY | MD | 21403 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 61021 | | COLOM BROOKE B | 5728 E 4TH PL | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61022 | | COLOPY STEPHEN | 103 MARVIN AVE | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 61023 | | COLOPY STEPHEN | 103 MARVIN AVE | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61024 | | COLLOR MONICA | 2630 DAWSIN | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 61025 | | COLLUM KAREN | 162 BAXTER RD | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61026 | | COLLUMS JOSEPH | 5218 EAST HWY 96 | | | | OZARK | AR | 72949 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61027 | | COLLURAFICI KIMBERLY | 4850 HIXBURG | | | | PAMPLIN | VA | 23958 | USA | TRADE PAYABLE | | | | | $16.09 | |
| 61028 | | COLLYER JACK | 4042 CAROTOKE HWY | | | | BARCO | NC | 27939 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 61029 | | COLLYMORE ARI | 782 E BUTLER RD APT 411 | | | | MAULDIN | SC | 29662 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 61030 | | COLLYMORE SYLVIA | 36 DODD ST | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61031 | | COLMAN BETTY | | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61032 | | COLMAN DARLINIQUA | 400 KING ARTHUR CT | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61033 | | COLMAN MARCUS | 2305 KINGSFIELD ST | | | | JEFFERSONVILLE | IN | 47130 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 61034 | | COLMAN NICOLE | 2903 PINE ST | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $168.90 | |
| 61035 | | COLMAN RHONDA | 7809 CAUSEWAY DR | | | | CHARLOTTE | NC | 28277 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 61036 | | COLMAN SIERRA | 607 ERVIN CT APT D | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 61037 | | COLMAN TESHIA | 12223SOUTH ATLANTIC AVE | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 61038 | | COLMEN LAQUENNA | 3704 EARHART BLVD | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61039 | | COLMENARES ALEJANDRA | 4000 E BONANZA RD APT 123 | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $39.64 | |
| 61040 | | COLMENARES NIDIA | 2310 W 60TH ST | | | | HIALEAH | FL | 33016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61041 | | COLMENARES RAFAEL | 6948 NW 50TH ST | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $90.76 | |
| 61042 | | COLMENERO BRENDA | 44825 ELM AVE | | | | LANCASTER | CA | 93534 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 61043 | | COLMER KELLY | 811 60TH ST | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61044 | | COLNEY BRITTANY | 388 SHERWOOD ESTATE LANE | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61045 | | COLOCHO WILFREDO A | 15320 RAYEN ST 318 | | | | ADAMSON | OH | 45001 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 61046 | | COLOGIRON JUDY R | 25087 MORVIN ROAD | | | | TECUMSEH | OK | 74873 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 61047 | | COLOM BRANNA | 1964 RIDGE RD | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61048 | | COLOM EMILY | 10 HARVORD TERRES | | | | PERTH AMBOY | NJ | 08861 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61049 | | COLOMA FLOR | 99-330 | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 61050 | | COLOMA PATRICIA | 7986 SW 195 CT | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 61051 | | COLOMBINA DE PUERTO RICO LLC | STREET 1 LOT 3 STE 108299 | | | | GUAYNABO | PR | 00968 | USA | TRADE PAYABLE | | | | | $20,331.06 | |
| 61052 | | COLOMBO FRANK | 321 SE 10TH AVE | | | | CAPE CORAL | FL | 33990 | USA | TRADE PAYABLE | | | | | $161.11 | |
| 61053 | | COLOMER & SUAREZ INC | P O BOX 801060 | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $29,618.76 | |
| 61054 | | COLOMER FLORENCIA | 1398 NW 79TH ST LOT E524 | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 61055 | | COLON AELEEN | ERNESTO RAMOS ANTONINI | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61056 | | COLON AGLAEE | URB TURABO GARDEN SEC 3 CALLE | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61057 | | COLON AIDA | 13131 N 19TH ST APT 104 | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61058 | | COLON ALBA | 67367 FRANKLIN DR | | | | FORT RILEY | KS | 66442 | USA | TRADE PAYABLE | | | | | $17.34 | |
| 61059 | | COLON ALBERTO | HACIENDA VISTAS DEL PLATA 12 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 61060 | | COLON ALEISHA L | URB JARD DE LA REINA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61061 | | COLON ALEX | 8 PENUELAS TL ALTA 4 LA MOCA | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61062 | | COLON ALEXANDER | AVE SAN PATRICIO AMERICO MIRAN | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61063 | | COLON ALEXANDER | AVE SAN PATRICIO AMERICO MIRAN | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 61064 | | COLON ALEXANDER | AVE SAN PATRICIO AMERICO MIRAN | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61065 | | COLON ALEXIS | URB JARDINES SANTA ISABEL CALL | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61066 | | COLON ALMA | BUZON 120 BA COPERATIVA | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61067 | | COLON ALMA R | CALLE 7 E11 EL CONQUISTADOR | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61068 | | COLON ALMA R | CALLE 7 E11 EL CONQUISTADOR | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 61069 | | COLON AMBAR | COOP CIUDAD UNIVERSITARIA APT | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61070 | | COLON AMELIE | 510 W WASHINGTON STREET | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 61071 | | COLON ANA | 1412 BASS SLOUGH CIR APT 1320 | | | | KISSIMMEE | FL | 34743 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61072 | | COLON ANA | 1412 BASS SLOUGH CIR APT 1320 | | | | KISSIMMEE | FL | 34743 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61073 | | COLON ANA | 1412 BASS SLOUGH CIR APT 1320 | | | | KISSIMMEE | FL | 34743 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 61074 | | COLON ANA M | BLDG 12 K46 QUINTA EXT MTE BR | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61075 | | COLON ANA M | BLDG 12 K46 QUINTA EXT MTE BR | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61076 | | COLON ANA M | BLDG 12 K46 QUINTA EXT MTE BR | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 61077 | | COLON ANGEL L | URB EL COMANDANTE | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61078 | | COLON ANGELA R | P O BOX 59668PMB193 | | | | AGUADILLA | PR | 00605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61079 | | COLON ANGELINE | 1525 2ND AVE | | | | BERWICK | PA | 18603 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 61080 | | COLON ANGELYANN | BO PUENTE JOBOS CALLE 2 A | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61081 | | COLON ANGIE M | 541 WWWEST STREET | | | | CAMDEN | NJ | 08105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61082 | | COLON ANIBAL | 7208 TUNISIA LOOP | | | | FT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $514.52 | |
| 61083 | | COLON ANTHONY | REPARTO UNIVERSIDAD | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $118.94 | |
| 61084 | | COLON ARACELIS | TOMAS DE CASTRO 1 SECTOR RAMA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61085 | | COLON ARLEEN | CALLE 74 BI 441 JARDINES DE RI | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61086 | | COLON ARLENE | CALLE 5 E 17 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61087 | | COLON ARMANDO | 120 ALVERSON AVE | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61088 | | COLON ARMANDO | 120 ALVERSON AVE | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 61089 | | COLON ASHLEY | URB TOMASCARRION MADURO CALLE | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61090 | | COLON AWILDA | PO BOX 602 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61091 | | COLON AWILDA | PO BOX 602 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $22.65 | |
| 61092 | | COLON AWILDA | PO BOX 602 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61093 | | COLON AYDA | CRRETERRA 173 KM 88 BO RIO | | | | GUAYNABO | PR | 00927 | USA | TRADE PAYABLE | | | | | $19.03 | |
| 61094 | | COLON BARBARA | 1451 CEDAR CRESENT DR | | | | MOBILE | AL | 36605 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 61095 | | COLON BARBARA | 1451 CEDAR CRESENT DR | | | | MOBILE | AL | 36605 | USA | TRADE PAYABLE | | | | | $12.57 | |
| 61096 | | COLON BARNABY G | HC04 BOX 4081 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61097 | | COLON BEATRIC | URB REGIONAL CALLE 3 CASA A 1 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61098 | | COLON BEATRIZ | CALLE 8 STGO IGLESIAS | | | | GUAYNABO | PR | 00925 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61099 | | COLON BEATRIZ | CALLE 8 STGO IGLESIAS | | | | GUAYNABO | PR | 00925 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61100 | | COLON BENJAMIN | CALLE 415 BQ 147-9 | | | | CAROLINA | PR | 00998 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61101 | | COLON BETSY | PO BOX 2993 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61102 | | COLON BETSY M | 553 NEPTUNE BAY CIR | | | | ST CLOUD | FL | 34769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61103 | | COLON BLANCA | CARR 811 KM 4 3 BO MINILL | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $31.07 | |
| 61104 | | COLON BRENDA | 7829 E COLLINGHAM DR | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61105 | | COLON BRENDA | 7829 E COLLINGHAM DR | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 61106 | | COLON CARLOS | 9132 195 STREET | | | | JAMAICA | NY | 11433 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61107 | | COLON CARMEN | 14014 LISA DR | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61108 | | COLON CARMEN | 14014 LISA DR | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61109 | | COLON CARMEN | 14014 LISA DR | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61110 | | COLON CARMEN | 14014 LISA DR | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61111 | | COLON CARMEN | 14014 LISA DR | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $10.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61112 | | COLON CARMEN | 14014 LISA DR | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 61113 | | COLON CARMEN | 14014 LISA DR | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61114 | | COLON CARMEN | 14014 LISA DR | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61115 | | COLON CARMEN | 14014 LISA DR | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61116 | | COLON CARMEN | 14014 LISA DR | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61117 | | COLON CARMEN E | NONE | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $59.09 | |
| 61118 | | COLON CARMEN L | LA GRANJA C 3 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61119 | | COLON CARMEN R | 11020 KENT KANGLEY RD  S108 | | | | KENT | WA | 98030 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 61120 | | COLON CARMEN V | CALLE REJAS 51 LA VEGA SABANA | | | | TOA BAJA | PR | 00952 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 61121 | | COLON CENTENO STEPHANIE | PO BOX 3134 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61122 | | COLON CESAR | VILLA VERDE CALLE E 2 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61123 | | COLON CHISTINA M | URB QUINTAS DE TORTUGUERO | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 61124 | | COLON CHRISTIAN M | PARQUE SAN AGUSTIN D-53 | | | | SAN JUAN | PR | 00901 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 61125 | | COLON CRECENCIO | COM MIMRAMAR CQALLE OLQUIDIA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 61126 | | COLON CYNTHIA | CALLE 51 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 61127 | | COLON DAISY | A33 CALLE 15 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $25.17 | |
| 61128 | | COLON DANIEL | EXT DE ALTURAS DE PENUELAS 2 | | | | 414 PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61129 | | COLON DANYEL | 2557 MLK DR | | | | ELIZABETHTOWN | NC | 28337 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 61130 | | COLON DARLYN | CALLE 11 C 29 JARDINES I | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 61131 | | COLON DAVID | HC 55 BOX 2559 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61132 | | COLON DAVID A | PO BOX 901000 PMB3006 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 61133 | | COLON DEBBIE | 602 CAPTIVA CIR | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $54.96 | |
| 61134 | | COLON DEELES | RES EL RECREO EDIF 37 APT 255 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 61135 | | COLON DELIA | 333 N F ST APT 261 | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 61136 | | COLON DENISSE | B0 HIGUILLAR CARR 696 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61137 | | COLON DENITA | 1363 LOCUST STREET | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 61138 | | COLON DIANA | B0 ALMIRANTE SUR CARR 646 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 61139 | | COLON DIANE | BARR PITAHAYA SEC PIOJO | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61140 | | COLON DOCKERY | 978 CAPETOWN LN | | | | CLOVER | SC | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 61141 | | COLON EDITH | CALLE BUENA SUERTE 9 | | | | CAGUAS | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61142 | | COLON EDUARDO | URB GARDENIA CALLE VIOLE | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 61143 | | COLON EDWIN M | RES TURABO H ED 21 APT21 1H | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61144 | | COLON ELBA | PMB 159 PO BOX 8700 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61145 | | COLON ELIAS | DIAZ NAVARRO 17 AMELIA | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 61146 | | COLON ELIZABEETH | PO BOX 3504 PMB 193 | | | | MERCEDITA | PR | 00715 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61147 | | COLON ELIZABETH | 1550 CARR 2 APTO 57 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 61148 | | COLON ELSA | CALLE VERDE 197 RIO PIEDRAS HE | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $6.86 | |
| 61149 | | COLON ELSA | CALLE VERDE 197 RIO PIEDRAS HE | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $26.57 | |
| 61150 | | COLON ELSA | CALLE VERDE 197 RIO PIEDRAS HE | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61151 | | COLON ELSIE | PO BOX | | | | HUMACAO | PR | 00792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61152 | | COLON ELZA | CALLE VERDE 197 | | | | RIO PIEDRA | PR | 00926 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 61153 | | COLON EMMA | 194 AVENUE U | | | | BROOKLYN | NY | 11223 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 61154 | | COLON ENID B | BAIRDA GOLDEN GATE 2 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 61155 | | COLON ENID O | PO BOX 2249 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61156 | | COLON ERIC | URB LAS CUMBRES CALLE LAS VEGA92 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $356.52 | |
| 61157 | | COLON ERICA | SECTOR MOGOTES CALLE RICAEDO M | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 61158 | | COLON ERMELINDA | B20 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61159 | | COLON EVE I | CARR 3 KM 115 2 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 61160 | | COLON EVELITZY | 9 PELHAM AVE | | | | METHUEN | MA | 01844 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61161 | | COLON EVELYN | CALLE 22 SO 1661 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61162 | | COLON EVELYN | CALLE 22 SO 1661 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61163 | | COLON FABIOLA | BUZON 11071-2378 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61164 | | COLON FELIX | PO BOX 14 86 SABANA SECA | | | | TOA BAJA | PR | 00952 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 61165 | | COLON FELIX | PO BOX 14 86 SABANA SECA | | | | TOA BAJA | PR | 00952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61166 | | COLON FERNADEZ ARLEEN | URB EXTVALLES DE ARROYO C | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61167 | | COLON FRANCISCO | URB MONTECASINO CALLE CEDRO K-13 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $93.40 | |
| 61168 | | COLON FRANSHESKA M | RES SANTA CATAALINA EDIF 9 APT | | | | CAROLINA | PR | 00989 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 61169 | | COLON FULGENCIA | P O BOX 5253SUNNY ISLE | | | | SUNNY ISLE | VI | 00823 | USA | TRADE PAYABLE | | | | | $52.93 | |
| 61170 | | COLON FULGENCIA | P O BOX 5253SUNNY ISLE | | | | SUNNY ISLE | VI | 00823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61171 | | COLON GIANINA | COND JANIA MARIA APT 407 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 61172 | | COLON GLADIS | CALLE MORSE 185 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61173 | | COLON GLENDA R | HC 3 BOX 10177 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61174 | | COLON GLENDALIZ | AIBONITO | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $38.70 | |
| 61175 | | COLON GLORIMAR | RES BELLA VISTA EDF 13 AP | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 61176 | | COLON GRATACOS NEISHA M | RES LUIS PALES MATOS EDF 27 17 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $24.08 | |
| 61177 | | COLON GRISELLE | EXTENCION SAN LUIS 25 | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61178 | | COLON HARRY | PO BOX 2428 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61179 | | COLON HECTOR | BDA MARIN | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $39.23 | |
| 61180 | | COLON HECTOR | BDA MARIN | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61181 | | COLON HECTOR | BDA MARIN | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $23.18 | |
| 61182 | | COLON HECTOR L | CALLE JAMAICA N-315 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61183 | | COLON HEDMIE | RES JARDINES DE CEIBA3 APT 111 | | | | CEIBA | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61184 | | COLON HEIDY | REPTO SAN JOSE CALLE PICA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61185 | | COLON IDALIZ | AVE LAGUNA APT 8-L | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 61186 | | COLON IDELIS | PO BOX 5180 MARICAO EXT | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 61187 | | COLON INEUZ | HC 01 BOX 4851 | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61188 | | COLON IRIS M | PARQUE MONTERREY II APT21 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 61189 | | COLON IVELISSE | CARR 956 KM7 8 GUZMAN ARRIBA | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61190 | | COLON IVELISSE | CARR 956 KM7 8 GUZMAN ARRIBA | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61191 | | COLON IVETTE | CALLE DOMINGO DE ANDINO | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61192 | | COLON IZY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 12824 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61193 | | COLON JACQUELINE | 65 RICHARD STREET | | | | NEW BRITAIN | CT | 06053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61194 | | COLON JACQUELINE | 65 RICHARD STREET | | | | NEW BRITAIN | CT | 06053 | USA | TRADE PAYABLE | | | | | $24.36 | |
| 61195 | | COLON JAIME | 400WESTBROOKPARK DR APT222 | | | | BROOKLYN | OH | 44144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61196 | | COLON JANET | 251 CARPENTER ST | | | | PROVIDENCE | RI | 02905 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 61197 | | COLON JANNETTE | 527 HETRICK STREET | | | | HARRISBURG | PA | 17014 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 61198 | | COLON JEANNYVETT | 13170 DUTCHTOWN PT AV | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61199 | | COLON JEISA | HC 02 BOX 4018 | | | | MAUNABO | PR | 00707 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61200 | | COLON JENIFER | NKHH | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 61201 | | COLON JENNIFER | 216 MAPLE ST | | | | YORK | PA | 17401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61202 | | COLON JENNIFER | 216 MAPLE ST | | | | YORK | PA | 17401 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 61203 | | COLON JENNIFER | 216 MAPLE ST | | | | YORK | PA | 17401 | USA | TRADE PAYABLE | | | | | $8.11 | |
| 61204 | | COLON JENNIFER M | BO MARIN BAJOS LOS BARRO | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61205 | | COLON JENNY | PLAYA HUCARES BZN 130 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61206 | | COLON JESSICA | COND MERIYAN APT 503 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61207 | | COLON JESSICA | COND MERIYAN APT 503 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61208 | | COLON JESSICA | COND MERIYAN APT 503 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61209 | | COLON JESSICA | COND MERIYAN APT 503 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61210 | | COLON JESSICA | COND MERIYAN APT 503 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61211 | | COLON JHOVANA | EXTENSIONESJARDINESDECOAMO A19 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61212 | | COLON JIMENEZ JANERIS | HC-01 BOX 5670 | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61213 | | COLON JIVANSIE I | EDIF 11 APT 59 RES JOSE H RAMI | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61214 | | COLON JOANNA | HCIENDA CONCORDIA 11017 | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61215 | | COLON JOANNIE | 266 N MILL ST | | | | ST CLAIR | PA | 17970 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 61216 | | COLON JOCELYN | 30 COLUMBIA TER | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 61217 | | COLON JOEL P | 33 | | | | BAYAMON | PR | 00958 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61218 | | COLON JORGE P | TOA ALTA | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $21.20 | |
| 61219 | | COLON JOSE | P O BOX 824 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $96.74 | |
| 61220 | | COLON JOSE | P O BOX 824 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61221 | | COLON JOSE | P O BOX 824 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $342.71 | |
| 61222 | | COLON JOSE | P O BOX 824 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 61223 | | COLON JOSE | P O BOX 824 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61224 | | COLON JOSE | P O BOX 824 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $52.71 | |
| 61225 | | COLON JOSE | P O BOX 824 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $19.01 | |
| 61226 | | COLON JOSE | P O BOX 824 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 61227 | | COLON JOSE A | BOX SAN SANVADOL SECTOR | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61228 | | COLON JOSE A | BOX SAN SANVADOL SECTOR | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61229 | | COLON JOSE G | APTDO 8686 | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61230 | | COLON JOSE J | HC7 BOX 5158 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61231 | | COLON JOSE M | BO LAS MAREAS | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 61232 | | COLON JOSEFINA | 7095 TRILLUM LN | | | | PROVIDENCE | RI | 02905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61233 | | COLON JOSEPH | 1686 RANDALL AVE 2A | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $4.13 | |
| 61234 | | COLON JOSUE | CALLE MARCIAL BUSH 241 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $66.50 | |
| 61235 | | COLON JUAN | 105 COLLEEN ST | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 61236 | | COLON JUANITA | PO BOX 10000 PMB 358 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61237 | | COLON JULIAN M | CCALLE BRINDIS 9B | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61238 | | COLON KASANDRA | RES TORRES DE SABANA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61239 | | COLON KATHERINE S | URB PASEO COSTA DEL SUR | | | | AGUIRRE | PR | 00704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61240 | | COLON KATHRIA | RESIDENCIAL TURABO HIGH | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 61241 | | COLON KATRINA | 330 MERRIMAC RD | | | | BLACKSBURG | VA | 24060 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 61242 | | COLON KEILA | PO BOX 1510 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61243 | | COLON KEILA Z | BO LOMAS | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61244 | | COLON KELVIN | CALLE AMANU 330 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61245 | | COLON KELVIN J | URB MONTE VERDE C MONTE | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61246 | | COLON KEYLA | 100 CONDOMINIO LA CEIBA APT 10 | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 61247 | | COLON KEYLA M | C 185 69 CAMPO RICO | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 61248 | | COLON KIM | 4444 W OCOTILLO RD | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 61249 | | COLON LEE J | 29 MERRITT ST | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 61250 | | COLON LESLIE | BOX 1242 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 61251 | | COLON LESLIE | BOX 1242 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61252 | | COLON LETICIA | 2646 N 75TH AVE | | | | ELMWOOD PARK | IL | 60707 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 61253 | | COLON LEYNA | PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 61254 | | COLON LIBERATO | GAUTIEL BENITEZ 277 VILLA PALM | | | | SANTURCE | PR | 00915 | USA | TRADE PAYABLE | | | | | $114.96 | |
| 61255 | | COLON LIMARIE | PLEASE PROVIDE ADDRESS | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $8.18 | |
| 61256 | | COLON LISA | 220 W ROOSEVELT BLVD | | | | PHILA | PA | 19120 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 61257 | | COLON LISANDRA | 1604 CHESTNUT AVE | | | | TRENTON | NJ | 08611 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 61258 | | COLON LISANDRA | 1604 CHESTNUT AVE | | | | TRENTON | NJ | 08611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61259 | | COLON LISANDRA | 1604 CHESTNUT AVE | | | | TRENTON | NJ | 08611 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 61260 | | COLON LISSETTE | PO BOX PMB1111 | | | | MAYAGUEZ | PR | 00681 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61261 | | COLON LISSETTE | PO BOX PMB1111 | | | | MAYAGUEZ | PR | 00681 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61262 | | COLON LOURDES | BOX 881 | | | | BOQUERON | PR | 00622 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61263 | | COLON LOURDES T | URB ESTANCIAS DEL LAUREL | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 61264 | | COLON LUCINIA | 639 NW 128TH PL NONE | | | | MIAMI | FL | 33182 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 61265 | | COLON LUIS | 69 ARBOLADA PARK | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 61266 | | COLON LUIS | 69 ARBOLADA PARK | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 61267 | | COLON LUIS | 69 ARBOLADA PARK | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $33.30 | |
| 61268 | | COLON LUIS A | 6807 MARIE AVE N | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 61269 | | COLON LUIS A | 6807 MARIE AVE N | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $7.38 | |
| 61270 | | COLON LUMARIE | CALLE QUINONEZ BL 924 NUM | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 61271 | | COLON LUZ D | 2 AVE PERIFERAL | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $7.44 | |
| 61272 | | COLON LYDIA | 50 W WAPLE AVE | | | | MERCHANTVILLE | NJ | 08109 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61273 | | COLON MADELYN | 333 GAIT CT | | | | KISSIMMEE | FL | 34743 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61274 | | COLON MAGARITA | BO QUEBRADA DE GUAYANILLA | | | | GUAYANILLA | PR | 00363 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 61275 | | COLON MANUEL | RES VISTA ALEGRE E 2 APT 18 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61276 | | COLON MARIA | 10709 YORKSHIRE CT | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61277 | | COLON MARIA | 10709 YORKSHIRE CT | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 61278 | | COLON MARIA | 10709 YORKSHIRE CT | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61279 | | COLON MARIA | 10709 YORKSHIRE CT | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 61280 | | COLON MARIA | 10709 YORKSHIRE CT | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 61281 | | COLON MARIA | 10709 YORKSHIRE CT | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61282 | | COLON MARIA | 10709 YORKSHIRE CT | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61283 | | COLON MARIA | 10709 YORKSHIRE CT | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 61284 | | COLON MARIA A | PO BOX 122 | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61285 | | COLON MARIA D | URB QUINTA SEC VILLADELRE | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 61286 | | COLON MARIA D | URB QUINTA SEC VILLADELRE | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 61287 | | COLON MARIANA | PO BOX 1749 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61288 | | COLON MARIANGIE | HC 05 BOX 57391 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61289 | | COLON MARIANN | 8411 DENISON AVE | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61290 | | COLON MARICELIS | HC 2 BOX 11387 | | | | CORDZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 61291 | | COLON MARILYNE J | CALLE 14 U 5 INTERAMERIC | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61292 | | COLON MARINES B | BARRIO LOMAS AGUAS | | | | NARANGITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61293 | | COLON MARIO | URB RIVERA 1408 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 61294 | | COLON MARISOL | 2200 W LAYTON AVE 104 | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $36.82 | |
| 61295 | | COLON MARISOL | 2200 W LAYTON AVE 104 | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $14.69 | |
| 61296 | | COLON MARTA | P O 7013 | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61297 | | COLON MARTA M | REXVILLE C 23 C 4 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61298 | | COLON MARYLIN | VICTOR ROJAS 2 CALLE 7 CASA 14 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61299 | | COLON MAYRA L | 8335 SW152 AVE APT8110 | | | | MIAMI | FL | 33193 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 61300 | | COLON MICHAEL A | 7916 AL HIGHWAY 75 | | | | IDER | AL | 35981 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 61301 | | COLON MICHALES C | CALLE 7 G 22 SAN FENANDO | | | | TOA ALTA | PR | 00954 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61302 | | COLON MIGUEL | 369 MONTGOMERT STREET | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $62.25 | |
| 61303 | | COLON MILAGROS B | PIU | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 61304 | | COLON MILAGROS R | PMB 230 PO BOX 1345 | | | | TOA ALTA | PR | 00954 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61305 | | COLON MILDRED | BOX RINCON SECTOR COTTO 263 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $50.10 | |
| 61306 | | COLON MILDRED | BOX RINCON SECTOR COTTO 263 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61307 | | COLON MONICA | 3714 GRANDVIEW DR | | | | SIMPSONVILLE | SC | 29680 | USA | TRADE PAYABLE | | | | | $7.78 | |
| 61308 | | COLON NANCY O | 1238 BARBAOSEA AVE | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 61309 | | COLON NATIVIDAD | URB SANTA RITA 1 CALL SAN RAMO | | | | COTTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $26.11 | |
| 61310 | | COLON NEISHA | CONO COSTA EMERALDA AP22 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $31.61 | |
| 61311 | | COLON NELDA | JARDINES MONTELLANO ED 7 68 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61312 | | COLON NELIDA M | CALLE 30 SO 1335 | | | | RIO PIEDRAS | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61313 | | COLON NELSON | HC01 BOX 4172 | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61314 | | COLON NIDYA | VISTAS DE LUQUILLO CALLEV | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61315 | | COLON NILSA | 3151 NE 56TH AVE | | | | SILVER SPRINGS | FL | 34468 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61316 | | COLON NOELIA | URV VISTA AZUL | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 61317 | | COLON NOEMI | URB EL DORADO B 16 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 61318 | | COLON NOEMI V | EDIF A 12 AP M3 B | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61319 | | COLON OLGA | COPERATIVA VILLA KENNEDY EDF 1 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61320 | | COLON OMAIRA | 5328 W MARKET ST | | | | GREENSBORO | NC | 27409 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 61321 | | COLON OMAR | 351 CALLE BELLEVUE | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $8.54 | |
| 61322 | | COLON OMAYRA L | 102 E NORTH ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 61323 | | COLON ORLANDO | SAN RAFALE STATE C BROMELIA 64 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61324 | | COLON PAGAN RAQUEL | EXT COQUI K-185 | | | | AGUIRRE | PR | 00704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61325 | | COLON PAULINA | HC-4 BOX 17052 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61326 | | COLON PEDRO | HC 2 BOX 11304 | | | | CORDZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61327 | | COLON RAFAEL | EL TUQUE CALLE BARCELO | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61328 | | COLON RAFAEL | EL TUQUE CALLE BARCELO | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 61329 | | COLON RAQUEL | 204 SAWYER STREET | | | | NEW BEDFORD | MA | 02746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61330 | | COLON RIVERA GLADYS | BO OLIMPO PARCELAS NUEVA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 61331 | | COLON ROBERTO | HC06 BOX 4524 | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 61332 | | COLON ROBERTO | HC06 BOX 4524 | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $59.24 | |
| 61333 | | COLON RODRIGUEZ CARMEN T | BO TUMBAO BOX 370 | | | | MAUNABO | PR | 00707 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 61334 | | COLON ROSA | HC 03 BOX 6846 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 61335 | | COLON ROSALINA | 906 PASEO LAS CATALINAS | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61336 | | COLON RUTHIE | PO BOX 7426 | | | | SEBRING | FL | 33872 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 61337 | | COLON SAMARY | BOX 153255 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61338 | | COLON SANDRA | HC 02 BOX 16432 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $6.07 | |
| 61339 | | COLON SANDRA | HC 02 BOX 16432 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61340 | | COLON SANTOS | G2 -URB EL ENCANTO AMAPOLA S | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 61341 | | COLON SARANA | P O BOX 30000 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 61342 | | COLON SASHA L | 11222 THRUSH AVENUE | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 61343 | | COLON SELIMAR | URB JARDINES D ARROYO CALLE Y | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 61344 | | COLON SHERLY | LAS ALONDRAS CALLE 5 F33 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61345 | | COLON SOLANGIE | 1132 12 W WASHINGTON STREET | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 61346 | | COLON STEPHANIE | 14545 SW 293 ST | | | | MIAMI | FL | 33033 | USA | TRADE PAYABLE | | | | | $6.24 | |
| 61347 | | COLON SUSAN | 312 DOROTHY | | | | HOLLY HILL | FL | 32117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61348 | | COLON TAINA | 900 AVE JESUS T PINERO APT 210 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 61349 | | COLON TAMARA | 63 HUNTINGTON ST APT 3C | | | | HARTFORD | CT | 06105 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 61350 | | COLON TANIA | CNO PONCE DE LEON GARDENS APT | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 61351 | | COLON TERESA | URB VILLAS DE RIO GRANDE CALLE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61352 | | COLON TIFFANY | HC02 BOXS092 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61353 | | COLON VANESSA | 127 BERWICK ST 1ST FL | | | | ELIZABETH | NJ | 07202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61354 | | COLON VIANA | URB COUNTRY CLUB 963 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61355 | | COLON VIMARIE | LAGOS DE PLATA H4 C 6 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61356 | | COLON VIMARIE | LAGOS DE PLATA H4 C 6 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 61357 | | COLON VIVIANET | BARIO PALMA SECTOR MEXICO ARRO | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $10.62 | |
| 61358 | | COLON WALESKA A | BO COQUI PARCELES VIEJAS | | | | AGUIRRE | PR | 00704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61359 | | COLON WANDA | CALLE RUBI Z-1 URB VALLES DE | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61360 | | COLON WANDA I | HC 04 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61361 | | COLON WILLIAM | 6105 OLYMPIC BLVD APT 2 | | | | LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 61362 | | COLON YAIRA | HC 69 BOX 1608-A | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 61363 | | COLON YAJAIRA H | BO SANTA ROSA SEC CANTA GALLO | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 61364 | | COLON YAMIL | CALLE DIANA SC15 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61365 | | COLON YANAIRA R | CALLE ISMAEL RIVERA 271 | | | | SAN JUAN | PR | 00912 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61366 | | COLON YANCIE | REC LLORENS TORRES EDF 99 APT | | | | SAN JUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $30.52 | |
| 61367 | | COLON YARISMELIZ | 1 ROSE TERRACE | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $30.47 | |
| 61368 | | COLON YASICA | CONO MELIYAN APT 503 SANTIAGO | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61369 | | COLON YASMIN | PONCE | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61370 | | COLON YASMIN | PONCE | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61371 | | COLON YELITZA | BARRIADA LA GRANDE CALLE | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 61372 | | COLON YESENIA | 242 N 8TH STREET | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $37.69 | |
| 61373 | | COLON YOLANDA | PO BOX 8423 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $9.15 | |
| 61374 | | COLON YOLANDA | PO BOX 8423 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 61375 | | COLON YOLANDA R | APARTAMENTO 1202 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61376 | | COLON YVETTE | CALLE MARIBEL | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61377 | | COLON YY R | URB BALDRICH CALLE PEDROBIGAY | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $36.28 | |
| 61378 | | COLON ZUHOIHA | 3322 N OLEANDER AVE | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $113.44 | |
| 61379 | | COLON ZULEIKA | URB SIERRA BAYAMON 23 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $25.90 | |
| 61380 | | COLON ZULMARIE | 808 QUEEN AVE UNIT B | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $94.71 | |
| 61381 | | COLON ZULMARIE | 808 QUEEN AVE UNIT B | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 61382 | | COLONA CRYSTAL | 256 E PINE ST APTB | | | | PONCATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 61383 | | COLONBURGOS LUIS A | 235 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00912 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61384 | | COLONDIAZ MARGARET | COM LAS QUINIENTAS C-TOPICA 1 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 61385 | | COLONDRES JAMIE | 960 WOOD ST | | | | OLD FORGE | PA | 18518 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 61386 | | COLONRIOS GERARDO M | HC01 BOX5428 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 61387 | | COLONROSARIO ANTONIA | URB SANTA MARIA C-2 840 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61388 | | COLONSANTIAGO RICETTE | HC 04 BOX 46864 | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 61389 | | COLONVALENTIN CARY | BO MARIN CALLE 2 145 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 61390 | | COLONY HOMES | 13995 TERRA BELLA ST | | | | ARLETA | CA | 91331 | USA | TRADE PAYABLE | | | | | $46.30 | |
| 61391 | | COLOR INK INC | P O BOX 191 W250 N6681 HWY 164 | | | | SUSSEX | WI | 53089 | USA | TRADE PAYABLE | | | | | $30,793.35 | |
| 61392 | | COLOR SPOT NURSERIES INC | FILE 1557 P O BOX 60000 | | | | SAN FRANCISCO | CA | 94160 | USA | TRADE PAYABLE | | | | | $12,833.48 | |
| 61393 | | COLOR STAR GROWERS OF COLORADO | | | | | | | | USA | TRADE PAYABLE | | | | | $66.24 | |
| 61394 | | COLORADO COMMUNITY MEDIA | 110 N RUBEY DRIVE SUITE 120 | | | | GOLDEN | CO | 80403 | USA | TRADE PAYABLE | | | | | $919.05 | |
| 61395 | | COLORADO JACKSON | PO BOX 1873 | | | | TUBA CITY | AZ | 86045 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 61396 | | COLORADO MARIA | 16346 SW 303 ST | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61397 | | COLORADO MOUNTAIN NEWS MEDIA | P O BOX 1888 | | | | CARSON CITY | NV | 89702 | USA | TRADE PAYABLE | | | | | $400.06 | |
| 61398 | | COLORADO PRODUCT CONCEPTS INC | P O BOX 39 S | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $18,878.58 | |
| 61399 | | COLORADO RETAIL COUNCIL | 1580 LINCOLN STREET STE 1125 | | | | DENVER | CO | 80202 | USA | TRADE PAYABLE | | | | | $6,872.00 | |
| 61400 | | COLORADO STRUCTURES INC | 540 ELKTON DR STE 202 | | | | COLORADO SPRINGS | CO | 80907 | USA | TRADE PAYABLE | | | | | $26,200.45 | |
| 61401 | | COLORADO VANESSA E | 6011 NW 43RD AVE | | | | FT LAUDERDALE | FL | 33319 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61402 | | COLORADOAN | P O BOX 677316 | | | | DALLAS | TX | 75267 | USA | TRADE PAYABLE | | | | | $2,345.97 | |
| 61403 | | COLORFIELD | 344 WEST 38TH ST 6TH FLOOR | | | | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | | | | | $2,975.00 | |
| 61404 | | COLORGREEN LISA | 101 LAKE CREST DRIVE | | | | GLADYS | VA | 24554 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61405 | | COLORON JEWELRY INC | 7242 VALJEAN AVE | | | | VAN NUYS | CA | 91406 | USA | TRADE PAYABLE | | | | | $53,515.24 | |
| 61406 | | COLOSIMO ASHLEY | 60 LOGAN BLVD S | | | | NAPLES | FL | 34119 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 61407 | | COLQUE EDWIN | 2903 CHARING CROSS RD APT 1 | | | | FALLS CHURCH | VA | 22042 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 61408 | | COLQUITT MARY | 106 WATERLAND WAY | | | | CENTERVILLE | GA | 31028 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 61409 | | COLQUITT SHEILA | 409 ROSA ST | | | | RAYVILLE | LA | 71269 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 61410 | | COLS ANTONIO | 2320 NORTH EXPRESSWAY | | | | BROWNSVILLE | TX | 78526 | USA | TRADE PAYABLE | | | | | $95.82 | |
| 61411 | | COLSON CARRIE | 1254 MOUNT LORETTA AVE | | | | DUBUQUE | IA | 52003 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 61412 | | COLSON CHASITY | 851 EAST MONROE | | | | MONNOPLIS | WY | 82443 | USA | TRADE PAYABLE | | | | | $34.75 | |
| 61413 | | COLSON DEBRA | 1303 RIVERSIDE AVE | | | | PROVO | UT | 84604 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 61414 | | COLSON KELLIE | 73 RESOLUTE ST | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 61415 | | COLSON SHEILLA | 3224 WINDSCAP VILLAGE LN | | | | ATLANTA | GA | 30093 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 61416 | | COLSON TAMISHA | 3228 MAY ST | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61417 | | COLSON TIKASHA | 10620 CAPITOLA RD | | | | TALLAHASSEE | FL | 32317 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 61418 | | COLSTON ELIZABETH | 301 MADISON ST | | | | BUFFALO | NY | 14212 | USA | TRADE PAYABLE | | | | | $15.17 | |
| 61419 | | COLTEN KERRI | 33770 INDIAN SPRINGS RD | | | | TECUMSEH | OK | 74873 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61420 | | COLTER LAVETTA | 5746 N RD | | | | NORTH | SC | 29112 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 61421 | | COLTER NICHOLAS | 220 CYPRESS AVE | | | | SANTA CRUZ | CA | 95062 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 61422 | | COLTEY KATIE | MANCHESTER | | | | MANCHESTER | NH | 03104 | USA | TRADE PAYABLE | | | | | $11.26 | |
| 61423 | | COLTHARF SUE | 1532 BEDFORD CMN | | | | FRANKLIN | TN | 37064 | USA | TRADE PAYABLE | | | | | $8.26 | |
| 61424 | | COLTHARP RICHARD | 937 RIDGE VIEW RD | | | | MARYVILLE | NC | 37801 | USA | TRADE PAYABLE | | | | | $6.32 | |
| 61425 | | COLTON ALDEN | 1100 BLACK RD | | | | DANDRIDGE | TN | 37725 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 61426 | | COLTON CONNELL | NA | | | | EAST TAUNTON | MA | 02718 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 61427 | | COLTON FANNIE P | 1022 PATTON STREET | | | | DERIDDER | LA | 70634 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 61428 | | COLTON FERGUSON | 2017 S WELCH CIR | | | | LAKEWOOD | CO | 80228 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 61429 | | COLTON HOLZWORTH | 148 PROUGH ROAD | | | | HOLLIDAYSBURG | PA | 16648 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 61430 | | COLTON LOVITT | 68 BILL BEITZEL RD | | | | GRANTSVILLE | MD | 21536 | USA | TRADE PAYABLE | | | | | $101.18 | |
| 61431 | | COLTON MANN | 701 S DON RYAN APT 8 | | | | HAMMOND | IL | 61929 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 61432 | | COLTRAIN DARLENE | 18 HILFEAR TRACE | | | | MEBANE | NC | 27302 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61433 | | COLTRAIN SANDRA | 305 OLD POINT AVE | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61434 | | COLTRANE JAMEYA | 2252 WHITNEY | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61435 | | COLTRANE JUDY | PO BOX 162 | | | | LIBERTY | NC | 27298 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 61436 | | COLTRANE NATHAN | 142 STEPHANIE LANE | | | | WASHOUGAL | WA | 98671 | USA | TRADE PAYABLE | | | | | $58.45 | |
| 61437 | | COLTRANE PAUL S | 1435 GOODALE AVE | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61438 | | COLTRANE RONALD | 127 ASHLAND ST | | | | ARCHDALE | NC | 27263 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 61439 | | COLUCCI ANTOINETTE | 5 SOUTH FIFTH STREET | | | | NATIONAL PARK | NJ | 08063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61440 | | COLUMBER CYNTHIA K | 55 PALACE DR | | | | MIRA LOMA | CA | 91752 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61441 | | COLUMBIA BASIN HERALD | P O DRAWER 910 | | | | MOSES LAKE | WA | 98837 | USA | TRADE PAYABLE | | | | | $1,889.04 | |
| 61442 | | COLUMBIA GAS OF MASSACHUSETTS | PO BOX 742514 | NISOURCE INC | | | CINCINNATI | OH | 45274-2514 | USA | UTILITIES PAYABLE | | | | | $223.55 | |
| 61443 | | COLUMBIA GAS OF OHIO | PO BOX 742510 | | | | CINCINNATI | OH | 45274-2510 | USA | UTILITIES PAYABLE | | | | | $781.71 | |
| 61444 | | COLUMBIA GAS OF PENNSYLVANIA | PO BOX 742537 | | | | CINCINNATI | OH | 45274-2537 | USA | UTILITIES PAYABLE | | | | | $52.55 | |
| 61445 | | COLUMBIA GAS OF VIRGINIA | PO BOX 742529 | | | | CINCINNATI | OH | 45274-2529 | USA | UTILITIES PAYABLE | | | | | $60.90 | |
| 61446 | | COLUMBIA WATER COMPANY | PO BOX 350 | | | | COLUMBIA | PA | 17512 | USA | UTILITIES PAYABLE | | | | | $1,069.40 | |
| 61447 | | COLUMBIAN HOME PRODUCTS LLC | 404 N RAND RD | | | | NORTH BARRINGTON | IL | 60010 | USA | TRADE PAYABLE | | | | | $63,651.06 | |
| 61448 | | COLUMBIAN PUBLISHING CO | 701 W 8TH ST P O BOX 180 | | | | VANCOUVER | WA | 98666 | USA | TRADE PAYABLE | | | | | $4,305.43 | |
| 61449 | | COLUMBUS - CITY TREASURER | PO BOX 182882 | SEWER AND WATER SERVICES | | | COLUMBUS | OH | 43218-2882 | USA | UTILITIES PAYABLE | | | | | $3,012.99 | |
| 61450 | | COLUMBUS COWARD | 901 CENTER STATION | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61451 | | COLUMBUS DISPATCH | PO BOX 182537 | | | | COLUMBUS | OH | 43218 | USA | TRADE PAYABLE | | | | | $17,644.51 | |
| 61452 | | COLUMBUS LIGHT AND WATER DEPT | PO BOX 22806 | | | | JACKSON | MS | 39225-2806 | USA | UTILITIES PAYABLE | | | | | $17,401.67 | |
| 61453 | | COLUMBUS WATER WORKS | PO BOX 1600 | | | | COLUMBUS | GA | 31902-1600 | USA | UTILITIES PAYABLE | | | | | $3.52 | |
| 61454 | | COLUNGA ALEJANDRO | 1570 AMES ST | | | | LAKEWOOD | CO | 80214 | USA | TRADE PAYABLE | | | | | $61.24 | |
| 61455 | | COLUNGA CLAUDIA | 1737 MARGARITA LANE | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $20.59 | |
| 61456 | | COLVER JESSICA | 22 BROOKLYN AVE | | | | BATAVIA | NY | 14020 | USA | TRADE PAYABLE | | | | | $4.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61457 | | COLVER STEVE | 316 5TH AVE SOUTH | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 61458 | | COLVER TAMMY | 449 S THOMPSON ST | | | | VINITA | OK | 74301 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 61459 | | COLVIL JULIAN | 7 | | | | ATHENS | GA | 30605 | USA | TRADE PAYABLE | | | | | $69.55 | |
| 61460 | | COLVIN ADRE | 794 BALANCE FAWN RD | | | | ST PAULS | NC | 28384 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61461 | | COLVIN CHRISTAN | 1265 APOLLP RD | | | | ARAB | AL | 35016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61462 | | COLVIN CONNIE | 3912 SHAWNEE TRL | | | | FORT WORTH | TX | 76135 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 61463 | | COLVIN CURTIS | 2900 ORCHARD LANE | | | | BOX ELDER | SD | 57719 | USA | TRADE PAYABLE | | | | | $372.02 | |
| 61464 | | COLVIN DARLENE | 316 C ST APT 70 SAN DIEGO073 | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61465 | | COLVIN DESIREE | 512 N COCHRAN | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61466 | | COLVIN DORJEANA | 11882 SAN REMO DR | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $6.78 | |
| 61467 | | COLVIN KATHY M | 487 SPRUCE RD | | | | NEW CUMBERLND | PA | 17070 | USA | TRADE PAYABLE | | | | | $439.40 | |
| 61468 | | COLVIN KIMBERLY | 164 WILD WOOD ACRS | | | | MOORESVILLE | NC | 28115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61469 | | COLVIN LORI | 93 BROADMOOR LANE | | | | ROTONDA WEST | FL | 33947 | USA | TRADE PAYABLE | | | | | $11.66 | |
| 61470 | | COLVIN RASHEEN | 3227 DIBBLE ST | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 61471 | | COLVIN SHANNON | 1812 48TH ST E APT 8N | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61472 | | COLVIN SHANNON | 1812 48TH ST E APT 8N | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61473 | | COLVIN SHEVONDA | 5005 COLONIAL PARK DR | | | | SO CHARLESTON | WV | 25309 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 61474 | | COLVIN SONYA | 3227 DIBBLE ST | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61475 | | COLVIN WYLESIA | 3095 WEILACHER RD SW | | | | WARREN | OH | 44481 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61476 | | COLVIN WYLESIA C | 3095 WEILACHER RD SW | | | | WARREN | OH | 44481 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61477 | | COLWELL BARBARA | 435 EAST HENRY ST | | | | MEADVILLE | PA | 16335 | USA | TRADE PAYABLE | | | | | $30.27 | |
| 61478 | | COLWELL CHELSEA | 33305 E 1060 ROAD | | | | MCLOUD | OK | 74851 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 61479 | | COLWELL FLOYD | 555 WILLOW WAY | | | | NORTH VERNON | ID | 47265 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 61480 | | COLYA BILLOPS | 6357 GIBRALTOR HEIGHTS APT2 | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $78.30 | |
| 61481 | | COLYER AMBER | 3 MUSKET WAY | | | | MOUNT BETHEL | PA | 18343 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 61482 | | COLYER CONNIE | 3004 CALIFORNIA APT 8 | | | | SAINT LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61483 | | COLYER KATHY | 15211 KEELERS MILL RD | | | | DEWITT | VA | 23840 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 61484 | | COM ED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | USA | UTILITIES PAYABLE | | | | | $9,285.19 | |
| 61485 | | COMADORE KANEISHA K | 2108 COLONIAL | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $62.57 | |
| 61486 | | COMANCHE DEANA | 5 PONDEROSA TR | | | | MESCALERO | NM | 88340 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61487 | | COMANCHEWHITEHORSE TERRY J | 7001 CHANTELLE | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 61488 | | COMANISA JACKSON | 13215 MAPLEROW AVE | | | | GARFIELD HTS | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61489 | | COMAR BERTHA | 877 WEST EL REPETTO | | | | MONTEREY PARK | CA | 91754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61490 | | COMARSH CALVIN | PLEASE ENTER YOUR STREET | | | | ENTER CITY | CA | 95501 | USA | TRADE PAYABLE | | | | | $29.13 | |
| 61491 | | COMAS COLEMAN | 2816 12TH ST NE | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $77.66 | |
| 61492 | | COMAS FRANCES | EXT VILLA TABAIBA 296 C- CAGU | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 61493 | | COMBEE TATIANA | 713 DOVER LANE | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 61494 | | COMBINE INTERNATIONAL | 354 INDUSCO COURT | | | | TROY | MI | 48083 | USA | TRADE PAYABLE | | | | | $389,199.66 | |
| 61495 | | COMBO ANN | PLEASE ENTER YOUR STREET | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 61496 | | COMBO CHARMAINE | 1112 BERING DR 62 | | | | HOUSTON | TX | 77057 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 61497 | | COMBS AMANDA | PO BOX 473 | | | | CLYDE | NC | 28721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61498 | | COMBS ANTHONY | 1325 DARIEN COURT | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 61499 | | COMBS ASHLEY | 123 W | | | | FRANKLIN | OH | 45005 | USA | TRADE PAYABLE | | | | | $10.35 | |
| 61500 | | COMBS ASHLEY | 123 W | | | | FRANKLIN | OH | 45005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61501 | | COMBS BARBRA | 645 SHELL HARBOR | | | | RURAL HALL | NC | 27045 | USA | TRADE PAYABLE | | | | | $48.47 | |
| 61502 | | COMBS BENJAMIN | 3980 HWY 328 WEST | | | | EUBANK | KY | 42567 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 61503 | | COMBS BETTY | 1621 SYLTERS DRIVE | | | | SAVANNAH | GA | 31415 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61504 | | COMBS CHAD | 455 8TH STREET | | | | CRAIG | CO | 81625 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 61505 | | COMBS COREY | 48392 SUNBURST DR | | | | LEXINGTON PK | MD | 20653 | USA | TRADE PAYABLE | | | | | $83.00 | |
| 61506 | | COMBS CURTIS | 2105 E 4TH ST | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 61507 | | COMBS DANIELLE | 2925 W KILBOURN AVE APT 304 | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $13.19 | |
| 61508 | | COMBS DENNIS | 972 E STUART DR | | | | GALAX | VA | 24333 | USA | TRADE PAYABLE | | | | | $4.24 | |
| 61509 | | COMBS DONNA | PO BOX 97 | | | | CLENDENIN | WV | 25045 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61510 | | COMBS JACK | 2307 BILLINGS ST | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61511 | | COMBS JACKIE | 3951 HENPECK ROAD | | | | QUINTON | VA | 23141 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61512 | | COMBS JAKRECILA | 6260 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61513 | | COMBS JANET | 3313 VALWOODCT | | | | LEX | KY | 40515 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 61514 | | COMBS JESSICA | 7531 E COUNTY RD 575 S | | | | FRENCH LICK | IN | 47432 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 61515 | | COMBS JESSICA | 7531 E COUNTY RD 575 S | | | | FRENCH LICK | IN | 47432 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 61516 | | COMBS JIMMIE C | 1083 E 21ST AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61517 | | COMBS JORDAN | 1380 WADSWORTH | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 61518 | | COMBS KELSEY N | 76 LITTLE CALIFORNIA ST | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61519 | | COMBS KEONNA | 2289 RAYMOND PARK DR | | | | INDIANAPOLIS | IN | 46239 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 61520 | | COMBS LAURA | 122 MUSKETT DR | | | | CHICKAMAUGA | GA | 30707 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 61521 | | COMBS LOIS | 1316 APALACHE ST | | | | GREER | SC | 29651 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61522 | | COMBS LONA | 828 STOUT ST | | | | CRAIG | CO | 81625 | USA | TRADE PAYABLE | | | | | $35.09 | |
| 61523 | | COMBS MARQUETA | 3541 MONARCH DR | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 61524 | | COMBS MELODY | 725 BILBREY RD | | | | RICKMAN | TN | 38580 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 61525 | | COMBS PEGGY | PO BOX 512 | | | | BURGEES | VA | 22432 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61526 | | COMBS RANDY | 293 OLD NASHVVILLE HIGHWAY | | | | LA VERGNE | TN | 37086 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 61527 | | COMBS RONALD | 6353 KENT FARM RD | | | | DUBLIN | VA | 24084 | USA | TRADE PAYABLE | | | | | $42.11 | |
| 61528 | | COMBS SAVEA | PO BOX 44865 | | | | TACOMA | WA | 98448 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 61529 | | COMBS SHANNON | 924 XENIA AVE | | | | YELLOW SPRINGS | OH | 45387 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 61530 | | COMBS SHEILA | 2185 MALIBU LAKES CIR APT 1215 | | | | NAPLES | FL | 34119 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 61531 | | COMBS SUSAN | 844C BUTLER HOLLOW ROAD | | | | LUCASVILLE | OH | 45648 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61532 | | COMBS TAMI | 95 E GLADSTONE DR | | | | WABASH | IN | 46992 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 61533 | | COMBS THERESA | 164 S HARRISON ST | | | | EAST ORANGE | NJ | 07018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61534 | | COMBS TIFFANY | 910963 S DONNA JEAN LN | | | | WELLSTON | OK | 74881 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 61535 | | COMBS VIDA | 969 STATE ROUTE 28 LOT 137 | | | | MILFORD | OH | 45150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61536 | | COMBS WILLIE | 4 JENKINS DR | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $3.34 | |
| 61537 | | COMBS WILLIE | 4 JENKINS DR | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 61538 | | COMBS WILLIE B | 4 JENKINS DR | | | | INDIAN HEAD | MD | 20640 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 61539 | | COMBSINGRAM CAMELLA | 1623 WARREN ST | | | | ALPHA | NJ | 08865 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 61540 | | COMCAST | PO BOX 7500 | | | | SOUTHEASTERN | PA | 19398-7500 | USA | TRADE PAYABLE | | | | | $693.30 | |
| 61541 | | COMCAST | PO BOX 7500 | | | | SOUTHEASTERN | PA | 19398-7500 | USA | TRADE PAYABLE | | | | | $89.42 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61542 | | COMCAST | PO BOX 7500 | | | | SOUTHEASTERN | PA | 19398-7500 | USA | TRADE PAYABLE | | | | | $172.22 | |
| 61543 | | COMCAST | PO BOX 7500 | | | | SOUTHEASTERN | PA | 19398-7500 | USA | TRADE PAYABLE | | | | | $241.80 | |
| 61544 | | COMCAST | PO BOX 7500 | | | | SOUTHEASTERN | PA | 19398-7500 | USA | TRADE PAYABLE | | | | | $926.12 | |
| 61545 | | COMCAST | PO BOX 7500 | | | | SOUTHEASTERN | PA | 19398-7500 | USA | TRADE PAYABLE | | | | | $202.31 | |
| 61546 | | COMCAST CABLE | P O BOX 105257 | | | | ATLANTA | GA | 30348 | USA | TRADE PAYABLE | | | | | $319.70 | |
| 61547 | | COMCAST CABLE | P O BOX 105257 | | | | ATLANTA | GA | 30348 | USA | TRADE PAYABLE | | | | | $95.97 | |
| 61548 | | COMCAST CABLE | P O BOX 105257 | | | | ATLANTA | GA | 30348 | USA | TRADE PAYABLE | | | | | $198.47 | |
| 61549 | | COMCAST CABLE | P O BOX 105257 | | | | ATLANTA | GA | 30348 | USA | TRADE PAYABLE | | | | | $788.35 | |
| 61550 | | COMCAST OF FLORENCE | P O BOX 105184 | | | | ATLANTA | GA | 30348 | USA | TRADE PAYABLE | | | | | $5,192.99 | |
| 61551 | | COMCAST OF FLORENCE | P O BOX 105184 | | | | ATLANTA | GA | 30348 | USA | TRADE PAYABLE | | | | | $134.12 | |
| 61552 | | COMDOM GREG | SANTA ROSA PLAZA MALL | | | | SANTA ROSA | CA | 95401 | USA | TRADE PAYABLE | | | | | $21.74 | |
| 61553 | | COME TRISHA | 331 WHITEHALL RD | | | | HOOKSETT | NH | 03106 | USA | TRADE PAYABLE | | | | | $11.10 | |
| 61554 | | COMEAU BRETT | BUSHWALD LN | | | | SWANNANOA | NC | 28778 | USA | TRADE PAYABLE | | | | | $622.72 | |
| 61555 | | COMEAU MICHELE | 27 WATER ST | | | | MECHANIC FALLS | ME | 04256 | USA | TRADE PAYABLE | | | | | $7.45 | |
| 61556 | | COMEAU RUTH T | 29 HEDGE STREET | | | | FAIRHAVEN | MA | 02719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61557 | | COMEAU TRINA | 1805 HEMLOCK RD | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 61558 | | COMEAUX KRISTI | 106 W TAMPICO ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61559 | | COMEAUX LATASHA A | 1312 BRYANT ST | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61560 | | COMEAUX LYN | 811 DRAGON CIR | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61561 | | COMEAUX MARSHA E | 409 PETITE RD | | | | MAURICE | LA | 70555 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61562 | | COMEAUX TISHA | 3546 TEN OAKS CT | | | | POWDER SPRINGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61563 | | COMER BRIAN | 3937 RILEY AVE | | | | STRUTHERS | OH | 44471 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61564 | | COMER CAROL | 8245 COUNTY ROAD 71 | | | | CENTRE | AL | 35960 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61565 | | COMER CHARMAINE | 31A BALTIMORE AVE | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61566 | | COMER CHERRI | 363 GREENWICH RD | | | | BRIDGETON | NJ | 08332 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61567 | | COMER DALE | 685 ERVIN AVENUE | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 61568 | | COMER DAVID | 694 NORTH MICHIGAN | | | | BENSENVILLE | IL | 60106 | USA | TRADE PAYABLE | | | | | $170.20 | |
| 61569 | | COMER JOANN | 600 E WILLIAMSBURG RD APT 210 | | | | HENRICO | VA | 23231 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 61570 | | COMER JOYCE | 1390 WELLTOWN RD | | | | CLEAR BROOK | VA | 22624 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 61571 | | COMER KAYSTAL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AL | 31907 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 61572 | | COMER NICOLE | 1060 62ND AVE S APT B4 | | | | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $12.02 | |
| 61573 | | COMER REBECCA | 1195 HORN RD | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 61574 | | COMER SARAH N | 1738 LEGGFORK RD | | | | SISSONVILLE | WV | 25320 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 61575 | | COMER WAUNITTA | 22618 WHEATLEY APARTMENT WY | | | | LEONARDTOWN | MD | 20650 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 61576 | | COMERFORD JANET | 1196 SANDY LANE | | | | PALM BAY | FL | 32905 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 61577 | | COMES ROBERT | 7900 OLD HICKORYHAMMOCK R | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 61578 | | COMESHIA MORRIS | 9219 RANGO SPRINGS CT 9 | | | | LOUISVILLE | KY | 40241 | USA | TRADE PAYABLE | | | | | $159.62 | |
| 61579 | | COMESS WILLIAM | 626 N LUNA CT | | | | HOLLYWOOD | FL | 33021 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61580 | | COMET CLOTHING CO LLC | 126 N THIRD ST STE 350 | | | | MINNEAPOLIS | MN | 55401 | USA | TRADE PAYABLE | | | | | $522,953.10 | |
| 61581 | | COMETHIA WARREN | 1325 POTOMAC DR APT A | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61582 | | COMETHIA WARREN | 1325 POTOMAC DR APT A | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61583 | | COMFORT DUWAYNE | 9054 GRAMERSEY DR 4 | | | | SAN DIEGO | CA | 92123 | USA | TRADE PAYABLE | | | | | $20.30 | |
| 61584 | | COMFORT FAGBUYI | 2413 GAINSBOROUGHCT | | | | BALTO | MD | 20770 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 61585 | | COMFORT KHRISTAL | 5982 WINDSOR FOREST DR | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $17.45 | |
| 61586 | | COMFORT KIMBERLY | 24 RIVERDALE DR | | | | HAMPTON BAYS | NY | 11946 | USA | TRADE PAYABLE | | | | | $6.57 | |
| 61587 | | COMFORT MICHAEL D | 5812 ARCHES LANE | | | | MINERAL | VA | 23117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61588 | | COMFORT REVOLUTION HOLDINGS LL | 187 ROUTE 36 | | | | WEST LONG BRANCH | NJ | 07764 | USA | TRADE PAYABLE | | | | | $3,451.00 | |
| 61589 | | COMFORT STEPHENS | 2621 CASTINE WAY | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 61590 | | COMFORT SYSTEMS USA SOUTHEAST | | | | | | | | | TRADE PAYABLE | | | | | $3,836.50 | |
| 61591 | | COMFORT YOLANDA | PO BOX 4134 | | | | FREDERICKSBURG | VA | 22402 | USA | TRADE PAYABLE | | | | | $8.95 | |
| 61592 | | COMGERR JOSEPH | 310 COUCH LOOP | | | | BUCK HOOR | KY | 41721 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 61593 | | COMISKEY JAMES | 120 CHATHAM LANE | | | | FREDERICKSBURG | VA | 22405 | USA | TRADE PAYABLE | | | | | $16.78 | |
| 61594 | | COMISTY HARRIS | 619 4TH ST S | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 61595 | | COMLANCATARIN GALE | 6806 KING RD | | | | BOONSBORO | MD | 21713 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 61596 | | COMLEY SYLVIA | 1480 CAROLYN LN | | | | CLEARWATER | FL | 33755 | USA | TRADE PAYABLE | | | | | $7.13 | |
| 61597 | | COMMAND LINE SYSTEMS | 4105 HICKORY HILL RD STE 101 | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $193,460.00 | |
| 61598 | | COMMANDE PATRICA | 32025 54TH ST | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $13.80 | |
| 61599 | | COMMANDER YVETTE | 822 HAMMERBERG ST | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 61600 | | COMMERCE AND CONSUMER AFFAIRS | 335 MERCHANT ST ROOM 301 | | | | HONOLULU | HI | 96813 | USA | TRADE PAYABLE | | | | | $353.00 | |
| 61601 | | COMMERCE AND CONSUMER AFFAIRS | 335 MERCHANT ST ROOM 301 | | | | HONOLULU | HI | 96813 | USA | TRADE PAYABLE | | | | | $202.00 | |
| 61602 | | COMMERCE TECHNOLOGIES INC | 25736 NETWORK PLACE | | | | CHICAGO | IL | 60673 | USA | TRADE PAYABLE | | | | | $85,929.76 | |
| 61603 | | COMMERCIAL APPEAL | 495 UNION AVE ATTN CREDIT DEP | | | | MEMPHIS | TN | 38103 | USA | TRADE PAYABLE | | | | | $9,456.39 | |
| 61604 | | COMMERCIAL BUSINESS FORMS INC | 240 CEDAR KNOLLS ROAD STE 203 | | | | CEDAR KNOLLS | NJ | 07927 | USA | TRADE PAYABLE | | | | | $4,034.86 | |
| 61605 | | COMMERCIAL CLEANING SYSTEMS IN | | | | | | | | | TRADE PAYABLE | | | | | $8,950.00 | |
| 61606 | | COMMERCIAL DISPATCH PUBLISHING | | | | | | | | | TRADE PAYABLE | | | | | $825.30 | |
| 61607 | | COMMERCIAL FIRE LLC | 2465 ST JOHNS BLUFF RD SOUTH | | | | JACKSONVILLE | FL | 32246 | USA | TRADE PAYABLE | | | | | $3,560.01 | |
| 61608 | | COMMERCIAL PLUMBING INC | 467 S MARKET ST | | | | INGLEWOOD | CA | 90301 | USA | TRADE PAYABLE | | | | | $143,829.06 | |
| 61609 | | COMMERCIAL PLUMBING INC | 467 S MARKET ST | | | | INGLEWOOD | CA | 90301 | USA | TRADE PAYABLE | | | | | $2,010.18 | |
| 61610 | | COMMERCIAL PROPERTY MAINTENANC | | | | | | | | | TRADE PAYABLE | | | | | $2,469.36 | |
| 61611 | | COMMERCIAL ROOFING & WATERPROO | | | | | | | | | TRADE PAYABLE | | | | | $21,500.00 | |
| 61612 | | COMMERCIAL SEWER CLEANING CO I | | | | | | | | | TRADE PAYABLE | | | | | $590.00 | |
| 61613 | | COMMERCIAL SHELVING INC | P O BOX 29480 | | | | HONOLULU | HI | 96820 | USA | TRADE PAYABLE | | | | | $12,766.90 | |
| 61614 | | COMMERCIAL SOLUTIONS | 21 INDUSTRIAL DRIVE | | | | SMITHFIELD | RI | 02917 | USA | TRADE PAYABLE | | | | | $1,372,786.85 | |
| 61615 | | COMMERCIAL SWEEPING INC | P O BOX 5424 | | | | SALEM | OR | 97304 | USA | TRADE PAYABLE | | | | | $1,325.00 | |
| 61616 | | COMMERCIAL SWEEPING SERVICES | P O BOX 343 | | | | BRUNSWICK | TN | 38014 | USA | TRADE PAYABLE | | | | | $2,650.00 | |
| 61617 | | COMMERCIAL WASTE SYSTEMS INC | 5607 W 101ST AVE P O BOX 435 | | | | CROWN POINT | IN | 46308 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 61618 | | COMMISSION JUNCTION | 4140 SOLUTIONS CENTER 774140 | | | | CHICAGO | IL | 60677 | USA | TRADE PAYABLE | | | | | $3,384,635.04 | |
| 61619 | | COMMISSIONER OF MOTOR VEHICLES | EMPIRE STATE PLAZA RM 220 | | | | ALBANY | NY | 12228-0001 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 61620 | | COMMISSIONERS OF PUBLIC WKS - GRNWOOD SC | PO BOX 549 | | | | GREENWOOD | SC | 29648 | USA | UTILITIES PAYABLE | | | | | $268.26 | |
| 61621 | | COMMISSIONG COLLEEN | 57 HOBART AVE PORTCHESTER | | | | MIAMI | FL | 10573 | USA | TRADE PAYABLE | | | | | $17.01 | |
| 61622 | | COMMODORE ANN | 1839 FALLBROOK LN | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 61623 | | COMMODORE DELORAS | 5440 BELLEFONTAINE RD | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION    Schedule E/F: Part 3, Question 1    Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61624 | | COMMODORE EDDIE | 5201 W LISBON AVE 3 | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61625 | | COMMODORE KENISHA | 6765 QUAKER NECK RD | | | | CLEVELAND | OH | 44015 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 61626 | | COMMODORE MICHELLE C | 132 DUVALL LANE | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 61627 | | COMMODORE RESTAURANTS LLC | P O BOX 781296 | | | | WICHITA | KS | 67278 | USA | TRADE PAYABLE | | | | | $316.52 | |
| 61628 | | COMMOLLY JAMES | ADDRESS | | | | CHELSEA | MA | 02150 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 61629 | | COMMON WEALTH OF PENNSYLVANIA | 600 MONTGOMERY MALL | | | | NORTH WALES | PA | 19454 | USA | TRADE PAYABLE | | | | | $605.00 | |
| 61630 | | COMMONPATH LLC | 5963 OLIVAS PARK DRIVE STE F | | | | VENTURA | CA | 93003 | USA | TRADE PAYABLE | | | | | $43,993.76 | |
| 61631 | | COMMONWEALTH JOURNAL INC | P O BOX 859 | | | | SOMERSET | KY | 42501 | USA | TRADE PAYABLE | | | | | $1,502.38 | |
| 61632 | | COMMONWEALTH OF MASSACHUSETTS | ONE ASHBURTON PL RM 1115 | | | | BOSTON | MA | 02108 | USA | TRADE PAYABLE | | | | | $400.00 | |
| 61633 | | COMMONWEALTH OF MASSACHUSETTS | ONE ASHBURTON PL RM 1115 | | | | BOSTON | MA | 02108 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 61634 | | COMMONWEALTH OF MASSACHUSETTS | ONE ASHBURTON PL RM 1115 | | | | BOSTON | MA | 02108 | USA | TRADE PAYABLE | | | | | $126.60 | |
| 61635 | | COMMONWEALTH OF PA | 2800 WHITEFORD ROAD | | | | YORK | PA | 17402 | USA | TRADE PAYABLE | | | | | $255.00 | |
| 61636 | | COMMONWEALTH OF PA | 2800 WHITEFORD ROAD | | | | YORK | PA | 17402 | USA | TRADE PAYABLE | | | | | $1,405.00 | |
| 61637 | | COMMONWEALTH OF PA | 2800 WHITEFORD ROAD | | | | YORK | PA | 17402 | USA | TRADE PAYABLE | | | | | $705.00 | |
| 61638 | | COMMONWEALTH OF PA | 2800 WHITEFORD ROAD | | | | YORK | PA | 17402 | USA | TRADE PAYABLE | | | | | $305.00 | |
| 61639 | | COMMONWEALTH OF PA | 2800 WHITEFORD ROAD | | | | YORK | PA | 17402 | USA | TRADE PAYABLE | | | | | $605.00 | |
| 61640 | | COMMONWEALTH OF PA | 2800 WHITEFORD ROAD | | | | YORK | PA | 17402 | USA | TRADE PAYABLE | | | | | $605.00 | |
| 61641 | | COMMONWEALTH OF PA | 2800 WHITEFORD ROAD | | | | YORK | PA | 17402 | USA | TRADE PAYABLE | | | | | $2,610.00 | |
| 61642 | | COMMONWEALTH OF PA | 2800 WHITEFORD ROAD | | | | YORK | PA | 17402 | USA | TRADE PAYABLE | | | | | $605.00 | |
| 61643 | | COMMONWEALTH OF PA | 2800 WHITEFORD ROAD | | | | YORK | PA | 17402 | USA | TRADE PAYABLE | | | | | $615.00 | |
| 61644 | | COMMONWEALTH OF PA | 2800 WHITEFORD ROAD | | | | YORK | PA | 17402 | USA | TRADE PAYABLE | | | | | $565.00 | |
| 61645 | | COMMONWEALTH OF PA | 2800 WHITEFORD ROAD | | | | YORK | PA | 17402 | USA | TRADE PAYABLE | | | | | $606.00 | |
| 61646 | | COMMONWEALTH OF PENNSYLVANIA | 2800 WHITEFORD ROAD | | | | YORK | PA | 17402 | USA | TRADE PAYABLE | | | | | $1,380.00 | |
| 61647 | | COMMONWEALTH OF PENNSYLVANIA | 2800 WHITEFORD ROAD | | | | YORK | PA | 17402 | USA | TRADE PAYABLE | | | | | $1,405.00 | |
| 61648 | | COMMONWEALTH OF PENNSYLVANIA | 2800 WHITEFORD ROAD | | | | YORK | PA | 17402 | USA | TRADE PAYABLE | | | | | $1,010.00 | |
| 61649 | | COMMONWEALTH OF PENNSYLVANIA | 2800 WHITEFORD ROAD | | | | YORK | PA | 17402 | USA | TRADE PAYABLE | | | | | $1,910.00 | |
| 61650 | | COMMONWEALTH OF PENNSYLVANIA | 2800 WHITEFORD ROAD | | | | YORK | PA | 17402 | USA | TRADE PAYABLE | | | | | $505.00 | |
| 61651 | | COMMONWEALTH OF PENNSYLVANIA | 2800 WHITEFORD ROAD | | | | YORK | PA | 17402 | USA | TRADE PAYABLE | | | | | $1,410.00 | |
| 61652 | | COMMONWEALTH OF PENNSYLVANIA | 2800 WHITEFORD ROAD | | | | YORK | PA | 17402 | USA | TRADE PAYABLE | | | | | $1,205.00 | |
| 61653 | | COMMONWEALTH OF PENNSYLVANIA | 2800 WHITEFORD ROAD | | | | YORK | PA | 17402 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 61654 | | COMMONWEALTH OF PENNSYLVANIA | 2800 WHITEFORD ROAD | | | | YORK | PA | 17402 | USA | TRADE PAYABLE | | | | | $605.00 | |
| 61655 | | COMMONWEALTH OF PENNSYLVANIA | 2800 WHITEFORD ROAD | | | | YORK | PA | 17402 | USA | TRADE PAYABLE | | | | | $525.00 | |
| 61656 | | COMMONWEALTH OF PENNSYLVANIA | 2800 WHITEFORD ROAD | | | | YORK | PA | 17402 | USA | TRADE PAYABLE | | | | | $1,650.00 | |
| 61657 | | COMMONWEALTH OF PENNSYLVANIA | 2800 WHITEFORD ROAD | | | | YORK | PA | 17402 | USA | TRADE PAYABLE | | | | | $605.00 | |
| 61658 | | COMMONWEALTH OF PENNSYLVANIA PENN | P O BOX 68697 | | | | HARRISBURG | PA | 17106 | USA | TRADE PAYABLE | | | | | $1,505.00 | |
| 61659 | | COMMONWEALTH ORF PENNSYLVANIA DEPT | 1500 MALL RUN RD | | | | UNIONTOWN | PA | 15401 | USA | TRADE PAYABLE | | | | | $606.00 | |
| 61660 | | COMMONWEALTH PUBLISHING CO | P O BOX 8050 | | | | GREENWOOD | MS | 38935 | USA | TRADE PAYABLE | | | | | $2,674.86 | |
| 61661 | | COMMUNICATION ENTERPRISES INC | 2315 Q ST | | | | BAKERSFIELD | CA | 93301 | USA | TRADE PAYABLE | | | | | $1,150.00 | |
| 61662 | | COMMUNICATIONS DIRECT INC | 735 HUNTER DRIVE UNIT F | | | | BATAVIA | IL | 60510 | USA | TRADE PAYABLE | | | | | $11,325.09 | |
| 61663 | | COMMUNICATIONS SUPPLY CORP MI | 3462 SOLUTION CENTER DR | | | | CHICAGO | IL | 60677 | USA | TRADE PAYABLE | | | | | $20,082.37 | |
| 61664 | | COMMUNITY COFFEE CO LLC | P O BOX 60141 | | | | NEW ORLEANS | LA | 70160 | USA | TRADE PAYABLE | | | | | $2,016.30 | |
| 61665 | | COMMUNITY NEWSPAPER | P O BOX 845908 | | | | BOSTON | MA | 02284 | USA | TRADE PAYABLE | | | | | $21,558.50 | |
| 61666 | | COMMUNITY NEWSPAPERS INC | P O BOX 792 | | | | ATHENS | GA | 30603 | USA | TRADE PAYABLE | | | | | $8,291.89 | |
| 61667 | | COMMUNITY OUTREACH PROGRAM | 5025E WASHINGTON ST STE 114 | | | | PHOENIX | AZ | 85034 | USA | TRADE PAYABLE | | | | | $140.24 | |
| 61668 | | COMPACK USA | 12300 SE MALLARD WAY 200 | | | | MILWAUKIE | OR | 97222 | USA | TRADE PAYABLE | | | | | $3,739.00 | |
| 61669 | | COMPACTOR & BALER SERVICES | P O BOX 3294 | | | | ATTLEBORO | MA | 02703 | USA | TRADE PAYABLE | | | | | $15,392.00 | |
| 61670 | | COMPACTOR RENTALS OF AMERICA L | | | | | | | | | TRADE PAYABLE | | | | | $275.60 | |
| 61671 | | COMPANY THE B | PO BOX 02047 | | | | DOVER AFB | DE | 19902 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 61672 | | COMPARANESCARENO EVAJELINA | 2625 S WEST ST | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $19.28 | |
| 61673 | | COMPAS WILZAR | XXX | | | | WPB | FL | 33401 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 61674 | | COMPASS ELECTRICAL SOLUTIONS L | | | | | | | | | TRADE PAYABLE | | | | | $485.44 | |
| 61675 | | COMPEAN ROSA | 4204 TYLER AVE | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 61676 | | COMPERE NICOLE | 1188 NORTON ST | | | | SAINT PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $48.43 | |
| 61677 | | COMPHER DEBRA | 157 6TH AVE SW | | | | LARGO | FL | 33770 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61678 | | COMPLETE LOCK & SAFE | P O BOX 220233 | | | | HOLLYWOOD | FL | 33022 | USA | TRADE PAYABLE | | | | | $110.21 | |
| 61679 | | COMPLETE MO 8 ART | MID RIVERS MALL | | | | SAINT PETERS | MO | 63376 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 61680 | | COMPORIUM COMMUNICATIONS | P O BOX 1042 | | | | ROCK HILL | SC | 29731 | USA | TRADE PAYABLE | | | | | $1,829.71 | |
| 61681 | | COMPTON ANDREW | 10723 HESS BLVD | | | | MORONGO VALLEY | CA | 92256 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 61682 | | COMPTON APRIL | 1435 10 TH ST | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 61683 | | COMPTON APRIL | 1435 10 TH ST | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $11.29 | |
| 61684 | | COMPTON APRIL D | 1230 BAYOU RD APT B | | | | CHENEYVILLE | LA | 71325 | USA | TRADE PAYABLE | | | | | $25.57 | |
| 61685 | | COMPTON APRIL M | 420 E PACIFICE AVE APT B | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 61686 | | COMPTON ASHLEY | 4065 CHANGLER AVE | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 61687 | | COMPTON BRANDON | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 18431 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 61688 | | COMPTON BRITTANY | PO BOX 378  NONE | | | | NAPAVINE | WA | 98565 | USA | TRADE PAYABLE | | | | | $25.37 | |
| 61689 | | COMPTON CHARLENE | PO BOX 96 ASHCAMP | | | | PIKE | KY | 41512 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 61690 | | COMPTON DARLA | 10631 ST HWY 7 EAST | | | | NAC | TX | 75961 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 61691 | | COMPTON DONNA | 16067 GALLATIN ST | | | | FOUNTAIN VALLEY | CA | 92708 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 61692 | | COMPTON GRANVILLE | 4513 HILLBROOK DR | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 61693 | | COMPTON JAMES | 1930 N CREEKWOOD PARKS CR | | | | PALMER | AK | 99645 | USA | TRADE PAYABLE | | | | | $73.45 | |
| 61694 | | COMPTON JASMIKA | 200 GRANT ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 61695 | | COMPTON JONHATHAN | 5137 CHRISTINE DRIVE | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 61696 | | COMPTON KACI | 26605RANKIN PL | | | | VALRICO | FL | 33596 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 61697 | | COMPTON KAYLYNN | 1818 KENDAL AVE | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61698 | | COMPTON KAYLYNN | 1818 KENDAL AVE | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61699 | | COMPTON KAYLYNN | 1818 KENDAL AVE | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61700 | | COMPTON MELISSA | 3612 JACQUELINE | | | | ERLANGER | KY | 41018 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 61701 | | COMPTON MONICA | 207 10TH AVE E | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 61702 | | COMPTON SAMANTHA | 27A WOODBERRY DR APT A | | | | SILVER CREEK | GA | 30173 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61703 | | COMPTON SAMANTHA | 27A WOODBERRY DR APT A | | | | SILVER CREEK | GA | 30173 | USA | TRADE PAYABLE | | | | | $40.97 | |
| 61704 | | COMPTON SHAWN | 6036 GLENWAY DR 8 | | | | BROOK PARK | OH | 44142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61705 | | COMPTON SHERYL | 434 S ANTLERS PL | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 61706 | | COMPTON TRACY | 1995 GUARD HILL ROAD | | | | FRONT ROYAL | VA | 22630 | USA | TRADE PAYABLE | | | | | $15.15 | |
| 61707 | | COMPUCOM SYSTEMS | PO BOX 951654 | | | | DALLAS | TX | 75395 | USA | TRADE PAYABLE | | | | | $531,141.83 | |
| 61708 | | COMPUS DRAYA | 2500 BACHELOR BUTTON BLVD | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $54.62 | |
| 61709 | | COMPUTER AND PRINTER SOLUTIONS | | | | | | | | | TRADE PAYABLE | | | | | $1,356.00 | |
| 61710 | | COMPUTER METHODS CORP | 525 NJ-73 | | | | MARLTON | NJ | 08053 | USA | TRADE PAYABLE | | | | | $54,172.40 | |
| 61711 | | COMPUTERSHARE SHAREHOLDER SRV | DEPT CH 19228 | | | | PALATINE | IL | 60055 | USA | TRADE PAYABLE | | | | | $10,899.85 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61712 | | COMRIE ELIZABETH | 504 RIDGE ST APT A | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 61713 | | COMSTOCK JOHN | 4725 CEBRIAN AVENUE | | | | NEW CUYAMA | CA | 93254 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 61714 | | COMSTOCK MARILYN | 140 LOWRY RD | | | | ERIE | PA | 16511 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 61715 | | COMSTOCK TRULA | 20034 SW RAINBOW LAKE BLVD | | | | DUNNELLON | FL | 34431 | USA | TRADE PAYABLE | | | | | $62.56 | |
| 61716 | | CON EDISON | 390 WEST ROUTE 59 | ATTN: PAYMENT PROCESSING | | | SPRING VALLEY | NY | 10977-5300 | USA | UTILITIES PAYABLE | | | | | $111,559.91 | |
| 61717 | | CON WAY TRUCKLOAD INC | 4701 EAST 32ND ST | | | | JOPLIN | MO | 64804 | USA | TRADE PAYABLE | | | | | $756.03 | |
| 61718 | | CONAGE TAMIKA | 2575 DELK RD SE | | | | MARRIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 61719 | | CONAHAN BOBBI | 15172 US HWY 75 | | | | SHERMAN | TX | 75090 | USA | TRADE PAYABLE | | | | | $40.57 | |
| 61720 | | CONAHAN RYAN | - - - | | | | SCHENECTADY | NY | 12306 | USA | TRADE PAYABLE | | | | | $69.21 | |
| 61721 | | CONAIR CORPORATION | P O BOX 932059 | | | | ATLANTA | GA | 31193 | USA | TRADE PAYABLE | | | | | $575,219.47 | |
| 61722 | | CONANT MIKE | 2336 GARDENIA AVE | | | | MIDDLEBURG | FL | 32068 | USA | TRADE PAYABLE | | | | | $1,144.06 | |
| 61723 | | CONARD CONNIE | 2200 SW MORNINGSIDE ROAD | | | | TOPEKA | KS | 66614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61724 | | CONARD TONYA | 1023 N 88 RD | | | | DRY TAVERN | PA | 15357 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 61725 | | CONARY KANDY | 193 AT WALLER RD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $27.78 | |
| 61726 | | CONATSER LORI | 8002 POWDERHOUSE RD | | | | CHEYENNE | WY | 82009 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 61727 | | CONAWAY DONZALEIGH | 925 PINEWOOD OARK BLVD | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61728 | | CONAWAY HELEN | 10 OAK ST | | | | BRIDGEPORT | OH | 43912 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61729 | | CONAWAY ICE DIST | 1705 OONLON ST | | | | VENTURA | CA | 93003 | USA | TRADE PAYABLE | | | | | $975.48 | |
| 61730 | | CONAWAY KISHA | LAURIE BENJERMAN | | | | RUFFIN | SC | 29475 | USA | TRADE PAYABLE | | | | | $10.07 | |
| 61731 | | CONAWAY LASHONDA | 20207 LONGBROOK ROAD | | | | WARRENSVILLE HEI | OH | 44105 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 61732 | | CONAWAY LATROYA | 7325 SUNCATCHER DR | | | | HANAHAN | SC | 29410 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61733 | | CONAWAY NATASHA Z | 31 CHYENNE ROAD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61734 | | CONCEPCIN GARCIA | 3402 CALIFORNIA AVE | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $11.55 | |
| 61735 | | CONCEPCION ALEIRA | COOP VILLAS DE NAVARRA APT 2D | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61736 | | CONCEPCION ANNETTE | PO BOX 1382 | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61737 | | CONCEPCION ARLENE | HC 05 BOX 9408 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61738 | | CONCEPCION AVILEZ | 17423 185TH ST | | | | RICHMOND | MN | 56368 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 61739 | | CONCEPCION CRISTTIE | RR 6 BOX 10666 A | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61740 | | CONCEPCION DELAROSA | 926 E SIMS AVE | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 61741 | | CONCEPCION ELENA | 9316 CRESCENT LOOP CR 306 | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61742 | | CONCEPCION GINA | URB LA PRADERA 3D-2 | | | | GUAYAMA | PR | 00785 | USA | TRADE PAYABLE | | | | | $30.09 | |
| 61743 | | CONCEPCION IRIS | BOX 282 | | | | TRUJILLO  ALTO | PR | 00977 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 61744 | | CONCEPCION IVELISE | 58 NUTMEG DR APT 21 | | | | MERIDEN | CT | 06451 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 61745 | | CONCEPCION JANET | 2469 WORRALL HILL WAY | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $50.66 | |
| 61746 | | CONCEPCION JOSE | BOX BALANDRA CALLE 1 6 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 61747 | | CONCEPCION JOSE R | BO QUEBRA DE ARENA SECTOR LA C | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61748 | | CONCEPCION KEYSHA | CALLE FLORIDA 440 VIA 2 PINOS | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61749 | | CONCEPCION LATIA | PO BOX 24 | | | | NORFOLK | VA | 23501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61750 | | CONCEPCION LISANDRA | CACABRERA 100 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61751 | | CONCEPCION LUZ | 2620 REEVES AVE APT 16 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61752 | | CONCEPCION MALDONADO | PO BOX 1453 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 61753 | | CONCEPCION MARIA | P O BOX 567 | | | | TOABAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 61754 | | CONCEPCION MILITZA | PARCELAS CARMEN CALLE REINA 4 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $19.78 | |
| 61755 | | CONCEPCION NILSE | 435 CARR 112 ARENALES BAJO | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61756 | | CONCEPCION ROCHA | 36400 GIFFIN DR APT H6 | | | | HURON | CA | 93234 | USA | TRADE PAYABLE | | | | | $45.21 | |
| 61757 | | CONCEPCION RODRIGUEZ | CALLE18 APT111108 PUERTO NUEVO | | | | SJ | PR | 00926 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 61758 | | CONCEPCION ROSAS | 154 DAISY CT | | | | HERCULES | CA | 94547 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 61759 | | CONCEPCION SANDRA | 67 LINCONL ST | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $35.85 | |
| 61760 | | CONCEPCION SHERYL | 5890 AUDRIDGE DRIVE | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61761 | | CONCEPCION SONIA | BO SAN ANTONIO | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $64.19 | |
| 61762 | | CONCEPCION TANIA | MONTEHIEDRA | | | | SAN JUAN | PR | 00794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61763 | | CONCEPCION VARGAS | 1037 S RECORD AVE | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 61764 | | CONCEPCION VAZQUEZ | 2343 N MASCHER ST | | | | PHILADELPHIA | PA | 19133 | USA | TRADE PAYABLE | | | | | $79.60 | |
| 61765 | | CONCEPCION VERONICA | ALTURAS DE SANLORENZO CALLE 5 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 61766 | | CONCEPCION VEROUSHKA | URB MONTE SOL 446 ARMAND | | | | JUANADAS | PR | 00795 | USA | TRADE PAYABLE | | | | | $49.56 | |
| 61767 | | CONCEPCION YASMARA | 1655 W 44TH PL APT 246 | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 61768 | | CONCEPCION YDANIA | 6726 SW 130TH PL APT 1405 | | | | MIAMI | FL | 33183 | USA | TRADE PAYABLE | | | | | $26.93 | |
| 61769 | | CONCEPCON ORTIZ | CALLE G 146 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $18.70 | |
| 61770 | | CONCEPT CONSTRUCTION | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $212.00 | |
| 61771 | | CONCEPTION CAMPA | 800 E BAFFERT | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 61772 | | CONCEPTION CSRREON | 10647 CIDWIN AVE | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 61773 | | CONCEPTION MANZO | 4280 W POPPY ST | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $29.61 | |
| 61774 | | CONCEPTION RAMIREZ-DECHAVARRIA | 1350 MEDEA DRIVE | | | | SAN ELIZARO | TX | 79849 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 61775 | | CONCEPTS DESIGN AGENCY LTD | 344 W38TH ST 603 | | | | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | | | | | $3,300.00 | |
| 61776 | | CONCETTA DIMAGGIO | 1047 FRIENDLY RD | | | | HICKSVILLE | NY | 11801 | USA | TRADE PAYABLE | | | | | $18.57 | |
| 61777 | | CONCHA ANGECILA | 364 N ERIE | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 61778 | | CONCHA MARIA D | CAMINO LAROCA 1 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $534.97 | |
| 61779 | | CONCHAS GREGORIO | 4132 W 112 ST | | | | INGLEWOOD | CA | 90304 | USA | TRADE PAYABLE | | | | | $65.69 | |
| 61780 | | CONCHETTA D LOGAN | 1210 W HILTON ST | | | | PHILADELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $40.34 | |
| 61781 | | CONCHITA JACKSON | 540 NW 4TH AVE APT 1706 | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 61782 | | CONCHITTA BRANTLEY | 550  WASHINGTON AVE | | | | BELLEVILLE | NJ | 07019 | USA | TRADE PAYABLE | | | | | $20.11 | |
| 61783 | | CONCHO ARVELLA | 13 M SOLOMON HSG | | | | ZUNI | NM | 87327 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 61784 | | CONCHO ARVELLA A | 13 SOLOMON HSG | | | | ZUNI | NM | 87327 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 61785 | | CONCINO JOSEPH A | 740 PLYMOUTH RD | | | | YORK | PA | 17402 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 61786 | | CONCION MARTHA | 844 TERRACE AVE | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 61787 | | CONCORD MONITOR | ONE MONITOR DR P O BOX 1177 | | | | CONCORD | NH | 03302 | USA | TRADE PAYABLE | | | | | $3,283.17 | |
| 61788 | | CONCORDE APPAREL COMPANY LLC | 55 WEST 39TH STREET 11TH FLOOR | | | | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | | | | | $26,229.89 | |
| 61789 | | CONCUR TECHNOLOGIES INC | P O BOX 7555 | | | | SAN FRANCISCO | CA | 94120 | USA | TRADE PAYABLE | | | | | $83,902.22 | |
| 61790 | | CONDAR DALE | 745 WILLOW ST | | | | POCATELLO | ID | 83204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61791 | | CONDE DINORAH | 825 WEST 29 ST APT4 | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 61792 | | CONDE IVELISSE | URB EL ENCANTO 8-14 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61793 | | CONDE JENIFER | BO CHITI SEC EL LLANO | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 61794 | | CONDE MIGDALIA | 822 CHURCH | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 61795 | | CONDE MONSE | 1670 N SOTO ST | | | | LOS ANGELES | CA | 90033 | USA | TRADE PAYABLE | | | | | $16.35 | |
| 61796 | | CONDE OLGA | URB VERSALLES CALLE 18 S8 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $16.35 | |
| 61797 | | CONDE PAMELA S | 50 MENORES AVE APT 406 | | | | CORAL GABLES | FL | 33134 | USA | TRADE PAYABLE | | | | | $1,389.37 | |
| 61798 | | CONDE PARROQUIA R | | | | | | | | TRADE PAYABLE | | | | | | $235.39 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61799 | | CONDE SIGRID | VILLA DEL CARMEN 575 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61800 | | CONDE VERONICA | 900 S WASHINGTON | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 61801 | | CONDE WANDA | CONJ TERRAZAS DE PARQUE | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $12.84 | |
| 61802 | | CONDES SALLY | 19011 SUNNYSIDE AVE N | | | | SHORELINE | WA | 98133 | USA | TRADE PAYABLE | | | | | $32.34 | |
| 61803 | | CONDIFF TERRA | 1701 W 145TH ST | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $77.55 | |
| 61804 | | CONDIOTTI ARTHUR B | 1569 MANZANITA AVE | | | | SANTA ROSA | CA | 95404 | USA | TRADE PAYABLE | | | | | $181.39 | |
| 61805 | | CONDIT BRITTANY | 249 GA HWY 240 CONN | | | | BUENA VISTA | GA | 31803 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 61806 | | CONDIT JAMES | 404 COURT ST | | | | COCOA | FL | 32926 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 61807 | | CONDOLL JENNIFER | 6277 DOGWOOD TRAIL | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 61808 | | CONDOLL MARIE | 4609 MICHIGAN AVE APT C1 | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $15.33 | |
| 61809 | | CONDOMINIO FLORAL PARK APT 10 B | CALLE BETANCES 22 | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $215.29 | |
| 61810 | | CONDON AMANDA | 20 HENRY STREET | | | | AMSTERDAM | NY | 12010 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 61811 | | CONDON EILEEN | 311 E ADAMS STREET | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 61812 | | CONDON ERIN | 638 RIVER ST | | | | MOOSIC | PA | 18507 | USA | TRADE PAYABLE | | | | | $58.50 | |
| 61813 | | CONDON JENNIFER | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IN | 46070 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 61814 | | CONDON SEAN | 2634 WISNER ST | | | | FLINT | MI | 48504 | USA | TRADE PAYABLE | | | | | $28.17 | |
| 61815 | | CONDOR TRIBBLE | PO BOX 740593 | | | | NEW ORLEANS | LA | 70174 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61816 | | CONDORI MIRIAM | CALLE DAKAR E167 FOREST VIEW | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 61817 | | CONDRA SUSAN | 118 KENWAY DR | | | | WOODLEAF | NC | 27054 | USA | TRADE PAYABLE | | | | | $52.80 | |
| 61818 | | CONDRY MARNETTE | PO BOX 11014 | | | | TAMPA | FL | 33680 | USA | TRADE PAYABLE | | | | | $9.31 | |
| 61819 | | CONDUENT BUSINESS SERVICES LLC | P O BOX 201322 | | | | DALLAS | TX | 75320 | USA | TRADE PAYABLE | | | | | $8,023.51 | |
| 61820 | | CONE AL | 5620 COLLINS ROAD | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 61821 | | CONE CAROL | 3707 VURNHAM WAY | | | | PC | FL | 32405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61822 | | CONE CHARLYN | 174 NICKERBOCKER AVE | | | | ROCHESTER | NY | 14615 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 61823 | | CONE EMI | 1326 S 6TH AVE | | | | ARCADIA | CA | 91006 | USA | TRADE PAYABLE | | | | | $364.42 | |
| 61824 | | CONE MARY | 4510OLD LANE | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $7.43 | |
| 61825 | | CONE NATALIE | 1208 LARK LANE | | | | STATESBORO | GA | 30461 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 61826 | | CONE SHANNON | 9 INDUSTRY DR | | | | CARLISLE | OH | 45005 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 61827 | | CONE TAMMY M | 1745 8TH STREET DR NW | | | | HICKORY | NC | 28601 | USA | TRADE PAYABLE | | | | | $17.11 | |
| 61828 | | CONE TOUREE | 10904 LEE LANE | | | | SAINT ANN | MO | 63074 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 61829 | | CONEAL LASTAISHA | 1833 NORTH FOREST COURT L | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 61830 | | CONEKIN SHANNON | 4402 NW 7TH TERRACE | | | | GAINESVILLE | FL | 32605 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 61831 | | CONEQUA BREWER | 203 MCKINLEY | | | | NEW BOSTON | TX | 75570 | USA | TRADE PAYABLE | | | | | $54.17 | |
| 61832 | | CONER CHARMANDA | 7426 COLE DR | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61833 | | CONERLY TENNILLE | 8445 PACMETTO ST | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 61834 | | CONERLY TIPHANIE | 5789 FOXTROT DR | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $125.80 | |
| 61835 | | CONERSTONE PROPERTY | 99-080 KAUHALE ST C17 | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $362.51 | |
| 61836 | | CONERY WINDY | 9130 OLD STATE RD | | | | CAMERON | SC | 29038 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61837 | | CONESHIA WILSON | 11230 CHERRY HILL RD APT | | | | BELTSVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 61838 | | CONESSA THOMAS | 1011 TERRY WAY | | | | CARROLLTON | TX | 75006 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 61839 | | CONEY ALMA | 6628 CLEVELAND RD | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 61840 | | CONEY AMANDA | 1110 WEST CENTRAL AVE | | | | SOUTH WILLIAMSPORT | PA | 17702 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 61841 | | CONEY ANGEL Y | 219 PINE ST | | | | ATLANTA | GA | 30313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61842 | | CONEY ANNETTE | 6628 CLEVELAND RD | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61843 | | CONEY BELINDA | 3105 CENTRAL AVE | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 61844 | | CONEY BERNICE | 2171 MAIN ST NW | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61845 | | CONEY DENNIS | 509 AMERICAN BLVD | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61846 | | CONEY FRANCINA B | 412 KING ST | | | | JAX | FL | 32204 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 61847 | | CONEY JACQUELYN | 1826 19TH STREET | | | | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $39.65 | |
| 61848 | | CONEY KIMLA | 521 12TH AVE W | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61849 | | CONEY KIYAUNA | 15263 SW 282 AVE | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 61850 | | CONEY MONA | 388 SHERWOOD ESTATES | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61851 | | CONEY SHARN | 311 EAST GAIN ST | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 61852 | | CONEY STEVEN | 2801 W ELM ST | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61853 | | CONEY TANGALA | 2131 KINGS CHAPEL RD | | | | PERRY | GA | 31069 | USA | TRADE PAYABLE | | | | | $15.39 | |
| 61854 | | CONFER EMILY | 502 LUCY ST | | | | MASURY | OH | 44438 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 61855 | | CONFIDENT CYRCEE | 376 FOREST AVE | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $49.86 | |
| 61856 | | CONFIRMIT INC | PO BOX 200058 | | | | PITTSBURGH | PA | 15251 | USA | TRADE PAYABLE | | | | | $136,950.00 | |
| 61857 | | CONFORTI VIVIAN | 8750 MIDNIGHT PASS ROAD | | | | SIESTA KEY | FL | 34242 | USA | TRADE PAYABLE | | | | | $917.71 | |
| 61858 | | CONG DANG | 324 UNIVERSITY VLG APT 7 | | | | GAINESVILLE | FL | 32603 | USA | TRADE PAYABLE | | | | | $105.99 | |
| 61859 | | CONGEMI TERRI | PO BOX 93 | | | | HELENVILLE | WI | 53137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61860 | | CONGER DADE | 64 FIVE OAKS DR | | | | HIRAM | GA | 30141 | USA | TRADE PAYABLE | | | | | $21.91 | |
| 61861 | | CONGILARO KAREN | 5988 CORD 41 | | | | FARMINGTON | NY | 14425 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 61862 | | CONGLETON ERIC | 100 W FIELDS ST | | | | DALLAS | NC | 28034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61863 | | CONGO BETTY | 162 JOHNSON DR NE  NONE | | | | HUNTSVILLE | AL | 35810 | USA | TRADE PAYABLE | | | | | $85.31 | |
| 61864 | | CONGO LOVELLA | 225 WEST 28TH ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 61865 | | CONGROVE ANGELA | 642 COVE RD APT 1 REAR | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 61866 | | CONICA GLENDA | 365 3RD AVE | | | | CANNON BALL | ND | 58528 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 61867 | | CONIGLIARO SALVATRICE | 59 MILL STREET | | | | PORT CARBON | PA | 17965 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 61868 | | CONIGLIO KELLI | 1123 CONNELLSVILLE RD | | | | FAYETTE CITY | PA | 15438 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 61869 | | CONJULUSA LISA | 4105 BLACK BAYOU ROAD | | | | LELAND | MS | 38756 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 61870 | | CONK SUZAN A | 263 E MAIN ST | | | | CENTERPORT | NY | 11721 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 61871 | | CONKLE CYNTHIA | 2761 FRANKLIN DR | | | | MESQUITE | TX | 75150 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 61872 | | CONKLIN ANDREA | 3904 COFFEE RD | | | | MOORSVILLE | NC | 28115 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 61873 | | CONKLIN ANDREW | 1107 LONSOME LOCK RD | | | | WHITE MILLS | PA | 18473 | USA | TRADE PAYABLE | | | | | $57.71 | |
| 61874 | | CONKLIN CALEB | 4691 NEWTON RD | | | | RUSSELLVILLE | MO | 65074 | USA | TRADE PAYABLE | | | | | $84.58 | |
| 61875 | | CONKLIN DOREEN | 2410 SE 16TH AVE | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $11.57 | |
| 61876 | | CONKLIN JEREMY | 4955 W 6440 S | | | | WEST JORDAN | UT | 84081 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 61877 | | CONKLIN WILLIAM | 4 DICTUM CT | | | | BROOKLYN | NY | 11229 | USA | TRADE PAYABLE | | | | | $3.62 | |
| 61878 | | CONKO SHANNA | PO BOX 502 | | | | PLUMMER | ID | 83851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61879 | | CONKOVA ZANETA | 3502 SHORESIDE | | | | GARLAND | TX | 75043 | USA | TRADE PAYABLE | | | | | $33.19 | |
| 61880 | | CONLEE BONALEE | 11968 MORGANFIELD AVE | | | | BATON ROUGE | LA | 70818 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 61881 | | CONLETA WILLIAMS | 3156 ROUND GROVE DR | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 61882 | | CONLEY ALICIA | 2238 GUERNSEY DELL AVE | | | | DAYTON | OH | 45404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61883 | | CONLEY ANTHONY | 5212 ROCKWOOD AVE | | | | LOUISVILLE | KY | 40218 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 61884 | | CONLEY ANTHONY | 5212 ROCKWOOD AVE | | | | LOUISVILLE | KY | 40218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61885 | | CONLEY ARDELIA | 4551 N 44TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 61886 | | CONLEY ASHLEY | 12 OSBORNE ST | | | | FAIRFIELD | ME | 04937 | USA | TRADE PAYABLE | | | | | $9.49 | |

Debtor Name: KMART CORPORATION | 18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document | Case Number: 18-23539

Schedule E/F Part 3, Question 3
Pg 1048 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61887 | | CONLEY BETTY | 206 NORTH LAKE | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61888 | | CONLEY BETTY | 206 NORTH LAKE | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61889 | | CONLEY BILLIE | 1174 OLD RACEBROOK RD | | | | WOODBRIDGE | CT | 06525 | USA | TRADE PAYABLE | | | | | $327.34 | |
| 61890 | | CONLEY CEDRIC | 666 NORTH HOWARD ST APT 915 | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61891 | | CONLEY CRISTY | 2031 BLACKSBURG ROAD | | | | GROVER | NC | 28073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61892 | | CONLEY DANIELLE | 1617 MILBURN AVE | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $6.44 | |
| 61893 | | CONLEY DEBRIEANNA | 5300 BASELINE APT18F | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 61894 | | CONLEY DONNE | 9313 S RACINE | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 61895 | | CONLEY DORRIS | 1824 STAFFORD LN | | | | INDEPENDENCE | MO | 64057 | USA | TRADE PAYABLE | | | | | $32.90 | |
| 61896 | | CONLEY DORTHY | 4109 PASEO | | | | KC | MO | 64110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61897 | | CONLEY ELIZABETH | 5436 ST CHARLES PL | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61898 | | CONLEY FRED | 1905 WATKINS | | | | AUGUSTA GA | GA | 30906 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 61899 | | CONLEY GERALYN C | 273 MONARCH DRIVE | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 61900 | | CONLEY GREGORY J | 8407 SPRING VALLEY | | | | RAYTOWN | MO | 64138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61901 | | CONLEY HARRIET | 1141 BURR ST | | | | GARY | IN | 46406 | USA | TRADE PAYABLE | | | | | $9.31 | |
| 61902 | | CONLEY HEATHER | 1422 EAST PITMAN | | | | WENTZVILLE | MO | 63385 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 61903 | | CONLEY IDA | 2715 NEW JERSEY ST | | | | LOS ANGELES | CA | 90033 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 61904 | | CONLEY JACKIE | FOX STREET DR | | | | LAKELAND | FL | 33813 | USA | TRADE PAYABLE | | | | | $7.13 | |
| 61905 | | CONLEY JAMES | 1000 19TH ST APT 5 | | | | VIENNA | WV | 26105 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 61906 | | CONLEY JAMES | 1000 19TH ST APT 5 | | | | VIENNA | WV | 26105 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61907 | | CONLEY JAMES | 1000 19TH ST APT 5 | | | | VIENNA | WV | 26105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61908 | | CONLEY JESSICA | 1120 EVERGREEN ST | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61909 | | CONLEY JOEY | 70 MINGO DRIVE | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 61910 | | CONLEY KLARISSA | 99 WILLIAMS BR APT 4H | | | | WITTENSVILLE | KY | 41274 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 61911 | | CONLEY LATASHA | XXXX | | | | TAMPS | FL | 33647 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 61912 | | CONLEY LAUREN | 105 DASH ROAD | | | | WINNFIELD | LA | 71483 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 61913 | | CONLEY LAVERNE | 8116 W 87TH ST | | | | HICKORY HILLS | IL | 60457 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 61914 | | CONLEY LISA | 201 S WATER ST | | | | ALBANY | WI | 53502 | USA | TRADE PAYABLE | | | | | $130.88 | |
| 61915 | | CONLEY LISA | 201 S WATER ST | | | | ALBANY | WI | 53502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61916 | | CONLEY LONN | 15621 NIELS MEADE DR | | | | GRASS VALLEY | CA | 95945 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 61917 | | CONLEY LORETTA | HC 74 BX 3560 | | | | CHAPMANVILLE | WV | 25508 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61918 | | CONLEY MELINDA | 337 PLEASATAVE | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61919 | | CONLEY MICQIA | 3028 DESTIN CIR | | | | SNELLVILLE | GA | 30078 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61920 | | CONLEY PAMULE | 140 BELDEN ST | | | | LAPORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 61921 | | CONLEY REBA | PO BOX 774 | | | | HUGO | CO | 80821 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 61922 | | CONLEY SHANIKA | 928 GATEWOOD ST | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61923 | | CONLEY SHAUN | 118 US HIGHWAY 12 | | | | CHEHALIS | WA | 98532 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 61924 | | CONLEY SHENEQUE | 306 HUDSON LN | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61925 | | CONLEY STACY | 1625 HWY 209 | | | | BIGFORK | MT | 59911 | USA | TRADE PAYABLE | | | | | $165.00 | |
| 61926 | | CONLEY TANYA | 24690 WILD CALLA DRIVE | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $195.48 | |
| 61927 | | CONLEY TARA | 1916 W 11TH AVE | | | | GRAND ISLAND | NE | 68803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61928 | | CONLEY TONI | TULSA | | | | TULSA | OK | 74137 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61929 | | CONLEY TONSHITA | 1109 HARDESTY AVE APT 2 | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 61930 | | CONLEY VERONICA | 1503 FALCON RD | | | | SALYERSVILLE | KY | 41465 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61931 | | CONLON DAWN S | 21436 116TH AVE SE | | | | KENT | WA | 98031 | USA | TRADE PAYABLE | | | | | $76.64 | |
| 61932 | | CONLON GLENN | 41RATHBURN ST | | | | WOONSOCKET | RI | 02895 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61933 | | CONN ERIKA L | 14 TENTH ST | | | | E PROVIDENCE | RI | 02914 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 61934 | | CONN JIMMY | 2966 W VISTA CIRCLE | | | | OVERTON | NV | 89040 | USA | TRADE PAYABLE | | | | | $177.09 | |
| 61935 | | CONN LASHAY | 5287 N 84TH ST | | | | MILW | WI | 53225 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 61936 | | CONN PERRY | RR3 BOX 1838 | | | | DELBARTON | WV | 25670 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 61937 | | CONN SHIRLEY | 3597 KY RT 1426 | | | | BANNER | KY | 41603 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 61938 | | CONN WILLIAM | 10632 WILEY | | | | INDIANAPOLIS | IN | 46231 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 61939 | | CONNALLY NAKEIDRA | 2107CHASELAKE DRIVE | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $3.33 | |
| 61940 | | CONNALLY TREVOR | 70 DODSON DRIVE | | | | YANCEYVILLE | NC | 27379 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61941 | | CONNAN PETER | 62 SMITHTOWN BLVD | | | | NESCONSET | NY | 11767 | USA | TRADE PAYABLE | | | | | $10.82 | |
| 61942 | | CONNARD TIMOTHY | 402 SUNSET DR | | | | BESSEMER CITY | NC | 28016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61943 | | CONNECTICUT POST | PO BOX 26900 | | | | LEHIGH VALLEY | PA | 18002 | USA | TRADE PAYABLE | | | | | $5,378.70 | |
| 61944 | | CONNEE BAILEY | 341 EAST 19TH | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 61945 | | CONNEE SHARRE | P O BOX 934 | | | | NIACON | MS | 39341 | USA | TRADE PAYABLE | | | | | $2.73 | |
| 61946 | | CONNEL SAMANTHA | 210 BROAD ST | | | | EASTON | KS | 66020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61947 | | CONNEL TAMMY | W9100 PORT ARTHUR RD | | | | LADYSMITH | WI | 54848 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 61948 | | CONNELL ALLISON | 19718 40TH CT NE | | | | LK FOREST PK | WA | 98155 | USA | TRADE PAYABLE | | | | | $72.00 | |
| 61949 | | CONNELL GLORIA | 4429 SHELMIRE AVE | | | | PHILA | PA | 19136 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 61950 | | CONNELL JOSHUA O | 3191 COUNTY ROAD 107 | | | | ETNA | WY | 83128 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 61951 | | CONNELL MARY | 13343 S 4329 RD | | | | CHOUTEAU | OK | 74337 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 61952 | | CONNELL MELANIE O | 2036 NE CASTLE DRIVE | | | | POULSBO | WA | 98370 | USA | TRADE PAYABLE | | | | | $491.31 | |
| 61953 | | CONNELL MICHAEL | 1386 SUNSET RD | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61954 | | CONNELL MIKE | 1339 LEEWORD LANE | | | | SAINT HELEN | MI | 48656 | USA | TRADE PAYABLE | | | | | $37.09 | |
| 61955 | | CONNELL MODESSA | 427 TRAM RD | | | | MONTICELLO | FL | 32344 | USA | TRADE PAYABLE | | | | | $47.06 | |
| 61956 | | CONNELL SARAH | 346 FRIZZEL AVE | | | | EATON | OH | 45320 | USA | TRADE PAYABLE | | | | | $30.01 | |
| 61957 | | CONNELL SIDRA | 1338 W RIDA | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 61958 | | CONNELLY HEATHER | 327 IRA AVE | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61959 | | CONNELLY PATRICE | 6628 BITTERROOT LN | | | | ST LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $319.33 | |
| 61960 | | CONNELLY PLUMBING INC | 1719 W MT VERNON | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $2,982.17 | |
| 61961 | | CONNELLY TONI | 2127 EAST WASHINGTON LANE APT | | | | PHILADELPHIA | PA | 19138 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 61962 | | CONNELY HELEN | 1649 KING DR | | | | BVILLE | OK | 74006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61963 | | CONNER ALINE | 624 ROBERTSON ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61964 | | CONNER ALLEN | 452 ALEXANDRIA COURTS | | | | MARIETTA | PA | 17547 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 61965 | | CONNER ANGELA | 3937 N FLORISSANT AVE | | | | SAINT LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $7.75 | |
| 61966 | | CONNER ANGELA D | 9543 ROSLAN PL | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61967 | | CONNER ANGELA R | 3937 N FLORISSANT AVW | | | | STL | MO | 63107 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 61968 | | CONNER ANITA | 2202 PEDIGO RIDGE RD | | | | CLAUDVILLE | VA | 24076 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 61969 | | CONNER ANTONETT | 2201 BELMOOR DR | | | | PINE BLUFF | AR | 71601 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 61970 | | CONNER ATHEN | 170 LANSINY APY 252 | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 61971 | | CONNER BERTHA | 2300 LAPALCO BLVD APT 2G | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 61972 | | CONNER BILL | 1756 UNION BRIDGE RD | | | | MARTSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $179.29 | |
| 61973 | | CONNER BRUCE | 650 SUNSET DR | | | | BARTOW | FL | 33830 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 61974 | | CONNER BRYTTNI | 3605 S RANDALL DR | | | | INDEPENDENCE | MO | 64055 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61975 | | CONNER CARROLL H | 5240 DURANGO PL | | | | PENSACOLA | FL | 32504 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 61976 | | CONNER CHARALENA R | 7215 W HAMPTON AVE | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $12.79 | |
| 61977 | | CONNER CHARLA | 1920 N 25TH ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61978 | | CONNER COLETTE | 702 MILTONDALE RD | | | | MACCLENNY | FL | 32063 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 61979 | | CONNER DANIELLE | 819 FORREST AVE | | | | ROCKMART | GA | 30153 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61980 | | CONNER DAVID | 2580 BAILEY RD | | | | MULBERRY | FL | 33860 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61981 | | CONNER DAWN | 14471 MEGAN WAY | | | | LAUREL | DE | 19956 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 61982 | | CONNER DEBBIE | 2200 BERWYN DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61983 | | CONNER DEJANAE | 1730 GERMANTOWN ST | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61984 | | CONNER DONNA | 183 ASTER CIR | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61985 | | CONNER EBONY | 5710 VERNON AVE | | | | SAINT LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 61986 | | CONNER EBONY | 5710 VERNON AVE | | | | SAINT LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 61987 | | CONNER ERIC Q | 9187 DAVIS WAY | | | | TWINSBURG | OH | 44087 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 61988 | | CONNER EUGENE J | ADRESS MAY CHANGE | | | | DESERT HOT SPRIN | CA | 92241 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 61989 | | CONNER JAMIE | POBOX 443 | | | | RIDGECREST | NC | 28780 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 61990 | | CONNER JEANLUC | 7707 78TH PL NE | | | | MARYSVILLE | WA | 98270 | USA | TRADE PAYABLE | | | | | $31.04 | |
| 61991 | | CONNER JODIE | 4245MAHAGANYRUN | | | | WINTER HAVEN | FL | 33884 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61992 | | CONNER JOHN | 11743 NORTHPOINTE BLVD | | | | TOMBALL | TX | 77377 | USA | TRADE PAYABLE | | | | | $1,244.19 | |
| 61993 | | CONNER JOSHUA | 2948 APPLEWOOD DR | | | | COLORADO CITY | CO | 81019 | USA | TRADE PAYABLE | | | | | $17.16 | |
| 61994 | | CONNER JULIA | PO BOX 2116 | | | | PAHOA | HI | 96778 | USA | TRADE PAYABLE | | | | | $14.73 | |
| 61995 | | CONNER KARYLA | 2707 ROOSEVELT AVE | | | | SAINT ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 61996 | | CONNER LAKIESHA | 23 RINGLE ST | | | | ROCHESTER | NY | 14608 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 61997 | | CONNER LASHUNDRA | 4768 LAINE AVE | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61998 | | CONNER LAWANDA D | 338 LANCASHIRE | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 61999 | | CONNER LINDA | 7215 W AVE | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62000 | | CONNER LORI | 1955 PERSHING POINT DRIVE | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 62001 | | CONNER LUCINDA | 27896 PARADISE ST | | | | GEORGETOWN | DE | 19947 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 62002 | | CONNER MACK | 2124 33RD ST | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $56.82 | |
| 62003 | | CONNER MARLENE | 205 COKER RD | | | | ANDERSON | SC | 29626 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62004 | | CONNER MICHAEL | 600 TAYLOR RD APT 63 | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 62005 | | CONNER MICHAEL | 600 TAYLOR RD APT 63 | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62006 | | CONNER MICHELLE | 1025 BUENA VISTA APT B | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $18.46 | |
| 62007 | | CONNER MIRANDA | 1110 SUNSET RD | | | | PAWHUSKA | OK | 74056 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 62008 | | CONNER NICOLE M | 4302 EAST 167TH ST | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62009 | | CONNER ROZALYNN | 133 27TH ST | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 62010 | | CONNER SADA L | 3633 MARCELINE TER | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $13.29 | |
| 62011 | | CONNER SANDRA | 318 W 14TH ST | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $164.33 | |
| 62012 | | CONNER SHONETTE | 37 JENDALE CT | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62013 | | CONNER STEPHANIE | 302 FOREST PILL AVE | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 62014 | | CONNER TAMMIE | 1467 HWY 304 | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 62015 | | CONNER THERMAN | 3320 SONDIESA WAY | | | | SACRAMENTO | CA | 95824 | USA | TRADE PAYABLE | | | | | $63.78 | |
| 62016 | | CONNER TICARA | 705 VOURAY ST | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62017 | | CONNERS DENISE | 1222 E 59TH ST | | | | LOS ANGELES | CA | 90001 | USA | TRADE PAYABLE | | | | | $13.65 | |
| 62018 | | CONNERS DONNA | 3620 S WOLCOOT STREET | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 62019 | | CONNERS FELECIA R | 1330 SHARONDALE CIR P | | | | STL | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62020 | | CONNERS IRIS M | 1060 CALHOUN AVE | | | | ATLANTA | GA | 30344 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 62021 | | CONNERS LAKESHA | 3495 ARDEN | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62022 | | CONNERS LORINE | 30072 LAZY K DRIVE | | | | LACOMBE | LA | 70445 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62023 | | CONNERS RENADA | 2286 YALE APT 3-H | | | | ST LOUIS | MO | 63143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62024 | | CONNERSVILLE NEWS EXAMINER | P O BOX 1960 | | | | PADUCAH | KY | 42002 | USA | TRADE PAYABLE | | | | | $1,988.91 | |
| 62025 | | CONNERTON MELISSA | 4901 SOUTH PACKARD AVENUE APT8 | | | | CUDAHY | WI | 53110 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 62026 | | CONNETRA ANDERSON | 3714 N 56TH ST | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 62027 | | CONNEXITY INC | P O BOX 740539 | | | | LOS ANGELES | CA | 90074 | USA | TRADE PAYABLE | | | | | $230,078.36 | |
| 62028 | | CONNEY SAFETY PRODUCTS CO | PO BOX 44575 | | | | MADISON | WI | 53744 | USA | TRADE PAYABLE | | | | | $552.52 | |
| 62029 | | CONNIE CAMP | 505 SOUTH AVE | | | | MOUNT VERNON | NY | 10550 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 62030 | | CONNIE ADAMS | 1089 PENNY ROYAL PL | | | | FENTON | MO | 63026 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62031 | | CONNIE ALLGOOD | 535 SOUTH ABBEAPT D9 | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62032 | | CONNIE ALMAN | 905 W SAINT GERMAIN ST | | | | ST CLOUD | MN | 56301 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 62033 | | CONNIE ANDINO | 4708 LOMBARD ST | | | | JAX | FL | 32073 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 62034 | | CONNIE ANDINO | 4708 LOMBARD ST | | | | JAX | FL | 32073 | USA | TRADE PAYABLE | | | | | $18.80 | |
| 62035 | | CONNIE ARMSTRONG | PO BOX 348 | | | | WEST ELIZABETH | PA | 15088 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 62036 | | CONNIE BANTON | 318 TUDOR DR | | | | WINCHESTER | VA | 22603 | USA | TRADE PAYABLE | | | | | $11.22 | |
| 62037 | | CONNIE BECK | 7565 QUAIL RUN LN | | | | MANASSAS | VA | 20109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62038 | | CONNIE BELYEU | 7862 KOWALIGA ROAD | | | | ECLECTIC | AL | 36024 | USA | TRADE PAYABLE | | | | | $65.92 | |
| 62039 | | CONNIE BERGENE | 9100 E FLORIDA AVE | | | | DENVER | CO | 80910 | USA | TRADE PAYABLE | | | | | $45.30 | |
| 62040 | | CONNIE BERTHA | 2225 NW 51 TERR | | | | MIA | FL | 33142 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 62041 | | CONNIE BLAZIER | 617 STATE MARY DRIVE | | | | BELLEVILLE | IL | 62226 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 62042 | | CONNIE BOGGS | 28200 BISHOP PARK | | | | WILLOUGHBY | OH | 44092 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62043 | | CONNIE BOISVERT | 6515SOUTH OAK STREET | | | | NORTH JUTSON | IN | 46366 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 62044 | | CONNIE BONNEY | 19702 ATHERTON BEND LN | | | | CYPRESS | TX | 77429 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 62045 | | CONNIE BOOTON | 1400 FRANKLIN AVE 130 | | | | COUNCIL BLUFFS | IA | 51503 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 62046 | | CONNIE BURGER | 431 GEORGE ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 62047 | | CONNIE CAHOON | 3519 N COLE RD | | | | BOISE | ID | 83704 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 62048 | | CONNIE CARDARELLE | 3905 LANCASTER LN N | | | | MINNEAPOLIS | MN | 55441 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 62049 | | CONNIE CARTER | 1038 HOLLY HILL DR | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 62050 | | CONNIE CASE | 501 MASSACHUSTTS | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 62051 | | CONNIE COBLE | 412 24TH STREET | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 62052 | | CONNIE COOGAN | 10284 ST RT 72 | | | | LEESBURG | OH | 45135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62053 | | CONNIE COOPER | 466 RIDE RD | | | | HENDERSON | NC | 27610 | USA | TRADE PAYABLE | | | | | $158.98 | |
| 62054 | | CONNIE CROW | 403 N EAST ST | | | | HEDRICK | IA | 52563 | USA | TRADE PAYABLE | | | | | $170.40 | |
| 62055 | | CONNIE CUSTARDO | 827 LATHROP AVE | | | | FOREST PARK | IL | 60130 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 62056 | | CONNIE D HEARD | 810 WOOD STREET | | | | PITTSBURGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 62057 | | CONNIE DEATON | 108 DAYROAD | | | | MOUNT ORAB | OH | 45154 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62058 | | CONNIE DELLONG | 4117 MAPLE WOOD DR | | | | SULPHUR | LA | 70663 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 62059 | | CONNIE DONOVAN | 5127 ROWLAND | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62060 | | CONNIE E GLASS | 9639 VENICE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 62061 | | CONNIE ECKARD | 18215 TOWNSHIP ROAD 245 | | | | LARUE | OH | 43341 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62062 | | CONNIE EVANS | 4224 34TH ST E | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $4.65 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62063 | | CONNIE FERRARELLI | 43 NEW PEACHTREE CT | | | | CHARLESTOWN | WV | 25414 | USA | TRADE PAYABLE | | | | | $60.99 | |
| 62064 | | CONNIE G BOYER | 95 W POINT CT | | | | EXCELSIOR | MN | 55331 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 62065 | | CONNIE GABEL | 707 BOOTH DR | | | | SAN ANTONIO | TX | 78216 | USA | TRADE PAYABLE | | | | | $644.07 | |
| 62066 | | CONNIE GALLON | 7034 TARTAN CREST CRT | | | | BRENTWOOD | TN | 37027 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 62067 | | CONNIE GARCIA | 3830 NORTHVIEW | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 62068 | | CONNIE GIRARD | 1158 3RD ST | | | | BEAVER | PA | 15009 | USA | TRADE PAYABLE | | | | | $3.89 | |
| 62069 | | CONNIE GLASS | 9639 VENICE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $9.04 | |
| 62070 | | CONNIE GOLDEN | PO BOX 201 | | | | WARM SPRINGS | GA | 31830 | USA | TRADE PAYABLE | | | | | $7.40 | |
| 62071 | | CONNIE GONZALES | 1111 FRE ST | | | | DEL VALLE | TX | 78617 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 62072 | | CONNIE GREENFIELD | 55 UNION STREET | | | | DUNDEE | NY | 14837 | USA | TRADE PAYABLE | | | | | $29.78 | |
| 62073 | | CONNIE GUNOE | 323 WILLIAM ST | | | | PITTSBURGH | PA | 15209 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 62074 | | CONNIE HANNIGAN | 24576 S R 104 | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62075 | | CONNIE HARRISON | 620 CERDER | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 62076 | | CONNIE HARTZELL | 108 NORTH RAY | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 62077 | | CONNIE HEARD | 810 WOOD STREET | | | | PITTSBURGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 62078 | | CONNIE HENRY | 2191 EAST OHIO PIKE | | | | AMELIA | OH | 45102 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 62079 | | CONNIE HILDEBRANDT | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 62080 | | CONNIE HILL | 2939 RAUSCHENBERG RD | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $6.75 | |
| 62081 | | CONNIE HOUTC | 629 STUTSMAN | | | | COUNCIL BLUFFS | IA | 51503 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 62082 | | CONNIE HUBERT | 295457 HWY206 | | | | UNADILLA | NY | 13849 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 62083 | | CONNIE HUDSON | 135 CLAIRMONT DR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62084 | | CONNIE HUNTER | 2703 PHOENIX | | | | KINGMAN | AZ | 86401 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 62085 | | CONNIE I FOUST | 1026 VALLEY ST | | | | ENOLA | PA | 17025 | USA | TRADE PAYABLE | | | | | $27.99 | |
| 62086 | | CONNIE JACKSON | 333 ONEIDA ST NE | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 62087 | | CONNIE JACKSON | 333 ONEIDA ST NE | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62088 | | CONNIE JACKSON | 333 ONEIDA ST NE | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $468.19 | |
| 62089 | | CONNIE JADAR SMITH LOFTON | 3763 MAHONING AVE NW | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62090 | | CONNIE JENSON | 5325 36TH AVE S | | | | MINNEAPOLIS | MN | 55417 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 62091 | | CONNIE JOHNSON | 216 BLACKWOOD DR | | | | MONROE | LA | | USA | TRADE PAYABLE | | | | | $0.24 | |
| 62092 | | CONNIE JOHNSON | 216 BLACKWOOD DR | | | | MONROE | LA | | USA | TRADE PAYABLE | | | | | $3.70 | |
| 62093 | | CONNIE JOHNSON | 216 BLACKWOOD DR | | | | MONROE | LA | | USA | TRADE PAYABLE | | | | | $6.22 | |
| 62094 | | CONNIE JONES | 1340 PIERCE | | | | NIAGARA FALLS | NY | 14305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62095 | | CONNIE JONES | 1340 PIERCE | | | | NIAGARA FALLS | NY | 14305 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 62096 | | CONNIE KELLER | 1413 88TH ST NE | | | | MONTICELLO | MN | 55362 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 62097 | | CONNIE KENDALL | 610 SLOAN ST | | | | PEORIA | IL | 61603 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 62098 | | CONNIE KNAPP | 405 MANNING RD | | | | PELL CITY | AL | 35125 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 62099 | | CONNIE KOENIG | 3412 HIGHLAND  PARK DR | | | | DESOTO | MO | 63020 | USA | TRADE PAYABLE | | | | | $7.24 | |
| 62100 | | CONNIE KURMEN | 12915 FOXDALE DR | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 62101 | | CONNIE KUZMA | 50 CHERRY RIDGE TERRACE | | | | MORTHERN CAMBRIA | PA | 15714 | USA | TRADE PAYABLE | | | | | $93.04 | |
| 62102 | | CONNIE L MOORE | 1200 AVENUE | | | | TUSCUMBIA | AL | 35674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62103 | | CONNIE L SANDERS | PO BOX 412 SO | | | | SOCIAL CIRCLE | GA | 30025 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 62104 | | CONNIE LAWTON | 666 COLORAD ST | | | | CRAIG | CO | 81625 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62105 | | CONNIE LEDEE | 1918 BREAUX BRIDGE HIGHWAY | | | | BREAUX BRIDGE | LA | 70517 | USA | TRADE PAYABLE | | | | | $32.53 | |
| 62106 | | CONNIE LEWIS | 1515 PINE RIDGE DR EAST | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $32.38 | |
| 62107 | | CONNIE LINEBARGER | 4121 INISBROOK WAY | | | | KNOXVILLE | TN | 37938 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 62108 | | CONNIE LITTON | 3131 WINTERSONG DR | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $24.88 | |
| 62109 | | CONNIE LOXLEY | 506 S MAIN ST | | | | ARCANUM | OH | 45304 | USA | TRADE PAYABLE | | | | | $23.58 | |
| 62110 | | CONNIE LU | 9550 NADINE STREET | | | | TEMPLE CITY | CA | 91780 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 62111 | | CONNIE M CLARK | 107 29TH STREET SW | | | | FORT PAYNE | AL | 35967 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 62112 | | CONNIE M LLOYD | 9247 CENTRVILLEROAD | | | | EASTON | MD | 21601 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 62113 | | CONNIE M MARTINEZ | 3189 EUCLID AVE APT 14 | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 62114 | | CONNIE MACKOSTIE | 1745 HAGUE AVE | | | | SAINT PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 62115 | | CONNIE MARTIN | 105 STRAWBERRY RD | | | | ANDERSON | SC | 29626 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62116 | | CONNIE MARTIN | 105 STRAWBERRY RD | | | | ANDERSON | SC | 29626 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 62117 | | CONNIE MARTIN | 105 STRAWBERRY RD | | | | ANDERSON | SC | 29626 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 62118 | | CONNIE MARTINEZ | 1319 OAKWOOD DR S | | | | SAN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 62119 | | CONNIE MAY | 10710 WOODSON VALLY DR | | | | HOUSTON | TX | 77016 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 62120 | | CONNIE MAYE | 4034 KRANET WAY APT 2 | | | | LOUISVILLE | KY | 40218 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 62121 | | CONNIE MCCRACKEN | 4598 BERTA RD | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $30.54 | |
| 62122 | | CONNIE MCCRACKEN | 4598 BERTA RD | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 62123 | | CONNIE MCDAVITT | 1922 S CEDAR | | | | INDEPENDENCE | MO | 64052 | USA | TRADE PAYABLE | | | | | $14.84 | |
| 62124 | | CONNIE MCDONALD | 1710 HERMITAGE PARK DR | | | | HERMITAGE | TN | 37076 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 62125 | | CONNIE MCFADYEN | 8276 95TH CT  NONE | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $218.12 | |
| 62126 | | CONNIE MCFADYEN | 8276 95TH CT  NONE | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $218.12 | |
| 62127 | | CONNIE MELONE | 108 MCGOVERN RD | | | | HOUSTON | PA | 15342 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 62128 | | CONNIE MIENDOZA | PO BOX 1635 | | | | SALINAS | CA | 93902 | USA | TRADE PAYABLE | | | | | $28.22 | |
| 62129 | | CONNIE MILLER | 6143 EDSALL RD | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 62130 | | CONNIE MITCHELL | 31445 SNOWDEN RD | | | | POMEROY | OH | 45769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62131 | | CONNIE MITCHELL | 31445 SNOWDEN RD | | | | POMEROY | OH | 45769 | USA | TRADE PAYABLE | | | | | $6.48 | |
| 62132 | | CONNIE MOHR | RICK MOHR | | | | ADRIAN | MI | 49221 | USA | TRADE PAYABLE | | | | | $146.90 | |
| 62133 | | CONNIE MOORIECONNIE | 9720 FLOWER ST APT 14 | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $32.38 | |
| 62134 | | CONNIE MOXEY | PO BOX 175 | | | | SECRETARY | MD | 21664 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 62135 | | CONNIE MURPHY | 7341 AMES CIR | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 62136 | | CONNIE NANCE | 2808 N WRIGHT RD | | | | JANESVILLE | WI | 53546 | USA | TRADE PAYABLE | | | | | $73.84 | |
| 62137 | | CONNIE OAKS | 21459 HWY 167 | | | | DRY PRONG | LA | 71423 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 62138 | | CONNIE OLSON | 727 FRONT AVE APT 1501 | | | | ST PAUL | MN | 55103 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 62139 | | CONNIE PALMER | 2707 PICKLE RD | | | | OREGON | OH | 43616 | USA | TRADE PAYABLE | | | | | $4.04 | |
| 62140 | | CONNIE PARRA | 1349 WEST MICHGAN ST | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 62141 | | CONNIE PETERSON | 1232 RIVER DRIVE | | | | CALUMET CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $26.37 | |
| 62142 | | CONNIE PEURIFOY | 6218 PEBBLE CANYON CT | | | | KATY | TX | 79744 | USA | TRADE PAYABLE | | | | | $63.68 | |
| 62143 | | CONNIE PLAZA | NA | | | | MARANA | AZ | 85653 | USA | TRADE PAYABLE | | | | | $79.60 | |
| 62144 | | CONNIE POPE | 19 VIOLA JONES | | | | MADISON | IL | 62060 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 62145 | | CONNIE POWELL | 2261 CHEROKEE VALLEY DRI | | | | ATLANTA | GA | 30310 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 62146 | | CONNIE POWELL | 2261 CHEROKEE VALLEY DRI | | | | ATLANTA | GA | 30310 | USA | TRADE PAYABLE | | | | | $32.66 | |
| 62147 | | CONNIE RACHELLS | 10345 GLENCIRCLE DR 208 | | | | TWINSBURG | OH | 44124 | USA | TRADE PAYABLE | | | | | $160.24 | |
| 62148 | | CONNIE RAMIREZ | 1601 S SUNSET APT 13 | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 62149 | | CONNIE REYES | 128 S WESTMORELAND AVE APT 5 | | | | LOS ANGELES | CA | 90004 | USA | TRADE PAYABLE | | | | | $14.52 | |
| 62150 | | CONNIE RIOS | 10085 KENWORTHY ST | | | | EL PASO | TX | 79927 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62151 | | CONNIE RISLOV | 4084 STEBNER RD | | | | HERMANTOWN | MN | 55811 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 62152 | | CONNIE ROBINSON | 204 DEWEY AVE | | | | GOSHEN | IN | 46526 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 62153 | | CONNIE S WESTBROOK | 1374 SHERWOOD DOWNS RD W | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $958.98 | |
| 62154 | | CONNIE SAIZ | 5902 AYERS 10 | | | | CORPUS CHRISTI | TX | 78415 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 62155 | | CONNIE SANCHEZ | 17459 BULLOCK ST | | | | ENCINO | CA | 91316 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 62156 | | CONNIE SANDERSON | 722 E 23TH ST | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 62157 | | CONNIE SCHMIDT | 19400 E 37TH TER CT S APT 10 | | | | INDEPENDENCE | MO | 64057 | USA | TRADE PAYABLE | | | | | $137.48 | |
| 62158 | | CONNIE SCHMIDT | 19400 E 37TH TER CT S APT 10 | | | | INDEPENDENCE | MO | 64057 | USA | TRADE PAYABLE | | | | | $105.88 | |
| 62159 | | CONNIE SCOTT | 303 HOME STREET | | | | ELMIRA | NY | 14904 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 62160 | | CONNIE SHAW | 58075 MAUMBE ROAD | | | | BETHESDA | OH | 43719 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 62161 | | CONNIE SHRIEVES | 723 SHENANDOAH DR | | | | COLUMBIA | TN | 38401 | USA | TRADE PAYABLE | | | | | $35.76 | |
| 62162 | | CONNIE SMITH | 3794 LOT 64 | | | | MILLPORT | NY | 14864 | USA | TRADE PAYABLE | | | | | $69.60 | |
| 62163 | | CONNIE SMITH | 3794 LOT 64 | | | | MILLPORT | NY | 14864 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62164 | | CONNIE SMITH | 3794 LOT 64 | | | | MILLPORT | NY | 14864 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 62165 | | CONNIE SMITH | 3794 LOT 64 | | | | MILLPORT | NY | 14864 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 62166 | | CONNIE STEWART | 140 MADOWBROOK DR | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62167 | | CONNIE STEWART | 140 MADOWBROOK DR | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62168 | | CONNIE STRAWSER | 841 HARDIN DRIVE | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $6.54 | |
| 62169 | | CONNIE SWISHELM | 7163 LAZY TRAIL | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $15.89 | |
| 62170 | | CONNIE T TAYLOR | 10501 CURREN ST | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62171 | | CONNIE THOMPSON | 209 RAMBLEWOOD DR | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $59.60 | |
| 62172 | | CONNIE THOMPSON | 209 RAMBLEWOOD DR | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 62173 | | CONNIE THURSTON | 7829 ENDERBY AV E | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 62174 | | CONNIE TIPTON | 2 MACHAMER CT | | | | IC | TN | 37604 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 62175 | | CONNIE TURNER | 701 MINWOOD ST | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 62176 | | CONNIE VAN DEE | 148 MAIN ST | | | | CORTLAND | NY | 13045 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 62177 | | CONNIE VARCHETTO | 314 NORTH OAKWOOD AVE | | | | OCONOMOWOC | WI | 53066 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62178 | | CONNIE VAUGHAN | 704 BARTON BLVD | | | | AUSTIN | TX | 78704 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 62179 | | CONNIE WHITE | 176 ROBIN CIRCLE | | | | BRISTOL | VA | 24202 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 62180 | | CONNIE WHITE | 176 ROBIN CIRCLE | | | | BRISTOL | VA | 24202 | USA | TRADE PAYABLE | | | | | $66.00 | |
| 62181 | | CONNIE WILLIAMS | 595 JOHNSON ST NE | | | | SALEM | OR | 97301 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 62182 | | CONNIE WRIGHT | PO BOX 514 | | | | VANCEBURG | KY | 41179 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 62183 | | CONNIE YEARGIN | XX | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 62184 | | CONNIE ZAVALA | 3303 1ST  PLACE | | | | LUBBOCK | TX | 79415 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 62185 | | CONNIECARMEN BARRIOS | 4410 N 99TH AVE APT 1048 | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $13.33 | |
| 62186 | | CONNLEY MONICA | 7710 S UTICA AVE | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $3.83 | |
| 62187 | | CONNNER BETH | 127 N HILLCREST DR | | | | MADISON HEIGHTS | VA | 24572 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 62188 | | CONNODOLE ANNETTE | 4001 POSTGATE TERR | | | | SS | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 62189 | | CONNOLLY ANNITA | 1356 LORDS BRANCE RD SE | | | | WINNABOW | NC | 28479 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62190 | | CONNOLLY BARBARA | 620 MONTAUK HWY | | | | WESTHAMPTON BEAC | NY | 11978 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 62191 | | CONNOLLY CASSIDY | 2525 POHENS AVE NW1018 | | | | WALKER | MI | 49544 | USA | TRADE PAYABLE | | | | | $95.53 | |
| 62192 | | CONNOLLY CHRISTOPHER | 118 PIER S AVE | | | | LONG BEACH | CA | 90802 | USA | TRADE PAYABLE | | | | | $335.68 | |
| 62193 | | CONNOLLY JOHN | 193 N MAIN STREET | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $51.90 | |
| 62194 | | CONNOLLY MARGARET | 15 BEEBE RD | | | | WALTON | NY | 13856 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 62195 | | CONNOLLY MIKKEL | 6213 LAKEBLUFF PL | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 62196 | | CONNOLLY TRACIE | 3790 MT ALPINE | | | | DBQ | IA | 52001 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 62197 | | CONNOLY KAREN | 250 TOWN FARM RD | | | | WOONSOCKET | RI | 02859 | USA | TRADE PAYABLE | | | | | $9.24 | |
| 62198 | | CONNOR BRITTANY | 41023 ST RT 39 | | | | WELLSVILLE | OH | 43968 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62199 | | CONNOR CINDY O | 6804 NW FAIRCLOUD DR | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $62.44 | |
| 62200 | | CONNOR COLLEEN | 1108 BROADWAY AVENUE | | | | PITTSBURGH | PA | 15136 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 62201 | | CONNOR COLLEEN | 1108 BROADWAY AVENUE | | | | PITTSBURGH | PA | 15136 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 62202 | | CONNOR DEBRA | 1304 S CORRINE ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 62203 | | CONNOR DON | 3111 CARMEN RD | | | | ROTTERDAM | NY | 12303 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 62204 | | CONNOR EDWARD | 1901 66TH AVE | | | | SACRAMENTO | CA | 95822 | USA | TRADE PAYABLE | | | | | $159.99 | |
| 62205 | | CONNOR JAIME M | 1019 W 2ND ST UP | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62206 | | CONNOR JENELLE L | P O BOX 2336 KINGSHILL | | | | C STED | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62207 | | CONNOR JENNIFER | 140 ENON RD | | | | FREDERICKSBURG | VA | 22405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62208 | | CONNOR JOEY | 2261 LYN DR | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 62209 | | CONNOR JOHN | 1964 E OAK RD | | | | VINELAND | NJ | 08361 | USA | TRADE PAYABLE | | | | | $101.00 | |
| 62210 | | CONNOR KATHERINE | 555 SHORE ROAD APT122 | | | | SOMERS POINT | NJ | 08244 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62211 | | CONNOR KETTTA | 350 11TH ST N APT G7 | | | | NAPLES | FL | 34102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 62212 | | CONNOR LEANDRA | 2044 CALLE JON VARAS | | | | SAN JUAN | PR | 00912 | USA | TRADE PAYABLE | | | | | $54.96 | |
| 62213 | | CONNOR LINDA O | PLEASE ENTER ADDRESS | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 62214 | | CONNOR RALL | 19219 RICHMOND | | | | CHUGIAK | AK | 99567 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62215 | | CONNOR RENANDA | ADD | | | | FAY | NC | 28320 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 62216 | | CONNOR RHONDA | 3710 FREW RD APT G | | | | CHARLOTTE | NC | 28206 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 62217 | | CONNOR SHAVONN | 500 FLETCHER ST APT 691 | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 62218 | | CONNOR TARISSA | 106 BELLE OAKS DRE | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $10.29 | |
| 62219 | | CONNOR VANESSA | 3380 S.LYGO RD | | | | TRENTON | GA | 30752 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62220 | | CONNORS FOOTWEAR | P O BOX 842512 | | | | BOSTON | MA | 02284 | USA | TRADE PAYABLE | | | | | $21,904.63 | |
| 62221 | | CONNORS PHYLLIS | 144-33 231ST ST | | | | JAMAICA | NY | 11413 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 62222 | | CONNOWAY DEANA | RT 2 BOX 2511 | | | | ELSON | MO | 63937 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 62223 | | CONOL WENDY | POBOX RR3BOX 1360 | | | | PAHOA | HI | 96778 | USA | TRADE PAYABLE | | | | | $20.79 | |
| 62224 | | CONOLY NANCY | P O BOX 15273 | | | | TALLAHASSEE | FL | 32317 | USA | TRADE PAYABLE | | | | | $21.48 | |
| 62225 | | CONOR WOODS | 150 17TH ST | | | | OAKLAND | CA | 94612 | USA | TRADE PAYABLE | | | | | $9.96 | |
| 62226 | | CONOVER DONALD S | 207 6TH ST | | | | MCLOUD | OK | 74851 | USA | TRADE PAYABLE | | | | | $56.00 | |
| 62227 | | CONOVER MISTY | ADDRESS | | | | NORMAN | OK | 73069 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 62228 | | CONOWAY MELISSA | 932 W PIKE ST | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62229 | | CONODY KEITH | 30 AUBURN ST | | | | METHUEN | MA | 01844 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 62230 | | CONRAD BECKY | 721 EAST DR | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 62231 | | CONRAD BREYANNA | 16 JAMES BROWN AVE | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 62232 | | CONRAD BROWN | 20731 CENTER OAK DR | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 62233 | | CONRAD CRYSTAL | 12171 MILNOR RD | | | | PICKERINGTON | OH | 43147 | USA | TRADE PAYABLE | | | | | $21.12 | |
| 62234 | | CONRAD JEREMY | 12215 TOWNSHIP RD 45 | | | | FINDLAY | OH | 45840 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 62235 | | CONRAD K CURRY | 623 FOXFIRE RD | | | | ELIZABETHTOWN | KY | 42701 | USA | TRADE PAYABLE | | | | | $50.40 | |
| 62236 | | CONRAD KARRI | 4932 CHARLESTON RD | | | | POCA | WV | 25159 | USA | TRADE PAYABLE | | | | | $8.75 | |
| 62237 | | CONRAD KIMBERLY | 3202 HURLEY RD | | | | VALRICO | FL | 33596 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 62238 | | CONRAD KIMBERLY M | 835 CENTRAL RD | | | | BATON ROUGE | LA | 70807 | USA | TRADE PAYABLE | | | | | $2.19 | |

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62239 | | CONRAD LESLIE | 332 N KENWOOD ST | | | | GLENDALE | CA | 91206 | USA | TRADE PAYABLE | | | | | $99.94 | |
| 62240 | | CONRAD MARCY | 544 SUTTON PLACE | | | | LONG BOAT KEY | FL | 34228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62241 | | CONRAD MICHAEL | 78 ALLISON ST | | | | CONCORD | NH | 03301 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 62242 | | CONRAD MILES M | 55 MARGRETS RD | | | | GRAND PORTAGE | MN | 55605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62243 | | CONRAD NANCY L | 8015 OLD CENTERVILLE ROAD | | | | MANASSAS | VA | 20111 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 62244 | | CONRAD PETER | 5006 RETANA DR | | | | MADISON | WI | 53714 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 62245 | | CONRAD RONDA | 2018 SW 16TH PLACE | | | | OCALA | FL | 34474 | USA | TRADE PAYABLE | | | | | $12.40 | |
| 62246 | | CONRAD SHEILA | 3919 BURTIS ST | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 62247 | | CONRAD SHEILA | 3919 BURTIS ST | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $6.97 | |
| 62248 | | CONRAD SUE | 96 MAPLE RD | | | | VOORHEESVILLE | NY | 12186 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 62249 | | CONRADO ALAMILLO | 5427 HERON DR | | | | HOUSTON | TX | 77033 | USA | TRADE PAYABLE | | | | | $3.76 | |
| 62250 | | CONRADO PEREZ | 6109 BUFFALOE RD | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $23.34 | |
| 62251 | | CONRADO PEREZ | 6109 BUFFALOE RD | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $23.34 | |
| 62252 | | CONRADO RIVERA IBARRA | HC 04 BOX 15611 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $58.01 | |
| 62253 | | CONRAVEY CYNTHIA | P 0BOX 115 | | | | BUSH | LA | 70431 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 62254 | | CONROY JENNIFER | 506 TIMBER LAKE WAY | | | | SOUTHLAKE | TX | 76092 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 62255 | | CONROY JOANN | JOANN | | | | KANSAS CITY | MO | 64126 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 62256 | | CONROY KAREN | 1014 W ERIE AVE  NONE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $106.26 | |
| 62257 | | CONROY KATHLEEN | 158 NORTHWOOD ROAD | | | | STRAFFORD | NH | 03884 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 62258 | | CONROY SANDRA | 127MOUNTAIN RIDGE RD | | | | WV | WV | 26508 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 62259 | | CONSE RAMIREZ | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | CA | 95386 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 62260 | | CONSEPCIONA BRUCE | 1520 MORSE AVE APT 241 | | | | SAC | CA | 95864 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 62261 | | CONSHIDA ALLEN | 17047 HUGH TORANCE PKWY | | | | HUNTERSVILLE | NC | 28078 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 62262 | | CONSIDINE JOE | 8530 NW 83RD ST  NONE | | | | TAMARAC | FL | 33321 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 62263 | | CONSIDINE PATRICK | 1109 W VERNON PARK PL | | | | CHICAGO | IL | 60607 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 62264 | | CONSIDINE STEPHEN | 4329 AVALON DR | | | | SAN DIEGO | CA | 92103 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 62265 | | CONSIGLIO NORMA | 75 BERNARD ST | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62266 | | CONSLA KELLE | 11593 COTTON RD | | | | MEADVILLE | PA | 16335 | USA | TRADE PAYABLE | | | | | $24.69 | |
| 62267 | | CONSOLIDATED COMMUNICATIONS | P O BOX 66523 | | | | ST LOUIS | MO | 63166 | USA | TRADE PAYABLE | | | | | $1,837.21 | |
| 62268 | | CONSOLIDATED COMMUNICATIONS IN | | | | | | | | | TRADE PAYABLE | | | | | $199.49 | |
| 62269 | | CONSOLIDATED FIRE PROTECTION I | | | | | | | | | TRADE PAYABLE | | | | | $1,273,788.98 | |
| 62270 | | CONSQUELLA EDWARDS | 4818 NEW JERSEY APT 604 | | | | WICHITA | KS | 67210 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 62271 | | CONSRPCION ORTIZ | 10924 LEE JORDAN CIR 101 | | | | TEMPLE TERRACE | FL | 33617 | USA | TRADE PAYABLE | | | | | $58.65 | |
| 62272 | | CONSTABLE RYLEY | 125 50TH AVENGERS | | | | GILLETTE | WY | 82718 | USA | TRADE PAYABLE | | | | | $80.64 | |
| 62273 | | CONSTANCE ASHER | 833 ROBINHOOD RD | | | | ANNAPOLIS | MD | 21405 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 62274 | | CONSTANCE B BARKER | 648 LANYARD LN | | | | DEBARY | FL | | USA | TRADE PAYABLE | | | | | $0.01 | |
| 62275 | | CONSTANCE BANNISTER | 1628  LEBANON | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 62276 | | CONSTANCE BESS | 77 ST NICHOLAS | | | | CAHOKIA | IL | 62206 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 62277 | | CONSTANCE BOATENG | 3610 ELNCREST LANE | | | | MITCHELLVILLE | MD | 20716 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 62278 | | CONSTANCE C ROGERS | 7026 CANYON DR | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 62279 | | CONSTANCE CHEATHAM | 3700 PICKETT RD | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $25.76 | |
| 62280 | | CONSTANCE CLARK | 9479 COMEAU ST | | | | GOTHA | FL | 34734 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 62281 | | CONSTANCE COMBS | 1889 WEST ALEX BELL RD | | | | DAYTON | OH | 45459 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 62282 | | CONSTANCE DAILEY | 600 SANDS DR APT 3203 | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62283 | | CONSTANCE EBOMAH | 124 YORKSHIRE DR | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 62284 | | CONSTANCE ENGLISH | 3005 BELVEDERE LANE | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 62285 | | CONSTANCE FRENCH | 32 HILLYER STREET | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $89.31 | |
| 62286 | | CONSTANCE FUTRELL | 30 BELLE AVE | | | | PATERSON | NJ | 07522 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62287 | | CONSTANCE GARRETT | 217 N GRAY AVE | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $10.33 | |
| 62288 | | CONSTANCE GREENE | 400 DAVID ST | | | | IOWA | LA | 70647 | USA | TRADE PAYABLE | | | | | $3.05 | |
| 62289 | | CONSTANCE HANES | 76 OLD STAGE RD | | | | ALBRIGHTSVILL | PA | 18210 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 62290 | | CONSTANCE HARDY | 1915 N HARDING | | | | INDPLS | IN | 46202 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 62291 | | CONSTANCE HAWKINS | 3300ALLISON WAY | | | | LOUISVILLE | KY | 40220 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 62292 | | CONSTANCE HICKS | 235 FERNBANK ROAD | | | | SPRINGFIELD | MA | 01129 | USA | TRADE PAYABLE | | | | | $69.85 | |
| 62293 | | CONSTANCE HODGE | 458 S 4TH ST | | | | SHARPSVILLE | PA | 16150 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 62294 | | CONSTANCE IWANSKI | 2115 MEMORIAL | | | | PORTLAND | TX | 78374 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 62295 | | CONSTANCE J LARKIN | 2041 FLINT LN | | | | SAINT PAUL | MN | 55122 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 62296 | | CONSTANCE JOHNSON | 2824 SOUTH BURNSIDE AVE | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $6.23 | |
| 62297 | | CONSTANCE LELAND | 644 S NICOLLET ST | | | | BLUE EARTH | MN | 56013 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 62298 | | CONSTANCE MACK | 6 ATLANTIC ST | | | | NEW BRITAIN | CT | 06095 | USA | TRADE PAYABLE | | | | | $71.29 | |
| 62299 | | CONSTANCE MANYPENNY | 340 HEMLOCK LN | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 62300 | | CONSTANCE MCCDORMAN | 124 4 STREET | | | | SEAFORD | DE | 19956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62301 | | CONSTANCE MICK | 1403 6TH ST NW | | | | AUSTIN | MN | 55912 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 62302 | | CONSTANCE MILITANO | 151 IDAHO ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $12.30 | |
| 62303 | | CONSTANCE MING | 5934 RED ASH CT | | | | GALLOWAY | OH | 43119 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 62304 | | CONSTANCE MOORE | PO BOX 40787 | | | | ROCHESTER | NY | 14615 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 62305 | | CONSTANCE NOON | 1228 EAST AUGUSTA | | | | SPOKANE | WA | 99205 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 62306 | | CONSTANCE PREWITT | 55 GLASS LANE | | | | GRAND JUNCTION | TN | 38039 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 62307 | | CONSTANCE R SCOTT | 455 NE 48TH PL | | | | DES MOINES | IA | 50313 | USA | TRADE PAYABLE | | | | | $79.50 | |
| 62308 | | CONSTANCE RADECKI | 27901 SHOCK ST | | | | SAINT CLAIR SHOR | MI | 48081 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 62309 | | CONSTANCE RANDOLPH | 12 NORTH WAVERLY | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $19.81 | |
| 62310 | | CONSTANCE ROSS | 10501 CURRAN BLVD APT 5 | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $35.18 | |
| 62311 | | CONSTANCE RUCKERS | 411 E B SAUNDERS WAY | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 62312 | | CONSTANCE SAMUEL | 4510 40TH AVE | | | | SACRAMENTO | CA | 95824 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 62313 | | CONSTANCE SHAW | 6239 DAYBREAK DR | | | | MEMPHIS | TN | 38135 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 62314 | | CONSTANCE STADER | 922  ELM ST | | | | GREENFIELD | IN | 46140 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 62315 | | CONSTANCE STAFFORD | 11840 BIRCHWOOD AVE | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 62316 | | CONSTANCE SWANN | 123 UNKNOWN | | | | SAC | CA | 95822 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 62317 | | CONSTANCE THOMAS | 1014 BUTLER ST | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $4.43 | |
| 62318 | | CONSTANCE THOMPSON | 1508 MADISON ST | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 62319 | | CONSTANCE WATSON | 3920 REDNOR FOREST LN APT A | | | | ALBANY | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62320 | | CONSTANCE WHITE | 5272 WOODCOCK WAY | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62321 | | CONSTANCE WHITELOW | 308 W DEWALD ST | | | | FORT WAYNE | IN | 46802 | USA | TRADE PAYABLE | | | | | $47.46 | |
| 62322 | | CONSTANCE WHITLEY | 326 WILSON DAM RD | | | | FLORENCE | AL | 35630 | USA | TRADE PAYABLE | | | | | $7.96 | |
| 62323 | | CONSTANCE WINFREY | PO BOX 1635 | | | | THOMSON | GA | 30824 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 62324 | | CONSTANCE Y KEGLER | 522 KENT STREET | | | | IRWIN | PA | 15642 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 62325 | | CONSTANCIO ALMEIDA | 3 FIRST ST  NONE | | | | MAHWAH | NJ | 07430 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 62326 | | CONSTANINO ANNET | | | | | | | | | TRADE PAYABLE | | | | | $20.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F: Part 2, Question 3

Case Number: 18-23538

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62327 | | CONSTANT JOSEPH | 1201 SW 11TH AVE | | | | DEERFIELD BCH | FL | 33441 | USA | TRADE PAYABLE | | | | | $327.01 | |
| 62328 | | CONSTANTE CHRISTIAN | 17 ZEPHYR DRIVE | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 62329 | | CONSTANTE LISA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62330 | | CONSTANTINA CARTER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | GA | 31904 | USA | TRADE PAYABLE | | | | | $42.41 | |
| 62331 | | CONSTANTINA DOUGLAS | 5 GARDNER AVE | | | | ROCHESTER | NY | 14611 | USA | TRADE PAYABLE | | | | | $210.28 | |
| 62332 | | CONSTANTINA MARIN | 7565 PETERS ST | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 62333 | | CONSTANTINE CLEMONS | 15058 AYTCH | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62334 | | CONSTANTINE DESHAWN | 1241 AFFINITY LANE | | | | ROCHESTER | NY | 14616 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 62335 | | CONSTANTINE MIKE | 495 LOWER GUINEA RD | | | | SOUTH LEBANN | ME | 04027 | USA | TRADE PAYABLE | | | | | $38.70 | |
| 62336 | | CONSTANTINI TERESA | 2419 RUSSELL | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 62337 | | CONSTANTINO JOCELYN | 657 AKALEI ST | | | | ELEELE | HI | 96705 | USA | TRADE PAYABLE | | | | | $29.22 | |
| 62338 | | CONSTANZIA DAVIS | 3304 OKLAHOMA AVE | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62339 | | CONSTEN NICKOLE | 34 SECOND ST | | | | NORTHEAST | MD | 21901 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 62340 | | CONSTRUCTION CODE ENFORCEMENT | 6465 MULLINS STATION | | | | MEMPHIS | TN | 38134 | USA | TRADE PAYABLE | | | | | $299.00 | |
| 62341 | | CONSTRUCTION RENTAL INC | P O BOX 168 | | | | SCANDIA | KS | 66966 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 62342 | | CONSUELA JOHNSON | 11620 SOUTH LOOMIS | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $40.24 | |
| 62343 | | CONSUELA JONES | 7135 SEWELLS POINT RD | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62344 | | CONSUELA JONES MASON | 1511 MAY DR | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $2.80 | |
| 62345 | | CONSUELA JUNIOUS | 7209 KINDRED ST | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 62346 | | CONSUELA T BRYANT | 1450 SW 24TH COURT 3 | | | | FT LAUDERDALE | FL | 33315 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 62347 | | CONSUELLA AKOR | 3055 MARAIS STREET | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62348 | | CONSUELLA POOLE | XXXX | | | | AURDA | CO | 80010 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 62349 | | CONSUELLO MANZANAREZ | 518 E WHYMAN AVE | | | | AVONDALE | AZ | 85323 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 62350 | | CONSUELLO WILSON | 4429 WARNER RD APT 4 | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 62351 | | CONSUELO AGPALZA | 1071 S CHURCH ST | | | | EARLIMART | CA | 93219 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 62352 | | CONSUELO ANDERSON | 732 MENTOR AVE 5 | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 62353 | | CONSUELO BROWN | 11169 VOYAGER COVE DR | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $25.50 | |
| 62354 | | CONSUELO CALDERON | 4920 14TH AVE | | | | SACRAMENTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 62355 | | CONSUELO GRIFFIE | 2007 HOWARD APT C | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62356 | | CONSUELO HERRERA | 11755 SEMINOLE CIR | | | | NORTHRIDGE | CA | 91326 | USA | TRADE PAYABLE | | | | | $21.67 | |
| 62357 | | CONSUELO HERRERA | 11755 SEMINOLE CIR | | | | NORTHRIDGE | CA | 91326 | USA | TRADE PAYABLE | | | | | $24.47 | |
| 62358 | | CONSUELO HUBBARD | 608 GOODMAN AVE | | | | OUNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 62359 | | CONSUELO MARIA | 2255 W BROADWAY APT G106 | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 62360 | | CONSUELO NIEVES | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 62361 | | CONSUELO ONOPA | 14033 STUDEBAKER ST | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 62362 | | CONSUELO OVIEDO | 4601 EXODUS DR | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 62363 | | CONSUELO PENA | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 62364 | | CONSUELO ROCHA | 300 S 50 W | | | | BURLEY | ID | 83318 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 62365 | | CONSUELO SANCHEZ | 2530 GONZAGA LN | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $115.81 | |
| 62366 | | CONSUELO TAPIA | 508 RIMPLEY LN | | | | LEXINGTON | NE | | USA | TRADE PAYABLE | | | | | $4.65 | |
| 62367 | | CONSUELO VERDUGO | 8002 NEWHALL AVE | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 62368 | | CONSUELO VILAR | 300 S BISCAYNE BLVD | | | | MIAMI | FL | 33131 | USA | TRADE PAYABLE | | | | | $204.97 | |
| 62369 | | CONSULLEA V KATES | 122 SW 24TH AVE | | | | FORT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 62370 | | CONSUMER ADVOCACY GROUP | 1225 FALLON STREET | | | | OAKLAND | CA | 94612 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 62371 | | CONSUMER ADVOCACY GROUP INC IN THE PUBLIC INTEREST | 1225 FALLON ST | | | | OAKLAND | CA | 94612 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 62372 | | CONSUMER ADVOCACY GROUP INC IN THE PUBLIC INTEREST | 1225 FALLON ST | | | | OAKLAND | CA | 94612 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 62373 | | CONSUMER AFFAIRS | 297KINGSBURY GRADE STE1025 MAI | | | | LAKE TAHOE | NV | 89449 | USA | TRADE PAYABLE | | | | | $25,000.00 | |
| 62374 | | CONSUMER ELECTRONICS DISTRIBUT | 3085 COMMERCIAL AVENUE | | | | NORTHBROOK | IL | 60062 | USA | TRADE PAYABLE | | | | | $321,868.92 | |
| 62375 | | CONSUMERS ENERGY | PO BOX 740309 | | | | CINCINNATI | OH | 45274-0309 | USA | UTILITIES PAYABLE | | | | | $17,120.35 | |
| 62376 | | CONSWALLIA BROWN | 1723 WENTWORTH AVE | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 62377 | | CONTACT US TELESERVICES INC | 3934 CYPRESS CREEK PKWY STE201 | | | | HOUSTON | TX | 77068 | USA | TRADE PAYABLE | | | | | $359,537.14 | |
| 62378 | | CONTAINER SYSTEMS INC | DEPT 20 5020 P O BOX 5988 | | | | CAROL STREAM | IL | 60197 | USA | TRADE PAYABLE | | | | | $8,330.60 | |
| 62379 | | CONTANCE JOHNSON | 5700 SILK TREE DR | | | | RIVERDALE | MD | 20737 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 62380 | | CONTE NENE | 1900 SW CAMPUS DR APT 10-102 | | | | FEDERAL WAY | WA | 98023 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 62381 | | CONTEE TIESHA | 930 PRESIDENT ST APT 53 | | | | ANNAPOUS | MD | 21403 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 62382 | | CONTEH ISHA | 7845 YATES AVE N | | | | COLUMBUS | OH | 43205 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 62383 | | CONTEH JARIATU | 14932 BELLE AMI DR | | | | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 62384 | | CONTEH MABINTY | 3431 ALLERTON CT APT 103 | | | | DUMFRIES | VA | 22026 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62385 | | CONTENIA DENEISE | 204 MISCTRO CT | | | | STAFFORD | VA | 22554 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 62386 | | CONTENTLY INC | 598 BROADWAY SUITE 4W | | | | NEW YORK | NY | 10012 | USA | TRADE PAYABLE | | | | | $59,995.00 | |
| 62387 | | CONTRERAS RONNIE | 2685 E 97TH AVE | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62388 | | CONTESSA MEDINA | 2217 E 59TH ST APT 712 | | | | TULSA | OK | 74105 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 62389 | | CONTESSA SNEED | 8008 S SACRAMENTO AVE | | | | CHICAGO | IL | 60652 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 62390 | | CONTI LISA | 2706 BIRKDALE LN | | | | RICHMOND | VA | 23236 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62391 | | CONTIMA ALLEN | 2908 COURTHOUSE RD | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62392 | | CONTIN INDIR | 222 FRANKLIN ST APT 2 | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $13.79 | |
| 62393 | | CONTINA LAWRENCE | 80 MANOR DR | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 62394 | | CONTINE CHESTNUT | 613 TEXAS ST | | | | WESTWEGO | LA | 70059 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 62395 | | CONTINENTAL ELECTRICAL CONST C | 815 COMMERCE DRIVE SUITE 100 | | | | OAK BROOK | IL | 60523 | USA | TRADE PAYABLE | | | | | $55,547.00 | |
| 62396 | | CONTINENTAL REALTY CORPORATION | CO CONTINENTAL RLTY CORP ATTN:NORTH PLAZA LS ADMIN | ATTN:NORTH PLAZA LS ADMIN | | | BALTIMORE | MD | 21209 | USA | TRADE PAYABLE | | | | | $839.29 | |
| 62397 | | CONTINENTS SOURCING ENT LTD | PO BOX O | | | | INDEPENDENCE | KS | 93526 | USA | TRADE PAYABLE | | | | | $65,942.10 | |
| 62398 | | CONTIVAL BROOKE | 500 W TENTH ST 5 | | | | GILROY | CA | 95020 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 62399 | | CONTNEY RONATA | 3228 COTTONWOOD ST | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 62400 | | CONTON TANYA | 1774 PINE RDG | | | | BUSHKILL | PA | 18324 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 62401 | | CONTRACTORS H H | 2417 REGENCY BLVD SUITE 6 | | | | BATON ROUGE | LA | 70821 | USA | TRADE PAYABLE | | | | | $3,122.00 | |
| 62402 | | CONTRADES LEJANA | 4548 KALEPA CIRCLE APT 16 | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62403 | | CONTRANCHIS NASHUA | 25825 OAK ALLEY DR | | | | HOLDEN | LA | 70744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62404 | | CONTRAREAS MARIA | 39 FLETCHER ST 2ND FL | | | | CENTERAL FALLS | RI | 02863 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62405 | | CONTRAS LOUIS | 7 HIDDEN ACRES LANE | | | | WEST COLUMBIA | SC | 29172 | USA | TRADE PAYABLE | | | | | $47.06 | |
| 62406 | | CONTRERAS JOSE | 14071 WOODHAVEN DR | | | | SAN JOSE | CA | 95127 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 62407 | | CONTRES ELIZABETH | 369 S BOEKE | | | | KANSAS  CITY | KS | 66101 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 62408 | | CONTRERAS ANA | 813 FLORENCE RD | | | | KILLEEN | TX | 76541 | USA | TRADE PAYABLE | | | | | $564.18 | |
| 62409 | | CONTRERAS ANGELICA | 526 EAST SOUTH B ST | | | | GAS CITY | IN | 46933 | USA | TRADE PAYABLE | | | | | $110.03 | |
| 62410 | | CONTRERAS BENJAMIN | 854 W GAND APT 7 | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $4.57 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62411 | | CONTRERAS CAMILA | 4856 GUYMON STREET | | | | SAN DIEGO | CA | 92102 | USA | TRADE PAYABLE | | | | | $18.36 | |
| 62412 | | CONTRERAS CARLOS | 1222 GILES RD APT 1017 | | | | EL PASO | TX | 46391 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 62413 | | CONTRERAS CARLOS | 1222 GILES RD APT 1017 | | | | EL PASO | TX | 46391 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 62414 | | CONTRERAS CAROLINA | 8733 FOREST HILLS BLVD | | | | CORAL SPRINGS | FL | 33065 | USA | TRADE PAYABLE | | | | | $23.84 | |
| 62415 | | CONTRERAS CIDMARIE | URB ALTAMISA SAN ALFONSO 1435 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 62416 | | CONTRERAS DAVID | 806 E KAMM | | | | DINUBA | CA | 93618 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 62417 | | CONTRERAS DEANNA | 20033 N 24TH WAY | | | | PHOENIX | AZ | 85050 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 62418 | | CONTRERAS DIANA | 6639 DELTA AVE | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $44.74 | |
| 62419 | | CONTRERAS ELVIA | 1594 E MALAGA | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 62420 | | CONTRERAS ESMERALDA | 3337 PEPPER AVE | | | | LOS ANGELES | CA | 90065 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 62421 | | CONTRERAS ESPERANZA | 801 ERGOOD AVE | | | | NYSSA | OR | 97913 | USA | TRADE PAYABLE | | | | | $12.73 | |
| 62422 | | CONTRERAS GABRIEL | 9505 B GILMAN LOOP | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $43.50 | |
| 62423 | | CONTRERAS GABRIELA | 1115 S EDWARD | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62424 | | CONTRERAS GINA | PO BOX 1102 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62425 | | CONTRERAS GUADALUPE | PO 5457 | | | | CENTRAL POINT | OR | 97502 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 62426 | | CONTRERAS GUSTAVO | 2133 S 18TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 62427 | | CONTRERAS ISABEL | 6118 N 60TH AVE | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 62428 | | CONTRERAS JACOB | 167 RISTRA ST | | | | BERINO | NM | 88024 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62429 | | CONTRERAS JEANETTE | 10436 50TH ST | | | | MIRALOMA | CA | 91752 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 62430 | | CONTRERAS JESSICA | 3715 VEIW CT | | | | SANTA ROSA | CA | 95403 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 62431 | | CONTRERAS JESSICA | 3715 VEIW CT | | | | SANTA ROSA | CA | 95403 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 62432 | | CONTRERAS JESUS S | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $201.27 | |
| 62433 | | CONTRERAS JOSE | BRISAS SAN ALFONSO EDIF 4 APT2 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $34.95 | |
| 62434 | | CONTRERAS JUAN | 203EAST15THST | | | | LUMBERTON | NC | 28630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62435 | | CONTRERAS JULI | 6816 N 35TH AVE | | | | PHOENIX | AZ | 85017 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 62436 | | CONTRERAS LETICIA B | 136 H ST | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $13.32 | |
| 62437 | | CONTRERAS LORENA | 3806 WYLIE | | | | HOUSTON | TX | 77026 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 62438 | | CONTRERAS LORENA | 3806 WYLIE | | | | HOUSTON | TX | 77026 | USA | TRADE PAYABLE | | | | | $134.97 | |
| 62439 | | CONTRERAS LORETTA | 1426 HOLMS ST | | | | ROFFFORD | OH | 43460 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 62440 | | CONTRERAS MANUEL | 1372 FORSYTH LINE RD | | | | RURAL HALL | NC | 27045 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 62441 | | CONTRERAS MANUEL L | 1130 MADEIRA DR SE 20B | | | | ALBUQUERQUE | NM | 87108 | USA | TRADE PAYABLE | | | | | $48.99 | |
| 62442 | | CONTRERAS MARCELA | 250 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 62443 | | CONTRERAS MARIA | 901 N DIAMON ST | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 62444 | | CONTRERAS MARIA | 901 N DIAMON ST | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 62445 | | CONTRERAS MARIA | 901 N DIAMON ST | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62446 | | CONTRERAS MARIA | 901 N DIAMON ST | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 62447 | | CONTRERAS MARIA G | 901 N DIAMON ST | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $34.62 | |
| 62448 | | CONTRERAS MARIA G | 901 N DIAMON ST | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 62449 | | CONTRERAS MARIE | 3502 JACK WARREN RD | | | | PLANT CITY | FL | 33566 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62450 | | CONTRERAS MARTINA | 1338 LA MADERA DR | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 62451 | | CONTRERAS MIGUEL A | 9712 CYPRESS AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $20.33 | |
| 62452 | | CONTRERAS MILDREY | 1625 W 49 ST SEARS | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $12.83 | |
| 62453 | | CONTRERAS NANCY | 815 W MONROE | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 62454 | | CONTRERAS NATALIE | 3190 CRESTWOOD CIRCLE APT F | | | | SAINT CLOUD | FL | 34769 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 62455 | | CONTRERAS NELDA | 813 S 19TH | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 62456 | | CONTRERAS NIDIA | 216 LIBERY DRIVE | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 62457 | | CONTRERAS NORMA | 836 HENDRICKS LAKE | | | | TATUM | TX | 75691 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 62458 | | CONTRERAS PATRICIA | 701 LANSDOWN | | | | CORPUS CHRISTI | TX | 78412 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 62459 | | CONTRERAS PAULETTE | 1035 E 27TH ST APT 108 | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 62460 | | CONTRERAS RAQUEL | CALLE CANADA 1209 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 62461 | | CONTRERAS RAQUEL | CALLE CANADA 1209 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62462 | | CONTRERAS RAQUEL C | CAPARRA TERRACE 1501 34SE | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62463 | | CONTRERAS ROSIE | 631 MEADOWBROOK DRIVE | | | | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 62464 | | CONTRERAS ROSIE H | 26 N GREENLEAF ST | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62465 | | CONTRERAS RUBY | 608 S CAMAS AVE | | | | WAPATO | WA | 98951 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 62466 | | CONTRERAS SALLY | 438 W HARWELL RD | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 62467 | | CONTRERAS SALVADOR | 3 YALTA DR | | | | CENTRAL ISLIP | NY | 11738 | USA | TRADE PAYABLE | | | | | $34.57 | |
| 62468 | | CONTRERAS SALVATORE | 45 87TH ST | | | | KENT | CT | 06757 | USA | TRADE PAYABLE | | | | | $79.74 | |
| 62469 | | CONTRERAS SANDRA | PLEASE ENTER ADDRESS | | | | CITY | CA | 93247 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 62470 | | CONTRERAS SAUNDRA | 4304 RIDGERIDER CT | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 62471 | | CONTRERAS SLAFKA | 1405 OSAGE TRAIL | | | | INDEPENDENCE | MO | 64058 | USA | TRADE PAYABLE | | | | | $13.54 | |
| 62472 | | CONTRERAS SMALL ENGINE REPAIR | 320 W 4TH ST | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $278.70 | |
| 62473 | | CONTRERAS SONIA | 2131 W 1230 N | | | | ST GEORGE | UT | 84770 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 62474 | | CONTRERAS STEPHANIE | 3247 WAKEFIELD RD APT C | | | | HARRISBURG | PA | 17111 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 62475 | | CONTRERAS SUZANNE | 4037 E TAYLOR ST | | | | PHX | AZ | 85008 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 62476 | | CONTRERAS VANESSA | 83 CALLE AMISTAD URB LAS CAMPINAS II | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $82.17 | |
| 62477 | | CONTRERAS VANESSA | 83 CALLE AMISTAD URB LAS CAMPINAS II | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 62478 | | CONTRERAS VIDALIA | 1654 W 84TH ST | | | | LOS ANGELES | CA | 90047 | USA | TRADE PAYABLE | | | | | $54.49 | |
| 62479 | | CONTRERAS VIOLA | 10401 W DEVONSHIRE | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $10.56 | |
| 62480 | | CONTRERAS VIRGINIA | 328 WOODVIEW AVE | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 62481 | | CONTRERASTEQUIDA ANGELICA | 7637 ROCKFIELD DR | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 62482 | | CONTRERES DANIEL | 3006 COTTON PL SW | | | | DECATUR | AL | 35603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62483 | | CONTRETAS WENDY | 20240 FLINT AVE | | | | WEAVERVILLE | CA | 96093 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 62484 | | CONTRINA HUGHES CLASBERY | 16861 ORCHARD RIDGE AVE  NONE | | | | HAZEL CREST | IL | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 62485 | | CONTRINA ROBERTS | 610 MT VERNON AVE | | | | PORTSMOUTH | VA | 23707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62486 | | CONTROL WELSH A | 113 PLANK ROAD | | | | WELSH | LA | 70591 | USA | TRADE PAYABLE | | | | | $750.98 | |
| 62487 | | CONTROLS SERVICE & ENGINEERING | | | | | | | | | TRADE PAYABLE | | | | | $621.00 | |
| 62488 | | CONVENIENCE CONCEPTS INC | 1680 TODD FARM DRIVE | | | | ELGIN | IL | 60123 | USA | TRADE PAYABLE | | | | | $55,461.33 | |
| 62489 | | CONVERSI SHALYN N | 4401 TRAPPER CT | | | | GASTONIA | NC | 28056 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 62490 | | CONVEYOR HANDLING COMPANY | 6715 SANTA BARBARA CT | | | | ELKRIDGE | MD | 21075 | USA | TRADE PAYABLE | | | | | $2,144.67 | |
| 62491 | | CONWARD KAY | NONE | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 62492 | | CONWAY AMBRA | 210 SMART STREET | | | | VIRGINIA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62493 | | CONWAY ANDREA | 8521 HOUSTON STREET | | | | PANAMA CITY BEAC | FL | 32408 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 62494 | | CONWAY AUBREA | 3800 PLOWDEN RD | | | | COLUMBIA | SC | 29205 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 62495 | | CONWAY CASSANDRA | 59557 COUNTY RD 113 | | | | ELKHART | IN | 46517 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 62496 | | CONWAY CINDY | 1331 MYRTLE ST | | | | FRANKLIN | PA | 16323 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 62497 | | CONWAY COLBY | 1901 50TH ST | | | | VALLEY | AL | 36854 | USA | TRADE PAYABLE | | | | | $188.60 | |
| 62498 | | CONWAY CORPORATION | PO BOX 99 | | | | CONWAY | AR | 72033 | USA | TRADE PAYABLE | | | | | $221.81 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62499 | | CONWAY DANIELLE | 908 PEVELY POINT DRIVE | | | | PEVELY | MO | 63070 | USA | TRADE PAYABLE | | | | | $18.45 | |
| 62500 | | CONWAY DOMONIQUE | 111 W BURKE ST APT B7 | | | | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 62501 | | CONWAY EBONY | 308 TAGGART AVE | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 62502 | | CONWAY EILEEN | 3 BETH RD | | | | FRANKLIN | MA | 02038 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 62503 | | CONWAY FERNITA | 6842 VALERIE DR | | | | OLIVE BRANCH | MS | 38654 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 62504 | | CONWAY IRENE | 3621 LAFAYETTE BLVD | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 62505 | | CONWAY KELLY | 22660 PACIFIC COAST | | | | MALIBU | CA | 90265 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 62506 | | CONWAY LAKESS | 7922 S CALIFORNIA | | | | CHICAGO | IL | 60652 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 62507 | | CONWAY LUCILLE | 3132 S 53RD STREET | | | | KANSAS CITY | KS | 66106 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 62508 | | CONWAY MICHAEL | 1541 VRAIN ST | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $140.00 | |
| 62509 | | CONWAY RAY | 1327 H ST | | | | LAS VEGAS | NV | 89106 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 62510 | | CONWAY ROBERT | 551 E JONES ST | | | | SAVANNAH | GA | 31401 | USA | TRADE PAYABLE | | | | | $87.87 | |
| 62511 | | CONWAY ROSIE | 1330 N 28TH ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 62512 | | CONWAY SAISHA | 4280 LAKE RIDGE DR | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 62513 | | CONWAY SAISHA | 4280 LAKE RIDGE DR | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $12.93 | |
| 62514 | | CONWAY SHARESE | 129 HUNTING WOOD LN | | | | NEW BERN | NC | 28560 | USA | TRADE PAYABLE | | | | | $11.02 | |
| 62515 | | CONWAY STELLA | 2807 COLLIS AVE | | | | HUNTINGTON | WV | 25702 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 62516 | | CONWAY STEPHANIE | 570 ROOSELVELT AVE | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 62517 | | CONWAY STEPHEN T | 16187 SW AUDUBON ST | | | | BEAVERTON | OR | 97006 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 62518 | | CONWAY TASHA | 1140 SW ORLEANS ST | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 62519 | | CONWAY TEYONNA B | 1327 E 64TH ST | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62520 | | CONWAY VANESSA P | 5534 W LISBON AVE | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 62521 | | CONWELL AMBERLEE | 2302 WILLOW POINT ARCH | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $17.56 | |
| 62522 | | CONWELL AMBERLEE | 2302 WILLOW POINT ARCH | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $150.25 | |
| 62523 | | CONWELL FAYE | 7426 RIVER ROAD APT C | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62524 | | CONWELL JACK | 57 AIRPORT RD | | | | ROANOKE RAPIDS | NC | 27870 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 62525 | | CONYEARS GLADYS | 5641 MAPLE | | | | STLOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 62526 | | CONYER YUSHEKA | 6367 GOLD DR | | | | BATTLEBORO | NC | 27809 | USA | TRADE PAYABLE | | | | | $12.19 | |
| 62527 | | CONYERS AMBER | 5527 READ ST APT10 | | | | N CHAS | SC | 29406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62528 | | CONYERS BELINDA | 312 POWELL RD | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62529 | | CONYERS BREANNA | 480 BURNT PINES | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $28.53 | |
| 62530 | | CONYERS CORETTA | 3040 KIDS LN | | | | PINEWOOD | SC | 29125 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 62531 | | CONYERS DANNELLE | 64 AMSDEN DR | | | | ROCHSTER | NY | 14623 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 62532 | | CONYERS DELORES | 1819 AUBURN AVE | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 62533 | | CONYERS DIANNE | 17905 E PARK | | | | CLEVELAND | OH | 44119 | USA | TRADE PAYABLE | | | | | $8.10 | |
| 62534 | | CONYERS KENDRA | 46130 GRINDING STONE DRIVE | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62535 | | CONYERS KEVIN A | 1129ALLEX ST | | | | CAYCE | SC | 29033 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 62536 | | CONYERS MARLENE | 8701 SIX FORKS RD | | | | RALEIGH | NC | 27615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62537 | | CONYERS MICHELLE | 2763 DEER RUN ROAD | | | | ROCKY MOUNT | NC | 27803 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 62538 | | CONYERS QUEENIE | 1176 GOOD HOPE DR | | | | SILVER SPRING | MD | 20905 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 62539 | | CONYERS SHAREEN | 1133 EAST MARKS ST  207 | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 62540 | | CONYERS TIFFANY | 4307 TARPON DR SE | | | | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 62541 | | CONYERS VALERIE | 7801 FAIRMONT CT | | | | RALEIGH | NC | 27615 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 62542 | | CONZALEZ CELIA | 69095 4TH AVE | | | | COVINGTON | LA | 70433 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62543 | | COOBS LINDA | 711 YELLOWSTONE AVE | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62544 | | COODY MELISSA | 12089 WINTERGARDEN DRIVE | | | | LAKESIDE | CA | 92040 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 62545 | | COODY NICOLE | 3302 UNION AVE NW | | | | NEW PHILA | OH | 44663 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 62546 | | COOGAN DEANA | 233 GORTON ST | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 62547 | | COOGAN SHERRI | 3284 FINCH FARM RD | | | | TRINITY | NC | 28468 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 62548 | | COOGLE L JUSTIN | 7775 NORTH AVE | | | | LEMON GROVE | CA | 91945 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 62549 | | COOK ADA | PO BOX 6293 | | | | MARTINSBURG | WV | 25402 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 62550 | | COOK ALELSHA | 156 WILSON ST | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62551 | | COOK ALMA | 7626 BEACH AVE | | | | HAMMOND | IN | 46323 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 62552 | | COOK ALVIN | CHALYBEATE | | | | EDMONTON | KY | 42129 | USA | TRADE PAYABLE | | | | | $45.40 | |
| 62553 | | COOK ALVIN | CHALYBEATE | | | | EDMONTON | KY | 42129 | USA | TRADE PAYABLE | | | | | $48.63 | |
| 62554 | | COOK AMBER N | 4165 MAPLEVIEW DR | | | | BEAVERCREEK | OH | 45432 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62555 | | COOK AMY | 450 EAST DUNBARTON ROAD | | | | GOFFSTOWN | NH | 03045 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62556 | | COOK ANGELA | 123 OSTRICH LN | | | | CLEVELAND | NC | 27013 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 62557 | | COOK ANGELA | 123 OSTRICH LN | | | | CLEVELAND | NC | 27013 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 62558 | | COOK ANGELIC | 1760 GWEN DR | | | | POC | ID | 83204 | USA | TRADE PAYABLE | | | | | $127.33 | |
| 62559 | | COOK ANGIE | 511 N FERRY | | | | GLADEWATER | TX | 75647 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 62560 | | COOK ANNIA | 2114 SETTLE CIR | | | | ATLANTA | GA | 30316 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62561 | | COOK ANNYY | 1027 AMLI WAY 204 | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 62562 | | COOK ANTHONYLISA | 408 E 13TH AVE | | | | RANSON | WV | 25438 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 62563 | | COOK ANTONIA | 4172 EAST 126TH PLACE | | | | DENVER | CO | 80241 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 62564 | | COOK APRIL | 4031 STREET EAST | | | | NITRO | WV | 25143 | USA | TRADE PAYABLE | | | | | $6.68 | |
| 62565 | | COOK ASHLEY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 43302 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 62566 | | COOK ASHLEY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 43302 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 62567 | | COOK ASHLEY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 43302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62568 | | COOK ASHLEY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 43302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62569 | | COOK BARBARA | 770 BROADWAY | | | | NY | NY | 10002 | USA | TRADE PAYABLE | | | | | $19.72 | |
| 62570 | | COOK BERL | 917 WOODBROOK RD | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 62571 | | COOK BERNICE | 150 E ROBINSON ST | | | | ORLANDO | FL | 32801 | USA | TRADE PAYABLE | | | | | $44.39 | |
| 62572 | | COOK BETHANN | P O BOX 364 | | | | NEW GRETNA | NJ | 08224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62573 | | COOK BETTY L | 313 GUNBYS MILL DR | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 62574 | | COOK BEVERLY | 10147 E 32ND STREET APT F | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 62575 | | COOK BEVERLY | 10147 E 32ND STREET APT F | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 62576 | | COOK BOBBY | 45 N YORKTOWN AVE | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62577 | | COOK BRADLEY R | 6835 LANGSTON RD LOT 5 | | | | TIMMONSVILLE | SC | 29161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62578 | | COOK BRANDI | 1032 CRANBERRY CT | | | | MONETA | VA | 24121 | USA | TRADE PAYABLE | | | | | $10.14 | |
| 62579 | | COOK BRENDA | 1456 SEAHOUSE CT | | | | MYRTLE BEACH | SC | 29575 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 62580 | | COOK BRENDA | 1456 SEAHOUSE CT | | | | MYRTLE BEACH | SC | 29575 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 62581 | | COOK BRITTANY | 208 STOCKTONST | | | | BLUEFIELD | VA | 24605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62582 | | COOK BRITTANY | 208 STOCKTONST | | | | BLUEFIELD | VA | 24605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62583 | | COOK BRUCE | 557 GALLAGER ST | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 62584 | | COOK CAROL | 2520 VIA MILANO CT | | | | MELBOURNE | FL | 32925 | USA | TRADE PAYABLE | | | | | $17.04 | |
| 62585 | | COOK CATHELENE | 3121 NW 161 ST | | | | MIAMI GARDENS | FL | 33054 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 62586 | | COOK CECELIA D | 3134 N 54TH STREET | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62587 | | COOK CELESTE U | 47-039 LIHIKAI DR  91 | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $35.95 | |
| 62588 | | COOK CHARLOTTE | 318 POPLAR LEVEL CT | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 62589 | | COOK CHEKEMA | 109 WILLOW CHASE RD | | | | MCDONOUGH | GA | 30253 | USA | TRADE PAYABLE | | | | | $9.86 | |
| 62590 | | COOK CHERYL | 118 POOL HILL RD | | | | HAUGHTON | LA | 71112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62591 | | COOK CHRIS | 518 8TH ST | | | | UNION CITY | NJ | 07087 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 62592 | | COOK CHRISTINA | 7301 S 127TH ST E | | | | DERBY | KS | 67037 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 62593 | | COOK CHRISTINA | 7301 S 127TH ST E | | | | DERBY | KS | 67037 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 62594 | | COOK CHRISTOPHER | 185 OPTIMIST PARK ROAD | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62595 | | COOK CIERRA | 5300 MARDALE AVE | | | | BEDFORD HTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62596 | | COOK COUNTY DEPT OF REVENUE | 118 N CLARK STREET ROOM 1160 | | | | CHICAGO | IL | 60602 | USA | TRADE PAYABLE | | | | | $927.00 | |
| 62597 | | COOK CRYSTAL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 62598 | | COOK DANA | 5 ERMINE LANE | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $14.48 | |
| 62599 | | COOK DAVID | 4345 S BOXWOOD AVE | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 62600 | | COOK DAVID | 4345 S BOXWOOD AVE | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $260.91 | |
| 62601 | | COOK DEBA | 2939 CART | | | | OKLAHOMA CITY | OK | 73120 | USA | TRADE PAYABLE | | | | | $30.34 | |
| 62602 | | COOK DEBRA | 337 SHELDON HILL RD | | | | OLIVEBRIDGE | NY | 12461 | USA | TRADE PAYABLE | | | | | $70.36 | |
| 62603 | | COOK DEBRAH | 3054 S MILLWOOD AVE | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 62604 | | COOK DELLA | 5417 ALDER DR | | | | FOREST PARK | GA | 30297 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62605 | | COOK DENICE | 6430 HOLYOKE | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62606 | | COOK DENVIL | 7939 FASHION LOOP | | | | NEW PORT RICH | FL | 34654 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 62607 | | COOK DESTINY | 1815 MISSOURI AVE | | | | KANSAS CITY | MO | 64124 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 62608 | | COOK DILLON | 252 W NICHOLSON RD | | | | SPRINGVILLE | PA | 18844 | USA | TRADE PAYABLE | | | | | $39.41 | |
| 62609 | | COOK DONALD | 23 ORE BED RD | | | | SCHUYLER FLS | NY | 12985 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 62610 | | COOK DONALD D | 1425 INDIAN AVE | | | | SALT LAKE CY | UT | 84104 | USA | TRADE PAYABLE | | | | | $11.72 | |
| 62611 | | COOK DONNA | 1195 NEW HOPE RD | | | | LOCUST GROVE | GA | 30248 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62612 | | COOK DONNA | 1195 NEW HOPE RD | | | | LOCUST GROVE | GA | 30248 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62613 | | COOK DONNIE | 117 KYLEE CT | | | | VILLA RICA | GA | 30180 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62614 | | COOK DOROTHY | 918 N LINWOOD AVE | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 62615 | | COOK DREANER | 8 NORTH RD | | | | SOUTH KINGSTON | RI | 02879 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 62616 | | COOK DRIENNA | P O BOX 26 DUCSHESNE | | | | FORT DUCHESNE | UT | 84026 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 62617 | | COOK EARLINE | 2313 COOPER | | | | ST JOSEPH | MO | 64506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62618 | | COOK EDWARD | P O BOX 1362 | | | | HOGANSBURGH | NY | 13655 | USA | TRADE PAYABLE | | | | | $44.60 | |
| 62619 | | COOK EDWARD | P O BOX 1362 | | | | HOGANSBURGH | NY | 13655 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 62620 | | COOK EDWARD | P O BOX 1362 | | | | HOGANSBURGH | NY | 13655 | USA | TRADE PAYABLE | | | | | $82.00 | |
| 62621 | | COOK ELENORA | 1097 CHESTNUT HILL RD | | | | ELGIN | SC | 29045 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 62622 | | COOK EMMA | 351 MODL AVE | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 62623 | | COOK ERIN | 3460 LAUERLGROVE RD | | | | FEDERALSBURG | MD | 21632 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 62624 | | COOK FELIPPE | 4410 NW RIDGECREST | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62625 | | COOK GALEN | 1522 WICKS LANE | | | | BILLINGS | MT | 59105 | USA | TRADE PAYABLE | | | | | $2,439.97 | |
| 62626 | | COOK GERALDLYN | 912 FALLS ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62627 | | COOK GINGER L | 211 CHAPEL RD APT 18 | | | | STANLEY | VA | 22851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62628 | | COOK GISELLE | 516 RIVER RD | | | | AKWESASNE | NY | 13655 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 62629 | | COOK GLADYS | 5501 UNIVERSITY BOULEVARD | | | | JACKSONVILLE | FL | 32277 | USA | TRADE PAYABLE | | | | | $10.65 | |
| 62630 | | COOK GLORIA | 7710 HASKELL AVE | | | | KANSAS CITY | KS | 66109 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 62631 | | COOK IRENE | 6725 HOUGH AVE | | | | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | | | | | $141.64 | |
| 62632 | | COOK JACKIE | 518 HOUSTON ST | | | | BLACKSBURG | VA | 24060 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 62633 | | COOK JANICE | 6430 HOLYOKE DRIVE | | | | ANNENDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62634 | | COOK JANICE | 6430 HOLYOKE DRIVE | | | | ANNENDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 62635 | | COOK JANICE | 6430 HOLYOKE DRIVE | | | | ANNENDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 62636 | | COOK JANICE R | 22665 HIGH HAVEN TERR | | | | ASHBURN | VA | 20148 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 62637 | | COOK JANICE R | 22665 HIGH HAVEN TERR | | | | ASHBURN | VA | 20148 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62638 | | COOK JASON | 6554 VINTAGE DR | | | | HUDSONVILLE | MI | 49426 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 62639 | | COOK JEFF | 113 W MAPLE ST | | | | FLORA | IN | 46929 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 62640 | | COOK JENEVIEVE | 109 HARE LN | | | | MT WASHINGTON | KY | 40047 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 62641 | | COOK JENNIFER | 20827 GOLDEN SYCAMORE TRL | | | | CYPRESS | TX | 77433 | USA | TRADE PAYABLE | | | | | $253.77 | |
| 62642 | | COOK JESSICA | PO BOX 41 | | | | OEFERIET | NY | 13628 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 62643 | | COOK JOAN | 2811 RYALS STREET | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 62644 | | COOK JOANN | 1959 CHILDRESS RD | | | | ALUM CREEK | WV | 25003 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 62645 | | COOK JOSH | RT1 BOX 114 | | | | CARNEGIE | OK | 73015 | USA | TRADE PAYABLE | | | | | $262.30 | |
| 62646 | | COOK JOSHUA | 6084 NASSAU CIR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62647 | | COOK JULIETTE | 2789 MONROE AVE | | | | NIAGARA FALLS | NY | 14303 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 62648 | | COOK KAREN Z | 5256 S LAREDO | | | | AURORA | CO | 80015 | USA | TRADE PAYABLE | | | | | $603.71 | |
| 62649 | | COOK KATRINA | 510 EAST PRINCE | | | | HENDERSONVILLE | NC | 28792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62650 | | COOK KATRINA | 510 EAST PRINCE | | | | HENDERSENVILLE | NC | 28792 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 62651 | | COOK KEN | KMART 3229 | | | | HUDSON | FL | 34667 | USA | TRADE PAYABLE | | | | | $37.44 | |
| 62652 | | COOK KIMBERLY A | 1057 REON DRIVE | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 62653 | | COOK KRYSTAL | 122 RIVERWATCH DR | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $21.57 | |
| 62654 | | COOK LAKIA | 3374 HOMEWARD TRAIL | | | | ELLENWOOD | GA | 30294 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 62655 | | COOK LEMUEL | 1550 EUDORA STREET | | | | DENVER | CO | 80220 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 62656 | | COOK LINSEY | 1631 JOHNSON ST | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 62657 | | COOK LISA M | 700 CHILDS AVE | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 62658 | | COOK LOGAN | 32095 OLD SALT WORK RD | | | | MEADOWVE | VA | 24361 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 62659 | | COOK MANDERIA G | 43 LEE RD 642 | | | | SMITHS | AL | 36877 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 62660 | | COOK MARIA | 19627 82ND ST | | | | KENOSHA | WI | 53104 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 62661 | | COOK MARIE | 701 RIO GRANDE | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $264.17 | |
| 62662 | | COOK MARY | 4055 FLEETWOOD DR | | | | DAYTON | OH | 45416 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62663 | | COOK MARY | 4055 FLEETWOOD DR | | | | DAYTON | OH | 45416 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 62664 | | COOK MATT | 931 COLLEGE STREET | | | | MOULTON | AL | 35650 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62665 | | COOK MATTIE | 11602 STONEVIEW | | | | RESTON | VA | 20191 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62666 | | COOK MAXIE C | 33551 HWY 12 | | | | TRINIDAD | CO | 81082 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 62667 | | COOK MICHAEL | 125 HUMASON AVE | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 62668 | | COOK MICHELLE | 15883 HARRISON DR | | | | BROOK PARK | OH | 44142 | USA | TRADE PAYABLE | | | | | $105.78 | |
| 62669 | | COOK MONIQUE | 12755 SANDALWOOD DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 62670 | | COOK MONIQUE N | 9801 MONIMIA COURT | | | | RICHMOND | VA | 23238 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 62671 | | COOK NAKIDRA | 617 W LEON | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62672 | | COOK NAKIDRA | 617 W LEON | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $3.90 | |
| 62673 | | COOK NICHOLAS | 208 EAST ORCHARD STREET | | | | FRANKFORT | NY | 13340 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 62674 | | COOK ODELL | 429 FISH HOOK ROAD | | | | JENKINSVILLE | SC | 29065 | USA | TRADE PAYABLE | | | | | $37.93 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62675 | | COOK ORGANA | 1822 W DEWMIST DR | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62676 | | COOK PAMELYN | 15 DILLARD RD | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62677 | | COOK PATRICIA | 333 MAGNOLIA AVE | | | | E ROCHESTER | NY | 14445 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 62678 | | COOK PATSHAE | 695 FERN ST | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 62679 | | COOK PATTI | SHADOW LAKE RD | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62680 | | COOK PAUL | 1430 SEQUOIA | | | | CRAIG | CO | 81625 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 62681 | | COOK PAULETTE | 1411BADGER DR APT A | | | | INDPLS | IN | 46260 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 62682 | | COOK QUINESSA | 1109 SPRING HILL RD | | | | GILBERT | SC | 29054 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 62683 | | COOK RAINE | 310 E 232ND ST | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62684 | | COOK RALPH | 501 FOX BAY RD | | | | LORIS | SC | 29569 | USA | TRADE PAYABLE | | | | | $21.58 | |
| 62685 | | COOK RENEE | 1411 W NORTH AVENUE | | | | PITTSBURGH | PA | 15233 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 62686 | | COOK RHONDA | 6613 OZ FAIR | | | | VICKSBURG | MS | 39180 | USA | TRADE PAYABLE | | | | | $7.49 | |
| 62687 | | COOK RICHARD D | 1124 N CLIFTON | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62688 | | COOK RITA | 9000 THORTON ROLLING | | | | FRED | VA | 22408 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 62689 | | COOK ROBERT | 119 BOULDIN RD | | | | ELON | NC | 27244 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62690 | | COOK ROBERT E | 129 SHALLOW CREEK MHP DR | | | | TAYLORSVILLE | NC | 28681 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 62691 | | COOK ROBYN | 41 S 4TH ST 401 | | | | MEMPHIS | TN | 38103 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 62692 | | COOK RONALD | 461 SOUTH 18TH ST | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $29.61 | |
| 62693 | | COOK SAISHEA | 11015 EDUCATION WAY | | | | CHARLOTTE | NC | 28262 | USA | TRADE PAYABLE | | | | | $123.50 | |
| 62694 | | COOK SAMANTHA | 3640 E GRANT AVE | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 62695 | | COOK SAMUAL | 704 E COLLEGE DR | | | | CHEYENNE | WY | 82007 | USA | TRADE PAYABLE | | | | | $222.32 | |
| 62696 | | COOK SANDRA | 1705 BLOUNTVILLE BLVD | | | | BLOUNTVILLE | TN | 37617 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 62697 | | COOK SANDRA | 1705 BLOUNTVILLE BLVD | | | | BLOUNTVILLE | TN | 37617 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 62698 | | COOK SARAH | 2837 FESTIVAL ROAD | | | | HELENA | MT | 59602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62699 | | COOK SERINA | 2861 NE 7TH ST APT C | | | | OCALA | FL | 34470 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 62700 | | COOK SHANITA | 1750 ESSIE MCINTYRE BLVD APT H | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $15.08 | |
| 62701 | | COOK SHANITA J | 30755 SKINNER RD | | | | ALBANY | LA | 70711 | USA | TRADE PAYABLE | | | | | $10.19 | |
| 62702 | | COOK SHARDAYE | 70 DERBY COUNTRY DR | | | | ELLENWOOD | GA | 30294 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 62703 | | COOK SHARON | 1106 KINGMAN DR | | | | KNIGHTDALE | NC | 27545 | USA | TRADE PAYABLE | | | | | $6.67 | |
| 62704 | | COOK SHEREEN | 2725 SAINT FRANCIS DRIVE APT11 | | | | WATERLOO | IA | 50703 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 62705 | | COOK SHERRY | 2644 MACON DR | | | | ATLANTA | GA | 30315 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62706 | | COOK SHIRLEY | 7142 BLACKJACK COURT | | | | RIVERDALE | GA | 30296 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 62707 | | COOK SHURRELL | PO BOX 288 | | | | ASHFORD | AL | 36312 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 62708 | | COOK STEPHANIE | 4602 HORSESHOW BEND ROAD | | | | HUDSON | NC | 28638 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62709 | | COOK STEVEN | 186 TUNNEL HILL DR | | | | HONAKER | VA | 24639 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 62710 | | COOK SUSAN | 732 LILLY POND RD | | | | NICHOLS | SC | 29581 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 62711 | | COOK SYLVIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62712 | | COOK TAMAICHIA | 1536 NORTH 19TH | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $26.70 | |
| 62713 | | COOK TAMEKA | 714 BEN BENDER RD APT 9 | | | | ABERDEEN | MS | 39730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 62714 | | COOK TAMMY | 2914 LAWYER DR | | | | PLACERVILLE | CA | 95667 | USA | TRADE PAYABLE | | | | | $19.63 | |
| 62715 | | COOK TANDI | 4239 FOREST RD | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62716 | | COOK TANIECIA | 2670 FOXLAIR TRL | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 62717 | | COOK TANYA | 1 RIVERMONT DR | | | | CRYSTAL CITY | MO | 63019 | USA | TRADE PAYABLE | | | | | $15.27 | |
| 62718 | | COOK TERESA | 6719 N WAYNE AVE | | | | GLADSTONE | MO | 64118 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 62719 | | COOK TERICA | 1 CREEKWAY APT D | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62720 | | COOK TERRY | 852 KENMPRE BLVD | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $15.93 | |
| 62721 | | COOK THESSALONIA | 133 NAOMI DRIVE | | | | GILBERT | SC | 29054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62722 | | COOK THOMAS | 1012 SAINT PETER ST | | | | NEW ORLEANS | LA | 70116 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 62723 | | COOK TIFFANY | 9021 17TH AVE | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62724 | | COOK TIFFANY | 9021 17TH AVE | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $16.92 | |
| 62725 | | COOK TISH | P O BOX 11452 | | | | OKLAHOMA CITY | OK | 73136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62726 | | COOK TODD | 2012 BARRINGTON CN | | | | VILLA RICA | GA | 30180 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 62727 | | COOK TONI | 413 MORLEY DR | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 62728 | | COOK TONYA | 12519 ASHFORD MEADOW DR | | | | HOUSTON | TX | 77082 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 62729 | | COOK TRACI L | 4813 TEKES AVE | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $6.28 | |
| 62730 | | COOK TRACY | 215 BLUEBERRY LANE | | | | LOUISA | VA | 23093 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 62731 | | COOK TRUDY | PO BOX 519 | | | | WEST HAMLIN | WV | 25571 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 62732 | | COOK TYRON | 100 PENNSYLVANIA | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $16.62 | |
| 62733 | | COOK VICKIE | 7812 CEDAR DRIVE | | | | COLCORD | OK | 72761 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 62734 | | COOK VICTORIA | PO BOX 1653 | | | | COVINGTON | GA | 30015 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 62735 | | COOK VIVIAN | 108 HENDERSON ROAD | | | | MIDWAY PARK | NC | 28544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62736 | | COOK WENDY | 305 E 4TH ST | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $8.85 | |
| 62737 | | COOK WENDY | 305 E 4TH ST | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 62738 | | COOK WILLIAM JR | 860 WEST WASHINGTON STREET | | | | WYTHEVILLE | VA | 24382 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62739 | | COOK YOLANDA | 1134 VERONA | | | | YOUNGSTOWN | OH | 44506 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 62740 | | COOK ZACHARY | 1101 SIGNAL POINTE CIR 204 | | | | SARASOTA | FL | 34237 | USA | TRADE PAYABLE | | | | | $48.51 | |
| 62741 | | COOK ZSAZSA O | 3020 ROUTE 115 | | | | EFFORT | PA | 18330 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 62742 | | COOKD DIANNA | PLEASE ENTER YOUR STREET ADDRE | | | | CROWN POINT | IN | 46307 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 62743 | | COOKBROWN CYNTHIA | 559 ORANGEBURG RD | | | | SUMMERVILLE | SC | 28483 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 62744 | | COOKE ALICIA | 673 STAGE COACH RD | | | | AFTON | VA | 22920 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 62745 | | COOKE ALIMA | 6507 ARBER GATE DRI SW | | | | MABLETOWN | GA | 30126 | USA | TRADE PAYABLE | | | | | $29.54 | |
| 62746 | | COOKE ANFELA Y | 101 HALCYON DR | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 62747 | | COOKE BRANDON | 3238 GARVIN RD | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62748 | | COOKE COMMUNICATIONS NC LLC | 216 S POINDEXTER ST PO BOX 588 | | | | ELIZABETH CITY | NC | 27909 | USA | TRADE PAYABLE | | | | | $4,377.04 | |
| 62749 | | COOKE DINA | 62158 TINDAL ST | | | | MYRTLE BEACH | SC | 29572 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 62750 | | COOKE ELAINE | 2907 PIEDMONT AVE | | | | COLONIAL HEIGHTS | VA | 23834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62751 | | COOKE EVA | PO BOX 1664 | | | | MORGANTON | NC | 28680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62752 | | COOKE EYISHA | 10112 GOOSE POND CT | | | | MONTPELIER | MD | 20708 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 62753 | | COOKE GRADIE R | 6041 E 32ND ST | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $574.80 | |
| 62754 | | COOKE JANICE | PO BOX 486 BINGO 73009 | | | | BINGER | OK | 73009 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 62755 | | COOKE JERMAINE | 1319 N PLEASANT ST | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $60.61 | |
| 62756 | | COOKE JOHN | 215 SHORE DR APT 409 | | | | HIGHLANDS | NJ | 07732 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 62757 | | COOKE JOHN J | 215 SHORE DR APT 409 | | | | HIGHLANDS | NJ | 07732 | USA | TRADE PAYABLE | | | | | $236.00 | |
| 62758 | | COOKE JULIET | 1026 STILL HARBOR CR | | | | CHESAPEAKE | VA | 23664 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62759 | | COOKE JULIET | 1026 STILL HARBOR CR | | | | CHESAPEAKE | VA | 23664 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 62760 | | COOKE JULIET | 1026 STILL HARBOR CR | | | | CHESAPEAKE | VA | 23664 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 62761 | | COOKE JULIET D | 1026 STILL HARBOR CR | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62762 | | COOKE KARENA | 806 E CONSTANCE DRIVE | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $55.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62763 | | COOKE KENNETH | 1202 21ST STREET | | | | VIENNA | WV | 26105 | USA | TRADE PAYABLE | | | | | $37.05 | |
| 62764 | | COOKE KIMBERLY | 328 BALLFIELD ROAD | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 62765 | | COOKE LADORA | 5281 OAK SCHOOL ROAD | | | | LAURINBURG | NC | 28352 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 62766 | | COOKE LAKIAH | 11317 WINSTON PL | | | | APT2 | VA | 23601 | USA | TRADE PAYABLE | | | | | $7.18 | |
| 62767 | | COOKE LISA | 12917 YORK BLVD | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 62768 | | COOKE LISA | 12917 YORK BLVD | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 62769 | | COOKE LORI | 3325 CASEY DR APT 101 | | | | LASVEGAS | NV | 89120 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 62770 | | COOKE MARY | 410 W WALNUT | | | | SPRINGFIELD | MO | 65806 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 62771 | | COOKE PATRICA | 6552 MOSS VIEW WAY | | | | CITRUS HEIGHTS | CA | 95621 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 62772 | | COOKE RENTALS INC | P O BOX 872 | | | | MOUNT AIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $163.32 | |
| 62773 | | COOKE RITA | 9000 THORNTON ROLLINS RD | | | | FREDERICKSBURG | VA | 22408 | USA | TRADE PAYABLE | | | | | $5.96 | |
| 62774 | | COOKE ROGER L | 681 BLUE POINT DR | | | | WILMINGTON | NC | 28411 | USA | TRADE PAYABLE | | | | | $69.94 | |
| 62775 | | COOKE RONALD | 129 POPLAR GAP RD | | | | JESSE | WV | 24849 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 62776 | | COOKE SATOYA | 115 LINDEN ST | | | | CLOVER | SC | 29710 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 62777 | | COOKE SHAQUATA | 102 TYLER AVE 1B | | | | NEWPORTNEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $3.09 | |
| 62778 | | COOKE THELMA | 12742 BOATYARD RD | | | | STOCKTON | AL | 36579 | USA | TRADE PAYABLE | | | | | $17.10 | |
| 62779 | | COOKIE ELI | 4507 LAWERNCE | | | | CHICAGO | IL | 60630 | USA | TRADE PAYABLE | | | | | $38.98 | |
| 62780 | | COOKJONES ASHLEY | 15728 FOX CHASE LN | | | | CULPEPER | VA | 22701 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 62781 | | COOKMEYER RITA | 3846A STEPPES CT | | | | FALLS CHURCH | VA | 22041 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 62782 | | COOKOGLESBY MICHELLE | 269 SOUTH 9TH ST | | | | NEWARK | NJ | 07103 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 62783 | | COOKS ANTONIO | 3085 CARMEL BAY RD | | | | W SACRAMENTO | CA | 95691 | USA | TRADE PAYABLE | | | | | $20.12 | |
| 62784 | | COOKS APRIL | 2606 NORTH 22ND ST | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62785 | | COOKS AUNDREA | 2255 NOMEST | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $34.01 | |
| 62786 | | COOKS AVERY | 633 WATSON COVE | | | | STONE MTN | GA | 30087 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 62787 | | COOKS BOBBY | 2170 WHIT HORN DR | | | | CS | CO | 80920 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 62788 | | COOKS CASSANDRA | 1419 BROOKE ST | | | | HOUMAL | LA | 70363 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 62789 | | COOKS DENISE | 9238 HEMIS FAIR DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62790 | | COOKS DOMONIQUE | 1508 EE 2ND ST | | | | OMULGEE | OK | 74447 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62791 | | COOKS FELECIA | 7704 IOWA DR | | | | LITTLE ROCK | AR | 72227 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 62792 | | COOKS JOHN JR | 1375 ELWOOD RD | | | | E CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 62793 | | COOKS MICHAEL | 5195 MAXWELTON RD NONE | | | | LANGLEY | WA | 98260 | USA | TRADE PAYABLE | | | | | $83.86 | |
| 62794 | | COOKS TOMIKO M | 3944 JENIFER ST | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 62795 | | COOKS WILLIE | 3551 W ROOSEVELT RD | | | | CHICAGO | IL | | USA | TRADE PAYABLE | | | | | $117.22 | |
| 62796 | | COOKSEY GLORIA | 1946 BISHOP ST | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62797 | | COOKSEY JASMINE J | 900 BAYOU AVE | | | | MINDEN | LA | 71055 | USA | TRADE PAYABLE | | | | | $6.07 | |
| 62798 | | COOKSEY KAREN | 10637 HACKBERRY DR UNIT 7 | | | | SAINT LOUIS | MO | 63128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62799 | | COOKSEY STEPHANIE | 200 SENECA STREET 229 | | | | MERCED | CA | 95340 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 62800 | | COOKSEYDAVID TESSA | 1602 SW E | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $71.61 | |
| 62801 | | COOKSON HILLS PUBLISHERS INC | P O BOX 1218 | | | | OKMULGEE | OK | 74447 | USA | TRADE PAYABLE | | | | | $1,914.24 | |
| 62802 | | COOKSON LAURA | 220 SHERWOOD DR | | | | WAYMART | PA | 18472 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 62803 | | COOKSON RONALD | 9903 BELMONT APT 5 | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 62804 | | COOKSON SUE | 15 17TH ST | | | | AUBURN | ME | 04210 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 62805 | | COOL MONET | 5238 DEANA LANE | | | | RICHTON PARK | IL | 60471 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 62806 | | COOL SHAMON | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 94509 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 62807 | | COOLBAUGH ANGELA | 21905 40TH PL W NONE | | | | MOUNTLAKE TER | WA | 98043 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 62808 | | COOLE MELANIE | 15610 FRESNO ST | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 62809 | | COOLER TOLLIE | 25 HONEY LOCUST CIR | | | | HILTON HEAD I | SC | 29926 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 62810 | | COOLEY AMY | 5400 HARBOUR POINTE BLVD | | | | MUKILTEO | WA | 98275 | USA | TRADE PAYABLE | | | | | $14.21 | |
| 62811 | | COOLEY CARTER | 1525 NE HWY 99 | | | | MCMINNVILLE | OR | 97128 | USA | TRADE PAYABLE | | | | | $93.17 | |
| 62812 | | COOLEY CATHERINE O | 34 CODY LN | | | | FOUNTAIN INN | SC | 29644 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 62813 | | COOLEY CINDY | 7500 E 151ST S LOT 41 | | | | BIXBY | OK | 74008 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 62814 | | COOLEY CYNTHIA | 373 REEVES COVES RD | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $6.93 | |
| 62815 | | COOLEY DELISA | 6415 S LAFLIN AVE | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 62816 | | COOLEY ECHILSICA R | 21 ELL KNIGHT ROAD | | | | SOSO | MS | 39480 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 62817 | | COOLEY FRANCIS | PO BOX 884 | | | | FORT APACHE | AZ | 85926 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 62818 | | COOLEY GARY | 4439 PARKWOOD DR | | | | SOCIAL CIRCLE | GA | 30025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62819 | | COOLEY JEANETT | 27 COUNTY RD 836 | | | | VOSSBURG | MS | 39366 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 62820 | | COOLEY PAULINE T | 8 GASSAWAY CT 37 | | | | HONEA PATH | SC | 29654 | USA | TRADE PAYABLE | | | | | $6.09 | |
| 62821 | | COOLEY ROBERT | 21275 AMORA | | | | ALB | NM | 87107 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 62822 | | COOLEY SHIRLEY | 4439 PARKWOOD DR | | | | SOCIAL CIRCLE | GA | 30025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62823 | | COOLEY TAMEAU | 5132 HICKORY VALLEY CT | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $12.90 | |
| 62824 | | COOLEY TAURUS | 724 S INLAND CIR | | | | NAPERVILLE | IL | 60563 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 62825 | | COOLEY TONTIA | 717 BURNS RD | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62826 | | COOLEYGARRETT DIONTE | 1019 WILMINGTON AVE APT 55 | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62827 | | COOLIDGE LESLIE | 704 W WOODLAWN | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $14.89 | |
| 62828 | | COOMBES KAREN | 4059 RIVERSIDE AVE | | | | SOMERSET | MA | 02726 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 62829 | | COOMBS C | 1488 NE REDSPIRE LN | | | | HILLSBORO | OR | 97124 | USA | TRADE PAYABLE | | | | | $8.86 | |
| 62830 | | COOMBS JENNIFER | 23 MAGNOLIA AVE | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 62831 | | COOMBS TINA | 70603 88TH W | | | | BRADENTON | FL | 34209 | USA | TRADE PAYABLE | | | | | $20.17 | |
| 62832 | | COOMER BRANDON | 210 SEYMORE RD | | | | CROTHERSVILLE | IN | 47229 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 62833 | | COOMER LISA | 32 DOCKERY RD | | | | RUSSELL SPGS | KY | 42642 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 62834 | | COOMER TAMMY | 69 WOODSON DR 1B | | | | VERSAILLES | KY | 40383 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 62835 | | COON ADAM | 2210 SALEM AVE | | | | ALBANY | OR | 97321 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 62836 | | COON CHAD | 6 MANOR DRIVE | | | | CLAREMONT | NH | 03743 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62837 | | COON JOEL | 2264 CHAPEL ROAD | | | | BENNINGTON | VT | 05201 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 62838 | | COON MELONIE | 309 SUMMIT AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 62839 | | COON TRINA | 1100 HICKORY | | | | MOUNDVALLEY | KS | 67354 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 62840 | | COONER JUDY K | 736 RENFRO RD | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 62841 | | COONER JUDY K | 736 RENFRO RD | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 62842 | | COONER MARJORIE | 1909 PENNSYLVANIA AVE | | | | GOLETA | CA | 93103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 62843 | | COONER STEPHANIE | 1107 THIRD AVENUE NORTH EAST | | | | CULLMAN | AL | 35055 | USA | TRADE PAYABLE | | | | | $35.60 | |
| 62844 | | COONEY LINDSEY | 5207 CAROL DR | | | | SUN VALLEY | NV | 89433 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 62845 | | COONEY NORA | 919 NORTH GREENLAWN | | | | CARLISLE | AR | 72024 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 62846 | | COONEY PATTY | 506 WESTMORELAND DR | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 62847 | | COONFIELD ROBIN | 1220 SE 27TH ST | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62848 | | COONRAD FLISHA | 99 PROSPECT STREET | | | | CHUICOTHIE | OH | 45601 | USA | TRADE PAYABLE | | | | | $6.57 | |
| 62849 | | COONROD MICHAELLISA | 370 GUM ST | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62850 | | COONS ANDREW | 3877 CROSSLINE DR | | | | SPRING HILL | FL | 34609 | USA | TRADE PAYABLE | | | | | $12.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62851 | | COONS BRIAN | 8400 W 70TH ST | | | | SHAWNEE MSN | KS | 66204 | USA | TRADE PAYABLE | | | | | $57.07 | |
| 62852 | | COONS DAWN | 4584 CHARLIE SWIFT RD | | | | CRISFIELD | MD | 21817 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 62853 | | COONS KIM | 48 MAIN ST | | | | RUSSELL SPRINGS | KY | 42642 | USA | TRADE PAYABLE | | | | | $15.11 | |
| 62854 | | COONS LORI | 411 LINDEN DR | | | | LEWISTON | ID | 83501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62855 | | COOPER ADA | PO BOX 2971 | | | | ROCKY MOUNT | NC | 27802 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 62856 | | COOPER ALFREDIA | 1637 WALSH CT | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 62857 | | COOPER ALICE | 2620 S OVERTON AVE | | | | INDEPENDENCE | MO | 64052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62858 | | COOPER ALISHA | 275TURPIN ST F | | | | ANCHORAGE | AK | 99504 | USA | TRADE PAYABLE | | | | | $15.95 | |
| 62859 | | COOPER AMANDA | 118 MAGOTHY BRIDGE ROAD | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 62860 | | COOPER AMINA | 1116 SNOLE | | | | TURBEVILLE | SC | 29162 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62861 | | COOPER AMY | 8214 HAVEN HARBOUR WAY | | | | BRADENTON | FL | 34212 | USA | TRADE PAYABLE | | | | | $47.77 | |
| 62862 | | COOPER ANDREA | 1909 LACEKNOLL | | | | EAST BEND | NC | 27018 | USA | TRADE PAYABLE | | | | | $47.05 | |
| 62863 | | COOPER ANGEL | 812 OGDEN | | | | KINDER | LA | 70648 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62864 | | COOPER APRIL | 672 CRESTLYN DRIVE | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62865 | | COOPER ARNEZ | 4819 W GLADYS | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 62866 | | COOPER ASHLEY | 2204 WILLOW RD | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62867 | | COOPER ASHLEY | 2204 WILLOW RD | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 62868 | | COOPER AUDREY | 3629 SURREY LN | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $6.02 | |
| 62869 | | COOPER BARBARA | 870 E ACADEMY AVE | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 62870 | | COOPER BARBRA | 5758 FM 14 | | | | TYLER | TX | 75706 | USA | TRADE PAYABLE | | | | | $4.16 | |
| 62871 | | COOPER BECCI | 14 VISTA OAKS DR | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62872 | | COOPER BENI | 1919 FAIRFIELD ST | | | | LINCOLN | NE | 68521 | USA | TRADE PAYABLE | | | | | $26.75 | |
| 62873 | | COOPER BETTY | 1908 WINNSBORO RD | | | | BHAM | AL | 35213 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 62874 | | COOPER BOBBY | 125 CS OWENS RD | | | | MADISONVILLE | LA | 70447 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62875 | | COOPER BRENDA | 107 TERRY AVE | | | | WINDSOR | NC | 27983 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 62876 | | COOPER BRIAN J | 1435 ROSEMOUNT RD | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62877 | | COOPER BRINNA | 319 WARLEY ST | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $23.97 | |
| 62878 | | COOPER BRISHON | 9211 E HARRY | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $12.59 | |
| 62879 | | COOPER BRITTANI | 49 WALDEN CHERRY CT | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 62880 | | COOPER BRYAN | 129 CREEKVIEW DR | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $4.13 | |
| 62881 | | COOPER CAROLE | 10932 ALDBOUGH CT | | | | CINCINNATI | OH | 45251 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62882 | | COOPER CATIE | 11500 SOMERSET DR AP 315B | | | | CLEVELAND | OH | 44133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62883 | | COOPER CECILIA | 1623 W LANE | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62884 | | COOPER CELESTINE | 201 PARADISE LN | | | | BEULAHVILLE | NC | 28518 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 62885 | | COOPER CHAPLES R | 1635 EARL DR | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $71.00 | |
| 62886 | | COOPER CHARLENE | 4214 EVANS CT | | | | MULLINS | SC | 29574 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 62887 | | COOPER CHARLENE | 4214 EVANS CT | | | | MULLINS | SC | 29574 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62888 | | COOPER CHARLES M | 60 W UPSAL ST 20 | | | | PHILA | PA | 19119 | USA | TRADE PAYABLE | | | | | $88.36 | |
| 62889 | | COOPER CHARLES S | 208 JEAN LEE DR | | | | DILLON | SC | 29536 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 62890 | | COOPER CHARNITA D | 311 NANCY DR | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62891 | | COOPER CHERLYL L | 2462 N CENTER RD | | | | SAGINAW | MI | 48603 | USA | TRADE PAYABLE | | | | | $87.74 | |
| 62892 | | COOPER CHERYL | | | | | | | | | TRADE PAYABLE | | | | | $103.08 | |
| 62893 | | COOPER CHEYENNE | 1412 N CENTRAL AVE APT 4 | | | | CONNERSVILLE | IN | 47331 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 62894 | | COOPER CHEYENNE L | 320E LORRAINE AVE | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 62895 | | COOPER CHRISTINE | 12 DALAMAR ST | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 62896 | | COOPER CHRISTINE | 12 DALAMAR ST | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 62897 | | COOPER CHRISTOPHER | 1103 TUMBLEWEED TRAIL | | | | TEMPLE | TX | 76502 | USA | TRADE PAYABLE | | | | | $44.14 | |
| 62898 | | COOPER CLEO | 471 PAPS PLACE | | | | RUFFIN | SC | 29475 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 62899 | | COOPER CLIFTON | 3044 ESSEX ST | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 62900 | | COOPER COLBY | 5418 SAUFLEY FIELD RD | | | | PENSACOLA | FL | 32526 | USA | TRADE PAYABLE | | | | | $219.99 | |
| 62901 | | COOPER COLLEEN | 76 PACIFIC SUMMIT EST | | | | PACIFIC | MO | 63069 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 62902 | | COOPER CONNIE | 466 RIDE RD | | | | HENDERSON | NC | 27536 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 62903 | | COOPER CONNIE M | 235 RIDGE RD | | | | HENDERSON | NC | 27536 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 62904 | | COOPER CRYSTAL | 617 HAMMOND STREET | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 62905 | | COOPER CRYSTAL | 617 HAMMOND STREET | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 62906 | | COOPER DAISY | 346 BURST ST | | | | JACKSONVILLE | FL | 32206 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 62907 | | COOPER DANIELLE | 3930 EDNOR RD | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 62908 | | COOPER DARLENE | 1490 COOPER LANE | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 62909 | | COOPER DASYA | 776 WHITE OAKS RD APT 501 | | | | MOORESVILLE | NC | 28115 | USA | TRADE PAYABLE | | | | | $20.60 | |
| 62910 | | COOPER DAVID | SR 112 3150 | | | | TIERRA AMARIL | NM | 87575 | USA | TRADE PAYABLE | | | | | $14.98 | |
| 62911 | | COOPER DAVID | SR 112 3150 | | | | TIERRA AMARIL | NM | 87575 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 62912 | | COOPER DAVID | SR 112 3150 | | | | TIERRA AMARIL | NM | 87575 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62913 | | COOPER DAVID | SR 112 3150 | | | | TIERRA AMARIL | NM | 87575 | USA | TRADE PAYABLE | | | | | $2,888.99 | |
| 62914 | | COOPER DAVID A | 265 MEADOW ST | | | | ELLINGTON | MO | 63638 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62915 | | COOPER DEBORAH | 3700 IROQUOIS W CIRCLE | | | | SANDSTON | VA | 23150 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 62916 | | COOPER DEBRA | 160 SURREY HILL RD | | | | REDDING | CA | 96001 | USA | TRADE PAYABLE | | | | | $33.03 | |
| 62917 | | COOPER DELSIA | 8 DRUM HILL RD | | | | CORAPEAKE | NC | 27926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62918 | | COOPER DERRICK | 2331 15TH ST | | | | TROY | NY | 12180 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62919 | | COOPER DEVON | 905 S EIGHTH ST | | | | KILLEEN | TX | 76541 | USA | TRADE PAYABLE | | | | | $29.58 | |
| 62920 | | COOPER DIANE | 627 CRESCANT STREET | | | | BILOXI | MS | 39530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62921 | | COOPER DIONISIA | 3718 N 2ND LN | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62922 | | COOPER DONEQUA | 23J CHATHAM LANE | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62923 | | COOPER DONNA | 2005 CR 4240 | | | | SIMMS | TX | 75574 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 62924 | | COOPER DOROTHY | 70 GLERK ST | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 62925 | | COOPER EDNA | 1404 DETROIT ST | | | | JACKSONVILLE | FL | 32254 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62926 | | COOPER ELEXUS | 512 IVEYS SCENIC DR | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62927 | | COOPER ERIC | 100 CORRECTIONS DRIVE | | | | STANLEY | WI | 54768 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62928 | | COOPER EVELYN | 2196 LEAH LANE | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62929 | | COOPER EVDIE M | 821 FLAT RD | | | | BAINBRIDGE | OH | 45612 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 62930 | | COOPER FANNIE | 5506 BILLY AVE | | | | MOSS POINT | MS | 39563 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 62931 | | COOPER FELICIA | PO BOX 11 | | | | ALBERTSON | NC | 28508 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62932 | | COOPER FELICIA | PO BOX 11 | | | | ALBERTSON | NC | 28508 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62933 | | COOPER FREDDIE | 1921 MELROSE VALLEY CIR APT 12 | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $28.44 | |
| 62934 | | COOPER FREDDIE | 1921 MELROSE VALLEY CIR APT 12 | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 62935 | | COOPER FREDRICA | 2619 WISDOM LN | | | | EFFINGHAM | SC | 29541 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 62936 | | COOPER GILL | 3518 NOBLE ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 62937 | | COOPER GINA | 25657 COUNTRY | | | | GUYS MILLS | PA | 16327 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62938 | | COOPER GLORIA | 8300 NELSON ST | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $1.20 | |

Schedule E/F: Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62939 | | COOPER GRACE Y | 1360 JEAN LAFITTE BLVD | | | | LAFITTE | LA | 70067 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 62940 | | COOPER GREG | 5857 GILCHRIST RD | | | | JACKSONVILLE | FL | 32219 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 62941 | | COOPER GREG | 5857 GILCHIST RD | | | | JACKSONVILLE | FL | 32219 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 62942 | | COOPER GWEN | 3709 STILLWELL DRIVE | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $21.65 | |
| 62943 | | COOPER HAROLD | 8001 GLADE ROAD | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 62944 | | COOPER HAYWOOD | NA | | | | STONE MTN | GA | 30083 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 62945 | | COOPER HAZEL | NONE | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62946 | | COOPER HEATHER | 1116 RODGERS DR | | | | SPRINGFIELD | OH | 45503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62947 | | COOPER HELEN | 18904 MILLS CHOICE RD APT 5 | | | | MONTGOMERY VL | MD | 20886 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 62948 | | COOPER IVORY | 3713 EDDY PL | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62949 | | COOPER JACKIE | 383 DINGLE LN | | | | ST STEPHEN | SC | 29479 | USA | TRADE PAYABLE | | | | | $37.79 | |
| 62950 | | COOPER JACKIE | 383 DINGLE LN | | | | ST STEPHEN | SC | 29479 | USA | TRADE PAYABLE | | | | | $741.25 | |
| 62951 | | COOPER JACONNA | 1010 S THEOBALD | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $7.34 | |
| 62952 | | COOPER JACQUELINE P | 586 WAYNESBORO HWY | | | | SYLVANIA | GA | 30468 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62953 | | COOPER JADA | 104 S STEPHANIE CT | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 62954 | | COOPER JAMES | 108 S CAROUSEL ST | | | | ANAHEIM | CA | 92806 | USA | TRADE PAYABLE | | | | | $6.92 | |
| 62955 | | COOPER JAMES | 108 S CAROUSEL ST | | | | ANAHEIM | CA | 92806 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 62956 | | COOPER JAMIE L | 809 LAUREL ST | | | | JEFFERSON CITY | TN | 37760 | USA | TRADE PAYABLE | | | | | $22.35 | |
| 62957 | | COOPER JANELLE | 607 W PRASCH AVE | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $7.77 | |
| 62958 | | COOPER JASON | HC 31 BOX132 | | | | WELCH | WV | 24801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62959 | | COOPER JENNIFER R | 464 N OAKLEY DR APT K203 | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $23.99 | |
| 62960 | | COOPER JEROME | 670 SE 1 ST | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 62961 | | COOPER JIMMY | 6 SWEETGUM DR  NONE | | | | PAWLEYS ISL | SC | 29585 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 62962 | | COOPER JONATHAN | 1735 BRIGGS RD | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $12.30 | |
| 62963 | | COOPER JONLEATHA | 111 VISTA CIRCLE | | | | MONROE | LA | 71202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62964 | | COOPER JOSIE | 1007 W UNIVERSITY AVE | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 62965 | | COOPER JOYCE | 2118 ERNEST ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $75.20 | |
| 62966 | | COOPER KAREN | 16185 NE 19 CT APT 5 | | | | MIAMI | FL | 33162 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 62967 | | COOPER KAREN | 16185 NE 19 CT APT 5 | | | | MIAMI | FL | 33162 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 62968 | | COOPER KAREN | 16185 NE 19 CT APT 5 | | | | MIAMI | FL | 33162 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 62969 | | COOPER KAREN | 16185 NE 19 CT APT 5 | | | | MIAMI | FL | 33162 | USA | TRADE PAYABLE | | | | | $10.40 | |
| 62970 | | COOPER KARL | 416 BENSON ST | | | | COUNCIL BLUFFS | IA | 51501 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 62971 | | COOPER KATHLEEN | 55 APT 1 COLYN COURT | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62972 | | COOPER KATRINA | 12429 EARLY MORNING DR | | | | BLACK JACK | MO | 63033 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 62973 | | COOPER KELLY | 296 ELLA ST | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $24.44 | |
| 62974 | | COOPER KENDRA | 218 W MCKINNLEY | | | | BLACKWELL | OK | 74631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62975 | | COOPER KEVIN | XXX | | | | XXX | CA | 94605 | USA | TRADE PAYABLE | | | | | $23.58 | |
| 62976 | | COOPER KEYONTA | 1209 W WALNUT AVE | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 62977 | | COOPER KIAIRA | ADDRESS | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 62978 | | COOPER KIM | 40 MOUNTAIN DRIVE | | | | POCATELLO | ID | 83202 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 62979 | | COOPER KIM | 40 MOUNTAIN DRIVE | | | | POCATELLO | ID | 83202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62980 | | COOPER KIMBERLY | 4029 DEEP HOLLOW DRIVE | | | | RALEIGH | NC | 27612 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 62981 | | COOPER KRISTINE A | 525 COLBURN | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 62982 | | COOPER KYMARA | 1913 HEMLOCK AVE | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 62983 | | COOPER LACARROL | 2323 SW 35TH PL | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62984 | | COOPER LADONYA | 1909 EASTHOMEST DR | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $29.10 | |
| 62985 | | COOPER LADONYA | 1909 EASTHOMEST DR | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 62986 | | COOPER LAKOYA | 343 S NEWBERRY ST | | | | YORK | PA | 17401 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 62987 | | COOPER LANETTA | 1701 E FM 1379 | | | | MIDLAND | TX | 79706 | USA | TRADE PAYABLE | | | | | $317.28 | |
| 62988 | | COOPER LANNELL | 3207 DOLLARWAY ST | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62989 | | COOPER LAQUAN | 6416 | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $48.33 | |
| 62990 | | COOPER LASHANNA | 5940 FOX RIDGE LANE | | | | MOCSVILLE | NC | 27104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62991 | | COOPER LATONDRA | 23028 GREEN FOREST DR | | | | CHATTANOOGA | TN | 37406 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 62992 | | COOPER LATONYA | 1449 GOLD AVE | | | | POMPANO BEACH | FL | 33064 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 62993 | | COOPER LATOYA | 133 MONTGOMERY ST 501 | | | | SAVANNAH | GA | 31401 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 62994 | | COOPER LAVONT | 110 N 9TH AVE | | | | PHOENIX | AZ | 85007 | USA | TRADE PAYABLE | | | | | $179.58 | |
| 62995 | | COOPER LECHELLE | P O BOX 70668 | | | | RICHMOND | VA | 23255 | USA | TRADE PAYABLE | | | | | $37.43 | |
| 62996 | | COOPER LEONARD | 207 BROOKHAVEN CT S | | | | PALM COAST | FL | 32164 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 62997 | | COOPER LESLIE | 15246 87TH AVE | | | | PHOENIX | IL | 60426 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 62998 | | COOPER LILLIE A | 3002 FOUNTAINHEAD CIR APT 109 | | | | MELBOURNE | FL | 32934 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 62999 | | COOPER LINDA | 475 FDR DR  L1801 | | | | NEW YORK | NY | 10002 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 63000 | | COOPER LINDA | 475 FDR DR  L1801 | | | | NEW YORK | NY | 10002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63001 | | COOPER LINDA | 475 FDR DR  L1801 | | | | NEW YORK | NY | 10002 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 63002 | | COOPER LINDA A | 2837 MERAMEC 1W | | | | SAINT LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 63003 | | COOPER LINDAY | 1410 20TH ST | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 63004 | | COOPER LUZ | 5512 PALM AVE SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63005 | | COOPER MADINNA | ENTER | | | | ENTER | SC | 29577 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 63006 | | COOPER MALANIE | 3750 STAUNTON DR | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 63007 | | COOPER MARCO | 4817 BELLA PACIFIC ROW  208 | | | | SAN DIEGO | CA | 92109 | USA | TRADE PAYABLE | | | | | $88.41 | |
| 63008 | | COOPER MARGARET D | 241 CARL BRINKLEY CIR | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63009 | | COOPER MARGIE | 1577 AVIS CIRCLE | | | | SPIRO | OK | 74959 | USA | TRADE PAYABLE | | | | | $32.81 | |
| 63010 | | COOPER MARIA | 4287 E 167TH ST | | | | CAMARILLO | CA | 91362 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 63011 | | COOPER MARIAH | 1520 BONITA DR | | | | TAMPA | FL | 33626 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63012 | | COOPER MARIE | 1901 FAN FARE DR | | | | LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 63013 | | COOPER MARILYN | 95 MCMILLON COOPER RD | | | | QUINCY | FL | 32351 | USA | TRADE PAYABLE | | | | | $33.31 | |
| 63014 | | COOPER MARTEISHA J | 3738 SILVER PARK CT | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $6.94 | |
| 63015 | | COOPER MARY | PO BOX 687 | | | | BROWNING | MT | 59417 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 63016 | | COOPER MARY | PO BOX 687 | | | | BROWNING | MT | 59417 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 63017 | | COOPER MARY | PO BOX 687 | | | | BROWNING | MT | 59417 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 63018 | | COOPER MARYBETH | 602 N 7TH ST | | | | ST JOSEPH | MO | 64501 | USA | TRADE PAYABLE | | | | | $6.71 | |
| 63019 | | COOPER MELISHA | 241 VALENCIA DR | | | | CENTERVILLE | GA | 31028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63020 | | COOPER MERIAN H | 1718 DEER CHASE LN | | | | HEPH | GA | 30815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63021 | | COOPER MICHAEL | 280 KING AVE | | | | OZARK | AL | 36360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63022 | | COOPER MICHEAL | 338 NIMITZ RD | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63023 | | COOPER MICHELLE | 16 PRICHARD ST | | | | FITCHBURG | MA | 01453 | USA | TRADE PAYABLE | | | | | $6.09 | |
| 63024 | | COOPER MILLIE | 208 MADISON AVE | | | | FLORENCE | AL | 35630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63025 | | COOPER MISTY | 12114 DOLLARWAY RD | | | | PINE BLUFF | AR | 71602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63026 | | COOPER MONICA | 1250 SKIPPER RD APT 171 | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $11.15 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63027 | | COOPER MONIQUE | 1519 ELM AVE | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 63028 | | COOPER MUSULYN | 10649 UNION HALL ST | | | | JAMAICA | NY | 11433 | USA | TRADE PAYABLE | | | | | $39.57 | |
| 63029 | | COOPER N | 3345 PANOLA RD | | | | DECATUR | GA | 30038 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63030 | | COOPER NACITA | 107 LITTLE JOES LN LOT 4 | | | | BARCO | NC | 27917 | USA | TRADE PAYABLE | | | | | $12.26 | |
| 63031 | | COOPER NACITA | 107 LITTLE JOES LN LOT 4 | | | | BARCO | NC | 27917 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 63032 | | COOPER NANCY | 1021 E MAIN ST LOT 33 | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 63033 | | COOPER NARCIA | 436 MAIN ST | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $7.26 | |
| 63034 | | COOPER NICKA | 217 MILLCHOP LANE | | | | MAGNOLIA | DE | 19962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63035 | | COOPER NICOLE | 1421 SW 27 AVE APT 1607 | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 63036 | | COOPER NICOLE | 1421 SW 27 AVE APT 1607 | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63037 | | COOPER NICOLE | 1421 SW 27 AVE APT 1607 | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 63038 | | COOPER NINA J | 1508 JODIE HOBBY RD | | | | ASHBURN | GA | 31714 | USA | TRADE PAYABLE | | | | | $49.24 | |
| 63039 | | COOPER NINITA | PO BOX 1155 | | | | CAMBRIDGE | MD | 21613 | USA | TRADE PAYABLE | | | | | $3.04 | |
| 63040 | | COOPER OLIVIA | 2114 E 124TH ST | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63041 | | COOPER PATRICIA | 2414 DUNCAN BRIDGE RD | | | | SAUTE NACOCH | GA | 30571 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 63042 | | COOPER PATRICIA | 2414 DUNCAN BRIDGE RD | | | | SAUTE NACOCH | GA | 30571 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63043 | | COOPER PATRICIA | 2414 DUNCAN BRIDGE RD | | | | SAUTE NACOCH | GA | 30571 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 63044 | | COOPER PAUL | 1917 MARBLE RD | | | | LOWEL | MI | 49331 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 63045 | | COOPER PAULA | 9815 COPPER CREEK DR APT 529 | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63046 | | COOPER PHILLIS | 2124 COURT STREET | | | | SIOUX CITY | IA | 51104 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 63047 | | COOPER PHYLISS | 3009 OCEAN GATEWAY | | | | TRAPPE | MD | 21673 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 63048 | | COOPER REBECCA | 108 CARRIE RD | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 63049 | | COOPER REGINA | 3409 BENNETT LN | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $32.56 | |
| 63050 | | COOPER RHONDA | 1169 ARKWOOD AVE | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $10.28 | |
| 63051 | | COOPER ROBBIN | 3314 OAK ST | | | | HAZEL CREST | IL | 60429 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 63052 | | COOPER ROBERT S | 121 QUIETWOOD LN | | | | CLOVER | SC | 29710 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63053 | | COOPER ROBYN | 3816 EAST 16TH STREET APT 724 | | | | TULSA | OK | 74126 | USA | TRADE PAYABLE | | | | | $40.10 | |
| 63054 | | COOPER RODERICK | 2629 D SUFFOLK AVE | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63055 | | COOPER ROSA | 1316 FENWICK LANE APT 1019 | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 63056 | | COOPER ROSALIND | 1116 PARK DR | | | | N LITTLE ROCK | AR | 72114 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 63057 | | COOPER ROSE | 8335 FREEDOM CROSSING TRAIL AP | | | | JACKSONVILLE | FL | 32256 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 63058 | | COOPER ROSE | 8335 FREEDOM CROSSING TRAIL AP | | | | JACKSONVILLE | FL | 32256 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 63059 | | COOPER ROSE J | 8335 FREEDOM CROSSING TRAIL AP | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 63060 | | COOPER ROSEMARY | 5701 BRAMBLEGATE RD | | | | GREENSBORO | NC | 27409 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 63061 | | COOPER ROSEMARY | 5701 BRAMBLEGATE RD | | | | GREENSBORO | NC | 27409 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 63062 | | COOPER ROUDIE | 2 MELISSA LANE | | | | WOODSTOWN | NJ | 08098 | USA | TRADE PAYABLE | | | | | $275.00 | |
| 63063 | | COOPER SABRINA | 6017 ROOSEVELT BL APT 40 | | | | JAX | FL | 32244 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 63064 | | COOPER SAMANTHA | 1357 11TH ST | | | | WPB | FL | 33401 | USA | TRADE PAYABLE | | | | | $7.11 | |
| 63065 | | COOPER SAMUEL A | 9111 WHITE BLUFF RD APT 15 | | | | SAV | GA | 31406 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 63066 | | COOPER SANTANA | 901 FRIENDSHIP DR APT B | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $29.25 | |
| 63067 | | COOPER SHANETTE | 7719 W HAMPTON AVE APT5 | | | | MILW | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63068 | | COOPER SHANNON | 1011 S 30TH ST APT 8E | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $60.52 | |
| 63069 | | COOPER SHANTEL | 4304 WOODSTREAM DR | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $19.01 | |
| 63070 | | COOPER SHARON | 11765 ELCMARA DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63071 | | COOPER SHARON | 11765 ELCMARA DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 63072 | | COOPER SHATARA R | 2435 SOUTH LAKE AVE | | | | SANFORD | FL | 32771 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 63073 | | COOPER SHATERIA R | 523 WEST PERCY ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $9.15 | |
| 63074 | | COOPER SHATIQUA | 502 MANCHESTER DR | | | | MANNING | SC | 29102 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 63075 | | COOPER SHAVONTE | 9223 FOWLER CIRCLE | | | | OMAHA | NE | 68134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63076 | | COOPER SHAWNDRA | 4410 SUNRISE DR | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 63077 | | COOPER SHEILA | 615 UNIVERSITY | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63078 | | COOPER SHELLEY | 9606 TENTH AVE | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 63079 | | COOPER SHERDRIEQUA | 12136 SANDPIPER DR | | | | HOUSTON | TX | 77035 | USA | TRADE PAYABLE | | | | | $13.19 | |
| 63080 | | COOPER SHERRI | 2601 S REAL RD | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $21.21 | |
| 63081 | | COOPER SHERRI | 2601 S REAL RD | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $24.61 | |
| 63082 | | COOPER SHERRY | 100 SW 18 AVE | | | | FT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $47.12 | |
| 63083 | | COOPER SIDDIE | 378LONGLEAFDRIVE | | | | NEW BERN | NC | 28560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63084 | | COOPER SIERRA | PO BOX 1604 | | | | EAST ELLIJAY | GA | 30539 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 63085 | | COOPER SIVIA | 1501 LITTLE FLOUSTER RD | | | | BLACKWOOD | NJ | 08012 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 63086 | | COOPER SOPHIA | 8811 DRY STRAW DR | | | | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 63087 | | COOPER STEPHAINE | 7324 PINEDALE DRIVE | | | | COL | SC | 29223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63088 | | COOPER STEPHANIE | 4406 NATHALA DRIVE | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $26.82 | |
| 63089 | | COOPER STEVEN | 100 1-2 5TH STREET | | | | WEST DES MOINES | IA | 50265 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 63090 | | COOPER SYLVIA | 153 GRAND ST | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 63091 | | COOPER SYLVIA | 550 GENERAL PATTERSON DR | | | | GLENSIDE | PA | 19038 | USA | TRADE PAYABLE | | | | | $22.50 | |
| 63092 | | COOPER TABITHA | 2317 BELL AVE | | | | CORCARN | CA | 93212 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 63093 | | COOPER TAMMIE | 8415 MEADOWLARK DRIVE | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 63094 | | COOPER TANARA | 2108 E RAILROAD AVE | | | | GRAMERCY | LA | 70052 | USA | TRADE PAYABLE | | | | | $21.59 | |
| 63095 | | COOPER TARECO S | 905-PENNSYLVANIA AVE APT 1D | | | | BALTIMORE | MD | 21201 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 63096 | | COOPER TEAL J | 353 RIO LINDO AVE | | | | CHICO | CA | 95926 | USA | TRADE PAYABLE | | | | | $19.63 | |
| 63097 | | COOPER TEANNA | 1023 58TH STREET | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 63098 | | COOPER TERESA K | 2333 S LINCOLN | | | | JEROM | ID | 83337 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63099 | | COOPER TERRI D | 3402 NEWTON ST | | | | MOUNT RAINER PG | MD | 20712 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 63100 | | COOPER THADDEUS C | 1639 RACEPATH ST | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63101 | | COOPER THOMAS | 1048 GEORGIA AVE | | | | HAGERSTOWN | WV | 25403 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 63102 | | COOPER TINA | 904 PARK AVE | | | | COLUMBIA | MS | 39429 | USA | TRADE PAYABLE | | | | | $14.51 | |
| 63103 | | COOPER TLICIA | 110 TURKEY RUN | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 63104 | | COOPER TONY | 119 VERMILLION LOOP | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 63105 | | COOPER TONYA | 2609 MISSISSIPPE AVE | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $7.40 | |
| 63106 | | COOPER TROY | 4509 HARRIS AVE | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 63107 | | COOPER VANESSA | P O BOX 62 | | | | ELM CITY | NC | 27822 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 63108 | | COOPER VAUGHN | 2203 SETON WAY | | | | DISTRICT HEIG | MD | 20747 | USA | TRADE PAYABLE | | | | | $31.29 | |
| 63109 | | COOPER VIVIAN | 608 WEST 9TH ST | | | | WAYNESBORO | GA | 30830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63110 | | COOPER WENDIE J | 5136 BROOKWOOD AVE | | | | KANSAS CITY | MO | 64110 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 63111 | | COOPER WENDY | 3544 H BROUSSARD ROAD | | | | SULPHUR | LA | 70663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63112 | | COOPER WHITNEY | 701 W 57TH ST | | | | SAV | GA | 31405 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 63113 | | COOPER WILLIAM | 7217 HAMMOCK LAKES DR | | | | MELHORNE | FL | 32940 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 63114 | | COOPER WILLIE | 6761 CRITTENDEN ROAD | | | | SUFFOLK | VA | 23432 | USA | TRADE PAYABLE | | | | | $0.50 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63115 | | COOPER WONDER | PO BOX 1622 | | | | LEHIGH ACRES | FL | 33970 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 63116 | | COOPER YOLANDA | 3325 HICKORY HILL RD | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $34.54 | |
| 63117 | | COOPER YOUNGS | 5267 FROST POINT CIR SE | | | | PRIOR LAKE | MN | 55372 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 63118 | | COOPER YVONNE | 5013 N 54TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 63119 | | COOPER YVONNE | 5013 N 54TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $3.62 | |
| 63120 | | COOPERBOWIE LISA | 4163 SW 67TH AVE | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 63121 | | COOPERHOLCY EVELYN | PO BOX 223 | | | | BUNNELL | FL | 32110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63122 | | COOPERKELLY DIANA | 141-46 105TH AVE | | | | JAMAICA | NY | 11435 | USA | TRADE PAYABLE | | | | | $102.01 | |
| 63123 | | COOPERWOOD LINDA | 254 FOXCHASE DR | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 63124 | | COOK HOUSTON JR | POBOX 2191 | | | | GILLETTE | WY | 82717 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 63125 | | COOREY CHRISTINA | 1 COLONEL WATSON | | | | NEW RICHMOND | OH | 45157 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 63126 | | COOSEWOON RITA | PO BOX 44 | | | | MEDICINE PARK | OK | 73557 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63127 | | COOTS IVA | 509 E PACIFIC | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63128 | | COOTS MARY | 2820 E HIGH ST | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63129 | | COOVER NANCY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 17046 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 63130 | | COPA DEVELOPMENT CORP | 300 BLV DE LAS MONTANAS 300 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $256.80 | |
| 63131 | | COPAS SHANNON | 155 ROCK LANE | | | | WARRIOR | AL | 35180 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 63132 | | COPE BRIAN T | 2025 S 15TH PL | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 63133 | | COPE CAROLYN | P O BOX | | | | HAWTHORNE | FL | 32640 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 63134 | | COPE DONNA M | 1514 BENTLY CIR | | | | FORT  WALTON B | FL | 32548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63135 | | COPE HELEN E | 147 PINE STREET | | | | SOCIETY HILL | SC | 29593 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 63136 | | COPE MICHELLE | 7302 EAST VIRGINIA AVENUE | | | | SCOTTSDALE | AZ | 85257 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 63137 | | COPE REBECCA | 9 REDOAK DR | | | | NEBO | NC | 28761 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63138 | | COPE REGINA | 7455 WHEAT ROAD | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $54.79 | |
| 63139 | | COPE REGINA | 7455 WHEAT ROAD | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $30.02 | |
| 63140 | | COPE SUSAN | 1568 BOONES PATH RD | | | | ROSE HILL | VA | 24281 | USA | TRADE PAYABLE | | | | | $280.67 | |
| 63141 | | COPE TALETA | 745 HILLCHASE RD | | | | JASPER | AL | 35503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63142 | | COPE TONYA | 1701 APT A BROADWAY | | | | HANNIBAL | MO | 63401 | USA | TRADE PAYABLE | | | | | $115.39 | |
| 63143 | | COPELAND ALMA | 607 SYKES AVE | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 63144 | | COPELAND CHARLOTTE | P O BOX 13376 | | | | NEW IBERIA | LA | 70562 | USA | TRADE PAYABLE | | | | | $8.05 | |
| 63145 | | COPELAND CHARNNA | 4604 SEIFERT AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 63146 | | COPELAND CHRISTINA | 306 NEWTON ST | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $28.94 | |
| 63147 | | COPELAND COURTNEY | 3615 HILLCREST AVE | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $12.81 | |
| 63148 | | COPELAND DEAIRA | 6225 ALEXANDER STREET | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63149 | | COPELAND DOROTHY | 8 SILVERTHORN CT | | | | STAFFORD | VA | 22554 | USA | TRADE PAYABLE | | | | | $46.89 | |
| 63150 | | COPELAND DORTHY | 1711 DUNBAR ST | | | | GREENSBORO | NC | 27401 | USA | TRADE PAYABLE | | | | | $20.72 | |
| 63151 | | COPELAND FRANCES | PO BOX 1074 | | | | PEARSON | GA | 31642 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63152 | | COPELAND FRANCINE | 8630 N INKSTER RD | | | | DEARBORN HTS | MI | 48127 | USA | TRADE PAYABLE | | | | | $79.91 | |
| 63153 | | COPELAND JAMES | 830 FISHER RD | | | | WYTHEVILLE | VA | 24382 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 63154 | | COPELAND JANET S | 1380 STARK AVE SW | | | | CANTON | OH | 44706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63155 | | COPELAND JENA | 3213 TERSA DR | | | | BIRMINGHAM | AL | 35217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63156 | | COPELAND JENNIFER | 176 DEVINE ROAD | | | | BISMARK | MO | 63624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63157 | | COPELAND KATIE | 3804 MLKING DR128 | | | | ATL | GA | 30314 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 63158 | | COPELAND KEITH | 14959 SENECA ROAD APT96 | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 63159 | | COPELAND KENDRA | 860 NW 213 LANE UNITE 202 | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $25.85 | |
| 63160 | | COPELAND LAWANDA D | 3514 SILVER PARK DR APT 6 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 63161 | | COPELAND LAWRENCE | KMART 3131 | | | | FREDERICK | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 63162 | | COPELAND LEOLA | 1501 LAKE SPEIGHT DR | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 63163 | | COPELAND LISA | 2804 CLINGMAN STREET | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $91.00 | |
| 63164 | | COPELAND NESHAWN | 608 WOODKNOLL CT | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 63165 | | COPELAND NESHAWN L | 608 WOODKNOLL CT | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63166 | | COPELAND PAMELA | 2054 NE SELSUND CT | | | | POULSBO | WA | 98370 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 63167 | | COPELAND ROBERT | 164 BETHUNE STREET | | | | INMAN | SC | 29349 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63168 | | COPELAND SABRINA | 233 FARMSTEAD RD | | | | ROCKINGHAM | NC | 28379 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63169 | | COPELAND SHANNON | 3809 ARBUTUS AVE | | | | BALTIMORE | MD | 19132 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 63170 | | COPELAND SHERRY | 4483 FLAT SHOALS RD APT D1 | | | | UNION CITY | GA | 30291 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63171 | | COPELAND TANY | 1820 BROAD STREET RD | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 63172 | | COPELAND TIAHNA | 13308 229TH ST | | | | LAURELTON | NY | 11413 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 63173 | | COPELAND TWANNA | 6355 OAKLEY RD | | | | UNION CITY | GA | 30291 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63174 | | COPELAND VALINDA | 1452 BENTLEY LN SE | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63175 | | COPELAND VIRGINIA | 2313 GINGKO DR  NONE | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $28.30 | |
| 63176 | | COPELAND WILLIAM | 278 T TUCKER RD | | | | SPARTA | GA | 31087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63177 | | COPELANDCLARK LAKESHIA | 4114 GREENWOOD DR | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63178 | | COPELANDMALONE ERICKA | 2703 N 69TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 63179 | | COPELEND ELIZABETH | 601 QUEENS RD | | | | GAINESVILLE | FL | 32606 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 63180 | | COPENACE SHERRISE | 123 1ST ST | | | | INTL FALLS | MN | 56649 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63181 | | COPES CRYSTAL | 3876 HAVENWOOD PL | | | | ALEX | VA | 22309 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 63182 | | COPES ERIC | GOLDSBORO | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 63183 | | COPHER SUBRINA | 45 WILLIAM ST 2ND FLOOR | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 63184 | | COPING ASHLEY D | 424 E ROCK ST | | | | HARRISONBURG | VA | 22802 | USA | TRADE PAYABLE | | | | | $10.16 | |
| 63185 | | COPLAND DAN | 1250 LIBERTY STREET | | | | REDDING | CA | 96001 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 63186 | | COPLAND ERNESTINE | 84 71 S HILO LANE | | | | COTTAGE GROVE | MN | 55016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63187 | | COPLAND IRENE | XXXX | | | | XXX | MO | 22193 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 63188 | | COPLAND NATOSHA | 150 TEXAS AVE | | | | TUPELO | MS | 38801 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 63189 | | COPLAND SHAWMETRIAS | 555WOODALLCTAPT4 | | | | NEWPORTNEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63190 | | COPLEY AMBER | 1015 APARTMENT 4 | | | | VIENNA | WV | 26105 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 63191 | | COPLEY DORTHEY | RT 65 PEARL HILL ROAD | | | | DELBARTON | WV | 25670 | USA | TRADE PAYABLE | | | | | $84.79 | |
| 63192 | | COPLEY ERNIELEE | PO BOX 842 | | | | CEREDO | WV | 25507 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 63193 | | COPLEY JESSICA | 774 1ST STREET WEST | | | | CEREDO | WV | 25507 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 63194 | | COPLEY MARIA | PO BOX 513 | | | | HOLDEN | WV | 25625 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 63195 | | COPLEY OHIO NEWSPAPERS | P O BOX 5214 | | | | CAROL STREAM | IL | 60197 | USA | TRADE PAYABLE | | | | | $7,663.27 | |
| 63196 | | COPLIN APRIL | 811 BOULEVARD ROAD | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 63197 | | COPOELAND XAVIER | 306 FRANKLIN AVE | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63198 | | COPONI DIANA | 3331 LAKECREST DRIVE | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $21.69 | |
| 63199 | | COPP LORI | RR 3 | | | | SEVEN VALLEYS | PA | 17360 | USA | TRADE PAYABLE | | | | | $264.99 | |
| 63200 | | COPPAGE TERREA | 2227 OAK LANE | | | | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63201 | | COPPALA SHANNON E | 13776 HIGHWAY 742 N | | | | POLKTON | NC | 28135 | USA | TRADE PAYABLE | | | | | $12.70 | |
| 63202 | | COPPAQE TIFFANY | 2911 N 27TH ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63203 | | COPPEDGE LOTTIE | 308 NUSE CREECK RD | | | | ENFILED | NC | 27823 | USA | TRADE PAYABLE | | | | | $70.01 | |
| 63204 | | COPPEDGE WILLIAM | 5008 57TH | | | | LUBBOCK | TX | 79416 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 63205 | | COPPEDGEBUD TRAVIS | 415 W POPLAR ST | | | | STOCKTON | CA | 95203 | USA | TRADE PAYABLE | | | | | $68.59 | |
| 63206 | | COPPER AQUANETTA | 131 RIDGE WOOD DR | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 63207 | | COPPER ASHLEY | 2281 NE 2ND ST | | | | OCALA | FL | 34470 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 63208 | | COPPER BARBARA | 7320 SOUTHSIDE DRIVE | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 63209 | | COPPER CASSANDRA | 2088 FOREST CREEK DRIVE | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 63210 | | COPPER DALE | 4721 FAIRVIEW RD | | | | LEESVILLE | SC | 29070 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 63211 | | COPPER ERIC | 3545 PASTER LN | | | | TALLAHASSEE | FL | 32311 | USA | TRADE PAYABLE | | | | | $44.15 | |
| 63212 | | COPPER FELICIA | 2 RODE PLACE | | | | BLOOMFIELD | NJ | 07003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63213 | | COPPER KEJA | 1645 RACE PATH ST | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 63214 | | COPPERAS CV LEADER PRESS | P O BOX 370 | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $279.40 | |
| 63215 | | COPPERSMITH BROCKELMAN PLC | 2800 N CENTRAL AVE 1900 | | | | PHOENIX | AZ | 85004 | USA | TRADE PAYABLE | | | | | $7,543.46 | |
| 63216 | | COPPESS DANA | 724 CRESCENT AVE | | | | ELLWOOD CITY | PA | 16117 | USA | TRADE PAYABLE | | | | | $7.32 | |
| 63217 | | COPPIN CAMILLE | 385 A EAST 35TH STREET | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $20.51 | |
| 63218 | | COPPING MATT | 6331 WILDERNESS CIRCLE | | | | ALPENA | MI | 49707 | USA | TRADE PAYABLE | | | | | $169.58 | |
| 63219 | | COPPINS ANTHONY | PO BOX 870641 | | | | MORROW | GA | 30287 | USA | TRADE PAYABLE | | | | | $12.18 | |
| 63220 | | COPPINS MELODY | 4137 FOREST RD | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63221 | | COPPOCK BRITTANY S | 13123 | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $11.88 | |
| 63222 | | COPPOLA LISA | 3180 N BRACKENFERN PT | | | | BEVERLY HILLS | FL | 34465 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63223 | | COPRICH CATHRINE | 528 LIGHTSPUN LN | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 63224 | | COPROPORATIO ADGER | 2521 HLS CT  A | | | | MENOMONIE | WI | 54751 | USA | TRADE PAYABLE | | | | | $54.87 | |
| 63225 | | COPSEY GLORIA | 27877 MECHANICSVILLE RD | | | | MECHANICSVLL | MD | 20659 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 63226 | | COQUI NET | P O BOX 70366 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $46,923.37 | |
| 63227 | | COQUICEE BOYKINS | 10158 E 23RD ST | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 63228 | | COQUISE HOOD | 5150 SPYGLASS HILL DRIVE APT 264 | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 63229 | | COR ELIZABETH | 917 LAURA RUN | | | | WYTHEVILLE | VA | 24382 | USA | TRADE PAYABLE | | | | | $52.31 | |
| 63230 | | CORA AIDA M | HC1 6288 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 63231 | | CORA BURGETT | 1926 9TH ST NW | | | | MINOT | ND | 58703 | USA | TRADE PAYABLE | | | | | $11.81 | |
| 63232 | | CORA CAROL | PO BOX 662 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $16.60 | |
| 63233 | | CORA CHRISTINE | 2709 STEVENS AVES | | | | MINNEAPOLIS | MN | 55408 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63234 | | CORA DELOUNT | 908 WIILIFORD ST | | | | ROCKY MOUNT | NC | 27803 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 63235 | | CORA DIXON | 1293 BEACON POINTE DR APT D | | | | INDIANPOLIS | IN | 46143 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 63236 | | CORA EDWARDS | 611 N 25TH ST | | | | MILWAUKEE | WI | 53233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63237 | | CORA FORD | 3204 OLSON RD | | | | TALLAHASSEE | FL | 32309 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 63238 | | CORA FUNDERBURK | 66857 12 CONRAD RD | | | | EDWARDSBURG | MI | 49112 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 63239 | | CORA GODSEY | 803 NEAL AVE | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63240 | | CORA HARTMAN | 52 GOBIER STREET | | | | WILKSBARRE | PA | 18705 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 63241 | | CORA HENDERSON | | | | | | MD | 20746 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 63242 | | CORA HUEBSTH | 916 E ELM AVE | | | | WASECA | MN | 56093 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 63243 | | CORA JONES | PLEASEENTERADDRESS | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63244 | | CORA L SROKES | 6344 N 100TH ST  5 | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63245 | | CORA LAWSON | 538 COMBS RD | | | | HAZARD | KY | 41701 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 63246 | | CORA LEONITZA | BO YAUREL | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $32.70 | |
| 63247 | | CORA LILLIAM | APT 48 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 63248 | | CORA MARIA | 9 BLACKSTONE DR  87 | | | | NASHUA | NH | 03063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63249 | | CORA MCNAIR | 19525 KELLY RD | | | | HARPER WOODS | MI | 48225 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 63250 | | CORA NALLEY | 14816 SENECA TRAIL SOUTH | | | | LINDSIDE | WV | 24951 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 63251 | | CORA RIVERA | 632 S NEVADA ST | | | | RIDGECREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 63252 | | CORA SOCORRO | URB COSTA SUR CALLE 27 P13 | | | | GUAYAMA | PR | 00785 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63253 | | CORA STEVENS | 18430 NW 38TH CT | | | | MIAMI GARDENS | FL | 33055 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 63254 | | CORA SUTLER | 8320 ARMSTRONG | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 63255 | | CORA WILKERSON | 285 BOBROLLINS RD | | | | FOREST CITY | NC | 28043 | USA | TRADE PAYABLE | | | | | $18.96 | |
| 63256 | | CORA YDUMANS | 749 PINCKNEY | | | | FOLKSTON | GA | 31537 | USA | TRADE PAYABLE | | | | | $34.50 | |
| 63257 | | CORA YOUNG | PO BOX 94523 | | | | N LITTLE ROCK | AR | 72206 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 63258 | | CORA ZULMA | CONO SAN JUANPARK 1 EDIF L AP | | | | SAN JUAN | PR | 00909 | USA | TRADE PAYABLE | | | | | $82.73 | |
| 63259 | | CORACIERA JONES | 44TH AND EMERALD | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $12.58 | |
| 63260 | | CORADA YAZZIE | PO BOX 1425 | | | | CROWNPOINT | NM | 87313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63261 | | CORAIMA RIVERA | CALLE AZUCENA A6 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63262 | | CORAL BROWNING | 202 SOUTH KEPLER ROAD | | | | DE LAND | FL | 32724 | USA | TRADE PAYABLE | | | | | $74.67 | |
| 63263 | | CORAL CRUZ | BALLE  DEL SOL EDF 3 APT304 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 63264 | | CORAL DE JESUS | 65 CALLE LA FUENTE | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $600.00 | |
| 63265 | | CORAL HALL | 100BARRONCIRCLE | | | | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 63266 | | CORAL REEF ASIA PACIFIC | 7F CITYPLAZA FOUR | 12 TAIKOO WAN ROAD TAIKOO SHING | | | HONGKONG | | | | TRADE PAYABLE | | | | | $378,891.15 | |
| 63267 | | CORALIA ESTRADA | 325 LUDLAM DR | | | | MIAMI SPRINGS | FL | 33166 | USA | TRADE PAYABLE | | | | | $16.65 | |
| 63268 | | CORALIE CORALIE | 10475 STEVENS RD | | | | ONAMIA | MN | 56359 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 63269 | | CORALIS NIEVES | CALLE 6 AF12 REP VALENCIA | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63270 | | CORALLIS GARCIA ARROYO | URB ALTURAS DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63271 | | CORALY ORTIZ | PO BOX 6075 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63272 | | CORALYS CRESPO | HC 77 BOX 7521 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $23.44 | |
| 63273 | | CORAM JAMIE | 13423 S VANDERBURG | | | | CARUTHERS | CA | 93609 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 63274 | | CORAM SHANNON | 4460 NW 172 DRIVE | | | | CAROL CITY | FL | 33055 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 63275 | | CORAZON CLENNEY | 1195 HAMFORD ARMONA RD | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 63276 | | CORAZON DUQUE | 12372 COHASSET STREET | | | | N HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 63277 | | CORAZZA SHEILA | 6818 TATE RD | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63278 | | CORBAN FIELD | 4145 CALDWELL AVE | | | | LEWISVILLE | TX | 75056 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 63279 | | CORBETT BOO | 1255 FORT HILL RD | | | | GRENADA | MS | 38901 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 63280 | | CORBETT CARLOS | 6300 MILGEN ROAD | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63281 | | CORBETT DORTHY | 1433 SHIRLEY LEAK AVE | | | | ROCKY MOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 63282 | | CORBETT EMILY | 1014 COLORADO STREET | | | | WALKERTON | IN | 46574 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 63283 | | CORBETT FELECIA J | 125 LAKE ST APT 1 | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 63284 | | CORBETT FRAZIER | 3699 N 175 E | | | | WARSAW | IN | 46582 | USA | TRADE PAYABLE | | | | | $4.12 | |
| 63285 | | CORBETT JAMIE | 1509 APTG EDITH ST | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63286 | | CORBETT JESSICA | 1943 S 12TH ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 63287 | | CORBETT KATHY | 7810 GINGER LN | | | | CHARLESTON | SC | 29420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63288 | | CORBETT KIMBERLY | 2137 PLEASANT WOODS COURT | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63289 | | CORBETT KIMBERLY | 2137 PLEASANT WOODS COURT | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63290 | | CORBETT KIMBERLY M | 1932 MONTGOMERY XRDSAPT 2 | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F, Part 2, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63291 | | CORBETT MARIA | PO BOX 389 | | | | STOCKTON | AL | 36579 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 63292 | | CORBETT SHELIA J | 10200 BRIGHTFIELD LN  NONE | | | | UPPR MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $224.99 | |
| 63293 | | CORBETT TAMMY | 198 BILLY DR | | | | KITANNING | PA | 16201 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 63294 | | CORBETT TERRI | 11 TANGLEWOOD CT | | | | MILLBROOK | AL | 36054 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 63295 | | CORBIN ALEXIS | 733 GERMANTOWN CIR APTA | | | | EAST RIDGE | GA | 37412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63296 | | CORBIN ANTOINETTE | 1725 MAY ST | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 63297 | | CORBIN ANTONIO | BIRMINGHAM | | | | BIRMINGHAM | AL | 35217 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 63298 | | CORBIN BRITNEY | 1515 1ST AVE APT 42 | | | | KINDER | LA | 70648 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 63299 | | CORBIN CLINE | 4401 TEMPLETON ST | | | | BAKERSFIELD | CA | 93312 | USA | TRADE PAYABLE | | | | | $595.04 | |
| 63300 | | CORBIN DEMITRIA | 115 JOHNTHAN ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 63301 | | CORBIN ICE CO | P O BOX 564 | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 63302 | | CORBIN IRENE | 395 VILLA ROSA RD APT B 7 | | | | TEMPLE | GA | 30179 | USA | TRADE PAYABLE | | | | | $10.75 | |
| 63303 | | CORBIN JANEEN | 49619 S PARK CIRCLE | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63304 | | CORBIN JAVONNA | 1816 CHARLES ROAD | | | | EAST CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 63305 | | CORBIN JENNIFER | 7655 PINERY CIR | | | | COLORADO SPGS | CO | 80908 | USA | TRADE PAYABLE | | | | | $629.19 | |
| 63306 | | CORBIN JUSTINA | 1214 S 2ND ST 1 | | | | LAFAYETTE | IN | 47905 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 63307 | | CORBIN KARRISA | 4724 PINTO DR | | | | STILLWATER | OK | 74074 | USA | TRADE PAYABLE | | | | | $256.65 | |
| 63308 | | CORBIN KATHERINE | 1813 THOMAS LANE | | | | SALSBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 63309 | | CORBIN KATRINA | 5036 ASTOR PL SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 63310 | | CORBIN KIM | 303 E TENTH B | | | | POST FALLS | ID | 83854 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63311 | | CORBIN LATASHA | PO BOX 297 | | | | OAK HALL | VA | 23416 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 63312 | | CORBIN LATISHA | 1550 BANKS RD | | | | FORT MILL | SC | 29715 | USA | TRADE PAYABLE | | | | | $2.36 | |
| 63313 | | CORBIN LILLIE | 718 5TH ST | | | | LELAND | MS | 38756 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63314 | | CORBIN MALONI | 8818 N TORREY | | | | POST FALLS | ID | 83854 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 63315 | | CORBIN MARITA | 6 3RD ST APT B | | | | POCOMOCK | MD | 21851 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 63316 | | CORBIN MARY | 1795 JAKE LANE | | | | SUNSHINE | LA | 70780 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 63317 | | CORBIN RAYNITE | 904 PEACHTREE RD APT E | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 63318 | | CORBIN SANDERLIN | 964 NORCHESTER AVE | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 63319 | | CORBIN SHARON | 119 C HIGHLAND BOULEVARD | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 63320 | | CORBIN SHEILA | 208 BEARS DEN TRL | | | | GREENVILLE | VA | 24440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63321 | | CORBIN TABATHA | 682 N MILLBORNE RD LOT 4 | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63322 | | CORBIN TANGNEY | 2115 RHEEM DRIVE | | | | PLEASANTON | CA | 94588 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 63323 | | CORBIN TAWANNA | 202 SE 50TH ST | | | | GAINESVILLE | FL | 32641 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 63324 | | CORBIN THERALSINNA | 3056 WOODSPLACE | | | | RALEIGH | NC | 27607 | USA | TRADE PAYABLE | | | | | $5.82 | |
| 63325 | | CORBITT DENNIS | 610 7TH AVENUE S | | | | GREAT FALLS | MT | 59405 | USA | TRADE PAYABLE | | | | | $14.98 | |
| 63326 | | CORBITT ISAIAH | 506 TOM ADAMS RD | | | | LEESVILLE | SC | 29070 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 63327 | | CORBITT JALISA | 506 TOM ADAMS RD | | | | LEESVILLE | SC | 29070 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 63328 | | CORBOY SCOTT | 1396 BOURET DRIVE | | | | SAN JOSE | CA | 95118 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 63329 | | CORBYN JANIE | 1814 18TH ST A | | | | SANTA MONICA | CA | 90404 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 63330 | | CORCAVO MAX | 265 ELMS ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $40.14 | |
| 63331 | | CORCHADO AIDA | CALLE 414 BLQ 146-7 VILLA CARO | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 63332 | | CORCHADO AIDA | CALLE 414 BLQ 146-7 VILLA CARO | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 63333 | | CORCHADO AIDA | CALLE 414 BLQ 146-7 VILLA CARO | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63334 | | CORCHADO ANA C | MARQUEZ ARBONAEDIF 11APART 115 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 63335 | | CORCHADO CARMEN | EDIF PADIN MOYA 163 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 63336 | | CORCHADO DAISY | HC 44 BOX 12776 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 63337 | | CORCHADO EMMANUEL | MARQUES ALBONA APT 115 EDF 11 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63338 | | CORCHADO GABRIEL | 649 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $7.63 | |
| 63339 | | CORCHADO ORTIZ YAJAIRA | PMB 277 P O BOX 7105 | | | | PONCE | PR | 00732 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63340 | | CORCHADO TIRSA | CALLE 17 347 VILLA D | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $8.36 | |
| 63341 | | CORCHADO WESLEY | HC 91 BOX8823 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 63342 | | CORCILIUS DANELLA | 1180 CARDINAL AVE | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $9.24 | |
| 63343 | | CORCINO ADA | COUNTRY CLUB | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 63344 | | CORCINO WANDA | 2160 SEWARD AVE 6C | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63345 | | CORCORAN BIDELLA | 323 JEFFERSON ST | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63346 | | CORCORAN CHERYL | 212 WASHINGTON ST | | | | NEWARK | NJ | 07102 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 63347 | | CORCORAN DEREK | 125 C WEST FRANKLIN ST | | | | HORSEHEADS | NY | 14845 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 63348 | | CORCORAN JENNIFER | 311 FORREST HILLS VILLAGE | | | | KAL | MT | 59901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63349 | | CORCORAN MS | 4021 59TH AVE SW | | | | SEATTLE | WA | 98116 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 63350 | | CORCORAN SHELLY | 210 ELM ST | | | | TUPELO | OK | 74572 | USA | TRADE PAYABLE | | | | | $42.02 | |
| 63351 | | CORD INDIRA | 5510 59TH AVE | | | | RIVERDALE | MD | 20737 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 63352 | | CORD KYLA | 511 JEAN ST | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 63353 | | CORD KYNA | 1046 BERKSHIRE RD | | | | DAYTONA | FL | 32117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63354 | | CORD SHIRLEY | 138 GLEASON | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63355 | | CORD SHIRLEY | 138 GLEASON | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63356 | | CORDASIA LEWIS | 41 BOONES  TRL | | | | SAINT  PAUL | NC | 28384 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63357 | | CORDAYSIA ROBINSON | 17503 JOHN TYLER HWY | | | | CHARLES CITY | VA | 23030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63358 | | CORDELA AJUMA | 3706 NORTH 22ND ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 63359 | | CORDELIA DAVIS | 1162 WALLER RD | | | | BRENTWOOD | TN | 37027 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 63360 | | CORDELIA DAVIS | 1162 WALLER RD | | | | BRENTWOOD | TN | 37027 | USA | TRADE PAYABLE | | | | | $7.05 | |
| 63361 | | CORDELIA POLK | 5250 WEST 53RD AVENUE | | | | ARVADA | CO | 80002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63362 | | CORDELIA TRAYLOR | 51 WEST WARREN AVE | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $14.49 | |
| 63363 | | CORDELIA WELLS | 3805 SHERWOOD DR 0 | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 63364 | | CORDELL ADRIANNE | 2801 GROSSE POINTE | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63365 | | CORDELL HALL | 7647 SPECER RD | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 63366 | | CORDELL KATHY | 188 CALLIE CIRCLE | | | | TUNNEL HILL | GA | 30755 | USA | TRADE PAYABLE | | | | | $7.69 | |
| 63367 | | CORDELL MARSHA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63368 | | CORDELL MINOR | 1255 WORLEY AVE NW | | | | CANTON | OH | 44703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63369 | | CORDELL SHARON | 777 COLONY CIR | | | | FT O | GA | 30742 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 63370 | | CORDELL STANLEY | 8680 NORTHWEST 53RD COURT | | | | CORAL SPRINGS | FL | 33067 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 63371 | | CORDELL VICTOR | PO BOX 20 | | | | BRONSTON | KY | 42518 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63372 | | CORDELL YOUNG | 120 N BROADWAY | | | | ROCHESTER | MN | 55906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63373 | | CORDER HEATHER | 1159 ROOSEVELT AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $15.57 | |
| 63374 | | CORDERO ALICE | 38 BRIDGHAM STREET | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $40.74 | |
| 63375 | | CORDERO AMBER | 3258 POWELL AVE | | | | MPHS | TN | 38112 | USA | TRADE PAYABLE | | | | | $93.01 | |
| 63376 | | CORDERO ANTHONY | HC 02 BOX 6050 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63377 | | CORDERO BOLIVAR | CALLE 1 G 5 URB SAN FERNANDO | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 63378 | | CORDERO CARINA | 1201 N RAINBOW BLVD APT 62 | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $4.59 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23538

Pg 1065 of 4636

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63379 | | CORDERO CARLOS | RESD SANTA CATALINA EDF12 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63380 | | CORDERO CARLOS A | 236-C 10 VILLA SANTA | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 63381 | | CORDERO CARMEN | URB GNDS CLUB VALLEY CLUBE-10 | | | | SAN JUAN | PR | 00922 | USA | TRADE PAYABLE | | | | | $222.47 | |
| 63382 | | CORDERO CARMEN | URB GNDS CLUB VALLEY CLUBE-10 | | | | SAN JUAN | PR | 00922 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 63383 | | CORDERO CORIN | PO BOX 612 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63384 | | CORDERO CRYSTAL | 110 N DORY STREET | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 63385 | | CORDERO DAMARIS | PO BOX 1553 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 63386 | | CORDERO DANA | RES VILLA ESP EDF 14 APT207 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 63387 | | CORDERO DIGNA | HC 55 9406 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63388 | | CORDERO DORRIS | 1112 GELLETTE STREET | | | | LACROSSE | WI | 54601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63389 | | CORDERO EDGARDO | BO CARRIZALES | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 63390 | | CORDERO EMMANUEL | AVE TROCHE 52 APT 17 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $35.75 | |
| 63391 | | CORDERO EVELYN | 19 MURDLE ST | | | | BOSTON | MA | 02114 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 63392 | | CORDERO FRACIS | CALLE PEPE DIA210 | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $178.18 | |
| 63393 | | CORDERO FRANCHESKA | APT 1032 | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63394 | | CORDERO GIOVANNI | CALLE 14 YY 4 GARDINES DE C | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 63395 | | CORDERO GLORIA | RAMON MARIN SOLAR EDF 4 APT 6 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63396 | | CORDERO GRIMES | 6328 BOONE AVE N | | | | BROOKLYN | MN | 55428 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63397 | | CORDERO HECTOR | COM ACEVEDOHC 03 BOX 7561 | | | | MOCA | PR | 00603 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 63398 | | CORDERO IDALIZ | HC67 PO BOX 17924 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63399 | | CORDERO ILIA | PO BOX 1004 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 63400 | | CORDERO IRIS | HC 01 8202 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 63401 | | CORDERO JANICE | 14958 SW 9LN | | | | MIAMI | FL | 33194 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 63402 | | CORDERO JAZMIA O | 21923 OTTAWA RD SP23 | | | | APPLEVALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $164.30 | |
| 63403 | | CORDERO JOAN | SIERRA BAYAMON C-45 72-4 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63404 | | CORDERO JOSE | 1318 S L ST | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 63405 | | CORDERO JOSUE | BOX QUEBRADA ARENA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 63406 | | CORDERO JUAN | CONO VILLA VENECIA TORRE 2 AP | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63407 | | CORDERO JULISA | 115 EASTERN DRIVE | | | | CHICOPEE | MA | 01020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63408 | | CORDERO LISY | HC 4 BOX 22832 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63409 | | CORDERO LIUBET | 3527NW 17 TH STREET | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 63410 | | CORDERO MABEL | HC 01 BOX 3479 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 63411 | | CORDERO MARGARITA | URB LAS LOMAS C 30 SO 16 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $11.86 | |
| 63412 | | CORDERO MARIA | CALLE4BSO1406 LA RIVIERA | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63413 | | CORDERO MARTHA | URB VILLA PADRE | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 63414 | | CORDERO MARTHA | URB VILLA PADRE | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 63415 | | CORDERO MELISSA A | 8544 CAROMA STREET 80 | | | | OLIVE BRANCH | MS | 38654 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 63416 | | CORDERO MENDOZA IVELISSE | HC-03 BUZON 32545 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 63417 | | CORDERO MIGUEL | URB SAN FRANCISCO CALLE S | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 63418 | | CORDERO MILDRED | JARDINES II CEIBA | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 63419 | | CORDERO MYRIAM | 12265 PENDER CREEK CIRCLE | | | | FAIRFAX | VA | 22033 | USA | TRADE PAYABLE | | | | | $16.15 | |
| 63420 | | CORDERO MYRIAM | 12265 PENDER CREEK CIRCLE | | | | FAIRFAX | VA | 22033 | USA | TRADE PAYABLE | | | | | $22.61 | |
| 63421 | | CORDERO NATALIA | PO BOX 465 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 63422 | | CORDERO NOEMI G | URB ROLLING HILLS | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63423 | | CORDERO RAMON | BO DOMINGUITO | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 63424 | | CORDERO ROBERTO | PO BOX 33012 | | | | SAN JUAN | PR | 00933 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 63425 | | CORDERO ROSA | CALLE 45 | | | | RIO GRANDE | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63426 | | CORDERO ROSA | CALLE 45 | | | | RIO GRANDE | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 63427 | | CORDERO ROSA | CALLE 45 | | | | RIO GRANDE | PR | 00725 | USA | TRADE PAYABLE | | | | | $15.97 | |
| 63428 | | CORDERO RUTH | HC03 BOX 20205 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $27.27 | |
| 63429 | | CORDERO SANDRA | JARDINES DEL CARB GALLE 2 227 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63430 | | CORDERO SUZETTE | ESTANCIAS DE BAIROA B10 | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $8.29 | |
| 63431 | | CORDERO THETEASE | 576 STATE RT 22 | | | | COSTABLE | NY | 12953 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 63432 | | CORDERO VALENTINA | 830 OHIO ST | | | | REDLANDS | CA | 92374 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 63433 | | CORDERO VICTOR | BARRIO POZAS CALLE CENTRAL 10 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $80.20 | |
| 63434 | | CORDERO YAHAIRA C | URB GLENVIEW CALLE N 20 CASA W | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 63435 | | CORDERO YAJAIRA | HC 02 BOX 7102 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 63436 | | CORDERO YAMIRA | 1103 S POLOMARES ST | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 63437 | | CORDERY ALICEA | 842 NORTH MAIN STREET | | | | JACKSON | CA | 95642 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 63438 | | CORDILLO JAVIER | 5300 SAN DARIO | | | | NUEVO LAREDO | ME | 88000 | USA | TRADE PAYABLE | | | | | $64.78 | |
| 63439 | | CORDIRO GLADIS | 955 VIZ ZAPATA 27 | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $64.60 | |
| 63440 | | CORDLE DANIELLE | 1121 DRUID RD EAST | | | | CLEARWATER | FL | 33756 | USA | TRADE PAYABLE | | | | | $18.77 | |
| 63441 | | CORDOBA JONNY A | 4174 W 9 LANE | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 63442 | | CORDOBA LORA | 560 JH CREWS CIR | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 63443 | | CORDOBA TALIA | 154 PORTER ST | | | | NEW HAVEN | CT | 06514 | USA | TRADE PAYABLE | | | | | $10.36 | |
| 63444 | | CORDOBA TERRESA | 1304 BAKER LANE | | | | WINCHESTER | VA | 22603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63445 | | CORDON AMAURY | 5249 | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 63446 | | CORDONA LORENA | 4737 E PIKES PEAK AVE | | | | CS | CO | 80916 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 63447 | | CORDONJIMMY CORDONJIMMY | 13606 ARCTIC AVE | | | | ROCKVILLE | MD | 20853 | USA | TRADE PAYABLE | | | | | $22.88 | |
| 63448 | | CORDONNIER STEPHENIE | 715 S PRARIE ST APT 1 | | | | LIBERTY | MO | 64068 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 63449 | | CORDOVA AISHA | 2881 N RANCHO APT2009 | | | | LAS VEGAS | NV | 89130 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 63450 | | CORDOVA ANA M | VILLAS DE TRUJILLO CALLE 3 APT | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $26.25 | |
| 63451 | | CORDOVA ANGELINA | 254 LA VIDA NUEVA DEL OESTE | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63452 | | CORDOVA BRENDA | 5240 KEELER RD NW | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $6.91 | |
| 63453 | | CORDOVA CARLOS | DF8 | | | | TOABAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63454 | | CORDOVA CARMELITA | 716 N GLENDALE AVE | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63455 | | CORDOVA CASSANDRA | 303 RESERVOIR RD | | | | RUIDOSO DOWNS | NM | 88346 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63456 | | CORDOVA CELIA | 9877 W CO 18TH ST | | | | SOMERTON | AZ | 85350 | USA | TRADE PAYABLE | | | | | $14.16 | |
| 63457 | | CORDOVA CHRISTINE | 6229 KOMENSKY | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $926.43 | |
| 63458 | | CORDOVA DAVID | CONDOMINIO CAMPO REAL | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 63459 | | CORDOVA DINELLE | 2376 S DEVINNEY ST | | | | DENVER | CO | 80228 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 63460 | | CORDOVA HECTOR L | BO RIO ABAJO CALLE MONSERRATE | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 63461 | | CORDOVA IRMA S | MANSIONES AZTECA CALLE MA | | | | BAJADERO | PR | 00616 | USA | TRADE PAYABLE | | | | | $8.51 | |
| 63462 | | CORDOVA JESSICA | 7048 FULTON AVENUE | | | | N HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63463 | | CORDOVA JOSE | 4445 E ILLINOIS | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $17.62 | |
| 63464 | | CORDOVA JOSE H | 4579 GRANBY WAY | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $6.26 | |
| 63465 | | CORDOVA JOSPHINE | 11105 MOUNTAIN RD A | | | | ALBNM | NM | 87112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63466 | | CORDOVA JUAN C | 85 EASTON AVE APT4K | | | | NEWBRUSWICK | NJ | 08901 | USA | TRADE PAYABLE | | | | | $25.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63467 | | CORDOVA JULIE | 1427 WINDMILL RIDGE LOOP | | | | ORLNDO | FL | 32828 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63468 | | CORDOVA LOURDES | 12970 HWY 8 BUSINESS | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 63469 | | CORDOVA LUIS O | APTDO 149 BAJADERO | | | | ARECIBO | PR | 00616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63470 | | CORDOVA MARION | 13019 BELLA VISTA WAY | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 63471 | | CORDOVA MARLENE | CONDOMINIO GOLDEN VIEW PLAZA | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 63472 | | CORDOVA MARYJANE | 707 KEATS AVE | | | | S SAN FRAN | CA | 94080 | USA | TRADE PAYABLE | | | | | $39.55 | |
| 63473 | | CORDOVA MAVIA | 1662 TILLOTSON AVE | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $9.32 | |
| 63474 | | CORDOVA MAYRA | HC01 BOX1547 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 63475 | | CORDOVA MICHAEL | 64 S MOLINE ST ADAMS RTD 001 | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $49.12 | |
| 63476 | | CORDOVA NATASHA | 912 S LUNA ST | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 63477 | | CORDOVA PATRICIA | 5801 ADROS CT APT 1 | | | | SAN DIEGO | CA | 92115 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 63478 | | CORDOVA RAFAEL | 1132 SHADYDALE AVE | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 63479 | | CORDOVA ROSA | 1020WALTON AVENUE | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 63480 | | CORDOVA ROSE | 4008 W ERIE AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63481 | | CORDOVA ROSITA | 4144 FILLMORE ST | | | | DENVER | CO | 80216 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 63482 | | CORDOVA ROXANN | 12246 MONROW PLACE | | | | THORNTON | CO | 80241 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 63483 | | CORDOVA SHAVONNE | 7830 WEST 51ST | | | | ARVADA | CO | 80002 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 63484 | | CORDOVA SINDIDA | 10775 NW 84TH ST | | | | MIAMI | FL | 33178 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 63485 | | CORDOVA SOLEDAD | 152 SPRING HOLLOW DR | | | | FORT WORTH | TX | 76131 | USA | TRADE PAYABLE | | | | | $39.92 | |
| 63486 | | CORDOVA TARA | 500 COMMERCE DR APT 1 | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 63487 | | CORDOVA TINA | 7001 LAWRENCE RD | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 63488 | | CORDOVA URSULA | 635A ADAMS ST NE | | | | ALBUQUERQUE | NM | 87110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63489 | | CORDOVES FRANCISCO | COND PARQUE ARCOIRIS 227 | | | | TRUJILLO ALTO | PR | 00097 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 63490 | | CORDOVI ADIANA | 4013 N HOWARD AVE | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $88.85 | |
| 63491 | | CORDRAY BETTY | 111 GLOUCHESTER DR | | | | GEORGETOWN | KY | 40324 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 63492 | | CORDREY KENNY | 10025 CAMP RD | | | | LAUREL | DE | 19956 | USA | TRADE PAYABLE | | | | | $584.99 | |
| 63493 | | CORDY ASHLEY | 14600 SW 284 ST | | | | MIAMI | FL | 33033 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 63494 | | CORDY SORAYA | 60 COLUMBUS AVE | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 63495 | | CORE ANGELETE D | 3010 RELHAM AVE APT 9 | | | | PEARSON | GA | 31642 | USA | TRADE PAYABLE | | | | | $13.97 | |
| 63496 | | CORE ANIOLIA | 4141 SAYLOR ST | | | | DAYTON | OH | 45416 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63497 | | CORE DISTRIBUTION INC | 212 THIRD AVENUE NO STE 515 | | | | MINNEAPOLIS | MN | 55401 | USA | TRADE PAYABLE | | | | | $295.38 | |
| 63498 | | CORE LISA | 75 DANEL RIDGE | | | | NAPLES | NC | 28760 | USA | TRADE PAYABLE | | | | | $7.40 | |
| 63499 | | CORE MARY | 5037 HWY565 | | | | JONESVILLE | LA | 71343 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 63500 | | CORE MEDICAL | 8335 FREEDOM CROSSING TRAIL | | | | JACKSONVILLE | FL | 32256 | USA | TRADE PAYABLE | | | | | $287.34 | |
| 63501 | | CORE MEGAN | 685 TWP RD 243 | | | | TORONTO | OH | 43964 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63502 | | CORE ORGANIZATION LLC | 321 WEST LAKE ST SUITE F | | | | ELKHURST | IL | 60126 | USA | TRADE PAYABLE | | | | | $321,475.11 | |
| 63503 | | CORE TAYZYONNA S | 4639 GENESEE AVE | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $8.28 | |
| 63504 | | CORE WILLIAM | 15273 IBEX RD | | | | NEOSHO | MO | 64850 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 63505 | | COREA CONCEPCION | 2469 N W 36 ST APT 1 | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 63506 | | COREA LESLIE | 520 LAVER WAY | | | | NEWPORT BEACH | CA | 92660 | USA | TRADE PAYABLE | | | | | $647.40 | |
| 63507 | | COREANO ELIO | BOX 820 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63508 | | COREANO KARLA L | EDIF 18 APT 1810 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $18.58 | |
| 63509 | | COREEN STEPHANIE | 1710 HOLLYWOOD AVE | | | | NORMAN | OK | 73072 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 63510 | | COREEN WRIGHT | 9620 BIRD WATCH LN | | | | CHARLOTTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $315.85 | |
| 63511 | | CORELLA ANA | 3227 N CALLE LAPAZ | | | | NOG | AZ | 85621 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 63512 | | CORENE MILLER | 2892 MOGADORE RD | | | | AKRON | OH | 44213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63513 | | CORENSA BROOKS | 12123 OPEN VIEW LN | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $4.12 | |
| 63514 | | CORETHA COUNCIL | PO BOX 2446 | | | | NEWWARK | NJ | 07114 | USA | TRADE PAYABLE | | | | | $9.22 | |
| 63515 | | CORETTA DUNN | 12811 HARVARD AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $2.52 | |
| 63516 | | CORETTA MOORE | 1226 10TH AVE | | | | ROCKFORD | IL | 61104 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 63517 | | CORETTE WILLIAMS | 3645 MAERCER UNIVERSITY DR APT 2C | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $24.30 | |
| 63518 | | COREY A KIRKEY 34939794 | 6430 COURNTRYSIDE DRIVE | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 63519 | | COREY ASHBY | 1108 MARINER | | | | NORFOLK | VA | 23501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63520 | | COREY BAKER | 2315 W WABANSIA APT 2E | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $28.39 | |
| 63521 | | COREY BEAN | 681 COVERED BRIDGE PKWY APT H | | | | PRATTVILLE | AL | 36066 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63522 | | COREY BRETT | 15522 DEWEY CIRLCE | | | | OMAHA | NE | 68154 | USA | TRADE PAYABLE | | | | | $147.39 | |
| 63523 | | COREY CAROLYN | 1661 W 27TH ST APT A | | | | RIVIERA BCH | FL | 33404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63524 | | COREY CARROLL | 9465 CLEARWOOD DR | | | | HOUSTON | TX | 77075 | USA | TRADE PAYABLE | | | | | $50.40 | |
| 63525 | | COREY COLLIER | 3008 TIMBER RIDGE | | | | MESQUITE | TX | 75181 | USA | TRADE PAYABLE | | | | | $18.73 | |
| 63526 | | COREY CRYSTAL | 6104 BELDEN ST | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $682.62 | |
| 63527 | | COREY D JAMES | 206 S ANGELL RD | | | | MOCKSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $33.89 | |
| 63528 | | COREY DAVENPORT | 204 PEBBLE DR | | | | MOUNDSVILLE | WV | 26041 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63529 | | COREY DEANE | 10712 WHITE OAK CT | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $34.68 | |
| 63530 | | COREY EDWARDS | 631 LEE RD | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63531 | | COREY HALL | 720 N HILTSON ST | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 63532 | | COREY HAMM | 2580 EKYA CITY | | | | VANCEBURG | KY | 41179 | USA | TRADE PAYABLE | | | | | $14.84 | |
| 63533 | | COREY HEBERT | 15631 ELDERWOOD AVE | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $14.81 | |
| 63534 | | COREY HELTON | 4744 S CO RD 300 EAST | | | | WINSLOW | IN | 47598 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 63535 | | COREY HENDERSON | 901 CHAMBERS ST | | | | MARLIN | TX | 76661 | USA | TRADE PAYABLE | | | | | $64.95 | |
| 63536 | | COREY HERBERT | 3339 WHITE BLDSSM | | | | AYDEN | NC | 28513 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 63537 | | COREY HOFFMAN | 5485 VENADO AVE | | | | ATASCADERO | CA | 93422 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 63538 | | COREY HOLMES | 4848 ROBIN HOOD RD | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 63539 | | COREY JACKSON | 7 CENTRAL SQ 501 | | | | LYNN | MA | 01901 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 63540 | | COREY JOHNSON | 116 W BARCK AVE | | | | LUVERNE | MN | 56156 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 63541 | | COREY JONES | 61645 | | | | UPR MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $66.88 | |
| 63542 | | COREY JONES | 61645 | | | | UPR MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 63543 | | COREY JORDAN | 29498 PILGRIM RD | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63544 | | COREY KERNER | 221 EAST 30TH ST | | | | ERIE | PA | 16504 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 63545 | | COREY KINISHIA | 113 PHILLIPS CIRCLE | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63546 | | COREY LATISHA | 1488 POTOMAC HEIGHTS DR | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 63547 | | COREY LEONARD | 3901 NORTH I-10 SERVICE ROAD | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $607.88 | |
| 63548 | | COREY MCQUEEN | 4816 BREEDERS CUP DR | | | | CHARLESTON | SC | 29420 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 63549 | | COREY MENNIS | 3415 ZENITH AVE N | | | | MINNEAPOLIS | MN | 55422 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 63550 | | COREY PARKER | 16133 MANSFIELD ST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $6.75 | |
| 63551 | | COREY PERKS | 25 WEST WAY | | | | MASHPEE | MA | 02649 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 63552 | | COREY REINERTSON | 61803 | | | | WA | | 98282 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 63553 | | COREY RICHARDSON | 121 W BEECHWOOD AVE | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 63554 | | COREY ROTH | 4356 MASON DRIVE | | | | PALMYRA | MO | 63461 | USA | TRADE PAYABLE | | | | | $9.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63555 | | COREY SELLARS | 1714 MITCHELL | | | | ST JOSEPH | MO | 64507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63556 | | COREY SHAW | 12860 MAYFIELD RD | | | | CHARDON | OH | 44024 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63557 | | COREY SMITH | 81 MORELAND ST | | | | BOSTON | MA | 32119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63558 | | COREY SUTTON SR | 1227 EDGEWATER BLVD | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 63559 | | COREY TERRY | 458 WESTOVER HILLS BLVD | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63560 | | COREY TRENT | 2840 SW 241ST CT | | | | FEDERAL WAY | WA | 98023 | USA | TRADE PAYABLE | | | | | $54.36 | |
| 63561 | | COREY WASHINGTON | 2551 MIDLAND PARK RD LOT 50 | | | | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 63562 | | COREY WESSER | 15958 ONEIDA ST NW | | | | ANDOVER | MN | 55304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63563 | | COREY WIBUR | 12202 WIND RIVER LN | | | | PORT RICHEY | FL | 34652 | USA | TRADE PAYABLE | | | | | $79.15 | |
| 63564 | | COREY WILLIAMS | 120 VILLA RIDGE PKWY | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $8.58 | |
| 63565 | | COREY WINZY | 5237 EVANSDRIVE | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63566 | | CORGENIA SALAS | 6556 PARK MANOR DR APT20B | | | | METAIRE | LA | 70003 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 63567 | | CORGENIA SALAS | 6556 PARK MANOR DR APT20B | | | | METAIRE | LA | 70003 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 63568 | | CORI DURAN | 412 N 8TH ST W | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 63569 | | CORI FAHEY | 536 CASCADE WAY | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $39.58 | |
| 63570 | | CORI GOBER | 646 PINE VALLEY DR | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63571 | | CORI MCMANUS | 4851 N WOLCOTT AVE 3E | | | | CHICAGO | IL | | USA | TRADE PAYABLE | | | | | $30.00 | |
| 63572 | | CORIA ALEJANDRO | 374 EAST H ST | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 63573 | | CORIA ESVEIBY | 805 FIRETOWER RD | | | | CLAXTON | GA | 30417 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 63574 | | CORIANO MARIA | 1460 CALLE FELIA | | | | SAN JUAN | PR | 00909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63575 | | CORIANO REBECCA | URB MONTE BRIASAS CALLE 1 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $4.35 | |
| 63576 | | CORIE ABRAM | 1140 VASSAR ST | | | | POMONA | CA | 92336 | USA | TRADE PAYABLE | | | | | $69.20 | |
| 63577 | | CORIE H SOARES | 2601 NE 23RD ST | | | | RENTON | WA | 98056 | USA | TRADE PAYABLE | | | | | $34.82 | |
| 63578 | | CORIE WADE | 2734 LAKE PARK DRIVE | | | | CHICAGO HTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $13.22 | |
| 63579 | | CORIELL JOHN | 2564 SAINT MICHEL AVE | | | | MELBOURNE | FL | 32935 | USA | TRADE PAYABLE | | | | | $93.21 | |
| 63580 | | CORILL KELLY | 1258 MEADOW LANE | | | | WHEELERSBURG | OH | 45694 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 63581 | | CORIN GENTRY | 260 WAILUPE CIRCLE | | | | HONOLULU | HI | 96821 | USA | TRADE PAYABLE | | | | | $84.99 | |
| 63582 | | CORINA ACENIO | 254 WILLIAMS RD | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 63583 | | CORINA ARIAS | PO BOX 1054 | | | | RIVERDALE | CA | 93656 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 63584 | | CORINA ARMENDARIZ | 9710 HARRISON ST | | | | DENVER | CO | 80229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63585 | | CORINA AVALOS | 1009 S DEMAREE ST | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $29.58 | |
| 63586 | | CORINA BELIAR | 7 WASHBURN ST | | | | SGF | NY | 12803 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 63587 | | CORINA COLON | 2358 CURRY RD | | | | SCHENECTADY | NY | 12303 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 63588 | | CORINA DELBOSQUE | 802 BARRY APT 2604 | | | | CORPUS CHRSTI | TX | 78411 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 63589 | | CORINA GARCIA | 1708 HARLEM AVE | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $422.13 | |
| 63590 | | CORINA GARCIA | 1708 HARLEM AVE | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $12.09 | |
| 63591 | | CORINA JONES | 2027 HORCE WARD ROAD | | | | OWINGS | MD | 20736 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 63592 | | CORINA MARTINEZ | 707 SOUTH MCKINLEY | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 63593 | | CORINA MARTINEZ | 707 SOUTH MCKINLEY | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 63594 | | CORINA PIERSON | 333 EAST WILLAM APT 105 | | | | BATH | NY | 14810 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 63595 | | CORINA RAMIREZ GOMEZ | 121 N WESTERN AVE APT D6 | | | | SANTA MARIA | CA | | USA | TRADE PAYABLE | | | | | $21.59 | |
| 63596 | | CORINA T ENGLES | 8SHORT STREET | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 63597 | | CORINA WINTER | 1427 CHACHALACA ST | | | | ROCKPORT | TX | | USA | TRADE PAYABLE | | | | | $282.16 | |
| 63598 | | CORINDA STEVENSON | 29 CUSTER | | | | BUFFALO | NY | 14214 | USA | TRADE PAYABLE | | | | | $24.57 | |
| 63599 | | CORINDA STEVENSON | 29 CUSTER | | | | BUFFALO | NY | 14214 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 63600 | | CORINE CROCKETT | 3795 ASHBURN ST | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 63601 | | CORINE DANLEY | PLEASE ENTER ADDRESS | | | | ENTER CITY | SC | 29123 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 63602 | | CORINE EDWARDS | 2905 TRUXILLO | | | | HOUSTON | TX | 77004 | USA | TRADE PAYABLE | | | | | $36.24 | |
| 63603 | | CORINE JACKSON | 3301 N 29TH ST 4 | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63604 | | CORINE LIVELY | PO BOX 14981 | | | | AUGUSTA | GA | 30919 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 63605 | | CORINE RICE | 12705 S HONORE ST | | | | BLUE ISLAND | IL | 60406 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 63606 | | CORINE ROBBINS | 2229 WINSTON CT | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 63607 | | CORINE TORRY | 17427 HUGHES TORREY | | | | POOLESVILLE | MD | 20837 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 63608 | | CORING YOLANDA | 105 E OAK HILL DR | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 63609 | | CORINGTON MARGARET | 2920 CALVARY DR | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $4.39 | |
| 63610 | | CORINNA COUR DUNN CLEM | 1190 SUMMIT ST NW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63611 | | CORINNA JAME DUNN | 1190 SUMMIT ST NW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63612 | | CORINNA SMITH | 904 RIVA RIDGE DR | | | | CLOQUET | MN | 55720 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 63613 | | CORINNA THOMPSON | 3008 29TH ST SW | | | | LEHIGH ACRES | FL | 33976 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 63614 | | CORINNE ARUDA | 5020 LOWER KULA RD | | | | KULA | HI | 96790 | USA | TRADE PAYABLE | | | | | $60.27 | |
| 63615 | | CORINNE BRICK | 22263 S FORK RD | | | | SONORA | CA | 95370 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 63616 | | CORINNE CARLSON | 805 N CENTER ST | | | | JOLIET | IL | 60435 | USA | TRADE PAYABLE | | | | | $19.49 | |
| 63617 | | CORINNE E STRESSMAN | 2318 CORAL ST | | | | PHILADELPHIA | PA | 19125 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 63618 | | CORINNE EATON | 314 DIVISION ST | | | | SANDSTONE | MN | 55072 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 63619 | | CORINNE HALL | 15 CEDER ST | | | | AKRON | NY | 14001 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 63620 | | CORINNE JOHNSON | 755 NW 176TH TER | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $61.45 | |
| 63621 | | CORINNE MCKISSON | 16315 WALLINGFORD AVW N | | | | SEATTLE | WA | 98133 | USA | TRADE PAYABLE | | | | | $3.36 | |
| 63622 | | CORINNE TURNER | 2748 VIOLA HEIGHTS DR NE | | | | ROCHESTER | MN | 55906 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 63623 | | CORINNEE BROWN | 716 N ST ANDREWS PL | | | | LOS ANGELES | CA | 90038 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 63624 | | CORINTHIA CALHOUN | 7909 FOXCREST CT | | | | ROCKVILLE | MD | 20854 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 63625 | | CORINTHIA GOODWIN | 6301 LAWN AVE | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63626 | | CORINTHIA TRENEE | 2800 SEVILLE CR | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 63627 | | CORINTHIAN GOWENS | 26 SURREY LN | | | | PONTIAC | MI | 48340 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 63628 | | CORINTHIANS SNIDER | 8730 MACARTHER BLVD | | | | YPSILANTI | MI | | USA | TRADE PAYABLE | | | | | $4.70 | |
| 63629 | | CORIO RICHARD | 140 WEINER ST | | | | STATEN ISLAND | NY | 10309 | USA | TRADE PAYABLE | | | | | $7.63 | |
| 63630 | | CORIS ELIZABETH | RR12 BOX9802 BUENA VISTA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 63631 | | CORISSA LAWS | 4011 SHORESIDE LN | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63632 | | CORISSA MIRANDA | 1510CEDAR BEND DR | | | | TROY | VA | 22974 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63633 | | CORITIJO VIVIANA | 2619 HEATHCOTE DR | | | | FT P | FL | 34982 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 63634 | | CORIZ DOMINGUITA | POJOAQUE ST | | | | SANTO DOMINGO | NM | 87052 | USA | TRADE PAYABLE | | | | | $686.90 | |
| 63635 | | CORIZ LAURA | SN ILDEFONSO ST | | | | SN DOMINGO PUEB | NM | 87052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63636 | | CORIZ TONITA | SAN FELIPE ST 1 | | | | SANTO DOMINGO | NM | 87052 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 63637 | | CORK CARMEN | 10931 KEATING AVE | | | | OAK LAWN | IL | 60453 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 63638 | | CORK FELICIA | 207 BARNES CIRCLE | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $11.54 | |
| 63639 | | CORK MICHAEL | 6032 HINTON RD | | | | LERONA | WV | 25971 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 63640 | | CORK SHANNA | 612 LOGAN AVE | | | | MINGO JCT | OH | 43938 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63641 | | CORKERN MANDI | 5748 TUILS DR | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 63642 | | CORKRAN LOLA | PO BOX 92 | | | | LE BLANC | LA | 70651 | USA | TRADE PAYABLE | | | | | $10.88 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63643 | | CORLE ROBERT | 803 W BUSHYHEAD | | | | NOWATA | OK | 74048 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 63644 | | CORLENA M WASHINGTON | 1229 G ST SE APT 427 | | | | WASHINGTON | DC | 20003 | USA | TRADE PAYABLE | | | | | $62.95 | |
| 63645 | | CORLETTE KOUHNS | 62191 | | | | WEST PALM BCH | FL | 33410 | USA | TRADE PAYABLE | | | | | $100.69 | |
| 63646 | | CORLEY ANGELA S | 1133 LUKE BRIDGE RD | | | | TRENTON | SC | 29847 | USA | TRADE PAYABLE | | | | | $5.86 | |
| 63647 | | CORLEY BRITTANY | 1049 BULTER DR | | | | NEESES | SC | 29107 | USA | TRADE PAYABLE | | | | | $20.46 | |
| 63648 | | CORLEY BRYAN | 5700 HEARN RD | | | | ELLENWOOD | GA | 30294 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63649 | | CORLEY DENISE | 518 6TH STREET | | | | DOVER | NH | 03820 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 63650 | | CORLEY DESTINEE | 8738 S LOOMIS | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 63651 | | CORLEY DIANA | 2577 N 41ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63652 | | CORLEY ESTHER | 810 SUNSET DR | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $54.70 | |
| 63653 | | CORLEY FRANCINE | 3315SW DORCHESTER ST | | | | LEWES | DE | 19958 | USA | TRADE PAYABLE | | | | | $114.00 | |
| 63654 | | CORLEY GREGORY | 414 FASSEN STQ | | | | SAINT LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63655 | | CORLEY HENRY | 61570 BRIGHTWOOD | | | | SOUTH BEND | IN | 46614 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 63656 | | CORLEY HOLLY | 7501 NEVILLE AVE | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 63657 | | CORLEY JASMINE | 898 PINE ROC PRIRE | | | | STONE MOUNTAIN | GA | 30083 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 63658 | | CORLEY MAMMIE | 6588 OLD STATE RD | | | | ST MATTHEWS | SC | 29135 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 63659 | | CORLEY MARTHA | 3568 RIVER RD | | | | MORGANTOWN | WV | 26501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63660 | | CORLEY RITA | 600 S DIXIE RD | | | | WAGNER | SC | 29164 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63661 | | CORLEY RUBY | 17226 MCKEEVER ST | | | | SAN FERNANDO | CA | 91344 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 63662 | | CORLEY SARAH | P O BOX 456 | | | | SPRINGFIELD | SC | 29146 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 63663 | | CORLEY VERONICA | 308F ST NE | | | | WASH | DC | 20002 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 63664 | | CORLIS JOHNSON | 5577 HOUSTON RD | | | | MACON | GA | 31216 | USA | TRADE PAYABLE | | | | | $41.47 | |
| 63665 | | CORLISS BROWN | 319 COURT OF THE ROYAL AR | | | | SOUTH BEND | IN | 46637 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 63666 | | CORLISS MORAGNE | 10233 MOCCASIN GAP RD | | | | TALLAHASSEE | FL | | USA | TRADE PAYABLE | | | | | $796.71 | |
| 63667 | | CORLISSA NEWBERN | PLEASE ENTER ADDRESS HERE | | | | SOUTH BEND | IN | 46514 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 63668 | | CORLIVING DISTRIBUTION LLC | 705 S 94TH AVENUE | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $47,412.40 | |
| 63669 | | CORLY LINDA | PO BOX 155 | | | | MABIE | WV | 26278 | USA | TRADE PAYABLE | | | | | $15.38 | |
| 63670 | | CORLYN MICHELS | 3187 COUNTY ROAD 137 | | | | WAITE PARK | MN | 56387 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 63671 | | CORMEJOOLVAR EVELIA | 301 GERONIMO RD | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 63672 | | CORMIER DAUN | 201 PORTER LANE | | | | LAFAYETTE | LA | 70501 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 63673 | | CORMIER JOCELYN | 76 MYRTLE AVE | | | | WEBSTER | MA | 01570 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63674 | | CORMIER JOHN | 23901 CIVIC CENTER WAY 137 | | | | | | | | TRADE PAYABLE | | | | | $7.50 | |
| 63675 | | CORMIER ROBIN | -3838 FARRCROFT DR | | | | FAIRFAX | VA | 22030 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 63676 | | CORMIER SARAH | 7038 FULLER AVE | | | | CAMP LEJEUNE | NC | 28547 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63677 | | CORMIER SYLVIA | 423A BOURGEOIS | | | | IOWA | LA | 70647 | USA | TRADE PAYABLE | | | | | $89.80 | |
| 63678 | | CORN DENNIS L | 409 S RANDOLPH AVE | | | | LANDRUM | SC | 29356 | USA | TRADE PAYABLE | | | | | $28.69 | |
| 63679 | | CORN ERICA | 1944 BAIRSFORD DR | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 63680 | | CORN ROY | 163 COLONIAL LN 12 | | | | LULING | LA | 70070 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 63681 | | CORN TIM | 5500 HARBOR LAKE DR | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63682 | | CORNAIRE CHERYL L | 1355 PARADISE AVE | | | | FAIRHOPE | PA | 15012 | USA | TRADE PAYABLE | | | | | $22.77 | |
| 63683 | | CORNECELLIMORGAN TERI | 615 REED ST | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 63684 | | CORNEILA WASHINGTON | 1317 GULK STREAM CIR APT 101 | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $11.23 | |
| 63685 | | CORNEISHA ALLEN | 301 NUTLEY ST SW | | | | VIENNA | VA | 22180 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 63686 | | CORNEJO JOSEPH | 532 METLARS LN | | | | PISCATAWAY | NJ | 08854 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 63687 | | CORNEJO JUANITA | 609 POPLAR AVE | | | | MORIARTY | NM | 87035 | USA | TRADE PAYABLE | | | | | $21.37 | |
| 63688 | | CORNEJO LUZ | 1712W 66 PL | | | | HIALEAH | FL | 33014 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 63689 | | CORNEJO MARISELA | 27405 7TH ST | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 63690 | | CORNEJO MIRNA | 2851 CANTON HILLS DR | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63691 | | CORNEKIA WYLIE | 13300 ATLANTIC BLVD | | | | JACKSONVILLE | FL | 32225 | USA | TRADE PAYABLE | | | | | $16.75 | |
| 63692 | | CORNELAA JIM | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NM | 87109 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 63693 | | CORNELIA BROWN | 4919 LASALLE RD | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 63694 | | CORNELIA GEORGE | PO BOX 196 | | | | NAGEEZI | NM | 87037 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 63695 | | CORNELIA LANIER | 1304 W WADDELL AVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 63696 | | CORNELIA WASH | 1107 COTTAGE GROVE AVE  NONE | | | | FORD HEIGHTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 63697 | | CORNELIOUS LAMBERT | 26777 GREEN MOUNTAIN DR | | | | MORENO VALLEY | CA | 92555 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 63698 | | CORNELIOUS PIERRE J | 1704 W 77TH STREET | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 63699 | | CORNELISON MEGAN | 718 ELM ST | | | | SPFLD | OH | 45504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63700 | | CORNELIUS ASHLEIGH | 520 WILMETTE RD | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63701 | | CORNELIUS BARBRETTE | 3535 WILLIAMSON RD APT 34 | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $20.85 | |
| 63702 | | CORNELIUS BRIANNA | 2504 KENSINGTON AVE | | | | KC | MO | 64127 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 63703 | | CORNELIUS BROWN | 4703 S TEXAS AVENUE | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $14.12 | |
| 63704 | | CORNELIUS CAROLYN R | 145 LOCH CIR | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63705 | | CORNELIUS CHERYL | 3 EST LOVENLUND | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63706 | | CORNELIUS DAVIS | 25633 SAINT THOMAS ST | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $13.11 | |
| 63707 | | CORNELIUS DONNA L | 109 SPRUCEWOOD DRIVE | | | | SUMMERVILLE | SC | 29445 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 63708 | | CORNELIUS HOBDY | 2076 COUNTY RD | | | | GREENVILLE | TX | 75401 | USA | TRADE PAYABLE | | | | | $40.82 | |
| 63709 | | CORNELIUS HOWELL | 977 HADWEN ST | | | | GAADSDEN | AL | 35901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63710 | | CORNELIUS JESSICA | JFK 829 A180 | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 63711 | | CORNELIUS JULIA | 529 DIVISION ST | | | | GREEN BAY | WI | 54303 | USA | TRADE PAYABLE | | | | | $30.25 | |
| 63712 | | CORNELIUS LATOYA D | 18900 MAPLE HTS BLVD | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 63713 | | CORNELIUS LEIGH | 236 HABITAT CIR | | | | DECATUR | GA | 30034 | USA | TRADE PAYABLE | | | | | $12.12 | |
| 63714 | | CORNELIUS MAGGIE | 3155 N 26TH ST | | | | MILW | WI | 53206 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 63715 | | CORNELIUS MELISA | 403 PINE ST | | | | ELMIRA | NY | 14904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63716 | | CORNELIUS NELSON | 840 FEATHERS CHAPEL DR | | | | SOMERVILLE | TN | 38068 | USA | TRADE PAYABLE | | | | | $34.87 | |
| 63717 | | CORNELIUS PAMELA D | 732 NE 83RD STREET | | | | OKLAHOMA CITY | OK | 73114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63718 | | CORNELIUS REBECCA | 5618 BRADLEY BROWNLEE | | | | FOWLER | OH | 44418 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63719 | | CORNELIUS RONALD | 3323 BETHEL BOAT RD | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63720 | | CORNELIUS ROYAL | 14389 TANGERINE BLVD | | | | LOXAHATCHEE | FL | 33470 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 63721 | | CORNELIUS SANDRA L | N7157 PATH OF THE WOLF | | | | ONEIDA | WI | 54155 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 63722 | | CORNELIUS SHAMAR | 930 N 214TH LANE UNIT 2 | | | | MIAMI | FL | 33179 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 63723 | | CORNELIUS SIMONE | 124 PROSPECT AVE 2 | | | | BINGHAMTON | NY | 13901 | USA | TRADE PAYABLE | | | | | $48.55 | |
| 63724 | | CORNELIUS SUMMER | 14336 N CINCINNATI | | | | SKIATOOK | OK | 74070 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 63725 | | CORNELIUS TIARA | PO BOX 1035 | | | | ADEL | GA | 31620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63726 | | CORNELIUS TORIA | 2029 NW 46TH AVE APT E508 | | | | FT LAUDERDALE | FL | 33313 | USA | TRADE PAYABLE | | | | | $19.82 | |
| 63727 | | CORNELIUS VIGERMINNA | HC06BOX2139 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63728 | | CORNELIUS WASHINGTON | 3844 S BENTON AVE | | | | KCMO | MO | 64128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63729 | | CORNELL ADAMS | 6835 LAUREL CANYON BLVD | | | | NORTH HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $29.42 | |
| 63730 | | CORNELL ASHLEY | 123 PIERCE ST | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63731 | | CORNELL CORNELL S | 1651 S W BLD | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 63732 | | CORNELL DORRIE | 113 LILAC LANE | | | | DOVER | NH | 03820 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 63733 | | CORNELL JORDAN T | 34 CONNOR PASS | | | | UXBRIDGE | MA | 01569 | USA | TRADE PAYABLE | | | | | $55.50 | |
| 63734 | | CORNELL KATIE L | 11290 WAMSUTTA TRL | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 63735 | | CORNELL LORRAINE | 8 CENTURY COURT | | | | PITTSFIELD | ME | 04967 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 63736 | | CORNELL M JACKSON | 7480 86TH STREET K | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63737 | | CORNELL MARK | 110 WOOD DALE DR | | | | GLENCOE | MN | 55336 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63738 | | CORNELL MARY | 1358 NORTH RIDGE RD | | | | COL | OH | 43224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63739 | | CORNELL ROBIN | 4280 WILLIAMSBURG DR | | | | HARRISBURG | PA | 17109 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 63740 | | CORNELL SAMANTHA | | | | | | | | USA | TRADE PAYABLE | | | | | $4.65 | |
| 63741 | | CORNELL SHARPTON | 64 VIENNA ST | | | | ROCHESTER | NY | 14615 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 63742 | | CORNELL TAMMY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NY | 14024 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 63743 | | CORNELL TANYA | 4667 N SHERMAN BLVD | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 63744 | | CORNELIA NATACHU | 7600 DESERT CANYON PL SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 63745 | | CORNELLA SIMMONS | 7456 HIGHWAY 190 E | | | | PINE BLUFF | AR | 71602 | USA | TRADE PAYABLE | | | | | $1,018.66 | |
| 63746 | | CORNELY HASON | 10204 KING COVES DRIVE APT 209 | | | | MERRIAM | KS | 66213 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 63747 | | CORNER PAM | 24150 CHIPPAWA | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 63748 | | CORNER POMEL | 5422 S 37TH ST | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63749 | | CORNER POMEL L | 5422 S 37TH ST | | | | SAINT LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 63750 | | CORNETHIA C HEIGHT | 15 CODY CIR | | | | OXFORD | GA | 30054 | USA | TRADE PAYABLE | | | | | $38.70 | |
| 63751 | | CORNETHIA WILLIAMS | 100100 CARAMEL RD 5 | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 63752 | | CORNETT ANGELA | 5951 CUIZEAN DRIVE | | | | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $24.31 | |
| 63753 | | CORNETT CLARA | 3292 CONWAY BLVD | | | | PORT CHARLOTTE | FL | 34288 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 63754 | | CORNETT DAVID | 4544 BUCKNELL DRIVE | | | | KNOXVILLE | TN | 37938 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 63755 | | CORNETT DON | 14671 CAMBRIDGE CIR | | | | LAUREL | MD | 20770 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 63756 | | CORNETT GEORGE | 508 KINGS BURY LN | | | | HOUSTON | TX | 77056 | USA | TRADE PAYABLE | | | | | $25.97 | |
| 63757 | | CORNETT JEAN | 263 SHACKLE RD | | | | LONDON | KY | 40744 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 63758 | | CORNETT JILL | 760 EAST WAUGH RD | | | | OLIVE HILL | KY | 41164 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 63759 | | CORNETT SARA | 1920 GEBHART | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63760 | | CORNETT STEPHANIE | 3329 JESTERVILLE RD | | | | BIVALVE | MD | 21814 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 63761 | | CORNETT TIFFANY | 2319 POTTS LANE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 63762 | | CORNETT TINA | 1203 OAK AVE PO BOX 153 | | | | SHADY SIDE | MD | 20764 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 63763 | | CORNETTO CHRISTINA | 515 JORDAN RD | | | | TROY | SC | 29848 | USA | TRADE PAYABLE | | | | | $24.29 | |
| 63764 | | CORNETTO CHRISTINA | 515 JORDAN RD | | | | TROY | SC | 29848 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 63765 | | CORNGAY XAVIER G | 693 WARNKE RD | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 63766 | | CORNICK DWAYNE | 3429 S PLAZA TRAIL | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 63767 | | CORNICK HEATHER | 212 S MONROE | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 63768 | | CORNICK MARCUS | 1607 KITMAL DR | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63769 | | CORNIELLE ELISANIA | 11 WALNUT AVE | | | | SHALIMAR | FL | 32579 | USA | TRADE PAYABLE | | | | | $27.50 | |
| 63770 | | CORNIER JUDITH R | AGUILES FAGOT CALLE2 | | | | MOCA | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63771 | | CORNIER LESMARY | RESIDENCIAL CARIBE APART 12 ED | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63772 | | CORNIER MARIA E | HC02 BOX 13010 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 63773 | | CORNIER NAOMI | 911 E COMPTON AVE | | | | FORT MITCHELL | KY | 41018 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 63774 | | CORNIJH TONI | 107 NELLWOOD AVE | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 63775 | | CORNILIA WILLIAMS | 6702 WEST FOREST RD AP 101 | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 63776 | | CORNILIA WILLIAMS | 6702 WEST FOREST RD AP 101 | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 63777 | | CORNISH ALICIA | 31 RIVER CHASE DR | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 63778 | | CORNISH DEANNA | 209 RECORD ST | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $14.05 | |
| 63779 | | CORNISH DIANE | 106 HARDEN COURT | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 63780 | | CORNISH JOCKOLETT R | 3805 CORONADO CIR | | | | BALTIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 63781 | | CORNISH KASEY | 2804 CANAL SIDE DR | | | | GREENACRES | FL | 33463 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 63782 | | CORNISH LESLIE | 816 PERKINS STREET | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 63783 | | CORNISH MICHAEL S | 11225 PEARTREE WAY APTL | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 63784 | | CORNISH PEONY | 210 WEST COLUMBUS ST | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 63785 | | CORNISH RENEE V | 501 ARRINGTON ROAD | | | | QUEENSTOWN | MD | 21658 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 63786 | | CORNISHA MILLER | 2825 RADNER RIDGE CT | | | | NASHVILLE | TN | 37013 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 63787 | | CORNISHA MOORE | 5300 QUINCY AVE | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63788 | | CORNLEY ELSIE | 2565 RIVERSIDE RD | | | | MONTGOMERY | AL | 36117 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 63789 | | CORNMAN BILL | 1630 WAYSIDE RD | | | | KNOXVILLE | TN | 37931 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 63790 | | CORNS REBEKAH | 335 MINERAL MANOR WAY | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $10.06 | |
| 63791 | | CORNWALL NAOMIE | 7522 N HOYNE | | | | CHI | IL | 60645 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 63792 | | CORNWELL ANGELA | 116 EAST NEW STREET | | | | SHEAPARDSTOWN | WV | 25443 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 63793 | | CORNWELL BOBBI | 714 POSSUM HOLLOW TRL | | | | GERRARDSTOWN | WV | 25420 | USA | TRADE PAYABLE | | | | | $15.73 | |
| 63794 | | CORNWELL CHEETARA | 2838 DOTTIE LN | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $30.15 | |
| 63795 | | CORNWELL DUSTIN | 1335 OLD GLASGOW ROAD | | | | SCOTTSVILLE | KY | 42164 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 63796 | | CORNWELL HEATHER | 1031 S FOREST AVE | | | | INDEPENDENCE | MO | 64052 | USA | TRADE PAYABLE | | | | | $7.09 | |
| 63797 | | CORNWELL LINDA | 4325 BLACKBURN AVE | | | | ASHLAND | KY | 41101 | USA | TRADE PAYABLE | | | | | $174.84 | |
| 63798 | | CORNWELL MARCUS | 77 ELM ST | | | | ST | OH | 44471 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63799 | | CORONA ALBERTO | 9574 E 8TH PL | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $715.96 | |
| 63800 | | CORONA ANDREA N | 1205 N 2ND APT 4 | | | | YAKIMA | WA | 98901 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 63801 | | CORONA ANNA | 14 NEWTON AVE | | | | CROOKSTON | MN | 56716 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 63802 | | CORONA ANTHONY | 1127 HIGHCREST DR | | | | SAN ANTONIO | TX | 78224 | USA | TRADE PAYABLE | | | | | $129.59 | |
| 63803 | | CORONA ANTONIA | 1172 NORTH MAYFAIR | | | | ANAHEIM | CA | 92801 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 63804 | | CORONA BALIN | 3 CEDAR AVENUE | | | | ORANGEBURG | NY | 10962 | USA | TRADE PAYABLE | | | | | $8.77 | |
| 63805 | | CORONA CRYSTAL | 5802 BAILEY COVE CIR | | | | KNOXVILLE | TN | 37909 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 63806 | | CORONA ELIZABETH | 2751 FLOWER ST | | | | WALNUT PARK | CA | 90255 | USA | TRADE PAYABLE | | | | | $6.04 | |
| 63807 | | CORONA ELSA | 3120 CLAY AVE | | | | SAN DIEGO | CA | 92113 | USA | TRADE PAYABLE | | | | | $36.61 | |
| 63808 | | CORONA FELICIA | 33 S LAVEEN PL | | | | CHANDLER | AZ | 85338 | USA | TRADE PAYABLE | | | | | $69.12 | |
| 63809 | | CORONA FRANONE | 30 SOUTH ST | | | | GERING | NE | 69341 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 63810 | | CORONA GUALQUIDIA | CALLE LOMAS DE SANTATER 1 | | | | REYNOSA | ME | 84213 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 63811 | | CORONA IRAIS A | 3509 LYTHAM PL | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $59.60 | |
| 63812 | | CORONA JESSICA | 5535 HIGHLINE CT | | | | SUN VALLEY | NV | 89533 | USA | TRADE PAYABLE | | | | | $17.42 | |
| 63813 | | CORONA KERRY | HC 867 BOX 9779 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 63814 | | CORONA LOUIS | 1003 S PRINCE DRIVE | | | | ESPANOLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $68.36 | |
| 63815 | | CORONA LOZADA | MONTERA ST 510 | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $39.20 | |
| 63816 | | CORONA MARYA | 401 NW MADRONA WAY | | | | COUPEVILLE | WA | 98239 | USA | TRADE PAYABLE | | | | | $58.00 | |
| 63817 | | CORONA MAYRA | 5706 N E 34TH STREET APT1 | | | | VANCOUVER | WA | 98661 | USA | TRADE PAYABLE | | | | | $194.16 | |
| 63818 | | CORONA MIRIAM | 6101 W MITCHELL ST | | | | WEST ALLIS | WI | 53214 | USA | TRADE PAYABLE | | | | | $5.50 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document    Case Number: 18-23538

Schedule E/F Part 3, Question 1

Pg 1070 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63819 | | CORONA MONICA | 2229 S 25TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 63820 | | CORONA NANCY | 7862 LANKERSHIM AVENUE | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 63821 | | CORONA NAOMI | 6824 W NANCY LANE | | | | LAVEEN | AZ | 85339 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 63822 | | CORONA PRISCILLA | 1030 12 N MAGNOLIA AVE  339 | | | | ANAHEIM | CA | 92801 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 63823 | | CORONA REFUGIO C | 4010 NW 12TH ST | | | | OKLAHOMA CITY | OK | 73107 | USA | TRADE PAYABLE | | | | | $113.80 | |
| 63824 | | CORONA REYNALDO | 513 E CYPRESS | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 63825 | | CORONA TAYLOR | 505 COPPER STREET APT 2001 | | | | ELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $3.16 | |
| 63826 | | CORONADO AMANDA | 3506 14 STREET WEST APT 232 | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 63827 | | CORONADO BALDOMERO | 2365 FAIRWAY DR | | | | WEST PALM BCH | FL | 33409 | USA | TRADE PAYABLE | | | | | $15.90 | |
| 63828 | | CORONADO CECILIO | PO BOX 2043 | | | | SACATON | AZ | 85247 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 63829 | | CORONADO CONSUELA C | 18954 SW 313 TERRACE | | | | HOMESTEAD | FL | 33030 | USA | TRADE PAYABLE | | | | | $10.92 | |
| 63830 | | CORONADO DANICA | 13505 EVENIG BREEEZ AVE | | | | BAKERSFIELD | CA | 93314 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 63831 | | CORONADO DAVID | 14514 S AVALON RD | | | | ARIZONA CITY | AZ | 85123 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 63832 | | CORONADO DIANA | P O BOX 1376 VON ORMY | | | | VON ORMY | TX | 78073 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 63833 | | CORONADO GENESIS | 515 N HOLLAND AVE | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 63834 | | CORONADO LAWN SERVICE OF FLORI | | | | | | | | USA | TRADE PAYABLE | | | | | $7,000.00 | |
| 63835 | | CORONADO LETTY | 807 TURNER CIRCLE | | | | HOMESTEAD | FL | 13030 | USA | TRADE PAYABLE | | | | | $6.08 | |
| 63836 | | CORONADO LISA V | 8232 WALNUT HILLS WAY | | | | FAIR OAKS | CA | 95628 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 63837 | | CORONADO LUIS | NONE | | | | LOS ANGELES | CA | 90029 | USA | TRADE PAYABLE | | | | | $7.17 | |
| 63838 | | CORONADO MAGARITA | 1143 GATEWOOD AVE SW SP 12 | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $14.77 | |
| 63839 | | CORONADO MINERVA | 1426 SUNSET DR | | | | VISTA | CA | 92081 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 63840 | | CORONADO MONICA | 7414 HICKORY AVE | | | | LUBBOCK | TX | 79404 | USA | TRADE PAYABLE | | | | | $7.58 | |
| 63841 | | CORONADO ROSE | 1944 HOWE STREET | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63842 | | CORONADO SAMUEL | 1406 MAYFAIR AVE | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 63843 | | CORONEJO ENRIQUE | 55 BROOKHALLOW DR | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 63844 | | CORONEL DAISY | 4304 WEST 25TH STREET | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 63845 | | CORONEL DANIELA | 119 A ENCINO | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 63846 | | CORONEL JOSE | 12008 JOUETT ST | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 63847 | | CORONO CRISTINA | 3810 W ELCOMINA DR | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 63848 | | COROPATNY NICK | 116 MELODY LN | | | | CARBONDALE | KS | 66414 | USA | TRADE PAYABLE | | | | | $6.53 | |
| 63849 | | COROTAN ASHLYNN | 55-3492 POMAIKAI ST | | | | KAPAAU | HI | 96755 | USA | TRADE PAYABLE | | | | | $228.53 | |
| 63850 | | CORP KMART | PO BOX 3670302 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $288.42 | |
| 63851 | | CORP MCCDC | 7187 ALBANY POST RD | | | | RHINEBECK | NY | 12572 | USA | TRADE PAYABLE | | | | | $12.41 | |
| 63852 | | CORPENING ANNETT | 439 CLARKSON GREEN ST | | | | CHARLOTTE | NC | 28202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63853 | | CORPENING ESTELLE | 1084 HUNTER ST | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 63854 | | CORPENING SHIRLEY R | 111 GRANMOND CT | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 63855 | | CORPORATE MNGT | 4500 E CHERRY CREEK SOUTH | | | | DENVER | CO | 80246 | USA | TRADE PAYABLE | | | | | $172.61 | |
| 63856 | | CORPORATE RESQURCES INC | 330 STANYAN PLACE | | | | ALPHARETTA | GA | 30022 | USA | TRADE PAYABLE | | | | | $250,000.00 | |
| 63857 | | CORPREW ANTONIO B | 5616 BAKER CT APT 103 | | | | VA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63858 | | CORPREW FREDERICK | 9 GRAFTON AVE | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63859 | | CORPREW GLORIA | 905 BRUNSWICK ST | | | | BALTIMORE | MD | 21223 | USA | TRADE PAYABLE | | | | | $14.83 | |
| 63860 | | CORPREW MARIA Y | 5222 SETTLERS PARK DR | | | | VA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.96 | |
| 63861 | | CORPREW MARIA Y | 5222 SETTLERS PARK DR | | | | VA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63862 | | CORPUS CHRISTI CALLER TIMES | P O BOX 740792 | | | | CINCINNATI | OH | 45263 | USA | TRADE PAYABLE | | | | | $5,595.32 | |
| 63863 | | CORPUS ESMERALDA | 625 GARDNER ROAD | | | | ANGIER | NC | 27501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63864 | | CORPUS ILUMINADA | 929 HAMMONDS LN | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 63865 | | CORPUS LIONEL | 1810 E VALENCIA DR | | | | BARTOW | FL | 33830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63866 | | CORPUS SONIA | 1047 RIDER AVE A | | | | SALINAS | CA | 93901 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 63867 | | CORPUZ ANABELLA | 320 CALLE COCINA | | | | OJELAND | CA | 93215 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 63868 | | CORPUZ CHRISTY A | P O BOX 383141 | | | | WAIKOLOA | HI | 96738 | USA | TRADE PAYABLE | | | | | $105.59 | |
| 63869 | | CORPUZ GLORIA | PO BOX 242 | | | | HANAMAULU | HI | 96715 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 63870 | | CORPUZ LAYNE | 73-4411 KAKAHIAKA ST | | | | KAILUA KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $61.31 | |
| 63871 | | CORR KEN | 17291 VIA DEL REY | | | | SAN LORENZO | CA | 94580 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 63872 | | CORRAALES GRACIELA | 709 CENTER ROSA DRIVE | | | | OKLAHOMA | OK | 73139 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63873 | | CONRAD DONOVAN | 167 WHEELLER RD | | | | CONCORD | MA | 01742 | USA | TRADE PAYABLE | | | | | $187.06 | |
| 63874 | | CORRADI CHANTE | 10697 MOUNTVIEW AVE | | | | GARFIELD | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63875 | | CORRAL DEBORAH | 228 E 17TH | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $39.50 | |
| 63876 | | CORRAL GLORIA | 14171 MARACAIBO RD | | | | SAN LEANDRO | CA | 94577 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 63877 | | CORRAL ISSAC | 4900 RAYTOWN | | | | KANSAS CITY | MO | 64133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63878 | | CORRAL JESSICA | 11425 OXFORD AVE APT A | | | | HAWTHOREN | CA | 90250 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 63879 | | CORRAL MARTHA | 710 COUNTRYSIDE PL | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 63880 | | CORRAL MICHELLE | 10004PONY LANE SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 63881 | | CORRAL REBECCA | 3237 RODEO RD | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63882 | | CORRAL RENE | 1541 E 53RD ST | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 63883 | | CORRAL VIRGINIA | 7921 KATHRYN AVE SE | | | | ALB | NM | 87108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63884 | | CORRALES ANA S | 6102 ANTLER DR | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 63885 | | CORRALES GABRIEL | 1501 DECOTO RD | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $46.86 | |
| 63886 | | CORRALES JANNETH | 979 N DANDEAOLN | | | | RIO RICO | AZ | 85648 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 63887 | | CORRALES JESSICA J | 10536 CHESTERFIELD ST | | | | ADELANTO | CA | 92301 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 63888 | | CORRALES MARIA | 82490 REQUA AVE 207A | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 63889 | | CORRALES MICHELLE | 15057 LEFFINGWELL ROAD | | | | WHITTIER | CA | 90604 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 63890 | | CORRALES NICHOLAS | 918 NORTH SUNKIST | | | | LA PUENTE | CA | 91746 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 63891 | | CORRALES ROSA | 301 COLUMBIA AVENUE | | | | MATTAWA | WA | 99349 | USA | TRADE PAYABLE | | | | | $38.84 | |
| 63892 | | CORRALES SAMUEL | 3517 DONA ANA RD | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $23.50 | |
| 63893 | | CORRE STOKES | 305 DRURY LN | | | | MAULDIN | SC | 29662 | USA | TRADE PAYABLE | | | | | $487.54 | |
| 63894 | | CORREA ADELAIDA | RR 2 BUZON 4310 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 63895 | | CORREA ALEXIS | CALLE 2378 SECTOR RAMON T COLON | | | | TRUJILLO ALTO | PR | 00977 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 63896 | | CORREA ANA | 2045 N 9TH ST | | | | PHOENIX | AZ | 85006 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 63897 | | CORREA ANTONIO | PO BOX 20000 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 63898 | | CORREA ANUHEA | 7401 W WASHINGTON AVE | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 63899 | | CORREA BRENDA | VILLA CAROLINA 109-15 CALLE 81 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 63900 | | CORREA BRENDA L | VILL ACAROLINA 109-15 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 63901 | | CORREA BRENDA R | EDF 30 APT 374 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63902 | | CORREA CARMEN | EXTENCION SANTA ANA 3 15 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 63903 | | CORREA CINTIA | 1301 E FRANKFORT ST | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 63904 | | CORREA DELFINO | 1780 MORRISON ST | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $19.48 | |
| 63905 | | CORREA DIANA | 1639 S 28TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63906 | | CORREA DORA | CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $30.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63907 | | CORREA DORA | CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 63908 | | CORREA DORIS | VILLAS DE BUENA VENTURA277 YA | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 63909 | | CORREA EDITH | PO BOX 56167 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 63910 | | CORREA ELBA | 509 CALLE EVARISTO HERNAN | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 63911 | | CORREA EVA | 2509 EUCLID CRES E | | | | UPLAND | CA | 91784 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 63912 | | CORREA FERNANDO | CALLE BARBOSA 148 COCO NU | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63913 | | CORREA GLADYS | COOPERATIVA SAN IGNACIO APT 60 | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $14.95 | |
| 63914 | | CORREA HELEN | URB SAN ANTONIO CALLE DRAMA | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 63915 | | CORREA HENRIETTA | 2646 GRACELAND DRIVE NE | | | | ALBUQUERQUE | NM | 87110 | USA | TRADE PAYABLE | | | | | $3,459.32 | |
| 63916 | | CORREA JAKELIN | GUAYAMA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 63917 | | CORREA JANET R | VILLA CALIZ 1 CALLE VER- | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63918 | | CORREA JANETTE | 3720 | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 63919 | | CORREA JENNIFER | DANIELS ST | | | | NASHUA | NH | 03060 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 63920 | | CORREA JENNIFER | DANIELS ST | | | | NASHUA | NH | 03060 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 63921 | | CORREA JOCELYN | HC 02 BOX 11339 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63922 | | CORREA JOSE | 4721 CLARENDON AVE | | | | FORT SMITH | AR | 72904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63923 | | CORREA JOSE M | 4123 E LINEBAUGH APT 1003 | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 63924 | | CORREA JOSE M | 4123 E LINEBAUGH APT 1003 | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63925 | | CORREA JULIETTE | 11623 W BRADSHAW MOUNTAIN CT | | | | SURPRISE | AZ | 85378 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 63926 | | CORREA KEYLA | PARCELA SUAREZ | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63927 | | CORREA LIDIATIVET | 3496 W 91ST ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 63928 | | CORREA LIGIA | 36 A SHIRLEY ST | | | | MEDFORD | MA | 02149 | USA | TRADE PAYABLE | | | | | $110.00 | |
| 63929 | | CORREA LILIANA | 4844 S SEELEY AVE | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 63930 | | CORREA LILLIAM | HC 06 BOX 70736 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 63931 | | CORREA LIRIO M | CALLE ANTONIO LUCIANO 117 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 63932 | | CORREA LIZMARIE | 81 GALLATIN AVE | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 63933 | | CORREA MALIA | 84-7493 A UPENA STREET | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $49.97 | |
| 63934 | | CORREA MARIA | 2701 SEYMOUR AVE FL 1 | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $86.82 | |
| 63935 | | CORREA MARITZA | CALLE 20 AA 13 SANS SOUCI | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63936 | | CORREA MELISSA | PALCELA FALUCALLE 41 145 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 63937 | | CORREA MICHELLE | 1575 W WARM SPRINGS | | | | HENDERSON | NV | 89014 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 63938 | | CORREA MIRIAM | HC048OX5412 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 63939 | | CORREA OLGA | RESIDENCIAL EL CEMIEDIF 7 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 63940 | | CORREA OLGA V | HC08 BOX 398999 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $76.06 | |
| 63941 | | CORREA PEDRO | PO BOX 2790 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 63942 | | CORREA REGLA | 12240 SW 34 ST | | | | MIAMI | FL | 33175 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 63943 | | CORREA ROMANTIA | 1719 N WINNETKAAVE | | | | DALLAS | TX | 75208 | USA | TRADE PAYABLE | | | | | $99.59 | |
| 63944 | | CORREA ROSA | 25050 TRADE WINDS DR | | | | ROMOLAND | CA | 92585 | USA | TRADE PAYABLE | | | | | $6.54 | |
| 63945 | | CORREA RUBEN P | 80 CANOVANILLAS KM 1 5 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 63946 | | CORREA SAADIA | CALLE DEL RIO 256 | | | | VILLA-PALMERA | PR | 00912 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 63947 | | CORREA SARAI | CALLE 12 AI5 INTERAMERICA | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 63948 | | CORREA SIGFREDO | APT 675 | | | | SABANA HOYOS | PR | 00688 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63949 | | CORREA SYNNED | CALLE 20 AA 13 SANS SOUCI | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63950 | | CORREA VANESHKA | HC-04 BOX 15377 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63951 | | CORREA VIVIANA | XXXXX | | | | SANJUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63952 | | CORREA YADIEL | PMB 275 PO BOX 194000 | | | | SAN JUAN | PR | 00914 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 63953 | | CORREA YANIRA | URB RIVERA DE BUCANA | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63954 | | CORREA YANIRA | URB RIVERA DE BUCANA | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $390.19 | |
| 63955 | | CORREA ZULMA E | CARR 192 KM2 2 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $15.40 | |
| 63956 | | CORREALE MARLYN | 2779E NTERPRISE RD E 46 | | | | CLEARWATER | FL | 33759 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 63957 | | CORREAMAANRIQUE SUSAN | 21 CAMBRIDGE AVE | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 63958 | | CORREANIEVES MARAGELY | COND INTERAMERICANA EDIF 86 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63959 | | CORREAROMERO IVETTE | URB VILLA TURABO CALLE CIPRES | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63960 | | CORREAVER VERONICA | 2300 N KILDARE AVE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $64.08 | |
| 63961 | | CORREIA MARGARIDA | 10885 FOOTHILL AVE | | | | GILROY | CA | 95020 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 63962 | | CORREIA RHONDA | 2026 WILSON ST | | | | DUNBAR | WV | 25064 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 63963 | | CORRELL DEBRA | 205 CATHERINE ST | | | | KINGS MTN | NC | 28086 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63964 | | CORRELL STACEY | 601 S COURTLAND AV | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 63965 | | CORRELLE MARISOL | 206 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 63966 | | CORRETA BOOKER | 1805 SHERIDAN | | | | ANDERSON | IN | 46016 | USA | TRADE PAYABLE | | | | | $13.18 | |
| 63967 | | CORRETIER SANDRA | 2173 CATHERINE DR | | | | DELRAY BEACH | FL | 33445 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 63968 | | CORRETTA CARPENTER | 2315 TABACCO RD A | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 63969 | | CORRETTE ANN | 16 MICHAEL ST | | | | LEBANON | NH | 03766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63970 | | CORREY MCELWAIN | 1324 W 27TH ST | | | | INDIANAPOLIS | IN | 46208 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 63971 | | CORRIE BURRELL | 311 DEARBORNE AVE | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63972 | | CORRIE CULVER | 6509 JULIA DR | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $128.93 | |
| 63973 | | CORRIE SCHMITT | 3 S FAWN DR | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 63974 | | CORRIEA MARIA | 16204 E ELM ST | | | | INDEP | MO | 64050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63975 | | CORRIEA TIFFAINE | 37 ADELAIDE AVE | | | | PROV | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 63976 | | CORRIEA WELLINGTON | 11 VILLAGE WAY | | | | WEBSTER | MA | 01507 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 63977 | | CORRIELUS KERLINE | 446 OCEAN AVE | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 63978 | | CORRIGAN JOSEPH F | 70 GOLDEN AVE | | | | MEDFORD | MA | 02155 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 63979 | | CORRIGAN KIMBERLY | 8225 CENTER DR | | | | DESOTO | KS | 66018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63980 | | CORRILLO KINNEY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | AZ | 85926 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 63981 | | CORRIN KARI | 4523 CAMELOT CIR | | | | UNIONTOWN | OH | 44685 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63982 | | CORRIN LOVE | 8040 QURTERFEILD RD | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 63983 | | CORRIN SPENCER | 11 HUTCHINSON | | | | TURNER | ME | 04282 | USA | TRADE PAYABLE | | | | | $61.41 | |
| 63984 | | CORRIN WELLS | 306 KENWOOD AVE | | | | SYRACUSE | NY | 13208 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 63985 | | CORRINA LOPEZ | 7900 W BASELINE RD | | | | LAVEEN | AZ | 85339 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 63986 | | CORRINA MULLEN | 1415 OWARMINGTON ST | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $34.85 | |
| 63987 | | CORRINE ARAGON | 10912 LOS ARBOLES AVE NE | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 63988 | | CORRINE BROWN | 3157 WICKLOW DR | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 63989 | | CORRINE CORSO | 41 WASHINGTON STREETUNKNOWN | | | | AYER | MA | 01432 | USA | TRADE PAYABLE | | | | | $263.71 | |
| 63990 | | CORRINE HOPKINS | 2208 S SACRAMENTO ST | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 63991 | | CORRINE REIERSON | 714 15TH ST NE | | | | DEVILS LAKE | ND | 58301 | USA | TRADE PAYABLE | | | | | $106.30 | |
| 63992 | | CORRINE TANTOG | 66-115 ACHIU LN  NONE | | | | HALEIWA | HI | | USA | TRADE PAYABLE | | | | | $200.00 | |
| 63993 | | CORRIOLAN LAVERNE | 257 SANTA ROSA APT | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63994 | | CORRNEJO SYLVIA | 5608 FLAGG SOUTH DRIVE | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $29.90 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63995 | | CORRON RONALD | 101 MAPLE GARDENS DR APT 38 | | | | UNION | OH | 45322 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 63996 | | CORREA FRANCISCO | GUAYANILLA | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $185.00 | |
| 63997 | | CORREA MARISELA | 123 W BELMONT DRIVE | | | | AVONDALE | AZ | 85323 | USA | TRADE PAYABLE | | | | | $43.42 | |
| 63998 | | CORSE RYAN | 66 CHASANDS DRIVE | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 63999 | | CORSETTI TRISHA | 511 KRIEGER RD | | | | WEBSTER | NY | 14580 | USA | TRADE PAYABLE | | | | | $12.47 | |
| 64000 | | CORSEY LORETTA | 419 PINE STREET | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 64001 | | CORSICA HARRIS | 26723 171ST PL SE | | | | COVINGTON | WA | 98042 | USA | TRADE PAYABLE | | | | | $9.85 | |
| 64002 | | CORSINO ANGEL | 334 CORTEZ CT | | | | KISSIMMEE | FL | 34758 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 64003 | | CORSON ADAM B | 1104 CONESTOGA RD | | | | CHEYENNE | WY | 82009 | USA | TRADE PAYABLE | | | | | $12.72 | |
| 64004 | | CORT BAILEY | 4271 S 1300 E | | | | SLC | UT | 84124 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 64005 | | CORTELYO REALTY CORP | 4 COUNTRY OAKS DR | | | | MANALAPAN | NJ | 07726 | USA | TRADE PAYABLE | | | | | $72.77 | |
| 64006 | | CORTENY KUJAWA | 199 STATE ST | | | | MEDINA | NY | 14103 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 64007 | | CORTER TIFFANY | 2448 S HODLEN RD | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 64008 | | CORTES ADELINA | 9813 MEMPHIS AVE | | | | BROOKLYN | OH | 44102 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 64009 | | CORTES ALYSSA I | 11 VAN BUREN ST | | | | LOCKPORT | NY | 14094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64010 | | CORTES ARMANDO | 13116 CROWLEY AVE | | | | ARLETA | CA | 91331 | USA | TRADE PAYABLE | | | | | $43.50 | |
| 64011 | | CORTES BETSE M | CALLE 5 R13 URB EL ROSARIO 2 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 64012 | | CORTES BREEA | 1406 N 44 AVE | | | | MELROSE PARK | IL | 60165 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 64013 | | CORTES CAROLIN C | ALAMBRA C-ANDALUCIA D83 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 64014 | | CORTES CATALINA | 2723 N KEDZIE AVE | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 64015 | | CORTES CINTHIA | HC 02 BOX 23071 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64016 | | CORTES DAMARIS | 1207 A EAST ELMER RD | | | | VINELAND | NJ | 08361 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 64017 | | CORTES DIANY | VISTA VERDE 13 382 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64018 | | CORTES EDWIN | C NUEVA PARCELA 273 CAMPANIL | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64019 | | CORTES EDYVETTE C | URB LAS AMERICA CALLE 4 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 64020 | | CORTES ELIZABETHJAM | 10756 E VIRGINA | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64021 | | CORTES ESAU | 2001 JENKINS RD APT 124 | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 64022 | | CORTES FLORO | 1417 LIRIO AVE | | | | VENTURA | CA | 93004 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 64023 | | CORTES GISSELLE | CALLE LAUREL A 3 URB CAMPO ALE | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64024 | | CORTES GLADYS | 27 WARREN ST | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $36.40 | |
| 64025 | | CORTES GUADALUPE | 2875 CAPITOLA RD | | | | SANTA CRUZ | CA | 95062 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 64026 | | CORTES IVELISSE | HC 04 BOX 14288 BARRIO CERRO G | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 64027 | | CORTES JAIRO | 173 1ST ST W WANHETA | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 64028 | | CORTES JAVIERMARI A | 28 N G ST  NONE | | | | TOPPENISH | WA | 98948 | USA | TRADE PAYABLE | | | | | $7.73 | |
| 64029 | | CORTES JESUS E | URB LAS VEREDAS CALLE ALELI | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $371.09 | |
| 64030 | | CORTES JESUSA | HC 1 BOX 8526 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 64031 | | CORTES JOMAIRA | PO BOX 3327 | | | | CIALES | PR | 00638 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 64032 | | CORTES JOSHA | 670 CALLE CORDOVA | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 64033 | | CORTES JUAN | 75 CALLE JUNIN APT 1507 COND PUERTA DEL SOL | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 64034 | | CORTES KAREN | 715 KERMIT CT | | | | CHICAGO | IL | 60615 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 64035 | | CORTES LOLY | 1725 W 60 ST APT F211 | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 64036 | | CORTES MADELINE | C CORCEGA 468 PUERTO NU | | | | SAN  JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 64037 | | CORTES MARIA | TBD | | | | FT CAMPBELL | KY | 42266 | USA | TRADE PAYABLE | | | | | $13.79 | |
| 64038 | | CORTES MARIA | TBD | | | | FT CAMPBELL | KY | 42266 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 64039 | | CORTES MARISOL | CALLE NUEVA 273 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64040 | | CORTES MARISOL C | HC 2 BOX 15896 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64041 | | CORTES MARITZA | CALLE SANTA LUCIA 1131 JUANA M | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64042 | | CORTES MARITZA | CALLE SANTA LUCIA 1131 JUANA M | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64043 | | CORTES NANCY | 715 MAPLEWOOD CT | | | | WOODBURN | OR | 97071 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64044 | | CORTES PAULA | 3307 PARK SPRINGS DR | | | | WEST VALLEY CITY | UT | 84120 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 64045 | | CORTES PEDRO | 2630 E CHEYENNE 213 | | | | NORTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 64046 | | CORTES RAMIREZ RAFAEL | 6 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $104.00 | |
| 64047 | | CORTES RAUL | MANSIONES MONTECASINO 2 656 | | | | TOA ALTA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64048 | | CORTES REBECA | 6 EAST TOP DRIVE | | | | SWANNOA | NC | 28748 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64049 | | CORTES RIVERA DAVID | URB LEVITTOWNDA-37 CALLE | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 64050 | | CORTES RIVERA VICTOR R | URB BAIRDA ARBOLADA CALLE CEIB | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 64051 | | CORTES ROSA | 324 EAST NORTH STREET | | | | BETHLEHM | PA | 18018 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 64052 | | CORTES ROSADO | 108 MADISON ST APT1 | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 64053 | | CORTES ROSALINA | 4401 MANCHESTER AVE | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 64054 | | CORTES SUHAIL | HC 05 PO BOX 6121 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $10.72 | |
| 64055 | | CORTES VICTOR | 972 COTTONWOOD LN | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 64056 | | CORTES WANDA | APARTADO 9021230 | | | | SAN JUAN | PR | 00902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64057 | | CORTES YACHARY | HC 61 BOX 33866 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $3.29 | |
| 64058 | | CORTES YACHARY | HC 61 BOX 33866 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 64059 | | CORTES YAMILLET H | HC-645 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 64060 | | CORTES YANET | 607 GARNETT STREET | | | | LANTANA | FL | 33462 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 64061 | | CORTES YASMI | 729 GREEN ST | | | | WPB | FL | 33405 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 64062 | | CORTES YOBAN | 165 SARATOGA AVE | | | | YONKERS | NY | 10705 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 64063 | | CORTES ZOL | HC 5 BOX 10807 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 64064 | | CORTES ZOL | HC 5 BOX 10807 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $10.08 | |
| 64065 | | CORTESCOSTALES SHARLOTTE | 3 MYRTLE ST | | | | LOWELL | MA | 01850 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 64066 | | CORTESHIA BAILEY NORMAN | 400 FAIR GREEN DR | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64067 | | CORTESI ADOLPH | 143 TRENT PL | | | | BRENTWOOD | CA | 94513 | USA | TRADE PAYABLE | | | | | $2,169.99 | |
| 64068 | | CORTEZ AARON | 8460 6TH STREET | | | | SAN JOAQUIN | CA | 93660 | USA | TRADE PAYABLE | | | | | $39.45 | |
| 64069 | | CORTEZ ALISA | 264 CAMPODONICO | | | | GUADALUPE | CA | 93434 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64070 | | CORTEZ ANALI | 66 CROTON | | | | OSSINING | NY | 10562 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 64071 | | CORTEZ ANN | 7143 W GRANADA | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 64072 | | CORTEZ BEATRICE | 11013W APACHE ST | | | | CASHION | AZ | 85329 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 64073 | | CORTEZ BEATRICE | 11013W APACHE ST | | | | CASHION | AZ | 85329 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 64074 | | CORTEZ BELLA | 36 NATIVIDAD RD | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 64075 | | CORTEZ BLANCA | 812 WEST BRUCE | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 64076 | | CORTEZ BREANNA | 466 HOLLY LN | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 64077 | | CORTEZ BRENDA | 3955 S NORTON AVE | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 64078 | | CORTEZ BRENDA | 3955 S NORTON AVE | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $6.54 | |
| 64079 | | CORTEZ CARMEN | 15513 E FRESNO | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 64080 | | CORTEZ CARMEN | 15513 E FRESNO | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 64081 | | CORTEZ CARMEN | 15513 E FRESNO | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $9.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64082 | | CORTEZ CHRISTINA | 303 CARMEN LN APT 78 | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $43.54 | |
| 64083 | | CORTEZ CLARIBEL C | AZ 118 C-46 URB JARDINES | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 64084 | | CORTEZ DIANA C | CALLE RAMOS ANTONINI | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64085 | | CORTEZ DIEGO | 12402 BUARO ST | | | | GARDEN GROVE | CA | 92840 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 64086 | | CORTEZ DIMARY | URB STA JUANITABO1 CALLE | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64087 | | CORTEZ EDWIN | CALLE 1 Q-7BELLO MONTE | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 64088 | | CORTEZ ELSA | 980 A HELLER | | | | CALEXICO | CA | 92231 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 64089 | | CORTEZ ELVIA | 1356 E 20TH ST | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 64090 | | CORTEZ ERICA | 2622 WINNIPEG | | | | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64091 | | CORTEZ EVA | 6108 MIRAMONTE BLVD | | | | LOS ANGELES | CA | 90001 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 64092 | | CORTEZ FAMT | 1003 GOOD HOPE DR | | | | SILVER SPRING | MD | 20905 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 64093 | | CORTEZ GABRIELA | 4408 NORTH HUBERT AVE | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 64094 | | CORTEZ GLORIA | 1 CONDOMINIO PORTALES DE CAROL | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64095 | | CORTEZ GLORIVI | C A B1 APT 2 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 64096 | | CORTEZ HEYNAR R | 5516 WEST MARKET ST | | | | GREENSBORO | NC | 27409 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 64097 | | CORTEZ HILARIO | 2095 TOLEDO ROAD | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 64098 | | CORTEZ IESHA | ALTURAS MONTE VERDE EDF C APTD | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 64099 | | CORTEZ IRENE | 815 AVENUE H | | | | TULSA | OK | 72701 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 64100 | | CORTEZ J BURKETT | 9520 S SANGAMON | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 64101 | | CORTEZ JACQUELINE | 1641 S 26TH ST | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 64102 | | CORTEZ JANNETTE | CALLE ONSI NI-3 SANTA JUANITA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64103 | | CORTEZ JEANETTE | 413 SANDUSKY ST | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64104 | | CORTEZ JEFF | 1544 ALA ADLANI ST | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 64105 | | CORTEZ JEFFREY | 10553 SE 153RD PLACE | | | | RENTON | WA | 98058 | USA | TRADE PAYABLE | | | | | $364.96 | |
| 64106 | | CORTEZ JOSE | CULVER DR | | | | CULVER CITY | CA | 90230 | USA | TRADE PAYABLE | | | | | $172.62 | |
| 64107 | | CORTEZ JUAN | 707 WAKE FOREST DR | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 64108 | | CORTEZ JUAN | 707 WAKE FOREST DR | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 64109 | | CORTEZ JUANITA G | 6677 FLANDERS DR | | | | NEWARK | CA | 94560 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 64110 | | CORTEZ KAT | 1960 LOOP RD | | | | FORTUNA | CA | 95540 | USA | TRADE PAYABLE | | | | | $3.14 | |
| 64111 | | CORTEZ KEISHA | 3424 ANDERSON VALLEY RD | | | | MCLEANSVILLE | NC | 27301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64112 | | CORTEZ LEWIS | 1302 E 24TH ST NONE | | | | JOPLIN | MO | 64804 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 64113 | | CORTEZ LUZ | 900 SANTA FE | | | | DEMING | NM | 88029 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 64114 | | CORTEZ LUZ E | 340 BLAZING TR RD | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64115 | | CORTEZ MAGDA | CALL RIO CIALITO BUZ14 BRISAS | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64116 | | CORTEZ MALIK A | 469 WILSON AVENUE | | | | BROOKLYN | NY | 11221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64117 | | CORTEZ MARIA | BOX 70424 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 64118 | | CORTEZ MARIA | BOX 70424 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 64119 | | CORTEZ MARIA J | 97 BIRCH STREET | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64120 | | CORTEZ MARTHA | 1123 DRY BRANCH RD | | | | HOPKINS | SC | 29061 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 64121 | | CORTEZ MARTHA | 1123 DRY BRANCH RD | | | | HOPKINS | SC | 29061 | USA | TRADE PAYABLE | | | | | $27.78 | |
| 64122 | | CORTEZ MATTHEW | 12264 DUCKS LNDG | | | | FRISCO | TX | 75013 | USA | TRADE PAYABLE | | | | | $37.88 | |
| 64123 | | CORTEZ NICOLAS | 674 S 9TH ST  3 | | | | SAN JOSE | CA | 95112 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 64124 | | CORTEZ OLGA | 5312 ZAFIRO DR | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $11.59 | |
| 64125 | | CORTEZ OLGA | 5312 ZAFIRO DR | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 64126 | | CORTEZ PATRICIA | 750 VALADEZ ST | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 64127 | | CORTEZ PRISMA | 7334 PATERO CIR | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 64128 | | CORTEZ RAUL | 10907 VISTA NORTE CT | | | | HOUSTON | TX | 77076 | USA | TRADE PAYABLE | | | | | $64.18 | |
| 64129 | | CORTEZ RITA | 36 W 5TH ST | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $69.15 | |
| 64130 | | CORTEZ ROBERTO | 1234 FOLLOW WAY | | | | BAKERSFIELD | CA | 93308 | USA | TRADE PAYABLE | | | | | $24.62 | |
| 64131 | | CORTEZ ROSA M | 395 E OKEFEE | | | | E PALO ALTO | CA | 94303 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 64132 | | CORTEZ ROXY | 833 W STEVENS AVE APT 6 | | | | SANTA ANA | CA | 92707 | USA | TRADE PAYABLE | | | | | $53.03 | |
| 64133 | | CORTEZ SANDRA | 8830 W HILTON | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 64134 | | CORTEZ SARA | 2401 MCCRAY ST | | | | BAKERSFIELD | CA | 93308 | USA | TRADE PAYABLE | | | | | $30.80 | |
| 64135 | | CORTEZ SHELTON | 5409 SOUTH Y STREET | | | | FORT SMITH | AR | 72903 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 64136 | | CORTEZ SOFIA | 1442 LA PETITE CT | | | | NAPLES | FL | 34104 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 64137 | | CORTEZ SWOOPES | 4344 HEATHER SAGE CIR | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 64138 | | CORTEZ TANIA | URB SAN FELIPE CALLE 8 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 64139 | | CORTEZ TERRI | 340 N GLADYS AVE | | | | DINUBA | CA | 93618 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 64140 | | CORTEZ WANDA G | CARR 833 K 3 H O BO GUARAGUAO | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $392.00 | |
| 64141 | | CORTEZ YASMIN | CALLE 2 D7 VILLAS DE SA | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64142 | | CORTEZARCE ARACELI M | 2212 E 29TH ST | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64143 | | CORTIA MARIE JACKSON | 96 WESTMINSTER AVE | | | | YOUNGSTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 64144 | | CORTIJO EDITH N | CALLE 237 HQS 3RA EXT | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $43.53 | |
| 64145 | | CORTIJO EILEENE | FF | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 64146 | | CORTIJO FELIPE | CALLE 1 BUZON 77 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $10.74 | |
| 64147 | | CORTIJO YESENIA | RES ALEJANDRINO E07 APA97 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64148 | | CORTIN ROBERTSON | 10801 GEOGIA AVE T1 | | | | WHEATON | MD | 20902 | USA | TRADE PAYABLE | | | | | $19.94 | |
| 64149 | | CORTINA BARBARA | LOS ROSALES BLQ 8 APT 60 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 64150 | | CORTINA RAFAEL | 1174 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 64151 | | CORTINAS ANTHONY | 3036 ELGIN ST | | | | CC | TX | 78405 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 64152 | | CORTINAS GLADIS | 17257 WOODRUFF LN | | | | JONESBORO | AR | 72472 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 64153 | | CORTINAS RAMON | 214 SYLVIA AVE | | | | SAN ANTONIO | TX | 78237 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 64154 | | CORTLAND JACKSON | 9949 DIMOND DR | | | | SAINT LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 64155 | | CORTLEDGE STEPHANIE | 929 DANA DR | | | | FAIRFIELD | AL | 35064 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 64156 | | CORTNEY ADAMS | 1719 PATTON CT BLDG 44 APT C | | | | LOUISVILLE | KY | 40210 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 64157 | | CORTNEY BALDWIN | 5725 SILVERSIDE DR APT 69 | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 64158 | | CORTNEY BOYLE | 417 NORTH MADISON ST | | | | BOLIVAR | TN | 38008 | USA | TRADE PAYABLE | | | | | $8.66 | |
| 64159 | | CORTNEY COLE | 1015 EAST MAIN | | | | GAS CIT Y | IN | 46933 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 64160 | | CORTNEY ELLIOT | 1042 LOREN AVE | | | | ADRIAN | MI | 49221 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 64161 | | CORTNEY GARCIA | 310 WOODBINE ST APT 207 | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 64162 | | CORTNEY HARRIS | 1460 MERCY DR APT 18 | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $13.66 | |
| 64163 | | CORTNEY HART | 473 MOUNTAINVIEW RD | | | | MORGANTOWN | WV | 26508 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 64164 | | CORTNEY M BOOKER | 151 HASER DR | | | | NEW KENSINGTON | PA | 15068 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 64165 | | CORTNEY MALONE | 9156 GRAYTON | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64166 | | CORTNEY MCDONALD | 1502 GREEN MOUNTAIN DR 406 | | | | LITTLE ROCK | AR | 72211 | USA | TRADE PAYABLE | | | | | $27.39 | |
| 64167 | | CORTNEY MOSKE | 1253 9TH AVE N | | | | SAINT CLOUD | MN | 56303 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 64168 | | CORTNEY SMITH | 1824 WILLOWMURE BEND | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64169 | | CORTNEY TRUJILLO | 7370 AVE 308 UNIT A | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $1.83 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64170 | CORTNEY WALKER | 2495 W ALAMOS AVE APT 236 | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $25.20 | |
| 64171 | CORTNEY WILDER | 422 ELM ST | | | | WATERLOOIA | IA | 50703 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 64172 | CORTNI CHERISH C | 550 5TH AVE | | | | HALETHORPE | MD | 21227 | USA | TRADE PAYABLE | | | | | $17.54 | |
| 64173 | CORTNIE JACKSON | 27132 COUNTY ROAD | | | | GRAND RAPIDS | MN | 55744 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 64174 | CORTOREAL LILIANA | 742 W FIRST ST | | | | HAZELTON | PA | 18201 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 64175 | CORTOREAL ROSALIA | URB PUERTO NUEVO 471 C 13 | | | | SAN JUAN | PR | 92002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64176 | CORTORREAL MERCEDIS | 43 TERREANC ST | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $68.00 | |
| 64177 | CORTRESS BROWN | 7171 W 60TH ST | | | | DAVENPORT | IA | 52804 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 64178 | CORTTEZ PENTALEONA R | 813 W TYLER | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 64179 | CORTZ APPARELS LTD | BANIARCHALA BAGHER BAZAR | | | | GAZIPUR | BANGLA DESH | 01703 | | TRADE PAYABLE | | | | | $3,134.90 | |
| 64180 | CORUJO JORGE | GRAN AUSUBO 398 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $14.64 | |
| 64181 | CORUM HARRISON | 225 WEST RIDGE RD | | | | ELIZABETHTOWN | PA | 17022 | USA | TRADE PAYABLE | | | | | $63.73 | |
| 64182 | CORUM LESTER | 212 EAUBURNDALE AVE | | | | YOUNGSTOWN | OH | 44507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64183 | CORUM MARTHA | 121 NORTH ITHACA RD | | | | STERLING | VA | 20164 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 64184 | CORUM ROBERT | P O BOX 1843 | | | | LONGWOOD | FL | 32752 | USA | TRADE PAYABLE | | | | | $31.77 | |
| 64185 | CORVEDOU SUZANNE | 39 QUAKER HILL DR | | | | CROTON ON HUD | NY | 10520 | USA | TRADE PAYABLE | | | | | $3,430.19 | |
| 64186 | CORVETTE BALDWIN | 8940 W CARMEN AVE | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64187 | CORVETTE BLUNT | 19739 OAKFIELD | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $45.85 | |
| 64188 | CORWIN BRYANA D | 10450 BEAVERS RIDGE RD | | | | PIKETON | OH | 45661 | USA | TRADE PAYABLE | | | | | $18.23 | |
| 64189 | CORWIN GARY | 7760 NW 50TH ST | | | | LAUDERHILL | FL | 33351 | USA | TRADE PAYABLE | | | | | $85.42 | |
| 64190 | CORWIN KATHERINE | 209 SCHILLER AVE | | | | SANDUSKY | OH | 44870 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64191 | CORWIN LORI | PO BOX 334 | | | | BELMAR | NJ | 07719 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 64192 | CORWIN NANCY | 5 GRAMPIAN ROAD | | | | LIVERPOOL | NY | 13090 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 64193 | CORY A GREGA | 6100 DENISON AVE | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64194 | CORY BEATTY | 720 EVERGREEN DR | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 64195 | CORY C TUCKER | 314 HARDSCRABBLE DR | | | | HILLSBOROUGH | NC | 27278 | USA | TRADE PAYABLE | | | | | $2,946.20 | |
| 64196 | CORY CHAIN | 1240 HAMMOND AVE | | | | LEXINGTON | KY | 40508 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 64197 | CORY CUTLIP | 179 AVONDALE RD | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 64198 | CORY DAN | 103 WIHIP O WILL WAY | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 64199 | CORY FREEMAN | 1489 LIVE OAK RD | | | | COATS | NC | 27521 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 64200 | CORY GLEYZE | 2043 NORTH RIDGEWAY DRIVE | | | | ELLETTSVILLE | IN | 47429 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 64201 | CORY H REECE | 29477 CHERRY HILL RD APT 102 | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 64202 | CORY HALL | 24854 MABRAY AVE | | | | EAST DETROIT | MI | 48021 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 64203 | CORY HARRIS | 478 ARCH ST | | | | CHILLICOTHE | OH | 43145 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 64204 | CORY HARRISON | 7 BAMBI TRAIL | | | | MANCHESTER | NH | | USA | TRADE PAYABLE | | | | | $286.25 | |
| 64205 | CORY HAVERSTOCK | 3957 ROUTE 309 REAR | | | | SCHNECKSVILLE | PA | 18078 | USA | TRADE PAYABLE | | | | | $26.91 | |
| 64206 | CORY HUTTO | OCEAN SPRINGS MS 39564-3 | | | | OCEAN SPRINGS | MS | 39564 | USA | TRADE PAYABLE | | | | | $35.09 | |
| 64207 | CORY KEESLER | 2098 KENSINGTON PARK CR | | | | HOLLAND | MI | 49423 | USA | TRADE PAYABLE | | | | | $67.82 | |
| 64208 | CORY L GIVENS EADES | 207 REDWATER BLVD | | | | MALID | TX | 75567 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 64209 | CORY LAURA | 1884 BOBS LANDING RD | | | | BATH SPRINGS | TN | 38311 | USA | TRADE PAYABLE | | | | | $63.73 | |
| 64210 | CORY LITTERAL | 486  HAMMERSTEIN RD | | | | WHEELERSBURG | OH | 45694 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 64211 | CORY MARTIN | 3628 DOUGLAS RD | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 64212 | CORY MORFF | 705 8TH ST | | | | INTERNATIONAL FA | MN | 56649 | USA | TRADE PAYABLE | | | | | $30.01 | |
| 64213 | CORY MORGAN | 1210 BIRCH ST | | | | LAKE IN THE HILLS | IL | 60156 | USA | TRADE PAYABLE | | | | | $64.59 | |
| 64214 | CORY MOSELEY | 6125 VICKSBERG | | | | PLYMOUTH | MN | 55446 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 64215 | CORY OLENICK | 11715 SNOWBERRY DR | | | | CYPRESS | TX | 77429 | USA | TRADE PAYABLE | | | | | $10.38 | |
| 64216 | CORY PERKINS | 3514 50TH AVE NE | | | | AUBURN | WA | 98023 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 64217 | CORY SAVION | 180 FISHER SETTLEMENT RD | | | | SPENCER | NY | 14883 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64218 | CORY SMITH | 5809 FISHER RD | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $57.54 | |
| 64219 | CORY STER | 321 1ST ST E | | | | JORDAN | MN | 55352 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 64220 | CORY TANNER | 156 REDICK DRIVE | | | | WARTBURG | TN | 37887 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 64221 | CORY TAYLOR | 102 W GOLDEN LAKE RD | | | | CIRCLE PINES | MN | 55014 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 64222 | CORZA DIOSELINA | 2985 E CHEYENE APT 107 | | | | LAS VEGAS | NV | 89125 | USA | TRADE PAYABLE | | | | | $6.96 | |
| 64223 | COS KARINA | 2719 REUTER ST | | | | FRANKLIN PARK | IL | 60131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64224 | COS OMAR | HC 01 BOX 2484C-A | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 64225 | COSAY CARLENA | PO BOX | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $37.83 | |
| 64226 | COSBY ANGELA | 6139 COOPER ST | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 64227 | COSBY CANDACE | 304 CANAAN CIRCLE | | | | SUFFOLK | VA | 23435 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 64228 | COSBY HARVEY S | 6229 THOMASTON RD APT 208 | | | | MACON | GA | 31220 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 64229 | COSBY NATASHA | 1121 HARBOR LINKS CT1121 | | | | FAIRBURN | GA | 30213 | USA | TRADE PAYABLE | | | | | $10.75 | |
| 64230 | COSBY REGINA | 3240 PACKER DR | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 64231 | COSBY RENEE | 1819 N MICHIGAN ST | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 64232 | COSBY RODNEY | 6766 HIGHWAY 69 S | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $295.94 | |
| 64233 | COSBY TARIKE | 2104 FOX ST | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64234 | COSBY TRACEY | 2418 WILLOW OAK DR | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 64235 | COSCHENIA CORBIN | 10000 | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64236 | COSCULLUELA DANIELLE | 101 OCEAN LANE DR | | | | KEY BISCAYNE | FL | 33149 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 64237 | COSEN ELMER | PO BOX 611 | | | | FT APACHE | AZ | 85926 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 64238 | COSEN ETHELINE | PO BOX 2236 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 64239 | COSEN EVA M | POB 535 | | | | SAN CARLOS | AZ | 85550 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 64240 | COSENTINO CASSANDRA | 224 OAK TURN LN | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 64241 | COSGROVE DIANE | 1113 WOODS RUN AVE | | | | PGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 64242 | COSGROVE MARY A | 3943 WIESE LN | | | | EDWARDSVILLE | IL | 62025 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 64243 | COSGROVE MICHELLE | 275 BECKWITH RD | | | | ROCHESTER | NY | 14586 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 64244 | COSGROVE RODERICK | 811 DENNIS AVE | | | | FRUITLAND PARK | FL | 34731 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 64245 | COSHANDA WILLIAMS | 411 E ELM STREET | | | | PONCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $155.00 | |
| 64246 | COSHOCTON COUNTY BEACON | 226 MAIN STREET | | | | COSHOCTON | OH | 43812 | USA | TRADE PAYABLE | | | | | $3,852.06 | |
| 64247 | COSIC IGOR | 38020 TAMARAAC BLVD APT 116 | | | | WILLOUGHBY | OH | 44094 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 64248 | COSLEY LETONYA | 1005 BUTTER CUP CIR | | | | BLYTHEWOOD | SC | 29016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64249 | COSME ADA | CALLE20 ZZ24 URB CANA | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64250 | COSME ARELIS | H C 71 BOX 3330 NARAGUITO | | | | NARAGUITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 64251 | COSME CARMEN M | HC 72 BOX 3533 | | | | NARANJITO | PR | 00903 | USA | TRADE PAYABLE | | | | | $15.49 | |
| 64252 | COSME CARMEN R | VIA 37 4-V-S-28 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64253 | COSME CINTHIA O | CLL FAISAN 88 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 64254 | COSME DORA | 806 ROCKWELL | | | | KEWANEE | IL | 61443 | USA | TRADE PAYABLE | | | | | $54.50 | |
| 64255 | COSME EDNA | CALLE EUCALIPTO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 64256 | COSME HERNANDEZ | 9570 NIAGRA AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $87.18 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64257 | | COSME JENNIFER | HC 73 BOX 4314 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64258 | | COSME JESSENIA | BUZ 25 C QUIROT EXT 1 COBADONG | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64259 | | COSME JOYCE | APT 83 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 64260 | | COSME KATIRIA | RES MANUEL A PEREZ ED B9 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 64261 | | COSME LUIS E | SANTA JUANITA | | | | BAYAMON | PR | 00986 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64262 | | COSME MARIA | PO BOX 574 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64263 | | COSME MARIA P | CALLE 4 C23 STA MONICA | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $25.10 | |
| 64264 | | COSME NATALIE | 1186 PLEAST ST | | | | NEW BEDFORD | MA | 02746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64265 | | COSME NEUTZA | 11900 2HITE BLUFF RD APT 20 | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 64266 | | COSME RICHARD | 54 PROSPECT ST | | | | WILLIMANTIC | CT | 06226 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 64267 | | COSME SANTOS I | EXT PUNTA ORO | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 64268 | | COSME WIDNA | 80 CANOVANILLAS | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $3.43 | |
| 64269 | | COSME YAMILET | 149 MAGNOLIA ST | | | | HARTFORD | CT | 06112 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 64270 | | COSMES MILAGROS | LOS CAOBOS CALLE ACEITILLO 60 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64271 | | COSMO BRANDS INC | 21230 SW 246TH ST | | | | HOMESTEAD | FL | 33031 | USA | TRADE PAYABLE | | | | | $2,828.00 | |
| 64272 | | COSMO MACERO JR | 7 MADISON AVE | | | | CAMBRIDGE | MA | 02140 | USA | TRADE PAYABLE | | | | | $647.03 | |
| 64273 | | COSMOS DISTRIBUTING CO LTD | P O BOX 3517 | | | | AGANA | GU | 96932 | USA | TRADE PAYABLE | | | | | $311,531.05 | |
| 64274 | | COSNER KEVIN | 11 TAMMY LANE | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 64275 | | COSNOR MANDY | 190 WALMSLEY RD | | | | BUCKHANNON | WV | 26201 | USA | TRADE PAYABLE | | | | | $8.25 | |
| 64276 | | COSPER ALISHA | 33 CHESTER STREET | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 64277 | | COSPER BROOK | 16536 VINE ST | | | | HERSPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 64278 | | COSPER DEBORAH | 1834 FREDONIA AVE | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64279 | | COSPER PAMALA | PO BOX 206 | | | | HAGAN | GA | 30429 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64280 | | COSPER SINCERAY | 11312 S CALUMET AVE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 64281 | | COSS ELADIO | 227 LAFAYETTE AVE | | | | CORTLANDT MNR | NY | 10567 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 64282 | | COSS MARITZA | CALLE 3 DD2 URB VILLAS | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64283 | | COSS SARAH | 6595 BARRANCA | | | | COCHITI LAKE | NM | 87083 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 64284 | | COSS YAMILLETE | BDA BUENA VISTA 711 CALLE REXA | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64285 | | COSSE DARNELL | 7900 PARTRCIA ST | | | | CHALMETTE | LA | 70043 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 64286 | | COSSETTE MARY | 13995 NE 65TH AVE | | | | CITRA | FL | 32113 | USA | TRADE PAYABLE | | | | | $250.94 | |
| 64287 | | COSSEY AMY | 463 PASADENA PL | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64288 | | COSSIER CLELENTINE | 3881 MILLGLEN DR | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64289 | | COSSIN WILLIAM | 2152 BUD CHATTIN RD | | | | LEON | WV | 25123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64290 | | COSSIO NELY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33184 | USA | TRADE PAYABLE | | | | | $50.65 | |
| 64291 | | COSSIO RAMON | 6143 LEESBURG PIKE 601 | | | | FALLS CHURCH | VA | 22041 | USA | TRADE PAYABLE | | | | | $157.58 | |
| 64292 | | COSSIO SERGIO R | P.O BOX 1034 | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 64293 | | COSTA AWILDA | AVE CONSTANCIA 4199 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 64294 | | COSTA BRENDA | 52 LINCOLN ST | | | | HARTFORD | CT | 06108 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 64295 | | COSTA IRIS | URB EL PLANTIO C POMAROSA H 5 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 64296 | | COSTA JEMERE | 504 12TH STREET | | | | LAKELAND | FL | 32811 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64297 | | COSTA JOLENE | 4643-D PULWAI RD | | | | KALAHEO | HI | 96741 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 64298 | | COSTA KAREN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28516 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 64299 | | COSTA LINDA BEACH RESORT | 1951 NW 89TH PLACE | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $618.49 | |
| 64300 | | COSTA LINDA BEARCH RESORT | 1951 NW 89TH PLACE | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $618.49 | |
| 64301 | | COSTA MONTE | 8616 NW 15THAVE | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 64302 | | COSTA NOEMI | LUZ ESTE P 3LEVITOWN | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 64303 | | COSTA SANDRA | 11 EAGLE CREST PATH | | | | PALM COAST | FL | 32164 | USA | TRADE PAYABLE | | | | | $516.55 | |
| 64304 | | COSTA SENEL | 3639 MONSANA ST | | | | SANTA YNEZ | CA | 93460 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 64305 | | COSTA TIMOTHY | 1892 N NADINE AVE | | | | CLOVIS | CA | 93619 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 64306 | | COSTAIN KELLY | 388 E KRELL LN | | | | FRENCH CAMP | CA | 95231 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 64307 | | COSTALES CHANEL | 85-658 FARRINGTON HWY | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 64308 | | COSTALES HEIDI A | 127 AVE CIELO DORADO | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64309 | | COSTALES MALDONADO HEIDI A | LOMAS VERDES CALLE PASCUA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 64310 | | COSTANDINE KIM | 490 CIMARRON | | | | LAKE ELMO | MN | 55042 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 64311 | | COSTANTINA CATUCCI | 2723 N 74TH | | | | ELMWOOD PARK | IL | 60707 | USA | TRADE PAYABLE | | | | | $21.25 | |
| 64312 | | COSTANZO ROBERT | NONE | | | | LEXINGTON | KY | 40513 | USA | TRADE PAYABLE | | | | | $83.33 | |
| 64313 | | COSTANZO SUE | 4555 13TH PL | | | | VERO BEACH | FL | 32966 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 64314 | | COSTAS CARMEN | 144 SEAMAN RD | | | | STORMVILLE | NY | 12582 | USA | TRADE PAYABLE | | | | | $594.66 | |
| 64315 | | COSTAS DAISY | URB EL MADRIGA CALLE 4 F7 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 64316 | | COSTAS SADDIE | URB PUNTO ORO CALLE EL ANGEL 4 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64317 | | COSTAS YAHAIRA | HC5 BOX5951 | | | | JD | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64318 | | COSTE MIRIAM | CALLE ALEJANDRIA 10 08 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 64319 | | COSTE WALTER | 20812 FUERO DR  NONE | | | | WALNUT | CA | 91789 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 64320 | | COSTEIRA KIMBERLY | 32 CAPITAL ST | | | | NB | MA | 02740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64321 | | COSTELL JEAN | 1230 CASE AVE | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 64322 | | COSTELLO ALICE | 2713 E ANGELA CIR | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64323 | | COSTELLO ALYSSA | 35 QUADRANT DRIVE | | | | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64324 | | COSTELLO ALYSSA D | 35 QUADRANT CIRCLE 2 | | | | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64325 | | COSTELLO CATHRINE | 94 EATON PLACE | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64326 | | COSTELLO DELORA | 2624 EL RANCHO | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64327 | | COSTELLO JAMES | 384 CHERRYDALE AVE | | | | FRONT ROYAL | VA | 22630 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 64328 | | COSTELLO JOAN | NONE | | | | MARSHFIELD | MA | 02050 | USA | TRADE PAYABLE | | | | | $97.00 | |
| 64329 | | COSTELLO JOANNA | 178 VALLEY FORGE DR | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64330 | | COSTELLO JOANNE | 10 BALDWIN RD | | | | GLASSBORO | NJ | 08028 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 64331 | | COSTELLO JOSHALINE | 1918 FRANCES AVE | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 64332 | | COSTELLO MATTHEW | 280 MARIGOLD AVE | | | | FREEDOM | CA | 95019 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 64333 | | COSTELLO MILLERCOSTEL | 344 BETZ AVE | | | | NEW ORLEANS | LA | 70121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64334 | | COSTELLO NANCY | 401 WOOD ST | | | | NEW BEDFORD | MA | 02745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64335 | | COSTELO EIZA | 539 CHILD ST 1ST FL | | | | WARREN | RI | 02885 | USA | TRADE PAYABLE | | | | | $9.84 | |
| 64336 | | COSTER JOEL | NA | | | | PLS VRD PNSLA | CA | 90274 | USA | TRADE PAYABLE | | | | | $4.13 | |
| 64337 | | COSTER TIFFANY | 307 WEST ROYAL TOWER | | | | IRMO | SC | 29063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64338 | | COSTICC PAULA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23518 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64339 | | COSTICK CAROL | 1105 PINE ST | | | | ENDICOTT | NY | 13760 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 64340 | | COSTICT PAULA A | 417 WOODVIEW AVE | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 64341 | | COSTICT TERESA | 64 MORENO CT | | | | PENSACOLA | FL | 32507 | USA | TRADE PAYABLE | | | | | $6.18 | |
| 64342 | | COSTIGAN BRIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 18706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64343 | | COSTIGIN ROBIN | PO BOX 1803 | | | | DERRY | NH | 03038 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64344 | | COSTILLA DANNY | 21924 W SHELLY DR | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $4.81 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64345 | | COSTILLA GUADALUPE | 6358 VENUS VALE CT | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 64346 | | COSTILLA VICTOR | HC 63 BOX 265 | | | | EUFAULA | OK | 74432 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64347 | | COSTIN ANNE | 1653 BAKER STREET | | | | SAN FRANCISCO | CA | 94115 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 64348 | | COSTIN TYLER | 152722 IAO ST | | | | PAHOA | HI | 96778 | USA | TRADE PAYABLE | | | | | $216.10 | |
| 64349 | | COSTIO ELIJA | 6110 MARTY LN APT3 | | | | OVERLAND PARK | KS | 66103 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 64350 | | COSTLEY NINA | 605 FOXCROFT AVE APT2C | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $6.03 | |
| 64351 | | COSTLEY WILLIAM | 211 BROADWAY ST NONE | | | | LAMAR | MO | 64759 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 64352 | | COSTNER BOBBY | 908 NEELY ST | | | | LOWELL | NC | 28098 | USA | TRADE PAYABLE | | | | | $15.46 | |
| 64353 | | COSTNER JENNIFER | 3171 W 52ND ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $20.56 | |
| 64354 | | COSTON ANGELINA | 1315 MARGARET ST | | | | THOMASVILLE | GA | 31792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64355 | | COSTON BELINDA | 2700 W RICHMAR AVE | | | | LAS VEGAS | NV | 89123 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 64356 | | COSTON CHELSEA | 1269 NEW LAND DR | | | | VA BEACH | VA | 23453 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 64357 | | COSTON DEBORAH | 1634 NORTHWOOD DR | | | | CINCINNATI | OH | 45237 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 64358 | | COSTON EMBERLYN | 1201 LAURADALE DR | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $3.88 | |
| 64359 | | COSTON ETTA | 102 CABIN DR | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $26.30 | |
| 64360 | | COSTON LATANYA | 221 SHANNONBROOK LN | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 64361 | | COSTON SHOLOTTE | 815 PEACANPOINT RD | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $60.39 | |
| 64362 | | COTA ANNALISA | 426 DONATI CIRCLE | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 64363 | | COTA CHANY | 801 N 59TH AVE | | | | PHOENIX | AZ | 85043 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 64364 | | COTA JAMES | 6163 125TH AVE | | | | BECKER | MN | 55308 | USA | TRADE PAYABLE | | | | | $11.89 | |
| 64365 | | COTA JOSEPHINE | 6223 W OREGON AVE | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 64366 | | COTA MICHELLE | 6348 VIEWPOINT DR | | | | OAK LAWN | IL | 60453 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 64367 | | COTA N | 1815 W 3RD | | | | SIOUX CITY | IA | 51103 | USA | TRADE PAYABLE | | | | | $39.30 | |
| 64368 | | COTA REYNA | COLORADA 54 PUEBLITOS | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $1,291.51 | |
| 64369 | | COTCNIO THEODORE | 1208 WEST 18 AVE | | | | COVINGSTON | LA | 70433 | USA | TRADE PAYABLE | | | | | $17.39 | |
| 64370 | | COTE ABRAHAM | 86 LACKAWANNA AVENUE | | | | WOODLAND PARK | NJ | 07424 | USA | TRADE PAYABLE | | | | | $42.78 | |
| 64371 | | COTE AMY | 7 CENTRAL AVE | | | | WAREHAM | MA | 02571 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 64372 | | COTE CAROL | 27 THOMPSON HILL RD | | | | CANTON | CT | 06019 | USA | TRADE PAYABLE | | | | | $14.49 | |
| 64373 | | COTE JILLIAN | 4546 PEPPERMILL PL | | | | ACWORTH | GA | 30101 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 64374 | | COTE KATHY M | 6935 MAURY DR | | | | SAN DIEGO | CA | 92119 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 64375 | | COTE LAURA | 12119 WINDRIVER APT 5 | | | | HUDSON | FL | 34667 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 64376 | | COTE STACY | 328 ROCKINGHAM RD APT 3 | | | | AUBURN | NH | 03032 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 64377 | | COTE TAMMY | 559 W BOYD ST | | | | MARSHALL | MO | 65340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64378 | | COTEA OUTLAW | 1736 LANGLEY PARK NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 64379 | | COTEREL JAMES | 2304 W BROADWAY 235 | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64380 | | COTEZ JOSE | CARR 2 INT 149 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $20.06 | |
| 64381 | | COTHERN JAMES | PENNSYLVANIA AVE | | | | WINTER GARDEN | FL | 34787 | USA | TRADE PAYABLE | | | | | $29.23 | |
| 64382 | | COTHERN JANET A | 1906 GA HWY 32 W | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64383 | | COTHRAN CRYSTAL | 647 PICKARD RD | | | | ZAZALLA | TX | 75980 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 64384 | | COTHRAN MERISHA A | 202 BUTLER AVE 1 | | | | BUFFALO | NY | 14208 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 64385 | | COTHREN LIGIA | 1177 MANSFIELD COURT | | | | TRACY | CA | 95376 | USA | TRADE PAYABLE | | | | | $379.74 | |
| 64386 | | COTHRON ALEXANDRA | 2072 E BENNETT ST D16 | | | | SPRINGFIELD | MO | 65804 | USA | TRADE PAYABLE | | | | | $11.61 | |
| 64387 | | COTIE JANET | 1455 N ORLANDO | | | | MESA | AZ | 85205 | USA | TRADE PAYABLE | | | | | $528.00 | |
| 64388 | | COTINOLA ZELORES | 8007 GUADALUPE TRI | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 64389 | | COTMAN DARLENE | 4901 ADKINS RD | | | | PROVIDENCE FRG | VA | 23140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64390 | | COTMAN PAGGY A | 1487 OLD BRONZE RD | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64391 | | COTNEY ANN L | 161 CIRCLE H WOODS RD | | | | PROSPERITY | SC | 29127 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 64392 | | COTO JESSICA | HC 02 BOX 13980 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64393 | | COTO MARCELLA | 100 W COOLEY ST | | | | SHOW LOW | AZ | 85901 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 64394 | | COTON NANCY | 10029 RACHEL CHERRY DR | | | | POLK CITY | FL | 33612 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 64395 | | COTRERAS MARITERA | BO QDA CRUZ CARR 165 K KM4 9 | | | | TOA BAJA | PR | 00953 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 64396 | | COTRICH MARYBETH | 1919 ISLAND CIR BLD 24 APT 102 | | | | KISS | FL | 34741 | USA | TRADE PAYABLE | | | | | $11.28 | |
| 64397 | | COTRICH MIGUEL | 616 EAST GRAND HWY | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64398 | | COTT BEVERAGES USA INC | 88033 EXPEDITE WAY | | | | CHICAGO | IL | 60695 | USA | TRADE PAYABLE | | | | | $73,359.57 | |
| 64399 | | COTTA MARGIE | 4642 W OAK PARK DR | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 64400 | | COTTAGE GROVE SENTINEL | PO BOX 35 | | | | COTTAGE GROVE | OR | 97424 | USA | TRADE PAYABLE | | | | | $576.51 | |
| 64401 | | COTTEE LISA | PO BOX 251 | | | | GLOUCESTER POINT | VA | 23062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64402 | | COTTEN CHERYL | 12 MARGRET DRIVE | | | | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64403 | | COTTEN LASONYA D | 80012DOWNING CR | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 64404 | | COTTEN MAMIE | 5404 S DIMPLE DR | | | | OKLAHOMA CITY | OK | 73135 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 64405 | | COTTEN MONICA | XX | | | | HOUSTON | TX | 77076 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 64406 | | COTTER AMY | 44 OAK PLACE LIMITED | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 64407 | | COTTER CARLA | 61 SOUTH GRAND AVE | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $1,224.06 | |
| 64408 | | COTTER CODY | 2308 WAKEFIELD AVENUE | | | | COLONIAL HEIGHTS | VA | 23834 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 64409 | | COTTER MICHAEL | 8586 S MEADOW CREEK DR | | | | HIGHLANDS RAN | CO | 80126 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 64410 | | COTTER SHERRI | 16 EAST STREET | | | | SCHAGHTICOKE | NY | 12154 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 64411 | | COTTERMAN COMPANY | 130 SELTZER ROAD P O BOX 168 | | | | CROSWELL | MI | 48422 | USA | TRADE PAYABLE | | | | | $315.58 | |
| 64412 | | COTTIE JAVENE | 1312 W 14TH PLACE | | | | CHICAGO | IL | 60608 | USA | TRADE PAYABLE | | | | | $18.26 | |
| 64413 | | COTTINGHAM ADA | 5122 TAYLOR AVE | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $7.11 | |
| 64414 | | COTTINGHAM CATHY L | 3370 N 2ND ST | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 64415 | | COTTINGHAM HOTPINKBREE | 79 STEVENSON DR | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64416 | | COTTINGHAM MARCUS | 1287 PARKWOOD CHASE NW | | | | ACWORTH | GA | 30102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64417 | | COTTINGHAM SEBRENA | 79 STEVENSON DR | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 64418 | | COTTLE ALICIA | HC 63 BX 132 | | | | BARTOW | WV | 24920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64419 | | COTTLE ELAINE G | 2163 WINGATE RD | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $1,468.04 | |
| 64420 | | COTTLE JENNIFER | 711 IRVING STREET | | | | SOUTH CHARLES | WV | 25309 | USA | TRADE PAYABLE | | | | | $11.82 | |
| 64421 | | COTTLE LEKESHA | 709 VERDELL ST | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64422 | | COTTLE LETHA | 3367 COPPERS CRK RD | | | | CHARLESTON | WV | 25312 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 64423 | | COTTLE SHARON E | 1755 S BEELER ST 1-S | | | | DENVER | CO | 80247 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 64424 | | COTTLE SIERRAN | 1214 PIKE ST | | | | ALLIANCE | OH | 44641 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 64425 | | COTTLE SUSAN | 330 S PERVIZ AVE | | | | OPA LOCKA | FL | 33054 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 64426 | | COTTLE TYSHEENA | 2170 MUIRWOOD DR | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $17.02 | |
| 64427 | | COTTMAN ALEXIS | 1807 VACCARO PL | | | | HENDERSON | NV | 89074 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 64428 | | COTTMAN DAWNETTA L | 7017 S TRENT AVE APT 516 | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64429 | | COTTO ANTONIO | COLINA DEL PLATA106CAMINO DL | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64430 | | COTTO ANTONIO | COLINA DEL PLATA106CAMINO DL | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64431 | | COTTO AWILDA | WILDALYS CORTIJO | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 64432 | | COTTO AWILDA | WILDALYS CORTIJO | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $25.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64433 | | COTTO AWILDA | WILDALYS CORTIJO | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $7.45 | |
| 64434 | | COTTO CARLOS S | VILLA UNIVERSITARIA CALLE | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64435 | | COTTO CARMEN | 55 ORCHARD ST | | | | SPRINGFIELD | MA | 01107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64436 | | COTTO CATALINA A | URB PALACIOS REALES 243 CALLE BARBERINI | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $510.22 | |
| 64437 | | COTTO CHERYL | HC 83 BOX 7045 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $2.47 | |
| 64438 | | COTTO DULLY | CALLE 410 BLOQ M I 6 | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64439 | | COTTO EUGENIO | RR 1 BOX 3022 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64440 | | COTTO FERNANDO | CALLE 51 585 TERASAZ DE FARWIE | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64441 | | COTTO GLORIA | 274 NEW ST | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $13.28 | |
| 64442 | | COTTO HECTOR | URB EL PARAIZO CALLE RODANSO 1 | | | | SJ | PR | 00929 | USA | TRADE PAYABLE | | | | | $9.28 | |
| 64443 | | COTTO IRIANA | RR 03 BOX 6797 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 64444 | | COTTO JAMAIRA | EDIFICIO 9 APT 69RES VILLA ESP | | | | GUAYNABO | PR | 00926 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 64445 | | COTTO JORGE | P O BOX 851 | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 64446 | | COTTO JORGE | P O BOX 851 | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $25.64 | |
| 64447 | | COTTO JOSE R | CARR 842 COREA CAIMITO | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $61.60 | |
| 64448 | | COTTO JOSE T | BO LA GLORIA CARR 851 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $65.50 | |
| 64449 | | COTTO JOSEPH | BO GUZMAN ABAJO PARC BARTOLO | | | | RIO GRANDE | PR | 00426 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 64450 | | COTTO JOSUE | CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 64451 | | COTTO JUAN J | CALLE 7 BZN 1422 BO JUAN SANCHEZ | | | | BAYAMON | PR | 00771 | USA | TRADE PAYABLE | | | | | $247.11 | |
| 64452 | | COTTO KENIA | URB VISTA VERDE CALLE CH | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 64453 | | COTTO KIARA R | RR8 BOX 9223 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $11.25 | |
| 64454 | | COTTO MADELINE | RR 3 BOX 10932 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 64455 | | COTTO MARIA | RESIDENCIA SAN CARLOS EDIF 3 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 64456 | | COTTO MARIA | RESIDENCIA SAN CARLOS EDIF 3 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 64457 | | COTTO MARIA T | COM LA DOLORES 733 CALLE ARGE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $9.27 | |
| 64458 | | COTTO MARIELLY | CALLE JAZMIN E 6 JARDINES | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $11.12 | |
| 64459 | | COTTO MARILYN | PMB 624 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64460 | | COTTO MARTA | VILLA DEL REY PRIMERA SECCION | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64461 | | COTTO MIOSOTIS | EXT VILLA RICA D 1 | | | | BAYAMON | PR | 00095 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 64462 | | COTTO MIRNA | MSC 179 PO BOX 71325 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $84.95 | |
| 64463 | | COTTO NORISB | 301 DOSCHESTER MANOR BLVD | | | | CHARLESTON | SC | 29420 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 64464 | | COTTO OTONIEL | BO RINCON SECT CANDELAS | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $82.01 | |
| 64465 | | COTTO PAULINA | RR 10 BOX 164 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64466 | | COTTO PENINA | BO LAS ANTILLAS CALLE SANTO | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64467 | | COTTO RAFAEL | CALLE BUREN N16 CAGUAX | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 64468 | | COTTO RAFAEL | CALLE BUREN N16 CAGUAX | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64469 | | COTTO RINA R | BO CAGUITAS CENTRO SOLARE | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64470 | | COTTO SAIDI M | COND LAS CAMELIAS APT 802 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 64471 | | COTTO SEGARRA LUZ I | RES TURABO HIGHS EDF 23 APT 4D | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64472 | | COTTO YAILA | HC-04 BOX 8021 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $9.35 | |
| 64473 | | COTTO YANIRA | BO FARALLON SECT CARITE B | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $11.63 | |
| 64474 | | COTTO YARY | CALLE 2 D-14 URB LA PLANICIE | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64475 | | COTTO YESENIA | CALLE A CALIFA 5663 LOIZA VALL | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 64476 | | COTTON ARLENE | 45365 ST PAUL LOOPP O BO | | | | NATALBANY | LA | 70401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64477 | | COTTON ASHLEY | 1076 SIMPSON NW | | | | ATLANTA | GA | 30314 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 64478 | | COTTON CAROLYN | 272 WESTSTONE CT | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64479 | | COTTON CHANDRA | 2013 E GENESEE STREET | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 64480 | | COTTON CHRISTINE M | 8406 BELDING COURT | | | | BRANDYWINE | MD | 20613 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 64481 | | COTTON CHRISTOPHER | 527 FARR RD | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $25.50 | |
| 64482 | | COTTON CHRISTOPHER | 527 FARR RD | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 64483 | | COTTON ERIKA | 401 PEACH ST | | | | COL | MS | 39701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64484 | | COTTON GERALD | 5200 SANDHILL RD | | | | AMANDA | OH | 43102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64485 | | COTTON GERRY | XXXXXXXXX | | | | WPB | FL | 33415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64486 | | COTTON GRENDA F | SHAYA AMOS | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 64487 | | COTTON HEN | 313 MALLORY ST APT A7 | | | | THOMASTON | GA | 30286 | USA | TRADE PAYABLE | | | | | $58.84 | |
| 64488 | | COTTON HEYWARD | 1008 FAIRVIEW RD | | | | CLEARWATER | SC | 29842 | USA | TRADE PAYABLE | | | | | $149.99 | |
| 64489 | | COTTON IRENE | 1160 S BEAUCHAMP AVE APT B16 | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $2.34 | |
| 64490 | | COTTON KRISTIE | 2920 WINGFIELD AVE 1 | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $6.71 | |
| 64491 | | COTTON LABRONZA | 3112 FISH BAIT TRL | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64492 | | COTTON LASHIRO | 63475 LOWERY ROAD | | | | ABITA SPRINGS | LA | 70422 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64493 | | COTTON LATONZIA | 3456 N 42ND ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64494 | | COTTON LATORIA | 177 OLIVIA DR | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64495 | | COTTON LYNN | PO BOX 1251 | | | | LATHROP | CA | 95330 | USA | TRADE PAYABLE | | | | | $29.98 | |
| 64496 | | COTTON MARCIA | 3164 N 13TH | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $11.94 | |
| 64497 | | COTTON MARRGUERITE | 911 SW 76 AVE | | | | N LAUDERDALE | FL | 33068 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 64498 | | COTTON MARSHALL | 7527 S HALLDALE AVE | | | | LOS ANGELES | CA | 90047 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 64499 | | COTTON MARY | PO BOX 108 | | | | SHUQUALAK | MS | 39361 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 64500 | | COTTON NAOMI | 337 FEATHERFARM RD | | | | METCALFE | MS | 38760 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 64501 | | COTTON RACHICKA | 145 SOUTH MCDONOUGH ST | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $10.25 | |
| 64502 | | COTTON RIAN | 1711 NW 17TH PL | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $39.95 | |
| 64503 | | COTTON ROBIN | 1083 JOHNSTONS RD | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64504 | | COTTON RONALD | 7519 S GREEN ST | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 64505 | | COTTON SANDRIA | 5247 CATSPAW DR | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $27.08 | |
| 64506 | | COTTON SHANTA | 3871 NORTHSIDE DRIVE APT O3 | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64507 | | COTTON SHANTEL C | 4412 WEST NICHOLS AVENUE | | | | SACRAMENTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 64508 | | COTTON SHONTOA | 124 HARRISON | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 64509 | | COTTON TAMARA L | 8333 NELSON ST | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64510 | | COTTON TAMARA L | 8333 NELSON ST | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 64511 | | COTTON TASHERRA | 4223 ST LOUIS | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 64512 | | COTTON TERRI | P O BOX 5183 | | | | CLEVELAND | OH | 44101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64513 | | COTTON TERRI | P O BOX 5183 | | | | CLEVELAND | OH | 44101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64514 | | COTTON TERRI | P O BOX 5183 | | | | CLEVELAND | OH | 44101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64515 | | COTTON TESHA | 1911 E 49TH STREET APT 117 | | | | TULSA | OK | 74105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64516 | | COTTON TRENISHA | 158 COLVER DR | | | | PONCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 64517 | | COTTONMILL ENTERPRISES | 77 LA PLATTE RD | | | | KEARNEY | NE | 68845 | USA | TRADE PAYABLE | | | | | $175.00 | |
| 64518 | | COTTON TERRY | 446 W FRANKLIN ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64519 | | COTTONTUKES HATTIE | 4184 SUBLIME TRAIL | | | | ATLANTA | GA | 30349 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 64520 | | COTTRELL BOBBY | 215 MIRABEAU ST | | | | GREENFIELD | OH | 45123 | USA | TRADE PAYABLE | | | | | $11.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64521 | | COTTRELL DANIELLE | 320 ALEGRIANO CT | | | | KISSIMMEE | FL | 34758 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64522 | | COTTRELL DIANE | 4097 FARMER MARK TOAD | | | | BRYAN | OH | 43506 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 64523 | | COTTRELL JAMIE | 34 STEWART RUN | | | | MORGANTOWN | WV | 26501 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 64524 | | COTTRELL LINDA S | 3666 COLLINS FERRY RD | | | | MORGANTOWN | WV | 26506 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 64525 | | COTTRELL MELVIN | 3332 6TH ST SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $57.94 | |
| 64526 | | COTTRELL MICHAEL | 16 HOMEPLACE RD LOT 10 | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 64527 | | COTTRELL PATRICIA | 8570 WING RD | | | | CONNEAUTVILLE | PA | 16406 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 64528 | | COTTRELL PENELOPE | 5414BRADDOCK DR | | | | ZEPHYRHILLS | FL | 33541 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 64529 | | COTTRELL ROBIN | 6432 AMANDA LN | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64530 | | COTTRELL SUSAN | 397 MANSFIELD ROAD | | | | N ATTLEBORO | MA | 02760 | USA | TRADE PAYABLE | | | | | $62.00 | |
| 64531 | | COTTRELL TIARE | 99-185 KOHOMUA STREET APT 2B | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 64532 | | COTTRILL ANGELIQUE | 12 SOUTH BUTLER AVE | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64533 | | COTTRILL CHRISTINE | 7215 HEARTHSIDE TRAIL | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $72.87 | |
| 64534 | | COTTRILL CORI | 4936 PARADISE ROAD | | | | SUGAR GROVE | OH | 43155 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64535 | | COTTRILL JOYCE | 903 WATERWOOD WAY | | | | SPRINGBORO | OH | 45066 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 64536 | | COTTRILL LARRY | 164 N PARK DR | | | | POINT PLEASANT | WV | 25550 | USA | TRADE PAYABLE | | | | | $4.46 | |
| 64537 | | COTTRILL LOGAN J | 303 MARKET STREET | | | | RICHMONDDALE | OH | 45673 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64538 | | COTTRILL LORAN | 1111111 | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $21.63 | |
| 64539 | | COTTRILL RICKY | 1404 42ND ST NW | | | | CANTON | OH | 44709 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64540 | | COTY CARLA | 3400 8TH AVE APT 415 B | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64541 | | COTY US LLC | 75 REMITTANCE DRIVE STE 6435 | | | | CHICAGO | IL | 60675 | USA | TRADE PAYABLE | | | | | $259,255.23 | |
| 64542 | | COTY YONG | 2339 RED BANK RD | | | | SEVIERVILLE | TN | 37863 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 64543 | | COUCH BETTY | 266 BETHLEHAM CHURCH RD | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64544 | | COUCH CAROLYN | 16029 PLAINS RD | | | | NOBLESVILLE | IN | 46062 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 64545 | | COUCH CHARLOTTE | 1280 N IRONWOOD DR | | | | APACHE JCT | AZ | 85120 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 64546 | | COUCH CHRISTY | ASDF | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $99.02 | |
| 64547 | | COUCH CRAIG | ALSO ELIZABETH FREUND | | | | WRIGHT CITY | MO | 63390 | USA | TRADE PAYABLE | | | | | $33.65 | |
| 64548 | | COUCH DONNA | 20 WHITEROCK CIRCLE | | | | TILTON | NH | 03276 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64549 | | COUCH GLADYS | 4719 POWELL CHURCH ROAD | | | | TALBOTTON | GA | 31827 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 64550 | | COUCH HALEY | 4718 DOGWOOD VALLEY RD | | | | TUNNEL HILL | GA | 30755 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64551 | | COUCH JAMAICA | 1921 S BROOKSTONE VIL DR APT 3 | | | | INDEP | MO | 64057 | USA | TRADE PAYABLE | | | | | $10.14 | |
| 64552 | | COUCH JERIKA | 3709 CHATEAU LN | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 64553 | | COUCH LAURIE | 3743 HAZEL | | | | CINCINNATI | OH | 45212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64554 | | COUCH LAVERNE | 1301 ALLEN LANE | | | | TEXARKANA | TX | 75503 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 64555 | | COUCH LAWRENCE | 229 OXFORD | | | | DAYTON | OH | 45402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64556 | | COUCH LEE L | 61 BUTTERFIELD RD | | | | NEW MARKET | AL | 35761 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 64557 | | COUCH LINDA | 3888 PINETOP RD | | | | LONDON | KY | 40741 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 64558 | | COUCH N | XXX | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 64559 | | COUCH TARA | 233 BROWNSVILLE RD | | | | PITTSBURGH | PA | 15210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 64560 | | COUCH TEMICA | 138 RIDER AVE | | | | TRETON | NJ | 08609 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 64561 | | COUCH THOMAS | 85-059 WAIANAE VALLEY RD | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 64562 | | COUGHLIN SEAN | 886 DAVISTOWN RD | | | | BLACKWOOD | NJ | 08021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64563 | | COUGHLIN SUSANNA | 4 OREGON AVE | | | | HAZLET | NJ | 07730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64564 | | COUGLAN MICHAEL | | | | | AUSTIN | TX | 78757 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 64565 | | COUISON TYLER C | 1425 N LASALLE AVE | | | | INDIANAPOLIS | IN | 46225 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 64566 | | COULBOURNE CASSANDRA | 27476 EDGEWOOD CIRCLE | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 64567 | | COULIBALY KIGNOPRON | 70 PACIFIC ST | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $26.86 | |
| 64568 | | COULIBALY PAULIE | 196 SUDLOW HILLS CT | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 64569 | | COULOMBE RICKY | 1316 MEADOW RD | | | | BOWDOIN | ME | 04287 | USA | TRADE PAYABLE | | | | | $12.46 | |
| 64570 | | COULSON KEITH | 566 CR 4990 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $69.49 | |
| 64571 | | COULSON TERESA | 151 CUBINE RD | | | | FLINTSTONE | GA | 30725 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 64572 | | COULTER AMYN | P O BOX64 | | | | OSAGE | OK | 74054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64573 | | COULTER BETTY | 151 FOXHABOR | | | | DAN | KY | 40422 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 64574 | | COULTER CHARLESLISA | 105 WRIGHT PKWY SW APT 78 | | | | FT WALTON BCH | FL | 32548 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 64575 | | COULTER CHARLESLISA | 105 WRIGHT PKWY SW APT 78 | | | | FT WALTON BCH | FL | 32548 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 64576 | | COULTER SARAH | 8 CONCOR DRIVE | | | | ARDEN | NC | 28704 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 64577 | | COULTER TRISHA | PO BOX 4B | | | | NORRIS | IL | 61553 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 64578 | | COUNCE ORLANDO C | 921 E 77TH TERR | | | | KANSAS | MO | 64131 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 64579 | | COUNCE SHERRI | 8243 FOREST AVE 21 | | | | KANSAS CITY | MO | 64131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64580 | | COUNCIL BLUFFS ALARM PROGRAM | POBOX 140083 | | | | IRVING | TX | 75014 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 64581 | | COUNCIL BLUFFS ALARM PROGRAM | POBOX 140083 | | | | IRVING | TX | 75014 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 64582 | | COUNCIL BLUFFS WATER WORKS | PO BOX 309 | | | | COUNCIL BLUFFS | IA | 51502 | USA | UTILITIES PAYABLE | | | | | $213.02 | |
| 64583 | | COUNCIL DINAH | 283 BURNETT RD | | | | ALMA | GA | 21510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64584 | | COUNCIL ESSENCE | 104 TREE MOUNTAIN PARKWAY | | | | STONE MTN | GA | 30083 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 64585 | | COUNCIL FAYE | 616 TALLY DR | | | | FAY | NC | 28303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64586 | | COUNCIL LAKISCHA | 106 ACADEMY DRIVE | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64587 | | COUNCIL SHANARD | 3650 NE 16TH AVE | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $224.53 | |
| 64588 | | COUNSEL RYK | 2400 1ST STREET D | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 64589 | | COUNTAMAN BETTY | 395 WHIPPLE LANE | | | | ROCHESTER | NY | 14622 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 64590 | | COUNTE ELIZABETH | 6396 GREENOCK DRIVE | | | | STONE MOUNTAIN | GA | 30087 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 64591 | | COUNTER DIMENSION LEE WELDON | 2417 REGENCY BLVD STE 6 SEARS | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $108.00 | |
| 64592 | | COUNTER HOLLY | 30134 GLEN EYRIE DR | | | | EVERGREEN | CO | 80439 | USA | TRADE PAYABLE | | | | | $2,940.85 | |
| 64593 | | COUNTESS ROBINSON | 3664 DALEBRANCH DR | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $10.58 | |
| 64594 | | COUNTINA MOORE | P O BOX 251 | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64595 | | COUNTRY LAWN & GARDEN LLC | 10222 EAST CO RD 1250 | | | | GALVESTON | IN | 46932 | USA | TRADE PAYABLE | | | | | $44.12 | |
| 64596 | | COUNTRY SIDE PROPERTIES LLC | P O BOX 52 | | | | SANDY SPRINGS | SC | 29677 | USA | TRADE PAYABLE | | | | | $1,900.00 | |
| 64597 | | COUNTRYMAN NADINE | 205 N SELVIDGE ST | | | | DALTON | GA | 30720 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 64598 | | COUNTRYMAN SUSAN | 7708 W PARKWAY BLV | | | | TULSA | OK | 74127 | USA | TRADE PAYABLE | | | | | $18.60 | |
| 64599 | | COUNTRYSIDE DEFAULT | 1595 COUNTRYSIDE DR | | | | TURLOCK | CA | 95380 | USA | TRADE PAYABLE | | | | | $3.02 | |
| 64600 | | COUNTRYSIDE PROPERTY MAINTENAN | | | | | | | | | | | | | | $17,445.01 | |
| 64601 | | COUNTRYWIDE PIPE RESTORATION | 4614 VZ COUNTY ROAD 2301 | | | | CANTON | TX | 75103 | USA | TRADE PAYABLE | | | | | $45,000.00 | |
| 64602 | | COUNTS ANGELIQUE | 17408 ASHLEY HILL | | | | ABINGDON | VA | 24210 | USA | TRADE PAYABLE | | | | | $114.17 | |
| 64603 | | COUNTS BROOKE | PO BOX 5127 | | | | GLENDALE | AZ | 85312 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 64604 | | COUNTS IDA R | 8419 MARTIN LUTHER DR | | | | CONWAY | SC | 29577 | USA | TRADE PAYABLE | | | | | $47.40 | |
| 64605 | | COUNTS PAUL | 14195 W SUNRISE LAKE DR | | | | DE SOTO | MO | 63020 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 64606 | | COUNTS TYRONE | 165 MAPES AVE | | | | NEWARK | NJ | 07112 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 64607 | | COUNTY BREVARD | P O BOX 2500 | | | | TITUSVILLE | FL | 32781 | USA | TRADE PAYABLE | | | | | $87.00 | |
| 64608 | | COUNTY BUCHANAN | 411 JULES ST 123 | | | | SAINT JOSEPH | MO | 64501 | USA | TRADE PAYABLE | | | | | $25.00 | |

Schedule E/F: Part 2, Question 1

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64609 | COUNTY DIRECTOR OF FINANCE | 70 E KAAHUMANU AVE STE A17 | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $403.72 | |
| 64610 | COUNTY FORSYTH | 110 E MAIN ST | | | | CUMMING | GA | 30040 | USA | TRADE PAYABLE | | | | | $21.56 | |
| 64611 | COUNTY MEDIA INC | P O BOX 444 | | | | TILLAMOOK | OR | 97141 | USA | TRADE PAYABLE | | | | | $1,430.55 | |
| 64612 | COUNTY MIAMI D | 201 WEST FLAGLER STREET CHECK | | | | MIAMI | FL | 33130 | USA | TRADE PAYABLE | | | | | $510.00 | |
| 64613 | COUNTY OF FAIRFAX | 10700 PAGE AVENUE | | | | FAIRFAX | VI | 22030 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 64614 | COUNTY OF FAIRFAX | 10700 PAGE AVENUE | | | | FAIRFAX | VI | 22030 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 64615 | COUNTY OF FAIRFAX COMMERCIAL I | | | | | | | | | TRADE PAYABLE | | | | | $8,144.64 | |
| 64616 | COUNTY OF FAIRFAX COMMERCIAL INSPE | DPW ES 12055 GOV CTR PKWY 6 FL | | | | FAIRFAX | VA | 22035 | USA | TRADE PAYABLE | | | | | $1,291.00 | |
| 64617 | COUNTY OF LOS ANGELES | 11012 SOUTH GARFIELD AVENUE | | | | SOUTH GATE | CA | | USA | TRADE PAYABLE | | | | | $200.00 | |
| 64618 | COUNTY OF NASSAU | 240 OLD COUNTRY ROAD | | | | MINEOLA | NY | | USA | TRADE PAYABLE | | | | | $200.00 | |
| 64619 | COUNTY OF SACRAMENTO | 827 7TH STREET ROOM 102 | | | | SACRAMENTO | CA | 95814 | USA | TRADE PAYABLE | | | | | $270.66 | |
| 64620 | COUNTY OF SONOMA | 133 AVIATION BLVD STE 110 | | | | SANTA ROSA | CA | 95403 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 64621 | COUNTY OF VENTURA | 800 SOUTH VICTORIA L 1750 | | | | VENTURA | CA | 93009 | USA | TRADE PAYABLE | | | | | $320.00 | |
| 64622 | COUNTY OF VOLUSIA | PO BOX 2327 | | | | TAMPA | FL | 33623 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 64623 | COUNTY PALM B | P O BOX 3353 CHECK | | | | WEST PALM BEACH | FL | 33402 | USA | TRADE PAYABLE | | | | | $137.81 | |
| 64624 | COUNTY RICHLAND | P O BOX 192 | | | | COLUMBIA | SC | 29202 | USA | TRADE PAYABLE | | | | | $630.56 | |
| 64625 | COUNTY SANTA C | 701 OCEAN STREET | | | | SANTA CRUZ | CA | 95060 | USA | TRADE PAYABLE | | | | | $843.00 | |
| 64626 | COUNTY WALKER | P O BOX 1447 | | | | JASPER | AL | 35502 | USA | TRADE PAYABLE | | | | | $4.05 | |
| 64627 | COUNTYWIDE NEWS INC | PO BOX 38 | | | | TECUMSEH | OK | 74873 | USA | TRADE PAYABLE | | | | | $1,580.00 | |
| 64628 | COUON KARA | 1305 LOREN AVE | | | | WINTER PARK | FL | 32789 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 64629 | COUPAL MELANIE | 620 PERRYY MILLS RD | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 64630 | COUPE BRENDA | 405 W POLK ST | | | | COALINGA | CA | 93210 | USA | TRADE PAYABLE | | | | | $12.58 | |
| 64631 | COUPER TIFFANY | 518 UPPER KIMO DRIVE | | | | KULA | HI | 96790 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 64632 | COUPER TIFFANY | 518 UPPER KIMO DRIVE | | | | KULA | HI | 96790 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 64633 | COUPONS AND FREEBIES MOM LLC | 2680 W MAIN ST | | | | CHANUTE | KS | 66720 | USA | TRADE PAYABLE | | | | | $614.02 | |
| 64634 | COURCHAINE RANA | 4521 80TH STREET NEAPT 2 | | | | MARYSVILLE | WA | 98270 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 64635 | COURCIER JAMIE M | 60 GREENVILLE AVE | | | | JOHNSTON | RI | 02919 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 64636 | COURDWAY LAUREN | 11348 SABALO COURT | | | | RANCHO CORDOV | CA | 95670 | USA | TRADE PAYABLE | | | | | $48.60 | |
| 64637 | COURIER EXPRESS | PO BOX 407 | | | | DU BOIS | PA | 15801 | USA | TRADE PAYABLE | | | | | $2,087.18 | |
| 64638 | COURIER JOURNAL INC | P O BOX 677353 | | | | DALLAS | TX | 40202 | USA | TRADE PAYABLE | | | | | $197.79 | |
| 64639 | COURIER LISA | 1804 HONEY SUCKLE LP | | | | DRIGGS | ID | 89015 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 64640 | COURIER POST | P O BOX 677304 | | | | DALLAS | TX | 75267 | USA | TRADE PAYABLE | | | | | $4,034.62 | |
| 64641 | COURIER PUBLISHING CO | P O BOX 1468 | | | | GRANTS PASS | OR | 97528 | USA | TRADE PAYABLE | | | | | $4,818.93 | |
| 64642 | COURIER TIMES INC | P O BOX 360276 | | | | PITTSBURGH | PA | 15251 | USA | TRADE PAYABLE | | | | | $5,344.46 | |
| 64643 | COURIS CAROL | 855 HANOVER ST | | | | MANCHESTER | NH | 03104 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 64644 | COURNAYA SUSAN | 1135 5TH AVE E | | | | SHERIDAN | WY | 82801 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 64645 | COURNET TURNER | 2111 NW 57TH ST | | | | LAUDERHILL | FL | 33133 | USA | TRADE PAYABLE | | | | | $597.07 | |
| 64646 | COURNEY MORRIS | 365 PARAGON MILLS RD | | | | NASHVILLE | TN | 37211 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 64647 | COURNEY R LINDSEY | 205 HONINGTON DR | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 64648 | COURSEY JENNIFER N | 20 BARROW ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 64649 | COURSEY SANDRA | 5070 PATTERSON LN | | | | PACE | FL | 32571 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 64650 | COURSOL JENNIFER | 905 W PERRY ST | | | | BOYNTON | FL | 33426 | USA | TRADE PAYABLE | | | | | $113.35 | |
| 64651 | COURSON AMY | 8501 CARTER RD | | | | NICHOLLS | GA | 31554 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64652 | COURSON MAXWELL | 2603 BUCKNELL DR | | | | VALRICO | FL | 33596 | USA | TRADE PAYABLE | | | | | $54.20 | |
| 64653 | COURT OFFICER MCILVAINE | P O BOX 823 | | | | WILLIAMSTOWN | NJ | 08094 | USA | TRADE PAYABLE | | | | | $73.36 | |
| 64654 | COURT TARA | 332 LEE ST | | | | WINTERVILLE | NC | 28590 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 64655 | COURT VERA | 10535 LEM TURNER RD 202 | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $7.87 | |
| 64656 | COURTEAUX CELENA | 150 BURKWALL DR | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 64657 | COURTENAY JOHNSON | 331 26TH STREET | | | | DUNBAR | WV | 25064 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 64658 | COURTENAY STURGILL | 200 PARADISE HILL | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $31.85 | |
| 64659 | COURTENEY POWERS-DARRELL | 15728 GREYDALE | | | | DETROIT | MI | 48223 | USA | TRADE PAYABLE | | | | | $10.40 | |
| 64660 | COURTER RODNEY | PO BOX 211 | | | | WELLSVILLE | KS | 66092 | USA | TRADE PAYABLE | | | | | $144.19 | |
| 64661 | COURTEY T ELLWOOD | 243 MACKALL ST | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 64662 | COURTICE KERRY | 44 PITT STREET | | | | PORTLAND | ME | 04103 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 64663 | COURTINA HALL | 17939 LOCUST STREET | | | | LANSING | IL | 60438 | USA | TRADE PAYABLE | | | | | $6.53 | |
| 64664 | COURTLAND ANGELAN | 83 LEDGE RD APT 312A | | | | NORTHFIELD | OH | 44067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64665 | COURTLAND FORTE | 296 MCKINLEY AVE | | | | BAYVILLE | NJ | 08721 | USA | TRADE PAYABLE | | | | | $6.23 | |
| 64666 | COURTLANDT BUTLER | 2606 NORMANDY COURT | | | | BROOKSIDE | DE | 19713 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 64667 | COURTLEY ROBIN | 1908 DESERT FALLS CT | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 64668 | COURTLY PRODUCTS | 5 BAKERY ROAD | | | | ROUNDUP | MT | 59072 | USA | TRADE PAYABLE | | | | | $41.93 | |
| 64669 | COURTNAY WHITE | 24916 WILSON ST | | | | TOMBALL | TX | 77375 | USA | TRADE PAYABLE | | | | | $51.78 | |
| 64670 | COURTNEE CHISLEY | 3468 23RD STREET SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 64671 | COURTNEI CLODFELTER | 3640 HIGH MEADOWS DR AP B | | | | WS | NC | 27016 | USA | TRADE PAYABLE | | | | | $77.49 | |
| 64672 | COURTNEI CLODFELTER | 3640 HIGH MEADOWS DR AP B | | | | WS | NC | 27016 | USA | TRADE PAYABLE | | | | | $35.03 | |
| 64673 | COURTNEY A JONES | 9100 EAST FLORIDA AVE | | | | DENVERCO | CO | 80247 | USA | TRADE PAYABLE | | | | | $39.05 | |
| 64674 | COURTNEY AARON | DR MATTHEW AARON OR MELANIE BARHAM | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 64675 | COURTNEY ANDREA | 6249 BAY ST | | | | CORONA | CA | 92880 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 64676 | COURTNEY BAGGETT | 319 REVA LANE | | | | DERIDDER | LA | 70634 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 64677 | COURTNEY BAILEY | 254 WALNUT ST | | | | BAINBRIDGE | PA | 17502 | USA | TRADE PAYABLE | | | | | $95.45 | |
| 64678 | COURTNEY BAKER | 542 S BROADWAY APT B-5 | | | | PENNSVILLE | NJ | 08070 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64679 | COURTNEY BALCOM | 10422 ROOP ROAD | | | | KINGSLEY | MI | 49649 | USA | TRADE PAYABLE | | | | | $3.68 | |
| 64680 | COURTNEY BARNES | 7019 HIGHVIEW TER | | | | HIATSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 64681 | COURTNEY BARTMAN | 616 LINDA PL | | | | REDLANDS | CA | 92373 | USA | TRADE PAYABLE | | | | | $62.27 | |
| 64682 | COURTNEY BASSINGER | NON A | | | | LAKELAND | FL | 33566 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 64683 | COURTNEY BATES | 1814 ZION AVE | | | | COLUMBIA | SC | 29201 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 64684 | COURTNEY BATTISTA | 542 S BROADWAY APT B-5 | | | | PENNSVILLE | NJ | 08070 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 64685 | COURTNEY BEAN | ADDRESS | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64686 | COURTNEY BEASLEY | 236 MOUNTAIN CREEK DR | | | | MADISON | AL | 35757 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 64687 | COURTNEY BERNATH | 1230 COTTONWOOD BLVD | | | | BILLINGS | MT | 59105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64688 | COURTNEY BRADLEY | 22116 HIGHWAY 107 33 | | | | JACKSONVILLE | AR | 72023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64689 | COURTNEY BRADY | 191 W WASHINGTON ST | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 64690 | COURTNEY BUSH | 488 KELLER RD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64691 | COURTNEY CACCIA66 | 650 ROE AVEE | | | | ELMIRA | NY | 14905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64692 | COURTNEY CARACCIOLO | 1656 GILBERT | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 64693 | COURTNEY CARR | 139 COUNTRYSIDE LANE | | | | ST JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 64694 | COURTNEY CASWELL | 499 CAPITAL AVE NE | | | | BATTLE CREEK | MI | 49017 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 64695 | COURTNEY CHAMBERLAIN | 4710 SWANSON LANE | | | | SIGNAL MOUNTAIN | TN | 37377 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 64696 | COURTNEY COE | 6086 DRUM POINT RD | | | | DEALE | MD | 20751 | USA | TRADE PAYABLE | | | | | $5.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64697 | | COURTNEY COLE | 207 SUNSHINE VALLEY DRIVE | | | | SHINNSTON | WV | 26431 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 64698 | | COURTNEY CONNIE | 6039 FRONT STREET | | | | KIMMSWICK | MO | 63053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64699 | | COURTNEY COTTLE | 210 HILLBERG AVE | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 64700 | | COURTNEY COUPAS | 255 WILLOW ST | | | | GLOVERSVILLE | NY | 12078 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 64701 | | COURTNEY COUSINS | 3036 WINDERMERE AVE | | | | PITTSBURGH | PA | 15216 | USA | TRADE PAYABLE | | | | | $395.80 | |
| 64702 | | COURTNEY CROUSE | 114 ACORN LN | | | | DENVER | PA | 17517 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 64703 | | COURTNEY DANNY | 100 GRANDIN RD | | | | SPENCER | VA | 24165 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 64704 | | COURTNEY DAVIS | 6528 ZIEGLER LN | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64705 | | COURTNEY DAWN | 6829 S DE SOTO ST | | | | TAMPA | FL | 33616 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 64706 | | COURTNEY DELANCEY | 24555 MARTHINA ST | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 64707 | | COURTNEY DOOMES | 540 NORTH MAHONY STREET | | | | JESUP | GA | 31546 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 64708 | | COURTNEY DUNCAN | PO BOX 605 | | | | WILLIAMSBURG | VA | 23187 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64709 | | COURTNEY EARY | 2911 DAWES STREET | | | | ASHLAND | KY | 41102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 64710 | | COURTNEY EMONY | 41495 CONNELLY STREET | | | | LENDARDTOWN | MD | 20650 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 64711 | | COURTNEY ERZINGER | 3947 S 135 E | | | | OAKFORD | IN | 46965 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 64712 | | COURTNEY FALCONIO | PO BOX 55 | | | | WELLS BRIDGE | NY | 13859 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 64713 | | COURTNEY FIELDS | 2901 RED CLAY DR | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 64714 | | COURTNEY FLEMING | 8971 DEATON BRIDGE RD | | | | HOLT | FL | 32564 | USA | TRADE PAYABLE | | | | | $38.85 | |
| 64715 | | COURTNEY FLOWERS | 4200 KAYWOOD DR APT2 | | | | MOUNT RAINIER | MD | 20712 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 64716 | | COURTNEY FRAZIER | 1122 12TH STREET | | | | MCKEES ROCKS | PA | 15136 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 64717 | | COURTNEY FURR | 506 SUMMIT ST | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64718 | | COURTNEY GLASSCO | 10868 MAHONING AVE | | | | NORTH JACKSON | OH | 44451 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64719 | | COURTNEY GOLDIE | 154 SPAIN LN | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 64720 | | COURTNEY GREENWOOD | 3393 JUSTICE COURT | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $9.94 | |
| 64721 | | COURTNEY GRIMES | 638 ARCH ST | | | | DUQLINE | PA | 15221 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 64722 | | COURTNEY GUDMUNDSON | 24046 COUNTY 108 | | | | LANESBORO | MN | 55949 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 64723 | | COURTNEY GULLEY | 11962 SAGE STREET APARTM | | | | ADELANTO | CA | 92301 | USA | TRADE PAYABLE | | | | | $6.88 | |
| 64724 | | COURTNEY HABERMAN | 1365 7TH AVE | | | | WINDOM | MN | 56101 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 64725 | | COURTNEY HALL | 4447 ERIE RIDGE AVE APT 26 | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64726 | | COURTNEY HAMILTON | 405 GREENLANE | | | | MANTUA | NJ | 08028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64727 | | COURTNEY HAND | 311 SOUTH LASALLE ST | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 64728 | | COURTNEY HARDIE | 13826 ELM KORD | | | | SANTANVALLEY | AZ | 85140 | USA | TRADE PAYABLE | | | | | $22.68 | |
| 64729 | | COURTNEY HARRISON | 14779 HANNAN TRACE RD | | | | CROWN CITY | OH | 45623 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 64730 | | COURTNEY HENLINE | 211 WEST 7TH ST | | | | WESTON | WV | 26452 | USA | TRADE PAYABLE | | | | | $12.65 | |
| 64731 | | COURTNEY HIGGINS | PLEASE ENTER YOUR ADDRESS | | | | NORTH CANTON | OH | 44720 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 64732 | | COURTNEY HILL | 1015 NEVILLE  AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 64733 | | COURTNEY HILLIARD | 4387 ROUTE 417 APT 2 | | | | ALLEGANY | NY | 14706 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 64734 | | COURTNEY HITZ | 238 S 10TH ST | | | | LEBANON | PA | 17042 | USA | TRADE PAYABLE | | | | | $17.04 | |
| 64735 | | COURTNEY HOLCOMB | 21679 MONTGOMERY AVE | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 64736 | | COURTNEY HOLT | XXX | | | | XXX | GA | 30311 | USA | TRADE PAYABLE | | | | | $10.02 | |
| 64737 | | COURTNEY HOUSTON | 859 NOVARESE RD | | | | MEMPHIS | TN | 38122 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 64738 | | COURTNEY HUBERTY | 1004 S FARWELL ST | | | | EAU CLAIRE | WI | 54701 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 64739 | | COURTNEY HUNTLEY | 2722 WAYMAN PALMER DR APT | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64740 | | COURTNEY HUTTO | 416 HOUSTON AVE | | | | COUNCIL BLF | IA | 51503 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 64741 | | COURTNEY ILL | 4832 BUTTERWICK LN | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $37.91 | |
| 64742 | | COURTNEY IVES | 56 ISLAND ST | | | | BRANT ROCK | MA | 02020 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 64743 | | COURTNEY J GRINSTEAD | 1515 FAIRWOOD AVE | | | | COLUMBUS | OH | 43206 | USA | TRADE PAYABLE | | | | | $6.64 | |
| 64744 | | COURTNEY JEFFERSON | 5707 MARTINQUE LANE | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $94.14 | |
| 64745 | | COURTNEY JEFFRIES | 1255 SILVERMIND ROAD | | | | SONORA | KY | 42776 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 64746 | | COURTNEY JENKINS | 1455 TESLA RD | | | | LITTLE BIRCH | WV | 26629 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 64747 | | COURTNEY JOHNSON | 1131 EDGEMOUNT RD | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 64748 | | COURTNEY JOHNSON | 1131 EDGEMOUNT RD | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 64749 | | COURTNEY JOHNSON | 1131 EDGEMOUNT RD | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 64750 | | COURTNEY JONES | 1738 BOCA CHICA DR | | | | DALLAS | TX | 75232 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 64751 | | COURTNEY JONES | 1738 BOCA CHICA DR | | | | DALLAS | TX | 75232 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 64752 | | COURTNEY KAROPCHINSKY | 8141 W PIN OAK CT | | | | HOMOSASSA | FL | 34448 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 64753 | | COURTNEY KING | 9842 AUDELIA ROAD | | | | DALLAS | TX | 75238 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 64754 | | COURTNEY L ALLISON | 58 WARREN ST APT 1 | | | | CONCORD | NH | 03301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64755 | | COURTNEY L JONKERS | 31808 NETTERVILLE RD | | | | DENHAM SPRINGS | LA | 70726 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64756 | | COURTNEY LANDRY | 2108 5TH ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 64757 | | COURTNEY LEDFORD | 7205 MOSES RD | | | | HIXSON | TN | 37343 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 64758 | | COURTNEY LEDUC | 116 BARNABY ST | | | | FALL RIVER | MA | 02720 | USA | TRADE PAYABLE | | | | | $76.00 | |
| 64759 | | COURTNEY LYNN | 3757 EAST COUNTY RD 200 S | | | | DILLSBORO | IN | 47018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64760 | | COURTNEY M CARBONELL | 2902 FRANKFORD AVE | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 64761 | | COURTNEY M STEWART | 3018 2ND PL EAST | | | | TUSCALOOSA | AL | 35404 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 64762 | | COURTNEY M STROUD | 46 S CENTRAL AVE | | | | COLUMBUS | OH | 43222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64763 | | COURTNEY MANNING | 304 GRANT STREET | | | | PALO ALTO | CA | | USA | TRADE PAYABLE | | | | | $155.00 | |
| 64764 | | COURTNEY MAPLES | 1203 160TH ST CT E | | | | TACOMA | WA | 98445 | USA | TRADE PAYABLE | | | | | $40.53 | |
| 64765 | | COURTNEY MATHIAS | 90 VEAZIE ST APT  2 | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 64766 | | COURTNEY MAZAK | 117 KNIGHT DRIVE | | | | MOUNT PLEASANT | PA | 15666 | USA | TRADE PAYABLE | | | | | $39.96 | |
| 64767 | | COURTNEY MCINTOSH | PLEASE ENTER ADDRESS | | | | GAINESVILLE | FL | 32606 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 64768 | | COURTNEY MCMANIGAL | 41 KENWOOD DRIVE | | | | CARLISLE | PA | 17013 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 64769 | | COURTNEY MCRAE | 3783 MERSEYSIDE PL | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 64770 | | COURTNEY MICHELLE | 7054 ST ROUTE 128 APT 4 | | | | CLEVES | OH | 45002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64771 | | COURTNEY MITCHELLE | 1470 CHAMBERLIN DRIVE | | | | BEAUMONT | TX | 77707 | USA | TRADE PAYABLE | | | | | $47.06 | |
| 64772 | | COURTNEY MOORE | 4687 N BRETON COURT | | | | KENTWOOD | MI | 49508 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 64773 | | COURTNEY MORRIS | 213 GRANT ST | | | | GREENSBURG | PA | 15601 | USA | TRADE PAYABLE | | | | | $66.74 | |
| 64774 | | COURTNEY MUNROE | 79 FRENCH RD | | | | ROCKLAND | MA | 02370 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 64775 | | COURTNEY MURPHY | 1047 PRINCESS AVE | | | | CAMDEN | NJ | 08103 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 64776 | | COURTNEY N KIMBLE | 1817 10TH AVEN | | | | NASHVILLE | TN | 37208 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 64777 | | COURTNEY NAYESHA | 6802 VIRGINA | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64778 | | COURTNEY NEAL | 90 ROGERS 6 | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 64779 | | COURTNEY NELSON | 1251 E 14TH AVE APT 201E | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 64780 | | COURTNEY PARRISH | 3751 SHERWOOD RD | | | | SOUTH EUCLID | OH | 44121 | USA | TRADE PAYABLE | | | | | $15.18 | |
| 64781 | | COURTNEY PASQUAROSA | 116 FOREST AVE | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $2.48 | |
| 64782 | | COURTNEY PLUMMER | 615 BELLHAVEN ST | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64783 | | COURTNEY PRODOR | 9555 GENESSEE AVE 128 | | | | SAN DIEGO | CA | 92121 | USA | TRADE PAYABLE | | | | | $107.74 | |
| 64784 | | COURTNEY PROUTY | 35 SOUTH WESTMORE AVE | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64785 | | COURTNEY R MORRIS | 2931 VICTORY LN | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 64786 | | COURTNEY R STILLINGS | 11417 MARSHALL DR | | | | THONOTOSASSA | FL | 33594 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 64787 | | COURTNEY RAYL | 233 S 34TH | | | | SOUTH BEND | IN | 46615 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 64788 | | COURTNEY REXROAD | 1107 FAIRMONT CIRCLE | | | | BROOKEFIELD | OH | 44403 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 64789 | | COURTNEY RIGGSBEE | 148 CHIPPENDALE DRIVE | | | | HENDERSONVILL | TN | 37075 | USA | TRADE PAYABLE | | | | | $16.82 | |
| 64790 | | COURTNEY RILEY | PRINCESS | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 64791 | | COURTNEY ROBINSON | 11830 S LOWE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 64792 | | COURTNEY ROSENBALM | 1437 WICHITA DRIVE SOUTH | | | | HAMILTON | OH | 45013 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 64793 | | COURTNEY RUNION | 4336 THADWAY DR | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 64794 | | COURTNEY RUSHING | 138 RUSHING RD | | | | FAYETTE | MS | 39069 | USA | TRADE PAYABLE | | | | | $11.67 | |
| 64795 | | COURTNEY S H A W | 545 JUMPING JACK LANE | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 64796 | | COURTNEY S MARLOWE | 1323 ASPEN DR | | | | PACIFICA | CA | 94044 | USA | TRADE PAYABLE | | | | | $30.51 | |
| 64797 | | COURTNEY SANTOS | 86 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 64798 | | COURTNEY SEEKINS | 198 MARION RD | | | | MIDDLEBORO | MA | 02346 | USA | TRADE PAYABLE | | | | | $7.96 | |
| 64799 | | COURTNEY SERRANO | 34 OUIDA CIR | | | | LONGVIEW | TX | 75603 | USA | TRADE PAYABLE | | | | | $163.61 | |
| 64800 | | COURTNEY SHERMAN | 423 ORCHID STREET | | | | IRONTON | OH | 45618 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 64801 | | COURTNEY SHUCK | 557 EDNA DR | | | | COLUMBIA | KY | 42728 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 64802 | | COURTNEY SHUFORD | 400 W PEACHTREE STREET NE SUITE 4- | | | | ATLANTA | GA | 30308 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 64803 | | COURTNEY SMITH | 12 WINTER NSTREET | | | | SAUGUS | MA | 01906 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 64804 | | COURTNEY SPAHN | 36 MAGNOLIA AVE | | | | BUFFALO | NY | 14220 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 64805 | | COURTNEY STADE | 14455 EAST HIGHWAY 25 | | | | OCKLAWAHA | FL | 32179 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 64806 | | COURTNEY STATEN | 1801 VIRGINIA PL NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64807 | | COURTNEY STEINBERG | 222 BERKELEY ST 20 | | | | BOSTON | MA | 02116 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 64808 | | COURTNEY STEPAHANIE M | 227 E 2ND ST APT3 | | | | SN BERNARDINO | CA | 92408 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 64809 | | COURTNEY STERENCHOCK | 927 STATE STREET APT4 | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 64810 | | COURTNEY STEVENS | 10083 CHALLENGER CIR | | | | SPRING VALLEY | CA | 91978 | USA | TRADE PAYABLE | | | | | $68.86 | |
| 64811 | | COURTNEY STONE | 511 S MALTBY SUTTON | | | | SUTTON | NE | 68979 | USA | TRADE PAYABLE | | | | | $139.07 | |
| 64812 | | COURTNEY SUTTON | 2201 T PLACE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 64813 | | COURTNEY TAMIKA L | 208 RAINTREE DR | | | | IRMO | SC | 29063 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 64814 | | COURTNEY TATE | 1010 RASPBERRY ST | | | | ERIE | PA | 16502 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 64815 | | COURTNEY TEASLEY | 624 KINSEY BLVD | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $2,075.93 | |
| 64816 | | COURTNEY THOMAS | 3144 REEVES CIR | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 64817 | | COURTNEY TIGG | 480 NW 146TH DR | | | | NEWBERRY | FL | 32669 | USA | TRADE PAYABLE | | | | | $24.67 | |
| 64818 | | COURTNEY TOPPING | 1943 ROCK CREEK DR | | | | GROVE CITY | OH | | USA | TRADE PAYABLE | | | | | $15.00 | |
| 64819 | | COURTNEY TORAN | 1808 S GREENWOOD AVE | | | | CHATTANOOGA | TN | 37404 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 64820 | | COURTNEY TUCKER | 1619 E WATCH AVE | | | | SPRINGFIELD | IL | 62702 | USA | TRADE PAYABLE | | | | | $26.55 | |
| 64821 | | COURTNEY TULL | P O BOX 74 | | | | TEMPERANCEVILLE | VA | 23442 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 64822 | | COURTNEY TYNER | 134 PHEASANT DRIVE | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $317.99 | |
| 64823 | | COURTNEY VANWINKLE | 51885 JUNIPER ROAD | | | | SOUTH BEND | IN | 46637 | USA | TRADE PAYABLE | | | | | $9.31 | |
| 64824 | | COURTNEY VARGAS | 7580 BOYLES RD | | | | WHITE HOUSE | TN | 37188 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 64825 | | COURTNEY WARE | 11731 CAMDEN ST | | | | LIVONIA | MI | 48150 | USA | TRADE PAYABLE | | | | | $22.59 | |
| 64826 | | COURTNEY WATSON | 1006 NORTH ST | | | | GREENFIELD | OH | 45123 | USA | TRADE PAYABLE | | | | | $4.24 | |
| 64827 | | COURTNEY WEAVER | 420 S LAWTEN AVE | | | | TULSA | OK | 74127 | USA | TRADE PAYABLE | | | | | $95.97 | |
| 64828 | | COURTNEY WILLIAMS | 5700 E MAINSGATE APT 2003 | | | | WICHITA | KS | 67220 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 64829 | | COURTNEY WILLIAMS | 5700 E MAINSGATE APT 2003 | | | | WICHITA | KS | 67220 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 64830 | | COURTNEY WRIGHT | 423 HAWTHORNE HOLLOW RD | | | | MARION | VA | 24354 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 64831 | | COURTNEY YOUNG | 3948 S CLOVERDALE AVE | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 64832 | | COURTNEY YOUNG | 3948 S CLOVERDALE AVE | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 64833 | | COURTNIE CHANDLER | ROBIN CHANDLER | | | | RUMFORD | ME | 04276 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 64834 | | COURTNIE D TAYLOR | 465 HENDERSON AVE | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 64835 | | COURTNIE JOHNSON | MM | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 64836 | | COURTNIE LEISER | 3725 LAPWAI RD | | | | LEWISTON | ID | 83501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64837 | | COURTNY BENTLEY | 1096 RT 68 | | | | WHITE CREEK | NY | 12057 | USA | TRADE PAYABLE | | | | | $60.76 | |
| 64838 | | COURTNY WALKER | 1811 WASASH AVE | | | | VINENES | IN | 47591 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 64839 | | COURTOCK JOHN | 400 PINE HOLLOW DR | | | | SHEFFIELD VILL | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64840 | | COURTRE HALEY | 11511 OAK ST APT 202 | | | | KANSAS CITY | MO | 64114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64841 | | COURTS MILDRED | 6123 S 242ND PL APT 12-10 | | | | KENT | WA | 98032 | USA | TRADE PAYABLE | | | | | $125.19 | |
| 64842 | | COURTWAY JULIE | 780 OAKLAND MANNER DR | | | | FESTUS | MO | 63028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64843 | | COURTYARD BY MARRIOTT | 2175 MARRIOTT DRIVE | | | | WEST DUNDEE | IL | 60118 | USA | TRADE PAYABLE | | | | | $942.80 | |
| 64844 | | COURVILLE BRAD | 104 CREST CIR | | | | YOUNGSVILLE | LA | 70592 | USA | TRADE PAYABLE | | | | | $21.60 | |
| 64845 | | COURVILLE NETTIE | 5218 LAKE DAUTERIVE RD | | | | LOREAUVILLE | LA | 70552 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64846 | | COUSAIN ESTORIA | 14532 NATALBANY EXT | | | | NATALBANY | LA | 70455 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64847 | | COUSAR CRYSTAL | 3325 TRUMAN ST | | | | COLUMBIA | SC | 29204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64848 | | COUSAR ELIJAH | 40F CORDOVA ST | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 64849 | | COUSAR LAAUTRA | 2317 TIMBERLINE DR | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 64850 | | COUSAR SHERWIN | 4609 LANGSTON DR | | | | BOWIE | MD | 20715 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 64851 | | COUSAR TANEKQUA | 152 LOOMIS ST | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 64852 | | COUSER DEBORAH | 342 CLINTON PL | | | | NEWARK | NJ | 07102 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 64853 | | COUSER LYNDEN N | 3200 SHILLINGLAW RD | | | | SHARON | SC | 29742 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 64854 | | COUSETTE LASHEENA | 563 JEFFERSON AVE | | | | ST PAUL | MN | 55102 | USA | TRADE PAYABLE | | | | | $10.17 | |
| 64855 | | COUSHNIE ALDRICH | 33 VERMONT AVE | | | | LYNN | MA | 02100 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64856 | | COUSIN IRMA | 16450 NW 2ND AVE | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 64857 | | COUSIN LINDA | POBOX 456 | | | | ST JOSEPH | LA | 71366 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 64858 | | COUSIN NATASHIA | 1865 GREENLEAF DR | | | | NORF | VA | 23523 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 64859 | | COUSIN PAMELA | 4153 C CARROLLTON CT | | | | BRIDGTON | MO | 63044 | USA | TRADE PAYABLE | | | | | $21.33 | |
| 64860 | | COUSIN TRINACE | 349 PALMER ST | | | | PLYMOUTH | PA | 18651 | USA | TRADE PAYABLE | | | | | $9.88 | |
| 64861 | | COUSINEAU GERALD M | 601 W FLORIDA ST APT 39 | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $15.24 | |
| 64862 | | COUSINEAU MARILYN | 944 REYNOLDS ROAD LOT 7 | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $427.99 | |
| 64863 | | COUSINS CATHY | 712 MOUNT TABOR ROAD | | | | NEW ALBANY | IN | 47150 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 64864 | | COUSINS CHRISTINA | 727 THIRD ST | | | | LOGAN | OH | 43138 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 64865 | | COUSINS COREEN | 37 VALLEY VIEW CT | | | | NEW ALBANY | IN | 47150 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 64866 | | COUSINS DEBRA | 1792 TREEMONT DR | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 64867 | | COUSINS LYNN | 1440 NORTH CALHOUN | | | | JUNCTION CITY | KS | 66441 | USA | TRADE PAYABLE | | | | | $64.17 | |
| 64868 | | COUSINS SANDRA | 12216 WISE LN | | | | ROCKVILLE | VA | 23146 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 64869 | | COUSINSHOWARD SUMMERSTEVIE | 437 CHESNUT ST | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $6.24 | |
| 64870 | | COUSSAINT KETTIA | 520 NW 118TH ST | | | | MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 64871 | | COUTE ERICCA | 185 RAYMOND ST | | | | FALL RIVER | MA | 02723 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 64872 | | COUTEE BERTHA | 1035 FRANKLIN RD APT P | | | | MARIETTA | GA | 30063 | USA | TRADE PAYABLE | | | | | $5.79 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64873 | | COUTEE MELISSA | 2511 RENFRO | | | | LUFKIN | TX | 75904 | USA | TRADE PAYABLE | | | | | $154.88 | |
| 64874 | | COUTHER TAUKO T | 637 APT A GENEVA AVE | | | | CHES | VA | 23323 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 64875 | | COUTIN NORMA | 1431 SW 22ND AVE | | | | MIAMI | FL | 33145 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 64876 | | COUTO GINA | 259 MAIN ST | | | | W BRIDGEWATER | MA | 02379 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 64877 | | COUTO JUDY | 1104 3RD AVE NORTH | | | | COL | MS | 39701 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 64878 | | COUTO MARIA | 216 RIDGE ST | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 64879 | | COUTO THAYS | 9500 W BAY HARBOR DR ASD | | | | MIAMI | FL | 33154 | USA | TRADE PAYABLE | | | | | $21.18 | |
| 64880 | | COUTOIS AMANDA | 3082 W LATOKA ST | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $48.51 | |
| 64881 | | COUTURE GLORIA | 1405 YUCCA | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 64882 | | COUUNCIL LATASHIA | 6319 RAEFORD RD | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $6.27 | |
| 64883 | | COUVEE GILDA | 199 HARTWELL RD | | | | BEDFORD | MA | 01730 | USA | TRADE PAYABLE | | | | | $9.92 | |
| 64884 | | COUZZOURT STACY | 92 B NORTHRIDGE FORT | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64885 | | COVAN NEBRA A | 5492 N LONG ISLAND DR | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $6.37 | |
| 64886 | | COVANAGO ROSA | 18700 85W 295TH TERR | | | | HOMESTEAD | FL | 33030 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 64887 | | COVARRUBIA ANNA | 1796 TRUCKEE WAY | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 64888 | | COVARRUBIAS ARIANA | 6108 S KENNETH | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 64889 | | COVARRUBIAS JOANNA | 1133 COUNTRY CLUB LN | | | | CORONA | CA | 92880 | USA | TRADE PAYABLE | | | | | $12.39 | |
| 64890 | | COVARRUBIAS JOSE | 5790 WILLARD WY | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $44.20 | |
| 64891 | | COVARRUBIAS LETICIA | 5085 ASBURY PARKE DR | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64892 | | COVARRUBIAS TABETHA | 2970 SKYVEIW DR LOT 153 | | | | LITHIA SPRG | GA | 30122 | USA | TRADE PAYABLE | | | | | $47.75 | |
| 64893 | | COVARRUBIAS YOENA | 808 AZALEA AVE | | | | FORT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $15.48 | |
| 64894 | | COVELL BINION | 520 SEWARD ST | | | | ROCHESTER | NY | 14608 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 64895 | | COVELL NEOMA | 821 CEDAR ST | | | | ELMIRA | NY | 14904 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 64896 | | COVERDALE MARY | 40 S GOVERNORS AVE | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64897 | | COVERT ANTIGONE | 3940 BELL ROAD | | | | HERMITAGE | TN | 37076 | USA | TRADE PAYABLE | | | | | $34.54 | |
| 64898 | | COVERT PAMELA | 7117 SW ARCHER RD | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 64899 | | COVEY DONNA | 52663 PINEY RIDGE RD | | | | FRISCO | NC | 27936 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 64900 | | COVEY LISA | 67 SOUTH STREET | | | | ROLLINSFORD | NH | 03869 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64901 | | COVIAR ARLEEN | PUERTO RICO | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 64902 | | COVIL ANGELA | 1256 CLYDESDALE LN | | | | VIRGINIA BCH | VA | 23464 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 64903 | | COVIN ALYSSE | PO BOX 26 | | | | SYLVESTER | GA | 31791 | USA | TRADE PAYABLE | | | | | $15.14 | |
| 64904 | | COVINGTON BEN | 2177 ROBIN DR | | | | FERNDALE | WA | 98248 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 64905 | | COVINGTON BRANDY N | 203 WESTOVER AVE | | | | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64906 | | COVINGTON CANDACE | 45 TAYLOR AVE APT D | | | | HP | NC | 27263 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64907 | | COVINGTON CECELIA | 3515 ST LOUIS AVE | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $25.31 | |
| 64908 | | COVINGTON DAVID W | 42 LAFEYETTE 132 | | | | BUCKNER | AR | 71827 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 64909 | | COVINGTON DEMETREA A | 9701 SABAL PALMS BLVD B 11 | | | | FORT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64910 | | COVINGTON DIAN | 9 TODD CT | | | | THURMONT | MD | 21788 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 64911 | | COVINGTON DIANE | 7227 RECTORY LN | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $11.92 | |
| 64912 | | COVINGTON ERIC | 814 CARVER RD | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 64913 | | COVINGTON HELEN | 137 HARRIET J LANE | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 64914 | | COVINGTON JENNIFER | 1056 TURNPIKE RD | | | | LAURINBURG | NC | 28352 | USA | TRADE PAYABLE | | | | | $16.59 | |
| 64915 | | COVINGTON JENNIFER | 1056 TURNPIKE RD | | | | LAURINBURG | NC | 28352 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64916 | | COVINGTON JOYCIE N | 172 LONNIES LN | | | | ROCKINGHAM | NC | 28379 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 64917 | | COVINGTON KELLIE | 2356 E 86TH ST | | | | CLEVELAND | OH | 44106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64918 | | COVINGTON LACOURTNE | 596 JOHNSON MELTON RD | | | | MORVIN | NC | 28119 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 64919 | | COVINGTON LAKIZZY | 6660 MABELTON PKWY | | | | MABELTON | GA | 30126 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 64920 | | COVINGTON LATORIA | 128 LEMONT DR | | | | NASHVILLEW | TN | 37216 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 64921 | | COVINGTON LONNIE | 8433 SOUTH CAROLINA AVE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 64922 | | COVINGTON MARCIA | 12 DOE DR | | | | BLACKWOOD | NJ | 08021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64923 | | COVINGTON MARGARET | 2009 A CODY LN | | | | STATESBORO | GA | 30461 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 64924 | | COVINGTON MARY | 31 CHESTER STREET | | | | ROCHESTER | NY | 14611 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 64925 | | COVINGTON MICHELE | 7545 S WENTWORTH | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $54.54 | |
| 64926 | | COVINGTON NEDRA | 1601 PARKWAY DRIVE | | | | CHATTANOOGA | TN | 37406 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 64927 | | COVINGTON OPTOMETRIC FAMILY EY | | | | | | | | | | TRADE PAYABLE | | | | | $415.00 | |
| 64928 | | COVINGTON PHILANDRA | 2340 DELLROSE DR | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64929 | | COVINGTON PUBLISHING COMPANY | P O BOX 529 | | | | COVINGTON | TN | 38019 | USA | TRADE PAYABLE | | | | | $417.93 | |
| 64930 | | COVINGTON REBECCA | 216 50TH STREET WEST | | | | BRADENTON | FL | 34209 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 64931 | | COVINGTON RITA | 2212 E NORTH ALTAMONT BLVD | | | | SPOKANE | WA | 99202 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 64932 | | COVINGTON RUTH | 1544 ENGLISH LANE | | | | CASSATT | SC | 29032 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 64933 | | COVINGTON SHANA | 102 FAIRFIELD COURT | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 64934 | | COVINGTON SHRONICA | 221 SHADOW VALLEY RD | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64935 | | COVINGTON VIKTOR | 13639 NE FALLIN ST | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64936 | | COWALEY GEORGE | 1219 RACINE ST | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64937 | | COWAN | 1030 WETLAND RIDGE | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 64938 | | COWAN ADA | 512 CALHOUN RD E | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $4.38 | |
| 64939 | | COWAN ARLENE | 215 KENNEDY PLACE | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $16.70 | |
| 64940 | | COWAN BROOKE | 1771 COUNTY RD | | | | LAKE PANASOFFKEE | FL | 34292 | USA | TRADE PAYABLE | | | | | $7.39 | |
| 64941 | | COWAN CANDICE | 784 DADS ROAD | | | | ANGELS CAMP | CA | 95222 | USA | TRADE PAYABLE | | | | | $32.21 | |
| 64942 | | COWAN CYNDEE | 13310 NEW ACADIA LANE | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 64943 | | COWAN DARLINA | 3006 TILLES AVE | | | | FORT SMITH | AR | 72901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64944 | | COWAN DEBBIEN | 1306 POWELL ST | | | | HENDERSON | KY | 42420 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 64945 | | COWAN DERREK | 4553 E 45TH ST | | | | TULSA | OK | 74135 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 64946 | | COWAN EMMA | 655 GARRETSON AVE | | | | RODEO | CA | 94572 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 64947 | | COWAN IEWDWIGHT D | 14578 E 12 PL | | | | TULSA | OK | 74108 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 64948 | | COWAN JAYNE | 1361 W 9TH AVE 404 | | | | ESCONDIDO | CA | 92029 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 64949 | | COWAN JELAYA | 7312 PARRISH AVE | | | | HAMMOND | ID | 46323 | USA | TRADE PAYABLE | | | | | $15.44 | |
| 64950 | | COWAN KATHY | 13724 STATE HIGHWAY B | | | | PERRYVILLE | MO | 63775 | USA | TRADE PAYABLE | | | | | $1,412.64 | |
| 64951 | | COWAN SANDRA | 1845 SPEIR ST | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 64952 | | COWAN SHEILA M | 1020 NORTH CENTER STREET | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $8.68 | |
| 64953 | | COWAN TAKIYA | 61 NO ARLINGTON AVE G2 | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $70.71 | |
| 64954 | | COWAN TIFFANY | 13234 SOJOWRNEE CT | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64955 | | COWAN TROYCE | 1007 FAUROT AVE | | | | LIMA | OH | 45805 | USA | TRADE PAYABLE | | | | | $3.16 | |
| 64956 | | COWAN VIVIAN | 3808 TORRANCE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 64957 | | COWANS TEDDY L | 303 THOMAS HEIGHTS CIR | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 64958 | | COWARD ERVIN | 508 DIXON ST | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64959 | | COWARD FREDA | 1709 COLGATE DR DRIVE APT C | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $15.62 | |
| 64960 | | COWARD INEZ | 6007 KATHLAND AVENUE | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $7.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64961 | | COWART ANDREA L | 3608 COLEMAN AVE | | | | MEMPHIS | TN | 38122 | USA | TRADE PAYABLE | | | | | $14.51 | |
| 64962 | | COWART BRIDGET | 4098 JOSEPH ST | | | | PORT CHARLOTTE | FL | 33948 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 64963 | | COWART BRIDGET M | 4098JOSEPH ST | | | | PORT CHARLOTTE | FL | 33948 | USA | TRADE PAYABLE | | | | | $9.76 | |
| 64964 | | COWART CAROLYN | 4440 WERNER DR | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 64965 | | COWART CATRICE L | 750 JEFF DAVIS PKWYAPT 31 | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64966 | | COWART EDEN | 1029 HWY 62 E | | | | MOUNTAIN HOME | AR | 72653 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 64967 | | COWART JOANIE | 115 LONG POINT DR | | | | CHAPIN | SC | 29036 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64968 | | COWART JOSHUA | 5207 CARTER SPENCER RD | | | | MIDDLEBURG | FL | 32068 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 64969 | | COWART MARQUELTRIS | 3108 FERNRIDGE DR APT A | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 64970 | | COWART MELISSA | 16080 | | | | FT MYERS | FL | 33908 | USA | TRADE PAYABLE | | | | | $27.66 | |
| 64971 | | COWART SANDY | 105 S MAIN ST | | | | ADAIRSVILLE | GA | 30103 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 64972 | | COWDEN ALEXANDRA | 142 IVON DR | | | | MOYOCK | NC | 27958 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 64973 | | COWDEN HOWARD J | 2619 KNOTTY PINE RD | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64974 | | COWDEN PAM | 7518 S PATTIE | | | | HAYSVILLE | KS | 67060 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 64975 | | COWELL BIANCA | 13008 WILTON OAKS DR | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 64976 | | COWELL CARVALEE | 4816 EMO ST | | | | CAPITOL HTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 64977 | | COWELL JAMIE | XXX | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64978 | | COWELL KENNEITHA | 826 PINE VALLEY RUN | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $11.98 | |
| 64979 | | COWELL KENNEITHA F | 2109 BAINBRIDGE BLVD APT2 | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64980 | | COWELL KIMBERLY | 5513 POLLMAN ST | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 64981 | | COWELL MARGARET | 36 IDELWELL BLVD | | | | WEYMOUTH | MA | 02188 | USA | TRADE PAYABLE | | | | | $15.10 | |
| 64982 | | COWEN ROBERT A | 125 CLIO RD | | | | CLENDENIN | WV | 25045 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 64983 | | COWENS CORISHA | 1957 NORTH 84TH STREET | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64984 | | COWENS F OCTAVIA | 11852 BAYLESS ST | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $50.40 | |
| 64985 | | COWENS MELANIE | 5649 WOODS CROSSING ST | | | | LAS VEGAS | NV | 89148 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 64986 | | COWENS PATRICK C | 2706 N 72ND STREET | | | | KANSAS CITY | KS | 66109 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 64987 | | COWETA-FAYETTE EMC | PO BOX 530812 | SEDC | | | ATLANTA | GA | 30353-0812 | USA | UTILITIES PAYABLE | | | | | $16,368.04 | |
| 64988 | | COWETT AMANDA | RR 2 BOX 50 | | | | PORUM | OK | 74455 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64989 | | COWGER NICHOLE | PO BOX 1924 | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 64990 | | COWGILL KAREN | 5548 GALESTOWN NEWHART MILL RD | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 64991 | | COWGILL KAREN | 5548 GALESTOWN NEWHART MILL RD | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $22.99 | |
| 64992 | | COWGILL MATTHEW W | HC 60 BOX 141E | | | | SLANESVILLE | WV | 25444 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64993 | | COWGILL STEVEN | 32717DOWNIEVILLE CR | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 64994 | | COWHER JENNIFER M | 525 E MADISON ST | | | | ROCHESTER | PA | 15074 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 64995 | | COWHER STACY | 208 BEDFORD STREET | | | | CLAYSBURG | PA | 16625 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 64996 | | COWIE SUZANN | 151 MIRACLE DR | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 64997 | | COWIE SUZANNE | 151 MIRACLE DR | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 64998 | | COWLES RUSSELL | 3031 HERRING RD | | | | JACKSONVILLE | FL | 32216 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 64999 | | COWLEY GARTH | 599 ORCHARD RIDGE DR | | | | FRUITA | CO | 81521 | USA | TRADE PAYABLE | | | | | $321.00 | |
| 65000 | | COWLEY MICHELLE | 489 FRANKLIN AVE | | | | PALMERTON | PA | 18071 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 65001 | | COWLING DIONE | 1624 APPLE VALLEY DR | | | | AUGUSTA | GA | 30907 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 65002 | | COWLING SABRINA | 6010 SURREY SQUARE LN | | | | DISTRICT HTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 65003 | | COWMAN DAVE | 10686 POTOMAC DR | | | | OSMOTE | IN | 46310 | USA | TRADE PAYABLE | | | | | $599.18 | |
| 65004 | | COX ADRENNE | 7367 UNBRIDLE | | | | CORDOVA | TN | 38108 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 65005 | | COX AMANDA | 1538 ROBERT COMPTON | | | | FESTUS | MO | 63028 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 65006 | | COX AMANDA | 1538 ROBERT COMPTON | | | | FESTUS | MO | 63028 | USA | TRADE PAYABLE | | | | | $47.58 | |
| 65007 | | COX AMY | 2575 ALLIANCE RD | | | | ARCATA | CA | 95521 | USA | TRADE PAYABLE | | | | | $44.60 | |
| 65008 | | COX BERMINE K | 2120 STANSBURY | | | | ST LOUIS | MO | 63042 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 65009 | | COX BERNETT | 10431 HICKORY RIDGE RD | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $7.55 | |
| 65010 | | COX BERT | 4790 STATE ROUTE DD SE | | | | FAUCETT | MO | 64448 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 65011 | | COX BEVERLY | 136 HOWELL PARK | | | | WOODLAWN | VA | 24381 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 65012 | | COX BRENDA | 6955 NW 186TH ST APT F302 | | | | HIALEAH | FL | 33017 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 65013 | | COX CANDACE | 144 WEST LN SE | | | | CALHOIN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65014 | | COX CANDICE | 9630 CEDAR GLEN APT D | | | | OVERLAND | MO | 63114 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 65015 | | COX CASSIE | 914 W COCHITI | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 65016 | | COX CATRICE | 660 LANCER DR | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65017 | | COX CHAQUITA | 3480 NW 205TH ST | | | | MIAMI GARDENS | FL | 33056 | USA | TRADE PAYABLE | | | | | $10.43 | |
| 65018 | | COX CHARLINESE A | 3909 STERLING POINTE DR UNIT H | | | | WINTERVILLE | NC | 28590 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 65019 | | COX CHARLOTTE | 134 PENNSYLVANIA AVE | | | | BRISTOL | TN | 37620 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 65020 | | COX CHARLOTTE | 134 PENNSYLVANIA AVE | | | | BRISTOL | TN | 37620 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 65021 | | COX CHARMAINE | 10433 NORTH HWY 193RD ST | | | | MICANOPY | FL | 32667 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 65022 | | COX CHIMERE | 305 ROUND TREE | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $16.28 | |
| 65023 | | COX CHRISTA | 3315 W 46TH PLACE | | | | DAVENPORT | IA | 52806 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 65024 | | COX CHRISTINA | 3148 CROWDER RIDGE RD | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65025 | | COX CHRISTINA | 3148 CROWDER RIDGE RD | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65026 | | COX CHRISTINE | 6913 SMITH ST | | | | GRIFTON | NC | 28530 | USA | TRADE PAYABLE | | | | | $10.78 | |
| 65027 | | COX CHRISTINE | 6913 SMITH ST | | | | GRIFTON | NC | 28530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65028 | | COX COMMUNICATIONS | PO BOX 53214 | | | | PHOENIX | AZ | 85072 | USA | TRADE PAYABLE | | | | | $83.61 | |
| 65029 | | COX COMMUNICATIONS | PO BOX 53214 | | | | PHOENIX | AZ | 85072 | USA | TRADE PAYABLE | | | | | $363.35 | |
| 65030 | | COX COMMUNICATIONS INC | 144 N 7TH ST | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $116.97 | |
| 65031 | | COX COMPUTER | 429 GREEN MEADOWS DRIVE | | | | JACKSON | MO | 63755 | USA | TRADE PAYABLE | | | | | $16.94 | |
| 65032 | | COX CRYSTAL | 1491 W RAINTREE LN | | | | HAYSVILLE | KS | 67060 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 65033 | | COX CRYSTAL | 1491 W RAINTREE LN | | | | HAYSVILLE | KS | 67060 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 65034 | | COX CURTINAJAMES M | 142 SENIOR CIR | | | | MACY | NE | 68039 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 65035 | | COX CYNTHIA D | 847 MASON ST | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 65036 | | COX DAMARIS | 518 THORNCLIFF DR | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 65037 | | COX DAN | 3933 E 500 N | | | | PORTLAND | IN | 47371 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 65038 | | COX DANIELLE | 6100 SHANDA DRIVE | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 65039 | | COX DANIELLE | 6100 SHANDA DRIVE | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 65040 | | COX DAVID | 7509 HAMMERSLEY RD | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $7.16 | |
| 65041 | | COX DEBBI | 6625 HARSHMANVILE RD | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65042 | | COX DEBORAH L | 6625 HARSHMANVILLE | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 65043 | | COX DELBERT | 1017 E 60 ST 513 | | | | TULSA | OK | 74105 | USA | TRADE PAYABLE | | | | | $50.50 | |
| 65044 | | COX DENICE A | 8626 COUNTRY PLACE | | | | TOBYHANNA | PA | 18466 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65045 | | COX DEREK | 151 WEATHERWOOD CT | | | | WINSTON SALEM | NC | 27103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65046 | | COX DEVIN | 11000 SW 200 ST APT 501 | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 65047 | | COX DONNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63137 | USA | TRADE PAYABLE | | | | | $7.94 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65048 | | COX DONNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65049 | | COX DONNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63137 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 65050 | | COX DONNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63137 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 65051 | | COX DONNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63137 | USA | TRADE PAYABLE | | | | | $11.06 | |
| 65052 | | COX DONNA M | 2221 SHOREFIELD RD APT 423 | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 65053 | | COX DYANN | 919 5TH ST | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 65054 | | COX EILEEN | 322 LAKE DR NW | | | | FORT WALTON BEACH | FL | 32548 | USA | TRADE PAYABLE | | | | | $14.14 | |
| 65055 | | COX ELIJAH | 100 ACADEMIC PARKWAY BOX 265 | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 65056 | | COX ELYSIA N | 325 W 77TH ST APT 3 | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 65057 | | COX FAYE | 2032 GRIMM RD | | | | ARNOLD | MO | 63010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65058 | | COX FELICIA | 1013 APT 17A | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 65059 | | COX FRANCES | 106 E COLLEGE AVE | | | | TALLAHASSEE | FL | 32301 | USA | TRADE PAYABLE | | | | | $442.30 | |
| 65060 | | COX GEMMOT | 2018 HEATHERS COVE | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $7.97 | |
| 65061 | | COX GREG | 9101 MILLERS ISLAND BLVD | | | | BALTIMORE | MD | 21219 | USA | TRADE PAYABLE | | | | | $59.99 | |
| 65062 | | COX IRMA | 2429 POWDERLY AV SOUTH | | | | BIRMINGHAM | AL | 35211 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 65063 | | COX IVAN | 1530 WEST STATE ROAD 67 | | | | PORTLAND | IN | 47371 | USA | TRADE PAYABLE | | | | | $17.10 | |
| 65064 | | COX JALEESA | 6033 BEARCREEK DR | | | | BEDFORD HTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65065 | | COX JAMES | 35625 GLEN DRIVE LAKE085 | | | | EASTLAKE | OH | 44095 | USA | TRADE PAYABLE | | | | | $29.03 | |
| 65066 | | COX JAMIE | PO BOX 527 | | | | ANMOORE | WV | 26303 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 65067 | | COX JANNAY | 3800 GRACE DR | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 65068 | | COX JAQUELYN | 319 ALLEN RD | | | | BUFFALO | NY | 14209 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 65069 | | COX JEANETTE | 140 MASON RD | | | | HAZEL GREEN | AL | 35750 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 65070 | | COX JEANNIE | 140 ARTMAN RD | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 65071 | | COX JEFF | 941 CAITLIN PT | | | | LONGWOOD | FL | 32750 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 65072 | | COX JEFF | 941 CAITLIN PT | | | | LONGWOOD | FL | 32750 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 65073 | | COX JEMEAKA | 8402 FOSTER AVE | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $18.46 | |
| 65074 | | COX JENNIFER | 2396 SMITHBERRY RD | | | | GLENNVILLE | GA | 30247 | USA | TRADE PAYABLE | | | | | $28.24 | |
| 65075 | | COX JENNIFER | 2396 SMITHBERRY RD | | | | GLENNVILLE | GA | 30247 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65076 | | COX JENNIFER | 2396 SMITHBERRY RD | | | | GLENNVILLE | GA | 30247 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65077 | | COX JEREMY | 603 GRIFFISS ST | | | | WARNER ROBINS | GA | 31098 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 65078 | | COX JEROME | 417 WATSON PL SE | | | | CANTON | OH | 44707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65079 | | COX JILL | 2733 BUCKINGHAM DR | | | | LISLE | IL | 60532 | USA | TRADE PAYABLE | | | | | $6.12 | |
| 65080 | | COX JIM | 195 ASHWAY TERRACE | | | | GREENEVILLE | TN | 37743 | USA | TRADE PAYABLE | | | | | $6.51 | |
| 65081 | | COX JOHN | 7135 TWP RD 80 | | | | MARENGO | OH | 43334 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 65082 | | COX JOHN W | 8505 WATERS AVE APT 57 | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65083 | | COX JONATHAN J | 3592 POPE CROSSING ROAD | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65084 | | COX JORDON | 8217 CHICKASAW ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65085 | | COX JOSEPH W JR | 16034 EAGLE RIVER WAY | | | | TAMPA | FL | 33624 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 65086 | | COX JOYCE | 902 LOWER SAND LICK RD | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 65087 | | COX JULIE | 19800 E 37TH ST TERR CT S | | | | INDEPENDENCE | MO | 64057 | USA | TRADE PAYABLE | | | | | $20.83 | |
| 65088 | | COX KANISHA S | 241 SAVANNAH ST SE UNIT F | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 65089 | | COX KATHLEEN | 1136 PUNJAB DR | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 65090 | | COX KAYLA | 1810 SILENT GROVE AVENUE | | | | SUPPLY | NC | 28462 | USA | TRADE PAYABLE | | | | | $16.34 | |
| 65091 | | COX KELLY | 902 GAY DR | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $53.28 | |
| 65092 | | COX KELLY | 902 GAY DR | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65093 | | COX KELLY D | 3550 S RHODES | | | | CHICAGO | IL | 60653 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 65094 | | COX KINDRA L | 1550 E POTTER AVE | | | | KINGMAN | AZ | 86409 | USA | TRADE PAYABLE | | | | | $74.58 | |
| 65095 | | COX KIRSTEN | 3682 KAY CT | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 65096 | | COX KRISTLE M | 122 DAWN DR | | | | BELTON | SC | 29627 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 65097 | | COX KRYSTAL | 995 HIGHLAND AVE SW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65098 | | COX LADASIA | 97 ZELMER STREET | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65099 | | COX LARRY | 12039 CANAL ST | | | | TAVARES | FL | 32778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65100 | | COX LATANYA | 2012 ELMWOOD | | | | KC | MO | 64127 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 65101 | | COX LAURA | 2316 SOUTH SUNSET DRIVE | | | | CAMP VERDE | AZ | 86322 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65102 | | COX LAURICE | 2003 EAST11THSTRET | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 65103 | | COX LAVONNA S | 29202 LANDAU BLVD | | | | CAT CITY | CA | 92234 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 65104 | | COX LEILA | 5916 SIESTA LN | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 65105 | | COX LEO | 2702 NW 5TH AVE | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $25.59 | |
| 65106 | | COX LESLIE | PO BX 134 | | | | SOPHIA | WV | 25921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65107 | | COX LIN | 103 S 3RD ST | | | | NICHOLASVILLE | KY | 40356 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 65108 | | COX LIZA | 7 NORTH PINE | | | | FRANKLIN | OH | 45005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65109 | | COX LLOYD | 6301 STATE AVENUE | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65110 | | COX LOUIS W | 4408 H STONE MTN RD | | | | COEBURN | VA | 24230 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 65111 | | COX LUCAS | 2800 SAINT PAUL DR | | | | SANTA ROSA | CA | 95405 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 65112 | | COX MAGDALENA | 7635 W 60TH AVE | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $683.73 | |
| 65113 | | COX MARILYN | 307 N GRIMES | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 65114 | | COX MARK | 300 BAKER ST B | | | | FORT CAMPBELL | KY | 42223 | USA | TRADE PAYABLE | | | | | $49.53 | |
| 65115 | | COX MARSHALL | 135 KEFFERS LANE | | | | PAX | WV | 25904 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 65116 | | COX MARY | 253 LEVI CIR | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65117 | | COX MARY | 253 LEVI CIR | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65118 | | COX MARY | 253 LEVI CIR | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65119 | | COX MARY | 253 LEVI CIR | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65120 | | COX MAURICE | 5043 SPRING OAK ST | | | | LAS VEGAS | NV | 89120 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 65121 | | COX MELODY M | 160 FOXTREE DRIVE | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $3.85 | |
| 65122 | | COX MICHELLE | 403 COURTNEY ST | | | | VALPARAISO | IN | 46383 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65123 | | COX MYRAH | 68 MOUNTAIN RIVERS RD | | | | MINERAL BLUFF | GA | 30559 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 65124 | | COX NATHAN | 6329 VISTA DRIVE | | | | FERNDALE | WA | 98248 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 65125 | | COX NETTIE | 740 MARINERS WAY | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65126 | | COX NEWSPAPERS | 6205 PEACHTREE DUNWOODY RD | | | | ATLANTA | GA | 30328 | USA | TRADE PAYABLE | | | | | $46,049.17 | |
| 65127 | | COX NICHOLAS | 10444 DINAH PACE RD | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65128 | | COX PAM | 1340 E RECKER ED UNIT 210 | | | | MESA | AZ | 85205 | USA | TRADE PAYABLE | | | | | $7.59 | |
| 65129 | | COX PAMELA | 221 SE 44TH TERR | | | | GAINESVILLE | FL | 32641 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 65130 | | COX PAULETTE | 2206 DOBYNS RD | | | | STEWART | VA | 24171 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 65131 | | COX PUSEY | 6 KIMBERTON DR APT G | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65132 | | COX RACHEL | 3740 MAINSAIL COURT | | | | VIRGINIA BEACH | VA | 23453 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 65133 | | COX RACHEL | 3740 MAINSAIL COURT | | | | VIRGINIA BEACH | VA | 23453 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 65134 | | COX RACHEL | 3740 MAINSAIL COURT | | | | VIRGINIA BEACH | VA | 23453 | USA | TRADE PAYABLE | | | | | $109.88 | |
| 65135 | | COX RACHEL | 3740 MAINSAIL COURT | | | | VIRGINIA BEACH | VA | 23453 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65136 | | COX RAMONA | 721 DEERWOOD ST APTG | | | | COLUMBIA | SC | 29205 | USA | TRADE PAYABLE | | | | | $38.18 | |
| 65137 | | COX REBECCA | 98 PENDLETON AVE | | | | BEDFORD | KY | 40006 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 65138 | | COX REBECCA | 98 PENDLETON AVE | | | | BEDFORD | KY | 40006 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 65139 | | COX REGINA | 9005 WALKER RD | | | | SHREVEPORT | LA | 71118 | USA | TRADE PAYABLE | | | | | $26.24 | |
| 65140 | | COX REGINA | 9005 WALKER RD | | | | SHREVEPORT | LA | 71118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65141 | | COX RHONDA | 301 GREENE STREET | | | | SNOW HILL | NC | 28580 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 65142 | | COX ROBBY | 1918 W GALENA ST | | | | MILWAUKEE | WI | 53205 | USA | TRADE PAYABLE | | | | | $16.16 | |
| 65143 | | COX ROBERT | 4234 BERRY RD | | | | GAINESVILLE | VA | 20155 | USA | TRADE PAYABLE | | | | | $16.79 | |
| 65144 | | COX ROBERT D | 211 LA FONTENAY DR  BLDG9 | | | | LOUISVILLE | KY | 40223 | USA | TRADE PAYABLE | | | | | $21.25 | |
| 65145 | | COX ROGERIA E | 4729 MASCOT ST | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $6.43 | |
| 65146 | | COX ROGGER RD | 771 CANE CREEK RD | | | | OLD FORT | NC | 28762 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 65147 | | COX ROSALEE | 3131 N 5TH ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 65148 | | COX RUTH | 2006 DELENCE ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 65149 | | COX RYAN | 3285 SALEM AVE 36 | | | | ALBANY | OR | 97321 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 65150 | | COX SADIE | 925 S BERRY ST | | | | GALION | OH | 44833 | USA | TRADE PAYABLE | | | | | $15.54 | |
| 65151 | | COX SAMMIE | 2037 STILLWATER ST | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $34.00 | |
| 65152 | | COX SAMMIE L | 3930 N 23RD | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $11.78 | |
| 65153 | | COX SANDRA J | 2131 W PIERCE ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 65154 | | COX SELENA | 598 TAYLOR PL | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 65155 | | COX SHAKIMA T | 991 WILLIAMS DELIGHT9 | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65156 | | COX SHAMIKA R | 960 SOUTHERLY RD APT209 | | | | TOWSON | MD | 21204 | USA | TRADE PAYABLE | | | | | $5.92 | |
| 65157 | | COX SHARESE N | 311 RYAN ROAD | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 65158 | | COX SHAWNIKA | 406 S 8TH ST | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 65159 | | COX SHEILA | 306 CRAWFORD TER | | | | TUNNEL HILL | GA | 30755 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 65160 | | COX SHELISE | 2406 SOUTH CARMONA AVENUE | | | | LOS ANGELES | CA | 90016 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 65161 | | COX SHELLY | 311 N13TH AVE | | | | INDIANAPOLIS | IN | 46107 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 65162 | | COX SHENNON | 969 OAK | | | | OTTAWA | OH | 45875 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 65163 | | COX SHERIE L | 2752 ORLEANS AVE | | | | NIAGARA FALLS | NY | 14303 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 65164 | | COX SHERITA | 4312 WARD BLUFF DR | | | | ELLENWOOD | GA | 30294 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 65165 | | COX SHIRLEY | 381 BUCKRIDGE RD APT 33 | | | | BIDWELL | OH | 45614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65166 | | COX SIKINA | 954 SANDALWOOD RD | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 65167 | | COX SONDRA | 1752 SWIFT STREET | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 65168 | | COX STACEY | 513 N SEMILE DR | | | | INDEPENDENCE | MO | 64056 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 65169 | | COX STEFANIE | 430 MEMORY LN | | | | HENDERSON | TN | 38340 | USA | TRADE PAYABLE | | | | | $14.51 | |
| 65170 | | COX STEPHANIE | 5360 SE 28TH ST | | | | OCALA | FL | 34480 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 65171 | | COX STEPHEN R JR | 1600 PATRIOT PLACE | | | | HARRAH | OK | 73045 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 65172 | | COX SYLVIA | 107 SUNNY SET DRIVE | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $54.48 | |
| 65173 | | COX TALEIA | 2745 MIJRA AT | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 65174 | | COX TAMIKA | 215 BOYCE RD | | | | ROCKY POINT | NC | 28457 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 65175 | | COX TAMMIE | 1505NORTHPELCANDR | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $17.89 | |
| 65176 | | COX TAMMY | 524 NORTH ST | | | | MONTGOMERY | AL | 36107 | USA | TRADE PAYABLE | | | | | $89.50 | |
| 65177 | | COX TASHEIKA | 805 BELAFONTE DR | | | | GADSDEN | GA | 30901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65178 | | COX TERIA | 739 HALLWORTH PLACE | | | | TROTWOOD | OH | 45416 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65179 | | COX TINIESHA | 3064 WATTS LN | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 65180 | | COX TREESY | XXX | | | | UPR MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $15.85 | |
| 65181 | | COX TRESEA | 4350 SOUTH GARNETT | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 65182 | | COX VALERIE | 1184 JOHNSON ST | | | | KIOWA | OK | 74553 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 65183 | | COX VANESSA | 5028 N 402ND AVE | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $11.26 | |
| 65184 | | COX VERCONTA | 1013 MCKNIGHT ST | | | | CLEVELAND | MS | 38732 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 65185 | | COX VERONICA | 7148 MOSBY ST | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65186 | | COX VERONICE | 1503 E BROAD AVE | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65187 | | COX WANDA | 308 PERCIVAL RD | | | | COLUMBIA | SC | 29206 | USA | TRADE PAYABLE | | | | | $89.60 | |
| 65188 | | COX WILLA | 851 EVESHAM AVE | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 65189 | | COX WILLA D | 851 EVESHAM AVE | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 65190 | | COX WILLIAM | 3016 VALERIE BLVD | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 65191 | | COX Y | 1222 BRENTWOOD RD NE | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $71.70 | |
| 65192 | | COX ZIERRA | 4057 DUBLIN BAY DR | | | | CANAL WINCHESTER | OH | 43110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65193 | | COXEN BASIL | 901 SE 3RD ST | | | | PRINEVILLE | OR | 97754 | USA | TRADE PAYABLE | | | | | $73.56 | |
| 65194 | | COXS SYNETHIA | 109 BARN ST | | | | SENOIA | GA | 30276 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 65195 | | COXSON NIKKIN | 701 SUMMIT AVE APT 41 | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 65196 | | COXSON YOLANDA | 128 MAIN ST | | | | PORT MONMOUTH | NJ | 07758 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65197 | | COXWELL LEAH | 2205 BERNARD JOHNSON RD | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 65198 | | COXX DENEEN | SACRAMENTO | | | | SACRAMENTO | CA | 95838 | USA | TRADE PAYABLE | | | | | $16.15 | |
| 65199 | | COY ANGELINA | 2080 S GLENWOOD AVE | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 65200 | | COY JANE | 10834 PREMIER AVE | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $10.12 | |
| 65201 | | COY LINDA | 318 W C AVE | | | | WAURICKA | OK | 73573 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 65202 | | COY MELISSA | 1845 SHOSHONE DR APT 13 | | | | LAFAYETTE | IN | 47909 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 65203 | | COY QUEEN | 31701 | | | | ABILENE | TX | 79603 | USA | TRADE PAYABLE | | | | | $86.59 | |
| 65204 | | COY ROBERT | PO BOX 2401 | | | | CANTON | OH | 44720 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 65205 | | COY TAMMY J | 2962 BERT HARROLD RD | | | | JACKSON | OH | 45640 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 65206 | | COYA TINGLED | 10234 HARRISON RD | | | | BERLIN | MD | 21811 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 65207 | | COYBURN ERIC | 504 SPRINKLE RD | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 65208 | | COYER MARK | 483 GREENHILL DR | | | | GROVEPORT | OH | 43125 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 65209 | | COYLE CONNIE | 9194 HWY 89 NORTH | | | | MCKEE | KY | 40447 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 65210 | | COYLE KATHRYN | 900 N EDMOND ST | | | | SPFLD | IL | 62702 | USA | TRADE PAYABLE | | | | | $9.15 | |
| 65211 | | COYLE KENT | 1317 LAKEVIEW PARKWAY | | | | LOCUST GROVE | VA | 22508 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 65212 | | COYLE LOUANN | 14054 HWY 51 | | | | ROZET | WY | 82727 | USA | TRADE PAYABLE | | | | | $36.63 | |
| 65213 | | COYLE TIFFANY | 3321 SE 132ND LANE | | | | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | | | | | $3.91 | |
| 65214 | | COYNE BRITTANY | 14933 CINCHRING CT | | | | POWAY | CA | 92064 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 65215 | | COYNE HEATHER | 2518 NE 19TH CT | | | | OCALA | FL | 34470 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65216 | | COYNE MARIA | 7520 E BILLINGS ST APT 1 | | | | MESA | AZ | 85207 | USA | TRADE PAYABLE | | | | | $60.89 | |
| 65217 | | COYNE RON | 5807 CHESTNUT RD | | | | INDEPENDENCE | OH | 44131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65218 | | COYNER CHRISTINA | 6909 FARRIS DRIVE | | | | LAKELAND | FL | 33811 | USA | TRADE PAYABLE | | | | | $4.41 | |
| 65219 | | COYNER CHRISTY | 6330 HYPERION DR | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65220 | | COYNERS PARKING LOT CLEANING | 479 HORSESHOE CIRCLE | | | | STUARTS DRAFT | VA | 24477 | USA | TRADE PAYABLE | | | | | $3,477.00 | |
| 65221 | | COYOCA RADITO | 1454 KIRKMICHAEL CIR | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 65222 | | COYRA BILLOPS | 1121 ORCHARD | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $307.86 | |
| 65223 | | COZART ANGELA | PO BOX | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $0.37 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65224 | | COZART BLANCHE | 2415 MOHR ST 1 | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 65225 | | COZART DANA | 189 GROVEE RD | | | | LOUDON | TN | 37774 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 65226 | | COZART KELLY | 9708 CEDAR GLEN DR APT B | | | | OVERLAND | MO | 63114 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 65227 | | COZART ROBERT L | 509 EMERALD ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 65228 | | COZART SHERRIE | 223 ORANGE ST SE 12 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 65229 | | COZEAN BYARS | 1224 WHIPERING TRAIL | | | | DALLAS | TX | 75241 | USA | TRADE PAYABLE | | | | | $13.61 | |
| 65230 | | COZETTE MATTHEWS | 233 S 2ND ST APT A | | | | HARRISBURG | PA | 17113 | USA | TRADE PAYABLE | | | | | $79.70 | |
| 65231 | | COZME CARMEN | PLAZA UNIVERSIDAD 2000 | | | | SABANA SECA | PR | 00952 | USA | TRADE PAYABLE | | | | | $295.31 | |
| 65232 | | COZME JOSE A | HC 3 BOX 6761 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65233 | | COZY PAMELA | 2201 HOWE AVE 16 | | | | SACRAMENTO | CA | 95825 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 65234 | | COZZOLINO ROCKY | 1013 BROOKSIDE CT | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 65235 | | CP TRADING LLC | 134 WEST SOLEDAD AVENUE SUITE | | | | HAGATNA | GU | 96910 | USA | TRADE PAYABLE | | | | | $1,480.00 | |
| 65236 | | CPC STRATEGY LLC | 2820 CAMINO DEL RIO S SUITE300 | | | | SAN DIEGO | CA | 92108 | USA | TRADE PAYABLE | | | | | $1,500.00 | |
| 65237 | | CPRAY HAYNES | 1864 CARLISLE ST | | | | BAMBERG | SC | 29003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65238 | | CPRTES KAREN | 141 MORRIS ST | | | | PEWAUKEE | WI | 53072 | USA | TRADE PAYABLE | | | | | $13.65 | |
| 65239 | | CR BRANDS INC | P.O BOX 63-5433 | | | | CINCINNATI | OH | 45263 | USA | TRADE PAYABLE | | | | | $26,047.52 | |
| 65240 | | CRAB KAYLEE | 890 CROWNWOOD | | | | COLS | OH | 43228 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 65241 | | CRABB CORTNEY | 32181 SR 93 | | | | BALTIC | OH | 43804 | USA | TRADE PAYABLE | | | | | $84.93 | |
| 65242 | | CRABB ROBERTA | 4363 WHITE OAK DR | | | | SUGAR HILL | GA | 30518 | USA | TRADE PAYABLE | | | | | $225.04 | |
| 65243 | | CRABBE JAMES A | 5017 ALABAMA AVE  NONE | | | | SAINT LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $20.05 | |
| 65244 | | CRABLE KATHYA | 3404 TOLEDO APT K4 | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 65245 | | CRABTREE CHARLES H | 169 CUMBERLAND DR | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $13.26 | |
| 65246 | | CRABTREE CHRISTINA | 641 JENA BETH DR | | | | ELIZABETHTON | TN | 37643 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 65247 | | CRABTREE CORY K | 352 FOXHILL DR | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65248 | | CRABTREE DEBRA | 5166 CAMDEN LAKE PAKRKWEAY | | | | ACWORTH | GA | 30101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65249 | | CRABTREE DEBRAH | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MA | 01073 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 65250 | | CRABTREE DOROTHY | 16130 TRIGGER LANE | | | | COLONIAL BCH | VA | 22443 | USA | TRADE PAYABLE | | | | | $94.49 | |
| 65251 | | CRABTREE GLORIA | 1089 BATTLE RIDGE | | | | INDEPENDENCE | KY | 41051 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 65252 | | CRABTREE MANDY | 2551 RITCHIE ST | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65253 | | CRABTREE PHYLLIS | 1803 SPRING AVE NE APT 201 | | | | CANTON | OH | 44714 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 65254 | | CRABTREE RACHEL | 3618 GALLIA | | | | NEW BOSTON | OH | 45662 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 65255 | | CRACCHIOLO DELORES | 7401 YORKTOWN AVE | | | | HUNTINGTON BEACH | CA | 92648 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 65256 | | CRACE JENNY | 10491 COUNTY RD 1 | | | | CHESAPEAKE | OH | 45624 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 65257 | | CRACKED KAT S | 520 WESTWOOD AVE | | | | LODI | CA | 95242 | USA | TRADE PAYABLE | | | | | $6.21 | |
| 65258 | | CRADDIETH PRECIOUS | 1216 15TH STREET SOUTH | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 65259 | | CRADDOCK DELORIS M | 5916 CHESAPEAKE BLVD | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65260 | | CRADDOCK JESSICA | 913 E HAGGARD AVE | | | | ELON | NC | 27244 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 65261 | | CRADDOCK N | 271 LEFT FORK POWELL | | | | DANVILLE | WV | 25053 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 65262 | | CRADDUCK ATARAS | 1901 WODRUFF RD | | | | GREENVILLE | SC | 29615 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 65263 | | CRADLE CHRISTNE | 1000 STREET | | | | FREDERICK | MD | 17268 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 65264 | | CRADLE FFLJCAI | 7400 HUTCULD RD APT1105 | | | | COLA | SC | 29223 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 65265 | | CRADLE ROBERT | 1321 21ST ST | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65266 | | CRAFT AMBER | 508 BEDFORD | | | | BLOOMFIELD | MO | 63825 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65267 | | CRAFT APRIL | 4742 HUGHES BR RD | | | | HUNTINGTON | WV | 25701 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 65268 | | CRAFT CAROLYN | 1415 OAKES RD UNIT 9 | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65269 | | CRAFT CRYSTAL | 1060 LORING DR | | | | MERRIT ISLAND | FL | 32953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65270 | | CRAFT DANA | PO BOX 254 | | | | RAIFORD | FL | 32083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65271 | | CRAFT DARLINE | 516 JACKSON ST | | | | WARSAW | MO | 65355 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 65272 | | CRAFT DEMARA | 1310 TOURO ST | | | | NEW ORLEANS | LA | 70116 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 65273 | | CRAFT DON | 617 CRAWFORDS RIDGE RD | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 65274 | | CRAFT EBONEY | P O BOX 1013 | | | | CHVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65275 | | CRAFT EVON | 321 ST RT 827 | | | | GREENUP | KY | 41144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65276 | | CRAFT FORKLIFT AND MATERIAL HA | | | | | | | | | TRADE PAYABLE | | | | | $455.41 | |
| 65277 | | CRAFT GARY | 1061 FLEMMING FALLS RD | | | | MANSFIELD | OH | 44905 | USA | TRADE PAYABLE | | | | | $22.41 | |
| 65278 | | CRAFT JACOB | 167 HOPPER CREEK ROAD | | | | LONDON | KY | 40744 | USA | TRADE PAYABLE | | | | | $57.83 | |
| 65279 | | CRAFT JAMES | 1411 W OLLIE ST | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65280 | | CRAFT JEANNINE | 1940 DEALL DR | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65281 | | CRAFT KARLENE | 125 CEDAR STREET | | | | HAVERKHILL | MA | 01830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65282 | | CRAFT MELISSA | 108 WHITEWING DR | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 65283 | | CRAFT NANCY | 411 SUMMIT STREET APT2 | | | | JOLIET | IL | 60435 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 65284 | | CRAFT PHILIP | 434 SE GALLEON LN | | | | PORT ST LUCIE | FL | 34983 | USA | TRADE PAYABLE | | | | | $17.57 | |
| 65285 | | CRAFT STACEY | 122 PFLUEGER AVE | | | | GLENDORA | CA | 91741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65286 | | CRAFT VELMA | 308 N W WESTERN PARKWAY | | | | LOUISVILLE | KY | 40212 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 65287 | | CRAFTMASTER HOMES INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $805.00 | |
| 65288 | | CRAFTON ANGELA | 104 CRYSTAL MEADOW DR | | | | CRYSTAL CITY | MO | 63019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65289 | | CRAFTON BETTY | 804 BAIRD ST | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65290 | | CRAFTON ROBERT | 16 HARRIS LN | | | | CLAYTON | AL | 36016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65291 | | CRAFTRHOADES ANGELIA J | 615 N5TH STREET | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 65292 | | CRAFTSMAN EXCHANGE | SEARS ERIE | | | | ERIE | PA | 16565 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 65293 | | CRAGAN CAROL | 1964 HUNTSMAN DRIVE | | | | AIKEN | SC | 29803 | USA | TRADE PAYABLE | | | | | $513.59 | |
| 65294 | | CRAGHAN DIANE C | 5585 LAKE HELENA DR | | | | HELENA | MT | 59602 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 65295 | | CRAGLE JACKIE | 250 RIGS RD LOT 40 | | | | HUBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 65296 | | CRAGO LAURA | 1028 VILLA DR | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 65297 | | CRAGO MELISSA | PO BOX 522 | | | | MINERAL RIDGE | OH | 44440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65298 | | CRAIE SHELIA | 320 PIXLEE PL | | | | BPT | CT | 06610 | USA | TRADE PAYABLE | | | | | $124.02 | |
| 65299 | | CRAIG A BAUMANN | 1293 W | | | | HEATHROW | FL | 32746 | USA | TRADE PAYABLE | | | | | $32.48 | |
| 65300 | | CRAIG AARON | 5652 FINCH DR | | | | LONGVIEW | WA | 98632 | USA | TRADE PAYABLE | | | | | $19.06 | |
| 65301 | | CRAIG ALLISON S | 4827 PROSPERITY PL | | | | CINCINNATI | OH | 45228 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 65302 | | CRAIG AMANDA | 1285 MAULDIN RD | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65303 | | CRAIG AMANDA J | RT 3 BOX 4260 | | | | CHECOTAH | OK | 74426 | USA | TRADE PAYABLE | | | | | $4.21 | |
| 65304 | | CRAIG AMY | 1807 E 25TH ST | | | | DSMN | IA | 50317 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 65305 | | CRAIG ANDRE | 10114 E 66TH APT511 | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65306 | | CRAIG ANDREA | 706 LAURA AVE | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65307 | | CRAIG ANDREA | 706 LAURA AVE | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65308 | | CRAIG ANTHONY | 4217 OAKWOOD | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 65309 | | CRAIG ASH | 2609 SODOM RD | | | | ORWELL | OH | 44076 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65310 | | CRAIG ASH | 2609 SODOM RD | | | | ORWILL | OH | 44076 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65311 | | CRAIG BASSE | 1494 72ND AVE NE  NONE | | | | ST PETERSBURG | FL | 33702 | USA | TRADE PAYABLE | | | | | $70.04 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65312 | | CRAIG BLAIR | 3781 KLETTE RD | | | | COVINGTON | KY | 41015 | USA | TRADE PAYABLE | | | | | $74.15 | |
| 65313 | | CRAIG BLENDA | 302 GREEN MOUNTAIN LN APT7108 | | | | ARLINGTON | TX | 76018 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 65314 | | CRAIG BRANDI N | 2316 MANCKE DR | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 65315 | | CRAIG BRIGETTE | 5920 MIDDLETON ST | | | | HUNTINGTON PARK | CA | 90250 | USA | TRADE PAYABLE | | | | | $64.55 | |
| 65316 | | CRAIG BRITTANY | 1438 S MASON ST | | | | GREEN BAY | WI | 54301 | USA | TRADE PAYABLE | | | | | $8.42 | |
| 65317 | | CRAIG BROWN | 326 BENCER COURT | | | | RARITAN | NJ | 08869 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 65318 | | CRAIG BUCKINGHAM | 1419 E 7TH AVE | | | | GARY | IN | 46402 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 65319 | | CRAIG CANDACE E | 3346 CURTIS DR APT 101 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 65320 | | CRAIG CARA | 127 GW YOUNG DRIVE | | | | TEMPLETON | PA | 16259 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 65321 | | CRAIG CARLY | 1106 BOWER ST | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 65322 | | CRAIG CHARLOTTE | 1619 E LEE ST | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65323 | | CRAIG CHEILONDA | 6965 HWY 42 | | | | LOCUST GROVE | GA | 30248 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 65324 | | CRAIG CORSO | 15578 MOJAVE DR | | | | VICTORVILLE | CA | 92394 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 65325 | | CRAIG DARLENE | 6985 WOODROW AVE | | | | SAINT LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65326 | | CRAIG DAVIS | 511 SOUTH VICTOR AVE | | | | TULSA | OK | 74104 | USA | TRADE PAYABLE | | | | | $265.00 | |
| 65327 | | CRAIG DECAMP | 914 COUNTY ROAD 16 | | | | BEAVER DAMS | NY | 14812 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 65328 | | CRAIG DENISE | 6322 KINGSWAY DR | | | | LAFAYETTE | LA | 70503 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 65329 | | CRAIG DESROCHERS | 8 COUNTRY CLUB LANE | | | | PLAISTOW | NH | 03865 | USA | TRADE PAYABLE | | | | | $17.99 | |
| 65330 | | CRAIG DONNIE | 2001 MALLARD RIDGE RD | | | | MADISON | GA | 30650 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65331 | | CRAIG DONOVAN | 1647 RODMAN ST | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $142.04 | |
| 65332 | | CRAIG E VAUGHNS | 4830 REDBUD ST | | | | HOUSTON | TX | 77033 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 65333 | | CRAIG EVAAAANS | 111 ADAMS | | | | FERGSON | MO | 63035 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 65334 | | CRAIG EVANS | 10619 FOXLAIR DR | | | | SAINT LOUI | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 65335 | | CRAIG FOWLER | 16115 BURNING TREE LN | | | | ROMULUS | MI | 48174 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 65336 | | CRAIG FRAMES INC | 140 INDUSTRIAL PARKWAY | | | | ITHACA | MI | 48847 | USA | TRADE PAYABLE | | | | | $15,858.31 | |
| 65337 | | CRAIG GAYNELLE F | 2965 VERDUN AVENUE | | | | NORFOLK | VA | 23509 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 65338 | | CRAIG GEORGE | 2251 ELON DR | | | | VIRGINIA BCH | VA | 23454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65339 | | CRAIG GLORIA | PO BOX 9 | | | | MIDDLEPORT | OH | 45760 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 65340 | | CRAIG GRAY | 1304 NORTH IRONWOOD AVENUE | | | | BROKEN ARROW | OK | 74012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65341 | | CRAIG GRIBBIN | 173 KALOS ST | | | | PHILADELPHIA | PA | 19128 | USA | TRADE PAYABLE | | | | | $17.27 | |
| 65342 | | CRAIG HARRISON | 809 MASON ST | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 65343 | | CRAIG HOWARD | 623 GEORGIA AVE | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $11.99 | |
| 65344 | | CRAIG HYLTON | 611 DEACON RD | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $11.77 | |
| 65345 | | CRAIG IVANNA | 423 GATEWOOD COURT | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 65346 | | CRAIG J BISHOP | 206 | | | | ARLINGTON | VI | 22202 | USA | TRADE PAYABLE | | | | | $23.76 | |
| 65347 | | CRAIG JACOBSEN | 165 S 200 W | | | | ST GEORGE | UT | 84770 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 65348 | | CRAIG JACQUELINE | 7509 CIRCLE DR | | | | INDIAN TRAIL | NC | 28079 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65349 | | CRAIG JACQUELINE L | 5133 CLACTTON AVE | | | | CAMP SPRINGS | MD | 20746 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 65350 | | CRAIG JASMINE | 222222 | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $7.74 | |
| 65351 | | CRAIG JOHNADYA | 2009 JACKSON AVENUE | | | | NEW ORLEANS | LA | 70113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65352 | | CRAIG JOHNADYA | 2009 JACKSON AVENUE | | | | NEW ORLEANS | LA | 70113 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 65353 | | CRAIG JOHNADYA | 2009 JACKSON AVENUE | | | | NEW ORLEANS | LA | 70113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65354 | | CRAIG JOHNADYA | 2009 JACKSON AVENUE | | | | NEW ORLEANS | LA | 70113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65355 | | CRAIG JOHNADYA W | 2021 JACKSON | | | | NEWORLEANS | LA | 70113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65356 | | CRAIG JOHNSON | 83 MARGARET ST | | | | ROCHESTER | NY | 14619 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 65357 | | CRAIG KARI | 2136 BARKSDALE STREET | | | | PORT CHARLOTTE | FL | 33948 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 65358 | | CRAIG KEON | NONE | | | | BILLINGS | MT | 59105 | USA | TRADE PAYABLE | | | | | $129.99 | |
| 65359 | | CRAIG KERZNER | 24100 ARCHWOOD ST | | | | CANOGA PARK | CA | 91307 | USA | TRADE PAYABLE | | | | | $21.79 | |
| 65360 | | CRAIG KETTERMAN | 129 BURGUNDY ST | | | | NEW ORLEANS | LA | 70112 | USA | TRADE PAYABLE | | | | | $185.81 | |
| 65361 | | CRAIG KIMBERLY | 971 FORCELES WAY | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $44.55 | |
| 65362 | | CRAIG KIMBERLY | 971 FORCELES WAY | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $51.66 | |
| 65363 | | CRAIG KNAPP | 1272 WEST LYONS | | | | LARAMIE | WY | 82072 | USA | TRADE PAYABLE | | | | | $59.70 | |
| 65364 | | CRAIG KOZLOWSKI | 2707 CRESTVIEW DR | | | | BETTENDORF | IA | 52722 | USA | TRADE PAYABLE | | | | | $89.00 | |
| 65365 | | CRAIG KRISTINA | 1150 PLOWDEN MILL RD | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65366 | | CRAIG LESLEY | 3230 SHORT RD LOT 14 | | | | HICKORY | NC | 28602 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 65367 | | CRAIG LINDA | 408 PEELIRE ST | | | | GAFFNEY | SC | 29341 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65368 | | CRAIG LINGNER | 15708 W 138TH TER | | | | OLATHE | KS | 66062 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 65369 | | CRAIG LISA | 130 WADMALAW DR | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65370 | | CRAIG LORICE | 6504 WISTERIA DRIVE | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 65371 | | CRAIG MARGARET | 4 YARDLEY CT | | | | BALTIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $6.02 | |
| 65372 | | CRAIG MARGARET S | 2009 JACKSON AVE | | | | NEW ORLEANS | LA | 70113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65373 | | CRAIG MERKERT | 3330 TEMPURTON GAP RD | | | | CS | CO | 80907 | USA | TRADE PAYABLE | | | | | $38.72 | |
| 65374 | | CRAIG MONICA | 3328 DOYLE AVE | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65375 | | CRAIG MOON | 64609 E SOLAR PR NE | | | | BENTON CITY | WA | 99320 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 65376 | | CRAIG MURRAY | 17942 CLUBHOUSE DR | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 65377 | | CRAIG NEVELS | 206 W WILLOWDUPAGE043 | | | | LOMBARD | IL | 60148 | USA | TRADE PAYABLE | | | | | $64.49 | |
| 65378 | | CRAIG NICOLE | 1661 OLD FORT RD | | | | FAIRVIEW | NC | 28730 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 65379 | | CRAIG NIIESA | 623 WEST 80 ST | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65380 | | CRAIG OLSON | 5 NEWLAND CV | | | | STAFFORD | VA | 22554 | USA | TRADE PAYABLE | | | | | $773.40 | |
| 65381 | | CRAIG OTT | 825 N 77TH AVE | | | | PENSACOLA | FL | 32506 | USA | TRADE PAYABLE | | | | | $12.37 | |
| 65382 | | CRAIG PIAR | 214 ASHMORE BRIDGE RD | | | | MAULDIN | SC | 29662 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 65383 | | CRAIG PORTIA A | 211 CREEKTOP CT | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 65384 | | CRAIG RANKIN | 1010 CASS ST | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 65385 | | CRAIG RAY | 52086 PORTAGE RD | | | | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 65386 | | CRAIG REBECCA | 5503 COPPEDGE AVE | | | | JACKSONVILLE | FL | 32277 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 65387 | | CRAIG REUBEN | 99 N HICKORY STREET | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $8.29 | |
| 65388 | | CRAIG RICHARD | 1021 RINGGOLD CHURCH RD | | | | RINGGOLD | VA | 24586 | USA | TRADE PAYABLE | | | | | $10.97 | |
| 65389 | | CRAIG ROBERSON | PO BOX 3628 | | | | LA HABRA | CA | 90632 | USA | TRADE PAYABLE | | | | | $132.91 | |
| 65390 | | CRAIG ROBERTSON | XX | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $59.90 | |
| 65391 | | CRAIG RODEN | 369 HOMESTEAD RD | | | | CARBON HILL | AL | 35549 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 65392 | | CRAIG S CURTIS | 21450 CHASE ST APTV 243 | | | | CANOGA PARK | CA | 91304 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 65393 | | CRAIG SAPRINA | 649 SOUTH 14TH | | | | MONESSEN | PA | 15062 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 65394 | | CRAIG SAVDYE | 9401 NORTON COMMONS BLVD | | | | PROSPECT | KY | 40059 | USA | TRADE PAYABLE | | | | | $38.67 | |
| 65395 | | CRAIG SCHULZ | 289 POWELL RIDGE RD | | | | SPEEDWELL | TN | 37870 | USA | TRADE PAYABLE | | | | | $34.63 | |
| 65396 | | CRAIG SCOLLARD | 304 S OAKLAND AVE | | | | PASADENA | CA | 91101 | USA | TRADE PAYABLE | | | | | $486.29 | |
| 65397 | | CRAIG SCOTT J | 6 GLENMORE DR | | | | POQUOSON | VA | 23662 | USA | TRADE PAYABLE | | | | | $18.10 | |
| 65398 | | CRAIG SCOTTJESSICA | 6GLENMOREDR | | | | POQUOSON | VA | 23662 | USA | TRADE PAYABLE | | | | | $18.73 | |
| 65399 | | CRAIG SHANEKA | 1246 BARNEY JENKINS RD | | | | FELTON | DE | 19943 | USA | TRADE PAYABLE | | | | | $6.55 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65400 | | CRAIG SHERIKA | 7439 RUGBY | | | | PHILA | PA | 19138 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 65401 | | CRAIG SHIPMAN | 358 STEWART ST | | | | TURTLE CREEK | PA | 15145 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 65402 | | CRAIG SMITH | 657 CAYUGA DR NONE | | | | WINTER SPGS | FL | 32708 | USA | TRADE PAYABLE | | | | | $95.32 | |
| 65403 | | CRAIG SOLOMON L | 1900 DONNA CT APT 4 | | | | ROCKLEDGE | FL | 32955 | USA | TRADE PAYABLE | | | | | $35.70 | |
| 65404 | | CRAIG SOPHIE | 104 LOWELL RD | | | | COLUMBUS | OH | 43209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65405 | | CRAIG STEPHANIE M | 25775 HIGHLAND RD | | | | RICHMOND HTS | OH | 44143 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 65406 | | CRAIG STEPHEN | 5136 BEN DAY MURRIN RD | | | | FORT WORTH | TX | 76126 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 65407 | | CRAIG SUZANNE | 118 BELLHAMMON FOREST DR | | | | ROCKYPOINT | NC | 28457 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65408 | | CRAIG TABITHA | 1018 BRIABRAE | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 65409 | | CRAIG TAMMY | 205 SOUTH 17 ST | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 65410 | | CRAIG TAYLOR | 5535 BRISTOL LANE | | | | MINNETONKA | MN | 55343 | USA | TRADE PAYABLE | | | | | $3.44 | |
| 65411 | | CRAIG THOMAS | 914 NORTH 12TH STREET | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 65412 | | CRAIG TRACEY | 57 STANTON AVE | | | | BOARDMAN | OH | 44512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65413 | | CRAIG TYLOR BROWN | 9225 E US HIGHWAY 136 | | | | BROWNSBURG | IN | 46112 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 65414 | | CRAIG USRY | 306 CLEARWATER DR | | | | NORTH AUGUTSA | SC | 29841 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 65415 | | CRAIG VAN ATTA | 308 LINWOOD DR | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 65416 | | CRAIG VERONICA | 132 SISLER ST | | | | FORT BRAGG | NC | 28307 | USA | TRADE PAYABLE | | | | | $96.75 | |
| 65417 | | CRAIG VICARIO | 34HAZZARD | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 65418 | | CRAIG VIRGANNYCE | 3560 66 AVE | | | | OAKLAND | CA | 94605 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 65419 | | CRAIG W OROZCO | 1407 HILLSIDE DR | | | | FALLBROOK | CA | 92028 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 65420 | | CRAIG WALKER | 3111 MELINDA WAY | | | | SACRAMENTO | CA | 95822 | USA | TRADE PAYABLE | | | | | $32.41 | |
| 65421 | | CRAIG WILLIAM | 241 WARRIOR ROAD | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 65422 | | CRAIG WOODS | 704 WYKLE RD | | | | GREENEVILLE | TN | 37743 | USA | TRADE PAYABLE | | | | | $19.03 | |
| 65423 | | CRAIG ZITA | 6491 ROCKBRIDGE RD | | | | STONE MOUNTAIN | GA | 30087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65424 | | CRAIGE MCDOWELL | 1605 CRESCENT DR NONE | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $16.03 | |
| 65425 | | CRAIGGAULDEN JARONDACHAN | 1213 5 23 ST | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $10.40 | |
| 65426 | | CRAIGHEAD CLECHIE | 1308 FACTORY ST | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65427 | | CRAIGHEAD CORTNEY | 632 CASCADE RD | | | | CASCADE | VA | 24069 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 65428 | | CRAIGHEAD TIFFANY | 538 FARM VIEW ROAD | | | | GLADE HILL | VA | 24092 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 65429 | | CRAIGKING MELISSACHER | 1170 EAST PARK DR | | | | BROOKFIELD | OH | 44403 | USA | TRADE PAYABLE | | | | | $10.91 | |
| 65430 | | CRAIGOWENS RANDINICESA | 2125 N LAS VEGAS BLVD | | | | NORTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 65431 | | CRAIGWILSON DAVIDLAURA | 3812 37TH AVE S NONE | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $43.11 | |
| 65432 | | CRAIN BARBRA J | 13600 SR Y | | | | ROLLA | MO | 65401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 65433 | | CRAIN DAWN | 117 MCCOMBS DRIVE | | | | MARIETTA | SC | 29661 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 65434 | | CRAIN LISA | 4027 178TH PL NE | | | | ARLINGTON | WA | 98223 | USA | TRADE PAYABLE | | | | | $11.12 | |
| 65435 | | CRAIN MICHAEL | 4201 DENICE COURT | | | | SIOUX CITY | IA | 51104 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 65436 | | CRAIN SHAE | 12080 KOERIN DR | | | | PONCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 65437 | | CRAIN SHEILA | 114 ANGIE LN | | | | ASHEVILLE | NC | 28759 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 65438 | | CRAIN TIFFANY | 23353 PARKLAND CT | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 65439 | | CRAINE JENNIFER | 201 OLD RIVER RD | | | | PELZER | SC | 29669 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 65440 | | CRAINE MELITA | 28 CEDER HILL CR | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 65441 | | CRAINE RACHEAL | 8997 WILLIAMSON ROAD | | | | MEADVILLE | PA | 16335 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 65442 | | CRAINE RIZZITA | 28 CEDAR HILL CIRCLE | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65443 | | CRAKER MERRY | 850 LACROSSE ST | | | | MAUSTON | WI | 53948 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 65444 | | CRAM DANIEL | 1954 CNTY RD 50 | | | | MT HOPE | AL | 35651 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65445 | | CRAMER CHEYENNE | PO 2126 | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 65446 | | CRAMER DORIS | 225 WEST PARK AVE | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 65447 | | CRAMER JAYSON | 121 S MAIN STREET | | | | GOLDFIELD | IA | 50542 | USA | TRADE PAYABLE | | | | | $7.51 | |
| 65448 | | CRAMER JERARD | 24 LOVERING AVE | | | | BUFFALO | NY | 14216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65449 | | CRAMER JERARDN L | 24 LOVERING AVE | | | | BUFFALO | NY | 14216 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 65450 | | CRAMER LINDA | 461 COLLEGE AVE | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 65451 | | CRAMER LINDA | 461 COLLEGE AVE | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65452 | | CRAMER LINDA | 461 COLLEGE AVE | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 65453 | | CRAMER LIZBET | 113 JACKSON STREET | | | | BATAVIA | NY | 14020 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 65454 | | CRAMER MELISSA | 80 FLORISSANT PARK | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 65455 | | CRAMER RACHEL | 35 CR 8265 | | | | RIENZI | MS | 38865 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 65456 | | CRAMER SHEREE | 301 TIMOTHY LAKE RD | | | | E STROUDSBURG | PA | 18302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65457 | | CRAMPTON LISA | 3010 IRENE ST | | | | SIOUX CITY | IA | 51105 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 65458 | | CRANDAL KELLY | 37 NAUTILIS AVE | | | | BARNEGAT | NJ | 08005 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 65459 | | CRANDALL ANGELA | 727 E 1500 S UNIT A | | | | VERNAL | UT | 84078 | USA | TRADE PAYABLE | | | | | $34.68 | |
| 65460 | | CRANDALL BARBARA D | 604 FLICKER CT | | | | WAKE FOREST | NC | 27587 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65461 | | CRANDALL CHRISTINE | 29038 NY STATE RTE 3 | | | | BLACK RIVER | NY | 13612 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 65462 | | CRANDALL JAKE | 5910 SANA FE RIVER DRIVE | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 65463 | | CRANDALL JAMESIA | 4701 MOSES WHITE SQ | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $43.79 | |
| 65464 | | CRANDALLS LAWN SERVICE | 3713 S EISENHOWER CT | | | | WICHITA | KS | 67215 | USA | TRADE PAYABLE | | | | | $270.00 | |
| 65465 | | CRANDELL ANGELA R | 217 APT S HARTFORD ST | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 65466 | | CRANDLE ASHLEY | 3315 CLARA ST | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65467 | | CRANDLE BONNIE | 1401 DEEP CREEK | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65468 | | CRANDLE BONNIE | 1401 DEEP CREEK | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 65469 | | CRANDLE JANAY | 25125 FOLSE ST | | | | PLAQUMINE | LA | 70764 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65470 | | CRANDLE TANESHA L | 124 MAC NAIR ST | | | | WASHINGTON | NC | 27889 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65471 | | CRANE BILLIE | 2280 APT C HANDOVER DRIVE | | | | SURFSIDE BEACH | SC | 29575 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 65472 | | CRANE CHRIS | 2023 LAKERIDGE CIRCLE 202 | | | | CHULA VISTA | CA | 91913 | USA | TRADE PAYABLE | | | | | $7.90 | |
| 65473 | | CRANE CHRISTINA | 7620 DUNDAS RD | | | | ALDEN | MI | 49612 | USA | TRADE PAYABLE | | | | | $31.69 | |
| 65474 | | CRANE CHRISTINE | 10579 S ST | | | | GARRETTSVILLE | OH | 44231 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 65475 | | CRANE DEANNA B | 1301 INDUSTRIAL AVE 91 | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 65476 | | CRANE DONNA | 718 WINDY TRL | | | | NEWPORT | NC | 28570 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65477 | | CRANE EVA | 9341 BRIAR DRIVE | | | | STREETSBORO | OH | 44241 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65478 | | CRANE JACOB T | 24 MCBETH ST | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 65479 | | CRANE JAMIE | 3913RIVERVIEW AVE | | | | MIDDLETOWN | OH | 45042 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 65480 | | CRANE JAMIERICHAR | 1782 S BREUEL BLVD | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 65481 | | CRANE SANDRA | PLEASE ENTER ADDRESS | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $11.22 | |
| 65482 | | CRANE USA INC | | | | | | | | | | TRADE PAYABLE | | | | | $2,311.60 | |
| 65483 | | CRANE VERONICA R | 47275 SHORT MILE RD | | | | PENDLETON | OR | 97801 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 65484 | | CRANEY STEPHANY | 17 16 AVE S APT 1 | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 65485 | | CRANFORD PATRICIA | 459 MOORE RD | | | | GRIFFIN | GA | 30223 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 65486 | | CRANFORD VICKI | 121 WESTHAVEN WAY | | | | CHINA GROVE | NC | 28023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65487 | | CRANIN MANDY | 1520 WEST ST | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $12.14 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F: Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65488 | | CRANK CORINNA | 405 LIBERTY ST | | | | EATON | OH | 45320 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 65489 | | CRANK JOREIDA W | 1220 ASHTON AVE | | | | GAST | NC | 28052 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 65490 | | CRANK LINDA | 5121 LIVERMORE LN | | | | CHARLOTTE | NC | 28227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65491 | | CRANK NAKEYA | 1738 ADAMS AVE | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 65492 | | CRANSTON CHRISTINE | 5319 SECOR | | | | TOLEDO | OH | 43623 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 65493 | | CRANSTON ERIC A | 1423 FILIGREE PL | | | | DACULA | GA | 30019 | USA | TRADE PAYABLE | | | | | $435.48 | |
| 65494 | | CRANSTON KATHLEEN | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL | USVI | 00850 | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 65495 | | CRANTZ VENUS | PO BOX 852 | | | | HARLEM | MT | 59526 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 65496 | | CRAPPS BRITTANY N | 210 8TH STREET | | | | MERIDIAN | MS | 39301 | USA | TRADE PAYABLE | | | | | $122.48 | |
| 65497 | | CRAPTREE BECKY | 211 W YORK ST | | | | ROCKVILLE | IN | 47872 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 65498 | | CRARY JOHN | 646 HARDEN ST | | | | JANESVILLE | WI | 53545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65499 | | CRATER NATALIE K | 2230 DAFFODIL AVE | | | | MIDDLEBURG | FL | 32068 | USA | TRADE PAYABLE | | | | | $162.88 | |
| 65500 | | CRATONYA HALL | 6960 SILVERLEAF AVE | | | | BATON ROUGE | LA | 70812 | USA | TRADE PAYABLE | | | | | $11.26 | |
| 65501 | | CRATTIC BONNIE | 5612 PENLITON DR | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 65502 | | CRATZ JOHN | 510 SITTON SHOALS ROAD | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $8.74 | |
| 65503 | | CRAULLEY LEANNE | 125 MOULTRIE | | | | LITTLE RIVER | SC | 29576 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 65504 | | CRAVALHO ANNETTE L | 186 A HALAULANI ST | | | | PUKALANI | HI | 96788 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 65505 | | CRAVEIRO JACQUELINE | P 0BOX 72 | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 65506 | | CRAVEN CHARLES | 6922 16TH AV N | | | | ST PETERSBURG | FL | 33710 | USA | TRADE PAYABLE | | | | | $399.01 | |
| 65507 | | CRAVEN CHUCK | 9595 PECOS ST 611 | | | | THORNTON | CO | 80260 | USA | TRADE PAYABLE | | | | | $80.94 | |
| 65508 | | CRAVEN CRYSTAL | 97 ANTHONY ST | | | | PITTSBORO | NC | 27312 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 65509 | | CRAVEN FELICIA | 300 WESTBURY MEWSAPT | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 65510 | | CRAVEN KELLY | 21410 FALLING ROCK TERRAC | | | | ASHBURN | VA | 20148 | USA | TRADE PAYABLE | | | | | $12.72 | |
| 65511 | | CRAVEN SUSAN | 3564 N MORGAN | | | | NEOLA | UT | 84053 | USA | TRADE PAYABLE | | | | | $37.79 | |
| 65512 | | CRAVENS ALICIA | PO BO 2714 INDIO | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $45.32 | |
| 65513 | | CRAVENS HEATHER R | 705 RODEO AVE | | | | SHAFTER | CA | 93263 | USA | TRADE PAYABLE | | | | | $22.75 | |
| 65514 | | CRAVENS QUEENIE | 1537 E 8TH ST | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 65515 | | CRAVER BETTY | 3801 W SMITH FERRY RD | | | | MUSKOGEE | OK | 77401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 65516 | | CRAVER DONALD | 2013 NW 9TH ST | | | | BLUE SPRINGS | MO | 64015 | USA | TRADE PAYABLE | | | | | $54.11 | |
| 65517 | | CRAVER ELLA | 1632 E CHESTNUT 121 | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 65518 | | CRAVER KIMBERLY | 40 LEE ST | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65519 | | CRAVIN ADRIENNE | 250 HOLMES BLVD | | | | GRETNA | LA | 70058 | USA | TRADE PAYABLE | | | | | $30.84 | |
| 65520 | | CRAVIN VERNIA | 3302 S SERTUNG | | | | INDEPENDENCE | MO | 64052 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 65521 | | CRAVO ANA | 239 EUGINA ST | | | | NEW BEDFORD | MA | 02745 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 65522 | | CRAW GLORIA A | 3131 WEST LAUREL ST | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65523 | | CRAW LERY | 2822 ROCKY CREEKRD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 65524 | | CRAWFORD ALEX | 3920BERRY BUSH PL | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65525 | | CRAWFORD ALEXIS S | GIVENSST | | | | PETERSTOWN | WV | 24963 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 65526 | | CRAWFORD AMANDA | 8806 NORTH MULBERRY ST | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65527 | | CRAWFORD AMI | 1406 ALABAMA | | | | HOBART | IN | 46342 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 65528 | | CRAWFORD AMY | 6357 PHILIP ROAD | | | | BLACKSHEAR | GA | 31516 | USA | TRADE PAYABLE | | | | | $28.83 | |
| 65529 | | CRAWFORD ANDREANA | 6033 LITTLE BROOK CIR | | | | SYRACUSE | NY | 13204 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 65530 | | CRAWFORD ANDREW | 2326 FIREBRAND AVE | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 65531 | | CRAWFORD ANGEL F | 1530 BRISTOL DR | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 65532 | | CRAWFORD ANGELA | 9930 DUKE DR | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 65533 | | CRAWFORD ANGELA | 9930 DUKE DR | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65534 | | CRAWFORD ANGELA | 9930 DUKE DR | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 65535 | | CRAWFORD ANGELA M | 4801 LEDUC AVE | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65536 | | CRAWFORD APRIL | 527 RICHMOND HILL RD W | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $18.06 | |
| 65537 | | CRAWFORD APRIL | 527 RICHMOND HILL RD W | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 65538 | | CRAWFORD APRIL D | 527 RICHMOND HILL WST | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65539 | | CRAWFORD APRIL D | 527 RICHMOND HILL WST | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65540 | | CRAWFORD ARETHA | PO BOX 2345 | | | | DAVENPORT | IA | 52809 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 65541 | | CRAWFORD ARLINDAN | 3000 TULANE AVE | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 65542 | | CRAWFORD ARNA | 1800 EDGEWOOD AVE APT 306 | | | | POMONA PARK | FL | 32081 | USA | TRADE PAYABLE | | | | | $69.43 | |
| 65543 | | CRAWFORD AVIELLE | 917 LORA STREET | | | | SIKESTON | MO | 63801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65544 | | CRAWFORD BRANDY | 2114 N CHURCH ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 65545 | | CRAWFORD CANDY | 101 FAIRFIELD CIR | | | | COLONIAL HEIGHTS | VA | 23834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65546 | | CRAWFORD CAROLYN | 6567 S HARVARD ST | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $680.31 | |
| 65547 | | CRAWFORD CHIQUITA | 2345 KENA | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $33.05 | |
| 65548 | | CRAWFORD CHRISTY | 2229 CROSSRAIL | | | | ATLANTAGA | GA | 30349 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 65549 | | CRAWFORD CLEA | 2532 BATTERY PL | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65550 | | CRAWFORD CLEA | 2532 BATTERY PL | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65551 | | CRAWFORD CORI | 234 E 5TH ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65552 | | CRAWFORD CYNTHIA | 7200 JAYWICK AVE | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 65553 | | CRAWFORD CYNTHIA L | 7200 JAYWICK AVE APT 113 | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 65554 | | CRAWFORD DANIEL | 355 PINE | | | | SUGARLOAF | CA | 92386 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 65555 | | CRAWFORD DARNIEHA | 16113 THROCKLEY RD | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 65556 | | CRAWFORD DEVONNIE E | 9243 CONSER ST APT 2E | | | | OVERLAND PARK | KS | 66212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65557 | | CRAWFORD DKENYA | 501 SW 10TH ST APT 1 | | | | BELLE GLADE | FL | 33430 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 65558 | | CRAWFORD DORA L | 2 HEATHER ST | | | | FULTON | MO | 65251 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65559 | | CRAWFORD DRENAY | 3312 CARAWAY COMMONS DR | | | | JONESBORO | AR | 72404 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 65560 | | CRAWFORD DREW | 513 GORDY RD | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 65561 | | CRAWFORD ELAINE | 3396 CHESTNUT RD | | | | S CHARLESTON | WV | 25309 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 65562 | | CRAWFORD ELIZABETH | 1845 EAST MAIN STREET | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65563 | | CRAWFORD ELIZABETH | 1845 EAST MAIN STREET | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 65564 | | CRAWFORD FRANCES | 5415 BAXTER DR | | | | FORT LAWN | SC | 29714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65565 | | CRAWFORD FRANCHESIA | 1432 MERCY DR | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65566 | | CRAWFORD GARY L | 2141 DOUGLAS STREET | | | | WINCHESTER | VA | 22601 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 65567 | | CRAWFORD GLADYS | 1515 ADDISON RD | | | | CLEVELAND | OH | 44125 | USA | TRADE PAYABLE | | | | | $34.05 | |
| 65568 | | CRAWFORD GLORIA | 1049 OLD MAGNOLIA HWY | | | | PRAIRIE | MS | 39756 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 65569 | | CRAWFORD GWENDALYN | 6922 BERDELLE AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 65570 | | CRAWFORD HARDY | 405 ROUTE T | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $10.57 | |
| 65571 | | CRAWFORD HAROLD | 106 BYRD ST W | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65572 | | CRAWFORD HELENA | 717 11 ST | | | | PAWNEE | OK | 74058 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 65573 | | CRAWFORD HELENA | 717 11 ST | | | | PAWNEE | OK | 74058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65574 | | CRAWFORD HELGA | 3434 PACIFIC AVENUE | | | | LONG BEACH | CA | 90807 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65575 | | CRAWFORD HILLARYANGEL M | 301 SHERMAN PARK | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $0.01 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65576 | | CRAWFORD JACKIE | 8921 HILLVIEW | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 65577 | | CRAWFORD JACKIE | 8921 HILLVIEW | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 65578 | | CRAWFORD JASMINE | 681 GREENBRIER AVE | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $153.66 | |
| 65579 | | CRAWFORD JAZMINE | 815 NORTH ST | | | | MILLVILLE | NJ | 08332 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 65580 | | CRAWFORD JENNIFER | 1117 W FREDERICK AVE SPOKANE PTBA 064 | | | | SPOKANE | WA | 99205 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 65581 | | CRAWFORD JERMANE | 320 TWAIN CIR SE | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $243.88 | |
| 65582 | | CRAWFORD JEROME | ASPEN | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $74.90 | |
| 65583 | | CRAWFORD JESSE | 4925 BEACON | | | | ST LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65584 | | CRAWFORD JESSICA | PO BOX 2301 | | | | BROWNING | MT | 59417 | USA | TRADE PAYABLE | | | | | $39.50 | |
| 65585 | | CRAWFORD JOHN | 421 SOUTH BARBER AVE | | | | WOODBURY | NJ | 08096 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65586 | | CRAWFORD JOSEPH | 2540 RIDGMAR BL 42 | | | | FORT WORTH | TX | 76116 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 65587 | | CRAWFORD KASEY | 4440 SAINT ANN LN | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65588 | | CRAWFORD KATYNA | 2608 COLEMAN AVE | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $12.49 | |
| 65589 | | CRAWFORD KESHIA | 484 CO RD 13 | | | | AUTAUGAVILLE | AL | 36003 | USA | TRADE PAYABLE | | | | | $31.56 | |
| 65590 | | CRAWFORD KIM | 29 BROADWAY | | | | OCEAN GROVE | NJ | 07756 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65591 | | CRAWFORD KIMBERLY | 309 HAYES AVE APT B | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $16.08 | |
| 65592 | | CRAWFORD KRYSTAL | 136 SUMMIT ST | | | | E PROVIDENCE | RI | 02914 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 65593 | | CRAWFORD LADONNA C | 2941 N 54TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 65594 | | CRAWFORD LAKECIA | 313 PINE ST | | | | MILLVILLE | NJ | 08332 | USA | TRADE PAYABLE | | | | | $137.50 | |
| 65595 | | CRAWFORD LAKISHA | 3127 ARBORSYE CT | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65596 | | CRAWFORD LAQUANJERICA A | 31021 PARKWAY AVENUE | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $61.10 | |
| 65597 | | CRAWFORD LARISSA | 307 MAUPAS CT | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 65598 | | CRAWFORD LARRENCE | 2621 TURQUOISE ST APT 101 | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 65599 | | CRAWFORD LASHAUNDA | 10604 LINNELL DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 65600 | | CRAWFORD LATONYA | 175 BIG OAK LANE | | | | PELL CITY | AL | 35125 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 65601 | | CRAWFORD LAURA | 3644 SE WESTVIEW AVE | | | | MILWAUKIE | OR | 97267 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 65602 | | CRAWFORD LIZA | 529 MOKAUEA ST | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 65603 | | CRAWFORD LORETTA L | 2726 N E 205TH AVE  155 | | | | FAIRVIEW | OR | 97204 | USA | TRADE PAYABLE | | | | | $99.20 | |
| 65604 | | CRAWFORD LORI | 600 NELCOURTAPT 4A | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65605 | | CRAWFORD LORI | 600 NELCOURTAPT 4A | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65606 | | CRAWFORD LORI | 600 NELCOURTAPT 4A | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65607 | | CRAWFORD MARILYN | 2601 SHORELINE DRIVE | | | | BETTENDORF | IA | 52722 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 65608 | | CRAWFORD MARSAE D | 733 LAIRD AVENUE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65609 | | CRAWFORD MARSHA L | 5000 PALM AVE | | | | BUNNELL | FL | 32110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65610 | | CRAWFORD MARSHA Y | 72 FENWICK ST APT 2N | | | | HARTFORD | CT | 06114 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 65611 | | CRAWFORD MARVALENE | 9620 7TH BAY ST APT B | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $11.20 | |
| 65612 | | CRAWFORD MARY | 255 SW PRESTIGE WAY | | | | LAKE CITY | FL | 32024 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65613 | | CRAWFORD MARY | 255 SW PRESTIGE WAY | | | | LAKE CITY | FL | 32024 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 65614 | | CRAWFORD MAYA | 1545 WEST ORNSBY AVE | | | | LOUISVILLE | KY | 40210 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 65615 | | CRAWFORD MAYBELLE | 925 BONITA AVE  76 | | | | GLENDORA | CA | 91740 | USA | TRADE PAYABLE | | | | | $6.72 | |
| 65616 | | CRAWFORD MIA | 1031 W SOMERSET ST | | | | PHILA | PA | 19133 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 65617 | | CRAWFORD MICHAEL | 2912 COLLEGE ST | | | | HERNANDO | MS | 38632 | USA | TRADE PAYABLE | | | | | $3.58 | |
| 65618 | | CRAWFORD MILDRED | 4149 NW 18TH DR | | | | GAINESVILLE | FL | 32605 | USA | TRADE PAYABLE | | | | | $201.39 | |
| 65619 | | CRAWFORD MONICA | 4201 WILDBRIAR LN | | | | MANSFIELD | TX | 76063 | USA | TRADE PAYABLE | | | | | $39.61 | |
| 65620 | | CRAWFORD MONICA | 4201 WILDBRIAR LN | | | | MANSFIELD | TX | 76063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65621 | | CRAWFORD NAKEYA | 104 SPRINGS ST APT A | | | | MARION | SC | 29571 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 65622 | | CRAWFORD NAOMI L | 4861 S DARLINGTON AVE | | | | TULSA | OK | 74135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65623 | | CRAWFORD PAT | 405 DUNLAP DR | | | | WESTPOINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 65624 | | CRAWFORD PATRICIA | 1665 31ST AVE | | | | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65625 | | CRAWFORD PAUL | 2124 DE LA VINA ST  E | | | | SANTA BARBARA | CA | 93105 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 65626 | | CRAWFORD PHYLLIS | 4064 MAXANNE DR NW | | | | KENNESAW | GA | 30144 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 65627 | | CRAWFORD PRECIOUS | 1460 ELDER AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $17.45 | |
| 65628 | | CRAWFORD PRISCILLA | 4251 APTB BRANCHBEND LANE | | | | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65629 | | CRAWFORD RACQUELL | 13506 LITTLE ABBEY LN APT 210 | | | | CHARLOTTE | NC | 28278 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65630 | | CRAWFORD RACQUELL | 13506 LITTLE ABBEY LN APT 210 | | | | CHARLOTTE | NC | 28278 | USA | TRADE PAYABLE | | | | | $51.66 | |
| 65631 | | CRAWFORD RACQUELL | 13506 LITTLE ABBEY LN APT 210 | | | | CHARLOTTE | NC | 28278 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 65632 | | CRAWFORD RACQUELL E | 8911 CAMDEN CREEK LA | | | | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 65633 | | CRAWFORD REGINA | 67352 CRAWFORD RD | | | | PEARL RIVER | LA | 70452 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 65634 | | CRAWFORD RENE | 2230 EXECUTIVE DR  X | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 65635 | | CRAWFORD RICHARD | 754 WILLARD AVE | | | | IDAHO FALLS | ID | 83401 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 65636 | | CRAWFORD ROBERT | 3686 N MEADOWLARK DR | | | | DECATUR | IL | 62526 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 65637 | | CRAWFORD RODRIQUEZ | PO BOX 2273 | | | | STAUNTON | VA | 24401 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 65638 | | CRAWFORD ROSALIND | 2231 WYNNORNE DR | | | | GASTONIA | NC | 28056 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 65639 | | CRAWFORD ROSE | 1633 WISCONSIN AVE | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65640 | | CRAWFORD SADIE | 213 LUMBERJACK DR | | | | WEST COLUMBIA | SC | 29170 | USA | TRADE PAYABLE | | | | | $14.37 | |
| 65641 | | CRAWFORD SHAMEKA | 801 FRANK NELSON DR APT D | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 65642 | | CRAWFORD SHANNON | 4347 ATWATER ARCH | | | | VIRGINIA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $6.74 | |
| 65643 | | CRAWFORD SHAYDARENEE | 5223 BURTON ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 65644 | | CRAWFORD SHEKIA | 2103 2ND ST APT 6 | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65645 | | CRAWFORD SHELBY | 21973 SHEVELAND RD | | | | MIDDLETOWN | CA | 95461 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 65646 | | CRAWFORD SHELBY | 21973 SHEVELAND RD | | | | MIDDLETOWN | CA | 95461 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 65647 | | CRAWFORD SHEREATHA | 2211 SE 14TH AVE APT 39 | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $17.61 | |
| 65648 | | CRAWFORD SHERYL | 422 MAKENZIE ST | | | | SAV | GA | 31419 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65649 | | CRAWFORD SHMIKA | 1109 THORNHILL DR | | | | SELAM | AL | 36701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 65650 | | CRAWFORD SHONNEDRA A | 3023 WYOMING | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 65651 | | CRAWFORD SIMONE | 5788 MASON JONES DR | | | | POWDER SPRINGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $19.44 | |
| 65652 | | CRAWFORD STACY | 3850 GRANTLEY RD | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 65653 | | CRAWFORD STEVEN | 70 PACIFIC ST | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $90.88 | |
| 65654 | | CRAWFORD SUZANNE | 100 EAST BOYNTON BEACH | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $455.76 | |
| 65655 | | CRAWFORD SUZZETTE | 2702 ASHMONT TERR | | | | SS | MD | 20906 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 65656 | | CRAWFORD TAMMIE | 3643 ELMLEY AVE | | | | COVINGTON | GA | 30656 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 65657 | | CRAWFORD TAWANA | 11114 WISKOW | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 65658 | | CRAWFORD TAWANA | 11114 WISKOW | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 65659 | | CRAWFORD TEIARA | 1475 BENTON BLVD | | | | POOLER | GA | 31322 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65660 | | CRAWFORD TEREION | 1448 APPLE ST APT 1 | | | | FT WAINWRIGHT | AK | 99703 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 65661 | | CRAWFORD TERESA | 12812 COMMONWEALTH ST | | | | SOUTHGATE | MI | 48195 | USA | TRADE PAYABLE | | | | | $15.36 | |
| 65662 | | CRAWFORD TERRICA | NONE | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 65663 | | CRAWFORD THERESA L | 4605 SEDGELANE DR | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $15.57 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65664 | | CRAWFORD TIFFANY | 9169 CONQUEST CT | | | | LAS VEGAS | NV | 89149 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 65665 | | CRAWFORD TINA | 5348 N 44TH AVE | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65666 | | CRAWFORD TISHEIKA | 119 W LOUISA WEST | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $22.20 | |
| 65667 | | CRAWFORD TYFFANY | 513 WHITE AVE | | | | MORRISTOWN | TN | 37814 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 65668 | | CRAWFORD WILLIAM | 900 TOLLIS PARKWAY | | | | BROADVIEW HTS | OH | 44147 | USA | TRADE PAYABLE | | | | | $1,327.34 | |
| 65669 | | CRAWFORD WILLIAM | 900 TOLLIS PARKWAY | | | | BROADVIEW HTS | OH | 44147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65670 | | CRAWFORDQ CHRIS | 2159 W 58TH ST  0 | | | | INDIANAPOLIS | IN | 46228 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 65671 | | CRAWLEY CALVIN | 129 WEST BAKER AVE | | | | WILDWOOD | NJ | 08267 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 65672 | | CRAWLEY CECILE | 232 GRAY STREET | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65673 | | CRAWLEY CHANTE | 567 ROBERSON ST | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65674 | | CRAWLEY CHANTE | 567 ROBERSON ST | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65675 | | CRAWLEY CORRIN | 14332 SW 289 TER | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65676 | | CRAWLEY DIANNA | 114 BISHOP AVE | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 65677 | | CRAWLEY FRANKLIN A | 9201 STAGG RUN RD | | | | CHARLES CITY | VA | 23030 | USA | TRADE PAYABLE | | | | | $32.30 | |
| 65678 | | CRAWLEY GISELE | 37 GROVE PL | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65679 | | CRAWLEY KAREN | 18020 WINSLOW RD | | | | SHAKER HTS | OH | 44122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65680 | | CRAWLEY KATHERINE | RT 3 BOX 64 | | | | CORDELL | OK | 73632 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65681 | | CRAWLEY LASHON | 1317 WOODSIDE MEWS | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65682 | | CRAWLEY LINDA | 603 E CHEERY | | | | COVINGTON | VA | 24426 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 65683 | | CRAWLEY NICHOLE | 17301 ROWE ST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $42.22 | |
| 65684 | | CRAWLEY NIGEL | 406 N ROOSEVELT AVE | | | | SAND SPRINGS | OK | 74063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65685 | | CRAWLEY RACHEL | 1404 WALNUT HILL DR | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 65686 | | CRAWLEY SANDRA | 48 TOWNSEND ST | | | | BUFFALO | NY | 14206 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 65687 | | CRAWLEY SHARISSE | 7703 MANE LANE | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 65688 | | CRAWLEY SHONTAVIA | 3463 E 147TH ST | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $41.00 | |
| 65689 | | CRAWLEY TAKIA | 204 EAT JOPPA ROAD | | | | TOWSON | MD | 21286 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 65690 | | CRAWLEY TED | 5704 WHITE OAK DR | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $8.19 | |
| 65691 | | CRAWLEY TERESA | 7706 VERONA LANE | | | | POWELL | TN | 37849 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 65692 | | CRAWLEY TYRONE | 2419 FRANCES ST | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 65693 | | CRAWLFORD ROBIN | PLEASE ENTER ADDRESS | | | | PHILA | PA | 19142 | USA | TRADE PAYABLE | | | | | $140.07 | |
| 65694 | | CRAWN MELISSA | PO BOX 171 | | | | TIOGA CENTER | NY | 13845 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 65695 | | CRAY LISA | 92 ELM ST | | | | HEARTLAND | ME | 04943 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 65696 | | CRAYNE JENNIFER | 2016 KELLOGG AVE APT 101 | | | | JANESVILLE | WI | 53546 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 65697 | | CRAYOLA LLC | P O BOX 93210 | | | | CHICAGO | IL | 60673 | USA | TRADE PAYABLE | | | | | $114,694.80 | |
| 65698 | | CRAYON CARL | 360 TEMPLE AVE 4 | | | | LONG BEACH | CA | 90814 | USA | TRADE PAYABLE | | | | | $9.81 | |
| 65699 | | CRAYON CARL | 360 TEMPLE AVE 4 | | | | LONG BEACH | CA | 90814 | USA | TRADE PAYABLE | | | | | $22.54 | |
| 65700 | | CRAYS LESLEY | 1440 E BROCKTON AVE | | | | REDLANDS | CA | 92374 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 65701 | | CRAYTON CHANTEL | 2724 W CLARKE ST  1 | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 65702 | | CRAYTON FELITA | 15527 INGLESIDE AVE | | | | DOLTON | IL | 60419 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 65703 | | CRAYTON HILDA K | 7801 S SOUTH SHORE | | | | CHICAGO | IL | 60649 | USA | TRADE PAYABLE | | | | | $68.38 | |
| 65704 | | CRAYTON JEFFERY P | 1120 W FLORENCE AVE | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 65705 | | CRAYTON JESSICA | 7831 TERRAPIN COVE RD | | | | GLOU | VA | 23062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65706 | | CRAYTON JOYCE | 2201 MOUNT PLEASANT RD N | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $64.64 | |
| 65707 | | CRAYTON KENYETTA | 1173 NW OZMUN AVE | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $11.38 | |
| 65708 | | CRAYTON PHALLENNA | 1913 SUNNY VISTA | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 65709 | | CRAYTON ROBIN | 817 POWELL DRIVE | | | | SOUTH HILL | VA | 23970 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 65710 | | CRAYTON TERA | 1026 ENGLEWOOD | | | | CLEVELAND HTS | OH | 44121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65711 | | CRAYTON TRAVIS | 123 1ST ST | | | | TUSKOGEE | AL | 36832 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 65712 | | CRAYTON TREENA L | 3403 HARDWOOD ROAD | | | | CLEVELAND HTS | OH | 44112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65713 | | CRAYTON TWANNA | 1700 FOUNTAIN CT APT 2105 | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65714 | | CRAYTON Y | 15527 INGLESIDE AVE | | | | DOLTON | IL | 60419 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 65715 | | CRAYTON ZELMA | 22 ROSS AVE | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 65716 | | CRAZE HEATHER | GRADY ROAD | | | | ROCKMART | GA | 30158 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 65717 | | CRAZE HEATHER | GRADY ROAD | | | | ROCKMART | GA | 30158 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 65718 | | CRB COMMERCIAL INTERIORS INC | P O BOX 4828 | | | | NAPERVILLE | IL | 60567 | USA | TRADE PAYABLE | | | | | $115,086.86 | |
| 65719 | | CRC WAREHOUSING TEXAS LLC | 32 E AIRLINE DR | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $13,800.00 | |
| 65720 | | CREAGER ANGELA | 510 INDIANA AV | | | | ST CLOUD | FL | 34769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65721 | | CREAGER ERICA | 8129 S MERIDIAN RD | | | | CLAY CITY | IN | 47841 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 65722 | | CREAGER ERICA N | 8129 S MERIDIAN RD | | | | CLAY CITY | IN | 47841 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 65723 | | CREAGER RHONDA | 219 PATRICK DR | | | | SCHRIEVER | LA | 70395 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 65724 | | CREAM O LAND DAIRIES LLC | 529 CEDAR LANE P O BOX 146 | | | | FLORENCE | NJ | 08518 | USA | TRADE PAYABLE | | | | | $5,478.14 | |
| 65725 | | CREAMER ASHLEY | 83 STRAIGHT STREET | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 65726 | | CREAMER JACKQUE | 114 DELAWARE DRIVE | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65727 | | CREAMER LINDA | 237 CAVE SPRING ST | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 65728 | | CREAMER NICOLE | 6955 S YALE AVE | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 65729 | | CREAMERSMITH DEANNA | 7306 WARREN-SHARON RD | | | | BROOKFIELD | OH | 44403 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 65730 | | CREAMLAND DAIRIES | PO BOX 912685 | | | | DENVER | CO | 80291 | USA | TRADE PAYABLE | | | | | $1,131.48 | |
| 65731 | | CREAN KATHERINE | 2402 SOMMERS AVE | | | | MADISON | WI | 53704 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 65732 | | CREAR JOE | 1600 TIMBERLANE DR | | | | GAUTIER | MS | 39553 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 65733 | | CREAR QUANTELLA | 1592 N NEW HAVEN AVE | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65734 | | CREAR QUANTELLA | 1592 N NEW HAVEN AVE | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65735 | | CREARY LAUNA | 112 PINE CREST DRIVE E36 | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65736 | | CREASON CRYSTAL C | 3246 VON OSHEN RD | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $13.39 | |
| 65737 | | CREASON KOBY | 13040 SOUTH 66TH EAST AVE | | | | BIXBY | OK | 74008 | USA | TRADE PAYABLE | | | | | $394.87 | |
| 65738 | | CREASSI HARRIS | 8816 S ROCKWELL | | | | CHICAGO | IL | 60805 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 65739 | | CREASY KAREN | 620 ELM AVE SW | | | | ROANOKE | VA | 24013 | USA | TRADE PAYABLE | | | | | $10.26 | |
| 65740 | | CREATE YOURS BY ORIGAMI OWL | 2156 S CRESTWAY | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $34.36 | |
| 65741 | | CREATIVE ASSOCIATES LLC | 12334 N GOLF DRIVE | | | | MEQUON | WI | 53092 | USA | TRADE PAYABLE | | | | | $30,673.41 | |
| 65742 | | CREATIVE BATH PRODUCTS INC | | | | | | | | | | TRADE PAYABLE | | | | | $2,198.23 | |
| 65743 | | CREATIVE CASTER INC | 65 KELLY STREET | | | | ELK GROVE VILLAGE | IL | 60007 | USA | TRADE PAYABLE | | | | | $1,510.40 | |
| 65744 | | CREATIVE CIRCLE LLC | 5900 WILSHIRE BLVD 11TH FLOOR | | | | LOS ANGELES | CA | 90036 | USA | TRADE PAYABLE | | | | | $144,299.89 | |
| 65745 | | CREATIVE CONSTRUCTION & FACILI | | | | | | | | | | TRADE PAYABLE | | | | | $791,499.80 | |
| 65746 | | CREATIVE FABRICS INC | P O BOX 1282 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65747 | | CREATIVE FRAMES AND PICTURE IN | | | | | | | | | | TRADE PAYABLE | | | | | $1.06 | |
| 65748 | | CREATIVE MARKETING GROUP INC | | | | | | | | | | TRADE PAYABLE | | | | | $140,344.45 | |
| 65749 | | CREATIVE MINDS LLC | PO BOX 307713 | | | | ST THOMAS | VI | 00803 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 65750 | | CREATIVE MOTION INDUSTRIES INC | 2822 N DURFEE AVE | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $14,305.25 | |
| 65751 | | CRECENCIANA LEON | 3815 EASTERN AVENUE | | | | HIGHLANDTOWN | MD | 21224 | USA | TRADE PAYABLE | | | | | $30.73 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65752 | | CRECH PATSY | HC1 BOX717 | | | | FARIDEALING | MO | 63939 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65753 | | CREDEUR LANCE | 105 CONGRESS RD | | | | YOUNGSVILLE | LA | 70592 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 65754 | | CREDILLE PERRIAN | 192 CR 515 | | | | RIENZI | MS | 38865 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65755 | | CREDLE MONIQUE | 8 PHARO STREET | | | | NEPTUNE | NJ | 07757 | USA | TRADE PAYABLE | | | | | $6.32 | |
| 65756 | | CREE COLBEAR | 815 JUPITER ST NW | | | | WASHINGTON | DC | 20012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65757 | | CREE COLBEAR | 815 JUPITER ST NW | | | | WASHINGTON | DC | 20012 | USA | TRADE PAYABLE | | | | | $22.46 | |
| 65758 | | CREE COLBEAR | 815 JUPITER ST NW | | | | WASHINGTON | DC | 20012 | USA | TRADE PAYABLE | | | | | $12.87 | |
| 65759 | | CREE COLBEAR | 815 JUPITER ST NW | | | | WASHINGTON | DC | 20012 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 65760 | | CREE COLEBEAR | ENTER ADDRESS HERE | | | | WASHINGTON | DC | 20012 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 65761 | | CREE LACREEB | 1216VVYSTONIEWAY | | | | CHESAPEAKEVA | VA | 23324 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 65762 | | CREE RAMOS | 5855 VALLEY DRIVE | | | | NORTHLASVEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 65763 | | CREECH BONNIE | 481 WISEMAN ST | | | | HANSEN | ID | 83334 | USA | TRADE PAYABLE | | | | | $99.35 | |
| 65764 | | CREECH BRANDY | 8629 RNASOM LN | | | | KENLY | NC | 27542 | USA | TRADE PAYABLE | | | | | $5.73 | |
| 65765 | | CREECH BRUCE | 5052 DEVON PARK DR | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $37.45 | |
| 65766 | | CREECH CHARLES | 5867 CREEKSIDE DR | | | | REX | GA | 30273 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 65767 | | CREECH JANE | 1846 HWY 90 WEST | | | | BAKER | FL | 32548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65768 | | CREECH JOE | 11265 ROCKY RIDGE RD | | | | GLEN ALLEN | VA | 23059 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 65769 | | CREECH PAIGE | 144 PEAR TREE CIR | | | | HOPKINS | SC | 29061 | USA | TRADE PAYABLE | | | | | $10.31 | |
| 65770 | | CREECH W | 20272 N 69TH LN | | | | GLENDALE | AZ | 85308 | USA | TRADE PAYABLE | | | | | $2,817.36 | |
| 65771 | | CREECH YVONNE | 400 CRAB ORCHARD RD | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 65772 | | CREECHBLANCHRY KARMALETARO | 2009 NIMOCKS AVENUE | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $5.82 | |
| 65773 | | CREECY GAIL | 7916 MONETTE ST | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 65774 | | CREEDENCE HOLDINGS LLC | 2401 MONARCH STREET | | | | ALAMEDA | CA | 94501 | USA | TRADE PAYABLE | | | | | $18,446.03 | |
| 65775 | | CREEGAN JANET | 124 CROMWELL CIRCLE | | | | EAST STROUDSBURG | PA | 18302 | USA | TRADE PAYABLE | | | | | $100.81 | |
| 65776 | | CREEK CATHY | 308 WENDOVER DRIVE | | | | CHESAPEAKE | VA | 23701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65777 | | CREEK NANCY | 11420 GREEN ACRES CT | | | | DUNKIRK | MD | 20745 | USA | TRADE PAYABLE | | | | | $25.88 | |
| 65778 | | CREEKMORE ANANDA | 31 SOUTH 32ND | | | | WYANDANCH | NY | 11798 | USA | TRADE PAYABLE | | | | | $51.50 | |
| 65779 | | CREEKMORE CASSI | 202 RADCLIFF | | | | GROVE | OK | 74352 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65780 | | CREEKMORE COREY E | 6712 W TANNERS CREEK DR APT | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 65781 | | CREEKMORE JACK | 62 LARKSPUR DR | | | | SOUTH VIENNA | OH | 45369 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 65782 | | CREEKMORE JAMESHIA | PO BOX 62643 | | | | VIRGINIA BEACH | VA | 23466 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65783 | | CREEKMORE JEFF | 1295 COVE CREEK FARM RD | | | | COLEMAN FALLS | VA | 24536 | USA | TRADE PAYABLE | | | | | $220.90 | |
| 65784 | | CREEL BARBARA | 6116 PIPPIN RD | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 65785 | | CREEL TYE | PO BOX 1031 | | | | WARNER | OK | 74469 | USA | TRADE PAYABLE | | | | | $27.45 | |
| 65786 | | CREER JANESSA | 2045 N 83RD DR APT 1316 | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 65787 | | CREER ROBERT | 107 PATTI LN | | | | SAINT CLAIRSVILLE | OH | 43950 | USA | TRADE PAYABLE | | | | | $8.87 | |
| 65788 | | CREGAN MICHELLE | 9743 RIDGELAND | | | | TOLLISON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 65789 | | CREGER CAROL | 3100 HONEYSUCKLE DR | | | | TROY | OH | 45373 | USA | TRADE PAYABLE | | | | | $8.64 | |
| 65790 | | CREIGHTON CARISSA | 3467 ROBERT AVE NE | | | | SALEM | OR | 97301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65791 | | CREIGHTON JACKLEN | 3426 EAST 104TH STREET | | | | KANSAS CITY | MO | 64137 | USA | TRADE PAYABLE | | | | | $10.19 | |
| 65792 | | CREIGHTON KARLA | 122 NEWELL ST | | | | WATERLOO | IA | 50703 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 65793 | | CREIGHTON KRISTIN | 101 F ST | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $12.05 | |
| 65794 | | CREIGHTON LARKIN | 16203 MORNIG | | | | SPRING | TX | 77379 | USA | TRADE PAYABLE | | | | | $194.84 | |
| 65795 | | CREIGHTON STACEY | PLEASE ENTER | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $96.86 | |
| 65796 | | CREITOFF MARIS | P P BOX 29 | | | | BOQUERON | PR | 00622 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65797 | | CREMA TANYA | 3294 RIDGE RD | | | | HIGHLAND | IN | 46322 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 65798 | | CREMEANS KARI | 107 SHELL DR | | | | GRANDY | NC | 27966 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 65799 | | CREMEANS MELISSA | 3706 N IL ROUTE 2 | | | | HOSTETTER | PA | 15638 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 65800 | | CREMENS MARTHA | 12772 ST RT 62 | | | | LEESBURG | OH | 45135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65801 | | CRENSHAW ALEXI | 818 REDBUD LANDE | | | | NIGHTY SIX | SC | 29666 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 65802 | | CRENSHAW AUDREY | 5309 HILL RD | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 65803 | | CRENSHAW BEATRICE | 3703 VINEWOOD DR | | | | MOBILE | AL | 36617 | USA | TRADE PAYABLE | | | | | $24.73 | |
| 65804 | | CRENSHAW DIKIA | 2707 MATINGGALE RD APTC | | | | S CHESTERFIELD | VA | 23834 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 65805 | | CRENSHAW DOROTHY | 36 SYLVAN | | | | SPRINGFIED | MA | 01108 | USA | TRADE PAYABLE | | | | | $40.18 | |
| 65806 | | CRENSHAW EVANJOSEPHI | 1804 N DECATUR | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $16.60 | |
| 65807 | | CRENSHAW FENTON | 177 CRENSHAW RD | | | | SOUTH HILL | VA | 23970 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 65808 | | CRENSHAW LASHELL | 46 WENZELL PL | | | | PITTSBURGH | PA | 15216 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 65809 | | CRENSHAW LATOYA | 18305 KNOLL DR | | | | MAPLE | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65810 | | CRENSHAW LIARA | 438 EDDY RD | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65811 | | CRENSHAW MICHELLE | 1934 CHURCH ST | | | | WILMINTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 65812 | | CRENSHAW MILTON | 2121 N LOBDELL AVE | | | | BATON ROUGE | LA | 70806 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 65813 | | CRENSHAW ROE | 6536 S KING DR | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $59.53 | |
| 65814 | | CRENSHAW SHERI | 2208 OKEECHOBEE | | | | FORT PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65815 | | CRENSHAW SHERI | 2208 OKEECHOBEE | | | | FORT PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $10.17 | |
| 65816 | | CRENSHAW TAKODA | 518 N LIBERTY ST | | | | RUSHVILLE | IL | 62681 | USA | TRADE PAYABLE | | | | | $34.61 | |
| 65817 | | CRENSHAW TONIA | 47 MCBRIDLEY STREET | | | | CADIZ | KY | 42211 | USA | TRADE PAYABLE | | | | | $74.11 | |
| 65818 | | CRENSHAW VICKIE | 256 S WEYANT AVE | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65819 | | CRENTHERY JOHNSON | 3268 VOLNEY ST | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $2.27 | |
| 65820 | | CREOLA DUKES | 6502 NW 14 AVE 6502 NW | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 65821 | | CREOLA DUKES | 6502 NW 14 AVE 6502 NW | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 65822 | | CREPEAU RICHARD | 39 AIKEN ST | | | | CHARLESTON | SC | 29403 | USA | TRADE PAYABLE | | | | | $32.54 | |
| 65823 | | CREPPS JESSICA | 308 S B STREET | | | | BONNE TERRE | MO | 63628 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65824 | | CREQUE IRENE | 40-111 ANNAS RETREAT | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 65825 | | CREQUE IRENE A | 404-111 ANNAS RETREAT | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 65826 | | CREQUE IVORIE M | P O BOX 5740 | | | | ST THOMAS | VI | 00804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65827 | | CREQUE JESSICA | P O BOX 186 | | | | FSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 65828 | | CREQUE YADIRA | POBOX223536 | | | | CSTED | VI | 00822 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65829 | | CRESANTI BRENDA | 2503 MERRITT DR APT A | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 65830 | | CRESCENCIO DELEON | 4857 CANOGA ST | | | | MONTCLAIR | CA | 91763 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 65831 | | CRESCENT ACE HARWARE | 135 LAPP ROAD | | | | CLIFTON PARK | NY | 12065 | USA | TRADE PAYABLE | | | | | $418.33 | |
| 65832 | | CRESCENT AND IAN LACY | 1536 FORDING ISLAND RD | | | | HILTON HEAD ISLAND | SC | 29926 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 65833 | | CRESCENT AND PEYTON THOMPSON | 1536 FORDING ISLAND RD | | | | HILTON HEAD ISLAND | SC | 29926 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 65834 | | CRESCENT CROWN DISTRIBUTING LL | | | | | | | | | | TRADE PAYABLE | | | | | $923.86 | |
| 65835 | | CRESENT | 1536 FORDING ISLAND RD STE 201 | | | | HILTON HEAD ISLAND | SC | 29926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65836 | | CRESENT QUEEN | MEZEROTT RD | | | | ADELPHI | MD | 20782 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 65837 | | CRESHA RILEY | 3147A N 35TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65838 | | CRESHONAE GOODSON | 4701 BEECHWOOD ST APT 155 | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $24.26 | |
| 65839 | | CRESIA K WATTS | 1926 30TH ST NE | | | | HICKORY | NC | 28601 | USA | TRADE PAYABLE | | | | | $1.25 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65840 | | CRESONG CRYSTAL | 2002 TYTUS | | | | MIDDLETOWN | OH | 45042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65841 | | CRESPIN CECILIA | 3131 ADAMS ST NE APT H101 | | | | ALBUQUERQUE | NM | 87110 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 65842 | | CRESPIN ESTHER | GOLDEN GATE CALLE TURQUESA | | | | GUAYNABO | PR | 00968 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 65843 | | CRESPIN JOANN | 34 APACHE PLUMB | | | | LOS LUNAS | NM | 87031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65844 | | CRESPO ALEXANDER | RR 02 BUZON 4891 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 65845 | | CRESPO ARLEENE | BARRIADA ROOSEVELT CALLE AGUAD | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65846 | | CRESPO ARLENE | PATIOS DE REXVILLE CALLE122 PC | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 65847 | | CRESPO BRENDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65848 | | CRESPO CANDELARIO | NONE | | | | BELLA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $132.28 | |
| 65849 | | CRESPO CUADRADO DIANA I | HC 3 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65850 | | CRESPO DAISY | RESIDENCIAL NEMESIO R CANALES | | | | HATO REY | PR | 00918 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 65851 | | CRESPO ELENA | 11325 SW 3RD ST | | | | MIAMI | FL | 33174 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65852 | | CRESPO ERIKA | 710 CATTAIL CIR | | | | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 65853 | | CRESPO GRACE | CALLE GREGORIO VAZ 16 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65854 | | CRESPO GRISSEL | URB PEDREGALES | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65855 | | CRESPO JOSE | PO BOX 4684 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 65856 | | CRESPO KARINA | HC01 BOX 1838 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 65857 | | CRESPO KATHERYNE G | BO ESPINOSA | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65858 | | CRESPO KATHY R | URB SANTA ROSA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 65859 | | CRESPO KIOMARY | HC05 BOX 54127 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65860 | | CRESPO LYDIA | TORRES DE CAROLINA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 65861 | | CRESPO MADELINE | BO HOYA MALA | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65862 | | CRESPO MAGDALENA | HC 01 BOX 4426 | | | | LAS MARIAS | PR | 00670 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 65863 | | CRESPO MARISA | CARRETERA 114 KM7 ESTR6 | | | | HORMIGUERO | PR | 00660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65864 | | CRESPO MARISOL | 218 HIGHLAND AVE | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65865 | | CRESPO MIDGELEE | 2DA EXT PUNTO ORO C CONSTITUCI | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 65866 | | CRESPO MIGUEL | 5844 S 37TH ST | | | | GREENACRES | FL | 33463 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 65867 | | CRESPO MIGUEL A | PONCE | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $9.22 | |
| 65868 | | CRESPO MILAGROS | EXT ALT 2 TOPACIO 205 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 65869 | | CRESPO MIRIAM | CALLE C D-3 URB ALTURAS VB | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65870 | | CRESPO MYRIAM | CALLE VERGEL APT O | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65871 | | CRESPO NIVIA | CALLE TAMESIS1522 EL PARAISO | | | | SJ | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65872 | | CRESPO NIVIA | CALLE TAMESIS1522 EL PARAISO | | | | SJ | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65873 | | CRESPO ODEMARIS | HC 05 BOX 5803 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 65874 | | CRESPO OLGA | ARENALES BAJO 13 423 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 65875 | | CRESPO ROSA M | HC 02 5179 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 65876 | | CRESPO SAUL | C CUCHARILLA 57 BO PALMA | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65877 | | CRESPO SHERLY | GUANAJIBO GARDENS 309 MARIA TE | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65878 | | CRESPO SORENIA | MARINA STATION PO BOX 6490 | | | | MAYAGUEZ | PR | 00681 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 65879 | | CRESPO TAMARA | RES VILLA MAR EDIF B APTO48 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 65880 | | CRESPO VANESSA | HC 7 BOX 34432 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65881 | | CRESPO VICTOR | PARC EL TUQUE 1196 CALLE PEDRO | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65882 | | CRESPO WILMA | URB GUARICO TERCERA SECCION CA | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 65883 | | CRESPO ZULEYMA | HC 50 BOX 21312 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $4.02 | |
| 65884 | | CRESPOPARTIDA INDIRA | 5860 ALLWOOD ST | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 65885 | | CRESPOVARGAS KEIDY | 4733 W WATERS AVE | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65886 | | CRESS AMBER | 907 BRICE AVE | | | | LIMA | OH | 45805 | USA | TRADE PAYABLE | | | | | $15.30 | |
| 65887 | | CRESS STEPHANIE | 10146 SAINT GEORGE CIR | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 65888 | | CRESS TINA | 2595 W 1000 N | | | | LUCERNE | IN | 46950 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 65889 | | CRESSOR COLLINS | 872 ORIENTA | | | | ALTAMONTE SPRING | FL | 32701 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 65890 | | CRESTED BUTTE NEWS INC | 301 BELLEVIEW AVE PO BOX 369 | | | | CRESTED BUTTE | CO | 81224 | USA | TRADE PAYABLE | | | | | $785.70 | |
| 65891 | | CRESTWOOD JESSICA | 1059 SOUTH GATE | | | | MADISONVILLE | TN | 37354 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 65892 | | CRESWELL DONALD D JR | 6942 WILLOWWOOD DR | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 65893 | | CRETCHMER PENNY | 18 WINEBERRY LN | | | | BALLSTON SPA | NY | 12020 | USA | TRADE PAYABLE | | | | | $20.06 | |
| 65894 | | CRETER JAIME | 1924 BRIAN CIR | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65895 | | CRETORS ALLISON | 126 BROOKSHIRE CT | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $134.99 | |
| 65896 | | CREW DELVEA | 1333 N W 4 AVE | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 65897 | | CREW TISHA | 4620 FREEDOM CT | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 65898 | | CREW WENDY | 126 KNIFEBOX | | | | DOVER | DE | 19902 | USA | TRADE PAYABLE | | | | | $35.33 | |
| 65899 | | CREWE CHERISA | 1309 OLD BRONZE RD | | | | HENRICO | VA | 23231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65900 | | CREWS AIRON | 58 SPENCER RD APT 32K | | | | BOXBORRO | MA | 01719 | USA | TRADE PAYABLE | | | | | $24.94 | |
| 65901 | | CREWS ALYSHA | 1201 E HAMILTON AVE | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 65902 | | CREWS ANGIE | 1752 SYLVESTER DR | | | | NAHUNTA | GA | 31553 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65903 | | CREWS ANTHONY | 3300 OLD FOREST RD APT 304 | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 65904 | | CREWS APRIL | 8601 OGLESBY | | | | JAX | FL | 32220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65905 | | CREWS ARLTTE | 2719 LUCILE HERRIN LN | | | | MESQUITE | TX | 75180 | USA | TRADE PAYABLE | | | | | $296.46 | |
| 65906 | | CREWS BEN | 673 BEAVER CREEK BOAT RAMP RD | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 65907 | | CREWS CARL | P O BOX | | | | CASTRO VALLEY | CA | 94546 | USA | TRADE PAYABLE | | | | | $96.95 | |
| 65908 | | CREWS CARLA | 29002 WINDY ACRES | | | | JONESBURG | MO | 63351 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65909 | | CREWS CARLETA | 1106 HORSEPEN RD | | | | REGENCY | VA | 23229 | USA | TRADE PAYABLE | | | | | $414.98 | |
| 65910 | | CREWS CHANTISE | 21821 S W 121 AVE | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $18.78 | |
| 65911 | | CREWS CHELSEA | 85157 THERESA RD | | | | YULEE | FL | 32097 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65912 | | CREWS CLAUDA | 997 HALLIDAYBORO RD | | | | ELKVILLE | IL | 62932 | USA | TRADE PAYABLE | | | | | $218.90 | |
| 65913 | | CREWS DANIEL | 1612 PINEVIEW RD | | | | RANDLEMAN | NC | 27317 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65914 | | CREWS DEBORAH | P O BOX 3367 | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65915 | | CREWS DELLA | 301 BIRDWOOD CT APT 8 | | | | LYCHNBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65916 | | CREWS DJUNA | 8541 SW STATE RD 47 | | | | LAKE CITY | FL | 32024 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 65917 | | CREWS ELIZABETH | 743 DOGWOOD LN | | | | WINCHESTER | KY | 40391 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 65918 | | CREWS ERICKA D | 6036 ENZOR ST | | | | CALLAWAY | FL | 32404 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 65919 | | CREWS JASMINE | 220 OLD GREENSBOR RD AP11 | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 65920 | | CREWS JENNIFER | 156 WOODLAND DR | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 65921 | | CREWS LARONDA | 2901 SUNSET DR NE | | | | TUSCCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $25.36 | |
| 65922 | | CREWS LATASHA | 524 KING ST | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65923 | | CREWS MARGARET | 8304 CADET DR | | | | OAK RIDGE | NC | 27310 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 65924 | | CREWS MARLENE | 1611 RIDDLE ROAD | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 65925 | | CREWS MARLENE | 1611 RIDDLE ROAD | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65926 | | CREWS NACY | 376 WALTER BEAVER PLACE | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65927 | | CREWS NIKISHA | 2207 AFTON AVE | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65928 | | CREWS NORMA | 2140 NORTH MAIN STREET LOT 8 | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 65929 | | CREWS NORMA | 2140 NORTH MAIN STREET LOT 8 | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 65930 | | CREWS PAGE | 3551 JAY ST NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 65931 | | CREWS PATRICIA K | PO BOX 143 | | | | CENTURY | FL | 32535 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 65932 | | CREWS RICHARD | 607 LANSBURY DR | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65933 | | CREWS TIFFANY | 416 RIDLEY STREET | | | | LOUISBURG | NC | 27549 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65934 | | CREWS WILLIAM A | 205 S SKYLAND DR | | | | BESSEMER CITY | NC | 28016 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 65935 | | CREZO MICHELLE E | 323 GRAY MOUNT CIR | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 65936 | | CRIADO EDGARDO | NONE | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $170.09 | |
| 65937 | | CRIBB AMANDA | P O BOX 1405 | | | | LAURINBURG | NC | 28353 | USA | TRADE PAYABLE | | | | | $800.00 | |
| 65938 | | CRIBB LAKEISHA J | 1222 PINEFOREST LN | | | | DARLINGTON | SC | 29540 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 65939 | | CRIBB ROBERT | 1431 QUAIL LANE | | | | EFFINGHAM | SC | 29541 | USA | TRADE PAYABLE | | | | | $20.78 | |
| 65940 | | CRIBB WILLIAM | 15213 GRIZZARD ST | | | | BRANCHVILLE | VA | 23828 | USA | TRADE PAYABLE | | | | | $44.90 | |
| 65941 | | CRIBBS ASHLEY | 151 CARVER LAKE RD | | | | ALMA | GA | 31510 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 65942 | | CRIBBS MARSHA | 17 CORRAL CT | | | | PAGOSA SPGS | CO | 81147 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 65943 | | CRIBBS ZHAIRA | PO BOX 760504 | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 65944 | | CRICHTON SAMEME | 84-583 KEPUE ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 65945 | | CRICKENBERGER RHONADA | 5245 4TH RD N | | | | WPB | FL | 33415 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 65946 | | CRICKENGER LINDSAY | 1314 HARDING ST | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 65947 | | CRICKM CARSON TRUST | MURPHY ROSEN LLP | 100 WILSHIRE BLVD SUITE 1300 | | | SANTA MONICA | CA | 90401-1142 | USA | LITIGATION | 9/24/2018 | | | | $528,000.00 | |
| 65948 | | CRIDDLE JANISHA | 3110 KEOKUK | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $26.73 | |
| 65949 | | CRIDDLE MONICA | 409 E CAPE ROCK DR | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $24.06 | |
| 65950 | | CRIDER BRANDON | 3255 ROLLING MEADOWS | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65951 | | CRIDER HAROLD | 842 LINKS CT | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 65952 | | CRIDER KIMBERLY | 3255 ROLLING MEADOWS | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65953 | | CRIDER SAMANTHA J | 1374 E NORTH | | | | GALESBURG | IL | 61401 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 65954 | | CRIDER TASHA | 5382 BARTLETT RD | | | | BEDFORD HTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 65955 | | CRIDER TASHA | 5382 BARTLETT RD | | | | BEDFORD HTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65956 | | CRIDER TIFFANY | 2315 KAJEKABD RD SE 203 | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65957 | | CRIDER TIFFANY | 2315 KAJEKABD RD SE 203 | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 65958 | | CRIDGE MICHELLE | 2301 S 19TH ST | | | | NEW CASTLE | IN | 47362 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 65959 | | CRIGLEBAUGH ROGER A | 5919 W 94TH AVE | | | | WESTMINSTER | CO | 80031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65960 | | CRIFASI PEGGY | 209 MAGNOLIA DR | | | | METAIRIE | LA | 70005 | USA | TRADE PAYABLE | | | | | $331.04 | |
| 65961 | | CRIGLER TAMMY | 1704 ROSECRANS DR | | | | BILLINGS | MT | 59105 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 65962 | | CRIHFIELD SHEILAH | 65 MARION STREET | | | | BELINGTON | WV | 26250 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 65963 | | CRIM GEORGE | 654 RIVER ST APT 1 | | | | HYDE PARK | MA | 02136 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 65964 | | CRIM LAURIE A | 1053 MORAINE WAY APT 1 | | | | GREEN BAY | WI | 54303 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 65965 | | CRIM THERESA | E 1509 CENTRAL | | | | SPOKANE | WA | 99208 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 65966 | | CRIM TIANNA | 818 EAST AVENUE | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 65967 | | CRIMA CHRIS | 11498 CORRIGAN ST | | | | MASARYKTOWN | FL | 34609 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 65968 | | CRIMES MYSHALANTA | 1021 ASHELY STATION BLVD APT 3 | | | | COLUMBUYS | GA | 31904 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 65969 | | CRIMES MYSHALANTA | 1021 ASHELY STATION BLVD APT 3 | | | | COLUMBUYS | GA | 31904 | USA | TRADE PAYABLE | | | | | $15.59 | |
| 65970 | | CRIMES NEKISHA | 301 LAKE DORIS RD | | | | PRESTON | GA | 31824 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 65971 | | CRIMES SHERITA N | 115 HOLLOMAN RD | | | | PRESTON | GA | 31824 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 65972 | | CRIMI JILL | 1 SARAS WAY | | | | BETHEL | CT | 06801 | USA | TRADE PAYABLE | | | | | $1,196.97 | |
| 65973 | | CRIMM ALLEHYS | 520 COURT RD UNIT 607 | | | | GRAND JUNCTION | CO | 81501 | USA | TRADE PAYABLE | | | | | $11.45 | |
| 65974 | | CRIMMINGER ANN | 1753 BOBWHITE RD | | | | HEATH SPRINGS | SC | 29058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65975 | | CRIMMINGER MILDRED | 221 S TREMONT RD | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $4.31 | |
| 65976 | | CRING NANCY A | 709 ARNOLD BRANCH RD | | | | WOODRUFF | SC | 29388 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 65977 | | CRIOLLO MELODY | 1602 LENNOX AVE | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $25.23 | |
| 65978 | | CRIPE LAURA | 56 A INDIAN WOOD | | | | PARK FOREST | IL | 60466 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 65979 | | CRIPE TAMMI | 1833 SE 1ST TERRACE | | | | CAPE CORAL | FL | 33990 | USA | TRADE PAYABLE | | | | | $11.70 | |
| 65980 | | CRIPPEN JIM | 2328 BRANDT VLG | | | | GREENSBORO | NC | 27455 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 65981 | | CRIPPEN TERRELL | 30494 PINE KNOLL RD | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 65982 | | CRIPPS BRIAN | 212 ARTHUR DRIVE APT 4A | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 65983 | | CRIPPS LORNA | 4350 LAYNEWARD CT | | | | DALZELL | SC | 29040 | USA | TRADE PAYABLE | | | | | $7.55 | |
| 65984 | | CRIPS LINDA | 40185 33 WEST AVE | | | | TULSA | OK | 74107 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 65985 | | CRIQUI CHELSEA | 302 W 8TH ST | | | | CASSVILLE | MO | 65625 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 65986 | | CRIS ALEXANDER | 3770 MIDLAND AVE | | | | SAINT PAUL | MN | 55110 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 65987 | | CRIS ASHIRE | 1007 W PRINCE RD | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $3.33 | |
| 65988 | | CRIS CORLEY | 11136 S CEDZIE | | | | CHICAGO | IL | 60655 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 65989 | | CRIS LAYTON | 9 GREGORY ST | | | | MAHOPAC | NY | 10541 | USA | TRADE PAYABLE | | | | | $172.60 | |
| 65990 | | CRIS POLANCO JOSE | BO ORRERO C BORINQUEN 1960 | | | | SANTURCE | PR | 00915 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 65991 | | CRIS SHAW | 750 GRANT STREET | | | | MOUNT GILEAD | OH | 43338 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 65992 | | CRIS VALLARD | 835 W EDWARDS AVE | | | | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 65993 | | CRISALLI NANCY | 2695 LASS AVE | | | | KINGMAN | AZ | 86409 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 65994 | | CRISANTEZ VANESSA | 7219 FALCON TRL | | | | SAN ANTONIO | TX | 78227 | USA | TRADE PAYABLE | | | | | $64.18 | |
| 65995 | | CRISCELDA FORD | 2513 WOODHILL ROAD APT E | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $18.18 | |
| 65996 | | CRISCIONE NICK | 1006 SCOONER COURT | | | | CLIFTON PARK | NY | 12065 | USA | TRADE PAYABLE | | | | | $7.79 | |
| 65997 | | CRISCO GERALDINE | 346 HAMPTON ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $15.15 | |
| 65998 | | CRISELDA JUAREZ | 10902 N 31ST LANE | | | | MCALLEN | TX | 78504 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 65999 | | CRISELDA RODRIGUEZ | 823 W BOWE | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 66000 | | CRISELDA TIJERINA | 2109 GREENWOOD ST | | | | SAN ANGELO | TX | 76901 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 66001 | | CRISETTE SMITH | 45782 SMITHFIELD WAY | | | | WHATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 66002 | | CRISHA HINKSTON | 1556 MEREDITH DR UNIT 12 | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 66003 | | CRISHELL MCKINLEY | 10740 PAGE AVE | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 66004 | | CRISIALINA LINEN | 4309 JOHN ST | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $18.70 | |
| 66005 | | CRISLER AMANDA | 405 SUGAR LN | | | | CLEVER | MO | 65631 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 66006 | | CRISLIP MARYANNE | 8865 CRISLIP AVE NE | | | | WAYNESBURG | OH | 21185 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66007 | | CRISMAN CHELSEA | 8810 POCAHONTAS TRL | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $11.30 | |
| 66008 | | CRISMOND ERICA | 877 HIGHLAND AVE | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 66009 | | CRISOFORO GUTIERREZ | 198 BRIARWOOD DRIVE | | | | ELGIN | IL | 60120 | USA | TRADE PAYABLE | | | | | $566.19 | |
| 66010 | | CRISOL MONTES | 19222ARCHWOODST | | | | RESEDA | CA | 91335 | USA | TRADE PAYABLE | | | | | $29.53 | |
| 66011 | | CRISOPTIMO DANIA | RES VILLA ESPANA EDF25 APT 26 | | | | SANJUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $11.14 | |
| 66012 | | CRISOSTOMO ESMERALDA | 13117 CYPRESS STREET | | | | CYPRESS | CA | 92630 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 66013 | | CRISOSTOMO JAMNYA | 14 EAST MAPLE STREET | | | | YORK | PA | 17401 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 66014 | | CRISOSTOMO LUSIANO | PO BOX 32 | | | | NORMAN PARK | GA | 31771 | USA | TRADE PAYABLE | | | | | $31.39 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66015 | | CRISP CHERRY | 1804 HARRIS DR | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 66016 | | CRISP DARREN | 900 LEE RD 208 | | | | PHENIX CITY | AL | 36870 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66017 | | CRISP DAVID | 1101 BOYD RD | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 66018 | | CRISP JESSICA | 3430 S PLATTE RIVER DR UNIT 52 | | | | SHERIDAN | CO | 80110 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 66019 | | CRISP LOUISE | 16303 ARGENT CT | | | | BOWIE | MD | 20716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66020 | | CRISP SHAYLA | 612 LINDEN AVE | | | | LEWISTON | ID | 83501 | USA | TRADE PAYABLE | | | | | $50.50 | |
| 66021 | | CRISPE CALE A | 13806 W LAYTON CIRCLE | | | | MORRISON | CO | 80465 | USA | TRADE PAYABLE | | | | | $455.90 | |
| 66022 | | CRISPIN KEIEDRIC | 2910 MCCLELLAN BLVD | | | | ANNISTON | AL | 36201 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 66023 | | CRISPIN YORELIS | TRUJILLO ALTO C-A 205 EL | | | | TRUJILLO ALTO | PR | 00959 | USA | TRADE PAYABLE | | | | | $41.12 | |
| 66024 | | CRISPIN YORELIS | TRUJILLO ALTO C-A 205 EL | | | | TRUJILLO ALTO | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66025 | | CRISPINA DELOURDES | 1001 DELMAR DR | | | | GARLAND | TX | 75040 | USA | TRADE PAYABLE | | | | | $9.74 | |
| 66026 | | CRISPINA VELASCO | 123 ABC ST | | | | LAS VEGAS | NV | 89102 | USA | TRADE PAYABLE | | | | | $10.36 | |
| 66027 | | CRISPY ZULIBETH | RES VILLAS DE MABO | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66028 | | CRISS ALICIA | 131 EERY ST | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66029 | | CRISS ALICIA | 131 EERY ST | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66030 | | CRISS ANGELICA | 1242 S 12TH ST APT1 | | | | OMAHA | NE | 68108 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 66031 | | CRISS CAROLINE D | 6072N39ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66032 | | CRISS SHANNON D | 5033 MAFFITT | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66033 | | CRISSEY MOORE | 66 BROOKHAVEN TERRACE | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66034 | | CRISSIAUNA BROWN | 1333 HILLIARD ST | | | | PARIS | TX | 75460 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 66035 | | CRISSMAN BOBBY | 341 OCEAN HWY | | | | SUPPLY | NC | 28462 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 66036 | | CRISSMAN KAREN | 2615 ZESGER AVE | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 66037 | | CRISSMAN LINDA | 611 SAWTOOTH ST | | | | WESTFIELD | IN | 46074 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 66038 | | CRISSTINE TRIPLETT | 151 E SUNSET RD | | | | HENDERSON | NV | 89011 | USA | TRADE PAYABLE | | | | | $17.52 | |
| 66039 | | CRISSY ALICEA | 2408 WEBSTER AVE | | | | BRONX | NY | 10458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66040 | | CRISSY DEFAULT | 5480 NALE RD | | | | HARRISON | NJ | 10528 | USA | TRADE PAYABLE | | | | | $22.90 | |
| 66041 | | CRISSY JOHNSON | 3120 LOUISE ST | | | | ROCKFORD | IL | 61103 | USA | TRADE PAYABLE | | | | | $5.92 | |
| 66042 | | CRISSY OWENS | 755 REDWOOD | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 66043 | | CRIST CHELSEY J | 1300 DEAL CT | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 66044 | | CRIST CHELSEY J | 1300 DEAL CT | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66045 | | CRIST GLORIA | 957 WEST 1ST ST | | | | RIVERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66046 | | CRISTA BROWN | 2121 BRANTLEY CREEK DR | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $6.84 | |
| 66047 | | CRISTA GARRISON | 1996 ST ROUTE 41 | | | | PEEBLES | OH | 45660 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 66048 | | CRISTA HENSON | 1985 EAST 540 | | | | ROSE | OK | 74364 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 66049 | | CRISTAL CROSBY | 1588 KAREN BLVD | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 66050 | | CRISTAL GAHAGAN | PLEASE ENTER YOUR STREET | | | | ENTER CITY | CA | 94501 | USA | TRADE PAYABLE | | | | | $23.08 | |
| 66051 | | CRISTAL GRAHAN | 48 WAVERLY STREET | | | | NEW HAVEN | CT | 06511 | USA | TRADE PAYABLE | | | | | $51.79 | |
| 66052 | | CRISTAL MCKINNEY | 9308 PARKWOOD ST | | | | BELLEVILLE | MI | 48111 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 66053 | | CRISTAL METCALF | 4777 E HIGHWAY 32 | | | | SALEM | MO | 65560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66054 | | CRISTAL PUENTE | 1110 BEL AIR | | | | PORTERVILLE | CA | 93215 | USA | TRADE PAYABLE | | | | | $14.80 | |
| 66055 | | CRISTAL RAMOS | RES LAS MESETAS ED 1 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 66056 | | CRISTAL SAUL | 31348 FLANNERY RD | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 66057 | | CRISTAL STARTHEARN | 119HYMANCIR | | | | ELIZABETHCITY | NC | 27944 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 66058 | | CRISTAL WARDRIP | 67560 KY HWY 198 | | | | HUSTONVILLE | KY | 40437 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 66059 | | CRISTALES AXEL | XXX | | | | RALEIGH | NC | 20879 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 66060 | | CRISTALES MIRNA | 13700 BONNY RD | | | | WOODBRIDGE | VA | 22192 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 66061 | | CRISTALIA | 815002 | | | | CAROLINA | PR | 00981 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 66062 | | CRISTALIA ACQUISITION CORP | P O BOX 815002 | | | | CAROLINA | PR | 00981 | USA | TRADE PAYABLE | | | | | $125,964.77 | |
| 66063 | | CRISTALLE WING | 7515 STAGECOACH RD | | | | PENSACOLA | FL | 32526 | USA | TRADE PAYABLE | | | | | $17.11 | |
| 66064 | | CRISTALYN DENARD | 3636 WEST 44TH ST S LOT 329 | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 66065 | | CRISTEAN MILLER | 14626 HARLEY | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 66066 | | CRISTEL JUAREZ | 114 LACWOOD | | | | MCFARLAND | CA | 93250 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 66067 | | CRISTEL VAAZQUEZ | CALLE 4 F18 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 66068 | | CRISTELA MENDOZA | 3817 S VETERANS BLVD | | | | EDINBURG | TX | 78542 | USA | TRADE PAYABLE | | | | | $43.69 | |
| 66069 | | CRISTELLI CARALIE | 16501 KEDZIE AVE | | | | MARKHAM | IL | 60428 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 66070 | | CRISTEN CAPRON | 1080 PALACE AVENUE | | | | ST PAUL | MN | 55105 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 66071 | | CRISTHIAN SILVA | SAINT JUST CALLE 4  CASA 27 | | | | CAROLINA | PR | 00978 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66072 | | CRISTI ARNOLD-BROWNLEE | 8784 US HIGHWAY 62 NE | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66073 | | CRISTIAN CASTRO | 39965 6740W | | | | WEST VALLEY | UT | 84128 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 66074 | | CRISTIAN CRUZ | 4358 RAYNHAM ST | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $38.97 | |
| 66075 | | CRISTIAN E MELENDEZ | URB VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66076 | | CRISTIAN GARCIA | 6511 BILLARBER | | | | HOUSTON | TX | 77087 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 66077 | | CRISTIAN GONZALEZ | 418 TANGUY ST | | | | LOGANSPORT | IN | 46947 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 66078 | | CRISTIAN J RIVERA | 53 WYOMING ST | | | | WILKES-BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 66079 | | CRISTIAN LUGO | MONTE BELLO CALLE VIOLETA | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 66080 | | CRISTIAN MA BECERRA | 8952 NW 24TH TER | | | | DORAL | FL | 33172 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 66081 | | CRISTIAN MATA | 1710 HIDALGO ST | | | | DONNA | TX | 78537 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 66082 | | CRISTIAN NEVE | HC 07 BOX 25866 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 66083 | | CRISTIAN RAIMUNDI | PO BOX 2269 VEGA BAJA | | | | VEGA BAJA | PR | 00694 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66084 | | CRISTIAN RODRIGUEZ | HC128OX 12886 | | | | HUMACAO | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66085 | | CRISTIANA GARNER | 28 WOODSON BEND RESORT | | | | BRONSTON | KY | 42518 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 66086 | | CRISTIANO JOHN | 150 SAINT JAMES AVE S  NONE | | | | SAINT JAMES | NY | 11780 | USA | TRADE PAYABLE | | | | | $119.48 | |
| 66087 | | CRISTIANO LIMA | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 66088 | | CRISTIE LEONARD | 92 QUARRY HILL RD | | | | SOUTH BURLING | VT | 05403 | USA | TRADE PAYABLE | | | | | $7.66 | |
| 66089 | | CRISTIE SUAREZ RIVERA | COND ATRIN PARK APT 701 A | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66090 | | CRISTIENE BARR | 69 KINGS DR SW | | | | WARREN | OH | 44481 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 66091 | | CRISTILL SUGG | 4952 CLIPPERT ST | | | | DEARBORN HEIGHTS | MI | 48125 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 66092 | | CRISTILLO HEATHER | 2159 BUTLER RD | | | | TARENTUM | PA | 15084 | USA | TRADE PAYABLE | | | | | $11.77 | |
| 66093 | | CRISTIN CRISLYNN | 2790 CONWAY ST | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66094 | | CRISTIN CURTIN | 10614 GLORY VISTA LANE | | | | CYPRESS | TX | 77433 | USA | TRADE PAYABLE | | | | | $38.96 | |
| 66095 | | CRISTIN DEDEAUX | 11523 CANAL RD | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 66096 | | CRISTIN SHANLEY | 13311 322ND ST | | | | LINDSTROM | MN | 55045 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 66097 | | CRISTINA AGERTON | 442 EDGAR CIR | | | | THOMSON | GA | 30824 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 66098 | | CRISTINA ALAPIZCO | 1125 E TRINITY PL 1 | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 66099 | | CRISTINA ALVARADO | 1499 MEADOWVIEW | | | | EL CENTRO | CA | 92227 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 66100 | | CRISTINA BALDWIN | 867 SWANGER RD LOT114 | | | | ELIZABETHTOWN | PA | 17022 | USA | TRADE PAYABLE | | | | | $41.99 | |
| 66101 | | CRISTINA BERMAL | 735 W 25TH ST | | | | MERCED | CA | 95340 | USA | TRADE PAYABLE | | | | | $41.99 | |
| 66102 | | CRISTINA BOSWELL | 8725 DAVID LANE | | | | CHESAPEAKE BEACH | MD | 20732 | USA | TRADE PAYABLE | | | | | $2.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66103 | | CRISTINA BUELA | 24527 LOS ALOSIO | | | | EL TORO | CA | 92630 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 66104 | | CRISTINA CAMPOS | 1821 CENTRAL AVE | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $12.96 | |
| 66105 | | CRISTINA CEBALLOS | PO BOX 2474 | | | | VISALIA | CA | 93279 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 66106 | | CRISTINA CIELO | 29414 120TH AVE SE | | | | AUBURN | WA | 98092 | USA | TRADE PAYABLE | | | | | $20.91 | |
| 66107 | | CRISTINA CORDERO | 146 RICH AVE | | | | MILTON | PA | 17847 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 66108 | | CRISTINA CORREA | 7543 CANBY AVE UNIT 8 | | | | RESEDA | CA | 91335 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 66109 | | CRISTINA CRUZ | PARCELAS EL TUQUE NO 1179CALLE PED | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66110 | | CRISTINA DELAROSA | 4891 E IOWA AVE | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $39.19 | |
| 66111 | | CRISTINA FERNANDEZ | 5013 W ROANOKE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 66112 | | CRISTINA FRIAS | 202 N HATHAWAY ST | | | | SANTA ANA | CA | 92701 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 66113 | | CRISTINA GARCIA | 7522 CANBY AVE8 | | | | RESEDA | CA | 91335 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 66114 | | CRISTINA GARCIA | 7522 CANBY AVE8 | | | | RESEDA | CA | 91335 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 66115 | | CRISTINA GARDICA | 1905 E BERMUDA DUNES ST | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 66116 | | CRISTINA GIBBS | 905-7 SUMMIT AVE | | | | UNION CITY | NJ | 07307 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 66117 | | CRISTINA GONZALEZ | 10000 | | | | BLOSSOM | TX | 75416 | USA | TRADE PAYABLE | | | | | $19.38 | |
| 66118 | | CRISTINA GONZALEZ | 5400  BLANCA LANE | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 66119 | | CRISTINA GONZALEZ | 5400  BLANCA LANE | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 66120 | | CRISTINA GONZALEZ | 5400  BLANCA LANE | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 66121 | | CRISTINA GUTIERREZ | 3250 E THOMAS AVE | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $359.61 | |
| 66122 | | CRISTINA HERNANDEZ | 6770  EDGEMERE S1 | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 66123 | | CRISTINA HERNANDEZ | 6770  EDGEMERE S1 | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $19.17 | |
| 66124 | | CRISTINA HERNANDEZ VARGAS | HC 2 BOX 2199 | | | | BOQUERON | PR | 00622 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 66125 | | CRISTINA JAN M | RIO GRANDE ESTATES | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 66126 | | CRISTINA JUAREZ | 6082 WESTERN AVE | | | | BUENA PARK | CA | 90621 | USA | TRADE PAYABLE | | | | | $87.41 | |
| 66127 | | CRISTINA LOPAZ | 433 KNIGHTSBRIDGE  DR | | | | HAMILTON | OH | 45011 | USA | TRADE PAYABLE | | | | | $1,702.99 | |
| 66128 | | CRISTINA LOPEZ | 4631 OLEANDER | | | | BELLAIRE | TX | 77401 | USA | TRADE PAYABLE | | | | | $109.99 | |
| 66129 | | CRISTINA LOPEZ | 4631 OLEANDER | | | | BELLAIRE | TX | 77401 | USA | TRADE PAYABLE | | | | | $29.34 | |
| 66130 | | CRISTINA LOPEZ | 4631 OLEANDER | | | | BELLAIRE | TX | 77401 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 66131 | | CRISTINA LOZA | 506 N MARENGO AVE | | | | PASADENA | CA | 91101 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 66132 | | CRISTINA M JIMENEZ | 6382 SCRIPPS CT | | | | PARADISE | CA | 95954 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 66133 | | CRISTINA MENDEZ | CLEM | | | | CLEMENTON | NJ | 08096 | USA | TRADE PAYABLE | | | | | $23.91 | |
| 66134 | | CRISTINA MENDOZA | 6830 KENTUCKY AVE | | | | HAMMOND | IN | 46323 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 66135 | | CRISTINA MISUL | 8724 EGGERT DR | | | | BETHESDA | MD | 20817 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 66136 | | CRISTINA MORLES | 52 GODWIN STREET APT J | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 66137 | | CRISTINA MORROW | 1220 MILAN AVE | | | | PITTSBURGH | PA | 15226 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 66138 | | CRISTINA NIEVES | 91801 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 66139 | | CRISTINA ORNELAS | 1420 O'SULLIVAN  DR | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $2.93 | |
| 66140 | | CRISTINA P DELGADO | 2906 W 8TH STREET | | | | WESLACO | TX | 78596 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 66141 | | CRISTINA PALACIOS | 2131 W SAN BERNARDINO RD | | | | W COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 66142 | | CRISTINA R EBERLING | 5901 ALLEN PLACE | | | | JACKSONVILLE | FL | 32211 | USA | TRADE PAYABLE | | | | | $50.05 | |
| 66143 | | CRISTINA RAMOS | 172 LOOMIS ROAD | | | | LIBERTY | NY | 12754 | USA | TRADE PAYABLE | | | | | $97.54 | |
| 66144 | | CRISTINA RIOS | 126 ALCABUZ ST | | | | ROMA | TX | 78584 | USA | TRADE PAYABLE | | | | | $12.96 | |
| 66145 | | CRISTINA RIVERA | HC 65 BOX 6108 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66146 | | CRISTINA RODRIGUEZ | 5651 CALLE GARAGE ORTIZ | | | | SABANA SECA | PR | 00952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66147 | | CRISTINA RODRIGUEZ | 5651 CALLE GARAGE ORTIZ | | | | SABANA SECA | PR | 00952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66148 | | CRISTINA ROMAN RIOS | PO BOX 1005 | | | | ADJUNTAS | PR | 00601 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 66149 | | CRISTINA RUSSELL | 31 PINE ST | | | | PORTVILLE | NY | 14770 | USA | TRADE PAYABLE | | | | | $3.33 | |
| 66150 | | CRISTINA SAARI | 9168 HIDDEN VALLEY ROAD | | | | MTN RANCH | CA | 95246 | USA | TRADE PAYABLE | | | | | $89.00 | |
| 66151 | | CRISTINA SAGABIA | 2928 ANNANDALE ROAD | | | | FALLS CHURCH | VA | 22003 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 66152 | | CRISTINA SANCHEZ | 911 MARIPOSA | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66153 | | CRISTINA SUSTAITA | 640 SCOTT PLACE C | | | | GLENDORA | CA | 91740 | USA | TRADE PAYABLE | | | | | $25.44 | |
| 66154 | | CRISTINA TOMLIN | 1009 HIGHWAY 2 E | | | | KALISPELL | MT | 59901 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 66155 | | CRISTINA TORO | REPARTO UNIVERSIDAD CALLE 8 E 9 | | | | DESERT HOTS SPRI | CA | 00683 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 66156 | | CRISTINA VALDEZ | 66865 IRONWOOD DR APPT 1 | | | | DESERT HOTS SPRI | CA | 92240 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 66157 | | CRISTINA VALDEZ | 66865 IRONWOOD DR APPT 1 | | | | DESERT HOTS SPRI | CA | 92240 | USA | TRADE PAYABLE | | | | | $63.60 | |
| 66158 | | CRISTINA VALDEZ | 66865 IRONWOOD DR APPT 1 | | | | DESERT HOTS SPRI | CA | 92240 | USA | TRADE PAYABLE | | | | | $39.60 | |
| 66159 | | CRISTINA VELASQUEZ | 14140 EKERY | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $11.38 | |
| 66160 | | CRISTINA VIDAL | 1735 GILMARTIN DR | | | | SAN  DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 66161 | | CRISTINA ZUNIGA | 404 W 12TH ST | | | | ELOY | AZ | 85131 | USA | TRADE PAYABLE | | | | | $55.72 | |
| 66162 | | CRISTINAVELA CRISTINA | 1009 N WASHINGTON ST APT7 | | | | RIO GRANDE CITY | TX | 78582 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 66163 | | CRISTINE BENNETT | 34299452ND ST | | | | GRIGGSVILLE | IL | 62340 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 66164 | | CRISTINE ALTON | 305OAKWOODRD | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 66165 | | CRISTINE CHIMENTI | 9395 BLACK WOLF AVE | | | | LAS VEGAS | NV | 89178 | USA | TRADE PAYABLE | | | | | $241.76 | |
| 66166 | | CRISTINE PASARELL BOURET | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $198.08 | |
| 66167 | | CRISTINO DIAZ | BDA CARRASQUILLO CALLE REYES 221 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 66168 | | CRISTINO M GUZMAN | 257 THIRD STREET | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 66169 | | CRISTOBAL GARCIA | 2320 N EXPRESSWAY | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $15.68 | |
| 66170 | | CRISTOBAL LIZETTE | CALLE RIO GRANDE 270 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 66171 | | CRISTOBAL QUIROZ | 1017 PAWNEE ST | | | | BETHLEHEM | PA | 18015 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 66172 | | CRISTOBAL RIQUELME | 4200 N CARLIN SPRINGS ROA | | | | ARLINGTON | VA | 22203 | USA | TRADE PAYABLE | | | | | $49.92 | |
| 66173 | | CRISTOBAL RIVERA | HC 03 BOX 5104 | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66174 | | CRISTOBAL RODRIGUEZ | HC 01 BOX 3025 | | | | BAJADERO | PR | 00616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66175 | | CRISTON DEMETRIA | 9743 BRAWLEY LN | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $165.48 | |
| 66176 | | CRISTON KOPKA | 4522 SCARLET | | | | MPHS | TN | 38141 | USA | TRADE PAYABLE | | | | | $19.08 | |
| 66177 | | CRISTOPHER ALVAREZ | 307 W CAMPBELL DR | | | | MIDWEST CITY | OK | 73110 | USA | TRADE PAYABLE | | | | | $18.57 | |
| 66178 | | CRISTOPHER MATIAS | C 24BLQ 50-11 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 66179 | | CRISTY ATWOOD | 46 ROYALSTON RD N | | | | WINCHENDON | MA | 01475 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66180 | | CRISTY CACAL | 911070 WILI ST | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $13.60 | |
| 66181 | | CRISTY COLLIER | 2363 UNA ANTIOCH PIKE | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 66182 | | CRISTY CORNER | 5960 W 300 N | | | | COLUMBIA CITY | IN | 46725 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 66183 | | CRISTY CRISTYRAMIREZ | 234 E ELOWIN CT | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 66184 | | CRISTY ESQUIVEL | 826 PEABODY AVE | | | | SAN ANTONIO | TX | 78211 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 66185 | | CRISTY RAMIREZ | 234 E ELOWIN CT | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 66186 | | CRISTY SCHWESING | 1564 ELM | | | | DETROIT | MI | 48216 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 66187 | | CRISTY SMITH | 1191 BEAVER PIKE | | | | WAVERLY | OH | 45690 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 66188 | | CRISTY TORRES | CALLE JASON 4E | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $8.47 | |
| 66189 | | CRISTYN PEREZ | 65551 OGHFDH | | | | GOLETA | CA | 93117 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 66190 | | CRISWELL ERICA | 244 PAGE ST NW | | | | MASSILLON | OH | 44647 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66191 | | CRISWELL SHANICE | 106 N ROMNEY ST F | | | | CHARLESTON | SC | 29403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66192 | | CRITAL MORGADO | HC-01BOX 4850 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66193 | | CRITCHLEY JESSICA | 73 CLEVELAND ST | | | | BELLEVILLE | NJ | 07109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66194 | | CRITCHLOW SUSAN | 901 RANGELEY RD | | | | RANGELEY | ME | 04970 | USA | TRADE PAYABLE | | | | | $43.66 | |
| 66195 | | CRITEO CORP | 387 PARK AVE S | | | | NEW YORK | NY | 10016 | USA | TRADE PAYABLE | | | | | $2,086,994.39 | |
| 66196 | | CRITES JAMES | KINGS WAY | | | | NOKOMIS | FL | 34275 | USA | TRADE PAYABLE | | | | | $183.95 | |
| 66197 | | CRITES SAM | 6290 W ST R 45 | | | | BLOOMINGTON | IN | 47403 | USA | TRADE PAYABLE | | | | | $145.24 | |
| 66198 | | CRITH RIVERS | 7505 KINGS RIDGE DR | | | | CHARLOTTE | NC | | USA | TRADE PAYABLE | | | | | $4.65 | |
| 66199 | | CRITSER KIMBERLY | 1036 MAIN ST | | | | RAYLAND | OH | 43943 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 66200 | | CRITSER MEGAN | 3239 SUNSET BLVD | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66201 | | CRITTENDEN ADRIENNE | 1245 NE 17TH AVE | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 66202 | | CRITTINDEN BETTY J | 5085 HILLVIEW DR | | | | HUNTINGTON | WV | 25702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66203 | | CRITTENDEN KIAUNDRA | 905 EUCLID ST | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 66204 | | CRITTENDON SHAVONDA | 9630 NW 35TH ST APT 3 | | | | POMPANO BEACH | FL | 33065 | USA | TRADE PAYABLE | | | | | $60.29 | |
| 66205 | | CRITTENDON TEONORA | 4811 DOUGLAS RD | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 66206 | | CRITTON ANGELA | 1502 W 10TH ST | | | | N LITTLE ROCK | AR | 72114 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 66207 | | CRIVELLO RONALD | 1073 KAUMANA DR | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $156.24 | |
| 66208 | | CROAKER NAKAJA | 9199374281 | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $22.41 | |
| 66209 | | CROASMAN BRANDY | 34 SLATE LANE | | | | FALLING WATERS | WV | 25419 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 66210 | | CROCE JENIFER D | 8026 FLOWERFIELD RD | | | | PHELAN | CA | 92371 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 66211 | | CROCE NICK | 34436 BLOOMFIELD RD | | | | BLUEMONT | VA | 20135 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 66212 | | CROCHET APARICO | 1513 DIXIE STREET | | | | CHARLESTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 66213 | | CROCHET NICOLE L | 219 CRENTINI LANE | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $8.58 | |
| 66214 | | CROCK EVAMAE | 1770 CONLAND ST | | | | VANCE | SC | 29160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66215 | | CROCK LORI | 1490 BUCHANAM RD | | | | WATERFORD | OH | 45786 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66216 | | CROCKEM JANET | 313 FILMORE ST | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 66217 | | CROCKEN JOHN | 8 SOUTHLAND CT | | | | SEATTLE | WA | 98133 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 66218 | | CROCKER ANGELA | 101 HIGHWAY 54 WEST APT N6 | | | | CARRBORO | NC | 27510 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 66219 | | CROCKER ASHLEY | 208CHERRY BRANCH DR | | | | HAVELOCK | NC | 28532 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66220 | | CROCKER BARBARA A | 1020HAWTHORNEDR | | | | PENSACOLA | FL | 32507 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 66221 | | CROCKER CHAMEEKA | 25512 SURRY AVE | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66222 | | CROCKER CYNTHIA | 600 DARBY LN APT 66 | | | | BROOKSVILLE | FL | 34601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 66223 | | CROCKER JASON | 107 SPRUCE ROAD | | | | INTERLACHEN | FL | 32148 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 66224 | | CROCKER KATHY | 8902 HURST ST | | | | WICHITA | KS | 67210 | USA | TRADE PAYABLE | | | | | $3.38 | |
| 66225 | | CROCKER REBA | 3309 LANDON LN | | | | ST JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66226 | | CROCKER RYAN | 53 GOFF ST | | | | AUBURN | ME | 04240 | USA | TRADE PAYABLE | | | | | $19.45 | |
| 66227 | | CROCKER SASHA M | 8309 MISTWOOD CIR N | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66228 | | CROCKER SUSIE | PO BOX 2479 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 66229 | | CROCKERADAMS SUSANBRANDI | 1315 PILLOW ST | | | | NASHVILLE | TN | 37203 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 66230 | | CROCKET PHOEBE | 3401 GARDEN OAKS | | | | NEW  ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66231 | | CROCKET SAMANTHA | 873 TOMPSON CT | | | | SEYMOUR | IN | 47246 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 66232 | | CROCKETT ANNIE M | 2702 SPINNERS WAY | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66233 | | CROCKETT APRIL | 2033 FOGGY BOTTOM DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66234 | | CROCKETT BEATRICE | 1927 FAIRHOPE RD NW | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 66235 | | CROCKETT CHARMAINE | 6867 TITIAN AVE | | | | BATON ROUGE | LA | 70806 | USA | TRADE PAYABLE | | | | | $37.95 | |
| 66236 | | CROCKETT CHERYL | 2151 HWY 49 SOUTH | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 66237 | | CROCKETT CHRISTY | 3205 RIVER COVE DR | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $36.07 | |
| 66238 | | CROCKETT DEMEKIA | 8508 PIONEER DRIVE | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 66239 | | CROCKETT DONNA J | 7 GLYNN TERRACE | | | | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66240 | | CROCKETT GARY | 7056 ANGELINA DR | | | | IRVING | TX | 75039 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 66241 | | CROCKETT GASTON | 11200 JOHN LAW WAY | | | | LOUISVILLE | KY | 40272 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 66242 | | CROCKETT HEIDI L | 84 PROVINCE RD  NONE | | | | GILMANTON | NH | 03237 | USA | TRADE PAYABLE | | | | | $76.79 | |
| 66243 | | CROCKETT JOHNNY | 1009 28TH ST | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 66244 | | CROCKETT KAREN | 1059 PARK MEADOW DR | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66245 | | CROCKETT MARGARET J | 600 HOSKING AVE APT 68 | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 66246 | | CROCKETT NICHOLE M | 2924 NELSON PL SE APT 1 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 66247 | | CROCKETT PATRICIA | 575 NW 129 STREET | | | | MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $7.68 | |
| 66248 | | CROCKETT PRINCESS | 127 SOUTHNECK AVE | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 66249 | | CROCKETT RENEE | 1520 NW 77TH TER | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66250 | | CROCKETT TAWANNA | 31 E 61ST | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 66251 | | CROCKETT TENESHIA | 1800 BEACON RIDGE | | | | CHARLOTTE | NC | 29730 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 66252 | | CROCKETT TERESA | 198 APPLEVALLEY DR | | | | MAX MEADOWS | VA | 24360 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 66253 | | CROCKETT THURSTON | 915 COURTHOLSE RD | | | | HEATHSVILLE | VA | 22473 | USA | TRADE PAYABLE | | | | | $36.80 | |
| 66254 | | CROCKETT WANDA | 1431 HOGAN LN | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 66255 | | CROCKETT WILLIAM | 3524 EAST 114TH ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66256 | | CROCKRAN NINA | 3141 TALADAGA CT | | | | WS | NC | 27107 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 66257 | | CROCKWELL JOY | 501 NEW YORK AVE | | | | BROOKLYN | NY | 11225 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 66258 | | CROCOLL KIMBERLY | 201 CHURCH ST  S | | | | NEVADA CITY | CA | 95959 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 66259 | | CROFFORD EBONY | 3503 TIFFANY DR | | | | CONYERS | GA | 30013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66260 | | CROFFORT LUMPKIN | ASSS | | | | DETROIT | MI | 48239 | USA | TRADE PAYABLE | | | | | $367.51 | |
| 66261 | | CROFT BRENDA | 2021 MAIN ST | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 66262 | | CROFT JOHN | 1360 FIRN AVE | | | | IDAHO FALLS | ID | 83401 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 66263 | | CROFT JONATHAN | 802 E LEMON AVE | | | | GLENDORA | CA | 91741 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 66264 | | CROGHAN KELIA | 901 N 35TH ST APT F6 | | | | COUNCIL BLUFFS | IA | 51501 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 66265 | | CROIX CHRISTOPHER S | 1326 MADISON AVE | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66266 | | CROLYN DAVIS | 490 E REEKS | | | | TYLER | TX | 75702 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 66267 | | CROMAN SAMANTHA | 719 NORTH ST | | | | HAZLE TOWNSHIP | PA | 18202 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 66268 | | CROMAN SAMATHA | 719 NORTH STREET | | | | HAZLE TWSHP | PA | 18202 | USA | TRADE PAYABLE | | | | | $15.24 | |
| 66269 | | CROMARTIE KEITH | 1319 DAWSON RD | | | | PELL CITY | AL | 35125 | USA | TRADE PAYABLE | | | | | $27.91 | |
| 66270 | | CROMARTIE LESLIE | 1277 VILLAGE RD NE | | | | LELAND | NC | 28451 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 66271 | | CROMARTIE MONICA | 1050 HALIFAX ST | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 66272 | | CROMARTIE MONICA | 1050 HALIFAX ST | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 66273 | | CROMARTIE NICOLE G | 498 MOUNT OLIVE RD | | | | ELIZABETHTOWN | NC | 28337 | USA | TRADE PAYABLE | | | | | $10.40 | |
| 66274 | | CROMARTIE TARIA | 25 C CYPRESS GROVE DRIVE | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66275 | | CROMARTIE TARIA | 25 C CYPRESS GROVE DRIVE | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 66276 | | CROME CARISSA | 856 UMBLEBY PLACE | | | | PICKITON | OH | 43147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66277 | | CROMEDY EDEN | 2158 CUMBERLAND PKWY3108 | | | | ATLANTA | GA | 30339 | USA | TRADE PAYABLE | | | | | $6.78 | |
| 66278 | | CROMER ANTOINE | XX | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $53.17 | |

Debtor Name: KMART CORPORATION  18-23538-shl  Doc 1629  Filed 01/17/19  Entered 01/17/19 23:17:33  Main Document  Case Number: 18-23538

Schedule E/F: Part 2, Question 3

Pg 1098 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66279 | | CROMER CARYL | 3263 BROOKSHIRE WAY | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $31.75 | |
| 66280 | | CROMER EQUIPMENT COMPANY | PO BOX 14338 | | | | OAKLAND | CA | 94614 | USA | TRADE PAYABLE | | | | | $228.20 | |
| 66281 | | CROMER JUNE | 7310 JOHNNYCAKE RD | | | | BALTIMORE | MD | 21228 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 66282 | | CROMER QUINTERRIA | 118 D MORNINGSIDE DR | | | | SPARTENSBURG | SC | 29306 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 66283 | | CROMER RICKY | 226 3RD AVE | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66284 | | CROMPTON JAMES | 3636 BROOKS LANE | | | | TERRELL | NC | 28682 | USA | TRADE PAYABLE | | | | | $53.99 | |
| 66285 | | CROMWELL DENISE D | 2826 W MELVINA ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 66286 | | CROMWELL LEAH | 7401 TIERRA WAY | | | | FAIR OAKS | CA | 95628 | USA | TRADE PAYABLE | | | | | $139.95 | |
| 66287 | | CROMWELL LESHAWNNAE | 2228 SEARLES RD | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $11.94 | |
| 66288 | | CROMWELL MICHELLE | 2841 MARSTON ST | | | | PHILADELPHIA | PA | 19132 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 66289 | | CROMWELL NICOLE | 822 JUNCTION AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 66290 | | CROMWELL NICOLE | 822 JUNCTION AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 66291 | | CROMWELL PANDORA | 2102 BROWN-SMITH LN | | | | CHARLESTON | SC | 29412 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 66292 | | CROMWELL RATASHA | 5922 LILLAIN | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $9.89 | |
| 66293 | | CRON ZENA | PO BOX 1213 | | | | MERRIMACK | NH | 03054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66294 | | CRONE SHERRY | 167QUARTZ RD | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $21.70 | |
| 66295 | | CRONEY RHONDA | 316 CRONEY DRIVE | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 66296 | | CRONIN MIKE | 7510 CLAYTON RD | | | | SAINT LOUIS | MO | 63117 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 66297 | | CRONIN SHERI | 5498 NORTON RD | | | | VERNON CENTER | NY | 13477 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 66298 | | CRONK LINDA | 1 THE CIRCLE 2 | | | | GEORGETOWN | DE | 19947 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 66299 | | CRONKRITE PATTI | 3331 COLMOR MEADOWS CIRCLE NE | | | | RIO RANCHO | NM | 87144 | USA | TRADE PAYABLE | | | | | $10.14 | |
| 66300 | | CROOK | 419 A OGEECHEE RD | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 66301 | | CROOK DANIELLE | 427 MONTROSE | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $39.18 | |
| 66302 | | CROOK DAYTON C | RR 1 | | | | BLAIRSVILLE | PA | 15717 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 66303 | | CROOK DONNA | 3612 12TH AVE | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66304 | | CROOK EVART R | 2233 E 8TH ST | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 66305 | | CROOK KASSIE | 1762 HUCLBERRY LN | | | | KANSAS | OK | 74347 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 66306 | | CROOK MARCELLA | 12223 QUAIL DR | | | | BALCH SPRINGS | TX | 75180 | USA | TRADE PAYABLE | | | | | $99.00 | |
| 66307 | | CROOK NATALIE | 601 MOSSWOOD LN | | | | FAY | NC | 28311 | USA | TRADE PAYABLE | | | | | $11.11 | |
| 66308 | | CROOK TALIA D | 721 B HOUSTON VALLEY ROAD | | | | DALTON | GA | 30755 | USA | TRADE PAYABLE | | | | | $95.95 | |
| 66309 | | CROOK TAMMY | 718 N 33RD ST | | | | YAKIMA | WA | 98901 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 66310 | | CROOKEDARM LORETTA | PO BOX 313 | | | | WYOLA | MT | 59089 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 66311 | | CROOKS CAMILLE | 182 MCCARRONS BLVD N APT | | | | ROSEVILLE | MN | 55113 | USA | TRADE PAYABLE | | | | | $47.70 | |
| 66312 | | CROOKS TANIKA C | 1833 E 30TH ST | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 66313 | | CROOKS TYLEISHA | 944 CAMPBELL VILAGE CT | | | | ORKLAND | CA | 94607 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 66314 | | CROOKSHANKS AMANDA | 686 N POPLAR ST | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 66315 | | CROOKSHANKS GLORIA | 216 FRIST STREET | | | | RAINELLE | WV | 25962 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 66316 | | CROOM CHRISTINA | 3622 EAST 104TH STREET | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66317 | | CROOM DAWN | 2318 SPURGEON ST | | | | WAYCROSS | GA | 31501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66318 | | CROOM DEIRDRE | 1400 OLD FORGE DR | | | | LITTLE ROCK | AR | 72227 | USA | TRADE PAYABLE | | | | | $144.79 | |
| 66319 | | CROOM PAULA P | 2400 N LUMINA | | | | WRIGHTSVL BCH | NC | 28480 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 66320 | | CROOM SYLVIA | 4102 E148TH ST | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $8.64 | |
| 66321 | | CROOM TAWANYA | 2681 HIGHWAY 81 S | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66322 | | CROOM VANESSA | PLACE | | | | SUMTER | SC | 29168 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 66323 | | CROOM VANESSA | PLACE | | | | SUMTER | SC | 29168 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 66324 | | CROOMS DALE | 8662 ELMTREE AVE | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $619.48 | |
| 66325 | | CROOMS DIONSHA | 3243 FARMINGTON RD APT107 | | | | STOCTKON | CA | 95205 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 66326 | | CROOMS EDWARD | 5323 NORTH 29 TH ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 66327 | | CROOMS KYRSTIN | 9425 SAPPINGTON AVE | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 66328 | | CROOMS STEPHANIE | 914 QUARRY DR | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 66329 | | CROON KARA | 1231 | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $16.81 | |
| 66330 | | CROPELLI CAROLINA | 2300 SURREY LANE | | | | MCKEESPORT | PA | 15135 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 66331 | | CROPLEY CATHERINE | 237 NEWBURGH RD | | | | HERMON | ME | 04401 | USA | TRADE PAYABLE | | | | | $13.22 | |
| 66332 | | CROPPER COREY | 101 THOMPSON CHAPEL ROAD | | | | RUSSELLVILLE | KY | 42276 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 66333 | | CROPPER LAURA | 22019 BRIDGESTONE HAWK C | | | | SPRING | TX | 77388 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 66334 | | CROPPER PATSY | 11982 OREYWOOD DR | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $13.82 | |
| 66335 | | CROS MARIE | 4005 TRYON RD | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $8.11 | |
| 66336 | | CROSBIE CAROLINE | 48 KENSINGTON ST | | | | NEWTONVILLE | MA | 02460 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66337 | | CROSBY ANNIE | 5002 TERRYGATESVILLE RD | | | | CRYSTAL SPRIN | MS | 39059 | USA | TRADE PAYABLE | | | | | $85.58 | |
| 66338 | | CROSBY ANTHONY | 9505 WILLARD AVE | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66339 | | CROSBY CRYSTAL | 1029 ROYLE ROAD LOT 3 | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 66340 | | CROSBY CRYSTAL | 1029 ROYLE ROAD LOT 3 | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66341 | | CROSBY CRYSTAL L | 1029 ROYLE RD LOT 20 | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 66342 | | CROSBY DEBORAH | 2320 N WASHINGTON ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 66343 | | CROSBY JASMINE A | 4122 HERMOSA AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66344 | | CROSBY JUDY A | 201 EAST 123RD ST | | | | GALLIANO | LA | 70354 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 66345 | | CROSBY LESLIE | 3709 CONFEDERATE DR | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66346 | | CROSBY LONA | 240 LOREN RD | | | | AXSON | GA | 31624 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 66347 | | CROSBY MARIE | 111 CROSBY | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66348 | | CROSBY MARSHALL | 1910 BALDWIN ST | | | | MCKEESPORT | PA | 15132 | USA | TRADE PAYABLE | | | | | $11.05 | |
| 66349 | | CROSBY MARTY | 1810 E BUSCH BLVD | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 66350 | | CROSBY MARY A | P O 4350 | | | | DILLON | CO | 80435 | USA | TRADE PAYABLE | | | | | $437.22 | |
| 66351 | | CROSBY MATTIE | 5909 PRIDE DR | | | | MONTGOMERY | AL | 36067 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 66352 | | CROSBY PAULA | 110 CREEKWOOD DRIVE | | | | CARROLLTON | GA | 30116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66353 | | CROSBY REGENA | 4606 17TH AVE | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66354 | | CROSBY REGINA | 4606 17TH AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66355 | | CROSBY ROBYN S | 1635 SHEHY ST | | | | YOUNGSTOWN | OH | 44506 | USA | TRADE PAYABLE | | | | | $35.16 | |
| 66356 | | CROSBY SHANE | 2963 HALE ST | | | | PHILA | PA | 19149 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 66357 | | CROSBY SHANILYAA | 1903 WOOMAN COURT | | | | GLEN ALLEN | VA | 23060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66358 | | CROSBY SHAQUANDRA | 606-DLE PLANTATION DR | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 66359 | | CROSBY SHAUNTA C | 9531 GLEN OWEN DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66360 | | CROSBY SHYKELIA | 2825 E 125TH | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 66361 | | CROSBY STEPHEN | 111 ARLINGTON CIR | | | | BAMBERG | SC | 29003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66362 | | CROSBY TAMEKA | 1125 GERALDINE POWE DR  B | | | | CHARLOTTE | NC | 28206 | USA | TRADE PAYABLE | | | | | $42.31 | |
| 66363 | | CROSBY TAUHEEDAH | 1107 GROVE STREET | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66364 | | CROSBY TIFFANY | 1310 BONNE HILL | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $23.56 | |
| 66365 | | CROSBY WENDY | | | | | | | | | USA | TRADE PAYABLE | | | | | $15.00 | |
| 66366 | | CROSBY WILLIAM | 2015 N 36TH ST | | | | MIL | WI | 53208 | USA | TRADE PAYABLE | | | | | $1.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66367 | | CROSBY WILLIE | 4606 17TH AVE | | | | KENOSHA | WI | 64140 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 66368 | | CROSBY WILLIE | 4606 17TH AVE | | | | KENOSHA | WI | 64140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66369 | | CROSBY ZHAVONTIA | 25 CHELSEABROOK CT | | | | MAULDIN | SC | 29662 | USA | TRADE PAYABLE | | | | | $7.18 | |
| 66370 | | CROSE UNIQUE S | 5146 N 60TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66371 | | CROSHON KARESHENNA | 1921 EAST CLARKE RD | | | | MOBILE | AL | 36695 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 66372 | | CROSIC CANDY | 3170 BROOKSTONE RD | | | | FESTUS | MO | 63028 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 66373 | | CROSIER JESSICA | 94 BROADWAY | | | | WHITEHALL | NY | 12887 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 66374 | | CROSKEY CRYSTAL | 1840 HENRY CRUMPTON | | | | BIRMINGHAM | AL | 35208 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 66375 | | CROSLAND SHANIJAH | 1005 TIPTON ST | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 66376 | | CROSLEN SKYLETHER | 407 TURLINGTON RD APT 11 | | | | NEWYPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 66377 | | CROSLIN CHELSEA | 76 BEACH RD | | | | YARMOUTH | MA | 02673 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66378 | | CROSS ANDREA | 42 PHEASANT LANE | | | | LITITZ | PA | 17543 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 66379 | | CROSS ANDREA | 42 PHEASANT LANE | | | | LITITZ | PA | 17543 | USA | TRADE PAYABLE | | | | | $19.29 | |
| 66380 | | CROSS ANGELA | 5816 CREEKWATER DR | | | | LAKELAND | FL | 33811 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 66381 | | CROSS ANNIE L | 848 S CHURCH ST | | | | SPARTANBURG | SC | 29306 | USA | TRADE PAYABLE | | | | | $6.43 | |
| 66382 | | CROSS APRYL | 608 E 2ND | | | | MITCHELL | SD | 57301 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 66383 | | CROSS ARLENE | 2225 MATHESON ST | | | | N LASVEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 66384 | | CROSS BRANDI | HIDFG | | | | BONAIRE | GA | 31005 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 66385 | | CROSS BRIANNA | 5404 BANNON CROSSING DR | | | | LOUISVILLE | KY | 40218 | USA | TRADE PAYABLE | | | | | $7.21 | |
| 66386 | | CROSS CATHERINE | 116 15TH ST | | | | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 66387 | | CROSS CATHY | 214 MACINTOSH WAY | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 66388 | | CROSS CHASSITY | 5400 HERITAGE TREE LANE APT 13 | | | | CITRUS HEIGHTS | CA | 95610 | USA | TRADE PAYABLE | | | | | $55.07 | |
| 66389 | | CROSS CLIFFORD C | 2831 NE 5TH CT | | | | BOYTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $12.10 | |
| 66390 | | CROSS COUNTRY ELECTRIC INC | 10401 SHEFFIELD DR 2N | | | | PALOS HILLS | IL | 60465 | USA | TRADE PAYABLE | | | | | $1,235.00 | |
| 66391 | | CROSS DAN | 1123 SW 5TH PLACE | | | | FT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $1,183.35 | |
| 66392 | | CROSS DANIELLE | 1840B HWY P APT 2C | | | | LICKING | MO | 65542 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 66393 | | CROSS DARTONYA | 8176 MOLL DR | | | | DENVER | CO | 80221 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 66394 | | CROSS DEANDRE | 16 CROTON ST | | | | OSSINING | NY | 10562 | USA | TRADE PAYABLE | | | | | $74.63 | |
| 66395 | | CROSS DONALD V | 4538 VIRIGINIA AVE | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 66396 | | CROSS JACKIE | 320 N KEY ST | | | | PILOT MTN | NC | 27041 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 66397 | | CROSS JAMES | 755 7TH ST APT 4C | | | | GERING | NE | 69341 | USA | TRADE PAYABLE | | | | | $169.30 | |
| 66398 | | CROSS JENNIFER | 108 MOSS LN | | | | FITZGERALD | GA | 31750 | USA | TRADE PAYABLE | | | | | $10.91 | |
| 66399 | | CROSS JOCELYN | 887 BARTON STREET | | | | MEMPHIS | TN | 38106 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 66400 | | CROSS JOYCE C | 11435 FLINT ST | | | | PLATTE CITY | MO | 64079 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66401 | | CROSS KATRINA | 2 N 12TH ST | | | | HAWTHORN | NJ | 07506 | USA | TRADE PAYABLE | | | | | $22.05 | |
| 66402 | | CROSS KATRINA | 2 N 12TH ST | | | | HAWTHORN | NJ | 07506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66403 | | CROSS KELLIE | 50 FARMER RD | | | | HOOKSETT | NH | 03106 | USA | TRADE PAYABLE | | | | | $6.66 | |
| 66404 | | CROSS KELLY | 4914 PRINCETON AVE | | | | PHILA | PA | 19135 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 66405 | | CROSS LATISHA L | 511 N CORNELL | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 66406 | | CROSS LATONIA | 613 12 WEST FIRST STREET | | | | WATERLOO | IA | 50701 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 66407 | | CROSS LATONYA | 16105 EDGEWOOD AVE | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 66408 | | CROSS LINDA | 5513 TURNEY RD | | | | GARFIELD | OH | 44125 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 66409 | | CROSS LYNDSEY | 1611 SONG SPARROW COURT | | | | SANFORD | FL | 32773 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 66410 | | CROSS MARY | 3056B ZION RD | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 66411 | | CROSS MELISA | APT 13083500 UNIVERSITY BLVD | | | | JACKSONVILLE | FL | 32277 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 66412 | | CROSS MELUSA | APT 13083500 UNIVERSITY BLVD | | | | JACKSONVILLE | FL | 32277 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66413 | | CROSS NAOMI | 912 MOORE ST | | | | DANVILLE | IL | 61832 | USA | TRADE PAYABLE | | | | | $38.84 | |
| 66414 | | CROSS NONA | 3550 WEST HOBSONWAY APTC | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 66415 | | CROSS PATRICIA | 224 SPANISH TRAILS WAY | | | | DALLAS | GA | 30157 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 66416 | | CROSS QUARTEZZ | 230 TIPTON ST | | | | ASHBURN | GA | 31714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66417 | | CROSS RICKY | 901 OAKS ST | | | | CLEVELAND | OH | 74020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66418 | | CROSS ROBIN | 30125 W 187TH ST | | | | GARDNER | KS | 66030 | USA | TRADE PAYABLE | | | | | $5.86 | |
| 66419 | | CROSS RONALD B | 55 LIGHTWOOD KNOT | | | | WOODRUFF | SC | 29388 | USA | TRADE PAYABLE | | | | | $8.35 | |
| 66420 | | CROSS SHAREKA | 402 4TH ST SE | | | | ROANOKE | VA | 24013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66421 | | CROSS SHONARIKA S | 4128 N SHERMAN BLVD | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66422 | | CROSS SHONARIKA S | 4128 N SHERMAN BLVD | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $8.03 | |
| 66423 | | CROSS SONYA | 20 POWERS STREET | | | | WEST LEBANON | NH | 03784 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 66424 | | CROSS STEPHANIE | 1416 OAKHURST LANE | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66425 | | CROSS STEPHNAIE | 3921 PORTMANA AVE | | | | PGH | PA | 15214 | USA | TRADE PAYABLE | | | | | $63.13 | |
| 66426 | | CROSS TRACY | P O BOX 3 | | | | SHELBY | IN | 46377 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 66427 | | CROSS VANAIKA | 9642 SHADOW OAK DR | | | | MONTGOMERY VILLA | MD | 20886 | USA | TRADE PAYABLE | | | | | $17.54 | |
| 66428 | | CROSS VERGINA | 3110 W HILLSDALE AVE | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $21.65 | |
| 66429 | | CROSS WYNETTA | 5888 OATLAKE GRAVEL RD | | | | COLUMBIA | MO | 65202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66430 | | CROSSCOM NATIONAL INC | 1994 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | USA | TRADE PAYABLE | | | | | $217,006.38 | |
| 66431 | | CROSSETT JO | 620 N ROBERTSON ST | | | | HARRISON | AR | 72601 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 66432 | | CROSSETT PATRICIA A | 708 MORRIS ST | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 66433 | | CROSSFIELD LAURA | 266 NEW MAIN ST | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $22.79 | |
| 66434 | | CROSSFIRE GROUP LLC | 691 NORTH SQUIRREL RD STE 118 | | | | AUBURN HILLS | MI | 48326 | USA | TRADE PAYABLE | | | | | $220,794.85 | |
| 66435 | | CROSSLAND COUNTESS | 1217 NEMMOMH RD NE13 | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 66436 | | CROSSLEY CELESTE | 8905 OREN AVE | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66437 | | CROSSLEY SHERRY | 119 WESCOTT ST | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 66438 | | CROSSLIN KELLY | 304 SOUTH POLK ST | | | | TULLAHOMA | TN | 37388 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 66439 | | CROSSMAN KAYLA | 907 OSBORNE RD | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66440 | | CROSSMAN MELANIE | 6328 NORTH QUNICY | | | | TULSA | OK | 74126 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 66441 | | CROSSMANDUBLIN LOIS | P O BOX 490 LOT 21 CEDAR | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $31.12 | |
| 66442 | | CROSSMARK GRAPHICS | 16100 WEST OVERLAND DRIVE | | | | NEW BERLIN | WI | 53151 | USA | TRADE PAYABLE | | | | | $361,207.76 | |
| 66443 | | CROSSTON MEGAN | RT 2 BOX 267 | | | | ELKINS | WV | 26241 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66444 | | CROSSVILLE CHRONICLE | P O BOX 449 | | | | CROSSVILLE | TN | 38557 | USA | TRADE PAYABLE | | | | | $1,431.61 | |
| 66445 | | CROSWAITHEGARICA OSCAR | 1088 CHESNUT WAY | | | | CAMPO | CA | 91906 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 66446 | | CROTHERS KIMBERLY | 104 BRONZE CT | | | | WMSBG | VA | 23185 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 66447 | | CROTHERS KIMBERLYN | 104 BRONZE CT | | | | WMSBG | VA | 23185 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66448 | | CROTTEAU BERNADETTE | 304 SLOCUMB | | | | RICE LAKE | WI | 54868 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 66449 | | CROTTS CYNTHIA A | 402 JASPER DR | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66450 | | CROTTS GREGORY P | 284 BRINKLEY DR | | | | LEXINGTON | NC | 27295 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 66451 | | CROTTS JANICE | 120 JARRELL LN | | | | MT AIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66452 | | CROTTS LILLY | 9622A MARSH LAKES DRIVE | | | | FERNANDINA BEACH | FL | 32034 | USA | TRADE PAYABLE | | | | | $11.76 | |
| 66453 | | CROTTS STEPHANIE | 3880 BILLS CREEK RD | | | | LAKE LURE | NC | 28746 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 66454 | | CROUCH ADAM | 109 POPLIN LANE | | | | TRENTON | OH | 45067 | USA | TRADE PAYABLE | | | | | $5.32 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66455 | | CROUCH BECKY | 1213 N EMERALD | | | | LAYTON | UT | 84040 | USA | TRADE PAYABLE | | | | | $24.67 | |
| 66456 | | CROUCH CHERYL | 5005 DARGA DR | | | | VA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 66457 | | CROUCH JEAN | 63 OAKHILL CT | | | | HARPERS FERRY | WV | 25425 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 66458 | | CROUCH KRISTA | PO BOX 594 | | | | INGLIS | FL | 34449 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 66459 | | CROUCH LACEY | 1935 GODFREY RD | | | | THETFORD | VT | 05043 | USA | TRADE PAYABLE | | | | | $25.63 | |
| 66460 | | CROUCH LINSDAY | PO BOX 128 | | | | TRUXTON | NY | 13158 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 66461 | | CROUCH MICHAEL | 2302 N HILLCREST LOT 58 | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66462 | | CROUCH NORMAN | 1772 OLD HWY 86 | | | | YANCEYVILLE | NC | 27379 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 66463 | | CROUCH REX | 781 N INDIANA AVE | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 66464 | | CROUCH ROSANNA | 1503 NATCHEZ LANE | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 66465 | | CROUCH SHERETA | PO BOX 3671 | | | | SHAWNEE | OK | 74802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66466 | | CROUCH TRACI | 804 LINCOLN ST | | | | OVERTON | NE | 68863 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 66467 | | CROUCH YVONNE | 830GRANBYCOVE | | | | NEWPORTNEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 66468 | | CROUSE ANITA | 170 TURTLE CREEK DRIVE | | | | JUPITER | FL | 33469 | USA | TRADE PAYABLE | | | | | $18.03 | |
| 66469 | | CROUSE ARTNETTIA | 50 N MAIN ST | | | | W ALEXANDRIA | OH | 45381 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66470 | | CROUSE AUDRA | 2201 E MCARTHER | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 66471 | | CROUSE CHRISTOPHER V | 246EASTST | | | | WINCHESTER | VA | 22601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66472 | | CROUSE JESSICA | 27 ROBERTS RD | | | | VINTON | OH | 45686 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66473 | | CROUSE LORIE D | 171 DAVIDSON RD | | | | CLOVER | SC | 29710 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66474 | | CROUSE MISTY | 2300 E PHILIP LOT 16A | | | | NORTH PLATTE | NE | 69101 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 66475 | | CROUSE SHAUN | 335 OXFORD WAY | | | | WINDER | GA | 30680 | USA | TRADE PAYABLE | | | | | $34.00 | |
| 66476 | | CROUSE TAMMY | 35 ROUND HILL DR | | | | BERKELY SPRINGS | WV | 25411 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 66477 | | CROUSE UNIQUE | 3340NORTH9TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $8.31 | |
| 66478 | | CROUSER KIMBERLY | 12 VERNON RIVER DR | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 66479 | | CROW AMANDA B | 645 FAWNBROOK | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66480 | | CROW BRYAN | 1832 FRANKLIN ST | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $206.00 | |
| 66481 | | CROW CYNTHIA | 558 RANCH ROAD 1 | | | | STONEWALL | TX | 78671 | USA | TRADE PAYABLE | | | | | $43.29 | |
| 66482 | | CROW DARLENE | 5101 48TH STREET | | | | SACRAMENTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 66483 | | CROW DONNA | 1842 PATTERSON PARK DR | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $12.30 | |
| 66484 | | CROW JAMES | 17 RODGERS LANE | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 66485 | | CROW JAMIE | 1114 EAST GARRIOTT ROAD | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 66486 | | CROW JENNIFER L | 2312 NW 28TH ST | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $7.82 | |
| 66487 | | CROW JIMMY | 3900 E NORTH ST APT 197 | | | | GREENVILLE | SC | 29388 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 66488 | | CROW KIMBERLY | 1214 EAST LAKEVIEW DR | | | | JOHNSON CITY | TN | 37601 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 66489 | | CROW KRIS | PO BOX 46 | | | | AUSTIN | TX | 78750 | USA | TRADE PAYABLE | | | | | $6.74 | |
| 66490 | | CROW MICHAEL | 411 W HOLLY | | | | SIDNEY | MT | 59270 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 66491 | | CROW N | 305 S GLANCY ST | | | | SWANSBORO | NC | 28584 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66492 | | CROW RONALD | 512 E ST | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 66493 | | CROW SANDY | 314 NORTH ALBERT AVENUE | | | | EXETER | CA | 93221 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 66494 | | CROWDER AARON | 430 BLAIRMORE BLVD | | | | ORANGE PARK | FL | 32073 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 66495 | | CROWDER AMANDA | 2514 BENCH RD | | | | CHARLESTON | WV | 25301 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 66496 | | CROWDER AMANI | 12244 ORCHID LN | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $4.21 | |
| 66497 | | CROWDER ANGELA M | 528 POPLAR DR | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66498 | | CROWDER ANGLEA M | 528 POPLAR DR | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $11.79 | |
| 66499 | | CROWDER BACKFLOW SERVICES | P O BOX 772 | | | | VENTURA | CA | 93002 | USA | TRADE PAYABLE | | | | | $180.00 | |
| 66500 | | CROWDER CAMERON | 875 SUNSET DRIVE APT F | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 66501 | | CROWDER CARESS | 2056 W 80TH STREET | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 66502 | | CROWDER CHIVON | 12618ANKSTONDR 19 | | | | HORN LAKE | MS | 38637 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 66503 | | CROWDER DEBRA | 1547 PENROSE ARCH | | | | VIRGINIA BEACH | VA | 23453 | USA | TRADE PAYABLE | | | | | $5.86 | |
| 66504 | | CROWDER GRACIE | 22660 SW 108 PL | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 66505 | | CROWDER JACLYN | 1217 E BELVEDERE AVE | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 66506 | | CROWDER JENNIFER L | 1702 CASS | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $3.14 | |
| 66507 | | CROWDER JESSICA M | 712 GRANTLAND RD H-3 | | | | GRIFFIN | GA | 30224 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 66508 | | CROWDER JOYCE | PO BOX 353 | | | | CARROLLTON | GA | 30112 | USA | TRADE PAYABLE | | | | | $12.18 | |
| 66509 | | CROWDER JUSTIN | 11 IVY HILL DR | | | | MIDDLETOWN | MD | 21769 | USA | TRADE PAYABLE | | | | | $48.67 | |
| 66510 | | CROWDER KYLA | 104 GATEWOOD DR | | | | CHICKASHA | OK | 73018 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 66511 | | CROWDER KYLA | 104 GATEWOOD DR | | | | CHICKASHA | OK | 73018 | USA | TRADE PAYABLE | | | | | $8.29 | |
| 66512 | | CROWDER LASHANDA | - | | | | MADISON | IL | 62060 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 66513 | | CROWDER LATASHA | 2910 QUINTON STREET | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66514 | | CROWDER PAULETTE | 2101 BRADDOCK RD | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 66515 | | CROWDER PORSCHA | 5502 SHADY PINE STS | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $3.90 | |
| 66516 | | CROWDER RENE | 164 LAUREN LN | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 66517 | | CROWDER RITA | RR 2 BOX 108 | | | | PEACHLAND | NC | 28133 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 66518 | | CROWDER ROY | 1009 ELM AVE | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 66519 | | CROWDER SEAN | 557 E JUNIATA ST | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66520 | | CROWDER STEVEN | 517 MONROE | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 66521 | | CROWDER TAWANA | 605 BOYTE ST | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66522 | | CROWDER TIFFANY | 3725 SOUTHWEST AVE | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66523 | | CROWDER WAYNE | 1111 | | | | BRUNWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66524 | | CROWDERMCCLAIN CAROL K | 124 OLD SWEETWATER ROAD | | | | SWEETWATER | TN | 37874 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 66525 | | CROWDIES CHRIS | 1002 ARIOLA DR | | | | GULF BREEZE | FL | 32561 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 66526 | | CROWDR MARY | 57 MILLER RD | | | | WATERLOO | SC | 29370 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 66527 | | CROWE ANN C | 304 FIRST STREET | | | | OCOEE | FL | 34761 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 66528 | | CROWE CANDACE C | 2211 CORONADA WAY S | | | | ST PETE | FL | 33712 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 66529 | | CROWE CHRISTINA | 33453 PLATEAU PINES RD | | | | SHINGLETOWN | CA | 96088 | USA | TRADE PAYABLE | | | | | $193.77 | |
| 66530 | | CROWE CORA | 2998 SE EAST BLACKWELL DR | | | | CHARLESTON | SC | 29414 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 66531 | | CROWE HORWATH LLP | P O BOX 71570 | | | | CHICAGO | IL | 60694 | USA | TRADE PAYABLE | | | | | $8,386.25 | |
| 66532 | | CROWE JAMIE | HC 73 BOX 15K2 | | | | ALDERSON | WV | 24910 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 66533 | | CROWE JULIE | 431 TENNESSEE ST | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 66534 | | CROWE KRISTINA | 144 MICHIGAN AVE | | | | ST CLOUD | FL | 34769 | USA | TRADE PAYABLE | | | | | $14.37 | |
| 66535 | | CROWE LARRI A | 355 S ARLINGTON | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66536 | | CROWE MARINE | 8855 DORAL OAKS DR | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66537 | | CROWE ROXANNE | 1203 WARNER AVE | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66538 | | CROWE SALINA | P O BOX 1558 | | | | OAK HILLS | CA | 92345 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 66539 | | CROWE TAMMY | 305 KENILWORTH AVE NE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 66540 | | CROWE TUDY | 543 VERNON DR | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66541 | | CROWELL ALVINIA | 4201 KENSINGTON ROAD | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 66542 | | CROWELL JEANESE | 100 SUTCLIFF CT | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $1.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66543 | | CROWELL KATELYNN | 5425 TURBINE WAY | | | | PACE | FL | 32571 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 66544 | | CROWELL LAQUINTA | 675 6TH AVENUE APT D3 | | | | COLUMBUS | GA | 31901 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 66545 | | CROWELL LAURA | 1921 BLUE ROCK DRIVE | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 66546 | | CROWELL MAGDALYNN | 224 CALLE LA GUERRA  B | | | | CAMARILLO | CA | 93010 | USA | TRADE PAYABLE | | | | | $35.62 | |
| 66547 | | CROWELL ROBERT | 6462 BRISTLECONE LN | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $25.19 | |
| 66548 | | CROWELL SANDA | 3602 NE 11TH TER | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66549 | | CROWELL STACY | WALLINGFORD CT | | | | WALLINGFORD | CT | 06492 | USA | TRADE PAYABLE | | | | | $68.00 | |
| 66550 | | CROWELL SUSAN | 4613 WEST 87TH STREET | | | | TULSA | OK | 74132 | USA | TRADE PAYABLE | | | | | $16.55 | |
| 66551 | | CROWELL TANGIE | 675 6TH AVEAPT D3 | | | | COLS | GA | 31901 | USA | TRADE PAYABLE | | | | | $11.49 | |
| 66552 | | CROWELL WILMA | 750 ISLAND VIEW LN APT305 | | | | MISHAWAKA | IN | 46545 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 66553 | | CROWFIKES RAQUEL | 914A HWY 165 | | | | FORT MITCHELL | AL | 36856 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 66554 | | CROWL DENISSA | PO BOX 4142 | | | | YOUNGSTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66555 | | CROWLEY CORIE | 203 NE 50TH COURT APT 324 | | | | KANSAS CITY | MO | 64118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66556 | | CROWLEY DEBORAH | PO BOX 631 | | | | SOCIAL CIRCLE | GA | 30025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66557 | | CROWLEY FOODS INC | P O BOX 4071 | | | | BOSTON | MA | 02211 | USA | TRADE PAYABLE | | | | | $15,566.72 | |
| 66558 | | CROWLEY JOSEPH | 707 BEACH | | | | EDWARDSVILLE | KS | 66111 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 66559 | | CROWLEY LOGISTIC STT | RD 165 KM 2 4 B 13 | | | | GUAYNABO | PR | 00965 | USA | TRADE PAYABLE | | | | | $613.16 | |
| 66560 | | CROWLEY LOGISTIC STT | RD 165 KM 2 4 B 13 | | | | GUAYNABO | PR | 00965 | USA | TRADE PAYABLE | | | | | $1,143.04 | |
| 66561 | | CROWLEY MARY | 535 TALL OAKS | | | | MONROE | GA | 30655 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 66562 | | CROWLEY MELISSA | 169 BRANDY BROW ROAD ESSEX009 | | | | HAVERHILL | MA | 01830 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 66563 | | CROWLEY ROBIN | P O BOX 1992 | | | | HAMMOND | LA | 70404 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 66564 | | CROWLEY TEONA | 4803 FAUNTAIN AVE | | | | ST  LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 66565 | | CROWLEY TIFFANY | 8 N PENNSYLVANIA AVE | | | | DELMAR | DE | 19940 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 66566 | | CROWLEY TWANDALON | 316 2ND ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $45.47 | |
| 66567 | | CROWN CITY AUTOMOTIVE | | | | | | | | | TRADE PAYABLE | | | | | $12,997.70 | |
| 66568 | | CROWN DISTRIBUTORS LLC | P O BOX 255 | | | | SALINA | KS | 67402 | USA | TRADE PAYABLE | | | | | $3.74 | |
| 66569 | | CROWN EQUIPMENT CORPORATION | P O BOX 641173 | | | | CINCINNATI | OH | 45264 | USA | TRADE PAYABLE | | | | | $569,986.75 | |
| 66570 | | CROWN METAL MFG CO | 765 SOUTH ROUTE 83 | | | | ELMHURST | IL | 60126 | USA | TRADE PAYABLE | | | | | $81,363.48 | |
| 66571 | | CROWN PACKAGING CORP | P O BOX 17806M | | | | ST LOUIS | MO | 63195 | USA | TRADE PAYABLE | | | | | $4,015.62 | |
| 66572 | | CROWN PROPERTY MAINTENANCE | 2815 100TH ST STE 177 | | | | URBANDALE | IA | 50322 | USA | TRADE PAYABLE | | | | | $680.00 | |
| 66573 | | CROWN SERVICES INC | 5649 UNION CENTRE DRIVE | | | | WEST CHESTER | OH | 45069 | USA | TRADE PAYABLE | | | | | $20,349.75 | |
| 66574 | | CROWN TAMAKA P | 3901 BATTLEGROUND | | | | GREENSBORO | NC | 27410 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 66575 | | CROWN UNIFORM & LINEN SERVICE | 15 TECHNOLOGY WAY | | | | NASHUA | NH | 03060 | USA | TRADE PAYABLE | | | | | $712.31 | |
| 66576 | | CROWWE PAMELA | PO BOX 354 | | | | RENTS | GA | 31075 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66577 | | CROXTON STEVEN | 68355T RT 1163 | | | | BEACH CREEK | KY | 42421 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 66578 | | CROY BILLY | 1075 ERSKINE RD | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $18.16 | |
| 66579 | | CROY DANA | 706 JORDAN AVE | | | | RADFORD | VA | 24141 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 66580 | | CROY TESSA L | 289 NIX RD | | | | ALTO | GA | 30510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66581 | | CRSEHORA HAYES | 1122 13TH ST SE | | | | PARIS | TX | 75460 | USA | TRADE PAYABLE | | | | | $39.59 | |
| 66582 | | CRSITAL ECHEBARRIA | MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 66583 | | CRTSTAL LAMB | 10505W 1ST DR | | | | CHIEFLAND | FL | 32626 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 66584 | | CRU MA D | EJ LAGUNA VICARIO | | | | EJ LAGUNA DEL MA | VA | 78583 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 66585 | | CRUACEVEDO YARITZA D | 914 N LIME ST | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 66586 | | CRUBLE RHONDA | 712 BOYD ST APT 6 | | | | PADUCAH | KY | 42002 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 66587 | | CRUCHET PATRICK | 300 FRONT ST UNIT 3 | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 66588 | | CRUCITA BERRIOS | 2407 LANGSTON AVE | | | | RICHMOND | VA | 23220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66589 | | CRUCITA JUSTINIANO | 301 W OLEY ST | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 66590 | | CRUDDAS SHELLY | 18734 BLACK HAWK COURT | | | | GRASS VALLEY | CA | 95949 | USA | TRADE PAYABLE | | | | | $270.63 | |
| 66591 | | CRUDER CHRIS | 2603 BERRYVINE PL | | | | VALRICO | FL | 33596 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66592 | | CRUDER CHRISTOPHER | 2603 BERRYVINE PLACE | | | | VALRICO | FL | 33596 | USA | TRADE PAYABLE | | | | | $11.81 | |
| 66593 | | CRUDUP ANGELA | PO BOX 368 | | | | FRANKLINTON | NC | 27525 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 66594 | | CRUDUP MICHAEL D | 3408 WOODWORTH PL | | | | HAZEL CREST | IL | 60429 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 66595 | | CRUDUP PAMELA | 454 STALLINGS RD | | | | LOUISBURG | NC | 27549 | USA | TRADE PAYABLE | | | | | $20.08 | |
| 66596 | | CRUDUP VANESSA | 40 SWEET CLOVER DR | | | | FRANKLINTON | NC | 27525 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 66597 | | CRUDUPT ANGELA | 274 STILLMAN AVE APT C | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $63.95 | |
| 66598 | | CRUEL BRIEN | 1915 LORICK ST | | | | CAYCE | SC | 29033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66599 | | CRUES BIANCA | 343 SUMMIT AVE | | | | WOODLAKE | CA | 93286 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 66600 | | CRUIKSANK KATHY L | 1411 SW PENNSYLVANIA AVE | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66601 | | CRUIKSHANK DAVID | 5308 A CARLETON COURT | | | | CROSS LANES | WV | 25313 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 66602 | | CRUISE CARL D | 48394 CENTERVILLE | | | | JACOBSBURG | OH | 43933 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 66603 | | CRUISE JODY | 556 SANDY GAP RD | | | | SOMERSET | KY | 42501 | USA | TRADE PAYABLE | | | | | $56.87 | |
| 66604 | | CRUISE KATHARINE | P O BOX 626 | | | | WEBB CITY | MO | 64870 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66605 | | CRUISE KATHARINE | P O BOX 626 | | | | WEBB CITY | MO | 64870 | USA | TRADE PAYABLE | | | | | $15.43 | |
| 66606 | | CRUISE KATHARINE | P O BOX 626 | | | | WEBB CITY | MO | 64870 | USA | TRADE PAYABLE | | | | | $27.75 | |
| 66607 | | CRUISE LINDA | 3211 LOMBARD | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 66608 | | CRUISE MARIE | 225 RODMAN ST | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 66609 | | CRUIZ MARLHA | 15015 E 54 | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 66610 | | CRUIZ MONICA | ANGEL CRUIZ | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 66611 | | CRULL DELBERT | 217 E 9TH ST | | | | GIBSON CITY | IL | 60936 | USA | TRADE PAYABLE | | | | | $102.31 | |
| 66612 | | CRUM ALISSA | XXXXXXXXXX | | | | LIBERTY | NY | 12754 | USA | TRADE PAYABLE | | | | | $29.15 | |
| 66613 | | CRUM ASHLEY | 13912 CAPEWOOD LANE | | | | SAN DIEGO | CA | 92128 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 66614 | | CRUM CAROLYN | 730 KENDIS CIRCLE | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 66615 | | CRUM CHERRY | 195 WHITEHORN AVE | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66616 | | CRUM CHERRY S | 195 WHITEHORN AVE | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $7.39 | |
| 66617 | | CRUM CLAIR | 444 WHISPERING PINES DR  30 | | | | SCOTTS VALLEY | CA | 95066 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 66618 | | CRUM ELAINE | 440 WARD RD | | | | ELLENWOOD | GA | 30294 | USA | TRADE PAYABLE | | | | | $11.36 | |
| 66619 | | CRUM MARY K | 5780 W ERIE AVELOT 18 | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 66620 | | CRUM MASYIKA | 4782 BERTA | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $19.08 | |
| 66621 | | CRUM MELISSA | 300 32ND STREET | | | | CHARLESTON | WV | 25387 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66622 | | CRUM NANCY | 2422 S 4TH | | | | TUCUMCARI | NM | 88401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66623 | | CRUM NANCY | 2422 S 4TH | | | | TUCUMCARI | NM | 88401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66624 | | CRUM RODNEY | 3507 N EATON AVE | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 66625 | | CRUM SETH | PO BOX 1152 | | | | SEFFNER | FL | 33583 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66626 | | CRUM SHARON | 3808 W 33RD | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $37.15 | |
| 66627 | | CRUM SUSAN | 2327 S PARKRIDGE | | | | WICHITA | KS | 67209 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 66628 | | CRUM TAKISHA | 324 BAYFRONT DR | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66629 | | CRUMBLEY ANITA | 108 LEE STREET | | | | WAYNESBORO | GA | 30830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66630 | | CRUMBLIN NATASHA | 1272 LITTLE CEDAR CREEK | | | | WINNSBORO | SC | 29180 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66631 | | CRUMBLISS JENNIFER | 1590 XAVIER ST | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66632 | | CRUMBLISS SARAH | 20401 US HIGHWAY 98 LOT 9 | | | | DADE CITY | FL | 33523 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 66633 | | CRUMBY BARBARA A | 1163 GREENWOOD AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 66634 | | CRUMBY ROSALIND | 158 GRANDVIEW DR | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 66635 | | CRUME VICTORIA | 1759 ANDROS CT | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 66636 | | CRUMER NATACHA | 3506 CALIFORNIA | | | | SAINT LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66637 | | CRUMLEY JENNIE | 261 TAUNTONLITTLE RD | | | | JONESVILLE | LA | 71343 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 66638 | | CRUMUCH JAMIE | 158 OLD TRAIL ROAD | | | | NEW BUFFALA | PA | 17069 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 66639 | | CRUMMIE JAMES | 5350 KEN SEALY DR | | | | COTTONDALE | AL | 35453 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 66640 | | CRUMMITT SABRINA L | 66 ZORGER ST | | | | HARPERS FERRY | WV | 25425 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 66641 | | CRUMP ADAM | 824 N WASHINGTON ST | | | | FORREST CITY | AR | 72335 | USA | TRADE PAYABLE | | | | | $33.15 | |
| 66642 | | CRUMP ANNETTE | 150 BRYANT LANE | | | | TROUT | LA | 71371 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66643 | | CRUMP ANTONIO | 12806 MARTIN RD | | | | BRANDYWINE | MD | 20613 | USA | TRADE PAYABLE | | | | | $207.03 | |
| 66644 | | CRUMP ARETHA | 12 CR7420 | | | | BOONEVILLE | MS | 38829 | USA | TRADE PAYABLE | | | | | $10.95 | |
| 66645 | | CRUMP BRANDI | 3217-B HEATHSTEAD PL | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $113.69 | |
| 66646 | | CRUMP CATHERINE | 9723 TREADWAY LANE | | | | ST. LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66647 | | CRUMP CHINA R | 6723 AMERSHAM STREET | | | | MEMPHIS | TN | 38119 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 66648 | | CRUMP CHYRLETTE | 1414 SOUTHVIEW DR 102 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 66649 | | CRUMP CRAIG | 3225 SHALLLOWFORD RD | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $34.71 | |
| 66650 | | CRUMP DIANE | 308 PERCIVAL RD APT 1402 | | | | COLUMBIA | SC | 29206 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 66651 | | CRUMP FELICIA | 5429 BRADLEY PINES CIR APT D | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 66652 | | CRUMP FREDA | 640 BROOKSBORO TER | | | | NASHVILLE | TN | 37217 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 66653 | | CRUMP JAMES | 15690 LASALLE ST | | | | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | | | | | $64.89 | |
| 66654 | | CRUMP JENNIFER | 255 COUNTY ROAD 614 | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $10.97 | |
| 66655 | | CRUMP JOEL | 431 FORESTAL DR | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 66656 | | CRUMP LEE | 113 INDIGO TER | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $20.25 | |
| 66657 | | CRUMP RYAN | 1412 W SAINT JOSEPH AVE | | | | PENSACOLA | FL | 32501 | USA | TRADE PAYABLE | | | | | $36.26 | |
| 66658 | | CRUMP SANDRA | 1954 GIBSON | | | | CLOVIS | CA | 93611 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 66659 | | CRUMP SCHYLON | 10502 PRESTWICK | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 66660 | | CRUMP STACY | 7000 S PARNELL APT 506 | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $53.38 | |
| 66661 | | CRUMP STACY D | 2268 MANOR BLVD | | | | CLEARWATER | FL | 33765 | USA | TRADE PAYABLE | | | | | $59.88 | |
| 66662 | | CRUMP STEPHANIE L | 2854UNION ROAD | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $37.50 | |
| 66663 | | CRUMP STEVEN A | 2356 S STRATFORD RD | | | | WINSTON SALME | NC | 27103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66664 | | CRUMP TAMMIE | 2730 MERRITT PKUY | | | | WEST LAWN | PA | 19609 | USA | TRADE PAYABLE | | | | | $161.97 | |
| 66665 | | CRUMP TASHA | 14445 WAYFIELD LN | | | | STANFIELD | NC | 28163 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66666 | | CRUMP TINA | 307 PINEHURST COURT | | | | VALPO | IN | 46383 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 66667 | | CRUMP TRACY | 6692 DELLWWOOD | | | | THEODORE | AL | 36582 | USA | TRADE PAYABLE | | | | | $54.67 | |
| 66668 | | CRUMP VANESSA | 23 DEBKAY CT | | | | ESSEX | MD | 21211 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 66669 | | CRUMPLER DEBRA | 32 SHERRY DELL DR | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66670 | | CRUMPLER JENIFER | 503 ELIZABETH STREET | | | | NATCHITOCHES | LA | 71457 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 66671 | | CRUMPLER ROSALINO | 105 E GOLD APT A | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 66672 | | CRUMPTON LATASHIA | 8241 W 79TH | | | | JUSTICE | IL | 60458 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 66673 | | CRUMPTON PENNY E | 8401 FLORIST ROAD | | | | LOUISVILLE | KY | 40228 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 66674 | | CRUMRINE NATIVIDAD | 2107 HOCKLEY CT | | | | ORLANDO | FL | 32837 | USA | TRADE PAYABLE | | | | | $364.56 | |
| 66675 | | CRUMWELL THOMAS | | | | | | | | | | TRADE PAYABLE | | | | | $5.00 | |
| 66676 | | CRUSAN LINDA | 88820 OVERSEAS HWY | | | | TAVERNIER | FL | 33070 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 66677 | | CRUSE BARBARA | 5586 ECHO DR | | | | LAGRANGE | NC | 28551 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 66678 | | CRUSE BARBARA | 5586 ECHO DR | | | | LAGRANGE | NC | 28551 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 66679 | | CRUSE DESIREE | 1515 GRAND AVE | | | | BILLINGS | MT | 59102 | USA | TRADE PAYABLE | | | | | $26.20 | |
| 66680 | | CRUSE LISA | 2508 JOHNSON ST | | | | HOLLYWOOD | FL | 33023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66681 | | CRUSENBERY MICHELLE | 1217 REBARAH MOOR DRIVE | | | | WILLOW SPRINGS | NC | 27592 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66682 | | CRUST BELINDA | P O BOX 572 | | | | EUNICE | NM | 88231 | USA | TRADE PAYABLE | | | | | $22.32 | |
| 66683 | | CRUST SHERMAN | 1006 1-2 AVENUE | | | | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 66684 | | CRUSTERSON DAPHNEY | 12TOREYDR APT7 | | | | LITTLE ROCK | AR | 72211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66685 | | CRUTCHER CLAREN | 14 WOODLAND HILLS DRIVE | | | | BLUFFTON | SC | 29910 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 66686 | | CRUTCHER ERIN | 4085 41ST ST | | | | LOUISVILLE | KY | 40212 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 66687 | | CRUTCHER JESSICA | 2921 OLD FRANKLIN RD | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $24.53 | |
| 66688 | | CRUTCHER LAQUISHA | 140 DELLWAY VILLA RD APT C | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 66689 | | CRUTCHER LATONYA | 1903 11TH AVE N | | | | NASHVILLE | TN | 37208 | USA | TRADE PAYABLE | | | | | $4.04 | |
| 66690 | | CRUTCHER MARY | 1532 E SHELBY DR | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 66691 | | CRUTCHER TERRY | 1267 US HWY 385 | | | | BROWNFIELD | TX | 79316 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 66692 | | CRUTCHER TONY | 1802 SOUTHWILLOW STREET | | | | CHATTANOOGA | TN | 37404 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 66693 | | CRUTCHFIELD AIMEE | 90 SHAKE RAG CIR NW | | | | ADAIRSVILLE | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 66694 | | CRUTCHFIELD ANNETTE | 3233 PURVIS RD | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 66695 | | CRUTCHFIELD BRANDE | 101 CRATER WOODS COURT | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $6.66 | |
| 66696 | | CRUTCHFIELD BRONWYNN | 6363 FLATROCK RD | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 66697 | | CRUTCHFIELD BRONWYNN | 6363 FLATROCK RD | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $20.80 | |
| 66698 | | CRUTCHFIELD JEANNIE | 3430 CONCHO CT | | | | CASPER | WY | 82604 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 66699 | | CRUTCHFIELD KATHY | 5425 THOMAS DR | | | | GRACEVILLE | FL | 32440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66700 | | CRUTCHFIELD L | 1556 CUPWOOD CV | | | | MEMPHIS | TN | 38134 | USA | TRADE PAYABLE | | | | | $1,249.90 | |
| 66701 | | CRUTCHFIELD LARRY | 8141 E 8TH ST | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $21.61 | |
| 66702 | | CRUTCHFIELD LINDA G | 203 MARKHAM ST | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $30.24 | |
| 66703 | | CRUTCHFIELD MELISSA | COLOGNE | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 66704 | | CRUTCHFIELD TANESHA | 2221 COBBLESTONE LN | | | | ALGIERS | LA | 70114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66705 | | CRUTCHFIELD TERESA | 7103 FIREBRUSH COURT | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 66706 | | CRUTCHMAN AMANOACURTI M | 6328 MORRIS PL | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 66707 | | CRUTHIRD PAUL R | 4036 HERMITAGE DR | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 66708 | | CRUZ ABEL | 100 GET | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $359.25 | |
| 66709 | | CRUZ ADAM | COND LAGOS DEL NORTE 1203 | | | | TOABAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 66710 | | CRUZ ADOLFO | ORTIZ DE DOMINGUEZ | | | | NVOLAREDO | ME | 88000 | USA | TRADE PAYABLE | | | | | $60.48 | |
| 66711 | | CRUZ ADRIANA | LOMA ALTA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 66712 | | CRUZ ADRID | PO BOX 9000-146 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 66713 | | CRUZ AIDA | CALLE MANOLO FLORES 1508A | | | | FAJARDO | PR | 00735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66714 | | CRUZ AIDA | CALLE MANOLO FLORES 1508A | | | | FAJARDO | PR | 00735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66715 | | CRUZ AIDA L | CALLE AMATISTA 171 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 66716 | | CRUZ AIDEE | RES LA CEIBA BLOQ 34 APT | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 66717 | | CRUZ AIKO | 39712 N QUEENSBURY LN | | | | WADSWORTH | IL | 60083 | USA | TRADE PAYABLE | | | | | $71.93 | |
| 66718 | | CRUZ AIMI | URB LOS ANGELES WB15 CALLE GER | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66719 | | CRUZ ALBA | 639 DUFF AVE | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $10.05 | |
| 66720 | | CRUZ ALBANITZA | CALLE4 5I25 MONTE BRISAS | | | | FAJARRDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66721 | | CRUZ ALBERTO | 104 8TH ST | | | | GILCREST | CO | 80623 | USA | TRADE PAYABLE | | | | | $15.65 | |
| 66722 | | CRUZ ALBERTO | 104 8TH ST | | | | GILCREST | CO | 80623 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 66723 | | CRUZ ALEJANDRA | CALLE AURORA 1066 | | | | SAN JUAN | PR | 00977 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 66724 | | CRUZ ALEJANDRINA | PO BOX284 | | | | CSTED | VI | 00851 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 66725 | | CRUZ ALEX | URB SAN PEDRO C SAN IGNACIO V1 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 66726 | | CRUZ ALEXANDER O | MOGOTE CALLE EVARISTO HERND 1 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 66727 | | CRUZ ALFREDO | 1673 S MARKET BLVD 130 | | | | CHEVALIS | WA | 98532 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 66728 | | CRUZ ALIANA | PO BOX 235 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 66729 | | CRUZ ALIZE | 610 N FAIR ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $17.03 | |
| 66730 | | CRUZ ALVIN | 5235 S XYRENE RD | | | | TEMPE | AZ | 85283 | USA | TRADE PAYABLE | | | | | $7.71 | |
| 66731 | | CRUZ AMANDA | CALLE JUAN CABRERA 831 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66732 | | CRUZ AMARILIS | 5694 CARR 172 | | | | TOA BAJA | PR | 00952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66733 | | CRUZ AMSNELLYNN | EXT PUNTO ORO CALLE LA MERCED | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 66734 | | CRUZ ANA E | 695 SUMMER AVE APT 6 | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $19.50 | |
| 66735 | | CRUZ ANA M | 60 GUAYABAL | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 66736 | | CRUZ ANABELLE | 18 LAS MARGARITAS | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66737 | | CRUZ ANASHALYS | HC67 CALLE 18 EL PLANTIO | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $10.07 | |
| 66738 | | CRUZ ANDREINA | 308 S PROSPECT | | | | AMARILLO | TX | 79106 | USA | TRADE PAYABLE | | | | | $61.59 | |
| 66739 | | CRUZ ANDRES | 17831 SW 134CT | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $67.40 | |
| 66740 | | CRUZ ANGEL | URB ROOSLERA CALLE VIOLETA | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 66741 | | CRUZ ANGEL | URB ROOSLERA CALLE VIOLETA | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $7.82 | |
| 66742 | | CRUZ ANGEL L | C GEORGEETTI APT 40 CHECK | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 66743 | | CRUZ ANGEL O | CIUDAD PRIMAVERA CALLE | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $136.68 | |
| 66744 | | CRUZ ANGEL R | URB EL CAFETAL DOS | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 66745 | | CRUZ ANGELA | HC 2 BOX 10984 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66746 | | CRUZ ANGELA | HC 2 BOX 10984 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66747 | | CRUZ ANGELA R | CARR 187 SEC MINIMINI MED ALTA | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 66748 | | CRUZ ANGELICA | BO CACAO CENTRO KM 3 HECT | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 66749 | | CRUZ ANNA | 1611 ADELAIDE STREET | | | | CONCORD | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 66750 | | CRUZ ANNA | 1611 ADELAIDE STREET | | | | CONCORD | CA | 94509 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 66751 | | CRUZ ANNA | 1611 ADELAIDE STREET | | | | CONCORD | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 66752 | | CRUZ ANNETT | URB REPARTO TERSITA CALLE 16 P | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66753 | | CRUZ ANTONIA | 52 HICKORY ST | | | | CHICAGO HEIGHTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66754 | | CRUZ ANTONIO | 931 AZALEA CIR | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $17.82 | |
| 66755 | | CRUZ APRIL J | 221 S JAMES ST | | | | WAUKESHA | WI | 53186 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 66756 | | CRUZ ARCE | PO BOX 104 | | | | HUGHSON | CA | 95326 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 66757 | | CRUZ ARIANA | PO BOX 235 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 66758 | | CRUZ AUXILIADORO | 137 E 19TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 66759 | | CRUZ BARRIENTOS | 618 HOLGLUN RD | | | | VADO | NM | 88072 | USA | TRADE PAYABLE | | | | | $2.93 | |
| 66760 | | CRUZ BARTOLO | 1270 W 37TH ST | | | | NORFOLK | VA | 23508 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66761 | | CRUZ BEATRIZ M | URB LOMAS DE LUQUILLO | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66762 | | CRUZ BELLANA | 1776 GESSNER DR  92 | | | | HOUSTON | TX | 77080 | USA | TRADE PAYABLE | | | | | $9.78 | |
| 66763 | | CRUZ BENITA | HC 11 BOX 12427 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66764 | | CRUZ BERNARDINA | C 2 ANDALUCIA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66765 | | CRUZ BEVERLY | 15 LITTLE AVE | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66766 | | CRUZ BLANCA R | 1047 S CATALINA ST | | | | LOS ANGELES | CA | 90006 | USA | TRADE PAYABLE | | | | | $53.86 | |
| 66767 | | CRUZ BRENDA | CALLE CANOVANAS 266 | | | | SANTURCE | PR | 00915 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 66768 | | CRUZ BRENDA | CALLE CANOVANAS 266 | | | | SANTURCE | PR | 00915 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 66769 | | CRUZ BRENDA | CALLE CANOVANAS 266 | | | | SANTURCE | PR | 00915 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 66770 | | CRUZ BRENDA | CALLE CANOVANAS 266 | | | | SANTURCE | PR | 00915 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 66771 | | CRUZ BRENDA G | 3828 ELECTRIC AVE | | | | SN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $11.89 | |
| 66772 | | CRUZ BRENDA R | URB LAS VEGAS M-7 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 66773 | | CRUZ CAMILLE | URB DEL CALMEN CLL-2 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66774 | | CRUZ CANDELARIO | 531 JEFFERSON ST | | | | NEW ORLEANS | LA | 70121 | USA | TRADE PAYABLE | | | | | $39.09 | |
| 66775 | | CRUZ CANOVANAS E | CALLE 34 AL 37 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $199.30 | |
| 66776 | | CRUZ CARIMAR | 3318 W CRYSTAL ST | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 66777 | | CRUZ CARLA | 736 E MADISON ST | | | | PHILA | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 66778 | | CRUZ CARLA | 736 E MADISON ST | | | | PHILA | PA | 19134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66779 | | CRUZ CARLOS | 1133 PASEO DERRISOL | | | | LEVITTOWN | PR | 00949 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 66780 | | CRUZ CARLOS | 1133 PASEO DERRISOL | | | | LEVITTOWN | PR | 00949 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 66781 | | CRUZ CARLOS | 1133 PASEO DERRISOL | | | | LEVITTOWN | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66782 | | CRUZ CARLOS D | VILLA PALMERAS | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 66783 | | CRUZ CARMELO | RR6 BUZO 10937 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66784 | | CRUZ CARMEN | APARTADO 1156 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 66785 | | CRUZ CARMEN | APARTADO 1156 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66786 | | CRUZ CARMEN | APARTADO 1156 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66787 | | CRUZ CARMEN | APARTADO 1156 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66788 | | CRUZ CARMEN | APARTADO 1156 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 66789 | | CRUZ CARMEN | APARTADO 1156 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66790 | | CRUZ CARMEN | APARTADO 1156 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 66791 | | CRUZ CARMEN D | URB TOA ALTA HEIGHT CALLE 30 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 66792 | | CRUZ CARMEN I | JADINES DE CUPEY | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66793 | | CRUZ CARMEN M | PO BOX 3115 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66794 | | CRUZ CAROL | 835 E ORANGE ST | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 66795 | | CRUZ CARRILLO | 4695 OLD ADOBE RD | | | | PETALUMA | CA | 94954 | USA | TRADE PAYABLE | | | | | $119.59 | |
| 66796 | | CRUZ CASSANDRA | 8122 1-2 JEFFERSON ST | | | | PARAMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 66797 | | CRUZ CASTILLO | 3414 ALDRICH AVE N | | | | MINNEAPOLIS | MN | 55412 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 66798 | | CRUZ CATALINA | 175 CRAWFORD ST | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 66799 | | CRUZ CATIE | 181 20TH ST SE | | | | NAPLES | FL | 34117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66800 | | CRUZ CESAR | URB LOMAS VERDE CALLE TULIPAN | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 66801 | | CRUZ CHAPMAN | 2531 BELLHAVEN ROAD | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 66802 | | CRUZ CHRISTIE | HC07 BOX 10237 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66803 | | CRUZ CINDY A | 7 PRIMOROSA ST | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 66804 | | CRUZ CLARIDA D | SAN JUAN | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66805 | | CRUZ CORALYS | PONCE | | | | WOODBRIDGE | VA | 00730 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 66806 | | CRUZ CORINA | 2101 SINGLETREE AVE | | | | AUSTIN | TX | 78727 | USA | TRADE PAYABLE | | | | | $0.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66807 | | CRUZ CRISTINA | URB CAGUAS NORTE | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 66808 | | CRUZ CRISTOBAL R | 313 BILLY MITCHELL BLVD 375 | | | | SAVANNAH | GA | 31409 | USA | TRADE PAYABLE | | | | | $56.23 | |
| 66809 | | CRUZ CRUZ | 11 FAIRVIEW HIGHTS APPT 1 | | | | ROCHESTER | NY | 14613 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 66810 | | CRUZ CRUZ D | VILLA CALI 2 CALLE 3 PARC 62 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66811 | | CRUZ DAISY | C-DOLORES CRUZ 1159 VILLA | | | | MARISOL TOA BAJA | PR | 00952 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 66812 | | CRUZ DAMARIS | 254 ASHMORE AVE | | | | TRENTON | NJ | 08611 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 66813 | | CRUZ DAMARIS | 254 ASHMORE AVE | | | | TRENTON | NJ | 08611 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 66814 | | CRUZ DAMARIS G | URB VALLE DE LA PROVIDENC | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66815 | | CRUZ DAVID | 363 DALLAS RD | | | | FROSTPROOF | FL | 33843 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66816 | | CRUZ DAWN | 340HOYT ST LWR | | | | BFLO | NY | 14213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66817 | | CRUZ DEBORA | HC 55 BOX 22464 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $39.77 | |
| 66818 | | CRUZ DELMY | 1694 BARRISTER CT | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $23.24 | |
| 66819 | | CRUZ DENDI | COMUNIDAD SANMARTIN CALLE H 32 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66820 | | CRUZ DENDY | COM SAN MARTIN | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66821 | | CRUZ DENISE | PO BOX 142 | | | | PR | PR | 00740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66822 | | CRUZ DENISSA | RESIEDENCIAL JUAN J GARCIA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66823 | | CRUZ DESIRE | HC 01 BOX 31002 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 66824 | | CRUZ DESIREE D | 99 040 UPAPALLI | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $12.76 | |
| 66825 | | CRUZ DESSIRE | CONO JARDINES DE CAPARRA APT 1 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 66826 | | CRUZ DIANA | CALLE 78 CA 523 JARDINES DE RG | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66827 | | CRUZ DIANA | CALLE 78 CA 523 JARDINES DE RG | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66828 | | CRUZ DIANA R | RR 01 BOX 13676 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66829 | | CRUZ DOLORES | RR 9 BOX 1554 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 66830 | | CRUZ DORCAS | VEREDAS DEL MAR | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66831 | | CRUZ DORILYZ C | CALLE ORTENCI A2M36 LOMAS VER | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 66832 | | CRUZ DORIS I | URB SANTA ELENA CALLE MIOSOTIS | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66833 | | CRUZ DOROTHY | 77 CITY HALL AVE | | | | GARDNER | MA | 01440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66834 | | CRUZ EDGARDO | EXT DIPLO CALLE 18 P 18 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 66835 | | CRUZ EDLEEN | EL CAFETAL 2 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66836 | | CRUZ EDWARD A | CHALAN KANTON TASI | | | | MERIZO | GU | 96915 | USA | TRADE PAYABLE | | | | | $53.10 | |
| 66837 | | CRUZ EDWIN | BO QUEBRADA ARRIBA SEC | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $1,090.11 | |
| 66838 | | CRUZ EDWIN | BO QUEBRADA ARRIBA SEC | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 66839 | | CRUZ EFRAIN | LOIZA VALLEY CALLE MARIA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $19.46 | |
| 66840 | | CRUZ EFREN A | 5913 W LOCUST AVE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 66841 | | CRUZ ELBA | RESIDENCIAL BORAL EDIF 2 APART | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66842 | | CRUZ ELDA | BO MIRADERO 619 MANUEL RAMON | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 66843 | | CRUZ ELEANOR | 5247 ELLENWOOD PL | | | | LOS ANGELES | CA | 90041 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 66844 | | CRUZ ELEZER | CFERROL433 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $16.99 | |
| 66845 | | CRUZ ELIZA | 2685 BEVERLY AVE | | | | CLOVIS | CA | 93611 | USA | TRADE PAYABLE | | | | | $20.95 | |
| 66846 | | CRUZ ELIZABETH | CALLE 7 4 L15 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66847 | | CRUZ ELIZANDRA | APARTADO 960 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 66848 | | CRUZ ELOINA | PO BOX 872 | | | | HURON | CA | 93234 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 66849 | | CRUZ ELOISE D | 89-624 HALEAKALA AVE | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 66850 | | CRUZ ELVIRA | 608 SANFORD AVE | | | | RICHMOND | CA | 94801 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 66851 | | CRUZ ELVIRA | 608 SANFORD AVE | | | | RICHMOND | CA | 94801 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 66852 | | CRUZ EMANDEZ | | | | | AUSTIN | TX | 78714 | USA | TRADE PAYABLE | | | | | $21.58 | |
| 66853 | | CRUZ EMILY | 2655 BUTTERMILK BAY CT | | | | OVIEDO | FL | 32765 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66854 | | CRUZ EMY | CALLE MARGINAL CC11 VAN SCOY | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 66855 | | CRUZ ENRIQUE C | RES JONS DE SAN FERNANDO C11 C | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66856 | | CRUZ ENRIQUE S | 866 W CALLE MILU | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 66857 | | CRUZ ERICA | 320 N 100TH PL | | | | MESA | AZ | 85207 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 66858 | | CRUZ ERIKA | BOX 1133 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 66859 | | CRUZ ERIKA | BOX 1133 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66860 | | CRUZ ESMERALDA | RR7 BUZON 6897 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 66861 | | CRUZ ESTABAN M | BARRIADA MARIN CALLE 2 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 66862 | | CRUZ ESTEBAN JR | 40 GARDEN CT APT 3 | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $32.65 | |
| 66863 | | CRUZ ESTELA | 506 NW 87TH AVE | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $46.42 | |
| 66864 | | CRUZ ESTEVAN | 6722 SHR ROAD | | | | KENOSHA | WI | 53142 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 66865 | | CRUZ ESTHAPHIE | | | | | | | | | TRADE PAYABLE | | | | | $16.00 | |
| 66866 | | CRUZ ESTHER | 750 SIX FLAGS DR | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 66867 | | CRUZ EUGENIO | CARR 2 INT 149 TRIGAL P | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $23.07 | |
| 66868 | | CRUZ EVA | HC 04 BOX 17289CAMUY | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 66869 | | CRUZ FAVELA | 12598 SW 189OST | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $671.15 | |
| 66870 | | CRUZ FELIPE | 118 CLERANCE ST | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 66871 | | CRUZ FELIX | PASEO DELFIN 1435 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 66872 | | CRUZ FELIX | PASEO DELFIN 1435 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66873 | | CRUZ FERNANDEZ TAHNEE LEE | HC4 P BOX 8539 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66874 | | CRUZ FERNANDO D | 920 CND LAS AMERICAS APT 1411 | | | | SAN JUANPR | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66875 | | CRUZ FRACES | RESS VIRGILIO DAVILA | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 66876 | | CRUZ FRANCES | 5225 ROBINWOOD RD | | | | BANITA | CA | 91902 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 66877 | | CRUZ FRANCES M | PMB 20085 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $60.40 | |
| 66878 | | CRUZ FRANCISCO D | 2525 TAYLOR AVE | | | | N LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 66879 | | CRUZ FRANK | 303 SUNSET HILL | | | | FALL RIVER | MA | 02724 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66880 | | CRUZ FREDESWINDA | 4924 BRUUNT OAT DR AP 204 | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66881 | | CRUZ GABRIELLA | 522 SOLANO AVE | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 66882 | | CRUZ GELLNER | 109 STATION LANE | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66883 | | CRUZ GENEVA | 697 MARK AVE | | | | IDAHO FALLS | ID | 83401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66884 | | CRUZ GERARDO | 612 CARR GUAYANILLA | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 66885 | | CRUZ GERARDO | 612 CARR GUAYANILLA | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 66886 | | CRUZ GISELL | C 49 3J 11 URB | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66887 | | CRUZ GISELLE | PO BOX 1767 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 66888 | | CRUZ GLADYS | URB ESTANCIAS DEL SUR | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 66889 | | CRUZ GLADYZ | ESTANCIAS DEL SOL | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 66890 | | CRUZ GLENDA | PO BOX 397 | | | | FLORENCE | AZ | 85132 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 66891 | | CRUZ GLORIA | PO BOX 665 CAROLINA | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66892 | | CRUZ GLORIA | PO BOX 665 CAROLINA | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $11.22 | |
| 66893 | | CRUZ GLORIA V | 82 MON BIJOU | | | | CS | VI | 00820 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 66894 | | CRUZ GLORIA V | 82 MON BIJOU | | | | CS | VI | 00820 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66895 | | CRUZ GRACE | 139 URB LA QUINTA | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 66896 | | CRUZ GRACE | 139 URB LA QUINTA | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66897 | | CRUZ GRACIE | 1418 ANTONIA WAY | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 66898 | | CRUZ GREGORIA | BDA SANTA ANA CALLE A 388-3 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66899 | | CRUZ GREGORIO | PO BOX 875 | | | | PIERSON | FL | 32180 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 66900 | | CRUZ GRESHMARIE P | RES LA CEIBA CALLE 5 APT | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 66901 | | CRUZ GREYSHA | XXXXXX | | | | SANJUAN | PR | 00983 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 66902 | | CRUZ GRISSETTE | PO BOX 675 | | | | DORADO BEACH | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66903 | | CRUZ GUADALUPE | YYYYYY7YY | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $160.49 | |
| 66904 | | CRUZ GUSTAVO | GUADALUPE MAINERO 420 | | | | REYNOSA | ME | 88789 | USA | TRADE PAYABLE | | | | | $28.76 | |
| 66905 | | CRUZ HECTOR | HC 02 BOX 11140 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66906 | | CRUZ HILARIO | 2752 WOODMOOR DR | | | | SAN JOSE | CA | 95127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66907 | | CRUZ HILDA R | ALT DE CAMPO RICO | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 66908 | | CRUZ HUGO | NO ADDRESS | | | | LAKE WORTH | FL | 33462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66909 | | CRUZ IDALIA | PO BOX 39 | | | | GARROCHALES | PR | 00652 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 66910 | | CRUZ ILEANA | 1339 ANDOVER RD | | | | BETHLEHEM | PA | 18018 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 66911 | | CRUZ ILIA P | TOA ALTA | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66912 | | CRUZ ILIANA A | 80 EL PALMAR CARR 111 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 66913 | | CRUZ IMALAY | HC 02 BUZON 17626 MALPICA | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $3.46 | |
| 66914 | | CRUZ IRIS | 525 AMHERST ST | | | | NASHUA | NH | 03063 | USA | TRADE PAYABLE | | | | | $14.13 | |
| 66915 | | CRUZ IRIS | 525 AMHERST ST | | | | NASHUA | NH | 03063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66916 | | CRUZ IRIS | 525 AMHERST ST | | | | NASHUA | NH | 03063 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 66917 | | CRUZ IRMA | PUNTO ORO CALLE COFRESI 3037 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66918 | | CRUZ ISAAC | 9362A BASTOGNE LOOP | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66919 | | CRUZ ISABEL | PMB508HC018OX29030 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 66920 | | CRUZ ISAUL | HC 01 BOX 7335 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 66921 | | CRUZ ISEL | PO BOX 8443 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66922 | | CRUZ ISHEILY | URB COL VILLA APT 9202 | | | | VEGA ALTA | PR | 00920 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 66923 | | CRUZ ISMAEL | NL24 VIA 22 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 66924 | | CRUZ ISMAEL | NL24 VIA 22 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 66925 | | CRUZ IVANIA D | 275 W 71 ST | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 66926 | | CRUZ IVELISSE | JARDINES DE CAMPO RICO ED | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 66927 | | CRUZ IVETTE | VALLE ESCONDIDO CALLE PAL | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $93.54 | |
| 66928 | | CRUZ IVONNE | RR8 BOX 9157 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 66929 | | CRUZ JACKELINE | URB VERDE MAR CALLE 1 15 | | | | HUMACAO | PR | 00741 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 66930 | | CRUZ JACKELINE | URB VERDE MAR CALLE 1 15 | | | | HUMACAO | PR | 00741 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 66931 | | CRUZ JACKELINE | URB VERDE MAR CALLE 1 15 | | | | HUMACAO | PR | 00741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66932 | | CRUZ JACKIE | 8 CLINTON AVE | | | | LOWELL | MA | 01854 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 66933 | | CRUZ JAIME | 7985 HARRISON AVE | | | | CLEVES | OH | 45002 | USA | TRADE PAYABLE | | | | | $35.20 | |
| 66934 | | CRUZ JANICE | CALLE YAGUEZ F-50 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 66935 | | CRUZ JAVIER | BOX SABANA BRANCH CALL 1 PARCE | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66936 | | CRUZ JAVIER | BOX SABANA BRANCH CALL 1 PARCE | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $137.00 | |
| 66937 | | CRUZ JEANETTE | 305 DELVIEW DR | | | | MARGATE | FL | 33068 | USA | TRADE PAYABLE | | | | | $81.09 | |
| 66938 | | CRUZ JEANETTE | 305 DELVIEW DR | | | | MARGATE | FL | 33068 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 66939 | | CRUZ JENNYLEE | 1465 FULTON AVE | | | | BRONX | NY | 10456 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 66940 | | CRUZ JENYLI S | CALLE 27 B-10 URB BAYAMON GDN | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 66941 | | CRUZ JESSE | 223 W ADAMS ST | | | | PLYMOUTH | IN | 46563 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 66942 | | CRUZ JESSE R | 166 HEGAO STREET | | | | NIMITZ HILL | GU | 96932 | USA | TRADE PAYABLE | | | | | $81.59 | |
| 66943 | | CRUZ JESSICA | BARRIO CARACOLES CALLE LOS LDP | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 66944 | | CRUZ JESSICA | BARRIO CARACOLES CALLE LOS LDP | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66945 | | CRUZ JESSICA | BARRIO CARACOLES CALLE LOS LDP | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $50.88 | |
| 66946 | | CRUZ JESSICA | BARRIO CARACOLES CALLE LOS LDP | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66947 | | CRUZ JEWELSETTE | 1403 WEST ST 5 | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66948 | | CRUZ JIEZL | 22506 IVERSON DR | | | | GREAT MILLS | MD | 20634 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 66949 | | CRUZ JOAN A | 2ND ST NO 13 | | | | CONESTEE | SC | 29636 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66950 | | CRUZ JOAN E | 107 3RD AVE | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $16.83 | |
| 66951 | | CRUZ JOANNA | 7715 KINGSSBERRY COURT | | | | RALEIGH | NC | 27615 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 66952 | | CRUZ JOCELIN | CALLE 10 747 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.13 | |
| 66953 | | CRUZ JOHAN | 356 NORTH 11TH STREET | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $32.70 | |
| 66954 | | CRUZ JOHN | 2111 W 17TH ST APT J1 | | | | SANTA ANA | CA | 92706 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 66955 | | CRUZ JOHNNY | 1212 ROCKWOOD AV | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66956 | | CRUZ JONATHAN | 5 NEWTON ST | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66957 | | CRUZ JONATHAN | 5 NEWTON ST | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 66958 | | CRUZ JORGE | 112 WEST WRIGHT ST | | | | PLEASANTVILLE | NJ | 08232 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 66959 | | CRUZ JORGE | 112 WEST WRIGHT ST | | | | PLEASANTVILLE | NJ | 08232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66960 | | CRUZ JORGE | 112 WEST WRIGHT ST | | | | PLEASANTVILLE | NJ | 08232 | USA | TRADE PAYABLE | | | | | $14.90 | |
| 66961 | | CRUZ JOSE | 4820 JAMES LN | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 66962 | | CRUZ JOSE | 4820 JAMES LN | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $16.23 | |
| 66963 | | CRUZ JOSE | 4820 JAMES LN | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 66964 | | CRUZ JOSE | 4820 JAMES LN | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 66965 | | CRUZ JOSE | 4820 JAMES LN | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 66966 | | CRUZ JOSE | 4820 JAMES LN | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 66967 | | CRUZ JOSE | 4820 JAMES LN | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66968 | | CRUZ JOSE B | CAIMITO | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 66969 | | CRUZ JOSE C | 5215 HARMONY AVE | | | | NORTH HOLLYWOOD | CA | 91601 | USA | TRADE PAYABLE | | | | | $11.55 | |
| 66970 | | CRUZ JOSE D | CALLE RAMON RIVERA CRUZ | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 66971 | | CRUZ JOSE S | 321 WEST NEWHALL AVENUE1 | | | | WAUKESHA | WI | 53187 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 66972 | | CRUZ JOSEFINA | 13618 MINDORA AVE | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 66973 | | CRUZ JOSEPHINE | PO BOX 1694 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66974 | | CRUZ JOSUE | BOX 675 | | | | HUMACAO | PR | 00792 | USA | TRADE PAYABLE | | | | | $12.10 | |
| 66975 | | CRUZ JUAN | 911 S VANCE ST | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 66976 | | CRUZ JUAN | 911 S VANCE ST | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 66977 | | CRUZ JUAN | 911 S VANCE ST | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 66978 | | CRUZ JUAN | 911 S VANCE ST | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $9.09 | |
| 66979 | | CRUZ JUAN | 911 S VANCE ST | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $11.58 | |
| 66980 | | CRUZ JUAN | 911 S VANCE ST | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $11.10 | |
| 66981 | | CRUZ JUAN | 911 S VANCE ST | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66982 | | CRUZ JUAN C | HC-20 BOX 28414 | | | | CUDAHY | CA | 90201 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66983 | | CRUZ JULIA | 161491 PULELEHUA RD | | | | KURTISTOWN | HI | 96760 | USA | TRADE PAYABLE | | | | | $12.48 | |
| 66984 | | CRUZ JULIANA M | 3165 49TH AVE N | | | | ST PETERSBURG | FL | 33714 | USA | TRADE PAYABLE | | | | | $70.29 | |
| 66985 | | CRUZ JULIE | 9222 COMUNIDAD SERRANO | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 66986 | | CRUZ JULIO G | 1108 HIGH AVE | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $2.77 | |
| 66987 | | CRUZ KARIANN | HC 2 BOX 10046 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $48.00 | |
| 66988 | | CRUZ KARINA | COM 500 CALLE TOPICA 341 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66989 | | CRUZ KARLA | PO BOX 914 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $11.14 | |
| 66990 | | CRUZ KARLA M | HC 43 BOX 11036 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66991 | | CRUZ KATERINE T | 11514 GRISTMILL LANE | | | | BRIDGEVILLE | DE | 19933 | USA | TRADE PAYABLE | | | | | $40.08 | |
| 66992 | | CRUZ KATHERINE | EXT SANTIAGO LIMA BUZON 1 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 66993 | | CRUZ KATHY | 13761 MOUNTAIN HOUSE RD | | | | HOPLAND | CA | 95449 | USA | TRADE PAYABLE | | | | | $26.18 | |
| 66994 | | CRUZ KATHY M | PO BX 750 | | | | HOPLAND | CA | 95449 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 66995 | | CRUZ KEISHLA | VILLAS DE SAN JOSE 102 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66996 | | CRUZ KEVIN | 1414 SCOTT ST | | | | BRYAN | TX | 77803 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 66997 | | CRUZ KEYLA | URB VILLA SULTANITA J APONTE D | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66998 | | CRUZ KIARA | PARCELAS MANI BUZON 5082 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 66999 | | CRUZ KIM | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45601 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 67000 | | CRUZ LARRY | 12125 VALLEY LANE DR | | | | GARFIELD | OH | 44125 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 67001 | | CRUZ LAURA | V DE LOIZA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 67002 | | CRUZ LAWERENCE A | 2234 LAUREN CIR | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $252.84 | |
| 67003 | | CRUZ LEONELA | CALL PALMA REAL BRENAS | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67004 | | CRUZ LESLIAN | BO SAN MARTIN CALLE A | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 67005 | | CRUZ LIDELYSSE | EDF G A 79 RES | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $71.62 | |
| 67006 | | CRUZ LILIA | 200 TOWN CENTER EAST | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $27.04 | |
| 67007 | | CRUZ LILIANA | 602 S COURT | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $28.86 | |
| 67008 | | CRUZ LILIBETH | HC06 BOX 10484 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67009 | | CRUZ LILLIAN | 174 SEDGEFIED CIR | | | | TITUSVILLE | FL | 32782 | USA | TRADE PAYABLE | | | | | $39.70 | |
| 67010 | | CRUZ LILYNNETTE D | PO BOX 6493 | | | | PONCE | PR | 00733 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67011 | | CRUZ LIZANDRA | MAYAGUEZ GARDEN EDIF02 APRT 48 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 67012 | | CRUZ LIZBETH | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NV | 89030 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 67013 | | CRUZ LIZMALIE | BOX 111 SABANA SECA | | | | TOA BAJA | PR | 00952 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 67014 | | CRUZ LIZMARIE | URB VISTA HERMOSA | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67015 | | CRUZ LOPEZ | 150 S DAKOTA | | | | CHANDLER | AZ | 85225 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 67016 | | CRUZ LOPEZ DIANETT | BARIADA LOS VIEJITOS | | | | BAYAMON | PR | 00952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67017 | | CRUZ LORENZO | 724 LEWELLING BLVD APT 10 | | | | SAN LEANDRO | CA | 94579 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 67018 | | CRUZ LORETTA | P O BOX 114 | | | | SACATON | AZ | 85147 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 67019 | | CRUZ LUCAS | CALLE AZERINA G2 RIVERAS DE CU | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67020 | | CRUZ LUCILA U | 1009 HAMPTON GRACE AVENUE | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $13.05 | |
| 67021 | | CRUZ LUCILLE | 4407 SW 7TH PLACE | | | | CAPE CORAL | FL | 33914 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 67022 | | CRUZ LUCIO | 305 BIG TANKS | | | | NACOGDOCHES | TX | 75961 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 67023 | | CRUZ LUCY | BARRIO PAJAROS | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 67024 | | CRUZ LUCY | BARRIO PAJAROS | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67025 | | CRUZ LUIS | CALLE HORMIGUERO NUM 11 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $222.75 | |
| 67026 | | CRUZ LUIS | CALLE HORMIGUERO NUM 11 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67027 | | CRUZ LUIS | CALLE HORMIGUERO NUM 11 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.73 | |
| 67028 | | CRUZ LUIS | CALLE HORMIGUERO NUM 11 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67029 | | CRUZ LUIS | CALLE HORMIGUERO NUM 11 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 67030 | | CRUZ LUIS C | METROPOLI CALLE 56 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67031 | | CRUZ LUIS F | 1311 FLOATING FOUNTAIN CIR 10 | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 67032 | | CRUZ LUIS J | HC 5 BOX 57800 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67033 | | CRUZ LUIS L | REPARTO ROBLES D-156 | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 67034 | | CRUZ LUISA | CALLE 34 RIVERVIEW | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $21.47 | |
| 67035 | | CRUZ LUPE D | 1235 COLMBARD DR | | | | MADERA | CA | 93637 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 67036 | | CRUZ LUZ M | C-20 R-6 CIUDAD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 67037 | | CRUZ LYDIA M | BO CANOVANILLAS | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 67038 | | CRUZ LYNDSAY | 511 GROVE AVE | | | | BENSENVILLE | IL | 60106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67039 | | CRUZ MANUEL | C FLAMBOYAN 2006 BO OBRERO | | | | SAN TURCE | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67040 | | CRUZ MANUEL | C FLAMBOYAN 2006 BO OBRERO | | | | SAN TURCE | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67041 | | CRUZ MANUEL | C FLAMBOYAN 2006 BO OBRERO | | | | SAN TURCE | PR | 00915 | USA | TRADE PAYABLE | | | | | $16.99 | |
| 67042 | | CRUZ MANUEL | C FLAMBOYAN 2006 BO OBRERO | | | | SAN TURCE | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67043 | | CRUZ MARCELA | 12505 W WHYMAN STREET | | | | AVONDALE | AZ | 85323 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 67044 | | CRUZ MARGARITA | 1201 S FORST ST | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67045 | | CRUZ MARGARITA | 1201 S FORST ST | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 67046 | | CRUZ MARGARITA | 1201 S FORST ST | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67047 | | CRUZ MARIA | HC 3 BOX 11644 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 67048 | | CRUZ MARIA | HC 3 BOX 11644 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67049 | | CRUZ MARIA | HC 3 BOX 11644 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 67050 | | CRUZ MARIA | HC 3 BOX 11644 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67051 | | CRUZ MARIA | HC 3 BOX 11644 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 67052 | | CRUZ MARIA | HC 3 BOX 11644 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67053 | | CRUZ MARIA | HC 3 BOX 11644 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 67054 | | CRUZ MARIA | HC 3 BOX 11644 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67055 | | CRUZ MARIA | HC 3 BOX 11644 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $28.53 | |
| 67056 | | CRUZ MARIA | HC 3 BOX 11644 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 67057 | | CRUZ MARIA | HC 3 BOX 11644 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $354.54 | |
| 67058 | | CRUZ MARIA | HC 3 BOX 11644 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67059 | | CRUZ MARIA | HC 3 BOX 11644 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 67060 | | CRUZ MARIA | HC 3 BOX 11644 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67061 | | CRUZ MARIA | HC 3 BOX 11644 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 67062 | | CRUZ MARIA | HC 3 BOX 11644 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $21.79 | |
| 67063 | | CRUZ MARIA | HC 3 BOX 11644 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67064 | | CRUZ MARIA C | CALLE LUISA CAPETILLO 1405 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67065 | | CRUZ MARIA C | CALLE LUISA CAPETILLO 1405 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $133.18 | |
| 67066 | | CRUZ MARIA D | 3816 S LOST CREEK LOOP | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 67067 | | CRUZ MARIA M | BO SAN SALVADOR CARR 765 KM 70 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $69.61 | |
| 67068 | | CRUZ MARIA R | PO BOX 371751 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67069 | | CRUZ MARIA S | PO BOX 9066120 | | | | SAN JUAN | PR | 00906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67070 | | CRUZ MARIANNE | 201 WEBSTER AVE APT HC | | | | WOODBINE | NJ | 08270 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67071 | | CRUZ MARIBEL | HC 1 BOX 6760 | | | | TOA BAJA | PR | 48203 | USA | TRADE PAYABLE | | | | | $67.22 | |
| 67072 | | CRUZ MARIELA | PO BOX 929 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67073 | | CRUZ MARILUZ | CALLE 18 L-6 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67074 | | CRUZ MARIO A | 214 WALNUT APT B | | | | MILFORD | DE | 19963 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 67075 | | CRUZ MARISOL | CARR 140 BO MAMEYES ABAJO | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $335.99 | |
| 67076 | | CRUZ MARISOL | CARR 140 BO MAMEYES ABAJO | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 67077 | | CRUZ MARITZA | RR 12 BOX 1245 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 67078 | | CRUZ MARITZA | RR 12 BOX 1245 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $24.25 | |
| 67079 | | CRUZ MARLENY | 185 PARK HILL AVE | | | | SI | NY | 10304 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 67080 | | CRUZ MARTA | 8704 PEACHTREE RD | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 67081 | | CRUZ MARTA | 8704 PEACHTREE RD | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 67082 | | CRUZ MATILDE | PO BOX 2017 PMB 147 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $6.66 | |
| 67083 | | CRUZ MATTHEW S | 2013 W SWAIN RD | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 67084 | | CRUZ MAURICIO | 88100 57TH AVE | | | | THERMAL | CA | 92274 | USA | TRADE PAYABLE | | | | | $21.27 | |
| 67085 | | CRUZ MAYRA | VILLAS DE RIO CANAS PEDRO ME | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67086 | | CRUZ MELINDA | 356 BRADFORD ST | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 67087 | | CRUZ MELINDA | 356 BRADFORD ST | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $7.92 | |
| 67088 | | CRUZ MELISA | 13135 KEY LARGO FL | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 67089 | | CRUZ MELISSA | 512 HIGHVIEW CIRCLE NORTH | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $23.67 | |
| 67090 | | CRUZ MELISSA | 512 HIGHVIEW CIRCLE NORTH | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 67091 | | CRUZ MELISSA | 512 HIGHVIEW CIRCLE NORTH | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 67092 | | CRUZ MELISSA C | PROYECTO SAGRADO CORAZON APT 1 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67093 | | CRUZ MELIZA | RES LOS LIRIOS ED 2 APT 4 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67094 | | CRUZ MELVIN | PO BOX 7305 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67095 | | CRUZ MERWIN JR | 108 EST PROFIT | | | | C STED | VI | 00820 | USA | TRADE PAYABLE | | | | | $51.00 | |
| 67096 | | CRUZ MICHAEL S | 4160 E MARKET ST | | | | TUCSON | AZ | 80461 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 67097 | | CRUZ MICHELE | 2221 S HAVANA | | | | AURORA | CO | 80014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67098 | | CRUZ MICHELL | PO BOX 304 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 67099 | | CRUZ MICHELLE | URB LA PLATA CALLE TOPACIO N 5 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67100 | | CRUZ MIGDARIS K | CARIB VILLAS 4 APT50 | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 67101 | | CRUZ MIGUEL | HC 01 BOX 4319 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67102 | | CRUZ MIGUEL | HC 01 BOX 4319 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 67103 | | CRUZ MILDRED | 9807 MEMPHIS AVE APT 1 | | | | BROOKLYN | OH | 44144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67104 | | CRUZ MILEIDY | 5180 NW 7TH ST | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 67105 | | CRUZ MINOA | 1424 ENCINO AVE 4 | | | | MONROVIA | CA | 91016 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 67106 | | CRUZ MIOSOTIS | RES NEMESIO CANALES EDIF12 APT | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $125.20 | |
| 67107 | | CRUZ MLAGROS | RES LEONARDO SANTIAGO BLQ 2 AP | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67108 | | CRUZ MONICA | 607 9TH AVE | | | | MENDOTA | IL | 61342 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 67109 | | CRUZ MOYA ELEVATOR CONSULTANTS | PMB 1738 PO BOX 194000 | | | | SAN JUAN | PR | 00919 | USA | TRADE PAYABLE | | | | | $1,040.00 | |
| 67110 | | CRUZ MYRNA | HC 65 BUZON 6289 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67111 | | CRUZ N | ALAMEDA SOLER TORRE 1 403 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 67112 | | CRUZ NANCY | 1302 CHESTER AVE | | | | INGLEWOOD | CA | 90302 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 67113 | | CRUZ NANCY | 1302 CHESTER AVE | | | | INGLEWOOD | CA | 90302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67114 | | CRUZ NEGRON CARLOS | BARRIO CERTENEJAS 77 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 67115 | | CRUZ NEKEVA | 14513 OLD COURTHOUSE WAY | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 67116 | | CRUZ NELDYS | URB ALTURAS PENUELAS G 1 | | | | PENUELAS | PR | 00664 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 67117 | | CRUZ NELZIBETH | BO CANEJAS SECTOR ROOSEVE CALLE CORALINA 4 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 67118 | | CRUZ NEMIA D | 5001 GLEN ARDEN DR | | | | LAS VEGAS | NV | 89130 | USA | TRADE PAYABLE | | | | | $198.68 | |
| 67119 | | CRUZ NEREIDA | 107 SURRY DR | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 67120 | | CRUZ NICK | 1551 GLOVER ST | | | | BRONX | NY | 10462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67121 | | CRUZ NIEVES A | CALLE 30 AC 41 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $148.20 | |
| 67122 | | CRUZ NIMSI | TIERRAS CALLE RAMAON POWER | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 67123 | | CRUZ NINA | 42196 CARR 482 | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $42.80 | |
| 67124 | | CRUZ NINFA | 515 BROOKS AVE | | | | PORT LAVACA | TX | 77979 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 67125 | | CRUZ NITO | P O BOX 982 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67126 | | CRUZ NOEL | URB JOSE MERCADO CALLE JARDIN | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67127 | | CRUZ NORMA | 20965 GERONIMO ROAD UNIT 2 | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $69.00 | |
| 67128 | | CRUZ OFELIA | 3150 E LOUSIANNA | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 67129 | | CRUZ OLGA | 2920 CASSIE ST | | | | EDIMBURG | TX | 78541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67130 | | CRUZ OLGA | 2920 CASSIE ST | | | | EDIMBURG | TX | 78541 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 67131 | | CRUZ OMAR | CALLE 46A GB1 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67132 | | CRUZ OMAYRA | 2419 ABBEY DR | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 67133 | | CRUZ OMAYRA | 2419 ABBEY DR | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 67134 | | CRUZ ORLANDO | 16-1385 MOHO RD | | | | MOUNTAINVIEW | HI | 96771 | USA | TRADE PAYABLE | | | | | $304.50 | |
| 67135 | | CRUZ ORLANDO | 16-1385 MOHO RD | | | | MOUNTAINVIEW | HI | 96771 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 67136 | | CRUZ ORTEGA | 608 E TAOS | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 67137 | | CRUZ ORTIZ | 140 DON HAVEN DR | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67138 | | CRUZ OSCAR | 7163 LISBION ST | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 67139 | | CRUZ OSCAR | 7163 LISBION ST | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 67140 | | CRUZ OSCAR | 7163 LISBION ST | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 67141 | | CRUZ PABLO | 3511 TIMBER CREEK LN | | | | NAPERVILLE | IL | 60565 | USA | TRADE PAYABLE | | | | | $58.70 | |
| 67142 | | CRUZ PAMELA | 1465 E LEXINGTON AVE | | | | EL CAJON | CA | 92019 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 67143 | | CRUZ PARDILLA | 83 JERSEY ST APT 1 | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67144 | | CRUZ PAULA | VILLA LOMAS VERDES K 301 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 67145 | | CRUZ PEDRO | URBEXTSANTAMARTA CLL2 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 67146 | | CRUZ PEDRO | URBEXTSANTAMARTA CLL2 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $8.02 | |
| 67147 | | CRUZ PEDRO | URBEXTSANTAMARTA CLL2 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $17.06 | |
| 67148 | | CRUZ PORFIRIA | HC 03 BOX 234 | | | | RIO GDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 67149 | | CRUZ PRISCILLA D | 1128 CROSBY ST | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $39.58 | |
| 67150 | | CRUZ RACHEL | 1618 CAMERON WAY | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $42.74 | |
| 67151 | | CRUZ RAFAEL | 4016 THOMPSON DR | | | | FORT WORTH | TX | 76110 | USA | TRADE PAYABLE | | | | | $37.88 | |
| 67152 | | CRUZ RALPH | 39 PAULUS BLVD | | | | NEW BRUNSWICK | NJ | 08901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67153 | | CRUZ RAMIRO | 5419 W STATE AVE | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $75.59 | |
| 67154 | | CRUZ RAMON | HC 2 BOX 13606 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $54.34 | |
| 67155 | | CRUZ RAMON | HC 2 BOX 13606 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67156 | | CRUZ RAMONA | 103 BROADWAY STREET | | | | METHUEN | MA | 01844 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67157 | | CRUZ RAUL | 30MALL DRIVE | | | | JERSEY CITY | NJ | 07310 | USA | TRADE PAYABLE | | | | | $77.03 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67158 | | CRUZ REBECCA | APT 1376 | | | | TRUJILLO ALTO | PR | 00977 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67159 | | CRUZ REBECCA L | 1902 E EMMA APTG 202 | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67160 | | CRUZ REGINO | CARR844 K 4 CUPEY BAJO | | | | SJ | PR | 00928 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 67161 | | CRUZ RENEE | | | | | | | | | TRADE PAYABLE | | | | | $103.77 | |
| 67162 | | CRUZ REYNA | 1429 N GROVE AVE APT 207 | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 67163 | | CRUZ REYNALDO | PARCERA SABANA NA CALLE C BZN | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67164 | | CRUZ RICARDO | CALLE LUCAS AMADEO 5110 | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67165 | | CRUZ RICARDO Q | URB LOIZA VALLEY | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 67166 | | CRUZ RICHARD A | 2004 SW 24TH ST | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67167 | | CRUZ RIVERA GILBERTO | PLACITA 3 C1 CZ30 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 67168 | | CRUZ RIVERA VANESSA | JARDINES DE MONTE HATILLO EDIF | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67169 | | CRUZ ROCELYN | HC 04 BOX 26188 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67170 | | CRUZ ROCIO | 512 EAST CLEARFIELD STREE | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 67171 | | CRUZ ROCIO | 512 EAST CLEARFIELD STREE | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 67172 | | CRUZ RODRIGO | 1208 COE AVE | | | | SAN LEANDRO | CA | 94579 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 67173 | | CRUZ RODRIGUEZ | 2163 ASH ST | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 67174 | | CRUZ RODRIGUEZ | 2163 ASH ST | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $16.15 | |
| 67175 | | CRUZ RODRIGUEZ NORI | CALLE 12 CSA 13POLVORIN | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67176 | | CRUZ RODRIQUEZ | 2805 UNIVERSITY AVENUE APT 2 | | | | BRONX | NY | 10468 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 67177 | | CRUZ ROSANIE | HC 02 BOX 655 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67178 | | CRUZ ROSANNA | 20 GATEWAY CT K21 | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 67179 | | CRUZ ROSE | 1432 GOLF LINK DR | | | | STONE MTN | GA | 30088 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67180 | | CRUZ ROSIBEL | 2NEUCLIDAVE | | | | WINCHESTER | VA | 22601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 67181 | | CRUZ RUBEN III | 11656 SE 50TH AVE RD | | | | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67182 | | CRUZ RUTH | RR2 BOX 6551 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 67183 | | CRUZ RYAN M | 15-1609 27TH PALAPALAI AV | | | | KEAAU | HI | 96749 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 67184 | | CRUZ SAAROA | 1613 HOWARD AVE | | | | DES PLAINES | IL | 60018 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 67185 | | CRUZ SAAROA | 1613 HOWARD AVE | | | | DES PLAINES | IL | 60018 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 67186 | | CRUZ SALVADOR | 13761 MOUNTAIN HOUSE RD | | | | HOPLAND | CA | 95449 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 67187 | | CRUZ SAMANTHA | 2149 SHAW MILL RD | | | | SAINTPAULS | NC | 28304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67188 | | CRUZ SAMUEL | KMART | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67189 | | CRUZ SANDRA | PARCELAS PUEBLO NUEVO 97 | | | | BAJADERO | PR | 00616 | USA | TRADE PAYABLE | | | | | $12.21 | |
| 67190 | | CRUZ SANDRA | PARCELAS PUEBLO NUEVO 97 | | | | BAJADERO | PR | 00616 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 67191 | | CRUZ SANTA D | 106 AVE PONCE DE LEON | | | | GUAYNABO | PR | 00963 | USA | TRADE PAYABLE | | | | | $60.53 | |
| 67192 | | CRUZ SANTOS E | HC 01 BOX 8065 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67193 | | CRUZ SARA D | CONDOMINIO JARDINES DE MONTE A | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67194 | | CRUZ SARA M | 1510 LANCASTER AVE | | | | LEESBURG | FL | 34748 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 67195 | | CRUZ SARRITA R | 18322 8TH ST | | | | BLOOMINGTON | CA | 92316 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 67196 | | CRUZ SASHA | SECTOR LAS LOMAS 215 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67197 | | CRUZ SECHAINA | 96 CENTRAL ST | | | | SPRINGFIELD | MA | 01105 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 67198 | | CRUZ SEMORA | 33 CHESWOLD BLD | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67199 | | CRUZ SERGIO | 5622 RICOCHET AVE | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $79.19 | |
| 67200 | | CRUZ SHAYMARIE | RR12 BOX 10376 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67201 | | CRUZ SHEILA | XXXXXX | | | | LIVERMORE | CA | 94551 | USA | TRADE PAYABLE | | | | | $277.94 | |
| 67202 | | CRUZ SHEILA M | PO BOX 1249 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $7.32 | |
| 67203 | | CRUZ SILVIA | PO BOX 137 | | | | HAGERMAN | NM | 30074 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 67204 | | CRUZ SOILA | RES VILLA MAR APT52 B | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 67205 | | CRUZ SOLYMAR | URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 67206 | | CRUZ SONIA | URB COLINAS DE PLATA | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 67207 | | CRUZ STACY | 730 W WHITESIDE | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67208 | | CRUZ STEPHANIE | 401 ASTER DR | | | | SYRACUSE | NY | 13209 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 67209 | | CRUZ STEVE | 3616 85TH PL | | | | KENOSHA | WI | 53142 | USA | TRADE PAYABLE | | | | | $17.92 | |
| 67210 | | CRUZ STEVEN | 3513 PECAN DR | | | | N O | LA | 70043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67211 | | CRUZ SUHEIL | RR8 BOX 9480- E | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67212 | | CRUZ SUJEY | CALLE RIO LA PLATA AK86 RIO HO | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67213 | | CRUZ SULEIKA | UBR QUINTO CENTENARIO CALLE S | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67214 | | CRUZ SUZETTE | 1043 HALL RD | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67215 | | CRUZ SYLVIA | CAGUAS CAGUAS | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 67216 | | CRUZ SYLVIA | CAGUAS CAGUAS | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 67217 | | CRUZ TAIMANI | XXXX | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $1,292.00 | |
| 67218 | | CRUZ TAMARYS | URB ESTANCIA REAL AVE REAL B | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67219 | | CRUZ TANIA | SAN FRANCISCO CORT | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 67220 | | CRUZ TAYSHA | JDNS DE BUENAS VISTA A10 CAL | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67221 | | CRUZ TERESA | 830 NW 127TH ST | | | | NORTH MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 67222 | | CRUZ THOMAS | 16540 CAGAN CROSSING BLVD | | | | CLERMONT | FL | 34714 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 67223 | | CRUZ TIANA L | 53A GAIL ST | | | | SPRINGFIELD | MA | 01108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67224 | | CRUZ TINA | 888 EAST FORK RD | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $79.19 | |
| 67225 | | CRUZ TONY | 368 PR 302I | | | | SEMINOLE | TX | 79360 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 67226 | | CRUZ TRACY | 1403 JACKSON KELLER 801 | | | | SAN ANTONIO | TX | 78213 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 67227 | | CRUZ VALERIE | 46 WOODSMOUNT ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 67228 | | CRUZ VANESSA | 3309 HIGHLAND AVE W | | | | BRADENTON | FL | 34206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67229 | | CRUZ VANESSA | 3309 HIGHLAND AVE W | | | | BRADENTON | FL | 34206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67230 | | CRUZ VANESSA M | C-24 C 5 URB EL CABO | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 67231 | | CRUZ VASTI | BO MANSANILLA 53 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 67232 | | CRUZ VERONICA | 2403 E KEARNEY ST | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 67233 | | CRUZ VICENTES | CALLE PALMER 14 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67234 | | CRUZ VICTOR | RES SAN FERNANDO EDI 4 APT82 | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 67235 | | CRUZ VICTOR M | NONE | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $167.61 | |
| 67236 | | CRUZ VILMA | 40 CALLE FRANCISCO COTTO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67237 | | CRUZ VILMA | 40 CALLE FRANCISCO COTTO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67238 | | CRUZ VILMA | 40 CALLE FRANCISCO COTTO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 67239 | | CRUZ VIRGINIA | 1638 E 30TH ST | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67240 | | CRUZ VIRGINIA M | C OSCAR COLLAZO F12 URB EL ROS | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 67241 | | CRUZ VIRIDIANA | 418 DOGWOOD CIRCLE | | | | LUFKIN | TX | 75939 | USA | TRADE PAYABLE | | | | | $104.58 | |
| 67242 | | CRUZ WANDA | 3526 W DICKENS | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 67243 | | CRUZ WANDA | 3526 W DICKENS | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $35.92 | |
| 67244 | | CRUZ WANDA | 3526 W DICKENS | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 67245 | | CRUZ WANDA | 3526 W DICKENS | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $40.00 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23539

Pg 1109 of 4636

Schedule E/F, Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67246 | | CRUZ WILLIAM | 1029 SADDLE DR | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $33.53 | |
| 67247 | | CRUZ WILMA | URB MANSIONES DEL CARIBE | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67248 | | CRUZ WILMARIE | URB MONTEVISTA F1 CALLE 3 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67249 | | CRUZ XIOMARA | PO BOX 1377 | | | | TRUJILLO ALTO | PR | 00977 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67250 | | CRUZ YAINA | HC4 BOX 12641 RIO GRANDE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 67251 | | CRUZ YAIRA | HC 03 BOX 17067 | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67252 | | CRUZ YAMIL | CALLE 11 F-9 URB BELLO MONTE | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67253 | | CRUZ YAMILKA | CALLE TABONUCO | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $19.39 | |
| 67254 | | CRUZ YANALI | 1545 WEST 19TH STREET APT 9 | | | | LONG BEACH | CA | 90810 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 67255 | | CRUZ YANIRE | BDA CARMEN CALLE JOSE AMADEUS | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67256 | | CRUZ YANSINETTE | 76 WEST COLE ST | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 67257 | | CRUZ YARELIS | HC-01 BOX 3103 | | | | BOQUERON | PR | 00622 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67258 | | CRUZ YARELIS | HC-01 BOX 3103 | | | | BOQUERON | PR | 00622 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 67259 | | CRUZ YARELYS | CALLE CLAVEL BLOQ 4 5 RIVIERA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67260 | | CRUZ YARITZA | PO BOX 532 | | | | LAJAS | PR | 32003 | USA | TRADE PAYABLE | | | | | $31.92 | |
| 67261 | | CRUZ YARITZA | PO BOX 532 | | | | LAJAS | PR | 32003 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 67262 | | CRUZ YASHIRA | HC 4 BOX 5315 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 67263 | | CRUZ YASHIRA L | MIRAFLORES | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67264 | | CRUZ YAZMIN | URB JARDINES DE LA VIA B27 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 67265 | | CRUZ YAZMIN | URB JARDINES DE LA VIA B27 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 67266 | | CRUZ YOLANDA | C COSTA 2 JUNCOS | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67267 | | CRUZ YUMIKO | LOS ANGELES CALLE ANDROMEDA10 | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $10.18 | |
| 67268 | | CRUZ ZORAIDA | URB STGO IGLESIAS C PAZGRANELA | | | | SAN JUAN | PR | 00931 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 67269 | | CRUZ ZORAIDA | URB STGO IGLESIAS C PAZGRANELA | | | | SAN JUAN | PR | 00931 | USA | TRADE PAYABLE | | | | | $57.41 | |
| 67270 | | CRUZ ZRYANNAH | XXXX | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $14.41 | |
| 67271 | | CRUZ ZULEYKA | CALLE JUAN VALENTIN 11 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 67272 | | CRUZ ZULEYKA | CALLE JUAN VALENTIN 11 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67273 | | CRUZADO DENISE D | ARECIBO | | | | ARECIBO | PR | 00614 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 67274 | | CRUZADO DIANA | 503A MARCONI CT | | | | DORADO BEACH | PR | 00646 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 67275 | | CRUZADO HECTOR | HC83 BOX6644 SABANA HO | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 67276 | | CRUZADO ROXANIE | 516 MOORMAN AVE | | | | COLONIAL HEIGHTS | VA | 23803 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 67277 | | CRUZAN ENVIRONMENTAL SERVICES | | | | | | | | | TRADE PAYABLE | | | | | $1,795.00 | |
| 67278 | | CRUZAT SANCHO | 171 BAYHURST DR | | | | VALLEJO | CA | 94591 | USA | TRADE PAYABLE | | | | | $7.74 | |
| 67279 | | CRUZCLIFFORD HEATHER | 5128 N 17TH ST | | | | OMAHA | NE | 68110 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 67280 | | CRUZCOLON NEREIDA | PARCELA 561 VILLA HOSTOS CAMPA | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67281 | | CRUZCRUZ DEVIANN | 94-130 PUPUKAHI ST | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $94.66 | |
| 67282 | | CRUZCRUZ DEVIANN | 94-130 PUPUKAHI ST | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $58.59 | |
| 67283 | | CRUZCRUZ MALENY | HC 45 BOX 14000 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67284 | | CRUZDEJESUS FRANCES | 400 N 9TH ST | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 67285 | | CRUZGOMEZ MELINDA | 4638 MAREDITH AVE | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 67286 | | CRUZQUILES VILMA | 51 CLIFTON AVE | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 67287 | | CRUZSOTO CELIA D | 1830 NE 48TH STREET | | | | POMPANO BEACH | FL | 33064 | USA | TRADE PAYABLE | | | | | $25.42 | |
| 67288 | | CRUZTIBURCIL AMBER | 840 HAWS RUN RD LOT 8 | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 67289 | | CRUZVARGAS PATRICIA | 157 PASEO DE PAULINA SP 165 | | | | ESPANOLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 67290 | | CRWAFORD DEBORA | 311 DARYL DR | | | | MARION | SC | 29571 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67291 | | CRYE LEIKE HOME SERVICES | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $121.00 | |
| 67292 | | CRYSTY RUIZ | 223 BRUNI CT | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 67293 | | CRYMES KARMIN | 1509 S TUCKER | | | | ST LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67294 | | CRYMES KARMON | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67295 | | CRYOPAK INDUSTRIES 2 7 ULC | | | | | | | | | TRADE PAYABLE | | | | | $19,373.66 | |
| 67296 | | CRYSTAL WELSH | 622 W EIGHT ST | | | | HAZLETON | PA | 18201 | USA | TRADE PAYABLE | | | | | $32.19 | |
| 67297 | | CRYSAL ROGERS | 1907 N 73TH TREE APT9 | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 67298 | | CRYSDIAN LLEMSON | 595 W 207TH ST APT 54 | | | | NEW YORK | NY | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 67299 | | CRYSEL LEANN | 403 W AVE P | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67300 | | CRYSETTE2 RZEPNICK82 | 2782 QUEEN CITY AVENUE | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $17.89 | |
| 67301 | | CRYSTA M MARTIN | 208 E STATE ST APT 2 | | | | SCOTTVILLE | MI | 49454 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 67302 | | CRYSTA N GOINS | SAWMILL BRANCH RD | | | | WINDSOR MILL | MD | 21244 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 67303 | | CRYSTAL A FURLOUGH | 9724 BUTTERNUT ST NW | | | | COON RAPIDS | MN | 55448 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67304 | | CRYSTAL A GILLIAM | 237 BROAD ST APT 3A | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $30.93 | |
| 67305 | | CRYSTAL A GONZALEZ | 709 ALMA ST | | | | WESLACO | TX | 78596 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 67306 | | CRYSTAL ABBOTT | 2403 WAYSIDE DR | | | | WASHINGTON | IN | 47501 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 67307 | | CRYSTAL AILSTOCK | 13 COLONIAL CT | | | | COLONIAL HGTS | VA | 23834 | USA | TRADE PAYABLE | | | | | $2.26 | |
| 67308 | | CRYSTAL AIMS | 13194 TOWNSHIP RD 511 | | | | BIG PARARIE | OH | 44676 | USA | TRADE PAYABLE | | | | | $15.20 | |
| 67309 | | CRYSTAL AKIN | 701 O CONNOR RD | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 67310 | | CRYSTAL ALEXANDER | 33 NORTHHAMPTON DR | | | | HAMPTON | VA | 36867 | USA | TRADE PAYABLE | | | | | $7.05 | |
| 67311 | | CRYSTAL ALMARAZ | 1045 N AZUSA AVE SP 76 | | | | COVINA | CA | 91722 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 67312 | | CRYSTAL AMSLEY | 643 PLANE ST | | | | COLUMBIA | PA | 17512 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 67313 | | CRYSTAL ARCHER | 6863 STIRRUP LN | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 67314 | | CRYSTAL AREVALO | 12573 VAL VIEW ST | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 67315 | | CRYSTAL ATKINS | 1770 OLD KNOXVILLE HWY | | | | GREENEVILLE | TN | 37743 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 67316 | | CRYSTAL B MORRIS | 902 W CHESTNUT STREET EXT | | | | STANLEY | NC | 28164 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67317 | | CRYSTAL BAKER | 131 JERSEY ST GC | | | | STATEN ISLAND | NY | | | TRADE PAYABLE | | | | | $300.00 | |
| 67318 | | CRYSTAL BARLOW | 84 SHAKER DR | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 67319 | | CRYSTAL BARNES | 1113 E 3RD ST | | | | YOUNGSTOWN | OH | 44460 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67320 | | CRYSTAL BARRATIERI | 21RED OAK DR | | | | SCOTIA | NY | 12302 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 67321 | | CRYSTAL BAZAN | 1602 19TH AVE CT | | | | MILTON | WA | 98354 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 67322 | | CRYSTAL BEAM | 17850 SUNBURST RD | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $9.06 | |
| 67323 | | CRYSTAL BELL | PO BOX 144 | | | | HARFORD | NY | 13784 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 67324 | | CRYSTAL BENNETT | 4122 WEST 57TH | | | | CLEVELAND | OH | 44144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67325 | | CRYSTAL BERRONG | 11239 DOUGLAS AVE | | | | HUNTLEY | IL | 60142 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 67326 | | CRYSTAL BERRY | 541 NARROW BROOK DRIVE | | | | INDIANAPOLIS | IN | 46239 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 67327 | | CRYSTAL BERRY | 541 NARROW BROOK DRIVE | | | | INDIANAPOLIS | IN | 46239 | USA | TRADE PAYABLE | | | | | $11.02 | |
| 67328 | | CRYSTAL BESS | 156 E CARLISLE ST | | | | MOORESILLVE | IN | 46158 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67329 | | CRYSTAL BESSICKS | 37469 BRUTON VILLAGE AVE | | | | REHOBOTH BEACH | DE | 19971 | USA | TRADE PAYABLE | | | | | $44.00 | |
| 67330 | | CRYSTAL BICKEL | 1201 IPLEER DR | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67331 | | CRYSTAL BIGGERS | 6815 WEST UNIVERSITY AVENUE | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 67332 | | CRYSTAL BINDER | 6465 WESTLANE APT118 | | | | STOCKTON | CA | 95210 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 67333 | | CRYSTAL BLACK | 723.DELOR STREET | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67334 | | CRYSTAL BLANCO | FILL IN | | | | FILL IN MEXICO | XX | 78520 | | TRADE PAYABLE | | | | | $6.50 | |
| 67335 | | CRYSTAL BONDS | UNKNOWN | | | | TACOMA | WA | 98445 | USA | TRADE PAYABLE | | | | | $19.04 | |
| 67336 | | CRYSTAL BONILLA | 2086 NORTON ST | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67337 | | CRYSTAL BOUND | 242 CHESTNUT ST A 2E | | | | LIBERTY | NY | 12754 | USA | TRADE PAYABLE | | | | | $75.06 | |
| 67338 | | CRYSTAL BOYCE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MD | 21702 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 67339 | | CRYSTAL BRAD EVANCHAK ACKERMAN | 7 JOHNSON ST | | | | REPUBLIC | PA | 15475 | USA | TRADE PAYABLE | | | | | $10.39 | |
| 67340 | | CRYSTAL BRADEN | 1513 REDMOORE DR | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67341 | | CRYSTAL BREWSTER | 705 W HUNTINGDON ST | | | | PHILADELPHIA | PA | 19133 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 67342 | | CRYSTAL BRIDENBAKER | 110 BELEY AVE | | | | MATTYDALE | NY | 13208 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 67343 | | CRYSTAL BRITT | 1002 RIVERSIDE CIR | | | | SPRING LAKE | NC | 28390 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67344 | | CRYSTAL BROCK | 204 MARY STREET APT H | | | | CLARE | MI | 48617 | USA | TRADE PAYABLE | | | | | $18.92 | |
| 67345 | | CRYSTAL BRODISON | 2401 2ND STREET SW APT 23 | | | | WINTER HAVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67346 | | CRYSTAL BROOKS | 715 CARPENTER ST1 | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67347 | | CRYSTAL BROWN | 104  OVERVIEW PATH  APT 11 | | | | GEORGETOWN | KY | 40324 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 67348 | | CRYSTAL BROWN | 104  OVERVIEW PATH  APT 11 | | | | GEORGETOWN | KY | 40324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67349 | | CRYSTAL BROWN | 104  OVERVIEW PATH  APT 11 | | | | GEORGETOWN | KY | 40324 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 67350 | | CRYSTAL BROWN | 104  OVERVIEW PATH  APT 11 | | | | GEORGETOWN | KY | 40324 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 67351 | | CRYSTAL BROWN | 104  OVERVIEW PATH  APT 11 | | | | GEORGETOWN | KY | 40324 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 67352 | | CRYSTAL BROWNING | 44 S PHILADELPHIA ST | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67353 | | CRYSTAL BURDEN | 220 E KIRK ST | | | | HARTFORD | KY | 42347 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 67354 | | CRYSTAL BURETTA | 3624  39TH ST  5 | | | | MOORHEAD | MN | 56560 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 67355 | | CRYSTAL BURKE | 103 WOODCREAST LN | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67356 | | CRYSTAL BUSH | 3879 W 157TH ST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67357 | | CRYSTAL C MICKLE | 2308 W 59TH STREET | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 67358 | | CRYSTAL CABEZAS | 12318 TAVARES RIDGE CT | | | | TAVARES | FL | 32778 | USA | TRADE PAYABLE | | | | | $24.01 | |
| 67359 | | CRYSTAL CALDER | 241 STATE HIGHWAY 5S | | | | PATTERSONVILLE | NY | 12137 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 67360 | | CRYSTAL CAMBERO | 2217 S 11TH ST APT 1 | | | | OMAHA | NE | 68108 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 67361 | | CRYSTAL CAMPIRANO | 3810 HATWIG FLDS | | | | CONVERSE | TX | 78109 | USA | TRADE PAYABLE | | | | | $7.03 | |
| 67362 | | CRYSTAL CANTU | 1015 DATE LANE | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $11.82 | |
| 67363 | | CRYSTAL CAREY | 7217 CREST SIDE DR | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $471.45 | |
| 67364 | | CRYSTAL CARMONA | 2015 PARISH RD | | | | KAWKAWLIN | MI | 48631 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 67365 | | CRYSTAL CARREON | 6110 64TH ST NE | | | | MARYSVILLE | WA | 98270 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 67366 | | CRYSTAL CARSON | PLEASSE ENTER | | | | PLEASE ENTER | GA | 30121 | USA | TRADE PAYABLE | | | | | $11.02 | |
| 67367 | | CRYSTAL CARSON | PLEASSE ENTER | | | | PLEASE ENTER | GA | 30121 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 67368 | | CRYSTAL CARVAJAL | 1030 HERBERT AVE APT 5 | | | | SOUTH LAKE TA | CA | 96150 | USA | TRADE PAYABLE | | | | | $12.81 | |
| 67369 | | CRYSTAL CASALETTO | 67 WILLOW  ST | | | | LOWELL | MA | 01852 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 67370 | | CRYSTAL CASIMERE | 335 CLEVELAND ST | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67371 | | CRYSTAL CHAHINE | 5978 GLOBE | | | | WESTLAND | MI | 48186 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 67372 | | CRYSTAL CHASE | 5 ELMIRA ST SE APT1 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 67373 | | CRYSTAL CITY WATER DEPARTMENT | 130 MISSISSIPPI AVE | | | | CRYSTAL CITY | MO | 63019 | USA | UTILITIES PAYABLE | | | | | $444.56 | |
| 67374 | | CRYSTAL CLARK | 7516 MARBRETT DR | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 67375 | | CRYSTAL COATES | 725 PARK RD | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $12.03 | |
| 67376 | | CRYSTAL COLEMAN | 127 REIS AVE | | | | VALLEJO | CA | 94591 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 67377 | | CRYSTAL COLLENTON | 2023 CHURCH ST | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $62.58 | |
| 67378 | | CRYSTAL COLLINS | 5216 TOREADOR COURT APT 4 | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 67379 | | CRYSTAL COLYER | 8041 W 5TH ST | | | | LEWISTOWN | PA | 17044 | USA | TRADE PAYABLE | | | | | $24.75 | |
| 67380 | | CRYSTAL COMBS | 11880 LAURELLN | | | | CLAREMORE | OK | 74017 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 67381 | | CRYSTAL CONNELLY | 2306 N PARK AVE APT A | | | | PHILADELPHIA | PA | 19132 | USA | TRADE PAYABLE | | | | | $24.10 | |
| 67382 | | CRYSTAL CONTRERAS | 2023 E BANYAN ST | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 67383 | | CRYSTAL COOK | 619 WEST FRANKLIN ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 67384 | | CRYSTAL CORNELL | 9551 WEST PAKWAY | | | | REDFORD | MI | 48239 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 67385 | | CRYSTAL CORNETT | 10 GSTREET | | | | NEW LEBONEN | OH | 45345 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67386 | | CRYSTAL CRITES | 11613 MOSS AVE | | | | CUMBERLAND | MD | 21502 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 67387 | | CRYSTAL CROOM | 2735 TENNYSON BLVD APT D | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 67388 | | CRYSTAL CRUZ | 576 LEACH AVE | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67389 | | CRYSTAL CRYSTAJ | 1640 GALTIER ST APT 201 | | | | ST PAUL | MN | 55405 | USA | TRADE PAYABLE | | | | | $95.53 | |
| 67390 | | CRYSTAL CUNNINGHAM | 202 CRAIG STREET | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $12.98 | |
| 67391 | | CRYSTAL CURETON | 103 VASSAR AVE | | | | NEWARK | NJ | 07112 | USA | TRADE PAYABLE | | | | | $13.59 | |
| 67392 | | CRYSTAL D BOYD | 6325 N WOODSTOCK ST | | | | PHILA | PA | 19138 | USA | TRADE PAYABLE | | | | | $7.19 | |
| 67393 | | CRYSTAL DANIELNCRYSTALP | XXXXXXXX | | | | MENTONE | CA | 92359 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 67394 | | CRYSTAL DAVENPORT | 5656 MARKEY RD | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67395 | | CRYSTAL DAVIS | 6642 HEDGESVILLE RD | | | | HEDGESVILLE | WV | | | TRADE PAYABLE | | | | | $0.70 | |
| 67396 | | CRYSTAL DAVIS | 6642 HEDGESVILLE RD | | | | HEDGESVILLE | WV | | | TRADE PAYABLE | | | | | $0.71 | |
| 67397 | | CRYSTAL DAVIS | 6642 HEDGESVILLE RD | | | | HEDGESVILLE | WV | | | TRADE PAYABLE | | | | | $10.81 | |
| 67398 | | CRYSTAL DAVIS | 6642 HEDGESVILLE RD | | | | HEDGESVILLE | WV | | | TRADE PAYABLE | | | | | $4.70 | |
| 67399 | | CRYSTAL DAVIS | 6642 HEDGESVILLE RD | | | | HEDGESVILLE | WV | | | TRADE PAYABLE | | | | | $5.00 | |
| 67400 | | CRYSTAL DEMAY | 71 HILLS STREET | | | | LARKSVILLE | PA | 18704 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 67401 | | CRYSTAL DENNY | 9802 N COLFAX RD | | | | SPOKANE | WA | 99218 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 67402 | | CRYSTAL DIXON | 6608 WISTERIA DR | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $7.23 | |
| 67403 | | CRYSTAL DIXON | 6608 WISTERIA DR | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $13.84 | |
| 67404 | | CRYSTAL DONOVAN | 701 HAYES DRIVE | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67405 | | CRYSTAL DORTCH | 1705 CAPRI | | | | VIDOR | TX | 77662 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 67406 | | CRYSTAL DOUGLASS | 4782 BROADVIEW RD | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67407 | | CRYSTAL DOWLESS | 383 OLD DIXIE HWY | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 67408 | | CRYSTAL DRAPER | 1017 BAKER | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 67409 | | CRYSTAL DROUGHT | 2077 OLD SUMMERVILLE ROAD | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67410 | | CRYSTAL DUNCAN | 4046 AKOCHIA AVENUE | | | | CINCINNATI | OH | 45205 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 67411 | | CRYSTAL DURBIN | 1148 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 67412 | | CRYSTAL DURHAM | 3400 RICHMOND PARKWAY | | | | MCDONOUGH | GA | 30253 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 67413 | | CRYSTAL E CHRISTENSEN | 21550 HWY 126 | | | | NOTI | OR | 97461 | USA | TRADE PAYABLE | | | | | $3.03 | |
| 67414 | | CRYSTAL EDDWARDS | 435 SPROTMANS | | | | E-TOWN | KY | 42701 | USA | TRADE PAYABLE | | | | | $39.70 | |
| 67415 | | CRYSTAL EDMOND | 707 LANIER ST | | | | NEW BOSTON | TX | 75570 | USA | TRADE PAYABLE | | | | | $28.13 | |
| 67416 | | CRYSTAL EDWARDS | 18706 NORTH BIRCH LN | | | | CYPRESS | TX | 77433 | USA | TRADE PAYABLE | | | | | $3.82 | |
| 67417 | | CRYSTAL ELTHON | 8938 91ST ST S | | | | COTTAGE GROVE | MN | 55016 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 67418 | | CRYSTAL ENGLISH | 858 GAZZETTA WAY | | | | WEST PALM BEACH | FL | 33411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67419 | | CRYSTAL ENSEY | 508 EMORY CT 209 | | | | SALSBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67420 | | CRYSTAL ESQUIVEL | 405 W COOK ST | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $9.77 | |
| 67421 | | CRYSTAL EVANS | 94 HIBISCUS LANE | | | | LAUREL SPRINGS | NC | 28644 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION | 18-23538-shl Doc 1629 Filed 01/17/19 Entered 01/17/19 23:17:33 Main Document | Case Number: 18-23549

Pg 1111 of 4636

Schedule E/F, Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67422 | | CRYSTAL EZELL | 1003 EZELL RD | | | | HAYWORTH | OK | 74740 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 67423 | | CRYSTAL F WALKER | 693 RAVEN RD | | | | WAYNE | PA | 19087 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 67424 | | CRYSTAL FIELDS | 750 ABE CT APT I | | | | CARLISLE | OH | 45005 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 67425 | | CRYSTAL FIEREISON | 1400 W NORTON | | | | MUSKEGON | MI | 49441 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 67426 | | CRYSTAL FINCH | 321 HOWARD AVE | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 67427 | | CRYSTAL FIRMAN | 87018 EL PORTAL | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 67428 | | CRYSTAL FITZGERLAD | 9257 WORLDS FAIR DR | | | | STANN | MO | 63174 | USA | TRADE PAYABLE | | | | | $20.04 | |
| 67429 | | CRYSTAL FOX | 989 LOFLIN HILL RD LOT 9 | | | | TRINITY | NC | 27370 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 67430 | | CRYSTAL FREEMAN | 56 DAY SPRING DR | | | | HAMILTON | OH | 45015 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 67431 | | CRYSTAL G LUCKETT | 68 PLEASANT AVENUE | | | | MONTCLAIR | NJ | 07042 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 67432 | | CRYSTAL GALINDO | 1314 14TH ST | | | | EUNICE | NM | 88231 | USA | TRADE PAYABLE | | | | | $105.32 | |
| 67433 | | CRYSTAL GARCIA | IDFJOODPKFOGIGJ | | | | PHOENIX | OR | 97535 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 67434 | | CRYSTAL GARCIA | IDFJOODPKFOGIGJ | | | | PHOENIX | OR | 97535 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 67435 | | CRYSTAL GARNES | 2602 GARDEN COURT | | | | COOPER CITY | FL | 33026 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67436 | | CRYSTAL GIBBENS | 301 WEST 23RD STREET | | | | NORTH NEWTON | KS | 67117 | USA | TRADE PAYABLE | | | | | $34.40 | |
| 67437 | | CRYSTAL GIBBS | 30 WINTERGREEN RD | | | | QUEENSBURY | NY | 12804 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 67438 | | CRYSTAL GIBSON | PO BOX 305 | | | | TALLAHASSEE | FL | 32317 | USA | TRADE PAYABLE | | | | | $6.62 | |
| 67439 | | CRYSTAL GILLESPIE | 4420 WINGFIELD ST | | | | COLUMBUS | OH | 43231 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 67440 | | CRYSTAL GLENN | 75 GAYST | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 67441 | | CRYSTAL GODFREY | 5 GREEN HILL LANE | | | | WESTHAVEN | CT | 06516 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 67442 | | CRYSTAL GODFREY | 5 GREEN HILL LANE | | | | WESTHAVEN | CT | 06516 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 67443 | | CRYSTAL GOMES | 11546 FEBRUARY CI APT 301 | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 67444 | | CRYSTAL GONZALES | PO BOX 1183 | | | | SANTA CRUZ | NM | 87567 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 67445 | | CRYSTAL GOODMAN | 1010 CANTERBURY RD | | | | CHATTANOOGA | TN | 37421 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67446 | | CRYSTAL GOOMAN | 1312 WHEELER AVE | | | | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 67447 | | CRYSTAL GORDON | 286 4TH AVE APT 201 | | | | QUANTICO | VA | 22134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67448 | | CRYSTAL GOSS | 4259 HIGHWAY 81 | | | | OXFORD | GA | 30054 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 67449 | | CRYSTAL GOULD | 5850 SW CANDLETREE DR APT 15 | | | | TOPEKA | KS | 66614 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 67450 | | CRYSTAL GREEN | PLEASE ADD ADDRESS | | | | LOS ANGELES | CA | 90047 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 67451 | | CRYSTAL GRIFFITH | 744 CO RTE 10 LOT 99 | | | | PENNELLVILLE | NY | 13132 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 67452 | | CRYSTAL GRIGGS | PO BOX 2303 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.05 | |
| 67453 | | CRYSTAL GUILLEN | 4741 S MANITVOA AVE | | | | TUCSON | AZ | 85630 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 67454 | | CRYSTAL GUTZKE | 670 KINGFISHER LN | | | | WOODBURY | MN | 55125 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 67455 | | CRYSTAL H PURDY | 86 WARPAHE ST | | | | KEHEI | HI | 96753 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 67456 | | CRYSTAL HACKNEY | 28065 GLASGOW | | | | SOUTHFIELD | MI | 48076 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 67457 | | CRYSTAL HAGLER | PO BOX 491 | | | | CORDOVA | AL | 35550 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 67458 | | CRYSTAL HALE | 2831 NEW RDE RD | | | | ADOLPHUS | KY | 42120 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 67459 | | CRYSTAL HALL | 186 N GALLATIN AVE | | | | UNIONTOWN | PA | 15401 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 67460 | | CRYSTAL HAMILTON | 315 SUNDIAL LN | | | | CHARLOTTE | NC | 28206 | USA | TRADE PAYABLE | | | | | $25.32 | |
| 67461 | | CRYSTAL HAMILTON | 315 SUNDIAL LN | | | | CHARLOTTE | NC | 28206 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 67462 | | CRYSTAL HAMMONS | 119 COX ROAD | | | | GORDON | GA | 31031 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 67463 | | CRYSTAL HARO | 163 COUGAR WAY | | | | ROTONDA WEST | FL | 33947 | USA | TRADE PAYABLE | | | | | $13.20 | |
| 67464 | | CRYSTAL HARRIS | 5310 LAGUNA DR | | | | ABILENE | TX | 79605 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 67465 | | CRYSTAL HARVEY | 1275 E DATE ST | | | | SAN BERNARDINO | CA | | USA | TRADE PAYABLE | | | | | $5.57 | |
| 67466 | | CRYSTAL HAYES | 40905 168TH ST E | | | | LANCASTER | CA | 93535 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 67467 | | CRYSTAL HEFLIN | 202 GOLD LEAF DRIVE APT 2A | | | | HAMPSTEAD | NC | 28443 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67468 | | CRYSTAL HELMICK | 9494 YOUNGSTOWN PITTSBURG RD | | | | NEW MIDDLETOWN | OH | 44442 | USA | TRADE PAYABLE | | | | | $10.03 | |
| 67469 | | CRYSTAL HELMS | 3873 WARNCKE RD | | | | DESOTO | MO | 63020 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 67470 | | CRYSTAL HEMINGWAY | 13124 STATE ROUTE 193 | | | | ELLISBURG | NY | 13636 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 67471 | | CRYSTAL HERNANDEZ | 1505 DOMINCA COURT | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $41.21 | |
| 67472 | | CRYSTAL HERNANDEZ | 1505 DOMINCA COURT | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 67473 | | CRYSTAL HERNANDEZ | 1505 DOMINCA COURT | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $1,067.87 | |
| 67474 | | CRYSTAL HERNANDEZ | 1505 DOMINCA COURT | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 67475 | | CRYSTAL HERRON | 180 DIAMOND WAY | | | | CORLAND | OH | 44410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67476 | | CRYSTAL HILER | 472 WHITTIER AVE | | | | CLOVIS | CA | 93611 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 67477 | | CRYSTAL HILL | 2619 E BRADBURY AVE | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 67478 | | CRYSTAL HOHMAN | 312 N MAIN ST | | | | JENERA | OH | 45841 | USA | TRADE PAYABLE | | | | | $159.99 | |
| 67479 | | CRYSTAL HOLMAN | 434 N BROADWAY ST | | | | CASSOPOLIS | MI | 49031 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 67480 | | CRYSTAL HOOPER | 213 SALINE STREET | | | | IRONDALE | OH | 43932 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 67481 | | CRYSTAL HOOPER | 213 SALINE STREET | | | | IRONDALE | OH | 43932 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67482 | | CRYSTAL HOPE | 1810 NW 82NOD APT 20 | | | | CLIVE | IA | 50325 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 67483 | | CRYSTAL HORSE | 1224 S 103RD EAST AVE | | | | TULSA | OK | 74128 | USA | TRADE PAYABLE | | | | | $8.58 | |
| 67484 | | CRYSTAL HORTON | 415 N STATE RD | | | | BELDING | MI | 48809 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 67485 | | CRYSTAL HOWE | 40 CHESAPEKE ST SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 67486 | | CRYSTAL HOYLE | 186 FAWN CIRCLE | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 67487 | | CRYSTAL HUFFMAN | 1313 S SANTA FE | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 67488 | | CRYSTAL HUNT | 3339 290TH ST | | | | ARBOR | WA | 98001 | USA | TRADE PAYABLE | | | | | $4.05 | |
| 67489 | | CRYSTAL HURDLE | 7005 WOODBEND DR | | | | RALEIGH | NC | 27615 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 67490 | | CRYSTAL HURLEY | 15 PHILADELPHIA AVE | | | | WAYNESBORO | PA | 17268 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67491 | | CRYSTAL ICE CO | 1345 W 4TH ST | | | | RENO | NV | 89503 | USA | TRADE PAYABLE | | | | | $6,991.81 | |
| 67492 | | CRYSTAL INHERST | 34988 ROCK RIVER ROAD | | | | JERUSALEM | OH | 43747 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 67493 | | CRYSTAL J HART | 6800 KING RD | | | | MARINE CITY | MI | 48039 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 67494 | | CRYSTAL J MORRIS | 1334 S STATE STREET A | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $8.25 | |
| 67495 | | CRYSTAL J PINKOSON | 6000 NW 17TH PLACE | | | | GAINESVILLE | FL | 32605 | USA | TRADE PAYABLE | | | | | $13.92 | |
| 67496 | | CRYSTAL JACKSON | 1450 COUNTRY LAN | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 67497 | | CRYSTAL JACKSON | 1450 COUNTRY LAN | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 67498 | | CRYSTAL JACOBS | 2807 SCHOOLHIGH RD APRT B3 | | | | COLUMBIA | SC | 29204 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 67499 | | CRYSTAL JESSMORE | 626 STACIA DR | | | | ELMIRA | NY | 14904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67500 | | CRYSTAL JIMINEZ | 2934 OLD ANSON RD | | | | ABILENE | TX | 79603 | USA | TRADE PAYABLE | | | | | $32.81 | |
| 67501 | | CRYSTAL JOHNSON | 21 B HATHAWAY DRIVE | | | | SICKLERVILLE | NJ | 08081 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 67502 | | CRYSTAL JOHNSON | 21 B HATHAWAY DRIVE | | | | SICKLERVILLE | NJ | 08081 | USA | TRADE PAYABLE | | | | | $33.70 | |
| 67503 | | CRYSTAL JOHNSON | 21 B HATHAWAY DRIVE | | | | SICKLERVILLE | NJ | 08081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67504 | | CRYSTAL JOHNSON | 21 B HATHAWAY DRIVE | | | | SICKLERVILLE | NJ | 08081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67505 | | CRYSTAL JOHNSON | 21 B HATHAWAY DRIVE | | | | SICKLERVILLE | NJ | 08081 | USA | TRADE PAYABLE | | | | | $21.10 | |
| 67506 | | CRYSTAL JONEA | 1230 BAYOU ROAD | | | | CHENEYVILLE | LA | 71325 | USA | TRADE PAYABLE | | | | | $37.19 | |
| 67507 | | CRYSTAL JONES | 211 COOLIDGE AVE | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $52.78 | |
| 67508 | | CRYSTAL JONES | 211 COOLIDGE AVE | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $68.14 | |
| 67509 | | CRYSTAL JORDAN | 21272 LEXWOOD CT APT 98 | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $7.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67510 | | CRYSTAL KELLEY | 910 PADEN RD | | | | GADSDEN | AL | 35903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67511 | | CRYSTAL KING | 30003 SIMPSON DR | | | | BARTOW | FL | 33830 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 67512 | | CRYSTAL KING | 30003 SIMPSON DR | | | | BARTOW | FL | 33830 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 67513 | | CRYSTAL KING | 30003 SIMPSON DR | | | | BARTOW | FL | 33830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67514 | | CRYSTAL KIRKER | 356 BELVEDERE AVE | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 67515 | | CRYSTAL KLUSMAN | 1001 MASON TUCKER DR APT II 281 | | | | SMYRNA | TN | 37167 | USA | TRADE PAYABLE | | | | | $7.11 | |
| 67516 | | CRYSTAL KNIGHT-LLONG | 8908 PLAYGROUND DR | | | | CHESTERFIELD | VA | 23237 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67517 | | CRYSTAL KRAUS | 1628 ROYAL OAK DR | | | | CHASKA | MN | 55318 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 67518 | | CRYSTAL KURTZ | 1577 NEWBLOOMFIELD RD | | | | NEW BLOOMFIELD | PA | 17068 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 67519 | | CRYSTAL L CHAPMAN | 19677 ROSLYN RD | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 67520 | | CRYSTAL L COFFMAN | 10841 AVON BELDEN RD | | | | GRAFTON | OH | 44044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67521 | | CRYSTAL L DURHAM | 2304 CORNELL CIR | | | | MCDONOUGH | GA | 30253 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 67522 | | CRYSTAL L GIBSON | 2322 QUEEN AVE N | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $42.87 | |
| 67523 | | CRYSTAL L HOWARD | 2465 COLLINGWOOD BLVD | | | | TOLEDO | OH | 43620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67524 | | CRYSTAL L SMITH | JOSHUA PFALZGRAF | | | | LAWTEY | FL | 32058 | USA | TRADE PAYABLE | | | | | $85.65 | |
| 67525 | | CRYSTAL L WEIR | 110 CANDY LN | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 67526 | | CRYSTAL L WILSON | 5347 R OSAGE BEACH PKWY | | | | OSAGE BEACH | MO | 65065 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 67527 | | CRYSTAL LAWSON | 1476 W 116 ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 67528 | | CRYSTAL LEE | 3335 ELYSIAN FIELDS AVE | | | | NEW ORLEANS | LA | | USA | TRADE PAYABLE | | | | | $0.54 | |
| 67529 | | CRYSTAL LEE | 3335 ELYSIAN FIELDS AVE | | | | NEW ORLEANS | LA | | USA | TRADE PAYABLE | | | | | $4.71 | |
| 67530 | | CRYSTAL LEONARD | PO BOX 5483 | | | | FORT OGLETHORPE | GA | 30741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67531 | | CRYSTAL LETTSOME | 7000 BOVONI | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 67532 | | CRYSTAL LEWIS | 301 HELEN KELLER BLVD | | | | TUSCALOOSA | AL | 35404 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 67533 | | CRYSTAL LEWIS | 301 HELEN KELLER BLVD | | | | TUSCALOOSA | AL | 35404 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 67534 | | CRYSTAL LIKENS | 8170 TROUSDALE FERRY | | | | LEBANON | TN | 37090 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 67535 | | CRYSTAL LIPSCOMB | 7690 SW 123RD TERR | | | | CEDAR KEY | FL | 32625 | USA | TRADE PAYABLE | | | | | $9.32 | |
| 67536 | | CRYSTAL LOWE | 9495 PARK LAKE DRIVE | | | | PINELLAS PARK | FL | 33782 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 67537 | | CRYSTAL LUCIOUS | 2913 21ST ST | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 67538 | | CRYSTAL LYTLE | 178 HIGHT ST | | | | CORTLAND | OH | 44410 | USA | TRADE PAYABLE | | | | | $4.05 | |
| 67539 | | CRYSTAL M FOLEY | 6331 WEST AVE | | | | LANCASTER | CA | 93536 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 67540 | | CRYSTAL M NEAL | 933 STILLMAN ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 67541 | | CRYSTAL M PIPKINS | 5101 HORTON AVE | | | | FLINT | MI | 48505 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 67542 | | CRYSTAL MARTIN | 421 HIGHWAY 25 32 | | | | WHITE PINE | TN | 37890 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 67543 | | CRYSTAL MARTINEZ | 8614 S CALLE MARAVILLA | | | | GUADALUPE | AZ | 85283 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 67544 | | CRYSTAL MARTINEZ | 8614 S CALLE MARAVILLA | | | | GUADALUPE | AZ | 85283 | USA | TRADE PAYABLE | | | | | $374.24 | |
| 67545 | | CRYSTAL MARY | 2293 GENEVIEVE ST | | | | SN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 67546 | | CRYSTAL MASSIE | 1122 W 4TH | | | | OWENSBORO | KY | 42301 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 67547 | | CRYSTAL MATA | 701 IDA ST | | | | GARDEN CITY | KS | 67846 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 67548 | | CRYSTAL MAYS | 3320 RUSSELL ST | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 67549 | | CRYSTAL MCCORMICK | 3600 RICARDO AVENUE | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 67550 | | CRYSTAL MCCORMICK | 3600 RICARDO AVENUE | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 67551 | | CRYSTAL MCDANIEL | 502 NUTFIELD DR | | | | HUBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67552 | | CRYSTAL MCGLONE | 5334 PINEY BRANCH CIRCLE | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 67553 | | CRYSTAL MCLEAN | 43 HALSTEAD ST | | | | NEWARK | NJ | 07106 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 67554 | | CRYSTAL MCLEMORE | 1494 HWY 68 | | | | SWEETWATER | TN | 37354 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 67555 | | CRYSTAL MCNAIR | 170 BRIARWOOD CIR | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67556 | | CRYSTAL MENTER | 5928 STRAYHORN CT | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $7.37 | |
| 67557 | | CRYSTAL MICKLE | PLZ ENTER | | | | CHICAGO | IL | 60411 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 67558 | | CRYSTAL MIKE HERRON | 180 DIAMOND WAY | | | | CORTLAND | OH | 44410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67559 | | CRYSTAL MITCHELL | 1169 NECTAR CT | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 67560 | | CRYSTAL MITCHELL | 1169 NECTAR CT | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67561 | | CRYSTAL MOORE | 90 WALDORF AVE | | | | BRIDGEPORT | CT | 06605 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 67562 | | CRYSTAL MORA | 502 E JUDI DR | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 67563 | | CRYSTAL MORRIS | 761 17TH PL SW | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $7.93 | |
| 67564 | | CRYSTAL MOUNT | 460 DOVER RD | | | | TOMS RIVER | NJ | 08757 | USA | TRADE PAYABLE | | | | | $16.67 | |
| 67565 | | CRYSTAL MURPHY | 1406 THOMAS AVE | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 67566 | | CRYSTAL NASHIO | 203 W SADDLE ST | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 67567 | | CRYSTAL NERO | 1911 M  STREET NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $15.66 | |
| 67568 | | CRYSTAL NEVAREZ | 1811 SHERMAN AVE | | | | CORCORAN | CA | 93212 | USA | TRADE PAYABLE | | | | | $20.69 | |
| 67569 | | CRYSTAL NEVAREZ | 1811 SHERMAN AVE | | | | CORCORAN | CA | 93212 | USA | TRADE PAYABLE | | | | | $21.89 | |
| 67570 | | CRYSTAL NEVELS | 30566 SANDHURST DR | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $20.86 | |
| 67571 | | CRYSTAL OCASIO | 28-02  85T  3H | | | | ASTORIA | NY | 11102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67572 | | CRYSTAL OLENICK | 5 EAST MAIN STREET | | | | GLEN LYON | PA | 18617 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 67573 | | CRYSTAL ORTIZ | 273 CEDAR STREET | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 67574 | | CRYSTAL OWENS | 1001 W AIRPORT FWY | | | | EULESS | TX | 76040 | USA | TRADE PAYABLE | | | | | $85.82 | |
| 67575 | | CRYSTAL PAGE | 501 KELLY AVE APT 4 | | | | WKINSBURGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 67576 | | CRYSTAL PARADIS | 20 STEWART ST | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 67577 | | CRYSTAL PARISH | 612 NAVARRE | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67578 | | CRYSTAL PARKS | 3470 W 41ST | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $15.11 | |
| 67579 | | CRYSTAL PARLATO | PO BOX 6044 | | | | LIVE OAK | FL | 32064 | USA | TRADE PAYABLE | | | | | $16.82 | |
| 67580 | | CRYSTAL PARSONS | 154 KY AVE  APT  53 | | | | PIKVILLE | KY | 41501 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 67581 | | CRYSTAL PEARSOL | 519 1ST STREET | | | | WEST ELIZABETH | PA | 15088 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 67582 | | CRYSTAL PELLEGRIN | 804 CYPRESS ST | | | | AMELIA | LA | 70340 | USA | TRADE PAYABLE | | | | | $21.60 | |
| 67583 | | CRYSTAL PELLETIER | 22 CARRYVILLE XING | | | | BELLINGHAM | MA | 02019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67584 | | CRYSTAL PENDLETON | 501 N POPLAR STREET | | | | OSCEOLA | AR | 72370 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 67585 | | CRYSTAL PENNINGTON | 307 W MORRIS ST | | | | INDIANAPOLIS | IN | 46225 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 67586 | | CRYSTAL PEREZ | 818 DAWNSON | | | | SAN ANTONIO | TX | 78202 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 67587 | | CRYSTAL PERKINS | 421 MCCLELLAN | | | | SCHENECTADY | NY | 12304 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 67588 | | CRYSTAL PERRY | 18040 EGO AVE | | | | EAST DETROIT | MI | 48021 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 67589 | | CRYSTAL PERZ | 4230  BERGER  AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 67590 | | CRYSTAL PETER | 272-J LA GRANGE | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $10.51 | |
| 67591 | | CRYSTAL PETTIFORD | 101 NORWOOD ST | | | | NEWARK | NJ | 07106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67592 | | CRYSTAL PILCZUK | 2262 BERG RD | | | | WEST SENECA | NY | 14218 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 67593 | | CRYSTAL PITTS | 1005 MEMORIAL PARK WAY | | | | PORTLAND | TX | 78374 | USA | TRADE PAYABLE | | | | | $7.86 | |
| 67594 | | CRYSTAL POPE | ENTER | | | | CHESAPEAKE | VA | 23453 | USA | TRADE PAYABLE | | | | | $10.49 | |
| 67595 | | CRYSTAL PORTER | 20 E ASHMEAD ST | | | | PHILA | PA | 19144 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 67596 | | CRYSTAL POTTER | 12000 WANDA AVE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67597 | | CRYSTAL POWELL | ADDRESS | | | | CITY | FL | 32055 | USA | TRADE PAYABLE | | | | | $14.67 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67598 | | CRYSTAL POWELL | ADDRESS | | | | CITY | FL | 32055 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 67599 | | CRYSTAL PRATHER | 13012 OPEN HEARTH WAY | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 67600 | | CRYSTAL PRISK | 147 WENCLIFF LN | | | | JEANNETTE | PA | 15644 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 67601 | | CRYSTAL PROMOTIONS INC | 3030 E VERNON AVE | | | | VERNON | CA | 90058 | USA | TRADE PAYABLE | | | | | $13,763.65 | |
| 67602 | | CRYSTAL PRUETT | 3225 SARDIS RD | | | | OAK HILL | OH | 45656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67603 | | CRYSTAL QUINTANA | 806 ALAMO ST APT 1 | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $171.72 | |
| 67604 | | CRYSTAL R ONTIVEROS | 2111 ASH ST | | | | PENITAS | TX | 78576 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 67605 | | CRYSTAL R TREVINO | 514 W MONTECITO APTB | | | | SANTA BARBARA | CA | 93101 | USA | TRADE PAYABLE | | | | | $66.80 | |
| 67606 | | CRYSTAL RADE | 15787 COBRA DR | | | | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | | | | | $19.36 | |
| 67607 | | CRYSTAL RADFORD | 3549 MANOR CT | | | | INDIANAPOLIS | IN | 46218 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 67608 | | CRYSTAL RAEIN | 19450 FORT ST | | | | RIVERVIEW | MI | 48193 | USA | TRADE PAYABLE | | | | | $33.39 | |
| 67609 | | CRYSTAL RAMIREZ | 3714 N 10TH ST | | | | PHILADELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $51.92 | |
| 67610 | | CRYSTAL RAMIREZ | 3714 N 10TH ST | | | | PHILADELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 67611 | | CRYSTAL RAMOS | 34 ASH STREET | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67612 | | CRYSTAL RAY | 1866 S 20TH STREET | | | | GRAND FORKS | ND | 58201 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 67613 | | CRYSTAL REDDING | 10006 WESTWOOD | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 67614 | | CRYSTAL REDWINGC | 1479 SNOWDEN ST | | | | MEMPHIS | TN | 38107 | USA | TRADE PAYABLE | | | | | $12.05 | |
| 67615 | | CRYSTAL REED | 2733 S BEECH AVE | | | | BROKEN ARROW | OK | 74012 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 67616 | | CRYSTAL REESE | 309 N 4TH ST | | | | MALLARD | IA | 50562 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 67617 | | CRYSTAL RENCH | 1106 PEEPER DRIVE | | | | SHERWOOD | MI | 49089 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 67618 | | CRYSTAL REYES | 42 FALCON RD | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $19.31 | |
| 67619 | | CRYSTAL REYNA | 2810 CARDINAL | | | | VICTORIA | TX | 77901 | USA | TRADE PAYABLE | | | | | $35.10 | |
| 67620 | | CRYSTAL RICKMAN | 1125 ROSELAWN AVE APT B | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 67621 | | CRYSTAL ROBERTSON | 2553 FUREEN DR | | | | LOUISVILLE | KY | 40218 | USA | TRADE PAYABLE | | | | | $41.32 | |
| 67622 | | CRYSTAL ROBERTSON | 2553 FUREEN DR | | | | LOUISVILLE | KY | 40218 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 67623 | | CRYSTAL ROBINSON | 12809 PINE TREE LN | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 67624 | | CRYSTAL ROBINSON | 12809 PINE TREE LN | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 67625 | | CRYSTAL ROBINSON | 12809 PINE TREE LN | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 67626 | | CRYSTAL ROCK LLC | P O BOX 10028 | | | | WATERBURY | CT | 06725 | USA | TRADE PAYABLE | | | | | $410.66 | |
| 67627 | | CRYSTAL RODERICK | 35013 STELLWAGEN ST | | | | WAYNE | MI | 48184 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 67628 | | CRYSTAL RODRIGUEZ | 303 MEMORIAL CITY WAY | | | | HOUSTON | TX | 77055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67629 | | CRYSTAL RODRIGUEZ | 303 MEMORIAL CITY WAY | | | | HOUSTON | TX | 77055 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 67630 | | CRYSTAL RODRIGUEZ | 303 MEMORIAL CITY WAY | | | | HOUSTON | TX | 77055 | USA | TRADE PAYABLE | | | | | $35.06 | |
| 67631 | | CRYSTAL ROLDAN | 3333 W 99TH ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67632 | | CRYSTAL ROSEN | 38381 ROSEN ROW | | | | DELMAR | DE | 19940 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 67633 | | CRYSTAL RUANO | 3612 E MONTE VISTA DR 4 | | | | TUCSON | AZ | 85716 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 67634 | | CRYSTAL S CARTER | 47 GILMAN ST | | | | HARTFORD | CT | 06114 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 67635 | | CRYSTAL S HUNGER | 476 CHURCH RD | | | | ALLENTON | MI | 48002 | USA | TRADE PAYABLE | | | | | $44.40 | |
| 67636 | | CRYSTAL S NEAL | 307 MELROSE | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67637 | | CRYSTAL S ROGERS | 3908 KANSAS AVE NW | | | | WASHINGTONDC | DC | 20011 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 67638 | | CRYSTAL SAHNOW | 56 PREDDY CREEK ROAD | | | | BARBOURSVILLE | VA | 22923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67639 | | CRYSTAL SALOMON | 732 SOUTH EMERSON AVE | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 67640 | | CRYSTAL SANCHEZ | 324 MAPLE ST APT 2 | | | | SCRANTON | PA | 18505 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 67641 | | CRYSTAL SANDERS | | | | | | | | | | TRADE PAYABLE | | | | | $38.44 | |
| 67642 | | CRYSTAL SANSOUCIE | 2819 FLUCOM ROAD | | | | DESOTO | MO | 63020 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 67643 | | CRYSTAL SARGENT | 110 ATKINSON ST | | | | BELLOWS FALLS | VT | 05150 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 67644 | | CRYSTAL SAUNDERS | 216 KOYETON WAY | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 67645 | | CRYSTAL SAUNDERS | 216 KOYETON WAY | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 67646 | | CRYSTAL SAVAGE | 555 KENTER AVE | | | | SAN LEANDRO | CA | 94580 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 67647 | | CRYSTAL SCOTT | 1122 N 44TH STREET | | | | EAST ST LOUIS | IL | 62204 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 67648 | | CRYSTAL SEARS | 6 PEACH ST APT 4 | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 67649 | | CRYSTAL SEARS | 6 PEACH ST APT 4 | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $52.52 | |
| 67650 | | CRYSTAL SEGURA | 923 VANCE JACKSON RD | | | | SAN ANTONIO | TX | 78201 | USA | TRADE PAYABLE | | | | | $6.43 | |
| 67651 | | CRYSTAL SELF | 6436 HWY 90 | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $142.38 | |
| 67652 | | CRYSTAL SHAPEL | 45 POPLAR RD | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67653 | | CRYSTAL SHAW | 3405 LINCOLN ST APT 510 | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 67654 | | CRYSTAL SHOWERS | 4740 EAST 178TH STREET | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $13.86 | |
| 67655 | | CRYSTAL SLAUGHTER | 608 LINDEN AVE | | | | LEWISTON | ID | 83501 | USA | TRADE PAYABLE | | | | | $110.86 | |
| 67656 | | CRYSTAL SMITH | 524 WATER FRONT DR | | | | BERKLEY SPRINGS | WV | 25411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67657 | | CRYSTAL SMITH | 524 WATER FRONT DR | | | | BERKLEY SPRINGS | WV | 25411 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 67658 | | CRYSTAL SORENSON | 1030 WEST AVE | | | | RED WING | MN | 55066 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 67659 | | CRYSTAL SOUERS | 112 EAST SOUTH STREET | | | | CASSOPLIS | MI | 49031 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 67660 | | CRYSTAL SPEAR | NA | | | | RIVERDALE | GA | 30296 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 67661 | | CRYSTAL SPILLARS | 6 KITZIES FORT | | | | BLACK MOUNTAIN | NC | 28711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67662 | | CRYSTAL SPRADLEY | 131 MCKINLEY | | | | BENNINGTON | VT | 05201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67663 | | CRYSTAL SPRINGS WATER | 6750 DISCOVERY BLVD | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $3,469.54 | |
| 67664 | | CRYSTAL STENNIS | 516 TIMOTHY AVE | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $19.14 | |
| 67665 | | CRYSTAL STEVENSON | 316 BROADWAY ST APT 5 | | | | VINCENNES | IN | 47591 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 67666 | | CRYSTAL STEWARD | 75 JAMES RD | | | | CORNVILLE | ME | 04976 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 67667 | | CRYSTAL STITCH | 1253 SPRINGBROOK CT | | | | WESTERVILLE | OH | 43081 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 67668 | | CRYSTAL STRACHER | 300 BECKS RUN RD | | | | CORAOPOLIS | PA | 15108 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 67669 | | CRYSTAL STRANACHER | 208 S PATRICIA STREET | | | | WACO | TX | | USA | TRADE PAYABLE | | | | | $84.24 | |
| 67670 | | CRYSTAL SUMMERS | 650 RUNNING FOX ROAD | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 67671 | | CRYSTAL SUTTON | 510 MARTHA AVE | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67672 | | CRYSTAL SWINT | 229 W UPSAL ST | | | | PHILADELPHIA | PA | 19119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67673 | | CRYSTAL SZEGAL | 109 N CENTRAL AVE | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67674 | | CRYSTAL T MATTHEWS | 9670 MURIEL AVE | | | | STLOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67675 | | CRYSTAL TERRY W | 5149 THATCHER WAY | | | | VIRGINIA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 67676 | | CRYSTAL THOMAS | XXX | | | | WPB | FL | 33404 | USA | TRADE PAYABLE | | | | | $7.11 | |
| 67677 | | CRYSTAL THOMAS | XXX | | | | WPB | FL | 33404 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 67678 | | CRYSTAL THOMAS | XXX | | | | WPB | FL | 33404 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 67679 | | CRYSTAL THOMAS | XXX | | | | WPB | FL | 33404 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 67680 | | CRYSTAL THOMSON | 605 CANTON RD | | | | CARROLLTON | OH | 44615 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 67681 | | CRYSTAL THORNTON | 3712 CENTINELLA DRIVE | | | | NORTH HIGHLANDS | CA | 95660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67682 | | CRYSTAL TORRES | 1040 RT166 APT902 | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $29.19 | |
| 67683 | | CRYSTAL TORRES | 1040 RT166 APT902 | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 67684 | | CRYSTAL TORRES | 1040 RT166 APT902 | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67685 | | CRYSTAL TORREZ | 124 PENNSYLVANIA ST SE | | | | ALBUQUERQUE | NM | 87108 | USA | TRADE PAYABLE | | | | | $4.64 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67686 | | CRYSTAL TRENT | NOT AT THE MOMENT | | | | NA | NJ | 07111 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 67687 | | CRYSTAL TREVINO | 906  W MISSION APT 8 | | | | SANTA BARBARA | CA | 93101 | USA | TRADE PAYABLE | | | | | $19.22 | |
| 67688 | | CRYSTAL TRUAX | 1630 S PALAMINO | | | | WHITERIVERN | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 67689 | | CRYSTAL TURNER | 10364 GOOSEGREEN RD | | | | BRADFORD | VT | 05033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67690 | | CRYSTAL TV INC | | | | | | | | | TRADE PAYABLE | | | | | $2,875.00 | |
| 67691 | | CRYSTAL TYREE | 717 PETTICORD AVE | | | | WASHINGTON CH | OH | 43160 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 67692 | | CRYSTAL TYREE | 717 PETTICORD AVE | | | | WASHINGTON CH | OH | 43160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67693 | | CRYSTAL VANMETER | 2321 DIXIE HWY | | | | LIZEMORES | WV | 25125 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 67694 | | CRYSTAL VASQUEZ | PO BOX 1168 | | | | LAS CRUCES | NM | 88046 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 67695 | | CRYSTAL VAUGHN | 29257 DEMBS DR | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $16.76 | |
| 67696 | | CRYSTAL VELEZ | 555 S WISE DR | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 67697 | | CRYSTAL VETTI | 4301 N AVE | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $46.91 | |
| 67698 | | CRYSTAL VILLA NUEVA ORTIZ | PO BOX 842 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 67699 | | CRYSTAL VILLARREAL | 223 LINDER AVE | | | | MIRANDO CITY | TX | 78369 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 67700 | | CRYSTAL VIRGIN | 1116 HARRISON VILLE | | | | NEW BOSTON | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67701 | | CRYSTAL VOSHELL | 2008 E 121ST ST APT 107 | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 67702 | | CRYSTAL VOUGHT | 38 RAVEN DR | | | | CANONSBURG | PA | 15317 | USA | TRADE PAYABLE | | | | | $3.34 | |
| 67703 | | CRYSTAL WALKER | 400 STONEY POINT WAY | | | | OCEANSIDE | CA | 92058 | USA | TRADE PAYABLE | | | | | $44.16 | |
| 67704 | | CRYSTAL WALTERS | 3800 OAKWOOD | | | | HOLLYWOOD | FL | 33321 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 67705 | | CRYSTAL WATLEY | 2506 OAKWOOD AVE | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 67706 | | CRYSTAL WEATHERSPOON | 6727 LACKMAN ROAD ATP 302 | | | | KANSAS CITY | KS | 66217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67707 | | CRYSTAL WEBB | 27028 CHARDON ROAD | | | | CLEVELAND | OH | 44143 | USA | TRADE PAYABLE | | | | | $9.14 | |
| 67708 | | CRYSTAL WESLEY | 131 VISTA PL | | | | MOUNT VERNON | NY | 10550 | USA | TRADE PAYABLE | | | | | $2.91 | |
| 67709 | | CRYSTAL WESTMORELAND | 184 MILLS DR | | | | LOUISVILLE | KY | 40216 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 67710 | | CRYSTAL WHITE | 1010 GRACE ST | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 67711 | | CRYSTAL WHITFORD | 115 BROADWAY | | | | FORT EDWARD | NY | 12828 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 67712 | | CRYSTAL WHITLEY | 8208 SPILLERS DR | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 67713 | | CRYSTAL WIDMER | 1780 MIZPAH ST | | | | WINNEMUCCA | NV | 89445 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 67714 | | CRYSTAL WILEY | 738 NORTHFIELD ROAD | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 67715 | | CRYSTAL WILKINS | PLEASE ENTER | | | | PLEASE ENTER | GA | 30350 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67716 | | CRYSTAL WILLIAMS | 129 A OLD JERICHO RD | | | | BEAUFORT | SC | 29902 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 67717 | | CRYSTAL WILLIAMS | 129 A OLD JERICHO RD | | | | BEAUFORT | SC | 29902 | USA | TRADE PAYABLE | | | | | $4.08 | |
| 67718 | | CRYSTAL WILLIAMS | 129 A OLD JERICHO RD | | | | BEAUFORT | SC | 29902 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 67719 | | CRYSTAL WILLIAMS | 129 A OLD JERICHO RD | | | | BEAUFORT | SC | 29902 | USA | TRADE PAYABLE | | | | | $39.40 | |
| 67720 | | CRYSTAL WILSON | 703 GLADIOUS D-12 | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $194.10 | |
| 67721 | | CRYSTAL WINDSOR | 1930 SHACKLEBURG RD | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 67722 | | CRYSTAL WINN | 2714  B MORRIS LANE BLUE RUN | | | | LUCASVILLE | OH | 45648 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67723 | | CRYSTAL WOODRUFF | 2413 EDMONTON RD | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $11.81 | |
| 67724 | | CRYSTAL WOODS | 3336 WILSON RUN RD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 67725 | | CRYSTAL WORTHINGTON | 9855 SHADOW WAY | | | | DALLAS | TX | 75243 | USA | TRADE PAYABLE | | | | | $40.51 | |
| 67726 | | CRYSTAL X TACURI | XXX | | | | XXX | CA | 91910 | USA | TRADE PAYABLE | | | | | $84.61 | |
| 67727 | | CRYSTAL YOUNG | 6354 TORRESDALE AVE | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $216.26 | |
| 67728 | | CRYSTAL YOUNG | 6354 TORRESDALE AVE | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $94.28 | |
| 67729 | | CRYSTAL YOUNGBLOOD | 726 FABRIQUE | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 67730 | | CRYSTAL ZAMORA | 2804 SW GRAND AVE | | | | OKLAHOMA CITY | OK | 73119 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 67731 | | CRYSTAL ZAMORA | 2804 SW GRAND AVE | | | | OKLAHOMA CITY | OK | 73119 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 67732 | | CRYSTAL ZAVALA | 1925 E VASSAR AVE | | | | FRESNO | CA | 93703 | USA | TRADE PAYABLE | | | | | $119.72 | |
| 67733 | | CRYSTAL ZEOLLA | 5887 N COURSE PL | | | | WEST BLOOMFIELD | MI | 48323 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 67734 | | CRYSTALBENNE CRYSTALBENNETT | 50 LIBERTY LN | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67735 | | CRYSTALCHRIS CRUMLEY | 200 JEFFERSON AVE APT C | | | | ASHVILLE | OH | 43103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67736 | | CRYSTAL-JOSE BIXBY-SMITH | 29 CENTRAL AVE | | | | BATAVIA | NY | 14020 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 67737 | | CRYSTAL-JUST GOULD | 22 COLE ST | | | | QUINCY | MI | 49082 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 67738 | | CRYSTALMARLENNE CRYSTAL | MANATIAL EDIF 5 | | | | SAN JUAN | PR | 00970 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 67739 | | CRYSTAL-MIKE THOMPSON-HOLMES | 595 SIDELESS  COURT | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67740 | | CRYSTALPETERS CLIFFSANSBUR | 115 LAWTON DR | | | | HARTSVILLE | SC | 29550 | USA | TRADE PAYABLE | | | | | $9.04 | |
| 67741 | | CRYSTEL BECERRA | POBX714 | | | | CLOVIS | CA | 93613 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 67742 | | CRYSTEL RICE | 20514 STANSBURY ST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 67743 | | CRYSTI WILLIS | 3927 KENNY LN | | | | SPRINGBORO | OH | 45066 | USA | TRADE PAYABLE | | | | | $10.92 | |
| 67744 | | CRYSTIE SANDERSON | 719 E 9TH ST | | | | CHEYENNE | WY | 82007 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 67745 | | CRYSTL GARRISS | 32 GREENDALE DRIVE | | | | WILMINGN | NC | 28405 | USA | TRADE PAYABLE | | | | | $10.23 | |
| 67746 | | CRYSTLE PORTER | 2020 AUTUMN RIDGE DR | | | | SELLERSBURG | IN | 47172 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 67747 | | CRYSTOL KING | ASK | | | | LEX | KY | 40511 | USA | TRADE PAYABLE | | | | | $6.84 | |
| 67748 | | CRYSTAL AVENT | 323 CEDAR GROVE | | | | NASHVILLE | NC | 27856 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 67749 | | CRYTTENDER ELLEN | 9701 JEFF DAVIS HWY LOT 77 | | | | RICHMOND | VA | 23237 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67750 | | CRZYMALA STEVEN | 3029 HICKORY STREET | | | | PORGAGE | IN | 46368 | USA | TRADE PAYABLE | | | | | $11.87 | |
| 67751 | | CS GROUP INC | PO BOX 2071 | | | | LITTLETON | CO | 80161 | USA | TRADE PAYABLE | | | | | $39,553.64 | |
| 67752 | | CS PACKAGING INC | 155 INTERNATIONALE BLVD | | | | GLENDALE HEIGHTS | IL | 60139 | USA | TRADE PAYABLE | | | | | $149,294.05 | |
| 67753 | | CSA | 175 GREENWOOD DR | | | | HILTON HEAD ISLAND | SC | 29928 | USA | TRADE PAYABLE | | | | | $113.00 | |
| 67754 | | CSA US CORPORATION | 16801 E GALE AVENUE E | | | | CITY OF INDUSTRY | CA | 91745 | USA | TRADE PAYABLE | | | | | $1,294.99 | |
| 67755 | | CSATARI TOM | 1042 GOOSE POND RD | | | | CANAAN | NH | 03741 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 67756 | | CSAWELL JILL | 909 GOOGE STREET | | | | SAVANNAH | GA | 31415 | USA | TRADE PAYABLE | | | | | $28.79 | |
| 67757 | | CSB BOISE ID | 4719 MARKET ST STE 100 | | | | BOISE | ID | 83705 | USA | TRADE PAYABLE | | | | | $136.12 | |
| 67758 | | CSBB INC | 212 CALIFORNIA STREET | | | | SAN FRANCISCO | CA | 94111 | USA | TRADE PAYABLE | | | | | $1,304.99 | |
| 67759 | | CSC CORPORATE DOMAINS INC | P O BOX 13397 | | | | PHILADELPHIA | PA | 19101 | USA | TRADE PAYABLE | | | | | $18,404.00 | |
| 67760 | | CSC COVANSYS CORP | 22475 NETWORK PLACE | | | | CHICAGO | IL | 60673 | USA | TRADE PAYABLE | | | | | $94,485.00 | |
| 67761 | | CSEH SCOTT | 2557 WEST PARK DRIVE | | | | MURFREESBORO | TN | 37129 | USA | TRADE PAYABLE | | | | | $14.51 | |
| 67762 | | CSEY MINDY | 4550 LAKESIDE ST N | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 67763 | | CSG CONSOLIDATED SERVICE GROUP | | | | | | | | | TRADE PAYABLE | | | | | $1,353.72 | |
| 67764 | | CSI MEDIA LLC | 220 B EAST COMMERCE COURT | | | | ELKHORN | WI | 53121 | USA | TRADE PAYABLE | | | | | $712.04 | |
| 67765 | | CSORDAS GRAHAM | 900 SPRUCE ST | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $132.91 | |
| 67766 | | CSRA | PO BOX 4605 | | | | RENSSELAER | NY | | USA | TRADE PAYABLE | | | | | $371.75 | |
| 67767 | | CT CORPORATION SYSTEMS | P O BOX 4349 | | | | CAROL STREAM | IL | 60197 | USA | TRADE PAYABLE | | | | | $28,337.78 | |
| 67768 | | CT CORPORATIONS | PO BOX 301133 | | | | DALLAS | TX | 75303 | USA | TRADE PAYABLE | | | | | $62.00 | |
| 67769 | | CT OFFICER DOUGLAS NOLAN | P O BOX 355 | | | | PARK RIDGE | NJ | 07656 | USA | TRADE PAYABLE | | | | | $156.09 | |
| 67770 | | CTC | PO BOX 972 | | | | BRAINERD | MN | 56401 | USA | TRADE PAYABLE | | | | | $181.98 | |
| 67771 | | CTI INDUSTRIES | 22160 N PEPPER RD | | | | BARRINGTON | IL | 60010 | USA | TRADE PAYABLE | | | | | $5,499.41 | |
| 67772 | | CTI INDUSTRIES CORP SBT | 22160 N PEPPER RD | | | | BARRINGTON | IL | 60010 | USA | TRADE PAYABLE | | | | | $9,456.46 | |
| 67773 | | CTM ENTERPRISES INC | P O BOX 36670 | | | | LAS VEGAS | NV | 89133 | USA | TRADE PAYABLE | | | | | $119,737.98 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67774 | | CTNTHIA JORDAN | 229 W RAILROAD ST | | | | WADLEY | GA | 30477 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 67775 | | CUADRA ASSUNTA | 24 MOTT ST | | | | TRENTON | NJ | 08611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67776 | | CUADRA DAISY | 2328 LELARAY ST | | | | COLORADO SPGS | CO | 80909 | USA | TRADE PAYABLE | | | | | $116.00 | |
| 67777 | | CUADRA FATIMA | 19640 W DIXIE HWY LOT B20 | | | | MIAMI | FL | 33180 | USA | TRADE PAYABLE | | | | | $7.19 | |
| 67778 | | CUADRA MARCELINO | 3082 ARAMINGO AVE | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 67779 | | CUADRADO CARMEN | CALLE VIOLETA A 17 CARIBE | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67780 | | CUADRADO DIANE | CALLE COLTON 267 VILLA PALMERA | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67781 | | CUADRADO ENID | HC74 BOX 6014 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67782 | | CUADRADO ITZAMARIE | HC05 BOX 5898 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 67783 | | CUADRADO JAKELINE | RR 8 BOX 9636 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $46.14 | |
| 67784 | | CUADRADO MILLY | RR 1 8Z 6318 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67785 | | CUADRO DARISABEL | ALTURAS DE VB CALLE J K-1 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 67786 | | CUALLO MICHAEL | 121 BUTLER AVE | | | | CENTRAL FALLS | RI | 02863 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67787 | | CUARDA MARIAMNMGFGD | IBBJHGLUIG | | | | FHCLCKIG | VA | 22192 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 67788 | | CUARON ANA | 2108 ETON AVENUE | | | | ALBUQUERQUE | NM | 87106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67789 | | CUATIANQUIZ FLOR | 2518 ILLINOIS ST | | | | PALO ALTO | CA | 94303 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 67790 | | CUBA ALBERTO | HACIENDA DE CARRAIZO CALL | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67791 | | CUBA CARMEN | 25 SHORTWAY RD | | | | CRANSTON | RI | 02910 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67792 | | CUBA IRMA | 3070 NW 48TH TER APT 404 | | | | LAUDERDALE LAKES | FL | 33313 | USA | TRADE PAYABLE | | | | | $54.18 | |
| 67793 | | CUBAS DERECK | 7577 MARGATE CT | | | | MANASSAS | VA | 20109 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 67794 | | CUBAS MELANIE | 900 NW 76 BOULEVARD | | | | GAINESVILLE | FL | 32606 | USA | TRADE PAYABLE | | | | | $91.51 | |
| 67795 | | CUBBAGE AMANDA | 5306 E HARRY | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67796 | | CUBBAGE KAYLA | NO ADDRESS | | | | HAGERSTOWN | MD | 25411 | USA | TRADE PAYABLE | | | | | $8.82 | |
| 67797 | | CUBBAGE KAYLA L | 211 JOHN ST | | | | BERKLEY SPRINGS | WV | 25411 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 67798 | | CUBBAGE L | 211 JOHN ST | | | | BERKLEY SPRINGGS | WV | 25411 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 67799 | | CUBBAGE VONISA J | 229 W WASHINGTON AVENUE | | | | ELKTON | VA | 22827 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67800 | | CUBBAGE WANDA F | 10908 HOLLEYBROOKE DR | | | | SPOTSYLVANIA | VA | 22553 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 67801 | | CUBERO JUAN | HC03 BOX 33287 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67802 | | CUBERO LUIS | CARR2 KM 110 3 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 67803 | | CUBERO MYRNA | 211 RAMBLING CIRCLE | | | | APOPKA | FL | 32712 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 67804 | | CUBERO ROSE | POBOX1381 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67805 | | CUBIA ASUNCION | 11620 NW 11TH ST | | | | PEMBROKE PNES | FL | 33026 | USA | TRADE PAYABLE | | | | | $21.77 | |
| 67806 | | CUBILLO RANDALL | 625 EAST UNIVERSITY AVENU | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $44.67 | |
| 67807 | | CUBIX SUPPL HAQ | 8416 E HARDY RD | | | | HOUSTON | TX | 77093 | USA | TRADE PAYABLE | | | | | $892.50 | |
| 67808 | | CUCALON PATRICIA A | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | USA | PENDING LITIGATION | | X | X | X | UNDEITERMINED | |
| 67809 | | CUCCHIARA MARY | 25 DRAKE CLE | | | | WALPOLE | MA | 02081 | USA | TRADE PAYABLE | | | | | $74.36 | |
| 67810 | | CUDDY VICKY | 21865 JINGLE RD | | | | CHRISTMAS | FL | 32709 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 67811 | | CUDLIE ACCESSORIES LLC | 250 CARTER DR | | | | EDISON | NJ | 08817 | USA | TRADE PAYABLE | | | | | $1,035.54 | |
| 67812 | | CUE NICOLE | 1326 W 163RD ST UNIT | | | | GARDENA | CA | 90247 | USA | TRADE PAYABLE | | | | | $28.95 | |
| 67813 | | CUE YULAYDEE | 8431 CAMDEN ST APT A | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $26.73 | |
| 67814 | | CUEBAS IRENE | 326 EAST MAPLE ST | | | | WINTER GARDEN | FL | 34787 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 67815 | | CUEBAS LORY | PO BOX 270028 | | | | SAN JUAN | PR | 00928 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67816 | | CUELLA MARIA | CHISLEHURST DR | | | | LOL | FL | 34638 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 67817 | | CUELLAR ADRIANA | 110 SUTTER ST APT 5 | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $70.38 | |
| 67818 | | CUELLAR ALMA | 1416 E KEARNEY ST | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $28.68 | |
| 67819 | | CUELLAR ALMAN | 1416 E KEARNEY ST | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $16.49 | |
| 67820 | | CUELLAR ANTOINETTE | 2634 E NEWTON ST | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67821 | | CUELLAR ASOLFO | 1312 TASKER | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 67822 | | CUELLAR CATHY | 2641 SANTA CRUZ WAY | | | | SACTO | CA | 95817 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 67823 | | CUELLAR ENRIQUE | 1312 TASKER | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $27.41 | |
| 67824 | | CUELLAR JOSHUA | 400 CHARLIECOVRT APT A | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 67825 | | CUELLAR MARIA | 3406 COWBOY WY | | | | SAN ANGELO | TX | 76905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67826 | | CUELLAR MARIA E | 7419 SOLEDAD DR | | | | HOUSTON | TX | 77083 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 67827 | | CUELLAR MICHAEL L | 115 E YUCCA | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 67828 | | CUELLAR MICHAEL L | 115 E YUCCA | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $40.08 | |
| 67829 | | CUELLAR NELDA | 561 1ST AVE | | | | LA BELLE | FL | 33935 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 67830 | | CUELLAR NINA | 8418 WHITE OAK AVE | | | | MUNSTER | IN | 46321 | USA | TRADE PAYABLE | | | | | $60.96 | |
| 67831 | | CUELLAR TINA | 3131 W COCHISE DRIVE APT 203 | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 67832 | | CUELLAR YESENIA | 4733 W WATERS | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 67833 | | CUELLO FERNANDO | 7318 KAHA ST | | | | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 67834 | | CUELLO RYAN J | 7375 9TH ST APT 110 | | | | BUENA PARK | CA | 90621 | USA | TRADE PAYABLE | | | | | $19.61 | |
| 67835 | | CUENCA LISA | 1250 SKIPPER RD | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 67836 | | CUENCAS IRIS | 84 HARVEY | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67837 | | CUENCAS ROSA | CALLE RAMOS RODRIGUEZ 873 SEVE | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67838 | | CUENCAS LOURDE | 5014 SHO SHONE STREET | | | | ORLANDO | FL | 32819 | USA | TRADE PAYABLE | | | | | $100.02 | |
| 67839 | | CUERT RAMON | PURTO NUEVO | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67840 | | CUERVO ANDREA | 2382 COLONY DRIVE | | | | MOUNT PROSPECT | IL | 60056 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 67841 | | CUERVO ELENA | 5499 VEGA DEL SOL AVE | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $3.09 | |
| 67842 | | CUERVO SILVIA | 1040 GROVELAND AVE | | | | VENICE BEACH | FL | 34285 | USA | TRADE PAYABLE | | | | | $78.44 | |
| 67843 | | CUETO ADRIANA | 3627 STICHMAN AVE | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 67844 | | CUETO DALIA | 31208 CHATTERLY DR | | | | WESLEY CHAPEL | FL | 33543 | USA | TRADE PAYABLE | | | | | $8.15 | |
| 67845 | | CUEVA JACOB | 7442 DEL ROSA AVE | | | | SAN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $94.66 | |
| 67846 | | CUEVA MA E | 205512 RESERVE FALLS TER | | | | STERLING | VA | 20165 | USA | TRADE PAYABLE | | | | | $65.74 | |
| 67847 | | CUEVA PATSY | 536 WILLIAM AVE | | | | COLORADO SPGS | CO | 80905 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 67848 | | CUEVA PATSY A | 536 WILLIAM AVE | | | | COLORADO SPG | CO | 80905 | USA | TRADE PAYABLE | | | | | $10.32 | |
| 67849 | | CUEVA SARA | 301 W D ST | | | | HASTINGS | NE | 68901 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 67850 | | CUEVAS AMELIA | 26 W ARBOR ST | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 67851 | | CUEVAS ANTONIO | RD348 KM 4 H8 BO MALEZA | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 67852 | | CUEVAS CARLOS | URB SANTA JUANITA R21 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 67853 | | CUEVAS CHRISTIAN M | 305 EAST 153 STREET APARTMENT 920 WESTCHESTER AVE | | | | BRONX | NY | 10451 | USA | TRADE PAYABLE | | | | | $246.35 | |
| 67854 | | CUEVAS DAVID | 698 3RD ST | | | | CLOVIS | CA | 93648 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 67855 | | CUEVAS DIANA | 568 S PARK AVE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 67856 | | CUEVAS DOLORES | 5340 IVAN | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 67857 | | CUEVAS ELIZABETH | HC 2 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $69.83 | |
| 67858 | | CUEVAS ESTHER | 475CE VALLEY BLV | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 67859 | | CUEVAS EUNICE | SAN LORENZO URB SABANA | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67860 | | CUEVAS GABRIELLA | 11127 W BRASSY COVE LOOP 102 | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $5.73 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67861 | | CUEVAS GENARO | 12523 SANDYCREEK LN | | | | CERRITOS | CA | 90703 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 67862 | | CUEVAS GISELA | APT 27A COND MONTE REAL | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 67863 | | CUEVAS GRESHA | 10553 ASHUE RD | | | | TOPPENISH | WA | 98948 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 67864 | | CUEVAS HERMAN | 660 EL SUENO RD | | | | SANTA BARBARA | CA | 93110 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 67865 | | CUEVAS JACINTO | 1612 COOL SPRINGS RD | | | | BROADWAY | NC | 27505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67866 | | CUEVAS JAZMINA | 1229 W 5TH ST | | | | SN BERNRDNO | CA | 92411 | USA | TRADE PAYABLE | | | | | $31.26 | |
| 67867 | | CUEVAS JOSE | URB COL DEL PLATA C CAMINO D R | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67868 | | CUEVAS JOSE | URB COL DEL PLATA C CAMINO D R | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 67869 | | CUEVAS JOSE | URB COL DEL PLATA C CAMINO D R | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 67870 | | CUEVAS JOSE C | 2791 SHALLOWFORD RD NE AP | | | | CHAMBLEE | GA | 30341 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 67871 | | CUEVAS LISA M | 24033 OAKRIDGE DR | | | | PASS CHRISTIAN | MS | 39571 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 67872 | | CUEVAS MAGNOLIA | 3189 MAGUELLAN ST | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 67873 | | CUEVAS MARIA | 9916 W BELOIT RD | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $20.56 | |
| 67874 | | CUEVAS MARIBE | 12501 SW 152ND AVE LOT 186 | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 67875 | | CUEVAS MARIE R | 9916 W BELOIT RD | | | | MILWAUKEE | WI | 53227 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 67876 | | CUEVAS MELISSA | 30 HEBRON ST | | | | SPRINGFIELD | MA | 01107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67877 | | CUEVAS MILANI | CONDOMINIO TORRES APT 40 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67878 | | CUEVAS NOEMI | BOX 748 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 67879 | | CUEVAS OLIVIA | 1133 COUNTRY CLUB LN | | | | CORONA | CA | 92880 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 67880 | | CUEVAS ORQUIDEA | 204 DAYTON AVE | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 67881 | | CUEVAS RAMOS A | CONO LA FLORESTA 1000 CARR 8 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $63.83 | |
| 67882 | | CUEVAS RANDOM | 11 SOUTH DESOTO RD | | | | MCHENRY | MS | 39561 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 67883 | | CUEVAS RAUL | 27700 GAINESVILLE AVE | | | | HAYWARD | CA | 94545 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 67884 | | CUEVAS RAUL | 27700 GAINESVILLE AVE | | | | HAYWARD | CA | 94545 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 67885 | | CUEVAS RIGOBERTO | CARR 829 K2 2 BO ORTIZ | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $66.00 | |
| 67886 | | CUEVAS ROYCE A | 111 EAST ST | | | | SANTA CLARA | NM | 88026 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 67887 | | CUEVAS SARANDA | 15267 CEMETERY RD | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67888 | | CUEVAS SETEPHANIE | URB LAS VEGAS CALLE C 16 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 67889 | | CUEVAS VANESSA | 622 E VICTORIA ST | | | | SANTA BARBARA | CA | 93103 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 67890 | | CUEVAS VILMARIE | C8108 BO BAJURA | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 67891 | | CUEVAS WANDA | HC 2 BOX 28708 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 67892 | | CUEVAS XAVIER | POBOX 1601 | | | | HUTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 67893 | | CUEVASALVAREZ PEDRO | 1105 ROYAL GARDENS | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 67894 | | CUFF DEE | 920 22 NO STREET NW | | | | PUYALLUP | WA | 98371 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 67895 | | CUFFEE DANIELLE | 624 SUHTAI CT | | | | VIRGINIA BEACH | VA | 23453 | USA | TRADE PAYABLE | | | | | $16.09 | |
| 67896 | | CUFFEE EDWARD | 4226 MINNARD CT | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $20.90 | |
| 67897 | | CUFFEE GUSSIE | JAMESTOWN CROSSING | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 67898 | | CUFFEE HIAWATHA | 33 FRANKLIN ST | | | | TRENTON | NJ | 08611 | USA | TRADE PAYABLE | | | | | $3.09 | |
| 67899 | | CUFFEE SHARITA | 3113 PETRE RD | | | | CHESAPEAKE | VA | 23305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67900 | | CUFFEE WYNEKA | 712 HOWARD PLACE | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 67901 | | CUFFIE HEYWARD | 2508 HOLLY CIR | | | | DARLINGTON | SC | 29532 | USA | TRADE PAYABLE | | | | | $7.18 | |
| 67902 | | CUFFIE JOHN | 2802 ORCHARD SUMMITT CT | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $214.48 | |
| 67903 | | CUFFIE LAMONA | 4801 MALIBU DRIVE | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67904 | | CUFFIE SHENEE | 405 SALEM DR | | | | ELIZABETH CITY | NC | 27909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67905 | | CUFFY ANDRENETTE | PO BOX 5417 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67906 | | CUFFY INGRID | 249 EAST 25TH ST | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 67907 | | CUFFY MONIQUE V | P O BOX 6560 | | | | CSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $18.15 | |
| 67908 | | CUILLIER CORY | 6213 2ND AVE | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67909 | | CUKOVECKI DAKOTA | 2347 STATE ROUTE 80 | | | | XENIA | OH | 45835 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67910 | | CULA GARY | 20281 E COUNTRY CLUB DR | | | | AVENTURA | FL | 33180 | USA | TRADE PAYABLE | | | | | $470.61 | |
| 67911 | | CULAK TAMMY | 19810 RIVER BREEZE DR | | | | SPRING | TX | 77379 | USA | TRADE PAYABLE | | | | | $16.23 | |
| 67912 | | CULBERSON DIONE | 2260 BROOK DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 67913 | | CULBERSON NELLIE | 258 NORTH RIDGE COURT | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67914 | | CULBERSON RODNEY | 108 CHURCH ST | | | | MIDWAY | PA | 15060 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 67915 | | CULBERSON TEANNA | HATTIESBURG | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 67916 | | CULBERSTON ALICIA | 420 HARTER AVE NW | | | | CANTON | OH | 44708 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67917 | | CULBERSTON KAREN | 9009 DAWSON HILLROAD | | | | LOUISVILLE | KY | 40299 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 67918 | | CULBERT LATISH | 2918 TINGLE HILL LN | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67919 | | CULBERTO MORALES | 425 US HIGHWAY 82 | | | | LORENZO | TX | 79343 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 67920 | | CULBERTSON KATHLEEN | 340 SOUTH REYNOLDS LOT 77 | | | | WAUSEON | OH | 43567 | USA | TRADE PAYABLE | | | | | $16.08 | |
| 67921 | | CULBERTSON LISA | 7218 HIGHWAY 418 | | | | FOUNTAIN INN | SC | 29644 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67922 | | CULBERTSON MICHELLE | 2200 HIGHWAY 15 LOT 16 | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $11.82 | |
| 67923 | | CULBERTSON PAMELA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67924 | | CULBERTSON ROBERT | 923 PLANTATION FARMS RD | | | | GREENSBORO | NC | 27409 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 67925 | | CULBERTSON SUSAN | 200 W SAN BERNARDINO AVE  115 | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 67926 | | CULBREATH BRIYANA | 3327 MONACO PKWY | | | | DENVER | CO | 80207 | USA | TRADE PAYABLE | | | | | $13.68 | |
| 67927 | | CULBREATH KIMI N | 1029 FRANKLINE RD APT 27E | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $12.30 | |
| 67928 | | CULBREATH KIMI N | 1029 FRANKLINE RD APT 27E | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $10.40 | |
| 67929 | | CULBREATH LATENISHA | 716.ZMALCREST DR | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 67930 | | CULBREATH WILLA | 1310 DREW AVE | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 67931 | | CULBRETH VABESSA | 116 CAMP AVE | | | | PGH | PA | 15104 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 67932 | | CULIFEPPER TOI | 2232 SCARLET ROSE DR | | | | LAS VEGAS | NV | 89134 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 67933 | | CULL JULIE | JAMIE WAHLEY | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $14.89 | |
| 67934 | | CULL JULIE Y | 7524 STRATO RD | | | | JAX | FL | 32210 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 67935 | | CULLEN COURTNEY | 259 HERON RD | | | | CARTHAGE | NC | 28327 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 67936 | | CULLEN DEBORAH | 58 BRANCH TURNPIKE 97 | | | | CONCORD | NH | 03301 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 67937 | | CULLEN MARIANUANCI | 1515 185TH STREET CT E | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $89.53 | |
| 67938 | | CULLEN MCKENNA | 226 BALDWIN AVE | | | | FRAMINGHAM | MA | 01701 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 67939 | | CULLEN RUNYON | 2934 RIDGELINE DR | | | | FORT WORTH | TX | 76135 | USA | TRADE PAYABLE | | | | | $99.99 | |
| 67940 | | CULLEN TRESSA A | 4936 LAGOONA DR | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 67941 | | CULLER JOHN | 1135 GARRETT ROAD | | | | UPPER DARBY | PA | 19082 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 67942 | | CULLER SHEILA | 201 SEABOARD AVENUE | | | | HAMPTON | VA | 23664 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 67943 | | CULLEY CHRISTINA | 911 NORTH COVE | | | | UNION | OR | 97883 | USA | TRADE PAYABLE | | | | | $8.95 | |
| 67944 | | CULLEY SHENARA | PO BOX 27404 | | | | TULSA | OK | 74149 | USA | TRADE PAYABLE | | | | | $16.84 | |
| 67945 | | CULLEY WENDY | 1670 GLEN CT | | | | PINOLE | CA | 94564 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 67946 | | CULLIGAN | 25 E THIRD AVE | | | | SPOKANE | WA | | USA | TRADE PAYABLE | | | | | $1,030.44 | |
| 67947 | | CULLIGAN | 25 E THIRD AVE | | | | SPOKANE | WA | | USA | TRADE PAYABLE | | | | | $226.01 | |
| 67948 | | CULLIGAN BOTTLED WATER OF COLU | | | | | | | | USA | TRADE PAYABLE | | | | | $963.24 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67949 | | CULLIGAN SHELBY | 5016 BARK LANE | | | | VIRGINIA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 67950 | | CULLIGAN WATER | DEPT 8931 P O BOX 77043 | | | | MINNEAPOLIS | MN | 55480 | USA | TRADE PAYABLE | | | | | $642.37 | |
| 67951 | | CULLIGAN WATER COND | 284 N MAIN STREET | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $170.00 | |
| 67952 | | CULLIGAN WATER CONDITIONING | 2703 AIRPORT RD | | | | PLANT CITY | FL | 33563 | USA | TRADE PAYABLE | | | | | $4,018.83 | |
| 67953 | | CULLIGAN WATER OF JACKSONVILLE | 604 COLLEGE STREET | | | | JACKSONVILLE | FL | 32204 | USA | TRADE PAYABLE | | | | | $452.58 | |
| 67954 | | CULLINS DAWN | 157 PEACHTREE ST | | | | ARDEN | NC | 28704 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 67955 | | CULLISON ASHLEY | 5251 24TH AVENO | | | | ST PETERSBURG | FL | 33710 | USA | TRADE PAYABLE | | | | | $75.86 | |
| 67956 | | CULLIVER DAVID E | 16941 NW 14TH AVE | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 67957 | | CULLIVER PIERRE | 1206 N 26TH CIR | | | | OMAHA | NE | 68131 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 67958 | | CULLMAN TIMES | 300 4TH AVE SE | | | | CULLMAN | AL | 35055 | USA | TRADE PAYABLE | | | | | $529.40 | |
| 67959 | | CULLOM DOROTHY | 167LONE STAR LANE | | | | SPARTA | TN | 38583 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 67960 | | CULLOM LYNETTE | 565 GENEVA AVE N | | | | OAKDALE | MN | 55128 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 67961 | | CULLON GACEY | 147SE 75TH STREET | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $39.97 | |
| 67962 | | CULLOP MARY A | 1115 SULLIVAN RD | | | | BEAVER | WV | 25813 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 67963 | | CULLUM ANN | 4545 ROSS RD | | | | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 67964 | | CULLUM MARILYN | 2310 VAUGHN AVE | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 67965 | | CULLUM STACI | 190 PAUL WORKMAN RD | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67966 | | CULLUM STACI | 190 PAUL WORKMAN RD | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $17.20 | |
| 67967 | | CULLY MARJORIE | 1671 A SEVEN PINES ROAD | | | | SPRINGFIELD | IL | 62704 | USA | TRADE PAYABLE | | | | | $374.29 | |
| 67968 | | CULP JAMES J | 246 ER GAINES ST | | | | MARIANNA | AR | 72360 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 67969 | | CULP LUE R | 209 HANCOCK ST | | | | RICHLANDS | NC | 28574 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 67970 | | CULP SHAYLA B | 3508 E ADMIARL CT | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67971 | | CULPEPPER BRIDGET | 702 RACHNA LN APT D | | | | KISS | FL | 34741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67972 | | CULPEPPER CARMEN | 421 S ANTLER PLACE | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67973 | | CULPEPPER JOHN | 123 BEAVER SLIDE DR | | | | WILKES BARRE | PA | 18711 | USA | TRADE PAYABLE | | | | | $8.73 | |
| 67974 | | CULPEPPER MARCIA | ALSO AARON CULPEPPER | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $34.90 | |
| 67975 | | CULPEPPER SAMANTHA | 801 WINDSOR DR | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 67976 | | CULTEE IRA G | P O BOX 33 | | | | WHITE SWAN | WA | 98952 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 67977 | | CULTON LANITA | 17754 E TENESSE PL | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 67978 | | CULURIS MARK | 2919 SEQUOIA AVE | | | | PANAMA CITY | FL | 32405 | USA | TRADE PAYABLE | | | | | $755.76 | |
| 67979 | | CULVER ADAM | 1031 25TH ST | | | | HUNTINGTON | WV | 25703 | USA | TRADE PAYABLE | | | | | $35.79 | |
| 67980 | | CULVER BOZSWANA | 6509 JULIA DR | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 67981 | | CULVER JAMES | 3051 CR 333 | | | | TIPLERSVILLE | MS | 38674 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 67982 | | CULVER JENI | 4013 CORNETTONET DR | | | | COLUMBUS | GA | 36304 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 67983 | | CULVER KATHY K | 1230 SNOWY PEAK LANE | | | | SPEARFISH | SD | 57783 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 67984 | | CULVER KATI | 236 JOE NICHOLSON RD | | | | CLARKSVILLE | GA | 30523 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 67985 | | CULVER KENYATTA | 4 MARTY WAY | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $3.96 | |
| 67986 | | CULVER KIM | 308 CHESNUT | | | | SILVERLAKE | KS | 66539 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 67987 | | CULVER LESLIE | 5005 HARVARD DR | | | | BARTLESVILLE | OR | 74006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67988 | | CULVER NICOLE | 2103 ENGLEWOOD ST | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67989 | | CULVER QUONTIQUA | 852 YALE ST | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 67990 | | CULVER QUONTIQUQ | 852 YALE ST | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 67991 | | CULVER SEXETA | 2145 MESA GRANDE LN | | | | JACKSONVILLE | FL | 32224 | USA | TRADE PAYABLE | | | | | $70.99 | |
| 67992 | | CULVER SWEDEN | 6 SUMMER AVESN | | | | STOUGHTON | MA | 02072 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 67993 | | CULVER TAMMY L | 4499 S WASHINGTON CT | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $2.93 | |
| 67994 | | CULVER TIMOTHY | 337 WARD AVE | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 67995 | | CULVERSON DEBBRA L | 725 N MARVIN DR | | | | SAN BERNRDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 67996 | | CULWELL MALENA | 423 HOUGH RD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 67997 | | CUMBA JOSE | VILLA PALMERAS CALLE VIZCARRON | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 67998 | | CUMBA ZUHEILY | EXT STA ANA | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 67999 | | CUMBEE BRITTNEY C | 286 YADKIN AVE | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 68000 | | CUMBEE MARYANNE | 15 SHERWOOD DR | | | | CARTERVILLE | GA | 30121 | USA | TRADE PAYABLE | | | | | $11.08 | |
| 68001 | | CUMBEE SANDY | 105 SALLY LN | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 68002 | | CUMBEE SHANA | 105 SALLY LANE | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 68003 | | CUMBEE SHEILA | 2081 YELLOW SULPHUR RD | | | | CHRISTIANSBURG | VA | 24073 | USA | TRADE PAYABLE | | | | | $25.22 | |
| 68004 | | CUMBERBATCH ALETHA | 12021 144TH | | | | JAMAICA | NY | 11436 | USA | TRADE PAYABLE | | | | | $301.34 | |
| 68005 | | CUMBERBATCH ALEXIS | 9891 PALMETTO AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 68006 | | CUMBERLAND TIMES NEWS | 19 BALTIMORE ST P O BOX 1662 | | | | CUMBERLAND | MD | 21501 | USA | TRADE PAYABLE | | | | | $3,049.37 | |
| 68007 | | CUMBERLEDGE MARTHA G | 163 SUMMERBERRY LN | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 68008 | | CUMBIE ANDREW | 101 COPPERVALE CIR | | | | ROCKLIN | CA | 95765 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 68009 | | CUMBY DEBORAH | 2890 HERMITAGE | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 68010 | | CUMMING ALFRED | 2240 KINGS RD | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68011 | | CUMMINGHAM SIERRA | 867 TEAKWOOD LN | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 68012 | | CUMMINGS ALESHIA | 3139 CLAY | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 68013 | | CUMMINGS ALEXIS | 2160 62ND AVE S | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 68014 | | CUMMINGS AMY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 64058 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 68015 | | CUMMINGS ANTHONY B | 22 NORTH VANCE STREET | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68016 | | CUMMINGS BRANDY | 728 ARKANSAS ST | | | | EARLE | AR | 72331 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 68017 | | CUMMINGS BRITISH | 12406 N 15TH ST APT T | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $14.09 | |
| 68018 | | CUMMINGS CHRISTAL | 1201 BLVRD APT165 | | | | MARGO | FL | 33770 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 68019 | | CUMMINGS CIERA A | ALSO CHARITY DUNNING | | | | STL | MO | 63116 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 68020 | | CUMMINGS CRYSTAL | 272 NORTH BRICKYARD RD | | | | ST HELENA | SC | 29920 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 68021 | | CUMMINGS CYNTHIA | 3939 KOSSUTH | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 68022 | | CUMMINGS DEBORAH | 2310 SHADOWOOD DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 68023 | | CUMMINGS DEIDRE | 100 CASTOR DR | | | | NORCROSS | GA | 30071 | USA | TRADE PAYABLE | | | | | $12.12 | |
| 68024 | | CUMMINGS DON | 500 W MAIN ST NONE | | | | TRINIDAD | CO | 81082 | USA | TRADE PAYABLE | | | | | $68.25 | |
| 68025 | | CUMMINGS ELI | 16 REDINGTON ST | | | | WATERVILLE | ME | 04901 | USA | TRADE PAYABLE | | | | | $6.88 | |
| 68026 | | CUMMINGS FENDELLYN | 3306 KILIKINA PL | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 68027 | | CUMMINGS GLADYS | 245 HAMPTON RD | | | | SPARTA | GA | 31087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68028 | | CUMMINGS HENDRIETTA | 5526 NW 27TH ST | | | | GAINESVILLE | FL | 32653 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 68029 | | CUMMINGS HOLLY | 12492 S 225TH W AVE | | | | SAPULPA | OK | 74066 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 68030 | | CUMMINGS JACKIE | 1830 N PECOS AVE | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 68031 | | CUMMINGS JASON | PO BOX 4497 | | | | EASTMAN | GA | 31023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68032 | | CUMMINGS JEROME | ENTER ADDRESS | | | | TRENTON | NC | 28585 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 68033 | | CUMMINGS JOHN | 374 NORMAN FARM ROAD | | | | SUMMERFIELD | NC | 27358 | USA | TRADE PAYABLE | | | | | $227.56 | |
| 68034 | | CUMMINGS JOSH | 10511 AUGUSTA DR | | | | KANSAS CITY | KS | 66109 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 68035 | | CUMMINGS JOSHUA | 4497 SELMOUR RD | | | | OZARK | MO | 65721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68036 | | CUMMINGS JUDY | 93 HOPE ROAD | | | | FAIRMONT | NC | 28340 | USA | TRADE PAYABLE | | | | | $12.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68037 | | CUMMINGS JULIE | 1137 S ERIE APT C | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 68038 | | CUMMINGS KAREN | 11561 ST JOSPHES RD | | | | JAX | FL | 32223 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 68039 | | CUMMINGS KARNEISHA | 1318 17TH PL SW | | | | BIRMINGHAM | AL | 35211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68040 | | CUMMINGS KERRI | 2686 SHARON LN APT 15 | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 68041 | | CUMMINGS KRISTEN | 1175 | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 68042 | | CUMMINGS LARRY | 4477 WRIGHTSBORO RD APT A-14 | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68043 | | CUMMINGS LINDA | PO BOX 971 | | | | WEST RUTLAND | VT | 05733 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68044 | | CUMMINGS LISA | 4920 E HASKELL ST | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 68045 | | CUMMINGS LISA | 4920 E HASKELL ST | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 68046 | | CUMMINGS LISA | 4920 E HASKELL ST | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $34.35 | |
| 68047 | | CUMMINGS MELISSA | 20101 CONCORDIA | | | | EUCLID | OH | 44117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68048 | | CUMMINGS MICHAEL A A | 197-5WESTBANK EXPWY | | | | GRETNA | LA | 70053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68049 | | CUMMINGS MORRIS | D | | | | MONTROSE | MI | 48457 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 68050 | | CUMMINGS NOEL | 102 LOWER BURRIS RD | | | | CANTON | GA | 30114 | USA | TRADE PAYABLE | | | | | $7.38 | |
| 68051 | | CUMMINGS NYKESHA | 509 INDUSTRIAL ROAD | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 68052 | | CUMMINGS PATRICIA A | 87-165 KELIIKIPI ST APT 5 | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 68053 | | CUMMINGS RICK | 1744 TREVOR CT | | | | LONGMONT | CO | 80501 | USA | TRADE PAYABLE | | | | | $32.43 | |
| 68054 | | CUMMINGS ROSA | 858 TRACEY SAMSUNG RD | | | | PEMBROKE | NC | 28372 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 68055 | | CUMMINGS ROSDERIGUZ T | 402 PEACH ORCHARD DR | | | | GREENSBORO | NC | 27455 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 68056 | | CUMMINGS ROSLYN | 3911 KIANI STREET | | | | HI | HI | 96756 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 68057 | | CUMMINGS ROSO M | 858 TAKACY SAMPSON RD | | | | PEMBROKE | NC | 28372 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68058 | | CUMMINGS SANDRA | 7591 NC WEST HY 72 WEST | | | | PEMBROKE | NC | 28372 | USA | TRADE PAYABLE | | | | | $19.97 | |
| 68059 | | CUMMINGS SARAH | 113 CIRCLE DR | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $10.87 | |
| 68060 | | CUMMINGS SHANNON | 96 HAWK LANE | | | | ADEL | GA | 31620 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 68061 | | CUMMINGS SHARON | 34 ALTHEA | | | | AKRON | OH | 44319 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68062 | | CUMMINGS SYRETA D | 5200 CLAY ST NE APT 101 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 68063 | | CUMMINGS TAMRA | 35 LANE | | | | DUNBAR | WV | 25064 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 68064 | | CUMMINGS TERI | 1400 PONDS EDGE ROAD | | | | WEST CHESTER | PA | 19382 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 68065 | | CUMMINGS THERESA A | 1800-1802 MARKET ST | | | | HBG | PA | 17103 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 68066 | | CUMMINGS THERESA A | 1800-1802 MARKET ST | | | | HBG | PA | 17103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 68067 | | CUMMINS ALLISON CORP | PO BOX 339 | | | | MT PROSPECT | IL | 60056 | USA | TRADE PAYABLE | | | | | $7,632.04 | |
| 68068 | | CUMMINS CHARLIE | 1405 17TH ST | | | | ANACORTES | WA | 98221 | USA | TRADE PAYABLE | | | | | $37.95 | |
| 68069 | | CUMMINS JACQUELINE | 2770W DEVINSHIRE AVE | | | | HEMET | CA | 92240 | USA | TRADE PAYABLE | | | | | $35.60 | |
| 68070 | | CUMMINS JOANN | 218 N 1ST ST | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 68071 | | CUMMINS KATHLEEN | 4001 SIMMS SE | | | | ALB | NM | 87108 | USA | TRADE PAYABLE | | | | | $16.35 | |
| 68072 | | CUMMINS KELLY A | 716 PINE DRIFTS DR | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $43.70 | |
| 68073 | | CUMMINS MARISSA | 919 E 35TH AVE APT 1F | | | | GRIFFITH | IN | 46319 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 68074 | | CUMMINS MARY | 554 NEVADA AVE SW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68075 | | CUMMINS SIRENA | 319 EAST CHURCH STREET | | | | SANDERSVILLE | GA | 31082 | USA | TRADE PAYABLE | | | | | $104.33 | |
| 68076 | | CUMMINS STEPHANIE | 540 BADGER LANE | | | | MILLS | WY | 82644 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 68077 | | CUMONICAN HARRIS | 4819 MCNAIR ROAD | | | | CAMILLA | GA | 31730 | USA | TRADE PAYABLE | | | | | $35.66 | |
| 68078 | | CUMPLIDO MARTIN | 82 ZETINA AVE | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 68079 | | CUNA JOSE J | 662 SE 6TH AVE | | | | ONTARIO | OR | 97914 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 68080 | | CUNAGIN GORDON | 6296 S MARTIN RD | | | | CARBON | IN | 47837 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 68081 | | CUNANAN LORENZA | 2110 PONY FARM RD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 68082 | | CUNDIFF JAKEISTA | 1122-CAMPBELL-ST | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 68083 | | CUNDIFF STEPHANIE | 207 SMITH STREET | | | | SUMMERVILLE | GA | 30747 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 68084 | | CUNDLEY JENNIFER | 729 57TH ST | | | | CHARLESTON | WV | 25304 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 68085 | | CUNDYLA GEORGINA C | 1400 6TH AVE 208 | | | | STEVENS POINT | WI | 54481 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 68086 | | CUNEO BETTY | 3778 COOK ROAD | | | | PHELAN | CA | 92371 | USA | TRADE PAYABLE | | | | | $64.80 | |
| 68087 | | CUNHA FERNANDO | 409 N CALLISON RD | | | | TIPTON | CA | 93272 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 68088 | | CUNIGAN ALISA | 133 PRESTON RD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68089 | | CUNIGAN ALISA | 133 PRESTON RD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68090 | | CUNIGAN REX | 1036 ALGONQUIN TRL | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $8.84 | |
| 68091 | | CUNILL JOHN | 323 CLUB CIR 19 | | | | DANIELS | WV | 25832 | USA | TRADE PAYABLE | | | | | $21.97 | |
| 68092 | | CUNINGKIN SHEKINA | 7354 ARLETA | | | | KC | MO | 64132 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 68093 | | CUNKEL TODD | 1012 SUMMIT AVENUE | | | | DETROIT LAKES | MN | 56501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68094 | | CUNLIFFE YVONNE | 3150 S 4TH AVENUE | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $126.71 | |
| 68095 | | CUNNIFF TARA | 94 ALLEN RD | | | | NORTH EASTON | MA | 02356 | USA | TRADE PAYABLE | | | | | $534.99 | |
| 68096 | | CUNNINGHAM DEBRA N | 1989 S 400 E | | | | VEEDERSBURG | IN | 47987 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 68097 | | CUNNINGHAM SIMONE | 6811 THURSTON | | | | BERKLEY | MO | 63134 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 68098 | | CUNNINGHAM STEPHEN | 23589 BROADWAY BLVD | | | | LOS ANGELES | CA | 90052 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 68099 | | CUNNINGHAM LANCE | 13271 DENARA RD | | | | SAN DIEGO | CA | 92130 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 68100 | | CUNNINGHAM AJOHNTAE | 176 SNOME ST | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 68101 | | CUNNINGHAM ALLAN | 4818 FORT TOTTEN DR NE | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 68102 | | CUNNINGHAM ALYSSA | 10 BEL AIR DR APT E | | | | WASHINGTON | PA | 15301 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 68103 | | CUNNINGHAM AMANDA | 700 GAILANE | | | | LAWRENCEBURG | KY | 40342 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 68104 | | CUNNINGHAM AMBER | 200 SPARTA DR D | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 68105 | | CUNNINGHAM ANGELA | 342 KREIDER AVE | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68106 | | CUNNINGHAM ANTHONY | 942 SOUTH KENWOOD AVENUE | | | | INDIANAPOLIS | IN | 46225 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 68107 | | CUNNINGHAM ASHLEE | 628 CARDINAL PLACE APT 3 | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 68108 | | CUNNINGHAM ASHLEY | 1014 JACKSON ST NE | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 68109 | | CUNNINGHAM BARBARA | 2310 4TH ST | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 68110 | | CUNNINGHAM BECKY | 629 MCCARTHY DRIVE | | | | CLAYTON | NC | 27527 | USA | TRADE PAYABLE | | | | | $3,662.37 | |
| 68111 | | CUNNINGHAM BETH | 4400 MELROSE DR | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68112 | | CUNNINGHAM BILLY | ROUTE 2 BOX 120F | | | | ELIZABETH | WV | 26143 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 68113 | | CUNNINGHAM BRIAN | 8 E KEYSTONE AVE | | | | WILMINGTON | DE | 19804 | USA | TRADE PAYABLE | | | | | $85.52 | |
| 68114 | | CUNNINGHAM BRIANNA | 4323 MAJESTIC LN | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 68115 | | CUNNINGHAM CAMEASA | 18172 SW 109 PL | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68116 | | CUNNINGHAM CAROL | 4900 SE 102ND PL | | | | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 68117 | | CUNNINGHAM CAROLYN B | 6208 TARGON CT | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68118 | | CUNNINGHAM CHAQUITA | 733 HAMILTON DR | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 68119 | | CUNNINGHAM CHELSEA | 2259 SOUTH TAYLOR | | | | CLEVELAND HTS | OH | 44118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68120 | | CUNNINGHAM CHERYL | 27892 OVER THE HILL DR | | | | LAPWAI | ID | 83540 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 68121 | | CUNNINGHAM CHRIS | 4211 YANCEYVILLE RD | | | | BROWNS SUMMIT | NC | 27214 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 68122 | | CUNNINGHAM CHRISTINA | 1629 SPEEDWAY AVE | | | | FAIRMONT | WV | 26554 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 68123 | | CUNNINGHAM CHRISTINA | 1629 SPEEDWAY AVE | | | | FAIRMONT | WV | 26554 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 68124 | | CUNNINGHAM CHRISTOPHER | 11710 S LAUREL DR APT 2B | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $22.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68125 | | CUNNINGHAM CLINT | 1937 FORDHAM | | | | TERRYTOWN | LA | 70056 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 68126 | | CUNNINGHAM CLYDE | 184 CYPRESS DR | | | | PLANT CITY | FL | 33565 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 68127 | | CUNNINGHAM CRYSTAL | 202 CRAIG STREET | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $2.03 | |
| 68128 | | CUNNINGHAM CRYSTAL | 202 CRAIG STREET | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68129 | | CUNNINGHAM DANA | 6408 MAGNOLIA DR | | | | GREAT FALLS | MT | 59405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 68130 | | CUNNINGHAM DANIEL | 810 ARKLO DR APT 105 | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 68131 | | CUNNINGHAM DAVID | POB 582 | | | | PENNSGROVE | NJ | 08069 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 68132 | | CUNNINGHAM DEBORAH | 1273 S BURGUNDY PLACE | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68133 | | CUNNINGHAM DENEAN | PO BOX 506 | | | | LUMBERPORT | WV | 26386 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 68134 | | CUNNINGHAM DONNA M | 8747 CANDLELIGHT LN | | | | LENEXA | KS | 66215 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 68135 | | CUNNINGHAM EBONY | 500 MCDANIEL ST | | | | ATLANTA | GA | 30312 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 68136 | | CUNNINGHAM ELIZABETH | 100 SANDY LANE | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 68137 | | CUNNINGHAM ERICA | 804 WEIRICH AVE | | | | WASHINGTON | PA | 15301 | USA | TRADE PAYABLE | | | | | $72.77 | |
| 68138 | | CUNNINGHAM HELLEN | 1308 WILLIAMSON AVE | | | | NEW MATAMORAS | OH | 45767 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68139 | | CUNNINGHAM HILLIVI | 940 NW 200 TERRACE | | | | MIAMI GARDENS | FL | 33169 | USA | TRADE PAYABLE | | | | | $7.12 | |
| 68140 | | CUNNINGHAM HOWARD | 178 LAUREL HILLCHURCH RD | | | | WATERLOO | SC | 29384 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 68141 | | CUNNINGHAM HYRACYNTHIA | 2445 FLOWER CORAL DR | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 68142 | | CUNNINGHAM JACKIE | 1050 CONNILY DR 36 | | | | ELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 68143 | | CUNNINGHAM JACQUELINE | 111 MAPLE WOOD RD | | | | VANDERBUILT | PA | 15486 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 68144 | | CUNNINGHAM JEAN M | 13522 STATE HIGHWAY 36 E | | | | RED BLUFF | CA | 96080 | USA | TRADE PAYABLE | | | | | $105.00 | |
| 68145 | | CUNNINGHAM JENNIFER | 11104 SUGAR TRAIL | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68146 | | CUNNINGHAM JESSICA | 205 CHRIS AVE APT G6 | | | | WASHINGTONVILLE | OH | 44490 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 68147 | | CUNNINGHAM JESSICA | 205 CHRIS AVE APT G6 | | | | WASHINGTONVILLE | OH | 44490 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 68148 | | CUNNINGHAM JULIE | 14906 SPARKS CT | | | | MURRIETA | CA | 92563 | USA | TRADE PAYABLE | | | | | $16.33 | |
| 68149 | | CUNNINGHAM JUSTIN | 400 TAMPA DR | | | | OWENSBORO | KY | 42301 | USA | TRADE PAYABLE | | | | | $6.36 | |
| 68150 | | CUNNINGHAM KEELY | PO BOX 3363 | | | | COLUMBIA FLS | MT | 59912 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 68151 | | CUNNINGHAM KENNETH | SILVERDALE RD | | | | CHATTANOOGA | TN | 37421 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 68152 | | CUNNINGHAM KEVIN | 3105 PALM CT | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $13.98 | |
| 68153 | | CUNNINGHAM KEYANDAY | 1804 DEWITT DR | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68154 | | CUNNINGHAM KIANA | 428 N ARCHER ST | | | | EUDORA | AR | 71640 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 68155 | | CUNNINGHAM KRISTY | 5 MAXINE PL | | | | SHERIDAN | WY | 82801 | USA | TRADE PAYABLE | | | | | $19.37 | |
| 68156 | | CUNNINGHAM LATOSHA | 601 DUNDEEN DR | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 68157 | | CUNNINGHAM LATOSHA C | 601 DUNDEEN DR | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $17.67 | |
| 68158 | | CUNNINGHAM LINDA | 4230 N 17TH ST | | | | MILW | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 68159 | | CUNNINGHAM LISA | 448 MAIN ST | | | | SPOTSWOOD | NJ | 08884 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 68160 | | CUNNINGHAM MARION B | 1725 NW 90 TH ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 68161 | | CUNNINGHAM MARLA | 4451 5TH STREET NORTH | | | | SAINT PETERSBURG | FL | 33703 | USA | TRADE PAYABLE | | | | | $49.65 | |
| 68162 | | CUNNINGHAM MARYELLEN | 56 LAWRENCE STREET | | | | NEW HYDE PARK | NY | 11040 | USA | TRADE PAYABLE | | | | | $19.14 | |
| 68163 | | CUNNINGHAM MELISSA | 1307 KUMLER AVE | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 68164 | | CUNNINGHAM MICHELLE | 593 S SIERRA ST | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $15.61 | |
| 68165 | | CUNNINGHAM N | 850 BROADWAY AVE | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 68166 | | CUNNINGHAM NANCY | 1245 ALABAMA RD | | | | WAVERLY HALL | GA | 31831 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68167 | | CUNNINGHAM NATASHA | 505 W JEFFERSON ST | | | | KOUTS | IN | 46347 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 68168 | | CUNNINGHAM NATEASHA | 11742 BRANRIDGE RD | | | | ST LOUIS | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68169 | | CUNNINGHAM QUEENA | 812 NORTH BROAD ST | | | | CLINTON | SC | 29325 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68170 | | CUNNINGHAM REBECCA | 220 CARLA DR | | | | CLARENDON | AR | 72029 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 68171 | | CUNNINGHAM RENA | 6444 OLD FAIRY LANDING | | | | HARRISON | TN | 37403 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 68172 | | CUNNINGHAM RICHARD | 7748 WARSAW SROAD | | | | NORTH CHARLEST | SC | 29418 | USA | TRADE PAYABLE | | | | | $50.08 | |
| 68173 | | CUNNINGHAM RICHARD | 7748 WARSAW SROAD | | | | NORTH CHARLEST | SC | 29418 | USA | TRADE PAYABLE | | | | | $11.30 | |
| 68174 | | CUNNINGHAM ROBIN | 1809 IRON RIDGE | | | | LAS VEGAS | NV | 89117 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 68175 | | CUNNINGHAM SARA | 121 W 21A RD | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 68176 | | CUNNINGHAM SAUNDRA D | 2904 BLUE TOP DR | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68177 | | CUNNINGHAM SHAKELA | 1860 WOODLAND CIR APT 207 | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 68178 | | CUNNINGHAM SHEILA | 8116 MOON CIRCLE | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 68179 | | CUNNINGHAM SHELIA K | 357 MOUNT KEYS DR | | | | BRYSON CITY | NC | 28713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68180 | | CUNNINGHAM SHONTA | 5192 RAYMAOND APT A | | | | SAINT LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 68181 | | CUNNINGHAM SHONTA | 5192 RAYMAOND APT A | | | | SAINT LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68182 | | CUNNINGHAM SONYA | 1304 5TH AVE N | | | | BESSEMER | AL | 35020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68183 | | CUNNINGHAM STEVEN | 1712 MEADOWOOD CT | | | | EDGEWOOD | MD | 21040 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 68184 | | CUNNINGHAM STORMIE | 900 INNOVATION WAY APT 5 | | | | RADCLIFF | KY | 40160 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 68185 | | CUNNINGHAM TAMIKA S | 3065 HOLLINS LN | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $52.94 | |
| 68186 | | CUNNINGHAM TAMMY | 1549 CLARKSON RD | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 68187 | | CUNNINGHAM TANIKA | 701 JUNEBERRY ST | | | | AVON PARK | FL | 33825 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 68188 | | CUNNINGHAM TARA | 238 HUNTING LODGE RD | | | | CLAYTON | NC | 27520 | USA | TRADE PAYABLE | | | | | $27.25 | |
| 68189 | | CUNNINGHAM TASHA T | 383 GRAND AVE | | | | AKRON | OH | 44302 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 68190 | | CUNNINGHAM TASHEKA | 105 CAVALIER DR APT124 | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 68191 | | CUNNINGHAM TEARROW | 107 GEORGE LEWIS RD | | | | KINGS MOUTAIN | NC | 28086 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 68192 | | CUNNINGHAM TERENCE | 660 HALTON RD APT 5K | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $28.20 | |
| 68193 | | CUNNINGHAM TIMOTHY | 1582 2ND ST | | | | CUYAHOGA FALLS | OH | 44221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68194 | | CUNNINGHAM TOYA | 5 RUDLOFF CT | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 68195 | | CUNNINGHAM TRACY | DUARLES WRIGHT RD | | | | MCCORMICK | SC | 29835 | USA | TRADE PAYABLE | | | | | $12.08 | |
| 68196 | | CUNNINGHAM VICTORINIA | 1503 EAST PARK AVE APT I-8 | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $48.80 | |
| 68197 | | CUNNINGHEAM MICHELLE | 6332 AGNAS | | | | KANSAS CITY | MO | 64131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68198 | | CUNNNINGHAM NINA | 4721 N 28TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $11.78 | |
| 68199 | | CUNYAS ORLANDO | 270 COMMERCIAL AVE | | | | PALISADES PK | NJ | 07650 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 68200 | | CUOMO JENNY | PO BOX 984 | | | | SAUGGERTIES | NY | 12477 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 68201 | | CUONG LE | 119 CAPPY CT | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $23.75 | |
| 68202 | | CUONG NGUYEN | 4832 TUSCANY LN | | | | GRAND PRAIRIE | TX | 75052 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 68203 | | CUPCAR CUPCAR | 400 RUGBY RD | | | | BROOKLYN | NY | | | TRADE PAYABLE | | | | | $61.16 | |
| 68204 | | CUPE ALFREDO | 4555 MACARTHUR BLVD NW | | | | WASHINGTON | DC | 20007 | USA | TRADE PAYABLE | | | | | $21.40 | |
| 68205 | | CUPEREZ EUDELIA | URB MARBELLA CALLE 1 320 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68206 | | CUPERY CLARA | 2345 246TH PL | | | | LOMITA | CA | 90717 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 68207 | | CUPID FOUNDATIONS INC | 475 PARK AVE SOUTH 17TH FL | | | | NEW YORK | NY | 10016 | USA | TRADE PAYABLE | | | | | $120,610.55 | |
| 68208 | | CUPID RANDY | 1228 NOTTINGHAM RD | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 68209 | | CUPIDENE WALLACE | 7404 ROBINDALE ROAD | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 68210 | | CUPIDORE JENNIFER | 10625 LAZY DAY LN | | | | MITCHELVILLE | MD | 20721 | USA | TRADE PAYABLE | | | | | $7.04 | |
| 68211 | | CUPINO JOSE | 1843 CEDAR AVE | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $20.34 | |
| 68212 | | CUPIT MARILYN | 1708 US RT 60 | | | | MILTON | WV | 25541 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F: Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68213 | | CUPP ANGELICA D | 727 ELENOIR STREET | | | | RALEIGH | NC | 27601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68214 | | CUPP ELIZABETH | 1436 PIONEER RD | | | | JOLIET | IL | 60403 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 68215 | | CUPP ORMAN | 3070 RIO ARRIZA LOOP NONE | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 68216 | | CUPP SHANNA | 2620 SOUTH ESPENLAUB LANE | | | | KANSAS CITY | KS | 66106 | USA | TRADE PAYABLE | | | | | $82.56 | |
| 68217 | | CUPP TIFFANY | 108 SOUTHWEST STREET | | | | SATILLIO | MS | 38866 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68218 | | CUPPY BRAD P | 2609 HATCH CIR | | | | COLORADO SPGS | CO | 80918 | USA | TRADE PAYABLE | | | | | $63.01 | |
| 68219 | | CUQITA BOYD | 4133 WHEELER AVENUE | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 68220 | | CURA SHARLENE | 91 10400 HOOMAKA ST | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $10.93 | |
| 68221 | | CURATE KATHLEEN C | 565 LANGHORN STREET SW APT A1 | | | | ATLANTA | GA | 30310 | USA | TRADE PAYABLE | | | | | $239.04 | |
| 68222 | | CURATOLO JENNIFER | 8553 N CAPITAL OF TX HWY | | | | AUSTIN | TX | 78759 | USA | TRADE PAYABLE | | | | | $28.67 | |
| 68223 | | CURB LINDA | PO BOX 202061 | | | | DENVER | CO | 80220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68224 | | CURBELLO BONNIE J | 228 SE AVONDALE AVE | | | | BARTLESVILLE | OK | 74006 | USA | TRADE PAYABLE | | | | | $1,953.11 | |
| 68225 | | CURBELO ARNALDO | FF | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $39.60 | |
| 68226 | | CURBELO DIANA | 10725 SW 3 ST APT 4 | | | | MIAMI | FL | 33174 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 68227 | | CURBELO KATIE | 1910 N W21 AVE | | | | MIAMI | FL | 33156 | USA | TRADE PAYABLE | | | | | $18.18 | |
| 68228 | | CURBOW LISA | 721 W POPULAR | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68229 | | CURCI RAFFAELE | 2630 FILLMORE ST | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68230 | | CURCI STEVE | 122 WENDEL RD | | | | SAINT MARYS | PA | 15857 | USA | TRADE PAYABLE | | | | | $51.70 | |
| 68231 | | CURE JOHN | 1699 LAKELAND DRIVE | | | | SCOTT TOWNSHI | PA | 18433 | USA | TRADE PAYABLE | | | | | $317.99 | |
| 68232 | | CURENTON BRENDA | 932 TAGGART AVENUE | | | | GREENWOOD | SC | 29648 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 68233 | | CURET DAYANNA M | 1343 PEMBROOK DT | | | | BPT | CT | 06608 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 68234 | | CURET IDA | 2 SHOD HOVSE RD | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 68235 | | CURET MARTA S | IAROS 2 CALLE GARDENIA D-14 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 68236 | | CURET MIGUEL | CALLE PRINCIPAL 130 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 68237 | | CURET MIRNA | BO LLAUREL ARROYO | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 68238 | | CURET NAIDA | KMART | | | | SAN JUAN | PR | 00729 | USA | TRADE PAYABLE | | | | | $3.95 | |
| 68239 | | CURET SHEYLA M | CALLE CARBONEL NUM 38 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 68240 | | CURETON ANGEL | 2733 20TH PL ENSLEY | | | | BIRMINGHAM | AL | 35208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68241 | | CURETON DONNA | 5332 AYERS ORCHARD WAY | | | | CHARLOTTE | NC | 28227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68242 | | CURETON KARL | 100 MONTVIEW AVE | | | | ROCKY MOUNT | VA | 24151 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68243 | | CURETON MONIQUE Y | 824 ARGONNE DR APTB | | | | BALTIORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $18.20 | |
| 68244 | | CURETON NICHOLAS M | 7111 VILLAGE GREEN DR APT H | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68245 | | CURETON SUSAN | PO BOX 5545 | | | | JOHNSON CITY | TN | 37602 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 68246 | | CURETON ZANDRIA | 326 WHISPERING PINES DR | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 68247 | | CURFMAN KATHY | 2975 WILD BLUE LN | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $13.19 | |
| 68248 | | CURIA CAMPBELL | 704 NW 22ND RD | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 68249 | | CURIA CAMPBELL | 704 NW 22ND RD | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $2.38 | |
| 68250 | | CURIA CHRIS | 5400 RT 31 LOT 7 | | | | NEWARK | NY | 14513 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 68251 | | CURIA CURIACAMPBELL | 702 NW 22RD | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 68252 | | CURIE CONNIE A | 303 PERSHING AVE NW | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 68253 | | CURIEL FILEMON | 932 BARRETT ST | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $138.15 | |
| 68254 | | CURIEL RAUL | 302 8TH AVE | | | | SOUTH SIOUX CITY | NE | 68776 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68255 | | CURIEL ROSA | 6735 CLEON AVE 4 | | | | NORTH HOLLYWOOD | CA | 91606 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 68256 | | CURINTON ANGELA | 1690 ELEAH DR | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68257 | | CURL JAMELIA | 28 W PEARL | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 68258 | | CURL MICHELLE | 602 LAURENS TURN | | | | GOSPORT | IN | 47433 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 68259 | | CURL TASHA | 19222 CENTER STREET | | | | ST JOHNS | OH | 45884 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68260 | | CURLEE ANGEL | 1275 HWY 210 | | | | HAMPSTEAD | NC | 28443 | USA | TRADE PAYABLE | | | | | $30.19 | |
| 68261 | | CURLEY CATHY | 102 W HFD ARM RD | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 68262 | | CURLEY CLARENDA | PO BOX 1414 | | | | WINDOW ROCK | AZ | 86515 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 68263 | | CURLEY CLARENDA C | 8513 N 69TH AVE | | | | WINDOW ROCK | AZ | 85345 | USA | TRADE PAYABLE | | | | | $19.54 | |
| 68264 | | CURLEY ELVENA | PO BOX 7910 | | | | NEWCOMB | NM | 87455 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68265 | | CURLEY JOSEPH | ASK FOR ADDRESS | | | | NAPLES | FL | 03811 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68266 | | CURLEY KACI | 3919 S GILDA | | | | WICHITA | KS | 67215 | USA | TRADE PAYABLE | | | | | $19.02 | |
| 68267 | | CURLEY MAE | 118 PHEASANT RUN DR | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 68268 | | CURLEY MAEANN | 118 PHEASANT RUN DRIVE | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 68269 | | CURLEY MELVIN | PO BOX 361 | | | | WINDOW ROCK | AZ | 86515 | USA | TRADE PAYABLE | | | | | $14.19 | |
| 68270 | | CURLEY SANDRA | 1805 ORIOLE AVE | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $8.79 | |
| 68271 | | CURLEY SPENCER | 1815 SOUTH PARK ST | | | | LITTLE ROCK | AR | 72202 | USA | TRADE PAYABLE | | | | | $7.62 | |
| 68272 | | CURLEY THORIELYIA L | CTY RD 7900 HSE 112 BOX 3 | | | | CUBA | NM | 87013 | USA | TRADE PAYABLE | | | | | $13.63 | |
| 68273 | | CURLIN JOHN | 85331 DICK KING RD | | | | YULEE | FL | 32097 | USA | TRADE PAYABLE | | | | | $34.21 | |
| 68274 | | CURLIN SHAQUANA N | 1167 HELEN CT | | | | WRENS | GA | 30833 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 68275 | | CURLING SHELBY | 12 HER WAY | | | | VA BCH | VA | 23454 | USA | TRADE PAYABLE | | | | | $13.51 | |
| 68276 | | CURLING SHELBY | 12 HER WAY | | | | VA BCH | VA | 23454 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 68277 | | CURNEY FAITH L | 1481 FERRY POINT RD | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 68278 | | CURNUTT KENNETH | 14437 UNION AVE SW | | | | LAKEWOOD | WA | 98498 | USA | TRADE PAYABLE | | | | | $54.44 | |
| 68279 | | CURRAN DENISE | 233 CENTER STREET | | | | MASSEANA | NY | 13662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68280 | | CURRAN GENESSA | 2301 S MO PAC EXPY | | | | AUSTIN | TX | 78746 | USA | TRADE PAYABLE | | | | | $79.00 | |
| 68281 | | CURRAN HEATHER | 937 MONTGOMERY STREET | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68282 | | CURRAN KYLIE | 82 BAILEY | | | | MASSEANA | NY | 13662 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 68283 | | CURRAN SALLY | 1745 ELDENA WAY 1003 | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 68284 | | CURRAN TONYA L | 79 FAIRLAWN AVE | | | | SOUTHBRIDGE | MA | 01540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68285 | | CURRANCE SHELLY | 58 LOGAN DAWN | | | | ELKINS | WV | 26241 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 68286 | | CURRAS ANATALIA | CALLE ARABIA 116 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 68287 | | CURRAS ANDRES | URB VILLA CAPRI CALLE VERONA | | | | TRUJILLO ALTO | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68288 | | CURRAS SAIMA | RES M PEREZ EDF A26 APT 299 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68289 | | CURRENCE BARBARA | 1510 UNION RD | | | | GASTONIA | NC | 29050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68290 | | CURRENCE JOSHUA | 1412 FARRINGTON WAY APT | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $21.71 | |
| 68291 | | CURRENT CASEY | 170 CEDAR AVE | | | | NICEVILLE | FL | 32578 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 68292 | | CURRENT PAMELA | 9232 COZENS AVE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 68293 | | CURRENT PAMELA L | 9232 COZENS AVE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68294 | | CURREY DARIAN D | 1434 N 21ST ST | | | | MIL | WI | 53205 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 68295 | | CURREY JOANNE | 426 NEWELL AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 68296 | | CURREY PAMELA | 2623 HUGH STREET | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68297 | | CURRIE ALYCIA | 10115 DUTCHHILL RD | | | | WEST FERRY | NY | 14170 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 68298 | | CURRIE ANTHONY | 2009 ROBIN RD | | | | COLUMBIA | SC | 29204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68299 | | CURRIE BELINDA | 513 CHEMISTRY ROAD | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $97.80 | |
| 68300 | | CURRIE CAROLYN | 19706 ASHDALE AVE | | | | DALE CITY | VA | 22191 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68301 | | CURRIE CRYSTAL | 2417 MORRIS AVE NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 68302 | | CURRIE DARIUS | 9378 FAIRVIEW CIR | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68303 | | CURRIE RICKIE | 901 E WASINGTON ST | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $8.19 | |
| 68304 | | CURRIER AMANDA | 4021 GLEN STREET | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 68305 | | CURRIER RICH | 3 WALNUT HILL DRIVE | | | | RAYMOND | NH | 03077 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 68306 | | CURRIER SANDY | 643 ROBERTSVILLE RD | | | | OAKRIDGE | TN | 37830 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 68307 | | CURRIER SHAWN W | 129 BRACKETT RD | | | | NEW DURHAM | NH | 03855 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68308 | | CURRIN EMILY | 10718 E 121ST ST N | | | | COLLINSVILLE | OK | 74021 | USA | TRADE PAYABLE | | | | | $36.56 | |
| 68309 | | CURRIN JENNIFER | 620 FLINT ST | | | | SANOSTEE | NM | 87461 | USA | TRADE PAYABLE | | | | | $94.15 | |
| 68310 | | CURRITHERS STEADMAN JR | 39 MAPLE STREET | | | | WHITE PLAINS | NY | 10603 | USA | TRADE PAYABLE | | | | | $34.90 | |
| 68311 | | CURRUTH BENITA | 11500 CHICOT RD 124 | | | | MABLEVALE | AR | 72103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68312 | | CURRY ADRIANNE | 1360 IRWINGTON RD | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68313 | | CURRY ALEETA | 422 BEACON ST | | | | TOLEDO | OH | 43620 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 68314 | | CURRY AMBER | 323 NORTH HIGH STREET | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $26.95 | |
| 68315 | | CURRY ANGIE | 1758 HUNT CLUB ST | | | | FWB | FL | 32547 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 68316 | | CURRY BATISTE | 10000 | | | | MARRERO | LA | 70094 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 68317 | | CURRY BETTY | PO BOX 587 | | | | MARION | AL | 36756 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68318 | | CURRY BRAD | 102 VIRGINIA ST | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $689.79 | |
| 68319 | | CURRY BRITNEY | 3600 SPRAYBERRY RD | | | | PELL CITY | AL | 35125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68320 | | CURRY CANDICE | 221 UPPER RIVERDALE RD | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 68321 | | CURRY CARRI | 2208 DRY FORK ROAD | | | | BANDY | VA | 24602 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 68322 | | CURRY CHARAE D | 1612 WOODROW | | | | CLEVELAND HTS | OH | 44121 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 68323 | | CURRY CHASITY | 1175 | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 68324 | | CURRY DAILEEN | 39 LILLMAN ST | | | | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 68325 | | CURRY DANA S | 11011 HARTS RD | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 68326 | | CURRY DEBORAH | 3044 E BROWN AVE | | | | FRESNO | CA | 93703 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 68327 | | CURRY DEIDRA | 306 AUGUSTA RD | | | | EDGEFIELD | SC | 29824 | USA | TRADE PAYABLE | | | | | $31.72 | |
| 68328 | | CURRY DEMARSHIO | 312 FIRST AVE | | | | TENILL | GA | 31089 | USA | TRADE PAYABLE | | | | | $12.79 | |
| 68329 | | CURRY DIONNA | 1608 PILGRIM ST | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 68330 | | CURRY DORCAS J | 210 CHARLES BLVD | | | | READING | PA | 19608 | USA | TRADE PAYABLE | | | | | $14.84 | |
| 68331 | | CURRY ELAINE | 5819 PARIS AVE | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68332 | | CURRY ELIZABETH | 9 APPLE LN | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 68333 | | CURRY ERNEST | RR 2 BOX | | | | NEWTON | GA | 39870 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 68334 | | CURRY JASON | 17630 BOULDER SPRINGS CT | | | | RENO | NV | 89508 | USA | TRADE PAYABLE | | | | | $32.27 | |
| 68335 | | CURRY JEAN | 2042 MCBRAYER SPRINGS RD | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 68336 | | CURRY JEN | 28 RITTER CT | | | | MASSAPEQUA | NY | 11757 | USA | TRADE PAYABLE | | | | | $56.69 | |
| 68337 | | CURRY JONES | 2788 NIAGARA ST | | | | NIAGARA FALLS | NY | 14303 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 68338 | | CURRY JULIUS | 605A SCOTT DRIVE | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 68339 | | CURRY JUNARA | 13903 SOUTHINTON RD | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 68340 | | CURRY KATHLEN | 123 ASHFORD PARK | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 68341 | | CURRY KELLIE | 7505 E SINTO AVE | | | | SPOKANE | WA | 99212 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 68342 | | CURRY KENYADA D | 2998TAYLORAVE | | | | WESTPOINT | VA | 23181 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 68343 | | CURRY KEVIN | 2204 BEDFORD WAY | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 68344 | | CURRY KIM | 4210 OLD HICKORY BLVD | | | | OLD HICKORY | TN | 37138 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 68345 | | CURRY KIMBERLY | 1307 W WHITNEY AVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 68346 | | CURRY KIMBERLY | 1307 W WHITNEY AVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68347 | | CURRY LADONNA | 4600 FREEDOM CT APT 212 | | | | VIRGINIA BCH | VA | 23455 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 68348 | | CURRY LAKISHA | 119 B EAST PINE ST | | | | LONG BEACH | NY | 11561 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 68349 | | CURRY LATEESHA | 483 SIDNEY AVE | | | | GLENDALE HGTS | IL | 60139 | USA | TRADE PAYABLE | | | | | $69.86 | |
| 68350 | | CURRY LATRESSE M | 2744 OAK ST | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 68351 | | CURRY LEANN | 5560 STEINWAY DR | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68352 | | CURRY LILLIE | NA | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68353 | | CURRY MADELINE | 909 HUBBARD ST | | | | CAMBRIDGE | MD | 21613 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 68354 | | CURRY MADELYN | 4420 NE 76TH AVE | | | | PORTLAND | OR | 97218 | USA | TRADE PAYABLE | | | | | $45.01 | |
| 68355 | | CURRY MADELYN I | 13420 NE SANDY BLVD APTF5 | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 68356 | | CURRY MAMIE | 1400 22ND ST N | | | | BIRMINGHAM | AL | 35234 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 68357 | | CURRY MARY P | 4107 E 51ST ST | | | | TULSA | OK | 74135 | USA | TRADE PAYABLE | | | | | $24.63 | |
| 68358 | | CURRY MICHAEL | 710 MILL ROAD | | | | GEORGETOWN | IL | 61846 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 68359 | | CURRY MICHELE A | 1545 21ST E APT D29 | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68360 | | CURRY MONICA | 6321 MARSDEN ST | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68361 | | CURRY MONICA | 6321 MARSDEN ST | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 68362 | | CURRY MONTANA | 5835 SALEM DR | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 68363 | | CURRY NATALIE | 116 HOWE STREET | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $34.63 | |
| 68364 | | CURRY RUBYE | 4804 CHERRY RD | | | | WPB | FL | 33409 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 68365 | | CURRY RUBYE | 4804 CHERRY RD | | | | WPB | FL | 33409 | USA | TRADE PAYABLE | | | | | $8.41 | |
| 68366 | | CURRY SCOTT | 2330 ZEPHYR CT | | | | VENTURA | CA | 93001 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 68367 | | CURRY SUSIE | 3381 NW 6TH CT | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 68368 | | CURRY SUZETTE | PO BOX 633 | | | | HOLGATE | OH | 43527 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 68369 | | CURRY TAMERA | 5472 LOCHINVAR | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $2.97 | |
| 68370 | | CURRY TAMISHAE | 7953 S VERNON | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $34.57 | |
| 68371 | | CURRY TANYA | 205 CHAPMAN RD | | | | FOUNTAIN INN | SC | 29642 | USA | TRADE PAYABLE | | | | | $95.48 | |
| 68372 | | CURRY TONI;A | 3737 10TH AVE S | | | | ST PETE | FL | 33711 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 68373 | | CURRY VANCE | 200 DAMASCUS HILTON ROAD | | | | BLAKELY | GA | 39823 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 68374 | | CURRY VIRGINIA | 1560 ADAM STREET | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $21.71 | |
| 68375 | | CURT A LILLEBOE | 5175 149TH LN NW | | | | RAMSEY | MN | 55303 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 68376 | | CURT ALLEN | 2309 EAST TUSCARAWAS | | | | CANTON | OH | 44704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68377 | | CURT APPLEMAN | 1320 WASHINGTON AVE | | | | CLEVELAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68378 | | CURT D HITE | 7900 SHELBYVILLE RD | | | | LOUISVILLE | KY | 40222 | USA | TRADE PAYABLE | | | | | $74.19 | |
| 68379 | | CURT FARNSWORTH | NONE | | | | GILBERT | AZ | 85297 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 68380 | | CURT GROSS | 517 122ND AVE NE | | | | MINNEAPOLIS | MN | 55434 | USA | TRADE PAYABLE | | | | | $62.04 | |
| 68381 | | CURT HAMBY | 1908 SECOND AVE EAST | | | | ONEONTA | AL | 35121 | USA | TRADE PAYABLE | | | | | $6.78 | |
| 68382 | | CURT NEW | 1263 N W PHELPS CT | | | | GRAIN VALLEY | MO | 64029 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68383 | | CURT RYERSEN | 1580 SPRING GATE DRIVEUNIT 4316 | | | | MC LEAN | VA | 22102 | USA | TRADE PAYABLE | | | | | $20.17 | |
| 68384 | | CURT WILLETTS | 4916 OXBOROUGH GARDENS | | | | BROOKLYN PARK | MN | 55443 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 68385 | | CURTEA RUFFIN | 6439 W BIRCH AVE | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 68386 | | CURTES PAUL | 20455 WOODLAND ST | | | | HARPER WOODS | MI | 48225 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 68387 | | CURTFIELD DARLENE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 31024 | USA | TRADE PAYABLE | | | | | $12.58 | |
| 68388 | | CURTIESHA WILSON | 1512 E 10TH ST APT 44 | | | | JEFFERSONVL | IN | 47130 | USA | TRADE PAYABLE | | | | | $14.28 | |

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68389 | | CURTIN CARLSON | 69861 352ND PL | | | | HILL CITY | MN | 55748 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 68390 | | CURTIN DANIEL | 572 RIDGE RD | | | | WEST MILFORD | NJ | 07480 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 68391 | | CURTIN KAREN | 22949 S PINE VALLEY DR | | | | FRANKFORT | IL | 60423 | USA | TRADE PAYABLE | | | | | $793.60 | |
| 68392 | | CURTIN PETER | 4 JESSIE GIBSON WAY | | | | CAPE NEDDICK | ME | 03902 | USA | TRADE PAYABLE | | | | | $379.99 | |
| 68393 | | CURTINA WILLIAMS | 1076 E  FOREST AVE | | | | DETROIT | MI | 48207 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 68394 | | CURTIS A COOK | 1418 BIENVILLE ST | | | | NEW ORLEANS | LA | 70112 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 68395 | | CURTIS AMBER | 337PINE TREE MANOR CT | | | | MOSCOW MILLS | MO | 63372 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68396 | | CURTIS ASHLEY | 2014 MORRIS ST | | | | LECOMPTE | LA | 71346 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 68397 | | CURTIS BARBARA | 1165 LANGSTON DR | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68398 | | CURTIS BELL | 1386 COVINGTON DR | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $58.83 | |
| 68399 | | CURTIS BLAYRE | 3929 BONNER ROAD | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 68400 | | CURTIS BOBBIE | 234 ORPHEUS KEYSTONE ROAD | | | | THURMAN | OH | 45685 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 68401 | | CURTIS BOOKER | 305 BOOTH AVE | | | | CANTOMENT | FL | 32570 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 68402 | | CURTIS BOOTH | 2365 E GEDDES AVE | | | | CENTENNIAL | CO | 80122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68403 | | CURTIS BOOTH | 2365 E GEDDES AVE | | | | CENTENNIAL | CO | 80122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68404 | | CURTIS BRANDI | 1920 NORTH BRIDGE ST APT 312 | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68405 | | CURTIS BRANDY | 724 JEFFERSON AVE | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68406 | | CURTIS BROWN | 3321 W COUNTY LINE RD | | | | DOUGLASILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68407 | | CURTIS BROZOVICH | 1116 W NORTON RD 223 | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $21.61 | |
| 68408 | | CURTIS CAROL J | 2712 BURTON AVE  NONE | | | | LAS VEGAS | NV | 89102 | USA | TRADE PAYABLE | | | | | $36.75 | |
| 68409 | | CURTIS CAROLYN | 3072 STANTON RD SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 68410 | | CURTIS CATINA | KMART | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68411 | | CURTIS CECILIA | PO BOX 34 | | | | AUBURN | CA | 95603 | USA | TRADE PAYABLE | | | | | $23.56 | |
| 68412 | | CURTIS CHANLER | 1938 BAR POND HERFORT ME | | | | HERFORT | ME | 04240 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 68413 | | CURTIS CHARLES | 7 GOOTH ST 302 | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $29.11 | |
| 68414 | | CURTIS CHARLOTTE K | 2325 GIUFFIAIS AVE APTC | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 68415 | | CURTIS CHARMONIQUE | 5451 N 38TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 68416 | | CURTIS CLARKSON | 239 W WONDER RD | | | | LEICESTER | NC | 28748 | USA | TRADE PAYABLE | | | | | $112.67 | |
| 68417 | | CURTIS CORA O | PO BOX 92 | | | | ROCHESTER | VT | 05767 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68418 | | CURTIS CORRIE | 1094 CHLOE RD | | | | GRUNDY | VA | 24614 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 68419 | | CURTIS CORRIE | 1094 CHLOE RD | | | | GRUNDY | VA | 24614 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 68420 | | CURTIS D CURRY | 11136 RIAZA SQ APT 3 | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $15.11 | |
| 68421 | | CURTIS DANIELLE | 2704 PENN ST | | | | ST JOSEPH | MO | 64501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68422 | | CURTIS DANIELLE | 2704 PENN ST | | | | ST JOSEPH | MO | 64501 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 68423 | | CURTIS DANYELL | 189 STURGIS AVE | | | | CINCINNATI | OH | 45217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68424 | | CURTIS DEATON | 3817 GRANADA DRIVE | | | | RICHLAND HILLS | TX | | USA | TRADE PAYABLE | | | | | $114.16 | |
| 68425 | | CURTIS DEVIN | 1876 EXORA DR | | | | N FORT MYERS | FL | 33917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68426 | | CURTIS DEXTER | 6923 FOREST TER | | | | LANDOVER | MD | 30168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68427 | | CURTIS DOROTHY | 300 GREENWOOD ST | | | | PORT GIBSON | MS | 39150 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 68428 | | CURTIS EATMON | 522 WILSON BRIDGE DRIVE | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $17.68 | |
| 68429 | | CURTIS ELIZABETH | 50 APEAL LANE | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 68430 | | CURTIS EMILY | 515 N ARDMORE AVE APT 7 | | | | LOS ANGELES | CA | 90004 | USA | TRADE PAYABLE | | | | | $15.97 | |
| 68431 | | CURTIS ERICA | 150 BLAIR DRIVE | | | | CAIRO | GA | 39828 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68432 | | CURTIS FREDERICK L | 1105 CILESTE ST | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 68433 | | CURTIS GC COLLINS | 1537 ABBOTTS CREEK CIR  NONE | | | | KERNERSVILLE | NC | 27284 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 68434 | | CURTIS GLEN | 3172 ALTA VISTA ST | | | | SARASOTA | FL | 34237 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 68435 | | CURTIS GUTIERREZ | 3114 58TH | | | | LUBBOCK | TX | 79413 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 68436 | | CURTIS HALLERMANN | 20350 EIDELWEISS ST NW | | | | CEDAR | MN | 55011 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 68437 | | CURTIS HAMPTON | 5276 SW CR 138 | | | | FORT WHITE | FL | 32038 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 68438 | | CURTIS HANK | 9908 S ALLEN DR | | | | OKLAHOMA CITY | OK | 73139 | USA | TRADE PAYABLE | | | | | $433.49 | |
| 68439 | | CURTIS HARDEN | XXXX | | | | RIVERSIDE | CA | 91761 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 68440 | | CURTIS HART | 27271 SOL HART RD | | | | FRANKLINTON | LA | | USA | TRADE PAYABLE | | | | | $4.65 | |
| 68441 | | CURTIS HETTINGER | 9855 SALEM CHURCH RD | | | | CANAL WINCHES | OH | 43110 | USA | TRADE PAYABLE | | | | | $8.45 | |
| 68442 | | CURTIS HINKLE | 2113 STONE STREET EXT | | | | MEBANE | NC | 27302 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 68443 | | CURTIS HORTON | 907 SNOWDEN DR | | | | BOAZ | AL | 35957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68444 | | CURTIS HUDDLE | 320 MOUNT AREA DRIVE | | | | BRISTOL | TN | 37620 | USA | TRADE PAYABLE | | | | | $2,380.36 | |
| 68445 | | CURTIS HUSBAND | PLEASE ENTER YOUR STREET | | | | ENTER CITY | VA | 21875 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 68446 | | CURTIS ISSAC | 395 BROOKHAVEN ST | | | | BROOKHAVEN | MS | 39601 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 68447 | | CURTIS JAMES | 1712 JEFFERSON AVE C282 | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 68448 | | CURTIS JANAY | 2106 FRANKIE PLACE | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 68449 | | CURTIS JANET | 1826 RAY LEONARD RD | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 68450 | | CURTIS JEAN C | 809 OAKLEY STREET | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $12.72 | |
| 68451 | | CURTIS JEFFI | 7117 SW ARCHER RD LOT 240 | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $36.93 | |
| 68452 | | CURTIS JEROME | 501 HARRY S TRUMAN DR | | | | UPR MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 68453 | | CURTIS JODI A | 1001 MYRTLE DR | | | | SANTEE | SC | 29142 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 68454 | | CURTIS JOHNNA | 658 SOUTH MAIN ST | | | | CHIPPEWA FALLS | WI | 54729 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 68455 | | CURTIS JOHNNA | 658 SOUTH MAIN ST | | | | CHIPPEWA FALLS | WI | 54729 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 68456 | | CURTIS JOHNNY | 213 | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 68457 | | CURTIS JOHNSON | 180 REASON DR | | | | STLOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68458 | | CURTIS JONES | 10220 FOOTHIL BLVD APT 21 | | | | RANCHO CUCAMO | CA | 91730 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 68459 | | CURTIS JUANITA | 909 SWAN DRIVE | | | | BULLHEAD CITY | AZ | 86442 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 68460 | | CURTIS KAREN | 1828 S AMMONS ST  B | | | | LAKEWOOD | CO | 80232 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 68461 | | CURTIS KAYLA | 128 A SUSAN DR | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $23.22 | |
| 68462 | | CURTIS KEN | 733 N KALAHEO AVENUE | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $428.39 | |
| 68463 | | CURTIS KERREEN | 607 PIPER ST | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $25.57 | |
| 68464 | | CURTIS KEVIN | 43 GAGE ST | | | | AUGUSTA | ME | 04330 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 68465 | | CURTIS KIM | 1210 BLANCHARD | | | | CIN | OH | 45205 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 68466 | | CURTIS KIMBERLY D | 372 S 393RD W AVE | | | | TERLTON | OK | 74081 | USA | TRADE PAYABLE | | | | | $15.37 | |
| 68467 | | CURTIS KINDSETH | 1000 LINCOLN ST APT 109 | | | | ANOKA | MN | 55303 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 68468 | | CURTIS LATASHA | 2941 ARROWWOOD DR | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68469 | | CURTIS LATROYA | 6254 ELBROOK AVE | | | | CINCINNATI | OH | 45237 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 68470 | | CURTIS LEJUANE J | 220 8TH STREET BLDG A-4 | | | | VINTON | VA | 24179 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 68471 | | CURTIS LESSIE | 2104 LAFAYETTE AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 68472 | | CURTIS LISA | PO BOX 3064 | | | | ST THOMAS | VI | 00803 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 68473 | | CURTIS M IRACKS | 607 AUDREY LN APT 202 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 68474 | | CURTIS MARSHA | 4725 LEWIS PL | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 68475 | | CURTIS MCREYNOLDS | 1909 E AUSTIN BLVD | | | | NEVADA | MO | 64772 | USA | TRADE PAYABLE | | | | | $51.31 | |
| 68476 | | CURTIS MEGAN | 19494 PINE MOUNTAIN DRIVE | | | | GROVELAND | CA | 95321 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68477 | | CURTIS MERLEINA | 3100 SAGEBRUSH DR | | | | WINSLOW | AZ | 86047 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 68478 | | CURTIS MICHAEL | 201 E AVONDALE DR | | | | GREENSBORO | NC | 27403 | USA | TRADE PAYABLE | | | | | $145.80 | |
| 68479 | | CURTIS MIKKELSON | 1607 QUIE LANE | | | | NORTHFIELD | MN | 55057 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 68480 | | CURTIS MILTON H | 1455 HIGHLAND AVE | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 68481 | | CURTIS MORGAN | 6945 WISTER STREET | | | | PHILADELPHIA | PA | 19138 | USA | TRADE PAYABLE | | | | | $218.45 | |
| 68482 | | CURTIS NICHOLE | 9100 E HARRY ST APT 313 | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $29.49 | |
| 68483 | | CURTIS ORR | 3133 MEADOWBROOK BLVD | | | | CLEVELAND | OH | 44118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68484 | | CURTIS OWENS | 2 BROOKFOREST DRIVE | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 68485 | | CURTIS PAUL | | | | | | | | USA | TRADE PAYABLE | | | | | $55.78 | |
| 68486 | | CURTIS PAYNE | 1720 E 25TH ST | | | | INDIANAPOLIS | IN | 46218 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 68487 | | CURTIS PORSCHA L | 1005 E FAIRBANKS STAPT B | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $7.29 | |
| 68488 | | CURTIS QUISENBERRY | 11601 PEARWOOD PL | | | | AUSTIN | TX | 78758 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 68489 | | CURTIS R CROSSEN | 317 BUSH ST | | | | GARYSBURG | NC | 27832 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 68490 | | CURTIS REBECCA | 10767 RIPLEY RD | | | | PT PLEASANT | WV | 25550 | USA | TRADE PAYABLE | | | | | $3.87 | |
| 68491 | | CURTIS REGINA | 5801 ZACHARYAH WAY | | | | DUBLIN | OH | 43016 | USA | TRADE PAYABLE | | | | | $15.40 | |
| 68492 | | CURTIS RHONDA | 506 HILLCREST RD | | | | GOODLETTSVILL | TN | 37072 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 68493 | | CURTIS RICHARDSON | 1035 STARLANDING RD E | | | | SOUTHAVEN | MS | 38671 | USA | TRADE PAYABLE | | | | | $23.53 | |
| 68494 | | CURTIS RILEY | 1415 SCANLEN DR | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 68495 | | CURTIS ROBERSON | 4909  15TH AVE | | | | SACRAMENTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 68496 | | CURTIS RODERICK | 1241 MOHICAN TRAIL | | | | STONE  MOUNTAIN | GA | 30083 | USA | TRADE PAYABLE | | | | | $11.09 | |
| 68497 | | CURTIS RUBY | 5745 S HERMITAGE | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 68498 | | CURTIS RUDY | 407 ED ST | | | | FORT WALTON BEACH | FL | 32547 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 68499 | | CURTIS SCAIFE | NA | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 68500 | | CURTIS SEALS | 1468 OAK AVE | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $147.15 | |
| 68501 | | CURTIS SHEILA | 442 BURGESS RD WEST | | | | JASPER | GA | 30143 | USA | TRADE PAYABLE | | | | | $9.04 | |
| 68502 | | CURTIS SHEILA | 442 BURGESS RD WEST | | | | JASPER | GA | 30143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68503 | | CURTIS SIMMONS | 847 N MASSASOIT | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $2.32 | |
| 68504 | | CURTIS SIMMONS | 847 N MASSASOIT | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $19.37 | |
| 68505 | | CURTIS SMITH | 1405 DARREN DR  NONE | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 68506 | | CURTIS SMITH | 1405 DARREN DR  NONE | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 68507 | | CURTIS STACEY | 3319 SARATOGA AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $35.69 | |
| 68508 | | CURTIS STEPHANIE | 11946 ALLISON ST | | | | DRESDEN | OH | 43821 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68509 | | CURTIS STEVENA | 5510 BAYSHORE CT | | | | LOUISVILLE | KY | 40258 | USA | TRADE PAYABLE | | | | | $52.52 | |
| 68510 | | CURTIS SUSAN | 2540 BROWN DR | | | | FLOWER MOUND | TX | 75022 | USA | TRADE PAYABLE | | | | | $10.72 | |
| 68511 | | CURTIS SUZANNE | 9539 BRANDY STREAM LN | | | | SANDY | UT | 84070 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 68512 | | CURTIS TAMEKA | 17 SW 8TH PLACE APT 201 | | | | WILLISTON | FL | 32696 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 68513 | | CURTIS TALER | 1115 NO STATE | | | | NEW ULM | MN | 56073 | USA | TRADE PAYABLE | | | | | $4.46 | |
| 68514 | | CURTIS TAYLOR | 5525 SWEET GUM RD | | | | GLADEWATER | TX | 75647 | USA | TRADE PAYABLE | | | | | $63.95 | |
| 68515 | | CURTIS TERRESSA H | 7115B PINEVILLE LANE | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 68516 | | CURTIS THELMA | 1744 W 64TH ST | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $36.32 | |
| 68517 | | CURTIS THERESA | 208 SHENANDOAH AVE | | | | EDINBURG | VA | 22824 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 68518 | | CURTIS THEROIT | NON | | | | HANKAMER | TX | 77560 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 68519 | | CURTIS THOMAS | 1286 GRANBY RD TRLR 51 | | | | CHICOPEE | MA | 01020 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 68520 | | CURTIS TOLEDO INC | P O BOX 018048 | | | | ST LOUIS | MO | 63150 | USA | TRADE PAYABLE | | | | | $5,229.75 | |
| 68521 | | CURTIS TONY | 206 SABLE TRACE DR | | | | ACWORTH | GA | 30102 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 68522 | | CURTIS TRACEY C | 235 E RAY RD 2014 | | | | CHANDLER | AZ | 85225 | USA | TRADE PAYABLE | | | | | $46.94 | |
| 68523 | | CURTIS TYLER | 4804 CARDINAL DR | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 68524 | | CURTIS WILLIAMS | 503 OLYMPIC BLVD | | | | SANTA MONICA | CA | 90401 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 68525 | | CURTIS YALONDA | 839 COLLINGTON AVENUE | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $48.98 | |
| 68526 | | CURTISCOLEMAN JALEESA | 1714 HOWE STREET | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $68.67 | |
| 68527 | | CURTISHA HONOR | 2340 NW 42ND ST | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 68528 | | CURTISHA LYNCH | 20 DURRETT GROVE | | | | TUSCALOOSA | AL | 35404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68529 | | CURTISHA R LYNCH | 1912 IDLEWOOD DR | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68530 | | CURTISHA WILSON | 24313 ROSEMARIE ST | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $58.63 | |
| 68531 | | CURTISINGER KEITH R | 1439 COVENTRY RD | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68532 | | CURTISS CONRAD | 114 ROSEWELL WAY | | | | SAN JOSE | CA | 95138 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 68533 | | CURTISS KIEANA | 952 W 18TH APT 2 | | | | SAN PEDRO | CA | 90731 | USA | TRADE PAYABLE | | | | | $23.97 | |
| 68534 | | CURTISS LISA | 526 PLANTATION DR | | | | SURFSIDE | SC | 29575 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68535 | | CURTISS NANCY | 201 HWY 30 | | | | BALDWYN | MS | 38824 | USA | TRADE PAYABLE | | | | | $2.73 | |
| 68536 | | CURTISTINE WALKER | XXX | | | | XXX | CA | 92113 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 68537 | | CURTLEY SUE | 3015 CRYSTAL BLVARD | | | | JEFFERSONVILLE | IN | 40212 | USA | TRADE PAYABLE | | | | | $10.71 | |
| 68538 | | CURTO CURTIS | 12705 CORONATION RD | | | | HERNDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 68539 | | CURTON VANESSA | 4121 BETHANIA STATION RD APT 1 | | | | WINSTON SALEM | NC | 27106 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 68540 | | CURTRINA WILLIAMS | 4200 CYPRESS CREEK PKWY | | | | HOUSTON | TX | 77068 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 68541 | | CURTS MARK | --14510 WALDEN SHEFFIELD | | | | DOVER | FL | 33527 | USA | TRADE PAYABLE | | | | | $167.54 | |
| 68542 | | CURTLIS JAMES | 1449 RACCOON RD | | | | MAYESVILLE | SC | 29104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68543 | | CURTYSIA MEANS | 8624 PACIFIC AVE S APT2 | | | | TACOMA | WA | 98444 | USA | TRADE PAYABLE | | | | | $76.72 | |
| 68544 | | CURUZ KEREN | 403 TOLEDO AVE APT 1 | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 68545 | | CURVIN QUASHIE | 2170 ATLANTIC AVE | | | | BROOKLYN | NY | 11233 | USA | TRADE PAYABLE | | | | | $59.54 | |
| 68546 | | CURVINA LISA | CONDOINMIO APR 183 AVE BULEVAR | | | | TOA BAIA | PR | 00949 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 68547 | | CURVINIA FLOYD | 267 WEST NORTHBEND RD | | | | CINCINNATI | OH | 45239 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 68548 | | CURY MADELYN | 3119 NE 111TH DR | | | | PORTLAND | OR | 97220 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 68549 | | CUSAAC LACHARNISE | 4101 SAVANNAH GROVE RD | | | | EFFINGHAM | SC | 29541 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 68550 | | CUSACK GRACE | 606 N SANBORN ST | | | | FLORENCE | SC | 29503 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 68551 | | CUSACK GREG | 875 POPLAR ST | | | | SANTA CLARA | CA | 95050 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 68552 | | CUSACK JOHNETTA | 2745 | | | | ATLANTA | GA | 30354 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 68553 | | CUSACK RICHARD | 2746 W MAIN ST | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68554 | | CUSH DANIEL | 1330 CANOE RD | | | | BENSALEM | PA | 19020 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 68555 | | CUSHEENA BROWN | 275 JOHN KNOX RD  D104 | | | | TALLAHASSEE | FL | 32303 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 68556 | | CUSHENBERRY AYANNA | 5470 HWY 75 | | | | CARVILLE | LA | 70721 | USA | TRADE PAYABLE | | | | | $33.55 | |
| 68557 | | CUSHENBERRY HELEN | 4395 N OLNEY | | | | INDIANAPOLIS | IN | 46205 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 68558 | | CUSHINBERRY IGNACIA | 4602 45TH AVE NE | | | | TACOMA | WA | 98422 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 68559 | | CUSHINBERRY MOZELLA | 3613 SE HUMBOLDT ST | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 68560 | | CUSHITE NIMSHI | 2701 N 16TH ST 316 | | | | PHOENIX | AZ | 85007 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 68561 | | CUSHMAN & WAKEFIELD INC | PO BOX 27936 | | | | NEW YORK | NY | 10087 | USA | TRADE PAYABLE | | | | | $168,500.00 | |
| 68562 | | CUSHMAN ASHLEE | 109 WESTPORT DR | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 68563 | | CUSHMAN RICK | 1357 NW 251ST ST BRADFORD007 | | | | STARKE | FL | 32091 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 68564 | | CUSHSHON WYNEIR | 3724 PALM ST UNIT 1F | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $40.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68565 | | CUSHSHON WYNEIR | 3724 PALM ST UNIT 1F | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68566 | | CUSI ARELLANO | 3553 E SS TH ST | | | | MAYWOOD | CA | 90270 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 68567 | | CUSICK JAMIE | 16761 N MOUNT MORIAH RD | | | | MARSHALL | IL | 62441 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 68568 | | CUSICK SARAH M | 99 SENECA | | | | RITTMAN | OH | 44270 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68569 | | CUSIMANO GINA | 9664 LEAGUE | | | | UPPER LAKE | CA | 95485 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 68570 | | CUSKAS RICHARD | 127 MILL LANE | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68571 | | CUSOLITO SAMANTHA | 1 PARK VIEW | | | | NORTH READING | MA | 01864 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 68572 | | CUSSANDRA BROOKS | 5514 ST MARYS RDAPT A | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $30.01 | |
| 68573 | | CUSSON WILLIAM | 315 CONCORD ST 1 | | | | MANCHESTER | NH | 03104 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 68574 | | CUSTER CINDY | 331 DIVISION ST | | | | JEANNETTE | PA | 15644 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 68575 | | CUSTER MARILYN | PO BOX 3702 | | | | APOLLO BEACH | FL | 33572 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 68576 | | CUSTER MARTHA | 826 S W 12TH | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 68577 | | CUSTIS JETAUN | 1404 WILLIS ST | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68578 | | CUSTIS MARGARET | PO BOX 51 | | | | ATLANTIC | VA | 23303 | USA | TRADE PAYABLE | | | | | $8.89 | |
| 68579 | | CUSTIS RICHELLE | 615 NORTH STREET | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 68580 | | CUSTIS TONY | 161 ROSE CT APT 10 | | | | NEWPORT NEWS | VA | 23603 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 68581 | | CUSTODIO KATHY | URB VILLA CONTESA CALLE BORGO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 68582 | | CUSTODIO LOURDES | URB LA MILAGROSA | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68583 | | CUSTOM IMAGE SOLUTIONS | 565 COUNTRY RIDGE RD | | | | BEDFORD | PA | 15522 | USA | TRADE PAYABLE | | | | | $57.50 | |
| 68584 | | CUSTOM LAWN CARE & LANDSCAPING | 2411 US RT 22 SW | | | | WASHINGTON CH | OH | 43160 | USA | TRADE PAYABLE | | | | | $4,583.99 | |
| 68585 | | CUSTOMER CUSTOMER | NO INFO | | | | NO | NJ | 07060 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 68586 | | CUSTOMER CUSTOMER | NO INFO | | | | NO | NJ | 07060 | USA | TRADE PAYABLE | | | | | $14.97 | |
| 68587 | | CUSTOMER LETTIMORE | 5140 NW 7TH AVE | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $125.16 | |
| 68588 | | CUSTOMER MINDED ASSOCIATES INC | P O BOX 1289 | | | | LUTZ | FL | 33548 | USA | TRADE PAYABLE | | | | | $680.50 | |
| 68589 | | CUSTOMER SEARS C | 2100 N BELLFLOWER BLVD | | | | LONG BEACH | CA | 90815 | USA | TRADE PAYABLE | | | | | $17.39 | |
| 68590 | | CUSTORDER XIOMARA PEREZ | 2100 N BELLFLOWER BLVD | | | | LONG BEACH | CA | 90815 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 68591 | | CUSUMANO RACHELLE | 111 BELL HILL DR | | | | GRAFTON | VA | 23692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68592 | | CUTBERTO BECERRA | 6651 67TH AVE N | | | | BROOKLYN PARK | MN | 55428 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 68593 | | CUTBERTSON KENYATA | 2314 DALEY CIR | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 68594 | | CUTCHALOW JACKIE | 616 NEBRASKA AVE | | | | KANSAS CITY | KS | 66101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68595 | | CUTCHEMBER BERNITA | 122 LINDEN AVE | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68596 | | CUTCHEMBER LAURIN | 3456 BRINKLEY RD APT 303 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 68597 | | CUTCHIN KEVIN | P O BOX 180 | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 68598 | | CUTCHIN MICHELE | NONE | | | | COURTLAND | VA | 23837 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68599 | | CUTCHIN NADINE | 828 16TH ST | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 68600 | | CUTCHLOW NATOSHA | 9704 E 79TH PLACE | | | | RAYTOWN | MO | 64138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68601 | | CUTHAIR MERCEDES | PO BOX 603 | | | | TOWAOC | CO | 81334 | USA | TRADE PAYABLE | | | | | $14.28 | |
| 68602 | | CUTHAIR MYRON B | PO BOX 504 | | | | TOWAOC | CO | 81334 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 68603 | | CUTHBERT GREENHOUSES INC 5BT | 4900 HENDRON ROAD | | | | GROVEPORT | OH | 43125 | USA | TRADE PAYABLE | | | | | $1,357.20 | |
| 68604 | | CUTHBERT JOE | 50 WARSAW ISLAND RD | | | | SAINT HELENA | SC | 29920 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 68605 | | CUTHBERTSON SHAVON | 702 WILSON RD | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68606 | | CUTHILL CAROLE | 828 BROAD MUSKEG RD | | | | FAYETTEVILLE | NC | 28312 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 68607 | | CUTHRELL ALEXIS M | 626 E BANK ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68608 | | CUTHRELL DAVID | 2475 LAKESIDE DR | | | | FREDERICK MD | MD | 21702 | USA | TRADE PAYABLE | | | | | $11.08 | |
| 68609 | | CUTHRELL KERRY | 425 RAIN VALEY RD | | | | YORK | PA | 17403 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 68610 | | CUTINO JONATHAN E | URB VERSALLES C 8G6 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68611 | | CUTKELVIN HEIDY | 201 BRANCH AVE | | | | RED BANK | NJ | 07701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68612 | | CUTLER AQUIA | 4664 STILLMEADOW DR 104 | | | | WILMINGTON | NC | 28412 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 68613 | | CUTLER CRAIG | 5555 YELLOWSTONE | | | | CHUBBUCK | ID | 83202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68614 | | CUTLER EUNICE | 1132 DELPHIA DR | | | | ROCKY MOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68615 | | CUTLER MARILYN | 6031 NORSE DR | | | | JAX | FL | 32244 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 68616 | | CUTLER TAINA | 35 RIVER DR S APT 1411 | | | | JERSEY CITY | NJ | 07310 | USA | TRADE PAYABLE | | | | | $29.54 | |
| 68617 | | CUTLER UNIS | 1132 DELPHIA DR | | | | ROCKY MOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68618 | | CUTLEY KRISTAL | ADDRESS | | | | LOS ANGELES | CA | 90250 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 68619 | | CUTLIP DAVID | 12340 DONNELSON ROAD | | | | SEMINOLE | AL | 36574 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 68620 | | CUTLIP SABRINA | 3212 MAURY RIVER ROAD | | | | LEXINTON | VA | 24450 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68621 | | CUTLIP SUE | 1104 BROADWAY ST | | | | SPRINGFIELD | OH | 45504 | USA | TRADE PAYABLE | | | | | $13.43 | |
| 68622 | | CUTNER ROBIN | 12705 THRAVES | | | | GARFIELD HEIGHTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68623 | | CUTNO ALEZZIA | 2125 SOUTH DARLA AVE | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68624 | | CUTRER AUDREY | 48664 SIBLEY RD | | | | TICKFAW | LA | 70466 | USA | TRADE PAYABLE | | | | | $8.71 | |
| 68625 | | CUTRERA GIOVANINA | 4720 E 6TH ST | | | | KANSAS CITY | MO | 64214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68626 | | CUTRIGHT DEBBIE A | 97 E TOWNE PL | | | | TITUSVILLE | FL | 32796 | USA | TRADE PAYABLE | | | | | $12.88 | |
| 68627 | | CUTRONA MARC | 4 KAYLEN PL | | | | HAZLET | NJ | 07730 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 68628 | | CUTRONE JEFF | 33 BURT ST | | | | ACUSHNET | MA | 02743 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 68629 | | CUTSHALL CHRISTINA M | 849 KINGSTON AVE | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 68630 | | CUTSHAW AMANDA | 145 RUGBY FOREST LANE | | | | SANFORD | ME | 04073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68631 | | CUTSHAW VESTA | HWY 96 | | | | NEWPORT | TN | 37821 | USA | TRADE PAYABLE | | | | | $54.51 | |
| 68632 | | CUTSINGER WILLIAM | 2117 E 52ND PL | | | | TULSA | OK | 74105 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 68633 | | CUTTER FORD INC | 98-015 KAMEHAMEHA HWY | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $125.36 | |
| 68634 | | CUTTER GREEN LLC | 3575 OAK HARBOR RD | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $707.85 | |
| 68635 | | CUTTER PATRICK | 2845 BUTTERMILK CIR | | | | COLORADO SPGS | CO | 80918 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 68636 | | CUTTER POWER SALES LLC | 1855 WHIPPLE AVE NORTHWEST | | | | CANTON | OH | 44708 | USA | TRADE PAYABLE | | | | | $284.10 | |
| 68637 | | CUTTERS PLUMBING LLC | 1012 SW 25ST | | | | OAKLAHOMA CITY | OK | 73169 | USA | TRADE PAYABLE | | | | | $896.44 | |
| 68638 | | CUTTERS SUPPLY INC | 235 ROOSEVELT AVENUE | | | | ENUMCLAW | WA | 98022 | USA | TRADE PAYABLE | | | | | $472.73 | |
| 68639 | | CUTTILL MICHELLE | 641 N QUEEN RIDGE CT | | | | INDEPENDENCE | MO | 64056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68640 | | CUTTING AMBER | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MA | 01420 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 68641 | | CUTTING AMBERLEE | 71 COTTAGE ST | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68642 | | CUTTING EDGE SMALL ENGINE REPA | | | | | | | | USA | TRADE PAYABLE | | | | | $382.99 | |
| 68643 | | CUTTINO KATHRYN | 808 PINE ACRES DR | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68644 | | CUTTINO TAMEKO | 3282 NW 13TH ST | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 68645 | | CUTTS MICHELLE C | 237 FORESTERIA DR | | | | LAKE PARK | FL | 33403 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 68646 | | CUTWAY CONRAD | 10200056 | | | | IVANS | UT | 84738 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 68647 | | CUULLUM CHRISTA N | 19108 HWY 102 | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 68648 | | CUVES NORAMA | 3421 OLD VINEYARD RD APT | | | | WS | NC | 27103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68649 | | CUWANDA STEVENSON | 6316 BLUEBERRY ST | | | | BATON ROUGE | LA | 70806 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 68650 | | CUXIM ANGELINA | 6431 PARK MANOR DR | | | | METAIRIE | LA | 70035 | USA | TRADE PAYABLE | | | | | $8.14 | |
| 68651 | | CUYLER CASSANDRA | 4704 HERITAGE ST | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68652 | | CUYLER CLEMENTINE | 4552 SAN SEBASTIAN CIRCLE | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $12.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68653 | | CUYLER DEWANE | 469 SCARLATTI CT | | | | OCOEE | FL | 34761 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68654 | | CUYR RE G | BOX 33 | | | | DEVLIN | MN | 56649 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68655 | | CUZZI TAMMY | 7 EMERSON LANE | | | | RINDGE | NH | 03461 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 68656 | | CUZZORT PATRICK | 1218 NORTH HAMILTON STREET | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 68657 | | CUZZORT SHERRY | 587 HOLCOMB RD | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68658 | | CVC LEGAL SOLUTIONS INC | 2255 BUSINESS WAY | | | | RIVERSIDE | CA | 92501 | USA | TRADE PAYABLE | | | | | $383.20 | |
| 68659 | | CY ROSS GRUBE | 1202 KALANIANAOLE AVE | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $92.98 | |
| 68660 | | CYAMARA RAMOS SOTO | BO BAJOS SECT PALENQUE CARR | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68661 | | CYBERTRON INTERNATIONAL INC | 4747 S EMPORIA STREET | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $13,087.00 | |
| 68662 | | CYBILL C ROMAN | 61 MARTENSE STREET | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68663 | | CYCLE FORCE GROUP LLC | 2105 SE 5TH STREET | | | | AMES | IA | 50010 | USA | TRADE PAYABLE | | | | | $9,705.46 | |
| 68664 | | CYDMARIE ESTRELLA | PO BOX 5333 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 68665 | | CYERA TOONE | 1670 KARON DR | | | | COL | OH | 43219 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 68666 | | CYERIA ARMSTRONG | 150 AMBROSE ST | | | | LAFAYETTE | LA | 70501 | USA | TRADE PAYABLE | | | | | $80.80 | |
| 68667 | | CYLE FRANK | 2540 BROOKWOOD STR 86 | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 68668 | | CYLE FREDA | 625 HIDDEN VALLEY DRIVE | | | | DEMOREST | GA | 30535 | USA | TRADE PAYABLE | | | | | $48.97 | |
| 68669 | | CYLER PATRICIA | 9615 HOPKINS RD | | | | GLEN ST MARY | FL | 32040 | USA | TRADE PAYABLE | | | | | $299.99 | |
| 68670 | | CYLINDA SMITH | 1820E 6 | | | | ANDERSON | IN | 46012 | USA | TRADE PAYABLE | | | | | $24.69 | |
| 68671 | | CYMBRECNA HARRIS | 2557A TOGSKEN RD | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68672 | | CYMETTIA GOODWIN | 309 STAPP ST | | | | WIGGINS | MS | 39577 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 68673 | | CYMTHIA MORRIS | 27651 TUNGSTEN | | | | ECLUID OHIO | OH | 44321 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 68674 | | CYNDA AUGUSTIN MARTIN | 320 NW 39TH STREET | | | | POMPANO BEACH | FL | 33064 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 68675 | | CYNDEE COWAN | 13310 NEW ACADIA LN | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 68676 | | CYNDI BOULDEN | 10 CHIPPENDALE CIR | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68677 | | CYNDI CHILDRESS | 20618 LAWRENCE 2175 | | | | AURORA | MO | 65605 | USA | TRADE PAYABLE | | | | | $152.30 | |
| 68678 | | CYNDI CONNARD | PO BOX 18393 | | | | KNOXVILLE | TN | 37928 | USA | TRADE PAYABLE | | | | | $6.45 | |
| 68679 | | CYNDI HARMS | 511 W MAIN ST | | | | LUVERNE | MN | 56156 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 68680 | | CYNDI HENLEY | 3861 KINGFISH DR | | | | ST PETE | FL | 33705 | USA | TRADE PAYABLE | | | | | $10.15 | |
| 68681 | | CYNDI HENLEY | 3861 KINGFISH DR | | | | ST PETE | FL | 33705 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 68682 | | CYNDI SEITZ | 19 THORNAPPLE DRIVE | | | | GANSEVOORT | NY | 12831 | USA | TRADE PAYABLE | | | | | $46.22 | |
| 68683 | | CYNDIA HERNANDEZ | 21 ASHLEY ST | | | | NEW BEDFORD | MA | 02744 | USA | TRADE PAYABLE | | | | | $10.42 | |
| 68684 | | CYNDY BROWN | 13 SHULL CIR APT A | | | | CANTON | NC | 28716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68685 | | CYNDY MCCLAIN | 10904 MINTER CT | | | | AUSTIN | TX | 78750 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 68686 | | CYNERGY TRADING CORPORATION | 801 S FLOWER STREET SUITE 400 | | | | LOS ANGELES | CA | 90017 | USA | TRADE PAYABLE | | | | | $2,127.00 | |
| 68687 | | CYNIQUA EDDIE | MARYLAND ST | | | | GARY | IN | 46407 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 68688 | | CYNMANON EDN BROWN GHOLAR | 15263 HOOK BLV APR17 | | | | VICTORVILLE | CA | 92368 | USA | TRADE PAYABLE | | | | | $22.40 | |
| 68689 | | CYNONDRIA HOLLIS | 5807 BUTTLER DR APT6 | | | | PC | FL | 32404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68690 | | CYNQUETTA SCOTLAND | 108 BAYHILL CIR | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $4.44 | |
| 68691 | | CYNTCHIA NEWINE | 10000 | | | | OMAHA | NE | 68147 | USA | TRADE PAYABLE | | | | | $55.35 | |
| 68692 | | CYNTHAI L BENNETT | 909 NORTH GUADALLUPE | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 68693 | | CYNTHERIA TAYLOR | 6041 NW 9 AVE | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 68694 | | CYNTHEY MEDLIN | POB 947 | | | | KANNAPOLIS | NC | 28082 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68695 | | CYNTHIA | KALANIANAOLE HWY | | | | WAIMANALO | HI | 96795 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 68696 | | CYNTHIA A BROWN-SMITH | 8127 KYLE CT | | | | STOCKTON | CA | 95210 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 68697 | | CYNTHIA A EVANS | 2349 GREEN STREET SE 104 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 68698 | | CYNTHIA ACALA | 473 BORRETT | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 68699 | | CYNTHIA ACOSTA | 1325 N CHESTNUT APT E | | | | FRESNO | CA | 93703 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 68700 | | CYNTHIA ADKINS | 120 FAYE STREET | | | | ENTERPRISEAL | AL | 36330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68701 | | CYNTHIA AGUILERA | NOT AVAILABLE | | | | EL PASO | TX | 79932 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 68702 | | CYNTHIA ALCANTAR | 1027 ALAMITOS AVE | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 68703 | | CYNTHIA ALCAZAR | 1633 E 4TH ST | | | | LONG BEACH | CA | 90802 | USA | TRADE PAYABLE | | | | | $18.43 | |
| 68704 | | CYNTHIA ALLEN | 3301 FIRELIGHT LN | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 68705 | | CYNTHIA ALMANZA | 23731 LEGEND GLN | | | | SAN ANTONIO | TX | 78260 | USA | TRADE PAYABLE | | | | | $53.98 | |
| 68706 | | CYNTHIA ALSUP | 140 AVON ST | | | | LOWELL | MA | 01854 | USA | TRADE PAYABLE | | | | | $3.33 | |
| 68707 | | CYNTHIA ANDERSON | 8059 S QUINCE CIR | | | | CENTENNIAL | CO | 80112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68708 | | CYNTHIA ANDERSON | 8059 S QUINCE CIR | | | | CENTENNIAL | CO | 80112 | USA | TRADE PAYABLE | | | | | $30.50 | |
| 68709 | | CYNTHIA ANDERSON | 8059 S QUINCE CIR | | | | CENTENNIAL | CO | 80112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68710 | | CYNTHIA ARMITAGE | PO BOX 1544 | | | | PORT ANGELES | WA | 98362 | USA | TRADE PAYABLE | | | | | $6.51 | |
| 68711 | | CYNTHIA ARNOLD | 4130 PINE MILL DRIVE | | | | VALDOSTA | GA | 31601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68712 | | CYNTHIA ARSHAD | 3449 CEDAR TERRACE DR | | | | WATERLOO | IA | 50702 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 68713 | | CYNTHIA AUSTIN | 1514 CARRIDALE ST SW APT107 | | | | DECATUR | AL | 35601 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 68714 | | CYNTHIA B JIMMIE | PO BOX 141 | | | | SMITH LAKE | NM | 87365 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 68715 | | CYNTHIA B JOHNSON | 3255 HURLOCK PL | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 68716 | | CYNTHIA BACETTY | 103 FOXWOOD CT | | | | KISSIMMEE | FL | 34743 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 68717 | | CYNTHIA BACKUS | 5915 W 157TH ST | | | | SHAWNEE MSN | KS | 66223 | USA | TRADE PAYABLE | | | | | $142.90 | |
| 68718 | | CYNTHIA BAFFOEBONNIE | 2866 JAMESTOWN COURT SOUTH | | | | MISHAWKA | IN | 46545 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 68719 | | CYNTHIA BARNES | 3255 HWY 18 | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68720 | | CYNTHIA BARNES | 3255 HWY 18 | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 68721 | | CYNTHIA BATES | 11360 AZALEA DRIVE | | | | PITTSBURGH | PA | 15235 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 68722 | | CYNTHIA BEDGOOD | 400 W CENTRAL AVE | | | | BUSHNELL | FL | 33513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68723 | | CYNTHIA BENSON | 12 HEPWORTH PL | | | | WEST ORANGE | NJ | 07052 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 68724 | | CYNTHIA BENTON | 3328 TIMBERLANE WAY | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 68725 | | CYNTHIA BLAIR | 1111 FAUBUS DR | | | | NEWPORT NEWS | VA | 23605 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 68726 | | CYNTHIA BLANCHARD | 324 WHIPPLE AVE | | | | CAMPBELL | OH | | USA | TRADE PAYABLE | | | | | $15.00 | |
| 68727 | | CYNTHIA BLAND | 1800 BOYDTN PLANK ROAD | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 68728 | | CYNTHIA BLYE | 114 MCINTIRE LANE | | | | RALEIGH | NC | 27612 | USA | TRADE PAYABLE | | | | | $160.86 | |
| 68729 | | CYNTHIA BOLT | 6312 HWY 81 S | | | | STARR | SC | 29684 | USA | TRADE PAYABLE | | | | | $3.42 | |
| 68730 | | CYNTHIA BOULER | 604 MOUNTAIN QUAIL DR | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 68731 | | CYNTHIA BOUYER | 3201 E118TH ST | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68732 | | CYNTHIA BRADLEY | 2312 INDIAN DR | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $12.92 | |
| 68733 | | CYNTHIA BRAMLETT | 711 ST ANTHONY AVE | | | | ST PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $16.12 | |
| 68734 | | CYNTHIA BRAMLUTT | 678 PASCAL AVE | | | | ST PAUL | MN | 55107 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 68735 | | CYNTHIA BRITTON | 902 FORD ST | | | | PARKERSBURG | WV | 26104 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 68736 | | CYNTHIA BROOKS | 227 PRESLEY | | | | STLOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 68737 | | CYNTHIA BROOKS | 227 PRESLEY | | | | STLOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 68738 | | CYNTHIA BROTHERS | ADDRESS | | | | WASHINGTON | DC | 20907 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 68739 | | CYNTHIA BROWN | NONE | | | | NONE | MO | 63701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 68740 | | CYNTHIA BROWN | NONE | | | | NONE | MO | 63701 | USA | TRADE PAYABLE | | | | | $4.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68741 | | CYNTHIA BROWN | NONE | | | | NONE | MO | 63701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68742 | | CYNTHIA BRUNER | 4621 NW 28TH TER | | | | GAINESVILLE | FL | 32605 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 68743 | | CYNTHIA BRYANT | 406 E HICKORY RIDGE | | | | GLENWOOD | IL | 60426 | USA | TRADE PAYABLE | | | | | $4.04 | |
| 68744 | | CYNTHIA BUNO | 6152 MAJESTIC WIND AVE | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $20.43 | |
| 68745 | | CYNTHIA BURBANK | 8775 CONTEE RD APT 202 | | | | MONTPELIER | MD | 20708 | USA | TRADE PAYABLE | | | | | $10.29 | |
| 68746 | | CYNTHIA BUSH | 237 EUSTIS ST APT 2 | | | | ROXBURY | MA | 02119 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 68747 | | CYNTHIA BUTCHER | 1113 MARLOWE ST | | | | FREDRICKTOWN | MO | 63645 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68748 | | CYNTHIA C BAIN | 1246 N LAUREL AVE | | | | W HOLLYWOOD | CA | 90046 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 68749 | | CYNTHIA C CURFMAN | PO BOX 1728 | | | | SHELTON | WA | 98584 | USA | TRADE PAYABLE | | | | | $17.45 | |
| 68750 | | CYNTHIA C REID | 17045 SAVAGETOWN ROAD | | | | PAINTER | VA | 23420 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 68751 | | CYNTHIA C WALLS | 224 SIMMONS DRIVE | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 68752 | | CYNTHIA CABELL | 1672 40TH ST SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 68753 | | CYNTHIA CALAMIA | 26620 WOODMONT ST | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $382.64 | |
| 68754 | | CYNTHIA CALDWELL | 13718 W PEAK DR | | | | LITCHFIELD PARK | AZ | 85340 | USA | TRADE PAYABLE | | | | | $92.08 | |
| 68755 | | CYNTHIA CAMPOS | 145 N WILLIAMS RD | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $148.69 | |
| 68756 | | CYNTHIA CANNADY | 2705 WEST 18TH ST | | | | PANAMA CITY | FL | 32405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68757 | | CYNTHIA CANNON | 116 GOOD RD | | | | LANDRUM | SC | | USA | TRADE PAYABLE | | | | | $12.70 | |
| 68758 | | CYNTHIA CAREY | 3621 LOST DUTCHMAN | | | | LAKE HAVASU CITY | AZ | 86403 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 68759 | | CYNTHIA CARL EILAND JOHNS | 308 N 48TH STREET | | | | OMAHA | NE | 68131 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 68760 | | CYNTHIA CARLIN | 10220 FOOTHILL BLVD APT | | | | RANCHO CUCAMO | CA | 91730 | USA | TRADE PAYABLE | | | | | $19.61 | |
| 68761 | | CYNTHIA CARMONA | 4203 NORTH HIGHWAY 146 | | | | BAYTOWN | TX | 77521 | USA | TRADE PAYABLE | | | | | $10.43 | |
| 68762 | | CYNTHIA CARNEY | 910 N KUNEY ST | | | | ABILENE | KS | 67410 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 68763 | | CYNTHIA CARNISH | 1227 E SANGER ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 68764 | | CYNTHIA CARR | 5610 RACHEL CT | | | | ARLINGTON | TX | 76017 | USA | TRADE PAYABLE | | | | | $85.22 | |
| 68765 | | CYNTHIA CARRTATUM | 24705 ETON AVE | | | | DEARBORN HEIGHTS | MI | 48125 | USA | TRADE PAYABLE | | | | | $8.68 | |
| 68766 | | CYNTHIA CARTER | 131 COLUMBIA 166 | | | | WALDO | AR | 71770 | USA | TRADE PAYABLE | | | | | $136.61 | |
| 68767 | | CYNTHIA CARTER | 131 COLUMBIA 166 | | | | WALDO | AR | 71770 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 68768 | | CYNTHIA CARTER | 131 COLUMBIA 166 | | | | WALDO | AR | 71770 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 68769 | | CYNTHIA CASSIS | 814 SW 30TH STREET | | | | FORT LAUDERDALE | FL | 33315 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 68770 | | CYNTHIA CASSON | 3386 RECTOR ROAD | | | | MORNING VIEW | KY | 41063 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 68771 | | CYNTHIA CASTELLANO | 8306 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90211 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 68772 | | CYNTHIA CASTILLO | 7810 BANTRY COURT | | | | SAN ANTONIO | TX | 78240 | USA | TRADE PAYABLE | | | | | $59.59 | |
| 68773 | | CYNTHIA CASTRO KERR | 2505 BELMONT AVE | | | | SAN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 68774 | | CYNTHIA CAZARES | 710 E SAN YSIDRO BLVD 206 | | | | SAN DIEGO | CA | 92173 | USA | TRADE PAYABLE | | | | | $40.61 | |
| 68775 | | CYNTHIA CEINCITY | 4722 SEATTLE ST | | | | STL | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68776 | | CYNTHIA CELADO | 35 CUNARD ST APT 5 | | | | BOSTON | MA | 02120 | USA | TRADE PAYABLE | | | | | $6.12 | |
| 68777 | | CYNTHIA CELADO | 35 CUNARD ST APT 5 | | | | BOSTON | MA | 02120 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 68778 | | CYNTHIA CGARCIA | 7410 QUAKER AVE | | | | LUBBOCK | TX | 79424 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 68779 | | CYNTHIA CHABES | 8161 CENTURY CIR E APT 5 | | | | INDIANAPOLIS | IN | 46230 | USA | TRADE PAYABLE | | | | | $1,729.62 | |
| 68780 | | CYNTHIA CHAPINSKI | ENTER | | | | DULUTH | MN | 55807 | USA | TRADE PAYABLE | | | | | $10.52 | |
| 68781 | | CYNTHIA CHERRY | 13785 BLOCK RD | | | | BIRCH RUN | MI | 48415 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 68782 | | CYNTHIA CISNEROS | 2313 E PIRU | | | | COMPTON | CA | 90222 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 68783 | | CYNTHIA CISNEROZ | PO BOX 3500 | | | | MERCED | CA | 95344 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 68784 | | CYNTHIA CLARK | 9614 CHICAGO HEIGHTS BLVD | | | | SAINT LOUIS | MO | 63132 | USA | TRADE PAYABLE | | | | | $2.32 | |
| 68785 | | CYNTHIA CLIFTON | 4312 LAKESIDE DR | | | | BEMUS POINT | NY | 14712 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 68786 | | CYNTHIA COLE | 112 BRADLEY AVE | | | | MERIDEN | CT | | USA | TRADE PAYABLE | | | | | $4.68 | |
| 68787 | | CYNTHIA COLLINS-DUBREE | PO BOX 843 | | | | TOMPKINSVILLE | KY | 42167 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 68788 | | CYNTHIA CONNER | 705 FULTON ST | | | | EARLE | AR | 72331 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 68789 | | CYNTHIA CONNER | 705 FULTON ST | | | | EARLE | AR | 72331 | USA | TRADE PAYABLE | | | | | $8.75 | |
| 68790 | | CYNTHIA CONNER | 705 FULTON ST | | | | EARLE | AR | 72331 | USA | TRADE PAYABLE | | | | | $151.77 | |
| 68791 | | CYNTHIA COOKS | 7090 PIZZOLI PLACE | | | | RANCHO CUCAMONGA | CA | 91724 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68792 | | CYNTHIA COOPER | 107 ARAGONA DR | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 68793 | | CYNTHIA CORSARO | 615 34TH ST | | | | NIAGARA FALLS | NY | 14301 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 68794 | | CYNTHIA CORSARO | 615 34TH ST | | | | NIAGARA FALLS | NY | 14301 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 68795 | | CYNTHIA CORTES | 1616 PEREGRINE FALCON WAY | | | | ORLANDO | FL | 32837 | USA | TRADE PAYABLE | | | | | $15.26 | |
| 68796 | | CYNTHIA CRAIG | 1511 LOCK RD | | | | LARWENCEBURG | KY | 40342 | USA | TRADE PAYABLE | | | | | $33.28 | |
| 68797 | | CYNTHIA CRAWFROD | 6601 VICTORIA AVE | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 68798 | | CYNTHIA CROSS | 2106 LEXA | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 68799 | | CYNTHIA CRUM | 8 GEER RD TRLR 14 | | | | HUDSON FALLS | NY | 12839 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 68800 | | CYNTHIA CUEVAS | 2809 EVERGREEN WAY | | | | SAN JOSE | CA | 95121 | USA | TRADE PAYABLE | | | | | $19.53 | |
| 68801 | | CYNTHIA CURFMAN | PO BOX 1728 | | | | SHELTON | WA | 98584 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 68802 | | CYNTHIA CURLY | 2701 STERLINGTON ROAD | | | | MONROE | LA | 71203 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 68803 | | CYNTHIA CYNTHIABOYD | 498 NORTHEAST AVE | | | | GULFPORT | MS | 39507 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 68804 | | CYNTHIA D FORE | 21 RABBIT HOLLOW DR | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 68805 | | CYNTHIA D IVERY | 406 GRAND AVE | | | | AKRON | OH | 44302 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 68806 | | CYNTHIA D SELBY | 3520 ABROATH DR | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 68807 | | CYNTHIA DAVILA | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $45.97 | |
| 68808 | | CYNTHIA DAVIS | 103 W END ST | | | | BROOKNEAL | VA | 24528 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 68809 | | CYNTHIA DAVIS | 103 W END ST | | | | BROOKNEAL | VA | 24528 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68810 | | CYNTHIA DAVIS | 103 W END ST | | | | BROOKNEAL | VA | 24528 | USA | TRADE PAYABLE | | | | | $287.19 | |
| 68811 | | CYNTHIA DAVIS | 103 W END ST | | | | BROOKNEAL | VA | 24528 | USA | TRADE PAYABLE | | | | | $111.00 | |
| 68812 | | CYNTHIA DEBERRY | 1608 TROY LANE | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 68813 | | CYNTHIA DELAY | 206 S DUQUESNE AVE | | | | CHESWICK | PA | 15024 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 68814 | | CYNTHIA DELORES | 317 N GOLD CANYON | | | | RIDGECREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 68815 | | CYNTHIA DEMEGLIO | 101 SHIRLEY CT | | | | E STROUDSBURG | PA | 18301 | USA | TRADE PAYABLE | | | | | $571.32 | |
| 68816 | | CYNTHIA DICKENS 30854389 | 2408 MULBERRY POND DR | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 68817 | | CYNTHIA DIMIYO | 2041 5TH STREET | | | | NEW YORK | NY | 10035 | USA | TRADE PAYABLE | | | | | $52.28 | |
| 68818 | | CYNTHIA DIMIYO | 2041 5TH STREET | | | | NEW YORK | NY | 10035 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 68819 | | CYNTHIA DIMIYO | 2041 5TH STREET | | | | NEW YORK | NY | 10035 | USA | TRADE PAYABLE | | | | | $12.52 | |
| 68820 | | CYNTHIA DIMIYO | 2041 5TH STREET | | | | NEW YORK | NY | 10035 | USA | TRADE PAYABLE | | | | | $45.85 | |
| 68821 | | CYNTHIA DOHERTY | 1625 REDBROOK CT | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $42.51 | |
| 68822 | | CYNTHIA DORN | 110 RICH RD | | | | YORKTOWN | VA | 23693 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 68823 | | CYNTHIA DORSEY | 15117 MARSHFIELD AVE | | | | HARVEY | IL | 60426 | USA | TRADE PAYABLE | | | | | $7.80 | |
| 68824 | | CYNTHIA DOW | 1400 BRIDGER DRIVE APT 16 | | | | GREEN RIVER | WY | 82935 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 68825 | | CYNTHIA DUBUQUE | 460 COPPER DRIVE 08117G | | | | NEWPORT | DE | 19804 | USA | TRADE PAYABLE | | | | | $8.48 | |
| 68826 | | CYNTHIA DUNN | 122 W 30TH STREET | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 68827 | | CYNTHIA DURAN | 1201 FUEGO AVE | | | | MESQUITE | NM | 88048 | USA | TRADE PAYABLE | | | | | $15.23 | |
| 68828 | | CYNTHIA E SMITH | 2516 W 3RD STREET | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $38.79 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68829 | | CYNTHIA E TORRES | 508 HAZELTON APTS | | | | HAZELTON | PA | 18202 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 68830 | | CYNTHIA E UHLEMANN | 5267 RIDGEWAY DR | | | | MINNETONKA | MN | 55345 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 68831 | | CYNTHIA EATMON | 537 OLD KENNEDY | | | | MILLPORT | AL | 35576 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 68832 | | CYNTHIA ELLIS | 1708 RIVERBEND | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68833 | | CYNTHIA ELLISON | 4329 TROY CT | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 68834 | | CYNTHIA ESKINS | 375 8TH ST | | | | LAFAYETTE | OR | 97127 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 68835 | | CYNTHIA ESPINOZA | 110 BRIDGE RD | | | | HOLLISTER | CA | | USA | TRADE PAYABLE | | | | | $4.58 | |
| 68836 | | CYNTHIA ESTRADA | 2320 NORTH EXPRESSWAY | | | | BROWNSVILLE | TX | 78526 | USA | TRADE PAYABLE | | | | | $46.37 | |
| 68837 | | CYNTHIA ESTRELLA | 5150 W WICHALAKAS | | | | TUCSON | AZ | 85757 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 68838 | | CYNTHIA ETHERIDGE | 308 ELM AVE | | | | NORTH WALES | PA | 19454 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 68839 | | CYNTHIA EUBANKS | 3732 HWY 14 | | | | GRAY COURT | SC | 29645 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 68840 | | CYNTHIA FEDISON GILSTRAP | 400 FAIRBURN RD SW | | | | ATL | GA | 30331 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 68841 | | CYNTHIA FERNANDEZ | 853 N DELAWARE | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68842 | | CYNTHIA FIELD | 4216 LA SALLE AVE | | | | ST CLOUD | FL | 34772 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 68843 | | CYNTHIA FISHER | 800 YORK ROAD | | | | DOVER | PA | 17315 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 68844 | | CYNTHIA FLATTEN | 4505 NATHAN LN N | | | | MINNEAPOLIS | MN | 55442 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 68845 | | CYNTHIA FLORES | 2705 WOLF CREEK DRIVE | | | | LUCAS | TX | 75002 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 68846 | | CYNTHIA FOLMSBEE | 400 PAN AMERICAN BLVD | | | | NORHT PORT | FL | 34287 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 68847 | | CYNTHIA FORNERO | 701 E 37 ST | | | | TEXARCANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $75.41 | |
| 68848 | | CYNTHIA FREEMAN | 154 LOUISE | | | | HIGHLAND PARK | MI | 48203 | USA | TRADE PAYABLE | | | | | $85.54 | |
| 68849 | | CYNTHIA FREER | PO BOX 1174 | | | | LITTLE RIVER | SC | 29566 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 68850 | | CYNTHIA FUERTE | 1203 HERRING AVE | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 68851 | | CYNTHIA FULLER | 143 E STATE ST 303 | | | | TRENTON | NJ | 08608 | USA | TRADE PAYABLE | | | | | $206.51 | |
| 68852 | | CYNTHIA G LEWIS | 31945 CALCITE CT | | | | CASTAIC | CA | 91384 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 68853 | | CYNTHIA GANDARA | 2087 CALLE BOGOTA | | | | ROWLAND HEIGH | CA | 91748 | USA | TRADE PAYABLE | | | | | $18.47 | |
| 68854 | | CYNTHIA GARCIA | 798 FALLS AVE 203 | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 68855 | | CYNTHIA GARCIA | 798 FALLS AVE 203 | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68856 | | CYNTHIA GARCIA | 798 FALLS AVE 203 | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $10.42 | |
| 68857 | | CYNTHIA GARCIA | 798 FALLS AVE 203 | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 68858 | | CYNTHIA GARRASTEGUI | BOX 1157 | | | | BAJADERO | PR | 00616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68859 | | CYNTHIA GBENEH | 7401 NEW HAMPSHIRE AVEAP | | | | TAKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 68860 | | CYNTHIA GIBSON | 608 TRUMP AVENUE | | | | CONNELLSVILLE | PA | 15425 | USA | TRADE PAYABLE | | | | | $64.40 | |
| 68861 | | CYNTHIA GILCHRIST | 116 COATES LN | | | | HODGES | SC | 29653 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 68862 | | CYNTHIA GILL | LIBERTY TWP OH 45011-249 | | | | HAMILTON | OH | 45011 | USA | TRADE PAYABLE | | | | | $48.70 | |
| 68863 | | CYNTHIA GLASCOI | 376 GRENADINE WAY | | | | HERCULES | CA | 94590 | USA | TRADE PAYABLE | | | | | $20.77 | |
| 68864 | | CYNTHIA GLENN | 856 QUILL CREEK DRIVE | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68865 | | CYNTHIA GOMEZ | 838 LEONA DR | | | | GALT | CA | 95632 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 68866 | | CYNTHIA GONZALEZ | 280 BARKLEY PL W | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $9.13 | |
| 68867 | | CYNTHIA GONZALEZ-TORRES | PO BOX 703 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68868 | | CYNTHIA GOODE | 123199 | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 68869 | | CYNTHIA GOTTLIEB | 111 EGGERT RD | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $10.56 | |
| 68870 | | CYNTHIA GRAUMANN | 635 MEREDITH AVE | | | | NIPOMO | CA | 93444 | USA | TRADE PAYABLE | | | | | $11.97 | |
| 68871 | | CYNTHIA GRAVES | 10000 | | | | SAN ANTONIO | TX | 78244 | USA | TRADE PAYABLE | | | | | $7.24 | |
| 68872 | | CYNTHIA GRAVER | 9480 ZUBER ROAD | | | | ALEXANDER | AR | 38016 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 68873 | | CYNTHIA GREGG | 1767 FALLS STREET | | | | NIAGARA FALLS | NY | 14303 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 68874 | | CYNTHIA GRIFFITH | 460 HWY 142 LOT 9 | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 68875 | | CYNTHIA GRIFFITH | 460 HWY 142 LOT 9 | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68876 | | CYNTHIA GUTIERREZ | 6059 W PATTERSON AVE | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 68877 | | CYNTHIA GUTIERREZ | 6059 W PATTERSON AVE | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 68878 | | CYNTHIA GUTIERREZ | 6059 W PATTERSON AVE | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 68879 | | CYNTHIA HAGGARD | 479 BULL RUN ROAD | | | | LUTTRELL | TN | 37779 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 68880 | | CYNTHIA HALL | 4046 LAKE PARK LANE | | | | FALLBROOK | CA | 92028 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 68881 | | CYNTHIA HAREWOOD | 69 ROHR ST | | | | ROCHESTER | NY | 14605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68882 | | CYNTHIA HARKNESS | PLEASE ENTER YOUR STREET | | | | CHARLESTON | SC | 29410 | USA | TRADE PAYABLE | | | | | $39.58 | |
| 68883 | | CYNTHIA HARNER | 4443 N FRESNO ST | | | | FRESNO | CA | | USA | TRADE PAYABLE | | | | | $0.61 | |
| 68884 | | CYNTHIA HARPER | 5327 WE STPOINT PLAZA DR | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68885 | | CYNTHIA HARRELL | 2101 ECHODALE AVE | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 68886 | | CYNTHIA HARRINGTON | 704 IAA DR | | | | BLOOMINGTON | IL | 61701 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 68887 | | CYNTHIA HARRIS | 715 ELMCRAFT BLVD | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 68888 | | CYNTHIA HASSELBACH | 3924 W S R 20 | | | | GIBSONBURG | OH | 43431 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 68889 | | CYNTHIA HAWKINS | 2320 HOUSTON ST | | | | SUITLAND | MD | 20743 | USA | TRADE PAYABLE | | | | | $101.07 | |
| 68890 | | CYNTHIA HAWKINS | 2320 HOUSTON ST | | | | SUITLAND | MD | 20743 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 68891 | | CYNTHIA HAYTON | NONE | | | | NONE | WV | 25801 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 68892 | | CYNTHIA HEAD | 101 FOX RUN DR | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 68893 | | CYNTHIA HEISER | APT 208 | | | | CLEVELAND | OH | 44133 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 68894 | | CYNTHIA HENRY | 5262 N US HWY 68 | | | | WILMINGTON | OH | 45177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68895 | | CYNTHIA HERNANDEZ | 3933 MACARTHUR ST | | | | CORPUS CHRISTI | TX | 78416 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 68896 | | CYNTHIA HICKMAN | 321 KIMBLE LN | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 68897 | | CYNTHIA HICKMAN | 321 KIMBLE LN | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 68898 | | CYNTHIA HICKS | 73RUTGERSAVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 68899 | | CYNTHIA HILL | 11415 MAGNOLIA | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $7.26 | |
| 68900 | | CYNTHIA HILSON | 1016 INDIANA ST | | | | MARTINS FERRY | OH | 43935 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68901 | | CYNTHIA HORTA | 1685 STONYBROOK LN | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 68902 | | CYNTHIA I MORALES | HC 1 BOX 3401 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68903 | | CYNTHIA IBARRA | XXXXX | | | | NA | CA | 92346 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 68904 | | CYNTHIA IROHAM | 20 EDGEWOLD ROAD | | | | WHITE PLAINS | NY | 10607 | USA | TRADE PAYABLE | | | | | $339.71 | |
| 68905 | | CYNTHIA IVERY | 406 GRAND | | | | AKRON | OH | 44302 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 68906 | | CYNTHIA J CEPEDA | 7861 HOLLYWOOD ST | | | | COMMERCE CY | CO | 80022 | USA | TRADE PAYABLE | | | | | $18.77 | |
| 68907 | | CYNTHIA J RANDALL | 22711 FRAN DRIVE | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $346.59 | |
| 68908 | | CYNTHIA JACKSON | 3058 LENTA CV | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 68909 | | CYNTHIA JACKSON | 3058 LENTA CV | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $59.34 | |
| 68910 | | CYNTHIA JACOBS | 2700 9TH ST SW | | | | CANTON | OH | 44710 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 68911 | | CYNTHIA JAMES | 4417 NW HON DR | | | | RIVERSIDE | MO | 64150 | USA | TRADE PAYABLE | | | | | $31.10 | |
| 68912 | | CYNTHIA JAZZYH | 1108 NIXON ST | | | | BASTROP | LA | 71220 | USA | TRADE PAYABLE | | | | | $35.35 | |
| 68913 | | CYNTHIA JENKINS | 1422 RAILROAD AVENUE | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68914 | | CYNTHIA JIMMIE | 773A HEART BUTTE RD | | | | CROWNPOINT | NM | 87313 | USA | TRADE PAYABLE | | | | | $19.28 | |
| 68915 | | CYNTHIA JOHNSON | 7230 4TH ST N LOT 706 | | | | ST PETE | FL | 33702 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 68916 | | CYNTHIA JOHNSON | 7230 4TH ST N LOT 706 | | | | ST PETE | FL | 33702 | USA | TRADE PAYABLE | | | | | $0.01 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68917 | | CYNTHIA JOHNSON | 7230 4TH ST N LOT 706 | | | | ST PETE | FL | 33702 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 68918 | | CYNTHIA JOHNSON | 7230 4TH ST N LOT 706 | | | | ST PETE | FL | 33702 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 68919 | | CYNTHIA JONES | 1819 S CHRISTIANA AVE | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $27.55 | |
| 68920 | | CYNTHIA JONES | 1819 S CHRISTIANA AVE | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68921 | | CYNTHIA JONES | 1819 S CHRISTIANA AVE | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 68922 | | CYNTHIA JONES | 1819 S CHRISTIANA AVE | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 68923 | | CYNTHIA JORDAN | 15226 NEHLS AVE | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 68924 | | CYNTHIA JOSEPH | 17 COSTELLO CIRCLE | | | | SOUTH BOSTON | MA | 02127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68925 | | CYNTHIA JUAREZ | 10435 SALES RD S | | | | TACOMA | WA | 98444 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68926 | | CYNTHIA JUJ WELLS PHILIPS | 12659 CASA BONITAPL | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 68927 | | CYNTHIA JURADO | 6413 S EUNICE | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $24.66 | |
| 68928 | | CYNTHIA K GODORICH | 1217 ALVORD AVE | | | | FLINT | MI | 48507 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 68929 | | CYNTHIA KANU | 2225 171ST ST E | | | | TACOMA | WA | 98445 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 68930 | | CYNTHIA KEEIS | 117 DENVER DR | | | | MANASSAS PARK | VA | 20111 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 68931 | | CYNTHIA KIKER | 513 THIRD ST | | | | SPENCER | NC | 28159 | USA | TRADE PAYABLE | | | | | $22.17 | |
| 68932 | | CYNTHIA KILGORE | 764 HAP ARNOLD ST | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 68933 | | CYNTHIA KOCEMBA | 612 NW 18TH AVE | | | | GRAND RAPIDS | MN | 55744 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 68934 | | CYNTHIA KOLENC | 524 S EVERGREEN DR | | | | MEDICAL LAKE | WA | 99022 | USA | TRADE PAYABLE | | | | | $2.76 | |
| 68935 | | CYNTHIA L JENKINS | 2108 CLIXHAM CT | | | | ORLANDO | FL | 32837 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68936 | | CYNTHIA L THORNTON | 1118 KENNEBEC ST APT 103 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $27.65 | |
| 68937 | | CYNTHIA LAKATA | 332 56TH ST NW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $144.99 | |
| 68938 | | CYNTHIA LAKATA | 332 56TH ST NW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $144.99 | |
| 68939 | | CYNTHIA LANGMAN | JESSICA HART | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 68940 | | CYNTHIA LANGSTON | NONE | | | | POTTER RANCH | CA | 91326 | USA | TRADE PAYABLE | | | | | $7.08 | |
| 68941 | | CYNTHIA LATTIMORE | 722 LANDING POINTE | | | | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68942 | | CYNTHIA LAWRENCE | 3949 25TH AVE S | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 68943 | | CYNTHIA LEE | 23 JACKSON ST N | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $46.52 | |
| 68944 | | CYNTHIA LEWIS | 7437 SUNCREST DR | | | | WARRENTON | VA | 20181 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 68945 | | CYNTHIA LIPSCOMB | 610 CLINTON RIVER DR | | | | MOUNT CLEMENS | MI | 48043 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 68946 | | CYNTHIA LOBOS | 916 CLEARVIEW STREET | | | | SCRANTON | PA | 18508 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 68947 | | CYNTHIA LOCKETT | 40 SPRUCE PARK DR | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 68948 | | CYNTHIA LOGAN | PO BOX 51 | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 68949 | | CYNTHIA LOGAN OD | 4620 HOFFMAN BLVD | | | | HOFFMAN ESTATES | IL | 60172 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 68950 | | CYNTHIA LOPEZ | 3568 NEVADA ST | | | | EUREKA | CA | 95503 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 68951 | | CYNTHIA LOPEZ | 3568 NEVADA ST | | | | EUREKA | CA | 95503 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 68952 | | CYNTHIA LOPEZ | 3568 NEVADA ST | | | | EUREKA | CA | 95503 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 68953 | | CYNTHIA LOVE | 5306 DUNCAN STREET | | | | PGH | PA | 15201 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 68954 | | CYNTHIA LUCAS | 3932 SUITLAND RD | | | | SUITLAND | MD | 20745 | USA | TRADE PAYABLE | | | | | $18.70 | |
| 68955 | | CYNTHIA LUKE | 14528 BRAMELL | | | | DETROIT | MI | 48223 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 68956 | | CYNTHIA M JONES | 1736 E PEPPER CIR | | | | MESA | AZ | 85203 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 68957 | | CYNTHIA M PEREZ | 39 KIRBY ST | | | | PORTSMOUTH | VA | 23702 | USA | TRADE PAYABLE | | | | | $3.09 | |
| 68958 | | CYNTHIA M REINART | 4601 S 1ST ST APT 301 | | | | MILWAUKEE | WI | 53207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 68959 | | CYNTHIA M SHANKS | 4928 BLANK ROAD | | | | HEMLOCK | NY | 14466 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 68960 | | CYNTHIA M SMITH | 6223 E SAHARA | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $4.35 | |
| 68961 | | CYNTHIA MACIAGA | 398 ROUTE 6A | | | | YARMOUTHPORT | MA | 02675 | USA | TRADE PAYABLE | | | | | $43.63 | |
| 68962 | | CYNTHIA MALDENADO | 651 NORTH 9TH STREET | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 68963 | | CYNTHIA MAMANI | 4820 RIDGEWOOD DR | | | | FOREST PARK | GA | 30297 | USA | TRADE PAYABLE | | | | | $23.12 | |
| 68964 | | CYNTHIA MARQUEZ | RES MANUELA PEREZ EDF 1 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $32.66 | |
| 68965 | | CYNTHIA MARTINEZ | 1817 SHERMAN ST | | | | CORPUS CHRISTI | TX | 78416 | USA | TRADE PAYABLE | | | | | $39.59 | |
| 68966 | | CYNTHIA MARTINEZ | 1817 SHERMAN ST | | | | CORPUS CHRISTI | TX | 78416 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 68967 | | CYNTHIA MARTINEZ | 1817 SHERMAN ST | | | | CORPUS CHRISTI | TX | 78416 | USA | TRADE PAYABLE | | | | | $136.27 | |
| 68968 | | CYNTHIA MARWOLO | 13835 CASTLE BLVD APT 22 | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 68969 | | CYNTHIA MAXWELL | 4735 SHERMAN HILLS PKWY | | | | JACKSONVILLE | FL | | USA | TRADE PAYABLE | | | | | $4.55 | |
| 68970 | | CYNTHIA MCCANN | 814 FOURSEASON ROAD | | | | SMITHVILLE | TN | 37166 | USA | TRADE PAYABLE | | | | | $10.54 | |
| 68971 | | CYNTHIA MCCOLLIM | 6126 EVERGREEN | | | | ST LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $12.73 | |
| 68972 | | CYNTHIA MCCOO4144 | 4144 SUITLAND ROAD | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 68973 | | CYNTHIA MCKINLEY | 5110 HARTWICK CT | | | | BAKERSFIELD | CA | 93313 | USA | TRADE PAYABLE | | | | | $1,395.20 | |
| 68974 | | CYNTHIA MCKINNEY | 7354 CAMINO VERDE DR | | | | HOUSTON | TX | 77083 | USA | TRADE PAYABLE | | | | | $29.56 | |
| 68975 | | CYNTHIA MCLINDEN | 7147 HAZEL ST | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 68976 | | CYNTHIA MELVE | 4638 ACERRA LN | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 68977 | | CYNTHIA MICHEL | 2100 ISACCKS | | | | LAS CRUUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 68978 | | CYNTHIA MILLER | 11511 ANGUS RD | | | | AUSTIN | TX | 78759 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 68979 | | CYNTHIA MISTRETTA | 562 BARRECA ST | | | | NORCO | LA | 70079 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 68980 | | CYNTHIA MONDRAGON | 2069 COTTAGE SAN ROAD 9 | | | | SILVER CITY | NM | 80661 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 68981 | | CYNTHIA MOODY | 46 SENARY LN | | | | MILLBROOK | AL | 36054 | USA | TRADE PAYABLE | | | | | $34.67 | |
| 68982 | | CYNTHIA MORALES | 277 E HEATH LN | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 68983 | | CYNTHIA MORGAN | 35281 LEWIS ST APTO17 | | | | WESTLAND | MI | 48182 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 68984 | | CYNTHIA MORIN | 8 LINDSEY CT | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 68985 | | CYNTHIA MUNGUIA | 506 CORDOVA LANE | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 68986 | | CYNTHIA MUNIZ | 1300 PIONEER AVENUE 23 | | | | TURLOCK | CA | 95380 | USA | TRADE PAYABLE | | | | | $4.31 | |
| 68987 | | CYNTHIA MUNOZ | 1413 LUCCHESI LN | | | | MODESTO | CA | | USA | TRADE PAYABLE | | | | | $4.59 | |
| 68988 | | CYNTHIA MURILLO | 913 N 15TH AVE | | | | MELROSE PARK | IL | 60160 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 68989 | | CYNTHIA MURPHY | 95 SPRING ST LOT 1 | | | | CAMBRIDGE | NY | 12816 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 68990 | | CYNTHIA MUSSIER | 14831 DOMART AVE | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $51.73 | |
| 68991 | | CYNTHIA NAVAS | 11905 RUNNYMEDE ST | | | | NORTH HOLLYWO | CA | 91605 | USA | TRADE PAYABLE | | | | | $6.06 | |
| 68992 | | CYNTHIA NELSON | 12545 SUNSET RD | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $8.09 | |
| 68993 | | CYNTHIA NICHOLS | 1016 OLD COLLINS MANASSAS ROAD | | | | COLLINS | GA | 30453 | USA | TRADE PAYABLE | | | | | $3.07 | |
| 68994 | | CYNTHIA ORDONEZ | 5916 QUEENSRYCHE CT | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 68995 | | CYNTHIA ORELLANA | 135 BRIGSTOCK DR APT 1 | | | | WINCHESTER | VA | 22602 | USA | TRADE PAYABLE | | | | | $12.64 | |
| 68996 | | CYNTHIA ORONSAYE | 54 SUSSEX RD NONE | | | | ELMONT | NY | | USA | TRADE PAYABLE | | | | | $139.80 | |
| 68997 | | CYNTHIA PACLE | 4930 POLK ST APT 38 | | | | N HIGHLANDS | CA | 95660 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 68998 | | CYNTHIA PAGAN | URB RIVERA DONATO CALLE | | | | HUMACAO | PR | 00792 | USA | TRADE PAYABLE | | | | | $41.24 | |
| 68999 | | CYNTHIA PARADISE | 605 W 4TH STREET | | | | JUNCTION CITY | KS | 66441 | USA | TRADE PAYABLE | | | | | $9.34 | |
| 69000 | | CYNTHIA PARILLA | URB MONTE MAR F84 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 69001 | | CYNTHIA PASTER | PO BOX 613 | | | | MARSHALLVILLE | GA | 31057 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69002 | | CYNTHIA PERRIN | 4021 HILLANDALE ROAD | | | | OTTAWA HILLS | OH | 43606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69003 | | CYNTHIA PERRY | 215 ELM ST | | | | MALONE | NY | 12953 | USA | TRADE PAYABLE | | | | | $170.71 | |
| 69004 | | CYNTHIA PINDER | 2816 ROSE VALLEY DR | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $17.94 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69005 | | CYNTHIA PORTA | 2030 366TH AVE NE | | | | STANCHFIELD | MN | 55080 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 69006 | | CYNTHIA PORTER | 137 RAKESTOWN RD  NONE | | | | IVANHOE | VA | | USA | TRADE PAYABLE | | | | | $235.81 | |
| 69007 | | CYNTHIA PORTO | VILLA VERDE 48 CALLE C | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $4.07 | |
| 69008 | | CYNTHIA POWELL | 2507 FLEMING DRIVE | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 69009 | | CYNTHIA PRENDIZ | 9446 KONOCTI ST  NONE | | | | RCH CUCAMONGA | CA | | USA | TRADE PAYABLE | | | | | $244.29 | |
| 69010 | | CYNTHIA QUIETT | 2417 RIDGE RD | | | | MOBILE | AL | 36617 | USA | TRADE PAYABLE | | | | | $35.14 | |
| 69011 | | CYNTHIA QUINTANA | 5845 OCACIA | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 69012 | | CYNTHIA R CICOTTE | 952 GREENWOOD AVE APT D | | | | MONROE | MI | 48162 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 69013 | | CYNTHIA R OWENS | 1357 N W 75 TERR | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 69014 | | CYNTHIA RABB | 1152 SHADES AVE | | | | LAS VEGAS | NV | 89081 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 69015 | | CYNTHIA RAMIREZ | 1815 EL PARQUE CT | | | | SAN MATEO | CA | 94403 | USA | TRADE PAYABLE | | | | | $29.20 | |
| 69016 | | CYNTHIA RAMOS | 5378 ALABAMA ST | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $9.88 | |
| 69017 | | CYNTHIA RAMOS | 5378 ALABAMA ST | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $5.73 | |
| 69018 | | CYNTHIA RAMSEY | 4492 OUTWOOD DR | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $27.69 | |
| 69019 | | CYNTHIA RASPBERRY | 6017 PENNSYLVANIA AVE | | | | SAINT LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 69020 | | CYNTHIA RAY | 2228 CEDAR CREST DR | | | | BIRMINGHAM | AL | 35214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69021 | | CYNTHIA RAYMOND | PLEASE ENTER | | | | PLEASE ENTER | GA | 30127 | USA | TRADE PAYABLE | | | | | $12.93 | |
| 69022 | | CYNTHIA REAL | 2162 VISTA STREET | | | | OCEANO | CA | 93445 | USA | TRADE PAYABLE | | | | | $6.61 | |
| 69023 | | CYNTHIA REECE | 3656 TEN OAKS CIR | | | | POWDER SPRINGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 69024 | | CYNTHIA REED | 518 CONNERS BLVD | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $148.29 | |
| 69025 | | CYNTHIA REINERS | 1005 N LINN ST | | | | BAY CITY | MI | 48706 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 69026 | | CYNTHIA REMIS | 4656 MELODY DR APT B | | | | CONCORD | CA | 94521 | USA | TRADE PAYABLE | | | | | $466.08 | |
| 69027 | | CYNTHIA REYES | 405 GARONNE | | | | OXNARD | CA | 93036 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 69028 | | CYNTHIA RICKS | 210 SO 25TH ST | | | | TACOMA | WA | 98405 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 69029 | | CYNTHIA ROBERTSON | 725 MOUNTAIN TER | | | | HURST | TX | 76053 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 69030 | | CYNTHIA ROBINSON | 40 ELMER ST | | | | EAST HARTFORD | CT | | USA | TRADE PAYABLE | | | | | $4.68 | |
| 69031 | | CYNTHIA RODRIGUEZ | 92 OAK HILL RD APT 2 | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 69032 | | CYNTHIA RODRIGUEZ | 92 OAK HILL RD APT 2 | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 69033 | | CYNTHIA ROJAS | 8471 W JEFFERSON | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 69034 | | CYNTHIA RUIZ | URB QUINTO CENTENARIO | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69035 | | CYNTHIA RUSSELL | 1404 CARMEL DR APT 158 | | | | LAFAYETTE | LA | 70501 | USA | TRADE PAYABLE | | | | | $21.53 | |
| 69036 | | CYNTHIA S OBANDO | 1406 ARBOR KNOLL  BLVD | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 69037 | | CYNTHIA SAINTILUS | ADRESS | | | | MEDFORD | MA | 02155 | USA | TRADE PAYABLE | | | | | $45.01 | |
| 69038 | | CYNTHIA SALDANA | 6200 DOYLE ST 14 | | | | EMERYVILLE | CA | 94608 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 69039 | | CYNTHIA SAMPLES | 234 E SONORA DR | | | | SN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 69040 | | CYNTHIA SANCHEZ | 3023 N 37TH AVE | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 69041 | | CYNTHIA SANDERS | 6094 DUNHAM ROAD | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69042 | | CYNTHIA SANTOS | 331   PROSPECT ST | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $6.34 | |
| 69043 | | CYNTHIA SAXON | 2432 GA HIGHWAY23 N | | | | PERKINS | GA | 30822 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69044 | | CYNTHIA SCHERMANN | 413 LINCOLN AVE | | | | PITTSBURGH | PA | 15223 | USA | TRADE PAYABLE | | | | | $9.79 | |
| 69045 | | CYNTHIA SCHUENKE | 219 TISCHLER AVE SE | | | | FARIBAULT | MN | 55021 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 69046 | | CYNTHIA SCIOLETTI | 500 OCEAN ST  152 | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $94.78 | |
| 69047 | | CYNTHIA SEPETY | 140 LANCASTER AVE | | | | PITTSBURGH | PA | 15228 | USA | TRADE PAYABLE | | | | | $63.75 | |
| 69048 | | CYNTHIA SERNA | 2534 SOLEDAD | | | | CORPUS CHRISTI | TX | 78418 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 69049 | | CYNTHIA SHIPTON | 717 AMHURST RD | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 69050 | | CYNTHIA SHIPTON | 717 AMHURST RD | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 69051 | | CYNTHIA SHULER | 571 BOWMAN AVE | | | | BOWMAN | SC | 29018 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 69052 | | CYNTHIA SKINNER | 1114 CRAFTMAN DR | | | | VIRGINIA BCH | VA | 23464 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 69053 | | CYNTHIA SLANSKY | 8922 S MAIN ST | | | | HOMETWON | IL | 60456 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 69054 | | CYNTHIA SMITH | 118 MAPLEWOOD AVE | | | | AMBRIDGE | PA | 15003 | USA | TRADE PAYABLE | | | | | $57.35 | |
| 69055 | | CYNTHIA SMITH | 118 MAPLEWOOD AVE | | | | AMBRIDGE | PA | 15003 | USA | TRADE PAYABLE | | | | | $62.52 | |
| 69056 | | CYNTHIA SMITH | 118 MAPLEWOOD AVE | | | | AMBRIDGE | PA | 15003 | USA | TRADE PAYABLE | | | | | $22.76 | |
| 69057 | | CYNTHIA SMITH | 118 MAPLEWOOD AVE | | | | AMBRIDGE | PA | 15003 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 69058 | | CYNTHIA SMITH | 118 MAPLEWOOD AVE | | | | AMBRIDGE | PA | 15003 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 69059 | | CYNTHIA SOLIS | GREEN RIDGE TR | | | | FORT WORTH | TX | 76179 | USA | TRADE PAYABLE | | | | | $88.59 | |
| 69060 | | CYNTHIA SOSTRE | 408 LINCOLN ST | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 69061 | | CYNTHIA STANLEY | 19228 N LARIAT RD | | | | MARICOPA | AZ | 85138 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 69062 | | CYNTHIA STARNER | 16978 COUNTY ROAD 5 | | | | HOFFMAN | MN | 56339 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 69063 | | CYNTHIA STEELE | 2125 BETHEL CHURCH RD LOT 21A | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 69064 | | CYNTHIA STEELE | 2125 BETHEL CHURCH RD LOT 21A | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 69065 | | CYNTHIA STEVENS | PO BOX 882 | | | | DOUGLAS | MA | 01516 | USA | TRADE PAYABLE | | | | | $19.81 | |
| 69066 | | CYNTHIA STEVENSON | 7151 SCALERO CIRCLE | | | | ANCHORAGE | AK | 99507 | USA | TRADE PAYABLE | | | | | $503.95 | |
| 69067 | | CYNTHIA STOKES | 1575 NESHAMINY VALLEY DR | | | | BENSALEM | PA | 19020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69068 | | CYNTHIA STORY | 1616 DUDLEY AVE | | | | UTICA | NY | 13501 | USA | TRADE PAYABLE | | | | | $12.66 | |
| 69069 | | CYNTHIA STREETER | 12435 DESSAU RD | | | | AUSTIN | TX | 78754 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 69070 | | CYNTHIA STUBBS | 8018 MARK DR | | | | VERONA | PA | 15147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 69071 | | CYNTHIA SULLIVAN | 2805 BIRCK HILL LN | | | | FORT MILL | SC | 29707 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 69072 | | CYNTHIA SULLIVAN | 6653 CHESTNUT HILL RD | | | | CROSSVILLE | TN | 38571 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 69073 | | CYNTHIA TANNER | 315 W GORDON PIKE | | | | BLOOMINGTON | IN | 47403 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 69074 | | CYNTHIA TELLEZ | 17070 SAN FERNANDO MIS BL | | | | GRANADA HILLS | CA | 91344 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69075 | | CYNTHIA TELLEZ | 17070 SAN FERNANDO MIS BL | | | | GRANADA HILLS | CA | 91344 | USA | TRADE PAYABLE | | | | | $24.10 | |
| 69076 | | CYNTHIA THACKER | 4949 E 86TH ST | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $7.09 | |
| 69077 | | CYNTHIA THOMAS | 1706 WOODSIDE DR | | | | SPRINGFIELD | TN | 37172 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 69078 | | CYNTHIA THOMAS | 1706 WOODSIDE DR | | | | SPRINGFIELD | TN | 37172 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 69079 | | CYNTHIA THOMAS | 1706 WOODSIDE DR | | | | SPRINGFIELD | TN | 37172 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 69080 | | CYNTHIA THOMAS | 1706 WOODSIDE DR | | | | SPRINGFIELD | TN | 37172 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 69081 | | CYNTHIA THOMPSON | PO BOX 21252 | | | | COLUMBIA | SC | 29221 | USA | TRADE PAYABLE | | | | | $7.32 | |
| 69082 | | CYNTHIA THOMPSON | PO BOX 21252 | | | | COLUMBIA | SC | 29221 | USA | TRADE PAYABLE | | | | | $105.89 | |
| 69083 | | CYNTHIA THORNTON | 8083 MARINERS DR APT 2602 | | | | STOCKTON | CA | 95219 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 69084 | | CYNTHIA TOBIAS | 6819 WEST STUART RD | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $24.98 | |
| 69085 | | CYNTHIA TROJANOWSKI | 915 FRONT AVE | | | | SAINT PAUL | MN | 55103 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 69086 | | CYNTHIA TURNER | 6257 HAZEL CT | | | | ROMULUS | MI | 48174 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 69087 | | CYNTHIA TURNER | 6257 HAZEL CT | | | | ROMULUS | MI | 48174 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 69088 | | CYNTHIA URIBE | 341 CORREGIDOR | | | | CANUTILLO | TX | 79835 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 69089 | | CYNTHIA UZUETA | 6225 BURGUNDY WAY | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 69090 | | CYNTHIA V RIVERA RIOS | URB  IRLANDA HIGH C GEMINIS FI1 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69091 | | CYNTHIA VANMETER | PO BOX 326 | | | | CHARLESTON | WV | 25304 | USA | TRADE PAYABLE | | | | | $30.14 | |
| 69092 | | CYNTHIA VANOVER | 4166 NEED STREET | | | | CENTRAL VLY | CA | 96019 | USA | TRADE PAYABLE | | | | | $63.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69093 | | CYNTHIA VAZQUEZ | 1 BENVIEW ROAD | | | | HYDE PARK | NY | 12538 | USA | TRADE PAYABLE | | | | | $3.95 | |
| 69094 | | CYNTHIA VERDUZCO | PO BOX 800 | | | | POMONA | CA | 91769 | USA | TRADE PAYABLE | | | | | $49.60 | |
| 69095 | | CYNTHIA WAGES | 311 GRAND AVE APT 14 | | | | ST MARYS | KS | 66536 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 69096 | | CYNTHIA WALDRIDGE | 1178 EL CAMINO REAL | | | | SAN BRUNO | CA | 94066 | USA | TRADE PAYABLE | | | | | $54.35 | |
| 69097 | | CYNTHIA WALKER | 17016 STOCKBRIDGE | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 69098 | | CYNTHIA WALTON | 2903 WEST RIDGEWOOD DRIVE | | | | PARMA | OH | 44134 | USA | TRADE PAYABLE | | | | | $18.96 | |
| 69099 | | CYNTHIA WAMPLER | 526 CHURCH LN | | | | CHURCH HILL | TN | 37642 | USA | TRADE PAYABLE | | | | | $72.98 | |
| 69100 | | CYNTHIA WATFORD | 7043 SMITH ST | | | | THEODORE | AL | 36582 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69101 | | CYNTHIA WATSON | PO BOX 93 | | | | HOWELLS | NY | 10932 | USA | TRADE PAYABLE | | | | | $79.04 | |
| 69102 | | CYNTHIA WEBB | ENTER ADDRESS HERE | | | | HUDSON | FL | 34654 | USA | TRADE PAYABLE | | | | | $26.65 | |
| 69103 | | CYNTHIA WEBB | ENTER ADDRESS HERE | | | | HUDSON | FL | 34654 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69104 | | CYNTHIA WEDDLE | RR 01 | | | | LAKESIDE | AZ | 85929 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 69105 | | CYNTHIA WEIL | 63 SULLIVAN KILRAIBE RD | | | | HATTIESBURG | LA | 39402 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 69106 | | CYNTHIA WHALEY | 3167 BOBOLINK DR | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 69107 | | CYNTHIA WHEAT | 302 BERT DR | | | | GREER | SC | 29651 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 69108 | | CYNTHIA WHITAKER | 560 BLANK LANE | | | | EMPORIA | VA | 23847 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 69109 | | CYNTHIA WHITEHURST | 2909 MEAD CT | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 69110 | | CYNTHIA WILLIAMS | 712 S PINE AVE | | | | FORT MEADE | FL | 33841 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 69111 | | CYNTHIA WILLIAMS | 712 S PINE AVE | | | | FORT MEADE | FL | 33841 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 69112 | | CYNTHIA WILLIAMS | 712 S PINE AVE | | | | FORT MEADE | FL | 33841 | USA | TRADE PAYABLE | | | | | $48.86 | |
| 69113 | | CYNTHIA WILLIS | 726 THRUSH AVE | | | | SAINT LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $11.02 | |
| 69114 | | CYNTHIA WILLIS | 726 THRUSH AVE | | | | SAINT LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 69115 | | CYNTHIA WILSON | 1632 HOMESTEAD ST | | | | PARKVILLE | MD | 21218 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 69116 | | CYNTHIA WILSON | 1632 HOMESTEAD ST | | | | PARKVILLE | MD | 21218 | USA | TRADE PAYABLE | | | | | $10.23 | |
| 69117 | | CYNTHIA WISNER | 351 EAST MAPLE ST APT D | | | | DALLASTOWN | PA | 17313 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 69118 | | CYNTHIA WOZENCROFT | 6204 FALKLAND DR | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69119 | | CYNTHIA ZABEL | 25 RIDGE CREST COURT | | | | CROSSVILLE | TN | 38558 | USA | TRADE PAYABLE | | | | | $3.12 | |
| 69120 | | CYNTHIA ZAMORA | 149 W BUENA VISTA ST | | | | BARSTOW | CA | 92311 | USA | TRADE PAYABLE | | | | | $3.29 | |
| 69121 | | CYNTHIA ZAVALA | 1731 RIOS AVE | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $24.17 | |
| 69122 | | CYNTHIADEAN CYNTHIADEAN | 19402 NITRA AVE | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $72.00 | |
| 69123 | | CYNTHIAJ MILLS | 238 HARVEST ROAD | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 69124 | | CYNTHIAL L JACOBS | 244 CHADWICK AVE APT 4-S | | | | NEWARK | NJ | 07108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69125 | | CYNTHIANA WHITE | 2182 STATE ROUTE 29 | | | | HUNLOCK CREEK | PA | 18621 | USA | TRADE PAYABLE | | | | | $22.97 | |
| 69126 | | CYNTHIA'S TREASURES | 131 PENNSYLVANIA AVE | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $22.99 | |
| 69127 | | CYNTHIA GARCIA | 36012 E HWY 100 | | | | LOS FRESNOS | TX | 78566 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 69128 | | CYNTHYA MENESES | 14410 MULBERRY DR | | | | WHITTIER | CA | 90604 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 69129 | | CYNTHYA PAGAN | NONE | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 69130 | | CYNTRA PHANG | 10740 171ST STREET | | | | JAMAICA | NY | 11433 | USA | TRADE PAYABLE | | | | | $30.88 | |
| 69131 | | CYPERT MICHAEL | 35800 HWY 190 APT 101-OAK | | | | SPRINGVILLE | CA | 93265 | USA | TRADE PAYABLE | | | | | $13.12 | |
| 69132 | | CYPHER JANET | 5530 CHRISHIRE WAY APT D204 | | | | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69133 | | CYPRESS MARIE N | 5625 REGENCY PARK CT APT 1 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 69134 | | CYPRESS MARY | 101 DOWNES ST | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $19.38 | |
| 69135 | | CYPRESS MELWYN | 7443 ONION CREEK DR | | | | AUSTIN | TX | 78744 | USA | TRADE PAYABLE | | | | | $70.37 | |
| 69136 | | CYPRIAN DELINE | 932 W 31ST AVE | | | | COVINGTON | LA | 70434 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 69137 | | CYPRIEN JEFF | 2271 A GREEN TIMBERS TR | | | | TALLAHASSEE | FL | 32304 | USA | TRADE PAYABLE | | | | | $450.92 | |
| 69138 | | CYR BRITTANY | 236 RITZ VIEW DR | | | | BLAINE | TN | 37709 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 69139 | | CYR LINDSEY S | 7629 NORMANDIE BLVD | | | | MIDDLEBURGH HGHT | OH | 44130 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 69140 | | CYRENE TOLAND | 1346 W NORTH AVE FL3 | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 69141 | | CYRGALIS JOSH M | 3353 US ROUTE 6 EAST | | | | ANDOVER | OH | 44003 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 69142 | | CYRIKA MAKEDA | 3114 MARTIN ST | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $25.50 | |
| 69143 | | CYRIL JSJ CAREY | 2021 SW 70TH AVE B21 | | | | DAVIE | FL | 33317 | USA | TRADE PAYABLE | | | | | $42.36 | |
| 69144 | | CYRILA NESBIT | 123 DEVON RD | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 69145 | | CYRINAH T MORRIS | 17 EQUESTRIAN LANE | | | | CHELMSFORD | MA | 01824 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69146 | | CYRITTA RELFORD | 16258 BRISTOL PLAZA APT 304 | | | | OMAHA | NE | 68116 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 69147 | | CYRSTAL L EZELL | 1128 HUGO | | | | MAUMEE | OH | 43537 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69148 | | CYRUS ANNETTE | 340 HAMPTON TERRACE RD | | | | LEESVILLE | SC | 29070 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 69149 | | CYRUS CAROLYN | 2507 MONTCLAIR AVE | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69150 | | CYRUS ELIZABETH | 5206 DELAWARE DR | | | | LOUISVILLE | KY | 40218 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 69151 | | CYRUS ERIN | 46 MCBURNEY BLVD | | | | COLORADO SPRI | CO | 80911 | USA | TRADE PAYABLE | | | | | $22.54 | |
| 69152 | | CYRUS HOBBY SALES | 1400 KAHOMA | | | | LAHAINA | HI | 96761 | USA | TRADE PAYABLE | | | | | $175.06 | |
| 69153 | | CYRUS JONNIE | 814 E NC 54 HWY | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 69154 | | CYRUS KELLIE | 118 S EAST ST | | | | BUCYRUS | OH | 44820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69155 | | CYRUS NEVILLE | PO BOX 175 | | | | LITTLETON | NC | 27850 | USA | TRADE PAYABLE | | | | | $15.14 | |
| 69156 | | CYRUS ROBERT | ADDRESS | | | | CITY | WV | 25304 | USA | TRADE PAYABLE | | | | | $35.18 | |
| 69157 | | CYRUS SHAWANNA D | 3811 OAKLEAF LANE | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 69158 | | CYRUS TAMASHIRO | 98-861 AINANUI LOOP NONE | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $503.97 | |
| 69159 | | CYRYS VEPA | 729 WETUMPKA ST | | | | PRATTVILLE | AL | 36067 | USA | TRADE PAYABLE | | | | | $438.07 | |
| 69160 | | CYSTRAL THOMAS | POB 26016 | | | | COPPELL | TX | 75019 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 69161 | | CYTHNIA HARGETT | 1808 COLONIAL VILLAGE WAY | | | | WATERFORD | MI | 48328 | USA | TRADE PAYABLE | | | | | $337.96 | |
| 69162 | | CYTHNIA CASTO | NA | | | | DALLAS | TX | 75217 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 69163 | | CYTHNIA JONES | 2953 HEATHER PLACE | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 69164 | | CYXTERA COMMUNICATIONS LLC | 13339 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $575,603.16 | |
| 69165 | | CZAJAK DAWN C | 139 SW FERNLEAF TRL | | | | PORT ST LUCIE | FL | 34953 | USA | TRADE PAYABLE | | | | | $3,179.92 | |
| 69166 | | CZAJKOUSKI WALTER | 301 OAKWOOD RD | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $8.82 | |
| 69167 | | CZARNACKI KELSEY | 120 WOODSTOCK AVE | | | | RUTLAND | VT | 05701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69168 | | CZARNECKI KATHY | PO BOX 568 | | | | WEST RUTLAND | VT | 05777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69169 | | CZERNIAKOWSKI JAYANNE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 18704 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 69170 | | CZERNIAWSKI JOAN | 601 GILBERT ST | | | | CASTLE ROCK | CO | 80104 | USA | TRADE PAYABLE | | | | | $149.99 | |
| 69171 | | CZIFRO PATRICIA | 1000 3RD AVE NW | | | | GREAT FALLS | MT | 59404 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 69172 | | CZUCHRAN VICTORIA | 2284 STATE ROUTE 168 | | | | GEORGETOWN | PA | 15043 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 69173 | | CZUP MARK | 5821 OGDEN AVE | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69174 | | CZYSZ ANDREW | 1431 SOUTH ST | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69175 | | D & B | P O BOX 75434 | | | | CHICAGO | IL | 60675 | USA | TRADE PAYABLE | | | | | $8,191.46 | |
| 69176 | | D & B GROCERS INC | 12190 SEARS STREET | | | | LIVONIA | MI | 48150 | USA | TRADE PAYABLE | | | | | $242.50 | |
| 69177 | | D & C SMALL ENGINE LLC | 1125 STANFORD AVE | | | | DANVILLE | KY | 40422 | USA | TRADE PAYABLE | | | | | $637.16 | |
| 69178 | | D & D DISTRIBUTORS LLP | 2340 MILLPARK DRIVE | | | | MARYLAND HTS | MO | 63043 | USA | TRADE PAYABLE | | | | | $297.00 | |
| 69179 | | D & D OFFICE SUPPLIES | P O BOX 3408 | | | | BAYAMON | PR | 00958 | USA | TRADE PAYABLE | | | | | $1,167.01 | |
| 69180 | | D & D OFFICES SUPPLIES | PO BOX 3408 | | | | BAYAMON | PR | | USA | TRADE PAYABLE | | | | | $296.56 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69181 | | D & D SMALL ENGINE REPAIR | 46500 278TH ST | | | | LENNOX | SD | 57039 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 69182 | | D & L PARTS COMPANY INC | PO BOX 31816 | | | | CHARLOTTE | NC | 28231 | USA | TRADE PAYABLE | | | | | $15,032.48 | |
| 69183 | | D & M STRIPING | 58 LOUIS ST | | | | MANCHESTER | NH | 03102 | USA | TRADE PAYABLE | | | | | $3,744.75 | |
| 69184 | | D ALBERSON | 6525 KIMBERLY MILL ROAD | | | | ATLANTA | GA | | USA | TRADE PAYABLE | | | | | $6.99 | |
| 69185 | | D ANDERSON | 2735 RIOVISTA DR | | | | ST GEORGE | UT | 84790 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 69186 | | D AVA 0 | 4850 UNDERWOOD AVE APT105 | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 69187 | | D BERTOLINE & SONS INC | CHARLES PT BUS PK 7 JOHN WALSH | | | | PEEKSKILL | NY | 10566 | USA | TRADE PAYABLE | | | | | $74.70 | |
| 69188 | | D BRANDY R | 715 CRESTMONT DR | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $9.23 | |
| 69189 | | D HARRISON | 115 WALNUT ST | | | | MANSFIELD | MA | 02048 | USA | TRADE PAYABLE | | | | | $106.21 | |
| 69190 | | D I Y RENTALS | 2110 WABASH AVE | | | | TERRE HAUTE | IN | 47807 | USA | TRADE PAYABLE | | | | | $124.66 | |
| 69191 | | D JONES | 311 S JAMES ST | | | | ASHLAND | VA | 23005 | USA | TRADE PAYABLE | | | | | $23.17 | |
| 69192 | | D KALINA | 19107 400TH ST | | | | LE CENTER | MN | 56057 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 69193 | | D KIM B | 14933 GLEN VALLEY DR | | | | MIDDLEFIELD | OH | 44062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69194 | | D LYN MASSEY | 209 AVENUE H | | | | ABERNATHY | TX | 79311 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 69195 | | D M F BAIT | 1180 SYLVERTIS | | | | WATERFORD | MI | 48328 | USA | TRADE PAYABLE | | | | | $2,255.96 | |
| 69196 | | D NEDRA R | 1767 SAN RICADO DR S | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $3.27 | |
| 69197 | | D NICKOLIA CONFER | 1290 DOGWOOD DRIVE | | | | MEMPHIS | TN | 38111 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 69198 | | D O R T H Y P H I L L I P S | 2712A SPRUCEWOOD ST | | | | BRYAN | TX | 77801 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 69199 | | D PARKER | 2653 ATWOOD TERRACE | | | | COLUMBUS | OH | 43215 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 69200 | | D PAVON | 3103 82ND ST NONE | | | | EAST ELMHURST | NY | 11370 | USA | TRADE PAYABLE | | | | | $266.51 | |
| 69201 | | D S | 40 SYLVAN DR | | | | EAST GREENWICH | RI | 02818 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 69202 | | D S BEVERAGE INC | 201 17TH ST NORTH | | | | MOOREHEAD | MN | 56560 | USA | TRADE PAYABLE | | | | | $450.00 | |
| 69203 | | D SEALS | 4056 HIGHLANDER AVE  NONE | | | | LK HAVASU CTY | AZ | 86406 | USA | TRADE PAYABLE | | | | | $82.49 | |
| 69204 | | D V INTERNATIONAL | 2288 UNIVERSITY AVE STE 201 | | | | ST PAUL | MN | 55114 | USA | TRADE PAYABLE | | | | | $27,929.43 | |
| 69205 | | D Z A ASSOCIATES INC | 17W220 22ND ST STE 440 | | | | OAKBROOK TERRACE | IL | 60181 | USA | TRADE PAYABLE | | | | | $2,100.00 | |
| 69206 | | D&C MEDIA LLC | 83 S 1650 E | | | | SPANISH FORK | UT | 84660 | USA | TRADE PAYABLE | | | | | $3,650.25 | |
| 69207 | | D&L NAILS | | | | | | | | | | TRADE PAYABLE | | | | | $4,917.60 | |
| 69208 | | D&N LANDSCAPE LLC | P O BOX 90056 | | | | WYOMING | MI | 49509 | USA | TRADE PAYABLE | | | | | $575.70 | |
| 69209 | | D&R INDUSTRIAL SAW | 148 ROME STREET | | | | NEWARK | NJ | 07105 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 69210 | | DA JA DAJA | 20101 WINSTON | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 69211 | | DA JOHNNA COLLINS | 15 E GRANT ST | | | | MINNEAPOLIS | MN | 55403 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 69212 | | DA WANDA JENKINS | 1152 AMOS ST | | | | PONTIAC | MI | 48342 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 69213 | | DAAIMAH LEWIS | 27554 LASSLETT ST | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 69214 | | DAAON NASH | 3742 DOLFEILD AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 69215 | | DABBS JESSICA | 520 BRICE STATION RD | | | | SILVER CREEK | GA | 30173 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 69216 | | DABBS LONI | 539 PLEASANT | | | | GLENWOOD | IL | 60425 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 69217 | | DABBS SARAH | 91 WADE ST | | | | RAINSVILLE | AL | 35986 | USA | TRADE PAYABLE | | | | | $3.57 | |
| 69218 | | DABBS STEPHANIE | 7106 LYNWOOD DR | | | | TAMPA | FL | 33637 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 69219 | | DABER MCBRIDE | 1220 REALE AVE | | | | STLOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69220 | | DABIE DEBBIE | 1260 BUENA VISTA | | | | POCATELLO | ID | 83201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69221 | | DABILA JANE | L 198 COUNTRY BLVD | | | | OLD BRIDGE | NJ | 08857 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69222 | | DABILA JOSE | 450 ASASE ST | | | | NEW ORLEANS | LA | 70129 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 69223 | | DABIN CHERYL K | 4914 ALI ALI RD | | | | KAPAA | HI | 96746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69224 | | DABIR SWETHA | 7595 BAYMEADOWS CIR WEST | | | | JACKSONVILLE | FL | 32256 | USA | TRADE PAYABLE | | | | | $3.27 | |
| 69225 | | DABNEY ANITA | 8609 DANGERFIELD ROAD | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 69226 | | DABNEY CHARLES | 3714 N EUCLID | | | | SAINT LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 69227 | | DABNEY DIAUNDRA | 101 DEMOREST CIR | | | | FOUNTAIN INN | SC | 29644 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 69228 | | DABNEY LINDA | 7794 GILLDALE RD | | | | HENRICO | VA | 23231 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 69229 | | DABNEY LYDIA | 3153 WEST WOLF VALLEY | | | | CLINTON | TN | 37716 | USA | TRADE PAYABLE | | | | | $23.54 | |
| 69230 | | DABNEY TIERRA | 2212 DEFORREST STREET | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $10.62 | |
| 69231 | | DABNEY TOSCHA | 62 HILLCREST DR | | | | LOCKPORT | NY | 14094 | USA | TRADE PAYABLE | | | | | $15.56 | |
| 69232 | | DABNY MARCELLA | 1868 E SCHILLER ST FL 2 | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 69233 | | DACANAY KENDRA | 45288 CB PL | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 69234 | | DACANAY PATRICIA | 1011 EAST 5TH PL | | | | TULSA | OK | 74120 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 69235 | | DACCARA GORDON | 653 N AUSTIN | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 69236 | | DACCI PAARTIDA | 13212 MOUNT LOGAN  ST | | | | RENO | NV | 89506 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 69237 | | DACCIUS KENDRICK | 10014 WHITE BLUFF RD | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $82.10 | |
| 69238 | | DACE MARK | 21111 AQUA | | | | MISSION VIEJO | CA | 92691 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 69239 | | DACEUS MARIE | 213 SE 24TH AVE | | | | BOYNTON BEACH | FL | 33463 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69240 | | DACEY CASSIE | 2044 VALLEY DR | | | | DUNEDIN | FL | 34698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69241 | | DACEY PEREZ | 4872 N GLENN AVE | | | | FRESNO | CA | 93704 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 69242 | | DACHE JENKINS | 3054 AVENUE W | | | | BROOKLYN | NY | 11229 | USA | TRADE PAYABLE | | | | | $13.36 | |
| 69243 | | DACHER D CAMES | 881 E WILBETH RD APT C | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 69244 | | DACHOS DEBBIE | 17 ISLAND VIEW AVE | | | | SACO | ME | 04072 | USA | TRADE PAYABLE | | | | | $189.90 | |
| 69245 | | DACIA BELL | 414 E MAIN ST | | | | PLYMOUTH | PA | 18651 | USA | TRADE PAYABLE | | | | | $16.30 | |
| 69246 | | DACIA BELL | 414 E MAIN ST | | | | PLYMOUTH | PA | 18651 | USA | TRADE PAYABLE | | | | | $11.87 | |
| 69247 | | DACIA MACKINNON | 24FENNER ST | | | | CRANSTON | RI | 02910 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 69248 | | DACIA WILLIAMS | 2922 WATERVIEW CIRCLE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 69249 | | DACIE ABER | PO BOX 224 | | | | SPARROWBUSH | NY | 12780 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 69250 | | DACIE HOUSTON | 719 S 24TH  ST | | | | COUNCIL BLUFFS | IA | 51501 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 69251 | | DACK NEHRING | 8100 46 12 AVE N | | | | MINNEAPOLIS | MN | 55428 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 69252 | | DACK SHAREN | 65 CONVERSE DR | | | | WINCHENDON | MA | 01475 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 69253 | | DACLISON JOSEPHINE | 911669 TENNEY ST | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 69254 | | DACOSIN SUSAN | 101 DELOSS COURT | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 69255 | | DACOSTA BRITTNEY | 166 WEST RONEY BLVD | | | | NEW BEDFORD | MA | 02744 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 69256 | | DACOSTA CHARLENE | 125 CALLE NILO | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $91.00 | |
| 69257 | | DACOSTA CHARLENE | 125 CALLE NILO | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 69258 | | DACOSTA DIANE | 33C-2 EST RATTAN | | | | C STED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69259 | | DACOSTA ESMERALDA | 2 JASON CT | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 69260 | | DACOSTA IRMA | BALCONES DE MONTE REAL APT 120 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69261 | | DACOSTA LORI A | 890 NW 86TH AVE | | | | FT LAUDERDALE | FL | 33324 | USA | TRADE PAYABLE | | | | | $43.81 | |
| 69262 | | DACOSTC DIANA | 84 WILLIE ST | | | | LOWELL | MA | 01854 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69263 | | DACOUGNA SOPHIA | 835 N 57TH ST | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 69264 | | DACRUZ GEOVANE | 835 N E 129 ST | | | | N M B FL | FL | 33161 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 69265 | | DACUS SULLIVAN | 2 SILVER SPUR CT | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 69266 | | DACUYCUY YOLANDA | 94-955 KAHUAMOKU ST 6 | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $14.76 | |
| 69267 | | DADA SEAN | 833 MANSFIELD CT | | | | SCHAUMBERG | IL | 60194 | USA | TRADE PAYABLE | | | | | $81.99 | |
| 69268 | | DADDSON GILDA | P O BOX 6620 | | | | MAYAGUEZ | PR | 00681 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69269 | | DADDY PIMP | 1115 FOX GLEN WAY | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $2.91 | |
| 69270 | | DADE DENNIS | 70 LAKESIDE TRL | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 69271 | | DADE JAZZMINE | PO BOX 332 | | | | STERLING | VA | 20167 | USA | TRADE PAYABLE | | | | | $19.02 | |
| 69272 | | DADE PAPER | P O BOX 51535 | | | | TOA BAJA | PR | 00950 | USA | TRADE PAYABLE | | | | | $41,891.06 | |
| 69273 | | DADIAN LYLE | 3640 E CUDAHY AVE | | | | CUDAHY | WI | 53110 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 69274 | | DADO CINDY | 318 REDROCK DR | | | | ANTICH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 69275 | | DADOU MARIE | 183 NE 168 ST | | | | NORTH MIAMI | FL | 33162 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 69276 | | DADRICK WALKER | 7075 W GOWAN RD APT 2031 | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $19.17 | |
| 69277 | | DADRICK WALKER | 7075 W GOWAN RD APT 2031 | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 69278 | | DADY JAMIE | 8170 GILLS HOLLOW RD | | | | ROSEVILLE | OH | 43777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69279 | | DAE BAE | 333 AHERN DRIVE | | | | BALTIMORE | MD | 21236 | USA | TRADE PAYABLE | | | | | $19.07 | |
| 69280 | | DAEAN JASMINE | 443 PUBLIC ST | | | | PROVIDENCE | RI | 02905 | USA | TRADE PAYABLE | | | | | $71.09 | |
| 69281 | | DAEDRA RAMTROUT | 12316 LOWER RIVER ROAD | | | | UNION | KY | 41091 | USA | TRADE PAYABLE | | | | | $62.93 | |
| 69282 | | DAEISHA HERBERT | 5023 S CARPENTER | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 69283 | | DAEMER TIFFANY D | 157 JUSTICE WAY | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $21.94 | |
| 69284 | | DAEQUAN WALKER | 2010 BROOKE ST | | | | LEESBURG | FL | 34748 | USA | TRADE PAYABLE | | | | | $62.35 | |
| 69285 | | DAEREEIZE REED | 30544 CANTABARRY BLDG 22 | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 69286 | | DAESHAUNA WILLIAMS | 2915 CEDAR STREET | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 69287 | | DAESHEEKA MOSES | 23 WINDER AVE FL 2 | | | | TRETNON | NJ | 08609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69288 | | DAFF CONCETTA S | 115 HARMONY WAY | | | | RICHLANDS | NC | 28574 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 69289 | | DAFF FELICA | PO BOX 172 | | | | CAMPTON | PA | 18815 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 69290 | | DAFF FELICA | PO BOX 172 | | | | CAMPTON | PA | 18815 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 69291 | | DAFF FELICIA | 171 GARDNER ROAD | | | | MONROETON | PA | 18832 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 69292 | | DAFFRON LISA | 9403 LYNN LN APT B | | | | SEMINOLE | FL | 33777 | USA | TRADE PAYABLE | | | | | $12.67 | |
| 69293 | | DAFINA ANDERSON | 4079 CREED AVE | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $33.99 | |
| 69294 | | DAFYBIRORD FELICIA | 6909 OAKSIDE DRIVE | | | | STONE MOUNTAIN | GA | 30088 | USA | TRADE PAYABLE | | | | | $426.93 | |
| 69295 | | DAFOE ANGELA M | 6320 BUCKSKIN PL | | | | SURREY BRITISH COLU | XX | | | TRADE PAYABLE | | | | | $34.57 | |
| 69296 | | DAGA ARJUN | 510 SOUTH LASALLE STREET | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $84.00 | |
| 69297 | | DAGENHART BRADLEY | 203 SPRUCE STREET | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69298 | | DAGGETT CYNTHIA | 1834 PENNSYLVANIA AVE | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 69299 | | DAGGETT CYNTHIA | 1834 PENNSYLVANIA AVE | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 69300 | | DAGGS DEBORAH M | 4532 S SARATOGA | | | | N O | LA | 70115 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 69301 | | DAGHER NOUHAD | 6312 VIOLA TER | | | | CHINO | CA | 91709 | USA | TRADE PAYABLE | | | | | $294.60 | |
| 69302 | | DAGMA ARROYO | COSME ARANAPT 24 LEVITTOWN LAKE | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69303 | | DAGMA RODRIGUEZ | CARR 505 BO LA YUCA KM 41 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69304 | | DAGMAR BLUNT | 390 112TH AVENUE NORTH | | | | SAINT PETERSBURG | FL | 33716 | USA | TRADE PAYABLE | | | | | $14.08 | |
| 69305 | | DAGMAR MASSAGLIA | 3783 IBIS ST NE | | | | SALEM | OR | 97305 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 69306 | | DAGNE JOE | 720 HIAWATHA TRAIL | | | | WATERLOO | WI | 53594 | USA | TRADE PAYABLE | | | | | $1,248.58 | |
| 69307 | | DAGNINO ELIZABETH | 624 SANTA CRUZ DR | | | | BISBEE | AZ | 85603 | USA | TRADE PAYABLE | | | | | $17.09 | |
| 69308 | | DAGUE HELMA | 425 S OLYMPIA ST | | | | KENNEWICK | WA | 99336 | USA | TRADE PAYABLE | | | | | $20.25 | |
| 69309 | | DAGUE MIKKA | 10210 WESTPORT CT | | | | WICHITA | KS | 67212 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 69310 | | DAGUILAR PETER A | 1102 DEVERE DR | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $48.85 | |
| 69311 | | DAHAN BARI | 24 PARKER BLVD  NONE | | | | MONSEY | NY | 10952 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 69312 | | DAHENA C NAJERA | 1020 THOMPSON PL | | | | NASHVILLE | TN | 37217 | USA | TRADE PAYABLE | | | | | $180.00 | |
| 69313 | | DAHER JOY | 10078 NW 49TH PL | | | | CORAL SPRINGS | FL | 33076 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 69314 | | DAHIANNA GELPI | URB RIO SOL CALLE 2 B12 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69315 | | DAHIANNE FLORES | URB VISTA HERMOSA CALLE 6 CASA C5 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $49.50 | |
| 69316 | | DAHIKI AGUILLARD | 5824 E HASTINGS ARCH | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 69317 | | DAHISSA KARINN | 1670 N PRATTE | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $29.52 | |
| 69318 | | DAHLSTRAND VICKI | 18228 N 44TH ST | | | | PHOENIX | AZ | 85032 | USA | TRADE PAYABLE | | | | | $6.32 | |
| 69319 | | DAHKOSHAY VERNA | PO BOX 1215 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 69320 | | DAHL ALLEN | 82 UNIVERSITY AVE | | | | VENTURA | CA | 93003 | USA | TRADE PAYABLE | | | | | $149.99 | |
| 69321 | | DAHL BETH | 201 SHERLEY RD | | | | HODGES | SC | 29653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69322 | | DAHL BRADY | 1519 WOODLAND AVE | | | | KALISPELL | MT | 59901 | USA | TRADE PAYABLE | | | | | $23.48 | |
| 69323 | | DAHL KAREN | 9002 HIGHLAND PARK AVE | | | | FRANKLIN | WI | 53132 | USA | TRADE PAYABLE | | | | | $19.53 | |
| 69324 | | DAHL MIKE | 16620 E 121ST CIRCLE DR | | | | BRIGHTON | CO | 80603 | USA | TRADE PAYABLE | | | | | $479.99 | |
| 69325 | | DAHLANA COCHELLE | 3441 A N 13TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 69326 | | DAHLBERG KIMBERLY G | 1621 BLANC LN | | | | CANTONMENT | FL | 32533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69327 | | DAHLIA AVENT | 523  A KALMIA AVE | | | | HIGHLAND SPRINGS | VA | 23075 | USA | TRADE PAYABLE | | | | | $33.24 | |
| 69328 | | DAHLIA CORTINAS | 359 E WOOD | | | | RAYMONDVILLE | TX | 78580 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 69329 | | DAHLIA GONZALES | 205 MCKINLEY AVE | | | | CLINTONVILLE | WI | 54929 | USA | TRADE PAYABLE | | | | | $10.82 | |
| 69330 | | DAHLIA ORRIS | AAA | | | | FT LAUDERDALE | FL | 33325 | USA | TRADE PAYABLE | | | | | $1,361.53 | |
| 69331 | | DAHLIA REYES | 709 SHUFFORD | | | | SAN JUAN | TX | 78589 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 69332 | | DAHLIA SAYED | 1341 FIELDWOOD DR | | | | NORTHBROOK | IL | 60062 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 69333 | | DAHLSTROM JULIE | 2324 N EMMERTSEN ROAD | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 69334 | | DAHN SAMATHA | 330 N 21ST CIR | | | | COOLIDGE | AZ | 85128 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 69335 | | DAHOD MICK | 8010 NW 96 TH TERRACE | | | | TAMARAC | FL | 33321 | USA | TRADE PAYABLE | | | | | $53.12 | |
| 69336 | | DAHSANE PATTON | 1385 WESTY 95TH ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69337 | | DAI AMANDA | 1900 FULLERTON ROAD | | | | ROWLAND HEIGH | CA | 91748 | USA | TRADE PAYABLE | | | | | $3.41 | |
| 69338 | | DAI CHAO | 200 MOUNTAIN AVE | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 69339 | | DAI JIANXIN | 16050 E CYPRESS ST | | | | COVINA | CA | 91722 | USA | TRADE PAYABLE | | | | | $194.51 | |
| 69340 | | DAI LIMO | 2 BLAZING STAR WAY | | | | NEW HAVEN | CT | 06511 | USA | TRADE PAYABLE | | | | | $6.12 | |
| 69341 | | DAIANA RAMIREZ | 955 HOOPS AVE | | | | IDAHO FALLS | ID | 83404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69342 | | DAIEL ANNEMARY | 416 ROCKAWAY PKWY | | | | BROOKLYN | NY | 11212 | USA | TRADE PAYABLE | | | | | $184.40 | |
| 69343 | | DAIFENG HE | 749 WILLIAM STREET | | | | HARRISON | NJ | 07029 | USA | TRADE PAYABLE | | | | | $189.00 | |
| 69344 | | DAIGLE ANN | 554 N WOODCHUCK | | | | WICHITA | KS | 67212 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 69345 | | DAIGLE BERNADINE | 5027 ARYAN LANE | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 69346 | | DAIGLE DEBRA | 5405 LAZARRE RD | | | | JARREAU | LA | 70749 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 69347 | | DAIGLE DIANE | 491 HOMEMEADOW DR | | | | PORT CHARLOTTE | FL | 33952 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 69348 | | DAIGLE GAYLA | 156 CENTER HILL RD | | | | BARKHAMSTED | CT | 06063 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 69349 | | DAIGLE IRENE M | 151 PIN OAK | | | | LABADIEVILLE | LA | 70372 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69350 | | DAIGLE JASON | 10431 SE 49TH COURT APT 36 | | | | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69351 | | DAIGLE JENNA | 209 JEFFERSON ST | | | | NAPOLEONVILLE | LA | 70390 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69352 | | DAIGLE KARA | 1887 ARSENE RD | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 69353 | | DAIGLE LINA | 71 BEAN BLOSSOM LN | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $15.16 | |
| 69354 | | DAIGLE LOIS | 22 MAPLE ST | | | | FORT KENT | ME | 04743 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 69355 | | DAIGLE SHANNA | 1398 CALVIN COURT | | | | WEST COLUMBIA | SC | 29170 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 69356 | | DAIGLE TIFFANY | 4711 TROUT AVE | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69357 | | DAIGLE VANDA Y | 325 ETHEL JOHNSON RD | | | | SONTAG | MS | 39665 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69358 | | DAIGNEAULT ALESSANDRA | 10095 OAKTON TERRACE RD | | | | OAKTON | VA | 22124 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 69359 | | DAIGRE TESHA | 863 N 17ST S | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $11.49 | |
| 69360 | | DAIGREPONT LAURA | 72431 DAISEY ST | | | | COVINGTON | LA | 70435 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 69361 | | DAIGREPONT SHERRY | 504 KELLOGG AVE | | | | LULLING | LA | 70070 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69362 | | DAIGREPONT STARLIN A | 60269 VELMA ROAD | | | | LACOMBE | LA | 70445 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69363 | | DAIJA ROBINSON | 3726 W 139TH ST | | | | CLVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 69364 | | DAIJAH TYES | 523 N BROOKEFIELD | | | | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 69365 | | DAIKER KYLEIGH | 415 ALDINO STEPNEY RD | | | | ABERDEEN | MD | 21001 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 69366 | | DAILEY ASHLEY | 213 ST ANTHONY LN APT 1 | | | | WAVERLY | OH | 45690 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69367 | | DAILEY DENNIS | 11 ELMWOOD PL | | | | MIMS | FL | 32754 | USA | TRADE PAYABLE | | | | | $6.63 | |
| 69368 | | DAILEY INSTALLATION INC | 21208 DOGWOOD MAPLE CRK | | | | HENSLEY | AR | 72065 | USA | TRADE PAYABLE | | | | | $5,825.00 | |
| 69369 | | DAILEY JAMECA | 611 FERNDALE AVE | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 69370 | | DAILEY JESSICA | 1203 1ST AVE LOT 138 | | | | SOUTH SIOUX CITY | NE | 66876 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 69371 | | DAILEY JOHN | 2148 W 84TH ST | | | | LOS ANGELES | CA | 90047 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 69372 | | DAILEY KATHY | 6030 MAIN ST | | | | OCHLOCKNEE | GA | 31773 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 69373 | | DAILEY KEVIN | 250 MICHELLE CIRCLE | | | | MILLERSVILLE | MD | 21108 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 69374 | | DAILEY LISA | 309 GRAND AVE | | | | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69375 | | DAILEY M | 5415 CANDLETREE DR | | | | HOUSTON | TX | 77091 | USA | TRADE PAYABLE | | | | | $678.62 | |
| 69376 | | DAILEY MARIE | 5536 CONNIE LANE | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 69377 | | DAILEY MARTHA | 526 S LEFLORE AVE | | | | CLEVELAND | MS | 38732 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 69378 | | DAILEY MOLLY | 23 ELIOT ST | | | | NEW HAVEN | CT | 06519 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 69379 | | DAILEY SABRINA | 322 SEAL AVE | | | | PASS CHRISTIAN | MS | 39571 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 69380 | | DAILEY SHELLI | 605 WICHITA AVE | | | | HARTSHORNE | OK | 74547 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69381 | | DAILEY SHIRLEY | 3000 LANDMARK DR SE | | | | CONYERS | GA | 30094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69382 | | DAILEY TAMICA | 19 FENWOOD RD 2 | | | | BOSTON | MA | 02115 | USA | TRADE PAYABLE | | | | | $25.48 | |
| 69383 | | DAILEY TERESA J | 4932 FARRELL COURT | | | | HENRICO | VA | 23228 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 69384 | | DAILEY TIANA | 23 ELLIOTT ST | | | | NEW HAVEN | CT | 06519 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 69385 | | DAILEY WILLIE | 363 PECAN CIR | | | | PETERMAN | AL | 36471 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 69386 | | DAILY ADVANCE | 216 S POINDEXTER ST PO BOX 588 | | | | ELIZABETH CITY | NC | 27909 | USA | TRADE PAYABLE | | | | | $5,193.34 | |
| 69387 | | DAILY ARDMOREITE | 117 W BROADWAY  P O BOX 1328 | | | | ARDMORE | OK | 73402 | USA | TRADE PAYABLE | | | | | $480.37 | |
| 69388 | | DAILY ASTORIAN | P O BOX 210  949 EXCHANGE ST | | | | ASTORIA | OR | 97103 | USA | TRADE PAYABLE | | | | | $5,420.12 | |
| 69389 | | DAILY BRIAN | 348 E THORNTON AVE | | | | DES MOINES | IA | 50315 | USA | TRADE PAYABLE | | | | | $8.47 | |
| 69390 | | DAILY CITIZEN | PO BOX 1200 | | | | PADUCAH | KY | 42002 | USA | TRADE PAYABLE | | | | | $713.61 | |
| 69391 | | DAILY CLAUDIA | 319 MEADOWVILLE RD | | | | CHESTER | VA | 23836 | USA | TRADE PAYABLE | | | | | $32.38 | |
| 69392 | | DAILY COMMERCIAL | P O BOX 919422 | | | | ORLANDO | FL | 32891 | USA | TRADE PAYABLE | | | | | $1,862.07 | |
| 69393 | | DAILY CORINTHIAN | P O BOX 1800 | | | | CORINTH | MS | 38835 | USA | TRADE PAYABLE | | | | | $443.52 | |
| 69394 | | DAILY DEMOCRAT | P O BOX 513078 | | | | LOS ANGELES | CA | 90051 | USA | TRADE PAYABLE | | | | | $1,122.27 | |
| 69395 | | DAILY DEMOCRAT | P O BOX 513078 | | | | LOS ANGELES | CA | 90051 | USA | TRADE PAYABLE | | | | | $456.96 | |
| 69396 | | DAILY EQUIPMENT CO | P O BOX 98209 | | | | JACKSON | MS | 39298 | USA | TRADE PAYABLE | | | | | $244.21 | |
| 69397 | | DAILY FREEMAN JOURNAL | 720 SECOND ST | | | | WEBSTER CITY | IA | 50595 | USA | TRADE PAYABLE | | | | | $617.56 | |
| 69398 | | DAILY GATE CITY PUBLISHING | PO BOX 430 | | | | KEOKUK | IA | 52632 | USA | TRADE PAYABLE | | | | | $483.72 | |
| 69399 | | DAILY GLOBE | 118 E MC LEOD AVE | | | | IRONWOOD | MI | 49938 | USA | TRADE PAYABLE | | | | | $467.04 | |
| 69400 | | DAILY HAMPSHIRE GAZETTE | 115 CONZ P O BOX 299 | | | | NORTHAMPTON | MA | 01061 | USA | TRADE PAYABLE | | | | | $6,329.36 | |
| 69401 | | DAILY INSTALLATION INC | 21953 SILVER MAPLE DRIVE | | | | HENSLEY | AR | 72065 | USA | TRADE PAYABLE | | | | | $1,835.00 | |
| 69402 | | DAILY INTERLAKE | PO BOX 7610 | | | | KALISPELL | MT | 59904 | USA | TRADE PAYABLE | | | | | $11,740.72 | |
| 69403 | | DAILY ITEM | 110 MUNROE STREET | | | | LYNN | MA | 01903 | USA | TRADE PAYABLE | | | | | $198.89 | |
| 69404 | | DAILY JOHN | 395 DOCTORS RD | | | | LOUISA | VA | 23093 | USA | TRADE PAYABLE | | | | | $70.79 | |
| 69405 | | DAILY JOURNAL | P O BOX 742549 | | | | CINCINNATI | OH | 45274 | USA | TRADE PAYABLE | | | | | $1,501.50 | |
| 69406 | | DAILY KRISTY | 1785 S CLYDE MORRIS BLVD | | | | DAYTONA BEACH | FL | 32119 | USA | TRADE PAYABLE | | | | | $22.82 | |
| 69407 | | DAILY LEADER | P O BOX 551 | | | | BROOKHAVEN | MS | 39602 | USA | TRADE PAYABLE | | | | | $2,544.59 | |
| 69408 | | DAILY MIDWAY DRILLER | P O BOX 958 | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $200.31 | |
| 69409 | | DAILY MINING GAZETTE | P O BOX 368 | | | | HOUGHTON | MI | 49931 | USA | TRADE PAYABLE | | | | | $2,594.63 | |
| 69410 | | DAILY N | 113 THOMPSON RD | | | | LEXINGTON | KY | 40508 | USA | TRADE PAYABLE | | | | | $60.40 | |
| 69411 | | DAILY NEWS | PO BOX 460 | | | | IRON MOUNTAIN | MI | 49801 | USA | TRADE PAYABLE | | | | | $562.12 | |
| 69412 | | DAILY NEWS | PO BOX 460 | | | | IRON MOUNTAIN | MI | 49801 | USA | TRADE PAYABLE | | | | | $17,500.00 | |
| 69413 | | DAILY NEWS | PO BOX 460 | | | | IRON MOUNTAIN | MI | 49801 | USA | TRADE PAYABLE | | | | | $2,048.92 | |
| 69414 | | DAILY NEWS | PO BOX 460 | | | | IRON MOUNTAIN | MI | 49801 | USA | TRADE PAYABLE | | | | | $58,883.96 | |
| 69415 | | DAILY NEWS | PO BOX 460 | | | | IRON MOUNTAIN | MI | 49801 | USA | TRADE PAYABLE | | | | | $3,926.36 | |
| 69416 | | DAILY NEWS   ENC NEWSPAPERS | P O BOX 102475 | | | | ATLANTA | GA | 30368 | USA | TRADE PAYABLE | | | | | $2,401.46 | |
| 69417 | | DAILY NEWS DAILY RECORD | P O BOX 639  302 S CROSS ST | | | | ROBINSON | IL | 62454 | USA | TRADE PAYABLE | | | | | $1,446.15 | |
| 69418 | | DAILY NEWS JOURNAL | P O BOX 677587 | | | | DALLAS | TX | 75267 | USA | TRADE PAYABLE | | | | | $173.78 | |
| 69419 | | DAILY NEWS RECORD | P O BOX 193 | | | | HARRISONBURG | VA | 22803 | USA | TRADE PAYABLE | | | | | $1,168.66 | |
| 69420 | | DAILY NICHOLAS | 1228 N 14TH ST | | | | SHEBOYGAN | WI | 53081 | USA | TRADE PAYABLE | | | | | $240.84 | |
| 69421 | | DAILY OKLAHOMAN | P O BOX 25125 | | | | OKLAHOMA CITY | OK | 73125 | USA | TRADE PAYABLE | | | | | $11,166.38 | |
| 69422 | | DAILY PRESS | PO BOX 1389 | | | | VICTORVILLE | CA | 92393 | USA | TRADE PAYABLE | | | | | $5,312.44 | |
| 69423 | | DAILY PRESS | PO BOX 1389 | | | | VICTORVILLE | CA | 92393 | USA | TRADE PAYABLE | | | | | $989.81 | |
| 69424 | | DAILY PRESS | PO BOX 1389 | | | | VICTORVILLE | CA | 92393 | USA | TRADE PAYABLE | | | | | $2,629.22 | |
| 69425 | | DAILY PRESS | PO BOX 1389 | | | | VICTORVILLE | CA | 92393 | USA | TRADE PAYABLE | | | | | $551.26 | |
| 69426 | | DAILY PRESS | PO BOX 1389 | | | | VICTORVILLE | CA | 92393 | USA | TRADE PAYABLE | | | | | $3,407.33 | |
| 69427 | | DAILY PRESS INC | 435 NO MICHIGAN AVE 3RD FL | | | | CHICAGO | IL | 60611 | USA | TRADE PAYABLE | | | | | $10,790.76 | |
| 69428 | | DAILY RECORD | P O BOX 1570 | | | | POCATELLO | ID | 83204 | USA | TRADE PAYABLE | | | | | $4,950.25 | |
| 69429 | | DAILY RECORD | P O BOX 1570 | | | | POCATELLO | ID | 83204 | USA | TRADE PAYABLE | | | | | $1,136.63 | |
| 69430 | | DAILY REPORTER | 22 WEST NEW ROAD | | | | GREENFIELD | IN | 46140 | USA | TRADE PAYABLE | | | | | $3,298.62 | |
| 69431 | | DAILY REPORTER AND SHOPPER | PO BOX 197 | | | | SPENCER | IA | 51301 | USA | TRADE PAYABLE | | | | | $1,024.95 | |
| 69432 | | DAILY REVIEW | P O BOX 948 | | | | MORGAN CITY | LA | 70381 | USA | TRADE PAYABLE | | | | | $765.70 | |
| 69433 | | DAILY REVIEW | P O BOX 948 | | | | MORGAN CITY | LA | 70381 | USA | TRADE PAYABLE | | | | | $178.32 | |
| 69434 | | DAILY ROBIN | 215 WEST UNION RD | | | | CLENDENIN | WV | 25045 | USA | TRADE PAYABLE | | | | | $53.47 | |
| 69435 | | DAILY ROBIN D | 215 WEST UNION ROAD | | | | CLENDENIN | WV | 25045 | USA | TRADE PAYABLE | | | | | $65.15 | |
| 69436 | | DAILY SENTINEL | PO BOX 668 | | | | GRAND JUNCTION | CO | 81502 | USA | TRADE PAYABLE | | | | | $3,684.68 | |
| 69437 | | DAILY SENTINEL | PO BOX 668 | | | | GRAND JUNCTION | CO | 81502 | USA | TRADE PAYABLE | | | | | $519.75 | |
| 69438 | | DAILY SENTINEL STAR | 50 CORPORATE ROW | | | | GRENADA | MS | 38901 | USA | TRADE PAYABLE | | | | | $3,203.49 | |
| 69439 | | DAILY SHAMMOROW | 1344 W 13TH ST | | | | DAVENPORT | IA | 52804 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 69440 | | DAILY STANDARD | 123 E MARKET ST P O BOX 140 | | | | CELINA | OH | 45822 | USA | TRADE PAYABLE | | | | | $736.82 | |
| 69441 | | DAILY STAR | 102 CHESTNUT STREET | | | | ONEONTA | NY | 13820 | USA | TRADE PAYABLE | | | | | $4,238.74 | |
| 69442 | | DAILY SUN | 64 SEAVEY ST P O BOX 1940 | | | | N CONWAY | NH | 03860 | USA | TRADE PAYABLE | | | | | $6,574.50 | |
| 69443 | | DAILY SUN NEWS | P O BOX 878  600 SOUTH 6TH ST | | | | SUNNYSIDE | WA | 98944 | USA | TRADE PAYABLE | | | | | $1,436.40 | |
| 69444 | | DAILY TASHICA S | 2211 SANDRIDGE PL SW | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $6.19 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F: Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69445 | | DAILY TELEGRAM | P O BOX 647 | | | | ADRIAN | MI | 49221 | USA | TRADE PAYABLE | | | | | $3,852.66 | |
| 69446 | | DAILY TIARRA | 1017 N 6TH ST | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $15.57 | |
| 69447 | | DAILY TIMES | P O BOX 9740 | | | | MARYVILLE | TN | 37802 | USA | TRADE PAYABLE | | | | | $1,663.61 | |
| 69448 | | DAILY TIMES | P O BOX 9740 | | | | MARYVILLE | TN | 37802 | USA | TRADE PAYABLE | | | | | $1,382.28 | |
| 69449 | | DAILY WORLD | P O BOX 677326 | | | | DALLAS | TX | 75267 | USA | TRADE PAYABLE | | | | | $201.25 | |
| 69450 | | DAILYND | 567 MADISON AVE | | | | PATERSON | NJ | 07514 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 69451 | | DAIMA MBELE | 3527 OLD YORK RD | | | | PHILADELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 69452 | | DAIMA ROMERO | CARR 2 KM28 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 69453 | | DAIMION ANDERSON | 20 NORTHUMBERLAND ST | | | | SPFLD | MA | 01109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69454 | | DAIMONJI HERBERT | 1875 KALANIANAOLE AVE | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 69455 | | DAIN CINDY | 17832 JOSHUA GROVE AVE | | | | PALMDALE | CA | 93591 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 69456 | | DAINA CALDEROA | XXX | | | | ORANGE | CA | 92867 | USA | TRADE PAYABLE | | | | | $24.07 | |
| 69457 | | DAINA CLINE | 1264 TERRA DR | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $379.99 | |
| 69458 | | DAINA HARRIMAN | XXX | | | | GRAND JCT | CO | 81504 | USA | TRADE PAYABLE | | | | | $236.82 | |
| 69459 | | DAINE J WICKS | 6750 WHITSETT AVE 175 | | | | N HOLLYWOOD | CA | 91606 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 69460 | | DAINELLE L STEVENSON | PO BOX 3308 | | | | FARMINGTON | NM | 87499 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 69461 | | DAINELS TOMMY | 107 ENORES DRIVE | | | | MATTYDALE | NY | 13201 | USA | TRADE PAYABLE | | | | | $45.60 | |
| 69462 | | DAINA FICKLING | 12 SCOTT ST | | | | GVL | SC | 29605 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 69463 | | DAIRA HINSON | 3 LONGFELLOW LANE | | | | HAINESPORT | NJ | 08036 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 69464 | | DAIRY FRESH FARMS INC | 9636 BLOMBERG RD SW | | | | OLYMPIA | WA | 98512 | USA | TRADE PAYABLE | | | | | $1,572.13 | |
| 69465 | | DAIRY VALLEY DISTRIBUTING INC | P O BOX 807 | | | | MOUNT VERNON | WA | 98273 | USA | TRADE PAYABLE | | | | | $776.38 | |
| 69466 | | DAIS MARGARET | NO ADDRESS PROVIDED | | | | NO ADDRESS | DE | 19131 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 69467 | | DAIS PAMELA | 4695 N 18TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69468 | | DAISE DEBRAH | 4663 A ST SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 69469 | | DAISE DENISE | 403 WOODLAWN AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 69470 | | DAISE TILYA | 3208 4TH AVE APT10 | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $33.29 | |
| 69471 | | DAISEY CASTILLO | XX | | | | N HOLLYWOOD | CA | 91606 | USA | TRADE PAYABLE | | | | | $3,779.98 | |
| 69472 | | DAISEY CASTILLO | XX | | | | N HOLLYWOOD | CA | 91606 | USA | TRADE PAYABLE | | | | | $10.95 | |
| 69473 | | DAISEY GRIFFIN | 296 MEADOWCREST DR | | | | STL | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 69474 | | DAISHA COLLINS | 13 HIGHVIEW CT | | | | MASCOTTE | FL | 34753 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 69475 | | DAISHA SMOOT | 915 MULL | | | | AKRON | OH | 44313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69476 | | DAISHAH MCCLAIN | 7740 S THROOP ST | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 69477 | | DAISHELLE COMBS | 13906 S EVERS AVE | | | | COMPTON | CA | 90222 | USA | TRADE PAYABLE | | | | | $39.86 | |
| 69478 | | DAISHON FLEMMINGS | 13405 CEDAR FARM ROAD | | | | CHARLOTTE | NC | 28278 | USA | TRADE PAYABLE | | | | | $31.21 | |
| 69479 | | DAISON LONG | BLACKWOOD CLEMENTON | | | | CLEMENTON | NJ | 08104 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 69480 | | DAISY A GONDER | 4001 MERIWETHER DR APT-D1 | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 69481 | | DAISY A MALDONADO | HC 03 BOX 14713 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $9.93 | |
| 69482 | | DAISY A SHUCK | 107 SUNRISE DR | | | | AFTON | VA | 22920 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 69483 | | DAISY AGUILAR | 400 E MARIPOSA ST | | | | AVENAL | CA | 93204 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 69484 | | DAISY ALAMO | PMB 394 PO BOX 3080 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $44.18 | |
| 69485 | | DAISY AMBRIZ | 558 E CASS ST | | | | JOLIET | IL | 60432 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 69486 | | DAISY ARIAS | 2628 MARYIBETH AVE | | | | EL MONTE | CA | 91733 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 69487 | | DAISY ATALIT | 2204 BAKER CT | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $23.14 | |
| 69488 | | DAISY BOSCH | CALLE 15 V-3 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69489 | | DAISY BOU | SAN JUAN | | | | SAN JUAN | PR | 60107 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 69490 | | DAISY CAJAN | 3143 4TH ST | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $19.66 | |
| 69491 | | DAISY CARSON | 614 S MICHIGAN VE | | | | ADDISON | IL | 60101 | USA | TRADE PAYABLE | | | | | $16.78 | |
| 69492 | | DAISY CARTER | 6423 PENNSYLVANIA AVE APT | | | | FORESTVILLE | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 69493 | | DAISY CONYERS | 6265 DXON HILL RD | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 69494 | | DAISY CRESPO | RESIDENCIAL NEMESIO R CANALES DIFI | | | | HATO REY | PR | 00918 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69495 | | DAISY CRUZ | 27275   SHILOH  LN | | | | VALLEY CENTER | CA | 92020 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 69496 | | DAISY DIAZ | 6604 CAVA CADE DR APT46D | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 69497 | | DAISY DOLLY MUNCHY | 475 CIRCLVEIW DR | | | | WAVERLY | OH | 45690 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69498 | | DAISY DURHAM | 619 LEE VAUGHN RD | | | | SIMPSONVILLE | SC | 29681 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 69499 | | DAISY FLORES | 1701 N HIGHLAND ST | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $1,720.79 | |
| 69500 | | DAISY FLORES | 1701 N HIGHLAND ST | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $44.92 | |
| 69501 | | DAISY GARCIA | SAN JUAN | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 69502 | | DAISY GREEN | 3129 W 81ST ST  NONE | | | | INGLEWOOD | CA | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 69503 | | DAISY H BAEZ | HC 03 BOX 3777 | | | | FLORIDA | PR | 00650 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69504 | | DAISY HUNTER | 38 CEDARS ROAD | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69505 | | DAISY JENKINS | 12411 SW 252 TERR | | | | PRINCETON | FL | 33032 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 69506 | | DAISY JOHNSON | PO BOX 9302 | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $54.96 | |
| 69507 | | DAISY L REYNOLDS | 15166 NE 86TH PLACE | | | | SILVER SPRINGS | FL | 34488 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 69508 | | DAISY LARSONSOTO | XX | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $35.19 | |
| 69509 | | DAISY LOPEZ | PMB 405 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $4.43 | |
| 69510 | | DAISY LOPEZ-OCASIO | 2721 BELVEDERE CIR S | | | | MOBILE | AL | 36606 | USA | TRADE PAYABLE | | | | | $50.03 | |
| 69511 | | DAISY M WILLIAMS | 1328 E 33RD ST | | | | HOUSTON | TX | 77022 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 69512 | | DAISY M WOODARD | 2837 GLENWOOD AVE | | | | ROCKFORD | IL | 61101 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 69513 | | DAISY MANUFACTURING COMPANY | SDS12-1053 PO BOX 86 | | | | MINNEAPOLIS | MN | 55486 | USA | TRADE PAYABLE | | | | | $90,648.60 | |
| 69514 | | DAISY MARIE ACEVEDO | RES LOS LIRIOS EDIF 10 AP | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 69515 | | DAISY MARTIN | | | | | | | | | TRADE PAYABLE | | | | | $35.01 | |
| 69516 | | DAISY MARTINEZ | CAROLINA CALLE2 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $12.10 | |
| 69517 | | DAISY MARTINEZ | CAROLINA CALLE2 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 69518 | | DAISY MCDAVID | 701 OAK ST | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 69519 | | DAISY MONTERO | 8 CASTELLANO CR | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $11.51 | |
| 69520 | | DAISY MORALES | CALLE | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 69521 | | DAISY MORALES | CALLE | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $133.87 | |
| 69522 | | DAISY MORADEN | 21860 PERRY ST | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 69523 | | DAISY NEGRON | PO BOX 19 761 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69524 | | DAISY NIEVES | 5975 LEE VESTA BLVD | | | | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | | | | | $46.00 | |
| 69525 | | DAISY | 4469HOME AVE4 | | | | SAN DIEGO | CA | 92105 | USA | TRADE PAYABLE | | | | | $75.89 | |
| 69526 | | DAISY NUNCIO | 6120 PERLITA DR | | | | AUSTIN | TX | 78724 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 69527 | | DAISY OREJANO | 1749 PLEASANT RD DR | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69528 | | DAISY PARKER | 53 SOTH E 10TH S | | | | LAKE BELTWAY | FL | 32054 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 69529 | | DAISY PASCUAL | 146 WOODROW ST | | | | DALY CITY | CA | 94014 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 69530 | | DAISY RAMOS | 19 ALBERTA ST | | | | ROCHESTER | NY | 14619 | USA | TRADE PAYABLE | | | | | $60.44 | |
| 69531 | | DAISY REYES | C 863 K 13 PAJARO | | | | TOA BAA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69532 | | DAISY RIVERA | 842  WALNUT AVE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $5.33 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69533 | | DAISY ROBY | 1005 ALA LILIKOI ST | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $186.02 | |
| 69534 | | DAISY ROCHEL | 303 W LLANO DR | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 69535 | | DAISY RODRIGUEZ | HC-03 BOX 13278 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $76.71 | |
| 69536 | | DAISY RODRIGUEZ | HC-03 BOX 13278 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $45.76 | |
| 69537 | | DAISY S CAJAN | 10875 SW 112TH AVE APT | | | | MIAMI | FL | 33176 | USA | TRADE PAYABLE | | | | | $12.34 | |
| 69538 | | DAISY SANCHEZ | 24129 MT RUSSELL DR | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 69539 | | DAISY SCOTT | PO BOX 343 | | | | FOLEY | AL | 36535 | USA | TRADE PAYABLE | | | | | $43.25 | |
| 69540 | | DAISY THAO | 2612 65TH AVE N | | | | MINNEAPOLIS | MN | 55430 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 69541 | | DAISY TORRES | PMB 130 PO BOX 4002 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69542 | | DAISY TRAVIS | 305  ALLEN ST | | | | DARLINGTON | SC | 29532 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 69543 | | DAISY VARGAS | 9256 CALLE VEAR | | | | CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $65.40 | |
| 69544 | | DAISY WATSON | 2782 DALEWOOD | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 69545 | | DAISY WHEEL RIBBON CO INC | 8575 RED OAK AVE | | | | RANCHO CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $175.00 | |
| 69546 | | DAISYALICEA DAISYALICEA | 81 AMORE ROAD | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 69547 | | DAITREONIA ODOM | 1011 BAYCREST DR | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 69548 | | DAIZADEH XIAN | 800 N JUANITA AVE 4 | | | | REDONDO BEACH | CA | 90277 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 69549 | | DAIZE DOUG | 2111 BOSTON DR | | | | LINCOLN | NE | 68521 | USA | TRADE PAYABLE | | | | | $149.79 | |
| 69550 | | DAJA DUNN | 14 PENN AVE | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 69551 | | DAJA HARMON | 5606 E 41ST STREET | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 69552 | | DAJA JACKSON | 2241 BONAFFON ST | | | | PHILA | PA | 19142 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 69553 | | DAJA MALONE | 5806 RUSSETT PL101 | | | | LOUISVILLE | KY | 40218 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 69554 | | DAJA YOUNG | INDIANAPOLIS | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 69555 | | DAJAH BURRELL | 5714 MARKET STREET | | | | PHILADELPHIA | PA | 19139 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 69556 | | DAJAH TONEY | 1803 RAMDOEWOOD RD | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $7.44 | |
| 69557 | | DAJAHNAE BUTTS | 1317 MASSACHUSETTS AVE CO | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 69558 | | DAJANAE BRIDGES | 1058 W 2ND ST | | | | SN BERNRDNO | CA | 92410 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 69559 | | DAJANI KHALED | 2 ROWLAND ST APT 3 | | | | SAN FRANCISCO | CA | 94133 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 69560 | | DAJARNETTE DEBRA | 5910 W 130TH ST | | | | BROOKPARK | OH | 44142 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 69561 | | DAJERI BOWDEN | 34 WILLOWOOD AVE | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69562 | | DAJOHNNA JOHNSON | 2517 E LITTLE CREEK RD | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 69563 | | DAJON NORMAN | 133 VEGOLA | | | | BUFFALO | NY | 14225 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 69564 | | DAJSIA STREETER | 1627 GREGG  AVE | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 69565 | | DAJUAN CROMER | 11446 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $3.83 | |
| 69566 | | DAJUAN HOUGE | 907 BOST ST | | | | KINGS MOUNTAIN | NC | 29572 | USA | TRADE PAYABLE | | | | | $87.78 | |
| 69567 | | DAJUANA A BLUNT | 9253 EONA ST | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69568 | | DAJUANA GREEN | 112-14 208TH ST | | | | QQUEENS VILLAGE | NY | 11429 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 69569 | | DAKAN SHELLY | 990 PALM TER | | | | PASADENA | CA | 91104 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 69570 | | DAKENZIE SHEPPERD | 7039 DOVER CT | | | | ST LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69571 | | DAKIN SCOTT | 304 E PROSPECT ST | | | | LAKE MILLS | WI | 53551 | USA | TRADE PAYABLE | | | | | $13.91 | |
| 69572 | | DAKISHA ROSS | 24415 MARIGOLD AVE | | | | HARBOR CITY | CA | 90710 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 69573 | | DAKOTA BULLOCK | 503 GROVE COURT | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $17.99 | |
| 69574 | | DAKOTA BROWN | POBOX 892 DOLTON IL | | | | DOLTON | IL | 60419 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 69575 | | DAKOTA EVERIDGE | 1500 E MT VERNON STREET | | | | SOMERSET | KY | | USA | TRADE PAYABLE | | | | | $31.40 | |
| 69576 | | DAKOTA GALINDO | 53586 COUNTY ROAD 27 | | | | BRISTOL | IN | 46507 | USA | TRADE PAYABLE | | | | | $58.31 | |
| 69577 | | DAKOTA ROYER | 352 ANDERSON ROAD | | | | CURWENSVILLE | PA | 16833 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 69578 | | DAKOTA TIRE SERVICE INC | | | | | | | | | | TRADE PAYABLE | | | | | $4,800.00 | |
| 69579 | | DAKOTA TORRES | 615 N WHEELER ST | | | | GRIFFITH | IN | 46319 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 69580 | | DAKOTA TUGGLE | 181 PAGE AVENUE | | | | KINGSTON | PA | 18704 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 69581 | | DAKOTA WILLIAMS | 2728 E BLACK | | | | SPRINGFIELD | IL | 62702 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 69582 | | DAKOTSHIA HOWARD | 300  W  MAIN APT G2 | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 69583 | | DAKRECIA WILLIAMS | XXXXXXX | | | | NA | CA | 89030 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 69584 | | DAKS INDIA INDUSTRIES PVT LTD | F-335 OKHLA | INDUSTRIAL AREA-2 PHASE-2 | | | | NEW DELHI | DELHI | 110020 | | TRADE PAYABLE | | | | | $89,031.19 | |
| 69585 | | DAKSHANIQUE GARY | 2693 STAGE PARK DR | | | | MEMPHIS | TN | 38134 | USA | TRADE PAYABLE | | | | | $96.33 | |
| 69586 | | DAKWOJ ASAHEE | PO BOX 24225 | | | | KAMUELA | HI | 96743 | USA | TRADE PAYABLE | | | | | $145.79 | |
| 69587 | | DAL TESE HOPKINS | 2720 NW 57TH ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 69588 | | DALANDA JAMES | 9411 JACKSON ST | | | | BELLEVILLE | MI | 48111 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 69589 | | DALANDA MOSES | 969 DOGWOOD TREE DR | | | | ANNAPOLIS | MD | 21409 | USA | TRADE PAYABLE | | | | | $6.71 | |
| 69590 | | DALANNO MICHELLE | 5365 CLUB DR | | | | WESTERVILLE | OH | 43082 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 69591 | | DALAWN BRAWTHWAITE | 394-320 ANNAS RETREAT | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69592 | | DALBERISTE MARIE | 1035 NW 115TH ST | | | | MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 69593 | | DALCOUR KEISHA | 3256 GEORGIA LN | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69594 | | DALCOUR TRACI | 14765 CHEF MENTEUR HWY | | | | NEW ORLEANS | LA | 70129 | USA | TRADE PAYABLE | | | | | $3.54 | |
| 69595 | | DALE ALDEREDGE | PLEASE ENTER YOUR STREET | | | | BENTON | IL | 62812 | USA | TRADE PAYABLE | | | | | $535.62 | |
| 69596 | | DALE AMANDA | 407 E LANE APT 101 | | | | JACKSON | MO | 63755 | USA | TRADE PAYABLE | | | | | $8.39 | |
| 69597 | | DALE ANDERSON | 6501 W BRANCH RD | | | | MOUND | MN | 55364 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 69598 | | DALE ANGELA | 629 PETER STREET | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $13.48 | |
| 69599 | | DALE ANGIE | 285 EASTSIDE GARDENS | | | | TRUMANN | AR | 72472 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 69600 | | DALE ARIANNE | 8017 LANDSFORD ROAD | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $19.28 | |
| 69601 | | DALE B LANIGAN | 2638 GRACEWOOD RD | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $26.81 | |
| 69602 | | DALE BEACHCHAMP | 6425 MONTGOMERY RD | | | | ELKRIDGE | MD | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 69603 | | DALE BENJI A | 16 TAYLOR STREET | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 69604 | | DALE BENNETT | | | | | | PLANT CITY | FL | 33565 | USA | TRADE PAYABLE | | | | | $19.35 | |
| 69605 | | DALE BRAGON | 12572 TAYLOR MILL RD | | | | LAUREL | DE | 19956 | USA | TRADE PAYABLE | | | | | $10.38 | |
| 69606 | | DALE BRANDON | 833 26 RD | | | | GRAND JCT | CO | 81506 | USA | TRADE PAYABLE | | | | | $7.49 | |
| 69607 | | DALE BRENDA | 4003 AVE I | | | | FORT PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 69608 | | DALE BROWN | 8575 ELK GROVE FLORIN ROAD  207 | | | | ELK GROVE | CA | 95624 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 69609 | | DALE CELESTE | 828 TROY BLVD | | | | WEST PALM BEACH | FL | 33409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69610 | | DALE CHRISTINA | 8819 E AVALON ST | | | | MESA | AZ | 85207 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 69611 | | DALE CINDY | 701 SOUTH MAIN STREET | | | | SAINT JOSEPH | MO | 64505 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 69612 | | DALE CRISFULLI | | | | | | | | | | TRADE PAYABLE | | | | | $143.44 | |
| 69613 | | DALE DANIELY | 18077 MACKAY ST | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 69614 | | DALE DAVIDSON | PO BOX 143 | | | | TOLEDO | WA | 98591 | USA | TRADE PAYABLE | | | | | $10.61 | |
| 69615 | | DALE DAVIS | 138 OAKCREEK TWSHS | | | | AUBURN | NY | 13021 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 69616 | | DALE DENICE | 245 PINE RIGDIE | | | | WEST LAKE | LA | 70669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69617 | | DALE DONIVAN | 1082 SHAFF RD | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 69618 | | DALE ECKERT | 14292 NORDEN DR | | | | ROGERS | MN | 55374 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 69619 | | DALE FINLEY | 332 HOLLINGSWORTH MANOR | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69620 | | DALE FRANK | 999MORGANDRIVE | | | | ATTALLA | AL | 35954 | USA | TRADE PAYABLE | | | | | $40.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69621 | | DALE FRICKER | 113 WHITE OAK RD | | | | NORTH WALES | PA | 19454 | USA | TRADE PAYABLE | | | | | $27.71 | |
| 69622 | | DALE GEORGE | NONE | | | | BOYNTON BEACH | FL | | USA | TRADE PAYABLE | | | | | $299.41 | |
| 69623 | | DALE GREENE | 2201 N MAIN ST | | | | FORT WORTH | TX | 76164 | USA | TRADE PAYABLE | | | | | $196.30 | |
| 69624 | | DALE HARDY | 5834 KESHENA CT | | | | HAMILTON | OH | 45011 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 69625 | | DALE HOWARD | 4021 BONWAY DR | | | | PENSACOLA | FL | 32504 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 69626 | | DALE HURD | 230OAK AVE NO | | | | ANNANDALE | MN | 55302 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 69627 | | DALE JALESSIA | 103 HWY 21 | | | | SHAQ | MS | 39361 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 69628 | | DALE JAMIE M | 4315 VERMAAS AVE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 69629 | | DALE JEAN | 814 SPRINGBRIDGE RD | | | | GREENBUSH | MI | 04418 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 69630 | | DALE JENNIFER | P O BOX 2002 | | | | SAPULUPA | OK | 74066 | USA | TRADE PAYABLE | | | | | $7.23 | |
| 69631 | | DALE JOHNSON | 5586 WOODCREST AVE | | | | FREDONIA | NY | 14063 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 69632 | | DALE JUNATIS | 512 WEST JEFFERSON ST | | | | WAUPAN | WI | 53963 | USA | TRADE PAYABLE | | | | | $5.82 | |
| 69633 | | DALE KIRKMAN | 17780 ROAD 27 | | | | DOLORES | CO | 81323 | USA | TRADE PAYABLE | | | | | $27.95 | |
| 69634 | | DALE LINDA | 226 22ND AVE | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69635 | | DALE LOLITA | 220 ORANGE ST APT 1 | | | | CHARLOTTE | NC | 28205 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 69636 | | DALE LONG | 8822 OVERLOOK CIR NE | | | | ROUND ROCK | TX | 78683 | USA | TRADE PAYABLE | | | | | $19.91 | |
| 69637 | | DALE MALLISSA | 4141 W GLENDALE AVE 3103 | | | | PHX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 69638 | | DALE MAYHEW | 505 LAKE ST | | | | GRAYLING | MI | 49738 | USA | TRADE PAYABLE | | | | | $9.87 | |
| 69639 | | DALE MCGREGOR | 5241 RICHLAND DR | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 69640 | | DALE MEREDITH | 631 PEARSON TOWN RD | | | | MOORE | SC | 29369 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 69641 | | DALE MIKAH | 10140 OKLEY | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69642 | | DALE MUDFORD | 4 SCHOOL HOUSE LANE | | | | WEST HAVEN | CT | 06516 | USA | TRADE PAYABLE | | | | | $931.57 | |
| 69643 | | DALE NETTIE | 150 WEST AVE | | | | WOODSTOWN | NJ | 08090 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69644 | | DALE OSTLUND | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MN | 56636 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69645 | | DALE R GOINS 28272707 | 1018 LITTLE ROCK RD | | | | CHARLOTTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 69646 | | DALE R GOLOMBIESKI | 206 ANN ST | | | | MORRISTOWN | MN | 55052 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 69647 | | DALE RADICAN | 23 NUTWOOD CIR | | | | SACRAMENTO | CA | 95833 | USA | TRADE PAYABLE | | | | | $133.95 | |
| 69648 | | DALE RAYMOND | 9898 FORUM PARK DR | | | | HOUSTON | TX | 77036 | USA | TRADE PAYABLE | | | | | $18.94 | |
| 69649 | | DALE RIGGINS | 1102 27TH STREET EAST | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69650 | | DALE SCHLENSKER | 10510 WEST RD | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 69651 | | DALE SHELLY | 136 LAKESIDE AVE | | | | EAST ALTON | IL | 62024 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 69652 | | DALE SHOWALTER | 69 CROOKED CREEK RD | | | | CONWAY | AR | 72032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69653 | | DALE STEPHANIE S | 385 W PERSHING ST | | | | SALEM OH | OH | 44460 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69654 | | DALE SUSAN | 1609 US 70 WEST | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 69655 | | DALE TAMMY | 4609 VARRELRANT | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 69656 | | DALE TARVIN | 9316 RAES CREEK PL | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $149.79 | |
| 69657 | | DALE TIFFANY INC | 14830 ALONDRA BLVD | | | | LA MIRADA | CA | 90638 | USA | TRADE PAYABLE | | | | | $4,283.00 | |
| 69658 | | DALE TONET | PO BOX 699 | | | | MAKEN | MS | 39341 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69659 | | DALE TOUW | 3 MERCY LANE | | | | OTISVILLE | NY | 10963 | USA | TRADE PAYABLE | | | | | $8.63 | |
| 69660 | | DALE UNVERZAGT | 8006 WOODVINE PL NONE | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 69661 | | DALE VAUGHN | 2906 AVE F | | | | FT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $60.56 | |
| 69662 | | DALE VICKEY | 2970 ARLIS LN | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $2.91 | |
| 69663 | | DALE VICTORIA | 1800 N NEW HAVEN AVE | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 69664 | | DALE WAFER | 460 TAYLOR STREET NE | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $1,084.69 | |
| 69665 | | DALE WAGNER | 16805 GARRETT HWY | | | | OAKLAND | MD | 21550 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 69666 | | DALE WATTS | 413 VAN BIBBER DRIVE | | | | ASHLAND | KY | 41102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 69667 | | DALE ZELONSKI | 561 W HOLT BLVD | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $20.60 | |
| 69668 | | DALEBOUT DAWN | 70 WOODLAND RD | | | | CARIBOU | ME | 04736 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 69669 | | DALELYNN MCDADE | 156 FRANKLIN AVE APT B | | | | VANDERGRIFT | PA | 15690 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 69670 | | DALELYNN MCDADE | 156 FRANKLIN AVE APT B | | | | VANDERGRIFT | PA | 15690 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 69671 | | DALENA CORCORAN | 4455 HAMLIN HWY | | | | MOSCOW | PA | 18444 | USA | TRADE PAYABLE | | | | | $22.85 | |
| 69672 | | DALESKA NICOLE | 3019 NEBRASKA AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 69673 | | DALESSIO DIANNE J | 480 NE 3RD CT | | | | CAPE CORAL | FL | 33909 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 69674 | | DALESSIO GROUP INC | 20 INDUSTRIAL LANE | | | | JOHNSTON | RI | 02919 | USA | TRADE PAYABLE | | | | | $26,488.33 | |
| 69675 | | DALESSIO KERY | RES APONTE EDIFICIO 19 APT | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 69676 | | DALEY ALSON | 44A IOZIA TERRENCE | | | | ELMWOOD PARK | NJ | 07407 | USA | TRADE PAYABLE | | | | | $14.87 | |
| 69677 | | DALEY ALSON | 44A IOZIA TERRENCE | | | | ELMWOOD PARK | NJ | 07407 | USA | TRADE PAYABLE | | | | | $3.48 | |
| 69678 | | DALEY AUDREY | 6110 BLUE CIRCLE DRIVE | | | | HOPKINS | MN | 55343 | USA | TRADE PAYABLE | | | | | $80.90 | |
| 69679 | | DALEY BEVERLY | 131 E 86TH ST | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $29.56 | |
| 69680 | | DALEY DEBORA | 3353 S 13TH STREET | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $17.11 | |
| 69681 | | DALEY DEBORA M | 814 SOUTH 11TH STREET | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $10.75 | |
| 69682 | | DALEY ED | 26 MAPLE HILL RUN | | | | HIRAM | ME | 04041 | USA | TRADE PAYABLE | | | | | $54.84 | |
| 69683 | | DALEY JEROME | 704 MORAINE CT | | | | VIRGINIA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $237.00 | |
| 69684 | | DALEY OLIVIA | 5498 WORTHINGTON TER | | | | COLUMBUS | OH | 43214 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 69685 | | DALEY SEAN | 8224 ERIE AVE | | | | NORTH BEACH | MD | 20714 | USA | TRADE PAYABLE | | | | | $312.16 | |
| 69686 | | DALEY VERONICA | 1550 KENNON AVE APT A | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 69687 | | DALFONSO GERALD | 2525 WALDEN AVE | | | | BUFFALO | NY | 14225 | USA | TRADE PAYABLE | | | | | $41.89 | |
| 69688 | | DALHART TEXAN | 410 DENROCK AVE | | | | DALHART | TX | 79022 | USA | TRADE PAYABLE | | | | | $3,206.80 | |
| 69689 | | DALHIA RAMIREZ | 2127 BREA CREST | | | | HOUSTON | TX | 77093 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 69690 | | DALI CIRINO MORALES | 44 CALLE SAN PATRICIO | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 69691 | | DALIA BUENO | 135 S WESTMORELAND AVE AP | | | | LOS ANGELES | CA | 90004 | USA | TRADE PAYABLE | | | | | $1,276.47 | |
| 69692 | | DALIA DAVILA | 2417 CHIPPEWA ST | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $101.37 | |
| 69693 | | DALIA DEGUZMAN | 4639 W SWEETWATER AVE | | | | GLENDALE | AZ | 85304 | USA | TRADE PAYABLE | | | | | $122.71 | |
| 69694 | | DALIA ELIAS | 200 LECOMPTE | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $23.58 | |
| 69695 | | DALIA GONZALEZ | 420 W 205TH ST APT 3A | | | | NEW YORK | NY | 10034 | USA | TRADE PAYABLE | | | | | $18.07 | |
| 69696 | | DALIA LOPEZ | ALTURAS DE SAN PEDRO | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 69697 | | DALIA LUJAN | 6435 W WHITTON AVE | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 69698 | | DALIA M VILLEGAS MIRANDA | BOCAIMITO ALTO CARR842 KM39 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 69699 | | DALIA MENDOZA | 1136 N BROADWAY | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 69700 | | DALIA MOLINA | 1800NORWICH DRIVE | | | | SURPRISE | AZ | 85387 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 69701 | | DALIA PACHECO | URB SAN AUGUSTO CALLE A G-8 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69702 | | DALIA RAMOS | 985 LIZZIE JETER LN | | | | CAMERON | NC | 28326 | USA | TRADE PAYABLE | | | | | $7.43 | |
| 69703 | | DALIA RANGEL | 1000 ALEJANDRA ST | | | | MISSION | TX | 78573 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 69704 | | DALIA SANTOS CASTRO | CALLE AQUAMARINA RG 9URB | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69705 | | DALIA URQUIZA | 4340 KERNACK ST | | | | DALLAS | TX | 75211 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 69706 | | DALIA VENTURA | 4015 ELIZA AVE 52 | | | | BELLINGHAM | WA | 98226 | USA | TRADE PAYABLE | | | | | $44.57 | |
| 69707 | | DALIANA AGOSTO | HC 3 BOX 15607 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69708 | | DALILA ALVARADO | PLEASE ENTER YOUR STREET | | | | OAK FOREST | IL | 60452 | USA | TRADE PAYABLE | | | | | $141.69 | |

Schedule E/F: Part 2, Question 3

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69709 | | DALILA GARCIA | 1138 ESPERANZA ST | | | | ALAMO | TX | 78516 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 69710 | | DALILA GIDDINGS | 7000 PARADISE RD | | | | HENDERSON | NV | 89119 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 69711 | | DALILA GONZALEZ | 337 ORMS  STREET | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 69712 | | DALILA MERRIFIELD | COMMANDANT GADE A12 | | | | CHRLTE AMALIE | VI | 00802 | USA | TRADE PAYABLE | | | | | $559.99 | |
| 69713 | | DALILA MONROY | 1253 PARK STREET | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $19.93 | |
| 69714 | | DALILA OCAMPO | 2903 KENTUCKY OAKS | | | | SAN ANTONIO | TX | 78259 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 69715 | | DALILA ORTIZ | 2727 W LOUISIANA AVE | | | | TAMPA | FL | | USA | TRADE PAYABLE | | | | | $19.65 | |
| 69716 | | DALILA PAGAN | 506 CALLE TRUNCADO | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $172.81 | |
| 69717 | | DALILA RDZ | CALLE MAYAGUEZ 158 BARREADA ROSVEL | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69718 | | DALILA SARGENTO | 3535 REAVIS LN | | | | MYRTLE BEACH | SC | | USA | TRADE PAYABLE | | | | | $235.72 | |
| 69719 | | DALILA SEBASTIAN | 306 MANSION ST | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $186.80 | |
| 69720 | | DALILIA OPPENHEIMER | 2615 DIVISION AVE | | | | CLEVELAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69721 | | DALIMAR DIAZ | HC 02 BOX 19635 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 69722 | | DALIMAR LORENZANA | HC 04 BOX 53574 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69723 | | DALINDA HINKLE | PO BOX 487 | | | | MEEKER | OK | 74855 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69724 | | DALINES PONCE | RESVILAS DE MABO EDIF13 73 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69725 | | DALISHA T WYLIE | 7121 RED BUD CIR | | | | CHARLOTTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 69726 | | DALIZA RODRIGUEZ | HC 04 BOX 55100 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69727 | | DALIZBELL DIAZ | CALLE 104 C832 URB MONTE | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69728 | | DALJIT SINGH | 2113 GLADE VALLEY LN | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $17.30 | |
| 69729 | | DALKE CAROL | 716 NORTH DIVISION ST | | | | APPLETON | WI | 54911 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 69730 | | DALLA KIM | 3649 LIPAN ST | | | | DENVER | CO | 80211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69731 | | DALLAS AHD | 8800 NE VANCOUVER MALL DR | | | | VANCOUVER | WA | 98662 | USA | TRADE PAYABLE | | | | | $549.99 | |
| 69732 | | DALLAS ANQUETTE E | 1441 N MATTHEWS | | | | LAKE CITY | SC | 29560 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 69733 | | DALLAS BICE | 265 N 7TH ST | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $10.38 | |
| 69734 | | DALLAS DANIEL | RT 4 | | | | CHATHAM | VA | 24531 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 69735 | | DALLAS E MCINTYRE | 501 W RIVERVIEW DR | | | | WATERVILLE | MN | 56096 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 69736 | | DALLAS FULCHER | 4924 GREENSPRING AVENUE | | | | BALTIMORE | MD | 21209 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 69737 | | DALLAS LETARSHA | 10450 SOARING EAGLE DR | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 69738 | | DALLAS LEVONNE | 5505 WABASH AVE | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 69739 | | DALLAS MARKIA | 21 ORION CT | | | | BALTIMORE | MD | 21237 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 69740 | | DALLAS MARKIA | 21 ORION CT | | | | BALTIMORE | MD | 21237 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 69741 | | DALLAS MARY | 739 LAUREL PARK AVE | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 69742 | | DALLAS MERRYMAN | 1625 LOCUST AVE | | | | CENTRAL VALLEY | CA | 96019 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 69743 | | DALLAS MORNING NEWS | P O BOX 660040 | | | | DALLAS | TX | 75266 | USA | TRADE PAYABLE | | | | | $81,132.09 | |
| 69744 | | DALLAS PAMELA | 2715 SHREVEPORT HWY LOT 8 | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $17.49 | |
| 69745 | | DALLAS POFF | 112 S 12 STREET APT 2 | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 69746 | | DALLAS POLICE DEPT ALARM PERMIT | PO BOX 840186PERMIT ID1043486 | | | | DALLAS | TX | 75287 | USA | TRADE PAYABLE | | | | | $350.00 | |
| 69747 | | DALLAS R HERSHMAN | 123 BUFFALO TRL | | | | WINCHESTER | VA | 22602 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 69748 | | DALLAS RONNIE D | 3415 E LAMBRIGHT ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 69749 | | DALLAS SHAWNTRICE | 13816 FIRENZA PL APT105 | | | | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69750 | | DALLAS SHELLY | 228 HANOVER AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69751 | | DALLAS SISSON | 6422A OAKLAND AVE | | | | SAINT LOUIS | MO | 63139 | USA | TRADE PAYABLE | | | | | $70.16 | |
| 69752 | | DALLAS TANGLES Y | 201PINE STREET | | | | EAST PALATKA | FL | 32131 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 69753 | | DALLAS TONYA | 10028 E ARIZONA DR | | | | DENVER | CO | 80247 | USA | TRADE PAYABLE | | | | | $17.23 | |
| 69754 | | DALLAS TVARUS | 1908 MADISON ST | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 69755 | | DALLAS VANN | 303 DEERWOOD DR | | | | PINE MNT | GA | 31822 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 69756 | | DALLAS VICTORIA | 4749 BOX ANKLE RD | | | | BARNSVILLE | GA | 30204 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 69757 | | DALLEEKA J FREDERICKS | 6422 ESTATE NADIR 1615 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69758 | | DALLES CHRONICLE | PO BOX 1910 | | | | THE DALLES | OR | 97058 | USA | TRADE PAYABLE | | | | | $1,419.27 | |
| 69759 | | DALLIAN NATASHA | 701 CROCKETT ST | | | | HUTCHINS | TX | 75141 | USA | TRADE PAYABLE | | | | | $56.45 | |
| 69760 | | DALLIS CAREY | 816 US HWY 63 N | | | | LANCASTER | MO | 63548 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 69761 | | DALLY HERRA | 4945 ASTOR | | | | LOS ANGELES | CA | 90040 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 69762 | | DALLY ANDRINA | 4009 POSTGATE TR | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 69763 | | DALMA GORDIAN | VILLA DEL CARMEN CALLE SE | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 69764 | | DALMAR ANA | 4054 GREEN BLVD APT 6 | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $74.23 | |
| 69765 | | DALMARY PEREZ | JARDINEZ DEL CARIBE CALLE 35 GG29 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $45.29 | |
| 69766 | | DALMAU ADELA | RES LUIS LLORENS TORRES EDIF | | | | SAN JUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 69767 | | DALMAU MAYRA | URB JARDINES DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69768 | | DALMAU MAYRA | URB JARDINES DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69769 | | DALMEIDA ANA | 20800 LAKE CHABOT ROAD NUMBER | | | | CASTRO VALLEY | CA | 94546 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 69770 | | DALORRES ARREOLA | 2344 BISMARK AVE | | | | MANTECA | CA | 95337 | USA | TRADE PAYABLE | | | | | $2,521.67 | |
| 69771 | | DALPHINE LAYTON | 68 WOODWARD DR | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 69772 | | DALPONTE BRENDAN | 1365 S DANUBE WAY UNIT E1 | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 69773 | | DALRENE CHANDLER | 3620 BELMONT STREET APT G | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 69774 | | DALRYMPLE RODNEY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23223 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 69775 | | DALRYMPLE WANDA | 50 ROBINSON LN | | | | THORSBY | AL | 35171 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 69776 | | DALSAN DEBRA | 2669 FOLIAGE DR | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 69777 | | DALTON AMBER | 303 RHODE ISLAND AVE | | | | MORGANTOWN | WV | 26501 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 69778 | | DALTON ANDREA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69779 | | DALTON ANDREA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33401 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 69780 | | DALTON ANNETTA | 215 DALTON ROAD | | | | MOCKSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 69781 | | DALTON ANOTHONY | 242 MASON DR | | | | MOCKSSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 69782 | | DALTON ARIELLIE | 5717 WOODMEN AVE APT 1 | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 69783 | | DALTON CASSANDRA | 1645 STEPHENS | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 69784 | | DALTON CASSANDRA | 1645 STEPHENS | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 69785 | | DALTON DONLAD | PO BOX 65621 | | | | VIRGINIA BEACH | VA | 23467 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 69786 | | DALTON ESTER R | 4312 CALLE ANDREW APT D | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 69787 | | DALTON GERALD | 21 ADELAIDE ST | | | | BOBTOWN | PA | 15315 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 69788 | | DALTON JENNIFER | 708 COLUMBIA AVE | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 69789 | | DALTON JESSICA J | 237 BLACK BOTTOM RD | | | | EDEN | NC | 27288 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69790 | | DALTON KENNETH | 305 HAMILTON LN | | | | LIBERTY | SC | 29657 | USA | TRADE PAYABLE | | | | | $11.19 | |
| 69791 | | DALTON KIM | 730 RIDGEVIEW CIRCLE | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 69792 | | DALTON KIMBERLY | 2345 STATESVILLE BLVD | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 69793 | | DALTON LANITA | 7758 S NORMAL AVE | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 69794 | | DALTON LISA | 102 RIVER RIDGE DR | | | | SANDY LEVEL | VA | 24161 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 69795 | | DALTON MARSHA | 20100 DEPOT RD | | | | MCKINNEY | VA | 23872 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 69796 | | DALTON MARSHA L | 2820 LAGRANGE ST APT 2 | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23538

Schedule E/F Part 2, Question 1

Pg 1138 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69797 | | DALTON MISHELL | PO BOX 345 | | | | HAPER | WV | 25851 | USA | TRADE PAYABLE | | | | | $17.57 | |
| 69798 | | DALTON NICOLE | 1056 W HILLVIEW | | | | ST GEORGE | UT | 84780 | USA | TRADE PAYABLE | | | | | $7.82 | |
| 69799 | | DALTON NORMAN | 4000 MONUMENT ROAD | | | | PHILA | PA | 19131 | USA | TRADE PAYABLE | | | | | $28.62 | |
| 69800 | | DALTON RAMEE | 106 HUGHES RD | | | | DANIELS | WV | 25832 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 69801 | | DALTON SHANNON | 1600 PEPERSFERRRY RD | | | | CHRISTIANSBURG | VA | 24073 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 69802 | | DALTON SHERENA | 5009 58TH STREET APT 10 | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69803 | | DALTON SUELLYN | 4657 MOUNT VERNON CHURCH | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $29.02 | |
| 69804 | | DALTON THIBOEAUS | 7720 MONTHAVEN DR | | | | FORT WORTH | TX | 76137 | USA | TRADE PAYABLE | | | | | $481.49 | |
| 69805 | | DALTON TINA | 429 10TH ST NE | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69806 | | DALTON TOMEKA | 441 FULLWOOD ST | | | | ALAPAHA | GA | 31622 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69807 | | DALTON TREE | APT 102 | | | | MURRAY | UT | 84107 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 69808 | | DALTON UTILITIES | PO BOX 745147 | | | | ATLANTA | GA | 30374-5147 | USA | UTILITIES PAYABLE | | | | | $3,394.29 | |
| 69809 | | DALTON WILLIAM | 804 CLUB LAKES PKWY | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69810 | | DALTON390505042 JAZMIN N | 5140 BROOKTREE DR | | | | CHARLOTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69811 | | DALVONTAYE KELLY | 1321 VAN BUREN ST | | | | GARY | IN | 46404 | USA | TRADE PAYABLE | | | | | $14.94 | |
| 69812 | | DALVONTAYE KELLY | 1321 VAN BUREN ST | | | | GARY | IN | 46404 | USA | TRADE PAYABLE | | | | | $19.78 | |
| 69813 | | DALY AMANDA | 1191 VILIIAGE GLEN DR | | | | BATAVIA | OH | 45103 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 69814 | | DALY CYNTHIA | 811 WEST FIFTH AVENUE | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 69815 | | DALY DEBBIE | 561 SE 13TH COURT | | | | POMPANO BEACH | FL | 33060 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 69816 | | DALY ELLEN M | 3833 SANDSTONE CT | | | | NEW SMYRNA | FL | 32169 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 69817 | | DALY GLENDA | 18200 CAVEBRANCH RD | | | | ELKMONT | AL | 35620 | USA | TRADE PAYABLE | | | | | $7.71 | |
| 69818 | | DALY JAMES P | 14-3719 KAPOHO ROAD | | | | PAHOA | HI | 96778 | USA | TRADE PAYABLE | | | | | $93.74 | |
| 69819 | | DALY JEAN | PO BOX 2604 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 69820 | | DALY KELSIE | 2100 EVERGREEN AVE APT 18 | | | | DES MOINES | IA | 50320 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 69821 | | DALY SHARON | 47 ENGLEWOOD AVE | | | | TEANECK | NJ | 07666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69822 | | DALYN FREED | 110GREDER AVE | | | | ELIZABETHTOWN | PA | 17022 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 69823 | | DALYNN MCCOY | 515 SOUTH AVENUE D | | | | CLIFTON | TX | 76634 | USA | TRADE PAYABLE | | | | | $22.71 | |
| 69824 | | DALZELL SHELLY | 226 HIGHLAND VE | | | | BELLEVUE | OH | 44811 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69825 | | DAM TECHNICAL SERVICES | 39 W 325 GRAND AVENUE | | | | ELGIN | IL | 60124 | USA | TRADE PAYABLE | | | | | $4,803.99 | |
| 69826 | | DAMALI WATSON | 1848 WENDY DR | | | | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | | | | | $2.81 | |
| 69827 | | D'AMANTE STEWART | 2415 CHEYENNE BLVD APT 58 | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 69828 | | DAMARE LESLIE | 1235 EAST BLVD | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $49.01 | |
| 69829 | | DAMARE LESLIE | 1235 EAST BLVD | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 69830 | | DAMARES SANCHEZ | 485 GARFIELD AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69831 | | DAMARI STANDREWS | 7707 MORGAN RD | | | | LIVERPOOL | NY | 13088 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69832 | | DAMARIS AMANDA | 7483 LITTLE RIVER TPK | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $16.79 | |
| 69833 | | DAMARIS ANDUJAR | HC-01 BOX 7913 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 69834 | | DAMARIS ARCE | HC 7 BOX 98401 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69835 | | DAMARIS ARROYO | URBPTO DRO CALLE GOLONDR | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 69836 | | DAMARIS AYALA | CASACADA 857 | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 69837 | | DAMARIS BRISTOL | 4501 ELI DR APT D | | | | OWINGS MILLS BA | MD | 21117 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 69838 | | DAMARIS CARDONA | URB ESTANCIAS DEL SUR | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 69839 | | DAMARIS CARRILLO | HC 80 BOX 8284 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69840 | | DAMARIS CASTILLO | 421 MORRIS AVE | | | | TRENTON | NJ | 08611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69841 | | DAMARIS DELVALLE | JOSE MERCADO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $12.30 | |
| 69842 | | DAMARIS GALVAN | 3258 ALTURA AVE APT 8 | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 69843 | | DAMARIS GARCIA | BETANCES 54 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69844 | | DAMARIS GOMEZ | 311 BEACH 38TH ST | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $16.35 | |
| 69845 | | DAMARIS GONZALES | CALLE 36 AL-12 TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69846 | | DAMARIS MAGALHAES | 238 PARK AVENUE | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69847 | | DAMARIS MALDONADO | 2424 S COTTONWOOD LN | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 69848 | | DAMARIS MARSH | 141 MARINERS CREEK DR | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 69849 | | DAMARIS PACHECO | URB MARIA DEL CARMEN CALL | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $32.73 | |
| 69850 | | DAMARIS REDDIX | 3524 REDD DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 69851 | | DAMARIS RIOS MULEROS | URB SANTA JUANITA B19 AVE | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69852 | | DAMARIS RIVERA | 220 MACKLIN ST | | | | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 69853 | | DAMARIS RIVERA | 220 MACKLIN ST | | | | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 69854 | | DAMARIS RODRIGUEZ | G21 CALLE 9 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69855 | | DAMARIS ROLON | 4231 CASTORAVE | | | | PHILA | PA | 19124 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 69856 | | DAMARIS SUARES | BO CACAO C2 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69857 | | DAMARIS URENA | 828 NEWLAND | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 69858 | | DAMARIS VELASQUEZ | XXX | | | | XXX | MD | 20710 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 69859 | | DAMARIZ FLORES | 1818 METZEROTT RD APT 36 | | | | ADELPHI | MD | 20783 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 69860 | | DAMARY RIVERA | DAMARY | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $586.74 | |
| 69861 | | DAMARYS IRIS | 7611 ROANOKE AVENUE | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $15.05 | |
| 69862 | | DAMARYS MELENDEZ | RIO GRANDE ESTATES 5 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69863 | | DAMARYS ORTIZ REYES | PO BOX 3484 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69864 | | DAMARYS PARRILLA | URB MONTE VISTA | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 69865 | | DAMASCO ELVIE | 4156 RICE ST | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 69866 | | DAMASO BRIAN | 6060 ADMIRAL CRAIK DR | | | | GRAND ISLE | LA | 70358 | USA | TRADE PAYABLE | | | | | $114.18 | |
| 69867 | | DAMATO NIKI | 126 LONGNECK BLVD | | | | RIVERHEAD NY | NY | 10901 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 69868 | | DAMBREVILLE NICHOLAS | 8 COCHATO PARK | | | | RANDOLPH | MA | 02368 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 69869 | | DAMCO USA INC | 7 GIRALDA FARMS MADISON AVENUE | | | | MADISON | NJ | 07940 | USA | TRADE PAYABLE | | | | | $5,465.00 | |
| 69870 | | DAME JESSICA | 58 GILMOURE CT | | | | OWENSBORO | KY | 42301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 69871 | | DAME SARA A | 1431 SANTA FE | | | | ATCHISON | KS | 66002 | USA | TRADE PAYABLE | | | | | $12.90 | |
| 69872 | | DAMEISHA MOORE | 9 GOLDEN HEIGHTS RD | | | | DANBURY | CT | | USA | TRADE PAYABLE | | | | | $128.71 | |
| 69873 | | DAMEISHA N WILSON | 111 CHERRY DR APT A | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 69874 | | DAMERON KELLY | 23010 W YAVAPAI ST | | | | BUCKEYE | AZ | 85326 | USA | TRADE PAYABLE | | | | | $19.05 | |
| 69875 | | DAMESHA THOMAS | 407 EAST PALEMTTO ST | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 69876 | | DAMIAN AND ZUNIGA | 1296 GRAND SUMMIT DR | | | | RENO | NV | 89523 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 69877 | | DAMIAN ANGEL ANGEL | 1004 OTHELLO LN | | | | CORONA | CA | 92882 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 69878 | | DAMIAN BLEECKER | 19499 KINLOCH | | | | DETROIT | MI | 48240 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 69879 | | DAMIAN BRYAN | 1704 LOS COCHES CIR | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 69880 | | DAMIAN DRAPER | 2007 ELBUR AVE | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69881 | | DAMIAN FRANK | 312 TEMPLE AVE | | | | LUBBOCK | TX | 79415 | USA | TRADE PAYABLE | | | | | $48.76 | |
| 69882 | | DAMIAN LOPEZ | 685 BOULDER RUN | | | | HIRAM | GA | 30141 | USA | TRADE PAYABLE | | | | | $258.92 | |
| 69883 | | DAMIAN MARIA | 2035 S ECONDIDO BLVD | | | | ESCONDIDO | CA | 92025 | USA | TRADE PAYABLE | | | | | $17.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69884 | | DAMIAN MOORE | PLEASE ENTER YOUR STREET ADDRESS | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 69885 | | DAMIAN QUINZY | G | | | | MOUNDSVILLE | AL | 35474 | USA | TRADE PAYABLE | | | | | $94.60 | |
| 69886 | | DAMIAN REYES | PO BOX 910 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $20.17 | |
| 69887 | | DAMIAN REYES | PO BOX 910 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 69888 | | DAMIAN ROGELIO J | 51695 AVE VALLEJO | | | | LA QUINTA | CA | 92253 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 69889 | | DAMIAN SANCHES | 511 SMITH AVE TRAILER 1 | | | | PASADENA | TX | 77504 | USA | TRADE PAYABLE | | | | | $77.12 | |
| 69890 | | DAMIANA COLLINS | 204 FERRY STREET | | | | ABBEVILLE | SC | 29620 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 69891 | | DAMIANA E HERNANDEZ | 1215 W FORMOSA BLVD  NONE | | | | SAN ANTONIO | TX | 78221 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 69892 | | DAMIANA TOSS | 1152 CREEKSIDE | | | | WILMINGTON | DE | 19804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69893 | | DAMICKA SMITH | 18254 STOUT | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $49.23 | |
| 69894 | | DAMICO BRANDI | 810 WEST FIRST STREET | | | | HOBART | OK | 73651 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69895 | | DAMICO DANIELLE | 933 HARBOR AVE | | | | LAKE MILTON | OH | 44429 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 69896 | | DAMICO ELIZABETH R | 20 BISHOP STREET | | | | MILFORD | CT | 06460 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 69897 | | DAMICO KELLI | 164 JE HAYMON RD | | | | ANACOCO | LA | 71403 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 69898 | | DAMICO TONEE | 4211 CIUDAD DR | | | | PENSACOLA | FL | 32534 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 69899 | | DAMIEN BARRERA | 5757 WOOLDRIDGE APT 35 | | | | CORPUS CHRISTI | TX | 78414 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 69900 | | DAMIEN BONILLA | 818 N 17ST | | | | CLINTON | OK | 73632 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 69901 | | DAMIEN CLAYBROOK | 454 STONECASTLE WY | | | | VACAVILLE | CA | 95687 | USA | TRADE PAYABLE | | | | | $379.57 | |
| 69902 | | DAMIEN J TURLEY | 1730 S LAGUNA ST | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $134.99 | |
| 69903 | | DAMIEN MILES | 515 29TH STREET | | | | NIAGARA FALLS | NY | 14305 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 69904 | | DAMIEN SPRATLEY | 1931 DERRY ST | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $21.08 | |
| 69905 | | DAMIEN ZOCCOLE | 7174 S DURANGO DR | | | | LAS VEGAS | NV | 89113 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 69906 | | DAMIEN ZOCCOLE | 7174 S DURANGO DR | | | | LAS VEGAS | NV | 89113 | USA | TRADE PAYABLE | | | | | $299.99 | |
| 69907 | | DAMIENNE NASCO | 5459 SW CR 313 | | | | TRENTON | FL | 32693 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 69908 | | DAMIEOS GARY | 2228 S NEWTON | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 69909 | | DAMIEUM HURST | 1717 PINE AVE | | | | COLEMAN | FL | 33521 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69910 | | DAMIKA SWINK | 3175 SUMMERFIELD LN | | | | STL | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 69911 | | DAMION BRYANT | 3825 CROUCH DR | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 69912 | | DAMION FERGUSON | 818 E233 ST | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $129.00 | |
| 69913 | | DAMION HUGHES | 127 E BUCKTHORN ST | | | | INGLEWOOD | CA | 90301 | USA | TRADE PAYABLE | | | | | $19.71 | |
| 69914 | | DAMION J CARLOS | 13271  MARSH WOOD ST | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 69915 | | DAMIR OMEROVIC | 8422 N 34TH DRIVE | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 69916 | | DAMITA DOCTOR | 721 OSWEGO STREET | | | | UTICA | NY | 13502 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 69917 | | DAMITA TYLER | 2206 BRYON STREET | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69918 | | DAMITIO JEREMY | 1320 MANDEL AVE | | | | WESTCHESTER | IL | 60154 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 69919 | | DAMLE MADHURA | 2814 S KENNDY BLV | | | | BELVIDERE | TN | 37306 | USA | TRADE PAYABLE | | | | | $192.59 | |
| 69920 | | DAMM RJ | 6807 W STEPHNIESON ST | | | | FREEPORT | IL | 61032 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 69921 | | DAMMACCO EVELYN | 10 MARKET ST | | | | POUGHKEEPSIE | NY | 12601 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 69922 | | DAMMARELL JEANETTE | XXX | | | | ELLABELL | GA | 31308 | USA | TRADE PAYABLE | | | | | $21.94 | |
| 69923 | | DAMON DIXON | 14538 GRANT LN | | | | SHAWNEE MSN | KS | 66221 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 69924 | | DAMON HARRINGTON | 307 WYNNWOOD AVE | | | | RUSTON | LA | 71270 | USA | TRADE PAYABLE | | | | | $26.98 | |
| 69925 | | DAMON HOLM | 1550 SANSINENA LN | | | | LA HABRA | CA | 90631 | USA | TRADE PAYABLE | | | | | $21.79 | |
| 69926 | | DAMON JOHN | 166 LAKE MANNSDALE DRIVE | | | | MADISON | MS | 39110 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 69927 | | DAMON KENYADA | 273 CHEVY LANE | | | | CENTERVILLE | OH | 45458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69928 | | DAMON NELLIE | 901 METRO | | | | GALLUP | NM | 87305 | USA | TRADE PAYABLE | | | | | $151.20 | |
| 69929 | | DAMON SPEARMON | 3417 65TH AVE N | | | | BLAINE | MN | 55429 | USA | TRADE PAYABLE | | | | | $61.00 | |
| 69930 | | DAMON SWANN | 5776 NORWOOD DR | | | | BROOKPARK | OH | 44142 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 69931 | | DAMOND JACKSON | 410 GELPI DR | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 69932 | | DAMOND SIMPSON | 3318 W 140TH ST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69933 | | DAMONE FORD | 4876 N 61ST ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69934 | | DAMONIQUE STALEY | 31 CONCORD  DR | | | | CHEEKTOWAGA | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 69935 | | DAMORE DONNA | 5405 NW 27TH WAY | | | | TAMARAC | FL | 33309 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 69936 | | DAMPIER ANGEL | 1521 WINDORAH WAY APT C | | | | WEST PALM BEACH | FL | 33411 | USA | TRADE PAYABLE | | | | | $60.73 | |
| 69937 | | DAMPIER NICOLE | 244 GLEN GARRY | | | | ST LOUIS | MO | 63031 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 69938 | | DAMPIERPITCH SHEKIRADIAM | 4953 SAPPHIRE ST | | | | N LAS VEGAS | NV | 89081 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 69939 | | DAMRELL SHERILL | 2224 GRAND BLVD | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 69940 | | DAMRIS MASTROELI | 16401 SW 78 TERRACE | | | | MIAMI | FL | 33193 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 69941 | | DAMRON CARLA | 553 JEANETTE | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69942 | | DAMRON CYNTHIA A | 3922 PLEASANT HILL RD | | | | WAVERLY | OH | 45690 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69943 | | DAMRON DEANNE | 601 DENTON CIRCLE | | | | FREDERICKSBURG | VA | 22401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69944 | | DAMRON GARY | 1148 SLONES BR | | | | SHELBIANA | KY | 41562 | USA | TRADE PAYABLE | | | | | $112.70 | |
| 69945 | | DAMRON GINA | 138 MEADOWVIEW RD | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 69946 | | DAMRON JENNIFER | 598 E 2680 S | | | | VERNAL | UT | 84078 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 69947 | | DAMRON KAREN | 303 BURLINGTON | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69948 | | DAMRON ROBERT | 4315 W LISBON AVE | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 69949 | | DAMRON ROBERTA | 416 N HOURGLASS TERR | | | | CRYSTAL RIVER | FL | 34429 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 69950 | | DAMRON ROBIN | 18117CR 20 | | | | GOSHEN | IN | 46528 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 69951 | | DAMRON TERRY | 72 S MAIN ST | | | | TRAIN | KY | 41663 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 69952 | | DAMTE ASEGEDEW | XXXX | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $50.76 | |
| 69953 | | DAMTE MARIAH | 400 DEWEY STREET | | | | ST PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69954 | | DAN ALBERTS | 1182 CARTER AVE | | | | FAIRBANK | IA | 50629 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 69955 | | DAN AMY ALDRICH SEALS | PO BOX 62 | | | | LA PLATEVILLE | NY | 13656 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 69956 | | DAN BARACSKAY | 5183 ABBOTT CIR | | | | HAHIRA | GA | 31632 | USA | TRADE PAYABLE | | | | | $33.16 | |
| 69957 | | DAN BARFUSS | 135 NORTH 350 EAST | | | | ELSINORE | UT | 84724 | USA | TRADE PAYABLE | | | | | $1,492.37 | |
| 69958 | | DAN BAROS | 4342 E 93RD AVE | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $175.82 | |
| 69959 | | DAN BARRY | 418 FRONT AVE | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $18.82 | |
| 69960 | | DAN BEAKE | 5413 EUCLID DR | | | | MCHENRY | IL | 60050 | USA | TRADE PAYABLE | | | | | $8.61 | |
| 69961 | | DAN BELL | 45 KINGSWAY APT401A | | | | WALTHAM | MA | 02451 | USA | TRADE PAYABLE | | | | | $45.68 | |
| 69962 | | DAN BOHEMANN | 9057 MAPLECREST DR  NONE | | | | NORWALK | IA | 50211 | USA | TRADE PAYABLE | | | | | $526.68 | |
| 69963 | | DAN BRIGGS | 740 E 1200 N NUMBER 23 | | | | SHELLEY | ID | 83274 | USA | TRADE PAYABLE | | | | | $24.14 | |
| 69964 | | DAN BU | 1622 BERKELEY WAY APT 3 | | | | BERKELEY | CA | 94703 | USA | TRADE PAYABLE | | | | | $101.30 | |
| 69965 | | DAN BULLIS | 458 CLEARVIEW CT | | | | MOORHEAD | MN | 56560 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 69966 | | DAN BURGESS | 1 FIRST ST | | | | MILLVILLE | NJ | 08332 | USA | TRADE PAYABLE | | | | | $13.85 | |
| 69967 | | DAN CARPENTER | 372 STOCKBRIDGE CORNER RD | | | | ALTON | NH | 03809 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 69968 | | DAN COSTELLO | 7218 CENTERBROOK DRIVE | | | | LAKELAND | FL | | USA | TRADE PAYABLE | | | | | $24.99 | |
| 69969 | | DAN COX | 426 HAZZLET  AVE | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69970 | | DAN CRAMER | 6617 STROUD DR | | | | HOUSTON | TX | 77074 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 69971 | | DAN CRAMER | 6617 STROUD DR | | | | HOUSTON | TX | 77074 | USA | TRADE PAYABLE | | | | | $381.60 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document
Schedule E/F Part 2, Question 3
Pg 1140 of 4636

Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69972 | | DAN CRECCO | 1238 LINCOLN ST | | | | LONGMONT | CO | 80501 | USA | TRADE PAYABLE | | | | | $255.52 | |
| 69973 | | DAN DAVIS | 171 LAURA LANE | | | | SAGLE | ID | 83860 | USA | TRADE PAYABLE | | | | | $20.04 | |
| 69974 | | DAN DEE INTERNATIONAL LTD | 451 MONUMENT RD 903 | | | | JAX | FL | 32225 | USA | TRADE PAYABLE | | | | | $83,851.75 | |
| 69975 | | DAN DEE PRETZEL & POTATO CHIP | | | | | | | | | TRADE PAYABLE | | | | | $283.53 | |
| 69976 | | DAN DERUTER | 3031 TOWERHILLRD | | | | HOUGHTON LAKE | MI | 48629 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 69977 | | DAN DONOHUE | 111 KELLOGG BLVD APT 2801 | | | | ST PAUL | MN | 55101 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 69978 | | DAN FOOTE | 39 DEWEY STREET | | | | LACONIA | NH | 03246 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 69979 | | DAN FRIEDL | 134 WOODRIDGE CT APT 5 | | | | ROCHESTER | NY | 14622 | USA | TRADE PAYABLE | | | | | $86.39 | |
| 69980 | | DAN FULTZ | 31917 STATE 92 | | | | BAGLEY | MN | 56621 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 69981 | | DAN GEESEY | 12 KATIE LANE | | | | JONESTOWN | PA | 17038 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 69982 | | DAN GONSALVES | 2010 DIEGO AVE | | | | SANTA ROSA | CA | 95403 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 69983 | | DAN GONZALES | 6306 PALM AVE | | | | RIVERSIDE | CA | 92506 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 69984 | | DAN GOTLADERA | 5042 COMANCHE WAY | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $740.27 | |
| 69985 | | DAN GRIFFITH | 4815 ROME CORNERS RD | | | | BROOKLYN | WI | 53521 | USA | TRADE PAYABLE | | | | | $14.76 | |
| 69986 | | DAN GROSS | 59 FRONT ST | | | | BEVERLY | MA | 01915 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 69987 | | DAN GRUBBA | 8 ZANE ST | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 69988 | | DAN HABEL | 8400 N 98TH ST | | | | LINCOLN | NE | 68517 | USA | TRADE PAYABLE | | | | | $6,345.70 | |
| 69989 | | DAN HALPRIN | 8223 FAIRVIEW PL | | | | AGOURA | CA | 91301 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 69990 | | DAN HART | 780 9TH AVE | | | | WELLS | MN | 56097 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 69991 | | DAN HIGGINS | 300 OLYMPIA ST | | | | PITTSBURGH | PA | 15211 | USA | TRADE PAYABLE | | | | | $23.40 | |
| 69992 | | DAN HOFFMAN | 6607 SLOAN RD APT.0 | | | | MIDWAY | TX | 75852 | USA | TRADE PAYABLE | | | | | $20.99 | |
| 69993 | | DAN HOGLE JR | 10 BRIARWOOD ST | | | | DERRY | NH | 03038 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 69994 | | DAN HUYNH | 200 LEWIS RD | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 69995 | | DAN IGO | 819 HOLLY AVE | | | | SAINT PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 69996 | | DAN JANCY L | 3310 MYRTLE AVE | | | | OMAHA | NE | 68131 | USA | TRADE PAYABLE | | | | | $31.24 | |
| 69997 | | DAN JEFF POWELL BICK | 2217 GREENHILLS LANE | | | | GREENSBURG | PA | 15601 | USA | TRADE PAYABLE | | | | | $13.14 | |
| 69998 | | DAN JOHNSON | 2785 FLOWER CREEK WAY | | | | CHARLESTON | SC | 29414 | USA | TRADE PAYABLE | | | | | $108.49 | |
| 69999 | | DAN JOLY | 5817 NEFF AVE | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 70000 | | DAN JONES | PO BOX 22 | | | | AMBOY | MN | 56010 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 70001 | | DAN KELLEY | 530 W MESQUITE BLVD | | | | MESQUITE | NV | 89027 | USA | TRADE PAYABLE | | | | | $16.57 | |
| 70002 | | DAN KELLEY | 530 W MESQUITE BLVD | | | | MESQUITE | NV | 89027 | USA | TRADE PAYABLE | | | | | $16.57 | |
| 70003 | | DAN KIMEBEEHM | PO BOX 86 DIXON VILL PA | | | | DIXONVILLE | PA | 15734 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 70004 | | DAN KLINGENMEYER | 777 EMMER ST | | | | MAYVILLE | WI | 53050 | USA | TRADE PAYABLE | | | | | $986.40 | |
| 70005 | | DAN KUEPPERS | 60601 HAYES RD | | | | WASHINGTON | MI | 48094 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 70006 | | DAN KUNATH | 6930 VESTA DR | | | | HARRISON TOWN | MI | 48045 | USA | TRADE PAYABLE | | | | | $105.99 | |
| 70007 | | DAN KYLLO | 3333 148TH ST SW | | | | LYNNWOOD | WA | 98087 | USA | TRADE PAYABLE | | | | | $48.95 | |
| 70008 | | DAN LARSEN | 206 3RD ST | | | | DULUTH | MN | 55810 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 70009 | | DAN LINDER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 44720 | USA | TRADE PAYABLE | | | | | $65.48 | |
| 70010 | | DAN LOMBARDINO | 116 CASTLETON CT | | | | SAN RAMON | CA | 94583 | USA | TRADE PAYABLE | | | | | $26.71 | |
| 70011 | | DAN LONG | CO LEIDOS CORPORATION12901 SCIE- | | | | ORLANDO | FL | 32826 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 70012 | | DAN LOWNDES | 502 WYNNWOOD WAY | | | | MADISON | WI | 53705 | USA | TRADE PAYABLE | | | | | $1,052.21 | |
| 70013 | | DAN MAIN | 525 SOUTH CHURCH STREET | | | | DU BOIS | PA | 15801 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 70014 | | DAN MAITLAND | 431 PINE ST | | | | CLIO | MI | 48420 | USA | TRADE PAYABLE | | | | | $34.71 | |
| 70015 | | DAN MANLEY | 2631 WYANDOTTE  ST APT1 | | | | LAS VEGAS | NV | 89102 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 70016 | | DAN MARQUARDT | 8992 PRESTON RD | | | | FRISCO | TX | 75034 | USA | TRADE PAYABLE | | | | | $152.31 | |
| 70017 | | DAN MATTON | 10001 ELLIOT AVE S | | | | BLOOMINGTON | MN | 55420 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 70018 | | DAN MCCANCE | 7210 YOSEMITE AVE | | | | HESPERIA | CA | 92344 | USA | TRADE PAYABLE | | | | | $14.87 | |
| 70019 | | DAN MCCARTY | 381 W 2ND ST | | | | ELMIRA | NY | 14901 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 70020 | | DAN MCDONOUGH | 500 MEADOW LN | | | | WOODBURY | MN | 55125 | USA | TRADE PAYABLE | | | | | $12.92 | |
| 70021 | | DAN MERIDETH | 12248  MOLLY PITCHER  HIGHWAY | | | | GREENCASTLE | PA | 17225 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 70022 | | DAN MULCAHEY | 121 DOOLITTLE ROAD | | | | OSWEGO | NY | 13126 | USA | TRADE PAYABLE | | | | | $35.60 | |
| 70023 | | DAN O HARA | 221 CLEARVIEW AVE | | | | CRAFTON | PA | 15205 | USA | TRADE PAYABLE | | | | | $21.45 | |
| 70024 | | DAN OROSCO | 7300 W SOUTHRIDGE DR | | | | GREENFIELD | WI | 53220 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 70025 | | DAN PATTON | 701 RUSSELL AV | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $165.00 | |
| 70026 | | DAN PEJANOVIC | 20860 MAYBURY PARK DR | | | | NORTHVILLE | MI | 48167 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 70027 | | DAN POOLE | 2500 SUMMIT RD | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $369.87 | |
| 70028 | | DAN POST BOOT COMPANY | FIDELITY BANK | | | | MOUNT GILEAD | NC | 27306 | USA | TRADE PAYABLE | | | | | $17,357.50 | |
| 70029 | | DAN POTTS | PO BOX 62 | | | | EMMETT | KS | 66509 | USA | TRADE PAYABLE | | | | | $24.08 | |
| 70030 | | DAN PURCELL | 1816 ROCKEFELLER AVE | | | | EVERETT | WA | 98203 | USA | TRADE PAYABLE | | | | | $76.43 | |
| 70031 | | DAN RANK | 79 BROADWAY ST | | | | SHELBY | OH | 44875 | USA | TRADE PAYABLE | | | | | $3.72 | |
| 70032 | | DAN REILLY | 370 ARAPAHOE LANE | | | | JACKSON | WY | 83001 | USA | TRADE PAYABLE | | | | | $202.38 | |
| 70033 | | DAN RICHBOURG | 4434 SHUMARD OAK COURT | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $21.30 | |
| 70034 | | DAN SAYLOR | 301 4TH ST | | | | NASHWAUK | MN | 55769 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 70035 | | DAN SCHLEAR | 1024 RICHARDSON AVE | | | | BENSALEM | PA | 19020 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 70036 | | DAN SCHUSTEK | 4836 W EDDY ST | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $1,060.41 | |
| 70037 | | DAN SEVERSON | 1477 BROOKS AVE WESR | | | | ROSEVILLE | MN | 55113 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 70038 | | DAN STREIB | 7 GYRD DR | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $18.33 | |
| 70039 | | DAN STROHSACK | 549 FIELDSTONE DR | | | | AMHERST | OH | 44001 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 70040 | | DAN TIRTAWINATA | 4120 MINERVA AVE | | | | LOS ANGELES | CA | 90066 | USA | TRADE PAYABLE | | | | | $38.26 | |
| 70041 | | DAN VANRDOYEN | 5156 W 99TH ST | | | | OAK LAWN | IL | 60453 | USA | TRADE PAYABLE | | | | | $50.57 | |
| 70042 | | DAN VAUGHN | 132 MATHA LEWIS BLV | | | | HAVR DE GRACE | MD | 21078 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 70043 | | DAN VOELLER | 207 2ND AVE SW | | | | GRANVILLE | ND | 58741 | USA | TRADE PAYABLE | | | | | $4.07 | |
| 70044 | | DAN W SCHUETTE | 3253 138TH AVE NW | | | | ANDOVER | MN | 55304 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 70045 | | DAN WALSH | 1847 LINCOLN ST NE  1 | | | | MINNEAPOLIS | MN | 55418 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 70046 | | DAN WELLEN | 11896 N FARM ROAD 241 | | | | FAIR GROVE | MO | 65648 | USA | TRADE PAYABLE | | | | | $5,515.49 | |
| 70047 | | DAN WILLIAMS | 10178 EMBASSY WAY | | | | SAN DIEGO | CA | 92126 | USA | TRADE PAYABLE | | | | | $56.96 | |
| 70048 | | DAN WILMES | 350 MARKET ST | | | | SAINT PAUL | MN | 55102 | USA | TRADE PAYABLE | | | | | $52.32 | |
| 70049 | | DAN WOTRING | 4062 FEEWOOD | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 70050 | | DAN YOCUM | 144 NORTH MAIN STREET | | | | SELLERSVILLE | PA | 18964 | USA | TRADE PAYABLE | | | | | $74.19 | |
| 70051 | | DAN YOUNG | MEGAN LOMINAC | | | | ADRIAN | MI | 49221 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 70052 | | DAN YOUNG | MEGAN LOMINAC | | | | ADRIAN | MI | 49221 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 70053 | | DAN ZIEMBA | 204 DENNIS LN | | | | SAINT CLAIRSV | OH | 43950 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 70054 | | DAN ZIMNY | 2018 AUTUMN DR NW | | | | ALEXANDRIA | MN | 56308 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 70055 | | DAN ZURLA | 16202 SILVERSHORE DR | | | | FENTON | MI | 48430 | USA | TRADE PAYABLE | | | | | $225.49 | |
| 70056 | | DAN ZYTNIOWSKI | 51585 COLUMBIA RIVER HWY | | | | SCAPPOOSE | OR | 97056 | USA | TRADE PAYABLE | | | | | $19.98 | |
| 70057 | | DANA A MOYE | 8440 E 27TH AVE | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 70058 | | DANA ABERNATHY | 11 FOREST RIDGE CT | | | | SANDY SPGS | GA | 30310 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 70059 | | DANA ABRAMS | 597 NW 10 AVE | | | | GREAT BEND | KS | 67530 | USA | TRADE PAYABLE | | | | | $13.34 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70060 | | DANA ANDERSON | 2700 WHITNEY AVE | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70061 | | DANA ANDERSON | 2700 WHITNEY AVE | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $78.03 | |
| 70062 | | DANA ANDREWS | 7975 NE DOUBLE HITECH CT | | | | BREMERTON | WA | 98311 | USA | TRADE PAYABLE | | | | | $26.07 | |
| 70063 | | DANA BEIL | 2280 WEEDEL DR | | | | ARNOLD | MO | 63010 | USA | TRADE PAYABLE | | | | | $20.25 | |
| 70064 | | DANA BLALARK | 3244 PENNROSE | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $66.31 | |
| 70065 | | DANA BOWDEN | 34659 BI STATE BLVD | | | | LAUREL | DE | 19956 | USA | TRADE PAYABLE | | | | | $16.24 | |
| 70066 | | DANA BRADY | 1509 FLANDERS LANE TRLR F | | | | HARWOOD | MD | 20776 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70067 | | DANA BRADY | 1509 FLANDERS LANE TRLR F | | | | HARWOOD | MD | 20776 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 70068 | | DANA BROWN | 123 ABC AV E | | | | | MD | 20706 | USA | TRADE PAYABLE | | | | | $9.84 | |
| 70069 | | DANA BRUCKLER | 120 WOODFURD PLACE CT | | | | GRAY COURT | SC | 29645 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 70070 | | DANA BULLINER | 8337 S PAULINA ST | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 70071 | | DANA BURLEY | 1 DEMORE AVE | | | | GONIC | NH | 03839 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70072 | | DANA BURNS | 717 CANARY PINE COURT | | | | MANDEVILLE | LA | 70471 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 70073 | | DANA CAROTHERS | 4012 POTOMAC ST | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $29.34 | |
| 70074 | | DANA CASSIE | 12400 JEFFERSON HWY APT 2 | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $268.40 | |
| 70075 | | DANA CAULEY | 924 COUNTY ROAD 285 | | | | BRONTE | TX | 76933 | USA | TRADE PAYABLE | | | | | $350.85 | |
| 70076 | | DANA CHRISTIE | 82 MACHESTER CT | | | | REDBANK | NJ | 07701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70077 | | DANA CLARK | XXXXX | | | | XXXX | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 70078 | | DANA CLAY | 22400 CHARDON RD | | | | CLEVELAND | OH | | USA | TRADE PAYABLE | | | | | $0.01 | |
| 70079 | | DANA COLDING | 201 HEDGE HILL DR | | | | CALHOUN | LA | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 70080 | | DANA CORTINAS | 209 PALOMA BLANCA | | | | CHAPARRAL | NM | 88021 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 70081 | | DANA DANA | 1970 POLARIS PLACE | | | | ST PAUL | MN | 55109 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 70082 | | DANA DAUGHERTY | 420 DENVER RD | | | | BAINBRIDGE | OH | 45690 | USA | TRADE PAYABLE | | | | | $30.55 | |
| 70083 | | DANA DAVIS | 615 LOGAN | | | | SAINT LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70084 | | DANA DEAL | 484 LONG TOWNE CT | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 70085 | | DANA DOUGLAS | 456 MERRITT ROAD | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $28.78 | |
| 70086 | | DANA DRAPER | 2095 30TH AVE | | | | TRIMONT | MN | 56176 | USA | TRADE PAYABLE | | | | | $4.14 | |
| 70087 | | DANA DYKES | 842 N COUNTY ROAD | | | | GREENSBURG | IN | 47240 | USA | TRADE PAYABLE | | | | | $56.66 | |
| 70088 | | DANA ERBAYRI | 2603 FOGG LN | | | | WIMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70089 | | DANA ERBAYRI | 2603 FOGG LN | | | | WIMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70090 | | DANA FERGUSON | 11455 PARTRIDGE LANE | | | | PEYTON | CO | 80831 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 70091 | | DANA FISHON | 1977 PINE RIDGE | | | | BUSHKILL | PA | 18324 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 70092 | | DANA FORM ANDERSON | 325 CEDAR RIDGE DR. PANEL | | | | GLASTONBURY | CT | 06033 | USA | TRADE PAYABLE | | | | | $7.09 | |
| 70093 | | DANA FRANCE | 1861 BONNIE BRAE ST | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $56.58 | |
| 70094 | | DANA FRAZIER | 2515 5TH AVE E | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70095 | | DANA FRAZIER | 2515 5TH AVE E | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70096 | | DANA GARDNER | 2390 YORI AVE | | | | RENO | NV | 89431 | USA | TRADE PAYABLE | | | | | $66.55 | |
| 70097 | | DANA GLADDEN | 10908 HUNTCLIFF DRIVE | | | | BALTIMORE | MD | 21117 | USA | TRADE PAYABLE | | | | | $77.94 | |
| 70098 | | DANA GRACE E | 7382 SLOCUM ROAD | | | | ONTARIO | NY | 14519 | USA | TRADE PAYABLE | | | | | $40.42 | |
| 70099 | | DANA GREY | 1713 EAST RANDOLPH | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $24.18 | |
| 70100 | | DANA HALLMAN | 814 BOWEN LANE | | | | CHICKAMAUGA | GA | 30707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70101 | | DANA HAMILTON | 5013 MELODY LANE | | | | KANSAS CITY | KS | 66106 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 70102 | | DANA HAMPTON | 4113 BROAD DR | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $10.73 | |
| 70103 | | DANA HARRIS | 14100 S ATLANTIC AVE | | | | RIVERDALE | IL | 60827 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 70104 | | DANA HERBIN | 725 S BOARD ST | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $150.51 | |
| 70105 | | DANA HOLLIDAY | 4781 N POLK AVE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 70106 | | DANA HOLLIDAYS | 4781 N POLK AVE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 70107 | | DANA HUGHES | 21223 LITTLESTONE RD | | | | HARPER WOODS | MI | 48225 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 70108 | | DANA JACOBETZ | 202 ANDOVER DR | | | | WEST MIFFLIN | PA | 15122 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 70109 | | DANA JOHNSON | 42301 PENROSE ST | | | | PONCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 70110 | | DANA JOHNSON | 42301 PENROSE ST | | | | PONCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 70111 | | DANA JONES | 1115 ROWAND COURT | | | | VOORHEES | NJ | 08043 | USA | TRADE PAYABLE | | | | | $85.60 | |
| 70112 | | DANA JONES | 1115 ROWAND COURT | | | | VOORHEES | NJ | 08043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70113 | | DANA KELLERMAN | 1299 FOX CHAPEL RD | | | | PITTSBURGH | PA | 15238 | USA | TRADE PAYABLE | | | | | $28.88 | |
| 70114 | | DANA L BURLESON | 111 MEADOWVIEW | | | | LUFKIN | TX | 75904 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 70115 | | DANA L JOHNSON | 2101 HALF CHESTNUT ST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70116 | | DANA LAASNAWN | 627 GYPSUM APT 3 | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $30.31 | |
| 70117 | | DANA LARSEN | 1425 ROLLINS RD | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70118 | | DANA LECLERCQ | 136 LOMA BONITA CT | | | | DAVENPORT | FL | 33837 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 70119 | | DANA LEMOS | 7404 E MCKINLEY AVE | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $41.99 | |
| 70120 | | DANA LEWIS | 606 ALAMO ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 70121 | | DANA LITZENBERG | 103 STATE ST | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 70122 | | DANA M MOTICHKA | 192 DEVON TERRACE | | | | KEARNY | NJ | 07032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70123 | | DANA MAINWWARING | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IA | 51442 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 70124 | | DANA MALONE | 511 GREGORY | | | | PLANO | IL | 60545 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 70125 | | DANA MARQUARDT | 518 5TH ST | | | | NEW ULM | MN | 56073 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 70126 | | DANA MARSINETTI | 308 S 5TH STREET | | | | APOLLO | PA | 15613 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 70127 | | DANA MAYLE | 2109 16TH ST NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 70128 | | DANA MAYO | 3401 MOSS SIDE AVE | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $9.94 | |
| 70129 | | DANA MCNAIR | 755 HEMLOCK ST | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 70130 | | DANA MOFIELD | HWY 1676 BOX 1326 | | | | SCIENCE HILL | KY | 42553 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 70131 | | DANA NELSON | 17150 MONROE ST NW | | | | ELK RIVER | MN | 55330 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 70132 | | DANA NORMAN | 240 GREEN RD | | | | MEXICO | NY | 13114 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 70133 | | DANA OWENS | 5394 DURHAM VIEW CT NW | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 70134 | | DANA PECK | 322 FOUNTAIN AVE | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70135 | | DANA POPE | 4139 SE 29TH ST | | | | GRESHAM | OR | 97080 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70136 | | DANA Q AUSTIN | 201 PARK AVE | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 70137 | | DANA RACHU | 32048 SOUTHROAD RD | | | | GRAND RAPIDS | MN | 55744 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 70138 | | DANA RAVIZEE | 7836 TAYLOR PARK ROAD | | | | MONTGOMERY | AL | 36117 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 70139 | | DANA REUTHER | 117 WALNUT ST | | | | DUNMORE | PA | 18512 | USA | TRADE PAYABLE | | | | | $14.07 | |
| 70140 | | DANA REYES | 33 GITANA AVE | | | | CAMARILLO | CA | 93012 | USA | TRADE PAYABLE | | | | | $18.93 | |
| 70141 | | DANA RICE | 442 LOUDERMILK RD | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70142 | | DANA RILEY | 406 HIDDEN TREASURE DR | | | | DURHAM | NC | 27712 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 70143 | | DANA ROBINSON N | 6219 HIGHWAY 76 | | | | PENDLETON | SC | 29670 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 70144 | | DANA RODRIGUEZ | 407 MEADOW AVENUE | | | | JOLIET | IL | 60433 | USA | TRADE PAYABLE | | | | | $97.98 | |
| 70145 | | DANA ROMERO | 8452 OLEANDER | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 70146 | | DANA ROSS | 6486 BARCHINK PL | | | | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 70147 | | DANA RUSSELL | 7436 35TH AVE N | | | | ST PETERSBURG | FL | 33710 | USA | TRADE PAYABLE | | | | | $64.55 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70148 | | DANA SAMPSON | 813 HARRY WEST LN | | | | PEMBROKE | NC | 28372 | USA | TRADE PAYABLE | | | | | $552.81 | |
| 70149 | | DANA SCOTT | 7809 CAMDEN ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 70150 | | DANA SHARP | 6760 EVENING STAR DR | | | | SPARKS | NV | 89436 | USA | TRADE PAYABLE | | | | | $20.56 | |
| 70151 | | DANA SIMANOVIA | 19176 STATE LINE RD | | | | EDWARDSBURG | MI | 49112 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 70152 | | DANA SMALLEY | 39 ELM STREET | | | | RUTLAND | VT | 05701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70153 | | DANA SMITH | 4270 WOODFIELD CT | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 70154 | | DANA SMITH | 4270 WOODFIELD CT | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 70155 | | DANA SOLOMON | 24297 HILDA CT | | | | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 70156 | | DANA STANDING BEAR | 831 MALLOW ST | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 70157 | | DANA STEFAK | 13 NEW YORK AVE | | | | NEW BRUNSWICK | NJ | 08901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70158 | | DANA STORY | 106 KINGSTOWN CIR | | | | TYVILLE | AL | 35173 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70159 | | DANA TOMCZAK | 3663 CR 21 | | | | INT FALLS | MN | 56649 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 70160 | | DANA TOMLINS | 74 EAST MAIN ST | | | | WAPPINGERS FALLS | NY | 12590 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 70161 | | DANA TONIUM | 608 9TH ST | | | | FARMINGTON | MN | 55024 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 70162 | | DANA VANCE | 130 ALBURN LN | | | | BOSTIC | NC | 28018 | USA | TRADE PAYABLE | | | | | $31.59 | |
| 70163 | | DANA VENTRICA | 3812 COUNTRY CLUB DR W | | | | IRVING | TX | 75038 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 70164 | | DANA VERA IBARA | 935 PALM DRIVE | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 70165 | | DANA VISSER | 2445 STATE HIGHWAY 9 | | | | ADA | MN | 56510 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 70166 | | DANA VIZZARI | XXX | | | | GREENWICH | CT | 06831 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 70167 | | DANA WADDELL | 406 E MERCURY ST | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70168 | | DANA WARFIELD | 770 4TH ST SW | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 70169 | | DANA WEBSTER | 5917 SAILOR STREET | | | | OMAHA | NE | 68105 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 70170 | | DANA WHITE | 104 OAKLAND AVE | | | | ABBEVILLE | SC | 29620 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 70171 | | DANA WILHOFT | 16 HALL AVE | | | | WASHINGTON | PA | 15301 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 70172 | | DANA WILLIAMS | 1337 EDISON ST | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70173 | | DANA WILLIAMS | 1337 EDISON ST | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $3.02 | |
| 70174 | | DANA WOINAROWICZ | PO BOX 165 | | | | STEPHEN | MN | 56757 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 70175 | | DANA WOLFE | 1309 CHICAGO ST | | | | PITTSBURGH | PA | 15214 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 70176 | | DANA WOODS | 2231 NE | | | | VANCOUVER | WA | 98661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70177 | | DANA YOUNG | 620 BEVERLY AVE | | | | ALTAMONTE SPR | FL | 32701 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 70178 | | DANA ZIMMERMAN | 7815 W COLLINGHAM DR APTF | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 70179 | | DANABRIA JOCELYN | HC 1 BOX 39551 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70180 | | DANACHELLE ROBINSON | 155 N ARDMORE AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70181 | | DANAE DARIA | 417 MOCKINGBIRD LN | | | | DENTON | TX | 76209 | USA | TRADE PAYABLE | | | | | $75.80 | |
| 70182 | | DANAE HAMLTON | 302 TURER ST | | | | AKRON | OH | 44304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70183 | | DANAE HEAD | 348 WOLFE ST | | | | COHUTTA | GA | 30710 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 70184 | | DANAE M SEWARD | 1078 WOODSLOW | | | | WATERFORD | MI | 48328 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 70185 | | DANAE PEET | 4513 MORNING BROOK LN | | | | TRACY | CA | 95377 | USA | TRADE PAYABLE | | | | | $8.97 | |
| 70186 | | DANAEYDA TAUTIMEZ | 5365 S WESTOVER AVE | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 70187 | | DANAI RICHARDS | 202 GREENWAY AVE | | | | DARBY | PA | 19023 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 70188 | | DANAIDA GONZALEZ | URB UNIVERSITY GARDENS CALLE 8 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70189 | | DANALDS JEFFREY R | 410 COUNTY ROAD 34 | | | | CORUNNA | IN | 46730 | USA | TRADE PAYABLE | | | | | $12.03 | |
| 70190 | | DANAO SUSAN | 92393 LAALOA ST | | | | EWA BEACH | HI | 96707 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 70191 | | DANASHA BRYANT | 141 CHAFFEE AVE | | | | SYRACUSE | NY | 13207 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 70192 | | DANASHIA MOORE | 150 E 18TH ST | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $68.95 | |
| 70193 | | DANASIA BENOIT | 2790 RODEO RD | | | | ABBEVILLE | LA | 70510 | USA | TRADE PAYABLE | | | | | $3.89 | |
| 70194 | | DANASIA SMITH | 312 SUNWOOD DR | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 70195 | | DANAY BOZA | 446 E 62 ND ST | | | | HIALEAH | FL | 33013 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 70196 | | DANAYA HARRINGTON | 241 BAYVIEW AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $6.96 | |
| 70197 | | DANAZSIA KEITH | 314 EAST 23 STREET | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 70198 | | DANBACHER DAVETTE | 21905 LYONS BALD MOUNTAIN RD | | | | SONORA | CA | 95370 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 70199 | | DANBRUSKI JOSEPH | 3200 W MANGOLD AVE | | | | GREENFIELD | WI | 53221 | USA | TRADE PAYABLE | | | | | $22.96 | |
| 70200 | | DANBURY THERESA | 315 IRENE AVE | | | | MORIARTY | NM | 87035 | USA | TRADE PAYABLE | | | | | $521.33 | |
| 70201 | | DANBY DIANE | 26567 DRIFTWOOD DR | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70202 | | DANCHEZ ADRIAN | 105 E CARINAL APT 2 | | | | HARKER HIGHTS | TX | 76541 | USA | TRADE PAYABLE | | | | | $88.39 | |
| 70203 | | DANCY APRIE | 2642 E 71ST | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70204 | | DANCY LASHAUNDA | 909 DEACON PKWY E APT C | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 70205 | | DANCY LAVONNE | 76 STATE ST | | | | OSSINING | NY | 10562 | USA | TRADE PAYABLE | | | | | $41.52 | |
| 70206 | | DANCY LESHONDRA | 27051 BRUSH AVE APT 96 | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70207 | | DANCY MARILYN | 115 JDE ED LN | | | | PROCTOR | AR | 72326 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 70208 | | DANCY MONIQUE | 649 PENNYBROOK LANE | | | | STONE MTN | GA | 30087 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 70209 | | DANCY RICKY | 115 JDE ED LN | | | | PROCTOR | AR | 72326 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 70210 | | DANCY TREVONTE | 651 LAKESHORES DR | | | | PORTSMOUTH | VA | 23707 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 70211 | | DANDAMUDI RAMAKRISHNA | 1250 W GROVE PKWY | | | | TEMPE | AZ | 85283 | USA | TRADE PAYABLE | | | | | $6.07 | |
| 70212 | | DANDERSON JASON | 8909 E OKLAHOMA PL | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70213 | | DANDRA BLUE | 5841 CEDARHURST STREET | | | | PHILA | PA | 19143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 70214 | | DANDRA WHEELER | 6825 RHODE ISLAND AVE APT2 | | | | HAMMOND | IN | 46323 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 70215 | | DANDRADE HYACINTH | 4043 NW 16TH ST APT 1068 | | | | LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 70216 | | DANDRE MCFADDEN | 64 CREEK ROAD | | | | BRICK | NJ | 08724 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70217 | | DANDRE RAGIN | 215 S 3RD AVE | | | | MOUNT VERNON | NY | 10550 | USA | TRADE PAYABLE | | | | | $223.00 | |
| 70218 | | DANDRE RAGIN | 215 S 3RD AVE | | | | MOUNT VERNON | NY | 10550 | USA | TRADE PAYABLE | | | | | $32.77 | |
| 70219 | | DANDREA MATHEWS | 2628 WEST ST | | | | N LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 70220 | | DANDREIA BROWN | 204 RIVERVIEW DR | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $14.33 | |
| 70221 | | DANDREIA BROWN | 204 RIVERVIEW DR | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $2.41 | |
| 70222 | | DANDRIDGE ANDREA | 678 SOUTH CAMILLA | | | | MEMPHIS | TN | 38104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70223 | | DANDRIDGE ARETHA L | 1628 RIDGWEY DR | | | | RAYMORE | MO | 64083 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 70224 | | DANDRIDGE CORRINE | 1 | | | | BATON ROUGE | LA | 70809 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70225 | | DANDRIDGE JEFFERY E | 3356 LADY CATHERINE CIR | | | | TRIANGLE | VA | 22172 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 70226 | | DANDRIDGE RICHELLE A | 9535 BAYRONT DRIVE APT 312 | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70227 | | DANDRIDGE SHAYEKA | 7300 CLEMENT | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70228 | | DANDRIGE MICHELLE | 4090 BOULDER CT | | | | AURORA | IL | 60504 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 70229 | | DANDURAND BRAD | 374 BARTLETT STREET | | | | MANCHESTER | NH | 03102 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 70230 | | DANDY CHARLOTTE J | P O BOX 1114 | | | | URBANA | VA | 23175 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 70231 | | DANDY ERIKA | BRANDY MILLER | | | | MANSFIELD | OH | 44907 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 70232 | | DANDY JASON | 68 GRAHAM | | | | CUSTER | KY | 40115 | USA | TRADE PAYABLE | | | | | $21.65 | |
| 70233 | | DANDY JASON | 68 GRAHAM | | | | CUSTER | KY | 40115 | USA | TRADE PAYABLE | | | | | $28.93 | |
| 70234 | | DANE ALTMAN | 116 12 RAY ST | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 70235 | | DANE DAVIDSON | 1421 S 4TH ST | | | | OCEANO | CA | 93445 | USA | TRADE PAYABLE | | | | | $4.61 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70236 | | DANE KLACSAN | PO BOX 191 | | | | NORTH BEND | WA | 98045 | USA | TRADE PAYABLE | | | | | $123.00 | |
| 70237 | | DANE ROBIN | 125 B MCCALL ST | | | | BENNINGTON | VT | 05201 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 70238 | | DANECRAFT INC | DEPT 1043 | | | | HARTFORD | CT | 06151 | USA | TRADE PAYABLE | | | | | $159,112.40 | |
| 70239 | | DANEETA ERICKSON | 5301 OAKWOOD DR | | | | ST PAUL | MN | 55110 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 70240 | | DANEHY KATELYN | 1236 PIPPIN ST | | | | JACKSONVILLE | FL | 32206 | USA | TRADE PAYABLE | | | | | $13.90 | |
| 70241 | | DANEILLE WHITE | 1648 BROOKLYN AVE | | | | BROOKLYN | NY | 11210 | USA | TRADE PAYABLE | | | | | $30.97 | |
| 70242 | | DANEISHA MOANEISHA | 1155 CEDAR AVE | | | | SHARON | PA | 16148 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 70243 | | DANEL WALCOTT | ADDRESS | | | | DORCHESTER | MA | 02124 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 70244 | | DANELL DEVINE | 1121 DIVISION ST | | | | NIPOMO | CA | 93444 | USA | TRADE PAYABLE | | | | | $6.49 | |
| 70245 | | DANELL EATON | 6235 E HANNA  AVE | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 70246 | | DANELLE AMBER | 1373 JEFFERSON ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 70247 | | DANELLE DEHNE | 12065 70TH SE NW | | | | MILAN | MN | 56262 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 70248 | | DANELLE DUNLAP | 4000 CEADERHURST DRIVE | | | | SANTA MARIA | CA | 93455 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 70249 | | DANELLE KITCHING | 4356 SKYVIEW DR | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 70250 | | DANELLE STEWART | PO BOX 8 | | | | PAINCOURTVILLE | LA | | USA | TRADE PAYABLE | | | | | $45.00 | |
| 70251 | | DANELLE YOUNG | 2175 N HIGHWAY 360 | | | | GRAND PRAIRIE | TX | 75050 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 70252 | | DANELUTT KIM | 78 DANA ST | | | | FORTY FORT | PA | 18704 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 70253 | | DANENBERG MABEL | 702 MULBERRY LN | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 70254 | | DANENFELSER MARGIE | 9031 BOURBON ST | | | | INDIANAPOLIS | IN | 46235 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 70255 | | DANESHA SIMMONS | 500 PROGRESS WAY | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 70256 | | DANESHA WILLIAMS | 10000 | | | | BLUE ISLAND | IL | 60406 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 70257 | | DANESSA QUAIR | 2404 AVENIDA ESCUELLA | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 70258 | | DANESSA WIMMER | 4615 HAMMON LN | | | | ROANOKE | VA | 24018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70259 | | DANETRA MONICA P | 4232 NW5 STREET | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 70260 | | DANETTA LONG | 1210  HAZELWOOD ST | | | | MURFREESBORO | TN | 37130 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 70261 | | DANETTA M YOUNKIN | 1690 COOPER FOSTER APT 0 | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70262 | | DANETTE BARTHELEMY | 4010 NW 4TH AVE | | | | POMPANO BEACH | FL | | USA | TRADE PAYABLE | | | | | $29.70 | |
| 70263 | | DANETTE CHUDZINSKI | 1090 MILL CREEK WAY  NONE | | | | BRENTWOOD | CA | | USA | TRADE PAYABLE | | | | | $240.00 | |
| 70264 | | DANETTE D LOZANO | 1002 WILSHIRE PL | | | | CORPUS CHRISTI | TX | 78411 | USA | TRADE PAYABLE | | | | | $50.51 | |
| 70265 | | DANETTE L AGUINIGA | 3412 MAPLE ST | | | | WEST DES MOINES | IA | 50265 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 70266 | | DANETTE L SMITH | 324 MEDRIA CIR | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70267 | | DANETTE MASTERS | 8890 ST RT 73 | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $43.49 | |
| 70268 | | DANETTE MORSELL | 22024 GLOUCESTER COURT | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 70269 | | DANETTE MUNOZ | 7012 THOMAS DR | | | | N HIGHLANDS | CA | 95660 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 70270 | | DANETTE PEARSON | 114 YUNA ST SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 70271 | | DANETTE TAPPAN | 177 BLIVEN ST | | | | NICHOLS | NY | 13812 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 70272 | | DANETTE WILLIAMS | 4200 5TH AVE | | | | ST PETE | FL | 33713 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 70273 | | DANEY PENZO | 6-18 MANSFEEL DRIVE | | | | FAIRLAWN | NJ | 07410 | USA | TRADE PAYABLE | | | | | $56.10 | |
| 70274 | | DANEYI RODDRIGUEZ | 1715 NW 19ST | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 70275 | | DANFORD WILLIAM B | 5071PINEBERRY RD | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 70276 | | DANFORTH EVANGELIN | 4800 COUNTY ROAD U | | | | SEYMOUR | WI | 54165 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 70277 | | DANG DUY | 8770 VAN NUYS BLVD | | | | PANORAMA CITY | CA | 91402 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 70278 | | DANG HAI | 1616 CLEO SPRINGS COURT | | | | SAN JOSE | CA | 95131 | USA | TRADE PAYABLE | | | | | $220.22 | |
| 70279 | | DANG HARRY | 8590 NEW SALEM ST | | | | SAN DIEGO | CA | 92126 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 70280 | | DANG HUONG | 4974 CASS ST | | | | SAN DIEGO | CA | 92109 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 70281 | | DANG JOE | 1468 N BROAD ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $521.98 | |
| 70282 | | DANG NGOC | 7212 CAROL LN | | | | FALLS CHURCH | VA | 22042 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 70283 | | DANG TINA | 1516 N PICCADILLY LANE | | | | CLOVIS | CA | 93619 | USA | TRADE PAYABLE | | | | | $24.32 | |
| 70284 | | DANG TRANG | 5893 MULDROW ROAD | | | | SACRAMENTO | CA | 95841 | USA | TRADE PAYABLE | | | | | $3.82 | |
| 70285 | | DANG TRUNG | 5507 TEAL COURT | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $4.35 | |
| 70286 | | DANG TRUNG | 5507 TEAL COURT | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $2.87 | |
| 70287 | | DANG YANG | 704 ASHMORE AVE | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $19.29 | |
| 70288 | | DANGELO JACKSON | 7260 SBARRENS APT 204 | | | | ROANOKE | VA | 24019 | USA | TRADE PAYABLE | | | | | $7.55 | |
| 70289 | | DANGELO TINA | 68 E WASHINGTON AVE | | | | WASHINGTON | NJ | 07882 | USA | TRADE PAYABLE | | | | | $283.95 | |
| 70290 | | D'ANGELO WHICKER | TEMEKA | | | | APT 103 | FL | 33703 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 70291 | | DANGERFELD LISA | 113 MORAN ST | | | | HAMMOND | LA | 70401 | USA | TRADE PAYABLE | | | | | $12.71 | |
| 70292 | | DANGERFIELD AUDREY | 4348 GORDON WOODS DR | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 70293 | | DANGERFIELD ERNESTINE | 6915 FRANK RD | | | | BAYTOWN | TX | 77521 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 70294 | | DANGERFIEND SHAWANDA | 46174 LAVELLEDRIVE | | | | HAMMOND | LA | 70401 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 70295 | | DANGFIELD ESTHER | 121 DIANE CIRCLE | | | | RINCON | GA | 31312 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 70296 | | DANGREMOND DOUG | 20731 JERSEY MILLS PL | | | | ASHBURN | VA | 20147 | USA | TRADE PAYABLE | | | | | $21.20 | |
| 70297 | | DANH HAI | 102 FRIENDLY DR | | | | NEWPORT NEWS | VA | 23605 | USA | TRADE PAYABLE | | | | | $53.45 | |
| 70298 | | DANI BUTTERFLY | 525 5TH AVE N | | | | GREAT FALLS | MT | 59401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70299 | | DANI COLEMAN | 7126 COVECREEK DR | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 70300 | | DANI DOLAN | 25-3483 OPALIPALI STAPT-B | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 70301 | | DANI FISHER | 2615 NE 44TH CT | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 70302 | | DANI NISSAN | 2112 SILVEROCK RD | | | | RIVERBANK | CA | 95367 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 70303 | | DANIA BEVERLY | 2605W WABANSIA | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 70304 | | DANIA CHARLES | 98 PINE GROOVE DRIVE | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $21.24 | |
| 70305 | | DANIA DELACRUZ | 6225 CLAUDEHART ROAD | | | | N CHESTERFIELD | VA | 23234 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 70306 | | DANIA FIGUEROA | 1134 BURKE AVE 2B | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 70307 | | DANIA ROSALES | 132 W EDGEWATER AVE | | | | PLEASANTVILLE | NJ | 08232 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 70308 | | DANIA SALAME | 4915 S WOOD ST | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 70309 | | DANIA SIDDIQUI | 23811 PROVIDENCE GLEN TRA | | | | KATY | TX | 77493 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 70310 | | DANIA TORRES SOTO | BARRIO PASO SECO | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 70311 | | DANIAL CARPENTER | 650 LOCUST ST NE | | | | SALEM | OR | 97301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70312 | | DANIAL F BAGO | 1107 BLUFFVIEW DR | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $993.86 | |
| 70313 | | DANIAL ROSS | 220 SW LEMLY ST | | | | WINSTON SALEM | NC | 27127 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 70314 | | DANICA BARRETTO | 270 MOHALA PLACE | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $33.79 | |
| 70315 | | DANICA CARTER | 271 PATRICIA | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 70316 | | DANICA HOOKS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | GA | 30168 | USA | TRADE PAYABLE | | | | | $92.23 | |
| 70317 | | DANICA SCOTT | 245 S 56TH STREET 51 | | | | MESA | AZ | 85206 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 70318 | | DANICA SINGLETON | 3456 FORESTBROOK DR APT H | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 70319 | | DANICA TOWNSEND | 22 ABBOT ST | | | | GROVE HALL | MA | 02124 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 70320 | | DANICA TRONE | 1030 DIANA DR APT 816 | | | | QUINCY | IL | 62305 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 70321 | | DANICE BROWN | 30 ORNE ST | | | | WORCESTER | MA | 01605 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 70322 | | DANIE GREEN | 419 OMAHA ST | | | | SIOUX CITY | IA | 51103 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 70323 | | DANIE LAKESHA | 6957 WOODLAWN AVE | | | | DES MOINES | IA | 50266 | USA | TRADE PAYABLE | | | | | $4.69 | |

Debtor Name: KMART CORPORATION

Schedule E/F: Part 2, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70324 | | DANIE YOUNG | 4200 THE WOODS DR APT 116 | | | | SAN JOSE | CA | 95136 | USA | TRADE PAYABLE | | | | | $75.44 | |
| 70325 | | DANIEKA TALLEY | 95 9TH ST | | | | W EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 70326 | | DANIEL A DELEON | 5239 W BERENICE AVE | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 70327 | | DANIEL A TAYLOR | 6527 N COUNTY RD 800 E | | | | MILAN | IN | 47031 | USA | TRADE PAYABLE | | | | | $19.41 | |
| 70328 | | DANIEL ACEVEDO | 869 FALLING WATER RD | | | | WESTON | FL | 33326 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 70329 | | DANIEL AKERS | 800 E WASHINGTON ST | | | | COLTON | CA | | USA | TRADE PAYABLE | | | | | $4.62 | |
| 70330 | | DANIEL ALBURY | 11450 NW 34TH ST STE 200 | | | | DORAL | FL | 33178 | USA | TRADE PAYABLE | | | | | $58.85 | |
| 70331 | | DANIEL ALFONSO | 2140 MAHINAKEA ST | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 70332 | | DANIEL ALMAZAN | 5772 WESTERN AVE | | | | BUENA PARK | CA | 90620 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 70333 | | DANIEL AMGULO | 6919 STAFFORD AVE | | | | HUNTINGTON PK | CA | 90255 | USA | TRADE PAYABLE | | | | | $653.96 | |
| 70334 | | DANIEL ANKNEY | 6421 ELFFOLK TER | | | | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | | | | | $182.70 | |
| 70335 | | DANIEL ARIELLE | 6 PENDLETON COURT | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $23.76 | |
| 70336 | | DANIEL ARNSON | 4688 BEAU CT | | | | TRINITY | NC | 27370 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 70337 | | DANIEL ARRIETA | 25231 4TH ST | | | | SN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 70338 | | DANIEL ASHBY | 13147 EAST LOUISIANA AV | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 70339 | | DANIEL ASTON | 8542 STATE RT DD | | | | BLOOMSDALE | MO | 63627 | USA | TRADE PAYABLE | | | | | $2.32 | |
| 70340 | | DANIEL AUPPL | 930 CRESTVIEW LN | | | | OWATONNA | MN | 55060 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 70341 | | DANIEL AYERS | 6341 PINE ST | | | | POLLOCK PINES | CA | 95726 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 70342 | | DANIEL BARAJAS | 10092 COLDWATER RD | | | | FLUSHING | MI | 48433 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 70343 | | DANIEL BATTON | 1955 E MAHONEY | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 70344 | | DANIEL BAUER | 51355 MELLOTT RIDGE ROAD | | | | BEALLSVILLE | OH | 43716 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 70345 | | DANIEL BAXLEY | 118 TROY STREET | | | | EMEIGH | PA | 15738 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 70346 | | DANIEL BEAN | 11603 BRENTCROSS DR | | | | TOMBALL | TX | 77377 | USA | TRADE PAYABLE | | | | | $43.83 | |
| 70347 | | DANIEL BECKETT | 19510 VAN BUREN BLVD STE F3 227 | | | | RIVERSIDE | CA | 92508 | USA | TRADE PAYABLE | | | | | $34.10 | |
| 70348 | | DANIEL BELVISO | 2895 NIAGARA STREET | | | | SANBORN | NY | 14132 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 70349 | | DANIEL BENAVIDEZ | 410 MARLIN SPIKE WAY | | | | SACRAMENTO | CA | 95838 | USA | TRADE PAYABLE | | | | | $464.52 | |
| 70350 | | DANIEL BENEFIEL | 16770 PONDEROSA CT | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $7.12 | |
| 70351 | | DANIEL BENJAMIN | 325 BURNSFORD AVE | | | | BRIDGEPORT | CT | 06606 | USA | TRADE PAYABLE | | | | | $20.20 | |
| 70352 | | DANIEL BERNSTEIN | 2020 KING OF THE MNT RD | | | | POLLOCK PINES | CA | 95726 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 70353 | | DANIEL BETTY J | 200 16TH ST APT 402E | | | | PC | AL | 36867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70354 | | DANIEL BONSELL | 8268 LORETTA DR. NONE | | | | DENVER | CO | 80221 | USA | TRADE PAYABLE | | | | | $41.93 | |
| 70355 | | DANIEL BOOTH | 3172 SE 28TH ST | | | | GRESHAM | OR | 97080 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 70356 | | DANIEL BOWDEN | 1346 ENGLISHTOWN RD | | | | OLD BRIDGE | NJ | 08857 | USA | TRADE PAYABLE | | | | | $30.32 | |
| 70357 | | DANIEL BRANK | 711 SOUTH DAVIS AVE | | | | NEWTON | NC | 28658 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70358 | | DANIEL BRANSON | 725 ROCKY PLAINS RD | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 70359 | | DANIEL BRAVO | 1016 EASR MARLVIN AVE | | | | EARLIMART | CA | 93215 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 70360 | | DANIEL BRIA | 820 BOYNTON AVE APT 6F | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $37.20 | |
| 70361 | | DANIEL BRITTANY | 317 JAMES AVE | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70362 | | DANIEL BRUCHMAN | 2402 LARIAT LANE | | | | RICHLAND | WA | 99352 | USA | TRADE PAYABLE | | | | | $108.60 | |
| 70363 | | DANIEL BRYANT | 732 CORNISH DR | | | | CAMBRIDGE | MD | 21613 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 70364 | | DANIEL BUENO | 844 COLORADO AVENUE | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $36.38 | |
| 70365 | | DANIEL BUNDE | 29870 FELOSPAR ST NW | | | | PRINCETON | MN | 55371 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 70366 | | DANIEL BUSTLE | 320 OAK HILL | | | | HARLAN | KY | 40831 | USA | TRADE PAYABLE | | | | | $39.06 | |
| 70367 | | DANIEL BUTLER | 2200 MARINA BY DR E | | | | FORT LAUDERDA | FL | 33312 | USA | TRADE PAYABLE | | | | | $10.57 | |
| 70368 | | DANIEL BUTTROM | 11670 CURRIER LN UNIT B | | | | CINCINNATI | OH | 45249 | USA | TRADE PAYABLE | | | | | $76.69 | |
| 70369 | | DANIEL CABRERA | 10648 OAK AVE | | | | ARMONA | CA | 93202 | USA | TRADE PAYABLE | | | | | $195.07 | |
| 70370 | | DANIEL CAITLYN | 100 COREY CIRCLE | | | | FORT OGLETHORPE | GA | 30742 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70371 | | DANIEL CALAMIA | 72795 PITHAHAYA ST | | | | PALM DESERT | CA | 92260 | USA | TRADE PAYABLE | | | | | $883.54 | |
| 70372 | | DANIEL CAMPBELL | 2240 BALDWIN PL APT F | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 70373 | | DANIEL CANDACE | 136 BETHEL STREET | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 70374 | | DANIEL CARLON | 120 3RD AVE N | | | | VIRGINIA | MN | 55792 | USA | TRADE PAYABLE | | | | | $47.97 | |
| 70375 | | DANIEL CASTORENO | 317 ODELL ST | | | | SAN ANTONIO | TX | 78212 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 70376 | | DANIEL CAVAZOS | 11845 REGAL BANNER LANE | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 70377 | | DANIEL CEANNA | 4240 PRINCESS ANNE CT APT 9 | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 70378 | | DANIEL CHAMPLIN | 940 SW CASTALIAN DR | | | | OAK HARBOR | WA | 98277 | USA | TRADE PAYABLE | | | | | $47.82 | |
| 70379 | | DANIEL CHAVEZ | 987 N BARLOW | | | | BISHOP | CA | 93514 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 70380 | | DANIEL CHENDI | 1103 BURKETON RD | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 70381 | | DANIEL CHIRINOS | 427 NE 171ST STREET | | | | NORTH MIAMI B | FL | 33162 | USA | TRADE PAYABLE | | | | | $42.19 | |
| 70382 | | DANIEL CLARA | CALLE LUISA M-41 4 SECCIO | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $22.60 | |
| 70383 | | DANIEL CLARK | 30425 IROQUOIS LN | | | | CHARLOTT HALL | MD | 20622 | USA | TRADE PAYABLE | | | | | $138.56 | |
| 70384 | | DANIEL CLARK | 30425 IROQUOIS LN | | | | CHARLOTT HALL | MD | 20622 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 70385 | | DANIEL CLOWERS | | | | | | | | | | TRADE PAYABLE | | | | | $50.00 | |
| 70386 | | DANIEL COLLETTE | 6208 BSILEY | | | | HILLSDALE | MO | 63121 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 70387 | | DANIEL COLLINS | 985 DIETZ ROAD | | | | YORK | PA | 17402 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 70388 | | DANIEL CONNELLY | 2209 BRIER ST SE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 70389 | | DANIEL CORONA | 11428 HICKORY | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $71.36 | |
| 70390 | | DANIEL COSGROVE | NA | | | | WATERVILLE | ME | 04901 | USA | TRADE PAYABLE | | | | | $949.49 | |
| 70391 | | DANIEL COUNTRYMAN | 1704 REDWOOD DR | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 70392 | | DANIEL COX | 13 PARTRIDGE LN | | | | WHITEFIELD | NH | 03598 | USA | TRADE PAYABLE | | | | | $27.16 | |
| 70393 | | DANIEL CRANE | 898 BRANDON HILL WAY | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 70394 | | DANIEL CRUMLY | 7082 TAYLORS FERRY ROAD | | | | BESSEMER | AL | 35023 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 70395 | | DANIEL CRUZ | 1022 PEACH AVE | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 70396 | | DANIEL CUBA | 6730 NW 188TH TERR | | | | PALM SPRINGS NORTH | FL | 33015 | USA | TRADE PAYABLE | | | | | $39.21 | |
| 70397 | | DANIEL CURRIER | 5026 DIERKER RD | | | | COLUMBUS | OH | 43220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70398 | | DANIEL CYNTHIA | 295 LLEWELLYN ST | | | | CLARKESVILLE | GA | 30523 | USA | PENDING LITIGATION | | X | | X | UNDETERMINED | |
| 70399 | | DANIEL DACUNTO | 557 BLUE MOUNTAIN LA | | | | E STROUDSBURG | PA | 18301 | USA | TRADE PAYABLE | | | | | $7.71 | |
| 70400 | | DANIEL DAVILA | 508 EAST DEWEY APT 3 | | | | SAN ANTONIO | TX | 78212 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 70401 | | DANIEL DE JESUS | 211 20TH AVE | | | | PATERSON | NJ | 07513 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 70402 | | DANIEL DENISSEN | 7425 MENGI CIR NONE | | | | NEW PRT RCHY | FL | 34653 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 70403 | | DANIEL DIAZ | 503 SW 7TH AVE | | | | MIAMI | FL | 33130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70404 | | DANIEL DISMUKE | 534 SPRUCE ST | | | | NORCO | LA | 70079 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 70405 | | DANIEL DONAHUE | 4657 PEOPLES RD | | | | PITTSBURGH | PA | 15237 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 70406 | | DANIEL DONNAL | 2472 NEBRASKA AVE | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 70407 | | DANIEL DONNA | 818 HOUSTON DRIVE | | | | PALMAYRA | MO | 63461 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70408 | | DANIEL DOVE | 138 MAPLEVIEW DR | | | | BRISTOL | TN | 37620 | USA | TRADE PAYABLE | | | | | $21.84 | |
| 70409 | | DANIEL DRANOVE | 4112 A PUUMALU PL | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $125.65 | |
| 70410 | | DANIEL DUNN | 84 E PARK AVE | | | | WILLIAMSTOWN | NJ | 08094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70411 | | DANIEL ELIZABETH | 562 CRYSTAL LANE | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $20.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70412 | | DANIEL ESQUIVEL | 5250 S HARDY DR APR1127 | | | | TEMPE | AZ | 85041 | USA | TRADE PAYABLE | | | | | $28.61 | |
| 70413 | | DANIEL EUGENIO | 13798 PASEO | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70414 | | DANIEL EVANS | 1119 DOUGLAS DR APT139 | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70415 | | DANIEL F BENTZ | CALLE 2 IB 9 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70416 | | DANIEL FAITH | 65 JERICHO LN | | | | CLAYTON | GA | 30525 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 70417 | | DANIEL FARIAS | NA | | | | RIO LINDA | CA | 95673 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 70418 | | DANIEL FARRAND | 4283 EXPRESS LN | | | | SARASOTA | FL | 34249 | USA | TRADE PAYABLE | | | | | $399.00 | |
| 70419 | | DANIEL FAY | 1823 RULEY ST | | | | LAKECHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70420 | | DANIEL FAY | 1823 RULEY ST | | | | LAKECHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70421 | | DANIEL FELIX | 1639 S BROADMOOR AVE | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $65.40 | |
| 70422 | | DANIEL FERNANDEZ | NEED ADDRESS | | | | MIAMI | FL | 33184 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 70423 | | DANIEL FERREIRA | 418 CHARLES ST | | | | BRIDGEPORT | CT | 06606 | USA | TRADE PAYABLE | | | | | $24.68 | |
| 70424 | | DANIEL FIGUEROA | 1535 POPLAR DR APT 13 | | | | GRAND JUNCTION | CO | 81504 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 70425 | | DANIEL FINN | 314 FARWOOD RD | | | | WYNNEWOOD | PA | 19096 | USA | TRADE PAYABLE | | | | | $252.87 | |
| 70426 | | DANIEL FLORES | 2049 LAS VEGAS AVE | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $69.20 | |
| 70427 | | DANIEL FLORES | 2049 LAS VEGAS AVE | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 70428 | | DANIEL FLORES | 2049 LAS VEGAS AVE | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 70429 | | DANIEL FONTENOT | 10501 WELLER DR | | | | AUSTIN | TX | 78750 | USA | TRADE PAYABLE | | | | | $61.38 | |
| 70430 | | DANIEL FRANCISCO M | 1153 W 54TH ST | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 70431 | | DANIEL FREITAS | 2315 SIR LANCELOT PLACE | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $490.04 | |
| 70432 | | DANIEL G TORRES | 6551 WOODLEY AVE | | | | VAN NUYS | CA | 91406 | USA | TRADE PAYABLE | | | | | $10.89 | |
| 70433 | | DANIEL GALINDO | 7190 OAKLAWN DR | | | | SAN ANTONIO | TX | 78229 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 70434 | | DANIEL GARCES | 94 W ALDRIN CT | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 70435 | | DANIEL GARRELTS | 1457 NE 12TH AVE | | | | HILLSBORO | OR | 97124 | USA | TRADE PAYABLE | | | | | $147.71 | |
| 70436 | | DANIEL GARZA-MENDOZA | 308 SAN CARLOS | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $69.17 | |
| 70437 | | DANIEL GAUNA | 3222 PASADENA BLVD 109 | | | | PASADENA | TX | 77503 | USA | TRADE PAYABLE | | | | | $8.39 | |
| 70438 | | DANIEL GETCHELL | 843 OAK AVE N | | | | ONALASKA | WI | 54650 | USA | TRADE PAYABLE | | | | | $3.37 | |
| 70439 | | DANIEL GILBERT | 265 OVERTON ROAD APT 17 | | | | DUSHORE | PA | 18614 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 70440 | | DANIEL GOMEZ | 4126 W 105TH ST | | | | INGLEWOOD | CA | 90304 | USA | TRADE PAYABLE | | | | | $2,864.10 | |
| 70441 | | DANIEL GOMEZ | 4126 W 105TH ST | | | | INGLEWOOD | CA | 90304 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 70442 | | DANIEL GONSALVES | 82 BEECHWOOD DR | | | | WESTPORT | MA | 02790 | USA | TRADE PAYABLE | | | | | $16.76 | |
| 70443 | | DANIEL GONZALEZ | I2 CALLE B | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $77.80 | |
| 70444 | | DANIEL GUERRERO | 4548 LA JOYA LN | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 70445 | | DANIEL GUILLARON | 435 EAST PIKE STREET | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 70446 | | DANIEL HALL | 186 SWING LOOP | | | | ROCKWOOD | TN | 37854 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 70447 | | DANIEL HAYS | 2441 FERRIS ST | | | | DETROIT | MI | 48209 | USA | TRADE PAYABLE | | | | | $4.44 | |
| 70448 | | DANIEL HEATH | 1806 4 AVE N | | | | FARGO | ND | 58102 | USA | TRADE PAYABLE | | | | | $290.88 | |
| 70449 | | DANIEL HEIDRICK | 6000 REIMS RD APT 4203 | | | | HOUSTON | TX | 77036 | USA | TRADE PAYABLE | | | | | $588.85 | |
| 70450 | | DANIEL HERNANDEZ | 345 1ST ST | | | | SANPEDRO | CA | 90731 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 70451 | | DANIEL HERNANDEZ | 345 1ST ST | | | | SANPEDRO | CA | 90731 | USA | TRADE PAYABLE | | | | | $21.54 | |
| 70452 | | DANIEL HERNANDEZ | 345 1ST ST | | | | SANPEDRO | CA | 90731 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 70453 | | DANIEL HERT | NEED ADDRESS | | | | SPOKANE | WA | 99212 | USA | TRADE PAYABLE | | | | | $7.21 | |
| 70454 | | DANIEL HORNER | 233 ROCKDALE AVE | | | | YORK | PA | 17403 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 70455 | | DANIEL HOUGH | 4336 GREENWOOD LANE | | | | GRAPEVINE | TX | 76051 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 70456 | | DANIEL HOWARD | 31020 ASH   ST | | | | WIXOM | MI | 48170 | USA | TRADE PAYABLE | | | | | $144.18 | |
| 70457 | | DANIEL HUANG | 9708 SHORT CREEK DRIVE | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 70458 | | DANIEL HUBBARD | 560  SHADY BROOK HIGHTS | | | | INDANAPOLIS | IN | 46222 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 70459 | | DANIEL HUTSON | 3433 W131ST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70460 | | DANIEL HUYNH | 2435 ROYCROFT AVE | | | | LONG BEACH | CA | 90815 | USA | TRADE PAYABLE | | | | | $18.65 | |
| 70461 | | DANIEL INEZ | 143 TREEELINE REDD | | | | ALICEVILLE | AL | 35442 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 70462 | | DANIEL J EAST | 2046 DOE RUN RD | | | | ARARAT | VA | 24053 | USA | TRADE PAYABLE | | | | | $91.83 | |
| 70463 | | DANIEL J EAST | 2046 DOE RUN RD | | | | ARARAT | VA | 24053 | USA | TRADE PAYABLE | | | | | $81.83 | |
| 70464 | | DANIEL J MARSHALL | 3406 IVY HILL CIR UNIT F | | | | CORTLAND | OH | 44410 | USA | TRADE PAYABLE | | | | | $593.40 | |
| 70465 | | DANIEL JACKSON | 6301 OLD BROWNSVILLE | | | | CORPUS CHRISTI | TX | 78417 | USA | TRADE PAYABLE | | | | | $7.07 | |
| 70466 | | DANIEL JACKSON | 6301 OLD BROWNSVILLE | | | | CORPUS CHRISTI | TX | 78417 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 70467 | | DANIEL JACKSON | 6301 OLD BROWNSVILLE | | | | CORPUS CHRISTI | TX | 78417 | USA | TRADE PAYABLE | | | | | $220.87 | |
| 70468 | | DANIEL JACOBS | 6220 DEERWOOD CIR N | | | | MINNEAPOLIS | MN | 55442 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 70469 | | DANIEL JANET | PO BOX 703 | | | | CHESAPEAKE | OH | 45619 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 70470 | | DANIEL JANICE E | 22 WESTDELL DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 70471 | | DANIEL JANINA | 1603 BOXWOOD CT | | | | AUGUSTA | GA | 30905 | USA | TRADE PAYABLE | | | | | $25.69 | |
| 70472 | | DANIEL JEANS | 12716 LAKESHORE DR | | | | LAKESIDE | CA | 92040 | USA | TRADE PAYABLE | | | | | $2.91 | |
| 70473 | | DANIEL JENKINS | 5202DIXIE HWY | | | | FRANKLIN | OH | 45005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70474 | | DANIEL JILLIAN | 2312 GOLF COURSE ROAD | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70475 | | DANIEL JIMENEZ | 236 SOUTH ST | | | | BRISTOL | CT | 06010 | USA | TRADE PAYABLE | | | | | $7.77 | |
| 70476 | | DANIEL JOEL | 1277 ONIONI ST | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $83.50 | |
| 70477 | | DANIEL JOEY | 307 N CHURCH ST APT 3 | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $495.00 | |
| 70478 | | DANIEL JOHN | 23 N 58TH AVE W | | | | DULUTH | MN | 55807 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 70479 | | DANIEL JOHN | 23 N 58TH AVE W | | | | DULUTH | MN | 55807 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 70480 | | DANIEL JONES | 3686 ROUTE 11 | | | | MCGRAW | NY | 13101 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 70481 | | DANIEL JOYNER | 5125 OLD WELL ST | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $6.45 | |
| 70482 | | DANIEL JULIUS | 1780 WESTERIA CIRCLE | | | | BELLPORT NY | NY | 11713 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 70483 | | DANIEL JURADO | 106 10TH ST E WAHNETA | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 70484 | | DANIEL K JELKS | 59-534 WAIHONA PL | | | | KAMUELA | HI | 96743 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 70485 | | DANIEL KABES | 657 LABORE RD | | | | ST PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 70486 | | DANIEL KAMPFHENKEL | 24117 AUBURN FALLS LN | | | | PORTER | TX | 77365 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 70487 | | DANIEL KARINA | 602 PARKLANE | | | | LUFKIN | TX | 75904 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 70488 | | DANIEL KATHE CONNELLY | 2209 BRIER ST SE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 70489 | | DANIEL KATIE STAHLER | 130 MAUCH CHUNCK ST | | | | LEHIGHTON | PA | 18235 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 70490 | | DANIEL KATONA | 2662 S 124TH STREER | | | | MILWAUKEE | WI | 53227 | USA | TRADE PAYABLE | | | | | $157.65 | |
| 70491 | | DANIEL KELSIE | NAPA CIR | | | | CAPE GIRARDEAU | MO | 63703 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 70492 | | DANIEL KENDRA | 97 FRIENDLY DR | | | | SOUTH HILL | VA | 23970 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 70493 | | DANIEL KIM | 1625 INTERNATIONAL DR 41 | | | | MCLEAN | VA | 22102 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 70494 | | DANIEL KIM | 1625 INTERNATIONAL DR 41 | | | | MCLEAN | VA | 22102 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 70495 | | DANIEL KIRGAN | 1511 PLAZA CENTRE DR 101 | | | | LAS VEGAS | NV | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 70496 | | DANIEL KNIGHT | 45 MANTUA GROVE RD | | | | WEST DEPTFORD | NJ | 08066 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 70497 | | DANIEL KOPYTENKO | 7414 ELGIN AVE APT 2E | | | | LUBBOCK | TX | 79423 | USA | TRADE PAYABLE | | | | | $193.88 | |
| 70498 | | DANIEL KRES | 834 DR ML KINGWAY | | | | BREMERTON | WA | 98337 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70499 | | DANIEL KWIATKOSKI | 1009 N BALTIMORE AVE | | | | OCEAN CITY | MD | 21842 | USA | TRADE PAYABLE | | | | | $152.34 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70500 | | DANIEL L STROLSEE | 221 W 3RD AVE | | | | AJO | AZ | 85321 | USA | TRADE PAYABLE | | | | | $42.43 | |
| 70501 | | DANIEL LAKE | 1405 GAGE RD | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70502 | | DANIEL LAKEISHA M | 1606 EDWARDS AVE | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70503 | | DANIEL LAQUISHA M | 1826 62ND ST | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 70504 | | DANIEL LARA | PO BX 11403 | | | | EARLMART | CA | 93219 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 70505 | | DANIEL LAURINA | 16769E 13TH AVE | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 70506 | | DANIEL LEE | 16241 N 33RD DR | | | | PHOENIX | AZ | 85053 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 70507 | | DANIEL LEON | 523 N WESTERN AVE | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 70508 | | DANIEL LEPENDORF | 763 FRANKLIN ST APT 413 | | | | OAKLAND | CA | 94607 | USA | TRADE PAYABLE | | | | | $71.61 | |
| 70509 | | DANIEL LEWIS | 3 CONDER PL  NONE | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $41.75 | |
| 70510 | | DANIEL LINARES | 1514 DEERPATH LN | | | | LAGRANGE PK | IL | 60526 | USA | TRADE PAYABLE | | | | | $260.12 | |
| 70511 | | DANIEL LOPEZ | CALLE LAGUNA 172 | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 70512 | | DANIEL LOPEZ | CALLE LAGUNA 172 | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70513 | | DANIEL LOPEZ | CALLE LAGUNA 172 | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 70514 | | DANIEL LORTHA | SS | | | | SACRAMENTO | CA | 95826 | USA | TRADE PAYABLE | | | | | $214.39 | |
| 70515 | | DANIEL LOTT | 207 NORTH 8TH AVE | | | | MARSHALLTOWN | IA | 50158 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 70516 | | DANIEL LOVELADY | PO BOX 405 | | | | OVERGAARD | AZ | 85933 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 70517 | | DANIEL LOVELADY | PO BOX 405 | | | | OVERGAARD | AZ | 85933 | USA | TRADE PAYABLE | | | | | $54.26 | |
| 70518 | | DANIEL LOVETT | 4502 RUDETOWN RD | | | | HAMBURG | NJ | 07419 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 70519 | | DANIEL LUA | 23604 PRESIDENT AVE | | | | HARBOR CITY | CA | 90710 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 70520 | | DANIEL LUCERO | 523 GRNAITE ST | | | | OMAK | WA | 98841 | USA | TRADE PAYABLE | | | | | $249.99 | |
| 70521 | | DANIEL LUGO | 1076 JULIUS ST | | | | ELIZABETH | NJ | 08401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70522 | | DANIEL LUIS | JEVANESE RIVERA | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 70523 | | DANIEL LUIS | JEVANESE RIVERA | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 70524 | | DANIEL LYNCH | 5450 EDISON AVE | | | | OAK LAWN | IL | 60453 | USA | TRADE PAYABLE | | | | | $2,764.18 | |
| 70525 | | DANIEL M MESA | 900 W  RODRICK ST | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 70526 | | DANIEL MAGEE | 1009 OAKMONT ST  NONE | | | | PHILADELPHIA | PA | | USA | TRADE PAYABLE | | | | | $276.00 | |
| 70527 | | DANIEL MAREND | 127 SOUTH ST | | | | PORT SULPHUR | LA | 70083 | USA | TRADE PAYABLE | | | | | $38.76 | |
| 70528 | | DANIEL MARIAH | 23 MONTAGU STREET | | | | CHARLESTON | SC | 29401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70529 | | DANIEL MARK | 410 N 10TH ST | | | | FORT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 70530 | | DANIEL MARQUITA | 13063 LONDONDERY PL | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $23.45 | |
| 70531 | | DANIEL MARTINEZ | 421 N RIVERSIDE AVE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 70532 | | DANIEL MARTINEZ | 421 N RIVERSIDE AVE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 70533 | | DANIEL MARTINO | NONE | | | | N LAS VEGAS | NV | 89081 | USA | TRADE PAYABLE | | | | | $98.53 | |
| 70534 | | DANIEL MATIAS | B 16 EXT LA CONCEPCION | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 70535 | | DANIEL MAYWEATHER | 11 GROVES BLVD | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70536 | | DANIEL MCCANN | 419 N SPRIGFIELD RD | | | | CLIFTON HTS | PA | 19018 | USA | TRADE PAYABLE | | | | | $27.79 | |
| 70537 | | DANIEL MCCASLIN | 975 N 250 RD | | | | MOUNDS | OK | 74047 | USA | TRADE PAYABLE | | | | | $9.43 | |
| 70538 | | DANIEL MCCORMICK | 2626 CORBEAU DR | | | | IRVING | TX | 75038 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 70539 | | DANIEL MCCRAW | 2309 SOUTH VINE ST | | | | PORT ANGELES | WA | 98362 | USA | TRADE PAYABLE | | | | | $129.55 | |
| 70540 | | DANIEL MCCUAIG JR | 13560 LIME LAKE DR | | | | SPARTA | MI | 49319 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 70541 | | DANIEL MCCUNE | PLEASE ENTER YOUR STREET | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 70542 | | DANIEL MCMURRAY | 1319 BELL RIDGE 903 | | | | JOHNSON CITY | TN | 37601 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 70543 | | DANIEL MEDINA | 2320 N EXPRESSWAY | | | | BROWNSVILLE | TX | 78526 | USA | TRADE PAYABLE | | | | | $498.79 | |
| 70544 | | DANIEL MENDOZA | 14919 WALTERS RD | | | | HOUSTON | TX | 77068 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 70545 | | DANIEL MERCADO | 10000 | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 70546 | | DANIEL MEYER | 2305 TURTLE BAY DR | | | | PRESQUE ISLE | WI | 54557 | USA | TRADE PAYABLE | | | | | $131.00 | |
| 70547 | | DANIEL MICHAEL | 1110 CANOGA PARK DR APT1 | | | | MARSHALL | MN | 56258 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 70548 | | DANIEL MILLS | 449 ROLLING RD | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 70549 | | DANIEL MINICH | 3541 42ND AVE S | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 70550 | | DANIEL MINICH | 3541 42ND AVE S | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 70551 | | DANIEL MOLINA | 102 W ASH | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 70552 | | DANIEL MONTEJANO | 24041 YUCCA ST | | | | SUN CITY | CA | 92584 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 70553 | | DANIEL MOORE | 5515 KING ST | | | | OLEAN | NY | 14760 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 70554 | | DANIEL MORA | 4397 MONROE BLVD | | | | OGDEN | UT | 84403 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 70555 | | DANIEL MORENO COTRERAS | 1100 NORTHRIDGE MALL | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $141.85 | |
| 70556 | | DANIEL MORRIS | 840 S GRAND HWY | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 70557 | | DANIEL MOTHERWAY | 70 MONTCLAIR AVE | | | | MONTCLAIR | NJ | 07042 | USA | TRADE PAYABLE | | | | | $10.58 | |
| 70558 | | DANIEL N PORTILLO | 66 TRAVERSE ST | | | | BATTLE CREEK | MI | 49017 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 70559 | | DANIEL NAKEZSA | 2947 FILBERT ST | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 70560 | | DANIEL NATALIE | 111 CHANNELVIEW DRIVE | | | | RIPLEY | MS | 38663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70561 | | DANIEL NEAN | 1710 RHODES ST | | | | UNION  POINT | GA | 30669 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 70562 | | DANIEL NEWMAN | 572 PENNSYLVANIA ST | | | | DENVER | CO | 80203 | USA | TRADE PAYABLE | | | | | $81.99 | |
| 70563 | | DANIEL NGUYEN | 4000 TUNLAW RD NW | | | | WASHINGTON | DC | 20007 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 70564 | | DANIEL NOVOSELSKY | 46514 CEDARHURST DRIVE | | | | STERLING | VA | 20165 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 70565 | | DANIEL OBERHEU | 902 SKYLARK HILL LN | | | | PFLUGERVILLE | TX | 78660 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 70566 | | DANIEL OLMOS | 8710 S 78TH AVE | | | | BRIDGEVIEW | IL | 60455 | USA | TRADE PAYABLE | | | | | $59.39 | |
| 70567 | | DANIEL ORTIZ | 220 SAGEBRUSH VALLEY RD | | | | HAGERMAN | NM | 88232 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 70568 | | DANIEL P ASHLEY | 812 SE 14TH ST | | | | OAK GROVE | MO | 64075 | USA | TRADE PAYABLE | | | | | $54.30 | |
| 70569 | | DANIEL P SEPULVEDA | 1RALLAND CIR APTD | | | | CHICO | CA | 95926 | USA | TRADE PAYABLE | | | | | $51.63 | |
| 70570 | | DANIEL PACHECO | PO BOX 395 | | | | TORNILLO | TX | 79853 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 70571 | | DANIEL PARKER | 212 N 9TH ST | | | | PARMA | ID | 83660 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 70572 | | DANIEL PAUL CHAIRS LLC | 2052 S ECONOMY ROAD | | | | MORRISTOWN | TN | 37813 | USA | TRADE PAYABLE | | | | | $34,861.00 | |
| 70573 | | DANIEL PAYNE | 1212 W WASHINGTON AVE | | | | LAS VEGAS | NV | 89106 | USA | TRADE PAYABLE | | | | | $477.62 | |
| 70574 | | DANIEL PERRY | 3413 KINGS ROAD | | | | STEGER | IL | 60475 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 70575 | | DANIEL PHILLIPS | 3451 23RD ST SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 70576 | | DANIEL PIERRE | 404 CANYON LAKE CIRCLE | | | | MORRISVILLE | NC | 27560 | USA | TRADE PAYABLE | | | | | $14.93 | |
| 70577 | | DANIEL PINHEIRO | 2125 1ST AVE | | | | TOMS RIVER | NJ | 08757 | USA | TRADE PAYABLE | | | | | $288.76 | |
| 70578 | | DANIEL PLAIN | 1717 S BROADWAY | | | | GROVE | OK | 74344 | USA | TRADE PAYABLE | | | | | $49.29 | |
| 70579 | | DANIEL POLK | 117 E GEORGE ST | | | | PORT LAVACA | TX | 77979 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 70580 | | DANIEL QUIJADA | 411 3RD STREET | | | | DOUGLAS | AZ | 85607 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 70581 | | DANIEL QUINONES | 502 PASADENA | | | | CORPUS CHRISTI | TX | 78411 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 70582 | | DANIEL R NESS | 34775 208TH AVE ERKSINE | | | | ERSKINE | MN | 56535 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70583 | | DANIEL RAGO | P O BOX 83 | | | | MT PROSPECT | IL | 60056 | USA | TRADE PAYABLE | | | | | $998.95 | |
| 70584 | | DANIEL RAMOS | 1342 W ERIE AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 70585 | | DANIEL RAMOS | 1342 W ERIE AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 70586 | | DANIEL RAMOS | 1342 W ERIE AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 70587 | | DANIEL REBECCA | 11318 WHITE OAK RD | | | | FORD | VA | 23850 | USA | TRADE PAYABLE | | | | | $7.69 | |

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70588 | | DANIEL REDFEARN | 497DEANST | | | | BROOKLYN | NY | 11217 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 70589 | | DANIEL RENZ | 711 DEVONSHIRE RD | | | | HAUPPAUGE | NY | 11788 | USA | TRADE PAYABLE | | | | | $131.57 | |
| 70590 | | DANIEL RICHARDO D | 956 GROVE PARK DR E | | | | ORANGE PARK | FL | 32073 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 70591 | | DANIEL RICHARDS | 196 MAPLE LANE | | | | BRIDGEHAMPTON | NY | 11932 | USA | TRADE PAYABLE | | | | | $38.75 | |
| 70592 | | DANIEL RICHARDSON | 7445 KONJU CT APT A | | | | HINESVILLE | GA | 31315 | USA | TRADE PAYABLE | | | | | $6.75 | |
| 70593 | | DANIEL ROA | CALLE VERJEL 39 APT3177 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 70594 | | DANIEL ROCAH | 2201 N CAMINO CASTILE APT 1203 | | | | TUCSON | AZ | 85715 | USA | TRADE PAYABLE | | | | | $24.57 | |
| 70595 | | DANIEL ROCERO | 724 IRWIN | | | | ANCHORAGE | AK | 99508 | USA | TRADE PAYABLE | | | | | $488.12 | |
| 70596 | | DANIEL ROCERO | 724 IRWIN | | | | ANCHORAGE | AK | 99508 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 70597 | | DANIEL RODARTE | 523 PARK SHADOW CT | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $2.03 | |
| 70598 | | DANIEL RODRIGUEZ | 11 SEABURY ST | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70599 | | DANIEL ROSA | HC 5 BOX 4840 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 70600 | | DANIEL ROSCHELLE | 780 BANKHEAD HWY  221 | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70601 | | DANIEL ROSCHELLE | 780 BANKHEAD HWY  221 | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70602 | | DANIEL ROSFELDER | 400  BEST  AVE | | | | WALNUTPORT | PA | 18088 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 70603 | | DANIEL RUIZ | 739 EASTERN AVENUE | | | | FALL RIVER | MA | 02723 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 70604 | | DANIEL RUSSELL | 1114 WEST CAPTIOL | | | | SHREVEPORT | LA | 71105 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 70605 | | DANIEL S TAMAYO | 346 MAINE AVE A | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 70606 | | DANIEL SAGE | 2100 NW 53RD TERR | | | | TOPEKA | KS | 66618 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70607 | | DANIEL SALAS | 2615 BARRINGTON  DRIVE | | | | AURORA | IL | 60503 | USA | TRADE PAYABLE | | | | | $1,809.15 | |
| 70608 | | DANIEL SALDANA | 2021 E JACKSON ST  APT 1 | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 70609 | | DANIEL SALGUERO | 3337 W 115TH ST | | | | INGLEWOOD | CA | 90303 | USA | TRADE PAYABLE | | | | | $70.45 | |
| 70610 | | DANIEL SAMANTHA | 1500 WEST 4-J RD APT 2 | | | | GILLETTE | WY | 82718 | USA | TRADE PAYABLE | | | | | $15.19 | |
| 70611 | | DANIEL SANDIGO | 10 BIRCH STREET | | | | REDWOOD CITY | CA | 94062 | USA | TRADE PAYABLE | | | | | $18.66 | |
| 70612 | | DANIEL SANDRADA | PO 1121 | | | | PEMBROKENC | NC | 28374 | USA | TRADE PAYABLE | | | | | $54.00 | |
| 70613 | | DANIEL SAZO | 8711 TOWNPARK APT 2102 | | | | HOUSTON | TX | 77036 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 70614 | | DANIEL SCARBERRY | 550 CERVANTES DR  NONE | | | | HENDERSON | NV | 89014 | USA | TRADE PAYABLE | | | | | $16.20 | |
| 70615 | | DANIEL SCHAD | 481 FAIRFAX LN | | | | GRAYSLAKE | IL | 60030 | USA | TRADE PAYABLE | | | | | $244.59 | |
| 70616 | | DANIEL SCHAEFER | 1053 BLAKELY DRIVE | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 70617 | | DANIEL SCOTT | 18834 DIXON AVE | | | | FARIBAULT | MN | 55021 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 70618 | | DANIEL SCOTT | 18834 DIXON AVE | | | | FARIBAULT | MN | 55021 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 70619 | | DANIEL SERRANO | 66040 AVENIDA LADERA | | | | DESERTHOTSPRINGS | CA | 92284 | USA | TRADE PAYABLE | | | | | $132.65 | |
| 70620 | | DANIEL SERRANO | 66040 AVENIDA LADERA | | | | DESERTHOTSPRINGS | CA | 92284 | USA | TRADE PAYABLE | | | | | $15.71 | |
| 70621 | | DANIEL SETZER | 11701 LEGACY WOODS DR | | | | FREDERICKSBG | VA | 22407 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 70622 | | DANIEL SHANNON M | 303 HAVERHILL CIR | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70623 | | DANIEL SHANTAE | 3060 MAPLETON AVE | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 70624 | | DANIEL SHERI | 959 HONEYSUCKLE TRL | | | | WINDER | GA | 30680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70625 | | DANIEL SHERIN | ADDRESS | | | | SPENCER | IN | 47460 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 70626 | | DANIEL SHERMAN | 22913 MARIPOSA RD | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $82.00 | |
| 70627 | | DANIEL SHIPP | ADDRESS | | | | CITY | ID | 83303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70628 | | DANIEL SILVA | 1826 GENOA DR | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $25.08 | |
| 70629 | | DANIEL SLEDZ | 7626 NEW YORK AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70630 | | DANIEL SMITH | 180 PARTRIDGE AVE S | | | | OWATONNA | MN | 55060 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 70631 | | DANIEL SMITH | 180 PARTRIDGE AVE S | | | | OWATONNA | MN | 55060 | USA | TRADE PAYABLE | | | | | $75.01 | |
| 70632 | | DANIEL SOLE | 6402 10TH AVE | | | | KENOSHA | WI | 54143 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 70633 | | DANIEL SOLIS | 1261 S SALOME | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 70634 | | DANIEL SPENCER | 4606 WAYMIRE AVE | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70635 | | DANIEL SPRINGER | 100 GROVE LN | | | | WHITEHOUSE | TN | 37188 | USA | TRADE PAYABLE | | | | | $39.09 | |
| 70636 | | DANIEL STEGALL | 1315 BARTON BLVD | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $33.37 | |
| 70637 | | DANIEL STOUFFER | 7825A SHARPSBURG | | | | BOONSBURG | MD | 21712 | USA | TRADE PAYABLE | | | | | $16.97 | |
| 70638 | | DANIEL STRYMER | 1106 CHESTER AVE | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $48.67 | |
| 70639 | | DANIEL SYLVAS | 3802 N FOWLER ST | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 70640 | | DANIEL T PUTMAN | 5243 DEVONSHIRE | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 70641 | | DANIEL TAMIKA | 522 SHERBURN AVE | | | | ST PAUL | MN | 55103 | USA | TRADE PAYABLE | | | | | $4.24 | |
| 70642 | | DANIEL TAMMY | 4008 TERRACE AVE | | | | SAINT JOSEPH | MO | 64504 | USA | TRADE PAYABLE | | | | | $18.75 | |
| 70643 | | DANIEL TANG | 30188 145TH ST | | | | PRINCETON | MN | 55371 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 70644 | | DANIEL TERRANCE | 259 DOGWOOD ST | | | | APPROMATTOX | VA | 24522 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70645 | | DANIEL TESFAYE | 261 FERRY STREET | | | | EVERETT | MA | 02149 | USA | TRADE PAYABLE | | | | | $270.55 | |
| 70646 | | DANIEL THOMAS | 10917 BANYAN WOOD WAY | | | | SARASOTA | FL | 33579 | USA | TRADE PAYABLE | | | | | $59.65 | |
| 70647 | | DANIEL THOMAS | 10917 BANYAN WOOD WAY | | | | SARASOTA | FL | 33579 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 70648 | | DANIEL THOMPSON | 112 12 GROVE ST | | | | MANKATO | MN | 56001 | USA | TRADE PAYABLE | | | | | $93.02 | |
| 70649 | | DANIEL TOBIN | 620 HESTER AVE | | | | RIVER RIDGE | LA | 70123 | USA | TRADE PAYABLE | | | | | $59.00 | |
| 70650 | | DANIEL TORRES | 1464 MONTECITO  RD | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 70651 | | DANIEL TUCK | 120 TRADERS STATION RD | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $12.77 | |
| 70652 | | DANIEL TYNESHIA | 6500 RUGOSA AVE | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70653 | | DANIEL VALENZUELA | 1710 E OREGON ST | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 70654 | | DANIEL VARGAS | 709 W MAVERICK ST | | | | CRYSTAL CITY | TX | 78839 | USA | TRADE PAYABLE | | | | | $4.31 | |
| 70655 | | DANIEL VASQUEZ | 1101 W SPRUCE LOT3 | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 70656 | | DANIEL VASQUEZ | 1101 W SPRUCE LOT3 | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $114.38 | |
| 70657 | | DANIEL VILLALPANDO | 3232 CROWN ST | | | | SALT LAKE CTY | UT | 84118 | USA | TRADE PAYABLE | | | | | $246.33 | |
| 70658 | | DANIEL W LUCAS | 3709 EAGLET TR | | | | PEARLAND | TX | 77584 | USA | TRADE PAYABLE | | | | | $16.44 | |
| 70659 | | DANIEL WALLACE | 8660 ELDORADO ST NE | | | | BLAINE | MN | 55449 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 70660 | | DANIEL WEBB | 425 SW BUCHANAN | | | | TOPEKA | KS | 66606 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 70661 | | DANIEL WEILER | 7402 BEVERLY MANOR DR | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 70662 | | DANIEL WHILON | 8005 DAFFODIL DRIVE | | | | LOUISVILLE | KY | 40258 | USA | TRADE PAYABLE | | | | | $741.99 | |
| 70663 | | DANIEL WHITE | 124 KING COLE DR | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 70664 | | DANIEL WILBUR W | BOX 2576 | | | | APPOMATTOX | VA | 24523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70665 | | DANIEL WILLIAMS | 278 PORTVILLE CERES | | | | PORTVILLE | NY | 14770 | USA | TRADE PAYABLE | | | | | $34.45 | |
| 70666 | | DANIEL WILLIAMS | 278 PORTVILLE CERES | | | | PORTVILLE | NY | 14770 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 70667 | | DANIEL WILLIAMS | 278 PORTVILLE CERES | | | | PORTVILLE | NY | 14770 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 70668 | | DANIEL WILLIAMS | 278 PORTVILLE CERES | | | | PORTVILLE | NY | 14770 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 70669 | | DANIEL WILLIAMS | 278 PORTVILLE CERES | | | | PORTVILLE | NY | 14770 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 70670 | | DANIEL WILLIE M | 141 SARTAIN DR | | | | ATHENS | GA | 30605 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 70671 | | DANIEL WILLIS | 1240 WOODLAWN AVE | | | | BARTOW | FL | 33830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70672 | | DANIEL WOERNER | 303 DOUGLAS ST | | | | GREENFIELD | IN | 46140 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 70673 | | DANIEL WOODARD | 2321 FARLEY PL | | | | HOOVER | AL | 35226 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70674 | | DANIEL WOODSINGER | 620 5TH STREET APT 3 | | | | WEST SACRAMENTO | CA | 95605 | USA | TRADE PAYABLE | | | | | $375.68 | |
| 70675 | | DANIEL XXX | XXXX | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $20.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70676 | | DANIEL YAW OPPONG | 900 NESTER PLACE APT 4 | | | | PHILADELPHIA | PA | 19115 | USA | TRADE PAYABLE | | | | | $598.80 | |
| 70677 | | DANIEL YINGLING | 17745 STARR RD | | | | COTTONWOOD | CA | 96022 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 70678 | | DANIEL YOKLEY | 405 EAST ENGLAND ST | | | | COWAN | TN | 37318 | USA | TRADE PAYABLE | | | | | $73.58 | |
| 70679 | | DANIEL ZAYKO | 515 NORTH TIMBERLANE ROAD | | | | VERADALE | WA | 99037 | USA | TRADE PAYABLE | | | | | $5.81 | |
| 70680 | | DANIEL ZUKERAN | 12559 W FAIRMOUNT AVE | | | | AVONDALE | AZ | | USA | TRADE PAYABLE | | | | | $39.54 | |
| 70681 | | DANIELA BUSTILLOS | 100 ELM CT | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $22.07 | |
| 70682 | | DANIELA DANIELAOLGUIN | 251 VARNEY ST | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 70683 | | DANIELA JOSEPH | 3942 STARFIELD LN | | | | LAS VEGAS | NV | 89147 | USA | TRADE PAYABLE | | | | | $53.19 | |
| 70684 | | DANIELA KOSIBY | 1201 CANAL ST 6 | | | | NEW ORLEANS | LA | 70112 | USA | TRADE PAYABLE | | | | | $204.36 | |
| 70685 | | DANIELA MOLINA | 22544 SOJUX RD | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 70686 | | DANIELA N CONDE | 2816 2ND PLACE | | | | LUBBOCK | TX | 79416 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 70687 | | DANIELA OLGUIN | 251 VARNEY ST | | | | MANCHESTER | NH | 03102 | USA | TRADE PAYABLE | | | | | $16.01 | |
| 70688 | | DANIELA PONS | 2900 N 24 AVE APT 4309 | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $1,156.12 | |
| 70689 | | DANIELA PORTILLO | WESLACO | | | | WESLACO | TX | 78596 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 70690 | | DANIELA REYES | 18132 NW WALKER RD APPT D | | | | BEAVERTON | OR | 97006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70691 | | DANIELA ROLDAN | 10133 FELTON AVE | | | | INGLEWOOD | CA | 90304 | USA | TRADE PAYABLE | | | | | $724.74 | |
| 70692 | | DANIELA VAZQUEZ | 1725 INYO ST APT C | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $59.15 | |
| 70693 | | DANIELA ZALDIVAR | 243 E LEXINGTON ST | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 70694 | | DANIELCZYK STEPHANIE | 211 E BELDEN AVE | | | | ELMHURST | IL | 60126 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 70695 | | DANIELE BAZILE | 1800 8TH AVE | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $12.20 | |
| 70696 | | DANIELE EDWARDS | 64 CAHOES RD | | | | WATERVELLEIT | NY | 12189 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 70697 | | DANIELE HARRIS | 405 SW WATSON | | | | TOPEKA | KS | 66606 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 70698 | | DANIELE NOGUEIRA | 926 MALLARD RD | | | | FEASTERVILLE | PA | 19053 | USA | TRADE PAYABLE | | | | | $583.19 | |
| 70699 | | DANIELE SCHIMEK | 152 WINNSUM TRIAL | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 70700 | | DANIELE TIMS | SAN DIEGO | | | | SPRING VALLY | CA | 91977 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 70701 | | DANIEL WILLIAMS | 1736 BLUFF AVE | | | | NORTH LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 70702 | | DANIELL BEVERLY | 2902 23RD ST | | | | NIAGARA FALLS | NY | 14305 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 70703 | | DANIELL DURROW | 409 CO RD 472 | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 70704 | | DANIELL MARY | 300 SOUTH BRUSHY STREET | | | | LEANDER | TX | 78641 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 70705 | | DANIELL WILSON-MRTCALF | 14101  SAYBROOK AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $4.02 | |
| 70706 | | DANIELLA COOPER | 762 AMHERST ST | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70707 | | DANIELLA GARCIA | 2726 SCOTCH MEATHER ST | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $16.20 | |
| 70708 | | DANIELLA GONZALEZ | LAS VEGAS BLVD APT 2044 | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $18.64 | |
| 70709 | | DANIELLA INNOCENT | 5575 NOTTINGHAM RD | | | | HIGHLAND RCH | FL | 33487 | USA | TRADE PAYABLE | | | | | $68.42 | |
| 70710 | | DANIELLA ORMSBY | 4413 VIEUXX CARRE CIRC | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 70711 | | DANIELLA YATES | 1430 N 38 ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 70712 | | DANIELLE A JACKSON | 2620 NW 12TH AVENUE | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $14.21 | |
| 70713 | | DANIELLE ABNER MCKINNEY | 1828 E JENNER ST | | | | LANCASTER | CA | 93534 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 70714 | | DANIELLE ADAMS | 2115 PLUMERIA LANE | | | | MANTECA | CA | 95337 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 70715 | | DANIELLE ADAMS | 2115 PLUMERIA LANE | | | | MANTECA | CA | 95337 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 70716 | | DANIELLE ALBRIGHT | 53 MELODY LANE | | | | HARPERS FERRY | WV | 25425 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 70717 | | DANIELLE ALEXIS | 3124 STATE RD NW | | | | WARREN | OH | 44481 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70718 | | DANIELLE ALLEY | 100 ENGLISH ST | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 70719 | | DANIELLE ANDERSON | DEREK ANDERSON | | | | ADRIAN | MI | 49221 | USA | TRADE PAYABLE | | | | | $6.11 | |
| 70720 | | DANIELLE ANDERSON | DEREK ANDERSON | | | | ADRIAN | MI | 49221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70721 | | DANIELLE ARMSTRONG | 19414 HECKMAN ST | | | | CLINTON TWP | MI | 48035 | USA | TRADE PAYABLE | | | | | $515.16 | |
| 70722 | | DANIELLE AVERY | 11574 CIRCLE DR | | | | CHAUMONT | NY | 13622 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 70723 | | DANIELLE BARKER | 633 KERR AVE | | | | CADIZ | OH | 43907 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 70724 | | DANIELLE BARNES | 3591 QUAIL LAKES DR APT 2 | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 70725 | | DANIELLE BARNETT | 3195 BENOCK RD | | | | OLD TOWN | ME | 04468 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 70726 | | DANIELLE BATHERWICH | 204 PLEASANT 12-1 | | | | DRACUT | MA | 01826 | USA | TRADE PAYABLE | | | | | $109.99 | |
| 70727 | | DANIELLE BATRIZ | 700 W 23 ST | | | | UPLAND | CA | 91784 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 70728 | | DANIELLE BAUER | 106 W ELM ST | | | | WEST FRANKFORT | IL | 62896 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 70729 | | DANIELLE BECK | 5652 PENTRIDGE | | | | PHILADELPHIA | PA | 19143 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 70730 | | DANIELLE BELLOT | 13051 230TH STREET | | | | LAURELTON | NY | 11413 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70731 | | DANIELLE BERRYMAN | 14734 S BERENDO AVE | | | | GARDENA | CA | 90247 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 70732 | | DANIELLE BIGSBY | 451 ALMANDA | | | | YOUNGSTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70733 | | DANIELLE BOICE | 945 N BROADWAY APT 411 | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 70734 | | DANIELLE BOND | 823 PEARL ST | | | | PLYMOUTH | IN | 46563 | USA | TRADE PAYABLE | | | | | $101.07 | |
| 70735 | | DANIELLE BONNER | 16844 GARFIELD | | | | REDFORD | MI | 48186 | USA | TRADE PAYABLE | | | | | $44.77 | |
| 70736 | | DANIELLE BOSAK | 7045 CARRIAGE HILL DRAPT 204 | | | | BRECKSVILLEOHOH | OH | 44141 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70737 | | DANIELLE BRAMER | 8625 MARYLAND AVE | | | | HAMMOND | IN | 46323 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 70738 | | DANIELLE BRASCHA | 39 4TH ST | | | | SAYREVILLE | NJ | 08872 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 70739 | | DANIELLE BRENT | 5056 E ATHERTON ST | | | | LONG BEACH | CA | 90815 | USA | TRADE PAYABLE | | | | | $66.65 | |
| 70740 | | DANIELLE BRITT | 22395 HWY 1088 | | | | MANDEVILLE | LA | 70448 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 70741 | | DANIELLE BROOKES | 6220 SE 3RD STREET | | | | DES MOINES | IA | 50315 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 70742 | | DANIELLE BROWN | 12923 NEWTON ST | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 70743 | | DANIELLE BUCK | PLEASE ADD ADDRESS | | | | LOS ANGELES | CA | 90301 | USA | TRADE PAYABLE | | | | | $63.62 | |
| 70744 | | DANIELLE BUCKLEY | 5 WILMINGTON ISLAND CT | | | | BLUFFTON | SC | 29910 | USA | TRADE PAYABLE | | | | | $788.98 | |
| 70745 | | DANIELLE BURNLEY | RUSSELLVILLE ROAD | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 70746 | | DANIELLE CARISSA D | 2501 32ND ST S | | | | LA CROSSE | WI | 54601 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 70747 | | DANIELLE CARLTON | 3012 21ST ST NW | | | | CANTON | OH | 44708 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 70748 | | DANIELLE CARRASO | 110 THOMPSON ST | | | | HYDE PARK | MA | 02136 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 70749 | | DANIELLE CARRENARD | 37 BERGEN BEACH PLACE | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $175.82 | |
| 70750 | | DANIELLE CARROLL | 56 COVE DRIVE | | | | MANHASSET | NY | 11030 | USA | TRADE PAYABLE | | | | | $23.99 | |
| 70751 | | DANIELLE CARTER | 821 ASH DR | | | | COLONA | IL | 61241 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 70752 | | DANIELLE CARTER | 821 ASH DR | | | | COLONA | IL | 61241 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 70753 | | DANIELLE CARTER | 821 ASH DR | | | | COLONA | IL | 61241 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 70754 | | DANIELLE CHAVEZ | 2210 13TH AVE | | | | ROCKFORD | IL | 61104 | USA | TRADE PAYABLE | | | | | $9.32 | |
| 70755 | | DANIELLE CHERRY | STREET | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $34.54 | |
| 70756 | | DANIELLE CLARK | 76 SOUTH  16TH  ST | | | | EAST  ORANGE | NJ | 07018 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 70757 | | DANIELLE CLARK | 76 SOUTH  16TH  ST | | | | EAST  ORANGE | NJ | 07018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70758 | | DANIELLE CLAY | 105 OAK ST | | | | MACON | MS | 39341 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 70759 | | DANIELLE CLAY | 105 OAK ST | | | | MACON | MS | 39341 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 70760 | | DANIELLE CLEMONS | 6202 OWENTON RD | | | | STAMPING GROUND | KY | 40379 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 70761 | | DANIELLE CLEVELAND | 866 HEYL AVE | | | | COLUMBUS | OH | 43206 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 70762 | | DANIELLE CLEVELAND | 866 HEYL AVE | | | | COLUMBUS | OH | 43206 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 70763 | | DANIELLE CLEVELAND | 866 HEYL AVE | | | | COLUMBUS | OH | 43206 | USA | TRADE PAYABLE | | | | | $6.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70764 | | DANIELLE CLEVELAND | 866 HEYL AVE | | | | COLUMBUS | OH | 43206 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 70765 | | DANIELLE COLE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | KY | 41051 | USA | TRADE PAYABLE | | | | | $39.56 | |
| 70766 | | DANIELLE COLEMAN | 495 NEW CASTLE LANE | | | | SPRING LAKE | NC | 28390 | USA | TRADE PAYABLE | | | | | $213.46 | |
| 70767 | | DANIELLE COLLICK | 14599 TRAIN STATION RD | | | | STOCKTON | MD | 21864 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 70768 | | DANIELLE COLLINS | 31 RAYNOR CIR | | | | BOSTON | MA | 02120 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 70769 | | DANIELLE COLVIN | 2701 LYCOMING CREEK RD APT 8 | | | | WILLIAMSPORT | PA | 17740 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 70770 | | DANIELLE COMMODORE | DAN102880GMAILCOM | | | | LAUREL | MD | 20724 | USA | TRADE PAYABLE | | | | | $23.43 | |
| 70771 | | DANIELLE CONLEY | 1617 MOLBURN | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70772 | | DANIELLE CONROW | 108 S COMRIE AVE | | | | JOHNSTOWN | NY | 12095 | USA | TRADE PAYABLE | | | | | $104.47 | |
| 70773 | | DANIELLE COR RICHARDSON - DILLAR | 405 E BRUCE AVE APT 1 | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70774 | | DANIELLE CORRIGAN | 222 SHARON AVE | | | | DARBY | PA | 19023 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 70775 | | DANIELLE COURBOLLET | 1351 NE MIAMI GARDENS DR 1425E | | | | MIAMI | FL | 33179 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 70776 | | DANIELLE CRIBBS | 2460 WILMONT AVE | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 70777 | | DANIELLE CRISTIANO | 273 BIRCHWOOD VILLAGE | | | | EXETER | PA | 18643 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 70778 | | DANIELLE CURETON | 150 MOELLER | | | | BINGHAMTON | NY | 13904 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 70779 | | DANIELLE DAISHER | 4885 VALLEYBROOK DR | | | | BRECKSVILLE | OH | 44141 | USA | TRADE PAYABLE | | | | | $129.99 | |
| 70780 | | DANIELLE DANIELLENEAL | ADDRESS | | | | CITY | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70781 | | DANIELLE DANIELS | 2025 N WS 42PL | | | | REDDICK | FL | 32686 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 70782 | | DANIELLE DAVIS | 222 WEST 16ST | | | | ERIE | PA | 16532 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 70783 | | DANIELLE DAVIS | 222 WEST 16ST | | | | ERIE | PA | 16532 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 70784 | | DANIELLE DE ANDRADE | 14824 ANDERSON CT | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $4.14 | |
| 70785 | | DANIELLE DELBENE | ADDRESS | | | | CITY | MA | 02155 | USA | TRADE PAYABLE | | | | | $6.23 | |
| 70786 | | DANIELLE DIAZ | 19497 PHILLIPS RD | | | | BROOKSVILLE | FL | 34604 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 70787 | | DANIELLE DINKINS | 23920 ANZA AVE | | | | TORRANCE | CA | 90505 | USA | TRADE PAYABLE | | | | | $3.73 | |
| 70788 | | DANIELLE DIXON | 3 CEDAR STREET | | | | BATAVIA | NY | 14020 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 70789 | | DANIELLE DOZIER | 18537 BIRWOOD | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $98.22 | |
| 70790 | | DANIELLE EGEBERG | 2021 PAULETTE RD APT 1 | | | | DUNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 70791 | | DANIELLE EMERT | 9309 BOYDS TURN ROAD | | | | OWINGS | MD | 20736 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 70792 | | DANIELLE ENGEL | 4536 FREDERICK AVE | | | | GLENDALE | CA | 91214 | USA | TRADE PAYABLE | | | | | $8.90 | |
| 70793 | | DANIELLE EVANS | 202 ERIN WAY | | | | REISTERSTOWN | MD | 21136 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 70794 | | DANIELLE EVANS | 202 ERIN WAY | | | | REISTERSTOWN | MD | 21136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70795 | | DANIELLE EVANS | 202 ERIN WAY | | | | REISTERSTOWN | MD | 21136 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 70796 | | DANIELLE FALCON | 404 BROWN STREET | | | | EVERSON | PA | 15666 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 70797 | | DANIELLE FARR | 5132 GATELY AVE | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 70798 | | DANIELLE FITZGERALD | 3478 BONMAN AVE | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 70799 | | DANIELLE FLEISCH | 957 BRISTOL PIKE APT A4 | | | | BENSALEM | PA | 19020 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 70800 | | DANIELLE FLINT | OOO | | | | OOO | IL | 60624 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 70801 | | DANIELLE FLOYD | 3689 CROSBY DR | | | | LEX | KY | 40517 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 70802 | | DANIELLE FOLLICK | 2860 HIGH ST | | | | HAMILTON | OH | 45013 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 70803 | | DANIELLE GADBAW | 1347 8TH AVE N | | | | SAINT CLOUD | MN | 56303 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 70804 | | DANIELLE GARNER | 3208 TRINITY RD | | | | HARRISBURG | PA | 17109 | USA | TRADE PAYABLE | | | | | $12.87 | |
| 70805 | | DANIELLE GAYDEN | 12051 RACINE | | | | WARREN | MI | 48093 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 70806 | | DANIELLE GAYLES | 1665 CHANDLER | | | | DETROIT | MI | 48238 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 70807 | | DANIELLE GEHRIS | 612 N SHERMAN ST | | | | ALLENTOWN | PA | 18109 | USA | TRADE PAYABLE | | | | | $14.91 | |
| 70808 | | DANIELLE GEORGE | 3683 W 130TH ST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70809 | | DANIELLE GIBSON | 711 MOORES AVE | | | | CAMBRIDGE | MD | 21613 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 70810 | | DANIELLE GLOSTER | 1602 CLEARVIEW PKWY | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70811 | | DANIELLE GONZALEZ | 1612 10TH STREET APT 2 | | | | ROCKFORD | IL | 61104 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 70812 | | DANIELLE GOODGER | 140 YALE AVE | | | | GLOUCESTER CY | NJ | 08030 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 70813 | | DANIELLE GOODRICH | 8155 US HWY 42 EAST | | | | VERONA | KY | 41092 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 70814 | | DANIELLE GOODWIN | 23064 MAIN STREET | | | | TOPEKA | IL | 61567 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 70815 | | DANIELLE GORDON | 1131 NEBRASKA AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 70816 | | DANIELLE GRADY | 486 7TH STREET SW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 70817 | | DANIELLE GRANBERG | 1003 N INDIANA ST | | | | GRIFFITH | IN | 46322 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 70818 | | DANIELLE GRANBERRY | 6672 CINDY LYNN LN | | | | MEMPHIS | TN | 38141 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 70819 | | DANIELLE GRANT | 13319 LITTLEFIELD | | | | DETROIT | MI | 48227 | USA | TRADE PAYABLE | | | | | $12.17 | |
| 70820 | | DANIELLE GRAY | 4935 GRAND STRAND DR | | | | WILLIAMSBURG | VA | 23189 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 70821 | | DANIELLE GRAY | 4935 GRAND STRAND DR | | | | WILLIAMSBURG | VA | 23189 | USA | TRADE PAYABLE | | | | | $3.09 | |
| 70822 | | DANIELLE GRIFFIN | 5631 NORTH 10TH STREET | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $38.80 | |
| 70823 | | DANIELLE GROM | 2901 MARTIN LUTHER KING DR 3 | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 70824 | | DANIELLE GUILLORY | 2541 HWY 104 | | | | OPELOUSAS | LA | 70570 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70825 | | DANIELLE GUZZO | 58 N HAZELWOOD AVE | | | | YO | OH | 44509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70826 | | DANIELLE HAIRSTON | 5403 REFUGEE RD | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 70827 | | DANIELLE HARDIN | 407 EAST JESSAMINE AVE | | | | MINNEAPOLIS | MN | 55431 | USA | TRADE PAYABLE | | | | | $152.32 | |
| 70828 | | DANIELLE HARJO | 909 B WAUGH LN | | | | UKIAH | CA | 95482 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 70829 | | DANIELLE HARRINGTON | 145 COOL MEADOW DRIVE | | | | CHESAPKE RCH | MD | 20732 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 70830 | | DANIELLE HARRIS | 275 AUSTIN LANE | | | | CLEVELAND | TN | 37323 | USA | TRADE PAYABLE | | | | | $19.02 | |
| 70831 | | DANIELLE HARRIS | 275 AUSTIN LANE | | | | CLEVELAND | TN | 37323 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 70832 | | DANIELLE HARRISON | 103A 5TH ST | | | | FREDERICKA | DE | 19946 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70833 | | DANIELLE HARROLD | 1521 N COUNTYLINE ST | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 70834 | | DANIELLE HATEN | 6531  LOWE | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $21.38 | |
| 70835 | | DANIELLE HAYES | 2011 AZTEC DRIVE APT 202 | | | | N LITTLE ROC | AR | 72116 | USA | TRADE PAYABLE | | | | | $86.44 | |
| 70836 | | DANIELLE HENDERSON | 2451 NRAINBOW | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 70837 | | DANIELLE HERNANDEZ | 8000 LOWO | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 70838 | | DANIELLE HIGGINS | 104 PLAZA DR | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 70839 | | DANIELLE HILL | 4722 46 AVE 38 ST 4 | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 70840 | | DANIELLE HOBBS | 126 WYCHWOOD LN | | | | BOARDMAN | OH | 44512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70841 | | DANIELLE HODGES | 1374 BLVD LORRAINE | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $10.46 | |
| 70842 | | DANIELLE HODGES-MILLER | 1481FELTON RD | | | | S EUCLID | OH | 44121 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 70843 | | DANIELLE HOLLAND | 8750 COLUMBUS ROAD LOT 32B | | | | MOUNT VERNON | OH | 43050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70844 | | DANIELLE HOLTMAN | 2706 PASTURE LN | | | | WAYLAND | MI | 49348 | USA | TRADE PAYABLE | | | | | $5.73 | |
| 70845 | | DANIELLE HOUSE | 6039 CLAUDIS LANE QAPT201 | | | | WS | NC | 27103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70846 | | DANIELLE HOWARD | 1225 SPICEWOOD FLATS RD | | | | DEL RIO | TN | 37727 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 70847 | | DANIELLE HOWARTH | 432 COLUMBIA BLVD EXT | | | | WATERBURY | CT | 06704 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 70848 | | DANIELLE HUMPHREY | 123 MOUNTAIN TRAIL | | | | RUPERT | WV | 25940 | USA | TRADE PAYABLE | | | | | $74.41 | |
| 70849 | | DANIELLE HUMPHRIES | 380 WEST UNION STREET APT 1 | | | | MEDINA | OH | 44256 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70850 | | DANIELLE HUNTER | 21234 CYMAN | | | | WARREN | MI | 48091 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 70851 | | DANIELLE HUNTER | 21234 CYMAN | | | | WARREN | MI | 48091 | USA | TRADE PAYABLE | | | | | $4.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70852 | | DANIELLE HUTCHINS | 103 AVERY RD | | | | BRUSHTON | NY | 12957 | USA | TRADE PAYABLE | | | | | $8.76 | |
| 70853 | | DANIELLE INGRAM | 4796 GILL RD | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 70854 | | DANIELLE INGRAM | 4796 GILL RD | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 70855 | | DANIELLE JACKSON | 1544 NW 7TH TER | | | | POMPANO BEACH | FL | 33060 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 70856 | | DANIELLE JAMES | PO BOX 982 | | | | MOUNDVILLE | AL | 35474 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70857 | | DANIELLE JARRIS | 94 REO AVEE | | | | CHEEKTOWAGA | NY | 14211 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 70858 | | DANIELLE JENKINS | 5405 W WALTON ST | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 70859 | | DANIELLE JESSICA | 32833 MARDU GRAS ST | | | | ORLANDO | FL | 32833 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70860 | | DANIELLE JOHNSON | 28784 ADKINS RD | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 70861 | | DANIELLE JOHNSON | 28784 ADKINS RD | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 70862 | | DANIELLE JOHNSON | 28784 ADKINS RD | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 70863 | | DANIELLE JOHNSON | 28784 ADKINS RD | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 70864 | | DANIELLE JONES | 855 DANIEL BOONE DR | | | | SAINT LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $35.16 | |
| 70865 | | DANIELLE JONES | 855 DANIEL BOONE DR | | | | SAINT LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 70866 | | DANIELLE JONES | 855 DANIEL BOONE DR | | | | SAINT LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 70867 | | DANIELLE JONES | 855 DANIEL BOONE DR | | | | SAINT LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $8.18 | |
| 70868 | | DANIELLE KARP | 1333 PRESTWICK PL | | | | ST PAUL | MN | 55115 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 70869 | | DANIELLE KEARNEY | 2701 E LEHIGH AVE | | | | PHILADELPHIA | PA | 19125 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 70870 | | DANIELLE KEATON | 36 MARKLAND ROAD | | | | SUMITON | AL | 35148 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70871 | | DANIELLE KELLEY | 1219 E 57TH ST | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $8.53 | |
| 70872 | | DANIELLE KERNS | 5256 FORESTWINDS DR | | | | YORK | SC | 29745 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 70873 | | DANIELLE KIBBY | 1915 GREENWAY AVE | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 70874 | | DANIELLE KILEY | 189 PENGUIN DRIVE | | | | CORTLAND | NY | 13045 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 70875 | | DANIELLE KILEY D | 20675 AUTUMN TRAIL | | | | HARRAH | OK | 73045 | USA | TRADE PAYABLE | | | | | $14.13 | |
| 70876 | | DANIELLE KINCEL | 431 THOMAS DR | | | | DUNMORE | PA | 18512 | USA | TRADE PAYABLE | | | | | $44.91 | |
| 70877 | | DANIELLE KING | 617 16TH ST | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $40.80 | |
| 70878 | | DANIELLE KIRK | 412 SCARLETT LANE | | | | FORT MILL | SC | 29715 | USA | TRADE PAYABLE | | | | | $15.04 | |
| 70879 | | DANIELLE KITCHMAN | 1517 SCENIC DRIVE | | | | MODESTO | CA | 95380 | USA | TRADE PAYABLE | | | | | $31.65 | |
| 70880 | | DANIELLE KLEPACKI | 21780 VERDE ST | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 70881 | | DANIELLE KNIGHT | 49 POPLAR STREET | | | | GIBBSTOWN | NJ | 08027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70882 | | DANIELLE LANDERS | 333 JONES ST | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 70883 | | DANIELLE LAUGHHUNN | 20863 NORWOOD | | | | HARPER WOODS | MI | 48225 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 70884 | | DANIELLE LAYCO | 95-166 KIPAPA DR | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $17.75 | |
| 70885 | | DANIELLE LEIGHT | 202 PENN AVE | | | | LYNDORA | PA | 16045 | USA | TRADE PAYABLE | | | | | $4.38 | |
| 70886 | | DANIELLE LEONARD | 2410 GRANDVIEW DR | | | | NORTH PORT | FL | 34288 | USA | TRADE PAYABLE | | | | | $49.48 | |
| 70887 | | DANIELLE LEONARD | 2410 GRANDVIEW DR | | | | NORTH PORT | FL | 34288 | USA | TRADE PAYABLE | | | | | $107.14 | |
| 70888 | | DANIELLE LEWIS | 1052 MARTON | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70889 | | DANIELLE LEWIS | 1052 MARTON | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 70890 | | DANIELLE LEWIS | 1052 MARTON | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70891 | | DANIELLE LEWIS | 1052 MARTON | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70892 | | DANIELLE LINDSEY | CASEY SCHAEDLER | | | | ADRAIN | MI | 49221 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 70893 | | DANIELLE LOCKHART | 410 N FORD AVE APT 2 | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70894 | | DANIELLE LOUIS | 1859 MISTY GLADE DR | | | | LAS VEGAS | NV | 89119 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 70895 | | DANIELLE LOUPER | 335 EAST 6TH | | | | EDGARD | LA | 70049 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70896 | | DANIELLE LUCERO | 1431 4TH AVE | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70897 | | DANIELLE M BELL | 2530 OAKWOOD AVE | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 70898 | | DANIELLE M BUCKNER | 1823 S SAINT JOSEPH ST | | | | SOUTH BEND | IN | 46613 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 70899 | | DANIELLE M CRISTIANO | 273  BIRCHWOOD  VLG EST | | | | EXETER | PA | 18643 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 70900 | | DANIELLE M GUZZO | 7SANDY DR APT 2 | | | | NEW MIDDLETOWN | OH | 44442 | USA | TRADE PAYABLE | | | | | $1.96 | |
| 70901 | | DANIELLE M LACOMIS | RR 6 BOX 6300 | | | | MOSCOW | PA | 18444 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 70902 | | DANIELLE M RYBICKI | 21 MENDON LANE | | | | SCHAUMBURG | IL | 60193 | USA | TRADE PAYABLE | | | | | $69.75 | |
| 70903 | | DANIELLE MACK | 7245 CROSS ST | | | | FORESTVILLE | MD | 20747 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 70904 | | DANIELLE MALONE | 7110 WORLEY AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 70905 | | DANIELLE MAPLE | 1512 MADDISON AVE | | | | TORONTO | OH | 43964 | USA | TRADE PAYABLE | | | | | $90.27 | |
| 70906 | | DANIELLE MARTIN | 212 MICHELE CIR | | | | MILLERSVILLE | MD | 21108 | USA | TRADE PAYABLE | | | | | $45.28 | |
| 70907 | | DANIELLE MCCOLLOUGH | 5475 CABANNE | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $35.20 | |
| 70908 | | DANIELLE MIDDLETON | 210 SOUTH MAJESTIC VIEW PLACE NO3 | | | | SIOUX FALLS | SD | 57103 | USA | TRADE PAYABLE | | | | | $25.52 | |
| 70909 | | DANIELLE MILLER | 354 SOUTH BARRON ST | | | | KENTONOH | OH | 43326 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70910 | | DANIELLE MITCHELL | 265 DOGWOOD PLACE | | | | PLANO | TX | 75075 | USA | TRADE PAYABLE | | | | | $64.17 | |
| 70911 | | DANIELLE MOORE | 1121 BEECH ST | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70912 | | DANIELLE MORRIS | 12721 HACE ST | | | | ANCHORAGE | AK | 99515 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 70913 | | DANIELLE MORRIS | 12721 HACE ST | | | | ANCHORAGE | AK | 99515 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 70914 | | DANIELLE MOYNIHAN | 7520 BOYD CIRCLE | | | | INVER GROVE HEIGHTS | MN | 55076 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 70915 | | DANIELLE MUELLER | 612 N WASHINGTON AVE | | | | SAINT PETER | MN | 56082 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 70916 | | DANIELLE MURTAGH | 321 FRONT STREET | | | | SCHENECTADY | NY | 12305 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 70917 | | DANIELLE NEWBERRY | 15 PENNSYLVANIA AVE | | | | FRANKLINVILLE | NY | 14737 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 70918 | | DANIELLE NEWHOUSE | PO BOX 1006 | | | | KILAUEA | HI | 96754 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 70919 | | DANIELLE NEWTON | 3818 BLACK LOCUST | | | | HOUSTON | TX | 77088 | USA | TRADE PAYABLE | | | | | $24.19 | |
| 70920 | | DANIELLE NEWTON | 3818 BLACK LOCUST | | | | HOUSTON | TX | 77088 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 70921 | | DANIELLE NOBLE | 13 HUTCHINSON ROAD | | | | ALLENTOWN | NJ | 08501 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 70922 | | DANIELLE NORFLEET | 3771 WAYNE CIR | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 70923 | | DANIELLE NORTON | 6964 GREENWICH ROAD | | | | SEVILLE | OH | 44273 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70924 | | DANIELLE OLIVEIRA | 13416 PORTOFINO DR | | | | DEL MAR | CA | 92014 | USA | TRADE PAYABLE | | | | | $18.70 | |
| 70925 | | DANIELLE ORR | 3 MATLOCK STREET | | | | CHATTANOOGA | TN | 37405 | USA | TRADE PAYABLE | | | | | $10.21 | |
| 70926 | | DANIELLE OWENS | 4962 BURKEWOOD CT | | | | SYLVANIA | OH | 43560 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 70927 | | DANIELLE P RANDALL | 6116 SEALON PL | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 70928 | | DANIELLE PALOMARES | 3825 W MARQUETTE RD | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $12.08 | |
| 70929 | | DANIELLE PARKER | 1320 10TH ST APTD | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $12.65 | |
| 70930 | | DANIELLE PARKER | 1320 10TH ST APTD | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 70931 | | DANIELLE PASCHKE | 8102 MURRY POINT RD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 70932 | | DANIELLE PATCHELL | 733 HICKORY CT | | | | ASHLAND | OH | 44805 | USA | TRADE PAYABLE | | | | | $80.73 | |
| 70933 | | DANIELLE PATRICIA | 6733 NEW HAMPSHIRE AVE | | | | TAKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $19.67 | |
| 70934 | | DANIELLE PATTON | 3632 DONNA KAY DRIVE | | | | NASHVILLE | TN | 37211 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 70935 | | DANIELLE PECH | 2330 RIDGMAR BLVD | | | | FORT WORTH | TX | 76116 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 70936 | | DANIELLE PEIRCE | 680 COMERTOWN ROAD | | | | SHENANDOAH | VA | 22849 | USA | TRADE PAYABLE | | | | | $9.03 | |
| 70937 | | DANIELLE PERKINS | 3503 FIR ST | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 70938 | | DANIELLE PERKINS | 3503 FIR ST | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 70939 | | DANIELLE PETERSHEIM | 930 DRESSAGE TRCE | | | | BLACKLICK | OH | | USA | TRADE PAYABLE | | | | | $32.16 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70940 | | DANIELLE PHILLIPPE | 121 MAPLE LANE | | | | MEDFORD | NY | 11763 | USA | TRADE PAYABLE | | | | | $19.14 | |
| 70941 | | DANIELLE PIERCE | 282 E MONTELLO ST | | | | MONTELLO | WI | 53949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70942 | | DANIELLE POPP | 206  ASTER  LN | | | | FOREST  HILL | MD | 21050 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 70943 | | DANIELLE PYSZKA | 717 14TH ST | | | | PERU | IL | 61354 | USA | TRADE PAYABLE | | | | | $79.64 | |
| 70944 | | DANIELLE QUINN | 55 RIGHT AVE | | | | PINE HILL | NJ | 08094 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 70945 | | DANIELLE RASMUSSEN | 9523 RYAN GREEN CT | | | | FRANKIN | WI | 53132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70946 | | DANIELLE RICIGLIANO | NOT | | | | MANAHAKIN | NJ | 08050 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 70947 | | DANIELLE RILEY | 2512 PEN ST | | | | KINGSTON | PA | 18704 | USA | TRADE PAYABLE | | | | | $17.70 | |
| 70948 | | DANIELLE RITTHALER | 1630 WEBSTER ST | | | | BALTIMORE | MD | 21230 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 70949 | | DANIELLE ROBINSON | 614 KRAFT AVE | | | | PANAMA | FL | 32401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70950 | | DANIELLE ROOT | 3732 CTY RD 230A | | | | WILDWOOD | FL | 34785 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 70951 | | DANIELLE RUTLEDGE | 7915 KENNARD RD | | | | LODI44254 | OH | 44254 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70952 | | DANIELLE SAFT | 123 W MARION ST | | | | MISHAWAWA | IN | 46545 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 70953 | | DANIELLE SCANION | 10210 WESLEY CHAPEL RD | | | | MOUNT PERRY | OH | 43760 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70954 | | DANIELLE SCHABELSKI | 1053 PROVIDENCE DRIVE | | | | SHAKOPEE | MN | 55379 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 70955 | | DANIELLE SCHOOT | 1717MASON AVE | | | | DAYTONA BEACH | FL | 32117 | USA | TRADE PAYABLE | | | | | $49.68 | |
| 70956 | | DANIELLE SCOTT | 3947 N 10TH ST | | | | PHILADELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 70957 | | DANIELLE SHAW | 62 MACARTHUR ST | | | | PITTSFIELD | MA | 01201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70958 | | DANIELLE SHERROD | 10000 | | | | MILWAUKEE | WI | 53205 | USA | TRADE PAYABLE | | | | | $4.05 | |
| 70959 | | DANIELLE SILVERSTEIN | 1449 TOMOTA CT | | | | MOUNT PLEASAN | SC | 29464 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 70960 | | DANIELLE SMITH | 5751 BAYSIDE DR | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70961 | | DANIELLE SMITH | 5751 BAYSIDE DR | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 70962 | | DANIELLE SMITH | 5751 BAYSIDE DR | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 70963 | | DANIELLE SMITH | 5751 BAYSIDE DR | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $14.27 | |
| 70964 | | DANIELLE SMITH | 5751 BAYSIDE DR | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 70965 | | DANIELLE SMITH | 5751 BAYSIDE DR | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 70966 | | DANIELLE SNELLING | 123 ASDS | | | | LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 70967 | | DANIELLE SOUTHERLAND | 1818 FLETCHER STREET | | | | ANDERSON | IN | 46016 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 70968 | | DANIELLE STALLINGS | 1405 BLUEROCK CT | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $200.71 | |
| 70969 | | DANIELLE STAPLER | 330 EMERALD FOREST | | | | COVINGTON | LA | 70433 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70970 | | DANIELLE STEIN | 702 RODD ST | | | | MIDLAND | MI | 48640 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 70971 | | DANIELLE STEVENS | 3635 BROOKESIDE DR | | | | CHESAPEAK BCH | MD | 20732 | USA | TRADE PAYABLE | | | | | $25.88 | |
| 70972 | | DANIELLE STEWART | 750 BLACK ROCK TURNPIKE | | | | FARIFIELD | CT | 06825 | USA | TRADE PAYABLE | | | | | $19.37 | |
| 70973 | | DANIELLE STIDHAM | 1724 NAPA VALLEY CT | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $21.56 | |
| 70974 | | DANIELLE STONE | 1967 COUNTY RD 82 | | | | FRUITHURST | AL | 36262 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70975 | | DANIELLE STONE | 1967 COUNTY RD 82 | | | | FRUITHURST | AL | 36262 | USA | TRADE PAYABLE | | | | | $37.25 | |
| 70976 | | DANIELLE STOVALL | 5147  NORTH 58TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70977 | | DANIELLE STRICKLAND | 29233 SANDALWOOD ST | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 70978 | | DANIELLE SWINT | 5922 PARK HAMILTON BLVD | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 70979 | | DANIELLE SYLVE | PO BOX 451 FORT SULPHUR | | | | PORT SULFUR | LA | 70083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 70980 | | DANIELLE TATE | 2001 TORCH HILL RD | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $15.56 | |
| 70981 | | DANIELLE TAYLOR | 1510 STEELE LANE | | | | MISHAWAKA | IN | 46545 | USA | TRADE PAYABLE | | | | | $68.90 | |
| 70982 | | DANIELLE THOMAS | 2 KENNEDY PLAZA | | | | UTICA | NY | 13502 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 70983 | | DANIELLE THOMPSON | 616 WASHINGTON ST NE APT | | | | MINNEAPOLIS | MN | 55413 | USA | TRADE PAYABLE | | | | | $388.79 | |
| 70984 | | DANIELLE THOMPSON | 616 WASHINGTON ST NE APT | | | | MINNEAPOLIS | MN | 55413 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 70985 | | DANIELLE THOMPSON | 616 WASHINGTON ST NE APT | | | | MINNEAPOLIS | MN | 55413 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 70986 | | DANIELLE THOMPSON | 616 WASHINGTON ST NE APT | | | | MINNEAPOLIS | MN | 55413 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 70987 | | DANIELLE TURMAN | 14 WATERWAYS CT | | | | STL | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 70988 | | DANIELLE TURNER | 31 LANGFORD DR | | | | MONROE | LA | 71202 | USA | TRADE PAYABLE | | | | | $8.33 | |
| 70989 | | DANIELLE TWO EAGLE | PO BOX 1845 | | | | PINE RIDGE | SD | 57770 | USA | TRADE PAYABLE | | | | | $34.87 | |
| 70990 | | DANIELLE TYLER | 116 SETTER CT | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $8.68 | |
| 70991 | | DANIELLE VALENTINE | 1336 N FREMONT AVE | | | | BALT | MD | 21217 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 70992 | | DANIELLE VOGEL | 4221 E PIKES PEAK AVE  1 | | | | COLORADO SPRI | CO | | USA | TRADE PAYABLE | | | | | $4.08 | |
| 70993 | | DANIELLE WALKER | 508 W MAIN ST | | | | MCCOMB | OH | 45858 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 70994 | | DANIELLE WALL | 15551 S SUNLAND GIN RD | | | | ARIZONA CITY | AZ | 85123 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 70995 | | DANIELLE WALSH | REXMONT RD | | | | CORNWALL | PA | 17016 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 70996 | | DANIELLE WALSH | REXMONT RD | | | | CORNWALL | PA | 17016 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 70997 | | DANIELLE WARD | XXXX | | | | XXXX | MD | 20735 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 70998 | | DANIELLE WARRICK | 3841 KEWANEE RD | | | | LAKE WORTH | FL | 33462 | USA | TRADE PAYABLE | | | | | $141.91 | |
| 70999 | | DANIELLE WATERS | 129 NORTH 5TH ST | | | | COLUMBIA | PA | 17512 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 71000 | | DANIELLE WEIL | 7700 MAPLE STREET | | | | PITTSVILLE | MD | 21850 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 71001 | | DANIELLE WELLS | 91556 DONNER ROAD | | | | WINSTON | OR | 97496 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71002 | | DANIELLE WERSEN | 1504 W WASHINGTON | | | | SPFLD | IL | 62704 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 71003 | | DANIELLE WHILDEN | 159 TERRIS AVE | | | | SHAVERTOWN | PA | 18708 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 71004 | | DANIELLE WHITE | 56 SUNNY HOLLOW | | | | BANGOR | ME | 04401 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 71005 | | DANIELLE WILLIAMS | 116 CEDAR PL 1 | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 71006 | | DANIELLE WILLIAMS | 116 CEDAR PL 1 | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 71007 | | DANIELLE WILLIAMS | 116 CEDAR PL 1 | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 71008 | | DANIELLE WILLIAMS | 116 CEDAR PL 1 | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 71009 | | DANIELLE WILLIAMS | 116 CEDAR PL 1 | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71010 | | DANIELLE WILSON | 317 WILLIAM ST | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 71011 | | DANIELLE WILSON | 317 WILLIAM ST | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71012 | | DANIELLE WILSON | 317 WILLIAM ST | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 71013 | | DANIELLE WIMBERLY | 2630 7TH ST S | | | | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 71014 | | DANIELLE WINTERS | 5149 BAYSHORE RD | | | | OREGON | OH | 43616 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 71015 | | DANIELLE WODARSKI | 36 64TH ST | | | | WEST NEW YORK | NJ | 07093 | USA | TRADE PAYABLE | | | | | $83.01 | |
| 71016 | | DANIELLE WORK | 3218 SUNRISE COVE | | | | NORTH LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $15.58 | |
| 71017 | | DANIELLE YOLDAS | 2614 CLEMATIS PL | | | | FT LAUDERDALE | FL | 33301 | USA | TRADE PAYABLE | | | | | $76.91 | |
| 71018 | | DANIELLE YOUNG | 69600 TWP HOUSE ROAD | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $47.03 | |
| 71019 | | DANIELLE ZIELINSKI | 353  WINOLA AVE | | | | KINGSTON | PA | 18704 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 71020 | | DANIELLE ZUNIGA | 24323 SW 49TH | | | | OKLAHOMA CITY | OK | 73119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71021 | | DANIELLE-LOR C MURPHY-GORDON | 221 RIGGS RD LOT 17 | | | | HUBERT | NC | 28529 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 71022 | | DANIELLS JENNIFER | 111 GLEN VIEW DRIVE | | | | TRENTON | GA | 30752 | USA | TRADE PAYABLE | | | | | $2.36 | |
| 71023 | | DANIELS KAREN | 359 A | | | | CHAR | WV | 25312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71024 | | DANIELS AIA | 1033 KINGSTON RD | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $15.35 | |
| 71025 | | DANIELS ALEX | 246 WEST 29TH ST APT 3 | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $50.52 | |
| 71026 | | DANIELS AMANDA | 650 TITAN AVE | | | | RAY  CITY | GA | 31645 | USA | TRADE PAYABLE | | | | | $7.52 | |
| 71027 | | DANIELS AMY | 10827 N LAKEVIEW RD | | | | THIENSVILLE | WI | 53092 | USA | TRADE PAYABLE | | | | | $31.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71028 | | DANIELS ANDREANIA | 6306 MAXWELL DR | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $13.84 | |
| 71029 | | DANIELS ANGEL | 1345 W WALKER | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 71030 | | DANIELS ANGELA | 2849 GENERAL DOOLITTLE | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $6.32 | |
| 71031 | | DANIELS ANITA | 1427 W DREW ST | | | | LANTANA | FL | 33462 | USA | TRADE PAYABLE | | | | | $30.69 | |
| 71032 | | DANIELS ANNA | 6632 GREENSBORO DR | | | | AUSTIN | TX | 78723 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 71033 | | DANIELS ANTHONY | 2198 WILLIAMS RD | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $12.18 | |
| 71034 | | DANIELS ARLENE M | 2223 W HIDALGO AVE | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 71035 | | DANIELS BARBARA | 1305 INDIANA | | | | FT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 71036 | | DANIELS BEATRICE | 111 RUCKER LN APT 155 | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71037 | | DANIELS BERTHA | 300 LASSO LOOP | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $65.60 | |
| 71038 | | DANIELS BETTINA | 890 ALDRIDGE PL | | | | SPRINGFIELD | OR | 97478 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 71039 | | DANIELS BETTY | 460 MINFORD RD | | | | ASHEVILLE | NC | 28801 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 71040 | | DANIELS BETTY | 460 MINFORD RD | | | | ASHEVILLE | NC | 28801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71041 | | DANIELS BETTY | 460 MINFORD RD | | | | ASHEVILLE | NC | 28801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71042 | | DANIELS BEVERLY | 200 16TH AVENUE | | | | CHARLES CITY | IA | 50616 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 71043 | | DANIELS BILLIE J | 3012 FORSET GROVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 71044 | | DANIELS BRENDA | 5350 LOUISVILLE RD | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 71045 | | DANIELS BRIDGETT | 22 WESTALL DR APT D | | | | ASHEVILLE | NC | 28804 | USA | TRADE PAYABLE | | | | | $6.05 | |
| 71046 | | DANIELS BRIDGETTE | 1954 SLEEPY CREEK RD | | | | DUDLEY | NC | 28333 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 71047 | | DANIELS CARLA | 3616 OAKLAND AVE S | | | | MPLS | MN | 55407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71048 | | DANIELS CARLETTE | 712 S 19TH ST | | | | MOUNT VERNON | IL | 62864 | USA | TRADE PAYABLE | | | | | $8.63 | |
| 71049 | | DANIELS CAROLINE | 7934 SW BH LANE | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 71050 | | DANIELS CAROLYN | 1171 S LANE AVENUE APT 1411 | | | | JACKSONVILLE | FL | 32205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71051 | | DANIELS CARRIE | 531 ARDATH LANE | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 71052 | | DANIELS CASSANDRA | 4201 WAVERLY AVE | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71053 | | DANIELS CHANDRA | 372 BATH AVE APT 15 | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 71054 | | DANIELS CHARLENE | 14 54 GRAND CONCOURSE | | | | BRONX | NY | 11237 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 71055 | | DANIELS CHERYL | 1234 N 25TH ST | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 71056 | | DANIELS CHERYL | 1234 N 25TH ST | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 71057 | | DANIELS CHITARRA | 4800 GARFIELD ST | | | | N PRINCE GEORGE | VA | 23860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71058 | | DANIELS CHRISTINA | 19730 MOOSE COVE CT | | | | TOMBALL | TX | 77375 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 71059 | | DANIELS CHRISTOHER L | 774 CHIPLEY CT | | | | CINNCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 71060 | | DANIELS CHRYSTINA | 9367B HWY 17 N | | | | MCCLELLANVILLE | SC | 29440 | USA | TRADE PAYABLE | | | | | $15.30 | |
| 71061 | | DANIELS CODY | 20005 OAKLAND AVE | | | | SOUTHCHESTERFIED | VA | 23832 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 71062 | | DANIELS CONNIE B | 3448 COLUMBUS AVE | | | | JACKSONVILLE | FL | 32254 | USA | TRADE PAYABLE | | | | | $23.06 | |
| 71063 | | DANIELS COURTNEY L | 262 SKYLINE BLVD | | | | LYONS | GA | 30436 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 71064 | | DANIELS CRAIG | 2392 E TORREY PINES LN | | | | CHANDLER | AZ | 85249 | USA | TRADE PAYABLE | | | | | $16.39 | |
| 71065 | | DANIELS CRISTY | 1533 CHADWICK DR | | | | CS | CO | 80906 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 71066 | | DANIELS DALE E | 257 BALLANCE FARM RD | | | | SAINT PAULS | NC | 28384 | USA | TRADE PAYABLE | | | | | $82.43 | |
| 71067 | | DANIELS DALLAS | 815 SE DR | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 71068 | | DANIELS DAPHEN | 3 JUNE CT | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 71069 | | DANIELS DARRYL | 1320 ELAM ST | | | | CINCINNATI | OH | 45225 | USA | TRADE PAYABLE | | | | | $10.62 | |
| 71070 | | DANIELS DEANGELO | 1824 SYCAMORE CT | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71071 | | DANIELS DEANNA | 15909 ROCKSIDE ROAD | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71072 | | DANIELS DEBRA | 35 MILMARSON PL NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 71073 | | DANIELS DEMETRICE | 485 SHEPPARD RD | | | | SNOW HILL | NC | 28580 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71074 | | DANIELS DERRICK | 5136 DENLINGER RD | | | | DAYTON | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71075 | | DANIELS DERRICK | 5136 DENLINGER RD | | | | DAYTON | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 71076 | | DANIELS DOMINIQUE D | 10305 SAM LAMPKINS | | | | GLEN ST MARY | FL | 32040 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 71077 | | DANIELS EDDWINA | 925 SIR WALTER RALEI | | | | MANTEO | NC | 27954 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 71078 | | DANIELS ERENESTINE | 3709 W ANGEL | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 71079 | | DANIELS ERIKA | 4102 BADEN DR | | | | HOLIDAY | FL | 34691 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 71080 | | DANIELS FREDERICK D | 3312 DENVER STREET | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 71081 | | DANIELS GAIL | 1730 EVANS STREET SW | | | | ATLANTA | GA | 30310 | USA | TRADE PAYABLE | | | | | $18.62 | |
| 71082 | | DANIELS HANNAH K | 12 MARTY LN | | | | W ALEXANDEIA | OH | 45381 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71083 | | DANIELS HOLLY | 411 LAHOMA | | | | BARTLESVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71084 | | DANIELS ILEEN | 101 PALO ALTO DRIVE | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71085 | | DANIELS JACKIE | 14500 MCNAB AVE | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 71086 | | DANIELS JAMES A | 649 BEULAH BROWN RD | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71087 | | DANIELS JANIINES | 5002 THEKLA ST | | | | ST  LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 71088 | | DANIELS JARED | 11236 ROUSE RUN CIRLCE | | | | ORLANDO | FL | 32817 | USA | TRADE PAYABLE | | | | | $173.58 | |
| 71089 | | DANIELS JAYSLYN | 1164 SKYWOOD DR | | | | MOBILE | AL | 36690 | USA | TRADE PAYABLE | | | | | $16.29 | |
| 71090 | | DANIELS JENNIFER | 2761 E 120TH | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71091 | | DANIELS JENNIFER | 2761 E 120TH | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $6.84 | |
| 71092 | | DANIELS JENNIFER | 2761 E 120TH | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $49.81 | |
| 71093 | | DANIELS JEREMY | 1234 NO ADRESS LANE | | | | COMMERCE CITY | CO | 80022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71094 | | DANIELS JESSIE | 1626 OLD HICKERY TRL | | | | DESOTO | TX | 75115 | USA | TRADE PAYABLE | | | | | $41.26 | |
| 71095 | | DANIELS JIMMY | 3161 JASTER WAY | | | | MIRMAR | FL | 33025 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 71096 | | DANIELS JOHN | 309WEST CHARELS ST | | | | COATEVILLE | PA | 88203 | USA | TRADE PAYABLE | | | | | $11.70 | |
| 71097 | | DANIELS JOSH | 2612 NW 33RD | | | | OKLAHOMA CITY | OK | 73112 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 71098 | | DANIELS JUDY AND ROBERT | 100 S WALL ST | SUITE 102 | | | CALHOUN | GA | 30701 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 71099 | | DANIELS JUSTIN | 5236 LONG BRANCH RD | | | | BARBOURSVILLE | WV | 25504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71100 | | DANIELS KAREN | 378 HIDDEN CREEK LANE | | | | WARRENTON | VA | 20186 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71101 | | DANIELS KARLA | 129 DIANA LN N | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71102 | | DANIELS KARLASSA K | 107 W 85 ST | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71103 | | DANIELS KATHLYNN | 252 EUCLID AVE B | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $44.20 | |
| 71104 | | DANIELS KATRINA | 821 SHADOWRIDGE ROAD | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 71105 | | DANIELS KEISHA | 2220 NORTH AUSTRALIAN AV | | | | WEST PALM BCH | FL | 33407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71106 | | DANIELS KENDRA | 1193 LARRY ST | | | | STARKE | FL | 32091 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 71107 | | DANIELS KHARA | 405 E RICO DR | | | | FLORENCE | SC | 29505 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 71108 | | DANIELS KIM | 13866 RAMONA BLVD APT 2 | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 71109 | | DANIELS KIM | 13866 RAMONA BLVD APT 2 | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 71110 | | DANIELS KIMBERLY D | 227 DEERWOOD DR | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71111 | | DANIELS KRISTIE | 1502 HURON DR | | | | SINKING SPRING | PA | 19608 | USA | TRADE PAYABLE | | | | | $18.80 | |
| 71112 | | DANIELS KRISTINA | 5622 DELMAR BLVD APT 207 | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71113 | | DANIELS LACONIA | 3710 N LANCING PL | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 71114 | | DANIELS LAKENDRIA | 913 STATE LINE RD | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71115 | | DANIELS LAMONT | 3207 W GEORGE ST | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $29.54 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71116 | | DANIELS LAVEDA | 350 AVANT DR | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71117 | | DANIELS LAVOANDA | 401 SHAKLE ROAD | | | | SHANNON | NC | 28386 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 71118 | | DANIELS LEIGH | 6950 SPENCER DIXON RD | | | | ROYERSFORD | PA | 19468 | USA | TRADE PAYABLE | | | | | $390.84 | |
| 71119 | | DANIELS LEORA | 10540 S VINCENNES | | | | CHICAGO | IL | 60646 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 71120 | | DANIELS LESLIERICK | 2315 DENVER ST | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 71121 | | DANIELS LESTINE | 266 S DADE | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $2.34 | |
| 71122 | | DANIELS LETICIA | 5107 EAST SLIGH AVE | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 71123 | | DANIELS LISA | 1619 HIGH ST APT 2 | | | | OAKLAND | CA | 94619 | USA | TRADE PAYABLE | | | | | $52.81 | |
| 71124 | | DANIELS LORETTA R | 256 IDDINGS AVE SE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 71125 | | DANIELS LYNNETTE | 111 RIDGEWOOD DR APT 1415 | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $7.87 | |
| 71126 | | DANIELS LYNNETTE M | 111WOODRIDEDR APT 1415 | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $15.15 | |
| 71127 | | DANIELS MALISSA | 71 KILLINGWORTH CIRCLE | | | | COLUMBIA | MS | 39429 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 71128 | | DANIELS MARY | 705 N 24TH ST | | | | FT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 71129 | | DANIELS MARY | 705 N 24TH ST | | | | FT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71130 | | DANIELS MAXZIMA | 3044 NW APARTMENT APT A | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $45.30 | |
| 71131 | | DANIELS MAZIE | PO BOX 552 | | | | LAPWAI | ID | 83540 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 71132 | | DANIELS MERCEDES | PLEASE ENTER ADDRESS | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71133 | | DANIELS MERCI | 7677 E 21ST NORTH | | | | WICHITA | KS | 67206 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 71134 | | DANIELS MISTY D | 1464 SCENIC WAY | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71135 | | DANIELS MONICA L | 711 ADAMS ST | | | | CHAS | WV | 25302 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 71136 | | DANIELS MUSETTE | 4204 MALLARD LN | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 71137 | | DANIELS NAOMI | P O BOX 1351 | | | | REIDSVILLE | GA | 30453 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 71138 | | DANIELS NATASHA L | 126 HALIBUT LN | | | | SPARTANBURG | SC | 29303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71139 | | DANIELS NICHELLE | 4674 EAST 93RD STREET | | | | GARFIELD HEIGHTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71140 | | DANIELS NICOLE | 104 DUKE LN | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 71141 | | DANIELS NIESAJ | 1020 LOCUS | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $94.59 | |
| 71142 | | DANIELS NYESHI L | 4614 N TRENTON AVE | | | | TULSA | OK | 74126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71143 | | DANIELS OTIS | 519 ROUND ROCK DR | | | | DESOTO | TX | 75115 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 71144 | | DANIELS PAMELA | 17 BLUEBILL AVE  203 | | | | NAPLES | FL | 34108 | USA | TRADE PAYABLE | | | | | $118.89 | |
| 71145 | | DANIELS PATRICIA | 1556WILEON AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71146 | | DANIELS PATRICIA | 1556WILEON AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 71147 | | DANIELS PAULETTE | 62 MARTIN AVE | | | | COLUMBUS | OH | 43222 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 71148 | | DANIELS PAULETTE | 62 MARTIN AVE | | | | COLUMBUS | OH | 43222 | USA | TRADE PAYABLE | | | | | $22.66 | |
| 71149 | | DANIELS PRISCILLA | 318 PERRY STREET | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 71150 | | DANIELS PRISCILLA | 318 PERRY STREET | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71151 | | DANIELS PRISCILLA R | RR 4 BOX 604 | | | | FOLKSTON | GA | 31537 | USA | TRADE PAYABLE | | | | | $59.70 | |
| 71152 | | DANIELS RAYMOND | 87 TURNER RD | | | | OAKDALE | CT | 06370 | USA | TRADE PAYABLE | | | | | $63.68 | |
| 71153 | | DANIELS REBECCA | 4425 MCILWAINE DR | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 71154 | | DANIELS REGINA | 1507 SOUTH HWY | | | | CHICKAMAGA | GA | 30707 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 71155 | | DANIELS RHONDA | 2310 LAKE WOODBERRY CR | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 71156 | | DANIELS RHONDA Y | 2310 LAKE WOODBERRY CR | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $21.15 | |
| 71157 | | DANIELS RONDA | 3651 CAITLIN DR | | | | BATTLEBORO | NC | 27809 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 71158 | | DANIELS SABRINA | 410 SASSAFRAS ST | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 71159 | | DANIELS SALETHIA | 2907 UTOPIA DRIVE | | | | HOLLYWOOD | FL | 33023 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 71160 | | DANIELS SANTAE | 3060 MAPLETON AVE | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71161 | | DANIELS SEQUOIA | 3147 KEMET RD | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $17.68 | |
| 71162 | | DANIELS SHALANDA | 2766 SOUTH SENECA | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 71163 | | DANIELS SHANDRA | 1247 SE 11 AVE | | | | GAINSVILLE | FL | 32653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71164 | | DANIELS SHANICE | 3101 SW TWILIGHT CT APT | | | | TOPEKA | KS | 66614 | USA | TRADE PAYABLE | | | | | $51.09 | |
| 71165 | | DANIELS SHARON | 7575 FLOVERTON | | | | ROCHESTER | NY | 14610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71166 | | DANIELS SHARON C | 1721 HOLLIFORD CT | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71167 | | DANIELS SHAVAE | 138600 SW 268 ST APT 203 | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $39.00 | |
| 71168 | | DANIELS SHEILA | 1020 TARA LANE | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 71169 | | DANIELS SHEKITA | NONE | | | | COVINGTON | GA | 31024 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 71170 | | DANIELS SHELIA | 2706 TRYON DR | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 71171 | | DANIELS SHERELL | 3465 NW 3RD CT | | | | LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71172 | | DANIELS SHIRELY | 400 NE 137TH ST APT 209 | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71173 | | DANIELS SHIRLEY | 820 MATHEWS AVENUE | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $79.35 | |
| 71174 | | DANIELS SMALL ENGINE REPAIR | 106 EAST SAN ANTONIO STREET | | | | VICTORIA | TX | 77901 | USA | TRADE PAYABLE | | | | | $317.68 | |
| 71175 | | DANIELS SONYA | 3923 BROKEN HORN COURT | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71176 | | DANIELS SOPHIA A | 818 COMMANDER ST | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71177 | | DANIELS SPANAEARIA | 5710 LENOZ AVE APT 307 | | | | JAX | FL | 32205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71178 | | DANIELS STACIE | 505 N 20TH | | | | ELWOOD | IN | 46036 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 71179 | | DANIELS STACY | 220 CHOCTAW | | | | JACKSON | MO | 63755 | USA | TRADE PAYABLE | | | | | $8.10 | |
| 71180 | | DANIELS TAKELA | ADD ADDRESS | | | | CITY | GA | 30038 | USA | TRADE PAYABLE | | | | | $12.27 | |
| 71181 | | DANIELS TAKELA | ADD ADDRESS | | | | CITY | GA | 30038 | USA | TRADE PAYABLE | | | | | $10.27 | |
| 71182 | | DANIELS TAKERRA | 393 SIRMONS RD | | | | CORDELE | GA | 31015 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 71183 | | DANIELS TAKIA N | 2404 RICHLANDS HWY | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 71184 | | DANIELS TAMEKA | 5303 HARDING HIGHWAY | | | | MAYS LANDING | NJ | 08215 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 71185 | | DANIELS TAMIKIA | 5330 KANKAKEE BLVD | | | | JACKSONVILLE | FL | 32254 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 71186 | | DANIELS TAMRA | 1320 AUDREY LN | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71187 | | DANIELS TANJI Y | 841 LUCAS STREET | | | | ROCK HILL | SC | 29712 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 71188 | | DANIELS THERESA | 8366 GULLEGE DR | | | | JAX | FL | 32219 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 71189 | | DANIELS THOMAS | 2234 BERWYN | | | | ST. LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 71190 | | DANIELS TIFFANY | 222 21ST SE | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71191 | | DANIELS TIFFANY | 222 21ST SE | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71192 | | DANIELS TIMOTHY | 344 JOLLY RD | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 71193 | | DANIELS TINA | 21092 CR 36 | | | | GOSHEN | IN | 46526 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 71194 | | DANIELS TISHA | 135 HILLANDALE ROAD | | | | SPRING LAKE | NC | 28390 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 71195 | | DANIELS TONY | 2018 DORRIS ST | | | | CORDELE | GA | 63136 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 71196 | | DANIELS TRENT | 1025 WALCOTT ST | | | | COLUMBIA | SC | 29201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71197 | | DANIELS VANESSA | 407 TOWNSEN ST | | | | WIMLINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71198 | | DANIELS VERONICA | 333 SKYLINE PLACE | | | | FRONT ROYAL | VA | 22630 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 71199 | | DANIELS VERONICA | 333 SKYLINE PLACE | | | | FRONT ROYAL | VA | 22630 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 71200 | | DANIELS VICKIE | 414 NE 44TH ST | | | | GAINESVILLE | FL | 32641 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 71201 | | DANIELS VIRGINIA | 1 CHAPPARRELLE | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 71202 | | DANIELS WANDA | 201 TALBOT ST | | | | FRANKLIN | LA | 70538 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71203 | | DANIELSON BETSY | 8202 TANGLEWOOD LN | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $65.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71204 | | DANIELSON BRENDA | 4275 S NAPLES WAY | | | | AURORA | CO | 80013 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 71205 | | DANIELSON EILEEN D | 4330 XENIA AVE N | | | | CRYSTAL | MN | 55422 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 71206 | | DANIELSON JEFREY | 1021 RAMS GATE DR SW | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71207 | | DANIELSON MOLLIE | 9890 US HIGHWAY 12 TRLR 10 | | | | NACHES | WA | 98937 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 71208 | | DANIELSON POLIMA | 99175 KOHOMUA ST APT 6E | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71209 | | DANIELSON POLIMA | 99175 KOHOMUA ST APT 6E | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 71210 | | DANIELSON ROGER O | 91-10718 KEKUILANI LOOP | | | | KAOPEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 71211 | | DANIERY MIRANDA | URB ALTURAS EL ALBA CALLE CIELO | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71212 | | DANIGIA RODRIGUEZ | 1833 E 2ND AVE | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 71213 | | DANIKA AYERS | 722 WALLACE STREET | | | | YORK | PA | 17403 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 71214 | | DANIKA CRESPO | 5 FOX HILL RD | | | | MAHOPAC | NY | 10541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71215 | | DANIKA OKERSTROM | 12025 3RD ST NE | | | | BLAINE | MN | 55434 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71216 | | DANIKCA JAMES | 1215 WEST 10TH ST APT 1012 | | | | CLEVELAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $3.37 | |
| 71217 | | DANIL ARTHER | 47 TITUS AVENUE | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $181.90 | |
| 71218 | | DANILDA HERNANDEZ | 101 ACADEMY AVE | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 71219 | | DANILE SOTO | 936 OPLE DR | | | | SAN JOSE | CA | 95117 | USA | TRADE PAYABLE | | | | | $6.51 | |
| 71220 | | DANILLE BRASTHI | 480 MARSHALL ST | | | | PHILLIPSBURG | NJ | 08865 | USA | TRADE PAYABLE | | | | | $27.30 | |
| 71221 | | DANILO G BERNALES | 8120 FORT FOOTE ROAD | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 71222 | | DANILO MONTANEZ | CALLE AVILA 1068 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71223 | | DANILU ORTIZ | 25445 SUNNYMEAD BLVD | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 71224 | | DANIQUA DANIQUABRYANT | 109 TAUNTON RD | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71225 | | DANIQUA RICHARDS | 11228 HUPP AVE | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 71226 | | DANIRA SERAFIN | 21258 MEEKLAND AVENUE | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 71227 | | DANIS BALLESTEROS | 3751 RACHEL LN | | | | BANQUETE | TX | 78339 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 71228 | | DANIS CORY | 2 HARMONY WAY | | | | ROCHESTER | NH | 03868 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 71229 | | DANIS HAYES | 1003 S RIFE ST | | | | ARANSAS PASS | TX | 78336 | USA | TRADE PAYABLE | | | | | $83.26 | |
| 71230 | | DANISA COSSIO | 2921 SW 10 ST APT 45 | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $18.87 | |
| 71231 | | DANISE INGRAM | 1868 AUGUSTA DR APT 12 | | | | LEXINGTON | KY | 40505 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 71232 | | DANISHA COOK | 470 ELLA ST | | | | PITTSBURGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 71233 | | DANISHA K BELLINGER | 8008 NW 31ST AVE APT 707 | | | | GAINESVILLE | FL | 32606 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 71234 | | DANISHA MOTEN | 310 WEST WISCONSIN AVENUE | SUITE 500 | | | MILWAUKEE | WI | 53203 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 71235 | | DANISHA REED-JENKINS | 2211 ALA WAI BLVD | | | | HONOLULU | HI | 96815 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 71236 | | DANISHA WHITE | 682 PRINCETON BLVD | | | | PITTSBURGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 71237 | | DANISHA WHITE | 682 PRINCETON BLVD | | | | PITTSBURGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 71238 | | DANISHA-PAUL JACKSON-JACKSON | 634 43RD ST | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71239 | | DANITA BASSETT | 1211 MANGUM RD | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $12.60 | |
| 71240 | | DANITA BELTON | I9720 EUCLID AVE N05 | | | | CLEVELAND | OH | 44117 | USA | TRADE PAYABLE | | | | | $18.05 | |
| 71241 | | DANITA BENARD | 7506 NEEDLE LEAF PL APT B | | | | TEMPLE TER | FL | 33617 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 71242 | | DANITA BUTLER | 615 WYE ISLAND CT | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 71243 | | DANITA DANITA | 8821 PROMROSA LANE | | | | MOSS POINT | MS | 39562 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 71244 | | DANITA GAY | NOT NEEDED | | | | PORTLAND | OR | 97213 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 71245 | | DANITA GIVENS | 7009 EMORY OAK LN | | | | CEDAR HILL | TX | 75104 | USA | TRADE PAYABLE | | | | | $29.58 | |
| 71246 | | DANITA GORDON | 486 JEFFERSON ST | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $367.14 | |
| 71247 | | DANITA JAMES | 7108 SADDLE RD | | | | NEW MARKET | MD | 21774 | USA | TRADE PAYABLE | | | | | $21.94 | |
| 71248 | | DANITA PROECHEL | 305 8TH AVE SE | | | | WASECA | MN | 56093 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 71249 | | DANITRA GREEN | 534 WASHINGTON AVE | | | | WOODBINE | NJ | 08270 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 71250 | | DANJUELLE MCCURRY | 14203 CORBETT ST | | | | DETROIT | MI | 48213 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 71251 | | DANKIA CORONA | DDDD | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 71252 | | DANKOU NADINE | 10190 EAGLE ROCK AVE | | | | SAN DIEGO | CA | 92126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71253 | | DANKENBRING DANIELLE | 10405 SW DENNEY RD | | | | BEAVERTON | OR | 97008 | USA | TRADE PAYABLE | | | | | $25.74 | |
| 71254 | | DANKNER RAND | 9629 LADUE RD | | | | SAINT LOUIS | MO | 63124 | USA | TRADE PAYABLE | | | | | $47.00 | |
| 71255 | | DANKO GAS SERVICE | 124 PARRISH ROAD | | | | WILKES BARRE | PA | 18706 | USA | TRADE PAYABLE | | | | | $909.45 | |
| 71256 | | DANKO ONA | PO BOX 1184 | | | | LEXINGTON | SC | 29071 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 71257 | | DANLASHELL STALEY | 2496 STANFORD ST | | | | DEARBORN HEIGHTS | MI | 48125 | USA | TRADE PAYABLE | | | | | $23.45 | |
| 71258 | | DANLEY AMY | 800 KING ST | | | | NORTHUMBERLAND | PA | 17857 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 71259 | | DANLEY AMY | 800 KING ST | | | | NORTHUMBERLAND | PA | 17857 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 71260 | | DANLEY AMY | 800 KING ST | | | | NORTHUMBERLAND | PA | 17857 | USA | TRADE PAYABLE | | | | | $11.99 | |
| 71261 | | DANN DANA | 3755 LA CUZ RD | | | | ATASCADERO | CA | 93422 | USA | TRADE PAYABLE | | | | | $4.06 | |
| 71262 | | DANNA ELLISON | 2157 N NATRONA | | | | PHILADELPHIA | PA | 19121 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 71263 | | DANNA GREENE | 58 E MAIN | | | | FRIENDSHIP | NY | 14715 | USA | TRADE PAYABLE | | | | | $116.37 | |
| 71264 | | DANNA JONES | 8505 MANCHESTER DR | | | | ROWLETT | TX | 75089 | USA | TRADE PAYABLE | | | | | $320.65 | |
| 71265 | | DANNA JONES | 8505 MANCHESTER DR | | | | ROWLETT | TX | 75089 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 71266 | | DANNA LUCAS | 6711 REINDEER CT | | | | FRED | VA | 22407 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 71267 | | DANNA SHOVER | P O BOX 412 | | | | DERBY | VT | 05829 | USA | TRADE PAYABLE | | | | | $7.61 | |
| 71268 | | DANNA SINER | 5510 FRANCE AVE N | | | | BLAINE | MN | 55429 | USA | TRADE PAYABLE | | | | | $22.35 | |
| 71269 | | DANNA SMITH | NONE | | | | DELAWARE CITY | DE | 19706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71270 | | DANNA TAYLOR | 810E 95TH ST | | | | LOS ANGELES | CA | 90002 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 71271 | | DANNAE HAYES | 27068 OLMSTED TWSPS | | | | CLEVELAND | OH | 44138 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 71272 | | DANNAH SHANQUETTE S | 2440 WAGNER ST SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $22.26 | |
| 71273 | | DANNO BROOKS | 836 VERRET ST | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 71274 | | DANNELL SPARKS | 7839 LOCUST STREET | | | | MASURY | OH | 44438 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 71275 | | DANNELLE BEALL | 8405 JONQUIL WAY | | | | CITRUS HTS | CA | 95610 | USA | TRADE PAYABLE | | | | | $73.40 | |
| 71276 | | DANNELLEY LINDA | 2147 BAINBRIDGE RD | | | | ELIZABETHTOWN | PA | 17022 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 71277 | | DANNER ALICE | 2604 KAVANAUGH RD | | | | RUSTON | LA | 71270 | USA | TRADE PAYABLE | | | | | $663.07 | |
| 71278 | | DANNER ANDREW | 621 COAST RANGE DR | | | | SCOTTS VALLEY | CA | 95066 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 71279 | | DANNER ASHLEY | 2375 BARTON CHAPEL RD | | | | AUGUSTA | GA | 30809 | USA | TRADE PAYABLE | | | | | $8.14 | |
| 71280 | | DANNER CHRISTINE | 7730 SWACKHAMMER RD | | | | ROSEVILLE | OH | 43777 | USA | TRADE PAYABLE | | | | | $11.48 | |
| 71281 | | DANNER JANEEN | 32 GRAY ST | | | | ASHEVILLE | NC | 28801 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 71282 | | DANNER KEVIN D | 1460 OLD BOXWOOD CIRCLE NW | | | | CONOVER | NC | 28613 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 71283 | | DANNER LAKESHA | 123 MEADOWWOOD CIR | | | | ADAMSVILLE | AL | 35005 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 71284 | | DANNER LANEISHA | 40016 MACKS CIRCLE | | | | HAMILTON | MS | 39746 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 71285 | | DANNER MICHELE | 20037 MILL POINT RD | | | | BOONSBORO | MD | 21713 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 71286 | | DANNER MONICA | 915 N 70TH TERRACE | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $279.01 | |
| 71287 | | DANNER MORAN | 41105 | | | | ALLENTOWN | PA | 18109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71288 | | DANNER SONYA R | 3015 LOYD ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 71289 | | DANNER STACEY | 16814 E 41ST ST S | | | | INDEPENDENCE | MO | 64055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71290 | | DANNER WANDA | 23 CASHANACUR DR | | | | NASHVILLE | GA | 31639 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71291 | | DANNETT SHERROD | 16 MONROE ST 3FL | | | | MOUNT VERNON | NY | 10550 | USA | TRADE PAYABLE | | | | | $67.72 | |

Schedule E/F Part 3, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71292 | | DANNETTE CAMPBELL | 16102 WALDEN AVE | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $28.74 | |
| 71293 | | DANNHAUSEN SIEGFRIED | 29 STONEPATH LN | | | | WEAVERVILLE | NC | 28787 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 71294 | | DANNIA TELCY | 1864 NW 63 ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $172.14 | |
| 71295 | | DANNIELLE GARCIA | XX | | | | TACOMA | WA | 98406 | USA | TRADE PAYABLE | | | | | $12.09 | |
| 71296 | | DANNIELLE MADOWS | 32 LYNHAVEN DR | | | | RIVERSIDE | OH | 45431 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71297 | | DANNIELLE SALAPACK | 1314 17TH ST NW | | | | CANTON | OH | 44703 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 71298 | | DANNI-RICARD TOMI-VEGA | 10000 | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71299 | | DANNY & NICOLE | 49 WEST 37TH STREET  10TH FL | | | | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | | | | | $309,872.55 | |
| 71300 | | DANNY AND DEE SILVA | 23737 N JACK TONE RD | | | | ACAMPO | CA | 95220 | USA | TRADE PAYABLE | | | | | $64.96 | |
| 71301 | | DANNY ANDERSON | 4125 COUNTY ROAD 3 | | | | CROSSVILLE | AL | 35962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71302 | | DANNY B STRICKLAIN | PO BOX 775 | | | | MADISONVILLE | TN | 37354 | USA | TRADE PAYABLE | | | | | $54.70 | |
| 71303 | | DANNY BARNARD | 3550 W 750 S | | | | ROSSVILLE | IN | 46065 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 71304 | | DANNY BUTTLER | 619 NORTH ANDERSON ST | | | | ELWOOD | IN | 46036 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 71305 | | DANNY COMBS | 164 MALLARD OVERLOOK | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $115.85 | |
| 71306 | | DANNY COWART | 142 TIMILCO TRACE | | | | MENDENHALL | MS | 39114 | USA | TRADE PAYABLE | | | | | $22.86 | |
| 71307 | | DANNY CRUZ | COND PARK EDIF 2 APRT3 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $12.70 | |
| 71308 | | DANNY D PINEDA | 1219 NE 152ND ST | | | | SHORELINE | WA | 98155 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 71309 | | DANNY DEASON | 1685 ROVER ZETELLA RD | | | | WILLIAMSON | GA | 30292 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 71310 | | DANNY DEJAYNES | 307 N CHERRY  ST | | | | ABINGDON | IL | 61410 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 71311 | | DANNY DIACOS | 427 BEVENS LANE | | | | WAVERLY | OH | 45690 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71312 | | DANNY DOBBS | 4611 DRUMMOND BLVD SE | | | | GRAND RAPIDS | MI | 49508 | USA | TRADE PAYABLE | | | | | $7.53 | |
| 71313 | | DANNY ECKARD | 20 WINTER LANE | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $86.03 | |
| 71314 | | DANNY EISENACH | 375 RUSSELL ST | | | | FOND DU LAC | WI | 54935 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 71315 | | DANNY ESTRADA | 25700 W 77TH ST | | | | SHAWNEE | KS | 66227 | USA | TRADE PAYABLE | | | | | $54.25 | |
| 71316 | | DANNY FRANCO | 2808 62ND ST | | | | LUBBOCK | TX | 79413 | USA | TRADE PAYABLE | | | | | $346.51 | |
| 71317 | | DANNY GAITAN | 7602 JONATHAN CT | | | | MISSOURI CITY | TX | 77489 | USA | TRADE PAYABLE | | | | | $116.28 | |
| 71318 | | DANNY GARCIA | 76 EAST BYRNE | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 71319 | | DANNY GARCIA | 76 EAST BYRNE | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 71320 | | DANNY GARCIA | 76 EAST BYRNE | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $134.25 | |
| 71321 | | DANNY GREEN | 10614 CONGAREE ST  NONE | | | | LAS VEGAS | NV | 89141 | USA | TRADE PAYABLE | | | | | $188.99 | |
| 71322 | | DANNY HEMPHIL | 5394 GRANADA AVE | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $10.86 | |
| 71323 | | DANNY HOUSTON | 4151 LOGAN GATE RD APT 349 | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71324 | | DANNY HOUSTON | 4151 LOGAN GATE RD APT 349 | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 71325 | | DANNY HOUSTON | 4151 LOGAN GATE RD APT 349 | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $16.41 | |
| 71326 | | DANNY JUSTICE | 6319 KINGSPORT HWY 1101 | | | | JOHNSON CITY | TN | 37615 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 71327 | | DANNY KOUNG | 6241 HART AVE | | | | TEMPLE CITY | CA | 91780 | USA | TRADE PAYABLE | | | | | $49.02 | |
| 71328 | | DANNY KURTZ | 1082 NW BRIARCREEK WAY  217 | | | | BEAVERTON | OR | 99006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71329 | | DANNY LIZ FUENTES | CALLE VILLACACOS A181 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $36.14 | |
| 71330 | | DANNY LOPEZ | 2905 HAVASUPAI BLVD | | | | LAKE HAVASU CITY | AZ | 86404 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 71331 | | DANNY LOZADA | 137 NEWINGTON AVE | | | | NEW BRITAIN | CT | 06051 | USA | TRADE PAYABLE | | | | | $147.79 | |
| 71332 | | DANNY MARKUS | 4503 W BEECHER | | | | INDPLS | IN | 46241 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 71333 | | DANNY MARTINEZ | 1000 CRUISE ST | | | | DENTON | TX | 76207 | USA | TRADE PAYABLE | | | | | $3.02 | |
| 71334 | | DANNY MARTINEZ | 1000 CRUISE ST | | | | DENTON | TX | 76207 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 71335 | | DANNY MCDOWELL | 5407 E AMARILLO BLVD | | | | AMARILLO | TX | 79107 | USA | TRADE PAYABLE | | | | | $11.59 | |
| 71336 | | DANNY ORTIZ | 9629 EDITH BLVD NE | | | | ALBUQUERQUE | NM | 87113 | USA | TRADE PAYABLE | | | | | $8.54 | |
| 71337 | | DANNY PARSONS | 116 JANET LN | | | | SEARCY | AR | 72143 | USA | TRADE PAYABLE | | | | | $12.03 | |
| 71338 | | DANNY PITTMAN | 1779 NC HIGHWAY 102  W | | | | CHOCOWINITY | NC | 27817 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 71339 | | DANNY POLLI | 87 DENNIS RD | | | | EUFAULA | AL | 36027 | USA | TRADE PAYABLE | | | | | $18.78 | |
| 71340 | | DANNY R EGBERT | 8404 LITTLEROCK DR  NONE | | | | AMARILLO | TX | 79118 | USA | TRADE PAYABLE | | | | | $2.91 | |
| 71341 | | DANNY R SWEAT | 1925 ROSELLE AVENUE | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 71342 | | DANNY R VANOVER | 106 PART ST | | | | CLOVER | SC | 29780 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 71343 | | DANNY RAMOS | HC2 BOX 2298 | | | | BOQUERON | PR | 00622 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71344 | | DANNY RAYMOND | 501 CORPUS CHRISTI ED | | | | ALAMEDA | CA | 94501 | USA | TRADE PAYABLE | | | | | $19.12 | |
| 71345 | | DANNY RODRIGUEZ | 3344 N AVERS | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $14.49 | |
| 71346 | | DANNY ROUX | ALTAMONTE | | | | LONGWOOD | FL | 32750 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 71347 | | DANNY RUTTER | 1039 HARRISBURG PIKE | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 71348 | | DANNY SANTIAGO | 329 S 7TH ST | | | | DARBY | PA | 19023 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 71349 | | DANNY SHORTRIDGE | 274 MCNEIL CIR | | | | MOORESBURG | TN | 37811 | USA | TRADE PAYABLE | | | | | $24.18 | |
| 71350 | | DANNY SLATER | 10334 BAKER DR | | | | CLIO | MI | 48420 | USA | TRADE PAYABLE | | | | | $12.85 | |
| 71351 | | DANNY SON | 7010 E KENDALL LANE | | | | SIERRA VISTA | AZ | 85650 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 71352 | | DANNY SYPULT | 1655 S ST CLAIR | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $19.94 | |
| 71353 | | DANNY TIMS | 619 S MAIN | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $58.70 | |
| 71354 | | DANNY TODD | 623 4TH AVE EAST | | | | GOODING | ID | 83330 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 71355 | | DANNY TORRES | 15 SUMMER ST | | | | WATERBURY | CT | 06704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71356 | | DANNY TRUISI | 30 ITHACA ST | | | | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 71357 | | DANNY VANGORDER | 1228 SUNNER AVE APPT 35 | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $39.60 | |
| 71358 | | DANNY VANOVER | 302 DAVIS HEIGHTS DR | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $34.23 | |
| 71359 | | DANNY WALTERS | 4321 PINE FOREST DR | | | | PINES | CA | 95682 | USA | TRADE PAYABLE | | | | | $37.26 | |
| 71360 | | DANNY WANN | 604 E BROADWAY ST | | | | SWEETWATER | TX | 79556 | USA | TRADE PAYABLE | | | | | $568.56 | |
| 71361 | | DANNY WHEELOCK | 909 HIGH STREET | | | | WEST GARDINER | ME | 04345 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 71362 | | DANNY YOUNG | 6928 SPYGLASS COURT | | | | CHATTANOOGA | TN | 37416 | USA | TRADE PAYABLE | | | | | $6.43 | |
| 71363 | | DANNY ZAVALA | 107 W LILAC | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 71364 | | DANOEL JENSEN | 3438 W WEBWOOD CT | | | | WEST VALLEY | UT | 84119 | USA | TRADE PAYABLE | | | | | $110.83 | |
| 71365 | | DANOV IVAYLO | 19450 SW CIPOLE RD STE 20 | | | | TUALATIN | OR | 97062 | USA | TRADE PAYABLE | | | | | $47.69 | |
| 71366 | | DANOWSKI MICHAEL | 8811 AUTUMN WINDS DR | | | | RALEIGH | NC | 27615 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 71367 | | DANQUASHIA BRITTON | 7127 LOFTY DRIVE | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 71368 | | DANS LESLIE | 168 CHESTNUT DR | | | | SETH | WV | 25181 | USA | TRADE PAYABLE | | | | | $9.91 | |
| 71369 | | DANSBY ANN | 4938 W HAMPTON | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $23.99 | |
| 71370 | | DANSBY ANN | 4938 W HAMPTON | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 71371 | | DANSBY CONNIE | 9G COURTL | | | | LIMA | OH | 45805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71372 | | DANSBY MERCEDES | 1612 EAST 47TH STREET UP | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $15.99 | |
| 71373 | | DANSER CATHY | 716 OXEN DRIVE | | | | PHILADELPHIA | PA | 19126 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 71374 | | DANSEREAU KATHI A | 612 HILL ST | | | | WHITINSVILLE | MA | 01588 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 71375 | | DANSEY JESSE | 316 OVERBROOK ST | | | | GREENVILLE | FL | 32331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71376 | | DANSER MICHELE | 1435 N COLUMBUS ST | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71377 | | DANSMORE OTIS | 1215 EAAST HICKORY | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 71378 | | DANSO SAM | 15570 E CENTER AVE1 | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 71379 | | DANSVILLE TOWN AND COUNTRY AGW | | | | | | | | | | TRADE PAYABLE | | | | | $202.28 | |

Schedule E/F Part 3, Question 3
Pg 1156 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71380 | | DANTA R WRIGHT | 639 DUBIE RD | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 71381 | | DANTE BRAGGS | PO BOX 000 | | | | DULUTH | MN | 55806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71382 | | DANTE CLARK | 2014 FLORENCE | | | | CAHOKIA | IL | 62206 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 71383 | | DANTE COLLIER | PO BOX 3042 | | | | WESTERVILLE | OH | 43086 | USA | TRADE PAYABLE | | | | | $16.17 | |
| 71384 | | DANTE WALLACE | 135 CHESTNUT DR | | | | WARRENTON | NC | 27589 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 71385 | | DANTES CUTIS | 916 E 28 TH ST | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71386 | | DANTES RIVIERE | 5763 E LINCOLN CIR | | | | LAKE WORTH | FL | 33463 | USA | TRADE PAYABLE | | | | | $12.98 | |
| 71387 | | DANTHONY LAWRENCE | 223 ST CHRISTOPHER DR | | | | CAHOKIA | IL | 62206 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 71388 | | DANTISE M BROWN | 5705 CRECY CT | | | | BRYANS ROAD | MD | 20616 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 71389 | | DANTONI AMANDA T | 40151 RICHARDSON ST | | | | SLIDELL | LA | 70461 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71390 | | DANTONIO JOSEPH | 209 DOOLITTLE DR | | | | ROSEVILLE | CA | 95747 | USA | TRADE PAYABLE | | | | | $99.00 | |
| 71391 | | DANTRASSY MOJDEH | 11702 CROFT CT | | | | BOWIE | MD | 27260 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 71392 | | DANTZLER ALEX | 2014 MCINNIS LOOP APT 81 | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71393 | | DANTZLER BEN | 122 SUGAR HILL RD | | | | HOLLY HILL | SC | 29059 | USA | TRADE PAYABLE | | | | | $17.30 | |
| 71394 | | DANTZLER DAVID | 3355 BEECHWOOD | | | | CLEVELAND | OH | 44118 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 71395 | | DANTZLER DOROTHY M | 102 WEST LAKESIDE AVE | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 71396 | | DANTZLER JOE | 300 HOLLY HILLS RD | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 71397 | | DANTZLER LAURA | 2509 MALONE DR | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 71398 | | DANTZLER SABRINA | 726 CRAWFORD DR APT B | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71399 | | DANTZLER SANDRA L | 330 KELSEY DR | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 71400 | | DANTZLER TAKESHA | 14155 SE 61ST COURT | | | | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | | | | | $12.59 | |
| 71401 | | DANTZLER TIFFANY | 2915 S PALM AVE | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 71402 | | DANUTTA WEBB | 341 HIGBIE LN | | | | WEST ISLIP | NY | 11795 | USA | TRADE PAYABLE | | | | | $3.36 | |
| 71403 | | DANVERS SHERRIE | 8945 OKEECHOBEE BLVD APT 306 | | | | WEST PALM BEACH | FL | 33411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71404 | | DANY CAMP | 229 ILLINOIS AVE | | | | PATERSONM | NJ | 07503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71405 | | DANY RED | 311 S LASALLE | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 71406 | | DANY RUANO | 2507 S BELT LINE RD | | | | BALCH SPRINGS | TX | 75181 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 71407 | | DANY TRIGUEROS | 16827 S BERENDO AVE | | | | GARDENA | CA | 90247 | USA | TRADE PAYABLE | | | | | $1,509.77 | |
| 71408 | | DANYA CARRASCO | 1619 UDALL LN | | | | SAN LUIS | AZ | 85301 | USA | TRADE PAYABLE | | | | | $23.42 | |
| 71409 | | DANYAIL WORTHAM | 1811 STAHLWOOD AVE | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 71410 | | DANYALE GREEN | 13926 INDIANA ST | | | | DETROIT | MI | 48238 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 71411 | | DANYALE HAYNES | 6078 BUNCHE AVE | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $108.10 | |
| 71412 | | DANYALE WALKER | 511 N PALOUSE | | | | WALLA WALLA | WA | 99362 | USA | TRADE PAYABLE | | | | | $16.39 | |
| 71413 | | DANYEL DEAN | 318 W ORTEGA ST | | | | SANTA BARBARA | CA | 93101 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 71414 | | DANYEL JACKSON | 1214 ELEVENTH STAPT 1 | | | | BAY CITY | MI | 48708 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 71415 | | DANYEL JOHNSON | 7200 ANTOCK PL | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $16.50 | |
| 71416 | | DANYEL ROSALES | 6161 W MCDOWELL RD | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $12.06 | |
| 71417 | | DANYELE BRADFORD | 10343 NICKLAUS STREET | | | | CROWN POINT | IN | 46307 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 71418 | | DANYELE KING | 11260 JACKSON AVE | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 71419 | | DANYELL GORDON | 13368 PROSPECT AVE | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 71420 | | DANYELL GREGORY | 493 SUNRISE WAY | | | | SAN FRANCISCO | CA | 94134 | USA | TRADE PAYABLE | | | | | $79.58 | |
| 71421 | | DANYELL WARREN | 118 EAST MADISON AVE | | | | SYRACUSE | NY | 13205 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 71422 | | DANYELLA NEWTON | 2740 US HWY 70 WEST | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 71423 | | DANYELLA SANCHEZ | 131 N 12 STREET | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 71424 | | DANYELLE BENOIT | 1819 EASTERN STAR LOOP | | | | SAUK RAPIDS | MN | 56379 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 71425 | | DANYELLE BOUTHOT | 90 WEBBSTER ST | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 71426 | | DANYELLE HILL | NONE | | | | LAS VEGAS | NV | 89147 | USA | TRADE PAYABLE | | | | | $51.61 | |
| 71427 | | DANYELLE HUGHES | 82714 | | | | ST PETERSBURG | FL | 33710 | USA | TRADE PAYABLE | | | | | $59.46 | |
| 71428 | | DANYELLE J DELVES | 370 SHARON ST | | | | PROVIDENCERI | RI | 02908 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71429 | | DANYELLE LUBECK | 2104 STONE WOOD LOOP | | | | MARYSVILLE | CA | 95901 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 71430 | | DANYELLE OVINK | 69 MARILYN DR | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 71431 | | DANYELLE STEPHENSON | 18911 HARTWELL | | | | KALAMAZOO | MI | 49008 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 71432 | | DANYELY ACOSTA | 711 FAIRMOUNT PL | | | | BRONX | NY | 10457 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 71433 | | DANYIEL GARCIA | 1512 S CEDAR | | | | TACOMA | WA | 98405 | USA | TRADE PAYABLE | | | | | $34.52 | |
| 71434 | | DANYSE OLLISON | VFGSFGHSDCSGFX | | | | BARBERTON | OH | 44301 | USA | TRADE PAYABLE | | | | | $112.25 | |
| 71435 | | DANZEL RAMSEY | 20510 PREVOST ST APT A3 | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 71436 | | DANZEY ALIVIA | 306 E MAIN ST | | | | HEADLAND | AL | 36345 | USA | TRADE PAYABLE | | | | | $59.77 | |
| 71437 | | DANZEY MICHELITA A | 105 COLLINS ST | | | | HOLLY SPRINGS | NC | 27540 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 71438 | | DANZEY RAY | 1401 SUMMIT ST | | | | DOTHAN | AL | 36301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71439 | | DANZY DESINY | 181 E 3RD ST | | | | KERSHAW | SC | 29067 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 71440 | | DAO HA | 1301 AKRON | | | | LUBBOCK | TX | 79401 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 71441 | | DAO NGUYEN | 912 BOCA RATON DR | | | | FOREST PARK | GA | 30297 | USA | TRADE PAYABLE | | | | | $971.98 | |
| 71442 | | DAO STEPHEN | 12525 PEPPERCREEK LN | | | | CERRITOS | CA | 90703 | USA | TRADE PAYABLE | | | | | $43.40 | |
| 71443 | | DAOANG CARIDAD | 531 KAIWAHINE ST | | | | KIHEI | HI | 96753 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 71444 | | DAOANG NOEL | 91-1001 KAIMOANA ST | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $520.66 | |
| 71445 | | DAOENG LI | 5086 WATERMAN BLVD | | | | SAINT LOUIS | MO | 63108 | USA | TRADE PAYABLE | | | | | $2.97 | |
| 71446 | | DAOIS VALERIE | 1120 SW GOLDEN AVE | | | | ARCADIA | FL | 39266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71447 | | DAOMN U BAKER | 4806 GEDEON AVENUE | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71448 | | DAPCEVIC MICK C | 2055 AVILA COURT | | | | | CA | 92109 | USA | TRADE PAYABLE | | | | | $797.97 | |
| 71449 | | DAPENA RAMON | APARTADO 13399 | | | | SAN JUAN | PR | 00908 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 71450 | | DAPENA ROJELIO | ACIIEBAD CALLE MIRAMELINHDA | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71451 | | DAPHANIE YOUNG | 4140 WOODBRIDGE DR | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $10.32 | |
| 71452 | | DAPHINE BARRERA | | | | | | | | | TRADE PAYABLE | | | | | $4.67 | |
| 71453 | | DAPHINE BIRCHFIELD | 3500 BRUCE ST APT B | | | | OAKLAND | CA | 94602 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 71454 | | DAPHINE CRUZ | 520 AGUA DE FLOR | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $41.66 | |
| 71455 | | DAPHNE DCOSTA | 634 BARNARD AVE NONE | | | | WOODMERE | NY | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 71456 | | DAPHINE ESCOBAR | 1920 7TH ST | | | | COUNCIL BLUFFS | IA | 51501 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 71457 | | DAPHNE F BYNUM | 3538 HWY 45 NORTI | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 71458 | | DAPHNE FENIL-WATERS | 1005 31ST SW | | | | BHAM | AL | 35221 | USA | TRADE PAYABLE | | | | | $6.46 | |
| 71459 | | DAPHNE JOHNSON | 2618 DERBYSHIRE AVENUE | | | | LAKELAND | FL | 33803 | USA | TRADE PAYABLE | | | | | $18.18 | |
| 71460 | | DAPHNE MACON | 94 GALVESTON PL SW APTD | | | | WASHINTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 71461 | | DAPHNE MAXWELL | 825 PROSPECT ST | | | | ANDERSON | IN | 46016 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 71462 | | DAPHNE MENDEZ | 1700 BROADWAY | | | | NEW YORK CITY | NY | 10019 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 71463 | | DAPHNE SMITH | 4155 SATELLITE BLVD | | | | GWINNETTGA | GA | 30044 | USA | TRADE PAYABLE | | | | | $10.23 | |
| 71464 | | DAPHNE SUMERA | 51524 HIGHWAY16 | | | | BOGALUSA | LA | 70427 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 71465 | | DAPHNE WALES | 5 HOGAN AVE | | | | NARRAGANSETT | RI | 02882 | USA | TRADE PAYABLE | | | | | $738.27 | |
| 71466 | | DAPHNE WATSON | 4881 SEVELL STREET | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71467 | | DAPHNE WRIGHT | 13853 VIRGIL | | | | DETROIT | MI | 48223 | USA | TRADE PAYABLE | | | | | $34.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71468 | | DAPHNEY STANDFIELD | 3701 KOPPERS ST | | | | BALTIMORE | MD | 21227 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 71469 | | DAPHNIA JONES | 9 MAUSER DR | | | | LUGOFF | SC | 29078 | USA | TRADE PAYABLE | | | | | $54.00 | |
| 71470 | | DAPHNIE GAINES | 1432 NORTH VODGES ST | | | | PHILLY | PA | 19131 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 71471 | | DAPHNIE MINGO | 2230 NW 193RD TERRACE | | | | MIAMI GARDENS | FL | 33056 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 71472 | | DAPRA ERIK | 816 GROVE ST | | | | FOREST | WI | 54935 | USA | TRADE PAYABLE | | | | | $4.31 | |
| 71473 | | DAPSY ISADORA | 1040 E OLIVE RD | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71474 | | DAQUALIN NORTON | 209 E PROCTOR AVE | | | | WEATHERFORD | OK | 73139 | USA | TRADE PAYABLE | | | | | $160.63 | |
| 71475 | | DAQUAN FOLKES | 4227 GRACE AVENUE | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 71476 | | DAQUAN HOLMES | 9924 WOODCREEK CT | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 71477 | | DAQUIN GUERDA | 855 NE 209 ST | | | | MIAMI | FL | 33179 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 71478 | | DAQUON BROWNFRAZIER | 4818 LARAINE CT | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71479 | | DAQUITA PARKS | 2463 WOODHILL RD  APT A | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $175.71 | |
| 71480 | | DAR SHAY FLOURNOY | 235 FABYAN PLACE | | | | NEWARK | NJ | 07112 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 71481 | | DARA BOONE | 1352 KITMORE RD | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $83.81 | |
| 71482 | | DARA BUTLER | 17 WATERFALL RD | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $248.57 | |
| 71483 | | DARA CHARBONEAU | 215 WASHINGTON BLVD | | | | GREAT FALLS | MT | 59404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71484 | | DARA HARVEY | 10541 EDGE  FEILD DRIVE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71485 | | DARA JACKSON | 701 LASALLE AVE | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71486 | | DARA LIGONS | 322 ELLA ST APT 1 | | | | PGH | PA | 15136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71487 | | DARA MALAVE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 19522 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 71488 | | DARA READER | 165 REESER HILL ROAD | | | | YORK HAVEN | PA | 17370 | USA | TRADE PAYABLE | | | | | $6.09 | |
| 71489 | | DARA SPELL | 23513 5TH AVE | | | | ABITA SPRINGS | LA | 70420 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 71490 | | DARAH GANGLOFF | 1367 BROOKEVILLE AVE | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71491 | | DARALIZ PUJOLS | PO BOX | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 71492 | | DARALYN CHRISTOPHER | 6671 MUSGRAVE ST | | | | PHILADELPHIA | PA | 19119 | USA | TRADE PAYABLE | | | | | $7.34 | |
| 71493 | | DARALYN HOFFMAN | 14MATTHEWS LANE | | | | WASHINGTONVILLE | NY | 10992 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 71494 | | DARALYNNE HIGASAI | PO BOX 330549 | | | | KAHULUI | HI | 96733 | USA | TRADE PAYABLE | | | | | $9.79 | |
| 71495 | | DARAMOLA REBEKAH M | 9113 RANCH MEADOWS | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71496 | | DARAN CROSBY | 21851 DONALD AVE | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 71497 | | DARANG AMBERLEIGH | 2770 HELU PL | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 71498 | | DARANJO HAROLIN | 6103 HUDSONWOOD DR | | | | ARLINGTON | TX | 76001 | USA | TRADE PAYABLE | | | | | $9.86 | |
| 71499 | | DARAS KIMBERLY S | 4105 HILLTOP FARMS TER | | | | CHESTER | VA | 23237 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 71500 | | DARASCU CHRIS | LANDMARK | | | | ALEXANDRIA | VA | 22312 | USA | TRADE PAYABLE | | | | | $249.00 | |
| 71501 | | DARBERT FERNANDEZ | 12 CALLE ANDRES ARUZ | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71502 | | DARBI ARCHER | 103 BENELLI DR | | | | GUNTOWN | MS | 38849 | USA | TRADE PAYABLE | | | | | $75.07 | |
| 71503 | | DARBI WRIGHT | 505 MAIN ST | | | | GILBERT | SC | 29054 | USA | TRADE PAYABLE | | | | | $12.74 | |
| 71504 | | DARBONE SAMANTHA | 3716 HARGVEY ST | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $15.58 | |
| 71505 | | DARBONNE RIGINA | 7521 SNAPPER LANE | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 71506 | | DARBOUZE MR | 1655 FLATBUSH AVE | | | | BROOKLYN | NY | 11210 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 71507 | | DARBY ASHLY | 91 RANDAZZO DR | | | | ST BERNARD | LA | 70085 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 71508 | | DARBY BRENDA | 1622 CLARK ST | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71509 | | DARBY CRYSTAL | 117 HALIFAX CIRCLE | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $4.41 | |
| 71510 | | DARBY DANA R | 960 CONSTIUTION RD | | | | ATLANTA | GA | 30315 | USA | TRADE PAYABLE | | | | | $80.01 | |
| 71511 | | DARBY DOROTHY | 124 WOODLAND DR | | | | FOUNTAIN INN | SC | 29644 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71512 | | DARBY EBONIE A | 142 CROCKETTWAY RD | | | | ELOREE | SC | 29047 | USA | TRADE PAYABLE | | | | | $15.67 | |
| 71513 | | DARBY ETHEL | 2739 OLD EDISTO DR | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 71514 | | DARBY FAATIMAH | 2120 CEDAR DR | | | | EDGEWOOD | MD | 21040 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 71515 | | DARBY FARRAH | 3610 REPUBLIC STREET | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $40.03 | |
| 71516 | | DARBY LAURAN | 129 RAYMOND RD | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71517 | | DARBY LINDA | 156 JOE PAUL DR | | | | CORDOVA | SC | 29039 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71518 | | DARBY LYNETTE | 10285 CRESTLAND | | | | CINCINNATI | OH | 45251 | USA | TRADE PAYABLE | | | | | $22.32 | |
| 71519 | | DARBY MAHONEY | 2643 CENTER RD | | | | MORIAH | NY | 12960 | USA | TRADE PAYABLE | | | | | $48.50 | |
| 71520 | | DARBY MARYLIN | 2435 THOMAS AVE APT A | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71521 | | DARBY MICHEAL A | 9719 DONNELLY | | | | KC | MO | 64134 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 71522 | | DARBY MONICA | XXXXX | | | | SEATTLE | WA | 98188 | USA | TRADE PAYABLE | | | | | $3.87 | |
| 71523 | | DARBY PAT | 6712 N 21ST ST | | | | PHOENIX | AZ | 85016 | USA | TRADE PAYABLE | | | | | $109.98 | |
| 71524 | | DARBY PEACHES | 2739 OLD EDISTO DRIVE | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $6.06 | |
| 71525 | | DARBY ROCK | 10935 PHIL RD | | | | BALTIMORE | MD | 21162 | USA | TRADE PAYABLE | | | | | $45.09 | |
| 71526 | | DARBY SHONTRICE | 4624 WRIGHT RD | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 71527 | | DARBY TRACYU | 6259 SAWMILL RD | | | | PARADISE | CA | 95969 | USA | TRADE PAYABLE | | | | | $14.03 | |
| 71528 | | DARCANGELO ANN | 515 S PLANK RD | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71529 | | DARCEL A ELLIS | 8421 BLUE RIDGE BLVD | | | | KANSAS CITY | MO | 64138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71530 | | DARCEL COPELAND | 5959 FAIRINGTON RD | | | | LITHONIA | GA | 30038 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 71531 | | DARCEL SIMS BURTON | 438 E MECHANIC ST | | | | PHILA | PA | 19144 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 71532 | | DARCELLE ALEXANDER | 15052 MORENO BEACH DR | | | | MORENO VALLEY | CA | 92555 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 71533 | | DARCELLE COMER | 5640 CATHERINE ST | | | | COLLINGDALE | PA | 19023 | USA | TRADE PAYABLE | | | | | $161.37 | |
| 71534 | | DARCEY OLSON | PO BOX 1461 | | | | BEND | OR | 97709 | USA | TRADE PAYABLE | | | | | $781.73 | |
| 71535 | | DARCHELLA PARKER | 909 BOOTH ST | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 71536 | | DARCI M WENDLAND | 12200 TILBURY LANE | | | | BOWIE | MD | 20715 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 71537 | | DARCI PREWITT | 306 BREEZEVIEW DRIVE | | | | BALLWIN | MO | 63021 | USA | TRADE PAYABLE | | | | | $4,199.00 | |
| 71538 | | DARCI RICHARDSON | 31333 JAMES AVE | | | | MADERA | CA | 93636 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 71539 | | DARCI WAITE | 2718 S STATE ST | | | | SAINT JOSEPH | MI | 49085 | USA | TRADE PAYABLE | | | | | $233.20 | |
| 71540 | | DARCIE CHRISTENSON | 31422 CO HWY 1 | | | | UNDERWOOD | MN | 56586 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 71541 | | DARCIE GIBB | 1221 MILFORD AVE NE | | | | CANTON | OH | 44641 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 71542 | | DARCILE JOHNSON | 1328 N 44TH ST APT 5A | | | | EAST ST LOUIS | IL | 62204 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 71543 | | DARCO KELLY A | 43 S TAFFY DR | | | | NAMPA | ID | 83687 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 71544 | | DARCY ANDERSON | 424 PEBBLE CT | | | | EAGLE LAKE | MN | 56024 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 71545 | | DARCY BLEVINS | 1328 WELLS BR | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 71546 | | DARCY COFFIN | 1519 E 81ST SO | | | | IDAHO FALLS | ID | 83404 | USA | TRADE PAYABLE | | | | | $3.39 | |
| 71547 | | DARCY COLE | 1898 STONE CHIMNEY RD | | | | READING | VT | 05062 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 71548 | | DARCY HARDING | 949 DANA CT 11 | | | | INCLINE VILLA | NV | 89451 | USA | TRADE PAYABLE | | | | | $53.85 | |
| 71549 | | DARCY HARDING | 949 DANA CT 11 | | | | INCLINE VILLA | NV | 89451 | USA | TRADE PAYABLE | | | | | $53.85 | |
| 71550 | | DARCY HOFFMAN | 200 PLUM RUN | | | | LE SUEUR | MN | 56058 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 71551 | | DARCY MEGAN | 1462 W BRYN MAWR AVE | | | | CHICAGO | IL | 60660 | USA | TRADE PAYABLE | | | | | $15.21 | |
| 71552 | | DARCY RODEWALD | 6132 GARBE AVE | | | | WOODBURY | MN | 55125 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 71553 | | DARCY THRKE | 146 16TH ST NE | | | | OWATONNA | MN | 55060 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 71554 | | DARCY THURBER | 231 SPRINGVIEW DR | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 71555 | | DARDAR MARIAH A | 204 PIERCE STREET | | | | GOLDEN MEADOW | LA | 70357 | USA | TRADE PAYABLE | | | | | $4.79 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71556 | | DARDEEN LONNIE | 4167 E MARGARET DR | | | | TERRE HAUTE | IN | 47803 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 71557 | | DARDEN ALICIA | 2809 PINEWELL ST | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 71558 | | DARDEN CLARA | 1306 SIERRA DR | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71559 | | DARDEN ELLE | 305 COBBLESTONE BLVD | | | | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 71560 | | DARDEN ERIKA | 7 CALABASH CT EAST | | | | MARTINSBURG | WV | 25405 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 71561 | | DARDEN ISAETTE | 3740 WAVER RD | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 71562 | | DARDEN JUANITA | 1158 N 33RD ST | | | | CAMDEN | NJ | 08105 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 71563 | | DARDEN LASHONDA | 7804 BLOOM DR | | | | ST LOUIS | MO | 63133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71564 | | DARDEN LEVERNE | 384 FITZGERALD DR | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $518.93 | |
| 71565 | | DARDEN MARY | 769 COLEMAN ST SW | | | | ATLANTA | GA | 30310 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 71566 | | DARDEN MARY | 769 COLEMAN ST SW | | | | ATLANTA | GA | 30310 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 71567 | | DARDEN NATASHA | XXXXX | | | | JACKSONVILLE | FL | 32246 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 71568 | | DARDEN NICOLE | 2805 SUMMERVIEW DR | | | | STONE MOUNTAIN | GA | 30083 | USA | TRADE PAYABLE | | | | | $50.50 | |
| 71569 | | DARDEN RENATTA | 5220 MOODY DRIVE | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71570 | | DARDEN RITA | 1328 VIRGINIA ST | | | | FRANKLIN | VA | 23851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71571 | | DARDEN ROBERT | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 21607 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 71572 | | DARDEN SHANIKA | PO BOX 167 | | | | LANETT | AL | 36863 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 71573 | | DARDEN SONIA | 134 NORTH SPOT ROAD | | | | POWELL POINT | NC | 27966 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 71574 | | DARDEN SONIA | 134 NORTH SPOT ROAD | | | | POWELL POINT | NC | 27966 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 71575 | | DARDEN TANYA | 3305 E 132ND ST | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 71576 | | DARDEN TIFFANY | 207 ALPHA CT | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $38.37 | |
| 71577 | | DARDER WILMARY | BO SAN CRISTOBAL | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71578 | | DARDIE EBONY | 658 SCHILLER AV | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 71579 | | DARDKEY IBERLICA | 245 BREAUX ALLEY | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 71580 | | DARDUN CLARA | 1306 SIERRA DR | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71581 | | DARELL HOUSER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 12754 | USA | TRADE PAYABLE | | | | | $17.69 | |
| 71582 | | DARELL THIGPEN | PO BOX 270755 | | | | MILWAUKEE | WI | 53227 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 71583 | | DARELLE YOUNG | 816 ROCKY MOUNTAIN CT | | | | VALRICO | FL | 33594 | USA | TRADE PAYABLE | | | | | $34.80 | |
| 71584 | | DAREN ANDERSON | 16012 N WOODCREST CT | | | | SPOKANE | WA | 99208 | USA | TRADE PAYABLE | | | | | $18.47 | |
| 71585 | | DAREN CROCKETT | 931 GRANDE AVE | | | | ARROYO GRANDE | CA | 93420 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 71586 | | DAREN JOHSON | 432 WEST BIK AVE | | | | WILDWOOD | NJ | 08260 | USA | TRADE PAYABLE | | | | | $43.23 | |
| 71587 | | DAREN KILMINSTER | 16936 SE POWELL BLVD 69 | | | | PORTLAND | OR | 97236 | USA | TRADE PAYABLE | | | | | $67.98 | |
| 71588 | | DAREN SINGER | PO BOX 281 | | | | LODGE GRASS | MT | 59050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71589 | | DAREN WILLIAMS | 535 SOUTH 1540 WEST | | | | OREM | UT | 84058 | USA | TRADE PAYABLE | | | | | $43.80 | |
| 71590 | | DARENA ANDREWS | 2544 HWY 10 | | | | JACKSON | LA | 70748 | USA | TRADE PAYABLE | | | | | $1,424.97 | |
| 71591 | | DARENDA WILSON | 4552 S TROY ST | | | | CHI | IL | 60632 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 71592 | | DARENBOURG ARKISHA | 631 S HENDERSON | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71593 | | DARETTA JACKSON | 1436 E SUNSET HILL DR | | | | WEST COVINA | CA | 91791 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 71594 | | DAREZZO KATHLEEN | 70 PLEASANT ST | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71595 | | DARGAN AUDRIANNA | 26 RAST ST AP 15 I | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 71596 | | DARGAN PATRICE | 5801 LAYTON STREET | | | | VIRGINIA BCH | VA | 23462 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 71597 | | DARGAN PHILIPPES | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28806 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 71598 | | DARGENIO SCOTT | NO ADD | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $53.45 | |
| 71599 | | DARGIN CHANDELL | 1395 SARK CT | | | | PRINCE FREDERICK | MD | 20678 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 71600 | | DARGIN LYNNE | 34981 SUMAC RD | | | | MINDEN | IA | 51553 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 71601 | | DARIA BISHOP | 1711 VEGA WAY | | | | INDIANAPOLIS | IN | | USA | TRADE PAYABLE | | | | | $4.67 | |
| 71602 | | DARIA BURGOS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 00985 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 71603 | | DARIA HARDEMAN | 471 W 147 ST APT GF | | | | NEW YORK | NY | 10031 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 71604 | | DARIA LYNES | 2055 LOCUST RD | | | | MORRIS | IL | 60450 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 71605 | | DARIAN BOBBIE J | 10630 FRENCH RD | | | | IRONDALEN | MO | 63648 | USA | TRADE PAYABLE | | | | | $39.14 | |
| 71606 | | DARIAN BROWN | 3854 E 190TH ST | | | | CLEVE | OH | 44121 | USA | TRADE PAYABLE | | | | | $80.01 | |
| 71607 | | DARIAN DARIANWICKS | 14234 HILLSDALE CT | | | | PLAINFIELD | IL | 60544 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 71608 | | DARIAN MANASSA | 445 CLEVELAND AVE | | | | ATLANTA | GA | 35224 | USA | TRADE PAYABLE | | | | | $12.51 | |
| 71609 | | DARIAN TANKSLEY | 1141 GARDEN AVE | | | | NIAGARA FALLS | NY | 14305 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 71610 | | DARIANA HERNANDEZ | 641 WILLIAMS RD APT 2 | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 71611 | | DARIANA MEDINA | 960 FRANKLIN ST | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 71612 | | DARIAS RAFAEL | 504 4TH ST | | | | LEXINGTON | NE | 68850 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71613 | | DARICE WELCH | 80BARBS WAY | | | | BENNINGTON | VT | 05201 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 71614 | | DARICE WILLIAMS | 15042 CAMDEN AVE | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 71615 | | DARICE WILLIAMS | 15042 CAMDEN AVE | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 71616 | | DARICKA PERRY | 1407 BERRY BLVD | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $43.08 | |
| 71617 | | DARICO WILLIS | 2030 ASHLAND AVE  APT  419 | | | | TOLEDO | OH | 43620 | USA | TRADE PAYABLE | | | | | $25.05 | |
| 71618 | | DARIEL BOLIDITTO | 4601 E MAIN | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $86.09 | |
| 71619 | | DARIELLE S STEPHENS | 5974 COPLIN | | | | DETROIT | MI | 48213 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 71620 | | DARIENWHITE ALICIA | 2588 GILLISON BRANCH RD | | | | PINELAND | SC | 29934 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 71621 | | DARIES GIBSON | 2219 227TH ST | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 71622 | | DARIKA KIMBLE | 2128 NORTH SHARRON AMITY ROAD | | | | CHARLOTTE | NC | 28205 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 71623 | | DARILING MCCALL | 530 REGAN HALL CIR | | | | DAVIS | CA | 95616 | USA | TRADE PAYABLE | | | | | $175.77 | |
| 71624 | | DARILYN STULC | 1719 SHORE DR | | | | MORA | MN | 55051 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 71625 | | DARIN SMITH | 8010 EXCELSIOR DR | | | | MADISON | WI | 53717 | USA | TRADE PAYABLE | | | | | $22.73 | |
| 71626 | | DARINA HAMILTON | 2621 WHITE OAK LANE | | | | KANN | NC | 28083 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 71627 | | DARINEL LLAVEN | 720 NORTHAMPTON DR | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $40.42 | |
| 71628 | | DARINELLA HERNDNAZ | 1704 ARTSAN AVE | | | | HUNTINGTON | WV | 25703 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 71629 | | DARIO RODRIGUEZ | 997 4TH DRIVE | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $37.07 | |
| 71630 | | DARIO SALAZAR | SAN JUAN | | | | SAN JUAN | PR | 00091 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 71631 | | DARIO V GONZALEZ-GUTIERREZ | 804 HARVEST VIEW | | | | MOUNT JOY | PA | 17552 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 71632 | | DARION BLUE | 1810 WILTON | | | | BEAUMONT | TX | 77707 | USA | TRADE PAYABLE | | | | | $75.50 | |
| 71633 | | DARION THOMPSON SMITH | CONTENT DISTRICT | | | | POMPANO BEACH | FL | 33068 | USA | TRADE PAYABLE | | | | | $9.31 | |
| 71634 | | DARIONA M BUSSEY | 3125 N BUFFALO DR UNIT 1084 | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 71635 | | DARIS COLE | 5947 BENTON HEIGHT AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 71636 | | DARIS CORDERO | VILLA FONTANA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $120.42 | |
| 71637 | | DARISHA POTTER | 9235 FILBERT DR | | | | STL | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71638 | | DARISO LAUUAN | 4566 LIGHTHOUSE RD | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $3.22 | |
| 71639 | | DARITY COLE | 1004 PINE VIEW ST | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71640 | | DARITY FRANCIS | 305 HIGH POINT FOREST DR | | | | SOUTH BEND | IN | 46614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71641 | | DARIUS BATES | 1415 CHESTNUT STREET | | | | ROCKFORD | IL | 61101 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 71642 | | DARIUS GRAHAM | 2106 ROBIN HOOD DRIVE | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71643 | | DARIUS J BEARDEN | 3447 W FLOURNOY | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $4.54 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71644 | | DARIUS JACKSON | 641 STATESVILLE BLVD | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 71645 | | DARIUS JACKSON | 641 STATESVILLE BLVD | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 71646 | | DARIUS KENNEDY | 7665 STATE RD207 | | | | ELKTON | FL | 32033 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 71647 | | DARIUS KNOX | 145 NEWELL AVE | | | | ST CLAIRSVL | OH | 43950 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 71648 | | DARIUS LETT | 310 N MERRITT ST | | | | GENEVA | AL | 36340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71649 | | DARIUS MILES | 213 OXFORD AVE | | | | FAIRVIEW HTS | IL | 62208 | USA | TRADE PAYABLE | | | | | $905.46 | |
| 71650 | | DARIUS MONTGOMERY | 405 WINDRUSH DRAPT 1 | | | | HAMMOND | LA | 70401 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 71651 | | DARIUS PRICE | 1615 NEWMAN | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71652 | | DARIUS PRIGGETT | 4151 VINESHIRE LANE | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 71653 | | DARIUS SCOTT | 4109 CANTERBURY WAY | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 71654 | | DARIUS SMITH | 614 HIGHGATE AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71655 | | DARIUS SPRAGLEY | 2734 HADUI | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $17.54 | |
| 71656 | | DARIUS WYATT | 17125 EPPES RD | | | | DEWITT | VA | 28340 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 71657 | | DARIUSH TAVOLI | 4 MIRROR LK | | | | IRVINE | CA | 92604 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 71658 | | DARJEAN KETORYIA | 7055 MAPLEWOOD DR | | | | BATON ROUGE | LA | 70812 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 71659 | | DARJEAN OLGA | 405 W VERDINE ST | | | | SULPHUR | LA | 70663 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 71660 | | DARK ALMA | 2567 W PARK AVE | | | | GRAY | LA | 70359 | USA | TRADE PAYABLE | | | | | $379.99 | |
| 71661 | | DARK CYNTHIA | 406 EAST AVE Q-3 | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $13.63 | |
| 71662 | | DARK MATTER GROUP INC | 24339 CLIPSTONE STREET | | | | WOODLAND HILLS | CA | 91367 | USA | TRADE PAYABLE | | | | | $3.81 | |
| 71663 | | DARK TAWANIA | 1614 MOONS CHAPEL RD | | | | SILER CITY | NC | 27344 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71664 | | DARKER NICK | 21119 GRACE AVE | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $23.94 | |
| 71665 | | DARKWAH VICTORIA | 7824 BELLWETHER CT | | | | LORTON | VA | 22079 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 71666 | | DARLA CAMBELL | 12316 LOWER RIVER RD | | | | UNION | KY | 41091 | USA | TRADE PAYABLE | | | | | $59.37 | |
| 71667 | | DARLA COST | 200 NORTH KNOXVILLE LOT 29 | | | | ST MARYS | OH | 45885 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71668 | | DARLA DARLAKAYFRAN | 7504 MOUNTAIN OAK WAY | | | | N HIGHLANDS | CA | 95660 | USA | TRADE PAYABLE | | | | | $111.22 | |
| 71669 | | DARLA ELLINGER | 38 STALLION | | | | LA LUZ | NM | 88337 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71670 | | DARLA FRY | 123 FRY ST | | | | GREAT FALLS | MT | 59404 | USA | TRADE PAYABLE | | | | | $20.47 | |
| 71671 | | DARLA GUILLEN | 402 E GLENN | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $58.85 | |
| 71672 | | DARLA HARMON | -15045 CHINQUAPIN | | | | HELOTES | TX | 78023 | USA | TRADE PAYABLE | | | | | $27.56 | |
| 71673 | | DARLA KAUFFMAN | 311 E HOWARD STREET | | | | BELLEFONTE | PA | 16823 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 71674 | | DARLA KING | 3421 13TH AVE | | | | ROCK ISLAND | IL | 61201 | USA | TRADE PAYABLE | | | | | $32.41 | |
| 71675 | | DARLA MARRISON | 4121 KINSBURY AVE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71676 | | DARLA MORAN | 5008 VINCENT AVE S | | | | MINNEAPOLIS | MN | 55410 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 71677 | | DARLA S LAWHORN | RR 2 BOX 631 | | | | LESAGE | WV | 25537 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 71678 | | DARLA SORG | 18308 FOGLE ROAD | | | | SALESVILLE | OH | 43778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71679 | | DARLA THALMAN | ARKANSAS | | | | ENTER CITY | AR | 72823 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 71680 | | DARLAS CARRIE | OPT | | | | OPT | KY | 41139 | USA | TRADE PAYABLE | | | | | $34.50 | |
| 71681 | | DARLEAN RENFER | 164 PANAMA STREET | | | | PITTSTONPA | PA | 18640 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 71682 | | DARLEEN BRUCE | PO BOX 825 | | | | GREENWOOD | NY | 14889 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 71683 | | DARLEEN GARRISON | 46 N MARYLAND AVE | | | | ATLANTIC CITY | NJ | 08401 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 71684 | | DARLEEN LAURENT | 519 SOMERVILLE | | | | SOMERVILLE | MA | 02143 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 71685 | | DARLENA BISHOP | 11942 SAGUNTO TERR | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 71686 | | DARLENA JACKSON | 12641 E BURNETT LN | | | | SPRINGVILLE | IN | 47462 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 71687 | | DARLENE A BAHE | PO BOX 16 | | | | ROUND ROCK | AZ | 86547 | USA | TRADE PAYABLE | | | | | $8.62 | |
| 71688 | | DARLENE A PAOLO | 487 UNIVERSE DRIVE | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $98.30 | |
| 71689 | | DARLENE ADAMS | 1710 WEST 14TH ST | | | | ERIE | PA | 16505 | USA | TRADE PAYABLE | | | | | $24.40 | |
| 71690 | | DARLENE AMGE NORTH | 1234 LAIRD AVE NE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 71691 | | DARLENE AND KENNETH MORRISON | 2212 LUKEWOOD DR | | | | GWYNN OAK | MD | 21207 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 71692 | | DARLENE ANGELA | 912 CLINTON ST | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71693 | | DARLENE ANTONICH | 13071 WINONA DR | | | | STERLING HEIG | MI | 48312 | USA | TRADE PAYABLE | | | | | $4.41 | |
| 71694 | | DARLENE APAC | 9318 N LOS ANGELES ST | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 71695 | | DARLENE AUGH | 225 C FLORAL AVE | | | | LEECHBURG | PA | 15656 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 71696 | | DARLENE BAHE | PO BOX 16 | | | | ROUND ROCK | AZ | 86547 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 71697 | | DARLENE BAHRI | 5858 SHILLINGHAM AVE | | | | BLOOMFIELD | MI | 48322 | USA | TRADE PAYABLE | | | | | $407.05 | |
| 71698 | | DARLENE BAIN | 629 RAILROAD AVE | | | | WAKEFIELD | VA | 23888 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71699 | | DARLENE BARRINO | 1 MARYLAND CIR | | | | WHITEHALL | PA | 18052 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 71700 | | DARLENE BARRIS | 2810 WARREN RD | | | | INDIANA | PA | 15701 | USA | TRADE PAYABLE | | | | | $17.99 | |
| 71701 | | DARLENE BEGAY | 301 JIM JACKSON RD | | | | HUMBOLDT | TN | 38343 | USA | TRADE PAYABLE | | | | | $14.52 | |
| 71702 | | DARLENE BEGAY | PO BOX 2008 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 71703 | | DARLENE BENITEZ | 2867 LEITHGO ST | | | | PHILADELPHIA | PA | 19133 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 71704 | | DARLENE BERRY | 2528 QUANTICO AVE | | | | BALTIMORE | MD | 21236 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 71705 | | DARLENE BERRY-SHIPMAN | 434 NAPOLEON ST | | | | SOUTH BEND | IN | 46617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 71706 | | DARLENE BHATTI | 93 GROCHMAL AVE | | | | CHICOPEE | MA | 01151 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71707 | | DARLENE BISHOP | 621 WYNORA AVE | | | | DAYTON | OH | 45404 | USA | TRADE PAYABLE | | | | | $161.74 | |
| 71708 | | DARLENE BISHOP | 621 WYNORA AVE | | | | DAYTON | OH | 45404 | USA | TRADE PAYABLE | | | | | $28.56 | |
| 71709 | | DARLENE BITTING | 1440 DOUGLAS ST | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $22.01 | |
| 71710 | | DARLENE BOGAN | 4401 5TH AVE C16 | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $152.59 | |
| 71711 | | DARLENE BOLAN | 4819 WALFORD RD | | | | WARRENSVILLE HTS | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71712 | | DARLENE BOLING | 4400 BAYBERRY CV | | | | BELLBROOK | OH | 45305 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 71713 | | DARLENE BOND | 3006 EUCLID AVE | | | | PHILADELPHIA | PA | 19121 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 71714 | | DARLENE BOWLES | 773 HAZLE STREET 2ND FLOO | | | | ASHLEY | PA | 18706 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 71715 | | DARLENE BOWMAN | 10 WOODLAND CT APT203 | | | | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 71716 | | DARLENE BROWNLEE | 89 WHARTON RD | | | | DONALDS | SC | 29589 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 71717 | | DARLENE BURGESS | 316 BROWNSVILLE RD | | | | CENTREVILLE | MD | 21617 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 71718 | | DARLENE BYWATER | 12414 FALLINGLEAF ST NONE | | | | GARDEN GROVE | CA | 92840 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 71719 | | DARLENE CAP | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MI | 49629 | USA | TRADE PAYABLE | | | | | $31.90 | |
| 71720 | | DARLENE CARRASCO | 1021 HERMOSA DR SE | | | | ALBUQUERQUE | NM | 87108 | USA | TRADE PAYABLE | | | | | $14.64 | |
| 71721 | | DARLENE CEDERSTROM | 505 CLYDE ST | | | | WEST CONCORD | MN | 55985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71722 | | DARLENE CLARK | 46 TONYWOOD CIRCLE | | | | W CARROLLTON | OH | 45449 | USA | TRADE PAYABLE | | | | | $13.14 | |
| 71723 | | DARLENE CLOUD | 423 EAST LITTLE CREEK ROAD | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71724 | | DARLENE COLDEN | PO BOX 7154 | | | | PORTSMOUTH | VA | 23707 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 71725 | | DARLENE CONOLLY | 105 PATTON ST | | | | LAPORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 71726 | | DARLENE COTMAN | 4901 ADKINS RD | | | | PROVIDENCE FRG | VA | 23140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71727 | | DARLENE CUNNINGHAM | 2637 W HIRSCH ST | | | | CHICAGO | IL | 60622 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 71728 | | DARLENE CURBELO | URB SANTA ELENA C6A T | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71729 | | DARLENE DACUS | 9855 E SPEEDWAY | | | | TUCSON | AZ | 85748 | USA | TRADE PAYABLE | | | | | $9.79 | |
| 71730 | | DARLENE DAVIS | 100 E FLORENCE AVE 86 | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71731 | | DARLENE DAVIS | 100 E FLORENCE AVE 86 | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $105.89 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71732 | | DARLENE DEAN | 2400 KINGSWAY RD | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 71733 | | DARLENE DELK | 4604 HOGPATH RD | | | | GREENVILLE | OH | 45331 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 71734 | | DARLENE DELUCA | 22 E PIERSON AVE | | | | SOMERS POINT | NJ | 08244 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71735 | | DARLENE DENNEY | 7511 CHOWNING RD | | | | SPRINGFEILD | TN | 37172 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 71736 | | DARLENE DENNISON | 1585 S CHASE CT | | | | LAKEWOOD | CO | 80232 | USA | TRADE PAYABLE | | | | | $42.83 | |
| 71737 | | DARLENE DIGGS | 1502 FLANDERS LANE | | | | HARWOOD | MD | 21776 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 71738 | | DARLENE DILLON | 229 E 56TH AVE | | | | GARY | IN | 46404 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 71739 | | DARLENE DOMINGUEZ | 6870 RIVERLAND DR | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $17.19 | |
| 71740 | | DARLENE EDWARDS | 7593 WORTHINGTON GALENA R | | | | WORTHINGTON | OH | 43085 | USA | TRADE PAYABLE | | | | | $19.83 | |
| 71741 | | DARLENE FARMER | 420 1ST ST | | | | ALBANY | NY | 12206 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 71742 | | DARLENE FITZGERALD | 13 WILLIAMS PLACE | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $10.13 | |
| 71743 | | DARLENE FLETCHER | 4602 MEGAN DR | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 71744 | | DARLENE FRADY | P O BOX 683 | | | | NORTH SAND WHIN | CA | 95960 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 71745 | | DARLENE FRICCHIONE | 88 MIDDLE ISLAND BLVD | | | | MIDDLE ISLAND | NY | 11953 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 71746 | | DARLENE GARCIA | 12216 CARNATION LN | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 71747 | | DARLENE GARRIS | 357 ELIZABETH WAY | | | | BRADENVILLE | PA | 15620 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 71748 | | DARLENE GENNY | 2830 S EAST ST APT 88 | | | | INDIANAPOLIS | IN | 46225 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 71749 | | DARLENE GIBSON | 176 LONG FELLOW ST NE | | | | MINNEAPOLIS | MN | 55432 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 71750 | | DARLENE GODFREY | 2516 GILMERTON RD APT 102B | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71751 | | DARLENE GODWIN | 8815 STONERIDGE CIR | | | | BALTIMORE | MD | 21208 | USA | TRADE PAYABLE | | | | | $18.94 | |
| 71752 | | DARLENE GOTTLIEB | 323B ROANOAK AVE | | | | WILLIMANTIC | CT | 06226 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 71753 | | DARLENE GOTTLIEB | 323B ROANOAK AVE | | | | WILLIMANTIC | CT | 06226 | USA | TRADE PAYABLE | | | | | $43.70 | |
| 71754 | | DARLENE GROVER | 84 APPLEGATE DRIVE | | | | BENNINGTON | VT | 05201 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 71755 | | DARLENE GUILLAUME | 3140 GRAND PAVILION DR | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 71756 | | DARLENE HANLON | 6 O ST | | | | HAMPTON | NH | 03842 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 71757 | | DARLENE HARRIS | 2415 NW 115TH ST | | | | VANCOUVER | WA | 98685 | USA | TRADE PAYABLE | | | | | $212.85 | |
| 71758 | | DARLENE HARRISON LEWIS | 1237 N LINWOOD AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 71759 | | DARLENE HATTON | 6483 SOUTHGATE PLACE | | | | BURLINGTON | KY | 41005 | USA | TRADE PAYABLE | | | | | $132.77 | |
| 71760 | | DARLENE HERRERA | 105 GRAYSON AVE | | | | EAST EARL | PA | 17519 | USA | TRADE PAYABLE | | | | | $47.70 | |
| 71761 | | DARLENE HESTER | 2255 SWITZER RD G108 | | | | GULFPORT | MS | 39507 | USA | TRADE PAYABLE | | | | | $156.04 | |
| 71762 | | DARLENE HICKMAN | LARRY HICKMAN | | | | TECUMSEH | MI | 49286 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 71763 | | DARLENE HICKS | 2704 VINE STREET | | | | BROWNWOOD | TX | 76801 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 71764 | | DARLENE HINTON | 419 FENNELL TOWN RD | | | | BURGAW | NC | 28425 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 71765 | | DARLENE HODD | 6743 WESTERN MILL RD | | | | LAURENCEVILL | VA | 23868 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 71766 | | DARLENE HOLCOMB | 1717 WASHINGTON ST NE | | | | MINNEAPOLIS | MN | 55413 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 71767 | | DARLENE HOLLY | 6474 OLD GAINESVILLE RD | | | | GILLSVILLE | GA | 30543 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 71768 | | DARLENE HURST | 3226 N SPANGLER ST | | | | PHILADELPHIA | PA | 19129 | USA | TRADE PAYABLE | | | | | $21.16 | |
| 71769 | | DARLENE HUSS | 5530 RIVER PARK DR  NONE | | | | LIBERTYVILLE | IL | 60048 | USA | TRADE PAYABLE | | | | | $188.11 | |
| 71770 | | DARLENE HUTT | 5452 CLAXTON | | | | STL | MO | 63120 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 71771 | | DARLENE ISLEY | 3135 ROOSEELT APT 29 | | | | SAN ANTONIO | TX | 78214 | USA | TRADE PAYABLE | | | | | $60.18 | |
| 71772 | | DARLENE JACKSON | 57971 OLD PORTLAND RD | | | | WARREN | OR | 97053 | USA | TRADE PAYABLE | | | | | $14.98 | |
| 71773 | | DARLENE JAMES | 1717 S 6TH ST | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $6.51 | |
| 71774 | | DARLENE JEFF ALDRIDGE | PO BOX 97 | | | | FORT GIBSON | OK | 74434 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 71775 | | DARLENE JENN SMITH | 121 PINE RIDGE LANE | | | | HESKELL | TN | 37754 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 71776 | | DARLENE JOHNSON | 2207 S 7TH ST | | | | CAMDEN | NJ | 08104 | USA | TRADE PAYABLE | | | | | $34.41 | |
| 71777 | | DARLENE JOHNSON | 2207 S 7TH ST | | | | CAMDEN | NJ | 08104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71778 | | DARLENE JONES | 1659 ESSEXTOWNE CIR | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71779 | | DARLENE JONES | 1659 ESSEXTOWNE CIR | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 71780 | | DARLENE KING-DORSEY | 901 E RIDGEVILLE BLVD | | | | MT AIRY | MD | 21771 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 71781 | | DARLENE KOLECKI | NONE | | | | CHANNAHON | IL | 60410 | USA | TRADE PAYABLE | | | | | $28.27 | |
| 71782 | | DARLENE KRAYS | 189 CORTAELL ST | | | | INDIAN ORCHARD | MA | 01151 | USA | TRADE PAYABLE | | | | | $7.28 | |
| 71783 | | DARLENE LACY | 105 VINE ST | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71784 | | DARLENE LATIKEA | 9696 HAYNE APT C16 | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 71785 | | DARLENE LAUER | 228 LOSSON RD | | | | BUFFALO | NY | 14227 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 71786 | | DARLENE LESINSKI | 402 NATIONAL BLVD | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 71787 | | DARLENE LOCKROW | 8 NIXON ST | | | | HOOSICK FALLS | NY | 10290 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71788 | | DARLENE LUGER | 1250 NEBRASKA AVE E | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 71789 | | DARLENE M RIDLEY | 525 ADAMS DR APT 2A | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $6.66 | |
| 71790 | | DARLENE M WELLITO | 512 WEST BLANCO | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 71791 | | DARLENE MABB | 24 MAIN ST APT 2 | | | | HUDSON FALLS | NY | 12839 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 71792 | | DARLENE MANUEL | 4709 NEW HOPE RD | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 71793 | | DARLENE MARIE | 8019 ASHLAND AVE | | | | MANASSAS | VA | 20109 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 71794 | | DARLENE MARRERO | CALLE RONDA L12 VILLA ANDALUCIA | | | | TRUJILLO ALTO | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71795 | | DARLENE MARROW | 5230 N 91ST ST | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $12.24 | |
| 71796 | | DARLENE MARTINEZ | 3475 RICHMOND DR | | | | COLORADO SPRINGS | CO | 80922 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 71797 | | DARLENE MASON | 1245 S 57TH ST | | | | WEST ALLIS | WI | 53214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71798 | | DARLENE MAXWELL | 800 GREENFIELD DR APT 10 | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71799 | | DARLENE MAYE | 11016 FUTURITY WAY | | | | LOUISVILLE | KY | 40223 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 71800 | | DARLENE MCKINNIS | 350 JOE PARKER ROAD APT E | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 71801 | | DARLENE MEACH | 1227 ELLIS AVE | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71802 | | DARLENE MESCAL | 515 VALENCIA AVE | | | | MILAN | NM | 87021 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 71803 | | DARLENE MIKE GOMEZ LONG | 343 BONITA PL | | | | DENVER | CO | 80234 | USA | TRADE PAYABLE | | | | | $60.45 | |
| 71804 | | DARLENE MILLER | 202 9TH AVE SE 21 | | | | LAKE STEVENS | WA | 98258 | USA | TRADE PAYABLE | | | | | $20.99 | |
| 71805 | | DARLENE MOORE | 312 W LAFAYTTE ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 71806 | | DARLENE MOORE | 312 W LAFAYTTE ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $75.58 | |
| 71807 | | DARLENE NORMAN | 1022 STATE ST | | | | MADISON | IL | 62060 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 71808 | | DARLENE OLIVER | 10186 COUNTRY WAY | | | | SACRAMENTO | CA | 95827 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 71809 | | DARLENE OLIVIO | 86 HAMILTON STREET | | | | WORCESTER | MA | 01604 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 71810 | | DARLENE OPARE-ADU | 119 HIGH ST | | | | SHARON HILL | PA | 19018 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 71811 | | DARLENE ORNDUFF | 607 MERLIN CT | | | | LINCOLN | CA | 95648 | USA | TRADE PAYABLE | | | | | $160.00 | |
| 71812 | | DARLENE OSBORNE | WORDSHIM SPRING RD | | | | GREENBRIER | TN | 37073 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 71813 | | DARLENE PAALMAN | 312 LAKEVIEW AVE | | | | HORTONVILLE | WI | 54944 | USA | TRADE PAYABLE | | | | | $79.38 | |
| 71814 | | DARLENE PARRA | 747 VALLEY CIRCLE DR APT 101 | | | | SALINE | MI | 48176 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 71815 | | DARLENE PARRY | 1400 COMMERCE PLACE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 71816 | | DARLENE PETRY | | | | | | | | | TRADE PAYABLE | | | | | $25.00 | |
| 71817 | | DARLENE PICCHIANTI | 180 DAWN LN | | | | E STROUDSBURG | PA | 18302 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 71818 | | DARLENE PONCE | 17635 W ASPEN CIR | | | | RENO | NV | 89508 | USA | TRADE PAYABLE | | | | | $24.61 | |
| 71819 | | DARLENE PORTER | 2900 W MUHAMMAD ALI BLVD | | | | LOUISVILLE | KY | 40212 | USA | TRADE PAYABLE | | | | | $34.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71820 | | DARLENE PORTILLO | 3548 W CUSTER PL | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 71821 | | DARLENE RAY | 10012 S INDIANA | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 71822 | | DARLENE RIPLEY | 860 CLARK STREET | | | | SAINT PAUL | MN | 55130 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 71823 | | DARLENE ROBACK | 1876 BUTTERNUT CT | | | | GURNEE | IL | 60031 | USA | TRADE PAYABLE | | | | | $913.98 | |
| 71824 | | DARLENE ROBINSON | 145 SUNVALLEY DR | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 71825 | | DARLENE RODRIGUEZ | 1823 CHEROKEE RD 4 | | | | STXN | CA | 95205 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 71826 | | DARLENE RODRIQUEZ | 2717 TIEMOUSE LANE | | | | APEX | NC | 27523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71827 | | DARLENE SANCHEZ | 9516 CROESUS AVE | | | | LOS ANGELES | CA | 90002 | USA | TRADE PAYABLE | | | | | $14.52 | |
| 71828 | | DARLENE SANTOS | 3745 VALLEY BLVD SPC 72 | | | | WALNUT | CA | 91789 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 71829 | | DARLENE SARRIA | 112115 OAKLEAF DR APT 112 | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 71830 | | DARLENE SAUNDERS | 1028 BUSH ST | | | | FREMONT | OH | 44841 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 71831 | | DARLENE SCHAFFER | 281 RIDGE ST | | | | HANOVER TOWNSHIP | PA | 18706 | USA | TRADE PAYABLE | | | | | $84.70 | |
| 71832 | | DARLENE SCHAFFER | 281 RIDGE ST | | | | HANOVER TOWNSHIP | PA | 18706 | USA | TRADE PAYABLE | | | | | $25.70 | |
| 71833 | | DARLENE SCHIRRMACHER | 6000 W HARMON | | | | LAS VEGAS | NV | 89103 | USA | TRADE PAYABLE | | | | | $8.28 | |
| 71834 | | DARLENE SCRUGGS | 2920 HEREFORD | | | | ST LOUIS | MO | 63139 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71835 | | DARLENI SHELDON | 4413 BARDWELL BUFORD RD | | | | MT DRAB | OH | 45154 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 71836 | | DARLENE SHULER | PO BOX 762 | | | | SAINT GEORGE | SC | | USA | TRADE PAYABLE | | | | | $4.57 | |
| 71837 | | DARLENE SISTERSEVERDH | 3744 WEST 136TH ST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71838 | | DARLENE SMALLWOOD | 5572 DUNLOE DR UNIT 103 | | | | VIRGINIA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 71839 | | DARLENE SPANGLET | 2402 WINFORD AVE | | | | NASHVILLE | TN | 37211 | USA | TRADE PAYABLE | | | | | $19.08 | |
| 71840 | | DARLENE STANTON | PO BOX 381 | | | | MESQUITE | TX | 75019 | USA | TRADE PAYABLE | | | | | $20.89 | |
| 71841 | | DARLENE STEVENSON | 6262 DIXON HILL ROAD APT 103 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 71842 | | DARLENE SUMMERFIELD | 3014 WALTON RD | | | | VASSAR | MI | 48768 | USA | TRADE PAYABLE | | | | | $36.56 | |
| 71843 | | DARLENE SURVILLION | 7132 SOUTHWEST AVE1 | | | | SAINT LOUIS | MO | 63143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71844 | | DARLENE SURVILLION | 7132 SOUTHWEST AVE1 | | | | SAINT LOUIS | MO | 63143 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 71845 | | DARLENE SURVILION | 7132 SOUTHWEST AVE1 | | | | SAINT LOUIS | MO | 63143 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 71846 | | DARLENE TAYLOR | 6335 MOROSO | | | | INDIANAPOLIS | IN | 46224 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 71847 | | DARLENE TAYLOR | 6335 MOROSO | | | | INDIANAPOLIS | IN | 46224 | USA | TRADE PAYABLE | | | | | $13.24 | |
| 71848 | | DARLENE TERR CROWDER ALLEN | 434 YORK AVENUE | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 71849 | | DARLENE TERRELL | 3255 HURLOCK PL UNIT 2101 | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $19.27 | |
| 71850 | | DARLENE THOMAS | 282 MILFORD ST | | | | ROCHESTER | NY | 14615 | USA | TRADE PAYABLE | | | | | $14.43 | |
| 71851 | | DARLENE THOMAS | 282 MILFORD ST | | | | ROCHESTER | NY | 14615 | USA | TRADE PAYABLE | | | | | $12.48 | |
| 71852 | | DARLENE TOOLE | 1804 E 138TH AVE | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 71853 | | DARLENE VALENTIN | 2713 BILLINGHAM DR | | | | LAND O LAKES | FL | 34639 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 71854 | | DARLENE VALUED CUSTOMER | 2108 MARYLAND | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $2.44 | |
| 71855 | | DARLENE VELEZ | 2000 BOSTON BLVD APT 17 | | | | LANSING | MI | 48910 | USA | TRADE PAYABLE | | | | | $3.12 | |
| 71856 | | DARLENE VILLALOBOS | 5066 E OLIVE AVE | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $20.18 | |
| 71857 | | DARLENE VILLEGAS | 679 ALDEMPSFY RD | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 71858 | | DARLENE W BROWN | 18737 CLEAR VIEW DR | | | | MINNETONKA | MN | 55345 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 71859 | | DARLENE WAKE | 5437 COUNTRYSIDE DR APT H | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $240.00 | |
| 71860 | | DARLENE WASHINGTON | PO BOX I4064 | | | | PHILADELPHIA | PA | 19122 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 71861 | | DARLENE WHEELER | 1608 LINDEN DRIVE | | | | FRAZIER PARK | CA | 93222 | USA | TRADE PAYABLE | | | | | $49.34 | |
| 71862 | | DARLENE WILLIAM | 427 W ROOSEVELT BLVD | | | | PHILA | PA | 19120 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 71863 | | DARLENE WILLIAMS | 1305 EAST HOLLY ST | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 71864 | | DARLENE WILLIAMS | 1305 EAST HOLLY ST | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 71865 | | DARLENE WILLIAMSON | 6731 US HWY 71 S | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 71866 | | DARLENE WILRIDGE2 | 2000 ROAD STREET | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 71867 | | DARLENE WILSON | 21432 YORK RD 9 | | | | FREELAND | MD | 21053 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 71868 | | DARLENE YOUNG | 1702 NW 44TH ST | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 71869 | | DARLENEN PENDER | 4010 S PUGET SOUND AVE | | | | TACOMA | WA | 98409 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 71870 | | DARLENY GOFFERY | 220 SOUTH LENOLA | | | | MAPLESHADE | NJ | 08052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71871 | | DARLEY CHRISTINE | 1325 NOSOTROS | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 71872 | | DARLEY DANA | 1175 | | | | MACON | GA | 31008 | USA | TRADE PAYABLE | | | | | $3.80 | |
| 71873 | | DARLEY MACHADO | 145 N EL CAMINO REAL | | | | SAN MATEO | CA | 94401 | USA | TRADE PAYABLE | | | | | $100.71 | |
| 71874 | | DARLEY SHEKILIA | 202 SAINT JAMES AVE | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 71875 | | DARLICE FOSTER | 14305 NW 22 AVE APT 2 | | | | MIAMI | FL | 33054 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 71876 | | DARLIN METCALF | 1209 RUSS | | | | WAYNESVILLE | NC | 28716 | USA | TRADE PAYABLE | | | | | $79.29 | |
| 71877 | | DARLINE BAPTISTE | 1625 ROCKAWAY PKWY | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $15.43 | |
| 71878 | | DARLINE LUDWICK BYRNE | 6 FINCH LANE | | | | CLARKSVILLE | NH | 03592 | USA | TRADE PAYABLE | | | | | $10.43 | |
| 71879 | | DARLINE RICHARDS | 4767 E FENWICK RD | | | | FENWICK | MI | 48834 | USA | TRADE PAYABLE | | | | | $167.45 | |
| 71880 | | DARLINE ROGERS | LULA JONES | | | | CRAWFORD | MS | 39743 | USA | TRADE PAYABLE | | | | | $24.61 | |
| 71881 | | DARLINE SMITH | 4417 MISSION AVE | | | | VISTA | CA | 92084 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 71882 | | DARLINE SWARTSWELDER | 23 N CHESTNUT ST | | | | ANNVILLE | PA | 17003 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 71883 | | DARLING BRANDON | 9804 WAYNE ST NE | | | | LELAND | NC | 28451 | USA | TRADE PAYABLE | | | | | $7.39 | |
| 71884 | | DARLING CARTER | 687 MOSSBARGER DETTY RD | | | | PIKETON | OH | 45648 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71885 | | DARLING DEBORAH | 340 SLEEPING INDIAN | | | | FREEBLIRG | IL | 62243 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 71886 | | DARLING GEOFFERY | 1066 12 MASON ST AP 1 | | | | MILTON | WV | 25541 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 71887 | | DARLING INTERNATIONAL | P O BOX 552210 | | | | DETROIT | MI | 48255 | USA | TRADE PAYABLE | | | | | $1,119.00 | |
| 71888 | | DARLING SAVANNAH | 7759 N 325 W | | | | FAIRLAND | IN | 40701 | USA | TRADE PAYABLE | | | | | $164.23 | |
| 71889 | | DARLING SHELLY | 1122 | | | | CITY | MO | 21639 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71890 | | DARLING SUZETTE | 118 CORENA AVE | | | | MAYSVILLE | NC | 28555 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71891 | | DARLINGTON DONNA | PO BOX 3 | | | | HALLTOWN | WV | 25423 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 71892 | | DARLINGTON WULU | 3172 WOODS CIR | | | | DETROIT | MI | 48207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71893 | | DARLRENE KELLEY | 526 SHILOH RD | | | | RUSSELLVILLE | AR | 72802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71894 | | DARLYE SMITH | 131 5TH ST NE | | | | CANTON | OH | 44702 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 71895 | | DARLYNN WOLFE | 701 EATON STREET | | | | BERWICK | PA | 18603 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 71896 | | DARMAGARI SWAPNA | 13055 LAUREL TREE LN | | | | HERDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $8.39 | |
| 71897 | | DARMINIO JESSICA | 2100 STALLINGS RD | | | | KINSTON | NC | 28504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71898 | | DARMISHA MALLETT | 6341 LODEWCK | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $24.71 | |
| 71899 | | DARMO RALPH | 203 WINSTON LN NONE | | | | WEST CHESTER | PA | 19382 | USA | TRADE PAYABLE | | | | | $94.00 | |
| 71900 | | DARMON DENNIS | 1679 NE ASHLEY SCHOOL CIR | | | | WS | NC | 27101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71901 | | DARMOND TOMEIKA | 10325 YALE AVE | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $3.82 | |
| 71902 | | DARMONT JARRELL E | 9 S QUEEN ST | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $39.92 | |
| 71903 | | DARNECIA L9 JOHNSON | 947 COOL VALLEY | | | | BELLEVILLE | IL | 62226 | USA | TRADE PAYABLE | | | | | $8.18 | |
| 71904 | | DARNELL ANDREA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CO | 80004 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 71905 | | DARNELL CALICOTT | 1510 N MANSARD BLVD APT 2G | | | | GRIFFITH | IN | 46319 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 71906 | | DARNELL CHARLES | P O BOX 584 | | | | RUSSELL SPRINGS | KY | 42642 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71907 | | DARNELL CHRISTINA | 4825 NE KING RD | | | | APACHE | OK | 73066 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71908 | | DARNELL CHUCK | 11728 PMLF | | | | DINGMANSFERRY | PA | 18328 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 71909 | | DARNELL H FULLMAN | 909A SE FRONT ST | | | | MILFORD | DE | 19963 | USA | TRADE PAYABLE | | | | | $35.60 | |
| 71910 | | DARNELL HART | 11235 OAKLEAF DR | | | | TAKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $7.23 | |
| 71911 | | DARNELL JACKSON | 927 S QUEEN ST | | | | YORK | PA | 17403 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 71912 | | DARNELL JAIME | 565 CR 456 | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 71913 | | DARNELL JAIME | 565 CR 456 | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 71914 | | DARNELL LEEKYNNIE | 1331 WINSER AVE | | | | CENTRALIA | WA | 98531 | USA | TRADE PAYABLE | | | | | $16.60 | |
| 71915 | | DARNELL LEGRONE | 36512 W PADILLA ST | | | | MARICOPA | AZ | 85238 | USA | TRADE PAYABLE | | | | | $75.25 | |
| 71916 | | DARNELL LISA | 143 BIG PINEY CREEK ROAD | | | | LANSING | NC | 28643 | USA | TRADE PAYABLE | | | | | $6.49 | |
| 71917 | | DARNELL MCCRAY | 650 ESCALADE DR | | | | ATLANTA | GA | 30349 | USA | TRADE PAYABLE | | | | | $323.43 | |
| 71918 | | DARNELL MCLENDON | 1310 TRIBBITT AVENUE | | | | SHARON HILL | PA | 19079 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 71919 | | DARNELL NEAL | GENERAL DELIVERY | | | | ST PAUL | MN | 55101 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 71920 | | DARNELL NICHOLE | 2966 W WASHITA | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71921 | | DARNELL SHANNON L | 171 CONESTEE ROAD | | | | BREVARD | NC | 28712 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 71922 | | DARNELL SHERMAN | 3208 AQUARIUS AVE | | | | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 71923 | | DARNELL SOUTHERLAND | 102 MERIDAN RD | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 71924 | | DARNELL STEVE | 6912 CLINCH RIVER HWY | | | | FT BLACKMORE | VA | 24250 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 71925 | | DARNELL TERESA | 2102 HUMMINGBIRD DR | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71926 | | DARNELLA MOODY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 71927 | | DARNELLA STONE | 8828 RAY CT | | | | TWINSBURG | OH | 44087 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 71928 | | DARNER JULIE | 10785 BLACK RUN RD | | | | FRAZEYSBURG | OH | 43822 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 71929 | | DARNESHA VARNER | 988 SILVERCREST AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71930 | | DARNESHIA TAYLOR | | | | | | | | | | TRADE PAYABLE | | | | | $4.59 | |
| 71931 | | DARNESSA LAVENDER | 1281 MANCHESTER RD | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71932 | | DARNETTA DORSEY | 337 E 26 APTI | | | | ERIE | PA | 16504 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 71933 | | DARNETTA | 514 ILLINOIS STREET | | | | PARK FOREST | IL | 60466 | USA | TRADE PAYABLE | | | | | $19.35 | |
| 71934 | | DARNEYDAVID VENEETA | 1030 SOUTH BROOK ST 2 | | | | LOUISVILLE | KY | 40218 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 71935 | | DARNICK TAMMY | N3968 SHAMROCK CR | | | | FREEDOM | WI | 54913 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71936 | | DARNICTIA WRIGHT | 14997 E STATE FAIR ST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $26.78 | |
| 71937 | | DARNIKA DOLES | 20720 GAUKLER ST | | | | ST CLAIR SHORES | MI | 48080 | USA | TRADE PAYABLE | | | | | $29.89 | |
| 71938 | | DARNIKA MONTANA | 134 S TELEMACHUS | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 71939 | | DARNISE DIOP | 200 K ST NW APT 505 | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $25.88 | |
| 71940 | | DARNISHA BURKS | 1307 COLORADO | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 71941 | | DARNISHA LOWERY | XXXXX | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71942 | | DARNISHA LOWERY | XXXXX | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71943 | | DARNISHA MILTON | 512 LAKEVIEW WAY | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $75.54 | |
| 71944 | | DARNISHA T WILSON | 3813  FRANCE PL | | | | BROOKLYN CENTER | MN | 55429 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 71945 | | DARNITA HUDSON | 5 DRCRDPT APT A3 | | | | BALTIMORE | MD | 21236 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 71946 | | DARNITA TAYLOR | 357 W 44TH ST | | | | SAN BERNRDNO | CA | 92404 | USA | TRADE PAYABLE | | | | | $181.51 | |
| 71947 | | DARNS LATOYA | 1812 W BROAD AVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $17.17 | |
| 71948 | | DARNS LATOYA | 1812 W BROAD AVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 71949 | | DAROLYN KING | 1283  AMHERST PL | | | | STLOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71950 | | DARON SMALL | 803 4TH ST | | | | LYLE | MN | 55953 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 71951 | | DARON STARKS | 1114 MEYER AVE | | | | STL | MO | 63130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71952 | | DARONTE WHITE | 4910 ORCHARD ST | | | | HARRISBURG | PA | 17109 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 71953 | | DAROSA RODRIGUEZ | 794 LONG BARN DR | | | | LATHROP | CA | 95330 | USA | TRADE PAYABLE | | | | | $39.15 | |
| 71954 | | DARQUISE DUKES | 1234 TAYLOR ST NW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 71955 | | DARQUISP DAVIS | 1845 GREELEY ST APT 1 | | | | MUSKEGON | MI | 49441 | USA | TRADE PAYABLE | | | | | $61.00 | |
| 71956 | | DARR BOBBYIO | 8959 LONGS MILL RD | | | | ROCKY RIDGE | MD | 21778 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 71957 | | DARRA BROME | 1114 VIZCAYA LAKES RD07-104ORA- | | | | OCOEE | FL | 34761 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 71958 | | DARRAGH EMILY | 312 N 5TH STREET | | | | FLORIEN | LA | 71429 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 71959 | | DARRAH ANDY | 11 TWIN CIR | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 71960 | | DARRALE HOWARD | 825 NW 10TH TER | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $99.70 | |
| 71961 | | DARREAL GADSON | 998PACIFIC HILLPOINT E 307 | | | | COLORADO SPRINGS | CO | 80906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71962 | | DARREL BELL | 143 S HENDERSON | | | | CAPE GIRARDEAU | MO | 63703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 71963 | | DARREL CHRIST | 504 N CASS ST APT 10 | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 71964 | | DARREL FLETCHER | 1349 HOWARD RD SE302 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 71965 | | DARREL KINDIG | 1740 RUSTY RD NW | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 71966 | | DARREL L GREEN | 1419 ELJIE LANE LOT13 | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $173.38 | |
| 71967 | | DARREL LINCOLN | 309 LORD ST | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $13.66 | |
| 71968 | | DARREL R BRICE | 4398 UNIVERSAL DR | | | | RAPID CITY | SD | 57702 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 71969 | | DARREL WILLIAMS | 2444 MELVILLE RD | | | | NORTH CHARLES | SC | 29406 | USA | TRADE PAYABLE | | | | | $496.30 | |
| 71970 | | DARRELDA SPRAGUE | 542 FAIRVIEW AVE | | | | SYDNEY | OH | 45365 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 71971 | | DARRELL A BOSWELL | 5102 W BEECHER | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 71972 | | DARRELL BETTS | 5104 PINENEEDLE CIRCLE | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 71973 | | DARRELL BLACK | 710 KINGS LN | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $33.99 | |
| 71974 | | DARRELL BRYSON | 21 JEFFERSON AVE | | | | WYANDANCH | NY | 11798 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 71975 | | DARRELL CANTY | 123 E OAKLAND ST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 71976 | | DARRELL COOPER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | SC | 29160 | USA | TRADE PAYABLE | | | | | $19.31 | |
| 71977 | | DARRELL DOVER | 209 LEMONWOOD DR | | | | SAN ANTONIO | TX | 78213 | USA | TRADE PAYABLE | | | | | $246.71 | |
| 71978 | | DARRELL DUNCAN | 204 WEAVIL STREET | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $9.01 | |
| 71979 | | DARRELL EBERLY | 1640 LITITZ PK | | | | LANCASTER | PA | 17601 | USA | TRADE PAYABLE | | | | | $13.23 | |
| 71980 | | DARRELL EBO SMITH TALLEY | 2779 MERRIWEATHER ST NW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 71981 | | DARRELL ELLIS | P 0 BOX 573 | | | | MINIER | IL | 61759 | USA | TRADE PAYABLE | | | | | $670.04 | |
| 71982 | | DARRELL ESKEW | 1156 KENNERLY RD | | | | IRMO | SC | 29063 | USA | TRADE PAYABLE | | | | | $77.00 | |
| 71983 | | DARRELL GILL | POB 62122 | | | | SAN ANGELO | TX | 76906 | USA | TRADE PAYABLE | | | | | $178.92 | |
| 71984 | | DARRELL GILL | POB 62122 | | | | SAN ANGELO | TX | 76906 | USA | TRADE PAYABLE | | | | | $178.92 | |
| 71985 | | DARRELL GLITHERO | 2815 WEST FORD AVENUE | | | | LAS VEGAS | NV | 89123 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 71986 | | DARRELL HABBIMTA | 18879 EAGLEWOOD RD | | | | CLEARWATER | MN | 55320 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 71987 | | DARRELL HENDERSON | 3641 W ROSS AVE | | | | GLENDALE | AZ | 85308 | USA | TRADE PAYABLE | | | | | $64.00 | |
| 71988 | | DARRELL JOHNSON | 21998 IRON HORSE DR | | | | GRASS VALLEY | CA | | USA | TRADE PAYABLE | | | | | $60.00 | |
| 71989 | | DARRELL JORDAN | 1313 EAST COLLINS STREET | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $179.25 | |
| 71990 | | DARRELL JR JACKSON | 1300 QUEENS PURCHASE RD APT K | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 71991 | | DARRELL L WEAHKEE | 505 9TH ST SW | | | | ALBUQUERQUE | NM | 87102 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 71992 | | DARRELL MATTA | 3524 E AVENUE R SPC 197 | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $54.50 | |
| 71993 | | DARRELL MCCARTY | 3529 NC 181 | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $20.26 | |
| 71994 | | DARRELL NAEGER | 6908 FIELDSTONE FARMS DR | | | | O FALLON | MO | 63368 | USA | TRADE PAYABLE | | | | | $64.00 | |
| 71995 | | DARRELL NEWSOME | 7540 VELAH DRIVE | | | | NEW PRT RICHY | FL | 34653 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71996 | | DARRELL PORTER | 5414 SWEETSPRINGS DR SW | | | | POWDER SPRING | GA | 30106 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 71997 | | DARRELL POWELL | 11766 VILLAGE ARBOR ST | | | | LAS VEGAS | NV | 89183 | USA | TRADE PAYABLE | | | | | $45.65 | |
| 71998 | | DARRELL PRUITT | 5451 ORANGE STREET | | | | INDIANPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 71999 | | DARRELL REINHARDT | 27 SAGE HILLS RD | | | | GLENROCK | WY | 82637 | USA | TRADE PAYABLE | | | | | $9.26 | |
| 72000 | | DARRELL ROLF | 5535 MICHIGAN | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72001 | | DARRELL SUMMERLOT | 8348 N CAROLENE | | | | TERRE HAUTE | IN | 47807 | USA | TRADE PAYABLE | | | | | $14.31 | |
| 72002 | | DARRELL THOMAS | 27080 TUNGSTEN AVD | | | | CLEVELAND | OH | 44132 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 72003 | | DARRELL VESS | 2111 CHERRYVILLE RD | | | | CHERRYVILLE | NC | 28021 | USA | TRADE PAYABLE | | | | | $15.99 | |
| 72004 | | DARRELL WALKER | 6667 FALCON AVE | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $9.49 | |
| 72005 | | DARRELL WHITING | 13929 BISHOPS BEQUEST RD | | | | UPPR MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $89.36 | |
| 72006 | | DARRELL WILDER | 208 CLAY ST | | | | WATERLOO | IA | 50703 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 72007 | | DARRELL WILLIAMS | 290 INDIAN RIDGE RD | | | | BLAINE | TN | 37709 | USA | TRADE PAYABLE | | | | | $23.99 | |
| 72008 | | DARRELL WOOD | STACEY WOOD | | | | NEW MARKET | TN | 37820 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 72009 | | DARREN CLAYTON | 15 FUTURE DRIVE | | | | ASHEVILLE | NC | 28803 | USA | TRADE PAYABLE | | | | | $6.05 | |
| 72010 | | DARREN DIX | 212 E TAMARACK AVE APT 1 | | | | INGLEWOOD | CA | 90301 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 72011 | | DARREN ENGLAND | 73 MAIN ST | | | | MOUNT HOPE | WV | 25880 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 72012 | | DARREN ERVIN | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 72013 | | DARREN GUNN | 627 E 88TH PL | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $59.83 | |
| 72014 | | DARREN JACKSON | 14119 EDMORE DR | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $11.49 | |
| 72015 | | DARREN JONES | 8000 S PERRY ST | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 72016 | | DARREN KNOWLES | 5400 L DR S | | | | EAST LEROY | MI | 49051 | USA | TRADE PAYABLE | | | | | $63.80 | |
| 72017 | | DARREN L MORDAN | 601 QUEEN ST APT A | | | | NORTHUMBERLAND | PA | 17857 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 72018 | | DARREN L WHITE | 3901 49TH AVE 65 | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 72019 | | DARREN LEE | 3112 SW COLLINS CT | | | | PORTLAND | OR | 97219 | USA | TRADE PAYABLE | | | | | $269.99 | |
| 72020 | | DARREN LOGAN | 11323 LANSDOWNE | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $44.71 | |
| 72021 | | DARREN LONG | 10416 46TH AVE SE | | | | OLYMPIA | WA | 98513 | USA | TRADE PAYABLE | | | | | $9.87 | |
| 72022 | | DARREN LUBE | 744 EVERGREEN DRIVE APT8 | | | | HARTFORD | WI | 53027 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 72023 | | DARREN MOSSEAU | BOX 34 | | | | EBB AND FLOW MANITOBA | XX | | | TRADE PAYABLE | | | | | $5.00 | |
| 72024 | | DARREN NOEL | 6727 COLONY ACRES DR B | | | | SAINT LOUIS | MO | 63123 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 72025 | | DARREN SCRUGGS | 108 MALLARD CT | | | | MANKATO | MN | 56001 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 72026 | | DARREN SPEIGHTS | 716 LANNETT AVE | | | | BIRMINGHAM | AL | 35214 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 72027 | | DARREN WELLS | 3561 ROSS PARKWOOD | | | | WICHITA | KS | 67210 | USA | TRADE PAYABLE | | | | | $35.97 | |
| 72028 | | DARREN WILLIAMS | 1850 NW 38TH AVE | | | | LAUDERHILL | FL | 33311 | USA | TRADE PAYABLE | | | | | $55.09 | |
| 72029 | | DARREN WOODS | PO BOX 333 | | | | STEGER | IL | 60475 | USA | TRADE PAYABLE | | | | | $201.86 | |
| 72030 | | DARRIAN COTTON | 13899 SIBLEY RD | | | | RIVERVIEW | MI | 48193 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 72031 | | DARRICK FINKLEA | 1823 GREMPLER WAY | | | | EDGEWOOD | MD | 21040 | USA | TRADE PAYABLE | | | | | $6.94 | |
| 72032 | | DARRIEAL HENDERSON | 4807 OLD SPARTANBURG RD 1 | | | | TAYLORS | SC | 29687 | USA | TRADE PAYABLE | | | | | $10.37 | |
| 72033 | | DARRIEL SINGLETON | 1109 TENSAS DR | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 72034 | | DARRIELL SIGLER | 7024 KINSMAN RD | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72035 | | DARRIEN WILLIAMS | 727 BELL RD APT 1705 | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 72036 | | DARRIN COX | 1345 RIDGE STREET | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 72037 | | DARRIN DANTZLER | ADDRESS | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $95.04 | |
| 72038 | | DARRIN JACKSON | 616 EAST LINCOLN AVE | | | | MOUNT VERNON | NY | 10552 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 72039 | | DARRIN TIMOTHY | 2586 W GRAYHACKLE LN | | | | SALT LAKE CY | UT | 84119 | USA | TRADE PAYABLE | | | | | $42.49 | |
| 72040 | | DARRINGTON KRISTIE | 5200 GULFWAY DR APT 802 | | | | PORT ARTHUR | TX | 77642 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 72041 | | DARRIS RENFRO | 2005 BARBARA DR | | | | FLINT | MI | | USA | TRADE PAYABLE | | | | | $3.17 | |
| 72042 | | DARRISAW SHARONDA | 537 WEST MARY STREET | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72043 | | DARRIUS GAYMON | 230 BARTRAM AVE | | | | ESSINGTON | PA | 19029 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 72044 | | DARRIUS WILLIAMS | 111 ELLERY AVE | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 72045 | | DARRLYSHA CHUNN | 4627 EUMBANK AVE | | | | SAINT LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 72046 | | DARRNELL PATRICIA | 431 BUCK BLVD SE | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72047 | | DARROHN IRENE | 76 JR LANE | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72048 | | DARROW MICHELLE L | 14 SOUTHFIELD RD | | | | AMHERST | NH | 03031 | USA | TRADE PAYABLE | | | | | $928.56 | |
| 72049 | | DARROW SHEENA | 1109 KENTUCKY ST | | | | KNNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 72050 | | DARRYEL MOORE | 20283 ALCOY | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $54.71 | |
| 72051 | | DARRYL BARKER | 9962 STATE ROUTE 22 | | | | MIDDLE GRANVILLE | NY | 12849 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 72052 | | DARRYL BIGBEE | 715 S BENNIGHOF AVE | | | | EVANSVILLE | IN | 47714 | USA | TRADE PAYABLE | | | | | $129.65 | |
| 72053 | | DARRYL BOGER | 2324 CATALPA DR | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 72054 | | DARRYL BRITTON | 8338 HONEYTREE BLVD | | | | WAYNE | MI | 48187 | USA | TRADE PAYABLE | | | | | $86.50 | |
| 72055 | | DARRYL CARRINGTON | 4304 VERMONT AVE | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 72056 | | DARRYL CARSTENSEN | 231 W GRAHAM AVE | | | | LOMBARD | IL | 60148 | USA | TRADE PAYABLE | | | | | $43.99 | |
| 72057 | | DARRYL CENTENO | 7 GUERNEY DR | | | | HYDE PARK | NY | 12538 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 72058 | | DARRYL COLLIER FREED | 9072 ACADEMY VIEW CT | | | | DAYTON | OH | 45458 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 72059 | | DARRYL COUSER | 708 S KANSAS AVE | | | | NEWTON | KS | 67114 | USA | TRADE PAYABLE | | | | | $5.82 | |
| 72060 | | DARRYL ELLIOT | 4720 W GRACE | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 72061 | | DARRYL FITCH | 146 AVENUE WEST | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72062 | | DARRYL FLOYD | 252 SOUTH 10TH AVENUE | | | | MOUNT VERNON | NY | 10550 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 72063 | | DARRYL HESTER | 8101 APPLEGATE CRT | | | | LOUISVILLE | KY | 40228 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 72064 | | DARRYL HESTER | 8101 APPLEGATE CRT | | | | LOUISVILLE | KY | 40228 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 72065 | | DARRYL JACKSON | XXXX | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $5.92 | |
| 72066 | | DARRYL JENKINS | 1618 WOODLSEA DRIVE | | | | FLINT | MI | 48507 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 72067 | | DARRYL JOHNNIE | 12301 SW 191 ST | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 72068 | | DARRYL L LEON | 808 LA VERGN ST | | | | SANTA ANA | CA | 92703 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 72069 | | DARRYL MACKEY | 84 20 AUSTIN STREET | | | | KEW GARDENS | NY | 11415 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 72070 | | DARRYL MCCAULEY | 2404 WHITE ST | | | | DUBUQUE | IA | 52001 | USA | TRADE PAYABLE | | | | | $59.49 | |
| 72071 | | DARRYL MINOR | 12839 DAVENTRY ST | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 72072 | | DARRYL OMARR | 610 KILLINGLY ST | | | | JOHNSTON | RI | 02919 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 72073 | | DARRYL PUCKETT | 1393 FLOWERS GAP RD | | | | FRANKLIN | NC | 28734 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 72074 | | DARRYL RABIDEAU | 1133 GEYSER CT | | | | FORT MILL | SC | 29715 | USA | TRADE PAYABLE | | | | | $19.37 | |
| 72075 | | DARRYL REEDY | 139 ONEIL CT | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $122.16 | |
| 72076 | | DARRYL ROBY | 570 FAIRWAY DR | | | | UNIVERSITY PA | IL | 60484 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 72077 | | DARRYL SAUNDERS | 1709 COLLEGE PARK DR | | | | COLUMBUS | OH | 43209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72078 | | DARRYL TERRELL | 129 JEATOM | | | | BELLMORE | NY | 11710 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 72079 | | DARRYL TURNER | 602 S BILTMORE AVE | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 72080 | | DARRYL VAUGHN | 2318 FORREST ST APT S | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 72081 | | DARRYL VERNON | 2222 SPRUCE RD | | | | HOMEWOOD | IL | 60430 | USA | TRADE PAYABLE | | | | | $107.80 | |
| 72082 | | DARRYL WARREN | 920 MEADOWLARK LANE | | | | DESOTO | TX | 75115 | USA | TRADE PAYABLE | | | | | $1.80 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72083 | | DARRYL WILLIAMS | 1710 PAULINE ST | | | | SLIDELL | LA | 91710 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72084 | | DARRYLE LOVILOTTE | 6403 ELENA ST | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 72085 | | DARRYLL B DAVIS | 1571 ABERDEEN AVE | | | | COLUMBUS | OH | 43221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72086 | | DARSAYA SHALANDA | 2304 11TH ST S | | | | ST PETE | FL | 33705 | USA | TRADE PAYABLE | | | | | $41.59 | |
| 72087 | | DARSHAWN WILSON | 1194 NORTH CARPENTER | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 72088 | | DARSHEA COSBY | 4900 BURNT OAK DR | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72089 | | DARSHEETA PARMS | 440 MACASSAR DR APT1 | | | | PITTSBURGH | PA | 15236 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 72090 | | DARSHEY PRUITT | 8518 S BLACKSTONE | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 72091 | | DARSHIA ROBINSON | 33 MOPEC CIRCLE | | | | BALTIMORE | MD | 21236 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 72092 | | DARSHIA ROBINSON | 33 MOPEC CIRCLE | | | | BALTIMORE | MD | 21236 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 72093 | | DARSOW VIRGINIA | 327 KELLEY RD | | | | COLUMBIA FALLS | MT | 59912 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72094 | | DART BILLY | 946 FOX HOLLOW RD | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 72095 | | DART CHRISTINA | 363 ASHFORK | | | | ASH FORK | AZ | 86320 | USA | TRADE PAYABLE | | | | | $54.17 | |
| 72096 | | DART CONTAINER CORP | PO BOX 73741 | | | | CHICAGO | IL | 60673 | USA | TRADE PAYABLE | | | | | $45,422.04 | |
| 72097 | | DART JAMES | 812 WINALL DR | | | | MUSKEEGEE | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72098 | | DART WAREHOUSE CORPORATION | 1430 SOUTH EASTMAN AVE | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | X | $1,471,526.66 | |
| 72099 | | DARTEZ CASEY | 302 CHARLEY ST | | | | GOLDEN MEADOW | LA | 70357 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72100 | | DARTEZ CHRISTINA C | 101 LAKE CREST DR | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 72101 | | DARLUS W LETT | 310 N MERRITT ST | | | | GENEVA | AL | 36340 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 72102 | | DARVIE LEAO | 29168 PRINCETON AVENUE | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72103 | | DARVILLE DORIS | PO BOX 306 | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $6.26 | |
| 72104 | | DARVILLE DORIS | PO BOX 306 | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72105 | | DARVILLE KATHY | 907 S 27TH ST | | | | FORT PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72106 | | DARVILLE MARVIN | 1235 HWY 73 | | | | GEISMER | LA | 70734 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72107 | | DARVILLE RACQUEL | 1020 NW 1 ST COURT | | | | HALLANDALE | FL | 33009 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 72108 | | DARVILLE TIKI T | 8370 ST LANDRY | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72109 | | DARVILLE TYRUS | 2059 SE HILLMOOR DR APT 206 | | | | PORT SAINT LUCIE | FL | 34952 | USA | TRADE PAYABLE | | | | | $26.35 | |
| 72110 | | DARVILLE WANDA | 38500 ARROWHEAD DR | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 72111 | | DARVY JENNER | 366 HAZELWOOD PLACE | | | | PISCATAWAY | NJ | 08854 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72112 | | DARWICH GEORGE | 2138 REMINGTON POINTE BLVD | | | | KISSIMMEE | FL | 34743 | USA | TRADE PAYABLE | | | | | $40.89 | |
| 72113 | | DARWIN DAHOSY | 8000 MONTGOMERY BLVD NE | | | | ALBUQUERQUE | NM | 87109 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 72114 | | DARWIN HAMILTON | 1336 BRIAR ROSE DR | | | | MT MORRIS | MI | 48458 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 72115 | | DARWIN MANGES | 66 HOMESTEAD DR | | | | CAMDEN WYO | DE | 19934 | USA | TRADE PAYABLE | | | | | $135.00 | |
| 72116 | | DARWIN ROBINSON | 6754 N35 TH ST | | | | OMAHA | NE | 68112 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 72117 | | DARWIN SHORTY | 112 WAGON WHEEL DRIVE | | | | WASHINGTON | UT | 84780 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 72118 | | DARWYN ANDERSON | 928 LOGAN ST SE | | | | GRAND RAPIDS | MI | 49506 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 72119 | | DARWYNE T CROOM | 4907 W 84TH ST | | | | BURBANK | IL | 60459 | USA | TRADE PAYABLE | | | | | $26.22 | |
| 72120 | | DARY IDA | 14431 C ST S | | | | TACOMA | WA | 98444 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 72121 | | DARYL CUYLER | 18901 FAIRWAY AVE | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72122 | | DARYL DORNELL | 8608 RIDGE RD | | | | BETHESDA | MD | 20817 | USA | TRADE PAYABLE | | | | | $16.48 | |
| 72123 | | DARYL DORNELL | 8608 RIDGE RD | | | | BETHESDA | MD | 20817 | USA | TRADE PAYABLE | | | | | $27.95 | |
| 72124 | | DARYL E DEGRAFF | 28089 BORGERGADE 6AA | | | | ST JHN | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72125 | | DARYL FRESHCORN | 1754 CAMP COFFMAN ROAD | | | | CRANBERRY | PA | 16319 | USA | TRADE PAYABLE | | | | | $63.30 | |
| 72126 | | DARYL G HARTMAN | 513 GREEN BLVD | | | | AURORA | IN | 47001 | USA | TRADE PAYABLE | | | | | $400.00 | |
| 72127 | | DARYL GAAMBLER | PO BOX 14 | | | | FT WASHAKIE | WY | 82514 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 72128 | | DARYL HART | 5704 SHOALS PLACE TRL | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $146.94 | |
| 72129 | | DARYL HERBERT | 603 W 138TH ST APT 32 | | | | NEW YORK | NY | 10031 | USA | TRADE PAYABLE | | | | | $134.55 | |
| 72130 | | DARYL HYDE | 4700 VALLEY FORGE LANE | | | | VIRGINIA BCH | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72131 | | DARYL JAY | XXX | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 72132 | | DARYL JEANBAPISTE | 3310 CARLTON ARMS DR APTA | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $52.94 | |
| 72133 | | DARYL JENKINS | 5090 HWY 174 | | | | EDISTO ISLAND | SC | 29438 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 72134 | | DARYL KING | 2559 PAXTON ST | | | | WOODBRIDGE | VA | 22192 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 72135 | | DARYL MAPES | 10866 WESTMINSTER AVE 57 | | | | WESTMINSTER | CA | 92683 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 72136 | | DARYL MARTIN | 113 WEST ARROWOOD RD | | | | OAK RIDGE | TN | 37830 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 72137 | | DARYL MILLER | 1080 HINKLE DR | | | | TIFFIN | IA | 52340 | USA | TRADE PAYABLE | | | | | $17.59 | |
| 72138 | | DARYL QUADERER | 116 1ST AVE E | | | | MCGREGOR | MN | 55760 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72139 | | DARYL RIVERA | ENTER ADDRESS | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $46.87 | |
| 72140 | | DARYL RUCKER | 3824 FINNEY AVE | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $60.77 | |
| 72141 | | DARYL RUCKER | 3824 FINNEY AVE | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 72142 | | DARYLE MCCOLLEY | 3650 86TH ST | | | | INDIANAPOLIS | IN | 46268 | USA | TRADE PAYABLE | | | | | $59.30 | |
| 72143 | | DARYLL HAMILTON | 223  BLACKJACK  DR | | | | SARALAND | AL | 36571 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 72144 | | DAS ANUPA | 6075 DE ZALAVA RD | | | | SAN ANTONIO | TX | 78249 | USA | TRADE PAYABLE | | | | | $106.86 | |
| 72145 | | DAS LLC | 2228 PARK AVE | | | | MIAMI BEACH | FL | 33139 | USA | TRADE PAYABLE | | | | | $5,228.99 | |
| 72146 | | DAS MOHIT | 167 HIAWATHA BLVD | | | | LAKE HIAWATHA | NJ | 07034 | USA | TRADE PAYABLE | | | | | $49.21 | |
| 72147 | | DASAN MICHELE | PLEASE FILL IN | | | | FILL IN | IL | 60469 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 72148 | | DASANAYAKE MICHELLE | 146 ANNETTE COURT APT 22 | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72149 | | DASCHBACH TRACEY | 1629 JOHNSON AVE  2 | | | | SN LUIS OBISP | CA | 93401 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 72150 | | DASCOLI MARYLOU | 3305SW 1 AVE | | | | MIAMI | FL | 33145 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 72151 | | DASE JASON | 75 ANTONIO DR | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 72152 | | DASH ANTHONY | 719 ALBERTA DR | | | | MCDONOUGH | GA | 30252 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 72153 | | DASH CAROL | 3817 EUNICE AVE | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72154 | | DASH GENISE | 488 BLACKVILLE RD | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $12.74 | |
| 72155 | | DASH GERALANN | 8 EAST RAYMOND ST | | | | HARTFORD | CT | 06112 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 72156 | | DASH JANEE | 235 KATHERINE STREET | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 72157 | | DASH KIM | 1221 KING ST | | | | COLUMBIA | SC | 29205 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 72158 | | DASH LATOYA | 4943 PREAKNESS CIR | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 72159 | | DASH SHANTELLE | 127 LEEWARD LOOP | | | | CASTLE HAYNE | NC | 28429 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 72160 | | DASHA HANKERSON | 10000 | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72161 | | DASHA ROBINSON | 7545 JENWOOD | | | | STLOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 72162 | | DASHA WASHINGTON | 2453 CASTBOURNE DR | | | | WOODBRIDGE | VA | 22407 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 72163 | | DASHAE DASHAEMCCRAY | 26559 BERG RD | | | | SOUTHFIELD | MI | 48033 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 72164 | | DASHAE R LACEY | 1010 HARDIN BLVD | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 72165 | | DASHAILA PAGE | 2027 VANDERBILT CT | | | | MOUNT MORRIS | MI | 48458 | USA | TRADE PAYABLE | | | | | $3.73 | |
| 72166 | | DASHAN HUHES | 8 FOREST CIR 12D | | | | NEWNAN | GA | 30265 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72167 | | DASHANDA ROBERTS | 1917 E AIRE LIBRE AVE | | | | PHOENIX | AZ | 85022 | USA | TRADE PAYABLE | | | | | $10.03 | |
| 72168 | | DASHANEA BROWN | 5356 MEREDITH | | | | LANCASTER | CA | 93552 | USA | TRADE PAYABLE | | | | | $59.73 | |
| 72169 | | DASHANISE WARREN | 408 HARRISON ST | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 72170 | | DASHAWN MACK | 2610 EASTFIFTH | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $4.51 | |

Schedule E/F-Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72171 | | DASHAWN MAXWELL | 261 SE 148TH AVE | | | | PORTLAND | OR | 97236 | USA | TRADE PAYABLE | | | | | $28.42 | |
| 72172 | | DASHAWN SMITH | 6603 BROCK AVE | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $17.01 | |
| 72173 | | DASHAWN STEPHOND | 803 HIGH ST | | | | CAMBRIDGE | MD | 21613 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 72174 | | DASHAWNVICTO FARRISROBINSON | 10104 PARKVIEW AVE | | | | GARFIELD | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72175 | | DASHEA FRANKLIN | 622  LINCOLN ST | | | | VENICE | IL | 62090 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 72176 | | DASHEILDS EMMA R | 7593 LOWER HILL RD | | | | WESTOVER | MD | 21871 | USA | TRADE PAYABLE | | | | | $20.42 | |
| 72177 | | DASHEKA DAVIS | 9212 WATERTOWER | | | | CONVENT | LA | 70723 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 72178 | | DASHEN WHITAKER | 120M HUSDON AV APT 481 | | | | POUGHKKEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $127.65 | |
| 72179 | | DASHER BARBARA J | 159 HICKORY DP ST | | | | EASTPOINT | FL | 32328 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 72180 | | DASHER BETTY | 582 BRAIR CIRCLE | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $36.36 | |
| 72181 | | DASHER BILL | 12650 SE 60TH CRT | | | | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 72182 | | DASHER CHERYL | 1400 BATES DR | | | | HAINES CITY | FL | 33844 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72183 | | DASHER KIMBERLY | 411 MUNGIN CREEK ROAD | | | | HARDEEVILLE | SC | 29927 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72184 | | DASHEVSKI CHRIS | 272 OLD GIBBS RD | | | | WEAVERVILLE | NC | 28787 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 72185 | | DASHIDA AMMIE | 315 CENTER STREET | | | | NEW HAVEN | CT | 06516 | USA | TRADE PAYABLE | | | | | $11.88 | |
| 72186 | | DASHONNE BENJAMIN | 14797 CYPRESS RD | | | | ADELANTO | CA | 92301 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 72187 | | DASHUAN MAILEY | 8 E 113TH ST | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 72188 | | DASIA EVANS | 44684 BAYVIEW AVE APT 21204 | | | | CLINTON TOWNSHIP | MI | 48038 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 72189 | | DASIA FINNEY | 115 ERB ST | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $92.50 | |
| 72190 | | DASIA SPRIGGS | 2302 NE GARDEN LANE | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 72191 | | DASILVA ANTHONY | 3505 ALBA PL  NONE | | | | FAIRFAX | VA | 22031 | USA | TRADE PAYABLE | | | | | $27.43 | |
| 72192 | | DASILVA DAIANE | 20 CONCORD AVENUE | | | | SOMERVILLE | MA | 02143 | USA | TRADE PAYABLE | | | | | $49.83 | |
| 72193 | | DASILVA DIANA | 1459 PAWNEE ST | | | | ORANGE PARK | FL | 32065 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 72194 | | DASILVA EDER | 124 FLORENCE ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72195 | | DASIY GASPAR | 3601 N SUNRISE | | | | PALM SPRINGS | CA | 92262 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 72196 | | DASLIVA LWONARDO | 9390 NW 26TH ST | | | | SUNRISE | FL | 33322 | USA | TRADE PAYABLE | | | | | $36.81 | |
| 72197 | | DASONYA SELLMAN | 5244 SANDS RD | | | | LOTHIAN | MD | 20711 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 72198 | | DASS JENNY | 10220 KRISTEN PARK DR | | | | ORLANDO | FL | 32832 | USA | TRADE PAYABLE | | | | | $76.66 | |
| 72199 | | DASS SUJAN | 2365 BOLLING BROOK DR SW | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $537.76 | |
| 72200 | | DASSANCE SARAH | 32328 AVE 176 | | | | SPRINGVILLE | CA | 93265 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 72201 | | DASSIE MURREY L | 1023 SUMNER RD N | | | | SUMNER | GA | 31789 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72202 | | DASTA RAUL | F24 -URB SOL Y MAR CASA F24 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $135.72 | |
| 72203 | | DASTRIP BRAD | 20 E 1000 S | | | | RICHFIELD | UT | 84701 | USA | TRADE PAYABLE | | | | | $256.65 | |
| 72204 | | DAT DO | 7912 FRUITRIDGE RD | | | | SACRAMENTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $31.39 | |
| 72205 | | DATA PARTNERS INC | 2222 FRANKLIN ROAD | | | | BLOOMFIELD HILLS | MI | 48302 | USA | TRADE PAYABLE | | | | | $24,036.94 | |
| 72206 | | DATA PRINT TECHNOLOGIES INC | 42 N PINE CIR | | | | BELLEAIR | FL | 33756 | USA | TRADE PAYABLE | | | | | $46,256.45 | |
| 72207 | | DATA2 INC | P O BOX 790379 | | | | ST LOUIS | MO | 63179 | USA | TRADE PAYABLE | | | | | $11,949.29 | |
| 72208 | | DATAFLOW SERVICES | DEPT 0544 P O BOX 120544 | | | | DALLAS | TX | 75312 | USA | TRADE PAYABLE | | | | | $3,806.00 | |
| 72209 | | DATALOGIC USA INC | PO BOX 935618 | | | | ATLANTA | GA | 31193 | USA | TRADE PAYABLE | | | | | $3,336.00 | |
| 72210 | | DATASOFT INC | 41875 W 11 MILE RD STE 204A | | | | NOVI | MI | 48375 | USA | TRADE PAYABLE | | | | | $25,368.00 | |
| 72211 | | DATASPAN HOLDINGS INC | PO BOX 845507 | | | | DALLAS | TX | 75284 | USA | TRADE PAYABLE | | | | | $21,649.46 | |
| 72212 | | DATAUSHA MILLER | 2726 WEST AUGUSTA AVE | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 72213 | | DATCHER ASHLEY S | 13606 COLGATE WAY APT 535 | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 72214 | | DATES CORA | 5702 DAN DRIVE | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 72215 | | DATES SALLEY | 17719 S COMMERCIAL AVE | | | | LANSING | IL | 60438 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 72216 | | DATHONY PAULADEZ | 2710 WEBB AVE | | | | BRONX | NY | 10468 | USA | TRADE PAYABLE | | | | | $15.24 | |
| 72217 | | DATIL KATRINA | PO BOX 83 | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 72218 | | DATIL LYDIA | 761 W KING ST APT 1 | | | | INDIAN TRAIL | NC | 28079 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 72219 | | DATINGALING PAUL | 3829 W THUNDERBIRD RD | | | | PHOENIX | AZ | 85053 | USA | TRADE PAYABLE | | | | | $64.17 | |
| 72220 | | DATIS ALBERTA | 6315 SW 26TH ST | | | | MIRAMAR | FL | 33023 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 72221 | | DATISBOUROLLY ALBERTA | 6120 SW 26TH STREET | | | | FORT LAUDERDALE | FL | 33168 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 72222 | | DATIZ GLENDALY | RR4 BZN 16658 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 72223 | | DATO BILLY | 129 CHERRY KNOLL APT A1 | | | | RUTHERFORDTON | NC | 28139 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 72224 | | DATO DWAYNE | 730 OLD HS HWY 221 | | | | RUTHERFORD | NC | 28139 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72225 | | DATRACE FOY | 2794 TENNIS CLUB DR APT 206 | | | | W PALM BCH | FL | 33417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72226 | | DATRAY SONIA | 21257 OAK LEAF BLVD | | | | PORTER | TX | 77365 | USA | TRADE PAYABLE | | | | | $146.30 | |
| 72227 | | DATREAL HAMLIN | 2902 CLIFTON AVENUE | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 72228 | | DATRI AMANDA | 12844 ECHO DELL RD | | | | E LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72229 | | DATRICE STALLING | 4123 MAR MOOR DR | | | | LANSING | MI | | USA | TRADE PAYABLE | | | | | $9.69 | |
| 72230 | | DATRICE WYRE | 525 AYO STREET | | | | RACELAND | LA | 70394 | USA | TRADE PAYABLE | | | | | $53.15 | |
| 72231 | | DATSY WIRRICK | NA | | | | SAGINAW | MI | 48603 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 72232 | | DAUBENECK CHASE | 1029 TAHITI LN | | | | ALAMEDA | CA | 94502 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 72233 | | DAUE DON | 146607 WILD COUGAR LANE | | | | GILCHRIST | OR | 97737 | USA | TRADE PAYABLE | | | | | $48.98 | |
| 72234 | | DAUGHDRILL JAMES | 35 NEWTON FIELD RD | | | | WIGGINS | MS | 39577 | USA | TRADE PAYABLE | | | | | $55.37 | |
| 72235 | | DAUGHER SHUNTA | 7510 MONROVIA ST | | | | HBG | PA | 17104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72236 | | DAUGHERTY ANDREA | 466 N DOUGLES | | | | POWELL | WY | 82435 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 72237 | | DAUGHERTY HOMER | 7605 N WILLIAMSON RD | | | | MUNCIE | IN | 47303 | USA | TRADE PAYABLE | | | | | $56.41 | |
| 72238 | | DAUGHERTY JAIMERSON | 1307 FOREST DRIVE | | | | GULFPORT | MS | 39507 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 72239 | | DAUGHERTY JAMES | 200 N WASHINGTON AVE | | | | SCRANTON | PA | 18503 | USA | PENDING LITIGATION | | | | | UNDETERMINED | |
| 72240 | | DAUGHERTY JIMMY | 4039 JAMES LOVELACE RD | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 72241 | | DAUGHERTY KELLEY M | 8198 LEIGHTON FOREST RD | | | | WARRENTON | VA | 20186 | USA | TRADE PAYABLE | | | | | $144.04 | |
| 72242 | | DAUGHERTY KIMBERLY | 3430 N PEORIA | | | | SPRINGFIELD | IL | 62702 | USA | TRADE PAYABLE | | | | | $23.57 | |
| 72243 | | DAUGHERTY LINDA | 439 W TRINITY AVE | | | | TERRE HAUTE | IN | 47802 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 72244 | | DAUGHERTY NICOLE | 10235 MENOMINEE DR | | | | CINCINNATI | OH | 45251 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 72245 | | DAUGHERTY PATRICK | 13915 FLOMAR DRIVE | | | | WHITTIER | CA | 90605 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 72246 | | DAUGHERTY TANA | 1805 CR 672 | | | | BAY | AR | 72411 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 72247 | | DAUGHERTY TRAVIS M | 529 WILSON AVE | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 72248 | | DAUGHERTY TRAVIS | 500 HARDING AVE | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 72249 | | DAUGHN M LITTLES MURPHY | 8568 SAVANNA OAKS LN | | | | SAINT PAUL | MN | 55125 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 72250 | | DAUGHN MILLINGTON | 1698 ROUTE 9 | | | | SOUTH GLENS FALL | NY | 12804 | USA | TRADE PAYABLE | | | | | $28.66 | |
| 72251 | | DAUGHTON BRENDA | 142 E MLK JR DR | | | | WASHINGTON | NC | 27889 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 72252 | | DAUGHTREY MURIEL M | 2449 MEADOWS LNDG | | | | CHESAPEAKE | VA | 23321 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 72253 | | DAUGHTRY CHARMAINE | 2705 BENNETT DR | | | | FT PIERCE | FL | 34946 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72254 | | DAUGHTRY MICHELLE | 661 SW BUCK COURT | | | | FORT WHITE | FL | 32038 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72255 | | DAUGHTRY STACY | 810 R WILSON PT RD | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 72256 | | DAUGHTRY SYLVIA | 4080 BOSTON COMMONS ST | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $6.28 | |
| 72257 | | DAUGHTRY WENDY M | 2229 NW HOOVER AVE APT D | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 72258 | | DAUGOMAH IDA | P O BOX 1014 | | | | CARNEGIE | OK | 73038 | USA | TRADE PAYABLE | | | | | $10.00 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72259 | | DAUPHIN DEU E | 111 GERGEOTOWN DRIVE | | | | WEST NEWTON | MA | 02165 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 72260 | | DAURELLE BETTY | 4824 GREENVILLE RD | | | | ELKTON | KY | 42220 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 72261 | | DAUREN A NEWSOME | 314 CHESTER ST | | | | ATGLEN | PA | 19310 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 72262 | | DAURICE L BIA | 111 CR 3961 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 72263 | | DAURICE YOLANDA | 4355 NORMANDY TRACE | | | | NORMANDY | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72264 | | DAUSHANY WILLIAMS | 4688 NAFF AVE | | | | BASTROP | LA | 71220 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 72265 | | DAUSHERTY TRAVIS | 529 WILSON AVE | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72266 | | DAUZAT MIKE | 506 SPRING BRANCH RD | | | | SPRINGHILL | LA | 71075 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 72267 | | DAVA WILBURN | 2015 NW 41ST APT H2 | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 72268 | | DAVAGE GINA | 412 KOHLER MILL ROAD | | | | NEW  OXFORD | PA | 17350 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 72269 | | DAVAILUS JESSICA | 506 KEYSTONE AVE | | | | PECKVILLE | PA | 18452 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 72270 | | DAVALOS URIEL | 371 HENDEE ST | | | | ELGIN | IL | 60123 | USA | TRADE PAYABLE | | | | | $69.68 | |
| 72271 | | DAVALOZ FABIOLA | 29045 ELGIN DRIVE | | | | ELGIN | SC | 29045 | USA | TRADE PAYABLE | | | | | $25.26 | |
| 72272 | | DAVALYNN THOMAS | 387 PLAZA BLVD APT 177 | | | | MORRISVILLE | PA | 19067 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 72273 | | DAVARS LYNN | 60 BEAVER RUN | | | | HEADLAND | AL | 36345 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72274 | | DAVAUL DEVERA | 5912 MADISON AVENUE | | | | NEWPORT NEWS | VA | 23605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72275 | | DAVDEN JAMEIA | 1935 STATE ST | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 72276 | | DAVE AAKASH | 7201 YORK AVE S | | | | EDINA | MN | 55435 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 72277 | | DAVE ANDERSON | 602 BRANARD ST | | | | HOUSTON | TX | 77006 | USA | TRADE PAYABLE | | | | | $914.69 | |
| 72278 | | DAVE BARRETT | 6335 PEMBERTON WAY | | | | COLORADO SPGS | CO | 80919 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 72279 | | DAVE BARRINGER | 427 RIDGE AVE | | | | VALLEJO | CA | 94591 | USA | TRADE PAYABLE | | | | | $34.79 | |
| 72280 | | DAVE BITTNER | 913 SHERBURNE AVE | | | | SAINT PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 72281 | | DAVE BIXENMAN | 430 N UNION ST | | | | HOBART | IN | 46342 | USA | TRADE PAYABLE | | | | | $17.92 | |
| 72282 | | DAVE BLOSSER | 300 S RIVERSIDE PLZ | | | | CHICAGO | IL | 60606 | USA | TRADE PAYABLE | | | | | $306.27 | |
| 72283 | | DAVE BOESCHE | 155 ESTELLE DR | | | | NAPLES | FL | 34112 | USA | TRADE PAYABLE | | | | | $87.44 | |
| 72284 | | DAVE BOWERS | 645 L LOOP | | | | BAKER CITY | OR | 97814 | USA | TRADE PAYABLE | | | | | $117.51 | |
| 72285 | | DAVE CAREW | 45304 MARQUETTE DRIVE | | | | MACOMB | MI | 48044 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 72286 | | DAVE CAROLINA | PO BOX 1616 | | | | ANDERSON | CA | 96007 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 72287 | | DAVE COLUNGA | 1815 ENCLAVE PKWY | | | | HOUSTON | TX | 77077 | USA | TRADE PAYABLE | | | | | $50.40 | |
| 72288 | | DAVE CROCKER | RR 4 | | | | KILGORE | TX | 75662 | USA | TRADE PAYABLE | | | | | $25.59 | |
| 72289 | | DAVE CUELLAR | 7220 VUELTA DE LA LUZ | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 72290 | | DAVE ENTER | E DAYTON | | | | MAPLE GROVE | MN | 55331 | USA | TRADE PAYABLE | | | | | $8.54 | |
| 72291 | | DAVE FARNSWORTH | 6324 ROUTE 415 | | | | SAVONA | NY | 14879 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 72292 | | DAVE GUGLIOTTI | 5 ARMAND DRIVE | | | | WATERBURY | CT | 06708 | USA | TRADE PAYABLE | | | | | $33.49 | |
| 72293 | | DAVE HOLT | 1448 LEWISTON DR | | | | SUNNYVALE | CA | 94087 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 72294 | | DAVE HURTT | XXXX | | | | LOS ANGELES | CA | 90035 | USA | TRADE PAYABLE | | | | | $35.50 | |
| 72295 | | DAVE HURTT | XXXX | | | | LOS ANGELES | CA | 90035 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 72296 | | DAVE JELINAS | 1097 E 10TH PLACE | | | | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $74.65 | |
| 72297 | | DAVE JOHNSON | 818 W 6TH ST | | | | DULUTH | MN | 55806 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 72298 | | DAVE JOYCE | 6473 RIVERVIEW TERR NE | | | | MINNEAPOLIS | MN | 55432 | USA | TRADE PAYABLE | | | | | $34.47 | |
| 72299 | | DAVE KASUN | 813 OAK ST | | | | INDIANA | PA | 15701 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 72300 | | DAVE KEMPER | 4000 W 88TH ST 212 | | | | MINNEAPOLIS | MN | 55437 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 72301 | | DAVE KLINGMAN | 12826 TERRACE HOLW  NONE | | | | SAN ANTONIO | TX | | USA | TRADE PAYABLE | | | | | $240.00 | |
| 72302 | | DAVE KONCZAL | 149 W DIVISION ST | | | | MANTENO | IL | 60950 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 72303 | | DAVE KRESS | 13080 NORTHSTAR AVE | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72304 | | DAVE LEMS | 2616 E TANYA RD | | | | CAVE CREEK | AZ | 85331 | USA | TRADE PAYABLE | | | | | $22.82 | |
| 72305 | | DAVE MANCIA | 11938 SIERRA SKY DR | | | | WHITTIER | CA | 90601 | USA | TRADE PAYABLE | | | | | $3,947.00 | |
| 72306 | | DAVE MARY WILLIAMS | 10470 BUCKINGHAM DR | | | | EDEN PRAIRIE | MN | 55347 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 72307 | | DAVE MEJ | 604 WATER V STREET | | | | DAYTON | OH | 45420 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 72308 | | DAVE MEZ DESIGN | 11706 SUNDANCE TR | | | | MOKENA | IL | 60448 | USA | TRADE PAYABLE | | | | | $3,861.25 | |
| 72309 | | DAVE NEWTON | 110 W GLENHAVEN DR | | | | PHOENIX | AZ | 85045 | USA | TRADE PAYABLE | | | | | $7.37 | |
| 72310 | | DAVE OR KIM BARKER | 12905 MIRACLE HILL RD  B | | | | DSRT HOT SPG | CA | 92240 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 72311 | | DAVE P WHITE | 1305 WOOSTER RD W | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $42.19 | |
| 72312 | | DAVE POORVI | 1324 FRESWICK DR | | | | FOLSOM | CA | 95630 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 72313 | | DAVE S HUTCHINSON | 389 MAPLE ST | | | | WARMINSTER | PA | 18974 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 72314 | | DAVE SARRAN | 430 BELLWOOD AVE | | | | SLEEPY HOLLOW | NY | 10591 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 72315 | | DAVE SHELLOCK | 2412 STERLING POINT DR | | | | PORTSMOUTH | VA | 23703 | USA | TRADE PAYABLE | | | | | $100.70 | |
| 72316 | | DAVE SMELTS | 95 MONTGOMERY AVE | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 72317 | | DAVE SMITH | 12193 ROBIN RD | | | | MAPLE GROVE | MN | 55369 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 72318 | | DAVE THOMPSON | 801 COUNTY LINE RD | | | | MADISON | NE | 68748 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 72319 | | DAVE WYNIA | 20415 146TH AVE SE | | | | YELM | WA | 98597 | USA | TRADE PAYABLE | | | | | $107.61 | |
| 72320 | | DAVE YAKES | 185 HOLIG LN | | | | OELAVAN | WI | 53115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72321 | | DAVEEN LORENZO | 44-2877 KALOPA RD | | | | HONOKAA | HI | 96727 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 72322 | | DAVELIZABETH MORSEWILLIAMS | 150 CASCADE RD | | | | DANVY | VT | 05739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72323 | | DAVELLA D FLOYD | 1388 KANSAS ST APT1 | | | | MEMPHIS | TN | 38106 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 72324 | | DAVEN WISE | 10578 MADISON ST | | | | THORNTON | CO | 80233 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 72325 | | DAVENA ANYOUQPO | PO BOX 106 | | | | LAIE | HI | 96762 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 72326 | | DAVENA DAVIS | 2451  NORTH  RAINBOW BLVD | | | | LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 72327 | | DAVENPORT ADRIENNE | 14 GRAY DR | | | | WILLIAMSTON | SC | 29697 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 72328 | | DAVENPORT ALISHA | PO BOX 74 | | | | FRENCHVILLE | ME | 04745 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 72329 | | DAVENPORT ANDREA | 1472 HARVARD AVE | | | | COLUM | OH | 43203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72330 | | DAVENPORT BRENDA | 142 HEATHER LN | | | | BLAIRSVILLE | GA | 30512 | USA | TRADE PAYABLE | | | | | $18.18 | |
| 72331 | | DAVENPORT CHERYL | 10721 BOYETT CREEK BOAT | | | | RIVERVIEW | FL | 33569 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 72332 | | DAVENPORT CHICKILAH | 24 MOCKINGBIRD LN | | | | PINE BLUFF | AR | 71603 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 72333 | | DAVENPORT CHRISTINA | 567 LYNBROOK BLVD | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72334 | | DAVENPORT CHRISTOPHER | 1415 W WALNUT AVE | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 72335 | | DAVENPORT DANTRELL | 2203 SPRINGBROOK | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72336 | | DAVENPORT DANYELLE | 4184 RHINEHART DR | | | | AUSTELL | GA | 30106 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 72337 | | DAVENPORT ERICA | 2412 LOYOLA NORTHWAY | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 72338 | | DAVENPORT FAWN | 606 HOWELL AVE | | | | BROOKSVILLE | FL | 34601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72339 | | DAVENPORT FLORENCE | 11820 GOLDEN BLVD | | | | BELLUVIEW | NE | 68123 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 72340 | | DAVENPORT JANICE L | 370 MURPHY RD | | | | LAGRANGE | GA | 30240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72341 | | DAVENPORT JENNIFER | 12234 WINDRIVER LANE | | | | HUDSON | FL | 34667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72342 | | DAVENPORT KATHERYN | 3625 A ST JOHNS CT | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 72343 | | DAVENPORT KENOSHA M | 2320 DUNCANSBY DR SW | | | | DECATUR | AL | 35603 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 72344 | | DAVENPORT KENYA | 58 SOMMERVILLE HE | | | | PHILA | PA | 19120 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 72345 | | DAVENPORT KIMBERLY | 3360 ASHLEY PHOSPHATE RD | | | | N CHAS | SC | 29418 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 72346 | | DAVENPORT LATONYA | 600 HERITAGE DRIVE | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $3.79 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72347 | | DAVENPORT LATONYA | 600 HERITAGE DRIVE | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 72348 | | DAVENPORT LATRICIA | 6325 LANE LANE | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $12.01 | |
| 72349 | | DAVENPORT LYNNEQUIA | 5124 ALABAMA AVE | | | | CAMP LEJEUNE | NC | 28547 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 72350 | | DAVENPORT MARCIA | 13301 PARNESTOWN RD | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 72351 | | DAVENPORT MARGARET | 121 RIVER BLUFF RD | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 72352 | | DAVENPORT MARQUITA | 12084 WATERMAN DR APT B | | | | NN | VA | 23602 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 72353 | | DAVENPORT MARY | 2103JACKSON ST APT 106 | | | | ALEXANDRIAL | LA | 71301 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 72354 | | DAVENPORT MARY | 2103JACKSON ST APT 106 | | | | ALEXANDRIAL | LA | 71301 | USA | TRADE PAYABLE | | | | | $7.31 | |
| 72355 | | DAVENPORT MELISSA | 670 WEST MAIN ST | | | | ALGOOD | TN | 38506 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 72356 | | DAVENPORT MELODY | 82 VVILLAGE DR N | | | | NEW AKBANY | IN | 47150 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 72357 | | DAVENPORT QUADNA | 705 ALICIA WALK APT F | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72358 | | DAVENPORT RACHEL | 215 COUNTRY CLUB DRIVE | | | | TOCCOA | GA | 30577 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 72359 | | DAVENPORT RANDA | 2616 BRANSTON WAY | | | | APEX | NC | 27539 | USA | TRADE PAYABLE | | | | | $3,182.69 | |
| 72360 | | DAVENPORT RENEE H | 1516 MAGAZINE | | | | NEW ORLEANS | LA | 70130 | USA | TRADE PAYABLE | | | | | $15.32 | |
| 72361 | | DAVENPORT RHONDA M | 13510 MORVANT RD | | | | BAKER | LA | 70714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72362 | | DAVENPORT ROBIN | 411 CHURCH ST | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $10.86 | |
| 72363 | | DAVENPORT SHARON | 4642 COUNTY ROAD 175 | | | | CLYDE | OH | 43410 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 72364 | | DAVENPORT SHELBIE | 311 IRWIN ST | | | | CEDARTOWN | GA | 30125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72365 | | DAVENPORT SHERICE | 6114 GEORGETOWN RD APT E | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 72366 | | DAVENPORT SHERRY | 20270 H 21 | | | | OZONE | AR | 72854 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 72367 | | DAVENPORT SHIAN | 640 WALTON | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 72368 | | DAVENPORT SIRENA | 2618 3RD ST N E | | | | CANTON | OH | 44704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72369 | | DAVENPORT SUSAN | 5755 SE 44TH | | | | TECUMSEH | KS | 66542 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 72370 | | DAVENPORT TENESSA | 3526 PARKLAWN AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $80.94 | |
| 72371 | | DAVENPORT TERESA L | 1084 S 1000 E 38 | | | | CLEARFIELD | UT | 84015 | USA | TRADE PAYABLE | | | | | $45.95 | |
| 72372 | | DAVENPORT TIFFANY | 603 NORTHSIDE AVE | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 72373 | | DAVENPORT VALERIE | 4313 NE BLUE JAY CIR | | | | LEES SUMMIT | MO | 64064 | USA | TRADE PAYABLE | | | | | $38.55 | |
| 72374 | | DAVENPORT WHITNEY | 12091 SPIKES RD | | | | SAUCIER | MS | 39574 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 72375 | | DAVERON BOSTON | 3244 N FULTON AVE | | | | ATLANTA | GA | 30354 | USA | TRADE PAYABLE | | | | | $3.38 | |
| 72376 | | DAVES CINDY | 237 WAKEFIELD DR | | | | CHARLOTTE | NC | 28209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72377 | | DAVES SMALL ENGINE REPAIR | 10215 E STATE ROAD 8 | | | | KNOW | IN | 46534 | USA | TRADE PAYABLE | | | | | $242.68 | |
| 72378 | | DAVES TASHA | 677 E FRONT ST APT B | | | | PLAINFIELD | NJ | 07060 | USA | TRADE PAYABLE | | | | | $80.01 | |
| 72379 | | DAVESANDRA HOWARD | 3124 ISHPEMING TRL | | | | MARCELLUS | MI | 49067 | USA | TRADE PAYABLE | | | | | $261.21 | |
| 72380 | | DAVETTA HENDERSON | 10000 | | | | INDIANAPOLIS | IN | 46214 | USA | TRADE PAYABLE | | | | | $96.27 | |
| 72381 | | DAVEXIS ACOSTA BRUNO | 58 ASHMEN AVE | | | | PROVIDENCE | RI | 02905 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 72382 | | DAVEY JOSIAH | 3505 BELKNAP ST PLOT 32 | | | | SUPERIOR | WI | 54880 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72383 | | DAVEY TREE EXPERT COMPANY | P O BOX 94532 | | | | CLEVELAND | OH | 44101 | USA | TRADE PAYABLE | | | | | $2,890.24 | |
| 72384 | | DAVIA GRAY | 1001 TURTLEROCK LN | | | | WINSTON SALEM | NC | 27104 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 72385 | | DAVIA HOOK | PO BOX 213 | | | | MIDDLEBURGH | NY | 12122 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 72386 | | DAVIA MILLS | 1110 E 19TH AVE | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 72387 | | DAVIA TARA | 307 CENTRAL AVE | | | | CAMPBELL | MO | 63933 | USA | TRADE PAYABLE | | | | | $6.46 | |
| 72388 | | DAVID | 2971 SOUTH FARVIEW ST UNIT B | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $14.03 | |
| 72389 | | DAVID & NATHAN MANDELBAUM | DBA MANCO FLORIDA ASSOCIATES LLC | DBA MANCO FLORIDA ASSOCIATES LLC | 80 MAIN STREET SUITE 510 | | WEST ORANGE | NJ | 07052 | USA | TRADE PAYABLE | | | | | $57,340.41 | |
| 72390 | | DAVID A CRIDER | 3516 E UNIVERSITY DR | | | | DENTON | TX | 76208 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 72391 | | DAVID ABRON | 3917 AIRPORT | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $24.45 | |
| 72392 | | DAVID ADAMS | 12540 ALDER ST NW | | | | COON RAPIDS | MN | 55448 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 72393 | | DAVID ADAMS | 12540 ALDER ST NW | | | | COON RAPIDS | MN | 55448 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72394 | | DAVID AGUIRRE | NO | | | | SAN ANGELO | TX | 76903 | USA | TRADE PAYABLE | | | | | $62.14 | |
| 72395 | | DAVID AGUIRRE | NO | | | | SAN ANGELO | TX | 76903 | USA | TRADE PAYABLE | | | | | $39.59 | |
| 72396 | | DAVID ALANZO | 305 MCKOOL AVE | | | | ROMEOVILLE | IL | 60446 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 72397 | | DAVID ALBA | 3932 MONTELINDO | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 72398 | | DAVID ALEXANDRA | CALLE 519 BLQE 186 14 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72399 | | DAVID ALEXIS | 1111 | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72400 | | DAVID ALTA | 507 NORTH RAILROAD RD | | | | DELCAMBRE | LA | 70528 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72401 | | DAVID ALVARADO | 3286 30TH ST 2A | | | | ASTORIA | NY | | USA | TRADE PAYABLE | | | | | $62.75 | |
| 72402 | | DAVID AMBRIZ | 416 POSO ST | | | | MARICOPA | CA | 93252 | USA | TRADE PAYABLE | | | | | $11.74 | |
| 72403 | | DAVID AND KARI WEBER | 8411 KINGFISHER DR | | | | HUNTINGTN BCH | CA | 92646 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 72404 | | DAVID AND KATHLEEN PARMIGIANI | 2212 W MADRE DEL ORO DR | | | | PHOENIX | AZ | 85085 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 72405 | | DAVID AND LINDA HUFFMAN | 2309 WREN DR | | | | ARLINGTON | TX | 76013 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 72406 | | DAVID AND LORAINE KIRKPATRICK | 224 ELM ST | | | | PRAIRIE VIEW | TX | 77484 | USA | TRADE PAYABLE | | | | | $528.00 | |
| 72407 | | DAVID ANGELES | 505 HARRIET AVE 1308 | | | | SHOREVIEW | MN | 55126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72408 | | DAVID ANGELLES | 505 HARRIET AVE 1308 | | | | SHOREVIEW | MN | 55126 | USA | TRADE PAYABLE | | | | | $15.99 | |
| 72409 | | DAVID ANGELUCK | 2874A CRANBERRY HWY | | | | EAST WAREHAM | MA | 02538 | USA | TRADE PAYABLE | | | | | $73.18 | |
| 72410 | | DAVID ANTHONY | EL MONTE | | | | EL CAJON | CA | 92020 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 72411 | | DAVID ARMANTROUT | 268 POWDERHORN RD | | | | ST MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72412 | | DAVID AVILA | 10741 PORTER LN | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $237.13 | |
| 72413 | | DAVID B AMI | ANTIGNOS 20 | | | | BAKERSFIELD | CA | 93302 | USA | TRADE PAYABLE | | | | | $43.49 | |
| 72414 | | DAVID BACHARACH | 2251 26TH AVE S | | | | SAINT CLOUD | MN | 56301 | USA | TRADE PAYABLE | | | | | $11.36 | |
| 72415 | | DAVID BAHR | 2095 MARGARET STREET | | | | ST PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 72416 | | DAVID BAILEY | 711 GOLFCREST RD S | | | | NORMAL | IL | | USA | TRADE PAYABLE | | | | | $61.55 | |
| 72417 | | DAVID BAILEY | 711 GOLFCREST RD S | | | | NORMAL | IL | | USA | TRADE PAYABLE | | | | | $34.65 | |
| 72418 | | DAVID BAKER | 50 SUMMIT AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 72419 | | DAVID BALDWIN | 1825 WEST LAKEVIEW DR | | | | JOHNSON CITY | TN | 37601 | USA | TRADE PAYABLE | | | | | $76.48 | |
| 72420 | | DAVID BALL | PO BOX 542 | | | | WYSOX | PA | 18854 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 72421 | | DAVID BARBARA | 4420 CAROLINE DR | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72422 | | DAVID BARCUS | 2701 CRESTON RD | | | | CROSSVILLE | TN | 38571 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 72423 | | DAVID BARCUS | 2701 CRESTON RD | | | | CROSSVILLE | TN | 38571 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 72424 | | DAVID BARRERA | 12100 | | | | HUMBLE | TX | 77338 | USA | TRADE PAYABLE | | | | | $26.59 | |
| 72425 | | DAVID BAYHAN | 1806 WINDY CT | | | | WESTMINSTER | MD | 21157 | USA | TRADE PAYABLE | | | | | $33.12 | |
| 72426 | | DAVID BEALS | PO 250 | | | | GRASS VALLEY | CA | 95945 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 72427 | | DAVID BEAUVAIS | PLEASE ENTER YOUR STREET | | | | LEOMINSTER | MA | 01453 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 72428 | | DAVID BEESLEY | 1095 STATE HIGHWAY 32 | | | | LONG LANE | MO | 65590 | USA | TRADE PAYABLE | | | | | $990.13 | |
| 72429 | | DAVID BELLUCK | 2720 VAIL DR | | | | COLUMBIA | MO | 65203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72430 | | DAVID BENITEZ | 11-3298 ALA OKI ST | | | | VOLCANO | HI | 96785 | USA | TRADE PAYABLE | | | | | $118.94 | |
| 72431 | | DAVID BENSON | 1561 HILLSIDE TERR | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72432 | | DAVID BENTLEY | 1304 E 6TH STREET | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 72433 | | DAVID BERGEL | 22855 12 MILE RD APT 3 | | | | SCS | MI | 48081 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 72434 | | DAVID BERNAL | 906 E 3RD | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F, Part 3, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72435 | | DAVID BERRYANN | 13 KNOX DR | | | | NEW WINDSOR | NY | 12553 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 72436 | | DAVID BESANCENEY | 20 RICHARDS RD | | | | GREENWICH | NY | 12834 | USA | TRADE PAYABLE | | | | | $54.06 | |
| 72437 | | DAVID BIEHN | 6316 RIVER RD APT 4 | | | | CINCINNATI | OH | 45233 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 72438 | | DAVID BIEHN | 6316 RIVER RD APT 4 | | | | CINCINNATI | OH | 45233 | USA | TRADE PAYABLE | | | | | $31.54 | |
| 72439 | | DAVID BIVIANA | 4807OLD SPARTANBURG RD | | | | TAYLORS | SC | 29681 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 72440 | | DAVID BLACK | 3230 MARYLAND CIRCLE | | | | CLEVELAND | TN | 37323 | USA | TRADE PAYABLE | | | | | $60.27 | |
| 72441 | | DAVID BLAKE | 1570 SALTER PATH RD APT-D14 | | | | ATLANTIC BCH | NC | 28512 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 72442 | | DAVID BLANCHARD | 214 NORTH HIGH ST | | | | CADIZ | OH | 43907 | USA | TRADE PAYABLE | | | | | $31.28 | |
| 72443 | | DAVID BLEIGH | 1281 CLIFTON RD | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72444 | | DAVID BLOCKER | 55 LAUREL ACRES | | | | WASHINGTON | CT | 06793 | USA | TRADE PAYABLE | | | | | $6.23 | |
| 72445 | | DAVID BOLEK | 5829N600E | | | | LAFAYETTE | IN | 47905 | USA | TRADE PAYABLE | | | | | $11.87 | |
| 72446 | | DAVID BOSAK | 2645 BRIGANTINE DR | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $726.60 | |
| 72447 | | DAVID BOSWORTH | 28451 SPRUCE | | | | FLAT ROCK | MI | 48134 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 72448 | | DAVID BOUVIER | 8 PINE DRIVE | | | | SMITHFIELD | RI | 02917 | USA | TRADE PAYABLE | | | | | $12.81 | |
| 72449 | | DAVID BOWSER | 3969 PENDERLEA HWY | | | | WILLARD | NC | 28478 | USA | TRADE PAYABLE | | | | | $74.59 | |
| 72450 | | DAVID BOWSER JR | ARLENE NELSON | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $13.59 | |
| 72451 | | DAVID BRAUGHMAN | 317 GRAHAM ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 72452 | | DAVID BROADH | 7207 NW 115TH ST | | | | OKLAHOMA CITY | OK | 73162 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 72453 | | DAVID BROWN | 3705 GLENROCK CIRCLE | | | | RALEIGH | NC | 27613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72454 | | DAVID BROWN | 3705 GLENROCK CIRCLE | | | | RALEIGH | NC | 27613 | USA | TRADE PAYABLE | | | | | $21.44 | |
| 72455 | | DAVID BROWN | 3705 GLENROCK CIRCLE | | | | RALEIGH | NC | 27613 | USA | TRADE PAYABLE | | | | | $42.67 | |
| 72456 | | DAVID BROWN | 3705 GLENROCK CIRCLE | | | | RALEIGH | NC | 27613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72457 | | DAVID BROWN | 3705 GLENROCK CIRCLE | | | | RALEIGH | NC | 27613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72458 | | DAVID BROWN | 3705 GLENROCK CIRCLE | | | | RALEIGH | NC | 27613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72459 | | DAVID BRUNK | 107 N MINNESOTA AVE | | | | ONABENA | MN | 56161 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 72460 | | DAVID BRYANT | 7504 EIDER DR | | | | LOUISVILLE | KY | 40258 | USA | TRADE PAYABLE | | | | | $3.82 | |
| 72461 | | DAVID BUCHE | 5054 68TH ST | | | | CALEDONIA | MI | 49316 | USA | TRADE PAYABLE | | | | | $11.58 | |
| 72462 | | DAVID BUDROW JR | 2402 2ND AVE EAST | | | | INT FALLS | MN | 56649 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 72463 | | DAVID BUDZYNOWSKI | 32853 HAWTHORNE DR | | | | WARREN | MI | 48092 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 72464 | | DAVID BURNS | 1 POTTER HILL RD | | | | GRAFTON | MA | 01519 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 72465 | | DAVID BUTLER | 6528 BOOTH LANE | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $469.97 | |
| 72466 | | DAVID C ASHER | 18031 65TH AVE | | | | TINLEY PARK | IL | 60477 | USA | TRADE PAYABLE | | | | | $7.44 | |
| 72467 | | DAVID C SCHMIDT | 60 BLADE RD | | | | HENDERSONVILLE | NC | 28791 | USA | TRADE PAYABLE | | | | | $71.00 | |
| 72468 | | DAVID CAILLIER | 900 EAST SIX FORKS ROAD | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $327.42 | |
| 72469 | | DAVID CALEB | 2891 SPRINGDALE RD | | | | ATLANTA | GA | 30315 | USA | TRADE PAYABLE | | | | | $36.86 | |
| 72470 | | DAVID CAMPBELL | 3120 RALEIGH PIKE | | | | HARRISONBURG | VA | 22801 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 72471 | | DAVID CARDONA | 77 C KINGS COURT APART | | | | SAN JUAN | PR | 00911 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72472 | | DAVID CARIENS | -1666 BALLS NECK RD | | | | KILMARNOCK | VA | 22482 | USA | TRADE PAYABLE | | | | | $195.48 | |
| 72473 | | DAVID CARILLO | 10400 | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 72474 | | DAVID CARMEN | URB GREEN HILLS | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $10.37 | |
| 72475 | | DAVID CAROLYN | 667 CLIFFORD AVE | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 72476 | | DAVID CAROLYN | 667 CLIFFORD AVE | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 72477 | | DAVID CARRASQUILLO | 3204 W 119TH ST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72478 | | DAVID CARREON | 8301WEST CHARLESTON BLVD | | | | LAS VEGAS | NV | 89146 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 72479 | | DAVID CARRUTHERS | 1169 JEFFERSON ST SOUTH  EAST | | | | STALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 72480 | | DAVID CASTRO | 10100 | | | | AURORA | IL | 60506 | USA | TRADE PAYABLE | | | | | $118.84 | |
| 72481 | | DAVID CHACON | MEXICO | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $64.19 | |
| 72482 | | DAVID CHAN | 37125 ELM ST | | | | FREMONT | CA | 94536 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 72483 | | DAVID CHARDON | 5236 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $80.04 | |
| 72484 | | DAVID CHASITY L | 39 HUDSON ST | | | | NEWARK | NJ | 07114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72485 | | DAVID CHAVEZ | 5101 MAYAN RANCH ROAD | | | | FORT WORTH | TX | 76132 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 72486 | | DAVID CHIU | 150-11 14 AVENUE | | | | WHITESTONE | NY | 11357 | USA | TRADE PAYABLE | | | | | $8.68 | |
| 72487 | | DAVID CIPKO | 215 DEERWOOD DR | | | | SAN ANTONIO | TX | 78209 | USA | TRADE PAYABLE | | | | | $81.73 | |
| 72488 | | DAVID CLAH | 822 N VINE AVE APT A | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $23.10 | |
| 72489 | | DAVID CLARK | 10604 SPRINGKNOLL CT | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $92.00 | |
| 72490 | | DAVID CLAYTON | 2620 CROP ST | | | | LOUISVILLE | KY | 40212 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 72491 | | DAVID COBAR | 2209 S 51ST CT | | | | CHICAGO | IL | 60804 | USA | TRADE PAYABLE | | | | | $80.31 | |
| 72492 | | DAVID COLE | 13650 VENTURI LN | | | | HERDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 72493 | | DAVID COLL | 3926 E 38TH ST | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $141.04 | |
| 72494 | | DAVID COLLETT | KMART | | | | RALEIGH | NC | 27592 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72495 | | DAVID COLLIER | 401 HIGHVIEW AVENUE | | | | SPRINGFIELD | OH | | | | TRADE PAYABLE | | | | | $18.55 | |
| 72496 | | DAVID COMBS | 321 E BORT ST | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $61.95 | |
| 72497 | | DAVID COMPTON | 2942 SUNSET LANDING DR | | | | JACKSONVILLE | FL | 32226 | USA | TRADE PAYABLE | | | | | $678.53 | |
| 72498 | | DAVID CONNRAD | 117 2ND ST SE APT B | | | | BAKERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72499 | | DAVID CONTRERAS | 129 CENTENNIAL DR | | | | GONZALES | CA | 93926 | USA | TRADE PAYABLE | | | | | $104.87 | |
| 72500 | | DAVID CORRIGAN | 11 AIRBLDS RD | | | | WORCESTER | MA | 01606 | USA | TRADE PAYABLE | | | | | $498.94 | |
| 72501 | | DAVID CORTES | 2216 18TH ST CT E | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $1,059.67 | |
| 72502 | | DAVID COUNTS | 2750 W US HWY 224 | | | | TIFFIN | OH | 44883 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72503 | | DAVID CRISWELL | 17180 IDA CIR SW | | | | PRIOR LAKE | MN | 55372 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 72504 | | DAVID CRUMMITT | 5817 BARTONSVILLE RD | | | | FREDERICK | MD | 21704 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 72505 | | DAVID CRUZ | 14689 NORDHOFF ST | | | | PANORAMA CITY | CA | 91402 | USA | TRADE PAYABLE | | | | | $20.41 | |
| 72506 | | DAVID CRUZ | 14689 NORDHOFF ST | | | | PANORAMA CITY | CA | 91402 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 72507 | | DAVID CRUZ | 14689 NORDHOFF ST | | | | PANORAMA CITY | CA | 91402 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 72508 | | DAVID CUEVAS | 214 COWLING ST  NONE | | | | MINERAL SPGS | AR | 71851 | USA | TRADE PAYABLE | | | | | $606.19 | |
| 72509 | | DAVID CULPEPPER | 104 17TH AVE | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $41.40 | |
| 72510 | | DAVID CUNNINGHAM | | | | | RIVERSIDE | CA | 92506 | USA | TRADE PAYABLE | | | | | $6.92 | |
| 72511 | | DAVID D JOHNSON | 145 N KENTUCKY AVE | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 72512 | | DAVID DAGUE | 23 DEWEY ST | | | | MOHNTON | PA | 19540 | USA | TRADE PAYABLE | | | | | $153.69 | |
| 72513 | | DAVID DALESSANDRO | P O BOX 365 | | | | LITTLE FALLS | NJ | 07424 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 72514 | | DAVID DANIEL | 803 PETERSTOW DR | | | | EULESS | TX | 76039 | USA | TRADE PAYABLE | | | | | $59.00 | |
| 72515 | | DAVID DARRYL THEIS | 1010 MAIN ST | | | | DAVENPORT | WA | 99122 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 72516 | | DAVID DAVENPORT | N | | | | TUCKER | GA | 30084 | USA | TRADE PAYABLE | | | | | $299.94 | |
| 72517 | | DAVID DAVID | 40566 | | | | BRISTOL | VA | 24202 | USA | TRADE PAYABLE | | | | | $133.35 | |
| 72518 | | DAVID DAVIDBEGLAU | 165 CARDINAL LANE | | | | SINGER | LA | 70660 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 72519 | | DAVID DAVIDDELGADO | 5703 PICKFAIR DR | | | | DALLAS | TX | 75235 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 72520 | | DAVID DAWN | 617 CENTURY DR | | | | LARGO | FL | 33771 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 72521 | | DAVID DE LA RIVA | PO BX 325 | | | | STOCKTON | CA | 95201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72522 | | DAVID DE-ANDA | 400KRISTA COURT | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $29.96 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72523 | | DAVID DEARING | 2155 17TH AVE  NONE | | | | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $51.03 | |
| 72524 | | DAVID DEBBIE REAGAN | 20302 BENT ASPEN CT | | | | CYPRESS | TX | 77433 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 72525 | | DAVID DELANEY | 936 SHARPTAIL CABIN LN | | | | GEYSER | MT | 59447 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 72526 | | DAVID DERSCHAN | 108 S MAIN AVE | | | | HUMBOLDT | SD | 57035 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 72527 | | DAVID DESELL | 310 SHUTTLE MEADOW RD | | | | SOUTHINGTON | CT | 06489 | USA | TRADE PAYABLE | | | | | $20.87 | |
| 72528 | | DAVID DEWITT | 2658 FALLON CIR | | | | SIMI VALLEY | CA | 93065 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 72529 | | DAVID DHADAD | 26760 MARIS CT | | | | SUN CITY | CA | 92585 | USA | TRADE PAYABLE | | | | | $57.09 | |
| 72530 | | DAVID DIAZ | 329 S CORDOVA ST | | | | ALHAMBRA | CA | 91801 | USA | TRADE PAYABLE | | | | | $129.55 | |
| 72531 | | DAVID DIETZEL | 43 STIRLING LANE | | | | WAYNEW MALL | NJ | 07046 | USA | TRADE PAYABLE | | | | | $1,212.97 | |
| 72532 | | DAVID DIHARCE | 261 ESTHER CT | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $46.98 | |
| 72533 | | DAVID DILLEHAY | 2314 GOODRICH | | | | PEARLAND | TX | 77581 | USA | TRADE PAYABLE | | | | | $58.44 | |
| 72534 | | DAVID DIXON | 1916 42ND AVE | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72535 | | DAVID DOAN | 5051 LEASDALE RD | | | | BALTIMORE | MD | 21237 | USA | TRADE PAYABLE | | | | | $3.31 | |
| 72536 | | DAVID DOLTON | 6211 TARRIS HILL DR | | | | NEW FRANKLIN | OH | 44216 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 72537 | | DAVID DONAWAY | 9543 ATHOL RD | | | | MARDELA SPRINGS | MD | 21837 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 72538 | | DAVID DOODY | 3549 ESPLANADE | | | | CHICO | CA | 95973 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 72539 | | DAVID DOUMA | 3852 52ND ST SW | | | | WYOMING | MI | 49418 | USA | TRADE PAYABLE | | | | | $49.69 | |
| 72540 | | DAVID DOWDY | -7108 SUMMERHILL RIDGE DR | | | | CHARLOTTE | NC | 28226 | USA | TRADE PAYABLE | | | | | $197.87 | |
| 72541 | | DAVID DRISHPON | 10455 CRANCHESTER WAY | | | | ALPHARETTA | GA | 30022 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 72542 | | DAVID DROSS | 219 5TH AVE | | | | HUNTINGOTN | NY | 11743 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 72543 | | DAVID DRUM | 3402 S PAULSON | | | | MUSKEGON | MI | 49444 | USA | TRADE PAYABLE | | | | | $7.29 | |
| 72544 | | DAVID DULLIVAN | 19 S ELDER | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $46.40 | |
| 72545 | | DAVID DUNCAN | 4740 PINE CREEK RD | | | | MANISTEE | MI | 49660 | USA | TRADE PAYABLE | | | | | $29.34 | |
| 72546 | | DAVID DURBIN | 35216 LA 1036 HWY  NONE | | | | HOLDEN | LA | | USA | TRADE PAYABLE | | | | | $35.33 | |
| 72547 | | DAVID DURR | 6913 SHERIDAN RD | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $1,144.08 | |
| 72548 | | DAVID E SASH | 5410 11TH AVE | | | | DYSART | IA | | USA | TRADE PAYABLE | | | | | $100.00 | |
| 72549 | | DAVID E VANSLEE | 10685 | | | | SPRING HILL | FL | 34608 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 72550 | | DAVID EASTON | 308 E 5TH ST | | | | W FRANKFORT | IL | 62896 | USA | TRADE PAYABLE | | | | | $104.76 | |
| 72551 | | DAVID EDDY | 20303 NW SAUVIE ISLAND RD | | | | PORTLAND | OR | 97231 | USA | TRADE PAYABLE | | | | | $30.75 | |
| 72552 | | DAVID EDMONDS | 105 ABBOT | | | | VOORHEES | NJ | 08043 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 72553 | | DAVID EDWARDS | 1647 E 72ND ST | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $9.48 | |
| 72554 | | DAVID EDWARDS | 1647 E 72ND ST | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 72555 | | DAVID ELLIAN F | HC 02 BOX 4990 | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $22.73 | |
| 72556 | | DAVID ELSWORTH | 16435 ROUGH AND READY HWY | | | | ROUGH AND READY | CA | 95975 | USA | TRADE PAYABLE | | | | | $17.08 | |
| 72557 | | DAVID EMERSON | 120 THOMPSON DRIVE | | | | NEW BERLIN | NY | 13411 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 72558 | | DAVID ENAMORADO | 107 CROTON AVE | | | | OSSINING | NY | 10562 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 72559 | | DAVID ENCARNACION | 551 RIO BLANCO | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $12.98 | |
| 72560 | | DAVID ENRIQUEZ | 8218 S 7TH ST | | | | PHOENIX | AZ | 85042 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 72561 | | DAVID ERIKSEN | 4254 RIVER RD | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 72562 | | DAVID ERVIN | 16821 LUCKENWALD DR | | | | ROUND ROCK | TX | 78681 | USA | TRADE PAYABLE | | | | | $40.44 | |
| 72563 | | DAVID ESTA | 344 CHARLOTTE ST | | | | LAFAYETTE | LA | 70506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72564 | | DAVID FAILLACI | 591 SARATOGA CIR | | | | ALGONQUIN | IL | 60102 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 72565 | | DAVID FEBRES | CAROLINA BUENAVENTURA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72566 | | DAVID FERRELL | 305 MALLARD WAY | | | | PEEKSKILL | NY | 10566 | USA | TRADE PAYABLE | | | | | $288.91 | |
| 72567 | | DAVID FLEISCHAKER | 821 NW 41ST ST | | | | OKLAHOMA CITY | OK | 73118 | USA | TRADE PAYABLE | | | | | $80.68 | |
| 72568 | | DAVID FLORES | 183  OAKSPRINGS | | | | SAN ANSELMO | CA | 94960 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 72569 | | DAVID FLOWERS | 4607 FREEPORT WAY | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 72570 | | DAVID FOSTER | 135 YORKTOWN DR | | | | RUTHER GLEN | VA | 22546 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 72571 | | DAVID FRANKLIN | 720 N OHIO AVE | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 72572 | | DAVID FRANKS | 8766 CHAFFEE RD | | | | ARLINGTON | TN | 38002 | USA | TRADE PAYABLE | | | | | $229.99 | |
| 72573 | | DAVID FREDRICKSON | 2851 TEXAS AVE | | | | GRAND JUNCTION | CO | 81501 | USA | TRADE PAYABLE | | | | | $101.15 | |
| 72574 | | DAVID G ABSHIRE | 5511 JOE SAYERS AVE | | | | AUSTIN | TX | 78756 | USA | TRADE PAYABLE | | | | | $21.65 | |
| 72575 | | DAVID GABRIEL | 2718 PEACH TREE ROAD | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72576 | | DAVID GALLEAR | 640 E JAYBIRD ST | | | | PAHRUMP | NV | 89048 | USA | TRADE PAYABLE | | | | | $38.98 | |
| 72577 | | DAVID GANT | 3550 E 135TH ST | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72578 | | DAVID GARCIA | 810 MCNEIL RD | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 72579 | | DAVID GARCIA | 810 MCNEIL RD | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72580 | | DAVID GARDNER | 16970 E CARLSON DR 1632 | | | | PARKER | CO | 80134 | USA | TRADE PAYABLE | | | | | $145.00 | |
| 72581 | | DAVID GARRETT | IKADREED | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $44.97 | |
| 72582 | | DAVID GARZA | 3209 35TH APT 35 | | | | LUBBOCK | TX | 79413 | USA | TRADE PAYABLE | | | | | $15.57 | |
| 72583 | | DAVID GARZA | 3209 35TH APT 35 | | | | LUBBOCK | TX | 79413 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 72584 | | DAVID GAYDOS | 1525 COLRADO AVE | | | | FLINT | MI | 48506 | USA | TRADE PAYABLE | | | | | $15.70 | |
| 72585 | | DAVID GEIGER | 5231 OTTEN RD | | | | N RIDGEVILLE | OH | 44039 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 72586 | | DAVID GENE GUNN | 7960 SIMMS ST | | | | WESTMINSTER | CO | 80005 | USA | TRADE PAYABLE | | | | | $21.02 | |
| 72587 | | DAVID GERCZAK | 1900 MAXWELL AVE APT 1 | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $27.40 | |
| 72588 | | DAVID GETZ | 8211 SW 26TH PL | | | | DAVIE | FL | 33328 | USA | TRADE PAYABLE | | | | | $105.12 | |
| 72589 | | DAVID GIBSON | 16 BAGWELL CIR | | | | GREENVILLE | NC | 29605 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 72590 | | DAVID GIBSON | 16 BAGWELL CIR | | | | GREENVILLE | NC | 29605 | USA | TRADE PAYABLE | | | | | $1,203.99 | |
| 72591 | | DAVID GOLDEN II | 1095 E GRAND BLVD | | | | FLINT | MI | 48505 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 72592 | | DAVID GOMBERG | 2 MOSCOW RD | | | | W STOCKBRIDGE | MA | 01266 | USA | TRADE PAYABLE | | | | | $258.03 | |
| 72593 | | DAVID GOMESH | 6928 ANNAPOLIS QUAY CIR | | | | STOCKTON | CA | 95219 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 72594 | | DAVID GONZALES | 2162 JOSEPH W HAWKEN WAY | | | | CHANDLER | AZ | 85286 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 72595 | | DAVID GOODSON | 24103 HIGHPOINT ROAD | | | | BRISTOL | VA | 24201 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 72596 | | DAVID GREEN | DATE AVENUE S | | | | SAC | CA | 95842 | USA | TRADE PAYABLE | | | | | $301.84 | |
| 72597 | | DAVID GREENLAND | 8104 SR 162 | | | | PUYALLUP | WA | 98372 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 72598 | | DAVID GREGORICH | 10000 | | | | WARREN | MI | 48088 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 72599 | | DAVID GREGORY | 3103 WEST CT | | | | FLORENCE | SC | 29505 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 72600 | | DAVID GREGORY | 3103 WEST CT | | | | FLORENCE | SC | 29505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72601 | | DAVID GRIFFITHS | 12 MILLINGTON AVE | | | | HEWITT | NJ | 07421 | USA | TRADE PAYABLE | | | | | $16.05 | |
| 72602 | | DAVID GRIZZARD | 1207 DOGWOODHILLS DR | | | | GOODE | VA | 24556 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72603 | | DAVID GROSS | 101 COVEY LN  NONE | | | | MOYOCK | NC | 27958 | USA | TRADE PAYABLE | | | | | $8.33 | |
| 72604 | | DAVID GUERRERO | 4768 VALERO CT | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 72605 | | DAVID GUINN | 3880 GILBERT AVE SE | | | | ROCKFORD | MN | 55373 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 72606 | | DAVID GUY | MACI GUY | | | | BARNESVILLE | OH | 43713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72607 | | DAVID H MARTIN EXCAVATING INC | 4961 CUMBERLAND HIGHWAY | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $1,809.22 | |
| 72608 | | DAVID HAFFORD | 1 CITY VIEW DRIVE | | | | PRESQUE ISLE | ME | 04769 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 72609 | | DAVID HAINLINE | 970 N LIBERTY | | | | OGDEN | UT | 84404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72610 | | DAVID HALL | 120 SHERYL DRIVE | | | | SAN BRUNO | CA | 94066 | USA | TRADE PAYABLE | | | | | $0.54 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72611 | | DAVID HALVORSON | 8675 MARIGOLD CIR | | | | EDEN PRAIRIE | MN | 55344 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 72612 | | DAVID HANSON | 1645 INTERLAKEN PL E | | | | SEATTLE | WA | 98112 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 72613 | | DAVID HARLOW | 1260 SCENIC LN | | | | BATH SPRINGS | TN | 38311 | USA | TRADE PAYABLE | | | | | $76.63 | |
| 72614 | | DAVID HART | 4952 MISTYWOOD LN | | | | SHINGLE SPRIN | CA | 95682 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 72615 | | DAVID HAUGE | 16830 E BURNSIDE ST | | | | PORTLAND | OR | 97233 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 72616 | | DAVID HAUPT | 2140 KUHIO AVE 701 | | | | HONOLULU | HI | 96815 | USA | TRADE PAYABLE | | | | | $36.67 | |
| 72617 | | DAVID HAYES | PO BOX 104 | | | | VARNVILLE | SC | 29944 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 72618 | | DAVID HEATH | 159 HIGH ST | | | | FAIRPORT | NY | 14450 | USA | TRADE PAYABLE | | | | | $53.04 | |
| 72619 | | DAVID HEATHER | 215 S LINCOLN ST | | | | STETSONVILLE | WI | 54480 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 72620 | | DAVID HEATHER B | 22 ELMSFORD RD | | | | NEW CITY | NY | 10956 | USA | TRADE PAYABLE | | | | | $8.62 | |
| 72621 | | DAVID HENRY | 626 SPELL ST | | | | HOUSTON | TX | 77022 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 72622 | | DAVID HENRY | 626 SPELL ST | | | | HOUSTON | TX | 77022 | USA | TRADE PAYABLE | | | | | $22.06 | |
| 72623 | | DAVID HERD | PLEASEW ADD ADDRESS | | | | LOS ANGELES | CA | 90016 | USA | TRADE PAYABLE | | | | | $49.63 | |
| 72624 | | DAVID HERNANDEZ | 5010 GRINNELL ST | | | | LUBBOCK | TX | 79416 | USA | TRADE PAYABLE | | | | | $219.99 | |
| 72625 | | DAVID HERNANDEZ | 5010 GRINNELL ST | | | | LUBBOCK | TX | 79416 | USA | TRADE PAYABLE | | | | | $11.15 | |
| 72626 | | DAVID HERNANDEZ | 5010 GRINNELL ST | | | | LUBBOCK | TX | 79416 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72627 | | DAVID HERRERA | 58 GREEN HILLS CT | | | | LAS VEGAS | NV | 89012 | USA | TRADE PAYABLE | | | | | $38.82 | |
| 72628 | | DAVID HERSHBERGER | 735 D SHALIMAR | | | | MT VERNON | OH | 43050 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 72629 | | DAVID HETTENBACH | 23645S ASHLAND AVE | | | | CRETE | IL | 60417 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 72630 | | DAVID HICKMOND | 2510 MCARTHUR LANDING CIR | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $2.03 | |
| 72631 | | DAVID HILL | 4521 HIGHWAY 7 | | | | MINNEAPOLIS | MN | | USA | TRADE PAYABLE | | | | | $28.36 | |
| 72632 | | DAVID HOCKER | 12100 VERTEREE RD | | | | UTICA | KY | 42376 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 72633 | | DAVID HOLDEN | PLEASE ENTER | | | | ROANOKE | VA | 24014 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 72634 | | DAVID HOLLAND | 400 ERNEST  W | | | | KENNESAW | GA | 30144 | USA | TRADE PAYABLE | | | | | $104.35 | |
| 72635 | | DAVID HOLLAND | 400 ERNEST  W | | | | KENNESAW | GA | 30144 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 72636 | | DAVID HOLMAN | 20785 GEORGIA AVE N | | | | FOREST LAKE | MN | 55025 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 72637 | | DAVID HONAKER | 739 KANAWHA STATE FORREST | | | | CHARLESTON | WV | 25314 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 72638 | | DAVID HOPPE | 12331 ALEXANDRIA | | | | SAN ANTONIO | TX | 78233 | USA | TRADE PAYABLE | | | | | $59.59 | |
| 72639 | | DAVID HOUTS | 432 VEIT ST APT 1 | | | | WAPAKONETA | OH | 45895 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72640 | | DAVID HUANG | 23200 SE 135TH CT | | | | ISSAQUAH | WA | 98027 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 72641 | | DAVID HUANTE | 2405 S WILMA AVE | | | | COMMERCE | CA | 90040 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 72642 | | DAVID HUBER | 4344 39 12 AVE S | | | | FARGO | ND | 58104 | USA | TRADE PAYABLE | | | | | $264.25 | |
| 72643 | | DAVID HUDSON | 5260 TABNER MOORE RD | | | | APPLE GROVE | WV | 25502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72644 | | DAVID HUDSPATH | 2375 ISSAQUAH ST | | | | CUYAHOGA FLS | OH | 44221 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 72645 | | DAVID HUMPHRIES | 1060 KAMEHAMEHA HIGHWAY UNIT 4 | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 72646 | | DAVID HURST | 102 LAKEWAY | | | | VICTORIA | TX | 77905 | USA | TRADE PAYABLE | | | | | $48.71 | |
| 72647 | | DAVID HUTCHISON | 2514 SEXTON RD | | | | NOVI | MI | 48377 | USA | TRADE PAYABLE | | | | | $142.58 | |
| 72648 | | DAVID IRWIN | 6022 SOUTHLAND DR | | | | ERIE | PA | 16509 | USA | TRADE PAYABLE | | | | | $85.67 | |
| 72649 | | DAVID J HILLAIRE | 3452 VELMA RD | | | | BELLINGHAM | WA | 98226 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 72650 | | DAVID J KAIRYS DD | 269 T L | | | | DUBAS | PA | 15801 | USA | TRADE PAYABLE | | | | | $645.00 | |
| 72651 | | DAVID J MILLIRON | 33833 NORTH GALAXY LANE | | | | SIOUX FALLS | SD | 57107 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 72652 | | DAVID J NORRIS | SUCCESSOR TRUSTEE OF THE NORRIS LIVING | SUCCESSOR TRUSTEE OF THE NORRIS LIVING | 19835 NW NESTUCCA DR | | PORTLAND | OR | 97229 | USA | TRADE PAYABLE | | | | | $2,500.00 | |
| 72653 | | DAVID J PEREZ | 1380  UNIVERSITY AVE 5G | | | | BRONX | NY | 10452 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 72654 | | DAVID J RHEA | 3716 TAMMY CIR | | | | ROCKFORD | TN | 37853 | USA | TRADE PAYABLE | | | | | $37.14 | |
| 72655 | | DAVID J VOLPE | 4347 FOXHAVEN AVE NW | | | | CANTON | OH | 44718 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 72656 | | DAVID JACKSON | 277 RATCLIFF RD | | | | BEAVER | OH | 45613 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 72657 | | DAVID JACOBSON | 1813 136TH PL SE | | | | BELLEVUE | WA | 98005 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 72658 | | DAVID JARDIN | 15 SHARPE ST | | | | COVENTRY | RI | 02817 | USA | TRADE PAYABLE | | | | | $305.20 | |
| 72659 | | DAVID JAUREGUI | 316 ARIZONA ST | | | | HURLEY | NM | 88043 | USA | TRADE PAYABLE | | | | | $30.52 | |
| 72660 | | DAVID JEMISON | 351 CHINBEE RD | | | | TALLADEGA | AL | 35160 | USA | TRADE PAYABLE | | | | | $49.54 | |
| 72661 | | DAVID JEMMA | 11721 SE 238TH PL | | | | KENT | WA | 98031 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 72662 | | DAVID JENNIF GROSS COLDWELL | 103 DANIEL DR | | | | GEORGETOWN | KY | 40324 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 72663 | | DAVID JOHNS | 1539 W 23 ST | | | | HOUSTON | TX | 77008 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 72664 | | DAVID JOHNSON | 1211 VAN BIBBER | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 72665 | | DAVID JOHNSON | 1211 VAN BIBBER | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 72666 | | DAVID JOHNSON | 1211 VAN BIBBER | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $106.86 | |
| 72667 | | DAVID JOHNSON | 1211 VAN BIBBER | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72668 | | DAVID JOHNSON | 1211 VAN BIBBER | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $65.24 | |
| 72669 | | DAVID JOHNSTON | 135 ROAD 3141 | | | | AZTEC | NM | 87410 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 72670 | | DAVID JONES | 1430 N LUNA AVE | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $20.69 | |
| 72671 | | DAVID JONES | 1430 N LUNA AVE | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $14.94 | |
| 72672 | | DAVID JONES | 1430 N LUNA AVE | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72673 | | DAVID JORDAN | 114 SOMERSET DR | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $127.85 | |
| 72674 | | DAVID JOSEFINO | 140 E FRONT ST 6 | | | | TRENTON | NJ | 08608 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 72675 | | DAVID JUNIOR | 3639 SCONE | | | | LIVONIA | MI | 48154 | USA | TRADE PAYABLE | | | | | $10.72 | |
| 72676 | | DAVID JURY | PO BOX 1412 | | | | ALAMEDA | CA | 94501 | USA | TRADE PAYABLE | | | | | $273.13 | |
| 72677 | | DAVID KALBACH | 413 E 10TH ST | | | | LEADVILLE | CO | 80461 | USA | TRADE PAYABLE | | | | | $85.59 | |
| 72678 | | DAVID KANORA | 14700 BOOKER T WAHINGTON BLVD | | | | MIAMI | FL | 33176 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72679 | | DAVID KENLINE | 2678 N STATE ROUTE 123 | | | | LEBANON | OH | 45036 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 72680 | | DAVID KIM | 2904 FRAGANCIA AVE | | | | HACIENDA HGS | CA | 91745 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 72681 | | DAVID KIM | 2904 FRAGANCIA AVE | | | | HACIENDA HEIG | CA | 91745 | USA | TRADE PAYABLE | | | | | $179.99 | |
| 72682 | | DAVID KISICH | 620  SOUTH PARK RD | | | | HOLLYWOOD | FL | 33021 | USA | TRADE PAYABLE | | | | | $485.62 | |
| 72683 | | DAVID KOBYLINSKI | 2633 TILBURY AVE | | | | PITTSBURGH | PA | 15217 | USA | TRADE PAYABLE | | | | | $81.99 | |
| 72684 | | DAVID KURTS | 165 OAK STREET APT 8 | | | | ROSWELL | GA | 30075 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 72685 | | DAVID L BUXTON | 722 KINGSMARK DR | | | | HOUSTON | TX | 77094 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 72686 | | DAVID L CLOSE | 175 NE CHANCELLOR CT | | | | HILLSBORO | OR | 97124 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 72687 | | DAVID L DECKELEVER | 10100 166TH ST W | | | | LAKEVILLE | MN | 55044 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 72688 | | DAVID L DION | 13 HIGH ST | | | | NOANK | CT | 06340 | USA | TRADE PAYABLE | | | | | $106.34 | |
| 72689 | | DAVID L KIDD | 30222 BRIORWOOD RD | | | | PAYNESVILLE | MN | 56362 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 72690 | | DAVID L MOORE | 2634 FULLERTON ST | | | | DETROIT | MI | | USA | TRADE PAYABLE | | | | | $201.35 | |
| 72691 | | DAVID L PERSON | 2291 BUFFALO ST | | | | SAINT PAUL | MN | 55110 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 72692 | | DAVID L SEXTON | 27630 FISHER LN | | | | DADE CITY | FL | 33525 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 72693 | | DAVID L THOMPSON | 3930 MAINST GOOD HOPE | | | | WASHINGTON CH | OH | 43160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72694 | | DAVID LACEY | 2725 WEST 16 TH STREET | | | | ANDERSON | IN | 46011 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 72695 | | DAVID LANGDON | 1114 S MAIN ST | | | | JACKSONVILLE | IL | 62650 | USA | TRADE PAYABLE | | | | | $16.60 | |
| 72696 | | DAVID LARSEN | 1191 BIRCH AVE | | | | CLOVIS | CA | 93611 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 72697 | | DAVID LATHAM | 3845 DOUGLAS DAM | | | | KODAK | TN | 37764 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 72698 | | DAVID LAU | 66 ORCHARD ST | | | | NEW YORK | NY | 10002 | USA | TRADE PAYABLE | | | | | $0.01 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72699 | | DAVID LAUR | PO BOX 2731 | | | | BIG BEAR CITY | CA | 92315 | USA | TRADE PAYABLE | | | | | $24.85 | |
| 72700 | | DAVID LAUTENSCHLAGER | 5608 CHATEAU LN  NONE | | | | EDMOND | OK | 73034 | USA | TRADE PAYABLE | | | | | $235.87 | |
| 72701 | | DAVID LAVERNE | 237 WEST GRANT LINE RD  134 | | | | TRACY | CA | 95376 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 72702 | | DAVID LEE | 14590 CYPRESS ST | | | | SAN LEANDRO | CA | 94579 | USA | TRADE PAYABLE | | | | | $10.34 | |
| 72703 | | DAVID LEE | 14590 CYPRESS ST | | | | SAN LEANDRO | CA | 94579 | USA | TRADE PAYABLE | | | | | $32.68 | |
| 72704 | | DAVID LEE | 14590 CYPRESS ST | | | | SAN LEANDRO | CA | 94579 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 72705 | | DAVID LEE | 14590 CYPRESS ST | | | | SAN LEANDRO | CA | 94579 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72706 | | DAVID LEE | 14590 CYPRESS ST | | | | SAN LEANDRO | CA | 94579 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 72707 | | DAVID LEEA | 3408 WEST 95TH STREET | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72708 | | DAVID LEEA A | 3408 W 95TH ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72709 | | DAVID LEHMER | 9527 SHORT LEAF | | | | SHREVEPORT | LA | 71118 | USA | TRADE PAYABLE | | | | | $13.13 | |
| 72710 | | DAVID LELLSON | 6047 GRANDVILLE AVE | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 72711 | | DAVID LEMON | 457 BEAUMONT ST | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $689.31 | |
| 72712 | | DAVID LEVY | 7061 ABOREAL DR | | | | DALLAS | TX | 75231 | USA | TRADE PAYABLE | | | | | $12.38 | |
| 72713 | | DAVID LEWIS | 10108 53 AVE W | | | | MUKILTEO | WA | 98275 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 72714 | | DAVID LEWIS | 10108 53 AVE W | | | | MUKILTEO | WA | 98275 | USA | TRADE PAYABLE | | | | | $95.40 | |
| 72715 | | DAVID LICHELLE | 1961 PERIDOT CIRCLE | | | | KISSIMMEE | FL | 34743 | USA | TRADE PAYABLE | | | | | $29.35 | |
| 72716 | | DAVID LINDSEY | 419 W PLAZA DR UNIT 2 | | | | WESTMONT | IL | 60559 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 72717 | | DAVID LININGER | 45125 RIVEREDGE DRIVE | | | | PLYMOUTH | MI | 48170 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 72718 | | DAVID LISA | 701 H STREET APT W | | | | CENTRALIA | WA | 98531 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 72719 | | DAVID LISA | 701 H STREET APT W | | | | CENTRALIA | WA | 98531 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 72720 | | DAVID LLANAS | 101 N MCCOLL RD | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 72721 | | DAVID LOCKWOOD | 1008 SQUIRES MANOR LN | | | | PITTSBURGH | PA | 15219 | USA | TRADE PAYABLE | | | | | $51.70 | |
| 72722 | | DAVID LOEFFLERR | NA | | | | MODESTO | CA | 95356 | USA | TRADE PAYABLE | | | | | $54.24 | |
| 72723 | | DAVID LOPEZ | 1816 AHALF HOMES | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72724 | | DAVID LUCERO | 2202 A COLLINS DR | | | | LAS VEGAS | NM | 87701 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 72725 | | DAVID LUGO RIVERA | CALLE 11 PARCELA 296 LA CENTRAL | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72726 | | DAVID LUM | 8115 RIVER ROAD | | | | BALDWINSVILLE | NY | 13027 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 72727 | | DAVID M ANDERSON | 2411 PLEASANT  RDG | | | | HOWELL | MI | 48843 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 72728 | | DAVID M LUND | 885 20TH ST NW | | | | DANVERS | MN | 56231 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 72729 | | DAVID MACDOUGALL | 21612 APPLEGATE CT | | | | SANTA CLARIT | CA | 91390 | USA | TRADE PAYABLE | | | | | $139.94 | |
| 72730 | | DAVID MACEDONIA | 2901 MISTY MEDOW COURT | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $164.14 | |
| 72731 | | DAVID MAISONAVE | RES LA SEYBA CALLE 2 F1 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 72732 | | DAVID MANGERI | 9 ROGERS LANE | | | | SOMERS | NY | 10589 | USA | TRADE PAYABLE | | | | | $1,370.87 | |
| 72733 | | DAVID MANRIQUE | 9311 KIOWA RD | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 72734 | | DAVID MARACLE | 5162 LAKESHORE BLVD | | | | LAKEPORT | CA | 95453 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 72735 | | DAVID MARIA | 4008 WEST 23 | | | | CLEV | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72736 | | DAVID MARKS | 1820 THICKET LN | | | | TRACY | CA | 95376 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 72737 | | DAVID MARTINEZ | URB EL PALMAR A18 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $31.58 | |
| 72738 | | DAVID MARTINEZ | URB EL PALMAR A18 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $21.51 | |
| 72739 | | DAVID MARTINEZ | URB EL PALMAR A18 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 72740 | | DAVID MARTINEZ | URB EL PALMAR A18 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72741 | | DAVID MARTINEZ ROJAS | 226 W RESERVOIR RD | | | | WOODSTOCK | VA | 22664 | USA | TRADE PAYABLE | | | | | $126.36 | |
| 72742 | | DAVID MARY ANN LOPEZ | 20617 ALVA AVEAPT-2 | | | | RIVERDALE | CA | 93656 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 72743 | | DAVID MASIEL | 2115 S DANA ST APT B | | | | ANAHEIM | CA | 92802 | USA | TRADE PAYABLE | | | | | $103.26 | |
| 72744 | | DAVID MASTAS | 3520 E 96TH WAY | | | | THORNTON | CO | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 72745 | | DAVID MATHEWS | 8356 N FIRETHRON AVE | | | | TUCSON AZ | AZ | 85741 | USA | TRADE PAYABLE | | | | | $564.65 | |
| 72746 | | DAVID MATSEN | 9702 93RD AVE N | | | | MAPLE GROVE | MN | 55369 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 72747 | | DAVID MCCAERA | 159 SOUTHVILLE RD  NONE | | | | SOUTHBOROUGH | MA | 01772 | USA | TRADE PAYABLE | | | | | $43.00 | |
| 72748 | | DAVID MCCASLAND | 33011 PRIVATE RD 29 | | | | ELIZABETH | CO | 80107 | USA | TRADE PAYABLE | | | | | $70.42 | |
| 72749 | | DAVID MCCROSKEY | 173 MOUNTAIN VIEW LN | | | | HEISKELL | TN | 37754 | USA | TRADE PAYABLE | | | | | $76.46 | |
| 72750 | | DAVID MCELVEEN | 816 ST PHILIP ST | | | | NEW ORLEANS | LA | 70116 | USA | TRADE PAYABLE | | | | | $615.97 | |
| 72751 | | DAVID MCINTYRE | 1921 WEST TRADE STREET | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 72752 | | DAVID MCKAY | 5 ABBY LANE | | | | RICHMOND | ME | 04357 | USA | TRADE PAYABLE | | | | | $13.98 | |
| 72753 | | DAVID MCKENZIE | PO BOX 461 | | | | STEVENSON | WA | 98648 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 72754 | | DAVID MCKNIGHT | 1553 DELUCCHI LN | | | | RENO | NV | 89502 | USA | TRADE PAYABLE | | | | | $75.40 | |
| 72755 | | DAVID MCMILLAN | PO BOX 58  NONE | | | | CONCHO | AZ | | USA | TRADE PAYABLE | | | | | $200.00 | |
| 72756 | | DAVID MCQUARRIE | 1300 SARATOGA | | | | VENTURA | CA | 93002 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 72757 | | DAVID MCWHORTER | 16103 MAPLE ST | | | | LAURELVILLE | OH | 43135 | USA | TRADE PAYABLE | | | | | $27.01 | |
| 72758 | | DAVID MEDELLIN | 4262 POST OAK RD | | | | BEEVILLE | TX | 78102 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 72759 | | DAVID MEDINA | CALLE 16 J-20 BELLA VISTA | | | | BAYAMAN | PR | 00957 | USA | TRADE PAYABLE | | | | | $918.20 | |
| 72760 | | DAVID MELL | 2424 SAINT GEORGE ST APT C | | | | NORTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $64.60 | |
| 72761 | | DAVID MELTON | 8038 WITHROW CT | | | | FAIR OAKS | CA | 95628 | USA | TRADE PAYABLE | | | | | $269.71 | |
| 72762 | | DAVID MENDIOLA | 1601 HIBISCUS CIR | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 72763 | | DAVID MERRING | 7148 STATE ROUTE 21 | | | | ALMOND | NY | 14804 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 72764 | | DAVID MEYER | 704 PARKSIDE DR | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 72765 | | DAVID MIEDING | 1043 NEVADA ST | | | | RENO | NV | 89503 | USA | TRADE PAYABLE | | | | | $38.96 | |
| 72766 | | DAVID MIKE | 30178 NINA DR | | | | LACOMBE | LA | 70445 | USA | TRADE PAYABLE | | | | | $16.31 | |
| 72767 | | DAVID MILES | 908 CHILDERS AVE | | | | BENBROOK | TX | 76126 | USA | TRADE PAYABLE | | | | | $2,056.72 | |
| 72768 | | DAVID MILIAN | 371 JOLLY ROAD APT 1 | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 72769 | | DAVID MILIAN | 371 JOLLY ROAD APT 1 | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 72770 | | DAVID MILLER | 1021 DAVIS ST | | | | BOGALUSA | LA | 70436 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 72771 | | DAVID MILLER | 1021 DAVIS ST | | | | BOGALUSA | LA | 70436 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 72772 | | DAVID MILLER | 1021 DAVIS ST | | | | BOGALUSA | LA | 70436 | USA | TRADE PAYABLE | | | | | $28.88 | |
| 72773 | | DAVID MILLICH | 5400 12TH AVE SW | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $231.26 | |
| 72774 | | DAVID MITCHELL | 13207 N FOREST DR | | | | CAMBY | IN | 46113 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 72775 | | DAVID MITTENTHAL | 801 SE 11TH AVE | | | | DEERFIELD BEACH | FL | 33441 | USA | TRADE PAYABLE | | | | | $18.56 | |
| 72776 | | DAVID MOLINA | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | UT | 84123 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 72777 | | DAVID MONSMA | 1802 WILLOW CIR | | | | COLORADO SPG | CO | 80906 | USA | TRADE PAYABLE | | | | | $724.94 | |
| 72778 | | DAVID MONTIS | 816 2ND ST | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 72779 | | DAVID MOORE | 3324 CEDER AVE APT 2 | | | | LOS ANGELES | CA | 90006 | USA | TRADE PAYABLE | | | | | $18.07 | |
| 72780 | | DAVID MORALES | 2430 JACKSON ST | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $14.25 | |
| 72781 | | DAVID MORRISSEY | 5393 GREEN AVE | | | | HUDSONVILLE | MI | 49426 | USA | TRADE PAYABLE | | | | | $5.93 | |
| 72782 | | DAVID MOSELEY | 41647 RETSINA ST | | | | PALMDALE | CA | 93551 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 72783 | | DAVID MUNOZ | 11711 CATANIA VILLA CAPRI | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 72784 | | DAVID MURPHY | 287 MOUNT CURVE BLVD  NONE | | | | SAINT PAUL | MN | 55105 | USA | TRADE PAYABLE | | | | | $560.77 | |
| 72785 | | DAVID NELSON | 252 MIDDLESEX TPKE | | | | BURLINGTON | MA | 01803 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 72786 | | DAVID NELSON | 252 MIDDLESEX TPKE | | | | BURLINGTON | MA | 01803 | USA | TRADE PAYABLE | | | | | $0.29 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72787 | | DAVID NELSON | 252 MIDDLESEX TPKE | | | | BURLINGTON | MA | 01803 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 72788 | | DAVID NELSON | 252 MIDDLESEX TPKE | | | | BURLINGTON | MA | 01803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72789 | | DAVID NELSON | 252 MIDDLESEX TPKE | | | | BURLINGTON | MA | 01803 | USA | TRADE PAYABLE | | | | | $2,406.81 | |
| 72790 | | DAVID NEWTON | 73WISSEAV | | | | BA | MD | 21222 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 72791 | | DAVID NICHELSON | 21550 BEECHWOOD RD | | | | CIRCLEVILLE | OH | 43113 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 72792 | | DAVID NICHOLS | 4694 WOODBEND LN | | | | SN BERNRDNO | CA | 92407 | USA | TRADE PAYABLE | | | | | $53.04 | |
| 72793 | | DAVID NORMA | CARR 702 KM 3 6 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 72794 | | DAVID NORRIS | GREENWOOD | | | | GREENWOOD | IN | 46142 | USA | TRADE PAYABLE | | | | | $395.89 | |
| 72795 | | DAVID NOVESKE | 11295 MOUNT HOPE CHURCH R | | | | DOSWELL | VA | 23047 | USA | TRADE PAYABLE | | | | | $3,129.84 | |
| 72796 | | DAVID OAKES | 19865 MCDONALD CT | | | | SAEGERTOWN | PA | 16433 | USA | TRADE PAYABLE | | | | | $11.42 | |
| 72797 | | DAVID OELKERS | 1735 HEWITT AVE | | | | ST PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 72798 | | DAVID OLIG | 5668 ROOF AVE | | | | PORTAGE | IN | 46368 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 72799 | | DAVID OQUENDO SANCHEZ | CALLE MUNOZ RIVERA 77 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 72800 | | DAVID OROPEZA | 3026 VERDE ST APT 6 | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 72801 | | DAVID OROZCO | 385 CLENDENIN PKWY | | | | RIPON | CA | 95366 | USA | TRADE PAYABLE | | | | | $1,673.67 | |
| 72802 | | DAVID ORTIZ | 319 N 11TH ST | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 72803 | | DAVID ORTIZ | 319 N 11TH ST | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $350.00 | |
| 72804 | | DAVID ORTIZ | 319 N 11TH ST | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $225.00 | |
| 72805 | | DAVID OSORIO | HC 01BOX 6170 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72806 | | DAVID OYA | 1520 LIHOLIHO ST | | | | HONOLULU | HI | 96822 | USA | TRADE PAYABLE | | | | | $519.23 | |
| 72807 | | DAVID PADGETT | 407 1ST AVE | | | | ANDALUSIA | AL | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 72808 | | DAVID PAGAN | 38 MAPLE ST APT 10 | | | | MARLBOROUGH | MA | 01752 | USA | TRADE PAYABLE | | | | | $1,671.24 | |
| 72809 | | DAVID PAINE | 16C GARABEDIAN DRIVEROCKINGHAMO | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $297.46 | |
| 72810 | | DAVID PARKER | 700 E NORTHERN LIGHTS BLV | | | | ANCHORAGE | AK | 99503 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 72811 | | DAVID PARRA | 2326 E PIRU ST | | | | COMPTON | CA | 90222 | USA | TRADE PAYABLE | | | | | $275.02 | |
| 72812 | | DAVID PATINO | CARR 414 KM 29 INT | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $100.34 | |
| 72813 | | DAVID PATTERSON | 3116 PARK BLANE | | | | SNELLVILLE | GA | 30078 | USA | TRADE PAYABLE | | | | | $381.59 | |
| 72814 | | DAVID PAUL CAMACHO | 2732 N CHATHAM CT | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $7.39 | |
| 72815 | | DAVID PENA | 4600 HYDE PARK | | | | NIAGARA FALLS | NY | 14305 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 72816 | | DAVID PENADO | XXX | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 72817 | | DAVID PERKINS | 6753 SHELLEY DR | | | | MADISON | OH | 44057 | USA | TRADE PAYABLE | | | | | $25.21 | |
| 72818 | | DAVID PERRY | 119 N WALNUT ST APT 4 | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72819 | | DAVID PETERSEN | 3512 MAJOR AVE N | | | | CRYSTAL | MN | 55422 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 72820 | | DAVID PETTYAWAY | PO BOX 326 | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72821 | | DAVID PHAN | 238 SW END BLVD | | | | QUAKERTOWN | PA | 18951 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 72822 | | DAVID PICCOLO | 114 KENTWOOD BLVD | | | | BRICK | NJ | 08724 | USA | TRADE PAYABLE | | | | | $2.76 | |
| 72823 | | DAVID PICKARD | 964 MIDDLEVILLE ROAD | | | | NEWTON | NJ | | USA | TRADE PAYABLE | | | | | $9.99 | |
| 72824 | | DAVID PIERCE | 20648 COSHOCTON RD | | | | MOUNT VERNON | OH | 43050 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 72825 | | DAVID PISCOPO | 24 GLEN DENIN DR | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72826 | | DAVID PONSFORD | 3560 W 61ST ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72827 | | DAVID POOLE | 209 ROUSE ST | | | | BISCOE | NC | 27209 | USA | TRADE PAYABLE | | | | | $82.00 | |
| 72828 | | DAVID PRATT | 34 COLONIAL DR | | | | MONROE | LA | 71203 | USA | TRADE PAYABLE | | | | | $20.59 | |
| 72829 | | DAVID PRICE | PO BOX 8434 | | | | SAVANNAH | GA | 31412 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 72830 | | DAVID QUESENBURY | 1227 S 101 ST EAST AVE | | | | TULSA | OK | 74128 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 72831 | | DAVID QUICK | 3615 ABBY LANE | | | | ELY | MN | 55731 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 72832 | | DAVID QUINLAN | 50 GLEN ROY ROAD | | | | NOTTINGHAM | PA | 19362 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 72833 | | DAVID QUINTERO | 7670 TANGELO AVE | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 72834 | | DAVID R TVERBERG | 445 W MCKINLEY ST | | | | OWATONNA | MN | 55060 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 72835 | | DAVID RALEIGH | PO BOX 675847 | | | | RCHO SANTA FE | CA | 92067 | USA | TRADE PAYABLE | | | | | $228.10 | |
| 72836 | | DAVID RAMIRES | CALLE J RIVERA GAUTIER NU | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $246.00 | |
| 72837 | | DAVID RAMIRES | CALLE J RIVERA GAUTIER NU | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 72838 | | DAVID RAMIREZ | 16631 VANCE JACKSON RD | | | | SAN ANTONIO | TX | 78257 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 72839 | | DAVID RAMIREZ | 16631 VANCE JACKSON RD | | | | SAN ANTONIO | TX | 78257 | USA | TRADE PAYABLE | | | | | $8.01 | |
| 72840 | | DAVID RAYCHARD | 34 WHALEBACK ROAD | | | | LIMINGTON | ME | 04049 | USA | TRADE PAYABLE | | | | | $15.42 | |
| 72841 | | DAVID REBER | 2620 N BARTLETT AVE | | | | MILWAUKEE | WI | 53211 | USA | TRADE PAYABLE | | | | | $288.00 | |
| 72842 | | DAVID REED | PO BOX 1124 | | | | FORESTDALE | MA | 02644 | USA | TRADE PAYABLE | | | | | $2.48 | |
| 72843 | | DAVID RESMA | 6992 M88 | | | | BELLAIR | MI | 49615 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 72844 | | DAVID REYNOLDS | 142 HUNTINGTON PLACE | | | | WATERVILLE | NY | 13480 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 72845 | | DAVID REYNOLDS | 142 HUNTINGTON PLACE | | | | WATERVILLE | NY | 13480 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 72846 | | DAVID RHONDA | 8449 SW 63RD AVE | | | | OCALA | FL | 34476 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 72847 | | DAVID RICCA | 6381 CALVIN DR | | | | MAGALIA | CA | 95954 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 72848 | | DAVID RICHARDSON | 6075 SHORE BOULEVARD SOUT | | | | GULFPORT | FL | 33707 | USA | TRADE PAYABLE | | | | | $1,320.35 | |
| 72849 | | DAVID RICKS | 1903 PRADERA PATH | | | | LEANDER | TX | 78641 | USA | TRADE PAYABLE | | | | | $173.61 | |
| 72850 | | DAVID RICO | 6031 RANCHESTER RD | | | | HOUSTON | TX | 77036 | USA | TRADE PAYABLE | | | | | $229.59 | |
| 72851 | | DAVID RIEDEL | 2836 N 38TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $63.09 | |
| 72852 | | DAVID RINALDI | 103 DIEKER PL | | | | SAINT MARYS | OH | 45885 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72853 | | DAVID RIOS TOMASSINI | SUITE 700 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $360.00 | |
| 72854 | | DAVID ROBERTS | 1541 CLEAR CREEK CT | | | | DIAMOND SPG | CA | | USA | TRADE PAYABLE | | | | | $53.86 | |
| 72855 | | DAVID ROBERTSON | 706 SULLIVAN LANE | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $31.50 | |
| 72856 | | DAVID ROBIN | 12749 N 176TH LN | | | | SURPRISE | AZ | 85388 | USA | TRADE PAYABLE | | | | | $14.09 | |
| 72857 | | DAVID ROBISON | 360 SUTTON WAY | | | | GRASS VALLEY | CA | 95945 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 72858 | | DAVID ROBLES | 2133 W TURNEY AVE | | | | PHOENIX | AZ | 85015 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 72859 | | DAVID RODRIGEZ | 79 EAST CLIFTON AVE | | | | CLIFTON | NJ | 07011 | USA | TRADE PAYABLE | | | | | $111.99 | |
| 72860 | | DAVID RODRIGUEZ | PO BOX 504 | | | | LYFORD | TX | 78569 | USA | TRADE PAYABLE | | | | | $118.71 | |
| 72861 | | DAVID RODRIGUEZ | PO BOX 504 | | | | LYFORD | TX | 78569 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 72862 | | DAVID RODRIGUEZ CRUZ | URB SANTA RITA 3 | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72863 | | DAVID RODRIGVCZ | 801 E 9TH ST | | | | SO SIOUX CITY | NE | 68776 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 72864 | | DAVID ROGERS | 3702 MAPLEDALE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 72865 | | DAVID ROGERS | 3702 MAPLEDALE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 72866 | | DAVID ROJAS | 182 HUTTON AVE | | | | JERSEY CITY | NJ | 07307 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 72867 | | DAVID ROSALES | 17803 HAMPHILL ST | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 72868 | | DAVID ROSE | 113 E 11TH ST | | | | GRAFTON | ND | 58237 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 72869 | | DAVID ROTTENBERG | 410 BARLOWS LANDING RD | | | | POCASSET | MA | 02559 | USA | TRADE PAYABLE | | | | | $59.00 | |
| 72870 | | DAVID RUFFIN | 91-1159 KAI KUKUMA ST | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $43.80 | |
| 72871 | | DAVID RUIZ | 7 WESTCHESTER AVE | | | | WEST BABYLON | NY | 11704 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 72872 | | DAVID RUSSA | 6301 ROBINSONROAD | | | | LOCKPORT | NY | 14094 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 72873 | | DAVID S HEREDIA | 1835 EAST 29ST | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 72874 | | DAVID SADLER | 6910 LAKESIDE ST SW | | | | OLYMPIA | WA | 98512 | USA | TRADE PAYABLE | | | | | $612.53 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72875 | | DAVID SALAZAR | 11000 BRACEO ST | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 72876 | | DAVID SALAZAR | 11000 BRACEO ST | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $21.54 | |
| 72877 | | DAVID SANCHEZ | WILD WILLOW | | | | FORT WORTH | TX | 76133 | USA | TRADE PAYABLE | | | | | $3.41 | |
| 72878 | | DAVID SANDY | 426 N BENTZ ST | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $13.06 | |
| 72879 | | DAVID SANTOS | 4347 BANKS DR SE | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $7.41 | |
| 72880 | | DAVID SARGENT | 8410 ALLSWORTH AVENUE | | | | FORT MEADE | MD | 98044 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 72881 | | DAVID SCHABERG | NONE | | | | LANSING | MI | 48910 | USA | TRADE PAYABLE | | | | | $20.83 | |
| 72882 | | DAVID SCHATZ | 10727 NW 51ST ST | | | | CORAL SPRINGS | FL | 33076 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 72883 | | DAVID SCHNALL | 5190 ADRIENNE CT | | | | ERIE | PA | 16506 | USA | TRADE PAYABLE | | | | | $2.89 | |
| 72884 | | DAVID SCHOENHOFEN | 1467 YORKSHIRE LN | | | | SHAKOPEE | MN | 55379 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 72885 | | DAVID SCHWARTZ | 6197 CORNERSTONE CT E | | | | SAN DIEGO | CA | 92121 | USA | TRADE PAYABLE | | | | | $484.86 | |
| 72886 | | DAVID SCOTT | 148 KEVIN RD | | | | BROCKTON | MA | 02302 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 72887 | | DAVID SHAKESPEARE | 14 QUAIL COURT | | | | SWEDEBORO | NJ | 08085 | USA | TRADE PAYABLE | | | | | $12.60 | |
| 72888 | | DAVID SHARON GONGS ROGERS | 4350 43RD AVE N | | | | ST PETERSBURG | FL | 33714 | USA | TRADE PAYABLE | | | | | $111.01 | |
| 72889 | | DAVID SHARP | PO BOX 727 | | | | PEMBROKE | GA | 31321 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72890 | | DAVID SHEPARD | 201 GRIZZARD AVE | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 72891 | | DAVID SHEPERD | 21 FULLER ST | | | | WILTON | ME | 04294 | USA | TRADE PAYABLE | | | | | $69.45 | |
| 72892 | | DAVID SHEPHERD | 350 S 5TH ST | | | | MINNEAPOLIS | MN | 55415 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 72893 | | DAVID SHEW | 130 DOWNY DRIVE | | | | CHAMBERSBURG | PA | 17202 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 72894 | | DAVID SIAFFEY | 505 N65 ST | | | | PHILA | PA | 19151 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 72895 | | DAVID SISKIN | 5 COURT 1 | | | | LOUISVILLE | KY | 40031 | USA | TRADE PAYABLE | | | | | $389.36 | |
| 72896 | | DAVID SLAUGHTER | 13026 DURUM CT EDEN PRAIRIE | | | | EDEN PRAIRIE | MN | 55347 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 72897 | | DAVID SLIWA | 805 NW STRAWBERRY MOUNTAI | | | | WHITE SALMON | WA | 98672 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 72898 | | DAVID SMITH | 12329 | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 72899 | | DAVID SMITH | 12329 | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $12.09 | |
| 72900 | | DAVID SMITH | 12329 | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $12.83 | |
| 72901 | | DAVID SMITH | 12329 | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $130.70 | |
| 72902 | | DAVID SMITH | 12329 | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 72903 | | DAVID SMITH | 12329 | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $16.19 | |
| 72904 | | DAVID SNOW | 8130 S MARSHALL CT | | | | LITTLETON | CO | 80128 | USA | TRADE PAYABLE | | | | | $242.63 | |
| 72905 | | DAVID SNYDER | 1707 HILLTOP DRIVE | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 72906 | | DAVID SNYDER | 1707 HILLTOP DRIVE | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $37.45 | |
| 72907 | | DAVID SODY | 41 PINE DRIVE | | | | ERIE | PA | 12343 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 72908 | | DAVID SORENSEN | 716 1ST ST SW | | | | PELICAN RPDS | MN | 56572 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 72909 | | DAVID SOS | 131 E DELOS | | | | ST PAUL | MN | 55107 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 72910 | | DAVID SOTO | 3555 BIVONA ST | | | | BRONX | NY | 10475 | USA | TRADE PAYABLE | | | | | $15.21 | |
| 72911 | | DAVID SPECTOR | 13550 SW 84TH AVE | | | | MIAMI | FL | 33156 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 72912 | | DAVID SPENCE | 10575 FM 3273 | | | | ATHENS | TX | 75751 | USA | TRADE PAYABLE | | | | | $43.29 | |
| 72913 | | DAVID STACHOWSKI | 12484 MUMFORD RD | | | | GARRETTSVILLE | OH | 44231 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 72914 | | DAVID STELLWAY | 10400 SW RIVERSIDE DR | | | | PORTLAND | OR | 97219 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 72915 | | DAVID STEWART | 1 THORNHILL AVE | | | | WESTOVER | WV | 26501 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 72916 | | DAVID STEWART | 1 THORNHILL AVE | | | | WESTOVER | WV | 26501 | USA | TRADE PAYABLE | | | | | $95.24 | |
| 72917 | | DAVID STONE | 66 CARYL AVE | | | | YONKERS | NY | 10705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72918 | | DAVID STRACENER | 1900 EASTWOOD DR | | | | STOUGHTON | WI | 53589 | USA | TRADE PAYABLE | | | | | $6.15 | |
| 72919 | | DAVID STRICKLAND | 156 HARDY LN | | | | PENHOOK | VA | 24137 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 72920 | | DAVID SULLIVAN | 535 MARIE CT | | | | ATHENS | GA | 30607 | USA | TRADE PAYABLE | | | | | $14.03 | |
| 72921 | | DAVID SUMMERS | 2647 SHERBORNE CRES | | | | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | | | | | $13.54 | |
| 72922 | | DAVID SWAFFAR | 5001 SW 20TH ST APT 3412 | | | | OCALA | FL | 34474 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 72923 | | DAVID TAFOYA | 1 MAIN ST | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $29.54 | |
| 72924 | | DAVID TALBERT | 2 PARK SIERRA LN | | | | SACRAMENTO | CA | 95864 | USA | TRADE PAYABLE | | | | | $705.25 | |
| 72925 | | DAVID TALBOT | 455560 W 103RD ST | | | | OAKLAWN | IL | 60453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72926 | | DAVID TASHA | 1618 TWIN OAK DR | | | | MIDDLEBURG | FL | 32068 | USA | TRADE PAYABLE | | | | | $10.51 | |
| 72927 | | DAVID TAUTIMER | 4250 E FOOTHILLS DR APT 1113 | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 72928 | | DAVID TAVARES | 16285 BAMBOO ST | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $20.70 | |
| 72929 | | DAVID TAYLOR | 5091 FAIRVIEW LN NONE | | | | BROAD RUN | VA | 20137 | USA | TRADE PAYABLE | | | | | $384.29 | |
| 72930 | | DAVID TEAGUE | 2855 SIDES VILLAGE DR | | | | WINSTON SALEM | NC | 27127 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 72931 | | DAVID TERRY | 111 ROYAL ABERDEENUNKNOWN | | | | SMITHFIELD | VA | 23430 | USA | TRADE PAYABLE | | | | | $28.72 | |
| 72932 | | DAVID TETER | 907 PITTSBURG AVE NW | | | | CANTON | OH | 44720 | USA | TRADE PAYABLE | | | | | $22.17 | |
| 72933 | | DAVID TEVIS | 2404 W INGERSOLL ST | | | | SAN DIEGO | CA | 92111 | USA | TRADE PAYABLE | | | | | $399.99 | |
| 72934 | | DAVID THOMAS | 5537 COLLEGE RD | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 72935 | | DAVID THOMPSON | UNKNOWN | | | | UNKNOWN | TN | | | TRADE PAYABLE | | | | | $59.59 | |
| 72936 | | DAVID THRASHER | 1360 PARK AVE NE | | | | GRAND RAPIDS | MI | 49505 | USA | TRADE PAYABLE | | | | | $89.40 | |
| 72937 | | DAVID TOMEY | 9430 SE 192ND AVE | | | | OCKLAWAHA | FL | 32179 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 72938 | | DAVID TORRES | UNKNOWN | | | | UNKNOWN | TN | | | TRADE PAYABLE | | | | | $131.14 | |
| 72939 | | DAVID TORRES | UNKNOWN | | | | UNKNOWN | TN | | | TRADE PAYABLE | | | | | $12.24 | |
| 72940 | | DAVID TRIM | 219 NORTH MAIN | | | | PETAL | MS | 39465 | USA | TRADE PAYABLE | | | | | $25.07 | |
| 72941 | | DAVID TRUJILLO | 3703 W CHESTNUT AVE | | | | PASCO | WA | 99301 | USA | TRADE PAYABLE | | | | | $156.19 | |
| 72942 | | DAVID TRUJILLO | 3703 W CHESTNUT AVE | | | | PASCO | WA | 99301 | USA | TRADE PAYABLE | | | | | $59.65 | |
| 72943 | | DAVID TRUMP | 105 5TH ST | | | | HANOVER | PA | | | TRADE PAYABLE | | | | | $20.11 | |
| 72944 | | DAVID TUCKER | PO BOX 743 | | | | BRODHEAD | KY | 40409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72945 | | DAVID TUCKER | PO BOX 743 | | | | BRODHEAD | KY | 40409 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 72946 | | DAVID TURNER | 4820 N HUTCHINSON STREET | | | | PHILA | PA | 19141 | USA | TRADE PAYABLE | | | | | $45.30 | |
| 72947 | | DAVID UDEL | 812 FRD KNOP RD | | | | SPRING DALE | WV | 25986 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 72948 | | DAVID UZELAC | 3700 W 76TH LN | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $201.67 | |
| 72949 | | DAVID VALENCIA | 39 BENEDICT STREET | | | | PAWTUCKET | RI | 02881 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 72950 | | DAVID VELASCO | 1213 E | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $21.49 | |
| 72951 | | DAVID VIGNOLA | 17261 RETFORD DRIVE | | | | WESTFIELD | IN | 46074 | USA | TRADE PAYABLE | | | | | $1,069.02 | |
| 72952 | | DAVID VILLAGRAN | 709 E 12TH ST N | | | | SILVER CITY | NM | 88061 | USA | TRADE PAYABLE | | | | | $580.00 | |
| 72953 | | DAVID VINCENTE | 105 CHERRY STREET | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72954 | | DAVID VOGEL | 2216 HOLLY PINE CIRCLE | | | | ORLANDO | FL | 32820 | USA | TRADE PAYABLE | | | | | $332.40 | |
| 72955 | | DAVID W CARTER | 19811 BLACK CANYON DR | | | | KATY | TX | | | TRADE PAYABLE | | | | | $1.00 | |
| 72956 | | DAVID W HOUTS | 680 CASELLA WAY | | | | PETALUMA | CA | 94954 | USA | TRADE PAYABLE | | | | | $8.05 | |
| 72957 | | DAVID WADSWORTH | PO BOX 61698 | | | | HONOLULU | HI | 96839 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 72958 | | DAVID WAGNER | 205 7TH ST | | | | RANGELY | CO | 81648 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 72959 | | DAVID WALKER | 212 GRAPHITE | | | | GIBSONVILLE | NC | 27249 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 72960 | | DAVID WALTERS | 193 RUTLAND RD | | | | BROOKLYN | NY | 11225 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 72961 | | DAVID WANG | 10 BEACON TERRACE | | | | SOMERVILLE | MA | 02143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72962 | | DAVID WARD | 4619 GLASGOW STREET | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $26.30 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72963 | | DAVID WARNER | TORTOLA BVI | | | | CHRLTE AMALIE | VI | 00802 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 72964 | | DAVID WATAI | 955 PAAKO ST | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $66.49 | |
| 72965 | | DAVID WATERS | 6 WILBURN CT | | | | DECATUR | GA | 30030 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 72966 | | DAVID WATERS | 6 WILBURN CT | | | | DECATUR | GA | 30030 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 72967 | | DAVID WATSON | 2817 15TH ST N | | | | TEXAS CITY | TX | 77590 | USA | TRADE PAYABLE | | | | | $32.44 | |
| 72968 | | DAVID WEBB | 2730 SW MONEGAW | | | | ROSCOE | MO | 64781 | USA | TRADE PAYABLE | | | | | $25.89 | |
| 72969 | | DAVID WEBER | 306 LINCOLN HWY E | | | | AVILLA | IN | 46710 | USA | TRADE PAYABLE | | | | | $53.50 | |
| 72970 | | DAVID WEINER | 412 AVENUE C | | | | HORSHAM | PA | 19044 | USA | TRADE PAYABLE | | | | | $8.01 | |
| 72971 | | DAVID WELLER | 5088 STONECROFT CT | | | | HILLIARD | OH | 43026 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 72972 | | DAVID WERNER | 8415 WEATHERVANE CIRCLE | | | | INDIANAPOLIS | IN | 46239 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 72973 | | DAVID WESTERN | 7206 LAVONDA CT | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $8.28 | |
| 72974 | | DAVID WHARTON | 1 KINGS GRANT WAY | | | | WILM | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72975 | | DAVID WHIPPLE | 12628 75TH LN N | | | | WEST PALM BCH | FL | 33412 | USA | TRADE PAYABLE | | | | | $310.58 | |
| 72976 | | DAVID WHITE | 1305 WOOSTER RD W | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 72977 | | DAVID WHITEMAN | 2389 GERMAN HILL RD | | | | TIONESTA | PA | 16353 | USA | TRADE PAYABLE | | | | | $96.95 | |
| 72978 | | DAVID WIDER | 805 BAILEY STREET | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 72979 | | DAVID WILKS | 10011 MOSBY RD NONE | | | | FAIRFAX | VA | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 72980 | | DAVID WILLAMAS | 7 POEWAY | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72981 | | DAVID WILLIAMS | 715 SYCAMORE | | | | CELINA | OH | 45822 | USA | TRADE PAYABLE | | | | | $44.71 | |
| 72982 | | DAVID WILLIAMS | 715 SYCAMORE | | | | CELINA | OH | 45822 | USA | TRADE PAYABLE | | | | | $79.90 | |
| 72983 | | DAVID WILLIAMS | 715 SYCAMORE | | | | CELINA | OH | 45822 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 72984 | | DAVID WILLIAMS | 715 SYCAMORE | | | | CELINA | OH | 45822 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 72985 | | DAVID WILLIAMSON | 1283 CORNSTALK RD | | | | SOUTHSIDE | WV | 25187 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 72986 | | DAVID WILSON | 109 RHODES ROAD | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 72987 | | DAVID WINGE | 2356 311TH AVE | | | | DAWSON | MN | 56232 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 72988 | | DAVID WISE | 28 BRIDGEPORT AVENUE | | | | SHELTON | CT | 06484 | USA | TRADE PAYABLE | | | | | $9.35 | |
| 72989 | | DAVID WON | 12478 HIGH HORSE DR | | | | ETWANDA | CA | 91739 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 72990 | | DAVID WOOD | 908 HAGGARD ST NONE | | | | PLANO | TX | 75074 | USA | TRADE PAYABLE | | | | | $100.10 | |
| 72991 | | DAVID WOOD | 908 HAGGARD ST NONE | | | | PLANO | TX | 75074 | USA | TRADE PAYABLE | | | | | $74.88 | |
| 72992 | | DAVID WOODRUFF | 353 FALL RUN RD | | | | WYSOX | PA | 18848 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 72993 | | DAVID WOOG | 1054 W TUSCARAWAS AVE | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 72994 | | DAVID YEARWOOD | 715 ST MARKS AVENUE | | | | BROOKLYN | NY | 11216 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 72995 | | DAVID YEDINAK | 221 HINDY CK RD | | | | PINE CITY | NY | 14871 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 72996 | | DAVID YOLLES | 6828 BLACK OAK ST | | | | NICE | CA | 95464 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 72997 | | DAVID ZELINSKI | 303 PARKTON DR | | | | RICHLANDS | NC | | USA | TRADE PAYABLE | | | | | $46.66 | |
| 72998 | | DAVID ZEPF | 13183 N 154TH AVE | | | | SURPRISE | AZ | 85379 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 72999 | | DAVID ZIMMERMAN | 225 N MAIN ST | | | | LIBERAL | MO | 64762 | USA | TRADE PAYABLE | | | | | $25.24 | |
| 73000 | | DAVIDA BECKETT | 9039 WILLEY RD | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73001 | | DAVIDA CORDERO | 210 ELFORD SPACE11 | | | | ROSWELL | NM | 88230 | USA | TRADE PAYABLE | | | | | $42.85 | |
| 73002 | | DAVIDA MCBROON | 129 LEDGWOOD DR | | | | EAST STROUDSBURG | PA | 18301 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 73003 | | DAVIDA MCCRARY | 2313 E NORBERRY ST | | | | LANCASTER | CA | 93535 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 73004 | | DAVIDA PHILLIPS | 722 BELLOWS WAY APT 203 | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73005 | | DAVIDA POOLE | 314 HARRINGTON RD | | | | FAIRMONT | NC | 28340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73006 | | DAVID-ADRIAN MARIN | 5125 E LANE APT 137 | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $81.91 | |
| 73007 | | DAVIDAMANDA D BROWN | 9314 SE RAMONA ST UNIT C | | | | PORTLAND | OR | 97266 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 73008 | | DAVIDHUDSON ELOISE | 1314 REDFEILD ST | | | | LA CROSSE | WI | 54601 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 73009 | | DAVIDJESSICA SIVILSBARKER | 180 LONG ISLAND DR | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73010 | | DAVIDOW KIM | 12 2ND ST | | | | LA FRANCE | SC | 29656 | USA | TRADE PAYABLE | | | | | $8.72 | |
| 73011 | | DAVIDOW KIM | 12 2ND ST | | | | LA FRANCE | SC | 29656 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 73012 | | DAVID'S CHECK CASHING IN | | | | | | | | | TRADE PAYABLE | | | | | $7,600.00 | |
| 73013 | | DAVIDS DENNIS | 3 JABBAR CDRUTS | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 73014 | | DAVIDS SHAQUARDA S | 202 W BARTOW ST | | | | QUITMAN | GA | 31643 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 73015 | | DAVIDSMEIR ALEX | 1400 DELL RANGE BLVD | | | | CHEYENNE | WY | 82009 | USA | TRADE PAYABLE | | | | | $1,256.84 | |
| 73016 | | DAVIDSON ADELE | 12388 PUNCHBOWL RD | | | | MERCERSBRUG | PA | 17236 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 73017 | | DAVIDSON ALICE M | 7911 BELLWOOD DR | | | | INDIANAPOLIS | IN | 46229 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 73018 | | DAVIDSON AMBER | 438 ALL AMERICAN WAY | | | | MARTINSBURG | WV | 25405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73019 | | DAVIDSON AMY | 1202 INCHON RD | | | | NORFOLK | VA | 23511 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 73020 | | DAVIDSON AMY | 1202 INCHON RD | | | | NORFOLK | VA | 23511 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 73021 | | DAVIDSON ANGELA | 1KMK | | | | WEST PALM BCH | FL | 33406 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 73022 | | DAVIDSON ANGELIC M | 310 N ELMWOOD AVE | | | | KANSAS CITY | MO | 64123 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 73023 | | DAVIDSON CAROLYN | 152 BRIDGES DR | | | | LUFKIN | TX | 75901 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 73024 | | DAVIDSON CHRISTOPHER | 135 FLACK ROAD | | | | FOREST CITY | NC | 28043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73025 | | DAVIDSON CYNTHIA | 4 REYNOLDS ST SW | | | | MARIETTA | GA | 30064 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 73026 | | DAVIDSON DAVIDA | 1006 S 14TH ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $7.45 | |
| 73027 | | DAVIDSON DAWN | 9000 W WILDERNESS | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73028 | | DAVIDSON FATIMALLAH | PLEASE ENTER YOUR STREET | | | | COLLEGE PARK | MD | 20740 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 73029 | | DAVIDSON IRIS C | 872 THOROUGHBRED DR | | | | ORANGE PARK | FL | 32065 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 73030 | | DAVIDSON JAMIE | 141 OCEAN AVE | | | | ATLANTIC CITY | NJ | 08401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73031 | | DAVIDSON JAMIE | 141 OCEAN AVE | | | | ATLANTIC CITY | NJ | 08401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 73032 | | DAVIDSON JENNIFER | 14 HERITAGE DR | | | | BRISTOL | VA | 24201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73033 | | DAVIDSON JONATHAN | 100 | | | | LAGRANGE | GA | 30240 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 73034 | | DAVIDSON KELLY | 8686 S 24TH ST W | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73035 | | DAVIDSON KIARA | 2048 217TH STREET | | | | SAUK VILLAGE | IL | 60411 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 73036 | | DAVIDSON LADERICA | 615 MONROE ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 73037 | | DAVIDSON LINDSEY | 4427 LA DRILLA | | | | RANCHO SANTA FE | CA | 92067 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 73038 | | DAVIDSON LINDSEY | 4427 LA DRILLA | | | | RANCHO SANTA FE | CA | 92067 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 73039 | | DAVIDSON MARION | 5122 12 AVE S | | | | ST PETERSBURG | FL | 33707 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 73040 | | DAVIDSON MARTHA | 133 EMERSON AVENUE | | | | BEREA | OH | 44017 | USA | TRADE PAYABLE | | | | | $503.13 | |
| 73041 | | DAVIDSON MARY | 11901 PLEASANT RIDGE APT 901 | | | | LITTLE ROCK | AR | 72223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73042 | | DAVIDSON MEADOW | 1009 HOWE CT | | | | SPARTA | WI | 54656 | USA | TRADE PAYABLE | | | | | $63.30 | |
| 73043 | | DAVIDSON MELISSA | 700 LONE HICKORY ROAD | | | | OZARK | MO | 65721 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 73044 | | DAVIDSON MIA | 2227 PENN STREET | | | | HARRISBURG | PA | 17110 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 73045 | | DAVIDSON MYRON E | 1054 COMMONWEALTH PLACE | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73046 | | DAVIDSON NATALIE | 33 HUNTINGTON DR | | | | SWANNANOA | NC | 28718 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 73047 | | DAVIDSON RASHIDA | 29 EAST RAYMOND ST | | | | HARTFORD | CT | 06112 | USA | TRADE PAYABLE | | | | | $23.43 | |
| 73048 | | DAVIDSON REGINALD M | 4915 URSULA ST | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73049 | | DAVIDSON RENITA | 545 W DIVISION | | | | CHICAGO | IL | 60610 | USA | TRADE PAYABLE | | | | | $6.88 | |
| 73050 | | DAVIDSON ROBERT | 141 174TH ST | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $4.03 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73051 | | DAVIDSON SHARIE | 1183 CHRISTIAN ST | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $24.02 | |
| 73052 | | DAVIDSON SHERRY | 3120WEST CHAIN OF ROCKS RD 31 | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 73053 | | DAVIDSON STEPHEN | 1426 OLD TRINITY CIR | | | | RALEIGH | NC | 27607 | USA | TRADE PAYABLE | | | | | $10.74 | |
| 73054 | | DAVIDSON STEVEN | 802 STONE CREST CT | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 73055 | | DAVIDSON STEVEN | 802 STONE CREST CT | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $52.00 | |
| 73056 | | DAVIDSON TAMEKA | 7300SNSECREST SHORTCUT RD | | | | INDIAN TRAIL | NC | 28079 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 73057 | | DAVIDSON TIM | 2783 DEER WOOD LN | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 73058 | | DAVIDSON TORI | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NJ | 07060 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 73059 | | DAVIDSON TRUDY | 19718 E 3RD ST | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $9.89 | |
| 73060 | | DAVIDSON VINCENT | 4234 N 19 ST | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73061 | | DAVIDSON VIRGINIA | 354 BOONE STREET | | | | WEBER CITY | VA | 24290 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 73062 | | DAVIDSON WILLIAM R | 431 SEA HORSE AVE | | | | INDIALANTIC | FL | 32903 | USA | TRADE PAYABLE | | | | | $15.65 | |
| 73063 | | DAVIDTHERESA BOSWORTH | 28451 SPRUCE DR | | | | FLAT ROCK | MI | 48134 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 73064 | | DAVIDWILSON TENESHEA | 330 APENWALL | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 73065 | | DAVIE LORI | 2306 ALDER DR | | | | TALLAHASSEE | FL | 32303 | USA | TRADE PAYABLE | | | | | $14.37 | |
| 73066 | | DAVIES ANN | 113 SELLERSVILLE DR | | | | EAST STROUDSBURG | PA | 18302 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 73067 | | DAVIES ANN M | 17515 JAMES RD | | | | DADE CITY | FL | 33523 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 73068 | | DAVIES ANTOINE | XXXXXXXXXXXXXXXXXXXX | | | | XXXXXXXXXXXXXXXX | MD | 21215 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 73069 | | DAVIES DANYALL | 19383 SW 103 CT | | | | MIAMI | FL | 33190 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73070 | | DAVIES DIONNE | 4509 VISTA STREET | | | | PHILADELPHIA | PA | 19136 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 73071 | | DAVIES JAMIE | 7890 EAST SPRING ST | | | | LONG BEACH | CA | 90815 | USA | TRADE PAYABLE | | | | | $30.25 | |
| 73072 | | DAVIES LAURA | 31 DUCK WOODS DR | | | | SOUTHERN SHORES | NC | 27949 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 73073 | | DAVIES STEPHINE | 126 A MT CARMEL | | | | HOT SPRINGS | AR | 71913 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 73074 | | DAVIES TIFFANY | PO BOX 1703 | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $207.50 | |
| 73075 | | DAVILA ALEJANDRA | 5 7TH ST | | | | DELAVAN | WI | 53115 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 73076 | | DAVILA AMARILIS | CALLE LAUREL H7 URB CAMPO ALEG | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 73077 | | DAVILA AMARYLIS | PO BOX 9020794 | | | | SAN JUAN | PR | 00902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73078 | | DAVILA ANA | CALLE MONTE PARCELA 214 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 73079 | | DAVILA ANA L | JOSE ESCANDON 1801 | | | | LAREDO | TX | 88000 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 73080 | | DAVILA ANGEL | CALLE QINTERO 299 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 73081 | | DAVILA ANGEL | CALLE QINTERO 299 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $9.27 | |
| 73082 | | DAVILA ARIZAYDA | HC 3 BOX 7149 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 73083 | | DAVILA BERLYDA | 244 DAVIS ST | | | | NB | MA | 02740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73084 | | DAVILA BRENDA | PO BOX 765 | | | | TOA ALTA | PR | 00954 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73085 | | DAVILA BRENDA L | HC 45 BOX 14461 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73086 | | DAVILA CARIMAR | HC 46 BOX 6010 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73087 | | DAVILA CARLA | RES CANALES EDF 2 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 73088 | | DAVILA CARLA | RES CANALES EDF 2 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73089 | | DAVILA CARLA C | 357 JOSE A CANALS ST URB ROOSEVELT | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $27.70 | |
| 73090 | | DAVILA CASSANDRA | VILLA DE CANEY CALLE | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73091 | | DAVILA CHRISTIAN | 1702 SHERRY MOSS | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $213.82 | |
| 73092 | | DAVILA CRISTIAN | 19 N CHOLLA ST | | | | GILBERT | AZ | 85233 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 73093 | | DAVILA DAMARI | 2619 W GUNNISON | | | | CHICAGO | IL | 60625 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 73094 | | DAVILA DAMARIS | URB JARDINES DE GURABO | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 73095 | | DAVILA DELIDA | 1212 S 30TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $13.27 | |
| 73096 | | DAVILA DINORAH | CALLE SAGITARIO 310 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $41.25 | |
| 73097 | | DAVILA EDITH | 2035 N KILBOURN | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 73098 | | DAVILA ELBA | C-CERRO MARAVILLA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73099 | | DAVILA ELIA | URB VILLA SANTANO PARQ | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 73100 | | DAVILA GLENDALY | 2486 MINT HILL ROAD | | | | JOHNSON CITY | TN | 37601 | USA | TRADE PAYABLE | | | | | $24.52 | |
| 73101 | | DAVILA HERSON | ILIP | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $50.28 | |
| 73102 | | DAVILA IRAIDA | AVN BOULEVAR MONROIG AM | | | | 29 TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73103 | | DAVILA IVONNE M | ALTURAS DEL REMANSO | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $37.49 | |
| 73104 | | DAVILA JAVIER | 524 GREEN OAKS CT N APT 0 | | | | ADDISON | IL | 60101 | USA | TRADE PAYABLE | | | | | $49.55 | |
| 73105 | | DAVILA JEAN | CARR 967 KM 1.8 BARRIO LAS TRE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 73106 | | DAVILA JEANNETE | PA MORA GUERRERO CALLE 1 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73107 | | DAVILA JENNIFER | CON LOS ROBLES EDF A | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 73108 | | DAVILA JOE | 13740 SW 78TH PL | | | | MIAMI | FL | 33158 | USA | TRADE PAYABLE | | | | | $89.00 | |
| 73109 | | DAVILA JOHN F | 17009 E US HIGHWAY 24 APT 9 | | | | INDEPENDENCE | MO | 64056 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 73110 | | DAVILA JOSE | 775 WEST MAIN ST | | | | MERIDEN | CT | 06450 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 73111 | | DAVILA JOSE | 955 S 74TH ST | | | | KANSAS CITY | KS | 66111 | USA | TRADE PAYABLE | | | | | $14.11 | |
| 73112 | | DAVILA JOYCE | 2100 NW 193RD TERR | | | | MIAMI | FL | 33025 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 73113 | | DAVILA JUAN | BASE | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 73114 | | DAVILA JULIANNE | CALLE COQUI A-17 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $2.36 | |
| 73115 | | DAVILA KAREN | BARRIO FRANKE | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 73116 | | DAVILA KELLY | 4522 TRUSCOTT RD | | | | CHARLOTTE | NC | 28226 | USA | TRADE PAYABLE | | | | | $60.39 | |
| 73117 | | DAVILA KYRIA M | 343 LANCASTER ST2ND FLOOR | | | | LEOMINSTER | MA | 01453 | USA | TRADE PAYABLE | | | | | $302.94 | |
| 73118 | | DAVILA LETICIA | 1915 JONES ST | | | | SIOUX CITY | IA | 51104 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 73119 | | DAVILA LOUIS | 7123 JEFFERSON STREET | | | | WEST NEW YORK | NJ | 07093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73120 | | DAVILA LUCIANO | PARCELA 902 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 73121 | | DAVILA LUZ | CALLE 28 BLOQ 28 7 SIERRA BAYA | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 73122 | | DAVILA LUZ M | SAN JUAN PARK 1 APT QC | | | | SAN JUAN | PR | 00909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73123 | | DAVILA MAGALY | HC05 BOX 57709 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73124 | | DAVILA MANUEL R | CALLE 3 A-20 VALPARAISO | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $16.49 | |
| 73125 | | DAVILA MANUELA | CALLE 3 C-12 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $49.20 | |
| 73126 | | DAVILA MARIA | APT 598 SAINT JUST STATION | | | | CAROLINA | PR | 00978 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 73127 | | DAVILA MARIA | APT 598 SAINT JUST STATION | | | | CAROLINA | PR | 00978 | USA | TRADE PAYABLE | | | | | $14.52 | |
| 73128 | | DAVILA MARIA | APT 598 SAINT JUST STATION | | | | CAROLINA | PR | 00978 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 73129 | | DAVILA MARIA | APT 598 SAINT JUST STATION | | | | CAROLINA | PR | 00978 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73130 | | DAVILA MARIMAH | 510 MILLSTREAM TERR | | | | CS | CO | 80905 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 73131 | | DAVILA MAYRA | CALLE GAUTIER BENITE 505 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $24.95 | |
| 73132 | | DAVILA MELINA JIAM | CALLE SANANTONIO 1098 URB PH | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73133 | | DAVILA MIGDALIA | URB PARQUE DEL MONTE CALL | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 73134 | | DAVILA MONICA | 1167 ERIC ST | | | | PARLIER | CA | 93648 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 73135 | | DAVILA MONTAVIA | 1227 REID AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73136 | | DAVILA NANCY | 4288 CO RD 404 N HWY 16 | | | | FREER | TX | 78357 | USA | TRADE PAYABLE | | | | | $20.66 | |
| 73137 | | DAVILA ONNE | CAROLINA 2 Q R VILLA FONTANA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73138 | | DAVILA OSVALDO | 6330 CAMINO DE LA PLAZA | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $64.78 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73139 | | DAVILA PEDRO L | URBVISTA ALEGRE CROSA 1150 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 73140 | | DAVILA PRECIOSA | CONO VALLE DEL SOL 103 MA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $29.28 | |
| 73141 | | DAVILA RAQUEL M | 415 2ND ST | | | | FREDERICK | CO | 80530 | USA | TRADE PAYABLE | | | | | $7.08 | |
| 73142 | | DAVILA RAUL | 1281 GUNTER RD | | | | FLORENCE | MS | 39073 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 73143 | | DAVILA REBECCA | 3915 BAUVAIS ST | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 73144 | | DAVILA REBECCA | 3915 BAUVAIS ST | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 73145 | | DAVILA RIVERA HAROL | VALLE PUERTO REAL CALLE 9 L 17 | | | | FAJARDO | PR | 00740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73146 | | DAVILA RUTH | CARR 186 KM 25 3 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 73147 | | DAVILA RUTH | CARR 186 KM 25 3 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $34.02 | |
| 73148 | | DAVILA SADIA E | PARCELAS CARMEN CALLE SORSAL | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 73149 | | DAVILA SASHA | NONE | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $445.99 | |
| 73150 | | DAVILA SHERLEY | URB ROSARIO CALLE A E44 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 73151 | | DAVILA SOMARIE | HS 01 BOX 2257 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73152 | | DAVILA TAMARA | 366 JAMACHA RD | | | | EL CAJON | CA | 92019 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 73153 | | DAVILA VERONICA | 6032 S KILBURNE AVE | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 73154 | | DAVILA VERONICA | 6032 S KILBURNE AVE | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 73155 | | DAVILA VICTOR | HS 01 BOX 27369 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73156 | | DAVILA VIRGINIA | 8 DEBRA DR | | | | CHICOPEE | MA | 01013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73157 | | DAVILA WALESKA | PARCELAS HILL BROTHER CALLE 12 | | | | RIO PIEDRAS | PR | 00924 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 73158 | | DAVILA WANDA | BO SAN ISIDRO | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 73159 | | DAVILA YAMILETTE | HC 09 BOX 61912 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73160 | | DAVILA YOLANDA | 1075 SWEETEN CREEK RD 38A | | | | ASHEVILLE | NC | 28803 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 73161 | | DAVILA YOLANDA | 1075 SWEETEN CREEK RD 38A | | | | ASHEVILLE | NC | 28803 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 73162 | | DAVILA ZAYRA | URB MONSERATE CONCEP NUM | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 73163 | | DAVILAMONTANEZ MELISSA | 28 KIBBE ST | | | | HARTFORD | CT | 06106 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 73164 | | DAVILAPORRATA GRISEL | 436 CONNECTICUT AVE | | | | NORFOLK | VA | 23508 | USA | TRADE PAYABLE | | | | | $20.27 | |
| 73165 | | DAVIN BENALLY | 1051 S DOBSON RD | | | | MESA | AZ | 85202 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 73166 | | DAVIN JONES | XXXXX | | | | XXXX | MD | 20009 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 73167 | | DAVINA COOK | 123 ABC AVE | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $18.20 | |
| 73168 | | DAVINA FRANKLIN | 1204 E POPLAR ST | | | | YORK | PA | 17403 | USA | TRADE PAYABLE | | | | | $6.09 | |
| 73169 | | DAVINA M VELARDE | 211 W CURTIS STREET | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 73170 | | DAVINA MANGAN | XXXX | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $7.55 | |
| 73171 | | DAVINA PERRY | 920A RHODE ISLAND AVE NE | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 73172 | | DAVINA SMITH | 1491 ELLIS AVE | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 73173 | | DAVINA TALLEY | 4100 WESIBROOK | | | | CLEVELAND | OH | 44144 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 73174 | | DAVINDER CHEEMA | 11211 ASH CREEK DR | | | | HOUSTON | TX | 77043 | USA | TRADE PAYABLE | | | | | $75.78 | |
| 73175 | | DAVINICE COLEMAN | 2353 E 61ST ST | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 73176 | | DAVION MONTGOMERY | 1333 S 53RD ST | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73177 | | DAVIONNA CHRISTSON | 2005 30TH AVE | | | | COUNCIL BLUFFS | IA | 51503 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 73178 | | DAVIS AARON | 1885 RAINEY RD | | | | SALISBURY | NC | 28146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73179 | | DAVIS AARON | 1885 RAINEY RD | | | | SALISBURY | NC | 28146 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 73180 | | DAVIS ADA | 9708 HILGERT DR | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73181 | | DAVIS ADDIE | 11150 ROLLING HILLS RD | | | | DUNNELLON | FL | 34431 | USA | TRADE PAYABLE | | | | | $14.84 | |
| 73182 | | DAVIS ADDISON | 313 NORTH SNOWDON CT | | | | EXTON | PA | 19341 | USA | TRADE PAYABLE | | | | | $79.40 | |
| 73183 | | DAVIS ADRIENNE | 548 HWY 90 APT 501 | | | | WAVELAND | MS | 39576 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 73184 | | DAVIS AHDIJAH | 749 COACHMAN DRIVE | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73185 | | DAVIS AHDIJAH | 749 COACHMAN DRIVE | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73186 | | DAVIS AILEEN | PO BX 93384 | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $295.06 | |
| 73187 | | DAVIS AILYN | 104 TOWER POINT CIR 434 | | | | LAKE WALES | FL | 33859 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 73188 | | DAVIS AIME | 695 MITCHEL RD | | | | RIDGEWAY | VA | 24148 | USA | TRADE PAYABLE | | | | | $8.79 | |
| 73189 | | DAVIS AISHA | 1039 24TH ST | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 73190 | | DAVIS AKEYA | 518 RIVER ROCK COURT | | | | CHARLOTTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73191 | | DAVIS ALBERTINE | 2718 PARKRIDGE | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $41.00 | |
| 73192 | | DAVIS ALEXIS | 24 35 WINDRIDGE DR | | | | CONYERS | GA | 30013 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 73193 | | DAVIS ALFREEDA | 126 JAYONDA LANE | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73194 | | DAVIS ALICIA | 1205 BOYNTON DR APT 23 | | | | CHATTANOOGA | TN | 37402 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 73195 | | DAVIS ALICIA | 1205 BOYNTON DR APT 23 | | | | CHATTANOOGA | TN | 37402 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 73196 | | DAVIS ALICIA N | 473 WELLINGTON ROAD | | | | SAINT PAULS | NC | 28384 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 73197 | | DAVIS ALISHA | BOX2302 | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 73198 | | DAVIS ALLEN | -3081 LOWER WYANDOTTE RD | | | | OROVILLE | CA | 95966 | USA | TRADE PAYABLE | | | | | $84.81 | |
| 73199 | | DAVIS ALLISON | 128 CHESTNUT DR SW | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73200 | | DAVIS ALPHONZO | 124 BEAVERBROOK ROAD | | | | COL | SC | 29203 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 73201 | | DAVIS ALVINA | 162 LAANDER ST | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $16.44 | |
| 73202 | | DAVIS ALVIS | KELLY BLACK | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $10.39 | |
| 73203 | | DAVIS ALYSSIA | POB 1234 | | | | LILLINGTON | NC | 27546 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 73204 | | DAVIS AMANDA | 108 MARCO PLACE | | | | CHERRYVILLE | NC | 28021 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 73205 | | DAVIS AMANDA | 108 MARCO PLACE | | | | CHERRYVILLE | NC | 28021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73206 | | DAVIS AMANDA | 108 MARCO PLACE | | | | CHERRYVILLE | NC | 28021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73207 | | DAVIS AMANDA | 108 MARCO PLACE | | | | CHERRYVILLE | NC | 28021 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 73208 | | DAVIS AMBER | 612 E CENTRAL STREET | | | | HUGO | OK | 74743 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 73209 | | DAVIS AMELIA M | 1647 KENT ST | | | | COLUMBUS | OH | 43205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73210 | | DAVIS AMMIEHERSC | 1205 N 6TH ST | | | | TERRE HAUTE | IN | 47807 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 73211 | | DAVIS AMY | 1660 RIDGE RD | | | | LEESVILLE | SC | 29070 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 73212 | | DAVIS AMY | 1660 RIDGE RD | | | | LEESVILLE | SC | 29070 | USA | TRADE PAYABLE | | | | | $10.74 | |
| 73213 | | DAVIS AMY | 1660 RIDGE RD | | | | LEESVILLE | SC | 29070 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73214 | | DAVIS AMY | 1660 RIDGE RD | | | | LEESVILLE | SC | 29070 | USA | TRADE PAYABLE | | | | | $15.17 | |
| 73215 | | DAVIS AMY D | 242 S FLETCHER AVE | | | | FERNANDINA | FL | 32034 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 73216 | | DAVIS ANDREA | 6014 LACHANCE LN | | | | RAVENEL | SC | 29470 | USA | TRADE PAYABLE | | | | | $336.13 | |
| 73217 | | DAVIS ANDRELL | 6349 OSBORNE AVE | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 73218 | | DAVIS ANDREW | PO BOX 1683 | | | | CROSSCITY | FL | 32628 | USA | TRADE PAYABLE | | | | | $19.35 | |
| 73219 | | DAVIS ANDRIA | 112 WISNER AVE | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 73220 | | DAVIS ANDRIANA | 3168 FRANKLIN TRUN PINE | | | | DANVILLEE | VA | 24541 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 73221 | | DAVIS ANGEL | 5317 CURRY FORD RD APT M2 | | | | ORLANDO | FL | 32812 | USA | TRADE PAYABLE | | | | | $6.13 | |
| 73222 | | DAVIS ANGEL | 5317 CURRY FORD RD APT M2 | | | | ORLANDO | FL | 32812 | USA | TRADE PAYABLE | | | | | $7.51 | |
| 73223 | | DAVIS ANGELA | 7723 DORSEY RD | | | | JACKSONVILLE | AR | 72076 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 73224 | | DAVIS ANGELA | 7723 DORSEY RD | | | | JACKSONVILLE | AR | 72076 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73225 | | DAVIS ANGELA | 7723 DORSEY RD | | | | JACKSONVILLE | AR | 72076 | USA | TRADE PAYABLE | | | | | $165.01 | |
| 73226 | | DAVIS ANGELA | 7723 DORSEY RD | | | | JACKSONVILLE | AR | 72076 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73227 | | DAVIS ANGELA | 7723 DORSEY RD | | | | JACKSONVILLE | AR | 72076 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 73228 | | DAVIS ANGELA L | 3859 SAINT BARNBABAS RD APT 20 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 73229 | | DAVIS ANITA | 21365 HUBBARD RUN DR | | | | PORTER | TX | 77365 | USA | TRADE PAYABLE | | | | | $69.40 | |
| 73230 | | DAVIS ANITA | 21365 HUBBARD RUN DR | | | | PORTER | TX | 77365 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 73231 | | DAVIS ANITRA | 44004STH AVE N 1BB | | | | MINNEAPOLIS | MN | 55422 | USA | TRADE PAYABLE | | | | | $79.63 | |
| 73232 | | DAVIS ANN | 9241 SHADOWWOOD LANE | | | | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 73233 | | DAVIS ANN | 9241 SHADOWWOOD LANE | | | | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 73234 | | DAVIS ANN | 9241 SHADOWWOOD LANE | | | | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 73235 | | DAVIS ANNA | 4812 BRIGHTLEAF COURT | | | | ROSEDALE | MD | 21237 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 73236 | | DAVIS ANNA | 4812 BRIGHTLEAF COURT | | | | ROSEDALE | MD | 21237 | USA | TRADE PAYABLE | | | | | $33.29 | |
| 73237 | | DAVIS ANNETTE | 47 MT SINAI CHURCH RD | | | | MAYESVILLE | SC | 29104 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 73238 | | DAVIS ANTHONEEK | 1625 WEBER AVE | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73239 | | DAVIS ANTHONY | 736 OHENRY DR | | | | INMAN | SC | 29349 | USA | TRADE PAYABLE | | | | | $8.17 | |
| 73240 | | DAVIS ANTHONY | 736 OHENRY DR | | | | INMAN | SC | 29349 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 73241 | | DAVIS ANTHONY | 736 OHENRY DR | | | | INMAN | SC | 29349 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 73242 | | DAVIS ANTOINETTE | 3206 SE LOUISIANA AVE | | | | FORT PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 73243 | | DAVIS ANTOINETTE | 3206 SE LOUISIANA AVE | | | | FORT PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $13.35 | |
| 73244 | | DAVIS ANTOINETTE | 835BLMING GRV TPK 228 | | | | NEW WINDSOR | NY | 12550 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 73245 | | DAVIS ANTOINETTE | 835BLMING GRV TPK 228 | | | | NEW WINDSOR | NY | 12550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73246 | | DAVIS ANTOLIA | 1802 E 25TH AVE | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73247 | | DAVIS ANTONIA R | 40489 W HERNADEZ AVE | | | | PRAIRIEVILLE | LA | 70769 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 73248 | | DAVIS ANTONIO | 1444 GREGSON CT | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $11.82 | |
| 73249 | | DAVIS ANTWAN L | 1212 W CHAMBERS ST | | | | MIL | WI | 53206 | USA | TRADE PAYABLE | | | | | $16.82 | |
| 73250 | | DAVIS ANTWONET | PLEASE ENTER ADRESS | | | | ST LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 73251 | | DAVIS ANTWONET | PLEASE ENTER ADRESS | | | | ST LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73252 | | DAVIS APRIL | 660 W 36TH ST | | | | RIVERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 73253 | | DAVIS APRIL | 660 W 36TH ST | | | | RIVERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 73254 | | DAVIS APRIL | 660 W 36TH ST | | | | RIVERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 73255 | | DAVIS APRIL L | 7800 E 119TH ST | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 73256 | | DAVIS AQUILLA | 718 POSTON RD | | | | JOHNSONVILLE | SC | 29555 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 73257 | | DAVIS ARIEL | 320 CARL VINSON PARKWAY | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 73258 | | DAVIS ARLENE | 2426 N CAPITOL ST NW | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $8.48 | |
| 73259 | | DAVIS ARONA A | 115 PETERS REST | | | | C STED | VI | 00823 | USA | TRADE PAYABLE | | | | | $7.64 | |
| 73260 | | DAVIS ASHELY | 29 DELSAN CT | | | | BUFFALO | NY | 14216 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 73261 | | DAVIS ASHLEY | 1111 TYLER DR | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 73262 | | DAVIS ASHLEY | 1111 TYLER DR | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 73263 | | DAVIS ASHLEY | 1111 TYLER DR | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 73264 | | DAVIS ASHLEY | 1111 TYLER DR | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $15.43 | |
| 73265 | | DAVIS ASHLEY | 1111 TYLER DR | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 73266 | | DAVIS ASHLEY | 1111 TYLER DR | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73267 | | DAVIS ASHLEY | 1111 TYLER DR | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $21.18 | |
| 73268 | | DAVIS ATREAU | 3406 SOUTHER AVE | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 73269 | | DAVIS AUDREA | 900 PENNY LN | | | | BALLWIN | MO | 63011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73270 | | DAVIS AUTUM | 440 RICHMONGPARKE APT 3170 | | | | RICHMOND HTS | OH | 44143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73271 | | DAVIS AVIEL | 485 WATER RUN | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $7.88 | |
| 73272 | | DAVIS AVIEL | 10114 S INDIANA | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 73273 | | DAVIS AYTHERIA | 80 BRIGHTON HILL RD APT 4314 | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 73274 | | DAVIS BABETTE | 4344 N 51ST BLVD | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $25.34 | |
| 73275 | | DAVIS BADIA | 24 BAYARD PLACE | | | | NEWARK | NJ | 07106 | USA | TRADE PAYABLE | | | | | $21.20 | |
| 73276 | | DAVIS BARBARA | 10900 NW 8 AVE | | | | MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $46.85 | |
| 73277 | | DAVIS BARBARA | 10900 NW 8 AVE | | | | MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 73278 | | DAVIS BARBARA | 10900 NW 8 AVE | | | | MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 73279 | | DAVIS BARBARA | 10900 NW 8 AVE | | | | MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 73280 | | DAVIS BARBARA | 10900 NW 8 AVE | | | | MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73281 | | DAVIS BARBIE | 14393 STERLING LAKE | | | | NORTHPORT | AL | 35475 | USA | TRADE PAYABLE | | | | | $1,259.98 | |
| 73282 | | DAVIS BATRICE | 4135 ST COMPTON | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73283 | | DAVIS BEATRICE | 84372 HONEY LOCUST UNIT 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 73284 | | DAVIS BECKY | 11630 N 27THAVE | | | | PHOENIX | AZ | 85028 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 73285 | | DAVIS BELINDA | P O BX 205 | | | | CASTALIA | NC | 27816 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73286 | | DAVIS BELINDA | P O BX 205 | | | | CASTALIA | NC | 27816 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 73287 | | DAVIS BELINDA | P O BX 205 | | | | CASTALIA | NC | 27816 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 73288 | | DAVIS BELINDA | P O BX 205 | | | | CASTALIA | NC | 27816 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 73289 | | DAVIS BELOUNE | 615 LOGAN | | | | ST LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73290 | | DAVIS BENJAMIN | 605 CLARA AVE APT 410 | | | | SAINT LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 73291 | | DAVIS BERNADINE L | 112 BLAKE ST | | | | EASTON | MD | 21601 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 73292 | | DAVIS BERNICE | 312 RAINBOW DR | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 73293 | | DAVIS BERNIDINEN | 1231 SCHIMEK DR | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73294 | | DAVIS BESSIE R | 521 N DAVIS DR | | | | WR | GA | 31093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73295 | | DAVIS BETH | 825 RAINDROPS RD | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $50.50 | |
| 73296 | | DAVIS BETHANY M | 1220 MEREDITH DR APT 1409 | | | | COLUMBIA | SC | 29212 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 73297 | | DAVIS BETTY | 906 EDWARDS LN | | | | BEAVER | WV | 25813 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 73298 | | DAVIS BETTY | 906 EDWARDS LN | | | | BEAVER | WV | 25813 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73299 | | DAVIS BETTY | 906 EDWARDS LN | | | | BEAVER | WV | 25813 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73300 | | DAVIS BETZABE | 906 W 131ST STREET | | | | COMPTON | CA | 90222 | USA | TRADE PAYABLE | | | | | $27.23 | |
| 73301 | | DAVIS BEVERLY | 4016 PAUL ROBARTS CT | | | | LAS VEGAS | NV | 89102 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 73302 | | DAVIS BEVERLYN | 1507 WILDER ST | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 73303 | | DAVIS BILL | 7888 FLINT RD | | | | COLUMBUS | OH | 43235 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 73304 | | DAVIS BILLIE | 7375 GRAYSON TNPK | | | | SPEEDWELL | VA | 24374 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73305 | | DAVIS BILLIEJO | 301 DAVIS RD | | | | LITTLE FALLS | NY | 13365 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 73306 | | DAVIS BIRTHA | 6008 HARMONY STREET | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73307 | | DAVIS BOARTAVIS | 3526 WOOD PARK DRIVE | | | | MONTGOMERY | AL | 36116 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 73308 | | DAVIS BOBBIE | 216 OAKLEY DR APT 37 | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 73309 | | DAVIS BOBBY | 330 MEADOW DRIVE | | | | LEXINGTON | NC | 27295 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 73310 | | DAVIS BONITA | 1075 ATLANTIC AVE | | | | HOFFMAN ESTATES | IL | 60169 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 73311 | | DAVIS BONNIE | 1144 OAKLAND DR | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73312 | | DAVIS BONNIE | 1144 OAKLAND DR | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73313 | | DAVIS BRANDIE | 136 DOUBLETREE RD | | | | ALAMO | GA | 30411 | USA | TRADE PAYABLE | | | | | $33.34 | |
| 73314 | | DAVIS BRANDON B | 69 RACE DR | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73315 | | DAVIS BRANDY | 134 | | | | KINSTON | NC | 28504 | USA | TRADE PAYABLE | | | | | $6.85 | |
| 73316 | | DAVIS BREANNA | 2220 LORAIN DR | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 73317 | | DAVIS BRENDA | 27103 OLD CHURCH ROAD | | | | DREWRYVILLE | VA | 23844 | USA | TRADE PAYABLE | | | | | $4.39 | |
| 73318 | | DAVIS BRENDA | 27103 OLD CHURCH ROAD | | | | DREWRYVILLE | VA | 23844 | USA | TRADE PAYABLE | | | | | $30.21 | |
| 73319 | | DAVIS BRENDA | 27103 OLD CHURCH ROAD | | | | DREWRYVILLE | VA | 23844 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 73320 | | DAVIS BRENDA | 27103 OLD CHURCH ROAD | | | | DREWRYVILLE | VA | 23844 | USA | TRADE PAYABLE | | | | | $16.60 | |
| 73321 | | DAVIS BRENDA | 27103 OLD CHURCH ROAD | | | | DREWRYVILLE | VA | 23844 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 73322 | | DAVIS BRIANA | 621 DOUGHERTY STREET APT | | | | COLDWATER | MS | 38618 | USA | TRADE PAYABLE | | | | | $8.74 | |
| 73323 | | DAVIS BRIDGET | 56 HARCOURT RD | | | | MT VERNOON | OH | 43050 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 73324 | | DAVIS BRIDGET | 56 HARCOURT RD | | | | MT VERNOON | OH | 43050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73325 | | DAVIS BRITNEY | 2027 N TRENTON AVE | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 73326 | | DAVIS BRITTANY | 1000 PAWLEY ST | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73327 | | DAVIS BRITTANY | 1000 PAWLEY ST | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73328 | | DAVIS BRITTANY | 1000 PAWLEY ST | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73329 | | DAVIS BRITTANY | 1000 PAWLEY ST | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 73330 | | DAVIS BRITTANY | 1000 PAWLEY ST | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 73331 | | DAVIS BRITTANY | 1000 PAWLEY ST | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 73332 | | DAVIS BRITTANY D | 27 STEEP HILL LN APT 201 | | | | STUARTS DRAFT | VA | 24477 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73333 | | DAVIS BRITTANY M | 140 E COTTON | | | | FOND DU LAC | WI | 54935 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73334 | | DAVIS BRITTNEY | 4325 ELK DRIVE | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $35.79 | |
| 73335 | | DAVIS BRITTNEY | 4325 ELK DRIVE | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 73336 | | DAVIS BRITTNY | 2750 SUNNYBROOK | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $24.88 | |
| 73337 | | DAVIS BRYAN | 915 SPARKMAN ST NW | | | | HARTSELLE | AL | 35640 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 73338 | | DAVIS BRYANA | 428 E BROADWAY APT 103 | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $42.57 | |
| 73339 | | DAVIS BYRAN | 451 CENTRAL AVE | | | | RESERVE | LA | 70084 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 73340 | | DAVIS CARA | 609 13TH NW | | | | CHARLOTTESVILLE | VA | 22903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73341 | | DAVIS CALINA | 615 12TH ST | | | | HAVRE | MT | 59501 | USA | TRADE PAYABLE | | | | | $18.15 | |
| 73342 | | DAVIS CALVIN | 1 COURT HEMLOCK | | | | BARBOURVILLE | KY | 40906 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 73343 | | DAVIS CANDACE | 2700FEATHER RUN TRL APTE14 | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 73344 | | DAVIS CANDISS L | 22 TWINLAKES CIR | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73345 | | DAVIS CANDY | 429 S LINCOLN | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $440.90 | |
| 73346 | | DAVIS CARLYN | 1541 N GALVEZ ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73347 | | DAVIS CARLA | 3057 GLENDWELL RD | | | | STUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73348 | | DAVIS CARLA | 3057 GLENDWELL RD | | | | STUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 73349 | | DAVIS CARLA | 3057 GLENDWELL RD | | | | STUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73350 | | DAVIS CARLEENA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63033 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 73351 | | DAVIS CARLOS E | NONE | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 73352 | | DAVIS CARMALITA T | 5331 N 38TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73353 | | DAVIS CARMELLA Y | 407 WOOLDRIDGE ROAD | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 73354 | | DAVIS CAROL | PO BOX 6 | | | | HEATHSVILLE | VA | 22473 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 73355 | | DAVIS CAROL B | 44111 HOLMEHURST WAY | | | | BOWIE | MD | 20720 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 73356 | | DAVIS CAROL B | 44111 HOLMEHURST WAY | | | | BOWIE | MD | 20720 | USA | TRADE PAYABLE | | | | | $94.19 | |
| 73357 | | DAVIS CAROLINE | 4207 MCINTYRE RD | | | | GIBSONVILLE | NC | 27249 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73358 | | DAVIS CAROLYN | PO BOX 3121 | | | | THOMASVILLE | GA | 31799 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73359 | | DAVIS CAROLYN | PO BOX 3121 | | | | THOMASVILLE | GA | 31799 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 73360 | | DAVIS CAROLYN | PO BOX 3121 | | | | THOMASVILLE | GA | 31799 | USA | TRADE PAYABLE | | | | | $197.59 | |
| 73361 | | DAVIS CAROLYN | PO BOX 3121 | | | | THOMASVILLE | GA | 31799 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 73362 | | DAVIS CAROLYN | PO BOX 3121 | | | | THOMASVILLE | GA | 31799 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73363 | | DAVIS CAROLYN | PO BOX 3121 | | | | THOMASVILLE | GA | 31799 | USA | TRADE PAYABLE | | | | | $381.01 | |
| 73364 | | DAVIS CAROLYN A | 221 ASBURY AVENUE | | | | GREENVILLE | SC | 29601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 73365 | | DAVIS CAROLYN M | 94-1034 HAHANA STREET | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73366 | | DAVIS CARRIE L | 6045 S DREXEL AVE | | | | OKLAHOMA CITY | OK | 73159 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73367 | | DAVIS CARRIE M | 839 PACKER AVE | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $7.79 | |
| 73368 | | DAVIS CARY | 132 PUDDLE DR | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 73369 | | DAVIS CASSANDRA | 714 W SOCIETY AVE | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 73370 | | DAVIS CASSANDRA | 714 W SOCIETY AVE | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73371 | | DAVIS CASSIDYDEB | 23878 NYS RT 411 | | | | LAFARGEVILLE | NY | 13656 | USA | TRADE PAYABLE | | | | | $9.22 | |
| 73372 | | DAVIS CATHERINE | 1800 JOSEPH | | | | ST BERNARD | LA | 70085 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 73373 | | DAVIS CATHERINE | 1800 JOSEPH | | | | ST BERNARD | LA | 70085 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73374 | | DAVIS CATHY | 333 POARLWOOD STREET | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 73375 | | DAVIS CATHY D | 2311 WADE HAMPTON BLVD APT A8 | | | | GREENVILLE | SC | 29615 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 73376 | | DAVIS CATREASE | 400 RAMOIN ST | | | | SULPHUR | LA | 70665 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 73377 | | DAVIS CATRINA | 2645 HICKORY ST | | | | ST LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73378 | | DAVIS CATRINA | 2645 HICKORY ST | | | | ST LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 73379 | | DAVIS CATRINA D | 2645 HICKORY ST | | | | SAINT LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 73380 | | DAVIS CEMETRIA R | 403 50TH ST NE APT 23 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 73381 | | DAVIS CENJAY | 416 E WASHINGTON STREET | | | | APPLETON | WI | 54911 | USA | TRADE PAYABLE | | | | | $7.34 | |
| 73382 | | DAVIS CHANELL | 392 SAGINAW | | | | CLUMET CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 73383 | | DAVIS CHARLES | 5101 W GLENVIEW PL | | | | CHANDLER | AZ | 85226 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 73384 | | DAVIS CHARLES | 5101 W GLENVIEW PL | | | | CHANDLER | AZ | 85226 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 73385 | | DAVIS CHARLES | 5101 W GLENVIEW PL | | | | CHANDLER | AZ | 85226 | USA | TRADE PAYABLE | | | | | $520.97 | |
| 73386 | | DAVIS CHARLES | 5101 W GLENVIEW PL | | | | CHANDLER | AZ | 85226 | USA | TRADE PAYABLE | | | | | $39.75 | |
| 73387 | | DAVIS CHARLES | 5101 W GLENVIEW PL | | | | CHANDLER | AZ | 85226 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 73388 | | DAVIS CHARLES | 5101 W GLENVIEW PL | | | | CHANDLER | AZ | 85226 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73389 | | DAVIS CHARLES | 5101 W GLENVIEW PL | | | | CHANDLER | AZ | 85226 | USA | TRADE PAYABLE | | | | | $65.18 | |
| 73390 | | DAVIS CHARLES | 5101 W GLENVIEW PL | | | | CHANDLER | AZ | 85226 | USA | TRADE PAYABLE | | | | | $27.33 | |
| 73391 | | DAVIS CHARLES | 5101 W GLENVIEW PL | | | | CHANDLER | AZ | 85226 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 73392 | | DAVIS CHARLEY JOHN | 204 W MAIN ST | | | | ELKTON | KY | 42220 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 73393 | | DAVIS CHARLIE | 601 CREEKSTONE CT | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 73394 | | DAVIS CHARLINE S | PO BOX 743392 | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $13.80 | |
| 73395 | | DAVIS CHARLOTTE | 9626 GILBERT | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $125.20 | |
| 73396 | | DAVIS CHARLOTTE | 9626 GILBERT | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 73397 | | DAVIS CHARLOTTE | 9626 GILBERT | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 73398 | | DAVIS CHARMAINE | 1318 AMERICAN ELM DR | | | | ALTAMONTE SPRINGS | FL | 32714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73399 | | DAVIS CHARMIN | 14921 BROADWATER WAY | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 73400 | | DAVIS CHARO S | 3941 BRIARHILL DRIVE | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73401 | | DAVIS CHASITY | 2299 S 275EAST A | | | | WARSAW | IN | 46580 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 73402 | | DAVIS CHEARLIE | 2237 HANNA LAKE RD | | | | JOHNSONVILLE | SC | 29555 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73403 | | DAVIS CHELSI | 745 N 280 W | | | | SANTAQUIN | UT | 84655 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 73404 | | DAVIS CHELSIE | 4074 MOUNTAIN VIEW CIR | | | | LENOIR | NC | 28645 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 73405 | | DAVIS CHENNEN | 7402 NW 23RD CT APT 201 | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 73406 | | DAVIS CHERRELLE | 406 PERRY ST | | | | ALLENDALE | SC | 29810 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 73407 | | DAVIS CHERVONNE | 564 13TH AVE | | | | NEWARK | NJ | 07103 | USA | TRADE PAYABLE | | | | | $66.79 | |
| 73408 | | DAVIS CHERYL | 4711 24TH AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $26.48 | |
| 73409 | | DAVIS CHERYL | 4711 24TH AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 73410 | | DAVIS CHERYL | 4711 24TH AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 73411 | | DAVIS CHERYL | 4711 24TH AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73412 | | DAVIS CHERYL A | 908 W ORIENT ST | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 73413 | | DAVIS CHEYENNE | 12221 BLANCO RD APT 607 | | | | SAN ANTONIO | TX | 78216 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 73414 | | DAVIS CHKARA | 3481 REEVES MILL RD | | | | SUTHERLIN | VA | 24594 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73415 | | DAVIS CHRIS | 111 NORRIS ST | | | | ST CLAIRSVUL | OH | 43950 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73416 | | DAVIS CHRIS | 111 NORRIS ST | | | | ST CLAIRSVUL | OH | 43950 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 73417 | | DAVIS CHRIS | 111 NORRIS ST | | | | ST CLAIRSVUL | OH | 43950 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 73418 | | DAVIS CHRISSIE | 142 REGINA ROAD | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 73419 | | DAVIS CHRISTA | 417 SOUTH LEE ST | | | | ASHBURN | GA | 31714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73420 | | DAVIS CHRISTINA | 424 WEBSTER AVE | | | | WOODWARD | OK | 73801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73421 | | DAVIS CHRISTINA | 424 WEBSTER AVE | | | | WOODWARD | OK | 73801 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 73422 | | DAVIS CHRISTINA M | RT 1 BOX 624-B | | | | PETERSTOWN | WV | 24963 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73423 | | DAVIS CHRISTINE | 11521 AVALON BLVD | | | | LA | CA | 90741 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 73424 | | DAVIS CHRISTINE | 11521 AVALON BLVD | | | | LA | CA | 90741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73425 | | DAVIS CHRISTINE | 11521 AVALON BLVD | | | | LA | CA | 90741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73426 | | DAVIS CHRISTOPHER | 35703 16TH AVE S APT8206 | | | | FEDERAL WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 73427 | | DAVIS CHRISTY | 705 W LANDESS ST | | | | VAN BUREN | IN | 46991 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 73428 | | DAVIS CHYRONDA | 6415 SYMPOSIUM WAY | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $62.34 | |
| 73429 | | DAVIS CIERRA | 741 CREEK RIDGE RD | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 73430 | | DAVIS CINDY | 405 SMITH STREET | | | | MISHAWAKA | IN | 46544 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 73431 | | DAVIS CINDY L | 1509BARDOTLN | | | | PORTSMOTH | VA | 23401 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 73432 | | DAVIS CLANETHA R | 1004 NW 13TH ST | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 73433 | | DAVIS CLARENCE | 485 S GUIGNARD DR | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 73434 | | DAVIS CLARISSA | 148 MELROSE DR | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73435 | | DAVIS CLEMENT | 1615 BEIE DR | | | | DUBUQUE | IA | 52002 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 73436 | | DAVIS CLEMENTIN | 2856 JOSEPH STREET | | | | MOBILE | AL | 36607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73437 | | DAVIS CLEVLAND | 5809 LANE | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73438 | | DAVIS COCO | 841 ROSS AVE | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73439 | | DAVIS COLETTE | PO BOX 804 | | | | LAGUNA | NM | 87026 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 73440 | | DAVIS CONNIE | 4200 MARQUETTE DRIVE | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73441 | | DAVIS CONSTANZIA | 3304 OKLAHOMA AVE | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 73442 | | DAVIS COOKIE COMPANY INC | PO BOX 430 | | | | RIMERSBURG | PA | 16248 | USA | TRADE PAYABLE | | | | | $554.16 | |
| 73443 | | DAVIS COREY | 229 CHANCERY LANE | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73444 | | DAVIS CORRY | 638 MORLAN PARK RD | | | | SALISBURY | NC | 28146 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 73445 | | DAVIS CORY | 440 ROY HUIE RD | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $92.00 | |
| 73446 | | DAVIS COURTENAY | 266 KNOBTOWN RD | | | | BELINGTON | WV | 26250 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 73447 | | DAVIS COURTNEY | PO BOX 5832 | | | | GRAND FORKS | ND | 58206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73448 | | DAVIS COURTNEY | PO BOX 5832 | | | | GRAND FORKS | ND | 58206 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 73449 | | DAVIS CRISTWELL | 1416 SWANN ST NW | | | | WASHINGTON | DC | 20009 | USA | TRADE PAYABLE | | | | | $41.00 | |
| 73450 | | DAVIS CRYSTAL | 88938 POTTAWATOMIE TRAIL | | | | GARY | IN | 46403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73451 | | DAVIS CRYSTAL | 88938 POTTAWATOMIE TRAIL | | | | GARY | IN | 46403 | USA | TRADE PAYABLE | | | | | $111.49 | |
| 73452 | | DAVIS CRYSTAL | 88938 POTTAWATOMIE TRAIL | | | | GARY | IN | 46403 | USA | TRADE PAYABLE | | | | | $6.77 | |
| 73453 | | DAVIS CRYSTAL | 88938 POTTAWATOMIE TRAIL | | | | GARY | IN | 46403 | USA | TRADE PAYABLE | | | | | $6.09 | |
| 73454 | | DAVIS CYLVIA | 310 TULLE GATE | | | | TULAROSUA | NM | 88352 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 73455 | | DAVIS CYNTHIA | 4021 HESSMER AVE APT 218 | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 73456 | | DAVIS CYNTHIA | 4021 HESSMER AVE APT 218 | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 73457 | | DAVIS CYNTHIA | 4021 HESSMER AVE APT 218 | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 73458 | | DAVIS CYNTHIA | 4021 HESSMER AVE APT 218 | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 73459 | | DAVIS CYNTHIA | 4021 HESSMER AVE APT 218 | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 73460 | | DAVIS CYNTILA | 508 NOTH LINBURGH RD LOT 7 | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 73461 | | DAVIS DAJONTA | 6200 THEALANEDA | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 73462 | | DAVIS DALFRED | 4051 OAKLAND | | | | KC | MO | 64130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73463 | | DAVIS DALONTAE | 754 SHENANDOAH TRL | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73464 | | DAVIS DANA | 1242 S WINSTON | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 73465 | | DAVIS DANIEL | 600 SW KENYON ST 2102 | | | | SEATTLE | WA | 98106 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 73466 | | DAVIS DANIELLE | 20 PERKS ST | | | | SALEM | MA | 01970 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 73467 | | DAVIS DANIELLE B | 5131 COTE BRILLIANTE | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73468 | | DAVIS DANYELL | 1904 AVE G | | | | FT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $9.85 | |
| 73469 | | DAVIS DAPHNEY | PO BOX 356 | | | | FAYETTEVILLE | WV | 25840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73470 | | DAVIS DARLENE | 164 WATKINS CT | | | | SPARTANBURG | SC | 29301 | USA | TRADE PAYABLE | | | | | $16.28 | |
| 73471 | | DAVIS DARNESSA | 1368 BRIGHT LEAF RD | | | | LAWRENCEVILLE | VA | 23868 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 73472 | | DAVIS DARRICK | 36 SARAH ST | | | | WAGGAMAN | LA | 70094 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 73473 | | DAVIS DARSHALL | 5100 | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 73474 | | DAVIS DATRICE | 25 FLAGSTICK LN APT201 | | | | MAGNOLIA | DE | 19962 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 73475 | | DAVIS DATRICE S | 13 MOORES DRIVE | | | | MAGNOLIA | DE | 19962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73476 | | DAVIS DAVID | 105 BARNES STREET | | | | BLACK CREEK | NC | 27813 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 73477 | | DAVIS DAVID | 105 BARNES STREET | | | | BLACK CREEK | NC | 27813 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73478 | | DAVIS DAVID A | TRAGH FORK | | | | SALEM | WV | 26426 | USA | TRADE PAYABLE | | | | | $14.82 | |
| 73479 | | DAVIS DAVID JR | 10028 W FOND DU LAC AVE | | | | MILW | WI | 53224 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 73480 | | DAVIS DAVID P | HC 83 BOX 36 E | | | | CAPON BRIDGE | WV | 26711 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 73481 | | DAVIS DAVID SR | 586 WALLACE ST | | | | WAYNESBORO | GA | 30803 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 73482 | | DAVIS DEAUNTAE | 1178 E INNS AVE | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 73483 | | DAVIS DEBBIE | 6 BIRDIE COURT | | | | POCA | WV | 25159 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 73484 | | DAVIS DEBORA | 5900 3RD ST | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 73485 | | DAVIS DEBORAH | 9 LIBERTY DRIVE APT H | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73486 | | DAVIS DEBORAH | 9 LIBERTY DRIVE APT H | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73487 | | DAVIS DEBORAH | 9 LIBERTY DRIVE APT H | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73488 | | DAVIS DEBORAH | 9 LIBERTY DRIVE APT H | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73489 | | DAVIS DEBRA | 4908 VINEYARD LN APT 104 | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 73490 | | DAVIS DEBRA | 4908 VINEYARD LN APT 104 | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $4.58 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73491 | | DAVIS DEBRA | 4908 VINEYARD LN APT 104 | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 73492 | | DAVIS DEBRA | 4908 VINEYARD LN APT 104 | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 73493 | | DAVIS DECONTEE | 5814 BELMAR TER | | | | PHILADEPHIA | PA | 08609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73494 | | DAVIS DEE | 4423 SE MICHIGAN | | | | TOPEKA | KS | 66609 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 73495 | | DAVIS DEISHONAE | 1236 DILLON | | | | ST LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $31.20 | |
| 73496 | | DAVIS DEMETRIA | 3805 GREENBASY RD | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73497 | | DAVIS DEMETRIA | 3805 GREENBASY RD | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73498 | | DAVIS DENDELL | 107 PARKSIDE COURT | | | | LOMPOC | CA | 93437 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 73499 | | DAVIS DENEEN | 1425 W 73RD PL | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 73500 | | DAVIS DENESSA | 272 N 18T ST | | | | COLUMBUS | OH | 43203 | USA | TRADE PAYABLE | | | | | $34.84 | |
| 73501 | | DAVIS DENI | 4207 N JULLION WAY | | | | BOISE | ID | 83704 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 73502 | | DAVIS DENISE | 121 W 84TH PL  NONE | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 73503 | | DAVIS DENISE | 121 W 84TH PL  NONE | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73504 | | DAVIS DENISE | 121 W 84TH PL  NONE | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $132.47 | |
| 73505 | | DAVIS DENISE | 121 W 84TH PL  NONE | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $97.44 | |
| 73506 | | DAVIS DEONTAY | 837 CENTER STREET | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 73507 | | DAVIS DERINDA D | 3110 MOUNT ZION RD | | | | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | | | | | $46.99 | |
| 73508 | | DAVIS DERRICK L | 5510 N HIMES AVE APT 512 | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 73509 | | DAVIS DESTINY | 126 CAVER AVE | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 73510 | | DAVIS DESTINY | 126 CAVER AVE | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $26.75 | |
| 73511 | | DAVIS DESTONIE | 3103 8TH AVE APT 306 | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 73512 | | DAVIS DEVIN | 2977 LINDEN LANE | | | | CARMICHAEL | CA | 95608 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 73513 | | DAVIS DIAMON | 175 CHARLES AVE 204C | | | | ST PAUL | MN | 55103 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 73514 | | DAVIS DIANA | 324 RIDGE STREET | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 73515 | | DAVIS DIANA | 324 RIDGE STREET | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73516 | | DAVIS DIESHA | 3650 22ND ST SE | | | | WASHINGTON | DC | 20783 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 73517 | | DAVIS DIETRA | 107 SWEETWATER CT  A | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $6.32 | |
| 73518 | | DAVIS DIRA | 8604 TIDAL BREEZE DR | | | | RIVERVIEW | FL | 33569 | USA | TRADE PAYABLE | | | | | $13.43 | |
| 73519 | | DAVIS DOISY | 4190 GAUNT ST | | | | NAPLES | FL | 34142 | USA | TRADE PAYABLE | | | | | $10.58 | |
| 73520 | | DAVIS DOMINICK | 5409 24TH ST W APT B | | | | BRADENTON | FL | 34207 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 73521 | | DAVIS DOMINIQUE | 11364 STEWART NECK RD | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 73522 | | DAVIS DON | 870 BROOKTREE LANE APT 243 | | | | VISTA | CA | 92081 | USA | TRADE PAYABLE | | | | | $270.13 | |
| 73523 | | DAVIS DONALD | 2920 CHURCH ST | | | | GEORGETOWN | CA | 95634 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 73524 | | DAVIS DONKISA | 10200 BELLEVELLE BLVD | | | | JACKSONVILLE | FL | 32277 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 73525 | | DAVIS DONNA | 214 KILARNY RD | | | | WILMINGTON | NC | 28409 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 73526 | | DAVIS DONNA | 214 KILARNY RD | | | | WILMINGTON | NC | 28409 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 73527 | | DAVIS DONNA | 214 KILARNY RD | | | | WILMINGTON | NC | 28409 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 73528 | | DAVIS DONNLLEA | 2143 ATKINS AVE | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 73529 | | DAVIS DONTE | 3214 HAZENRIDGE WAY | | | | ORLANDO | FL | 32829 | USA | TRADE PAYABLE | | | | | $10.17 | |
| 73530 | | DAVIS DORIS | 2507 SHELL RD | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 73531 | | DAVIS DOROTHY D | 994 BOGGS DR | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73532 | | DAVIS DOROTHY H | 221 BLEWER RD | | | | CORDOVA | SC | 29039 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 73533 | | DAVIS DORTHY | 3070 PRESERVE LN  3C | | | | CINCINNATI | OH | 45239 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 73534 | | DAVIS DWANNA | 701 CARSON RD | | | | SAINT LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 73535 | | DAVIS EBONY | 2686 W BLACK CREEK RDLOT3 | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 73536 | | DAVIS EBONY D | 1302 LEAD STREET APT A | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 73537 | | DAVIS EDDIE | 40 CORONA CT | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73538 | | DAVIS EDEE | 216 BURNETTE STREET | | | | GRAYSVILLE | TN | 37338 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 73539 | | DAVIS EDITH | 1941 STILLWATER DR | | | | SAINT LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 73540 | | DAVIS EDNA | PO BOX 14 | | | | SPELTER | WV | 26438 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 73541 | | DAVIS EDNA L | 325 E 5TH ST APT 10L | | | | WILMINGTON | DE | 03801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73542 | | DAVIS EFFIE | 785 SWW 6 CT | | | | MIAMI | FL | 33034 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 73543 | | DAVIS EFFIE R | 7201 BETHEL SOUTH FORK RD | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 73544 | | DAVIS ELEANOR | 1854HEBERHUDSONRD | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 73545 | | DAVIS ELEANOR | 1854HEBERHUDSONRD | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 73546 | | DAVIS ELEANOR A | 5701 DREHER LN APT 45 | | | | LITTER ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 73547 | | DAVIS ELFAGO | ARTANCE PLACE | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73548 | | DAVIS ELIZABETH | 375 RODI RD APT202 | | | | PENN HILLS | PA | 15235 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 73549 | | DAVIS ELIZABETH | 375 RODI RD APT202 | | | | PENN HILLS | PA | 15235 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 73550 | | DAVIS ELIZABETH | 375 RODI RD APT202 | | | | PENN HILLS | PA | 15235 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 73551 | | DAVIS ELIZABETH M | 11409 SUGARMAPLE LN | | | | ORLANDO | FL | 32821 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 73552 | | DAVIS ELLA | 4212 VANCE ST | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $29.53 | |
| 73553 | | DAVIS EMBRA J | 4284 NW 26TH AVE | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $239.23 | |
| 73554 | | DAVIS EMIL | 7116 CHURCH LN | | | | TOANO | VA | 23168 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 73555 | | DAVIS EMILIA | 123 ABC ST | | | | CAHS | SC | 29407 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 73556 | | DAVIS EMILY | 300 JEFFERSON RD APT 9 | | | | CORTLAND | NY | 13045 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 73557 | | DAVIS EMILY | 300 JEFFERSON RD APT 9 | | | | CORTLAND | NY | 13045 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 73558 | | DAVIS EMMA | 3160 SHED RD | | | | BOSSIER | LA | 71111 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 73559 | | DAVIS EMMA | 3160 SHED RD | | | | BOSSIER | LA | 71111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73560 | | DAVIS EMMIE Y | 729 BOCCE COURT | | | | PALM BEACH GARDE | FL | 33410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73561 | | DAVIS ENGINEERING CO | P O BOX 7888 | | | | FRESNO | CA | 93747 | USA | TRADE PAYABLE | | | | | $545.00 | |
| 73562 | | DAVIS ERENESTINE | 8200 PINES ROAD | | | | SHREVEPORT | LA | 71129 | USA | TRADE PAYABLE | | | | | $3.43 | |
| 73563 | | DAVIS ERIC | 1060 GARDEN DR | | | | WALNUT COVE | NC | 27052 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 73564 | | DAVIS ERICA | 2302 MIMOSA ST | | | | RICHMOND | VA | 23204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73565 | | DAVIS ERICA | 2302 MIMOSA ST | | | | RICHMOND | VA | 23204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73566 | | DAVIS ERICA | 2302 MIMOSA ST | | | | RICHMOND | VA | 23204 | USA | TRADE PAYABLE | | | | | $51.58 | |
| 73567 | | DAVIS ERICKA | 816 KOTTLE CIR | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $44.56 | |
| 73568 | | DAVIS ERIKA | 2318 GREENWOOD AVE | | | | LOUISVILLE | KY | 40212 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 73569 | | DAVIS ERIKA | 2318 GREENWOOD AVE | | | | LOUISVILLE | KY | 40212 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 73570 | | DAVIS ERIN | 2781 NW 24 CT | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73571 | | DAVIS ERIN | 2781 NW 24 CT | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $21.98 | |
| 73572 | | DAVIS ERIN | 2781 NW 24 CT | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73573 | | DAVIS ERNEST | 1236 AMELIA AVE | | | | FINDLAY | OH | 45840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73574 | | DAVIS ERVIN | 1555 RIDGEWOOD AVE | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73575 | | DAVIS ESPERANZA | 1007 MERRIMAN AVE | | | | DYERSBURG | TN | 38024 | USA | TRADE PAYABLE | | | | | $24.96 | |
| 73576 | | DAVIS ESTELLE | 76100 DENISON AVENUE APT 6 | | | | CLEWVLEAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73577 | | DAVIS ETHA | 906 FORESTERIA DRIVE APT1 | | | | LAKE PARK | FL | 33403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73578 | | DAVIS ETHEL | 906 FORESTERIA DRIVE APT 1 | | | | LAKE PARK | FL | 33403 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73579 | | DAVIS EUDORA | 624 N LOUISA | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73580 | | DAVIS EVELYN | 104 SOUTH RAMBO | | | | DILL CITY | OK | 73641 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 73581 | | DAVIS EVETTE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33033 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 73582 | | DAVIS FANNIE | 83 SCATTERED PINES RD | | | | HORTENSE | GA | 31543 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 73583 | | DAVIS FAYE | 1004 GREYSTONE RD | | | | ASHEBORO | NC | 27203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73584 | | DAVIS FELICIA | 10834 W HARVEST | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 73585 | | DAVIS FELICIA | 329 CLOVERDALE AVE APT 2 | | | | AKRON | OH | 44302 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 73586 | | DAVIS FELICIA | 329 CLOVERDALE AVE APT 2 | | | | AKRON | OH | 44302 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 73587 | | DAVIS FELICIA | 329 CLOVERDALE AVE APT 2 | | | | AKRON | OH | 44302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73588 | | DAVIS FELICIA M | 7608 S ELLIOTT ST | | | | TAMPA | FL | 33616 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 73589 | | DAVIS FELICITA | CALLE-4 DD-32 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 73590 | | DAVIS FELITA | 1075 MR JOE WHITE AVE | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 73591 | | DAVIS FINLEY | 22820 DOREMUS ST | | | | ST CLAIR SHRS | MI | 48080 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 73592 | | DAVIS FLEACICA | 1806 DR MARTIN LUTHER KIN | | | | PENSACOLA | FL | 32503 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 73593 | | DAVIS FLORENCE M | 7511 ELCENTRO BLD | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73594 | | DAVIS FRANCES | 601 CALHOUN RD | | | | BELTON | SC | 29627 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 73595 | | DAVIS FRANCES | 601 CALHOUN RD | | | | BELTON | SC | 29627 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 73596 | | DAVIS FRANCIS | 264 OLDANDER PLACE | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $99.70 | |
| 73597 | | DAVIS FRED | 520 CLOUDVIEW | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 73598 | | DAVIS FREDDIE L | 8202 SNOW RD | | | | PARMA | OH | 44129 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 73599 | | DAVIS GAIL | 129 STEPPINGSTONE LANE DOUGHERTY095 | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73600 | | DAVIS GARRY | 1004 EAST 6TH STREET | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 73601 | | DAVIS GARY | 100 PARK AVE | | | | BALTIMORE | MD | 21202 | USA | TRADE PAYABLE | | | | | $331.97 | |
| 73602 | | DAVIS GARY JR | 3525 MYRTIE CT | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 73603 | | DAVIS GAYLE | 401 HAZEL STREET | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $69.56 | |
| 73604 | | DAVIS GEAVON | ADD ADDRESS | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 73605 | | DAVIS GEORGIA | 2214 6TH STREET NE | | | | WINTER HAVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 73606 | | DAVIS GERTHA | 2313 E SHARDIAN | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $17.26 | |
| 73607 | | DAVIS GLADYS | 412 WESTOVER BLVD | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73608 | | DAVIS GLENA | 81 GOODWIN AVE | | | | NEWARK | NJ | 07112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73609 | | DAVIS GLORIA | 19738 ALONDA DR | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 73610 | | DAVIS GLORIA | 19738 ALONDA DR | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 73611 | | DAVIS GLORIA | 19738 ALONDA DR | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73612 | | DAVIS GREGORY | 54 KILVERSTONE WAY | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73613 | | DAVIS GROVER | 5866 FALCREEK PRKW | | | | LAWRENCE | IN | 46226 | USA | TRADE PAYABLE | | | | | $641.99 | |
| 73614 | | DAVIS GUANTISHA | 15811 CRAIG LANE | | | | LAURINBURG | NC | 28352 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73615 | | DAVIS GWEN | 1110 E 4TH AVE | | | | ALBANY | GA | 12550 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 73616 | | DAVIS GWEN | 1110 E 4TH AVE | | | | ALBANY | GA | 12550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73617 | | DAVIS GWENDOLYN | 747 DEPOT HILL ST | | | | DE KALB | MS | 39328 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 73618 | | DAVIS HALLEY | 374 BLACKBURN RD | | | | FORSYTH | MO | 65653 | USA | TRADE PAYABLE | | | | | $187.68 | |
| 73619 | | DAVIS HARANESHA | 3200 RUE PARC FONTAINE APT 360 | | | | ALGIERS | LA | 70131 | USA | TRADE PAYABLE | | | | | $6.13 | |
| 73620 | | DAVIS HARREIT | 7120 OLD EBENEZER RD | | | | MARION | SC | 29571 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 73621 | | DAVIS HATTIE | 4425 GUILDHALL | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 73622 | | DAVIS HEATHER | 358 TOWN RD | | | | NEW CONCORD | OH | 43762 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 73623 | | DAVIS HEATHER | 358 TOWN RD | | | | NEW CONCORD | OH | 43762 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 73624 | | DAVIS HEATHER | 358 TOWN RD | | | | NEW CONCORD | OH | 43762 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 73625 | | DAVIS HELEN | P O BOX 861 | | | | JACKSON | LA | 70748 | USA | TRADE PAYABLE | | | | | $343.50 | |
| 73626 | | DAVIS HELISSA | 9456 W CALICO SR | | | | BOISE | ID | 83709 | USA | TRADE PAYABLE | | | | | $16.34 | |
| 73627 | | DAVIS HERMAN | 2001 MARYLAND AVE NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 73628 | | DAVIS HERSCHEL | 13112 NS 352 | | | | MAUD | OK | 74854 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73629 | | DAVIS HOLLY | 1070 S CORNING ST APT 8 | | | | LOS ANGELES | CA | 90035 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 73630 | | DAVIS HOLLY N | 706 GARDEN AVE | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73631 | | DAVIS HYCE | 2823 PLUNKETT ST | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 73632 | | DAVIS IESHA | 9510 HICKORY ST | | | | LOS ANGELES | CA | 90002 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 73633 | | DAVIS IKEDRA | 9826 CEDAR ST APT 28 | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 73634 | | DAVIS ILMA | 4315 LAKE AVE | | | | KISSIMMEE | FL | 34758 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 73635 | | DAVIS INDIA | 302 NEWBRIGGE ROAD APT92 | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $8.23 | |
| 73636 | | DAVIS INEZ | 2076 SOUTH DR | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 73637 | | DAVIS IRENA | 1912 SO TH S STREET | | | | LOU | KY | 40208 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 73638 | | DAVIS IRISE | 1591 BONNIE LN | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 73639 | | DAVIS IRUNE A | 3077 NC HWY 121 | | | | FARMVILLE | NC | 27828 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73640 | | DAVIS ISABELLA | 2117 LINCOLN ST | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73641 | | DAVIS IYONDA | 129 ROMNEY ST | | | | CHARLESTON | SC | 29403 | USA | TRADE PAYABLE | | | | | $13.30 | |
| 73642 | | DAVIS J | 1723 FRANKLIN AVE | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $14.93 | |
| 73643 | | DAVIS JA | 12 PINE ROAD | | | | MIDDLETON | NH | 03887 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 73644 | | DAVIS JACGUELINE | 562-A TINTILLO HILLS | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $70.39 | |
| 73645 | | DAVIS JACINTA | 123 ITH AVE | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73646 | | DAVIS JACKIE | 4544 NOTOPSKIN STREET | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $3.89 | |
| 73647 | | DAVIS JACKIE | 4544 NOTOPSKIN STREET | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 73648 | | DAVIS JACQUELINE | 1133 ARISTA RD | | | | BOWMAN | SC | 29018 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 73649 | | DAVIS JACQUELINE | 1133 ARISTA RD | | | | BOWMAN | SC | 29018 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 73650 | | DAVIS JACQUELINE | 1133 ARISTA RD | | | | BOWMAN | SC | 29018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73651 | | DAVIS JACQUELINE | 1133 ARISTA RD | | | | BOWMAN | SC | 29018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73652 | | DAVIS JACQUELINE | 1133 ARISTA RD | | | | BOWMAN | SC | 29018 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 73653 | | DAVIS JACQUELINE | 1133 ARISTA RD | | | | BOWMAN | SC | 29018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73654 | | DAVIS JACQUELINE M | 6941 CEDAR DR | | | | RIVERDALE | GA | 30296 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 73655 | | DAVIS JACQUELINE R | 1030 E RIDGE RD | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 73656 | | DAVIS JALISA | 140 FILLSTONE DR | | | | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73657 | | DAVIS JAMES W | 459 WOOSTER RD | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73658 | | DAVIS JAMIE | 1650 AVE A W WAHNETA | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 73659 | | DAVIS JAMIE R | 163 GOLDFINCH HL | | | | BOONE | NC | 28607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73660 | | DAVIS JAMILLAH A | 29040 WEBER AVE | | | | WICKLIFFE | OH | 44092 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73661 | | DAVIS JAMISON | 172 MOBILE VISTA DR | | | | EUCHA | OK | 74342 | USA | TRADE PAYABLE | | | | | $6.05 | |
| 73662 | | DAVIS JAN | 3655 EL MORRO RD | | | | COLORADO SPGS | CO | 80910 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 73663 | | DAVIS JANE | 27 HAWK DR | | | | LOUISA | KY | 41230 | USA | TRADE PAYABLE | | | | | $70.50 | |
| 73664 | | DAVIS JANE | 27 HAWK DR | | | | LOUISA | KY | 41230 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 73665 | | DAVIS JANET | 5968 2 BEAUREGARD PL | | | | FORT RILEY | KS | 66442 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 73666 | | DAVIS JANET | 5968 2 BEAUREGARD PL | | | | FORT RILEY | KS | 66442 | USA | TRADE PAYABLE | | | | | $4.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73667 | | DAVIS JANIA | 1131 MUSKET ST | | | | PRAIRIE GROVE | AR | 72753 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 73668 | | DAVIS JANICE | 3244 BROAD ST | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 73669 | | DAVIS JANICE | 3244 BROAD ST | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 73670 | | DAVIS JANIQUE | 4455 STONE GATE DR | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 73671 | | DAVIS JAQUEZ | XXX | | | | FORT BRAGG | NC | 28310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73672 | | DAVIS JARITA | 4201 NW 34TH ST APT 320 | | | | LAUDERDALE LAKES | FL | 33319 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 73673 | | DAVIS JASMINE | 3246 MICHIGAN AVE | | | | SAINT LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73674 | | DAVIS JASMINE | 3246 MICHIGAN AVE | | | | SAINT LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 73675 | | DAVIS JASON | 317 EDGEWATER DR | | | | BROADWAY | NC | 27505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73676 | | DAVIS JAUNTAE | PLEASE ENTER ADDRESS | | | | CANTON | OH | 44704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73677 | | DAVIS JEANETTE | 147 N LARAMIE | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $6.26 | |
| 73678 | | DAVIS JEANIE | 4320 N MOBILE CIR E | | | | PRESCOTT VLY | AZ | 86314 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 73679 | | DAVIS JEANIE | 4320 N MOBILE CIR E | | | | PRESCOTT VLY | AZ | 86314 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 73680 | | DAVIS JEFF | 4909 CHERBOURG RD | | | | VIRGINIA BEACH | VA | 23608 | USA | TRADE PAYABLE | | | | | $23.93 | |
| 73681 | | DAVIS JEFFEREY | 502 STONE SPRINGS LANE | | | | MIDDLETOWN | MD | 21769 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 73682 | | DAVIS JEFFERY | 71 COUNTY ROAD 91 | | | | EUTAW | AL | 35462 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 73683 | | DAVIS JEFFRY | 2044 MAPLE | | | | OTTUMWA | IA | 52501 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 73684 | | DAVIS JENNIFER | 1585 CORDOVA AVE | | | | CLEVELAND | OH | 44107 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 73685 | | DAVIS JENNIFER | 1585 CORDOVA AVE | | | | CLEVELAND | OH | 44107 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 73686 | | DAVIS JENNIFER | 1585 CORDOVA AVE | | | | CLEVELAND | OH | 44107 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 73687 | | DAVIS JENNIFER | 1585 CORDOVA AVE | | | | CLEVELAND | OH | 44107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73688 | | DAVIS JENNIFER | 1585 CORDOVA AVE | | | | CLEVELAND | OH | 44107 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 73689 | | DAVIS JENNIFER L | 1581 ARROWHEAD DRIVE | | | | GREENSBORO | GA | 30642 | USA | TRADE PAYABLE | | | | | $17.79 | |
| 73690 | | DAVIS JENNIFER W | 3807 FERNCLIFF RD | | | | GASTONIA | NC | 28056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73691 | | DAVIS JENNINE | 401 22 W APT 37E | | | | NORTH  PLAINFIEL | NJ | 07060 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 73692 | | DAVIS JEREMY | SOUTH 11TH STREET | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $119.53 | |
| 73693 | | DAVIS JEREMY | SOUTH 11TH STREET | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $483.00 | |
| 73694 | | DAVIS JEREMY | SOUTH 11TH STREET | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73695 | | DAVIS JERRY | 1512 KINNY ST | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73696 | | DAVIS JESSE | 208 PELL ST  NONE | | | | GRANTSVILLE | WV | 26147 | USA | TRADE PAYABLE | | | | | $44.78 | |
| 73697 | | DAVIS JESSE | 208 PELL ST  NONE | | | | GRANTSVILLE | WV | 26147 | USA | TRADE PAYABLE | | | | | $21.68 | |
| 73698 | | DAVIS JESSICA | 222 HARDGROVE ST | | | | BECKLEY WV | WV | 25801 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 73699 | | DAVIS JESSICA | 222 HARDGROVE ST | | | | BECKLEY WV | WV | 25801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73700 | | DAVIS JESSICA | 222 HARDGROVE ST | | | | BECKLEY WV | WV | 25801 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 73701 | | DAVIS JESSICA | 222 HARDGROVE ST | | | | BECKLEY WV | WV | 25801 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 73702 | | DAVIS JESSICA | 222 HARDGROVE ST | | | | BECKLEY WV | WV | 25801 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 73703 | | DAVIS JESSICA D | 7723 BENNETT ST | | | | PGH | PA | 15208 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 73704 | | DAVIS JIM | 3900 S I 10 SERVICE RD | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73705 | | DAVIS JINA | 128 7TH STREET | | | | DUNBAR | WV | 25064 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 73706 | | DAVIS JOAN | 411 SWANN ST | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 73707 | | DAVIS JOAN | 411 SWANN ST | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73708 | | DAVIS JOANNA | 112 DALE GUNTER DR | | | | MARSHALL | NC | 28753 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 73709 | | DAVIS JOANNE | 8380 MARTIN LUTHER DR | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73710 | | DAVIS JOANNE M | 2271 AINSWORTH | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 73711 | | DAVIS JOE D | 1421 S SANTEFE ATP116 | | | | BATLESVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 73712 | | DAVIS JOHN | 313 26TH STREET GRANVILLE077 | | | | BUTNER | NC | 27509 | USA | TRADE PAYABLE | | | | | $16.30 | |
| 73713 | | DAVIS JOHN | 313 26TH STREET GRANVILLE077 | | | | BUTNER | NC | 27509 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 73714 | | DAVIS JOHN | 313 26TH STREET GRANVILLE077 | | | | BUTNER | NC | 27509 | USA | TRADE PAYABLE | | | | | $107.00 | |
| 73715 | | DAVIS JOHN | 313 26TH STREET GRANVILLE077 | | | | BUTNER | NC | 27509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73716 | | DAVIS JOHN | 313 26TH STREET GRANVILLE077 | | | | BUTNER | NC | 27509 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 73717 | | DAVIS JOHN W SR | 535 SOUTH TRAFFIC WAY | | | | ARROYO GRANDE | CA | 93420 | USA | TRADE PAYABLE | | | | | $728.03 | |
| 73718 | | DAVIS JOHNIMAE | 147 ROGER | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 73719 | | DAVIS JOHNNY | 520 W 163 ST APT 5D NEW YORK | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 73720 | | DAVIS JONATHAN | 13315 LEFLOSS AVE | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 73721 | | DAVIS JONNIE | P O BOX 302 | | | | SALTILLO | MS | 38866 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73722 | | DAVIS JOQUINTA | 2751 SW 2ND ST | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 73723 | | DAVIS JOSEPH | 5705 ALAN DRIVE | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 73724 | | DAVIS JOY | 1365 N CHESAPEAKE RD | | | | CAMDEN | NJ | 08104 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 73725 | | DAVIS JOYCE | 3729 N 6TH ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $47.40 | |
| 73726 | | DAVIS JOYCE | 3729 N 6TH ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $143.81 | |
| 73727 | | DAVIS JOYCE | 3729 N 6TH ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73728 | | DAVIS JOYCE | 3729 N 6TH ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $9.26 | |
| 73729 | | DAVIS JOYCE | 3729 N 6TH ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 73730 | | DAVIS JUANITA | 2710 JASMINE TR | | | | OFFERMAN | GA | 31556 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73731 | | DAVIS JUDITH | 121 HARVEST WAY | | | | CRANDALL | TX | 75114 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 73732 | | DAVIS JUDY | 526 KNOCH LANE | | | | BRANSON WEST | MO | 65737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73733 | | DAVIS JULESIA | 1000 E CHERYLWOOD | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $8.19 | |
| 73734 | | DAVIS JULI | 2525 S SHERIDAN BLVD 24 | | | | LAKEWOOD | CO | 80227 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 73735 | | DAVIS JUNE | 1342 LYNNHAVEN PKWY  100 | | | | VA BCH | VA | 23453 | USA | TRADE PAYABLE | | | | | $29.05 | |
| 73736 | | DAVIS JUNE F | 6532 BARTMER AVE APT 1-E | | | | UNIVERSITY CITY | MO | 63130 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 73737 | | DAVIS JUSTIN | 8 TOWNSEND LN | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $35.52 | |
| 73738 | | DAVIS JUSTIN | 8 TOWNSEND LN | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73739 | | DAVIS JUSTIN | 8 TOWNSEND LN | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73740 | | DAVIS JUSTIN | 8 TOWNSEND LN | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73741 | | DAVIS JUSTIN | 8 TOWNSEND LN | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 73742 | | DAVIS JUSTIN L | 117 FOXHILL DR | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73743 | | DAVIS KALCIA | 618 HEBERT | | | | JEANRETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 73744 | | DAVIS KANDANCE | 1225 BRICKLE | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 73745 | | DAVIS KANDIS | 9300 GRANDHAVEN AVENUE | | | | UPR MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 73746 | | DAVIS KAREN | 1505 BRANCH ST NW | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73747 | | DAVIS KAREN | 1505 BRANCH ST NW | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $68.29 | |
| 73748 | | DAVIS KAREN | 1505 BRANCH ST NW | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73749 | | DAVIS KATHLEEN | 8251 N 53RD | | | | BROWN DEER | WI | 53223 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 73750 | | DAVIS KATHRINE | 227ALMON ROAD | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73751 | | DAVIS KATHY | 7 LISLE LANE | | | | WINCHESTER | KY | 40391 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 73752 | | DAVIS KATHY | 7 LISLE LANE | | | | WINCHESTER | KY | 40391 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73753 | | DAVIS KATHY | 7 LISLE LANE | | | | WINCHESTER | KY | 40391 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73754 | | DAVIS KAY | 90 BOX 493 | | | | FINNLEY | IL | 62534 | USA | TRADE PAYABLE | | | | | $9.35 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73755 | | DAVIS KAYLA | 6769 GASPAR CIR W | | | | JAX | FL | 32219 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 73756 | | DAVIS KAYLA | 6769 GASPAR CIR W | | | | JAX | FL | 32219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73757 | | DAVIS KAYLA | 6769 GASPAR CIR W | | | | JAX | FL | 32219 | USA | TRADE PAYABLE | | | | | $108.16 | |
| 73758 | | DAVIS KAYLA | 6769 GASPAR CIR W | | | | JAX | FL | 32219 | USA | TRADE PAYABLE | | | | | $23.44 | |
| 73759 | | DAVIS KEDRA | 3258 REDWOOD DRIVE | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73760 | | DAVIS KEDRA | 3258 REDWOOD DRIVE | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $11.36 | |
| 73761 | | DAVIS KEISHA | 121 CHARTER PL | | | | LA VERGNE | TN | 37086 | USA | TRADE PAYABLE | | | | | $16.88 | |
| 73762 | | DAVIS KEITH | 5314 ALBERT ST | | | | NORTH CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 73763 | | DAVIS KELLIE | 1185 MONROE ST | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $49.84 | |
| 73764 | | DAVIS KELLY | 342 OLD EASTEND BLVD | | | | WILKES-BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 73765 | | DAVIS KENDRA | 2015 N PENNSYLVANIA | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $22.02 | |
| 73766 | | DAVIS KENYDNA N | 5371 FOREST TRL | | | | SAINT LEONARD CA | MD | 20685 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 73767 | | DAVIS KERRA | 521 W 28TH ST | | | | BALTIMORE | MD | 21211 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 73768 | | DAVIS KEVIN | 275 ROYAL PALM DR | | | | LONGO | FL | 33771 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 73769 | | DAVIS KEVINRENODD | PO BOX 154 | | | | OLDERSON | OK | 74522 | USA | TRADE PAYABLE | | | | | $20.24 | |
| 73770 | | DAVIS KEYANTA | 323 S 3RD ST | | | | STEELTON | PA | 17113 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 73771 | | DAVIS KIANA | 107 W 109TH ST | | | | NEW YORK | NY | 10025 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 73772 | | DAVIS KIEDRA | 5780 MILGEN RD APT 606 | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $6.03 | |
| 73773 | | DAVIS KIERA | 1501 CATALPA STREET | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $9.84 | |
| 73774 | | DAVIS KIKI | 1412 E EVANS ST | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 73775 | | DAVIS KIM | 8125 CARLTON TRAIL | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 73776 | | DAVIS KIM Y | 18 SANDALWOOD DR | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $24.24 | |
| 73777 | | DAVIS KIMBERLY | 337 HH QUINN RD | | | | WILMINGTON | NC | 28453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73778 | | DAVIS KIMBERLY | 337 HH QUINN RD | | | | WILMINGTON | NC | 28453 | USA | TRADE PAYABLE | | | | | $112.85 | |
| 73779 | | DAVIS KIMBERLY | 337 HH QUINN RD | | | | WILMINGTON | NC | 28453 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 73780 | | DAVIS KINA | 1337 W 67TH STREET | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $37.90 | |
| 73781 | | DAVIS KIP E | 3474 CUNARD SQ | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73782 | | DAVIS KIZZY | 309 RYAN DRIVE | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $18.83 | |
| 73783 | | DAVIS KOWANDA | 35 B PINE HAVEN DRIVE | | | | PALM COAST | FL | 32164 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73784 | | DAVIS KRISTINA | 3362 SPRUCE TREE LN | | | | ERLANGER | KY | 41018 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 73785 | | DAVIS KRYSTAL | 4232 WILLOW BEND | | | | GDALE | AL | 35071 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 73786 | | DAVIS KRYSTAL O | 314 CLARKSON DR | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73787 | | DAVIS KRYSTLE | 972 LONG BARN DRIVE | | | | LATHROP | CA | 95330 | USA | TRADE PAYABLE | | | | | $9.14 | |
| 73788 | | DAVIS KYANNA | 93 MILLET ST APT 2 | | | | BOSTON | MA | 02124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73789 | | DAVIS KYETTE | 432 CRSSING CIR | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 73790 | | DAVIS KYLE | 9564 W ONEDA AVE | | | | ARIZONA CITY | AZ | 85123 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 73791 | | DAVIS LACARLIN A | 3020 W ARTHUR AVE | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 73792 | | DAVIS LACEY | 155A SUMRALL LANE | | | | LUCEDALE | MS | 39452 | USA | TRADE PAYABLE | | | | | $8.19 | |
| 73793 | | DAVIS LACOTCHA R | 1066 POWER SPRG ST | | | | SMYRAN | GA | 30080 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73794 | | DAVIS LADONNA | 108 BELGRADE SWANSBORO | | | | SWANSBORO | NC | 28584 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73795 | | DAVIS LADONNA M | 6323 S SAN PEDRO ST | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $22.70 | |
| 73796 | | DAVIS LAFONTE | 666 PARIS AVE SO | | | | ST PETE | FL | 33701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 73797 | | DAVIS LAKEASHA | 10214 N OJUS DR APT B | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $14.95 | |
| 73798 | | DAVIS LAMONA | 1016 PADDOCK DR | | | | KNIGHTDALE | NC | 27545 | USA | TRADE PAYABLE | | | | | $59.39 | |
| 73799 | | DAVIS LAQUANA | 8182 WINDSOR HILL BLVD | | | | N CHAS | SC | 29420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73800 | | DAVIS LARRY | 18823 E SIERRA MADRE AVE LOS ANGELES037 | | | | GLENDORA | CA | 91741 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 73801 | | DAVIS LARRY | 18823 E SIERRA MADRE AVE LOS ANGELES037 | | | | GLENDORA | CA | 91741 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 73802 | | DAVIS LARRY | 18823 E SIERRA MADRE AVE LOS ANGELES037 | | | | GLENDORA | CA | 91741 | USA | TRADE PAYABLE | | | | | $28.25 | |
| 73803 | | DAVIS LASHAIE S | 214 SCARLETFIRE DR | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 73804 | | DAVIS LASHONDA T | 1363 TUSCOLA RD | | | | CLEARWATER | FL | 33756 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 73805 | | DAVIS LATASHA | 7068 MEADOWBROOK LN | | | | HANOVER PARK | IL | 60133 | USA | TRADE PAYABLE | | | | | $19.67 | |
| 73806 | | DAVIS LATASHA | 7068 MEADOWBROOK LN | | | | HANOVER PARK | IL | 60133 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 73807 | | DAVIS LATILLA | 1588 ANSEL RD APT 220 | | | | CLEVELAND | OH | 44106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73808 | | DAVIS LATISHA | 310 WOODLAND AVE | | | | WINSTON SALEM | NC | 27101 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 73809 | | DAVIS LATONYA | 4413 PILE ST | | | | MULLINS | SC | 29574 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73810 | | DAVIS LATONYA R | 3160 SHED RD | | | | BOSSIER | LA | 71111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73811 | | DAVIS LATOYA | 1170 E MARKET ST APT 2 | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 73812 | | DAVIS LATOYA | 1170 E MARKET ST APT 2 | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 73813 | | DAVIS LATOYA | 1170 E MARKET ST APT 2 | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $28.26 | |
| 73814 | | DAVIS LATOYA J | 181 STOUT LANE | | | | GARYVILLE | LA | 70051 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73815 | | DAVIS LATRECE R | 5628 MIDDLEFIELD PL | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 73816 | | DAVIS LATRINNA | 10700 E DARTHMATHA | | | | AURORA | CO | 80047 | USA | TRADE PAYABLE | | | | | $8.79 | |
| 73817 | | DAVIS LAURA | 16300 E COLFAX AVE | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73818 | | DAVIS LAURA | 16300 E COLFAX AVE | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73819 | | DAVIS LAURA | 16300 E COLFAX AVE | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 73820 | | DAVIS LAURA | 16300 E COLFAX AVE | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $7.53 | |
| 73821 | | DAVIS LAUREN | 24432 HAMPTON DR | | | | VALENCIA | CA | 91355 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 73822 | | DAVIS LAUREN | 24432 HAMPTON DR | | | | VALENCIA | CA | 91355 | USA | TRADE PAYABLE | | | | | $43.40 | |
| 73823 | | DAVIS LAVERNE | 689 ORANGEWOOD DR | | | | VIRGINIA BEACH | VA | 23453 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 73824 | | DAVIS LAVERNE | 689 ORANGEWOOD DR | | | | VIRGINIA BEACH | VA | 23453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73825 | | DAVIS LAVERONICA M | 6735 BALDWIN ST | | | | DETROIT | MI | 48213 | USA | TRADE PAYABLE | | | | | $64.50 | |
| 73826 | | DAVIS LAVONY | 1715 S 18TH STREET | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73827 | | DAVIS LAWANNA | 503 PALM BEACH ST APT 112 | | | | TALLAHASSEE | FL | 32310 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 73828 | | DAVIS LAWRENCE | 1740 MARKET ST | | | | YOUNGSTOWN | OH | 44507 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 73829 | | DAVIS LECY | 3033 CAPTIVA BLUFF RD N | | | | JACKSONVILLE | FL | 32226 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 73830 | | DAVIS LEE | PO BOX 335 | | | | SO FALLSBURGH | NY | 12779 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 73831 | | DAVIS LEESCHERRY | 400 W CENTRAL 1310 | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73832 | | DAVIS LEILA | 500 WENWOOD RD | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 73833 | | DAVIS LEILA | 500 WENWOOD RD | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73834 | | DAVIS LEILA | 500 WENWOOD RD | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 73835 | | DAVIS LELIA | JOYCE SMITH | | | | YOUNGSTOWN | OH | 44512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73836 | | DAVIS LEON | 815 HWY 8 | | | | ROSEDALE | MS | 38769 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 73837 | | DAVIS LESLIE | 613 DAME ST | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 73838 | | DAVIS LESLIE | 613 DAME ST | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 73839 | | DAVIS LEVAR | 6611 RIVER BLUFF DR | | | | HOUSTON | TX | 77085 | USA | TRADE PAYABLE | | | | | $19.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73840 | | DAVIS LIEBERMAN | 80 VEST HAVEN DR | | | | BURLINGTON | VT | 05408 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 73841 | | DAVIS LILIAN L | 14 N EDINBURGH DR | | | | INVERNESS | FL | 34450 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 73842 | | DAVIS LINDA | 500 WATERS EDGE  114 | | | | LAKE DALLAS | TX | 75065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73843 | | DAVIS LINDA | 500 WATERS EDGE  114 | | | | LAKE DALLAS | TX | 75065 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 73844 | | DAVIS LINDA | 500 WATERS EDGE  114 | | | | LAKE DALLAS | TX | 75065 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 73845 | | DAVIS LINDSAY E | 417 FORD RD | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $6.54 | |
| 73846 | | DAVIS LIONKISHA | 400 WESTSIDE BLVD APT126 | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73847 | | DAVIS LISA | 1284 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90066 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 73848 | | DAVIS LISA | 1284 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90066 | USA | TRADE PAYABLE | | | | | $12.68 | |
| 73849 | | DAVIS LISA | 1284 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90066 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 73850 | | DAVIS LISA | 1284 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90066 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 73851 | | DAVIS LISA | 1284 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90066 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 73852 | | DAVIS LISA | 1284 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90066 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 73853 | | DAVIS LISA | 1284 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90066 | USA | TRADE PAYABLE | | | | | $68.10 | |
| 73854 | | DAVIS LISA | 1284 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90066 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 73855 | | DAVIS LISA D | PO BOX 153 | | | | RICEBORO | GA | 31323 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73856 | | DAVIS LISA D | PO BOX 153 | | | | RICEBORO | GA | 31323 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73857 | | DAVIS LNEITA | 1636 EDEN TER | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 73858 | | DAVIS LORA | 3101 PINEMONT LN | | | | CHAR | NC | 28212 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 73859 | | DAVIS LORALYN | 3815 PEACHTREE CT | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73860 | | DAVIS LORAN | 1070 MCKINLEY AVE | | | | POCATELLO | ID | 83333 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 73861 | | DAVIS LORI | 4327 NC HWY 62 | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73862 | | DAVIS LORIANNE | 2063 MAIN ST APT 403 | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $12.89 | |
| 73863 | | DAVIS LORISHA | XXX | | | | WPB | FL | 33409 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 73864 | | DAVIS LORRAINE | 914 W 63RD ST S | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73865 | | DAVIS LOUANNE | 4051 HWY 281 | | | | BELCOURT | ND | 58316 | USA | TRADE PAYABLE | | | | | $3.54 | |
| 73866 | | DAVIS LOUISE | 545 6TH ST | | | | PRAIRIE VIEW | TX | 77445 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 73867 | | DAVIS LUCIA B | 2822 HARDWICK ST | | | | LAKEWOOD | CA | 90712 | USA | TRADE PAYABLE | | | | | $16.68 | |
| 73868 | | DAVIS LUCILE | 825 SHADY BANK CT | | | | MACON | GA | 31220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73869 | | DAVIS LUCILLE | 118 BAKER STREET | | | | MANASSAS OARK | VA | 20111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73870 | | DAVIS LUCY | 1122 N HEALD ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $318.84 | |
| 73871 | | DAVIS LYNN | 1021 TRESTLE DR | | | | AUSTELL | GA | 30106 | USA | TRADE PAYABLE | | | | | $18.39 | |
| 73872 | | DAVIS MADIS | 2781 NW 24 CT | | | | FT. LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 73873 | | DAVIS MAGGIE | 2101 EDEN ST APT 23 | | | | LOCKPORT | NY | 14301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73874 | | DAVIS MAISSH | 12701 WINDY PINES WAY | | | | PINEVILLE | NC | 28134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73875 | | DAVIS MALENE | 4610 3RD ST S | | | | ARLINGTON | VA | 22204 | USA | TRADE PAYABLE | | | | | $26.50 | |
| 73876 | | DAVIS MALINDA | 7700 SAM HALL RD | | | | OXFORD | NC | 27565 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73877 | | DAVIS MALISSA | 129 EAST HALIWA DR | | | | WARRENTON | NC | 27589 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 73878 | | DAVIS MARCEL | 1 CURTIS CT | | | | MASTIC | NY | 11950 | USA | TRADE PAYABLE | | | | | $12.57 | |
| 73879 | | DAVIS MARCELLUS | 657 SOUTH ROSEMONT RD | | | | VA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73880 | | DAVIS MARCIA | 210 HILL ST APT A | | | | GASTONIA | NC | 28056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73881 | | DAVIS MARCIE | 8082 COLQUITT RD | | | | KEITHVILLE | LA | 71019 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 73882 | | DAVIS MARCUS | 720 N MAIN APT 500 | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $16.01 | |
| 73883 | | DAVIS MARDEESHA | 201 MAPLE AVE | | | | LINDEN | NJ | 07036 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73884 | | DAVIS MARGARET M | 1111 SANTA FE DR | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73885 | | DAVIS MARGIE | 2111 LAWTON ST | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $24.61 | |
| 73886 | | DAVIS MARGIE | 2111 LAWTON ST | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 73887 | | DAVIS MARGO | 1332 42ND AVE | | | | ROCK ISLAND | IL | 61201 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 73888 | | DAVIS MARGO | 1332 42ND AVE | | | | ROCK ISLAND | IL | 61201 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 73889 | | DAVIS MARGRET | 1405 LENOIR DR APT B | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 73890 | | DAVIS MARGRETT | 1329 LENOIR DRIVE APTA | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $11.22 | |
| 73891 | | DAVIS MARIA | PO BOX 3491 | | | | SUMMERVILLE | SC | 29484 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 73892 | | DAVIS MARIAMN | 6615 24TH AVE | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $30.02 | |
| 73893 | | DAVIS MARIE | 130 SOUTH CHESTNUT | | | | FAIRMONT | WV | 26554 | USA | TRADE PAYABLE | | | | | $10.88 | |
| 73894 | | DAVIS MARILYN | 202 B JORDAN COVE | | | | SENATOBIA | MS | 38668 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73895 | | DAVIS MARILYN | 202 B JORDAN COVE | | | | SENATOBIA | MS | 38668 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 73896 | | DAVIS MARK | 10812 A BLOUNTLOOP A | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $27.18 | |
| 73897 | | DAVIS MARK | 10812 A BLOUNTLOOP A | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 73898 | | DAVIS MARK | 10812 A BLOUNTLOOP A | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 73899 | | DAVIS MARKEITH | 10199 MONROE ST APT B | | | | NASHVILLE | TN | 37208 | USA | TRADE PAYABLE | | | | | $13.62 | |
| 73900 | | DAVIS MARLENE | 13ROGER WILLIAMSGREEN | | | | PROVIDENCE | RI | 02904 | USA | TRADE PAYABLE | | | | | $34.00 | |
| 73901 | | DAVIS MARUSHA | 826 POLK STREET | | | | MONTGOMERY | AL | 36107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73902 | | DAVIS MARTHA | 5 EVERGREEN LANE | | | | BREAD LOAF | VT | 05753 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73903 | | DAVIS MARTHA | 5 EVERGREEN LANE | | | | BREAD LOAF | VT | 05753 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 73904 | | DAVIS MARTHANN | 4812 LAUREL AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 73905 | | DAVIS MARTINEZ | 157 MACEY AVENUE | | | | VERSAILLES | KY | 40383 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 73906 | | DAVIS MARTINNETT | 221 MASON LN | | | | INTERLACHEN | FL | 32148 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 73907 | | DAVIS MARVIN | 228 S BOULDIN ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $74.14 | |
| 73908 | | DAVIS MARY | 4520 MILLENBECK RD | | | | RI CHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 73909 | | DAVIS MARY | 4520 MILLENBECK RD | | | | RI CHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 73910 | | DAVIS MARY | 4520 MILLENBECK RD | | | | RI CHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73911 | | DAVIS MARY | 4520 MILLENBECK RD | | | | RI CHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73912 | | DAVIS MARY | 4520 MILLENBECK RD | | | | RI CHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73913 | | DAVIS MARY | 4520 MILLENBECK RD | | | | RI CHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 73914 | | DAVIS MARY | 4520 MILLENBECK RD | | | | RI CHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 73915 | | DAVIS MARY | 4520 MILLENBECK RD | | | | RI CHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73916 | | DAVIS MARY | 4520 MILLENBECK RD | | | | RI CHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $22.79 | |
| 73917 | | DAVIS MARY | 4520 MILLENBECK RD | | | | RI CHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 73918 | | DAVIS MARY | 4520 MILLENBECK RD | | | | RI CHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 73919 | | DAVIS MARY | 4520 MILLENBECK RD | | | | RI CHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 73920 | | DAVIS MARY | 4520 MILLENBECK RD | | | | RI CHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73921 | | DAVIS MARY | 4520 MILLENBECK RD | | | | RI CHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 73922 | | DAVIS MARY | 4520 MILLENBECK RD | | | | RI CHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73923 | | DAVIS MARY A | 29 N GREENWOOD AVE ET | | | | WARE SHOALS | SC | 29692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73924 | | DAVIS MARY Q | 623 LAUREL DR | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 73925 | | DAVIS MATTIE | 134 E MARION ST | | | | JOHNSONVILLE | SC | 29555 | USA | TRADE PAYABLE | | | | | $46.61 | |
| 73926 | | DAVIS MAURICE | PO BOX 2092 | | | | PASCAGOULA | MS | 39569 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73927 | | DAVIS MAVENIA D | 102 PEARL DR | | | | BEAUFORT | NC | 28516 | USA | TRADE PAYABLE | | | | | $0.23 | |

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73928 | | DAVIS MAXINE | 2525 WEST ORICE ROTH ROAD | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $56.63 | |
| 73929 | | DAVIS MAY | 944 SOUTH CLUBHOUSE ROAD | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $12.89 | |
| 73930 | | DAVIS MECHANICAL SERVICE INC | 6689 OLD COLLAMER ROAD | | | | EAST SYRACUSE | NY | 13057 | USA | TRADE PAYABLE | | | | | $1,597.32 | |
| 73931 | | DAVIS MECOLE L | 537 W TERRELL ST | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73932 | | DAVIS MELANEE | 6300 BARBOURSVILLE LANE | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $20.99 | |
| 73933 | | DAVIS MELANIE L | 1415 SE 8TH ST | | | | LEES SUMMIT | MO | 64063 | USA | TRADE PAYABLE | | | | | $23.11 | |
| 73934 | | DAVIS MELINDA | PO BOX 1415 | | | | ROANOKE RAPIDS | NC | 27870 | USA | TRADE PAYABLE | | | | | $8.45 | |
| 73935 | | DAVIS MELISSA | 8 VOSHELL MILL RD | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 73936 | | DAVIS MELISSA | 8 VOSHELL MILL RD | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $23.01 | |
| 73937 | | DAVIS MELISSA | 8 VOSHELL MILL RD | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 73938 | | DAVIS MELISSA | 8 VOSHELL MILL RD | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 73939 | | DAVIS MELISSA | 8 VOSHELL MILL RD | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 73940 | | DAVIS MELISSA | 8 VOSHELL MILL RD | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 73941 | | DAVIS MELISSA | 8 VOSHELL MILL RD | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $54.61 | |
| 73942 | | DAVIS MELVA | 407 W WASHINGTON ST | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73943 | | DAVIS MELVIN A III | 8443 CARRIAGE POINT DR | | | | GIBSONTON | FL | 33534 | USA | TRADE PAYABLE | | | | | $26.75 | |
| 73944 | | DAVIS MERCY | 1722 MAPLE ST | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73945 | | DAVIS MIA | 2317 HARDEN ST | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 73946 | | DAVIS MICHA | 4116 W GOOD HOPE RD | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $8.45 | |
| 73947 | | DAVIS MICHAEL | 7962 COOK RD | | | | PLAIN CITY | OH | 43064 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73948 | | DAVIS MICHAEL | 7962 COOK RD | | | | PLAIN CITY | OH | 43064 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73949 | | DAVIS MICHAEL | 7962 COOK RD | | | | PLAIN CITY | OH | 43064 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 73950 | | DAVIS MICHAEL | 7962 COOK RD | | | | PLAIN CITY | OH | 43064 | USA | TRADE PAYABLE | | | | | $64.99 | |
| 73951 | | DAVIS MICHAEL J | 1826 DUNNIDEER | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73952 | | DAVIS MICHEAL | 667 FOXTAIL | | | | 66 FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73953 | | DAVIS MICHELE | 361 N JEFFERSON AVE | | | | CANONSBURG | PA | 15317 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 73954 | | DAVIS MICHELE R | 12233 WODOLEA ROAD | | | | TAVARES | FL | 32778 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 73955 | | DAVIS MICHELLE | 12998 FRISCO CHURCH RD | | | | LOWELL | AR | 72745 | USA | TRADE PAYABLE | | | | | $36.77 | |
| 73956 | | DAVIS MICHELLE | 12998 FRISCO CHURCH RD | | | | LOWELL | AR | 72745 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 73957 | | DAVIS MICHELLE | 12998 FRISCO CHURCH RD | | | | LOWELL | AR | 72745 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 73958 | | DAVIS MICHELLE | 12998 FRISCO CHURCH RD | | | | LOWELL | AR | 72745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73959 | | DAVIS MICHELLE | 12998 FRISCO CHURCH RD | | | | LOWELL | AR | 72745 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 73960 | | DAVIS MICHELLE | 12998 FRISCO CHURCH RD | | | | LOWELL | AR | 72745 | USA | TRADE PAYABLE | | | | | $7.15 | |
| 73961 | | DAVIS MICHELLE | 12998 FRISCO CHURCH RD | | | | LOWELL | AR | 72745 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 73962 | | DAVIS MICHELLE V | 18002 ALLISON PARK 102 | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 73963 | | DAVIS MIKE | 9314 JOOS RD | | | | JACKSONVILLE | FL | 32220 | USA | TRADE PAYABLE | | | | | $15.65 | |
| 73964 | | DAVIS MINNIE | RR 2 | | | | CALLAHAN | FL | 32011 | USA | TRADE PAYABLE | | | | | $12.58 | |
| 73965 | | DAVIS MISTY | JAMES DAVIS | | | | CLARKSVILLE | TN | 37043 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 73966 | | DAVIS MISTY | JAMES DAVIS | | | | CLARKSVILLE | TN | 37043 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 73967 | | DAVIS MITRAZZA | 737 PECAN LANE | | | | HAYNEVILLE | AL | 36040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73968 | | DAVIS MOLLY | 5525 GOLDEN ACRES DR LOT 60A | | | | COTTONDALE | AL | 35453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73969 | | DAVIS MONDERIKO | 775 STATE CT | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 73970 | | DAVIS MONICA | 1046 19TH ST | | | | DES MOINES | IA | 50314 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 73971 | | DAVIS MONICA | 1046 19TH ST | | | | DES MOINES | IA | 50314 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 73972 | | DAVIS MONIQUE | 8211 LOCH RAVEN BLVD | | | | BALTIMORE | MD | 21286 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 73973 | | DAVIS MONIQUE | 8211 LOCH RAVEN BLVD | | | | BALTIMORE | MD | 21286 | USA | TRADE PAYABLE | | | | | $7.09 | |
| 73974 | | DAVIS MONIQUE R | 2402 ELVANS RD SE APT 201 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 73975 | | DAVIS MONK | 3200 MARSHALL DR | | | | AMELIA | OH | 45102 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 73976 | | DAVIS MORGAN | 1207 CR 470 | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73977 | | DAVIS MURIEL | 1004 BABBLING BROOK LN | | | | LANCASTER | TX | 75134 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 73978 | | DAVIS MYKETIA | 3844 LEMAY VILLAGE | | | | ST. LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 73979 | | DAVIS MYRNA | 1217 ELYFIELDS EVE | | | | NEW ORLEANS | LA | 70124 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 73980 | | DAVIS N | 4001 WATER OAK DR APT G | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73981 | | DAVIS N | 4001 WATER OAK DR APT G | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 73982 | | DAVIS N | 4001 WATER OAK DR APT G | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 73983 | | DAVIS NATASHA | 6956 TAMOGAN LOOP APT D | | | | FT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73984 | | DAVIS NATHANIEL | 4801 88TH ST | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 73985 | | DAVIS NICHOLAS | 269 CRESTSENT DR | | | | ALLENDALE | SC | 29801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73986 | | DAVIS NICHOLE | 22 KELLOGG ST | | | | BETHEL | CT | 06801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73987 | | DAVIS NICOLE | 10655 S CHAMPLAIN | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 73988 | | DAVIS NICOLE | 10655 S CHAMPLAIN | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 73989 | | DAVIS NICOLE E | PO BOX 925195 | | | | | FL | 33092 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 73990 | | DAVIS NIESHA | 5418 COLLEGE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 73991 | | DAVIS NIKESHA | 2405 BRANCHWOOD RD | | | | PLANT CITY | FL | 33567 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 73992 | | DAVIS NIKKIE | 601 TERRELL DR | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 73993 | | DAVIS NOEL | 2020GEORGIA AVE | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73994 | | DAVIS NOLAN | 726 FISHER ST | | | | PITTSBURGH | PA | 15210 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 73995 | | DAVIS NOREEKA | 3651 SW 20TH AVE | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 73996 | | DAVIS NYESHA | 2150 N 55TH ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $84.85 | |
| 73997 | | DAVIS OCTATARY | 601 CALHOUN RD | | | | BELTON | SC | 29627 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 73998 | | DAVIS PAM | 2428 S WALL AVE | | | | JOPLIN | MO | 64804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 73999 | | DAVIS PAMELA | 7184 ROSEMONT AVE | | | | PENNSAUKEN | NJ | 90220 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 74000 | | DAVIS PAMELA | 7184 ROSEMONT AVE | | | | PENNSAUKEN | NJ | 90220 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 74001 | | DAVIS PARTRICIA | 9407 WYATT DR | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 74002 | | DAVIS PATRICE | 1629 SAINT MICHAELS RD | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74003 | | DAVIS PATRICE | 1629 SAINT MICHAELS RD | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $15.29 | |
| 74004 | | DAVIS PATRICE | 1629 SAINT MICHAELS RD | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74005 | | DAVIS PATRICIA | 3723 SILVER ORE LN | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $6.03 | |
| 74006 | | DAVIS PATRICIA | 3723 SILVER ORE LN | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 74007 | | DAVIS PATRICIA | 3723 SILVER ORE LN | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 74008 | | DAVIS PATRICIA | 3723 SILVER ORE LN | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 74009 | | DAVIS PATRICIA | 3723 SILVER ORE LN | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74010 | | DAVIS PATRICK | 11540 GARNET WAY APT 4 | | | | AUBURN | CA | 95602 | USA | TRADE PAYABLE | | | | | $16.88 | |
| 74011 | | DAVIS PATTY | 1988 HWY 64 | | | | GOODSON | MO | 65663 | USA | TRADE PAYABLE | | | | | $54.11 | |
| 74012 | | DAVIS PAULA A | 10735 FOXWOOD RD | | | | SAN DIEGO | CA | 92126 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 74013 | | DAVIS PAULA | 125 GOLD CREEK | | | | JEFFERSON | GA | 30549 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74014 | | DAVIS PAULA | 125 GOLD CREEK | | | | JEFFERSON | GA | 30549 | USA | TRADE PAYABLE | | | | | $147.64 | |
| 74015 | | DAVIS PAULA | 125 GOLD CREEK | | | | JEFFERSON | GA | 30549 | USA | TRADE PAYABLE | | | | | $10.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F-Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74016 | | DAVIS PAULA | 125 GOLD CREEK | | | | JEFFERSON | GA | 30549 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 74017 | | DAVIS PAULINO | 311 S LASALLE | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $7.86 | |
| 74018 | | DAVIS PEARL | 3305 | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 74019 | | DAVIS PEARLIE | 1311 SILVERTHORN RD | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 74020 | | DAVIS PENNY | 346 BRYANT SWAMP RD | | | | BLADENBORO | NC | 28320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74021 | | DAVIS PHAEDRA | 7645 GARNERS FERRY RD | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $21.86 | |
| 74022 | | DAVIS POLLY | 250 HILL RD | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74023 | | DAVIS PORSCHA | WATSON BLVD | | | | CENTERVILLE | GA | 31028 | USA | TRADE PAYABLE | | | | | $72.13 | |
| 74024 | | DAVIS PRESHONDA T | 4121 E BUSCH BLVD | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 74025 | | DAVIS PRETRINA | 958 HUTCHENS RD SE | | | | ATLANTA | GA | 30354 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74026 | | DAVIS PRISCILLA | 950474 S 3440 RD | | | | CHANDLER | OK | 74834 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 74027 | | DAVIS QUEEN E | 1917 DENDLETON | | | | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | | | | | $34.53 | |
| 74028 | | DAVIS QUINCY | 1203 9TH STREET | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74029 | | DAVIS QUONZAE | 109 SOUTH THOMAS ST | | | | FLETCHER | NC | 28732 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 74030 | | DAVIS R J | 4459 COPPERHILL DR | | | | OKEMOS | MI | 48864 | USA | TRADE PAYABLE | | | | | $78.05 | |
| 74031 | | DAVIS RANADA | RALEIGH | | | | XXX | NC | 27610 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 74032 | | DAVIS RANDY | 24 MARILYN AVENUE | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $82.40 | |
| 74033 | | DAVIS RASHEIDA | 5308 GOLF CLUB PKWY | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 74034 | | DAVIS RAYPHEAL | 6850 MABLETON PKWY APT 2F | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 74035 | | DAVIS REBECCA | 4611 LASALLE ST | | | | NEW ORLEANS | LA | 70123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74036 | | DAVIS REBECCA M | 177 FREEDLE RD | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 74037 | | DAVIS REGINA | 17379 W BUCHANAN ST | | | | GOODYEAR | AZ | 85338 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74038 | | DAVIS REGINA | 17379 W BUCHANAN ST | | | | GOODYEAR | AZ | 85338 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74039 | | DAVIS REGINA | 17379 W BUCHANAN ST | | | | GOODYEAR | AZ | 85338 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 74040 | | DAVIS REGINA | 17379 W BUCHANAN ST | | | | GOODYEAR | AZ | 85338 | USA | TRADE PAYABLE | | | | | $52.00 | |
| 74041 | | DAVIS RENEE | 1380 HERBRH AVE | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74042 | | DAVIS RENEE | 1380 HERBRH AVE | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74043 | | DAVIS RENEE | 1380 HERBRH AVE | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74044 | | DAVIS RENEE | 1380 HERBRH AVE | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 74045 | | DAVIS RENEE | 1380 HERBRH AVE | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74046 | | DAVIS RENEE | 1380 HERBRH AVE | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $3.29 | |
| 74047 | | DAVIS REYNELL | 60 CHESS LN | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 74048 | | DAVIS RHODA | 9407 BATESVILLE PIKE | | | | JACKSONVILLE | AR | 72076 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 74049 | | DAVIS RHONDA | 562 ESSEX RD | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $7.53 | |
| 74050 | | DAVIS RHONDA | 562 ESSEX RD | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74051 | | DAVIS RHONDA | 562 ESSEX RD | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74052 | | DAVIS RHONDA R | 21411 RAYMOND ST | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74053 | | DAVIS RICHARD | 623 S BIRCH | | | | ERICK | OK | 73645 | USA | TRADE PAYABLE | | | | | $6.54 | |
| 74054 | | DAVIS RICHARD | 623 S BIRCH | | | | ERICK | OK | 73645 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 74055 | | DAVIS RICHARD L | 7512 BELFIELD RD | | | | N. CHESTERFIELD | VA | 23237 | USA | TRADE PAYABLE | | | | | $10.90 | |
| 74056 | | DAVIS RICHELLE | 138 ROCHELLE ST | | | | PGH | PA | 15210 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 74057 | | DAVIS RICHELLE L | 3696 COUNTY ROAD 28 | | | | WELLSVILLE | NY | 14895 | USA | TRADE PAYABLE | | | | | $83.82 | |
| 74058 | | DAVIS RICHETTA | 1105 LODI COURT | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 74059 | | DAVIS RICHIE | 2130 JAKE LANE | | | | SAINT GABRIEL | LA | 70776 | USA | TRADE PAYABLE | | | | | $13.01 | |
| 74060 | | DAVIS RICKEY | 1584 S UNION ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 74061 | | DAVIS RICKY | 7710 FAYETTE ST | | | | PHILADELPHIA | PA | 19150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 74062 | | DAVIS RICKYN | 36 TAYLOR DR | | | | TARBORO | NC | 27886 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 74063 | | DAVIS RITA | 7838 AMESBURY RD | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 74064 | | DAVIS ROBERT | 524 38TH ST S | | | | ST PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74065 | | DAVIS ROBERT | 524 38TH ST S | | | | ST PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $119.67 | |
| 74066 | | DAVIS ROBERT | 524 38TH ST S | | | | ST PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 74067 | | DAVIS ROBERT C | 1749 KUNE | | | | BETHLEHEM | PA | 18015 | USA | TRADE PAYABLE | | | | | $28.70 | |
| 74068 | | DAVIS ROBERTA | 33 BEAVER RD | | | | GRIFFIN | GA | 30223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74069 | | DAVIS ROBERTA | 33 BEAVER RD | | | | GRIFFIN | GA | 30223 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 74070 | | DAVIS ROBYN | 2240 PRINCE OF WALES COURT | | | | BOWIE | MD | 20716 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 74071 | | DAVIS ROGER | 227 16TH AVE | | | | NEWARK | NJ | 07103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74072 | | DAVIS ROGER L | 348 BLUE CANE RD | | | | CHARLESTON | MS | 38921 | USA | TRADE PAYABLE | | | | | $12.30 | |
| 74073 | | DAVIS ROLANDA | 90 RIVER AVE | | | | PATCHOGUE | NY | 11772 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 74074 | | DAVIS ROLENA | 2355 HARVEY AVE | | | | NORTH CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $16.15 | |
| 74075 | | DAVIS RONNIE | 5212 BLANE DR | | | | TEMPLE TERRACE | FL | 33617 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 74076 | | DAVIS RONTE | 396 EASTFIELD DR | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74077 | | DAVIS ROSA | PLEASE ENTER YOUR STREET | | | | EAST LANSING | MI | 48823 | USA | TRADE PAYABLE | | | | | $94.40 | |
| 74078 | | DAVIS ROSA | PLEASE ENTER YOUR STREET | | | | EAST LANSING | MI | 48823 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 74079 | | DAVIS ROSALIND | 7602UNTREJENERAVE | | | | PENSACOLA | FL | 32534 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 74080 | | DAVIS ROSE | 5920 E 40TH TER | | | | KANSAS CITY | MO | 64129 | USA | TRADE PAYABLE | | | | | $10.39 | |
| 74081 | | DAVIS ROSE | 5920 E 40TH TER | | | | KANSAS CITY | MO | 64129 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 74082 | | DAVIS ROSE | 5920 E 40TH TER | | | | KANSAS CITY | MO | 64129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74083 | | DAVIS ROSE | 5920 E 40TH TER | | | | KANSAS CITY | MO | 64129 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 74084 | | DAVIS ROSEMARY | 1908 13TH ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 74085 | | DAVIS ROXANNE | 1541 GREELEY AVE | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 74086 | | DAVIS RUTH A | 115 CHARLESTON AVE | | | | BATESBURG | SC | 29006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74087 | | DAVIS SAADIA | 153 NORTH LAKE CUNNINGHAMN | | | | JACKSONVILLE | FL | 32259 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74088 | | DAVIS SABRINA | 1332 ARBOR RIDGE LN | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74089 | | DAVIS SABRINA A | 1630 58TH AVE S APT 1 | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $12.65 | |
| 74090 | | DAVIS SAKITHIA | 30009 LOVELACE COURT | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 74091 | | DAVIS SALINA | 8064 S FULTON PKWY 3422 | | | | FAIRBURN | GA | 30213 | USA | TRADE PAYABLE | | | | | $8.21 | |
| 74092 | | DAVIS SALLY | 43415 20TH ST WEST | | | | LANCASTER | CA | 93534 | USA | TRADE PAYABLE | | | | | $54.50 | |
| 74093 | | DAVIS SAMANTHA | 6351 PICADILLY SQ APT A | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 74094 | | DAVIS SAMANTHAY | P O BOX 1761 | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 74095 | | DAVIS SAMMYE | 2226 PERSHING | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74096 | | DAVIS SAMUEL | 3947 KIMBERLY PKWY N | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 74097 | | DAVIS SANDORA | 1116 MADISON AVE | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 74098 | | DAVIS SANDRA | 205 FUDICAR ST | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 74099 | | DAVIS SANDRA | 205 FUDICAR ST | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74100 | | DAVIS SANDY | 8727 S 66TH | | | | FAIRMONT | OK | 73736 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 74101 | | DAVIS SARAH | 7211 GARDEN PARK LANE APT 204 | | | | MECHANICSVILLE | VA | 23111 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 74102 | | DAVIS SARAH | 7211 GARDEN PARK LANE APT 204 | | | | MECHANICSVILLE | VA | 23111 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 74103 | | DAVIS SARITA | 161246 | | | | COLS | GA | 31907 | USA | TRADE PAYABLE | | | | | $0.90 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74104 | | DAVIS SARMAINE | 117 FOXHILL DR | | | | KINGSTOWN | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74105 | | DAVIS SAUNDERS | 1076 FALLAW RD | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 74106 | | DAVIS SCOTT | 318 WHITTEMORE ST | | | | PONTIAC | MI | 48342 | USA | TRADE PAYABLE | | | | | $9.85 | |
| 74107 | | DAVIS SEAN | 640 APACHE RD | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 74108 | | DAVIS SEANOCEE | 45 ROSLYN | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 74109 | | DAVIS SENDA | 2300 ROCK SPRINGS DR | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 74110 | | DAVIS SENETHA | 607 DIXIE ST | | | | LIVE OAK | FL | 32064 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 74111 | | DAVIS SENTORIA | 702 DBRIAR WOOD CT | | | | WAYNESBORO | GA | 30830 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 74112 | | DAVIS SENTORIA | 702 DBRIAR WOOD CT | | | | WAYNESBORO | GA | 30830 | USA | TRADE PAYABLE | | | | | $11.16 | |
| 74113 | | DAVIS SERONE | 2749 N 24TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 74114 | | DAVIS SERVICES | 10858 LEM TURNER ROAD | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $1,992.72 | |
| 74115 | | DAVIS SHABONA | 14837 CLOVERDALE RD | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 74116 | | DAVIS SHADA A | 102 STRATFOED RD APT D | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74117 | | DAVIS SHAKEANA | 323 PIGOTT DR | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 74118 | | DAVIS SHAKEMIA | 3821 E 58TH STREET | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 74119 | | DAVIS SHAKIARA | 2910 CROWN POINT AVE | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 74120 | | DAVIS SHAKIRAH | PLEASE ENTER STREET ADDRESS | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $8.31 | |
| 74121 | | DAVIS SHALANA | 171 OCEAN AVENUE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74122 | | DAVIS SHALONDA | 19 MICHIGAN DRIVE | | | | HAMPTON | VA | 23664 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 74123 | | DAVIS SHALYN | ADDR | | | | CITY | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74124 | | DAVIS SHAMEKA | 124 SPRINGST | | | | GREER | SC | 29650 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 74125 | | DAVIS SHAMEKA | 124 SPRINGST | | | | GREER | SC | 29650 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74126 | | DAVIS SHAN | 3625 DOBBINS BRIDGE ROAD | | | | ANDERSON | SC | 29626 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74127 | | DAVIS SHANA | 1024 COLISEUM DR | | | | CHARLOTTE | NC | 28205 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 74128 | | DAVIS SHANAA D | 420 OXFORD CT | | | | BALTIMORE | MD | 21201 | USA | TRADE PAYABLE | | | | | $7.40 | |
| 74129 | | DAVIS SHANIKA | 1522 E MOWRY DR APT 104 | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 74130 | | DAVIS SHANIQUAH | 1345 VIRGINIA AT 1G | | | | ELIZABETH | NJ | 07208 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 74131 | | DAVIS SHANIQUE | 109 BASHFORD RD | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74132 | | DAVIS SHANNA | 6194 ROCKSPRING RD | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74133 | | DAVIS SHANNISHA | 401 WINSTON AVE | | | | LAKE WHALES | FL | 33853 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 74134 | | DAVIS SHANNON | 740 EXSTACHION ROAD | | | | SUTTON | WV | 26601 | USA | TRADE PAYABLE | | | | | $4.42 | |
| 74135 | | DAVIS SHANNON | 740 EXSTACHION ROAD | | | | SUTTON | WV | 26601 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 74136 | | DAVIS SHANNON | 740 EXSTACHION ROAD | | | | SUTTON | WV | 26601 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 74137 | | DAVIS SHANTA | 326 MOORE ST | | | | POLKTON | NC | 28135 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 74138 | | DAVIS SHANTORIA | 7820 W CAPITOL AVE APT 406 | | | | LITTLE ROCK | AR | 72205 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 74139 | | DAVIS SHANYALE | 1117 N MADISON | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 74140 | | DAVIS SHARDAI | 1721 PROSPECT AVE | | | | WILLOW GROVE | PA | 19090 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 74141 | | DAVIS SHAREE | 942 BRUSH ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 74142 | | DAVIS SHAREKIA | 2220 VANBUREN AVE | | | | CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $74.50 | |
| 74143 | | DAVIS SHARKETA | 1402 LENORR DR APT A | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 74144 | | DAVIS SHARON | 115HIAWATHA ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 74145 | | DAVIS SHARON | 115HIAWATHA ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 74146 | | DAVIS SHARON | 115HIAWATHA ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $8.98 | |
| 74147 | | DAVIS SHARON | 115HIAWATHA ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 74148 | | DAVIS SHARON | 115HIAWATHA ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 74149 | | DAVIS SHARON | 115HIAWATHA ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 74150 | | DAVIS SHARON | 115HIAWATHA ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 74151 | | DAVIS SHAVON M | 9541 103RD ST APT 603 | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 74152 | | DAVIS SHAVONNA M | 2800 CAPITAL ST | | | | SAV | GA | 31404 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 74153 | | DAVIS SHAWANA | 5925 S SANTA FE AVE | | | | TULSA | OK | 74107 | USA | TRADE PAYABLE | | | | | $16.69 | |
| 74154 | | DAVIS SHAWANA | 5925 S SANTA FE AVE | | | | TULSA | OK | 74107 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 74155 | | DAVIS SHAYLA | 1705 MOTEN PL | | | | KANSAS CITY | MO | 64106 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 74156 | | DAVIS SHEEWANA D | 66 WASHINGTON ST | | | | MCDONOUGH | GA | 30253 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74157 | | DAVIS SHEILA | 2921 W 61ST PLACE 2G | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 74158 | | DAVIS SHEILA | 2921 W 61ST PLACE 2G | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 74159 | | DAVIS SHEILA | 2921 W 61ST PLACE 2G | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $19.51 | |
| 74160 | | DAVIS SHEILA S | 419 N SUMMIT AVE | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74161 | | DAVIS SHELIA | 337 WOODVIEW AVE | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $18.67 | |
| 74162 | | DAVIS SHELIA | 337 WOODVIEW AVE | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74163 | | DAVIS SHELLEY A | 4500 2ND ST SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74164 | | DAVIS SHELLY | 3216 W 90TH STREET | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74165 | | DAVIS SHEQUILLE | 15 JARRETT CT | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74166 | | DAVIS SHERI | 4880 SCOVILL AVE | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74167 | | DAVIS SHERIE | 4774 N 79TH ST 2 | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74168 | | DAVIS SHERIE | 4774 N 79TH ST 2 | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $58.85 | |
| 74169 | | DAVIS SHERRI | 129 KELLY ST | | | | PANAMA CITY BEAC | FL | 32413 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74170 | | DAVIS SHERRY | 3 CARDINAL CT | | | | HILTON HEAD ISLD | SC | 29926 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 74171 | | DAVIS SHINIKA D | 1610 LENNON STREET | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $12.49 | |
| 74172 | | DAVIS SHIRLEY | 3212 CHESHAM ST | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $43.90 | |
| 74173 | | DAVIS SHIRLEY | 3212 CHESHAM ST | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74174 | | DAVIS SHIRLEY | 3212 CHESHAM ST | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74175 | | DAVIS SHIRLEY | 3212 CHESHAM ST | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 74176 | | DAVIS SHIRLEY | 3212 CHESHAM ST | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $985.21 | |
| 74177 | | DAVIS SHMIA | XXX | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $28.11 | |
| 74178 | | DAVIS SHON | 24235 THOMAS LAWTON RD | | | | SAUCIER | MS | 39574 | USA | TRADE PAYABLE | | | | | $7.29 | |
| 74179 | | DAVIS SHONIKA | 26397 BRUSH AVE | | | | CLEVELAND | OH | 44132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74180 | | DAVIS SOMALY | 860 RIVERBEND POINT | | | | LEESVILLE | SC | 29070 | USA | TRADE PAYABLE | | | | | $99.33 | |
| 74181 | | DAVIS SONYA A | 9902 N HYACINTH AVE APT C | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 74182 | | DAVIS SOPHIA | 7202 150TH ST SW APT 2 | | | | LAKEWOOD | WA | 98439 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 74183 | | DAVIS SOPHIA | 7202 150TH ST SW APT 2 | | | | LAKEWOOD | WA | 98439 | USA | TRADE PAYABLE | | | | | $12.42 | |
| 74184 | | DAVIS SPENCER | 194 MT ZION RD | | | | BUCKATUNNA | MS | 39322 | USA | TRADE PAYABLE | | | | | $9.15 | |
| 74185 | | DAVIS SPRING | 14968 US HWY 80 | | | | JEFFERSONVILLE | GA | 31044 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 74186 | | DAVIS STACY | 1025 MADDISON ST APT 109 | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 74187 | | DAVIS STACY | 1025 MADDISON ST APT 109 | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74188 | | DAVIS STEPHANIE | 681 NE 71 TERR | | | | OCALA | FL | 34470 | USA | TRADE PAYABLE | | | | | $10.98 | |
| 74189 | | DAVIS STEPHANIE | 4338 LISTER AVE | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 74190 | | DAVIS STEPHANIE | 4338 LISTER AVE | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 74191 | | DAVIS STEPHANIE | 4338 LISTER AVE | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $4.64 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74192 | | DAVIS STEPHANIE | 4338 LISTER AVE | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 74193 | | DAVIS STEPHANIE | 4338 LISTER AVE | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 74194 | | DAVIS STEPHANIE | 4338 LISTER AVE | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74195 | | DAVIS STEPHANIE N | 5113 MILDRED ST | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 74196 | | DAVIS STEPHENIE | 207 WABASH AVENUE | | | | BELINGTON | WV | 26250 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 74197 | | DAVIS STEPHINE | PO BOX 717 | | | | HAWKINSVILLE | GA | 31036 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 74198 | | DAVIS STEVEN | 29773 SPRING RIVER DR | | | | SOUTHFIELD | MI | 48076 | USA | TRADE PAYABLE | | | | | $106.74 | |
| 74199 | | DAVIS STUART | 208 PELICAN GARTH | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 74200 | | DAVIS SUE | ADRESS | | | | FLORENCE | SC | 29069 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 74201 | | DAVIS SUMMER | 6412 EUREKA | | | | ST JOSEPH | MO | 64504 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 74202 | | DAVIS SUREKA L | 4344 W RICE ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 74203 | | DAVIS SUSAN | 3710 SAVANNAH GROVE RD | | | | EFFINGHAM | SC | 29541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74204 | | DAVIS SUSAN | 3710 SAVANNAH GROVE RD | | | | EFFINGHAM | SC | 29541 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 74205 | | DAVIS SUSAN | 3710 SAVANNAH GROVE RD | | | | EFFINGHAM | SC | 29541 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 74206 | | DAVIS SUSAN | 3710 SAVANNAH GROVE RD | | | | EFFINGHAM | SC | 29541 | USA | TRADE PAYABLE | | | | | $131.69 | |
| 74207 | | DAVIS SUSAN S | 142 W HAVEN DR APT 9D | | | | MYRTLE BEACH | SC | 29579 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 74208 | | DAVIS SUZANNE | 134 BARNHART ROAD | | | | CARRYWOOD | ID | 83809 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74209 | | DAVIS SYDANA | 4001 VILLA AVE | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74210 | | DAVIS SYLVIA | 72 LEE ST | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74211 | | DAVIS SYLVIA | 72 LEE ST | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 74212 | | DAVIS SYLVIA L | 8567 W HAMPDEN 16-104 | | | | LAKEWOOD | CO | 80227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74213 | | DAVIS TABATHA | 306 NORTH EAST STREET | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 74214 | | DAVIS TABITHA | 11295 NE 61ST ST | | | | BRONSON | FL | 32621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74215 | | DAVIS TAKEISHA A | 6243 W PORT AVE | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74216 | | DAVIS TAKESHIA | 3733 BENTON BLVD | | | | KC | MO | 64128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74217 | | DAVIS TAKIYAH | 204 ACME ST | | | | EUTAWVILLE | SC | 29048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74218 | | DAVIS TAMARA | 4643 PENNSYLVANIA | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 74219 | | DAVIS TAMARA | 4643 PENNSYLVANIA | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74220 | | DAVIS TAMARA | 4643 PENNSYLVANIA | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74221 | | DAVIS TAMARIA | 4007 MALLARD CREEK CIRCLE | | | | MIDLOTHAIN | VA | 23112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74222 | | DAVIS TAMEKA | 1453 NW 2 AVE | | | | FLORIDA CITY | FL | 33034 | USA | TRADE PAYABLE | | | | | $6.93 | |
| 74223 | | DAVIS TAMEKA N | 1453 NW 2AVE | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $90.42 | |
| 74224 | | DAVIS TAMEKIA | 3021 WALTON PL | | | | SAINT LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $12.67 | |
| 74225 | | DAVIS TAMESHA | 466 MAPLE BRANCHES DR SE | | | | LELAND | NC | 28451 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74226 | | DAVIS TAMIKA | 1106 HILLOCK CROSSING | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 74227 | | DAVIS TAMMIE | P-O BOX 864 | | | | OXFORD | NC | 27565 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74228 | | DAVIS TAMMY | 503 ALANTIC AVE | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74229 | | DAVIS TAMMY | 503 ALANTIC AVE | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $13.10 | |
| 74230 | | DAVIS TAMMY | 503 ALANTIC AVE | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $24.19 | |
| 74231 | | DAVIS TAMMY | 503 ALANTIC AVE | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 74232 | | DAVIS TANECIA | 105 BASS PLANTATION DR APT 4 | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $42.16 | |
| 74233 | | DAVIS TANEWASHA | 1262 KOTNUM | | | | WARM SPRING | OR | 97761 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74234 | | DAVIS TANGANIKA | 1507 IBERVILLE | | | | NEW ORLEANS | LA | 70112 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 74235 | | DAVIS TANGELIA | 100 CODY DRIVE | | | | GRIFFIN | GA | 30223 | USA | TRADE PAYABLE | | | | | $8.35 | |
| 74236 | | DAVIS TANIKA | 3152 NORTH 61ST STREET | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $13.16 | |
| 74237 | | DAVIS TANYA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23227 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 74238 | | DAVIS TAQUILLA | 2179 WEXFORD WAY | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 74239 | | DAVIS TARA | 3615 AKERS CT | | | | HIGH POINT | NC | 27263 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 74240 | | DAVIS TAWANA | 126 CUSHMAN DR | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 74241 | | DAVIS TAWANDA | 16441 S HARRELLS FERRY R | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 74242 | | DAVIS TAWANNA | 239 TOWLER SHOALS DR | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 74243 | | DAVIS TEANNA | 9903 KEMPTON AVE | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74244 | | DAVIS TEMIKA | 17 WOODVILLE DRIVE | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $9.83 | |
| 74245 | | DAVIS TERESA | 2725 SW FRY AVE | | | | FT WHITE | FL | 32038 | USA | TRADE PAYABLE | | | | | $7.23 | |
| 74246 | | DAVIS TERESA | 2725 SW FRY AVE | | | | FT WHITE | FL | 32038 | USA | TRADE PAYABLE | | | | | $15.28 | |
| 74247 | | DAVIS TERESA | 2725 SW FRY AVE | | | | FT WHITE | FL | 32038 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 74248 | | DAVIS TERESA | 2725 SW FRY AVE | | | | FT WHITE | FL | 32038 | USA | TRADE PAYABLE | | | | | $27.18 | |
| 74249 | | DAVIS TERESA | 2725 SW FRY AVE | | | | FT WHITE | FL | 32038 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 74250 | | DAVIS TERI A | 20717 LIN HALL RD | | | | GRASS VALLEY | CA | 95945 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74251 | | DAVIS TERRI | 5120 ABBOTT AVE | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 74252 | | DAVIS TERRY | 148 JD RD | | | | SAINT PAULS | NC | 28384 | USA | TRADE PAYABLE | | | | | $16.69 | |
| 74253 | | DAVIS THEIA | 320 N STADIUM DR APT1 | | | | BOURBONNAIS | IL | 60914 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 74254 | | DAVIS THERESA | 3034 ANDERSON ST | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 74255 | | DAVIS THERESA | 3034 ANDERSON ST | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74256 | | DAVIS THERESA | 3034 ANDERSON ST | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $8.34 | |
| 74257 | | DAVIS THOMAS | 428 WILLIAMSON ST | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 74258 | | DAVIS TIANA | 664 HUNTERBROOK DR | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74259 | | DAVIS TIANA | 664 HUNTERBROOK DR | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74260 | | DAVIS TIARA | 1013 LASALLE LOWER | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74261 | | DAVIS TIARA | 1013 LASALLE LOWER | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74262 | | DAVIS TIARA | 1013 LASALLE LOWER | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74263 | | DAVIS TIARA W | 208 BIRDSONG ST | | | | INDIANOLA | MS | 38751 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 74264 | | DAVIS TIFFANEY | 90 DODGE ST | | | | ROCHESTER | NY | 14611 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 74265 | | DAVIS TIFFANY | 122 FAYWOOD AVE APT L | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74266 | | DAVIS TIFFANY | 122 FAYWOOD AVE APT L | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74267 | | DAVIS TIFFANY | 122 FAYWOOD AVE APT L | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $7.18 | |
| 74268 | | DAVIS TIFFANY | 122 FAYWOOD AVE APT L | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74269 | | DAVIS TIFFANY | 122 FAYWOOD AVE APT L | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $54.65 | |
| 74270 | | DAVIS TIFFANY | 122 FAYWOOD AVE APT L | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 74271 | | DAVIS TIFFANY | 122 FAYWOOD AVE APT L | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74272 | | DAVIS TIFFANY D | 2904 RASHA DRIVE | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $6.34 | |
| 74273 | | DAVIS TIFFONY | 1916 ELIZA ANN ST | | | | KISS | FL | 34758 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 74274 | | DAVIS TIKISHA | 11144 STARSHIRE | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74275 | | DAVIS TINA | 651 SEMPLE AVE | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74276 | | DAVIS TINA | 651 SEMPLE AVE | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 74277 | | DAVIS TODD | 54109 PYLMYRA | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74278 | | DAVIS TOMIKEN S | 130 NORTHWEST HWY APT F | | | | DES PLAINES | IL | 60016 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 74279 | | DAVIS TOMIKA | 8310 FINCHLEIGH ST | | | | LAUREL | MD | 20724 | USA | TRADE PAYABLE | | | | | $7.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74280 | | DAVIS TOMMIE | 769 HALIFAX RD | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $15.95 | |
| 74281 | | DAVIS TONNECQUA | 4115 SCENIC LAKE SHORE CT APT | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 74282 | | DAVIS TONY | 1441 S GREENWOOD | | | | WICHITZA | KS | 67211 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 74283 | | DAVIS TONY | 1441 S GREENWOOD | | | | WICHITZA | KS | 67211 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 74284 | | DAVIS TONY | 1441 S GREENWOOD | | | | WICHITZA | KS | 67211 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 74285 | | DAVIS TONYA | 545 HICKS DR | | | | HEMINGWAY | SC | 29554 | USA | TRADE PAYABLE | | | | | $6.57 | |
| 74286 | | DAVIS TONYA E | 1655 N 15TH ST | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $44.07 | |
| 74287 | | DAVIS TORRIE | 66 WASHINGTON AVE | | | | BENWOOD | WV | 26031 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 74288 | | DAVIS TOYA | 6716 WAYCROSS DR | | | | FORT WAYNE | IN | 46802 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 74289 | | DAVIS TRACEY | 265 BELL RD | | | | MAYESVILLE | SC | 29104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74290 | | DAVIS TRACEY | 265 BELL RD | | | | MAYESVILLE | SC | 29104 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 74291 | | DAVIS TRACY | 2736 HIGHWAY 82 W | | | | PRATTVILLE | AL | 36067 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 74292 | | DAVIS TRACY | 2736 HIGHWAY 82 W | | | | PRATTVILLE | AL | 36067 | USA | TRADE PAYABLE | | | | | $7.41 | |
| 74293 | | DAVIS TRACY | 2736 HIGHWAY 82 W | | | | PRATTVILLE | AL | 36067 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 74294 | | DAVIS TRACY | 2736 HIGHWAY 82 W | | | | PRATTVILLE | AL | 36067 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 74295 | | DAVIS TRACY | 2736 HIGHWAY 82 W | | | | PRATTVILLE | AL | 36067 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 74296 | | DAVIS TRACY R | 13423 COLE DR | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 74297 | | DAVIS TRANEKQUA | 1305 ROSEWOOD VILLA LN APT 6 | | | | WEST PALM BEACH | FL | 33417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74298 | | DAVIS TRAVIS | 9 DOGWOOD CT | | | | STATESBORO | GA | 30461 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74299 | | DAVIS TRAVIS | 9 DOGWOOD CT | | | | STATESBORO | GA | 30461 | USA | TRADE PAYABLE | | | | | $212.54 | |
| 74300 | | DAVIS TRAY | 1420 MAIN AVE | | | | NITRO | WV | 25143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74301 | | DAVIS TRESA | 548 DAVIS RD | | | | FAYETTEVILLE | GA | 30215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74302 | | DAVIS TRINA | 12216 EAGLE NEST CT | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $32.94 | |
| 74303 | | DAVIS TROY | 13151 FRANKLIN ST | | | | SHAW AFB | SC | 29152 | USA | TRADE PAYABLE | | | | | $13.30 | |
| 74304 | | DAVIS TROY A | 119 HONEYSUCKLE DR | | | | EWING | NJ | 08638 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 74305 | | DAVIS TROYE | 401 W MONTGOMERY XRDS | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 74306 | | DAVIS TRUDY | 757 STAGHORN DR | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 74307 | | DAVIS TUESDEE | 1434 KNICKERBOCKER RD | | | | FOUNTAIN INN | SC | 29644 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 74308 | | DAVIS TYANDA | 1106 S FAYETTE ST | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74309 | | DAVIS TYEEMA K | 3853 ATKINSON RD | | | | ORRUM | NC | 28369 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 74310 | | DAVIS TYESHA | 2800 DENHAM CIR NORTH | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 74311 | | DAVIS TYRCE | 521 INGRAM ST | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 74312 | | DAVIS TYRONE | 2800 W PALMETTO ST | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 74313 | | DAVIS TYRONE | 2800 W PALMETTO ST | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74314 | | DAVIS URSULA | 1711 HEVECK | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $11.66 | |
| 74315 | | DAVIS VALENCIA | 4287 REFLECTIONS BLVD | | | | SUNRISE | FL | 33351 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74316 | | DAVIS VALENCIA | 4287 REFLECTIONS BLVD | | | | SUNRISE | FL | 33351 | USA | TRADE PAYABLE | | | | | $339.19 | |
| 74317 | | DAVIS VALERIE | 50 ROCKY RIDGE CT | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 74318 | | DAVIS VANESSA | 1610 NORTHGATE RD | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 74319 | | DAVIS VANESSA J | 20 VILLAGE DR | | | | CARTERSVILLE | GA | 30121 | USA | TRADE PAYABLE | | | | | $10.33 | |
| 74320 | | DAVIS VANITY | 1593 N GOODMAN | | | | ROCH | NY | 14609 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 74321 | | DAVIS VENISE | 317 WILLIAMS DELIGHT | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74322 | | DAVIS VENTRIS | 3761 MILSTREAM CT | | | | LAKE WORTH | FL | 33463 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 74323 | | DAVIS VERICA | P O BOX 304 | | | | HAVANA | FL | 32333 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 74324 | | DAVIS VERLEASE | 3801 SKIDMORE DR | | | | DECATUR | GA | 30034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74325 | | DAVIS VERNICE | 2264 WINDSOR LANE | | | | COUNTRY CLUB HIL | IL | 60478 | USA | TRADE PAYABLE | | | | | $22.87 | |
| 74326 | | DAVIS VERONICA | 4317 DARIO RD | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 74327 | | DAVIS VERONICA | 4317 DARIO RD | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 74328 | | DAVIS VICKIE | 1172 PINE ST | | | | CAYCE | SC | 29033 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 74329 | | DAVIS VICKIE | 1172 PINE ST | | | | CAYCE | SC | 29033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74330 | | DAVIS VICTORIA | 167 SIR ARTHUR CT | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74331 | | DAVIS VICTORIA | 167 SIR ARTHUR CT | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $188.99 | |
| 74332 | | DAVIS VICTORIA N | 443 KING FARM RD | | | | SAINT PAULS | NC | 28384 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74333 | | DAVIS VINA | 798 CAMELLIA DR | | | | PARADISE | CA | 95969 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 74334 | | DAVIS VIRGINIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63660 | USA | TRADE PAYABLE | | | | | $15.29 | |
| 74335 | | DAVIS VIRGINIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63660 | USA | TRADE PAYABLE | | | | | $166.10 | |
| 74336 | | DAVIS WALTER | 2509 MARY JANE ST | | | | JONESBORO | AR | 72450 | USA | TRADE PAYABLE | | | | | $23.94 | |
| 74337 | | DAVIS WALTON CHANTEL L | 2951 NW 163RD STREET | | | | MIAMI | FL | 33054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74338 | | DAVIS WANDA | 116 PINOAK DRIVE | | | | CABOT | AR | 72023 | USA | TRADE PAYABLE | | | | | $33.17 | |
| 74339 | | DAVIS WANDA | 116 PINOAK DRIVE | | | | CABOT | AR | 72023 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 74340 | | DAVIS WAYNE J | 99 EST TIPPERARY | | | | C STED | VI | 00820 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 74341 | | DAVIS WENDOLYN T | 1876 CRANE AVE | | | | SAN HASENTO | CA | 90003 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 74342 | | DAVIS WENDY | 14420 SW 114TH AVE | | | | TIGARD | OR | 97224 | USA | TRADE PAYABLE | | | | | $2.47 | |
| 74343 | | DAVIS WENDY | 14420 SW 114TH AVE | | | | TIGARD | OR | 97224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74344 | | DAVIS WENDY | 14420 SW 114TH AVE | | | | TIGARD | OR | 97224 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 74345 | | DAVIS WHITNEY | 5921RICHMONDRD | | | | WMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $32.24 | |
| 74346 | | DAVIS WHITTLY | 914 NORTH BEATY ST | | | | ATHENS | AL | 35611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74347 | | DAVIS WILLIAM | 8507 206TH ST CT E | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $141.64 | |
| 74348 | | DAVIS WILLIAM | 8507 206TH ST CT E | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 74349 | | DAVIS WILLIAM | 8507 206TH ST CT E | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 74350 | | DAVIS WILLIAM | 8507 206TH ST CT E | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 74351 | | DAVIS WILLIAM | 8507 206TH ST CT E | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $74.56 | |
| 74352 | | DAVIS WOODROW | 170 BENEDICT ST | | | | PROV | RI | 02909 | USA | TRADE PAYABLE | | | | | $195.00 | |
| 74353 | | DAVIS XAVIER | 2573 SUGARPLUM DR | | | | SAN JOSE | CA | 93635 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 74354 | | DAVIS XENIA | 201 E 25TH ST | | | | LYNN HAVEN | FL | 32444 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 74355 | | DAVIS YOANNA | 331 LAUREN DR | | | | WARRENVILLE HTS | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74356 | | DAVIS YOANNA | 331 LAUREN DR | | | | WARRENVILLE HTS | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74357 | | DAVIS YOLANDA | 24523 MCCLUNG LN | | | | ATHENS | AL | 35614 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 74358 | | DAVIS YOLANDA | 24523 MCCLUNG LN | | | | ATHENS | AL | 35614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74359 | | DAVIS YOLONDA | 881 LASSITER DRIVE | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 74360 | | DAVIS YUSCHEKIA M | 100 GRASSLAND LANE | | | | FOUNTAIN INN | SC | 29644 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 74361 | | DAVIS YUTESHIA | 410 SULPHUR SPRINGS RD | | | | GREENVILLE | SC | 29617 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 74362 | | DAVIS YVETTE | 11821 SW 214TH ST | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 74363 | | DAVIS YVONNE | 1264 RICH MOOR CIR | | | | ORLANDO | FL | 32807 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74364 | | DAVIS YVONNE | 1264 RICH MOOR CIR | | | | ORLANDO | FL | 32807 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 74365 | | DAVIS YVONNE | 1264 RICH MOOR CIR | | | | ORLANDO | FL | 32807 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74366 | | DAVIS ZELLA | 1011 MERRICK ST APT 8 | | | | DURHAM | NC | 27701 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 74367 | | DAVISBOBBITT DANA M | 222 SHERMAN ST | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74368 | | DAVIS BRYANT WHITNEY | 1245 HODIAMONT APT B | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 74369 | | DAVIS BURTON HARRIET | 1565 ALCONBURY RD | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 74370 | | DAVIS DAVIS DEBRASYREET | 829 CHATSWORTH DRIVE | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 74371 | | DAVIS EDWARDS JESSICAANTH | 3009 AMBER JACK RD | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 74372 | | DAVIS HARLEY KEEMA L | 133 CATTLE BARON LN | | | | ELGIN | SC | 29045 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 74373 | | DAVIS IGLESIA TANIAPORFIR | 715 SHADWELL CT APT 17D | | | | NN | VA | 23601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74374 | | DAVIS IVERY SERGEO | 2210 HARSH AVE | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 74375 | | DAVIS NELSON JENNIFER | 7228 HOLWORTHY WAY | | | | SACRAMENTO | CA | 95842 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 74376 | | DAVISON ASHLEY | 45151 CRESTVIEW RD | | | | NEW WATERFORD | OH | 44445 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 74377 | | DAVISON CINDI | 952 BROADWAY REAR | | | | WEST LONG BRANCH | NJ | 07764 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 74378 | | DAVISON JUDY | 6978 CO RD 107 | | | | GIBDONBURG | OH | 43431 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 74379 | | DAVISON JULISA | 7408 S LEWIS AVE | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 74380 | | DAVISON KELLY | 552 NORTH NINTH STREET | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 74381 | | DAVISON KELLY C | 4315 W OKMULGEE ST | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74382 | | DAVISON LATESE J | 2775 ROBINWOOD PLACE | | | | YOUNGSTOWN | OH | 44510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74383 | | DAVISON LESLIE | 2623 W LOMA VISTA DR | | | | RIALTO | CA | 92377 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 74384 | | DAVISON LINDA | 250 CAREY AVE APT 1 | | | | WILKES-BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 74385 | | DAVISON LIZZIE | 17 RUSSELL ST | | | | SOUTH FALLSBURG | NY | 12779 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 74386 | | DAVISON MARGIE | 2144 N ANDERSON RD | | | | EXETER | CA | 93221 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 74387 | | DAVISON REGINA | 2643 FRAISER FIR DR | | | | GREENWOOD | IN | 46143 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 74388 | | DAVISON TAMRA | 870 25TH ST SW | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 74389 | | DAVISON LOGAN KELLYCHRIS | 552 NORTH NINTH STREET | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 74390 | | DAVISOWENS ROBIN | 190 OLIPHANT RD | | | | UNIONTOWN | PA | 15401 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 74391 | | DAVISSON CARRIE | RT 2 BOX 204 A | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 74392 | | DAVISSON KELLEY | 1092 TYANNA LANE | | | | WALLACE | WV | 26448 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 74393 | | DAVISWARD ERIKIA | 212 MAJORS LN APT G | | | | KISS | FL | 34743 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 74394 | | DAVITT BRIAN | 1114 MAIN ST | | | | DICKSON CITY | PA | 18509 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 74395 | | DAVNEISH BRYANT | PO BOX 2287 | | | | CLEWISTON | FL | | USA | TRADE PAYABLE | | | | | $34.73 | |
| 74396 | | DAVNER ERICA | 1363 FERGUSON APT M | | | | FERGUSON | MO | 63135 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 74397 | | DAVNEY ANGELA | 175 COREY BLVD | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74398 | | DAVOLIO LAUREN | 132 LANGFORD RD | | | | CANDIA | NH | 03034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74399 | | DAVON MOORE | 2327 ALMONT AVE | | | | PITTSBURGH | PA | 15120 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 74400 | | DAVON NELSON | 201  S YALE  ST  APT  A39 | | | | HEMET | CA | 92544 | USA | TRADE PAYABLE | | | | | $237.82 | |
| 74401 | | DAVON NONE | NONE | | | | PITTS | PA | 15210 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 74402 | | DAVON WHITE | OOOOO | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 74403 | | DAVONA FARIS | 4201 SKYLARK DR | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 74404 | | DAVONNA DILLON | 216 SOUTH COLLEGE ST | | | | SABINA | OH | 45169 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74405 | | DAVONNA JOHNSON | 1481 WESTRICH ST APT2 | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 74406 | | DAVONNA L SIBERT | 2901 ARDEN FOREST LN | | | | BOWIE | MD | 20716 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 74407 | | DAVONNE J ADAMS | 1103 IRVIN ST | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 74408 | | DAVONTE CLEMONS | 13351 PINEVIEW WAY | | | | SOUTHGATE | MI | 48195 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 74409 | | DAVONTE NIX | 114 KENTWOOD BLVD | | | | BRICK | NJ | 08724 | USA | TRADE PAYABLE | | | | | $117.68 | |
| 74410 | | DAVRANMAKELRYAN GAMZE | 105 POPLAR ST | | | | NEW HAVEN | CT | 06513 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 74411 | | DAVSON SHANIKA | 1672 BUCHANON DR | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 74412 | | DAVYDOVA RAISA | 94-01 61RD | | | | REGO PARK | NY | 11374 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 74413 | | DAW CHAUVIN | 1169 WILTSHIRE  CT | | | | LAPEER | MI | 48446 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 74414 | | DAW ELROY | PO BOX 7444 | | | | SHONTO | AZ | 86054 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 74415 | | DAW LINDA | 1000 MARY TATE RD | | | | PINK HILL | NC | 28572 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74416 | | DAW WALKERM | 2400 10TH ST SW | | | | MINOT | ND | 58701 | USA | TRADE PAYABLE | | | | | $277.95 | |
| 74417 | | DAWANA MCKINNEY | PO BOX 3122 | | | | PATERSON | NJ | 07504 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 74418 | | DAWANA REDDING | 12112 S VERMONT AVE APT 10 | | | | LA | CA | 90044 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 74419 | | DAWASHVONTIE TYSON | 2951 NW 168TH TERR | | | | MIAMI | FL | 33056 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 74420 | | DAWEI LI | 219 KING FARM BLVD | | | | ATHENS | GA | 30605 | USA | TRADE PAYABLE | | | | | $261.37 | |
| 74421 | | DAWES CONNIE | PO BOX 1184 | | | | CROW AGENCY | MT | 59022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74422 | | DAWES DEBRA J | 7506 SIFFORD RD | | | | STANLEY | NC | 28164 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74423 | | DAWES DOROTHY | SR1225 LOW GROUND RD | | | | ENFIELD | NC | 27823 | USA | TRADE PAYABLE | | | | | $67.83 | |
| 74424 | | DAWES JOHN | 1220 SW 95TH ST | | | | OKLAHOMA CITY | OK | 73139 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 74425 | | DAWES JOHN | 1220 SW 95TH ST | | | | OKLAHOMA CITY | OK | 73139 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 74426 | | DAWES KELLY | 703 BATTLEGROUND RD | | | | LINCOLNTON | NC | 28021 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 74427 | | DAWIT ZERU | 7170 ASMARA PLACE | | | | WASHINGTON | DC | 20521 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 74428 | | DAWIT ZERU | 7170 ASMARA PLACE | | | | WASHINGTON | DC | 20521 | USA | TRADE PAYABLE | | | | | $849.75 | |
| 74429 | | DAWKINS ALLISA | 302 UNIT 2A JIM CLINE RD | | | | LAWNDALE | NC | 28090 | USA | TRADE PAYABLE | | | | | $58.06 | |
| 74430 | | DAWKINS CANDIDA | XXX | | | | KEARNY | NJ | 07032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74431 | | DAWKINS CAROLYN | 7411 DEBBIE DR | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $13.65 | |
| 74432 | | DAWKINS CLINTON | 314 SCR 77 | | | | RALEIGH | MS | 39153 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 74433 | | DAWKINS COLEEN | 5414 WALNUT ST | | | | PHILA | PA | 19139 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 74434 | | DAWKINS CRYSTAL | STREET ADDRESS | | | | CITY | GA | 31601 | USA | TRADE PAYABLE | | | | | $12.17 | |
| 74435 | | DAWKINS CRYSTAL | STREET ADDRESS | | | | CITY | GA | 31601 | USA | TRADE PAYABLE | | | | | $12.11 | |
| 74436 | | DAWKINS DOUGLAS | 1123 STATELINE ROAD | | | | GAFFNEY | SC | 29341 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 74437 | | DAWKINS ERICA | 249 SANFORD RD | | | | UPPER DARBY | PA | 19082 | USA | TRADE PAYABLE | | | | | $34.40 | |
| 74438 | | DAWKINS JACKIE | PO BOX 793 | | | | NEWBERRY | FL | 32669 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 74439 | | DAWKINS JIBREEL A | 106 RYANBEACH | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 74440 | | DAWKINS JOYA | 116 CARVER STREET | | | | GAFFNEY | SC | 29341 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74441 | | DAWKINS KATRINA | 1307 CONCORD ST | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 74442 | | DAWKINS MICHAEL | 3704 FLINT ST | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74443 | | DAWKINS REBECCA | PO BOX 163 | | | | STOCKWELL | IN | 47983 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 74444 | | DAWKINS RHEA | 1819 C N CRESTSON CIRCLE | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74445 | | DAWKINS ROBERT G | 2934 ZION RENAISSANCE LANE | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 74446 | | DAWKINS SHANIQUA | 1500 COUNTRY CLUB RD D3 | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 74447 | | DAWKINS STACI | 4003 SPRUCE DR | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 74448 | | DAWLAS MAUREEN | PO BOX 171 | | | | CROW AGENCY | MT | 59022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74449 | | DAWM HRUSOVSKY | 22 E WASHINGTON | | | | HORNELL | NY | 14843 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 74450 | | DAWN 34205 | 34205 LAKE RD | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74451 | | DAWN ABRAHAMSON | 5711 N 24 ST APT 6 | | | | OMAHA | NE | 68110 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 74452 | | DAWN ADASCZIK | 4912 MORNING FALLS AVE | | | | LAS VEGAS | NV | 89131 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 74453 | | DAWN AHSHELY | 109 WHITE ST | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74454 | | DAWN ALEXANDER | 136833W 42ND CT RD | | | | CALA | FL | 34473 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 74455 | | DAWN ALSOP | 1503 WASHINGTON ST | | | | DAVENPORT | IA | 52804 | USA | TRADE PAYABLE | | | | | $4.63 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document    Case Number: 18-23538

Schedule E/F, Part 2, Question 3

Pg 1191 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74456 | | DAWN ARMSTRONG | 405 N 10TH | | | | KERKHOVEN | MN | 56252 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 74457 | | DAWN AUSTIN DOUGLAS | 711 HARRY S TRUMAN DR | | | | UPR MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 74458 | | DAWN BAIRE | 5601 GRAYWOOD RD | | | | JACKSONVILLE | FL | 32207 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 74459 | | DAWN BARTLES | 19042 MILLER AVE | | | | KNOXVILLE | MD | 21758 | USA | TRADE PAYABLE | | | | | $15.24 | |
| 74460 | | DAWN BATTIEST | 2975 WILLARD ST | | | | BEAUMONT | TX | 77703 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 74461 | | DAWN BEAUDOIN | 403 E SOUTH HOLLY | | | | FENTON | MI | 48430 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 74462 | | DAWN BELL | 326 GESSNER ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74463 | | DAWN BENDER | 1107 ELBRIGT STREET | | | | PHOLLADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 74464 | | DAWN BENNETT | 5308 EAST BURY AVE APT B | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 74465 | | DAWN BERRY | 318EVERGREEN RD | | | | BIDWELL | OH | 45614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74466 | | DAWN BLANTON | 515 N LOMITA ST | | | | BURBANK | CA | 91506 | USA | TRADE PAYABLE | | | | | $40.15 | |
| 74467 | | DAWN BOWEN | 1700 SCHUBERT | | | | KYLE | TX | 78640 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 74468 | | DAWN BRINSTON | PO BOX 3616 | | | | NEW ORLEANS | LA | | | TRADE PAYABLE | | | | | $27.05 | |
| 74469 | | DAWN BROOKS | 28 SOUTH RIGBY AVE | | | | LANSDOWNE | PA | 19050 | USA | TRADE PAYABLE | | | | | $56.87 | |
| 74470 | | DAWN BROWNING | 43 CATHY DR  NONE | | | | SHELTON | CT | | | TRADE PAYABLE | | | | | $148.24 | |
| 74471 | | DAWN BUNDY | 1022 BUNKERHILL STREET | | | | SCRANTON | PA | 18508 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 74472 | | DAWN BURTON | 2517 MCADOO AVE | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 74473 | | DAWN BUSH | 7993 SHADY OAK TRAIL UNIT | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 74474 | | DAWN C HAMMER | 7352 MMARIL PLACE | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 74475 | | DAWN CARDENAS | 9616 EL BRASO DR | | | | WHITTIER | CA | 90603 | USA | TRADE PAYABLE | | | | | $22.88 | |
| 74476 | | DAWN CECIL | 1140 LAKEWOOD DRIVE | | | | DINGMANS FERRY | PA | 18328 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 74477 | | DAWN CHANNER | 11870 129TH ST | | | | JAMAICA | NY | | | TRADE PAYABLE | | | | | $163.31 | |
| 74478 | | DAWN CHOLEWKA | 44 MALLARD DR | | | | PORT JERVIS | NY | 12771 | USA | TRADE PAYABLE | | | | | $12.75 | |
| 74479 | | DAWN CHOQUETTE | 981 MAIN ST | | | | W WARWICK | RI | 02893 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 74480 | | DAWN CHRISTENSEN | 244 DES MOINES AVE | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 74481 | | DAWN CLARK | 1131 FELLOWSHIP LN | | | | KNOX | TN | 37914 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 74482 | | DAWN COLLISON | 4922 MT OLIVE CH RD | | | | PITTSBORO | NC | 27312 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 74483 | | DAWN CONPSTON | 190 HIGH ST | | | | ROSEVILLE | OH | 43777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74484 | | DAWN COOPER | 36204 PUMPKIN SEED ROAD | | | | STURGEON LAKE | MN | 55783 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 74485 | | DAWN CURRY | 9881 WEST 58TH AVENUE | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $120.02 | |
| 74486 | | DAWN DACK | PO BOX 135 | | | | EVART | MI | 49631 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 74487 | | DAWN DACK | PO BOX 135 | | | | EVART | MI | 49631 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 74488 | | DAWN DAILY | 3403  MILFORDMILL RD | | | | BALTIMORE  BA | MD | 21207 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 74489 | | DAWN DALE | 50 HILLSDALE AVE | | | | WETHERSFIELD | CT | 06109 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 74490 | | DAWN DEANECELLI | 5503 DUPONT ST | | | | CHATTANOOGA | TN | 37412 | USA | TRADE PAYABLE | | | | | $7.38 | |
| 74491 | | DAWN DEMEMBER | 609 CLUBHOUSE DR | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 74492 | | DAWN DENT | 840 RUTHERFORD AVENUE | | | | ROANOKE | VA | 24016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74493 | | DAWN DIFIORE | 1314 HIGHLAND DR | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 74494 | | DAWN DILLE | 3623 DORNEY PARK ROAD | | | | ALLENTOWN | PA | 18104 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 74495 | | DAWN DIMASI | 103-06 PLATTWOOD AVE | | | | OZONE PARK | NY | 11417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74496 | | DAWN DOORISS | 2 HONISS ST | | | | BELLEVILLE | NJ | 07109 | USA | TRADE PAYABLE | | | | | $42.78 | |
| 74497 | | DAWN DUGAS | 14360 WESTPOINT | | | | TAYLOR | MI | 48180 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 74498 | | DAWN DUPLER | 292 W WALNUT ST | | | | MARIETTA | PA | 17547 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 74499 | | DAWN DYER | 6 JAMES ST APT 4 | | | | AUBURN | ME | 04210 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 74500 | | DAWN ELIZABETH | 601 EAST KEYS ST | | | | MARISSA | IL | 62257 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 74501 | | DAWN EMERY | 2902 BOYD ST | | | | MCKEESPORT | PA | 15132 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 74502 | | DAWN F SCHNEIDER | 1905 BLACKHAWK ST 1118 | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74503 | | DAWN FARLOW | 4308 LORING STREET | | | | PHILADELPHIA | PA | 19136 | USA | TRADE PAYABLE | | | | | $14.69 | |
| 74504 | | DAWN FINCHAM | 547 YORK AVE | | | | WINCHESTER | VA | 22601 | USA | TRADE PAYABLE | | | | | $3.03 | |
| 74505 | | DAWN FISHER | 5909 MILTON AVE | | | | DEALE | MD | 20751 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 74506 | | DAWN FLAGLER | 20401 N 19 AV | | | | PHOENIX | AZ | 85027 | USA | TRADE PAYABLE | | | | | $22.58 | |
| 74507 | | DAWN FLORINCHI | 5535 YERMO DR | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 74508 | | DAWN FOREMAN | 117 CHESTER ST | | | | BUFFALO | NY | 14208 | USA | TRADE PAYABLE | | | | | $4.46 | |
| 74509 | | DAWN FORRESTER | 1643 DANIELS DR | | | | MYERS | FL | 33917 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 74510 | | DAWN FORSYTHE | 633 WEST MABLE LANE  APT D | | | | BLOOMINGTON | IN | 47404 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 74511 | | DAWN FREEMAN | PO BOX 922 | | | | HAVRE | MT | 59501 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 74512 | | DAWN GARCIA | 1101 SUNSET LANE | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $14.69 | |
| 74513 | | DAWN GETTINGS | 214 S MARSHALL ST | | | | DARBY | MT | 59875 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74514 | | DAWN GLASS | 60 BURTON AVE | | | | RIPLEY | NY | 14775 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 74515 | | DAWN GONZALEZ | 822 N 20TH AVE | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 74516 | | DAWN GORSKI | 1500 PORTMARNOCK DR | | | | ALPHARETTA | GA | 30005 | USA | TRADE PAYABLE | | | | | $220.00 | |
| 74517 | | DAWN GREEN | 2210 E WALNUT ST | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 74518 | | DAWN GREY | 89 NORTH EUCLID AVE | | | | PITTSBURGH | PA | 15202 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 74519 | | DAWN GRINSTEAD | 3422 THERESA STREET | | | | EAGGEVILLE | PA | 19403 | USA | TRADE PAYABLE | | | | | $11.86 | |
| 74520 | | DAWN GRISELL | 3 N FOREST BEACH DR | | | | HILTON HEAD | SC | 29928 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 74521 | | DAWN GUGLIELMINO | 36176 WESTFIELD DR | | | | CLEVELAND | OH | 44138 | USA | TRADE PAYABLE | | | | | $25.15 | |
| 74522 | | DAWN HALL | 315 W LINDEN | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 74523 | | DAWN HAMILTON | 1716 N CROSSLAKES CIR APT J | | | | ANDERSON | IN | 46012 | USA | TRADE PAYABLE | | | | | $55.65 | |
| 74524 | | DAWN HARDING | 268 RUMSEY HILL RD | | | | VAN ETTEN | NY | 14889 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 74525 | | DAWN HARGROVE | 1215 N FLETCHER ST | | | | JASPER | TX | 75951 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 74526 | | DAWN HARLEY | 545 SOUTH SIXTH AVE 2 | | | | MTVERNON | NY | 10550 | USA | TRADE PAYABLE | | | | | $15.46 | |
| 74527 | | DAWN HARPER | 1979 ARMSTRONG DRIVE | | | | LANSDALE | PA | 19446 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 74528 | | DAWN HARRISON | 221 KENILWORTH AVE | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $59.00 | |
| 74529 | | DAWN HELM | PO BOX 112 | | | | MANNSVILLE | OK | 73447 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 74530 | | DAWN HERR | 63 OLIVER DRIVE | | | | PALMYRA | PA | 17078 | USA | TRADE PAYABLE | | | | | $10.98 | |
| 74531 | | DAWN HOLENA | 20 E BENNETT ST | | | | KINGSTON | PA | 18704 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 74532 | | DAWN HOLMES | ADDRESS | | | | ADDRESS | GA | 30263 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74533 | | DAWN HOVIS | 144 BOWERS RD | | | | MADISONVILLE | TN | 37354 | USA | TRADE PAYABLE | | | | | $2,375.77 | |
| 74534 | | DAWN HOWARD | 920 44TH ST NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 74535 | | DAWN HOWARD | 920 44TH ST NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 74536 | | DAWN IKLEY | 6211 E 38TH ST | | | | TULSA | OK | 74127 | USA | TRADE PAYABLE | | | | | $60.76 | |
| 74537 | | DAWN INMAN | 204 PARKWAY | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 74538 | | DAWN JENNIFER | 1506 6TH AVE | | | | CHARLESTON | WV | 25312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74539 | | DAWN JOHNSON | 5110 JARRARD APT | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 74540 | | DAWN JOHNSON | 5110 JARRARD APT | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74541 | | DAWN JOHNSON | 5110 JARRARD APT | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74542 | | DAWN KAMIEN | 4868 E PHILADELPHA AVE | | | | LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 74543 | | DAWN KANOZAK | 18 WILLOW LANE | | | | VILLA RICA | GA | 30180 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74544 | | DAWN KIDWELL | PO BOX 663 | | | | HOLLYWOOD | MD | 20636 | USA | TRADE PAYABLE | | | | | $70.45 | |
| 74545 | | DAWN KIRK | 123 S KEIM ST | | | | POTTSTOWN | PA | 19464 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 74546 | | DAWN KISH | 208 JEFFERSON BLVD | | | | MINGO JUNCTION | OH | 43938 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 74547 | | DAWN KLABUNDE | 845 CHURCH ST SW | | | | HUTCHINSON | MN | 55350 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 74548 | | DAWN KNIGHT | 6151 BLANCHETTE | | | | NEWPORT | MI | 48166 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 74549 | | DAWN KREAGER | 65 W MAIN ST | | | | MILAN | MI | 48160 | USA | TRADE PAYABLE | | | | | $34.03 | |
| 74550 | | DAWN L JANSSEN | 407 S 3RD ST PO 62 | | | | OREGON | IL | 61061 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 74551 | | DAWN L WILKINS | 1226 S 26TH ST | | | | PHILADELPHIA | PA | 19146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74552 | | DAWN LABARR | 437 E STATE ST | | | | LARKSVILLE | PA | 18651 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 74553 | | DAWN LACY | 3326 SW WATSON | | | | TOPEKA | KS | 66614 | USA | TRADE PAYABLE | | | | | $17.44 | |
| 74554 | | DAWN LAROSA | 153 PROSPECT HILL | | | | E STROUDSBURG | PA | 18301 | USA | TRADE PAYABLE | | | | | $50.96 | |
| 74555 | | DAWN LARSON | 119 EAST MAIN ST | | | | BIG RUN | PA | 15715 | USA | TRADE PAYABLE | | | | | $11.70 | |
| 74556 | | DAWN LEE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NE | 68114 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 74557 | | DAWN LEWIS | 1126 TERRACE CR | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $44.17 | |
| 74558 | | DAWN LEWIS | 1126 TERRACE CR | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74559 | | DAWN LISA | 1634 MURRILL HILL RD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 74560 | | DAWN LIZARRAGA | 40 FIRETHORNE DRIVE | | | | NEWNAN | GA | 30265 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74561 | | DAWN LOGSDON | 3212 BONNEVIER ST | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $6.62 | |
| 74562 | | DAWN M FIELDS | 249 MISSION TRL | | | | MOORESVILLE | IN | 46153 | USA | TRADE PAYABLE | | | | | $14.84 | |
| 74563 | | DAWN M GARDNER | 1128 N CENTRAL AVE | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $50.14 | |
| 74564 | | DAWN M GONZALEZ | 822 N 20TH AVE | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 74565 | | DAWN M GRAF | 3729 153RD AVE NE | | | | HAM LAKE | MN | 55304 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 74566 | | DAWN M HARFORD | 27 HOOD STREET APT 2 | | | | FALL RIVER | MA | 02720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74567 | | DAWN M KNIGHT | 7117 UNITY CIR N | | | | MINNEAPOLIS | MN | 55429 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 74568 | | DAWN M MILLS | 1546 POTOMAC HEIGHTS DR | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 74569 | | DAWN M NAKAI | HC 61 BOX 3B-1042 | | | | TEEC NOS POS | AZ | 86514 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 74570 | | DAWN MACK | 1434 BUTLER STREET | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $361.30 | |
| 74571 | | DAWN MAILLOUX | 7 GRANITE CIR | | | | MERRIMACK | NH | 03054 | USA | TRADE PAYABLE | | | | | $34.52 | |
| 74572 | | DAWN MALLERY | 639 WEST WASHINGTON STREET | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 74573 | | DAWN MARION | 4918 KATHY DRIVE | | | | CORPUS CHRISTI | TX | 78411 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 74574 | | DAWN MARTIN | 656 E MILLETT AVE | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 74575 | | DAWN MARTINEZ | 454 CLEVELAND AVE | | | | TRENTON | NJ | 08629 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 74576 | | DAWN MARTINSEN | 810 BAILEY LANE | | | | ESTES PARK | CO | 80517 | USA | TRADE PAYABLE | | | | | $107.12 | |
| 74577 | | DAWN MARTINSEN | 810 BAILEY LANE | | | | ESTES PARK | CO | 80517 | USA | TRADE PAYABLE | | | | | $26.02 | |
| 74578 | | DAWN MASTON | 1213 15TH ST NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74579 | | DAWN MATCHAN | PO BOX 644 | | | | GRAND RAPIDS | MN | 55744 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 74580 | | DAWN MATHERS | 2724 OAKLAWN ST | | | | BEAUFORT | SC | 29902 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 74581 | | DAWN MATHIAS | 55 ESTATE MON BIJOU | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 74582 | | DAWN MATTHEWS | 42164 | | | | WITHAMS | VA | 23488 | USA | TRADE PAYABLE | | | | | $6.06 | |
| 74583 | | DAWN MAYO | 625 PENN AVE | | | | MIDLAND | PA | 15059 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74584 | | DAWN MAYS | 9131 CYPRESS LAKE DR | | | | FORT MYERS | FL | 33919 | USA | TRADE PAYABLE | | | | | $40.27 | |
| 74585 | | DAWN MCBRYDE | 480 HIGHWAY DR | | | | ST PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $3.49 | |
| 74586 | | DAWN MCFADDEN | 160 WILLOW STREAM CT | | | | ROSWELL | GA | 30076 | USA | TRADE PAYABLE | | | | | $24.10 | |
| 74587 | | DAWN MCLAUGHLIN | 123 MAIN ST | | | | BAINBRIDGE | PA | 17502 | USA | TRADE PAYABLE | | | | | $25.79 | |
| 74588 | | DAWN MCNEILL | 3021 SUNNYMEDE AVE | | | | SOUTH BEND | IN | 46615 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 74589 | | DAWN MEADE | 31 FRONT ST APT 102 | | | | ADDISON | NY | 14801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74590 | | DAWN MENASMIN | 389 NORTHUMBERLEN | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 74591 | | DAWN MILLER | 1804 CLAY PIKE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74592 | | DAWN MILLS | 5332 MT CARMEL CHURCH RD | | | | KEEDYSVILLE | MD | 21756 | USA | TRADE PAYABLE | | | | | $15.94 | |
| 74593 | | DAWN MILLSPAUGH | 111 RYAN ST APT 33 | | | | PORT JERVIS | NY | 12771 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 74594 | | DAWN MILOTTE | P O BOX 426 | | | | EMPIRE | CA | 95386 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 74595 | | DAWN MISSTAKEOFF | 924 EAST DR | | | | OKLAHOMA CITY | OK | 73139 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 74596 | | DAWN MITCHELL | 3636 E INVERNESS AVE 2007 | | | | MESA | AZ | 85206 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 74597 | | DAWN MITCHELLL L | 1211 HILTON PL | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $19.98 | |
| 74598 | | DAWN MOHRHAUSER | 105 NORTH BROADWAY ROCHESTER | | | | ROCHESTER | MN | 55906 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 74599 | | DAWN MORRILL | 281 BURDEN LAKE RD | | | | E GREENBUSH | NY | 12061 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 74600 | | DAWN MOSS | 130 EAST COTTONDALE CT | | | | VIDALIA | LA | 71373 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 74601 | | DAWN MURRAY | 12410 MOUNTAIN LAUREL DR | | | | EAST STROUDSBURG | PA | 18302 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 74602 | | DAWN NETHERCOTT | 178 HAROLD AVE | | | | GREENWICH | CT | 06830 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 74603 | | DAWN NIKKI | PO BOX 576 | | | | OAKHURST | OK | 74050 | USA | TRADE PAYABLE | | | | | $6.23 | |
| 74604 | | DAWN NYLIN | 190 TONY RD 92 N | | | | MAPLE PLAIN | MN | 55359 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 74605 | | DAWN ODETTE | 32 MRTYLE RD | | | | SWANNANOA | NC | 28778 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 74606 | | DAWN ODOM | DR JACK BEAM | | | | KELSEYVILLE | CA | 95451 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 74607 | | DAWN ODONNELL | 275 CHEYENNE TRL | | | | WAYZATA | MN | 55391 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 74608 | | DAWN OLSON | 2982 KENCO AVE | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 74609 | | DAWN PARKER | 710 W WATER ST | | | | ELMIRA | NY | 14905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74610 | | DAWN PARRISH | 1335 IDLEWILD DR | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 74611 | | DAWN PECK | 217 LOGAN DR | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 74612 | | DAWN PHEW | PLEASE ENTER | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $2.76 | |
| 74613 | | DAWN PONZO | 1302 ELM ST APT 2B | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $23.31 | |
| 74614 | | DAWN PORTER | 19 SHORT LANE | | | | SHIPPENSBURG | PA | 17257 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 74615 | | DAWN PRICE | 806 W HAWK ST | | | | SNOW HILL | NC | 28580 | USA | TRADE PAYABLE | | | | | $244.90 | |
| 74616 | | DAWN PRUETTIPUN | PO BOX 526 | | | | SHWNE ON DELA | PA | 18356 | USA | TRADE PAYABLE | | | | | $163.23 | |
| 74617 | | DAWN PURNELL | 25248 REWASTICO RD | | | | HEBRON | MD | 21830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74618 | | DAWN R BOOHER | 7176 MANDRAKE DR | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 74619 | | DAWN RABE-STRONG | 625 CHERRY MEADOWS CT | | | | LAS VEGAS | NV | 89145 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 74620 | | DAWN RAMEY | 10262 CAMPBELL ST | | | | BYESVILLE | OH | 43723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74621 | | DAWN RAYGOR | 227 MAPLE STREET | | | | EVERSON | PA | 15631 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 74622 | | DAWN RENNER | 710 TYLER ST SW | | | | HUTCHINSON | MN | 55350 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 74623 | | DAWN RIERSON | 6551 MCCARRAN ST APT1111 | | | | NORTH LAS VEGAS | NV | 89086 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 74624 | | DAWN ROEN | PO BOX 309 | | | | ARLINGTON | MN | 55307 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 74625 | | DAWN ROMAN | URB APOLO  CALLE  ORFEO 55 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74626 | | DAWN ROOSEVELT | 1700 NW 46TH AVE APT22 | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 74627 | | DAWN ROSS TRIMM | 1200 WEST ST RD | | | | CORTLAND | NY | 13738 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 74628 | | DAWN RUBINO | 302 B LIBERTY AVENUE | | | | STATEN ISLAND | NY | 10305 | USA | TRADE PAYABLE | | | | | $20.63 | |
| 74629 | | DAWN SAMUALS | 27600 KINGS MANOR DR NORT | | | | KINGWOOD | TX | 77339 | USA | TRADE PAYABLE | | | | | $39.18 | |
| 74630 | | DAWN SANCHEZ | 125 EAST 20TH STREET | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74631 | | DAWN SCHMIDT | 296 RUELEMANS DR | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $5.06 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74632 | | DAWN SCHNEIDER | 198 HILLVIEW AVE | | | | KNOXVILLE | TN | 37914 | USA | TRADE PAYABLE | | | | | $436.99 | |
| 74633 | | DAWN SCHOENFELD | 7705 NE 167TH ST | | | | KENMORE | WA | 98028 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 74634 | | DAWN SCOPELLITI | 1103 SHIPE ROAD | | | | PAXINOS | PA | 17860 | USA | TRADE PAYABLE | | | | | $14.83 | |
| 74635 | | DAWN SCOTT | 8674 DORIS ST | | | | DELMAR | MD | 21875 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 74636 | | DAWN SCOTT | 8674 DORIS ST | | | | DELMAR | MD | 21875 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 74637 | | DAWN SCOTT | 8674 DORIS ST | | | | DELMAR | MD | 21875 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 74638 | | DAWN SEPTEMBER | 11750 MOUNT VERNON AVE AP | | | | COLTON | CA | 92313 | USA | TRADE PAYABLE | | | | | $53.47 | |
| 74639 | | DAWN SHALLCROSS | 13085 CORTEZ BLVD | | | | BROOKSVILLE | FL | 34613 | USA | TRADE PAYABLE | | | | | $51.12 | |
| 74640 | | DAWN SHARROW | 1116 PEARL ST | | | | PORT HURON | MI | 48060 | USA | TRADE PAYABLE | | | | | $85.64 | |
| 74641 | | DAWN SHEEHAN MOOROW | 221 EAST RD | | | | WALLKILL | NY | 12589 | USA | TRADE PAYABLE | | | | | $34.19 | |
| 74642 | | DAWN SHOCKEY | 583 VENTURA BLVD | | | | AKRON | OH | 44319 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74643 | | DAWN SIMMONS | 642 EAST MCMNIEL | | | | DANVILLE | IL | 61832 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 74644 | | DAWN SIMMONS | 642 EAST MCMNIEL | | | | DANVILLE | IL | 61832 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 74645 | | DAWN SIMS | 1420 TREE LINE | | | | BUFFALO | NY | 14213 | USA | TRADE PAYABLE | | | | | $2.27 | |
| 74646 | | DAWN SMIGIEL | 23365 CLINTON ST | | | | TAYLOR | MI | 48180 | USA | TRADE PAYABLE | | | | | $11.71 | |
| 74647 | | DAWN SMITH | 5340 CAXTON | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74648 | | DAWN SMITH | 5340 CAXTON | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 74649 | | DAWN SOBASZEK | 46 ELM ST | | | | LACKAWANNA | NY | 14218 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 74650 | | DAWN SOFIELD | 115 PARKER AVENUE | | | | FORKED RIVER | NJ | 08731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74651 | | DAWN SOFIELD | 115 PARKER AVENUE | | | | FORKED RIVER | NJ | 08731 | USA | TRADE PAYABLE | | | | | $107.00 | |
| 74652 | | DAWN STEFFY | 134 ACORN LN | | | | MOUNTVILLE | PA | 17554 | USA | TRADE PAYABLE | | | | | $40.44 | |
| 74653 | | DAWN STITELY | 10805 B HAUGHS CHURCH RD | | | | KEYMAR | MD | 21757 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 74654 | | DAWN TAKAYAMA | 1009 ULU KANU ST | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 74655 | | DAWN TAYLOR | 2006 69TH AVE | | | | OAKLAND | CA | 94621 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 74656 | | DAWN THAYER | 23316 MILLS RD | | | | PRESCOTT | MI | 48756 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 74657 | | DAWN TOMBLEY | 1124 TWIN OAKS RD | | | | GATLINBURG | TN | 37738 | USA | TRADE PAYABLE | | | | | $384.11 | |
| 74658 | | DAWN TORRES | 356 KLINE AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74659 | | DAWN TRACY | 21903 STENSON RD NE | | | | BLACKDUCK | MN | 56630 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 74660 | | DAWN TUHOLSKI | 74467 318TH ST | | | | SOUTH HAVEN | MN | 55382 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 74661 | | DAWN VAN WHY | 164 STOKES AVE | | | | EAST STROUDSBURG | PA | 18301 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 74662 | | DAWN VOLANTE | 1912 6TH AVENUE | | | | ST CLOUD | MN | 56303 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 74663 | | DAWN WADE | TIMOTHY COULTER | | | | MASSILLON | OH | 44647 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 74664 | | DAWN WALKER | 2507 CRUGER AVE 3S S | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 74665 | | DAWN WALKER | 2507 CRUGER AVE 3S S | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 74666 | | DAWN WALLACE | 6216 CEDAR LANE | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $3.91 | |
| 74667 | | DAWN WALLACE | 6216 CEDAR LANE | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 74668 | | DAWN WALLACE | 6216 CEDAR LANE | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 74669 | | DAWN WALLS | 22614 DELMAR AVENUE | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 74670 | | DAWN WALTON | 9415 PARADICE DR | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 74671 | | DAWN WARD | 330 S NEW PROSPECT RD APT 4M | | | | JACKSON | NJ | | USA | TRADE PAYABLE | | | | | $10.00 | |
| 74672 | | DAWN WARD | 330 S NEW PROSPECT RD APT 4M | | | | JACKSON | NJ | | USA | TRADE PAYABLE | | | | | $15.30 | |
| 74673 | | DAWN WARE | 1805 TALL PINES CIR | | | | COLUMBIA | SC | 29205 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 74674 | | DAWN WASHINGTON | 980 MARGARET DRIVE | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 74675 | | DAWN WEARY | 89 PARKWAY DRIVE | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74676 | | DAWN WEAST | 1000 W 8TH PL | | | | THE DAHLS | OR | 97058 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 74677 | | DAWN WERNER | 214 PARK AVENUE APT 4 | | | | RADCLIFF | KY | 40160 | USA | TRADE PAYABLE | | | | | $76.19 | |
| 74678 | | DAWN WHATLEY | 2404 COLLINS ST | | | | PITTSBURGH | PA | 15132 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 74679 | | DAWN WILLIAMS | 1610 METROPOLITAN AVE APT 7C | | | | BRONX | NY | 10462 | USA | TRADE PAYABLE | | | | | $6.94 | |
| 74680 | | DAWN WILLIAMS | 1610 METROPOLITAN AVE APT 7C | | | | BRONX | NY | 10462 | USA | TRADE PAYABLE | | | | | $26.70 | |
| 74681 | | DAWN WILLIS | 2647 CHRISTE COURT | | | | ALGONQUIN | IL | 60102 | USA | TRADE PAYABLE | | | | | $18.48 | |
| 74682 | | DAWN WRITER | 483 FLORA BAY | | | | SPRING CREEK | NV | 89815 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 74683 | | DAWN YEARMAN | 3465 PAYNE AVE | | | | SAN JOSE | CA | 95117 | USA | TRADE PAYABLE | | | | | $15.16 | |
| 74684 | | DAWN ZEITLER | 1680 WEST 14TH | | | | ERIE | PA | 16505 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 74685 | | DAWN ZELANKO | 211 MADISON STREET | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 74686 | | DAWN ZIMMERMANN | 3708 N WINDMILL CT | | | | ARNOLD | MO | 63010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74687 | | DAWNA HINES | 3782 W JOLIET RD | | | | LA PORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 74688 | | DAWNA TACKETT | 182 SHOSHONE LN | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $29.51 | |
| 74689 | | DAWNE HUNTER | 13500 LITTLE RIVER RD | | | | ROANOKE | TX | 76262 | USA | TRADE PAYABLE | | | | | $43.55 | |
| 74690 | | DAWNFORD DAWNFORD | 4976 WESCOTT BLVD APT1311 | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 74691 | | DAWNISHA BLONTA | 6477 CANOPY TREE DRIVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 74692 | | DAWNISHA ELDRIDGE | 3519 CECIL AVE | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 74693 | | DAWNITA DHERNANDEZ | 156 GRIFFIN AVENUE | | | | SOMERSET | KY | 42501 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 74694 | | DAWNMARIE GLOSS | 162 DEARBORN ST | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 74695 | | DAWNNNN DARLING | 5534WASHINGTON ST | | | | PRATTSVILLE | NY | 12468 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 74696 | | DAWNY SMITH | 5200NW 26 AVE | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 74697 | | DAWNYELL SCOTT | 3211 VILLA LN | | | | SCS | MI | 48080 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 74698 | | DAWNYELL SCOTT | 3211 VILLA LN | | | | SCS | MI | 48080 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 74699 | | DAWONA ARMSTRONG | 30 SAWYER ST | | | | ROCHESTER | NY | 14619 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74700 | | DAWSEY REBECCA ANN | 1001 LAKESHORE | DR  300 | | | LAKE CHARLES | LA | 70601 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 74701 | | DAWSON AMANDA | 408 E KANSAS | | | | SAINT JOSEPH | MO | 64504 | USA | TRADE PAYABLE | | | | | $7.90 | |
| 74702 | | DAWSON AMBER | 72369 DAHLIA ST | | | | COVINGTON | LA | 70435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74703 | | DAWSON ANNEMARIA | 8077 GLEN OAKS DR NE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74704 | | DAWSON ANNIE | 2409 E HOME AVE | | | | HARTSVILLE | SC | 29550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74705 | | DAWSON ANTHONY | 943 HWY 68 | | | | CROSSVILLE | TN | 38555 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 74706 | | DAWSON ASHLEY | 160 SICASA DRIVE | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74707 | | DAWSON ASHLEY | 160 SICASA DRIVE | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $46.00 | |
| 74708 | | DAWSON BETH | 641 KEYSER ST | | | | MORGANTOWN | WV | 26505 | USA | TRADE PAYABLE | | | | | $132.50 | |
| 74709 | | DAWSON BILL | 107 PERTH CT | | | | CARY | NC | 27511 | USA | TRADE PAYABLE | | | | | $270.74 | |
| 74710 | | DAWSON BRETT | 740 SW ADMIRAL BYRD DR | | | | LEES SUMMIT | MO | 64082 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 74711 | | DAWSON BRITTANY | 19411 WOODDINE | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $29.71 | |
| 74712 | | DAWSON CANDICE | 99 TIFTON ELDORADO RD | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 74713 | | DAWSON CATHY | 430 NICKERSON RD | | | | LYNCHBURG | VA | 24504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74714 | | DAWSON CHARLES | 1377 RIVERLAND RD | | | | FORT LAUDERDA | FL | 33312 | USA | TRADE PAYABLE | | | | | $7.93 | |
| 74715 | | DAWSON CHARLES B | 1223 GARRET AVE | | | | CHURCHTON | MD | 20733 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 74716 | | DAWSON CHARLES H | 115 CTY RD 181 | | | | TUPELO | MS | 38804 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 74717 | | DAWSON CHARNIKA | 3333 MONUMENT ROAD | | | | JACKSONVILLE | FL | 32225 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 74718 | | DAWSON CHELETTE | 1049 BRENTWOOD DR | | | | DAYTONA BEACH | FL | 32117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74719 | | DAWSON CHELETTE | 1049 BRENTWOOD DR | | | | DAYTONA BEACH | FL | 32117 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74720 | | DAWSON CHRISTINE | 3632 SHEP RD | | | | GRIFTON | NC | 28530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74721 | | DAWSON DAVID | 3250 DOVER RD | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $25.03 | |
| 74722 | | DAWSON DAWN | 800 LIMBALL ROAD | | | | IOWA CITY | IA | 52240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 74723 | | DAWSON DEANDREA T | PO BOX 12 | | | | CAMAK | GA | 30807 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 74724 | | DAWSON DIANNE | 6102 ROLLO CR | | | | SHREVEPORT | LA | 71119 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 74725 | | DAWSON ELEANOR | 1485 CROFTON PKY | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 74726 | | DAWSON FRANCES | 328 BEEKS LANE | | | | SPOUT SPRINGS | VA | 24593 | USA | TRADE PAYABLE | | | | | $11.39 | |
| 74727 | | DAWSON FRANCISCA | 110 WASHINGTON ST | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 74728 | | DAWSON GAIL | 8031 S MARYLAND | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 74729 | | DAWSON GAXENIA | 811 ELSEYDRIVE | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 74730 | | DAWSON GENNETTA | 815 E PINE ST | | | | WEST CHICAGO | IL | 60185 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 74731 | | DAWSON GERALDINE | 2400 DEMARET DRIVE | | | | GULFPORT | MS | 39507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74732 | | DAWSON HEATHER | 107 LOUISE DR | | | | STANLEY | NC | 28164 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 74733 | | DAWSON HEATHER | 107 LOUISE DR | | | | STANLEY | NC | 28164 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74734 | | DAWSON HENRIETTA | 303 SHORT ST | | | | DARIEN | GA | 31305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74735 | | DAWSON JANICE | 1611 MAGNOLIA AVE | | | | LEHIGH ACRES | FL | 33972 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 74736 | | DAWSON JANIE | 1705 W OLIVE | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 74737 | | DAWSON JENNIFER | 1600 LOSS BAYOU CT | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 74738 | | DAWSON JOANN | 13914 CASTLE BLVD | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 74739 | | DAWSON JOCELYN | 240 DEARING WOODS WAY | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 74740 | | DAWSON KAREN F | 3490 ENON RD | | | | ATLANTA | GA | 30349 | USA | TRADE PAYABLE | | | | | $267.49 | |
| 74741 | | DAWSON KATELYN S | 1519 SO GRAND | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 74742 | | DAWSON KATHERINE | 745 GRAND AVE 603 | | | | SAINT PAUL | MN | 55105 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 74743 | | DAWSON KATRINA | PO BOX 2204 | | | | WINTER HAVEN | FL | 33883 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 74744 | | DAWSON KENYA L | 103 HAMLETON PLACE | | | | ABERDEEN | MD | 21001 | USA | TRADE PAYABLE | | | | | $17.85 | |
| 74745 | | DAWSON MANUEL | ADDRESS | | | | HAWESVILLE | KY | 42348 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 74746 | | DAWSON MARION | 1005 LINDALE DRIVE | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74747 | | DAWSON NICOLE L | 2029 OAK ST SE | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74748 | | DAWSON OPHIFIELD | 4696 ELON RD | | | | MONORE | VA | 24574 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 74749 | | DAWSON PATRICIA | 3088 STAR LIGHT CIRCLE | | | | CS | CO | 80916 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74750 | | DAWSON PATRICIA | 3088 STAR LIGHT CIRCLE | | | | CS | CO | 80916 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74751 | | DAWSON PEGGY | 1678 HILDBRAND RD | | | | CENTERVILLE | IN | 47330 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 74752 | | DAWSON PENNY | 836 17TH AVE | | | | EAST MOLINE | IL | 61244 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 74753 | | DAWSON RANDALL | 104 BENT CREEK DR | | | | PELZER | SC | 29669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74754 | | DAWSON ROBIN R | 4227 W 8TH ST | | | | CINCINNATI | OH | 45205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74755 | | DAWSON ROGER M | 13989 FRANKLIN BLVD APT 1A | | | | CLEVELAND | OH | 44107 | USA | TRADE PAYABLE | | | | | $27.10 | |
| 74756 | | DAWSON RUFUS JR | 4127 WINDMILL CIRCLE | | | | RANDALLSTOWN | MD | 21133 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 74757 | | DAWSON SAMANTHA | 189 COMPTON CIR | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $42.10 | |
| 74758 | | DAWSON SAMATHA | 189 CIRCLE | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 74759 | | DAWSON SANDRA L | 5291 3RD ST NE APT 102 | | | | FRIDLEY | MN | 55421 | USA | TRADE PAYABLE | | | | | $24.80 | |
| 74760 | | DAWSON SHERONIKA | RT 1 BOX 288 | | | | ANNAPOLIS | MO | 63620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74761 | | DAWSON SHONDA | 909 FORREST LAKE CT | | | | NEWPORT NEWS | VA | 23605 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 74762 | | DAWSON STACY | 1293 CLANFIELD DR | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 74763 | | DAWSON STEPHANIE | 3055 LILLIAN PASS | | | | LAKELAND | FL | 33812 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 74764 | | DAWSON SUSAN | 164 MIDCLIFF DR | | | | WHITEHALL | OH | 43213 | USA | TRADE PAYABLE | | | | | $67.92 | |
| 74765 | | DAWSON TAMESHA | 4574 OAKLY BLVD | | | | FAIRBURN | GA | 30213 | USA | TRADE PAYABLE | | | | | $11.41 | |
| 74766 | | DAWSON TANESHA | 9730 BAIRD RD | | | | SHREVEPORT | LA | 71118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74767 | | DAWSON TERESA | 5649 CACH HALL RD | | | | DALZELL | SC | 29040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74768 | | DAWSON TIMOTHY | 1257 GERSTNER COURT | | | | GAMBRILLS | MD | 21054 | USA | TRADE PAYABLE | | | | | $32.80 | |
| 74769 | | DAWSON UGANDA | 45 GREENWOOD | | | | BUFFALO | NY | 14213 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 74770 | | DAWSON VICKIE | 4202 E WILMA ST | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $10.54 | |
| 74771 | | DAWSON VIRGINA | 1068 BROOKWOOD DR | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 74772 | | DAWSON XAVIA N | 234 MARDAY DR | | | | RUTHER GLEN | VA | 22546 | USA | TRADE PAYABLE | | | | | $1,122.48 | |
| 74773 | | DAWUANDIA BOONER | 1529 BUFORD AVE | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74774 | | DAWUD FURQUAN | 9225 SOUTH YELLOW SPRING | | | | SPRINGFIELD | OH | 45506 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 74775 | | DAWUD SHABANNA | 3547 AVALON ROAD | | | | SHAKER HEIGHTS | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74776 | | DAX RAMOS | 66173 6TH STREET | | | | DESERT HOTSPRING | CA | 92240 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 74777 | | DAY ADA L | 7401 WESTLAKE TER | | | | BETHESDA | MD | 20817 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 74778 | | DAY AIESHA | 5712 VALLEYBROOK ROAD | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 74779 | | DAY ALEXANDRIA | 9454 NORTH GREENVILLE ROAD | | | | LAKEVIEW | MI | 48850 | USA | TRADE PAYABLE | | | | | $52.08 | |
| 74780 | | DAY ANGELA | 3307 ALDRICH AVE N | | | | MINNEAPOLIS | MN | 55412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74781 | | DAY ANGELA | 3307 ALDRICH AVE N | | | | MINNEAPOLIS | MN | 55412 | USA | TRADE PAYABLE | | | | | $21.55 | |
| 74782 | | DAY ANGELA D | 226 B EASTN LAURREL AVE | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $13.57 | |
| 74783 | | DAY ANN | 720 HWY M | | | | STOVER | MO | 65078 | USA | TRADE PAYABLE | | | | | $21.28 | |
| 74784 | | DAY ARMETRIC | 303 MCINTYRE ST | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 74785 | | DAY BRENDA | 141 13TH AVE | | | | MADAWASKA | ME | 04756 | USA | TRADE PAYABLE | | | | | $79.02 | |
| 74786 | | DAY BRITTANY | 4509 SPRUCE CREEK ROAD | | | | SPRUCE CREEK | PA | 16683 | USA | TRADE PAYABLE | | | | | $84.70 | |
| 74787 | | DAY CHARLIESA | 2718 WESTMINSTER AVE | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74788 | | DAY CHRISTOPHER | 420 NOTRE DAME AVE | | | | DAYTON | OH | 45404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74789 | | DAY CHRISTY | 20 LOOPER ST | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 74790 | | DAY COURTNEY B | 1128 PAUL ST | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 74791 | | DAY DANASIA I | 809 NE MADISON AVE | | | | PEORIA | IL | 61605 | USA | TRADE PAYABLE | | | | | $35.18 | |
| 74792 | | DAY DEANNA | 26058 BLUFF VIEW DR | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74793 | | DAY DELLA | 1077 C CELESTINE RD | | | | CADE | LA | 70519 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74794 | | DAY DIA | 1810 GALLAHER | | | | ST CHARLES | MO | 63301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74795 | | DAY DONELLA | 4730 FREMONT AVE N | | | | ST PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 74796 | | DAY DONNA | 4422 COTTMAN AVE | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $49.60 | |
| 74797 | | DAY DOROTHY | 929 HARVEY ST | | | | GREEN BAY | WI | 54302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74798 | | DAY EBONY | 3803 STRANDHILL RD | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74799 | | DAY EDWARD | 240 BRITTON ROAD | | | | CLAREMONT | NH | 03743 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 74800 | | DAY EDWARD | 240 BRITTON ROAD | | | | CLAREMONT | NH | 03743 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74801 | | DAY ERIKA | 8929 SOUTH VIEW | | | | STLOUIS | MO | 63123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74802 | | DAY LA BREA PARKS | 2239 RUSTIC ROAD | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 74803 | | DAY JACKIE | 43024 SOUTH RIDING COURT | | | | CHANTILLY | VA | 20154 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74804 | | DAY JAMES | 15045 VAIL AVE | | | | HARVEY | IL | 60426 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 74805 | | DAY JAMES | 15045 VAIL AVE | | | | HARVEY | IL | 60426 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 74806 | | DAY JAMIE | 2011 BRUSSELS ST | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74807 | | DAY JAMIKIA L | 13236 GIOVANNI CT APT 6 | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document   Case Number: 18-23538

Pg 1195 of 4636

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74808 | | DAY JAN | 3200 SMITH DR APTB12 | | | | ALTOONA | AL | 35952 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 74809 | | DAY JANET | 1311 APT 114 | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74810 | | DAY JEAN | 8700 SE 110TH ST RD | | | | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | | | | | $49.57 | |
| 74811 | | DAY JEREMY S | 1022 LACLEDE ST | | | | INDPLS | IN | 46241 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 74812 | | DAY JILL | 1 CONNECTOR ROAD | | | | ANDOVER | MA | 01810 | USA | TRADE PAYABLE | | | | | $6.11 | |
| 74813 | | DAY JO A | PO BOX 27612 | | | | PANAMA CITY BEACH | FL | 32411 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 74814 | | DAY JOSHUA D | 130 SIMS AVE | | | | PANAMA CITY | FL | 23404 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 74815 | | DAY KELLY | 10019 WILLDAN DR | | | | SAINT LOUIS | MO | 63123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74816 | | DAY LAKEYSHA R | 618 BLACKLINE RD | | | | NEW IBERIA | LA | 70563 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 74817 | | DAY LAURA A | 240 S GULF DRIVE | | | | FT WALTON BCH | FL | 32549 | USA | TRADE PAYABLE | | | | | $1,127.83 | |
| 74818 | | DAY LESLY | 6545 ROSE HILL RIVER DR | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 74819 | | DAY LEWIS | 407 SECLUDED POST CR APT H | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 74820 | | DAY LINDA | 115 TERRELL | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74821 | | DAY LISA | 9 LEO WAY | | | | E BRIDGEWATER | MA | 02333 | USA | TRADE PAYABLE | | | | | $46.50 | |
| 74822 | | DAY LUCITA | 4508 ATLANTIC AVE | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $15.94 | |
| 74823 | | DAY MARIE | 4664 OLD CUSSETA RD | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $37.59 | |
| 74824 | | DAY MARION | 204 MARLOU ST | | | | VINTON | VA | 24179 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74825 | | DAY MARY A | 6 MAUI CT | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74826 | | DAY MERCY | 7331 SIBLEY AVE | | | | LAS VEGAS | NV | 89131 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 74827 | | DAY MICHELLE | 4958 N PRAIRIE LANE | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 74828 | | DAY MONIQUE | 3750 LINKINS RD | | | | INDIAN HEAD | MD | 20640 | USA | TRADE PAYABLE | | | | | $23.84 | |
| 74829 | | DAY NADINE | 22838 BEAR VALLEY ROAD | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 74830 | | DAY NANCY L | 2900 MYRTLE | | | | KC | MO | 64128 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 74831 | | DAY PATRICIA | 9506 ABAAD CT | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 74832 | | DAY PHYLIS | 1515 17TH ST | | | | COLUMBUS | GA | 31901 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 74833 | | DAY PUBLISHING COMPANY | P O BOX 1231 | | | | NEW LONDON | CT | 06320 | USA | TRADE PAYABLE | | | | | $6,465.45 | |
| 74834 | | DAY QOENCHATDA | 2016 N 35TH ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $33.38 | |
| 74835 | | DAY QOENCHATDA | 2016 N 35TH ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 74836 | | DAY RACHEL A | 347 FAIRVIEW AVE | | | | WIND GAP | PA | 18091 | USA | TRADE PAYABLE | | | | | $30.52 | |
| 74837 | | DAY RASHAWN | 521 MAPLE ALLEY | | | | OGDEN | KS | 66517 | USA | TRADE PAYABLE | | | | | $12.57 | |
| 74838 | | DAY RICHARD | HC 74 | | | | HINTON | WV | 25951 | USA | TRADE PAYABLE | | | | | $222.59 | |
| 74839 | | DAY RICKY | 215 ALABAMA DR | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74840 | | DAY ROCHELLE | 702 MORNINGSIDE CT | | | | HERNDON | VA | 20170 | USA | TRADE PAYABLE | | | | | $96.17 | |
| 74841 | | DAY ROSALIND | 1111 S FAIRVIEW ST | | | | MINDEN | LA | 71055 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 74842 | | DAY STEVE | 860 E GRANGEVILLE BLVD 139 | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 74843 | | DAY STEVENORLI | 503 105TH PL SE | | | | EVERETT | WA | 98208 | USA | TRADE PAYABLE | | | | | $21.72 | |
| 74844 | | DAY TAMMY | 1216 ROSE AVE | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $7.23 | |
| 74845 | | DAY TIA | 690 N STATE ROUTE 587 | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 74846 | | DAY TIFFANY | 198 WILD CREEK DRIVE | | | | JIM THORPE | PA | 18229 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 74847 | | DAY TIFFINY | 1562 SAND FORK RUN RD | | | | BUCKHANNON | WV | 26201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 74848 | | DAY VALICIA | 5100 SW 41 ST APT 103 | | | | PEMBROKE PARK | FL | 33023 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 74849 | | DAY VONCHARIETY | 1839 LEE RD 208 | | | | PHENIX CITY | AL | 36870 | USA | TRADE PAYABLE | | | | | $41.66 | |
| 74850 | | DAY WANDA | 1807C EDGEWOOD AVE | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 74851 | | DAYA SINGH | 6128 LEMON BELL WAY | | | | SACRAMENTO | CA | 95824 | USA | TRADE PAYABLE | | | | | $13.59 | |
| 74852 | | DAYAJAM CARRASQUILLO | BARRIO CARRUZO K 89 SECT | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 74853 | | DAYALAN KARUNAMURTH | 103 PERGOLA | | | | IRVINE | CA | 92612 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 74854 | | DAYAMIS | 102624 | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 74855 | | DAYAN LYNN | 4100 PARAN POINTE DR NW | | | | ATLANTA | GA | 30327 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 74856 | | DAYANA CEDENO | 4101 WEST 19TH AVE | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $179.65 | |
| 74857 | | DAYANA DIAZ | 542 S 9TH ST | | | | LINDENHURST | NY | 11757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74858 | | DAYANA G PLACENSIA | 13906 ORIZABA AVE | | | | PARAMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 74859 | | DAYANA MIRANDA GARCIA | HC-02 BOX12740 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74860 | | DAYANA TORRES | 410 CALLE 3 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 74861 | | DAYANA VENENEGAS | 17770 SW 141ST CT | | | | MIAMI | FL | | USA | TRADE PAYABLE | | | | | $30.00 | |
| 74862 | | DAYANARA EQUINO | P O BOX 70005 ZUITE 183 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74863 | | DAYANARA GARCIA RIVERA | VILLA FONTANA URB 3NS 23 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 74864 | | DAYAYE MARDEE | 510 SOUTH EXTENTION RD | | | | MESA | AZ | 85210 | USA | TRADE PAYABLE | | | | | $23.31 | |
| 74865 | | DAYE GINA | 3013 PIANO LN | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $10.16 | |
| 74866 | | DAYE MARTIEKA M | 7970 SHADY OAK TRL APT206 | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 74867 | | DAYE MONICA A | 1501 COLUMBIA AVE | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 74868 | | DAYE SHAMIAR | 406 LARENCE WAY | | | | KNIGHTDALE | NC | 27545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74869 | | DAYE SIARA | 3756 RAVENWOOD AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 74870 | | DAYE STEPHANIE M | N6062 JESSIE CT | | | | GREENLAKE | WI | 54941 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74871 | | DAYE SYLVIA | 2005 DUKELAND | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 74872 | | DAYE TAMARA | 27475 NORTH SANDGATES ROAD | | | | MECHANICSVILLE | MD | 20659 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 74873 | | DAYE TYRONE | 205 CEDAR DR | | | | ZEBULON | NC | 27597 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74874 | | DAYEA DESIREE J | 637G DEFIANCE DRAW RD | | | | TSAYATOH | NM | 87319 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 74875 | | DAYERIS DAYERIS | 7575 NW 177 TR | | | | HIALEAH | FL | 33015 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 74876 | | DAYHOFF BITA | - 5043 SOUTHERN STAR TERRACE | | | | CLARKSVILLE | MD | 21029 | USA | TRADE PAYABLE | | | | | $27.50 | |
| 74877 | | DAYLA BARTON | 2816 NORTH 2ND ST | | | | PHIL | PA | 19405 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 74878 | | DAYLA ROSADO | H C 2 BOX 10908 | | | | JUNCOS | PR | 00666 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 74879 | | DAYLE J MURPHY | 4309 OAKLAND AVE | | | | MINNEAPOLIS | MN | 55407 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 74880 | | DAYLE KAREN | 1001 EVERGLADE DR | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $23.53 | |
| 74881 | | DAYLE LEFEVRE | 5901 JFK BLVD | | | | N LITTLE ROCK | AR | 72116 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 74882 | | DAYLE PREVO | 24470 ELSMERE DR | | | | EUCLID | OH | 44117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74883 | | DAYLIAN CAIN | 18 HALL ST | | | | HAMDEN | CT | 06517 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 74884 | | DAYMON INDIA | 111 KMART BOULEVARD | | | | CARY | NC | 27379 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74885 | | DAYMOND ALMA | 1206 WESTBURY POINTE DR 201 | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74886 | | DAYMUDE SUSAN | 108 TEAKWOOD LN | | | | MOORESVILLE | NC | 28117 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 74887 | | DAYNA AWKARD | 1205 LILI LANE | | | | CHARLOTTESVILLE | VA | 22901 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 74888 | | DAYNA EVANS | 12517 SABER LN | | | | BOWIE | MD | 20715 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 74889 | | DAYNA J MARIN | 8710 SW 41 ST | | | | MIAMI | FL | 33165 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 74890 | | DAYNA LEWIS | 680 FAIR OAK C | | | | LUFKIN | TX | 75901 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 74891 | | DAYNA O LINGINGER | 2108 FAIRVIEW RD | | | | WOLFORDSBURG | PA | 17267 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 74892 | | DAYNA SCHULYZ LEZA | 91-1130 MIKOHU ST APT 31R | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $36.12 | |
| 74893 | | DAYNA VOLLER | 521 OSWALDO AVE | | | | BELGRADE | MN | 56312 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 74894 | | DAYNA WHISENTON | 14106 PIERSON | | | | DETROIT | MI | 48223 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 74895 | | DAYNELL JONES | 858 S 8TH CT | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $4.53 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74896 | | DAYON CAIL | 8524 BLUEBERRY COURT | | | | ELK GROVE | CA | 95624 | USA | TRADE PAYABLE | | | | | $8.16 | |
| 74897 | | DAYONNA BENNING | 1930 NIARGRA ST | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $28.59 | |
| 74898 | | DAYQUANA BARNES | 4825 BRUCE STREET | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74899 | | DAYRA FLORES | EXTENCION JARDINES DE COAMO CALLE | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74900 | | DAYRA PDAYRA | 3413 24TH ST W | | | | LEHIGH ACRES | FL | 33971 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 74901 | | DAYRI MOLINA | 266 SEAVIEW STREET | | | | BRIDGEPORT | CT | 06607 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 74902 | | DAYS ASHLEY M | 4309 AUGUSTA RD APT 17D | | | | GARDEN | GA | 31408 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 74903 | | DAYS AVA | 5964 BRYN BROOKE DR | | | | RALEIGH | NC | 27614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74904 | | DAYS CHRISTOPHER | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32669 | USA | TRADE PAYABLE | | | | | $23.78 | |
| 74905 | | DAYS DEON | 2157 E FOXWOOD CT | | | | FORT MILL | SC | 29707 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 74906 | | DAYS LOUISE | 3800 ANWOOD DR | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74907 | | DAYS MELISSA | 104 S BARBARA ST | | | | MOUNT JOY | PA | 17552 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 74908 | | DAYSHA ALLISON | 595 E 105TH ST 303 | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74909 | | DAYSHA JONES | 5263 KORNWAL DR | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 74910 | | DAYSHA SNIPES | PO BOX 61474 | | | | VA BEACH | VA | 23466 | USA | TRADE PAYABLE | | | | | $10.44 | |
| 74911 | | DAYSHAWNA JOHNSON | PO BOX 9353 | | | | HENRICO | VA | 23227 | USA | TRADE PAYABLE | | | | | $10.18 | |
| 74912 | | DAYSI ESPINOZA | 6 CHALKSTONE CT | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $18.54 | |
| 74913 | | DAYSI LEMUS | 435 LUCAS AVENUE | | | | KINGSTON | NY | 12401 | USA | TRADE PAYABLE | | | | | $10.40 | |
| 74914 | | DAYSI MALDONADO | HC20 BOX 10707 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74915 | | DAYSI ORTIZ | 7342 RADFORD AVE | | | | N HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 74916 | | DAYSI SAJVIN | 2551 GANAHL ST | | | | LOS ANGELES | CA | 90033 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 74917 | | DAYSI SANTOS | RR 01 BOX 2994 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 74918 | | DAYSI TRINIDAD | HC-10 49937 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $9.45 | |
| 74919 | | DAYSPRINGS HELIOS | 8405 SAN GREGORIO RD  NONE | | | | ATASCADERO | CA | 93422 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 74920 | | DAYSY BETANCOURT | SEC BETACOURT CALLE POPY | | | | SANJUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74921 | | DAYSY GUZMAN | PO BOX 308 | | | | PUERTO REAL | PR | 00740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74922 | | DAYTHA JOHNSON | 194 GILMORE RD | | | | RED BLUFF | CA | 96080 | USA | TRADE PAYABLE | | | | | $70.70 | |
| 74923 | | DAYTON APPLIANCE | 122 SEARS STREET | | | | DAYTON | OH | 45402 | USA | TRADE PAYABLE | | | | | $2,177.65 | |
| 74924 | | DAYTON APRIL | 1965ESSIONSRD | | | | ELGIN | SC | 29045 | USA | TRADE PAYABLE | | | | | $39.00 | |
| 74925 | | DAYTON CHRISTOPHER | 148 WOODSIDE CT | | | | SAFETY HARBOR | FL | 34695 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 74926 | | DAYTON CRYSTAL | 1020 BUCKLY ST | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 74927 | | DAYTON DORA | 7015 STONERIDGE RD | | | | CHAR | NC | 28226 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 74928 | | DAYTON G HALL | 3056 ROOPVILLE VEAL RD | | | | ROOPVILLE | GA | 30170 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74929 | | DAYTON JOHN | 2714 WOOD OWL ST NE | | | | CANTON | OH | 44704 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 74930 | | DAYTON LEE | 76065 BRYSON HESPERIA RD | | | | BRADLEY | CA | 93426 | USA | TRADE PAYABLE | | | | | $14.09 | |
| 74931 | | DAYTON POWER & LIGHT | PO BOX 1247 | CUSTOMER PAYMENT CENTER | | | DAYTON | OH | 45401-1247 | USA | UTILITIES PAYABLE | | | | | $2,080.14 | |
| 74932 | | DAYTON SHANDI | 1431 E LIVINGSTON | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 74933 | | DAYTON SORRELL | 121 MORRIS CIRCLE | | | | COVINGTON | TN | 38019 | USA | TRADE PAYABLE | | | | | $204.07 | |
| 74934 | | DAYTON SUE | 425 34TH ST | | | | BELLAIRE | OH | 43906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74935 | | DAYTON TRACY | 12 REMINGTON AVE | | | | ILION | NY | 13357 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 74936 | | DAYTONA LUMAR | 5723 COUNT LN | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74937 | | DAYTONAS HUNTER | 2109 E KANSAS ST | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 74938 | | DAYTORIUS DRIVER | BOX 905 | | | | ROME | GA | 30162 | USA | TRADE PAYABLE | | | | | $10.04 | |
| 74939 | | DAYUNTAYE SPRAGGINS | 2325 NORTH 14TH STREET | | | | SAINT LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 74940 | | DAYUNTAYE SPRAGGINS | 2325 NORTH 14TH STREET | | | | SAINT LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74941 | | DAYVELYN LUGO | PO BOX 67867 | | | | ROCHESTER | NY | 14617 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 74942 | | DAYZIE JUSTIN | 7416 W ELLIS S | | | | PHOENIX | AZ | 85339 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 74943 | | DAZA BRENDA M | 150 16TH ST APT 1 | | | | BUFFALO | NY | 14213 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 74944 | | DAZA EVELYN D | 2424 S COTTONWOOD LN | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 74945 | | DAZHANAIRA MARKS | 139 MOOREFIELD ST | | | | PROV | RI | 02908 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74946 | | DAZIA S BRYANT | 73 GREEN KNOLLS APT C | | | | ROCHESTER | NY | 14620 | USA | TRADE PAYABLE | | | | | $44.60 | |
| 74947 | | DAZZ BRAGG | 2914 LORRAINE AVE | | | | WESTLAND | MI | 48186 | USA | TRADE PAYABLE | | | | | $8.79 | |
| 74948 | | DBA DBA | 49 J AND W ROAD | | | | COLUMBIA | SC | 29216 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 74949 | | DBA INFINIT SQUARED PHOTOGRAP | 3087 COURTNEY DR | | | | SANTA MARIA | CA | 93455 | USA | TRADE PAYABLE | | | | | $54.60 | |
| 74950 | | DBENEH CYNTHIA | XXX | | | | HYATTSVILLE | MD | 20014 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 74951 | | DBI BEVERAGE SACRAMENTO | 8500 CARLIN DR | | | | WEST SACRAMENTO | CA | 95691 | USA | TRADE PAYABLE | | | | | $1,723.90 | |
| 74952 | | DBK CONCEPTS INC | 12905 S W 129 AVE | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $82,971.09 | |
| 74953 | | DBM LANDSCAPE CO | PO BOX 172 | | | | BURLINGTON | KY | 41005 | USA | TRADE PAYABLE | | | | | $1,040.00 | |
| 74954 | | DBPR FLORIDA | 1940 NORTH MONROE STREET | | | | TALLAHASSEE | FL | 32399 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 74955 | | DC HEALTHCARE | 84 SHERIDAN ST NE | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 74956 | | DC SAFETY SALES CO INC | 40 COMMERCE DR | | | | HAUPPAUGE | NY | 11788 | USA | TRADE PAYABLE | | | | | $1,569.25 | |
| 74957 | | DCHELLE WILSON | 1875 EWALD CIR | | | | DETROIT | MI | 48238 | USA | TRADE PAYABLE | | | | | $58.16 | |
| 74958 | | DCI PLASMA CENTER | 1720 W SUPERIOR ST | | | | DULUTH | MN | 55806 | USA | TRADE PAYABLE | | | | | $544.73 | |
| 74959 | | DCOSTA DAVID | 3273 AMAZON LANE | | | | SILVER SPRING | MD | 20912 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74960 | | DD JENKINS | AAAA | | | | S SN FRAN | CA | 94080 | USA | TRADE PAYABLE | | | | | $60.06 | |
| 74961 | | DD LANDSCAPE & LAWN SERVICE | 358 LAMP POST LANE | | | | HERSHEY | PA | 17033 | USA | TRADE PAYABLE | | | | | $3,099.50 | |
| 74962 | | DD T GRIMME | PO BOX 85 | | | | HOLLIDAYSBURG | PA | 16648 | USA | TRADE PAYABLE | | | | | $63.60 | |
| 74963 | | DDI INC | 7425 CHAVENELLE RD | | | | DUBUQUE | IA | 52002 | USA | TRADE PAYABLE | | | | | $5,895.14 | |
| 74964 | | DDJOHNSONDJ DANIELLE | 7390 PINDO CIRCLE APT 258 | | | | BEAUMONT | TX | 77708 | USA | TRADE PAYABLE | | | | | $12.85 | |
| 74965 | | DDOMINIQUE MOORE | 135 OKOLONA CUT OFF RD | | | | HOUSTON | MS | 38851 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 74966 | | DDP ROOFING SERVICES INC | 20 COLCHESTER ROAD | | | | GLEN MILLS | PA | 19342 | USA | TRADE PAYABLE | | | | | $4,702.95 | |
| 74967 | | DDRAKE SHEILA | 524 WEST 12TH STREET | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 74968 | | DDRAKE SHEILA | 524 WEST 12TH STREET | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $6.49 | |
| 74969 | | DDRAKE SHEILA | 524 WEST 12TH STREET | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $12.65 | |
| 74970 | | DDV DEVELOPERSLLC | 2725 YEOMANS LATERN CT | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 74971 | | DE AGUILERA VELAQUEZ | 605 E SHELL POINT RD | | | | RUSKIN | FL | 33570 | USA | TRADE PAYABLE | | | | | $125.80 | |
| 74972 | | DE ARCE SANTIAGO DAISY | HC08 BOX 51603 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74973 | | DE BRIGGS | PO BOX 72096 | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $2,834.78 | |
| 74974 | | DE JARDA | 410 W 20TH ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74975 | | DE DIOS WALKIRIA | BARR BUENA VISTA 153 CAL | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 74976 | | DE JAH SMITH | 6052 E WASHINGTON ST | | | | INDPLS | IN | 46219 | USA | TRADE PAYABLE | | | | | $83.11 | |
| 74977 | | DE JANELL | 415 ATWELL DRIVE | | | | BENNETTSVILLE | SC | 29512 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 74978 | | DE JAREA OPHELIA MONE | 7238 PRICE DR | | | | MACHESNEY PARK | IL | 61115 | USA | TRADE PAYABLE | | | | | $32.25 | |
| 74979 | | DE JESUS ANA MARIA | CALLE C NUM 7 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $237.26 | |
| 74980 | | DE JESUS CINTRON YARALIES | URB JARDINES DE LAFAYETT | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $87.40 | |
| 74981 | | DE JESUS DESIREE | URB BELLA VISTA CNUBE | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 74982 | | DE JESUS EVELYN | 409 CALLE DEL VALLE APT ART 20 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $8.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F: Part 2, Question 3

Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74983 | | DE JESUS JONAT | BO CACAOS SEC LO9S FERNANDEZ C | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 74984 | | DE JESUS JONAT | BO CACAOS SEC LO9S FERNANDEZ C | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 74985 | | DE JESUS LAURA | VALLES DE ANDALUCIA | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 74986 | | DE JESUS LUIS MANUEL | 4149 37TH ST SAN DIEGO CA | | | | SAN DIEGO | CA | 92105 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 74987 | | DE JESUS MELENDEZ EVELYN | URR JARD D LA LA REINA CALLE A | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74988 | | DE JESUS MENDOZA MARGARITA | HC 45 BOX 1390 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74989 | | DE JESUS MULERO MARISEL | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 74990 | | DE JESUS OSCAR | UR VILLAS DEL CAFETAL CALLE7 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 74991 | | DE JESUS REYES ANA MARIA | RES SAN FERNANDO EDIF 7 APT | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $217.00 | |
| 74992 | | DE JESUS SANTIAGO DAISY | URB CIUDAD UNIVERSITARIA AA-12 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 74993 | | DE KUANA HALE | 2534 SHANE DR | | | | RICHMOND | CA | 94806 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 74994 | | DE L OLIVERAS MARIA | EDIF 137 APTO 2542 | | | | SAN JUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 74995 | | DE LA CRUZ & ASSOCIATES | BOX 11885 | | | | SAN JUAN | PR | 00922 | USA | TRADE PAYABLE | | | | | $899,916.24 | |
| 74996 | | DE LA CRUZ JENIFER M | RR-1 BOX 393 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 74997 | | DE LA CRUZ JESSICA | 8820 W BELL RD APT 209 | | | | PEORIA | AZ | 85302 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 74998 | | DE LA O ESTELA | 763 MADISON AVE | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 74999 | | DE LA ROSA MARIO | RESIDENCIAL NEMECIO R CANALES | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 75000 | | DE LA TORRE ESTEVEZ | 1590 AVE PONCE DE LEON STE 105 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $173,848.00 | |
| 75001 | | DE LEON SANTIAGO YANITZA | ALT DE FLAMBOYAN CC-11 CALLE | | | | BAYAMON | PR | 00975 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 75002 | | DE LIZ DIAZAPPARICIOFLOR | 513 CHARLESTON APT 3 | | | | ALBUQUERQUE | NM | 87108 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 75003 | | DE LOS SANTOS ROSENDO MEJIA | CALLE TAPIA 452 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75004 | | DE LOS SANTOS YAMARY | RES ESTANCIAS DEL ATLANTICO CA | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 75005 | | DE QUEEN BEE COMPANY | P O BOX 1307 | | | | MENA | AR | 71953 | USA | TRADE PAYABLE | | | | | $9,360.76 | |
| 75006 | | DE REID | 1806 METZEROTT RD | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $17.89 | |
| 75007 | | DE SHALYN DESHALYNJONES | 123 GINERBREAD LANE | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $27.36 | |
| 75008 | | DE TORE BRENDAN | 1000 TOWERS CIRCLE T6-0517A | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $13.85 | |
| 75009 | | DE TRAN | 13829 SE ALLEN RD | | | | BELLEVUE | WA | 98006 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 75010 | | DE VORE INDUSTRIES INC | 5211 VENICE BLVD | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $4,995.90 | |
| 75011 | | DEA ARETE | 4621 WASHINGTON AVENUE SE | | | | CHARLESTON | WV | 25301 | USA | TRADE PAYABLE | | | | | $6.77 | |
| 75012 | | DEABENDERFER CHRISSY | 22963 ST HWY 49 | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 75013 | | DEABREU AMALIA | 10545 SW 226 ST | | | | MIAMI | FL | 33190 | USA | TRADE PAYABLE | | | | | $20.19 | |
| 75014 | | DEACON AMANDA | 12921 REAVES RD | | | | WINTER GARDEN | FL | 34787 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 75015 | | DEACOSTA CARMEN | 11485 WHISTLERS COVE CR | | | | NAPLES | FL | 34113 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 75016 | | DEADERICK DEADERICK | 45 SIMS RPAD | | | | LOCUST GROVE | GA | 30248 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 75017 | | DEADMEN DEADMEN | 419 PHILLIPS AVE | | | | GLEN ELLYN | IL | 60137 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 75018 | | DEADRA GRAHAM | 51511 | | | | ARTHUR CITY | TX | 75411 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 75019 | | DEADRA WILLIAMS | P0BOX 794 | | | | LUTCHER | LA | 70071 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75020 | | DEADRIEN DIARSE | 2905 MLK DR | | | | MONROE | LA | 71202 | USA | TRADE PAYABLE | | | | | $58.28 | |
| 75021 | | DEAGUAYO JANNETTE | 176 VISTA DEL MAR | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 75022 | | DEAGUERO MARIA | 22 COTTONWOOD | | | | ESPANOLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 75023 | | DE'AIRA BARNETT | 114 E 21ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75024 | | DEAIRA DAWSON | 2621 SILVER OAK DR | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 75025 | | DEAIRA HARRINGTON | 3903 MARSEILLE ROAD | | | | LAWRENCE | IN | 46226 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 75026 | | DEAIRA ROGERS | 3403  GWYNNS FALLS PKNY | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 75027 | | DEAISIA THOMAS | 6852 BURNETT DR | | | | BRADLEY FL | FL | 33835 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 75028 | | DEAJA BUSH | 324 OUTER BELLE RD | | | | DAYTON | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75029 | | DEAJA HAM | 8665 E SPEEDWAY BLVD | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 75030 | | DEAJA SWAIN | 7  TIDAL  CT | | | | PORTSMOUTH | VA | 23703 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 75031 | | DEAL DASH | 1502 BROADWAY FL 12 | | | | NEW YORK | NY | 10036 | USA | TRADE PAYABLE | | | | | $89.78 | |
| 75032 | | DEAL DAWN | 1285 COURT E | | | | HANOVER PARK | IL | 60133 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 75033 | | DEAL FREDDIE | 1800 MEADOW LARK | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $58.50 | |
| 75034 | | DEAL HOLLY | 600 LOWDERMILK STREET | | | | GREESBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 75035 | | DEAL JERRY W | 960 S CO RD 550 E | | | | BOWLING GREEN | IN | 47833 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 75036 | | DEAL JESSICA | 23 FREEWILL LN | | | | ROWLAND | NC | 28383 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 75037 | | DEAL JON | 1904 ST JOHNS | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 75038 | | DEAL MARILYN | 5009 POPPERDAM CREEK DR | | | | NORTH CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 75039 | | DEAL MARSHAUN | 1235 | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 75040 | | DEAL PAULA | 33 STATES ST | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75041 | | DEAL ROBERT | 1809 ANDREA DR | | | | LIBERTY | MO | 64068 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 75042 | | DEAL WESLEY | 80 DUGGER DR | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75043 | | DEALBA MARIA I | 8604 SUPERIOR LOT 19 | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 75044 | | DEALBA MARYSOL C | URB MONTE REAL | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 75045 | | DEALMEIDA EUNICE | 305 LAKE ST APT 6 | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75046 | | DEALMEIDA MINDY | 613 NEWBURYPORT TURNPIKE | | | | ROWLEY | MA | 01969 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 75047 | | DEAM TERRANCE | 430 ANDERSON DR | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 75048 | | DEAMBROSIO SILVIA | 7701 NW 15 TH STREET | | | | MIAMI | FL | 33106 | USA | TRADE PAYABLE | | | | | $20.39 | |
| 75049 | | DEAMER SELVA | 24882 EAUBANKS | | | | PRIDE | LA | 70770 | USA | TRADE PAYABLE | | | | | $1,198.99 | |
| 75050 | | DEAMETRIA WILLIAMS | XXXXXX | | | | WEST PALM BCH | FL | 33417 | USA | TRADE PAYABLE | | | | | $8.69 | |
| 75051 | | DEAMGIA YEOMAN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MI | 48141 | USA | TRADE PAYABLE | | | | | $40.03 | |
| 75052 | | DEAN A DEANWINDSOR | 48715 BEACHVILLE ST | | | | INDIGO | MD | 20653 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 75053 | | DEAN ADAM | PO BOX 5 | | | | ROMNEY | WV | 26757 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 75054 | | DEAN ALAN | 31452 CTY RD 12 | | | | LAS ANIMAS | CO | 81054 | USA | TRADE PAYABLE | | | | | $119.99 | |
| 75055 | | DEAN ALICIA | 1223 PLEASANT RIDGE | | | | POINT PLEASANT | WV | 25515 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 75056 | | DEAN AMANDA | 20WILYON PASTURE LN | | | | CHARLOTTSVILLE | VA | 22901 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 75057 | | DEAN AMANDA D | 20 WILTON PASTURE LN APT 203 | | | | CHARLOTTESVILLE | VA | 22911 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 75058 | | DEAN ANGELA | 2103 TEDDY BEAR TRAIL | | | | HARRISONBURG | VA | 22802 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 75059 | | DEAN ANGELICA | 803 E MCCARTY STREET | | | | SANDERSVILLE | GA | 31082 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 75060 | | DEAN APRIL | 132 WINCHESTER DR | | | | DOUGLAS | GA | 31535 | USA | TRADE PAYABLE | | | | | $19.33 | |
| 75061 | | DEAN ASHLEY | 2912 CROMWELL DR | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75062 | | DEAN BALDWIN & ASSOCIATES | 5775 12TH AVE SUITE 170 | | | | SHAKOPEE | MN | 55379 | USA | TRADE PAYABLE | | | | | $2,043.60 | |
| 75063 | | DEAN BARBARA | 1005 INDIAN TR CIR | | | | RIVIERA | FL | 33407 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 75064 | | DEAN BELINDA | 3501 PIMLICO PKWY | | | | LEX | KY | 40517 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 75065 | | DEAN BESSIE | PO BOX 398 | | | | SAN CARLOS | AZ | 85550 | USA | TRADE PAYABLE | | | | | $8.67 | |
| 75066 | | DEAN BONNIE | 7539 LAYTONIA DR | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $38.61 | |
| 75067 | | DEAN BROTEN | 5449 S SAVANNA RD | | | | FLOODWOOD | MN | 55736 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 75068 | | DEAN BUI | 2114 E SYCAMORE ST | | | | ANAHEIM | CA | 92806 | USA | TRADE PAYABLE | | | | | $8.61 | |
| 75069 | | DEAN BURGE | 7205 BRIDGEVIEW AVE | | | | LAS VEGAS | NV | 89147 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 75070 | | DEAN CARLOR | 11260 INDIAN CRK RD | | | | DUNCANVILLE | AL | 35456 | USA | TRADE PAYABLE | | | | | $3.23 | |

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75071 | | DEAN CHRIS | 6117 PLEASANT HILL RD | | | | RANGER | GA | 30734 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 75072 | | DEAN CHRISTOPHER | 11525 MAPLE ARBOR WAY APT B | | | | BUHL | AL | 35446 | USA | TRADE PAYABLE | | | | | $18.94 | |
| 75073 | | DEAN COURTNEY | 1133 NE 5TH TERR | | | | OKLAHOMA CITY | OK | 73117 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 75074 | | DEAN CRYSTAL | 362 BEAR SHOP LN | | | | REVA | VA | 22735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75075 | | DEAN DARLENE V | 440 BROADDMEADOWS BLVD APT 304 | | | | COLUMBUS | OH | 43214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75076 | | DEAN DAVID | 9050 TARLTON RD | | | | STOUTSVILLE | OH | 43154 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 75077 | | DEAN DEDRA | 3013 DRUID ST | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $33.30 | |
| 75078 | | DEAN DEVOE | 330 CHIDESTER ST APT 31 | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $104.51 | |
| 75079 | | DEAN DIANA | 7311 E SOUTHERN AVE APT 1 | | | | MESA | AZ | 85209 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 75080 | | DEAN DRAKE | 9357 NORTH DAVIS HWY | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 75081 | | DEAN F APACHITO | PO BOX 1332 | | | | MAGDALENA | NM | 87825 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 75082 | | DEAN FLEEGE | 1406 S 12TH ST | | | | COUNCIL BLUFFS | IA | 51501 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 75083 | | DEAN FOODS NORTH CENTRAL LLC | P O BOX 1450 NW 8318 | | | | MINNEAPOLIS | MN | 55485 | USA | TRADE PAYABLE | | | | | $14,463.28 | |
| 75084 | | DEAN FRANK | 785 HOLLYWOOD SCHOOL RD | | | | SALUDA | SC | 29138 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 75085 | | DEAN GEORGE | 925 ROBERTS HOLLOW RD | | | | LOWMAN | NY | 14861 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 75086 | | DEAN GRIFFIN | 4056 N FOXHILL DR | | | | BARTLETT | TN | 38135 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 75087 | | DEAN GRITMACKER | 31 W 331 JENLOR CT | | | | WEST CHICAGO | IL | 60185 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 75088 | | DEAN HALLMARK | 5396 APPLEDORE LN | | | | TALLAHASSEE | FL | 32309 | USA | TRADE PAYABLE | | | | | $190.44 | |
| 75089 | | DEAN HARRELL | 11215 TRISLER DRIVE | | | | F'BURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $8.33 | |
| 75090 | | DEAN HIRATA | 1236 AHIAHI STREET | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $479.28 | |
| 75091 | | DEAN HOCHMAN | 10145 W 84TH ST | | | | SHAWNEE MSN | KS | 66212 | USA | TRADE PAYABLE | | | | | $217.48 | |
| 75092 | | DEAN HUSTON | 20060 MIDDLBURG PLN CTY R | | | | MARYSVILLE | OH | 43040 | USA | TRADE PAYABLE | | | | | $395.62 | |
| 75093 | | DEAN JAMES | 3200 N ROOSEVELT BLVD | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $13.97 | |
| 75094 | | DEAN JAMES W | PO BOX 311 | | | | CLEVELAND | VA | 24225 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 75095 | | DEAN JANE | 3340 UNIT 54 | | | | RICHLANDS | NC | 28540 | USA | TRADE PAYABLE | | | | | $34.24 | |
| 75096 | | DEAN JANICE | 1634 KINGSWAY ROAD | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 75097 | | DEAN JEFFREY | 1703 S GLEEN APT 4 | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 75098 | | DEAN JERRI | 6910 W BONNIE AVE | | | | KENNEWICK | WA | 99336 | USA | TRADE PAYABLE | | | | | $18.71 | |
| 75099 | | DEAN JESSICA | 408 WOODSIDE AVE | | | | VERMILLION | OH | 44089 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 75100 | | DEAN JOSH | 6831 DAIRY | | | | KEITHVILLE | LA | 71047 | USA | TRADE PAYABLE | | | | | $95.01 | |
| 75101 | | DEAN JOSHUA | 9301 SE 143RD PLACE | | | | SUMMERFIELD | FL | 34491 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75102 | | DEAN KANITHIA | 9989 DORCHESTER RD APT24A | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 75103 | | DEAN KARA | 330 WELCOME WAY | | | | CARLISLE | OH | 45005 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 75104 | | DEAN KATHY | 20 GRANT ST APT D | | | | PETERSBURG | WV | 26947 | USA | TRADE PAYABLE | | | | | $7.03 | |
| 75105 | | DEAN KEITH | 330 KIRK DR | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $8.63 | |
| 75106 | | DEAN KERRI | 1062 COUNTRY RD | | | | GILLETTE | WY | 82718 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 75107 | | DEAN KETTERLING | 90 PAINTED ROCK PLACE | | | | FOLSOM | CA | 95630 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 75108 | | DEAN KEY | 3605 REDCOAT CHASE | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 75109 | | DEAN KIMBERLY M | 19 BACKWATER WAY | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75110 | | DEAN KIMBERLY S | 1315 S COCHRAN AVE APT 10 | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $44.14 | |
| 75111 | | DEAN KRASOVITSKY | 7701 QUEENS FERRY LN  NONE | | | | DALLAS | TX | 75248 | USA | TRADE PAYABLE | | | | | $191.87 | |
| 75112 | | DEAN LAKEDA | 218 A RIDGE CRESS LOOP | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 75113 | | DEAN LAURA | 814 NORTH CLEVELAND ST | | | | RICHMOND | VA | 23221 | USA | TRADE PAYABLE | | | | | $1,009.92 | |
| 75114 | | DEAN LEKASHA | 614 TAFT AVE | | | | HOLLANDALE | MS | 38748 | USA | TRADE PAYABLE | | | | | $4.15 | |
| 75115 | | DEAN LENDRA | 718 CHAMBERS ST | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75116 | | DEAN LESLIE | 111 SHALLOW BROOK LN | | | | BELGRADE | MT | 59714 | USA | TRADE PAYABLE | | | | | $10.90 | |
| 75117 | | DEAN LINDA G | 4843 LAKE PLACE LANE | | | | CEDAR BLUFF | AL | 35959 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 75118 | | DEAN LISA | 8100 61ST WAY N | | | | PINELLAS PARK | FL | 33781 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 75119 | | DEAN LISA | 8100 61ST WAY N | | | | PINELLAS PARK | FL | 33781 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75120 | | DEAN M GALASSO | 1700 EAST JERSEY AVE | | | | ORLANDO | FL | 32806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75121 | | DEAN MACK | FAIRBANKS | | | | FAIRBANKS | AK | 99709 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 75122 | | DEAN MALTHOUSE | 3102 CUMBERLAND CT | | | | CRESTWOOD | KY | 40014 | USA | TRADE PAYABLE | | | | | $45.57 | |
| 75123 | | DEAN MARGARET | 2901 KINGS HARBOUR RD | | | | PANAMA CITY | FL | 32405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75124 | | DEAN MARIAN A | 13520 SPRING ST | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 75125 | | DEAN MELANIE | 168 2ND ST | | | | SAREPTA | LA | 71071 | USA | TRADE PAYABLE | | | | | $1,092.80 | |
| 75126 | | DEAN MELINDA | PO BOX 13 | | | | ST INGOOES | MD | 20659 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 75127 | | DEAN MELINDA | PO BOX 13 | | | | ST INGOOES | MD | 20659 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 75128 | | DEAN MELINDA | PO BOX 13 | | | | ST INGOOES | MD | 20659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75129 | | DEAN MICHAEL | 254 MAIN ST | | | | FOLLANSBEE | WV | 26037 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 75130 | | DEAN MILA | 4823 LOG CABIN RD | | | | RAMSEUR | NC | 27316 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 75131 | | DEAN MONICA F | 6456 BAY OAKS DR | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $11.67 | |
| 75132 | | DEAN MOSAIF | 6609 STAFFORD AVE APT 107 | | | | HUNTINGTON PARK | CA | 90255 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 75133 | | DEAN NICOLE | PO BOX 5437 | | | | MANCHESTER | NH | 03108 | USA | TRADE PAYABLE | | | | | $16.10 | |
| 75134 | | DEAN NICOLE | PO BOX 5437 | | | | MANCHESTER | NH | 03108 | USA | TRADE PAYABLE | | | | | $26.25 | |
| 75135 | | DEAN ORLA D | 105 INNER CIRCLE | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75136 | | DEAN OVITT | 110 EAST 1ST ST 316 | | | | CHASKA | MN | 55318 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 75137 | | DEAN PARSON | 5912 8TH AVE | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $62.70 | |
| 75138 | | DEAN PATRICIA | 3720 LOMBARDY PL | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 75139 | | DEAN PATRICK | 24427 W LANCELOT LN | | | | JOLIET | IL | 60404 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 75140 | | DEAN PEARSALL | 12360 WOLF | | | | CLEVELAND | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75141 | | DEAN PEGGY | 80 SHILOH RD  NONE | | | | ODESSA | TX | 79762 | USA | TRADE PAYABLE | | | | | $158.73 | |
| 75142 | | DEAN PEGGY | 80 SHILOH RD  NONE | | | | ODESSA | TX | 79762 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 75143 | | DEAN PHYLLIS | 8518 BROCK ROAD | | | | CHARLESTOWN | IN | 47111 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 75144 | | DEAN RAVEN M | 501 SANDLEWOOD DR | | | | MORROW | GA | 30260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75145 | | DEAN REDCROSS | 804 19TH ST | | | | WATERRALET | NY | 12189 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 75146 | | DEAN RENEE | P O BOX 549 | | | | ARNOLD | MD | 21012 | USA | TRADE PAYABLE | | | | | $6.11 | |
| 75147 | | DEAN RESHONAH C | 3033 E HAWKINS ST | | | | SPRINGFIELD | MO | 65804 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 75148 | | DEAN RHONDA | 113 RING ST APT 2 | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $20.13 | |
| 75149 | | DEAN RHONDA | 113 RING ST APT 2 | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $34.00 | |
| 75150 | | DEAN RUNEISHA | 5717 BUCK CT | | | | ELLENWOOD | GA | 30294 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 75151 | | DEAN SAMANTHA A | 1014 BELLAIR COURT | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 75152 | | DEAN SAMI | 440 YEARLING DRIVE | | | | BEREA | OH | 44017 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 75153 | | DEAN SHANNON | 309 WEST 7 TH ST | | | | ALTA | IA | 51002 | USA | TRADE PAYABLE | | | | | $92.10 | |
| 75154 | | DEAN SHANNON | 309 WEST 7 TH ST | | | | ALTA | IA | 51002 | USA | TRADE PAYABLE | | | | | $92.10 | |
| 75155 | | DEAN SHARON | 15845 TODD ROAD | | | | GREENVILLE | GA | 30222 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 75156 | | DEAN SHAUNTAL | 2004 WALL | | | | SIOUX CITY | IA | 51104 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 75157 | | DEAN SHEILA | 3442 QUICKSILVER LN | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75158 | | DEAN SHIRLEY J | 210 S 4TH ST | | | | HAMILTON | MT | 59840 | USA | TRADE PAYABLE | | | | | $2.50 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75159 | | DEAN SHUPP | 4283 SKYLINK | | | | PASO ROBLES | CA | 93446 | USA | TRADE PAYABLE | | | | | $34.61 | |
| 75160 | | DEAN STAFANI | 525 FOWLER RD | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75161 | | DEAN STROUT | 18 JOE TOWN RD | | | | MINOT | ME | 04258 | USA | TRADE PAYABLE | | | | | $34.73 | |
| 75162 | | DEAN SUSAN | 1281 18 MILE CREEK RD | | | | ASHTON | WV | 25503 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 75163 | | DEAN TEFFANIE M | 2201 NORTH MAIN ST | | | | MISHAWAKA | IN | 46545 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 75164 | | DEAN TERRY | 2103 1ST AVE E | | | | SPENCER | IA | 51301 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 75165 | | DEAN THOMAS | 209 LOMA RD | | | | CHARLESTON | WV | 25314 | USA | TRADE PAYABLE | | | | | $371.90 | |
| 75166 | | DEAN TONULA | 306 W SYCAMORE AVE | | | | DUNCAN | OK | 73533 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 75167 | | DEAN TRACY | 3604 SOUTH BENTON | | | | KANSAS CITY | MO | 64128 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 75168 | | DEAN TRINA | 18800 NW 45TH AVE | | | | MIAMI GARDENS | FL | 33055 | USA | TRADE PAYABLE | | | | | $4.44 | |
| 75169 | | DEAN VANECIA | 2607 ROSS AVE | | | | FORT WORTH | TX | 76164 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 75170 | | DEAN VEORES | 2320 ROCKDALE AVE | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 75171 | | DEAN WHITNEY | 547 BALLPLAY RD | | | | MADISONVILLE | TN | 37354 | USA | TRADE PAYABLE | | | | | $179.52 | |
| 75172 | | DEAN WILLAMS | 1515 MONROE ST | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 75173 | | DEAN WILLIAMS | 186 GROTON AVENUE | | | | CORTLAND | NY | 13045 | USA | TRADE PAYABLE | | | | | $167.37 | |
| 75174 | | DEAN WILLIAMS | 186 GROTON AVENUE | | | | CORTLAND | NY | 13045 | USA | TRADE PAYABLE | | | | | $167.37 | |
| 75175 | | DEAN WOODY | 184 BUCKEYE NURSERY RD | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $321.00 | |
| 75176 | | DEAN YVONNE | 7909 MONTRSE AVE | | | | ROSEDALE | MD | 21237 | USA | TRADE PAYABLE | | | | | $37.47 | |
| 75177 | | DEAN ZACK | 910 WILLOW DRIVE | | | | WILLS POINT | TX | 75169 | USA | TRADE PAYABLE | | | | | $59.89 | |
| 75178 | | DEANA BUSH | 209 SUNSHINE DRIVE | | | | RIO | IL | 61472 | USA | TRADE PAYABLE | | | | | $11.66 | |
| 75179 | | DEANA CHRISTIAN | 101 W MAIN STREET | | | | MOUNT JOY | PA | 17552 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 75180 | | DEANA D WILEY | 1144 PINERIDGE | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 75181 | | DEANA DAHLA | 9409 LINDSAY ST | | | | ORLAND HILLS | IL | 60487 | USA | TRADE PAYABLE | | | | | $98.41 | |
| 75182 | | DEANA DEIMUND | 3RD ST | | | | SCOTT CITY | MO | 63780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75183 | | DEANA FABBRO | 263 ROBLE AVE | | | | REDWOOD CITY | CA | 94061 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 75184 | | DEANA FOTE | 17 KIMI ILEEN CT | | | | CROMWELL | CT | 06416 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 75185 | | DEANA GARLAND | 5304 BARCALDINE DR | | | | CLAY | NY | 13041 | USA | TRADE PAYABLE | | | | | $73.84 | |
| 75186 | | DEANA GLAZIER | 816 ELGIN WOOD DR | | | | ELGIN | SC | 29045 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 75187 | | DEANA GLENN | 15701 MORNING STAR AVE | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 75188 | | DEANA HALLMAN | 4592 WEST 148TH ST | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75189 | | DEANA HAMPTON | 523 NORTH MAIN ST | | | | SOMERSET | KY | 42501 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 75190 | | DEANA PALMORE | 704 ROCK LEAF LN | | | | BIRMINGHAM | AL | 35244 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75191 | | DEANA RANDALL | 10117 SW 69TH TER | | | | COLUMBUS | KS | 66725 | USA | TRADE PAYABLE | | | | | $32.70 | |
| 75192 | | DEANA WYATT | XXXX | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $7.71 | |
| 75193 | | DEANAH TAYLOR | PLEASE PROVIDE | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $49.30 | |
| 75194 | | DEANAR FELTON | 104 PURITAN ST | | | | DETROIT | MI | 48203 | USA | TRADE PAYABLE | | | | | $12.52 | |
| 75195 | | DEANDA ERLYNDA | 5875HAWNEE | | | | DEXTER | NM | 88230 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 75196 | | DEANDA GLORIA | 10851 HOLLY ST | | | | THORNTON | CO | 80233 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 75197 | | DEANDA GLORIA | 10851 HOLLY ST | | | | THORNTON | CO | 80233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75198 | | DEANDA VASTY | 4528WELBORN LANE | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 75199 | | DEANDA VICTORIA | 1361 S SAN DIMAS AVE | | | | BLOOMINGTON | CA | 92316 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 75200 | | DEANDERA CLAVO | 460 RIDEGLAND ROAD | | | | BASSFIELD | MS | 39421 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 75201 | | DEANDRA BROWN | 406 GARRETT STREET | | | | CHARLOTTESVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75202 | | DEANDRA C CHARLESTON | 6473 SUMMIT PT APT A | | | | NORCROSS | GA | 30092 | USA | TRADE PAYABLE | | | | | $19.50 | |
| 75203 | | DEANDRA JOHNSON | 3206 E CURTIS ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 75204 | | DEANDRA PARKMAN | 404 HAWLEY AVE | | | | SYRACUSE | NY | 13203 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 75205 | | DEANDRA ROSS | VALENCIA JONES | | | | NEWBORN | GA | 30056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75206 | | DEANDRADE DANIELLE | 6732 METROPOLITAN CENTER | | | | SPRINGFIELD | VA | 22150 | USA | TRADE PAYABLE | | | | | $13.18 | |
| 75207 | | DEANDRE ANDERSON | 449 LOGAN DR APT | | | | HAMOND | IN | 46320 | USA | TRADE PAYABLE | | | | | $39.18 | |
| 75208 | | DEANDRE ARTSATIC | | | | | | | | | | TRADE PAYABLE | | | | | $19.93 | |
| 75209 | | DEANDRE BURNS | 121 OAK RIDGE AVE | | | | HILLS | IA | 52235 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 75210 | | DEANDRE CARTER | 102 GARDEN CR 4 | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 75211 | | DEANDRE GILL | 23264 58TH AVE S | | | | KENT | WA | 98032 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 75212 | | DEANDRE HUNTER | 2121 MILAN RD | | | | SANDUSKY | OH | 44870 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 75213 | | DEANDRE LATIMORE | 2825 BLUEGRASS LN | | | | HENDERSON | NV | 89074 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 75214 | | DEANDRE PARKER | 11404 NATHALINE | | | | REDFORD TWP | MI | 48239 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 75215 | | DEANDRE SHAFFER SALIMA | 121 S GILBERT AVE | | | | TERRE HAUTE | IN | 47802 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 75216 | | DEANDRE WILLIAMS | 2105 CLARK | | | | CHARLES CITY | IA | 50616 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 75217 | | DEANDREA CHAMBERS | 524 VALLEYWOOD RD | | | | MILLERSVILLE | MD | 21108 | USA | TRADE PAYABLE | | | | | $26.99 | |
| 75218 | | DEANDREA CLARK | 112 CAMBELL STREET | | | | YORK | AL | 36925 | USA | TRADE PAYABLE | | | | | $47.41 | |
| 75219 | | DEANDREA DEEJIMENEZ | 2406 JONES ST | | | | SIOUX CITY | IA | 51104 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 75220 | | DEANDREA HALL | 25 JONES DR NE | | | | DAWSON | GA | 39842 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75221 | | DEANDREA L MCDONALD | 8407 S THROOP | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $6.07 | |
| 75222 | | DEANDREA WISE | 7604 STANDFORD GAP ROAD | | | | CHATTANOOGA | TN | 37421 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 75223 | | DEANDRIA DRAKE | 4510 25TH COURT | | | | MERIDIAN | MS | 39307 | USA | TRADE PAYABLE | | | | | $12.55 | |
| 75224 | | DEANDRIA LAWRENCE | 2059 ALPINE VILLAGE | | | | BIRMINGHAM | AL | 35216 | USA | TRADE PAYABLE | | | | | $8.27 | |
| 75225 | | DEANE DANIELLE | 12093 COVINGTON MANOR LANE | | | | ST LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 75226 | | DEANE ROBERT | 1302 AIRPORT AVE | | | | FREDERICKSBURG | VA | 22401 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 75227 | | DEANER JESSICA | 634 N 10TH | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 75228 | | DEANER MARSHA A | 509 S RALEIGH STREET | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75229 | | DEANER MARY C | 3RD 3RD STREET | | | | AMSTERDAM | OH | 43903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75230 | | DEANES MARY C | 4633 HOPEWELL RD | | | | CEDARBLUFF | MS | 39741 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 75231 | | DEANGELA HAMILTON | 54 HANDWORTH WAY | | | | BALTIMORE | MD | 21236 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 75232 | | DEANGELA INGRAM | 9801 OLD GREENSBORO RD | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 75233 | | DEANGELA INGRAM | 9801 OLD GREENSBORO RD | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75234 | | DEANGELA NORTHERN | 34791 GARFIELD RD APT 119 | | | | FRASER | MI | 48026 | USA | TRADE PAYABLE | | | | | $21.33 | |
| 75235 | | DEANGELA NORTHERN | 34791 GARFIELD RD APT 119 | | | | FRASER | MI | 48026 | USA | TRADE PAYABLE | | | | | $68.22 | |
| 75236 | | DEANGELA WHITMORE | 913 HICKORY ST | | | | ST LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75237 | | DEANGELIA PERRY | 10930 LAKEPOINTE ST | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 75238 | | DEANGELO BURSE JR | 4102 MADSION | | | | WYM | MI | 49548 | USA | TRADE PAYABLE | | | | | $63.58 | |
| 75239 | | DEANGELO DEASE | 316 JOE DRIVE | | | | UPR MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $6.93 | |
| 75240 | | DEANGELO IRMA | 1001 N INDIANA AVE  APT4 | | | | LUBBOCK | TX | 79415 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 75241 | | DEANGELO JAMES | 736 TUNDRA LANE | | | | FAIRBANKS | AK | 99702 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 75242 | | DEANGELO MARLENE | 2220 N LACROSSE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 75243 | | DEANGELO ROBERTA | 201 PILLAR DR | | | | CORAOPOLIS | PA | 15108 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 75244 | | DEANGELO STUART | 2535 SW 4TH AVE BAY 6 | | | | FORT LAUDERDALE | FL | 33315 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 75245 | | DEANGELO STUART | 2535 SW 4TH AVE BAY 6 | | | | FORT LAUDERDALE | FL | 33315 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 75246 | | DEANGLIS DAVID | 3730 HUNTING CDEEK RD | | | | HUNTING TOWN | MD | 20639 | USA | TRADE PAYABLE | | | | | $17.94 | |

Debtor Name: KMART CORPORATION

Schedule E/F: Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75247 | | DEANGLIS DAVID | 3730 HUNTING CDEEK RD | | | | HUNTING TOWN | MD | 20639 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 75248 | | DEANGLO BROWN | 4650 S FULTON AVE APT 203 | | | | TULSA | OK | 74135 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 75249 | | DEANIE LOVE | 8308 FREMONT ST | | | | HYATTSVILLE | MD | 20784 | USA | TRADE PAYABLE | | | | | $10.17 | |
| 75250 | | DEANIE PERRY | 5499 MILL VALLEY DRIVE | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $11.21 | |
| 75251 | | DEANILS CRISTINA | 865 RANCH DRV | | | | DEERFIELD BEACH | FL | 33441 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75252 | | DEANN HEEREN | 1348 10TH ST | | | | COTTAGE HILLS | IL | 62018 | USA | TRADE PAYABLE | | | | | $9.21 | |
| 75253 | | DEANN HUXTABLE | 5160 HOLLY AVE | | | | NORTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 75254 | | DEANN STREICH | 625 15TH ST SE LOT 151 | | | | MINOT | ND | 58701 | USA | TRADE PAYABLE | | | | | $49.22 | |
| 75255 | | DEANN WHITE | PO BOX 1121 | | | | OSBURN | ID | 83849 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75256 | | DEANN WIGGANS | 1909 LINDEN AVE | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75257 | | DEANNA AKE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 44614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75258 | | DEANNA ALLEN | 6728 KENWOOD DR | | | | SAINT LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 75259 | | DEANNA ALLEN | 6728 KENWOOD DR | | | | SAINT LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 75260 | | DEANNA ALVAREZ | 11537 RANCHO DEL ORO DR | | | | RIVERSIDE | CA | 92505 | USA | TRADE PAYABLE | | | | | $264.22 | |
| 75261 | | DEANNA ARMENDAREZ | LAREDO | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 75262 | | DEANNA BANTA | 2221 N IONE AVE | | | | SHAWNEE | OK | 74804 | USA | TRADE PAYABLE | | | | | $67.63 | |
| 75263 | | DEANNA BARRON | 8418 S GILBERT PORT | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $13.21 | |
| 75264 | | DEANNA BEARHEELS | 117CRAZY HORSE CANYON RD | | | | ROSEBUD | SD | 57570 | USA | TRADE PAYABLE | | | | | $10.67 | |
| 75265 | | DEANNA BELL | 4164 FARLIN | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 75266 | | DEANNA BOWDEN | 319 WEBSTER ST | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 75267 | | DEANNA BUTLER | 246 FRIENDSHIP RD | | | | FRIENDSHIP | MD | 20758 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 75268 | | DEANNA BUTLER | 246 FRIENDSHIP RD | | | | FRIENDSHIP | MD | 20758 | USA | TRADE PAYABLE | | | | | $119.53 | |
| 75269 | | DEANNA BUZICKY | 10777 MYERON RD N | | | | STILLWATER | MN | 55082 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 75270 | | DEANNA C WICK | 901 NW 2ND AVE | | | | GRAND RAPIDS | MN | 55744 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 75271 | | DEANNA CALDWELL | 590 AMADOR LANE | | | | WEST PALM BEA | FL | 33401 | USA | TRADE PAYABLE | | | | | $12.51 | |
| 75272 | | DEANNA CALLADINE | 2169 GARFIELD AVE | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75273 | | DEANNA CAPANNA | 1829 E THAYER ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $33.60 | |
| 75274 | | DEANNA CARLIN | 212 EAST RUDDEROW AVE | | | | MAPLE SHADE | NJ | 08052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75275 | | DEANNA CHAVEZ | 4501 SPRINT BLVD | | | | RIO RANCHO | NM | 87144 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 75276 | | DEANNA CLAYTON | 523 DELAND ST | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75277 | | DEANNA COCHRAN | 68 SUNDALE DR | | | | ESTABOGA | AL | 36260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75278 | | DEANNA COOKS | 519 THEO AVE | | | | LANSING | MI | 48917 | USA | TRADE PAYABLE | | | | | $48.71 | |
| 75279 | | DEANNA CRUMPTON | 6857 LINDEN AVE SE | | | | GRAND RAPIDS | MI | 49548 | USA | TRADE PAYABLE | | | | | $59.59 | |
| 75280 | | DEANNA D RUSHFORTH | 499 WALLACE AVE | | | | PERU | IN | 46970 | USA | TRADE PAYABLE | | | | | $59.95 | |
| 75281 | | DEANNA D WILKINS | 29 ARCH ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $33.62 | |
| 75282 | | DEANNA DAILEY | 149 HARMONY RD | | | | GAINESBORO | TN | 38562 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 75283 | | DEANNA DEANNAMALONE | 10862 TARA VILLAGE WAY | | | | JONISBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 75284 | | DEANNA DELONG | 17200 CATHERINE CT | | | | LIVONIA | MI | 48152 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 75285 | | DEANNA DOCKINS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MD | 21218 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 75286 | | DEANNA DRAKE | PO BOX 1398 | | | | LOMPOC | CA | 93438 | USA | TRADE PAYABLE | | | | | $14.75 | |
| 75287 | | DEANNA DUMHAM | 1007 12TH ST SW | | | | LITTLE FALLS | MN | 56345 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 75288 | | DEANNA DZUCK | 2315 HILLCREST DR | | | | DULUTH | MN | 55811 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 75289 | | DEANNA ERVIN | 1222 BAINBRIDGE STREET | | | | BARRY | IL | 62312 | USA | TRADE PAYABLE | | | | | $2.52 | |
| 75290 | | DEANNA FLORES | 1306 ANDREW | | | | SAN JUAN | TX | 78589 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 75291 | | DEANNA GAMBLE | 109 HURON CRES THUNDER BA | | | | GRAND PORTAGE | MN | 55605 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 75292 | | DEANNA GILL | 1811 CHRISTIAN AVE APT 312 | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75293 | | DEANNA GRIER | 3982 PORTER AVE | | | | KNOXVILLE | TN | 37914 | USA | TRADE PAYABLE | | | | | $41.54 | |
| 75294 | | DEANNA GUTHRIE | 6836 FROSTVIEW LANE | | | | SIANTLOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 75295 | | DEANNA HAUSBERGER | 208 CRABAPPLE LANE | | | | BUFFALO | NY | 14227 | USA | TRADE PAYABLE | | | | | $42.48 | |
| 75296 | | DEANNA HILLYER | 601 W HOPOCAN | | | | BARBERTON | OH | 44310 | USA | TRADE PAYABLE | | | | | $169.59 | |
| 75297 | | DEANNA HOLLERBACK | 11001 VILLAGE WEST | | | | LAPEER | MI | 48446 | USA | TRADE PAYABLE | | | | | $12.70 | |
| 75298 | | DEANNA HOOGERHYDE | 4294 CANAL | | | | GRANDVILLE | MI | 49418 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 75299 | | DEANNA HURTADO | 1708 NE 24TH AVE | | | | HILLSBORO | OR | 97124 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 75300 | | DEANNA JETT | 1576 ELIZABETH ST | | | | BELPRE | OH | 45714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75301 | | DEANNA JOJOLA | 4205 RABBITBRUSH AVE NW | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $35.63 | |
| 75302 | | DEANNA JONES | 1219 GREEDY ST | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 75303 | | DEANNA JONES | 1219 GREEDY ST | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 75304 | | DEANNA JONES | 1219 GREEDY ST | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 75305 | | DEANNA JONES TRUSTY | 1001 E MCARTHUR LOT 125 | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75306 | | DEANNA KEELY | 973 CHESSWOOD DR | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $7.24 | |
| 75307 | | DEANNA KIRCHNER | 5500 TRILLIUM BLVD SUITE | | | | HOFFMAN ESTAT | IL | 60192 | USA | TRADE PAYABLE | | | | | $43.63 | |
| 75308 | | DEANNA KRAUS | 2504 5TH AVE | | | | ROCK ISLAND | IL | 61201 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 75309 | | DEANNA L ANDREZ | PO BOX 761 | | | | DULCE | NM | 87528 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 75310 | | DEANNA L RYCHTIK | 4855 HIGHWAY B | | | | PORT WASHINGTON | WI | 53074 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 75311 | | DEANNA LAVARNWAY | 1206 E DELAWARE AVE | | | | MCALESTER | OK | 74501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75312 | | DEANNA LEYVAS | 1934 W VILLAGE D APT C | | | | PHOENIX | AZ | 85023 | USA | TRADE PAYABLE | | | | | $7.87 | |
| 75313 | | DEANNA LILE | 1105 HOLLY | | | | PERRY | OK | 73077 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 75314 | | DEANNA LOVELY | 1998 MCGUINN STREET | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 75315 | | DEANNA MACIAS | 1406 N ROWELL AVE | | | | FRESNO | CA | 93703 | USA | TRADE PAYABLE | | | | | $17.42 | |
| 75316 | | DEANNA MARIE | 2541 JONATHAN ROOST RD | | | | WILLIAMSON | GA | 30206 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 75317 | | DEANNA MASSEY | 447 ZION SCHOOL RD | | | | EASLEY | SC | 29642 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 75318 | | DEANNA MASSEY | 447 ZION SCHOOL RD | | | | EASLEY | SC | 29642 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 75319 | | DEANNA MCDONALD | 775 S DAMEN AVE | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 75320 | | DEANNA MCSTRAW | 3101 HAMPTON RD | | | | ERIE | PA | 16508 | USA | TRADE PAYABLE | | | | | $633.82 | |
| 75321 | | DEANNA MENCER | 91300 | | | | EMPHIS | TN | 38106 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 75322 | | DEANNA MERRITT | 663 PROSPECT ST APT 3 | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75323 | | DEANNA MILLER | 1805 CHRISTIAN AVE | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 75324 | | DEANNA MOLINA | 1734 MADISON AVE | | | | NEW YORK | NY | 10029 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 75325 | | DEANNA MOSLEY | PLEASE ENTER ADDRESS | | | | BURFORDVILLE | MO | 63739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75326 | | DEANNA N JOHNSON | 2551 MARY AVE | | | | JENNINGS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75327 | | DEANNA OCAMPO | KMART | | | | HESPERIA | CA | 92344 | USA | TRADE PAYABLE | | | | | $21.69 | |
| 75328 | | DEANNA PALMER | XXX | | | | WPB | FL | 33410 | USA | TRADE PAYABLE | | | | | $49.10 | |
| 75329 | | DEANNA PATRICK | 1113 EARLE PL | | | | PLAINFIELD | NJ | 07062 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 75330 | | DEANNA PEITZ | 120 HIGHWAY 13 E | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 75331 | | DEANNA PETERSON | 1501 CASA REAL LANE | | | | SAN MARCOS | CA | 92069 | USA | TRADE PAYABLE | | | | | $45.03 | |
| 75332 | | DEANNA PRIMM | 4834 KOSSUTH AVE | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 75333 | | DEANNA RAND | 99 POLLARD DR | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 75334 | | DEANNA REDDED | 706 SPRINGDALE RD | | | | MEADOW BRIDGE | WV | 25976 | USA | TRADE PAYABLE | | | | | $6.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75335 | | DEANNA REINHART | 709 W POINSETTA AVE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75336 | | DEANNA RIZK | 4098 W 133RD ST | | | | SAVAGE | MN | 55378 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 75337 | | DEANNA ROGERS | 5466454NFGH | | | | DETROIT | MI | 48237 | USA | TRADE PAYABLE | | | | | $4.39 | |
| 75338 | | DEANNA ROLDAN | 6625 WESTPOINT ST | | | | TAYLOR | MI | 48180 | USA | TRADE PAYABLE | | | | | $35.65 | |
| 75339 | | DEANNA S PAYNE | 212 E 60TH STREET | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 75340 | | DEANNA SCHILLER | PO BOX 694 | | | | GOSHEN | CA | 93227 | USA | TRADE PAYABLE | | | | | $9.44 | |
| 75341 | | DEANNA SEAGRAVES | 2830  STATE  ST | | | | SANTA  BARBARA | CA | 93105 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 75342 | | DEANNA SELLNOW | 3417 STERLING LAKE CIR  NONE | | | | OVIEDO | FL | | USA | TRADE PAYABLE | | | | | $200.00 | |
| 75343 | | DEANNA SEWARD | 126 KING JAMES CIR | | | | EDGEWOOD | MD | 21040 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 75344 | | DEANNA SHOWELL | 144 ABBOTT AVE | | | | OCEAN GROVE | NJ | 07756 | USA | TRADE PAYABLE | | | | | $3.36 | |
| 75345 | | DEANNA SINGLETON | 1609 ESTRELLA DR | | | | PLANO | TX | 75074 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 75346 | | DEANNA SKAGGS | 813 LAURALEE DR  NONE | | | | O FALLON | MO | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75347 | | DEANNA SKINNER | 113 EAST WILLIAM STREET | | | | BATH | NY | 14810 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 75348 | | DEANNA SMALL | JERRY SMALL | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 75349 | | DEANNA SMITH | 841 HERITAGE POINTE CIRCLE | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 75350 | | DEANNA SPARKS | 2301 INDIAN DRIVE | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 75351 | | DEANNA STOKES | 714 23RD ST | | | | MOLINE | IL | 61244 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 75352 | | DEANNA TATE | 300 STARLIGHT DR 34 | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 75353 | | DEANNA TRAN | 501 CRESCENT WY APT 5108 | | | | SAN FRANCISCO | CA | 94134 | USA | TRADE PAYABLE | | | | | $795.26 | |
| 75354 | | DEANNA VALENTINE | 13263 MARYLAND AVE | | | | SAVAGE | MN | 55378 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 75355 | | DEANNA VILLEGAS | 832 CLAVEMONT AVE | | | | SANGER | CA | 93657 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 75356 | | DEANNA WATSON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | DE | 19804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75357 | | DEANNA WYCHUNAS | 34 COAL ST APT 1 | | | | PORT CARBON | PA | 17965 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 75358 | | DEANNAH COLEMAN | 4318 WEST 152 | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75359 | | DEANNE DIPIETRO | 2772 CENTER ROAD | | | | POLAND | OH | 44514 | USA | TRADE PAYABLE | | | | | $15.20 | |
| 75360 | | DEANNE MARION | 12703 | | | | MOUNTAINBURG | AR | 72946 | USA | TRADE PAYABLE | | | | | $71.19 | |
| 75361 | | DEANNE WARREN | 163 E 560 N | | | | SALEM | UT | 84653 | USA | TRADE PAYABLE | | | | | $20.29 | |
| 75362 | | DEANNETTE MARTIN | 621512 S VICTORIA AVE | | | | LOS ANGELES | CA | 90043 | USA | TRADE PAYABLE | | | | | $7.92 | |
| 75363 | | DEANS CAMILLE | 7846 POPPY SEED PL  NONE | | | | WINSTON | GA | 30187 | USA | TRADE PAYABLE | | | | | $6.77 | |
| 75364 | | DEANS JACK | 109 HICKMAN RD | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 75365 | | DEANS MICHELLE J | 13 THORNHURST CT | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $45.04 | |
| 75366 | | DEANS PLUMBING & HEATING | 192 E LINE ST | | | | BISHOP | CA | 93514 | USA | TRADE PAYABLE | | | | | $1,308.00 | |
| 75367 | | DEANS WILBERT | 3468 PRIVETTE LN | | | | MIDDLESEX | NC | 27557 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 75368 | | DEANTE PAIGE | 2190 AMBLESIDE DR APT 1102 | | | | CLEVELAND | OH | 44106 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 75369 | | DEANTOINAE MULLIN | 611 CANDLE LN | | | | BIRMINGHAM | AL | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75370 | | DEANYA WICKHAN | 501 RIVER RD | | | | CHEHALIS | WA | 98532 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 75371 | | DEAPATRE HUTCHINSON | 177-34 129TH AVE | | | | QUEENS | NY | 11434 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 75372 | | DEAQUANETTE WEBSTER | 1706 FULTON ST | | | | SHREVEPORT | LA | 71103 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 75373 | | DEAR PLCHKOV | PO BOX 78076A | | | | DAVENPORT | FL | 33897 | USA | TRADE PAYABLE | | | | | $39.37 | |
| 75374 | | DEARAUJO MARIA | 1279 EXECUTIVE DR | | | | ALPHARETTA | GA | 30005 | USA | TRADE PAYABLE | | | | | $215.76 | |
| 75375 | | DEARBORN AUDRY | 288 UPPER EAST POND RD | | | | NOBLEBORO | ME | 04555 | USA | TRADE PAYABLE | | | | | $14.72 | |
| 75376 | | DEARBORN TRACEY | 11 OLD TAVERN RD | | | | TOPSHAM | ME | 04086 | USA | TRADE PAYABLE | | | | | $21.09 | |
| 75377 | | DEARIA PERKINS | 118 VAN BUREN ST | | | | PITTSBURGH | PA | 15214 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 75378 | | DEARING CHRISTY L | 104 CALHOUN ST | | | | CLOVER | SC | 29710 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75379 | | DEARING NATOMA | 11157 E BERRY AVE | | | | ENGLEWOOD | CO | 80111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75380 | | DEARINGLANGFORD STEPHANIE | 990 SEXTON DR APT A | | | | STONE MTN | GA | 30083 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 75381 | | DEARISO SHANTEL | 417 B JEFFERIES | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $8.96 | |
| 75382 | | DEARMAN ELLA | 3925 EBRO WAY | | | | LAS VEGAS | NV | 89103 | USA | TRADE PAYABLE | | | | | $23.43 | |
| 75383 | | DEARMAN TERRI | 110 HARLEATH CT | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $32.46 | |
| 75384 | | DEARMAS DIANA | 1741 MIAMI LAKE DR | | | | HIALEAH | FL | 33014 | USA | TRADE PAYABLE | | | | | $35.97 | |
| 75385 | | DEARMAS ERIKA | 1921 LEAVITT RD | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 75386 | | DEARMAS KIMYADA K | 1218 GENOIS ST | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 75387 | | DEARMITT AMANDA | 129 PAGE AVE APT B | | | | KINGSTON | PA | 18704 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 75388 | | DEARMON NATASHA | 165 WEST LN | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 75389 | | DEARMOND ADRINNE | 416 SCOTT ST | | | | SPRINGFIELD | OH | 45505 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 75390 | | DEARMOND RON | 22 COUNTY ROAD 1948 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $58.84 | |
| 75391 | | DEARO OBOOLIA | 11414 AVANDEL | | | | REDMOND | WA | 98052 | USA | TRADE PAYABLE | | | | | $44.03 | |
| 75392 | | DEARRY MARTHA | 10207 RIVER BEND ROAD | | | | COEBURN | VA | 24230 | USA | TRADE PAYABLE | | | | | $24.53 | |
| 75393 | | DEARRY SHANIQUA | 1924 E 17TH AVE | | | | DENVER | CO | 80206 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 75394 | | DEARTH JENNIFER | 115 SOUTH PARK AVE | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75395 | | DEARTH SUSAN E | 115 PARKVIEW AVA | | | | JACKSON | OH | 45640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75396 | | DEARTJA WATSON | PLEASE ENTER A STREET ADDRESS | | | | DULUTH | MN | 53140 | USA | TRADE PAYABLE | | | | | $95.01 | |
| 75397 | | DEAS BONITA | 664 GREEN BRIAR LN | | | | ANNAPOLIS | MD | 21040 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 75398 | | DEAS BRENDA | 3796 TROTWOOD DR | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 75399 | | DEAS BRITTANY | 2150 SPOLETO LANE APT H16 | | | | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $9.15 | |
| 75400 | | DEAS PAMELA | 1307 PEAS HILL RD | | | | CHARLESTON | SC | 29412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75401 | | DEAS SARAH | 8750 FAIRWIND DR APT 5C | | | | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 75402 | | DEAS SHANNON J | 366 HILLCREST RD | | | | HARTSVILL | SC | 29550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75403 | | DEAS SHAWNTAE | 6520 DORCHESTER RD  2500G | | | | NORTH  CHARLESTO | SC | 29418 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 75404 | | DEAS SHERRIE | 982 FINLEY RD | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 75405 | | DEAS TAMMARA | 2630 ORTRANTO RD APTG10 | | | | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 75406 | | DEASE DONNA | 200 NICHOLSON STREET NE | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $24.27 | |
| 75407 | | DEASHE ROYER | 801 30TH STREET | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 75408 | | DEASIA CALDWELL | 6719 SEBERT AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 75409 | | DEASIA COHEN | 12297 CORBIN ST | | | | DETROIT | MI | 48217 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 75410 | | DEASIA JOHN | ENTER ADDRESS HERE | | | | FAR ROCKAWAY | NY | 11692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75411 | | DEASON RYAN | 600 DIXON AVE | | | | KANNAPOLIS | NC | 28023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75412 | | DEASON TIFFANY | 420 MUSTANG | | | | SULPHUR | LA | 70663 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 75413 | | DEATHERAGE TERRI | 108 DONNELLY ST | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75414 | | DEATHERAGE THOMAS | 13110 MORNING GLORY DR | | | | LAKESIDE | CA | 92040 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 75415 | | DEATON ANNA | 109 WHISPERING PINES | | | | PARKERSBURG | WV | 26104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75416 | | DEATON ASHLEY | 3167 BAXTER DEATON LANE | | | | LINCOLNTON | NC | 28090 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 75417 | | DEATON BILLY | 432 PHILLIPS 217 | | | | WEST HELENA | AR | 72390 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 75418 | | DEATON BILLY | 432 PHILLIPS 217 | | | | WEST HELENA | AR | 72390 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 75419 | | DEATON DONNA | 803 MARINER CV | | | | EATON | OH | 45320 | USA | TRADE PAYABLE | | | | | $36.45 | |
| 75420 | | DEATON JOHNA | 16321 CHINOOCK DR | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75421 | | DEATON MARY | 465 SW 126TH AVE | | | | FT LAUDERDALE | FL | 33325 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 75422 | | DEATRA HILL | 543 HARDY GRAHAL RD | | | | MAPLE HILL | NC | 28454 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75423 | | DEATRICE COPELAND | 11430 SHARON DR | | | | PARMA | OH | 44130 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 75424 | | DEATRICK ETHAN T | 1200 S ROLLING RIDGE | | | | BLOOMINGTON | IN | 47403 | USA | TRADE PAYABLE | | | | | $148.72 | |
| 75425 | | DEAUGUST WILLIAMS | 3735 RIDGEMONT | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 75426 | | DEAUNA HARBIN | 2030 BRIGHTEN AVE | | | | KC | MO | 64127 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 75427 | | DEAUNDRA PEARSON | 11 RIVER WATCH DRIVE | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 75428 | | DEAUNDRE JONES | 721 DUE WEST AVE N | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $9.83 | |
| 75429 | | DEAUNDRE NEWTON | 2115 E 10TH ST | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 75430 | | DEAUNNA HEDGESPETH | 1205 SUMMER ST | | | | HAMILTON | OH | 45013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75431 | | DEAVER CINDY | 518 GRUBERT AVE | | | | STAUNTON | VA | 24401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 75432 | | DEAVER JENNIFER | 4950 AVA POINTE DR | | | | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | | | | | $41.00 | |
| 75433 | | DEAVER KATHY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IA | 50313 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 75434 | | DEAVER KENDALL | 4220 GREENWOOD DRIVE | | | | WEST COLUMBIA | SC | 29170 | USA | TRADE PAYABLE | | | | | $13.65 | |
| 75435 | | DEAVILA JESUS | 1030 WEST 81 ST | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 75436 | | DEAVILLE KENDRA | 611 LA NEUVILLE RD | | | | LAFAYETTE | LA | 70508 | USA | TRADE PAYABLE | | | | | $12.96 | |
| 75437 | | DEAYBAR LOURDES | 62 GENERAL ST | | | | PROV | RI | 02904 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 75438 | | DEAZA JOSE | CL PALACIO 315 VL PALMERAS | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75439 | | DEAZA JOSE | CL PALACIO 315 VL PALMERAS | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 75440 | | DEAZUCEY VANESSA F | 2462 NW 55 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 75441 | | DEB ALSETH | 4448 THOMAS LAKE RD | | | | TWO HARBORS | MN | 55616 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 75442 | | DEB AND DON OREN | 4241 PRAIRIE FOX DR | | | | JANESVILLE | WI | 53546 | USA | TRADE PAYABLE | | | | | $73.84 | |
| 75443 | | DEB BERGER | 2038 ROBERTA DR | | | | MANKATO | MN | 56001 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 75444 | | DEB BOOM | 38501 COUNTY ROAD 151 | | | | AVON | MN | 56310 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 75445 | | DEB BRANDL | 515 2ND AVE NW | | | | SLEEPY EYE | MN | 56085 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 75446 | | DEB CHOLLETT | 211 HIGHLAND ST W | | | | ANNANDALE | MN | 55302 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 75447 | | DEB DLAVERE | 15855 CHARLEMAGNE AVE WEST | | | | CLINTON TWP | MI | 48038 | USA | TRADE PAYABLE | | | | | $20.95 | |
| 75448 | | DEB DONAHUE | 2979 265TH ST | | | | CLARINDA | IA | 51632 | USA | TRADE PAYABLE | | | | | $58.29 | |
| 75449 | | DEB ERICKSON | PO 1238 | | | | KALKASKA | MI | 49646 | USA | TRADE PAYABLE | | | | | $6.24 | |
| 75450 | | DEB HEINTZELMAN | 1298 MARKET ST | | | | SUNBURY | PA | 17801 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 75451 | | DEB HILL | 1235 SPEEN ST | | | | NATICK | MA | 01760 | USA | TRADE PAYABLE | | | | | $13.27 | |
| 75452 | | DEB JOHNSON | 2455 CHATEAU ST | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 75453 | | DEB LARGE | 25 MAPLE STREET | | | | FARMINGDALE | ME | 04344 | USA | TRADE PAYABLE | | | | | $13.71 | |
| 75454 | | DEB LARKINS JACKSON | 3651 LINCOLN RD | | | | WHITEHALL | OH | 43213 | USA | TRADE PAYABLE | | | | | $224.99 | |
| 75455 | | DEB LUCK | 20225 COUNTY ROAD 10 | | | | DEERWOOD | MN | 56444 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 75456 | | DEB MENDENHALL | 2600 S HUB DRIVE | | | | BLUE SPRINGS | MO | 64015 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 75457 | | DEB MUSEMICI | 226 GOLD ST UNIT A | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 75458 | | DEB PETTY | PO BOX 144 | | | | CLEARWATER | MN | 55320 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 75459 | | DEB PETTY | PO BOX 144 | | | | CLEARWATER | MN | 55320 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 75460 | | DEB REID | 12199 FLEETWOOD PLC | | | | MARYLAND HEIGHTS | MO | 63043 | USA | TRADE PAYABLE | | | | | $93.79 | |
| 75461 | | DEB SLATER | 1637 W FOREST RD | | | | CRAWFORDSVL | IN | 47933 | USA | TRADE PAYABLE | | | | | $2,003.61 | |
| 75462 | | DEB STEPHAN | 416 HASTINGS DR | | | | DULUTH | MN | 55803 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 75463 | | DEB SUSANTYA | 1737 E CORNWALLIS RD | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 75464 | | DEB TIBSTRA | 12172 HASTINGS ST NE | | | | BLAINE | MN | 55449 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 75465 | | DEB WARNACK | 3908 NATIONS DR | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $21.87 | |
| 75466 | | DEB WERTANEN | N8610 DEER HOLLOW RD | | | | SPOONER | WI | 54801 | USA | TRADE PAYABLE | | | | | $39.08 | |
| 75467 | | DEBACA THOMAS C | 701 CENTRAL NE 226 | | | | ALBUQUERQUE | NM | 87102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75468 | | DEBACCO MIKE | 3045 CURRY STREET | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $17.13 | |
| 75469 | | DEBACKER MATTHEW | 2110 SWAN LN | | | | SAFETY HARBOR | FL | 34695 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 75470 | | DEBALLI SHANNON | 1600 S CARPENTER RD | | | | TITUSVILLE | FL | 32796 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 75471 | | DEBARDELABEN ANITA | 3201 VIRGINIA DOWNS APT E | | | | MONTGOMERY | AL | 36116 | USA | TRADE PAYABLE | | | | | $24.88 | |
| 75472 | | DEBARDELABEN ERNEST | 3599 SCHWARTZE AVE APT 1 | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $46.95 | |
| 75473 | | DEBARDELABEN ERNEST | 3599 SCHWARTZE AVE APT 1 | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 75474 | | DEBARDELEEN MICHELLE | 20701BOWLING GREEN | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75475 | | DEBARGE DONNIE | 4030 BELLEFONTAINE | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 75476 | | DEBARR CARMYNE | 985 HARVEY ROAD | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75477 | | DEBARR CARMYNE | 985 HARVEY ROAD | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 75478 | | DEBBI COX | 6625 HARSHMANVILE RD | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 75479 | | DEBBI MILNER | 21755 GOSHAWK ST | | | | MC GREGOR | MN | 55760 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 75480 | | DEBBI OHARA | 29079 17TH PL S | | | | FEDERAL WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $32.84 | |
| 75481 | | DEBBI ONGOMBE | 6313 SLOPESIDE COURT | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75482 | | DEBBIE A WILLIAMS | 2840 LAJEAN DR | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 75483 | | DEBBIE ADAMS | 949 RUMSEY PL | | | | JOPPA | MD | 21085 | USA | TRADE PAYABLE | | | | | $3.57 | |
| 75484 | | DEBBIE ARREOLA | 1813 LIME AVE | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 75485 | | DEBBIE AVERY | 20108 LIBBY | | | | MAPAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 75486 | | DEBBIE BADGETT | 413 E HOMAN ST | | | | BAYTOWN | TX | 77520 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 75487 | | DEBBIE BAISDEN | 612 5TH AVENUE | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 75488 | | DEBBIE BALK | 483 S 8 MILE | | | | MIDLAND | MI | 48640 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 75489 | | DEBBIE BALLARD | 4493 WEST 150TH | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 75490 | | DEBBIE BANFIELD | 7 ELEVENTH ST | | | | MILDLAND | PA | 15059 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75491 | | DEBBIE BARBOUR | 23 CHRISTIAN ST | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 75492 | | DEBBIE BELCAMINO | 123 BROOKLINE RD | | | | SYRACUSE | NY | 13208 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 75493 | | DEBBIE BLACK | 2024 WALTON ST S | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 75494 | | DEBBIE BOQUECOSA | 1121 VILLEGE DRIVE | | | | BELMONT | CA | 95206 | USA | TRADE PAYABLE | | | | | $135.18 | |
| 75495 | | DEBBIE BOQUECOSA | 1121 VILLEGE DRIVE | | | | BELMONT | CA | 95206 | USA | TRADE PAYABLE | | | | | $237.31 | |
| 75496 | | DEBBIE BOUYER | NA | | | | SLATON | TX | 79364 | USA | TRADE PAYABLE | | | | | $29.12 | |
| 75497 | | DEBBIE BOWERS | 620 FIFTH AVENUE | | | | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 75498 | | DEBBIE BRACKETT | 19833 NE ARBUTUS CT UNIT | | | | POULSBO | WA | 98370 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 75499 | | DEBBIE BREWER | 1391 FRANCIS AVE | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 75500 | | DEBBIE BRIEN | 63 E CEDAR STREET | | | | LIVINGSTON | NJ | 07039 | USA | TRADE PAYABLE | | | | | $594.84 | |
| 75501 | | DEBBIE BROCKMEIER | 195 LYNESS AVE 10 | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75502 | | DEBBIE BROWN | 1628 HAGLYRD | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 75503 | | DEBBIE BROWN | 1628 HAGLYRD | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 75504 | | DEBBIE BROWN | 1628 HAGLYRD | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $4.47 | |
| 75505 | | DEBBIE BROWN | 1628 HAGLYRD | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75506 | | DEBBIE BROWN | 1628 HAGLYRD | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $4.24 | |
| 75507 | | DEBBIE BRUNER | 264 E CANOE CREEK RD | | | | LANCASTER | KY | 40444 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 75508 | | DEBBIE CALIMANO | BOX 370 | | | | PUERTO REAL | PR | 00740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75509 | | DEBBIE CARLISLE | 3579 ALGONQUINN DR | | | | LAS VEGAS | NV | 89169 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 75510 | | DEBBIE CARRELL | PO BOX 925 | | | | SHAFTER | CA | 93263 | USA | TRADE PAYABLE | | | | | $0.01 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document    Case Number: 18-23538

Pg 1203 of 4636

Schedule E/F: Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75511 | | DEBBIE CHUNAT | 630 SIMONS DR | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 75512 | | DEBBIE CLARK | 3889 DEXTER TRAIL | | | | STOCKBRIDGE | MI | 49285 | USA | TRADE PAYABLE | | | | | $63.51 | |
| 75513 | | DEBBIE CLARKE | 720 OCEAN AVE | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 75514 | | DEBBIE COLE | 1929 143RD AVE SE | | | | TENINO | WA | 98589 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 75515 | | DEBBIE COLLEGE | 3201 NEW FRANKLIN RD | | | | CHAMBERSBURG | PA | 17202 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 75516 | | DEBBIE COLLNS | 303 B STREET | | | | DALLESPORT | WA | 98617 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 75517 | | DEBBIE COONTZ | 2911 HECKMAN ROAD | | | | UNIONTOWN | OH | 44685 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75518 | | DEBBIE COOPER | 126 W HOLMES RD  NONE | | | | LANSING | MI | 48910 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75519 | | DEBBIE COPONEN | 17371 WAKEDEND | | | | DETROIT | MI | 48240 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 75520 | | DEBBIE CRISWELL | 6411 RIGGS RD | | | | HYATTSVILLE | MD | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 75521 | | DEBBIE CULBERTH | 94 ANDERSON STREET | | | | CUTHBERT | GA | 39840 | USA | TRADE PAYABLE | | | | | $16.45 | |
| 75522 | | DEBBIE D HENRY | 1125 CHESTNUT AVE | | | | WOODBURY HTS | NJ | 08097 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75523 | | DEBBIE D YOUNG | 500 FOUNDRY ST | | | | VIENNA | GA | 31092 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 75524 | | DEBBIE DAVIS | PO BOX 94 | | | | TRACYS LANDING | MD | 20779 | USA | TRADE PAYABLE | | | | | $20.88 | |
| 75525 | | DEBBIE DEBBIE | 619 S HARDING AVE | | | | KANNAOPLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $153.73 | |
| 75526 | | DEBBIE DEBBIE | 619 S HARDING AVE | | | | KANNAOPLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $36.48 | |
| 75527 | | DEBBIE DEBBIEDOES | 13232 FALL MANOR DR | | | | RICHARDSON | TX | 75080 | USA | TRADE PAYABLE | | | | | $75.90 | |
| 75528 | | DEBBIE DEBBIESPEESE | 2938 WEALD WAY APT 1721 | | | | SACRAMENTO | CA | 95833 | USA | TRADE PAYABLE | | | | | $14.78 | |
| 75529 | | DEBBIE DEBBIETUCKER | 6409 MANATEE AVE W | | | | BRADENTON | FL | 34209 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 75530 | | DEBBIE DILL | 1626 GRAY PLACE | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 75531 | | DEBBIE DISHMAN | 12268 REEDY CREEK RD | | | | BRISTOL | VA | 24202 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 75532 | | DEBBIE DOUGLAS | 3000 BEDROUGE DR | | | | KOKOMO | IN | 46902 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 75533 | | DEBBIE EAST | 381 W MAIN ST | | | | HACKBERRY | LA | 70645 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75534 | | DEBBIE EDMOND | 3424 COUNTY AVE | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 75535 | | DEBBIE EDWARDS | 803 CENTNELA AVE | | | | INGLEWOOD | CA | 90302 | USA | TRADE PAYABLE | | | | | $19.75 | |
| 75536 | | DEBBIE ENTERKIN | CHRIS ENTERKIN | | | | TECUMSEH | MI | 49286 | USA | TRADE PAYABLE | | | | | $6.13 | |
| 75537 | | DEBBIE ESCHBERGER | PO BOX 3741 | | | | ABILENE | TX | 79604 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 75538 | | DEBBIE EZUMAH | 4508 NICHOLAS CT | | | | SALEM | OR | 97305 | USA | TRADE PAYABLE | | | | | $137.71 | |
| 75539 | | DEBBIE FAYLOR | 149 STARDUST DR | | | | WINTERSVILLE | OH | 43953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75540 | | DEBBIE FICK | 241 12 NANCY ST | | | | GRAND JCT | CO | 81503 | USA | TRADE PAYABLE | | | | | $861.19 | |
| 75541 | | DEBBIE FISCHER | 2619 ELLIOT AVE | | | | PORTSMOUTH | VA | 23702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75542 | | DEBBIE FOUNTAINE | 4323 W T RYAN LANE | | | | LAVEEN | AZ | 85339 | USA | TRADE PAYABLE | | | | | $202.55 | |
| 75543 | | DEBBIE FRYE | 4405 LAWN MEADOW CROSSING | | | | GLEN ALLEN | VA | 23059 | USA | TRADE PAYABLE | | | | | $31.58 | |
| 75544 | | DEBBIE FUSELIER | 1207 NORTH MAIN | | | | CORDELL | OK | 73632 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75545 | | DEBBIE GALDEEN | 2560 JOHNSTON RD | | | | TWIN LAKE | MI | 49457 | USA | TRADE PAYABLE | | | | | $19.72 | |
| 75546 | | DEBBIE GAMBLE | 87 SISSON ST | | | | EAST HARTFORD | CT | 06108 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 75547 | | DEBBIE GARIBAY | 3501 SHADY TIMBER STREET | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $12.77 | |
| 75548 | | DEBBIE GAUDETTE | 4864 SMOKEY HOLLOW RD | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $28.44 | |
| 75549 | | DEBBIE GEISZ | 1634 FALGOLE RD | | | | MIDLAND | MI | 48642 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 75550 | | DEBBIE GERENA | RES MARQUE ALBONA EDIF 13 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75551 | | DEBBIE GONZALEZ | 8714 DAVE CLARK ROAD | | | | DENHAM SPRINGS | LA | 70726 | USA | TRADE PAYABLE | | | | | $30.93 | |
| 75552 | | DEBBIE GRAHAM | 1030 20TH ST | | | | NIAGARA FALLS | NY | 14301 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 75553 | | DEBBIE GRAHAM | 1030 20TH ST | | | | NIAGARA FALLS | NY | 14301 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 75554 | | DEBBIE GREENE | 953 LAUDERDALE AVE | | | | VINTON | VA | 24179 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75555 | | DEBBIE GRONES | PO BOX 15 | | | | LEROY | TX | | USA | TRADE PAYABLE | | | | | $19.17 | |
| 75556 | | DEBBIE GUEST | 22 ABBEY | | | | E FALLOWFIELD | PA | 19320 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 75557 | | DEBBIE GUNN | 11412 MT OVERLOOK DR | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75558 | | DEBBIE HAMBY | 136 MAMA AVE | | | | NORTH BEND | OH | 45052 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 75559 | | DEBBIE HAMBY | 136 MAMA AVE | | | | NORTH BEND | OH | 45052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75560 | | DEBBIE HAMLIN | 13 WILD TURKEY RUN | | | | HILTON HEAD | SC | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 75561 | | DEBBIE HANSON | PO BOX 141 | | | | ARGYLE | MN | 56713 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 75562 | | DEBBIE HARBACH | 659 FULLER AVE | | | | GRAND RAPIDS | MI | 49506 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 75563 | | DEBBIE HARRIS | 7351 13TH AVE NW | | | | SEATTLE | WA | | USA | TRADE PAYABLE | | | | | $4.52 | |
| 75564 | | DEBBIE HART | 2017 FAIRVIEW LN | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75565 | | DEBBIE HARTLEY | 221 ELM LANE | | | | OLD WASHINGTON | OH | 43768 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 75566 | | DEBBIE HAZLETT | 404 SMITH BRANCH RD | | | | HUNTINGTON | WV | 25704 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 75567 | | DEBBIE HEBERT | 5905 PHILLIPS DR | | | | FOREST PARK | GA | 30297 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 75568 | | DEBBIE HERNANDEZ | 123 UNKNOWN | | | | SACRAMENTO | CA | 95824 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 75569 | | DEBBIE HERNANDEZ | 123 UNKNOWN | | | | SACRAMENTO | CA | 95824 | USA | TRADE PAYABLE | | | | | $126.70 | |
| 75570 | | DEBBIE HEWCOMB | 716 PINEVILLE RD | | | | MC GAHEYSVILLE | VA | 22840 | USA | TRADE PAYABLE | | | | | $18.08 | |
| 75571 | | DEBBIE HOHMAN | 3707 MOONBEAM DR | | | | SACRAMENTO | CA | 95827 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 75572 | | DEBBIE HOLMES | 937 MASON ST | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $9.47 | |
| 75573 | | DEBBIE HOWARD | 817 LINTHICUM HEIGHTS | | | | LINTHICUM HEI | MD | 21090 | USA | TRADE PAYABLE | | | | | $9.96 | |
| 75574 | | DEBBIE HOWSDEN | 609 SHISHONI ST | | | | CHEYENNE | WY | 82009 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 75575 | | DEBBIE HUDSPETH | 1353 NW 3RD ST | | | | DANIA | FL | 33004 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 75576 | | DEBBIE HUMPHREY | 15 WINDING WOODS WAY | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $19.44 | |
| 75577 | | DEBBIE HUMPHREY | 15 WINDING WOODS WAY | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 75578 | | DEBBIE HUMPHREY | 15 WINDING WOODS WAY | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $6.56 | |
| 75579 | | DEBBIE HUNT | 546 LA CONTENTA LN | | | | MANTECA | CA | 95337 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 75580 | | DEBBIE J BEGAYE | PO BOX 4612 | | | | KAYENTA | AZ | 86033 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 75581 | | DEBBIE J GRADY | 2751 SCOTTIES DR | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $16.01 | |
| 75582 | | DEBBIE JACKSON | 173 RED LN | | | | GAY | GA | 30218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75583 | | DEBBIE JANIFER | 46642 YORKTOWN RD | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 75584 | | DEBBIE JOHNSON | 4582 HUNTINGTON DRIVE | | | | GASTONIA | NC | 28056 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 75585 | | DEBBIE JOHNSON | 4582 HUNTINGTON DRIVE | | | | GASTONIA | NC | 28056 | USA | TRADE PAYABLE | | | | | $10.24 | |
| 75586 | | DEBBIE JOHNSON | 4582 HUNTINGTON DRIVE | | | | GASTONIA | NC | 28056 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 75587 | | DEBBIE JONES | 1208 NEWTON AVE N | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 75588 | | DEBBIE KEARNEY | 733 E 5TH | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $6.18 | |
| 75589 | | DEBBIE KENDRICK | 10820 NATIONAL TURNPIKE | | | | FAIRDALE | KY | 40118 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 75590 | | DEBBIE KIDD | 101 S ALBERT ST | | | | MOUNT PROSPEC | IL | 60056 | USA | TRADE PAYABLE | | | | | $27.70 | |
| 75591 | | DEBBIE KING | 103 W VEGA DR | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $9.32 | |
| 75592 | | DEBBIE KINSKEY | 207 CRESTLINE DR | | | | DEL RIO | TX | 78840 | USA | TRADE PAYABLE | | | | | $7.08 | |
| 75593 | | DEBBIE KLEGMANN | 123 MAINST | | | | LAKE HUGHES | CA | 93522 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75594 | | DEBBIE KLINE | 26 GAP NEWPORT PIKE | | | | AVONDALE | PA | 19311 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 75595 | | DEBBIE KNIGHT | 3507 GARFIELD AVE | | | | LOVELAND | CO | 80538 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75596 | | DEBBIE KOMEOTIS | BOX 233 | | | | BOX ELDER | MT | 59523 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 75597 | | DEBBIE KUHN | | | | | | | | | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 75598 | | DEBBIE L NELSON | 6619 HIGH ROCK RD | | | | BROWNS SUMMIT | NC | | USA | TRADE PAYABLE | | | | | $0.01 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75599 | | DEBBIE LAFFERTY | 1735 S HARDY AVE | | | | INDEPENDENCE | MO | 64052 | USA | TRADE PAYABLE | | | | | $7.16 | |
| 75600 | | DEBBIE LAVOIE | 178 LOWELL STREET | | | | MANCHESTER | NH | 03104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75601 | | DEBBIE LEONARD | 2851 VISTA RD | | | | PINON HILLS | CA | 92372 | USA | TRADE PAYABLE | | | | | $10.26 | |
| 75602 | | DEBBIE LIGHTNER | 669 MARGUERITE WAY | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 75603 | | DEBBIE LILES | 1 CHARTWELL CT | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75604 | | DEBBIE LINCKS | 157 MANSFIELD AVE | | | | NORTON | MA | 02766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75605 | | DEBBIE LINDEMITH | 333 ALLEN ST | | | | WEST HAZLETON | PA | 18202 | USA | TRADE PAYABLE | | | | | $33.01 | |
| 75606 | | DEBBIE LORENTSEN | 22 FLORIDA ROAD | | | | ROCKY POINT | NY | 11778 | USA | TRADE PAYABLE | | | | | $3.82 | |
| 75607 | | DEBBIE LUCE | 5505 SUNSET RISE DR | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $29.61 | |
| 75608 | | DEBBIE LYNDS FUCHES | 479 GROVE STREET | | | | PRINGLE | PA | 18704 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 75609 | | DEBBIE M BACA | 624 JEWEL ST | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 75610 | | DEBBIE M PERRY | 130 DEMONT AVE E | | | | LITTLE CANADA | MN | 55117 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 75611 | | DEBBIE MALLISON | 1710 NW 50 RD | | | | KINGSVILLE | MO | 64061 | USA | TRADE PAYABLE | | | | | $19.15 | |
| 75612 | | DEBBIE MARINER | 2306 STANWOOD ST | | | | PHILADELPHIA | PA | 19152 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 75613 | | DEBBIE MARKS | 1521 FRUITRIDGE RD | | | | SACRAMENTO | CA | 95822 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 75614 | | DEBBIE MARSH | 9801 TOLLGATE LN | | | | MONTGOMERY | OH | 45242 | USA | TRADE PAYABLE | | | | | $1,499.27 | |
| 75615 | | DEBBIE MARTIN | 3979 HIGHWAY 33 N | | | | CLOQUET | MN | 55720 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 75616 | | DEBBIE MAST | 17720 P DRIVE SOUTH | | | | TEKONSHA | MI | 49092 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 75617 | | DEBBIE MATTISON | 7208 IVY WAY | | | | CINCINNATI | OH | 45244 | USA | TRADE PAYABLE | | | | | $1,032.80 | |
| 75618 | | DEBBIE MC FIELD | 9908 S WALLACE | | | | CHICAGO | IL | 60458 | USA | TRADE PAYABLE | | | | | $37.63 | |
| 75619 | | DEBBIE MCBRIDE | 4771 SW 43 TERR | | | | FTLAUDERDALE | FL | 33314 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 75620 | | DEBBIE MCCAULEY | 3315 NORSE RD | | | | SALINEVILLE | OH | 43945 | USA | TRADE PAYABLE | | | | | $7.38 | |
| 75621 | | DEBBIE MCCLUNG | 1025 HILLSDALE RD  NONE | | | | SINKS GROVE | WV | 24976 | USA | TRADE PAYABLE | | | | | $3.31 | |
| 75622 | | DEBBIE MCGUTRE | 304 6TH AVE SO | | | | ST JAMES | MN | 56081 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 75623 | | DEBBIE MCINTYTE | 12455 HWY 52 | | | | GOLD HILL | NC | 28071 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 75624 | | DEBBIE MCKINNEY | 69WESTHIGHST | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 75625 | | DEBBIE MEADOWS | 2821 W 3RD | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $19.94 | |
| 75626 | | DEBBIE MEALEY | 2045 MAPLE ST | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $4.13 | |
| 75627 | | DEBBIE MEDRANO | 1812 JULIA MAY PL | | | | EL PASO | TX | 79935 | USA | TRADE PAYABLE | | | | | $27.06 | |
| 75628 | | DEBBIE MELIS LUIS LEADER | 916 N C ST | | | | MUSKOGEE | OK | | USA | TRADE PAYABLE | | | | | $10.00 | |
| 75629 | | DEBBIE MERTENS | 7627 120TH ST SW | | | | MOTLEY | MN | 56466 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 75630 | | DEBBIE MOODISPAUGH | 7005 STATE ROUTE 588 LOT 2 | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 75631 | | DEBBIE MOORE DALY | 6510 RIDGEBORNE DR | | | | ROSEDALE | MD | 21237 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 75632 | | DEBBIE MOOSE | 816 PRICHARD LANE | | | | HIDDENITE | NC | 28636 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75633 | | DEBBIE MOSKO | 307 S MILE RD | | | | RICHLANDS | NC | | USA | TRADE PAYABLE | | | | | $15.18 | |
| 75634 | | DEBBIE MYMBS | 7272 MARVIN D LOVE | | | | DALLAS | TX | 75237 | USA | TRADE PAYABLE | | | | | $3.44 | |
| 75635 | | DEBBIE NELSON | 144 MENDON ST | | | | BELLINGHAM | MA | 02019 | USA | TRADE PAYABLE | | | | | $10.74 | |
| 75636 | | DEBBIE NELSON | 144 MENDON ST | | | | BELLINGHAM | MA | 02019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75637 | | DEBBIE O YTTREVOLD | 1329 S SHORE DR | | | | ALBERT LEA | MN | 56007 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 75638 | | DEBBIE P CROWELL | 1008 BRIGHTON RD | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75639 | | DEBBIE PAULLIK | 4124 6TH ST NE | | | | COLUMBIA HTS | MN | 55421 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 75640 | | DEBBIE PEREZ | 671 WESTCHESTER AVENUE APT13G | | | | BRONX | NY | 10455 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75641 | | DEBBIE PERRY | 51 ROSEVILLE STREET | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 75642 | | DEBBIE PICKETT | 1239 W 109TH STREET | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 75643 | | DEBBIE PIENTOK | W7392 SYLESTER RD | | | | HOLMEN | WI | 54636 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75644 | | DEBBIE PIERCE | 129 PARK AVE | | | | SHEBOYGAN | WI | 53081 | USA | TRADE PAYABLE | | | | | $22.04 | |
| 75645 | | DEBBIE PRICE | 142 JENNINGS LANE | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 75646 | | DEBBIE R RAWLES | 2275 W CNTY LINE RD | | | | JACKSON | NJ | 08527 | USA | TRADE PAYABLE | | | | | $4.42 | |
| 75647 | | DEBBIE RAWLES | PO BOX 196 | | | | HOWELL | NJ | 07731 | USA | TRADE PAYABLE | | | | | $8.75 | |
| 75648 | | DEBBIE REFFITT | 161 SWAN LN | | | | OLIVE HILL | KY | 41164 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 75649 | | DEBBIE RENNA | PO BOX 713 | | | | KERMAN | CA | 93630 | USA | TRADE PAYABLE | | | | | $92.00 | |
| 75650 | | DEBBIE RICH | 2801 S RIDGEWOOD AVE | | | | SOUTH DAYTONA | FL | 32119 | USA | TRADE PAYABLE | | | | | $63.42 | |
| 75651 | | DEBBIE RIPPLE | 372 SEVENTH AVE | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 75652 | | DEBBIE RIPPLE | 372 SEVENTH AVE | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 75653 | | DEBBIE RIPPLE | 372 SEVENTH AVE | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 75654 | | DEBBIE RIPPY | 342 W GROVER ST | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75655 | | DEBBIE RISTE | 725 N CRESCENT HEIGHTS BLVD  NON- | | | | LOS ANGELES | CA | | USA | TRADE PAYABLE | | | | | $105.00 | |
| 75656 | | DEBBIE RIZZUTI | 6640 183RD STREET | | | | TINLEY PARK | IL | | USA | TRADE PAYABLE | | | | | $9.99 | |
| 75657 | | DEBBIE ROBBINS | 3 PATRIOT WAY | | | | STFFORD | VA | 22554 | USA | TRADE PAYABLE | | | | | $119.57 | |
| 75658 | | DEBBIE ROBBINS | 3 PATRIOT WAY | | | | STFFORD | VA | 22554 | USA | TRADE PAYABLE | | | | | $19.03 | |
| 75659 | | DEBBIE ROBINSON | 110 STEVENS LANE | | | | EXETER | PA | 18643 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 75660 | | DEBBIE RODGERS | 207 N BROADWAY ST | | | | MOUNT CLEMENS | MI | 48043 | USA | TRADE PAYABLE | | | | | $14.50 | |
| 75661 | | DEBBIE ROGERS | PO BOX 774 | | | | NICE | CA | 95464 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 75662 | | DEBBIE RUSSELL | 2526 JERAULD AVE | | | | NIAGARA FALLS | NY | 14305 | USA | TRADE PAYABLE | | | | | $21.56 | |
| 75663 | | DEBBIE RYAN | 121 S WALNUT ST | | | | MASONTOWN | PA | 15461 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 75664 | | DEBBIE RYAN | 121 S WALNUT ST | | | | MASONTOWN | PA | 15461 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 75665 | | DEBBIE SALVATIERRA | 154 N NEW HAMPSHIRE AVE   APT | | | | LOS ANGELES | CA | 90004 | USA | TRADE PAYABLE | | | | | $111.22 | |
| 75666 | | DEBBIE SAMSON | 1436 E 41 ST | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 75667 | | DEBBIE SANCHEZ | 529 SOUTH SAINT MARKS AVE | | | | CHATTANOOGA | TN | 37412 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 75668 | | DEBBIE SAVAGE | 6534 GOLDFISH RD | | | | CHINA GROVE | NC | 28023 | USA | TRADE PAYABLE | | | | | $495.57 | |
| 75669 | | DEBBIE SCHAEFER | 5700 BOONE AVE N | | | | NEW HOPE | MN | 55428 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 75670 | | DEBBIE SCHROEDER | 2410 BRIDLE PATH LN | | | | SACRAMENTO | CA | 95864 | USA | TRADE PAYABLE | | | | | $76.75 | |
| 75671 | | DEBBIE SHARP | 4123 WABASH AVE | | | | ERIE | PA | 16509 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 75672 | | DEBBIE SHOUP | 1328 CHESTNUT ST | | | | FRANKLIN | PA | 16323 | USA | TRADE PAYABLE | | | | | $11.11 | |
| 75673 | | DEBBIE SHULL | 123 3RD STREET | | | | SAINT ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 75674 | | DEBBIE SMITH | 88 SLATE CREEK DRIVE | | | | CHEEKTOWAGA | NY | 14227 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 75675 | | DEBBIE SMITH | 88 SLATE CREEK DRIVE | | | | CHEEKTOWAGA | NY | 14227 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 75676 | | DEBBIE SMITH | 88 SLATE CREEK DRIVE | | | | CHEEKTOWAGA | NY | 14227 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 75677 | | DEBBIE SMITH | 88 SLATE CREEK DRIVE | | | | CHEEKTOWAGA | NY | 14227 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 75678 | | DEBBIE SMITH | 88 SLATE CREEK DRIVE | | | | CHEEKTOWAGA | NY | 14227 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 75679 | | DEBBIE SOUTHERN | 770 DARBY CRESCENT RD | | | | PROSPECT PARK | PA | 19076 | USA | TRADE PAYABLE | | | | | $13.92 | |
| 75680 | | DEBBIE SPEARS | 210 SUGAR MAPLE ST | | | | JESUP | GA | 31546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75681 | | DEBBIE SPESSARD | 811 WASHINGTON AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 75682 | | DEBBIE STEVENS | 3419 W 82ND ST | | | | INGLEWOOD | CA | 90305 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 75683 | | DEBBIE SWANK | 108 CRAVEN ROAD | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 75684 | | DEBBIE SWANK | 108 CRAVEN ROAD | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $28.77 | |
| 75685 | | DEBBIE SZOLEK | 120 JOLLICK MANOR | | | | WASHINGTON | PA | 15301 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 75686 | | DEBBIE TARIN | 2 MONTANA ST | | | | BISHOP | CA | 93514 | USA | TRADE PAYABLE | | | | | $40.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75687 | | DEBBIE TAYLOR | 25021 AURORA RD | | | | BEDFORD HTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75688 | | DEBBIE TENIDAKIS | 1321 AMBERLEA | | | | DUNEDIN | FL | 34698 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 75689 | | DEBBIE THOMAS | 30293 HIGHWAY 424 | | | | FRANKLINTON | LA | 70438 | USA | TRADE PAYABLE | | | | | $10.29 | |
| 75690 | | DEBBIE THOMAS | 30293 HIGHWAY 424 | | | | FRANKLINTON | LA | 70438 | USA | TRADE PAYABLE | | | | | $21.53 | |
| 75691 | | DEBBIE THOMPSON | 5012 NICHOLSON ST | | | | RIVERDALE | MD | 20737 | USA | TRADE PAYABLE | | | | | $82.58 | |
| 75692 | | DEBBIE THOMPSON | 5012 NICHOLSON ST | | | | RIVERDALE | MD | 20737 | USA | TRADE PAYABLE | | | | | $23.82 | |
| 75693 | | DEBBIE THOMPSON-WILIA | 5012 NICHOLSON ST | | | | RIVERDALE | MD | 20737 | USA | TRADE PAYABLE | | | | | $24.88 | |
| 75694 | | DEBBIE TOLLEY | 4720 CENTRALIA RD NONE | | | | N CHESTERFIELD | VA | 23237 | USA | TRADE PAYABLE | | | | | $11.96 | |
| 75695 | | DEBBIE TRETHAM | 2236 CRESWELL RD | | | | SEYMOUR | TN | 37865 | USA | TRADE PAYABLE | | | | | $20.51 | |
| 75696 | | DEBBIE TRIANA | 2657 HARVEST LN | | | | FORT WORTH | TX | 76133 | USA | TRADE PAYABLE | | | | | $39.60 | |
| 75697 | | DEBBIE TYNER | 1334 LOUIS NINE BLVD | | | | BRONX | NY | 10459 | USA | TRADE PAYABLE | | | | | $8.03 | |
| 75698 | | DEBBIE VALDESPINO | 395 EAST 112TH DRIVE | | | | NORTHGLENN | CO | 80233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75699 | | DEBBIE VALENTI | 4078 AUTUMN STREET | | | | LAS VEGAS | NV | 89120 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 75700 | | DEBBIE VERKE | 14 WALLACE CT | | | | PETALUMA | CA | 94952 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 75701 | | DEBBIE WHITE | 411 LORD ST | | | | DUNKIRK | NY | 14048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75702 | | DEBBIE WHITE | 411 LORD ST | | | | DUNKIRK | NY | 14048 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 75703 | | DEBBIE WILKERSON | 1278B E 39TH ST | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75704 | | DEBBIE WILKS | 1070 BERWIN ST | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75705 | | DEBBIE WILLIAMS | PO BOX 46502 | | | | TAMPA | FL | 33646 | USA | TRADE PAYABLE | | | | | $3.66 | |
| 75706 | | DEBBIE WILLIAMSON | 1902 BURRYCIRCLE | | | | CREST HILL | IL | 60403 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 75707 | | DEBBIE WING | 4838 DANIELS RD | | | | DULUTH | MN | 55811 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 75708 | | DEBBIE WINGATE | 2216 YORKTOWNE DR | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75709 | | DEBBIE WOOSTER | 601 N DOWNEY CT | | | | INDEP | MO | 64056 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 75710 | | DEBBIE WRIGHT | 19714 BARLOW ST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 75711 | | DEBBIE YEHSAKUL | 6347 TANERA MORE CT | | | | DUBLIN | OH | 43017 | USA | TRADE PAYABLE | | | | | $644.97 | |
| 75712 | | DEBBIE ZEHM | 254 BOWDOINHAM ROAD | | | | SABATTUS | ME | 04280 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 75713 | | DEBBRA J KEITT | 9709 GLENVIEW DR | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 75714 | | DEBBRA NOLL | 26 GENNIS DRIVE | | | | ROCHESTER | NY | 14625 | USA | TRADE PAYABLE | | | | | $12.91 | |
| 75715 | | DEBBRA SALAZAR | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NV | 89506 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 75716 | | DEBBRECHT DYAR A | 4904 MODESTA ST | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 75717 | | DEBBY AUBUT | 163 COBURN AVE | | | | NASHUA | NH | 03063 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 75718 | | DEBBY BOARDMAN | 1013 LAKE MOUNTAIN RD | | | | BIG BEAR CITY | CA | 92314 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 75719 | | DEBBY CROWDER | 172 COUNTY ROAD 964 | | | | ETOWAH | TN | 37331 | USA | TRADE PAYABLE | | | | | $19.51 | |
| 75720 | | DEBBY FISCHER | 8075 OPAL STATION ROAD | | | | RENO | NV | 89506 | USA | TRADE PAYABLE | | | | | $46.99 | |
| 75721 | | DEBBY HAYDON | XX | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $50.37 | |
| 75722 | | DEBBY HERMOSURA RODRIGUEZ OD | 13506 DRUMMOND ST | | | | CEDER LAKE | IN | 46303 | USA | TRADE PAYABLE | | | | | $5,812.00 | |
| 75723 | | DEBBY KIRBY | 429 NE 42ND ST | | | | KANSAS CITY | MO | 64116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75724 | | DEBBY KNIGHT | 7943 ELPHICK ROAD | | | | SEBASTOPOL | CA | 95472 | USA | TRADE PAYABLE | | | | | $11.66 | |
| 75725 | | DEBBY L MAHFOUZ | 4063 HUNTWICK BLVD | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75726 | | DEBBY MANLEY | 514 ROE RD | | | | GREENVILLE | SC | 29640 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 75727 | | DEBBY MARAS | 12555 IDA CENTER RD | | | | IDA | MI | 48140 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 75728 | | DEBBY PACHOLEWSKI | 121 BOBCAT CIRCLE | | | | PENNINGTON GAP | VA | | USA | TRADE PAYABLE | | | | | $5.72 | |
| 75729 | | DEBBY PIERCE | 2022 JAMES MONROE HWY | | | | COLONIAL BEACH | VA | 22443 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 75730 | | DEBBY PRIETO | 3443 E HAMMON | | | | FRESNO | CA | 93703 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 75731 | | DEBBY RODRIGUEZ | | | | | | | | USA | TRADE PAYABLE | | | | | $50.70 | |
| 75732 | | DEBBY TOPPINGS | 3551 WALNUT RD | | | | CHLOE | WV | 25235 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 75733 | | DEBBY VANGUILDER | 305 EAST SOUTH STREET | | | | CORRY | PA | 16407 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 75734 | | DEBE PARROW-DALESSANDRO | 1331 E OMAHA ST APT B1 | | | | BROKEN ARROW | OK | | USA | TRADE PAYABLE | | | | | $30.00 | |
| 75735 | | DEBEAUX JORDAN | 14030 CO RD 4030 | | | | ROLLA | MO | 65401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75736 | | DEBEDOUT ANGELOU | 555 STORKE RD | | | | GOLETA | CA | 93117 | USA | TRADE PAYABLE | | | | | $761.95 | |
| 75737 | | DEBELL NOEMI G | 13557 MIRACERROS DR | | | | SAN ELIZARIO | TX | 79849 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 75738 | | DEBENEDICTICS DEUANE | 68ROGER ST | | | | BILLERICA | MA | 01862 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75739 | | DEBERA BROOKS | 900 BETHLEHEM RD | | | | KINGS MOUNTAIN | NC | 28086 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75740 | | DEBERA IVUNCN | 203 TOMS RD | | | | BARBOURSVILLE | VA | 22923 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 75741 | | DEBERA TOMBS | XXXXX | | | | LLEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 75742 | | DEBERA TOMBS | XXXXX | | | | LLEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 75743 | | DEBERAH HESTER | 32412 WESTWICK DR | | | | WAYNE | MI | 48184 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 75744 | | DEBERHA LAMB | 3148 30 OF COURT N | | | | BIRMINGHAM | AL | 35207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75745 | | DEBERRY JANET | PO BOX 10 | | | | WADESBORO | NC | 28170 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75746 | | DEBERRY PATRICE | 490 DUKE ST | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 75747 | | DEBESAY SILVANA | 8101 W FLAMINGO RD | | | | LAS VEGAS | NV | 89147 | USA | TRADE PAYABLE | | | | | $19.45 | |
| 75748 | | DEBEVEC MARIA | 2298 S E MELALEUCA BLVD | | | | PORT ST LUCIE | FL | 34952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75749 | | DEBI CARNISH | 28805 MOUNTAIN AVE | | | | SUN CITY | CA | 92585 | USA | TRADE PAYABLE | | | | | $40.14 | |
| 75750 | | DEBI GRANT SMITH | 15711 FRANCE WAY | | | | APPLE VALLEY | MN | 55124 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 75751 | | DEBI GRUDZINSKI | 10410 LEAR ST | | | | SPRING HILL | FL | 34608 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 75752 | | DEBI HILL | NA | | | | GRANTS PASS | OR | 97526 | USA | TRADE PAYABLE | | | | | $123.00 | |
| 75753 | | DEBI JOHNSON | 9314 KAGAN CIR NE | | | | OTSEGO | MN | 55362 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 75754 | | DEBI PENLEY | 210 FAIRVIEW ROAD | | | | AFTON | TN | 37616 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 75755 | | DEBI PRICE | 16 RACE ST | | | | COLDWATER | MI | 49036 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 75756 | | DEBI RATAJEK | 3208 GEORGIA AVE S | | | | ST LOUIS PARK | MN | 55426 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 75757 | | DEBI SHATELL | 5020 CLEVELAND BAY WAY | | | | ELK GROVE | CA | 95757 | USA | TRADE PAYABLE | | | | | $31.45 | |
| 75758 | | DEBIE SOTO | 10230 ELLIS RD | | | | PRINCETON | TX | 75407 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 75759 | | DEBIN D GAO | 4816 KINCAID ST | | | | PITTSBURGH | PA | 15224 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 75760 | | DEBINHOLLYWO DEBINHOLLYWOOD | 26272 SKYVIEW DRIVE | | | | HOLLYWOOD | MD | 20636 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 75761 | | DEBLAW BRUENETTA | 9424 NORWO | | | | HOUSTON | TX | 77080 | USA | TRADE PAYABLE | | | | | $4.35 | |
| 75762 | | DEBLER TONI | PO BOX 509 | | | | WELLMAN | IA | 52356 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 75763 | | DEBNAM DAWN | 110 SANDLEWOOD DRIVE | | | | DURHAM | NC | 27712 | USA | TRADE PAYABLE | | | | | $6.56 | |
| 75764 | | DEBNAM ECCO | 45 ELLA ST | | | | BLOOMFIELD | NJ | 07003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75765 | | DEBNAM TARA | 4906 CRANFORD TERRACE | | | | UPR MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 75766 | | DEBO CHERYL M | 311 W CHEROKEE | | | | NOWATA | OK | 74048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75767 | | DEBO MORGAN | 735 S HIGH ST | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75768 | | DEBOARD GAIL | 12836 HWY 411 N | | | | CRANDALL | GA | 30711 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 75769 | | DEBOE CEIL | 3405 SWEETWATER RD 1138 | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 75770 | | DEBOER CARIN | 50 KENZI WAY SW | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 75771 | | DEBOER TIERRA | 2609 N 59TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 75772 | | DEBOER TIERRA | 2609 N 59TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $110.00 | |
| 75773 | | DEBOES JEANETTE | 1921 GREENWOOD AVE | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 75774 | | DEBOEST MILTON | 701 17TH ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $4.16 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75775 | | DEBOIS SANIELLE | 116 EGAN STREET | | | | SHREVEPORT | LA | 71101 | USA | TRADE PAYABLE | | | | | $168.85 | |
| 75776 | | DEBOISE BROWN | 1104 SOUTH 74TH STREET | | | | BELLEVILLE | IL | 62221 | USA | TRADE PAYABLE | | | | | $34.74 | |
| 75777 | | DEBOLES LAKESHIA | CARLTON CLUB DRIVE | | | | PISCATAWAY | NJ | 08854 | USA | TRADE PAYABLE | | | | | $10.33 | |
| 75778 | | DEBOLT SHARI | 12904 TRIBUTE DR | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 75779 | | DEBONIS DANIEL | 305 GRASS VALLEY HWY | | | | AUBURN | CA | 95603 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 75780 | | DEBORA ANANE | ENTER ADDRESS | | | | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75781 | | DEBORA BAKER | 4160 BONSER RUN RD | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75782 | | DEBORA BLUCK | 190 MARCY AVE | | | | BROOKLYN | NY | 11211 | USA | TRADE PAYABLE | | | | | $23.11 | |
| 75783 | | DEBORA BRUNSON | 30295 SAM BARNES RD | | | | WESTOVER | MD | 21871 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 75784 | | DEBORA CASILLAS | XXX | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $8.52 | |
| 75785 | | DEBORA DARRINO | 81 DEDRICK RD | | | | BINGHAMTON | NY | 13905 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 75786 | | DEBORA FRANKLIN | 707 W HENDRICKS | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 75787 | | DEBORA HOELSCHEN | 657 BOWEN STREET | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 75788 | | DEBORA MILAN | 1222 S VAN NESS ST | | | | SANTA ANA | CA | 92707 | USA | TRADE PAYABLE | | | | | $63.28 | |
| 75789 | | DEBORA SWEATT | 6 DRAKE CIRCLE | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $9.29 | |
| 75790 | | DEBORA TROMBETTA | 911 DUVAL ST | | | | LANTANA | FL | 33462 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 75791 | | DEBORA WHEELINGS | 4 VIOLIN RD | | | | BROOKSIDE | DE | 19713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75792 | | DEBORA WILKINS | 522 MANHATTAN ST | | | | SCHENECTADY | NY | 12308 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 75793 | | DEBORA ZIMPRICH | 7706 IRISH AVENUE CT S | | | | COTTAGE GROVE | MN | 55016 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 75794 | | DEBORAH LOEPFER | PO POX 292 | | | | GERMANTOWN | IL | 62245 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 75795 | | DEBORAH A MATOS | 970 KELLY AVE 4J | | | | BRONX | NY | 10459 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75796 | | DEBORAH A ROBINSON | 21038 SYRACUS AVE | | | | WARREN | MI | 48091 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 75797 | | DEBORAH A SISLEY | 110 CYPRESS PT | | | | SMITHFIELD | NC | 27577 | USA | TRADE PAYABLE | | | | | $10.03 | |
| 75798 | | DEBORAH A STEEN | 1405 N PONCA DR | | | | INDEPENDENCE | MO | 64058 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 75799 | | DEBORAH A TODD | 117 EAST WALNUT | | | | FORT GIBSON | OK | 74434 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75800 | | DEBORAH ABBOTT | 1829 ROE AVE | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 75801 | | DEBORAH AKUBU | 3836 PLUMSTEAD AVE | | | | DREXEL HILL | PA | 19026 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 75802 | | DEBORAH ALBAN | 6333 N 12TH ST | | | | PHOENIX | AZ | 85014 | USA | TRADE PAYABLE | | | | | $56.60 | |
| 75803 | | DEBORAH ALBERSON | 101 HARMONY RD | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 75804 | | DEBORAH ALBERSON | 101 HARMONY RD | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 75805 | | DEBORAH ALLEN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75806 | | DEBORAH ALLEN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | GA | 30458 | USA | TRADE PAYABLE | | | | | $31.81 | |
| 75807 | | DEBORAH ALLEYNE | 535 BRADFORD ST APT: 2F | | | | BROOKLYN | NY | 11207 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 75808 | | DEBORAH ANDERSON | 53242 MIDDLE RIDGE DRIVE | | | | IDYLLWILD | CA | 92549 | USA | TRADE PAYABLE | | | | | $457.96 | |
| 75809 | | DEBORAH ATKINS | 4457 POPPS FERRY RD | | | | DIBERVILLE | MS | 39540 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 75810 | | DEBORAH AUYEUNG | 5593 KERNAN DR | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75811 | | DEBORAH BAETZ | 1476 FINLEY  GUY RD | | | | PLAIN | OH | 43078 | USA | TRADE PAYABLE | | | | | $6.38 | |
| 75812 | | DEBORAH BALCH-ALLPORT | 526 N LAKE ST LOT 114 | | | | BOYNE CITY | MI | 49712 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 75813 | | DEBORAH BARRON | 3855 DUNSMUIR CIR APT K | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 75814 | | DEBORAH BARTON | 2820  PLUMAS ST | | | | RENO | NV | 89509 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 75815 | | DEBORAH BASS | P.O BOX 80263 | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 75816 | | DEBORAH BATTLE | 270 NORTH BROADWAY | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $111.67 | |
| 75817 | | DEBORAH BEASLEY | 1912 CHARLES ST 2 | | | | ROCKFORD | IL | 61104 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 75818 | | DEBORAH BELL | 6434 KOOSA DR | | | | MERIDIAN | MS | 39307 | USA | TRADE PAYABLE | | | | | $13.90 | |
| 75819 | | DEBORAH BETHUNE | 6241 AMESBURY ST | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 75820 | | DEBORAH BINDEMAN | 1201 KEYWOOD CT | | | | DUNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 75821 | | DEBORAH BISHOP | A4 EVERGREEN CIR | | | | LIVERPOOL | NY | 13090 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 75822 | | DEBORAH BLACK | 3706 EAST NORTH ST | | | | GREENVILLE | SC | 29615 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 75823 | | DEBORAH BLANCHETTE | 3325 N NELLIS BLVD | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $10.73 | |
| 75824 | | DEBORAH BLANDING | 1 C SUMMERSET DRIVE | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $84.60 | |
| 75825 | | DEBORAH BOROWSKI | 6020 DOVER RD | | | | LAKE | MI | 48632 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 75826 | | DEBORAH BOYCE | 100 SOUTH MARKET ST | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 75827 | | DEBORAH BRANNON | 25 BENTON BIRMINGHAM RD | | | | RYDER | KY | 42025 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 75828 | | DEBORAH BRANTLEY | 16417 GOVERNOR | | | | BOWIE | MD | 20685 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 75829 | | DEBORAH BREWER | 4402 GLENVIEW CT | | | | NORTH RICHLAN | TX | 76180 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 75830 | | DEBORAH BRIDGES | 642 SANCOME | | | | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 75831 | | DEBORAH BROOKINS | 1891 AUDREY DR | | | | W SAINT PAUL | MN | 55118 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 75832 | | DEBORAH BROOKS | 2419 LISMORE DRIVE | | | | MURFREESBORO | TN | 37127 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 75833 | | DEBORAH BROTT | VVV | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $79.58 | |
| 75834 | | DEBORAH BROWN | 4903 WALLFLOWER WAY | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 75835 | | DEBORAH BROWN | 4903 WALLFLOWER WAY | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 75836 | | DEBORAH BRUC DREY COOK | 1710 WILLIAM ST | | | | OMAHA | NE | 68108 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 75837 | | DEBORAH BRUNO | 113 HEMLOCK ST | | | | WEST HAVEN | CT | 06516 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 75838 | | DEBORAH BUCHANAN | 16139 PETOSKEY AVE | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $17.70 | |
| 75839 | | DEBORAH BUCHANAN | 16139 PETOSKEY AVE | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 75840 | | DEBORAH BURCH | 19308 MEYERS | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 75841 | | DEBORAH C HOOD | 13706 BLUFFCIRCLE | | | | SAN ANTONIO | TX | 78216 | USA | TRADE PAYABLE | | | | | $432.99 | |
| 75842 | | DEBORAH C SONSTROM | 60 D LYONS RD | | | | BURLINGTON | CT | 06013 | USA | TRADE PAYABLE | | | | | $49.04 | |
| 75843 | | DEBORAH CALLAWAY | 260 DEEP STEP RD | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75844 | | DEBORAH CARPENTER | 28 TOWNSHIP ROAD 1309 | | | | PROCTORVILLE | OH | 45669 | USA | TRADE PAYABLE | | | | | $13.54 | |
| 75845 | | DEBORAH CARTER | 1811 NW 74TH ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $280.80 | |
| 75846 | | DEBORAH CASTO | ENTER ADDRESS HERE | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75847 | | DEBORAH CEPEDA TAYLOR | 1452 N VASCO RD NO 267 | | | | LIVERMORE | CA | 94551 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 75848 | | DEBORAH CERVANTES | 6755 MINNIE WAY | | | | WINTON | CA | 95388 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 75849 | | DEBORAH CHADWICK | 1820 HAMPON AVE | | | | COLORADO SPRINGS | CO | 80906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75850 | | DEBORAH CHEPINSKI | 10310 N LYNN CIR N | | | | MIRA LOMA | CA | 91752 | USA | TRADE PAYABLE | | | | | $16.96 | |
| 75851 | | DEBORAH CLARK | 234 UNIVERSITY AVE | | | | TONAWANDA | NY | 14223 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 75852 | | DEBORAH CLOUSER | 55 EAST WASHINGTON STREET | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75853 | | DEBORAH COFER | 16 HIDDEN LAKES DR | | | | BLUFFTON | SC | 29910 | USA | TRADE PAYABLE | | | | | $49.40 | |
| 75854 | | DEBORAH COMBS | 1230 SHEPARD WAY | | | | SHELLBYVILLE | KY | 40065 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 75855 | | DEBORAH CONNELLY | 6625 GLENLOCH  ST | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 75856 | | DEBORAH CONWELL | 92 TOWNSHIP RD 1018 | | | | SOUTH POINT | OH | 45680 | USA | TRADE PAYABLE | | | | | $83.21 | |
| 75857 | | DEBORAH COOK | 263 MAIN STREET | | | | LOTHIAN | MD | 20711 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 75858 | | DEBORAH CROWLEY | 24 BIGELOW AVE | | | | ROCKLAND | MA | 02370 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75859 | | DEBORAH CURRY | 3044 E BROWN AVE | | | | FRESNO | CA | 93703 | USA | TRADE PAYABLE | | | | | $23.34 | |
| 75860 | | DEBORAH CURTIS | 112 SCOTTOWN RD | | | | QUEENSTOWN | MD | 21658 | USA | TRADE PAYABLE | | | | | $12.87 | |
| 75861 | | DEBORAH D PERRY | 7238 17TH AVE S | | | | RICHFIELD | MN | 55423 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75862 | | DEBORAH D WOLVERTON | 510 JACKSON ST | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $5.58 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23549

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75863 | | DEBORAH DAILEY | 1-05 ASTORIA BLVD 2E | | | | ASTORIA | NY | 11102 | USA | TRADE PAYABLE | | | | | $38.11 | |
| 75864 | | DEBORAH DALLAM | 1800 PRIMROSE RRD NW | | | | WASHINGTON | DC | 20012 | USA | TRADE PAYABLE | | | | | $807.91 | |
| 75865 | | DEBORAH DANIELS | 914 CENTRAL DR | | | | WEST COLA | SC | 29169 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 75866 | | DEBORAH DANIELS | 914 CENTRAL DR | | | | WEST COLA | SC | 29169 | USA | TRADE PAYABLE | | | | | $25.91 | |
| 75867 | | DEBORAH DASILVA | 8219 OLD TRAIL DR NONE | | | | HOUSTON | TX | 77040 | USA | TRADE PAYABLE | | | | | $105.55 | |
| 75868 | | DEBORAH DAVIS | 123 CAMELLIA | | | | PARADISE | CA | 95969 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 75869 | | DEBORAH DAVIS | 123 CAMELLIA | | | | PARADISE | CA | 95969 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 75870 | | DEBORAH DEBOR | 124 ROEBOOK | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75871 | | DEBORAH DEBOARD | 745 SR 674 N | | | | ASHVILL | OH | 43103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75872 | | DEBORAH DEBORAHWHITTER | 1404 STRAWFLOWER ROAD | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 75873 | | DEBORAH DEMENZES | 11115 BRIDGE CREEK DR | | | | PENSACOLA | FL | 32506 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 75874 | | DEBORAH DENISE | 42 HIDDEN LAKE | | | | STAFFORD | VA | 22554 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75875 | | DEBORAH DEVERO | 5336 S NOTTINGHAM AVE | | | | CHICAGO | IL | 60638 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 75876 | | DEBORAH DICKERSON | 2835 SKYLINE DR | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $104.69 | |
| 75877 | | DEBORAH DIRSEK | 151 PLEASANT STR | | | | AUBURN | ME | 04210 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 75878 | | DEBORAH DISHON | 1012 W FAYETTE AVE | | | | SPRINGFIELD | IL | 62704 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 75879 | | DEBORAH DIXON | 1050 E LIMESTONE ST APTE14 | | | | FLORENCE | AL | 35630 | USA | TRADE PAYABLE | | | | | $6.93 | |
| 75880 | | DEBORAH DONALD | 677 HERMAN SHIRLEY | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 75881 | | DEBORAH DONOVAN | 12518 RAMPART ST | | | | AUSTIN | TX | 78727 | USA | TRADE PAYABLE | | | | | $2.83 | |
| 75882 | | DEBORAH DORSEY | 316 W RICHARDSON AVE | | | | LANGHORNE | PA | 19047 | USA | TRADE PAYABLE | | | | | $74.19 | |
| 75883 | | DEBORAH DOUGLAS | 14808 SPRIGEL AVE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 75884 | | DEBORAH DOUGLASS | 1 MAKEFIELD RD | | | | MORRISVILLE | PA | 19067 | USA | TRADE PAYABLE | | | | | $25.24 | |
| 75885 | | DEBORAH DOWNEY | 2609 HERRING CREEK RD | | | | AYLETT | VA | 23009 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75886 | | DEBORAH DUNNIVAN | 1729 ZWINGLEY ST | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 75887 | | DEBORAH DUREN | PO BOX 7228 | | | | SAN BERNARDINO | CA | 92411 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 75888 | | DEBORAH DVORAK | 4914 45TH ST NE | | | | SAUK RAPIDS | MN | 56379 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 75889 | | DEBORAH E CLEMONS | 19458 BLACKSTONE ST | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $79.70 | |
| 75890 | | DEBORAH E CLORE | 330  GRAND STREET | | | | MICHIGAN CENTER | MI | 49254 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 75891 | | DEBORAH EVANS | 8613 MAYCREST DR | | | | SAINT LOUIS | MO | 63123 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 75892 | | DEBORAH FARRINGTON | 1714 PINECREST ST | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 75893 | | DEBORAH FARROW | 3160 RANGELINE ROAD | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 75894 | | DEBORAH FEWELL | 707 E ORANGE GROVE BLVD | | | | PASADENA | CA | 91104 | USA | TRADE PAYABLE | | | | | $12.05 | |
| 75895 | | DEBORAH FOWLER | BILLY FOWLER | | | | JACKSONVILLE | FL | 32220 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 75896 | | DEBORAH FRANKLIN | 466 HAYES ST | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 75897 | | DEBORAH FREAR | 7235 WHITSON DR | | | | SPRINGFIELD | VA | 22153 | USA | TRADE PAYABLE | | | | | $184.62 | |
| 75898 | | DEBORAH FREDERICK | PO BOX 4433 | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $26.99 | |
| 75899 | | DEBORAH FREEMAN | 10401 LANARK | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 75900 | | DEBORAH GAINES | RR 4 | | | | COMMERCE | GA | 30530 | USA | TRADE PAYABLE | | | | | $19.16 | |
| 75901 | | DEBORAH GALLON | 235 ROVER STREET | | | | STRATFORD | CT | 06615 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 75902 | | DEBORAH GAMBLE | 1605 COLLEN CT | | | | AURORA | IL | 60505 | USA | TRADE PAYABLE | | | | | $3.64 | |
| 75903 | | DEBORAH GASTON | 1510 N LINDER | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $4.47 | |
| 75904 | | DEBORAH GAUTHIER | 978 LOVE | | | | COWPENS | SC | 29330 | USA | TRADE PAYABLE | | | | | $15.70 | |
| 75905 | | DEBORAH GENO | 32 LITTLE COUNTY RD | | | | SAINT ALBANS | VT | 05478 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 75906 | | DEBORAH GIBBS | 1010 BEACH POINT AVE | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75907 | | DEBORAH GLENN | 5068 W 36TH TERRACE SUITE | | | | INDIANAPOLIS | IN | 46224 | USA | TRADE PAYABLE | | | | | $7.21 | |
| 75908 | | DEBORAH GLENN | 5068 W 36TH TERRACE SUITE | | | | INDIANAPOLIS | IN | 46224 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 75909 | | DEBORAH GOLDRING | 4927 HERRING RUN DRIVE | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 75910 | | DEBORAH GOMEZ | 1074 S DAHLIA ST | | | | GLENDALE | CO | 80246 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75911 | | DEBORAH GONCALVES | 90 FIELDSTONE CT | | | | CHESHIRE | CT | 06410 | USA | TRADE PAYABLE | | | | | $309.52 | |
| 75912 | | DEBORAH GONZALEZ | 8633 MILNA AVE | | | | WHITTIER | CA | 90606 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 75913 | | DEBORAH GORDON | W170N5564 RIDGEWOOD DR | | | | MENOMONEE FLS | WI | 53051 | USA | TRADE PAYABLE | | | | | $44.99 | |
| 75914 | | DEBORAH GRANT | 4885 LOCHERBY DR | | | | FULTON | GA | 30213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75915 | | DEBORAH GRANT | 4885 LOCHERBY DR | | | | FULTON | GA | 30213 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 75916 | | DEBORAH GRANT | 4885 LOCHERBY DR | | | | FULTON | GA | 30213 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 75917 | | DEBORAH GRASSLER | 1091 BRIARCLIFF DR | | | | RAHWAY | NJ | 07065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75918 | | DEBORAH GREEN | 30095 STATE ROUTE HWY 26 | | | | OGLETHORPE | GA | 31068 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 75919 | | DEBORAH GREENE | 287 LINDEN BLVD | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $4.11 | |
| 75920 | | DEBORAH GREGORY | 9596 N PRAIRIE RD | | | | SPRINGPORT | IN | 47386 | USA | TRADE PAYABLE | | | | | $489.99 | |
| 75921 | | DEBORAH GRUBB | 565 EAST MARKET RM 8 | | | | CELINA | OH | 45822 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75922 | | DEBORAH GUINYARD-WINFIELD | 365 PERRY ST | | | | BUFFALO | NY | 14204 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 75923 | | DEBORAH H CLARK | 74 DR MANN RD  SKOWHEGAN | | | | SKOWHEGAN | ME | 04976 | USA | TRADE PAYABLE | | | | | $16.86 | |
| 75924 | | DEBORAH HALL | 28050 BEDDINGTON WAY | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $58.00 | |
| 75925 | | DEBORAH HALL | 28050 BEDDINGTON WAY | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $57.94 | |
| 75926 | | DEBORAH HAMMELL | 790 CAMINO DE LA REINA | | | | SAN DIEGO | CA | 92108 | USA | TRADE PAYABLE | | | | | $23.68 | |
| 75927 | | DEBORAH HARRINGTON | 6239 W AVE J4 | | | | LANCASTER | CA | 93536 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 75928 | | DEBORAH HARRIS | 611 WEST 1ST | | | | WATERLOO | IA | 50701 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 75929 | | DEBORAH HARRIS | 611 WEST 1ST | | | | WATERLOO | IA | 50701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 75930 | | DEBORAH HARVEY | 1540 CAVELL AVE | | | | HIGHLAND PARK | IL | 60035 | USA | TRADE PAYABLE | | | | | $95.61 | |
| 75931 | | DEBORAH HAWRYLAK | 346 E LAKE ST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75932 | | DEBORAH HEADEN | 304 QUARTERMASTER DR | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $56.41 | |
| 75933 | | DEBORAH HEDGES | 4413 BENNIT RD | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $32.33 | |
| 75934 | | DEBORAH HEDGES | 4413 BENNIT RD | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 75935 | | DEBORAH HEFFLE | 12 KIRBY AVE | | | | LACKAWANNA | NY | 14218 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 75936 | | DEBORAH HER | 2405 BRENNER AVE E | | | | MAPLEWOOD | MN | 55109 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 75937 | | DEBORAH HER | 2405 BRENNER AVE E | | | | MAPLEWOOD | MN | 55109 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 75938 | | DEBORAH HESS | 4352 BYRNE RD | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $37.41 | |
| 75939 | | DEBORAH HIGGINBOTHAM | 1029 MAIN STREET | | | | MILTON | WV | 25541 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 75940 | | DEBORAH HOIMARK | 342 QUAKER CHURCH ROAD AP | | | | RANDOLPH | NJ | 07869 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 75941 | | DEBORAH HOLLOWAY | 923 E LYNN ST | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 75942 | | DEBORAH HOOKER | 912 WILCHER WAY | | | | VA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75943 | | DEBORAH HOPPER | 4000 WARNER BLVD | | | | BURBANK | CA | 91522 | USA | TRADE PAYABLE | | | | | $52.14 | |
| 75944 | | DEBORAH J AGUILAR | 17 CEDAR TREE | | | | SN DOMINGO PUEB | NM | 87052 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 75945 | | DEBORAH J DAVIS | 8725 S ESSEX APTZ | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $14.48 | |
| 75946 | | DEBORAH J EBNER | 153 JERRY LIEFERT DR | | | | MONTICELLO | MN | 55362 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 75947 | | DEBORAH JACKSON | 106 NORTH CHATHAM DR | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 75948 | | DEBORAH JEANTY | 102 WALNUT ST | | | | ABINGTON | MA | 02351 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 75949 | | DEBORAH JENSEN | 25 12TH AVE NW | | | | NEW BRIGHTON | MN | 55112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75950 | | DEBORAH JOHN BROOKS DAVIS | 595 BRIGGS RD | | | | LEAVITTSBURG | OH | 44430 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75951 | | DEBORAH JOHNSON | 791 S MURPHREY RD | | | | CLAYTON | NC | 27527 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75952 | | DEBORAH JOHNSON | 791 S MURPHREY RD | | | | CLAYTON | NC | 27527 | USA | TRADE PAYABLE | | | | | $74.71 | |
| 75953 | | DEBORAH JOHNSON | 791 S MURPHREY RD | | | | CLAYTON | NC | 27527 | USA | TRADE PAYABLE | | | | | $5.92 | |
| 75954 | | DEBORAH JOHNSTON | 10267 COUNTY ROAD | | | | WEBSTER | FL | 33597 | USA | TRADE PAYABLE | | | | | $29.94 | |
| 75955 | | DEBORAH JOHNSTON | 10267 COUNTY ROAD | | | | WEBSTER | FL | 33597 | USA | TRADE PAYABLE | | | | | $33.48 | |
| 75956 | | DEBORAH JONES | 535 W CONCORDIA AVE | | | | MILWAUKEE | WI | | USA | TRADE PAYABLE | | | | | $15.00 | |
| 75957 | | DEBORAH JONES | 535 W CONCORDIA AVE | | | | MILWAUKEE | WI | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75958 | | DEBORAH JONES | 535 W CONCORDIA AVE | | | | MILWAUKEE | WI | | USA | TRADE PAYABLE | | | | | $14.67 | |
| 75959 | | DEBORAH JOYNER | 1158 WATERLYN DR | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 75960 | | DEBORAH K BUTRUFF | 4608 20 12 AVE NW | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 75961 | | DEBORAH K ROYAL | 573 BELLEVUE ROAD | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $101.09 | |
| 75962 | | DEBORAH KELLY | 2800 RICE ST | | | | ROSEVILLE | MN | 55113 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 75963 | | DEBORAH KEYS | 4654 CHUCK AVE | | | | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 75964 | | DEBORAH KINCAID | 715 WHITE AVE | | | | LINCOLN PARK | MI | 48146 | USA | TRADE PAYABLE | | | | | $105.98 | |
| 75965 | | DEBORAH KINSEY | 108 MESSINA ST | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 75966 | | DEBORAH KIRKLEY | 3519 REGENCY PKWY | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 75967 | | DEBORAH KNIGHTEN | 950 STEWARTS CREEK DRIVE | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 75968 | | DEBORAH KRAMER | 94 MAPLE KNOLL RD | | | | CHARLOTTE | VT | 05445 | USA | TRADE PAYABLE | | | | | $50.40 | |
| 75969 | | DEBORAH KUHEL | 2913 VIENNA VIEW CT SW | | | | CANTON | OH | 44706 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 75970 | | DEBORAH KUTCHES | 1401 N 23RD ST | | | | ESCANABA | MI | 49829 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 75971 | | DEBORAH L SIMMONS | 6007 GATEWAY DR | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $11.43 | |
| 75972 | | DEBORAH L STAFFORD | 20545 RIDGEMONT RD | | | | HARPER WOODS | MI | 48066 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 75973 | | DEBORAH L STEPHENS | 1540 SANSINENA LN | | | | LA HABRA | CA | 90631 | USA | TRADE PAYABLE | | | | | $82.03 | |
| 75974 | | DEBORAH LACKEY | 3504 MCSHANE WAY | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $2.73 | |
| 75975 | | DEBORAH LAWRENCE | 2286 POLO PARK DR | | | | DAYTON | OH | 45439 | USA | TRADE PAYABLE | | | | | $33.87 | |
| 75976 | | DEBORAH LAWSON | 7910 RICHMOND ST | | | | CHICAGO | IL | 60652 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 75977 | | DEBORAH LAYFIELD | 17163 CHANDLER PARK DR | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 75978 | | DEBORAH LEE | 2036 RUXTON AVE | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $20.79 | |
| 75979 | | DEBORAH LEE | 2036 RUXTON AVE | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 75980 | | DEBORAH LEE | 2036 RUXTON AVE | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $72.90 | |
| 75981 | | DEBORAH LEE | 2036 RUXTON AVE | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 75982 | | DEBORAH LENHART | 19230 SWINGING BRIDGE RD | | | | BOONSBORO | MD | 21713 | USA | TRADE PAYABLE | | | | | $97.94 | |
| 75983 | | DEBORAH LIMEBERRY A | 4376 LANDING RD | | | | LITTLE RIVER | SC | 29566 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75984 | | DEBORAH LUMPKINS | 15099 JENNINGS LN | | | | BOWIE | MD | 20721 | USA | TRADE PAYABLE | | | | | $7.32 | |
| 75985 | | DEBORAH LUNDY | 3200 JERRY DAVIS RD | | | | MOSS POINT | MS | 39562 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 75986 | | DEBORAH M DAVIS | 6850 HEATH ST | | | | HOUSTON | TX | 77016 | USA | TRADE PAYABLE | | | | | $50.58 | |
| 75987 | | DEBORAH MANN | PO BOX 6114 | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $93.74 | |
| 75988 | | DEBORAH MARGAN | 1024 HANCOCK ST APT 2 | | | | BROOKLYN | NY | 11221 | USA | TRADE PAYABLE | | | | | $2,580.32 | |
| 75989 | | DEBORAH MARTIN | 30 DA VINCI STREET | | | | LAKE OSWEGO | OR | 97035 | USA | TRADE PAYABLE | | | | | $53.00 | |
| 75990 | | DEBORAH MASON | 190 BIRNAMWOOD DR | | | | CHAPEL HILL | NC | 27516 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 75991 | | DEBORAH MATOS | 98 HAMBLY ROAD | | | | TIVERTON | RI | 02878 | USA | TRADE PAYABLE | | | | | $3.96 | |
| 75992 | | DEBORAH MATTHEWS | 1400 COVE LN | | | | STL | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 75993 | | DEBORAH MAYFIELD | 3225 CREEKWOOD DR APT 106 | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 75994 | | DEBORAH MCCULLOUGH | 2510 DICKERSON PK A819 | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 75995 | | DEBORAH MCENTYRE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 28043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75996 | | DEBORAH MCGEE | 693 BOZO RD | | | | LAKE CHARLES | LA | 70611 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 75997 | | DEBORAH MCHONE | 303 WHITBECK DR APT D | | | | MAYODAN | NC | 27027 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 75998 | | DEBORAH MCKEE | 8737 N HAMPTON AVE | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 75999 | | DEBORAH MCWILLIAMS | 787 SUMMIT AVENUE-APT 1 | | | | JERSEY CITY | NJ | 07307 | USA | TRADE PAYABLE | | | | | $50.08 | |
| 76000 | | DEBORAH MELVIN DUPREE | 4525 MOBIUS ROAD | | | | FAYETTEVILLE | NC | 28312 | USA | TRADE PAYABLE | | | | | $19.36 | |
| 76001 | | DEBORAH MENDOZA | NONE | | | | MUKILTEO | WA | 98275 | USA | TRADE PAYABLE | | | | | $10.84 | |
| 76002 | | DEBORAH MERRELL | 800 ARCADIA AVE F | | | | ARCADIA | CA | 91007 | USA | TRADE PAYABLE | | | | | $40.51 | |
| 76003 | | DEBORAH MERRITT | 302 GROVE ST | | | | KEESEVILLE | NY | 12944 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 76004 | | DEBORAH MILBUT | 582 NW 12TH TER | | | | BOCA RATON | FL | 33486 | USA | TRADE PAYABLE | | | | | $99.99 | |
| 76005 | | DEBORAH MILFORD | 25 STEPHANIE LN | | | | AVENEL | NJ | 07001 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 76006 | | DEBORAH MILLER | 1515 GUMMER AVE | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76007 | | DEBORAH MILLS | 2000 WEEPING WILLOW DR | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 76008 | | DEBORAH MITROVIC | 27281 FULLERWOOD DR | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 76009 | | DEBORAH MOODY | 4060 E 136TH ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76010 | | DEBORAH MOORE | 3715 PLAZA DR | | | | FORT WAYNE | IN | 46806 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 76011 | | DEBORAH MOORE | 3715 PLAZA DR | | | | FORT WAYNE | IN | 46806 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 76012 | | DEBORAH MORTENSEN | 75 WESTFORD ST | | | | LOWELL | MA | 01851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76013 | | DEBORAH MORTENSEN | 75 WESTFORD ST | | | | LOWELL | MA | 01851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76014 | | DEBORAH MOSER YOUNGBEAR | 8766 39TH ST NW | | | | NEW TOWN | ND | 58763 | USA | TRADE PAYABLE | | | | | $1,114.02 | |
| 76015 | | DEBORAH MOSLEY | 2245 SYCAMORE | | | | PARIS | TX | 75460 | USA | TRADE PAYABLE | | | | | $90.56 | |
| 76016 | | DEBORAH MOSS | 1395 GRAND MESA DR | | | | EFFORT | PA | 18330 | USA | TRADE PAYABLE | | | | | $15.70 | |
| 76017 | | DEBORAH MUHAMMAD | 655 SHOOP AVE | | | | DAYTON | OH | 45402 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 76018 | | DEBORAH MURDOCK | 15301 US HWY 59 | | | | THIEF RIVER FALL | MN | 56701 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 76019 | | DEBORAH NARVAEZ | 17950 SUNMEADOW DR | | | | DALLAS | TX | 75252 | USA | TRADE PAYABLE | | | | | $32.46 | |
| 76020 | | DEBORAH NEU | 1585 RIVERSIDE AVE N | | | | SARTELL | MN | 56377 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 76021 | | DEBORAH NORRIS | 1123 11TH AVE | | | | ROCKFORD | IL | 61104 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 76022 | | DEBORAH NUTTALL | 4817 LEVICK STREET | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 76023 | | DEBORAH O FINCH | 3465 PLEASANT GAP DR | | | | DRY FORK | VA | 24549 | USA | TRADE PAYABLE | | | | | $8.17 | |
| 76024 | | DEBORAH ORTIZ REYES | URB IDAMARIS GARDENS | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 76025 | | DEBORAH PARKER | PLEASEENTERADDRESS | | | | CHESAPEAKE | VA | 23701 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 76026 | | DEBORAH PARKS | 1521 BRIDFORD PKWY APT 7F | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $23.84 | |
| 76027 | | DEBORAH PATTERSON | 192 SE NIGHTHAWK PL | | | | SHELTON | WA | 98584 | USA | TRADE PAYABLE | | | | | $32.57 | |
| 76028 | | DEBORAH PAULSETH | 11414 W RIVER HILLS DR | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 76029 | | DEBORAH PERKINS | 40 BEECH ST | | | | SPRINGFIELD | MA | 01105 | USA | TRADE PAYABLE | | | | | $11.13 | |
| 76030 | | DEBORAH PETERING | 805 W 3RD ST | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $3.33 | |
| 76031 | | DEBORAH PETHO | 1914 HAMMOND SQUARE DR | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $33.99 | |
| 76032 | | DEBORAH PHILLIPS | 4405 DELASHNITT ROAD APT 15 | | | | HIXSON | TN | 37343 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 76033 | | DEBORAH PONDER | 2450 E HILLSBOROUGH AVE A | | | | TAMPA | FL | 33578 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 76034 | | DEBORAH PORTER | 125 HAVEL KOON ROAD | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $36.58 | |
| 76035 | | DEBORAH POWELL | 240 BITTERSWEET LANE | | | | MYRTLE BEACH | SC | 29579 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 76036 | | DEBORAH PREECE | 3828 DONEY ST | | | | WHITEHALL | OH | 43213 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 76037 | | DEBORAH PRYOR | 4817 TRUESDALEAVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 76038 | | DEBORAH QAMAR | 615 CONTRY MANOR EST | | | | SILER CITY | NC | 27344 | USA | TRADE PAYABLE | | | | | $25.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538-shl

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76039 | | DEBORAH R HAWKINS-WATENE | 9319 KOENIG CIRCLE APT D | | | | BERKELEY | MO | 63134 | USA | TRADE PAYABLE | | | | | $25.60 | |
| 76040 | | DEBORAH RAILEY | ASK | | | | LEXINGTON | KY | 40504 | USA | TRADE PAYABLE | | | | | $28.10 | |
| 76041 | | DEBORAH RAMIREZ | 31 WEST 26TH STREET | | | | NEW YORK | NY | 10010 | USA | TRADE PAYABLE | | | | | $631.26 | |
| 76042 | | DEBORAH RAU | 17914 REDRIVER SONG | | | | SAN ANTONIO | TX | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 76043 | | DEBORAH RAY | 4654 N CHESTNUT AVE UNIT 105 | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 76044 | | DEBORAH REEVES | 68949 MOHAWK VISTA DR | | | | BLAIRSDEN | CA | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 76045 | | DEBORAH RICHARDSON | 12063 HARCLARE DR | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 76046 | | DEBORAH RICHARDSON | 12063 HARCLARE DR | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 76047 | | DEBORAH RILEY | 2 LINDEN AVE | | | | HOLTSVILLE | NY | 11742 | USA | TRADE PAYABLE | | | | | $20.54 | |
| 76048 | | DEBORAH RIVERA | BOX 150 SABANA SECA | | | | SABANA SECA | PR | 00952 | USA | TRADE PAYABLE | | | | | $10.48 | |
| 76049 | | DEBORAH ROBERSON | 10 S PINOAK DR | | | | TEXAS CITY | TX | 77591 | USA | TRADE PAYABLE | | | | | $113.66 | |
| 76050 | | DEBORAH ROBINSON | 146 TRAVIA AVENUE | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $70.25 | |
| 76051 | | DEBORAH ROBISON | 760 BURDETT DR | | | | UPPR CHICHSTR | PA | 19014 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 76052 | | DEBORAH RODRIGUEZ | 12800 APPLEWHITE 131 | | | | SAN ANTONIO | TX | 78224 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 76053 | | DEBORAH ROHWER | 6200  232ND AVE  NE | | | | STACY | MN | 55079 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 76054 | | DEBORAH ROSE | 114 LONG HORN ROAD | | | | MADISON HEIGHTS | VA | 24572 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 76055 | | DEBORAH S BREWER | 4402 GLENVIEW CT | | | | N RICHLND HLS | TX | 76180 | USA | TRADE PAYABLE | | | | | $39.83 | |
| 76056 | | DEBORAH S HUNT | 925 E 7TH DR | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 76057 | | DEBORAH S JAGGERS | 536 HIGHWAY 348 | | | | GUNTOWN | MS | 38849 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 76058 | | DEBORAH S NORRIS | 1123 11TH AVE | | | | ROCKFORD | IL | 61104 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 76059 | | DEBORAH SABBASHINI | 1582 GULF RD | | | | POINT ROBERTS | WA | 98281 | USA | TRADE PAYABLE | | | | | $22.01 | |
| 76060 | | DEBORAH SALYERS | 734 YOUNGS RD | | | | NOBLE | LA | 71462 | USA | TRADE PAYABLE | | | | | $19.68 | |
| 76061 | | DEBORAH SANTIAGO | PO BOX 3124 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 76062 | | DEBORAH SANTMYER | 2927 ILLINOIS AVE | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 76063 | | DEBORAH SAXTON | 89 N 325W | | | | VALPARAISO | IN | 46383 | USA | TRADE PAYABLE | | | | | $144.40 | |
| 76064 | | DEBORAH SCOGGINS | PLEASEENTERADDRESS | | | | CHESAPEAKE | VA | 23703 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 76065 | | DEBORAH SELAN | 21 IVANHOE AVE | | | | WEST YARMOUTH | MA | 02673 | USA | TRADE PAYABLE | | | | | $480.00 | |
| 76066 | | DEBORAH SEXTON | 11906 FOREST AVE | | | | CELEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 76067 | | DEBORAH SHACKELFORD | E2614 MARION LANE | | | | WAUPACA | WI | 54981 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 76068 | | DEBORAH SHELLY | 37 LOGAN ST | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76069 | | DEBORAH SHEPARD | 4006 LOTUS DR | | | | WATERFORD | MI | 48329 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 76070 | | DEBORAH SHORTER | 1615 LANG PL NORTH EAST | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 76071 | | DEBORAH SIEG | 831 KLOWS | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 76072 | | DEBORAH SKIDMOORE | 728 ROBERT AVE | | | | LINDENWOLD | NJ | 08021 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 76073 | | DEBORAH SMITH | 230 MAPLE WAY | | | | ORVILLE | CA | 95966 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 76074 | | DEBORAH SMITH | 230 MAPLE WAY | | | | OROVILLE | CA | 95966 | USA | TRADE PAYABLE | | | | | $2.45 | |
| 76075 | | DEBORAH SMITH | 230 MAPLE WAY | | | | OROVILLE | CA | 95966 | USA | TRADE PAYABLE | | | | | $7.85 | |
| 76076 | | DEBORAH SMITH | 230 MAPLE WAY | | | | OROVILLE | CA | 95966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76077 | | DEBORAH SMITH | 230 MAPLE WAY | | | | OROVILLE | CA | 95966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76078 | | DEBORAH SMITH | 230 MAPLE WAY | | | | OROVILLE | CA | 95966 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 76079 | | DEBORAH SPELLMAN | 68 ANGELA DR | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $67.02 | |
| 76080 | | DEBORAH STAS | 39 CHURCH ST  25 | | | | PORT JERVIS | NY | 12771 | USA | TRADE PAYABLE | | | | | $248.35 | |
| 76081 | | DEBORAH STELLA | 210 SUNSET DR | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $20.82 | |
| 76082 | | DEBORAH STONE | 1213 SPRUCE ST | | | | PHILA | PA | 19107 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 76083 | | DEBORAH STOREY | 6542 COAL ST | | | | SESSER | IL | 62884 | USA | TRADE PAYABLE | | | | | $4.13 | |
| 76084 | | DEBORAH STRONG | 5 ROBINS LN | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 76085 | | DEBORAH STUTEVILLE | 126 N 50TH ST | | | | SEATTLE | WA | 98103 | USA | TRADE PAYABLE | | | | | $660.59 | |
| 76086 | | DEBORAH SUSAS | 3542 W 118 ST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $15.76 | |
| 76087 | | DEBORAH TALABERE | 1111 S | | | | COLLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 76088 | | DEBORAH TARVER | 811 14TH ST N | | | | ST PETERSBURG | FL | 33733 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 76089 | | DEBORAH TARVER | 811 14TH ST N | | | | ST PETERSBURG | FL | 33733 | USA | TRADE PAYABLE | | | | | $392.36 | |
| 76090 | | DEBORAH TAYLOR | 1510 W 7TH STREET | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 76091 | | DEBORAH TAYLOR | 1510 W 7TH STREET | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 76092 | | DEBORAH TAYLOR | 1510 W 7TH STREET | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 76093 | | DEBORAH TAYLOR | 1510 W 7TH STREET | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 76094 | | DEBORAH TERKULA | 69 THORNDALE AVE | | | | WEST SENECA | NY | 14224 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 76095 | | DEBORAH THISSEN | 1127 UNION AVE N | | | | GLENCOE | MN | 55336 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 76096 | | DEBORAH THOMAS | 7807 KAHLUA DRIVE | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 76097 | | DEBORAH TIERNEY | 92 STAGE COACH RD | | | | WINDSOR | CT | 06095 | USA | TRADE PAYABLE | | | | | $9.74 | |
| 76098 | | DEBORAH TILLER | 1500 WOODBINE AVE SE | | | | ATLANTA | GA | 30317 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76099 | | DEBORAH TURNER | 3505 BROOKSTONE WAY | | | | UNION CITY | GA | 30291 | USA | TRADE PAYABLE | | | | | $8.72 | |
| 76100 | | DEBORAH TUSING | 6605  DANVILLE AVE | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 76101 | | DEBORAH VAN HARLINER | URRANIZACION EL RETIRO | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $32.63 | |
| 76102 | | DEBORAH VANCE | 7111 SW GLEN CREST DR | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $10.31 | |
| 76103 | | DEBORAH WALKER | 105 WILLOUGHBY ST | | | | NEWARK | NJ | 07112 | USA | TRADE PAYABLE | | | | | $7.66 | |
| 76104 | | DEBORAH WARD | PO 211 | | | | STALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 76105 | | DEBORAH WATSON | 1242 NAVARRE PL | | | | DETROIT | MI | 48207 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 76106 | | DEBORAH WATT | 300 GLORIETTA HILL RD | | | | APOLLO | PA | 15613 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 76107 | | DEBORAH WEBB | 7400 CANE ST | | | | ELKRIDGE | MD | 21075 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 76108 | | DEBORAH WEBB | 7400 CANE ST | | | | ELKRIDGE | MD | 21075 | USA | TRADE PAYABLE | | | | | $108.21 | |
| 76109 | | DEBORAH WEBB | 7400 CANE ST | | | | ELKRIDGE | MD | 21075 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76110 | | DEBORAH WELCH | 1673 GOLD HILL RD | | | | MADISON | NC | 27025 | USA | TRADE PAYABLE | | | | | $11.36 | |
| 76111 | | DEBORAH WERNER | 1 CLAUSS APT C | | | | SACRAMENTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 76112 | | DEBORAH WESLEY | 1258 E MCKOOL CIR | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 76113 | | DEBORAH WEST | 112 E WALNUT | | | | KOKOMO | IN | 46224 | USA | TRADE PAYABLE | | | | | $44.73 | |
| 76114 | | DEBORAH WHEELER | 1931 EAST F ST SPC G | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 76115 | | DEBORAH WHITING | 3312 3RD ST | | | | DUNBAR | PA | 15431 | USA | TRADE PAYABLE | | | | | $507.13 | |
| 76116 | | DEBORAH WILKINS | 68 HIGH CHAPPARAL RD | | | | WELLS | VT | 05774 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 76117 | | DEBORAH WILKINS | 68 HIGH CHAPPARAL RD | | | | WELLS | VT | 05774 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 76118 | | DEBORAH WILLIAMS | PO BOX 452 | | | | SYRACUSE | NY | 13201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 76119 | | DEBORAH WILLIAMS | PO BOX 452 | | | | SYRACUSE | NY | 13201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 76120 | | DEBORAH WILLIAMS | PO BOX 452 | | | | SYRACUSE | NY | 13201 | USA | TRADE PAYABLE | | | | | $16.71 | |
| 76121 | | DEBORAH WILLS | 4458 WILLOW TREE LN | | | | KING GEORGE | VA | 22485 | USA | TRADE PAYABLE | | | | | $3.45 | |
| 76122 | | DEBORAH WILSON | 5058 GAINES CT  NONE | | | | HALTOM CITY | TX | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 76123 | | DEBORAH WINFREY | 2953 W 33RD ST | | | | BROOKLYN | NY | 11224 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 76124 | | DEBORAH WISE | 8065 WEST 10TH AVENUE | | | | LAKEWOOD | CO | 80214 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 76125 | | DEBORAH WITHERSPOON | 3621578 E 990 RD | | | | PADEN | OK | 74860 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 76126 | | DEBORAH WINISONANT | 259 ATLANTIC ST NW APT 1 | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76127 | | DEBORAH WRIGHT | 1689 COLEGATE DR APT 210 | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 76128 | | DEBORAH WYLIE | 431 W BRINGHURST ST | | | | PHILA | PA | 19144 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 76129 | | DEBORAH YACKS | 36441 HALEY ROAD | | | | NEW BALTIMORE | MI | 48047 | USA | TRADE PAYABLE | | | | | $3.76 | |
| 76130 | | DEBORAH YAZO | 161 BOSTON TPKE | | | | EASTFORD | CT | 06242 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 76131 | | DEBORAH YUREK | 8 LARCHMONT ST | | | | GENEVA | NY | 14456 | USA | TRADE PAYABLE | | | | | $1,759.48 | |
| 76132 | | DEBORAH ZACKS | 16232 SHERFIELD PL  NONE | | | | SOUTHFIELD | MI | 48075 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 76133 | | DEBORAH ZELEMY | 4429 WEST 2ND ST | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $313.41 | |
| 76134 | | DEBORAH ZELL | 11 COLERIDGE ST | | | | SAN FRANCISCO | CA | 94110 | USA | TRADE PAYABLE | | | | | $259.73 | |
| 76135 | | DEBORAHA BICKNELL | 105 NORTHRIDGE RD | | | | CIRCLEVILLE | OH | 43113 | USA | TRADE PAYABLE | | | | | $23.33 | |
| 76136 | | DEBORAHLIZ WHITEGYORI | BOX 3677 | | | | WEST PAWLER | VT | 05775 | USA | TRADE PAYABLE | | | | | $39.00 | |
| 76137 | | DEBORAHY YOUNG | 551 RAYS RD | | | | STONE MTN | GA | | USA | TRADE PAYABLE | | | | | $14.94 | |
| 76138 | | DEBORO ALICIA | 110 RANCHLAND TRAIL | | | | MOYOCK | NC | 27958 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 76139 | | DEBORD CHANTEL | 8467 BUSSENIUFS RD | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 76140 | | DEBOSE JADA N | 4677 TARKINTON | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 76141 | | DEBOSE KADEESHA | 8010 DOWN ROYAL RD | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 76142 | | DEBOSE RICO | 3590 FLAT RD | | | | GREENWOOD | FL | 32443 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 76143 | | DEBOUSE INDIA | 6315 BOCAGE CIR | | | | SHREVEPORT | LA | 71119 | USA | TRADE PAYABLE | | | | | $2.80 | |
| 76144 | | DEBRA A ARMSTRONG | 2544 FIRST AV | | | | HUNTINGTON | WV | 25703 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 76145 | | DEBRA A GARCIA | 95-061 KIPAPA DRIVE APT F | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 76146 | | DEBRA ADKINS | 115 E WASHINGTON | | | | DERBY | KS | 67204 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 76147 | | DEBRA ALCORN | PO BOX 27849 | | | | TUCSON | AZ | 85726 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 76148 | | DEBRA ALLEYNE | 2A CONCORDIA | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76149 | | DEBRA ANDERSON | 310 SOLAR DR | | | | COLORADO SPRINGS | CO | 80907 | USA | TRADE PAYABLE | | | | | $9.21 | |
| 76150 | | DEBRA ANDERSON | 310 SOLAR DR | | | | COLORADO SPRINGS | CO | 80907 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 76151 | | DEBRA ANDERSON | 310 SOLAR DR | | | | COLORADO SPRINGS | CO | 80907 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 76152 | | DEBRA ANDERSON | 310 SOLAR DR | | | | COLORADO SPRINGS | CO | 80907 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 76153 | | DEBRA ARMSTEAD | 17409 DUCK LAKE TRAIL | | | | EDEN PRAIRIE | MN | 55346 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 76154 | | DEBRA AYALA | 3921 VISTA RD | | | | PASADENA | TX | 77504 | USA | TRADE PAYABLE | | | | | $16.46 | |
| 76155 | | DEBRA AYERS | ENTER YOUR ADDRESS HERE | | | | STONEWOOD | WV | 26301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 76156 | | DEBRA BAEZ | 337 MADISON ST | | | | SHILLINGTON | PA | 19607 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 76157 | | DEBRA BALL | 700  NILES CORTLAND RD NE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76158 | | DEBRA BECKNER | 2335 EASLEY AVE | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $7.18 | |
| 76159 | | DEBRA BENJAMINS | PO BOX 696 | | | | ATASCADERO | CA | 93423 | USA | TRADE PAYABLE | | | | | $9.22 | |
| 76160 | | DEBRA BENTLEY | 4120 S TIPP COALSVILLE RD | | | | TIPP CITY | OH | 45371 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76161 | | DEBRA BERGSNEV | 508 5TH ST | | | | IRONTON | MN | 56455 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 76162 | | DEBRA BISMUKE | 2614 OHIO PARKWAY | | | | ROCKFORD | IL | 61108 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 76163 | | DEBRA BLAKENEY | 707 QUADE ST | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 76164 | | DEBRA BOOTH | 14836 WOOD DR | | | | MAGALIA | CA | 95954 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 76165 | | DEBRA BRAXTON | 120 CHERRY ACRES DRIVE | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $19.01 | |
| 76166 | | DEBRA BRICE | 1058 WORTHINGTON ST | | | | SPRING VALLEY | CA | 92114 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 76167 | | DEBRA BRITTAIN | XX | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 76168 | | DEBRA BROWN | 4337  COTTONWOOD ST | | | | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 76169 | | DEBRA BROWN | 4337  COTTONWOOD ST | | | | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 76170 | | DEBRA BRUNNER | 5731 RT 145 | | | | LAURYS STATION | PA | 18059 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 76171 | | DEBRA BULLOCK | 154 SHERWOOD AVE | | | | SYRACUSE | NY | 13203 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 76172 | | DEBRA BURDEN | 1915 WMACARTHUR  ROAD LOT 66 | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 76173 | | DEBRA BURKE | 2542 138TH AVE NW | | | | ANOKA | MN | 55304 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 76174 | | DEBRA BYARLAY | 1122 BETHEL CIR | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $216.41 | |
| 76175 | | DEBRA C CONNOLLY | 207 NOB HILL DRIVE | | | | WHITE PLAINS | NY | 10607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76176 | | DEBRA CALLI | PO BOX 96 | | | | TRENTON | NJ | 08601 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 76177 | | DEBRA CAMPA | 2038 W HEATHER LN | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 76178 | | DEBRA CAMPBELL | 9635 92ND ST SE | | | | ALTO | MI | 49302 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 76179 | | DEBRA CAMPBELL | 9635 92ND ST SE | | | | ALTO | MI | 49302 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 76180 | | DEBRA CANJURA | ADDRESS | | | | CITY | MA | 01104 | USA | TRADE PAYABLE | | | | | $20.31 | |
| 76181 | | DEBRA CARLSON | 44 HELBERG RD | | | | ESKO | MN | 55733 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 76182 | | DEBRA CARREL | 41802 KANDIS CT | | | | HEMET | CA | 92544 | USA | TRADE PAYABLE | | | | | $13.01 | |
| 76183 | | DEBRA CARTER | 330 WINDING RIVER DR | | | | ATLANTA | GA | 30350 | USA | TRADE PAYABLE | | | | | $106.00 | |
| 76184 | | DEBRA CARTER | 330 WINDING RIVER DR | | | | ATLANTA | GA | 30350 | USA | TRADE PAYABLE | | | | | $16.14 | |
| 76185 | | DEBRA CASTILLO | 619 W 9TH STREET | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 76186 | | DEBRA CELESNIK | 104 SUNRISE LANE | | | | LUXOR | PA | 15662 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 76187 | | DEBRA CENTURION | 1746 N EVERGREEN ST | | | | BURBANK | CA | 91505 | USA | TRADE PAYABLE | | | | | $54.37 | |
| 76188 | | DEBRA CHEATER | 50  W  71ST  STREEET | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $18.88 | |
| 76189 | | DEBRA CHRIST ELLIS ALEXANDER | 2306 ROBISON ST | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 76190 | | DEBRA CLARKE | 2902 N VICTORIA DR | | | | ALPINE | CA | 91901 | USA | TRADE PAYABLE | | | | | $372.14 | |
| 76191 | | DEBRA CLASSAY | PO BOX 2773 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 76192 | | DEBRA COLEMAN | 2817 BELLBROOK ST | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 76193 | | DEBRA CONNER | 4774 ROYAL ELM | | | | MEMPHIS | TN | 38138 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 76194 | | DEBRA CONNER | 4774 ROYAL ELM | | | | MEMPHIS | TN | 38138 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 76195 | | DEBRA COOPER | 1131 E 19TH AVE | | | | GARY | IN | 46407 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 76196 | | DEBRA COOPER | 1131 E 19TH AVE | | | | GARY | IN | 46407 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 76197 | | DEBRA CRENSHAW | 402A MILLER ST | | | | LAGRANGE | GA | 30240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76198 | | DEBRA CROCKETT | 1731 E 26TH AVE | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76199 | | DEBRA CURRY | 102 BROOKHAVEN LANE | | | | MCDONOUGH | GA | 30253 | USA | TRADE PAYABLE | | | | | $90.55 | |
| 76200 | | DEBRA D BOWSER | 454 CADOGAN | | | | KITTANNING | PA | 16022 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 76201 | | DEBRA D POIRIER | 11560 50TH ST NE | | | | ALBERTVILLE | MN | 55301 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 76202 | | DEBRA D TRIANA | 2657 HARVEST LN | | | | FORT WORTH | TX | 76133 | USA | TRADE PAYABLE | | | | | $15.60 | |
| 76203 | | DEBRA DAVENPORT | 11 TRUMPETER LN | | | | SIMPSONVILLE | SC | 29680 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 76204 | | DEBRA DAVIS | 4220 WOOLWORTH ST | | | | HOUSTON | TX | 77026 | USA | TRADE PAYABLE | | | | | $32.18 | |
| 76205 | | DEBRA DEAL | PO BOX 875 | | | | WHITE SULP SPRGS | MT | 59645 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 76206 | | DEBRA DELGADILLO | PO BOX 431 | | | | SUN VALLEY | CA | 91353 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 76207 | | DEBRA DELOTCH | 814 8TH ST | | | | LYNCHBURG | VA | 24504 | USA | TRADE PAYABLE | | | | | $6.38 | |
| 76208 | | DEBRA DENISE JONES | 2533 WARNER RD  NONE | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $29.96 | |
| 76209 | | DEBRA DENNISTON | 6255 TELEGRAPH RD LOT 119 | | | | ERIE | MI | 48133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76210 | | DEBRA DOBACK | 248 MARAEBILLEN ROAD | | | | SCHENECTADY | NY | 12306 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 76211 | | DEBRA DONA | P O BOX 464 | | | | BYLAS | AZ | 85530 | USA | TRADE PAYABLE | | | | | $3.45 | |
| 76212 | | DEBRA DOUGAN | 101 COX STREET | | | | TR | SC | 29690 | USA | TRADE PAYABLE | | | | | $84.78 | |
| 76213 | | DEBRA DUNCUM | 928 S WALLBRIDGE DR | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76214 | | DEBRA DYLINA | 5003 W PROSPERITY LANE | | | | SPOKANE | WA | 99208 | USA | TRADE PAYABLE | | | | | $17.03 | |

Debtor Name: KMART CORPORATION

Schedule E/F, Part 2, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76215 | | DEBRA EIK | 10580 CROOKED LAKE BLVD | | | | MINNEAPOLIS | MN | 55433 | USA | TRADE PAYABLE | | | | | $15.90 | |
| 76216 | | DEBRA ENGEL | 500 WEST CARTWRIGHT RD | | | | MESQUITE | TX | 75180 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 76217 | | DEBRA ERDMAN | 178 WINONA LAKES | | | | E STROUDSBURG | PA | 18302 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 76218 | | DEBRA EVANS | 223 BEACH AVE | | | | PATEROS | WA | 98846 | USA | TRADE PAYABLE | | | | | $184.96 | |
| 76219 | | DEBRA EVERETT | 3614 20TH STREET NE | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 76220 | | DEBRA EZEKIEL | 304 CEDARCROFT AVE | | | | AUDUBON | NJ | 08106 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 76221 | | DEBRA FALER | 5796 RISHER RD | | | | LEAVITTSBURG | OH | 44430 | USA | TRADE PAYABLE | | | | | $10.88 | |
| 76222 | | DEBRA FIELDS | 18202 N CAVE CREEK RD | | | | PHOENIX | AZ | 85032 | USA | TRADE PAYABLE | | | | | $2.83 | |
| 76223 | | DEBRA FINK | 11661 COUNTY ROAD 30 | | | | STAPLES | MN | 56479 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 76224 | | DEBRA FISH | 13015 252ND ST | | | | CHISAGO CITY | MN | 55013 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 76225 | | DEBRA FLOWERS | 1887 SHEFFIELD | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $3.13 | |
| 76226 | | DEBRA G NEWBY | 3713 RAMBLEWOOD HILL DR | | | | WILSON | NC | | USA | TRADE PAYABLE | | | | | $50.15 | |
| 76227 | | DEBRA GARRAMBONE | 1889 RANCHLAND TRL | | | | LONGWOOD | FL | 32750 | USA | TRADE PAYABLE | | | | | $85.41 | |
| 76228 | | DEBRA GENSON | 30636 DROUILLARD RD | | | | WALBRIDGE | OH | 43465 | USA | TRADE PAYABLE | | | | | $10.92 | |
| 76229 | | DEBRA GIBBONS | 1528 ILLINOIS AVE | | | | LANSING | MI | 48906 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 76230 | | DEBRA GLENN | 965 KINGSBRIDGE CT | | | | AKRON | OH | 44313 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 76231 | | DEBRA GONCALVES | 104 ORLAND ST | | | | MILFORD | CT | 06460 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 76232 | | DEBRA GORE | 15 MISER LN | | | | CHARLESTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 76233 | | DEBRA GRAY | 5201 KINGS LN | | | | BURTON | MI | 48529 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 76234 | | DEBRA GREIG | 5071 MANCHESTER AVE NW | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76235 | | DEBRA GROSS | 147 NORMAN ST | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76236 | | DEBRA GROVES | 12295 VALLEY LANE DR | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76237 | | DEBRA HANKINS | 1040 SIERRA VISTA DR APT8 | | | | LAS VEGAS | NV | 89169 | USA | TRADE PAYABLE | | | | | $3.85 | |
| 76238 | | DEBRA HANSEN | 588W 400N | | | | HUNINGTON | UT | 84528 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 76239 | | DEBRA HARNDEN | 33 LUNT ROAD | | | | BRUNSWICK | ME | 04011 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 76240 | | DEBRA HARRIS | 107 W SANA ANNA APT D | | | | CLOVIS | CA | 93612 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 76241 | | DEBRA HARRIS | 107 W SANA ANNA APT D | | | | CLOVIS | CA | 93612 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 76242 | | DEBRA HARRIS | 107 W SANA ANNA APT D | | | | CLOVIS | CA | 93612 | USA | TRADE PAYABLE | | | | | $27.32 | |
| 76243 | | DEBRA HASAN | 2267 STEELCREEK CT | | | | MARTINEZ | CA | 94553 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 76244 | | DEBRA HEARD | 1409 LAKE ST | | | | ELMIRA | NY | 14901 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 76245 | | DEBRA HELMS | 444 FOREST HILL RD | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $45.36 | |
| 76246 | | DEBRA HENCE | 601 OLD WASHINGTON RD | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 76247 | | DEBRA HERRERA | 1549 ELIZABETH LAKE RD | | | | PALMDALE | CA | 93551 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 76248 | | DEBRA HERRERA | 1549 ELIZABETH LAKE RD | | | | PALMDALE | CA | 93551 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 76249 | | DEBRA HILL | 12337 HIDDENBROOK DRIVE | | | | TAMPA | FL | 33624 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 76250 | | DEBRA HITTS | 23661 STAUCH RD | | | | BROWNSTOWN | MI | 48134 | USA | TRADE PAYABLE | | | | | $25.70 | |
| 76251 | | DEBRA HOLLOWAY | 105 RIDGE CREST DR | | | | HENDERSONVILLE | TN | 37075 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 76252 | | DEBRA HORSLEY | 70 SE 7TH ST | | | | BUCKEYE LAKE | OH | 43008 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76253 | | DEBRA HORVATH | 1670 RIVERSIDE DRIVE | | | | LARAMIE | WY | 82070 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 76254 | | DEBRA HOUSE | 2466 N 40TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 76255 | | DEBRA HOWELL | 2302 FORREST ST | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 76256 | | DEBRA HUNT | 12 DODE DRIVE | | | | SACO | ME | 04072 | USA | TRADE PAYABLE | | | | | $29.73 | |
| 76257 | | DEBRA HURLEY | 18209 LAMKEN AVE DN | | | | CLEVELAND | OH | 44119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76258 | | DEBRA J JOHNSON | 18216 118TH ST SE | | | | BIG LAKE | MN | 55309 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 76259 | | DEBRA J MOSELY | 4150 SHOALS PT | | | | UNION CITY | GA | 30291 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 76260 | | DEBRA JACKSON | 5274 REFUGEE ROAD | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76261 | | DEBRA JACKSON | 5274 REFUGEE ROAD | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 76262 | | DEBRA JACOBSON | 2118 49 12 LN NW | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 76263 | | DEBRA JARRETT | 94-454 LEHUAKONA ST | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $23.46 | |
| 76264 | | DEBRA JARRETT | 94-454 LEHUAKONA ST | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $110.53 | |
| 76265 | | DEBRA JEFFERIES | 317 MIDDLEBURY ST | | | | GOSHEN | IN | 46528 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 76266 | | DEBRA JOHNS | PO BOX 65566 | | | | ALB | NM | 87193 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 76267 | | DEBRA JOHNSON | 1612 S MICHIGAN ST | | | | SOUTH BEND | IN | 46613 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 76268 | | DEBRA JOHNSON | 1612 S MICHIGAN ST | | | | SOUTH BEND | IN | 46613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76269 | | DEBRA KEMP | 600 18TH AVE N 311-E | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 76270 | | DEBRA KINCY | 3205 LONGFORD DR | | | | JOLIET | IL | 60431 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 76271 | | DEBRA KING | 21 STARFLOWER RD | | | | ALEXANDER | NC | 28701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 76272 | | DEBRA KING | 21 STARFLOWER RD | | | | ALEXANDER | NC | 28701 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 76273 | | DEBRA KIRK | 1200 PINOT | | | | AMARILLO | TX | 79108 | USA | TRADE PAYABLE | | | | | $39.00 | |
| 76274 | | DEBRA KOLDEN | 6332 W ADDISON ST | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 76275 | | DEBRA L MATTHEWS | 437 W CHURCH AVE | | | | MASONTOWN | PA | 15461 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 76276 | | DEBRA L WEIDNER | 769 A G ST | | | | WASHOUGAL | WA | 98671 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76277 | | DEBRA LARSON | 1592 MAYWOOD ST | | | | SAINT PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 76278 | | DEBRA LEACH | 85 BANK ST | | | | NORTH ATTLEBORO | MA | 02760 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 76279 | | DEBRA LEE | 9713 W 91ST | | | | OP | KS | 66212 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 76280 | | DEBRA LEE | 9713 W 91ST | | | | OP | KS | 66212 | USA | TRADE PAYABLE | | | | | $9.09 | |
| 76281 | | DEBRA LEHMANN | 5197 203RD CT W | | | | FARMINGTON | MN | 55024 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 76282 | | DEBRA LESTER | 32 WEST LONG STREET | | | | BRISTOL | VA | 24201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76283 | | DEBRA LEWIS | 409 WYANDANCH AVE | | | | BABYLON | NY | 11704 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 76284 | | DEBRA LIBURD | 258 WORK AND REST | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 76285 | | DEBRA LINDEBORN | 3810 BRUMBAUGH BLVD | | | | TROTWOOD | OH | 45416 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76286 | | DEBRA LOGAN | 191 WHITEWOOD ROAD APT 9 | | | | CHARLOTTESVL | VA | 22901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76287 | | DEBRA LONNES | 5124 HIGHWAY 95 NW | | | | CAMBRIDGE | MN | 55008 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 76288 | | DEBRA LOPEZ | 3546 OLEANDER ST | | | | JACKSONVILLE | FL | 32254 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 76289 | | DEBRA M SCHMITT | 23277 NOLAN AVE N | | | | SCANDIA | MN | 55073 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 76290 | | DEBRA MALONEY | 84 CYPRESS BLVD E  NONE | | | | HOMOSASSA | FL | 34446 | USA | TRADE PAYABLE | | | | | $9.14 | |
| 76291 | | DEBRA MARKLEY | 19 MARC AVE | | | | CENTERVILLE | MA | 02632 | USA | TRADE PAYABLE | | | | | $263.44 | |
| 76292 | | DEBRA MARSHALL STUART | 612 DELAWARE AVE | | | | KINGSTON | NY | 12401 | USA | TRADE PAYABLE | | | | | $7.38 | |
| 76293 | | DEBRA MCCURDY | 511 S MAIN ST | | | | MARINE CITY | MI | 48039 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 76294 | | DEBRA MICHAEL | A COLONY BLVD APT 343 | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76295 | | DEBRA MILES | 39088 N MAIN ST | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76296 | | DEBRA MILLER | 5195 YORK HILL DR | | | | HOOD RIVER | OR | 97031 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 76297 | | DEBRA MILLER | 5195 YORK HILL DR | | | | HOOD RIVER | OR | 97031 | USA | TRADE PAYABLE | | | | | $29.04 | |
| 76298 | | DEBRA MILLER | 5195 YORK HILL DR | | | | HOOD RIVER | OR | 97031 | USA | TRADE PAYABLE | | | | | $6.98 | |
| 76299 | | DEBRA MITCHELL | 1349 CALIFORNIA ST | | | | HOBART | IN | 46342 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 76300 | | DEBRA MOHN | 109 LEXINGTON DRIVE | | | | PHOENIXVILLE | PA | 19460 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76301 | | DEBRA MOORE | 13728 BRAZO RD  X | | | | LA MIRADA | CA | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 76302 | | DEBRA MOORE | 13728 BRAZO RD  X | | | | LA MIRADA | CA | | USA | TRADE PAYABLE | | | | | $0.69 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76303 | | DEBRA MOORRISEY | 67 A SOUTH EVERGREEN AVE | | | | WOODBURY | NJ | 08096 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 76304 | | DEBRA MORRELL | 3088 AIRPORT RD | | | | CRESTVIEW | FL | 32539 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 76305 | | DEBRA MORRIS | 115 6TH AVE NORTH | | | | TEXAS CITY | TX | 77590 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 76306 | | DEBRA MORRIS | 115 6TH AVE NORTH | | | | TEXAS CITY | TX | 77590 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 76307 | | DEBRA MOSLEY | 6672 BLOSSOM VIEW DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 76308 | | DEBRA MSGETRITE | 2827 HOLLAND ST | | | | ERIE | PA | 16504 | USA | TRADE PAYABLE | | | | | $43.49 | |
| 76309 | | DEBRA MURPHY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76310 | | DEBRA NEEMANN | 101 EAST 5TH SOUTH ST | | | | WENONA | IL | 61377 | USA | TRADE PAYABLE | | | | | $69.98 | |
| 76311 | | DEBRA NEWMAN | PO BOX UNION | | | | FURNACE | OH | | USA | TRADE PAYABLE | | | | | $100.82 | |
| 76312 | | DEBRA NOISETTE | 1819 ROCHELL AVE | | | | DISTRICT HEIGHTS | MD | 20746 | USA | TRADE PAYABLE | | | | | $35.90 | |
| 76313 | | DEBRA NORRIS | 207 6TH ST NW | | | | MASSILLON | OH | 44647 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76314 | | DEBRA ODELL | 726 GOVERNORS BRIDGE RD | | | | DAVIDSONVILLE | MD | 21035 | USA | TRADE PAYABLE | | | | | $33.18 | |
| 76315 | | DEBRA OLSON | 11121 OREGON | | | | MINNEAPOLIS | MN | 55438 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 76316 | | DEBRA OROCK | 11700 OLD COLUMBIA PIKE | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $32.86 | |
| 76317 | | DEBRA OROCK | 11700 OLD COLUMBIA PIKE | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $13.40 | |
| 76318 | | DEBRA OWENS | 152 S MCALLISTER ST | | | | LAKE CITY | SC | 29560 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 76319 | | DEBRA PANNELL | 66-303 HALEIWA R030B | | | | HALEIWA | HI | 96712 | USA | TRADE PAYABLE | | | | | $33.51 | |
| 76320 | | DEBRA PAULINS | 6479 STATE ROUTE 233 | | | | PATRIOT | OH | 45658 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76321 | | DEBRA PEACOCK | 2956 W 81ST | | | | CHICAGO | IL | 60652 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 76322 | | DEBRA PENCE | 4750 KING RD | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 76323 | | DEBRA PEREZ | 1414 W VASSER APT A | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 76324 | | DEBRA PERKINS | 6835 S CORNELL AVE | | | | CHICAGO | IL | 60649 | USA | TRADE PAYABLE | | | | | $8.17 | |
| 76325 | | DEBRA PERROTTA | 510 COLLEGE DRIVE | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 76326 | | DEBRA PERRY | 9412 PAUL DR | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 76327 | | DEBRA PERRY | 9412 PAUL DR | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $22.60 | |
| 76328 | | DEBRA PERRY | 9412 PAUL DR | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 76329 | | DEBRA PIERCE | 2645 WEBSTER AVE S | | | | MINNEAPOLIS | MN | 55416 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 76330 | | DEBRA POLICH | 2436 HALVORSON RD | | | | ORR | MN | 55771 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 76331 | | DEBRA POLLY | 4797 W FREMONT RD | | | | PORT CLINTON | OH | 43452 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 76332 | | DEBRA PRICE | 9878 ELMAR AVE | | | | OAKLAND | CA | 94603 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 76333 | | DEBRA PRICE | 9878 ELMAR AVE | | | | OAKLAND | CA | 94603 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 76334 | | DEBRA PURDIE | 2420 ELCAR DR | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 76335 | | DEBRA PUZA | 64 SELKIRK | | | | BUFFALO | NY | 14210 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 76336 | | DEBRA R WASHINGTON | 3160 SHED RD APT414 | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76337 | | DEBRA RANDOLPH | 8816 EAST WOODRUFF AVE | | | | N LITTLE ROCK | AR | 72120 | USA | TRADE PAYABLE | | | | | $21.45 | |
| 76338 | | DEBRA RECTOR | 1106 CRESCENT DR | | | | CLYDE | TX | 79510 | USA | TRADE PAYABLE | | | | | $45.31 | |
| 76339 | | DEBRA RECTOR | 1106 CRESCENT DR | | | | CLYDE | TX | 79510 | USA | TRADE PAYABLE | | | | | $89.00 | |
| 76340 | | DEBRA RIGSBEE | 155 S 15TH | | | | SLATON | TX | 79364 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 76341 | | DEBRA ROBINSON | 939 HORNERS LN | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 76342 | | DEBRA ROBINSON | 939 HORNERS LN | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $6.19 | |
| 76343 | | DEBRA RODGERS | 17257 E BURNSIDE | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76344 | | DEBRA ROGUSKI | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 18042 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 76345 | | DEBRA ROLAND | 717 IRVING AVE | | | | CARPENTERSVL | IL | 60110 | USA | TRADE PAYABLE | | | | | $29.58 | |
| 76346 | | DEBRA RUBIN | 13 EVERGREEN | | | | CONCHO | AZ | 85924 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 76347 | | DEBRA RUIZ | 4124 AVE R 12 | | | | GALVESTON | TX | 77550 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 76348 | | DEBRA RUPP | | | | | | | | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 76349 | | DEBRA S DIAZ | 315 N ALBERTA ST APT 71 | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76350 | | DEBRA S LANE | 6166 MERRIMAN RD | | | | BYRON | NY | 14422 | USA | TRADE PAYABLE | | | | | $77.66 | |
| 76351 | | DEBRA S WHITES | 2670 SHEILDS FERRY RD | | | | MORRISTOWN | TN | 37814 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 76352 | | DEBRA SAMANT BALL FERRINGER | 700 NILES CORTLAND RD NE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76353 | | DEBRA SCOTT | 903 WISE AVENUE | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 76354 | | DEBRA SCOTT | 903 WISE AVENUE | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 76355 | | DEBRA SEALEY | 990 HIDDEN ACRES CT | | | | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 76356 | | DEBRA SEESING | 173 D STREET | | | | CAPE | MO | 63701 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 76357 | | DEBRA SHARP | 601 MAGNOLIA AVENUE | | | | CHARLOTTE | NC | 28203 | USA | TRADE PAYABLE | | | | | $20.37 | |
| 76358 | | DEBRA SHAVER | 137 SDEBRA LYNN | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $48.59 | |
| 76359 | | DEBRA SHOVAN ROMERO | 13260 KIOWA RD  APT 3 | | | | APPLE  VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 76360 | | DEBRA SHULER | 6847 PINE ST | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $19.35 | |
| 76361 | | DEBRA SINGLETON | 510 W 35TH STREET | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76362 | | DEBRA SLEDGE | 2805 W 28 APT228 | | | | AMARILLO | TX | 79109 | USA | TRADE PAYABLE | | | | | $18.94 | |
| 76363 | | DEBRA SMITH | 911 MULBERRY AVE | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 76364 | | DEBRA SMITH | 911 MULBERRY AVE | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 76365 | | DEBRA SMITH | 911 MULBERRY AVE | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $57.94 | |
| 76366 | | DEBRA SMITH | 911 MULBERRY AVE | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $57.52 | |
| 76367 | | DEBRA SMITH | 911 MULBERRY AVE | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 76368 | | DEBRA SMITH | 911 MULBERRY AVE | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 76369 | | DEBRA SPITZER | 7376 FRANKLIN BLVD 2 | | | | SAC | CA | 95823 | USA | TRADE PAYABLE | | | | | $3.14 | |
| 76370 | | DEBRA STEPHENSON | 23324 COUNTY ROAD 106 | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 76371 | | DEBRA STEWART | 5965 HARRISBURG GEORGESVILLE R | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 76372 | | DEBRA STOKES | PO BOX 5240 | | | | PLAINFIELD | NJ | 07060 | USA | TRADE PAYABLE | | | | | $15.51 | |
| 76373 | | DEBRA STUMBO | 107 W NORTH ST | | | | WAVERLY | OH | 45690 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 76374 | | DEBRA SULLIVAN | 836 NORTH ST | | | | PITTSFIELD | MA | 01201 | USA | TRADE PAYABLE | | | | | $89.40 | |
| 76375 | | DEBRA TARIN | 410 W SKELLY | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $23.98 | |
| 76376 | | DEBRA TAULTON | 2651 WILHURT AVE | | | | DALLAS | TX | 75216 | USA | TRADE PAYABLE | | | | | $25.87 | |
| 76377 | | DEBRA TAYLOR | 149 WEST CENTER STREET | | | | MANCHESTER | CT | 06040 | USA | TRADE PAYABLE | | | | | $29.68 | |
| 76378 | | DEBRA THOMPSON | 816 N ROCKTON AV | | | | ROCKFORD | IL | 61103 | USA | TRADE PAYABLE | | | | | $19.09 | |
| 76379 | | DEBRA THOMPSON | 816 N ROCKTON AV | | | | ROCKFORD | IL | 61103 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 76380 | | DEBRA THOMPSON | 816 N ROCKTON AV | | | | ROCKFORD | IL | 61103 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 76381 | | DEBRA TOLIVER | 5065 SPARTA PIKE | | | | WATERTOWN | TN | 37184 | USA | TRADE PAYABLE | | | | | $8.53 | |
| 76382 | | DEBRA UPSAHL | 38100 BRANT RD NE | | | | HANSVILLE | WA | 98340 | USA | TRADE PAYABLE | | | | | $76.29 | |
| 76383 | | DEBRA VALERIUS | 2826 SAM HICKS  RD | | | | PLANT CITY | FL | 33567 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76384 | | DEBRA VARRONE | PO BOX 6029 | | | | SCHENECTADY | NY | 12306 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 76385 | | DEBRA VELA | 3345 EAST 143RD AVE | | | | DENVER | CO | 80234 | USA | TRADE PAYABLE | | | | | $781.19 | |
| 76386 | | DEBRA VICKERS | 218 NORTH  CAMDEN  AVENUE | | | | FRUITLAND | MD | 21826 | USA | TRADE PAYABLE | | | | | $19.13 | |
| 76387 | | DEBRA WASHINGTON | 2518 S POPPY AV | | | | FRESNO | CA | 93706 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 76388 | | DEBRA WATSON | 1721 NE 36TH AVE APT 3 | | | | OCALA | FL | 34470 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 76389 | | DEBRA WEAVAR | GFGFDFGDF | | | | ASBURY | NJ | 07019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76390 | | DEBRA WELSH | 3423 HAMILTON AVE | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $3.23 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76391 | | DEBRA WHITE | 155E12TH STREET | | | | CHGO HGHTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 76392 | | DEBRA WHITLOW | 306 CROSSWIND DR | | | | WESTERVILLE | OH | 43081 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 76393 | | DEBRA WILLIAMS | 2313 W ADAMS | | | | CHICAGO | IL | 60612 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 76394 | | DEBRA WILLIAMS | 3905 GOFF RD | | | | AYNOR | SC | 29511 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 76395 | | DEBRA WILLIAMS | 3905 GOFF RD | | | | AYNOR | SC | 29511 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 76396 | | DEBRA WILLIAMS | 3905 GOFF RD | | | | AYNOR | SC | 29511 | USA | TRADE PAYABLE | | | | | $89.07 | |
| 76397 | | DEBRA WILSON | 87 LOWER GUINEA RD | | | | LEBANON | ME | 04027 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 76398 | | DEBRA WOODS | 537 EMERALD DR | | | | BEAUMONT | TX | 77705 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 76399 | | DEBRA WOODS | 537 EMERALD DR | | | | BEAUMONT | TX | 77705 | USA | TRADE PAYABLE | | | | | $7.86 | |
| 76400 | | DEBRA WUNSCH | 822 46TH AVE | | | | MENOMINEE | MI | 49858 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 76401 | | DEBRA YATES | 4667 CREEK RD | | | | NIAGARA FALLS | NY | 14304 | USA | TRADE PAYABLE | | | | | $11.09 | |
| 76402 | | DEBRA404 CARSON | 2247 GREEN FORREST DR | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76403 | | DEBRABD LIME HAYDEN | 80 LIME KILN RD | | | | PORT JERVISNY | NY | 12771 | USA | TRADE PAYABLE | | | | | $48.46 | |
| 76404 | | DEBRAH BALL | 2879 TATER KNOB RD | | | | PEEBLES | OH | 45660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76405 | | DEBRAH BLACKWELL | 200 GRANT ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 76406 | | DEBRAH BONNER | 5513 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 76407 | | DEBRAH BRAGG | 308 ELIJAH SIMMONS RD | | | | WOODRUFF | SC | 29388 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 76408 | | DEBRAH CLARK | 6 HARDICK AVE 3 | | | | EDMIESTON | NY | 13335 | USA | TRADE PAYABLE | | | | | $7.56 | |
| 76409 | | DEBRAH CORBY-LAWSON | 803 E 57TH ST S | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 76410 | | DEBRAH HOGUE | 1463 TURFWOOD DR NONE | | | | PFAFFTOWN | NC | 27040 | USA | TRADE PAYABLE | | | | | $661.83 | |
| 76411 | | DEBRAH HOGUE | 1463 TURFWOOD DR NONE | | | | PFAFFTOWN | NC | 27040 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 76412 | | DEBRAH MURRAY | 113 OAKLAND ST APT 24 | | | | SPRINGFIELD | MA | 01108 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 76413 | | DEBRAH SPANO | 13506 BROKEN BRANCH WAY | | | | LOUISVILLE | KY | 40245 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 76414 | | DEBRAH THOMAS | 1570 MERGER RD | | | | MEMPHIS | TN | 38106 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 76415 | | DEBRA-LATANJ WILLIAMS | PO BOX 8333 | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $32.88 | |
| 76416 | | DEBRAROBERT MARTINDALEMERRILL | PO BOX 432 | | | | KILLINGTON | VT | 05751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76417 | | DEBRAUX DONYOUND | 1359 CORAL PL | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $17.95 | |
| 76418 | | DEBREAX SONYA | 800 SOUTH 12TH STREET | | | | NEEWARK | NJ | 07108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76419 | | DEBREAUX SONYA | 83 SCHEERER AVE | | | | NEWARK | NJ | 07112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76420 | | DEBREESHA PICKENS | 6011 FRENCH CREEK CT | | | | ELLENTON | FL | 34222 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 76421 | | DEBREW HERBERT | 106 S CUTCHIN ST | | | | WHITAKERS | NC | 27891 | USA | TRADE PAYABLE | | | | | $12.79 | |
| 76422 | | DEBRHA SOUZA | 10000 | | | | 10000 | VA | 24502 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 76423 | | DEBRICA LEWIS | 806 SCHOOL ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 76424 | | DEBRISHUA CHATMAN | P O BOX 20413 | | | | MACON | GA | 31205 | USA | TRADE PAYABLE | | | | | $7.81 | |
| 76425 | | DEBRITTO JEFF | 300 PRIVILEDGE ST | | | | WOONSOCKET | RI | 02895 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 76426 | | DEBRN KEYS | 8314 LONDEY CT | | | | MILLERSVILLE | MD | 21108 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 76427 | | DEBRO REATHA | 2718 ERDMAN AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 76428 | | DEBRO STEPHANIE | 2450 E HILLSBOROUGH AVE APT 3 | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.41 | |
| 76429 | | DEBROAH CHATMAN | 43 LUCAS COVE | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $10.51 | |
| 76430 | | DEBROAH FLOYD | 2137 26TH ST NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76431 | | DEBROAH JAMIESON | 3429 ROUTE 94 | | | | HAMBURG | NJ | 04719 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 76432 | | DEBROAH TAYLEY | 440 DAYTON TOWERS | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76433 | | DEBROAH WILSON | 2 SPRING ST | | | | ATIKOKAN ONTARIO | XX | | | TRADE PAYABLE | | | | | $9.00 | |
| 76434 | | DEBROH HAYES | 16206 ELMORE AVE | | | | HARVEY | IL | 60426 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 76435 | | DEBROH HUBBARB | 208 CAROLINE ST APT 5 | | | | CPE CANAVERAL | FL | 32920 | USA | TRADE PAYABLE | | | | | $24.67 | |
| 76436 | | DEBRON BRANTON | 1226 LAKEWOOD AVE | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 76437 | | DEBRON LEWIS | 110 RIDGEPOINTE DR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76438 | | DEBROR VAUGHN | 303A DAWSON LANE | | | | LEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $24.53 | |
| 76439 | | DEBRORAH SMITH | 340 BUCKHORN DR | | | | LEXINGTON | KY | 40514 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 76440 | | DEBRORAH STRINGER | 5606 GOLD CITY ROAD | | | | FRANKLIN | KY | 42134 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 76441 | | DEBROW FELDON | 116 JOYELLE CIR | | | | DAYTONA | FL | 32124 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 76442 | | DEBROY SIMON | | | | | | | | | TRADE PAYABLE | | | | | $5.00 | |
| 76443 | | DEBRUHL SAMANTHA J | 620 MARYLAND AVENUE APT 3 | | | | SHENDOAH | VA | 22849 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76444 | | DEBRUYN CHERYL | 93870 E WHITE BAY DR | | | | LITTLETON | CO | 80126 | USA | TRADE PAYABLE | | | | | $47.95 | |
| 76445 | | DEBUI WILLSON | 873 EAST AVE | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 76446 | | DECAMP LAURIE M | 8037 REDMON RD A | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76447 | | DECAMP LOUIS | 70 MELODY LANE | | | | FRANKLIN | NC | 28734 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76448 | | DECAMPOS MARGARITA | 5381 RARITAN WAY | | | | DENVER | CO | 80221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76449 | | DECARA HARDING | 425 WARRIOR DR | | | | MURFREESBORO | TN | 71289 | USA | TRADE PAYABLE | | | | | $15.43 | |
| 76450 | | DECARDONA LETTY | HACIENDA SAN JOSE COND PUERTA DEL PARQUE APT201A | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $29.84 | |
| 76451 | | DECARLA RINGSTAFF | 824 STIRLING STREET | | | | PONITAC | MI | 48342 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 76452 | | DECARLO ANTHONY J | 2908 DEVON AVENUE | | | | MEDFORD | NY | 11763 | USA | TRADE PAYABLE | | | | | $24.80 | |
| 76453 | | DECARLO MAE T | 7891 SKILLMASTER CT E | | | | CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 76454 | | DECASANOVA JULISSA | 513 STATE ST | | | | CAMDEN | NJ | 08102 | USA | TRADE PAYABLE | | | | | $64.40 | |
| 76455 | | DECASPER SAM | 403 NORTH COWETA AVE | | | | COUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 76456 | | DECASTRO MANNY | 113 BROADWAY ST | | | | CHICO | CA | 95928 | USA | TRADE PAYABLE | | | | | $16.11 | |
| 76457 | | DECASTRO PEDRO | 14318 126TH AVE NE | | | | KIRKLAND | WA | 98034 | USA | TRADE PAYABLE | | | | | $399.62 | |
| 76458 | | DECATOR RANDY | 2610 AISQUITH ST | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 76459 | | DECELL CHRISTY | PLEASE ENTER YOUR ADDRESS | | | | WILMINGTON | NC | 12992 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76460 | | DECEMBER DEYSIE | PO BOX 1213 | | | | PARKER | AZ | 85344 | USA | TRADE PAYABLE | | | | | $240.66 | |
| 76461 | | DECEMBER SANFORD | 1200 N 11TH ST APT 316 | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 76462 | | DECENSO AARON | 1413 WILLOWOOD CT | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76463 | | DECENTXPOSURE LLC | 75 GORGE ROAD | | | | EDGEWATER | NJ | 07020 | USA | TRADE PAYABLE | | | | | $59,250.00 | |
| 76464 | | DICEUS BEN | 529 GREEN SPRINGS PL | | | | WEST PALM BEACH | FL | 33409 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 76465 | | DICEUS FANOR D | 1331 40TH ST | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 76466 | | DECHAMPS FELIZ L | 232 DAYTONA DRIVE | | | | GOLETA | CA | 93117 | USA | TRADE PAYABLE | | | | | $80.96 | |
| 76467 | | DECHANEL MORRIS | NONE | | | | PGH | PA | 15120 | USA | TRADE PAYABLE | | | | | $16.92 | |
| 76468 | | DECHANTAL LISA | 33 INDIAN TRL | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 76469 | | DECHAUN CURRY | 4415 C CONSTITUTION LANE 114 | | | | MARIANNA | FL | 32448 | USA | TRADE PAYABLE | | | | | $7.11 | |
| 76470 | | DECHAUN CURRY | 4415 C CONSTITUTION LANE 114 | | | | MARIANNA | FL | 32448 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 76471 | | DECHELLA CURRIE | 13000 RENFREW CIRCLE | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 76472 | | DECHELLE BECKHAM | 9000 | | | | BYRON | GA | 31008 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 76473 | | DECHOUDENS MAYRA | PO BOX 372 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76474 | | DECICCO ANN | W1802 US HIGHWAY 63 | | | | HAYWARD | WI | 54843 | USA | TRADE PAYABLE | | | | | $52.73 | |
| 76475 | | DECICCO JENNY | 5 ROYAL GARDENS APT 1 | | | | CONCORD | NH | 03301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76476 | | DECK JAMES | 83 BOWEN AVE | | | | ATLANTA | GA | 30339 | USA | TRADE PAYABLE | | | | | $847.99 | |
| 76477 | | DECKARD HILLARY | 4650 HAPPY HOLLOW RD | | | | BLOOMINGTON | IN | 47408 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76478 | | DECKARD LYNN | 1516 EAST IRVINE 17 | | | | RICHMOND | KY | 40475 | USA | TRADE PAYABLE | | | | | $11.41 | |
| 76479 | | DECKARD MICHELLE D | 308 N BROWNELL ST | | | | LA PORTE | TX | 77571 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 76480 | | DECKER ALLAN | 107 VALLEY BLVD | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 76481 | | DECKER BEATRICE | 702 BIRCH STREET | | | | KENSETT | AR | 72083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76482 | | DECKER ERIC | 5 CHARLES ST | | | | WARE | MA | 01082 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76483 | | DECKER ERIC | 5 CHARLES ST | | | | WARE | MA | 01082 | USA | TRADE PAYABLE | | | | | $17.05 | |
| 76484 | | DECKER GLORIA | 141 OLD ROCKY RUN ROAD | | | | MIDWAY PARK | NC | 28544 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 76485 | | DECKER HAROLD | 11185 SW 108TH ST | | | | WICHITA | KS | 67219 | USA | TRADE PAYABLE | | | | | $36.20 | |
| 76486 | | DECKER HEATHER | 133 1ST ST | | | | SHELBYVILLE | IN | 46176 | USA | TRADE PAYABLE | | | | | $48.16 | |
| 76487 | | DECKER JAMIE L | 489 OAK STREET | | | | BERLIN | WI | 54923 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 76488 | | DECKER KELLY | 3648 WALL AVE | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 76489 | | DECKER KHRISTINA | 2800 MCCULLOCH BLVD | | | | LAKE HAVASU CITY | AZ | 86403 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 76490 | | DECKER LINDA | 1247 LAVER RD | | | | MANSFIELD | OH | 44905 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 76491 | | DECKER MARTA | 52 VIRGINIA AVE | | | | FISHKILL | NY | 12524 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 76492 | | DECKER MARY M | 1608 BROOKRIDGE APT 910 | | | | DECATUR | AL | 35601 | USA | TRADE PAYABLE | | | | | $15.26 | |
| 76493 | | DECKER RICHARD | 1234 PIKE ST | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $120.48 | |
| 76494 | | DECKER ROBIN | PO BOX 6 | | | | SMITHVL FLATS | NY | 13841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76495 | | DECKER RONNIE | 3813 W MCCARTY | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 76496 | | DECKER STEVEN | 35 OSCAR BLVD | | | | CRIMORA | VA | 24431 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76497 | | DECKER STEVEN | 35 OSCAR BLVD | | | | CRIMORA | VA | 24431 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76498 | | DECKER WILLIAM | 1101 E 140 AVE APT 204A | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 76499 | | DECKMAN SHARON | 1928 CLARENDON AVE NW | | | | CANTON | OH | 44708 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76500 | | DECLAIRCLINTON JASMINE | 4288 NW 19TH CT UNIT 1 | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 76501 | | DECLASS LUZ A | 0A | | | | RIO PIEDRAS | PR | 00926 | USA | TRADE PAYABLE | | | | | $57.42 | |
| 76502 | | DECLAY GRACIELLA | PO BOX 2288 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 76503 | | DECLAY TANYA | PO BOX 1665 | | | | SAN CARLOS | AZ | 85550 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 76504 | | DECLAY THEODORE | PO BOX 764 | | | | FORT APACHE | AZ | 85926 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 76505 | | DECLET FABIAN | CARR 5506 KM 0 1 INT | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 76506 | | DECLOUET DOROTHY | 315 WEST PERSIAN | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76507 | | DECLUE ALLISON | 1328 SUNSET POINT | | | | FESTUS | MO | 63028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76508 | | DECLUE JASON C | 2583 BLUFF VIEW | | | | FENTON | MO | 63026 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 76509 | | DECLUE SARAH J | 619 E JAMES BLVD | | | | ST JAMES | MO | 65559 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 76510 | | DECOATS NEITERRIA | 779 MCCLURE RD | | | | LAS VEGAS | NV | 89147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76511 | | DECOLE CINDY D | 1717 MASON AVE 1417 | | | | DAYTONA BEACH | FL | 32117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76512 | | DECORA FRANKLIN | 2315 ROSE STREET | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $7.67 | |
| 76513 | | DECORATIN WORKD L | 7255 123RD AVE NE | | | | LAKE STEVENS | WA | 98258 | USA | TRADE PAYABLE | | | | | $575.30 | |
| 76514 | | DECORY MARIA L | 212 E BLVD | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 76515 | | DECORY SABRINA | RR2 BOX5192 | | | | NOBRARA | NE | 68760 | USA | TRADE PAYABLE | | | | | $33.60 | |
| 76516 | | DECOST TAMARA L | 342 COLUMBIA AVE | | | | NEWTON FALLS | OH | 44444 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 76517 | | DECOSTA CECELIA | 532 MARINERS WAY | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 76518 | | DECOSTA DEDE | 3450 ERVA ST | | | | LAS VEGAS | NV | 89117 | USA | TRADE PAYABLE | | | | | $108.76 | |
| 76519 | | DECOSTA JAMIE | 24 CHURCH STREET | | | | TAUNTON | MA | 02780 | USA | TRADE PAYABLE | | | | | $24.69 | |
| 76520 | | DECOSTER JESICA | 1441 LAKE DR | | | | CASSELBERRY | FL | 32707 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 76521 | | DECOTTEAU CORRI | 324 WEST BLANCO | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $49.64 | |
| 76522 | | DECOU ARIANNE | 7572 AVON PARK BOULEVARD | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 76523 | | DECOURCEY DONNA M | 41 S SCARBORO AVE | | | | LECANTO | FL | 34461 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76524 | | DECOUX CLAUDETTE | 4061 DEERPARK DRIVE | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76525 | | DECRESCENTE DISTRIBUTING CO IN | | | | | | | | | | TRADE PAYABLE | | | | | $3,152.06 | |
| 76526 | | DECUIR MARIE | 1086 BABINEAUX | | | | CADE | LA | 70519 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76527 | | DECURE JOYCELYN | 5001 NEW YORK CR | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $1,042.20 | |
| 76528 | | DEDOUCHE AICHA | 48 FERRY ST | | | | EVERETT | MA | 02149 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 76529 | | DEDE CARPENTER | 14402 WOODLINE DR | | | | HOUSTON | TX | 77015 | USA | TRADE PAYABLE | | | | | $28.28 | |
| 76530 | | DEDE STALBOERGER | 3125 ANDERSON RD | | | | HIBBING | MN | 55746 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 76531 | | DEDEAUX ARETHA L | 113 GARDENIA LN | | | | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 76532 | | DEDEE HUBER | 824 11TH ST CT | | | | SILVIS | IL | 61282 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 76533 | | DEDEUS JENNIFER | 0 ACUSHNET AVENUE 10 ACUSHNET AVENUE | | | | NEW BEDFORD | MA | 02744 | USA | TRADE PAYABLE | | | | | $180.41 | |
| 76534 | | DEDIEGO JOSE | PO BOX 12823 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 76535 | | DEDIOS ALEXA | 1516 TAMARAC AVE | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $10.29 | |
| 76536 | | DEDRA AVANS | 7288 CURTIS | | | | BATON ROUGE | LA | 70807 | USA | TRADE PAYABLE | | | | | $15.33 | |
| 76537 | | DEDRA BETTURA | 1774 WIDA RD | | | | INDIANA | PA | 15701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76538 | | DEDRA MANGUM | 139 MARINE DR | | | | AMHERST | NY | 14228 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 76539 | | DEDRA MCGREW | 2611 ROSS AVENUE | | | | DALLAS | TX | 75201 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 76540 | | DEDRA SATTERFIEDD | 2019 S MAIN ST | | | | LAKEPORT | CA | 95451 | USA | TRADE PAYABLE | | | | | $52.60 | |
| 76541 | | DEDRA SATTERFIEDD | 2019 S MAIN ST | | | | LAKEPORT | CA | 95451 | USA | TRADE PAYABLE | | | | | $46.58 | |
| 76542 | | DEDREANNA STOKES | 250 HURST POINT | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 76543 | | DEDRIA CARTER | 1102 CHEROKEE AVE | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 76544 | | DEDRIA STOKES | 9 WIGGINS LN | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 76545 | | DEDRICK JOHNSON | 631 W MCNEESE ST | | | | LAKE CHARLES | LA | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76546 | | DEDRICK VALDA | 518 EAST 1ST ST | | | | MINDEN | NE | 68959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76547 | | DEDURAN HORTENCIA G | 273 BIRCH AVE | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76548 | | DEE A VITO | 1995 S SCHYLER | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 76549 | | DEE BOWIE | 931 KASINOF AVE | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 76550 | | DEE BOYER | ADDRESS | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $34.62 | |
| 76551 | | DEE BRICE | 12622 W MISSOURI CT | | | | LITCHFIELD PARK | AZ | 85340 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 76552 | | DEE BUTTLER | 87 PEDALCAR DRIVE | | | | INNWOOD | WV | 25428 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 76553 | | DEE CELESTE | 1827 W TURNER ST | | | | ALLENTOWN | PA | 18104 | USA | TRADE PAYABLE | | | | | $23.45 | |
| 76554 | | DEE CLARK | 5855 ROGAL CREST CR | | | | LAS VEGAS | NV | 89169 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 76555 | | DEE CONLEE | 1819 DOGWOOD DR | | | | MERIDIAN | MS | 39301 | USA | TRADE PAYABLE | | | | | $21.21 | |
| 76556 | | DEE COWARD | 28 STONEWALL WAY | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $277.56 | |
| 76557 | | DEE DEWAYA | 1200 EAST KANSAS | | | | PEORIA | IL | 61603 | USA | TRADE PAYABLE | | | | | $53.59 | |
| 76558 | | DEE FINLLEY | 818 COMPASS WAY | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 76559 | | DEE GATHERS | 88 WILLIAMS ST 1 | | | | NEW LONDON | CT | 06320 | USA | TRADE PAYABLE | | | | | $23.82 | |
| 76560 | | DEE HEFFERNAN INC | 412 W OAKWOOD DRIVE | | | | BARRINGTON | IL | 60010 | USA | TRADE PAYABLE | | | | | $25,605.00 | |
| 76561 | | DEE HODGE | 3050 HWY V | | | | HARVILE | MO | 63945 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76562 | | DEE ISSA | 7241 STOVER DRIVE | | | | ALEXANDRIA | VA | 22306 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 76563 | | DEE JACKSON | 5916 BISHOPGATE PLACE | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $54.70 | |
| 76564 | | DEE JORDAN | 1200 EAST KANSAS | | | | PEORIA | IL | 61603 | USA | TRADE PAYABLE | | | | | $55.56 | |
| 76565 | | DEE KERNS | 700 EAST CAROLINA AVENUE | | | | CLINTON | SC | 29325 | USA | TRADE PAYABLE | | | | | $4.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76566 | | DEE L JONES | 9001 BARNETTS RD | | | | CHARLES CITY | VA | 23030 | USA | TRADE PAYABLE | | | | | $2.48 | |
| 76567 | | DEE M RINALDO | 6219 E TEXAS ST | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $707.98 | |
| 76568 | | DEE MARGARET | 311 W LOGAN ST | | | | ENDEAVOR | WI | 53930 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 76569 | | DEE MARSH | 141 MARINERS CREEK DR | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $37.27 | |
| 76570 | | DEE MCCABE | PLEASE ENTER ADDRESS | | | | CARTHAGE | NY | 13619 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 76571 | | DEE MCGUIRE | 286 BROADWAY | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $255.23 | |
| 76572 | | DEE MERLYNE | 901 BRUSH ST APT 210 | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 76573 | | DEE MICHELLE | 424 SOUTH HAMILTON STREET | | | | PAINTED POST | NY | 14870 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 76574 | | DEE MOUNTCASTLE | -16 MARSHVIEW DR | | | | ST AUGUSTINE | FL | 32080 | USA | TRADE PAYABLE | | | | | $205.34 | |
| 76575 | | DEE ROBINSON | FRANK ROBINSON | | | | FARMINGTON | ME | 04938 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 76576 | | DEE SHANKS | ASK | | | | LEXINGTON | KY | 40517 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 76577 | | DEE SHONDA | 913 N OVERTON STREET | | | | OAK RIDGE | TN | 37830 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 76578 | | DEE SINGLETON | 116 LOQUAT LN | | | | SARASOTA | FL | 34232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76579 | | DEE THIELEN | 5733 CORNELL DR | | | | MOUNDSVIEW | MN | 55112 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 76580 | | DEE WELLS | 116 SOUTHTOWN ST | | | | WILKESVILLE | OH | 45695 | USA | TRADE PAYABLE | | | | | $140.37 | |
| 76581 | | DEE WILLIS | 1768 E TURMONT STREET | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $1,578.10 | |
| 76582 | | DEEANA TANNER | 763 EASTWOOD AVE | | | | TALLMADGE | OH | 44278 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 76583 | | DEEANN DUDDITDOO | 337 ILIO RD | | | | KAUNAKAKAI | HI | 96748 | USA | TRADE PAYABLE | | | | | $314.13 | |
| 76584 | | DEEANN HARO | 5112 INLIND AVE | | | | MODESTO | CA | 95357 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 76585 | | DEEANN KIEVERNAGEL | 5112 INLIND AVE | | | | MODESTO | CA | 95357 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 76586 | | DEEANN PENA | 2117 S LILY AVE | | | | FRESNO | CA | 93706 | USA | TRADE PAYABLE | | | | | $20.11 | |
| 76587 | | DEEANN ZARATE | 1889 MERCHANT ST | | | | SPARKS | NV | 89431 | USA | TRADE PAYABLE | | | | | $107.66 | |
| 76588 | | DEEANNA MUMAUGH | 4924 PHOENIX DR | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $6.52 | |
| 76589 | | DEEANNE STEEN | 2330 EAST FOUNTAIN 19 | | | | COLORADO SPG | CO | 80910 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 76590 | | DEEAS TALITHA | 893 MAPLE GROVE CHURCH RD | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76591 | | DEEC ROSADO | 602 N 7TH | | | | LINCON | KS | 67455 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 76592 | | DEECDRIAA BYNUM | 921 POPLAR STREET | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 76593 | | DEED SAPPHIRE J | 8027 N EVERTON | | | | KANSAS CITY | MO | 64152 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 76594 | | DEEDDRIA JONES | 2565 MILLERFIELD RD | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $57.35 | |
| 76595 | | DEEDEE LARRY RUNDELS MUMEW | 404 WEST MEAIN STREET | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 76596 | | DEEDEE RIVERA | HIGH WAY 96 UNIT 35 | | | | CAPBELL FEILD | CA | 95546 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 76597 | | DEEDRA HOWARD | 626 HANOVER ST | | | | MARTINS FERRY | OH | 43935 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 76598 | | DEEDRA LEWIS | PO BOX 56 | | | | BARNSDALL | OK | 74002 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 76599 | | DEEDRICK LONGMIRE | 5670MULATRO | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 76600 | | DEEDRICK VIKKI | 2247 FIRESTONE PLACE | | | | WINTER HAVEN | FL | 33884 | USA | TRADE PAYABLE | | | | | $25.62 | |
| 76601 | | DEEDS CRYSTAL | 2251 JEFFERSON BLVD | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76602 | | DEEDS LORI | 51505 TWP RD 224 | | | | FRESNO | OH | 43834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76603 | | DEEDS MARLO | 3414 SHORTCUT RD | | | | PASCAGULA | MS | 39567 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 76604 | | DEEDS MELISSA A | 16055 E ALASKA PL UNIT 10 | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $20.15 | |
| 76605 | | DEEDS TERESA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21722 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 76606 | | DEEKEN CHERYL K | 2805 COLBURN AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 76607 | | DEEL BRENDA | 3460 HARRISON BIVE RD LOT 8 | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76608 | | DEEL CHARLES | 972 MARION PL | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76609 | | DEEL RENEE | 424 LITTLE RIVER RD | | | | CANTON | GA | 30114 | USA | TRADE PAYABLE | | | | | $72.09 | |
| 76610 | | DEEL SIDNEY T | 2407 LEEMASTER DR | | | | VANSANT | VA | 24656 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 76611 | | DEEL TAMA | 732 ASCUE RD | | | | CEDAR BLUFF | VA | 24609 | USA | TRADE PAYABLE | | | | | $2,340.81 | |
| 76612 | | DEEM MISTY | 151 QUAIL HILL DRIVE | | | | MOORESVILLE | NC | 26150 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 76613 | | DEEM MISTY | 151 QUAIL HILL DRIVE | | | | MOORESVILLE | NC | 26150 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 76614 | | DEEM SHIRLEY | 140 WEST CIRCLE | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76615 | | DEEM TRISTIN | 15945 BEHNER RD | | | | MOUNT VERNON | OH | 43050 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 76616 | | DEEMER MARY | 508 5TH STREET | | | | NITRO | WV | 25143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76617 | | DEEMER MARY | 508 5TH STREET | | | | NITRO | WV | 25143 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 76618 | | DEEN BEVERLY | 1340 S COUNTY LINE RD | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $24.21 | |
| 76619 | | DEEN DAWN | 5410 US HIGHWAY 17 NLOT 7 | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76620 | | DEEN MUSCUKUDA | 6211 SPRINGHILL CT APT 303 | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 76621 | | DEEN TITY | 7401 NEW HAMP AVE APT 920 | | | | TACONA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 76622 | | DEENA DIXON | 3299 PARK ST | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76623 | | DEENA HEAD | 87 SALEM CREST CIRCLE | | | | WINSTON SALEM | NC | 27103 | USA | TRADE PAYABLE | | | | | $11.22 | |
| 76624 | | DEENA L KOROS | 5520 CARVILLE AVE | | | | HALETHORPE | MD | 21227 | USA | TRADE PAYABLE | | | | | $77.95 | |
| 76625 | | DEENA POWELL | 200 POLK BAYOU LANE | | | | BATESVILLE | AR | 72501 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 76626 | | DEENA WEAVER | 93801 BREEZE PLACE | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 76627 | | DEENER BRITTANY | 3159 COLEMAN AVE | | | | MEMPHIS | TN | 38112 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 76628 | | DEENESHA SMITH | 2030 MYRTLE STREET | | | | OAKLAND | CA | 94607 | USA | TRADE PAYABLE | | | | | $32.75 | |
| 76629 | | DEEP KESHRI | 163 ST | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $101.46 | |
| 76630 | | DEEP KIRAN | 380 E 18TH ST | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 76631 | | DEEPA AUTI | 62803 | | | | FREMONT | CA | 94536 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 76632 | | DEEPA DEEPA | 6252 TWIN OAKS DR | | | | COLORADO SPRINGS | CO | 80918 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 76633 | | DEEPA SAMALA | 38660 LEXIGTON ST | | | | FREMONT | CA | 94536 | USA | TRADE PAYABLE | | | | | $6.73 | |
| 76634 | | DEEPAK GOPAL | 2978 BOSSHARD DR | | | | FITCHBURG | WI | 53711 | USA | TRADE PAYABLE | | | | | $103.48 | |
| 76635 | | DEEPANSHU GEHLOT | 16325 NW SCHENDEL | | | | BEAVERTON | OR | 97006 | USA | TRADE PAYABLE | | | | | $39.36 | |
| 76636 | | DEEPESH DAMODARAN | 4067 LORENZO TER | | | | FREMONT | CA | 94536 | USA | TRADE PAYABLE | | | | | $13.14 | |
| 76637 | | DEER ANGELL | 12 PINE ST | | | | YEMASSEE | SC | 29945 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 76638 | | DEER PARK MOUNTAIN SPRING WATE | | | | | | | | | | TRADE PAYABLE | | | | | $297.10 | |
| 76639 | | DEERBERG SUZANNE | 1706 | | | | DURANT | IA | 52747 | USA | TRADE PAYABLE | | | | | $16.20 | |
| 76640 | | DEERE DANIEL D | 808 B MCINTOSH DR | | | | EUFAULA | OK | 74432 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76641 | | DEERE JANE | 21921 LANARK ST APT | | | | CANOGA  PARK | CA | 91304 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 76642 | | DEERE KAKETA | PO BOX 20108 | | | | JONESBORO | AR | 72402 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 76643 | | DEERE SHAWNA | 808 MCINTOSH DRIVE APT B | | | | EUFALA | OK | 74432 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76644 | | DEERFIELD POLICE DEPARTMENT | 850 WAUKEGAN RD | | | | DEERFIELD | IL | 60015 | USA | TRADE PAYABLE | | | | | $600.00 | |
| 76645 | | DEERINDA LOWE | 2517 ALTVATER RD | | | | AVON PARK | FL | 33825 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 76646 | | DEERING MAXX | 5335 HEISLEY RD | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $49.47 | |
| 76647 | | DEERKDRA SMOTH | 66 VERNON PL | | | | BUFFALO | NY | 14214 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 76648 | | DEERY CRYSTAL | 171 RUTHER GLEN AVE | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 76649 | | DEES AARON | 140 SUES MT RD | | | | GRAY | KY | 40734 | USA | TRADE PAYABLE | | | | | $3.92 | |
| 76650 | | DEES ANDREA | 1352 ALPINE STREET | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 76651 | | DEES CATHY J | 406 HAMILTON PLACE | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $31.25 | |
| 76652 | | DEES DEBBIE | 2633 MALLARD COVE | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 76653 | | DEES EDWARD D | 6023 CRYSTAL DR | | | | COLS | GA | 31907 | USA | TRADE PAYABLE | | | | | $30.14 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76654 | | DEES LANA | 8086 GILLIAM RD | | | | APOPKA | FL | 32703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76655 | | DEES PAPER COMPANY INC | P O BOX 191089 | | | | MOBILE | AL | 36619 | USA | TRADE PAYABLE | | | | | $32.16 | |
| 76656 | | DEES RAY | 2480 JACK SPRINGS RD | | | | ATMORE | AL | 36502 | USA | TRADE PAYABLE | | | | | $8.95 | |
| 76657 | | DEES SAMANTHA | 4751 LAKE RIDGE RD | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 76658 | | DEES SHEILA | 6005W 26TH AVE | | | | FT LAUDERDALE | FL | 33313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76659 | | DEES YOLANDA | 22707 S FIGUEROA ST APT 7 | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 76660 | | DEESE CAROLYN | 3225 SL N AVENUE | | | | SPENCER | NC | 28159 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 76661 | | DEESE CINDY | 225 HARRELL DR | | | | DOTHAN | AL | 36301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76662 | | DEESE CINDY | 225 HARRELL DR | | | | DOTHAN | AL | 36301 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 76663 | | DEESE DENISE | 710 GOLDEN BELL DR | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76664 | | DEESE HASKER S | 138 GEORGIA ST SW | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 76665 | | DEESE JUSTIN | 477 BERTHES JONES RD | | | | PEMBROKE | NC | 28369 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 76666 | | DEESE KAREN | PO BOX 410 | | | | PEMBROKE | NC | 28372 | USA | TRADE PAYABLE | | | | | $35.84 | |
| 76667 | | DEESE MICHELLE | 110 W 2ND ST | | | | FAITH | NC | 28041 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76668 | | DEESE SHEMIKA | 803 SOUTHAMPTON DR NW | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $75.95 | |
| 76669 | | DEESE WESLEY | 731 BECKER AVE  NONE | | | | FORT MILL | SC | 29715 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 76670 | | DEESE WHITNEY | 810 NW THIRD AVE | | | | MULBERRY | FL | 33860 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 76671 | | DEETCH SHERRI | 2523 PINNACLLK RD | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 76672 | | DEETER TRACI | 810 CONESCHOOL | | | | SENACA | PA | 16346 | USA | TRADE PAYABLE | | | | | $12.01 | |
| 76673 | | DEEWAN TABOR | PO BOX 37233 | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 76674 | | DEEY DORNELL | 9469 HICKORY VIEW PL | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 76675 | | DEEYLIA STIGER | 1407 BERRY BLVD | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $18.41 | |
| 76676 | | DEFALCO AMY | 36 FARMINGTON ROAD | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76677 | | DEFANG AGNES | 2510 N WINSTEL BLVD APT 1 | | | | TUCSON | AZ | 85716 | USA | TRADE PAYABLE | | | | | $16.57 | |
| 76678 | | DEFAULT TENDERBEGIN | 2210 CLEO ST | | | | DENVER | CO | 80229 | USA | TRADE PAYABLE | | | | | $8.54 | |
| 76679 | | DEFAYY JOSETTE | 8 UPHAM ST | | | | RANDOLPH | MA | 02168 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 76680 | | DEFAZO STEPHANIE | 8 BURNETT | | | | TONAWANDA | NY | 14150 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 76681 | | DEFEE DORIS | 5409 CROWN AVE LOT 8 | | | | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 76682 | | DEFEE SANDRA | 139 A WYATT ST | | | | BLAKELY | GA | 39823 | USA | TRADE PAYABLE | | | | | $10.04 | |
| 76683 | | DEFENBAUGH GUY | 11670 COUNTY ROAD 428 | | | | SAVANNAH | MO | 64485 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 76684 | | DEFEO FIONNA D | 4 ELLRIDGE PL  NONE | | | | ELLINGTON | CT | 06029 | USA | TRADE PAYABLE | | | | | $24.73 | |
| 76685 | | DEFEO JENN | 598 OLD CHURCH RD | | | | SWANSBORO | NC | 28584 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76686 | | DEFEO JESSICA | 621 RESINWOOD ROAD | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 76687 | | DEFEYYER PATRICIA A | 8125 N STREAMSIDE AVE | | | | TUCSON | AZ | 85741 | USA | TRADE PAYABLE | | | | | $59.99 | |
| 76688 | | DEFILIE MARTINE | 18900 NE 1ST PL | | | | MIAMI | FL | 33179 | USA | TRADE PAYABLE | | | | | $10.92 | |
| 76689 | | DEFILIPPO DAVID | 2051 ALDERGROVE DR | | | | ALLISON PARK | PA | 15101 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 76690 | | DEFINA ALLEN | 2660 HYLAN BLVD | | | | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 76691 | | DEFIR CHRISTY | 1003 LUFF CT | | | | UKIAH | CA | 95482 | USA | TRADE PAYABLE | | | | | $53.69 | |
| 76692 | | DEFLUMERI BRANDY | 2953 SPRING FALLS DR | | | | WEST CARROLTON | OH | 45449 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76693 | | DEFOE JANA | 817 RIVERBEND ROAD | | | | PLAINVILLE | GA | 30733 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76694 | | DEFOE JANA | 817 RIVERBEND ROAD | | | | PLAINVILLE | GA | 30733 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 76695 | | DEFOOR NAN D | 206 DELORES ST | | | | COLQUITT | GA | 39837 | USA | TRADE PAYABLE | | | | | $109.78 | |
| 76696 | | DEFORD BRANDON | 13024 16TH ST NE | | | | LAKE STEVENS | WA | 98258 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 76697 | | DEFORGE PHILPE | 340 WOODPECKER RIDGE | | | | SANTA CRUZ | CA | 95060 | USA | TRADE PAYABLE | | | | | $52.52 | |
| 76698 | | DEFRANCO ASHLEY | 719 SIX ST | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $24.71 | |
| 76699 | | DEFRATES MARIA | 1817 CAPULIN DR | | | | COLORADO SPRINGS | CO | 80910 | USA | TRADE PAYABLE | | | | | $29.50 | |
| 76700 | | DEFREDA JONES | 124 FAIRFIELD AVE | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $33.05 | |
| 76701 | | DEFREESE LATANYA | 186 NEW BRIDGE RD | | | | BERGENFIELD | NJ | 07621 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 76702 | | DEFREITAS NICOLE | 560 WALNUT ST | | | | FALL RIVER | MA | 02720 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 76703 | | DEFREITAS RASHIME | 8401 BOWLES RD | | | | TAMPA | FL | 33637 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 76704 | | DEGAN KELLIE | 8708 WOLF DEN TRAIL | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 76705 | | DEGANNES WENDELL | 701 SW 15TH AVE | | | | FT LAUDERDALE | FL | 33056 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 76706 | | DEGARCIA ANA D | 4922 W MONTECITO AVE | | | | PHOENIX | AZ | 85031 | USA | TRADE PAYABLE | | | | | $27.57 | |
| 76707 | | DEGARMO BETHANY | 5410 LIMESTONE VALLEY RD | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 76708 | | DEGARMO REVA G | 49844 TAYLOR RD | | | | NEGLEY | OH | 44341 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 76709 | | DEGAULLE LAZARO | 8709 MUZNY LN | | | | OKLAHOMA CITY | OK | 73135 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 76710 | | DEGAZON KENIKA | 89 STRAWBERRY | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 76711 | | DEGENNARO SALVAORE | 6342 FIELDFLOWER TRAIL | | | | FAIRFAX | VA | 20121 | USA | TRADE PAYABLE | | | | | $2,223.99 | |
| 76712 | | DEGENNARON CHRISTINE | 608 TAPAWINGO RD SW | | | | VIENNA | VA | 22180 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 76713 | | DEGG JENNIFER | 3083 MIMOSA DR | | | | HENDERSON | KY | 42420 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 76714 | | DEGHAND ERIC | 1609 NE VIVION | | | | KANSAS CITY | MO | 64118 | USA | TRADE PAYABLE | | | | | $138.81 | |
| 76715 | | DEGINA MITCHELL | 821 3RD ST NE | | | | PARIS | TX | 75460 | USA | TRADE PAYABLE | | | | | $16.23 | |
| 76716 | | DEGIROLAMO NANCY | 2 CARLTON PL | | | | ONSET | MA | 02558 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 76717 | | DEGLANS GIOVANA | RAMIREZ DE ARELLANO | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76718 | | DEGNAN DIANE | 77 PLEASANT ST | | | | STONEHAM | MA | 02180 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 76719 | | DEGOLLADO LINDA | 822 SAINT PETERS | | | | CORPLIS CHRISTI | TX | 78418 | USA | TRADE PAYABLE | | | | | $12.52 | |
| 76720 | | DEGRA KENYA | 2327 AMITY POINTE RD | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 76721 | | DEGRACIA NANCY | CALLE 46 SO 1320 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76722 | | DEGRAFFENREID YVONNE | 801 N 15TH ST | | | | FT P | FL | 34950 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 76723 | | DEGRAFFENRIED ANTHONY | 607 CARAHAN NR | | | | CANTON | OH | 44704 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 76724 | | DEGRAFFENRIED JASMINE | DERRICK SHAW | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $4.02 | |
| 76725 | | DEGRANGE TRACEY L | LICK RUN ROAD | | | | DELRAY | WV | 26714 | USA | TRADE PAYABLE | | | | | $16.91 | |
| 76726 | | DEGRASSE JESSICA | 3122 E 8TH ST | | | | LONG BEACH | CA | 90804 | USA | TRADE PAYABLE | | | | | $32.69 | |
| 76727 | | DEGRASSE KEVIDA | P O BOX 4123 KINGSHILL | | | | C STED | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76728 | | DEGRAVE DANICA | 450 S WALL ST LOT 16A | | | | DENMARK | WI | 54208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76729 | | DEGRAY DONALD | 2 DURAND LANE | | | | DEXTER | NM | 88230 | USA | TRADE PAYABLE | | | | | $210.24 | |
| 76730 | | DEGREE CHRISTINA | 606 WEST DOUBLE SHOALS ROAD | | | | LAWNDALE | NC | 28090 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76731 | | DEGREGORIO MIKE | 33 SHEAFE ST | | | | BOSTON | MA | 02113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76732 | | DEGRIAFFINREED VICTORIA | 1401 7TH ST NE | | | | CANTON | OH | 44704 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 76733 | | DEGROAT JENNIFER | 1533 LITTLE BRITAIN RD | | | | ROCK TAVERN | NY | 12575 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 76734 | | DEGROAT ROBERT | 38 VAN DUNK LN | | | | RINGWOOD | NJ | 07456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76735 | | DEGROFF ROBERT | N2901 RIVERSITE RD | | | | SHEBOYGAN FALLS | WI | 53085 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 76736 | | DEGROOT CHAD M | 2600 ZIA RD UNIT H5 | | | | SANTA  FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 76737 | | DEGROOT SHAUNA | 85 NEPTUNE AV | | | | NORTH SPRINGFIELD | OR | 97477 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 76738 | | DEGRUCCIO SARAH | 125 CAROLINA RD | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76739 | | DEGRUCCIO SARAH | 125 CAROLINA RD | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76740 | | DEGUIA MARICAR | 8824 WESTERN | | | | BUENA PARK | CA | 90621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76741 | | DEHAARTE BATHSHEBA | 1514 ALCONBURY RD | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $4.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76742 | | DEHAM JONATHAN | 5705 GA HWY 221 | | | | SOAPERTON | GA | 30457 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76743 | | DEHARD MARIA | 168 PEROU ST | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 76744 | | DEHART CARLIN | 115 BLUE GUIDRY ST | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76745 | | DEHART DEBYN | 1532 N E | | | | ELWOOD | IN | 46036 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 76746 | | DEHART DENISE | 208 FORMOSA RD | | | | MARION | NC | 28752 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 76747 | | DEHART ETHEL C | 115 BLUE GUIDRY ST | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 76748 | | DEHART SHIRLEY | 6784 WILLIE LOU AVE | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76749 | | DEHART SUMMER | 501 JULIAN AVE | | | | ARCHDALE | NC | 27263 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76750 | | DEHART TINA | 9132 BARNES RD | | | | CLAYTON | OH | 45315 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76751 | | DEHAVEN LINDA | 144 WEST 4TH ST | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 76752 | | DEHELLERMAN MONICA | 1900 N BAYSHORE DRIVE | | | | MIAMI | FL | 33132 | USA | TRADE PAYABLE | | | | | $1,294.63 | |
| 76753 | | DEHERE NADINE | 1 DUNTORE PLACE APT1A | | | | FREDERICK | MD | 21236 | USA | TRADE PAYABLE | | | | | $10.88 | |
| 76754 | | DEHERRA RADINE | 8199 WELBY RD | | | | DENVER | CO | 80229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76755 | | DEHERRERA BOBBY | 1610 MONUMENT AVE | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76756 | | DEHERRERA DEBORAH | 4175 N CEDAR AVE APT 106 | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 76757 | | DEHMER CHRISTIE | 1148 N COLUMBUS ST | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76758 | | DEHNER WILLIAM | 1706 OLDFIELD WAY | | | | SANTA ROSA | CA | 95401 | USA | TRADE PAYABLE | | | | | $11.86 | |
| 76759 | | DEHOFF JOHN | 7559 WARD ROAD | | | | MILLINGTON | TN | 38053 | USA | TRADE PAYABLE | | | | | $21.65 | |
| 76760 | | DEHONIS HEAD | 4203 NE 2ND WAY 404 | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 76761 | | DEHOSTOS ELDJUUSSE | PO BOX 3727 | | | | BAYAMON | PR | 00953 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 76762 | | DEHOYOS ANGELA | 203 WEST MAIN STREET | | | | BAINBRIDGE | OH | 45612 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 76763 | | DEHOYOS JAVIER | 1708 KINGWOOD DR | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 76764 | | DEHRON SCOTT BANKS | 3655 W TROPICANA AVE D3051 | | | | LAS VEGAS | NV | 89103 | USA | TRADE PAYABLE | | | | | $50.48 | |
| 76765 | | DEHUT LYNN | 324 5TH ST | | | | OCONTO | WI | 54153 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 76766 | | DEIBERT TANYA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 17007 | USA | TRADE PAYABLE | | | | | $18.84 | |
| 76767 | | DEIDRA BRYANT | 2005 FLOOMILL CT | | | | CROWNSVILLE | MD | 21032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 76768 | | DEIDRA CONNER | 109 LAYNE ST | | | | WAYNESBORO | GA | 30830 | USA | TRADE PAYABLE | | | | | $15.68 | |
| 76769 | | DEIDRA D STONE | 2639 SCOTTWOOD AVE | | | | TOLEDO | OH | 43610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76770 | | DEIDRA DAVIS | 1257 WASHINGTON BLVD | | | | BALTIMORE | MD | 21230 | USA | TRADE PAYABLE | | | | | $4.38 | |
| 76771 | | DEIDRA JOHNSON | 5600 HAYNE BLVD | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 76772 | | DEIDRA L WASHINGTON | 221 S WILLIAMS ST | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 76773 | | DEIDRA M LASETER | 2763 STOWELL CIRCLE | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 76774 | | DEIDRA NORDAHL | 8366 S BIRCH WATER LN | | | | WEST JORDAN | UT | 84081 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 76775 | | DEIDRA PORTER | 120976 | | | | HIJHIH | IL | 60466 | USA | TRADE PAYABLE | | | | | $25.27 | |
| 76776 | | DEIDRA POWERS | 116 SPRING BLOSSOM LANE | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 76777 | | DEIDRA QUINONES | BOQUEBRADA CRUZ | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $8.56 | |
| 76778 | | DEIDRA REILLY | 21 PARK PLACE | | | | HYDE PARK | NY | 12538 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 76779 | | DEIDRA RICE | PO BOX 87 | | | | BROOKSVILLE | MS | 39739 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 76780 | | DEIDRA STONE | 2639 SCOTTWOOD | | | | TOLEDO | OH | 43610 | USA | TRADE PAYABLE | | | | | $9.22 | |
| 76781 | | DEIDRA STROVLAS-LATHEM | 814 JEFFERSON ST | | | | TORONTO | OH | 43964 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 76782 | | DEIDRA SUGGS | 7922 ECHOLS AVE | | | | GLENARDEN | MD | 20706 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 76783 | | DEIDRA WEBER | 300 KENNEDY ST | | | | AMA | LA | 70031 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 76784 | | DEIDRA WELLS | DEMARCO STWART | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $23.15 | |
| 76785 | | DEIDRE DELGADIO | 10010 CHIMNEY HILL LN | | | | DALLAS | TX | 75243 | USA | TRADE PAYABLE | | | | | $179.18 | |
| 76786 | | DEIDRE FITTERER | 6384 MARY INGALS HIGHWAY | | | | MELBOURNE | KY | 41059 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 76787 | | DEIDRE FRAZLER-BARROW | 10200 N ARMENIA AVE APT 205 | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 76788 | | DEIDRE JENKINS | 32 WHITMAN CT | | | | MIDDLETOWN | NY | 10941 | USA | TRADE PAYABLE | | | | | $16.70 | |
| 76789 | | DEIDRE LAWRENCE | 7625 PHEBUS DR | | | | BATON ROUGE | LA | 70812 | USA | TRADE PAYABLE | | | | | $36.02 | |
| 76790 | | DEIDRE MANABA HACKETT | NA | | | | KAUNAKAKAI | HI | 96748 | USA | TRADE PAYABLE | | | | | $498.39 | |
| 76791 | | DEIDRE MYLES | 94 EAST WILDERNESS RD | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 76792 | | DEIDRE ROBERTS | 2201 N BUFFALO DR 1064 | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $3.85 | |
| 76793 | | DEIDRE S MEISTER | 600 WILBER AVE APT 1022 | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 76794 | | DEIDRE SAWYER | 236 OTIS RD | | | | PELION | SC | 29123 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 76795 | | DEIDRE SIMMONS | 405 CARTER RD | | | | ELIZABETH CITY | NC | 27909 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 76796 | | DEIDRE SOFA | 87-223 MAMOALII WAY | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76797 | | DEIDRE THOMAS | 21635 NEWCASTLE RD | | | | DETROIT | MI | | USA | TRADE PAYABLE | | | | | $0.39 | |
| 76798 | | DEIDRED RANDALL | 440 PAMELA ROAD | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 76799 | | DEIGRI GLOVER | 1102 WOOD AVE SW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 76800 | | DEIFILIPPO LISA | 328 BUTTON WOOD RD | | | | LANDENBURG | PA | 19350 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 76801 | | DEIGAOLO ROSA | 32 SHEVMAN AVE | | | | TRENTON | NJ | 08638 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76802 | | DEIGHAN ALICE | 37811 CHANCEY RD | | | | ZEPHYRHILLS | FL | 33541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76803 | | DEIGHAN JEANNE | TIMOTHY BENNETT | | | | WINTERPORT | ME | 04496 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 76804 | | DEIGO TORRES | 6815 DICKENSON CT | | | | TAMPA | FL | 33634 | USA | TRADE PAYABLE | | | | | $494.35 | |
| 76805 | | DEIHL AMANDA | 54 TUXEDO PL UP | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 76806 | | DEIHLS MARLYN | 4918 S EAST AVE | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $75.63 | |
| 76807 | | DEILEEN SEPULVEDA | 1803 VICEROY DR | | | | WESLACO | TX | 78599 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 76808 | | DEILORETO KATIE | 932 RUTH AVE | | | | ERIE | PA | 16509 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 76809 | | DEILY CARRIE | 213 WHITETAIL LANE | | | | MANS CHOICE | PA | 15550 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 76810 | | DEIMLING SHELLY | 18327 HOMEWAY ROAD | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 76811 | | DEIMOS CALAMACO | 1770 E MADISON AVE | | | | EL CAJON | CA | 92019 | USA | TRADE PAYABLE | | | | | $114.93 | |
| 76812 | | DEINARA ELLIS | 3624 RANCH CT SE | | | | ROCHESTER | MN | 55904 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 76813 | | DEION A ROJAS | 3-RA EST SION FARM | | | | CHRISTIANSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $17.24 | |
| 76814 | | DEION BROWN | 3 ADREAN RD | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 76815 | | DEION CASTILLO | 515 MCDAVITT BLVD | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 76816 | | DEION FREEMAN | 12450 BISCAYNE BLVD 1313 | | | | JAX | FL | 32218 | USA | TRADE PAYABLE | | | | | $11.93 | |
| 76817 | | DEIONTAE HILLMON | 2855 DUVALL LN | | | | COL | OH | 43207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76818 | | DEIP EDNA | 31205 RAMBLEWOOD DR | | | | MEADOWVIEW | VA | 24361 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 76819 | | DEIRDRA HORNE | 345 COMMERCE CENTRE DR | | | | HUNTERSVIL | NC | 28078 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76820 | | DEIRDRA WALKER | 5215 BERMUDA LN | | | | FLINT | MI | 48505 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 76821 | | DEIRDRE CHARLES | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NC | 28412 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 76822 | | DEIRDRE CUTTEN | 4602 E PARADISE VILLAGE P | | | | PHOENIX | AZ | 85032 | USA | TRADE PAYABLE | | | | | $395.62 | |
| 76823 | | DEIRDRE D BOYD | 15759 ROBSON | | | | DETROIT | MI | 48227 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 76824 | | DEIRDRE JAMES | 626 TAYLOR STREET | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76825 | | DEIRDRE RICHARDSON | 1100 CHERRYHILL ROAD | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $39.81 | |
| 76826 | | DEIRDRE RICHARDSON | 1100 CHERRYHILL ROAD | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 76827 | | DEIRDRE SCHUM | 4 SHELDON PL | | | | COMMACK | NY | 11725 | USA | TRADE PAYABLE | | | | | $12.77 | |
| 76828 | | DEIRDRE STARR | 13 OAKRIDGE DRIVE | | | | WINDSOR LOCKS | CT | 06096 | USA | TRADE PAYABLE | | | | | $32.70 | |
| 76829 | | DEIRDRE WILLIAMS | 109 VINEYARD BROOK CT APT | | | | WINSTON SALEM | NC | 27104 | USA | TRADE PAYABLE | | | | | $1.89 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76830 | | DEIRDRE WINDER | 528 SWALL ST 212 | | | | LOS ANGELES | CA | 90013 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 76831 | | DEIRDREE CALDERON | PARQUE DEL RIO ENCANTADA 54 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76832 | | DEISERING ANNE | 443 QUAIL POINTE DR | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76833 | | DEISHER LILLY R | 39855 CATOCTIN RIDGE | | | | PAEONIAN SPRINGS | VA | 20129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76834 | | DEISI QUINTERO | XXX | | | | SAN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $73.96 | |
| 76835 | | DEISY HERNANDEZ | PO BOX 131 | | | | ODESSA | TX | 79760 | USA | TRADE PAYABLE | | | | | $60.67 | |
| 76836 | | DEISY MEJIA HERCULES | 1012 WEST THIRD | | | | PLAINFIELD | NJ | 07060 | USA | TRADE PAYABLE | | | | | $91.00 | |
| 76837 | | DEISZ CATHY | 1316 COUNTY ROUTE 54 | | | | FULTON | NY | 13069 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 76838 | | DEITCH KATHY | 247 CAL | | | | COL | OH | 43207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76839 | | DEITRA JACKSON | 6406 DANNY DR UNIT 232 | | | | STOCKTON | CA | 95210 | USA | TRADE PAYABLE | | | | | $50.10 | |
| 76840 | | DEITRA QUIGLEY | 405 EASTERN AVE | | | | CAPITOL HTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 76841 | | DEIVASIGAMANI GIRI | 5485 MILLIGAN DR | | | | SAN JOSE | CA | 95124 | USA | TRADE PAYABLE | | | | | $8.68 | |
| 76842 | | DEJA ADAR | 2331 S ESTELLE | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 76843 | | DEJA BARNETT | 108 ERNIE AVE | | | | NEW ALBANY | IN | 47150 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 76844 | | DEJA BENJAMIN | 3327 SUFFIELD DR | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76845 | | DEJA ELDER | 1413 S WEYANT AVE | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $8.64 | |
| 76846 | | DEJA GRANDISON | 952 SOURWOOD CIR SW | | | | MARIETTA | GA | 30168 | USA | TRADE PAYABLE | | | | | $8.08 | |
| 76847 | | DEJA GREEN | 1504 EMERALD ST | | | | WS | NC | 27105 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 76848 | | DEJA HILL | 6116 EDWARD STREET | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 76849 | | DEJA LEWIS | 1279 WATERFORD CLUB DR | | | | LITHIA SPRINGS | GA | 30122 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 76850 | | DEJA LOPEZ | 725 S GRETTA AVE | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 76851 | | DEJA MITCHELL | 5800 SW 20TH AVE APT C6 | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $81.60 | |
| 76852 | | DEJA MONET | 77UNNMORE | | | | HARTFORD | CT | 06112 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 76853 | | DEJA MOORE | 1366 NE 183RD AVE | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $219.95 | |
| 76854 | | DEJA R PARKER | 7439 THOLE CT | | | | DETROIT | MI | 48238 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 76855 | | DEJA RHODIE | 4813 COTTONWOOD DR | | | | FAY | NC | 28304 | USA | TRADE PAYABLE | | | | | $110.17 | |
| 76856 | | DEJA ROWE | 686 MAPLEWOOD AVENUE | | | | BRIDGEPORT | CT | 06605 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 76857 | | DE'JA SAIN | 713 BURNHAM DR | | | | UNIVERSITY PARK | IL | 60484 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 76858 | | DEJAN AJDANIC | 4414 N LAVERGNE | | | | CHICAGO | IL | 60630 | USA | TRADE PAYABLE | | | | | $31.32 | |
| 76859 | | DEJARME ANNE R | 11081 ICE SKATE PLACE | | | | SAN DIEGO | CA | 92126 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 76860 | | DEJARNETTE CHARNAI | 13210 CRANWOOD | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 76861 | | DEJARRA HALL | 13736 S HOMAN AVE | | | | ROBBINS | IL | 60472 | USA | TRADE PAYABLE | | | | | $13.12 | |
| 76862 | | DEJAVA RUSHIN | 3506 SENECA ST | | | | FLINT | MI | 48504 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 76863 | | DEJAYNAE SULLIVAN | 1519 S MEMORIAL DR | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $41.95 | |
| 76864 | | DEJEAN ALONZO | 700 HENNIG DR | | | | SULPHUR | LA | 70663 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 76865 | | DEJEAN EILEEN | 3609 MONROE ST | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 76866 | | DEJEAN LAWRENCE | 2301 EDENBORN AVE APT 301 | | | | METAIRE | LA | 70001 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 76867 | | DEJEANS LAWRENCE | 2301 EDENBORN AVE | | | | MET | LA | 70001 | USA | TRADE PAYABLE | | | | | $22.28 | |
| 76868 | | DEJESIS EDGAR J | URB LAS LOMAS CALLE 24 SO 169 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $147.04 | |
| 76869 | | DEJESUS ABIGAIL | 365 EAST MARION STREET | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 76870 | | DEJESUS ABNER | HC 1 BOX 6264 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 76871 | | DEJESUS ADELAIDA G | 3422 W63RD ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76872 | | DEJESUS ADIA | 3044 ROYDEN ST | | | | CAMDEN | NJ | 08105 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 76873 | | DEJESUS AILEEN | APARTAMENTO 213 A | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 76874 | | DEJESUS ALANA | 1137 LINDEN ROAD | | | | LOONEYVILLE | WV | 25259 | USA | TRADE PAYABLE | | | | | $34.00 | |
| 76875 | | DEJESUS ALBERT | 8711 REDWOOD CT | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 76876 | | DEJESUS ALMA S | P O BOX 903 | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76877 | | DEJESUS AMPARO | PARQUE MONASILLO APART 802 | | | | RIO PIEDRA | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76878 | | DEJESUS ANA | HC 63 BOX 3238 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76879 | | DEJESUS ANA | HC 63 BOX 3238 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 76880 | | DEJESUS ANGELA | URB SEVERO QUINONEZ | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76881 | | DEJESUS ANGELA | URB SEVERO QUINONEZ | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 76882 | | DEJESUS ANGELA | URB SEVERO QUINONEZ | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 76883 | | DEJESUS ANIBAL | HC 55 BOX 8293 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76884 | | DEJESUS ANTONIO | RES PONCE HOU 88 APR 90 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 76885 | | DEJESUS ASHLEY | 2907 NORTH HOWARD ST | | | | PHILADELPHIA | PA | 19133 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 76886 | | DEJESUS BETSY | URB PUERTA DE COMBATE | | | | BOQUERON | PR | 00622 | USA | TRADE PAYABLE | | | | | $11.72 | |
| 76887 | | DEJESUS BRENDA | PO BOX 9255 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 76888 | | DEJESUS BRUNILDA | CALLE DIANA A 6 URB SANTA ROSA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76889 | | DEJESUS CARMEN | CALLE REY ALEJANDRO RIO G | | | | RIO GDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76890 | | DEJESUS CARMEN | CALLE REY ALEJANDRO RIO G | | | | RIO GDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76891 | | DEJESUS CARMEN | CALLE REY ALEJANDRO RIO G | | | | RIO GDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76892 | | DEJESUS CARMEN | CALLE REY ALEJANDRO RIO G | | | | RIO GDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76893 | | DEJESUS CARMEN | CALLE REY ALEJANDRO RIO G | | | | RIO GDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 76894 | | DEJESUS CARMEN L | PO BOX 10000 SUITE363 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 76895 | | DEJESUS CAROL | VILLA PINARES PASEO CLAR | | | | VEGA BAJA | PR | 00694 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76896 | | DEJESUS CATHERIN | BARRIO CANABONCITO CARRETERA 1 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76897 | | DEJESUS CATHERINE | BARIO CANABONCITO CARR 172 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76898 | | DEJESUS CATHUXCA | RESIDENCIAL VILLA ESPANA EDIF | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76899 | | DEJESUS CHARLENE | HC01 BOX 3004 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76900 | | DEJESUS CRISTIAN | MONTESORRIADO CALLE CAPITAL 8 | | | | AGUIRRE | PR | 00704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76901 | | DEJESUS CRISTINA M | 10204 EASTERN LAKES | | | | ORLANDO | FL | 32817 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76902 | | DEJESUS CYNTHIA | 104 COUNTRY CREEK LANE | | | | KISSIMMEE | FL | 34746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76903 | | DEJESUS DAMARIS | URB BELINDA CALLE 3 D 23 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 76904 | | DEJESUS DAVID | CARR 119 KM 10 CAIN BAJO | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $41.93 | |
| 76905 | | DEJESUS DENISE | 429 N DUNLAP AVE | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 76906 | | DEJESUS DESIREE | PMB 225819 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 76907 | | DEJESUS DOMINGA | 1561 PRESIOCA ST | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 76908 | | DEJESUS EDDIE | URB COSTA REAL | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76909 | | DEJESUS EDWIN | HC37 BOX 3761 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $8.40 | |
| 76910 | | DEJESUS ERIC | CALLE TINTO 169B RIO PIEDRAS H | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $266.95 | |
| 76911 | | DEJESUS ERIC J | URB COLINAS DE HATILLO 28 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 76912 | | DEJESUS EVANYERYS | 91 DELAVAN AVE | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 76913 | | DEJESUS EVELIN | URB JADINES DE PATILLAS CALLE | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76914 | | DEJESUS EVELYN | 409 CALLE DEL VALLE APT APT 20 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 76915 | | DEJESUS FELICITA | 133 RACCOON LANE | | | | MIDWAY PARK | NC | 28544 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 76916 | | DEJESUS FELIX S | HC 02 BO PLENA | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76917 | | DEJESUS FRANCIA | 245 W CLARKSON AVE | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $4.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76918 | | DEJESUS GENESYS | HC 02 BOX 1578 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76919 | | DEJESUS GLADYNETTS | BO JACABOA | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 76920 | | DEJESUS GLENDA R | 2310 CARLTON ARMS DR APT 53 | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $17.80 | |
| 76921 | | DEJESUS GUILLERMO | CALLE 54 BLQ 50 17 MIRAFLORES | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76922 | | DEJESUS HEATHER | 6646 YOSIMITE | | | | BAKER | FL | 32531 | USA | TRADE PAYABLE | | | | | $14.52 | |
| 76923 | | DEJESUS HECTOR | 116 E VILLA CAPRI CIR | | | | DELAND | FL | 32724 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76924 | | DEJESUS HECTOR JR | 6615 CORVETTE DR APT 3413 | | | | PORT RICHEY FL | FL | 33668 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76925 | | DEJESUS HEIDA G | EXT SANTA ANA 3 CALLE 6 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76926 | | DEJESUS HILDA | FAJARDO GARDEN CALLE SAUCE 337 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 76927 | | DEJESUS ILEANA | HC 70 BOX 26017 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76928 | | DEJESUS IRIS | 50 DAVIS ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76929 | | DEJESUS JACKELINE | DE CALLE E  1 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $35.50 | |
| 76930 | | DEJESUS JANICE | 1100 MADISON ST APT 54 | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 76931 | | DEJESUS JANNETE | PO BOX 1301 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76932 | | DEJESUS JASMIN | 11060 SW 196 ST | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 76933 | | DEJESUS JAVIER | RES MANUEL A PEREZ EDIF D-1 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76934 | | DEJESUS JAZMIN | URB SANTIAGO | | | | LOIZA | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76935 | | DEJESUS JEFFREY | 20999 AVE | | | | MAYAGUEZ | PR | 00681 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 76936 | | DEJESUS JOSE | 1737 E 30TH ST | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76937 | | DEJESUS JOSE | 1737 E 30TH ST | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76938 | | DEJESUS JOSE A | 5547 CENTREY21 BLVD | | | | ORLANDO | FL | 32807 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 76939 | | DEJESUS JOSUE | EDIF 25 APTZ51 214 RES LAS MA | | | | SJ | PR | 00915 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 76940 | | DEJESUS JOSUE | EDIF 25 APTZ51 214 RES LAS MA | | | | SJ | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76941 | | DEJESUS JULIA | PO BOX 1862 | | | | CAROLINA | PR | 00984 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 76942 | | DEJESUS JULMAR | 105 LANBSONS LANE | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 76943 | | DEJESUS KATERINE | BO CANABONCITO CARR 172 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 76944 | | DEJESUS KATERINE | BO CANABONCITO CARR 172 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76945 | | DEJESUS KATHERINE | SEC RUSIO QUEBRADILLAS | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76946 | | DEJESUS KATHERINE | SEC RUSIO QUEBRADILLAS | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76947 | | DEJESUS KERSY | RR 6 BOX 9522 | | | | SANJUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76948 | | DEJESUS KRAESHLA | RES LUIS LLORENS TORRES | | | | SAN JUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76949 | | DEJESUS LALLY | URB COUNTRY CLUB | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $6.77 | |
| 76950 | | DEJESUS LARRY | HC2 BOX 71049 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 76951 | | DEJESUS LEIDA | BO GUARDARRAYA SECTOR RECIO | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $16.74 | |
| 76952 | | DEJESUS LIDIA | JARDINES DE VEGABAJA | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76953 | | DEJESUS LISA | 14115 S WESTERN | | | | BLUE ISLAND | IL | 60406 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 76954 | | DEJESUS LISSETTE | ARECIBO | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76955 | | DEJESUS LUIS | RESIDENCIAL LUIS PALES MATOS | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76956 | | DEJESUS LUIS A | BUENA VENTURA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 76957 | | DEJESUS LUZ | HC 02 BOX 9161 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 76958 | | DEJESUS LUZ | HC 02 BOX 9161 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 76959 | | DEJESUS LUZ | HC 02 BOX 9161 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76960 | | DEJESUS MADELIN | CAPARRA TERRACE C30 1228 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 76961 | | DEJESUS MADELINE | ESTANCIAS DEL GULF CLUB C | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 76962 | | DEJESUS MAGDALENA | 5044 HOMESTEAD ST | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 76963 | | DEJESUS MARGARITA | MARLEY ADDITIONS | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 76964 | | DEJESUS MARIA | CAGUAS NORTE CALLE LA PAZ | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 76965 | | DEJESUS MARIA | CAGUAS NORTE CALLE LA PAZ | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76966 | | DEJESUS MARIA R | BO COAMO PASTO SANTA ANA | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $32.40 | |
| 76967 | | DEJESUS MARIBEL | 3400 EASTERN BLVD APTK4 | | | | YORK | PA | 17402 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 76968 | | DEJESUS MARIE | RR5 BOX 5530 BARRIO NUEVO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 76969 | | DEJESUS MARILUZ | URB SAN JOSE CALLE ARANJ | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 76970 | | DEJESUS MARILYN | 507 N BROADWAY APT 2 | | | | NEW PHILA | OH | 44663 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 76971 | | DEJESUS MELVA | CALLE 10 BLOQ J 465 ALTURAS | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 76972 | | DEJESUS MILADY | HC 02 BOX 5079 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $11.75 | |
| 76973 | | DEJESUS MILAGROS | CLL MINARIA BUZ 13146 BOQUI | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76974 | | DEJESUS MILLY | BARRIO MATON ABAJO | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 76975 | | DEJESUS MINERVA | URB ALT SAN PEDRO C-SAN | | | | FDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $76.00 | |
| 76976 | | DEJESUS NANCY | URB VALLE PIEDRA CALLE RUFINO | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 76977 | | DEJESUS NANGELY | PONCE | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 76978 | | DEJESUS NEIDA | HC01 11000512 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 76979 | | DEJESUS NELSON L | RES VILLA ANDALUCIA EDF 2 A | | | | RIO PIEDRAS | PR | 00926 | USA | TRADE PAYABLE | | | | | $49.90 | |
| 76980 | | DEJESUS NORMA | HCC 763 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 76981 | | DEJESUS OEMI | KMART | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 76982 | | DEJESUS ORLANDO | 195 GLENBRIDGE AVE | | | | PROV | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 76983 | | DEJESUS RAMONA | RR2 BOX 7576 | | | | GUAYAMA | PR | 00785 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76984 | | DEJESUS RAYMOND | HC05 BOX 13441 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 76985 | | DEJESUS REBCA | 905 PAXTON | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76986 | | DEJESUS RENATA | ENTER ADDRESSS | | | | FAY | NC | 28314 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 76987 | | DEJESUS ROALBE | PLAZA 12 URB ENCANTADA APT BE1 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 76988 | | DEJESUS ROSA | SECTOR JULITO CAIMITO BJ | | | | MANATI | PR | 00926 | USA | TRADE PAYABLE | | | | | $70.47 | |
| 76989 | | DEJESUS ROSA M | BO ESPINO CARR 181 KM 14 4 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76990 | | DEJESUS ROSA N | CALLE 4 E15 SANTA MONICA | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76991 | | DEJESUS ROSE | VISTA DEL MORRO R5 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76992 | | DEJESUS RUTH | 7 HATTERAS CT | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 76993 | | DEJESUS SAMANTHIA | 4911 WOODTHRUSH CIRCLE 104 | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 76994 | | DEJESUS SANTA | HC 63 BOX 3383 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76995 | | DEJESUS SARA | URB LAS LOMAS CALLE 35 CASA 81 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76996 | | DEJESUS SHEILA M | BRISAS DE CAN 142 C-LIBRA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76997 | | DEJESUS SHICARRA | 703 CAMPE ST | | | | EHC | NJ | 08215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 76998 | | DEJESUS SONIA | 4304 ELDERBERRY DR | | | | ELIZABETH | NJ | 07201 | USA | TRADE PAYABLE | | | | | $42.48 | |
| 76999 | | DEJESUS SONIA M | 2911 TIFFANY DR | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 77000 | | DEJESUS VANESSA | URB JARDENIA | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 77001 | | DEJESUS VICTOR | RES PINA RR-07 BOX 10071 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 77002 | | DEJESUS VICTOR | RES PINA RR-07 BOX 10071 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77003 | | DEJESUS VICTOR | RES PINA RR-07 BOX 10071 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $27.89 | |
| 77004 | | DEJESUS WALESKA | PO BOX 00769 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 77005 | | DEJESUS WALLYVETTE | URB PASEO REAL 1 C- REINA | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $145.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77006 | | DEJESUS WILLIE | 375 NE 26TH AVE UNIT 201 | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 77007 | | DEJESUS WILMA | R FLAMINGO C C DE LAS LOMAS | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77008 | | DEJESUS WUALESCA | BARRIO MORA | | | | ISABELA | PR | 00602 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 77009 | | DEJESUS YAMIRETSY | URB JARDINES DE CANOVANAS | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77010 | | DEJESUS YARITZA | BO QUEBRADA VUELTA | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 77011 | | DEJESUS YASBEL | JARDINES DE MONTELLANOS EDF 3 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 77012 | | DEJESUS YEISHA | BARRIADA LAS MONJAS CALLE POPU | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 77013 | | DEJESUS YOLY A | EDF K APART 100 RESD EL COQUI | | | | CATANO | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77014 | | DEJESUS ZUEIRY | CALLE MARLI MONTE ZORIA 143 | | | | AGUIRRE | PR | 00704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77015 | | DEJESUSDIAZ GUILLERNO | URB CONTRY CLUB CALLE 417 N87 | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 77016 | | DEJESUSHERNANDEZ GLADYS | 42 N 8TH ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $182.50 | |
| 77017 | | DEJESUSMOJICA MADELINE | BO CERRO GORDO SEC HOYO ONDO | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77018 | | DEJESUSPEREZ ASTRID | URB COBADONDA 3K11 CALLE 21 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 77019 | | DEJESUSTORRES ALBA | BO COAROZON CALLE LA MILAGROSA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $13.60 | |
| 77020 | | DEJIMENEZ FRANCISCO | 3405 LYNN DRIVE | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77021 | | DEJMONTELLANO MARIA | HERIBERTO JARA 2318 | | | | JUAREZ | ME | 32210 | USA | TRADE PAYABLE | | | | | $12.98 | |
| 77022 | | DEJOHN CHERI | 221 RIGGS RD LOT 219 | | | | HUBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 77023 | | DEJON WILSON | 1501 POTRERO AVE | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $7.92 | |
| 77024 | | DEJONGH DORIS | FLAMINGO TERRACE | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $100.60 | |
| 77025 | | DEJONNA MORGAN | 3608 EAST 147TH ST DN | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77026 | | DEJOURNETTE LISA A | 20328 SHORTS LN | | | | GEORGETOWN | DE | 19947 | USA | TRADE PAYABLE | | | | | $63.32 | |
| 77027 | | DEJSHA SMITH | 12899 WOMER | | | | REDFORD | MI | 48239 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 77028 | | DEJUANA FLOWERS | 340 BYRON CT | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 77029 | | DEKALB COUNTY FARP | PO BOX 116569 | | | | ATLANTA | GA | 30368 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 77030 | | DEKALB COUNTY PLANNING DEPT | 330 WEST PONCE DE LEON AVENUE | | | | ATLANTA | GA | 30030 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 77031 | | DEKALB TOOL & DIE INC | 2220 STEPHENS ST | | | | TUCKER | GA | 30084 | USA | TRADE PAYABLE | | | | | $11,380.60 | |
| 77032 | | DEKAMP ROB V | 2805 MARQUESS DR | | | | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $33.74 | |
| 77033 | | DEKARIS BAILEY | 570 LAMBUTH APT7 | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 77034 | | DEKAY JOAN | 1335 MARION DR S | | | | ST PETERSBURG | FL | 33707 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 77035 | | DEKEISHA GRAHER | 1427 GODFREY AVE | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $10.96 | |
| 77036 | | DEKEL YARIV | 2425 JUSTIN DR | | | | MARIETTA | GA | 30064 | USA | TRADE PAYABLE | | | | | $197.00 | |
| 77037 | | DEKERIA GREEN | 2404 ELVANS RD SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 77038 | | DEKERIA GREEN | 2404 ELVANS RD SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 77039 | | DEKEYSER PAULISHA | 602 S PINEVIEW STREET | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 77040 | | DEKIA HUMPHREY | 268 CHARLES AVE | | | | ST PAUL | MN | 55103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77041 | | DEKIRRAH WRIGHT | 258 NEPTUNE AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77042 | | DEKIRRAH WRIGHT | 258 NEPTUNE AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77043 | | DEKLE KAREN | 10 WASHINGTON ST | | | | METTER | GA | 30439 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 77044 | | DEKOTA MILLER | 704 WEST WILLINGHAM STREET | | | | SYLVESTER | GA | 31791 | USA | TRADE PAYABLE | | | | | $4.38 | |
| 77045 | | DEKOTA STREET | 359 E BEAL ST | | | | HIGHLAND SPRINGS | VA | 23075 | USA | TRADE PAYABLE | | | | | $79.73 | |
| 77046 | | DEL BOSQUE IRASEMA | 6317 VILLA LINDA | | | | GLENDALE | AZ | 88888 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 77047 | | DEL C IRIZARRY MARIA | BOX 1356 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 77048 | | DEL GRAWEY | 11878 JAMESTOWN | | | | BLAINE | MN | 55449 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 77049 | | DEL JACKSON | 2456 LA BELLE ST | | | | DETROIT | MI | 48238 | USA | TRADE PAYABLE | | | | | $44.30 | |
| 77050 | | DEL R PRESSDEE | 9850 GENTRY | | | | ST LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77051 | | DEL REKA CORPORATION | P O BOX 1327 | | | | EUREKA | CA | 95501 | USA | TRADE PAYABLE | | | | | $666.85 | |
| 77052 | | DEL RIO NEWS HERALD | 2205 BEDELL AVE | | | | DEL RIO | TX | 78840 | USA | TRADE PAYABLE | | | | | $6,084.21 | |
| 77053 | | DEL ROSARIO SELLES RICARDO | PO BOX 193700 | | | | SAN JUAN | PR | 00919 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 77054 | | DEL ROSARIO YOY L | LINCE 789 URB DOS PINOS | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $14.73 | |
| 77055 | | DEL VALLE ANA E | 32 COMUNIDAD BRAVO DE BOSTON | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $325.73 | |
| 77056 | | DEL VALLE RIVERA ELVIA M | BO SABANA ABAJO | | | | CAROLINA | PR | 00984 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 77057 | | DEL VALLEY FERNANDEZ MARIA | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 77058 | | DELA CRUZ PEREZ JUAN | 707 WEST ROOSEVEL AVE | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $119.10 | |
| 77059 | | DELA JUAN J | 31 SW 65 AVE | | | | MIAMI | FL | 33134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77060 | | DELA MICHAELA | P O BOX 381 | | | | THORNDIKE | MA | 01079 | USA | TRADE PAYABLE | | | | | $12.46 | |
| 77061 | | DELA RUTH P | TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 77062 | | DELA SERGIO J | 3640 SW 122ND PL | | | | MIAMI | FL | 33175 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 77063 | | DELA STEBBINGS | 622 LAKESIDE DRIVE | | | | PLAINFUEND | IN | 46224 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 77064 | | DELA TORRE MARIBEL V | 74455 JOE DAVIS DR 126 | | | | TWENTYNIN PLM | CA | 92277 | USA | TRADE PAYABLE | | | | | $6.37 | |
| 77065 | | DELACERDA MARY E | 117 E DICKER RD | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 77066 | | DELACRUZ ANA | 3018 BURTON DR | | | | FAY | NC | 28306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77067 | | DELACRUZ BERTHA | 403E YUCIAPA | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77068 | | DELACRUZ CLARIDILIA | CALLE CIALES 26 | | | | HATO REY | PR | 00917 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 77069 | | DELACRUZ DAINA | 2069 CALIFORNIA AVE | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 77070 | | DELACRUZ DALILA | 450 EAST 169TH STREET | | | | BRONX | NY | 10456 | USA | TRADE PAYABLE | | | | | $26.41 | |
| 77071 | | DELACRUZ DIEGO | 748 S BROAD ST | | | | ELIZABETH | NJ | 07202 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 77072 | | DELACRUZ DORA | 15687 PALM DR 61 | | | | DHS | CA | 92240 | USA | TRADE PAYABLE | | | | | $19.21 | |
| 77073 | | DELACRUZ EDUARDO | 3000 SOUTH FIRST APT 210 | | | | LUFKIN | TX | 75901 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 77074 | | DELACRUZ EMILY | MOUNTAN PARK WAY | | | | SANDY SPRINGS | GA | 30350 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77075 | | DELACRUZ ERIKA | 14 N SUMMIT DR | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 77076 | | DELACRUZ FRANCISCO | 592 ADMIRAL ST | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 77077 | | DELACRUZ GLENNY | CALLE CANALES 159 | | | | RIO PIEDRAS | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 77078 | | DELACRUZ JOSE | BO PUGNADO AFUERA SECTOR LA LI | | | | VEGA BAJA | PR | 00694 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77079 | | DELACRUZ JUANA | 1508 S LINCOLN AVE NONE | | | | CORONA | CA | 92882 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 77080 | | DELACRUZ JULIET | 1031 NOBLE LANE | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 77081 | | DELACRUZ KAITLIN P | 430 LAFAYETTE LANE | | | | HOFFMAN ESTATES | IL | 60169 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 77082 | | DELACRUZ KARINA | 34 ROAD 3962 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 77083 | | DELACRUZ KATHLEEN | 311 COTTONWOOD DR | | | | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 77084 | | DELACRUZ LINDA | 13123 FERNDALE DR | | | | GARDEN GROVE | CA | 92844 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77085 | | DELACRUZ LORI | 5232 ANTHONY AVE | | | | CONVENT | LA | 70723 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 77086 | | DELACRUZ LUIS | HC03 BOX 8853 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77087 | | DELACRUZ MANUEL | 5522 VICTOR ST | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 77088 | | DELACRUZ MARGIE | 3709 MICHIGAN AVE | | | | FT MEYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $33.58 | |
| 77089 | | DELACRUZ MARIA | 845 KIMBALL AVE APT 8 | | | | YUBA CITY | CA | 95991 | USA | TRADE PAYABLE | | | | | $2.34 | |
| 77090 | | DELACRUZ MARIA | 845 KIMBALL AVE APT 8 | | | | YUBA CITY | CA | 95991 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 77091 | | DELACRUZ MARTIN | 827 DANBURY CT | | | | VENTURA | CA | 93004 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 77092 | | DELACRUZ MICHELE | 808 BEACON ST | | | | PALM BAY | FL | 32907 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 77093 | | DELACRUZ MILKA | URB SANTA TERESITA CALLE SAN R | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77094 | | DELACRUZ MONICA | 5326 DAWN BREAK CANYON ST | | | | N LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $114.19 | |
| 77095 | | DELACRUZ PARRA | 6 ALDEN | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 77096 | | DELACRUZ RICARDO | 826 TEXAS CT | | | | FORT PIERCE | FL | 34952 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 77097 | | DELACRUZ ROSEMARY | 1948 WEST LINDEN ST | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 77098 | | DELACRUZ SASHA | 623 B TEXAS CT | | | | FORT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77099 | | DELACRUZ SOPHIE | 637 BUCKINGHAM DRIVE | | | | OVIEDO | FL | 32765 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 77100 | | DELACY CALHOUN | 3302 ACCOLADE DRIVE | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 77101 | | DELACY CALHOUN | 3302 ACCOLADE DRIVE | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $3.21 | |
| 77102 | | DELAFUENTE ANNABEL | 705 WEST BAYVIEW | | | | PORTLAND | TX | 78374 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 77103 | | DELAFUENTE YESENIA | 2412 ST GEORGE ST | | | | NORTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $27.61 | |
| 77104 | | DELAFUNTE SARAH | 2573 S RACHELL APT 104 | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 77105 | | DELAGADO CATHERYN | 9031SW 40TERRACE | | | | MIAMI | FL | 33165 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 77106 | | DELAGARZA JENNIFER | 702 EAST BORDEN STREET APT 10 | | | | SINTON | TX | 78387 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 77107 | | DELAGARZA TABATHA L | 12 CYPRESS PL | | | | INDIAN HEAD | MD | 20640 | USA | TRADE PAYABLE | | | | | $33.10 | |
| 77108 | | DELAGRAZA BERTHA | 3507 E HERMOSILLO | | | | MISSION | TX | 78573 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 77109 | | DELAHOUSSAYE ASHLEY | 123 | | | | RITTMAN | OH | 44270 | USA | TRADE PAYABLE | | | | | $202.97 | |
| 77110 | | DELAHOUSSAYE DEWOND | 2133 CLINE ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 77111 | | DELAHOUSSAYE MICHAEL | 1500 CLINTON ST APT 6611 | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77112 | | DELAHOYDE PROJECTS | 1011 SEWARD ST | | | | EVANSTON | IL | 60202 | USA | TRADE PAYABLE | | | | | $1,210.00 | |
| 77113 | | DELAINA BENSON | 1500 EAST 5 WALCOTT | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $11.73 | |
| 77114 | | DELAINA R MCDONALD | 732WOMEBERRY WAY | | | | BALTIMORE | MD | 21001 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 77115 | | DELAINE DENISE | 132 FLORIDA | | | | YOUNGSTOWN | OH | 44507 | USA | TRADE PAYABLE | | | | | $6.42 | |
| 77116 | | DELAINE WATKINS | 137 PRIVATE ROAD 1302 | | | | BRIDGEPORT | TX | 76426 | USA | TRADE PAYABLE | | | | | $56.29 | |
| 77117 | | DELAIR ELIZABETH | 1107 CLAIR AVE | | | | SACRAMENTO | CA | 95838 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 77118 | | DELALI DAGBEY | 2900 UNIVERSITY AVE | | | | CROOKSTON | MN | 56716 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 77119 | | DELAMAIRE REBECCA | 2420 WINTHROP AVE SW | | | | ROANOKE | VA | 24015 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 77120 | | DELAMATER JESSICA | 11319 WINSTON PLACE | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 77121 | | DELAMORA ASHLEY | 2340 COWUN AVE | | | | COMMERCE | GA | 90040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77122 | | DELANCEY CHRISTIE | 322 FIRST ST | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 77123 | | DELANCEY CHRISTIE | 322 FIRST ST | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 77124 | | DELANCEY EVELYN F | 890 MOTSIE RD | | | | BILOXI | MS | 39532 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77125 | | DELANDA POMMELS | 226 NW 9TH AVENUE APT2 | | | | DANIA BEACH | FL | 33004 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 77126 | | DELANE E DONALDSON | 7125 FRANCE AVE N | | | | BROOKLYN CTR | MN | 55429 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 77127 | | DELANEY ANN | 1935 BILLY TRL | | | | MEBANE | NC | 27302 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 77128 | | DELANEY CEILI | 105 BLACKWOOD CLEMENTON RD | | | | LINDENWOLD | NJ | 08021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77129 | | DELANEY DERRICK | 203 SHEFFIELD RD | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 77130 | | DELANEY DIANE | 6432 ZEPHYR ST | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 77131 | | DELANEY DIANE | 6432 ZEPHYR ST | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 77132 | | DELANEY JOHANNA | 778 WAGGNER CHASE BLV | | | | BLACKLICK | OH | 43004 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 77133 | | DELANEY JOHN | 54 LORRAINE ST | | | | CHICOPEE | MA | 01013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77134 | | DELANEY MARQUETTIA | 110 WHITE OAK DR | | | | LAGRANGE | GA | 30241 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77135 | | DELANEY MELISSA | 2136 CARMEL AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 77136 | | DELANEY MICHELLE | 127 CONYNGHAM AVE | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 77137 | | DELANEY MOSES | 6030 HILBURN ROAD | | | | PENSACOLA | FL | 32504 | USA | TRADE PAYABLE | | | | | $19.29 | |
| 77138 | | DELANEY SHAMIKA | 159 ACWIN | | | | GILMORE | AR | 72339 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77139 | | DELANEY SHEILA | 1826 S 22ND ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $68.99 | |
| 77140 | | DELANEY SMITH | 4917 LOYOLA AVE | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 77141 | | DELANEY VALERIA | 105 BEATTY DOWNS RD APT C | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 77142 | | DELANEY VALERIA | 105 BEATTY DOWNS RD APT C | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77143 | | DELANEY WANDA | 200 BEECHWOOD AV APT13 | | | | COL HGTS | VA | 23834 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 77144 | | DELANEYLAMARA KEVIN | 905 SOUTH WEST 60TH | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77145 | | DELANGEL ANABERTHA | MILE11N1 5 W | | | | LA BLANCA | TX | 78558 | USA | TRADE PAYABLE | | | | | $13.90 | |
| 77146 | | DELANGEL STEPHANIE | 15 H ST | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.29 | |
| 77147 | | DELANI DELANICOLES | 46 HOFFESKERS MILL DR | | | | SMYRNA | DE | 19977 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 77148 | | DELANI FRAZER | ESTATE TUTU VALLEY | | | | STTHOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $480.00 | |
| 77149 | | DELANIA ANDERSON | 1012 MLK JR BLV | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $10.23 | |
| 77150 | | DELANIE BENSON | 5696 EAST LIBERTY BLVD | | | | PGH | PA | 15206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77151 | | DELANIE DEVORE | 416 ROBALD APT A | | | | RIDGECREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 77152 | | DELANINA SKINNER | 617 SOUTH 2ND | | | | CABOT | AR | 72023 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 77153 | | DELANO ALLEN | 7360 SUGARLOAF DR | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $12.27 | |
| 77154 | | DELANO BUILDING MATERIAL | P O BOX 696 | | | | DELANO | CA | 93216 | USA | TRADE PAYABLE | | | | | $3,049.66 | |
| 77155 | | DELANO MCLEOD | 64 ATLANTIC AVE | | | | WESTERLY | RI | 02891 | USA | TRADE PAYABLE | | | | | $18.01 | |
| 77156 | | DELANO PALLET RECYCLING INC | P O BOX 1636 | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $44,335.00 | |
| 77157 | | DELANO PROPANE INC | 201 HIGH ST | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $2,037.85 | |
| 77158 | | DELANOR FORD | 2722 ALABAMA ST | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 77159 | | DELAO DESIREE | 1152 WASTHEN RD | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 77160 | | DELAO MARIA L | 901 E MICHIGAN | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 77161 | | DELAO OSCAR | 585 BROADWAY | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 77162 | | DELAO ROSIBEL | 303 AVE 7 12 | | | | MARTON | WA | 98935 | USA | TRADE PAYABLE | | | | | $35.61 | |
| 77163 | | DELAPAZ ALICIA | 249 MOLLY NW | | | | GRAND RAPIDS | MI | 49504 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 77164 | | DELAPAZ AURORA | 4702 OLD BROWNSVILLE RD | | | | CORPUS CHRSTI | TX | 78405 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 77165 | | DELAPAZ DORANELY | 957 N RIDGEWOOD DR | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 77166 | | DELAPAZ FRANCES | PO BOX 3072 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77167 | | DELAPENA FALISHA | 4518 JADE ST | | | | LOS ANGELES | CA | 90032 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 77168 | | DELAPENA PAULETTE | 6801 RED TOP RD | | | | SILVER SPRING | MD | 20912 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77169 | | DELAPORTE CHRISTINA | 7508 PENSACOLA ROAD | | | | FORT PIERCE | FL | 34951 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 77170 | | DELAPZ ANNA | 414 WEST HANFORD-ARAMONA | | | | LEMOORE | CA | 93656 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 77171 | | DELARA ENRIQUE | 435 NORTH 35TH AVENUE LOT | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $27.64 | |
| 77172 | | DELARGE CONSTANCE | 1266 GARNET AVE | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $18.40 | |
| 77173 | | DELAROCHA RAFEAL | 100 SW 110TH AVE | | | | MIAMI | FL | 33174 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 77174 | | DELAROCHE SHARON | 1875 CLOVER LN | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77175 | | DELAROCHE SHARON | 1875 CLOVER LN | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77176 | | DELAROSA BRANDY | 1612 E ALAMEDA ST | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 77177 | | DELAROSA BRYZNA | 10022 219TH AVE COURT E | | | | BONNEY LAKE | WA | 98391 | USA | TRADE PAYABLE | | | | | $104.52 | |
| 77178 | | DELAROSA CARLOS | APT 1361 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77179 | | DELAROSA CHERYL | 750 HARTFORD LN | | | | LA HABRA | CA | 90631 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 77180 | | DELAROSA EIRA | 217 HOLLANDALE CIR APT Q | | | | ARLINGTON | TX | 76010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77181 | | DELAROSA JEANNETTE M | 342 W 11 ST | | | | HIALEAHFL | FL | 33210 | USA | TRADE PAYABLE | | | | | $25.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77182 | | DELAROSA MARGARIT | 411 ROYAL ST | | | | SPENCER | NC | 28159 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 77183 | | DELAROSA MARIA | 131 VIRGO DRIVE | | | | NEW BEDFORD | MA | 02745 | USA | TRADE PAYABLE | | | | | $176.20 | |
| 77184 | | DELAROSA MARIA G | 11993 E MAPLE AVE APT D6 | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77185 | | DELAROSA NOEMI | 15980 GRANT AVE SPACE 5 | | | | LAKE ELSINORE | CA | 92530 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 77186 | | DELAROSA NORMA | 111 A RANDEL | | | | TILAROSA | NM | 88310 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 77187 | | DELAROSA ROSINA | 3309 NATIONS | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 77188 | | DELAROSA SANDRA | LAS LOMAS CALLE 2550 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 77189 | | DELAROSA STEICY Y | 123 WHIPPLE STREET | | | | WORCESTER | MA | 01610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77190 | | DELAROSA TERESA | 297 LITTON AVE | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 77191 | | DELAROSE GLENDA | 8504 NW 140TH TER APT 906 | | | | MIAMI LAKES | FL | 33016 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 77192 | | DELAROZA VALENTE | XXX | | | | SAN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 77193 | | DELARRE MICHELE | 1720 E KEARNEY NUMBER 24 | | | | SPRINGFIELD | MO | 65616 | USA | TRADE PAYABLE | | | | | $11.18 | |
| 77194 | | DELASBOUR LADEISHA | 222 W POINT CIRCLE | | | | LAFAYETTE | LA | 70506 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 77195 | | DELASHMUTT PATRICIA | 329 LANAFIELD CIR | | | | BOONSBORO | MD | 21713 | USA | TRADE PAYABLE | | | | | $30.04 | |
| 77196 | | DELASI THOMAS | ENTER ADDRESS | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $21.10 | |
| 77197 | | DELATORRE ANA | 1100 INDUSTRIAL SP E11 | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 77198 | | DELATORRE ANGEL | 12851 CHELSFIELD ST | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 77199 | | DELATORRE LIZETH | 1191 SW LINDEN LN | | | | DALLAS | OR | 97351 | USA | TRADE PAYABLE | | | | | $160.49 | |
| 77200 | | DELATORRE MARIA | 1612 N COONTRAP | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $7.55 | |
| 77201 | | DELATORRE MARTHA | 8932 W IRONWOOD DR | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $43.35 | |
| 77202 | | DELATORRE MOSES | 1105 N OCONNOR RD 118 | | | | IRVING | TX | 75061 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 77203 | | DELATORRE NORMA | 1628 RALPH AVE | | | | STK | CA | 95206 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 77204 | | DELATORRE ROSALINDA | | | | | | | | | | TRADE PAYABLE | | | | | $4.59 | |
| 77205 | | DELATORRE SAI | 3781 FERN CLIFF RD | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 77206 | | DELATRE LOLO | 14 RALEIGH DR | | | | NEW CITY | NY | 10956 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 77207 | | DELATTE DANIELLE | 3224 MAINE AVENUE | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 77208 | | DELATTE LAYNE M | 135 KLONDYKE ROAD | | | | BOURG | LA | 70343 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 77209 | | DELATTE RANDY | 115 RUE BONAPARTE | | | | LAFAYETTE | LA | 70508 | USA | TRADE PAYABLE | | | | | $53.99 | |
| 77210 | | DELAUDER TIFFANY | 607 YOKUM ST | | | | ELKINS | WV | 26241 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 77211 | | DELAUGHTER RESA | 3537 LUDGATE ROAD | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77212 | | DELAUNEY MINERVA S | PO BOX 944 KINGSHILL | | | | ST CROIX | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77213 | | DELAURA GARRY | 1256 WINDSOR DR | | | | PORT ORANGE | FL | 32127 | USA | TRADE PAYABLE | | | | | $125.41 | |
| 77214 | | DELAUTER LISA | 11527 WALNUT POINT ROAD | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 77215 | | DELAVALLADE MYSHA | 22075 HATHAWAY AVE | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 77216 | | DELAVEGA REBECCA | 250 W SUTTON CIRCLE | | | | LAFAYETTE | CO | 80026 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 77217 | | DELAWARE DELAWARE | PO BOX 13104 | | | | WILMINGTON | DE | 19850 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 77218 | | DELAWARE LABOR LAW POSTER SERVICE | 4142 OGLETOWN STANTON RD 612 | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $393.50 | |
| 77219 | | DELAWTER SHON | 1527 2ND AVE | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 77220 | | DELAYNE CORNIST | 1801 N 83RD AVE APT 2075 | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 77221 | | DELAYSHLA BONET | IRB LOS ANGELES | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 77222 | | DELBADDELEY | 361 W MAIN ST | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77223 | | DELBERT BRUMLEY | 3216 MALIBU VISTA ST | | | | LAS VEGAS | NV | 89117 | USA | TRADE PAYABLE | | | | | $17.43 | |
| 77224 | | DELBERT CRUMP | 420 PATTERSON RD | | | | WILLOW CREEK | CA | 95573 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 77225 | | DELBERT DIXON | 23 MORGAN DR | | | | BAXTER | KY | 40806 | USA | TRADE PAYABLE | | | | | $18.80 | |
| 77226 | | DELBERT PAQUIN | PO BOX 3564 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $12.48 | |
| 77227 | | DELBERT RHINES | 112 3RD ST S | | | | HAZLETON | IA | 50641 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 77228 | | DELBERT SYLVIA | 1866 HAZELWOOD DR | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $129.00 | |
| 77229 | | DELBERT WHITECLAY | 317 MAPATA AVE | | | | CROW AGENCY | MT | 59022 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 77230 | | DELBREY DESIREE | HC 75 BOX 1302 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77231 | | DELBRIDGE STEPHEN | 7264 LORALEA DRIVE | | | | GLEN ALLEN | VA | 23059 | USA | TRADE PAYABLE | | | | | $38.99 | |
| 77232 | | DELCAMBRE JAWOSKI | 7100 LELEUX ROAD LOT 14 | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77233 | | DELCAMPO CARLOS | 467 W BRIGHTON AVE | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $19.31 | |
| 77234 | | DELCAMPO MIRNA | 431 AURORA DR APT 115 | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 77235 | | DELCAMPO SARAH | 9021 BETEL DR APT 40 | | | | ELPASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $136.60 | |
| 77236 | | DELCANTO JACKIE | 5 PALM HILL DR | | | | LAKE ELSINORE | CA | 92530 | USA | TRADE PAYABLE | | | | | $81.99 | |
| 77237 | | DELCARMEN MARIA | 8791 HAMMERLY BLVD | | | | HOUSTON | TX | 77080 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 77238 | | DELCARMEN MARIA | 8791 HAMMERLY BLVD | | | | HOUSTON | TX | 77080 | USA | TRADE PAYABLE | | | | | $40.59 | |
| 77239 | | DELCARMEN PACHECO M | 17125 E 5TH ST N | | | | INDEPENDENCE | MO | 64056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77240 | | DELCASTILLO JENITZA | CALLE A PENINO 420 PUERTO NU | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 77241 | | DELCENA LEASE | 2800 W 16TH ST | | | | NORTH PLATTE | NE | 69101 | USA | TRADE PAYABLE | | | | | $8.85 | |
| 77242 | | DELCID PAGE H | 2244 WILSON BLVD APT 1 | | | | WINCHESTER | VA | 22601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77243 | | DELCIO SANDRA | 2901 STILLWOOD | | | | FALLS CHURCH | VA | 22042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77244 | | DELCIE ERIKA | 111410 EAST 32ND PL | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 77245 | | DELCOLLO KATHI | 1341 CYPRESS AVE | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 77246 | | DELCONSUELO MARIA | N ARMISTEAD ST APT 11 | | | | ALEXANDRIA | VA | 22312 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 77247 | | DELCOURT MICHEL | 2000 TOWERSIDE TER 1911 | | | | MIAMI | FL | 33138 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 77248 | | DELCRUZ DAVID | 5102 BELMERE PARKWAY | | | | TAMPA | FL | 33624 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 77249 | | DELCRUZ DORA | 502 W WHITE ST | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77250 | | DELCRUZ ERASMO | 279 MICHIGAN AVE | | | | GALESBURG | IL | 61401 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 77251 | | DELDI REYES | 169 S OGDEN ST | | | | DENVER | CO | 80209 | USA | TRADE PAYABLE | | | | | $257.89 | |
| 77252 | | DELEANIDES JOANN | 208 HALTON CIR | | | | SEFFNER | FL | 33584 | USA | TRADE PAYABLE | | | | | $54.20 | |
| 77253 | | DELEEUW MICHALA | 195 VAN HOUSEN RD | | | | ONALASKA | WA | 98570 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 77254 | | DELEINA GOMEZ | 4505 S CEDARDALE AVE | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 77255 | | DELEIRIS RODRIGUEZ | URB LAS CUMBRES CALLE | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 77256 | | DELEKTA CALENDA | 1 VERA STREET | | | | CRANSTON | RI | 02886 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 77257 | | DELEMENEA SHANTEL | 4500 SHERWOOD COMMON BLVD | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $11.39 | |
| 77258 | | DELENA BUNCH | 7901 HWY 55 SOUTH | | | | COLUMBIA | KY | 42728 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 77259 | | DELENA C FRAZIER | 1487 ENGADINE AVE | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77260 | | DELENE MARYWEATHER | PO BOX 504 | | | | GUTHRIE | KY | 42234 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 77261 | | DELENIA DIDI | 2509 ALA WAI 406A | | | | HONOLULU | HI | 96815 | USA | TRADE PAYABLE | | | | | $21.24 | |
| 77262 | | DELEO TARA | 365 MAIDEN LN | | | | KNG OF PRUSSA | PA | 19406 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 77263 | | DELEO WENDY | 3392 SE 110TH ST | | | | OCALA | FL | 34480 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77264 | | DELEON ALICIA D | 6020 SINCLAIR ST | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $37.89 | |
| 77265 | | DELEON ANGEL | 5938 2ND AVE | | | | LOS ANGELES | CA | 90043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77266 | | DELEON ANGELINA | 2914 S CLAREMONT AVE | | | | INDEPENDENCE | MO | 64052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77267 | | DELEON ANTONIO | 106 CROMWELL CT | | | | WINCHESTER | VA | 22602 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 77268 | | DELEON BELARMINA | 389 SUMMERSET ST | | | | NEW BRUNSWICK | NJ | 08901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77269 | | DELEON BERNIC | SAN JUAN | | | | SAN JUAN | PR | 00929 | USA | TRADE PAYABLE | | | | | $87.17 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77270 | | DELEON BRENDA | URB SAN JOSE CALLE FRANC | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $8.63 | |
| 77271 | | DELEON BRENDA | URB SAN JOSE CALLE FRANC | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 77272 | | DELEON BRENDA | URB SAN JOSE CALLE FRANC | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 77273 | | DELEON CARLOS | 425 N EXPRESSWAY 83 | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $25.09 | |
| 77274 | | DELEON CARMEN | CALLE 1 G-25 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77275 | | DELEON CECILIA | 701 CARRIAGE CT | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 77276 | | DELEON CHRISTINE | 906 PADDOCK CLUB DR | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 77277 | | DELEON CLAUDIA | 909 N SOUTH ST | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77278 | | DELEON CORINA | 777 W TURNER RD | | | | LODI | CA | 95242 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 77279 | | DELEON DANIA | 1511 MYDLAND RD 80 | | | | SHERIDAN | WY | 82801 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 77280 | | DELEON DANIEL | 6679 HWY HWY S 29 | | | | LABELLE | FL | 33935 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 77281 | | DELEON DENISSE | EOI 38 APT 493 RESI VISTA HERM | | | | WASHINGTON DC | DC | 20019 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 77282 | | DELEON DIANA | 1120 RIVER CREST | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 77283 | | DELEON DORA | 4210 E RAMSEYER RD | | | | EDINBURG | TX | 78542 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 77284 | | DELEON ELISA | 4031 N HAMLIN AVE | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 77285 | | DELEON ELLI | 2208 S MILLS | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 77286 | | DELEON EMILIA | 2309 HIRO AVE | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 77287 | | DELEON ESPERANZA | 645 FAWNBROOK AVE 165 | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 77288 | | DELEON FRANCIS | URB REXVILLE CALLE53 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77289 | | DELEON GRISELDA | 1301 LEAFWOOD NO 24 | | | | DALLAS | TX | 75253 | USA | TRADE PAYABLE | | | | | $11.84 | |
| 77290 | | DELEON ISABEL P | 408 BOWLING AVENUE | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 77291 | | DELEON JAZMIN | 960 S SANTA FE | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 77292 | | DELEON JAZMIN | 960 S SANTA FE | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 77293 | | DELEON JENIE | M12 CALLE 12 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 77294 | | DELEON JESSICA | 670 BENNETT AVE | | | | LABELLE | FL | 33935 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 77295 | | DELEON JESSICA | 670 BENNETT AVE | | | | LABELLE | FL | 33935 | USA | TRADE PAYABLE | | | | | $36.36 | |
| 77296 | | DELEON JOSE | 2601 FOREST DR | | | | PLOVER | WI | 54467 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77297 | | DELEON JOSE M | URB SAN FERNANDO | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 77298 | | DELEON JUAN | 1232 CALLE RANCHO | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $234.99 | |
| 77299 | | DELEON JUANA | MCALLEN | | | | MCALLEN | TX | 78570 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 77300 | | DELEON JUDITH M | 22320 FUNSTON AVE | | | | HAWAIIAN GDNS | CA | 90716 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 77301 | | DELEON JULIO | 500 BULEVAR DEL RIO | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $60.01 | |
| 77302 | | DELEON KENIA | 3511 PUTNAM PL | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 77303 | | DELEON LETICIA | 2407 HIBISCUS DR | | | | SAN JUAN | TX | 78589 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 77304 | | DELEON LILLIAM | HC02 BOX 11036 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77305 | | DELEON LUCINDA M | 10611 LEXINGTON ST | | | | STANTON | CA | 90680 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 77306 | | DELEON LUIS | CONO PARQUE SAN FRANCISCO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $55.46 | |
| 77307 | | DELEON LUZ | 3518 ORANGE | | | | FT PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 77308 | | DELEON LYDIA | 5907 WOODRUFF AVE APT | | | | LAKEWOOD | CA | 90713 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 77309 | | DELEON MARISELA | FDDD | | | | VALRICO | FL | 33595 | USA | TRADE PAYABLE | | | | | $12.83 | |
| 77310 | | DELEON NANCY | 53 VILLA VISTA | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 77311 | | DELEON NANCY | 53 VILLA VISTA | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 77312 | | DELEON NAOMI L | 56 E JACKSON RD | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $49.63 | |
| 77313 | | DELEON NICOLE | 216 POE DR | | | | PALM SPRINGS | FL | 07503 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 77314 | | DELEON OSIRIS | 1810B WASHINGTON PALMDR | | | | PENITAS | TX | 78576 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 77315 | | DELEON P BASS | 560 EVERGREEN AVE | | | | DAYTON | OH | 45402 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 77316 | | DELEON PORFIRIO | 9510 LAKEWAY VIEW LN | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 77317 | | DELEON REBECCA P | 14209 CARRYDALE AVE | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77318 | | DELEON RENE | CALLE FORMOSA N 54 STA JUANITA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $35.91 | |
| 77319 | | DELEON RICHARD | 3521 GLENN DR | | | | FORT MYERS | FL | 31901 | USA | TRADE PAYABLE | | | | | $39.40 | |
| 77320 | | DELEON RITA | 8 CALLE MERCURIO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77321 | | DELEON SABRINA D | 60 W STEVENS ST 6 | | | | ST PAUL | MA | 55107 | USA | TRADE PAYABLE | | | | | $34.54 | |
| 77322 | | DELEON SAMUEL | 2565B N FM 506 | | | | LA FERIA | TX | 78559 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 77323 | | DELEON TOMMY | 14818 TARRAGO WAY | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 77324 | | DELEON VALERIE | 3536 WEST AVENUE APT 165 | | | | SAN ANTONIO | TX | 78213 | USA | TRADE PAYABLE | | | | | $43.82 | |
| 77325 | | DELEON VIRTUD | CALLE CAMPO ALEGRE 258 | | | | SANTURCE | PR | 00907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77326 | | DELEON WENDY | URB PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77327 | | DELEON WILFREDO | PMB 318 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77328 | | DELEON YESICA | HC 01 BUZON 6096 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77329 | | DELEON YESICA | HC 01 BUZON 6096 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 77330 | | DELPHINA MARVEL | 5035  28TH  AVE  S APT  208 | | | | FARGO | ND | 58104 | USA | TRADE PAYABLE | | | | | $3.13 | |
| 77331 | | DELER BIANCA | 575 NW 129 ST | | | | MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 77332 | | DELEREE SABRINA | 502 BRIDGE STREET | | | | TOWANDA | PA | 18848 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 77333 | | DELESHA DAWSON | 3850 BENITEAU | | | | DETROIT | MI | 48214 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 77334 | | | DELESTE GRUPO F | 1616 AVE PONCE DE LEON GRUPO FINANCIERO DEL ESTE CRL | | | | SAN JUAN | PR | 00909 | USA | TRADE PAYABLE | | | | | $10.31 | |
| 77335 | | DELESTON TYRESA | 11 TURTLE CREEK LANE | | | | EAST HARTFORD | CT | 06108 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 77336 | | DELETE DELETE | | | | | | | | USA | TRADE PAYABLE | | | | | $56.00 | |
| 77337 | | DELETHA EASON | 5505 JUG FACTORY RD LOT 17 | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 77338 | | DELETRA ROBETSON | 96 WADE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 77339 | | DELEXUS PRYOR | 1641 43RD STREET | | | | WEST PALM BCH | FL | 33407 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 77340 | | DELFASIA WOODS | PO BOX 20175 | | | | CHARLESTON | WV | 25362 | USA | TRADE PAYABLE | | | | | $15.77 | |
| 77341 | | DELFI RICARDO | 1309 MELROSE PLACE | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77342 | | DELFIN ECHEVARRIA | HC 01 BOX 2712 | | | | FLORIDA | PR | 00650 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 77343 | | DELFIN MCDOUGAL | 2305 NW 14TH AVE | | | | BOYNTON BEACH | FL | 33436 | USA | TRADE PAYABLE | | | | | $22.18 | |
| 77344 | | DELFINA NUNEZ | 3117 SAN AGUSTIN | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 77345 | | DELFINA PEREZ | 470 NATIVIDAD RD | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 77346 | | DELFINA ZARATE | 265 SPRUCE ST APT F | | | | ARROYO GRANDE | CA | 93420 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 77347 | | DELFINO CHAR | PO BOX 856 | | | | MOORCROFT | WY | 82721 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 77348 | | DELFINO MR | XXX | | | | STATEN ISLAND | NY | 10310 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 77349 | | DELFORD JOHN | PO BOX 2234 | | | | FORT DEFIANCE | AZ | 86504 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 77350 | | DELFREDA FORD-HORTON | 5853 BRIDGEMONT PL  NW | | | | ACWORTH | GA | 30101 | USA | TRADE PAYABLE | | | | | $95.33 | |
| 77351 | | DELGADA | 108 6TH ST | | | | GILCREST | CO | 80623 | USA | TRADE PAYABLE | | | | | $939.88 | |
| 77352 | | DELGADA ANGELA | 14153 LIGHT STREET | | | | WHITTIER | CA | 90604 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 77353 | | DELGADILLO FERNANDO C | 5501 GLENRIDGE DR | | | | ATLANTA | GA | 30342 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77354 | | DELGADILLO GUADALUPE | 822 ALLERTON ST | | | | SAN JOSE | CA | 95116 | USA | TRADE PAYABLE | | | | | $3.58 | |
| 77355 | | DELGADILLO HILDA | 777 EASTON AVE | | | | SAN BRUNO | CA | 94066 | USA | TRADE PAYABLE | | | | | $10.58 | |
| 77356 | | DELGADILLO JOSEFINA | 28297 CARDINAL ST  NONE | | | | HAYWARD | CA | 94545 | USA | TRADE PAYABLE | | | | | $165.53 | |

Debtor Name: KMART CORPORATION

18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document
Schedule E/F Part 3, Question 1
Pg 1224 of 4636

Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77357 | | DELGADILLO MARIA D | 1021 WESTERN AVE | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 77358 | | DELGADILLO SENAL | 4854 PAYTON ST | | | | SANTA YNEZ | CA | 93460 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 77359 | | DELGADILLO DAMARIS | 481 N EYCUALYPTS A1B | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 77360 | | DELGADO ABIGAIL | URB VILLAS DE CASTRO CALLE 4 F | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $18.08 | |
| 77361 | | DELGADO AIDE | COND SEGOBIA B09 | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 77362 | | DELGADO AMANDA | 710 GUINEVAN | | | | BAYARD | NM | 88023 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 77363 | | DELGADO AMOS | CALLE 232 HH14 | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 77364 | | DELGADO ANA | 12610 RIO PLACIDO | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77365 | | DELGADO ANA | 12610 RIO PLACIDO | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $519.57 | |
| 77366 | | DELGADO ANABEL | VILLAS DE LOIZAAJ-9 CALLE | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77367 | | DELGADO ANGELICA | 1855 EL RACHO DR | | | | SPARKS | NV | 89431 | USA | TRADE PAYABLE | | | | | $2.23 | |
| 77368 | | DELGADO ANGELICA S | PO BOX 3251 VALLA ARRIBA HIGHT | | | | CAROLINA | PR | 00984 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77369 | | DELGADO ANTONIO L | VILLA DEL RIO EDF 2 APT 1 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77370 | | DELGADO ANTONIO L | VILLA DEL RIO EDF 2 APT 1 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77371 | | DELGADO ARIEL | CAROLINA | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77372 | | DELGADO ARLEAN | 221 NW 25TH ST | | | | CAPE CORAL | FL | 33993 | USA | TRADE PAYABLE | | | | | $12.12 | |
| 77373 | | DELGADO ARMANDO | 1130 NW 30TH STREET | | | | SAN ANTONIO | TX | 78228 | USA | TRADE PAYABLE | | | | | $79.59 | |
| 77374 | | DELGADO BEA | 22420 NE 39TH WY | | | | REDMOND | WA | 98053 | USA | TRADE PAYABLE | | | | | $81.99 | |
| 77375 | | DELGADO BERNARDO | 7441 WAYNE AVE 10D | | | | MIAMI BEACH | FL | 33141 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 77376 | | DELGADO BRENDA | 9640 RIDGE HEIGHTS RD | | | | FAIRVIEW HEIGHTS | IL | 62208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77377 | | DELGADO BRENDA L | CALLE HERMANDAD 30 AMELIA | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77378 | | DELGADO CADELIN | 6TA AVE 22 LOS ROSALES | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $1,265.10 | |
| 77379 | | DELGADO CARLOS | URB COMANDANTE CALLE CARM | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 77380 | | DELGADO CARMAN | 89 OAK ST | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 77381 | | DELGADO CARMEN | HC 01 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77382 | | DELGADO CARMEN | HC 01 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 77383 | | DELGADO CARMEN | HC 01 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 77384 | | DELGADO CARMEN | HC 01 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 77385 | | DELGADO CARMEN | HC 01 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77386 | | DELGADO CARMEN C | URB LOS FLAMBOYANES CALLE 324 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77387 | | DELGADO CAROLINE | HC 01 BOX 16846 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77388 | | DELGADO CHRISTINA | PARC RAMON T COLON CALLE 4 42 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 77389 | | DELGADO CIARA | 1351 NE MIAMI GARDENS DRIVE AP | | | | NORTH MIAMI BEACH | FL | 33179 | USA | TRADE PAYABLE | | | | | $72.55 | |
| 77390 | | DELGADO CLAUDIA | 407 E BUSTAMANTE | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 77391 | | DELGADO CURZ MERI | BOX 928 BARRIO MANGUANA | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77392 | | DELGADO DAMEON | HC 01 BOX 6294 | | | | CANOVANAS | PR | 00745 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 77393 | | DELGADO DANIA | 19800 SW 200 ST | | | | MIAMI | FL | 33187 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77394 | | DELGADO EDWIN | RES COVADONGA EDIF 14 APT 211 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $25.85 | |
| 77395 | | DELGADO ELENA | APT2104 | | | | COTOLAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $119.69 | |
| 77396 | | DELGADO ELI | BO PENA POBRE SECT | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 77397 | | DELGADO ELIESBER | 651 SW 62ND CT | | | | MIAMI | FL | 33144 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 77398 | | DELGADO ELISA | CALLE 1 A3A URB RINCO ESPAÑOL | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77399 | | DELGADO ESCALERA EZEQUIEL | BO TORRECILLA BAJA CARR 187 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 77400 | | DELGADO ESTEFANI | AVE 8V7 BELLO MONTE | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77401 | | DELGADO ESTELA | HC 064 BOX 8482 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77402 | | DELGADO EVA | 8920 HOLLOWSTONE WAY | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 77403 | | DELGADO FABIANA | URB SAN FRANCISCO 1 143 SAN BE | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 77404 | | DELGADO FERNANDO JR | 18602 N LYFORD DRIVE | | | | KATY | TX | 77449 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 77405 | | DELGADO GABRIELA | URB VALLE SAN LUIS VILLA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 77406 | | DELGADO GABRIRLA | 657 DUTCHFORK DR | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77407 | | DELGADO GLADYS | TOMAS DE CASTRO 1 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 77408 | | DELGADO GLENDA | BARIADA MARIN CALLE 5 75 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77409 | | DELGADO GUILLERMO | 355 CINNAMON DR | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $53.04 | |
| 77410 | | DELGADO HORACIO | 325 S COLUMBIA AVE 28 | | | | LOS ANGELES | CA | 90017 | USA | TRADE PAYABLE | | | | | $108.99 | |
| 77411 | | DELGADO IRIS J | URB JARDINES DE YABUCOA E12 CA | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77412 | | DELGADO IRIS N | N37 CALLE DALIA URB JDNES | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 77413 | | DELGADO IVETTE | URB TANAMA AVE PUERTO RICO129 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 77414 | | DELGADO JACKIE | 3701 WETZEL AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $14.75 | |
| 77415 | | DELGADO JANETTE | ADDRESS | | | | HOLYOKE | MA | 01089 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 77416 | | DELGADO JENNIFER | 2613 W 43RD ST | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 77417 | | DELGADO JESUS | 1999 46TH STREET SOUTHWEST APT | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 77418 | | DELGADO JOAN | CALLE DRANADA 206 BUENA VISTA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 77419 | | DELGADO JOANNE | 3803 TYLER APT 4 | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 77420 | | DELGADO JORGE | 1920 N CICERO AVE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 77421 | | DELGADO JORGE L | 3403 CHICAGO AVE | | | | PASCAGOULA | MS | 39581 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 77422 | | DELGADO JOSE A | URB VIRGINIA VALLEY | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 77423 | | DELGADO JUAN | RES MONTE HATILLO 17 APT 216 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 77424 | | DELGADO JUAN M | CALLE FRANCISCO VEGA URB ATENA | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77425 | | DELGADO JUAN R | OASIS GARDENS E-14 CALLE ARGEN | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 77426 | | DELGADO JUANA | 2320 9TH | | | | ROCKFORD | IL | 61104 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 77427 | | DELGADO KARA | 741 E AVE C | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 77428 | | DELGADO KAREN | URB VISTA VERDE CALL COLOMBIA | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77429 | | DELGADO LETICIA | 4934 MORAVIAN DR | | | | CORPUS CHRISTI | TX | 78415 | USA | TRADE PAYABLE | | | | | $69.20 | |
| 77430 | | DELGADO LETICIA | 4934 MORAVIAN DR | | | | CORPUS CHRISTI | TX | 78415 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 77431 | | DELGADO LINNETTE | 1551 CALLE DELTA PRIMERA | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77432 | | DELGADO LIZ | 7355 SW APLLE GATE RD | | | | BEAVERTON | OR | 97007 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77433 | | DELGADO LOIS | 1233 AMETHYST ST A | | | | REDONDO BEACH | CA | 90277 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 77434 | | DELGADO LUIS A | BOX 1442 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 77435 | | DELGADO LUIS A | BOX 1442 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77436 | | DELGADO LUZ | HC 04 BOX 18232 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 77437 | | DELGADO LUZ | HC 04 BOX 18232 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77438 | | DELGADO MADELINE | HC 67 BOX 15544 | | | | FDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 77439 | | DELGADO MAGALI | RES PTA DE TIERRA EDIF N APT 3 | | | | SAN JUAN | PR | 00901 | USA | TRADE PAYABLE | | | | | $25.95 | |
| 77440 | | DELGADO MAGGIE A | 1208 SULLIVAN AVE | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 77441 | | DELGADO MARIA | 11 BELL ST | | | | BRIDGEPORT | CT | 06610 | USA | TRADE PAYABLE | | | | | $13.94 | |
| 77442 | | DELGADO MARIA | 11 BELL ST | | | | BRIDGEPORT | CT | 06610 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 77443 | | DELGADO MARIBEL | 505 CURRY CT 120 | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $55.54 | |
| 77444 | | DELGADO MARIBEL | 505 CURRY CT 120 | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $2.23 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77445 | | DELGADO MARILYN | 43 HANSE CITY | | | | LAWRENCE | MA | 01843 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 77446 | | DELGADO MARISOL | 7676 N FRESNO ST SPC 55 | | | | FRESNO | CA | 93720 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 77447 | | DELGADO MARITZA | URB COSTA AZUL CALLE20 K 49 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 77448 | | DELGADO MARY | 525 EAST 18TH STREET | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 77449 | | DELGADO MAYRA G | COND TORRE CIBELES APT | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 77450 | | DELGADO MICHELE | HC 40 BOX 44601 | | | | SANLORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77451 | | DELGADO MICHELLE | 3418 PHILLIPS ST1513 W LINEBAU | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 77452 | | DELGADO MICHELLE | 3418 PHILLIPS ST1513 W LINEBAU | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 77453 | | DELGADO MIRAIDA | HC 11 BOX 12693 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 77454 | | DELGADO MISHEILA | 2000 WYONTON APT N216 | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 77455 | | DELGADO NADYA | HC 61 BOX 5077 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 77456 | | DELGADO NANCY | 17807 BUEHLER RD | | | | OLNEY | MD | 20832 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 77457 | | DELGADO NOAEL | CALLE 6 J10 CUPEY GARDEN | | | | SJ | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77458 | | DELGADO OSCAR | 5101 COLUNSE AVE | | | | MIAMI BEACH | FL | 33140 | USA | TRADE PAYABLE | | | | | $13.30 | |
| 77459 | | DELGADO OZEMA M | CALLE 3 SO NUM 1677 LAS LOMAS | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77460 | | DELGADO PAULINO | 1201 W PEARL ST APT B | | | | ANAHEIM | CA | 92801 | USA | TRADE PAYABLE | | | | | $35.76 | |
| 77461 | | DELGADO PEDRO | CALLE 4 B44 RIO GRANDE ESTATES | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $8.66 | |
| 77462 | | DELGADO PEREIRA JOSUE | APRIL GARDEN APARTMENT 2 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $57.16 | |
| 77463 | | DELGADO RACHEL | 1414 S 112TH AVE | | | | CASHION | AZ | 85329 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 77464 | | DELGADO RAMARYS B | 163-A CARR 3 R 958 K 2 H7 MALP | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77465 | | DELGADO RAY A | 990 E STOCKTON ST | | | | BROOKLYN | NY | 11239 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 77466 | | DELGADO RICKY | XXX | | | | PUNTA GORDA | FL | 33982 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 77467 | | DELGADO RIVERA MARISOL | VILLA PALMERAS C LUZ CASTERAL | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $78.07 | |
| 77468 | | DELGADO RODOLFO | 505 CURRY CT 120 | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77469 | | DELGADO ROSA | 8870 SW 43RD ST | | | | MIAMI | FL | 33165 | USA | TRADE PAYABLE | | | | | $29.25 | |
| 77470 | | DELGADO ROSA N | 962 SW 153RD CT | | | | MIAMI | FL | 33194 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 77471 | | DELGADO ROSANA | 1410 RHEO CT | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 77472 | | DELGADO ROSE A | RES LUIS LLOREN TORRES ED 122 | | | | SAN JUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 77473 | | DELGADO ROSSANA | BO BAYAMON SEC JUAN DEL | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 77474 | | DELGADO ROXANA | CALLE 6 N17 CLAUSEL | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77475 | | DELGADO RUTH | RES COVADONGA EDI 14 APT 220 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 77476 | | DELGADO SANDRA | CALLE CUCHARILLA FINAL 614 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 77477 | | DELGADO SANDRA | CALLE CUCHARILLA FINAL 614 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 77478 | | DELGADO SANDRA | CALLE CUCHARILLA FINAL 614 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77479 | | DELGADO SANDRA | CALLE CUCHARILLA FINAL 614 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 77480 | | DELGADO SERGIO | 4400 SW WESTERN AVE | | | | OKLAHOMA CITY | OK | 73109 | USA | TRADE PAYABLE | | | | | $26.86 | |
| 77481 | | DELGADO SHEILA | 6 CALLE PROGRESO | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 77482 | | DELGADO SUSAN K | 1107 NORRIS DRIVE | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77483 | | DELGADO TERESA | 212 BRAZOS | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $104.81 | |
| 77484 | | DELGADO VERONICA | P O BOX 692 | | | | TORNILLO | TX | 79853 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 77485 | | DELGADO VERONICA | P O BOX 692 | | | | TORNILLO | TX | 79853 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 77486 | | DELGADO VIRGILIO | 304 GODWIN ROAD | | | | FORT PIERCE | FL | 34945 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 77487 | | DELGADO WANDA | ESTANCIAS DE PRADO HERMOS | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 77488 | | DELGADO YAHAIRA | HC 1 BOX 11435 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 77489 | | DELGADO YALIT | HC 01 BOX 6088 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 77490 | | DELGADO YAMILET | HC 02 BOX 1515 BO CACAO | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 77491 | | DELGADOA LUIS | RCRC | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $298.24 | |
| 77492 | | DELGALDO ELIAS | 1223 E SARAZEN AVE | | | | FRESNO | CA | 93730 | USA | TRADE PAYABLE | | | | | $887.43 | |
| 77493 | | DELGARDO KEISHLA | RES VILLA DEL REY EDF6 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77494 | | DELGARDO LASHONNA | 5409 STRATHMORE LANE 221 | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $126.77 | |
| 77495 | | DELGARITO LINDA | 2279 SOUTH HWY 371 | | | | CROWN POINT | NM | 87313 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 77496 | | DELGIUDICE ANETTE | H9 CALLE 2 URB TERRANOVA | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 77497 | | DELGUDICE WILLIAM | 9733 N VAN HOUTEN AVE | | | | PORTLAND | OR | 97203 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 77498 | | DELGUIDICE WHITNEY | 3559 DORSEY DR | | | | GAINSVILLE | GA | 30504 | USA | TRADE PAYABLE | | | | | $145.93 | |
| 77499 | | DELHOMME THAM | 7760 ADOBE RIDGE RD S | | | | MOBILE | AL | 36695 | USA | TRADE PAYABLE | | | | | $110.58 | |
| 77500 | | DELI CASTILLO | 1723-1799 WESTWAY AVE | | | | GARLAND | TX | 75042 | USA | TRADE PAYABLE | | | | | $37.88 | |
| 77501 | | DELI MCALISTERS | 2108 W 27TH ST | | | | LAWRENCE | KS | 66049 | USA | TRADE PAYABLE | | | | | $360.94 | |
| 77502 | | DELIA ACEVEDO | PASEO LA LOMA 180 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77503 | | DELIA ALEXANDER | 91-95 RIVERDALE AVENUE A | | | | BROOKLYN | NY | 11212 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 77504 | | DELIA ALTAMIRANO | PO BOX 2865 | | | | LA VILLA | TX | 78562 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 77505 | | DELIA ALTAMIRANO | PO BOX 2865 | | | | LA VILLA | TX | 78562 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 77506 | | DELIA ANDRADE | 3001 WESTON ST | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 77507 | | DELIA ARCE | 95 IDYLWOOD AVE | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77508 | | DELIA BARBARA | 285 CHESTER BROWN RD | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 77509 | | DELIA CAMACHO | 524 ROGGE ST | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 77510 | | DELIA CARMEN | RESIDENCIAL VISTA HERMOSA EDIF | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $3.38 | |
| 77511 | | DELIA CHATMAN | 4641 SAVAGE HILLS DR | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77512 | | DELIA CHAVEZ | 9470 PIKE ROAD | | | | SANTEE | CA | 92071 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77513 | | DELIA CINTRON | 4327 COTTMAN | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 77514 | | DELIA COSME | URB TOMAS CARRION | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77515 | | DELIA FELIX HENRY | 5919 FISHER RD | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 77516 | | DELIA GARCIA | 4806 S EDWARDS ST | | | | WICHITA | KS | | USA | TRADE PAYABLE | | | | | $4.63 | |
| 77517 | | DELIA GARCIA | 4806 S EDWARDS ST | | | | WICHITA | KS | | USA | TRADE PAYABLE | | | | | $14.65 | |
| 77518 | | DELIA GONZALEZ | 819 W 132ND ST | | | | COMPTON | CA | 90222 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 77519 | | DELIA JOHNSON | 14103 YORKSHIRE WOODS RD | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 77520 | | DELIA L PEREZ | 4317 W MADISON ST | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $9.49 | |
| 77521 | | DELIA LARA | PHILBROOK RD | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77522 | | DELIA MARCUS | 70640 W HAZELWOOD | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 77523 | | DELIA MEJIA | 427 MCCAULEY AVE | | | | SAN ANTONIO | TX | 78221 | USA | TRADE PAYABLE | | | | | $11.45 | |
| 77524 | | DELIA MENDEZ | 1416 COLEMAN | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 77525 | | DELIA MONTERROSO | 104 OLD FARM CT | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $17.55 | |
| 77526 | | DELIA ORTIZ | RAMOS ANTONINI EDF 32 APT 311 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $6.72 | |
| 77527 | | DELIA PADROZA | CALLE 5 A 70 URB METROPOLIS | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77528 | | DELIA PALACIOS | 2814 NORTON | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 77529 | | DELIA PEREZ | 1007 S LAGRANGE RD | | | | LA GRANGE | IL | 60525 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 77530 | | DELIA QUINTANA | 1725 N MARKS AVE APT 132 | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 77531 | | DELIA R RAYNOR | 1214 PONY FARM RD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 77532 | | DELIA RENZO | 5005 GRANT ST | | | | HOLLYWOOD | FL | 33021 | USA | TRADE PAYABLE | | | | | $52.58 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77533 | | DELIA RICHARDS | PO BOX 654 | | | | C STED | VI | 00821 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 77534 | | DELIA RIVERA | CALLE VIRGILIO EM 15 | | | | TOABAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $658.89 | |
| 77535 | | DELIA RIVERA | CALLE VIRGILIO EM 15 | | | | TOABAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $370.72 | |
| 77536 | | DELIA RODRIGUEZ | 642 GILLETTE BLVD APT 205 | | | | SAN ANTONIO | TX | 78221 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 77537 | | DELIA RODRIGUEZ | 642 GILLETTE BLVD APT 205 | | | | SAN ANTONIO | TX | 78221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77538 | | DELIA ROTGER | POBOX 3203 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 77539 | | DELIA SANTIAGO | 3993 BRETON DR SE | | | | GRAND RAPIDS | MI | 49512 | USA | TRADE PAYABLE | | | | | $49.70 | |
| 77540 | | DELIA SERNA | 1912 EL LLANO | | | | FAIRVIEW | NM | 87533 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 77541 | | DELIA SUNGERLAND | 1557 SOUTHEAST 20 TERRACE | | | | HOMESTEAD | FL | 13035 | USA | TRADE PAYABLE | | | | | $12.54 | |
| 77542 | | DELIA THOMPSON | 519 S 43RD ST | | | | YAKIMA | WA | 98901 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 77543 | | DELIA TILLMAN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 60619 | USA | TRADE PAYABLE | | | | | $69.08 | |
| 77544 | | DELIA TORRES | 391 BROWNING RD | | | | MCFARLAND | CA | 93250 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 77545 | | DELIA TREVINO | 200 N 39TH STREET | | | | MC ALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $16.71 | |
| 77546 | | DELIA VASQUEZ | 798 CHEYENNE LANE | | | | ELGIN | IL | 60123 | USA | TRADE PAYABLE | | | | | $3.05 | |
| 77547 | | DELIA VILLA | 3310 HONECK RD SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 77548 | | DELIA ZAMORA | 140 LINCOLN ST | | | | REDWOOD CITY | CA | 94061 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 77549 | | DELIAN PERALES | 13812 FREMONT | | | | TRONA | CA | 93562 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 77550 | | DELIANET GARCIA | KMART | | | | SAN JUAN | PR | 00692 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 77551 | | DELICATA BECCA | 233 SINCLAIR MARINA RD | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77552 | | DELICATA BECCA | 233 SINCLAIR MARINA RD | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 77553 | | DELICIA BASS | 1778 HASZELWOOD SQUARE | | | | EVANSVILLE | IN | 47715 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 77554 | | DELICIA COBB | 23075 GREENWOOD PL | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $24.61 | |
| 77555 | | DELIDIVIA MELISSAMARCU | 5620 127TH STREET CT SW APT | | | | CANTON | OH | 44708 | USA | TRADE PAYABLE | | | | | $79.80 | |
| 77556 | | DELIFORD CHINETHA | 6832 NW 2ND AVE | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77557 | | DELIKID GLADYS | 3225 W 61ST PLACE | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 77558 | | DELILA BOOTH | 111 HARP RD | | | | CHARLESTON | WV | 25601 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 77559 | | DELILAH ADAMS | 1236 E PEARL ST | | | | HAZEL PARK | MI | 48030 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 77560 | | DELILAH ADAMS | 1236 E PEARL ST | | | | HAZEL PARK | MI | 48030 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 77561 | | DELILAH BACA | 13 CALLE LA AMORADA | | | | PENA BLANCA | NM | 87041 | USA | TRADE PAYABLE | | | | | $69.67 | |
| 77562 | | DELILAH ELIZ BLANTON WEATHERHEAD | 995 MILLERS LN | | | | PIKETON | OH | 45661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77563 | | DELILAH GRAY | 120 BALMARAL AVE | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 77564 | | DELILAH L ISAAC | 4169 HARVARD RD | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 77565 | | DELILAH M TORMOS | 9276 CABIN COVE | | | | LAS VEGAS | NV | 89148 | USA | TRADE PAYABLE | | | | | $24.95 | |
| 77566 | | DELILAH PENA | 26 DEARBORN ST | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 77567 | | DELILAH SAENZ | 4510 ARLEN AVE APT 2500 | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $89.96 | |
| 77568 | | DELILAH SANCHEZ | KM11 B PAR RAMOS T COLON | | | | TRUJILLO ALTO | PR | | USA | TRADE PAYABLE | | | | | $4.70 | |
| 77569 | | DELILAH SIMON | 35 SOUTH WELLES STREET | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77570 | | DELILAH TORMOS | LAS VEHAS | | | | LAS VEGAS | NV | 93060 | USA | TRADE PAYABLE | | | | | $22.44 | |
| 77571 | | DELILAH WASHINGTON | 78 INDEPENDENCE DR | | | | ELIZABETH | NJ | 07203 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 77572 | | DELINDA HANSEN JR | 882 WALNUT ST | | | | ALAMEDA | CA | 94501 | USA | TRADE PAYABLE | | | | | $289.65 | |
| 77573 | | DELINETTE MERCED | C 3 COND LAS LOMAS APT 40 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77574 | | DELING LESHA | PO BOX 292836 | | | | PHELAN | CA | 92329 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 77575 | | DELION KERRY | 2982 EAST CENTER ST | | | | NORTH KINGSVILLE | OH | 44068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77576 | | DELIRIS DIAZ | ADFGSDF | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 77577 | | DELISA BLACK | 5201 CLEMET AVE | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77578 | | DELISA BLACK | 5201 CLEMET AVE | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77579 | | DELISA CLARK | 2737 SEVEN ELEVEN RD | | | | CHESAPEAKE | VA | 23513 | USA | TRADE PAYABLE | | | | | $12.28 | |
| 77580 | | DELISA GIBSON | 6725 HOSMER AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 77581 | | DELISA HAYMON | 24675 KATHERINE CT APT 24B | | | | HARRISON TWMSHP | MI | 48045 | USA | TRADE PAYABLE | | | | | $34.34 | |
| 77582 | | DELISA JACKSON | 5662 MULAT RD | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 77583 | | DELISA KEPHART | 1010 HUNTINGTON LANE | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77584 | | DELISA MACKLIN | 3698 LONGFELLOW | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $21.62 | |
| 77585 | | DELISA MOORE | 1312 CRAIGWOOD ROAD | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 77586 | | DELISA MOORE | 1312 CRAIGWOOD ROAD | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77587 | | DELISA MORENO | 409 S 15TH ST | | | | ALAMO | TX | 78516 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 77588 | | DELISA PATTERSON | 810 PATRIOT PKWY APT302 | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77589 | | DELISA PICKENS | 111 HOWARD LN APT D | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 77590 | | DELISA S PICKENS | 111 HOWARD LANE APT D | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 77591 | | DELISA WESTBROOK | 1839 SOUTHPOINTE DR | | | | BATON ROUGE | LA | 70808 | USA | TRADE PAYABLE | | | | | $12.82 | |
| 77592 | | DELISA WILLIAMS | 9621 BRITANNIA COURT | | | | LOUISVILLE | KY | 40272 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 77593 | | DELISA WILLIAMS | 9621 BRITANNIA COURT | | | | LOUISVILLE | KY | 40272 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 77594 | | DELISHA DUNN | 1105 NATALIE AVE APT 2 | | | | EAST ST LOUIS | IL | 62205 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 77595 | | DELISHA JOHNSON | 426 SOUTH ANTLERS PLACE | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $71.89 | |
| 77596 | | DELISHA RANKIN | 107 ELM ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 77597 | | DELISHA TIMES | 182 THORTON LANE | | | | GRANTVILLE | GA | 30220 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 77598 | | DELISLE DOLDREN | 9 MARKET STREEET | | | | MORRISTOWN | NJ | 07050 | USA | TRADE PAYABLE | | | | | $47.00 | |
| 77599 | | DELISSA BOSTIC | 901 BOLTON RD | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77600 | | DELISSA MORRIS | 24797 GERMAN RD | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 77601 | | DELITOS EDA | 11310 GLAMAS ST | | | | SELMAR | CA | 93335 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 77602 | | DELIVELIS TORRES | URB CABRERA 848 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 77603 | | DELIVERIES BY TODD INC | 700 ATLANTIS RD STE 201 A | | | | MELBOURNE | FL | 32904 | USA | TRADE PAYABLE | | | | | $765.00 | |
| 77604 | | DELIZ CHRISTIE | URB LAS AMERICAS C ARGENTINA B | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 77605 | | DELIZ EVELYN | PO BOX 1674 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77606 | | DELIZ ROBERTO | CALE JOKOHAMA STA JUANIT | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $7.55 | |
| 77607 | | DELIZOSAR INGRID | PO BOX 2073 | | | | RIO PIEDRAS | PR | 00928 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 77608 | | DELK CAROL | 1151 W 4TH ST | | | | RIVIERA BCH | FL | 33404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77609 | | DELK DOMINIC | 1241 W 115TH ST | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 77610 | | DELK KIMBERLY | 9800 SCOTTDALE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77611 | | DELKIRA L RODGERS | 1095 SHADY LN RD | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77612 | | DELL BRANDON | 5505 GERALD RD | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77613 | | DELL FINANCIAL SERVICES | PO BOX 6549 | | | | CAROL STREAM | IL | 60197 | USA | TRADE PAYABLE | | | | | $159,393.06 | |
| 77614 | | DELL LANDSCAPING INC | 975 GOFFLE RD | | | | HAWTHORNE | NJ | 07506 | USA | TRADE PAYABLE | | | | | $1,009.02 | |
| 77615 | | DELL MATHIS | 752 MARCH ST | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77616 | | DELL MATTERN | 9441 HARCOURT CIR | | | | HUNTINGTN BCH | CA | 92646 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 77617 | | DELL PERKINS | 12804 SHOULTON LN | | | | UPPER MAL | MD | 20774 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 77618 | | DELL RECEIVABLES L P | P O BOX 643561 | | | | PITTSBURGH | PA | 15264 | USA | TRADE PAYABLE | | | | | $30,796.19 | |
| 77619 | | DELL STEPHANIE | 2214 S HOME AVE | | | | INDEPENDENCE | MO | 64052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77620 | | DELL TRACEY | 82 TWP RD 296 | | | | IRONTON | OH | 45638 | USA | TRADE PAYABLE | | | | | $5.38 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77621 | | DELL WENDY L | 16084 HARRISON | | | | BROOK PARK | OH | 44142 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 77622 | | DELLA ALFORD | 1277 BRITT RD | | | | ST PAULS | NC | 28384 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77623 | | DELLA CREWS | 1500 CAROLINE STREET | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77624 | | DELLA FOWLER | 313 N GREEN ST | | | | GREENTOWN | IN | 46936 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 77625 | | DELLA GAGLIANO | 1171 MCMURRAY APT 702 | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 77626 | | DELLA GASKINS | 9167 HARLAXTON CT | | | | KNOXVILLE | TN | 37923 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 77627 | | DELLA GILL | 12 LLOYD ST | | | | FREEHOLD | NJ | 07728 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 77628 | | DELLA KAHAHANE | PO BOX 921 | | | | PUUNENE | HI | 96784 | USA | TRADE PAYABLE | | | | | $121.79 | |
| 77629 | | DELLA LAKE | PO BOX 1310 | | | | SALISBURY | MD | 21802 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 77630 | | DELLA LAWRENCE | 10932 SUTTER HILLS AVE | | | | LAS VEGAS | NV | 89144 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 77631 | | DELLA M SOTELO | 1126 EDGEWOOD DR | | | | HANFORD | CA | 93245 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 77632 | | DELLA MCCULLOUGH | 501 N 17TH ST | | | | WEST MEMPHIS | AR | 72301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 77633 | | DELLA ROGERS | 40 AMBROSST | | | | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 77634 | | DELLA SELLERS | 8764 NATIONAL RD SW LOT 2 | | | | PATASKALA | OH | 43062 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 77635 | | DELLA STAGE | 21179 270TH ST | | | | VESTA | MN | 56292 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 77636 | | DELLA STANCE | 4401 W SLAUSON AVE APT 195 | | | | LOS ANGELES | CA | 90047 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 77637 | | DELLA THOMPSON | 6006 MARTIN LUTHER KING HWY 201 | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 77638 | | DELLA VAIPULU | 15370 SEVENTH ST | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 77639 | | DELLA WYATT | 3715 BENTON ROAD | | | | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $24.49 | |
| 77640 | | DELLA YBARRA | 725 CLEAVLAND | | | | IDAHO FALLS | ID | 83401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77641 | | DELLACELLA MIKE | 1886 E 37TH AVE | | | | APACHE JUNCTI | AZ | 85119 | USA | TRADE PAYABLE | | | | | $897.56 | |
| 77642 | | DELLANINI PAULETTE | 9664 BETABEL RD | | | | SN JUN BATSTA | CA | 95045 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 77643 | | DELLARD JAZMINE | 396 SHAMROCK CT | | | | TUCKER | GA | 30084 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77644 | | DELLBRIDGE BRENDA | 139 GREENCREEK DR | | | | FENTON | MO | 63026 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 77645 | | DELLECE GONZALEZ | 72 WEAVER WAY | | | | BOSTON | MA | 02119 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 77646 | | DELLEDONNE ELIZABETH | 227 HAWTHORNE ST | | | | MASTIC | NY | 11950 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 77647 | | DELLEE THOMAS L | 244 MULKEY RD | | | | DEMOREST | GA | 30535 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77648 | | DELLENGER DANNY | 410 RIVERSIDE LN RT 3 | | | | NEWLAND | NC | 28657 | USA | TRADE PAYABLE | | | | | $86.44 | |
| 77649 | | DELLENGER DANNY | 410 RIVERSIDE LN RT 3 | | | | NEWLAND | NC | 28657 | USA | TRADE PAYABLE | | | | | $86.44 | |
| 77650 | | DELLHOUSSAYLE SHEENA | 3531 RAGAN ROAD | | | | DENTON | NC | 27239 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 77651 | | DELLIA N BRIAN PLATT | 113 GRANT STREET | | | | OIL CITY | PA | 16301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 77652 | | DELLINER ROBERT | ADDRESS | | | | KINGS MOUNTAIN | NC | 28086 | USA | TRADE PAYABLE | | | | | $47.27 | |
| 77653 | | DELLINGER ANGELA | 70412 SOUTH RANDOUPH | | | | GARRETT | IN | 46738 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 77654 | | DELLINGER BECKY | 3131 FALLSTON WACO RD | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77655 | | DELLINGER DENNIS | 106 OLD HANK RD | | | | MCADENVILLE | NC | 28101 | USA | TRADE PAYABLE | | | | | $8.01 | |
| 77656 | | DELLINGER DONNIELYNN | 2200 SE 110TH ST | | | | OCALA | FL | 34480 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77657 | | DELLINGER ELIZABETH | PO BOX 92 | | | | STANLEY | NC | 28164 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 77658 | | DELLINGER JACQUELINE | 1206 BRANCH STREET | | | | RANLO | NC | 28054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77659 | | DELLINGER KIMBERLY | PO BOX 1844 | | | | ROBINSVILLE | NC | 28771 | USA | TRADE PAYABLE | | | | | $7.86 | |
| 77660 | | DELLINGER RUTH | 428 MILL RD | | | | WOODSTOCK | VA | 22664 | USA | TRADE PAYABLE | | | | | $23.16 | |
| 77661 | | DELLORES SANDERS | PLEASE ENTER YOUR STREET | | | | WARREN | MI | 48093 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 77662 | | DELMA DAVILA | 159 N BRIDGE AVE APT F | | | | WESLACO | TX | 78596 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 77663 | | DELMA JEFF | 3560 W CHEERY LYNN RD | | | | PHOENIX | AZ | 85019 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 77664 | | DELMA OUTLOW | 3135 W EUCLID | | | | PHILA | PA | 19121 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 77665 | | DELMA R BRYANT | 1900 KEITH LN | | | | ROSAMOND | CA | 93560 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 77666 | | DELMA VAZQUEZ | 1918 CALLE SACRISTIA EXT | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 77667 | | DELMA WATKINS | 5057 VANCOUVER ST | | | | DETROIT | MI | 48204 | USA | TRADE PAYABLE | | | | | $42.59 | |
| 77668 | | DELMA WATKINS | 5057 VANCOUVER ST | | | | DETROIT | MI | 48204 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 77669 | | DELMAR WILSON | 2818 WEST 8TH ST | | | | OAKLAND | CA | 94605 | USA | TRADE PAYABLE | | | | | $1,466.91 | |
| 77670 | | DELMARI RIVERA | POBOX 343 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77671 | | DELMARIE SANTIAGO | BO GUZMAN ARRIBA EL RAYO CARR 907 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 77672 | | DELMARIO COWEN | 3695 DELAWARE ST | | | | GARY | IN | 46409 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 77673 | | DELMARVA POWER DEMDVA1700013609 | PO BOX 13609 | | | | PHILADELPHIA | PA | 19101-3609 | USA | UTILITIES PAYABLE | | | | | $5,208.11 | |
| 77674 | | DELMESHIA MEESHASIMMONS | 118 AUSTIN AVE | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 77675 | | DELMETRICE WILSON | 779 MID WAY | | | | RINGELAND | SC | 29936 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 77676 | | DELMI SANTOS | 509 E GAGE AVE | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $1,213.27 | |
| 77677 | | DELMIMENCIA DELMIMENCIA | 425 S 156TH ST APT 279 | | | | SEATTLE | WA | 98148 | USA | TRADE PAYABLE | | | | | $85.50 | |
| 77678 | | DELMORAL EDNA | 1107 S 14TH STREET | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 77679 | | DELMORAL WANDALIZ | 3725 E PLANKINTON | | | | CUDAHY | WI | 32210 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 77680 | | DELMOS MARSHALL | 1902 WABASH AVE NONE | | | | ROCHESTER | IN | 46975 | USA | TRADE PAYABLE | | | | | $299.99 | |
| 77681 | | DELMUNDO MELINDA | 91 1197 KANEANA ST 1C | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77682 | | DELMY ALDANA | BASTA RD | | | | HYANNSN | MA | 02601 | USA | TRADE PAYABLE | | | | | $84.59 | |
| 77683 | | DELMY CASTRO | 24403 FITC ST | | | | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 77684 | | DELMY E ALEMAN | 588 S CENTURY DR | | | | OGDEN | UT | 84404 | USA | TRADE PAYABLE | | | | | $176.29 | |
| 77685 | | DELMY | 2819 NORTH SHALLOW | | | | GARLAND | TX | 75044 | USA | TRADE PAYABLE | | | | | $179.59 | |
| 77686 | | DELMY PORTILLO | 7430 WILLOUGHBY LN 202 | | | | MANASSAS | VA | 20109 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 77687 | | DELNEY ASHLEY | 1310 S RIBAUT RD | | | | PORT ROYAL | SC | 29935 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 77688 | | DELOACH CAMEO L | 400 W 33RD ST | | | | RIVERA | FL | 33404 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 77689 | | DELOACH MARY | 96 AZAALEA DRIVE | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 77690 | | DELOACH SHELIA | 1768 MY PLACE LN | | | | WPB | FL | 33417 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 77691 | | DELOACH SIERRA | 1356 TOWN SQUARE DR APT 1 | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77692 | | DELOATCH ADRIENNE | 975 NORTHWOOD DR | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77693 | | DELOATCH ELAINE | 4246 SUITLAND | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 77694 | | DELOATCH JESSIE | 405 LANDCASTERLOOP | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77695 | | DELOBEL SHARILENE | 3512 WESTLAKE CIR | | | | SALT LAKE CTY | UT | 84119 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 77696 | | DELOCH CHERYL | 5033 CATES AVE | | | | SAINT LOUIS | MO | 63108 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 77697 | | DELODIER KINCHEN | 2900 ERDMAN AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 77698 | | DELOERA JOAQLIN | 3511 SOUTH SPREE | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77699 | | DELOIS CHARLEY | 718 BEDFORD AVE | | | | NORTH | SC | 29112 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 77700 | | DELOIS DIAL | 220 3RD ST N | | | | BESSEMER | AL | 35020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77701 | | DELOIS FAULCON | BRIDGESTONE LANE | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 77702 | | DELOIS HOUSE | 1905 N PAGE AVE | | | | OKLAHOMA CITY | OK | 73111 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 77703 | | DELOIS LEVERETTE | 626 W LAREDO AVE | | | | FLINT | MI | 48505 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 77704 | | DELOISE HOLT | 1736 N LOREL | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $22.52 | |
| 77705 | | DELOITTE TAX LLP | P O BOX 844736 | | | | DALLAS | TX | 75284 | USA | TRADE PAYABLE | | | | | $200,312.24 | |
| 77706 | | DELOMICO WILLIAMS | 402 ST 5TH ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $10.27 | |
| 77707 | | DELONA PARTRIDGE | 2972 JUNIPER HILLS BLVD 104 | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $10.53 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77708 | | DELOND AMY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29073 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 77709 | | DELONDA SWINSON | 7504 GRANGE HALL DR | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 77710 | | DELONE DEMETRIA | 6501 BLUE BONNET BLVD | | | | BATON ROUGE | LA | 70836 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 77711 | | DELONE GERNISHA | 3700 E BROOKSTOWN DR | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 77712 | | DELONE RAGALE | 2542 THALIA | | | | NEW ORLEANS | LA | 70113 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 77713 | | DELONEY CHARELETTA | 1647 PALMWOOD | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77714 | | DELONEY PHYLLIS | 7817 HOLLY DR | | | | KC | MO | 64118 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 77715 | | DELONEY VONDA | 213 8TH AVE SW | | | | DECATUR | AL | 35601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77716 | | DELONG ANGELIA | 620 57TH AVE WEST | | | | BRADENTON | FL | 34207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77717 | | DELONG JEFFERY | 146 SHAWNEE DR | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 77718 | | DELONG JOANN | PO BOX 1265 | | | | SILVER SPRINGS | FL | 34489 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 77719 | | DELONG MICHELLE | 1369 HENRY AVE SW | | | | ALLIANCE | OH | 44706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77720 | | DELONG SANDRA | 26 CHESTNUT LANE | | | | BECHTELSVILLE | PA | 19505 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 77721 | | DELONG SHEILA | 8304 NW 81ST TERR | | | | KANSAS CITY | MO | 64152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77722 | | DELONG SHIELA J | 8304 NW 81ST TERRACE | | | | KANSAS | MO | 64152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77723 | | DELONG THERESA | 2503 KIBBON DR APT 1 | | | | BELLEVUE | NE | 68005 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 77724 | | DELONIE MORRIS | 7381 NORTH WINCHESTER AV | | | | CHICAGO | IL | 60626 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 77725 | | DELONTE WASHINGTON | 5012 JAY ST NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 77726 | | DELORA ASHER | 90 FLATWOODS RD | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 77727 | | DELORBE DARLY | CALLE CATALUNA 1234 | | | | SANJUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 77728 | | DELORE OSBORNE | 5 B ANCHOR CT | | | | CICERO | IN | 46034 | USA | TRADE PAYABLE | | | | | $153.35 | |
| 77729 | | DELOREN GIST | 425 RIDGE RD | | | | WELLFORD | SC | 29385 | USA | TRADE PAYABLE | | | | | $6.53 | |
| 77730 | | DELORES ALLEN | 1903 ARIZONA AVE | | | | EL PASO | TX | 79902 | USA | TRADE PAYABLE | | | | | $30.68 | |
| 77731 | | DELORES BARDELL | 178 POOSPATUCK LANE | | | | MASTIC | NY | 11950 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 77732 | | DELORES BOONE | 1446 GREENDALE | | | | MEMOHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 77733 | | DELORES BRANHAM | 24402 COLGATE | | | | LIVONIA | MI | 48152 | USA | TRADE PAYABLE | | | | | $10.05 | |
| 77734 | | DELORES BRATHOR | 7409 BERMUDA ISLAND ST | | | | LAS VEGAS | NV | 89123 | USA | TRADE PAYABLE | | | | | $13.12 | |
| 77735 | | DELORES CROMWELL | 20 E BELAIR AVE | | | | ABERDEEN | MD | 21001 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 77736 | | DELORES DENNIS | 34 ISABELLA ST | | | | CHARLESTON | SC | 29403 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 77737 | | DELORES DUNN | 3429 E 10TH ST | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77738 | | DELORES DUNSON | 121 VALLEY ST APT 8 | | | | DAYTON | OH | 45404 | USA | TRADE PAYABLE | | | | | $18.90 | |
| 77739 | | DELORES EVANS | 4360 CRANDAL ELLIJAY RD | | | | CRANDAL | GA | 30711 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 77740 | | DELORES FORD | PRIVATE | | | | SAN DIEGO | CA | 92115 | USA | TRADE PAYABLE | | | | | $11.61 | |
| 77741 | | DELORES GILLESPIE | 2015 WOODLAND AVE | | | | DULUTH | MN | 55803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77742 | | DELORES GILLIAM | 5056 MAFFITT | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77743 | | DELORES HAHN | 60 HILAM ROAD | | | | AKRON | OH | 44012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77744 | | DELORES HARDEN | 245 CYPRESS AVE | | | | PAHOKEE | FL | 33476 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 77745 | | DELORES HICKS | GENE HICKS | | | | TYRONE | PA | 16686 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 77746 | | DELORES HILL | 15 WEST BALTIMORE AVE | | | | LANSDOWNE | PA | 19050 | USA | TRADE PAYABLE | | | | | $66.87 | |
| 77747 | | DELORES HOLLEART | 181 DOVE LN | | | | LEESVILLE | LA | 71446 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 77748 | | DELORES HOLMES | 16555 PARK ROW | | | | HOUSTON | TX | 77084 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 77749 | | DELORES HORSLEY | 103 JUBILEE DR | | | | LYNCHBURG | VA | | USA | TRADE PAYABLE | | | | | $0.26 | |
| 77750 | | DELORES HOUSE | 835 W INDIANA AVE | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 77751 | | DELORES JIMENEZ | 6285 W 32ND AVE | | | | WHEAT RIDGE | CO | 80033 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 77752 | | DELORES JOHNSON | 609 NORTH 11TH ST | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $14.15 | |
| 77753 | | DELORES K CROWE | 156 KEEBLE DR | | | | FT THOMPSON | SD | 57339 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 77754 | | DELORES KELLY | 278 WIDOW BAYOU ROAD | | | | ANGUILLA | MS | 38721 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 77755 | | DELORES LEMASTER | KMART | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 77756 | | DELORES LEWIS | 75 CENTRE ST 2 | | | | DORCHESTR CTR | MA | 02124 | USA | TRADE PAYABLE | | | | | $47.91 | |
| 77757 | | DELORES LILLY | HC 76 BOX90 | | | | NIMITIZ | WV | 25978 | USA | TRADE PAYABLE | | | | | $19.71 | |
| 77758 | | DELORES LITTLEJOHN | 2500 PINEVIEW LN | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $12.52 | |
| 77759 | | DELORES LUSTRE | 1454 CALLE LA CUMBRE | | | | CAMARILLO | CA | | USA | TRADE PAYABLE | | | | | $0.27 | |
| 77760 | | DELORES MANWARREN | 134 NORTH MAIN ST | | | | SHERBURNE | NY | 13460 | USA | TRADE PAYABLE | | | | | $10.40 | |
| 77761 | | DELORES MASON | 810 BORROW RD | | | | SILAR CITY | NC | 27344 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 77762 | | DELORES MATTHEWS | 146 GRESHAM ST | | | | SPRINGFIELD | MA | 01119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77763 | | DELORES MATZER | 38 ROUNDWOOD LN NONE | | | | LEVITTOWN | PA | 19055 | USA | TRADE PAYABLE | | | | | $38.96 | |
| 77764 | | DELORES MCCLENDON | 1249 BAYTHORNE DR NONE | | | | FLOSSMOOR | IL | | USA | TRADE PAYABLE | | | | | $199.39 | |
| 77765 | | DELORES MEDELLIN | 10613 PRIVET RD 6850 | | | | WOLFFORTH | TX | 79407 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 77766 | | DELORES MERCER | 3716 WOODRIDGE RD | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 77767 | | DELORES MERCER | 3716 WOODRIDGE RD | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 77768 | | DELORES MOORE | 6465 FOOTHILL | | | | OAKLAND | CA | 94605 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 77769 | | DELORES NOLAN | P O BOX 650 | | | | CASA BLANCA | NM | 87000 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 77770 | | DELORES PERCY | PLEASE ENTER YOUR STREET | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $14.05 | |
| 77771 | | DELORES PETERS | 4709 DISSTON ST | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 77772 | | DELORES PIERCE | 1004 MICHELINE TERIS | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 77773 | | DELORES R HARRIS | 4555 E CARREY | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 77774 | | DELORES REGAN-CLACK | W 27TH ST | | | | LOS ANGELES | CA | 90018 | USA | TRADE PAYABLE | | | | | $32.97 | |
| 77775 | | DELORES REMIREZ | 702 16TH ST W | | | | GLENCOE | MN | 55336 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 77776 | | DELORES ROBINSON | 6812 JOPPER AVE | | | | BIRMINGHAM | AL | 35212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77777 | | DELORES ROGERS | 10941 14TH CT | | | | PLEASANT PR | WI | 53158 | USA | TRADE PAYABLE | | | | | $350.26 | |
| 77778 | | DELORES ROMERO | 12712 DUNES RD | | | | ALBUQUERQUE | NM | 87123 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 77779 | | DELORES SINGLETON | 16191 STOUT ST | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 77780 | | DELORES SMITH | 224 ANITA STREET | | | | WATERLOO | IA | 50703 | USA | TRADE PAYABLE | | | | | $16.22 | |
| 77781 | | DELORES SMITH | 224 ANITA STREET | | | | WATERLOO | IA | 50703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77782 | | DELORES SOSA | 739 W WILLIAM CANNON DR | | | | AUSTIN | TX | 78745 | USA | TRADE PAYABLE | | | | | $16.90 | |
| 77783 | | DELORES STANLEY | 1770 EAST STATE ST | | | | TRENTON | NJ | 08609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77784 | | DELORES TEACHER | 162 MAIN ST | | | | EXETER | RI | 02822 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77785 | | DELORES THACKER | 1766 S ORLEANS | | | | MEMPHIS | TN | 38106 | USA | TRADE PAYABLE | | | | | $13.34 | |
| 77786 | | DELORES TOWERS | 3949 W ALEXANDER RD | | | | N LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $34.33 | |
| 77787 | | DELORES TRAMMEL | 1855 VALLEY | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 77788 | | DELORES WEIDMAN | 313 W BRIGANTINE AVE APT | | | | BRIGANTINE | NJ | 08203 | USA | TRADE PAYABLE | | | | | $74.63 | |
| 77789 | | DELORES WHITE | 1 SESAME FRONTAGE RD | | | | GARRISON | ND | 58540 | USA | TRADE PAYABLE | | | | | $7.87 | |
| 77790 | | DELORES WHITMIRE | 4340 FM 1131 | | | | VIDOR | TX | 77662 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 77791 | | DELORES WILLIAMS | 402 GREEN CASTLE DR | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $13.58 | |
| 77792 | | DELORES WRIGHT | 3100 SALEM RD APT 155E | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 77793 | | DELORISH MOSLEY | 316 N 16TH ST APT 3 | | | | BELLEVILLE | IL | 62226 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 77794 | | DELORIA TANNER | 16515 HOWARD ST | | | | FORT POLK | LA | 71459 | USA | TRADE PAYABLE | | | | | $124.88 | |
| 77795 | | DELORIES LESTER | 10688 BONANZA RD | | | | ADELANTO | CA | 92301 | USA | TRADE PAYABLE | | | | | $4.61 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F: Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77796 | | DELORIS BADER | 4740 S 83RD ST APT 5 | | | | OMAHA | NE | 68127 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 77797 | | DELORIS BAKES | 2507 REDOUBT CIRCLE | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 77798 | | DELORIS HOLLEY | 26601 LAKESHORE BLVD | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77799 | | DELORIS JONES | 1310 POPLAR ST | | | | BENTON | KY | 42025 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 77800 | | DELORIS JOSE | 509 S QUEEN ST APT2 | | | | YORK | PA | 17403 | USA | TRADE PAYABLE | | | | | $6.66 | |
| 77801 | | DELORIS KEMP | 7429 COLLEGE | | | | KC | MO | 64132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77802 | | DELORIS KEMP | 7429 COLLEGE | | | | KC | MO | 64132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77803 | | DELORIS MAJOR | 13445 MLK JUNIOR WAY S UNIT 314 | | | | SEATTLE | WA | 98178 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 77804 | | DELORIS MCCAULEY | 11 POINSETT DRIVE | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77805 | | DELORIS MCCLURE | PO BOX 75153 | | | | CHARLESTON | WV | 25375 | USA | TRADE PAYABLE | | | | | $11.75 | |
| 77806 | | DELORIS MONROE | 4520 WATERBURY ROAD | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77807 | | DELORIS NOLAN | HS 68 MT LAYLOR VISTA ENC | | | | CASA BLANCA | NM | 87007 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77808 | | DELORIS OLIVER | PO BOX 131 | | | | NEW YORK | NY | 10029 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 77809 | | DELORIS PHILLIPS | 12448 W 32ND ST | | | | JAX | FL | 32209 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 77810 | | DELORIS RAMOS | 6826 SEVERN DR | | | | PARAMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $29.05 | |
| 77811 | | DELORIS SIMMONS | 222 WOOD AVE APT | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 77812 | | DELORIS SLAUGHTER | 1051 EDGEHILL AV | | | | NASHVILLE | TN | 37203 | USA | TRADE PAYABLE | | | | | $10.19 | |
| 77813 | | DELORIS STERING | 812 HIGHWAY 162 | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 77814 | | DELORIS STEVENS | 1438 COUNTY ROAD 16  NONE | | | | ROANOKE | AL | 36274 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 77815 | | DELORIS TARRANT | 760 BRIDEPORT  AVE | | | | STREETSBORO | OH | 44241 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 77816 | | DELORIS UNDERWOOD | 22 CLIFF ST | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 77817 | | DELORIS WALDEN | REBYBRANCH RD | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77818 | | DELORIS WILLIAMS | 1500 LLTH AVE | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 77819 | | DELORISS PERRY | 3800 AVE I APT O5 | | | | BIRMINGHAM | AL | 35218 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 77820 | | DELORS KHOURY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 44471 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 77821 | | DELORS SAKA | 63 DYER ST | | | | GARDENER | MA | 01440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77822 | | DELOS ANTONIA B | 94-843 AWANEI ST | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 77823 | | DELOS SANTOS A | URB VILLAS DE GURABO CALLE 2 CASA D13 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 77824 | | DELOSANGELES RALPH | 902 WOODBINE ST | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 77825 | | DELOSH LAURIE | 19050 CAIRD RD | | | | ADAMS CENTER | NY | 13606 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 77826 | | DELOSSANTOS BERNARDINA | 3387 SW 13TH AVE | | | | FORT LAUDERDA | FL | 33315 | USA | TRADE PAYABLE | | | | | $19.06 | |
| 77827 | | DELOSSANTOS CLAUDIA | 222 SIDONIA AVE | | | | MIAMI | FL | 33134 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 77828 | | DELOSSANTOS LUCIA | 4430 ADKINS DR | | | | CORP CHRISTI | TX | 78411 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 77829 | | DELOSSANTOS MIGUELINA | CONO INTER GARDENS EDIF B24 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77830 | | DELOSSANTOS SERGIA | RES NEMESIO R CANALES EDIF 5 A | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 77831 | | DELOUCH JAY | 351 FIELDING WILLIAMS RD | | | | SINGER | LA | 70660 | USA | TRADE PAYABLE | | | | | $36.21 | |
| 77832 | | DELOURDES BOUCHEREAU | PH | | | | JAMAICA | NY | 11422 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 77833 | | DELOY JHONSON | BANDANA RANCH 67 | | | | FRIUTLAND | UT | 84027 | USA | TRADE PAYABLE | | | | | $79.69 | |
| 77834 | | DELOYCE WILSON | 2869 W 83RD PL | | | | CHICAGO | IL | 60652 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 77835 | | DELOZIER NANCY | 8582 RYE PATCH RD NE LOT 26 | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 77836 | | DELP JESSICA | 5174 VIOLET LN | | | | JACKSONVILLE | FL | 32063 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 77837 | | DELP PATSY | 206 INDIANA ST | | | | DANVILLE | IL | 61832 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 77838 | | DELPALACIO JORGE | 2395 REDWOOD AVE SPC 90 | | | | GRANTS PASS | OR | 97527 | USA | TRADE PAYABLE | | | | | $36.56 | |
| 77839 | | DELPHIA BOUNDS | 102 THOIT LANE | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $17.11 | |
| 77840 | | DELPHINA ANDERSON | PO BOX 123 | | | | BYLAS | AZ | 85530 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 77841 | | DELPHINA KEE | PO BOX 1225 | | | | GANADO | AZ | 86505 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 77842 | | DELPHINA VELEY | 6135 NE 33RD AVE | | | | PORTLAND | OR | 97211 | USA | TRADE PAYABLE | | | | | $13.36 | |
| 77843 | | DELPHINE ALLEN | 46 BIRCHWOOD ROAD | | | | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $28.56 | |
| 77844 | | DELPHINE BARBARA | 4936 BRIGHTLEAF CT | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77845 | | DELPHINE BECHTOL | PO BOX 712 | | | | PT ARENA | CA | 95468 | USA | TRADE PAYABLE | | | | | $9.13 | |
| 77846 | | DELPHINE BROWN | 655 MARQUETTE DR | | | | DETROIT | MI | 48214 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 77847 | | DELPHINE CINNIGINNIE | PO BOX 1828 | | | | FARMINGTON | NM | 87499 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 77848 | | DELPHINE MARTIN | 3206 MANDARIN WAY | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $3,156.01 | |
| 77849 | | DELPHINE NEWMAN | 2984 COUNTY RD B | | | | GRAND MARSH | WI | 53936 | USA | TRADE PAYABLE | | | | | $12.63 | |
| 77850 | | DELPHINE OLIVACCE | PO 11611 | | | | CHRLTE AMALIE | VI | 00801 | USA | TRADE PAYABLE | | | | | $1,079.98 | |
| 77851 | | DELPHINE ROGERS | 302 E CARPENTER RD | | | | FLINT | MI | 48505 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 77852 | | DELPHINYIA L CLAH | PO BOX 2656 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 77853 | | DELPIN NORA | ERGIDA 417 VISTA DEL RIO | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77854 | | DELPINO ADA J | 2759 SW 24 ST | | | | MIAMI | FL | 33145 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77855 | | DELPINO DALIA | 1320 SW 87 TERR | | | | MIAMI | FL | 33183 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 77856 | | DELPRETE JUNE | 1827 ALABAMA AVE | | | | W SACRAMENTO | CA | 95691 | USA | TRADE PAYABLE | | | | | $193.00 | |
| 77857 | | DELPUERTO VANESSA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32821 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 77858 | | DELRAY BAILEY | 113RD AVE | | | | BEREA | OH | 44107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77859 | | DELRIO MELANIE | 890 CLAY STREET | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $4.47 | |
| 77860 | | DELRIO ARABELYS | 316 W ANTELOPE DR | | | | LAYTON | UT | 84041 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 77861 | | DELRIO DAVID | SEAR 2355 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $26.74 | |
| 77862 | | DELRIO HUMBERTO | 1013 TARLETON AVE | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 77863 | | DELRIO JAUN | 200N EAST SOUTH ST | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $22.60 | |
| 77864 | | DELRIO LUZ | 308 COURT ST | | | | WEST LIBERTY | IA | 52776 | USA | TRADE PAYABLE | | | | | $62.20 | |
| 77865 | | DELRIO MANUEL | 6266 DORSETT SHOALS ROAD | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $26.75 | |
| 77866 | | DELRIO ORIETTA | 225 S RIO VISTA ST | | | | ANAHEIM | CA | 92806 | USA | TRADE PAYABLE | | | | | $16.19 | |
| 77867 | | DELRIO OSWALDO | 6220 OAKLAWN AVE | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 77868 | | DELRIO ROSA | CARR 455 KM 3 8 SEC | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 77869 | | DELRIO RUBEN | BRISAS ANASCO CA 14 B3 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77870 | | DELRIO YOLANDA | CALLE HUNGRIA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77871 | | DELROIPITRE JUAN | ARECIBO | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $2.77 | |
| 77872 | | DELROI LISA | 100 NORTON PARK RD APT 1C1 | | | | PLAINVILLE | CT | 06053 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 77873 | | DELROSARIO CESAR | 3912 TOLEDO RD APT H | | | | JACKSONVILLE | FL | 32217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77874 | | DELROSARIO JOMEL P | 412 S HOOVER ST | | | | LOS ANGELES | CA | 90020 | USA | TRADE PAYABLE | | | | | $13.55 | |
| 77875 | | DELROSARIO MANUEL F | 206 CALLE EMANUELLI | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $38.75 | |
| 77876 | | DELROSARIO YUBELKIS | CALLE CANILLA 226 URB SAN JOSE | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77877 | | DELROSORIO ELIZABETH | 4833 3RD ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 77878 | | DELSIA HALL | 201 WHITE ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $87.90 | |
| 77879 | | DELSIGNORE MARIE | HIDDEN VIEW ESTATES | | | | KEYSER | WV | 26726 | USA | TRADE PAYABLE | | | | | $765.31 | |
| 77880 | | DELSOLA BREVIL | 10331 OHIO AVE | | | | THONOTOSASSA | FL | 33592 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 77881 | | DELSY DOMINGUEZ | CALLE SANTANDER K 14 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 77882 | | DELTA BUSINESS SOLUTIONS LLC | 56 DEANS LANE | | | | MONMOUTH JUNCTION | NJ | 08852 | USA | TRADE PAYABLE | | | | | $0.24 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77883 | | DELTA CARBONA LP | 376 HOLLYWOOD AVENUE SUITE 208 | | | | FAIRFIELD | NJ | 07004 | USA | TRADE PAYABLE | | | | | $6,696.65 | |
| 77884 | | DELTA COUNTY INDEPENDENT | 401 MEEKER ST P O BOX 809 | | | | DELTA | CO | 81416 | USA | TRADE PAYABLE | | | | | $5,225.00 | |
| 77885 | | DELTA GALIL USA INC | P O BOX 798133 | | | | ST LOUIS | MO | 63179 | USA | TRADE PAYABLE | | | | | $59,280.02 | |
| 77886 | | DELTA INDUSTRIES INC | 2201 CURTISS STREET | | | | DOWNERS GROVE | IL | 60515 | USA | TRADE PAYABLE | | | | | $4,391.07 | |
| 77887 | | DELTA NATURAL GAS CO INCCORBIN | PO BOX 593 | | | | CORBIN | KY | 40702 | USA | UTILITIES PAYABLE | | | | | $69.85 | |
| 77888 | | DELTA NEWS CITIZEN | P O BOX 669 | | | | KENNETT | MO | 63857 | USA | TRADE PAYABLE | | | | | $884.94 | |
| 77889 | | DELTA PACKAGING INC | 5414 BRENDLYNN DRIVE | | | | SUWANEE | GA | 30024 | USA | TRADE PAYABLE | | | | | $58,899.34 | |
| 77890 | | DELTA PUBLISHING CO INC | P O BOX 248  HWY 62 EAST | | | | SALEM | AR | 72576 | USA | TRADE PAYABLE | | | | | $1,115.40 | |
| 77891 | | DELTAORRE MARGARET | 4401 NEWLANDS ST | | | | MET | LA | 70006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77892 | | DELTASHA TAYLOR | 2209 AFTON AVE | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77893 | | DELTHA CARSTARPHEN | 1285 CARL MILLER BLVD | | | | CAMDEN | NJ | 08104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77894 | | DELTORO JAKELINE | 27 CALLE YAGUER | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 77895 | | DELTORO JORGE | PLEASE ENTER HERE | | | | MIAMI | FL | 33160 | USA | TRADE PAYABLE | | | | | $57.19 | |
| 77896 | | DELTRESA SMITH | 19609 CHEROKEE AVE | | | | CLEVELAND | OH | 44119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77897 | | DELTS YOLONDA | 1114 N 25TH AVE | | | | OMAHA | NE | 68131 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 77898 | | DELTZBURTON LINDA Q | 3429 JENKINS ST | | | | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 77899 | | DELUCA SUMMER | 1189 GRANDVIEW RD | | | | SEBASTOPOL | CA | 95472 | USA | TRADE PAYABLE | | | | | $245.46 | |
| 77900 | | DELUCA VERONIA | 4237 MESA ST | | | | TORRANCE | CA | 90505 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 77901 | | DELUCAS ODEETTEE | 6320 CORONA AVE | | | | BELL | CA | 90201 | USA | TRADE PAYABLE | | | | | $84.69 | |
| 77902 | | DELUCCA KARINA | BROOKLYN A10 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 77903 | | DELUCIA GINA | 150 BURGESS STREET | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77904 | | DELUCIEN MARNELLE | 3146 CR SMITH ST | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 77905 | | DELUDE CHARLES | 210 LIBERTY ST | | | | MAUSTON | WI | 53948 | USA | TRADE PAYABLE | | | | | $35.95 | |
| 77906 | | DELUDE DONNA L | 1145 LIGHTHOUSE RD | | | | SMYRNA | DE | 19771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77907 | | DELUNA ELVIA | 2636 KIRKLAND RD | | | | DOVER | FL | 33527 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 77908 | | DELUNA ERIKA | 262 COSUMEL | | | | IMPERIAL | CA | 92251 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 77909 | | DELUNA MACARIO | 917 WESTMINSTER HIGHWAY | | | | WESTMINSTER | SC | 29693 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 77910 | | DELUNA MARCO | 11351 ADDISON ST | | | | ADELANTO | CA | 92301 | USA | TRADE PAYABLE | | | | | $8.61 | |
| 77911 | | DELUNA NANCY | 1514 GLOUCHESTER DR | | | | GARLAND | TX | 75044 | USA | TRADE PAYABLE | | | | | $102.73 | |
| 77912 | | DELUNA ORLANDO | 2560 OLIVE ST | | | | HUNTINGTON PARK | CA | 90255 | USA | TRADE PAYABLE | | | | | $38.22 | |
| 77913 | | DELVA LEUCKENSSY | 1169 OCEAN AVE | | | | BROOKLYN | NY | 11230 | USA | TRADE PAYABLE | | | | | $429.56 | |
| 77914 | | DELVA LINDSAY | 4200 NW 3RD CT APT 112 | | | | LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | | | | | $26.48 | |
| 77915 | | DELVALLE AIMEE J | HC 80 BOX 8106 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 77916 | | DELVALLE ALICIA | 5017 W DEMING PL | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 77917 | | DELVALLE ANGEL | 801 LISA | | | | CHAPARRAL | NM | 88021 | USA | TRADE PAYABLE | | | | | $10.19 | |
| 77918 | | DELVALLE CARLOS | URB SAN ANTONIO CALLE O 1 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77919 | | DELVALLE CARMEN M | CONO MUNDO FELIZ | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 77920 | | DELVALLE CAROLINE | CALLE 32 Y7 ROYAL TAWN | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77921 | | DELVALLE CATHERIN | PO BOX 1246 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77922 | | DELVALLE DAMARIS | C-14H-I-145 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 77923 | | DELVALLE DELIRIS | CALLE 2 39 RAMON T COLON | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77924 | | DELVALLE DENIZ | 19 PALOMA AVE | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $34.52 | |
| 77925 | | DELVALLE ELMER R | CARR 156 RAMAL 778 BARRIO | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77926 | | DELVALLE ELVIA | CARR 190 BO SABANA ABAJO C 42 | | | | CAROLINA | PR | 00984 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77927 | | DELVALLE GLENDA R | BO CACAO | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77928 | | DELVALLE GREGORIO | PMB 149BOX 2500 | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 77929 | | DELVALLE ILIANA | HC 645 BOX 6752 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 77930 | | DELVALLE JEANETTE | BARRIADA MIRAMAR | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77931 | | DELVALLE JORGE | URB SAN RAMON CALLE SAUCO 198 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 77932 | | DELVALLE JORMARIE | HC 65 BOX 4018 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77933 | | DELVALLE KATIRIA R | BO CORAZON CALLE SANTO TO | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77934 | | DELVALLE LARUE | 3508 SHANNON RD | | | | SHANNON | NC | 28386 | USA | TRADE PAYABLE | | | | | $74.22 | |
| 77935 | | DELVALLE LIMARI | VILLA FONTANA VIA 37 4U S | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $10.85 | |
| 77936 | | DELVALLE LUISA | 10000 CLUB CREEK DR | | | | HOUSTON | TX | 77036 | USA | TRADE PAYABLE | | | | | $23.80 | |
| 77937 | | DELVALLE MARIA | 103 CALLE 6 | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77938 | | DELVALLE MARIA | 103 CALLE 6 | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $64.74 | |
| 77939 | | DELVALLE MARIBEL | CAGUAS | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $17.11 | |
| 77940 | | DELVALLE MARISOL | C-J12 CARLOS SEGNET 123 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77941 | | DELVALLE NORMA | C- J12 SANTA RITA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77942 | | DELVALLE ORLANDO | 35 POMPTON AVE | | | | WEST PATTERSON | NJ | 07424 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 77943 | | DELVALLE REBECA | 7247 S MILLRD | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 77944 | | DELVALLE RUTH | CALLE SAN FRANCISCO C-6 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77945 | | DELVALLE VILMA | BARRIO BARRAZA CARR 853CAROLIN | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 77946 | | DELVALLE WILFREDO | PO BOX 2001 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 77947 | | DELVALLE YAMILIS | URB RIO GRANDE ESTATE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77948 | | DELVANCE GIBBS | PLEASE ENTER YOUR STREET | | | | ENTER CITY | FL | 60440 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 77949 | | DELVEXIO ANGELO | 3351 LADSON RD | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 77950 | | DELVENA CARLYLE | 8251S SUDAGI WOG | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 77951 | | DELVERA MELISSA | 11483 W CUMBERLAND RU DR | | | | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77952 | | DELVES BARBARA | 64 CHAPIN | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $55.66 | |
| 77953 | | DELVILLA YOLANDA | 57000 NE MIAMI CT | | | | MIAMI | FL | 33137 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 77954 | | DELVILLAR MARIA | TRANSPENINSULAR | | | | MANASSAS | VA | 22110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77955 | | DELVIN GUIDRY | 384 HIGHWAY 665 | | | | MONTEGUT | LA | 70377 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 77956 | | DELVIS HERNANDEZ | 217 21ST AVENUE APT 6 | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $18.60 | |
| 77957 | | DELVIS MOLINA | PO BOX 2142 | | | | ARECIBO | PR | 00613 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 77958 | | DELWANA LEBLANC | 3236 CONGRESS ST | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 77959 | | DELWARE JEANNIE | 528 FIGUEROA ST NE | | | | ABQ | NM | 87123 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 77960 | | DELWARE MEDICAL ASSIST PROGRAM | PO BOX 909 MANOR BRANCH | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $6.21 | |
| 77961 | | DELY ESLEINE | 1315 W GREEN ST | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 77962 | | DELYANN ROBLES | 53 WEST ST | | | | NEW BRITAIN | CT | 06051 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 77963 | | DELYMAR COTTO | 237 CARVEL STREET | | | | SPRINGFIELD | MA | 01108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77964 | | DELYNN HUGHES | 920 S LAWRENCE | | | | TACOMA | WA | 98387 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 77965 | | DELYSHIA5717 LOPEZ | 5717 DAYBREAK TERR | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 77966 | | DELZER WAYNE AND JUDY | MEADE COUNTY COURTHOUSE | 1425 SHERMAN STREET | | | STURGIS | SD | 57785 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 77967 | | DEM HOLDINGS INC | 19840 NORDHOFF PLACE | | | | CHATSWORTH | CA | 91311 | USA | TRADE PAYABLE | | | | | $24,459.71 | |
| 77968 | | DEMA DUKES | 1864 OLD HWY 26 | | | | PERKINSTON | MS | 39573 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 77969 | | DEMA WATSON | 1518 QUEEN ANN DR SE | | | | ROANOKE | VA | 24014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77970 | | DEMACEDO LISA | 4052 CLIPPER CT | | | | KISSIMMEE | FL | 34746 | USA | TRADE PAYABLE | | | | | $23.00 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77971 | | DEMAR LOGISTICS INC | P O BOX 88057 | | | | CAROL STREAM | IL | 60188 | USA | TRADE PAYABLE | | | | | $187,189.64 | |
| 77972 | | DEMARCO FRANCESCO | 1049 RUBY DR | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77973 | | DEMARCO KRISTA | 18325 CYPRESS RIVEN DR | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 77974 | | DEMARCO MCNAIR | 440 DREXEL COURT | | | | MURFREESBORO | TN | 37128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77975 | | DEMARCO SHERM | 14321 E TENNESEE AVE | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $164.25 | |
| 77976 | | DEMARCUS CRAWFORD | 1505 LESTER MORTON CT | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 77977 | | DEMARCUS LUCKEY | DR DEANGELO LUCKEY | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $41.72 | |
| 77978 | | DEMARCUS SMITH | 6609 SHEPARD OAKS PASS | | | | LAKELAND | FL | 33811 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 77979 | | DEMARCUS WASHINGTON | 2641 CAROLINE | | | | ST LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 77980 | | DEMARCUS WILSON | 2104 ROCHELLE AVE APT 3 | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 77981 | | DEMARCUS WRIGHT | 247 JACKSON ST | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $43.22 | |
| 77982 | | DEMARIA BRIANNA | 1373 MIRADA DR | | | | BULLHEAD CITY | AZ | 86442 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 77983 | | DEMARIA SHERI | 311 S VIRGINIA AVE APT 407 | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 77984 | | DEMARIHON JOHSON | 7345 S HERMITAGE | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $15.69 | |
| 77985 | | DEMARIO TAYLOR | 26040 RONALD ST | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 77986 | | DEMARIO V MATTINGLY | 4133 FLINTLOCK BLG D 30 | | | | LOUISVILLE | KY | 40216 | USA | TRADE PAYABLE | | | | | $7.53 | |
| 77987 | | DEMARIO WALKER | 4574 MEADOW CLIFF | | | | MEMPHIS | TN | 38125 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 77988 | | DEMARIO WILLETT | 6805 RIDGE VALE PLACE APT | | | | INDIANAPOLIS | IN | 46237 | USA | TRADE PAYABLE | | | | | $109.28 | |
| 77989 | | DEMARIS JORDAN | 15 HALE ST | | | | FORT DEPOSIT | AL | 36032 | USA | TRADE PAYABLE | | | | | $99.58 | |
| 77990 | | DEMARIS WILSON | 1518B LIBBY  RD | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $46.92 | |
| 77991 | | DEMARKCO PEGUE | 404 ADAMS | | | | EVANSVILLE | IN | 47713 | USA | TRADE PAYABLE | | | | | $99.67 | |
| 77992 | | DEMARKO D STEELE | 971 SAINT CLAIR AVE | | | | COLUMBUS | OH | 43201 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 77993 | | DEMARR LIN | ADDRESS ADDRESS | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 77994 | | DEMARS WILSON | 1221 GLEN ST APT 1 | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 77995 | | DEMARY CLAUDIO | RR5 BOX 22M | | | | BUSHKILL | PA | 18324 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 77996 | | DEMARY KENYA | 707 HAMPSHIRE PLACE | | | | VA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 77997 | | DEMARY MARSHALL | 329 SIERRA BREEZE AVE | | | | N LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 77998 | | DEMAS AMBER N | 1306 OLD BUCKROE ROAD | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 77999 | | DEMASE MARIA | 9522 21ST BAY APT 1A | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78000 | | DEMASTERS BRANDI | P O BOX 6301 | | | | CHARLOTTSVILLE | VA | 22906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78001 | | DEMASTERS CAROL | 1012 E MADISON AVE | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 78002 | | DEMATIC CORP | 684125 NETWORK PLACE | | | | CHICAGO | IL | 60673 | USA | TRADE PAYABLE | | | | | $49,786.88 | |
| 78003 | | DEMATTEO BRENDA | 3721 SUNRISE LAKE | | | | MILFORD | PA | 18337 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 78004 | | DEMATTEO PATRICIA | 84 CENTRAL AVE | | | | WEST HAVEN | CT | 06516 | USA | TRADE PAYABLE | | | | | $19.48 | |
| 78005 | | DEMAY CHRIS | 10207 NORTH 29TH ST | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 78006 | | DEMBA DEMBO | 104 E MAIN ST APT A | | | | LANDISBURG | PA | 17040 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 78007 | | DEMBOW CHELSI | 3306 SHEPHERD OF THE HILLS EXP | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $22.15 | |
| 78008 | | DEMBY BARBARA R | 1 HARBOR CT | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 78009 | | DEMBY TAKEDRA | 23 HOLLAND CIR APT 16 | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 78010 | | DEMEACIA LOCKHART | 409 MAPLE ST | | | | ABBEVILLE | SC | 29620 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 78011 | | DEMEATRIA WILLIAMS | SANDHILL RD | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $63.95 | |
| 78012 | | DEMEATRIA WILLIAMS | SANDHILL RD | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $6.34 | |
| 78013 | | DEMEATRIC JACKSON | 3595 SANDY | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $33.94 | |
| 78014 | | DEMECIA PENALOSA SANCHEZ | 6126 W BROOK DR | | | | GOLDEN VALLEY | AZ | 86413 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 78015 | | DEMEDINA MARIA L | 13021 2ND STN | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $44.60 | |
| 78016 | | DEMEICA BLAKELY | 413 S 25THSTST | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 78017 | | DEMEITRIA PATTERSON | 260 EAST 31ST STREET | | | | PATERSON | NJ | 07504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78018 | | DEMELLO KARON | 84 70B G FARRINGTON HWY | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 78019 | | DEMELLO MARIAN | PO BOX 249 | | | | HANA | HI | 96713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78020 | | DEMELLO STEPHEN | 119 LAWSON AVE | | | | ACUSHNET | MA | 02743 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 78021 | | DEMELO GERALDINE | 350 COUNTY ST APT 207 | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $21.99 | |
| 78022 | | DEMENT BRITTNEY | 60 EAST KING ST | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78023 | | DEMENT BRITTNEY | 60 EAST KING ST | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78024 | | DEMENT EMILY | 3515 RIDGE RD | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78025 | | DEMER MICHAEL | 563 JEFFERSON ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 78026 | | DEMERATH CHARLENE | N 1045 HALE ROAD | | | | PESHTIGO | WI | 54157 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78027 | | DEMERISS FLEMING | 5082 LOCKE LN | | | | LEHIGH ACRES | FL | 33973 | USA | TRADE PAYABLE | | | | | $21.24 | |
| 78028 | | DEMERITT JAMIA C | 17778 NW 59 TH | | | | HIALEAH | FL | 33016 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 78029 | | DEMERITTE DEMETRICES | 1451 NW 40TH ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 78030 | | DEMERLY KAREN | 3441 WARREN DR APT 4 | | | | WARSAW | IN | 46580 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 78031 | | DEMERT BRANDS INC | PO BOX 82163 | | | | TAMPA | FL | 33682 | USA | TRADE PAYABLE | | | | | $31,094.23 | |
| 78032 | | DEMERY JANET | 3875 DARIEN HWY | | | | BRUNSWICK | GA | 31521 | USA | TRADE PAYABLE | | | | | $18.70 | |
| 78033 | | DEMERY RODNEY | 1515 N 12TH S APT 2 | | | | BISMARCK | ND | 58501 | USA | TRADE PAYABLE | | | | | $28.86 | |
| 78034 | | DEMERY SHARON | 5946 SUNBERRY CIRCLE | | | | FORT PIERCE | FL | 34951 | USA | TRADE PAYABLE | | | | | $11.69 | |
| 78035 | | DEMESHA HINES | 2700 HARRISON AVE APT 2A | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 78036 | | DEMESHA JACKSON | 1409 EAST 233 STREET | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $3.07 | |
| 78037 | | DEMESHA PARKER | 322 CENTURY DR | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 78038 | | DEMESHA TERRY | 55 REDWING LANE | | | | HENDERSON | NC | 27536 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 78039 | | DEMESHA WILLIAMS | 123 SPRING ST | | | | WALKERTOWN | NC | 27051 | USA | TRADE PAYABLE | | | | | $13.65 | |
| 78040 | | DEMESHIA RECASNER | 226 SOUTH CALVIN AVE | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 78041 | | DEMETERICK D THOMAS | 80 BOSWELL LN | | | | MUNFORD | AL | 36268 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 78042 | | DEMETERIES SMITH | 259 N LAMB BLVD UNIT B | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $64.59 | |
| 78043 | | DEMETIRUA SMITH | 9228 WIND RIVER CT | | | | INDPLS | IN | 46234 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 78044 | | DEMETRA JONES | 2277 GROVE RD APT 813 WEST | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 78045 | | DEMETRA MARKS | 12904 ELAM RD | | | | MESQUITE | TX | 75180 | USA | TRADE PAYABLE | | | | | $25.74 | |
| 78046 | | DEMETRA MCHAYLE | 10401 NW 17TH AVE | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $9.96 | |
| 78047 | | DEMETRA SEWELL | 600 MOSS DR | | | | CRESTVIEW | FL | 32536 | USA | TRADE PAYABLE | | | | | $61.40 | |
| 78048 | | DEMETRA SHANNON | 52 PINE ST APT L1 | | | | BINGHAMTON | NY | 13901 | USA | TRADE PAYABLE | | | | | $553.02 | |
| 78049 | | DEMETRED D HALL | 743 HARSHMAN RD | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78050 | | DEMETREICA FRANCIS | 5715 JOHNSTON ST | | | | LAFAYETTE | LA | 70503 | USA | TRADE PAYABLE | | | | | $32.69 | |
| 78051 | | DEMETREN FINKLEY | 4995 LAMBS RD | | | | NORTH CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 78052 | | DEMETRESS HAGAN | 1769 WREN AVE | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78053 | | DEMETRIA BALLARD | 1408 N ROBINSON | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 78054 | | DEMETRIA BIRDSONG | 111YELLOW POPLAR LN | | | | HARVEST | AL | 35749 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78055 | | DEMETRIA BOOKARD | 1610 SHIRLEYDALE AVE | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 78056 | | DEMETRIA BROOM | 8691 WORMER | | | | DETROIT | MI | 48239 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 78057 | | DEMETRIA C CLAIBORNE | 1206 HILLOCK XING | | | | VIRGINIA | VA | 23455 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78058 | | DEMETRIA CARTER 24113190 | 617 SKYLAND AVE | | | | CHARLOTTE | NC | 28205 | USA | TRADE PAYABLE | | | | | $5.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78059 | | DEMETRIA COLEMAN | 246 WHITE BIRCH CT | | | | BRENTWOOD | CA | 94513 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 78060 | | DEMETRIA DASINGER | 3204 SPRING LAKE WAY | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 78061 | | DEMETRIA ERVIN | 805 PINE TERRACE DR | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 78062 | | DEMETRIA GERVIN | 7174 SKYLARK AVERNUE | | | | BATON ROUGE | LA | 70812 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78063 | | DEMETRIA HALL | 1601 HERMANS ST APT D-16 | | | | NASHVILLE | TN | 37208 | USA | TRADE PAYABLE | | | | | $24.90 | |
| 78064 | | DEMETRIA HARRIS | 14700 BRINGARD | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78065 | | DEMETRIA JIMMERSON | 524 JENSON RD  NONE | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 78066 | | DEMETRIA L LANE | 4540 QUARLES ST NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 78067 | | DEMETRIA LOVETT | 1425 N 18TH ST | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $103.10 | |
| 78068 | | DEMETRIA MAHONE | 538 HAMLIN | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $65.97 | |
| 78069 | | DEMETRIA MAYETTE | 301 E INGRAM CT | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 78070 | | DEMETRIA MITCHELL | 6259 BEES CREEK RD | | | | RIDGELAND | SC | 29936 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 78071 | | DEMETRIA NORTH | 106 MOCKERNUT DR | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 78072 | | DEMETRIA SMITH | 3970 NW 32ND TERRACE | | | | FT LAUDERDALE | FL | 33309 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 78073 | | DEMETRIA TATUM | 1803 GROVE ST | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 78074 | | DEMETRIC ARMSTRONG | ADD | | | | GAIN | FL | 32669 | USA | TRADE PAYABLE | | | | | $47.41 | |
| 78075 | | DEMETRIC DAVIS | 1626 INDIAN LAND DR | | | | NEWBERRY | SC | | USA | TRADE PAYABLE | | | | | $4.61 | |
| 78076 | | DEMETRIC I TAYLOR | 122 N WHITCOMBD AVE | | | | INDY | IN | 46224 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 78077 | | DEMETRICE BARRETT | 4393 CAPITAL AVE | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78078 | | DEMETRICE BUTLER | 1113 QUAIL MEADOW DR | | | | FAYETTVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78079 | | DEMETRICE HIGHT | 207 E HOFFMAN AVE | | | | SPOKANE | WA | 99207 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 78080 | | DEMETRICE HIGHT | 207 E HOFFMAN AVE | | | | SPOKANE | WA | 99207 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 78081 | | DEMETRICE JOHNSON | 5326 HULL ST RD | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $28.25 | |
| 78082 | | DEMETRICE JONES | 260 WOODOCOCK  RD | | | | HENRICO | NC | 27842 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 78083 | | DEMETRICE MINOR | 6524 NOTTINGHAM ST | | | | BATON ROUGE | LA | 70807 | USA | TRADE PAYABLE | | | | | $12.02 | |
| 78084 | | DEMETRICE PALMER | 83 SHANADOAH RD | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 78085 | | DEMETRICK MCKINZE | 3529 BANDERA RD | | | | FORT WORTH | TX | | USA | TRADE PAYABLE | | | | | $64.15 | |
| 78086 | | DEMETRICUS PATRICE | 732 WEBB DR NE | | | | LIVE OAK | FL | 32064 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 78087 | | DEMETRIE HARRIS | 2011 ARDEN AVE | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 78088 | | DEMETRIES LASHAY | 5521 RICKER ROAD | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $30.23 | |
| 78089 | | DEMETRIO ARIAS | 100 BRIARWOOD | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 78090 | | DEMETRIO GONZALEZ | 1640 RAYLENE PL | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $109.60 | |
| 78091 | | DEMETRIO JURADO HERNANDEZ | XX | | | | SAN FERNANDO | CA | 91343 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 78092 | | DEMETRIO LOPEZ-GARZA | H20 TRAILERVILLE CT | | | | ALLIANCE | NE | 69301 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 78093 | | DEMETRIO MARTINEZ JR | 704 NORTH CRYER | | | | WINTERS | TX | 79567 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 78094 | | DEMETRIO PACHECO | 600 REDWOOD CIR  NONE | | | | NORMAN | OK | 73071 | USA | TRADE PAYABLE | | | | | $162.60 | |
| 78095 | | DEMETRIOS MOSHURIS | 6512 COTTONWOOD DR | | | | ALEXANDRIA | VA | 22310 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 78096 | | DEMETRIOUS GREEN | 19127 WESTPHALIA ST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 78097 | | DEMETRIS DAVIS | 10529 W SNAKE RD | | | | DELMAR | DE | 19940 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78098 | | DEMETRIS DAVIS | 10529 W SNAKE RD | | | | DELMAR | DE | 19940 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78099 | | DEMETRIS JACKSON | 335 FRANKLIN AVE | | | | GRETNA | LA | 70053 | USA | TRADE PAYABLE | | | | | $11.02 | |
| 78100 | | DEMETRIS JONES | 35705 EAST ATLANTIC CIRCLE | | | | REHOBOTH BEACH | DE | 19968 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 78101 | | DEMETRIS LUCKEY | 3305 MARYLAND AVE | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78102 | | DEMETRIS WARFIELD | 212 AMBOS DRIVE | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $9.16 | |
| 78103 | | DEMETRIUS ADAMS | 1408 PETERS ST | | | | MONROE | MI | 48161 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 78104 | | DEMETRIUS ANDERSON | 1742 PRESERVATION PL | | | | STLOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $32.59 | |
| 78105 | | DEMETRIUS BENSON | 213 CRAFT ST | | | | PENSACOLA | FL | 32534 | USA | TRADE PAYABLE | | | | | $64.77 | |
| 78106 | | DEMETRIUS COLE | 25A GEORGIAN COVE | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $119.03 | |
| 78107 | | DEMETRIUS D CUNNINGHAM | 1101 HALLBROOK DR APT D6 | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 78108 | | DEMETRIUS EDWARDS | 1420 EVERGREEN WAY | | | | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 78109 | | DEMETRIUS GEIGER | XXX | | | | XXX | GA | 30126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78110 | | DEMETRIUS GLAUDE | 111 STATION DR | | | | OCEAN SPRINGS | MS | 39564 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 78111 | | DEMETRIUS HORSEY | 10324 WALLER RD | | | | LAUREL | DE | 19956 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 78112 | | DEMETRIUS L LAMBERT | 701 GRACE AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $25.81 | |
| 78113 | | DEMETRIUS MARTIN | 35646 MARTHERLANE | | | | LEIGHTON | AL | 35646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78114 | | DEMETRIUS MORTON | 2148 E ANN ST | | | | PHILA | PA | 19134 | USA | TRADE PAYABLE | | | | | $3.09 | |
| 78115 | | DEMETRIUS RICHARDSON | ADDRESS | | | | WASHINGTON | DC | 20009 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 78116 | | DEMETRIUS ROGER | 3412  WEBSTER  RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 78117 | | DEMETRIUS SIMPSON | 1294 E167TH | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 78118 | | DEMETRIUS TAYLOR | 15818 CHERRYLAWN ST | | | | DETROIT | MI | 48238 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 78119 | | DEMETRIUS W HAMILTON JR | 13600 ORLEANS ST | | | | DETROIT | MI | 48203 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 78120 | | DEMETRIUS WALKER | 538 W 3RD STREET | | | | SAN PEDRO | CA | 90731 | USA | TRADE PAYABLE | | | | | $28.33 | |
| 78121 | | DEMETRIUS WRIGHT | 4747 LAMBS ROAD APT 11G | | | | NORTH CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $30.20 | |
| 78122 | | DEMETRO PAMELA | 1530 15TH STREET NW | | | | CANTON | OH | 44703 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 78123 | | DEMETRIUS JATIKA | 31SOMEERSET DRIVE APT B | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 78124 | | DEMETRUS BARNES | 9514 S UNION AVE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 78125 | | DEMETRUS BATTS | 1911 OAK RIDGE DRIVE | | | | PORTLAND | TX | 78374 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 78126 | | DEMETRYE Y HARRIS | 3911 E GROVEWOOD WAY | | | | WMBG | VA | 23188 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78127 | | DEMETURIS HARSHEY | 105 JUNIPER LOOP CIRCLE | | | | OCALA | FL | 34480 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78128 | | DEMEYER STEVE | 155 N SPRING ST | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $94.54 | |
| 78129 | | DEMI BUENO | 66 CATALPA AVE | | | | PERTH AMBOY | NJ | 08861 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 78130 | | DEMI JUDY | 7RIDDLE HILL RD | | | | GRAFTON | NH | 03240 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 78131 | | DEMICE STEWART | 1310 FIRTHCTAPT 7 | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78132 | | DEMICHELE CATHERINE | 1920 COMO ST | | | | PORT CHARLOTTE | FL | 33948 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 78133 | | DEMICIA HANCOCK | 7420 E CHELSEA ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 78134 | | DEMICK SHEILA | 3574 TROUSERLEG RD | | | | WALLACE | WV | 26448 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78135 | | DEMILLE TERESA | 1143 STATE ST | | | | MARINETTE | WI | 54143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78136 | | DEMINT RAMONA | 406 N HWY | | | | PLATTSBURG | MO | 64477 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 78137 | | DEMIQUATASIA FLETCTHER | 724 SCHOOL LN | | | | FOLCROFT | PA | 19032 | USA | TRADE PAYABLE | | | | | $26.53 | |
| 78138 | | DEMIRDJIAN PAYLAK | 8863 W KATIE AVE  NONE | | | | LAS VEGAS | NV | 89147 | USA | TRADE PAYABLE | | | | | $17.43 | |
| 78139 | | DEMIS ELEXIS | 2728 SUMMERWOOD LN | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 78140 | | DEMISE AUDREY | 1769 NW 49 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $6.88 | |
| 78141 | | DEMISHA STARKS | 2630 LINCOLN AVE APT 13D | | | | EAST ST LOUIS | IL | 62204 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 78142 | | DEMISHIE GRIER | 3505 SOUTH DOWNS TRAIL | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $7.42 | |
| 78143 | | DEMITA GARRETT | 1239 SAINT PAUL | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $9.82 | |
| 78144 | | DEMITRA ALDERMAN | 120 12 EMAIL MADISON ST | | | | GIBSONBURG | OH | 43431 | USA | TRADE PAYABLE | | | | | $79.00 | |
| 78145 | | DEMITRA ALEXANDER | PO BOX 197774 | | | | LOUISVILLE | KY | 40259 | USA | TRADE PAYABLE | | | | | $15.10 | |
| 78146 | | DEMITRA ALEXANDER | PO BOX 197774 | | | | LOUISVILLE | KY | 40259 | USA | TRADE PAYABLE | | | | | $4.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78147 | | DEMITRA WALKER | 40946 CROSSBOW | | | | CANTON | MI | 48188 | USA | TRADE PAYABLE | | | | | $11.69 | |
| 78148 | | DEMITRI REED | 1801 OAK AVE | | | | LANSING | IL | 60438 | USA | TRADE PAYABLE | | | | | $51.18 | |
| 78149 | | DEMITRI REED | 1801 OAK AVE | | | | LANSING | IL | 60438 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 78150 | | DEMITRIA GRAVES | 1417 STAPLES ST NE APT 2 | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 78151 | | DEMITRIAS M TOMLINSON | 1453 NW 1 CT | | | | FLORIDA CITY | FL | 33034 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 78152 | | DEMITRIAS M TOMLINSON | 1453 NW 1 CT | | | | FLORIDA CITY | FL | 33034 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 78153 | | DEMITRIS ANTOINE | 530 SW 6 TER | | | | MIAMI | FL | 33030 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 78154 | | DEMITRUS GONZALEZ | 124  BROOK AVE | | | | BOSTON | MA | 02125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78155 | | DEMITRUS GONZALEZ | 124  BROOK AVE | | | | BOSTON | MA | 02125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78156 | | DEMITTA M COLLINS | 6343 S ROCKWELL ST | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 78157 | | DEMKO JAMES | 611 CHESTNUT ST | | | | COSHOCTON | OH | 43812 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 78158 | | DEMMERT LESLIE | P O BOC 1537 | | | | BROWNING | MT | 59417 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 78159 | | DEMMING MONIQUE | 907 5TH ST | | | | WPB | FL | 33401 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 78160 | | DEMMITH TAMMY | 2216 SHAWANO AVE | | | | GREEN BAY | WI | 54303 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 78161 | | DEMMITT LORETTA J | 103 BOLLINGER RD | | | | HENRYETTA | OK | 74437 | USA | TRADE PAYABLE | | | | | $15.34 | |
| 78162 | | DEMMMINGS MAKIA | 3544 BEELER AVE | | | | INDIANAPOLIS | IN | 46224 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 78163 | | DEMOCRAT & CHRONICLE TIMES UNI | | | | | | | | | | TRADE PAYABLE | | | | | $13,471.37 | |
| 78164 | | DEMOCRAT PUBLISHING COMPANY | P O BOX 586 | | | | CLINTON | MO | 64735 | USA | TRADE PAYABLE | | | | | $2,703.26 | |
| 78165 | | DEMOCRATIC PARTY OF ILLINOIS | BOX 518 | | | | SPRINGFIELD | IL | 62705 | USA | TRADE PAYABLE | | | | | $4,275.00 | |
| 78166 | | DEMOND ANDERSON | ADDRESS | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 78167 | | DEMOND WILSON | 213 EAST 3RD AVE | | | | ROSELLE | NJ | 07203 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 78168 | | DEMONES NICOLE | 7303 CENTRAL AVE APT A | | | | LEMON GROVE | CA | 91945 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 78169 | | DEMONNIN JULIE | 7324 E 10TH AVE | | | | SPOKANE | WA | 99212 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 78170 | | DEMONTE DAVIDA | 23 LAKERIDGE DR | | | | MATAWAN | NJ | 07747 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 78171 | | DEMONTIGNY LORRAINE | 12745 E 144TH AVE | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 78172 | | DEMONTNEY NATALIE J | 175 BOX ELDER ST | | | | BOX ELDER | MT | 59521 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78173 | | DEMONTING NATALIE | PO BOX 190 | | | | BOX ELDER | MT | 59521 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 78174 | | DEMORE TRAYSA | 6301 LAWN AVE | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78175 | | DEMORE TRAYSA V | 6301 LAWN AVE | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78176 | | DEMOREST COREY | 1418 MCCONNELL AVE | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $6.06 | |
| 78177 | | DEMOSS AREJA | 684 SOUTH 26 ST | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $4.35 | |
| 78178 | | DEMOTTO JO A | 84960 A LANA ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $157.54 | |
| 78179 | | DEMOURA CAROLINA | 683 GRAND COULEE AVE  2 | | | | SUNNYVALE | CA | 94087 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 78180 | | DEMPEWOLF PORTABLE STORAGE INC | 2101 N UNION | | | | PONCA CITY | OK | 74601 | USA | TRADE PAYABLE | | | | | $227.34 | |
| 78181 | | DEMPEWOLF PORTABLE STORAGE INC | 2101 N UNION | | | | PONCA CITY | OK | 74601 | USA | TRADE PAYABLE | | | | | $959.36 | |
| 78182 | | DEMPICH ANNA | 409 26TH ST | | | | VIRGINIA BEACH | VA | 23451 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 78183 | | DEMPS CRAIG | 200 CARMEN AVE | | | | JACKSONVILLE | NC | 28547 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78184 | | DEMPS FELICA | 60 HERITAGE POINTE DR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78185 | | DEMPS GWAN | 6205 SW 10TH PLACE | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $10.40 | |
| 78186 | | DEMPS KIMBERLY R | 800 ANGELA CT | | | | VA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78187 | | DEMPS LATOSHA M | 4226 OTHELLO LANE APT 101 | | | | FORT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 78188 | | DEMPS VANESSIA | 200 COMMON AVE APT1800 | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78189 | | DEMPSEY DALE | 7757 USA DRIVE EAST | | | | JACKSONVILLE | FL | 32217 | USA | TRADE PAYABLE | | | | | $10.66 | |
| 78190 | | DEMPSEY ENTERPRISES INC | P O BOX 0021 | | | | BATTLEBORO | VT | 05302 | USA | TRADE PAYABLE | | | | | $730.82 | |
| 78191 | | DEMPSEY JACQUELINE | 4434 N 39TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 78192 | | DEMPSEY JENNIFER | 9917 GOOD LUCK RD APT 204 | | | | SEABROOK | MD | 20706 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 78193 | | DEMPSEY KATHY | AAAAA | | | | OAKTOWN | SC | 29916 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78194 | | DEMPSEY KERRI | 9 RIVERABAK | | | | WAYMOUTH | MA | 02190 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78195 | | DEMPSEY LATASHIA | ENTER ADRESS HERE | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $48.41 | |
| 78196 | | DEMPSEY LATOSHA | 303 GOODWILL DR UNIT B | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $6.12 | |
| 78197 | | DEMPSEY RAMONA A | 4530 WINNERS CIR | | | | BATAVIA | OH | 45103 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 78198 | | DEMPSON NICOLE | XX | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $22.78 | |
| 78199 | | DEMPSTER ANDREW | P O BOX 24784 | | | | PHILA | PA | 19111 | USA | TRADE PAYABLE | | | | | $44.71 | |
| 78200 | | DEMPSTER MELANIE | 1766 RIDGEFIELD AVE | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78201 | | DEMPSY ALUNA | 306 DAFFODIL LANE | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78202 | | DEMPSY SAMANTHA | NONE | | | | NONE | WV | 25801 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 78203 | | DEMRA A CASTON | 3444 HAVERHILL ST | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 78204 | | DEMRA CRAFT | 1314 TOURO ST | | | | NEW ORLEANS | LA | 70116 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 78205 | | DEMSHOCK JHON | 107 LAMPLIGHTTRRDALTAM | | | | ALTAMONTE SPG | FL | 32714 | USA | TRADE PAYABLE | | | | | $27.06 | |
| 78206 | | DEMUCHEST DOSHIA | 200 BRIDGEWAY DRIVE APT 145 | | | | LAFAYETTE | LA | 70506 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 78207 | | DEMUNOZ SONNIA | 505 N 7TH ST FL 2 | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 78208 | | DEMURRY JAMIE | 681 REINDEER CIRCLE | | | | MIDWAY PARK | NC | 28544 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 78209 | | DEMUS VIKKI | 846 GARFIELD AVE | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78210 | | DENA BAKER | ENTER STREET ADDRESS | | | | ENTER CITY | GA | 30213 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 78211 | | DENA BERTERA | 5527 GARVIN AVE | | | | RICHMOND | CA | 94808 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 78212 | | DENA BYRD | 1101 SCAMMON CREEK | | | | CENTRALIA | WA | 98531 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 78213 | | DENA CLIFFORD | 1527 HARRODSBURG RD | | | | LAWERANGEBURG | KY | 40342 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 78214 | | DENA COMBS | 3244 TWIN HILL ST NW | | | | UNIONTOWN | OH | 44685 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 78215 | | DENA JOHNSON | 110 N ORANGE ST | | | | PORT JERVIS | NY | 12771 | USA | TRADE PAYABLE | | | | | $14.93 | |
| 78216 | | DENA KING | 2412 WALNUT STREET | | | | AMARILLO | TX | 79107 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 78217 | | DENA M SIMS | 19 W BROADWAY ST | | | | LARKSVILLE | PA | 18651 | USA | TRADE PAYABLE | | | | | $10.77 | |
| 78218 | | DENA MONTOYA | 939 S SWEETWATER DR | | | | PUEBLO WEST | CO | 81007 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78219 | | DENA ROMERO | 4214 COLUMBIA AVE | | | | RIVERSIDE | CA | 92501 | USA | TRADE PAYABLE | | | | | $155.77 | |
| 78220 | | DENA SABBAGH | 627 CLUB DR | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $481.66 | |
| 78221 | | DENA WILSON | 928 BUCK DRIVE | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78222 | | DENA YOEUN | 520 SUNSET AVE | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $3.23 | |
| 78223 | | DENANIA GALLOWAY | 4320 CARROLL DR W | | | | NEW YORK CITY | NY | 10007 | USA | TRADE PAYABLE | | | | | $25.85 | |
| 78224 | | DENARDO BARBARA E | 2501 GOLDEN RAIN RD | | | | WALNUT CREEK | CA | 94595 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 78225 | | DENARDO BRITTANY | 8775 GREENRIDGE AVE | | | | HENDERSON | NV | 89178 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 78226 | | DENARO CONCETTA | 9609 E LIGHT DR | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78227 | | DENAULT SUE | 94 BLOOMFIELD STREET | | | | SPRINGFIELD | MA | 01108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78228 | | DENAY FLEMING L | 913 FORT ST APT 204 | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $15.62 | |
| 78229 | | DENAY R LOFTIN | 6504 WOODHAVEN DR APT 1 | | | | WATERFORD | MI | 48327 | USA | TRADE PAYABLE | | | | | $196.18 | |
| 78230 | | DENCKER AMBER | 16401 CHIPPEWA RD | | | | APPLE VALLEY | CA | 92307 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 78231 | | DENDI SEIDA | 7401NEW HAMPSHIRE AVE | | | | TAKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $204.03 | |
| 78232 | | DENDLER JANE ANN | 50 W WASHINGTON ST 801 | | | | CHICAGO | IL | 60602 | USA | PENDING LITIGATION | | X | | X | UNDETERMINED | |
| 78233 | | DENDY EMELDA | 2 CURRENT DR | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 78234 | | DENDY LISA | 50132 SOUTH HARMONY RD | | | | AMORY | MS | 38821 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78235 | | DENE LEWIS | 128 HAGODRON MILLS ROAD | | | | BROAD ALBIN | NY | 12078 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 78236 | | DENEAL CHARESE M | 2527 EWING AVE APT 421 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 78237 | | DENEAL FISHER | 106 JEWEL CT | | | | ANNAPOLIS | MD | 21638 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 78238 | | DENEAN CUNNINGHAM | PO BOX 506 | | | | LUMBERPORT | WV | 26386 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 78239 | | DENEAN JACKSON | 1234 FELLOWS | | | | SO BEND | IN | 46601 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 78240 | | DENEAN MS | 6123 FAIRCREST COURT | | | | CINCINNATI | OH | 45224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 78241 | | DENECE WILLIS | 2536 BURLWOOD DR | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 78242 | | DENEE DELLINGER | 55775 FILBERT RD | | | | MISHAWAKA | IN | 46545 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 78243 | | DENEE ROMO | 1907 FAIRMONT BLVD | | | | RIVERSIDE | CA | 92407 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 78244 | | DENEE ROMO | 1907 FAIRMONT BLVD | | | | RIVERSIDE | CA | 92407 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 78245 | | DENEEN BRANCH | 3408 WODDRING AVE | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 78246 | | DENEEN CORNIN | 153 ALBERT LANE | | | | POINT-ALA-HACHE | LA | 70082 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 78247 | | DENEEN COX | 7151 HAYWARD DRIVE | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78248 | | DENEEN DAVIS | 1425 W 73RD PL | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $98.21 | |
| 78249 | | DENEEN JOHNSON | 9728 PARKWAY DR | | | | RALEIGH | IN | 46322 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 78250 | | DENEEN MACKBEE | 823 JOSEPH AVE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $2.03 | |
| 78251 | | DENEEN R HILL | 802 XENIA ST SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $14.39 | |
| 78252 | | DENEEN RAMIREZ | XXX | | | | SN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 78253 | | DENEEN STEWARD | 925 E PINEY BRANCH DRIVE | | | | VIRGINIA BEACH | VA | 23451 | USA | TRADE PAYABLE | | | | | $64.32 | |
| 78254 | | DENEEN WHITE | AUTUM WOOD CRT | | | | PRAIRIEVILLE | LA | 70769 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 78255 | | DENEESHA VICTOR | PO BOX 71 | | | | NAGEEZI | NM | 87037 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 78256 | | DENEGALL LATIEL A | 5317 W ST KATERI DR | | | | LAVEEN | AZ | 85339 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 78257 | | DENEISHA A SMITH | 121-P ESTATE WHIM | | | | FSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78258 | | DENEISHA BRUCE | 216 NW 9TH AVE | | | | HOLLYWOOD | FL | 33021 | USA | TRADE PAYABLE | | | | | $21.76 | |
| 78259 | | DENEISHA SAUNDERS | 10000 | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $45.24 | |
| 78260 | | DENEISHA WILLIAMS | 2609 CHESTERFIELD COURT | | | | CINCINNATI | OH | 45239 | USA | TRADE PAYABLE | | | | | $22.98 | |
| 78261 | | DENEKA GARDEER-BEY | 9 CROYDON RD | | | | AMITYVILLE | NY | 11701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78262 | | DENEL SANTALUCIA | 179 ASH STREET1 | | | | WALTHAM | MA | 02453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78263 | | DENEL SIMS | 136 LALONDE AVE | | | | ADDISON | IL | 60101 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 78264 | | DENEQUA TALLEY | 2322 LONDIN CT | | | | ST PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $34.43 | |
| 78265 | | DENEQUA TALLEY | 2322 LONDIN CT | | | | ST PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $28.35 | |
| 78266 | | DENESE CARANAY | 394 EGE AVENUE | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $29.04 | |
| 78267 | | DENESE REED | 15 GROBER HILL ROAD | | | | BURTON | SC | 29906 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 78268 | | DENESHA WALTERS | 1218 VINCENT | | | | FLINT | MI | 48532 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 78269 | | DENESHIA FLETCHER-JAMES | 1320 W SPRING STREET | | | | LONG BEACH | CA | 90810 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 78270 | | DENESHIA HALL | 320 PENNSYLVANIA AVE APT 1 | | | | LANSING | MI | 48912 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 78271 | | DENESHIA HINES | 2811 N SUMMITY | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 78272 | | DENESIA CRAFT | 327 S NUGENT ST | | | | LA PORTE | TX | 77571 | USA | TRADE PAYABLE | | | | | $12.55 | |
| 78273 | | DENESSA BILTON | 15809 NICKEL DR | | | | PHILLIPSBURG | MO | 65722 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 78274 | | DENETCHEE CHARLOTTE | PO BOX 4836 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 78275 | | DENETRA MIFFLIN | PO BOX75 | | | | FREDERICA | DE | 19946 | USA | TRADE PAYABLE | | | | | $15.69 | |
| 78276 | | DENETREAL N CARTER | 5616 SULFER SPRINGS | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $31.69 | |
| 78277 | | DENETRESS GRAHAM | 4309 GROVE AVE APT G | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 78278 | | DENETRUS SARTER | 1219 EAST 83RD ST | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 78279 | | DENETTA PETERS | XXX | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 78280 | | DENETTE HILTON | 6301 LAW ST | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 78281 | | DENETTE ZANINOVICH | 7568 N MILLBROOK AVE | | | | FRESNO | CA | 93720 | USA | TRADE PAYABLE | | | | | $1,080.03 | |
| 78282 | | DENG SHENGLING | 1415 N COUNTRY CLUB DR | | | | MESA | AZ | 85201 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 78283 | | DENG THONGBIA | 429 S PILLGRAM 4 | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 78284 | | DENHAA PENTREZ | 115 EAST BAPTIST RD 58 | | | | EATONTON | GA | 31024 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 78285 | | DENHAM DARLA | 10475 N HWY 1247 | | | | SLAUGHTERS | KY | 42456 | USA | TRADE PAYABLE | | | | | $28.96 | |
| 78286 | | DENHAM KARLA | 2514 10TH ST | | | | SLIDELL | LA | 70458 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 78287 | | DENHAM KARLA | 2514 10TH ST | | | | SLIDELL | LA | 70458 | USA | TRADE PAYABLE | | | | | $48.11 | |
| 78288 | | DENHOLM ANGELA | 1524 SUGARLOOF DR | | | | PITTSBURGH | PA | 15239 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 78289 | | DENI THOMAS | 12871 CLIMBING IVY DR | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78290 | | DENIA JONES | 4332 PACIFIC CREST | | | | LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78291 | | DENIA LUNA | 2326 SPINNAKER ST | | | | SANTA ANA | CA | 92706 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 78292 | | DENICE A JAMES | 1527 FILLMORE AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78293 | | DENICE ARDITTO | 18141 AMERICAN BEAUTY DR | | | | CANYON COUNTR | CA | 91387 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 78294 | | DENICE DANIELS | 119 PALO VERDE | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 78295 | | DENICE DAVIS | 1710 MEADOWOOD DR | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 78296 | | DENICE FITZHUGH | 5404 LARGO CIR | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $32.28 | |
| 78297 | | DENICE FULLER | 702 17TH SOUTH | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78298 | | DENICE GARCIA | 14330 BONANZA A2 | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 78299 | | DENICE GARCIA | 14330 BONANZA A2 | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $10.16 | |
| 78300 | | DENICE KELLEHER | 43 SAMS MOBILE CT | | | | HAZLET | NJ | 07730 | USA | TRADE PAYABLE | | | | | $74.79 | |
| 78301 | | DENICE L MEYER | 461 127TH NW LN | | | | MINNEAPOLIS | MN | 55448 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 78302 | | DENICE MARCH | 11055 SW 168TH TER | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 78303 | | DENICE MEAD | 608 YUMA | | | | MANHATTAN | KS | 66060 | USA | TRADE PAYABLE | | | | | $48.82 | |
| 78304 | | DENICE MELCHOR | 1316 S MEADOW | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 78305 | | DENICE | 9208 MEMORIAL | | | | DETROIT | MI | 48204 | USA | TRADE PAYABLE | | | | | $9.82 | |
| 78306 | | DENICE STANLEY | 9208 MEMORIAL | | | | DETROIT | MI | 48204 | USA | TRADE PAYABLE | | | | | $36.38 | |
| 78307 | | DENICE WM NAMEN | 3174 JULINGTON CREEK RD | | | | JACKSONVILLE | FL | 32223 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 78308 | | DENICIA ETIENNE | 2041 PALM STRADE | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78309 | | DENICIA RHODES | 2030 E 24TH TERR | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78310 | | DENIDE FULTON | 1061 CE RD | | | | MANNING | SC | 29102 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 78311 | | DENIE M JOHNSON | 10508 E 42ND ST APTF | | | | KANSAS CITY | MO | 64133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78312 | | DENIE MCDOWNEY | 603 GREENBRIAR LN | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 78313 | | DENIECE MAPP | 30214 SEASIDE RD | | | | MELFA | VA | 23410 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 78314 | | DENIESE SIMONELLI | 244 OVERBROOKE | | | | OAKHURST | NJ | 07755 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 78315 | | DENILA JOY | 88 NEW BRUNSWICL AV | | | | PERTH AMBOY | NJ | 08861 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 78316 | | DENILA KEITH | 88 NEW BRUNSWICK AVE | | | | HOPELAWN | NJ | 08861 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 78317 | | DENILA LESLEY | 445 STEADMAN PL | | | | PERTH AMBOY | NJ | 08861 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 78318 | | DENILA LESLEY | 445 STEADMAN PL | | | | PERTH AMBOY | NJ | 08861 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 78319 | | DENINA BROCK | OOOO | | | | OOOO | IL | 60484 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 78320 | | DENINE DUARTE | 4511 FIG LANE | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $35.16 | |
| 78321 | | DENIS ABLES | 3810 SECOND AVE | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 78322 | | DENIS EARLEY | 1980 ESPERANZA DR | | | | CONCORD | CA | 94519 | USA | TRADE PAYABLE | | | | | $31.34 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78323 | | DENIS GONZALES | 4515 N CARLIN SPRING | | | | ARLINGTON | VA | 22203 | USA | TRADE PAYABLE | | | | | $111.29 | |
| 78324 | | DENIS GRISELLE | CALLE ALDEA 1354 | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $169.85 | |
| 78325 | | DENIS JC | 46603 KONKLIN RD | | | | COARSEGOLD | CA | 93614 | USA | TRADE PAYABLE | | | | | $193.24 | |
| 78326 | | DENIS KIMBERLY | 9415 FIRST VIEW UNIT 6 | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 78327 | | DENIS LEE | 5391 CAPE HENRY AVE | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $13.20 | |
| 78328 | | DENIS LUZ M | CALLE 78 92 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $122.84 | |
| 78329 | | DENIS ORTIZ | 3846 BROOKSIDE BLVD | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78330 | | DENIS PATEL | 1079 NORTH BEALE RD | | | | MARYSVILLE | CA | 95901 | USA | TRADE PAYABLE | | | | | $879.63 | |
| 78331 | | DENIS PHILIPS | 14908 EARL GREY LN | | | | PFLUGERVILLE | TX | 78660 | USA | TRADE PAYABLE | | | | | $10.94 | |
| 78332 | | DENIS PINEIRO | URVILLA DEL REY 1RA SECC EDIMBURG | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78333 | | DENIS PLAZA | TERRAZAS DEL CIELO APTO 1 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 78334 | | DENIS TORO | BOX 1730 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78335 | | DENIS VOSSEN | 295 ELY ST NE | | | | MINNEAPOLIS | MN | 55432 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 78336 | | DENIS WILLIAMS | CARR 116 KM 004 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 78337 | | DENIS ZEPEDA | 1852 CAMINO DE LA PLAZA | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 78338 | | DENISE A ARCHIBEQUE | 2811 LA VEGA DR SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 78339 | | DENISE A BEGAY | 610 E 30TH 16 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 78340 | | DENISE A BRUE | 12570 PORTLAND AVE | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 78341 | | DENISE A GOGGINS | 13610 GLENWOOD ST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 78342 | | DENISE A HAGEL | 2613 2ND AVE E | | | | SAINT PAUL | MN | 55109 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 78343 | | DENISE A HILL | 4013 EAST 131ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78344 | | DENISE A WALKER | 6496 DUQUESNE PL | | | | VIRGINIA BEAC | VA | 23464 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 78345 | | DENISE ADKINS | 610 W STATE ST 4 | | | | MARSHALLTOWN | IA | 50158 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 78346 | | DENISE AGENT | 204 BARBARA AVENUE | | | | STONEWALL | MS | 39363 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 78347 | | DENISE ALCARAZ | 224 BOWEAN ST | | | | LOVELOCK | NV | 89419 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 78348 | | DENISE ALEXANDER | PO 5407 | | | | PEORIA | IL | 61601 | USA | TRADE PAYABLE | | | | | $143.80 | |
| 78349 | | DENISE ALLEN | 1422 LILLIAN DR | | | | FLINT | MI | 48505 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 78350 | | DENISE ALLMOND | 1 PLAZA SOUTH ST PMB 126 | | | | TAHLEQUAH | OK | 74464 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 78351 | | DENISE ALVES | 87 BEAMIS AVE | | | | CUMBERLAND | RI | 02864 | USA | TRADE PAYABLE | | | | | $191.24 | |
| 78352 | | DENISE ARNOLD | 2909 COLUMBIA RD 30 | | | | MAGNOLIA | AR | 71753 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 78353 | | DENISE ASHLIN | 3939 OAK VILLA CIRCLE | | | | CARMICHAEL | CA | 95608 | USA | TRADE PAYABLE | | | | | $26.37 | |
| 78354 | | DENISE BANKS | PO BOX 2220 | | | | GLEN BURNIE | MD | | USA | TRADE PAYABLE | | | | | $0.78 | |
| 78355 | | DENISE BARRETT | 15344 FOUNDERS LANE | | | | APPLE VALLEY | MN | 55124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78356 | | DENISE BARRON | 3508 SE 109TH AVE | | | | VANCOUVER | WA | 98682 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 78357 | | DENISE BARROW | 3913 SUSSEX DR | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $19.09 | |
| 78358 | | DENISE BARTHOLOMAY | 307 ASHTOWN DRIVE | | | | LEHIGHTON | PA | 18235 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 78359 | | DENISE BASS | 23580 E ALAMO PLACE APT A | | | | AURORA | CO | 80016 | USA | TRADE PAYABLE | | | | | $153.93 | |
| 78360 | | DENISE BATCHER | 263 WYOMING ST EAST | | | | ST PAUL | MN | 55107 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 78361 | | DENISE BELL | 8240 S EMERALD | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $7.51 | |
| 78362 | | DENISE BELL | 8240 S EMERALD | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $6.51 | |
| 78363 | | DENISE BELL | 8240 S EMERALD | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $8.11 | |
| 78364 | | DENISE BENJAMIN | 2984 HOXIE GORGE RD | | | | MARATHON | NY | 13803 | USA | TRADE PAYABLE | | | | | $14.86 | |
| 78365 | | DENISE BEST | 2450E 32ND STREET | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 78366 | | DENISE BHAGWANDEEN | 153 AUSTIN RUN CT | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 78367 | | DENISE BIERLEN | PO BOX 234 | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 78368 | | DENISE BILL | 700 HEATHER RIDGE DR | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 78369 | | DENISE BOSTIC | 311 WOOD ST | | | | PIQUA | OH | 45356 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 78370 | | DENISE BOYD | 424MAGNOLIA | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78371 | | DENISE BREEDEN | 553 GOVERNER SOAK RD | | | | WILKESBORO | NC | 28697 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78372 | | DENISE BROWN | 2834 CUNNINGTON LN | | | | KETTERING | OH | 45420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78373 | | DENISE BROWN | 2834 CUNNINGTON LN | | | | KETTERING | OH | 45420 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 78374 | | DENISE BROWN | 2834 CUNNINGTON LN | | | | KETTERING | OH | 45420 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 78375 | | DENISE BROWN | 2834 CUNNINGTON LN | | | | KETTERING | OH | 45420 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 78376 | | DENISE BROWN | 2834 CUNNINGTON LN | | | | KETTERING | OH | 45420 | USA | TRADE PAYABLE | | | | | $4.21 | |
| 78377 | | DENISE BROWN | 2834 CUNNINGTON LN | | | | KETTERING | OH | 45420 | USA | TRADE PAYABLE | | | | | $206.60 | |
| 78378 | | DENISE BUCHANAN | 138 WATER STREET | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $45.77 | |
| 78379 | | DENISE BUCHANAN | 138 WATER STREET | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 78380 | | DENISE BULGARINO | 3650 W CROWN AVE | | | | PHILADELPHIA | PA | 19114 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 78381 | | DENISE BURGESS | 30 HEITTI CT | | | | TOMS RIVER | NJ | 08757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78382 | | DENISE BURNAHAM | 530 EAST TRINITY LANE | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 78383 | | DENISE BURTON | 8317 MINDALE CIR APT C | | | | WINDSOR MILL | MD | 21244 | USA | TRADE PAYABLE | | | | | $37.14 | |
| 78384 | | DENISE BUSBEE | 1715 MCARTHUR AVE APT 12 | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78385 | | DENISE CAMPBELL | 1716 EMPRESS DR | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $7.17 | |
| 78386 | | DENISE CANTERBRY | 1824 SPRUCE DR | | | | COL | OH | 43217 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 78387 | | DENISE CARLA | 8004 E 68 TER | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 78388 | | DENISE CARTER | 606 PACIFIC AVE | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 78389 | | DENISE CASEY | 183 FLEET ST | | | | VALLEJO | CA | 94591 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 78390 | | DENISE CASHNER | 1495 BALHAN DR APT 207 | | | | CONCORD | CA | 94521 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 78391 | | DENISE CASTRO | 2200 FAYE LANE | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 78392 | | DENISE CASWELL | CHRISTOPHER CAMPBELL | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 78393 | | DENISE CAUTHEN | 33 BRANCH BROOK PL | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78394 | | DENISE CHALUPKA | 268 HOLLY GLEN | | | | MONROE | MI | 48161 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 78395 | | DENISE CHELS BROWN | 2934 CUNNINGTON LN | | | | KETTERING | OH | 45420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78396 | | DENISE CHILDERS | 7508 BRIGHTSIDE AVE | | | | BALTIMORE | MD | 21237 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 78397 | | DENISE CHILDERS | 7508 BRIGHTSIDE AVE | | | | BALTIMORE | MD | 21237 | USA | TRADE PAYABLE | | | | | $105.29 | |
| 78398 | | DENISE CHRISTINE R | P O BOX 576 | | | | KAPAA | HI | 96746 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 78399 | | DENISE CLARK | 128 NORTH FOURTH STREET | | | | PLEASANTVILLE | NJ | 08232 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 78400 | | DENISE CLARK | 128 NORTH FOURTH STREET | | | | PLEASANTVILLE | NJ | 08232 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 78401 | | DENISE CLAUDIO | 2940 31ST ST | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $64.11 | |
| 78402 | | DENISE CLOUD | 38820 COBBLESTONE CR | | | | MURRIETA | CA | 92562 | USA | TRADE PAYABLE | | | | | $9.16 | |
| 78403 | | DENISE COBOS | 212 W YESO | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 78404 | | DENISE COLE | 4173 E 86TH ST | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $15.11 | |
| 78405 | | DENISE COLE | 4173 E 86TH ST | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $16.30 | |
| 78406 | | DENISE COLE | 4173 E 86TH ST | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $27.89 | |
| 78407 | | DENISE COOPER | 2120 W CHATEAU AVE | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 78408 | | DENISE CORDEIRO | 54 GUILFORD DR | | | | WARWICK | RI | 02886 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 78409 | | DENISE COSTELLO | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MA | 02324 | USA | TRADE PAYABLE | | | | | $88.00 | |
| 78410 | | DENISE COUNTERMAN | 3313 DIVISION ST | | | | EASTON | PA | 18045 | USA | TRADE PAYABLE | | | | | $4.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78411 | | DENISE COUVERTIER | 41 B BULVD | | | | ELMWOOD PARK | NJ | 07407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78412 | | DENISE CRANATA | 808 CEDAR LANE | | | | NORRISTOWN | PA | 19401 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 78413 | | DENISE CUEVAS | 21607 JUAN ST | | | | HAWAIIAN GDNS | CA | 90716 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 78414 | | DENISE CUEVAS | 21607 JUAN ST | | | | HAWAIIAN GDNS | CA | 90716 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 78415 | | DENISE CUNNINGHAM | 4601 DRUMMOND BLVD SE | | | | GRAND RAPIDS | MI | 49508 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 78416 | | DENISE CYNTHIA | 12805 NIGHTGALE DR | | | | CHESTER | VA | 23836 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78417 | | DENISE DAVIS | 494 NEVADA AVE | | | | PONTIAC | MI | 48340 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 78418 | | DENISE DAVIS | 494 NEVADA AVE | | | | PONTIAC | MI | 48340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78419 | | DENISE DAVIS | 494 NEVADA AVE | | | | PONTIAC | MI | 48340 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 78420 | | DENISE DAVIS | 494 NEVADA AVE | | | | PONTIAC | MI | 48340 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 78421 | | DENISE DAVIS | 494 NEVADA AVE | | | | PONTIAC | MI | 48340 | USA | TRADE PAYABLE | | | | | $10.27 | |
| 78422 | | DENISE DAVIS | 494 NEVADA AVE | | | | PONTIAC | MI | 48340 | USA | TRADE PAYABLE | | | | | $7.08 | |
| 78423 | | DENISE DICKSON | 4730 BROWNWOOD RD | | | | RUTLEDGE | GA | 30663 | USA | TRADE PAYABLE | | | | | $185.10 | |
| 78424 | | DENISE DOWNING | 903 TAYLOR ST NE | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 78425 | | DENISE DUCKET | 1234 LA APT 2 | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 78426 | | DENISE DUGAN | XXX  XXX XXX | | | | XXX  XXX XXX | MD | 19734 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 78427 | | DENISE DUKES | 9810 FOX RUN DR | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 78428 | | DENISE DUNCAN | 10000 | | | | OMAHA | NE | 68112 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 78429 | | DENISE E BELL | 44 GREATSTONE DR | | | | MERRIMACK | NH | 03054 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 78430 | | DENISE E DURAN | 13 ROAD 5173 | | | | BLOOMDFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 78431 | | DENISE EAKINS | 3134 W WAYLAND DR | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 78432 | | DENISE EDWARDS | 1674 INDEPENDENCE CT | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 78433 | | DENISE ELIAS | 684 HARRISON STREET | | | | RAHWAY | NJ | 07065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78434 | | DENISE ELLIS | 4466 PARMALEE GULCH RD | | | | INDIAN HILLS | CO | 80454 | USA | TRADE PAYABLE | | | | | $20.16 | |
| 78435 | | DENISE EPPS | 409 CLOVER ST | | | | ABERDEEN | MD | 21001 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 78436 | | DENISE FELTES | 347 SUTTON CT | | | | SUGAR GROVE | IL | 60554 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 78437 | | DENISE FENN | 46832 CREEKSIDE BLVD | | | | MACOMB | MI | 48044 | USA | TRADE PAYABLE | | | | | $8.40 | |
| 78438 | | DENISE FISHER | 235 SHADY GROVE WALK | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 78439 | | DENISE FITZGERALD | 31 CLINTON ST  3 | | | | NEWARK | NJ | 07102 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 78440 | | DENISE FOSS | 517 E 3RD ST | | | | LITCHFIELD | MN | 55355 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 78441 | | DENISE FOSSITT | 85 HILLENDALE ST | | | | ROCHESTER | NY | 14619 | USA | TRADE PAYABLE | | | | | $13.18 | |
| 78442 | | DENISE FOSSITT | 85 HILLENDALE ST | | | | ROCHESTER | NY | 14619 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 78443 | | DENISE FRANK | 10515 WOODDNVILLE DR 36 | | | | BOTHELL | WA | 98011 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 78444 | | DENISE FRANKLIN | 1410 W FOOTHILL | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 78445 | | DENISE FULLER | 537 OWEN ST | | | | DETROIT | MI | 48202 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 78446 | | DENISE FULTON | 137 HOOD AVE | | | | SYRACUSE | NY | 13208 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 78447 | | DENISE GALLEMORE | 36 HEATH LN | | | | WILLINGBORO | NJ | 08046 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 78448 | | DENISE GARCIA | 540 EAST MAIN ST | | | | NEW BRITAIN | CT | 06051 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 78449 | | DENISE GARDNER | 1683 ARROWHEAD AVE | | | | S LAKE TAHOE | CA | 96155 | USA | TRADE PAYABLE | | | | | $1,374.90 | |
| 78450 | | DENISE GARDNER JONES | 11924 SOUTH HARVARD AVE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 78451 | | DENISE GATLING | 27729 COUNTISS LANE | | | | MECHANICSVILLE | MD | 20659 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 78452 | | DENISE GENGO | 727 BELMORE AVE | | | | ISLIP TERRACE | NY | 11752 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 78453 | | DENISE GENSEL | 26 MAGGIES PT | | | | DALLAS | GA | 30132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78454 | | DENISE GILES | 250 FULTON | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78455 | | DENISE GILLARD | 109 RAMBLEWOOD DRIVE | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78456 | | DENISE GILLARD | 109 RAMBLEWOOD DRIVE | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 78457 | | DENISE GONZALES | 2321 KNOWLES | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 78458 | | DENISE GONZALEZ | 3524 HULL AVE | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 78459 | | DENISE GONZALEZ | 3524 HULL AVE | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 78460 | | DENISE GOODEN | 2301 BELLFIELD AVE | | | | CLEVELAND | OH | 44106 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 78461 | | DENISE GRANT-DOWNER | 221 NE 16 AVE | | | | BOYNTON BEACH | FL | 33436 | USA | TRADE PAYABLE | | | | | $96.57 | |
| 78462 | | DENISE GUOVANGEN | 11727 370TH ST SW | | | | FERTILE | MN | 56540 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 78463 | | DENISE GWIN | 5400 NW 84TH TER 132 | | | | KANSAS CITY | MO | 64164 | USA | TRADE PAYABLE | | | | | $50.05 | |
| 78464 | | DENISE HAFLICH | 1124 LAKEWOOD AVE | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 78465 | | DENISE HAGEN | 226 VIKING PL | | | | ALEXANDRIA | MN | 56308 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 78466 | | DENISE HARDY | 899 KRISTIN LANE | | | | HEMET | CA | 92545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78467 | | DENISE HARMON | 910 LLOYD ST | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 78468 | | DENISE HARRIS | 1471 W 5TH ST | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78469 | | DENISE HARRIS | 1471 W 5TH ST | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78470 | | DENISE HARRIS | 1471 W 5TH ST | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 78471 | | DENISE HARVY | 3711 SOUTH INDIANAPOLIS AVENUE | | | | TULSA | OK | 74135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78472 | | DENISE HATCH | 449 SHERMAN RD APT B | | | | WHEELERSBURG | OH | 45694 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 78473 | | DENISE HAYES | 3515 LYNHAVEN DR APT 1D | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78474 | | DENISE HENDREN | 1911 S 9TH | | | | TUCUMCARI | NM | 88401 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 78475 | | DENISE HICKS | 2110 MINK LANE | | | | LONG POND | PA | 18334 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 78476 | | DENISE HICKS | 2110 MINK LANE | | | | LONG POND | PA | 18334 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 78477 | | DENISE HILL | 9 DEER STREET | | | | WYANDANCH | NY | 11798 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 78478 | | DENISE HILL | 9 DEER STREET | | | | WYANDANCH | NY | 11798 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 78479 | | DENISE HINOJO | 1408 SEMINOLE VALLEY DR | | | | ALAMO | TX | 78516 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 78480 | | DENISE HOPSON | 1600 EVERGREEN WAY APT 20 | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 78481 | | DENISE HOWARD | 2956 CADDIEFIELD | | | | ST  LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 78482 | | DENISE HOWARD | 2956 CADDIEFIELD | | | | ST  LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78483 | | DENISE HUMPHRIES | 1400 ELCID ST NW | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $15.17 | |
| 78484 | | DENISE HURKES | 6865 N DARIEN ST APT 1 | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 78485 | | DENISE J PALMER | 3587 70TH ST N | | | | ST PETERSBURG | FL | 33710 | USA | TRADE PAYABLE | | | | | $50.65 | |
| 78486 | | DENISE JACKSON | 3854 RIVERA DRIVE | | | | SLIDELL | LA | 70458 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 78487 | | DENISE JACKSON | 3854 RIVERA DRIVE | | | | SLIDELL | LA | 70458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78488 | | DENISE JENKINS | 311 SIERRA MADRE APT A | | | | N LITTLE ROCK | AR | 72118 | USA | TRADE PAYABLE | | | | | $45.95 | |
| 78489 | | DENISE JOHNSON | 2514 MENART RD | | | | WRENSHALL | MN | 55797 | USA | TRADE PAYABLE | | | | | $10.40 | |
| 78490 | | DENISE JOHNSON | 2514 MENART RD | | | | WRENSHALL | MN | 55797 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 78491 | | DENISE JOHNSON | 2514 MENART RD | | | | WRENSHALL | MN | 55797 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 78492 | | DENISE JOHNSON | 2514 MENART RD | | | | WRENSHALL | MN | 55797 | USA | TRADE PAYABLE | | | | | $63.65 | |
| 78493 | | DENISE JOHNSON | 2514 MENART RD | | | | WRENSHALL | MN | 55797 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 78494 | | DENISE JONES | 160 S JOHNSON ST APT F | | | | NEWBORN | GA | 30056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78495 | | DENISE JONES | 160 S JOHNSON ST APT F | | | | NEWBORN | GA | 30056 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 78496 | | DENISE JONES | 160 S JOHNSON ST APT F | | | | NEWBORN | GA | 30056 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 78497 | | DENISE JOYCE D | 8100 BAYFIELD RD APT 7H | | | | COLA | SC | 29204 | USA | TRADE PAYABLE | | | | | $21.98 | |
| 78498 | | DENISE JOYEDESOTO | 212 NEWCOMER ST | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $4.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78499 | | DENISE K KASEY | PO BOX 2574 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $24.97 | |
| 78500 | | DENISE KAYSCALDWELL | POBOX 582 | | | | CUBA | MO | 65453 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 78501 | | DENISE KIMBERLEY D | 1831 SW 97 TERR | | | | PEMBROKE PINES | FL | 33025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78502 | | DENISE KINZER | 1680 BIDE-A-WEE PARK | | | | COLUMBUS | OH | 43205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78503 | | DENISE KUHS | 31146 STATE HWY 43 | | | | GALENA | MO | 65656 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 78504 | | DENISE KURTZ | 430 MAXWELL ST | | | | CHESAPEAKE | VA | 23322 | USA | TRADE PAYABLE | | | | | $20.27 | |
| 78505 | | DENISE L BARTLETT | 11328 SE KENT KANGLEY RD | | | | KENT | WA | 98030 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 78506 | | DENISE L OSTROM | 7040 47TH ST N | | | | SAINT PAUL | MN | 55128 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 78507 | | DENISE LARSON | 11323 BITTERSWEET ST NW | | | | COON RAPIDS | MN | 55433 | USA | TRADE PAYABLE | | | | | $50.61 | |
| 78508 | | DENISE LEBLANC | 6412 93RD TER | | | | PINELLAS PARK | FL | 33782 | USA | TRADE PAYABLE | | | | | $823.83 | |
| 78509 | | DENISE LEMIEUX | 6471 DAVISON RD | | | | BURTON | MI | 48509 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 78510 | | DENISE LIEBER | 76 HOLLYRIDGE CT APT 4 | | | | EVINGTON | VA | 24550 | USA | TRADE PAYABLE | | | | | $50.61 | |
| 78511 | | DENISE LINDSEY | 2015 SOLOMON ROAD | | | | ALTON | VA | 24520 | USA | TRADE PAYABLE | | | | | $21.85 | |
| 78512 | | DENISE LISEK | 11890 LULU RD | | | | IDA | MI | 48140 | USA | TRADE PAYABLE | | | | | $15.40 | |
| 78513 | | DENISE LLOYD | 949 WALDEN CT | | | | CHARLOTTESVL | VA | 22901 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 78514 | | DENISE LOUDEN | 5240 SHADY LANE | | | | MAPLE GROVE | MN | 55311 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 78515 | | DENISE LUCAS | 29950 PIERCE ST | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $14.28 | |
| 78516 | | DENISE LUTZ | 8112 157TH ST N | | | | HUGO | MN | 55038 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 78517 | | DENISE M DICKOVER | 13763 RAVEN ST NW | | | | ANDOVER | MN | 55304 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 78518 | | DENISE M M ANASTASIA | 2235 CEDAR ST | | | | PHILA | PA | 19125 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 78519 | | DENISE M MULFORD | 199 VICTORY LANE | | | | BEL AIR | MD | 21014 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 78520 | | DENISE M SCOTT | 14395 BISHWOOD ST | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78521 | | DENISE M SMITH | 306 PINEFIELD DR | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 78522 | | DENISE M TRYTHALL | 8 MAIN ST | | | | ONO | PA | 17077 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 78523 | | DENISE MACIAS | 2151 HOOKCROSS CIR | | | | HENDERSON | NV | 89074 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 78524 | | DENISE MAGINESS | 530 5TH AVE W | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 78525 | | DENISE MAIRE | 3603 E ELLICOT ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 78526 | | DENISE MALAMPY | 3746 RICHMOND STREET | | | | PHILADELPHIA | PA | 19137 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 78527 | | DENISE MALIA | 14 PARK AVE APT 2 | | | | CLAREMONT | NH | 03743 | USA | TRADE PAYABLE | | | | | $30.52 | |
| 78528 | | DENISE MANLEY | 1020 N COURT | | | | ROCKFORD | IL | 61103 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 78529 | | DENISE MANNING | 14119 ARMILLA CT | | | | BURTONSVILLE | MD | 20866 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 78530 | | DENISE MARKS | 2637 ROYAL ST | | | | N LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 78531 | | DENISE MARKS | 2637 ROYAL ST | | | | N LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78532 | | DENISE MARTNEY | 2305 CV ROAD | | | | AUBURN | CA | 95602 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 78533 | | DENISE MASON | 110 FYCKE LN | | | | TEANECK | NJ | 07666 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 78534 | | DENISE MAYNE | 114 11TH ST ALTIZER ADD | | | | HUNTINGTON | WV | 25705 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 78535 | | DENISE MCCLOUD | 5211 WABADA AVE | | | | SAINT LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 78536 | | DENISE MCDANIELS | PO BOX 170213 | | | | SPARTANBURG | SC | 29301 | USA | TRADE PAYABLE | | | | | $61.92 | |
| 78537 | | DENISE MCKENZIE | 401 STUMP HOLLOW RD | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 78538 | | DENISE MCKNIGHT | 332 LOCUST ST | | | | CONWAY | AR | 72034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78539 | | DENISE MCLEAN | 197 NORGROVE | | | | ASBURY PARK | NJ | 07712 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78540 | | DENISE MCMULLIAN | DR ADELA MCMULLIAN | | | | ABERDEEN | MS | 39730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 78541 | | DENISE MEDEIROS | 45619 PUOHALA ST | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 78542 | | DENISE MEDINA | 123 ST | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 78543 | | DENISE METCALF | NO ADDRESS | | | | WEAVERVILLE | NC | 28787 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 78544 | | DENISE MICHELLE | 721 ELBERT PL | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $6.48 | |
| 78545 | | DENISE MILLER | 1952 EDNA WAY | | | | VIRGINIA BCH | VA | 23464 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 78546 | | DENISE MILLER | 1952 EDNA WAY | | | | VIRGINIA BCH | VA | 23464 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 78547 | | DENISE MILLER | 1952 EDNA WAY | | | | VIRGINIA BCH | VA | 23464 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 78548 | | DENISE MONTGOMERY | XXXXXXXX | | | | XXXXX | MD | 20906 | USA | TRADE PAYABLE | | | | | $4.07 | |
| 78549 | | DENISE MORA | 1124 E 67TH ST | | | | LOS ANGELES | CA | 90001 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 78550 | | DENISE MORALES | 7394 BORIS CT | | | | ROHNERT PARK | CA | 94928 | USA | TRADE PAYABLE | | | | | $29.57 | |
| 78551 | | DENISE MULFORD | 199 VICTORY LN | | | | BEL AIR | MD | 21014 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 78552 | | DENISE MULLEN | 8811 N OLD RD | | | | LINCOLN | DE | 19960 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 78553 | | DENISE MUNTER | 1926 FISCHER PT | | | | WACONIA | MN | 55387 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 78554 | | DENISE MURRAY | 61 MYSTIC ST | | | | METHUEN | MA | 01844 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 78555 | | DENISE NABINGER | 1120 RIDGELAND PATH | | | | THE VILLAGES | FL | 32162 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 78556 | | DENISE NARDONI | 21150 S 78TH AVE | | | | FRANKFORT | IL | 60423 | USA | TRADE PAYABLE | | | | | $11.87 | |
| 78557 | | DENISE NEDALS | 2628 S 6 STREET | | | | PHILA | PA | 19142 | USA | TRADE PAYABLE | | | | | $26.02 | |
| 78558 | | DENISE NICKERSON | 950 S CIMARRON WAY | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $65.15 | |
| 78559 | | DENISE NIDIFFER | 3100 LONGMEADOW DRIVE | | | | TRENTON | MI | 48183 | USA | TRADE PAYABLE | | | | | $77.75 | |
| 78560 | | DENISE NUNAMAKER | 136 LAWTON ROAD | | | | OAK RIDGE | TN | 37830 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 78561 | | DENISE OLIVER | 308 CARMODY HILLS DR | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 78562 | | DENISE OWENS | 1546 HUNT CLUB COURT | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 78563 | | DENISE OWENS | 1546 HUNT CLUB COURT | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 78564 | | DENISE P BELLE | KMART | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 78565 | | DENISE PAMELA | 321 WOODS LAKE DR | | | | COCOA | FL | 32926 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 78566 | | DENISE PAQUETTE | 4551 SAVAGE RD | | | | PLACERVILLE | CA | 95667 | USA | TRADE PAYABLE | | | | | $1,920.42 | |
| 78567 | | DENISE PEDROZA | 10782 OAK ST | | | | STANTON | CA | 90680 | USA | TRADE PAYABLE | | | | | $17.39 | |
| 78568 | | DENISE PHILLIPS | 203 UTOPIA ST | | | | BALDWIN | LA | 70514 | USA | TRADE PAYABLE | | | | | $104.84 | |
| 78569 | | DENISE PIETRZAK | 2705 ANJULI CT NONE | | | | EL CAJON | CA | 92020 | USA | TRADE PAYABLE | | | | | $85.84 | |
| 78570 | | DENISE PRINCE | 1806 17TH ST NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $30.01 | |
| 78571 | | DENISE PRINCE | 1806 17TH ST NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $6.28 | |
| 78572 | | DENISE PRIVETT | 4495 ROSEBUD LANE | | | | SALTVILLE | VA | 24370 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78573 | | DENISE PRUITT | 1450 WOODRUFF AV AP1 | | | | ROCKFORD | IL | 61104 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 78574 | | DENISE PUCCI | 4555 WILDCAT LN NONE | | | | CONCORD | CA | | USA | TRADE PAYABLE | | | | | $200.00 | |
| 78575 | | DENISE QUINLEY | 150 N IDAHO ST | | | | SAN MATEO | CA | 94401 | USA | TRADE PAYABLE | | | | | $44.00 | |
| 78576 | | DENISE R PALMER | 3417 BEEKMAN STREET | | | | CINCINNATI | OH | 45223 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 78577 | | DENISE RAINEY | 1163 CLARK ST | | | | RIVERSIDE | CA | 92501 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 78578 | | DENISE RAMOS | 4875 W 17TH PL | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 78579 | | DENISE RAMOS | 4875 W 17TH PL | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $285.01 | |
| 78580 | | DENISE RANDALL | 1848 132ND AVE NW | | | | COON RAPIDS | MN | 55448 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 78581 | | DENISE RATCLIFFE | 6032 PINEBURR RD | | | | CHARLOTTE | NC | 28211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78582 | | DENISE - REDDY | 3305 CAMERON ST | | | | SAN ANGELO | TX | 79603 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 78583 | | DENISE REDE | 14126 BROADWAY ST | | | | WHITTIER | CA | 90605 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 78584 | | DENISE REED | 332 BROKAS DR | | | | HUAMMELSTOWN | PA | 17036 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78585 | | DENISE RICO | 565 BROADWAY | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 78586 | | DENISE RICO | 565 BROADWAY | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $111.44 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78587 | | DENISE RIOS | 17 SUNNY ACRES ROAD | | | | WALLKILL | NY | 12589 | USA | TRADE PAYABLE | | | | | $119.86 | |
| 78588 | | DENISE RIVERA | URB VILLA FONTANA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 78589 | | DENISE RIZZUTO | 328 N WYOMING AVE | | | | NORTH MASSAPEQUA | NY | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78590 | | DENISE ROBINSON | 3418 REDDING RD | | | | CINCINNATI | OH | 45229 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 78591 | | DENISE ROBINSON | 3418 REDDING RD | | | | CINCINNATI | OH | 45229 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 78592 | | DENISE RODRIGUEZ | 1375 N EASTERN AVE | | | | LOS ANGELES | CA | 90063 | USA | TRADE PAYABLE | | | | | $116.90 | |
| 78593 | | DENISE ROMERO | 4901 COLLEGE ST NW | | | | ABQ | NM | 87120 | USA | TRADE PAYABLE | | | | | $4.47 | |
| 78594 | | DENISE ROMERO | 4901 COLLEGE ST NW | | | | ABQ | NM | 87120 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 78595 | | DENISE ROSNER | 33 CHESTNUT WAY NA | | | | MANALAPAN | NJ | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 78596 | | DENISE ROWE | 46561 SHEYLADE | | | | MACOMB | MI | 48044 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 78597 | | DENISE S HORSLEY | 11837 ENGLESIDE ST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 78598 | | DENISE SANCHEZ | 4612 EDMOND AVE | | | | WACO | TX | 76710 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78599 | | DENISE SANDOVAL | 5729 N BERNARD | | | | CHICAGO | IL | 60659 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 78600 | | DENISE SANFORD | 429 TOPING DRIVE APT312 | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $11.32 | |
| 78601 | | DENISE SANTANA | 12192 KATHERWOOD STREET | | | | BROOKSVILLE | FL | 34608 | USA | TRADE PAYABLE | | | | | $142.22 | |
| 78602 | | DENISE SAXTON | 2103 CAROLINA WREN DR | | | | BEAUFORT | SC | 29902 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 78603 | | DENISE SCOTT | 203 W  MARKET ST | | | | TIMMONSVILLE | SC | 29161 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 78604 | | DENISE SEARS | 1613 LITTLE JOHN CIRCLR | | | | COUNCIL BLUFFS | IA | 51503 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 78605 | | DENISE SHAFFER | 737 E DIAMOND AVE | | | | HAZLETON | PA | 18201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 78606 | | DENISE SHANK | 7201 REVERE ST | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 78607 | | DENISE SHARP | 171 WEST ST | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 78608 | | DENISE SHAVONDA | 1119 43RD ST | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78609 | | DENISE SHIVERS | PO BOX 12663 | | | | READING | PA | 19612 | USA | TRADE PAYABLE | | | | | $3.98 | |
| 78610 | | DENISE SHOEMAKE | 2136 COUNTY ROAD 1805 | | | | CROCKETT | TX | 75835 | USA | TRADE PAYABLE | | | | | $112.84 | |
| 78611 | | DENISE SIMMONS | 102 S 4TH ST | | | | AVONDALE | AZ | 85323 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 78612 | | DENISE SMITH | 1607 BIGLEY | | | | CHARLESTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 78613 | | DENISE SMITH | 1607 BIGLEY | | | | CHARLLESTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 78614 | | DENISE SONNIER | 570 ROY GUIDRY RD | | | | CHURCH POINT | LA | 70525 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78615 | | DENISE SPEARS | NA | | | | SAN ANTONIO | TX | 78220 | USA | TRADE PAYABLE | | | | | $25.23 | |
| 78616 | | DENISE SPENCER | 39 HALLS HEIGHTS | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 78617 | | DENISE STINE | 667 RIDGEVIEW DR | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 78618 | | DENISE STONE | 3633 RIVER RIDGE CT | | | | DECATUR | GA | 30034 | USA | TRADE PAYABLE | | | | | $13.64 | |
| 78619 | | DENISE STONEBERGER | 258 S POTOMAC STREET | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 78620 | | DENISE STONER | PO BOX 4057  NONE | | | | EVERGREEN | CO | 80437 | USA | TRADE PAYABLE | | | | | $465.98 | |
| 78621 | | DENISE STREET | 6744 S BELL | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 78622 | | DENISE STRONG | 1776 OLYPUM DR | | | | IDAHO FALLS | ID | 83402 | USA | TRADE PAYABLE | | | | | $32.03 | |
| 78623 | | DENISE SUTTON | PO BOX 2785 | | | | ASHBURN | GA | 31714 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 78624 | | DENISE TARQUINIO | 12 SUTTON PLACE | | | | LONDONDERRY | NH | 03053 | USA | TRADE PAYABLE | | | | | $20.79 | |
| 78625 | | DENISE TELA WAKEFIELD | 2040 S FRIEDAN | | | | PEORIA | IL | 61605 | USA | TRADE PAYABLE | | | | | $234.61 | |
| 78626 | | DENISE TELLIS | 651 N GOEBEL ST | | | | WICHITA | KS | 67206 | USA | TRADE PAYABLE | | | | | $3.57 | |
| 78627 | | DENISE TESTA | PO BOX 8908 | | | | CRANSTON | RI | 02920 | USA | TRADE PAYABLE | | | | | $594.00 | |
| 78628 | | DENISE THOMAS | 692 EASTERN PKWY | | | | BROOKLYN | NY | 11213 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 78629 | | DENISE THOMPSON | 1908 N THIRD ST | | | | HARRISBURG | PA | 17102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 78630 | | DENISE THOMPSON | 1908 N THIRD ST | | | | HARRISBURG | PA | 17102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78631 | | DENISE TIEKU | 4066 MURDOCK AVENUE | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 78632 | | DENISE TIGGLE | 5445 CHRISTIAN STREET | | | | PHILADELPHIA | PA | 19143 | USA | TRADE PAYABLE | | | | | $7.45 | |
| 78633 | | DENISE TIRADO | 2430 TRATMAN AVE | | | | BRONX | NY | 10461 | USA | TRADE PAYABLE | | | | | $34.73 | |
| 78634 | | DENISE TRAHAN | 2850 NEW TAMPA HIGHWAY LOT 94 | | | | LAKELAND | FL | 33815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78635 | | DENISE TURNER | 4939 DEPOT ST | | | | WILLIAMSFIELD | OH | 44093 | USA | TRADE PAYABLE | | | | | $15.58 | |
| 78636 | | DENISE UNZUETA | 16399 QUAIL RIDGE WAY | | | | CHINO | CA | 91709 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 78637 | | DENISE VANARSDALE | 11265 NASHVILLE | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 78638 | | DENISE VANDYKE | 2598 SMART 2 | | | | BEAUMONT | TX | 77701 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 78639 | | DENISE VASQUEZ | 1020 W SANDISON ST | | | | TORRANCE | CA | 90501 | USA | TRADE PAYABLE | | | | | $25.46 | |
| 78640 | | DENISE VELDKAMP | 1651 STATE HIGHWAY 23 | | | | JASPER | MN | 56144 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 78641 | | DENISE VELEZ | 654 HAYE ST | | | | BETHLEHEM | PA | 18015 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 78642 | | DENISE VINSON | 252 E MARION ST | | | | DOYLESTOWN | OH | 44230 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 78643 | | DENISE W OSBERG | 3708 42ND AVE S | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 78644 | | DENISE WAGNER | 9468 B CARTON OAKS DR | | | | SANTEE | CA | 92071 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 78645 | | DENISE WAPLES | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 19120 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 78646 | | DENISE WARACH | 1102 E CUMBERLAND ST | | | | LEBANON | PA | 17042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 78647 | | DENISE WARREN | 3021 S MICHIGAN | | | | CHICAGO | IL | 60616 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 78648 | | DENISE WASH | 3521 N 36TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78649 | | DENISE WEAVER | 4201 ANTILLA PL | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $150.10 | |
| 78650 | | DENISE WESTBROOK | 1655 E SAHARA AVE | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $39.22 | |
| 78651 | | DENISE WHITE | 8218 GREAT BEND ROAD | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $6.94 | |
| 78652 | | DENISE WHITEHEAD | 19954 FOSTER CT | | | | RICHMOND | MN | 56368 | USA | TRADE PAYABLE | | | | | $47.76 | |
| 78653 | | DENISE WHITEHEAD | 19954 FOSTER CT | | | | RICHMOND | MN | 56368 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 78654 | | DENISE WILLIAMS | 3909 3RD AVE | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 78655 | | DENISE WILLIAMS | 3909 3RD AVE | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $54.11 | |
| 78656 | | DENISE WILLIAMS | 3909 3RD AVE | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78657 | | DENISE WILLIAMS | 3909 3RD AVE | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 78658 | | DENISE WILLIAMS | 3909 3RD AVE | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 78659 | | DENISE WILLIAMS | 3909 3RD AVE | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78660 | | DENISE WILLIAMS | 3909 3RD AVE | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78661 | | DENISE WILLIS | 4810 NORTON AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 78662 | | DENISE WOODS | 6156 STUMPH RD APT 202 | | | | CLEVELAND | OH | 44130 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 78663 | | DENISE WOOLVERTON | 411 HANSON LANE | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 78664 | | DENISE WORKCUFF | 2353 YOUNGMAN AVE APT 219 | | | | SAINT PAUL | MN | 55116 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 78665 | | DENISE WORTHINGTON | PO BOX 238 | | | | BIG ARM | MT | 59910 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 78666 | | DENISE WRIGHT | 709 DANFORTH ST APT 2 | | | | SYR | NY | 13208 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 78667 | | DENISE WYVETTE | 1462 N BATTIN | | | | WICHITA | KS | 67208 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 78668 | | DENISE YOUNG | 3708 SPENCER ST | | | | TORRANCE | CA | 90503 | USA | TRADE PAYABLE | | | | | $7.56 | |
| 78669 | | DENISE YOUNG | 3708 SPENCER ST | | | | TORRANCE | CA | 90503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78670 | | DENISE ZARAGOZA | 3 AUDREY PL | | | | DOVER | NJ | 07801 | USA | TRADE PAYABLE | | | | | $230.00 | |
| 78671 | | DENISE ZWERICAN | 5294 MILLINGTON RD | | | | MILLINGTON | MI | 48746 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 78672 | | DENISE-MALLB RADUNS-BAILOR | 6187 MANN ROAD | | | | AKRON | NY | 14001 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 78673 | | DENISE-PERSH FORTUNE-FORTUNE | 10875 SW 216TH ST APT223 | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 78674 | | DENISE-SPART TURNER-GIRARD | 4939 DEPOT ST | | | | WILLIAMSFIELD | OH | 44093 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78675 | | DENISHA GUPTON | 1917 WALKER STREET | | | | LAS VEGAS | NV | 89016 | USA | TRADE PAYABLE | | | | | $83.36 | |
| 78676 | | DENISHA MARSHALL | 8823 AUVURA | | | | CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $8.79 | |
| 78677 | | DENISHA RATLIFF | 11580 FINDLAY | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 78678 | | DENISHA SCHAEFER | 247 N 7 ST | | | | BYESVILLE | OH | 43723 | USA | TRADE PAYABLE | | | | | $24.82 | |
| 78679 | | DENISHA SMITH | 5039 MCCLELLAN | | | | DETROIT | MI | 48213 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 78680 | | DENISHA SMITH | 5039 MCCLELLAN | | | | DETROIT | MI | 48213 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 78681 | | DENISHA STRICTLAND | 18 BROADMOOR DR | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 78682 | | DENISHIA WILLIAMS | 340 MC JORDAN AVE | | | | ORLANDO | FL | 32801 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 78683 | | DENISIO NANCY | 207 MARTIN LANE | | | | PENDLETON | SC | 29624 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 78684 | | DENISON ASHLEE | 414 E 2ND ST | | | | MINNEAPOLIS | KS | 67467 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 78685 | | DENISON LAURA | 3590 WAYCROSS HWY | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 78686 | | DENISON THERESA | 1005 PACIFIC AVE | | | | CENTRALIA | WA | 98531 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 78687 | | DENISSE ALVAREZ | RR 7 BOX 6133 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78688 | | DENISSE CARDIN | BARRIO HELECHAL SECTOR | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $66.35 | |
| 78689 | | DENISSE CARRION | 555 HUTCHINGSON RIVER PARKWAY | | | | BRONX | NY | 10465 | USA | TRADE PAYABLE | | | | | $11.48 | |
| 78690 | | DENISSE CRUZ | HC01 BOX 6511 | | | | OROCOVIS | PR | 00720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78691 | | DENISSE CRUZ | HC01 BOX 6511 | | | | OROCOVIS | PR | 00720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78692 | | DENISSE DENISSE GAUD | MIRADERO CLL BONETTE | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $40.03 | |
| 78693 | | DENISSE DIZAGUIRRE | 10000 | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $21.55 | |
| 78694 | | DENISSE FELICIANO | ALTURAS 1 CALLE 8 CASA C7 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78695 | | DENISSE FONTANEZ | CALLE 6AN3 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $11.04 | |
| 78696 | | DENISSE GARCIA PARTIDA | 9081 STUART STREET | | | | WESTMINSTER | CO | 80031 | USA | TRADE PAYABLE | | | | | $30.25 | |
| 78697 | | DENISSE GUARDADO | 10234 EAST AVE R14 | | | | LITTLEROCK | CA | 93543 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 78698 | | DENISSE MENDEZ | BOX 15256 | | | | GUAYANBO | PR | 00969 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 78699 | | DENISSE POMALES | MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78700 | | DENISSEN SUSAN | 4177 N LA MESITA WAY | | | | BOISE | ID | 83702 | USA | TRADE PAYABLE | | | | | $36.52 | |
| 78701 | | DENISTIAN SMITH | 3700  OLD GREEN BRIER PK APT 503 | | | | SPRINGFIELD | TN | 37072 | USA | TRADE PAYABLE | | | | | $11.53 | |
| 78702 | | DENITA BANKS | 412 CLOVERWOOD ST | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $96.49 | |
| 78703 | | DENITA BEAL | PO BX 2057 | | | | TUSC | AL | 35405 | USA | TRADE PAYABLE | | | | | $211.53 | |
| 78704 | | DENITA CARTER | 4213 7TH ST SEAPT 104 | | | | WASAAHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 78705 | | DENITA PERRY | 910 KURTH DRIVE702 | | | | LUFKIN | TX | 75904 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 78706 | | DENITA PRUITT | 129 EDISON RD | | | | JOLIET | IL | 60433 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 78707 | | DENITA PULLIAM | 72831 | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 78708 | | DENITA THOMAS | 1717 B STRAIGHTWAY AVENUE | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $67.65 | |
| 78709 | | DENITA THOMAS | 1717 B STRAIGHTWAY AVENUE | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $6.87 | |
| 78710 | | DENITAM M BROWN | 1483 WILSON CHURCH RD | | | | BEDFORDXA | VA | 24523 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 78711 | | DENITRA HAWKINS | 4309 CONCEPT CT | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $54.00 | |
| 78712 | | DENITRIA D MCCURN-HALL | 628 PALMER DR | | | | PONTIAC | MI | 48342 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 78713 | | DENITRIA HAYES | 816 GADWALL CT | | | | VIRGINIA BCH | VA | 23462 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 78714 | | DENKTAS CAHIT | 26592 PEPITA DR | | | | MISSION VIEJO | CA | 92691 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 78715 | | DENMAN CYNTHIA | 4345 N PINAL ST | | | | KINGMAN | AZ | 86409 | USA | TRADE PAYABLE | | | | | $33.70 | |
| 78716 | | DENMAN JP | 14669 HWY 79 | | | | PALESTINE | TX | 75801 | USA | TRADE PAYABLE | | | | | $59.58 | |
| 78717 | | DENMARK FALLYN | 2016 S LIVE OAK DR | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $82.59 | |
| 78718 | | DENMARK HEATHER | 10723 MURPHY RD | | | | RIVERVIEW | FL | 33569 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 78719 | | DENMARK JENNIFER | 810 WESTWOOD DR | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78720 | | DENMARK JUANITA | 128 HERMAN LANE | | | | WANDO | SC | 29492 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78721 | | DENMARK JUANITA | 128 HERMAN LANE | | | | WANDO | SC | 29492 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 78722 | | DENMARK KAREN | PO BOX 3884 | | | | BELLEVIEW | FL | 34421 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 78723 | | DENMARK KHREAH | 6095 PAWNEE DR | | | | CINCINNATI | OH | 45224 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 78724 | | DENMARK SHERRI | 121 PARKS PLACE | | | | FAYETTEVILLE | GA | 30214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78725 | | DENMARK TINA | 1211 OGLETHORPE AVE | | | | AMERICUS | GA | 31709 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78726 | | DENMARK TINA L | 1848 S LEE ST | | | | AMERICUS | GA | 31709 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 78727 | | DENMON SHAQUIN | 409 SOUTH 23RD ST | | | | TEMPLE | TX | 76504 | USA | TRADE PAYABLE | | | | | $43.41 | |
| 78728 | | DENN CATHY D | 522 SW G AVENUE | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $45.24 | |
| 78729 | | DENNA BLANTON | 830 GREENWOOD CIRCLE | | | | LINDALE | TX | 75771 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 78730 | | DENNA BROWN | 401 BRONX RIVER AVENUE | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 78731 | | DENNA CURINGTON | 3768 HAYES ST NE APTS | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 78732 | | DENNARD CASSANDRA | 3302 MARKWOOD DR | | | | MAOCN | GA | 31206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78733 | | DENNELL JANGAARD | 5102 MERRILL ST | | | | TORRANCE | CA | 90503 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 78734 | | DENNEMEYER & CO LLC | 181 W MADISON ST STE 4500 | | | | CHICAGO | IL | 60602 | USA | TRADE PAYABLE | | | | | $68,405.42 | |
| 78735 | | DENNEY ALICE | 476 ANDAES AVE | | | | GLENOLDEN | PA | 19036 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 78736 | | DENNEY AMY | 343 BOYD AVE | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 78737 | | DENNEY CATHERINE D | 20569 TAPPAN ZEE DR | | | | PORT CHARLOTTE | FL | 33948 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 78738 | | DENNEY GAYE | 2712 DANIEL BOONE RD | | | | GATE CITY | VA | 24251 | USA | TRADE PAYABLE | | | | | $43.00 | |
| 78739 | | DENNEY SHERRY | 9527 SIXTEEN MILE RD | | | | SOUTHSIDE | WV | 25187 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 78740 | | DENNIA MARTINEZ | 501 ROBBIN HOOD DR TONY MARTINEZ | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $7.16 | |
| 78741 | | DENNIA MARTINEZ | 501 ROBBIN HOOD DR TONY MARTINEZ | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 78742 | | DENNIA MARTINEZ | 501 ROBBIN HOOD DR TONY MARTINEZ | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 78743 | | DENNICEE DE CAMBRA | 87-218 A ST JOHN RD | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $184.77 | |
| 78744 | | DENNIE ROGER | 1906 LENOX CT NW | | | | OLYMPIA | WA | 98502 | USA | TRADE PAYABLE | | | | | $160.13 | |
| 78745 | | DENNINE PALMER | 774 GROOVER ROAD NE | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 78746 | | DENNING BRITTANI | 112 PINECREST DR APT 812 | | | | DOUGLAS | GA | 31535 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 78747 | | DENNING DELORES | 5025 UPLAND ST | | | | PHILADELPHIA | PA | 19143 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 78748 | | DENNING ELDEN | 3730 SPENCER CIR | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78749 | | DENNING JIM | 2121 BIRCH AVE | | | | CLOVIS | CA | 93611 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 78750 | | DENNING TRAVIS | 709 PINEVIEW DRIVE | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $7.80 | |
| 78751 | | DENNIS AISHA | 627 DOVER ST | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 78752 | | DENNIS ANDERSON | 5023 DEO RD LOT 8 | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 78753 | | DENNIS ANDREW | 513 EAST PARK AVE | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $94.50 | |
| 78754 | | DENNIS ANGELA | 4671 W LAKE DR | | | | CONYERS | GA | 30094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78755 | | DENNIS ANGIE | 12532 PARRENS PAST PL | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 78756 | | DENNIS ANTOINETTE | 534 KINGSBURY DRIVE | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78757 | | DENNIS APPLETON | 240 31TH RD | | | | WINNEBAGO | NE | 68071 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 78758 | | DENNIS ASHLEY | 400 S DUPONT HWY | | | | NEWCASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $128.00 | |
| 78759 | | DENNIS AUDREY | 7416 EDWARDS AVE | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 78760 | | DENNIS BAKER | 8669 LAUREL WOODS DR | | | | MYRTLE BEACH | SC | 29572 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 78761 | | DENNIS BAKER | 8669 LAUREL WOODS DR | | | | MYRTLE BEACH | SC | 29572 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 78762 | | DENNIS BARBARA V | 3321 N W 52 ND ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78763 | | DENNIS BERNICE | 480 GRANGE RD | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 78764 | | DENNIS BEST | 15610 JAMES WAY | | | | ACCOKEEK | MD | 20607 | USA | TRADE PAYABLE | | | | | $15.47 | |
| 78765 | | DENNIS BEVERLY J | 31898 BERLIN RD | | | | LEBANON | OR | 97355 | USA | TRADE PAYABLE | | | | | $35.85 | |
| 78766 | | DENNIS BOARD | 10302 LEICESTER DR SW NONE | | | | HUNTSVILLE | AL | 35803 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 78767 | | DENNIS BROWN | 14100 S PRAIRRE AVE | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $54.51 | |
| 78768 | | DENNIS BROWN | 14100 S PRAIRRE AVE | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $23.54 | |
| 78769 | | DENNIS BUTKOVICH | 404 MONITOR WAY | | | | SAINT CHARLES | MO | 63303 | USA | TRADE PAYABLE | | | | | $8.63 | |
| 78770 | | DENNIS BYERS | 628 RAIL ROAD | | | | WINTER PARK | FL | 32789 | USA | TRADE PAYABLE | | | | | $39.67 | |
| 78771 | | DENNIS CALLAN | 662 ASTOR STREET | | | | NORRISTOWN | PA | 19401 | USA | TRADE PAYABLE | | | | | $39.96 | |
| 78772 | | DENNIS CARLA | 6845 RESTLAWN DR | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 78773 | | DENNIS CARLA | 6845 RESTLAWN DR | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78774 | | DENNIS CARMELITA | 7319 PARKS TRAIL | | | | FAIRBURN | GA | 30213 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 78775 | | DENNIS CHAVEZ | 2776 GAVILAN DR | | | | SAN JOSE | CA | 95148 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 78776 | | DENNIS CLAIRMONT | 214 1ST ST E | | | | POLSON | MT | 59860 | USA | TRADE PAYABLE | | | | | $36.95 | |
| 78777 | | DENNIS CONKLIN | PO BOX 525 | | | | NEWTOWN | ND | 58763 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 78778 | | DENNIS CONSTANCE | 2865 WEST LAKE SHORE | | | | MILLINGTON | TN | 38053 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 78779 | | DENNIS COOPER | 333 HARRIS AVE | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78780 | | DENNIS CORNELIUS | 2601 BON JEAN BLVD | | | | CHOCTAW | OK | 73020 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 78781 | | DENNIS CRUDUP | 2103 104TH ST S APT J204 | | | | TACOMA | WA | 98444 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 78782 | | DENNIS DANE | 7850 NE 10TH AVE | | | | MIAMI | FL | 33138 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 78783 | | DENNIS DANESI | 12520 SW 78TH LN | | | | CEDAR KEY | FL | 32625 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 78784 | | DENNIS DAVID R | 1004 WALNUT ST | | | | FARMINGTON | MO | 63640 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 78785 | | DENNIS DEBORAH M | 338 GRAND AVE | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 78786 | | DENNIS DEROSA | 4571 BASSWOOD DR | | | | LISLE | IL | 60532 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 78787 | | DENNIS DIONNE | 519 CROSBY ST UNIT 14 | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78788 | | DENNIS DONNA | 1123 TERRY AVE | | | | LAKELAND | FL | 33815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78789 | | DENNIS DUNCAN | XXXX | | | | SPOKANE | WA | 99201 | USA | TRADE PAYABLE | | | | | $554.85 | |
| 78790 | | DENNIS ED | 236 N OAK ST | | | | BALTIMORE | OH | 43105 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 78791 | | DENNIS ERIN J | 12254 LAMARGIE AVE APT 15 | | | | BATON ROUGE | LA | 70815 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 78792 | | DENNIS FELDPAUSCH | 11243 WEST FOURTH ST | | | | FOWLER | MI | 48835 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 78793 | | DENNIS FOSTER | 621 OLD FARM DR | | | | ROSELLE | IL | 60172 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 78794 | | DENNIS G SOMMER | 6021 PORTAGE RD | | | | DE FOREST | WI | 53532 | USA | TRADE PAYABLE | | | | | $25.31 | |
| 78795 | | DENNIS GERBER | 911 N ORANGE AVE | | | | ORLANDO | FL | 32801 | USA | TRADE PAYABLE | | | | | $60.49 | |
| 78796 | | DENNIS GONNERING | 5625 KARAU AVE | | | | MARSHFIELD | WI | 54449 | USA | TRADE PAYABLE | | | | | $1,624.49 | |
| 78797 | | DENNIS GRETA | 2608 CASTLETOWN DRIVE | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 78798 | | DENNIS GWENNE | 709 QUETZAL ST 2 | | | | CORPUS CHRISTI | TX | 78418 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 78799 | | DENNIS HANDSHOE | 8834 COON HILL RD | | | | MUNITH | MI | 49259 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 78800 | | DENNIS HAPPY M | 1457 OAK WOOD DR 24N | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78801 | | DENNIS HART | 64 WESTMINSTER AVE 1 | | | | WATERTOWN | MA | 02472 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 78802 | | DENNIS HAYNES | 1944 SATINWOOD DR | | | | MANSFIELD | OH | 44903 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 78803 | | DENNIS HELTZEL | PO BOX 645 | | | | BIG BEAR LAKE | CA | 92315 | USA | TRADE PAYABLE | | | | | $29.61 | |
| 78804 | | DENNIS HERRON | 5860 DRIPPING SPRINGS ROAD | | | | SMITH GROVE | KY | 42171 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 78805 | | DENNIS HERRON | 5860 DRIPPING SPRINGS ROAD | | | | SMITH GROVE | KY | 42171 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 78806 | | DENNIS HISGUN | 1512 STATE HIGHWAY 200 | | | | MAHNOMEN | MN | 56557 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 78807 | | DENNIS HORAN | 10731 MEADOW LN | | | | PHILADELPHIA | PA | 19154 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 78808 | | DENNIS HUMRICH | 301 BLACKTHORNE RD | | | | OLDTOWN | ID | 83822 | USA | TRADE PAYABLE | | | | | $699.99 | |
| 78809 | | DENNIS JARVIS | 537 GEORGE ST | | | | NEW HAVEN | CT | 06511 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 78810 | | DENNIS JENNIFER | 568 HALF S MAIN STREET | | | | MANSFIELD | OH | 44907 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 78811 | | DENNIS JESSICA | 101 CAMELOT COURT | | | | LEESVILLE | SC | 29070 | USA | TRADE PAYABLE | | | | | $9.26 | |
| 78812 | | DENNIS JETT | 36 GORHAM RD | | | | DIVERNON | IL | 62530 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 78813 | | DENNIS JOANNE R | 809 E 35TH ST | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78814 | | DENNIS JOHNSON | 1173 SW 1ST TERR | | | | BOCA RATON | FL | 34441 | USA | TRADE PAYABLE | | | | | $70.32 | |
| 78815 | | DENNIS JOHNSON | 1173 SW 1ST TERR | | | | BOCA RATON | FL | 34441 | USA | TRADE PAYABLE | | | | | $80.83 | |
| 78816 | | DENNIS JOHNSTON | 75 PEARSON DALTON LN | | | | HENDERSONVL | NC | 28792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78817 | | DENNIS JONES | 3367 CASCADES BLVD | | | | TYLER | TX | 75709 | USA | TRADE PAYABLE | | | | | $503.73 | |
| 78818 | | DENNIS JUDY | 441 NEBRASKA | | | | LONG BEACH | CA | 90802 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 78819 | | DENNIS JULIANA | 6701 NORTHGATE PKWY | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 78820 | | DENNIS JULIANA M | 6701 NORTHGATE PKWY | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 78821 | | DENNIS JUJSOLA | 11867 FLOODWOOD RD | | | | FLOODWOOD | MN | 55736 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 78822 | | DENNIS KABIOS | 345 CARDINAL POINT | | | | CALEDONIA | MI | 49316 | USA | TRADE PAYABLE | | | | | $36.75 | |
| 78823 | | DENNIS KAUFMAN | 7 JEANNE MARIE GARDENS APT E | | | | NANUET | NY | 10954 | USA | TRADE PAYABLE | | | | | $699.22 | |
| 78824 | | DENNIS KENDELL | 405 FIFTH ST SW | | | | CHARLOTTSVILLE | VA | 22903 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 78825 | | DENNIS KENYATTTA | 1265 LEWIS RD | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 78826 | | DENNIS KERNAN | 516 W 34TH ST | | | | MINNEAPOLIS | MN | 55408 | USA | TRADE PAYABLE | | | | | $59.32 | |
| 78827 | | DENNIS KRESSNER | 13909 SILVER DART PL | | | | CHARLOTTE | NC | 28278 | USA | TRADE PAYABLE | | | | | $9.98 | |
| 78828 | | DENNIS L MALLERNEE | 2145 OLD RIVER RD | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78829 | | DENNIS LARSEN | 28559 COLE PL | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 78830 | | DENNIS LASHAWN | 3802 VERDE AVE APT 3 | | | | NORTHECHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 78831 | | DENNIS LEGAWIEC | 12341 NASHVILLE ROAD | | | | WOODBURN | KY | 42170 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 78832 | | DENNIS LESLEY | 848 JAMESTOWN AVENUE | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.93 | |
| 78833 | | DENNIS LIEN | 429 W OAKWAY DR | | | | PIXLEY | CA | 93256 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 78834 | | DENNIS LOPIPARO | 9805 W LAYTON AVE | | | | MILWAUKEE | WI | 53228 | USA | TRADE PAYABLE | | | | | $373.75 | |
| 78835 | | DENNIS MAE H | 218 BOB WHITE CIRCLE LOT 17 | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 78836 | | DENNIS MARQUES | 82 BRICKKILN RD AP 8106 | | | | CHELMSFORD | MA | 08124 | USA | TRADE PAYABLE | | | | | $41.68 | |
| 78837 | | DENNIS MARTHA | 7911 LONETTE AVE | | | | LAS VEGAS | NV | 89147 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 78838 | | DENNIS MARTIN | 1 SUMAC DR | | | | TOWNSEND | MA | 01469 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 78839 | | DENNIS MARY | 200 N HERON | | | | ENTERPRISE | AL | 36330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78840 | | DENNIS MCFADDEN | 17 GLENBURNIE DR | | | | GANSEVOORT | NY | 12831 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 78841 | | DENNIS MCFADDEN | 17 GLENBURNIE DR | | | | GANSEVOORT | NY | 12831 | USA | TRADE PAYABLE | | | | | $213.00 | |
| 78842 | | DENNIS MEJIAS | RESIDENCIAL VILLA ESPANA | | | | GUAYNABO | PR | 00921 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 78843 | | DENNIS MELISSA | 1343 52ND ST | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78844 | | DENNIS MICHELLE | 2234 MULLET LAKE PARK RD | | | | GENEVA | FL | 32732 | USA | TRADE PAYABLE | | | | | $22.03 | |
| 78845 | | DENNIS MIKE | PO BOX 1229 | | | | HILO | HI | 96721 | USA | TRADE PAYABLE | | | | | $53.20 | |
| 78846 | | DENNIS MUSTO | 198 CONCORD RD | | | | SHIRLEY | NY | 11967 | USA | TRADE PAYABLE | | | | | $56.57 | |
| 78847 | | DENNIS NARICKA | 740 CLIMAX ST | | | | PITTSBURGH | PA | 15210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 78848 | | DENNIS NICHOLS | NA | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 78849 | | DENNIS NIKKI | 812 E CONE APT G | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $50.40 | |
| 78850 | | DENNIS OOOWD | 1825 KINGSLEY ROAD | | | | EUGENE | OR | 97457 | USA | TRADE PAYABLE | | | | | $450.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78851 | | DENNIS OROZCO | 2606 COLLINS CREEK DR APT: B | | | | AUSTIN | TX | 78741 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 78852 | | DENNIS PAO | 20109 PEZZANA DR | | | | VENICE | FL | 34292 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 78853 | | DENNIS PEARSON | 1350 SW 35TH ST | | | | CORVALLIS | OR | 97333 | USA | TRADE PAYABLE | | | | | $10.91 | |
| 78854 | | DENNIS PENNY | 7565 GUMBORO RD | | | | PITTSVILLE | MD | 21850 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 78855 | | DENNIS PERRY | 779 WARRING DR | | | | SAN JOSE | CA | 95123 | USA | TRADE PAYABLE | | | | | $2,169.08 | |
| 78856 | | DENNIS PETERSON | 7015 FLOYD WAY | | | | NICE | CA | 95464 | USA | TRADE PAYABLE | | | | | $10.49 | |
| 78857 | | DENNIS PLEMEL | W11331 US HWY 8 | | | | DUNBAR | WI | 54119 | USA | TRADE PAYABLE | | | | | $21.70 | |
| 78858 | | DENNIS PORTER | 26 VALLE LINDO RD | | | | TIJERAS | NM | 87059 | USA | TRADE PAYABLE | | | | | $649.99 | |
| 78859 | | DENNIS PRICE | 6240 WHITSETT AVE | | | | N HOLLYWOOD | CA | 91606 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 78860 | | DENNIS PRICE | 6240 WHITSETT AVE | | | | N HOLLYWOOD | CA | 91606 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 78861 | | DENNIS RACHELLE DIXON | 11570 WICKSHIRE CT | | | | BRIDGETON | MO | 63044 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 78862 | | DENNIS REBECCA D | 122 WILSON CT | | | | HUNTINGTON | WV | 25701 | USA | TRADE PAYABLE | | | | | $15.31 | |
| 78863 | | DENNIS REBEKKA | 501 N MAIN ST | | | | SUGAR GROVE | OH | 43155 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 78864 | | DENNIS REGINALD | 1321 | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 78865 | | DENNIS RICKETTS | 34790 FREDRICK ST | | | | WILDOMAR | CA | 92595 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 78866 | | DENNIS RITTENHOUSE | 3404 COLUMBIA AVE | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $53.98 | |
| 78867 | | DENNIS ROBERTS | 240 LYNNE DR | | | | INTERLACHEN | FL | 32148 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 78868 | | DENNIS ROSE M | 1000 NW 23RD TERRACE | | | | POMPANO BEACH | FL | 33069 | USA | TRADE PAYABLE | | | | | $15.21 | |
| 78869 | | DENNIS ROSS | 1801 S 84TH ST APT C10 | | | | TACOMA | WA | 98444 | USA | TRADE PAYABLE | | | | | $89.52 | |
| 78870 | | DENNIS ROSS | 1801 S 84TH ST APT C10 | | | | TACOMA | WA | 98444 | USA | TRADE PAYABLE | | | | | $146.42 | |
| 78871 | | DENNIS SCHNEIDER | 138 OHIO AVENUE | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $24.98 | |
| 78872 | | DENNIS SHAWN | 23 SOUTH 2 WEST | | | | BAKER | MT | 59313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78873 | | DENNIS SHEPHERD | 520 MASSILON RD APT 20 | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78874 | | DENNIS SHERRY | PO BOX 179 | | | | DELLSLOW | WV | 26531 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78875 | | DENNIS SHIMIZU | 3250 N 2200 W | | | | SALT LAKE CY | UT | 84116 | USA | TRADE PAYABLE | | | | | $489.66 | |
| 78876 | | DENNIS SHIRLEY | 236 N OAK ST | | | | BALTAMORE | OH | 43105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78877 | | DENNIS SIMS | 455 MCGOWAN LN  NONE | | | | BROOKLET | GA | 30415 | USA | TRADE PAYABLE | | | | | $2.91 | |
| 78878 | | DENNIS SMALLIN | 300 NICHOLS ST | | | | SEVERVILLE | TN | 37862 | USA | TRADE PAYABLE | | | | | $134.24 | |
| 78879 | | DENNIS SPANN | 65 WILSON RD | | | | HATTIESBURG | MS | 39402 | USA | TRADE PAYABLE | | | | | $20.73 | |
| 78880 | | DENNIS STEPHANIE | 613 1114 ST E | | | | TACOMA | WA | 98445 | USA | TRADE PAYABLE | | | | | $100.06 | |
| 78881 | | DENNIS STEVE | 12800 WARE ROAD | | | | DISOTO | MO | 63020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78882 | | DENNIS SWABY | 101 CARTWELL DR | | | | VIRGINIA BCH | VA | 23452 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 78883 | | DENNIS T | 136 JAMESTOWN ST | | | | LEHIGHTON | PA | 18235 | USA | TRADE PAYABLE | | | | | $77.74 | |
| 78884 | | DENNIS TANISHA | 333NORTHDOWN DR | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78885 | | DENNIS TANYA | 805 E JAMES ST | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $12.80 | |
| 78886 | | DENNIS TERESA | 110 E BAY AVE | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78887 | | DENNIS THORPE | 25845 MEADOW OAK LANE | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $54.65 | |
| 78888 | | DENNIS TRACEY | 32513 HWY 112 | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78889 | | DENNIS TRIMBLE | 2599 W 100 S | | | | HURRICANE | UT | 84737 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 78890 | | DENNIS TRUAX | 1208 LAKEVIEW PKWY | | | | BUFFALO | MN | 55313 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 78891 | | DENNIS ULRICH | 110 PHILADELPHIA AVENUE | | | | SHILLINGTON | PA | 19607 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 78892 | | DENNIS VEGA | 7306 GLEN CROSS | | | | SAN ANTONIO | TX | 78239 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 78893 | | DENNIS VERONICA | PLEASE ENTER ADDRESS | | | | MABLETON | GA | 30127 | USA | TRADE PAYABLE | | | | | $8.01 | |
| 78894 | | DENNIS VICTORIA | 9 MCGAUGHY DRIVE | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78895 | | DENNIS VIVIAN | 7712 CATALPA AVE | | | | HAMMOND | IN | 46324 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 78896 | | DENNIS W HELMS | 202 CHURCH ST | | | | GREGORY | TX | 78359 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 78897 | | DENNIS WADE | 1425 HOLLYWOOD ST NE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $2.03 | |
| 78898 | | DENNIS WHEELER | 2011 S ISLAND GREEN | | | | COEUR D ALENE | ID | 83814 | USA | TRADE PAYABLE | | | | | $2,676.38 | |
| 78899 | | DENNIS WILKINS | 2163 TRUDA DR | | | | DENVER | CO | 80223 | USA | TRADE PAYABLE | | | | | $30.05 | |
| 78900 | | DENNIS WILLIAMS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | AZ | 85941 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 78901 | | DENNIS WILSON | 7350 CAMBELTON RD APT 120 | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $45.42 | |
| 78902 | | DENNIS-CYNTH FORD | 13605 BRANDYWINE RD | | | | BRANDYWINE | MD | 20613 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 78903 | | DENNISE ARCHIBEQUE | 611 CLARK | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78904 | | DENNISE ARCHIBEQUE | 611 CLARK | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 78905 | | DENNISE PARIS | PO BOX 55402 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $14.78 | |
| 78906 | | DENNISE ROLON | URB COQUI 2 CALLE 6  F-2 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78907 | | DENNISON ANNA P | HCR 17 BOX 651 | | | | CUBA | NM | 87013 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 78908 | | DENNISON DAKOTA S | 308 KELLEY ST | | | | HARRISONBURG | VA | 22801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78909 | | DENNISON DEBRA | 4018 W LAUREL ST | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 78910 | | DENNISSE DIAZ | PONCE | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78911 | | DENNISSE FUENTES | CALLE GENERAL ARANDA 2032 URB | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 78912 | | DENNISSE SANTOS | CALLE AOTICO 519 UBR PUERTO NUEVO | | | | SAN JUAN | PR | 00720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78913 | | DENNITRA SIMON | PO BOX 284 | | | | VACHERIE | LA | 70090 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 78914 | | DENNY ALEX | 118 E WARREN ST | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $2.38 | |
| 78915 | | DENNY ANN | 821 N 27TH NUM324 | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78916 | | DENNY BERNARD | 726 LEXINGTON DR | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 78917 | | DENNY BRYANETT | 13619 E MAIN AVE | | | | SPOKANE VALLY | WA | 99216 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 78918 | | DENNY CAROL | 7003 VANDERBILT AVE | | | | RICHMOND | VA | 23226 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 78919 | | DENNY CATHERINE | 7121 TIPTON LANE | | | | KNXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 78920 | | DENNY CHERYL | 450 LYNN ST | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 78921 | | DENNY CRYSTAL | 2142 3RD ST | | | | EDEN | NC | 27288 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 78922 | | DENNY DENA | 8011 OLD CENTREVILLE RD | | | | MANASSAS | VA | 20111 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 78923 | | DENNY GINA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29164 | USA | TRADE PAYABLE | | | | | $13.10 | |
| 78924 | | DENNY HART | 4260 47TH PLACE | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 78925 | | DENNY MICHEAL | 5001 82ND STREET | | | | NEWPORT NEWS | VA | 23605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78926 | | DENNY NADINE A | 3312 CROFFUT PL SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 78927 | | DENNY ROBBY | 906 MAPLE ST | | | | KINGSPORT | TN | 37660 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 78928 | | DENNY RODWELL | 20-16 SEAGIRT BLVD | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 78929 | | DENNY ROWLAND | 21910 | | | | LOUISVILLE | KY | 40228 | USA | TRADE PAYABLE | | | | | $27.11 | |
| 78930 | | DENNY THOMAS | XXX | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 78931 | | DENNY TONNA | 5501 THIRD AVE 236 | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $39.80 | |
| 78932 | | DENNY YU | 536 COLBY ST | | | | SAN LORENZO | CA | 94580 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 78933 | | DENNYCYS GAVILAN | 19 EAST CRAND CORTLAND AV | | | | BRONX | NY | 10468 | USA | TRADE PAYABLE | | | | | $162.23 | |
| 78934 | | DENO MARIA | 113 MANHATTAN ST | | | | ASHLEY | PA | 18706 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 78935 | | DENORA WILLIAMS | 3647 ELDER OAKS BLVD | | | | BOWIE | MD | 27206 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 78936 | | DENSEL TORRES | PARCELASRAYO GUARAS 7 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78937 | | DENSIE BORDERS | 1020 WHITEWATER RD | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 78938 | | DENSLEY DIETRA | 9549 POLK ST | | | | CROWN POINT | IN | 46307 | USA | TRADE PAYABLE | | | | | $10.69 | |

Debtor Name: KMART CORPORATION

Schedule E/F: Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78939 | | DENSMORE DEBRA | 807 ROSEWOOD LANE | | | | GADSDEN | AL | 35901 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 78940 | | DENSON ARLENE | 6320 BUTLER RD | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78941 | | DENSON AYSHEA | 120 HEMINGWAY STREET | | | | NEW HAVEN | CT | 06513 | USA | TRADE PAYABLE | | | | | $24.68 | |
| 78942 | | DENSON DENELLA | 900 HWY 43 SOUTH LOT 11 | | | | TUSCUMBIA | AL | 35674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78943 | | DENSON ELAINE | 7 RISTONA DR | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78944 | | DENSON JOHN | 130 WESTMINSTERS ST | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78945 | | DENSON KAREN | 10020 W 95TH SOUTH | | | | CLEARWATER | KS | 67026 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 78946 | | DENSON KEISHA | 627 JEFFERSON ST | | | | INDIANOLA | MS | 38751 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 78947 | | DENSON LASHAUNA | 6514 LONGFORD | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78948 | | DENSON LATOYA | 1441 WILLPET RD | | | | LUCEDALE | MS | 39452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78949 | | DENSON LAURIE | 2056 TIMBER CREEK CT N | | | | JACKSONVILLE | FL | 32221 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 78950 | | DENSON LAURIE | 2056 TIMBER CREEK CT N | | | | JACKSONVILLE | FL | 32221 | USA | TRADE PAYABLE | | | | | $13.11 | |
| 78951 | | DENSON MELISSSA | 608 JORDAN STREET | | | | EAST DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 78952 | | DENSON RASHANDA | 1001 CONTINENTAL | | | | DAYTONA BEACH | FL | 32117 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 78953 | | DENSON SHAKITA | 1060 22ND NE | | | | PARIS | TX | 75460 | USA | TRADE PAYABLE | | | | | $44.66 | |
| 78954 | | DENSON SHANTEL | 110 BROAD ST APT D204 | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78955 | | DENSON SHARONDA | 2401 POINTE CT 1008 | | | | LOUISVILLE | KY | 40220 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 78956 | | DENSON SHELIA | 639 WEST MARY STREET | | | | AMHERST | VA | 24521 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78957 | | DENSON TAMIKI | 1978GKNIGHTSBRIDGE RD | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 78958 | | DENSON TORYA | 611 SWIFT ST APT | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78959 | | DENSON VICTORIA | 202 NORTH LOYAL STREET | | | | QUITMAN | GA | 31643 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 78960 | | DENSON VIRGINIA | 600 HIGHWAY 446  NONE | | | | BOYLE | MS | 38730 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 78961 | | DENT ASHLEY | 1056 EAST WOOD LINE DR APT B | | | | MOBILE | AL | 36605 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 78962 | | DENT BARBARA | 3702 NW 34TH ST | | | | LAUDERDALE  LKS | FL | 33309 | USA | TRADE PAYABLE | | | | | $52.80 | |
| 78963 | | DENT DANA | 2003 W 115TH ST | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 78964 | | DENT GREGORY | 116 NORTHBROOK DRIVE | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 78965 | | DENT GREGORY B | 116 NORTHBROOK DR | | | | RALEIGH NC | NC | 27609 | USA | TRADE PAYABLE | | | | | $11.48 | |
| 78966 | | DENT JAMILA | 1385 KINGS MOUNTAIN RD | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $1.96 | |
| 78967 | | DENT JENNIFER | 700 AVALON ST APT 63 | | | | WEST MEMPHIS | AR | 72301 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 78968 | | DENT LUCRETIA F | 305 NE 8TH ST | | | | POMPANO BEACH | FL | 33060 | USA | TRADE PAYABLE | | | | | $9.88 | |
| 78969 | | DENT MARSHALL | 1308 LAZAR PL | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 78970 | | DENT MARY L | 4155 FRIENDSHIP LANDING R | | | | NANJEMOY | MD | 20662 | USA | TRADE PAYABLE | | | | | $16.88 | |
| 78971 | | DENT PAMELA | 1614 KINGSWAY RD | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 78972 | | DENT PORTIA | 215 MARKWOOD DE | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78973 | | DENT VENITRA B | 212 POST STREET | | | | KILLONA | LA | 70060 | USA | TRADE PAYABLE | | | | | $8.77 | |
| 78974 | | DENTALCARE PARTNERS INC | 5875 LANDERBROOK DR STE 250 | | | | MAYFIELD HEIGHTS | OH | 44124 | USA | TRADE PAYABLE | | | | | $9,261.00 | |
| 78975 | | DENTICE SCOTT | 3789 SPITZE DR | | | | LAS VEGAS | NV | 89103 | USA | TRADE PAYABLE | | | | | $9.77 | |
| 78976 | | DENTMON CHRISTY | 600 S BROADWAY | | | | GROVE | OK | 74344 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78977 | | DENTMON CONNIE | 12201 N 9TH ST | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 78978 | | DENTON ANNEFFER | 1607 STATE RD N 17 | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 78979 | | DENTON BEVERLY | 30 FIR TRAIL TRACK | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 78980 | | DENTON CHARLOTTE | 34865 8BIRCHROAD | | | | PIQUA | OH | 45356 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 78981 | | DENTON CHELSEA | 1902 W ELM | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 78982 | | DENTON CINDY | P O BOX 1162 | | | | BESSEMER CITY | NC | 28016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78983 | | DENTON FRANCINE | 308 NJOHNSTON AVE | | | | ROCKFORD | IL | 61101 | USA | TRADE PAYABLE | | | | | $6.02 | |
| 78984 | | DENTON GLORIA | 13794 ADAIR AVE | | | | GRASS VALLEY | CA | 95949 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 78985 | | DENTON JUDY | 2352 CRESTUREW ST | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 78986 | | DENTON MELONEE | 979 ALFORD CROSSING | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78987 | | DENTON PENNY | 314 LAUREL BAY RD | | | | BEALFORT | SC | 29902 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 78988 | | DENTON SARAH | 22 BLOOMFIELD ST | | | | DORCHESTR CTR | MA | 02124 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 78989 | | DENTON SHARON | 8200 WENONGA RD | | | | SHAWNEE MSN | KS | 66206 | USA | TRADE PAYABLE | | | | | $146.51 | |
| 78990 | | DENTON US LLP | 233 S WACKER DR SUITE 7800 | | | | CHICAGO | IL | 60606 | USA | TRADE PAYABLE | | | | | $300,704.71 | |
| 78991 | | DENTRA BAKER | 43 ORANGEBURG DR | | | | WAGENER | SC | 29164 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 78992 | | DENUCCI CRISTINA | 1000 TRENTON AVE | | | | POINT PLEASANT B | NJ | 08742 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78993 | | DENUCCIO TAMMY | 200 N CALEY PL | | | | SIOUX FALLS | SD | 57110 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 78994 | | DENVA MALLET | 105 PUTNAM ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 78995 | | DENVER DISTRIBUTORS INC | 3301 MARIPOSA ST P O BOX 11368 | | | | DENVER | CO | 80211 | USA | TRADE PAYABLE | | | | | $10,887.68 | |
| 78996 | | DENVER GREEN | | | | | | | | | TRADE PAYABLE | | | | | $24.65 | |
| 78997 | | DENVER HEALTH AND HOSPITAL | POBOX 17093 | | | | DENVER | CO | | USA | TRADE PAYABLE | | | | | $3,800.00 | |
| 78998 | | DENVER LINDA | 24940 CLEMENT LANE | | | | PINE COVE | CA | 92549 | USA | TRADE PAYABLE | | | | | $861.79 | |
| 78999 | | DENVER LORI | 1987 BAILEY AVENUE | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 79000 | | DENVER MANAGER OF FINANCE | P O BOX 40385 | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $152.30 | |
| 79001 | | DENVER PHILLIPS | 206 DOVE PLACE | | | | SOCIAL CIRCLE | GA | 30025 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 79002 | | DENWIDDIN ZANDRA | 2425 EVANS ST | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 79003 | | DENYELL HOLBERT | 111 W MAIN ST APT 2 | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 79004 | | DENYELL HOLBERT | 111 W MAIN ST APT 2 | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 79005 | | DENYS SLESARENKO | 1824 12 W 38TH PL | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $691.48 | |
| 79006 | | DENZEL EVANS | 1123 SOUTH HARRIS RD | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $155.67 | |
| 79007 | | DENZEL SIMPSON | 831  CLEVLAND  ST APT  166 | | | | GREENVILLE | SC | 29601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 79008 | | DEO SUSHIL | 21799 RIO VISTA ST | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 79009 | | DEODAT PERSAUD | 8818 146TH ST | | | | JAMAICA | NY | 11435 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 79010 | | DEODONO VIVIANE | 11837 KIOWA AV | | | | LOS ANGELES | CA | 90049 | USA | TRADE PAYABLE | | | | | $32.66 | |
| 79011 | | DEOLEO JOEL | 1817 PARK PL | | | | BROOKLYN | NY | 11233 | USA | TRADE PAYABLE | | | | | $229.84 | |
| 79012 | | DEOLINDA GOMES | 80 EVERGREEN SR APT 118 | | | | E PROVIDENCE | RI | 02914 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 79013 | | DEOLIVERA KENDRA | 951 NORTH MAIN ST | | | | FALL RIVER | MA | 02720 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 79014 | | DEOLIVERA ROBERTA | 951 NORTH MAIN ST | | | | FALL RIVER | MA | 02720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79015 | | DEOLLOS DEBRA | 1002 E 20TH STREET | | | | SCOTTSBLUFF | NE | 69361 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 79016 | | DEON DEEANN | 49 SUNDANCE RD | | | | PINE RIDGE | SD | 57770 | USA | TRADE PAYABLE | | | | | $88.80 | |
| 79017 | | DEON HOLMAN | 2695 BASSETT | | | | DETROIT | MI | 48217 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 79018 | | DEON SAM | 1313 ARKANSAS ST | | | | LAKE CHALES | LA | 70607 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 79019 | | DEON WILEY | 1197 WILLIAMSBURG LN | | | | NORCROSS | GA | 30093 | USA | TRADE PAYABLE | | | | | $16.28 | |
| 79020 | | DEONA DAVIS | 46C MIRAVLAGA MNR | | | | ELIZABETH | NJ | 07202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79021 | | DEONCIA LYNCH | 5550 OLIVETREE DRIVE | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79022 | | DEONDRA JENRETTE | 1555 MLK BLVD | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $10.14 | |
| 79023 | | DEONDRA Y DAVVIS | 3530 A  JUNIATA ST  APT  A | | | | STLOUUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79024 | | DEONDRE ROBINSON | 166 NORTH MCCARONS BLVD | | | | ROSEVILLE | MN | 55113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79025 | | DEONDREY BARNETT | 3119 RUCKLE ST | | | | INDPLS | IN | 46205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79026 | | DEONHYA PURNELL | PO BOX 233 | | | | BERLIN | MD | 21811 | USA | TRADE PAYABLE | | | | | $8.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79027 | | DEONIA CUMMINGS | 161 CICADADRIVE | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 79028 | | DEONNA JOHNS | 807 CHEYENNE BLVD | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $36.75 | |
| 79029 | | DEONNA MYERS | 3702 THORNWOOD DRIVE | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 79030 | | DEONNE DORNICK | 111-37 169ST | | | | JAMAICA | NY | 11433 | USA | TRADE PAYABLE | | | | | $13.92 | |
| 79031 | | DEONTA HARRISON | 3202 BURGUNDY ST APT C | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $45.30 | |
| 79032 | | DEONTAE REED | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 79033 | | DEONTAY DAVIS | 2500 FEDRAL AVE | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 79034 | | DEONTE TRAWICK | 2865 N 27TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 79035 | | DEONTRA SWAN | ENTER ADDRESS HERE | | | | CITY | OH | 44310 | USA | TRADE PAYABLE | | | | | $18.89 | |
| 79036 | | DEORIO SARAH | 1202 VALLEYVIEW AVE SW | | | | CANTON | OH | 44710 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79037 | | DEORO RINA | 10432 SW 40 TERRA | | | | MIAMI | FL | 33165 | USA | TRADE PAYABLE | | | | | $13.90 | |
| 79038 | | DEOSHORE WEBSTER | 6364 | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79039 | | DEPADILLA MARIA | 268 MALICHI | | | | NOGALES | ME | 84000 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 79040 | | DEPALMA ALAINA | 151 NEBRASKA ST | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79041 | | DEPARTMENT OF INDUSTRIAL RELATIONS | 464 W FOURTH STREET SUITE 3 | | | | SAN BERNARDINO | CA | 92401 | USA | TRADE PAYABLE | | | | | $450.00 | |
| 79042 | | DEPARTMENT OF INDUSTRIAL RELATIONS | 464 W FOURTH STREET SUITE 3 | | | | SAN BERNARDINO | CA | 92401 | USA | TRADE PAYABLE | | | | | $6,750.00 | |
| 79043 | | DEPARTMENT OF INDUSTRIAL RELATIONS | 464 W FOURTH STREET SUITE 3 | | | | SAN BERNARDINO | CA | 92401 | USA | TRADE PAYABLE | | | | | $1,012.00 | |
| 79044 | | DEPARTMENT OF INDUSTRIAL RELATIONS | 464 W FOURTH STREET SUITE 3 | | | | SAN BERNARDINO | CA | 92401 | USA | TRADE PAYABLE | | | | | $1,350.00 | |
| 79045 | | DEPARTMENT OF INDUSTRIAL RELATIONS | 464 W FOURTH STREET SUITE 3 | | | | SAN BERNARDINO | CA | 92401 | USA | TRADE PAYABLE | | | | | $450.00 | |
| 79046 | | DEPARTMENT OF INDUSTRIAL RELATIONS | 464 W FOURTH STREET SUITE 3 | | | | SAN BERNARDINO | CA | 92401 | USA | TRADE PAYABLE | | | | | $4,950.00 | |
| 79047 | | DEPARTMENT OF LICENSING AND CONSUMER AFFAIRS | GOLDEN ROCK SHOPPING CENTER 3000 ESTATE GOLDEN ROCK SUITE 9 | | | | ST CROIX | USVI | 00820-4311 | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 79048 | | DEPARTMENT OF LICENSING AND CONSUMER AFFAIRS | GOLDEN ROCK SHOPPING CENTER 3000 ESTATE GOLDEN ROCK SUITE 9 | | | | ST CROIX | USVI | 00820-4311 | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 79049 | | DEPARTMENT OF MOTOR VEHICLES | PO BOX 825339 | | | | SACRAMENTO | CA | | USA | TRADE PAYABLE | | | | | $45.00 | |
| 79050 | | DEPARTMENT OF MOTOR VEHICLES | PO BOX 825339 | | | | SACRAMENTO | CA | | USA | TRADE PAYABLE | | | | | $25.00 | |
| 79051 | | DEPARTMENT OF PUBLIC SAFETY | P O BOX 144501 | | | | SALT LAKE CITY | UT | 84114 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 79052 | | DEPARTMENT OF PUBLIC SAFETY | 40 POND STREET | | | | HANOVER | MA | | USA | TRADE PAYABLE | | | | | $140.00 | |
| 79053 | | DEPARTMENT OF TRANSPORTATION | 77 UNION ST S | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $688.05 | |
| 79054 | | DEPARTMENT OF TRANSPORTATION | 77 UNION ST S | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $81.00 | |
| 79055 | | DEPARTMENT OF WATER COUNTY OF KAUAI | 4398 PUA LOKE ST | | | | LIHUE | HI | 96766-1600 | USA | UTILITIES PAYABLE | | | | | $183.75 | |
| 79056 | | DEPARTMENT OF WEIGHTS AND | 800 SOUTH VICTORIA AVE L1750 | | | | VENTURA | CA | 93009 | USA | TRADE PAYABLE | | | | | $18.06 | |
| 79057 | | DEPASUPILA ISABELLA | 2310 N JASMINE AVE | | | | AVON PARK | FL | 33825 | USA | TRADE PAYABLE | | | | | $16.25 | |
| 79058 | | DEPAZ MIRIAM | 2122 W 19TH STREET | | | | CHICAGO | IL | 60608 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 79059 | | DEPAZ SEBASTIAN | 404 W 5TH AVE APT 7 | | | | TOPPENISH | WA | 98948 | USA | TRADE PAYABLE | | | | | $15.60 | |
| 79060 | | DEPD LENORA | 250 MOONGLOW | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 79061 | | DEPENDABLE INDUSTRIES INC | 4100 1ST AVENUE | | | | BROOKLYN | NY | 11232 | USA | TRADE PAYABLE | | | | | $11.04 | |
| 79062 | | DEPEREZ CATALINA | 9203 ADMIRALTY AVE | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 79063 | | DEPERSIS KEVIN | 139 TERRACE ST | | | | CARBONDALE | PA | 18407 | USA | TRADE PAYABLE | | | | | $26.70 | |
| 79064 | | DEPHIN MISTEE | 112 S ONEIDA | | | | GREEN BAY | WI | 54303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79065 | | DEPIERRI BRYAN | 28264 E FERNANDO EAST RD | | | | RIO HONDO | TX | 78583 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 79066 | | DEPIETRO TINA | 5314 - 25TH AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $6.12 | |
| 79067 | | DEPINA DANIEL | 27JOHNSTON RD | | | | DORCHESTER | MA | 02124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79068 | | DEPKE WELDING SUPPLIES INC | P O BOX 967 | | | | DANVILLE | IL | 61834 | USA | TRADE PAYABLE | | | | | $113.93 | |
| 79069 | | DEPONCEAU BROOKE | PO BX 396 | | | | CELDRON | NY | 14720 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 79070 | | DEPONTES GINA | 73-1141 AHULANI STREET | | | | KAILUA KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 79071 | | DEPOOL YISEL | URB PARQUE ECUESTRE CALLE 37 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 79072 | | DEPORSCHA JACKSON | 4755 WHITE PLAINS AC | | | | BRONX | NY | 10470 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 79073 | | DEPORTES SALVADOR COLOM INC | PO BOX 11977 | | | | SAN JUAN | PR | 00922-1977 | USA | TRADE PAYABLE | | | | | $36,568.49 | |
| 79074 | | DEPOYSTER AMY | 4458 NORTH BUTLER RD | | | | MIDWAY PARK | NC | 28544 | USA | TRADE PAYABLE | | | | | $11.28 | |
| 79075 | | DEPP CHRISTI | 2032 I-2 GLENWOOD AVE | | | | TOLEDO | OH | 43620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79076 | | DEPP KRISHONDA | 109 BONNIE SLOAN DR | | | | NEW ALBANY | IN | 47150 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 79077 | | DEPP KRISTEN | 525 NORTH NICOLE | | | | LOU | KY | 40203 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 79078 | | DEPP TERESA | | | | | | | | | TRADE PAYABLE | | | | | $5.00 | |
| 79079 | | DEPRIMO OLIVIA | PO BOX 946 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 79080 | | DEPT DOVER P | 400 SOUTH QUEEN STREET | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 79081 | | DEPT OF COMMERCE AND CONSUMER | 335 MERCHANT STREET | | | | HONOLULU | HI | 96813 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 79082 | | DEPT OF FINANCIAL AND PROF REG | 320 WEST WASHINGTON3RD FLOOR | | | | SPRINGFIELD | IL | 62786 | USA | TRADE PAYABLE | | | | | $1,000.00 | |
| 79083 | | DEPT OF INDUSTRIAL RELATIONS | PO BOX 10322 | | | | PASADENA | CA | 91189 | USA | TRADE PAYABLE | | | | | $225.00 | |
| 79084 | | DEPT OF NAVY | 101 VERNON AVE | | | | PANAMA CITY | FL | 32407 | USA | TRADE PAYABLE | | | | | $8.61 | |
| 79085 | | DEPT OF PUBLIC SAFETY | 750 PIEDMONT ROAD S ENTRANCE | | | | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 79086 | | DEPT OF TOXIC SUBSTANCE CONTROL | P O BOX 806 | | | | SACRAMENTO | CA | 95812 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 79087 | | DEPT OF WATER SUPPLYCOUNTY OF HI | 345 KEKUANAOA STE 20 | | | | HILO | HI | 96720 | USA | UTILITIES PAYABLE | | | | | $1,180.99 | |
| 79088 | | DEPUTEE KIMBERLY | 247 N HEIMAT RD 20 | | | | HARDIN | MT | 59034 | USA | TRADE PAYABLE | | | | | $7.92 | |
| 79089 | | DEPUTY LAMAR A | 25 MCKINLEY CIR | | | | MAGNOLIA | DE | 19962 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 79090 | | DEPUTY TAMMY | 495 SHADY OAK LANE | | | | REEDS SPRING | MO | 65737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79091 | | DEQIANG MA | 303 BRANTLEY RDG | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 79092 | | DEQUALA DAVIS | 537 PINCKNEY RD TRAL 9 | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 79093 | | DEQUANA HALL | 6666 W WASHINGTON AVE | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $8.57 | |
| 79094 | | DEQUEANT MARISSA | 1228 KINGS WOOD DR | | | | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 79095 | | DEQUENTIN R CRAWFORD | 18 NORWOOD AVE | | | | TOCCOA | GA | 30577 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79096 | | DEQUILLA KING | 13571 SW 256 ST | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 79097 | | DEQUINTANILLA ANA | 503 DIVISION ST | | | | FT WALTON BCH | FL | 32547 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 79098 | | DEQUINTERO ETELVINA T | 1045 WESTWARD WAY | | | | SACRAMENTO | CA | 95833 | USA | TRADE PAYABLE | | | | | $32.49 | |
| 79099 | | DEQUISHA CHANDLER | 11364 STWEWARD NECK RD | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 79100 | | DEQUISHA CHANDLER | 11364 STWEWARD NECK RD | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 79101 | | DER YANG | 225 UNIVERSITY AVE W STE | | | | SAINT PAUL | MN | 55103 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 79102 | | DERAE LITTLE BEAR | 706 NEW CRAZY HORSE | | | | PINE RIDGE | SD | 57770 | USA | TRADE PAYABLE | | | | | $16.18 | |
| 79103 | | DERAMUS LINDA | 5720 NORRIS RD | | | | BAKERSFIELD | CA | 93308 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 79104 | | DERANSOM MARTHA J | PO BOX 393 | | | | SIOUX CITY | IA | 51105 | USA | TRADE PAYABLE | | | | | $17.29 | |
| 79105 | | DERANT KATHY | 1511 NW TAFT | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79106 | | DERAUDA MARIA | 2325 NW 195 STREET | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 79107 | | DERAWAY JUSTIN | 104 STONECROFT RD | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $42.98 | |
| 79108 | | DERBA KIA RODDERSPER TOMAN | 2226 SEMINARY ST | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $103.12 | |
| 79109 | | DERBONNE LINDSEY | 2491 SADDLECREEK | | | | ALVIN | TX | 77511 | USA | TRADE PAYABLE | | | | | $1,186.31 | |
| 79110 | | DEREA STANDA | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 20744 | USA | TRADE PAYABLE | | | | | $4.94 | |

Debtor Name: KMART CORPORATION

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79111 | | DEREAS KDERSON | 170 HOOHANA ST APT B-306 | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $18.69 | |
| 79112 | | DERECINOS ALEXANDRA E | 617 HORINE RD APT H | | | | FESTUS | MO | 63028 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 79113 | | DERECK BLEBOO | 11902 BELTSVILLE DR 116 | | | | BELTSVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $99.32 | |
| 79114 | | DERECSKEY RACHEL | 307 RACCOON RIDGE | | | | BOURBON | MO | 65441 | USA | TRADE PAYABLE | | | | | $7.02 | |
| 79115 | | DEREDK HILL | 4208 ORCHATRD HILLS DR | | | | SALIDA | CA | 95368 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 79116 | | DEREE JOLENE M | 112 RICHMOND STREET | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 79117 | | DEREFAKA BEATRICE | 2609 BLUEWATER BLVD | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 79118 | | DEREGO LOHELANI | 1675 NAKULA ST | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $34.76 | |
| 79119 | | DEREK ADAMS | 1309 DANIELLE REBECCA AVE | | | | NLV | NV | 89086 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 79120 | | DEREK BECKER | 716 POPLAR ST | | | | MANDAN | ND | 58554 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 79121 | | DEREK BRETTINGHAM | 236 S HALL ST | | | | FARWELL | MI | 48622 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 79122 | | DEREK BROWN | 2151 HUBBARDTON PL | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79123 | | DEREK CANNADY | 11809 NEVINS RD | | | | MOUNDVILLE | AL | 35474 | USA | TRADE PAYABLE | | | | | $4.39 | |
| 79124 | | DEREK CLINK | 1416 NE 16TH | | | | PORTLAND | OR | 97232 | USA | TRADE PAYABLE | | | | | $1,392.96 | |
| 79125 | | DEREK CROUCH | 250 NORTHWESTREN AVE | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $47.60 | |
| 79126 | | DEREK DEBELL | 3815 ERD AVE | | | | SIOUX CITY | IA | 51106 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 79127 | | DEREK DEREKNYAVINGI | 1410 LANGLEY WAY | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $17.68 | |
| 79128 | | DEREK GOODSON | 3245 MALLARD RD | | | | JACKSON | WY | 83001 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 79129 | | DEREK HARGRAVE | 1408 SUMMER CT | | | | BRENHAM | TX | 77833 | USA | TRADE PAYABLE | | | | | $140.71 | |
| 79130 | | DEREK HARRISON | 810 ALPHA DR | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 79131 | | DEREK HUNTER | 11700 JESSE AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79132 | | DEREK KIELICH | 1165 VALLEY VIEW DR | | | | HURST | TX | 76053 | USA | TRADE PAYABLE | | | | | $22.97 | |
| 79133 | | DEREK KOLEY | 1582 BOSS CREEK ROAD | | | | CLAREMONT | NC | 28610 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 79134 | | DEREK L HUGHES | 222 MADDIE STR | | | | SWANTON | OH | 43558 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 79135 | | DEREK LAVIGNE | 10 REED DR | | | | SILVER BAY | MN | 55614 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 79136 | | DEREK MARKS | 5 S SUMMIT AVE | | | | PATCHOGUE | NY | 11772 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 79137 | | DEREK METZ | 26541 HUFSMITH CONROE RD | | | | MAGNOLIA | TX | 77354 | USA | TRADE PAYABLE | | | | | $42.20 | |
| 79138 | | DEREK MIODOWNIK | 112 ESPLANADE | | | | RICHMOND | UT | 05477 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 79139 | | DEREK MORI | 1226 MATLOCK AVENUE 2 | | | | HONOLULU | HI | 96814 | USA | TRADE PAYABLE | | | | | $140.54 | |
| 79140 | | DEREK NEFF | 195 NEPONSET AVE 0 | | | | DORCHESTER | MA | 02122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79141 | | DEREK PELTON | 387 ADAMS STZ | | | | ABINGTON | MA | 02351 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79142 | | DEREK RESCH | 1452 WESTMONT DR | | | | ANAHEIM | CA | 92801 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 79143 | | DEREK ROACH | 1508 HAYWORTH RD | | | | PRT CHARLOTTE | FL | 33952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79144 | | DEREK SANDERS | 2328SPOINT LOOKOUT RDAPT-LOTO | | | | LEONARDTOWN | MD | 20650 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 79145 | | DEREK SCHUTZLER | 7126 TOWNSEND RD | | | | APPLEGATE | MI | 48401 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 79146 | | DEREK STEWART | 20985 GLENMORRA ST | | | | SOUTHFIELD | MI | 48076 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 79147 | | DEREK TAKAHASHI | 94-412 HIENA PL | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $150.78 | |
| 79148 | | DEREK THOMPSON | 111 BUSINESS ST | | | | HYDE PARK | MA | 02136 | USA | TRADE PAYABLE | | | | | $322.01 | |
| 79149 | | DEREK TODD | NONE | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $402.08 | |
| 79150 | | DEREK TUCKER | 1539 W 65TH ST | | | | LOS ANGELES | CA | 90047 | USA | TRADE PAYABLE | | | | | $852.19 | |
| 79151 | | DEREK WESTON | 11 AVELINE A | | | | ASBURY PARK | NJ | 07712 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79152 | | DEREK WITT | XXX | | | | HAGESTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 79153 | | DEREK WOODRUFF | 36 PLAZA DR APT A | | | | MT VERNON | OH | 43050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79154 | | DEREK YELLOW OWL | PO BOX 243 | | | | CHERRY CREEK | SD | 57622 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 79155 | | DERELL CLAIBORN | 212 HALF W BARKER AVE | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 79156 | | DERELL WILSON | 191 LAWRENCE STREET | | | | BALDWIN | NY | 11510 | USA | TRADE PAYABLE | | | | | $312.60 | |
| 79157 | | DERELLO LYNETTE | 11 DUCTHER PLACE | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 79158 | | DERENBERGER STEVEMINDY | 322 JOHNSON RIDGE RD | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 79159 | | DERENDA BUDOSE | 19418 121ST RD | | | | MC ALPIN | FL | | USA | TRADE PAYABLE | | | | | $35.00 | |
| 79160 | | DERENIQUE MULLINGS | 3774 NW 209 TERRACE | | | | MIAMI GARDENS | FL | 33055 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 79161 | | DERER SIMON | 1711 HWY 17 S 212 | | | | SURFSIDE | SC | 29575 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 79162 | | DERESER SYLVIA | 809 3RD ST | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 79163 | | DEREZ TINA | 224 E 5TH ST | | | | RUPERT | ID | 83350 | USA | TRADE PAYABLE | | | | | $29.61 | |
| 79164 | | DEREZENDES HOLLY | 10 ACORN ST | | | | KENNEDY | NY | 14747 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 79165 | | DERIBEAUX LUCY | 509 BROWN | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79166 | | DERIC AVILA | 413 S CLOVERCREST LANE | | | | SAN RAMON | CA | | USA | TRADE PAYABLE | | | | | $12.36 | |
| 79167 | | DERIC W BLOXHAM | 6561 SKYLER JEAN DR | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $13.62 | |
| 79168 | | DERICA CLARKE | 409 HAMILTON CT | | | | STEPHENS CITY | VA | 22655 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 79169 | | DERICC RANDOLPH | 26069 COLUMBIA ST | | | | HEMET | CA | 92544 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 79170 | | DERICK BROWN | 2200 E DONLON ST 2412C | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 79171 | | DERICK FALK | 302 CARMODY ST | | | | WILDROSE | ND | 58795 | USA | TRADE PAYABLE | | | | | $15.89 | |
| 79172 | | DERICK FUENTES | VILLA DEL REY CALLE KEN L24 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79173 | | DERICKA FRAZIER | 327 KNOLLCREEK DR | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 79174 | | DERIDDER MCARTHUR | 1793 LAUREN DR | | | | LELAND | NC | 28451 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79175 | | DERIDRE HILL | 98 SHELBY DRIVE | | | | PEMRBOKE | NC | 28360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79176 | | DERIGGS REASEAN | 1603 ROGER AT 10 | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 79177 | | DERIK PATTERSON | 14060 SWEET VALE DR | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 79178 | | DERIK RUIZ | 2814 PEACEFUL HILLS | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $35.12 | |
| 79179 | | DERILUS MISELEINE | 6232 FOREST HILL BLVD | | | | WEST PALM BEACH | FL | 33415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79180 | | DERINDA JONES | 448 JEFFER DR | | | | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | | | | | $5.82 | |
| 79181 | | DERING TAMMY | 1771 SOUTH BURROW | | | | MCALESTER | OK | 74501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79182 | | DERISHA TRENT | 3823 BOLLING ROAD | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 79183 | | DERISMA MILOUNE | P O BOX 1505 | | | | FT PIERCE | FL | 34954 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 79184 | | DERITHA R KUHN | 6979 WILDCAT ROAD | | | | BARBOURSVILLE | WV | 25504 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 79185 | | DERK BRADLEY | 119 E 2ND N | | | | WELLINGTON | UT | 84542 | USA | TRADE PAYABLE | | | | | $45.80 | |
| 79186 | | DERK SHARA | 912 SUNBURY ST | | | | SHAMOKIN | PA | 17872 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 79187 | | DERKINS LUTHER R | 3242 PALMDALE AVE | | | | PENSACOLA | FL | 32526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79188 | | DERLETH JENNIFER | 4813 EASTWIND DR | | | | PONTOON | IL | 62040 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 79189 | | DERLYALIZ SANTOS | PO BOX 390 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79190 | | DERMA MONA L | 17 E LOS REALES RD | | | | TUCSON | AZ | 85756 | USA | TRADE PAYABLE | | | | | $100.22 | |
| 79191 | | DERMAN DAREN | 2152 W EMELITA AVENUE | | | | MESA | AZ | 85202 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 79192 | | DERMODY NANCY | 845 MEADOWMEADE DR SE | | | | ADA | MI | 49301 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 79193 | | DERNELLA JACKSON | 5003 N 15TH ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 79194 | | DEROBBIO DAMIAN | 143 S CEDROS AVE | | | | SOLANA BEACH | CA | 92075 | USA | TRADE PAYABLE | | | | | $291.58 | |
| 79195 | | DEROCHE JOANNE | 2620 | | | | BROWNING | MT | 59417 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 79196 | | DEROCHEMONT MAX | 1409 PTARMIGAN DR | | | | WALNUT CREEK | CA | 94595 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 79197 | | DEROMERO MARIA | 13919 DOLAIS DR | | | | ROCKVILLE | MD | 20853 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 79198 | | DERON ASHLEE CALDWELL BORDERS | 2420 36TH ST S | | | | ST PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $64.65 | |

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79199 | | DERON FOSTER | 1300SW CAMPUS DR APT 16 1 | | | | FEDERAL WAY | WA | 98023 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 79200 | | DERON SNYDER | 1522 CENTERVILLE RD | | | | CENTERVILLE | IN | 47330 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 79201 | | DERONIA MEADORS | 164 SHAVERS LANE | | | | TEXARKANA | TN | 75501 | USA | TRADE PAYABLE | | | | | $16.45 | |
| 79202 | | DEROO SARA | 35 HEREFORD LANE | | | | EAST BRIDGEWA | MA | 02333 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 79203 | | DEROOS SHMMRYDEROOS | 709 31ST STREET | | | | SIOUX CITY | IA | 51104 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 79204 | | DEROSA AISHAH | 131 LONGMEADOW DR | | | | HOLBROOK | MA | 02343 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 79205 | | DEROSA MARGUERITE | 1702 MAIN ST APT 101 | | | | NORTHAMPTON | PA | 18067 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 79206 | | DEROSA STEPHANIE | 3354 SOUTHWOOD DR | | | | ANDERSON | CA | 96007 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 79207 | | DEROSE TERRIANN | 429 HARRIS VIEW WAY | | | | MMELBA | ID | 83641 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 79208 | | DEROSIA KRISTY | 2024 E 7TH ST | | | | SUPERIOR | WI | 54880 | USA | TRADE PAYABLE | | | | | $6.44 | |
| 79209 | | DEROSSA STEPHANIE | 1108COURTNEY DR | | | | WEST COLUMBIA | SC | 29172 | USA | TRADE PAYABLE | | | | | $10.09 | |
| 79210 | | DEROSS CATHERINE | 9846 SOUTH CLIFTON PARK | | | | EVERGREEN | IL | 60805 | USA | TRADE PAYABLE | | | | | $14.84 | |
| 79211 | | DEROUEN CARMEN | 103 WILSHIRE LN | | | | LAFAYETTE | LA | 70501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79212 | | DERR BRIANNA | 1105 E CENTRE ST | | | | MAHANOY CITY | PA | 17948 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 79213 | | DERRECK GARCIA | NO ADDRESS | | | | NO CITY | MA | 02139 | USA | TRADE PAYABLE | | | | | $34.00 | |
| 79214 | | DERREISHIA BOYD | 7028 N BANK ST | | | | PORTLAND | OR | 97203 | USA | TRADE PAYABLE | | | | | $49.97 | |
| 79215 | | DERRELL LANGSTON | PO BOX 556 | | | | NORCROSS | GA | 30091 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 79216 | | DERRERA BRYD | 3021 E 128TH TH ST | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79217 | | DERRIA DIXON | 2105 KING LEAR CT | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $32.08 | |
| 79218 | | DERRICA JOSEPH | 9370 SHEPHERD DR | | | | BEAUMONT | TX | 77707 | USA | TRADE PAYABLE | | | | | $4.41 | |
| 79219 | | DERRICA PRYOR | 1110WALLHST | | | | NASHVILLE | TN | 37208 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 79220 | | DERRICK AUTRY | 4052 EAST AVE SALOS ANGELES037 | | | | PALMDALE | CA | 93552 | USA | TRADE PAYABLE | | | | | $43.58 | |
| 79221 | | DERRICK BOONE | 4221 WHITE HERON POINT | | | | PORTSMOUTH | VA | 23703 | USA | TRADE PAYABLE | | | | | $2,709.83 | |
| 79222 | | DERRICK BRANDY | 137 LONGCREEK DR | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 79223 | | DERRICK BROWN | 872 REOSEDALE AVE | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79224 | | DERRICK BURKETT | PO BOX 270323 | | | | TAMPA | FL | 33688 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 79225 | | DERRICK BYANT | 1415 MDFFAT CIRCLE | | | | COLORADO SPRINGS | CO | 80909 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 79226 | | DERRICK CARR | 19321 MILAN DRIVE | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79227 | | DERRICK CHANEY | 351 CRUMPTON RD | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79228 | | DERRICK COTTEN | 743 OSMOND AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79229 | | DERRICK CRUMBLE | 278 FAIRMONT AVE | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $28.84 | |
| 79230 | | DERRICK DANIELS | 5136 OENUNGER RD | | | | DAYTON | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79231 | | DERRICK E GOODMAN | 12750 NORTHLAWN ST | | | | DETROIT | MI | 48238 | USA | TRADE PAYABLE | | | | | $13.40 | |
| 79232 | | DERRICK FAVISH | 3207 NORZEL DR | | | | SAN DIEGO | CA | 92111 | USA | TRADE PAYABLE | | | | | $85.59 | |
| 79233 | | DERRICK FORD | 4267 VILLAGE TRACE DRIVE | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 79234 | | DERRICK GARCIA | 13770 HEARTSIDE PLACE | | | | ADDISON | TX | 75234 | USA | TRADE PAYABLE | | | | | $162.38 | |
| 79235 | | DERRICK GLASS | 3225 W JEFFERSON STREET | | | | LOUISVILLE | KY | 40212 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 79236 | | DERRICK GLENN | 4027 CLARENDON RD | | | | INOPLS | IN | 46208 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 79237 | | DERRICK GRAY | 3206 DANNEN CT | | | | KILLEEN | TN | 76549 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 79238 | | DERRICK HAMMOND | 6218 S MORGAN ST APT 2 | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $91.00 | |
| 79239 | | DERRICK HUNT | 11802 KUNSTLE STREET | | | | WAPAKONETTA | OH | 45895 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 79240 | | DERRICK HURST | 8521 CANDLEWOOD DR APT 202 | | | | OKLAHOMA CITY | OK | 73132 | USA | TRADE PAYABLE | | | | | $266.44 | |
| 79241 | | DERRICK IVORY | 2062 CHURCH ST | | | | EAST TROY | WI | 53120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79242 | | DERRICK JACKSON | 113 ADD | | | | LAKESIDE | CA | 92040 | USA | TRADE PAYABLE | | | | | $24.61 | |
| 79243 | | DERRICK JAMES | 1600 S GAY AV APT 210C | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $61.95 | |
| 79244 | | DERRICK JEFFERSON | 114 GARLAND TERRACE | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 79245 | | DERRICK JEROME | 200 PASSAICE AVE | | | | KEARNY | NJ | 07032 | USA | TRADE PAYABLE | | | | | $26.74 | |
| 79246 | | DERRICK JOE | 827 BELLA VISTA  LN | | | | BURLINGTON | WA | 98233 | USA | TRADE PAYABLE | | | | | $79.58 | |
| 79247 | | DERRICK JONES | XXX | | | | ROSEVILL | CA | 95768 | USA | TRADE PAYABLE | | | | | $247.66 | |
| 79248 | | DERRICK KATHLEEN | 571 PRITCHARDSVILLE | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 79249 | | DERRICK KOONTZ | 772 MORAN  AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79250 | | DERRICK L CROWDER | 5009 CINDERALLA RD | | | | CHARLOTTE | NC | | USA | TRADE PAYABLE | | | | | $10.00 | |
| 79251 | | DERRICK L PORTERFIELD | 1341 3RD ST N | | | | BIRMINGHAM | AL | 35204 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 79252 | | DERRICK MAXIE | 392 MAIN STREET | | | | EAST MACHIES | ME | 04360 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 79253 | | DERRICK MEGAN | 1520 N 8TH | | | | INDEPENDENCE | KS | 67301 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 79254 | | DERRICK MILLER | 3143 CROSSWOOD DR  NONE | | | | NASHVILLE | TN | 37214 | USA | TRADE PAYABLE | | | | | $19.09 | |
| 79255 | | DERRICK MILLER | 3143 CROSSWOOD DR  NONE | | | | NASHVILLE | TN | 37214 | USA | TRADE PAYABLE | | | | | $323.71 | |
| 79256 | | DERRICK NELSON | 8101 E 36TH STREET | | | | INDIANAPOLUS | IN | 46226 | USA | TRADE PAYABLE | | | | | $39.63 | |
| 79257 | | DERRICK PALMER | 503 MIDDLE ST | | | | N LITTLE ROCK | AR | 72206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79258 | | DERRICK PATTERSON | 96 3RD AVE | | | | KEYSTONE | IA | 52249 | USA | TRADE PAYABLE | | | | | $2,021.22 | |
| 79259 | | DERRICK PHILLIPS | 130 N ARDMORE AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79260 | | DERRICK ROBINSON | 7314 DEVON STREET | | | | PHILADELPHIA | PA | 19119 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 79261 | | DERRICK RUDDICK | 227 N GRAY AVE | | | | JOPLIN | MO | 64801 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 79262 | | DERRICK SABIOD | ENTER ADDRESS HERE | | | | QUEENS | NY | 11434 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79263 | | DERRICK SANDERS | 2007 WALNUT | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 79264 | | DERRICK SEGAR | HEMET CA | | | | SAN JACINTO | CA | 92582 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 79265 | | DERRICK SONIA | 2119 N NETTLETON | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 79266 | | DERRICK TRINITY | 107 LINWOLD | | | | HONESDALE | PA | 78431 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 79267 | | DERRICK VALORIE | 199WCOTTONWOOD | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $56.00 | |
| 79268 | | DERRICK WILSON | 7704 BLACK RIVER RD | | | | NEW ZION | SC | 29111 | USA | TRADE PAYABLE | | | | | $54.32 | |
| 79269 | | DERRICK WISSLER | 422 N 7TH ST | | | | DENVER | PA | 17517 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 79270 | | DERRICK YEE | NA | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $628.26 | |
| 79271 | | DERRICK YOUNG | 4541 CINDERELLA DR | | | | MEMPHIS | TN | 38637 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 79272 | | DERRICKA HARRINGTON | 901 CHALK LEVEL RD | | | | OURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 79273 | | DERRICOTTE ROLAND | 166 PEAR TREE CIR | | | | HOPKINS | SC | 29061 | USA | TRADE PAYABLE | | | | | $15.48 | |
| 79274 | | DERRIEA S HODOGE | 1342HILLSAVE | | | | NASHVILLE | TN | 37203 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 79275 | | DERRINGER MARY | 6116 W LIBSON AVE APPT1 | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79276 | | DERRIS CRENSHAW | 13620 NOTHSTAR AVE | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $8.26 | |
| 79277 | | DERRISHA PARKER | 1399 BURKE AV W | | | | ROSEVILLE | MN | 55113 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 79278 | | DERRY WILLIAMS | 997 OAKRIDGE RD | | | | TALLAHASSEE | FL | 32305 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 79279 | | DERRYBERRY GINA | 261 POWDER SPRINGS CIR | | | | FLINTSTONE | GA | 30725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79280 | | DERSCH MARIA | 24136 HIGHWAY 198 | | | | SAEGERTOWN | PA | 16433 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 79281 | | DERUITER JOHN | 300 CARDINAL DRIVE | | | | ELIZABETHTOWN | KY | 42701 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 79282 | | DERUIZ MARTHA V | 2524 GRANT AVE | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 79283 | | DERUSO ISIDRA | 909 S 24TH ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 79284 | | DERUYTER TRAVIS | 720 N 13TH ST | | | | ESTHERVILLE | IA | 51334 | USA | TRADE PAYABLE | | | | | $11.51 | |
| 79285 | | DERWIN BROWN | 5000 N MALL WAY APT 160 | | | | FLAGSTAFF | AZ | 86004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79286 | | DERY SHELLEY | 510 28TH AVE NORTH | | | | MB | SC | 29577 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79287 | | DES ELIZABETH | 247 AVALIN RD | | | | BROOKSVILLE | FL | 34608 | USA | TRADE PAYABLE | | | | | $679.70 | |
| 79288 | | DES JALON TR IVORY | 288 PARKLAWN CIRCLE | | | | WHITEHALL | OH | 43232 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 79289 | | DES MOINES REGISTER AND TRIBUN | | | | | | | | USA | TRADE PAYABLE | | | | | $1,179.68 | |
| 79290 | | DES NWADIKE | 542 PETUNIA DRIVE | | | | VACAVILLE | CA | 95687 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 79291 | | DESA ALSTON | 732 QUINCY ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 79292 | | DESA FLOYD | 3614 HARRISON AVE | | | | ROCKFORD | IL | 61108 | USA | TRADE PAYABLE | | | | | $7.06 | |
| 79293 | | DESADELEER MELANIE | 126 DOLPHIN AVE APT 2 | | | | SEAL BEACH | CA | 90740 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 79294 | | DESAI AMRISH | 2157 ALMA ST | | | | PALO ALTO | CA | 94301 | USA | TRADE PAYABLE | | | | | $522.86 | |
| 79295 | | DESAI RONI | 526 MIDDLESEX AVE | | | | EDISON | NJ | 08817 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 79296 | | DESALES JOSEPHINE | 1230 SUMMER FIELD DR | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 79297 | | DESALETTE DAWBELL | 1101 COLBERT ST | | | | MANDEVILLE | LA | 70448 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 79298 | | DESALVO CANDY | 420 JILLIAN LN | | | | LAWRENCEVILLE | GA | 30043 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 79299 | | DESALVO MICHAEL | 33 FIRST | | | | LOWELL | MA | 01851 | USA | TRADE PAYABLE | | | | | $9.91 | |
| 79300 | | DESANICKA WILLIAMS | 1693 W 13TH AVE | | | | GARY | IN | 46404 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 79301 | | DESANTI RICHARD | 1530 VERNON AVE NW | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $42.69 | |
| 79302 | | DESANTIAGO ADRIANA N | 11009 SOUTH OSAGE ROAD | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 79303 | | DESANTIAGO MELISSA I | 3599 VILLA KNOLLS DR | | | | LAS VEGAS | NV | 89120 | USA | TRADE PAYABLE | | | | | $82.52 | |
| 79304 | | DESANTIS NICHOLAS | 735 TEMPLE ST | | | | SAN DIEGO | CA | 92106 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 79305 | | DESANTOS LYDIA | 26950 ABREDEN PLACE | | | | HAYWARD | CA | 94542 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 79306 | | DESARAE FOSTER | 1132 17TH ST NW | | | | CANTON | OH | 44703 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 79307 | | DESARAE QUEEN | 7889 TALL PINES CT APT G | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 79308 | | DESARAE RECORD | 537 OXFORD STREET | | | | SOUTH PARIS | ME | 04281 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 79309 | | DESARAY N COX | 637 DENNISON WOODS AVE | | | | DENNISON | OH | 44621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79310 | | DESARI CONSTANZA | 4908 HOYLE DRIVE | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 79311 | | DESARIE OVERTON | 4025 PARRAKEET | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 79312 | | DESARMES MUSSET | 8 HOMESITE RD | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 79313 | | DESAUCEDO JUANA | 1233 SPRUCE LANE | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 79314 | | DESAULNIER CRYSTAL | 42 BALCH AVE | | | | MANCHESTER | NH | 03102 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 79315 | | DESAUSSURE MARTIN L | 1005 BUIST AVE APT 20 | | | | NORTH CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79316 | | DESAUSSURE NIKITA | 3534 SWANLEY DR | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 79317 | | DESCARTES CORNELIA S | 6145 FRYDENHOJ | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 79318 | | DESCARTES SUZETTE V | 25-1 NELTJEBERG | | | | ST THOMAS | VI | 00801 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 79319 | | DESCARTES SYSTEMS USA LLC | 2030 POWERS FERRY ROAD SE | | | | ATLANTA | GA | 30339 | USA | TRADE PAYABLE | | | | | $118,909.86 | |
| 79320 | | DESCHAINE GARY | 46 TURCOTT ROAD | | | | NEW GLOUCESTR | ME | 04260 | USA | TRADE PAYABLE | | | | | $81.34 | |
| 79321 | | DESCHAINE LISA | PO BOX 20882 | | | | EL SOBRANTE | CA | 94820 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 79322 | | DESCHEENIE MARY L | PO BOX 1560 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $20.14 | |
| 79323 | | DESCHENES DIANE A | 502 CHERRY AVE | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 79324 | | DESCHENY MAYBELLE | PO BOX 5078 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79325 | | DESCHINE MARISA A | 2011 TROY KING RD 405 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79326 | | DESDEMONA GRANADOS | 3644 LOGAN AVE UNIT C | | | | SAN DIEGO | CA | 92113 | USA | TRADE PAYABLE | | | | | $46.39 | |
| 79327 | | DESELLE VOLSON | 405 19TH ST | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79328 | | DESENSI MARY | ADDRESS | | | | CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 79329 | | DESENSI MARY | ADDRESS | | | | CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79330 | | DESERAE DESERAEKELLEY | 3401 FAIR PARK BLVD APT E | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $19.21 | |
| 79331 | | DESEREAU RODRIQUEZ | 13049 9TH ST | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 79332 | | DESEREE DAVIS | 11511 TIMBERBROOK DR | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $143.70 | |
| 79333 | | DESEREE GORDON | 84 WEST 31ST STREET | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79334 | | DESEREE MILLER | 730 W VOGEL AV360 | | | | PHX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 79335 | | DESEREE YOUNG | 202 CLARENDON | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $8.15 | |
| 79336 | | DESERI GONZALEZ | 1160 WEST FARMS RD | | | | BRONX | NY | 10459 | USA | TRADE PAYABLE | | | | | $25.13 | |
| 79337 | | DESERIE HERNANDEZ | 33300 MISSION BLVD | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $30.79 | |
| 79338 | | DESERIE LIM | 1108 WITHLOW DR | | | | KNOXVILLE | TN | 37912 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 79339 | | DESERT EMPIRE PLUMBING & DRAIN | 44 447 PORTOLA AVE | | | | PALM DESERT | CA | 92260 | USA | TRADE PAYABLE | | | | | $258.36 | |
| 79340 | | DESERT SUN PUBLISHING CO | P O BOX 677368 | | | | DALLAS | TX | 75267 | USA | TRADE PAYABLE | | | | | $2,015.47 | |
| 79341 | | DESHA GRAY | 11404 | | | | MPLS | MN | 55409 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 79342 | | DESHA HARBOR | 900 143RD AVE PT 84 | | | | SAN LEANDRO | CA | 94578 | USA | TRADE PAYABLE | | | | | $120.24 | |
| 79343 | | DESHA HARBOR | 900 143RD AVE PT 84 | | | | SAN LEANDRO | CA | 94578 | USA | TRADE PAYABLE | | | | | $33.29 | |
| 79344 | | DESHA JONES | 4638 KOSSUTH AVE | | | | SAINT LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $6.11 | |
| 79345 | | DESHAI DORE | 74 SYCAMORE ST | | | | ALBANY | NY | 12208 | USA | TRADE PAYABLE | | | | | $13.73 | |
| 79346 | | DESHANA REED | 127 POLLARD PLACE | | | | AYLETT | VA | 23009 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 79347 | | DESHANDA CRUSSELL | 231 E ROBINSON ST | | | | ASHDPWN | AR | 71822 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 79348 | | DESHANE CHANTELL | 103 HOLDEN STREET | | | | SYRACUSE | NY | 13204 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 79349 | | DESHANTA JOHNSON | 236 DEERCREEK DR | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79350 | | DESHANTE WALLACE | 11039 CHRISTY ST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 79351 | | DESHARA K WILLIAMS | 3233 WALTER LN APT 101 | | | | FORESTVILLE | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 79352 | | DESHATIA ORTAVIA | HS8XY8 | | | | WEST PALM BEACH | FL | 33406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79353 | | DESHAUNDA REED | 2325 MISTY RIDGE DR 215 | | | | ARLINGTON | TX | 76011 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 79354 | | DESHAUTEURS DONALD | 28 HUDDLIN GAP ROAD | | | | PISGAH FOREST | NC | 28768 | USA | TRADE PAYABLE | | | | | $27.30 | |
| 79355 | | DESHAUTTEURS SARAH | 2020 RIDGEROCK DR | | | | MOBILE | AL | 36695 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 79356 | | DESHAVUS CLARK | 165 POWELL AVE | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 79357 | | DESHAWN A BROOKSHIRE | 7640 NW 5TH ST APT 1J | | | | PLANTATION | FL | 33324 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 79358 | | DESHAWN A EANES | 305 LOUISA ST | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 79359 | | DESHAWN CAYCE | 2992 PAY LESS CT | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 79360 | | DESHAWN CAYCE | 2992 PAY LESS CT | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 79361 | | DESHAWN COPELAND | 4471 GRANDA | | | | WARRENSVILLE HTS | OH | 44128 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 79362 | | DESHAWN DIRCKSON | 16605 CHANDLER PARK DR | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 79363 | | DESHAWN GREEN | 1017 E UNION ST | | | | JAX | FL | 32206 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 79364 | | DESHAWN M BROWN | 951 E 78TH ST | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 79365 | | DESHAWN PHILLIPS | 138 S FILBERT ST APT D4 | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 79366 | | DESHAWN ROBERSON | 18542 WOODCREST | | | | HARPER WOODS | MI | 48225 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 79367 | | DESHAWNTANAE DANIELS | 1400 S FLOYD STREET 1 | | | | LOUISVILLE | KY | 40208 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 79368 | | DESHAY LAMISHA | 5135 CAMP FIRE DRIVE | | | | ST LOUIS | MO | 63003 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 79369 | | DESHAY THADEICE | 1833 N ST LOUIS AVE | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 79370 | | DESHAYE ALLEN | PO BOX 155 | | | | SALUDA | VA | 23149 | USA | TRADE PAYABLE | | | | | $12.60 | |
| 79371 | | DESHAYLA MOSBY | 313 PARKWOOD | | | | TOLEDO | OH | 43610 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 79372 | | DESHAYLA MOSBY | 313 PARKWOOD | | | | TOLEDO | OH | 43610 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 79373 | | DESHAZIER KATHY L | 427 MCFALL AVE | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $14.72 | |
| 79374 | | DESHAZIER VERONICA | 3867 LOG CABIN DR APT 118 | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79375 | | DESHAZO LATONIA | 95 HIKE TRAIL | | | | SPENCER | VA | 24165 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 79376 | | DESHAZO SELYNA | 1913 GROVE POINT CT | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 79377 | | DESHEY DESHEY | 7 SINAI CIRCLE B3 | | | | CHELMSFORD | MA | 01824 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79378 | | DESHIELDS COREY | 411 STRATHAVEN CT | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79379 | | DESHIELDS SEPHIA | 282 W MAPLE ST | | | | YORK | PA | 17402 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 79380 | | DESHIELDS TERREL | 735 WEST RD | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 79381 | | DESHINA DANA | 3713 ALCOTT DR | | | | BAKERSFIELD | CA | 93311 | USA | TRADE PAYABLE | | | | | $2.96 | |
| 79382 | | DESHLER JENNY | 256 FIRST AVE SOUTH | | | | SOUTH ST PAUL | MN | 55075 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79383 | | DESHON GEORGE | 2303 ST PHILLIP ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 79384 | | DESHON JOHNSON | 7019 CROWDER BLVD | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $42.60 | |
| 79385 | | DESHONA PRICE | 1244 RAINER RD | | | | BROOKHAVEN | PA | 19015 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 79386 | | DESHONDA WRIGHT | 329 HOLFORD | | | | DETROIT | MI | 48218 | USA | TRADE PAYABLE | | | | | $11.70 | |
| 79387 | | DESHONE HARRIS | 3517 POLK STREET | | | | RIVERSIDE | CA | 92505 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 79388 | | DESHONEROSA DESHONEROSA | 3700 QUARTZ CANYON RD SP72 | | | | RIVERSIDE | CA | 90509 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 79389 | | DESHONG DAVID | 4192 PLEASANTON RD | | | | LOUISVILLE | KY | 40207 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 79390 | | DESHONG EVAN | 6042 E FARM ROAD 186 | | | | ROGERSVILLE | MO | 65742 | USA | TRADE PAYABLE | | | | | $489.00 | |
| 79391 | | DESHONG KYLE | 111 CLAYTON DRIVE | | | | NEWPORT | NC | 28570 | USA | TRADE PAYABLE | | | | | $27.38 | |
| 79392 | | DESHONTA TANZYMORE | 1617SHIFTVIEWWAY | | | | BALTO | MD | 21239 | USA | TRADE PAYABLE | | | | | $27.95 | |
| 79393 | | DESHOUNDALI POWELL | 424 SPRING STREET | | | | WACO | TX | 76704 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 79394 | | DESHUAN BASSHAM | 785 SOUTH 6TH ST | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 79395 | | DESHWNTE MCCRAY | 1751 ABBOTSTON ST | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 79396 | | DESI VANDEWALLE | 26865 WILDFLOWER ST | | | | MENIFEE | CA | 92584 | USA | TRADE PAYABLE | | | | | $76.83 | |
| 79397 | | DESIGN INTERNATIONAL GROUP INC | 1760 YEAGER AVE | | | | LA VERNE | CA | 91750 | USA | TRADE PAYABLE | | | | | $37,066.62 | |
| 79398 | | DESIGN INTERNATIONAL GROUP INC | 1760 YEAGER AVE | | | | LA VERNE | CA | 91750 | USA | TRADE PAYABLE | | | | | $8,301.62 | |
| 79399 | | DESIGN LIBRARY | 400 INDUSTRIAL PARK STE 18 24 | | | | WAPPINGERS FALLS | NY | 12590 | USA | TRADE PAYABLE | | | | | $1,200.00 | |
| 79400 | | DESIGNER PROTEIN LLC | 488 MADISON AVENUESUITE 800 | | | | NEW YORK | NY | 10022 | USA | TRADE PAYABLE | | | | | $6,385.78 | |
| 79401 | | DESILETS ROBERT | 148 POCHET RD  NONE | | | | ORLEANS | MA | 02653 | USA | TRADE PAYABLE | | | | | $112.58 | |
| 79402 | | DESILVA CONSUELO | 610 READING TERR | | | | HYATTVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 79403 | | DESILVA PREMILA | 60 CREE AVENUE | | | | HOFFMAN EST | IL | 60179 | USA | TRADE PAYABLE | | | | | $10.38 | |
| 79404 | | DESINDA MICHELINE | 2106 RODMAN ST | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 79405 | | DESIR STEVE | 15215 LIVINGSTON AVE | | | | LUTZ | FL | 33559 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 79406 | | DESIRA SESSOMS | 18 FAYETTEVILLE ST | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 79407 | | DESIRAE BORRAYO | 3116 NORTH F ST | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 79408 | | DESIRAE BROWN | 509 CEDAR LAKE RD | | | | DECATUR | AL | 35601 | USA | TRADE PAYABLE | | | | | $24.04 | |
| 79409 | | DESIRAE FLEWELLEN | 7235 PENN AVE | | | | PITTSBURGH | PA | 15208 | USA | TRADE PAYABLE | | | | | $60.92 | |
| 79410 | | DESIRAE FULLER | 1505 MILITARY | | | | DETROIT | MI | 48209 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 79411 | | DESIRAE KAYTON | 1227 AUDRA PARK ROAD | | | | BELINGTON | WV | 26250 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 79412 | | DESIRAE MIDDOUGH | 8010 CHERRY TREE DR | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 79413 | | DESIRAE POWELL | 857ROYALRD | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 79414 | | DESIRAE SULLIVAN | 132 NEVADA AVE NW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 79415 | | DESIRAE WARZYNSKI | 501 SHERID | | | | BAY CITY | MI | 48708 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 79416 | | DESIRAEE LOCKETTE | 320 S JARROSPM ST | | | | EAST ORANGE | NJ | 07018 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 79417 | | DESIRAY BROWN | 6955 HASSANA LN | | | | FAIRBURN | GA | | USA | TRADE PAYABLE | | | | | $35.00 | |
| 79418 | | DESIRE AGOSTO | BARRIO PONDEROSA CA LLE 17 C 14 | | | | VEGA ATA | PR | 00692 | USA | TRADE PAYABLE | | | | | $64.48 | |
| 79419 | | DESIRE DESIRE | 8026 ROSEMONT | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 79420 | | DESIRE JIMENEZ | RR1 6553  BO CIMARRONA | | | | GUAYANA | PR | 00784 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 79421 | | DESIRE OTERO OYOLA | BOX 645 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 79422 | | DESIRE RIDDLE | 5612 LINWOOD AVE | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 79423 | | DESIRE ROBERTSON | 613 MISSISSIPPI ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79424 | | DESIRE SMITH | 3301 NESBITT AVE APT B | | | | MONTGOMERY | AL | 36108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79425 | | DESIRE TRUJILLO | 1802 MONTERREY | | | | COS | CO | 80910 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79426 | | DESIRE WALKER | 258 DODGE ST | | | | BUFFALO | NY | 14208 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 79427 | | DESIRE WRIGHT | 2217 A HILLSIDE DR | | | | HENDERSON | KY | 42420 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 79428 | | DESIRE YARBROUGH | 11645 E CEDAR AVE | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79429 | | DESIREE AGUILAR | 12060 MONTANA AVE | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $8.95 | |
| 79430 | | DESIREE ALLEN | 4600 S MESQUITE RANCH RD | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 79431 | | DESIREE ALVARADO | 330 W BABCOCK AVE | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $3.81 | |
| 79432 | | DESIREE ANDREWS | 4215 ULLOA ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 79433 | | DESIREE ANTOINEDILLON | 24759 CALLE LARGO | | | | CALABASAS | CA | 91302 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 79434 | | DESIREE ARNOLD | 260 DOWNING AVE  NONE | | | | FLORISSANT | MO | | USA | TRADE PAYABLE | | | | | $98.18 | |
| 79435 | | DESIREE AUGUSTUS | 45-265 WILLIAM HENRY RD APT F11 | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 79436 | | DESIREE BAILON | 7409 W SOLANO DR | | | | N GLENDALE | AZ | 85303 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 79437 | | DESIREE BAKER | 1310 ELIZABETH AVE NW APT 1 | | | | GRAND RAPIDS | MI | 49504 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 79438 | | DESIREE BALDWIN | 655 FITCH STREET D6 | | | | HAMDEN | CT | 06514 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 79439 | | DESIREE BAQI | 7501 CHESTERFIELD DR 120 | | | | DALLAS | TX | 75239 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 79440 | | DESIREE BARTON | 9155 DENALI NE | | | | ALBUQUERQUE | NM | 87111 | USA | TRADE PAYABLE | | | | | $26.88 | |
| 79441 | | DESIREE BELL | 23 CONCORDIA | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79442 | | DESIREE BULLOCK | 611 S VAN BUREN ST | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79443 | | DESIREE BURNETTT | 507 ROSEVELT ST | | | | EDWARDSVILLE | PA | 18704 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 79444 | | DESIREE BURNS | PO BOX 2011 | | | | SEASIDE | CA | 93955 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 79445 | | DESIREE CAMACHO | 12835 | | | | EL MIRAGE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 79446 | | DESIREE CAMARGO | 1251 E 14TH AVE APT 204F | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 79447 | | DESIREE CAMPOS | 680 HILLCREST RD | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 79448 | | DESIREE CASTERLINE | 120 TOWANDA ST | | | | WHITE HAVEN | PA | 18661 | USA | TRADE PAYABLE | | | | | $75.70 | |
| 79449 | | DESIREE CERUBIE | 52603 | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 79450 | | DESIREE COCKRUM | 8936 OAKSCUND RD | | | | LENEXA | LA | 23089 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 79451 | | DESIREE CORPUS | 6584 WELLINGTON SQUARE | | | | NORCROSS | GA | 30093 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 79452 | | DESIREE COTTO | 292 W TUPPER ST | | | | BUFFALO | NY | 14201 | USA | TRADE PAYABLE | | | | | $14.50 | |
| 79453 | | DESIREE CRUZ | 2279 W 2ND AVE | | | | SN BERNRDNO | CA | 92407 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 79454 | | DESIREE CUNDIFF | 220 CEDAR WOODS DR | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79455 | | DESIREE DORRANNE | 1420 E 12TH ST | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 79456 | | DESIREE EAGLE | 2595 ROMING RD | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79457 | | DESIREE EATON | 1529 SOUTH P | | | | ELWOOD | IN | 46036 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 79458 | | DESIREE ENGLISH | 219-09 EDGEWOOD AVE | | | | QUEENS | NY | 11413 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79459 | | DESIREE GAMBOA | 4368 ELM AVE 1 | | | | LONG BEACH | CA | 90807 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 79460 | | DESIREE GLENN | 714 N UNION | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79461 | | DESIREE GOMEZ RUBIO | 228 VISTA BONITA ST | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $22.59 | |
| 79462 | | DESIREE HAEHLE | 2019 MYLADY AVE | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $9.65 | |

Schedule E/F: Part 2, Question 3

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79463 | | DESIREE HALL | 21238 MADRE STREET APT C | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 79464 | | DESIREE HARVEY | 212 RODEN CT | | | | OPELIKA | AL | 36801 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 79465 | | DESIREE HARVEY | 212 RODEN CT | | | | OPELIKA | AL | 36801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79466 | | DESIREE HENDERSON | 69 COLONIAL HILLS DR | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79467 | | DESIREE HENRY | 403 LIGHTNER AVE UNIT A3 | | | | IOWA | LA | 70647 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79468 | | DESIREE HOLIDAY | 1509 GOLD RUN RD | | | | CHULA VISTA | CA | 91913 | USA | TRADE PAYABLE | | | | | $20.83 | |
| 79469 | | DESIREE HOLIDAY | 1509 GOLD RUN RD | | | | CHULA VISTA | CA | 91913 | USA | TRADE PAYABLE | | | | | $12.86 | |
| 79470 | | DESIREE HOLMES | PO BOX 53 | | | | FOLTON | TX | 78358 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 79471 | | DESIREE HUNT | 10000 | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79472 | | DESIREE IRAGORRI | 13902 DUMONT AVE | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 79473 | | DESIREE JIMENEZ | 80 HANOVER ST | | | | MERIDEN | CT | 06451 | USA | TRADE PAYABLE | | | | | $9.89 | |
| 79474 | | DESIREE JOHNSON | 1901 S FAIRDALE | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 79475 | | DESIREE JOHNSON | 1901 S FAIRDALE | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 79476 | | DESIREE K REDDEN | 223 GREEN ST | | | | MEEKER | OK | 74855 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79477 | | DESIREE LATHAM | 235 MCKNIGHT RD APT B3 | | | | ST PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79478 | | DESIREE LEE | 16534 TRINITY | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $22.04 | |
| 79479 | | DESIREE LEVERETT | 1606 SANDRA RD | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 79480 | | DESIREE LIPSCOMB | 3441 LUBBOCK DR | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 79481 | | DESIREE M MARQUEZ | 27785 MIAMI AVE | | | | HAYWARD | CA | 94545 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 79482 | | DESIREE MANUEL | PO BOX 10945 | | | | BAPCHULE | AZ | 85221 | USA | TRADE PAYABLE | | | | | $8.24 | |
| 79483 | | DESIREE MARQUEZ | 1200 COUNTY LINE RD APT 106 | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 79484 | | DESIREE MARQUEZ | 1200 COUNTY LINE RD APT 106 | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 79485 | | DESIREE MCALEAR | PO BOX 202 | | | | MIDDLETOWN | CA | 95461 | USA | TRADE PAYABLE | | | | | $519.40 | |
| 79486 | | DESIREE MCNAIR | 624 WESTMINSTER ST | | | | ALLENTOWN | PA | 18109 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 79487 | | DESIREE MESA | 2930 GEER ROAD PMB193 | | | | TURLOCK | CA | 95382 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 79488 | | DESIREE MOSS | 4331 WEST FORONIA SQUARE | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 79489 | | DESIREE ORTEGA | 440 LANCASTER WAY | | | | REDWOOD CITY | CA | 94062 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 79490 | | DESIREE P COLLINS | 11788 OAK MANOR DR | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 79491 | | DESIREE PERKINS | 12 HAWTHORNE LANE | | | | VALLEY STREAM | NY | 11581 | USA | TRADE PAYABLE | | | | | $22.80 | |
| 79492 | | DESIREE POOLE | 434 N 4TH STREET | | | | COLUMBIA | PA | 17512 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 79493 | | DESIREE QUINN | 682 STATE ST | | | | SAINT PAUL | MN | 55107 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 79494 | | DESIREE RAMIREZ | 1857 W APPALOOSA WAY | | | | QUEEN CREEK | AZ | 85142 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 79495 | | DESIREE RAMOS | HC 05 BOX 13642 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79496 | | DESIREE RANDLE | 845 E 52ST | | | | TULSA | OK | 74126 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 79497 | | DESIREE RAUTANEN | 971 COLUMBIA | | | | ALGONAC | OH | 44041 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 79498 | | DESIREE RODRIGUEZ | COMUNIDAD SANTOMAS | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79499 | | DESIREE ROLLER | 2453 WINGWOOD DR | | | | PALMDALE | CA | 93552 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 79500 | | DESIREE RUDOLPH | 236 HAMILTON AVE | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79501 | | DESIREE RUIZ | 150 BUTLER ST | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79502 | | DESIREE SANCHEZ | 220 MAR VISTA DR | | | | APTOS | CA | 95003 | USA | TRADE PAYABLE | | | | | $10.08 | |
| 79503 | | DESIREE SANCHEZ | 220 MAR VISTA DR | | | | APTOS | CA | 95003 | USA | TRADE PAYABLE | | | | | $2.81 | |
| 79504 | | DESIREE SCHENFELD | 634 PLEASANT AVE | | | | ST PAUL PARK | MN | 55071 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 79505 | | DESIREE SIERRA | 3541 PEERLESS PL APT6F | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 79506 | | DESIREE SIMON | 350 VANDERBILT AVE | | | | SI | NY | 10304 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 79507 | | DESIREE SMALL | 537 N MARKET ST UNIT 3 | | | | INGLEWOOD | CA | 90302 | USA | TRADE PAYABLE | | | | | $74.35 | |
| 79508 | | DESIREE SWOPE | 9 OLIVER COURT | | | | PITTSBURGH | PA | 15239 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 79509 | | DESIREE TAYLOR | 2522 W MAIN ST | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $9.84 | |
| 79510 | | DESIREE TORRES | CALLE 605 BLQ225 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 79511 | | DESIREE TORRES | CALLE 605 BLQ225 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 79512 | | DESIREE TURNER | 18658 E 41ST AVE | | | | DENVER | CO | 80249 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79513 | | DESIREE VIGIL | 982 CLAY WAY | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79514 | | DESIREE WATFORD | PO BX 64 | | | | WILLISTON | SC | 29853 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 79515 | | DESIREE WATTS | 197 BLAINE | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 79516 | | DESIRRE AYALA | VEGA BAJA 1 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $2,074.40 | |
| 79517 | | DESJARDINE CHRISTINE | PO BOX 265 | | | | HAYES | LA | 70646 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 79518 | | DESKAMEXO DEVARE | 1524 DELTA RD | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 79519 | | DESKINS BILLIE J | 2340 RENTON AVE | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 79520 | | DESKINS BILLIE J | 2340 RENTON AVE | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 79521 | | DESKINS DELOIS | 5220 US 601 N | | | | MOCKSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79522 | | DESLAK CHRISTOPHER | 1313 MONARCH REACH | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 79523 | | DESLANDES DEBORAH | 4613 DEBORD AVENUE | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 79524 | | DESLDEE HAIR | 1441 PASO REAL AVE 173 | | | | ROWLAND HGHTS | CA | 91748 | USA | TRADE PAYABLE | | | | | $638.79 | |
| 79525 | | DESLONDE SHANNON | 653 CAMELLIA STREET | | | | CHICKASAW | AL | 36611 | USA | TRADE PAYABLE | | | | | $2.41 | |
| 79526 | | DESMARIE FRAZIER | 1053 TALLOWTREE LANE APT9 | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $14.97 | |
| 79527 | | DESMONA D NEAL | 1620 LONGFEILD AVE | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 79528 | | DESMOND CANNEDY | 7800 BLOSSOM DR | | | | FORT WORTH | TX | 76133 | USA | TRADE PAYABLE | | | | | $8.19 | |
| 79529 | | DESMOND CUFFY | 103 CHAPEL BRANCH DR | | | | HEBRON | MD | 21830 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 79530 | | DESMOND GLENN | 105 W MARSHALL DR | | | | MARSHALL | MN | 56258 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 79531 | | DESMOND MICHAEL | 161 ELMCROFT RD | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 79532 | | DESMOND MILLER | 7944 15TH AVE | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79533 | | DESMORNES LESCIO | 4307 SW 25TH CT | | | | CAPE CORAL | FL | 33914 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 79534 | | DESNI CANTON | 33 I RATTAN | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $176.00 | |
| 79535 | | DESOTO COLLISION CENTER | 7601 HWY 64 | | | | MEMPHIS | TN | 38133 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 79536 | | DESOTO JANET | PO BOX 390386 | | | | ANZA | CA | 92539 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 79537 | | DESOTO MARIA M | 10272 W 59THAVE 1 | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 79538 | | DESOUSA ROSA | 48 HOLT STREET | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79539 | | DESOUSA ROUNETTE | 4983 HIGHWAY 69 | | | | RIDGEVILLE | SC | 29472 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79540 | | DESOUSA SHARON | 19135 US 19 N | | | | CLEARWATER | FL | 33764 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 79541 | | DESOUZA ELVINA C | 58 TRIPLE CROWN CT | | | | BALTIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $142.48 | |
| 79542 | | DESOUZA GREG | 18 HARBOR RD | | | | SWANSEA | MA | 02777 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 79543 | | DESOUZA MATTHEW | 421 LAMBETH DR | | | | HIRAM | GA | 30141 | USA | TRADE PAYABLE | | | | | $77.03 | |
| 79544 | | DESOUZA SYDNEY | 3050 W KATHY LP | | | | COEUR D ALENE | ID | 83815 | USA | TRADE PAYABLE | | | | | $9.49 | |
| 79545 | | DESPAGNE MAYBELINE D | 3989 PEMBROKE | | | | HOLLYWOOD | FL | 33021 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 79546 | | DESPAIN LINDA | 7500 OBED RANCH ROAD | | | | JOSEPH CITY | AZ | 86032 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 79547 | | DESPINA GAVAKOS | 10 SAGAMORE RD | | | | PARSIPPANY | NJ | 07054 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 79548 | | DESPLANTIE AUDREY | 35A SMITHFIELDS BLVD | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 79549 | | DESQUENS ERNIQUIA | 355 LPALCO BLVD | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 79550 | | DESRA FELIX | 8200 NW 69 AVE | | | | TAMARAC | FL | 33321 | USA | TRADE PAYABLE | | | | | $1.71 | |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79551 | | DESRAVINES DOUSHKA | 8901 NE 4TH AVE | | | | MIAMI SHORES | FL | 33138 | USA | TRADE PAYABLE | | | | | $24.68 | |
| 79552 | | DESRAVINES JEAN | 17DUNDEE CIRCLE | | | | MIDDLETOWN | NY | 10941 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 79553 | | DESREEN ANSON | 46 LANEY PLAINS APT 1A | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $47.19 | |
| 79554 | | DESRO GAINES | 805 GREENUP ST 4 | | | | COVINGTON | KY | 41011 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 79555 | | DESROSIER DICKIE | 54 COTTAGE AVE | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $274.05 | |
| 79556 | | DESSA POPE | 29 N HARRISON STREET | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 79557 | | DESSA RIDDLE | 252 CARRIBEAN RD | | | | ALMA | GA | 31510 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 79558 | | DESSAU BRIANNA | 5009 JEANNE ST | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79559 | | DESSAURE CAROLYN | 916 JMAESTOWN ROAD | | | | COLONIAL HEIG | VA | 23834 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 79560 | | DESSAW JASPER | 1350 GEORGE STREET EXT | | | | HETMITAGE | PA | 16148 | USA | TRADE PAYABLE | | | | | $64.70 | |
| 79561 | | DESSERA VANORMAN | 27318 ST RT 26 | | | | THERESA | NY | 13691 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 79562 | | DESSIE CARPENTER | 125 MCKINLEY LANE | | | | ROARING SPRINGS | PA | 16662 | USA | TRADE PAYABLE | | | | | $19.71 | |
| 79563 | | DESSIE CLARK | 134 INNIS AVE | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 79564 | | DESSIE LEEK | 508 W FINLEY RD | | | | WEST FINLEY | PA | 15377 | USA | TRADE PAYABLE | | | | | $45.07 | |
| 79565 | | DESSIE PACK | 826 HAZELWOOD | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79566 | | DESSIE SANTOS | PO BOX800 413 | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 79567 | | DESSARAE BOYCE | 1326 STRATFORDAVE | | | | NASH | TN | 37216 | USA | TRADE PAYABLE | | | | | $26.35 | |
| 79568 | | DESTANEE HIGUERA | 529 BURHAM RD | | | | OAK VIEW | CA | 93022 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 79569 | | DESTANEE MILLS | 5208 CUMBERLAND DR | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $6.93 | |
| 79570 | | DESTANEE PARKS | 517 SOUTH TEXAS AVENUE | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 79571 | | DESTANEY JONES | 4934  ELAINE | | | | INDI | IN | 46224 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 79572 | | DESTANI HUGHES | 40 NE 25TH ST LOT 9 | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 79573 | | DESTANIE SWAN | 3937 LOCKWOOD APT 2 | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79574 | | DESTANY M DAZ | 2284 YEW ST RD TRLR | | | | BELLINGHAM | WA | 98229 | USA | TRADE PAYABLE | | | | | $185.27 | |
| 79575 | | DESTATEL KORAH | 25 JACKSON STREET | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79576 | | DESTEFANIS LOURDES | 204 WHITEHALL | | | | NORTHLAKE | IL | 60164 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 79577 | | DESTEFANO ROBERT | 11111 | | | | SI | NY | 10303 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 79578 | | DESTHANEY STORA | 5715 SHORE FRONT PKWY | | | | FAR ROCKAWAY | NY | 11692 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 79579 | | DESTILERIA SERRALLES INC | PO BOX 198 | | | | MERCEDITA | PR | 00715 | USA | TRADE PAYABLE | | | | | $3,594.46 | |
| 79580 | | DESTIN MCNEILL | 608 COUNTRY LANE | | | | TRENTON | NJ | 08628 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 79581 | | DESTINATION SUCCESS INC | 5315 R FM 1960 435 | | | | HOUSTON | TX | 77706 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 79582 | | DESTINEE BIBBS | 18711 SCHOOLCRAFT | | | | DETROIT | MI | 48223 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 79583 | | DESTINEE DIXON | 1010 EAST RD | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 79584 | | DESTINEE DUFFY | 79 BEECH TREE RD | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 79585 | | DESTINEE MINOR | 2401 57TH ST E | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 79586 | | DESTINEE S SAVAGE | 1406 HIGH ST | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79587 | | DESTINEE WILLIAMS | 2300 SEVERN AVE | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 79588 | | DESTINEE WYNNE | 6014 NORTH 27TH STREET | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $10.46 | |
| 79589 | | DESTINEY DORAN | 124 JEFFERSON STREET | | | | BUFFALO | NY | 14204 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 79590 | | DESTINEY HALE | 1702 EAST HIGHWAY 44 | | | | RAPID CITY | SD | 57703 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 79591 | | DESTINEY LOFTON | 1017 N HURON ST | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 79592 | | DESTINEY ROBERTS | 784 WALTON AVENUE | | | | SAINT LOUIS | MO | 63108 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 79593 | | DESTINI JOHNSON | 13621 W GLEDALE AVE | | | | GLEDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $74.12 | |
| 79594 | | DESTINI KILGORE | 2500 SHALLOW FORD ROAD NE | | | | ATLANTA | GA | 30345 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 79595 | | DESTINI LOCKE | 1567 MARDARIN DR | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79596 | | DESTINI PETERMAN | 51 BRIDGER TRAIL | | | | DOUGLAS | WY | 82633 | USA | TRADE PAYABLE | | | | | $254.75 | |
| 79597 | | DESTINIE FOLSOM | 432 E 12TH ST | | | | HORTON | KS | 66439 | USA | TRADE PAYABLE | | | | | $35.28 | |
| 79598 | | DESTINIE GONZALEZ | JONES DEL CARIBE ST 23510 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79599 | | DESTINO URIBE | | | | | | | | | | TRADE PAYABLE | | | | | $0.72 | |
| 79600 | | DESTINY ABANDEH | 4629 N CHARLES AVE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $21.63 | |
| 79601 | | DESTINY ATTERBURY | 145 SADDLE BUTTE LANE | | | | ROSEBURG | OR | 97470 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79602 | | DESTINY BRADLEY | 2057 BLANE AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 79603 | | DESTINY CARTER | 1336 DOGWOOD LN | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79604 | | DESTINY CRUMP | 719 29TH ST APT B | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79605 | | DESTINY DEAN | 224 MARYLAND AVE | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $6.15 | |
| 79606 | | DESTINY FIGUEROA | 3539 W 62ND ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 79607 | | DESTINY GLASS | 2716 WESTFIELD AVENUE | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 79608 | | DESTINY GONZALEZ | 424 WYOMING AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 79609 | | DESTINY GURNEY | 550 W CENTRAL AVE APTT 1012 | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $12.48 | |
| 79610 | | DESTINY GURNEY | 550 W CENTRAL AVE APTT 1012 | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $12.48 | |
| 79611 | | DESTINY INGRAM | 439 TIBBS LN | | | | LEXINGTON | KY | 40511 | USA | TRADE PAYABLE | | | | | $12.44 | |
| 79612 | | DESTINY JHENRY | 2057 BLANE AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79613 | | DESTINY JHENRY | 2057 BLANE AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79614 | | DESTINY KNAPP | 125 NYE LANE HARMONY PA | | | | HARMONY | PA | 16037 | USA | TRADE PAYABLE | | | | | $12.71 | |
| 79615 | | DESTINY MAYNARD | 442 E 5TH ST | | | | BERWICK | PA | 18603 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 79616 | | DESTINY MONET SALON AND SPA | 1343 C STREET | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $32.74 | |
| 79617 | | DESTINY MONTOYA | 3730 KELTON DR | | | | OCEANSIDE | CA | 92056 | USA | TRADE PAYABLE | | | | | $35.94 | |
| 79618 | | DESTINY MORSE | 108 ADIRONDACK ST | | | | QUEENSBURY | NY | 12804 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 79619 | | DESTINY PERRY | 21730 WESPORTAVE | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $10.22 | |
| 79620 | | DESTINY R PEREZ | 29768 RATLIFF RD | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 79621 | | DESTINY RAMIREZ | 417 PARK AVE | | | | MANTECA | CA | 95337 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 79622 | | DESTINY RAMIREZ | 417 PARK AVE | | | | MANTECA | CA | 95337 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 79623 | | DESTINY REESE | 1311 308 RENAISSANCE CRC | | | | CHAR | WV | 25311 | USA | TRADE PAYABLE | | | | | $34.45 | |
| 79624 | | DESTINY RELFORD | 1802 FO BUS APT | | | | OMAHA | NE | 68131 | USA | TRADE PAYABLE | | | | | $10.58 | |
| 79625 | | DESTINY RICHARDSON | 2255 CAPITOL AVE | | | | WARREN | MI | 48091 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 79626 | | DESTINY RICKETTS | 838 COLORADO ST | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79627 | | DESTINY RIFFE | 280 HUTCHINGSON HOLLOW RD | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79628 | | DESTINY ROBINSON | 1020 PLANTATION CT | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 79629 | | DESTINY SIMPSON | 4533 S WOODLAWN | | | | CHICAGO | IL | 60653 | USA | TRADE PAYABLE | | | | | $17.34 | |
| 79630 | | DESTINY SPEAKS | 4125 CENTRAL AVE APT7 | | | | SAN DIEGO | CA | 92105 | USA | TRADE PAYABLE | | | | | $25.47 | |
| 79631 | | DESTINY STANBACK | 300 W COULTER ST | | | | PHILADELPHIA | PA | 19144 | USA | TRADE PAYABLE | | | | | $22.05 | |
| 79632 | | DESTINY STEARNS | 710 DELLARAGE BLVD APT C | | | | CHEYENNE | WY | 82009 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 79633 | | DESTINY STOKES | 828 10TH AVE | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $42.21 | |
| 79634 | | DESTINY SWANSON | 2900 PULLMAN AVE APT 108 | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $54.92 | |
| 79635 | | DESTINY TAYLOR | 581 WHALEY ST | | | | COCOA | FL | 32922 | USA | TRADE PAYABLE | | | | | $35.71 | |
| 79636 | | DESTINY TONEY | 4509 N 21ST ST | | | | OMAHA | NE | 68110 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 79637 | | DESTINY TREJO | 911 W LINCOLN AVE | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $9.92 | |
| 79638 | | DESTINY TRIPLETT | P O BOX 1233 | | | | DREXEL | NC | 28619 | USA | TRADE PAYABLE | | | | | $1.17 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79639 | | DESTINY VAU | 17914 MAHOGANY FOREST DRI | | | | SPRING | TX | 77379 | USA | TRADE PAYABLE | | | | | $9.96 | |
| 79640 | | DESTINY WHITE | 2300 N HARLEM | | | | CHICAGO | IL | 60707 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 79641 | | DESTINY WILLIAMS | 2510 N CENTRAL AVE | | | | TAMPA | FL | 33602 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 79642 | | DESTINY ZENDEJAS | 3515 MAGNUM ST | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $8.08 | |
| 79643 | | DESTINYLACHE JONES | 222 NORTH POINT | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $10.06 | |
| 79644 | | DESTONI DAVENPORT | 8 RED MILE WAY | | | | TAYLORS | SC | 29687 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 79645 | | DESTRY PANG | 98 452 KILINOE ST | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $139.77 | |
| 79646 | | DESTYNIE PEROZICH | 1031 FABLAM WAY | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 79647 | | DESURAVINES FRANNA | 4391 17TH AVE | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $36.64 | |
| 79648 | | DESWUOT BRIAN | PO BOX 2195 | | | | DENNEHOTSO | AZ | 86535 | USA | TRADE PAYABLE | | | | | $20.28 | |
| 79649 | | DESWUOT PAULETTA | PO BOX 2195 | | | | DENNEHOTSO | AZ | 86535 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 79650 | | DETAIL HAWAII A | 593 KAMEHAMEHA HWY | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $408.37 | |
| 79651 | | DETAMORE BERTHA | 8378 JORDAN ST | | | | SAN DIEGO | CA | 92123 | USA | TRADE PAYABLE | | | | | $39.03 | |
| 79652 | | DETERMAN CHRISTINA | 13301 MAPLE KNOLL WAY APT | | | | MAPLE GROVE | MN | 55369 | USA | TRADE PAYABLE | | | | | $647.42 | |
| 79653 | | DETJEN NICOLE | 25837 OAK ST  114 | | | | LOMITA | CA | 90717 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 79654 | | DETLEFSEN BRITTANY | 5913 PIERCE ST 302 | | | | ARVADA | CO | 80003 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 79655 | | DETORRES ESPERANZA | 2160 MAR CIR | | | | RENO | NV | 89512 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 79656 | | DETRA FIELDS | 68 BIG ESTATE CIRCLE | | | | YEMASSEE | SC | 29945 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 79657 | | DETRA HOOD | 3109 SHORT 19TH ST | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79658 | | DETRA LITTLE | 1916 20TH ST | | | | ZION | IL | 60099 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 79659 | | DETRA NICHOLS | 2621 BARRACKS RD APT G | | | | CHARLOTTESVLE | VA | 22901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79660 | | DETRA RILEY | 3021 SAVANNAH HWY | | | | NORTH | SC | 29112 | USA | TRADE PAYABLE | | | | | $6.86 | |
| 79661 | | DETRA SKINNER | PO BOX 188 | | | | FRANKLIN | LA | 70538 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79662 | | DETRA TABUN | 1824 MILTON ST SE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 79663 | | DETRIA BAKER | 3813 DAVIS STR APT 1 | | | | MERIDIAN | MS | 39307 | USA | TRADE PAYABLE | | | | | $3.47 | |
| 79664 | | DETRIA BAKER | 3813 DAVIS STR APT 1 | | | | MERIDIAN | MS | 39307 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 79665 | | DETRIA GIDDINGS | 341 BLACK STREET | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 79666 | | DETRICK SAMANTHA | 917 SNYDER AVE | | | | LA PLUME | PA | 18440 | USA | TRADE PAYABLE | | | | | $53.00 | |
| 79667 | | DETRIUNA SMITH | 1746 NELLIE RD | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $124.74 | |
| 79668 | | DETROIT LAKES TRIBUNE | P O BOX 2020 | | | | FARGO | ND | 58107 | USA | TRADE PAYABLE | | | | | $2,143.68 | |
| 79669 | | DETROIT NEWSPAPER AGENCY | P O BOX 773964 | | | | CHICAGO | IL | 60677 | USA | TRADE PAYABLE | | | | | $8,453.18 | |
| 79670 | | DETTA THORNE | 924 SCLUDA ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 79671 | | DETTMAN JENNIFER | 5580 SHELL RD | | | | VIRGINIA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $12.07 | |
| 79672 | | DETTY SAVANAH S | 20760 ST RT 772 | | | | WAVERLY | OH | 45690 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79673 | | DETWELER KEVIN | 3985 BELL COURT | | | | NAMPA | ID | 83683 | USA | TRADE PAYABLE | | | | | $164.30 | |
| 79674 | | DETWELLERNEWSOME DAVIDREN | 1368 STATE ROUTE 46 SOUTH | | | | JEFFERSON | OH | 44047 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 79675 | | DEULEY KATHY | 108 W 9TH ST | | | | WILLIAMSTOWN | WV | 26187 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 79676 | | DEUSA LOWERY | 202 HERITAGE THRONE WAY | | | | EDGEWOOD | MD | 21040 | USA | TRADE PAYABLE | | | | | $15.89 | |
| 79677 | | DEUTSAWE VENESSA | 1 SOUTH VIEW LP SEAMA SUB | | | | LAGUNA | NM | 87026 | USA | TRADE PAYABLE | | | | | $139.65 | |
| 79678 | | DEUTSCH DEE | 113 MADISON AVE | | | | CUYAHOGA | OH | 44221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79679 | | DEVA CAMACHO | 103 GRANAJO ORCHID CIRCLE | | | | GREGORY | TX | 78359 | USA | TRADE PAYABLE | | | | | $149.59 | |
| 79680 | | DEVALENTIN FLOR | FLARAL PARK | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $17.08 | |
| 79681 | | DEVALL CECE | 2011 CRANE STREET | | | | SLIDELL | LA | 70460 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 79682 | | DEVALLE JOHNSON | 1196 SPRINGBORROW DR | | | | FLINT | MI | 48532 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 79683 | | DEVALON EVE | 2620 SENECA AVE | | | | FORT PIERCE | FL | 34946 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 79684 | | DEVALON LOURDIA | 5410 COLUMBIA | | | | FT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 79685 | | DEVALT AUDREY | 41 DOSS LANE | | | | FAYETTE | MS | 39069 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 79686 | | DEVALT KAREN | 1107 FERNWOOD AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $135.12 | |
| 79687 | | DEVAN CHELSE BICKERS | 524 HUNTER AVE | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79688 | | DEVAN DAVIS | 10 BRUSH STREET | | | | BROOKVILLE | PA | 15825 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 79689 | | DEVAN DEWS | 870 LUCAS CREEK RD 103C | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 79690 | | DEVAN EDGESTON | 1021 BROADWAY | | | | ROCKFORD | IL | 61107 | USA | TRADE PAYABLE | | | | | $219.89 | |
| 79691 | | DEVAN KNOWLES | 5 TERRACE AVE | | | | NEW EGYPT | NJ | 08533 | USA | TRADE PAYABLE | | | | | $139.05 | |
| 79692 | | DEVAN RAY | 3382 E103 | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79693 | | DEVAN STUGGIS | 3011 NW 12TH ST | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 79694 | | DEVANE CYNTHIA L | 1116 SAUNDERS AVE APT F4 | | | | GRACEVILLE | FL | 32440 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 79695 | | DEVANE GWEN | 2057 BUCKHORN RD | | | | HARELLS | NC | 28444 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79696 | | DEVANE LENA | 161 BUBBA GUMP LN | | | | SALEMBURG | NC | 28385 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 79697 | | DEVANTE WISE | 26994 MERCHANTMAN DR | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79698 | | DEVANTOY BONNIE | 2318 CORYDON RD | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 79699 | | DEVANY DORA | 5030 W 76TH AVE | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $29.66 | |
| 79700 | | DEVARAJ MONICA | 2430 FOXRUN ST | | | | WESTLAKE | LA | 70669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79701 | | DEVARASETTY GOUTHAMI | 322 REFLECTIONS CIRCLE | | | | SAN RAMON | CA | 94583 | USA | TRADE PAYABLE | | | | | $333.21 | |
| 79702 | | DEVARGAS LUZ | 5075 BROADWAY ST | | | | DENVER | CO | 80216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79703 | | DEVARONA ROBERTO | PO BOX 1480 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79704 | | DEVARY DOWLOD | 6300 SOUTH FAST | | | | BROOKLYN | NY | 11244 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79705 | | DEVASHA C WRIGHT | 1034 ASHEBORO ST | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 79706 | | DEVAUGHAN TERRA | 5321 MEADOW PRONG RD | | | | EFFINGHAM | SC | 29541 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 79707 | | DEVAUGHAN TIFFANY | 6408 MEADOWPRONG RD | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $13.22 | |
| 79708 | | DEVAUGHN CRYSTAL | 7407 WALKING HORSE CT | | | | WILMINGTON | NC | 28411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79709 | | DEVAUGHN JENNIFER | 13 FINN LANE | | | | WELLSBUGH | WV | 26070 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 79710 | | DEVAUGHN MICHELL G | 226051 ST ST NE APT 31 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 79711 | | DEVAUGHN NEISHA | 6536 BRICK TOWN CIR | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $15.05 | |
| 79712 | | DEVAUGHN YVONNE | 1 HOGARTH CIRCLE APT E | | | | COCKEYSVILLE | MD | 21030 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 79713 | | DEVAUGHN Z JONES | 5217 ARQUILLA DRIVE | | | | RICHTON PARK | IL | 60471 | USA | TRADE PAYABLE | | | | | $38.49 | |
| 79714 | | DEVAULD DEBORAH | 1005 B 111 ST | | | | AMORY | MS | 38821 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79715 | | DEVAULT ANTHONY | 142 CHERRY RUN | | | | PT PLEASANT | WV | 25550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79716 | | DEVAUN P PARKS | 1221 W 29TH ST | | | | LOS ANGELES | CA | 90007 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 79717 | | DEVAUX JHASIR M | 14208 CATAMOUNT CT | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 79718 | | DEVEAU PAM J | 42 LAFAYETTE AVE | | | | DANVERS | MA | 01923 | USA | TRADE PAYABLE | | | | | $463.18 | |
| 79719 | | DEVEAVEAULX PATRICIA | 1303 PIZZARO | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $28.30 | |
| 79720 | | DEVELLIN KRISTINA | 172 N BEVERLY AVE | | | | YOUNGSTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79721 | | DEVELLOT LEVERNE | 131 BRYNWOOD ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 79722 | | DEVELOPLUS INC | 235 DEININGER CIRCLE | | | | CORONA | CA | 92880 | USA | TRADE PAYABLE | | | | | $28,400.53 | |
| 79723 | | DEVELYN MENDES | PO BOX 662146 | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 79724 | | DEVENA SNYDER | 4707 E MCDOWELL RD 1135 | | | | PHOENIX | AZ | 85008 | USA | TRADE PAYABLE | | | | | $54.79 | |
| 79725 | | DEVENDER GREWAL | 8237 ADELBERT WAY | | | | ELK GROVE | CA | 95624 | USA | TRADE PAYABLE | | | | | $37.37 | |
| 79726 | | DEVENEY JEANINE | 11250 US HIGHWAY 19 N | | | | CLEARWATER | FL | 33764 | USA | TRADE PAYABLE | | | | | $42.80 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 1

Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79727 | | DEVENEY TOM | 2331 CEMETERY HILL RD | | | | REXVILLE | NY | 14877 | USA | TRADE PAYABLE | | | | | $7.75 | |
| 79728 | | DEVENRAJ PRIYANK | 9902 GABLE RIDGE TER APT H | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 79729 | | DEVEON DEVON | 112 DAVID ST | | | | FORTWALTON | FL | 32547 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79730 | | DEVERA RACHAEL | 1610 ESPANILLO COURT SAN | | | | RICHMOND | CA | 94806 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 79731 | | DEVERATORRES LISA | 94111 PUPUNOHE ST | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 79732 | | DEVEREAUX DORA | PO BOX 1047 | | | | BROWNING | MT | 59417 | USA | TRADE PAYABLE | | | | | $29.34 | |
| 79733 | | DEVEREAUX SHARON | 550 SEAVY ST | | | | SENOIA | GA | 30276 | USA | TRADE PAYABLE | | | | | $31.77 | |
| 79734 | | DEVERO DAWN | 6245 S NEWLAND AVE | | | | CHICAGO | IL | 60638 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 79735 | | DEVERONICA NIURKA | 10043 LENOX STREET | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $18.89 | |
| 79736 | | DEVERS BARBARA | 4616 CASS UNION RD | | | | RISING SUN | IN | 47040 | USA | TRADE PAYABLE | | | | | $20.22 | |
| 79737 | | DEVERS PRECIOUS | 1325 MAIN ST AP 103 | | | | BFLO | NY | 14209 | USA | TRADE PAYABLE | | | | | $65.44 | |
| 79738 | | DEVERS TALONNA | 2027 N 18TH ST APT5 | | | | OMAHA | NE | 68110 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 79739 | | DEVESE MYRA | 1127 BROOKER DR | | | | CAPITOL HTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $7.87 | |
| 79740 | | DEVI ARUNA | 25512 TARMAN AVE | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $12.46 | |
| 79741 | | DEVI PARIMALA | 499 PRARIE KNOLL DR | | | | POPLAR GROVE | IL | 61065 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 79742 | | DEVIEGNON CHARMAINE | 6 SCOTLAND RD | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79743 | | DEVILLA FERNANDO | 5299 DEXTER ST APT UP | | | | ORLANDO | FL | 32807 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79744 | | DEVILLA OSIRIS C | CH02 BOX 28707 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $15.40 | |
| 79745 | | DEVILLE CANDACE | 1903 CHOCTAW DR | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $19.61 | |
| 79746 | | DEVILLE DARNISE | 438 N W 3RD ST | | | | RESERVE | LA | 70084 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 79747 | | DEVILLE ERICA | 105 BANKS ST | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $4.12 | |
| 79748 | | DEVILLE JAKARA | 423 KING SST | | | | JENNINGS | LA | 70546 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 79749 | | DEVILLE MELISSA | 3443 SOUTH RIVER TERRACE | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 79750 | | DEVILLE RENEE | 148 MARTIN RD | | | | WEST MONROE | LA | 71292 | USA | TRADE PAYABLE | | | | | $55.01 | |
| 79751 | | DEVILLE SABRINA | 2142 WEST OUVE AVE APT C | | | | BURBANK | CA | 91506 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 79752 | | DEVILLIER MICHEAL | 3215 DEATON | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 79753 | | DEVILS LAKE JOURNAL | P O BOX 1200 | | | | DEVILS LAKE | ND | 58301 | USA | TRADE PAYABLE | | | | | $985.17 | |
| 79754 | | DEVIN BURKE | 5 LANTERN LIGHT | | | | ARNOLD | MO | 63010 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 79755 | | DEVIN CHURCH | 14306 PEBBLE RUN PATH | | | | MANOR | TX | 78653 | USA | TRADE PAYABLE | | | | | $17.62 | |
| 79756 | | DEVIN CLARK | 12484 DARBY CREEK RD | | | | ORIENT | OH | 43146 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 79757 | | DEVIN DESHAZO | 1741 BIRCH STREET | | | | COUNCIL BLUFFS | IA | 50499 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 79758 | | DEVIN EHLE | 11421 MANSE RD | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 79759 | | DEVIN FRANKLIN | 2735 SW 35TH PLACE | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $8.10 | |
| 79760 | | DEVIN HARGROVE | 3017 WOLCOTT AVE | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $3.74 | |
| 79761 | | DEVIN HAYES | DEVIN MORGAN   DWAYANE MORGAN | | | | LYNWOOD | IL | 60411 | USA | TRADE PAYABLE | | | | | $91.47 | |
| 79762 | | DEVIN HENDERSON | 6134 BAILEYS TOWN CT | | | | HUMBLE | TX | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 79763 | | DEVIN HERMAN | 1995 SIERRA DR | | | | HASTINGS | MN | 55033 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 79764 | | DEVIN JARMAN | SARAH COPLEY | | | | PICKENS | SC | 29671 | USA | TRADE PAYABLE | | | | | $237.00 | |
| 79765 | | DEVIN KIMBERELY | 152 CHAPIN STREET | | | | SOUTHBRIDGE | MA | 01550 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 79766 | | DEVIN MADDOX | 117 MARION DR | | | | LONGVIEW | TX | 75602 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 79767 | | DEVIN MARCIA | 765 PHILIPS DR | | | | FT WALTON BCH | FL | 32549 | USA | TRADE PAYABLE | | | | | $35.70 | |
| 79768 | | DEVIN MOLL | 17 DREXEL AVE | | | | FLORENCE | KY | 41042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 79769 | | DEVIN MORGAN | 2216 ROBIN CT | | | | LYNWOOD | IL | 60425 | USA | TRADE PAYABLE | | | | | $11.75 | |
| 79770 | | DEVIN STARK | 3688 GARFIELD RD | | | | AUBURN | MI | 48611 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 79771 | | DEVIN TALTON | 18321 FLAMINGO | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79772 | | DEVIN THOMPSON | 3859 FRIENDSHIP CHURCH RD | | | | DRY BRANCH | GA | 31020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79773 | | DEVIN WEISER | 2844 SOUTH A | | | | ARLINGTON | VA | 22206 | USA | TRADE PAYABLE | | | | | $28.04 | |
| 79774 | | DEVINA WILSON | 125 W BALVIEW AVE APT 3 | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79775 | | DEVINAN MIDGETT | 5021 HAYGOOD RD | | | | VIRGINIA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79776 | | DEVINE CHRISTIE | 402 STERLING RIDGE DR | | | | ARCHDALE | NC | 27263 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79777 | | DEVINE COUNCIL | COHE | | | | REMBERT | SC | 29128 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 79778 | | DEVINE GARETT | 2344 COWAN BLVD 102 | | | | FREDERICKSBURG | VA | 22401 | USA | TRADE PAYABLE | | | | | $14.04 | |
| 79779 | | DEVINE IESHA | 1920 ALFRED LN | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 79780 | | DEVINE KYM | 3135 SHILOH ROAD | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 79781 | | DEVINE MARGARET | 204 JACKSON ST | | | | PHILADELPHIA | PA | 19148 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 79782 | | DEVINE RODDRICK | 144 NORTH SHIELDS LN APT M8 | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 79783 | | DEVINE SHAMECKA | 5207 MORRIS AVE 102 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 79784 | | DEVINE TAWANICA | 901 CORONA DR APT H | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 79785 | | DEVINE TRUDY | 5256 HWY 56 LOT D | | | | WAYNESBORO | GA | 30830 | USA | TRADE PAYABLE | | | | | $11.61 | |
| 79786 | | DEVINESS WHITFIELD | 942  W WOODRUFF  AVE | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 79787 | | DEVINEY REBECCA | ADDRESS | | | | SHELBY | NC | 28073 | USA | TRADE PAYABLE | | | | | $21.21 | |
| 79788 | | DEVINEY SHAWN | 508 BRAMBLEGATE RD | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 79789 | | DEVINTIA PINKARD | 728 HEMLOCK ST | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 79790 | | DEVINY SANCHEZ | 160 ASPEN LANE | | | | LAPWAI | ID | 83540 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 79791 | | DEVIRGINY JELENA B | 4181 E SERENADE | | | | SPRINGFIELD | MO | 65809 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 79792 | | DEVITO DANNY | 315 ALELELE RD | | | | HANA | HI | 96713 | USA | TRADE PAYABLE | | | | | $22.86 | |
| 79793 | | DEVLIN APRIL | 207 E JASMINE | | | | LEHIGH ACRES | FL | 33936 | USA | TRADE PAYABLE | | | | | $13.39 | |
| 79794 | | DEVLIN JENNIFER | 3777 N PERSHING AVE | | | | SN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 79795 | | DEVLIN KATRINA | 408 APT A | | | | GROVE ST | SC | 29646 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 79796 | | DEVOE BRITANY | 5713 MOCKINGBIRD DR | | | | NEW PORT RICHEY | FL | 34652 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 79797 | | DEVOE JOSH | NONE | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 79798 | | DEVOE LATASHA | 111 GALILEE RD | | | | BARNWELL | SC | 29812 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 79799 | | DEVOE LAWANDA | 7573 NW 12 CT | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $73.12 | |
| 79800 | | DEVOLA S REID | 13504 SYRACUSE ST | | | | DETROIT | MI | 48212 | USA | TRADE PAYABLE | | | | | $21.62 | |
| 79801 | | DEVON BLINCOE | 3208 E INDIAN TRAIL | | | | LOUISVILLE | KY | 40213 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 79802 | | DEVON CHAPMAN | 35 VICTORIA BLVD | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 79803 | | DEVON COX | 1033 LOGANBERRY LN | | | | CAMANO ISLAND | WA | 98282 | USA | TRADE PAYABLE | | | | | $8.14 | |
| 79804 | | DEVON DUNKIN | 152 S FOSTER DR APT 17 | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $13.33 | |
| 79805 | | DEVON GORDELLI | 3409 QUACKER AVENUE | | | | GILLETTE | WY | | USA | TRADE PAYABLE | | | | | $62.71 | |
| 79806 | | DEVON GOSA | 6 RUSSELL RD | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 79807 | | DEVON HARLESTON | 218 HUGHES AVE | | | | BAKERSFIELD | CA | 93308 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 79808 | | DEVON HARRIS | 4615 PARK HEIGHTS AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 79809 | | DEVON J HODGE | 241 4TH STREET | | | | NORTHUMBERLAND | PA | 17857 | USA | TRADE PAYABLE | | | | | $64.70 | |
| 79810 | | DEVON JANSEN | 27799 ELM LN | | | | DETROIT LAKES | MN | 56501 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 79811 | | DEVON JENKINS | 121 E PASTORIUS ST | | | | PHILADELPHIA | PA | 19144 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 79812 | | DEVON JOHNSON | 116 CINKAID | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 79813 | | DEVON KOWALEC | 140 WILDWOOD CT | | | | PORT HURON | MI | 48060 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 79814 | | DEVON LAMBERT | 2209 BRYON STREET | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79815 | | DEVON LAWSON | PLEASE ENTER YOUR STREET | | | | MARYSVILLE | OH | 43040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79816 | | DEVON M IRISH | 2230 GENESEE ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $23.92 | |
| 79817 | | DEVON MARTINEZ | 455 COLLEGE DR APT 9 | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 79818 | | DEVON MCCUSKER | 1410 EMORY RD | | | | WILMINGTON | DE | 19803 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 79819 | | DEVON PERRY | 107 SOUTH PENCE STREET EAST | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $9.28 | |
| 79820 | | DEVON PRATT | 302 16TH ST | | | | SANTA MONICA | CA | 90402 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 79821 | | DEVON SEGURA | 3602 N 16TH STREET | | | | MILWAUKEE | WI | 53172 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 79822 | | DEVON SHELTON | 655 MYATT DR | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $50.18 | |
| 79823 | | DEVON WAITE | 5917 PENDLEY COURT | | | | MABELTON | GA | 30126 | USA | TRADE PAYABLE | | | | | $37.65 | |
| 79824 | | DEVON WAYBRIGHT | 1153 AUSTEN ROAD | | | | MORGANTOWN | WV | 26505 | USA | TRADE PAYABLE | | | | | $19.06 | |
| 79825 | | DEVON WILLIAMS | 25540 SW13TH AVE | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 79826 | | DEVONA GIOLMER | 1109 MONTEREY CT | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 79827 | | DEVONA TIBBET | 2029 ROOSEVELT BLVD | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 79828 | | DEVONA TIBBET | 2029 ROOSEVELT BLVD | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 79829 | | DEVONA TYLER | 5454 W INDIAN SCHOOL RD | | | | PHOENIX | AZ | 85031 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 79830 | | DEVONG GINO | 3534 DOORHOUND PLACE | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79831 | | DEVONDA COLE | 1556 VERMONT ST | | | | SAGINAW | MI | 48602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 79832 | | DEVONDA THOMAS | 1546 VERMONT ST | | | | SAGINAW | MI | 48602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 79833 | | DEVONE GOURDINE | 3146 OURTELYOU ROAD | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $14.11 | |
| 79834 | | DEVONEY RACHEL | 305 CARDINAL DR | | | | SLIDELL | LA | 70458 | USA | TRADE PAYABLE | | | | | $2.86 | |
| 79835 | | DEVONIA MILLER | 948 EAST 219 ST | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $138.75 | |
| 79836 | | DEVONNA ACUNA | 523 BROOKSIDE AVE APT B | | | | REDLANDS | CA | 92373 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 79837 | | DEVONNA GRADY | 353MIDDLEST | | | | DAYTON | OH | 45402 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 79838 | | DEVONNA JOHNSON | 1650 ANDERSON MILL RD APT 4302 | | | | AUSTELL | GA | 30106 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 79839 | | DEVONNA ROBERTSON | PO BOX 63 | | | | FORT TOTTEN | ND | 58335 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 79840 | | DEVONNA THORN | 2010 TULIP ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $48.65 | |
| 79841 | | DEVONNE HERSEY | 1723 WOODLAND | | | | KANSAS CITY | MO | 64108 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 79842 | | DEVONNE MALDONADO | 7 PARK DRIVE AYT 7 | | | | LITTLE ROCK | AR | 72201 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 79843 | | DEVONNE PARKER | 50 VINE ST | | | | WATERBURY | CT | 06704 | USA | TRADE PAYABLE | | | | | $116.02 | |
| 79844 | | DEVONNE RUDOLF | 3517 TERRACE DR APT A | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 79845 | | DEVONNE RUDOLPH | 3517 TERRACE DR APT A | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $11.10 | |
| 79846 | | DEVONTE GREEN | 7 CAPEHART DRIVE | | | | BFT | SC | 29901 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 79847 | | DEVONTE HAYES | 24 MILLERCOUNTY423 | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 79848 | | DEVONYA BROWN | 3274 MURRAY HILL RD | | | | SAGINAW | MI | 48602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 79849 | | DEVORA BROWN | 691 GERARD AVE APT 2E | | | | BRONX | NY | 10451 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 79850 | | DEVORAH BISHOP | 908 BENNETT PLACE | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $18.94 | |
| 79851 | | DEVORAH WATSON | ADDRESS | | | | WASHINGTON | DC | 20737 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 79852 | | DEVORE ANGELA | 1246 BLACK CREEK RD | | | | WLATERBORO | SC | 29488 | USA | TRADE PAYABLE | | | | | $29.23 | |
| 79853 | | DEVORE GLENN | 326 COUNTY VIEW DR | | | | MILL VALLEY | CA | 94941 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 79854 | | DEVORE HEATHER | 3409 S SCHIFFERDECKER APT 12 | | | | JOPLIN | MO | 64804 | USA | TRADE PAYABLE | | | | | $16.99 | |
| 79855 | | DEVORE JA R | 20515 GOLF COURSE DR | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $8.10 | |
| 79856 | | DEVORE MELISSA | 1122 AUTUM VILLAGE COURT | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 79857 | | DEVORE MICHELLE | 234 WESTESPLAND | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 79858 | | DEVORE MIENAH Y | 111 CALLISON HWY | | | | MCCORMICK | SC | 29835 | USA | TRADE PAYABLE | | | | | $25.64 | |
| 79859 | | DEVORE YONNIE | 100 HIGHLAND FOREST DR | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $36.94 | |
| 79860 | | DEVOSS MEGAN | 6219 S US HIGHWAY 51 | | | | JANESVILLE | WI | 53546 | USA | TRADE PAYABLE | | | | | $43.66 | |
| 79861 | | DEVOT COURTNEY | 6 NW 69TH STREET | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $11.96 | |
| 79862 | | DEVRA BOYD | TALLY | | | | BRISTOL | FL | 32321 | USA | TRADE PAYABLE | | | | | $59.75 | |
| 79863 | | DEVRAH BIANCUR | -23940 FERN GLEN RD | | | | CRESTLINE | CA | 92325 | USA | TRADE PAYABLE | | | | | $113.58 | |
| 79864 | | DEVREUX DOMINIQUE | 1525 PIPER SQ DR | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79865 | | DEWES HUGO | 1460 KIUKEE PL | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 79866 | | DEVROY KEVIN | 510 S WEBB ST | | | | WITTENBERG | WI | 54499 | USA | TRADE PAYABLE | | | | | $10.54 | |
| 79867 | | DEW ALICIA | 8626 RICHARD | | | | ST LOUIS | MO | 63132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79868 | | DEW ANGELA | 59 FAIRFIELD DR W | | | | WHITEVILLE | NC | 28472 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 79869 | | DEW BRAD A | 401 PIEDMONT AVE | | | | GIBSONVILLE | NC | 27249 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 79870 | | DEW BRIGETT | 8136 S SANGAMON ST 2 | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 79871 | | DEW ELENA | 3195 BRASSWOOD CT | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 79872 | | DEWA JUSTIN | 048 HEBADINA RD | | | | ZUNI | NM | 87327 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 79873 | | DEWALD SYLVIA | 3300 PARKSIDE DR | | | | ROCKLIN | CA | 95677 | USA | TRADE PAYABLE | | | | | $95.36 | |
| 79874 | | DEWALT BRUCE | 133 INDIGO DR UNIT 5153 | | | | ELLIJAY | GA | 30540 | USA | TRADE PAYABLE | | | | | $31.95 | |
| 79875 | | DEWALT DEBORAH | 633 POST PLACE | | | | EAST SAINT LOUIS | IL | 62205 | USA | TRADE PAYABLE | | | | | $42.99 | |
| 79876 | | DEWALT ERICA | 424 W MOUNT VERNON ST APT 4 | | | | SPRINGFIELD | MO | 65806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79877 | | DEWALT KIMBERLY | 16466 STEEARGE CIRCLE | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $135.10 | |
| 79878 | | DEWALT MELODY | 221 E PROSPECT ST | | | | FRONT ROYAL | VA | 22630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79879 | | DEWALT RICHARD | 1616 MISSOURI AVE | | | | LORAIN | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79880 | | DEWALT TALAMECHIA J | 154 NANCE FOREST DR | | | | NEWBERRY | SC | 29108 | USA | TRADE PAYABLE | | | | | $54.00 | |
| 79881 | | DEWANA JONES | 1522 RUBIDOUX BLVD APT 28 | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $3.93 | |
| 79882 | | DEWANA WRIGHT | 223 SADDLE CREEK | | | | MATBABETHAL | PA | 18343 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 79883 | | DEWANDA SMALLS | 5017 SWATHMORE STREET | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $3.64 | |
| 79884 | | DEWAR SHAMEKA | 110 BAY TREE | | | | FUQUAY VARINA | NC | 27526 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 79885 | | DEWARN BELL R | 135 17TH ST NW APT 7 | | | | CANTON | OH | 44703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79886 | | DEWAYNE BALL | 2005 COLEBROOKE DR | | | | CAMP SPRINGS | MD | 20748 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 79887 | | DEWAYNE BETTS | 9455 ROSE | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 79888 | | DEWAYNE E LONG | 129 CLAY ST | | | | BATTLE CREEK | MI | 49017 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 79889 | | DEWAYNE HAMILTON | 1033 JACARANDA ST | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $17.27 | |
| 79890 | | DEWAYNE KIRKWOOD | 7415 FLORENCE CIR | | | | ANCHORAGE | AK | 99508 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 79891 | | DEWAYNE R NELSON | 9307 45TH AVE N | | | | MINNEAPOLIS | MN | 55428 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 79892 | | DEWAYNE RUTHERFORD | 413 BRUNTY HOLLOW RD | | | | FAIRDALE | WV | 25839 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 79893 | | DEWAYNE SIMMONS | 516 PENNINGTON AVENUE | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79894 | | DEWAYNE WATTS | 3300 LANSING SWITCH 134 | | | | LONGVIEW | TX | 75602 | USA | TRADE PAYABLE | | | | | $17.58 | |
| 79895 | | DEWBERRY ANJERNELL | P O BOX 252 | | | | HAWORTH | OK | 74740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79896 | | DEWBERRY ASHLEY | 1220 CLEM LOWELL RD | | | | CARROLLTON | GA | 30116 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 79897 | | DEWBERRY CHRIS | 226 HAMRICK DR | | | | ELLENBORO | NC | 28040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79898 | | DEWBERRY JANICE | 4209 NORTH SHALLOWFORD RD | | | | DUNWOODY | GA | 30341 | USA | TRADE PAYABLE | | | | | $28.96 | |
| 79899 | | DEWBERRY JEANNELL | 503 UTAH | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 79900 | | DEWBERRY LABRIKA | 221 SAVANNAH AVE | | | | EASTDUBLIN | GA | 31027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79901 | | DEWBERRY LEKESHONE | 444 W LAKE AVE NW | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79902 | | DEWBERRY LESLIE | 3691 BAKER RD | | | | GAINESVILLE | GA | 30507 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79903 | | DEWONEY WILLIE | 11266 SAN DOMINGO RD | | | | SHARPTOWN | MD | 21861 | USA | TRADE PAYABLE | | | | | $39.70 | |
| 79904 | | DEWEE DAVID | 2719 CORNET CT | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $14.92 | |
| 79905 | | DEWEES TEVIN | 1950 SOUTH RUTHERFORD BLVD | | | | MURFREESBORO | TN | 37130 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 79906 | | DEWEESE AMANDA | 36 LAUREL TER | | | | ASHEVILLE | NC | 28804 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 79907 | | DEWEESE ANTOINETTE | 318 DANBERRY DR | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $9.03 | |
| 79908 | | DEWEESE DEANNA | 2971 OLD MT RD | | | | TRINITY | NC | 27370 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79909 | | DEWEESE JENNIFER | 5619 SAXON AVE | | | | CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 79910 | | DEWEESE RACHEL | PO BOX 65 | | | | SLAB FORK | WV | 25920 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 79911 | | DEWERFF DIANE | 3020 ASPEN DR | | | | CAPE | MO | 63701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79912 | | DEWEY FORTUNE | 7910 REDWALL | | | | KINGMAN | AZ | 86413 | USA | TRADE PAYABLE | | | | | $84.64 | |
| 79913 | | DEWEY JONES | 1322 LOVERS LANE | | | | BOONEVILLE | IN | 47601 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 79914 | | DEWEY PEGGY | 2316 PARMELE ST | | | | ROCKFORD | IL | 61104 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 79915 | | DEWEY WHITAKER | PO BOX 14664 | | | | PITTSBURGH | PA | 15234 | USA | TRADE PAYABLE | | | | | $24.66 | |
| 79916 | | DEWEY WRIGHT | 945 COUNTY ROAD 245 | | | | GATESVILLE | TX | 76528 | USA | TRADE PAYABLE | | | | | $149.99 | |
| 79917 | | DEWHITT AMY | 3 MORRIS DR | | | | PURVIS | MS | 39475 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 79918 | | DEWIGHT BOYD | 15288 HWY 16 WEST | | | | DE KALB | MS | 39328 | USA | TRADE PAYABLE | | | | | $28.62 | |
| 79919 | | DEWITT BELINDA | 160 ANGELO ROAD SE | | | | PALM BAY | FL | 32909 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 79920 | | DEWITT CHARLEE | 4062 CEDAERS PARKWAY | | | | CHARLESTON | SC | 29420 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 79921 | | DEWITT CORNELIA | 4104 COAST LINE CIR | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79922 | | DEWITT ELEANOR | 1159 SINGERLY RD | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 79923 | | DEWITT EMMY | 8140 W SIERRA VISTA DR  NONE | | | | GLENDALE | AZ | 85303 | USA | TRADE PAYABLE | | | | | $174.16 | |
| 79924 | | DEWITT EVANS | 970 WATKINS RD | | | | SOUTH SOLON | OH | 43153 | USA | TRADE PAYABLE | | | | | $28.81 | |
| 79925 | | DEWITT GLADYS | 710 SHADY GROVE RD | | | | NEW FLORENCE | PA | 15944 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 79926 | | DEWITT INGA | 5979 KENLYN COURT | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 79927 | | DEWITT JEREMY | 352 BOSTON AVENUE | | | | MANSFIELD | OH | 44906 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 79928 | | DEWITT KIMBULAR | 3154 FAYETTEVILLE ST | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 79929 | | DEWITT KURISSA | 4424 SALT CREEK ROAD | | | | GALLIPOLIS FERRY | WV | 25515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79930 | | DEWITT LATISHA | 817 RICHWOOD AVE | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $45.79 | |
| 79931 | | DEWITT LAUREN | 1208 CIRCLE DRIVE | | | | RED OAK | IA | 51566 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 79932 | | DEWITT NICKI | 1260 GILMORE LN | | | | LOUISVILLE | KY | 40213 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 79933 | | DEWITT NICOLE | 8701 WELLESLEY LAKE DR | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79934 | | DEWITT ROSALYN | 2961 WELCOME DR  NONE | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $139.23 | |
| 79935 | | DEWITT STEPHANIE | PO BOX 6071 | | | | SCOTTSDALE | AZ | 85261 | USA | TRADE PAYABLE | | | | | $7.09 | |
| 79936 | | DEWITT STERN | PO BOX 970069 | | | | BOSTON | MA | 02297 | USA | TRADE PAYABLE | | | | | $23,113.37 | |
| 79937 | | DEWITT STEVE | 219 HUBERT COURT | | | | OWENSBORO | KY | 42303 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 79938 | | DEWITT TERAWO | 1309 EAGLE STREET | | | | PALAXTA | FL | 32189 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 79939 | | DEWITT TINA | 3134 EAST RIVER ROAD | | | | LORAIN | OH | 44054 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 79940 | | DEWITT TRANSPORTATION SVCES | P O BOX 12788 | | | | TAMUNING | GU | 96913 | USA | TRADE PAYABLE | | | | | $3,215.00 | |
| 79941 | | DEWLAD MARVIN | 1044 PAXSON AVE | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 79942 | | DEWNANI ISHWAR | 112 GARDEN GATE LN | | | | IRMO | SC | 29063 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 79943 | | DEWNANI ISHWAR | 112 GARDEN GATE LN | | | | IRMO | SC | 29063 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 79944 | | DEWOLFE JACKI | 25 PURITAN RD | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 79945 | | DEWOLFE LINDA | 529 EASTMAN RD | | | | CENTER CONWAY | NH | 03813 | USA | TRADE PAYABLE | | | | | $11.98 | |
| 79946 | | DEWONE DYE | 845 CANTER LANE | | | | AUBURN HILLS | MI | 48326 | USA | TRADE PAYABLE | | | | | $146.19 | |
| 79947 | | DEWRIGHT GILBERT | 5901 E TEXAS ST | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 79948 | | DEWS JOE | 710 BUMPERGATE RD | | | | ABILENE | TX | 79603 | USA | TRADE PAYABLE | | | | | $56.83 | |
| 79949 | | DEWS VICTORIA | 39 CENTRAL AVE | | | | DAYTON | OH | 45402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79950 | | DEXTER BARNAS | 17112 CARRINGTON PARK DR | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $7.19 | |
| 79951 | | DEXTER BARNETT | 99 HAWLEY STREEET | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $50.77 | |
| 79952 | | DEXTER CED | 2916 HARVARD AVE | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $327.98 | |
| 79953 | | DEXTER DAVIS | 1303 CRAWFORD RD | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $4.44 | |
| 79954 | | DEXTER DAVIS | 1303 CRAWFORD RD | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $38.81 | |
| 79955 | | DEXTER EDUCATIONAL TOYS INC | 2000 ISLAND BLVD 903 | | | | AVENTURA | FL | 33160 | USA | TRADE PAYABLE | | | | | $17.25 | |
| 79956 | | DEXTER JAMES | 1001 E BAYAUD AVE 502 | | | | DENVER | CO | 80209 | USA | TRADE PAYABLE | | | | | $24.90 | |
| 79957 | | DEXTER KINDRA | 577 E FERRY ST | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $17.19 | |
| 79958 | | DEXTER MICHELE | 6373 VEGAS DRIVE | | | | SAN JOSE | CA | 95120 | USA | TRADE PAYABLE | | | | | $70.35 | |
| 79959 | | DEXTER QUINN | 2553 WISTERIA ST | | | | NEW ORLEANS | LA | | USA | TRADE PAYABLE | | | | | $193.88 | |
| 79960 | | DEXTER SHANNON | 502-11 HICKORY RIDGE CIRCLE | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $29.35 | |
| 79961 | | DEXTER SHARON | 10122 N LANTANA AVE | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 79962 | | DEXTER STATESMAN | P O BOX 579 | | | | DEXTER | MO | 63841 | USA | TRADE PAYABLE | | | | | $1,298.04 | |
| 79963 | | DEXTER WATSON | 11158 WILDERADOWS STREET | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 79964 | | DEXTERS REF HEATING & COOLING INC | 249 LONNIE FARM RD | | | | PEMBROKE | NC | 28372 | USA | TRADE PAYABLE | | | | | $2,731.00 | |
| 79965 | | DEY BRIAN | 9911 CIMARRON CLOSE LANE | | | | HUNTERSVILLE | NC | 28078 | USA | TRADE PAYABLE | | | | | $16.16 | |
| 79966 | | DEY DISTRIBUTING | PO BOX 10698 | | | | VADNAIS HEIGHTS | MN | 55110 | USA | TRADE PAYABLE | | | | | $41,265.82 | |
| 79967 | | DEY KEVIN | 416 OYSTER COVE DR  NONE | | | | GRASONVILLE | MD | 21638 | USA | TRADE PAYABLE | | | | | $155.20 | |
| 79968 | | DEYANERI ALANIS | 1617 CINMARRON | | | | PORTANO | TX | 78374 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 79969 | | DEYANIRA BIENEX | PO BOX 65 | | | | WARREN | MN | 56762 | USA | TRADE PAYABLE | | | | | $533.75 | |
| 79970 | | DEYANIRA CARRERO | CARRET 109 KM 2 RAMAL 430 BARRIO O | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79971 | | DEYANIRA MARTINEZ FELIX | 6930 EMIL AVE | | | | BELL GARDENS | CA | 90201 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 79972 | | DEYANIRA SALVADOR | 7408RISTOLCONE LN | | | | NIPOMO | CA | 93444 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 79973 | | DEYARMIN MARY | 18901 | | | | CORRY | PA | 16407 | USA | TRADE PAYABLE | | | | | $74.19 | |
| 79974 | | DEYNA S FERGUSON | 5141 ARCH STREET | | | | PHILADELPHIA | PA | 19139 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 79975 | | DEYLIN ROSALES | 163 LINDEN ST APT | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $28.31 | |
| 79976 | | DEYLING ALBELO | 2683 CARNEGIE RD | | | | YORK | PA | 17403 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 79977 | | DEYO BRITTNEY | 14 OSSOLA PLACE | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 79978 | | DEYO LEIGH | 2218 BASIN CREEK RD | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $264.98 | |
| 79979 | | DEYO LISA | GENERAL DELIVERY | | | | FREDERICKSBURG | VA | 22404 | USA | TRADE PAYABLE | | | | | $17.10 | |
| 79980 | | DEYONDRA GAITOR | 743 NW 70TH ST | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 79981 | | DEYOUNG JESSICA | 109 COTHRAN CIRCLE | | | | BELTON | SC | 29627 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79982 | | DEYOUNG LATISHA | 17630 WINDWARD TER | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 79983 | | DEYOUNG SUSIE | DSCOLA ST | | | | DENVER | CO | 80212 | USA | TRADE PAYABLE | | | | | $569.04 | |
| 79984 | | DEYSHA GROVESNOR | 1700 65TH  AVENUE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 79985 | | DEYSI PAULINO | LAKE WIRE RETIREMENT FACILITY | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79986 | | DEYSI VALDEZ | 9919 HOLLY TREE DR | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 79987 | | DEZ BOARDLEY | 3906 GREENBRIAR TERRACE | | | | HARRISBURG | PA | 17109 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 79988 | | DEZ MANU | 1205 WARM SPRINGS | | | | HENDERSON | NV | 89074 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 79989 | | DEZANAE JONES | 9320 WYOMING ST | | | | DETROIT | MI | 48204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79990 | | DEZARAE ALBERT | 12103 SCOTTWOOD AVE | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79991 | | DEZARAI FIX | 2455 CALEDONIA | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 79992 | | DEZARIN SHARLENE | 1250 LICKFORK RD | | | | LONDON | KY | 40741 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 79993 | | DEZERAE BLAIR | DR BYRON BISHOP | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 79994 | | DEZERAY REED | 1920 NORTH BRIDGE STREETA | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $17.98 | |
| 79995 | | DEZI KING | 1008 VALHALLA DR APT C | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $8.27 | |
| 79996 | | DEZI MANOS | 109 QUINCY ST | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 79997 | | DEZIRAE WITHERSPOON | 4350 BERKSHIRE DRIVE SE APT209 | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 79998 | | DEZIREE HERRERA | 361 N WHISPERING PINES | | | | WICHITA | KS | 67212 | USA | TRADE PAYABLE | | | | | $4.29 | |
| 79999 | | DEZTINNI WH DEZTINNI | 439 THOMAS DRIVE | | | | FOREST PARK | GA | 30297 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 80000 | | DEZTINNI WHITTON | 439 THOMAS DRIVE | | | | FOREST PARK | GA | 30297 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 80001 | | DEZURAE WILLIAMS | 6129 NE SIMPSONS ST | | | | PORTLAND | OR | 97218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80002 | | DEZURN BRIANNA | 200 MARION WAY | | | | WARNER ROBINS | GA | 31098 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 80003 | | DFGSFGSFG DGHDGH | 46464 FGS | | | | CARRIERE | MS | 39426 | USA | TRADE PAYABLE | | | | | $133.76 | |
| 80004 | | DFHASDJKHF FASDMNFI | 2340 US HIGHWAY 23 S | | | | ALPENA | MI | 49707 | USA | TRADE PAYABLE | | | | | $53.48 | |
| 80005 | | DFSDF SDFSD | SDFSDF | | | | TOMAH | WI | 54660 | USA | TRADE PAYABLE | | | | | $10.53 | |
| 80006 | | DFUF SDF | 45SPRAGUERD | | | | BURKE | VA | 22015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80007 | | DGS IMPORTS INC | 1201 KIRK ST | | | | ELK GROVE VILLAGE | IL | 60007 | USA | TRADE PAYABLE | | | | | $1,114.35 | |
| 80008 | | DHANA BROWN | 390 BROADMEADOWS BLVD 109 | | | | COLUMBUS | OH | 43214 | USA | TRADE PAYABLE | | | | | $8.05 | |
| 80009 | | DHANASAR LANARDA | 11011 COREYS WAY | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80010 | | DHANICE CAPOTE | 540 4TH STREET | | | | BREMERTON | WA | 98198 | USA | TRADE PAYABLE | | | | | $13.13 | |
| 80011 | | DHANMATTEE NAQVI | 143A HAMMOND RD | | | | CENTEREACH | NY | 11720 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 80012 | | DHAR SUBHASH K | 2850 POWDERHORN RIDGE RD | | | | ROCHESTER HLS | MI | 48309 | USA | TRADE PAYABLE | | | | | $499.99 | |
| 80013 | | DHARANI JASTHI | 209 8TH ST | | | | JERSEY CITY | NJ | 07302 | USA | TRADE PAYABLE | | | | | $134.35 | |
| 80014 | | DHARIANA SANTIAGO | CALLE PORTUGAL 426 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 80015 | | DHARMENDRA PATEL | 47 N ANDOVER DR | | | | ROSELLE | IL | 60172 | USA | TRADE PAYABLE | | | | | $91.47 | |
| 80016 | | DHAVALKUMAR SHAH | 5085 VAIL PINE PLCE | | | | DUBLIN | OH | 43016 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 80017 | | DHESABANDU DINESH | 1048 NW BURNSIDE ROAD MULTNOMAH051 | | | | GRESHAM | OR | 97030 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 80018 | | DHI CORPORATION | 5205 W DONGES BAY RD | | | | MEQUON | WI | 53092 | USA | TRADE PAYABLE | | | | | $11,665.10 | |
| 80019 | | DHILLON NARINDER | 13911 SPRINGSTONE DR | | | | CLIFTON | VA | 20124 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 80020 | | DHILMA EMMANUELLI | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 80021 | | DHINGRA MIRANDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23872 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 80022 | | DHIRAJ ADHIKARI | 825 42ND STREET SOUTH | | | | FARGO | ND | 58103 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 80023 | | DHIRAJ SHRESTHA | PO BOX 371442 | | | | DENVER | CO | 80237 | USA | TRADE PAYABLE | | | | | $17.27 | |
| 80024 | | DHOLIYA KALPESH | 1 DENNIS COURT | | | | SCHAUMBURG | IL | 29715 | USA | TRADE PAYABLE | | | | | $24.01 | |
| 80025 | | DHOLYAA MADDI | 277 LINWOOD AVE APT 12A | | | | BUFFALO | NY | 14209 | USA | TRADE PAYABLE | | | | | $59.80 | |
| 80026 | | DHWMS EMILY | 1200 FIRST ST D 3 | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 80027 | | DHYANN B MARTIN | 23720 LIME CITY RD LOT 137 | | | | PERRYSBURG | OH | 43551 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 80028 | | DI JON STARLING | 1318 SPRING GARDEN ST | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 80029 | | DION DIANA | 25 CHARM HILL RD LUGOFF | | | | LUGOFF | SC | 29020 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 80030 | | DIA ANA S | PO BOX 625 | | | | PUERTO RI AL | PR | 00740 | USA | TRADE PAYABLE | | | | | $28.92 | |
| 80031 | | DIA BLACK | 14-16 GRANT AVE 1ST FL | | | | NEWARK | NJ | 07112 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 80032 | | DIA NDEYE | 13313 CUTTEN RD APT 10304 | | | | HOUSTON | TX | 77069 | USA | TRADE PAYABLE | | | | | $39.59 | |
| 80033 | | DIA REESE | 3322 PDE AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 80034 | | DIAA TAHOUN | 5757 PRESTON VIEW BLVD | | | | DALLAS | TX | 75240 | USA | TRADE PAYABLE | | | | | $17.77 | |
| 80035 | | DIAANNE H VRAJA | 3323 GEORGE AVE | | | | PARMA | OH | 44134 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 80036 | | DIABO CARLA | KAHNAWAKE | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $69.20 | |
| 80037 | | DIABY DEBORAH | 19 LA CASCATA | | | | CLEMENTON | NJ | 08021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80038 | | DIACOS ANNETTE | 427 BEVINS LANE | | | | WAVERLY | OH | 45690 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80039 | | DIAD SHUROUQ | 733 CAROLWOOD VILLAGE DR | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80040 | | DIADETTE RONDON | 204 CALLE ALMENDRO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80041 | | DIAGNE MAGUETTE | 2963 HAMPTON CLUB WAY | | | | LITHONIA | GA | 30038 | USA | TRADE PAYABLE | | | | | $106.99 | |
| 80042 | | DIAHNN STEPHANIE | 5400 SW 26 AVE | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 80043 | | DIAJA KING | 29 BUCKEYE CIR | | | | COLUMBUS | OH | 43217 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 80044 | | DIAJEFF TRUST DBA GREENMICH LLC | CO KIN PROPERTIES INC | CO KIN PROPERTIES INC | | | BOCA RATON | FL | 33431-4230 | USA | TRADE PAYABLE | | | | | $6,338.00 | |
| 80045 | | DIAKHATE R | 233121 | | | | HERNDON | VA | 20170 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80046 | | DIAKON LOGISTICS INC | 7673 COPPERMINE DRIVE | | | | MANASSAS | VA | 20109 | USA | TRADE PAYABLE | | | | | $31,807.31 | |
| 80047 | | DIAL COMMUNICATIONS | 760 W VENTURA BLVD | | | | CAMARILLO | CA | 93010 | USA | TRADE PAYABLE | | | | | $74.52 | |
| 80048 | | DIAL GABRIELLA | 3510 AVALON AVE | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $12.70 | |
| 80049 | | DIAL KRISTINE | 405 CHERRY LYNN COURT | | | | PLATEVILLE | CO | 80651 | USA | TRADE PAYABLE | | | | | $45.10 | |
| 80050 | | DIAL KYLIE | 11128 E 44TH PL APT 2116 | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 80051 | | DIAL LORI U | 3990 STATESVILLE BLVD | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 80052 | | DIAL MARCIA | 5323 BLAIR LANE U1 | | | | ZACHARY | LA | 70791 | USA | TRADE PAYABLE | | | | | $24.85 | |
| 80053 | | DIAL MISSY | 3608 57TH ST | | | | LUBBOCK | TX | 79413 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 80054 | | DIAL VERA | 10475 THREE RIVERS RD | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $32.21 | |
| 80055 | | DIALA CHAHOUD | 7228 LAKE ST | | | | MORTON GROVE | IL | 60053 | USA | TRADE PAYABLE | | | | | $414.90 | |
| 80056 | | DIALALLAH DEBORAH | 3602 8TH AVE | | | | LA | CA | 90018 | USA | TRADE PAYABLE | | | | | $7.55 | |
| 80057 | | DIALARY HARRIS | 2011 42ND AVENUE | | | | MERIDIAN | MS | 39307 | USA | TRADE PAYABLE | | | | | $10.66 | |
| 80058 | | DIALLO JACQUELIN | 157 WESTERN PKWY APT4 | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 80059 | | DIALLO MOUHAMADOU | 3804 REVOLUTIONARY DR | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $25.52 | |
| 80060 | | DIALLO PURNELL | PO BOX 275 | | | | SELBYVILLE | DE | 19975 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 80061 | | DIALOGTECH INC | 75 REMITTANCE DR DEPT 6234 | | | | CHICAGO | IL | 60675 | USA | TRADE PAYABLE | | | | | $75,579.69 | |
| 80062 | | DIALPAD INC | 100 CALIFORNIA STREET STE 500 | | | | SAN FRANCISCO | CA | 94111 | USA | TRADE PAYABLE | | | | | $1,447.07 | |
| 80063 | | DIALS JESSICA | 226 S THOMAS AVE | | | | MOBILE | AL | 36610 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 80064 | | DIALS TIKVAH | 5120 SOUTH WEST 40TH AVE 24A | | | | FTLAUDERDALE | FL | 33314 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 80065 | | DIAM SERGINE | 11235 OAK LEAF DR APT 603 | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 80066 | | DIAMANTINA GARCIA | 222 TECATE DR | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $219.99 | |
| 80067 | | DIAMMA RELLY | 3740 BEL PRE RD | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 80068 | | DIAMOND SMITH | 317 S WOODWARD AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 80069 | | DIAMOND & CHEMICAL SUPPLY CO I | | | | | | | | USA | TRADE PAYABLE | | | | | $1,115.41 | |
| 80070 | | DIAMOND BRIDGET | 1930 WOODVALLEY CT | | | | SEMMES | AL | 36575 | USA | TRADE PAYABLE | | | | | $190.00 | |
| 80071 | | DIAMOND BROWN | 6961 AL HIGHWAY 61 | | | | NEWBERN | AL | 36765 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 80072 | | DIAMOND BURROWS | 18531 COMMON ROAD | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 80073 | | DIAMOND CIMBRASHIA | 3225 LOUSIANA AVE | | | | CLEVELAND | OH | 44106 | USA | TRADE PAYABLE | | | | | $65.20 | |
| 80074 | | DIAMOND COPLIN | 2514 W ARIZON ST | | | | PHILA | PA | 19132 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 80075 | | DIAMOND COSMETICS INC | 10551 NW 53 STREET | | | | SUNRISE | FL | 33351 | USA | TRADE PAYABLE | | | | | $35,253.51 | |
| 80076 | | DIAMOND D RICHMOND | 5609 FOREST OAKS DR APT C | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $24.97 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80077 | | DIAMOND DECICCO | 1408 W 33RD STR | | | | WEST PALM BCH | FL | 33409 | USA | TRADE PAYABLE | | | | | $145.23 | |
| 80078 | | DIAMOND DIAMONDWILSON | 1612 LEE ST | | | | MCKEESPORT | PA | 15132 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 80079 | | DIAMOND ELLIS | 1120 SHADOWVIEW WAY APT 8 | | | | INDY | IN | 46234 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 80080 | | DIAMOND FENTRESS | 4315 KENTUCKY ST | | | | GARY | IN | 46409 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 80081 | | DIAMOND FLEMING | 116 NORTH 32ND AVE APT A7 | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 80082 | | DIAMOND FROST | 52 CHASE DRIVE | | | | CENTERVILLE | OH | 45426 | USA | TRADE PAYABLE | | | | | $18.70 | |
| 80083 | | DIAMOND GADSON | 912 PINELAND AVE APT 30 | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 80084 | | DIAMOND GAY | 490 EUCLID AVE | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80085 | | DIAMOND GILMORE | 1344 PINEONE CIR | | | | VIRGINIA BEACH | VA | 23453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80086 | | DIAMOND GLENN | 306 W UNION ST APT S | | | | MEDINA | OH | 44256 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 80087 | | DIAMOND GOLD | 219 W FLORIDA ST | | | | EVANSVILLE | IN | 47710 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 80088 | | DIAMOND GRANDY | 2211 S GREEN BAY ROAD | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80089 | | DIAMOND HAMPTON | 20650 CENTURYWAY RD | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $6.08 | |
| 80090 | | DIAMOND HARRISON | 1807 EBONY RD | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 80091 | | DIAMOND J GODFREY | 8025 REDMON RD | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80092 | | DIAMOND JACKSON | 15513 TURNEY ROAD | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80093 | | DIAMOND JOHNSON | 1584 CHERRYHILL CT | | | | CONYERS | GA | 30094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80094 | | DIAMOND JONES | 1148 E 99TH ST | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 80095 | | DIAMOND JORDAN | 900 SW 62ND BLVD APT I51 | | | | GAINESVILLE | FL | 32605 | USA | TRADE PAYABLE | | | | | $36.48 | |
| 80096 | | DIAMOND JOY | 1056 NIMBLEWOOD WAY | | | | STONE MOUNTAIN | GA | 30088 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80097 | | DIAMOND KELLY | 214 JOLLY POND RD | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 80098 | | DIAMOND KELLY | 214 JOLLY POND RD | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 80099 | | DIAMOND KYLA | 2401 JAMMES RD APT 87 | | | | JAX | FL | 32210 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 80100 | | DIAMOND LAFFITY | 804 HORSESHOE CT | | | | DESOTO | TX | 75115 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 80101 | | DIAMOND LAWSON | 4183 6TH APT 3 | | | | FAIRBANKS | AK | 99703 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 80102 | | DIAMOND LEE | 1109 CLEVELAND | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 80103 | | DIAMOND LOADER | 4229 N DON LUIS ROAD | | | | GOLDEN VALLEY | AZ | 86413 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 80104 | | DIAMOND LYNCH | 45 MILLICENT AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 80105 | | DIAMOND MANSFIELD | 915 CRANE DR | | | | DEKALB | IL | 60153 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 80106 | | DIAMOND MANUEL | 1436 NW 3RD AVE | | | | BROWARDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 80107 | | DIAMOND MATAUTIA | 11742 WALCROFT ST | | | | LAKEWOOD | CA | 90714 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 80108 | | DIAMOND MCCALL | 818 GOMBER AVE | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $20.27 | |
| 80109 | | DIAMOND MCDUFFIE | 3990 CANNERY ROAD | | | | DALZELL | SC | 29040 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 80110 | | DIAMOND MILES | 2404 NOTTINGHAM RD | | | | CINCINNATI | OH | 45225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80111 | | DIAMOND MIRIAM | 2705 CLAIRE AVE | | | | GRETNA | LA | 70058 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 80112 | | DIAMOND MOCK | 3601 S DEACON | | | | DETROIT | MI | 48217 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 80113 | | DIAMOND N LUCIOUS | 5140 36TH AVE | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 80114 | | DIAMOND NEAL | 101 JAY ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80115 | | DIAMOND OLIVER | 1493 WEBSTER DR | | | | INDIANAPOLIS | IN | 46227 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 80116 | | DIAMOND OUTDOOR PRODUCTS INC | 535 BUNCE ROAD | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $201.98 | |
| 80117 | | DIAMOND PARKS | 2600 MILTON AVE SEARS | | | | JANESVILLE | WI | 53545 | USA | TRADE PAYABLE | | | | | $73.84 | |
| 80118 | | DIAMOND PAYNE | 2013 SOUTH MAIN STREET | | | | SPRINGFIELD | TN | 37172 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 80119 | | DIAMOND R OWENS | 113 MARTIN DR | | | | FORT BRAGG | NC | 28307 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 80120 | | DIAMOND RAYNOR | 6320 CARRINGTON CT | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $2.38 | |
| 80121 | | DIAMOND REYES | 53 AMHUERST ST | | | | HARTFORD | CT | 06114 | USA | TRADE PAYABLE | | | | | $4.36 | |
| 80122 | | DIAMOND REYES | 53 AMHUERST ST | | | | HARTFORD | CT | 06114 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 80123 | | DIAMOND RICHBERG-WHITE | 5846 N HOWARD ST | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 80124 | | DIAMOND RICK | 1002 OAKCREST DR | | | | CHARLESTON | SC | 29412 | USA | TRADE PAYABLE | | | | | $117.44 | |
| 80125 | | DIAMOND RITTER | 65 MINNEY HILL RD | | | | CHILLICOTHE | OH | | USA | TRADE PAYABLE | | | | | $9.00 | |
| 80126 | | DIAMOND ROBERTS | 1854 OLD SAVANNAH RD | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 80127 | | DIAMOND RUFFIN | 1993 MARSTON RD | | | | DAYTON | OH | 43219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80128 | | DIAMOND SCOTT | 466 MARTIN LANE | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 80129 | | DIAMOND SCOTT | 466 MARTIN LANE | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 80130 | | DIAMOND SEGERS | 794 E WALNUT RD | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80131 | | DIAMOND SIMMONS | 105 SHAGBARK APTG | | | | N CHAS | SC | 29418 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 80132 | | DIAMOND SIMMONS | 105 SHAGBARK APTG | | | | N CHAS | SC | 29418 | USA | TRADE PAYABLE | | | | | $30.10 | |
| 80133 | | DIAMOND SMITH-WARDEN | 317 S WOODWARD AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80134 | | DIAMOND SOMMERVILLE | 892 JEFFERSON AVE 3L | | | | BROOKLYN | NY | 11221 | USA | TRADE PAYABLE | | | | | $18.28 | |
| 80135 | | DIAMOND SPRINGS WATER INC | P O BOX 38668 | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $194.40 | |
| 80136 | | DIAMOND STEVANER | 9926 WOODY RIDGE RD | | | | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | | | | | $15.58 | |
| 80137 | | DIAMOND THOMAS | 1713 INSPIRED WAY | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 80138 | | DIAMOND TRENEE | 185 GREEN HILL CT | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80139 | | DIAMOND VEGA | 129 BOONTON AVE | | | | BUTLER | NJ | 07405 | USA | TRADE PAYABLE | | | | | $25.10 | |
| 80140 | | DIAMOND WILSON | 1119 HALLIDON AVE | | | | COLUMBUS | OH | 43203 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 80141 | | DIAMOND DIAMNDALLEN | XXX | | | | XXX | MO | 20782 | USA | TRADE PAYABLE | | | | | $17.95 | |
| 80142 | | DIAMONE CRYSTAL | 286 SCHEUFENS RD | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 80143 | | DIAMONIQUE SHEPARD | 15915 WOODINGHAM DR FL 1 | | | | DETROIT | MI | 48238 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 80144 | | DIAN E BENDER | 7050 HOPPER | | | | CHICAGO | IL | 60630 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 80145 | | DIAN WASHINGTON | 610 STORER AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80146 | | DIAN WILKINSON | 5 YOST STREET | | | | NORWALK | CT | 06854 | USA | TRADE PAYABLE | | | | | $73.44 | |
| 80147 | | DIANA A ADAMS | 131 AGGIE ST | | | | HOLLIDAYSBURG | PA | 16648 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 80148 | | DIANA A PINA | 2007 63RD ST | | | | LUBBOCK | TX | 79412 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 80149 | | DIANA ACEVEDO | 200 WELD RD | | | | MIDDLETOWN | NY | 10941 | USA | TRADE PAYABLE | | | | | $18.89 | |
| 80150 | | DIANA AGUIRRE | 15975 AVE 327 APT 60 | | | | IVANHOE | CA | 93235 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 80151 | | DIANA ALEXANDER | 20 W 3RD ST | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 80152 | | DIANA ALUAREZ | 8802 W PINCHOT AVE | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 80153 | | DIANA ALVARADO | URB PASEO COSTA DE SUR 2 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80154 | | DIANA AMMADOR | 962 W DONOVAN | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80155 | | DIANA ANDUJAR | PAR LOARTE BZ 66 | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 80156 | | DIANA ANTOINE | PO BOX 694582 | | | | MIAMI | FL | 33269 | USA | TRADE PAYABLE | | | | | $14.31 | |
| 80157 | | DIANA ARAGON | 2100 CALLE NAVIDAD | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 80158 | | DIANA ASADE | 1501 HEGGEN ST | | | | HUDSON | WI | 54016 | USA | TRADE PAYABLE | | | | | $12.39 | |
| 80159 | | DIANA ASH | 572 PINE STREET | | | | MANCHESTER | NH | 03104 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 80160 | | DIANA AYALA | BZ 360 CALLE 12 SABANA ENEAS | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $13.80 | |
| 80161 | | DIANA AYALA | BZ 360 CALLE 12 SABANA ENEAS | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 80162 | | DIANA B MARTINEZ | 304 N CUMMINGS ST | | | | LOS ANGELES | CA | 90033 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 80163 | | DIANA BAINES | 4113 MARY AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 80164 | | DIANA BARAJAS | 526 ICY RUN TER | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $118.79 | |

Pg 1256 of 4636

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80165 | | DIANA BARNEY | 3739 W 77TH PL APT 31 | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $8.75 | |
| 80166 | | DIANA BEATTY | 520 2ND AVENUE APT 2 | | | | NEW YORK | NY | 10016 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 80167 | | DIANA BELL | 796 CANONBY PL | | | | COLUMBUS | OH | 43206 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 80168 | | DIANA BENITEZ | PASEO MAYOR 89 CALLE 6 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $95.22 | |
| 80169 | | DIANA BERRY | 7915 GLENWOOD | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 80170 | | DIANA BIDWELL | 19911 BEACH RD | | | | PLATTSMOUTH | NE | 68048 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 80171 | | DIANA BITTLE | 2625 BUTLER RD | | | | ROWLAND | NC | 28383 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 80172 | | DIANA BOURN | 19509 FAIRWAY AVE | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80173 | | DIANA BOWIE | 2380 ABAERDEEN WAY APT 16 | | | | RICHMOND | CA | 94806 | USA | TRADE PAYABLE | | | | | $12.53 | |
| 80174 | | DIANA BURTON | 908 9TH ST NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 80175 | | DIANA C CHUOP | 184 SCHOOL ST | | | | LOWELL | MA | 01854 | USA | TRADE PAYABLE | | | | | $44.20 | |
| 80176 | | DIANA C SAUCEDA | 2112 78TH ST | | | | LUBBOCK | TX | 79423 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 80177 | | DIANA CALLISON | 1935 ORCA LN | | | | BULLHEAD CITY | AZ | 86442 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 80178 | | DIANA CAMACHO | 1600 SABLE BLVD | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80179 | | DIANA CAMARA | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 80180 | | DIANA CARDONA | 103 E NESQUEHONING ST | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 80181 | | DIANA CARMONA | 9101 CRIPPLE CREEK AVE | | | | BAKERSFIELD | CA | 93312 | USA | TRADE PAYABLE | | | | | $26.88 | |
| 80182 | | DIANA CARVER | 10916 ROUTE 98 | | | | EDINBORO | PA | 16412 | USA | TRADE PAYABLE | | | | | $87.74 | |
| 80183 | | DIANA CASTILLO | 4334 LIVERPOOL CT | | | | DENVER | CO | 80249 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 80184 | | DIANA CASTILLO | 4334 LIVERPOOL CT | | | | DENVER | CO | 80249 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 80185 | | DIANA CASTILLO | 4334 LIVERPOOL CT | | | | DENVER | CO | 80249 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 80186 | | DIANA CAVAZOS | 2223 EAST 10TH | | | | WESLACO | TX | 78596 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 80187 | | DIANA CERVANTES | 1599 NORTH NORMA SPACE 14 | | | | RIDGECREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 80188 | | DIANA CHIQUES | CALLE HERMOSILLO AK38 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 80189 | | DIANA COLLAZO MARTINEZ | HC 33 BZN 5266 MARISMILLA | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 80190 | | DIANA COOPER | 1410 MCCORCKLE AVE | | | | WINIFRIED | WV | 25214 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 80191 | | DIANA CORNEJO | 2408 ECHO PARK CT | | | | MODODESTO | CA | 95358 | USA | TRADE PAYABLE | | | | | $56.53 | |
| 80192 | | DIANA CORNELL | 434 SPRUCE CIR | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 80193 | | DIANA CORTEZ | 1637 SANTA DE PIKE | | | | COLUMBIA | TN | 38401 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 80194 | | DIANA CORTINAS | 507 HERNANDEZ | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $88.34 | |
| 80195 | | DIANA CUEVAS | 624 S YUCCA ST | | | | RIALTO | CA | 84401 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 80196 | | DIANA DARTAS | 3312 E WELDON | | | | FRESNO | CA | 93703 | USA | TRADE PAYABLE | | | | | $96.89 | |
| 80197 | | DIANA DAVIS | 2945 GOLDEN GATE CANYON R | | | | GOLDEN | CO | 80403 | USA | TRADE PAYABLE | | | | | $51.22 | |
| 80198 | | DIANA DE HOYOS | 3751 S DOGWOOD AVE | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 80199 | | DIANA DEAN | 7311 E SOUTHERN AVE 1085 | | | | MESA | AZ | 85209 | USA | TRADE PAYABLE | | | | | $65.61 | |
| 80200 | | DIANA DELACRUZ | 2086 FALLING FOREST LN | | | | KEMAH | TX | 77565 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 80201 | | DIANA DELGADO | 1222 W ORIOLE WAY | | | | CHANDLER | AZ | 85286 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 80202 | | DIANA DICKINSON | 105 LIBERTY ST | | | | MCDONALD | PA | 15057 | USA | TRADE PAYABLE | | | | | $3.91 | |
| 80203 | | DIANA DOMINGUEZ | 838 W ATCHISON AVE 506 | | | | FRESNO | CA | 93706 | USA | TRADE PAYABLE | | | | | $39.59 | |
| 80204 | | DIANA DONOSO | 51 PIONET | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 80205 | | DIANA DUDGEON | 123 E MAIN ST | | | | FULTON | OH | 43321 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80206 | | DIANA DUFFANY | 101 NASHUA ST | | | | PROVIDENCE | RI | 02904 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 80207 | | DIANA E ESPINOZA | 2020 FREDERIC DR | | | | DOUGLAS | AZ | 85607 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 80208 | | DIANA E GONZALEZ | 4210 N MAIN ST 81 | | | | MCALLEN | TX | 78504 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 80209 | | DIANA ELDER | 1812 HILLVIEW AVE | | | | CENTRALIA | WA | 98579 | USA | TRADE PAYABLE | | | | | $20.68 | |
| 80210 | | DIANA ESTRADA | LAS CAROLINAS | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80211 | | DIANA EVINO | 3839 PERCY ST | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $151.68 | |
| 80212 | | DIANA FAY | 68 CHEEVER CIRCLE | | | | ANDOVER | MA | 01810 | USA | TRADE PAYABLE | | | | | $812.80 | |
| 80213 | | DIANA FERRALES | 767 SCHOOL STREET | | | | CRAIG | CO | 81625 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 80214 | | DIANA FISHER | 62 HWY 51 SOUTH | | | | ARKADELPHIA | AR | 71923 | USA | TRADE PAYABLE | | | | | $8.98 | |
| 80215 | | DIANA FITZGERALD | 6565 W BETHANY HOME RD | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 80216 | | DIANA FLORES | 534 S STATE HIGHWAY 359 | | | | MATHIS | TX | 78368 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 80217 | | DIANA FONSECA | 2812 RANDOLPH ST | | | | HUNTINGTON PA | CA | 90255 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 80218 | | DIANA FORYS | 2839 W MONTROSE AVE | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 80219 | | DIANA FRANCO | 798 E 5TH STREET | | | | COLORADO CITY | TX | 79512 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 80220 | | DIANA GAILLARZ | 2120 GRUVER AVE | | | | PLAMER | PA | 18045 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 80221 | | DIANA GALVAN | 14453 ANTWERP STREET | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 80222 | | DIANA GARCIA | 1558 GILBERT ST | | | | SAGINAW | MI | 48602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80223 | | DIANA GARCIA | 1558 GILBERT ST | | | | SAGINAW | MI | 48602 | USA | TRADE PAYABLE | | | | | $49.72 | |
| 80224 | | DIANA GAYTAN | 1012 RICHARD | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 80225 | | DIANA GENAO | CALLE SERDENA APT 1221 | | | | PUERTO NUEVO | PR | 00921 | USA | TRADE PAYABLE | | | | | $14.09 | |
| 80226 | | DIANA GILBERT | 1207 DEVONSHIRE LANE | | | | ROLLA | MO | 65401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80227 | | DIANA GILES | 1913 FERONIA AVE | | | | SAINT PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 80228 | | DIANA GILLIAM | 2729 REYNOLD PARK RD | | | | WINSTON-SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80229 | | DIANA GOFMAN | 6515 INTERNATIONAL DR | | | | ORLANDO | FL | 32819 | USA | TRADE PAYABLE | | | | | $45.52 | |
| 80230 | | DIANA GOFMAN | 6515 INTERNATIONAL DR | | | | ORLANDO | FL | 32819 | USA | TRADE PAYABLE | | | | | $72.43 | |
| 80231 | | DIANA GONZALEZ | 4565 FOURTH ST | | | | AURORA | IL | 60505 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 80232 | | DIANA GONZALEZ | 4565 FOURTH ST | | | | AURORA | IL | 60505 | USA | TRADE PAYABLE | | | | | $69.19 | |
| 80233 | | DIANA GORDON | 73 WELLSVILLE ST | | | | BOLIVAR | NY | 14715 | USA | TRADE PAYABLE | | | | | $85.26 | |
| 80234 | | DIANA GORZELANY | 14827 SHERMAN WAY | | | | VAN NUYS | CA | 91405 | USA | TRADE PAYABLE | | | | | $15.20 | |
| 80235 | | DIANA GOULD | 1337 VT RT 10 | | | | CHESTER | VT | 05143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80236 | | DIANA GREEN | PO BOX 1310 | | | | DANVILLE | CA | 94526 | USA | TRADE PAYABLE | | | | | $17.51 | |
| 80237 | | DIANA GRICE | 4556 W 158 | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 80238 | | DIANA GRIFFIN | 46 FOXHALL RD | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 80239 | | DIANA GROBLEBE | 52 MARBLE CIRCLE | | | | GOLDEN | CO | 80401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80240 | | DIANA GUZMAN | 9350 SKILLMAN ST APT3823 | | | | DALLAS | TX | 75243 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 80241 | | DIANA HACKER | 6409 HEATHERSFIELD DRIVE | | | | BURLINGTON | KY | 41005 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 80242 | | DIANA HERNANDEZ | 109 10TH AVE SW | | | | PELICAN RPDS | MN | 56572 | USA | TRADE PAYABLE | | | | | $11.19 | |
| 80243 | | DIANA HERNANDEZ | 109 10TH AVE SW | | | | PELICAN RPDS | MN | 56572 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 80244 | | DIANA HERNANDEZ | 109 10TH AVE SW | | | | PELICAN RPDS | MN | 56572 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 80245 | | DIANA HERRING | 590 UNION AVE | | | | NEWBURGH | NY | 12553 | USA | TRADE PAYABLE | | | | | $54.59 | |
| 80246 | | DIANA HICKMON | PO BOX 1551 | | | | BISHOPVILLE | SC | 29010 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 80247 | | DIANA HINOJOSA | 1222 12 E 23RD STREET | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 80248 | | DIANA HUGHES | 349 N MARKET 8 | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $54.59 | |
| 80249 | | DIANA HUMBHRIES | 276 STAG RUN DR | | | | MANSFIELD | GA | 30055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80250 | | DIANA HUNSAKER | 2616 204TH ST SW A | | | | LINNWOOD | WA | 98036 | USA | TRADE PAYABLE | | | | | $32.81 | |
| 80251 | | DIANA J BARAJAS | 900 COURT ST 101 | | | | THE DALLES | OR | 97058 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 80252 | | DIANA JACE | 250 CHILPANCINGO PKWY | | | | PLEASANT HILL | CA | 94523 | USA | TRADE PAYABLE | | | | | $4.56 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80253 | | DIANA JAUREGUI | 5250 STWART AVE | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $33.50 | |
| 80254 | | DIANA JENNINGS | 6933 S LOOMIS | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 80255 | | DIANA JEZ | 22625 MANNALASTAS DR | | | | LAKE FOREST | CA | 92630 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 80256 | | DIANA JOHNSON | 9787 PALM ST NW | | | | MINNEAPOLIS | MN | 55433 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 80257 | | DIANA JONE | 21 BARRETT | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 80258 | | DIANA JONES | 1252 SELLS AVVE | | | | STLOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80259 | | DIANA JOUETT | 601 MAPLE AVE APT 318 | | | | CINCINNATI | OH | 45229 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 80260 | | DIANA JOY BURNETT SMITH | 7078 YAMPA RIVER HTS | | | | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $3.95 | |
| 80261 | | DIANA JUSINO | 50 WEST AVE | | | | BUFFALO | NY | 14201 | USA | TRADE PAYABLE | | | | | $9.13 | |
| 80262 | | DIANA KAZLAUSKAS | 14 JOSEPH ST | | | | TERRYVILLE | CT | 06786 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80263 | | DIANA KENT | 108 W ROLAND AVE | | | | MAPLE SHADE | NJ | 08052 | USA | TRADE PAYABLE | | | | | $158.36 | |
| 80264 | | DIANA KINKER | 2042 9 ST | | | | CUYAHOGA FALLS | OH | 44221 | USA | TRADE PAYABLE | | | | | $4.14 | |
| 80265 | | DIANA KNESTRICK | 216 MODERN AVE | | | | CARNEGIE | PA | 15106 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 80266 | | DIANA KONATHAPPALLY | 79 MAPLE STREET | | | | BERGENFIELD | NJ | 07621 | USA | TRADE PAYABLE | | | | | $122.95 | |
| 80267 | | DIANA KRAGULJAC | 3430 W 5TH ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 80268 | | DIANA KREBS | 1133 GILES RD | | | | WEST EDMESTON | NY | 13485 | USA | TRADE PAYABLE | | | | | $24.68 | |
| 80269 | | DIANA KRISTI | 18 MILTON AVENUE | | | | CLIFTON | NJ | 07013 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 80270 | | DIANA L | 2213 N MOBILE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $61.00 | |
| 80271 | | DIANA L AGUAYO | 1264 CLING CIR | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 80272 | | DIANA L ARIAS | 3335 N KENNETH AVE | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $13.80 | |
| 80273 | | DIANA L GORDON | 73 WELLSVILLE ST | | | | BOLIVAR | NY | 14715 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 80274 | | DIANA L KRANZMAN | 2580 SANDRA DRIVE | | | | SULPHUR | LA | 70665 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80275 | | DIANA L LAMB | 2721 W 38TH ST | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80276 | | DIANA L LAPARL | 2625 LAKESHORE DR | | | | FENNVILLE | MI | 49408 | USA | TRADE PAYABLE | | | | | $9.35 | |
| 80277 | | DIANA L REYES | 3701 KELTNER AVE APT34 | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 80278 | | DIANA LACEY | 3207 DUCO ST | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80279 | | DIANA LAMBERT | 9636 MARYNISSEN WAY | | | | ELK GROVE | CA | 95757 | USA | TRADE PAYABLE | | | | | $321.49 | |
| 80280 | | DIANA LAMBERT | 9636 MARYNISSEN WAY | | | | ELK GROVE | CA | 95757 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 80281 | | DIANA LANDERDS | 3303 N HANCOCK AVE LOT 63 | | | | COLORADO SPRINGS | CO | 80907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80282 | | DIANA LAROCK | 6117 150TH ST N | | | | HUGO | MN | 55038 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 80283 | | DIANA LAZQUANO | 1170 W ERIE | | | | CHICAGO | IL | 60622 | USA | TRADE PAYABLE | | | | | $69.08 | |
| 80284 | | DIANA LEATHERWOOD | 1925 IMPERIAL DR APT I | | | | ROCK  SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 80285 | | DIANA LEBRON | 9618 BALM RIVERVIEW RD | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80286 | | DIANA LEBRON | 9618 BALM RIVERVIEW RD | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $64.30 | |
| 80287 | | DIANA LEFEVRE | 233 S WACKER DRIVE | | | | CHICAGO | IL | 60606 | USA | TRADE PAYABLE | | | | | $20.88 | |
| 80288 | | DIANA LENGEL | 29 SWADDEN CIRCLE | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 80289 | | DIANA LEWIS | 4733 OWL HOLLOW LN | | | | POCOMOKE | MD | 21851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80290 | | DIANA LLANOS | 4538 CORRADA AVE | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 80291 | | DIANA LONG | 31202 | | | | OTTUMWA | IA | 52501 | USA | TRADE PAYABLE | | | | | $24.66 | |
| 80292 | | DIANA LOPEREMA | 100 CARR 678 SUIT 208 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $44.14 | |
| 80293 | | DIANA LOPEZ | 753 N FRONT ST | | | | WOODBURN | OR | 97071 | USA | TRADE PAYABLE | | | | | $18.75 | |
| 80294 | | DIANA LOPEZ | 753 N FRONT ST | | | | WOODBURN | OR | 97071 | USA | TRADE PAYABLE | | | | | $6.11 | |
| 80295 | | DIANA LOPEZ | 753 N FRONT ST | | | | WOODBURN | OR | 97071 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 80296 | | DIANA LOPEZ | 753 N FRONT ST | | | | WOODBURN | OR | 97071 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 80297 | | DIANA LOPEZ | 753 N FRONT ST | | | | WOODBURN | OR | 97071 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 80298 | | DIANA LOPEZ-BARBOSA | 12979 E 51ST AVE | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 80299 | | DIANA LORENTZEN | 3219 63RD AVE N | | | | BLAINE | MN | 55429 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 80300 | | DIANA LUGO | 15204 SOUTH WEST 43RD TERRACE ROAD | | | | CALA | FL | 34473 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 80301 | | DIANA M KECK | 12194 GOLANSVILLE ROAD | | | | RUTHER GLEN | VA | 22546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80302 | | DIANA M MURDOCK | 1811 N ARBOGAST ST APT 1G | | | | GRIFFITH | IN | 46319 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 80303 | | DIANA MADA | 1183 LEIGH AVE | | | | SAN JOSE | CA | 95126 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 80304 | | DIANA MAGANA | 36522 101ST ST E | | | | LITTLEROCK | CA | 93543 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 80305 | | DIANA MALDONADO | PO BOX 10249 | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 80306 | | DIANA MARIE | 1608 BENNETT AVENUE | | | | CHATTANOOGA | TN | 37404 | USA | TRADE PAYABLE | | | | | $189.72 | |
| 80307 | | DIANA MARTINEZ | MARTINEZ | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 80308 | | DIANA MARTINEZ | MARTINEZ | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 80309 | | DIANA MARTINEZ | MARTINEZ | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 80310 | | DIANA MARTINEZ | MARTINEZ | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 80311 | | DIANA MARTINEZ | MARTINEZ | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $24.95 | |
| 80312 | | DIANA MARTINEZ | MARTINEZ | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $1,088.10 | |
| 80313 | | DIANA MARTINEZ | MARTINEZ | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $195.96 | |
| 80314 | | DIANA MASCORRO | 13583 RAYEN ST | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $930.74 | |
| 80315 | | DIANA MASON | 6825 W MISSIPPISSI AVE 2 | | | | LAKEWOOD | CO | 80226 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 80316 | | DIANA MASTERS | 595 STEARNSRD | | | | FOSTORIA | OH | 45840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80317 | | DIANA MEDINA | CABO ROJO | | | | CABO ROJO | PR | 00622 | USA | TRADE PAYABLE | | | | | $17.68 | |
| 80318 | | DIANA MENDES | 126 ROMERO | | | | OONA ANA | NM | 88032 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 80319 | | DIANA MENDOZA | 75 PALMETTA RD LOT 288 | | | | TIFTON | GA | 31793 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80320 | | DIANA MILLER | 4127 FALLS RD | | | | BALTIMORE | MD | 21211 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 80321 | | DIANA MILLET | R R 7 BOX 6858 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 80322 | | DIANA MORA | 2118 WEDGEWOOD APT 33 | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 80323 | | DIANA MUNDEN | 1027 5TH AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80324 | | DIANA MUNROE | 242 HIGH ST | | | | NAUGATUCK | CT | 06770 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 80325 | | DIANA NELSON | 2240 E68TH STE2 | | | | ANCHORAGE | AK | 99507 | USA | TRADE PAYABLE | | | | | $679.99 | |
| 80326 | | DIANA NEVAREZ | 962 OVERTON DR | | | | SAN JACINTO | CA | 92582 | USA | TRADE PAYABLE | | | | | $77.75 | |
| 80327 | | DIANA NEWTON | 7150 COSTELLO 3 | | | | VAN NUYS | CA | 91405 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 80328 | | DIANA NIEVES | 2307 SUPERIOR ST | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80329 | | DIANA NUNEZ | 17 KEARNEY ST | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 80330 | | DIANA OCHS | 1301 KATHER | | | | PERRYVILLE | MO | 63775 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 80331 | | DIANA OJEDA | 7431 MAGNOLIA AVE | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $136.54 | |
| 80332 | | DIANA OLIVER | 6640 WHISPERING WOODS CT | | | | PLANO | TX | 75024 | USA | TRADE PAYABLE | | | | | $251.73 | |
| 80333 | | DIANA ORTEGA | 406 LAUREL CT A | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $128.38 | |
| 80334 | | DIANA ORTEGA | 406 LAUREL CT A | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 80335 | | DIANA P JAIME RAMOS | 411 GUSSTAVUS | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 80336 | | DIANA P ORTIZ | 237 S ELM ST | | | | PIXLEY | CA | 93256 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 80337 | | DIANA PARENTE | 86 PARKSIDE | | | | HOLTSVILLE | NY | 11741 | USA | TRADE PAYABLE | | | | | $84.96 | |
| 80338 | | DIANA PASINSKI | 36 CHEEKSIDE DR | | | | BUFFALO | NY | 14227 | USA | TRADE PAYABLE | | | | | $47.16 | |
| 80339 | | DIANA PENA | 703 AGATE | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 80340 | | DIANA PERAZA | 14457 FRANKTON AVE | | | | HACIENDA HEIG | CA | 91745 | USA | TRADE PAYABLE | | | | | $5.54 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80341 | | DIANA PEREZ | 9812 SANDHILL DR 27 | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 80342 | | DIANA PERFATER | 1516 SMITH RD | | | | CHARLESTON | WV | 25314 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 80343 | | DIANA PORRATA | 3670 BOSWORTH AVE | | | | CLEVLAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 80344 | | DIANA POTTS | 100 SHADE LANE APT 15 | | | | ROLAND | OK | 74954 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 80345 | | DIANA PRADO | URB JARDINES DE LA VIA 650 NAG | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80346 | | DIANA PRITCHYK | 226 RYAN HILL RD | | | | LAKE ARIEL | PA | | USA | TRADE PAYABLE | | | | | $14.70 | |
| 80347 | | DIANA RAIZIN | 3037 GANNON RIDGE AVE | | | | LAS VEGAS | NV | 89081 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 80348 | | DIANA RAMOS | 310 N ESPANA DR | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $11.91 | |
| 80349 | | DIANA RANKIN | 1410 MILBURNTON RD | | | | JONESBOROUGH | TN | 37659 | USA | TRADE PAYABLE | | | | | $28.54 | |
| 80350 | | DIANA RICIAS | 1902 SAN BERNARDO AVE | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $324.73 | |
| 80351 | | DIANA RIVAS | 1074 BRISTOL CT | | | | STREAMWOOD | IL | 60107 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 80352 | | DIANA RIVERA | 313 E THAYER STREET | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 80353 | | DIANA RIVERA | 313 E THAYER STREET | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80354 | | DIANA RIVERA | 313 E THAYER STREET | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 80355 | | DIANA ROBERTS | 2459 MONTANA AVE APT 10 | | | | CINCINNATI | OH | 45248 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 80356 | | DIANA ROBERTSON | 21513 TREELAKES RD SE | | | | ALBANY | OR | 97322 | USA | TRADE PAYABLE | | | | | $43.98 | |
| 80357 | | DIANA ROBISON | 2622 LOCHCARRON DR | | | | FERNDALE | WA | 98248 | USA | TRADE PAYABLE | | | | | $745.26 | |
| 80358 | | DIANA RODRIGUEZ | URB TOAALTA HEIGHTS CALLE 19BLQO4 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 80359 | | DIANA RODRIGUEZ | URB TOAALTA HEIGHTS CALLE 19BLQO4 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 80360 | | DIANA RODRIGUEZ | URB TOAALTA HEIGHTS CALLE 19BLQO4 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 80361 | | DIANA ROGRIQUEZ | 7 SHARWOOD PL | | | | HYDE PARK | NY | 12538 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 80362 | | DIANA ROJAS | 235 SHIRLEY LN | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 80363 | | DIANA ROJAS | 235 SHIRLEY LN | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80364 | | DIANA ROJAS | 235 SHIRLEY LN | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $32.25 | |
| 80365 | | DIANA ROSADO | CALLE 6 LA PARGUERA | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 80366 | | DIANA ROSAS | 6746 HINDS AVE | | | | N HOLLYWOOD | CA | 91606 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 80367 | | DIANA RUIZ | 1418 TRIMERA AVE | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 80368 | | DIANA RUIZ RENTA | AVE  LOPEZ NUM 41 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80369 | | DIANA RUSSELL WILLBANKS | 1304 PATTERSON ST  NONE | | | | LEAVENWORTH | KS | | USA | TRADE PAYABLE | | | | | $256.10 | |
| 80370 | | DIANA SALINAS-CRUZ | 9771 WEST HIGHWAY 90 | | | | MONTICELLO | KY | 42633 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 80371 | | DIANA SALVATORE | 254 PERRYHILLTOP | | | | PITTSBURGH | PA | 15214 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 80372 | | DIANA SANDOVAL | 1950 ROSWELL RD APT 14 C-7 | | | | MARIETTA | GA | 30068 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 80373 | | DIANA SANTANA | 3447 WALTHAM CIR | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80374 | | DIANA SAUCE | 2222 NW 10TH ST | | | | MERIDIAN | ID | 83646 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 80375 | | DIANA SCOTT | 10000 | | | | WEBSTER | NY | 14580 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 80376 | | DIANA SEASTRAND | 201 N 5TH ST | | | | ELWOOD | IN | 46036 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 80377 | | DIANA SHAW | 153 NARRAGANSETT ST | | | | CRANSTON | RI | 02905 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 80378 | | DIANA SHEBA | 5208 NE 78TH AVE | | | | VANCOUVER | WA | | USA | TRADE PAYABLE | | | | | $629.99 | |
| 80379 | | DIANA SILVERSMITH | PO BOX 2226 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $6.43 | |
| 80380 | | DIANA SKOGEN | 38932 30TH AVE | | | | ISLE | MN | 56342 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 80381 | | DIANA SLAGLE | 6573 HYDE GROVE AVE | | | | JACKSONVILLE | FL | 32220 | USA | TRADE PAYABLE | | | | | $16.75 | |
| 80382 | | DIANA SLATER | 318 NEWTON ST | | | | OURYEA | PA | 18642 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 80383 | | DIANA SMITH | 1705 PROSPECT ST | | | | SPRINGFIELD | OH | 45503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80384 | | DIANA SOLIS | 212 W MICHIGAN ST | | | | WALKERVILLE | MI | 49459 | USA | TRADE PAYABLE | | | | | $32.14 | |
| 80385 | | DIANA SORIA | 9048 ROSEDELL DRIVE A | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 80386 | | DIANA STETLER | 201 S DUANE CT | | | | POST FALLS | ID | 83854 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 80387 | | DIANA SULLIVAN | 32 MILTON ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 80388 | | DIANA TAMAYO | 1479 SUNRISE VIEW DR | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 80389 | | DIANA TAYLOR | 2645 MIDWOOD AVE | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 80390 | | DIANA THOMEN | 207 PARTRIDGE AVE | | | | ALPENA | MI | 49707 | USA | TRADE PAYABLE | | | | | $13.71 | |
| 80391 | | DIANA THOMPKINS | 465 WILLOW STREET | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $25.19 | |
| 80392 | | DIANA THOMPSON | 215 OAK GROVE ST  1509 | | | | MINNEAPOLIS | MN | 55403 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 80393 | | DIANA TISDALE | 1374 RIDGE ROAD | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 80394 | | DIANA TURNER | 8501 ROSEVILLE RD APT 139 | | | | ELK GROVE | CA | 95758 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 80395 | | DIANA VALDEZ | XXXXX | | | | MIAMI | FL | 33032 | USA | TRADE PAYABLE | | | | | $38.65 | |
| 80396 | | DIANA VALDEZ ARROYO | 8235 N 43RD AVE | | | | PHOENIX | AZ | 85019 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 80397 | | DIANA VEGA | HC 03 BOX 11902 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $33.77 | |
| 80398 | | DIANA VELASQUE | 2195 CALLE NUEVA VIDA | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $21.15 | |
| 80399 | | DIANA VELEZ | URB VISTA AZUL CALLE 22 CASA AA6 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80400 | | DIANA VILLALBA | 536MARTHMONT | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 80401 | | DIANA WEATHERWAX | 2139 ELIZABETH | | | | MT PLEASANT | MI | 48858 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 80402 | | DIANA WEIGEL V | 1245 W WARM SPRINGS RD | | | | HENDERSON | NV | 89014 | USA | TRADE PAYABLE | | | | | $21.61 | |
| 80403 | | DIANA WILLIAMS | 100 FITZWILLIAM LN | | | | JOHNSTOWN | OH | 43031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80404 | | DIANA WILLIAMS | 100 FITZWILLIAM LN | | | | JOHNSTOWN | OH | 43031 | USA | TRADE PAYABLE | | | | | $20.16 | |
| 80405 | | DIANA WILLIAMS | 100 FITZWILLIAM LN | | | | JOHNSTOWN | OH | 43031 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 80406 | | DIANA WILSON | 21609 11TH DR SE | | | | BOTHELL | WA | 98021 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 80407 | | DIANA WILTSE | 7512 HEATHER DR | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $14.12 | |
| 80408 | | DIANA WINCHESTER | 1232 S TOWER | | | | CENTRALIA | WA | 98531 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 80409 | | DIANA WINKEL | N2716  DUVENICK LANE | | | | WAUPACA | WI | 54981 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80410 | | DIANA WOOD | 95 SHORTCREEK RD | | | | FAYETTEVILLE | WV | 25840 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 80411 | | DIANA YOUNG | 21 BARRETT | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 80412 | | DIANA YVONNE MORALES | 205 CHRISTINA ST | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 80413 | | DIANA ZELAYA | 15150 PARTHENIA ST | | | | NORTH HILLS | CA | 91343 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 80414 | | DIANAE ROE | 110 MAPLE AVE | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $56.04 | |
| 80415 | | DIANAH SMITH | 13406 YOUNGDALE PL | | | | RIVERVIEW | FL | 33579 | USA | TRADE PAYABLE | | | | | $115.54 | |
| 80416 | | DIANAH SMITH | 13406 YOUNGDALE PL | | | | RIVERVIEW | FL | 33579 | USA | TRADE PAYABLE | | | | | $9.31 | |
| 80417 | | DIANAMUNAR MUNAR | 727 SW 1ST | | | | HALLANDALE | FL | 33009 | USA | TRADE PAYABLE | | | | | $30.70 | |
| 80418 | | DIANAS ANNA | 4858 E HULLAVE | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $31.71 | |
| 80419 | | DIANAVANESS SILVAMOLINA | 2165 NELSON WAY | | | | SPARKS | NV | 89431 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 80420 | | DIANAYY FORD | 1418 23 AVE S | | | | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 80421 | | DIANDRE JEFFERSON | 4732 KENNEDY AVE | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 80422 | | DIANDREA AGNES | 101 GOOD LUCK RD | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 80423 | | DIANE A COOPER | 18831 CRYSTAL CREEK DR | | | | MOKENA | IL | 60448 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 80424 | | DIANE ADAME | PO BOX 321 | | | | MESILLA PARK | NM | 88047 | USA | TRADE PAYABLE | | | | | $15.49 | |
| 80425 | | DIANE ADAY | 23 COYOTE SPRINGS | | | | EAST FORK | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 80426 | | DIANE AGUAYO | 14035 DICKY ST | | | | WHITTIER | CA | 90605 | USA | TRADE PAYABLE | | | | | $17.51 | |
| 80427 | | DIANE ALEXANDER | NONE | | | | NEWARK | DE | 19801 | USA | TRADE PAYABLE | | | | | $54.99 | |
| 80428 | | DIANE ALLEY | 721 HARVEST ST DR | | | | ROCHESTER | NY | 14626 | USA | TRADE PAYABLE | | | | | $43.36 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80429 | | DIANE AMLIN | 12 S 59TH AVE W | | | | DULUTH | MN | 55807 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80430 | | DIANE AMMEL | 417 LA PRESA AVE | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $292.26 | |
| 80431 | | DIANE ANAYA | 1264 E COTTONWOOD ST | | | | ONTARIO | CA | | USA | TRADE PAYABLE | | | | | $9.61 | |
| 80432 | | DIANE ANDERSON | 4045 XENIA AVE N | | | | MINNEAPOLIS | MN | 55422 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 80433 | | DIANE ANDERSON | 4045 XENIA AVE N | | | | MINNEAPOLIS | MN | 55422 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 80434 | | DIANE AUSTIN | 5309 ALTA DR | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $13.16 | |
| 80435 | | DIANE AUSTIN | 5309 ALTA DR | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80436 | | DIANE BACJEODER | 1801 RADISSON RD | | | | CROOKSTON | MN | 56716 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 80437 | | DIANE BAILEY | 4219 E M21 | | | | CORUNNA | MI | 48817 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 80438 | | DIANE BAKER | 1720 WILLIAMS ROAD | | | | FRIENDSVILLE | PA | 18818 | USA | TRADE PAYABLE | | | | | $148.10 | |
| 80439 | | DIANE BAKER | 1720 WILLIAMS ROAD | | | | FRIENDSVILLE | PA | 18818 | USA | TRADE PAYABLE | | | | | $4.02 | |
| 80440 | | DIANE BALDEL | 285 OLD VILLAGE CENTER CI | | | | SAINT AUGUSTI | FL | 32084 | USA | TRADE PAYABLE | | | | | $27.57 | |
| 80441 | | DIANE BARTLEY | 450B RHODE ISLAND AVENUE | | | | BRENTWOOD | MD | 20722 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 80442 | | DIANE BEERS | PLEASE ENTER YOUR STREET ADDRESS | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 80443 | | DIANE BOB HAFELY | 7546 PEGOTTY DR NE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 80444 | | DIANE BOURN | 119 MEADOW FARMS ROAD | | | | RICHLANDS | NC | 28574 | USA | TRADE PAYABLE | | | | | $548.90 | |
| 80445 | | DIANE BOWIE | 212 SOUTH A STREET | | | | MARTINS FERRY | OH | 43935 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 80446 | | DIANE BOWLING | 3240 W98TH ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80447 | | DIANE BOWMAN | 919 CALHOUN ST | | | | ROWESVILLE | SC | 29133 | USA | TRADE PAYABLE | | | | | $26.36 | |
| 80448 | | DIANE BRANCATO | 1007 FAWN CT | | | | EFFORT | PA | 18330 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 80449 | | DIANE BRANCH | 6854 S TALMAN AVENUE | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $46.61 | |
| 80450 | | DIANE BRIDGES | 1836 OLD LOUISQUISSET PK | | | | LINCOLN | RI | 02865 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 80451 | | DIANE BROGDON | HC1 1936 | | | | GREENVILLE | MO | 63944 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 80452 | | DIANE BROWN | 180 S BARBARA LN | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 80453 | | DIANE BROWN | 180 S BARBARA LN | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 80454 | | DIANE BROWNELL | 7410 OLD POST ROAD | | | | LINCOLN | NE | 68506 | USA | TRADE PAYABLE | | | | | $12.01 | |
| 80455 | | DIANE BRUNNER | 2996 ROUTE 16 N | | | | OLEAN | NY | 14760 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 80456 | | DIANE BUTTS | 8545 STATE ROUTE 28 | | | | RICHFIELD SPRING | NY | 13439 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 80457 | | DIANE CARROLL | 11 DANE CT | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80458 | | DIANE CARTER | 148GOLDMARKCOURTSW | | | | CULLMAN | AL | 35055 | USA | TRADE PAYABLE | | | | | $4.38 | |
| 80459 | | DIANE CENICEROS | 6113 TOWNSEND | | | | ALB | NM | 87121 | USA | TRADE PAYABLE | | | | | $7.24 | |
| 80460 | | DIANE CHAPMAN | 3015 AARON DR | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80461 | | DIANE CHRIST LYNN | 16537 SAN JUAN PL | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $6.36 | |
| 80462 | | DIANE CHRISTMAN | 5238 SALINAS VALLEY | | | | ST LOUIS | MO | 63128 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 80463 | | DIANE CLANCY | 773 S 250 W | | | | HEBRON | IN | 46341 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 80464 | | DIANE COCHRAN | 216 EAST HILL RD | | | | EAST CALAIS | VT | 05650 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 80465 | | DIANE COLEMAN | 4753 WALFORD RD | | | | WARRENSVILLE HTS | OH | 44128 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 80466 | | DIANE COLEMAN | 4753 WALFORD RD | | | | WARRENSVILLE HTS | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80467 | | DIANE COMPAGNA | 591 EASTERN AVE | | | | AUGUSTA | ME | 04330 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 80468 | | DIANE COOBORN | 3645 CHARLIE BILLS PL | | | | INDIAN HEAD | MD | 20640 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 80469 | | DIANE COSTELO | 2101 N HAMLIN AVE | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 80470 | | DIANE CRAWFORD | 1313 26 TH ST | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 80471 | | DIANE CRISWELL | 10905 W CT | | | | HAG | MD | 21740 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 80472 | | DIANE CROSS | 1601 NORTHWAY BLVD 13 | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 80473 | | DIANE CUCKLER | 488 PETERSON RD | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 80474 | | DIANE CUMMINGS | 19 FRONT ST APT A | | | | SHIRLEY | MA | 01460 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 80475 | | DIANE DAMI | 1 LOMA LINDA DR | | | | COTATI | CA | 94931 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 80476 | | DIANE DARDEN | 1955 NW 86TH TER | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 80477 | | DIANE DAVENPORT | 1288 ANDRUS ST | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $34.41 | |
| 80478 | | DIANE DAVIS | 9587 BROWNS MILL RD | | | | GREENCASTLE | PA | 17225 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 80479 | | DIANE DAVIS | 9587 BROWNS MILL RD | | | | GREENCASTLE | PA | 17225 | USA | TRADE PAYABLE | | | | | $8.98 | |
| 80480 | | DIANE DAVIS | 9587 BROWNS MILL RD | | | | GREENCASTLE | PA | 17225 | USA | TRADE PAYABLE | | | | | $16.51 | |
| 80481 | | DIANE DAWTREY | 399-150TH AVE 2128 | | | | SAINT PETERSB | FL | 33708 | USA | TRADE PAYABLE | | | | | $7.18 | |
| 80482 | | DIANE DE ANDA | 12905 S MONA BLVD | | | | COMPTON | CA | 90222 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 80483 | | DIANE DELGADO FELDER | 713 EAST 25TH ST | | | | PATERSON | NJ | 07504 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 80484 | | DIANE DEMPSEY | 360 S MAIN ST | | | | WEST SALEM | OH | 44287 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80485 | | DIANE DOMINGUEZ | PO BOX 1561 | | | | FABENZ | TX | 79838 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 80486 | | DIANE DOMINGUEZ | PO BOX 1561 | | | | FABENZ | TX | 79838 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 80487 | | DIANE DOWNING | 17 N RANCH RD | | | | LITTLETON | CO | | USA | TRADE PAYABLE | | | | | $18.40 | |
| 80488 | | DIANE DRUMMER | 1708 N MERRIMAC AVE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $12.01 | |
| 80489 | | DIANE E BEYL | 6632 OAKLAND AVE S | | | | RICHFIELD | MN | 55423 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 80490 | | DIANE EASON | 408 10TH AVE | | | | PATERSON | NJ | 07514 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 80491 | | DIANE EBERLE | 1702 STONE RD | | | | ROCHESTER | NY | 14615 | USA | TRADE PAYABLE | | | | | $289.18 | |
| 80492 | | DIANE ERNEST | 7885 MCDANIEL DR | | | | N FT MYERS | FL | 33917 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 80493 | | DIANE ESPINO | 726 PARK HILL AVENUE | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 80494 | | DIANE F SANCHEZ | 721 PINE CREEK LN | | | | NAPLES | FL | 34108 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 80495 | | DIANE FARRELL | 744 HIGH ST | | | | CUMBERLAND | RI | 02864 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80496 | | DIANE FIGUEROA | 711 BROOKSIDE 4 | | | | REDLANDS | CA | 92373 | USA | TRADE PAYABLE | | | | | $16.44 | |
| 80497 | | DIANE FIRKUS | 44935 DEERFIELD RD | | | | STURGEON LAKE | MN | 55783 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 80498 | | DIANE FLEETS | 1725 W 15TH AVE | | | | GGARY | IN | 46407 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 80499 | | DIANE FLEMING | 1601 ELSIE | | | | MORIARTY | NM | 87035 | USA | TRADE PAYABLE | | | | | $4.36 | |
| 80500 | | DIANE FONG | 1269 A1 LOKO DR | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $18.31 | |
| 80501 | | DIANE FRIED | 6400 BOYNTON BEACH BLVD | | | | BOYNTON BEACH | FL | 33474 | USA | TRADE PAYABLE | | | | | $26.74 | |
| 80502 | | DIANE GARCIA | 3830 87TH AVE NE | | | | MARYSVILLE | WA | 98270 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 80503 | | DIANE GASIAMIS | 1212 N HICKORY TER | | | | ROUND LAKE BEACH | IL | 60073 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 80504 | | DIANE GHOLSON | PLEASE ENTER | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $123.43 | |
| 80505 | | DIANE GHOLSON | PLEASE ENTER | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $23.09 | |
| 80506 | | DIANE GIGUERE | 288 TRADEWINDS DR APT 1 | | | | SAN JOSE | CA | 95123 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 80507 | | DIANE GILBERT | 5 JULIAN DRIVE | | | | ROCHESTER | NY | 14624 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 80508 | | DIANE GILDON | 134 EAST 33RD | | | | PATERSON | NJ | 07504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80509 | | DIANE GONZALES | 1396 RIVERVIEW ROAD | | | | GLENWILLARD | PA | 15046 | USA | TRADE PAYABLE | | | | | $164.30 | |
| 80510 | | DIANE GONZALEZ | 2789 THOR HONEY CREEK COURT | | | | EAST TROY | WI | 53120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80511 | | DIANE GOREE | 840 CO RD H | | | | PLAINVIEW | TX | 79072 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 80512 | | DIANE GRASKE | XX | | | | CIRCLE PINES | MN | 55014 | USA | TRADE PAYABLE | | | | | $749.86 | |
| 80513 | | DIANE GRAVES | 150 PHILLIPS LN | | | | VIDOR | TX | 77662 | USA | TRADE PAYABLE | | | | | $1,247.18 | |
| 80514 | | DIANE GRICE | 2316 WINDSOR RD NONE | | | | ALEXANDRIA | VA | 22307 | USA | TRADE PAYABLE | | | | | $56.36 | |
| 80515 | | DIANE GRIER | XXXX | | | | XXXX | MO | 20746 | USA | TRADE PAYABLE | | | | | $92.34 | |
| 80516 | | DIANE GRIGGS | 2552 SMITH AVE 3102 | | | | MARSHALLTOWN | IA | 50158 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80517 | | DIANE HARRIS | 3260 FOUNTAIN FALL WAY | | | | LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $19.24 | |
| 80518 | | DIANE HARRIS | 1020 S TELEMACHUS ST | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $437.89 | |
| 80519 | | DIANE HART | 5602 COLWICK DRIVE | | | | RICHMOND | VA | 23205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80520 | | DIANE HARTUNG | 501 6TH AVE NE | | | | OSSEO | MN | 55369 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 80521 | | DIANE HAWKS | 35 BLENHEIM AVE | | | | CHARLOTTESVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $21.05 | |
| 80522 | | DIANE HERNANDEZ | 16 FREDERICK STREET | | | | BELLEVILLE | NJ | 07109 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 80523 | | DIANE HERSHBERGER | 2492 TRAYMORE | | | | UNIVERSITY HTS | OH | 44118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80524 | | DIANE HOLLAND | 99 EARLMOOR | | | | PONTIAC | MI | 48341 | USA | TRADE PAYABLE | | | | | $6.17 | |
| 80525 | | DIANE HOLLANE | 712 DENICEWESTLAND | | | | WESTLAND | MI | 48186 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 80526 | | DIANE HOLT | 415 DUPONT AVE | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $22.47 | |
| 80527 | | DIANE HOLT | 415 DUPONT AVE | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 80528 | | DIANE HOUSTON | 442 ROAD 1279 | | | | TUPELO | MS | 38804 | USA | TRADE PAYABLE | | | | | $13.90 | |
| 80529 | | DIANE HUDSON | 417 OVERBROOK DR | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $2.93 | |
| 80530 | | DIANE HUTCHINS | 2434 BAKER ROAD | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 80531 | | DIANE JAFFE | 205 S SIGNAL ST | | | | OJAI | CA | 93023 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 80532 | | DIANE JAMES | SALLY FANCEY | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $515.34 | |
| 80533 | | DIANE JANESKO | 539 AVE A | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80534 | | DIANE JAUERT | 1189 141ST ST | | | | LUVERNE | MN | 56156 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 80535 | | DIANE JOHN | PO BOX 1235 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $21.62 | |
| 80536 | | DIANE JOHNSON | 2950 ROUGHRIDER RD | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80537 | | DIANE JOHNSON | 2950 ROUGHRIDER RD | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 80538 | | DIANE JOHNSON | 2950 ROUGHRIDER RD | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80539 | | DIANE JOHNSON | 2950 ROUGHRIDER RD | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80540 | | DIANE JORDAN | 1906 E13TH | | | | DAVENPORT | IA | 52803 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 80541 | | DIANE KABORE | 13801 CASTLE BLVD | | | | SILVER SPRING | MD | 20905 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 80542 | | DIANE KABORE | 13801 CASTLE BLVD | | | | SILVER SPRING | MD | 20905 | USA | TRADE PAYABLE | | | | | $7.87 | |
| 80543 | | DIANE KALINA | NONE | | | | WHARTON | TX | 77488 | USA | TRADE PAYABLE | | | | | $378.86 | |
| 80544 | | DIANE KARSTENS | 5305 S 145TH ST | | | | OMAHA | NE | 68137 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 80545 | | DIANE KEHRER | 1909 ST RT 44 | | | | ATWATER | OH | 44201 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 80546 | | DIANE KLEIN | 266 HWY 191 | | | | DANIELSVILLE | GA | 30633 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 80547 | | DIANE KLEPIN | 1810 SMOKE MONT CIRCLE | | | | MARYVILLE | TN | 37801 | USA | TRADE PAYABLE | | | | | $76.81 | |
| 80548 | | DIANE KLUG | 22 WESTFIELD CIRCLE | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 80549 | | DIANE KOTELNICKI | 14014 57TH AVE NW | | | | GIG HARBOR | WA | 98332 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 80550 | | DIANE KRISTINA | 59 TARRAGON WAY | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 80551 | | DIANE L DAHLIN | 34022 140TH ST SW | | | | EUCLID | MN | 56722 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 80552 | | DIANE L DAVENPORT | 1009 ALLENDALE AVENUE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80553 | | DIANE L GIBSON | 238 GRAND AVE | | | | AKRON | OH | 44302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80554 | | DIANE LA VALLE | 218 2ND AVE NW 105 | | | | PIERZ | MN | 56364 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 80555 | | DIANE LAMBRIGHT | 2142 HIGHVIEW RD SW | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $333.14 | |
| 80556 | | DIANE LARKIN | 491 CLOUGH PIKE | | | | CINCINNATI | OH | 45244 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 80557 | | DIANE LARSON | PO BOX 865 | | | | SOMERS | CT | 06071 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 80558 | | DIANE LARSON | PO BOX 865 | | | | SOMERS | CT | 06071 | USA | TRADE PAYABLE | | | | | $314.20 | |
| 80559 | | DIANE LATTUCA | 5738 S AUSTIN AVE | | | | CHICAGO | IL | 60638 | USA | TRADE PAYABLE | | | | | $59.51 | |
| 80560 | | DIANE LEONARD | 2338 RENWICK DR | | | | POLAND | OH | 44514 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 80561 | | DIANE LEONARD | 2338 RENWICK DR | | | | POLAND | OH | 44514 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 80562 | | DIANE LOGAN | 48 DEERHURST DR | | | | GOLETA | CA | 93117 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 80563 | | DIANE LORI KNAPP | 514 3RD STREET SE | | | | HICKORY | NC | 28602 | USA | TRADE PAYABLE | | | | | $20.38 | |
| 80564 | | DIANE M HEMPHILL | 5426 LUCY DR | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 80565 | | DIANE M KING | 314 CARISSA DR | | | | PAHOKEE | FL | 33476 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80566 | | DIANE M QUINK | 25 PINEFIELD LN | | | | SOUTH DENNIS | MA | 02660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80567 | | DIANE MARSHALL | 7209 PARK CREEK CIR W | | | | FORT WORTH | TX | 76137 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 80568 | | DIANE MARTIN | 304 E TANTALLON DR | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 80569 | | DIANE MARTUCCI | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 80570 | | DIANE MATTSON | 214 N 14TH ST | | | | ESCANABA | MI | 49829 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 80571 | | DIANE MAYBERRY | 636 CHRISTY | | | | DYERSBURG | TN | 38024 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 80572 | | DIANE MAYNOR | 199 ROWE AVE | | | | ABERDEEN | NC | 28315 | USA | TRADE PAYABLE | | | | | $6.42 | |
| 80573 | | DIANE MCCREARY | 156 SCOTT ST | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 80574 | | DIANE MCGEE | 5109 LA PINTA MARIA DR | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 80575 | | DIANE MCNEIL | 38 BOYLA ST | | | | NEWARK | NJ | 07106 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 80576 | | DIANE MCNIEL | 31 RODNEY ST | | | | S DARTMOUTH | MA | 02748 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 80577 | | DIANE MEANS | 1048 10TH AVE NONE | | | | REDWOOD CITY | CA | 94063 | USA | TRADE PAYABLE | | | | | $10.27 | |
| 80578 | | DIANE MEANS | 1048 10TH AVE NONE | | | | REDWOOD CITY | CA | 94063 | USA | TRADE PAYABLE | | | | | $13.12 | |
| 80579 | | DIANE MENSAH | 3912 WILCOX AVE | | | | BELLWOOD | IL | 60104 | USA | TRADE PAYABLE | | | | | $4.12 | |
| 80580 | | DIANE MEREDITH | 4800 COUNTRY LN | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80581 | | DIANE MEYER | 32442 LAKEVIEW DR | | | | GRAND RAPIDS | MN | 55744 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 80582 | | DIANE MEYERS | 38 MIDDLE LN | | | | WEEDSPORT | NY | 13166 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 80583 | | DIANE MICH YOUNG STANFORD | 14171 PASDROBELS CT | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 80584 | | DIANE MONTGONERY | 4540 N 60TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $8.48 | |
| 80585 | | DIANE MOORE | 39 GLOVER LN | | | | WILLINGBORO | NJ | 08046 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 80586 | | DIANE MORRIS | 1321 PETERSON ST | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 80587 | | DIANE MORRISON | 2000 SANDY CROSS RD | | | | ROYSTON | GA | 30662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80588 | | DIANE MORRISON | 2000 SANDY CROSS RD | | | | ROYSTON | GA | 30662 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 80589 | | DIANE MOUR | | | | | | | | | | TRADE PAYABLE | | | | | $788.11 | |
| 80590 | | DIANE MOYD | 13269 EVENING SUNSET LN | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 80591 | | DIANE MOYD | 13269 EVENING SUNSET LN | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 80592 | | DIANE MURPHY | 2886 ROSEVELT RD | | | | MUSKEGON | MI | 49441 | USA | TRADE PAYABLE | | | | | $47.70 | |
| 80593 | | DIANE N KITCHENS | 3908 NW 82ST | | | | KANSAS CITY | MO | 64151 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80594 | | DIANE NABITY | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 80595 | | DIANE NANTR | 1523 WEEST LOOP DR | | | | CAMARILLO | CA | 93010 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 80596 | | DIANE NEAL | 1114 E KAY ST | | | | COMPTON | CA | 90221 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 80597 | | DIANE NOGA | 4430 VELVERDE WAY APT 1 | | | | COLORADO CITY | CO | 81019 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 80598 | | DIANE OAKEY | 5507 GARDNERS SCHOOL ROAD | | | | ELM CITY | NC | 27822 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 80599 | | DIANE OSHESKY | 6709 LA JUANTA DR | | | | ORANGEVALE | CA | 95662 | USA | TRADE PAYABLE | | | | | $1,506.60 | |
| 80600 | | DIANE PADGETT | 1115 DOGWOOD ROAD | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $3.86 | |
| 80601 | | DIANE PAGANO | 624 301 BLVD E | | | | BRADENTON | FL | 34203 | USA | TRADE PAYABLE | | | | | $9.92 | |
| 80602 | | DIANE PAGE | 243 MEEKER AVE | | | | NEWARK | NJ | 07112 | USA | TRADE PAYABLE | | | | | $18.28 | |
| 80603 | | DIANE PAGE | 243 MEEKER AVE | | | | NEWARK | NJ | 07112 | USA | TRADE PAYABLE | | | | | $24.23 | |
| 80604 | | DIANE PARKER CNOTES | 10117 DELURIDGE LN NONE | | | | SAINT LOUIS | MO | | USA | TRADE PAYABLE | | | | | $300.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80605 | | DIANE PECK | 5209 11TH AVENUE A | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 80606 | | DIANE PEPER | 1265 IDA PINES | | | | ALEXANDRIA | MN | 56308 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 80607 | | DIANE PEREZ | 364 SOUTH LOCUS STREET | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 80608 | | DIANE PERRIN | 117 WEST PINE STREET | | | | GEORGETOWN | DE | 19947 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 80609 | | DIANE POUNDERS | 3662 CAL KOLOLA RD | | | | CALEDONIA | MS | 39740 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 80610 | | DIANE PRUDHOMME | 2465 HIGHWAY 397 | | | | LAKE CHARLES | LA | 70611 | USA | TRADE PAYABLE | | | | | $31.70 | |
| 80611 | | DIANE QUINNONES | 44 CLARK ST | | | | SPRINGFIELD | MA | 01105 | USA | TRADE PAYABLE | | | | | $8.33 | |
| 80612 | | DIANE REDNOUR | 932 OLD ZULA ROAD | | | | MONTICELLO | KY | 42633 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 80613 | | DIANE REED | 2150 N MERIDAN AVE | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 80614 | | DIANE REWERTS | 1410 PONTIAC ST | | | | LANSING | MI | 48912 | USA | TRADE PAYABLE | | | | | $57.59 | |
| 80615 | | DIANE RINGEMAN | 8221 BRIGANTINE DR | | | | COLORADO SPG | CO | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80616 | | DIANE RIVERA | 98 ESTATE CATHERINE REST | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 80617 | | DIANE RIVERA | 98 ESTATE CATHERINE REST | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $68.75 | |
| 80618 | | DIANE ROBINSON | 2420 ELVANS RD | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 80619 | | DIANE ROSA | 516 LOMBAR | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 80620 | | DIANE RUE | 141 WALL STREET APT 4 | | | | EATONTOWN | NJ | 07724 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 80621 | | DIANE S BOWER | 344 22ND AVE S | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 80622 | | DIANE S POTHS | 1257 108TH AVE NE | | | | BLAINE | MN | 55434 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 80623 | | DIANE SANCHEZ | 6002 S 46TH ST | | | | PHOENIX | AZ | 85042 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 80624 | | DIANE SANKEY | 6011 ENSIGN AVE N | | | | MINNEAPOLIS | MN | 55428 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 80625 | | DIANE SCHMIDT | 2016 SILVER ST | | | | WACONIA | MN | 55387 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 80626 | | DIANE SHEKO | 308 W 34TH STREET APT 20 | | | | STEGER | IL | 60475 | USA | TRADE PAYABLE | | | | | $7.40 | |
| 80627 | | DIANE SHIMP | 935 PASCOE AVE | | | | SAN JOSE | CA | 95125 | USA | TRADE PAYABLE | | | | | $111.74 | |
| 80628 | | DIANE SHOULTZ | 311 EAST SOUTH STREET APT 310 | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80629 | | DIANE SOLLERS | 61 HERRINGTON DR | | | | UPR MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 80630 | | DIANE SPARKS | APT B 102 | | | | SPOKANE | WA | 99216 | USA | TRADE PAYABLE | | | | | $22.80 | |
| 80631 | | DIANE SQUIRES | 1406 LOUIS ST | | | | ALBERT LEA | MN | 56007 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 80632 | | DIANE STEVENS | 15200 MONTEREY | | | | MORGAN HILL | CA | 95037 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 80633 | | DIANE STINER | 5647 E BALCH AVE APT209 | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 80634 | | DIANE STRONG | 7720 RUTZ LAKE ROAD | | | | WACONIA | MN | 55387 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 80635 | | DIANE TATE | 2062 LAKE RD | | | | SHARPSVILLE | PA | 16150 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 80636 | | DIANE TERRY | 2121 E CAULDER VE APT 13 | | | | DES MOINES | IA | 50320 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 80637 | | DIANE THORNTON | 1231 NORTH RD APT 264 | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80638 | | DIANE TOOHEY | 1600 HARTLEY BLVD S | | | | SHAKOPEE | MN | 55379 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 80639 | | DIANE TOPPILL | 1124 LAYTON RD  APT 1 | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 80640 | | DIANE TOUCHSTONE JR | 5080 BROOKWOOD DR SW | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80641 | | DIANE TRAMMELL | 1270 BRONDON APTO 1105 | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 80642 | | DIANE TROTTER | 8632 S UNIVERSITY | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 80643 | | DIANE TRULL | NONE | | | | AMARRILLO | TX | 79106 | USA | TRADE PAYABLE | | | | | $140.71 | |
| 80644 | | DIANE TUPPINCE | 3703 FERAPONT DRIVE | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80645 | | DIANE TUTOR | 19813 CITRONAA STREET | | | | CHATSWORTH | CA | 91311 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 80646 | | DIANE TUTT | 94 SACKETT ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 80647 | | DIANE TYUS | 11701 AVON AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80648 | | DIANE TYUS | 11701 AVON AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80649 | | DIANE TYUS | 11701 AVON AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 80650 | | DIANE TYUS | 11701 AVON AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $6.57 | |
| 80651 | | DIANE ULLOM | 700 SE 102ND AVE | | | | VANCOUVER | WA | 98664 | USA | TRADE PAYABLE | | | | | $39.01 | |
| 80652 | | DIANE V ALBRECHT | 17596 305TH LN | | | | SHAFER | MN | 55074 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 80653 | | DIANE WARE | 2798 NE 13TH AVE | | | | POMPANO BEACH | FL | 33064 | USA | TRADE PAYABLE | | | | | $194.70 | |
| 80654 | | DIANE WATSON | 2527 NORTH HOLLYWOOD STREET | | | | PHILADELPHIA | PA | 19132 | USA | TRADE PAYABLE | | | | | $13.80 | |
| 80655 | | DIANE WATTS | 32510 BEECHWOOD DR | | | | WARREN | MI | 48088 | USA | TRADE PAYABLE | | | | | $23.13 | |
| 80656 | | DIANE WEINSTOCK | 3551 SKAGGS SPRINGS RD  NONE | | | | GEYSERVILLE | CA | | USA | TRADE PAYABLE | | | | | $143.50 | |
| 80657 | | DIANE WESTIN | 2724 N OVERLAND TRL | | | | LAPORTE | CO | 80535 | USA | TRADE PAYABLE | | | | | $130.13 | |
| 80658 | | DIANE WHEELER | 3930 LAREDO CIR | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 80659 | | DIANE WHEERLER | 3607 SOUTH 50TH AP 2 | | | | OMAHA | NE | 68106 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 80660 | | DIANE WHITE | 8408 LENASKIN LN | | | | DISTRICT HEIGHTS | MD | 20623 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 80661 | | DIANE WHITEN | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 80662 | | DIANE WILKES | 264 DALTON AVE | | | | PITTSBURGH | PA | 15214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80663 | | DIANE WILLIAMS | 606 COUNTY HOME RD | | | | CONOVER | NC | 28613 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 80664 | | DIANE WILLIAMS | 606 COUNTY HOME RD | | | | CONOVER | NC | 28613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80665 | | DIANE WILSON | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 80666 | | DIANE WOOD | 14 DEFENSE HILL RD | | | | SHOREHAM | NY | 11786 | USA | TRADE PAYABLE | | | | | $2.78 | |
| 80667 | | DIANE WOODRUFF | 258 BUTTERFIELD RD | | | | RICHFORD | NY | 13835 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 80668 | | DIANE WRIGHT | 1681 BUCKS CREEK ROAD | | | | GILLETT | PA | 16925 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 80669 | | DIANE WRISKY | 1685 CHERI LN | | | | NEWPORT | MN | 55055 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 80670 | | DIANE YOUNG | 52 OL 4 | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $33.10 | |
| 80671 | | DIANE ZELLMER | PO BOX 362 | | | | BLACKDUCK | MN | 56630 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 80672 | | DIANEE JONES | 19370 EDDINGTON DR | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 80673 | | DIANEY VALDEZ | 132 CLIFF AVE | | | | MCFARLAND | CA | 93250 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 80674 | | DIANEYS ZAMORA | 1415 W 28 APT 1 | | | | HIALEAH | FL | 33010 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 80675 | | DIANGELA STEPHEN | 6925 HONEYSUCKLE LANE | | | | FORT LEWIS | WA | 98344 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 80676 | | DIANGELO LORRAINE A | 828 CEDAR AVE | | | | DREXEL HILL | PA | 19026 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 80677 | | DIANID SANCHEZ | PO BOX 61 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80678 | | DIANJAH CLAYPOOL | 1210 JOLLEY CT | | | | VALRICO | FL | 33594 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 80679 | | DIANN HENRY | 708 S ROOSEVELT RD | | | | KNOX | IN | 46534 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 80680 | | DIANN JACKSON | 3839 MARKSBURY DR | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80681 | | DIANN NIEMIC | 517 CONNECTICUT DR | | | | ERIE | PA | 16505 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 80682 | | DIANNA ALDRIDGE | 402 S OAK ST | | | | WINSLOW | IN | 47598 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 80683 | | DIANNA BALL | 209 N ORR AVE | | | | CORTARO | AZ | 85652 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 80684 | | DIANNA BIAS | 2640 WOOD RD | | | | SECANE | PA | 19018 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 80685 | | DIANNA BILLER | 207 MARK SPITZ DR | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 80686 | | DIANNA BILLIG | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 17111 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 80687 | | DIANNA BOO | 3155 S 900 W | | | | SAN PIERRE | IN | 46374 | USA | TRADE PAYABLE | | | | | $15.76 | |
| 80688 | | DIANNA BROOKS | 836VERRETST | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80689 | | DIANNA BURNS | 6415 S WARNER ST | | | | TACOMA | WA | 98409 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 80690 | | DIANNA CARDENAS | PO BOX 2043 | | | | SACATON | AZ | | USA | TRADE PAYABLE | | | | | $4.58 | |
| 80691 | | DIANNA COTTRILL | 349 COTTRILL | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80692 | | DIANNA CRAWLEY | 114 BISHOP AVENUE | | | | LAONA | WI | 24540 | USA | TRADE PAYABLE | | | | | $1.00 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23549

Schedule E/F: Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80693 | | DIANNA DIAZ MALDONADO | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80694 | | DIANNA FANTROY | 1134 WAVERLY | | | | KC | KS | 66104 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 80695 | | DIANNA GALLARDO | 2135 CALLE TORTUOSA | | | | SAN DIEGO | CA | 92139 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 80696 | | DIANNA GRIMM | 555 THOMPSON RUN RD | | | | PGH | PA | 15237 | USA | TRADE PAYABLE | | | | | $15.99 | |
| 80697 | | DIANNA GULLETT | 721 E MICHIGAN AVE | | | | MARSHALL | MI | 49068 | USA | TRADE PAYABLE | | | | | $23.35 | |
| 80698 | | DIANNA HENSON | 340 PRINEN LANE | | | | MODESTO | CA | 95354 | USA | TRADE PAYABLE | | | | | $9.96 | |
| 80699 | | DIANNA HERNADEZ | 6 STRATTON ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80700 | | DIANNA HESS | 19 GLADSTONE ST | | | | EAST BANGOR | PA | 18013 | USA | TRADE PAYABLE | | | | | $72.76 | |
| 80701 | | DIANNA JACKSON | 209 KENDELL CT | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80702 | | DIANNA JACOBS | 1806 COPELAND ST | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $8.83 | |
| 80703 | | DIANNA JENNEKE | 448 CALIFORNIA ST NW | | | | HUTCHINSON | MN | 55350 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 80704 | | DIANNA L GILBERT | 33503 301ST AVE | | | | LE SUEUR | MN | 56058 | USA | TRADE PAYABLE | | | | | $2,745.53 | |
| 80705 | | DIANNA L SCHLEMMER | 113 DURBIN DR | | | | ELLWOOD CITY | PA | 16117 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 80706 | | DIANNA LEMAIRE | 7 SAWYER LANE | | | | SALSBURY | MA | 01952 | USA | TRADE PAYABLE | | | | | $127.82 | |
| 80707 | | DIANNA NEISWONGER | 2700 ST CLAIR AVE | | | | E LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80708 | | DIANNA NICHOLS | 1324 VIRGIL SIMS | | | | DE RIDDER | LA | 70634 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 80709 | | DIANNA PEREZ | 3302 YORKTOWN DRIVE | | | | OREGON | OH | 43616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80710 | | DIANNA PINZON | 1045 STOCKPORT ROAD | | | | HANCOCK | NY | 13783 | USA | TRADE PAYABLE | | | | | $275.89 | |
| 80711 | | DIANNA PORTALATIN | 36 RANDOLPH ST | | | | SOUTHBRIDGE | MA | 01550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80712 | | DIANNA PUAHALA | 2138-D WEST VINEYARD STREET | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 80713 | | DIANNA REASONER | 11051 SECOND ST | | | | DERWENT | OH | 43733 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80714 | | DIANNA SALAZAR | 1804 PARKER RD | | | | HOUSTON | TX | 77093 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 80715 | | DIANNA SANCHEZ | 50710 | | | | DALLAS | TX | 75227 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 80716 | | DIANNA SEASE | PO 1202 | | | | SPRINGVILLE | CA | 93292 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 80717 | | DIANNA SHRIVER | 3101 JOHN PATTERSON RD | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $4.09 | |
| 80718 | | DIANNA STUGEN | 102 S GOOSEWING CT | | | | GRANDY | NC | 27939 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80719 | | DIANNA TRUEL JACKSON | 19609 GUNNBERS | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $42.63 | |
| 80720 | | DIANNA UMPIERRE | 5367E US 27 S | | | | SEBRING | FL | 33875 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 80721 | | DIANNA VELASQUEZ | 2669 GARY WAY | | | | SACRAMENTO | CA | 95815 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 80722 | | DIANNA ZAVALA | 4472 FIR STREET | | | | GUADALUPE | CA | 93434 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 80723 | | DIANNABROWN DIANNABROWN | 1114 EAST CORRINGTON AVE | | | | PEORIA | IL | 61603 | USA | TRADE PAYABLE | | | | | $6.66 | |
| 80724 | | DIANNE ADAMS | 12440 ROUTE 37 APT 1 | | | | MARION | IL | 62959 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 80725 | | DIANNE ALLEN | 5 GREYLEAF CT | | | | SIMPSONVILLE | SC | 29680 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 80726 | | DIANNE BAEK | 2300 OLD SPANISH TRL | | | | HOUSTON | TX | 77054 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 80727 | | DIANNE BENNETT | 11207 FELTON | | | | INDEPENDENCE | MO | 64054 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 80728 | | DIANNE BOND | 3406 594TH EAST AVENUETU | | | | TULSA | OK | 74145 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 80729 | | DIANNE BRONNER | 851 MANITOU AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $7.85 | |
| 80730 | | DIANNE CLAPP | 10 MAYBERRY DR A | | | | WESTBOROUGH | MA | 01581 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 80731 | | DIANNE CLARK | 5621 CIRCLE DRIVE | | | | NSYRACUSE | NY | 13212 | USA | TRADE PAYABLE | | | | | $68.19 | |
| 80732 | | DIANNE COLLINS | 10000 | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80733 | | DIANNE COMPTON | 6629 CREST AVE | | | | STLOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 80734 | | DIANNE COTE | 64 ANGELI STREET | | | | N ADAMS | MA | 01247 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80735 | | DIANNE CREWE SHAW | 2927 CHESTERFIELD WAY | | | | CONYERS | GA | 30013 | USA | TRADE PAYABLE | | | | | $563.72 | |
| 80736 | | DIANNE CRITES | 12906 MCGOWAN AVE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 80737 | | DIANNE CROCHET | 2337 PARK CIR NONE | | | | BATON ROUGE | LA | 70819 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 80738 | | DIANNE DENISE | 2109 HENRY GALLMAN RD1 | | | | RESACA | GA | 30735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80739 | | DIANNE DOLAN | 5030 STATE HWY | | | | NORTH EASTHAM | MA | 02651 | USA | TRADE PAYABLE | | | | | $6.37 | |
| 80740 | | DIANNE FOWLER | 125 PERKINS AVE | | | | WILLACOOCHEE | GA | 31650 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80741 | | DIANNE GONZALEZ | CALLE PARAISO 5 CUCHARILLAS | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80742 | | DIANNE HARRIS | 2465 HIGHWAY 397 | | | | LAKE CHARLES | LA | 70611 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 80743 | | DIANNE HAULEY | 6810 KINGSTON CIR N | | | | GOLDEN VALLEY | MN | 55427 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 80744 | | DIANNE HODGES | 2149 DALEY ST APT A | | | | NORTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $8.87 | |
| 80745 | | DIANNE HOLMES | 18921 LAUDER STREET | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $7.06 | |
| 80746 | | DIANNE HUNTSMAN | 21703 82 AVE COURT EAST | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 80747 | | DIANNE KELLY | 1580 BELHAVEN DR | | | | ORANGE PARK | FL | 32065 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 80748 | | DIANNE LALLI | 470 WALNUT ST | | | | BRIDGEWATER | MA | 02324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80749 | | DIANNE LAMBERT | 1903 GRACE ST | | | | LYNCHBURG | VA | 24504 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 80750 | | DIANNE LOPES | XXXX | | | | BOSTON | MA | 02149 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80751 | | DIANNE MANSFIELD | 8660 NW 12TH | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $27.30 | |
| 80752 | | DIANNE N EARL RUGRAFF | 13301 EDINBURGH DR NONE | | | | WESTMINSTER | CA | | USA | TRADE PAYABLE | | | | | $37.58 | |
| 80753 | | DIANNE NAEYAERT | 3638 WIREGRASS ROAD | | | | PORT RICHEY | FL | | USA | TRADE PAYABLE | | | | | $295.29 | |
| 80754 | | DIANNE NELSON | PO BOX 598 | | | | ONALASKA | WA | 98570 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 80755 | | DIANNE NIBBLONS | 624 N MAIN STREET | | | | MT CRAWFORD | VA | 22841 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 80756 | | DIANNE PEDERSON | 225 LABREE AVE S APT 404 | | | | THIEF RVR FLS | MN | 56701 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 80757 | | DIANNE QUINONES | HC 01 5059 LOIZA | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $26.80 | |
| 80758 | | DIANNE RAYMOND | 924 ROWLAND ST | | | | TRACY | MN | 56175 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 80759 | | DIANNE ROBINSON | NO AVE | | | | PITTSTON | PA | 18640 | USA | TRADE PAYABLE | | | | | $69.40 | |
| 80760 | | DIANNE ROY | 1111 ROPER DRIVE | | | | SCOTT | LA | 70583 | USA | TRADE PAYABLE | | | | | $50.22 | |
| 80761 | | DIANNE RUDNICKI | 6729 MORGAN COURT | | | | YOUNG HARRIS | GA | 30582 | USA | TRADE PAYABLE | | | | | $52.95 | |
| 80762 | | DIANNE SALAZAR | 2315 E 110TH AVE | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $13.91 | |
| 80763 | | DIANNE SCHULZE | 16311 JATOS CIRCLE | | | | LAKEVILLE | MN | 55044 | USA | TRADE PAYABLE | | | | | $74.98 | |
| 80764 | | DIANNE SMITH | 17318 VALLEY MALL RD | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 80765 | | DIANNE SOLOMON | 12 MARSHALL TER | | | | WAYLAND | MA | 01778 | USA | TRADE PAYABLE | | | | | $636.43 | |
| 80766 | | DIANNE TAYLOR | 14 COX AVE APT A | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 80767 | | DIANNE THEOPHILUS | 51 ESTATE LA RIENE | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80768 | | DIANNE W HOWARD | 505 1ST ST | | | | GOODHUE | MN | 55027 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 80769 | | DIANNE WHITTEN | 9614 VINO ST | | | | CLINTON TWP | MI | 48038 | USA | TRADE PAYABLE | | | | | $29.71 | |
| 80770 | | DIANNE WILLIAMS | 1005 W BIRCH DRIVE | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $80.65 | |
| 80771 | | DIANNIA GRINNELL | 4650 BUM HILL LN | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $10.37 | |
| 80772 | | DIANOUS ELDA D | PO BOX 551S | | | | NEWPORT NEWS | VA | 23605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80773 | | DIANOUS ELDA J | PO BOX 551S | | | | NN | VA | 23605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80774 | | DIANTHA GARCIA | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 60652 | USA | TRADE PAYABLE | | | | | $19.03 | |
| 80775 | | DIANTHA JONES | 4169 CRANE | | | | DETROIT | MI | 48214 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 80776 | | DIANTONIO ANNA | 921 VANCE AVE | | | | BELLEVILLE | IL | 62221 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 80777 | | DIANZHI SHU | 19901 SW 95TH AVE | | | | NORWOOD | OR | 97062 | USA | TRADE PAYABLE | | | | | $167.40 | |
| 80778 | | DIADOON MELODY | 173 E 59TH ST | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $118.57 | |
| 80779 | | DIARIAN MAURICE | 5620 VALLEY CIRCLE BLVD | | | | WOODLAND HLS | CA | 91367 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 80780 | | DIARIO LAS AMERICAS | 888 BRICKELL AVE 5TH FLOOR | | | | MIAMI | FL | 33131 | USA | TRADE PAYABLE | | | | | $3,578.91 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80781 | | DIARRA MARIAM | 690 15TH ST 208 | | | | OAKLAND | CA | 94612 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 80782 | | DIARRA WATERS | 9901 YORKSHIRE RD | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 80783 | | DIARTE VERONICA | 551 SOUTH THIRD STREET | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $9.21 | |
| 80784 | | DIAS ALEJANDRO | URB PASEOS REALES 12 | | | | AGUADILLA | PR | 00690 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80785 | | DIAS ANA | EDI 19 APT 203 RESI VILLA ESPA | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $16.47 | |
| 80786 | | DIAS ANGEL | 3224 CHATTERTON AVE | | | | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 80787 | | DIAS BRITTNEY | 3500 MILAM ST APT R102 | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80788 | | DIAS CARIDAD | 2466 SW 8 ST APT 813 | | | | MIAMI | FL | 33144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80789 | | DIAS GLORIA | 5961 ROSE LN | | | | COMMERCE CITY | CO | 80022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80790 | | DIAS GLORIA | 5961 ROSE LN | | | | COMMERCE CITY | CO | 80022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80791 | | DIAS JUAN | 1013 N 8TH ST | | | | LAFAYETTE | IN | 47904 | USA | TRADE PAYABLE | | | | | $20.05 | |
| 80792 | | DIAS MARIA | 9803 CLUB CREEK DR APT 21 | | | | HOUSTON | TX | 77036 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 80793 | | DIAS MICHELLE | 2972 LACONIA AVE | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 80794 | | DIAS RAFAEL A | CALLE 27 A KK C 27 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 80795 | | DIAS SHARLENE N | 5958 NW 24TH PL | | | | SUNRISE | FL | 33313 | USA | TRADE PAYABLE | | | | | $16.96 | |
| 80796 | | DIAS SHAWNETTE | 15240 W F ST | | | | KERMAN | CA | 93630 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 80797 | | DIAS YAMILET | TERCERA FLAMBOYAN | | | | FLORIDA | PR | 00650 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80798 | | DIASHUA PATTERSON | 1221 W LAKETON AVE | | | | MUSKEGON | MI | 49441 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 80799 | | DIASHLIN WASHINGTON | 5405 ELM GROVE AVE | | | | NEW HOPE | MN | 55428 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 80800 | | DIASIA A HEMINGWAY | 716 E61 ST | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $117.76 | |
| 80801 | | DIASIA AUSTIN | 1256 E HUDSON BLVD | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $14.77 | |
| 80802 | | DIAZ | HC 11 BOX 4B | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $187.99 | |
| 80803 | | DIAZ ABEL | HC 01 BOX 6142 | | | | SABANA HOYOS | PR | 00688 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80804 | | DIAZ ABIGAIL N | 163 ROAD 963 | | | | ALBERTVILLE | AL | 35951 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80805 | | DIAZ ADALBERTO | URB VILLA FONTANA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 80806 | | DIAZ AGUSTIN | 914 HERMANN RD | | | | N BRUNSWICK | NJ | 08902 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 80807 | | DIAZ AGUSTIN | 914 HERMANN RD | | | | N BRUNSWICK | NJ | 08902 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 80808 | | DIAZ AIDA | NONE | | | | TOA BAJA | PR | 00950 | USA | TRADE PAYABLE | | | | | $74.96 | |
| 80809 | | DIAZ AIDA | NONE | | | | TOA BAJA | PR | 00950 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80810 | | DIAZ AILEEN | C-NAZARIO P2 16 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 80811 | | DIAZ AILEEN | C-NAZARIO P2 16 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80812 | | DIAZ ALAN | 2309 GREENERY LN APT 103 | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 80813 | | DIAZ ALBINO | 1324 E 78TH ST APT 104 | | | | RICHFIELD | MN | 55423 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80814 | | DIAZ ALEJANDRA | 1265 N KENMORE AVE | | | | LOS ANGELES | CA | 90029 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 80815 | | DIAZ ALEX | 2562 W RUNYON PL | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $20.44 | |
| 80816 | | DIAZ ALEX | 2562 W RUNYON PL | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 80817 | | DIAZ ALEXANDER | URB STA JUANITA CALLE 22 JJ2 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80818 | | DIAZ ALEXANDRA G | CALLE 1 BLQ A-10 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 80819 | | DIAZ ALEXANDRA S | BO BRENA 74 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 80820 | | DIAZ ALEXICA | 805 E RICHMERE AVE | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 80821 | | DIAZ ALFREDO | 356 SPRUCE ST | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 80822 | | DIAZ ALVIN | P O BOX 2570 | | | | HIGHPOINT | NC | 27261 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 80823 | | DIAZ AMARILES | BO STA RITA | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $15.34 | |
| 80824 | | DIAZ AMELIA | 4154 N 81ST AVE | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 80825 | | DIAZ AMELIA | 4154 N 81ST AVE | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 80826 | | DIAZ AMNERIS | BO LOMAS SECT LOSGNZL | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 80827 | | DIAZ ANA | 49 BDA LOS MACHOS | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 80828 | | DIAZ ANA | 49 BDA LOS MACHOS | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $21.27 | |
| 80829 | | DIAZ ANAIRMA | COND JARDINES DE BREWING QPT 1 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $51.27 | |
| 80830 | | DIAZ ANDELSON | RES VIRGILIO DAVILA EDIF | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80831 | | DIAZ ANGEL | PO BOX 738 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 80832 | | DIAZ ANGELA | 1409 TENAYA DR | | | | MODESTO | CA | 95354 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 80833 | | DIAZ ANGELICA | 927 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80834 | | DIAZ ANGELICA J | 1635 N BEVERLY AVE | | | | TUCSON | AZ | 85712 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 80835 | | DIAZ ANGELIRIS | PARQUE ECUESTRE | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80836 | | DIAZ ANGELITA M | 242 MAIN ST 2 | | | | WEBSTER | MA | 01570 | USA | TRADE PAYABLE | | | | | $5.73 | |
| 80837 | | DIAZ ANGIE | ENTER ADDRESS HERE | | | | LAKEPORT | CA | 95458 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 80838 | | DIAZ ANN G | 940 CHESEPEKE DRIVE | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 80839 | | DIAZ ANNA | 48 NORTH WHITTIER ST | | | | CARTERET | NJ | 10662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80840 | | DIAZ ANNETTE N | 1503 OGLETHORPE DR NE | | | | ATLANTA | GA | 30319 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 80841 | | DIAZ ARELI | 1674 PALM AVE SP 77 | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 80842 | | DIAZ ARLENE | 9815 SW 197TH ST | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 80843 | | DIAZ ARLENE PEREZ | AVENIDA MUÑOZ RIVERA ESQUINA COLL Y TOSTE PARADA 37 | AV LUIS MUÑOZ RIVERA | | | SAN JUAN | PR | 00925 | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 80844 | | DIAZ ASHLEY | 8219 MINORS LN TRL 229 | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80845 | | DIAZ ASHLEY | 8219 MINORS LN TRL 229 | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $16.88 | |
| 80846 | | DIAZ BASILIO | CALLE 9 289 FLAMINGO HILLS | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 80847 | | DIAZ BEATRIZ | BOX | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 80848 | | DIAZ BELINDA | TEHUACAN 1040 | | | | IRVINGTON | VA | 22480 | USA | TRADE PAYABLE | | | | | $17.43 | |
| 80849 | | DIAZ BERENICE | VILLA REALIDAD | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80850 | | DIAZ BERHTA | 5747 W MISSION AVE | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $34.54 | |
| 80851 | | DIAZ BERMALI | KMART | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80852 | | DIAZ BERNADETTE | 5953 CLEARVISTA | | | | SALT LAKE | UT | 84118 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 80853 | | DIAZ BIANCA | 138 41ST AVE | | | | ST PETE | FL | 33702 | USA | TRADE PAYABLE | | | | | $79.30 | |
| 80854 | | DIAZ BLANCA | RR 18 BOX 1390 MCS 348 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $29.57 | |
| 80855 | | DIAZ BRENDA | 106 MARY ST | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 80856 | | DIAZ CARLA | 714 E 84TH ST | | | | LOS ANGELES | CA | 90001 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 80857 | | DIAZ CARLA | 714 E 84TH ST | | | | LOS ANGELES | CA | 90001 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 80858 | | DIAZ CARLOS | 1735 W 60 ST M 102 | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 80859 | | DIAZ CARLOS | 1735 W 60 ST M 102 | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $24.80 | |
| 80860 | | DIAZ CARLOS | 1735 W 60 ST M 102 | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 80861 | | DIAZ CARLOS | 1735 W 60 ST M 102 | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $61.00 | |
| 80862 | | DIAZ CARLOS | 1735 W 60 ST M 102 | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 80863 | | DIAZ CARLOS | 1735 W 60 ST M 102 | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $26.42 | |
| 80864 | | DIAZ CARLOS | 1735 W 60 ST M 102 | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $19.69 | |
| 80865 | | DIAZ CARLOS | 1735 W 60 ST M 102 | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 80866 | | DIAZ CARLOS A | KL2 VILLA FONTANA VIA 21 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $118.00 | |
| 80867 | | DIAZ CARMEN | COND ADAMEDA TWR 803T2 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80868 | | DIAZ CARMEN | COND ADAMEDA TWR 803T2 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 80869 | | DIAZ CARMEN | COND ADAMEDA TWR 803T2 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 80870 | | DIAZ CARMEN | COND ADAMEDA TWR 803T2 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 80871 | | DIAZ CARMEN | COND ADAMEDA TWR 803T2 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $256.70 | |
| 80872 | | DIAZ CARMEN | COND ADAMEDA TWR 803T2 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $24.61 | |
| 80873 | | DIAZ CARMEN | COND ADAMEDA TWR 803T2 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 80874 | | DIAZ CARMEN D | URB TURABO GARDENS | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80875 | | DIAZ CARMEN M | CALLE 1 SS URB SANTA ANA | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 80876 | | DIAZ CAROLINA | 2520 COOMBS CREEK DR APT 521 | | | | DALLAS | TX | 75211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80877 | | DIAZ CAROLYN | 1609 MASON SMITH AVE | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 80878 | | DIAZ CARTAGENA LUZ D | BO CANABONCITO CARR 172 KM 6.2 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $20.85 | |
| 80879 | | DIAZ CATALINA | P O BOX 3145 KINGSHILL | | | | CHRISTIANSTED | VI | 00851 | USA | TRADE PAYABLE | | | | | $6.88 | |
| 80880 | | DIAZ CATALINA | P O BOX 3145 KINGSHILL | | | | CHRISTAINSTED | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80881 | | DIAZ CESAR R | HC 06 BOX 4351 | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80882 | | DIAZ CHARINETTE | URB VALLE ALTO | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80883 | | DIAZ CHARLENE | 200 CORNERSTONE DRIVE | | | | FRANKLINTON | NC | 27525 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 80884 | | DIAZ CHELLY | 16912 CARMEN AVE 2 | | | | FORT MYERS | FL | 33908 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 80885 | | DIAZ CLAVELINA | CALLE 6 157 | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80886 | | DIAZ CONSTANTINO | VIA 5 VILLA FONTANA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 80887 | | DIAZ CONSUELO | PO BOX 1105 | | | | VEGA BAJA | PR | 00694 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 80888 | | DIAZ CORDERO MIRIAM | B92 CALLE 5 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 80889 | | DIAZ CRISTIAN | 1588 PRESIDENT ST  NONE | | | | BROOKLYN | NY | 11213 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 80890 | | DIAZ CRYSTAL | 2528 GRAHAM ST | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80891 | | DIAZ CYNTHIA | 13811 GLE OAKS BLVD | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 80892 | | DIAZ CYNTHIA | 13811 GLE OAKS BLVD | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $39.47 | |
| 80893 | | DIAZ CYNTHIA | 13811 GLE OAKS BLVD | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $72.75 | |
| 80894 | | DIAZ DAIANA | 8851 CHIPMUNK DR | | | | TOBYHANNA | PA | 18466 | USA | TRADE PAYABLE | | | | | $18.10 | |
| 80895 | | DIAZ DAMARI | CALLE23 BLOQ 15 18 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 80896 | | DIAZ DAMARIS | ALTURAS DE ATO NUEVO CALLE 1 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80897 | | DIAZ DAMARIS | ALTURAS DE ATO NUEVO CALLE 1 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 80898 | | DIAZ DAMARIS | ALTURAS DE ATO NUEVO CALLE 1 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $16.22 | |
| 80899 | | DIAZ DAMARIS | ALTURAS DE ATO NUEVO CALLE 1 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 80900 | | DIAZ DANIEL | 48859-1 BARNES CIR | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $108.50 | |
| 80901 | | DIAZ DAVALIZ | 5237 FOX HUNT DR | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 80902 | | DIAZ DAVID | URB VALLE REAL 2110 CALLE | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 80903 | | DIAZ DAWNITA | 1960 SUN PLACE | | | | ZEELAND | MI | 49464 | USA | TRADE PAYABLE | | | | | $489.78 | |
| 80904 | | DIAZ DAYANARA | CALLE 282 LOMAS VERDES | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $17.30 | |
| 80905 | | DIAZ DAYANARA C | RR 04 BOX 27848 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80906 | | DIAZ DENICE | 101 LOMA VISTA | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 80907 | | DIAZ DENISE | 1134 CALDWELL ST | | | | MANSFIELD | OH | 44906 | USA | TRADE PAYABLE | | | | | $8.22 | |
| 80908 | | DIAZ DENISSE | CTRINITARIA L-21 JONES | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $3.41 | |
| 80909 | | DIAZ DENISSE A | URB CANA C-22 IJ-24 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 80910 | | DIAZ DENNIS | CALLE 9 N-8 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80911 | | DIAZ DESIRE | COND MONSERATE TOWER | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 80912 | | DIAZ DIANA | 117 S 400 W | | | | JEROME | ID | 83338 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80913 | | DIAZ DIANA | 117 S 400 W | | | | JEROME | ID | 83338 | USA | TRADE PAYABLE | | | | | $16.50 | |
| 80914 | | DIAZ DIANA | 117 S 400 W | | | | JEROME | ID | 83338 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 80915 | | DIAZ DIANIS | CALL B  12 | | | | VEGA  BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 80916 | | DIAZ DIMARIS | CALLE 105 PARCELA 106 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 80917 | | DIAZ DIOMARYS | TRUJILLO ALTO PUEBLO 644 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 80918 | | DIAZ DIOMARIS | CALLE DORADO 58 SECTOR LOS PEN | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 80919 | | DIAZ DORIAN | 5353 E 22ND ST APT 809 | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $67.00 | |
| 80920 | | DIAZ DORIS | 1542 GATES AVE | | | | BROOKLYN | NY | 11237 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80921 | | DIAZ EDUARDO | URB VILLAS DEL MONTE | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 80922 | | DIAZ EDUARDO J | PARCELA RAMON T COLON | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $29.04 | |
| 80923 | | DIAZ EFRAIN | URB LOS MONTES CALLE FINCHE 14 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 80924 | | DIAZ ELAINE | 3597 SOUTH WOODLAND DR | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80925 | | DIAZ ELIEZER | CALEL PRINCIPAL 56 PUENTE B | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 80926 | | DIAZ ELIZABETH | 730 W VOGEL AVE APT 143 | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $44.60 | |
| 80927 | | DIAZ ELIZABETH | 730 W VOGEL AVE APT 143 | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $7.82 | |
| 80928 | | DIAZ ELIZABETH | 730 W VOGEL AVE APT 143 | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 80929 | | DIAZ ELIZABETH | 730 W VOGEL AVE APT 143 | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $117.90 | |
| 80930 | | DIAZ ELIZABETH | 730 W VOGEL AVE APT 143 | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 80931 | | DIAZ EMILIANO H | 7501 CENTRAL AVE NW TRLR 30 | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 80932 | | DIAZ EMMA | 4402 W UNION AVE | | | | LITTLETON | CO | 80123 | USA | TRADE PAYABLE | | | | | $77.61 | |
| 80933 | | DIAZ EMMA | 4402 W UNION AVE | | | | LITTLETON | CO | 80123 | USA | TRADE PAYABLE | | | | | $6.97 | |
| 80934 | | DIAZ EMMANUEL | BO SANTA ROSA III A-4 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $178.50 | |
| 80935 | | DIAZ ENID | 431 CHALETTS | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80936 | | DIAZ ERIC R | HC 01 BOX 16846 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80937 | | DIAZ ERICA | 39 RD 5295 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 80938 | | DIAZ ERICK | URB EL CONQUISTADOR CALLE 8 F | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 80939 | | DIAZ ERIK | 1600 N PECOS ST | | | | FORT STOCKTON | TX | 79735 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 80940 | | DIAZ ERIKA | 3890 SIPES LANE 108 | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $9.07 | |
| 80941 | | DIAZ ERNESTINA | 303 W DICE AVE | | | | EUSTIS | FL | 32726 | USA | TRADE PAYABLE | | | | | $16.67 | |
| 80942 | | DIAZ ESMERALDO | 309 N WALNUT ST | | | | WERNERSVILLE | PA | 19565 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 80943 | | DIAZ ESPERANZA | 1710 LOCUST AVE | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 80944 | | DIAZ ESTELA | 2161 S 14TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 80945 | | DIAZ ESTELA | 2161 S 14TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $11.73 | |
| 80946 | | DIAZ EUNISES C | URB SABANA REAL | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80947 | | DIAZ EVELYN | 5745 N NEWARK | | | | CHICAGO | IL | 60631 | USA | TRADE PAYABLE | | | | | $36.07 | |
| 80948 | | DIAZ EVELYN | 5745 N NEWARK | | | | CHICAGO | IL | 60631 | USA | TRADE PAYABLE | | | | | $61.49 | |
| 80949 | | DIAZ EVELYN | 5745 N NEWARK | | | | CHICAGO | IL | 60631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80950 | | DIAZ EVELYN F | V DEL RIO APATMENTS 11 383 APT | | | | TRUJILLO ALTO | PR | 00926 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 80951 | | DIAZ FATIMA V | CALLE VIOLETA 659 ROUND- | | | | HILL TRUJILLO AL | PR | 00976 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 80952 | | DIAZ FERNADO | 2968 S MORELAND BLVD | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80953 | | DIAZ FIGUEROA CRISTINA | RES VILLA ESPANA | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80954 | | DIAZ FLORA | 102 E PATTERSON ST 2 | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $15.52 | |
| 80955 | | DIAZ FRANCISCO | PO BOX 2002 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $17.05 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80956 | | DIAZ FRANCISCO | PO BOX 2002 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80957 | | DIAZ FRANK A | 216 N 8TH AVE | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 80958 | | DIAZ FRELLEIS | CALLE JOSE GAUTIELL | | | | LEVITOWN | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80959 | | DIAZ GABRIEL | SECTORLAPLAYITA EN COAMO | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $25.31 | |
| 80960 | | DIAZ GABRIELA | 314 W HUMBLE | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $10.06 | |
| 80961 | | DIAZ GABRIELA V | 127 BROADWELL ROAD | | | | ST PAULS | NC | 28384 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 80962 | | DIAZ GENESIS N | HC 71 BOX 7032 | | | | CAYEY | PR | 00737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80963 | | DIAZ GERARDO | 424 ECKART | | | | FORT WAYNE | IN | 46806 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 80964 | | DIAZ GILBERT | 13 CHURCH ST | | | | CENTRAL ISLIP | NY | 11722 | USA | TRADE PAYABLE | | | | | $19.57 | |
| 80965 | | DIAZ GILMARIE | HS 023 BOX 3437 | | | | FLORIDA | PR | 00650 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80966 | | DIAZ GISSELL | 1258 CROSBY AVE | | | | BRONX | NY | 10461 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 80967 | | DIAZ GLADYS | RES VILLA DEL REY EDIF 8 APART | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 80968 | | DIAZ GLADYS | RES VILLA DEL REY EDIF 8 APART | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $8.44 | |
| 80969 | | DIAZ GLADYS | RES VILLA DEL REY EDIF 8 APART | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80970 | | DIAZ GLADYS | RES VILLA DEL REY EDIF 8 APART | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80971 | | DIAZ GLORIA | 2032 MOUNTAIN VIEW DR | | | | ESCONDIDO | CA | 92027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80972 | | DIAZ GLORIA | 2032 MOUNTAIN VIEW DR | | | | ESCONDIDO | CA | 92027 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 80973 | | DIAZ GLORIA | 2032 MOUNTAIN VIEW DR | | | | ESCONDIDO | CA | 92027 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 80974 | | DIAZ GRACE | 319 UNIV GRDNS CALLE SORBONA | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 80975 | | DIAZ GRACIE | 1009 N COMMERCE ST | | | | BAYTOWN | TX | 77520 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 80976 | | DIAZ GRACIELA | 9315 DOROTHY AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 80977 | | DIAZ GREY M | COM LAS 500 CALLE DIAMANTE | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 80978 | | DIAZ GRISELLE | URB LOIZA VALLEY | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80979 | | DIAZ GRISSETTE | URB EL VIVERO | | | | GUIRABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $22.65 | |
| 80980 | | DIAZ GUADALUPE | 1613 KIRBY CT | | | | REDLANDS | CA | 92374 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 80981 | | DIAZ GUADALUPE M | 1613 KIRBY CT | | | | REDLANDS | CA | 92374 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 80982 | | DIAZ GUANDA | BARRIO SABANA SECA72 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 80983 | | DIAZ HECTOR | URB CAMINO DEL MAR 7004 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 80984 | | DIAZ HILDA | 10924 SUMMERTON DR | | | | RIVERVIEW | FL | 33579 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 80985 | | DIAZ HILDA | 10924 SUMMERTON DR | | | | RIVERVIEW | FL | 33579 | USA | TRADE PAYABLE | | | | | $266.20 | |
| 80986 | | DIAZ HILDA E | 3007 N FRONT ST | | | | PHILADELPHIA | PA | 19133 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 80987 | | DIAZ HOTILIO | MAMEI 2CARR933 BOX HC 04 BOX 1 | | | | LOS ANGELES | CA | 90016 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 80988 | | DIAZ HUGO | 9084 REMICK AVE | | | | ARLETA | CA | 91331 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 80989 | | DIAZ ILEANA | :NONE | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $314.57 | |
| 80990 | | DIAZ ILIANA | BO PINALES CARR 402 KM 5 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80991 | | DIAZ ILIANA | BO PINALES CARR 402 KM 5 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80992 | | DIAZ IMELDA | 3504 CHAMBLEE DUNWOODY WAY | | | | ATLANTA | GA | 30341 | USA | TRADE PAYABLE | | | | | $24.72 | |
| 80993 | | DIAZ IRENE | 11044 OXNARD ST | | | | HOLLYWOOD | CA | 91606 | USA | TRADE PAYABLE | | | | | $255.05 | |
| 80994 | | DIAZ IRENE | 11044 OXNARD ST | | | | HOLLYWOOD | CA | 91606 | USA | TRADE PAYABLE | | | | | $686.69 | |
| 80995 | | DIAZ IRIS | BARRIO ESPINO SEC PARROQ | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80996 | | DIAZ IRIS R | CALLE 26 A J-29 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 80997 | | DIAZ IRMA M | 8569 DE 5 ST REAR | | | | MIAMI | FL | 33144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 80998 | | DIAZ IRSA | URB LAS AGUILAS CALLE 8 H 5 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 80999 | | DIAZ IRVING | 24 CALLE B1 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81000 | | DIAZ ISAIAS | 334 DE LA AVD BARBOSA | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 81001 | | DIAZ ISARIA | CALLE DARI U 56 4 SECCION | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81002 | | DIAZ ISMAEL | HC01 BOX 2243 | | | | SABANA HOYOS | PR | 00688 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 81003 | | DIAZ IVELISSE | R R 36 BOX 8251 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 81004 | | DIAZ IVETTE | URB LA CEIBA CALLE CAOBO | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 81005 | | DIAZ IVETTE | URB LA CEIBA CALLE CAOBO | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $8.75 | |
| 81006 | | DIAZ IVONNE | C 12 URB ESTTANCIAS | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 81007 | | DIAZ IVONNE | C 12 URB ESTTANCIAS | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81008 | | DIAZ IVONNETT | HC BOX 9836 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 81009 | | DIAZ JACKELINE | 191 VERMONT ST | | | | PROVIDENCE | RI | 02905 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 81010 | | DIAZ JACQUELIN | 55 VILLA RD APT237 | | | | GREENVILLE | SC | 29616 | USA | TRADE PAYABLE | | | | | $15.02 | |
| 81011 | | DIAZ JACQUELINE | RES MANUEL A PEREZ EDIF F8 APT | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 81012 | | DIAZ JACQUELINE | RES MANUEL A PEREZ EDIF F8 APT | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81013 | | DIAZ JAHAIRA | RES LA CEIBA CALLE-3 APT B-6 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81014 | | DIAZ JAIME | 1943 N KARLOV AVE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $21.24 | |
| 81015 | | DIAZ JANESLISS C | C-ADELINA92 | | | | TRUJI LO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 81016 | | DIAZ JANET | 2452 REDPINE MAPLE DR | | | | ORLANDO | FL | 32837 | USA | TRADE PAYABLE | | | | | $66.00 | |
| 81017 | | DIAZ JANET | 2452 REDPINE MAPLE DR | | | | ORLANDO | FL | 32837 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 81018 | | DIAZ JANICE | URB VALLE ALTO | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $11.99 | |
| 81019 | | DIAZ JANICE | URB VALLE ALTO | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81020 | | DIAZ JANNETTE | CALLE 1 B3 URB EL TORITO | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81021 | | DIAZ JAVIER | 7040 ARCHIBALD AVE APT 83 | | | | RCH CUCAMONGA | CA | 91701 | USA | TRADE PAYABLE | | | | | $68.80 | |
| 81022 | | DIAZ JEFF | 1341 PRIVATE DRIVE HSE 10 | | | | ESPANOLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $9.45 | |
| 81023 | | DIAZ JENNIFER | 404 HOOVER CIRCLE | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 81024 | | DIAZ JENNIFER | 404 HOOVER CIRCLE | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 81025 | | DIAZ JENNIFER | 404 HOOVER CIRCLE | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 81026 | | DIAZ JENNIFER M | 404 HOOVER CIRCLE | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 81027 | | DIAZ JENNIFFER | PLEASE ENTER YOUR STREET | | | | ENTER CITY | PR | 00949 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 81028 | | DIAZ JENNY M | 415 CANAL ST TRL 94 | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81029 | | DIAZ JEREMY | 1157 GARCIA ST | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 81030 | | DIAZ JESABELLE | RES VILLAS DE MABO EDIF 13 AP | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 81031 | | DIAZ JESENIA | C ANTONIO EGIPCIACO HY | | | | TOAB BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81032 | | DIAZ JESSICA | 6205 N HILLS DRIVE | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81033 | | DIAZ JESSICA | 6205 N HILLS DRIVE | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $10.54 | |
| 81034 | | DIAZ JESSICA | 6205 N HILLS DRIVE | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 81035 | | DIAZ JESSICA | 6205 N HILLS DRIVE | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81036 | | DIAZ JESSICA | 6205 N HILLS DRIVE | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $58.13 | |
| 81037 | | DIAZ JESSICA D | COND PARQUEZ DE LAS FLORES APT | | | | CAROLINAS | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81038 | | DIAZ JIMMELLYS | PO BOX 2209 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 81039 | | DIAZ JIMMELLYS | PO BOX 2209 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81040 | | DIAZ JMNELLYS | CONDREXPARKAPTR336 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $40.12 | |
| 81041 | | DIAZ JOANNA | 212 S 5TH STREET | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 81042 | | DIAZ JOCELYN | CALLE 2 N10 VILLAS DE TRUJILLO | | | | TRUJILLO ALTO | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81043 | | DIAZ JODIE | 20 LAKEVIEW AVE | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81044 | | DIAZ JOHANNA | P O BOX 7557 | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 81045 | | DIAZ JOMARIE | HC 04 BOX 5657 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 81046 | | DIAZ JONATHAN | RES NALSISO BARONA EDF 2 APT 2 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 81047 | | DIAZ JORGE | 6011 S AZUL LANE | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81048 | | DIAZ JOSE | URB BORINQUEN VALLEY 517 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 81049 | | DIAZ JOSE | URB BORINQUEN VALLEY 517 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81050 | | DIAZ JOSE | URB BORINQUEN VALLEY 517 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81051 | | DIAZ JOSE | URB BORINQUEN VALLEY 517 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 81052 | | DIAZ JOSE | URB BORINQUEN VALLEY 517 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $31.19 | |
| 81053 | | DIAZ JOSE | URB BORINQUEN VALLEY 517 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $8.47 | |
| 81054 | | DIAZ JOSE J | COND JARDINES DE CAPARRA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81055 | | DIAZ JOSE L | URB FERRER | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81056 | | DIAZ JOSE M | 6980 WEST 2 CT | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 81057 | | DIAZ JOSEUNE | RESIDENCIAL LOS URIOS EDIF 14 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 81058 | | DIAZ JOSEPH | 6713 HEARTSTONE | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 81059 | | DIAZ JOVANY O | HC 01 BOX 4180 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81060 | | DIAZ JUAN | 202-2 CALLE 533 URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $227.90 | |
| 81061 | | DIAZ JUAN | 202-2 CALLE 533 URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $50.37 | |
| 81062 | | DIAZ JUAN | 202-2 CALLE 533 URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81063 | | DIAZ JUAN F | BO RABANAL | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81064 | | DIAZ JUDITH | QUEBRADA GRANDE CARR 852 KM 2 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 81065 | | DIAZ JUDITH L | VILLA PESQUERA 45 BARIO B | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 81066 | | DIAZ JULIA | 349 E 109TH AVE | | | | DENVER | CO | 80233 | USA | TRADE PAYABLE | | | | | $10.54 | |
| 81067 | | DIAZ JULIANA M | 620 WALNUT ST | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 81068 | | DIAZ JULIANNE L | VISTA DEL RIO 2 N-1536 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $22.03 | |
| 81069 | | DIAZ JULIE | RES ALEGRIA NORTE EDIF 13 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81070 | | DIAZ JULIO | ARECIBO | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $27.69 | |
| 81071 | | DIAZ JULIO | ARECIBO | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81072 | | DIAZ JULIO C | 7156 SW 42 TERRACE | | | | MIAMI | FL | 33155 | USA | TRADE PAYABLE | | | | | $52.65 | |
| 81073 | | DIAZ KAITLIN | 800 KENDRID | | | | LORAINE | TX | 79532 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 81074 | | DIAZ KARINA | 2921 GLENN AV | | | | LA | CA | 90023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81075 | | DIAZ KARLA | URB MARIA DEL CARMEN C-4 H3 | | | | CORAZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81076 | | DIAZ KARLA | URB MARIA DEL CARMEN C-4 H3 | | | | CORAZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81077 | | DIAZ KATHERINE | 3781 PALACE DR | | | | PALM  HARBOR | FL | 34684 | USA | TRADE PAYABLE | | | | | $36.82 | |
| 81078 | | DIAZ KATHLEEN R | URB LOS COLOROS PARK | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 81079 | | DIAZ KATHRINE | 858SHICKORYHAMMOCKRD | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $14.67 | |
| 81080 | | DIAZ KATIA | URB SANTIAGO | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 81081 | | DIAZ KAYLA | 1014 S 28TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 81082 | | DIAZ KEISHLA | CALLE 1 W21 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 81083 | | DIAZ KEISHLA | CALLE 1 W21 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81084 | | DIAZ KORALLYS | URB SANTA JUANITA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 81085 | | DIAZ KRISTINA | 221 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 81086 | | DIAZ LARISSA | AAAAA | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 81087 | | DIAZ LEANO | 14751 GREEN PARK WAY | | | | CENTREVILLE | VA | 20120 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 81088 | | DIAZ LEYDA | LA LUNA 194 CALLE 6 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 81089 | | DIAZ LILLIAM | HC 1 BOX 6037 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81090 | | DIAZ LILLIAN | MARIANO ABRIL FK53 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 81091 | | DIAZ LINDA | HC 61 BOX 4727 | | | | TRUJILLO ATL | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81092 | | DIAZ LINDA | HC 61 BOX 4727 | | | | TRUJILLO ATL | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 81093 | | DIAZ LINETTE | 458 WORCESTER ST | | | | INDIAN ORCHARD | MA | 01151 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 81094 | | DIAZ LISA J | 132 STATE ST | | | | FRAMINGHAM | MA | 01702 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 81095 | | DIAZ LISANDRA | 1522 WINANS AVE | | | | LINDEN | NJ | 07036 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81096 | | DIAZ LISSETE | 59 SOUTH PINE | | | | HAZLETON | PA | 18201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 81097 | | DIAZ LIZA | 5237 FOX HUNT DR | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $22.89 | |
| 81098 | | DIAZ LORRAINE | XXX | | | | VENTURA | CA | 93004 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 81099 | | DIAZ LUCIANA | 3102 CHACOTA APT 3 | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 81100 | | DIAZ LUCIANO | 10531 LORETTA KEN ST | | | | SOCORRO | TX | 79927 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 81101 | | DIAZ LUIGUI | URB LOMAS DE TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 81102 | | DIAZ LUIS | BRR PIEDRAS BLANCAS CALLE AZER | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 81103 | | DIAZ LUIS | BRR PIEDRAS BLANCAS CALLE AZER | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $3.35 | |
| 81104 | | DIAZ LUIS B | CARRT 7702 KM 1 4 INT | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $23.09 | |
| 81105 | | DIAZ LUIS R | HC 03 BOX 7971 | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81106 | | DIAZ LUZ | D O 57 VIA REXVILLE | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 81107 | | DIAZ LUZ | D O 57 VIA REXVILLE | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 81108 | | DIAZ LUZ D | PO BOX 9873 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 81109 | | DIAZ LUZ M | 9250S AVE 68 | | | | MECCA | CA | 92254 | USA | TRADE PAYABLE | | | | | $64.19 | |
| 81110 | | DIAZ LYDIA | 8330 22ND AVE | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81111 | | DIAZ MADELINE | PO BOX 130 | | | | SAN JUAN | PR | 00919 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 81112 | | DIAZ MAGDA | PMB 183 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81113 | | DIAZ MAGGIE | 812 N C ST | | | | LOMPOC | CA | 93436 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 81114 | | DIAZ MAIKA | HC01 BOX 6182 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81115 | | DIAZ MAILYN | HC 01 BOX 4731 | | | | COR0ZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 81116 | | DIAZ MAIRA | 67009 TRUMBULL AVE SE | | | | ABQ | NM | 87108 | USA | TRADE PAYABLE | | | | | $116.70 | |
| 81117 | | DIAZ MALENNIE P | PO BOX 2327 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 81118 | | DIAZ MARCOS A | URB BRISAS DEL MAR CALLE | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81119 | | DIAZ MARGARET | 199 RIVER LAKE DR  431 | | | | CLARK FORK | ID | 83811 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 81120 | | DIAZ MARGARITA | 2271 WESTON LANE | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81121 | | DIAZ MARIA | HC4 BOX15462 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $15.65 | |
| 81122 | | DIAZ MARIA | HC4 BOX15462 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $18.39 | |
| 81123 | | DIAZ MARIA | HC4 BOX15462 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81124 | | DIAZ MARIA | HC4 BOX15462 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81125 | | DIAZ MARIA | HC4 BOX15462 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81126 | | DIAZ MARIA | HC4 BOX15462 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81127 | | DIAZ MARIA | HC4 BOX15462 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81128 | | DIAZ MARIA | HC4 BOX15462 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81129 | | DIAZ MARIA | HC4 BOX15462 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81130 | | DIAZ MARIA | HC4 BOX15462 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81131 | | DIAZ MARIA | HC4 BOX15462 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81132 | | DIAZ MARIA | HC4 BOX15462 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81133 | | DIAZ MARIA C | TRUJILLO ALTO PLZ | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 81134 | | DIAZ MARIA D | URB BAIROA GOLDEN GATEII | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 81135 | | DIAZ MARIA E | 6733 MAKEE AVE | | | | LOS ANGELES | CA | 90001 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 81136 | | DIAZ MARIA G | 2128 MEADOWLARK LN | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 81137 | | DIAZ MARIA L | 444 CALLE PINZO | | | | RIO RICO | AZ | 85621 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 81138 | | DIAZ MARIANA | VILLA CAPARRA EXECUTIVE APT 1H | | | | SAN JUAN | PR | 00901 | USA | TRADE PAYABLE | | | | | $7.31 | |
| 81139 | | DIAZ MARILYN | ARENAS SEC SANTA CLARA 173 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81140 | | DIAZ MARIO | 4617 HERSHE ST | | | | HOUSTON | TX | 77020 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 81141 | | DIAZ MARISELA | 11964 166 | | | | ARTESIA | CA | 90701 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 81142 | | DIAZ MARISOL | 1000 W 39 PL | | | | HIALEAH | FL | 33018 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 81143 | | DIAZ MARISOL | 1000 W 39 PL | | | | HIALEAH | FL | 33018 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 81144 | | DIAZ MARISOL | 1000 W 39 PL | | | | HIALEAH | FL | 33018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81145 | | DIAZ MARITHOA | PO BOX 1683 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 81146 | | DIAZ MARJORIE | 775 HUEY ST APT 82 | | | | WILDWOOD | FL | 34785 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81147 | | DIAZ MARK | 5482 TUCSON ST | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $10.05 | |
| 81148 | | DIAZ MARTHA | 801 N 59TH AVE | | | | PHOENIX | AZ | 85043 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 81149 | | DIAZ MARTIN | 939 FRONT ST | | | | AURORA | IL | 60505 | USA | TRADE PAYABLE | | | | | $20.10 | |
| 81150 | | DIAZ MARY | 24035 TIMBERLAWN CT | | | | LUTZ | FL | 33559 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 81151 | | DIAZ MARY | 24035 TIMBERLAWN CT | | | | LUTZ | FL | 33559 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 81152 | | DIAZ MARY D | 2930 JAP TUCKER RD | | | | PLANT CITY | FL | 33566 | USA | TRADE PAYABLE | | | | | $15.20 | |
| 81153 | | DIAZ MARYLOU | 25 BEECH STREET | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 81154 | | DIAZ MAYRA | CAMINO SEREND18 C VISTA SEREN | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 81155 | | DIAZ MAYRA | CAMINO SEREND18 C VISTA SEREN | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 81156 | | DIAZ MAYRA | CAMINO SEREND18 C VISTA SEREN | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81157 | | DIAZ MAYRA | CAMINO SEREND18 C VISTA SEREN | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $119.13 | |
| 81158 | | DIAZ MEGHAN | 11604 SPRING LAUREL DR | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $6.63 | |
| 81159 | | DIAZ MELVIN | PO BOX 34 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81160 | | DIAZ MICHELLE | ALTURAS SABANERA K 166 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 81161 | | DIAZ MICHELLE | ALTURAS SABANERA K 166 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81162 | | DIAZ MIGDALIA | HC 71 BOX 2575 BO LOMAS | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 81163 | | DIAZ MIGDALIA | HC 71 BOX 2575 BO LOMAS | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $474.62 | |
| 81164 | | DIAZ MIGUEL | 347 E 104TH ST | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 81165 | | DIAZ MIGUEL | 347 E 104TH ST | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 81166 | | DIAZ MINERVA | 1648 OLEY ST | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $48.68 | |
| 81167 | | DIAZ MIRIAM | HC 02 BOX 23570 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 81168 | | DIAZ MIRNA | 3090 FLOWER ST | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 81169 | | DIAZ MOISES | CALLE 3 BO SABANA LLANA | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $29.57 | |
| 81170 | | DIAZ MOISES | CALLE 3 BO SABANA LLANA | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 81171 | | DIAZ MORIMA | HC01 6510 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81172 | | DIAZ NANCY | 2077 CHARLIE ST | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 81173 | | DIAZ NANCY | 2077 CHARLIE ST | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81174 | | DIAZ NANCY | 2077 CHARLIE ST | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 81175 | | DIAZ NANCY | 2077 CHARLIE ST | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81176 | | DIAZ NATASHA | 31177 US HIGHWAY 19N | | | | PALM HARBOR | FL | 34684 | USA | TRADE PAYABLE | | | | | $13.91 | |
| 81177 | | DIAZ NATASHALY | RES LA ROSALEDA EDIF 9 APT | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 81178 | | DIAZ NELSON | 6425 DALEBROOKE DRIVE | | | | CHESTERFIELD | VA | 23234 | USA | TRADE PAYABLE | | | | | $3.09 | |
| 81179 | | DIAZ NELSON | 6425 DALEBROOKE DRIVE | | | | CHESTERFIELD | VA | 23234 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 81180 | | DIAZ NEREIDA | ADDRESS | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 81181 | | DIAZ NESTOR | CALLE LASMARIAS C38 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 81182 | | DIAZ NOELIA | HC 7 BOX 3004 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 81183 | | DIAZ NOEMI | 2439 CALLE 9 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 81184 | | DIAZ NORMA | 5200 GERRY | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 81185 | | DIAZ NURKA | SANTURCECANTERA | | | | SANTURCE | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 81186 | | DIAZ OMAIRA | RR 2 BUZON 5204 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 81187 | | DIAZ OMAR | 12116 OLIVE ST | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 81188 | | DIAZ OMAR | 12116 OLIVE ST | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 81189 | | DIAZ OSCAR | 2209 SAND ARBOR CIR | | | | ORLANDO | FL | 32824 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81190 | | DIAZ PAOLA | W5553 HARBOR RD | | | | CHILTON | WI | 53014 | USA | TRADE PAYABLE | | | | | $50.01 | |
| 81191 | | DIAZ PATRICIA | 730 GRAPEVINE DR | | | | ARVIN | CA | 93203 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 81192 | | DIAZ PATTI | BLYTHE | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $34.06 | |
| 81193 | | DIAZ PEDRO | URB VILLA RICA | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 81194 | | DIAZ PEREZ ILIANA | C-20 T1 VILLAS DE LOIZA | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 81195 | | DIAZ POLO G | URB EL VERDE CALLE SATURNO CA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 81196 | | DIAZ PORFIRIO | CARR 174 KM20 1 BO MULAS | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $14.64 | |
| 81197 | | DIAZ PRISCILLA | 7941 WOLFF CT | | | | WESTMINSTER | CO | 80030 | USA | TRADE PAYABLE | | | | | $52.85 | |
| 81198 | | DIAZ RAUL | 14686 SW INDIAN MOUNT DR | | | | INDIANTOWN | FL | 34956 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 81199 | | DIAZ RAUL S | C 3 18 BARRO PAJAROS | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 81200 | | DIAZ REYNALDO | SEC CARA DE INDIO | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81201 | | DIAZ RICARDO | 7190 WATERVIEW AVE | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 81202 | | DIAZ RICHARD | BARRIO LAS CUERVA ADELIA HERDR | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81203 | | DIAZ RIVERA JOSELINE | URB RIVER GARDENS | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81204 | | DIAZ RODRIGO | 16116 12 WOODRUFF AVE | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 81205 | | DIAZ RODRIGUE CARMEN DELIA | CALLE 30 R1621 | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81206 | | DIAZ ROGELIO M | CALLE 21 T4 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $45.35 | |
| 81207 | | DIAZ ROSA | 1813 VERNON ST | | | | JOLIET | IL | 60435 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 81208 | | DIAZ ROSA | 1813 VERNON ST | | | | JOLIET | IL | 60435 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 81209 | | DIAZ ROSADO YAIRA | HC 03 BOX 16982 | | | | COROZAL | PR | 00784 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 81210 | | DIAZ ROSALVA | 808 1ST AVENUE SOUTH | | | | DENISON | IA | 54412 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 81211 | | DIAZ ROSALVA B | 808 1ST AVENUE SOUTH | | | | DENISON | IA | 51442 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 81212 | | DIAZ ROSARIO | 3656 PLATT AVE | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 81213 | | DIAZ ROSE | 2359 ANDREWS VALLY | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $185.01 | |
| 81214 | | DIAZ ROSE A | 1080 SUMMIT TRL CIRCLE APT C | | | | WEST PALM BCH | FL | 33415 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 81215 | | DIAZ RUBEN | 777 JEFFERSON AVE APT 3 | | | | RAHWAY | NJ | 07065 | USA | TRADE PAYABLE | | | | | $91.30 | |
| 81216 | | DIAZ RUTH | VISTA DEL PARMAR CALLE E | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81217 | | DIAZ RUTH | VISTA DEL PARMAR CALLE E | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81218 | | DIAZ RUTH | VISTA DEL PARMAR CALLE E | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 81219 | | DIAZ SAMUEL | 271 AVE RAMON RIOS ROMAN | | | | SABANA SECA | PR | 00952 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81220 | | DIAZ SANDRA | CALLE CASINO 1217 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81221 | | DIAZ SANDRA | CALLE CASINO 1217 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 81222 | | DIAZ SANDRA | CALLE CASINO 1217 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 81223 | | DIAZ SANDRA | CALLE CASINO 1217 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 81224 | | DIAZ SANTANA JENIFER | CASA CD11JARDINE DE COUT | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 81225 | | DIAZ SANTOS | 1080 S HOAGLAND BLVD LOT 58 | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 81226 | | DIAZ SANTOS ALEJANDRA | JARDINES DE LOS FILTROS | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 81227 | | DIAZ SARA M | 2371 MYRTLE RD APT 101 | | | | IMPERIAL | CA | 92251 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 81228 | | DIAZ SELENA | 25605 VIA CARLOS CT | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 81229 | | DIAZ SHARLEEN | 66 IRVIN ST | | | | W SPRINGFIELD | MA | 01089 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 81230 | | DIAZ SHARMAIN | 91 EAST 208TH STREET | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81231 | | DIAZ SHARON | 1551 ROCKINGWAY DR SW | | | | MARIETTA | GA | 30008 | USA | TRADE PAYABLE | | | | | $11.22 | |
| 81232 | | DIAZ SHAWNEE | 35521 52 ND AVE E | | | | EATONVILLE | WA | 98328 | USA | TRADE PAYABLE | | | | | $24.53 | |
| 81233 | | DIAZ SHEILA | 2496 OAKMONT DR | | | | SAN BRUNO | CA | 94066 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 81234 | | DIAZ SHERYL | 1887 N DELSEA DR | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 81235 | | DIAZ SHIRLEY | 89715 N BLVD | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 81236 | | DIAZ SILVIA | 157 FRONT ST | | | | WOOD DALE | IL | 60191 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 81237 | | DIAZ SILVIANA | 8672 JULIANNA AVE | | | | PARLIER | CA | 93648 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 81238 | | DIAZ SIOMARA | CALLE CRISTO 32 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81239 | | DIAZ SOCORRO | 306 GROEPER DR | | | | KISSIMMEE | FL | 34759 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81240 | | DIAZ SOFIALI | CALLE COLORUBIA 122 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81241 | | DIAZ SOLY | SAN FERNANDO EDF 5 APT 116 | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 81242 | | DIAZ SONALIS V | URB PATAGONIA CALLE LIBERTAD 2 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 81243 | | DIAZ SONIA | 6765 W 2ND CT APT 109 | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81244 | | DIAZ SONIA | 6765 W 2ND CT APT 109 | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $10.34 | |
| 81245 | | DIAZ SONIA | 6765 W 2ND CT APT 109 | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 81246 | | DIAZ SONIA | 6765 W 2ND CT APT 109 | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 81247 | | DIAZ SONIA L | ESMERALDA DEL SUR F41 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81248 | | DIAZ SONIA L | ESMERALDA DEL SUR F41 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81249 | | DIAZ SORAYA | SAN ANTONIO GARDENS CALLE DIPL | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81250 | | DIAZ STACY | 922 S UNION AVE AP 31 | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 81251 | | DIAZ STEFANIE M | 825 W IRON | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81252 | | DIAZ STEPANIE | 185 QUINNIPIAC AVE | | | | NEW HAVEN | CT | 06511 | USA | TRADE PAYABLE | | | | | $34.68 | |
| 81253 | | DIAZ STEPHANIE | PO BOX 191093 | | | | SAN JUAN | PR | 00778 | USA | TRADE PAYABLE | | | | | $31.85 | |
| 81254 | | DIAZ STEPHANIE | PO BOX 191093 | | | | SAN JUAN | PR | 00778 | USA | TRADE PAYABLE | | | | | $6.98 | |
| 81255 | | DIAZ STEPHANIE | PO BOX 191093 | | | | SAN JUAN | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81256 | | DIAZ SULLYMAR | BARRIADA LOPEZ PARADA 15 AGUIR | | | | AGUIRRE | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81257 | | DIAZ TABITHA | 256 S GILBERT ST | | | | CASTLE ROCK | CO | 80104 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 81258 | | DIAZ TANIA | NAGUABO | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $114.65 | |
| 81259 | | DIAZ TANIA | NAGUABO | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 81260 | | DIAZ TANIA | NAGUABO | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81261 | | DIAZ TANIA | NAGUABO | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81262 | | DIAZ TERESA | CALLE 5 ESTE K12B VANS COY | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 81263 | | DIAZ TONY | 27434 CATALA AVE N | | | | SAUGUS | CA | 91350 | USA | TRADE PAYABLE | | | | | $85.20 | |
| 81264 | | DIAZ TORRES CANDIDA | JJJ | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $26.75 | |
| 81265 | | DIAZ VANESSA O | HC 04 BOX 158 ALT DE BEATRIZ | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81266 | | DIAZ VANNESSA | BO GUAVATE 2103 SECTOR MIGUEL | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81267 | | DIAZ VIANNEY | BOX CAMPANILLA | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $71.92 | |
| 81268 | | DIAZ VIRGINIA | 1499 SOUTH AVE | | | | ORANGE COVE | CA | 93646 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 81269 | | DIAZ VITIA | 1855 W 60 ST | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 81270 | | DIAZ VIVIAN C | TRUJILLO ALTO GARDENS EDF D6 | | | | TRUJILLO ALTO | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81271 | | DIAZ WANDA | PO BOX 3095 | | | | GUAYNABO | PR | 00965 | USA | TRADE PAYABLE | | | | | $28.11 | |
| 81272 | | DIAZ WANDA | PO BOX 3095 | | | | GUAYNABO | PR | 00965 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 81273 | | DIAZ WENDY | 10134 MOUNTAIR AVE APT 1 | | | | TUJUNGA | CA | 91042 | USA | TRADE PAYABLE | | | | | $21.07 | |
| 81274 | | DIAZ WILLFREDA | 3674 SPRUCE | | | | SLT | CA | 96150 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 81275 | | DIAZ WILLIAM | HC 01 BOX 9846 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 81276 | | DIAZ WILLIAM | HC 01 BOX 9846 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 81277 | | DIAZ WILMARIE | CALLE 14 NUM 1617 BO OBRERO | | | | SANTURCE | PR | 00915 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 81278 | | DIAZ WILMARIE | CALLE 14 NUM 1617 BO OBRERO | | | | SANTURCE | PR | 00915 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 81279 | | DIAZ WNDI | 1627 NW 18ST | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81280 | | DIAZ XIOMARA | URB SYLVIA CALLE 9 A-14 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81281 | | DIAZ XIOMARA | URB SYLVIA CALLE 9 A-14 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 81282 | | DIAZ YAITZA | TORRES DE LA CUMBRE APT20S | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $37.40 | |
| 81283 | | DIAZ YANIER | 10458 S W 77 AVE | | | | MIAMI | FL | 33189 | USA | TRADE PAYABLE | | | | | $427.99 | |
| 81284 | | DIAZ YANIRA | RESI VILLA ESPANA EDI 45 APT 4 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81285 | | DIAZ YARA | PO BOX 3120 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81286 | | DIAZ YARANILYZ | PO BOX 7703 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81287 | | DIAZ YARIEL R | REPTO VALENCIA C1 Z31 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 81288 | | DIAZ YASHIRA | URB STA RITA 2 CALLE SAN MIGUE | | | | COTTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81289 | | DIAZ YAZMIN | RES NEMECIO R CANALES | | | | SAN JUAN | PR | 00925 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81290 | | DIAZ YAZMIN | COND TORRES DE LAS CUMBRES APT | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81291 | | DIAZ YERADON | HC 04 BOX 46845 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81292 | | DIAZ YESENIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 17042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 81293 | | DIAZ YESENIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 17042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81294 | | DIAZ YESHA | HC 2 7974 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 81295 | | DIAZ YESSIMARIE | PO BOX 3029 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 81296 | | DIAZ YOLANDA | COND LAS TORRES SUR 3F | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81297 | | DIAZ ZAMARIS | BO HONDURAS SECTOR POMPEYA | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81298 | | DIAZ ZULIMAR | URB ALT DE SAN PEDRO | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 81299 | | DIAZ ZULMA | KMART 4490 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81300 | | DIAZ ZULMA | KMART 4490 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $7.58 | |
| 81301 | | DIAZ ZULMA | KMART 4490 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81302 | | DIAZARAN MICHELLE M | URB JOSE PH HERNADEZ CALLE 3 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 81303 | | DIAZBERRIOS XIOMARA | URB SYLVIA CALLE 9 A14 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81304 | | DIAZCONSUEGRA GUILLERMO | 171 STILL AVE | | | | FORT MILL | SC | 29715 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 81305 | | DIAZDELVALLE MARIA E | URB BOUNQUER CL BOLIVIA 189 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81306 | | DIAZDIAZ SYLVIASARA | 5721 MELODY LN | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 81307 | | DIAZHERNANDEZ JOCEYLN D | 6040 ERMITA | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81308 | | DIAZJIMENEZ JOVITA | 2449 L ST | | | | SAN DIEGO | CA | 92102 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 81309 | | DIAZKALI CHASITY L | 94 817 KUHAULUA ST 205 | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81310 | | DIAZMENDRE JOSE | PRADERAS DEL RIO | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 81311 | | DIAZNAZAZARIO CAMILLUIS | EXT FOR HIL CALLE DORADO K33 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 81312 | | DIAZORTIZ JAVIER | 12405 36TH ST | | | | MILWAUKEE | WI | 53220 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 81313 | | DIAZORTIZ JAVIER | 12405 36TH ST | | | | MILWAUKEE | WI | 53220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81314 | | DIAZPADUA ESTRELLA | 3238 NORFOLK AVE | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81315 | | DIAZRIVERA MEILING | 561 S CANAL ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 81316 | | DIAZRODRIGUEZ JOSE | PARCS LA YUCA | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 81317 | | DIAZRODRIGUEZ MARIA | HC 01 BOX 4549 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 81318 | | DIAZSANTOS GRACIELA E | 3956 RIVERSIDE DRIVE | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 81319 | | DIAZSEDA ANGELA | 1761 CALLE ALCALA | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81320 | | DIBA FAR EAST LLC | 3630 CORPORATE TRAIL DRIVE | | | | EARTH CITY | MO | 63045 | USA | TRADE PAYABLE | | | | | $10,540.99 | |
| 81321 | | DIBBLE ESTELLE | 7730 LAKEWOOD DR | | | | HOUSTON | TX | 77016 | USA | TRADE PAYABLE | | | | | $28.91 | |
| 81322 | | DIBBLE WALLY | PO BOX 1302 | | | | KIHEI | HI | 96753 | USA | TRADE PAYABLE | | | | | $106.52 | |
| 81323 | | DIBELLA PATRICIA | 5 CELTIC WAY | | | | NORWOOD | MA | 02062 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 81324 | | DIBHARRIS ASHLEY | 1420 OCEAN AVE | | | | PLEASANTVILLE | NJ | 08234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81325 | | DIBLAN ROSARIO LOPEZ | PARCELAS NUEVA VIDA EL TUQUE | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 81326 | | DIBONA MARILYN | 2401 SHELLPOT DR | | | | WILMINGTON | DE | 19803 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 81327 | | DIBONA ROBERT | 2866 S UNIVERSITY DR  S207 | | | | DAVIE | FL | 33328 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 81328 | | DICALOGERO TERESA | 4612 DELWOOD PARK BLVD | | | | PANAMA CITY | FL | 32408 | USA | TRADE PAYABLE | | | | | $159.99 | |
| 81329 | | DICARLO DISTRIBUTING INC | 1630 NORTH OCEAN AVENUE | | | | HOLTSVILLE | NY | 11742 | USA | TRADE PAYABLE | | | | | $966.13 | |
| 81330 | | DICCIE KEYS | 41440 N 44TH STREET | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81331 | | DICE KRISTOPHER K | 188 BANK HEAD RD | | | | SMITHFIELD | PA | 15478 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 81332 | | DICE MELISSA | 3231 WILBRAHAM DR | | | | MIDDLETOWN | OH | 45005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81333 | | DICHIARA MARISA | 59 WOOD COVE DR | | | | COVENTRY | RI | 02920 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 81334 | | DICHTER SHERYL | 1219 WEST WYNNEWOOD RD | | | | WYNNEWOOD | PA | 19096 | USA | TRADE PAYABLE | | | | | $1,396.51 | |
| 81335 | | DICIANO BRANDY | 1422 LUCERNE AVE | | | | GUSTINE | CA | 95322 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 81336 | | DICILLO NICHOLAS | 1320 WASHINGTON AVE | | | | CLEVELAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 81337 | | DICK AMANDA | 6325 E 9TH ST | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 81338 | | DICK CARISSA | 1922 DUNCAN ROAD | | | | COMMERCE | GA | 30530 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 81339 | | DICK ERICA | GAUTIER BENITEZ 255 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 81340 | | DICK GERALD M | PO BOX 617 | | | | MANY FARMS | AZ | 86538 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 81341 | | DICK JANET | 2013 N LIBERTY ST | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $34.49 | |
| 81342 | | DICK JANSON | 3774 BEACON WOODS DR | | | | CLEVES | OH | 45002 | USA | TRADE PAYABLE | | | | | $52.96 | |
| 81343 | | DICK JW | 6029 S 5TH ST | | | | MERRYVILLE | LA | 70653 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 81344 | | DICK KAREN A | 1214 SPRUCE AVE | | | | SHADY SIDE | MD | 20764 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 81345 | | DICK KETRINA G | 100 BENCHLEY PLACE APARTMENT 9 | | | | BRONX | NY | 10475 | USA | TRADE PAYABLE | | | | | $20.66 | |
| 81346 | | DICK KREIMBORG LLC | PO BOX 622 | | | | CHANTILLY | VA | 20151 | USA | TRADE PAYABLE | | | | | $81,628.75 | |
| 81347 | | DICK LINDA | 2824 LAKEWOOD AVE | | | | LIMA | OH | 45805 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 81348 | | DICK ROSA S | 80A MARIN CALLE 3 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81349 | | DICK SHONDA L | 2325 CAL HILL RD | | | | PINE KNOT | KY | 42635 | USA | TRADE PAYABLE | | | | | $35.40 | |
| 81350 | | DICK TRACEY | 8232 S 25TH PL | | | | PHOENIX | AZ | 85042 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 81351 | | DICKENS ANTANEISHA D | 1611 11TH ST | | | | OAKLAND | CA | 94607 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 81352 | | DICKENS BRENDA | 106 STATION ST | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81353 | | DICKENS CAMERON | 833 ANCE CREEK ROAD | | | | BRANSON WEST | MO | 65737 | USA | TRADE PAYABLE | | | | | $32.41 | |
| 81354 | | DICKENS CHRISTINA | 1225 E WESTVIEW CT APT233 | | | | SPOKANE | WA | 99218 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 81355 | | DICKENS DERRICK T | 893 LASSITER DR | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81356 | | DICKENS DIONE N | 109 PETTY CT | | | | ROCKY MOUNT | NC | 27803 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 81357 | | DICKENS EDUARDO | 5729 BEAUMONT PL | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 81358 | | DICKENS ELIZABETH | 710 N EDEN ST | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 81359 | | DICKENS FRANK | 1601 POSO DR SPC 37 | | | | WASCO | CA | 93280 | USA | TRADE PAYABLE | | | | | $48.53 | |
| 81360 | | DICKENS JANET | 100 LANGLEY CIR | | | | PINETOPS | NC | 27864 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 81361 | | DICKENS LAQUANDA | 869 SUMMER ACRE RD | | | | TARBORO | NC | 27886 | USA | TRADE PAYABLE | | | | | $12.35 | |
| 81362 | | DICKENS LATRICECIA | 1109 NEAL ST | | | | ROCKY MOUNT | NC | 27803 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 81363 | | DICKENS LATRISA | 263 CROLL DR | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81364 | | DICKENS LEEANN | 218 SUMMERPINE PL | | | | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 81365 | | DICKENS LISA | 4509 N 48 | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $6.48 | |
| 81366 | | DICKENS LISA | 4509 N 48 | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 81367 | | DICKENS LORI | 5 GLENMORE AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 81368 | | DICKENS NANCY | 424 VALLEY ROAD | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 81369 | | DICKENS NICKEEYA | 5206 LEVERETT ST | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 81370 | | DICKENS PEGGY | 2165 LAFRENIERE ST | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81371 | | DICKENS SCOTTY W | 2523 IRON WORKS RD | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81372 | | DICKENS SONYA | 304 N BEND DR | | | | KNIGHTDALE | NC | 27545 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 81373 | | DICKENS SONYA | 304 N BEND DR | | | | KNIGHTDALE | NC | 27545 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 81374 | | DICKENS STEPHANIE | 1120 EDDYSTONE AVE  B | | | | EDDYSTONE | PA | 19022 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 81375 | | DICKENS TAMIKA | 103 ABRAHAMST | | | | JACKSON | NC | 27845 | USA | TRADE PAYABLE | | | | | $10.78 | |
| 81376 | | DICKENS TAMIKA | 103 ABRAHAMST | | | | JACKSON | NC | 27845 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 81377 | | DICKENSON DANIELLE | 3605 W PEARL ST | | | | PASCO | WA | 99301 | USA | TRADE PAYABLE | | | | | $19.11 | |
| 81378 | | DICKENSON ELISABETH | 49 RAY HOLLAR RD | | | | WEAVERVILLE | NC | 28787 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81379 | | DICKENSON ELISABETH | 49 RAY HOLLAR RD | | | | WEAVERVILLE | NC | 28787 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81380 | | DICKENSON GLORIA | 266 GENEECEE AVENUE | | | | PORT ST LUCIE | FL | 33313 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 81381 | | DICKENSON LAURA N | 2404 E PARK PLACE | | | | MOORE | OK | 73160 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 81382 | | DICKERMAN TODD | 3362 S 7780 W | | | | MAGNA | UT | 84044 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 81383 | | DICKERSON & QUINN | 267 GUERRERO DRIVE | | | | TAMUNING | GU | 96913 | USA | TRADE PAYABLE | | | | | $373,010.72 | |
| 81384 | | DICKERSON AKIAH | 10 COMET COURT | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 81385 | | DICKERSON ANGELA | 934 LASALE PARK CT | | | | SAINT LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81386 | | DICKERSON ANGEL L | 1410 HIBISCUS AVE | | | | LEHIG ACRES | FL | 33972 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81387 | | DICKERSON ASHLEY | 1106 EDGEWOOD ST | | | | QUINCY | IL | 62305 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 81388 | | DICKERSON AUSTIN | 405 NORTH 6TH ST LOT 4 | | | | SAVANNAH | MO | 64485 | USA | TRADE PAYABLE | | | | | $94.70 | |
| 81389 | | DICKERSON BEULAH | 690 CLAYMORE | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81390 | | DICKERSON BRANDI | 4608 SHASTA TRAIL | | | | LOUISVILLE | KY | 40213 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 81391 | | DICKERSON BRET M | 705 NE 237TH AVE | | | | CAMAS | WA | 98607 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 81392 | | DICKERSON CARL | 174 CHERRY ST APT A | | | | NEW ALBANY | IN | 47150 | USA | TRADE PAYABLE | | | | | $88.63 | |
| 81393 | | DICKERSON CAROL | 1540 CLARKSON RD | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 81394 | | DICKERSON CHANDRE | 10 WILLHENRY CT APT A | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $14.05 | |
| 81395 | | DICKERSON CHARLEN | 129 S KING RICHARD CT | | | | RM | NC | 27803 | USA | TRADE PAYABLE | | | | | $7.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81396 | | DICKERSON CHRYSTAL | 1300 CROSBY SQ APT A12 | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 81397 | | DICKERSON CRYSTAL | 49 OXFORD ST | | | | BRADFORD PA | PA | 16701 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 81398 | | DICKERSON CYDYA J | 6923 CIPRANO WOODS CT | | | | LANHAM MD | MD | 20706 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 81399 | | DICKERSON DANESHA | 5824 N 83RD ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $47.50 | |
| 81400 | | DICKERSON DENISE | 212 INDIGO LANE | | | | NEW IBERIA | LA | 70563 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 81401 | | DICKERSON DESHONDA | 2613 | | | | RICHMOND | VA | 23235 | USA | TRADE PAYABLE | | | | | $26.36 | |
| 81402 | | DICKERSON DOMINIC | 3324 CHANNEL MARKER WAY | | | | HANAHAN | SC | 29410 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 81403 | | DICKERSON FRANCES | 1699 TONY RD | | | | METTER | GA | 30439 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81404 | | DICKERSON HATTIE | 1208D HWY 45 ALT | | | | CRRAWFORD | MS | 39743 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 81405 | | DICKERSON HAYWARD | 2339 EDEN TERRACE APT103 | | | | ROCK  HILL  SC | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 81406 | | DICKERSON IREEN | 2815 46TH AVE APT 2 | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81407 | | DICKERSON JEANETTE | 4 CRESCENT DR BOX 15 | | | | CEREDO | WV | 25507 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 81408 | | DICKERSON JENNIFER | 143 CEMETARY ST | | | | RANDOLPH | NY | 14772 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 81409 | | DICKERSON JOELL L | 5702 EUCLID AVE | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81410 | | DICKERSON JOHN | 1017 CENTER ST | | | | GARDEN CITY | KS | 67846 | USA | TRADE PAYABLE | | | | | $114.14 | |
| 81411 | | DICKERSON JUDNESSIA | 161 FRIEDRICHS RD | | | | GRETNA | LA | 70053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81412 | | DICKERSON KATIA | 13192 WINDWARD PL | | | | CARROLLTON | VA | 23314 | USA | TRADE PAYABLE | | | | | $23.12 | |
| 81413 | | DICKERSON KEKEYA L | 309 BATTS CHAPEL RD | | | | TARBORO | NC | 27886 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 81414 | | DICKERSON KENNTH | 312 CIRCLE LANE | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $400.28 | |
| 81415 | | DICKERSON KEYCO | 709 29TH STREET | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81416 | | DICKERSON KIMBERLY | 5518 EADS ST | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $15.89 | |
| 81417 | | DICKERSON KRISTINA | 8275 SOPINE | | | | GREENWOOD | LA | 71033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81418 | | DICKERSON LATONIA | 702 CIRCLE COURT | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81419 | | DICKERSON LILLY | 600 S CLAIBORNE STREET | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81420 | | DICKERSON LINDA | 1882 CHARLESTON HWY | | | | CAYCE | SC | 29033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81421 | | DICKERSON LISA | 3551 FORESTDALE DRIVE KG | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $28.58 | |
| 81422 | | DICKERSON LORI | 276 WOODS AVE | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $10.41 | |
| 81423 | | DICKERSON NICHELLE | 25820 E 28TH ST | | | | SN BERNARDINO | CA | 92346 | USA | TRADE PAYABLE | | | | | $26.81 | |
| 81424 | | DICKERSON PATSY | 40 VALA VISTA | | | | VALLEJO | CA | 94590 | USA | TRADE PAYABLE | | | | | $40.24 | |
| 81425 | | DICKERSON QUATAVIA | 1401 LOCKBOURNE RD | | | | COLUMBUS | OH | 43206 | USA | TRADE PAYABLE | | | | | $7.34 | |
| 81426 | | DICKERSON QUATAVIA | 1401 LOCKBOURNE RD | | | | COLUMBUS | OH | 43206 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 81427 | | DICKERSON RACHAEL | 2024 KENWOOD BLVD | | | | ROANOKE | VA | 24013 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 81428 | | DICKERSON RENNY | 717 OLIVA ST | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 81429 | | DICKERSON RHONDA | 6910 W WATERS APT 302 | | | | TAMPA | FL | 33634 | USA | TRADE PAYABLE | | | | | $107.46 | |
| 81430 | | DICKERSON ROSA M | 212 CLAY ST | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 81431 | | DICKERSON SHIRELLE | 14 MITNICK CT | | | | NOTTINGHAM | MD | 21236 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 81432 | | DICKERSON TAHANI | 767 W EINDLAKE AVE B | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 81433 | | DICKERSON TAMMY | 163 GREGORY LANE | | | | MODESTO | CA | 95354 | USA | TRADE PAYABLE | | | | | $59.24 | |
| 81434 | | DICKERSON TAMMKO | 2401 HWY 6 E APT 1010 | | | | IOWA CITY | IA | 52440 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 81435 | | DICKERSON TIFFANY | 108 ELIZABETH AVE | | | | TALLADEGA | AL | 35160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81436 | | DICKERSON VICTORIA | 6902 NW DOROTHY ST | | | | PSL | FL | 34953 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 81437 | | DICKERSON WINNIE | 205 BRIARWOOD LAKE DR | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 81438 | | DICKERSON YOLANDA | 553 MEMORIAL DR | | | | GREER | SC | 29651 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81439 | | DICKEY ANNEMARIE E | 404 FISHER PARK CIRCLE | | | | GREENSBORO | NC | 27401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 81440 | | DICKEY CAROLINE | 8100 CLYO RD 402 | | | | DAYTON | OH | 45459 | USA | TRADE PAYABLE | | | | | $138.38 | |
| 81441 | | DICKEY ERIN | 3166 HWY 315 | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 81442 | | DICKEY ERIN A | 3166 HWY 315 | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $155.96 | |
| 81443 | | DICKEY FRANCES | 6579 ALLENDALE BLVD | | | | TERRE HAUTE | IN | 47802 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 81444 | | DICKEY JAMES | 29 ROSEWOOD COURT | | | | MILLBROOK | AL | 36054 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 81445 | | DICKEY JOHN | 1701 ENTERPRISE STREET | | | | LOS LUNAS | NM | 87031 | USA | TRADE PAYABLE | | | | | $8.93 | |
| 81446 | | DICKEY KEITH | 435 SILOAM RD | | | | MAGEE | MS | 39111 | USA | TRADE PAYABLE | | | | | $42.78 | |
| 81447 | | DICKEY MARLENE A | 21 RD 6255 | | | | KRUJTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81448 | | DICKEY MECHELLE | 822 MADISON ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 81449 | | DICKEY ROBERT | 7038 W OAKLAWN RD  190 | | | | PLEASANTON | TX | 78064 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 81450 | | DICKEY SHANNON | 2621 SEMINARY ST | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $77.00 | |
| 81451 | | DICKEY SHAWNMEGAN | 460 STATE ST | | | | CONNEAUT | OH | 44030 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 81452 | | DICKEY YOLANDA | 350 SOUTH 35TH ST | | | | HBG | PA | 17104 | USA | TRADE PAYABLE | | | | | $54.70 | |
| 81453 | | DICKIE MCCAMEY & CHILCOTE | TWO PPG PLACE STE 400 | | | | PITTSBURGH | PA | 15222 | USA | TRADE PAYABLE | | | | | $47,883.22 | |
| 81454 | | DICKIE TOYS HONG KONG LTD | 19F PRUDENTIAL TOWER | THE GATEWAYHARBOUR CITYTST | | | KOWLOON | | | | TRADE PAYABLE | | | | | $113,919.88 | |
| 81455 | | DICKINS CANDIES | 901 COLUMBIA AVE | | | | ROCKY MOUNT | NC | 27803 | USA | TRADE PAYABLE | | | | | $20.80 | |
| 81456 | | DICKINSON JACKIE | 30 BRINWOOD DRIVE | | | | WEAVERVILLE | NC | 28787 | USA | TRADE PAYABLE | | | | | $7.82 | |
| 81457 | | DICKINSON JAMES | 10A HARVEST WAY | | | | ALBANY | NY | 12205 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 81458 | | DICKINSON MARY E | 173 EDGEWATER DR | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $807.38 | |
| 81459 | | DICKINSON SANDRA | 5448 MUNCIE DR | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81460 | | DICKINSONDICKINSON KATHYSURELI | P O 7 | | | | PETAL | MS | 39465 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81461 | | DICKKERSON CHASITY | 196 JONES LOOP | | | | HOMER | LA | 71040 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 81462 | | DICKMAN GINNENE | UUTUF | | | | UY | OH | 44224 | USA | TRADE PAYABLE | | | | | $82.01 | |
| 81463 | | DICKMAN KARLEE | 747 WEST CALIFORNIA WAY | | | | TOWANDA | PA | 18848 | USA | TRADE PAYABLE | | | | | $17.41 | |
| 81464 | | DICKMAN PAMELA | 1710 ESTRELLA AVE | | | | LOVELAND | CO | 80538 | USA | TRADE PAYABLE | | | | | $15.22 | |
| 81465 | | DICKONS FALICA | 980 ARLENTON RD | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 81466 | | DICKOW DOROTHY | 1702 NICOLAS ST | | | | OMAHA | NE | 68102 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 81467 | | DICKS MIKE | 12918 N CRESAP ST | | | | CUMBERLAND | MD | 21502 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 81468 | | DICKS RAGINA | 401 DUPRE MILL RD | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $6.09 | |
| 81469 | | DICKSIE DICKEY | XXXXXXXX | | | | BOISE | ID | 83709 | USA | TRADE PAYABLE | | | | | $492.64 | |
| 81470 | | DICKSO ASHLEY | 2229 13TH ST NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 81471 | | DICKSON BARBARA | 536 ALAN RD | | | | SANTA BARBARA | CA | 93109 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 81472 | | DICKSON BRITTANY J | 3150 S DECATUR BLVD | | | | LAS VEGAS | NV | 89102 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 81473 | | DICKSON CHARLES | 3250 E MESCALERO DR | | | | VAIL | AZ | 85641 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 81474 | | DICKSON CHRISTINE | 472 DEBRA DRIVE | | | | UTICA | NY | 13502 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 81475 | | DICKSON COUTNEY | PO BOX33 | | | | BELLOIT | OH | 44609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81476 | | DICKSON DAVID | 630 ERWIN RD | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 81477 | | DICKSON DAVID | 630 ERWIN RD | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81478 | | DICKSON ELIZABETH | 5916 SENIC LN | | | | SKIATOOK | OK | 74070 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 81479 | | DICKSON JACKIE | 952 HORSETRAIL WAY | | | | WAKE FOREST | NC | 27587 | USA | TRADE PAYABLE | | | | | $17.73 | |
| 81480 | | DICKSON JAMES | 1100 N 35TH ST | | | | FORT PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 81481 | | DICKSON LARRY | 10056 ROYAL DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 81482 | | DICKSON MARY | 120 RICE CIRCLE | | | | SMYRNA | TN | 37167 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 81483 | | DICKSON NINA | PO BOX 313 | | | | WYNNE | AR | 72396 | USA | TRADE PAYABLE | | | | | $2.20 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81484 | | DICKSON SHERMITA | 1101 N 12TH | | | | SPRINGFIELD | IL | 62702 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 81485 | | DICKSON TENISE | 3914 N 36TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $7.73 | |
| 81486 | | DICKSON TINA | 641 SCRANTON AVE | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81487 | | DICKSON TONYA | 4242 LONGWOOD AVE | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81488 | | DICKSON WENDY | 300 FIRST AVE W | | | | JEROME | ID | 83338 | USA | TRADE PAYABLE | | | | | $4.42 | |
| 81489 | | DICKSON ZACK | 863 MOUNT WARNER CIRCLE | | | | COLORADO SPRINGS | CO | 80905 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 81490 | | DICOCHEA LAURA | 2121 E HIGHLAND DR | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 81491 | | DICTH GREG | 1711 WOODLAND AVE NW | | | | CANTON | OH | 44703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81492 | | DICUS BRITTANI | 1831 MCHENRY ST | | | | BALTIMORE | MD | 21223 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 81493 | | DICKON STACY | 716 TABOR CT | | | | ASHBORO | NC | 27203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81494 | | DIDDEN MELISSA | 901 N MONROE ST  210 | | | | ARLINGTON | VA | 22201 | USA | TRADE PAYABLE | | | | | $15.08 | |
| 81495 | | DIDDENS AMY | 8309 NE 113TH ST | | | | BRONSON | FL | 32621 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 81496 | | DIDES RAMON | RES LIRIOS DEL SUR BLOQ 22 APT | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81497 | | DIDO HARRIS-ORIELLY | 269 PETERS REST | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $9.87 | |
| 81498 | | DIDOMOZIO THERESA | 7316 TOPAZ CT | | | | HEBRON | MD | 21830 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 81499 | | DIEBERT JACKIE | 622 NICHOLAS | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 81500 | | DIEBOLD LAURA D | 18272 SIDNEY AVE | | | | ROBERTSDALE | AL | 36567 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 81501 | | DIEBOLDS PARKING LOT SERVICE | 1730 CAROLINE LANE | | | | CAPE | MO | 63701 | USA | TRADE PAYABLE | | | | | $540.00 | |
| 81502 | | DIEBOLT MIKE | 1609 QUEENSBURY ST | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $1,149.18 | |
| 81503 | | DIECIA EDWARDS6864 WALKER | 6864 WALKER MILL RD | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 81504 | | DIEDA MELISSA J | 39 BEECH ST | | | | SPRINGFIELD | MA | 01105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81505 | | DIEDRA STEPHENS | 490 SIX FLAGS DR APT I13 | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 81506 | | DIEDRE HOLDMAN | 1539 REBEL RD | | | | HOUSTON | TX | 77016 | USA | TRADE PAYABLE | | | | | $14.74 | |
| 81507 | | DIEDRE JOHNSON | 7253 SAINT ANDREWS PL | | | | SAINT LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $10.05 | |
| 81508 | | DIEDRE PERZ | 15 EMPORIA AVE | | | | SPRINGFIELD | IL | 62702 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 81509 | | DIEDRICH JENNIFER | 547 N MILL STREET | | | | SAUKVILLE | WI | 53080 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81510 | | DIEFEBECK RYAN | 2213 ZOIN RD NORTHFIELD | | | | EHT | NJ | 08234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81511 | | DIEFENBACH JANE | 1826 IRVING ST NW | | | | WASHINGTON | DC | 20010 | USA | TRADE PAYABLE | | | | | $28.60 | |
| 81512 | | DIEGO ALTAMIRANO | 1208 HEARTHSIDE ST | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81513 | | DIEGO AVILA | 924  S 31ST  ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 81514 | | DIEGO BERRELLEZ | 6737 N 54TH DR | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 81515 | | DIEGO CANOSO | 1111 CHESTNUT ST  NONE | | | | SAN FRANCISCO | CA | 94109 | USA | TRADE PAYABLE | | | | | $258.25 | |
| 81516 | | DIEGO CIBRIAN | 265 N GILERT RD APT2028 | | | | GILBERT | AZ | 85202 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 81517 | | DIEGO CORNEJO | 142-30 SANFORD AVENUE | | | | QUEENS | NY | 11355 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 81518 | | DIEGO DANIEL | 2161 ADDISON AVE | | | | EAST PALO ALTO | CA | 94303 | USA | TRADE PAYABLE | | | | | $62.64 | |
| 81519 | | DIEGO GUZMAN | 1166 SAN GRIA LN | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $14.26 | |
| 81520 | | DIEGO HERNANDE | 16602 KELWOOD ST | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 81521 | | DIEGO MATES SANTIAGO | 117 BRAYAN DR | | | | WILMINGTON | NC | 28412 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 81522 | | DIEGO MENDEZ | 1950 JONES PLACE | | | | KOKOMO | IN | 46902 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 81523 | | DIEGO PINO | 15869 PLACIDA RD | | | | VICTORVILLE | CA | 92394 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 81524 | | DIEGO RINCON | 12220 SW 10TH LN | | | | MIAMI | FL | 33187 | USA | TRADE PAYABLE | | | | | $9.81 | |
| 81525 | | DIEGO ROSA | PM B 237 BOX | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $46.83 | |
| 81526 | | DIEGO SALINAS | 1001 N RAYMOND AVE | | | | PASADENA | CA | 91103 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 81527 | | DIEGO SANTOS | 1540 NW 15TH ST | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 81528 | | DIEHL ANGELA | 4502 9TH AVENUE | | | | VIENNA | WV | 26105 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 81529 | | DIEHL DAVID | 4919 SMITH ST APT B | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $70.36 | |
| 81530 | | DIEHL MELISSA | 257 HUDSON RD | | | | WINSTON SALEM | NC | 27102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81531 | | DIEHL RON | 117 S ALFRED ST | | | | ALEXANDRIA | VA | 22314 | USA | TRADE PAYABLE | | | | | $445.80 | |
| 81532 | | DIEHLHOLSINGER MELISSAJACK | 66733 AIRPORT ROAD | | | | NEW PLYMOUTH | OH | 45654 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81533 | | DIEHM DEBBIE | 1809 TERMINO AVE | | | | LONG BEACH | CA | 90815 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 81534 | | DIEM HONG NGO | | | | | | | | | TRADE PAYABLE | | | | | $865.85 | |
| 81535 | | DIENEL BUCKNER | DR WILLIE BUCKNER | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81536 | | DIENES JUSTIN | 435 S RUFFNER RD | | | | CHARLESTON | WV | 25314 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 81537 | | DIENETTA MONTERROZA | PO BOX 134 | | | | HARTFORD CITY | IN | 47348 | USA | TRADE PAYABLE | | | | | $324.74 | |
| 81538 | | DIENG ADJA | 9640 KANFER CT | | | | GAITHERSBURG | MD | 20886 | USA | TRADE PAYABLE | | | | | $26.67 | |
| 81539 | | DIENST MIKE | 2918 48TH STREET | | | | DICKINSON | TX | 77539 | USA | TRADE PAYABLE | | | | | $234.73 | |
| 81540 | | DIEPPA RAMON | KMART 9789 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 81541 | | DIEROLF MEGAN | 1214 N 10TH ST 2ND FL | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $67.87 | |
| 81542 | | DIERRA BALL | 4602 HAWTHORNE RD | | | | PASCAGOULA | MS | 39581 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81543 | | DIERS MARY | 232 ORMOND ST SE | | | | ATLANTA | GA | 30315 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 81544 | | DIESELS ALL O | 5311 WATERBECK | | | | FULSHEAR | TX | 77441 | USA | TRADE PAYABLE | | | | | $93.92 | |
| 81545 | | DIESHA CONTEE | 920  APT B2 PRESIDENT ST | | | | ANNAPOUS | MD | 21403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81546 | | DIESHA JACKSON | 2612 FOERSTER AVE | | | | BALTIMORE | MD | 21230 | USA | TRADE PAYABLE | | | | | $266.51 | |
| 81547 | | DIESHA MCGEE | 14326 LINCOLN AVE | | | | DOLTON | IL | 60419 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 81548 | | DIESHA TURNER | 5421 N PARAMOUNT BLVD | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 81549 | | DIESTRA JACQUELINE | URB VILLA ROSARIO | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 81550 | | DIETER SHERRY | 1109 PUNJAB DR | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $11.92 | |
| 81551 | | DIETERICH DONNA | 359 W MAPLE ST  NONE | | | | KAHOKA | MO | 63445 | USA | TRADE PAYABLE | | | | | $38.83 | |
| 81552 | | DIETRA PAYNE | 3702 MAPLEDALE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 81553 | | DIETRICH ANGIE | 3 BATTERSEA ROAD | | | | BERLIN | MD | 21811 | USA | TRADE PAYABLE | | | | | $31.51 | |
| 81554 | | DIETRICH CAROL | 4621 MELROSE ST | | | | PHILA | PA | 19137 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 81555 | | DIETRICH DISTRIBUTING COMPANY | 102 LAKEVIEW DRIVE | | | | GERING | NE | 69341 | USA | TRADE PAYABLE | | | | | $171.00 | |
| 81556 | | DIETRICH ELIZABETH W | 5132 HARBOUR DRIVE | | | | OXFORD | FL | 34484 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 81557 | | DIETRICH MARVIN | 10379 NORELL AVE N | | | | STILLWATER | MN | 55082 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 81558 | | DIETRICH WALTER | 685 CLAREDON DR | | | | LONGMONT | CO | 80504 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 81559 | | DIETZ ANGEL | 805 MOUNTAINVIEW DR APT 302 | | | | GILLETTE | WY | 82716 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 81560 | | DIETZ JAMES | 8263KAVANAGH RD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 81561 | | DIETZ KELLY | 6272 RENNINGER RD | | | | AKRON | OH | 44319 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 81562 | | DIETZ NICOLE | 181 MERRIMAC TRL APT 5 | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $62.23 | |
| 81563 | | DIETZ SAMANTHA | 9241 SERENITY DRIVE | | | | PASS CHRISTIAN | MS | 39571 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 81564 | | DIETZE BARBARA | 13409 MARBLE ROCK DR | | | | CHANTILLY | VA | 20151 | USA | TRADE PAYABLE | | | | | $28.80 | |
| 81565 | | DIEUDONNE BARBARA | 319 NOSTRAND AVE | | | | BROOKLYN | NY | 11216 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 81566 | | DIEUDONNE ESTELY | 1240 NE 159 ST | | | | MIAMI | FL | 33162 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81567 | | DIEUJUSTE KATIANA | 3568 POWDER MILL RD | | | | BELTSVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $341.35 | |
| 81568 | | DIEUVILLE LISA | 14030 NE 3RD CT | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 81569 | | DIEZ AMBER | 2633 GOLD VALLEY DR | | | | BURNETTSVILLE | IN | 47926 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 81570 | | DIEZ PETER | 5237 FOREST HILL LANE | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 81571 | | DIEZ RICHELLE | 129 NORTH VINE ST | | | | ORRVILLE | OH | 44667 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81572 | | DIEZ SOLANGERIE | 105 CALLE L BASE RAMEY | | | | AGUADULLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81573 | | DIFERDINAND DIANA | 5501 BRIDGEMAN CT  NONE | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $74.00 | |
| 81574 | | DIFFENBAUGH MICHAEL | 603 SHASTA ST | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 81575 | | DIFFENDERFER ELIZABETH | 21523 RINGGOLD ST | | | | WILLIAMSPORT | MD | 21795 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 81576 | | DIFFORE KIM | 904 MARSHFIELD CIR | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 81577 | | DIFILIPPO AMANDA | 401 MLK JR DR APT O | | | | MOULTRIE | GA | 31768 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81578 | | DIG PRINCE | 243 CHURCH ST | | | | BURLINGTON | VT | 05401 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 81579 | | DIGBY MAY | 713 COLLAGE AVE S | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81580 | | DIGEROLAMO ROCCO | 11 SETH DRIVE | | | | BLUE ANCHOR | NJ | 08037 | USA | TRADE PAYABLE | | | | | $10.98 | |
| 81581 | | DIGGER MELISSA | 1241 OAKDALE RD | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 81582 | | DIGGERS ERIC | 3705 WHITE PINE RD APT B | | | | DUNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 81583 | | DIGGINS KRISTIN | 1495 PINE HILL RD | | | | SOMERSET | KY | 42501 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 81584 | | DIGGINS PATRICIA D | 1424 PRINCESS ST APT 101 | | | | ALEXANDRIA | VA | 22314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81585 | | DIGGINS PETER | 1431 WALNUT CREEK DR | | | | ORANGE PARK | FL | 32003 | USA | TRADE PAYABLE | | | | | $60.66 | |
| 81586 | | DIGGS AMANDA | 627 RUTHERFORD ST | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81587 | | DIGGS ANDRE | 2505 HAMILTON AVE | | | | BALT | MD | 21235 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 81588 | | DIGGS ANTOINE | 4509 BAKER GROVE RD NW | | | | ACWORTH | GA | 30101 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 81589 | | DIGGS BRITNEY L | 1134 GARDEN STREET | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81590 | | DIGGS BRITTANY L | 4201 E CRAIG RD APT 2054 | | | | NORTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 81591 | | DIGGS JOY | 3130 BRINKLEY RD | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $50.50 | |
| 81592 | | DIGGS LAKEYSHA | 6225 FREDERICK RD | | | | CATONSVILLE BA | MD | 21228 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 81593 | | DIGGS MICHAEL | 300 ROLLING OAKS DRIVE | | | | THOUSAND OAKS | CA | 93031 | USA | TRADE PAYABLE | | | | | $24.63 | |
| 81594 | | DIGGS MICHELLE | 338 BAYOU DULARGE | | | | HOUMA | LA | 70361 | USA | TRADE PAYABLE | | | | | $10.77 | |
| 81595 | | DIGGS MONICA | 231 PORT REPUBLIC ROAD APT C7 | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81596 | | DIGGS MOYA | 1128 PALMYRA RD | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81597 | | DIGGS RACHEL | 1108 FRESH MEADOW LANE | | | | VINTON | VA | 24179 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81598 | | DIGGS RACHELLE | 516NORTH ALANTA PLACE | | | | TULSA | OK | 74105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81599 | | DIGGS ROBERTA | 7906 SHERIFF RD | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 81600 | | DIGGS SHARNETTE | 5717 STONEMEADOW DR | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81601 | | DIGGS TEMEKA | 7920 GALVESTON BLVD | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $50.83 | |
| 81602 | | DIGGS TERI | 426 W PARKER | | | | CHAFFEE | MD | 63740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81603 | | DIGGS THERESA | 756 GRANTLEY AVE | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 81604 | | DIGGS TRAVON | 1809 BOWMAN DR | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $73.94 | |
| 81605 | | DIGGS TRENA | 1011 KINGS CREST DR | | | | STAFFORD | VA | 22554 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 81606 | | DIGGS TRENA | 1011 KINGS CREST DR | | | | STAFFORD | VA | 22554 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 81607 | | DIGGS WHITNEY | 40832 BETHESDA RD | | | | GEORGETOWN | DE | 19947 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81608 | | DIGGS WILLIAM | 2218 SHADY LANE RD | | | | BUHLER | KS | 67522 | USA | TRADE PAYABLE | | | | | $64.22 | |
| 81609 | | DIGHL SARAH E | 3504 SOUTHRIDGE DR  B | | | | AUSTIN | TX | 78660 | USA | TRADE PAYABLE | | | | | $139.59 | |
| 81610 | | DIGI ROSEKMTSEARS | 261 GOLDSMITH ST | | | | LITTLETON | MA | 01460 | USA | TRADE PAYABLE | | | | | $810.87 | |
| 81611 | | DIGIORGIO L | 6984 NW 1ST ST | | | | POMPANO BEACH | FL | 33063 | USA | TRADE PAYABLE | | | | | $9.82 | |
| 81612 | | DIGITAL COMPLEX INC | PLOVER WI 54467 | | | | PLOVER | WI | 54467 | USA | TRADE PAYABLE | | | | | $31,042.00 | |
| 81613 | | DIGIULIO MERCEDEZ | 1900 W QUINN 126 | | | | POCATELLO | ID | 83202 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 81614 | | DIGMAN ANGELA | 239 HARVEY ST | | | | PARKERSBURG | WV | 26105 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 81615 | | DIGMARIE RIVERA | RES PORTGUEZ BLOQUE L APT 111 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $7.88 | |
| 81616 | | DIGNA CRUZ | JORGE COLON | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81617 | | DIGNA LOPEZ GONZALEZ | BSALAZAR CA SAVIO | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81618 | | DIGNA NIEVES | 53019 CHARLES ST | | | | PHILA | PA | 19124 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 81619 | | DIGNA SOTO | URB VISTA DEL RIO CALLE | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 81620 | | DIGREGORIO LAURA | 1704 KIMBERLY PL | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 81621 | | DIIENNO STACI A | 203 DUMONT RD | | | | WILMINGTON | DE | 19804 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 81622 | | DIJEA REGINA | 2617 YORKSHIRE DR | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 81623 | | DIJON JOYNER | 847 NORTHHAMPTON  ST | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 81624 | | DIKEETA HAMILTON | 505 NW COMPASS DR | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 81625 | | DIKEISHA WASHINGTON | 1100 ENGLESIDE  CT APT  1D | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 81626 | | DIKON KATHERINE | 1454 GABRIEL DR | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 81627 | | DIKSON THERESA | 3 NORTH CANNON DRIVE | | | | WILMINGTON | DE | 19809 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 81628 | | DIL NARAIN | 251 ARLINGTON AVENUE | | | | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $500.74 | |
| 81629 | | DILALLO JESSE | 20 JACKSON AVE APT B | | | | ENDICOTT | NY | 13760 | USA | TRADE PAYABLE | | | | | $165.98 | |
| 81630 | | DILALLO TOM | 17 SPINNING WHEEL LN | | | | COOKEVILLE | TN | 38501 | USA | TRADE PAYABLE | | | | | $18.34 | |
| 81631 | | DILAN MIGDALIA | HC 64 BOX 774 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 81632 | | DILARA UDDIN | 1270 NW 45TH CT | | | | POMPANO BEACH | FL | 33064 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 81633 | | DILDY JACQUELINE | 424 WILLIAMS COURT BLDG 1 | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 81634 | | DILEEP INDUSTRIES PVT LIMITED | 618 MAHAVEER NAGAR | TONK ROAD | | | JAIPUR | INDIA | 302018 | | TRADE PAYABLE | | | | | $33,111.95 | |
| 81635 | | DILELLO MICHAEL | 1106 NICHOLOSA ST | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 81636 | | DILEO MARTIN | 619 WEST CALIFORNIA | | | | VISTA | CA | 92083 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 81637 | | DILEY JEREMY | 436 HENSONS FORD LANE | | | | AMISVILLE | VA | 20106 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 81638 | | DILGARD LORRI | 508 SHORT ELM STREET | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81639 | | DILIA DIAZ | 41 2ND ST | | | | KEYPORT | NJ | 07735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81640 | | DILIA DIAZ | 41 2ND ST | | | | KEYPORT | NJ | 07735 | USA | TRADE PAYABLE | | | | | $71.77 | |
| 81641 | | DILIA RIVERA | 4 LEWIS ST | | | | LOWELL | MA | 01854 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81642 | | DILIAN AMEZQUITA | 4900 20TH AVE APT 2 | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 81643 | | DILKA GONZALEZ | PO BOX 142753 | | | | ARECIBO | PR | 00614 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 81644 | | DILKS LOUANN | 960 SALTER TOWN RD | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 81645 | | DILL DEBORA K | 13105 CHERWINAVE | | | | MIDDLE RIVER | MD | 21220 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 81646 | | DILL TINNEA T | 6679 SPRING MILL CIR | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 81647 | | DILL WALTER | 186 HEMLOCK WAY | | | | SMYRNA | DE | 19977 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81648 | | DILL YAMASAKI | 136 N BEAR CREEK ROAD | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81649 | | DILLAGOMEZ DAWN | 320 HOLLINGSWORTH MANOR | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 81650 | | DILLAHUNT KIANA | 4917 FOUNTAIN HALL DR | | | | VIRGINIA BCH | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81651 | | DILLAHUNT LACRYSTAL | 34N 17TH ST | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81652 | | DILLAN JANIDETTE R | 5426 CROSS CREEK DR APT 104 | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81653 | | DILLARD BEATRICE794 | FRONEK DR | | | | STREETSBORO | OH | 44241 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81654 | | DILLARD BRIGITTE F | 154 BECKY ST | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81655 | | DILLARD CARMEN | 1116 NW 14TH AVE | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81656 | | DILLARD CASANDRA | 206 GREENWICH CIR | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 81657 | | DILLARD CINDY | 9700 CAMPFLOWERS RD | | | | YOUNGSTOWN | FL | 32466 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 81658 | | DILLARD CONSTANZA | 134 WEAVER RD | | | | YORK COUNTY | VA | 23690 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 81659 | | DILLARD DEBORA | 520 TAYLOR ST | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81660 | | DILLARD DILLARD | 2300 WARRIOR LN  NONE | | | | RENO | NV | 47425 | USA | TRADE PAYABLE | | | | | $234.00 |
| 81661 | | DILLARD DONNA | 38714GH | | | | PAOLI | IN | 47425 | USA | TRADE PAYABLE | | | | | $4.65 |
| 81662 | | DILLARD ERICKA | 4745 21ST SW | | | | LEHIGH ACRES | FL | 33973 | USA | TRADE PAYABLE | | | | | $4.70 |
| 81663 | | DILLARD HARRIETT | 2210 DELEWARE AVE | | | | SWISSVALE | PA | 15218 | USA | TRADE PAYABLE | | | | | $4.65 |
| 81664 | | DILLARD HAZEL | PO BOX 5082 | | | | BURLINGTON | NC | 27216 | USA | TRADE PAYABLE | | | | | $5.00 |
| 81665 | | DILLARD JACQUELINE | 5464 SUNTRAIL DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 |
| 81666 | | DILLARD JAMIE | 4428 DORSEY DRIVE | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $16.41 |
| 81667 | | DILLARD JOHNNY | 6721 STEVES DR | | | | ZEBULON | NC | 27597 | USA | TRADE PAYABLE | | | | | $10.00 |
| 81668 | | DILLARD JUNE | 321RIDGE BROOK TRL | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $31.00 |
| 81669 | | DILLARD KIA | 5515 W MARKET ST | | | | GREENSBORO | NC | 27409 | USA | TRADE PAYABLE | | | | | $20.00 |
| 81670 | | DILLARD LATESE | 1775 MACOMBER | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $0.15 |
| 81671 | | DILLARD LATOYA | 414 NAGUIN STREET | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $5.00 |
| 81672 | | DILLARD LAWANDA | 1404 AULTRY DR | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $1.71 |
| 81673 | | DILLARD LAWANDA | 1404 AULTRUY DR | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $5.00 |
| 81674 | | DILLARD LILLIAM | URB VILLA DEL ENCANTO CAL | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.18 |
| 81675 | | DILLARD MESIA | 12748 MILLSTREAM DR | | | | BOWIE | MD | 20715 | USA | TRADE PAYABLE | | | | | $12.94 |
| 81676 | | DILLARD NADINE | 2200 ONEIDA ST | | | | JOLIET | IL | 60435 | USA | TRADE PAYABLE | | | | | $4.57 |
| 81677 | | DILLARD NANCY | 1004 WINDERMILL COURT | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $5.00 |
| 81678 | | DILLARD PATRICIA J | 4342 N 41ST PL | | | | PHOENIX | AR | 85018 | USA | TRADE PAYABLE | | | | | $2.00 |
| 81679 | | DILLARD PAUL | 8 WINNERS CIR | | | | GLASSBORO | NJ | 08028 | USA | TRADE PAYABLE | | | | | $16.14 |
| 81680 | | DILLARD REBECCA | 13080 WORTHINGTON LN | | | | MEADOWVIEW | VA | 24361 | USA | TRADE PAYABLE | | | | | $70.00 |
| 81681 | | DILLARD SEAN | 2619 POCATY RD | | | | CHESAPEAKE | VA | 23322 | USA | TRADE PAYABLE | | | | | $36.58 |
| 81682 | | DILLARD SHANAE | 8322 HILLCREST RD | | | | KC | MO | 64138 | USA | TRADE PAYABLE | | | | | $5.00 |
| 81683 | | DILLARD SHARONDA | PO BOX 370 | | | | RONAOKE | VA | 24015 | USA | TRADE PAYABLE | | | | | $5.00 |
| 81684 | | DILLARD SHAWNTIA | 108 EAST FRANKLIN STREET | | | | LOUISBURG | NC | 27549 | USA | TRADE PAYABLE | | | | | $20.00 |
| 81685 | | DILLARD SHIRLEY | 723 SAMPSON STREET | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $4.65 |
| 81686 | | DILLARD STEPHANIE | 702 LAKESIDE AVE | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $11.96 |
| 81687 | | DILLARD STEPHANIE | 702 LAKESIDE AVE | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $5.00 |
| 81688 | | DILLARD TAMMY | PO BOX 3402 | | | | MARTINSVILLE | VA | 24115 | USA | TRADE PAYABLE | | | | | $5.00 |
| 81689 | | DILLARD TARA | PO BOX 4123 | | | | WICHITA | KS | 67204 | USA | TRADE PAYABLE | | | | | $6.00 |
| 81690 | | DILLARD TENISHA | 6476 APPLESEED PLACE | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $5.00 |
| 81691 | | DILLARD TIFFANY | 436 CONSTITUTION DR | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.00 |
| 81692 | | DILLARD TIMEKO | 1424 N 39TH ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $5.32 |
| 81693 | | DILLARD TRACIE | 708 PLESENT ST | | | | ODESSA | MO | 64076 | USA | TRADE PAYABLE | | | | | $0.48 |
| 81694 | | DILLARD VANESSA | 30 HIDDEN FALLS CT | | | | HULL | GA | 30646 | USA | TRADE PAYABLE | | | | | $53.48 |
| 81695 | | DILLARD YOLANDA C | 3580 WOODLAND | | | | HORN LAKE | MS | 38637 | USA | TRADE PAYABLE | | | | | $4.58 |
| 81696 | | DILLAROBRIGHT MARTHA | PLEASE ENTER ADDRESS | | | | PHILA | PA | 19139 | USA | TRADE PAYABLE | | | | | $4.70 |
| 81697 | | DILLAROEZEIRUAKU TINA | 736 WASHINGTON ST | | | | CAMDEN | NJ | 08103 | USA | TRADE PAYABLE | | | | | $5.00 |
| 81698 | | DILLDINE RHONDA | 4021 S CHESTNUT AVE | | | | BROKEN ARROW | OK | 74011 | USA | TRADE PAYABLE | | | | | $13.90 |
| 81699 | | DILLE GLEN F | 7406 N OXFORD PL | | | | PEORIA | IL | 61614 | USA | TRADE PAYABLE | | | | | $75.00 |
| 81700 | | DILLE MICHELE | 1165 OLD FREEHOLD RD | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $41.59 |
| 81701 | | DILLE TIMOTHY S | 3544 RIVERVIEW DRIVE | | | | ONA | WV | 25545 | USA | TRADE PAYABLE | | | | | $9.70 |
| 81702 | | DILLENSNYDER KATE | PO BOX 37 | | | | TOMPSONTOWN | PA | 17094 | USA | TRADE PAYABLE | | | | | $4.70 |
| 81703 | | DILLER BONNIE A | 4812 S CAMDEN DR | | | | FORT WAYNE | IN | 46825 | USA | TRADE PAYABLE | | | | | $74.89 |
| 81704 | | DILLEY CHARLOTTE | 3555 CYRUS CREEK RD | | | | BARBOURSVILLE | WV | 25504 | USA | TRADE PAYABLE | | | | | $5.20 |
| 81705 | | DILLEY REDA J | 406 BONIFIELD CT | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $15.00 |
| 81706 | | DILLEYWEBSTER CHARLENE | 3525 LEAF WOOD CIR | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $4.55 |
| 81707 | | DILLIAN ARNOLD | RT 103 BLACK DIA HWY | | | | GARY | WV | 24836 | USA | TRADE PAYABLE | | | | | $28.53 |
| 81708 | | DILLIARD CARRIE L | 1422 BOYLES MILL RD NE | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.50 |
| 81709 | | DILLIN FRANKIE | 21 W LEE RD | | | | TAYLORS | SC | 29687 | USA | TRADE PAYABLE | | | | | $3.36 |
| 81710 | | DILLINGHAM ALEXANDRA | 4806 CHALET DR | | | | CINCINATTI | OH | 45217 | USA | TRADE PAYABLE | | | | | $0.01 |
| 81711 | | DILLINGHAM BARRY | 2605 WEST 36TH ST NORTH | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $18.44 |
| 81712 | | DILLINGHAM SHARON R | 3716 NELSON DRIVE | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $10.00 |
| 81713 | | DILLION DENNIS | 7462 DIXON RD | | | | MONROE | MI | 48161 | USA | TRADE PAYABLE | | | | | $4.70 |
| 81714 | | DILLION ERIN M | 2986 N VISTA DR | | | | NASHPORT | OH | 43830 | USA | TRADE PAYABLE | | | | | $5.00 |
| 81715 | | DILLION JOHNATHAN | 308 CLARK ST | | | | NEW STRAITSVILLE | OH | 43766 | USA | TRADE PAYABLE | | | | | $5.00 |
| 81716 | | DILLION NATHAN | 419 AVON CT | | | | FT MITCHELL | KY | 41017 | USA | TRADE PAYABLE | | | | | $2.30 |
| 81717 | | DILLION SHELLY | OR ELSIE | | | | HERNSHAW | WV | 25107 | USA | TRADE PAYABLE | | | | | $9.70 |
| 81718 | | DILLIS CHRISTOPHER | 13000 E CONTROL TOWER RD | | | | CENTENNIAL | CO | 80112 | USA | TRADE PAYABLE | | | | | $30.66 |
| 81719 | | DILLISHAW REBECCA | P O BOX 1703 | | | | ADA | OK | 74821 | USA | TRADE PAYABLE | | | | | $84.09 |
| 81720 | | DILLMAN TRUE VALUE HARDWARE | 201 S MAIN ST P O BOX 606 | | | | GRANT PARK | IL | 60940 | USA | TRADE PAYABLE | | | | | $554.07 |
| 81721 | | DILLMAN113 MELISSA | 113 S UNION | | | | BLUFFTON | IN | 46714 | USA | TRADE PAYABLE | | | | | $3.97 |
| 81722 | | DILLMANN BRENDA | 171 SYCAMORE LN | | | | WAKEFIELD | RI | 02879 | USA | TRADE PAYABLE | | | | | $7.68 |
| 81723 | | DILLNER ANGIE | 1507 NEW GATEW CT NW | | | | CHINA GROVE | NC | 28023 | USA | TRADE PAYABLE | | | | | $11.76 |
| 81724 | | DILLON ALEXANDRIA | 1970 HEIDLEMAN RD | | | | LOS ANGELES | CA | 90032 | USA | TRADE PAYABLE | | | | | $27.54 |
| 81725 | | DILLON AMANDA | 448 CONSDINE AVE | | | | CINCINNATI | OH | 45205 | USA | TRADE PAYABLE | | | | | $5.00 |
| 81726 | | DILLON ARTHUR | 2600 MISSISSIPPI AVE | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $75.00 |
| 81727 | | DILLON BRANDON | 409 N LAUREL STREET | | | | AMITE | LA | 70422 | USA | TRADE PAYABLE | | | | | $35.00 |
| 81728 | | DILLON BUST | 50 TERRRY LYNN DR | | | | ANGOLA | NY | 14006 | USA | TRADE PAYABLE | | | | | $4.22 |
| 81729 | | DILLON CELESTINE | 4826 CITRUS DR | | | | NEW OLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $5.00 |
| 81730 | | DILLON CINDY | 197 FARM ROAD | | | | HASTINGS | PA | 16646 | USA | TRADE PAYABLE | | | | | $10.64 |
| 81731 | | DILLON CRYSTAL | 2359 MASON ST | | | | DETROIT | MI | 48209 | USA | TRADE PAYABLE | | | | | $84.70 |
| 81732 | | DILLON CYNTHIA | 67 ANVIL DR | | | | KEARNEYSVILLE | WV | 25430 | USA | TRADE PAYABLE | | | | | $9.70 |
| 81733 | | DILLON D D | 1 MARKET ST | | | | COLD SPRING | NY | 10516 | USA | TRADE PAYABLE | | | | | $70.00 |
| 81734 | | DILLON DEMOSS | 2 CONVENTION CENTER DR | | | | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $19.70 |
| 81735 | | DILLON DEPPEN | 5411 MOUNTAIN MEN DRIVE | | | | KEARNS | UT | 84118 | USA | TRADE PAYABLE | | | | | $7.75 |
| 81736 | | DILLON EVETTE R | 8752 RITCHBORO RD | | | | DISTRICT HTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $5.93 |
| 81737 | | DILLON HARRISON | 47 INDIAN RT 6 N GILSON WASH | | | | SAN CARLOS | AZ | 85550 | USA | TRADE PAYABLE | | | | | $89.75 |
| 81738 | | DILLON INGLIS | 311 W 5TH AVE | | | | ROSELLE | NJ | 07203 | USA | TRADE PAYABLE | | | | | $80.43 |
| 81739 | | DILLON JEFFERY | 431 SCHOOLFIELD RD | | | | RUFFIN | NC | 27326 | USA | TRADE PAYABLE | | | | | $314.99 |
| 81740 | | DILLON JOHNATHAN | 321 FLINT HILL RD | | | | RIDGECREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $15.00 |
| 81741 | | DILLON JONATHON | 109 COLUMBIA ST | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $3.80 |
| 81742 | | DILLON KENYA | 508 TURNBERRY LN | | | | CLEVELAND | OH | 44143 | USA | TRADE PAYABLE | | | | | $48.23 |
| 81743 | | DILLON KESSOON | 12320 NW 29TH ST | | | | FORT LAUDERDALE | FL | 33323 | USA | TRADE PAYABLE | | | | | $41.88 |
| 81744 | | DILLON LATOYA | 138 CANEBRAKE RD | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $5.00 |
| 81745 | | DILLON MARDIA | 115 BELLEVUE AVE | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $5.40 |
| 81746 | | DILLON MEGAN | 140 HALLS CT | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $5.00 |
| 81747 | | DILLON PATRICK | 10505 W PICO BLVD | | | | LOS ANGELES | CA | 90064 | USA | TRADE PAYABLE | | | | | $0.59 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81748 | | DILLON RAQUE FELTNER ALVAREZ | 300 AVALON | | | | DIBOLL | TX | 75941 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 81749 | | DILLON RAYMOND | 851 EVERGREEN PARKWAY | | | | EVERGREEN | CO | 80439 | USA | TRADE PAYABLE | | | | | $1,479.31 | |
| 81750 | | DILLON RENFRO | 12284 US HIGHWAY 69 S | | | | HUNTINGTON | TX | 75949 | USA | TRADE PAYABLE | | | | | $421.10 | |
| 81751 | | DILLON RITA | PO BOX 86 | | | | METCALF | IL | 61940 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 81752 | | DILLON ROW | 11331 YOUNGSTON DR | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $57.94 | |
| 81753 | | DILLON ROWE | 11410 ROCKHILL RD | | | | HAGERTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 81754 | | DILLON S BISHOB | 87 MARKET ST | | | | ELLENBORO | WV | 26346 | USA | TRADE PAYABLE | | | | | $12.21 | |
| 81755 | | DILLON SAHADEO | 3133 LOUISIANA AVE S | | | | MINNEAPOLIS | MN | 55426 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 81756 | | DILLON SHANNON | 3025 MAPLEWOOD RD | | | | HENRICO | VA | 23228 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 81757 | | DILLON SHANNON | 3025 MAPLEWOOD RD | | | | HENRICO | VA | 23228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81758 | | DILLON SONDRA | 1013 HELAN DR | | | | HURRICANE | WV | 25526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81759 | | DILLON TANYETTA | 5315 ELISE WAY | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 81760 | | DILLON TESSA | 4806 US 62 | | | | WASHINGTON CH | OH | 43160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81761 | | DILLON WHITTEN | 10343 N 2202 RD | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 81762 | | DILLON WINDY | 10125 FIDELITY AVE | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 81763 | | DILLON YVONNE | 802 PHILLIPS ST | | | | NEWTON FALLS | OH | 44444 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81764 | | DILLONAVILA PENNY | PO BOX 452 | | | | CHATTAROY | WV | 25667 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 81765 | | DILLOW JERRY | 193 TAMARACK ST | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 81766 | | DILLOW TAMMY | 8957 KIESTER RD | | | | MIDDLETOWN | OH | 45042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81767 | | DILLOW TAMMY | 8957 KIESTER RD | | | | MIDDLETOWN | OH | 45042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81768 | | DILLRAD MARILYN | 619 POPPY AVE | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81769 | | DILLS ANGEL | 526 RAVENNA AVENUE | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81770 | | DILLS BETTY | 1018 E MULBERRY ST | | | | EVANSVILLE | IN | 47714 | USA | TRADE PAYABLE | | | | | $12.70 | |
| 81771 | | DILLS CAITLIN | PO BOX 273 | | | | CLENDIN | WV | 25071 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 81772 | | DILLS HOLLY | 165 BUNCH MOUNTAIN RD NW | | | | ADAIRSVILLE | GA | 30103 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 81773 | | DILLS SHARI | 99510 W FOND DU LAC AVE | | | | MILWAUKE | WI | 53218 | USA | TRADE PAYABLE | | | | | $18.38 | |
| 81774 | | DILLS SHERRY | 91 PAINTER ST | | | | CANTON | NC | 28716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81775 | | DILLS TANYA | 401 PALMETTO DR | | | | PORT CHARLOTTE | FL | 33952 | USA | TRADE PAYABLE | | | | | $64.65 | |
| 81776 | | DILLS ZACK | 246 N HENDERSON BEND RD | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $124.45 | |
| 81777 | | DILMA MENDEZ RUIZ | 10502 WEST LAKE DRIVE 304 | | | | BETHESDA | MD | 20817 | USA | TRADE PAYABLE | | | | | $347.10 | |
| 81778 | | DILON EIZY | 550BENNINGHAUS RD | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 81779 | | DILONE LINO | 713 AVENIDA DE DIEGO APARTAMEN | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81780 | | DILONE XIOMARA | 5363 TANEY AVE | | | | ALEXANDRIA | VA | 22206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81781 | | DILSHANI RAJARATNAM | 950 JEFFERSON COMMONS CIR | | | | SANTA PAUL | MN | 55114 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 81782 | | DILUIGI LOUIS | 117 SIGOURNEY ST  NONE | | | | REVERE | MA | 02151 | USA | TRADE PAYABLE | | | | | $329.40 | |
| 81783 | | DILWORTH ASHLEY M | 4644 SANFRANCISCO | | | | ST.LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81784 | | DILWORTH DOLLYE | 4309 E 5TH PL | | | | GARY | IN | 46403 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 81785 | | DILWORTH ED | 1870 SCHOOL ST | | | | RINGGOLD | LA | 71068 | USA | TRADE PAYABLE | | | | | $54.30 | |
| 81786 | | DILWORTH LORENE | 1941 MAIN ST NW | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 81787 | | DILWORTH PHYLLIS | 125 CR 529 | | | | RIENZI | MS | 38865 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 81788 | | DILWORTH RICHARD | 71 BRIDGEVIEW DR  NONE | | | | SAN FRANCISCO | CA | 94124 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 81789 | | DIMA VICK | 856 STANLEY | | | | SCHENCTADY | NY | 12307 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 81790 | | DIMAANO SARAH | 826 LONG AVE | | | | COVINGTON | VA | 24426 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 81791 | | DIMAGGIO ALISSA | 2345 WASHINGTON STREET | | | | SAN FRANCISCO | CA | 94115 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 81792 | | DIMAGGIO JOE | 81 N LORNA LANE | | | | SUFFERN | NY | 10901 | USA | TRADE PAYABLE | | | | | $108.38 | |
| 81793 | | DIMAIO JOHN | 920 SO MYRTLE | | | | MONROVIA | CA | 91016 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 81794 | | DIMANTI ELIZABETH | 2506 ROANOKE AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 81795 | | DIMANTI HADIE | 56115 SNOW RD | | | | PARMA | OH | 44129 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 81796 | | DIMANTI HADIE | 56115 SNOW RD | | | | PARMA | OH | 44129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81797 | | DIMANTI HADIE M | 5615 SNOW RD | | | | PARMA | OH | 44129 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 81798 | | DIMARIA JOY | 44 SANDY LANE | | | | WOLCOTT | CT | 06716 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 81799 | | DIMARIE BELTRAN | HC 02 BOX 6426 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81800 | | DIMARIS FERRER | URB LOS AIRES CALLE 4 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 81801 | | DIMARYS DIAZ | PO BOX 1260 | | | | TRUJILLO ALTO | PR | 00977 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81802 | | DIMARZO DENISE | 591 GRIFFITH RD | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $19.91 | |
| 81803 | | DIMAS FIGUEROA | URB JARDINES DE MERTIRRAN | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $175.00 | |
| 81804 | | DIMAS FLORES | 237 N MIRA MONTE AV | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 81805 | | DIMAS JORGE | 123 E SPRING ST APT  6 | | | | SOMERTON | AZ | 85350 | USA | TRADE PAYABLE | | | | | $54.04 | |
| 81806 | | DIMAS LEA | 56 DOVE LANDING | | | | BELLS | TN | 38006 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 81807 | | DIMATTEI VIRGINIA | 807 LAMDMARK RD | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 81808 | | DIMATTIA RACHEL | 241 GREEN ST | | | | MANCHSETER | NH | 03103 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 81809 | | DIMECO TANA | 43 MAIN STREET | | | | EAST SWANZEY | NH | 03446 | USA | TRADE PAYABLE | | | | | $13.34 | |
| 81810 | | DIMENSION 9 LLC | 3250 TOWER ROAD | | | | PRESCOTT | AZ | 86305 | USA | TRADE PAYABLE | | | | | $18.81 | |
| 81811 | | DIMERY SHARYN | 1247 W FAIRMONT AVE | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 81812 | | DIMESHIA BURCH | 4702 BATES  STREET | | | | EAST ST LOUIS | IL | 62205 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 81813 | | DIMICK BARBARA | PO BOX 770821 OCALA | | | | OCALA | FL | 34477 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81814 | | DIMINO CHUCK | 24 TECUMSEH TRL | | | | MARLBOROUGH | MA | 01752 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 81815 | | DIMITAR DIMITROV | 123 COUNTY HIGHWAY 48 | | | | NEW YORK CITY | NY | 10001 | USA | TRADE PAYABLE | | | | | $59.60 | |
| 81816 | | DIMITRA BROWN | 944 HIGH ST | | | | PGH | PA | 15110 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 81817 | | DIMITRA BRYANT | 1251 BEE BALM RD | | | | HEMET | CA | 92545 | USA | TRADE PAYABLE | | | | | $269.22 | |
| 81818 | | DIMITRA GEORGIAKAKI | KOLOKOTRONI 13B | | | | WAYLAND | NY | 14572 | USA | TRADE PAYABLE | | | | | $76.25 | |
| 81819 | | DIMITRA GEORGIAKAKI | KOLOKOTRONI 13B | | | | WAYLAND | NY | 14572 | USA | TRADE PAYABLE | | | | | $25.02 | |
| 81820 | | DIMITRA TERRY | 7106 E 134 TERR | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $15.30 | |
| 81821 | | DIMITRI HALL | 1700 DAVE BUCK RD | | | | JC | TN | 37601 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 81822 | | DIMITRI KITCHEYAN | POR 475 | | | | BYLAS | AZ | 85530 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 81823 | | DIMITRIA SIMIEN | 1135 RAYMOND AVE APT6 | | | | LONG BEACH | CA | 90804 | USA | TRADE PAYABLE | | | | | $32.10 | |
| 81824 | | DIMITRIA WHITE | 126 NEW VERNON ST | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 81825 | | DIMITRIOS DASKALEAS | 38 GOURA STREET | | | | PECKVILLE | PA | 18452 | USA | TRADE PAYABLE | | | | | $80.62 | |
| 81826 | | DIMITRIOS DASKALEAS | 38 GOURA STREET | | | | PECKVILLE | PA | 18452 | USA | TRADE PAYABLE | | | | | $30.09 | |
| 81827 | | DIMITROV SVETOSLA | TARNOVO STR 25 TUTRAKA | | | | ARLINGTON | TX | 76002 | USA | TRADE PAYABLE | | | | | $11.16 | |
| 81828 | | DIMITROV SVETOSLAV | TARNOVO STR 25 | | | | HACKENSACK | NJ | 07600 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 81829 | | DIMITRY SOCOLETS | 4221 PINE TREE DR | | | | MIAMI | FL | 33140 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 81830 | | DIMMICK KRISTEN | 4980 CASTLE ST W | | | | KISSIMMEE | FL | 34758 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 81831 | | DIMMICK CHERYL | 2849 ACCOMAC | | | | SAINT LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81832 | | DIMOFF ROY | 5891 S SHERIDAN BLVD | | | | LITTLETON | CO | 80123 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 81833 | | DIMOLA MARIANNE | 11 MONTAGUE AVE | | | | EWING | NJ | 08628 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 81834 | | DIMOND SHANE R | 30 NH ROUTE 118 | | | | CANAAN | NH | 03741 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 81835 | | DINA BRITT | 2606 S CONYER ST | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $78.34 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document    Case Number: 18-23549

Pg 1275 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81836 | | DINA CHAPPELL | 8278 NEW CUT RD | | | | SEVERN | MD | 20144 | USA | TRADE PAYABLE | | | | | $16.37 | |
| 81837 | | DINA CHAVIRA | 9030 JEFF ST | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $15.04 | |
| 81838 | | DINA COLVILLE | 10538 COUNTY ROAD 8 | | | | KIMBALL | MN | 55353 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 81839 | | DINA DE BEROWLEY | 725 STONE SPRINGS DR | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 81840 | | DINA DELAJIC | 8433 SOUTHSIDE BLVD | | | | JACKSONVILLE | FL | 32256 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 81841 | | DINA DIANIELS | 3514 NORTH AVE | | | | N FALLS | NY | 14305 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 81842 | | DINA GARCIA | 3030 C ST APT 6 | | | | SAN DIEGO | CA | 92102 | USA | TRADE PAYABLE | | | | | $19.71 | |
| 81843 | | DINA HASTINGS | 1503 E 2ND AVE | | | | POST FALLS | ID | 83854 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 81844 | | DINA HOOD | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NV | 89801 | USA | TRADE PAYABLE | | | | | $34.66 | |
| 81845 | | DINA IAFRATE | 7114 52ND AVE | | | | MASPETH | NY | 11378 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81846 | | DINA IRIGOEN | 2609 LA PARRA LN | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 81847 | | DINA JORDAN | 17804 32ND AVE SOUTH 148 | | | | SEATAC | WA | 98188 | USA | TRADE PAYABLE | | | | | $30.65 | |
| 81848 | | DINA KATSATOS | 6601 EMERSON AVE S | | | | ST PETERSBURG | FL | 33707 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 81849 | | DINA LEONVILLE | 11350 EVANS TRL | | | | BELTSVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 81850 | | DINA LOPEZ FLORES | 3625 V STREET | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 81851 | | DINA MARTINEZ | 1007 HAMRICK ST | | | | COLUMBIA | SC | 29201 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 81852 | | DINA MOLEAST BEAUCHAMP | 13110 LEWIS LANE PO BOX 1580 | | | | INDEPENDENCE | LA | 70443 | USA | TRADE PAYABLE | | | | | $58.00 | |
| 81853 | | DINA MONTANO | 7781 S MAALA MECHA VO'OD | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 81854 | | DINA NACHOR | 8001 WESTFIELD AVE | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 81855 | | DINA PLAUCHE | 80 BEDFORD DR | | | | CHARLES TOWN | WV | 25414 | USA | TRADE PAYABLE | | | | | $6.03 | |
| 81856 | | DINA RIVERA | 10207 PINK PALMATA COURT | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $162.10 | |
| 81857 | | DINA RUIZ | 801 W STUBBS APT1 | | | | EDINBURG | TX | 78539 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 81858 | | DINA SANCHEZ | 7236 COURTNEY DR | | | | SAN DIEGO | CA | 92111 | USA | TRADE PAYABLE | | | | | $269.75 | |
| 81859 | | DINA SCHICKEL | 265 FRAME RD APT C | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $3.48 | |
| 81860 | | DINA SCHINDLER | 3564 N CAREFREE CIR | | | | COLO SPRINGS | CO | 80917 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 81861 | | DINA TREVINO | PO BOX 71763 | | | | CC | TX | 78467 | USA | TRADE PAYABLE | | | | | $15.05 | |
| 81862 | | DINA VILLEGAS | 1518 OWEN | | | | TOLEDO | OH | 43619 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 81863 | | DINA YEAGER | 3001 CABANA DRIVE 296 | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 81864 | | DINA ZWIEG | W7569 KOSHKONONG LAKE RD | | | | FORT ATKINSON | WI | 53538 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 81865 | | DINAH DAY | 10325 WHITTIER CT | | | | WHITE PLAINS | MD | 20695 | USA | TRADE PAYABLE | | | | | $33.01 | |
| 81866 | | DINAH EDWARDS | 5465 36TH CRT E | | | | ELLENTON | FL | 34222 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 81867 | | DINAH SCREVEN | 14 SHADWELL CT | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 81868 | | DINAN MARGARET | 2230 GEARY BLVD APT 5 | | | | SAN FRANCISCO | CA | 94115 | USA | TRADE PAYABLE | | | | | $808.35 | |
| 81869 | | DINATALE SHAYNON | 4108 10TH ST SW | | | | LEHIGH ACRES | FL | 33976 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 81870 | | DINBERUA BABIESO | 1621 COLONIAL HILLS DR | | | | MC LEAN | VA | 22102 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 81871 | | DINDA PAFFEN | 65 MULBERRY | | | | MECHANICVILLE | NY | 12118 | USA | TRADE PAYABLE | | | | | $33.29 | |
| 81872 | | DINE GARCIA | 9005 CHANTRY AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 81873 | | DINEEN BLAND | 209 EAST RAILROAD STREET | | | | CLINTON | NC | 28328 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81874 | | DINEEN JOE | 214 LOWER OAK ST | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 81875 | | DINESHA M JOHNSON | 985 E 48TH ST | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $53.55 | |
| 81876 | | DINERO COMPRESSORS & EQUIPMENT | 623 N FRONT STREET | | | | MATHIS | TX | 78368 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 81877 | | DINESH BABU KANAGARAJ | 1579 S WOLF ROAD | | | | PROSPECT HEIG | IL | 60070 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 81878 | | DINESH DABBS | 1910 UVALDE ST | | | | MESQUITE | TX | 75150 | USA | TRADE PAYABLE | | | | | $302.31 | |
| 81879 | | DINESH KUMAR | 40940 VALERO DRIVE | | | | FREMONT | CA | 94539 | USA | TRADE PAYABLE | | | | | $40.86 | |
| 81880 | | DINESHA COOPER | 961 JUDY NELSON PL | | | | VENICE | IL | 62090 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 81881 | | DINESHA FLSTER | 41409 W HANSSLER | | | | PEORIA | IL | 61614 | USA | TRADE PAYABLE | | | | | $38.30 | |
| 81882 | | DINESHBHAI PATEL | 9506 N TERRACE PLACE | | | | DES PLAINES | IL | 60016 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 81883 | | DINET DANNY | 1737 TITA STREET | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 81884 | | DINEYAZZIE SANDRA | 6101 SEQUOIA RD APT I-11 | | | | ALB | NM | 87120 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 81885 | | DINEZ BAKER | 9737 STOCKPORT CIRCLE | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $258.17 | |
| 81886 | | DINGER STEPHANIE | 6058 A GLENWAY DR | | | | BROOK PARK | OH | 44142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81887 | | DINGES SHANNON | 702 MORNING GLORY TURN | | | | RUCKERSVILLE | VA | 22968 | USA | TRADE PAYABLE | | | | | $30.49 | |
| 81888 | | DINGESS APRIL | 667 N HIGH ST | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81889 | | DINGLE CAROLYN | 3370 WILLIAMS AV | | | | MIAMI | FL | 33133 | USA | TRADE PAYABLE | | | | | $17.23 | |
| 81890 | | DINGLE CLAURICE | 3844 EDAN SAMUEL DR | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 81891 | | DINGLE DOMINIQUE | 247 HOLLAND DRIVE | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 81892 | | DINGLE EDWARD JR | GWEN DINGLE | | | | COL | IL | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81893 | | DINGLE KATHY | 9218 GOLDEN MEADOW DR | | | | HOUSTON | TX | 77064 | USA | TRADE PAYABLE | | | | | $20.70 | |
| 81894 | | DINGLE MATIA | 701 N SAPODILLA AVE | | | | WEST PALM BEACH | FL | 33401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81895 | | DINGLE MICHELE | 305 HIGHLAND AVE | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 81896 | | DINGLE TIRIAH | 560 HAVENFORD DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81897 | | DINGUI CARLOS | VILLA DEL REY 3 SECC | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 81898 | | DINGUS HEATHER | 343 E BROAD ST | | | | NEWTON FALLS | OH | 44444 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 81899 | | DINGUS HEATHER | 343 E BROAD ST | | | | NEWTON FALLS | OH | 44444 | USA | TRADE PAYABLE | | | | | $17.10 | |
| 81900 | | DINGUS JAMES | 58925 LITTLEKATE ROAD | | | | BYESVILLE | OH | 43723 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 81901 | | DINH DO | 228 ST IVES CIRCLE | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 81902 | | DINH HUNG | 11816 FENNEMORE WAY | | | | PARRISH | FL | 34219 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 81903 | | DINH KHANH | 153 S 60TH ST | | | | PHILADELPHIA | PA | 19139 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 81904 | | DINH TIEN | 3780 OLD NORCROSS RD | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 81905 | | DINH TRINA | 42 LAWRENCE PL | | | | BUFFALO | NY | 14213 | USA | TRADE PAYABLE | | | | | $23.03 | |
| 81906 | | DINH VU | 976 PRESIDENT AAVE | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $66.32 | |
| 81907 | | DINH WESLY | 1200 COZZA DR | | | | SPOKANE | WA | 99208 | USA | TRADE PAYABLE | | | | | $6.51 | |
| 81908 | | DINIA RIVERA | URB PALACIOS DEL RIO II | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $44.14 | |
| 81909 | | DINIAH PARKS | PO BOX 1334 | | | | POPLAR BLUFF | MO | 63902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81910 | | DINIERI COURTNRY | 54 FOX ST | | | | ROCHESTER | NY | 14615 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 81911 | | DININGER DEBORAH | 1408 STEWART ST | | | | NATRONA HEIGH | PA | 15065 | USA | TRADE PAYABLE | | | | | $471.69 | |
| 81912 | | DINISE MYERS | 80 M ST NW | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 81913 | | DINISN MARQUIS | 2828 RAVENA AVE | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81914 | | DINITA ANGEL | 4201 GOTHAM AVE | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81915 | | DINIZ PATRICIA | 27 HOOD ST APT2 | | | | FALL RIVER | MA | 02720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81916 | | DINKINS CHARLESETTA | 3670 E140TH | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81917 | | DINKINS CINDY | 25 2ND AVE | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 81918 | | DINKINS DANIELA L | 6016 LUCENTE AVE | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $15.21 | |
| 81919 | | DINKINS FELICIA | 117 ENGLESIDE ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 81920 | | DINKINS JACQUELINE | 27 WILDER STREET | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 81921 | | DINKINS KATHY | 612 N MCCOY ST | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81922 | | DINKINS PAM | 467 BROADWAY ST | | | | FOLKSTON | GA | 31537 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81923 | | DINKINS SHAUNDRA | 4067 STINGMILL RD | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81924 | | DINNA CARMONA | 403 38ST | | | | LUBBOCK | TX | 79404 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 81925 | | DINNERMAN MRS | 6329 W BASIN RIDGE DR | | | | W VALLEY CITY | UT | 84128 | USA | TRADE PAYABLE | | | | | $84.63 | |
| 81926 | | DINNIE JANE | P O BOX 1285 | | | | KAPAA | HI | 96746 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 81927 | | DINNISE ORTIZ | SAN JUAN | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 81928 | | DINO MILITELLO | 721 CEDAR ST APT:B | | | | SANTA MONICA | CA | 90405 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 81929 | | DINO MILLER | 3125 SINTON RD | | | | CS | CO | 80907 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 81930 | | DINO TAYLOR | 32-25 85 ST | | | | EAST ELMHURST | NY | 11370 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 81931 | | DINO TUMMINELLO | 304 BOYER ST | | | | BREAUX BRIDGE | LA | 70517 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 81932 | | DINORA ENRIQUEZ | CARR 651 KM 27 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 81933 | | DINORA GONSALEZ | 84 B FORD ROMI RD | | | | SOLEDAD | CA | 93960 | USA | TRADE PAYABLE | | | | | $14.09 | |
| 81934 | | DINORA MARTINEZ | 280 STATES ST APT2 | | | | SAN FRANCISCO | CA | 94114 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 81935 | | DINORA MENDOZA | 539 NW 23 PL | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 81936 | | DINORA V GONZALEZ | PO BX 2308 | | | | GONZALEZ | CA | 93926 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 81937 | | DINORAH YUSUF | 4330 NW 79 AVE APT 2A | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 81938 | | DINORAHJAMIE BRAVOESTRADA | 2085 E 3500 N | | | | FILER | ID | 90745 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 81939 | | DINSMORE & SHOHL LLP | P O BOX 640635 | | | | CINCINNATI | OH | 45264 | USA | TRADE PAYABLE | | | | | $420.24 | |
| 81940 | | DINSMORE JEREMY | SAMANTHA MILE | | | | GAMBIER | OH | 43022 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 81941 | | DINSMORE MARILOU | 39243 SALINAS DRIVE | | | | MURRIETA | CA | 92563 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 81942 | | DINSMORE TIMMY | 331 UNDERWOOD RD | | | | RUSSELLVILLE | AL | 35653 | USA | TRADE PAYABLE | | | | | $49.72 | |
| 81943 | | DINWIDDIE SHARON | 6011 DUNDEE RD | | | | HUDDLESTON | VA | 24104 | USA | TRADE PAYABLE | | | | | $13.68 | |
| 81944 | | DIO PAPA | 11550 STEWART LN | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $71.85 | |
| 81945 | | DIO SIVA | 306 FRAN DR | | | | HURLEY | NM | 88043 | USA | TRADE PAYABLE | | | | | $64.50 | |
| 81946 | | DIOA | 100 DATAW CLUB ROAD | | | | ST HELENA ISLAND | SC | 29920 | USA | TRADE PAYABLE | | | | | $180.00 | |
| 81947 | | DIOCYLEIR PAULINO | 1345 GENESEE STREET | | | | TRENTON | NJ | 08610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81948 | | DIODIO MBDDJ | XXX | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $15.52 | |
| 81949 | | DIODONET DELVIS | CALLE ORQUIDEAS 226 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 81950 | | DIODONET JENNIFER | 16 HOME PL | | | | CLIFTON | NJ | 07011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81951 | | DIOGO RALI | 1034 FILBERT ST 245 | | | | SAN FRANCISCO | CA | 94133 | USA | TRADE PAYABLE | | | | | $188.56 | |
| 81952 | | DIOLA WILSON | 6829 S WINCHESTER | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 81953 | | DIOLLON TANESHA | 5100 NW 23 AVE APT 6 | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 81954 | | DIOMARILYN SOSA PORTORREAL | 168 CASTLE COAKLEY | | | | ST CROIX | VI | 00823 | USA | TRADE PAYABLE | | | | | $195.00 | |
| 81955 | | DIOMARIS BAEZ | 204 CALLE ZUSENA | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 81956 | | DIOMARIS ROSADO ALICEA | URB VILLAS DE SAN SOUCI | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $8.01 | |
| 81957 | | DIOMEDES MORA | URB VALLE ALTO A-1 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 81958 | | DION ADAY | 23 COYOTE SPRINGS | | | | EAST FORK | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 81959 | | DION BLYTHER | 666 CHELSEA PLACE | | | | NEWPORT NEWS | VA | 23603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81960 | | DION DEITZ | 20297 AVENUE 380 | | | | WOODLAKE | CA | 93286 | USA | TRADE PAYABLE | | | | | $4.29 | |
| 81961 | | DION FIELDS | PLEASE ENTER ADDRESS | | | | MENTONE | CA | 92359 | USA | TRADE PAYABLE | | | | | $13.56 | |
| 81962 | | DION GAYLE | 2022 MEDFORD AVE | | | | INDIANAPOLIS | IN | 46222 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 81963 | | DION JENNIFER | 81 MOSIER ST | | | | NEW BEDFORD | MA | 02744 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 81964 | | DION JOHNSON | 122 BLOCK   ST | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 81965 | | DION KAREN BELCON | 107 LINDEN TREE LN  NONE | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $15.31 | |
| 81966 | | DION MICHELLE | 1307 W FLORIDA ST | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 81967 | | DION PICKENS | 6138 STRAWFLOWER PL | | | | JAX | FL | 32209 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 81968 | | DION TIFFANY | 428 CAROL ST | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81969 | | DION WALKER | 731 EDGEWOOD AVE | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 81970 | | DIONDRE MURRAY | 8791 STEPHENS CHURCH RD | | | | WILMINGTON | NC | 28411 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 81971 | | DIONDURS BREWER | 8740 AVEBURY DR APT A | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81972 | | DIONE AMEZCUA | 5130 S FORT APACHE RD | | | | SALEM | OR | 97305 | USA | TRADE PAYABLE | | | | | $30.54 | |
| 81973 | | DIONE COWLING | 1624 APPLE VALLEY DR | | | | AUGUSTA | GA | 30907 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 81974 | | DIONE D REED | 3551 FAIRWAY DR | | | | LA MESA | CA | 91941 | USA | TRADE PAYABLE | | | | | $240.61 | |
| 81975 | | DIONE DESTEFANO | 212 BRADSHAW WAY | | | | LAS VEGAS | NV | 89145 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 81976 | | DIONE LEWIS-JOHNSON | 1448 S WASHTENAW | | | | CHICAGO | IL | 60622 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 81977 | | DIONE PORTER | 3518 BURLINGTON DR | | | | FULTONDALE | AL | 35068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81978 | | DIONERCA FERRERAS P | 521 WORK AND REST | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 81979 | | DIONEY DAVIS | 823 CHALAH | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $65.07 | |
| 81980 | | DIONICIA JIMENEZ | 1021 N BEGONIA AVE | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $893.13 | |
| 81981 | | DIONICIO GONZALES | 904 BAICE ST | | | | DONNA | TX | 78537 | USA | TRADE PAYABLE | | | | | $20.54 | |
| 81982 | | DIONISA N CADE | TUSCALOOSA | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $20.54 | |
| 81983 | | DIONISIA COOPER | 3718 N 2ND LN | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 81984 | | DIONISIO AND MARIA GONZALEZ | 2083 BETTY LN | | | | TRACY | CA | 95377 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 81985 | | DIONISIO MEGUELITO | 3940 FULTON AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 81986 | | DIONISIO ORTIZ | 1522 SQUIRE LN | | | | CHERRY HILL | NJ | 08003 | USA | TRADE PAYABLE | | | | | $84.83 | |
| 81987 | | DIONISIO VELEZ | 4784 SW 6TH ST | | | | MIAMI | FL | 33134 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 81988 | | DIONNA DUBOSE | 100 LINCOLN CIRCLE APT D | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 81989 | | DIONNA INGRAM | 282 PAGE ST E | | | | ST PAUL | MN | 55107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81990 | | DIONNA JABO | 10086 SOMERSET AVE | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81991 | | DIONNA PRESLEY | 3545 EAST 153RD STREET | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81992 | | DIONNA ROME | 3125 ENRIGHT ST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 81993 | | DIONNA ROME | 3125 ENRIGHT ST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 81994 | | DIONNA SCOTT | 7980 VERMONT RD | | | | CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $3.47 | |
| 81995 | | DIONNE BONNER | 2205 SENECA | | | | SAINT JOSEPH | MO | 64507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 81996 | | DIONNE BURKS | 9908 HEATH AVE | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 81997 | | DIONNE C DAWSON | 636 N 36TH ST | | | | PHILA | PA | 19104 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 81998 | | DIONNE DAVIS | 4133 WILLIAMSON ST | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $2.46 | |
| 81999 | | DIONNE DAWSON | 636 N 36TH STREET | | | | PHILADELPHIA | PA | 19104 | USA | TRADE PAYABLE | | | | | $50.81 | |
| 82000 | | DIONNE HOCKETT | 39 CARRINGTON RD | | | | HENDERSONVL | TN | 37075 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 82001 | | DIONNE HUDGENS | 23326 BAKER | | | | TAYLOR | MI | 48180 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 82002 | | DIONNE JONES | 112 DAVENPORT RD APT 132 | | | | SIMPSONVILLE | SC | 29680 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 82003 | | DIONNE KENNADY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 28144 | USA | TRADE PAYABLE | | | | | $46.00 | |
| 82004 | | DIONNE LISA | 4770 MILGEN RD APT 3A | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 82005 | | DIONNE M PACHECO | 191 MAIN ST B | | | | PLAISTOW | NH | 03865 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 82006 | | DIONNE MARK | 2244 HAMPTON MEADOWS LANE | | | | CRAMERTON | NC | 28032 | USA | TRADE PAYABLE | | | | | $4.39 | |
| 82007 | | DIONNE MCCORMICK | 352 W CEDAR ST APT B1 | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 82008 | | DIONNE MCKIE | 719 OLD MANOR DR | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 82009 | | DIONNE MICHELLE | PO BOX 79 | | | | MILTON MILLS | NH | 03852 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82010 | | DIONNE O'NEAL | 1015 7TH ST APT E | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 82011 | | DIONNE PAYNE | 2126 COUNTY ROAD | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $39.45 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23539

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82012 | | DIONNE R TUNSTALL | 325 CEDAR RIDGE CIR | | | | WINSTON SALEM | NC | | USA | TRADE PAYABLE | | | | | $831.99 | |
| 82013 | | DIONNE ROBERTS | 4842 DRAKESTONE BLVD | | | | HOUSTON | TX | 77053 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 82014 | | DIONNE RUSSELL | 116 GERRI DR | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82015 | | DIONNE TILMON | 2816 189TH ST | | | | LANSING | IL | 60438 | USA | TRADE PAYABLE | | | | | $30.07 | |
| 82016 | | DIONNE WELLS | 6752 S HOYNE | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 82017 | | DIONNE WHITTAKER | 317 NORTH WEST STREET | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 82018 | | DIONNE WILLIAMS | 600 SW 98TH TER | | | | HOLLYWOOD | FL | 33025 | USA | TRADE PAYABLE | | | | | $6.71 | |
| 82019 | | DIONNEELLY SANTIAGO RAMIREZ | CARR 108 KM 157 SECTOR | | | | ANASCO | PR | 00969 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 82020 | | DIOP PAUL | PLEASE ENTER ADRESS | | | | ELSMERE | KY | 41018 | USA | TRADE PAYABLE | | | | | $179.49 | |
| 82021 | | DIORDANO LISA | 617 MAIN STREET | | | | STROUDSBURG | PA | 18360 | USA | TRADE PAYABLE | | | | | $6.11 | |
| 82022 | | DIOS VAZQUEZ | 1106 PARK AVE | | | | DANVILLE | AR | 72833 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82023 | | DIOSDADO JOSE | 725 FALLS DR | | | | IDAHO FALLS | ID | 83401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82024 | | DIOSELINA SANDOVA | 4380 TREMONT ST | | | | SAN DIEGO | CA | 92173 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 82025 | | DIOUANA BRIDGES | 1916 HIGHLAND AVE | | | | YOUNGSTOWN | OH | 44510 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 82026 | | DIOUF KOGNA | 26 ROLLWIN RD | | | | WINDSOR MILL | MD | 21244 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 82027 | | DIPAK PARIKH | 1419 TENNIS DR | | | | BEDFORD | TX | 76022 | USA | TRADE PAYABLE | | | | | $15.15 | |
| 82028 | | DIPAOLA SARAH | 79 HAWTHORNE DR | | | | PORT DEPOSIT | MD | 21904 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 82029 | | DIPASQUALE BRIAN M | 186 RIVULET STREET | | | | UXBRIDGE | MA | 01569 | USA | TRADE PAYABLE | | | | | $64.81 | |
| 82030 | | DIPASQUALE PATIENCE | 53 BEEKMAN ST | | | | SARATOGA SPRINGS | NY | 12866 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 82031 | | DIPIETRO AYSSA M | 154 MEADOWVIEW AVE | | | | STRATFORD | CT | 06615 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 82032 | | DIPIETRO LINDA A | 6414 CHASEWOOD DR | | | | JUPITER | FL | 33458 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 82033 | | DIPILLA N | 3917 CAPTAIN MOLLY CIR | | | | DOYLESTOWN | PA | 18902 | USA | TRADE PAYABLE | | | | | $8.89 | |
| 82034 | | DIPLAN DILENIA | CALLE 20 NO 363 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 82035 | | DIPLAN DILENIA | CALLE 20 NO 363 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 82036 | | DIPMAN MARLA | 931 BEAVER TRAIL | | | | DERBY | KS | 67037 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82037 | | DIPPEL SHANNON | 10335 PASADENA | | | | CASA GRANDE | AZ | 85194 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 82038 | | DIPTI P | 400 RIVER SIDE CT | | | | SANTA CLARA | CA | 95054 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 82039 | | DIQUANNA ADAMS | 10419 SW 182 ST | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 82040 | | DIQUISHA DESHON | 10250 SPENCER ST | | | | LAS VEGAS | NV | 89813 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 82041 | | DIRAI T | 922 PRAIRIE SK | | | | OFALLON | MO | 63368 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 82042 | | DIRCH THOMAS | 36462 JOHNSON RIDE RD | | | | BARNSVILLE | OH | 43713 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 82043 | | DIRE SUSAN | 815-DOG BLUFF RD | | | | GALIVANTS FERRY | SC | 29544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82044 | | DIRECT DESIGN LTD | 3321 S ROUTE 31 | | | | PRAIRIE GROVE | IL | 60012 | USA | TRADE PAYABLE | | | | | $47,433.60 | |
| 82045 | | DIRECT DISTRIBUTION LLC | 3015 BLOOMFIELD SHORE DR | | | | WEST BLOOMFIELD | MI | 48323 | USA | TRADE PAYABLE | | | | | $269.11 | |
| 82046 | | DIRECT ENERGY643249660749 | PO BOX 660749 | | | | DALLAS | TX | 75266 | USA | UTILITIES PAYABLE | | | | | $92,132.79 | |
| 82047 | | DIRECT SUPPLY INC | PO BOX 8249 | | | | BARTLETT | IL | 60103 | USA | TRADE PAYABLE | | | | | $14,240.00 | |
| 82048 | | DIRECTIONS STUDIO LLC | 1400 BROADWAY  14TH FLOOR | | | | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | | | | | $641,915.67 | |
| 82049 | | DIRECTV | PO BOX 105249 | | | | ATLANTA | GA | 30348-524949 | USA | TRADE PAYABLE | | | | | $402.64 | |
| 82050 | | DIRECTV LLC | PO BOX 5006 | | | | CAROL STREAM | IL | 60197 | USA | TRADE PAYABLE | | | | | $97.24 | |
| 82051 | | DIREN ROSETTER | PO BOX 164519 | | | | LITTLE ROCK | AR | 72216 | USA | TRADE PAYABLE | | | | | $95.82 | |
| 82052 | | DIRESTINE WILLIAMS | 11243 HWY 64 | | | | ARLINGTON | TN | 38002 | USA | TRADE PAYABLE | | | | | $85.85 | |
| 82053 | | DIRICO SHOPPERS & RETRIVERS | P O BOX 482 | | | | ASSONET | MA | 02702 | USA | TRADE PAYABLE | | | | | $1,241.86 | |
| 82054 | | DIRKS LISA | 169 TAUSICK WAY | | | | WALLA WALLA | WA | 99362 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 82055 | | DIRKS SARA | 19553 N VENTANA LANE | | | | MARICOPA | AZ | 85138 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 82056 | | DIRKS WANDA | 2242 TROUP AVENUE | | | | KANSAS CITY KS | KS | 66104 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 82057 | | DIRKSEN MICHAEL | 2136 BIRCH ST | | | | WHITE BEAR LK | MN | 55110 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 82058 | | DIRLOES EMILY | 10153 BREEZY LN | | | | FLORENCE | KY | 41042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 82059 | | DIROSA GLENN | 409 PROSPECT ST | | | | FALL RIVER | MA | 02720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82060 | | DIRKKOLL CAROL | 512 SOUTH WASHINGTON STREET | | | | BUTLER | PA | 16001 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 82061 | | DIRUL KIFFATULLAH | 1638 E DEL MAR ST | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $134.54 | |
| 82062 | | DIRUSCIO TONY | 19839 STRATHERN ST | | | | CANOGA PARK | CA | 91306 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 82063 | | DISA DORDIES | 9233 S PULASKI RD | | | | CHICAGO | IL | 60805 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 82064 | | DISALVO ANGIE | PO BOX 538 | | | | BIG  SANDY | MT | 59520 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 82065 | | DISALVO RITA | 10 INGRAM AVE  NONE | | | | PITTSBURGH | PA | 15205 | USA | TRADE PAYABLE | | | | | $182.00 | |
| 82066 | | DISBENNETT COLLEEN | 10841 COOPER ROAD | | | | JOHNSTOWN | OH | 43031 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 82067 | | DISBROW GARY M | 701 N BOONE AVE | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 82068 | | DISBROWE WENDY K | 101 S OXFORD AVE | | | | INDEPENDECNE | MO | 64054 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 82069 | | DISCOVERY BENEFITS | PO BOX 9528 | | | | FARGO | ND | | USA | TRADE PAYABLE | | | | | $1,140.05 | |
| 82070 | | DISERIO CHRISTINE | 249 LOWELL ST | | | | READING | MA | 01867 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 82071 | | DISH NETWORK | PO BOX 94063 | | | | PALATINE | IL | 60094 | USA | TRADE PAYABLE | | | | | $954.15 | |
| 82072 | | DISH NETWORK | PO BOX 94063 | | | | PALATINE | IL | 60094 | USA | TRADE PAYABLE | | | | | $988.81 | |
| 82073 | | DISH NETWORK CORPORATION | 9601 S MERIDIAN | | | | ENGLEWOOD | CO | 80112 | USA | TRADE PAYABLE | | | | | $839,565.00 | |
| 82074 | | DISH NETWORK LLC | PO BOX 105169 | | | | ATLANTA | GA | 30348 | USA | TRADE PAYABLE | | | | | $144.00 | |
| 82075 | | DISHA KWATRA | 1800-1899 S ROAD DR | | | | LANSING | IA | 52151 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 82076 | | DISHAROON KELLY | 11401 HASTY RD | | | | LAURINBURG | NC | 28352 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 82077 | | DISHART JESSICA | 129 SOUTH BARBARA STREET | | | | MOUNT JOY | PA | 17552 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 82078 | | DISHEKA ABBOTT | 418 HARBOUR NORTH DR | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82079 | | DISHER JOHN | 446 12 WOOD ST | | | | PIQUA | OH | 45356 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82080 | | DISHER JOHN | 446 12 WOOD ST | | | | PIQUA | OH | 45356 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82081 | | DISHER JOHN | 446 12 WOOD ST | | | | PIQUA | OH | 45356 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82082 | | DISHION MICHAEL | 836 HOOKALA ST | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $481.66 | |
| 82083 | | DISHMAN CANDY | 1916 MISSOURI AVE | | | | COOKEVILLE | TN | 38501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82084 | | DISHMAN CRYSTAL | 6755 OLD CANTON ROAD | | | | RIDGELAND | MS | 39157 | USA | TRADE PAYABLE | | | | | $883.18 | |
| 82085 | | DISHMAN KRISTINA | 3305 E INDEPENDENCE | | | | SPRINGFIELD | MO | 65804 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 82086 | | DISHMON JONATHAN | 226 CHERRY ST EXT | | | | COMO | MS | 38619 | USA | TRADE PAYABLE | | | | | $12.81 | |
| 82087 | | DISHNER JEREMY | 185 WESTWINDS LOOP | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82088 | | DISHNO APRIL | 36 PEAR TREE LN | | | | TERRE HAUTE | IN | 47803 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 82089 | | DISHONDER WILLIAMS | 110 LAFAYETTE BLVD | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $29.05 | |
| 82090 | | DISHTA ANDREA | PO BOX 1245 | | | | ZUNI | NM | 87327 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 82091 | | DISILVERIO JAMES | 203 HAMTING ST | | | | HARRISBURG | PA | 17102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 82092 | | DISILVESTRO BERNADETTE A | 1701 S MONROE | | | | TUCUMCARI | NM | 88401 | USA | TRADE PAYABLE | | | | | $25.52 | |
| 82093 | | DISKEY RONDA | 815 KNIGHTORCLE | | | | MARION | IN | 46952 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 82094 | | DISMART LLC | 30 PADIAL ST SUITE 640 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $198,942.42 | |
| 82095 | | DISMKES MERCEDES D | 9630 WINKLER | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 82096 | | DISMUKE BARBARA | 3862 JUNIATA ST APT A | | | | SAINT LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82097 | | DISMUKE CONNIE | 725 ANTRIM DR | | | | PIQUA | OH | 45356 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82098 | | DISMUKE KESHIA | 978 MARCUS DRIVE APT7 | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82099 | | DISMUKE LEONARDO | 993 HUGHES RD | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 82100 | | DISMUKE TIFFANY | 120 RAINBOW TER | | | | AMERICUS | GA | 31719 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 82101 | | DISMUKE TIMOTHY | 1718 4TH AVE SOUTH | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 82102 | | DISMUKES KIERRA | 4132 OCTOBER WOODS DR | | | | NASHVILLE | TN | 37217 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 82103 | | DISNEY AMBER | 156 VANBEBER CT | | | | SPRING CITY | TN | 37381 | USA | TRADE PAYABLE | | | | | $3.98 | |
| 82104 | | DISNEY HERNANDEZ | 1625 W 49 ST | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $48.00 | |
| 82105 | | DISOTELL NICOLE | 829 SUNFLOWER | | | | COOKEVILLE | TN | 38501 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 82106 | | DISPLAY SHOP INC | 1322 RANKIN DR | | | | TROY | MI | 48083 | USA | TRADE PAYABLE | | | | | $1,052.47 | |
| 82107 | | DISPONZIO JSON | 213 S HOWARD | | | | KIMBALL | NE | 69145 | USA | TRADE PAYABLE | | | | | $7.79 | |
| 82108 | | DISSLER ERIKA | 672 LINCOLN BLVD | | | | WESTWOOD | NJ | 07675 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 82109 | | DISSTON COMPANY | DRAWER 1851 | | | | TROY | MI | 48007 | USA | TRADE PAYABLE | | | | | $38,139.01 | |
| 82110 | | DISTEFANO JACKIE | 102 RIVER AVE | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 82111 | | DISTEFANO JORDAN | 5011 PEACH STREET | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82112 | | DISTLER ASHLEY | 2832 SOUTH TEN MILE DR | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 82113 | | DISTRIBUIDORA NACIONAL DE DISC | | | | | | | | | | TRADE PAYABLE | | | | | $6,689.00 | |
| 82114 | | DISTRIBUTION INTEGRATED SERVIC | | | | | | | | | | TRADE PAYABLE | | | | | $36,888.36 | |
| 82115 | | DISTRIBUTION SOLUTIONS LLC | 901 LINCOLN PARKWAY | | | | PLAINWELL | MI | 49080 | USA | TRADE PAYABLE | | | | | $2,476.75 | |
| 82116 | | DISTRIBUTORS MICRO P | 8950 NW 27TH STREET CHECK | | | | DORAL | FL | 33172 | USA | TRADE PAYABLE | | | | | $165.00 | |
| 82117 | | DISTRICT WEST | 1010 BROOKSTONE CENTRE PKWY | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $2,113.11 | |
| 82118 | | DITHOMAS RENEE | 72 MIDDLESEX AVE | | | | SWAMPSCOTT | MA | 01907 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 82119 | | DITISHA WHITE | 9828 LAWLOR STREET | | | | OAKLAND | CA | 94605 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 82120 | | DITMORE CHRISTOPHER | 3155 E MAIN ST | | | | KINGSVILLE | OH | 44048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82121 | | DITREUIL ALAIN P | CALLE FRANCIA FINAL 204 | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 82122 | | DITT LOUISE | 400 W OSAGE ST | | | | COLE CAMP | MO | 65325 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 82123 | | DITTE SETTERHOLM | 2458 RHODE ISLAND AVE N A | | | | GOLDEN VALLEY | MN | 55427 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 82124 | | DITTMAN DOUG | 2260 WEST 130TH | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82125 | | DITTMER CHRISTINA A | 842 ELYRIA AVE | | | | AMHERST | OH | 44001 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 82126 | | DITTMER JENNIFER | 2486 HARDEN ROAD | | | | ACKLEY | IA | 50601 | USA | TRADE PAYABLE | | | | | $2,331.99 | |
| 82127 | | DITTON MELISA | 5295 S 600 W -57 | | | | COLUMBIA CITY | IN | 46725 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 82128 | | DIV SOUTH MAIN INVESTOR LLC | DBA DIV SOUTH MAIN STREET LLC | PO BOX 6022 | | | BRATTLEBORO | VT | 05302 | USA | TRADE PAYABLE | | | | | $1,678.00 | |
| 82129 | | DIVA DIVAHOWELL | 678 PLAINVILLE DRIVE | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 82130 | | DIVA INTERNATIONAL INC | 222 MCINTYRE DRIVE | | | | KITCHENER | KITCHEN ER | | | | TRADE PAYABLE | | | | | $5,703.09 | |
| 82131 | | DIVAH DELIVERANCE | 105 HOSTON DRIVE | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $18.85 | |
| 82132 | | DIVAITA MARIA | 8670 20TH AVE | | | | BROOKLYN | NY | 11214 | USA | TRADE PAYABLE | | | | | $35.64 | |
| 82133 | | DIVANNA GUZMAN | 150 TOMAS LBOLE NUM39 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 82134 | | DIVECCHIO DON | 337 WASHINGTON STREET | | | | NEWTON | MA | 02458 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 82135 | | DIVECE JESSICA | 28 HELM TURN | | | | WILLINGBORO | NJ | 08046 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82136 | | DIVELBLISS MELISSA | 922 GREENSSPRING VALLEY RD | | | | SPRINGFIELD | WV | 26763 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 82137 | | DIVERSIFIED GLOBAL TECHNOLOGIE | | | | | | | | | | TRADE PAYABLE | | | | | $78,412.96 | |
| 82138 | | DIVERSIFIED MAINTENANCE | 5110 EISENHOWER BLVD STE 250 | | | | TAMPA | FL | 33634 | USA | TRADE PAYABLE | | | | | $999,148.14 | |
| 82139 | | DIVERSIFIED PRINT GROUP LLC | 398 WEST ARMY TRAIL RD 124 410 | | | | BLOOMINGDALE | IL | 60108 | USA | TRADE PAYABLE | | | | | $17,446.55 | |
| 82140 | | DIVETO BLAKE N | 1665 NUMBER 2 HILL RD | | | | NAUVOO | AL | 35578 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82141 | | DIVINA DIVINACHANTALRODRIGU | 5932 E YANDELL | | | | EL PASO | TX | 79905 | USA | TRADE PAYABLE | | | | | $7.77 | |
| 82142 | | DIVINA WRIGHT | 3543 WORTHAM RD | | | | MILLINGTON | TN | 38053 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 82143 | | DIVINE KYLAH J | 9099 MAIL SERVICE CTR ACP 250 | | | | RALEIGH | NC | 27699 | USA | TRADE PAYABLE | | | | | $16.39 | |
| 82144 | | DIVINE MARY | 1831 BECKENBAUER | | | | INDIANAPOLIS | IN | 46214 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 82145 | | DIVINE SHERI M | 7728 COLONIAL DR | | | | PRAIRIE VILLAGE | KS | 66208 | USA | TRADE PAYABLE | | | | | $17.67 | |
| 82146 | | DIVINE TIFFANY | 8122 DESERET AVE | | | | FAIR OAKS | CA | 95628 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 82147 | | DIVINS DARREN | 806 FOURTH ST | | | | ST JOSEPH | LA | 71366 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 82148 | | DIVISION 1 GROUND MAINTENANCE | 38560 OTTEN ROAD | | | | NORTH RIDGEVILLE | OH | 44039 | USA | TRADE PAYABLE | | | | | $10,352.18 | |
| 82149 | | DIVISION OF HOTELS AND RESTAURANTS | 1940 N MONROE STREET | | | | TALLAHASSEE | FL | 32399 | USA | TRADE PAYABLE | | | | | $850.00 | |
| 82150 | | DIVISIONS INC MAINTENANCE GROU | | | | | | | | | | TRADE PAYABLE | | | | | $19,864.40 | |
| 82151 | | DIVMAR SANTIAGO | 55 WYOMING ST | | | | WILKES-BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 82152 | | DIWANA L LOVEJOY | 139 WEST VIEW AVE | | | | HUNTINGTON | WV | 25701 | USA | TRADE PAYABLE | | | | | $4.46 | |
| 82153 | | DIX DEBRA V | 5724 RIVERDALE RD APT H9 | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 82154 | | DIX DONNA | 408 MULFORD | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82155 | | DIX FRANCINE | 1602 BASIE CRESCENT | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82156 | | DIX MICHEAL D | RR 5 BOX 164 | | | | LEAKESVILLE | MS | 39451 | USA | TRADE PAYABLE | | | | | $108.25 | |
| 82157 | | DIX RONNIE | 155 HENSON CIR | | | | CARROLLTON | GA | 30116 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 82158 | | DIX SHARON | 15507 TRAVILERCT | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 82159 | | DIX TAMMIE | 33080 COSTEN RD | | | | POCOMOKE | MD | 21851 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 82160 | | DIXIE ADAMS | 169 K ROAD | | | | ARTHURDALE | WV | 26520 | USA | TRADE PAYABLE | | | | | $4.43 | |
| 82161 | | DIXIE BEVERAGE COMPANY | 2705 SOUTH PLEASANT VAL | | | | WINCHESTER | VA | 22601 | USA | TRADE PAYABLE | | | | | $130.45 | |
| 82162 | | DIXIE DEHNER | 1816 CEDER HILL RD | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82163 | | DIXIE DOUGHERTY | 216 WILLIAMS ST | | | | BRISTOL | VA | 24201 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 82164 | | DIXIE L RAULERSON | 715 THOMAS AVE | | | | BOAZ | AL | 35957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82165 | | DIXIE MARSHALL | 15 OVERLOOK TERRACE | | | | CORNING | NY | 14830 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 82166 | | DIXIE MCKNIGHT | 47 PUNY ST | | | | HARTFORD | CT | 06120 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 82167 | | DIXIE MILLER | 2511 S 20TH ST | | | | SAINT JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 82168 | | DIXIE MURRAY | 3647 OAK CREEK DR D | | | | ONTARI | CA | 91761 | USA | TRADE PAYABLE | | | | | $34.61 | |
| 82169 | | DIXIE OYOLA | 106 WILLOW ST | | | | LAWRENCE | MA | | USA | TRADE PAYABLE | | | | | $12.00 | |
| 82170 | | DIXIE RIVERA | PLEASE ENTER YOUR STREET | | | | ENTER CITY | PR | 00957 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 82171 | | DIXIE SPURLIN | 24964 160TH CT | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 82172 | | DIXIE TORRES | 116 BELMONT AVE | | | | SPRINGFIELD | MA | 01108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82173 | | DIXIE WILLIAMS | 15341 CARLTON LAKE RD | | | | WIMAUMA | FL | 33598 | USA | TRADE PAYABLE | | | | | $2.93 | |
| 82174 | | DIXON STANLEY C | 1422 CASAVECHIA ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 82175 | | DIXM SHAWNA | 12 MURRY PL | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 82176 | | DIXON ABONI | 1508 S 16TH ST | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 82177 | | DIXON ACOSTA | P O BOX 192505 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $9,120.00 | |
| 82178 | | DIXON ALTON | 1635 92ND AVE APT A | | | | NEWARK | CA | 94560 | USA | TRADE PAYABLE | | | | | $255.21 | |
| 82179 | | DIXON ALVIN | 1533 SMYRNA RD | | | | ELGIN | SC | 29045 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 82180 | | DIXON ALYSSA | 5416 RAVINE BLUFF COURT | | | | COLUMBUS | OH | 43231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82181 | | DIXON ANN | 1891 E FRONTIER | | | | SLC | UT | 84121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82182 | | DIXON ANNIE | 27650 MILLS AVE 129 | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $8.93 | |
| 82183 | | DIXON APRIL | 195 DAVID LAKE RD NW | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 82184 | | DIXON APRIL | 195 DAVID LAKE RD NW | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 82185 | | DIXON ASHELY | 1400 HILLBROW | | | | RALEIGH | NC | 27615 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F, Part 2, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82186 | | DIXON ASHLEY | 9701 JEFFERSON DAVIS HWY | | | | RICHMOND | VA | 23237 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82187 | | DIXON ASHLEY | 9701 JEFFERSON DAVIS HWY | | | | RICHMOND | VA | 23237 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82188 | | DIXON ASHLEY | 9701 JEFFERSON DAVIS HWY | | | | RICHMOND | VA | 23237 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 82189 | | DIXON AUDURY | 165 ELDRIDGE RD | | | | PATTERSON | GA | 31557 | USA | TRADE PAYABLE | | | | | $10.61 | |
| 82190 | | DIXON BARBARA | 205 N CREEK | | | | DEWEY | OK | 74029 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82191 | | DIXON BILLY | 225 MOORE STREET | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 82192 | | DIXON BOBBIE | 112 EAST LAKE DRIVE | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82193 | | DIXON BOBBY | 421 FIRST ST | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82194 | | DIXON BRANDIE | 161 RICHARDSON BLVD | | | | LUGOFF | SC | 29078 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 82195 | | DIXON BRENDA | 1011 MITCHELL RIDGE DRIVE | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82196 | | DIXON BRITISH N | 456 BLENHEIM CT | | | | PICKERINGTON | OH | 43147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82197 | | DIXON CAMILE | 513 CHESTNUT AVE | | | | PLEASANTVILLE | NJ | 08232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82198 | | DIXON CANDACE | 5420 LUSANN DR | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82199 | | DIXON CANDY | 2614 CASTIGLIONE ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 82200 | | DIXON CHANTAKIAH | PO BOX | | | | BENOIT | MS | 38725 | USA | TRADE PAYABLE | | | | | $3.38 | |
| 82201 | | DIXON CHARLES L | EDEN GA | | | | EFFINGHAM | GA | 31307 | USA | TRADE PAYABLE | | | | | $13.78 | |
| 82202 | | DIXON CHELSA | POBOX 1143 | | | | FAYETTE | MS | 39069 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 82203 | | DIXON CHERYL | 320 JASPER DR | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82204 | | DIXON CHRISTIN | 5404 N 92ND ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82205 | | DIXON CHRISTINA | 2025 VFW ROAD | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 82206 | | DIXON CHRISTINE | 3662 SYLVAN LANE | | | | VA BEACH | VA | 23453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82207 | | DIXON CHRISTOPHER | 195 DAVID LAKE RD NW | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82208 | | DIXON CHRISTY | 220 COOPER ROAD | | | | BLYTHWOOD | SC | 29016 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 82209 | | DIXON CLAUDIA | 5756 VILLAGE GREEN DR | | | | ALEXANDRIA | VA | 22309 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82210 | | DIXON CODY | 6588 CREWS VUE LP | | | | LAKELAND | FL | 33813 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82211 | | DIXON CRYSTAL | 9002 BLUESHOT CT | | | | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 82212 | | DIXON CRYSTAL | 9002 BLUESHOT CT | | | | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 82213 | | DIXON CURTIS B | 1130 PORCHER SCHOOL RD | | | | AWENDAW | SC | 29429 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 82214 | | DIXON CYLE | 2006 FERN COURT | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $10.57 | |
| 82215 | | DIXON DANISA | 831 | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $54.25 | |
| 82216 | | DIXON DARBY | 1553 ALEXANDRIA DR | | | | LEXINGTON | KY | 40504 | USA | TRADE PAYABLE | | | | | $100.30 | |
| 82217 | | DIXON DARNETTA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 20906 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 82218 | | DIXON DARREL | 6944 FOX DR | | | | PRINCE GEORGE | VA | 23875 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82219 | | DIXON DAVID | 2736 SAINT LUKE CHURCH RD | | | | GOLDSTON | NC | 27252 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 82220 | | DIXON DEBBIE | 5930 BUMPY OAK ROAD | | | | LAPLATA | MD | 20646 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 82221 | | DIXON DOMINISE L | 1410 NW 174 STREET | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $7.86 | |
| 82222 | | DIXON DOMINIQUE | 1275 MAHOGANY MILL RD | | | | PENSACOLA | FL | 32507 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 82223 | | DIXON DYANNA | 1021 ADAIR AVE | | | | CHICAGO | GA | 31906 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 82224 | | DIXON EMMANUEL | 131 JEWBILLLN | | | | STONEVILLE | NC | 27048 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 82225 | | DIXON EMMANUEL | 131 JEWBILLLN | | | | STONEVILLE | NC | 27048 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 82226 | | DIXON EMMANUEL M | 131 JEWBILL LN | | | | STONEVILLE | NC | 27048 | USA | TRADE PAYABLE | | | | | $66.41 | |
| 82227 | | DIXON ERICA | 243 SLEEPY CREEK RD | | | | DUDLEY | NC | 28333 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 82228 | | DIXON GENE | 31722 WATERFALL WAY | | | | MURRIETA | CA | 92563 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 82229 | | DIXON GIA | 2512 N VANBUREN ST | | | | WILM | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82230 | | DIXON GLADYS M | 4028 AVE | | | | ROBBINSDALE | NM | 55422 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82231 | | DIXON GLENISHA | 7008 OLENDERLAD | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82232 | | DIXON GWENDOLYN | 18 THORNBERRY DR | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 82233 | | DIXON ILLYA | 221 PEARL CIR | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 82234 | | DIXON J | 7938 S WABASH AVE | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $25.55 | |
| 82235 | | DIXON JANEICE | 46 CONSTANT SPRING ROAD | | | | HOLLYWOOD | FL | 33023 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 82236 | | DIXON JANOLYN | 2424 MISTLETOE ST | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 82237 | | DIXON JASMIN S | 8250 N 46TH ST 227 | | | | BROWN DEER | WI | 53223 | USA | TRADE PAYABLE | | | | | $2.45 | |
| 82238 | | DIXON JAVONA | 2350 DELLROSE DR | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $6.53 | |
| 82239 | | DIXON JEANELL | 608 ST PHILLIP STREET | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $55.50 | |
| 82240 | | DIXON JENNIFER | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82241 | | DIXON JOANNA | 900 21ST ST E APT60A | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $67.82 | |
| 82242 | | DIXON JODI | 1013 MCLAUREN AVE | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82243 | | DIXON JOHN | 1095 BERNE ST SE NONE | | | | ATLANTA | GA | 30316 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 82244 | | DIXON JOYCE | 161 RICHARDSON BLVD | | | | LUGOFF | SC | 29078 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82245 | | DIXON KALYSHA | 3011 A ST | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $55.76 | |
| 82246 | | DIXON KEANTE | 139 DRURY LN | | | | SLIDELL | LA | 70460 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82247 | | DIXON KELLY | 672 MAIN STREET | | | | RICHMOND DALE | OH | 45673 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82248 | | DIXON KENITHA | 229 SCOTT JOPLIN CT | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82249 | | DIXON KIM | 1357 HAYNES ST | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82250 | | DIXON KIMBERLY | 1401 LEWISVILLE RD | | | | MINDEN | LA | 71055 | USA | TRADE PAYABLE | | | | | $10.64 | |
| 82251 | | DIXON LAREESE | | | | | | | | | | TRADE PAYABLE | | | | | $5.93 | |
| 82252 | | DIXON LATOYA | 12 WEST 53RD ST | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 82253 | | DIXON LAVONDA | 1507 N DELAWARE PL | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 82254 | | DIXON LINDA | 1708 ALLISON AVE | | | | SPRINGFIELD | OH | 45506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82255 | | DIXON LINDA A | 1708 ALLISON AVE | | | | SPRINGFIELD | OH | 45506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82256 | | DIXON LISA | 512 FOREST TRL | | | | MONTGOMERY | AL | 36117 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 82257 | | DIXON LISA | 512 FOREST TRL | | | | MONTGOMERY | AL | 36117 | USA | TRADE PAYABLE | | | | | $79.70 | |
| 82258 | | DIXON LIZZIE | 4661 N 68TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82259 | | DIXON LOLITA | 1119 SPRINGDALE RD APT102 | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82260 | | DIXON LORRETTE | PLEASE ENTER YOUR STREET ADDRE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $72.97 | |
| 82261 | | DIXON LYDIA | 3320 LOYOLA AVE | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 82262 | | DIXON MARGARET | 4400 W CYPRESS ST | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $41.20 | |
| 82263 | | DIXON MARIANA | 3271 RAUSCHENBERG ROAD | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82264 | | DIXON MARILYN | 2437 FINE DR | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $15.96 | |
| 82265 | | DIXON MARISA L | 8637 DEER HAVEN ST | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82266 | | DIXON MARQUETTA | 743 NW 114ST | | | | MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 82267 | | DIXON MARQUIS | 536 STENSIN CREEK ROAD | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $30.94 | |
| 82268 | | DIXON MARSHALL | 7159 SCENIC DR | | | | PATTERSON | GA | 31557 | USA | TRADE PAYABLE | | | | | $348.47 | |
| 82269 | | DIXON MAVIS | 502 REDDICK RD | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82270 | | DIXON MELISSA | 120 CLUBWAY DR | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82271 | | DIXON MICHAEL | 1312 MAXEY LN APT A | | | | NASHVILLE | TN | 37216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82272 | | DIXON MICHAEL | 1312 MAXEY LN APT A | | | | NASHVILLE | TN | 37216 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 82273 | | DIXON MICHEL | 6084 STEPHANIE CT | | | | KENNESAW | GA | 30152 | USA | TRADE PAYABLE | | | | | $5.26 | |

Debtor Name: KMART CORPORATION

Schedule E/F: Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82274 | | DIXON MICHELLE | 3901 REVERE DR | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 82275 | | DIXON MILLICENT | 125 PROSPECT STREET | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82276 | | DIXON MIRCALE S | 1008 S FORT FISHER BLVD | | | | KURE BEACH | NC | 28449 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82277 | | DIXON MONICA | 1500 HEATHERGLADE LANE | | | | LAWRENCEVILLE | GA | 30045 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82278 | | DIXON NANCY | PO BOX 183 | | | | FRUITLAND PARK | FL | 34731 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 82279 | | DIXON NATASHA | 162 PENDAK CIRCLE | | | | FITZGERALD | GA | 31750 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 82280 | | DIXON NICKCOL | 1221 FARLEY COURT APT G | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 82281 | | DIXON NICOLE | 461 H ST NW APT 308 | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82282 | | DIXON NIKKI | 6527 OLD SHELL RD APT 46 | | | | MOBILE | AL | 36695 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82283 | | DIXON NIKKIA | 6152 SHALIMAR PLACE | | | | ST LOUIS | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82284 | | DIXON OPHELIA | 6110 WOLFF DR | | | | ST LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82285 | | DIXON PATRICIA | 1570 OLDKELLYTON ST | | | | ALEXANDER | AL | 35010 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 82286 | | DIXON PATRICIA | 1570 OLDKELLYTON ST | | | | ALEXANDER | AL | 35010 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 82287 | | DIXON PAULA M | 1928 N PAYSON ST | | | | BALTO | MD | 21217 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 82288 | | DIXON PAULETTE | 4204 MAPLE LEAF DR | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 82289 | | DIXON PAULITA | 2914 HOPE VALLEY ST APT 2101 | | | | FT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82290 | | DIXON PETA G | 748 EAST 102ND STREET | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 82291 | | DIXON PRECIOUS | 302 BRENTWOOD ST APT F | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 82292 | | DIXON RACHEL | 4147 NAPAL ST | | | | DENVER | CO | 80249 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 82293 | | DIXON RAESHELL | 109 S CLINTON | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $11.94 | |
| 82294 | | DIXON RAQUEL | P O BOX 5261 | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 82295 | | DIXON REBECCA | 100 SW TAYLOR | | | | TOPEKA | KS | 66603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82296 | | DIXON RENEE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 31027 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 82297 | | DIXON RINARDO | 219 N BAMBOO ST | | | | JESUP | GA | 31546 | USA | TRADE PAYABLE | | | | | $49.94 | |
| 82298 | | DIXON ROBERT | 521 STAGE ST | | | | LENOIR | NC | 28645 | USA | TRADE PAYABLE | | | | | $155.12 | |
| 82299 | | DIXON ROBERT W | 402 MIDDLE AVE | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 82300 | | DIXON ROBIN | 3641 MILLERS GLEN LANE APT 10 | | | | HENRICO | VA | 23231 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 82301 | | DIXON RON | PO BOX 876 | | | | WRENS | GA | 30833 | USA | TRADE PAYABLE | | | | | $2,102.06 | |
| 82302 | | DIXON ROSE | XXXX | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 82303 | | DIXON ROSELL JR | 309 BELLEVIEW BLVD | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82304 | | DIXON RUBY J | 3501 AEGEAN WAY | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 82305 | | DIXON SABREENA | 811 BETTY ST | | | | SANDERSVILLE | GA | 31082 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82306 | | DIXON SCOTT | 1621 SUNNYBROOK FARM RD  NONE | | | | ATLANTA | GA | 30350 | USA | TRADE PAYABLE | | | | | $259.99 | |
| 82307 | | DIXON SHANA | 4416 MUNFORD RDAPT C1 | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82308 | | DIXON SHANESA | 1312 GLENN CRT | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 82309 | | DIXON SHANIQUA | 663 LINWOOD AVE | | | | JACKSONVILLE | FL | 32206 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 82310 | | DIXON SHANTREL | 10535 LEM TURNER RD APT 2 | | | | JAX | FL | 32218 | USA | TRADE PAYABLE | | | | | $3.14 | |
| 82311 | | DIXON SHARIKA | 800 BRIDGES 1 | | | | WYNNE | AR | 72396 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82312 | | DIXON SHARON | 1132 SAHARA DR | | | | IDAHO FALLS | ID | 83404 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 82313 | | DIXON SHARON D | 513 LESSARD ST | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 82314 | | DIXON SHARRY | 8718 N 15TH ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 82315 | | DIXON SHARTELL | NEWBERRY | | | | NEWBERRY | FL | 32669 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 82316 | | DIXON SHATARA | 308 HARKINS ST | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $22.99 | |
| 82317 | | DIXON SHAWNIQUA | P O BOX 391378 | | | | DELTONA | FL | 32739 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 82318 | | DIXON SHEILA | 19 MICHAEL RD | | | | BRIGHTON | MA | 02135 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 82319 | | DIXON SHELINDA | 1742 GRACE AVE NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 82320 | | DIXON SHERRI | PO BOX 1446 | | | | BETHANY | OK | 73008 | USA | TRADE PAYABLE | | | | | $51.35 | |
| 82321 | | DIXON SOMEEKA | 1400 MAGNOLIA DRIVE | | | | DELMAR | DE | 19940 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 82322 | | DIXON TAJIKA | 12210 LOX ROAD | | | | POMPANO BEACH | FL | 33076 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82323 | | DIXON TAKILA D | 4426 13TH AVE S | | | | ST PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 82324 | | DIXON TAMARA | 2101 LOUIS DR APT A | | | | JEFFERSON CITY | MO | 65101 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 82325 | | DIXON TAMBRIA | 556 E HUDSON | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 82326 | | DIXON TAMMY | 4225 WILLIAMS LN APT 8 | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82327 | | DIXON TAQOURIUS L | 401 MONROE ST APT | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 82328 | | DIXON THAYSHA | 612 BENDER RD APT2 | | | | ABERDEEN | MS | 39730 | USA | TRADE PAYABLE | | | | | $13.87 | |
| 82329 | | DIXON THELMA | 16 WASHINGTON PARK RD | | | | AUBURN | ME | 04210 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 82330 | | DIXON TICONDEROGA CO | PO BOX 60684 | | | | CHARLOTTE | NC | 28260 | USA | TRADE PAYABLE | | | | | $4,475.60 | |
| 82331 | | DIXON TIFFANY | 3700 SIGENT DR | | | | WINSTONSALEM | NC | 27101 | USA | TRADE PAYABLE | | | | | $20.38 | |
| 82332 | | DIXON TINA | 131 CRESTWOOD DR | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 82333 | | DIXON TISHONA | 1918 APT B E OBEAR AVE | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82334 | | DIXON TONI | 3463 BURGAW HWY | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82335 | | DIXON TONYA | 1346 CRAIGROBERTSON RD SE | | | | ROANOKE | VA | 24014 | USA | TRADE PAYABLE | | | | | $9.79 | |
| 82336 | | DIXON TONYA | 1346 CRAIGROBERTSON RD SE | | | | ROANOKE | VA | 24014 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 82337 | | DIXON TONYA | 1346 CRAIGROBERTSON RD SE | | | | ROANOKE | VA | 24014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82338 | | DIXON TRINITY | 345 RAINBOW TROUT RUN | | | | BIG SKY | MT | 59716 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 82339 | | DIXON TYSHAWNA L | 1193 GRANVILLE RD | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $12.93 | |
| 82340 | | DIXON VANESSA | 190 MOTOR RD | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $8.98 | |
| 82341 | | DIXON VERONICA | 439 N PENNSYLVANIA | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $13.67 | |
| 82342 | | DIXON VINCENT | MIAMI GARDENS | | | | OPA-LOCKA | FL | 33056 | USA | TRADE PAYABLE | | | | | $22.15 | |
| 82343 | | DIXON VONTRAYA | 223 NORTH MONASTERY AVE | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $17.77 | |
| 82344 | | DIXON WALTER L | 140 W 99TH ST | | | | LOSM ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 82345 | | DIXON WINDEE | 29050 VACATION DR | | | | SUN CITY | CA | 92587 | USA | TRADE PAYABLE | | | | | $3.22 | |
| 82346 | | DIXON YVETTE | PO BOX 693 | | | | SARDIS | GA | 30456 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 82347 | | DIXON ZANDRA | 240 CEDAR ST | | | | BRIDGEPORT | CT | 06608 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 82348 | | DIXON ZEKEYDA | 5027 CASSANDRA DR APT J | | | | INDPLS | IN | 46241 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 82349 | | DIXSON BRANDY | 31380 CO RT 194 | | | | THERESA | NY | 13691 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 82350 | | DIXSON JACQUELINE | 8569 N GRANDVILLIE RD 115 | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82351 | | DIXSON JAMES | 2320 YORK PL | | | | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82352 | | DIXSON KATERA | PLACE ADDRESS HERE | | | | INDIANAPOLIS | IN | 46221 | USA | TRADE PAYABLE | | | | | $85.87 | |
| 82353 | | DIXSON STAYCEE | 1763 WINDWARD CT | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $35.72 | |
| 82354 | | DIXSON YAMA | 513 N 31ST APT A | | | | FT PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $44.69 | |
| 82355 | | DIXXIES DIXON | 952 E 225TH ST | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 82356 | | DIZADARE RUTRECE | WEDDOW | | | | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | | | | | $109.21 | |
| 82357 | | DIZADARE RUTRECE | WEDDOW | | | | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | | | | | $122.49 | |
| 82358 | | DIZON BEVERLY | 3065 S OURAY ST | | | | AURORA | CO | 80013 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 82359 | | DIZON CINA | 3513 E VIKING RD UNIT 106 | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 82360 | | DIZON ERIN | 15576 95TH AVE | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 82361 | | DJ COX | 1417 CHESTNUT ST | | | | WHITEFORD | MD | 21160 | USA | TRADE PAYABLE | | | | | $9.16 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82362 | | DJ FRANKLIN | 3011 OMO RANCH ROAD | | | | MOUNT AUKUM | CA | 95656 | USA | TRADE PAYABLE | | | | | $123.61 | |
| 82363 | | DJEAN J ISOM | 5266 NEELY RD | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 82364 | | DJEDDA AUGUSTIN | 89-77 218TH PLACE | | | | QUEENS VILLAGE | NY | 11428 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 82365 | | DJEMILAH BIRNIE | 6326 NE BALZOW RD | | | | SUQUAMISH | WA | 98392 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 82366 | | DJENANE PIERRE | 3321 PORT ROYALE DR S APT | | | | FORT LAUDERDA | FL | 33308 | USA | TRADE PAYABLE | | | | | $30.21 | |
| 82367 | | DJERNES BRITTNEY | 1721 14TH AVE | | | | CENTRAL CITY | NE | 68826 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 82368 | | DJUANA BIERRIA | 1657 42ND ST D | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $75.01 | |
| 82369 | | DJUANA YANCIE | 4064 COOK AVEA | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $94.74 | |
| 82370 | | DJVANA VAUGHN | 18226 BUFFALO RD | | | | ERIE | PA | 16510 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 82371 | | DJVANA VAUGHN | 18226 BUFFALO RD | | | | ERIE | PA | 16510 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 82372 | | DKLELLIS DKLELLIS | 1504 WALTER AVE | | | | SHARON HILL | PA | 19079 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 82373 | | DL GARDEN EQUIPMENT INC | 13600 IMPERIAL HWY 1 | | | | SANTA FE SPRINGS | CA | 90670 | USA | TRADE PAYABLE | | | | | $513.91 | |
| 82374 | | DLAS JOHN | 509 REED ST | | | | CARY | NC | 27511 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 82375 | | DLASK ANNETTE M | 919 E STEWART ST | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82376 | | DLD RETAILS SERVICE LLC | 69 N 28TH ST BAY 400 | | | | SUPERIOR | WI | 54880 | USA | TRADE PAYABLE | | | | | $96.68 | |
| 82377 | | DLDER HELLEN | 1348 CRAWFORD DRIVE | | | | LAKE MARY | FL | 32746 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 82378 | | DLEVONNA SUTHERLAND | 922 E ONLEY ROAD | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $14.44 | |
| 82379 | | DLICIA GREEN | 1919 DYSON ST | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $351.16 | |
| 82380 | | DLLC AZ | 800 W WASHINGTON 5TH FLOOR | | | | PHOENIX | AZ | 85007 | USA | TRADE PAYABLE | | | | | $66.00 | |
| 82381 | | DLORES HILL | 2109 EDGEMOUNT AVE | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 82382 | | DLUE TYNESHA | 211 6TH ST APT 6 | | | | COL | GA | 31906 | USA | TRADE PAYABLE | | | | | $41.68 | |
| 82383 | | DLZ | 155 W CONGRESS STE 605 | | | | DETROIT | MI | 48226 | USA | TRADE PAYABLE | | | | | $60,575.00 | |
| 82384 | | DM JUNGFLEISCH | 417 PRIMROSE LN | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $13.83 | |
| 82385 | | DM MERCHANDISING INC | 835 N CHURCH CT | | | | ELMHURST | IL | 60126 | USA | TRADE PAYABLE | | | | | $18,438.78 | |
| 82386 | | DMARCIAN INC | | | | | | | | | USA | TRADE PAYABLE | | | | | $38,763.01 | |
| 82387 | | DMOCHOWSKI CINDY | 2740 HEMLOCK FARMS | | | | HAWLEY | PA | 18428 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 82388 | | DMON MITCHELL | 5358 MENDED CT | | | | COLUMBUS | OH | 43212 | USA | TRADE PAYABLE | | | | | $9.14 | |
| 82389 | | DMOUCHELLE GORE | 2150 MLK BLVD | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 82390 | | DNEISHA THORNTON | 4850MARYANN AVE | | | | PHILADELPHIA | PA | 19139 | USA | TRADE PAYABLE | | | | | $36.41 | |
| 82391 | | DNSTRUCKING DNSTRUCKING | 1411 MITCHELL CT | | | | EVANSVILLE | IN | 47715 | USA | TRADE PAYABLE | | | | | $8.28 | |
| 82392 | | DO HA | 12506 RUN | | | | RIVERVIEW | FL | 33579 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 82393 | | DO HARRIS | 5425 NW 4 TH | | | | MIAMI | FL | 33140 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 82394 | | DO IT CORPORATION | PO BOX 592 | | | | SOUTH HAVEN | MI | 49090 | USA | TRADE PAYABLE | | | | | $7,204.28 | |
| 82395 | | DO JOHNDON | 1235 HOPE | | | | MARICOPA | AZ | 85139 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 82396 | | DO RIGHT PAINTING INC | 3421 S MCDONALD STREET | | | | SPOKANE VALLEY | WA | 99206 | USA | TRADE PAYABLE | | | | | $11,386.33 | |
| 82397 | | DO THU | 2150 MONTEREY HWY | | | | SAN JOSE | CA | 95112 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 82398 | | DOAERTY ANNIE | 112 DOVE AVE | | | | WOODDVILLE | MS | 39669 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 82399 | | DOAK ASHLEY | 701 CROSSROADS VLG | | | | NITRO | WV | 25143 | USA | TRADE PAYABLE | | | | | $108.25 | |
| 82400 | | DOAK CANDI | 2145 CENTURY BLVD APT 4 | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82401 | | DOAK DANIEL | 24818 MELROSE DR | | | | TEMECULA | CA | 92589 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 82402 | | DOAK HEATHER | 9795 OUTING AVE | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 82403 | | DOAK PATRICIA | LOUISSE AVENUE | | | | WEST UNION | WV | 26456 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 82404 | | DOALED KADDY | 1516 NORTH BEACH ST | | | | ORMOND BEACH | FL | 32174 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 82405 | | DOAN EVA | 2809 MAPLE AVE | | | | TERRE HAUTE | IN | 47804 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 82406 | | DOAN JAMIE | 511 FARM HOUSE LN | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 82407 | | DOAN TINH | 1850 BOSWELL AVE | | | | LINCOLN | NE | 68503 | USA | TRADE PAYABLE | | | | | $69.44 | |
| 82408 | | DOAN TOMMY | 11032 TILTON CIRCLE | | | | FOUNTAIN VALL | CA | 92708 | USA | TRADE PAYABLE | | | | | $64.80 | |
| 82409 | | DOAN TOMMY | 11032 TILTON CIRCLE | | | | FOUNTAIN VALL | CA | 92708 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 82410 | | DOAN TONY | 1610 CUNNINGHAM AVE | | | | SAN JOSE | CA | 95122 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 82411 | | DOAN TRAN | 7360 OREGON TRL | | | | BOARDMAN | OH | 44512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82412 | | DOANA PANIAGUA | PO BOX 517 | | | | FRENCH CAMP | CA | 95231 | USA | TRADE PAYABLE | | | | | $379.99 | |
| 82413 | | DOANE CARL | 45-622 PUOHALA ST | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82414 | | DOANLD NUNLEY | 3395 YANKEE DOODLE | | | | ST PAUL | MN | 55121 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 82415 | | DOANTRANG NGUYEN | 51 GREENE ST | | | | NEW YORK | NY | 10013 | USA | TRADE PAYABLE | | | | | $326.63 | |
| 82416 | | DOAR EMMALEE | 112 FOUNDERS BLVD | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82417 | | DOAJNGKAMOL SFAKULNAMARKA | 2129 HEMLOCK LN | | | | FLOWER MOUND | TX | 75022 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 82418 | | DOBANNEY GLOVER | 7026 S BISHOP ST | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $96.79 | |
| 82419 | | DOBARD ASHLEY | 613 OAKWOOD DRIVE | | | | TERRYTOWN | LA | 70053 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 82420 | | DOBARD NUTRINIKA N | 17299 HWY 15 | | | | POINT A LA HACH | LA | 70082 | USA | TRADE PAYABLE | | | | | $11.21 | |
| 82421 | | DOBARGANES LIANA | 127 00 PROPERSTIY PALMS R | | | | WEST PALM BCH | FL | 33410 | USA | TRADE PAYABLE | | | | | $99.70 | |
| 82422 | | DOBBIN KRISTEN | 2088 LACY DR | | | | CHEYENNE | WY | 82009 | USA | TRADE PAYABLE | | | | | $31.31 | |
| 82423 | | DOBBINS AMERISHA S | 555 N MARTIN LUTHER KING | | | | WS | NC | 27101 | USA | TRADE PAYABLE | | | | | $73.89 | |
| 82424 | | DOBBINS ASHLEY | 429 E TINSLEY ST | | | | GRIFFIN | GA | 30223 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 82425 | | DOBBINS BARBARA | 4693 OLD CUESSETTA RD | | | | COLS | GA | 31903 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 82426 | | DOBBINS CHARMAGNE | 14101 VALLEYFIELD DR | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 82427 | | DOBBINS HEATHER | 1274 WILMONT RD | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 82428 | | DOBBINS JAVON | 196 STONE ST | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $221.87 | |
| 82429 | | DOBBINS JOAN | 6510-14 TH AVE | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 82430 | | DOBBINS KASSIE | 408 17TH | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 82431 | | DOBBINS KATHI | 33 MAULDIN FARMS LN | | | | MAULDIN | SC | 29662 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 82432 | | DOBBINS LEYAN G | 330 BIRD STREET APT 12 | | | | YUBA CITY | CA | 95991 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 82433 | | DOBBINS MARGUERITE | 123 COX CIRCLE | | | | FAIR PLAY | SC | 29643 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82434 | | DOBBINS SARAH | 19 WOODDMONT ST | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 82435 | | DOBBINS TANEKA S | 1126 4TH CREEK LANDING | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 82436 | | DOBBINS TIFFANY | 112 SPAUGH LANE | | | | MOCKSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 82437 | | DOBBINS TONYA L | 930 LANE DRIVE | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82438 | | DOBBS AMY | 875 E SUNSET DR | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $28.32 | |
| 82439 | | DOBBS DORIS | 2123 MELSON AVE | | | | JACKSONVILLE | FL | 32254 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 82440 | | DOBBS FRANKIE | 427 AUTUMN WOOD DR SW | | | | DECATUR | AL | 35601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82441 | | DOBBS GWEDOLYN | 900 TRASK ST | | | | AURORA | IL | 60505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82442 | | DOBBS MICHAEL | 3201 FIRST AVE B113 | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $28.07 | |
| 82443 | | DOBBS N | P O BOX 124 | | | | LITTLE FORK | MN | 56653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82444 | | DOBBS NICOLE A | 45 ELLSWORTH DR | | | | PALM COAST FL | FL | 32164 | USA | TRADE PAYABLE | | | | | $9.15 | |
| 82445 | | DOBBS RICHARD | 112 ORANGE AVE | | | | PALM BCH GDNS | FL | 33410 | USA | TRADE PAYABLE | | | | | $385.17 | |
| 82446 | | DOBBS SHANIKA | 126 PURDUE LN | | | | AIKEN | SC | 29801 | USA | TRADE PAYABLE | | | | | $44.00 | |
| 82447 | | DOBBS TUNISHA | 18 CUTLESS CT | | | | BALTO | MD | 21221 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 82448 | | DOBEK DAMARIS | 670 CALLE CORDOVA | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 82449 | | DOBIESKI DORA | 219 COMMON AVE | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $0.08 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82450 | | DOBLAH ORETHA | 2526 CHESHAIRE DR | | | | BALTIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $14.35 | |
| 82451 | | DOBOSU SHAKILA | 1338 RIVIERA CT | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 82452 | | DOBROSKY EDWARD | 42 SKYLARK CT | | | | MARLBORO | NJ | 07746 | USA | TRADE PAYABLE | | | | | $265.00 | |
| 82453 | | DOBROWSKI ALVIN | 2825 E 8TH ST  C | | | | LONG BEACH | CA | 90804 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 82454 | | DOBSON ALBERT | 128 PINE VIEW AVE | | | | SEVERNA PARK | MD | 21146 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 82455 | | DOBSON BRITTANY N | 141 NEESE DR | | | | NASHVILLE | TN | 37211 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 82456 | | DOBSON CALVIN | 159 ALLYSVA DRIVE | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82457 | | DOBSON ERICKA | 8755 FAIRWIND DR | | | | CHAS | SC | 29406 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 82458 | | DOBSON JAMES II | 406 N POWDER RIVER AVE | | | | MOORCROFT | WY | 82721 | USA | TRADE PAYABLE | | | | | $72.07 | |
| 82459 | | DOBSON JULIA | 353 TACOMA DR | | | | SAINT LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 82460 | | DOBSON MICHAEL | 1421 DOERR AVE | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 82461 | | DOBSON PAM | 115 E COLLEGE | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82462 | | DOBSON PAUL | 935 DELMAR COURT | | | | MINOT | ND | 58703 | USA | TRADE PAYABLE | | | | | $66.01 | |
| 82463 | | DOBSON RONNYA L | 1401 NW 103RD ST APT 143 | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 82464 | | DOBSON SALLY | 329 N 13TH ST | | | | KEOKUK | IA | 52632 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 82465 | | DOBSON SHANTEE | 14 E LAMINGTON RD | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $6.22 | |
| 82466 | | DOBSON TANDRIENE T | 2850 MILLBROOK DR APT C | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $16.64 | |
| 82467 | | DOBSON TERRI | 4209A EAST OKARA RD | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 82468 | | DOBY CHAANDRA | 401 CATHERINE CT | | | | COCOA | FL | 32922 | USA | TRADE PAYABLE | | | | | $45.62 | |
| 82469 | | DOBY KENNETH L | 2149 MIZE RD | | | | TOCCOA | GA | 30577 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82470 | | DOBY TAWANDA | 300 ACADEMY ST APT 26 | | | | CLEVELAND | NC | 27013 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 82471 | | DOBYNES DANIELLE | 2688 SAN RAPHEL | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82472 | | DOBYNES DANYETTA | 5067 CLAXTON | | | | ST LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $77.00 | |
| 82473 | | DOCHERTY ERIN | 275 W 5TH ST  1 | | | | SOUTH BOSTON | MA | 02127 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 82474 | | DOCHINEZ TRACY | 167 EDWARDS ST | | | | BROWNSVILLE | PA | 15417 | USA | TRADE PAYABLE | | | | | $15.99 | |
| 82475 | | DOCK & DOOR HANDLING SYSTEMS I | | | | | | | | | | TRADE PAYABLE | | | | | $28,896.65 | |
| 82476 | | DOCK JAZZANIQUE | 3307 SYLVESTER DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82477 | | DOCK PROS INC | 2870 RAGLE WAY | | | | CORONA | CA | 92879 | USA | TRADE PAYABLE | | | | | $3,988.57 | |
| 82478 | | DOCKERY DAAYAH | 6711 BLACK CREEK RD | | | | NICHOLS | SC | 29581 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82479 | | DOCKERY DARLENE | 681 FLINT RIVER RD 30D | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 82480 | | DOCKERY DENISE | 1122 W MAPLE ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 82481 | | DOCKERY DIANA | 2688 ANBETH CT | | | | LAKESIDE PARK | KY | 41017 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 82482 | | DOCKERY JAMESETTA W | 612 CLYDE STREET | | | | KNOXVILLE | TN | 37921 | USA | TRADE PAYABLE | | | | | $16.82 | |
| 82483 | | DOCKERY KIM | 401 FLETCHER | | | | SIKESTON | MO | 63801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82484 | | DOCKERY MARGARET | 1726 TAMARACK | | | | OWENSBORO | KY | 42301 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 82485 | | DOCKERY RONI | 1855 RIVER VISTA CR LOT 31 | | | | SEVIERVILLE | TN | 37876 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 82486 | | DOCKERY SHANNON | 1270 HAZEL AVE | | | | WEST DEPTFORD | NJ | 08086 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 82487 | | DOCKERY SHANON | 4520 ELWELL CT | | | | ELK GROVE | CA | 95758 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 82488 | | DOCKERY TAMMY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24245 | USA | TRADE PAYABLE | | | | | $11.15 | |
| 82489 | | DOCKERY WILLIAM | 218 YELKCA ST | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 82490 | | DOCKINS MISSY | 294 TAMASSEE KNOB RD | | | | TAMASSEE | SC | 29686 | USA | TRADE PAYABLE | | | | | $8.71 | |
| 82491 | | DOCKREY MIKE | 120 W HICKORY | | | | HOLDENVILLE | OK | 74848 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82492 | | DOCKUS MARVIS | 559 NEALE AVE SW | | | | MASSILLON | OH | 44647 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 82493 | | DOCQUE LAINEY | 5769 KUGLER MILL RD | | | | CINCINNATI | OH | 45236 | USA | TRADE PAYABLE | | | | | $1,759.72 | |
| 82494 | | DOCTEUR JACKE | 561 NW 112 ST | | | | MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 82495 | | DOCTOR RAMAUN | 300 CEASWAY | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $72.77 | |
| 82496 | | DOCTOR SHARMON | 550 45TH ST S | | | | ST PETE | FL | 33711 | USA | TRADE PAYABLE | | | | | $85.16 | |
| 82497 | | DOCTOR SHIRLEY M | 1386 ASHLEY RIVER RD APT 4B | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82498 | | DOCU SHRED INC | 42424 240TH ST SW | | | | E GRAND FORKS | MN | 56721 | USA | TRADE PAYABLE | | | | | $143.66 | |
| 82499 | | DOCU SHRED INC | 42424 240TH ST SW | | | | E GRAND FORKS | MN | 56721 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 82500 | | DOCUMENT TECHNOLOGIES | PO BOX 933435 | | | | ATLANTA | GA | 31193 | USA | TRADE PAYABLE | | | | | $2,930.15 | |
| 82501 | | DOCUSIGN INC | 1301 2ND AVENUE SUITE 2000 | | | | SEATTLE | WA | 98101 | USA | TRADE PAYABLE | | | | | $10,304.00 | |
| 82502 | | DODD CAMERA | 2077 E 30TH ST | | | | CLEVELAND | OH | 44115 | USA | TRADE PAYABLE | | | | | $2,970.25 | |
| 82503 | | DODD CATHRINN | 403 HARTWELL DR | | | | SENECA | SC | 29672 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 82504 | | DODD CHARITY A | 6770 TOWNSHIP RD 31 | | | | SOMERSET | OH | 43783 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 82505 | | DODD CHRISTY | 113 AVENUE C | | | | LINDALE | GA | 30147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82506 | | DODD COLLETTE | 6781 CREEKS EDGE | | | | FLOWERY BRANCH | GA | 30542 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 82507 | | DODD DELORACE | 136 MORGAN DRIVE | | | | CLARKESVILLE | GA | 30523 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 82508 | | DODD ELIZABETH | 1001 E BROAD ST | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82509 | | DODD JAYCEE | 602 IGLEHART AVE | | | | ST PAUL | MN | 55103 | USA | TRADE PAYABLE | | | | | $110.00 | |
| 82510 | | DODD JESSICA | 1428 GAGE RD | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $9.21 | |
| 82511 | | DODD JOY | PO BOX 645 | | | | RAGLAND | AL | 35131 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 82512 | | DODD KEILA | 1117 BRISTLE | | | | SAINT LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 82513 | | DODD MARCIA | 5201 S 37TH ST | | | | ST LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 82514 | | DODD PATRICIA | 194 ST | | | | CENTER | LA | 71108 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 82515 | | DODD SHARON | 3452 MONTANA | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82516 | | DODD STACY | 2959 CREEK LANE NE | | | | ENTER CITY | AL | 35715 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 82517 | | DODD TAWANDA N | 105 WOODSIDE DR | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 82518 | | DODD TIFFINY | 431 S COLLEGE ST | | | | DALLAS | NC | 28034 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 82519 | | DODD TINA | B LISAS WAY | | | | COVENTRY | RI | 02816 | USA | TRADE PAYABLE | | | | | $124.59 | |
| 82520 | | DODD VANELL | 111 SOUTH NEW STREET APT 6 | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $44.98 | |
| 82521 | | DODDIE JONES | 1411 THIRD RD | | | | PUEBLO WEST | CO | 81007 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82522 | | DODDS RAQUEL | 3619 ST MARYS LN | | | | NORMANDY | MO | 63121 | USA | TRADE PAYABLE | | | | | $9.38 | |
| 82523 | | DODDS TAMMY | 400 FERNHILL AVE | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $12.63 | |
| 82524 | | DODEN DIANE | 612 WILLIAMS AVENUE | | | | LEHIGH ACRES | FL | 33972 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 82525 | | DODGE ANGELA D | 740MAPLEAVE | | | | WASHINGTON | PA | 15301 | USA | TRADE PAYABLE | | | | | $8.15 | |
| 82526 | | DODGE CITY DAILY GLOBE | 705 2ND ST PO BOX 820 | | | | DODGE CITY | KS | 67801 | USA | TRADE PAYABLE | | | | | $2,285.49 | |
| 82527 | | DODGE COUNTY NEWS | 226 MAIN STREET PO BOX 69 | | | | EASTMAN | GA | 31023 | USA | TRADE PAYABLE | | | | | $2,665.56 | |
| 82528 | | DODGE DAVID | 5305 S COUNTY ROAD E | | | | SOUTH RANGE | WI | 33714 | USA | TRADE PAYABLE | | | | | $73.48 | |
| 82529 | | DODGE JAMES | 756 CINDY DR | | | | WEST PALM BCH | FL | 33414 | USA | TRADE PAYABLE | | | | | $1,924.95 | |
| 82530 | | DODGE JANELLE | 1321 DETROIT AVE | | | | YOUNGSTOWN | OH | 44506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82531 | | DODGE JESSICA | 7272 GOUGH ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 82532 | | DODGE JULIE | 7261 SOUTH WOODGREEN RD | | | | WEST JORDAN | UT | 84088 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 82533 | | DODGE KAYLA | 1106 MAIN ST | | | | WEST WARWICK | RI | 02893 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 82534 | | DODGE LAURIE | 29 MERRYMEETING ROAD | | | | BRUNSWICK | ME | 04011 | USA | TRADE PAYABLE | | | | | $9.77 | |
| 82535 | | DODGE SARAH | 111 MARIANNA ST | | | | LYNN | MA | 01902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82536 | | DODGE SHANI D | 1031 NESTA PARK | | | | HAYDEN | CO | 81639 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 82537 | | DODGE SHIRLEY | PO BOX 1828 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $1.78 | |

Debtor Name: KMART CORPORATION

Schedule E/F: Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82538 | | DODGE SIGN COMPANY | 2100 E 112TH AVE | | | | NORTHGLENN | CO | 80233 | USA | TRADE PAYABLE | | | | | $634.79 | |
| 82539 | | DODGEN GERRI | 445 BROOKSTONE DRIVE | | | | LAGRANGE | GA | 30241 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 82540 | | DODGEN NADEEN | 2949 HD ATHA RD | | | | COVINGTON | GA | 30655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82541 | | DODGSON PATTY | 203 STOOPS RD | | | | WEST SUNBURY | PA | 16061 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 82542 | | DODIE JAYNE | 4325 LDG CITY RD | | | | DUNDEE | NY | | USA | TRADE PAYABLE | | | | | $44.95 | |
| 82543 | | DODRILL MISTY | 331 DAWN DR | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82544 | | DODROSKY ALISON | 1154 NORTH AVE | | | | PORT NORRIS | NJ | 08349 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82545 | | DODSIONS DANIELLE | 1000 STEELWELL AVE | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 82546 | | DODSON ANGELA | 104 SANFORD ST | | | | OAK HILL | WV | 25901 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 82547 | | DODSON ANGELA | 104 SANFORD ST | | | | OAK HILL | WV | 25901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82548 | | DODSON ANGELO | 3800 NORTH AVE | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 82549 | | DODSON ANN | PO BOX 1001 | | | | MACON | GA | 31202 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 82550 | | DODSON BAILEY J | 4445 CALLE MAPACHE | | | | CAMARILLO | CA | 93010 | USA | TRADE PAYABLE | | | | | $109.74 | |
| 82551 | | DODSON CARMEN | 119 S FULLER | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 82552 | | DODSON CHARMISE | 5257 S 13TH ST | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82553 | | DODSON CHRISTEN | 508 BELL DR | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82554 | | DODSON JESSICA | 2517 COLLEEN DR | | | | TALLAHASSEE | FL | 32303 | USA | TRADE PAYABLE | | | | | $7.40 | |
| 82555 | | DODSON KATHLEEN | 2212 PATRIOTIC LN | | | | N LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $6.21 | |
| 82556 | | DODSON KATIE | 1279 ELLEN DR | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82557 | | DODSON KEMBERLY | 2959 FORREST HILLS DR SW | | | | ATLANTA | GA | 30315 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82558 | | DODSON MARIA | 130 HANCOCK PLACE NORTHEAST | | | | LEESBURG | VA | 20176 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 82559 | | DODSON MICAELE | 4909 SUMMERSUN DRIVE | | | | MORROW | GA | 30260 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 82560 | | DODSON MICKAYLA | 103 AUTUMN RIDGE TRAIL | | | | ROSWELL | GA | 30076 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82561 | | DODSON NICHOLAS | 209 COLORADO ST APT 303 | | | | MUSCATINE | IA | 52761 | USA | TRADE PAYABLE | | | | | $190.79 | |
| 82562 | | DODSON QUIANA | 75 S SCHENLEY | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 82563 | | DODSON RAHEENA | 320 CARL VINSON PARKWAY | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 82564 | | DODSON REGINA | 3459 MONTANA ST | | | | SAINT LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82565 | | DODSON RHONDA | 435 OAK ST | | | | BREMEN | OH | 43107 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 82566 | | DODSON ROB | 5881 CENTENNIAL RD | | | | BLACKSBURG | VA | 24060 | USA | TRADE PAYABLE | | | | | $12.63 | |
| 82567 | | DODSON ROSE | PO BOX 203 | | | | GREAT CACAPON | WV | 25422 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 82568 | | DODSON RUSSELL | 571C JAMES MADISON HWY | | | | CULPEPER | VA | 22701 | USA | TRADE PAYABLE | | | | | $15.18 | |
| 82569 | | DODSON SHARIFAH | 837 N BRUCE ST APT 4 | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $5.86 | |
| 82570 | | DODSON SHARON | 7014 HANOVER PARKWAY | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 82571 | | DODSON SHERILL C | 5800 OSUNA RD NE | | | | ALBUQUERQUE | NM | 87109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82572 | | DODSON TAMMY | 8209 GREEN LEAF LN | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 82573 | | DODSON TINA | 2311ELLISST | | | | SCOTTCITY | MO | 63780 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 82574 | | DODSON VILEEN | 592 MOTLEYS MILL RD | | | | CHATHAM | VA | 24531 | USA | TRADE PAYABLE | | | | | $26.53 | |
| 82575 | | DOE CHIQUITA S | 2913 N HIGHLAND AVE | | | | TAMPA | FL | 33602 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 82576 | | DOE JANE | 4424 N CHEST | | | | COLORADO SPRINGS | CO | 80907 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 82577 | | DOE JANE | 4424 N CHEST | | | | COLORADO SPRINGS | CO | 80907 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 82578 | | DOE JANE | 4424 N CHEST | | | | COLORADO SPRINGS | CO | 80907 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 82579 | | DOE JOHN | 567 SPARKS BLVD | | | | SPARKS | NV | 89434 | USA | TRADE PAYABLE | | | | | $12.59 | |
| 82580 | | DOE JOHN | 567 SPARKS BLVD | | | | SPARKS | NV | 89434 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 82581 | | DOE RHONDA | 25800 SE EAGLE CREEK RD UNIT 3 | | | | EAGLE CREEK | OR | 97022 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 82582 | | DOE SHARMAINE | 12 NOYR WIGGINS DRIVE | | | | BURTON | SC | 29906 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 82583 | | DOE SHIRLEY | 2850 NW 12TH ST | | | | FORT LAUDERDALE | FL | 33309 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 82584 | | DOEL MILDRED | 13985 EAST STATES WAY | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $19.51 | |
| 82585 | | DOELLGAST ALICIA | P O BOX 149 | | | | KAPAA | HI | 96746 | USA | TRADE PAYABLE | | | | | $19.37 | |
| 82586 | | DOER DORIE | 41 NILES ST APT 2 1A | | | | HARTFORD | CT | 06105 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 82587 | | DOERFERT MEGAN R | 122 W WISTERIA | | | | TAHLEQUAH | OK | 74464 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 82588 | | DOERING IRMA | 1108 PARK AVENUE | | | | SOUTH MILWAUKEE | WI | 53172 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 82589 | | DOERING NICOLE | 5205 DALTON RD  NONE | | | | SPRINGFIELD | VA | 22151 | USA | TRADE PAYABLE | | | | | $8.78 | |
| 82590 | | DOERNER SAUNDERS DANIEL & ANDE | | | | | | | | | | TRADE PAYABLE | | | | | $11,646.50 | |
| 82591 | | DOERNER SAUNDERS DANIEL & ANDE | | | | | | | | | | TRADE PAYABLE | | | | | $69,929.81 | |
| 82592 | | DOFFERMIRE ADAM E | 419 QWEST 14TH ST | | | | FRONT ROYAL | VA | 22630 | USA | TRADE PAYABLE | | | | | $3.29 | |
| 82593 | | DOGAN HORACE | 218 MOUNT ZION AVE | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 82594 | | DOGAN SHERRIKA D | 33600 BOUDREAUX ST | | | | WHITE CASTLE | LA | 70788 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 82595 | | DOGAN SUNDORIA | 2724 IBERIA ST | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $6.73 | |
| 82596 | | DOGHERTY JAMES | PLEASE PUT IN ABBRESS | | | | PA | PA | 19048 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 82597 | | DOGLAS ANDREA | 7801 MANDAN ROAD | | | | GREENBELT | MD | 20771 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 82598 | | DOGSAVER KAREN | 301 ENGLEHART LANE | | | | MARBLE HILL | MO | 63764 | USA | TRADE PAYABLE | | | | | $6.45 | |
| 82599 | | DOGWOOD GROWLERS | 6215 BELLS FERRY RD | | | | ACWORTH | GA | 30102 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 82600 | | DOH BRIGGDELL | 122 GARRETT WAY APT 9 | | | | ILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 82601 | | DOH DWEDE | 1117 PENNY LANE | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82602 | | DOHERTY BONNIE | 158 IROQUIOS | | | | ISLAMORADA | FL | 33036 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82603 | | DOHERTY KRYSTAN | 2031 GAYLORO | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82604 | | DOHERTY LARRY | 320 SMITH STREET | | | | VASS | NC | 28394 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 82605 | | DOHERTY LARRY J | 3302 W ACOMA DR | | | | AUSTINTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 82606 | | DOHERTY MICHAEL | 8901 COUNTER DR | | | | HENDERSON | CO | 80640 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 82607 | | DOHERTY N | 3500 W 53RD ST APT 301 | | | | SIOUX FALLS | SD | 57106 | USA | TRADE PAYABLE | | | | | $48.31 | |
| 82608 | | DOHERTY NICK | 2165 N GREEN BAY RD | | | | GRAFTON | WI | 53024 | USA | TRADE PAYABLE | | | | | $73.91 | |
| 82609 | | DOHERTY PATTY | 3500 W 53RD ST APT 301 | | | | SIOUX FALLS | SD | 57106 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 82610 | | DOHNE HECTOR J | CALLE WESER 205 RIO PIEDRAS HE | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.87 | |
| 82611 | | DOHNERT SANDRA | CALLE LA FLORES 97 | | | | TOA BAJA | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82612 | | DOIG MICHAEL | 712 E MAGILL AVE | | | | FRESNO | CA | 93710 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 82613 | | DOIRON SHERRIE | 2220 E MCPHERSON HYW | | | | CLYDE | OH | 43410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82614 | | DOJAQUEZ VERONICA | 5515 S FORGEUS AVE APT 29205 | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 82615 | | DOK SOLUTION INC | 1185 GOODEN KING | | | | LARGO | FL | 33778 | USA | TRADE PAYABLE | | | | | $6,069.70 | |
| 82616 | | DOKES ANGELA | 823 BUENNA VISTA BLVD | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82617 | | DOKES TUNYA | 124 MANSON RD | | | | JACKSONVILLE | AR | 72076 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82618 | | DOKKEN VERONICA | 11125 CRESTHAVEN TRAIL | | | | WOODBURY | MN | 55129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82619 | | DOLAK LISA | 1606 WOODLAWN | | | | CANTON | OH | 44703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82620 | | DOLAK RICHARD | 332 SOUTH SPRING ST | | | | BELLEFONTE | PA | 16823 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 82621 | | DOLAN BRIAN | 16574 YERMO CT  NONE | | | | SAN DIEGO | CA | 92127 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 82622 | | DOLAN COMPTON | 3982 12TH AVE | | | | SACRAMENTO | CA | 95817 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 82623 | | DOLAN DEENA | PO BOX 385 | | | | RONCEVERTE | WV | 24970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82624 | | DOLAN GARY | 162 W LAS TABLAS WAY | | | | MOUNTAIN HOUS | CA | 95391 | USA | TRADE PAYABLE | | | | | $2,026.08 | |
| 82625 | | DOLAN THERESA | 72 BRANCHWOOD DR | | | | REHOBOTH | DE | 19971 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82626 | | DOLAN THOMAS | 214 YOUNG ST | | | | TONAWANDA | NY | 14150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 82627 | | DOLANHILLYARD JAMIE N | 121 NUTWOOD DR | | | | TALLMADGE | OH | 44278 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 82628 | | DOLASH RICK | 2809 270TH ST | | | | MARSHALLTOWN | IA | 50158 | USA | TRADE PAYABLE | | | | | $8.17 | |
| 82629 | | DOLATA SHANNON | 5352 WOODLAND SUMMIT | | | | WEST BEND | WI | 53095 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82630 | | DOLBY SAMANTHA | 47 SOUTH MAIN STREET | | | | HURLOCK | MD | 21643 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 82631 | | DOLCE ANDRE | 420 NE 145 ST | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $205.30 | |
| 82632 | | DOLCE BARAJAS | 426 COOPER ST E EAST | | | | MATTAWA | WA | 99349 | USA | TRADE PAYABLE | | | | | $14.02 | |
| 82633 | | DOLCE DIANA | 23987 NC HY 24-27 | | | | CAMERON | NC | 28326 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82634 | | DOLCE VICENT | 236 SE QUEENSTOWN | | | | BARTELSVILLE | OK | 74006 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 82635 | | DOLE BRYSTIE | 87-161 HELELUA ST APT 7 | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 82636 | | DOLE JAMES | 25 HIGHVIEW ACERS | | | | PARKSVILLE | NY | 12768 | USA | TRADE PAYABLE | | | | | $23.39 | |
| 82637 | | DOLE TRICIA | 802 18TH ST | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 82638 | | DOLEASA BARBIE | 1205 RIG ST | | | | KENNETT | MO | 63857 | USA | TRADE PAYABLE | | | | | $138.01 | |
| 82639 | | DOLEMAN DAPHNE | 604 KANSAS AVE | | | | LAKELAND | FL | 33884 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82640 | | DOLEMAN KAYLA | 2700 COLLEGE DR APT 2708 | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $2.97 | |
| 82641 | | DOLEMAN RENATE | 2026 1S TAVE | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82642 | | DOLEO PAMELA | 9813 SW 138TH AVE | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $139.65 | |
| 82643 | | DOLERAS CANDELA | 353 AMITYVILLE ST | | | | ISLIP TERRACE | NY | 11752 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 82644 | | DOLESHAL ASHLEY | 8846 E PORTOBELLO AVE | | | | MESA | AZ | 85212 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 82645 | | DOLGINSKIY SERGEY | 10595 GREENFORD DR | | | | SAN DIEGO | CA | 92126 | USA | TRADE PAYABLE | | | | | $94.83 | |
| 82646 | | DOLINCIA BLUEDJ | 1242 CYPRESS STREET CT | | | | CHATTANOOGA | TN | 37402 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 82647 | | DOLINSKY CHRISTINA | 2206 W ORCHARD ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 82648 | | DOLINSKY SAMANTHA | 21983 N GIBSON DR | | | | MARICOPA | AZ | 85139 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82649 | | DOLISCA RAYNALD | 6263 CAMP LEE RD | | | | WEST PALM BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82650 | | DOLL DAWN | 107 W 43RD | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82651 | | DOLL DISTRIBUTING LLC | 1901 DEWOLF STREET | | | | DES MOINES | IA | 50316 | USA | TRADE PAYABLE | | | | | $92.10 | |
| 82652 | | DOLL JOYCE | 827 W 30TH ST S | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 82653 | | DOLL KELLI | 56 DURHAM ROAD | | | | DOVER | NH | 03820 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 82654 | | DOLL TOM E | 11270 E WAGON TRAIL RD | | | | EVANSVILLE | WY | 82636 | USA | TRADE PAYABLE | | | | | $12.80 | |
| 82655 | | DOLLAFF JAMES | 23448 EAST LAWN PLAC | | | | AURORA | CO | 80016 | USA | TRADE PAYABLE | | | | | $84.00 | |
| 82656 | | DOLLAHITE SIERRA | 4371 STATE HWY VV | | | | VERONA | MO | 65769 | USA | TRADE PAYABLE | | | | | $26.66 | |
| 82657 | | DOLLAR DEBBIE | 106 MAPLE DR | | | | HOGANSVILLE | GA | 30230 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 82658 | | DOLLAR LIANA | 3759 SAND PIER ST | | | | LAS VEGAS | NV | 89147 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 82659 | | DOLLARD EBONY | 1106 MANNING RD | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 82660 | | DOLLARD SHARON | 246 6THH AVE | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $31.62 | |
| 82661 | | DOLLARD TERRELL R | 1 RAMBLETON DR | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 82662 | | DOLLARHIDE SHAYNE | 2901 MONAD RD | | | | BILLINGS | MT | 59102 | USA | TRADE PAYABLE | | | | | $12.01 | |
| 82663 | | DOLLENA DAVIS | 8809 METHENY CIRCLE | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 82664 | | DOLLIE DECKER | VERA STARUB | | | | ADRIAN | MI | 49221 | USA | TRADE PAYABLE | | | | | $6.77 | |
| 82665 | | DOLLIE DICKENS | 7945  MORRISET  AVE | | | | LAS VEGAS | NV | 89179 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 82666 | | DOLLIE GILL | 645 FAULKNER ROAD | | | | PONTOTOC | MS | 38863 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 82667 | | DOLLIE JACKSON | 11332 COLORADO AVE | | | | KANSAS CITY | MO | 64137 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 82668 | | DOLLIE KEY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | GA | 39842 | USA | TRADE PAYABLE | | | | | $3.85 | |
| 82669 | | DOLLIE PIERCE | 4900 4TH ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 82670 | | DOLLIE S PEGUES | 5206 WINDY VALLEY DR | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 82671 | | DOLLINGER NOREEN | 205 MASSASOIT ST | | | | MINOOKA | IL | 60447 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 82672 | | DOLLINS ERIC F | 1406 E MARKET ST APR A | | | | CHARLOTTSVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82673 | | DOLLISON YVETTE F | 3723 FLORENCE BLVD | | | | OMAHA | NE | 68110 | USA | TRADE PAYABLE | | | | | $38.31 | |
| 82674 | | DOLLOWEEN HAUER | 394 1ST ST | | | | MILTONA | MN | 56354 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 82675 | | DOLLY BENNETT | 25854 RUMBLEY RD | | | | WESTOVER | MD | 21871 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 82676 | | DOLLY BINGMON HILL | 605 HOXIE AVE | | | | CALUMET CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 82677 | | DOLLY CHRISTOPHER | 23 BEEFY DR | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 82678 | | DOLLY CRECCO | 26 FREEPORT DR  NONE | | | | WILMINGTON | MA | 01887 | USA | TRADE PAYABLE | | | | | $129.16 | |
| 82679 | | DOLLY GNACYK | 520 WOODBURY WAY | | | | BEL AIR | MD | 21014 | USA | TRADE PAYABLE | | | | | $11.21 | |
| 82680 | | DOLLY GRAND | 1945 OAKDALE AVE | | | | WEST ST PAUL | MN | 55118 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 82681 | | DOLLY HOWES | 9743 RAINER AVE S | | | | SEATTLE | WA | 98118 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 82682 | | DOLLY SMITH | 13685 KAUFFMAN AVE | | | | STERLING | OH | 44276 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 82683 | | DOLLY WALKER | 2405 DYSON | | | | MUSKEGON | MI | 49444 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 82684 | | DOLLY WILSON | PO BOX 4514 | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 82685 | | DOLLYANNA GARCES | P O BOX 510013 | | | | KEALIA | HI | 96751 | USA | TRADE PAYABLE | | | | | $9.96 | |
| 82686 | | DOLLYBEL AGOSTO | CALLE ESCOLASTICO LOPEZ | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82687 | | DOLLYHIGH DEBOR | 285 TURNER MOUNTAIN RD | | | | MOUNT AIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82688 | | DOLMUZ GERALDINE | 4235 E 9 LN | | | | HIALEAH | FL | 33013 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 82689 | | DOLO ANGEL | 2101 NATHANIEL DR | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 82690 | | DOLONO ELO | P O BOX 270914 | | | | SAN DIEGO | CA | 92198 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 82691 | | DOLORAS WALKER | 2801 FM RD | | | | TEXAS CITY | TX | 77591 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 82692 | | DOLORENS GONZALEZ | 3623 ALPINE DR | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 82693 | | DOLORES ALBERT | 1039 KAM IV RD | | | | HONOLULU | HI | 96813 | USA | TRADE PAYABLE | | | | | $15.51 | |
| 82694 | | DOLORES ALEX | 507 BELLVUE AVE | | | | SYRACUSE | NY | 13204 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 82695 | | DOLORES BEATTY | 2145 NEBRASKA DR | | | | XENIA | OH | 45385 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 82696 | | DOLORES BLACKMON | 453 WORTH ST | | | | OAKLAND | CA | 94603 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 82697 | | DOLORES BROWN | 119 W BROADWAY | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $84.05 | |
| 82698 | | DOLORES BURGESS | 901 E 56TH ST | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 82699 | | DOLORES CEDILLO | 302 E VESTILE | | | | SAN ANTONIO | TX | 78242 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 82700 | | DOLORES CHIHUAHUA | 312  N DURY | | | | KANSAS CITY | MO | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82701 | | DOLORES CHIHUAHUA | 312  N DURY | | | | KANSAS CITY | MO | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82702 | | DOLORES COTTRELL | RR1 BOX 450A | | | | MOUNDSVILLE | WV | 26041 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 82703 | | DOLORES DUENEZ | XXX | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 82704 | | DOLORES DUME | 61 CALLE LUCERO | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 82705 | | DOLORES ESQUIVITO | 127 JENNE ST | | | | SANTA CRUZ | CA | 95060 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 82706 | | DOLORES FLORES | 1465 E PECKHAM LN APT 25 | | | | RENO | NV | 89502 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 82707 | | DOLORES FORD | 862 ROMONA AVE | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $125.01 | |
| 82708 | | DOLORES FUDGE HINKLE | 7621 FLINT ST | | | | SHAWNEE MISN | KS | 66214 | USA | TRADE PAYABLE | | | | | $19.50 | |
| 82709 | | DOLORES GALLARDO | 1524 NORTH OAK STREET | | | | CALISTOGA | CA | 94515 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 82710 | | DOLORES GONZALEZ | 1562 E MAIN ST APT 143 | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 82711 | | DOLORES GONZALEZ | 1562 E MAIN ST APT 143 | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 82712 | | DOLORES GOODHUE | 20 MUNSON PL | | | | EAST ROCKAWAY | NY | 11518 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82713 | | DOLORES GREEN | 442 ILCHESTER AVENUE | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $15.88 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82714 | | DOLORES GUIDICE | 22 WHITE ST | | | | NORTH BABYLON | NY | 11703 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 82715 | | DOLORES H SCHULZ | 4237 DREW AVE N | | | | ROBBINSDALE | MN | 55422 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 82716 | | DOLORES HERNANDEZ | 5965 TUCSON COURT | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 82717 | | DOLORES HILL | NO NEED | | | | LITTLE ROCK | AR | 72212 | USA | TRADE PAYABLE | | | | | $26.64 | |
| 82718 | | DOLORES HOFFMAN | 128 EASY ST APT2 | | | | CATSKILL | NY | 12414 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 82719 | | DOLORES HOLMES | 367 BAKERS STREET | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 82720 | | DOLORES I CRUZ | 1036-O CHNMAYOT MACALV | | | | YIGO | GU | 96929 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 82721 | | DOLORES JIMENEZ | 5360 OLIVEWOOD AVE | | | | RIVERSIDE | CA | 92506 | USA | TRADE PAYABLE | | | | | $16.85 | |
| 82722 | | DOLORES JOHNSON | 3395 EAST 102 UNION | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 82723 | | DOLORES LEMONIER | 138 LAKE AVE | | | | YONKERS | NY | 10703 | USA | TRADE PAYABLE | | | | | $64.12 | |
| 82724 | | DOLORES LESNICK | 2814 BEVERLY LN NE | | | | ROCHESTER | MN | 55906 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 82725 | | DOLORES LOZADA | 833 FRUITLAND DR | | | | DELTONA | FL | 32725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82726 | | DOLORES MADRID | 14335 W C STREET | | | | KERMAN | CA | 93630 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 82727 | | DOLORES MARTINEZ | 3725 BULGARD | | | | CORPUS CHRISTI | TX | 78415 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 82728 | | DOLORES MATTIA | 545 NEWTON LAKE DR | | | | OAKLYN | NJ | 08107 | USA | TRADE PAYABLE | | | | | $25.47 | |
| 82729 | | DOLORES MERCADO | 2979 N DIXIE HWY | | | | OAKLAND PARK | FL | 33334 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 82730 | | DOLORES MONTANO | 4444 E BENSON HWY | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $16.14 | |
| 82731 | | DOLORES MONTELLANO | 157 WINDSURFER CT | | | | VALLEJO | CA | 94591 | USA | TRADE PAYABLE | | | | | $2,110.73 | |
| 82732 | | DOLORES MORALES | 2894 GRAND CONCOURSE 3B | | | | BRONX | NY | 10458 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 82733 | | DOLORES NELSON | 2044 3RD ST | | | | SAINT PAUL | MN | 55110 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 82734 | | DOLORES PARRA | 3100 PUERTA LANE | | | | FAIRACRES | NM | 88033 | USA | TRADE PAYABLE | | | | | $43.26 | |
| 82735 | | DOLORES PETRUCCI | 121 RODMAN RD | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82736 | | DOLORES RAMIREZ | 114 N GRANGER ST | | | | SAGINAW | MI | 48602 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 82737 | | DOLORES RAMOS | 2781 TAFT ST APT 203 | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 82738 | | DOLORES RANGEL | 20225 GRAND AVE APT F | | | | WILDOMAR | CA | 92595 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 82739 | | DOLORES REMENTEGUI | 618 CHICO ST | | | | BAKERSFIELD | CA | 93305 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 82740 | | DOLORES ROCHESTER | 200 PRUNE TREE DR | | | | HEALDSBURG | CA | 95448 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 82741 | | DOLORES ROSAS ALICEA | BARRIO PALOMAS CALLE 6 2 A | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82742 | | DOLORES ROSE | 1297 S PARKWAY E | | | | MEMPHIS | TN | 38106 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 82743 | | DOLORES RUCKETT | 703 ORCHARD ONE ROOK APT 204 | | | | ISWBRIB | MO | 21113 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 82744 | | DOLORES SANTIAGO JR | 305 BILL ELLIOTT RD | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 82745 | | DOLORES SHOROKEY | 1828 MCCOLLUM ROAD | | | | YOUNGSTOWN | OH | | USA | TRADE PAYABLE | | | | | $102.71 | |
| 82746 | | DOLORES SMITH | 14513 ARTESIAN | | | | DETROIT | MI | 48223 | USA | TRADE PAYABLE | | | | | $4.41 | |
| 82747 | | DOLORES SOSA | 148 N H ST | | | | DINUBA | CA | 93618 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 82748 | | DOLORES TERAN | 4521 VIA LA PAZ  NONE | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 82749 | | DOLORES VALLE | 1365 RESERVOIR DR | | | | SN BERNRDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $199.99 | |
| 82750 | | DOLORES VISIKO | 281 PENNELS DR | | | | ROCHESTER | NY | 14626 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 82751 | | DOLORES WESTCOTT | 1238 TRACE DR  NONE | | | | HOUSTON | TX | 77077 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 82752 | | DOLORES WILLIAMS | 5200 19TH RD N | | | | ARLINGTON | VA | 22207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82753 | | DOLORES WOLONGEVICZ | 21 ZANA PARK DR | | | | BRAINTREE | MA | 02184 | USA | TRADE PAYABLE | | | | | $18.86 | |
| 82754 | | DOLORES YVETTE | 132 E MORRIS AVE APT 3 | | | | MODESTO | CA | 95354 | USA | TRADE PAYABLE | | | | | $31.84 | |
| 82755 | | DOLORIZ MARTINEZ | 100 DALLAS 20 | | | | FERNLEY | NV | 89408 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 82756 | | DOLORIS ESPINOSA | 1011 N VANBUREN STREET | | | | BAYCITY | MI | 48708 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 82757 | | DOLSOM HOLLY | 117 TWIN PINES COURT | | | | DALLAS | GA | 30132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82758 | | DOLWLEARN TONY | | | | | | | | | | TRADE PAYABLE | | | | | $431.91 | |
| 82759 | | DOM BASALLO | 300 LA RUE AVE | | | | RENO | NV | 89509 | USA | TRADE PAYABLE | | | | | $173.24 | |
| 82760 | | DOMAN ASHLEY | 713 BOWER STREET | | | | MARTINSBURG | WV | 25402 | USA | TRADE PAYABLE | | | | | $26.50 | |
| 82761 | | DOMAN DONNA | 87 WATER ST APT 1 | | | | MASSENA | NY | 13662 | USA | TRADE PAYABLE | | | | | $44.60 | |
| 82762 | | DOMANI AMERICA INC | 1639B ELECTRIC AVENUE | | | | VENICE | CA | 90291 | USA | TRADE PAYABLE | | | | | $83,076.25 | |
| 82763 | | DOMANIQUE JOHNSON | 1535 HIATT ST | | | | INDIANAPOLIS | IN | 46221 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 82764 | | DOMATER MILLITION | 439 STONE FILED CIR | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $518.20 | |
| 82765 | | DOMBEK MICHAEL | 103 PARK AVE | | | | SWEYERSVILLE | PA | 18704 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 82766 | | DOMBROWSKI TRACY | 3216 MIDDLESEX DR | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82767 | | DOMBROSKI JAMES | 7029 DION RD  NONE | | | | FEDERALSBURG | MD | 21632 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 82768 | | DOMBROWSKI SAMANTHA B | 305 S CHERRY ST | | | | FAYETTE | OH | 43521 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 82769 | | DOMDOM JENNIFER | 8064 SHELLSTONE AVE | | | | LAS VEGAS | NV | 89117 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 82770 | | DOMEN LILLIAN | 84-642 LAHAINA STREET | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 82771 | | DOMENECH ANTHONY | 25911 SW 143 CT APT 822 | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 82772 | | DOMENECH BRENDALIZ A | BOAGUACATE CARR 110 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 82773 | | DOMENECH GRIZZELE | AVE E ESQ 11 2052 MONTE FLORES | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82774 | | DOMENECH IVELISSE | URB JARDINES RIO GRANDECA | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 82775 | | DOMENECH LISSTTE | HC 01 BOX 12996 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 82776 | | DOMENECH LORRAINE | COSTA BRAVE C- CICNIA 208 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82777 | | DOMENECH SILVIA | 2432 CALLE VIVAS VALDIVIESO | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82778 | | DOMENECH XAVIER | HC 01 BOX 7508 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 82779 | | DOMENIC A SICA MD | 11417 BARRINGTON BRIDGE COURT | | | | RICHMOND | VA | 23233 | USA | TRADE PAYABLE | | | | | $2,700.00 | |
| 82780 | | DOMENIC LOPEZ | 95 GRISWOLD ST | | | | NEW BRITAIN | CT | 06052 | USA | TRADE PAYABLE | | | | | $3.68 | |
| 82781 | | DOMENICA GARZA | 1235 E ROOSEVELT RD LOT 48 | | | | DONNA | TX | 78537 | USA | TRADE PAYABLE | | | | | $19.75 | |
| 82782 | | DOMENICO DEFRENZA | 44 PARK LANE UNIT 232 | | | | PARK RIDGE | IL | 60068 | USA | TRADE PAYABLE | | | | | $3,801.03 | |
| 82783 | | DOMER CLYDE | 94 HOBART CIRCLE | | | | MARTINSBURG | WV | 25405 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 82784 | | DOMICI HAMILTON | 16808 AVE  416 | | | | OROSI | CA | 93706 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 82785 | | DOMICK NELSON | 9113 KATHLYN DR | | | | STL | MO | 63134 | USA | TRADE PAYABLE | | | | | $14.27 | |
| 82786 | | DOMIMGA RUIZ | 950 W HARDING | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 82787 | | DOMINA FORTE | 48 UNIVERSITY AVE | | | | ATLANTA | NY | 14808 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 82788 | | DOMINA TURRENTINE | 51803 | | | | DOLTON | IL | 60419 | USA | TRADE PAYABLE | | | | | $130.01 | |
| 82789 | | DOMINADOR A TANCHOCO | 1400 MUIR PL | | | | ROHNERT PARK | CA | 94928 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 82790 | | DOMINAGA MARTINEZ | 7845 YATES AVE N | | | | MINNEAPOLIS | MN | 55443 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 82791 | | DOMINC HAMILTON | 430 B ST | | | | FRESNO | CA | 93706 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 82792 | | DOMINEKKA ANDERSON | 12 BREAKER CT | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 82793 | | DOMINESSY JULIE | 8255 GOLF RD | | | | NORTH EAST | PA | 16428 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 82794 | | DOMINGA DE LA ROSA | HC 1 BOX 4520 | | | | BAJADERO | PR | 00616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82795 | | DOMINGA GALVES | BETANCES 359 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 82796 | | DOMINGA HURTADO | 52192 SHADY LANE | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 82797 | | DOMINGA MANCILLAS | 513 N JADE | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 82798 | | DOMINGA MER CASTRO | BO OBRERO 703 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $24.95 | |
| 82799 | | DOMINGA RODRIGUEZ DE DOMING | 27 N ALVAREZ DR | | | | RIO GRANDE CITY | TX | 78582 | USA | TRADE PAYABLE | | | | | $18.74 | |
| 82800 | | DOMINGA ROSE | PO BX 305 | | | | IB | CA | 91932 | USA | TRADE PAYABLE | | | | | $69.21 | |
| 82801 | | DOMINGCIL MOKIHANA | 87-127 HELELUA STREET 302 | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82802 | | DOMINGES ANTONIA G | 1901 BEALE AVE | | | | BAKERSFIELD | CA | 93305 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 82803 | | DOMINGO AVALOS | 4861 NAVARRO ST | | | | LOS ANGELES | CA | 90032 | USA | TRADE PAYABLE | | | | | $179.53 | |
| 82804 | | DOMINGO BRANDY K | 834 LEHUA AVE APT 206 | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 82805 | | DOMINGO BUSTILLOS | 6806 W NICOLET AVE | | | | GLENDALE | AZ | 85303 | USA | TRADE PAYABLE | | | | | $4.29 | |
| 82806 | | DOMINGO CALES | URB VEREDAS DE YAUCO B4 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 82807 | | DOMINGO DOUGLAS | 826 7TH STREET | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 82808 | | DOMINGO GASPAR | 920 WEST WOODLAND AVE | | | | KNOXVILLE | TN | 37921 | USA | TRADE PAYABLE | | | | | $16.37 | |
| 82809 | | DOMINGO IRRIZARRY | HC02 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $13.84 | |
| 82810 | | DOMINGO JOSE | XXX | | | | TACOMA | WA | 98444 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 82811 | | DOMINGO MARCELENO | 2163 DIXIE DR | | | | GAINESVILLE | GA | 30504 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 82812 | | DOMINGO MONGE BETANCOURT | 537 LA PONDEROSA | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $8.11 | |
| 82813 | | DOMINGO PEREZ | 3996 ELM ST | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 82814 | | DOMINGO RODRIGUEZ | 2215 S CROCKETT ST | | | | SHERMAN | TX | 75090 | USA | TRADE PAYABLE | | | | | $38.99 | |
| 82815 | | DOMINGO ROLDAN | 462 NW 111TH ST | | | | MIAMI SHORES | FL | 33168 | USA | TRADE PAYABLE | | | | | $57.02 | |
| 82816 | | DOMINGO RUIZ SANTANA | 30106 HC 3 BOX | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82817 | | DOMINGO SHELLY | 25353 HAVEN DR | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82818 | | DOMINGO STACY | 228 JAIDEE DR | | | | EAST HARTFORD | CT | 06108 | USA | TRADE PAYABLE | | | | | $3.68 | |
| 82819 | | DOMINGS BILL | 60 JANALL DR | | | | DENNIS | MA | 02638 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 82820 | | DOMINGUE FLORENCE | 109 MERCURY ST | | | | PIERRE PART | LA | 70339 | USA | TRADE PAYABLE | | | | | $62.00 | |
| 82821 | | DOMINGUE RAUL | PO BOX 1811 | | | | SCOTTSBLUFF | NE | 69361 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 82822 | | DOMINGUEZ ALEJANDRA M | 4987 GALINA DR | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 82823 | | DOMINGUEZ ALMA | 908 VENEDA CT | | | | MYRTLE BEACH | SC | 29579 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 82824 | | DOMINGUEZ ALTAGRACIA | CALLE MANATI 1754 SANTURCE | | | | SAN JUAN | PR | 00912 | USA | TRADE PAYABLE | | | | | $6.14 | |
| 82825 | | DOMINGUEZ ANA | 498 SW 13 ST | | | | MIAMI | FL | 33130 | USA | TRADE PAYABLE | | | | | $78.99 | |
| 82826 | | DOMINGUEZ ANDRES | 5880 CAMINO REAL | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 82827 | | DOMINGUEZ ANGELA | 4402 SIEGEL ST | | | | HOUSTON | TX | 77009 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 82828 | | DOMINGUEZ ANGELA | 4402 SIEGEL ST | | | | HOUSTON | TX | 77009 | USA | TRADE PAYABLE | | | | | $7.66 | |
| 82829 | | DOMINGUEZ ANTONIO | 2036 MALLARD DR | | | | LEWISVILLE | TX | 75077 | USA | TRADE PAYABLE | | | | | $1,114.94 | |
| 82830 | | DOMINGUEZ APOLINAR | 100 DAN CHERI | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $39.20 | |
| 82831 | | DOMINGUEZ BANELLY | 308 S ELFORD ST | | | | DEXTER | NM | 88230 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 82832 | | DOMINGUEZ CARLOS | 2014 N LAVERGNE AVE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 82833 | | DOMINGUEZ CELIA | 1530 E THIESEN RD | | | | HOLTVILLE | CA | 92250 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 82834 | | DOMINGUEZ CLARIBEL | 1475 W 46TH ST APT 416 | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 82835 | | DOMINGUEZ CLETO | 8403 PINEWOOD ST | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $10.14 | |
| 82836 | | DOMINGUEZ CONNIE | 1801 S MEADE ST | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 82837 | | DOMINGUEZ DANIEL | 621 GRAND AVE | | | | LONG BEACH | CA | 90814 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 82838 | | DOMINGUEZ EDMUNDO | 513 E 27TH | | | | KEARNEY | NE | 68847 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 82839 | | DOMINGUEZ ELDA | 13479 SW 30TH ST | | | | MIAMI | FL | 33175 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82840 | | DOMINGUEZ ELIZABETH | 409 MIMBRES ST | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 82841 | | DOMINGUEZ ERIC | 3245 FUJII STREET | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $27.19 | |
| 82842 | | DOMINGUEZ ERICA | 5546 CUBA CIR | | | | BUENA PARK | CA | 90620 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 82843 | | DOMINGUEZ ERICA | 5546 CUBA CIR | | | | BUENA PARK | CA | 90620 | USA | TRADE PAYABLE | | | | | $34.63 | |
| 82844 | | DOMINGUEZ GABRIELA | 125 ESTANCIA | | | | VADO | NM | 88072 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 82845 | | DOMINGUEZ ILEANA M | 1718 7TH STREET SUGAR ESTATE | | | | STTHOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 82846 | | DOMINGUEZ IRENE | 1401 N 43RD AVE | | | | PHOENIX | AZ | 85019 | USA | TRADE PAYABLE | | | | | $19.57 | |
| 82847 | | DOMINGUEZ IRMA G | 16833 CHAPARRAL AVE | | | | CERRITOS | CA | 90703 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 82848 | | DOMINGUEZ JAYSON | 11111 ST 111119 SW | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 82849 | | DOMINGUEZ JUAN | 207 SHERYL DR | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 82850 | | DOMINGUEZ KIMBERLY G | 2806 CAMINO DEL BOSQUE | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 82851 | | DOMINGUEZ LEONOR | 15899 E 13TH PL 216 | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 82852 | | DOMINGUEZ LESLY | 168 ARUNDEL RD | | | | PARAMUS | NJ | 07652 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 82853 | | DOMINGUEZ LINDA X | 510N2NDST | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 82854 | | DOMINGUEZ LORENA | 610 E FRONT ST 7 | | | | MERRILL | OR | 97633 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 82855 | | DOMINGUEZ MAGDALI | BARRIO BARAZA CARR 583 | | | | CAROLINA | PR | 00630 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 82856 | | DOMINGUEZ MARIA | 12 SOQUEL RD | | | | LOS LUNAS | NM | 92501 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 82857 | | DOMINGUEZ MARIA | 12 SOQUEL RD | | | | LOS LUNAS | NM | 92501 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 82858 | | DOMINGUEZ MARIA | 12 SOQUEL RD | | | | LOS LUNAS | NM | 92501 | USA | TRADE PAYABLE | | | | | $128.54 | |
| 82859 | | DOMINGUEZ MARIA | 12 SOQUEL RD | | | | LOS LUNAS | NM | 92501 | USA | TRADE PAYABLE | | | | | $76.00 | |
| 82860 | | DOMINGUEZ MARICELA | 709 12TH ST NW | | | | ALB | NM | 87102 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 82861 | | DOMINGUEZ MARIE | 14660 OXNARD ST | | | | VAN NUYS | CA | 91411 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 82862 | | DOMINGUEZ MARTHA | 316 KEANIANI ST C | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82863 | | DOMINGUEZ MARTIN | 1140 GLENTANA ST | | | | COVINA | CA | 91722 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 82864 | | DOMINGUEZ MARTIN | 1140 GLENTANA ST | | | | COVINA | CA | 91722 | USA | TRADE PAYABLE | | | | | $476.55 | |
| 82865 | | DOMINGUEZ MARYBEL | NA | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $16.54 | |
| 82866 | | DOMINGUEZ MARYJANE | 1107 KEY PARKWAY 102 | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 82867 | | DOMINGUEZ MELINDA | PMB 319 POBOX 144035 | | | | ARECIBO | PR | 00614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82868 | | DOMINGUEZ MELKA P | 3930 RUSTIC TRL | | | | MESQUITE | TX | 75180 | USA | TRADE PAYABLE | | | | | $17.03 | |
| 82869 | | DOMINGUEZ MICHELLE | 924 EAST DONALD STREET | | | | SOUTH BEND | IN | 46613 | USA | TRADE PAYABLE | | | | | $21.11 | |
| 82870 | | DOMINGUEZ NANCY | 270 SUNDERLAND RD APT 86 | | | | WORCESTER | MA | 01604 | USA | TRADE PAYABLE | | | | | $13.32 | |
| 82871 | | DOMINGUEZ NANCY | 270 SUNDERLAND RD APT 86 | | | | WORCESTER | MA | 01604 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 82872 | | DOMINGUEZ NEYDI | 922 24TH AVE EAST | | | | TUSCALOOSA | AL | 35404 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 82873 | | DOMINGUEZ QUILES CARMEN | HC02 BOX 9435 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82874 | | DOMINGUEZ RACHEL R | 1015 GALLEY SQUARE | | | | COLORADO SPG | CO | 80915 | USA | TRADE PAYABLE | | | | | $243.96 | |
| 82875 | | DOMINGUEZ RAMON | 5531 TEMPLETON ST | | | | LOS ANGELES | CA | 90032 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 82876 | | DOMINGUEZ ROSA | 649 YONOOTA | | | | TOLEDO | OH | 43616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82877 | | DOMINGUEZ ROSALBA | 1151 AN G | | | | TIJUANA | CA | 22000 | USA | TRADE PAYABLE | | | | | $50.40 | |
| 82878 | | DOMINGUEZ SANDRA | 6121 W 24TH AVE | | | | HIALEAH | FL | 33016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82879 | | DOMINGUEZ SILVIA | 16859 FAIRFAX ST | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $16.70 | |
| 82880 | | DOMINGUEZ SOCORRO | 1607 N LINDA CIR | | | | MESA | AZ | 85213 | USA | TRADE PAYABLE | | | | | $25.10 | |
| 82881 | | DOMINGUEZ STEPHANIE | 219 MAIN STREET APT 2 | | | | HUDSON FALLS | NY | 12828 | USA | TRADE PAYABLE | | | | | $52.94 | |
| 82882 | | DOMINGUEZ TERENCIO | 262 SHEEP PASTURE RD | | | | ALBERTSON | NC | 28508 | USA | TRADE PAYABLE | | | | | $48.77 | |
| 82883 | | DOMINGUEZ VANESSA M | 5216 S FAIRFIELD | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 82884 | | DOMINGUEZ YADIRA | 429 FARGO AVE A2 | | | | BUFFALO | NY | 14213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82885 | | DOMINGUEZ YAZMIN | BO BARRAZAS C 3 KM 6 | | | | CAROLINA | PR | 00984 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82886 | | DOMINGUEZ YOLONDA | 2220 MANZANITA WAY B | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 82887 | | DOMINGUEZ YVETTE | 3201 BARTON AVE | | | | INGLEWOOD | CA | 90303 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 82888 | | DOMINGUEZUNAREZ GABRIEL | 1558 COMRIES LOT 229 | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 82889 | | DOMINGUEZTENORIO MARIADOLORES | 412 E 3RD | | | | DEXTER | NM | 88230 | USA | TRADE PAYABLE | | | | | $4.64 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82890 | | DOMINGUEZ DIANA | 3432 SANTA FE AVE APT 2 | | | | LOS ANGELES | CA | 90810 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 82891 | | DOMINGUITA ROSETTA | 107 MERANIO ST | | | | SANTO DOMINGO | NM | 87052 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 82892 | | DOMINIC ALBOR | 1555 MONREAL LANE | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $6.82 | |
| 82893 | | DOMINIC CROSBY | 1414 CORBIN RD | | | | TOLDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82894 | | DOMINIC DANNIELL | 300 TANOY DR | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82895 | | DOMINIC DAVIS | 64 NEWPORT CIR 5A | | | | COLORADO SPRI | CO | 80906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82896 | | DOMINIC DAVIS | 64 NEWPORT CIR 5A | | | | COLORADO SPRI | CO | 80906 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 82897 | | DOMINIC HAYES | 320 S JACKSON ST APT 52 | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 82898 | | DOMINIC JEWETT | 4013 SEYMOUR LANE | | | | CROSELAINS | WV | 25313 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 82899 | | DOMINIC K BENALLI | 105 GENERAL ARNOLD ST NE APT D | | | | ALBQUEURQUE | NM | 87123 | USA | TRADE PAYABLE | | | | | $14.64 | |
| 82900 | | DOMINIC MARK | 182 DOWLING AVE NE | | | | PORT CHARLOTTE | FL | 33952 | USA | TRADE PAYABLE | | | | | $48.01 | |
| 82901 | | DOMINIC MISPEROS | 71 ONODAGA AVE | | | | SAN FRANCISCO | CA | 94112 | USA | TRADE PAYABLE | | | | | $19.07 | |
| 82902 | | DOMINIC NEVES | 235 FOSTER LN | | | | DIXON | CA | 95620 | USA | TRADE PAYABLE | | | | | $65.97 | |
| 82903 | | DOMINIC ORLANDO | 201 PLANTATION DR | | | | YOUNGSVILLE | NC | 27596 | USA | TRADE PAYABLE | | | | | $23.47 | |
| 82904 | | DOMINIC PONSOLLE | 236 LIBERTY HOUSE LANE | | | | PHOENIXVILLE | PA | 19460 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 82905 | | DOMINIC ROBLEDO | 3009 MICHOACAN DR | | | | DEL VALLE | TX | 78617 | USA | TRADE PAYABLE | | | | | $79.59 | |
| 82906 | | DOMINIC SALINAS | 2514 WESTLAKE DR | | | | WIMAUMA | FL | 33598 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 82907 | | DOMINIC SHIRLEY | 1130 SHADY CREEK PL | | | | DANVILLE | CA | 94526 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 82908 | | DOMINIC VATRANO | 725 JORALEMON STREET UNIT | | | | BELLVILL | NJ | 07019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82909 | | DOMINIC WAYMON | 911 ELMURST | | | | PHIL | PA | 19007 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 82910 | | DOMINIC CAMPBELL | 17744 WINSTON | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $11.70 | |
| 82911 | | DOMINICA J ROUSE | 20681 KINGVILLE ST | | | | HARPER WOODS | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 82912 | | DOMINICA S ROGERS | 975 RUTHERFORD DROAD | | | | HURTSBORO | AL | 36860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82913 | | DOMINICA SINGLETON | 3766 PREFONTAINE RD | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $6.19 | |
| 82914 | | DOMINICCOMEDINA BETZAIDA | RES LA CEIBA EDIF 1 APT | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 82915 | | DOMINICK BENSON | 7318 DAKOTA AVE | | | | BALTIMORE | MD | 21219 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 82916 | | DOMINICK BILLIE A | 304 BARKWOOD LANE | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 82917 | | DOMINICK BLENDA | 12207 E 34TH | | | | KANSAS | MO | 64056 | USA | TRADE PAYABLE | | | | | $7.40 | |
| 82918 | | DOMINICK BLENDA | 12207 E 34TH | | | | KANSAS | MO | 64056 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 82919 | | DOMINICK BLENDA J | 6044 E 127TH ST | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 82920 | | DOMINICK DENUNZIO | 7256 S HASKINS DR | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 82921 | | DOMINICK FRANK | 7 GEORGE ST | | | | BARNSTABLE | MA | 02630 | USA | TRADE PAYABLE | | | | | $425.39 | |
| 82922 | | DOMINICK JOSEPH | 36 MINNIE BELLE LANE | | | | PRICHARD | WV | 25550 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 82923 | | DOMINICK LISA | 225 WINDY HOLLOW DRIVE | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 82924 | | DOMINICK MARAZZO | 10747 ILEX ST NW | | | | COON RAPIDS | MN | 55448 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 82925 | | DOMINICK QUIANA | 5478 GENEVIEVE AVE | | | | ST LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $424.20 | |
| 82926 | | DOMINICK SANTANDREA | 2620 W CORRINE DR | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $34.57 | |
| 82927 | | DOMINIE LISA | 1481 JOEL RD | | | | CARTHAGE | NC | 28327 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82928 | | DOMINION ENERGY OHIO26785 | PO BOX 26785 | DOMINION RESOURCES SERVICES INC | | | RICHMOND | VA | 23261-6785 | USA | UTILITIES PAYABLE | | | | | $64.38 | |
| 82929 | | DOMINION ENERGY WEST VIRGINIA | PO BOX 26783 | | | | RICHMOND | VA | 23261-6783 | USA | UTILITIES PAYABLE | | | | | $42.92 | |
| 82930 | | DOMINION ENERGY45841 | PO BOX 45841 | | | | SALT LAKE CITY | UT | 84139-0001 | USA | UTILITIES PAYABLE | | | | | $43.20 | |
| 82931 | | DOMINION MECHANICAL CONTRACTOR | | | | | | | | | TRADE PAYABLE | | | | | $26,003.12 | |
| 82932 | | DOMINION POST | 1251 EARL L CORE  ATT E WILSON | | | | MORGANTOWN | WV | 26505 | USA | TRADE PAYABLE | | | | | $1,710.35 | |
| 82933 | | DOMINION VANC POWER264326666 | PO BOX 26543 | | | | RICHMOND | VA | 23290-0001 | USA | UTILITIES PAYABLE | | | | | $12,675.40 | |
| 82934 | | DOMINIQUE ANN D | 4244 E LOYOLA DR | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 82935 | | DOMINIQUE BAILEY | 2318 OSAGE AVE | | | | LOUISVILLE | KY | 40210 | USA | TRADE PAYABLE | | | | | $37.70 | |
| 82936 | | DOMINIQUE BEAVERS | 723 S GLENN DR | | | | MINNEAPOLIS | MN | 55420 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 82937 | | DOMINIQUE BRADSHAW | 540 N PERSHING | | | | INDIAPOLIS | IN | 46222 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 82938 | | DOMINIQUE BROWN | 4100 WEST BLVD APT B | | | | LOS ANGELES | CA | 90036 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 82939 | | DOMINIQUE CHERRY | 434 N JORDAN ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 82940 | | DOMINIQUE CLEVELAND | 16001 STARLIGHT BLVD | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82941 | | DOMINIQUE COLEMAN | 333 ATWOOD AVE | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 82942 | | DOMINIQUE CONEY | 1617 LEBANON PIKE APT K2 | | | | NASHVILLE | TN | 37210 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 82943 | | DOMINIQUE COUNCIL | 5624 LASATER DR | | | | CANTON | OH | 44718 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 82944 | | DOMINIQUE D DANIELS | SANDRA DANIELS | | | | GLEN ST MARY | FL | 32040 | USA | TRADE PAYABLE | | | | | $25.37 | |
| 82945 | | DOMINIQUE DANIELS | 4116 REMICHE DR | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 82946 | | DOMINIQUE DAVIS | 2181 EUCLID AVE | | | | CAMARILLO | CA | 93010 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 82947 | | DOMINIQUE DAYS | 2100 9TH AVE S | | | | ST PETE | FL | 33712 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 82948 | | DOMINIQUE DEBONNEVAL | 18 W BRYAN ST | | | | SAVANNAH | GA | 31401 | USA | TRADE PAYABLE | | | | | $136.15 | |
| 82949 | | DOMINIQUE DIGGS | 15  S | | | | BALT | MD | 21234 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 82950 | | DOMINIQUE DINKINS | 11095 ENGLESIDE | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $15.70 | |
| 82951 | | DOMINIQUE ELROD | 2624 SE GILMORE COURT | | | | TOPEKA | KS | 66607 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 82952 | | DOMINIQUE FLOYD | 8703 BROOKS ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 82953 | | DOMINIQUE FOSTER | 2617 MARTIN LUTHER KING JR AVE SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 82954 | | DOMINIQUE FRANKLIN | 2231 BAKER | | | | MUSKEGON | MI | 49444 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 82955 | | DOMINIQUE GASQUE | 35 CASEY LN | | | | YORK | PA | 17402 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 82956 | | DOMINIQUE GLORIA | 11007 E ADM DOYLE | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 82957 | | DOMINIQUE GODFREY | 877 B AND A BLVD | | | | SERVERN | MD | 21146 | USA | TRADE PAYABLE | | | | | $6.02 | |
| 82958 | | DOMINIQUE GOODTEACHER | PO BOX 140 | | | | WALTHILL | NE | 68067 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 82959 | | DOMINIQUE GRANT | 12346 ELMDALE ST | | | | DETROIT | MI | 48213 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 82960 | | DOMINIQUE GRAYER | 1093 WOODEN DR | | | | FLO | MO | 63033 | USA | TRADE PAYABLE | | | | | $131.14 | |
| 82961 | | DOMINIQUE HALE | 21 WALNUT ST | | | | BATAVIA | NY | 14020 | USA | TRADE PAYABLE | | | | | $32.07 | |
| 82962 | | DOMINIQUE HAMPTON | 2412 ANDOVER DR | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $10.15 | |
| 82963 | | DOMINIQUE HARDGES | 24866 VALLEY AVE | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 82964 | | DOMINIQUE HARDGES | 24866 VALLEY AVE | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $41.85 | |
| 82965 | | DOMINIQUE HARRIS | 865 CONNER | | | | DETROIT | MI | 48213 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 82966 | | DOMINIQUE HENRY | 1825 NW 59 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $20.24 | |
| 82967 | | DOMINIQUE HOWARD | 760 SAN MARCO CIR | | | | LAKE PARK | FL | 33403 | USA | TRADE PAYABLE | | | | | $47.97 | |
| 82968 | | DOMINIQUE HOWARD | 760 SAN MARCO CIR | | | | LAKE PARK | FL | 33403 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 82969 | | DOMINIQUE HOWARD | 760 SAN MARCO CIR | | | | LAKE PARK | FL | 33403 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 82970 | | DOMINIQUE J BOZEMAN | 278 CESAR CHAVEZ | | | | PONTIAC | MI | 48342 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 82971 | | DOMINIQUE JEROME | 2421 GREENGATE CIR | | | | WEST PALM BEACH | FL | 33415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82972 | | DOMINIQUE JOHNS | 1315 MEDARY AVENUE | | | | PHILADELPHIA | PA | 19141 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 82973 | | DOMINIQUE JOHNSON | 19951 SPENCER ST | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $4.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82974 | | DOMINIQUE JONES | 12385 DREW | | | | DETROIT | MI | 48213 | USA | TRADE PAYABLE | | | | | $7.07 | |
| 82975 | | DOMINIQUE L PORTEOUS | 2355 FARRAGUT ST | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $2.44 | |
| 82976 | | DOMINIQUE L RENFROE | 4842 DEVONSHIRE RD | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 82977 | | DOMINIQUE L YOUNG | 1760 NW 18TH ST | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 82978 | | DOMINIQUE LEE | 620 LINDEN ST | | | | SAINT PAUL | MN | 55130 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 82979 | | DOMINIQUE LEMELLE | 207 CONOODGUINET ARE APT1 | | | | HARRISBURG | PA | 17111 | USA | TRADE PAYABLE | | | | | $11.24 | |
| 82980 | | DOMINIQUE LYNCH | 400 W22ND ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 82981 | | DOMINIQUE LYNN | 22007 NEVADA | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $3.77 | |
| 82982 | | DOMINIQUE M SINCLAIR | 1600 E 33RD ST | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 82983 | | DOMINIQUE MCGEE | 74843 NW ROANRIDGE APT L | | | | KANSAS CITY | MO | 64151 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82984 | | DOMINIQUE MCKIE | 821 TREMONT AVE | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 82985 | | DOMINIQUE MELANIE | 4000 MASSACHUSETTS AVE NW | | | | WASHINGTON | DC | 20016 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 82986 | | DOMINIQUE MORRIS | 26 MERCURY CT | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 82987 | | DOMINIQUE MORTON | 1208 PEELER DR | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 82988 | | DOMINIQUE N CRESPIN | 612 N MONEREY | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $47.28 | |
| 82989 | | DOMINIQUE N MILTON | 581 PALMER AVE | | | | YO | OH | 44502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82990 | | DOMINIQUE | 98 BENS DR | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 82991 | | DOMINIQUE OLANTUJT | 41450 E ARCHWOOD DR | | | | BELLEVILLE | MI | 48111 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 82992 | | DOMINIQUE OVERSTREET | 5919 MARGERY DR APT 206 | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 82993 | | DOMINIQUE P BURKES | 341  GATEWATER CT APT 204 | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 82994 | | DOMINIQUE PAGE | 9285 SHADY LAKE DR APT 203L | | | | STREETSBORO | OH | 44241 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 82995 | | DOMINIQUE PATTERSON | 8086 ROLYAT ST | | | | DETROIT | FL | 34224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 82996 | | DOMINIQUE PHIFER | 5808 LOYAL AVE | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 82997 | | DOMINIQUE PRICE | 2381 WHITETOWN RD | | | | PLUM BRANCH | SC | 29845 | USA | TRADE PAYABLE | | | | | $3.23 | |
| 82998 | | DOMINIQUE RHYNS | 1400 DIPOLMAT LANE | | | | FORD HEIGHTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 82999 | | DOMINIQUE RIVERA | 899 RTE 70 | | | | MANCHESTER | NJ | 08759 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 83000 | | DOMINIQUE ROSS | 915 49 STREET | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 83001 | | DOMINIQUE SCOTT | 230 W MARKET ST | | | | TIMMONSVILLE | SC | 29161 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 83002 | | DOMINIQUE SCOTT | 230 W MARKET ST | | | | TIMMONSVILLE | SC | 29161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83003 | | DOMINIQUE SNYDER | 1638 E PLESANTVIEW | | | | DES MOINES | IA | 50320 | USA | TRADE PAYABLE | | | | | $22.41 | |
| 83004 | | DOMINIQUE SPENCE | 2037 CHRISTIAN AVE | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83005 | | DOMINQUE STEEN | 6219 PENROD ST | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 83006 | | DOMINIQUE STEVENSON | 160 BROADWAY AVE APT 221A | | | | TALLADEGA | AL | 35160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83007 | | DOMINIQUE SWINTON | 1101 NW 6TH AVE | | | | POMPANO BEACH | FL | 33060 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 83008 | | DOMINIQUE TELFORT | 1954 THOMAS ST | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 83009 | | DOMINIQUE THOMAS | 7236 S PERRY | | | | CHI | IL | 60621 | USA | TRADE PAYABLE | | | | | $54.55 | |
| 83010 | | DOMINIQUE THOMPSON | 12801 MEADOW CREEK LN | | | | PINEVILLE | NC | 28134 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 83011 | | DOMINIQUE TRISHA | 11007 E ADMIRAL DOYLE | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83012 | | DOMINIQUE WILLIAMS | 8528 CHESPEAKE APT D1 | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 83013 | | DOMINIQUE WILLIAMS | 8528 CHESPEAKE APT D1 | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 83014 | | DOMINIQUE WILLIAMS | 8528 CHESPEAKE APT D1 | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 83015 | | DOMINIQUE WRIGHT | 14063 E COLORADO DR | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83016 | | DOMINIQUEY COOK | 1118 TANGERINE | | | | CLEARWATER | FL | 33755 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 83017 | | DOMINIUM | 2905 NORTHWEST BLVD SUITE 150 | | | | PLYMOUTH | MN | 55441 | USA | TRADE PAYABLE | | | | | $3,257.41 | |
| 83018 | | DOMINIUM MANAGEMENT SVCS LLC | 2905 NORTHWEST BLVD | | | | PLYMOUTH | MN | 55441 | USA | TRADE PAYABLE | | | | | $672.48 | |
| 83019 | | DOMINO DANIELLE N | 58105 GEORGE ST | | | | PLAQUEMINE | LA | 70764 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 83020 | | DOMINO GERALDINEN | 37178 WEST PINE HILL | | | | SLIDELL | LA | 70460 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 83021 | | DOMINIQUE DUNHAM | 1316 SOUTH MEADOW LANE APT225 | | | | HIGHLAND | CA | 92324 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 83022 | | DOMINOS PIZZA | 1025 WINCHESTER AVENUE | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $574.50 | |
| 83023 | | DOMINQUE BAKER | 2042 CONTENELTA | | | | STL | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83024 | | DOMINQUE CALHOUN | 2364 NOTTINGHAM RD | | | | CINCINNATI | OH | 45225 | USA | TRADE PAYABLE | | | | | $2.87 | |
| 83025 | | DOMINQUE CARTER | 13388 OLD BATON ROUGE HWY LOT 320 | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 83026 | | DOMINQUE CHAPPELL | 3710 3ST NW | | | | WASHINGTON | DC | 20010 | USA | TRADE PAYABLE | | | | | $30.88 | |
| 83027 | | DOMINQUE CURRY | 14904 CORAM ST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $49.41 | |
| 83028 | | DOMINQUE DURAN | 2835 TREMONT ST | | | | PHILADELPHIA | PA | 19136 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 83029 | | DOMINQUE M MAYS | 18016 OLYMPIA ROAD | | | | CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83030 | | DOMINQUE SPENCE | 623 WATSON ST | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $10.45 | |
| 83031 | | DOMINQUE STUBBS-TYLER WILLIA | 181 ROYAL MALL DR | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 83032 | | DOMINQUE VENEY | 3733 7TH STREET | | | | NORTH BEACH | MD | 20714 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 83033 | | DOMINQUEZ MARTA | 921 BIRCHARD AVE | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83034 | | DOMINQUE MORTON | 21305 FRANKLIN RD | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $15.24 | |
| 83035 | | DOMIQUE WRIGHT | 14063 E COLORADO DR | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83036 | | DOMJAN APRIL | 2601 SHORELINE DR | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83037 | | DOMKA DIANE E | 3500 BUSH ST APT 14 | | | | STEVENS POINT | WI | 54481 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 83038 | | DOMO INC | 772 E UTAH VALLEY DR | | | | AMERICAN FORK | UT | 84003 | USA | TRADE PAYABLE | | | | | $380.00 | |
| 83039 | | DOMOND GINA | 5811 TYLER ST | | | | HOLLYWOOD | FL | 33021 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 83040 | | DOMONDON MELVIN A | 217 WEST PAPA | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 83041 | | DOMONDON MICHAEL A | W PAPA | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $19.80 | |
| 83042 | | DOMONIC PROPHET | 4781 ST MATTHEWS RD | | | | ST MATTHEWS | SC | 29135 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 83043 | | DOMONIC WATKINS | 1143 PACKARD DR | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83044 | | DOMONIQUE COOK | KARLA DR | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $19.09 | |
| 83045 | | DOMONIQUE D HARRIS | 4490 KENSINGTON AVE | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 83046 | | DOMONIQUE GILLIAM | 11152 EAST 16TH | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 83047 | | DOMONIQUE LATASHA | 5007 8TH ROAD SOUTH | | | | ARLINGTON | VA | 22204 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 83048 | | DOMONIQUE LYONS | 422 E HAMILTON ST | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83049 | | DOMONIQUE M JOHNSON | 2046 MCCLURE AVE | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 83050 | | DOMONIQUE MARIE | 2832 BARATARIA BLVD | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 83051 | | DOMONIQUE MCDOWELL | 5394 BEAVERTON DR | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $17.86 | |
| 83052 | | DOMRES KATIE | 3625 RIVERS CROSSING DRIV | | | | WAUKESHA | WI | 53146 | USA | TRADE PAYABLE | | | | | $16.19 | |
| 83053 | | DOMSMOMMY DOMSMOMMY | 1172 ELM ST | | | | MEADVILLE | PA | 16335 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 83054 | | DON ASELIN | 11802 BIG LEAF WAY NE | | | | REDMOND | WA | 98053 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 83055 | | DON BAKER | 3960 S HIGUERA ST  209 | | | | SN LUIS OBISP | CA | 93401 | USA | TRADE PAYABLE | | | | | $19.52 | |
| 83056 | | DON BLACKWELL | 22818 THREE PINES DR | | | | HOCKLEY | TX | 77447 | USA | TRADE PAYABLE | | | | | $56.12 | |
| 83057 | | DON BLOOM | 11900 | | | | WILLS POINT | TX | 75169 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 83058 | | DON BOOKER | 1504 STONE HOUSE COURT | | | | GAINESVILLE | FL | 32601 | USA | TRADE PAYABLE | | | | | $113.65 | |
| 83059 | | DON BUCKNER | 655 NE BURNETT RD | | | | MCMINNVILLE | OR | 97128 | USA | TRADE PAYABLE | | | | | $103.53 | |
| 83060 | | DON BURDETT | 6411 E HIGHLAND RD | | | | CAVE CREEK | AZ | 85331 | USA | TRADE PAYABLE | | | | | $510.02 | |
| 83061 | | DON BURTON | 99 W 750 N | | | | CLEARFIELD | UT | 84015 | USA | TRADE PAYABLE | | | | | $46.90 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83062 | | DON CHRISTENSON | 5316 90TH ST NE | | | | MARYSVILLE | WA | 98270 | USA | TRADE PAYABLE | | | | | $45.44 | |
| 83063 | | DON CHRISTOFFER | 407 10 ST S | | | | MOORHEAD | MN | 56560 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 83064 | | DON COFFEY | 2980 SPRING FALLS DR | | | | DAYTON | OH | 45449 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 83065 | | DON COLLINS | 127 SPRUCE LN | | | | BIG BEAR CITY | CA | 92314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83066 | | DON COLLINS | 127 SPRUCE LN | | | | BIG BEAR CITY | CA | 92314 | USA | TRADE PAYABLE | | | | | $21.54 | |
| 83067 | | DON COOPER | 6695 BYRNES DR | | | | MC LEAN | VA | 22101 | USA | TRADE PAYABLE | | | | | $1,495.39 | |
| 83068 | | DON DODSON | 1352 HIGHWAY 44  WEST | | | | SHEPERDVILLE | KY | 40165 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 83069 | | DON DRIVER | 2502 MAXWELL DR | | | | MIDLAND | TX | 79705 | USA | TRADE PAYABLE | | | | | $565.60 | |
| 83070 | | DON ERHART | 36512 MARLER | | | | LIVONIA | MI | 48154 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 83071 | | DON EVANS | NA | | | | PHOENIX | AZ | 85032 | USA | TRADE PAYABLE | | | | | $38.29 | |
| 83072 | | DON F SMALLWOOD | 453  SOUTH LAUREL RD | | | | LONDON | KY | 40744 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 83073 | | DON FERGUSON | 14466 LULU RD | | | | IDA | MI | 48140 | USA | TRADE PAYABLE | | | | | $205.00 | |
| 83074 | | DON FLESHMAN | 6011 FOXCROFT | | | | FREDERIC | MI | 49733 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 83075 | | DON FLOYD | 107 PEACHTREE ST SW | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $462.69 | |
| 83076 | | DON FREDERICKSON | 2716 E CARTER ST | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $702.98 | |
| 83077 | | DON GABEL | 950 SOUTH MC CULLOUGH | | | | LAKE HAVASU CITY | AZ | 86406 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 83078 | | DON GARCIA | OOOO | | | | BALTIMORE | MD | 21226 | USA | TRADE PAYABLE | | | | | $445.19 | |
| 83079 | | DON GUTIERREZ | 684 E 7TH ST | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $65.46 | |
| 83080 | | DON HAWS | 4194 CS 2820 | | | | RUSH SPRINGS | OK | 73082 | USA | TRADE PAYABLE | | | | | $18.55 | |
| 83081 | | DON HEARNE | 111BSURSBY WAY | | | | HOUSTON | TX | 77047 | USA | TRADE PAYABLE | | | | | $46.43 | |
| 83082 | | DON HEBERT | 88 DYKE RD | | | | MARSHFIELD | MA | 02050 | USA | TRADE PAYABLE | | | | | $2.83 | |
| 83083 | | DON HOFER | 466 FRANKLIN RD | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $796.86 | |
| 83084 | | DON HOLLINGSWORTH | 2313 SOUTH CEDAR ST | | | | TACOMA | WA | 98405 | USA | TRADE PAYABLE | | | | | $17.51 | |
| 83085 | | DON HOSELTON | 15078 45 12 ROAD | | | | MESA | CO | 81643 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 83086 | | DON INSELMAN | 5981 E 61ST AVE | | | | COMMERCE CITY | CO | 80022 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 83087 | | DON JOHNSON | 18650 CR 1705 | | | | ADA | OK | 74820 | USA | TRADE PAYABLE | | | | | $37.48 | |
| 83088 | | DON L MOORE | 1921 STEVENS AVE 610 | | | | BEDFORD | IN | 47421 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 83089 | | DON LUDWIG | 12590 CARMEL CREEK RD  7 | | | | SAN DIEGO | CA | 92130 | USA | TRADE PAYABLE | | | | | $122.70 | |
| 83090 | | DON MAIER BUNDY | 535 WOLLUPS HILL RD  NONE | | | | STEVENS | PA | 17578 | USA | TRADE PAYABLE | | | | | $56.29 | |
| 83091 | | DON MARTIN | 10000 | | | | FALLS CHURCH | VA | 22044 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 83092 | | DON MILLSAP | 207 GORRION AVE | | | | VENTURA | CA | 93004 | USA | TRADE PAYABLE | | | | | $289.99 | |
| 83093 | | DON MONOLE | NOWHERE | | | | GILLETTE | WY | 82716 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 83094 | | DON MOOR | 609 MUSKET COURT | | | | LEWISBERRY | PA | 17339 | USA | TRADE PAYABLE | | | | | $2,839.82 | |
| 83095 | | DON MOSS | INOLA | | | | INOLA | OK | 74036 | USA | TRADE PAYABLE | | | | | $108.52 | |
| 83096 | | DON PAREDES | 5144 IRENE DRIVE | | | | HARRISBURG | PA | 17112 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 83097 | | DON PIPER | 80 VICTORY CHURCH RD | | | | GARDNERS | PA | 17324 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 83098 | | DON RAEFORD | 10110 19TH AVE SE | | | | EVERETT | WA | 98208 | USA | TRADE PAYABLE | | | | | $54.54 | |
| 83099 | | DON REED | N9115 SPRANG RD | | | | GERMFASK | MI | 49836 | USA | TRADE PAYABLE | | | | | $12.23 | |
| 83100 | | DON ROBLES | 3007 BRIDLEWOOD DRIVE | | | | EL DORADO HILLS | CA | 95762 | USA | TRADE PAYABLE | | | | | $6.12 | |
| 83101 | | DON ROBLES | 3007 BRIDLEWOOD DRIVE | | | | EL DORADO HILLS | CA | 95762 | USA | TRADE PAYABLE | | | | | $6.12 | |
| 83102 | | DON SAMPSON | PO BOX 429 | | | | HILLSBOROUGH | NH | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 83103 | | DON SANBORN | 10243 ANDANTE CT | | | | LAS VEGAS | NV | 89135 | USA | TRADE PAYABLE | | | | | $20.43 | |
| 83104 | | DON SMEJKAL | 2300 RANDOM | | | | NORFOLK | NE | 68701 | USA | TRADE PAYABLE | | | | | $28.08 | |
| 83105 | | DON SNYDER | 111 CENTRE AVE | | | | BETHEL PARK | PA | 15102 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 83106 | | DON STALLARD | 112 BAYOU DR | | | | COEUR D ALENE | ID | 83815 | USA | TRADE PAYABLE | | | | | $51.68 | |
| 83107 | | DON TO DUSK & SON LLC | 25 TIMOTHY LANE | | | | LEVITTOWN | PA | 19054 | USA | TRADE PAYABLE | | | | | $11,226.13 | |
| 83108 | | DON TOWNSEND | 116 BOWMAN RD | | | | HAMILTON | MT | 59840 | USA | TRADE PAYABLE | | | | | $53.00 | |
| 83109 | | DON TRISTON | 5838 W PICO | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 83110 | | DON VLCEK | 712 WILSON | | | | COLLINSVILLE | IL | 62234 | USA | TRADE PAYABLE | | | | | $111.31 | |
| 83111 | | DON W OLDENBURG | 11841 W 250TH ST | | | | BELLE PLAINE | MN | 56011 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 83112 | | DON WILES | 1230 AIRPORT PARK BLVD | | | | UKIAH | CA | 95482 | USA | TRADE PAYABLE | | | | | $106.21 | |
| 83113 | | DON WILLIS | 8273 STONEMIST CIR | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $188.84 | |
| 83114 | | DONA COIT | ADDRESS | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 83115 | | DONA GREELY | 91 HIGHLAND PKWY APT D 3 | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $40.51 | |
| 83116 | | DONA MARA | 697 PICACHO CT | | | | OCEANSIDE | CA | 92057 | USA | TRADE PAYABLE | | | | | $53.59 | |
| 83117 | | DONA TURNER | 1411 DOVE LANDING RD | | | | YORK | SC | 29745 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 83118 | | DONACIANO LOPEZ | 764 CAMELOT WAY | | | | LOS ANGELES | CA | 90002 | USA | TRADE PAYABLE | | | | | $28.91 | |
| 83119 | | DONADIO NICOLE | 2609 TURNER AVE | | | | SCHENECTADY | NY | 12306 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 83120 | | DONADRIA WASHINGTON | ADD | | | | SEALE | AL | 36875 | USA | TRADE PAYABLE | | | | | $15.83 | |
| 83121 | | DONAGHEY AMANDA | 57 BATCHELDER RD | | | | RAYMOND | NH | 03077 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83122 | | DONAHOE ALICIA | 2011 S CLAREMONT AVE | | | | INDEP | MO | 64052 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 83123 | | DONAHOO KYLE | 16005 EAST ELM ST | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 83124 | | DONAHUE DEBBIE | 414 LEFT FORK RD | | | | LEON | WV | 25109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83125 | | DONAHUE LESLIE | 43 WATER ST | | | | LEBANON | NH | 03766 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 83126 | | DONAHUE LYNETTE | 4530 PARKWOOD CIR | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $9.81 | |
| 83127 | | DONAHUE M | 4704 MANGUM RD | | | | COLLEGE PARK | MD | 20740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83128 | | DONAHUE MAURA | 217 BEAVER DAM RD | | | | PLYMOUTH | MA | 02360 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 83129 | | DONAHUE MICHELLE | 75 LANGLEY DR | | | | LAWRENCEVILLE | GA | 30046 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 83130 | | DONAHUE RICHARD | 3317 PLATEAU CIRCLE | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 83131 | | DONAHUE TARA | 1780 WASHINGTON ST  106 | | | | DENVER | CO | 80203 | USA | TRADE PAYABLE | | | | | $33.49 | |
| 83132 | | DONAJI HERNANDEZ | 2063 WEDGEFIELD | | | | EAGLE PASS | TX | 78852 | USA | TRADE PAYABLE | | | | | $6.81 | |
| 83133 | | DONAL DEPRIEST | 3011 N 47TH TERRACE | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $3.54 | |
| 83134 | | DONAL WHITE | 1045 SPRUCE ST | | | | BRENTWOOD | CA | 94513 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 83135 | | DONALD ADAMS | 10615 N WALLACE AVE | | | | KANSAS CITY | MO | 64157 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 83136 | | DONALD AGUIRRE | 1203 ARDMORE ST | | | | SAN ANGELO | TX | 76905 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 83137 | | DONALD AHNKE | 872 BRYANT AVE | | | | BERLIN | TX | 44017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83138 | | DONALD ALLEN | 3641 CEDAR BLUFF CT NONE | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 83139 | | DONALD ANDERSEN | 240 BRIARGATE DR | | | | LEBANON | OH | 45036 | USA | TRADE PAYABLE | | | | | $277.33 | |
| 83140 | | DONALD ANDERSON | 2225 SAINT BERNARD AVE | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 83141 | | DONALD ANKNEY | 2171 NEW HOLLAND PIKE | | | | LANCASTER | PA | 17601 | USA | TRADE PAYABLE | | | | | $226.42 | |
| 83142 | | DONALD ARNER | 3820 MAIN ST | | | | ERIE | PA | 16511 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 83143 | | DONALD ASBELL | 191 OLA DR | | | | COHUTTA | GA | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 83144 | | DONALD BADLEY | 14186 CONWAY DR | | | | OREGON CITY | OR | 97045 | USA | TRADE PAYABLE | | | | | $1,351.42 | |
| 83145 | | DONALD BAKER | 6675 N DEL REY AVE | | | | CLOVIS | CA | 93619 | USA | TRADE PAYABLE | | | | | $39.73 | |
| 83146 | | DONALD BARB MARSH | 1696 PIONEER AVE | | | | PITTSBURGH | PA | 15226 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 83147 | | DONALD BEANIE FOX | 234 FISHING CREEK RD | | | | CAPE MAY | NJ | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 83148 | | DONALD BLACKWELL | 410 BLAKELY CAMP RD  NONE | | | | JESSIEVILLE | AR | | USA | TRADE PAYABLE | | | | | $148.00 | |
| 83149 | | DONALD BLAKENEY | 1416 ALBERT DR | | | | BOWIE | MD | 20721 | USA | TRADE PAYABLE | | | | | $61.54 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83150 | | DONALD BRANDY | 4051 CARGILL DR | | | | ROUND ROCK | TX | 78681 | USA | TRADE PAYABLE | | | | | $346.09 | |
| 83151 | | DONALD BROWN | 7375 RUSTON DR | | | | BAKER | LA | 70714 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 83152 | | DONALD BUSHONG | 7405 CHARLOTTE ST | | | | SPRINGFIELD | VA | 22150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83153 | | DONALD C BECK | 549 RICKETTS ST | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 83154 | | DONALD C MATHERS | 24950 SCENIC DR APT C | | | | WAYNESVILLE | MO | 65583 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83155 | | DONALD CARANO | 18 KASHMIR DRIVE | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 83156 | | DONALD CARRON | 415 DENO | | | | DESOTO | MO | 63020 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 83157 | | DONALD CLARK | 1117 BRECKENRIDGE COVE LN | | | | LEAGUE CITY | TX | | USA | TRADE PAYABLE | | | | | $29.49 | |
| 83158 | | DONALD COFFEY | 11220 W GOLF CIC | | | | JANESVILLE | WI | 53548 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 83159 | | DONALD COLE | 2129 7TH ST | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83160 | | DONALD COSTANTINO | 5 LEES FARM COMMONS DR  NONE | | | | N PROVIDENCE | RI | 02904 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 83161 | | DONALD CRESWELL | 6942 WILLOWWOOD DR | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $58.30 | |
| 83162 | | DONALD D MARTEL | 16142 EXCELSIOR CT | | | | ROSEMOUNT | MN | 55068 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 83163 | | DONALD DAVIS | PO BOX 1922 | | | | TAPPHANNOCK | VA | 22560 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 83164 | | DONALD DELGROSSO | 32329 PINE CONE LN | | | | RUNNING SPRIN | CA | 92382 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 83165 | | DONALD DERAS | 10 CROLEY | | | | GREENLAWN | NY | 11740 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 83166 | | DONALD DIXON | 15960  HWY 20 | | | | LUCERNE | CA | 95453 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 83167 | | DONALD DRUMHELLER | 299 PATRIOT LN | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 83168 | | DONALD DUQUETTE | 1169 HIRA ST | | | | WATERFORD | MI | 48328 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 83169 | | DONALD DUTTINE | 404 FREEDOM LN | | | | CENTREVILLE | MD | 21617 | USA | TRADE PAYABLE | | | | | $26.75 | |
| 83170 | | DONALD E HOPPER | 1125 ORANGE ST | | | | BERWICK | PA | 18603 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 83171 | | DONALD E TAYLOR | 3416 BROADWAY | | | | WEST PALM BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $17.60 | |
| 83172 | | DONALD FEARN | 210 COLD SPRING RD | | | | SANDISFIELD | MA | 01255 | USA | TRADE PAYABLE | | | | | $99.50 | |
| 83173 | | DONALD FELDHAHN | | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $13.45 | |
| 83174 | | DONALD FELICIA | 1004 PRATT PL | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $47.03 | |
| 83175 | | DONALD FITZGERALD | 3805 26TH AVE | | | | HILCREST HEIGHTS | MD | 20748 | USA | TRADE PAYABLE | | | | | $28.94 | |
| 83176 | | DONALD FLEMING | 13790 MAPLE ST | | | | NORWOOD | LA | 70761 | USA | TRADE PAYABLE | | | | | $17.39 | |
| 83177 | | DONALD FLOWERS | 34997 STAR BOARD COURT | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83178 | | DONALD FORSYTH | 8543 ALBIA ST | | | | DOWNEY | CA | 90242 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 83179 | | DONALD FREDA | 440 HELIGTOWN RD | | | | EAST SPENCER | NC | 28039 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 83180 | | DONALD G PERRY | 4901  18TH  STREET | | | | SACRAMENTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 83181 | | DONALD GERHART | 7670 LINNE RD | | | | SEGUIN | TX | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 83182 | | DONALD GISTARB | 39318 FAWNRIDGE CIR | | | | PALMDALE | CA | 93551 | USA | TRADE PAYABLE | | | | | $14.28 | |
| 83183 | | DONALD GIUSTI | 4905 BAYARD ROAD | | | | BETHLEHEM | PA | 18017 | USA | TRADE PAYABLE | | | | | $53.00 | |
| 83184 | | DONALD GLEESON | 35 GRISSING CT | | | | CEDAR GROVE | NJ | 07009 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 83185 | | DONALD GLENDA F | 2513 PRESCOTT AVE | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $36.81 | |
| 83186 | | DONALD GLOVER | 88 VALLE VISTA AVE | | | | VALLEJO | CA | 94590 | USA | TRADE PAYABLE | | | | | $1,032.96 | |
| 83187 | | DONALD GRAY | 101 PICKERING LANE | | | | NOTTINGHAM | PA | 19362 | USA | TRADE PAYABLE | | | | | $50.86 | |
| 83188 | | DONALD GRESETH | 510 BEVERLY ST | | | | RED WING | MN | 55066 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 83189 | | DONALD H CLAYTON | 32 NORWAY DR | | | | MANTENO | IL | 60950 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 83190 | | DONALD HARDEE | 6109 GLEN FALLS RD | | | | REISTERSTOWN | MD | 21136 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 83191 | | DONALD HARVELL | 801 ORANGE ST APT 7 | | | | TITUSVILLE | FL | 32780 | USA | TRADE PAYABLE | | | | | $20.65 | |
| 83192 | | DONALD HATCHER | 730 GERMANTOWN CIR APT 81 | | | | CHATTANOOGA | TN | 37412 | USA | TRADE PAYABLE | | | | | $32.90 | |
| 83193 | | DONALD HEATHER | 664 WINESAP RD | | | | MADISON HEIGHTS | VA | 24572 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83194 | | DONALD HILLEARY | 8200 OSAGE LN  NONE | | | | BETHESDA | MD | 20817 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 83195 | | DONALD HOCKENHULL | 51803 | | | | GLENDORA | CA | 91740 | USA | TRADE PAYABLE | | | | | $76.11 | |
| 83196 | | DONALD HOLMES | 16 PEACH ROW | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 83197 | | DONALD HORNBAKER | 1901 MOUNT HAMILTON DR | | | | MODESTO | CA | 95358 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 83198 | | DONALD HOUCK | 589 AUNGST LN | | | | HOLLIDAYSBURGY | PA | 16648 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 83199 | | DONALD HUTCHINS | 201 SE 47TH ST | | | | GAINSVILLE | FL | 32641 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 83200 | | DONALD J HERDA | 212 NW 11TH STREET | | | | DEVILS LAKE | ND | 58301 | USA | TRADE PAYABLE | | | | | $22.17 | |
| 83201 | | DONALD JOHNSON | 29284 COSHOCTON RD | | | | HOWARD | OH | 43028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83202 | | DONALD JOSEPH | 3300N MAIN ST APT 118 | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $10.82 | |
| 83203 | | DONALD JOSEPH | 3300N MAIN ST APT 118 | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $60.50 | |
| 83204 | | DONALD KATIE TRINKLEY | 20 E RAILROAD AVE | | | | NEW RINGGOLD | PA | 17960 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 83205 | | DONALD L BARTLEY | 1001 HOPEMAN PKWY VILLAGE | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 83206 | | DONALD L HALL JR | 21 LONGERON DR | | | | MIDDLE RIVER BA | MD | 21220 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 83207 | | DONALD LAROCX | 2056 PALMER RD | | | | THREE RIVERS | MA | 01080 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83208 | | DONALD LARRY | 16027 LONG TALOW22 WAY | | | | CHARLOTTE | NC | 28278 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83209 | | DONALD MARTIN | 301 GARRETTS DRIVE | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 83210 | | DONALD MAY JR | 2049 ELIZABETH ST | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 83211 | | DONALD MCCAIN | 11128 179TH PL | | | | JAMAICA | NY | 11433 | USA | TRADE PAYABLE | | | | | $28.40 | |
| 83212 | | DONALD MCCULLUM | 1405 EAST 40TH ST 6F | | | | MINNEAPOLIS | MN | 55407 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 83213 | | DONALD MCCULLUM | 1405 EAST 40TH ST 6F | | | | MINNEAPOLIS | MN | 55407 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 83214 | | DONALD MCDONALD | 8923 ROBB RD  NONE | | | | FOWLERVILLE | MI | 48836 | USA | TRADE PAYABLE | | | | | $85.53 | |
| 83215 | | DONALD MCGREEVY | 3049 LATONIA AVE | | | | PITTSBURGH | PA | 15216 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 83216 | | DONALD MILLER | 2664 EASTMAN AVE | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83217 | | DONALD MONTGOMERY | 534 HWY 11 | | | | MONROE | GA | 30655 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 83218 | | DONALD MOORE | 104 GAYLE ST | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $25.70 | |
| 83219 | | DONALD NAPURSKI | 80 WEST RD | | | | CIRCLE PINES | MN | 55014 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 83220 | | DONALD NARVAEZ | 11835 LA SERNA DR | | | | WHITTIER | CA | 90604 | USA | TRADE PAYABLE | | | | | $194.23 | |
| 83221 | | DONALD NICKERSON | 221 GRANTLEY STREET | | | | YORK | PA | 17401 | USA | TRADE PAYABLE | | | | | $93.00 | |
| 83222 | | DONALD NIESHA | 2679 FERNWOOD AVE | | | | COLUMBUS GA | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83223 | | DONALD NITA | 221 NEAL CT | | | | GREENVILLE | SC | 29601 | USA | TRADE PAYABLE | | | | | $10.17 | |
| 83224 | | DONALD NOLA LYNCH | 15704 DORSET RDAPT-T3 | | | | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $57.00 | |
| 83225 | | DONALD NOLA LYNCH | 15704 DORSET RDAPT-T3 | | | | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $57.00 | |
| 83226 | | DONALD NOLLEY | 3 CORONADO CIR | | | | LA MARQUE | TX | 77568 | USA | TRADE PAYABLE | | | | | $29.68 | |
| 83227 | | DONALD OCONNOR | 3 AUBURN CTAPTA | | | | ALEXANDRIA | VA | 22305 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 83228 | | DONALD OLIVEROS | 91-1528 PIHI ST | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $56.02 | |
| 83229 | | DONALD PAUL | 45 MELTON ROAD | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 83230 | | DONALD PEARL | 26 SEDWICK TRL | | | | PALM COAST | FL | 32164 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83231 | | DONALD PERKINS | 505 PARRISH | | | | JACKSONVILLE | AR | 72076 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 83232 | | DONALD PETERSON | 105 DEERFIELD DR | | | | CHERRY HILL | NJ | 08034 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 83233 | | DONALD PINGLETON | RR 72  NONE | | | | ALTON | MO | 65606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83234 | | DONALD POISEL | 264 HOWELL RD | | | | HUBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 83235 | | DONALD PONDER | 4219 HARVARD RD | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 83236 | | DONALD PRICE | 6116 NW ELM AVE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 83237 | | DONALD R BLANKENSHIP | 19824 US HIGHWAY 70 | | | | DURANT | OK | 74701 | USA | TRADE PAYABLE | | | | | $167.48 | |

Schedule F/6 Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83238 | | DONALD R FITZGERALD | 3805 26TH AVE | | | | HILLCREST HEIGHT | MD | 20748 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 83239 | | DONALD R HARP | 1140 TURNER RD | | | | LYNCHBURG | OH | 45142 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 83240 | | DONALD R RAMSEY | 1105 FOSTER ST | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $35.28 | |
| 83241 | | DONALD RAMIREZ | 11731 LEIBACHER AVE | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $26.27 | |
| 83242 | | DONALD RAWLS | 269 LARKSPUR | | | | LUFKIN | TX | 75904 | USA | TRADE PAYABLE | | | | | $19.47 | |
| 83243 | | DONALD REAGAN | 936 REAGAN ROAD | | | | POLLOK | TX | 75969 | USA | TRADE PAYABLE | | | | | $66.08 | |
| 83244 | | DONALD REDDEN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NY | 14611 | USA | TRADE PAYABLE | | | | | $82.41 | |
| 83245 | | DONALD RICE | 14430 TWISTED OAK LN | | | | HOUSTON | TX | 77079 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 83246 | | DONALD RICHTER | 890 FLORIDA AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $362.47 | |
| 83247 | | DONALD RINGSTAFF | 130 PEACEFUL HOLLOW ROAD | | | | NORTH TAZEWELL | VA | 24630 | USA | TRADE PAYABLE | | | | | $46.80 | |
| 83248 | | DONALD RITTER | 1191 BON OX RD | | | | GETTYSBURG | PA | 17325 | USA | TRADE PAYABLE | | | | | $55.03 | |
| 83249 | | DONALD ROSHA | 5168 N TROTTER TRL SE | | | | CALEDONIA | MI | 49316 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 83250 | | DONALD RUDD | 25 CRESTVIEW TER | | | | BUFFALO GROVE | IL | 60089 | USA | TRADE PAYABLE | | | | | $41.91 | |
| 83251 | | DONALD SARA | PLEASE ENTER | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 83252 | | DONALD SCHMITZ | 8818 LOXLEY LN | | | | FREELAND | MI | 48623 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 83253 | | DONALD SCHUMMER | 2455 SANTA BARBARA BLVD  NONE | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $6.05 | |
| 83254 | | DONALD SCHWABACHUR | 32 DUSTAN ST | | | | SI | NY | 10306 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 83255 | | DONALD SEJKORA | 22016 E COUNTRY SHADOWS R | | | | QUEEN CREEK | AZ | 85142 | USA | TRADE PAYABLE | | | | | $52.60 | |
| 83256 | | DONALD SHAFFER | 129 EAST NORTH ST | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83257 | | DONALD SHANTE | 12634 COMPTON AVE | | | | LOS ANGELES | CA | 90222 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 83258 | | DONALD SIMMONS | 29 SANDALWOOD | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $11.61 | |
| 83259 | | DONALD SIMPSON | 15814 LARSON LN | | | | MOUNT VERNON | WA | 98273 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 83260 | | DONALD SKALKA | 2443 RD 3300 | | | | DEWEESE | NE | 68934 | USA | TRADE PAYABLE | | | | | $427.99 | |
| 83261 | | DONALD SLAVEN | 1512 E SECOND ST | | | | PASS CHRISTIAN | MS | 39571 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 83262 | | DONALD SMALL | 2408 YOUNG DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $323.99 | |
| 83263 | | DONALD SMALLWOOD | 2046KENNEDY AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 83264 | | DONALD SMITH | 5908 SAVANNAH DR | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83265 | | DONALD SMITH | 5908 SAVANNAH DR | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 83266 | | DONALD SNYDER | SAN DIEGO | | | | SAN DIEGO | CA | 92117 | USA | TRADE PAYABLE | | | | | $764.15 | |
| 83267 | | DONALD SOLARO | 640 COVE BLVD | | | | AKRON | OH | 44319 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83268 | | DONALD STABLES | 3616 ROBIN LANE | | | | KINGMAN | AZ | 86409 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 83269 | | DONALD STANDFIELD | 1212 MELISSA ST | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 83270 | | DONALD STEWART | 7346 MOSAIC DR | | | | INDPLS | IN | 46221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 83271 | | DONALD STUART | 6278 HILLSIDE LN  NONE | | | | WHITTIER | CA | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 83272 | | DONALD SWEAT | 471 US HWY 521 | | | | ANDREWS | SC | 29510 | USA | TRADE PAYABLE | | | | | $47.48 | |
| 83273 | | DONALD TENIECE R | 3741 KANSAS AVE | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 83274 | | DONALD THOMAS | OOOO ST | | | | OMAHA | NE | 68116 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 83275 | | DONALD TIERRA | 185 N WATER ST 513 | | | | ROCHESTER | NY | 14604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83276 | | DONALD TINSLEY | 3699 BAYFIELD ST | | | | COCOA | FL | 32926 | USA | TRADE PAYABLE | | | | | $176.43 | |
| 83277 | | DONALD TRAMMEL | 3001 LAKE EAST DR | | | | LAS VEGAS | NV | 89117 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 83278 | | DONALD TRAVEE | 9843 LORNA LANE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 83279 | | DONALD VENDITTI | 3821 N 3RD ST | | | | PHOENIX | AZ | 85012 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 83280 | | DONALD VENTETUOLO | 38 LARKSPUR DR | | | | CRANSTON | RI | 02920 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 83281 | | DONALD W RICHINS | 1801 EAST FM 700 C6 | | | | BIG SPRING | TX | 79720 | USA | TRADE PAYABLE | | | | | $1,600.70 | |
| 83282 | | DONALD W RUNYAN | 211 MEADE ST | | | | PITTSBURGH | PA | 15209 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 83283 | | DONALD WATERS JR | 91-1363 KAIOKIA ST | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $93.17 | |
| 83284 | | DONALD WEATHERLY | 943 POST ST | | | | TOLEDO | OH | 43610 | USA | TRADE PAYABLE | | | | | $51.62 | |
| 83285 | | DONALD WEED | 58 MYERS ROAD | | | | GODEFFERY | NY | 12729 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 83286 | | DONALD WILDES | 34 WOODRIDGE DRIVE | | | | STANDISH | ME | 04084 | USA | TRADE PAYABLE | | | | | $1,544.42 | |
| 83287 | | DONALD WILLIAMS | 7800 VERMONT | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 83288 | | DONALD WILMER | 104 TILGHMAN AVE | | | | CENTREVILLE | MD | 21617 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 83289 | | DONALD WOODS | 170 HUNTERS PATH CT | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 83290 | | DONALD WOODS | 170 HUNTERS PATH CT | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $3,600.45 | |
| 83291 | | DONALD ZIMMERMAN | 30 STATE ST | | | | JEFFERSONVILLE | OH | 43128 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 83292 | | DONALDSON ALISA | 489 WAYNESBORO HWY | | | | SYLVANIA | GA | 30467 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83293 | | DONALDSON ANGEL M | 320 LEE CIR | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $16.76 | |
| 83294 | | DONALDSON APRIL | 3419 | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $67.75 | |
| 83295 | | DONALDSON APRIL | 3419 | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $33.19 | |
| 83296 | | DONALDSON ASHLEY | 108 SPRUCE ST | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83297 | | DONALDSON BOBBI | 1609 JACKSON AVE | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83298 | | DONALDSON BRANDIE | 142 WAWONA ST | | | | MANTECA | CA | 95337 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 83299 | | DONALDSON BRANDIE L | 1139 LOCUST AVE | | | | MANTECA | CA | 95337 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 83300 | | DONALDSON BRANDY | P.O BOX 575 | | | | PORTAL | GA | 30450 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83301 | | DONALDSON BRIAN | XXXXXXXXXXXX | | | | HOMEWOOD | IL | 60430 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 83302 | | DONALDSON CAROL | 553 WYANDOTTE STREET | | | | LOCUST GROVE | OK | 74352 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 83303 | | DONALDSON CHARLENE | 3899 WASHINGTON RD | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $11.25 | |
| 83304 | | DONALDSON DANIELLE D | 12835 LOCBURY CIR APT B | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $8.18 | |
| 83305 | | DONALDSON DONNA | PLEASE ENTER YOUR STREET ADDRE | | | | MATTYDALE | NY | 13211 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 83306 | | DONALDSON DORTHORY | 20016 GETTIS RD | | | | ABERDEEN | MS | 39730 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 83307 | | DONALDSON EBONI | 512 14THST | | | | BHAM | AL | 35211 | USA | TRADE PAYABLE | | | | | $98.53 | |
| 83308 | | DONALDSON GRIFFIN | 2913 OAK ST | | | | ST JOSEPH | MO | 64501 | USA | TRADE PAYABLE | | | | | $16.66 | |
| 83309 | | DONALDSON JESSICA | 7919 47 COURT | | | | KENOSHA | WI | 53142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83310 | | DONALDSON JESSICA | 7919 47 COURT | | | | KENOSHA | WI | 53142 | USA | TRADE PAYABLE | | | | | $7.79 | |
| 83311 | | DONALDSON KATHRINE | 409 UNIVERSITY DRIVE | | | | VALDOSTA | GA | 31702 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 83312 | | DONALDSON KIMBERLY | 250 WELCH RD | | | | BRYSON CITY | NC | 28713 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 83313 | | DONALDSON LAQUITA | 1625 OAKVIEW CT | | | | MONTGOMERY | AL | 36110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83314 | | DONALDSON LYNETTE | 5533 ALVAREZ ST | | | | N LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 83315 | | DONALDSON MARION | 277 PAHLHURST PLAZA | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $50.59 | |
| 83316 | | DONALDSON MARQUTIA N | 152 DELEAHNY CT | | | | BEECH ISLAND | SC | 29842 | USA | TRADE PAYABLE | | | | | $4.39 | |
| 83317 | | DONALDSON MARY E | 1725 HICKS ST | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83318 | | DONALDSON NEBBE | 425 HARDISON RD | | | | HOLLY RIDGE | NC | 28445 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83319 | | DONALDSON NORMA | 3723 MACGREGOR DR | | | | JAX | FL | 32210 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 83320 | | DONALDSON PATRICIA | XXX | | | | MESQUITE | TX | 75150 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 83321 | | DONALDSON STANLEY | LATREECE DOMINIQUE | | | | NORTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 83322 | | DONALDSON TIFFANY | 2008 ABBEYDALE LANE | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 83323 | | DONALDSON VALENCIA | 4134 NIPOMA COVE | | | | MEMPHIS | TN | 38125 | USA | TRADE PAYABLE | | | | | $3.57 | |
| 83324 | | DONALDSON VANIA | 5506 KAREN ELAINE DR APT 809 | | | | NEW CARROLLTON | MD | 20784 | USA | TRADE PAYABLE | | | | | $17.54 | |
| 83325 | | DONALYN INC | 1690 E 23RD RD | | | | FREMONT | NE | 68025 | USA | TRADE PAYABLE | | | | | $504.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83326 | | DON-AMBER TODD | 3336 E HAMPTON AVE | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 83327 | | DONAN ROSANNA | 856 N CHERI LYNN DR | | | | CHANDLER | AZ | 85225 | USA | TRADE PAYABLE | | | | | $57.61 | |
| 83328 | | DONARUMA MARGARET | 31 SUMMER ST | | | | HYDE PARK | MA | 02136 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 83329 | | DONAT KIMBERLY | 5924 BRETT DR | | | | SACRAMENTO | CA | 95842 | USA | TRADE PAYABLE | | | | | $48.10 | |
| 83330 | | DONAT LINDSEY | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | USA | TRADE PAYABLE | | | | | $49.76 | |
| 83331 | | DONAT LINDSEY | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | USA | TRADE PAYABLE | | | | | $16.56 | |
| 83332 | | DONATE SONIA | NF26 | | | | TOA AJA | PR | 00674 | USA | TRADE PAYABLE | | | | | $197.08 | |
| 83333 | | DONATHAN KATHY | 421 HASTY SCHOOL RD | | | | THOMASVILLE | NC | 27230 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83334 | | DONATIELLO RYAN | 82 6009 KAHALUOA | | | | CAPTAIN COOK | HI | 96704 | USA | TRADE PAYABLE | | | | | $22.20 | |
| 83335 | | DONATO DONATO | 1650 GALIANO ST | | | | CORAL GABLES | FL | 33134 | USA | TRADE PAYABLE | | | | | $534.99 | |
| 83336 | | DONAY ROBINSON | 1005 HICKORY HILL LN | | | | HERMITAGE | TN | 37076 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 83337 | | DONDALSKI LEIA | 6815 BENSEL AVE | | | | BALTIMORE | MD | 21237 | USA | TRADE PAYABLE | | | | | $3.88 | |
| 83338 | | DONDETI SRINIVAS | 135 E MAIN ST | | | | WESTBOROUGH | MA | 01581 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 83339 | | DONDEVILLE WILLIAM | 2275 APPLETREE LN NONE | | | | DECATUR | IL | 62521 | USA | TRADE PAYABLE | | | | | $92.27 | |
| 83340 | | DONDREA BROWN | 176 REDWOOD DR | | | | APPLE VALLEY | MN | 55124 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 83341 | | DONE BARBARA | 18329 STATE ROUTE 22 | | | | BERLIN | NY | 12022 | USA | TRADE PAYABLE | | | | | $259.19 | |
| 83342 | | DONE BRITO FANNY | URB PUERTO NUEVO | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83343 | | DONE NORMA | URB BAIROA CALLE 25 BDB | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 83344 | | DONEER W WALKER | 6414LINCOLNCT | | | | GLENBURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 83345 | | DONEGAN DOMINIQUE | 8834W CONGRESS ST | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 83346 | | DONEGAN TIARA | ALSO MILDRED HARRIS | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 83347 | | DONEHUE NINA | 8127 MARINERS DR | | | | STOCKTON | CA | 95219 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 83348 | | DONEISHA D TUCKER | 4801 E SAHARA AVE | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $29.74 | |
| 83349 | | DONEITA JACKSON | 5424 S HERMITAGE | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 83350 | | DONEKA MORRIS-BLAKE | 26 PERCIVAL STREET APT2 | | | | DORCHESTER | MA | 02122 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 83351 | | DONELAN TRAY | 16 SPAULDING ST | | | | NORWICH | CT | 06360 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 83352 | | DONELDA LITTLEWIND | PO BOX 126 | | | | FORT TOTTEN | ND | 58335 | USA | TRADE PAYABLE | | | | | $21.68 | |
| 83353 | | DONELDA MCBRIDE | 535 BRITTAIN RD | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83354 | | DONELL JOHN | 6507 BARKSDALE BLVD | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 83355 | | DONELL MCWHORTER | 2645 CREEKWOOD CIRLE | | | | DAYTON | OH | 45439 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83356 | | DONELL WILLIAMS | 3225 HARBOR ST | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $316.10 | |
| 83357 | | DONELLA DANIEL | 265 DANNEEL STREET | | | | NEW ORLEANS | LA | 70113 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 83358 | | DONELLA WRIGHT | 1065 RIVER HILL DR | | | | FLINT | MI | 48532 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 83359 | | DONELY SHEILA | 168 LEGO RD | | | | FAYETTEVILLE | WV | 25840 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 83360 | | DONEQUIA RHODES | 305 CATHERINE ST | | | | SPRINGFIELD | OH | 45505 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 83361 | | DONES FRANCISCO | CALLE BAHIA 1135 | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83362 | | DONES JOSUE | PMB 239 PO BOX 6022 | | | | CAROLINA | PR | 00984 | USA | TRADE PAYABLE | | | | | $24.13 | |
| 83363 | | DONES JULIA | 21 FRANKLIN ST 2ND FLOOR | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83364 | | DONES MARIA | CALLE LAREDO A-6 URB EL ALAMO | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $14.95 | |
| 83365 | | DONES MARVELUS | URB MASSO B 25 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $36.74 | |
| 83366 | | DONES OCTAVA | 214 ALDER ST | | | | WATERBURY | CT | 06710 | USA | TRADE PAYABLE | | | | | $133.55 | |
| 83367 | | DONES SASHA | URB MONTE BRISAS CALLE N | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 83368 | | DONES VANESSA | LOS POLLOS | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 83369 | | DONES VEOLA | 64 JOHN SPENCER ROAD | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $6.91 | |
| 83370 | | DONES VILMA | TURABO GARDENS CALLE 3 K6 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83371 | | DONESHA GILKEY | 331 SE AVONDALE | | | | BARTLESVILLE | OK | 74006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83372 | | DONET BARNES | 51 PEPPERMINT DR | | | | LUMBERTON | NJ | 08048 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 83373 | | DONET VENABLE | 4908 GILRAY DR | | | | BALTIMORE | MD | | USA | TRADE PAYABLE | | | | | $2.94 | |
| 83374 | | DONETA DENNIS | 3623 COLMAR DRIVE | | | | LOUISVILLE | KY | 40211 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 83375 | | DONETTA DAMPIER | 244 GLEN GARRY | | | | STLOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83376 | | DONETTA LUCE | 10000 | | | | CO | OH | 43211 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 83377 | | DONETTA SMITH | 3117 OSECOLA LNJAQUAN JOH | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 83378 | | DONETTA THOMPSON | 11330 EAST 23RD STREET APT D | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $2.32 | |
| 83379 | | DONETTE LONE HILL | PO BOX 191 | | | | PORCUPINE | SD | 57772 | USA | TRADE PAYABLE | | | | | $24.67 | |
| 83380 | | DONETTE MATHER | 3014 RUNNAGE RD APT 115 | | | | WARSAW | IN | 46580 | USA | TRADE PAYABLE | | | | | $37.92 | |
| 83381 | | DONETTE WILLIAMS | 26 CRESTVIEW ROAD | | | | MILLBROOK | NY | 12545 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 83382 | | DONEY BRANDY | 2725 8TH AVE N | | | | GREAT FALLS | MT | 59401 | USA | TRADE PAYABLE | | | | | $18.06 | |
| 83383 | | DONEY KASEY | 197 NMESSNER RD | | | | AKRON | OH | 44319 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 83384 | | DONG LIWEI | 435 GREENWOOD DR | | | | SANTA CLARA | CA | 95054 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 83385 | | DONG NGUYEN | 3628 COLLEGE AVE | | | | SAN DIEGO | CA | 92115 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 83386 | | DONGARRA NICK | 2837 INTER LAKEN PASS | | | | MADISON | WI | 53719 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 83387 | | DONGBU DAEWOO ELECTR AMERICA INC | 65 CHALLENGER ROAD SUITE 360 | | | | RIDGEFIELD PARK | NJ | 07660 | USA | TRADE PAYABLE | | | | | $438,566.07 | |
| 83388 | | DONGERG GEORGIA | 1625 S EOLA DR | | | | ORLANDO | FL | 32806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83389 | | DONGON BOBBIE | 2042 PAJARO WAY | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 83390 | | DONGPEI ZHUO | 3973 CAMPTON COURT | | | | PLEASANTON | CA | 94568 | USA | TRADE PAYABLE | | | | | $357.68 | |
| 83391 | | DONHAM JOANN | 436 MANASSAS AVE | | | | FRONT ROYAL | VA | 22630 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 83392 | | DONICA MCNEILL | 5941 FISHER RD APT 103 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 83393 | | DONICE JETER | 616 E ST NW APT: 310 | | | | WASHINGTON | DC | 20004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83394 | | DONICKA M HEARD | 5649 BRENDON WAY WEST DR | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 83395 | | DONIE SIMS | 1815 REERVOI RD | | | | LITTLE ROCK | AR | 72227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83396 | | DONIELLE GRAY | 1306 MARIPOSA AVE | | | | RODEO | CA | 94572 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 83397 | | DONIELLE GRAY | 1306 MARIPOSA AVE | | | | RODEO | CA | 94572 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 83398 | | DONIELLE MCCLENDON | 14135 DOTY AVE 12 | | | | LAS VEGAS | NV | 90250 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 83399 | | DONIELLE VINES | 2741 CALWAGNER ST | | | | CHICAGO | IL | 60656 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 83400 | | DONIESHA CURRIE | 830 10TH AVE | | | | ROCKFORD | IL | 61104 | USA | TRADE PAYABLE | | | | | $12.83 | |
| 83401 | | DONIGAN ALISHA | 4731 PEACHTREE DR | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $3.29 | |
| 83402 | | DONIGAN ALISHA | 4731 PEACHTREE DR | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83403 | | DONIGAN ANNETTE | 149 JUBILEE DR | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83404 | | DONIGAN SAVIOUE | 511 8TH ST | | | | LYNCHBURG | VA | 24504 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 83405 | | DONIGAN SAVIOUE | 511 8TH ST | | | | LYNCHBURG | VA | 24504 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 83406 | | DONIKA TIGER | 538 E 49TH ST N | | | | TULSA | OK | 74126 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 83407 | | DONIKA YETT | 10028 CRUSADER DR | | | | CINCINNATI | OH | 45251 | USA | TRADE PAYABLE | | | | | $8.56 | |
| 83408 | | DONIQUE FLEMING | 2418 DEERFIELD RD | | | | FARROCK | NY | 11691 | USA | TRADE PAYABLE | | | | | $12.82 | |
| 83409 | | DONIS BERNER | 712 CHURCH ST | | | | CLIFTON FORGE | VA | 24422 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 83410 | | DONIS JOSEFINA F | 828 TEALWOOD DR APT 101 | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 83411 | | DONIS SHASTIRI | SAN JUAN | | | | SAN JUAN | PR | 00745 | USA | TRADE PAYABLE | | | | | $10.98 | |
| 83412 | | DONISE SMITH | 816 SUTCLIFFE AVE | | | | LOU | KY | 40211 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 83413 | | DONISHA C LIGHTBOURNE | 1815 CHATFIELD TERRACE | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $9.00 | |

Schedule E/F Part 2, Question 3
Pg 1293 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83414 | | DONISHA SIMMONS | 223 EAST KING STREET | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 83415 | | DONITA BABYMOMA | 2645 CREEKWOOD CIRCLE | | | | DAYTON | OH | 45439 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 83416 | | DONITA HENSLEY | 802 BRUNSWICK RD | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 83417 | | DONITA HOBACK | 1471 BARRETT MILL RD | | | | WYTHEVILLE | VA | 24382 | USA | TRADE PAYABLE | | | | | $10.02 | |
| 83418 | | DONITA JACKSON | 1796 WWATERFORD CT APT 1428 | | | | AKRON | OH | 44313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83419 | | DONITA PATTON-SASHINGTON | 6868 FOXTHORN RD | | | | CANTON | MI | 48111 | USA | TRADE PAYABLE | | | | | $12.20 | |
| 83420 | | DONITA PATTON-SASHINGTON | 6868 FOXTHORN RD | | | | CANTON | MI | 48111 | USA | TRADE PAYABLE | | | | | $28.03 | |
| 83421 | | DONITA WILSON | 1186 CRANFORD AVE | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83422 | | DONITHAN BRIAN | 271 DOVER CHURCH RD | | | | MOUNT AIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 83423 | | DONIVAN DALE | 1082 SHAFF RD | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 83424 | | DONIVAN DALE | 1082 SHAFF RD | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 83425 | | DONIVAN DALE | 1082 SHAFFORD RD | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 83426 | | DONIVAN TRACEY | 121 BESSEMER LN | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 83427 | | DONKEISHA MILES | 205 BELLE GLADE GARDENS | | | | BELLE GLADE | FL | 33430 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 83428 | | DONKOR LEE | 618 I ST NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 83429 | | DONLEY ALICIA | PO BOX 414 | | | | CAMDEN | DE | 19934 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 83430 | | DONLEY ALMA | 305 KENILWORTH AVE | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83431 | | DONLEY DONNA | 421 SCHOOL STREET NORTHWEST AP | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 83432 | | DONLEY ERIN M | 358 WREXHAM LN APT 104 | | | | MAUMEE | OH | 43537 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 83433 | | DONLEY TRACY | 216 PLAZA DR | | | | RICHLANDS | VA | 24641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83434 | | DONLIN JODI | 328 RIDGE ST | | | | HONESDALE | PA | 18431 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 83435 | | DONLOW DASIA | 5000 KINGSGATE CT | | | | BEAVERCREEK | OH | 45431 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 83436 | | DONMOYER RYAN | 3415 N GLEBE RD | | | | ARLINGTON | VA | 22207 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 83437 | | DONMOYER SHARON | 32 LAUREL AVE | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 83438 | | DONN CLARK | 1803 ROBERT SMALL RD | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 83439 | | DONN SMITH | 11512 SHELL FLOWER LN | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 83440 | | DONNA 6952 | 6952 PINE ST | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83441 | | DONNA ADAMS | 3854 JOCKEY DR | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $4.33 | |
| 83442 | | DONNA AHLSTEN | 2285 BARKER AVE | | | | SERGEANT BLUFF | IA | 51054 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 83443 | | DONNA ALEXIS ROLEN | 1169 S SHARONS CT 104 | | | | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $60.20 | |
| 83444 | | DONNA ALI | 1250 SAMPLE RD | | | | POMPANO BEACH | FL | 33064 | USA | TRADE PAYABLE | | | | | $292.87 | |
| 83445 | | DONNA ALI | 1250 SAMPLE RD | | | | POMPANO BEACH | FL | 33064 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 83446 | | DONNA ALLAIN | 2216 SEARLE AVE | | | | GULFPORT | MS | 39507 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 83447 | | DONNA ALTLAND | 165 VANCE ROAD | | | | SHEPHERDTOWN | WV | 25443 | USA | TRADE PAYABLE | | | | | $65.82 | |
| 83448 | | DONNA AMOS | 5620 86TH AVE N | | | | PINELLAS PARK | FL | 33782 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 83449 | | DONNA ARNETT | 1505 PINEGROVE RD | | | | CAIRO | WV | 26337 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 83450 | | DONNA ARRUDA | 116 HINCHEY LN | | | | SOMERSET | MA | 02726 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83451 | | DONNA ASHLEY | 13 LAKESIDE AVE | | | | MECHANIC VILLE | NY | 12118 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 83452 | | DONNA ASHLEY33 | 3360 SOUTH STRADDFORD RD | | | | WINSTON SALEM | NC | 27103 | USA | TRADE PAYABLE | | | | | $10.25 | |
| 83453 | | DONNA BACZEWSKI | 9490 BIGHAND RD | | | | COLUMBUS | MI | 48063 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 83454 | | DONNA BAKER | 3502 CLAY PIKE RD | | | | CUMBERLAND | OH | 43732 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83455 | | DONNA BALICKI | 6 OLD SQUAW CIR | | | | EDGARTOWN | MA | 02539 | USA | TRADE PAYABLE | | | | | $6.09 | |
| 83456 | | DONNA BALLARD | 963 LAKEVIEW BLVD | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 83457 | | DONNA BAMBER | 110 WEST MAYNARD AV | | | | TOMS RIVER | NJ | 08755 | USA | TRADE PAYABLE | | | | | $30.52 | |
| 83458 | | DONNA BARBEE | 545 WARREN STREET SOUTH 3 | | | | MONMOUTH | OR | 97361 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 83459 | | DONNA BARNES | CICERO AVE | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $15.49 | |
| 83460 | | DONNA BARNETT | 6444 MENLO DR | | | | SAN JOSE | CA | 95120 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 83461 | | DONNA BARNHILL | 628 FLINNS RD | | | | HARTSVILLE | SC | 29540 | USA | TRADE PAYABLE | | | | | $64.60 | |
| 83462 | | DONNA BARR | 257 N VALLEY | | | | WEST BRANCH | MI | 48661 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 83463 | | DONNA BARTOLINO | 10 GEORGE WASHINGTON DR | | | | TITUSVILLE | NJ | 08560 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 83464 | | DONNA BAYNARD | 9606 OAK RIDGE AVE | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 83465 | | DONNA BELT | 105 SPRINGBROOK PK | | | | GREENEVILLE | TN | 37743 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 83466 | | DONNA BENCE | 1510 POLARIS PKWY | | | | COLUMBUS | OH | 43240 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 83467 | | DONNA BENSLEY | 16 FOREST STREET | | | | BRANCHVILLE | NJ | 07826 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 83468 | | DONNA BIAZ | 4736 ADAMS ROAD | | | | HIXSON | TN | 37343 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 83469 | | DONNA BILLEY | ADD LATER | | | | ADD LATER | OK | 73628 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 83470 | | DONNA BLACK | 7588 HART DR | | | | N FORT MYERS | FL | 33917 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 83471 | | DONNA BLACKBURN | 417 CINDY ST CPO 5 | | | | EAST DUBUQUE | IA | 61025 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 83472 | | DONNA BLANGO | 9 SUNTOP CT UNIT T2 | | | | BALTIMORE | MD | 21209 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 83473 | | DONNA BLANK | 6548 EATON STREET | | | | HOLLYWOOD | FL | | USA | TRADE PAYABLE | | | | | $97.88 | |
| 83474 | | DONNA BLOCKER | 5106 KENILWORTH AVE | | | | HYATTSVILLE | MD | 20781 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 83475 | | DONNA BLUNT | 47261 BLACK JACK RD | | | | FRANKLINTON | LA | 70438 | USA | TRADE PAYABLE | | | | | $54.60 | |
| 83476 | | DONNA BOND | 192 PADDOCK WAY | | | | SUMMERVILLE | SC | 29486 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 83477 | | DONNA BOYD | 838 WASHINTON AV | | | | EVANSVILLE | KY | 42420 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 83478 | | DONNA BOYER | CO ROSEMARY CUNNINGHAM | | | | FARIBAULT | MN | 55021 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 83479 | | DONNA BOYER | CO ROSEMARY CUNNINGHAM | | | | FARIBAULT | MN | 55021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83480 | | DONNA BOZEMAN | 800 GOSPEL TRUTH WAY | | | | WOODLAND PARK | CO | 80863 | USA | TRADE PAYABLE | | | | | $799.99 | |
| 83481 | | DONNA BROWN | 1818 GAWAIN CIRCLE | | | | DAYTON | OH | 45449 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 83482 | | DONNA BROWN | 1818 GAWAIN CIRCLE | | | | DAYTON | OH | 45449 | USA | TRADE PAYABLE | | | | | $16.11 | |
| 83483 | | DONNA BROWN | 1818 GAWAIN CIRCLE | | | | DAYTON | OH | 45449 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83484 | | DONNA BROWN | 1818 GAWAIN CIRCLE | | | | DAYTON | OH | 45449 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 83485 | | DONNA BROWN | 1818 GAWAIN CIRCLE | | | | DAYTON | OH | 45449 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83486 | | DONNA BROWN | 1818 GAWAIN CIRCLE | | | | DAYTON | OH | 45449 | USA | TRADE PAYABLE | | | | | $12.58 | |
| 83487 | | DONNA BROWN | 1818 GAWAIN CIRCLE | | | | DAYTON | OH | 45449 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83488 | | DONNA BROWN | 1818 GAWAIN CIRCLE | | | | DAYTON | OH | 45449 | USA | TRADE PAYABLE | | | | | $40.72 | |
| 83489 | | DONNA BROWN | 1818 GAWAIN CIRCLE | | | | DAYTON | OH | 45449 | USA | TRADE PAYABLE | | | | | $13.58 | |
| 83490 | | DONNA BROWN | 1818 GAWAIN CIRCLE | | | | DAYTON | OH | 45449 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83491 | | DONNA BROWNING | 459 SOUTH ST APT 302 | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83492 | | DONNA BRYANT | 954 W HILLTOP RD | | | | BLOOMINGDALE | IN | 47832 | USA | TRADE PAYABLE | | | | | $33.78 | |
| 83493 | | DONNA BULES | 3225 EAST RANDOLPH | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 83494 | | DONNA BURKETT | 5858 KINGFISHER DR | | | | MENTONE | IN | 46539 | USA | TRADE PAYABLE | | | | | $10.65 | |
| 83495 | | DONNA BUSH | 6850 METROPLIS RD | | | | WEST PADUCAH | KY | 42086 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 83496 | | DONNA CADDICK | 2031 IRIS DR | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 83497 | | DONNA CAMPBELL | 16 4TH COURT WEST | | | | BIRMINGHAM | AL | 35204 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 83498 | | DONNA CAPEN | 260 WEST ST APT 2 | | | | RUTLAND | VT | 05701 | USA | TRADE PAYABLE | | | | | $143.00 | |
| 83499 | | DONNA CARL HALL SUDBROOK | 213 2ND ST | | | | BEAVER | OH | 45613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83500 | | DONNA CARLISLE | 2129 BROWNSVILLE RD | | | | PITTSBURGH | PA | 15210 | USA | TRADE PAYABLE | | | | | $8.41 | |
| 83501 | | DONNA CARRERA | 618 E HAPPY VALLEY ST | | | | CAVE CITY | KY | 42127 | USA | TRADE PAYABLE | | | | | $4.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83502 | | DONNA CARTER | | | | | | | | | TRADE PAYABLE | | | | | $4.40 | |
| 83503 | | DONNA CATNOTT | 1590 PAISLEY ST NW | | | | MELBOURNE | FL | | USA | TRADE PAYABLE | | | | | $19.65 | |
| 83504 | | DONNA CAUDILL | 5276 95TH AVE | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $134.71 | |
| 83505 | | DONNA CAUDILL | 5276 95TH AVE | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $53.95 | |
| 83506 | | DONNA CHANNELL | 123PLYMRA ST | | | | OAK HILL | OH | 45656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83507 | | DONNA CHURCHILL | 32 SPRUCE STREET | | | | MADISON | ME | 04950 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 83508 | | DONNA CLEVELAND | 1936 HILL STREET | | | | ALEXANDRIA | LA | | USA | TRADE PAYABLE | | | | | $40.32 | |
| 83509 | | DONNA CLINE | 6124 HIDDENBROOK DR | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83510 | | DONNA CLOPTON | 15326 FREESTONE PEACH | | | | CYPRESS | TX | 77433 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 83511 | | DONNA CLOPTON | 15326 FREESTONE PEACH | | | | CYPRESS | TX | 77433 | USA | TRADE PAYABLE | | | | | $20.37 | |
| 83512 | | DONNA CLOUGH | 4981 MOBILE HWY | | | | PENSACOLA | FL | | USA | TRADE PAYABLE | | | | | $4.68 | |
| 83513 | | DONNA COLEBURN | 14111 BOONEN LN | | | | GARDEN GROVE | CA | 92843 | USA | TRADE PAYABLE | | | | | $18.83 | |
| 83514 | | DONNA COLEMAN | 21657 RANDSBURG MOJAVE RD | | | | CALIFORNIA CITY | CA | 93505 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 83515 | | DONNA COLEMAN | 21657 RANDSBURG MOJAVE RD | | | | CALIFORNIA CITY | CA | 93505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83516 | | DONNA COLEMAN | 21657 RANDSBURG MOJAVE RD | | | | CALIFORNIA CITY | CA | 93505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83517 | | DONNA COLEMAN | 21657 RANDSBURG MOJAVE RD | | | | CALIFORNIA CITY | CA | 93505 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 83518 | | DONNA COLLINS | 305 W BAKER RD | | | | BAYTOWN | TX | 77521 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 83519 | | DONNA COLLINS | 305 W BAKER RD | | | | BAYTOWN | TX | 77521 | USA | TRADE PAYABLE | | | | | $13.76 | |
| 83520 | | DONNA COLLINS | 305 W BAKER RD | | | | BAYTOWN | TX | 77521 | USA | TRADE PAYABLE | | | | | $14.26 | |
| 83521 | | DONNA COMEAUX | 611 ANDREW AVE NE APT  103 | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83522 | | DONNA COOPER | 4304 FOX GROVE CIRCLE | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 83523 | | DONNA COOPER | 4304 FOX GROVE CIRCLE | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 83524 | | DONNA COOPER | 4304 FOX GROVE CIRCLE | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 83525 | | DONNA COPELIN | 412 OGLETHORPE ST NE | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $18.19 | |
| 83526 | | DONNA CORBIN | 8282  CALVINE RD | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 83527 | | DONNA CORRALEJO | 1760 AMERICAN AVE | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $37.60 | |
| 83528 | | DONNA COSBY | 224 MISTY COVE CT | | | | NEW MARKET | AL | 35761 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83529 | | DONNA COX | 1508 RIVER SR | | | | OLEAN | NY | 14760 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83530 | | DONNA COX | 1508 RIVER SR | | | | OLEAN | NY | 14760 | USA | TRADE PAYABLE | | | | | $34.30 | |
| 83531 | | DONNA COX | 1508 RIVER SR | | | | OLEAN | NY | 14760 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 83532 | | DONNA CRAWFORD | 1825 12TH ST APT 3 | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 83533 | | DONNA CRISLIP | 7001 S UNIVERSITY BLVD | | | | LITTLETON | CO | 80122 | USA | TRADE PAYABLE | | | | | $213.49 | |
| 83534 | | DONNA CUMMINGS | 712 LOYOLA AVE | | | | STATEN ISLAND | NY | 10310 | USA | TRADE PAYABLE | | | | | $11.79 | |
| 83535 | | DONNA DALE | 2440 THEIL AVENUE | | | | MCKINLEYVILLE | CA | 95519 | USA | TRADE PAYABLE | | | | | $32.05 | |
| 83536 | | DONNA DALTON | 6106 ARCTIC WAY | | | | MINNEAPOLIS | MN | 55436 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 83537 | | DONNA DARNALL | 181 ANITA LN | | | | LEOBETTER | KY | 42058 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 83538 | | DONNA DAVIDSON | 502 ELMS ST | | | | STEVENSVILLE | MD | 21666 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 83539 | | DONNA DAVIS | 3620 S RHODES ST | | | | CHICAGO | IL | 60653 | USA | TRADE PAYABLE | | | | | $86.26 | |
| 83540 | | DONNA DEANE | 13708 CEDAR CLIFF TERRACE | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $164.57 | |
| 83541 | | DONNA DELASHMET | 1061 MITCHELL STREET | | | | COCOA | FL | 32922 | USA | TRADE PAYABLE | | | | | $55.01 | |
| 83542 | | DONNA DELONG | 3556 BRIGGS RD | | | | BLOOMFIELD | NY | 14469 | USA | TRADE PAYABLE | | | | | $6.44 | |
| 83543 | | DONNA DEMERS | 378 BROADWAY | | | | SARATOGA SPRI | NY | 12866 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 83544 | | DONNA DENNIS | 3708 TAYLORSVILLE RD | | | | LOUISVILLE | KY | 40220 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 83545 | | DONNA DERAMUS | 3417 30TH WAY N | | | | BIRMINGHAM | AL | 35207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83546 | | DONNA DESIMONE | 60-62 75TH STREET | | | | MIDDLE VILLAG | NY | 11379 | USA | TRADE PAYABLE | | | | | $6.18 | |
| 83547 | | DONNA DESPINS | 5850 MIDDLE RD | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $26.41 | |
| 83548 | | DONNA DEVELLIS | 6947 MICHIGAN | | | | CASEVILLE | MI | 48725 | USA | TRADE PAYABLE | | | | | $349.79 | |
| 83549 | | DONNA DONNABLOCKER | 5106 KENILWORTH AVE | | | | HYATTSVILLE | MD | 20781 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 83550 | | DONNA DRAKE | 8842 CORY CT | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 83551 | | DONNA DRAPER | 5506 ANDOVER BLVD | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83552 | | DONNA DUBAY | 92 MARLBOROUGH RD | | | | PORTLAND | CT | 06480 | USA | TRADE PAYABLE | | | | | $50.40 | |
| 83553 | | DONNA DUKES | 259 HALE STREET | | | | NEW BRUNSWICK | NJ | 08901 | USA | TRADE PAYABLE | | | | | $25.86 | |
| 83554 | | DONNA DUNN | 3159 LARK DR | | | | DENTON | NC | 27239 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 83555 | | DONNA E BUSH COWAN | 58 REGENT RD | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83556 | | DONNA EASTON | 121 N 2ND AVE | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 83557 | | DONNA EIRISH | 25065 TAFT ST | | | | LOS MOLINOS | CA | 96055 | USA | TRADE PAYABLE | | | | | $10.74 | |
| 83558 | | DONNA ELLIS | 3041 OCT PL APT G | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 83559 | | DONNA ENGESSER | 205 15 12 AVE  E | | | | MILAN | IL | 61264 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 83560 | | DONNA ESTRELLA | 1212 O ST SAN LUCY VILLAGE | | | | GILA BEND | AZ | 85337 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 83561 | | DONNA EUGENE HARDIN | R SEAHURST RD  NONE | | | | RLLNG HLS EST | CA | 90274 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 83562 | | DONNA FAISON | 700 MORREENE RD APT M10 | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $7.18 | |
| 83563 | | DONNA FERGUSON | 4355  MALDEN  CT APTA | | | | BEECH GROVE | IN | 46107 | USA | TRADE PAYABLE | | | | | $7.86 | |
| 83564 | | DONNA FERNANDEZ | 4587 LAUKONA ST | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $76.00 | |
| 83565 | | DONNA FLATT | 695 E DAVIS RD | | | | COOKEVILLE | TN | 38506 | USA | TRADE PAYABLE | | | | | $8.77 | |
| 83566 | | DONNA FLETCHER | 93 CARLISE AVE | | | | SCIOTOVILLE | OH | 45662 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 83567 | | DONNA FOWLER | 801 ROBIN DR | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 83568 | | DONNA FRISVOLD | 7565 NOBLE AVE N | | | | BROOKLYN PARK | MN | 55443 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 83569 | | DONNA FULLER | 115 RIDGE DRIVE | | | | FAIRFIELD | OH | 45014 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 83570 | | DONNA FULLER | 115 RIDGE DRIVE | | | | FAIRFIELD | OH | 45014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83571 | | DONNA FUSIA | 105 FOURTH STREET | | | | SARATOGA SPG | NY | 12866 | USA | TRADE PAYABLE | | | | | $21.60 | |
| 83572 | | DONNA G EVANS | 588 MARCHBANKS RD | | | | SPARTANBURG | SC | 29316 | USA | TRADE PAYABLE | | | | | $10.12 | |
| 83573 | | DONNA GALVAO | 15 BARLOW AVE | | | | W WAREHAM | MA | 02756 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 83574 | | DONNA GARRETT | 3551 ROBINSON BLVD | | | | WALTERBORO | SC | 29488 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 83575 | | DONNA GIBSON | 32 ABRAHAM  DR DEERWOOD ESTATES | | | | ANDREWS | SC | 29510 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 83576 | | DONNA GINDL | 5031 MOLINO RD | | | | MOLINO | FL | 32577 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 83577 | | DONNA GIRARD | 4594  FALLS ROAD | | | | MUNSVILLE | NY | 13409 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 83578 | | DONNA GONZALEZ | 1335 W GARDEN CIRCLE | | | | MESA | AZ | 85201 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 83579 | | DONNA GRABOWSKI | 218 W MAIN ST | | | | MILFORD | CT | 06460 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 83580 | | DONNA GRAHAM | 865 PHEASANT LP | | | | COLS | GA | 31907 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 83581 | | DONNA GRAHAM | 865 PHEASANT LP | | | | COLS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83582 | | DONNA GREEN | 501 QUAKENBOS ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83583 | | DONNA GREEN | 501 QUAKENBOS ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $97.94 | |
| 83584 | | DONNA GREENE | 903 MULBERRY DR | | | | SAN MARCOS | CA | 92069 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83585 | | DONNA GRIFFITH | 4901 E SUNRISE DR APT 101 | | | | TUCSON | AZ | 85718 | USA | TRADE PAYABLE | | | | | $10.71 | |
| 83586 | | DONNA GUGIN | 331 TORCH DRIVE | | | | TOLEDO | OH | 43616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83587 | | DONNA HALLAM | 16 PINECREST DR | | | | NORTH SCITUATE | RI | 02857 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 83588 | | DONNA HALLAM | 16 PINECREST DR | | | | NORTH SCITUATE | RI | 02857 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83589 | | DONNA HARDING | 1301 ARBORETUM WAY | | | | BROCKTON | MA | 01803 | USA | TRADE PAYABLE | | | | | $33.64 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83590 | | DONNA HARRIS | 443 N PROSPECT ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 83591 | | DONNA HARRIS | 443 N PROSPECT ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 83592 | | DONNA HAUG | 27 APPLE LANE | | | | GAILETON | PA | 16922 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 83593 | | DONNA HAYNES | 116 PRIVATE ROAD 1380 | | | | MORGAN | TX | 76671 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 83594 | | DONNA HAYWOOD | 1922 DEAN RD | | | | ERIE | MI | 48133 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 83595 | | DONNA HEATH | 180 CARROLL STREET | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83596 | | DONNA HEID | 1401 BONSAL ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 83597 | | DONNA HEMPHILL | PO BOX 563 | | | | FLORENCE | MT | 59833 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83598 | | DONNA HENDERSON | 18 SUMMER DR | | | | ELIZABETHTOWN | PA | 17022 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 83599 | | DONNA HENDRICH | 2897 E 500 S | | | | PERU | IN | | USA | TRADE PAYABLE | | | | | $44.90 | |
| 83600 | | DONNA HENSLEY | 420 JIMGARRETT RD | | | | CROSSVILLE | TN | 38571 | USA | TRADE PAYABLE | | | | | $16.97 | |
| 83601 | | DONNA HERRING | 322 RURAL AVE | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 83602 | | DONNA HIGGINS | 835 2ND ST | | | | SAN BERNARDINO | CA | 92408 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 83603 | | DONNA HIGHSMITH | 1536 MUNN AVE | | | | HILLSIDE | NJ | 07205 | USA | TRADE PAYABLE | | | | | $125.90 | |
| 83604 | | DONNA HILL | HIUAS | | | | HYATTSVILLE | MD | 20017 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 83605 | | DONNA HITCHCOCK | 53 ORCHARD PARK RD | | | | PINECITY | NY | 14871 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 83606 | | DONNA HOGERTY | 9 PINETREE RD | | | | ALBRIGHTSVILLE | PA | 18210 | USA | TRADE PAYABLE | | | | | $51.23 | |
| 83607 | | DONNA HOLLOWAY | 1735 N LECLAIRE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $14.73 | |
| 83608 | | DONNA HOOKS | 10777 RICHMOND AVE 515 | | | | HOUSTON | TX | 77042 | USA | TRADE PAYABLE | | | | | $108.25 | |
| 83609 | | DONNA HOPE | 15512 SW 102 AVE | | | | MIAMI | FL | 33176 | USA | TRADE PAYABLE | | | | | $25.55 | |
| 83610 | | DONNA HOPE | 15512 SW 102 AVE | | | | MIAMI | FL | 33176 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 83611 | | DONNA HOUCK | 1957 S GLENN | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 83612 | | DONNA HOUSER | 1825 S 13TH | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 83613 | | DONNA HOWARD | 2718 VIRGINIA AVE | | | | HALETHORPE | MD | 21227 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 83614 | | DONNA HUDSON | 204 PINEVIEW RD | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 83615 | | DONNA HUGHES | 4203 WARNE AVE | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83616 | | DONNA HULLETT | 4692 MILLENNIUM DR | | | | BELCAMP | MD | 21017 | USA | TRADE PAYABLE | | | | | $51.70 | |
| 83617 | | DONNA HUP | 424 E 7TH ST 1 | | | | ALBERT LEA | MN | 56007 | USA | TRADE PAYABLE | | | | | $291.74 | |
| 83618 | | DONNA J BOTTINEAU | 2005 PERCH AVE | | | | MOSES LAKE | WA | 98837 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 83619 | | DONNA J FERGUSON | 50810 SUMMIT RIDGE TRAIL | | | | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $412.38 | |
| 83620 | | DONNA J GILLILAND | 463 COUNTY ROAD 173 | | | | GROVEOAK | AL | 35971 | USA | TRADE PAYABLE | | | | | $14.26 | |
| 83621 | | DONNA J WATSON | 18329 FERRERA AVE | | | | SPRING HILL | FL | 34610 | USA | TRADE PAYABLE | | | | | $31.91 | |
| 83622 | | DONNA JACKSON | 142 SILVER LAKE DR | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 83623 | | DONNA JACOBS | 11510 STEWART LANE | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $6.94 | |
| 83624 | | DONNA JAGUNICH | 7357 SCOUT CAMP LANE | | | | EVELETH | MN | 55734 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 83625 | | DONNA JEAN FERNANDEZ | PO BOX 3891 | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $23.54 | |
| 83626 | | DONNA JEFFERSON | 6108 BOLBOA STREET | | | | MERRIAM | KS | 66203 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 83627 | | DONNA JENKINS | 2138 FRNACE ST | | | | NEW ORLEANS | LA | 70017 | USA | TRADE PAYABLE | | | | | $20.43 | |
| 83628 | | DONNA JOHNSON | 125715 NAVAJO RD | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 83629 | | DONNA JOHNSON | 125715 NAVAJO RD | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 83630 | | DONNA JOHNSON | 125715 NAVAJO RD | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 83631 | | DONNA JOHNSON | 125715 NAVAJO RD | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $24.63 | |
| 83632 | | DONNA JONES | 10843 GRANTWOOD | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 83633 | | DONNA JONES | 10843 GRANTWOOD | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 83634 | | DONNA JONES | 10843 GRANTWOOD | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83635 | | DONNA JUDY | 6228 BRENTWOOD STAIR RD | | | | FORT WORTH | TX | 76112 | USA | TRADE PAYABLE | | | | | $33.74 | |
| 83636 | | DONNA K GREENAMYER | 2552 THORN OAK DR | | | | MEDFORD | OR | 97501 | USA | TRADE PAYABLE | | | | | $379.00 | |
| 83637 | | DONNA KAPPMEYER | 12053 N 143RD AVE | | | | SURPRISE | AZ | 85379 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 83638 | | DONNA KAPUSCINKSI | 224 LAUREL ST | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83639 | | DONNA KELLEY | 2318 70TH AVE W APT 37 | | | | TACOMA | WA | 98466 | USA | TRADE PAYABLE | | | | | $3.02 | |
| 83640 | | DONNA KING | 6076 WEST 200 SOUTH | | | | WABASH | IN | 46992 | USA | TRADE PAYABLE | | | | | $9.11 | |
| 83641 | | DONNA KING | 6076 WEST 200 SOUTH | | | | WABASH | IN | 46992 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 83642 | | DONNA KOMUSH | 11503 | | | | REEDLEY | CA | 93665 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 83643 | | DONNA KOPKO | 519 BIRCH ST | | | | SCRANTON | PA | 18505 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 83644 | | DONNA KUHN | 844 MAPLEWOOD AVE | | | | SHEFFIELD LAKE | OH | 44054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83645 | | DONNA L BLAKLEY | 239 E 7TH ST APT 281 | | | | LA | CA | 90017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83646 | | DONNA L CLARK | 137 FARM RD | | | | ABERDEEN | MD | 21001 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 83647 | | DONNA L HASSELMAN | 13211 OLD WHITE OAK ROAD | | | | DEWITT | VA | 23840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83648 | | DONNA L TAYLOR | 9931 OLD WAGON TRL | | | | EDEN PRAIRIE | MN | 55347 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 83649 | | DONNA LABELLE | 830 WEST FULTON STREET | | | | RURAL | WI | 54981 | USA | TRADE PAYABLE | | | | | $68.55 | |
| 83650 | | DONNA LAGERGREN | 2090 WITHLOCK | | | | MURRAYVILLE | IL | 62668 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 83651 | | DONNA LAMBERT | 458 HICKORY HOLLOW | | | | SOUTH PORTSMOUTH | KY | 41174 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 83652 | | DONNA LAUER | 2660 HILDA ANN RD | | | | ZEPHYRHILLS | FL | 33540 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 83653 | | DONNA LAYTON | RTE 46 BOX 927 | | | | FORT EDWARD | NY | 12828 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 83654 | | DONNA LEE | 320 BEACH 100 | | | | LAFEYATE PARK | NY | 11694 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 83655 | | DONNA LENCHUK | 5093 GREENSPRINGS PLACE | | | | WEST PALM BCH | FL | 33409 | USA | TRADE PAYABLE | | | | | $146.35 | |
| 83656 | | DONNA LEONARD | 380 WOODS ROAD | | | | BLUFF CITY | TN | 37686 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 83657 | | DONNA LEWIS | 3255 E49TH STREET | | | | CLEVELAND | OH | 44127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83658 | | DONNA LIAOLA | 443 PACHECO LANE | | | | ESPANOLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $79.59 | |
| 83659 | | DONNA LILMADR | 1216 CATAWBA | | | | KINGSPORT | TN | 37660 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 83660 | | DONNA LISITSIN | 1815 SANGUINETTI | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 83661 | | DONNA LOCKE | 5441 NATCHEZ HWY | | | | WILMER | AL | 36587 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83662 | | DONNA LOMAX | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 83663 | | DONNA LOMAX | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 83664 | | DONNA LONGORIA | 2833 KING DR | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $16.98 | |
| 83665 | | DONNA LUCAS | 246 PALM ST | | | | MALVERN | AR | 72104 | USA | TRADE PAYABLE | | | | | $12.11 | |
| 83666 | | DONNA LUCERO | 7303 MONTGOMERY BLVD NE APT K252 | | | | ALBUQUERQUE | NM | 87109 | USA | TRADE PAYABLE | | | | | $10.15 | |
| 83667 | | DONNA LUDLOW | 4 GARSTON APPT G | | | | COCKEYSVILLE | MD | 21030 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 83668 | | DONNA LYON | 1712 NORFOLK WAY | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 83669 | | DONNA M BARRETT | 13 CIELO DRIVE | | | | DOVER | NH | 03820 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 83670 | | DONNA M BARRETT | 13 CIELO DRIVE | | | | DOVER | NH | 03820 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 83671 | | DONNA M BECKETT | 83 TWP RD1232 | | | | PROCTORVILLE | OH | 45669 | USA | TRADE PAYABLE | | | | | $3.62 | |
| 83672 | | DONNA M BROWN | 9905 MARGUERITA AVE | | | | GLENDALE | MD | 20769 | USA | TRADE PAYABLE | | | | | $9.26 | |
| 83673 | | DONNA M JACKSON | 60 O ST NW | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83674 | | DONNA M LADISON | 62 BAKER RD | | | | CANTON | NY | 13617 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 83675 | | DONNA M WASHINGTON | 105 BRANCH DR | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 83676 | | DONNA MACKENZIE | 35950 STATE ROUTE 325 | | | | HAMDEN | OH | 45634 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83677 | | DONNA MACKENZIE | 35950 STATE ROUTE 325 | | | | HAMDEN | OH | 45634 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F-Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83678 | | DONNA MAGNER | 550 BORDER RD | | | | KEARNEYSVILLE | WV | 25430 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 83679 | | DONNA MAGNUSON | 1206 PARKSIDE DR | | | | MARSHALL | MN | 56258 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 83680 | | DONNA MANGER | 200 BRUYNSWICK RD | | | | NEW PALTZ | NY | 12561 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 83681 | | DONNA MANSFIELD | 562 HARDIN RD | | | | KODAK | TN | 37764 | USA | TRADE PAYABLE | | | | | $3.09 | |
| 83682 | | DONNA MANSON | 8725 BURCHELL RD  NONE | | | | GILROY | CA | 95020 | USA | TRADE PAYABLE | | | | | $176.78 | |
| 83683 | | DONNA MARSHALL | 491 LOVERS LANE APT 18 | | | | STEUBENVILLE | OH | 43943 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 83684 | | DONNA MASON | 2224 WESTPORT | | | | PEORIA | IL | 61615 | USA | TRADE PAYABLE | | | | | $214.64 | |
| 83685 | | DONNA MASSIE | 2723 RAINBOW | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 83686 | | DONNA MCBRIDE | 49 S WAVERLY LN APT D | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 83687 | | DONNA MCCALLUM | 5173 W 300 N | | | | LA PORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 83688 | | DONNA MCCREARY | 9525 WOODWORTH RD | | | | NORTH LIMA | OH | 44452 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 83689 | | DONNA MCGINNIS | 7858 FOUNDERS LN | | | | NAPLES | FL | 34104 | USA | TRADE PAYABLE | | | | | $159.99 | |
| 83690 | | DONNA MCGOWAN | PO BOX88 LUCKEY | | | | LUCKEY | OH | 43623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83691 | | DONNA MCNEIL | 7 JONES AVE | | | | CHELSEA | MA | 02150 | USA | TRADE PAYABLE | | | | | $10.22 | |
| 83692 | | DONNA MELENDREZ | 3087 MALLOW COURT | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $6.49 | |
| 83693 | | DONNA MENDOZA | 1320 BUCHANAN RD | | | | YUBA CITY | CA | 95993 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 83694 | | DONNA MEYER | 9711 S MC VICKER AVE | | | | OAK LAWN | IL | 60453 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 83695 | | DONNA MILLAN | 1004 CAMINO CORONADO | | | | COTATI | CA | | USA | TRADE PAYABLE | | | | | $4.56 | |
| 83696 | | DONNA MILLER | 1822 SALEM CREST LANE | | | | WINSTON SALEM | NC | 27103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83697 | | DONNA MILLER | 1822 SALEM CREST LANE | | | | WINSTON SALEM | NC | 27103 | USA | TRADE PAYABLE | | | | | $103.68 | |
| 83698 | | DONNA MILLS | 2194 REGINA RD | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $13.98 | |
| 83699 | | DONNA MINERS | XXX | | | | WINNEMUCCA | NV | 89445 | USA | TRADE PAYABLE | | | | | $19.22 | |
| 83700 | | DONNA MOBLEY | 34 LONG SWITCH | | | | LELAND | MS | 38756 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 83701 | | DONNA MOON | 83 OLDSULLIVANRD | | | | HORSEHEADS | NY | 14845 | USA | TRADE PAYABLE | | | | | $3.12 | |
| 83702 | | DONNA MORAN | 19 LEGION RD | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 83703 | | DONNA MORELLA | 734411 KAKAHIAKA ST | | | | KK | HI | 96740 | USA | TRADE PAYABLE | | | | | $24.79 | |
| 83704 | | DONNA MORGUTIA | 2591 MANGULAR AVE | | | | CORONA | CA | 92801 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 83705 | | DONNA MOTT | 6 GROVEWOOD CT | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 83706 | | DONNA MURPHY | 1814 1ST ST NE | | | | MASSILON | OH | 44646 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 83707 | | DONNA MURPHY | 1814 1ST ST NE | | | | MASSILON | OH | 44646 | USA | TRADE PAYABLE | | | | | $43.82 | |
| 83708 | | DONNA MURPHY | 1814 1ST ST NE | | | | MASSILON | OH | 44646 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 83709 | | DONNA NEVILLE | 53 OAK ST | | | | STONEHAM | MA | 02180 | USA | TRADE PAYABLE | | | | | $1,088.15 | |
| 83710 | | DONNA NIGRO | 603 MAUSERDR | | | | BEL AIR | MD | 21015 | USA | TRADE PAYABLE | | | | | $93.44 | |
| 83711 | | DONNA NOWICKI | 9858 ST GORGE ST | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 83712 | | DONNA OBRIAN | 301 E 4TH ST | | | | BERWICK | PA | 18603 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 83713 | | DONNA OBRIEN | 148 WARNER STREET | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83714 | | DONNA OHL | 920 S GARDEN ST | | | | LAKE CITY | MN | 55041 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 83715 | | DONNA OKEEFE | 1747 BUNKERHILL ROAD | | | | SOUTHAMPTON | PA | 18966 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 83716 | | DONNA OLIVER | 280 RIDGE DR APT H | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83717 | | DONNA ONLEY | 5304 HOLLIS AVE | | | | LOVES PARK | IL | 61111 | USA | TRADE PAYABLE | | | | | $19.43 | |
| 83718 | | DONNA OUBRE | 1231 BARRAS RD | | | | ST MARTINVILLE | LA | 70582 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 83719 | | DONNA PAINTER | 23127 E 1100 ROAD | | | | ALLENDALE | IL | 62410 | USA | TRADE PAYABLE | | | | | $30.03 | |
| 83720 | | DONNA PARKER | 6423 S WARNER | | | | TACOMA | WA | 98409 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 83721 | | DONNA PARKER-NEELY | 9120 S EGGLESTON | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $11.04 | |
| 83722 | | DONNA PARTINGTON | 914 3RD ST W | | | | HASTINGS | MN | 55033 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 83723 | | DONNA PASCHKE | 1284 MEYERS STATION RD | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 83724 | | DONNA PASCHKE | 1284 MEYERS STATION RD | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 83725 | | DONNA PAYNE | 84 9TH ST | | | | UNION BEACH | NJ | 07735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83726 | | DONNA PENNACCHIL | 130 HARVEY ST | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 83727 | | DONNA PENNOCK | 1137 WESTRIDGE DR  NONE | | | | VENTURA | CA | | USA | TRADE PAYABLE | | | | | $191.27 | |
| 83728 | | DONNA PEREYO | 2206 VISTA VIEW DR | | | | FARMINGVILLE | NY | 11738 | USA | TRADE PAYABLE | | | | | $28.02 | |
| 83729 | | DONNA PERINE | 1761 WELLES CIRCLE | | | | MANCHESTER | NJ | 08759 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 83730 | | DONNA PERKINS | 1655 AGRICULTURE STREET | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $6.66 | |
| 83731 | | DONNA PERREZ | 1557 N EVERGREEN AVE ST 305 | | | | LOS ANGELES | CA | 90033 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 83732 | | DONNA PETTIWAY | 7519 BINGHAM STREET | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 83733 | | DONNA POLICASTRO | 67 S MUNN AVE APT 6R | | | | EAST ORANGE | NJ | 07018 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 83734 | | DONNA PONCE | 625 HALEMALU PL  NONE | | | | WAILUKU | HI | | USA | TRADE PAYABLE | | | | | $132.16 | |
| 83735 | | DONNA POSEHER | 3737 SW 117TH AVE | | | | BEAVERTON | OR | 97005 | USA | TRADE PAYABLE | | | | | $6.32 | |
| 83736 | | DONNA POTTS | 2918 LONGSHORE AVE | | | | PHILA | PA | 19149 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 83737 | | DONNA POWE | 40 CLAY ST APT 2 | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 83738 | | DONNA PRICE | 501 E RALEIGH AVE APT 501 | | | | WILDWOOD CRST | NJ | 07733 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 83739 | | DONNA PULIS | N LYON | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83740 | | DONNA QUICK | 2514 COMMERCE RD | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 83741 | | DONNA R ANDERSON | 3802 REGENCY PKWY | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 83742 | | DONNA R BARKER | 424 W 7TH ST     UNIT | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $70.53 | |
| 83743 | | DONNA R CLARK | 3518 CLUB DR | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83744 | | DONNA R GREEN | 732 W MORELAND RD | | | | DAYTONA BEACCH | FL | 32114 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 83745 | | DONNA R JOHNSON | 8217 BAYOU BLACK | | | | GIBSON | LA | 70356 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 83746 | | DONNA R PATTERSON | 651 THREE COUPLE STREET | | | | BUCHANNANM | MI | 49107 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 83747 | | DONNA RANDALL | 312 HOLLY LN | | | | BELLEVILLE | MI | 48111 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 83748 | | DONNA READ | 14414 BLACK HORSE COURT | | | | CENTREVILLE | VA | 20120 | USA | TRADE PAYABLE | | | | | $74.18 | |
| 83749 | | DONNA RENTFSO | 1415 N 46TH CT | | | | MELROSE PARK | IL | 60160 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 83750 | | DONNA REYNOLDS | 3410 SE 10TH AVE | | | | PORTLAND | OR | 97202 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 83751 | | DONNA REYNOLDSON | 718 LINE ROAD | | | | BOX ELDER | SD | 57719 | USA | TRADE PAYABLE | | | | | $10.28 | |
| 83752 | | DONNA RICHARD | 498 MICHELLE CIRCLE | | | | BERNALILLO | NM | 87004 | USA | TRADE PAYABLE | | | | | $46.21 | |
| 83753 | | DONNA RICHARD | 498 MICHELLE CIRCLE | | | | BERNALILLO | NM | 87004 | USA | TRADE PAYABLE | | | | | $6.93 | |
| 83754 | | DONNA RICHARDSON | 2016 33RD ST NW APT 108 | | | | MINOT | ND | 58703 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 83755 | | DONNA RINALDI | 130 GREENE AVE | | | | SAYVILLE | NY | 11782 | USA | TRADE PAYABLE | | | | | $99.72 | |
| 83756 | | DONNA RODINSON | 55 ST AMBROSE DR | | | | CAHOKIA | IL | 62206 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 83757 | | DONNA ROOF | 205 SANDY HILL RD | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 83758 | | DONNA ROTHWELL | 5124 MARINA PACIFICA DR N | | | | LONG BEACH | CA | 90803 | USA | TRADE PAYABLE | | | | | $374.82 | |
| 83759 | | DONNA RUSSELL | 16037 COLLINGHAM | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $2.38 | |
| 83760 | | DONNA RUTH | 95 DIVISION ST | | | | AMSTERDAM | NY | 12010 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 83761 | | DONNA S CONTRERAS | XXX | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 83762 | | DONNA SAFFER | 60882 COUNTY ROAD 46 | | | | ARRIBA | CO | 80804 | USA | TRADE PAYABLE | | | | | $155.56 | |
| 83763 | | DONNA SAGO | 10226 S PARNELL | | | | CHGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83764 | | DONNA SALEMME | 1919 OAK TREE LN | | | | STOCKTON | CA | 95209 | USA | TRADE PAYABLE | | | | | $31.97 | |
| 83765 | | DONNA SANDERS | 809 THATCHER AVE | | | | FERGUSON | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83766 | | DONNA SAWYER | 934 KERCHER ST | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83767 | | DONNA SHAW | 2406 AVALON BLVD 2 | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $55.44 | |
| 83768 | | DONNA SHIPLEY | 2202 CHRISTINAN MDWS | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83769 | | DONNA SIBERT | 1110 SHIRLEY RD | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $15.89 | |
| 83770 | | DONNA SIDNEY | HC 01  NONE | | | | KEAAU | HI | 96749 | USA | TRADE PAYABLE | | | | | $23.10 | |
| 83771 | | DONNA SKINNER | 2234 COUNTY ROAD 1282 | | | | FALKVILLE | AL | 35622 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 83772 | | DONNA SKRINE | 1425 SARATOGA AVENUE NE | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 83773 | | DONNA SMITH | 1700 ELSTON ST | | | | PHILADELPHIA | PA | 19126 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 83774 | | DONNA SMITH | 1700 ELSTON ST | | | | PHILADELPHIA | PA | 19126 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 83775 | | DONNA SMITH | 1700 ELSTON ST | | | | PHILADELPHIA | PA | 19126 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 83776 | | DONNA SMITH | 1700 ELSTON ST | | | | PHILADELPHIA | PA | 19126 | USA | TRADE PAYABLE | | | | | $12.88 | |
| 83777 | | DONNA SNIPES | 2030 SPEAR STREET | | | | FT CHARLOTTE | FL | 33948 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 83778 | | DONNA SPIDELL | PO BOX 258 | | | | CHESHIRE | OR | 97419 | USA | TRADE PAYABLE | | | | | $725.24 | |
| 83779 | | DONNA STARR | 15475 ANDREWS DR | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $15.57 | |
| 83780 | | DONNA STASH | 1215 TWEED ST | | | | SAULT SAINTE MAR | MI | 49783 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 83781 | | DONNA STEPHENS | 335 OAKGROVE AVE APT F | | | | JACKSON | MI | 49203 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 83782 | | DONNA STEVEN | ADDRESS | | | | FOLSOM | PA | 19033 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 83783 | | DONNA STUMM | 56 OTAWA LANE | | | | HONEYBROOK | PA | 19344 | USA | TRADE PAYABLE | | | | | $32.47 | |
| 83784 | | DONNA SULIVAN | 4216 SECOND ST | | | | SCHENECTADY | NY | 12306 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 83785 | | DONNA SUMSER | 122 SEASIDE AVE | | | | EGG HARBOR TOWNS | NJ | 08234 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 83786 | | DONNA SUPPLE | 21458 SHELDON RD | | | | BROOK PARK | OH | 44142 | USA | TRADE PAYABLE | | | | | $45.50 | |
| 83787 | | DONNA SWEERE | 1105 3RD AVE N | | | | WHEATON | MN | 56296 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 83788 | | DONNA SWIDER | 7125 SYCAMORE RD | | | | ATASCADERO | CA | 93422 | USA | TRADE PAYABLE | | | | | $20.51 | |
| 83789 | | DONNA SYLVESTER | 5700 OXFORD LANE | | | | LOCKPORT | NY | 14094 | USA | TRADE PAYABLE | | | | | $8.62 | |
| 83790 | | DONNA SZYPCIO | 690 LEGENDS DR | | | | CAROL STREAM | IL | 60188 | USA | TRADE PAYABLE | | | | | $6.52 | |
| 83791 | | DONNA TAYLOR | 1987  VAUGHS ST | | | | COL | OH | 43223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83792 | | DONNA TAYLOR | 1987  VAUGHS ST | | | | COL | OH | 43223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83793 | | DONNA TEETER | 22 JULIA LANE | | | | HANCEVILLE | AL | 35077 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 83794 | | DONNA THEIRRIEN | 875 JOHN FITCH HWY  43 | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 83795 | | DONNA THOMPSON | 365 WISTERIA AVE | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 83796 | | DONNA TIMMONS | 535 EDGEWOOD ST NE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 83797 | | DONNA TISDALE | 6901 VICTORIA DR | | | | ALEXANDRIA | VA | 22310 | USA | TRADE PAYABLE | | | | | $766.46 | |
| 83798 | | DONNA TISDALE | 6901 VICTORIA DR | | | | ALEXANDRIA | VA | 22310 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 83799 | | DONNA TRAVIS | 57 5TH ST | | | | PLYMOUTH | PA | 18651 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 83800 | | DONNA TUNSTALL | 4616 MT TROY RD | | | | PITTSBURGH | PA | 15214 | USA | TRADE PAYABLE | | | | | $21.59 | |
| 83801 | | DONNA TURNER | 56355 VERNON | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83802 | | DONNA VAUGHN | 104 DELANO AVE | | | | GREER | SC | 29650 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 83803 | | DONNA VERMEULEN | 253 ALPINE DRIVE | | | | WINTER HAVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 83804 | | DONNA VICARO | 3051  VOLNEY ST | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 83805 | | DONNA VICKERS | 955 2ND ST | | | | POMEROY | OH | 45769 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 83806 | | DONNA VOKES | 2777 HASTINGS DR | | | | LOWER BURRELL | PA | 15068 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 83807 | | DONNA VOUGHN | 218 BETH ST | | | | HAG | MD | 21740 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 83808 | | DONNA WAHOFF | 1654 ATSON LN APT 1 | | | | CINCINNATI | OH | 45205 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 83809 | | DONNA WALKER | 2037 30TH ST | | | | SAN DIEGO | CA | 92104 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 83810 | | DONNA WALTON | PO BOX 588 | | | | SCOTIA | CA | 95565 | USA | TRADE PAYABLE | | | | | $24.51 | |
| 83811 | | DONNA WALTON | PO BOX 588 | | | | SCOTIA | CA | 95565 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 83812 | | DONNA WARD | 10887 LAKEPOINTE | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 83813 | | DONNA WATSON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | TN | 37917 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 83814 | | DONNA WATTS | 60501 | | | | SEVERN | MD | 21061 | USA | TRADE PAYABLE | | | | | $13.06 | |
| 83815 | | DONNA WEAKLEY | 3215 HESTER RD | | | | ALEXANDER | AR | 72002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83816 | | DONNA WEATHINGTON | 112 DORIS STREET | | | | RAINBOW CITY | AL | 35906 | USA | TRADE PAYABLE | | | | | $18.96 | |
| 83817 | | DONNA WEBBER | 21420 SE HAWTHORNE RD | | | | HAWTHORNE | FL | 32640 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 83818 | | DONNA WHATLEY | 714 16TH STREET | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 83819 | | DONNA WHITE | 8895 RICHMOND DR | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83820 | | DONNA WHITE | 8895 RICHMOND DR | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 83821 | | DONNA WHITFIELD | 5751-A EXECTER COURT | | | | ALEXANDRIA | VA | 22311 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 83822 | | DONNA WHITTLE | 1624 RAYMORE ST NW | | | | PALM BAY | FL | | USA | TRADE PAYABLE | | | | | $209.38 | |
| 83823 | | DONNA WIERSEMA | PMB 236 304 3RD ST | | | | INT FALLS | MN | 56649 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 83824 | | DONNA WILKES | 1830 TELFAIR ST | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83825 | | DONNA WILLIAMS | 2420 NW 183 RD STREET | | | | MIAMI GARDENS | FL | 33056 | USA | TRADE PAYABLE | | | | | $13.17 | |
| 83826 | | DONNA WILLIAMS | 2420 NW 183 RD STREET | | | | MIAMI GARDENS | FL | 33056 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 83827 | | DONNA WILLIAMS | 2420 NW 183 RD STREET | | | | MIAMI GARDENS | FL | 33056 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 83828 | | DONNA WILLIAMSON | 743 HALLBURG RD | | | | DUCK | WV | 25063 | USA | TRADE PAYABLE | | | | | $18.80 | |
| 83829 | | DONNA WINNIE | 214 EMERSON STREET | | | | GREAT BEND | PA | 18821 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 83830 | | DONNA WITTEN | 3608 LITCHFIELD RD | | | | KINGSFORD HEIGHT | IN | 46346 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 83831 | | DONNA WOJCIK | 886 E OLD PHILADELPHIA RD | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 83832 | | DONNA WOLFORD | 2329 S WACO | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 83833 | | DONNA WOODBURY | 738 LISBON ST | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $40.72 | |
| 83834 | | DONNA WOODLAND | 300 56 STREET NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 83835 | | DONNA WORDEN | 1621 NE 70TH ST | | | | TOPEKA | KS | 66617 | USA | TRADE PAYABLE | | | | | $29.04 | |
| 83836 | | DONNA YOUNG | 392 HUTTON RD | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 83837 | | DONNACHAFTER TISDALEGILMORE | 146 RACE STREET | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83838 | | DONNALE MAYS | 4334 NAKOOSA TRL 4 | | | | MADISON | WI | 53714 | USA | TRADE PAYABLE | | | | | $38.50 | |
| 83839 | | DONNALEE ROWELL | 1421 SW 27TH AVE | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 83840 | | DONNAWUL WILKERSON | INDIAN HILLS APT1221 | | | | GREENEVILLE | TN | 37745 | USA | TRADE PAYABLE | | | | | $19.51 | |
| 83841 | | DONNEISHA E ROSEBORO | 8424 MISSION CT | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 83842 | | DONNEL BAILEY | 22308 PHILLIPS HILL RD | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83843 | | DONNEL TERRY | 416 W IANTHE STREET APT C | | | | TAVARES | FL | 32778 | USA | TRADE PAYABLE | | | | | $35.02 | |
| 83844 | | DONNELAN JAMIE | 169 VIRGINIA ST APT306 | | | | JANE LEW | WV | 26378 | USA | TRADE PAYABLE | | | | | $69.73 | |
| 83845 | | DONNELL A ROBINSON | 2514 NIMITZ | | | | CORPUS CHRISTI | TX | 78405 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 83846 | | DONNELL ANN | 77 EDGELAWN AVE  10 | | | | NORTH ANDOVER | MA | 01845 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 83847 | | DONNELL CARLA | 1026 WASHINGTON ST | | | | OONIPHAN | MO | 63935 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 83848 | | DONNELL CURTIS | 4520N FT TOTTEN DR | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 83849 | | DONNELL JENNIFER | 1007 ROBERTS LANE  B | | | | HP | NC | 27262 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83850 | | DONNELL JENNIFER Y | 805 SHARON WAY | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83851 | | DONNELL JOHNSON | 7214 STAGE COACH ROAD | | | | NATHALIE | VA | 24577 | USA | TRADE PAYABLE | | | | | $26.66 | |
| 83852 | | DONNELL KELLEEN O | 16608 WESTDALE AVE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $12.95 | |
| 83853 | | DONNELL KEVIN | 622 GALVESTON ST SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83854 | | DONNELL L CHERRY | 473 LEGION DR | | | | BUFFALO | NY | 14220 | USA | TRADE PAYABLE | | | | | $39.57 | |
| 83855 | | DONNELL MAYES | 9955 GLEN OWEN DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $49.18 | |
| 83856 | | DONNELL MYERS | 2986 YORKWAYB | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $16.88 | |
| 83857 | | DONNELL SAVOY | 6038 RICHMOND HWY APT 212 | | | | ALEXANDRIA | VA | 22303 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 83858 | | DONNELL SHERRY M | 805 WALNUT ST | | | | DONPHIN | MO | 63935 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 83859 | | DONNELL VENITA | 9179 ROBINSON APT 2C | | | | KANSAS CITY | KS | 66212 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 83860 | | DONNELL WESLEY | 695 9TH STREET | | | | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 83861 | | DONNELLAN JAMIE | 23 WEST WASHING ST | | | | GRAFTON | WV | 26354 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 83862 | | DONNELLAN JAMIE | 23 WEST WASHING ST | | | | GRAFTON | WV | 26354 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83863 | | DONNELLEY FINANCIAL SOLUTIONS | P O BOX 842282 | | | | BOSTON | MA | 02284 | USA | TRADE PAYABLE | | | | | $2,657.54 | |
| 83864 | | DONNELLY CAROL | 566 BAXTER ST | | | | BRICK | NJ | 08723 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 83865 | | DONNELLY REGINALD | 4211 DOUBLE LOOP ROAD | | | | MULLINS | SC | 29574 | USA | TRADE PAYABLE | | | | | $19.61 | |
| 83866 | | DONNELLY TERON | 2215 EAST LELAND RD APT 39 | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 83867 | | DONNENFELD TAMARA | 2333 BRICKELL AVE APT 170 | | | | MIAMI | FL | 33129 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 83868 | | DONNENHOFFER SHANDI | 5720 E HAYTHORNE AV | | | | TERRE HAUTE | IN | 47805 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 83869 | | DONNER KORINA | 11742 HAGLER COALING RD | | | | COTTONDALE | AL | 35453 | USA | TRADE PAYABLE | | | | | $25.09 | |
| 83870 | | DONNER RAYDON | 87-201 MIKANA STREET | | | | WAIANEA | HI | 96792 | USA | TRADE PAYABLE | | | | | $7.92 | |
| 83871 | | DONNER THOMASS | 220 PICO BLVD | | | | SANTA MONICA | CA | 90405 | USA | TRADE PAYABLE | | | | | $807.49 | |
| 83872 | | DONNERSON DOMINIQUE | 222 SWEET WATER CIR | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $39.20 | |
| 83873 | | DONNETT JOHNSON | 4514 MANORVIEW RD | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $7.66 | |
| 83874 | | DONNETTA GROSS | 21686 HANCOCK RD | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 83875 | | DONNETTA JACKSON | 3341 DUBOIS PLACE SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 83876 | | DONNETTA JACKSON | 3341 DUBOIS PLACE SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 83877 | | DONNETTA WEED | 402 JUBILEE CIR | | | | PELL CITY | AL | 35125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83878 | | DONNETTE OUTLAW | 831 COUNTY ROAD D | | | | SAINT PAUL | MN | 55109 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 83879 | | DONNETTE PHILLIPS | 80 ST NICHOLAS PLACE | | | | NEW YORK CITY | NY | 10032 | USA | TRADE PAYABLE | | | | | $8.82 | |
| 83880 | | DONNETTE SHARONE | 323 AVENUE B | | | | WAVERLY | FL | 33877 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 83881 | | DONNIA SMITH | 249 S CLINTON ST | | | | EAST ORANGE | NJ | 07018 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 83882 | | DONNIE CANTRELL | 2204 MORRIS MAJESTIC RD | | | | MORRIS | AL | | USA | TRADE PAYABLE | | | | | $9.47 | |
| 83883 | | DONNIE CLAYBORN | 6770 BUFFINGTON RD | | | | UNION CITY | GA | 30291 | USA | TRADE PAYABLE | | | | | $36.59 | |
| 83884 | | DONNIE CUMBER | 473 NORTH COURT STREET | | | | CIRCLEVILLE | OH | 43113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83885 | | DONNIE DARTY | 437 ALTA VISTA DR | | | | S SAN FRAN | CA | 94080 | USA | TRADE PAYABLE | | | | | $117.83 | |
| 83886 | | DONNIE HAYNIE | 5204 SUNFISH CT | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $79.58 | |
| 83887 | | DONNIE HERING | NONE | | | | FAIRMONT | NC | 28340 | USA | TRADE PAYABLE | | | | | $222.99 | |
| 83888 | | DONNIE HINES | 1303 WEST | | | | COMPTON | CA | 90222 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 83889 | | DONNIE KELLER | 162 1 2 N 7TH ST | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 83890 | | DONNIE LUNEAU | 257 WEST BRYANT RD | | | | CENTER POINT | LA | 71323 | USA | TRADE PAYABLE | | | | | $205.19 | |
| 83891 | | DONNIE MURPHY | 3727 OLIVER AVE N | | | | MINNEAPOLIS | MN | 55412 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 83892 | | DONNIE RAMIREZ | 1823 S FRANKLIN AVE | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83893 | | DONNIE RICHTER | 1107 WEST WILBETH APT B | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $165.00 | |
| 83894 | | DONNIE SHIMEK | 2818 DUPONT | | | | PASADENA | TX | 77503 | USA | TRADE PAYABLE | | | | | $389.63 | |
| 83895 | | DONNIE SINES | 190 UPPER RD | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 83896 | | DONNIE STEWART | 650 MADISON ST NE | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 83897 | | DONNIE STONE | 2821 W 3RD ST | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $56.78 | |
| 83898 | | DONNIE YORK | 8101 NORTH SPRINGBORO PIK | | | | DAYTON | OH | 45432 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 83899 | | DONNIEANN COMPANY | 623 SOUTH STATE COLLEGE BLVD | | | | FULLERTON | CA | 92831 | USA | TRADE PAYABLE | | | | | $3,687.00 | |
| 83900 | | DONNIKA D GOLEY | 1297 GRANT ST | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 83901 | | DONNIKA MURPHY | PO BOX 12005 | | | | NASHVILLE | TN | 37212 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 83902 | | DONNIKA N THOMAS | 1957 19TH PL SE APT201 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 83903 | | DONNIQUE HUDSON | 1176 ROSEMARIE LN APT 51 | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $46.14 | |
| 83904 | | DONNIS M OLSON | 6717 W 82ND ST | | | | MINNEAPOLIS | MN | 55438 | USA | TRADE PAYABLE | | | | | $1,170.37 | |
| 83905 | | DONNISHA WHEELER | 60125 MAGNOLIA BLVD A | | | | FORT LEWIS | WA | 98433 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 83906 | | DONNITA HENDERSON | 616 WEST 36TH ST APT 1 | | | | NORFOLK | VA | 23508 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 83907 | | DONNOVAN CAMPBELL | 730 GUNBY RD | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $3.48 | |
| 83908 | | DONNY ELMORE | 290 ROEBUCK LANDING RD | | | | AKRON | AL | 35441 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83909 | | DONNY HUDGINS | 1416 JEANETTE AVE | | | | EVANSVILLE | IN | 47714 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 83910 | | DONNY MCGOWAN | 1731 HOPKINS AVE | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 83911 | | DONNY PATRICK | 420 SEGAL TRAIL | | | | CENTERTON | AR | 72719 | USA | TRADE PAYABLE | | | | | $92.65 | |
| 83912 | | DONNY TAYLOR | XXXXXXXXXXXXXXXX | | | | XXXXXXXXXXXXX | FL | 33460 | USA | TRADE PAYABLE | | | | | $27.40 | |
| 83913 | | DONNY VANDIVER | 1227 BENTON ST | | | | ROCKFORD | IL | 61107 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 83914 | | DONNY VANDOVER | 1227 BENTON ST | | | | ROCKFORD | IL | 61107 | USA | TRADE PAYABLE | | | | | $42.16 | |
| 83915 | | DONNY WATKINS | 1915 WREN ST | | | | MURFREESBORO | TN | 37130 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 83916 | | DONNY WILKERSON | 545 REDHILL CEMETARY RD | | | | WRIGHTSVILLE | GA | 31096 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 83917 | | DONOFREIO SALLY | 6553 GULF GATE PL APT 243 | | | | SARASOTA | FL | 34231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83918 | | DONOFRIO EDDIE | 308 NW 2ND ST | | | | DELRAY BEACH | FL | 33444 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 83919 | | DONOGHUE JANE | 411 W NEW ENGLAND DR | | | | ELKTON | FL | 32033 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 83920 | | DONOHOE ELAINE | 67 OLD TOWN RD | | | | WEARE | NH | 03281 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83921 | | DONOHUE CHRISTIANE | 5717 39TH AVE | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $25.98 | |
| 83922 | | DONOHUE CLEONE S | 1385 MAPLEWOOD DR | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $86.28 | |
| 83923 | | DONOHUE DANIELLE D | 124 ESTATE GROVE PLACE | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83924 | | DONOHUE TIMOTHY | 55 FRALEY DR | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 83925 | | DONOHUE VICTORIA | 23563 HWY 301 N | | | | PARKTON | NC | 28371 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 83926 | | DONOVAM STEVEN | 84 HELMSMAN DR | | | | CENTERVILLE | MA | 02632 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 83927 | | DONOVAN ALVES | 35-06 192 STREET | | | | FLUSHING | NY | 11358 | USA | TRADE PAYABLE | | | | | $308.16 | |
| 83928 | | DONOVAN ASHLEY | 502 MARCELLUS ST | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 83929 | | DONOVAN BERYL | KEN C LA GRANDE PRINCESS | | | | CTSED | VI | 00820 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 83930 | | DONOVAN BIANKA | 117 S VALLEY AVE | | | | OLYPHANT | PA | 18447 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 83931 | | DONOVAN COURTNEY | 305 LANE RD | | | | KINGSLEY | PA | 18826 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 83932 | | DONOVAN ERICA | 1C FREDENHOJ | | | | STTHOMAS | VI | 00803 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 83933 | | DONOVAN HARVEY | 437 WAUKENA AVE | | | | OCEANSIDE | NY | 11572 | USA | TRADE PAYABLE | | | | | $64.14 | |
| 83934 | | DONOVAN KATHLEEN | 1422 OAK TREE RD APT 5E | | | | ISELIN | NJ | 08830 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 83935 | | DONOVAN NANCY | 145 WALTON AVE | | | | WAUKESHA | WI | 53186 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 83936 | | DONQUITA DRUMGO | 1718 OLD LEONARD | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83937 | | DONRA BOONE | NA | | | | BAYTOWN | TX | 77520 | USA | TRADE PAYABLE | | | | | $1,059.58 | |
| 83938 | | DONS RENT ALL INC | 916 BROADWAY | | | | EUREKA | CA | 95501 | USA | TRADE PAYABLE | | | | | $228.98 | |
| 83939 | | DONSHEL HAYNES | 2132 STONEHENGE | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $20.21 | |
| 83940 | | DONTA HOGAN | 335 CHAPMAN AVE APT D | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83941 | | DONTA LAWRENCE | 6706 FLAGSTAFF ST | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $19.00 | |

18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document
Pg 1299 of 4636
Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83942 | | DONTAVIOUS HARVEY | 2604 DAVEY DR | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 83943 | | DONTAVIUS REID | 2141 STIRRUP LANE APT 10 | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83944 | | DONTAYA FOWLER | 25 WHITEHALL CIR | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 83945 | | DONTAYE HARRIS | 6190 FOX GLEN DR APT 179 | | | | SAGINAW | MI | 48638 | USA | TRADE PAYABLE | | | | | $3.95 | |
| 83946 | | DONTE GRAHAM | 1457 KNOB HILL RD | | | | UKIAH | CA | 95482 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 83947 | | DONTE HARRIS | 3045 WINDSONG DR | | | | CINCINNATI | OH | 45251 | USA | TRADE PAYABLE | | | | | $2.36 | |
| 83948 | | DONTE RANKINS | 1306 GRANDVIEW AVE | | | | WATERLOO | IA | 50703 | USA | TRADE PAYABLE | | | | | $71.46 | |
| 83949 | | DONTE SHEPPARD | 7147 SANTA BARBARA ST | | | | PENSACOLA | FL | 32526 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 83950 | | DONTE WARD | 301 EAST 13TH ST | | | | COVINGTON | KY | 41011 | USA | TRADE PAYABLE | | | | | $16.28 | |
| 83951 | | DONTHEL PARKER | 6430 SWALLOWTAIL DR | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83952 | | DONTHIREDDY NAGENDRA | 22649 HIGH HAVEN TER | | | | ASHBURN | VA | 20148 | USA | TRADE PAYABLE | | | | | $4.23 | |
| 83953 | | DONTIA WALKER | 7836 WILLING COURT | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 83954 | | DONTRELL BREWTON | 5102 32ND AVE | | | | KENOSHA | WI | 53142 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 83955 | | DONTYA DAVIS | 5391 OLD 8TH ST | | | | MERIDIAN | MS | 39301 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 83956 | | DONTYCE SMITH | 4005 54TH PL | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $121.10 | |
| 83957 | | DONVON WILSON | | | | | | | | | | TRADE PAYABLE | | | | | $0.62 | |
| 83958 | | DONY GUARDADO | 307 E LUCAS ST | | | | ALGONA | IA | 50511 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 83959 | | DONYA HUGHES | 1957 WESTERN AVE APT 612 | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83960 | | DONYA MANSON | 9901 YORKSHIRE RD | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 83961 | | DONYALE DAMERON | 2205 8TH ST SW APT 4 | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83962 | | DONYALE PACE | 4809 HAHN AVE | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 83963 | | DONYELL BECKER | 14474 ALMA ST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 83964 | | DONYELL JOHNSON | XXX | | | | WASHINGTON | DC | 20024 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 83965 | | DONYELL SIMMONS | 1115 SANSU LN | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 83966 | | DONYELL WILLIAMS | 2452 LYNNBROOK DR | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 83967 | | DONYELLE HARRISON | 536 LEXINGTON DR | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $21.57 | |
| 83968 | | DONYETTA FELLDER | 501 ARLINGTON CIR NW | | | | LENOIR | NC | 28645 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83969 | | DONYETTA STEVENS | 908 W LINCOLN HWY | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 83970 | | DONZE MARY | URB VILLA PINARES 618 PASEO C | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83971 | | DONZEA MECCLAIN | 802 E 10TH ST | | | | CENTRALIA | IL | 62801 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 83972 | | DONZELLA MASON | 41 C PENNYRILE | | | | HOPKINSVILE | KY | 42240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 83973 | | DOODY DAVID | 3549 ESPLANADE SPC 1002 | | | | CHICO | CA | 95973 | USA | TRADE PAYABLE | | | | | $84.61 | |
| 83974 | | DOOLEY ANNETTE | 2700 W 7TH ST APT 69 | | | | THE DALLES | OR | 97058 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 83975 | | DOOLEY ASHLEY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 47025 | USA | TRADE PAYABLE | | | | | $33.50 | |
| 83976 | | DOOLEY DAVID | 103 S OAK FOREST DRIVE | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $10.61 | |
| 83977 | | DOOLEY ERIC | 22510 LEE HWY | | | | BUCHANAN | VA | 24066 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 83978 | | DOOLEY GIANELL E | 740 E GUNHILL ROADAPT 2J | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 83979 | | DOOLEY KAYVON | 3519 SCOTTLER RD | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 83980 | | DOOLEY MARY | 77 SNOW FLAKE RD | | | | WALKER | WV | 26180 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 83981 | | DOOLIN LAURIE | 11435 NESISKIYOU ST | | | | BEAVERCREEK | OR | 97004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83982 | | DOOLIN LEONARD | 2732 SPRINGMONT AVE | | | | DAYTON | OH | 45420 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 83983 | | DOOLIN MAUDIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KY | 41472 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 83984 | | DOOLITTLE RAY E | 601 PLACER | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83985 | | DOOM ELENA | 133 COMMANDER SHEA BLVD | | | | NORTH QUINCY | MA | 02171 | USA | TRADE PAYABLE | | | | | $496.71 | |
| 83986 | | DOOM MARK | 2211 WORTHINGTON STREET | | | | DALLAS | TX | 75204 | USA | TRADE PAYABLE | | | | | $25.88 | |
| 83987 | | DOONG WALLACE | 10703 BEECHNUT ST | | | | HOUSTON | TX | 77272 | USA | TRADE PAYABLE | | | | | $84.59 | |
| 83988 | | DOOR AUTOMATION INC | P O BOX 128 | | | | WOODBINE | MD | 21797 | USA | TRADE PAYABLE | | | | | $22,821.02 | |
| 83989 | | DOOR CONTROL SERVICES INC | DEPT 251 PO BOX 220 | | | | BETTENDORF | IA | 52722 | USA | TRADE PAYABLE | | | | | $759.22 | |
| 83990 | | DOOR SYSTEMS | PO BOX 915 | | | | BEDFORD PARK | IL | 60499 | USA | TRADE PAYABLE | | | | | $4,503.10 | |
| 83991 | | DOORIS MURIEL | 2 SHELDON DRIVE | | | | MILLERTON | PA | 16936 | USA | TRADE PAYABLE | | | | | $46.59 | |
| 83992 | | DOORNBOS LORI | 4409 CHESAPEAKE PLACE | | | | KING GEORGE | VA | 22485 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 83993 | | DOORS INC | PO BOX 310 | | | | MCDONALD | PA | 15057 | USA | TRADE PAYABLE | | | | | $22,584.90 | |
| 83994 | | DOORS PASTON A | 1125 SLACK RD | | | | THOMLINSON | NC | 27360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 83995 | | DOOTCH TOMMIE | 3101 FORESTRIDGE DR | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $21.55 | |
| 83996 | | DOOTSON THOMAS | 55 PINE ST 103 | | | | EDMONDS | WA | 98020 | USA | TRADE PAYABLE | | | | | $43.61 | |
| 83997 | | DOPORTO KYLIE | 1303 LOPEZ | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $42.44 | |
| 83998 | | DOPP HEATH | 3076 PLANK ROAD | | | | PINETOP | AZ | 85935 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 83999 | | DOPPLER LAVONNE | 1182 CRUVE CREST BLVD W | | | | STILLWATER | MN | 55082 | USA | TRADE PAYABLE | | | | | $24.77 | |
| 84000 | | DOPSOVIC DAVID | 11735 SUMMERCHASE CIR | | | | RESTON | VA | 20194 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 84001 | | DOR MARIE | 399 ARMSTRONG AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84002 | | DORA A ROSA | 1422 ORANGE AVE APT1 | | | | LONG BEACH | CA | 90613 | USA | TRADE PAYABLE | | | | | $149.03 | |
| 84003 | | DORA ALAPIZCO | 1328 ELIZA DR | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 84004 | | DORA ANN ATKINS | 6337 CONNIEWOOD SQUARE | | | | NEW PORT RICH | FL | 34653 | USA | TRADE PAYABLE | | | | | $8.29 | |
| 84005 | | DORA BURGESS | 248 EAST FIFTH STREET | | | | LEXINGTON | KY | 40508 | USA | TRADE PAYABLE | | | | | $15.70 | |
| 84006 | | DORA BURROLA | 1317 TREMONT ST APT 8 | | | | LOS ANGELES | CA | 90033 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 84007 | | DORA CASSATT | 7441 CONVAIR DR | | | | CORPUS CHRISTI | TX | 78412 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 84008 | | DORA CRISTAN | 211 CATHERINE ST | | | | SAN ANTONIO | TX | 78237 | USA | TRADE PAYABLE | | | | | $14.76 | |
| 84009 | | DORA CUELLAR | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | TX | 79545 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 84010 | | DORA D GONZALEZ | 4715 GILA ST TRLR 46 | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 84011 | | DORA DOMINGUEZ | 113300 MONTWOOD DR | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 84012 | | DORA DORA | 1604 COLUMBIA DR | | | | BEAUFORT SC | SC | 29906 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 84013 | | DORA EAGLE | 681 W PLA VEGA VISTA | | | | TUCSON | AZ | 85737 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 84014 | | DORA ESTALA | 4803 TAMALPAS AVE | | | | LAS VEGAS | NV | 89120 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 84015 | | DORA HAZELWOOD | 1013 N ATHOL | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $15.59 | |
| 84016 | | DORA JIMENEZ | 13155 W YORKSHIRE LANE | | | | BEACH PARK | IL | 60083 | USA | TRADE PAYABLE | | | | | $37.18 | |
| 84017 | | DORA JOYCE | 506 AVE A | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84018 | | DORA KIRSTIE C | 3014 1 2 THOMAS | | | | STLOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84019 | | DORA LAMB | 295 KNOTTINGHAM | | | | TEXARKAN | TX | 75501 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 84020 | | DORA LAVALLE | 1317 E ALSTON ST | | | | HOBBS | NM | 88241 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 84021 | | DORA M ROMAN CARTAGENA | BO SANTA CRUZ | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $11.26 | |
| 84022 | | DORA M TOM | PO BOX 399 | | | | RED VALLEY | AZ | 86544 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 84023 | | DORA MARTINEZ | 4031 SOUTH 7TH | | | | ABILENE | TX | 79605 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 84024 | | DORA MCMANNS | 15638 MILLBROOK LN | | | | LAUREL | MD | 20745 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 84025 | | DORA MONTANO | XXXXX | | | | COLLEGE PARK | MD | 20740 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 84026 | | DORA MORA | 3835 FLORENCE AVER | | | | SAN DIEGO | CA | 92113 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 84027 | | DORA MORONES | 547 S KENDALL STREET | | | | LAKEWOOD | CO | 80226 | USA | TRADE PAYABLE | | | | | $39.66 | |
| 84028 | | DORA NAVA | 10244 E AVENUE R12 | | | | LITTLEROCK | CA | 93543 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 84029 | | DORA NORIGE | 1965 MANHATTAN AVE 7 | | | | PALO ALTO | CA | 94303 | USA | TRADE PAYABLE | | | | | $4.56 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84030 | | DORA OSHAUGHNESSY | 12400 TOLLAND LN | | | | CHARLOTTE | NC | 28277 | USA | TRADE PAYABLE | | | | | $16.08 | |
| 84031 | | DORA OWENS | 3201 MEADOWVIEW RD | | | | SACRAMENTO | CA | 95824 | USA | TRADE PAYABLE | | | | | $53.18 | |
| 84032 | | DORA PENN | 19553 CHESHIRE ST | | | | RIALTO | CA | 92377 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 84033 | | DORA PENUNURI | 15864 E QUEENSIDE DR | | | | COVINA | CA | 91722 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 84034 | | DORA PEREZ | 9633 PEWTER CT | | | | ELK GROVE | CA | 95624 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 84035 | | DORA PEREZ | 9633 PEWTER CT | | | | ELK GROVE | CA | 95624 | USA | TRADE PAYABLE | | | | | $408.76 | |
| 84036 | | DORA PEREZ | 9633 PEWTER CT | | | | ELK GROVE | CA | 95624 | USA | TRADE PAYABLE | | | | | $188.30 | |
| 84037 | | DORA QUINTERO | CESAR LOPEZ DE LARA 38 | | | | LAREDO | | | USA | TRADE PAYABLE | | | | | $9.59 | |
| 84038 | | DORA REGEL | 1333 MS HIGHWAY 48 | | | | CENTREVILLE | MS | 39631 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 84039 | | DORA RIX | BEARSES WAY | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 84040 | | DORA SABLAN TENORIO | 95-764 WIKAO ST | | | | MILILANI TOWN | HI | 96789 | USA | TRADE PAYABLE | | | | | $308.86 | |
| 84041 | | DORA SALAZAR | 920 S PARK CIR APT 1 | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 84042 | | DORA SALOMON | 193 GREEGROVE AVE | | | | HEMPSTEAD | NY | 11553 | USA | TRADE PAYABLE | | | | | $19.57 | |
| 84043 | | DORA SANDOVAL | 913 GRAND AVE SP 43 | | | | SAN JACINTO | CA | 92582 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 84044 | | DORA SCOTT | 4375 E SUNSET RD | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $54.19 | |
| 84045 | | DORA VILLARREAL | 109 HERMOSA DR | | | | DEL RIO | TX | 78840 | USA | TRADE PAYABLE | | | | | $48.05 | |
| 84046 | | DORA WILLIAMS | 954 THUNDERHEAD DR | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84047 | | DORA WINGFIELD | 3318 E CAPITOL ST NE APT3 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $12.61 | |
| 84048 | | DORA YANINA FLORES-GARCIA | 702 OLYMPIC AVE | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 84049 | | DORADO LORENA | 525 S GREENWOOD AVE LOS ANGELES037 | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $16.67 | |
| 84050 | | DORAINE SMITH | 2115WWALNUT ST | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 84051 | | DORAINE SMITH | 2115WWALNUT ST | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 84052 | | DORAIZA BIRREL | CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $30.96 | |
| 84053 | | DORAL LINSON | 19 E KINNEY AVE | | | | MOUNT POCONO | PA | | USA | TRADE PAYABLE | | | | | $4.70 | |
| 84054 | | DORALEEN HAILBURTON | 1300 POWHATAN TRL | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 84055 | | DORALI QUETZ | 115 GRAND CORAL ST | | | | WIMAUMA | FL | 33598 | USA | TRADE PAYABLE | | | | | $79.65 | |
| 84056 | | DORALYN SIMMINGTON | 816 N 343RD AVE | | | | TONOPAH | AZ | 85354 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 84057 | | DORALYNN POWELL | 1403 TYLER AVE | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 84058 | | DORAMAE PRATT | 1850 NW 38TH AVE LAUDERHI | | | | FORT LAUDERDA | FL | 33311 | USA | TRADE PAYABLE | | | | | $13.26 | |
| 84059 | | DORAME ANA | ADD ADDRESS | | | | PHOENIX | AZ | 85122 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 84060 | | DORAN ALEKSANDRA | 816 VEIRS MILL RD | | | | ROCKVILLE | MD | 20851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84061 | | DORAN BRANDI | 309 E GREENWOOD ST | | | | TOULON | IL | 61483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84062 | | DORAN CARSON M | 36 WILDFIRE LN | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84063 | | DORAN DONNA | 268 REBECCA ANN CT | | | | MILLERSVILLE | MD | 21108 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 84064 | | DORAN JENNY | 340 DEBRA ST | | | | INGLIS | FL | 34449 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 84065 | | DORAN JONES | 16734 WAR CLOUD DR | | | | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 84066 | | DORAN LIANA | 327 N MARKET ST APT 9 | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 84067 | | DORAN MELANIE | P O BOX 406 | | | | HANAMAULU | HI | 96715 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 84068 | | DORAN MERCEDES | 2069 BREWER SPRINGS RD | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84069 | | DORAN ROXANNE | 44 PATH FINDER TR | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84070 | | DORAN TOM | 1511 25TH ST | | | | MONROE | WI | 53566 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 84071 | | DORANDA MECKLEY | 11 BEECHRIDGE RD | | | | DRESDEN | ME | 04342 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 84072 | | DORANTES ANGELICA | XXX | | | | ORANGE | CA | 92867 | USA | TRADE PAYABLE | | | | | $79.60 | |
| 84073 | | DORANTES ANGELICA | XXX | | | | ORANGE | CA | 92867 | USA | TRADE PAYABLE | | | | | $39.61 | |
| 84074 | | DORANTES JOSEFINA | NA | | | | BLACKFOOT | ID | 83221 | USA | TRADE PAYABLE | | | | | $190.01 | |
| 84075 | | DORASY PAULGA | 312 HUNTERS RIDGE DRIVE | | | | SALINE | MI | 48176 | USA | TRADE PAYABLE | | | | | $16.39 | |
| 84076 | | DORATHY FOUNTAIN | 4049 W HARRISON | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $89.48 | |
| 84077 | | DORBERT CODY | BLAHBLAHBLAH | | | | NEWPORT | PA | 17074 | USA | TRADE PAYABLE | | | | | $63.17 | |
| 84078 | | DORCAS BEAN | 5825 149TH PLACE SW | | | | SEATTLE | WA | 98136 | USA | TRADE PAYABLE | | | | | $303.55 | |
| 84079 | | DORCAS CARRASQUILLO | CALLE FRATENIDAD 509 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 84080 | | DORCAS DINGER | 8484 KIMBALL DR | | | | DAYTON | MN | 55327 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 84081 | | DORCAS PURDIS | 459 W DIVSION | | | | CHICAGO | IL | 60610 | USA | TRADE PAYABLE | | | | | $27.63 | |
| 84082 | | DORCE STACY | 1221 NW 112TH TER | | | | MIAMI | FL | 33167 | USA | TRADE PAYABLE | | | | | $26.37 | |
| 84083 | | DORCE WILENE | 2901 SW 22ND CIR APT C | | | | DELRAY BEACH | FL | 33445 | USA | TRADE PAYABLE | | | | | $86.40 | |
| 84084 | | DORCELIAN ANGELENE | 5130 HEMMING WAY CIRCLE 3210 | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $15.03 | |
| 84085 | | DORCEMONT MARIE | 480 NE 114 ST | | | | NORTH MIAMI BEACH | FL | 33161 | USA | TRADE PAYABLE | | | | | $337.04 | |
| 84086 | | DORCEY MARTINEZ | 21049 FREMONT AVE | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 84087 | | DORCH ALLIE | 3539 WARWICK CT | | | | KANSAS CITY | MO | 64111 | USA | TRADE PAYABLE | | | | | $16.50 | |
| 84088 | | DORCH CHRISTOPHER | 1 ASH PLACE | | | | WYANDANCH | NY | 11798 | USA | TRADE PAYABLE | | | | | $16.53 | |
| 84089 | | DORCH COREY D | 126 SW 12TH AVE | | | | DELRAY | FL | 33444 | USA | TRADE PAYABLE | | | | | $11.99 | |
| 84090 | | DORCH FANNIE | 400 PLOWDEN RD | | | | COLUMBIA | SC | 29205 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 84091 | | DORCHAM EUGENE JR | 4220 GUNCLUB RD APT2 | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84092 | | DORCHAM EUGENEN JR | 100 KINGS WOOD E | | | | WPB | FL | 33417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84093 | | DORCHEA LEWIS | 10347 ST JOAN LANE | | | | ST ANN | MO | 63074 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 84094 | | DORCINE CAROLYN | 6201 SW 37ST APT 213 | | | | DAVIE | FL | 33314 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 84095 | | DORE JESSICA | 173 WILLOW STREAM CT | | | | ROSWELL | GA | 30076 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 84096 | | DORE KADIATOU | 415 WILLIAMSON RD | | | | GLADWYNE | PA | 19035 | USA | TRADE PAYABLE | | | | | $55.60 | |
| 84097 | | DORE MIREILLE | 1007 SE 3RD ST | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84098 | | DORE STEPHANIE E | 213 STEPHANIE DR | | | | ST MARTINVILLE | LA | 70582 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84099 | | DOREANNA BLACK | 370 29TH NE | | | | PARIS | TX | 75460 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 84100 | | DOREATHA ALBERT | 26 CROCTE ST | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $34.11 | |
| 84101 | | DOREATHAY PERRY | 1701 NEWPORT RD | | | | CROYDON | PA | 19047 | USA | TRADE PAYABLE | | | | | $44.50 | |
| 84102 | | DOREEN BARELA | 217 PLACITAS NE | | | | ALBUQUERQUE | NM | 87107 | USA | TRADE PAYABLE | | | | | $34.26 | |
| 84103 | | DOREEN BARELA | 217 PLACITAS NE | | | | ALBUQUERQUE | NM | 87107 | USA | TRADE PAYABLE | | | | | $15.53 | |
| 84104 | | DOREEN BIRNEY | 3908 PLUMEY RD | | | | NORTHWOOD | OH | 43619 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84105 | | DOREEN CARR | 575 DYER AVE APT F108 | | | | CRANSTON | RI | 02920 | USA | TRADE PAYABLE | | | | | $62.08 | |
| 84106 | | DOREEN DALEY | 15024 SORRENTO | | | | DETROIT | MI | 48227 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 84107 | | DOREEN DORTONO | 2476 HUGHES AVE | | | | BRONX | NY | 10458 | USA | TRADE PAYABLE | | | | | $10.21 | |
| 84108 | | DOREEN FINLEY | 124 2ND AVE APT A | | | | KINGSTON | PA | 18704 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 84109 | | DOREEN FLORES | 7670 S SAWLI SEVA | | | | TUCSON | AZ | 85757 | USA | TRADE PAYABLE | | | | | $48.54 | |
| 84110 | | DOREEN FLORES | 7670 S SAWLI SEVA | | | | TUCSON | AZ | 85757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84111 | | DOREEN FORTSON | 86 OLMSTED ST | | | | EAST HARTFORD | CT | 06108 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 84112 | | DOREEN GABBIDON | 157 CLUBHOUSE DRIVE | | | | PATCHOGUE | NY | 11772 | USA | TRADE PAYABLE | | | | | $58.58 | |
| 84113 | | DOREEN GABBIDON | 157 CLUBHOUSE DRIVE | | | | PATCHOGUE | NY | 11772 | USA | TRADE PAYABLE | | | | | $62.22 | |
| 84114 | | DOREEN GARCIA | X | | | | ANAHEIM | CA | 92806 | USA | TRADE PAYABLE | | | | | $10.61 | |
| 84115 | | DOREEN GARRETT | 20302 AVALON | | | | ST CLAIR SHORES | MI | 48080 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 84116 | | DOREEN GRAHAM | 704 EAST LION STREET | | | | LARAMIE | WY | 82072 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 84117 | | DOREEN HESSLER | 356 RIDGE RD | | | | DAYTON | NJ | 08810 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F, Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84118 | | DOREEN KEAN | 119  OAK AVE | | | | CADOGAN | PA | 16212 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 84119 | | DOREEN L SUELTER | 26341 104TH ST | | | | ZIMMERMAN | MN | 55398 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 84120 | | DOREEN LEDGER | 37 MAPLE VALLEY | | | | SANDUSKY | MI | 48471 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 84121 | | DOREEN MARTINEZ | 151 BUCKINGHAM DR | | | | SANTA CLARA | CA | 95051 | USA | TRADE PAYABLE | | | | | $21.33 | |
| 84122 | | DOREEN MCDONNELL | 1260 BUCKINGHAM ST | | | | WATERTOWN | CT | 06795 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 84123 | | DOREEN MCDONNELL | 1260 BUCKINGHAM ST | | | | WATERTOWN | CT | 06795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84124 | | DOREEN OWUSU | 149 ATTENDBOLOUGH DRV APT | | | | BALTIMORE | MD | 21201 | USA | TRADE PAYABLE | | | | | $13.56 | |
| 84125 | | DOREEN PRASAD | 9240 N MOHAWK AVE | | | | PORTLAND | OR | 97203 | USA | TRADE PAYABLE | | | | | $78.04 | |
| 84126 | | DOREEN RAMSEYER | 54-163 KAWAIPUNA ST | | | | HAUULA | HI | 96717 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 84127 | | DOREEN RAPER | 9505 ARLINGTON AVE | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 84128 | | DOREEN RODGERS | 2361 COIT DR NW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 84129 | | DOREEN SHAW | 11215 OAKLEAVE DR | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $70.74 | |
| 84130 | | DOREEN SMICK | 22 NORTH MAIN ST | | | | WHITINSVILLE | MA | 01588 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 84131 | | DOREEN SMITH | VALLEY PARK | | | | TURTLE CREEK | PA | 15145 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 84132 | | DOREEN SUTTLES | 21 REDWOOD ST | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $67.25 | |
| 84133 | | DOREEN TETREAULT | P.O BOX 3432 | | | | PROV | RI | 02908 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 84134 | | DOREEN THORNTON | 31831 GRAND RIVER | | | | FARMINGTON | MI | 48009 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 84135 | | DOREEN TREALL | 1238 WASHINGTON ST | | | | ABINGTON | MA | 02351 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84136 | | DOREEN WARNER | W4382 STATE ROAD 82 E | | | | MAUSTON | WI | 53948 | USA | TRADE PAYABLE | | | | | $84.40 | |
| 84137 | | DOREINE DAVIS | 4500 TYNEBOURNE ST H204 | | | | SACRAMENTO | CA | 95834 | USA | TRADE PAYABLE | | | | | $12.41 | |
| 84138 | | DOREL ASIA INC | 410 E FIRST STREET SOUTH | | | | WRIGHT CITY | MO | 63390 | USA | TRADE PAYABLE | | | | | $575.90 | |
| 84139 | | DOREL JUVENILE GROUP INC | 2525 STATE ST | | | | COLUMBUS | IN | 47201 | USA | TRADE PAYABLE | | | | | $63,697.13 | |
| 84140 | | DORELYS ALVARADO | URB VILLA EL ENCANTO CALLE 3 C12 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 84141 | | DORENE ARNOLD | 145 KINGS CIRLCE | | | | ATHENS | GA | 30606 | USA | TRADE PAYABLE | | | | | $25.23 | |
| 84142 | | DORENE RHODES | 20155 SW 122ND AVEAPT108 | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 84143 | | DORENNDA DOUGLAS | PO BOX 674 | | | | HAWTHORNE | FL | 32640 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 84144 | | DOREPHINE WILLIAMS | 706 OLD FARM RD | | | | MOORE | SC | 29369 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 84145 | | DORETHA BUTLER | 9132 E 10TH ST APT 6 | | | | INDIANAPLIS | IN | 46229 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 84146 | | DORETHA DUNSTON | 1023 HYATT ST | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 84147 | | DORETHA FOWLKES | 506 CORIANDER COURT | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $56.14 | |
| 84148 | | DORETHA G WALKER | 4019 LILAC AVE | | | | KNOXVILLE | TN | 37914 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 84149 | | DORETHA ILES | 4816 HIDDEN RIVER COURT A | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $63.15 | |
| 84150 | | DORETHA JACKSON | 6650 S BELDEN | | | | CHICAGO | IL | 60707 | USA | TRADE PAYABLE | | | | | $565.82 | |
| 84151 | | DORETHA LUCAS | 21724 CHOLENA | | | | APPLE VALLEY | CA | 92307 | USA | TRADE PAYABLE | | | | | $22.09 | |
| 84152 | | DORETHA RUSSELL | 3530 23RD ST | | | | DETROIT | MI | 48208 | USA | TRADE PAYABLE | | | | | $15.02 | |
| 84153 | | DORETHA SATCHELL | 2435 ERIE ST S | | | | ST PETE | FL | 33712 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 84154 | | DORETHEA GAFFNEY | 703 CARMEL DR | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $27.30 | |
| 84155 | | DORETHEA LEACH | 181 CROSSING WAY | | | | CLEMENTON | NJ | 08021 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 84156 | | DORETT JAMES W | C-DIEZ DE ANTONIO | | | | SAN JUAN | PR | 00911 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 84157 | | DOREY JENNIFER | 1261 COLLINS AVE | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 84158 | | DORFE CHELSEY | 1400 PANTIGO LANE | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 84159 | | DORFELD TAMMY L | 4076 BLOSSOM COURT | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84160 | | DORFZAN SANDER | 3660 BLAKEFORD WAY | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 84161 | | DORI BAUER | 103 E LIFT ST | | | | CAHOKIA | IL | 62206 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 84162 | | DORI DARRINGTON | 4103 N 60TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 84163 | | DORI DARRINGTON | 4103 N 60TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $12.66 | |
| 84164 | | DORI HARTZLER | 1310 CEDAR BROOK PK | | | | GOSHEN | IN | 46526 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 84165 | | DORI JONES | 3937 214TH PLACE | | | | MATTESON | IL | 60443 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 84166 | | DORI KING | 1908 CHARLES ST | | | | ROCKFORD | IL | 61104 | USA | TRADE PAYABLE | | | | | $6.15 | |
| 84167 | | DORI L PORTER | 1234 BUSHKILL ST | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 84168 | | DORI MARTIN | 3500 CENTRAL AVE NE | | | | ABQ | NM | 87106 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 84169 | | DORI PERRUCCI | 408 STOUT AVE | | | | SCOTCH PLAINS | NJ | 07076 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 84170 | | DORI WALDEN | 600 RIDGE ROAD 310 | | | | LACKAWANNA | NY | 14218 | USA | TRADE PAYABLE | | | | | $27.99 | |
| 84171 | | DORIA FLORA | 2381 HUNTER BLVD APT A | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 84172 | | DORIA TARA | 140 BARRE DR NW | | | | PORT CHARLOTTE | FL | 33952 | USA | TRADE PAYABLE | | | | | $15.65 | |
| 84173 | | DORIAN AMBROSIO | 84 WASHINGTON ST | | | | SOMERVILLE | MA | 02143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84174 | | DORIAN CLARK | 4610 OLD BLUE CIRCLE | | | | FORT WORTH | TX | 76119 | USA | TRADE PAYABLE | | | | | $187.67 | |
| 84175 | | DORIAN DAVIS | 2542 BAYWOOD ST | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $203.76 | |
| 84176 | | DORIAN FORD | 348 S KARWICK RD | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 84177 | | DORIAN HILL | 1812 EUTAW PLACE | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 84178 | | DORIAN J SINCLAIR | 444 S 9TH AVE 1F | | | | MOUNT VERNON | NY | 10550 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 84179 | | DORIAN MCGEE | 1815 W MONROE | | | | CHICAGO | IL | 60612 | USA | TRADE PAYABLE | | | | | $16.72 | |
| 84180 | | DORIBEL E MENLIVAR | 14420 BEAR VALLEY ROAD | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $1,789.00 | |
| 84181 | | DORICE LONGINO | 1740 REDONDO AVE | | | | ENCINO | CA | 91316 | USA | TRADE PAYABLE | | | | | $11.55 | |
| 84182 | | DORICELA MENDEZ | 1514 W 12TH PLACE | | | | LOS ANGELES | CA | | USA | TRADE PAYABLE | | | | | $160.69 | |
| 84183 | | DORIE DODGE | 9563 BEACH AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 84184 | | DORIE EMBRY | 200 EP TERRY EST J1 | | | | CAVE CITY | KY | 42127 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 84185 | | DORINDA FOOTE | 400 HOUSTAN LANE | | | | HUNTINGTOWN | MD | 20639 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 84186 | | DORINDA VIGIL | POB 88774 | | | | ELOY | AZ | 85138 | USA | TRADE PAYABLE | | | | | $5.96 | |
| 84187 | | DORINE CULLOM | 2542 N HURON | | | | CHICAGO | IL | 60612 | USA | TRADE PAYABLE | | | | | $34.49 | |
| 84188 | | DORINE HENDERSON | 12818 HOLDRIDGE RD | | | | SILVER SPRING | MD | 20832 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 84189 | | DORIOT JEANNE | 1174 AMHERST AVE APT 106 | | | | LOS ANGELES | CA | 90049 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 84190 | | DORIS A MOTON | 38 CABLE HOLLOW WAY | | | | LARGO | MD | 20774 | USA | TRADE PAYABLE | | | | | $32.94 | |
| 84191 | | DORIS ADKINS | 2217 VAN DORN ST | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 84192 | | DORIS AGUILERA | 3145 E FLAMINGO RD APT 1004 | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $17.19 | |
| 84193 | | DORIS ALDRIDGE | 47 LOCHVIEW DR | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $15.74 | |
| 84194 | | DORIS BAEZ | C2 NUM E-10 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 84195 | | DORIS BAKER | 40227 OVERLOOK DR | | | | EUSTIS | FL | 32736 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 84196 | | DORIS BARNES | 637 FAYETTE AVE | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 84197 | | DORIS BEST | 902 HAMPDEN ST | | | | LINDEN | NJ | 07036 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84198 | | DORIS BETTY | 149 EDMOND LANE | | | | AYNOR | SC | 29511 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 84199 | | DORIS BRITTON | 67128 OAKWOOD DR | | | | BELMONT | OH | 43718 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 84200 | | DORIS BROOKS | 1840 JAMESPORT BR | | | | PORT SAINT | LA | 34953 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 84201 | | DORIS BUTLER | 13010 SHORELINE DR | | | | SAN ANTONIO | TX | 78254 | USA | TRADE PAYABLE | | | | | $21.65 | |
| 84202 | | DORIS CHAPMAN | 531 RANDOLPH ST | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 84203 | | DORIS CHISM | PLEASE ENTER YOUR STREET | | | | BALTIMORE | MD | 21223 | USA | TRADE PAYABLE | | | | | $748.25 | |
| 84204 | | DORIS COLON | 24 301COSTA  BRAVA | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $16.85 | |
| 84205 | | DORIS CORTES-BENITEZ | EVARISTO VAZQUEZ 89 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $1.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84206 | | DORIS DALHOUSE | 168 44 127AVE | | | | JAMAICA | NY | 11434 | USA | TRADE PAYABLE | | | | | $7.11 | |
| 84207 | | DORIS DAVEY | 1459 GETWELL RD | | | | HERNANDO | MS | 38632 | USA | TRADE PAYABLE | | | | | $248.23 | |
| 84208 | | DORIS DENNIS | 2605 COLBERT RD | | | | WAUKEGAN | IL | 60085 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 84209 | | DORIS DIAZ | 2839 HAWARD | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 84210 | | DORIS DICKERSON | 1448 DITTY AVE | | | | SANTA ROSA | CA | 95403 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 84211 | | DORIS DOOLEY | 432 E IRIS ST | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $6.54 | |
| 84212 | | DORIS DUNCAN | 4822 W RYE LN | | | | WILMINGTON | NC | 28405 | USA | TRADE PAYABLE | | | | | $10.19 | |
| 84213 | | DORIS EADY | 202 HILLSIDE DR | | | | SYLVESTER | GA | 31791 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 84214 | | DORIS ELIAS | 8756 45TH ST | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 84215 | | DORIS ENCARNACION | 218 FLORAL ST | | | | ROSELLE | NJ | 07203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84216 | | DORIS FARLOW | 418 AUSTIN RD | | | | BEAUFORT | NC | 28516 | USA | TRADE PAYABLE | | | | | $20.69 | |
| 84217 | | DORIS FERNANDEZ | BOX 373 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 84218 | | DORIS FERNANDEZ | BOX 373 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84219 | | DORIS FORD | BOX 207 | | | | WEBSTER | FL | 33597 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 84220 | | DORIS FRANKLIN | 147 WEATHERLY DR | | | | SIX MILE | SC | 29682 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 84221 | | DORIS FUENTES | 401 EAST EAST STREET | | | | DELMAR | MD | 21875 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 84222 | | DORIS GLOVER | 1005 YORK LN | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $13.04 | |
| 84223 | | DORIS GOSS | 10 CUTTING CT | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 84224 | | DORIS GRAY | 7715 N BACON RIDGE RD | | | | MADISON | IN | 47250 | USA | TRADE PAYABLE | | | | | $57.77 | |
| 84225 | | DORIS HARRIS | 310 CEDAR LAKE RD SW | | | | DECATUR | AL | 35603 | USA | TRADE PAYABLE | | | | | $18.95 | |
| 84226 | | DORIS HAWKINS | 7233 W RIVULET DRIVE | | | | TUCSON | AZ | 85743 | USA | TRADE PAYABLE | | | | | $14.19 | |
| 84227 | | DORIS J LABOY | URB BRISAS DE ESMERALDA | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $180.62 | |
| 84228 | | DORIS JACKSON | 10802 WINDGATE DR | | | | TAMPA | FL | 33624 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 84229 | | DORIS JEANETTE ALAMO | URB BRISAS DE ESMERALDA | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $180.62 | |
| 84230 | | DORIS JOAN ILLAS OLMEDA | HC 03 BOX 7292 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 84231 | | DORIS JOHNSON | 1416 SENATOR LANE | | | | FORD HEIGHTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 84232 | | DORIS JOHNSON | 1416 SENATOR LANE | | | | FORD HEIGHTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 84233 | | DORIS JONES | 4298 BARK DR | | | | TALLAHASSEE | FL | 32305 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 84234 | | DORIS JONES | 4298 BARK DR | | | | TALLAHASSEE | FL | 32305 | USA | TRADE PAYABLE | | | | | $10.02 | |
| 84235 | | DORIS JONES | 4298 BARK DR | | | | TALLAHASSEE | FL | 32305 | USA | TRADE PAYABLE | | | | | $219.99 | |
| 84236 | | DORIS JONES | 4298 BARK DR | | | | TALLAHASSEE | FL | 32305 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 84237 | | DORIS K MILLER | 405 WOODLAND AVE | | | | WOODLAND | CA | 95695 | USA | TRADE PAYABLE | | | | | $137.07 | |
| 84238 | | DORIS KEATING | 711 WHEELER AVE | | | | SCRANTON | PA | 18510 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 84239 | | DORIS KING | 3006 SHERWOOD HALL LN | | | | ALEXANDRIA | VA | 22306 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 84240 | | DORIS KNIGHT | 1756 CAMBRIDGECOVE CIRCLE | | | | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84241 | | DORIS LEA RILEY | 718 MILTON RD | | | | DURHAM | NC | 27712 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 84242 | | DORIS LEWIS | | | | | | | | | | TRADE PAYABLE | | | | | $29.60 | |
| 84243 | | DORIS LYNN | 7434 PRIVET LN | | | | OOLTEWAH | TN | 37363 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 84244 | | DORIS M CRUZ PEREZ | URB CULEBRINAS DE SAN SEBASTIAN | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 84245 | | DORIS MACKIN | 5112 TREVON ST | | | | EUGENE | OR | | USA | TRADE PAYABLE | | | | | $135.00 | |
| 84246 | | DORIS MEADA | 1249 LAFAYETTE NE | | | | GRAND RAPIDS | MI | 49505 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 84247 | | DORIS MENDEZ | 1807 9TH ST | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $39.39 | |
| 84248 | | DORIS MONK | 180 WILLOW OAK DR APT 302 | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $191.20 | |
| 84249 | | DORIS MSPERFECT | 6320 WINDOW CLIFF RD | | | | BAXTER | TN | 38544 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 84250 | | DORIS ODOM | 640 LINN LANE | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $10.65 | |
| 84251 | | DORIS PADRON | 308 DAVIS AVENUE | | | | KEARNY | NJ | 07032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84252 | | DORIS PHILLIPS5665 PARKV | 5665 PARKVILLE ST APT C2 | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84253 | | DORIS RAY | 3408 BIRCHWOOD DR | | | | CHATTANOOGA | TN | 37406 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 84254 | | DORIS RAY | 3408 BIRCHWOOD DR | | | | CHATTANOOGA | TN | 37406 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 84255 | | DORIS RICH | 2608 ROBERTSON DRIVE | | | | PASCAGOULA | MS | 39581 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 84256 | | DORIS RIEBE | 1696 MONTANA AVE E | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 84257 | | DORIS RIFE | 5274 REFUGEE RD | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84258 | | DORIS RIVERA | CALLE ROSICH 19 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 84259 | | DORIS ROCHEL HOLYFIELD HARRELL | 17251 DANTE ST | | | | VICTORVILLE | CA | 92394 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 84260 | | DORIS RODGERS | 1200 SOUTHLAND MALL | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $40.96 | |
| 84261 | | DORIS SALCEDO | 13308 ST JAMES ST | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 84262 | | DORIS SCHAUMAN | 3194 DUTCH HOLLOW RD | | | | BEMUS POINT | NY | 14712 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 84263 | | DORIS SCHENCK | 15 LIONEL LN | | | | MILL HALL | PA | 17751 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 84264 | | DORIS SEABRON | 2125 FRANKLIN ST | | | | PHILA | PA | 19122 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 84265 | | DORIS SISON | 98-120 LIPOA PL APT 408 | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 84266 | | DORIS SQUAIRE | 4766 RANSEY COURT | | | | GAHANNA | OH | 43230 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 84267 | | DORIS STAFFORD | 1330 5TH ST SW APT 5 | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $15.48 | |
| 84268 | | DORIS STAFFORD | 1330 5TH ST SW APT 5 | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 84269 | | DORIS STEWARD | 13952 VALLEYFIELD DR | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $39.26 | |
| 84270 | | DORIS TAYLOR | 33120 KING RD | | | | NEW BOSTON | MI | 48164 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 84271 | | DORIS TAYLOR | 33120 KING RD | | | | NEW BOSTON | MI | 48164 | USA | TRADE PAYABLE | | | | | $104.54 | |
| 84272 | | DORIS TAYLOR | 33120 KING RD | | | | NEW BOSTON | MI | 48164 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84273 | | DORIS THOMAS | 2648 HAZELWOOD ST | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $17.61 | |
| 84274 | | DORIS THOMPSON | 1112 MARGARET ST | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 84275 | | DORIS THOMPSON | 1112 MARGARET ST | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 84276 | | DORIS THUMM | 544 E COURTLAND | | | | SPOKANE | WA | 99207 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 84277 | | DORIS VANBIBBER | 6808 NORTH GUNLOCK | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 84278 | | DORIS WAKEFIELD | 1630 NORTH DOVER STREET | | | | PHILADELPHIA | NJ | 19107 | USA | TRADE PAYABLE | | | | | $25.63 | |
| 84279 | | DORIS WAKEFIELD | 1630 NORTH DOVER STREET | | | | PHILADELPHIA | NJ | 19107 | USA | TRADE PAYABLE | | | | | $26.70 | |
| 84280 | | DORIS WAKEFIELD | 1630 NORTH DOVER STREET | | | | PHILADELPHIA | NJ | 19107 | USA | TRADE PAYABLE | | | | | $57.84 | |
| 84281 | | DORIS WAKEFIELD | 1630 NORTH DOVER STREET | | | | PHILADELPHIA | NJ | 19107 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 84282 | | DORIS WARE | 3619 LYNDALE AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 84283 | | DORIS WHEELER | 1254 17TH ST | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84284 | | DORIS WILLIAMS | PO BOX 34 | | | | PLAIN DOEALING | LA | 71064 | USA | TRADE PAYABLE | | | | | $15.55 | |
| 84285 | | DORIS WILLIAMS | PO BOX 34 | | | | PLAIN DOEALING | LA | 71064 | USA | TRADE PAYABLE | | | | | $6.48 | |
| 84286 | | DORIS WILLIAMS | PO BOX 34 | | | | PLAIN DOEALING | LA | 71064 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 84287 | | DORIS WILLSEY | 2200 JOHNSON ST | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $83.47 | |
| 84288 | | DORIS WILSONDORIS | 141 SHORT STREET | | | | EDWARDSVILLE | PA | 18704 | USA | TRADE PAYABLE | | | | | $42.38 | |
| 84289 | | DORISE TURNER | 4274 MONRO ST APT2 | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 84290 | | DORISS MIMS | 893 HWY 8 EAST | | | | VARDAMAN | MS | 38878 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 84291 | | DORISSA LAYTON | 705 GERACI PL | | | | TOBYHANNA | PA | 18466 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84292 | | DORISTEEN WALKER | 1810 N MOBILE ST | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 84293 | | DORITA DAVIS | 101 BURKSHIRE CT APT B | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $0.40 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84294 | | DORITY KASY | 218 TURNER SCHOOL RD | | | | FANCY GAP | VA | 24328 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 84295 | | DORIVALDO RAMOS | 1 PARK AVE APT C3 | | | | YONKERS | NY | 10703 | USA | TRADE PAYABLE | | | | | $56.95 | |
| 84296 | | DORIZAN GUILLAUME | 3374 COMMODORE CT | | | | WEST PALM BCH | FL | 33411 | USA | TRADE PAYABLE | | | | | $188.99 | |
| 84297 | | DORKA ACEVEDO | HACIEDA FLORIDA | | | | FLORIDA | PR | 00650 | USA | TRADE PAYABLE | | | | | $141.74 | |
| 84298 | | DORKILICIOUS BOUTIQUE | 2830 PRINCETON WAY | | | | LANCASTER | CA | 93536 | USA | TRADE PAYABLE | | | | | $59.63 | |
| 84299 | | DORKOFF KIMBERLY | 806 SMITH AVE NW | | | | CANTON | OH | 44708 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84300 | | DORLA WRIGHT | 1980 7TH AVE | | | | NEW YORK | NY | 10026 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 84301 | | DORLAC LAURA | 104 STAHL DR | | | | CRYSTAL CITY | MO | 63019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84302 | | DORLE JENNIFER | 258 E 54TH ST NORTH | | | | TULSA | OK | 74126 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 84303 | | DORLEEN BORHO | 375BHWY4 | | | | JAY | FL | 32565 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 84304 | | DORLETHA GRAHAM | 159 NORTHVIEW DR | | | | KEYSVILLE | GA | 30816 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84305 | | DORLETHA PITTS | 1379 YELLOWSTONE RD | | | | CLEVELAND | OH | 44121 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 84306 | | DORLEY SHANDA | 218 MEADOWLARK RD | | | | LITTLE MOUNTAIN | SC | 29075 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 84307 | | DORLINDA GONZALEZ | 1125 MT WERNER CR | | | | COLO SPGS | CO | 80905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84308 | | DORM BRANDY M | 1566 VERNON ST | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 84309 | | DORMA BELL | 16275 CARLISLE ST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 84310 | | DORMA Z MALEIG | 136 CEDARWOOD DR | | | | SLIDELL | LA | 70461 | USA | TRADE PAYABLE | | | | | $136.64 | |
| 84311 | | DORMAKABA USA INC | P O BOX 896542 | | | | CHARLOTTE | NC | 28289 | USA | TRADE PAYABLE | | | | | $10,061.00 | |
| 84312 | | DORMAN ASHLEY | PO BOX 11164 | | | | WILMINGTON | DE | 19850 | USA | TRADE PAYABLE | | | | | $148.09 | |
| 84313 | | DORMAN BETTY | 512 PALMHURST DR | | | | FOLKSTON | GA | 31537 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 84314 | | DORMAN CHRIS | 2346 VIEW WAY | | | | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84315 | | DORMAN DANA | 1310 WINGFIELD AVE | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84316 | | DORMAN DEBORAH | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32347 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84317 | | DORMAN DIANNE | 14767 ARIZONA AVENUE | | | | WOODDBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 84318 | | DORMAN JENNIFER | 2308 EAGLE DR | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $169.99 | |
| 84319 | | DORMAN LINDA | 2003 N MITCHELL AVE | | | | TAMPA | FL | 33602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84320 | | DORMAN MARIA | 4250 N LYMAN HENDRY RD | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 84321 | | DORMAN MARTOYA | 1767 S ARLINGTON ST | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84322 | | DORMAN MICHAEL | 421 BURGUNDY | | | | NO | LA | 70112 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 84323 | | DORMAN MICHEAL | 202 AZALEA DRIVE | | | | CHARLOTTESVILLE | VA | 22903 | USA | TRADE PAYABLE | | | | | $20.19 | |
| 84324 | | DORMAN PRODUCTS INC | 3400 EAST WALNUT ST | | | | COLMAR | PA | 18915 | USA | TRADE PAYABLE | | | | | $2,875.81 | |
| 84325 | | DORMAN SABRINA | 1600 W SAMOLE RD | | | | POMPANO BCH | FL | 33064 | USA | TRADE PAYABLE | | | | | $6.28 | |
| 84326 | | DORMAN TERRY W | 2107 AMNONETTE | | | | COLUMBIA | MO | 65201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84327 | | DORMAN TRAVIS | 11850 E DURK RF | | | | CENTRALIA | MO | 65240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84328 | | DORMELL BAILEY | 49 FOXHALL RD | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 84329 | | DORMINEY JOSEPH | 167 COUNTRY DR | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $725.86 | |
| 84330 | | DORMINEY LORA T | 1821 FLEMIA RD | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84331 | | DORMITORY HOLBROOK | 1100 W BUFFALO ST | | | | HOLBROOK | AZ | 86025 | USA | TRADE PAYABLE | | | | | $9.32 | |
| 84332 | | DORN AMBER | 12345 | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $103.30 | |
| 84333 | | DORN ANN | 4901 SUNSET BLVD LOT 360 | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 84334 | | DORN BARBARA | 3310 NW 91ST ST APT 108 | | | | GAINESVILLE | FL | 32606 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 84335 | | DORN DONNETTA | 1200 N CAPITOL ST NW | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $13.82 | |
| 84336 | | DORN MATT | 3061 E MILLBRAE AVE | | | | FRESNO | CA | 93710 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 84337 | | DORN SHAUNETTA | ENTER ADDRESS HERE | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 84338 | | DORN TRACEY | 2721 ARBOR AVE | | | | CINCINNATI | OH | 45209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84339 | | DORNA PERPIE | KMART | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84340 | | DORNAN PEGGY | 13051 S 75TH ST E | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 84341 | | DORNAN PEGGYBARBAR | 13051 S 75TH ST E | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84342 | | DORNELL DARYL | 41909 DONVEGAN CT | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 84343 | | DORNELL DARYL | 41909 DONVEGAN CT | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 84344 | | DORNELLAS MIKE | 104 PLANTERS WALK DR | | | | EASLEY | SC | 29642 | USA | TRADE PAYABLE | | | | | $77.02 | |
| 84345 | | DORNER CARL | 914 S 25TH ST | | | | OMAHA | NE | 68105 | USA | TRADE PAYABLE | | | | | $23.54 | |
| 84346 | | DORNER STACY F | 260 ROSEMONT DR | | | | STATE COLLEGE | PA | 16801 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 84347 | | DORNETTE NICKSON | 544 BEACON ROAD APT E | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 84348 | | DOROCHA CHERYL | 2613 STANFORD ROAD 16 A | | | | FORT COLLINS | CO | 80525 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84349 | | DORONA ETHERLY | 17376 NE COUCH | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 84350 | | DORONDA HALL | 7302 GREEN GRASS TRL | | | | AUSTIN | TX | 78744 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 84351 | | DOROTEO ARGUELLO | 5201 OLEANDER DR | | | | SAN JUAN | TX | 78589 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 84352 | | DOROTER ALICIA | 743 TEAL PARK | | | | DILLON | SC | 29536 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 84353 | | DOROTHEA ALDRIDGE | 4500 TYNEBOURNE ST | | | | SACRAMENTO | CA | 95834 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 84354 | | DOROTHEA AQNT | 1033 FREDERICK BLVD | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $61.96 | |
| 84355 | | DOROTHEA BOOTH | 815 COLONIAL DRIVE | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $72.02 | |
| 84356 | | DOROTHEA CEASER | 2402 N TURNER ST | | | | PHILADELPHIA | PA | 19121 | USA | TRADE PAYABLE | | | | | $11.20 | |
| 84357 | | DOROTHEA DAVIS | 15489 PARK VILLAGE VLUE | | | | TAYLOR | MI | 48140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84358 | | DOROTHEA GADSDEN | 7657 HILLANDLE ROAD | | | | N CHARLESTON | SC | 29420 | USA | TRADE PAYABLE | | | | | $28.26 | |
| 84359 | | DOROTHEA JONES | 204LWOODBURNE AVE | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 84360 | | DOROTHEA ROBERTS | 1319 TEIG TERR | | | | SILVER SPRING | MD | 20905 | USA | TRADE PAYABLE | | | | | $3.41 | |
| 84361 | | DOROTHEAYOUN YOUNG | 303 KIRK AVE | | | | PITTSBURGH | PA | 15227 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 84362 | | DOROTHEYA NOWNOE | 102 RIVER ST | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $15.08 | |
| 84363 | | DOROTHY A ALDRICH | 100 WASHINGTON ST | | | | HEMPSTEAD | NY | 11550 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 84364 | | DOROTHY A BACON | 1011 COUNTY ROAD 312 | | | | BRAZORIA | TX | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 84365 | | DOROTHY A ROBINSON | 1407 WILSON AVE | | | | LUFKIN | TX | 75904 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 84366 | | DOROTHY A SCHULTZ | 1320 HOLLY DR E | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $141.45 | |
| 84367 | | DOROTHY A STAGGS | 215T ST N | | | | PELL CITY | AL | 35125 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 84368 | | DOROTHY ALBERT | 1760 S SAN ANTONIO AVE | | | | POMONA | CA | | USA | TRADE PAYABLE | | | | | $4.59 | |
| 84369 | | DOROTHY ALLEN | 6830 SPARTA RD | | | | SEBRING | FL | 33875 | USA | TRADE PAYABLE | | | | | $3.97 | |
| 84370 | | DOROTHY ANN SHAWANO | 3255 AAGIMAAK ST | | | | MOUNT PLEASANT | MI | 48858 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 84371 | | DOROTHY BARNES | 9037 SOUTH DANTE AVENUE | THIRD FLOOR | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 84372 | | DOROTHY BARNES | 9037 SOUTH DANTE AVENUE | THIRD FLOOR | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 84373 | | DOROTHY BLEWETT | 341 SOUTH THIRD STREET | | | | COLUMBIA | PA | 17512 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 84374 | | DOROTHY BODDIE | 1836 PINE VALLEY CT | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $219.99 | |
| 84375 | | DOROTHY BOICHOT | 334 HOLIDAY PARK BLVD | | | | PALM BAY | FL | 32907 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 84376 | | DOROTHY BOLTON | 1444 JEAN TERR | | | | PLAINFIELD | NJ | 07062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84377 | | DOROTHY BOYER | 1254 FRANCIS STREET | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 84378 | | DOROTHY BROOKS WINSTON | 511 WEST MARION ST | | | | ABERDEEN | WA | 98520 | USA | TRADE PAYABLE | | | | | $2.47 | |
| 84379 | | DOROTHY CAIN | 302 KALEN DR APT D | | | | SAINT LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 84380 | | DOROTHY CAMPBELL | PO BOX 891 | | | | LANGLEY | SC | 29834 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 84381 | | DOROTHY CANNON | 3802 N 10TH ST | | | | PHILADELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $50.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84382 | | DOROTHY CARTER | 121 OLD MILL LN | | | | WARRENTON | VA | 20186 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 84383 | | DOROTHY CHARLESTON | 1613 HILLTOP AVE | | | | CHICAGO HEIGHTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 84384 | | DOROTHY CLARK | 9952 JOAN CIR Y | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 84385 | | DOROTHY CLARK | 9952 JOAN CIR Y | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $15.67 | |
| 84386 | | DOROTHY CLEVELAND | 8412 EUCALYPTUS AVENUE | | | | CALIFORNIA | CA | 93505 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 84387 | | DOROTHY CONNER | 5412 DEWEY AVE | | | | SAINT LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84388 | | DOROTHY CONNOLLY | 7193 CYPRESS CT | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 84389 | | DOROTHY CORBISSERO | 5216 81ST ST N | | | | SAINT PETERSB | FL | | USA | TRADE PAYABLE | | | | | $4.65 | |
| 84390 | | DOROTHY CORSNITZ | 87 MAYTOWN AVE | | | | ELIZABETHTOWN | PA | 17022 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 84391 | | DOROTHY CROOTE | 506 MONTEREY RD | | | | SANTA MARIA | CA | 93455 | USA | TRADE PAYABLE | | | | | $10.84 | |
| 84392 | | DOROTHY DALEGOWSKI | 2100 N 4TH ST | | | | FLAGSTAFF | AZ | 86004 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 84393 | | DOROTHY DALTON | 15740 LINNHURST ST | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 84394 | | DOROTHY DANIEL | 1246 LOGAN ST SE | | | | GRAND RAPIDS | MI | 49506 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 84395 | | DOROTHY DANIEL | 1246 LOGAN ST SE | | | | GRAND RAPIDS | MI | 49506 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 84396 | | DOROTHY DAVENPORT | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | GA | 30134 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 84397 | | DOROTHY DAVIS | 221 BLEWER RD | | | | CORDOVA | SC | 29039 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 84398 | | DOROTHY DEMISON | 22590 PINE ARBOR DR 2A | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 84399 | | DOROTHY EARL | 2915 DOROTHY DR NONE | | | | AURORA | IL | 60504 | USA | TRADE PAYABLE | | | | | $126.00 | |
| 84400 | | DOROTHY EARLEY | 6730 STREETER AVE | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 84401 | | DOROTHY EDGERSON | 10603 WILCREST | | | | HOUSTON | TX | 77099 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 84402 | | DOROTHY EDWARDS | 136 WINNETKA WAY | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84403 | | DOROTHY ENCARNACION | CALLE PELICANO M104 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84404 | | DOROTHY ERICKSON | 1921 OLD HUDSON RD | | | | ST PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $75.33 | |
| 84405 | | DOROTHY ERLINGER | 128 MCCANN ST | | | | BENTON | IL | 62812 | USA | TRADE PAYABLE | | | | | $30.60 | |
| 84406 | | DOROTHY EVAN | 1018 FURGANS | | | | HOUSTON | TX | 77067 | USA | TRADE PAYABLE | | | | | $73.95 | |
| 84407 | | DOROTHY FEUDO | 111 CROSSING WAY | | | | CLEMENTON | NJ | 08021 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 84408 | | DOROTHY FLETCHER | 612 BROOKE RD | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 84409 | | DOROTHY FORD | 1610  WINFORD RD | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 84410 | | DOROTHY FROST | 7806 CREEK WOOD CT | | | | ROWLETT | TX | 75089 | USA | TRADE PAYABLE | | | | | $44.52 | |
| 84411 | | DOROTHY FULLER | 13265 S NORFOLK | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $1,156.68 | |
| 84412 | | DOROTHY GETTY | 226 ORCHARD LN | | | | SEWICKLEY | PA | 15143 | USA | TRADE PAYABLE | | | | | $323.30 | |
| 84413 | | DOROTHY GOOLSBY | 20881 VERNIER RD | | | | HARPER WOODS | MI | 48225 | USA | TRADE PAYABLE | | | | | $10.17 | |
| 84414 | | DOROTHY GRADY | 2408 OAK GLEN WAY | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $24.93 | |
| 84415 | | DOROTHY GREENE | 3072 BASSWOOD ST | | | | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 84416 | | DOROTHY H BOWN | 903 23RD AVE | | | | SEATTLE | WA | 98122 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 84417 | | DOROTHY H JOHNSON 530821B | 1327 BRIAR CREEK RD APT 7 | | | | CHARLOTTE | NC | 28205 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 84418 | | DOROTHY H JOHNSON 530821B | 1327 BRIAR CREEK RD APT 7 | | | | CHARLOTTE | NC | 28205 | USA | TRADE PAYABLE | | | | | $16.25 | |
| 84419 | | DOROTHY HARGROVE | 239 WILKINSON AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 84420 | | DOROTHY HAYES | 2601 OLD MATTHEWS RD | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $37.86 | |
| 84421 | | DOROTHY HAYNES | 349 TWIN HILL RD | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84422 | | DOROTHY HAYNES | 349 TWIN HILL RD | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $71.92 | |
| 84423 | | DOROTHY HENDERSON | 15 ROSALEE DR | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 84424 | | DOROTHY HOCKETT | 1107 SUMMIT AVE | | | | NASHVILLE | TN | 37203 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 84425 | | DOROTHY HOWARD | 314 S 64TH AVE W | | | | DULUTH | MN | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84426 | | DOROTHY HOWARD-PRATOFF | 2103 PRESTON AVE | | | | BOSSIER | LA | 71112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84427 | | DOROTHY INOUYE | 100 SILALA LN | | | | SEBASTOPOL | CA | 95472 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 84428 | | DOROTHY JENKINS | 1657 BRADHAM BLVD | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 84429 | | DOROTHY JENNINGS | 732 GREENWAY MANOR | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $8.01 | |
| 84430 | | DOROTHY JOHNSON | 13 B  PINE STREET | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 84431 | | DOROTHY JOHNSON | 13 B  PINE STREET | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84432 | | DOROTHY JONES | 3185 MUSIC MOUNTAIN RD | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 84433 | | DOROTHY JONES | 3185 MUSIC MOUNTAIN RD | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $53.85 | |
| 84434 | | DOROTHY KELEN | 1185 GRENADA PL | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $15.31 | |
| 84435 | | DOROTHY KERNS | 714 PEARL AVE | | | | MORTON | PA | 19070 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 84436 | | DOROTHY KING | 2915 LAKE CIR | | | | QUINTON | VA | 23141 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 84437 | | DOROTHY KNIGHT | 19175 STATE HIGHWAY 87 S  NONE | | | | CALL | TX | 75933 | USA | TRADE PAYABLE | | | | | $17.30 | |
| 84438 | | DOROTHY KREKELBERG | 6150 HEMLOCK LN N | | | | PLYMOUTH | MN | 55442 | USA | TRADE PAYABLE | | | | | $35.90 | |
| 84439 | | DOROTHY KUEHL | 2846 RAY PLACE | | | | GUTHRIE | OK | 73044 | USA | TRADE PAYABLE | | | | | $85.89 | |
| 84440 | | DOROTHY L DYSON | 1230 WALTER DR | | | | SS | MO | 20910 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 84441 | | DOROTHY L HAYES | 2402 TIMBERLAKE AVE | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $414.83 | |
| 84442 | | DOROTHY L STAFFNEY | 2849 WOODBINE AVE  NONE | | | | KNOXVILLE | TN | 37914 | USA | TRADE PAYABLE | | | | | $324.46 | |
| 84443 | | DOROTHY L WHITBY | 13123 NW 22ND AVE | | | | MIAMI | FL | 33167 | USA | TRADE PAYABLE | | | | | $19.42 | |
| 84444 | | DOROTHY LADNER | 11502 BOLES BLVD | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 84445 | | DOROTHY LATELERS | 241 LAKESHORE DR | | | | OAKFIELD | TN | 38362 | USA | TRADE PAYABLE | | | | | $108.74 | |
| 84446 | | DOROTHY LEDDICK | 6764 78 STREET | | | | MIDDLE VILLAGE | NY | 11379 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84447 | | DOROTHY LEON | 2013 AVE M | | | | LUBBOCK | TX | 79411 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 84448 | | DOROTHY M CAMPBELL | 820 W BEACH AVE | | | | INGLEWOOD | CA | 90302 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 84449 | | DOROTHY M WILLIAMS | 2469 HATCH PKWY N | | | | BAKLEY | GA | 31513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84450 | | DOROTHY MACK | 3395 ARNOLD RD | | | | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | | | | | $10.40 | |
| 84451 | | DOROTHY MACKEWICH | 8987 GOSHEN CT | | | | RIVERSIDE | CA | 92508 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 84452 | | DOROTHY MAJOR | 4941 NISBET DRIVE | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84453 | | DOROTHY MANCE | 916 N 6TH ST | | | | LAFAYETTE | IN | 47905 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 84454 | | DOROTHY MARINO | 251 STONE ST | | | | WATERTOWN | NY | 13669 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 84455 | | DOROTHY MARINO | 251 STONE ST | | | | WATERTOWN | NY | 13669 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 84456 | | DOROTHY MARTIN | 405 JOSEPHINE ST | | | | TORONTO | OH | 43964 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 84457 | | DOROTHY MASSEY | 2533 ROZELLE | | | | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 84458 | | DOROTHY MASSEY | 2533 ROZELLE | | | | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 84459 | | DOROTHY MASSEY | 2533 ROZELLE | | | | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 84460 | | DOROTHY MCCLAIN | 1315 LEONARD ST NA APT 623 | | | | GRAND RAPIDS | MI | 49505 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 84461 | | DOROTHY MCCRARY | 2461 MASON VILLAGE COURT | | | | COLUMBUS | OH | 43221 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 84462 | | DOROTHY MCMULLEN | 2808 7TH AVE SW | | | | HUNTSVILLE | AL | 35805 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 84463 | | DOROTHY MCMULLEN | 2808 7TH AVE SW | | | | HUNTSVILLE | AL | 35805 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 84464 | | DOROTHY MCNALL | 36007 59TH AVENUE CT E | | | | EATONVILLE | WA | 98328 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 84465 | | DOROTHY MEFOM | 205 W TOUHY AVE STE 117 | | | | PARK RIDGE | IL | 60068 | USA | TRADE PAYABLE | | | | | $65.22 | |
| 84466 | | DOROTHY MOOK | 301 N 9TH ST | | | | PAGE | NE | 68766 | USA | TRADE PAYABLE | | | | | $120.68 | |
| 84467 | | DOROTHY MULLEN | 2208 LOUIS BURER RD | | | | EAST PALATKA | FL | 32131 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 84468 | | DOROTHY N CLEAN | 4151 SOUTHERN AVE APT T3 | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 84469 | | DOROTHY N JONES | 8869 MILBURN AVE | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $19.61 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84470 | | DOROTHY NAGEL | 114 HARROGATE SQ APT B | | | | BUFFALO | NY | 14221 | USA | TRADE PAYABLE | | | | | $1.96 | |
| 84471 | | DOROTHY NELSON | 500 MAIN ST | | | | KYLE | SD | 57752 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 84472 | | DOROTHY NIETERS | 2212 MOUNTAIN LAKE TER | | | | BIRMINGHAM | AL | 35226 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84473 | | DOROTHY ONEAL | 2400 RHODE ISLAND AVE N | | | | GOLDEN VALLEY | MN | 55427 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 84474 | | DOROTHY ORR | 601 8TH AVE SW | | | | DECATUR | AL | 35601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 84475 | | DOROTHY OWENS | 1860 E 9TH ST | | | | CLEVELAND | OH | 44106 | USA | TRADE PAYABLE | | | | | $33.46 | |
| 84476 | | DOROTHY PARSONS | 820 SOUTH HIGH STREET | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 84477 | | DOROTHY PASTA | 1054 DOWNTON RD | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 84478 | | DOROTHY PASTA | 1054 DOWNTON RD | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $81.71 | |
| 84479 | | DOROTHY PERCHESON | 44432 W EDDIE WAY | | | | MARICOPA | AZ | 85138 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 84480 | | DOROTHY PETTIE | 1485 RIDGEWOOD CT WEST | | | | GALLTIN | TN | 37066 | USA | TRADE PAYABLE | | | | | $9.88 | |
| 84481 | | DOROTHY PHILLIPS | 2332 N PINECREST APT113 | | | | WICHITA | KS | 67220 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 84482 | | DOROTHY PHILLIPS | 2332 N PINECREST APT113 | | | | WICHITA | KS | 67220 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 84483 | | DOROTHY PHILLP | 2332 N PINECREST | | | | WICHITA | KS | 67202 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 84484 | | DOROTHY PONDER | 3900 DEL CIR | | | | HAHIRA | GA | 31632 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 84485 | | DOROTHY PROSS | 2111 GREENPOINT AVE | | | | SCHENECTADY | NY | 12303 | USA | TRADE PAYABLE | | | | | $14.25 | |
| 84486 | | DOROTHY R HANSAW | 20040 STRATFORD RD | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 84487 | | DOROTHY REDFEARN | 273 PRIVATE ROAD 1111 | | | | FOUKE | AR | 71837 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 84488 | | DOROTHY RELYEA | 1668 ASPENWALL RD | | | | WESTLAKE VLG | CA | 91361 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 84489 | | DOROTHY ROBINSON | | | | | | | | | TRADE PAYABLE | | | | | $0.01 | |
| 84490 | | DOROTHY ROSS | 32 CLIFTON | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 84491 | | DOROTHY SALADO | 5930 BRONSON LN | | | | WINTON | CA | 95388 | USA | TRADE PAYABLE | | | | | $42.93 | |
| 84492 | | DOROTHY SCANDONE | 240 SCHOOL ST | | | | WINTER HILL | MA | 02145 | USA | TRADE PAYABLE | | | | | $24.94 | |
| 84493 | | DOROTHY SCOTT | 1046 FINKLIN ROAD | | | | BEECH ISLAND | SC | 29842 | USA | TRADE PAYABLE | | | | | $8.38 | |
| 84494 | | DOROTHY SELGRATH | 3405 W PENN ST | | | | PHILA | PA | 19129 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 84495 | | DOROTHY SHARPER | 4720 HUCKABEE RD | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 84496 | | DOROTHY SIMPSON WOODS | 2754 RAPHAEL DRIVE | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $17.93 | |
| 84497 | | DOROTHY SINGLETON | 3922 BURMA RD | | | | NORTH LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 84498 | | DOROTHY SMART | 2117 LEE ST | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $35.20 | |
| 84499 | | DOROTHY SMIDDY | 9035 OLD CAPE RD | | | | JONESBORO | IL | 62952 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 84500 | | DOROTHY SMITH | 45 DUNNOMAN DRIVE | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 84501 | | DOROTHY SMITH | 45 DUNNOMAN DRIVE | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 84502 | | DOROTHY SMRCINA | 10000 | | | | FALLSTON | MD | 21047 | USA | TRADE PAYABLE | | | | | $15.89 | |
| 84503 | | DOROTHY SOTO | 2293 THIRD AVENUE | | | | NEW YORK CITY | NY | 10035 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 84504 | | DOROTHY STERLING | 11470 UPPERHULL RD | | | | TUSCALOOSA | AL | 35404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84505 | | DOROTHY STOKES-WALLACE | 2423 HARWOOD RD | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84506 | | DOROTHY SUAZO-CLARK | 114 CEDAR CT | | | | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 84507 | | DOROTHY TAYLOR | 2100 DIERDORFF | | | | MARRED | LA | 70072 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 84508 | | DOROTHY THOMAS | 3527 CRESTWOOD DR | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 84509 | | DOROTHY THORTON | PO BOX 24738 | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $34.84 | |
| 84510 | | DOROTHY TURNER | 111 TILGHMAN CT | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $170.60 | |
| 84511 | | DOROTHY VILLA | 2453 LAFONDA CIRCLE | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 84512 | | DOROTHY VINES | 921 40TH PLACE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $3.16 | |
| 84513 | | DOROTHY WADE | 516 S 17TH STREET | | | | MOUNT VERNON | IL | 62864 | USA | TRADE PAYABLE | | | | | $37.59 | |
| 84514 | | DOROTHY WHEELER | 8791 BIG CONE CT | | | | CLEVES | OH | 45002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84515 | | DOROTHY WHITBY | 1623 SE 30 ST | | | | HOMESTEAD | FL | 33035 | USA | TRADE PAYABLE | | | | | $62.24 | |
| 84516 | | DOROTHY WHITE | PO BOX 1133 | | | | GROVETON | TX | 75845 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 84517 | | DOROTHY WICKINS | 1517 E LAGRANDE | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 84518 | | DOROTHY WILLIAMS | DR JESSIE WILLIAMS | | | | CALEDONIA | MS | 39740 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 84519 | | DOROTHY WILLIAMS SMITH | 1632 PRESIOCA ST | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $3.97 | |
| 84520 | | DOROTHY WITT | 19343 220TH ST APT B | | | | MASON CITY | IA | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 84521 | | DOROTHY WOODSON | 521 E VET MEM BLVD 513 | | | | HH | TX | 76548 | USA | TRADE PAYABLE | | | | | $109.91 | |
| 84522 | | DOROTHY ZIMMER | 4163 WESY HIMLAND | | | | BLASDELL | NY | 14219 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 84523 | | DOROTY COEL | 352 WILLIAMSON ST | | | | ELIZABETH | NJ | 07202 | USA | TRADE PAYABLE | | | | | $287.83 | |
| 84524 | | DOROYHY FIELDS | 57 HENRIETTA ST | | | | PROV | RI | 02904 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 84525 | | DORP ELIZABETH | 11963 PALM BAY COURT | | | | NEW PORT RICHEY | FL | 34654 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 84526 | | DORR DEANNA | 14382 BUTCHS CIRCLE | | | | PASS CHRISTIAN | MS | 39571 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 84527 | | DORR JAZLYN | 2745 1ST ST APT 404 | | | | FORT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $8.40 | |
| 84528 | | DORR SAM | 406 PENN AVE | | | | LYNDORA | PA | 16045 | USA | TRADE PAYABLE | | | | | $246.13 | |
| 84529 | | DORRAH MELISSA | 1203 JACKSON STREET | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 84530 | | DORREA LONG | PO BOX 388 | | | | MILL SPRING | NC | 28756 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84531 | | DORREEN BREEZE | PO BOX 1076 | | | | WARNER | OK | 74469 | USA | TRADE PAYABLE | | | | | $22.05 | |
| 84532 | | DORRELL DELLA | 3455 RICHMOND DR | | | | COLORADO SPRI | CO | 80922 | USA | TRADE PAYABLE | | | | | $8.52 | |
| 84533 | | DORRETS GEORGES | 64 NE 163RD ST | | | | MIAMI | FL | 33162 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 84534 | | DORRETT OSHODIN | 1931 SCOTTWOOD | | | | TOLEDO | OH | 43620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84535 | | DORRIE SERRINE | 7808 IRIS DRIVE | | | | MINNEAPOLIS | MN | 55428 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 84536 | | DORRIER JODY | 56759 CR 13 | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 84537 | | DORRIETY TODD | 1333 S LANE ST | | | | SLOCOMB | AL | 36375 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 84538 | | DORRIN ROBIN | 4106 SCHILLER PL | | | | SAINT LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $25.48 | |
| 84539 | | DORRIS BEVERLY | 4643 WEST 150TH ST | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84540 | | DORRIS BILL | 155 HILLSIDE APT 152 | | | | EATONTON | GA | 31024 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84541 | | DORRIS CARMEN | 112 S MELROSE DR | | | | STILLWATER | OK | 74074 | USA | TRADE PAYABLE | | | | | $48.75 | |
| 84542 | | DORRIS CHARLES | 1699 CHATHAM PARKWAY | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $43.78 | |
| 84543 | | DORRIS CHRISTINE | 914 HEADINGLY AVE NW | | | | ALB | NM | 87107 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 84544 | | DORRIS DONALD | NOT NOW | | | | VANCOUVER | WA | 98683 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 84545 | | DORRIS DUNCAN | ADD | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 84546 | | DORRIS FREEMAN | 8615 S MAPLEBROOK CIR | | | | MINNEAPOLIS | MN | 55445 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 84547 | | DORRIS G HARRISON | 265 PETER WALKER RD | | | | LA CROSSE | VA | 23950 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 84548 | | DORRIS GREEN | PO BOX 103 | | | | BEAUFORT | SC | 29901 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 84549 | | DORRIS LAWRENCE | 1430 CLEARBROOKE DR | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84550 | | DORRIS MCKEE | 12844 ECHO DELL ROAD LOT 285 | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84551 | | DORRIS SWEETGRASS | PO BOX 712 | | | | STAND  OFF ALBERTA | XX | | | TRADE PAYABLE | | | | | $70.00 | |
| 84552 | | DORRISH PATRICIA C | 4318 CANTERBURY DR | | | | LA MESA | CA | 91941 | USA | TRADE PAYABLE | | | | | $125.69 | |
| 84553 | | DORROUGH CORY | 1248 76TH AVE | | | | OAKLAND | CA | 94621 | USA | TRADE PAYABLE | | | | | $32.69 | |
| 84554 | | DORROUGH STARJULIA | 220 BIRCHLAWN DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 84555 | | DORSAINVIL ROSETHERESE | 632 NE 166TH ST APT 2 | | | | MIAMI | FL | 33162 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 84556 | | DORSCY KATIE | 124 ROWAN COURT | | | | SICILY ISAND | LA | 71368 | USA | TRADE PAYABLE | | | | | $64.65 | |
| 84557 | | DORSE WHITESIDE | 410 WASHINGTON ST | | | | CASTROVILLE | TX | 78009 | USA | TRADE PAYABLE | | | | | $129.99 | |

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84558 | | DORSEL KING | 5001 10TH ST NE | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 84559 | | DORSETT KIMBERLY | 6 CLINTON CT | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84560 | | DORSEY AMY | 17271 ROSS LN | | | | BLOXOM | VA | 23308 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 84561 | | DORSEY ANGELA O | 3910 MAGNOLIA CT | | | | COCOA | FL | 32926 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 84562 | | DORSEY ANNIE M | 201 TELFAIR ST | | | | AUGUSTA | GA | 30907 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 84563 | | DORSEY ANTHONY | XXXXX | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 84564 | | DORSEY ARIANE | 3521 GOLDEN DR | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 84565 | | DORSEY BARBARA | 80 CEDAR HILL CIRCLE | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84566 | | DORSEY BENNYDELYN | 550 CLEVELAND AVE | | | | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 84567 | | DORSEY BOBBIE | 351 N EWING | | | | HELENA | MT | 59601 | USA | TRADE PAYABLE | | | | | $36.48 | |
| 84568 | | DORSEY BOBBIE | 351 N EWING | | | | HELENA | MT | 59601 | USA | TRADE PAYABLE | | | | | $7.59 | |
| 84569 | | DORSEY BRENDA | 34222 BI STATE BLVD | | | | LAUREL | DE | 19956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84570 | | DORSEY BRIANNE L | SILVERLAKE RD 8 | | | | EVERETT | WA | 98201 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 84571 | | DORSEY BRUCE | 2350 BLUEBIRD DR | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 84572 | | DORSEY BRYSE | 10221 W FONDULAC AVENUE | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 84573 | | DORSEY CARLOS | 7736 XAVIER | | | | CALIFORNIA CITY | CA | 93505 | USA | TRADE PAYABLE | | | | | $3.62 | |
| 84574 | | DORSEY CASSANDRA | 5224 3RD AVE S | | | | ST PETERSBURG | FL | 33707 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 84575 | | DORSEY CATHERINE A | 614 N ATLANTIC BLVD | | | | ALHAMBRA | CA | 91801 | USA | TRADE PAYABLE | | | | | $32.70 | |
| 84576 | | DORSEY CHARLES | 1051 LEE RD | | | | ORLANDO | FL | 32806 | USA | TRADE PAYABLE | | | | | $13.30 | |
| 84577 | | DORSEY CHRISTOPHER | 60 MAYME | | | | ST. LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84578 | | DORSEY CHRYSTAL | 518 UNIVERSITY DR | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $7.38 | |
| 84579 | | DORSEY CLARISSA | 2005 S OAKHURST DR | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84580 | | DORSEY DANA | 21 WRIGHT WING | | | | MIDDLE RIVER | MD | 21234 | USA | TRADE PAYABLE | | | | | $18.16 | |
| 84581 | | DORSEY DAOSHIA | 23 RIGGS RD NE | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 84582 | | DORSEY DARYL | P O BOX 681302 | | | | MARIETTA | GA | 30068 | USA | TRADE PAYABLE | | | | | $230.14 | |
| 84583 | | DORSEY DEAN | 924 VALONIA | | | | PITTSBURGH | PA | 15220 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 84584 | | DORSEY DEBBIE | 18214 ROBINWOOD E DR | | | | SAUCIER | MS | 39574 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 84585 | | DORSEY DENNIS | 800 JOSEPH CLUB DRIVE | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84586 | | DORSEY DIAMOND | 1949 N SALINA UNIT 1 | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84587 | | DORSEY HEIDI | 7688 ANVIL DR | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 84588 | | DORSEY JANICE | 114 OAKTREE DR | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84589 | | DORSEY JASMINE | 485 4TH STREET | | | | ST ROSE | LA | 70087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84590 | | DORSEY JERRY | 405 PINE ST APT C | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 84591 | | DORSEY JILL | 1150 13TH STREET | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 84592 | | DORSEY JOHN | 15875 DAM RD EXT SWT1 | | | | CLEARLAKE | CA | 95422 | USA | TRADE PAYABLE | | | | | $19.49 | |
| 84593 | | DORSEY JUAMITA | 4034 WARNER AVE | | | | LANDOVER HILLS | MD | 20784 | USA | TRADE PAYABLE | | | | | $10.88 | |
| 84594 | | DORSEY JUDITH | 10505 BROWN BRIDGE RD | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84595 | | DORSEY KATHY | 1355 WOODLAND AVE | | | | CINCINNATI | OH | 45237 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 84596 | | DORSEY KEVIN | 1211 STILLMEDAL PLACE | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 84597 | | DORSEY KIANA | 445 HEATHER RIDGE DR | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 84598 | | DORSEY KIMBERLY | 1526 W CONGRESS ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $14.83 | |
| 84599 | | DORSEY KIMIKKO | 2204 PALMAYRA RD | | | | WARREN | OH | 44481 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 84600 | | DORSEY KISHA V | 702 W BARNARD STREET | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $13.17 | |
| 84601 | | DORSEY KRISTI R | 2417 BARTHOLOMEW ST | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84602 | | DORSEY LATRESIA | 4517 CANRUN RD 211 | | | | LOUISVILLE | KY | 40216 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 84603 | | DORSEY LEROY | 15419 ADAMS DR | | | | PAUMA VALLEY | CA | 92061 | USA | TRADE PAYABLE | | | | | $23.75 | |
| 84604 | | DORSEY LISA R | 3916 DENTONTY AVE | | | | STLOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $80.79 | |
| 84605 | | DORSEY MARGARET | 4350 CHRISTIANA PARRAN RD | | | | CHESAPEAKE BEACH | MD | 20732 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 84606 | | DORSEY MARY | 1728 WILD DUNES CIR | | | | ORANGE PARK | FL | 32065 | USA | TRADE PAYABLE | | | | | $25.28 | |
| 84607 | | DORSEY MARY | 1728 WILD DUNES CIR | | | | ORANGE PARK | FL | 32065 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 84608 | | DORSEY MEOSHA | 5503 WESLEY AVEN | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 84609 | | DORSEY MISSY | 903 COOKS LN | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $76.91 | |
| 84610 | | DORSEY MONYNA Y | 1039 48TH PL NE | | | | DC | DC | 39012 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 84611 | | DORSEY NICRTA | 6579 PENNSYLVANIA | | | | FORESTVILLE | MD | 20746 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 84612 | | DORSEY OK | 828 BERKSHIRE DR | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84613 | | DORSEY OWETA L | 1420 SE 1ST ST | | | | MOORE | OK | 73160 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 84614 | | DORSEY RASHIDA N | 928 E 102ND ST | | | | LOS ANGELES | CA | 90002 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 84615 | | DORSEY RODRICKUS | 1918 DOGWOOD ST | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 84616 | | DORSEY SANDRA | 48 CLAUDIA DR 48 | | | | STRATFORD | CT | 06516 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 84617 | | DORSEY SHAKALO D | 4069 CONVENTION ST | | | | BATON ROUGE | LA | 70806 | USA | TRADE PAYABLE | | | | | $5.73 | |
| 84618 | | DORSEY SHARON | 849 COLE DR | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 84619 | | DORSEY SHEILA | RES LAS MARGARITAS I E 24 A 2 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 84620 | | DORSEY TAKAYLA | 3945 N W 207 ST ROAD | | | | MIAMI | FL | 33055 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 84621 | | DORSEY TAMECA | 415 FAIRNURN RD SW 1508 | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $21.38 | |
| 84622 | | DORSEY TAMIKA | 46413 SELL DRIVE | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $8.35 | |
| 84623 | | DORSEY TERESA | 100 S MARKET ST | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 84624 | | DORSEY TERRA | 4530 HERSCHEL RD | | | | LOS ANGELES | CA | 90068 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 84625 | | DORSEY TIMBERLY | 410 HIDDEN BROOK DR APT J | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $18.19 | |
| 84626 | | DORSEY VENUS M | 2100 MISSSISSIPPI AVE SE APT 20 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 84627 | | DORSEY VICTORIA | PILLSBURY RD WINFIELD | | | | WINFIELD | MO | 63389 | USA | TRADE PAYABLE | | | | | $3.73 | |
| 84628 | | DORSEY VITA J | 2915 N TEXAS ST | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 84629 | | DORSEY WENDY R | 107 CLINE ST | | | | ADAIRSVILLE | GA | 30103 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 84630 | | DORSEY WILLIAM | 640 TOYOTA DR | | | | AYDEN | NC | 28513 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 84631 | | DORSEY YOLANDA | PO BOX 903 | | | | RICHLANDS | NC | 28574 | USA | TRADE PAYABLE | | | | | $10.43 | |
| 84632 | | DORSEY ZACH | 3493 FAIRVIEW DRIVE | | | | BERKELEY SPRINGS | WV | 25411 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 84633 | | DORSHA TARPIN | 2034 W ATLANTIC ST | | | | PHILADELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 84634 | | DORSON MONICA | 916 CORN AVE | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 84635 | | DORTA CYNTHIA | HC 2 BOX 4424 | | | | SABANA HOYOS | PR | 00688 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 84636 | | DORTA NOMARIS | HC 05 BOX 31536 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84637 | | DORTA RAYMOND | 887 RIDGE DR | | | | DEERFIELD BEACH | FL | 33442 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 84638 | | DORTA TERRI R | 4555 TOGA WAY | | | | GREENACRES | FL | 33463 | USA | TRADE PAYABLE | | | | | $857.55 | |
| 84639 | | DORTCH CRYSTAL | 8120 W CLOVERNOOK ST | | | | MIL | WI | 53223 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 84640 | | DORTCH DEMICHAEL | 1139 MAYPORT LANDING | | | | ATLANTIC BEACH | FL | 32233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84641 | | DORTCH DERRICK T | 800 SUSSEX ST APT 8 | | | | RIDGELAND | MS | 39157 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84642 | | DORTCH JOHN | 607 SOUTH HARRIS AVE | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 84643 | | DORTCH LAKEYSHA | 370 NORTH TRATT ST APT110 | | | | WHITEWATER | WI | 53190 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84644 | | DORTCH LANETTE | ENTER ADDRESS | | | | JACKSON | SC | 29831 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84645 | | DORTCH MINNIE | 2428 ROANOKE SPRINGS DRIVE | | | | RUSKIN | FL | 33570 | USA | TRADE PAYABLE | | | | | $4.65 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84646 | | DORTCH QUANDRA | 400 N AVERS | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 84647 | | DORTCH QUANDRA | 400 N AVERS | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $9.11 | |
| 84648 | | DORTCH TALETHIA | 331 YAMACRAW VILLAGE | | | | SAVANNAH | GA | 31401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84649 | | DORTCH THOMAS L | J F KENNEDY | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84650 | | DORTHA WILLIAMS | 940 NW 9TH | | | | POMPANO | FL | 33060 | USA | TRADE PAYABLE | | | | | $11.45 | |
| 84651 | | DORTHAY SMITH | 4863 WOODTHRUSH WAY | | | | COLUMBUS | OH | 43214 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 84652 | | DORTHONY HOMESTEAD | 42 DISCCOW RD | | | | LAKE GEORGE | NY | 12845 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 84653 | | DORTHY ALCHESAY | PO BOX 80182 | | | | CIBECUE | AZ | 85911 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 84654 | | DORTHY CANTY | 1179 ADAMS STREET | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 84655 | | DORTHY CARTER | 6305 ROBERTSON RD | | | | NASHVILLE | TN | 37214 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 84656 | | DORTHY CHAMPAGNE | 221 VEROT SCHOOL RD | | | | LAFAYETTE | LA | 70508 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 84657 | | DORTHY CRAWFORD | 342 5TH AVE REAR | | | | NEW KENSINGTON | PA | 15068 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 84658 | | DORTHY DALTON | 419 AIRPORT DR 8 | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84659 | | DORTHY ERLINGER | 318 12 MCDALL ST | | | | BENTON | IL | 62812 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 84660 | | DORTHY GAYDEN | 3120 KINWOOD DR | | | | ANTIOCH | TN | 37130 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 84661 | | DORTHY HARPER | 110 GLESSNER AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 84662 | | DORTHY I PERRY | 26 BRIDGE RD | | | | DUNLOW | WV | 25511 | USA | TRADE PAYABLE | | | | | $109.99 | |
| 84663 | | DORTHY M BROWN | 4516 BRADLEY RD | | | | HUNTINGTON | WV | 25704 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 84664 | | DORTHY MORELAND | 1612 BLASEDALEL ST | | | | ROCKFORD | IL | 61101 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 84665 | | DORTHY NARROW | 6512 AMITY CT | | | | STEDMAN | NC | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84666 | | DORTHY NUN | 1767 32ND ST | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 84667 | | DORTHY PACK | 426 NORTH WASHINGTON ST | | | | GREENFIELD | OH | 45123 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 84668 | | DORTHY PHILLIPS | 2332 N  PINECREST APT 113 | | | | WICHITA | KS | 67220 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 84669 | | DORTHY SIKK | 97 CHERRY ST | | | | STATESBORO | GA | 30461 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 84670 | | DORTHY SWANSON | 463 S VALENTINE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $38.44 | |
| 84671 | | DORTHY WILLIAMS | 735 NE HWY41 | | | | WILLISTON | FL | 32696 | USA | TRADE PAYABLE | | | | | $25.37 | |
| 84672 | | DORTOHEA BOWIE | 423 DELEWARE RD | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 84673 | | DORTON BELINDA C | 2219 N RANCHO DR N1160 | | | | LAS VEGAS | NV | 89130 | USA | TRADE PAYABLE | | | | | $27.59 | |
| 84674 | | DORTON CORDELIA | 1302 ROBIN ST | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 84675 | | DORTY QUINTON | 3737 N ACADIAN THRUWAY | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 84676 | | DORTY SYLVIA | 200 SPEARS CREEK CHURCH RD | | | | ELGIN | SC | 29045 | USA | TRADE PAYABLE | | | | | $39.25 | |
| 84677 | | DORVELLA WOODS | 525 W EUGENIE ST | | | | CHICAGO | IL | 60614 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 84678 | | DORVIL DARLENE | 17 CARL ST | | | | PROVIDENCE | RI | 02905 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 84679 | | DORVIL MARIE | 2 ZACHARY LANE APT 4 | | | | YARDVILLE | NJ | 08620 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 84680 | | DORVILUS OXONE | 560 BIG SIOUX CT | | | | ORLANDO | FL | 34759 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 84681 | | DORVILUS POLON | 146 EAST 32ST | | | | PATERSON | NJ | 07514 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84682 | | DORVIN D LEIS CO INC | MAUI 202 LALO STREET | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $63.85 | |
| 84683 | | DORVILLE SANDRA | COND SKY TOWERS I APT G-10 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $42.10 | |
| 84684 | | DORVIN VALERIE | 27335 SUMAC CT 202 | | | | CANYON COUNTRY | CA | 91387 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 84685 | | DORYAN GREGORY | 375 GERALD AVENUE | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84686 | | DORZIE ROLAND | 3308 NW 23RD CT | | | | LAUD LAKES | FL | 33311 | USA | TRADE PAYABLE | | | | | $111.81 | |
| 84687 | | DOSCHER SINDEY | PO BOX 189 | | | | LA BELLE | MO | 63447 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 84688 | | DOSELA PHYLLIS | PO BOX 829 | | | | SAN CARLOS | AZ | 85550 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 84689 | | DOSHANLEY NICKERSON | 3208 GRIMES AVE N | | | | MINNEAPOLIS | MN | 55412 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 84690 | | DOSILVA GIZOLLE | 57 MORRIS ST 1 | | | | EVERETT | MA | 01249 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 84691 | | DOSIS FRAGRANCES LLC | 250 PASSAIC STREET | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $119,268.02 | |
| 84692 | | DOSPITAL SHERRY | 233 N DARFIELD | | | | COVINA | CA | 91724 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 84693 | | DOSS ANGELA | 5717 MICHIGAN | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 84694 | | DOSS BRITTANY | 1782 COUNTY ROAD 386 | | | | BOAZ | AL | 35957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84695 | | DOSS CHASITY | 401 WESTERN AVE APT 201 | | | | JOLIET | IL | 60435 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 84696 | | DOSS CHRIS | 115 S MAPPLE ST APT A | | | | WEST SALEM | OH | 44287 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84697 | | DOSS CHRISTINE | 1110 E REYNOLDS | | | | SPRINGFIELD | IL | 62702 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 84698 | | DOSS DEUNDRA | 187 ASHLEY ST | | | | FORT BRAGG | NC | 28307 | USA | TRADE PAYABLE | | | | | $16.03 | |
| 84699 | | DOSS JASMINE | 136 EDWARDS LN | | | | MONTGOMERY | AL | 36117 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 84700 | | DOSS JESSICA | 3016 BIG HURRICANE CK R | | | | FORT GAY | WV | 25514 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84701 | | DOSS KENYA | DR GWEN CRADDIET | | | | STEENS | MS | 39766 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 84702 | | DOSS LATORINA | 1306 DOGWOOD DRIVE | | | | SUMTER | SC | 29010 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 84703 | | DOSS LAURIE | PO BOX 396 | | | | WEST POINT | CA | 95255 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 84704 | | DOSS LORETTA | 440 BACCON AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84705 | | DOSS MELISSA | 30005 LAFITTE ST | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 84706 | | DOSS MELVA | 134 MAIN ST | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 84707 | | DOSS MONIQUE | 402 WINDRUSH DR | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84708 | | DOSS NICHELLE | 10716 PENFIELD | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 84709 | | DOSS PATRICIA | 2162 SWEET SPRINGS VALLEY | | | | GAP MILL | WV | 24941 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 84710 | | DOSS RASHAWNDA | 7501 LILMERTON RD AP 111 | | | | LARGO | FL | 33771 | USA | TRADE PAYABLE | | | | | $14.39 | |
| 84711 | | DOSS SHARON | 11678 NORTH SHORE DR | | | | HILLSBORO | OH | 45135 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 84712 | | DOSS VICTORIA | 300 BEECH ST | | | | BRISTOL | VA | 24201 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 84713 | | DOSS WILLIAM | 205 EDGEWOOD DRIVE | | | | ATHENS | GA | 30606 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 84714 | | DOSS ZOLA M | 775 WHITEHURST LANDING ROAD | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 84715 | | DOSSANTOS DAIZA | 265 HARVARD ST | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84716 | | DOSSANTOS KELLY | 19-21 WHARTON ST | | | | NEWARK | NJ | 07114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84717 | | DOSSETT CHELSEY | 413 S WALNUT | | | | FREEMAN | SD | 57029 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 84718 | | DOSSETT DEBORAH | 501 S MAPLE | | | | WAGONER | OK | 74467 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 84719 | | DOSSEY FRANCES | 501 W INDIANA AVE APT  210 | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 84720 | | DOSSIE MIRANDA | 390 WEST BROOKS ST | | | | FAIR BLUFF | NC | 28439 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 84721 | | DOSTAL MARGARET | 2038 S LEXINGTON AVE | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 84722 | | DOSTER FAITH D | 9 PEACHTREE ST | | | | CHARLESTON | SC | 29403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84723 | | DOSTER KIZZY | 14 HORRLLAND | | | | FORT BRAGG | NC | 28307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84724 | | DOSTER QUASHARON | 6808 SWEETFIELD DR | | | | HUNTERSVILLE | NC | 28078 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84725 | | DOSUNMU MAUREEN | 17 WALDEN POPLAR CT | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $32.67 | |
| 84726 | | DOSWELL LORI A | 361 LEBANON RD | | | | SPRING GROVE | VA | 23881 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 84727 | | DOT B HUNTER | 206 BRANCH ST | | | | BONNE TERRE | MO | 63628 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 84728 | | DOTEY MONIQUE | 28490 TWILIGHT DR | | | | PONCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 84729 | | DOTHEIO MILES | 2602 WOODTOWN | | | | HOUSTON | TX | 00107 | USA | TRADE PAYABLE | | | | | $2,107.60 | |
| 84730 | | DOTI KRISTEN | 5890 BRIDGEPORT LAKE WAY | | | | SUNNYVALE | CA | 94087 | USA | TRADE PAYABLE | | | | | $86.99 | |
| 84731 | | DOTSHERITA VANRENSALIER | 2791 FLETCHER VIEW DR | | | | CORDOVA | TN | | USA | TRADE PAYABLE | | | | | $4.54 | |
| 84732 | | DOTSOM TIM | 1806 TUXWORTH AVE | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 84733 | | DOTSON ALETHIA | 8 CRYDON RD | | | | AMITYVILLE | NY | 11701 | USA | TRADE PAYABLE | | | | | $5.43 | |

Debtor Name: KMART CORPORATION

Schedule E/F: Part 2, Question 3

Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84734 | | DOTSON ALETHIA | 8 CRYDON RD | | | | AMITYVILLE | NY | 11701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84735 | | DOTSON ARNEDRA R | 2054 ELISSALDE ST | | | | BATON ROUGE | LA | 70808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84736 | | DOTSON BRANDY | 5608 BROAD ST | | | | PITTSBURGH | PA | 15206 | USA | TRADE PAYABLE | | | | | $58.20 | |
| 84737 | | DOTSON BRENDA | 543 CEDARHEAD RD | | | | SUGARLOAF | PA | 18249 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 84738 | | DOTSON CARESSA | 421 ELM STREETS HEIGHTS | | | | VERSAILLES | KY | 40383 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 84739 | | DOTSON CRYSTAL | 12239 N HWY 201 | | | | WEBBVILLE | KY | 41180 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84740 | | DOTSON CRYSTAL L | 3502 GB E10 20 RD | | | | PRAGUE | OK | 74861 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84741 | | DOTSON DONNA | 912 COKER RD | | | | MARYVILLE | TN | 37801 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 84742 | | DOTSON ETHEL | 2602 BEAUMONT PLACE | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 84743 | | DOTSON HAZEL | 7975 BLOCKADE VILLAGE | | | | SELIGMAN | MO | 65745 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 84744 | | DOTSON JANE | 528 3 MILE RD | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84745 | | DOTSON JO A | 239 CLOVER STREETSY | | | | ST. ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84746 | | DOTSON KELLY | 37 SELLARS PLACE | | | | CANTON | NC | 28716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84747 | | DOTSON LATRENA | 4944 ASTER ST | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 84748 | | DOTSON MARY | 130 JONES CHAPEL RD | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 84749 | | DOTSON MELISSA | 11600 RIDGEVIEW NELLIS | | | | NELLLIS | WV | 25142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84750 | | DOTSON MELISSA T | HC 80 BOX 43 | | | | HINTON | WV | 25951 | USA | TRADE PAYABLE | | | | | $217.30 | |
| 84751 | | DOTSON RUTH | 621 32ND ST | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 84752 | | DOTSON SHARON | 9901 MACCORKLE AVE | | | | CHARLESTON | WV | 25315 | USA | TRADE PAYABLE | | | | | $14.74 | |
| 84753 | | DOTSON SONYA | 2516 N 22ND ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 84754 | | DOTSON SONYA F | 4140 NEW HOPE RD | | | | DAWSON | GA | 39842 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 84755 | | DOTSON TAMMY | 36 KENT AVE | | | | ALEX | LA | 71301 | USA | TRADE PAYABLE | | | | | $9.22 | |
| 84756 | | DOTSON TERESA | 315 NORTH 9TH STREET | | | | KANSAS CITY | KS | 66101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84757 | | DOTSON WILLIAM J | 3912 CHIPEWYAN DR | | | | LANTANA | FL | 33462 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 84758 | | DOTSONOCKIMEY MICHELLE | 4621 HORIZON CIR APT 1 | | | | BALTIMORE | MD | 21208 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 84759 | | DOTTELLIS THOMAS | 1836 WITMER CT | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $51.29 | |
| 84760 | | DOTTER LAUREL | 3700 LONGWOOD AVE | | | | BOULDER | CO | 80305 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 84761 | | DOTTI NEGLER | 3370 AMBER ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $29.20 | |
| 84762 | | DOTTI STAUBS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MD | 25419 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 84763 | | DOTTIE BESS | 158 VAN NOSRTAN AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 84764 | | DOTTIE CHRISTOPHE | 5836 AVENUE O | | | | FORT MADISON | IA | 52627 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 84765 | | DOTTIE EISELE | 20 W JOHNSON AV | | | | SOMERS POINT | NJ | 08244 | USA | TRADE PAYABLE | | | | | $45.01 | |
| 84766 | | DOTTIE GILLIARD | 30 RIDGE CT | | | | NEPTUNE | NJ | 07753 | USA | TRADE PAYABLE | | | | | $200.32 | |
| 84767 | | DOTTIE HAWKINS | 2506 PARKER AVE | | | | OAKLAND | CA | 94605 | USA | TRADE PAYABLE | | | | | $1,825.28 | |
| 84768 | | DOTTS SAMANTHA | 1015 COLUMBIA AVE | | | | TOMPKINSVILLE | KY | 42167 | USA | TRADE PAYABLE | | | | | $29.41 | |
| 84769 | | DOTTY CORBETT | 3495 ARCH HILL RD | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84770 | | DOTTY MCPHEARSON | 1204 S H ST | | | | ELWOOD | IN | 46036 | USA | TRADE PAYABLE | | | | | $63.50 | |
| 84771 | | DOTTY POORE | PO BOX 15 | | | | MCCONNELLSTOW | PA | 16660 | USA | TRADE PAYABLE | | | | | $23.99 | |
| 84772 | | DOTY CHRITINE | 12 G | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84773 | | DOTY DINAH | 2967 N 29TH ST | | | | MILW | WI | 53210 | USA | TRADE PAYABLE | | | | | $17.23 | |
| 84774 | | DOTY EVERT | 2627 W MIDVALLEY AVE | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 84775 | | DOTY KERRIE | 8649 S LOOMIS RD | | | | MOUNT PLEASANT | WI | 48858 | USA | TRADE PAYABLE | | | | | $69.70 | |
| 84776 | | DOTY LESLIE | 22233 LANSING LN | | | | MIDDLETON | ID | 83644 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84777 | | DOTY RICHARD | PITTSBURG CA | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 84778 | | DOTY TIFFANY | 158 DONALD RD | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 84779 | | DOTZINSKA ELLE | 2701 15TH AVE S | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $187.17 | |
| 84780 | | DOUA PAO VANG | 3334 COLFAX AVE N | | | | MINNEAPOLIS | MN | 55412 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 84781 | | DOUBLE B RETAILERS | 367 WASHINGTON ST | | | | CLAREMONET | NH | 03743 | USA | TRADE PAYABLE | | | | | $103.43 | |
| 84782 | | DOUBLE EAGLE DISTRIBUTORS | 50 LOCK RD | | | | DEERFIELD BEACH | FL | 33442 | USA | TRADE PAYABLE | | | | | $1,148.85 | |
| 84783 | | DOUBLE STAR INDUSTRY CO LTD | | | | | | | | | TRADE PAYABLE | | | | | $195.65 | |
| 84784 | | DOUBRLEY NICHOLAS | 7523 SCENIC VIEW DR | | | | KNOXVILLE | TN | 37938 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 84785 | | DOUCET FARAH | 134 BEATTIE ROAD | | | | KINGS MTN | NC | 28086 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 84786 | | DOUCET LADREKIA S | 12518 EXCALIBUR AVE | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84787 | | DOUCET ROBYN | 100 MCDONALD ST | | | | LAFAYETTE | LA | 70506 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 84788 | | DOUCETT PAULA | 5001 PECAN ANCERS DR | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $9.38 | |
| 84789 | | DOUCETTE CADY | 3 PINECREST AVE | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 84790 | | DOUDS NICOLE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45439 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84791 | | DOUG ALLEN | 790 HILLTOP DRIVE | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 84792 | | DOUG AND SA BEACH | 22890 ARDMORE TRAIL | | | | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 84793 | | DOUG ATKINS | 7940 CLAPP CHAPEL RD | | | | CORRYTON | TN | 37721 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 84794 | | DOUG BRIDGES | XXX | | | | ST PAUL | MN | 55109 | USA | TRADE PAYABLE | | | | | $75.33 | |
| 84795 | | DOUG CHESTER | 41000 | | | | STRAWBERRY POINT | IA | 52076 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 84796 | | DOUG COLLINS | PO 106 | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 84797 | | DOUG CORNELIUS | 50900 GRATIOT AVE | | | | CHESTERFIELD | MI | 48044 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 84798 | | DOUG HALL | 347 W 1ST SOUTH ST | | | | MESQUITE | NV | 89027 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 84799 | | DOUG HORINE | 4105 TIPPARARY ST | | | | ROGERSVILLE | MO | 65742 | USA | TRADE PAYABLE | | | | | $160.83 | |
| 84800 | | DOUG HOUGHTON | 3518 S CRYSLER AVE | | | | INDEPENDENCE | MO | 64055 | USA | TRADE PAYABLE | | | | | $26.51 | |
| 84801 | | DOUG J WEISZHAAR | 413 BAYSIDE | | | | PEQUOT LAKES | MN | 56472 | USA | TRADE PAYABLE | | | | | $42.69 | |
| 84802 | | DOUG KNAPP | 2365 HAY CREEK TRAIL | | | | RED WING | MN | 55066 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 84803 | | DOUG LARSON | 7680 GARDEN GROVE CT  NONE | | | | ANTELOPE | CA | 95843 | USA | TRADE PAYABLE | | | | | $246.19 | |
| 84804 | | DOUG LEZETTE | 58 WEAVER HILL RD | | | | WEST GREENWICH | RI | 02817 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 84805 | | DOUG LISTER | 1655 LASLO DR | | | | ESCONDIDO | CA | 92025 | USA | TRADE PAYABLE | | | | | $1,633.73 | |
| 84806 | | DOUG LUMLEY | 243 RIVERNORTH CIR | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $141.68 | |
| 84807 | | DOUG MACDONALD | 2951 GILMORE ST | | | | JACKSONVILLE | FL | 32205 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 84808 | | DOUG MAERTZ | 16118 WOODBRIER DR | | | | WHITTIER | CA | 90604 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 84809 | | DOUG MULLVILLE | 1020 AUTUMN ALCOVE | | | | ST PAUL | MN | 55125 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 84810 | | DOUG OAKS | 2060 OLD QUICKSAND RD LOT 8 | | | | JACKSON | KY | 41339 | USA | TRADE PAYABLE | | | | | $105.81 | |
| 84811 | | DOUG R TISUE | 504 E FLYNN ST | | | | REDWOOD FALLS | MN | 56283 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 84812 | | DOUG RINEER | 179 SPENCER AVENUE | | | | LEOLA | PA | 17540 | USA | TRADE PAYABLE | | | | | $174.90 | |
| 84813 | | DOUG ROBERTS | PO BOX 912 | | | | SLC | UT | 84096 | USA | TRADE PAYABLE | | | | | $18.67 | |
| 84814 | | DOUG ROBINSON | PO BOX 426 | | | | SOUTH CHINA | ME | 04358 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 84815 | | DOUG RUSH | 11225 HANSON BLVD NW | | | | MINNEAPOLIS | MN | 55433 | USA | TRADE PAYABLE | | | | | $701.26 | |
| 84816 | | DOUG SEABOLT | 1800 SHADYWOOD RD | | | | DEEPHAVEN | MN | 55391 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 84817 | | DOUG SHEFFIELD | PO BOX 74 | | | | CORDELL | OK | 73632 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 84818 | | DOUG SHERMAN | 2040 E SADDLEBACK VIEW DR | | | | ENOCH | UT | 84721 | USA | TRADE PAYABLE | | | | | $11.22 | |
| 84819 | | DOUG SPARROWHAWK | 95-788 NINOLE LOOP RD | | | | PAHALA | HI | 96777 | USA | TRADE PAYABLE | | | | | $1,589.47 | |
| 84820 | | DOUG STAMATE | 1196 MULLIGAN CT SW | | | | WYOMING | MI | 49509 | USA | TRADE PAYABLE | | | | | $179.00 | |
| 84821 | | DOUG SWANSON | 2780 VIRGINIA AVE | | | | ROSEVILLE | MN | 55113 | USA | TRADE PAYABLE | | | | | $0.19 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84822 | | DOUG TRIVETT | PO BOX 542 | | | | TROUTMAN | NC | 28166 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84823 | | DOUG TULLIS | 645 E MYRTLE AVE | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 84824 | | DOUGAN SUSAN | 5809 CYPRESS CREEK DR | | | | N LITTLE ROCK | AR | 72116 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 84825 | | DOUGERT HOLLY | 1364 HALEI ST NW | | | | PALM BAY | FL | 32907 | USA | TRADE PAYABLE | | | | | $7.88 | |
| 84826 | | DOUGHERTY AMY | 769 PLUM ST | | | | RED WING | MN | 55066 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84827 | | DOUGHERTY C PUBLIC WORKS | 2038 NEWTON RD | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $64.19 | |
| 84828 | | DOUGHERTY CRAIG | 1907 ASPEN CT | | | | NORTHFIELD | MN | 55057 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 84829 | | DOUGHERTY MICHAEL | 3289 AMETHYST DR | | | | SHINGLE SPRINGS | CA | 95682 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 84830 | | DOUGHERTY SHAWNA | 204 B PAWNEE | | | | BURNS FLAT | OK | 73624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84831 | | DOUGHERTY STEVE | 409 EAST LYERLY ST | | | | GRNITE QUARRY | NC | 28072 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 84832 | | DOUGHTIE JACQUELYN | 18225 THREE CREEKS RD | | | | CAPRON | VA | 23829 | USA | TRADE PAYABLE | | | | | $89.64 | |
| 84833 | | DOUGHTRY SHELIA | 360 BRENDLE RD | | | | FRANKLIN | NC | 28734 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84834 | | DOUGHTY BARBARA | 2094 HWY 216 | | | | HOUSTON | AR | 72070 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84835 | | DOUGHTY CHARLES Y | 100 NEWMARKET FAIR MALL | | | | NEWPORT NEWS | VA | 23605 | USA | TRADE PAYABLE | | | | | $4.23 | |
| 84836 | | DOUGHTY CONNIE | PO BOX 11 | | | | NEW MANCHESTER | WV | 26056 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 84837 | | DOUGHTY DUARE | 4204 OAKMOUND DR | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 84838 | | DOUGHTY ELIZABETH J | 378MILLRUNAVE | | | | SHACKLESFORD | VA | 23156 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 84839 | | DOUGHTY FRANK | 849 DOGWOOD ST | | | | BOAZ | KY | 42027 | USA | TRADE PAYABLE | | | | | $202.07 | |
| 84840 | | DOUGHTY LATENESHA | 202 VICTORIA MANOR DR | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 84841 | | DOUGHTY MICHEALA | NONEED | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 84842 | | DOUGHTY QUENTION | 115 DAVID ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 84843 | | DOUGHTY TEARANEE | 19168 LEGARD LN | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84844 | | DOUGHTY VICTORIA | PO BOX 888 | | | | PARKSLEY | VA | 23421 | USA | TRADE PAYABLE | | | | | $193.51 | |
| 84845 | | DOUGHTY VICTORIA | PO BOX 888 | | | | PARKSLEY | VA | 23421 | USA | TRADE PAYABLE | | | | | $131.64 | |
| 84846 | | DOUGLAS ALLEN | 1228 SOUTH MAIN ST | | | | BELEN | NM | 87002 | USA | TRADE PAYABLE | | | | | $13.45 | |
| 84847 | | DOUGLAS ALZUNCIA | 1515 E 107TH ST | | | | LOS ANGELES | CA | 90002 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 84848 | | DOUGLAS AMANDA | 259 BOTTOM LANE | | | | MOUNDSVILLE | WV | 26041 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 84849 | | DOUGLAS AMANDA | 259 BOTTOM LANE | | | | MOUNDSVILLE | WV | 26041 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 84850 | | DOUGLAS ANGEL | 5305 GWYNN OAK AVE APTF | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 84851 | | DOUGLAS ANN | 3351 NORTH LUMPKIN RD APT | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 84852 | | DOUGLAS ANNIE | 156 GOULDINO AVE | | | | BUFFALO | NY | 14208 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 84853 | | DOUGLAS ANTHONY | 121 NORTH MAIN STREET | | | | BELCHERTOWN | MA | 01007 | USA | TRADE PAYABLE | | | | | $4.22 | |
| 84854 | | DOUGLAS APRIL | 1441 S MARKET | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 84855 | | DOUGLAS ASHANTI | 2913 OAK | | | | VIOLET | LA | 70092 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 84856 | | DOUGLAS ASHTON | 812 MAPLE ST 2 | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 84857 | | DOUGLAS AYANA | 7222 ALPINE FROST DR | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 84858 | | DOUGLAS BIDWELL | 23509 VIA CHANTILLY | | | | VALENCIA | CA | 91355 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 84859 | | DOUGLAS BJORNSON | 478 CAIN LAKE RD | | | | SEDRO WOOLLE | WA | 98284 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 84860 | | DOUGLAS BLOSSOM A | 74 E 52ND ST | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $329.99 | |
| 84861 | | DOUGLAS BOGGS | DOUGLAS BOGGS | | | | MIAMI | FL | 33183 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 84862 | | DOUGLAS BURRELL | 1885 S 1752ND DR | | | | GOODYEAR | AZ | 85338 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 84863 | | DOUGLAS CAMPBELL | 15610 W BROOK DRIVE | | | | NEW BERLIN | WI | 53151 | USA | TRADE PAYABLE | | | | | $289.53 | |
| 84864 | | DOUGLAS CATHENA | 2222 MCCLINTON RD | | | | GREAT FALLS | SC | 29055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84865 | | DOUGLAS CHAFF | 6805 SUNRISE RD | | | | HARRIS | MN | 55032 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 84866 | | DOUGLAS CHARITY | 1520 CASTLE WAY | | | | COLFAX | NC | 27235 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 84867 | | DOUGLAS CHARLOTTE | 6143 HOLT RD | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 84868 | | DOUGLAS CHARLOTTE | 6143 HOLT RD | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $8.64 | |
| 84869 | | DOUGLAS CHERYL G | 4933 ATLANTA ST | | | | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 84870 | | DOUGLAS CHRISTOPHER | 5425 CROSS CREEK DR | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $12.18 | |
| 84871 | | DOUGLAS CIARA | 9712 ORLEANS | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84872 | | DOUGLAS CLARICE | 822 MEADOW HEATH LN | | | | DALLAS | TX | 75232 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 84873 | | DOUGLAS CLAUDIA | 9 TRACK ST 1 | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 84874 | | DOUGLAS CLIFFORD | 2900 CAMP CREEK PKWY | | | | ATLANTA | GA | 30337 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 84875 | | DOUGLAS COLLEEN | 3706 OLIVER ST | | | | FORT WAYNE | IN | 46806 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 84876 | | DOUGLAS CORVELL | 18204 EDINBORO AVE | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84877 | | DOUGLAS DANIELLE | DR WAYNE ROGERS | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84878 | | DOUGLAS DANYELL | 10122 GREEN VALLEY DR | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84879 | | DOUGLAS DASHAWANA V | 2340 NW 102ST DUPLEX B | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 84880 | | DOUGLAS DEMETRICE | PO BOX 1722 | | | | WARSAW | VA | 22520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84881 | | DOUGLAS DIONZA | 4717 DON LORENZO DRIVE | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 84882 | | DOUGLAS DORENNDA | PO BOX 674 | | | | HAWTHORNE | FL | 32640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84883 | | DOUGLAS DOREY | 5601 CALIFORNIA AVE APT 505 | | | | JAX | FL | 32244 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 84884 | | DOUGLAS E ANDREWS | 9125 NEILL LAKE RD | | | | EDEN PRAIRIE | MN | 55347 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 84885 | | DOUGLAS ENGOLE | 634 SANTA ANA CIRCLE | | | | SANTA ROSA | CA | 95404 | USA | TRADE PAYABLE | | | | | $164.09 | |
| 84886 | | DOUGLAS ENTERPRISES | PO BOX 750 | | | | DOUGLAS | GA | 31534 | USA | TRADE PAYABLE | | | | | $3,466.65 | |
| 84887 | | DOUGLAS ERICK | 910 W PHILLIPS ST | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 84888 | | DOUGLAS ERIONNA | 54 TESSON | | | | ST LOUIS | MO | 63042 | USA | TRADE PAYABLE | | | | | $4.09 | |
| 84889 | | DOUGLAS ERIONNA N | 54 TESON GARDEN WALK C | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 84890 | | DOUGLAS ERNEST | 4339 SOCIETY HILL RD | | | | SOCIETY HILL | SC | 29593 | USA | TRADE PAYABLE | | | | | $9.03 | |
| 84891 | | DOUGLAS EVONNE | 100 OAK ST | | | | ARCOLA | MS | 38722 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 84892 | | DOUGLAS FALLS | 1773 WELLS BRANCH PKWY APT 115 | | | | AUSTIN | TX | 78728 | USA | TRADE PAYABLE | | | | | $13.94 | |
| 84893 | | DOUGLAS FALL | CODEE FALL | | | | DUNDEE | MI | 48131 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 84894 | | DOUGLAS FORD | 112 HENLEY STREET | | | | ALBERTVILLE | AL | 35951 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84895 | | DOUGLAS FORD | 112 HENLEY STREET | | | | ALBERTVILLE | AL | 35951 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84896 | | DOUGLAS FRANZ | 10679 HUMMINGBIRD ST NW | | | | MINNEAPOLIS | MN | 55433 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 84897 | | DOUGLAS FREEBY | 7604 LEANNE ST NE | | | | ALBUQUERQUE | NM | 87109 | USA | TRADE PAYABLE | | | | | $75.11 | |
| 84898 | | DOUGLAS FRESHA | 1838 FULTON ST | | | | SHREVEPORT | LA | 71103 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 84899 | | DOUGLAS GARY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 17025 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 84900 | | DOUGLAS GIOVANNA | 11648 RANCHITO ST | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 84901 | | DOUGLAS GORDEN N | 1231 ROXTON DR | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 84902 | | DOUGLAS GUILLERMO | 288 PARKER TRAIL | | | | ALBRIGHTSVILLE | PA | 18210 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 84903 | | DOUGLAS GULLEKSON | 3812 E M 55 | | | | CADILLAC | MI | 49601 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 84904 | | DOUGLAS GUNDER | 3410 BOSWORTH RD | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84905 | | DOUGLAS GUNVILLE | 1455 10TH AVE SE | | | | CAMBRIDGE | MN | 55008 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 84906 | | DOUGLAS GWEN | 100 OAK ST | | | | ARCOLA | MS | 38722 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84907 | | DOUGLAS H H P | 10448 CASA GRANDE CIR | | | | BROOKSVILLE | FL | 34608 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 84908 | | DOUGLAS HANNAH | 709 LAKEVIEW DR | | | | CUSHING | OK | 74023 | USA | TRADE PAYABLE | | | | | $17.85 | |
| 84909 | | DOUGLAS HARDER | N7478 HARDERS RD | | | | FELCH | MI | 49831 | USA | TRADE PAYABLE | | | | | $7.17 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84910 | | DOUGLAS HELEN | 831 NORTH GRADY | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84911 | | DOUGLAS HELEN | 831 NORTH GRADY | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84912 | | DOUGLAS HERRON | 1001 JEFFERSON ST | | | | BERGHOLZ | OH | 43908 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84913 | | DOUGLAS HOLANDA | 1305 STRAIGHT OAK DR | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $14.86 | |
| 84914 | | DOUGLAS HOUSE | 661 EUCLID AVE | | | | ERIE | PA | 16511 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 84915 | | DOUGLAS HURD | 7304 BROXBURN CT | | | | BETHESDA | MD | 20817 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 84916 | | DOUGLAS HUTCHISON | 568 NORTH 7TH | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 84917 | | DOUGLAS IDSO | 5020 25TH AVE NW | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 84918 | | DOUGLAS J ELKINS | 2400 LINCOLN AVENUE | | | | SAINT ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84919 | | DOUGLAS JAMESHA | 15 LINCOLN DR | | | | CLARKSVILLE | TN | 37040 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 84920 | | DOUGLAS JAMIE | 12550 WELLS RD | | | | COVINGTON | LA | 70433 | USA | TRADE PAYABLE | | | | | $12.24 | |
| 84921 | | DOUGLAS JANINA | PO BOX 628 | | | | RHINEBACK | NY | 12572 | USA | TRADE PAYABLE | | | | | $12.43 | |
| 84922 | | DOUGLAS JENNIFER | 6657 EAST HARBOR ROAD LOT 65 | | | | MARBLEHEAD | OH | 43440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84923 | | DOUGLAS JOHNSON | 765 SLATEN WAY | | | | ROCKFORD | GA | 37858 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84924 | | DOUGLAS JOHNSON | 765 SLATEN WAY | | | | ROCKFORD | GA | 37858 | USA | TRADE PAYABLE | | | | | $95.61 | |
| 84925 | | DOUGLAS JOSHUA | 4008 HUNTERIDGE DR | | | | HUNTSVILLE | AL | 35802 | USA | TRADE PAYABLE | | | | | $53.00 | |
| 84926 | | DOUGLAS JOY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84927 | | DOUGLAS JOYCE A | 955 GREENE ST | | | | NEWPORT | OH | 45768 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84928 | | DOUGLAS JUANITA | 7341 ENCINITAS CT | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 84929 | | DOUGLAS JULIE | 3617 E75TH ST | | | | CLEVELAND | FL | 33030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84930 | | DOUGLAS KAASA | 19119 N RIDGE ROAD | | | | DEROIT LAKES | MN | 56501 | USA | TRADE PAYABLE | | | | | $31.64 | |
| 84931 | | DOUGLAS KARLAN | 12 RESERVOIR DRIVE | | | | QUEENSBURY | NY | 12804 | USA | TRADE PAYABLE | | | | | $871.34 | |
| 84932 | | DOUGLAS KATHY | 7140 US HYW 12 | | | | MORTON | WA | 98536 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 84933 | | DOUGLAS KELLY | 7418 CLEARFORK RD | | | | COLCORD | WV | 25048 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 84934 | | DOUGLAS KELLY | 7418 CLEARFORK RD | | | | COLCORD | WV | 25048 | USA | TRADE PAYABLE | | | | | $42.27 | |
| 84935 | | DOUGLAS KEONI | 56 ENFIELD GREENE | | | | FREDERICKSTED | VI | 00850 | USA | TRADE PAYABLE | | | | | $30.85 | |
| 84936 | | DOUGLAS KERNAN | 16121 SHORT ROAD | | | | LOS GATOS | CA | 95032 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 84937 | | DOUGLAS KIRBY JR | 134 ROTHVOSS RD | | | | ANCRAMDALE | NY | 12503 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 84938 | | DOUGLAS KIRK | 1250 4TH ST SW  W704 | | | | WASHINGTON | DC | 20024 | USA | TRADE PAYABLE | | | | | $23.60 | |
| 84939 | | DOUGLAS KLINKERMAN | 18535 VIERRA CANYON RD | | | | SALINAS | CA | 93907 | USA | TRADE PAYABLE | | | | | $8.08 | |
| 84940 | | DOUGLAS L SHARP | 940 VENETIAN WAY | | | | GAHANNA | OH | 43230 | USA | TRADE PAYABLE | | | | | $173.20 | |
| 84941 | | DOUGLAS LARRY | 6019 W SUNNYSIDE DR | | | | GLENDALE | AZ | 85304 | USA | TRADE PAYABLE | | | | | $38.87 | |
| 84942 | | DOUGLAS LATOYA | 112 PRESIDENTIAL DR | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 84943 | | DOUGLAS LAVARDERA | 1133 ROYAL ABERDEEN WAY | | | | ORLANDO | FL | 32828 | USA | TRADE PAYABLE | | | | | $64.00 | |
| 84944 | | DOUGLAS LAVONDA M | 8623 CORRINGTON | | | | KANSAS CITY | MO | 64138 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 84945 | | DOUGLAS LESLIE | 2903 WEST 149RD | | | | POSEN | IL | 60469 | USA | TRADE PAYABLE | | | | | $54.11 | |
| 84946 | | DOUGLAS LISA | PO BOX 2172 | | | | OTWAY | OH | 45657 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84947 | | DOUGLAS LISA | PO BOX 2172 | | | | OTWAY | OH | 45657 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 84948 | | DOUGLAS LORETTA | 204 CREEKTOP CT | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84949 | | DOUGLAS MARIA | 8258 CANNING TER | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 84950 | | DOUGLAS MARTINE D | 2141 QUAIL CREEK DR | | | | LAWRENCE | KS | 66047 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 84951 | | DOUGLAS MAURICE R | 3676 HAYEST ST NE APT 204 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 84952 | | DOUGLAS MCKAY | 1262 E EARL WAY | | | | SANDY | UT | 84094 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 84953 | | DOUGLAS MCNUTT | 1528 JOHNSON RD | | | | IONIA | MI | 48846 | USA | TRADE PAYABLE | | | | | $14.82 | |
| 84954 | | DOUGLAS MELISSA | 3985B GRAVES RD | | | | MECHANICSVILLE | MD | 20659 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 84955 | | DOUGLAS MELISSA | 3985B GRAVES RD | | | | MECHANICSVILLE | MD | 20659 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 84956 | | DOUGLAS MELVIN | 412 WILLOWBROOK AVE | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 84957 | | DOUGLAS METZLER | 1109 COMPTON AVE | | | | ALBERTVILLE | AL | 35950 | USA | TRADE PAYABLE | | | | | $19.91 | |
| 84958 | | DOUGLAS MORRIS | 5424 MARIE STREET | | | | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 84959 | | DOUGLAS MYRA | 35 NOLEN LN  NONE | | | | ALABASTER | AL | 35007 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 84960 | | DOUGLAS NAOMI | 8224 FRENCH HORN LANE | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 84961 | | DOUGLAS NATASHA | 124 PEE DEE CHURCH RD | | | | DILLON | SC | 29536 | USA | TRADE PAYABLE | | | | | $64.35 | |
| 84962 | | DOUGLAS NICOLE | 1519 GRAINGER RD APT F3 CRANE CREEK APTS | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 84963 | | DOUGLAS OLES | 482 OLES LN | | | | LOPEZ ISLAND | WA | 98261 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 84964 | | DOUGLAS PABLO | 112 LAKE HILL DR | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 84965 | | DOUGLAS PAIR | 4907 MERLIN | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $14.07 | |
| 84966 | | DOUGLAS PARENTEAU | 422 DICKINSON RD | | | | EAST WENDMAH | NJ | 08090 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 84967 | | DOUGLAS PATE | 235 PHARR RD | | | | ATLANTA | GA | | USA | TRADE PAYABLE | | | | | $744.11 | |
| 84968 | | DOUGLAS PATRICIA | 756 BERNHARD RD | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84969 | | DOUGLAS PATRICIA L | 6500 CLEVELAND RD | | | | JAX | FL | 32209 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 84970 | | DOUGLAS PHILLIPS | 59-209 LANINUI DR | | | | KAMUELA | HI | 96743 | USA | TRADE PAYABLE | | | | | $329.99 | |
| 84971 | | DOUGLAS R HAGERTY | 4400 DALEVIEW AVE | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84972 | | DOUGLAS RANDALL | 5004A SUELL DRIVE | | | | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $126.22 | |
| 84973 | | DOUGLAS RAYCHELLE A | 4196 ASHMERE CIR | | | | DUMFRIES | VA | 22025 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 84974 | | DOUGLAS RENEE | 203 HARAWAY ROAD | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $15.70 | |
| 84975 | | DOUGLAS RENFIELD M | 191 LONETOWN RD | | | | REDDING | CT | 06896 | USA | TRADE PAYABLE | | | | | $75.78 | |
| 84976 | | DOUGLAS ROBERTS | 98 HIGH STREET | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84977 | | DOUGLAS ROBIN | P O BOX 474 | | | | OKAHUMPKA | FL | 34762 | USA | TRADE PAYABLE | | | | | $54.65 | |
| 84978 | | DOUGLAS RONDA | 1815 161ST S | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 84979 | | DOUGLAS S HOGSETT | 3363 E ORIOLE WAY | | | | CHANDLER | AZ | 85286 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 84980 | | DOUGLAS SAKERA | 3 HOLLY ST | | | | PORT WENTWORTH | GA | 31407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84981 | | DOUGLAS SALEAH N | 1018 LEGISLATIVE LN | | | | JEFFERSONVILLE | IN | 47130 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 84982 | | DOUGLAS SANDRA | 3204 PITTSVILLE CIR | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 84983 | | DOUGLAS SARAH | 1938 DIRT RAOD | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 84984 | | DOUGLAS SEMPLE | 43 SAKONNET DR | | | | MASHPEE | MA | 02649 | USA | TRADE PAYABLE | | | | | $69.98 | |
| 84985 | | DOUGLAS SHANNON | PO BOX1262 | | | | HAWTHRONE | FL | 32640 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 84986 | | DOUGLAS SHANNON | PO BOX1262 | | | | HAWTHRONE | FL | 32640 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 84987 | | DOUGLAS SHANNON | PO BOX1262 | | | | HAWTHRONE | FL | 32640 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 84988 | | DOUGLAS SHARON | 5344 KNOLL CREEK DR APT J | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $12.84 | |
| 84989 | | DOUGLAS SHARONDA | 14399 S E 59TH CT | | | | SUMMERFIELD | FL | 34491 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 84990 | | DOUGLAS SHAWN | 1052 NEBRASKA AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84991 | | DOUGLAS SHELLING | 790 DEARBORN STREET | | | | TEANECK | NJ | 07666 | USA | TRADE PAYABLE | | | | | $251.96 | |
| 84992 | | DOUGLAS SJOBERG | 5757 MAPLE RIDGE DR | | | | MAPLE PLAIN | MN | 55359 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 84993 | | DOUGLAS SOPHIA | 9502 MORRIS CREST DR | | | | FREDERICKSBURG | VA | 22408 | USA | TRADE PAYABLE | | | | | $8.67 | |
| 84994 | | DOUGLAS STACEY | BUCKS 312 LOCK HOLLER RD | | | | ARGUITE | KY | 41139 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 84995 | | DOUGLAS STEPHANIE | 1536 VALLE AVE | | | | ST LOUIS | MO | 63133 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 84996 | | DOUGLAS STEVERSON | 301 STONES RIVER COVE | | | | NASHVILLE | TN | 37214 | USA | TRADE PAYABLE | | | | | $64.53 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84997 | | DOUGLAS SYLIA | 9124 KINZER ST | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 84998 | | DOUGLAS TAMMY | 0 0 | | | | AYDEN | NC | 28513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 84999 | | DOUGLAS TAVISHA | 10841 GREENWILLOW 7 | | | | HOUSTON | TX | 77035 | USA | TRADE PAYABLE | | | | | $69.17 | |
| 85000 | | DOUGLAS TAYLOR | 802 BAKER PLACE | | | | LOWELL | AR | 72745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85001 | | DOUGLAS THIBODEAUX | 445 CLARK AVE | | | | LEBANON | MO | 65536 | USA | TRADE PAYABLE | | | | | $36.12 | |
| 85002 | | DOUGLAS THOMAS | 10827 26TH AVE S | | | | SEATTLE | WA | 98168 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 85003 | | DOUGLAS THOMAS194 | 194LANDMARK CT | | | | NEWPORT NEWSVA | VA | 23666 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 85004 | | DOUGLAS TIKILA | 1315 EDEN TERREST ROAD | | | | ROCKHILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 85005 | | DOUGLAS TIMOTHY | 8255 KRAMER CT | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 85006 | | DOUGLAS TOBY | PO 2127 | | | | MEMPHIS | TN | 38134 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 85007 | | DOUGLAS TODD D | 952 HAPPY TOP READ | | | | CLAY CITY | KY | 40312 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 85008 | | DOUGLAS TONYA | 6818 LARUEL AVE | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $3.68 | |
| 85009 | | DOUGLAS TORREZ | 631 SHERIDAN ST 11 | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $64.47 | |
| 85010 | | DOUGLAS TRENT | 120 DUCHESS TRL | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 85011 | | DOUGLAS TREVA L | 31835 DORSEY ST | | | | WHITE CASTLE | LA | 70788 | USA | TRADE PAYABLE | | | | | $7.28 | |
| 85012 | | DOUGLAS TRY S | 3109 ACORN DR | | | | VIOLET | LA | 70092 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 85013 | | DOUGLAS VALERIE | 2236 SW 19TH ST | | | | LINCOLN | NE | 68522 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85014 | | DOUGLAS VALERIE | 2236 SW 19TH ST | | | | LINCOLN | NE | 68522 | USA | TRADE PAYABLE | | | | | $28.53 | |
| 85015 | | DOUGLAS VICTORIAASH M | 613 S 6TH BOX 361 | | | | JAL | NM | 88252 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 85016 | | DOUGLAS WAGNER | 3337 E HOLLADAY | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 85017 | | DOUGLAS WILSON | 421 W OCEAN AVE | | | | WESTPORT | WA | 98595 | USA | TRADE PAYABLE | | | | | $21.18 | |
| 85018 | | DOUGLAS WINSTON | S NE 16TH ST | | | | DELRAY BEACH | FL | 33444 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85019 | | DOUGLAS WIPF | 4163 E GRAND RIVER AVE | | | | HOWELL | MI | 48843 | USA | TRADE PAYABLE | | | | | $11.69 | |
| 85020 | | DOUGLASJOSEPH ANDREA N | 28-1 MANDAHL | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 85021 | | DOUGLASRAY LAKISHA | 3604 TROTWOOD DR | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $7.31 | |
| 85022 | | DOUGLASS ANDRENEKA | 2125 RUE RACINE | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 85023 | | DOUGLASS JASMINE | 929 N HARDING | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 85024 | | DOUGLASS KAZRIN F | 3940 ALGONQLIN DR 175 | | | | LAS VEGAS | NV | 89119 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 85025 | | DOUGLASS LAVORIS | 16635 EVANS LN | | | | SKY VALLEY | CA | 92241 | USA | TRADE PAYABLE | | | | | $84.60 | |
| 85026 | | DOUGLASS TERRILL | 524 REID AVE | | | | BROWNSVILLE | TN | 38012 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 85027 | | DOUGLES DOREY | 5601 CALIFORNIA AVE APT 505 | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 85028 | | DOUGLES FLORSTINE | 241 EVELYN DR LOT 13 | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85029 | | DOUGLESS REBECCA | 111 WEST GEORGE ST | | | | ADAIRSVILLE | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85030 | | DOUGNOTE LARSON | NONE | | | | SE MINOT | ND | 58701 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 85031 | | DOUILLARD VANESSA | 3605 ROSEHEIM COURT | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $26.68 | |
| 85032 | | DOULGAS NIQUANNA | 21331 NE 37TH PL | | | | WILLISTON | FL | 32696 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 85033 | | DOULTTE BARBARA | 10 HOLMES ST | | | | NORTH EASTON | MA | 02356 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85034 | | DOUNNEISHA LITTLE | 14100 BRADY | | | | DETROIT | MI | 48239 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 85035 | | DOURRA HADI | 345 WOODCREST ST | | | | DEARBORN HTS | MI | 48124 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 85036 | | DOURRACHAD DRISS | 9869 BROOKRIDGE CT | | | | BURTONSVILLE | MD | 20866 | USA | TRADE PAYABLE | | | | | $8.39 | |
| 85037 | | DOUSE BERNICE | 101 DOUSE CIR | | | | JACKSON | SC | 29831 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 85038 | | DOUSE CATHY | 4636 FRANCIS DR | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85039 | | DOUST ASHLIE | 705 LANDMARK APT 4 | | | | GREEN RIVER | WY | 82935 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 85040 | | DOUTHIT BRITTANY | 1915 EAST STREET 3 | | | | COTTONWOOD | ID | 83522 | USA | TRADE PAYABLE | | | | | $14.09 | |
| 85041 | | DOUTHIT GRACIE | 12623 WOODYGROVE CT | | | | CREVE COEUR | MO | 63146 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 85042 | | DOUTHIT GRACIE | 12623 WOODYGROVE CT | | | | CREVE COEUR | MO | 63146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85043 | | DOUVILLE MARVINE M | 26166 SD HWY 63 | | | | PARMELEE | SD | 57566 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 85044 | | DOUWEE MUNA | 1000E LAFAYETTE ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 85045 | | DOVAL ANA | URB BUENA VENTURA CALLE | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $12.40 | |
| 85046 | | DOVAL CARLOS | 8965 E FLORIDA AVE -108 | | | | DENVER | CO | 80247 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 85047 | | DOVE ALEXIS | 123 WADE DR | | | | PRINCETON | NC | 27569 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85048 | | DOVE APRIL | 76 CARDINAL DR | | | | LOST CITY | WV | 26810 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 85049 | | DOVE CHARLES | 114 TEAKWOOD DR | | | | CAROLINA BEACH | NC | 28428 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85050 | | DOVE DARLENEMICHIE | 390 FINLEY RD | | | | EASLEY | SC | 29642 | USA | TRADE PAYABLE | | | | | $84.65 | |
| 85051 | | DOVE DEBRA | 1141BNEELSVILLE CHURCH RD | | | | GERMANTOWN | MD | 20876 | USA | TRADE PAYABLE | | | | | $32.40 | |
| 85052 | | DOVE EBONY | 500 MELROSE APT B | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 85053 | | DOVE FRANK | 11355 COLUMBIA PIKE APT C3 | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $76.54 | |
| 85054 | | DOVE JASHNNA | 223 APT B OAK ST | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85055 | | DOVE JUDITH | 3042 RAINES ST | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 85056 | | DOVE LESHEA L | 10375 FRANK COURT | | | | MANASSAS | VA | 20110 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 85057 | | DOVE MELINDA | 3042RAINESST | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85058 | | DOVE PHYLICIA | 1339 KINLY STREET | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 85059 | | DOVE REGINA | XXXX | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $26.50 | |
| 85060 | | DOVE SAM | 314 LOUNSBURY AVE | | | | ELMIRA | NY | 14903 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 85061 | | DOVE VICKIE | 290 EVERGREEN DR APT 14 | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85062 | | DOVE WILFRED | 5301 CHILLUM PL NE | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 85063 | | DOVELL SONNY | 285 COURTHOUSE ROAD | | | | STAFFORD | VA | 22554 | USA | TRADE PAYABLE | | | | | $31.49 | |
| 85064 | | DOVER ALISSA | 577 CENTER RD | | | | CARTERSVILLE | GA | 30120 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 85065 | | DOVER AMY | 16 BISHOP RD | | | | CARTERSVILLE | GA | 30121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85066 | | DOVER BUFFY | 2508 ARMSTRONG PARK DR | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85067 | | DOVER GREASE TRAP INC | 16585 THIRTEEN MILE | | | | FRASER | MI | 48026 | USA | TRADE PAYABLE | | | | | $22,466.50 | |
| 85068 | | DOVER JASON | 1213 14TH ST | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $17.55 | |
| 85069 | | DOVER KAREEMA A | 6432 ESTATE NADIR | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 85070 | | DOVER MIKEL | 1324 E CHANDLER | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85071 | | DOVER PAM | 1758 RIDGEFEILD CT | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $6.73 | |
| 85072 | | DOVER POST CO | P O BOX 664 | | | | DOVER | DE | 19903 | USA | TRADE PAYABLE | | | | | $5,155.01 | |
| 85073 | | DOVERSPIKE JUDY | 950 WEST 20TH ST | | | | ERIE | PA | 16502 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 85074 | | DOVETT-DOVI COLEMAN | 7451 OREGON TRL | | | | BOARDMAN | OH | 44512 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 85075 | | DOVEY CORRIE | 7766 DURANGO ST | | | | DENVER | CO | 80221 | USA | TRADE PAYABLE | | | | | $55.29 | |
| 85076 | | DOVIE COLEMAN | 58 SHIELDS RD APT 4 | | | | YOUNGSTOWN | OH | 44512 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 85077 | | DOVIE MASON | 5070 WYNNEWOOD RD | | | | HARRISBURG | PA | 17109 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 85078 | | DOVIE ROBERSON | 6039 E FRONTIER | | | | HOBBS | NM | 88241 | USA | TRADE PAYABLE | | | | | $18.91 | |
| 85079 | | DOVIE ROBERSON | 6039 E FRONTIER | | | | HOBBS | NM | 88241 | USA | TRADE PAYABLE | | | | | $17.99 | |
| 85080 | | DOW COLE | 612 HISTORIC 66 W | | | | WAYNESVILLE | MO | 65583 | USA | TRADE PAYABLE | | | | | $42.76 | |
| 85081 | | DOW JAMES | 10251 PRINCE PLACE | | | | MARYLAND | VA | 20477 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85082 | | DOW JENNIFER | 1732 JOANN ST | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $8.31 | |
| 85083 | | DOW JENNIFER | 1732 JOANN ST | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 85084 | | DOW JEQUETTA | 1340 HANSFORD | | | | CHAS | WV | 25301 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85085 | | DOW LATTACHA | 6981 MCCLEAN BLVD | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 85086 | | DOW TABRAYA | 2628 OAKVIEW | | | | YO | OH | 44509 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 85087 | | DOW TAMMY | 449 MCKINNON ROLLIN RD | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85088 | | DOW TURNER | PLEASE ENTER YOUR STREET | | | | WOODLAND PARK | CO | 80863 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 85089 | | DOWAGA CLARKE | 8509 FISH LAKE RD | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 85090 | | DOWARD GILBERT | 3426 LAWSON DR | | | | PEARLAND | TX | 77584 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 85091 | | DOWARD VANITA | 208 TIMBER KNOLL DR | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $15.83 | |
| 85092 | | DOWCHES MARK | 75 PAIGE STREET | | | | OWEGO | NY | 13827 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 85093 | | DOWCZEK HARRY | 111 | | | | MEDINA | OH | 44256 | USA | TRADE PAYABLE | | | | | $17.09 | |
| 85094 | | DOWD ANNE M | 7448 RIDGE RD LOT 12 | | | | SODUS | NY | 14551 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 85095 | | DOWD ROYCE | 4272 BLACK HILLS DR | | | | SPARKS | NV | 89436 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 85096 | | DOWD TONYA | 160 ELISHA ROBINS PLACE | | | | ROBINS | NC | 27325 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85097 | | DOWD WILBERT | 5920 OLD PORTER ROAD APT 205 | | | | PORTAGE | IN | 46368 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 85098 | | DOWDELL CRAIG | 3500 UNIVERSITY BLVD N | | | | JAX | FL | 32277 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 85099 | | DOWDELL DONETTA | 4430 CHATHAM PL | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 85100 | | DOWDELL DONETTA | 4430 CHATHAM PL | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 85101 | | DOWDELL KORCHAE | 227 BENN CT | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $5.92 | |
| 85102 | | DOWDELL LETITIA | 1126 EUGENE | | | | INDIANAPOLIS | IN | 46208 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 85103 | | DOWDELL SANDRA | 2929 AQUADALE LN | | | | MIRAMAR | FL | 33025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85104 | | DOWDELL STEPHANIE | 9644 LEE RD 072 | | | | WAVERLY | AL | 36879 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85105 | | DOWDELL TERUKO | 7545 64TH COURTWAY S | | | | BIRMINGHAM | AL | 35212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85106 | | DOWDEN BRENDA | 407 LLOYD AVE | | | | LATROBE | PA | 15650 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 85107 | | DOWDEN CONNIE | 37404 TRILBY RD | | | | TRILBY | FL | 33593 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85108 | | DOWDEN MISTY | ENTER ADDRESS | | | | ENTER | OH | 43207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85109 | | DOWDEN Y | 87 BERTIE ST | | | | ALEX | LA | 71301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85110 | | DOWDY CERTURIA | 5455 N MARGINAL | | | | CLEVELAND | OH | 44114 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 85111 | | DOWDY DANIELLE | 47 CEDAR KNLS | | | | RONCEVERTE | WV | 24901 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 85112 | | DOWDY DANNY | 30 COUNTRY RD | | | | HENDERSONVILLE | NC | 28791 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 85113 | | DOWDY LISA | 3505 HANKEY MTN HWY | | | | CHURCHVILLE | VA | 24421 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 85114 | | DOWDY MARTIN | 3744 51ST | | | | ST PETE | FL | 33714 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 85115 | | DOWDY MEGIN | 10203 NEWTON AVE | | | | KC | MO | 64134 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 85116 | | DOWDY MILTON | HD ATHA RD | | | | MONROE | GA | 30655 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 85117 | | DOWDY RACHEAL | 6585 GARFIELD RD | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85118 | | DOWDY RAVEN | 325 E MAIN ST | | | | YOUNGSVILLE | NC | 27596 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85119 | | DOWDY SHOCCORY | 11 JONATHAN CIRCLE | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $15.64 | |
| 85120 | | DOWDY TINA | 6909 WEST 34TH | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 85121 | | DOWDY TRENTON | 4081 WOODS BRIDGE RD | | | | COMMERCE | GA | 30529 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85122 | | DOWDY VANESSA Q | 219 WEIMER CIR | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $63.04 | |
| 85123 | | DOWE EDITH | 344 SW MILL ST | | | | MAYO | FL | 32066 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 85124 | | DOWE PAULA | 5 CYPRESS GROVE DR APT H | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 85125 | | DOWELL BRANDY | PO BOX 91 | | | | LAMBSBURG | VA | 24351 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 85126 | | DOWELL BRENDA | 2295 BUTTERED RIDGE | | | | ATLANTA | GA | 30349 | USA | TRADE PAYABLE | | | | | $71.23 | |
| 85127 | | DOWELL DIONNA | 2309 WASHINGTON ST | | | | BLUEFIELD | WV | 24701 | USA | TRADE PAYABLE | | | | | $71.66 | |
| 85128 | | DOWELL GERALD | 895 | | | | CRESTLINE | OH | 44827 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85129 | | DOWELL GERALD D | 895 CLOVERDALE AVE | | | | CRESTLINE | OH | 44827 | USA | TRADE PAYABLE | | | | | $1,330.26 | |
| 85130 | | DOWELL MAURICE | 12618 ORANGE LAKE DR | | | | THONOTOSASSA | FL | 33592 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 85131 | | DOWELL RONALD D | 4008 N GRIMES 194 | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 85132 | | DOWELL SANDA | PO BOX 237 | | | | NEWALLA | OK | 74857 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85133 | | DOWERS KEIANA | 1218 WEST GOLDEN RD | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 85134 | | DOWHY BRUCE | 719 JEFFERSON DRIVE | | | | TURNERSVILLE | NJ | 08012 | USA | TRADE PAYABLE | | | | | $52.04 | |
| 85135 | | DOWHY JON | 7728 WEST NATIONAL AVE 2 | | | | WEST ALLIS | WI | 53214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85136 | | DOWIE SANDY | 2005 HAMLOCK | | | | BATON ROUGH | LA | 70802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85137 | | DOWIS CHARLOTTE | 5156 SPRING ST | | | | FLOWERY BRANCH | GA | 30542 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 85138 | | DOWL HELEN | 125 E VINE | | | | BARNSDALL | OK | 74002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85139 | | DOWL SHEMIA | 7407 E MELVINA | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 85140 | | DOWLER ELIZABETH D | 33767 77TH RD | | | | ARKANSAS CITY | KS | 67005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85141 | | DOWLER JAN | 121 W 4775 S | | | | WASHINGTON TE | UT | 84405 | USA | TRADE PAYABLE | | | | | $17.67 | |
| 85142 | | DOWLESS EDNA | 892 RICE LOT 36 | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85143 | | DOWLESS ESTELLE | 3715 HWY 701 N | | | | ELIZABETH | NC | 28337 | USA | TRADE PAYABLE | | | | | $43.16 | |
| 85144 | | DOWLING BRIAN R | 10028 W ODEUM LN | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 85145 | | DOWLING CAROL | 14676 SW 74 ST | | | | INDIANTOWN | FL | 34956 | USA | TRADE PAYABLE | | | | | $3.48 | |
| 85146 | | DOWLING DANIEL | 32 WILLIAMS STR | | | | NORTH DIGHTON | MA | 02764 | USA | TRADE PAYABLE | | | | | $53.45 | |
| 85147 | | DOWLING FAITH | 617 MIDPARK AVE | | | | BONIFAY | FL | 32425 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 85148 | | DOWLING HOPE L | 8516 COVINA CIR | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 85149 | | DOWLING JODIE | 7 KENNEDY LANE | | | | OLD TOWN | ME | 04468 | USA | TRADE PAYABLE | | | | | $30.28 | |
| 85150 | | DOWLING JOSEPH W | 529 NW 11 AVE | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 85151 | | DOWLING KAREN A | 65 ALMOND ST | | | | MANCHESTER | NH | 03102 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 85152 | | DOWLING MICHAEL L | 616 26ST | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85153 | | DOWLING SARAH | 2000 HODD CIRCLE | | | | MARTINSBURG | WV | 25403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85154 | | DOWLING SHERELL | 506 LINDSLEY CT | | | | BURLINGTON | NJ | 08016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85155 | | DOWLING STEVE | 398 E LAFAYETTE ST | | | | NEW ORLEANS | LA | 36843 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 85156 | | DOWN MARILYN | PO BOX13146 | | | | SALEM | OR | 97309 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85157 | | DOWNARD KACI | 33390 SW ROGERS RD | | | | SCAPPOOSE | OR | 97056 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 85158 | | DOWNER LAURA D | 9154 CHURCH RD | | | | STL | MO | 63137 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 85159 | | DOWNES DAWN | 6009 IGLOE DR | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 85160 | | DOWNES JENN | 116 NE 20TH CT | | | | CAPE CORAL | FL | 33909 | USA | TRADE PAYABLE | | | | | $15.78 | |
| 85161 | | DOWNES LAUURA | 14401 STEEMBOAT LANDING RD | | | | MILTON | DE | 19968 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85162 | | DOWNES ROSALEE V | 1503 E 58TH ST | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 85163 | | DOWNEY ALEXANDRA | 1625 LAIBLIN PL NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85164 | | DOWNEY BELINDA | 5061 SO CATHERINE ST | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 85165 | | DOWNEY JEROME T | ROTUE 42 BOX 54 | | | | SANTA FE NM | NM | 87507 | USA | TRADE PAYABLE | | | | | $6.97 | |
| 85166 | | DOWNEY LEO | 76 CALUMET ST UNIT 2 | | | | ROXBURY CROSS | MA | 02130 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 85167 | | DOWNEY LEO | 76 CALUMET ST UNIT 2 | | | | ROXBURY CROSS | MA | 02120 | USA | TRADE PAYABLE | | | | | $661.52 | |
| 85168 | | DOWNEY MARLENE | 28445 DOYLE CREEK ROAD | | | | ST MARYS | KS | 66536 | USA | TRADE PAYABLE | | | | | $34.27 | |
| 85169 | | DOWNEY NATASHA | 3208A N 29TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85170 | | DOWNEY RACINE | 3800 NORTHAMPTON RD | | | | CLEVELAND HTS | OH | 44104 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 85171 | | DOWNEY RHONDA | 40 SE 3RD ST APT 3 | | | | CHEHALIS | WA | 98532 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 85172 | | DOWNEY SHAINA | 1025 LEVERETT RD APT 904 | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F: Part 2, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85173 | | DOWNHOLE TECHNOLOGY | 12450 CUTTEN RD | | | | HOUSTON | TX | 77066 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 85174 | | DOWNHOUR DOUG | 202 WATER STREET | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85175 | | DOWNHOUR ROSE | 100 MARY POWELL DRIVE | | | | ST MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 85176 | | DOWNIE SHAWNTIA | 613 GREENBRIAR RD APT 72 | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85177 | | DOWNIN AMY | 6163 FIRESIDE DR | | | | ROCKFORD | IL | 61114 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 85178 | | DOWNING BETTY | 88 STATE ST | | | | NORWALK | OH | 44857 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85179 | | DOWNING CASEY | 4308 RACHAEL DR | | | | SEBRING | FL | 33872 | USA | TRADE PAYABLE | | | | | $64.30 | |
| 85180 | | DOWNING EBONY | 2968 LEONARD CHAPEL RD | | | | INDEPENDENCE | LA | 70443 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85181 | | DOWNING GILBERT | 510 CARLTON LN | | | | PALMETTO | GA | 30268 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 85182 | | DOWNING GWEN | 812 WILD MINT CT | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 85183 | | DOWNING JAMESHA | 722 TERRACE ST | | | | DESTREHAN | LA | 70047 | USA | TRADE PAYABLE | | | | | $31.66 | |
| 85184 | | DOWNING KEVIN | 7834 EDINBURGH DR | | | | NEW PORT RICHEY | FL | 34653 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 85185 | | DOWNING ROMANA L | 442 MYRTLEWOOD CIR | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 85186 | | DOWNING SHERRIE | 5503 KAREN ELAINE DR | | | | NEW CARROLLTN | MD | 20784 | USA | TRADE PAYABLE | | | | | $12.38 | |
| 85187 | | DOWNING TALISA | 2819 DANUBE WAY SW | | | | CANTON | OH | 44706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85188 | | DOWNING TANYA | 728 AMADOR DR | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85189 | | DOWNING TANYA | 728 AMADOR DR | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $15.14 | |
| 85190 | | DOWNS & STANFORD P C | 2001 BRYAN ST SUITE 4000 | | | | DALLAS | TX | 75201 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 85191 | | DOWNS CARI | 2214 MONROE AVENUE | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 85192 | | DOWNS DEBRAH | 3201 1ST AVE | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 85193 | | DOWNS DENISE | 2829 SANFORD ROAD | | | | WELLS | ME | 04090 | USA | TRADE PAYABLE | | | | | $21.07 | |
| 85194 | | DOWNS IRENE | 109 MARKET ST | | | | FALLENTIMBER | PA | 16639 | USA | TRADE PAYABLE | | | | | $54.71 | |
| 85195 | | DOWNS JEANNE | 4209 EASTWAY ST | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85196 | | DOWNS JOHN | 241 BACK STREET LOT 27 | | | | MONTOURSVILLE | PA | 17754 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 85197 | | DOWNS LATONYA | 215 SHUFFLER RD | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 85198 | | DOWNS LORETTA | 105 RIVER BREEZE | | | | GREENVILLE | SC | 29617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85199 | | DOWNS LORETTA | 105 RIVER BREEZE | | | | GREENVILLE | SC | 29617 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 85200 | | DOWNS ROLEANA | 2108 BERKLEY AVE | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $18.59 | |
| 85201 | | DOWNS SAMANTHA | 3443 DUNHAVEN RD | | | | DUND | MD | 21225 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 85202 | | DOWNS STANLEY | 300 SANDERS DR | | | | ROCKY MOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85203 | | DOWNS TIANA | 1775 BELMAR DR | | | | LOUISVILLE | KY | 40213 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 85204 | | DOWNS TIMOTHY L | 2345 STATESVILLE BLVD | | | | RIVERSIDE | CA | 92506 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 85205 | | DOWS JOSHUA | 2242 ELMO MCFARLAND RD | | | | CHESTERFIELD | SC | 29709 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85206 | | DOWSE CLYDE | XXXX | | | | SACRAMENTO | CA | 95843 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 85207 | | DOWSE CLYDE A | 4107 SCOLDFIELD WAY | | | | N  HIGHLANDS | CA | 95660 | USA | TRADE PAYABLE | | | | | $9.27 | |
| 85208 | | DOWSON ELAINE | 306 MICHAEL ST | | | | THOMSON | GA | 30824 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85209 | | DOWSON FRANK | 5500 TINKERS PL | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 85210 | | DOWTIN ALICE | 60 ESCLADE LANE | | | | MARTINSBURG | WV | 25403 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 85211 | | DOWTIN PATRICIA | 325 PUSEY STREET UNIT 315 | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 85212 | | DOXEY DANIELLE | P O BOX 584 | | | | CARMEN | LA | 70631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85213 | | DOXTATOR AMY | 3902 MCEWEN DR | | | | HUNTSVILLE | AL | 35810 | USA | TRADE PAYABLE | | | | | $7.84 | |
| 85214 | | DOXTATOR SHEILA | 501 DEWITT ST APT 2 | | | | SYR | NY | 13203 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 85215 | | DOY BARWICK | 7126 BERA | | | | CINCINNATI | OH | 45237 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 85216 | | DOYE LESLIE | 5651 KENNEDY ST 204 | | | | RIVERDALE | MD | 20737 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 85217 | | DOYEBI MARY | 211 W 8 AVE | | | | CACHE | OK | 73527 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85218 | | DOYLE A ELIZABETH | 421 HEMSTON DR | | | | GAHANNA | OH | 43230 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85219 | | DOYLE ALYSON | 3263 B VINCENT RD | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 85220 | | DOYLE AMY | 13431 MAUNA LOA COURT | | | | BROOKSVILLE | FL | 34609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85221 | | DOYLE ANDREW | 300 20TH ST | | | | WPB | FL | 33407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85222 | | DOYLE BERNARD | 418 WEST PROSPECT | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85223 | | DOYLE BRITTANY G | 1470 BODE RD | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85224 | | DOYLE CAMMI | 2727 LANSING DRIVE | | | | ROANOKE | VA | 24015 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 85225 | | DOYLE DAVID | 13522 POPPY ST | | | | EL MIRAGE | AZ | 85335 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 85226 | | DOYLE EBONY | 2461 DEMASCUSS RD | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 85227 | | DOYLE HALL | 4908 EDINGBURG DR | | | | CHATTANOOGA | TN | 37410 | USA | TRADE PAYABLE | | | | | $4.24 | |
| 85228 | | DOYLE HEIDI | 393 GOLOWAN RD | | | | LAFAYETTE | GA | 30728 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 85229 | | DOYLE HUGHES | NONE | | | | MINEOLA | TX | 75773 | USA | TRADE PAYABLE | | | | | $6.26 | |
| 85230 | | DOYLE JAMIE | 2227 HEESTAND COURT | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85231 | | DOYLE JAMIE | 2227 HEESTAND COURT | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 85232 | | DOYLE JIMMY | 1329 HAXTON CIRCLE | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $61.93 | |
| 85233 | | DOYLE JONATHAN | 206 EAST AVE | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 85234 | | DOYLE KAREN | PO BOX 293 | | | | HOOSICK FALLS | NY | 12090 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 85235 | | DOYLE KATHERINE | 2302 6TH AVE APT 316 | | | | TACOMA | WA | 98403 | USA | TRADE PAYABLE | | | | | $6.84 | |
| 85236 | | DOYLE KATHLEEN | 311 FRANKLIN BLVD | | | | LONG BEACH | NY | 11561 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 85237 | | DOYLE KRISTY | 5005 LOUISA AVE REAR | | | | CLEVELAND | OH | 44127 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 85238 | | DOYLE LINDA | 20 HULL STREET | | | | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 85239 | | DOYLE LYNN | 5407B MIDLAND DR | | | | CHARLESTON | WV | 25306 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 85240 | | DOYLE MFG | 6831 CR 334 | | | | PALMYRA | MO | 63461 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 85241 | | DOYLE MIRTSCHING | 227 RIDGECREEK DR | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $211.49 | |
| 85242 | | DOYLE MYRA | 157 DUPONT DR NW | | | | AIKEN | SC | 29801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85243 | | DOYLE PATRICIA | 51 PARKWAY DRIVE | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85244 | | DOYLE PEGGY L | 31850 S INDIAN TRAIL RD | | | | WILMINGTON | IL | 60481 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 85245 | | DOYLE REBECCA | 105 CUTLASS ST | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85246 | | DOYLEMCWATTERS SUEJAMES | 2207 EAST 12TH STREET | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $7.19 | |
| 85247 | | DOYLEY SHERRY | 201 OLD MACDONALD RD | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 85248 | | DOZER BREIA | 1028 TYBEE ST | | | | ELMIRA | NY | 14905 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 85249 | | DOZER BRENT JR | 114 FRAZIER CT | | | | RM | NC | 27804 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 85250 | | DOZIER CONSTANCE | 66 SPUR DR | | | | NN | VA | 23606 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 85251 | | DOZIER DARREN | 1905 WILSON RD | | | | NEWBERRY | SC | 29108 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 85252 | | DOZIER DORICE | 200 STEWART ST | | | | INDIANOLA | MS | 38751 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 85253 | | DOZIER FELICIA | 5772 BRODGON RD | | | | ALCOLU | SC | 29001 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 85254 | | DOZIER JACQUELINE | 40 CHELSEA LANE | | | | GRANTVILLE | GA | 30220 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 85255 | | DOZIER JASMINE B | 445 W CHURCH ST APT A | | | | BATESBURG | SC | 29006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85256 | | DOZIER LAKEYSHA | 7843 CARRIAGE POINT DR | | | | GIBSONTON | FL | 33534 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 85257 | | DOZIER LAWSONTAVIOU | 36 WHITE DANSBY RD | | | | MCCORMICK | SC | 29835 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85258 | | DOZIER LILY | 15100 TYLER ST | | | | MIAMI | FL | 33176 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 85259 | | DOZIER ODOM | 6162 TITAN RD | | | | MOUNT MORRIS | MI | | USA | TRADE PAYABLE | | | | | $46.84 | |
| 85260 | | DOZIER PAULA | 10170 SHANNON RD | | | | SHANNON | NC | 28386 | USA | TRADE PAYABLE | | | | | $30.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F: Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85261 | | DOZIER QUISHA | 3106 GREEN LAKES CR | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 85262 | | DOZIER RACHEAL | 1414 SEAGULL BLVD | | | | NORTH MYRTLE BE | SC | 29582 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 85263 | | DOZIER SHALEESA | 1212 METZE RD | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $11.95 | |
| 85264 | | DOZIER SHANON | 11317 SW 189 TER | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 85265 | | DOZIER SHANTA H | 114 SHAW ST | | | | SAINT STEPHEN | SC | 29473 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 85266 | | DOZIER SHARON | 1241 OMIE WAY | | | | LAWRENCEVILLE | GA | 30043 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 85267 | | DOZIER SHAWNDREKA | 1028 CHAPMAN CIRCLE | | | | STONE MTN | GA | 30088 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 85268 | | DOZIER SHERRE | 1030 LIBERTY ST | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85269 | | DOZIER SHERRY | KING WINNN IS ALSO ACCEPTED | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $58.34 | |
| 85270 | | DOZIER TAMEIKA | 129 HOPE CIRCLE | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 85271 | | DOZIER TIERRA | 37 GLENN STREET | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 85272 | | DOZIER TONITA | 128 CRESTLAND DRIVE | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 85273 | | DOZIER WANDIA D | 685 GEORGE WASHINGTON | | | | TALBOTTON | GA | 31827 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 85274 | | DOZIERLAZARO DANIELLE | 1868 CORONADO AVE | | | | YO | OH | 44504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85275 | | DOZLER KRISTY | 105 FAIRGROUND UND DR | | | | RUSSELLVILLE | OH | 45168 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 85276 | | DP MEDIA NETWORK LLC | P O BOX 62000 | | | | COLORADO SPRINGS | CO | 80962 | USA | TRADE PAYABLE | | | | | $30,162.88 | |
| 85277 | | DPE INC | | | | | | | | | TRADE PAYABLE | | | | | $2,400.00 | |
| 85278 | | DPI INC | PO 774156 4156 SOLUTIONS CTR | | | | CHICAGO | IL | 60677 | USA | TRADE PAYABLE | | | | | $182,272.14 | |
| 85279 | | DPROTOR ALETA | XXXXXXX | | | | SS | MD | 20003 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 85280 | | DPS BEVERAGES INC | P O BOX 277237 | | | | ATLANTA | GA | 30384 | USA | TRADE PAYABLE | | | | | $51,979.89 | |
| 85281 | | DQVER TERESA | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NC | 28086 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85282 | | DR ALBERT VELASCO JR PA | 4830 LONGWATER WAY | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $4,636.00 | |
| 85283 | | DR ANTHONY GALATIANOS | 1724 PARSONS BLVD | | | | WHITESTONE | NY | 11357 | USA | TRADE PAYABLE | | | | | $59.97 | |
| 85284 | | DR CRAIG N LAMB | 2706 S 109TH EAST AVE | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 85285 | | DR HAROLD KATZ LLC | 5802 WILLOUGHBY AVE | | | | LOS ANGELES | CA | 90038 | USA | TRADE PAYABLE | | | | | $10,719.63 | |
| 85286 | | DR JARED L COOPER LLC | 605 EAST HIGHWAY 81 | | | | BURLEY | ID | 83318 | USA | TRADE PAYABLE | | | | | $440.00 | |
| 85287 | | DR JOSEPHINE KOSUNICK | 4786-B RIDGE ROSEARS OPT1362 | | | | BROOKLYN | OH | 44144 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 85288 | | DR PEPPER BTLG CO | P O BOX 910433 | | | | DALLAS | TX | 75391 | USA | TRADE PAYABLE | | | | | $287.93 | |
| 85289 | | DR PEPPER BTLG CO OF ELK CITY | PO BOX 744 | | | | ELK CITY | OK | 73648 | USA | TRADE PAYABLE | | | | | $4,015.40 | |
| 85290 | | DR PEPPER OF STAUNTON | PO BOX 246 | | | | VERONA | VA | 24482 | USA | TRADE PAYABLE | | | | | $2,304.80 | |
| 85291 | | DR PEPPER SNAPPLE GROUP | P O BOX 742472 | | | | LOS ANGELES | CA | 90074 | USA | TRADE PAYABLE | | | | | $13,989.92 | |
| 85292 | | DR PEPPER SNAPPLE GROUP | P O BOX 742472 | | | | LOS ANGELES | CA | 90074 | USA | TRADE PAYABLE | | | | | $2,581.44 | |
| 85293 | | DR ROBERT ENGEL | 34220 AURORA SEARS OPTIC 1353 | | | | SOLON | OH | 44139 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 85294 | | DR ROSE ROSE | 111 4TH | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $17.20 | |
| 85295 | | DRABB JODI | 1403 LIBERTY ST 2ND FLR | | | | HAMILTON | NJ | 08629 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 85296 | | DRABIECK KRISTIE | 7 HILL STREET | | | | TUPPER LAKE | NY | 12986 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 85297 | | DRACIA PATTY M | 3915 HEARNE AVE | | | | KINGMAN | AZ | 86401 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 85298 | | DRADER LISA | 3840 US HWY 17 S 73 | | | | BRUNSWICK | GA | 31523 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 85299 | | DRAEGER DONNA S | 1965 WILDOAK LANE | | | | CHICO | CA | 95928 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 85300 | | DRAEVING STACY | 1075 CENTER ST | | | | ORRFORDVILLE | WI | 53576 | USA | TRADE PAYABLE | | | | | $27.28 | |
| 85301 | | DRAEYA MARTINEZ | 236 BROUSSARD ST | | | | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $23.67 | |
| 85302 | | DRAFFAN TAMMY | PO BOX 370243 | | | | MONTARA | CA | 94037 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 85303 | | DRAFFEN MARY M | 1514 E 18TH ST APT 311 | | | | KC | MO | 64108 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 85304 | | DRAFTON DAIA | 3888 WADE RD | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85305 | | DRAFTON TAMMY | 918 W SHILOH UNITY RD | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85306 | | DRAFTON TAMMY D | 2265 EDEN TER APT 202 | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 85307 | | DRAGG DEBROAH | 15509 GREENDALE RD | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85308 | | DRAGICH MICHAEL | 3640 OAKWOOD AVE | | | | YOUNGSTWON | OH | 44515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85309 | | DRAGO JAZBEC | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | USA | TRADE PAYABLE | | | | | $50.70 | |
| 85310 | | DRAGUSHA VISAR | 4246 GRAY RAPTURE CT | | | | SMELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $320.99 | |
| 85311 | | DRAIG WENDY | 39 GREEN KEYS LN | | | | BASSFIELD | MS | 39421 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85312 | | DRAIN JOSEPH | 1513 GLENFIELD CIR | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 85313 | | DRAIN O MATIC | 3334 SOUTHFIELD DR | | | | DAYTON | OH | 45434 | USA | TRADE PAYABLE | | | | | $384.95 | |
| 85314 | | DRAIN PAMELA M | 407 W 6TH ST APT 1 | | | | JACKSONVILLE | FL | 32206 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 85315 | | DRAK SHAKEISA | 682 SAINT CHARLES ST | | | | ELGIN | IL | 60120 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 85316 | | DRAKAKIDES BRITTANY | 3053 TOM SAVAGE DR | | | | HARRISBURG | NC | 28075 | USA | TRADE PAYABLE | | | | | $13.17 | |
| 85317 | | DRAKE AARON | 1021 29TH AVE COURT | | | | GREELEY | CO | 80634 | USA | TRADE PAYABLE | | | | | $72.62 | |
| 85318 | | DRAKE BARB | 12417 ARBOR ST | | | | OMAHA | NE | 68144 | USA | TRADE PAYABLE | | | | | $7.74 | |
| 85319 | | DRAKE BRITTANY M | PO BOX 12381 | | | | FLORENCE | SC | 29504 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 85320 | | DRAKE CASONDRA | 215 SOUTH PORT DR | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $10.04 | |
| 85321 | | DRAKE CHARLES | 1755 S BEELER ST 10E | | | | DENVER | CO | 80247 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 85322 | | DRAKE CHERA | 3429 MAPLE ST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 85323 | | DRAKE DANIELLE | 92 WINDTREE LN APT L | | | | WINTER GARDEN | FL | 34787 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 85324 | | DRAKE DEANNA | 214 S F ST 1 | | | | LOMPOC | CA | 93436 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 85325 | | DRAKE DEANNA | 214 S F ST 1 | | | | LOMPOC | CA | 93436 | USA | TRADE PAYABLE | | | | | $52.26 | |
| 85326 | | DRAKE DEANNA N | 113 N KERN DR | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85327 | | DRAKE DEIRDRE | 315 32ND AVE | | | | COL | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85328 | | DRAKE DEMETRIA | 819 RUTH ST | | | | SIKESTON | MO | 63801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85329 | | DRAKE DIANNE | 1014 NORTH ROAD | | | | LONEVILLE | NY | 13739 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 85330 | | DRAKE EBONY | 617 LAKE EDWARD DRIVE | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85331 | | DRAKE JAMES | 115 HEATHER CT | | | | RADCLIFF | KY | 40160 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 85332 | | DRAKE JANET | 2612 GLASCOCK ST | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 85333 | | DRAKE JEANETTE | 7360 SPRING HILL DRIVE | | | | SPRING HILL | FL | 34606 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 85334 | | DRAKE JENNIFER | 162 WEST OAK | | | | HARVEYVILLE | KS | 66431 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 85335 | | DRAKE JENNY | 214 CAMERO COURT | | | | HIGHLAND SPRINGS | VA | 23075 | USA | TRADE PAYABLE | | | | | $71.56 | |
| 85336 | | DRAKE JOANN | 28468 GRAHAM DR | | | | NEW BALTIMORE | MI | 48047 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 85337 | | DRAKE KALLEIGH | 1418DARTMOUNT AVE | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 85338 | | DRAKE KAU | 516 LAUKEA ST | | | | HONOLULU | HI | 96813 | USA | TRADE PAYABLE | | | | | $214.00 | |
| 85339 | | DRAKE LINDA | 1112 E 8TH ST | | | | DES MOINES | IA | 50316 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 85340 | | DRAKE LISA | 4345 LAKE RIDGE DRIVE | | | | RUGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $16.26 | |
| 85341 | | DRAKE MARIE | 111 TIMBER RIDGE CT APT F4 | | | | NEW STANTON | PA | 15672 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 85342 | | DRAKE MARIO | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IN | 60471 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 85343 | | DRAKE MARTHA | ROUTE 2 BOX 29 | | | | POCA | WV | 25159 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85344 | | DRAKE MELANIE | 109 NORTH FAIRWAY LN | | | | WEST COVINA | CA | 91791 | USA | TRADE PAYABLE | | | | | $39.56 | |
| 85345 | | DRAKE PAULETTE | 11665 BRIAN LAKES DR | | | | JACKSONVILLE | FL | 32221 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 85346 | | DRAKE REBECCA | 5880 NEWCOMBE CT | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85347 | | DRAKE REUBEN | 734 W WASHINGTON ST APT 1 | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 85348 | | DRAKE REX | 719 S IDA | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85349 | | DRAKE ROBERT | 2910 BEALE ST | | | | JOPLIN | MO | 64801 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 85350 | | DRAKE RON | 5 P ST SW 2 | | | | WASHINGTON | DC | 80040 | USA | TRADE PAYABLE | | | | | $80.49 | |
| 85351 | | DRAKE RUTH | 4910 WILL O WOOD BLVD  NONE | | | | JACKSON | MS | 39212 | USA | TRADE PAYABLE | | | | | $8.47 | |
| 85352 | | DRAKE SMITH | 2200 JEWLL LANESPC 31 | | | | REDDING | CA | 96001 | USA | TRADE PAYABLE | | | | | $3.66 | |
| 85353 | | DRAKE TIFFANY | 1600 N 1575 W | | | | SHREVEPORT | LA | 71103 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 85354 | | DRAKE TRINA | P O BOX 471 | | | | WOODLAND | GA | 31836 | USA | TRADE PAYABLE | | | | | $48.01 | |
| 85355 | | DRAKE VERONCA | 14416 GRANGER RD | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85356 | | DRAKE WENDY | 149 E WHITLOCK AVE | | | | SALT LAKE CITY | UT | 85115 | USA | TRADE PAYABLE | | | | | $48.19 | |
| 85357 | | DRAKEFORD GREG | 780 BEVERLY HILLS RD | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $23.15 | |
| 85358 | | DRALINDA NEZ | PO BOX 7640 | | | | SHONTO | AZ | 86305 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 85359 | | DRAMSTAD LANA | WA | | | | HAVRE | MT | 59507 | USA | TRADE PAYABLE | | | | | $315.00 | |
| 85360 | | DRANE ROBBY | 1418 PUCKETT AVENUE SW | | | | DECATUR | AL | 35601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85361 | | DRANE ROSE | 1116 CASA ROJA NW | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $14.64 | |
| 85362 | | DRANE SHAUNDA | 339 N 75TH STREET 105 | | | | MESA | AZ | 85207 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 85363 | | DRANE ULAJ | 24 JAMES CT | | | | MAHOPAC | NY | 10541 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 85364 | | DRANEE PHILLIPA | 4140 APPANWAN CT APTA | | | | GAHANNA | OH | 43230 | USA | TRADE PAYABLE | | | | | $18.62 | |
| 85365 | | DRANKES LINDA | APT 2 SCHOOL STREET | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 85366 | | DRAPEAU DAVID | 9 RUSSELL ST | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 85367 | | DRAPER BARBARA A | 1210 S 600 ROAD | | | | MIAMI | OK | 74354 | USA | TRADE PAYABLE | | | | | $685.85 | |
| 85368 | | DRAPER BELINDA | PO BOX 2151 | | | | PUEBLO | CO | 81006 | USA | TRADE PAYABLE | | | | | $79.63 | |
| 85369 | | DRAPER CHELSEY | 15821 E 4TH AVE APT B305 | | | | SPOKANE VALLEY | WA | 99037 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 85370 | | DRAPER CORNISHA | 871 LOONEY | | | | MEMPHIS | TN | 38107 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 85371 | | DRAPER DIANNE | 5128 E 117TH ST | | | | CLEVELAND | OH | 44125 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 85372 | | DRAPER DOUGLAS | 668 LORADO ST | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 85373 | | DRAPER EMILY | 7877 S 3800 W | | | | WEST JORDAN | UT | 84088 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 85374 | | DRAPER JOSEPHINE | 3232 COLLINGWOOD BLVD | | | | TOLEDO | OH | 43610 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 85375 | | DRAPER MICHAEL | PO BOX 2408 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85376 | | DRAPER NICOLE L | 14016 E 3RD AVE | | | | SPOKANE VALLEY | WA | 99216 | USA | TRADE PAYABLE | | | | | $40.44 | |
| 85377 | | DRAPERS THEODIS | 952 SEYMOUR AVE | | | | COLUMBUS | OH | 43206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85378 | | DRAPPER AMY | 270 NE 168TH TER | | | | N MIAMI BEACH | FL | 33162 | USA | TRADE PAYABLE | | | | | $78.07 | |
| 85379 | | DRAUCKER TRACI | 7640 PYLES S AMHERST RD | | | | AMHERST | OH | 44001 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 85380 | | DRAUGHTER TONYA | 5062 STEPHEN GIRARD | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85381 | | DRAVES MISH | PO BOX 3234 | | | | JACKSON | WY | 83001 | USA | TRADE PAYABLE | | | | | $85.20 | |
| 85382 | | DRAWDY JULIE A | 10977 NASHBILLE ENIGNA RD | | | | ALAPAHA | GA | 31622 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 85383 | | DRAWDY STACY | 860 MANLOWE AVENUE | | | | ORLANDO | FL | 32809 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 85384 | | DRAWE TAMMY | 5823 BLUE RIDGE CUTOFF | | | | RAYTOWN | MO | 64133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85385 | | DRAWHORN MARY | 403 N HICKORY ST | | | | ROWLAND | NC | 28383 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85386 | | DRAY KAYLA | 123 17TH ST NW APT 2 | | | | CANTON | OH | 44703 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 85387 | | DRAYTON CENYETTA | 910 HICKORY HILL RD | | | | GREEN POND | SC | 29446 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 85388 | | DRAYTON CENYETTA | 910 HICKORY HILL RD | | | | GREEN POND | SC | 29446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85389 | | DRAYTON CENYETTA | 910 HICKORY HILL RD | | | | GREEN POND | SC | 29446 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 85390 | | DRAYTON CYNTHIA | 1202 BOONE HILL RD APT A | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 85391 | | DRAYTON DANIELLE | 5034 SILVERHILL CT | | | | FORESTVILLE | MD | 20747 | USA | TRADE PAYABLE | | | | | $73.70 | |
| 85392 | | DRAYTON DEIDRA | 705 SOUTH ST | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85393 | | DRAYTON EDWARD | 667 PEAK ST | | | | HOLLY HILL | SC | 29059 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 85394 | | DRAYTON ERIKA | 254 GARDEN CIR | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 85395 | | DRAYTON ERIKA | 254 GARDEN CIR | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85396 | | DRAYTON FELICIA E | 8 REDWALL CIR | | | | POOLER | GA | 31322 | USA | TRADE PAYABLE | | | | | $10.49 | |
| 85397 | | DRAYTON GAIL | 1707 VALLEY DR | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 85398 | | DRAYTON JAMES | 721 ELM ST | | | | TIFTON | GA | 31793 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85399 | | DRAYTON KANESHA | 61 STEELE RD | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85400 | | DRAYTON KEITH | 200 GLENDALE ST | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 85401 | | DRAYTON KRISTY | 1614 ATLAS STREET | | | | MURFREESBORO | TN | 37130 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 85402 | | DRAYTON LOIS | 128 RAINTREE DR | | | | SPARTANBURG | SC | 29301 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 85403 | | DRAYTON LORNA | 13905 LACEBARK PINE RD | | | | ORLANDO | FL | 32832 | USA | TRADE PAYABLE | | | | | $849.99 | |
| 85404 | | DRAYTON MARIE | 8724 MITCHELL RD | | | | ADAMS RUN | SC | 29426 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 85405 | | DRAYTON MARY | 26233 SW 127TH AVE | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85406 | | DRAYTON PRISCILLA | 101 COLLEGE HILL RD | | | | ENOLA | PA | 19146 | USA | TRADE PAYABLE | | | | | $8.71 | |
| 85407 | | DRAYTON SHANNON | 5715 95TH ST | | | | KENOSHA | WI | 53142 | USA | TRADE PAYABLE | | | | | $7.69 | |
| 85408 | | DRAYTON SHOAN | 12 MAIN ST | | | | HIGH POINT | NC | 27263 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 85409 | | DRAYTON SONYA | 2430 ALSTON AVE APT 404 | | | | NORTH CHARLESTON | SC | 19406 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 85410 | | DRAYTON TRACY | 11415 ENCHANTED WOODS WAY | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85411 | | DRAYTON WALTER | 874 BLARNEY CT | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 85412 | | DRAZEK CECELIA | 2633 LEXINTON CT 26 | | | | JANESVILLE | WI | 53545 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 85413 | | DRAZKIEWICZ TYLAN | 320 E TYLER | | | | MANGUN | OK | 73554 | USA | TRADE PAYABLE | | | | | $22.63 | |
| 85414 | | DRAZKOWSKI ALLAN | 8164 WASSHINGTON ST | | | | DENVER | CO | 80229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85415 | | DRE DANIELS | PO BOX 393 | | | | GIBSONVILLE | NC | 27249 | USA | TRADE PAYABLE | | | | | $19.83 | |
| 85416 | | DRE MITCHELL DANICIA | 2310 UNION ST S | | | | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 85417 | | DREA PEREZ | 7711 DAVMOR AVE | | | | STANTON | CA | 90680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85418 | | DREADULWATER BETH | PO BOX 1042 | | | | TAHLEQUAH | OK | 74465 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85419 | | DREAKA ROSCOE | 628 DIXY DR | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $8.97 | |
| 85420 | | DREAMA COLELLA | 15 CHESTNUT STREET | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85421 | | DREAMS TWOSSONGSDEA | 237 HICKORY | | | | SURPRISE | AZ | 85379 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 85422 | | DREANA TUCKER | 731 HAZEL ST | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 85423 | | DRECHSLER JENNIFER | 220 4TH AVE | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 85424 | | DREE AVALON | 4824 SMALLWOOD RD APT36 | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85425 | | DREESSEN CATHERINE | 20 ENKA PINE ST | | | | FERNDALE | WA | 98248 | USA | TRADE PAYABLE | | | | | $24.62 | |
| 85426 | | DREEUWS LAURYSSA | 172 N SYCAMORE AVE | | | | LOS ANGELES | CA | 90036 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 85427 | | DREGORY DONNA | 2540 CREEKFRONT DR | | | | GREEN COVE SPRNG | FL | 32043 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 85428 | | DREHER LEE | 3907 MADISON DR APP 2E | | | | ROCKSPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 85429 | | DREHER MELONIE | 916 PINE SPRINGS RD | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 85430 | | DREIBELBIS CARRIE | 635 PERDUE MTN RD | | | | BELLEFONTE | PA | 17082 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 85431 | | DREIBELBIS TERI | 1699 TADPOLE RD | | | | PENNSYLVANIA FURNACE | PA | 16865 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 85432 | | DREIDRE CUFFEY | 413 HIDEAWAY LOOP | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $18.70 | |
| 85433 | | DREIFURST CHRIS | 2820 EAST 23RD ST | | | | COLUMBUS | NE | 68601 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 85434 | | DREIKORN CHRISTINE | 328 N 16TH ST | | | | COEUR D ALENE | ID | 83814 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 85435 | | DREIS LOUIS | 500 HOMESTEAD RD | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $38.14 | |

Pg 1316 of 4636

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85436 | | DREK CASTING | 607 S GRAND APT3 | | | | LYONS | KS | 67554 | USA | TRADE PAYABLE | | | | | $59.54 | |
| 85437 | | DREMMOND JUDEY | 103 BOYD AVE | | | | SIMPSONVILLE | SC | 29681 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85438 | | DRENA PEDRICK | 41 SHERMAN DRIVE | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $10.40 | |
| 85439 | | DRENDA CHAMBERS | 4101 ROCKFIELD AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 85440 | | DRENNAN APRIL | PO BOX 393 | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 85441 | | DRENNEN KARRI | NO ADDRESS | | | | BLUEFIELD | WV | 24740 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 85442 | | DREPAUL SANDY | 5410 AVENUE L | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 85443 | | DRERSTIED MELISSA | PO BOX 66 | | | | BORDEN | IN | 47106 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 85444 | | DRESCA A WILLIAMS | 1439 POTOMAC AVE SE | | | | WASHINGTON | DC | 20003 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 85445 | | DRESCHER JUSTIN | 18241 SMOKE HOUSE CT | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 85446 | | DRESCHER PATRYK | 2634 WOODLEY PLACE NW | | | | WASHINGTON | DC | 20008 | USA | TRADE PAYABLE | | | | | $649.46 | |
| 85447 | | DRESDEN BOGLIN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 32601 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 85448 | | DRESDEN L BOGLIN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 32609 | USA | TRADE PAYABLE | | | | | $24.68 | |
| 85449 | | DRESDNER MICHAEL H | 37 LAKEVIEW DR | | | | WEST ORANGE | NJ | 07052 | USA | TRADE PAYABLE | | | | | $6.05 | |
| 85450 | | DRESEL ROBERT | 9991 JOHN TRAIL | | | | BRISTOW | VA | 22013 | USA | TRADE PAYABLE | | | | | $74.80 | |
| 85451 | | DRESHEENA MATTOX | 1605 THALIA CRESCENT | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85452 | | DRESIN BRYCE | 12 PINE CREST ST | | | | MONTGOMERY | AL | 36110 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 85453 | | DRESS ELAINE | 10 PARKWAY | | | | SCHUYLKILLHAVEN | PA | 17972 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 85454 | | DRESSEL WELDING SUPPLY INC | P O BOX 2028 | | | | YORK | PA | 17405 | USA | TRADE PAYABLE | | | | | $275.01 | |
| 85455 | | DRESSELAERS ANGELA | 2229 JEFFREY DR | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $56.65 | |
| 85456 | | DRESSER LAURA | POB 1425 | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85457 | | DREVENAK CYNTHIA | 224 JONES ST | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 85458 | | DREVOJAN ALLISON | 11 RICHMAN RD | | | | HUDSON | NH | 03051 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 85459 | | DREW A SAX DD | 11098 HIGHLAND CIRCLE | | | | BOCA RATON | FL | 33428 | USA | TRADE PAYABLE | | | | | $3,150.00 | |
| 85460 | | DREW BACCHUS | 172 09 140 AVE | | | | JAMAICA | NY | 11434 | USA | TRADE PAYABLE | | | | | $135.00 | |
| 85461 | | DREW COUNTY NEWSPAPERS INC | P O BOX 486 | | | | MONTICELLO | AR | 71655 | USA | TRADE PAYABLE | | | | | $2,155.01 | |
| 85462 | | DREW CYNTHIA | 1001 WHITE OAK RD | | | | DOVERQ | DE | 19901 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 85463 | | DREW DEANNA | 104 HANSON CIR | | | | HAUGHTON | LA | 71037 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85464 | | DREW DEANNA N | 104 HANSON CIRCLE | | | | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85465 | | DREW DIXON | 802 SOUTH 3RD ST | | | | ST PETER | MN | 56082 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 85466 | | DREW DREW | 30905 TAMARACK | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $2.80 | |
| 85467 | | DREW EDWIN | 126 NORTH RAILROAD ST | | | | MIDVILLE | GA | 30441 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 85468 | | DREW HAYES | 15 LEATHERWOOD PLACE APT | | | | BALTIMORE | MD | 21237 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 85469 | | DREW JACQUELINE | 15741 SAGO RD | | | | APPLE VALLEY | CA | 92307 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 85470 | | DREW JESSICA | 120 13TH AVE EAST | | | | ASHLAND | WI | 54806 | USA | TRADE PAYABLE | | | | | $5.86 | |
| 85471 | | DREW JOHN | 1101 JERNIGAN AVE APT E | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 85472 | | DREW LAURA | 6700 NORTH RIDGE RD WEST | | | | GENEVA | OH | 44041 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 85473 | | DREW LEIA | 14750 LEE RD | | | | GROVELAND | FL | 34736 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 85474 | | DREW MICHEEL | 180 TANK FARM RD | | | | PRINCETON | LA | 71067 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 85475 | | DREW MIKE | 7540 BOOTH DR | | | | SHAWNEE MSN | KS | 66208 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 85476 | | DREW OMAR | 178 CUSHMAN TRL | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85477 | | DREW PEMBERTON | NA | | | | ANNISTON | AL | 36203 | USA | TRADE PAYABLE | | | | | $77.94 | |
| 85478 | | DREW PROSSER | 122 WESTOVER ST | | | | LAKE CITY | SC | 29560 | USA | TRADE PAYABLE | | | | | $14.01 | |
| 85479 | | DREW QUIANA L | 703A PLUM STREET | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 85480 | | DREW SADE | 28 TERRI SUE CT | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85481 | | DREW SSALAMEH | 3240 W 127TH ST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85482 | | DREW TAMEKAIA | 1234 | | | | TOPEKA | KS | 66606 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 85483 | | DREW TANGELA | 4703 8TH ST NE | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $20.94 | |
| 85484 | | DREW TIM III | 1565 GREEN WILSON RD | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 85485 | | DREW TIMMINS | 1045 STONE HARBOR BLVD | | | | STONE HARBOR | NJ | 08247 | USA | TRADE PAYABLE | | | | | $37.40 | |
| 85486 | | DREW OESTINE SHONKWILER | 301 HALF W MAPLE ST | | | | CAMBRIDGE CITY | IN | 47327 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 85487 | | DREWERY SHARON | 1820 LOCKSPAR | | | | CHESAPEAKE | VA | 23321 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 85488 | | DREWKE STEPHANIE | 3406 FORESTRIDGE DR | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 85489 | | DREXLER JAMYRA L | 501 AUGUSTINE MAZE | | | | FRANKLIN | LA | 70538 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85490 | | DREY LAUREN | 511 MERIDIAN AVE | | | | SCRANTON | PA | 18504 | USA | TRADE PAYABLE | | | | | $24.71 | |
| 85491 | | DREY STOTTS | 2505 12TH AVE | | | | MARION | IA | 52302 | USA | TRADE PAYABLE | | | | | $64.19 | |
| 85492 | | DREYER JAY | 19223 OUTLET RD | | | | PURCELLVILLE | VA | 20132 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 85493 | | DREYER STEVE | 8936 OAK GROVE RD | | | | FORT WORTH | TX | 76140 | USA | TRADE PAYABLE | | | | | $163.32 | |
| 85494 | | DREYFOOS WALLACE | 4627 TALL PINES DR NW | | | | ATLANTA | GA | 30327 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 85495 | | DRHAM CECIL W | 385 FISKE AVE | | | | NEW ALBANY | IN | 47150 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 85496 | | DRICKA FOREMAN | 706 VILLAGE CIRCLE | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $20.53 | |
| 85497 | | DRIES MYRON E | 36999 VIKING DRIVE | | | | CHIPLEY | FL | 32428 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85498 | | DRIES OLYMPIA | 32C BROOKSIDE DR | | | | CLIFTON | NJ | 07012 | USA | TRADE PAYABLE | | | | | $230.49 | |
| 85499 | | DRIGGERS BARBARA | 106 DARTER DR | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 85500 | | DRIGGERS CARRIE | 406 MARKS CIRCLE | | | | BENNETTSVILLE | SC | 29512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85501 | | DRIGGERS DANNY F | NONE | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $67.00 | |
| 85502 | | DRIGGERS JENNY | 1836 MINTURN RD | | | | DILLON | SC | 29520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85503 | | DRIGGERS LARRY | 2105 PERROTT | | | | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85504 | | DRIGGERS LEANNA | 415 EAST CIRCLE DR | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85505 | | DRIGGERS LESA | 118 PINEWOOD CIR | | | | LISBON | ME | 04250 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 85506 | | DRIGGERS LISA | 307 JAMES AVE APT F | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85507 | | DRIGGERS REBEKAH | 3812 WALKER SHORES DR | | | | BARTOW | FL | 33830 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 85508 | | DRIGGERS TREASA | 295 FF RUSTIC VIEW DR | | | | RESACA | GA | 30735 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 85509 | | DRIGGERS WILLIAM | 54ELBY GROOM | | | | SUMMERVILLE | SC | 29484 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85510 | | DRIGHT G | 5912 N 79TH STREET | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $58.83 | |
| 85511 | | DRIGO KEISHON | 7413 DELEUIL AVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 85512 | | DRINA ALLEN | 1094 PIRKLE ROAD | | | | NORCROSS | GA | 30093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85513 | | DRINA RICHARDSON | POB 463 82 PINE ST FL2 | | | | MONTCLAIR | NJ | 07018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85514 | | DRINK KING DISTRIBUTING | 120 FIELDCREST AVENUE | | | | EDISON | NJ | 08837 | USA | TRADE PAYABLE | | | | | $1,381.44 | |
| 85515 | | DRINKARD LEVETTIA | WILLIAMS ST | | | | MOBILE | AL | 36606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85516 | | DRINKER BIDDLE & REATH LLP | 500 CAMPUS DRIVE | | | | FLORHAM PARK | NJ | 07932 | USA | TRADE PAYABLE | | | | | $20,900.62 | |
| 85517 | | DRISCOLL BRITTANY | 210 N UNION | | | | MCLOUTH | KS | 66054 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 85518 | | DRISCOLL COURTNEY E | 7341 MAYFIELD DR | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 85519 | | DRISCOLL DEVIN | 256 RITCHIE | | | | DAYTON | OH | 45404 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 85520 | | DRISCOLL LISA | 221 S SAINT LUCAS ST | | | | ALLENTOWN | PA | 18104 | USA | TRADE PAYABLE | | | | | $40.28 | |
| 85521 | | DRISCOLL ROBIN | 32460 YATES RD | | | | WINCHESTER | CA | 92596 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85522 | | DRISCOLL TRACY | 714 S 10TH ST | | | | PLATTSMITH | NE | 68048 | USA | TRADE PAYABLE | | | | | $14.67 | |
| 85523 | | DRISIA M BANKHEAD | 26211 FERNWOOD ST | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $4.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85524 | | DRISKEL JENNIFER | 254 ORCHARD ST | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85525 | | DRISKELL JANET | 2242 CHARITY LN | | | | HAZEL GREEN | AL | 35750 | USA | TRADE PAYABLE | | | | | $57.80 | |
| 85526 | | DRISKELL JULIA | 157 KNIGHT STREET | | | | IRWINTON | GA | 31042 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 85527 | | DRISKELL MELLISIA | 109 CARR STATION RD | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $14.12 | |
| 85528 | | DRISKELL SONIA | 1059 DEVON LAKE ST | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $17.43 | |
| 85529 | | DRISKER WILLIE | 2409 STACY AVE | | | | SAN BERNARDINO | CA | 92411 | USA | TRADE PAYABLE | | | | | $139.99 | |
| 85530 | | DRISKILL KATIE | 1350 BURNING TREE DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 85531 | | DRISSEL TINA | 127 CYPRESS DR | | | | QUAKERTOWN | PA | 18951 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 85532 | | DRIVE CHARLENE M | 2210 MCPHERSON DRIVE | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 85533 | | DRIVER ANDREA | 1425 SUMMIT AVE | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 85534 | | DRIVER JOSE | 900 S 6TH STREET APT 15 | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 85535 | | DRIVER LAWRENCE | 1206 LAWRENCE RD NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 85536 | | DRIVER LISA | 36 AMBLER ROAD | | | | LOUISA | VA | 23093 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 85537 | | DRIVER SHANITA A | 840 5TH AVE NE APT 505 | | | | FAYETTE | AL | 35555 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 85538 | | DRIVER TYSHAEN | 228 GILL ST | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 85539 | | DRIVERS ALERT | PO BOX 50079 | | | | LIGHTHOUSE POINT | FL | 33074 | USA | TRADE PAYABLE | | | | | $36,567.00 | |
| 85540 | | DRM INC | P O BOX 1002 | | | | GILLETTE | WY | 82717 | USA | TRADE PAYABLE | | | | | $825.00 | |
| 85541 | | DROESDEKE MICHAEL | 4644CARNEGIE TECH | | | | WVY | UT | 84120 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 85542 | | DROHAN KEVIN | 118 PROCTOR AVE | | | | REVERE | MA | 02151 | USA | TRADE PAYABLE | | | | | $1,214.10 | |
| 85543 | | DRONETTE ETHEL | P O BOX 1256 | | | | LAKE CHARLES | LA | 70612 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 85544 | | DRONNA LANIER | 1109 RICHARDS ST | | | | JOLIET | IL | 60433 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 85545 | | DROR ISAAC | 419 AVENUE N | | | | BROOKLYN | NY | 11230 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 85546 | | DROSNES ANDREA | 23 BEL AIRE AVE | | | | CHERRY HILL | NJ | 08034 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 85547 | | DROSS STACY | 1124 PENNY LN | | | | CHESTERTON | IN | 46304 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 85548 | | DROSS ZAHIRA | HC 03 BOX 32491 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85549 | | DROSTE CLINTON | 101 WESTWOOD DR | | | | RINCON | GA | 31326 | USA | TRADE PAYABLE | | | | | $19.63 | |
| 85550 | | DROTTS BRAD | 6 MEMORY LN 2 | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 85551 | | DROUILLARD KELLY | 705 N HOLBROOK | | | | PLYMOUTH | MI | 48170 | USA | TRADE PAYABLE | | | | | $104.16 | |
| 85552 | | DROUILLARD WANDA | 5303 GENOA ST | | | | OAKLAND | CA | 94608 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 85553 | | DROUNETT DEFINA | 1021 PULLMAN | | | | WESTLAKE | LA | 70669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85554 | | DROWN MISTY | 65 MELODY LANE | | | | APPLE CREEK | OH | 44606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85555 | | DROZ AWILDA | 3119 ELYRIA AVE | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $58.00 | |
| 85556 | | DROZDOWSKI DANA | 16452FOXHUNTDR | | | | STRONGSVILLE | OH | 44136 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 85557 | | DRS ASG INC | 4686 PARKS AVE | | | | LA MESA | CA | 91942 | USA | TRADE PAYABLE | | | | | $1,335.62 | |
| 85558 | | DRU LEONARD | 24812 CUTTER | | | | LAGUNA NIGUEL | CA | 92677 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 85559 | | DRUCELA JAMIESON | M10 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 85560 | | DRUCILLA JONES | 9229 EDNA | | | | STL | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85561 | | DRUCILLA MUMFORD | 321-47 LIGHTHOUSE RD | | | | SELBYVILLE | DE | 19975 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 85562 | | DRUCILLA THOMAS | 3622 SOUTH CORDOVA AVE UNIT 1 | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 85563 | | DRUEN CONNIE | 703 SOUTH | | | | HODGENVILL | KY | 42748 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 85564 | | DRUG PACKAGE LLC | 901 DRUG PACKAGE LANE | | | | O FALLON | MO | 63366 | USA | TRADE PAYABLE | | | | | $659.01 | |
| 85565 | | DRUHAM PATTY | 801 N 3RD AP 1 | | | | CDA | ID | 83814 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 85566 | | DRUMGOOLE EVEL | 2687 VILLIAGE LN APT D2 | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 85567 | | DRUMM ADA | 376 LAUREL LN | | | | CARROLLTON | GA | 30116 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 85568 | | DRUMM ADA | 376 LAUREL LN | | | | CARROLLTON | GA | 30116 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 85569 | | DRUMM CHERYL | 92 KANSAS ST APT F28 | | | | REDLANDS | CA | 92373 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 85570 | | DRUMMELSMITH JAMIE | 306 TAFT STREET | | | | COLUMBUS GROVE | OH | 45830 | USA | TRADE PAYABLE | | | | | $25.39 | |
| 85571 | | DRUMMEND DEB | 1115 WEST E STREET | | | | HASTINGS | NE | 68901 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 85572 | | DRUMMER DYVONNE | 1947 VOLNEY RD | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85573 | | DRUMMER JANAY P | 514 VINTAGE RD | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 85574 | | DRUMMER MICHAEL J | 635 KEYS DR | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 85575 | | DRUMMER VERISSA | 2301 ARROWBRAD DRIVE | | | | WESLEY CHAPEL | FL | 33544 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 85576 | | DRUMMOND ANDREA | 81 GELDEN RD | | | | FELTON | DE | 19943 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85577 | | DRUMMOND APRIL | 16042 S HIGHWAY 11 | | | | FAIR PLAY | SC | 29643 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 85578 | | DRUMMOND BRENDA | 31989 MILLSBORO RD | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 85579 | | DRUMMOND CHERYL D | 27473 DAGBORORD | | | | DAGSBORO | DE | 19939 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85580 | | DRUMMOND DAMON | 709 SEWARD AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 85581 | | DRUMMOND HELEN | 5536 BERRYHILL RD | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $10.08 | |
| 85582 | | DRUMMOND JENNIFER N | 415 CENTRAL PARKWAY SE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 85583 | | DRUMMOND KAM | 61 BINGHAM RD APT 21B | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 85584 | | DRUMMOND KIMBERLY | PROGHORN L | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $161.75 | |
| 85585 | | DRUMMOND LAKESHA | 434 CANEWOOD PL | | | | MAULDIN | SC | 29662 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 85586 | | DRUMMOND LATAWN | 1241 W 31ST STREET | | | | RIVERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 85587 | | DRUMMOND MONIQUE | 28165 WITHAMS ROAD | | | | WITHAMS | VA | 23488 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 85588 | | DRUMMOND PHILIP | 1944 SHADES CLIFF TERRACE | | | | BIRMINGHAM | AL | 35216 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 85589 | | DRUMMOND ROBERT | 10540 CO RD 1 | | | | CHESEAPEAKE | OH | 45619 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 85590 | | DRUMMOND SHALENA | 3515 LYNHAVEN DR | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $13.45 | |
| 85591 | | DRUMMOND SHEILA | 438 EAST MYRTLE AVE | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85592 | | DRUMMOND TANJA L | 65 PARKLAND TRAIL | | | | HIRAM | GA | 30141 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 85593 | | DRUMMOND TASHIA | 2715 WHITES CREEK PIKE | | | | NASHVILLE | TN | 37208 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 85594 | | DRUMMY ANGEL | 101 SHEARER DR | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 85595 | | DRUREY REBECCA | 239 NEW MILFORD RD APT 20 | | | | RAVENNA | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85596 | | DRURY BARBARA | 8542 WEST BERGEN RD | | | | LE ROY | NY | 14482 | USA | TRADE PAYABLE | | | | | $26.66 | |
| 85597 | | DRURY GENO | NA | | | | PHOENIX | AZ | 85028 | USA | TRADE PAYABLE | | | | | $108.29 | |
| 85598 | | DRURY WILMA | PO BOX 582 | | | | MAUGANSVILLE | MD | 21767 | USA | TRADE PAYABLE | | | | | $13.67 | |
| 85599 | | DRUSE MATTHEW | 181 GRIGGS ROAD | | | | SPRINGFIELD | NY | 13468 | USA | TRADE PAYABLE | | | | | $4.35 | |
| 85600 | | DRUSILLAWIN BOCAGE | 4510 SOUTH VERMONT AVE APT A | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 85601 | | DRUWEAY WILSON | 3003 ROMARIC CT | | | | BALTIMORE | MD | 21209 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 85602 | | DRWAL ANGELIQUE | 205 LOUISIANNA AVE | | | | YORK | PA | 21230 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85603 | | DRY AARON | 1116 NORTH JACKSON ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $7.77 | |
| 85604 | | DRY SKIN ERASER | 6368 ORTEGA FARMS BLVD | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 85605 | | DRY SUMMER | PO BOX 626 | | | | PARK HILLF | OK | 74451 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 85606 | | DRYE JESSICA | 3506 CATHERINE STREET | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 85607 | | DRYE NANCY F | 11320 OLD CONCORD RD | | | | ROCKWELL | NC | 28136 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 85608 | | DRYER CLAYTON | 9207 GREENWOOD LN | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 85609 | | DRYER ROBIN | 5929 AUTUMN HARVEST AVE | | | | HENDERSON | NV | 89142 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 85610 | | DRYGALA MARCIN M | 213 ROBERTSON ST | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $1,017.59 | |
| 85611 | | DRYWATER ALLY | 1181 E 57TH PL | | | | TULSA | OK | 74105 | USA | TRADE PAYABLE | | | | | $34.20 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85612 | DRZEWIECKI STEVE | 900 12 SPAWN STREET | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 85613 | DS INC | 9500 WEST ROD APT 1502 | | | | HOUSTON | TX | 77064 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 85614 | DS TERESA | 2213 N FOREST ST APT 86 | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $3.09 | |
| 85615 | DS WATERS OF AMERICA INC | P O BOX 98587 | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $527.92 | |
| 85616 | DS WATERS OF AMERICA LP | P O BOX 98587 | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $157,621.43 | |
| 85617 | DSBRA MCTIREY | PO BOX 5353 | | | | CHARLESTON | WV | 25361 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 85618 | DSCOVERY LLC | 12 LANDVIEW LANE | | | | COLUMBUS | NJ | 08022 | USA | TRADE PAYABLE | | | | | $20,492.25 | |
| 85619 | DSHAWNA M HOOKS | 331 PASADENA PLACE | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85620 | DSHONDRA TRAVERS | 802 SOUTH SCHUMAKER DR | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 85621 | DSHONDRA TRAVERS | 802 SOUTH SCHUMAKER DR | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $16.35 | |
| 85622 | DSHS AVC PERMIT PROGRAM ZZ109 125 | 1800 GREEN OAKS RD | | | | FT WORTH | TX | 76116 | USA | TRADE PAYABLE | | | | | $59.00 | |
| 85623 | DSILVA ARVIND | 2381 JEFFERSON HWY | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $100.02 | |
| 85624 | DSM OPTOMETRY LLC | 2300 E 17TH ST | | | | IDAHO FALLS | ID | 83404 | USA | TRADE PAYABLE | | | | | $214.00 | |
| 85625 | DSOUZA REMMY | 6247 CARY AVE | | | | CINCINNATI | OH | 45224 | USA | TRADE PAYABLE | | | | | $80.56 | |
| 85626 | DSSHER KIMBERLY | 411 MUNGIN CREEK RD | | | | HARDEEVILLE | SC | 29927 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85627 | DSUNRISE DSUNRISE | 52 TSIENNETO ROAD | | | | DERRY | NH | 03038 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85628 | DTE ENERGY630795740786 | PO BOX 630795 | | | | CINCINNATI | OH | 45263-0795 | USA | UTILITIES PAYABLE | | | | | $183,624.61 | |
| 85629 | DTOS LTD | 10TH FL RAFFLES TOWER | | | | 19 CYBERCITY | | | | TRADE PAYABLE | | | | | $1,825.00 | |
| 85630 | DTS MAINTENANCE LTD | 71 LAKE ROAD | | | | GREENLAWN | NY | 11740 | USA | TRADE PAYABLE | | | | | $2,889.00 | |
| 85631 | DU CINDY | 12055 RIO HONDO PKWY | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 85632 | DU HUA | 15106 E ARCHER PL | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $810.95 | |
| 85633 | DUANA BOUVY | 4251 CRESENT DR | | | | NIAGARA FALLS | NY | 14305 | USA | TRADE PAYABLE | | | | | $12.60 | |
| 85634 | DUANA SALAS | 570 LANCELOT DR | | | | NORTH SALT LAKE | UT | 84054 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 85635 | DUANA SALAS | 570 LANCELOT DR | | | | NORTH SALT LAKE | UT | 84054 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 85636 | DUANA WELLS | 2619 BAYNE BERRY LANE | | | | INDIANAPOLIS | IN | 46268 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 85637 | DUANE A JONES | 1231 E NEVADA ST | | | | DETROITY | MI | 48203 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 85638 | DUANE BRIGGS | 4137 LONG VALLEY DR | | | | WEST VALLEY | UT | 84128 | USA | TRADE PAYABLE | | | | | $53.36 | |
| 85639 | DUANE CHANCE | 3030 E BROADWAY RD 106 | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 85640 | DUANE CLIYKENDALL | 1466 E WILLOWWAY | | | | MONROE | MI | 48161 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 85641 | DUANE DAVID II | 635 PA APT A | | | | MORGANTOWN | WV | 26505 | USA | TRADE PAYABLE | | | | | $20.27 | |
| 85642 | DUANE GARNER | 7977 STEAMBOAT LANDING | | | | EDISTO ISLAND | SC | 29438 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 85643 | DUANE JEANNINE M | 390 NAUGHRIGHT RD | | | | LONG VALLEY | NJ | 07853 | USA | TRADE PAYABLE | | | | | $110.00 | |
| 85644 | DUANE JOHNSON | 20201 LORAIN RD | | | | FAIRVIEW PARK | OH | 44126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85645 | DUANE KARLSON | 5702 50TH ST | | | | LUBBOCK | TX | 79414 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 85646 | DUANE KUNI | 89-338 KAUWAHI AVE | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $89.00 | |
| 85647 | DUANE MCCLELLAND | 420 MOORE BLVD | | | | CLAYTON | NJ | 8312 | USA | TRADE PAYABLE | | | | | $298.24 | |
| 85648 | DUANE MINCY | 726 PAMONA AVE | | | | NEWARK | NJ | 07112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85649 | DUANE MINOR | 1701 N J ST | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 85650 | DUANE MITCH | 423 LONGHILL DRIVE | | | | FAYETTIVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 85651 | DUANE RICHARD | 6101 TIMOTHY LN NONE | | | | IMPERIAL | MO | 63052 | USA | TRADE PAYABLE | | | | | $182.91 | |
| 85652 | DUANE SECREST | 19130 BEAVERLAND APT 110 | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $20.13 | |
| 85653 | DUANE STOPA | 6742 STONEGATE DR | | | | TEMPERANCE | MI | 48182 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 85654 | DUANE TROWBRIDGE | 263 KENDLE AVE | | | | FRANKLINVILLE | NJ | 08322 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 85655 | DUANEN PIERSON | 243 FIVE POINT ROAD | | | | DUDLEY | NC | 28333 | USA | TRADE PAYABLE | | | | | $33.74 | |
| 85656 | DUANG PARK | 7805 170TH PL NE | | | | REDMOND | WA | 98052 | USA | TRADE PAYABLE | | | | | $3.53 | |
| 85657 | DUANG PARK | 7805 170TH PL NE | | | | REDMOND | WA | 98052 | USA | TRADE PAYABLE | | | | | $35.11 | |
| 85658 | DUARD CAYLOR | 3887 HWY 3284 | | | | MONTICELLO | KY | 42633 | USA | TRADE PAYABLE | | | | | $60.98 | |
| 85659 | DUARE GILBERT | 47395 MONROE ST | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $47.25 | |
| 85660 | DUAROSAN LEAH | 163 ELILANI ST | | | | MAKAWAO | HI | 96768 | USA | TRADE PAYABLE | | | | | $57.00 | |
| 85661 | DUARTE ALONSO | MEXICO | | | | AURORA | UT | 84620 | USA | TRADE PAYABLE | | | | | $64.21 | |
| 85662 | DUARTE ANA | 1520 PRESTON RD APT1017 | | | | PLANO | TX | 75093 | USA | TRADE PAYABLE | | | | | $19.47 | |
| 85663 | DUARTE APRIL | 16762 LACY STREET | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 85664 | DUARTE BLANCA | 5150 N 99TH AVE | | | | GLENDALE | AZ | 85305 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 85665 | DUARTE ELDER A | 1750 KAREN AVE APT 105 | | | | LAS VEGAS | NV | 89169 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 85666 | DUARTE GABRIEL | 6161 W MCDOWELL RD | | | | PHX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 85667 | DUARTE HILDA | 4212 RICHWOOD AVE | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $29.49 | |
| 85668 | DUARTE JAILSON | 164 PINE ST | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 85669 | DUARTE JOSE | 17 BEACH ST | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85670 | DUARTE JOSE M | 5792 VISTA DE ORO | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 85671 | DUARTE JUDITH | 1101 N 8TH ST APT 94 | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 85672 | DUARTE KORINA | 10730 W LAURELWOOD LN | | | | AVONDALE | AZ | 85392 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 85673 | DUARTE LISA | 6016 S SOUTHLAND BLVD | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 85674 | DUARTE MARBEL | 1718 S 7TH AVE | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 85675 | DUARTE MARIA | 11817 LAUREL AVE | | | | WHITTIER | CA | 90605 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 85676 | DUARTE MICAELA | 1410 E MIDWEST ST | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 85677 | DUARTE MICHELLE | 5050 HAUAALA RD APT A | | | | KAPAA | HI | 96746 | USA | TRADE PAYABLE | | | | | $19.64 | |
| 85678 | DUARTE NADIA | 2185NW 19TERR APT 3 | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 85679 | DUARTE NUBIA | 15274 SW 104 ST APT 733 | | | | MIAMI | FL | 33196 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 85680 | DUARTE RAMON | 2706 S COCONINO VIS | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $45.85 | |
| 85681 | DUARTE REBECCA | 1137 S GARFIELD AVE | | | | ALHAMBRA | CA | 91801 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 85682 | DUARTE ROBERTO | 11438 W CAMBRIDGE AVE | | | | AVONDALE | AZ | 98277 | USA | TRADE PAYABLE | | | | | $23.65 | |
| 85683 | DUARTE ROSEMARY | 6609 E LANE | | | | FRESNO | CA | 93701 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 85684 | DUARTE RUBEN C | 11903 VANOWEN ST APT2 | | | | NORTH HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 85685 | DUARTE STEVEN L | 3320 N DALPASO | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $103.18 | |
| 85686 | DUARTE SUSANA | 9269 SORBONNE | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 85687 | DUARTE VICTOR | 209 V MARGARATE ST | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85688 | DUARTE WASTE | PMB 1886 CALLE PARIS 243 | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $585.39 | |
| 85689 | DUARTEAGUILAR GUADALUPE | 4340 PEARL ST | | | | KANSAS CITY | KS | 66103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85690 | DUBARD VELVET J | 1212 NETZE RD APT 408 | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 85691 | DUBAS DEBRA | 5032 SW 11TH PL | | | | CAPE CORAL | FL | 33914 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 85692 | DUBB KELLY | 41321 CARMEN ST | | | | FREMONT | CA | 94539 | USA | TRADE PAYABLE | | | | | $11.98 | |
| 85693 | DUBBEL KATRINA | 1621 DELPHIL ST | | | | PUEBLO | CO | 81006 | USA | TRADE PAYABLE | | | | | $18.49 | |
| 85694 | DUBBER MICHELLE | 9842 INDEPENDENCE BLVD | | | | PARMA HEIGHTS | OH | 44130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85695 | DUBE ANDREW | 189 WEST 89TH ST | | | | NEW YORK | NY | 10024 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 85696 | DUBE LUCILLE | 445 GOODWIN ST | | | | FALL RIVER | MA | 02724 | USA | TRADE PAYABLE | | | | | $28.13 | |
| 85697 | DUBE SAMANTHA | 131 DEREK DR | | | | TOLLAND | CT | 06084 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 85698 | DUBELLE VANESSA | 2710 SOUTH ADAMS ST APT 403 | | | | ARLINGTON | VA | 22206 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85699 | | DUBERRY JANNETTE | 821 THIRD WEST NORTH ST | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 85700 | | DUBERRY PAMELA L | 155 SOUTH MEADOW CLIFF CIR | | | | CARROLLTON | GA | 30116 | USA | TRADE PAYABLE | | | | | $15.71 | |
| 85701 | | DUBERSTEIN JOHN | 1905 WALKER AVE | | | | GREENSBORO | NC | 27403 | USA | TRADE PAYABLE | | | | | $461.09 | |
| 85702 | | DUBESKO EDDIE | 301 EAST MARION ST | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 85703 | | DUBIAKOVA JANKA | 640 W ANTONIO DR | | | | CLOVIS | CA | 93612 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 85704 | | DUBIOS CHERISHA | 128 CUONTRY BOY | | | | HOUOMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 85705 | | DUBISH PERRY | 19524 EDGEBROOK LN | | | | TINLEY PARK | IL | 60487 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 85706 | | DUBLEY JULIA | 417 KANAWHA ST | | | | ST. ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85707 | | DUBLEY STEPHANIE | 314 MADISON AVE | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85708 | | DUBLIN CAROLYN | NOADRESS | | | | NORFOLK | VA | 23509 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 85709 | | DUBLIN COURIER HERALD | P O DRAWER B CSS | | | | DUBLIN | GA | 31040 | USA | TRADE PAYABLE | | | | | $3,844.58 | |
| 85710 | | DUBLIN DARELL | 23 WOODLAWN AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 85711 | | DUBLIN JESSICA | 721 WOOD ST | | | | SELMA | NC | 27576 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85712 | | DUBLIN RAQUEL | 611 SOUTH RAIFORD | | | | SELMA | NC | 27576 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85713 | | DUBLIN SHILYSHA | 1428 RAYBON DRIVE | | | | WENDELL | NC | 27591 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85714 | | DUBNEY CARLON | 1808 JUNAOSKA CT RICHMON | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85715 | | DUBOIS CHERIE | 8800 SAILPLANE AVE | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $38.86 | |
| 85716 | | DUBOIS DAWN | 3234 BENTON RD | | | | N HAVERHILL | NH | 03774 | USA | TRADE PAYABLE | | | | | $149.11 | |
| 85717 | | DUBOIS ERIKA | 122 FRANKLIN STREET | | | | KINGSTON | NY | 12401 | USA | TRADE PAYABLE | | | | | $25.51 | |
| 85718 | | DUBOIS LINDA | PO BOX 51345 | | | | INDIAN ORCHARD | MA | 01151 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 85719 | | DUBOIS PAULINE | 6888 HWY 57 | | | | FORT TOTTEN | ND | 58335 | USA | TRADE PAYABLE | | | | | $7.66 | |
| 85720 | | DUBOIS SHONTELLE | 13 HOLT RD WEST | | | | HYDE PARK | NY | 12538 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 85721 | | DUBOIS TAMNIKA | 2050 AUSTELL RD SE APTUS | | | | MARITTA | GA | 30008 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 85722 | | DUBOIS VERONICA P | 1480 CATON APT 6023 | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85723 | | DUBOSE JENNIFER | 6021 LOCKHOUSE DR | | | | SHARPSBURG | MD | 21782 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 85724 | | DUBON ASENCION | 1910 FOX ST | | | | ADELPHI | MD | 20783 | USA | TRADE PAYABLE | | | | | $24.01 | |
| 85725 | | DUBON JENSY | STEVEN FOREST RD COLUMBIA281 | | | | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | | | | | $20.13 | |
| 85726 | | DUBON JORGE | 5178 PEARL RD 0 | | | | CLEVELAND | OH | 44129 | USA | TRADE PAYABLE | | | | | $21.58 | |
| 85727 | | DUBONT WOJTYLKO | 3938 BURNS | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $10.37 | |
| 85728 | | DUBOSE | 8421 EVERTON DR | | | | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | | | | | $128.54 | |
| 85729 | | DUBOSE BRYAN | 202 W 14TH | | | | HAMILTON | MT | 59840 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 85730 | | DUBOSE CATHY | 1327 VANDALE PL | | | | ANDERSON | SC | 29626 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 85731 | | DUBOSE DAVINA | 7001 N 19TH ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85732 | | DUBOSE DELVONDRIA D | 5810 HERATHWOOD CT APT B | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 85733 | | DUBOSE DIANE | 5917 E GOLF LINKS RD | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $6.18 | |
| 85734 | | DUBOSE KEYA | 240 CLARK ST | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 85735 | | DUBOSE RALEIGH | 1545 YORK SQ | | | | DARLINGTON | SC | 29532 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 85736 | | DUBOSE TONIA | 1424 SYCAMORE DRIVE | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 85737 | | DUBOVSKY JONATHAN | 212 GIVENS LN | | | | BLACKSBURG | VA | 24060 | USA | TRADE PAYABLE | | | | | $146.87 | |
| 85738 | | DUBRAY TILLIE | 300 S POTASH APT 5 | | | | ALLIANCE | NE | 69301 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 85739 | | DUBROVSKY GARY | 160 MARGIE DR | | | | PLEASANT HILL | CA | 94523 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 85740 | | DUBRUL LISA | 5409 EAST HUTCHINSON | | | | BATTLEFIELD | MO | 65619 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85741 | | DUC NGUYEN | 17227 NEW HOPE ST | | | | FOUNTAIN VLY | CA | 92708 | USA | TRADE PAYABLE | | | | | $170.97 | |
| 85742 | | DUC TRAN | 5740 SAN FELIPE ST | | | | HOUSTON | TX | 77057 | USA | TRADE PAYABLE | | | | | $51.84 | |
| 85743 | | DUCAN PAULETTA | 1809 VELMA RD LOT 38 | | | | ATHENS | TN | 37303 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 85744 | | DUCAN RYAN | 4017 HILLSIDE DR | | | | PUEBLO | CO | 81008 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 85745 | | DUCAN TEONKA | 6312 KENNER ST | | | | LULING | LA | 70070 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 85746 | | DUCHAR R NASH | 937 FREDONIAAVE | | | | FREDONIA | WI | 53021 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 85747 | | DUCHARM AUQEL | 5251 ADGAL AVE | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $120.54 | |
| 85748 | | DUCHARME SAMANTHA M | 43 HUYSHOPE AVE | | | | HARTFORD | CT | 06106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85749 | | DUCHESNE IRIS | 484 EAST 24TH ST | | | | PATERSON | NJ | 07514 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85750 | | DUCHESNE TERESA | 710 MADISON ST SW | | | | RUSKIN | FL | 33570 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 85751 | | DUCHITANGA MARIA | 5616 CURRY FORD ROAD | | | | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | | | | | $21.28 | |
| 85752 | | DUCK ANNIE R | 1109 PROGRESSIVE LN | | | | WINSTON SALEM | NC | 27101 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 85753 | | DUCK HHOAN | 2456 W GUNNISON 22 | | | | CHICAGO | IL | 60625 | USA | TRADE PAYABLE | | | | | $8.43 | |
| 85754 | | DUCK JOHN | 2759 HAWTHORNE | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85755 | | DUCK KRISTINA L | 9700 BAUGHMAN LANE | | | | N FORT MYERS | FL | 33917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85756 | | DUCK TERESA | 14 THURSTON RD | | | | TAYLORS | SC | 29687 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 85757 | | DUCKETT MARIAN | 3204 NORMANDY WOODS DR | | | | ELLICOTT CITY | MD | 21043 | USA | TRADE PAYABLE | | | | | $51.84 | |
| 85758 | | DUCKETT SONYA | 1717 A SHELDON CARTRO ROAD | | | | WHEELERSBURG | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85759 | | DUCKETT TACIYONA | 79 N ESTATE DR | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 85760 | | DUCKETT TANYA | 825 POPLAR STR | | | | PB | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85761 | | DUCKINFIED CHRISTINE | 128 ERICA CIR | | | | HONEY BRODK | PA | 19344 | USA | TRADE PAYABLE | | | | | $5.73 | |
| 85762 | | DUCKSON PAMELA D | 1047 FAIRFIELD ST | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85763 | | DUCKSWORTH DOMINIQUE | 647 RALEIGH DR | | | | MAGEE | MS | 39111 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 85764 | | DUCKSWORTH PAUL | 2300 ROCK SPRING DR 2079 | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 85765 | | DUCKSWORTH TYRREL | 423 N CENTRAL AVE | | | | ROCKFORD | IL | 61101 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 85766 | | DUCKWORTH AMY | 613 32ND ST | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 85767 | | DUCKWORTH BRIDGETT | 7313 NORTHLINE DR APT 118 | | | | HOUSTON | TX | 77076 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 85768 | | DUCKWORTH CINDY | 105 WALKER RD | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85769 | | DUCKWORTH DAWN | 683 LAND RD | | | | COL | MS | 39705 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 85770 | | DUCKWORTH LYNETTE | 1295 S HAWKINS AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 85771 | | DUCKWORTH MELVIN | PLEASE PROVIDE HOME ADDRESS | | | | LOUISVILLE | KY | 40211 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 85772 | | DUCKWORTH MONICA | 5621 HEMPSTEAD RD | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85773 | | DUCKWORTH TRACI | 2511 SOUTH MAIN STREET | | | | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85774 | | DUCLAM NGUYEN | 3193 YAKIMA CIRCLE | | | | SAN JOSE | CA | 95121 | USA | TRADE PAYABLE | | | | | $8.33 | |
| 85775 | | DUCLAYAN DESIREE | PO BOX 1333 | | | | KOLOA | HI | 96756 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85776 | | DUCLAYAN RODELE | P O BOX 281 | | | | HANAMAULU | HI | 96715 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85777 | | DUCRAY JENNA | 7516 E CORRINE RD | | | | SCOTTSDALE | AZ | 85260 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 85778 | | DUCRE SIERRA | 61055 N 22 ND ST | | | | LACOMBE | LA | 70445 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 85779 | | DUCREAY TANISHA | PO BOX 7932 | | | | ST THOMAS | VI | 00801 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 85780 | | DUCREE LORENE | 8117 N 11TH STREET | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 85781 | | DUCROS LATOYA | 4591 VIOLA ST | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $37.42 | |
| 85782 | | DUCROS SUBEANA | 2459 N TONI | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85783 | | DUDALIA M MARTINEZ | APPLE VALLEY MHP SPS | | | | ESPANOLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $52.38 | |
| 85784 | | DUDAS VASILE | 1502 WYNNES RIDGE CIR SE | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 85785 | | DUDASH DOROTHEA | 14 CARRIAGE LANE | | | | MERRIMACK | NH | 03054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85786 | | DUDDING ATERRA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24127 | USA | TRADE PAYABLE | | | | | $90.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85787 | | DUDDLESTON THERESA | 10245 BISMARK PALM WAY 1421 | | | | FORT MYERS | FL | 33966 | USA | TRADE PAYABLE | | | | | $485.83 | |
| 85788 | | DUDEK KATHIE A | 11 HUNTER TRCE | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $262.39 | |
| 85789 | | DUDEK LYNN | 221 ORVILLE DR | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 85790 | | DUDEMEISTER GUY | 100 CROSSROADS MALL | | | | MT HOPE | WV | 25880 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 85791 | | DUDIN DUNCAN | NA | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $17.85 | |
| 85792 | | DUDISH MEGAN | 207 WEST OLIVE STREET | | | | SNOW SHOE | PA | 16874 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 85793 | | DUDLEY AARON | YOUR ADRESS | | | | PORTSMOUTH | VA | 23434 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 85794 | | DUDLEY ALICE | 1805 SYRACUSE AVE | | | | NORFOLK | NE | 68701 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 85795 | | DUDLEY ANNA | ANY STREET | | | | CLEARWATER | FL | 33755 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 85796 | | DUDLEY ANNA | ANY STREET | | | | CLEARWATER | FL | 33755 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 85797 | | DUDLEY BELINDA R | 1120 VILLAGE OAK DRIVE | | | | WINSTON SALEM | NC | 27106 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 85798 | | DUDLEY BREA | 4565 EAST HWY 211 LOT 12 | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 85799 | | DUDLEY CHANNON | 123 ABC | | | | SMITH | SC | 29483 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 85800 | | DUDLEY CHANNON | 123 ABC | | | | SMITH | SC | 29483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85801 | | DUDLEY DANA | 445 GRESSETT ST | | | | DERIDDER | LA | 70634 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 85802 | | DUDLEY DARYL | XXXXXXXX | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 85803 | | DUDLEY DEMETRI P | 201 BUTLER INDUSTRIAL | | | | DALLAS | GA | 30132 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 85804 | | DUDLEY DENISE | PLEASE ENTER YOUR STREET ADORE | | | | ENTER CITY | NC | 27835 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 85805 | | DUDLEY DERLFEEYON D | 1371 KENTON AVE | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85806 | | DUDLEY DUSTIN | 1012 VERNIE LN | | | | EAST BEND | NC | 27018 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 85807 | | DUDLEY ELAINE | 76 HARBOR HEIGHTS DRIVE | | | | ANNAPOLIS | MD | 21409 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 85808 | | DUDLEY GAMINO | 14812 DANBROOK DR | | | | WHITTIER | CA | 90604 | USA | TRADE PAYABLE | | | | | $45.50 | |
| 85809 | | DUDLEY GEORGE | 137 WINSOME HAVEN DR | | | | SEAFORD | VA | 23696 | USA | TRADE PAYABLE | | | | | $4,007.98 | |
| 85810 | | DUDLEY GIRTHA | 9556 S CALUMET AVE NONE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $83.19 | |
| 85811 | | DUDLEY GLEN A | 79 ED DARNALL LN NONE | | | | HARDIN | KY | 42048 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 85812 | | DUDLEY LAURA | 1326 W 11 TH ST | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85813 | | DUDLEY LAURIE | 4199 SUTRO AVE | | | | LOSANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 85814 | | DUDLEY LISA | PO 302 | | | | ORANGE LAKE | FL | 32681 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 85815 | | DUDLEY LYNETTE | 4151 COVANT DR | | | | DAYTON | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85816 | | DUDLEY MAURICE L | 720 CUMBLERLAND DR | | | | FLORENCES | SC | 29501 | USA | TRADE PAYABLE | | | | | $12.92 | |
| 85817 | | DUDLEY PATTY | 221 TERRACE DRIVE | | | | TEXAS CITY | TX | 77591 | USA | TRADE PAYABLE | | | | | $56.42 | |
| 85818 | | DUDLEY RASHEEKA | 2837 E 120TH | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85819 | | DUDLEY REVA | 3586 RUNYON | | | | MARTINSVILLE | OH | 45146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85820 | | DUDLEY SANDRA | 5758 HILLTOP ST | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85821 | | DUDLEY SHAKETA | 10744 LINNELL DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 85822 | | DUDLEY SHONA L | 3221 W FULTON ST | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85823 | | DUDLEY SUSAN | 5037 LEE JACKSON HWY | | | | GREENVILLE | VA | 24440 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 85824 | | DUDLEY SWANIE | 594 HUNTERS CREEK RD | | | | MAYSVILLE | NC | 28555 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 85825 | | DUDLEY TIKEIA | 800 LEISURE LAKE DR APT 4N | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 85826 | | DUDLEY TOPPER AND FEUERZEIG LL | | | | | | | | | | TRADE PAYABLE | | | | | $220.08 | |
| 85827 | | DUDOIT GUSSIE | PO BOX 527 | | | | KAUNAKAKAI | HI | 96748 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 85828 | | DUDZINSKI CARLA | 4854 CALHOUN RD | | | | PLANT CITY | FL | 33567 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 85829 | | DUE KRISTI P | 1535 CLEARBROOK RD NW | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 85830 | | DUE TO AFFILIATED ENTITIES | | | | | | | | | | INTERCO PAYABLES | | | | | $2,102,975,653.00 | |
| 85831 | | DUEXAS TRAILERS RENTAL | PO BOX 194859 | | | | SAN JUAN | PR | | USA | TRADE PAYABLE | | | | | $1,000.48 | |
| 85832 | | DUECK MELINDA | 324 BRANCH ST | | | | HARTFORD | WI | 53027 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 85833 | | DUEDE SHAWN | 1227 SE PINECREST CR | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 85834 | | DUEL KIM | 245 4TH STREET | | | | FOND DU LAC | WI | 54935 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 85835 | | DUENAS ALMA | 1575 NW 19 TER | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 85836 | | DUENAS CARMEN | 1615 WEST LN | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $41.99 | |
| 85837 | | DUENAS GUADALUPE | 613 N CENTRAL | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85838 | | DUENAS JUAN | 11417 ROSE ST | | | | LAMONT | CA | 93241 | USA | TRADE PAYABLE | | | | | $14.75 | |
| 85839 | | DUENAS MARTA | 2586 SHANNON DR | | | | AUSTELL | GA | 30106 | USA | TRADE PAYABLE | | | | | $158.99 | |
| 85840 | | DUENAS MICHELLE | 196 CHERRY ST | | | | UKIAH | CA | 95482 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 85841 | | DUENAS NANCY | 506 N HOWARD | | | | LA GRANGE | IL | 60526 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 85842 | | DUENAS OBEL | 660 W WINTON AVE | | | | HAYWARD | CA | 94545 | USA | TRADE PAYABLE | | | | | $10.89 | |
| 85843 | | DUENAS RAYNA | 45369 KANEOHE BAY DRIVE | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $18.37 | |
| 85844 | | DUENAS ROLMIA | 821 GASLIGHT LANE | | | | LINCOLN | NE | 68521 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85845 | | DUENAZ TEENA | XXX | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 85846 | | DUENEAN PRESSLEY | 5509 WILLOWS AVE | | | | PHILA | PA | 19143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 85847 | | DUENES MELUSSA A | 3033 GREENWOOD DR | | | | CORPUS CHRISTI | TX | 78405 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 85848 | | DUENEZ BREATREZ | 2986 MT HOPE DR | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $68.71 | |
| 85849 | | DUENO ZULMA O | CA CENTRAL PAL 11C BA MAMEYAL | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85850 | | DUES DONETTA | 3807 N STUART ST | | | | JAX | FL | 32209 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 85851 | | DUET DEVIN | 41063 CANNON RD | | | | N ROYALTON | OH | 44133 | USA | TRADE PAYABLE | | | | | $45.10 | |
| 85852 | | DUEWEL KEMALA | 10033 RENFREW RD | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85853 | | DUFEK LINDA | 8022 MONTOUR HEIGHTS DR | | | | GAINESVILLE | VA | 20155 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 85854 | | DUFF CHRISSY | 6705 STEPHENS ROAD | | | | WISE | VA | 24293 | USA | TRADE PAYABLE | | | | | $6.81 | |
| 85855 | | DUFF DAWN | 2923 WEST DELMAR | | | | GODFREY | IL | 62035 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 85856 | | DUFF DONALD | 2611 SULFFOLK AVE | | | | HP | NC | 27265 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 85857 | | DUFF HELLEN J | 28350 POOR VALLEY RD | | | | SALTVILLE | VA | 24370 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 85858 | | DUFF KC | 18 COUNTY RD 29 | | | | LIBERTY | TX | 77575 | USA | TRADE PAYABLE | | | | | $146.31 | |
| 85859 | | DUFF LAPORTIA | 6210 EARP CT | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 85860 | | DUFF MAY | 819 CARTER ST | | | | BRISTOL | VA | 24201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85861 | | DUFF REGINA | 3186 HIGHWAY 411 NORTH | | | | ENGLEWOOD | TN | 37329 | USA | TRADE PAYABLE | | | | | $69.10 | |
| 85862 | | DUFF RUBY | 1823 CANTON | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 85863 | | DUFF SIDNEY S | 3609 YORK RD | | | | MOBILE | AL | 36605 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 85864 | | DUFF STEVEN | 2479 MASON MONTGOMERY | | | | MASON | OH | 45040 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 85865 | | DUFF STEWART | 1000 PARK AVENUE | | | | PARK CITY | UT | 84060 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 85866 | | DUFFEL ERIKKA | 705 LOCUST | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85867 | | DUFFER CHARLES | 19 SOUTHGATE DR NONE | | | | MANSFIELD | OH | 44906 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 85868 | | DUFFEY JOHN | 1655 ORLANDO ST | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 85869 | | DUFFEY JOHN M | 3624 E CHRUCHILL | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $656.33 | |
| 85870 | | DUFFEY KARIE | 371 S 20TH ST | | | | SAN JOSE | CA | 95116 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 85871 | | DUFFEY KESHANDRA M | 715 W 74TH STREET APT 4 | | | | JEFFERSON CITYMO | MO | 65101 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 85872 | | DUFFEY MARION | 414 HOSANNA RD | | | | GRIFFIN | GA | 30223 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 85873 | | DUFFEY EMMANUEL | 4308 SEMINOLE AVE APT 201 | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85874 | | DUFFIE ELESAH | 3214 LOGAN CR | | | | NACOGDGTHAS | TX | 75961 | USA | TRADE PAYABLE | | | | | $9.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85875 | | DUFFIE JOY | 323 PROSPECT CT | | | | LATTA | SC | 29565 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 85876 | | DUFFIELD DAWN | 507 LAWRENCE ST | | | | ARCHBALD | PA | 18403 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 85877 | | DUFFIELD SHERRY | 305 JEFFERSON STREET | | | | NEWELL | WV | 26050 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 85878 | | DUFFIELD SHERRY | 305 JEFFERSON STREET | | | | NEWELL | WV | 26050 | USA | TRADE PAYABLE | | | | | $27.09 | |
| 85879 | | DUFFIN ATISHA | 4562 RAWLEIGH ST | | | | HARRISBURG | PA | 17103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 85880 | | DUFFOURC HUEY | 5001 AUGUST LN | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 85881 | | DUFFY ALICIA | PO BOX 464 MESCALERO | | | | MESCALERO | NM | 88310 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 85882 | | DUFFY BEATRICE | 12315 E 24TH ST | | | | TULSA | OK | 74219 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 85883 | | DUFFY CHARLENE L | 702 PINNACLE DRIVE | | | | HURRICANE | WV | 25413 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 85884 | | DUFFY EILEEN | 1635 JANICE AVE APT 209 | | | | GREEN BAY | WI | 54304 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 85885 | | DUFFY ELIZABETH | 151 THROOP ST | | | | BABYLON | NY | 11704 | USA | TRADE PAYABLE | | | | | $130.20 | |
| 85886 | | DUFFY JODY | 2307 COUNSEL CT | | | | MARIETTA | GA | 30068 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 85887 | | DUFFY KAREN | 41690 AMBERLY ST | | | | INDIO | CA | 92203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85888 | | DUFFY KAREN | 41690 AMBERLY ST | | | | INDIO | CA | 92203 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 85889 | | DUFFY KAREN | 41690 AMBERLY ST | | | | INDIO | CA | 92203 | USA | TRADE PAYABLE | | | | | $14.67 | |
| 85890 | | DUFFY LISA | 4 GULL TURN | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85891 | | DUFFY PATRICIA ASO ALLSTATE INSURANCE COMPANY | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 85892 | | DUFFY PATRICK | 535 WEST SHAWNEE AVE | | | | PLYMOUTH | PA | 18651 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 85893 | | DUFFY PATTIE | 18853 E SIERRA MADRE AVE | | | | GLENDORA | CA | 91741 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 85894 | | DUFFY ROSEMARIE | 6311 PHYLLIS LN | | | | ALEXANDRIA | VA | 22312 | USA | TRADE PAYABLE | | | | | $45.49 | |
| 85895 | | DUFOUR BRIAN | 804 FAUN ST | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $17.87 | |
| 85896 | | DUFOUR REGIS | 20 ALAMEDA RD | | | | WEST ROXBURY | MA | 02132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85897 | | DUFRENE WILBUR | 204 MARK ST | | | | DES ALLEMANDS | LA | 70030 | USA | TRADE PAYABLE | | | | | $21.80 | |
| 85898 | | DUFRESNE SHANDI | 4605 ELM AVE | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 85899 | | DUFRESNE SONDRA | 1146 HALLOWELL LITCHFIELD RD | | | | WEST GARDINER | ME | 04345 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 85900 | | DUFUR DESIREE | 165 CAROL AVE | | | | IDAHO FALLS | ID | 83401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 85901 | | DUGAB BRANDY | 7904 E GATOR CT | | | | INVERNESS | FL | 34453 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 85902 | | DUGAN CLARISSA | 720 EAST AVE | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 85903 | | DUGAN JEN | 200 STRATFORD RD | | | | GLENOLDEN | PA | 19036 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 85904 | | DUGAN KATHERINE | 500 SOUTH CHAFFEE RD LOT105 | | | | JACKSONVILLE | FL | 32221 | USA | TRADE PAYABLE | | | | | $13.37 | |
| 85905 | | DUGAN MARIE | 4733 TREMONT AVWE | | | | TREVOSE | PA | 19053 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 85906 | | DUGAN MEEGAN | 7001 SW TOWERVIEW LANE | | | | TOPEKA | KS | 66619 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 85907 | | DUGAN NANCY | 10 YELLOWSTONE LN | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 85908 | | DUGAN SHANNON | 630 AMERICANA BLVD NE | | | | PALM BAY | FL | 32907 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 85909 | | DUGAN WHITNI | 8520 ASH DRIVE | | | | NINEVEH | IN | 46164 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 85910 | | DUGAR TOI P | 31 E 141TH STREET | | | | RIVERDALE | IL | 60827 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 85911 | | DUGAS BEVERLY A | 3101 W WILLOW ST APT 111A | | | | LAFAYETTE | LA | 70506 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 85912 | | DUGAS DESIRAE | 4503 OLD JEANERETTE RD | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 85913 | | DUGAS FELICIA | 1809 RYAN ST APT 3 | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $17.67 | |
| 85914 | | DUGAS LEONARD | 312 12 GUATHIER RD | | | | LAFAYETTE | LA | 70501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85915 | | DUGAS SCOTT | 428 CHEROKEE ST | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 85916 | | DUGAS TAWATHA | 1605 ST JUDE ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 85917 | | DUGAS TAWATHA | 1605 ST JUDE ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85918 | | DUGAY GEOFFREY L | 435 S STATE ROAD 7 SUITE | | | | HOLLYWOOD | FL | 33023 | USA | TRADE PAYABLE | | | | | $12.71 | |
| 85919 | | DUGAY JANITA H | 4117 TETON ST | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 85920 | | DUGER TERESA | 164 PHEASANT ROAD | | | | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 85921 | | DUGGAN BRENDA | 511 E 31ST ST | | | | SOUTH SIOUX CITY | NE | 68776 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85922 | | DUGGAN HELEN | 3196 ROB CAY DR  NONE | | | | MERRITT IS | FL | 32952 | USA | TRADE PAYABLE | | | | | $46.77 | |
| 85923 | | DUGGER CARSON | PO BOX 863 | | | | JAMESTOWN | KY | 42629 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 85924 | | DUGGER DAMON | PLEASE ENTER | | | | PLEASE ENTER | MO | 63034 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 85925 | | DUGGER DENISE | 150 HUMMINGBIRD LANE | | | | JOHNSON CITY | TN | 37604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85926 | | DUGGER DENNIS | 2162 S 17TH STREET | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 85927 | | DUGGER RICHARD | 7939 ROGER HILL ROAD | | | | CONNELLY SPRINGS | NC | 28612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85928 | | DUGGINS ANNIE | 917 FONTANA CT | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $3.05 | |
| 85929 | | DUGGINS ANNIE | 917 FONTANA CT | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 85930 | | DUGGINS JACQUALINE | 166 51HWY52 SOUTH | | | | NORWOOD | NC | 28002 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 85931 | | DUGGINS LINDA E | 7621 FLIPPO DR | | | | FREDERICKSBURG | VA | 22408 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 85932 | | DUGGINS MIKE | 2125 W NEW HAVEN AVE | | | | MELBOURNE | FL | 32904 | USA | TRADE PAYABLE | | | | | $457.91 | |
| 85933 | | DUGGINSMARTIN TONYA | 58 HUBER VILLAGE | | | | WESTERVILLE | OH | 43081 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 85934 | | DUGINSKI CHRISTINA | 2610 FRANKLIN AVE | | | | MIDLAND | TX | 79701 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 85935 | | DUGOSH DENISE M | 1420 BALBOA AVE | | | | PF | FL | 32401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85936 | | DUGUE VERNITA | 6217 ALEXANDER ST | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85937 | | DUHAIME CHRIS | 11336 LITTLE NELLIE DR | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $492.14 | |
| 85938 | | DUHAMEL CAROLINE | 677HAYES AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 85939 | | DUHANCIOGLU ALIN | 11730 MONTE LEON WAY | | | | NORTHRIDGE | CA | 91326 | USA | TRADE PAYABLE | | | | | $10.88 | |
| 85940 | | DUHART JASON | 2449 PUTNAM | | | | TOLEDO | OH | 43620 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 85941 | | DUHON BRENDA | 2415 S ROCHEBLAVE | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 85942 | | DUHON DUSTIE | 12711 NED LANE | | | | ERATH | LA | 70533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85943 | | DUHON EMMA | 1314 NORTHMILLET ST | | | | GRAMERCY | LA | 70052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85944 | | DUHON GINGER L | P O BOX 1463 | | | | BLUE SPRINGS | MO | 64015 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 85945 | | DUHON JOAN | 4430 ELLIOT ROAD | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85946 | | DUHON JOHN A | 1513 FIRST AVE | | | | ROANOKE | LA | 70581 | USA | TRADE PAYABLE | | | | | $73.70 | |
| 85947 | | DUHON MICHAEL J | 4918 JERRY ST | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $14.45 | |
| 85948 | | DUHON SHAWN | 567 SHARP LANE APT 522 | | | | BATON ROUGE | LA | 70767 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 85949 | | DUHON TAMMY | 121 SOULANGE ROAD | | | | LAFAYETTE | LA | 70508 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85950 | | DUHON WANDA | B18 26 12 ST | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 85951 | | DUKAL CORPORATION | 2 FLEETWOOD CT | | | | RONKONKOMA | NY | 11779 | USA | TRADE PAYABLE | | | | | $457.06 | |
| 85952 | | DUKE ALTINA | 416 E ADA | | | | TOPTON | OK | 73570 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 85953 | | DUKE ASHTON | 3704 EAST 23RD STREET | | | | TULSA | OK | 74114 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 85954 | | DUKE CRISTY | 1014 S JACKSON ST 3 | | | | LOU | KY | 40203 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 85955 | | DUKE CULLEN | 814 RAMA DR | | | | LA PUENTE | CA | 91746 | USA | TRADE PAYABLE | | | | | $11.94 | |
| 85956 | | DUKE DARRYL | 917 SHREVEPORT AVE | | | | PORT ARTHUR | TX | 77640 | USA | TRADE PAYABLE | | | | | $79.60 | |
| 85957 | | DUKE ENERGY PROGRESS | PO BOX 1003 | | | | CHARLOTTE | NC | 28201-1003 | USA | UTILITIES PAYABLE | | | | | $59,451.35 | |
| 85958 | | DUKE ENERGY1326 | PO BOX 1326 | | | | CHARLOTTE | NC | 28201-1326 | USA | UTILITIES PAYABLE | | | | | $3,363.96 | |

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85959 | | DUKE ENERGY7051570516 | PO BOX 70516 | DUKE ENERGY | | | CHARLOTTE | NC | 28272-0516 | USA | UTILITIES PAYABLE | | | | | $7,262.77 | |
| 85960 | | DUKE ERICA | 332 E LOWERANCE AVE | | | | MOORESVILLE | NC | 28115 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 85961 | | DUKE JACKIE L | 213 W RANCHETTE RRD | | | | TEMPLE | GA | 30179 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85962 | | DUKE JAYDEE | 231 MAIN ST PO BOX 356 | | | | TIFFIN | IA | 52340 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 85963 | | DUKE LYNDA | 2011 LOVERS LANE | | | | VINTON | VA | 24179 | USA | TRADE PAYABLE | | | | | $34.11 | |
| 85964 | | DUKE PHAM | 3661 N FREEWAY BLVD APT-105 | | | | SACRAMENTO | CA | 95834 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 85965 | | DUKE SAMUEL | 2432 MILAN RD APT 2 | | | | SANDUSKY | OH | 44870 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85966 | | DUKE SANDRA | 600 STAN DR | | | | SMYRNA | TN | 37167 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 85967 | | DUKE TAMMY | 1646 GRAYHAVEN COURT | | | | BALTO | MD | 21222 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 85968 | | DUKER VOILA V | 171 HAMPTION DR | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85969 | | DUKES ALEXANDRIA | 3325 EAST 130TH STREET | | | | CLEVELAND | OH | 44118 | USA | TRADE PAYABLE | | | | | $15.30 | |
| 85970 | | DUKES ALEXANDRIA Q | 3325 EAST 130TH STREET | | | | CLEVELAND | OH | 44118 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 85971 | | DUKES ANITA | 144 SALMON DR | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85972 | | DUKES BARBARA | 874 CY RD 63 | | | | COLUMBIA | AL | 36319 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85973 | | DUKES BEN | 139 NORTH UNION | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 85974 | | DUKES CAMESHA | PLEASE ENTER YOUR STREET ADDRE | | | | KENT | WA | 98032 | USA | TRADE PAYABLE | | | | | $10.08 | |
| 85975 | | DUKES CASSANDRA | 535 AVERILL AVE | | | | ST  LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85976 | | DUKES CHANEL M | 3533 TRAVIS DR | | | | AVONDALE | LA | 70094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85977 | | DUKES CHERISE | 6333 S LANGLEY | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $84.53 | |
| 85978 | | DUKES CHRIS | 4310QUIET WAY | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 85979 | | DUKES CREOLA | 6502 NW 14 AVE | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 85980 | | DUKES DEDRA | 91 NE 183 ST | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $21.05 | |
| 85981 | | DUKES DORIAN | 830 PRESTON ST | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85982 | | DUKES DORIAN | 830 PRESTON ST | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $12.02 | |
| 85983 | | DUKES DOROTHY | 6225 BUNCOMBRE RD APT 176 | | | | SHREVEPORT | LA | 71129 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 85984 | | DUKES FARRAH | 132 CREEKSIDE DR | | | | BAMBERG | SC | 29003 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 85985 | | DUKES FRED | 24901 PONDEROSA DR | | | | IDYLLWILD | CA | 92549 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 85986 | | DUKES JAMIE | 885 S BURL | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 85987 | | DUKES JANA | 906 LINCOLN TERRACE | | | | CHESTER | PA | 19015 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 85988 | | DUKES JANELLE | 115 CRYSTAL BRK | | | | GRIFFIN | GA | 30223 | USA | TRADE PAYABLE | | | | | $30.30 | |
| 85989 | | DUKES JANNIFER | 472 E MARKISON AVE | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85990 | | DUKES JOANN | 159 MAIN ST | | | | S BOUND BROOK | NJ | 08880 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85991 | | DUKES KIMBERLY | 426 E BYRD ST | | | | TIMMONSVILLE | SC | 70128 | USA | TRADE PAYABLE | | | | | $4.26 | |
| 85992 | | DUKES LANISE | 113 W 22ND ST | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 85993 | | DUKES LASANDRA | 6513 HANNAH STABLESDR | | | | JACKSONVILLE | FL | 32254 | USA | TRADE PAYABLE | | | | | $3.14 | |
| 85994 | | DUKES MARKITA | 866 SWALLOW ST | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85995 | | DUKES MARLA | KXXX | | | | MIMAI | FL | 33033 | USA | TRADE PAYABLE | | | | | $39.53 | |
| 85996 | | DUKES QUINSHONNA D | 925 MERIWEATHER CT | | | | ROLLA | MO | 65401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85997 | | DUKES SANITARY SERVICE | P O BOX 709 | | | | VIENNA | OH | 44473 | USA | TRADE PAYABLE | | | | | $720.00 | |
| 85998 | | DUKES SHAXIA | 912 E LIBERTY ST | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 85999 | | DUKES SHAROLYN | 816 HENDRIX | | | | HP | NC | 27260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86000 | | DUKES SHIRLEY | 25 E TALLMADGE AVE APT 3 | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 86001 | | DUKES STEPHANIE | 10845 VINEYARD CT | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 86002 | | DUKES TARA N | 1560 HIGH RD APT 238D | | | | TALLAHASSEE | FL | 32304 | USA | TRADE PAYABLE | | | | | $19.17 | |
| 86003 | | DUKES TERRANCE | 5396 NW 23TH ST | | | | FT LAUDERDALE | FL | 33313 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 86004 | | DUKES TERRANCE | 5396 NW 23TH ST | | | | FT LAUDERDALE | FL | 33313 | USA | TRADE PAYABLE | | | | | $11.70 | |
| 86005 | | DUKES TIFFANY | 9412 N BROOKS ST | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 86006 | | DUKES UNIQUECA | 604 E JACKSON ST APT A4 | | | | LAMAR | SC | 29069 | USA | TRADE PAYABLE | | | | | $29.97 | |
| 86007 | | DUKES UWISHENEKA | PO BOX 1128 | | | | SELMA | NC | 27576 | USA | TRADE PAYABLE | | | | | $112.82 | |
| 86008 | | DULAL AHMED | 5054 TRAILWOOD LANE | | | | WARREN | MI | 48092 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 86009 | | DULANEY EMILY | PO BOX 86 | | | | SALEM | WV | 26426 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 86010 | | DULANEY PATRICIA | 4845 SOUTHBROOK DR | | | | STOW | OH | 44224 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 86011 | | DULANEY STEVIE | 1929 WEST FOURTH STREET | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $24.71 | |
| 86012 | | DULANEY TAMMY | 1022 GROVE LN | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 86013 | | DULANEY TRACEY | 1212 JAMES JACKSON PKWY N | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $19.39 | |
| 86014 | | DULANY TERINA | 3309 LANCER DR | | | | POWDER SPRINGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 86015 | | DULCE ALBARAN | 2413 PECAN AVE | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 86016 | | DULCE ALVAREZ | 4230 SW 13TH TERR | | | | MIAMI | FL | 33134 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 86017 | | DULCE ARTEAGA | 851 SHENANDOAH DR | | | | HAILEY | ID | 83333 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86018 | | DULCE AYALLA | 2437 N ROSENTHAL AVE | | | | WICHITA | KS | 67204 | USA | TRADE PAYABLE | | | | | $59.63 | |
| 86019 | | DULCE BRACMONTE | 8406 E EDGEWOOD | | | | MESA | AZ | 85209 | USA | TRADE PAYABLE | | | | | $338.88 | |
| 86020 | | DULCE GARCIA | 71 LAS PALMAS UNIT 1405 | | | | CARRIZO SPRIN | TX | 78834 | USA | TRADE PAYABLE | | | | | $18.39 | |
| 86021 | | DULCE GOMEZ | 520 PANTERA DR | | | | ALAMO | TX | 78577 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 86022 | | DULCE GOMEZ | 520 PANTERA DR | | | | ALAMO | TX | 78577 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 86023 | | DULCE GONZALEZ | 4900 NW 178 TERR | | | | MIAMI LAKES | FL | 33055 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 86024 | | DULCE GUDINO | 1130 E 57TH ST | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $19.54 | |
| 86025 | | DULCE HAIG | 1602 EAST 49 ST | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $903.26 | |
| 86026 | | DULCE HECHAVARRIA | 1625 W49ST | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 86027 | | DULCE HERNANDEZ | N7322 CTY RD E | | | | RIPON | WI | 54971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86028 | | DULCE JUIZ | 7901 HISPANOLA AVE  1709 | | | | NORTH BAY VLG | FL | 33141 | USA | TRADE PAYABLE | | | | | $191.00 | |
| 86029 | | DULCE MEDINA | 2413 LUCILLE AVE | | | | MC ALLEN | TX | 78503 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 86030 | | DULCE MENDOZA | 1306 SUN POINT DR | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 86031 | | DULCE NAVARRETE | 717 S  CLIFTON AVE | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 86032 | | DULCE VILLA | 1637 W 227TH ST APT 12 | | | | TORRANCE | CA | 90501 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 86033 | | DULCEY BENHAM | 182 OLD GIFFORD RD | | | | BAINBRIDGE | NY | 13733 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 86034 | | DULCEY CLAUDIA | 5437 HIDDEN RIDGE LN | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $49.04 | |
| 86035 | | DULDULAO MARLYN | 94-1379 WAIPAHU STREET | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 86036 | | DULEY MARTHA | 821 HICKORY ST | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $21.58 | |
| 86037 | | DULICE CALLIXTA | 1543PARK PLACE | | | | BROOKLYN | NY | 11213 | USA | TRADE PAYABLE | | | | | $69.56 | |
| 86038 | | DULIN BETTY | PO BOX 104 | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 86039 | | DULIN LASHAND | 865 MOCK ST APT 204 | | | | WINSTON SALEM | NC | 27127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86040 | | DULIN SUSAN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 31808 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 86041 | | DULING BRANDI | 8322 ROCKY FORGE CT | | | | SPRINGFIELD | VA | 20150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86042 | | DULING GLORIA | 36 SUSAN LN | | | | CAPE MAY | NJ | 08204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86043 | | DULING LISA | 522 3 MILE RD | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86044 | | DULIO MARGRET | 705 NORTH DUKE PT 1 | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $21.81 | |
| 86045 | | DULISSE MATTHEW | 715 3RD ST | | | | BROOKINGS | OR | 97415 | USA | TRADE PAYABLE | | | | | $21.78 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86046 | | DULLES EDMAN | 11 BYRNE PL | | | | BERGENFIELD | NJ | 07621 | USA | TRADE PAYABLE | | | | | $122.98 | |
| 86047 | | DULLOVI MARIO | 604 FLEMING ST | | | | GARDEN CITY | KS | 67846 | USA | TRADE PAYABLE | | | | | $915.12 | |
| 86048 | | DULUTH NEWS TRIBUNE | P O BOX 2020 | | | | FARGO | ND | 58107 | USA | TRADE PAYABLE | | | | | $2,324.20 | |
| 86049 | | DULYEA DANNY | 707 NORTH 2ND STREET | | | | BUNKER HILL | WV | 25401 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 86050 | | DULZURA BORINCANA INC | P O BOX 2521 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $18,621.11 | |
| 86051 | | DUMA LANDSCAPING INC | 94-302 PAIWA STREETAPT908 | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $6,000.00 | |
| 86052 | | DUMA ROSETTA | 107 MORENCI ST | | | | SANTO DOMINGO | NM | 87052 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 86053 | | DUMAS ALICE | 3015 LIBBY DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 86054 | | DUMAS ALVIN | 3200 TIMBERBROOK DR | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86055 | | DUMAS ASHLEY B | 2196 E 97TH ST APT 12 | | | | LA | CA | 90002 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 86056 | | DUMAS ASTRE L | 48 MORGAN LANE | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 86057 | | DUMAS CYMBRIA | 1800 WESLYN DRIVE APT 153 | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86058 | | DUMAS DORIS | 3339 ELIZABETH ST | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $8.87 | |
| 86059 | | DUMAS ERIC | PO BOX 1142 | | | | CHICOPEE | MA | 01021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86060 | | DUMAS JESSICA | 27801 MILLS AVE | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86061 | | DUMAS JOHNNY | 5648 PINE CHASE DR | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $7.12 | |
| 86062 | | DUMAS KATRINA | PO BOX 221 | | | | EDGARD | LA | 70049 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 86063 | | DUMAS KIM | 4418 S WELLER | | | | SPRINGFIELD | MO | 65804 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 86064 | | DUMAS LACARYA | 1721 S CHRISMAN APT 11 | | | | CLEVELAND | MS | 38732 | USA | TRADE PAYABLE | | | | | $54.65 | |
| 86065 | | DUMAS LACARYA | 1721 S CHRISMAN APT 11 | | | | CLEVELAND | MS | 38732 | USA | TRADE PAYABLE | | | | | $63.79 | |
| 86066 | | DUMAS LATALA | 8711 NEWTON RD APT 21 | | | | JACKSONVILLE | FL | 32216 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 86067 | | DUMAS LAWRENCE R | 9031 PINE TOP RD | | | | GLEN ST MARY | FL | 32040 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 86068 | | DUMAS LETHA | 108 HIGHLAND AVE | | | | MOUNT GILEAD | NC | 27306 | USA | TRADE PAYABLE | | | | | $23.17 | |
| 86069 | | DUMAS LISA | 816TERRANAVE | | | | LYONS | KS | 67554 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 86070 | | DUMAS MAE | 1233 | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 86071 | | DUMAS SANDRA | 2170 KAN ST FOREST DR | | | | CHARLESTON | WV | 25314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86072 | | DUMAS TIM T | 4530 LUNSFORD ST | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $308.55 | |
| 86073 | | DUMIRE AMIE | 60 SKY BREEZE DRIVE | | | | PARSONS | WV | 26287 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86074 | | DUMIRE BRYON | RT 3 BOX 203 | | | | SHINNSTON | WV | 26301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86075 | | DUMLAO DONNALYN | 59 NAKEKE PL | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 86076 | | DUMLAO DONNALYN | 59 NAKEKE PL | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 86077 | | DUMLAO RHODA M | POBOX66 | | | | PEARLCITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $14.77 | |
| 86078 | | DUMM ANA | 4415 RACETRACK RD | | | | ROCKLIN | CA | 95677 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 86079 | | DUMOND BRENDA K | 126 PLUMMER ST | | | | OIL CITY | PA | 16301 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 86080 | | DUMONT KENNETH | 1601 7TH ST | | | | SPRINGFIELD | OR | 97477 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 86081 | | DUMONT MAGALE | 10833 SW 161 ST | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 86082 | | DUMONT VICTOR F | CONO ISLA VERDE CALLE LAGUNA | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 86083 | | DUMORT AARON | CALLE 18 NE 1217 PUERTO NUEVO | | | | SAN JUAN | PR | 00928 | USA | TRADE PAYABLE | | | | | $12.20 | |
| 86084 | | DUMPE AIMEE | 13905 PENNSYLVANIA AVE | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 86085 | | DUNAGAN GARY | 52 TURPEN CT | | | | SOMERSET | KY | 42503 | USA | TRADE PAYABLE | | | | | $14.98 | |
| 86086 | | DUNAGAN JULIE | 3223 S JAMESTOWN AVE | | | | TULSA | OK | 74135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86087 | | DUNAGIN LISA | 2046 PICKLE | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86088 | | DUNAGON SHERRI | 1017 WARES CROSS RD | | | | LAGRANGE | GA | 30240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86089 | | DUNAHOO MARANDA L | 2031 2ND ST NE | | | | CANTON | OH | 44704 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 86090 | | DUNAJ MICHELLE | 644 LUNA AZUL | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 86091 | | DUNAWAY JO | 12475 LAKEFRONT CT | | | | MOBILE | AL | 36695 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 86092 | | DUNAWAY MELISSA | 2141 15TH ST | | | | CALERA | AL | 35040 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 86093 | | DUNAWAY TIFFANY | 323 SADDLE TREE LANE | | | | LINCOLN | AL | 35096 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 86094 | | DUNAY PATRICIA | 4080 DEVERELL ST | | | | ALPHARETTA | GA | 30022 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 86095 | | DUNBACK CHRISTEL | 1310 ASH STREET | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 86096 | | DUNBAR AMANDA | 177 COLUMBIA AVE | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 86097 | | DUNBAR ANGELA | 2528 MADISON AVENUE | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 86098 | | DUNBAR ANISHA S | 217 W SECOND STREET | | | | LELAND | MS | 38756 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 86099 | | DUNBAR ARMORED INC | PO BOX 333 | | | | BALTIMORE | MD | 21203 | USA | TRADE PAYABLE | | | | | $131,579.00 | |
| 86100 | | DUNBAR CALANDRA | 284 BLOCK ROAD | | | | NORWAY | SC | 29113 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 86101 | | DUNBAR CHERIE M | 17101 SARAH RD | | | | NEWALLA | OK | 74857 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86102 | | DUNBAR COURTNEY | 2233 POLO CLUB DR UNIT 201 | | | | KISS | FL | 34741 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 86103 | | DUNBAR ELIZABETH | P O BOX 1606 | | | | MOUNTAIN HOME | NC | 28758 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 86104 | | DUNBAR ERIC M | 2564 JEANNE ST | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86105 | | DUNBAR JENNIFER | 115 WEST POINSETTA | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 86106 | | DUNBAR JOAN | RT1 KNOBS RD | | | | UNION | WV | 24983 | USA | TRADE PAYABLE | | | | | $27.54 | |
| 86107 | | DUNBAR JOBINA | 4406 TAYLOR AVE | | | | EVANSVILLE | IN | 47714 | USA | TRADE PAYABLE | | | | | $27.49 | |
| 86108 | | DUNBAR LATOYA | 1025 PINE STREET | | | | PORTSMOUTH | VA | 23453 | USA | TRADE PAYABLE | | | | | $27.04 | |
| 86109 | | DUNBAR MELLISSA | 815 31ST SST E | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86110 | | DUNBAR MTISHA | 4409 GORDON WOODS DR | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 86111 | | DUNBAR REGINA | 417 OLD TRAIL RD | | | | BEECH ISLAND | SC | 29842 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 86112 | | DUNBAR SARA | 3418 E LOUISIANA AVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $16.95 | |
| 86113 | | DUNBAR SECURITY PRODUCTS INC | P O BOX 333 | | | | BALTIMORE | MD | 21203 | USA | TRADE PAYABLE | | | | | $28,033.29 | |
| 86114 | | DUNBAR SHALISHA | 36437 HWY 74 | | | | GEISMAR | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 86115 | | DUNBAR SHALISHA | 36437 HWY 74 | | | | GEISMAR | LA | 70737 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 86116 | | DUNBAR TANYA | XXXX | | | | ARLINGTON | VA | 22207 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 86117 | | DUNBAR TONI | 312 WALNUT ST | | | | ESKRIGE | KS | 66423 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86118 | | DUNBAR TRESSA | 8544 SOUTH SAINTLANDRY | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 86119 | | DUNCA HEATHER | 149 LAWRENCE ST | | | | BROCKTON | MA | 02302 | USA | TRADE PAYABLE | | | | | $10.88 | |
| 86120 | | DUNCAN ALLEN M | 89 TABATHA LANE | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $76.89 | |
| 86121 | | DUNCAN ANGELA | 4218 CARROLLTON DR APT D | | | | BRIDGETON | MO | 63044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86122 | | DUNCAN ANGIE | 389 ROSEWOOD DR | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86123 | | DUNCAN APRIL | 8980 ST RT 351 | | | | HENDERSON | KY | 42420 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 86124 | | DUNCAN APRIL | 8980 ST RT 351 | | | | HENDERSON | KY | 42420 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 86125 | | DUNCAN ARERIA | 1371 ANSEL RD | | | | CLEVELAND | OH | 44106 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 86126 | | DUNCAN ASHLEY | 416 WYOMING ST | | | | CHAR | WV | 25302 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 86127 | | DUNCAN BANNER | 1001 ELM ST BOX 1268 | | | | DUNCAN | OK | 73534 | USA | TRADE PAYABLE | | | | | $1,060.51 | |
| 86128 | | DUNCAN BEN | 4575 GREEN OAK DR | | | | NORTH CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $34.50 | |
| 86129 | | DUNCAN BRANDON J | 1826 MAGAZINE | | | | LOUISVILLE | KY | 40211 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 86130 | | DUNCAN BRENDA | 9012 CHAPMAN OAK CT | | | | ORLANDO | FL | 34786 | USA | TRADE PAYABLE | | | | | $31.94 | |
| 86131 | | DUNCAN BRENT A | 49219 HWY 1065 | | | | TICKFAW | LA | 70466 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 86132 | | DUNCAN BRIDGET Y | 201 EAST ALABAMA AVE | | | | VIVIAN | LA | 71082 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86133 | | DUNCAN BRITTANY | 46 CR 8310 | | | | RIENZI | MS | 38865 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86134 | | DUNCAN CAROL | 250 NORTH AVE | | | | LEHIGH ACRES | FL | 33936 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86135 | | DUNCAN CARRIE | 3555 PROMENADE PLACE A20 | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 86136 | | DUNCAN CASSANDRA | 1100 5TH STREET | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86137 | | DUNCAN CHELSEA | 14021 RAMBLEWOOD DR | | | | CHESTER | VA | 23836 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86138 | | DUNCAN CHRISTIN | 152 PEMBROOKE DR | | | | OELMONT | PA | 15626 | USA | TRADE PAYABLE | | | | | $14.82 | |
| 86139 | | DUNCAN CLARRISSA | 1081 HEARN ST APT G | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 86140 | | DUNCAN CORNEILUS | C 120 SOLAR TR PARK | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86141 | | DUNCAN COURTNEY | P O BOX 605 | | | | WILLAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86142 | | DUNCAN CRYSTAL | 9908 GAMBIER ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 86143 | | DUNCAN CYNTHIA | 6514 FLANDERS DRIVE | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 86144 | | DUNCAN DAPHNE | 7804 CONIFER CIR | | | | INDIAN TRAIL | NC | 28079 | USA | TRADE PAYABLE | | | | | $33.93 | |
| 86145 | | DUNCAN DAPHNE L | 7804 CONIFER | | | | INDIAN TRAIL | NC | 28079 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 86146 | | DUNCAN DAVID | 1106 N GILBERT ST | | | | DANVILLE | IL | 12306 | USA | TRADE PAYABLE | | | | | $76.08 | |
| 86147 | | DUNCAN DAVID | 1106 N GILBERT ST | | | | DANVILLE | IL | 12306 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 86148 | | DUNCAN DEBBIE | PO BOX 806 | | | | CITRA | FL | 32113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86149 | | DUNCAN DEBORAH A | 6243 SISK CULBRETH RD | | | | GODWIN | NC | 28344 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86150 | | DUNCAN EDITH | 2518 CRAB CREEK RD | | | | CHRISTIANSBURG | VA | 24073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86151 | | DUNCAN EMLISSA | 301 BRIARCLIFF AVE | | | | OAK RIDGE | TN | 37830 | USA | TRADE PAYABLE | | | | | $42.06 | |
| 86152 | | DUNCAN ERICA | 720 TERRY DRIVE | | | | WINCHESTER | KY | 40391 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 86153 | | DUNCAN HATTIE | 5141 KENSINGTON | | | | BELZONI | MS | 39038 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86154 | | DUNCAN HEATH | 1930 E 45TH ST NO | | | | MEADVILLE | PA | 16335 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 86155 | | DUNCAN HEATHER R | 517 CORAL KEY PL APT 1C | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $18.30 | |
| 86156 | | DUNCAN HELEN | 123 | | | | CACHE | OK | 73527 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 86157 | | DUNCAN ISABEL | 861 W INDIES DR | | | | RAMROD KEY | FL | 33042 | USA | TRADE PAYABLE | | | | | $46.47 | |
| 86158 | | DUNCAN J | 4221 HAMILTON MILL RD | | | | BUFORD | GA | 30519 | USA | TRADE PAYABLE | | | | | $21.20 | |
| 86159 | | DUNCAN JACI | 156 ERNEST GURGANUS RD LOT 15 | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86160 | | DUNCAN JACQUELINE | 102 SUNNY BROOK TER APT 427 | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 86161 | | DUNCAN JEAN | 128 KANSAS COURT | | | | DORTHY | WV | 25060 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 86162 | | DUNCAN JENNIFER | 505 S 36TH CT | | | | OMAHA | NE | 68105 | USA | TRADE PAYABLE | | | | | $17.61 | |
| 86163 | | DUNCAN JENNIFER | 505 S 36TH CT | | | | OMAHA | NE | 68105 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 86164 | | DUNCAN JEROME L | 230 LANIER DR | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86165 | | DUNCAN JOHN | 640 DANIEL CT | | | | CINCINNATI | OH | 45255 | USA | TRADE PAYABLE | | | | | $324.33 | |
| 86166 | | DUNCAN JOHNNIE | 201 BEACHWOODCR | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86167 | | DUNCAN KANIKA | 3020 N E 1ST AVE | | | | POMPANO BEACH | FL | 33064 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 86168 | | DUNCAN KASEY | 294 GREENLEE RD | | | | MARION | NC | 28752 | USA | TRADE PAYABLE | | | | | $29.63 | |
| 86169 | | DUNCAN KATRINA | 11585 N HARRELLS FERRY RD | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 86170 | | DUNCAN KEVIN | 176 SUNSET CIR NONE | | | | MILTON | VT | 05468 | USA | TRADE PAYABLE | | | | | $199.99 | |
| 86171 | | DUNCAN KIMBERLY | 6514 FLANDERS DR | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 86172 | | DUNCAN KIMBERLY J | 1201 NW 3RD AVE APT 301 | | | | POMPANO BEACH | FL | 33060 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 86173 | | DUNCAN LACURTIS | 9645HADY | | | | HINNESVILL | GA | 31313 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 86174 | | DUNCAN LAMAR | 514 CECIL WAY | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 86175 | | DUNCAN LATARSHA | 3730 WONDERING OAK LN | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 86176 | | DUNCAN LAVERDIA | 1122 HUGHES AVE | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 86177 | | DUNCAN LINDA | 3785 W BEECHWOOD AVE | | | | FRESNO | CA | 93711 | USA | TRADE PAYABLE | | | | | $139.99 | |
| 86178 | | DUNCAN LUTICE | 237 E BEARD DR | | | | MIDWEST CITY | OK | 73110 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 86179 | | DUNCAN LYNETTE | 102 RICHARDS DRIVE | | | | WILMINGTON | DE | 19804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86180 | | DUNCAN MARQUITA D | 865 WHITE ST SW APT A | | | | ATLANTA | GA | 30310 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 86181 | | DUNCAN MARY | 961 NEWHOUSE RD | | | | ELLENBORO | NC | 28040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86182 | | DUNCAN MEGAN | 11253 EAST DR | | | | ST MARYS | OH | 45885 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 86183 | | DUNCAN MELISSA | 410 OLD SUGAR CREEK RD | | | | FENTON | MO | 63026 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86184 | | DUNCAN MELISSA | 410 OLD SUGAR CREEK RD | | | | FENTON | MO | 63026 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 86185 | | DUNCAN MONICAJANAY | 627 28TH AVE N | | | | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 86186 | | DUNCAN NANCY | 222 STAHL AVE APT 101 | | | | CORTLAND | OH | 44410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86187 | | DUNCAN NATALIE | 6913 NW 173 DRIVE | | | | HIALEAH | FL | 33015 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 86188 | | DUNCAN NATASHA | 12910 PINEWELL DR APT 201 | | | | PINEVILLE | NC | 28134 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 86189 | | DUNCAN NICO | 5318 WHIGHTMAN ST | | | | SAN DIEGO | CA | 92105 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 86190 | | DUNCAN NINA | PO BOX353 | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 86191 | | DUNCAN PAM | 1201 N CHOCTAW | | | | DEWEY | OK | 74029 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86192 | | DUNCAN PARIS | 506 HAGY STREET | | | | ABINGDON | VA | 24210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86193 | | DUNCAN PATRICIA | 1523 CAVALIER DR | | | | MARYVILLE | TN | 37803 | USA | TRADE PAYABLE | | | | | $41.83 | |
| 86194 | | DUNCAN RAINNA | 5014 13TH ST NE | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $37.54 | |
| 86195 | | DUNCAN RANDY | 913 CHEYENNE ST | | | | GOLDEN | CO | 80401 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 86196 | | DUNCAN RENEE | 2115 S FIELDCREST CT | | | | WICHITA | KS | 67209 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 86197 | | DUNCAN RHONDA | PO BOX 1641 | | | | PARKSLEY | VA | 23421 | USA | TRADE PAYABLE | | | | | $42.94 | |
| 86198 | | DUNCAN ROSCOE | 11 12 W DEWEY STREET | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86199 | | DUNCAN SANDRA | 2351 | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 86200 | | DUNCAN SCOTT | 1121 OLD CHARLOTTE RD | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 86201 | | DUNCAN SHANTRICE | 3040 ROBERT ST | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 86202 | | DUNCAN SHAREEN P | 1430 G ST NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 86203 | | DUNCAN SHARMELL | 5141 KENSINGTON AVE | | | | SAINT LOUIS | MO | 63108 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 86204 | | DUNCAN SHARMELL N | 5141 KENSINGTON | | | | ST LOUIS | MO | 63108 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 86205 | | DUNCAN SHASTA | 155 WINDY CIR | | | | FRANKLIN | KY | 42134 | USA | TRADE PAYABLE | | | | | $27.84 | |
| 86206 | | DUNCAN SHAUNA | 147 DUNCAN AVE | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86207 | | DUNCAN STEPHANIE | 36926 BLAKE RD | | | | WINSTON-SALEM | NC | 27011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86208 | | DUNCAN STEPHANIE | 36926 BLAKE RD | | | | WINSTON-SALEM | NC | 27011 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 86209 | | DUNCAN SUSAN | 410 W S 4TH ST | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 86210 | | DUNCAN SUZANNE | 296 DUNCAN RD | | | | FLAT ROCK | NC | 28792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86211 | | DUNCAN TAMIKA L | 4511 | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $85.18 | |
| 86212 | | DUNCAN TAMMY | 17300 E 49TH STREET CT S | | | | INDEPENDENCE | MO | 64055 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 86213 | | DUNCAN TAMREN | ADDRESS | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 86214 | | DUNCAN TANISHA S | 3257 BERT KOUND IND LOOP S101 | | | | SHREVEPORT | LA | 71118 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 86215 | | DUNCAN TARA | 3830 ROBERT ST | | | | KANSAS CITY | MO | 64121 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 86216 | | DUNCAN TEONKA | P O BOX 1000 | | | | LULING | LA | 70002 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 86217 | | DUNCAN TERESA | 3 ROSELLE AVENUE | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86218 | | DUNCAN THERESA | 1926 W MARQUETTE | | | | PEORIA | IL | 61606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86219 | | DUNCAN TRESTINE | 4429 ARBUTUS LN | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 86220 | | DUNCAN TREVOR | ADD | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $61.37 | |
| 86221 | | DUNCAN TYLER | 1834 CAGNEY ST | | | | CHARLOTTE | NC | 28262 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86222 | | DUNCAN TYSHONDA | 25123 CHURCH RD | | | | TASLEY | VA | 23441 | USA | TRADE PAYABLE | | | | | $93.01 | |
| 86223 | | DUNCAN VINCENT | 158 ARNOLD DUNCAN LN | | | | WINDFIELD | TN | 37892 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 86224 | | DUNCAN VIROCHELLE R | BOX 4595 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 86225 | | DUNCAN WILLIAM | 335 EAST SAN AUGUSTINE ST DEER PARK | | | | DEER PARK | TX | 77536 | USA | TRADE PAYABLE | | | | | $79.59 | |
| 86226 | | DUNCAN YVONNE | 7330 TROUP | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 86227 | | DUNCAN-GARRISON ROBIN | 6925 LADY ANNE | | | | GREENBELT | MD | 20706 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 86228 | | DUNCANHOWARD LASHAWNA | 136 PEIRCE CREEK RD | | | | BINGHAMTON | NY | 13903 | USA | TRADE PAYABLE | | | | | $25.42 | |
| 86229 | | DUNCHENG WANG | 3336 PACOLET DR | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $10.27 | |
| 86230 | | DUNCOMBE ANDY | 7153 CHATAM LIGHT RUN | | | | BRADENTON | FL | 34212 | USA | TRADE PAYABLE | | | | | $149.65 | |
| 86231 | | DUNCOMBE HENRY | 1110 NW 128TH ST | | | | MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86232 | | DUNCOMBE LAURETIA | E JAY 12 STREET | | | | FT LAUDERDALE | FL | 33304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86233 | | DUNCUM JENNIFER | 304 WEST WALNUT | | | | BOTKINS | OH | 45306 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 86234 | | DUNDAS DARLENE | 10 CR 3935 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 86235 | | DUNDAS DARLENE | 10 CR 3935 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86236 | | DUNDON DENNIS | 10392 WEST FLORISSANT AVE | | | | DELLWOOD | MO | 63136 | USA | TRADE PAYABLE | | | | | $11.54 | |
| 86237 | | DUNOY KELEE | 2829 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 86238 | | DUNE SHELUMIEL | 69 NORTH 5TH AVE | | | | CLARION | PA | 16214 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 86239 | | DUNFEE DON | PO BOX 229 | | | | MONSON | ME | 04464 | USA | TRADE PAYABLE | | | | | $64.46 | |
| 86240 | | DUNFIELD ERICA | 310 88TH STREET | | | | DES MOINES | IA | 50266 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 86241 | | DUNFORD LEASCHIA | 4571 CASEY PL | | | | HUDSON | NC | 28638 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 86242 | | DUNFORD MICHELLE | 1431 SANGAREE CIR | | | | VA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 86243 | | DUNFORD SANDRA | 6138 STRATHCONA ST | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 86244 | | DUNG NGUYEN | 18050 NEWHOPE ST | | | | FOUNTAIN VLY | CA | 92708 | USA | TRADE PAYABLE | | | | | $21.73 | |
| 86245 | | DUNG NGUYEN | 18050 NEWHOPE ST | | | | FOUNTAIN VLY | CA | 92708 | USA | TRADE PAYABLE | | | | | $49.83 | |
| 86246 | | DUNG PHAM | 5955 BURCHELL AVE | | | | SAN JOSE | CA | 95120 | USA | TRADE PAYABLE | | | | | $3.47 | |
| 86247 | | DUNGAN ANGELICA S | 1211 LAKESIDE DR | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86248 | | DUNGCA RAYMOND | 341 N CIRCLE MAUKA ST | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $229.99 | |
| 86249 | | DUNGGINS ELIZABETH | 7621 FLIPPO DR | | | | FREDERICKSBG | VA | 22408 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 86250 | | DUNHAM BEVERLY | 2820 EL TORRO RD | | | | COLUMBIA | MS | 39429 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 86251 | | DUNHAM BOBBIE | PO BOX 523 | | | | MERRIFIELD | VA | 22124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86252 | | DUNHAM CHARLES | 7015 HIGHWAY 17 SOUTH | | | | DELHI | LA | 71232 | USA | TRADE PAYABLE | | | | | $92.33 | |
| 86253 | | DUNHAM DANA | 4501 SHERATON DR APT 127 | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 86254 | | DUNHAM DAYNA | 447 NORTH FIRST | | | | OLEAN | NY | 14760 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 86255 | | DUNHAM DIONNETAY D | 931 ENGLEWOOD AVE 2 | | | | TONAWANDA | NY | 14223 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 86256 | | DUNHAM INGRID | 901 HOLLOWAY RD | | | | PLANT CITY | FL | 33567 | USA | TRADE PAYABLE | | | | | $9.96 | |
| 86257 | | DUNHAM KIMBERLY | 5008357 | | | | CLAYTON | GA | 30525 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 86258 | | DUNHAM MATT | 52 COUNTY ROAD 748 | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 86259 | | DUNHAM ROBERT | 201 EAGLE PLACE | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $13.07 | |
| 86260 | | DUNHAM TIRESHA | 690 W SAN JOSE 8 | | | | CLAREMONT | CA | 91711 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 86261 | | DUNHAM ZANJERRY D | 526 | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 86262 | | DUNIA C VALDEZ | 1030 9ST 305 | | | | MIAMI BEACH | FL | 33139 | USA | TRADE PAYABLE | | | | | $141.30 | |
| 86263 | | DUNIA J GONZALEZ | 9400 S NORMANDIE AVE APT | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 86264 | | DUNIA RUISECO | 7526 AGAVE AVE | | | | BROWNSVILLE | TX | 78526 | USA | TRADE PAYABLE | | | | | $34.63 | |
| 86265 | | DUNIA THEEN | 1441 AMANDA ST NONE | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $530.40 | |
| 86266 | | DUNIFON DEBRA | 1308 MCCULLOUGH ST | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 86267 | | DUNIGAN ANECHA | 924 N 14TH ST | | | | SPRINGFIELD | IL | 62702 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 86268 | | DUNIGAN CHRISTINA | 1206 SINGLETON AVE | | | | AUSTIN | TX | 78702 | USA | TRADE PAYABLE | | | | | $25.98 | |
| 86269 | | DUNIGAN JOANNA | 7110 E 5TH ST | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86270 | | DUNIGAN JOVITA | 708 FREEMAN ST | | | | CHARLES CITY | IA | 50616 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 86271 | | DUNIGAN MYRA | 1423 22ND ST | | | | DES MOINES | IA | 50311 | USA | TRADE PAYABLE | | | | | $4.13 | |
| 86272 | | DUNISA MARTEL | 393 UNION ST | | | | RAHWAY | NJ | 07065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86273 | | DUNIVAN GEAN | 2086 RICE AVE | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86274 | | DUNK ARMSTRONG ELLIS | 3816 WEMBLEY AVE | | | | MOSS POINT | MS | 39563 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 86275 | | DUNK FRENCHSHAL | 201 S ORION ST APT 24D | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86276 | | DUNK JOHN V | 4 HILARY CT | | | | STOCKHOLM | NJ | 07460 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 86277 | | DUNKIN CHARLENE | 18460 AKINS DR | | | | SPRING HILL | FL | 34610 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 86278 | | DUNKIN CONNIE | 326 EAST JACKSON | | | | CHESTERTON | IN | 46304 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 86279 | | DUNKIN DAWN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 17052 | USA | TRADE PAYABLE | | | | | $7.75 | |
| 86280 | | DUNKIN MANDY | 218 W MULBERRY | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $79.27 | |
| 86281 | | DUNKIN THOMAS | 243 MARYLAND AVE | | | | DAYTON | OH | 45404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86282 | | DUNKLE JAMIE | 218 GRANT STREET | | | | MAPLETON DPO | PA | 17052 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 86283 | | DUNKLE NICKOLE | 120 SPRUCEWOOD DR | | | | SEVILLE | OH | 44273 | USA | TRADE PAYABLE | | | | | $53.54 | |
| 86284 | | DUNKLEY ABBEY | 1128 SAM MOSR RD | | | | WESTFIELD | NC | 27053 | USA | TRADE PAYABLE | | | | | $11.56 | |
| 86285 | | DUNKLEY ANN | PO BOX 271 | | | | THORP | WV | 24888 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86286 | | DUNKLEY DELSHONNA | 5416 NE 1ST CT APT 7 | | | | MIAMI | FL | 33137 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 86287 | | DUNKLEY TARA | 2279 13TH ST SW | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86288 | | DUNLAP ANGIE | 4785 N 700 W | | | | SHARPSVILLE | IN | 46068 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 86289 | | DUNLAP ANITA | 8608 EVERTON DR APT 208 | | | | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86290 | | DUNLAP ANNETTE | 5280 TRINITY PL | | | | MATTESON | IL | 60443 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 86291 | | DUNLAP ASHLEY | RR3 BOX 609W | | | | KAHOKA | MO | 63445 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86292 | | DUNLAP BETHANY I | 1017 N GLOSHAY ST | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $49.61 | |
| 86293 | | DUNLAP BEVERLY | 2036 SEVERUS DR | | | | VALLEJO | CA | 94589 | USA | TRADE PAYABLE | | | | | $22.72 | |
| 86294 | | DUNLAP BILL | 3005 HYWY 70 EAST | | | | HILLSBORO | NC | 27278 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 86295 | | DUNLAP CARLINE | 508 E WELCH AVE | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 86296 | | DUNLAP CHARLES | 254 ROCK CREEK RD | | | | GLEN DANIEL | WV | 25844 | USA | TRADE PAYABLE | | | | | $35.50 | |
| 86297 | | DUNLAP DEANDRA | 536 W WAYNE | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 86298 | | DUNLAP INDIA M | 1604 GRAPE AVE | | | | ST LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 86299 | | DUNLAP JEANNIE | 123 ST | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86300 | | DUNLAP KRISTY G | 313 E MAIN ST | | | | STONEVILLE | NC | 27048 | USA | TRADE PAYABLE | | | | | $25.40 | |
| 86301 | | DUNLAP LAKENDRA D | 317 BONBON LN | | | | BLYTHEWOOD | SC | 29016 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 86302 | | DUNLAP LARUSSA | 1730 N HAMILTON ST | | | | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86303 | | DUNLAP LATISHA | 18 PINELEA DRIVE | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 86304 | | DUNLAP LINDA | NO ADDRESS GIVEN | | | | WAKOMAS | OK | 73773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86305 | | DUNLAP LINDA | NO ADDRESS GIVEN | | | | WAKOMAS | OK | 73773 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 86306 | | DUNLAP MALICIA | 206 SUNNY SIDE DRIVE | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 86307 | | DUNLAP MARY | 409 GREEN ST | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86308 | | DUNLAP ROBIN | 6395 LIBERTY HWY | | | | PENDLETON | SC | 29670 | USA | TRADE PAYABLE | | | | | $27.55 | |
| 86309 | | DUNLAP SANDRA | 21 E BRAINERD STREET | | | | PENSACOLA | FL | 32501 | USA | TRADE PAYABLE | | | | | $0.02 | |

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86310 | | DUNLAP SHEKETA L | 906 VELMA ST | | | | PB | MO | 63901 | USA | TRADE PAYABLE | | | | | $167.42 | |
| 86311 | | DUNLAP TAMMY | 15341 VIA RIO | | | | MORENO VALLEY | CA | 92555 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 86312 | | DUNLAP TANIKA | 12 S GENEVA ST | | | | ELGIN | IL | 60120 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 86313 | | DUNLAP TRACY | 2735 SE 8TH ST | | | | FT LAUDERDALE | FL | 33012 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 86314 | | DUNLAP TRISHA | 327 FALLS CREEK ROAD | | | | SAINT ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $41.02 | |
| 86315 | | DUNLAP VALECIA | 333 LOUISE AVENUE | | | | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 86316 | | DUNLAP VICTORIA L | 120 N CENTRAL | | | | COPAN | OK | 74022 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 86317 | | DUNLAY ANITA R | 300 LONG SHOALS RD | | | | ARDEN | NC | 28704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86318 | | DUNLEAVY DANIEL | 1252 S MERRIMAC RD | | | | CAMDEN | NJ | 08104 | USA | TRADE PAYABLE | | | | | $48.86 | |
| 86319 | | DUNLOP KEITH | 47 SEACAPE DR | | | | MUIR BEACH | CA | 94965 | USA | TRADE PAYABLE | | | | | $18.43 | |
| 86320 | | DUNLOP MARY | 33 COLCHESTER AVE | | | | BURLINGTON | VT | 05405 | USA | TRADE PAYABLE | | | | | $29.96 | |
| 86321 | | DUNLOP RICHARD P | 10 QUARTZ WAY | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $112.31 | |
| 86322 | | DUNLOP SPORTS GROUP AMERICAS | 25 DRAPER STREET | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $3,104.34 | |
| 86323 | | DUNMEYER BYRON | 4356 ROYAL HARBOR ROAD | | | | HOLLYWOOD | SC | 29449 | USA | TRADE PAYABLE | | | | | $8.83 | |
| 86324 | | DUNMEYER ERICA | 1032 GVHANSRD | | | | RIDGEVILLE | SC | 29472 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 86325 | | DUNMILES PATRICIA | 106 ALS TRAILER PARK | | | | SCHRIEVER | LA | 70395 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 86326 | | DUNMIRE RAY | 2340 BUCKEYE CIR | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 86327 | | DUNMORE CAROLYN | 3 MERICA RD | | | | ROXIE | MS | 39120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86328 | | DUNMORE KATIE L | 2421 14TH AVE S | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $86.08 | |
| 86329 | | DUNMORE MARY | 105 FERRINGTON STREET | | | | NEWELLTON | LA | 71357 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 86330 | | DUNMORE SHERON | 436 WHEELER RD | | | | ANDREWS | SC | 29510 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 86331 | | DUNMORE SHONTAE | 36 A OLD COURTHOUSE RD | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $20.15 | |
| 86332 | | DUNN ABBY | 600 E ADMIRAL BLVD | | | | KANSAS | MO | 64106 | USA | TRADE PAYABLE | | | | | $24.53 | |
| 86333 | | DUNN ALICIA | 812 REVERE DR | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 86334 | | DUNN ALISA | 8612 HALLSFERRY | | | | ST LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86335 | | DUNN ANNETTE | 23734 NORMAN LN | | | | ELKMONT | AL | 35620 | USA | TRADE PAYABLE | | | | | $29.17 | |
| 86336 | | DUNN ANNIE | 743 BRADY AVE | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86337 | | DUNN APRIL M | 148 ST FRANCES ROAD | | | | RACELAND | LA | 70394 | USA | TRADE PAYABLE | | | | | $59.00 | |
| 86338 | | DUNN ASHLEY | 2804 DUBARRY DR | | | | ROXIE | MS | 39661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86339 | | DUNN BRION R | 2824 S BURNSIDE AVE | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86340 | | DUNN CALYNTA | 1513 NOVEMBER CIR | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 86341 | | DUNN CARLA | 3188 SKINNERMILL RD | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 86342 | | DUNN CAROLYN A | 2243 ROSIER RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 86343 | | DUNN CARRIE | 3242 TUGALO VILLAGE RD | | | | CLARKESVILLE | GA | 30523 | USA | TRADE PAYABLE | | | | | $36.03 | |
| 86344 | | DUNN CASSANDRA | 214 WAST HEMAN STREET | | | | EAST SYRACUSE | NY | 13057 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 86345 | | DUNN CHELSIE | 1611 GERARD | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86346 | | DUNN CHELSIE | 1611 GERARD | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 86347 | | DUNN CHONCIA | 10310 WYSTONE AVE | | | | NORTHRIDGE | CA | 91326 | USA | TRADE PAYABLE | | | | | $11.97 | |
| 86348 | | DUNN CIERA M | 920 SHEHY ST | | | | YOUNGSTOWN | OH | 44506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86349 | | DUNN CONNIE | 5501 W GARDENIA | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 86350 | | DUNN CRYSTAL | 2837 PALACE DR | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 86351 | | DUNN DANIELLE S | 630 KAREN DR CHARDON | | | | CHARDON | OH | 44024 | USA | TRADE PAYABLE | | | | | $297.79 | |
| 86352 | | DUNN DEE | 5805 SO HAMPTON LN | | | | PORTSMOUTH | VA | 23703 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 86353 | | DUNN DENSE | 116 QUEEN | | | | LONGVIEW | TX | 75604 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 86354 | | DUNN DOMINIQUE | 746 BROUILLETTE STREET | | | | MARKSVILLE | LA | 71351 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 86355 | | DUNN DONA | 2706 THOMPSON PL | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 86356 | | DUNN DONALD | 128 RUE GRAND DRIVE | | | | LAKE ST LOUIS | MO | 63367 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 86357 | | DUNN ELAINE | 1960 E 56TH ST | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 86358 | | DUNN EMILY | 3802 S NEW JERSY | | | | INDIANAPOLIS | IN | 46227 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 86359 | | DUNN ERICA | 288 CAPT LEON C ROBERTS S | | | | MOBILE | AL | 36610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86360 | | DUNN GERALDINE | 6155 BELL | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $33.91 | |
| 86361 | | DUNN GINGER | 435 32 RD 32 | | | | CLIFTON | CO | 81520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86362 | | DUNN JASMINE | PO BOX 166 | | | | LEIGHTON | AL | 35646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86363 | | DUNN JEREMY | 711 E 10TH ST APT D | | | | ROLLA | MO | 65401 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 86364 | | DUNN JESSICA | 227 NE 14TH AVE | | | | OCALA | FL | 34655 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 86365 | | DUNN JODY | 1755 HERITAGE | | | | LINCOLN PARK | MI | 48146 | USA | TRADE PAYABLE | | | | | $183.44 | |
| 86366 | | DUNN JOSHUA D | 1155 SKYVIEW BLVD | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $23.83 | |
| 86367 | | DUNN JUANITA | 9801 SCOTT ST | | | | VANCLEAVE | MS | 39565 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86368 | | DUNN JULIA | NONE | | | | SUFFERN | NY | 10901 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 86369 | | DUNN KAY JR | 1310 CROSSWOOD LN | | | | CHESAPEAKE | VA | 23322 | USA | TRADE PAYABLE | | | | | $56.81 | |
| 86370 | | DUNN KAYLEE | 7241 FIRESIDE DR | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86371 | | DUNN KEIKO | 5505 RAMSHDN DR | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 86372 | | DUNN KELLY | 3216 N GARRISON AVE | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 86373 | | DUNN KEVIN | 1002 GREENE ST APT 608 | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $25.50 | |
| 86374 | | DUNN KEVIN D | 1042 W LEIGHTON | | | | LOSANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 86375 | | DUNN LADRYKA | 12074 NEWCASTLE AVE | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $17.13 | |
| 86376 | | DUNN LAMONT | 3229 S WINSTON | | | | TULSA | OK | 74126 | USA | TRADE PAYABLE | | | | | $15.40 | |
| 86377 | | DUNN LARRY | WEST HEATHER DR | | | | LULING | LA | 70070 | USA | TRADE PAYABLE | | | | | $108.96 | |
| 86378 | | DUNN LISA | 8513 MINNESOTA | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 86379 | | DUNN MARCUS J | RT 3 228 F | | | | DONIPHAN | MO | 63935 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86380 | | DUNN MARGARET | 4709 SHELBY PARK MANOR N APT 1 | | | | SHELBY TWP | MI | 48316 | USA | TRADE PAYABLE | | | | | $44.85 | |
| 86381 | | DUNN MARGARET | 4709 SHELBY PARK MANOR N APT 1 | | | | SHELBY TWP | MI | 48316 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86382 | | DUNN MARISSA | 150 WEST STATE 60 | | | | CAMP | IN | 47108 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 86383 | | DUNN NEKEZA | 3336 SHAW DR | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86384 | | DUNN PAMELA | 5070 CONGRESS AVE | | | | OAKLAND | CA | 94601 | USA | TRADE PAYABLE | | | | | $39.54 | |
| 86385 | | DUNN PAULA | 924 EAST WOOD DRIVE | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $6.11 | |
| 86386 | | DUNN RICHARD | 6618 SISALBED DR | | | | CAPITOL HGTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86387 | | DUNN ROB | 3394 MEADOWOOD DRIVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 86388 | | DUNN ROBERT | 2638 AURALIE DR | | | | ESCONDIDO | CA | 92025 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 86389 | | DUNN RODNEY | 1384 WILLIAMS ESTATE DR | | | | LANMCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 86390 | | DUNN RUTH | 29 GLEN AVE | | | | OZARK | AR | 72949 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 86391 | | DUNN SARAH | 135 DRIFTWOOD RD 118 | | | | MIRAMAR BEACH | FL | 32550 | USA | TRADE PAYABLE | | | | | $259.99 | |
| 86392 | | DUNN SHARON | 1317 W 6TH ST | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 86393 | | DUNN STACY | 225 WEST YOUNG ST | | | | MORGANFIELD | KY | 42437 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 86394 | | DUNN STEPHANIE | 7 BERRI CIRCLE | | | | ELMORE | OH | 43416 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 86395 | | DUNN TAMARA | 3982 S LAKE PARK | | | | CHICAGO | IL | 60653 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 86396 | | DUNN TAMMY D | 10796 HILLCREST RD | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86397 | | DUNN THELMA | 3501 HUGGINS AVE | | | | MOUNT MORRIS | MI | 48458 | USA | TRADE PAYABLE | | | | | $31.78 | |

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86398 | | DUNN TISHA K | 917 YEOMEN STREET | | | | WASHINTON CH | OH | 43160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86399 | | DUNN TRACY | 4107 W FALCON DR | | | | BROOKLINE STA | MO | 65619 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86400 | | DUNN TRISH | 435 SHORE DR | | | | MONTAGUE | NJ | 07827 | USA | TRADE PAYABLE | | | | | $24.45 | |
| 86401 | | DUNN TRISH | 435 SHORE DR | | | | MONTAGUE | NJ | 07827 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 86402 | | DUNN VICKIE | 801 GROVE HOLLOW ST | | | | RALEIGH | NC | 27601 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 86403 | | DUNN VOLANDA | 565 | | | | ATLANTA | GA | 30060 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 86404 | | DUNN WHITNEY | 66 CAMP ST | | | | CUTHBERT | GA | 39840 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 86405 | | DUNN WILLIAM | 1835 MUNCEY LN | | | | GREENSBORO | NC | 27401 | USA | TRADE PAYABLE | | | | | $74.71 | |
| 86406 | | DUNN WILMA | 2393 RICHWOOD DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 86407 | | DUNN ZALMA | 1227 WEST PEAN STREET APT 1 | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86408 | | DUNNA LEE | 2605 NW 26 AVE | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86409 | | DUNNAVANT CORNELIA | 2752 PLEASANT HILL LN | | | | KENBRIDGE | VA | 23944 | USA | TRADE PAYABLE | | | | | $180.05 | |
| 86410 | | DUNNAVANT KENNY W | 102 BROWN ST | | | | CLOVER | SC | 29710 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86411 | | DUNNAVANT RENEE | 1255 S BYRNE RD APT A215 | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86412 | | DUNNAVENT TINA | 4340 THOMAS WOODLANE EAST | | | | WINTTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $2.03 | |
| 86413 | | DUNNE CHRISTINE | 4303 LORING ST | | | | PHILADELPHIA | PA | 19136 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 86414 | | DUNNELL VONCILE | 1006 B TUCKER ST | | | | TALLAHASSEE | FL | 32310 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 86415 | | DUNNING ANGIE R | 147 DAVEN DRIVE | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 86416 | | DUNNING CYNTHIA | 1215 POPLAR ST | | | | ORAN | MO | 63771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86417 | | DUNNING DORTHY | 2636 NORTH RIDGE DR | | | | GAUTIER | MS | 39553 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86418 | | DUNNING GARY D | 1400 JEFFERSON ST APT 1 | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 86419 | | DUNNING KAMESHIA D | 4338 SANDERLING DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 86420 | | DUNNING MARY A | 10 ROSE BUD COURT | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86421 | | DUNNING MISA | 957 S QUAIL ST | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 86422 | | DUNNING TAMI | 3928 HIGH ST | | | | SACRAMENTO | CA | 95838 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 86423 | | DUNNVAN DEBORAH | 1729 ZWINGLEY ST | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 86424 | | DUNNS KATHERINE | 45 SW 9TH AVE 1 | | | | DELRAY BEACH | FL | 33444 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 86425 | | DUNOZ IRIS | 905 DUIRFLIED AVE 2 | | | | WAUKEGAN | IL | 60085 | USA | TRADE PAYABLE | | | | | $38.06 | |
| 86426 | | DUNPHY AMY M | 7357 MANCHESTER RD | | | | DUNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 86427 | | DUNS TEST VENDOR TO BE TERMINA | 3333 BEVERLY RD | | | | HOFFMAN ESTATES | IL | 60179 | USA | TRADE PAYABLE | | | | | $448.01 | |
| 86428 | | DUNS TEST VENDOR TO BE TERMINA | 3333 BEVERLY RD | | | | HOFFMAN ESTATES | IL | 60179 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 86429 | | DUNSAY EMILY | BOX 613 | | | | SHEFFIELD | MA | 01257 | USA | TRADE PAYABLE | | | | | $24.78 | |
| 86430 | | DUNSMORE LORETTA | 148 FREELAND AVE | | | | WHITE SULPHUR | VA | 24426 | USA | TRADE PAYABLE | | | | | $29.01 | |
| 86431 | | DUNSON ANGELA | 20923 EAST 44TH AVE | | | | DENVER | CO | 80249 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 86432 | | DUNSON ANGELA | 20923 EAST 44TH AVE | | | | DENVER | CO | 80249 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 86433 | | DUNSON JOSSIE | 832 W BRUKHEAD | | | | WHITEVILLE | NC | 28472 | USA | TRADE PAYABLE | | | | | $17.41 | |
| 86434 | | DUNSON TUWANDA | 2141 TOWNSEND ST | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86435 | | DUNSTON ANGIE | 8635 S 87TH AVE | | | | JUSTICE | IL | 60458 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 86436 | | DUNSTON BRUCE | NA | | | | ANNISTON | AL | 36201 | USA | TRADE PAYABLE | | | | | $219.99 | |
| 86437 | | DUNSTON JAMMIE | 146 VINCE DRIVE | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 86438 | | DUNSTON LAWRENCE | 235DARRINGTONCOURT | | | | NN | VA | 23601 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 86439 | | DUNSTON NICOLE | PLEASE ENTER YOUR STREET ADDRE | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 86440 | | DUNSTON TABATHA | 5021 QUAIL HOLLOW DR | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $9.78 | |
| 86441 | | DUNSTON TIFFANY | 9127 S W 41 ST | | | | MIAMI | FL | 33056 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 86442 | | DUNSTON TONY | 1019 GEORGE DANIELS RD | | | | MANTEO | NC | 27954 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 86443 | | DUNSTON WILLIS | 2205 GILLIAM LANE | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 86444 | | DUNTAE MOORE | PO BOX 490012 | | | | ATLANTA | GA | 30349 | USA | TRADE PAYABLE | | | | | $7,003.63 | |
| 86445 | | DUNTON CASSANDRA | 34 BOXWOOD LANE | | | | BARRINGTON | NH | 03825 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 86446 | | DUNTON DIONNE | 2364 BANKS AVE | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $23.99 | |
| 86447 | | DUNTON LOUISE | 10259 MAPLEDALE ST | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $36.61 | |
| 86448 | | DUNVAR ELAIN | 2 RICE ST APT 606 | | | | SAUGUS | MA | 01906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86449 | | DUNWOODY JANICE | 28 ELM STREET | | | | WINSTON SALEM | NC | 27106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86450 | | DUNYEL KANE | 4319 SPRINGHILL | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 86451 | | DUO COUNTY TELEPHONE | P O BOX 80 | | | | JAMESTOWN | KY | 42629 | USA | PENDING LITIGATION | | | | | $503.30 | |
| 86452 | | DUONG NGUYEN | 1997 ENSIGN WAY | | | | SAN JOSE | CA | 95133 | USA | TRADE PAYABLE | | | | | $25.62 | |
| 86453 | | DUONG NGUYEN | 1997 ENSIGN WAY | | | | SAN JOSE | CA | 95133 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 86454 | | DUONG TRINH | 1440 SWEDE LAKE RD | | | | CROMWELL | MN | 55726 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86455 | | DUPAR SANTIAN | 2903 HICKORY LEAF WAY | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 86456 | | DUPARL THOMAS MALINE | P O BOX 4973 KINGSHILL | | | | C STED | VI | 00851 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 86457 | | DUPART ROCELYN | 1714 EGANIA ST | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 86458 | | DUPAS ALICE E | 1841 THORNTON COURT | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 86459 | | DUPEE BETTY J | 1608 W 22TH ST | | | | PANAMA CITY | FL | 32405 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 86460 | | DUPEE BRENDA | 810 SHERWOOD | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 86461 | | DUPERVIL SHEILA | 553 NW 16 ST | | | | FLORIDA CITY | FL | 33034 | USA | TRADE PAYABLE | | | | | $63.86 | |
| 86462 | | DUPLANTIER TIA | 16045 NEWHOPE | | | | FOUNTAIN VALLEY | CA | 92708 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 86463 | | DUPLANTIS CINDY | 800 LAFAYETTE ST 2100 | | | | LAFAYETTE | LA | 70501 | USA | PENDING LITIGATION | X | X | X | UNDETERMINED | |
| 86464 | | DUPLANTIS ERIC | 10240 E PARK AVE  NONE | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $67.55 | |
| 86465 | | DUPLANTIS KIRK | 504 BROADMOOR AVE | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $272.48 | |
| 86466 | | DUPLASSER TAWANNA | 2577 N 50TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $10.07 | |
| 86467 | | DUPLEIN CHERIEE | 1035 HILDA STREET | | | | BREAUX BRIDGE | LA | 70517 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 86468 | | DUPLESS ADRIAN | 1525 WEST OAKLAND AVE | | | | HEMET | CA | 92543 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 86469 | | DUPLESSIS AJAHNIQUE | 601 DEERFIELD RD | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 86470 | | DUPLESSIS BLAKE | 17658 CLINE DR | | | | MAUREPAS | LA | 70449 | USA | TRADE PAYABLE | | | | | $28.50 | |
| 86471 | | DUPLESSIS DAFFALYN | 406 OZONE PARK RD | | | | COVINGTON | LA | 70433 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 86472 | | DUPLESSIS DEREK | 2825 GUERRA | | | | VIOLET | LA | 70092 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86473 | | DUPONT CODI J | 8224 HWY 169 NORTH | | | | MOORINGSPORT | LA | 71060 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 86474 | | DUPONT EDWARD | 400 CEDAR STREET | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $25.74 | |
| 86475 | | DUPONT MICHAEL | 1377 US 322 | | | | UTICA | PA | 16362 | USA | TRADE PAYABLE | | | | | $6.81 | |
| 86476 | | DUPONT TARA | 400 JOHN WESLEY BLVD  160 | | | | BOSSIER | LA | 71112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86477 | | DUPONT ZHOHN T | 42385 MOODY DIXON RD | | | | PRARIEVILLE | LA | 70769 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 86478 | | DUPOUX ERROL | 6890 29TH TER N | | | | ST PETERSBURG | FL | 33710 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 86479 | | DUPPINS SHEERITA | 925 N FULTON AVE APT 3 | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86480 | | DUPRE BARBARA B | 1324 ST MARIE DRIVE | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 86481 | | DUPRE CHANDRA | 5091 CLAYRIDGE DR | | | | ST LOUIS | MO | 63129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86482 | | DUPRE FRANCES | 32 SIMON ST | | | | BEVERLY | MA | 01915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86483 | | DUPRE JAMES | 8730 SW 133 | | | | MIAMI | FL | 33183 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86484 | | DUPRE KIM | 14089 BOURQUE RD | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86485 | | DUPRE LAUREN R | 130 HOPE STREET | | | | BDURG | LA | 70343 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86486 | | DUPREE AMBRIA | 2625 E 32ND AVE APT B | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 86487 | | DUPREE ANGELA | 5568 ZION RIDGE TERRACE | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $19.88 | |
| 86488 | | DUPREE ANGELICA | 1421 MEMORY LN | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $72.36 | |
| 86489 | | DUPREE CHANDRA | 4934 KEMPER APT 1 | | | | ST LOUIS | MO | 63139 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 86490 | | DUPREE CHARLENE | 354 GUADALCANAL ST | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 86491 | | DUPREE CHERISSIE | 4679 PINE HILL RD | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 86492 | | DUPREE CHEYENNE | 10301 US HWY 27 | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $13.84 | |
| 86493 | | DUPREE DANNA | 732 WILSON ST | | | | JEEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 86494 | | DUPREE DAVID | 2514 E RACINE ST APT 4 | | | | JANESVILLE | WI | 53545 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 86495 | | DUPREE DAVONNA | 6210 WILLOW WAY | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 86496 | | DUPREE DEVONDRE | 5643 GATESWORTH | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 86497 | | DUPREE MIRANDA | 709 E MAIN ST | | | | GLENCOE | AL | 35905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86498 | | DUPREE ODESSA R | 4052 NEBRASKA 2F | | | | STL | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86499 | | DUPREE ORA | 35 CHESTER LEVY RD | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 86500 | | DUPREE QUOTASHA | 307 S MARSHALL BLVD | | | | BUNKIE | LA | 71322 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 86501 | | DUPREE RACHEL | 179 BESTON DR | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86502 | | DUPREE SANDRA | 3108 WESTBURY LAKE DR | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86503 | | DUPREE SHELIA | 298 RED BUD | | | | PLAIN DEALING | LA | 71064 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 86504 | | DUPREE STEVEN | 6823 MELROSE APT 1 WEST | | | | UNIVERSITY CITY | MO | 63130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86505 | | DUPREE TIEASHA | 3309 LANDMARK APT 5 | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 86506 | | DUPREE TONYA | P O BX 268 | | | | PINETOPS | NC | 27864 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 86507 | | DUPREE TRACY L | 230 ASPEN DR | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 86508 | | DUPRES NATASHA | 2403 SHERATON ST | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 86509 | | DUPREY ENID | RES VILLANUEVA EDIF 11 APTO 12 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86510 | | DUPREY ENID | RES VILLANUEVA EDIF 11 APTO 12 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 86511 | | DUPREY KAREN | 7112 E 5TH PL | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86512 | | DUPREY KEISHLA | EDIF SAN ENRIQUEDO | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 86513 | | DUPREY MARIA | URB VILLAS DE LOIZA CALLE24 AF | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 86514 | | DUPREY PAUL | 22734 BALTAR ST NONE | | | | WEST HILLS | CA | 91304 | USA | TRADE PAYABLE | | | | | $101.63 | |
| 86515 | | DUPUCH ROBERTO M | 1 THOMAS ST | | | | LURAY | VA | 22835 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 86516 | | DUPUIS COURTNEY | 638 W BROADWAY | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 86517 | | DUPUIS KEITH | 2004 JACKSON ST | | | | MOSINEE | WI | 54455 | USA | TRADE PAYABLE | | | | | $23.20 | |
| 86518 | | DUPUY SHELLY | 8018 VIOLET STREET | | | | DENHAM SPG | LA | 70726 | USA | TRADE PAYABLE | | | | | $15.15 | |
| 86519 | | DUQUE CARLOS | 19380 COLLINS AVE | | | | SUNNY ISL BCH | FL | 31160 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 86520 | | DUQUE JOVANI | 6055 N BRAWLEY AVE APT 17 | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 86521 | | DUQUE RAYMOND T | 1541 SECOND AVE NE | | | | ROCHESTER | MN | 55906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86522 | | DUQUE YUNIOR Y | 1615 SW 122 AVE APT4 | | | | MIAMI | FL | 33175 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86523 | | DUQUESNE LIGHT COMPANY | PO BOX 10 | PAYMENT PROCESSING CENTER | | | PITTSBURGH | PA | 15230 | USA | UTILITIES PAYABLE | | | | | $4,702.25 | |
| 86524 | | DUQUESNER JESUS | 644 SE 4TH STREET | | | | HIALEAH | FL | 33010 | USA | TRADE PAYABLE | | | | | $106.99 | |
| 86525 | | DURA DARYL | 4964 NW FOXWORTH AVE | | | | PORT ST LUCIE | FL | 34983 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 86526 | | DURACELL DISTRIBUTING INC | 14 RESEARCH DRIVE BERKSHIRE CO | | | | BETHEL | CT | 06801 | USA | TRADE PAYABLE | | | | | $13,040.78 | |
| 86527 | | DURAFLAME INC | P O BOX 49252 | | | | SAN JOSE | CA | 95161 | USA | TRADE PAYABLE | | | | | $81.86 | |
| 86528 | | DURAIN SAMANTHA | 4627 BLANCHE RD LOT16 | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 86529 | | DURAISAMY NATARAJAN | 224 BARTON CREEK DR | | | | CHARLOTTE | NC | 28262 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 86530 | | DURALENE PRESTON | 27524 OAK LANE | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86531 | | DURAM MARBEL | 1340 S 38TH ST | | | | OMAHA | NE | 68105 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 86532 | | DURAN ADRIANA | 8 STREET | | | | GONZALES | CA | 93926 | USA | TRADE PAYABLE | | | | | $116.08 | |
| 86533 | | DURAN ALISA | 13816 2HWY478 | | | | MESILLA | NM | 88047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86534 | | DURAN ANDREANNA N | 16600 N HAVALINA ROAD | | | | COOLIDGE | AZ | 85128 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 86535 | | DURAN ANGEL | 9595 PECOS ST APT 168 | | | | THORNTON | CO | 80260 | USA | TRADE PAYABLE | | | | | $12.30 | |
| 86536 | | DURAN ANGELINAN | 462 VILLAS DE HATO TEJAS | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86537 | | DURAN ARIEL | 3933 TOWER RD APT 103 | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 86538 | | DURAN BARBARA | 2805 GRAND AVE | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86539 | | DURAN BECKY | 4863 CALLE BELLA | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 86540 | | DURAN BOBBI | 210 LESLIE ST | | | | AVONDALE | CO | 81022 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 86541 | | DURAN CHRISTINA | 2264 DON FELIPE RD SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86542 | | DURAN DARLENE | 1002 NORTH ELDERWOOD | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 86543 | | DURAN DOMINIO | 9 FREATE PLAINS UNIT 9081 | | | | ARAPAHOE | WY | 82510 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 86544 | | DURAN ERIKA | 8221 ILEX ST | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $23.70 | |
| 86545 | | DURAN FRANCISCO | 202 BELGROVE DR | | | | KEARNY | NJ | 07032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86546 | | DURAN GEORGIA | 9139 NOLA | | | | DENVER | CO | 80221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86547 | | DURAN GERSON N | 5300 16TH PL SW | | | | CAPITOL HGTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 86548 | | DURAN GRISELDA | 560 BRENNER WAY | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 86549 | | DURAN IRENE | 1330 LUELLA DR | | | | LOS ANGELES | CA | 90063 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 86550 | | DURAN J ALTAGRACIA | 411 MEETING ST APT 5 | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $34.10 | |
| 86551 | | DURAN JACQUELINE | 11416 US HWY 92 | | | | SEFFNER | FL | 33584 | USA | TRADE PAYABLE | | | | | $25.65 | |
| 86552 | | DURAN JENNIFER | 153 EMMIT ST | | | | LAWRENCE | MA | 01843 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 86553 | | DURAN JENNY | 6050 SW 165 AVE | | | | MIAMI | FL | 33193 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 86554 | | DURAN JESUS T | 16154 COUNTRY COVE LANE | | | | WRIGHT CITY | MO | 63390 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 86555 | | DURAN JOEL | CARR 124 INTERSECCION 370 | | | | LAS MARIAS | PR | 00670 | USA | TRADE PAYABLE | | | | | $62.06 | |
| 86556 | | DURAN JOLEEN | 605 N 2ND | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $29.26 | |
| 86557 | | DURAN JOLENE | 6104 E HUERFANO | | | | AVONDALE | CO | 81022 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 86558 | | DURAN JUANITA | PO BOX 3231 MERCED CA | | | | MERCED | CA | 95341 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 86559 | | DURAN JULIANA C | BO SAN ISIDRO | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86560 | | DURAN JULIO | URB FLOR DEL VALLE CALLE | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86561 | | DURAN JULISSA | STA ELENA CALLE 16 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86562 | | DURAN KAREL | ESTANCIAS DE MANATI 152 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86563 | | DURAN LETICA | | | | | | | | USA | TRADE PAYABLE | | | | | $15.22 | |
| 86564 | | DURAN LORI | 495 MAPLE AVE | | | | GALESBURG | IL | 61401 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 86565 | | DURAN LUIS | 462 CALLE JUAN A DAVILA URB RO | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 86566 | | DURAN MARCO | 4726 YOUNG DR | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 86567 | | DURAN MARCO JR | 15275 N 91ST WAY | | | | SCOTTSDALE | AZ | 85260 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 86568 | | DURAN MARCOS | 5866 MYSTIC BND | | | | BROWNSVILLE | TX | 78526 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 86569 | | DURAN MARIA | 477 W CRATFORD | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $9.14 | |
| 86570 | | DURAN MARIA | 477 W CRATFORD | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 86571 | | DURAN MARIBEL | 2812 E LAS PALMAS AVE | | | | PATTERSON | CA | 95363 | USA | TRADE PAYABLE | | | | | $49.52 | |
| 86572 | | DURAN MARITZA | 15 STERLING RD | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86573 | | DURAN MARK | 116 NORTH IRENE AVE | | | | MILLIKEN | CO | 80543 | USA | TRADE PAYABLE | | | | | $20.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86574 | | DURAN MARY | 604 FLORIDA AVE | | | | CHESTER | WV | 26034 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 86575 | | DURAN MICHELLE | URB MONTE VERDE CALLE MONTE C | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86576 | | DURAN MINERVA | 383 CARR 845 APTDO 25 SECT HO | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86577 | | DURAN MONICA | 212 FLORENCIO LOPEZ | | | | HATCH | NM | 87937 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 86578 | | DURAN NATALIE | 2786 CHOPIN AVE | | | | SAN JOSE | CA | 95122 | USA | TRADE PAYABLE | | | | | $3.64 | |
| 86579 | | DURAN PAM | 874 KITE ROAD | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 86580 | | DURAN RAQUEL | 43493 WILD ROSE ST | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 86581 | | DURAN RAUL | 4300 LEEDS AVE | | | | EL PASO | TX | 79903 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 86582 | | DURAN REBECCA | 3640 W 5TH ST | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 86583 | | DURAN RODRIGUEZ | 1419 MOSS ST | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 86584 | | DURAN ROSA O | BRISAS DEL TURABO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86585 | | DURAN ROSE | 3121 SARITA ST | | | | CRP CHRISTI | TX | 78416 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 86586 | | DURAN SAMUEL | 336 HIGHWAY LANE | | | | ALGODONES | NM | 87001 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 86587 | | DURAN SANDRA | 910 12 WEST OLIVE | | | | GARDEN CITY | KS | 67846 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 86588 | | DURAN SAVANNAH | 3005 N GARDEN | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $21.01 | |
| 86589 | | DURAN SERENA | 550 ALTON WAY | | | | DENVER | CO | 80230 | USA | TRADE PAYABLE | | | | | $9.83 | |
| 86590 | | DURAN SHEIDY A | RR 01 BOX 13011 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86591 | | DURAN STEPHANIE | 263 9TH AVE | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 86592 | | DURAN SUSAN J | 21210 MULTMONOAH RD | | | | CUMBERLAND | RI | 02864 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 86593 | | DURAN SUSANA | 10009 FLUME TERR LOT 10 | | | | GIBSONTON | FL | 33534 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 86594 | | DURAN SUSIE | 600 INDIAN WELLS RD | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 86595 | | DURAN TAZA | 7829 TOWNE AVE APT C | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 86596 | | DURAN TERESA | 15220 NE 3RD ST | | | | BELLEVUE | WA | 98007 | USA | TRADE PAYABLE | | | | | $75.32 | |
| 86597 | | DURAN THOMAS | 6054 HILL AVE | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86598 | | DURAN VICTOR | 5265 ROUTE 9W | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 86599 | | DURAN WENDY | 573 BLACKRIVER RD | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86600 | | DURAN YAHAIRA | CALLE SARA ISABEL SPENCER 873 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86601 | | DURAN YESENIA | 950 N JENNIE BARKER RD 59 | | | | GARDEN CITY | KS | 67846 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 86602 | | DURAN YOLANDA | 1355 S POMEROY | | | | MESA | AZ | 85210 | USA | TRADE PAYABLE | | | | | $29.61 | |
| 86603 | | DURANA SAUDE | 3975 NW 169TH TERR | | | | MIAMI GARDENS | FL | 33055 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 86604 | | DURANANTE CATHY | 723 B RAMBLEWOOD LANE | | | | BETHLEHEM | PA | 18017 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 86605 | | DURAND CHEATUM | 9861 NW 2ND ST | | | | PLANTATION | FL | 33324 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 86606 | | DURAND KIMBERLY | 804 S 35TH ST APT 2 | | | | OMAHA | NE | 68105 | USA | TRADE PAYABLE | | | | | $7.15 | |
| 86607 | | DURAND YVES | 320 TOMENTOSA DR | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $18.32 | |
| 86608 | | DURANDO ANDREA | 3209 QUENTIN ROAD | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 86609 | | DURANGO HERALD | P O DRAWER A | | | | DURANGO | CO | 81302 | USA | TRADE PAYABLE | | | | | $4,320.31 | |
| 86610 | | DURANJACOME MARNEY | PO BOX 215 | | | | HANSEN | ID | 83334 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 86611 | | DURANRT NANCY N | 17326 EAST COOPER ROAD L | | | | LORANGER | LA | 70446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86612 | | DURANT BRADLEY | 333 E CINNAMON DR. 29 | | | | RONCEVERTE | WV | 24970 | USA | TRADE PAYABLE | | | | | $37.69 | |
| 86613 | | DURANT DAILY DEMOCRAT | P O BOX 690 | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $359.72 | |
| 86614 | | DURANT DORTHY | 524 COLUMBIA ST | | | | DELTA | CO | 81416 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 86615 | | DURANT DORTHY | 524 COLUMBIA ST | | | | DELTA | CO | 81416 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86616 | | DURANT JERRICA | 2367 MYRTLE ST | | | | HAINES CITY | FL | 33844 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86617 | | DURANT JHERICA | 1408 SOUTHBURY AVE | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $4.23 | |
| 86618 | | DURANT MAGGIE | 7247 TEAL AVE | | | | ST LOUIS | MO | 63133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86619 | | DURANT OMAYRA | CARR 312 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 86620 | | DURANT PAMELA | 1 HARLEM CT | | | | CHAS | SC | 29403 | USA | TRADE PAYABLE | | | | | $7.33 | |
| 86621 | | DURANT RENEE | 874 WAYWARD XING | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 86622 | | DURANT ROY C | A34 EVE LACE DR | | | | ASHE | NC | 28806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86623 | | DURANT SHANUA | 417 12 W15TH STREET | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 86624 | | DURANT SHERMANETTA | 616 N PARSONS AVE | | | | SEFFNER | FL | 33584 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 86625 | | DURANT SHERMANETTA | 616 N PARSONS AVE | | | | SEFFNER | FL | 33584 | USA | TRADE PAYABLE | | | | | $8.58 | |
| 86626 | | DURANT SHERMANETTA | 616 N PARSONS AVE | | | | SEFFNER | FL | 33584 | USA | TRADE PAYABLE | | | | | $59.30 | |
| 86627 | | DURANT SHERRY | 4921 PLEASE ENTER | | | | MCLEANSVILLE | NC | 27301 | USA | TRADE PAYABLE | | | | | $12.40 | |
| 86628 | | DURANTE RICHELLE | PO BOX 5175 | | | | S SN FRAN | CA | 94083 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 86629 | | DURANTHON JEAN | 2030 PROVIDENCE OAKS ST | | | | ALPHARETTA | GA | 30009 | USA | TRADE PAYABLE | | | | | $3,845.20 | |
| 86630 | | DURASEE LEON | 11811A NEBRIDGE RD | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 86631 | | DURASHLY MARTINEZ | MANSIO DEL SUR CAMINO SAL SUELA SE | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86632 | | DURAZO MARIA | 5525 S MISSION RD APT 111 | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $67.15 | |
| 86633 | | DURAZO MARICELA | 1463 ARROW CREEK DR | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 86634 | | DURBEN PAMELA J | 13065 CORVAIR LN | | | | DIXON | MO | 65459 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86635 | | DURBIN ANGELA | 7721 S YALE AVE APT 311 | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $20.33 | |
| 86636 | | DURBIN DONNA | 123 STREET | | | | OXNARD | CA | 93117 | USA | TRADE PAYABLE | | | | | $24.63 | |
| 86637 | | DURBIN JESSIE | 476 MAYTOWN RD | | | | OAK HILL | FL | 32759 | USA | TRADE PAYABLE | | | | | $79.76 | |
| 86638 | | DURBIN KATHY | 1115 HAYDEN RD | | | | NORTH | SC | 29112 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 86639 | | DURDEN APRIL | PO BOX 2816 | | | | GARDENA | CA | 90247 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 86640 | | DURDEN BRIAN | 248 S 11TH ST | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 86641 | | DURDEN DEANNA | 829 MEADOW DRIVE | | | | LORIS | SC | 29569 | USA | TRADE PAYABLE | | | | | $35.02 | |
| 86642 | | DURDEN JANINE | 328 MISSION FOREST TRAIL | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86643 | | DURDEN JUDIA | 5363 WESTMINSTER DR | | | | AUSTIN | TX | 78723 | USA | TRADE PAYABLE | | | | | $36.24 | |
| 86644 | | DURDEN LACHARSIA | 705 CONCEPTS 21 DR | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86645 | | DURDEN REQUITA | 9152 N JADAM LN | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $30.35 | |
| 86646 | | DURDEN SUSIE | 98 POWERS ST 21 | | | | MILFORD | NH | 03055 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 86647 | | DURDU MICHELLE | 206 S OLDS BLVD | | | | FAIRLESS HLS | PA | 19030 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 86648 | | DUREE JAMES | :NONE | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $52.31 | |
| 86649 | | DUREET LEANNE M | 801 ROUTE LOT A3 | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86650 | | DUREIDA MELENDEZ | URB VILLA DEL ENCANTO CALLE 4 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86651 | | DURELL WATKINS | 1400 GOODYEAR BLVD | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86652 | | DURELL WILLIAMS | 1805 MERRIMAN AVE | | | | CHARLOTTE | NC | 28203 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 86653 | | DURENDA LEMASTER | 8 CARIB STREET | | | | MARTINSBURG | WV | 25405 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 86654 | | DURENDA TERRY | P O BOX 154 | | | | LEANDER | TX | 78646 | USA | TRADE PAYABLE | | | | | $55.49 | |
| 86655 | | DURFEE CHARLES | 1076 GLENCOVE AVE | | | | PALM BAY | FL | 32907 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 86656 | | DURFEE KIM | 603 BEACH ST | | | | REVERE | MA | 02151 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86657 | | DURGALO JEREMIAN | 234 CHESTNUT ST | | | | CORNING | NY | 14830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86658 | | DURGIN RONALD | 111 MECHANIC ST | | | | LEOMINSTER | MA | 01453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86659 | | DURHAM AMY | 220 CHAROLAIS DR | | | | SALISBURY | NC | 28146 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 86660 | | DURHAM BECKY | 1444 W PLANA AVE | | | | MESA | AZ | 85202 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 86661 | | DURHAM BETH | 205 OAK GLEN CT | | | | SENECA | SC | 29672 | USA | TRADE PAYABLE | | | | | $1,979.69 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86662 | | DURHAM BRADY | 1805 S BROADWAY BLVD | | | | ADA | OK | 74820 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 86663 | | DURHAM BRITTANY R | 36764 RED OAK STREET | | | | WINCHESTER | CA | 92596 | USA | TRADE PAYABLE | | | | | $74.16 | |
| 86664 | | DURHAM BUILDING COMPANY LLC | 10339 EVERYGREEN SPRINGS PLACE | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $222.84 | |
| 86665 | | DURHAM CARMEN | 3910 BAYSHORE RD | | | | NORTH CAPE MAY | NJ | 08204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86666 | | DURHAM CARMITA | P O BOX 671 | | | | ROCKY POINT | NC | 28457 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 86667 | | DURHAM CHERYL R | 248 ROUTE 40 H3 | | | | NEWFIELD | NJ | 08344 | USA | TRADE PAYABLE | | | | | $7.12 | |
| 86668 | | DURHAM CONSTANCE | 500 SOUTH MECHANIC ST | | | | SOUTHERN PINES | NC | 28387 | USA | TRADE PAYABLE | | | | | $8.52 | |
| 86669 | | DURHAM CRYSTAL | 2340 CORNELL CIR | | | | MCDONOUGH | GA | 30253 | USA | TRADE PAYABLE | | | | | $12.12 | |
| 86670 | | DURHAM DAVID | N36W7002 GREENWAY TER | | | | CEDARBURG | WI | 53012 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 86671 | | DURHAM DENNIS | 645 BROCKENBRAUGH CT | | | | METAIRIE | LA | 70005 | USA | TRADE PAYABLE | | | | | $32.60 | |
| 86672 | | DURHAM DIAHANNA | 1831 NW 81ST TER | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $11.94 | |
| 86673 | | DURHAM DIANA | 5934 S RITA LANE | | | | TEMPE | AZ | 85283 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 86674 | | DURHAM EVELYN | 105 ASHMORE ST  NONE | | | | GREER | SC | 29651 | USA | TRADE PAYABLE | | | | | $108.70 | |
| 86675 | | DURHAM FRANKLIN JR | 3118 SHARON DR | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $5.73 | |
| 86676 | | DURHAM JASON M | 41009 N 36TH ST | | | | ST JOESPH | MO | 64504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86677 | | DURHAM JOYCE | 5300 HAWTHRONE RD APT 313 | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 86678 | | DURHAM LATONYA | PO BOX 106 | | | | JUNCTION CITY | GA | 31812 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86679 | | DURHAM LATONYA | PO BOX 106 | | | | JUNCTION CITY | GA | 31812 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86680 | | DURHAM LATOYA | 3780 UNIVERSITY CLUB BLVD | | | | JACKSONVILLE | FL | 32277 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 86681 | | DURHAM LERISHA | 5617 NW 21ST APT 8E | | | | FT LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86682 | | DURHAM LILLIAN | 407 SAINT MARLO DR | | | | CENTERVILLE | GA | 31028 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 86683 | | DURHAM LILLIAN | 407 SAINT MARLO DR | | | | CENTERVILLE | GA | 31028 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 86684 | | DURHAM MARCELLE | 1312 MASSACHUSETTS NW307 | | | | WASHINGTON | DC | 20005 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 86685 | | DURHAM MARY | PO BOX 184 | | | | SHELLMAN | GA | 39886 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 86686 | | DURHAM MELISSA | 2457 BROAD ST | | | | LUMPKIN | GA | 31815 | USA | TRADE PAYABLE | | | | | $55.88 | |
| 86687 | | DURHAM NAOMI | 525 RICH STREET | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $8.03 | |
| 86688 | | DURHAM NADMIE F | 3912 PRICE RD | | | | STONEVILLE | NC | 27048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86689 | | DURHAM NATASHA | 3519 JACKSONTOW | | | | HENDERSON | NC | 27537 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 86690 | | DURHAM PATRICIA W | 3827 AUGUSTA RD | | | | BATH | SC | 29816 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86691 | | DURHAM SANDI M | 19 SPUR DR | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 86692 | | DURHAM SARAH | 1502 GRANDVIEW 4 | | | | PAPILLION | NE | 68046 | USA | TRADE PAYABLE | | | | | $13.28 | |
| 86693 | | DURHAM SHALONDA | 8050 TARA BLVD | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 86694 | | DURHAM SHANTE | XXX | | | | LOUISVILLE | KY | 40209 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 86695 | | DURHAM SHARON | 1421 SUMMIT AVE | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86696 | | DURHAM SHEILA | 109 BECKON RIDGE RD  A | | | | DUNCAN | SC | 29334 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 86697 | | DURHAM SUMMER | 2291 STURGIS RD | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 86698 | | DURHAM SUSAN | 213 W 1360 N | | | | PLEASANT GROVE | UT | 84062 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 86699 | | DURHAM TERRY | 3866 BRIDGEPORT BENSON | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 86700 | | DURHAM TIFFANY | 1505 GARDEN PLAZA APT N-8 | | | | HOPKINS | SC | 29061 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 86701 | | DURHAMGONZALEZ ANGEL | 331 S RAILROAD AVE | | | | GEORGETOWN | DE | 19947 | USA | TRADE PAYABLE | | | | | $38.24 | |
| 86702 | | DURHAM CONCETTA | 61 WEST ST | | | | ATTLEBORO | MA | 02703 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 86703 | | DURINI SARAH | XXXXXX | | | | LOS ANGELES | CA | 90042 | USA | TRADE PAYABLE | | | | | $28.61 | |
| 86704 | | DURKEE DAVID E | 406 HUNKEN CIR | | | | VERDI | NV | 89439 | USA | TRADE PAYABLE | | | | | $320.88 | |
| 86705 | | DURKIN DOROTHY | NONE | | | | CINCINNATI | OH | 45233 | USA | TRADE PAYABLE | | | | | $128.68 | |
| 86706 | | DURKIN GREGKRISTIN | 4916 N SYCAMORE AVE | | | | KANSAS CITY | MO | 64119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86707 | | DURKINS LINDA | 53 KIRKGLEN LOOP | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 86708 | | DURMMOND SHANEIL | 2426 SW BAYSHORE BLVD | | | | PORT LUCIE | FL | 34983 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 86709 | | DURNELL WASHINGTON | 651 E TWAIN AVE | | | | LAS VEGAS | NV | 89169 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 86710 | | DURNER ANGELA | 5080 LERCH DR | | | | SHADY SIDE | MD | 20764 | USA | TRADE PAYABLE | | | | | $30.32 | |
| 86711 | | DURNFORD MABEL | 186A HIGH POINT DR | | | | SOMERSET | KY | 42501 | USA | TRADE PAYABLE | | | | | $13.03 | |
| 86712 | | DURO BAG MFG CO | PO BOX 1335 | | | | CHARLOTTE | NC | 28201 | USA | TRADE PAYABLE | | | | | $10,987.32 | |
| 86713 | | DUROCHER GARY | KM6 CALLEC PARCELA 26 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 86714 | | DUROCHER JOE | 2550 SR 580 | | | | CLEARWATER | FL | 33761 | USA | TRADE PAYABLE | | | | | $14.48 | |
| 86715 | | DUROCHER JOSHUA | 1987 SUMMERSET DR | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $46.53 | |
| 86716 | | DUROFIX INC | 9168 PITTSBURGH AVE | | | | RANCHO CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $10,035.69 | |
| 86717 | | DURON CAROL | 1111 BROOK AVE | | | | WACO | TX | 76708 | USA | TRADE PAYABLE | | | | | $34.99 | |
| 86718 | | DURON CECILIA | 2016 PAPAYA | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 86719 | | DURON JESSICA | 111 ALLEN FARM LANE | | | | MOCKSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $21.35 | |
| 86720 | | DUROND MITCHELL | 4758 FOXWOOD DR | | | | NORTH CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 86721 | | DURONTE JONES | 400 HOLLY CT APT 403 | | | | DELMAR | DE | 19940 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 86722 | | DUROS MELANIE | 3841 HAVERSHAM FOREST DRI | | | | JACKSONVILLE | FL | 32223 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 86723 | | DUROST WALTER | 51 HILLTOP DRIVE | | | | SKOWHEGAN | ME | 04976 | USA | TRADE PAYABLE | | | | | $20.15 | |
| 86724 | | DURPEE EBONY | 6916 STANDSTONE BVLD | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $9.85 | |
| 86725 | | DURR DERRY | 847 SOPHIA SUTTON RD  NONE | | | | PRENTISS | MS | 39474 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 86726 | | DURR JUANITA | 2599 OLDKNOW DR NW | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 86727 | | DURR JUANITA | 2599 OLDKNOW DR NW | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 86728 | | DURR JV | 2157 HIGHWAY 532 | | | | COLLINS | MS | 39428 | USA | TRADE PAYABLE | | | | | $92.76 | |
| 86729 | | DURR TAMMY | 630 AVENUE B APT C | | | | BOGALUSA | LA | 70427 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 86730 | | DURRAH CHRISHENA | CYPRESS PARK 56 | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $22.16 | |
| 86731 | | DURRAH FRANCINE R | 2845 CENTRAL AVE | | | | FORT MYERS | FL | 33901 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 86732 | | DURRAH HAZEL | 35 BRISBANE COURT | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86733 | | DURRAH SHARON | DR JEQUAN HARRIS | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $6.77 | |
| 86734 | | DURRAH SOPHIA | 636 31ST AVE NORTH APT 113 | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 86735 | | DURRANT YVONNE | 4789 MAIN STREET | | | | UNION CITY | GA | 30291 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86736 | | DURRELL JESSICA | 87 EARL ST | | | | WEST WARWICK | RI | 02893 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 86737 | | DURRELL LEVON | 746 11TH CT SW | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 86738 | | DURRENCE DAVE | 2016 LIVELY ST | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 86739 | | DURRENCE NANCY | PO BOX 804 | | | | CLAXTON | GA | 30417 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 86740 | | DURRENT LIZA | 5555 HEATHERHILL DRIVE | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86741 | | DURRETT LEANNE M | 912 MINNESOTA AVE | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86742 | | DURRETTE RICARDO | 515 B ST | | | | STAUNTON | VA | 24401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 86743 | | DURRIYYAH SHABAZZ | 13067 BULLET ST | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 86744 | | DURST SUSAN | 2388 AMISH RD | | | | GRANTSVILLE | MD | 21536 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 86745 | | DURTSCHI LINDA | 212 W OAKWOOD AVE | | | | BUCYRUS | OH | 44820 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 86746 | | DURVELLE GRISSETT | 10821 MOUNTVIEW AVE | | | | GARFIELD HEIGHTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86747 | | DURWOOD BURNEY | 1756 JACOBS MEADOW DR | | | | SEVERN | MD | 21199 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 86748 | | DURWOOD PETERS | 1305 PARK LANE | | | | HASTINGS | MN | 55033 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 86749 | | DURYEA CAMERON | 207 W SADDLE ST | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86750 | | DURYEA JUSTIN | 98 FRIST AVE | | | | ATLANTIC HIGHLAN | NJ | 07716 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 86751 | | DURYEE LARRY G | 4525 TRINITY STREET | | | | SHASTA LAKE | CA | 96019 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 86752 | | DUSCHKA AMY | PO BOX 1513 | | | | CURLK OAKS | CA | 95423 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 86753 | | DUSEL RYAN | 2110 MARKET LANE | | | | NORFOLK | NE | 68701 | USA | TRADE PAYABLE | | | | | $50.28 | |
| 86754 | | DUSETZINA JOSEPH J | 2013 GRANDVIEW AVE | | | | MCKEESPORT | PA | 15132 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 86755 | | DUSHER ROBERT | 2879 MACKLEM AVE | | | | NIAGARA FALLS | NY | 14305 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 86756 | | DUSKA BAIR | 2726 ACADEMRA ROAD | | | | MIFFLIN | PA | 17058 | USA | TRADE PAYABLE | | | | | $22.17 | |
| 86757 | | DUSOMBRE KRISTINE | 55 OLD COUNTY RD | | | | PLAISTOW | NH | 03865 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 86758 | | DUSOMBRE KRISTINE G | 74 CLIFTON FARM RD | | | | DANVILLE | NH | 03819 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86759 | | DUSSAULT CJ | 46 PENNSYLVANIA | | | | MANCHESTER | NH | 03104 | USA | TRADE PAYABLE | | | | | $15.74 | |
| 86760 | | DUSSAULT CLAIRE E | 126AMMONTAUP AVE | | | | DRACUT | MA | 01826 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 86761 | | DUSSEAU RACHAEL | 347 EAST LAKE STREET | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $36.36 | |
| 86762 | | DUST VERONICA | 2915 2ND AVE SOUTH | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $6.09 | |
| 86763 | | DUSTIN BARTLEY | 73 PECONIC ST | | | | SELDEN | NY | 11784 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 86764 | | DUSTIN BISCHOFF | 111 NOT NOW | | | | PORTLAND | OR | 97326 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 86765 | | DUSTIN BOWMAN | 6667 BUNTLINE DR | | | | CANAL WINCHSTR | OH | 43110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86766 | | DUSTIN BRITT BARNHILL PARRIE | 79 TARVER DR | | | | MANY | LA | 71449 | USA | TRADE PAYABLE | | | | | $190.01 | |
| 86767 | | DUSTIN DOTSON | 1314 FOURTEENTH STR | | | | POURTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 86768 | | DUSTIN FORTNER | 571 PARKVIEW DR | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 86769 | | DUSTIN FUGITT | 1631 E EMPIRE ST | | | | BLOOMINGTON | IL | 61701 | USA | TRADE PAYABLE | | | | | $84.99 | |
| 86770 | | DUSTIN GLENN | 651 COUNTY ROAD Q | | | | PLAINVIEW | TX | | USA | TRADE PAYABLE | | | | | $12.99 | |
| 86771 | | DUSTIN HALL | 3731 MARION | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86772 | | DUSTIN J HUNDZSA | 7857 MEADOWS BLVD | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 86773 | | DUSTIN J MANOVSKI | 35W733 WOOD LN | | | | SAINT CHARLES | IL | 60175 | USA | TRADE PAYABLE | | | | | $358.42 | |
| 86774 | | DUSTIN JONES | 7531 KY HIGHWAY 558 | | | | ALBANY | KY | 42602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 86775 | | DUSTIN JORDAN | 1521 N COUNTYLINE ST LOT 71 | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86776 | | DUSTIN L SMITH | 1118 LEWIS DR | | | | DAYTONA BEACH | FL | 32117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86777 | | DUSTIN M RHINEHART | 111 J BRADLEY DRIVE | | | | CHEROKEE | NC | 28719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86778 | | DUSTIN MADDEN | 826 CZK ROAD APT B | | | | INDEPENDENCE | KY | 41051 | USA | TRADE PAYABLE | | | | | $15.08 | |
| 86779 | | DUSTIN MATHEN | 2007 N 47TH ST | | | | MILWAUKEE | WI | | USA | TRADE PAYABLE | | | | | $84.47 | |
| 86780 | | DUSTIN MATHEWS | 1122 CANDAMAR RD | | | | FAIRBANKS | AK | 99709 | USA | TRADE PAYABLE | | | | | $271.32 | |
| 86781 | | DUSTIN MCCULLOUGH | N968 LAWRENCE AVE | | | | GIRARD | OH | 44420 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 86782 | | DUSTIN MCKNIGHT | 95 GARAGE LANE | | | | WATETFORDOH | OH | 45744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86783 | | DUSTIN NORTHINGTON | 10315 CAMP COURT | | | | HAYDEN LAKE | ID | 83835 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 86784 | | DUSTIN OLOFSON | 32598 WHIPPERAL RD | | | | NEOLA | IA | 51559 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 86785 | | DUSTIN RODRIGUEZ | 3080 CANVASBACK WAY | | | | W SACRAMENTO | CA | 95691 | USA | TRADE PAYABLE | | | | | $133.73 | |
| 86786 | | DUSTIN RODRIGUEZ | 3080 CANVASBACK WAY | | | | W SACRAMENTO | CA | 95691 | USA | TRADE PAYABLE | | | | | $7.46 | |
| 86787 | | DUSTIN S BURBANK | 117 ARBOR ST | | | | BATTLE CREEK | MI | 49015 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 86788 | | DUSTIN STAGG | 124 ADAM ST | | | | NICHOLS | IA | 52766 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 86789 | | DUSTIN STEELMAN | 261 ARCHER DR | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 86790 | | DUSTIN WALKER | 18 NICHOLAS RD | | | | DELHI | LA | 71212 | USA | TRADE PAYABLE | | | | | $2,954.94 | |
| 86791 | | DUSTINA BOARDMAN | 27 RD 3141 | | | | AZTEC | NM | 87410 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 86792 | | DUSTINA GONZALES | 20 STIMENS DR | | | | MANSFIELD | OH | 44907 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 86793 | | DUSTINGRIFFIN DUSTINGRIFFI | 5309 N HIGHWAY 75 268 | | | | SIOUX CITY | NE | 51108 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 86794 | | DUSTY BETHAN GUMP | 1588 STATE RT 43 LOT 15 | | | | RICHMOND | OH | 43944 | USA | TRADE PAYABLE | | | | | $78.02 | |
| 86795 | | DUSTY GISSLEN | 22 5TH AVE S | | | | HOPKINS | MN | 55343 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 86796 | | DUSTY JO D ANDERS | 10930 CLEAR LAKE RD | | | | BATTLE CREEK | MI | 49014 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 86797 | | DUSTY JOHNSON | 542 PIPPION DR | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 86798 | | DUSTY MCGUIRE | 572 WEST JACKSON | | | | MARSHALL | MI | 65340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86799 | | DUSTY MOGAN | 1334 PARK AVE | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 86800 | | DUSTY NICKLES | 28437 ALDEN | | | | MADISON HEIGHTS | MI | 48071 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 86801 | | DUSTY PERRY | 912 ALLEGHENY AVE | | | | OIL CITY | PA | 16301 | USA | TRADE PAYABLE | | | | | $26.41 | |
| 86802 | | DUSZIK SHAINA | 133 HIGH ST | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 86803 | | DUTAN JOSE | 426 MAINSTREET | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $353.09 | |
| 86804 | | DUTCH CHASITY | 8737 MCRAFFANO RD | | | | LAUREL HILL | NC | 28351 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 86805 | | DUTCH CHIFFHON | 360 BEACH 47 STREET | | | | FARROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86806 | | DUTCH H AKANA | 101 LUNALILO ST | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 86807 | | DUTCH HERITAGE GARDENS INC | 11901 EAST PALMER DIVIDE AVE | | | | LARKSPUR | CO | 80118 | USA | TRADE PAYABLE | | | | | $240.00 | |
| 86808 | | DUTCH ISLAND | 102 DUTCH ISLAND DR | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $180.00 | |
| 86809 | | DUTCHER DEBBIE | 450 SCEPTER CT | | | | CANTONMENT | FL | 32533 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 86810 | | DUTCHES LEE | 744 SALTMEADOW BAY DR UNIT 114 | | | | VIRGINIA BEACH | VA | 23451 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 86811 | | DUTCHOVER ESTHER | 1817 NW 82ND APT 86 | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86812 | | DUTCHOVER MANUELA N | 206 E PALACE | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 86813 | | DUTCZAK MARISSA A | 2804 W LINCOLN AVE | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86814 | | DUTH DANA | 9117 KENSINGTON ROW CT | | | | ORLANDO | FL | 32827 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86815 | | DUTIEVILLE ADRIAN | 702 DEWBERRY DR | | | | MONROEVILLE | PA | 15146 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 86816 | | DUTILLY WILLIAM | 229 POLLARD RD | | | | LINCOLN | NH | 03251 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 86817 | | DUTKA KATHY | 1381 REDFERN DR | | | | PITHSBURGH | PA | 15241 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 86818 | | DUTKA ROBERT | 6062 EAST MILTON RD | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $22.04 | |
| 86819 | | DUTRA EO W | 315 GRANITE MT ROAD | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 86820 | | DUTRA GLORIA J | 1266 PLAINFIELD STREET | | | | JOHNSTON | RI | 02919 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 86821 | | DUTRO MONICA | 3311 NW 57TH TER | | | | KANSAS CITY | MO | 64151 | USA | TRADE PAYABLE | | | | | $1,082.42 | |
| 86822 | | DUTT AMANDA | 2028 LORRAINE RD APT 34 | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 86823 | | DUTTLINGER FRANCES | 180 WILLOWBROOK DR | | | | PORTOLA VALLY | CA | 94028 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 86824 | | DUTTON CINDY | 200 S LINE ST APT 312 | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 86825 | | DUTTON CRYSTAL L | 422 TRUITT ST | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 86826 | | DUTTON DONNA | 1454 SEXTON RD | | | | RESACA | GA | 30735 | USA | TRADE PAYABLE | | | | | $6.07 | |
| 86827 | | DUTTON KYLE R | 284 CEDARHILL LN | | | | WATERLOO | SC | 29384 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86828 | | DUTTON MELISSA | 2463 WHIPPOORWILL TRAIL | | | | HARTWELL | GA | 30643 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 86829 | | DUTTON RACHEL | 1322 COKER DR | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86830 | | DUTY ASHLEY | P O BOX 92 | | | | DANTE | VA | 24237 | USA | TRADE PAYABLE | | | | | $40.15 | |
| 86831 | | DUTY ELIZABETH A | 455 BEAR FORK RD | | | | MYRA | KY | 41549 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 86832 | | DUTY FRANCES | 3750 KECOUGHTAN ROAD | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 86833 | | DUTY KEITH | 3701 GRAPEVINE MILLS PKWY | | | | GRAPEVINE | TX | 76051 | USA | TRADE PAYABLE | | | | | $47.29 | |
| 86834 | | DUTY MELBA | 16672 COUNTY RD 4 | | | | BLOOMFIELD | MO | 63825 | USA | TRADE PAYABLE | | | | | $922.20 | |
| 86835 | | DU BEV | 3333 DUBOIS PL SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $11.20 | |
| 86836 | | DUVAL SKY | 6016 12RH ST EAST | | | | BRADENTON | FL | 34203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86837 | | DUVAL STEVE | 16 CHOCKSETT RD | | | | STERLING | MA | 01564 | USA | TRADE PAYABLE | | | | | $13.37 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86838 | | DUVALL ALVA | 209 BEECH STREET | | | | COVINGTON | LA | 70433 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86839 | | DUVALL DOREEN | 3572DUDLEY AVE | | | | BALTIMOREMD | MD | 21213 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 86840 | | DUVALL DOREEN | 3572DUDLEY AVE | | | | BALTIMOREMD | MD | 21213 | USA | TRADE PAYABLE | | | | | $19.81 | |
| 86841 | | DUVALL JAMES | 142 WEST ESTES | | | | CAVE CITY | KY | 42127 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 86842 | | DUVALL JOYCE | 705 PALMETTO DRIVE | | | | ORANGE CITY | FL | 32763 | USA | TRADE PAYABLE | | | | | $12.60 | |
| 86843 | | DUVALL MISTY K | 206 S 1ST | | | | RUSH SPRINGS | OK | 73082 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 86844 | | DUVALL SHANNON | 527 SUGARBUSH CIR | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $41.67 | |
| 86845 | | DUVALL SUSAN | 3306 N JACKSON AVE | | | | RUSSELLVILLE | AR | 72802 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 86846 | | DUVALL TOMICKA | 22021 VALLEY ESTATES DR | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 86847 | | DUVARNEY EMILY | POBOX 687 | | | | VALLE CRUZES | NC | 28691 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 86848 | | DUVERGE CHARLOTINE | 171 MIDDLESEX AVE | | | | MEDFORD | MA | 02155 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86849 | | DUVILAIRE STEVENSON C | 18 VAN NESS TERRACE | | | | MAPLEWODO | NJ | 07040 | USA | TRADE PAYABLE | | | | | $21.01 | |
| 86850 | | DUVINA VASQUEZ | 2302 LAFAYETTE APT   424 | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 86851 | | DUVRAVSKI SUSAN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 18222 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 86852 | | DUWAINE SPODEN | 1114 STERLING ST N | | | | SAINT PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 86853 | | DUWAYNE V MATTHEWS | 9127 STATE HIGHWAY 25NE | | | | MONTICELLO | MN | 55362 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 86854 | | DUWAYNE W HEPPNER | 30830 630TH AVE | | | | WARROAD | MN | 56763 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 86855 | | DUWYENIE CARROLL | 3021 E DIAMOND ST | | | | PHOENIX | AZ | 85008 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 86856 | | DUXBURY MARIE T | 516 ORANGE DR | | | | ALTAMONTE SPG | FL | 32701 | USA | TRADE PAYABLE | | | | | $48.71 | |
| 86857 | | DUZAN BBARBARA | ENTER ADDRESS | | | | ENTER CITY | NC | 28560 | USA | TRADE PAYABLE | | | | | $16.39 | |
| 86858 | | DUZAN JEFF | 219 N MAPLE ST | | | | LAGRANGE | IN | 46761 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 86859 | | DUZON QUEZONIA | 2920 KING ST 406 | | | | HONOLULU | HI | 96826 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 86860 | | DVADESETICH NK | 7 SPRINGS ST APT 11 | | | | CINCINNATI | OH | 45237 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 86861 | | DVID CLARK | 1240NORTH KUINN AP 302 | | | | ARLINGTON | VA | 22209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86862 | | DVONNA ANDREWS | 2363 CALRIN AVE | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 86863 | | DVORAK RACHAEL | 506 DENTON RD | | | | SAINT LIBORY | NE | 68872 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 86864 | | DVORAK TOMAS | 2220 MERIDIAN BLVD | | | | MINDEN | NV | 89423 | USA | TRADE PAYABLE | | | | | $40.10 | |
| 86865 | | DVORAK TONY | 543 GREENFIELD AVE | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86866 | | DVORCHAK DANIEL | 2748 TIBURON BLVD E | | | | NAPLES | FL | 34109 | USA | TRADE PAYABLE | | | | | $197.41 | |
| 86867 | | DW ACACIA M | 7735 STOCKTON BLVD | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $37.60 | |
| 86868 | | DWAINE POWELL | 5109 LA PINTA MARIA DRIVE | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $10.66 | |
| 86869 | | DWAINE STRICKER | 1686 FM 3176 | | | | DEVINE | TX | 78016 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 86870 | | DWAN BROOKINS | 545  TUSCANNY ST | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86871 | | DWAN JACKSON | 345 MAIN STEET | | | | NEW ROCHELLE | NY | 10801 | USA | TRADE PAYABLE | | | | | $69.12 | |
| 86872 | | DWANA BACON | 1219 WEAST  144TH PLACE | | | | GARDENA | CA | 90247 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 86873 | | DWANA MEDLIN | 1345 7TH AVE | | | | CHATTANOOGA | TN | 37407 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 86874 | | DWANDA C HOLTZCLAW | 1010 NORMAN PT | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 86875 | | DWANDALA HOWARD | 8654 MORNINGAIRE CIR 15 | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $6.45 | |
| 86876 | | DWANETTA BAKER | 11217 S HERMOSA AVE | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $26.31 | |
| 86877 | | DWANETTA L BAKER | 11217 S HERMOSA AVE | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $39.67 | |
| 86878 | | DWANIA D COMER | 940 MLK APT 2003 | | | | YO | OH | 44510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86879 | | DWANNA BELL | 2525 RIVER VIILIAGE | | | | DESTREHAN | LA | 70047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86880 | | DWANNA FRENCH | 926 STEIN COURT APT304 | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86881 | | DWANNA RAY | 12632 STRAUSSER ST NW | | | | CANAL FULTON | OH | 44614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86882 | | DWARD LINDA | P O BOX 7095 | | | | SUFFOLK | VA | 23439 | USA | TRADE PAYABLE | | | | | $43.70 | |
| 86883 | | DWARKA SHAILENE | 3327 LA CADENA WAY | | | | SACRAMENTO | CA | 95835 | USA | TRADE PAYABLE | | | | | $14.09 | |
| 86884 | | DWATER HOLEIGH | 1054 ANNA KNAPP BLVD APT | | | | MT PLEASANT | SC | 29464 | USA | TRADE PAYABLE | | | | | $13.43 | |
| 86885 | | DWATT SARAH | 45 FRONT ST | | | | BROWNVILLE | ME | 04414 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 86886 | | DWAYLA WOMACK | 261 OUTLOOK AVE | | | | YOUNGSTOWN | OH | 44504 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 86887 | | DWAYNA CLARK | 1261 80TH AVE | | | | OAKLAND | CA | 94621 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 86888 | | DWAYNA STALKS | 217 N TONTI | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86889 | | DWAYNE ANDERSON | 996 RUSHLEIGH RD | | | | CLEVELAND HTS | OH | 44121 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 86890 | | DWAYNE BAKER | 526 W 104TH | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $14.50 | |
| 86891 | | DWAYNE BLAIN | 11235 OAK LEAF DR | | | | SILVER SP | MD | 20901 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 86892 | | DWAYNE BOWENS | 160 L WILLOWDAL DR | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 86893 | | DWAYNE BRETH | 5801 NW 17TH PL | | | | SUNRISE | FL | 33313 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 86894 | | DWAYNE COLLINS | 1905 TEABERRY AVE | | | | WILLIAMSTOWN | NJ | 08094 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 86895 | | DWAYNE GEORGE | 12498 DOVE H | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $22.16 | |
| 86896 | | DWAYNE GRAY | 103 W PART ST | | | | COFAX | IN | 46035 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 86897 | | DWAYNE GREEN | 3402 FREEMAN AVE | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 86898 | | DWAYNE GREENE | 1641 WALTERWOOD RD | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 86899 | | DWAYNE HILLS | 7430 SILVERDALE ST | | | | COLORADO SPRINGS | CO | 80911 | USA | TRADE PAYABLE | | | | | $46.54 | |
| 86900 | | DWAYNE JACKSON | 1343 WENTWORTH ST | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $11.01 | |
| 86901 | | DWAYNE JOHNSON | 10764 CEDARWOOD DR | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 86902 | | DWAYNE KING | 501 SW75TH | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 86903 | | DWAYNE LEBEAU | 1721 O CONNOR | | | | GRETNA | LA | 70053 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 86904 | | DWAYNE LEONARD | 603 COBBLESTONE DR | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $34.05 | |
| 86905 | | DWAYNE NANTON | 3966 DAFILEE CIR | | | | WEST PALM BCH | FL | 33417 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 86906 | | DWAYNE NEWBERN | PO BOX 3042 RANCHO | | | | CUCAMONGA | CA | 91729 | USA | TRADE PAYABLE | | | | | $143.91 | |
| 86907 | | DWAYNE | 23 OLIVE ST | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 86908 | | DWAYNE PARKER | 61667 SPRUCE DR | | | | PEARL RIVER | LA | 70452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86909 | | DWAYNE PINNEY | 1008 CARRINGTON PARK | | | | BARTLETT | IL | 60107 | USA | TRADE PAYABLE | | | | | $358.90 | |
| 86910 | | DWAYNE PORTER | 63 DALES AVENUE 2FL 1123 | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 86911 | | DWAYNE ROBINSON | 4912 3RD ST | | | | SAN FRANSICO | CA | 94124 | USA | TRADE PAYABLE | | | | | $9.97 | |
| 86912 | | DWAYNE SCALES | 31670 COWAN RD APT 204 | | | | WESTLAND | MI | 48185 | USA | TRADE PAYABLE | | | | | $7.05 | |
| 86913 | | DWAYNE SPARKS | 3804 JUPITER DR | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $7.16 | |
| 86914 | | DWAYNE STALEY | 139 LANETOWN ROAD | | | | NANCY | KY | 42544 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 86915 | | DWAYNE WILLIAMS | 825 SE 3RD AVE | | | | WILLISTON | FL | 32696 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86916 | | DWAYNEDONNA JOHNSON | 218 HART LANE | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 86917 | | DWAYNE-TE;RES FICKLIN-WILLIAMS | 14714 PARKWOOD CT | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 86918 | | DWERIKA REMRAGE | 7251 EAGLES PERCH | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 86919 | | DWIGHT ANDERSON | 435 W ERIE ST | | | | CHICAGO | IL | 60654 | USA | TRADE PAYABLE | | | | | $189.50 | |
| 86920 | | DWIGHT BELL | 3025 WINTER PINE CT | | | | FAIRFAX | VA | 22031 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 86921 | | DWIGHT CULVER | 2640 E BAYLOR ST | | | | LUBBOCK | TX | 79403 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 86922 | | DWIGHT E STULTS | 4650 COUNTY ROAD 81 | | | | FLORENCE | AL | 35633 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 86923 | | DWIGHT E ZEIRA | 1757 FELL ST | | | | ENUMCLAW | WA | 98022 | USA | TRADE PAYABLE | | | | | $98.45 | |
| 86924 | | DWIGHT HUDSON | 35770 WICK ROAD | | | | ROMULUS | MI | 48174 | USA | TRADE PAYABLE | | | | | $25.10 | |
| 86925 | | DWIGHT JOANNE | 167 FULTON AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $3.07 | |

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86926 | | DWIGHT JOHNSON | 19306 CLIVEDEN AVE | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 86927 | | DWIGHT LESI | 1159 HARRISON PIKE APT 404 | | | | CLEVELAND | TN | 37311 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 86928 | | DWIGHT MOORE | 308 MCCARGO ST | | | | NEW KENSINGTON | PA | 15068 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 86929 | | DWIGHT POPE | 7031 CONCORD RD | | | | BALTIMORE | MD | 21208 | USA | TRADE PAYABLE | | | | | $3.53 | |
| 86930 | | DWIGHT RUFFI | T639 MICHAEL LN | | | | MERRILL | WI | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 86931 | | DWIGHT SADLER | 416 WATERCRESS DR | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 86932 | | DWIGHT SPAINHOWER | 2528 IRWIN RD APT B | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 86933 | | DWIGHT WANCY | 310 HATTON ST | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 86934 | | DWIGHT WATTS | 7760 RIVERSIDE PARKWAY | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 86935 | | DWITT PAMELA | 100 AUSTIN DR | | | | PRINCETON | NC | 27569 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 86936 | | DWITT TINA M | 129 MILAN AVE | | | | RIVERDALE | MD | 20737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86937 | | DWON DUNCAN | 211 7TH ST E 208 | | | | SAINT PAUL | MN | 55101 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 86938 | | DWOOD YOLANDE | 3402 PEARL DR APT 2 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 86939 | | DWORNICZEK RICK | 9106 S HARKNESS DR | | | | WEST JORDAN | UT | 84088 | USA | TRADE PAYABLE | | | | | $51.50 | |
| 86940 | | DWP-CITY OF BIG BEAR LAKE | PO BOX 1929 | | | | BIG BEAR LAKE | CA | 92315 | USA | UTILITIES PAYABLE | | | | | $765.40 | |
| 86941 | | DWRIGHT REED | 2443 N MASCHER ST | | | | PHILA | PA | 19133 | USA | TRADE PAYABLE | | | | | $44.76 | |
| 86942 | | DWYER ANTONIA | 24 MONTACELLO ST | | | | PROVIDENCE | RI | 02904 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 86943 | | DWYER BEVERLY | 2208 VICTOR ST | | | | CHALMETTE | LA | 70043 | USA | TRADE PAYABLE | | | | | $277.19 | |
| 86944 | | DWYER BEVERLY | 2208 VICTOR ST | | | | CHALMETTE | LA | 70043 | USA | TRADE PAYABLE | | | | | $48.62 | |
| 86945 | | DWYER CAMBRIE & SUFFERN | 3000 WEST ESPLANADE AVE ST 200 | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $729.50 | |
| 86946 | | DWYER DIANE | 557 MILLVIEW AVE | | | | NAUGATUCK | CT | 06770 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86947 | | DWYER HALEY | 174 GILLIS LN | | | | PEARSON | GA | 31642 | USA | TRADE PAYABLE | | | | | $145.10 | |
| 86948 | | DWYER HOLLIE | 4204 BRIXWORTH PLACE NE | | | | ATLANTA | GA | 30319 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 86949 | | DWYER JOHN | 10 EPHRAIMS PATH | | | | MASHANTUCKET | CT | 06338 | USA | TRADE PAYABLE | | | | | $204.03 | |
| 86950 | | DWYER MARY | 8810 DOWNING RD | | | | AIRPORT | NY | 14807 | USA | TRADE PAYABLE | | | | | $34.57 | |
| 86951 | | DWYER MIKE | 25 ASH ST | | | | WALTHAM | MA | 02453 | USA | TRADE PAYABLE | | | | | $1,189.99 | |
| 86952 | | DWYER PHYLLIS | 1484 TIKI LN APT D | | | | BROOKLYN | NY | 11237 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86953 | | DWYER REBECCA A | 65 MCDUFFEE ST | | | | SAYRE | PA | 18840 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 86954 | | DWYER SHERI | 4905 SIXES RD | | | | PRINCE FREDERIC | MD | 20678 | USA | TRADE PAYABLE | | | | | $18.04 | |
| 86955 | | DYALL NAOMI | 1450 PEPPERHILL | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $31.25 | |
| 86956 | | DYALS CHRIS | 524 ZIPPERER ROAD | | | | GUYTON | GA | 31312 | USA | TRADE PAYABLE | | | | | $177.63 | |
| 86957 | | DYAMOND BRICKHOUSE | 11298 SHILOH DRIVE | | | | WINDSOR | VA | 23487 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 86958 | | DYAMOND GIPSON | 1208 GRANADA DR | | | | RAYMORE | MO | 64083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86959 | | DYAMOND MITCHELL-JARRATT | 403 ST ANTHONY AVE APT 203 | | | | ST PAUL | MN | 55103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86960 | | DYAMONN HOWARD | 1753 BESSIE | | | | CAPE GIRARDEAU | MO | 63073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86961 | | DYAN DYAN WILLIAMS | NOT FOUND | | | | UPPER DARBY | PA | 19082 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 86962 | | DYANA N GUPTON | 18212 MANSFIELD ST | | | | INDIANAPOLIS | IN | 46202 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 86963 | | DYANE HYPOLITE | PO BOX 10376 | | | | ST THOMAS | VI | 00801 | USA | TRADE PAYABLE | | | | | $206.00 | |
| 86964 | | DYANNA L RAINS | 201 PO BOX485 | | | | WESTON | OR | 97886 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 86965 | | DYANNE RILEY | 4541 N 19TH ST | | | | PHILA | PA | 19140 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 86966 | | DYAR LATASHA | 2111 ELIOT AVE | | | | MINNEAPOLIS | MN | 55404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86967 | | DYAR STACIA | 6886 WATERFORD ROAD | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86968 | | DYCHES TAMMY | 3208 VICTOR RD | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $3.91 | |
| 86969 | | DYDELL CRAIG | 3301 SOUTH 36TH STREET | | | | SAINT JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $10.55 | |
| 86970 | | DYDELL JEAN | 14350 172ND AVE NE | | | | REDMOND | WA | 98052 | USA | TRADE PAYABLE | | | | | $251.70 | |
| 86971 | | DYE ALAN | 333 FREDRICK ST | | | | BLUEFIELD | WV | 24701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86972 | | DYE AMBER | P O BOX 343 | | | | ELDON | IA | 52554 | USA | TRADE PAYABLE | | | | | $45.91 | |
| 86973 | | DYE ANGELA M | 18252 E FRANKLIN | | | | NEWALLA | OK | 74857 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86974 | | DYE ASHLEY | 286 JOHNSON DR | | | | BRASELTON | GA | 30517 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 86975 | | DYE BRANDI | PO BOX 122 | | | | CANA | VA | 24317 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 86976 | | DYE EBONY | DR PAULINE SMITH | | | | SAINT LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 86977 | | DYE ELAINE | 609 BAYSHORE DR | | | | FORT LAUDERDLA | FL | 33304 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 86978 | | DYE IRIS | 1018 DUNLEIGH DRIVE | | | | CHARLOTTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86979 | | DYE JOANNE | 400 GARRET ROAD | | | | BLOUNTSVILLE | AL | 35031 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 86980 | | DYE LAURALEE | 271 ST WHY C | | | | ORAN | MO | 63771 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 86981 | | DYE LISA | 1965 WELLHOUSE RD | | | | ATHENS | AL | 35611 | USA | TRADE PAYABLE | | | | | $44.01 | |
| 86982 | | DYE MILISSA | PO BOX 1084 | | | | HONAKER | VA | 24260 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 86983 | | DYE MYRNA | 491 MARTIN DR | | | | FLEMING | OH | 45729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86984 | | DYE PALLY | 32780GCHAYWAY | | | | NORTHTAZWELL | VA | 24630 | USA | TRADE PAYABLE | | | | | $10.25 | |
| 86985 | | DYE PAMELA | 204 DREYD ST | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86986 | | DYE REVA | 247 NORTHPOINT AVE | | | | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 86987 | | DYE ROBIN | 401 DREWS LANE | | | | CEDAR BLUFF | VA | 24609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86988 | | DYE SAMANTH | 3784 KELLY ST | | | | MINERAL RIDGE | OH | 44440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86989 | | DYE SHAUNA | 6212 APACHE RD | | | | WESTMINSTER | CA | 92683 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 86990 | | DYE SHELIA | 610 RIVERSIDE DR | | | | VIDALIA | LA | 71373 | USA | TRADE PAYABLE | | | | | $33.58 | |
| 86991 | | DYE STACY J | 1504 LEXINGTON AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 86992 | | DYE STEVE | XXX | | | | COSTA MESA | CA | 92626 | USA | TRADE PAYABLE | | | | | $199.14 | |
| 86993 | | DYE SYDNEY | 1417 EDGWOOD AVE | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 86994 | | DYE THOMAS | 2104 4TH STSW | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 86995 | | DYE VERONICA | 148 DOVE COVE EAST | | | | COVINGTON | TN | 38019 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 86996 | | DYER ALBERTO | 1037 PEACE DR | | | | KENNESAW | GA | 30152 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 86997 | | DYER ALICE | 3422 CLAYS MILL RD | | | | LEXINGTON | KY | 40503 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 86998 | | DYER ALYCIA | 33 BAYWOOD ST | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 86999 | | DYER ANDREW | 5510 OWENSMOUTH AVE 301 | | | | WOODLAND HLS | CA | 91367 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 87000 | | DYER BRANDY | 552 E 59TH ST N | | | | TULSA | OK | 74126 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 87001 | | DYER BRITNEY | 1513 PLYMOUTH LANE | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 87002 | | DYER BRITTNEY | 321 ADA AVE | | | | RISINGSUN | OH | 43457 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87003 | | DYER CONNIE | 2124 TERRITORY CT 25 | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 87004 | | DYER DANA R | 5975 MAXWELL DRIVE 17 | | | | PARADISE | CA | 95969 | USA | TRADE PAYABLE | | | | | $2,283.35 | |
| 87005 | | DYER DEBBIE A | 1027 HENDEE STREET | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 87006 | | DYER DONNA | 360 GLORIA ST APT A | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $12.46 | |
| 87007 | | DYER DONNA | 360 GLORIA ST APT A | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87008 | | DYER DOROTHEA A | 230 OAK LEAF LN | | | | CARROLLTON | GA | 30116 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 87009 | | DYER ELLA | 264 CLOWER ST | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 87010 | | DYER ELLEN | 100 INLET REACH | | | | STMARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87011 | | DYER GERALD | 14 LYNBROOK RD | | | | POUGHKEEPSIE | NY | 12603 | USA | TRADE PAYABLE | | | | | $15.52 | |
| 87012 | | DYER JANARA | 24147 GRANGE | | | | CLINTON TWP | MI | 48036 | USA | TRADE PAYABLE | | | | | $45.90 | |
| 87013 | | DYER KEVIN | 130 DOOLITTLE OUTER RD | | | | ROLLA | MO | 65401 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87014 | | DYER LAVORIS | 2220 MELOY DR | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 87015 | | DYER LELIAN | 218 W BUCKEYE AVE | | | | ADA | OH | 45810 | USA | TRADE PAYABLE | | | | | $105.00 | |
| 87016 | | DYER LOU | 2199 CONWAY RD | | | | ORLANDO | FL | 32812 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 87017 | | DYER LUIS | 2199 S CONWAY RD APT 1424 | | | | ORLANDO | FL | 32812 | USA | TRADE PAYABLE | | | | | $425.99 | |
| 87018 | | DYER MALIKA | 5422 N JOHNSTOWN | | | | TULSA | OK | 74126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87019 | | DYER MISSY | 6813 SARCHETS RUN ROAD | | | | WHEAT RIDGE | CO | 80034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87020 | | DYER MISTY | 211 HIGH VALLEY BLVD | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 87021 | | DYER NATASH | 12105 SOUTH29TH ST | | | | BELLEVUE | NE | 68123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87022 | | DYER NERNIE | 707 MARY AGNES DR | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 87023 | | DYER NICOLE | 16363 WELD COUNTY ROAD 76 | | | | EATON | CO | 80615 | USA | TRADE PAYABLE | | | | | $52.16 | |
| 87024 | | DYER PATRICK | 6845 WHISPER CANYON DR | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 87025 | | DYER SHAWNIECE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 22932 | USA | TRADE PAYABLE | | | | | $7.16 | |
| 87026 | | DYER STANICY | 2000WHITFIELD ST UNIT-A | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87027 | | DYER UNA | PO BOX 10278 | | | | ST THOMAS | VI | 00801 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 87028 | | DYES JOANNA | 25 HAHAN ST | | | | PROVIDENCE | RI | 02904 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 87029 | | DYESHA WHITE | 1282 SUNSET BLVD APT 406 | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 87030 | | DYESS KAREN | 1219 NORTH 15TH AVENUE | | | | PENSACOLA | FL | 32503 | USA | TRADE PAYABLE | | | | | $32.23 | |
| 87031 | | DYESS ORANGE | 648 APPLE | | | | NIRTO | WV | 25143 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 87032 | | DYKE BRANDON | 2151 CT RIVER RD | | | | WHITE RIVER JCT | VT | 05001 | USA | TRADE PAYABLE | | | | | $160.00 | |
| 87033 | | DYKE WAYNE V | 37 CALAVARY STREET | | | | WAR | WV | 24892 | USA | TRADE PAYABLE | | | | | $8.44 | |
| 87034 | | DYKEMA GOSSETT | 38TH FLR 400 RENAISSANCE CTR | | | | DETROIT | MI | 48243 | USA | TRADE PAYABLE | | | | | $41,729.98 | |
| 87035 | | DYKES BARB | 33152 31ST | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $17.40 | |
| 87036 | | DYKES CASEY | 425 31TH PL SW | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 87037 | | DYKES DANESHA | 26121 HIGHWAY 430 | | | | FRANKLINTON | LA | 70438 | USA | TRADE PAYABLE | | | | | $202.10 | |
| 87038 | | DYKES ELICIA | 718 S KARLOV | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 87039 | | DYKES LYNNEL C | 3005 MANNING ST | | | | ALEXANDERIA | VA | 22305 | USA | TRADE PAYABLE | | | | | $49.00 | |
| 87040 | | DYKES TEDDY | WOODSIDE | | | | WARREN | OH | 44410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87041 | | DYKES THELMA | 2216 PACE ST | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 87042 | | DYKES TISHENE | 908 STATION CLUB DR | | | | MARIETTA | GA | 30060 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 87043 | | DYKES VALERIE | 24204 HWY 430 | | | | FRANKLINTON | LA | 70438 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87044 | | DYKES VERONICA | 10403 TOTENHAM | | | | CHELTINHAM | MD | 20623 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 87045 | | DYKESHA GIDDENS | ADDRESS | | | | CITY | OH | 44134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87046 | | DYKITTA GREENE | PO BOX 242 | | | | MAYESVILLE | SC | 29104 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 87047 | | DYKITA CARMONA | 1225 CALCONE DR | | | | SHARON HILL | PA | 19079 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 87048 | | DYKS ANGELA | 2803 EUG | | | | BOSSIER | LA | 71112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87049 | | DYKSTRA MARK | 1307 TRILLIUM CT | | | | WIXOM | MI | 48393 | USA | TRADE PAYABLE | | | | | $503.49 | |
| 87050 | | DYLAN BUDD | 5020 ROWLAND RD | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 87051 | | DYLAN DAM | 40670 POSADA CT | | | | PALM DESERT | CA | 92260 | USA | TRADE PAYABLE | | | | | $54.02 | |
| 87052 | | DYLAN GOSNELL | 91 W 5TH ST | | | | LAKE VIEW | IA | 51450 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 87053 | | DYLAN M CRUMPLER | 59 WESTVIEW DR | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87054 | | DYLAN MACNAMARA | 621 HAIGHT ST | | | | SAN FRANCISCO | CA | 94117 | USA | TRADE PAYABLE | | | | | $13.58 | |
| 87055 | | DYLAN PATE | 7737  DORNOCK DR | | | | INDIANAPOLIS | IN | 46237 | USA | TRADE PAYABLE | | | | | $34.79 | |
| 87056 | | DYLAN RAFFEL | 10643  SANDPIT  ROAD | | | | ALEXANDER | NY | 14005 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 87057 | | DYLAN WRIGHT | 490 COWMAN RD | | | | WILMINGTON | OH | 45177 | USA | TRADE PAYABLE | | | | | $52.79 | |
| 87058 | | DYLEWSKI SHAWN | 1332 FAIRLIGHT CT | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87059 | | DYLISHA STOCKTON | 256 CARLYLE RD | | | | TROUTMAN | NC | 28166 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87060 | | DYMARKCO STINSON | 603 N BOND ST | | | | SAGINAW | MI | 48602 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 87061 | | DYMETRIA CAMPBELL | 16 N FREMONT AVE APT 103 | | | | PGH | PA | 15202 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 87062 | | DYMOND DEAN W | 109 WILMER LN | | | | ST JOESPH | MO | 64504 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 87063 | | DYNAMIC RUGS INC | 4845 GOVERNORS WAY | | | | FREDERICK | MD | 21704 | USA | TRADE PAYABLE | | | | | $914.00 | |
| 87064 | | DYNAMIC SOLAR SOLUTIONS INC | | | | | | | | | | TRADE PAYABLE | | | | | $41,970.00 | |
| 87065 | | DYNAMIC VENTURES INC | P O BOX 8780 | | | | TAMUNING | GU | 96931 | USA | TRADE PAYABLE | | | | | $38,160.37 | |
| 87066 | | DYNASTY APPAREL CORP | 13000 NW 42ND AVE | | | | OPA LOCKA | FL | 33054 | USA | TRADE PAYABLE | | | | | $379,597.38 | |
| 87067 | | DYNASTY CARPET AND RUG CO INC | 2210 S HAMILTON STREET EXT | | | | DALTON | GA | 30736 | USA | TRADE PAYABLE | | | | | $75,303.62 | |
| 87068 | | DYNE MARIA | 5500 CONFETTI DR 86 | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $54.53 | |
| 87069 | | DYNISHA C ALLMAN | 10231 WOODBIME ST | | | | LOS ANGELES | CA | 90034 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 87070 | | DYNISHA JACKSON | 636 FIELD RD | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 87071 | | DYNSTON HENRY | 221 RINGLEWOOD DRV | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $89.50 | |
| 87072 | | DYOLUS LATONYA | 6200 TRESTLEWOOD DR | | | | COLS | GA | 31909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87073 | | DYRDAHL KIMBERLY | 787 TC JONES RD | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 87074 | | DYREE DAVIS | 830 N LAMB BLVD 138 | | | | LV | NV | 89110 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 87075 | | DYSEP TOM | 940 QUAKER LANE | | | | E GREEN | RI | 02818 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 87076 | | DYSHERRIKA WESTER | 5919 AKIN ELM | | | | SAN ANTONIO | TX | 78261 | USA | TRADE PAYABLE | | | | | $72.00 | |
| 87077 | | DYSHIKA CALDWELL | 7903 UNIVERSITY RIDGE DR APT 102 | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 87078 | | DYSON ALINE | 911 CYPRESS POINT CIRCLE | | | | BOWIE | MD | 20721 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 87079 | | DYSON CHRISTINE | 46543 MIDWAY DR | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 87080 | | DYSON CLARA | 8129 JEFFERSON PARK DR | | | | BATON ROUGE | LA | 70817 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 87081 | | DYSON CONISHA | 70198 SOULE ST | | | | TANGIPAHOA | LA | 70456 | USA | TRADE PAYABLE | | | | | $6.92 | |
| 87082 | | DYSON DYANI | 1834 TINKER DR | | | | LUTZ | FL | 33559 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 87083 | | DYSON JAMAIKIA | 1927 WEST IRVING ST | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 87084 | | DYSON LAKRISHA | 2686 GRAND BASIN | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $85.62 | |
| 87085 | | DYSON MARY E | 3224 N 15TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 87086 | | DYSON MEGL | 52405 HWY 10 | | | | INDEPENDENCE | LA | 70443 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87087 | | DYSON MELANIE | 7473 BONNIE LAKE RD | | | | BROOKESVILLE | FL | 34601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87088 | | DYSON RAYMOND | 12754 JOYNTON RD | | | | FLUKER | LA | 70436 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 87089 | | DYSON RAYMOND M | 12754 JOYNTON RD | | | | FLUKER | LA | 70436 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 87090 | | DYSON REKEYA | 1945 BROOKSIDE DR | | | | EDGEWOOD | MD | 21040 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 87091 | | DYSON SHIRLEY | 6335 OLD RIVER RD | | | | FLORENCE | SC | 29505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87092 | | DYSON THERESA | PO BOX 27882 | | | | MACON | GA | 31221 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 87093 | | DYSTANEY KIMBLE | 1140 BLESS ST | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 87094 | | DYSTNIE DENNIS | 2903 E JOHNSON AVE | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87095 | | DZIAK MELISSA | W84HM DRIVE | | | | ARCADIA | WI | 54612 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 87096 | | DZIEDIC LINDA | 16 BLUEBERRY LN SW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87097 | | DZIERZA JOHN | 105 TWIN OAK DR | | | | LEVITTOWN | PA | 19056 | USA | TRADE PAYABLE | | | | | $22.47 | |
| 87098 | | DZONDRIA C FOREMAN | 8025 S PAULINA ST | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $45.15 | |
| 87099 | | DZOTEFE VINCENT | 8288 | | | | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $8.47 | |
| 87100 | | DZOWSKY CAROL | 1837 STANWOOD ST | | | | PHILADELPHIA | PA | 19152 | USA | TRADE PAYABLE | | | | | $20.14 | |
| 87101 | | E & C CUSTOM PLASTICS INC | 466 VISTA AVENUE | | | | ADDISON | IL | 60101 | USA | TRADE PAYABLE | | | | | $122,538.80 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87102 | | E & E CO LTD | 45875 NORTHPORT LOOP E | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $49,907.05 | |
| 87103 | | E & M CHAINSAW SALES AND SERVI | | | | | | | | | TRADE PAYABLE | | | | | $413.22 | |
| 87104 | | E A D | 16911 OAKS CROSSING LANE | | | | HOUSTON | TX | 77083 | USA | TRADE PAYABLE | | | | | $295.46 | |
| 87105 | | E A D | 16911 OAKS CROSSING LANE | | | | HOUSTON | TX | 77083 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 87106 | | E BLOCH | 3473 ASHWOOD AVE | | | | LOS ANGELES | CA | 90066 | USA | TRADE PAYABLE | | | | | $41.59 | |
| 87107 | | E BRIAN L | 91-1024 KAIHANUPA ST | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 87108 | | E BROOKMYER INC | 2 STERLING RD | | | | BILERICA | MA | 01862 | USA | TRADE PAYABLE | | | | | $1,960.35 | |
| 87109 | | E BUSINESS INTERNATIONAL INC | 3003 SW 153RD DRIVE SUITE 219 | | | | BEAVERTON | OR | 97006 | USA | TRADE PAYABLE | | | | | $140.00 | |
| 87110 | | E D W I N B A D I L L O | 72 VINE ST 06312 | | | | HARTFORD | CT | 06112 | USA | TRADE PAYABLE | | | | | $3.35 | |
| 87111 | | E DELTON ROGERS | 7621 W KNOLL ST | | | | HOUSTON | TX | 77028 | USA | TRADE PAYABLE | | | | | $123.16 | |
| 87112 | | E E | 216 PARK WEST DR | | | | PITTSBURGH | PA | 15275 | USA | TRADE PAYABLE | | | | | $25.67 | |
| 87113 | | E GADGET GROUP INC | 19635 E WALNUT DRIVE NORTH | | | | CITY OF INDUSTRY | CA | 91748 | USA | TRADE PAYABLE | | | | | $106,963.78 | |
| 87114 | | E GASTON J | 2781 JESTER LN | | | | COLUMBUS | OH | 43214 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 87115 | | E GLUCK CORPORATION | 6015 LITTLE NECK PARKWAY | | | | LITTLE NECK | NY | 11362 | USA | TRADE PAYABLE | | | | | $92,011.97 | |
| 87116 | | E ISKER | 27699 VIA REAL | | | | SUN CITY | CA | 92585 | USA | TRADE PAYABLE | | | | | $130.79 | |
| 87117 | | E J EQUIPMENT INC | P O BOX 665 | | | | MANTENO | IL | 60950 | USA | TRADE PAYABLE | | | | | $5,341.64 | |
| 87118 | | E JOSEPH H | 3944 ANNUNCIATION STREET | | | | PRESCOTT VALLEY | AZ | 86314 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 87119 | | E JUSTIN C | R194 JOHNSONROAD | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 87120 | | E LAPING | 11 THOMAS LN | | | | EAST DOVER | VT | 05341 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 87121 | | E M SANFORD | 421 S VAUGHN WAY  NONE | | | | AURORA | CO | | USA | TRADE PAYABLE | | | | | $232.00 | |
| 87122 | | E ORRELL | 750 WILD LILLY LN  PO066 | | | | SAINT CLAIR | MO | 63077 | USA | TRADE PAYABLE | | | | | $3.91 | |
| 87123 | | E SCOTT | 80 S HILLSIDE AVE | | | | SUCCASUNNA | NJ | 07876 | USA | TRADE PAYABLE | | | | | $17.18 | |
| 87124 | | E STEVE S | 200 MARKET ST | | | | CORTLAND | OH | 44410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87125 | | E T BROWNE DRUG CO INC | P O BOX 416131 | | | | BOSTON | MA | 02241 | USA | TRADE PAYABLE | | | | | $39,373.15 | |
| 87126 | | E V MECHANICAL CONTRACTORS INC | PMB STE390 90 AVENIDA RIO HOND | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $836.25 | |
| 87127 | | E VERONICA E | 4902 N MACDILL AVE APT 408 | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 87128 | | E WISEMAN | 12424 WALKES QUARTER RD | | | | CHESTERFIELD | VA | 23838 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 87129 | | E XF E XL | 4900 CREEKSIDE PARKWAY | | | | LOCKBOURNE | OH | 43137 | USA | TRADE PAYABLE | | | | | $23.98 | |
| 87130 | | E Z PRODUCTS OF SOUTH FLORIDA | | | | | | | | | TRADE PAYABLE | | | | | $79,507.29 | |
| 87131 | | EABRERA ANTONIA | 4004 ABERDEEN LN | | | | BLACKWOOD | NJ | 08012 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 87132 | | EADDY CYNTHIA | 126 DECLARATION DRIVE | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 87133 | | EADDY JANTE | 108 ANGLE RD | | | | HEMMINGWAY | SC | 29554 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 87134 | | EADDY LAWRIS J | 900 HYMAN STREET | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 87135 | | EADDY SHERIKA | 1023 WEST BARTON STREET APT A | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87136 | | EADDY SHERRY O | 2220 SANDY POINTE RD | | | | EFFINGHAM | SC | 29541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87137 | | EADDY TOSHIKA | 215 E 2ND ST | | | | PAHOKEE | FL | 33476 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87138 | | EADEN ANNEMARIE | 18420 S GRASLE RD | | | | OREGON CITY | OR | 97045 | USA | TRADE PAYABLE | | | | | $439.97 | |
| 87139 | | EADER ROHNDA | 7 MEADOW BROOKE AKERS | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 87140 | | EADES BUD | 3346 HWY64E RIDGLINE APTS 46 | | | | HAYESVILLE | NC | 28904 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 87141 | | EADES KAREN | 181 PATTON RD | | | | NORTH TAZEWELL | VA | 24630 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 87142 | | EADES KATHY | CR 6570 28 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $16.81 | |
| 87143 | | EADES TINA | 314 HARMON DR | | | | ROGERSVILLE | TN | 37857 | USA | TRADE PAYABLE | | | | | $114.13 | |
| 87144 | | EADS AMY | 1438 S RICHLAND ST | | | | INDIANAPOLIS | IN | 46221 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 87145 | | EADS JOHN | 5642 JESSUP ROAD | | | | CINCINNATI | OH | 45247 | USA | TRADE PAYABLE | | | | | $595.65 | |
| 87146 | | EADS PAT | 10 SHARROW CT | | | | BALTIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $192.34 | |
| 87147 | | EADS PATRICIA | 10 CHARROW CT | | | | BALTIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $187.98 | |
| 87148 | | EADS PATRICIA | 10 CHARROW CT | | | | BALTIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 87149 | | EADY DEBRA L | 517 HILLYER HIGH RD | | | | MARSHVILLE | NC | 28103 | USA | TRADE PAYABLE | | | | | $120.77 | |
| 87150 | | EADY JAMEKA | 9558 INDIAN BEECH AVE NW | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87151 | | EADY LAKAYLA | 5380 N 68TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87152 | | EADY LATASHA | 1708 JEAN AVE | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $9.42 | |
| 87153 | | EADY MARILYN | 2738 CONWAY VICKERS RD | | | | AMBROSE | GA | 31512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87154 | | EADY RICO | 6560 LONG BRANCH SWAMP RD | | | | NICHOLS | SC | 26026 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 87155 | | EADY SALLY | 2515 ALABAMA AVE SE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 87156 | | EADY SHATORRIE | 148 EAST JERSEY STREET | | | | ELIZABETH | NJ | 07206 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 87157 | | EADY SUSAN | 978 VALDES AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87158 | | EADY VARSHA | 426 SHORTHILL LANE | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $706.18 | |
| 87159 | | EAGAN DARLENE | 8304 FRONTIER AVE | | | | NIAGARA FALLS | NY | 14304 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 87160 | | EAGAN SAMANTHA | 710 TRIGO LANE | | | | PASO ROBLES | CA | 93446 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 87161 | | EAGLETON JOANNA | -12135 OWLINQUISH | | | | PALA | CA | 92059 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 87162 | | EAGLE | P O BOX 26408 | | | | RICHMOND | VA | 23260 | USA | TRADE PAYABLE | | | | | $399.95 | |
| 87163 | | EAGLE BRANDS SALES | 3201 NW 72ND AVENUE | | | | MIAMI | FL | 33122 | USA | TRADE PAYABLE | | | | | $373.30 | |
| 87164 | | EAGLE COMMUNICATION INC | P O BOX 817 | | | | HAYS | KS | 67601 | USA | TRADE PAYABLE | | | | | $61.27 | |
| 87165 | | EAGLE DEBRA O | 149 BUBBA LANE | | | | MADISON HEIGHTS | VA | 24572 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 87166 | | EAGLE DIST CO INC | P O BOX 27190 | | | | KNOXVILLE | TN | 37927 | USA | TRADE PAYABLE | | | | | $76.26 | |
| 87167 | | EAGLE ENT INC | BOX 4127 | | | | HAGATNA | GU | 96912 | USA | TRADE PAYABLE | | | | | $34,589.00 | |
| 87168 | | EAGLE GLORIA | POB 2328 | | | | BROWNING | MT | 59417 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 87169 | | EAGLE GLORIA | POB 2328 | | | | BROWNING | MT | 59417 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 87170 | | EAGLE HERALD PUBLISHING LLC | P O BOX 77 | | | | MARINETTE | WI | 54143 | USA | TRADE PAYABLE | | | | | $467.68 | |
| 87171 | | EAGLE HOME PRODUCTS INC | ONE ARNOLD DRIVE | | | | HUNTINGTON | NY | 11743 | USA | TRADE PAYABLE | | | | | $804.03 | |
| 87172 | | EAGLE JENNIFER S | 316 GREAT PLAINS RD | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 87173 | | EAGLE KAMERON | 225 W 13TH ST | | | | SALISBURY | NC | 27144 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 87174 | | EAGLE LEASING CO | P O BOX 923 | | | | ORANGE | CT | 06477 | USA | TRADE PAYABLE | | | | | $3,919.32 | |
| 87175 | | EAGLE MITZY | POBOX 112 | | | | CLAY | WV | 25043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87176 | | EAGLE NEWSPAPERS INC | P O BOX 878  600 SOUTH 6TH ST | | | | SUNNYSIDE | WA | 98944 | USA | TRADE PAYABLE | | | | | $919.50 | |
| 87177 | | EAGLE NURSERIES INC | 225 JERICHO TURNPIKE | | | | NEW HYDE PARK | NY | 11040 | USA | TRADE PAYABLE | | | | | $951.22 | |
| 87178 | | EAGLE PASS BUSINESS JOURNAL IN | | | | | | | | | TRADE PAYABLE | | | | | $3,503.50 | |
| 87179 | | EAGLE PRINTING & PUBLISHING LL | | | | | | | | | TRADE PAYABLE | | | | | $1,123.35 | |
| 87180 | | EAGLE PRINTING CO | 114-6 W DIAMOND ST PO BOX 271 | | | | BUTLER | PA | 16001 | USA | TRADE PAYABLE | | | | | $666.27 | |
| 87181 | | EAGLE PUBLISHING CO INC | 200 WEST CYPRESS | | | | WARREN | AR | 71671 | USA | TRADE PAYABLE | | | | | $3,003.00 | |
| 87182 | | EAGLE RHONDA | 1702 PARALLEL | | | | ATCHISON | KS | 66002 | USA | TRADE PAYABLE | | | | | $7.90 | |
| 87183 | | EAGLE RIDGE APARTMENTS | 1947 WEST EAGLE RIDGE DR | | | | WAUKEGAN | IL | 60087 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 87184 | | EAGLE TIM | 1600 LONGWOOD DR | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 87185 | | EAGLE TRIBUNE | BOX 100 | | | | LAWRENCE | MA | 01842 | USA | TRADE PAYABLE | | | | | $3,970.23 | |
| 87186 | | EAGLEBURGER CARRIE | 2205 W BROOKLANE | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $9.96 | |
| 87187 | | EAGLEFEATHER BRENDA | 200534 PLAINS DR | | | | GERING NE | NE | 69341 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 87188 | | EAGLES DIONE | 1215 FERGUSON AVE | | | | LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 87189 | | EAGLETON GEORGE | 12135 OWLINQUISH RD | | | | PALA | CA | 92059 | USA | TRADE PAYABLE | | | | | $50.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87190 | | EAGNER DONNA | 5437 EASY ST | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 87191 | | EAKER MICHAEL | 323 CINADAR PBAR | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87192 | | EAKIN KENNETH | 13 NORTH FOUNTIAN ST | | | | CPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 87193 | | EAKINMARKLEY JESSICAPEGG | 1147 JOHNSON PLANK RD APT | | | | WARREN | OH | 44481 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 87194 | | EAKINS JAMES M | 108 N HILL CREST BLVD | | | | INGLEWOOD | CA | 90301 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 87195 | | EAKINS LASHONDA | 323 32ND STREET APT C | | | | GULFPORT | MS | 39507 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 87196 | | EAKINS LASHONDA | 323 32ND STREET APT C | | | | GULFPORT | MS | 39507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87197 | | EAKINS SHARI | 1761 CALEB LN | | | | MELBOURNE | FL | 32909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87198 | | EAKINS TERRY | 1501 S 14TH AVE | | | | OZARK | MO | 65721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87199 | | EAKLE BECKY J | PLEASE ENTER YOUR STREET ADDRE | | | | HAMILTON | MT | 59840 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 87200 | | EAKLE CHRISTOPHER | 2403 HAMPSHIRE DRV | | | | CHARLESTON | WV | 25387 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 87201 | | EALEY TAMEKA | 152 DELAVAN AVE | | | | ST LOUIS | MO | 63133 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 87202 | | EALOM LAURI | 11209 E 76TH TER | | | | KANSASCITY | MO | 64138 | USA | TRADE PAYABLE | | | | | $12.40 | |
| 87203 | | EALUM LUCY A | 614 SO 8TH ST | | | | MAYFIELD | KY | 42066 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 87204 | | EALUM THERESA | 441 KELLY LN APT C403 | | | | CLARKSVILLE | TN | 37040 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 87205 | | EALY AUSTIN | 1840 HARDING APT 5 | | | | N LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $32.07 | |
| 87206 | | EALY DANA | 11620 PINKSTON DR | | | | MIAMI | FL | 33176 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 87207 | | EALY DIANE | 2810 GREENWELL ST | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 87208 | | EALY MARY | 27 MAPLE DR | | | | GREENVILLE | PA | 16125 | USA | TRADE PAYABLE | | | | | $20.27 | |
| 87209 | | EALY ROBERT | 22 PINTAIL POINT | | | | SENOIA | GA | 30276 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 87210 | | EALY SHANTAY R | 35707 RIVER OAKS RD | | | | GEISMAR | LA | 70734 | USA | TRADE PAYABLE | | | | | $22.26 | |
| 87211 | | EALY SHAWANA | 603 CATHERINE ST LOT 27 | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87212 | | EALY SHERYL | 51 VILLAGE GROVE RD | | | | FREDERICKSBG | VA | 22406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87213 | | EALY TREO | 712 WEST MAIN | | | | DECATUR | IL | 62522 | USA | TRADE PAYABLE | | | | | $54.55 | |
| 87214 | | EALY ZARRA | 4234 N 50TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87215 | | EAMIGH KEVIN | 122 BOYER ST | | | | JOHNSTOWN | PA | 15906 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 87216 | | E'ANDA WHITFIELD | 1050 3RD AVE N | | | | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $65.70 | |
| 87217 | | EANGELINA DE LA CRUZ | 36766 FIDDLENECK CT | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $71.87 | |
| 87218 | | EANS TINA | 3295 NW 50TH ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $17.73 | |
| 87219 | | EARBIE BLEDSOE | 464 KILMORY | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 87220 | | EARL ADAMS | 1510 PAULA DR | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $15.64 | |
| 87221 | | EARL ADAMS | 1510 PAULA DR | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 87222 | | EARL ANDING | 612 CHESTER AVE | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 87223 | | EARL AUSTIN | 351 N ELM ST | | | | NAPPANEE | IN | 46550 | USA | TRADE PAYABLE | | | | | $27.68 | |
| 87224 | | EARL CHRISTOPHER L | 2515 S MAIN ST | | | | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $77.23 | |
| 87225 | | EARL CHRISTY | 1138 RED OAK AVE UNIT B | | | | GRAND FORKS | ND | 58204 | USA | TRADE PAYABLE | | | | | $19.67 | |
| 87226 | | EARL COFFIN | 477 MELBOURNE AVE | | | | BOARDMAN | OH | 44512 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 87227 | | EARL COKER | 1137 S WILTON PL | | | | LOS ANGELES | CA | 90047 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 87228 | | EARL ELIZABETH | 191 SWEET LANE | | | | RICHLANDS | NC | 28574 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87229 | | EARL F YORK | 135 OLD FLAT RIVER RD NONE | | | | COVENTRY | RI | | USA | TRADE PAYABLE | | | | | $81.88 | |
| 87230 | | EARL FREEMAN | 1 DOVE ST | | | | JOHNSTON | SC | | USA | TRADE PAYABLE | | | | | $3.80 | |
| 87231 | | EARL GARDNER | 1161 LEGACY LANE | | | | AIKEN | SC | 29803 | USA | TRADE PAYABLE | | | | | $113.71 | |
| 87232 | | EARL GARRETT | 3330 LAS VEGAS BLVD N | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 87233 | | EARL GREEN | 124 WEST GRANT AVE | | | | FIRESTONE | CO | 80520 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 87234 | | EARL HEIDTKE | 1441 HILLTOP ST | | | | NEW ULM | MN | 56073 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 87235 | | EARL HOPKINS | 2063 WORCESTER CT | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87236 | | EARL JACK | 19403 FOREST PL | | | | CASTRO VALLEY | CA | 94546 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 87237 | | EARL JACKSON | 1988 S PARFET DR | | | | DENVER | CO | 80227 | USA | TRADE PAYABLE | | | | | $582.22 | |
| 87238 | | EARL JEMES | 623 WEST SABIE ST APT 122 | | | | BRANDEN | FL | 33510 | USA | TRADE PAYABLE | | | | | $10.94 | |
| 87239 | | EARL JONES | XXXXXXXXXXXXX | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 87240 | | EARL MANGUM | 570 S 3RD WEST | | | | SAINT JOHNS | AZ | 85936 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 87241 | | EARL MARQUISE | 9 NEW ST 1ST FL | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87242 | | EARL MCNEIL | 514 NEW PITTSBURG AVE | | | | DUNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 87243 | | EARL MELISSA | 338 JO ANN DR SE | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $3.02 | |
| 87244 | | EARL NEWELL | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $23.12 | |
| 87245 | | EARL NIXON | 44 GRISWOLD STREET | | | | BINGHAMTON | NY | 13904 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 87246 | | EARL PERKINS | 822 COX AVE | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 87247 | | EARL PICOU | 12062 W EDINGER AVE NONE | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $47.50 | |
| 87248 | | EARL PUCHIE | 33031 MIDDLEBORO ST | | | | LIVONIA | MI | 48154 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 87249 | | EARL ROSKI | 1289 W 111TH ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $47.00 | |
| 87250 | | EARL RUCKER | 6427 S D ST | | | | TACOMA | WA | 98408 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 87251 | | EARL SIMIEN | 809 CAPRI ALLEY | | | | OPELOUSAS | LA | 70570 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 87252 | | EARL SIMIEN | 809 CAPRI ALLEY | | | | OPELOUSAS | LA | 70570 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 87253 | | EARL SYLVIA | 2358 N 45TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87254 | | EARL TAKISHA S | 1833 CARR ST | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87255 | | EARL TAYLOR | 214 MANATTE | | | | KANSAS CITY | MO | 64118 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 87256 | | EARL THOMAS | 6511 MARSOL ROAD 425 | | | | CLEVELAND | OH | 44124 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 87257 | | EARL THOMAS | 6511 MARSOL ROAD 425 | | | | CLEVELAND | OH | 44124 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 87258 | | EARL VICKIE | 312 SW 35TH ST | | | | OKLAHOMA CITY | OK | 73109 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 87259 | | EARL WALLACE | 1919 E WEST HWY | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $18.89 | |
| 87260 | | EARL WALLACE | 1919 E WEST HWY | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 87261 | | EARL WANDA | 1577 S ELKHART ST | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 87262 | | EARL WASHINGTON | 5045 YEMANS ST | | | | DETROIT | MI | 48212 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 87263 | | EARL WILLIAMS | 3588 RAMILL RD | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $84.55 | |
| 87264 | | EARL WOLLIN | 25029 LOONS LANDING ROAD | | | | BOVEY | MN | 55709 | USA | TRADE PAYABLE | | | | | $28.20 | |
| 87265 | | EARL YATES | 1460 ROXANNA RD NW NONE | | | | WASHINGTON | DC | 20012 | USA | TRADE PAYABLE | | | | | $82.80 | |
| 87266 | | EARLANA DEAL | 13 S OHIO AVE | | | | WELLSTON | OH | | USA | TRADE PAYABLE | | | | | $15.00 | |
| 87267 | | EARLE BARBARA | 1496 MEADOWBROOK RD NE | | | | PALM BAY | FL | 32905 | USA | TRADE PAYABLE | | | | | $39.90 | |
| 87268 | | EARLE ELOISE | 1314 OLD CENTRAL RD | | | | CENTRAL | SC | 29630 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 87269 | | EARLE LAURIE | 586 SEA FURY AVE SW | | | | PALM BAY | FL | 32908 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 87270 | | EARLE PATRICIA | 15 DAVIS DRIVE | | | | BELLEGLADE | FL | 33430 | USA | TRADE PAYABLE | | | | | $11.10 | |
| 87271 | | EARLE RICARDO | 140 MATHER ST | | | | HARTFORD | CT | 06120 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 87272 | | EARLE WHITMORE | 365 E 123RD ST | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87273 | | EARLEME MONROE | 824 PATTON AVE APT A | | | | CAMDEN | NJ | 08103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87274 | | EARLENA ETHELBAH | PO BOX 1292 | | | | WHITERIVER | AZ | 89541 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 87275 | | EARLENA GRAVES | 20193 STOTTER | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $9.96 | |
| 87276 | | EARLENE DUNBAR | 809 ELLIS STREET | | | | SICLAY ISLAND | LA | 71368 | USA | TRADE PAYABLE | | | | | $45.97 | |
| 87277 | | EARLENE T ORANE | 4424 30TH | | | | DETROIT | MI | 48210 | USA | TRADE PAYABLE | | | | | $4.70 | |

Debtor Name: KMART CORPORATION

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87278 | | EARLENE WILLIAMS | 24112 ROSITA LANE | | | | NORTH OLMSTEAD | OH | 44170 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87279 | | EARLES LORETHA | 10115 S URBANA AVE | | | | TULSA | OK | 74137 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 87280 | | EARLES VALERIE | 1005 LYLE ST | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 87281 | | EARLETHER WEBSTER | 2359 BAILEY | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87282 | | EARLEY AMANDA | 2250 21ST STREET | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87283 | | EARLEY DORETTE | 4333 GROVE AVE | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 87284 | | EARLEY PAIGE | 10667 ALDORA | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87285 | | EARLEY PEGGY J | 6230 CHESHAM AVE NE  NONE | | | | CANTON | OH | 44721 | USA | TRADE PAYABLE | | | | | $11.71 | |
| 87286 | | EARLEY RHONDA | 2321 CHRUMES LANE | | | | JEFFERSONVILLE | IN | 47130 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 87287 | | EARLICE HINES | 3509 GLENARM AVENUE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 87288 | | EARLINE GREEN | 1126 EMMA ST | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 87289 | | EARLINE KENNEDY | 1390 LAS ENCINAS | | | | ARROYO GRANDE | CA | 93420 | USA | TRADE PAYABLE | | | | | $26.45 | |
| 87290 | | EARLINE LAFOSSE | 703  DAVIS ST | | | | JENNINGS | LA | 70546 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 87291 | | EARLINE LAKIVA | 20402 SW 130 CT | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $8.88 | |
| 87292 | | EARLINE M BAKER | 2979 GRAND CAILLOU | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87293 | | EARLINE TRAINOR | 303 PARKWEST CT | | | | LANSING | MI | 48917 | USA | TRADE PAYABLE | | | | | $22.21 | |
| 87294 | | EARLL ASHLEIGH | N12176 COUNTY G | | | | OSSEO | WI | 54758 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87295 | | EARLS DANIELLE | 10055 WATER SHED ROAD | | | | HAVANA | AR | 72842 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 87296 | | EARLS DAVID | 12236 COUNTY RD 3410 | | | | ST JAMES | MO | 65559 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 87297 | | EARLS DEAUNDRA | 6001 DOWNMAN RD | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $10.75 | |
| 87298 | | EARLS JOYCE | 705 N REMINGTON WAY | | | | OKLAHOMA CITY | OK | 73109 | USA | TRADE PAYABLE | | | | | $108.38 | |
| 87299 | | EARLS PATRICIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | LA | 70363 | USA | TRADE PAYABLE | | | | | $39.14 | |
| 87300 | | EARLS RENATA | 214 HEATHER LANE | | | | CHERRYVILLE | NC | 28021 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 87301 | | EARLS TAMARA | 16500 E CRACKERNECK RD | | | | INDEPENDENCE | MO | 64055 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 87302 | | EARLY ANGELA | XXXX XXXXXXX | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 87303 | | EARLY AUTO PARTS | 87 MURDOCK AVENUE | | | | BLAKELY | GA | 39823 | USA | TRADE PAYABLE | | | | | $225.91 | |
| 87304 | | EARLY BIRD | 44 PROSPECT ST | | | | SPFLD | MA | 01107 | USA | TRADE PAYABLE | | | | | $204.90 | |
| 87305 | | EARLY CORAL | 61 BINGHAM RD APT 4F | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 87306 | | EARLY COUNTY NEWS | P O BOX 748  529 COLLEGE ST | | | | BLAKELY | GA | 39823 | USA | TRADE PAYABLE | | | | | $391.30 | |
| 87307 | | EARLY CYNTHIA | 7 WATERWOOD CT | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $33.52 | |
| 87308 | | EARLY DENISHA | 835 EAST EASY ST | | | | DESTRHAN | LA | 70047 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 87309 | | EARLY DOROTHY A | 16105 PENNINGTONRD | | | | TAMPA | FL | 33624 | USA | TRADE PAYABLE | | | | | $17.01 | |
| 87310 | | EARLY LISA | 15 PEACHGROVE LN | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87311 | | EARLY MARKISHA | 1623 E 77TH ST APT B | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87312 | | EARLY MORNING LONE STAR ROSE N | | | | | | | | | TRADE PAYABLE | | | | | $390.40 | |
| 87313 | | EARLY NANI | 174817 HUNIA ROAD | | | | MOUNTAINVIEW | HI | 96771 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 87314 | | EARLY WENDY | 436 N GREEN ST | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87315 | | EARLYNNE KING | 700 DIAMOND ST | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $22.06 | |
| 87316 | | EARMA JOHNSON | 8048 PUKA WAY | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 87317 | | EARNEST LASHONDA | 135 BULLARD AVE | | | | FT LEAVENWORTH | KS | 66027 | USA | TRADE PAYABLE | | | | | $80.67 | |
| 87318 | | EARNEST LEE | 6375 HAMILTON GROVE AVE | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 87319 | | EARNEST PRINCE | 2444 N QUAKER AVE | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $65.97 | |
| 87320 | | EARNEST SHELLEY | 4896 GREEN SPRINGS RD | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $22.98 | |
| 87321 | | EARNEST SHIRLEY | 3916 F ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 87322 | | EARNEST TAYLOR | 500 PENNSYLVANIA AVE | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $76.80 | |
| 87323 | | EARNESTEEN MITCHELL | 2135 NW 7TH CT | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 87324 | | EARNESTINE ARNOLD | 7011 SOTH LAFLAN | | | | CHICAGO | IL | 60630 | USA | TRADE PAYABLE | | | | | $19.07 | |
| 87325 | | EARNESTINE DAVIS | 1710 E NORTHFIELD BLVD | | | | MURFREESBORO | TN | 37030 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 87326 | | EARNESTINE JEFFERSON | 583 E 99TH ST | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87327 | | EARNESTINE PETERSONGEE | 82 COLE ST | | | | BRIDGEPORT | CT | 06604 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 87328 | | EARNESTINE WHITAKER | 4554 STEM MILL RD | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87329 | | EARNEY CHERYL | W998 SCHOEPPS VALLEY RD | | | | COCHRANE | WI | 54622 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87330 | | EARNIE GRATE | 6206 BLYNN DRIVE | | | | MYRTLE BEACH | SC | 29572 | USA | TRADE PAYABLE | | | | | $21.79 | |
| 87331 | | EARNS SANDRA | 7830 24 TH S | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 87332 | | EAROL WILKES | 300 MILLBRIDGE ST | | | | PITTSBURGH | PA | 15210 | USA | TRADE PAYABLE | | | | | $15.57 | |
| 87333 | | EARP CHARLYN | 1263 ROBINSON AVE  15 | | | | SAN DIEGO | CA | 92103 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 87334 | | EARP LINDA | 1626 BEBT OAK CT | | | | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 87335 | | EARP TERRELL L | 11 KENNETH STREET | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 87336 | | EARTHA BARLEY | 1511 RAINER RD | | | | CHESTER | PA | 19015 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 87337 | | EARTHA ERUTEYA | 55 SHELBY OAKS TRL | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87338 | | EARTHA FINLEY | 16198 OXLEY RD APT 103 | | | | SOUTHFIELD | MI | 48075 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 87339 | | EARTHA JAMES | 341 NE 25CT | | | | POMPANO BEACH | FL | 33064 | USA | TRADE PAYABLE | | | | | $26.72 | |
| 87340 | | EARTHA M BUTLER | 108 TRICIA LN | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $27.10 | |
| 87341 | | EARTHA RICE | 131 STEVFELKEL DR | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 87342 | | EARTHA WALTER HILL | 18460 SW 82ND AVE  NONE | | | | CUTLER BAY | FL | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 87343 | | EARTHGRAINS BAKING COMPANIES I | | | | | | | | | TRADE PAYABLE | | | | | $7,530.86 | |
| 87344 | | EARTHLING META | 131 VESTA CREEK ROAD | | | | COSMOPOLIS | WA | 98537 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 87345 | | EARTHLINK BUSINESS | P O BOX 88104 | | | | CHICAGO | IL | 60680 | USA | TRADE PAYABLE | | | | | $93.90 | |
| 87346 | | EARTHLY ASHLEY | 1167 SHERATON DRIVE | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $70.71 | |
| 87347 | | EARVIN MARILYN | 6001 HORTON PL | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87348 | | EARVIN MARILYN L | 6001 HORTON PL | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 87349 | | EARVIN OAKES | 2920WAALKES ST | | | | MUSKEGON | MI | 49444 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 87350 | | EARWOOD MONICA | 246 SANDSPUR RD | | | | PELION | SC | 29123 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 87351 | | EARY TAMMY | P O BOX 132 | | | | CANNELTON | WV | 25036 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 87352 | | EAS ENTERPRISES | 941 LOSSON RD | | | | CHEEKTOWAGA | NY | 14227 | USA | TRADE PAYABLE | | | | | $1,725.00 | |
| 87353 | | EASE THERESA | 1433 ELLA T GRASSO BLVD | | | | NEW HAVEN | CT | 06511 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 87354 | | EASKY KATHY | 385 SE 515 LOOP | | | | SALINA | OK | 74365 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87355 | | EASLEY ALANZO | 72 EASLY DR | | | | BASSETT | VA | 24055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87356 | | EASLEY CHERYL | 320 MONISTER LANE | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $1,227.26 | |
| 87357 | | EASLEY DOLORES | 920 170TH ST | | | | HAMMOND | IN | 46324 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 87358 | | EASLEY ELLA | 130 STONEWALL CT | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87359 | | EASLEY JESSICA | 10432 BALMORAL DR | | | | SAINT LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 87360 | | EASLEY SHANICA | 4326 EASTWAY | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 87361 | | EASLEY SHANQUEETAY | PO BOX 1641 | | | | HARDAWICK | GA | 31034 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 87362 | | EASLEY TROY JR | 160 W RIDGE CIR | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 87363 | | EASLEY WILL | 8810 GOODFELLOW BLVD | | | | SAINT LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $12.43 | |
| 87364 | | EASON ATHENA | FREDRICK EASON | | | | JACKSONVILLE | FL | 32222 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 87365 | | EASON BERNEDETTE | 14628 US HIGHWAY 258 SOUTH | | | | MACCLESFIELD | NC | 27852 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION                                      Schedule E/F Part 2, Question 1                                      Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87366 | | EASON CANDANCE | 10466 WORNALL RD APT202 | | | | KANSAS CITY | MO | 64114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87367 | | EASON CAROLYN | PO BOX 324 | | | | SUNBURY | NC | 27979 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87368 | | EASON CAROLYN | PO BOX 324 | | | | SUNBURY | NC | 27979 | USA | TRADE PAYABLE | | | | | $6.06 | |
| 87369 | | EASON CLARENCE | 433 GARCIA DR | | | | VIRGINIA BCH | VA | 23454 | USA | TRADE PAYABLE | | | | | $21.52 | |
| 87370 | | EASON DOMINIQUE | 8025 E C ST | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $47.88 | |
| 87371 | | EASON ELIZABETH | 5117 INDIAN RIVER ROAD | | | | VIRGNIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 87372 | | EASON ELIZABETH | 5117 INDIAN RIVER ROAD | | | | VIRGNIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 87373 | | EASON ELIZABETH | 5117 INDIAN RIVER ROAD | | | | VIRGNIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 87374 | | EASON JOHNITA | 2648 ELTA ROSE APTC | | | | JENNINGS | MO | 63136 | USA | TRADE PAYABLE | | | | | $10.25 | |
| 87375 | | EASON LEROY | 264 BELLEVUE AVE | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87376 | | EASON MARCIA | 5139 PHILPS ST | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 87377 | | EASON MICHEAL | 107 CHINQUAPIN | | | | PIKEVILLE | NC | 27863 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 87378 | | EASON MICHELLE | 108 FRONT ST | | | | HORNELL | NY | 14843 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 87379 | | EASON MONA | 21109 SANTA CLARA AVE | | | | MIDDLETOWN | CA | 95461 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 87380 | | EASON NATASHA | 2320 FREEWATER ST | | | | SHREVEPORT | LA | 71104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87381 | | EASON RONNAE | 100 SCHAFFER BLVD | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87382 | | EASON SHEILA | 1736 BLAZING STONE LANE | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87383 | | EASON SHONTORA | 916 WASHINGTON ST | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 87384 | | EASON SHONTORA N | 916 WASHINGTON ST | | | | BENTON | LA | 71006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87385 | | EASON TARA | 191 DOVE HOLLOW DR | | | | MERIDIANVILLE | AL | 35759 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87386 | | EASON TITINA | 6716 VERMONT CT | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87387 | | EASONGOODMAN SHEILA | 1736 BLAZING STAR LANE | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87388 | | EAST ANTIONETTE | 9224 ESSEX ST | | | | JACKSONVILLE | FL | 32250 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 87389 | | EAST ARDNA | 1315 FOXBORO DRIVE | | | | MONROEVILLE | PA | 15146 | USA | TRADE PAYABLE | | | | | $196.74 | |
| 87390 | | EAST BRITTANY | 41 LAKE TERRACE | | | | RIDGEWAY | VA | 24148 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 87391 | | EAST CANTON SMALL ENGINE | 105 WEST NASSAU STREET | | | | EAST CANTON | OH | 44730 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 87392 | | EAST COAST COMPACTOR CORP | 224 BLAKE HILL ROAD | | | | NORTHWOOD | NH | 03261 | USA | TRADE PAYABLE | | | | | $6,363.00 | |
| 87393 | | EAST COAST LUMBER & BUILDING S | | | | | | | | | | TRADE PAYABLE | | | | | $352.27 | |
| 87394 | | EAST COAST MOWERS | 6412 MARKET STREET | | | | WILMINGTON | NC | 28405 | USA | TRADE PAYABLE | | | | | $603.21 | |
| 87395 | | EAST DANIEL | 5534 ELANSVILLE RD | | | | STUART | VA | 24171 | USA | TRADE PAYABLE | | | | | $42.92 | |
| 87396 | | EAST DEBBIE | 381 W MAIN ST | | | | HACKBERRY | LA | 70645 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87397 | | EAST END CYCLE SALES INC | 2402 3RD AVENUE | | | | HUNTINGTON | WV | 25703 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 87398 | | EAST LAWNMOWER SERVICE | 6207 WAXHAW HWY | | | | MINERAL SPRINGS | NC | 28108 | USA | TRADE PAYABLE | | | | | $507.66 | |
| 87399 | | EAST OREGONIAN PUBLISHING CO | 211 BYERS SE | | | | PENDLETON | OR | 97801 | USA | TRADE PAYABLE | | | | | $9,899.59 | |
| 87400 | | EAST PENN MANUFACTURING CO INC | P O BOX 8500 | | | | PHILADELPHIA | PA | 19178-4191 | USA | TRADE PAYABLE | | | | | $591,245.48 | |
| 87401 | | EAST RIDGE EAST RIDGE FAST LUBE | 3208 RINGGOLD RD | | | | CHATTANOOGA | TN | 37412 | USA | TRADE PAYABLE | | | | | $44.00 | |
| 87402 | | EAST RIVER GROUP LLC | 724 S SPRING STREET  801 | | | | LOS ANGELES | CA | 90014 | USA | TRADE PAYABLE | | | | | $5,270.31 | |
| 87403 | | EASTEP COURTNEY L | 307 MAIN | | | | CAMDEN | MO | 64017 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 87404 | | EASTEP ERIN | 1526 CLEAVELAND | | | | HELENA | MT | 59601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87405 | | EASTER ANGELA | 215 SAND BEACH BLVD APT 23 | | | | SHREVEPORT | LA | 71105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87406 | | EASTER ARIEL | 4125 CONWAY AVE | | | | CHARLOTTE | NC | 28209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87407 | | EASTER DAVID | RR 01  NONE BOX 385 | | | | MILTON | WV | 25541 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 87408 | | EASTER EVELYN | PO BOX 141 | | | | LAWRENCEVILLE | VA | 23868 | USA | TRADE PAYABLE | | | | | $20.80 | |
| 87409 | | EASTER FENTON | 55 OAK DR | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 87410 | | EASTER GENEVA | 5109 LAMP POST CR | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 87411 | | EASTER MAURICE | 16403 HAPPY HILL | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87412 | | EASTER SABRINA | 3035 TERMINAL AVE | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 87413 | | EASTER SHANNON L | 910 WILLOW DR | | | | WILLS POINT | TX | 75169 | USA | TRADE PAYABLE | | | | | $19.97 | |
| 87414 | | EASTER SUZY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24112 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 87415 | | EASTER TINA | 3724 RIVERSIDE DR | | | | HUNTINGTON | WV | 25705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87416 | | EASTER TRACY | B179 PIPERS GAP RD | | | | GALAX | VA | 24333 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 87417 | | EASTER VIOLET | 14497 WINDMILL COVE | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87418 | | EASTER WILLIE | 2611 MARRIETTA | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 87419 | | EASTERBY DONALD | 5541 MARCELLA AVE | | | | CYPRESS | CA | 90630 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 87420 | | EASTERBY LARRY L | 1228 SEVILLE DR | | | | PACIFICA | CA | 94044 | USA | TRADE PAYABLE | | | | | $10.54 | |
| 87421 | | EASTERDAY ANDREA S | 46 W 4TH ST | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $20.37 | |
| 87422 | | EASTERDAY ROBIN J | 153 TENACIOUS HTS | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 87423 | | EASTERLEY ANN | 91 CENTRAL AVE | | | | ALBANY | NY | 12203 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 87424 | | EASTERLING CASSANDRA | 3555 SABLE PALM LN UNIT P | | | | TITUSVILLE | FL | 32780 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 87425 | | EASTERLING KIERRA M | 7915 JAEUC DR | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87426 | | EASTERLING MISTY | 3395 SPANGLER DRIVE APT | | | | LEXINGTON | KY | 40517 | USA | TRADE PAYABLE | | | | | $397.42 | |
| 87427 | | EASTERLING NITA | 169 SERVARGE LANE | | | | MILLBROOK | AL | 36054 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 87428 | | EASTERLY GYPSY | 1206 MULBERRY DR | | | | WESLACO | TX | 78596 | USA | TRADE PAYABLE | | | | | $283.70 | |
| 87429 | | EASTERN GENERATOR SALES & SERV | | | | | | | | | | TRADE PAYABLE | | | | | $11,441.47 | |
| 87430 | | EASTERN LIFT TRUCK CO INC | 2211 SULPHUR SPRING RD | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $17,135.83 | |
| 87431 | | EASTERN LIFT TRUCK CO INC | 2211 SULPHUR SPRING RD | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $3,451.38 | |
| 87432 | | EASTERN PRIME TEXTILE LIMITED | UNIT F 10F  KING WIN FTY BLDG | NO65-67 KING YIP ST | | | KWUN TONG | KOWLOON | | CHINA | TRADE PAYABLE | | | | | $3,668,475.03 | |
| 87433 | | EASTERN SIERRA WHOLESALERS INC | 250 S MAIN ST | | | | BISHOP | CA | 93514 | USA | TRADE PAYABLE | | | | | $4,617.05 | |
| 87434 | | EASTERS DAWN | 280 N ROBERSON ST | | | | LENOX | GA | 31637 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 87435 | | EASTERWOOD ANNETTE | 1212 N FLAT ROCK RD  NONE | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $158.29 | |
| 87436 | | EASTERWOOD HAVEN | 211 AVE C | | | | LINDALE | GA | 30147 | USA | TRADE PAYABLE | | | | | $11.56 | |
| 87437 | | EASTES SUNDAY | 419 SOUTH 3RD AVE | | | | JONESBORO | IN | 46938 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 87438 | | EASTHAM NINA | 71 RAMBLIN WAY | | | | KEARNEYSVILLE | WV | 25430 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87439 | | EASTHAM SAMANTHA | 1862 COUNTY RD 17 | | | | RAYLAND | OH | 43943 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87440 | | EASTLAND CHRISTINA | PO BOX 896 | | | | LAKEWOOD | CA | 90714 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 87441 | | EASTLAND LAWNMOWER | 1105 S HWY 81 | | | | DUNCAN | OK | 73533 | USA | TRADE PAYABLE | | | | | $472.53 | |
| 87442 | | EASTLING ANGELA | 1611 HODIAMONT AVE APT 217 | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 87443 | | EASTLING JEFFERY W | 250 KATHY CT | | | | ODUGLAS | GA | 30134 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 87444 | | EASTLING MADELINE | 3100 MAYBELLE DR | | | | BEL RIDGE | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87445 | | EASTMAN DESIREE | 161 COVE STREET | | | | NEW BEDFORD | MA | 02744 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 87446 | | EASTMAN EARL | 3234 MARKET ST APT C | | | | OAKLAND | CA | 94601 | USA | TRADE PAYABLE | | | | | $29.50 | |
| 87447 | | EASTMAN EXPORTS GLOBAL CLOTHING PLT | 5591SRI LAKSHMI NAGAR | PITCHAMPALAYAM PUDHUR | | | TIRUPUR | INDIA | 641603 | | TRADE PAYABLE | | | | | $2,429,586.82 | |
| 87448 | | EASTMAN FIRE PROTECTION | 1450 SOUTER | | | | TROY | MI | 48083 | USA | TRADE PAYABLE | | | | | $67.12 | |
| 87449 | | EASTMAN MARYANN | P O BOX 92 | | | | CROW AGENCY | MT | 59022 | USA | TRADE PAYABLE | | | | | $36.30 | |
| 87450 | | EASTMAN MIKE | 10401 ALLENDALE DRIVE | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $212.45 | |
| 87451 | | EASTMAN PAT | PO BOX 577 | | | | CROW AGENCY | MT | 59022 | USA | TRADE PAYABLE | | | | | $10.00 | |

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87452 | | EASTMAN SADAQA | 750 17TH ST | | | | OAKLAND | CA | 94612 | USA | TRADE PAYABLE | | | | | $119.15 | |
| 87453 | | EASTMAN SALENA | 1436 E INTRUDER | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87454 | | EASTMAN TEFFANY | PLENTY HAWK DRPO# 92 | | | | CROW AGENCY | MT | 59022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87455 | | EASTMAN TIFFANY | 1222 YESTERDAYS NAME | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 87456 | | EASTON ALICE | 3190 SKINNER MILL RD | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87457 | | EASTON ICE CO INC | P O BOX 309 | | | | SECRETARY | MD | 21664 | USA | TRADE PAYABLE | | | | | $2,111.85 | |
| 87458 | | EASTON KRISTA | 1230 BELVIEW AVE | | | | CHARLOTTESVL | VA | 22901 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 87459 | | EASTON LAVERN | 405 HINSDALE CT | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 87460 | | EASTON LINDA | 1808 LEGION STREET | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 87461 | | EASTON RONNIE | 2500 MARGUERITE DR | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87462 | | EASTON SUBURBAN WATER AUTHORITY | PO BOX 3819 | | | | EASTON | PA | 18043-3819 | USA | UTILITIES PAYABLE | | | | | $376.11 | |
| 87463 | | EASTON TANYA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 31313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87464 | | EASTON TELECOM SERVICES LLC | PO BOX 72032 | | | | CLEVELAND | OH | 44192 | USA | TRADE PAYABLE | | | | | $192.11 | |
| 87465 | | EASTON TREANNA | 11862 HG TRUEMAN RD | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 87466 | | EASTRIDGE NOHEALANI K | 671 HIGHLAND WAY APT 5 | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 87467 | | EASTRIDGE NORMA | 8656 DUTCH BETHEL RD | | | | FREEDOM | IN | 47431 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 87468 | | EASTTERWOOD YVETTE | 3932 FAIRVIEWVA AVE | | | | SAINT LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 87469 | | EASTWOOD ROBIN | 2159 SW 25TH ST NONE | | | | MIAMI | FL | 33133 | USA | TRADE PAYABLE | | | | | $62.40 | |
| 87470 | | EASTWOOD TIFFANY | 435 N 1ST ST | | | | ARLINGTON | NE | 68002 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 87471 | | EASWARI MUNIYANDI | 3106 SPRING HILL PKWY SE | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $7.31 | |
| 87472 | | EASY GARDENER PRODUCTS INC | 3022 FRANKLIN AVE | | | | WACO | TX | 76710 | USA | TRADE PAYABLE | | | | | $6,147.04 | |
| 87473 | | EASY HOME ORGANIZATION MFG CO LTD | 65 FRANKLIN STRT | | | | TRENTON | NJ | 08611 | USA | TRADE PAYABLE | | | | | $323,013.12 | |
| 87474 | | EASY JOBS ELECTRIC | 102 CARLISLE WAY | | | | BENICIA | CA | 94510 | USA | TRADE PAYABLE | | | | | $325.00 | |
| 87475 | | EASY LOCKS | 12237 CORBETT | | | | DETROIT | MI | 48213 | USA | TRADE PAYABLE | | | | | $118.70 | |
| 87476 | | EATEL | P O BOX 919251 | | | | DALLAS | TX | 75391 | USA | TRADE PAYABLE | | | | | $568.56 | |
| 87477 | | EATMON ANTONIO | 405 UNDERWOOD LN | | | | WHITAKERS | NC | 27891 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 87478 | | EATMON LUNETTE M | 4319 VANDALE | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87479 | | EATMON SARAH | 7103 SHARDAIN RD | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $41.30 | |
| 87480 | | EATMON SHANA | 8308 WESLEY PROVIDENCE PKWY | | | | LITHONIA | GA | 30038 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87481 | | EATMON SINDRA | PO BO X882171 | | | | LA | CA | 90009 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 87482 | | EATON AMBER | 6620 VINCENT LANE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $62.44 | |
| 87483 | | EATON ANGELA | 18 JANNA RD | | | | PERKINSTON | MS | 39573 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 87484 | | EATON ANGELINE | 525 N 1ST ST 84 | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 87485 | | EATON BOBBY S | 944 PRINCETON AVE | | | | AMHERST | OH | 44001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87486 | | EATON BRITTANY | 1602 BRANDON GLEN WAY NE | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $3.72 | |
| 87487 | | EATON BRITTNEY | 2907 KEETOOWAH TRAIL 4 | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87488 | | EATON CHASTITY | 101 NEW WELL DR | | | | SPENCER | VA | 24165 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87489 | | EATON CORPORATION | P O BOX 93531 | | | | CHICAGO | IL | 60673 | USA | TRADE PAYABLE | | | | | $43,001.83 | |
| 87490 | | EATON DANIELLE | 313 ANGELA ST | | | | PRATTVILLE | AL | 36066 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87491 | | EATON DEREK | 1100 FERNWOOD PACIFIC DR | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 87492 | | EATON DYWAYNE | 218 A ST | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $132.33 | |
| 87493 | | EATON EUNICE | 717 RUTH LN | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87494 | | EATON HEATHER | 8150 LAKEVIEW DR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 87495 | | EATON KATIE | 2331 58TH AVE E | | | | FIFE | WA | 98424 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 87496 | | EATON KENNETH | 291 CRATER LN | | | | KITTRELL | NC | 27544 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 87497 | | EATON LORETTA | 304 HARPWOOD DR | | | | FRANKLIN | OH | 45005 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 87498 | | EATON LORNA | 1243 IRVING ST NE | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 87499 | | EATON MEGAN | 49 E HARRIS DR | | | | FORT RUCKER | AL | 36362 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 87500 | | EATON RENEA | 2502 NTH ST NW APT 4 | | | | MINOT | ND | 58703 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 87501 | | EATON RICHARD | 942 STOKER AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87502 | | EATON SANDRA | 3030 WATTS BRIDGE ROAD | | | | CROSS HILL | SC | 29332 | USA | TRADE PAYABLE | | | | | $32.56 | |
| 87503 | | EATON STEPHANIE | 312 N PARKISON AVE | | | | WAGONER | OK | 74467 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87504 | | EATON SUSAN T | 49 PATRIOTS CIRCLE | | | | GLOUCESTER | MA | 01930 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 87505 | | EATON TWILA | 3124 ROAD RUNNER RD | | | | ZHILLS | FL | 33543 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 87506 | | EATON WHITNEY | 407 CROWN CIRCLE | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87507 | | EATONBIXLER TAMMYDAVID | 371 S HABOR ST | | | | CONNEAUT | OH | 44030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87508 | | EATONBIXLER TAMMYDAVID | 371 S HABOR ST | | | | CONNEAUT | OH | 44030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87509 | | EAVES ARTHEA | 204 LESLIE DR | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87510 | | EAVES RHONDA | 1481 ROCKAWAY ST | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87511 | | EAY MONEY NOW | 5901 JOHN F KENNEDY BLVD  1025 | | | | N LITTLE ROCK | AR | 72116 | USA | TRADE PAYABLE | | | | | $81.63 | |
| 87512 | | EBA IBARROLA | 2182 N PECOS RD TRLR 91 | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $15.39 | |
| 87513 | | EBANY M HAWKINS | 416 S GRANDVIEW ST APT 20 | | | | LOS ANGELES | CA | 90057 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 87514 | | EBATES PERFORMANCE MARKETING I | | | | | | | | | | TRADE PAYABLE | | | | | $37,500.00 | |
| 87515 | | EBAY INC | PO BOX 849354 | | | | LOS ANGELES | CA | 90084 | USA | TRADE PAYABLE | | | | | $62,474.87 | |
| 87516 | | EBAY SALES | 1411 WATERFORD ROAD | | | | WALWORTH | NY | 14568 | USA | TRADE PAYABLE | | | | | $12.49 | |
| 87517 | | EBBEN KRISTY | 1184 GREEN FIR LOOP | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 87518 | | EBBERT KAREN | 909 HARRISON ST | | | | FRANKTON | IN | 46044 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 87519 | | EBBERTS TIFFANY | 124 BELVIEW DR | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $22.77 | |
| 87520 | | EBBS EUNIQUE | PO BOX 870984 | | | | NEW ORLEANS | LA | 70187 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 87521 | | EBEADEAN JOHNSON | 3208 ALDEN POND LN | | | | EAGAN | MN | 55121 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 87522 | | EBELIN MELENDEZ | 131 LANCE DR | | | | FLOYD | VA | 24091 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87523 | | EBELIN ROMERO | 4949 E LAKE DRIVE | | | | POMPANO BEACH | FL | 33064 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87524 | | EBELING MARY | 829 IVY GROVE RD | | | | SANDSTON | VA | 23150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87525 | | EBELL PRICE | 2066 DELL ROSE DR | | | | BLOOMFLD HLS | MI | 48302 | USA | TRADE PAYABLE | | | | | $73.70 | |
| 87526 | | EBELRY ANGELA | 231 FEED MILL RD | | | | ADVANCE | NC | 27006 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 87527 | | EBELYN MOORE | ENTER ADDRESS HERE | | | | BIRMINGHAM | AL | 35235 | USA | TRADE PAYABLE | | | | | $33.49 | |
| 87528 | | EBENEZER LUNSFORD | 1826 SEAY CT | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 87529 | | EBER JOSHUA | 431 S FRANKLIN | | | | NEW BREMEN | OH | 45869 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 87530 | | EBER TRIPP | 51 MONTCLAIR AVE | | | | PITTSBURGH | PA | 15229 | USA | TRADE PAYABLE | | | | | $364.55 | |
| 87531 | | EBERHARDT ERSELL | 6465 HWY 158 WEST | | | | DOUGLAS | GA | 31535 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 87532 | | EBERHART ALYSSA | 14376 MCART RD 42 | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 87533 | | EBERHART ANGELA | 1904 E LANVALE STREET | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 87534 | | EBERHART CATHY | 2813 262ND ST | | | | DE WITT | IA | 52742 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 87535 | | EBERHART DONALD L | 707 ARDEN DR | | | | WINDER | GA | 30680 | USA | TRADE PAYABLE | | | | | $181.25 | |
| 87536 | | EBERHART PAMELA | 8 HALE ST | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87537 | | EBERLE SANDY | 159 OIL VALLEY ROAD | | | | DUKE CENTER | PA | 16729 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 87538 | | EBERLE SUSAN | 420 SILVER LAKE DR | | | | PORTAGE | WI | 53901 | USA | TRADE PAYABLE | | | | | $20.00 | |

18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document
Pg 1340 of 4636
Debtor Name: KMART CORPORATION

Schedule E/F: Part 2, Question 3
Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87539 | | EBERLING AARON | 16233 GREENBOWER | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 87540 | | EBERLING ANGELA | 25 ARROWHEAD DRIVE | | | | CEDAR CREST | NM | 87008 | USA | TRADE PAYABLE | | | | | $31.52 | |
| 87541 | | EBERLING MELISSA | 3748 GEORGETOWN DAMASCUS RD | | | | BELOIT | OH | 44609 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 87542 | | EBERLY KELLY | 315 NORTH 6TH STREET | | | | DENVER | PA | 17517 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 87543 | | EBERLY SANDRA | 338 PALO ALTO RD | | | | HYNDMAN | PA | 15545 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 87544 | | EBERRA JAMIE | 1652 ELLA FITZGERALD LN | | | | KANSAS CITY | MO | 64016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87545 | | EBERSOLE THOMAS | 2910 N POWERS BLVD | | | | COLORADO SPRINGS | CO | 80922 | USA | TRADE PAYABLE | | | | | $12.05 | |
| 87546 | | EBERSOLE THOMAS | 2910 N POWERS BLVD | | | | COLORADO SPRINGS | CO | 80922 | USA | TRADE PAYABLE | | | | | $10.12 | |
| 87547 | | EBERSON BONNIE | 37 E NORTH ST | | | | ILION | NY | 13357 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 87548 | | EBERST JEN | PO BOX 67 | | | | FUNKSTOWN | MD | 21734 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 87549 | | EBERT ALEX | 502 FRENCHMEN ST | | | | NEW ORLEANS | LA | 70116 | USA | TRADE PAYABLE | | | | | $947.43 | |
| 87550 | | EBERT JOHN | 9487 SEVENCOURTS DR | | | | BALTIMORE | MD | 21236 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 87551 | | EBERT TAMRA | 1890 E 18TH ST N | | | | INDEP | MO | 64058 | USA | TRADE PAYABLE | | | | | $15.02 | |
| 87552 | | EBERT WADE | 58 FRANKLIN DR | | | | ERIE | PA | 16505 | USA | TRADE PAYABLE | | | | | $267.48 | |
| 87553 | | EBERTOWSKI TRACEY | 815 DUKE DR 318 | | | | GRAND FORKS | ND | 58201 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 87554 | | EBINGER CHRIS | 243 SOUTH 9TH | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $6.39 | |
| 87555 | | EBISCH SONYA | 7447 RAY BROWNING RD | | | | BROOKVILLE | FL | 33772 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 87556 | | EBIZABTH GOOD | 16 MAIN ST | | | | PHILADELPHIA | NY | 13673 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 87557 | | EBIZIEM CHINENYE | 844 E 225TH STREET | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $10.49 | |
| 87558 | | EBLE TARA | 220 STOWE AVE NO 45 | | | | ORANGE PARK | FL | 32073 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 87559 | | EBNOY WARE | 10610 NORTH  30TH  ST APT 45  A | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $2.47 | |
| 87560 | | EBNOY RANDALL | 1981 HEATHCLIFF DR | | | | COLUMBUS | OH | 43209 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 87561 | | EBOCH DONALD | 149 CANTERBURY LANE | | | | WINCHESTER | VA | 22603 | USA | TRADE PAYABLE | | | | | $410.54 | |
| 87562 | | EBOKA BEATRICE | 1630 RUE DU BELIER APT | | | | LAFAYETTE | LA | 70508 | USA | TRADE PAYABLE | | | | | $87.83 | |
| 87563 | | EBONA WALKER | 7100 E LOMBARD ST | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $12.32 | |
| 87564 | | EBONEE BROWN | 93 UNIT APT 3 | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87565 | | EBONEE COOK | 5 LOGWOOD LN | | | | NEWNAN | GA | 30265 | USA | TRADE PAYABLE | | | | | $73.45 | |
| 87566 | | EBONEE HOLMAN | 969 LANVALE ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 87567 | | EBONEE PARKER | 82 N JOHNSON ST | | | | PONTIAC | MI | 48341 | USA | TRADE PAYABLE | | | | | $7.16 | |
| 87568 | | EBONEE WILLIAMS | 6515 YALE APT 718 | | | | WESTLAND | MI | 48185 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 87569 | | EBONEE WOOTEN | 507 QUAIL DR | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 87570 | | EBONEY ALHADHERI | 41 LEMANS DR | | | | DEPEW | NY | 14043 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 87571 | | EBONEY BLAND | 16518 ROSSINI DR | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 87572 | | EBONEY CHRISTE | 13 APARTMENT A RIVER DR | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87573 | | EBONEY RUSSELL | 118 ROBINWOOD | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87574 | | EBONI BALDWIN | 1335 OAKHILL  CT APT  111 | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87575 | | EBONI BIFFLE | 347 CORNWALL AVW | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $25.02 | |
| 87576 | | EBONI CLOW | 140 N 7TH ST | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 87577 | | EBONI DANIELS | 2516 WINDSOR AVE | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 87578 | | EBONI DANIELS | 2516 WINDSOR AVE | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87579 | | EBONI DIXON | INDPLS | | | | INDPLS | IN | 46222 | USA | TRADE PAYABLE | | | | | $39.65 | |
| 87580 | | EBONI EPPS | 37 PAISLEY LANE | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 87581 | | EBONI GUY | ABC | | | | CAM | CA | 93010 | USA | TRADE PAYABLE | | | | | $25.63 | |
| 87582 | | EBONI HALL | 306 BLUE HILLS AVE | | | | HARTFORD | CT | 06112 | USA | TRADE PAYABLE | | | | | $10.93 | |
| 87583 | | EBONI MIXON | 713 BURNHAM DR | | | | UNIVERSITY PARK | IL | 60484 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 87584 | | EBONI MORRIS | 14303 ARDMORE | | | | DETROIT | MI | 48227 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 87585 | | EBONI N RICHARDSON | 510 N LAKE ST | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 87586 | | EBONI STRINGER | 5250 STEWART AVE APT 2117 | | | | LAS VEGAS | NV | 89001 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 87587 | | EBONI THOMAS | 3857 STRATHMORE DR | | | | MONTGOMERY | AL | 36116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87588 | | EBONI WRIGHT | 4434 27TH ST | | | | MERIDIAN | MS | 39307 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 87589 | | EBONICA PRESCOTT | 954 GEORGETOWN DR | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $180.01 | |
| 87590 | | EBONI-CARLTO HAYES-BETHEA | 10000 | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $30.15 | |
| 87591 | | EBONIE BROWN | 9027 WARM SPRINGS CIRCLE | | | | STOCKTON | CA | 95210 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 87592 | | EBONIE DIXON | 2215 E CEDAR STREET | | | | SPFLD | IL | 62703 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 87593 | | EBONIE DUNBAR | 1680 E OUTER DR | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $115.24 | |
| 87594 | | EBONIE FRANKS | 1245 CLOVERVIEW ST | | | | BLACKLICK | OH | 43004 | USA | TRADE PAYABLE | | | | | $225.48 | |
| 87595 | | EBONIE GRAHAM | 4386 NW 22ND AVENUE | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 87596 | | EBONIE HARRIS | 10700 VERNON AVE | | | | CLEVELAND | OH | 44137 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 87597 | | EBONIE MILLS | | | | | GREER | SC | 29651 | USA | TRADE PAYABLE | | | | | $183.37 | |
| 87598 | | EBONNI GRIFFIN | 2717 GALAHAD DR | | | | MURFREESBORO | TN | 37127 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 87599 | | EBONY ADAMS | 545 E LATIMER PL | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87600 | | EBONY BAILEY | 2251 EMERSON AVE APT 2 | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87601 | | EBONY BALL | 4219 PASADENA ST | | | | DETROIT | MI | 48238 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 87602 | | EBONY BAYNE | 117-11 134TH STREET | | | | JAMAICA | NY | | USA | TRADE PAYABLE | | | | | $176.64 | |
| 87603 | | EBONY BENNETT | 1058 N PATTON | | | | SPRINGFIELD | IL | 62702 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 87604 | | EBONY C BASS | 1450 E 120TH ST | | | | LOS ANGELES | CA | 90061 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 87605 | | EBONY CANN | 4052 4TH AVE N | | | | ST PETERSBURG | FL | 33713 | USA | TRADE PAYABLE | | | | | $39.10 | |
| 87606 | | EBONY CARTER | 310 W CASS | | | | ALBION | MI | 49224 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 87607 | | EBONY CLAGGION | 313 SOUTH FRENCH CT | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87608 | | EBONY CLARK | 10619 GRAY FOX WAY | | | | SAVANAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87609 | | EBONY COLE | 302 W WOODLAWN AVE | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 87610 | | EBONY COUTS | 6805 WILDWOOD CT | | | | INDIANAPOLIS | IN | 46268 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 87611 | | EBONY COX | 1326 GROVE STREET COURT | | | | CHATTANOOGA | TN | 37405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87612 | | EBONY DANCE | 898 DOVER DR | | | | INDIANAPOLIS | IN | 46242 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 87613 | | EBONY DISHMON | 5327 SPARCK STREEET | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 87614 | | EBONY EDWARDS | 622 ST JOSEPH AVE | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87615 | | EBONY EMBRACK | 1220 LEWIS ST APT 13 | | | | NASHVILLE | TN | 37210 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 87616 | | EBONY EPPERSON | 4808 WABASH ST | | | | METAIRIE | LA | 70017 | USA | TRADE PAYABLE | | | | | $25.20 | |
| 87617 | | EBONY EVANS | 4932 SIGMOND DRIVE APT 287 | | | | ARLINGTON | TX | 76017 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 87618 | | EBONY FEASTER | 318 KRYDER AVENUE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87619 | | EBONY GALLIEN | 3619 TEXAS ST APT 186 | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 87620 | | EBONY GALLIEN | 3619 TEXAS ST APT 186 | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $52.47 | |
| 87621 | | EBONY GARDNER | 688 N 600 E | | | | FIRTH | ID | 83236 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 87622 | | EBONY GILBERT | 4680 PINES HILL ROAD | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 87623 | | EBONY GORDON | 3267 LAKEVIEW AVENUE | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87624 | | EBONY HARPER | 5027 MASTER | | | | PHILY | PA | 19131 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 87625 | | EBONY HARPER | 5027 MASTER | | | | PHILY | PA | 19131 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 87626 | | EBONY HARRIS | 2716 N LECLAIRE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $18.97 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87627 | | EBONY HARRIS | 2716 N LECLAIRE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $319.32 | |
| 87628 | | EBONY HORTON | ROBERT HORTON | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87629 | | EBONY HOUZE | 21 NANCY PL | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $11.94 | |
| 87630 | | EBONY IBARRA | 1483 SOUTH AVE | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 87631 | | EBONY JACKSON | 8466 PLEASANTWOOD AVE NW | | | | CANTON | OH | 44720 | USA | TRADE PAYABLE | | | | | $23.39 | |
| 87632 | | EBONY JACKSON | 8466 PLEASANTWOOD AVE NW | | | | CANTON | OH | 44720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87633 | | EBONY JOHNSON | 348 MITCHEL ST APT D | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87634 | | EBONY JOHNSON | 348 MITCHEL ST APT D | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 87635 | | EBONY JOHNSON | 348 MITCHEL ST APT D | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 87636 | | EBONY KEYES | 4439 E 141ST ST | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 87637 | | EBONY LAWSON | KXXX | | | | PATTERSON | CA | 95363 | USA | TRADE PAYABLE | | | | | $17.42 | |
| 87638 | | EBONY LEE | 8062 CADILLAC AVE | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 87639 | | EBONY LLOYD | 411 WINTHROP AVE | | | | NEW HAVEN | CT | 06511 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 87640 | | EBONY LOGAN | 15046 MONTE VISTA | | | | DETROIT | MI | 48238 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 87641 | | EBONY LONDON | 1209 WHISPERING WOODS DRVIE | | | | WATERFORD | MI | 48327 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 87642 | | EBONY LONDON | 1209 WHISPERING WOODS DRVIE | | | | WATERFORD | MI | 48327 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 87643 | | EBONY M DAVORE | 151 58TH ST SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 87644 | | EBONY MARTIN | 2515 BRUNKOW CT | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 87645 | | EBONY MARTIN | 2515 BRUNKOW CT | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 87646 | | EBONY MCCLELLAN | 203 GARDENIA ST | | | | CHARLESTON | SC | 29483 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 87647 | | EBONY MCFADDEN | 7321 WEST CHESTER PIKE | | | | UPPER DARBY | PA | 19082 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 87648 | | EBONY MCNEIL | 1356 EDGEWOOD AVE APT A | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87649 | | EBONY MERECKI | 110 A GARDEN VILL 3 | | | | CHEEKTOWAGA NY 1 | NY | 14220 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 87650 | | EBONY MIELCAREK | 529 MCCORD RD | | | | TOLEDO | OH | 41628 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87651 | | EBONY MILLER | 12346 YUMA CT | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $15.36 | |
| 87652 | | EBONY MILLER | 12346 YUMA CT | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 87653 | | EBONY MONTALVO | 6300 LYNNCREST LANE | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87654 | | EBONY MOORE | 1509 N 16TH PL 140 | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 87655 | | EBONY MORGAN | 10342 GERALD DRIVE | | | | ZACHARY | LA | 70791 | USA | TRADE PAYABLE | | | | | $543.51 | |
| 87656 | | EBONY MYERS | 2770 ROOSEVELT BLVD APT 4004 | | | | CLEARWATER | FL | 33760 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 87657 | | EBONY N FOWLER | 3510 S RHODES AVE | | | | CHICAGO | IL | 60653 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 87658 | | EBONY NEALS | 2151 COTTAGE CT | | | | MARIETTA | GA | 30008 | USA | TRADE PAYABLE | | | | | $38.14 | |
| 87659 | | EBONY NESBIT | 5433 S HONORE | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 87660 | | EBONY NOLAND | XXXXX | | | | SS | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 87661 | | EBONY PATTERSON | 4435 31ST AVE | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 87662 | | EBONY PORTER | 2009 58TH AVE DR W | | | | BRADENTON | FL | 34207 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 87663 | | EBONY PRICE | 21780 NORMANDY AVE | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 87664 | | EBONY S KNIGHTON | 8620 HERITAGE PL APT 101 | | | | DETROIT | MI | 48204 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 87665 | | EBONY SCOTT | 2748 LILLILAN ST | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 87666 | | EBONY SINGLETON | 1005 JEFFERSON BLDG | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 87667 | | EBONY SMITH | 2617 BARTLETT ST | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 87668 | | EBONY THOMAS | 228 EGGERT RD | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 87669 | | EBONY TOSTON | 3359 CARTER HILL RD | | | | MONTGOMERY | AL | 36111 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 87670 | | EBONY TOWNSEND | 6125 PADDLEBOAT ST | | | | NORTH LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $31.26 | |
| 87671 | | EBONY TRIMMINGS | 112 GANAHL PLACE | | | | FT BRAGG | NC | 28307 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 87672 | | EBONY TURNER | 7210 BROADMORE DR | | | | N P R | FL | 34653 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 87673 | | EBONY WALKER | 3215 ALEX DR | | | | HILLSBOROUGH | NC | 27278 | USA | TRADE PAYABLE | | | | | $68.55 | |
| 87674 | | EBONY WALLACE | 2293 W BLOOMFIELD RD | | | | BLOOMINGTON | IN | 47403 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 87675 | | EBONY WHEELER | 576 TRENTON AVE | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $39.43 | |
| 87676 | | EBONY WILLIAMS | 18548 ELKHART ST | | | | HARPER WOODS | MI | 48225 | USA | TRADE PAYABLE | | | | | $23.70 | |
| 87677 | | EBONY WILLIAMS | 18548 ELKHART ST | | | | HARPER WOODS | MI | 48225 | USA | TRADE PAYABLE | | | | | $85.52 | |
| 87678 | | EBONY WILLIAMS | 18548 ELKHART ST | | | | HARPER WOODS | MI | 48225 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 87679 | | EBONY WILLIS | SW 1ST STREET | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 87680 | | EBONY WILSON | 2452 WW ALBION | | | | CHICAGO | IL | 60645 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87681 | | EBONY WILSON | 2452 WW ALBION | | | | CHICAGO | IL | 60645 | USA | TRADE PAYABLE | | | | | $10.43 | |
| 87682 | | EBOT JACQUELINE | PO BOX 6534 | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 87683 | | EBOT SHERLINA | 92-8852 OCEAN VIEW | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 87684 | | EBRAHIMI SAHAR | 3800 PEBBLE CREEK COURT A | | | | PLANO | TX | 75023 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 87685 | | EBRIGHT KATHY | 6178 S SHERIDAN BLVD | | | | LITTLETON | CO | 80123 | USA | TRADE PAYABLE | | | | | $10.44 | |
| 87686 | | EBRON FREDI | 2624 N EVERLY DR | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 87687 | | EBRON HELEN | 212 WALNUT STREET | | | | SNOW HILL | MD | 21863 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 87688 | | EBRON JUDY | 4223 28TH AVE | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 87689 | | EBRON MIKE W | 100 CHATEAU MARTIN APT 402 | | | | ST MARTINVILLE | LA | 70582 | USA | TRADE PAYABLE | | | | | $19.07 | |
| 87690 | | EBRON SANDRA | 1318 HOOKER RD | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 87691 | | EBRONARCHIE ANTONIOSHER | 56 COLONY SQ CT | | | | NN | VA | 23602 | USA | TRADE PAYABLE | | | | | $26.01 | |
| 87692 | | EBUNOLUWA JAMES | 9270 LIVERY LANE | | | | LAUREL | MD | 20723 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 87693 | | EBUZAFFER BASITH | 290 TANGLEWOOD DR NONE | | | | GURNEE | IL | 60031 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 87694 | | EBY ANDREA | 4817 MATHEWS WAY | | | | INDIANAPOLIS | IN | 46227 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 87695 | | EBY MARK | 1020 COUNTRY CLUB RD 4B | | | | GILLETTE | WY | 82718 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 87696 | | EBYFERD SAMANTHA | 145 DIPLOMAT CT APT 2 | | | | BEECH GROVE | IN | 46107 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 87697 | | EC WASTE | PO BOX 71561 | | | | SAN JUAN | PR | | USA | TRADE PAYABLE | | | | | $5,216.95 | |
| 87698 | | EC WASTE | PO BOX 71561 | | | | SAN JUAN | PR | | USA | TRADE PAYABLE | | | | | $10,081.03 | |
| 87699 | | ECALERA FLOR R | 522C SEGOVIA VISTAMAR | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 87700 | | ECATHERINA BAILEY | 7151 DEER CANYON | | | | CORONA | CA | 92880 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 87701 | | ECCLES DEBBIE | 2004 NEW STONE CASTLE TERR 310 | | | | WINTER PARK | FL | 32792 | USA | TRADE PAYABLE | | | | | $47.01 | |
| 87702 | | ECCLES SANDY | 210 TIMBERLINE RD | | | | HAILEY | ID | 83333 | USA | TRADE PAYABLE | | | | | $27.02 | |
| 87703 | | ECCLESIRWIN ZEANI | 3114 SW 153RD DR | | | | BEAVERTON | OR | 97006 | USA | TRADE PAYABLE | | | | | $156.11 | |
| 87704 | | ECCLESTON JOANN | 13443 GEORGE CT | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 87705 | | ECFORD ELACETRIA | 1355 N AUSTIN | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 87706 | | ECHARD CHRISTINA | 70 RUSSELL LANE | | | | HARRISVILLE | WV | 26362 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87707 | | ECHARD KIMBERLY | 18182 STAUNTON TPKE | | | | WALKER | WV | 26180 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87708 | | ECHARTEA RENE | 53548 CLEVELAND ESTATES DR | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 87709 | | ECHAUTEGUI GERMAN | 784 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 87710 | | ECHAVARRIA MARNA | 633 GRANVILLE CT | | | | ATLANTA | GA | 30328 | USA | TRADE PAYABLE | | | | | $36.99 | |
| 87711 | | ECHEANDIA VANESSA | 439 CALLE 4 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87712 | | ECHEBARIA NORMAN | CALLE 11 RR 2 EL CONQUISTADOR | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 87713 | | ECHEVAORI ALIDA | 11525 SE 129TH LANE | | | | OCKLAWAHA | FL | 32179 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 87714 | | ECHEVARIA BETZAIDA | CALLE CEIBA 95 B | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87715 | | ECHEVARRIA DULCE E | PO BOX 240 | | | | LOMPOC | CA | 93450 | USA | TRADE PAYABLE | | | | | $104.50 | |
| 87716 | | ECHEVARRIA LITA | 245 CHALLENGER RD | | | | CAPE CANAVERAL | FL | 32920 | USA | TRADE PAYABLE | | | | | $93.78 | |
| 87717 | | ECHEVARRIA SUJEILY | URB CANA CALLE LOS PINOS 504 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87718 | | ECHEVARRIA AIDA L | ISIDRO CORA ED 14 APT 139 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $13.55 | |
| 87719 | | ECHEVARRIA ALICIA | 5354 S MOTZART STREET | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $60.42 | |
| 87720 | | ECHEVARRIA DAMARI | HC 01 BOX 8914 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87721 | | ECHEVARRIA DENISSE C | HC 03 BOX 9316 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 87722 | | ECHEVARRIA DENNIS | CARR 416 KM 8 1 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 87723 | | ECHEVARRIA ELIZABETH | URB COLINAS DE PENUELAS 1 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87724 | | ECHEVARRIA EMANUEL | RES DUCO | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 87725 | | ECHEVARRIA GERARDO | EL MIRADOR EDIF 17 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87726 | | ECHEVARRIA ILIANA | PARC NUEVA VIDA 2368 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 87727 | | ECHEVARRIA JIMENEZ AGNES | CALLE LOS MILLONARIOS 2368 EL | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 87728 | | ECHEVARRIA JUDITH | CLAUSELLS CALLE 7 3 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 87729 | | ECHEVARRIA KARINA | 225 N 5TH | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 87730 | | ECHEVARRIA LILLIAN | 6038 S WOLCOTT | | | | CHI | IL | 60636 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 87731 | | ECHEVARRIA LUIS | CALLE DOMINGO COLON 185 | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 87732 | | ECHEVARRIA LUZ | 2734 W PARKSIDE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 87733 | | ECHEVARRIA LUZ | 2734 W PARKSIDE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $75.98 | |
| 87734 | | ECHEVARRIA LUZ E | BRISASDE CANOVANAS | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87735 | | ECHEVARRIA MARGARITA | 538 CALLE PUEBLA | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $47.77 | |
| 87736 | | ECHEVARRIA MARTA | URB SANTA ELENA CALLE TK | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87737 | | ECHEVARRIA MARTA | URB SANTA ELENA CALLE TK | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87738 | | ECHEVARRIA RAMON | URB MEDINA CALLE 14 C4 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $175.67 | |
| 87739 | | ECHEVARRIA RICARDO | 232 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 87740 | | ECHEVARRIA ROSE | 17 N THACKER AVE | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 87741 | | ECHEVARRIA SOL M | HC02 BOX7993 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 87742 | | ECHEVERRA MARY | 7704 14TH ST | | | | WESTMINSTER | CA | 92683 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 87743 | | ECHEVERRI NICHOLAS | 5235 KESTER AVE | | | | SHERMAN OAKS | CA | 91411 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 87744 | | ECHEVERRIA ANDRENA | 2089 SOUTH MACKENZIE CIRC | | | | SPARKS | NV | 89431 | USA | TRADE PAYABLE | | | | | $34.11 | |
| 87745 | | ECHEVERRIA DANIELLE | 9327 1ST VIEW ST | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87746 | | ECHEVERRIA DELTICEER | 8121 CRANMOORE PLACE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 87747 | | ECHEVERRIA IRIS | 8225 NORTHWEST 78TH ST | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $105.99 | |
| 87748 | | ECHEVERRIA JOSE S | 153 E ELM ST | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 87749 | | ECHEVERRIA NERY | 1600 PALM AVE  8 | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 87750 | | ECHIVARIA ARLENE | PO BOX 547 | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $13.05 | |
| 87751 | | ECHO ALSSPAUGH | 294 BROOKEWOOD DR APT V | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 87752 | | ECHO BRIDGE ACQUISITION CORP L | PO BOX 716 | | | | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | | | | | $68,841.58 | |
| 87753 | | ECHO FAIRLEY | 230 WORD CHURCH LANE | | | | LILLINGTON | NC | 27546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87754 | | ECHO PRESS | P O BOX 549 | | | | ALEXANDRIA | MN | 56308 | USA | TRADE PAYABLE | | | | | $4,743.18 | |
| 87755 | | ECHO WIRELESS BROADBAND | PO BOX 3406 | | | | BROWNWOOD | TX | 76803 | USA | TRADE PAYABLE | | | | | $110.73 | |
| 87756 | | ECHOLES ARTERRECE | 745 VILLA STREET | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87757 | | ECHOLES ARTERRECE | 745 VILLA STREET | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 87758 | | ECHOLES DANIELLE | 452 MATTHEW ST | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87759 | | ECHOLES DANIELLE B | 1789 EAST WATERFORD COURT | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87760 | | ECHOLES JOYCE | 1013 PARKER AVE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $15.61 | |
| 87761 | | ECHOLS BRIANA | 3323 QUAILRUN | | | | MARIETTA | GA | 30008 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87762 | | ECHOLS BRITTANY | 5103 MILHAVEN LN | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 87763 | | ECHOLS CHRALES B JR | 850 STONE LOT 14 | | | | CORPUS CHRISTI | TX | 78418 | USA | TRADE PAYABLE | | | | | $129.18 | |
| 87764 | | ECHOLS ESSENCE | 1766 CHIQUITA | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 87765 | | ECHOLS JAYNELL L | 849 OLD 30 RD | | | | PINEY GREEN | NC | 28546 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 87766 | | ECHOLS JENNY | 617 NEWGARDEN AVE | | | | SALEM | OH | 44460 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87767 | | ECHOLS JOHN | 38 WENDELL PL | | | | SPRINGFIELD | MA | 01105 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 87768 | | ECHOLS LAJULIA | 610 W GARFIELD AVE | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 87769 | | ECHOLS LAVINIA | 1 E LEWIS RD | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87770 | | ECHOLS NEKESA T | 8848 SWEET FLAG | | | | SOUHAVEN | MS | 38671 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 87771 | | ECHOLS ROBERT | 118 CR421 | | | | OXFORD | MS | 38655 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 87772 | | ECHOLS VIVIAN | 1216 WEST SHELBY DR | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $23.30 | |
| 87773 | | ECHOLS VONNIKA | 103 MEADOWVILLE LN | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 87774 | | ECHOLS YVONNE | 8418 SPRUILL DR | | | | BOWIE | MD | 20720 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 87775 | | ECKARD MATTHEW | 2300 NEW WINDSOR RD | | | | NEW WINDSOR | MD | 21776 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 87776 | | ECKART TONI | 204 VIRGINIA SQ | | | | COLLEYVILLE | TX | 76034 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 87777 | | ECKELS LINDA | 884 W BROOKSHIRE DRIVE | | | | SPRINGFIELD | MO | 65810 | USA | TRADE PAYABLE | | | | | $30.16 | |
| 87778 | | ECKENROD HOLLY | 136 NORTH NEWBERRY ST | | | | YORK | PA | 17401 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 87779 | | ECKENROD JOE | 489 NIMICK | | | | MASURY | OH | 44438 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 87780 | | ECKENRODE HOLLY | 321 W NORTH ST | | | | YORK | PA | 17401 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 87781 | | ECKER DONALD | 809 W NORTH 57 | | | | MARSHFIELD | WI | 54449 | USA | TRADE PAYABLE | | | | | $11.79 | |
| 87782 | | ECKER JUDY | 510 SPRUCE ST NW | | | | PORT CHARLOTTE | FL | 33952 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 87783 | | ECKER SHAUNA | 359 E CROSIER ST | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $16.30 | |
| 87784 | | ECKERMAN TERI | 1520 ATADKAD | | | | SOUTH SIOX | NE | 68776 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 87785 | | ECKERMAN TERI | 1520 ATADKAD | | | | SOUTH SIOX | NE | 68776 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 87786 | | ECKERT BRIANA H | 305 MARY ST | | | | MOUNTAIN TOP | PA | 18707 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 87787 | | ECKERT TODD | 11409 GENTLEWOOD DR | | | | MOORPARK | CA | 93021 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 87788 | | ECKES DENNIS | 8026 N BOUNDARY RD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 87789 | | ECKFORD MELISSA | 1103 GLEN ARBOR COURT | | | | AIKEN | SC | 29801 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 87790 | | ECKHARD JOICE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SD | 68730 | USA | TRADE PAYABLE | | | | | $150.73 | |
| 87791 | | ECKHARDT DONNA | 703 EXCELSIOR STREET APT 1 | | | | PITTSBURGH | PA | 16210 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 87792 | | ECKHARDT ROBERT | 4309 NE 91ST TER | | | | KANSAS CITY | MO | 64156 | USA | TRADE PAYABLE | | | | | $444.39 | |
| 87793 | | ECKHOFF SHANNON | 10272 SKAGGS DR | | | | POTOSI | MO | 63664 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87794 | | ECKHOFF VALERIE | 226 WEST N ST | | | | PERRYVILLE | MO | 63775 | USA | TRADE PAYABLE | | | | | $2.89 | |
| 87795 | | ECKIE L WRIGHT | 1119 BENSCH ST | | | | LANSING | MI | 48912 | USA | TRADE PAYABLE | | | | | $25.78 | |
| 87796 | | ECKLES ARTAMEIZ | 904 VILLA ST | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87797 | | ECKLES WILLIE M | 104 SHORT ST | | | | VICKSBURG | MS | 39180 | USA | TRADE PAYABLE | | | | | $3.84 | |
| 87798 | | ECKSTEIN MIKE | 3148 OLIVE KNOLL PL | | | | ESCONDIDO | CA | 92027 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 87799 | | ECLECTIC PRODUCTS INC | DRAWER CS 198564 | | | | ATLANTA | GA | 30384 | USA | TRADE PAYABLE | | | | | $2,934.47 | |
| 87800 | | ECM PUBLISHERS INC | 4095 COON RAPIDS BLVD | | | | COON RAPINDS | MN | 55433 | USA | TRADE PAYABLE | | | | | $7,846.91 | |
| 87801 | | ECO APPLIANCES | 10216 GEORGIBELLE DR STE 900D | | | | HOUSTON | TX | 77401 | USA | TRADE PAYABLE | | | | | $67,563.00 | |
| 87802 | | ECOLAB INC | 12825 FLUSHING MEADOWS DR | | | | ST LOUIS | MO | 63131 | USA | TRADE PAYABLE | | | | | $79,403.47 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87803 | | ECONOCO CORPORATION | C S 29 | | | | HICKSVILLE | NY | 11802 | USA | TRADE PAYABLE | | | | | $831.25 | |
| 87804 | | ECONOMY FAITH | 2977 YGNACIO VALLEY RD | | | | WALNUT CREEK | CA | 94598 | USA | TRADE PAYABLE | | | | | $89.92 | |
| 87805 | | ECS GLOBAL INC | 200 SOUTH WACKER DR STE 3100 | | | | CHICAGO | IL | 60606 | USA | TRADE PAYABLE | | | | | $58,523.19 | |
| 87806 | | ECS TUNING LLC | 1000 SEVILLE RD | | | | WADSWORTH | OH | 44281 | USA | TRADE PAYABLE | | | | | $22,240.82 | |
| 87807 | | ECSEMARY ESTRADA DE LEON | CALLE MERCURIO URB SOL 1405 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87808 | | ECTOR AMY M | 410 WADO ST | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87809 | | ED APP | 202 NORTH CLINTON STREET | | | | OLEAN | NY | 14760 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 87810 | | ED BASORE | 544 ELM LANE | | | | BROOKES MILLS | PA | 16635 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 87811 | | ED BEITER | 96 ELLA LANE | | | | JACKSON | OH | 45640 | USA | TRADE PAYABLE | | | | | $870.98 | |
| 87812 | | ED BROWN | 218 EAST AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87813 | | ED BRZDWSKI | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $2.93 | |
| 87814 | | ED BULLEN | 1493 OLD BETHEL RD | | | | CHICKAMAUGA | GA | 30707 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 87815 | | ED CASTELLO | 3250 TRIMBLESTONE LANE | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $21.45 | |
| 87816 | | ED CHRISTEN | XXX | | | | SACRAMENTO | CA | 95815 | USA | TRADE PAYABLE | | | | | $52.01 | |
| 87817 | | ED CLARK | 221 BLACK RIVER AVE | | | | WESTBY | WI | 54667 | USA | TRADE PAYABLE | | | | | $16.64 | |
| 87818 | | ED CLARK | 221 BLACK RIVER AVE | | | | WESTBY | WI | 54667 | USA | TRADE PAYABLE | | | | | $9.31 | |
| 87819 | | ED FIELDS | 302 FAIRVIEW DRIVE | | | | LONGVIEW | TX | 75604 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 87820 | | ED GNOS | 1611 MAIN ST | | | | PLEASANT VALLEY | NY | 12569 | USA | TRADE PAYABLE | | | | | $19.46 | |
| 87821 | | ED GREEN | 1819 USHER CT | | | | KATY | TX | 18078 | USA | TRADE PAYABLE | | | | | $64.17 | |
| 87822 | | ED GUZMAN | 5734 WOLFINGER RD | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $6.52 | |
| 87823 | | ED HAZUKA | 2295 PIIHOLO RD | | | | MAKAWAO | HI | 96768 | USA | TRADE PAYABLE | | | | | $98.71 | |
| 87824 | | ED HERRSCHAFT | 530 2ND AVE | | | | ELIZABETH | NJ | 07202 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 87825 | | ED HERRSCHAFTWELL | 530 2ND AVE | | | | ELIZABETH | NJ | 07202 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 87826 | | ED HOLE | 1001 SE 6TH AVE | | | | DEERFIELD BCH | FL | 33441 | USA | TRADE PAYABLE | | | | | $219.99 | |
| 87827 | | ED KNUTSON | 4493 CALIFORNIA | | | | NORCO | CA | 92860 | USA | TRADE PAYABLE | | | | | $55.60 | |
| 87828 | | ED LARSEN | 769 HOLMDEL RD | | | | HOLMDEL | NJ | 07733 | USA | TRADE PAYABLE | | | | | $21.38 | |
| 87829 | | ED LIMA | 911009 KANIO ST | | | | EWA BEACH | HI | 96707 | USA | TRADE PAYABLE | | | | | $19.88 | |
| 87830 | | ED MATTINGLY & ASSOCIATES LLC | 8554 KATY FREEWAY STE 327 | | | | HOUSTON | TX | 77024 | USA | TRADE PAYABLE | | | | | $7,834.02 | |
| 87831 | | ED MCDONALD | 1822 JANNEY TERRACE | | | | LANGHORNE | PA | 19047 | USA | TRADE PAYABLE | | | | | $22.26 | |
| 87832 | | ED MICHNIK | ED MICHNIK CO CONNIES DEP | | | | WALHALLA | ND | 58282 | USA | TRADE PAYABLE | | | | | $69.33 | |
| 87833 | | ED MYERS | 8006 SHORE RD | | | | BALTIMORE | MD | 21226 | USA | TRADE PAYABLE | | | | | $15.94 | |
| 87834 | | ED NESMITH | -92-8556 JASMINE DR | | | | OCEAN VIEW | HI | 96737 | USA | TRADE PAYABLE | | | | | $107.04 | |
| 87835 | | ED OLANDER | 232 VALLEY CENTER PLACE | | | | SEQUIM | WA | 98382 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 87836 | | ED PAWLIK | 142 N TWIN OAKS TER | | | | SOUTH BURLING | VT | 05403 | USA | TRADE PAYABLE | | | | | $11.19 | |
| 87837 | | ED PIERCE | 29 DONNREED BLVD | | | | CECILIA | KY | 42724 | USA | TRADE PAYABLE | | | | | $62.97 | |
| 87838 | | ED REED | 111 N BRODWAY | | | | MENTONE | IN | 46539 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 87839 | | ED SCHNEIDER | 2415 ALA WAI BLVD 1702 | | | | HONOLULU | HI | 96815 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 87840 | | ED SCRIBNER APTS | 1717 WINDSOR PLACE | | | | OKLAHOMA CITY | OK | 73160 | USA | TRADE PAYABLE | | | | | $1,878.59 | |
| 87841 | | ED SMITH | PO BOX 558 | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 87842 | | ED VIKKI | 1186 COOPERS POINT DR NE | | | | TOWNSEND | GA | 31331 | USA | TRADE PAYABLE | | | | | $374.49 | |
| 87843 | | ED WARD | 13065 SKYMEADOW DR | | | | HOUSTON | TX | 77082 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 87844 | | EDA F PETERSON | 45070 BENDING AVE | | | | HARRIS | MN | 55032 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 87845 | | EDA FELICIANO | HC 46 BOX 5528 PUERTOS DORADO | | | | DORADO BEACH | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87846 | | EDA SIMINSKI | 140 UWAPO ROAD | | | | KIHEI | HI | 96753 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 87847 | | EDA TATO | 580 INDIAN HARBOR RD | | | | VERO BEACH | FL | 32963 | USA | TRADE PAYABLE | | | | | $162.47 | |
| 87848 | | EDA VILLEGAS | APT 626 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 87849 | | EDAAXEBOBELLU CORLISS | 3600 WELLESLEY RDNE 345 | | | | ABQ | NM | 87107 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 87850 | | EDDA GALINDO | 43 E SOUTH ST | | | | YORK | PA | 17401 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 87851 | | EDDA POLLARD | 1155 NE 137TH ST APT 104 | | | | NORTH MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 87852 | | EDDEISHA MORGAN | 1604 ST JOHNS  PLACE | | | | BROOKLYN | NY | 11233 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 87853 | | EDDIE A OPPEMHEIMER | 2615 DIVISION AVENUE APT 563 | | | | CLEVELAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87854 | | EDDIE AGNEW | 813 PAINT HORSE TRL NONE | | | | SAGINAW | TX | | USA | TRADE PAYABLE | | | | | $45.00 | |
| 87855 | | EDDIE BAKER | 109 LUKES DRV | | | | HARLAN | KY | 40831 | USA | TRADE PAYABLE | | | | | $17.18 | |
| 87856 | | EDDIE BEYERS | 106  HUNTINGTON VILLAGE | | | | HUNKER | PA | 15639 | USA | TRADE PAYABLE | | | | | $11.71 | |
| 87857 | | EDDIE BROOKS | 605WEST SCENIC APTM16 | | | | N LITTLE ROCK | AR | 72118 | USA | TRADE PAYABLE | | | | | $58.88 | |
| 87858 | | EDDIE BROWN | 12913 E 39TH ST | | | | TULSA | OK | 74134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87859 | | EDDIE CAMACHO | 25 PROSPECT ST | | | | W SPRINGFIELD | MA | 01089 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87860 | | EDDIE CARRIER | 4040 HIGHWAY 126 | | | | BLOUNTVILLE | TN | 37617 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 87861 | | EDDIE CINTRON | 404 W HAMILTON ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 87862 | | EDDIE CINTRON | 404 W HAMILTON ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 87863 | | EDDIE CONTENT | 141 GREENWOOD COURT | | | | MANCHESTER | NH | 03109 | USA | TRADE PAYABLE | | | | | $45.22 | |
| 87864 | | EDDIE DAVIS | 1231 E SOUTH STREET | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $96.09 | |
| 87865 | | EDDIE DOMINGUEZ | PO BOX 510 | | | | FABENS | TX | 79838 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 87866 | | EDDIE ELLIOTT | 534 NORTH 4TH STREET | | | | FLATWOODS | KY | 41139 | USA | TRADE PAYABLE | | | | | $3.95 | |
| 87867 | | EDDIE ELLOTT | 3204 MNOZART AVE APT5 | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87868 | | EDDIE GANT | 4058 WINDERMERE RD | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 87869 | | EDDIE GORDON | 5317 SW 62ND AVE | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $8.47 | |
| 87870 | | EDDIE GUNN | PO BOX 812 | | | | PINOLE | CA | 94564 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 87871 | | EDDIE HALL | 604 HWY 61 | | | | SHAW | MS | 38773 | USA | TRADE PAYABLE | | | | | $48.26 | |
| 87872 | | EDDIE HERNANDEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 87873 | | EDDIE HOOKS | 2814 SARATOGA DR  NONE | | | | AUSTIN | TX | 78733 | USA | TRADE PAYABLE | | | | | $173.31 | |
| 87874 | | EDDIE HOWARD | 211 E HEATHER ST | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 87875 | | EDDIE HUGGARD | 2107 HWY 52 N | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 87876 | | EDDIE HUMPHEY JR | 3802 37TH PLACE | | | | BRENTWOOD | MD | 20722 | USA | TRADE PAYABLE | | | | | $26.34 | |
| 87877 | | EDDIE HURD | 564 BROOKSBORO TERR | | | | NASHVILLE | TN | 37217 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 87878 | | EDDIE HUTTO | 541 SHERWOOD DR | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 87879 | | EDDIE J EVERETT | 214 HOUGH AVE | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 87880 | | EDDIE KILLINGSWORTH | 15101-15199 AVON ST | | | | LATHROP | CA | 95330 | USA | TRADE PAYABLE | | | | | $178.31 | |
| 87881 | | EDDIE LENTON | 9108CONTINENTAL DR | | | | TAYLOR | MI | 48180 | USA | TRADE PAYABLE | | | | | $1,470.47 | |
| 87882 | | EDDIE LEWIS | 17313 LAVERNE AVE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87883 | | EDDIE LOCKE | 219 EAST HIGH  STREEET | | | | HODGENVILLE | KY | 42748 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 87884 | | EDDIE LOZADA | 745 CALLE FRANQUEZA | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 87885 | | EDDIE M GONZALEZ | 867 CALLE BATAVIA B-67 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $38.50 | |
| 87886 | | EDDIE MAE JOURNEY | 209 MEDGAR EVERS BLVD | | | | ITTA BENA | MS | 38941 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 87887 | | EDDIE MCCONNELL | 9411 LOVEJOY CIRCLE | | | | POWDER SPRING | GA | 30127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87888 | | EDDIE MCCRANEY | 4796 SIMMONS | | | | DRUMMONDS | TN | 38023 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 87889 | | EDDIE MCDONALD | 15 FORT PL APT-2 | | | | STATEN ISLAND | NY | 10301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87890 | | EDDIE MERCADO | 4133 N BERNARD | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $14.48 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87891 | | EDDIE MORTON | 4616 AVENUE T | | | | BIRMINGHAM | AL | 35208 | USA | TRADE PAYABLE | | | | | $581.90 | |
| 87892 | | EDDIE MOTTERSHEAD | 2830 WILMOT ST | | | | PHILA | PA | 19137 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 87893 | | EDDIE NICHOLS | 220 PROSPECT ST | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87894 | | EDDIE PRICE | 650 E BUSBY DR 27 | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 87895 | | EDDIE R FISHER | 126 N  COLUMBUS AVE | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 87896 | | EDDIE RAMOS | VEREDA LAS PALMAS | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87897 | | EDDIE RAY CORNETT | 2364 HWY 11 SOUTH | | | | BEATTYVILLE | KY | 41311 | USA | TRADE PAYABLE | | | | | $39.68 | |
| 87898 | | EDDIE ROBINSON | 5439 BITTEN TREE WAY | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 87899 | | EDDIE ROLLINS | 10009 AACKLEY | | | | PARMA HTS | OH | 44130 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 87900 | | EDDIE ROSS | 434 SOUTHLAND TRL  NONE | | | | BYRON | GA | 31008 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 87901 | | EDDIE SANCHEZ | 8720 12 FLOWER ST | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 87902 | | EDDIE SANDERS | 4491 LIMIT STREET | | | | BAGDAD | FL | 32530 | USA | TRADE PAYABLE | | | | | $12.20 | |
| 87903 | | EDDIE SANTIAGO | 1249 MAJESTY TER | | | | FT LAUDERDALE | FL | 33327 | USA | TRADE PAYABLE | | | | | $845.30 | |
| 87904 | | EDDIE SAUNDERS | 5501 NORTH 169 HIGHWAY | | | | ST JOSEPH | MO | 64505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87905 | | EDDIE SECATERO | 25 MI W OF ALBUQ | | | | TOHAJILEE | NM | 87026 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 87906 | | EDDIE SWEENEY | 1880 ABERDEEN CIR | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 87907 | | EDDIE TOWNS | 430 E ILEX DR | | | | LAKE PARK | FL | 33403 | USA | TRADE PAYABLE | | | | | $29.26 | |
| 87908 | | EDDIE TRUJILLO | 7010 W CEDAR AVE APT 4 | | | | DENVER | CO | 80226 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87909 | | EDDIE VIERA | 10000 | | | | POMONA | CA | 91768 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 87910 | | EDDIE VIOLETTE | 3547 MAPLE PARK DR | | | | KINGWOOD | TX | 77339 | USA | TRADE PAYABLE | | | | | $757.74 | |
| 87911 | | EDDIE WITHROW | 132 6TH ST | | | | DONNA | WV | 25064 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 87912 | | EDDIE ZAYAS RIVERA | HC-72 BOX 36 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $142.00 | |
| 87913 | | EDDIEKA COIRA | 806 N 7TH ST | | | | ALLENTOWN | PA | 18012 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 87914 | | EDDINGER SYLVIA | 637 BIRCH ST | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 87915 | | EDDINGS BRUNSON | 1240 HWY 1 N | | | | CASSATT | SC | 29032 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 87916 | | EDDINGS DOROTHY | 3300 GRAND AVE | | | | LOUISVILLE | KY | 40211 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 87917 | | EDDINGS JANIE | 191 PATRIOR DR | | | | FORDLAND | MO | 65652 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 87918 | | EDDINGS MICHAEL | 700 SILVER MAPLE RD | | | | HIGHLANDVILLE | MO | 65669 | USA | TRADE PAYABLE | | | | | $464.07 | |
| 87919 | | EDDINGS MONICA | 1500 PORTER RD | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $42.54 | |
| 87920 | | EDDINGS SHERILYN | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 87921 | | EDDINGS YVONNE | 1607 SOUTH 28TH ST | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 87922 | | EDDINGTON PEGGY | 2017 N CURRANT PL | | | | BOISE | ID | 83704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87923 | | EDDINS JAMILLA | 1403 WHATLEY ST | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87924 | | EDDINS SYPHRONIA | 3044 EASY AVE | | | | LONG BEACH | CA | 90810 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 87925 | | EDDINS TELENA | 804 HAMPTON RD | | | | BIRMINGHAM | AL | 35221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87926 | | EDDISON MICHAEL | 9034 SUNNISHADE CT | | | | PERRY HALL | MD | 21128 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 87927 | | EDDIT MCNEAL | 141 KENNEDT CRCL | | | | FUTHEYVILLE | MS | 38901 | USA | TRADE PAYABLE | | | | | $11.29 | |
| 87928 | | EDDLEMAN ALEX | 3782 LARKSPER HARRIS | | | | DECAUTER | GA | 30032 | USA | TRADE PAYABLE | | | | | $7.03 | |
| 87929 | | EDDRENA MORRIS | 2818 OAKDALE LN | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $48.25 | |
| 87930 | | EDDS QUEEN | 500 WEST HOPE STREET | | | | MEBANE | NC | 27302 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 87931 | | EDDY DYNEL | 6003 PATRIOT MANOR | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $35.50 | |
| 87932 | | EDDY FRANCISCO OCASIO | -LA 2 47 | | | | HARTFORD | CT | 06106 | USA | TRADE PAYABLE | | | | | $350.95 | |
| 87933 | | EDDY JORDAN | 4715 SE ADAMS BLV APP 912D | | | | BARTLESVILLE | OK | 74006 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 87934 | | EDDY KATHY | 408 HARTZELL ST | | | | RIVESVILLE | WV | 26588 | USA | TRADE PAYABLE | | | | | $427.01 | |
| 87935 | | EDDY MCLACHLAN | 171 VIA MARTELLI | | | | RANCHO MIRAGE | CA | 92270 | USA | TRADE PAYABLE | | | | | $204.22 | |
| 87936 | | EDDY MONIZ | 747 HIGHWAY 5 NORTH | | | | ROSEBUD | AR | 72543 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87937 | | EDDY ORTIZ | PO BOX 2355 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87938 | | EDDY PASSION | 1815 ASHCRAFT AVE | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87939 | | EDDY SANCHEZ | 721 NW 197 AVE | | | | PEMBROKE PINE | FL | 33029 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 87940 | | EDDY TINA M | 29 AVE | | | | JAMESTOWM | NY | 14701 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 87941 | | EDDY TOLENTINO | 75 MOZART ST | | | | RUTHERFORD | NJ | 07073 | USA | TRADE PAYABLE | | | | | $19.86 | |
| 87942 | | EDDY TORRES COLON | CARR 704 KM 37 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $55.74 | |
| 87943 | | EDDY TRACY | 8480 N BLADLEWAY | | | | CITRUS SPRINGS | FL | 34434 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 87944 | | EDDY TRILBIE | 909 CANYON RD | | | | MORGANTOWN | WV | 26508 | USA | TRADE PAYABLE | | | | | $23.77 | |
| 87945 | | EDDY TYRELL | 345 CYRESS AVENUE APT 4F | | | | BRONX | NY | 10454 | USA | TRADE PAYABLE | | | | | $36.41 | |
| 87946 | | EDDY VILLAMAN | URB SAN JOSE 406 CALLE RIVADA | | | | SAN JUAN | PR | 00925 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 87947 | | EDEL LEE | 131 HOUGH AVE | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $26.10 | |
| 87948 | | EDEL SVETA | 1311 E BEST DRIVE | | | | ARLINGTON HEIGHTS | IL | 60004 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 87949 | | EDEL TORRES | HC 5 BOX 7259 | | | | YAUCO | PR | | USA | TRADE PAYABLE | | | | | $1.00 | |
| 87950 | | EDELBERTO TORRES | 4517 LUCKETT RD | | | | FORT MYERS | FL | 33905 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 87951 | | EDELBROK SOPHIA | 1535 MAIN ST | | | | OSAWATOMIE | KS | 66064 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 87952 | | EDELBURG JAIMEE | 9116 MORTON AVENUE | | | | BROOKLYN | OH | 44144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87953 | | EDELEN LEE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MT | 59701 | USA | TRADE PAYABLE | | | | | $102.00 | |
| 87954 | | EDELIN JACKLYN | 8105 HAMMELS BLVD 1C | | | | FAR ROCKAWAY | NY | 11693 | USA | TRADE PAYABLE | | | | | $45.17 | |
| 87955 | | EDELINA AYALA | 2368 EAST MAIN RD | | | | PORTSMOUTH | RI | 02871 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 87956 | | EDELIS NAVARRO | 2962 N W 101 ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 87957 | | EDELMA LOPEZ | 4520FORTTOTTEN DR NE | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $21.14 | |
| 87958 | | EDELMAN DIGITAL | 21992 NETWORK PLACE | | | | CHICAGO | IL | 60673 | USA | TRADE PAYABLE | | | | | $246,537.35 | |
| 87959 | | EDELMIRA CAMPOS | 2161 NE LAFAYETTE AVE | | | | MCMINNVILLE | OR | 97128 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 87960 | | EDELMIRA LOPEZ | 301 N CARAWAY RD | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 87961 | | EDELMIRA WIGEN | 1872 CASTLETON DR | | | | SAINT CLOUD | FL | 34771 | USA | TRADE PAYABLE | | | | | $117.23 | |
| 87962 | | EDELMY ESPINALES | 56 INDEPENDENT DR | | | | CLEVELAND | GA | 30297 | USA | TRADE PAYABLE | | | | | $100.20 | |
| 87963 | | EDELSTEIN DEBORAH | 12 OR 15 BARKER RD | | | | ACTON | MA | 01718 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 87964 | | EDELTRAUD MELTON | 5809 SHENANDOAH DR | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $15.36 | |
| 87965 | | EDELVIS HAYES | 128 MARIE AVE | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $350.70 | |
| 87966 | | EDELYN LAGOS | 10614 S HOOVER ST | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 87967 | | EDEMIDIONG PRINCE | 1903 N MARTIN RD | | | | AVON PARK | FL | 33825 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 87968 | | EDEN BOLLINGER | 1120 MYDLAND DR 8A | | | | SHERIDAN | WY | 82801 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 87969 | | EDEN EDENBRIELLE | 11554 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 87970 | | EDEN JACKIE | 318 JOHN INGRAM RD | | | | SILVER CREEK | GA | 30173 | USA | TRADE PAYABLE | | | | | $53.93 | |
| 87971 | | EDEN MARY | 2138 E NIRTH 6TH ST | | | | HBG | PA | 17110 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 87972 | | EDEN NEGASH | XXX | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $931.76 | |
| 87973 | | EDEN PATTERSON | 389 GREENWOOD | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 87974 | | EDEN WESTLAKE | 1300 RUSSELL ROAD | | | | RUSSELLVILLE | AR | 72802 | USA | TRADE PAYABLE | | | | | $44.48 | |
| 87975 | | EDENA MCGIENTY | 210 EMM ST | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87976 | | EDENFIELD CAROLE | 7509 188TH STREET C E | | | | PUYALLUP | WA | 98375 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 87977 | | EDENFIELD DORA D | 709 ALABAMA AVE  NONE | | | | LYNN HAVEN | FL | 32444 | USA | TRADE PAYABLE | | | | | $171.99 | |
| 87978 | | EDENFIELD HAYLEY | 4603 MORRIS RD | | | | JAX | FL | 32225 | USA | TRADE PAYABLE | | | | | $1.45 | |

Schedule E/F Part 3, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87979 | | EDENFIELD N | MARINDA INSTEAD OF N | | | | CEDARTOWN | GA | 30125 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 87980 | | EDENFINELD CAROLYN | 4853 FLORIDATERRACE | | | | LARGO | FL | 34652 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87981 | | EDENS BRITTANY | RT 5 BOX 395 | | | | CHAR | WV | 25312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 87982 | | EDENS LATHRISTLE | 2138ONITA | | | | LUFKIN | TX | 75903 | USA | TRADE PAYABLE | | | | | $12.58 | |
| 87983 | | EDENS MARGARET | 5704 MISTY RIDGE DR | | | | INDIANAPOLIS | IN | 46237 | USA | TRADE PAYABLE | | | | | $192.60 | |
| 87984 | | EDENS TAMIKA | 6127 N FAIRILL ST | | | | PHILA | PA | 19120 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 87985 | | EDENS TAMMY | 1863 SUGAR CREEK DRIVE | | | | CHARLESTON | WV | 25312 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 87986 | | EDENTON WENDY | 9203 NORTHPOINTRD | | | | BALTI | MD | 21052 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 87987 | | EDER FRAUSTO | 650 S SYDNEY DR | | | | LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | | | | | $114.44 | |
| 87988 | | EDERICK DAVE | 1360 MONTGOMERY ST | | | | SAN FRANCISCO | CA | 94133 | USA | TRADE PAYABLE | | | | | $52.36 | |
| 87989 | | EDERLIN ZAMBRANA | PO BOX 800595 | | | | COTO LAUREL | PR | | USA | TRADE PAYABLE | | | | | $29.06 | |
| 87990 | | EDERMINA ESPINAL | 6435 ORANGE AVE 28C | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $260.69 | |
| 87991 | | EDERMIRO FELICIANO RIVERA | 3344 KM30 SECTOR QUINTANA | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $79.43 | |
| 87992 | | EDESSA DALIVA | 11863 GLADSTONE AVE | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 87993 | | EDGAR AGUILAR | 6350 DEER AVE APT | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $101.48 | |
| 87994 | | EDGAR ALEKSANIAN | 16637 FOOTHILL BLVD APT 2 | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 87995 | | EDGAR AND DENISE CLARK | 784 ERICKASVIEW DR | | | | WESTMINSTER | MD | 21158 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 87996 | | EDGAR BEREC | 238 SWANSBORO LOOP ROAD | | | | SWANSBORO | NC | 28584 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 87997 | | EDGAR BOWERS | 1270 WARWICK ST | | | | UNIONDALE | NY | 11553 | USA | TRADE PAYABLE | | | | | $174.14 | |
| 87998 | | EDGAR CALDERON | 12247 DOLAN ST | | | | DOWNEY | CA | 90242 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 87999 | | EDGAR CAMBARA | 43 WHITING ST | | | | LYNN | MA | 01902 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 88000 | | EDGAR COLIN | 7051A RIDGEBROOK DR | | | | FORT MILL | SC | 29715 | USA | TRADE PAYABLE | | | | | $25.63 | |
| 88001 | | EDGAR CORTES | 13854 SEVILLE AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 88002 | | EDGAR COVARRUBIAS | 4916 NMOZART STUNIT 1 | | | | CHICAGO | IL | 60625 | USA | TRADE PAYABLE | | | | | $3,996.00 | |
| 88003 | | EDGAR CREEL | 30210 COMMONS SCENIC VIEW | | | | HUFFMAN | TX | 77336 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 88004 | | EDGAR DE LA TORRE | 229 5TH ST | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 88005 | | EDGAR DELEON | S S 64TH AVE | | | | PHOENIX | AZ | 85043 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 88006 | | EDGAR DUKES | 10707 JAMACHA BLD 210 | | | | SPRING VALLEY | CA | 91978 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 88007 | | EDGAR E BAEZ | 1714 BRILL ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 88008 | | EDGAR FALLON | 821 CLARK AVE | | | | DEALE | MD | 20751 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 88009 | | EDGAR FAVILA | XXX | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $607.15 | |
| 88010 | | EDGAR FERNANDEZ | SAN LORENZO | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 88011 | | EDGAR FLORES | 2266 SMALLWOOD RD | | | | GAINESVILLE | GA | 30507 | USA | TRADE PAYABLE | | | | | $14.97 | |
| 88012 | | EDGAR GOMEZ | 10126 WOODBURY DR | | | | MANASSAS | VA | 20109 | USA | TRADE PAYABLE | | | | | $35.50 | |
| 88013 | | EDGAR HERNANDEZ | 141 N C ST | | | | EXETER | CA | 93221 | USA | TRADE PAYABLE | | | | | $161.87 | |
| 88014 | | EDGAR IONTINA | 607 N KING ST 139A | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $7.26 | |
| 88015 | | EDGAR JOYCE | 1812 MAPLE ST | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $6.38 | |
| 88016 | | EDGAR JUAREZ | 3569 OPAL ST | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88017 | | EDGAR KELVIN | 10 SUTTON CT | | | | UPR MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $30.57 | |
| 88018 | | EDGAR LEGORRETA | 3007 W 41ST PLACE | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 88019 | | EDGAR LOPEZ | 6500 E 88 AVE APT 184 | | | | HENDERSON | CO | 80640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88020 | | EDGAR MULATO | 8590 LULLABY | | | | STANTON | CA | 90680 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 88021 | | EDGAR OLVERA | 11947 OCELOT PATH | | | | SAN ANTONIO | TX | 78253 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 88022 | | EDGAR PEREZ | 12904 EDGETREE TER | | | | MIDLOTHIAN | VA | 23114 | USA | TRADE PAYABLE | | | | | $615.99 | |
| 88023 | | EDGAR PEREZ | 12904 EDGETREE TER | | | | MIDLOTHIAN | VA | 23114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88024 | | EDGAR RAZO-HERNANDEZ | 123 G ST | | | | TURLOCK | CA | 95380 | USA | TRADE PAYABLE | | | | | $69.16 | |
| 88025 | | EDGAR REAL | 429 AUTUMN DR | | | | SAN MARCOS | CA | 92069 | USA | TRADE PAYABLE | | | | | $29.08 | |
| 88026 | | EDGAR RELIEFER | 1081 AHIAHI STREET | | | | NEOSHO | MO | 64850 | USA | TRADE PAYABLE | | | | | $49.76 | |
| 88027 | | EDGAR RIOS SANTIAGO | 5350 E TROPICANA AVE | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $79.60 | |
| 88028 | | EDGAR RIVERA | 2719 GUSTAVUS | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $3.29 | |
| 88029 | | EDGAR RODRIGUEZ | XXX | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $78.39 | |
| 88030 | | EDGAR RODRIGUEZ | XXX | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $86.40 | |
| 88031 | | EDGAR RUELAS | 10460 S HOOVER ST | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 88032 | | EDGAR SOTO | 2457 CALLE GARDENIA | | | | QUEBRADILLA | PR | 00678 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88033 | | EDGAR TORRES | 74281 ASTER DRIVE | | | | PALM DESERT | CA | | USA | TRADE PAYABLE | | | | | $10.00 | |
| 88034 | | EDGAR VALENTINE | 20 HAZEL ST | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 88035 | | EDGAR VALENZUELA | 307 PASCHALL | | | | HOUSTON | TX | 77009 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 88036 | | EDGAR VARGAS | 1708 JAKE ANDREW AVE | | | | LAS VEGAS | NV | 89086 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 88037 | | EDGAR VELO | 500 TALBOT SPC B20 | | | | CANUTILLO | TX | 79835 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 88038 | | EDGAR ZECENA | 4126 CLEARIDGE ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 88039 | | EDGARD SANDOVAL | 650 E 55TH ST | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 88040 | | EDGARDO AYALA | HC 7480X 5884 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88041 | | EDGARDO BERMUDEZ | 16 WESTERN DRIVE | | | | CHICOPEE | MA | 01013 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 88042 | | EDGARDO CARRASQUILLO | 20 CALLE EUCALIPTO | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $137.02 | |
| 88043 | | EDGARDO ESTRELLA FABREGA | .HILLS | | | | GUAYNABO | PR | 00926 | USA | TRADE PAYABLE | | | | | $9.24 | |
| 88044 | | EDGARDO FLORES | CALLE 19 O 22 URN EL CORTIJO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 88045 | | EDGARDO J PEREZ | 341 LAKEVIEW AVE APT11 | | | | LOWELL | MA | 01850 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 88046 | | EDGARDO M PEREZ NEGRON | URB VILLA CAMARERO 220 | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $33.50 | |
| 88047 | | EDGARDO M PORTEOO SERATE | BO LAS CUEVAS INTERIOR 397 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88048 | | EDGARDO MEDINA | HC 04 BOX 18106 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88049 | | EDGARDO MEDRANO | 826 ARNOW AVE | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 88050 | | EDGARDO ORTIZ | EST DEL OLF CALLE E AGUERRE 754 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 88051 | | EDGARDO RIVERA | BOX 2437 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 88052 | | EDGARDO RUIZ | CALLE ACEROLA 1 SECTOR ALAMO | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 88053 | | EDGARDO SANTIAGO | 667 FRANCISCO CASSAN URB | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 88054 | | EDGARDO SANTIAGO | 667 FRANCISCO CASSAN URB | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $33.40 | |
| 88055 | | EDGE BOB | 1373 US 70 HWY | | | | SOYER | OK | 74759 | USA | TRADE PAYABLE | | | | | $32.81 | |
| 88056 | | EDGE CHERYL | 1060 S RAILROAD AVE | | | | SCYMORE | GA | 31790 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 88057 | | EDGE CYNTHIA | 1007 MASON CT | | | | MARION | SC | 29571 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 88058 | | EDGE JUANITA | 5107 REDWOOD DR | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 88059 | | EDGE MICHEAL A | 4366 BULLAVILLE PK | | | | GALLIPOUS | OH | 45631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88060 | | EDGE MILGRID | 48 UNION ST | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88061 | | EDGE POINT CONTRACTING INC | 12917 FITZWATER DR | | | | NOKESVILLE | VA | 20181 | USA | TRADE PAYABLE | | | | | $7,212.76 | |
| 88062 | | EDGE SHAMEL | 185&X2D;03 JORDAN AVENUE | | | | ST ALBANS | NY | 11412 | USA | TRADE PAYABLE | | | | | $10.85 | |
| 88063 | | EDGE WILMA | 6841 PARKSIDE AVE | | | | SAN DIEGO | CA | 92139 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 88064 | | EDGECOMB LYNN | 1106 21ST AVE APT2 | | | | ROCKFORD | IL | 61106 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 88065 | | EDGECOMBE CECILIA K | MUTUAL HOMES 48 APT D2 | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 88066 | | EDGECOMBE GERALEAN | 4630 W ORCHID LN | | | | GLENDALE | AZ | 85302 | USA | TRADE PAYABLE | | | | | $84.99 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88067 | | EDGECOMBE KEIRRA | 4236 29TH AVE | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 88068 | | EDGECOMBE TAINESHA | 208 VILLA CR | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 88069 | | EDGECOMBE VERNIS | 900 NMB BLVD | | | | NMB | FL | 33127 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 88070 | | EDGECOMBE VERNIS | 900 NMB BLVD | | | | NMB | FL | 33127 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 88071 | | EDGECRAFT CORPORATION | 825 SOUTHWOOD RD | | | | AVONDALE | PA | 19311 | USA | TRADE PAYABLE | | | | | $6,179.87 | |
| 88072 | | EDGEL BLAIR | 4900 N HIGHWAY 99 UNIT 14 | | | | STOCKTON | CA | 95212 | USA | TRADE PAYABLE | | | | | $56.76 | |
| 88073 | | EDGELL SARAH D | 5305 B EDGELL DRIVE | | | | CROSSLANES | WV | 25313 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 88074 | | EDGEMAN BETH | 1254 POCKET RD | | | | SUGAR VALLEY | GA | 30746 | USA | TRADE PAYABLE | | | | | $855.99 | |
| 88075 | | EDGEMON CINDY | 7628 STILLWATER BLVD NO | | | | OAKDALE | MN | 55128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88076 | | EDGER CHAPPARO | 195 WEST HILLS RD | | | | HUNTINGTON STATI | NY | 11746 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 88077 | | EDGER JOSELYN | 1672 ROSADO DR | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 88078 | | EDGER NORMAN | 100 HYACINTH LA | | | | PEACHTREE CITY | GA | 30269 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 88079 | | EDGERSON BRIANA | 10402 PRINCE AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88080 | | EDGERSON QUIANA | 500 WEBSTER ST | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88081 | | EDGERTON BARRY | 311 WILSON LN APT 7 | | | | ELKINS | WV | 26241 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 88082 | | EDGERTON BEVERLY | 24 WILLIAM PERRY ROAD | | | | LOUISBURG | NC | 27549 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 88083 | | EDGERTON COURTNIE A | 5048 MILLENIA BLVD APT 10 | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 88084 | | EDGERTON LORRAINE | 404 VILLAGE CREEK DR | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 88085 | | EDGERTON LYNN | 206 E MADISON AVE | | | | NEW CASTLE | PA | 16102 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 88086 | | EDGERTON MARCUS | 1338 ARMSTRONG PL | | | | EAU CLAIRE | WI | 54701 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 88087 | | EDGERTON RACHEL | 732 E 9TH ST | | | | MISHAWAKA | IN | 46545 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 88088 | | EDGERTON SUSAN | 11681 RD 44 | | | | MANCOS | CO | 81328 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 88089 | | EDGEWELL PERSONAL CARE PR INC | CALL BOX 2108 CAPARRA HTS STA | | | | SAN JUAN | PR | 00922 | USA | TRADE PAYABLE | | | | | $61,942.58 | |
| 88090 | | EDGEWORTH JESSICA | 2916 VALRICO RD N | | | | SEFFNER | FL | 33584 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 88091 | | EDGLL TINA | 207 MURRAY AVE | | | | FAIRMONT | WV | 26554 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 88092 | | EDGUARDO PEREZ SERRANO | PO BOX 1103 | | | | LEBANON | PA | 17042 | USA | TRADE PAYABLE | | | | | $31.78 | |
| 88093 | | EDHO TILDA | 1090 TEPI | | | | POCATELLO | ID | 83202 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 88094 | | EDIBERTO CORTES | 3525 OLIVER TREE | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 88095 | | EDIBERTO SERRANO | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $12.23 | |
| 88096 | | EDIBERTO VIDAL | RR 6 BOX 11472 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $16.60 | |
| 88097 | | EDID REYES | CONO ANIA MARIA TORRE 2 1508 | | | | GUAYANBO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88098 | | EDIE BENSON | 77 COLONY HILL CT | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $35.68 | |
| 88099 | | EDIE HARKINS | 1525 W 1650 N APT 3 | | | | LAYTON | UT | 84041 | USA | TRADE PAYABLE | | | | | $36.53 | |
| 88100 | | EDIE LICON | 405 MARTINEZ ST | | | | RATON | NM | 87740 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 88101 | | EDIE MESTAS | 3629 W GRANADA RD | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 88102 | | EDIE THOMAS | 133-09 115 AVE | | | | JAMAICA | NY | 11420 | USA | TRADE PAYABLE | | | | | $135.53 | |
| 88103 | | EDIKA HERNANDEZ | 208 EAST 2ND STREET | | | | LAMPASAS | TX | 76550 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 88104 | | EDIL J MIRANDA | 19394 E NASSAU DR | | | | AURORA | CO | 80013 | USA | TRADE PAYABLE | | | | | $2,141.44 | |
| 88105 | | EDILBERTO COTTO | TERRAZAS DE CUPEY | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88106 | | EDILBERTO GONZALES | 1480 AMESBURY | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $158.39 | |
| 88107 | | EDILENE RAMOS | 126 BEAVER ST | | | | FRAMINGHAM | MA | 01702 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 88108 | | EDILMA LOPEZ | 240 LELAND AVE FL 2 | | | | PLAINFIELD | NJ | 07062 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 88109 | | EDILMA VEJAR | 2016 W COCOPAH ST | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 88110 | | EDINBIRD MARK | 4317 SHEPARD LN | | | | MESQUITE | TX | 75180 | USA | TRADE PAYABLE | | | | | $116.43 | |
| 88111 | | EDINEL VAZQUEZ | 4114 15TH AVENUE | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 88112 | | EDINGER MARY | 723 E 40TH ST | | | | HIALEAH | FL | 33013 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 88113 | | EDIRISINAHE VARUNADATTA | 32 E 3RD STREEED | | | | BLOOMINGTON | IN | 47401 | USA | TRADE PAYABLE | | | | | $90.94 | |
| 88114 | | EDISON BONITA | 6103 CASTLEFORD DR | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $40.23 | |
| 88115 | | EDISON JOYCE | 1058 WINDING ROSE WAY | | | | WEST PALM BEACH | FL | 33415 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 88116 | | EDISON JUDY G | 9107 RUTHERFORD LN  NONE | | | | HOUSTON | TX | 77088 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 88117 | | EDISON KIMBAL | 2073 E HAVEN | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $164.63 | |
| 88118 | | EDISON QUEVEDO | 2615 WATERFORD PARK DR | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $1,618.59 | |
| 88119 | | EDIT FEJER | 17650 W PERSHING ST | | | | SURPRISE | AZ | 85388 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 88120 | | EDITA SEGRERA | 7991 NW 8TH ST APT: 110 | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 88121 | | EDITA YUMANG | 595 PRIMROSE AVE | | | | LAS VEGAS | NV | 89178 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 88122 | | EDITH | 1051 S DOBSON RD APT185 | | | | MESA | AZ | 85202 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 88123 | | EDITH A LEE | 846 ARMSTRONG RD | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 88124 | | EDITH AGUILA | 17785 SUNBURST RD | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $103.63 | |
| 88125 | | EDITH ANDERSON | 11801 LARABEE CIR NE | | | | ALBERTVILLE | MN | 55301 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 88126 | | EDITH ARMSTRONG | 6650 VERNON AVE S UNIT | | | | MINNEAPOLIS | MN | 55436 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 88127 | | EDITH ATIENZO | 6701 NNORFOLK  PLACE | | | | TULSA | OK | 74126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88128 | | EDITH BARNEY | 37C WOODOVIEW RD | | | | PREWITT | NM | 87045 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 88129 | | EDITH BENDER | 3809 SPANISH OAK DR | | | | FLOWER MOUND | TX | 75028 | USA | TRADE PAYABLE | | | | | $99.57 | |
| 88130 | | EDITH BEWEH | 243 SHIRLEY RD | | | | UPPERDARBY | PA | 19082 | USA | TRADE PAYABLE | | | | | $27.13 | |
| 88131 | | EDITH BROWN | 3265 E 143RD ST | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88132 | | EDITH CASTRO | POBOX 219 | | | | VERSAILLES | NY | 14168 | USA | TRADE PAYABLE | | | | | $219.57 | |
| 88133 | | EDITH COX | 1272 E 15TH AVE | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $7.08 | |
| 88134 | | EDITH CROSKEY | 22417 REIN | | | | EASTPOINT | MI | 48021 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 88135 | | EDITH DANDOR | 17904 COTTONWOOD TER | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $39.21 | |
| 88136 | | EDITH DAUGHERTY | 1445 DIME RD | | | | VANDERGRIFT | PA | 15690 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 88137 | | EDITH DIVENE | 4125 N 7TH DR | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 88138 | | EDITH DONALD BEASLEY | 6322 SHORT WHEEL WAY  NONE | | | | COLUMBIA | MD | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 88139 | | EDITH EKWELUM | 14 N SHERWOOD AVE | | | | RANDOLPH MA | MA | 02368 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88140 | | EDITH ENGLISH | 640 TILFAIR CT | | | | SUWANEE | GA | 30024 | USA | TRADE PAYABLE | | | | | $19.51 | |
| 88141 | | EDITH ENGMAN | 8907 PINEHURST RD | | | | WOODBURY | MN | 55125 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 88142 | | EDITH ESPINAR | PO BOX 1140 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88143 | | EDITH FAJARDO | 3128 W EUGIE AVE | | | | PHX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 88144 | | EDITH FRAYRE | 294 VENUS STP APT 2 | | | | RIO GRANDE | TX | 78582 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 88145 | | EDITH GABRIEL | 31 BOWDEN STREET | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 88146 | | EDITH GIBSON | 930 MURDOCH ROAD | | | | PHILA | PA | 19150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 88147 | | EDITH GRAVES | 207 N HICKORY APT 151 | | | | SAPULPA | OK | 74066 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 88148 | | EDITH GUZMAN | NONE | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $258.83 | |
| 88149 | | EDITH HARRELL | 1808 CREST ST | | | | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 88150 | | EDITH HARTJE | 714 MILL AVE NE UNIT 30 | | | | MONTGOMERY | MN | 56069 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 88151 | | EDITH HOOKSMAN | 537 N ALASKA ST | | | | PALMER | AK | | USA | TRADE PAYABLE | | | | | $23.03 | |
| 88152 | | EDITH IBARRA | 511 N MONROE ST | | | | BAY CITY | MI | 48708 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 88153 | | EDITH JONES | 10317 REND | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 88154 | | EDITH L WILSON | 24240 KENOSHA ST | | | | OAK PARK | MI | 48237 | USA | TRADE PAYABLE | | | | | $4.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88155 | | EDITH LAMB | NONE | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $10.07 | |
| 88156 | | EDITH LATHAN | 259 CHORUS LANE | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88157 | | EDITH M BROWN | 6307 MACKALL ROAD | | | | SAINT LEONARD | MD | 20685 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 88158 | | EDITH M COBB | 35395 WEBSTER RD | | | | BARSTOW | CA | 92311 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 88159 | | EDITH M WHITE | 2628 VAL CT | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 88160 | | EDITH MARTIN | 14706 SWALE | | | | SAN ANTONIO | TX | 78248 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 88161 | | EDITH MCCRAY | 4475 BEECH HAVEN TRL | | | | SMYRNA | GA | 30082 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 88162 | | EDITH MCPIKE | 1011 SWORD | | | | MILLS | WY | 82644 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 88163 | | EDITH NAVA | 2539 W LARKSPUR DR | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 88164 | | EDITH NUMAN | 810 N IONIA ST | | | | ALBION | MI | 49224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 88165 | | EDITH PALMER | 4400 CHELSEA ST | | | | VIRGINIA BCH | VA | 23455 | USA | TRADE PAYABLE | | | | | $14.75 | |
| 88166 | | EDITH PENA | 13679 TERRA BELLA ST | | | | ARLETA | CA | 91331 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 88167 | | EDITH PEREZ | 600 W 33RD ST | | | | ODESSA | TX | 79764 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 88168 | | EDITH POSADAS | 4930 GUNTHER DR | | | | TACOMA | WA | 99833 | USA | TRADE PAYABLE | | | | | $159.53 | |
| 88169 | | EDITH PRUDENCIO | 9011 CENTREVILLE RD | | | | MANASSAS | VA | 20110 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 88170 | | EDITH ROBINSON | 24481 RACETRACK | | | | FORESTHILL | CA | 95631 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 88171 | | EDITH RODRIGUEZ RIOS | 96 CALLE LUNA | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $24.95 | |
| 88172 | | EDITH ROSARIO | 3050 NORTHEAST 9TH AVENUE | | | | PAMPANO BEACH | FL | 33064 | USA | TRADE PAYABLE | | | | | $23,927.71 | |
| 88173 | | EDITH ROSARIO | 3050 NORTHEAST 9TH AVENUE | | | | PAMPANO BEACH | FL | 33064 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 88174 | | EDITH RUFFO | 7424 PHILLIPS LN SW | | | | TACOMA | WA | 98498 | USA | TRADE PAYABLE | | | | | $15.40 | |
| 88175 | | EDITH SANCHEZ | 2119 WEST SECOND ST | | | | SIOUX CITY | IA | 51103 | USA | TRADE PAYABLE | | | | | $17.77 | |
| 88176 | | EDITH SERRANO | CALLE 51 AN 39 REXVILLE | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88177 | | EDITH SHARON | 3200 JUNCTION STREET | | | | NORTH PORT | FL | 34288 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 88178 | | EDITH SOSA | 1210 S PLUM STREET | | | | PECOS | TX | 79772 | USA | TRADE PAYABLE | | | | | $87.45 | |
| 88179 | | EDITH STAMFORD | 1442 S 16TH STREET | | | | PHILADELPHIA | PA | 19146 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 88180 | | EDITH TAPIA | 615 MANSIONES DEL ATLANTICO | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $3,166.67 | |
| 88181 | | EDITH TIRADO | 2067 SE WEST | | | | PORT ST LUCIE | FL | 34952 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 88182 | | EDITH TOMAM | 983 W LA CADENA DR SP 22 | | | | RIVERSIDE | CA | 92501 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 88183 | | EDITH VALENTIN | 1938 CLEVELAND ST | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $20.49 | |
| 88184 | | EDITH VALLEJO ARELLANO | 2131 S 93RD ST | | | | WESTALLIS | WI | 53227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88185 | | EDITH VALLON | 829 BROADWAY | | | | WESTBURY | NY | 11590 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 88186 | | EDITH WARREN | 43423 WILLIE YOUNGBLOOD RD | | | | FRANKLINTON | LA | 70438 | USA | TRADE PAYABLE | | | | | $35.70 | |
| 88187 | | EDITH WEAVER | 1337 S BURNSIDE AVE NONE | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $167.49 | |
| 88188 | | EDITH WELCH | 4542 W LOOP 281 | | | | LONGVIEW | TX | | USA | TRADE PAYABLE | | | | | $44.56 | |
| 88189 | | EDITH WILLIAMS | 14335 REHFIELD CT | | | | DALE CITY | VA | 22193 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 88190 | | EDITH YUMANG | 9086 GREEK PALACE AVE | | | | LAS VEGAS | NV | 89178 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 88191 | | EDITHAMORE PARKER | 4239 52ND PLACE W AP E106 | | | | BRADENTON | FL | 34210 | USA | TRADE PAYABLE | | | | | $3,684.68 | |
| 88192 | | EDITHZA ECHEVARRIA | 559 SHADOW AVE | | | | INTERCESSION CIT | FL | 33848 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88193 | | EDITONE DANTE | PO BOX 2209 | | | | DENVER | CO | 80201 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 88194 | | EDKIN JULIE | 148 N 3RD ST | | | | HUGHESVILLE | PA | 17737 | USA | TRADE PAYABLE | | | | | $56.16 | |
| 88195 | | EDLEFSEN STEPHEN | 11167 SOCORRO CT | | | | SAN DIEGO | CA | 92129 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 88196 | | EDLER KEVIN P | EAST 5TH ST | | | | RESERVE | LA | 70084 | USA | TRADE PAYABLE | | | | | $296.28 | |
| 88197 | | EDLER SHAWANA | 3941 PELICAN COURT | | | | LAKELAND | FL | 33812 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 88198 | | EDLER SHONIQUE R | 3941 PELICAN CT | | | | LAKELAND | FL | 33812 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88199 | | EDLER TRINA N | 6328 FERGUSON DR | | | | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 88200 | | EDLEY LENA | 300 N62 ST | | | | EAST ST LOUIS | IL | 62203 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 88201 | | EDLIN GIBSON | 972 EAST 48TH STREET | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 88202 | | EDLISSA S HARRIS | 1031 BENTON STREET | | | | ROCKFORD | IL | 61107 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 88203 | | EDLUND MELINIE | 16553 STATE ROAD 120 | | | | BRISTOL | IN | 46507 | USA | TRADE PAYABLE | | | | | $134.65 | |
| 88204 | | EDLYN OLASO | 1813 CALIFORNIA AVE | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 88205 | | EDMANUEL RAMOS | URB PARQUE ECUESTRE | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88206 | | EDMEAD REBECCA | 2635 E HARRISON ST | | | | CARSON | CA | 90810 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 88207 | | EDMEL DAGDAG | 7078 WEIMER RD | | | | ANCHORAGE | AK | 99502 | USA | TRADE PAYABLE | | | | | $19.85 | |
| 88208 | | EDMI M TORRES | 53 VINCENT ST | | | | SPRINGFIELD | MA | 01129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88209 | | EDMIN MYRNA | 1467 TUCSON LOOP APT A | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88210 | | EDMINSTER CASSIE | 511 ELTON AVE | | | | N AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $4.29 | |
| 88211 | | EDMISTEN KELLY | 25320 WEXMOUTH DR | | | | ABINGDON | VA | 24211 | USA | TRADE PAYABLE | | | | | $11.52 | |
| 88212 | | EDMISTON GEORGE | PO BOX 1363 | | | | MARION | VA | 24354 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88213 | | EDMISTON JAMES | 942 FAIR OAKS CT | | | | LIBERTY | MO | 64068 | USA | TRADE PAYABLE | | | | | $37.53 | |
| 88214 | | EDMO DEAUN | 153 WASHINGTON | | | | POCATELLO | ID | 83202 | USA | TRADE PAYABLE | | | | | $9.41 | |
| 88215 | | EDMO JANELLE R | W AGENCY AND D ST | | | | FORT HALL | ID | 83203 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 88216 | | EDMONDS DSSHONDA N | 663 RAWL ST | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88217 | | EDMOND VERICONA | 10304 SHOWBOAT LANE | | | | ROYAL PALM BEACH | FL | 33411 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 88218 | | EDMOND BRENDA | 250 CYPRESS LANE | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $3.21 | |
| 88219 | | EDMOND DANAISHA | 3304 N AVON ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 88220 | | EDMOND DEBRA | 1007 OAKDALE ST | | | | FRANKLIN | LA | 70538 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88221 | | EDMOND DEBRA | 1007 OAKDALE ST | | | | FRANKLIN | LA | 70538 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 88222 | | EDMOND ELLA | PO BOX 170 | | | | NATCHITOCHES | LA | 71456 | USA | TRADE PAYABLE | | | | | $90.39 | |
| 88223 | | EDMOND FISHER | DANIELLE FISHER | | | | HOLLIDAYSBURG | PA | 16648 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 88224 | | EDMOND JALISA | 514 S MAIN ST | | | | PEARSON | GA | 31642 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 88225 | | EDMOND JOYCE | 5500 YUCCA LANE | | | | LOUISVILLE | KY | 40258 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 88226 | | EDMOND LADORES | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 88227 | | EDMOND LATONYA | 4 ARMOR ARCH | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88228 | | EDMOND LATONYA R | 4 ARMOR ARCH APT 101 | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88229 | | EDMOND LATRAINA | PO BOX 561 | | | | OBERLIN | LA | 70655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88230 | | EDMOND LESIE | 461 IVEY FARM DRIVE | | | | MCINTOSH | GA | 31054 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 88231 | | EDMOND REAM | 621 CHESTNUT ST | | | | LEBANON | PA | 17042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88232 | | EDMOND ROSA | 4400 WARM SPRING RD | | | | COL | GA | 31909 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 88233 | | EDMOND SANGSTER | 660 BELL RD | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 88234 | | EDMOND TERESA | 7620 N ELDORADO ST | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $59.41 | |
| 88235 | | EDMONDS BELLA | 1264 SANTA YNEZ AVE | | | | LOS OSOS | CA | 93402 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 88236 | | EDMONDS BRENDA | 67 WATSON AVE | | | | EAST ORANGE | NJ | 07018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88237 | | EDMONDS BRENDA D | 311 MARTIN LUTHER KING DR | | | | SHAW | MS | 38773 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 88238 | | EDMONDS CHERYL | 4691 RIO VISTA | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $32.37 | |
| 88239 | | EDMONDS DAKIAH | 351 POPLAR ST | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88240 | | EDMONDS DAPHEE | 935 GOODWIN WAY | | | | GADSEN | SC | 29205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88241 | | EDMONDS ERIC | 14 RUSSELL ST | | | | WORCESTER | MA | 01609 | USA | TRADE PAYABLE | | | | | $3.88 | |
| 88242 | | EDMONDS ESTERIAL | 110 CLIFFORD LN | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $1.06 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88243 | | EDMONDS FOLONDA | 4552 EICHELBERGER | | | | SAINT LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 88244 | | EDMONDS HARLY | EAST CUMBERLAND HWY | | | | MUNDVERVILL | KY | 42141 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 88245 | | EDMONDS JENNIFER V | 4113 ROSEMONT DR APT 3 | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88246 | | EDMONDS JEROME | 1022 GALT ST | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 88247 | | EDMONDS JESSICA | 32 SARANAC ST | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88248 | | EDMONDS JOANI | 1201 DUPONT LANE | | | | TUCKER | GA | 30084 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 88249 | | EDMONDS JULISSA | 172 MAIN STREET APT 7 | | | | ONEONTA | NY | 13820 | USA | TRADE PAYABLE | | | | | $49.42 | |
| 88250 | | EDMONDS KIMBERLY | 11 N CLINTON ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 88251 | | EDMONDS NICHOLAS D | 273 ULTRA LANE | | | | ASHTON | WV | 25550 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 88252 | | EDMONDS PRESTON | 135 AUDUBON DR NONE | | | | PADUCAH | KY | 42001 | USA | TRADE PAYABLE | | | | | $33.99 | |
| 88253 | | EDMONDS REBECCA | INTER ADDRESS | | | | DINWIDDIE | VA | 23834 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 88254 | | EDMONDS REBECCA | INTER ADDRESS | | | | DINWIDDIE | VA | 23834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88255 | | EDMONDS ROSA | 4477 FORT JACKSON BLVD | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 88256 | | EDMONDS SAM | 10100 ROAD 2642 | | | | PHILADELPHIA | MS | 39350 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 88257 | | EDMONDS SHAKEMA | 703 HARMON STREET APT 102 | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 88258 | | EDMONDS SHARRON Q | 4866 HWY258 | | | | RICH SQUARE | NC | 27869 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 88259 | | EDMONDS SHELBY | 3701 U S HIGHWAY 29 LOT N6 | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 88260 | | EDMONDS SYREETA | 5838 FAIRCHILD DR | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88261 | | EDMONDS TAMARA M | 2050 RIVER ROCKAWAY | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88262 | | EDMONDS TRAKETA | 89 MEADOW GREEN DR | | | | BASSETT | VA | 24055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88263 | | EDMONDS TRINA | 500 GREENTREE DRIVE | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 88264 | | EDMONDSON ANTOINETTE | 5216 TANGLEWOOD PINE LN | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 88265 | | EDMONDSON BETH | 113 LITTLEJOHN | | | | WHITEOAK | TX | 75693 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 88266 | | EDMONDSON EBONY | 607 SYLVAN ST | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 88267 | | EDMONDSON FRED P | 54 OAKNECK ROAD | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88268 | | EDMONDSON JEFFERY L | 89 S MAPLE ST APT 3 | | | | AKRON | OH | 44302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88269 | | EDMONDSON JEFFREY | 12310 IMPERIAL AVE | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $75.59 | |
| 88270 | | EDMONDSON JIMMY | 190 BRIGHT | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $50.28 | |
| 88271 | | EDMONDSON LORETHA | 1815 MUM RD NONE | | | | BROKEN BOW | OK | 74728 | USA | TRADE PAYABLE | | | | | $25.66 | |
| 88272 | | EDMONDSON ORVILL | P O BOX 9156 | | | | PANAMA CITY | FL | 32417 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 88273 | | EDMONDSON TIFFANEE | 4012 SPRING LEAF DR | | | | LAS VEGAS | NV | 89147 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 88274 | | EDMONSON NICOLE | 521 LOURAY CT | | | | BATON ROUGE | LA | 70808 | USA | TRADE PAYABLE | | | | | $146.17 | |
| 88275 | | EDMONSON ROSE | 2326 CLARION CT | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88276 | | EDMONSTON DENNIS J | 35 W GENESEE ST | | | | BALDWINSVILLE | NY | 13090 | USA | TRADE PAYABLE | | | | | $16.99 | |
| 88277 | | EDMUND ASSON | 18035 COZUMEL ISLE DR | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88278 | | EDMUND CURRY | 2301 SOUTHRIDGE DR S | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 88279 | | EDMUND GROOVER AND BELFAIR | 200 BELFAIR OAKS BLVD | | | | BLUFFTON | SC | 29910 | USA | TRADE PAYABLE | | | | | $230.00 | |
| 88280 | | EDMUND GROOVER AND HHPPOA | 7 SURREY LANE | | | | HILTON HEAD ISLAND | SC | 29926 | USA | TRADE PAYABLE | | | | | $170.00 | |
| 88281 | | EDMUND GROOVER AND LONG COVE CLUB | 8 LONG COVE DRIVE | | | | HILTON HEAD ISLAND | SC | 29928 | USA | TRADE PAYABLE | | | | | $384.00 | |
| 88282 | | EDMUND GROOVER AND MOSS CREEK | 1523 FORDING ISLAND RD | | | | HILTON HEAD ISLAND | SC | 29926 | USA | TRADE PAYABLE | | | | | $230.00 | |
| 88283 | | EDMUND LEBLANC | 301 TRAILSIDE WAY | | | | ASHLAND | MA | 01721 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 88284 | | EDMUND TIFFA MCBRIDE | 30 TRUMBULL CT APT 3 | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88285 | | EDMUNDO DE LEON | 79522 TIERRA SANTA | | | | EL PASO | TX | 79922 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 88286 | | EDMUNDO REYES | 3421 VAN BUREN AVE | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $24.61 | |
| 88287 | | EDMUNDO TORO | SANTA ISIDRA III CALLE 2 CASA E 25 | | | | VIEQUES | PR | 00738 | USA | TRADE PAYABLE | | | | | $17.58 | |
| 88288 | | EDMUNDS ALICIA | 1308 SW SUMMIT WOODS DR | | | | TOPEKA | KS | 66615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88289 | | EDMUNDS BRANDY | 139 MCDADE RD | | | | EATONTON | GA | 31024 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 88290 | | EDMUNDS DENISE | 614 KENNETH LN | | | | BELTON | MO | 64012 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 88291 | | EDMUNDS LISA | 100 COURT HOUSE SQUARE | | | | GLASGOW | KY | 42141 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 88292 | | EDMUNDS MELISSA | 900 OLD FASHION WAY | | | | NEWPORT | NC | 28570 | USA | TRADE PAYABLE | | | | | $55.26 | |
| 88293 | | EDMUNDS TIANGELA | 382 BROOKLYN ROAD | | | | ASHEVILLE | NC | 28803 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 88294 | | EDMUNDSON CAROLYN | 5100 S ZERO ST | | | | FORT SMITH | AR | 72903 | USA | TRADE PAYABLE | | | | | $6.05 | |
| 88295 | | EDMUNDSON CHASTICY | 2004 38TH ST SE 101 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 88296 | | EDMUNDSON TOIMICA | 5452 N IROQUIOS | | | | TOULSA | OK | 74126 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 88297 | | EDNA ALLEN | 2711 SAINT GEORGE PL | | | | ARLINGTON | TX | | USA | TRADE PAYABLE | | | | | $54.90 | |
| 88298 | | EDNA BORDRICK-HARRIS | PO BOX 579 | | | | OLDSMAR | FL | 34677 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 88299 | | EDNA BURKS | 1744 SPRINGER | | | | EASTPOINTE | MI | 48201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 88300 | | EDNA CABRERA | 1191 SACKETT AVE | | | | BRONX | NY | 10461 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 88301 | | EDNA CHAVIS | 5035 GOLDEN OAKS DR | | | | MEMPHIS | TN | | USA | TRADE PAYABLE | | | | | $4.13 | |
| 88302 | | EDNA COLLESTER | 24 W TAYLOR ST | | | | COLO SPRINGS | CO | 80907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88303 | | EDNA CRUZ | 200 PLASA AVE | | | | WATERBURY | CT | 06710 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88304 | | EDNA DESEREE | 46 EST GROVE PLACE | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88305 | | EDNA DIAZ | CALLE PROGRESO 159 INTERIOR | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88306 | | EDNA ELMORE | 34072 AVACADO DR | | | | PINELLAS PK | FL | 33781 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 88307 | | EDNA FLOWERS | 606 DUTCH ST | | | | DOTHAN | AL | 36301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88308 | | EDNA GONZALEZ | 140 BOGERT STREET | | | | TOTOWA | NJ | 07512 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 88309 | | EDNA GRANT | 626 RALEIGH PL SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 88310 | | EDNA GUERRERO | 262 S SENECA CIR | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 88311 | | EDNA HENSEN | 1622 CONNOLLY AVE | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 88312 | | EDNA JACKSON | 222 E MAIN ST | | | | MAYVILLE | MI | 48744 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 88313 | | EDNA JESSICA DENNIS | 9717 7TH ST | | | | OSCODA | MI | 48750 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 88314 | | EDNA JONES | 150 CARVER RD | | | | TAYLORS | SC | 29687 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 88315 | | EDNA JONES | 150 CARVER RD | | | | TAYLORS | SC | 29687 | USA | TRADE PAYABLE | | | | | $16.22 | |
| 88316 | | EDNA KILLION | 16529 VINE ST | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $3.90 | |
| 88317 | | EDNA LAFLEUR | 225 RED SCHOOL LANE | | | | PHILLIPSBURG | NY | 08865 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 88318 | | EDNA LEWIS | 27 WOLF DRIVE | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 88319 | | EDNA LIBERMAN | PLEASE ENTER YOUR STREET | | | | LOS ANGELES | CA | 90035 | USA | TRADE PAYABLE | | | | | $67.35 | |
| 88320 | | EDNA LIVINGSTON | 1160 RUSSELL ST | | | | CLEARWATER | FL | 33755 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 88321 | | EDNA LLANES | 2460 J ST | | | | SAN DIEGO | CA | 92102 | USA | TRADE PAYABLE | | | | | $1,251.98 | |
| 88322 | | EDNA MARTINEZ | PO BOX 385 | | | | SALINAS | CA | 00751 | USA | TRADE PAYABLE | | | | | $160.00 | |
| 88323 | | EDNA MCMILLON | 1111 BELMONT AVE | | | | CHARLOTTE | NC | 28205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88324 | | EDNA OWENS | 1208 WHITTINGTON DR | | | | LOTHIAN | MD | 20711 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 88325 | | EDNA PATRICIA KUNZ | 7573 LORINDA AVE | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $29.94 | |
| 88326 | | EDNA PEREZ | 1341 FERENDINA DR | | | | DELTONA | FL | 32725 | USA | TRADE PAYABLE | | | | | $64.30 | |
| 88327 | | EDNA PILLMAN | 615 RIDGEMOOR DR APT 3 | | | | FORT WAYNE | IN | 46825 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 88328 | | EDNA POLK | 55 PERRY PLACE DR | | | | PONTIAC MI | MI | 48340 | USA | TRADE PAYABLE | | | | | $6.74 | |
| 88329 | | EDNA R WILLIAMS | 12102 BUCKINGHAM AVE | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $18.04 | |
| 88330 | | EDNA ROSARIO | URB VEVE GALZADA VALLE VERDE | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88331 | | EDNA RUSS | 16200 OAK ST | | | | ROLAND | AR | 72135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88332 | | EDNA SANCHEZ | URB VILLA N1JS | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88333 | | EDNA SANTOS | 576 E 22ND ST | | | | PATERSON | NJ | 07514 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88334 | | EDNA SCOTT | PO BOX 96 | | | | GREENVILLE | GA | 30222 | USA | TRADE PAYABLE | | | | | $295.00 | |
| 88335 | | EDNA SHELLEY | 6803 EMLEN ST | | | | PHILADELPHIA | PA | 19119 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 88336 | | EDNA STEVENS | 531 SUZANE DR | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 88337 | | EDNA STOCKLEY | 729 FERN STREET | | | | DARBY | PA | 19023 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 88338 | | EDNA STOCKLEY | 729 FERN STREET | | | | DARBY | PA | 19023 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 88339 | | EDNA STROBLE | 212 TUCKER RD | | | | SPARTANBURG | SC | 29306 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 88340 | | EDNA TAYLOR CAPERS | 8007 LIONS CREST WAY | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $527.95 | |
| 88341 | | EDNA TINKHAM | 2607 SEAWARD AVE | | | | CENTRTALIA | WA | 98531 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 88342 | | EDNA TORRES NARVAES | HC 05 BOX 60795 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88343 | | EDNA TROSPER | 510 EAST VERBINA ST | | | | TAFT | TX | 78390 | USA | TRADE PAYABLE | | | | | $33.42 | |
| 88344 | | EDNA TUCKER | 669135 HWY 64 | | | | MULDROW | OK | 74948 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 88345 | | EDNA WATSON | 4201 TOMAHAWK TRAIL | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 88346 | | EDNA WILLIAMS | 181 PLEASANT VALLEY RD | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 88347 | | EDNA WOLFE | 129 SAXONVILLE RD | | | | ST HELENA | SC | 29920 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 88348 | | EDNEY MELISSA | 1955 ENCLAVE DRIVE MOUNT | | | | MT PLEASANT | SC | 29464 | USA | TRADE PAYABLE | | | | | $356.92 | |
| 88349 | | EDO AGENCY LLC | 1801 HICKS ROAD SUITE C | | | | ROLLING MEADOWS | IL | 60008 | USA | TRADE PAYABLE | | | | | $54,844.67 | |
| 88350 | | EDONITH RICHARDSON | 3820 NORTH GARRISON | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $57.59 | |
| 88351 | | EDONITH RICHARDSON | 3820 NORTH GARRISON | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $72.57 | |
| 88352 | | EDOUARD DURET | 30778 103RD NW | | | | PRINCETON | MN | 55371 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 88353 | | EDOUARD JUDITH | 1106 NW 15TH ST | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 88354 | | EDOUARD RODELINE U | 3-59 ESTATE BOVONI 3-59 ESTATE BOVONI | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $23.14 | |
| 88355 | | EDREY BRITO | 1129 FRESNO ST APARTMENT | | | | SAN DIEGO | CA | 92110 | USA | TRADE PAYABLE | | | | | $75.41 | |
| 88356 | | EDRIENA LOVETTE | 30121 SW 156 AVE | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 88357 | | EDRIK CRUZ | 10000 | | | | TRUJILLO ALTO | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.77 | |
| 88358 | | EDRINA KOLLING | 15003 NE 34TH ST | | | | VANCOUVER | WA | 98682 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 88359 | | EDRINGTON SHAUN | 1ST MARINE REGIMENT | | | | OCEANSIDE | CA | 92055 | USA | TRADE PAYABLE | | | | | $255.02 | |
| 88360 | | EDRIS EDDY | 1159 EAST 229 | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 88361 | | EDROY SHEPPARD | 2233 BIG OAK CT | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $26.91 | |
| 88362 | | EDS GARDENING SERVICES | 4617 LOWELL AVENUE | | | | LA CRESCENTA | CA | 91214 | USA | TRADE PAYABLE | | | | | $620.00 | |
| 88363 | | EDSALL JOHNNY | 1720 WILLIAMS RD | | | | FRIENDSVILLE | PA | 18818 | USA | TRADE PAYABLE | | | | | $35.70 | |
| 88364 | | EDSELL DAVID | 2321 WINFIELD AVE | | | | SCRANTON | PA | 18505 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 88365 | | EDSON JOHN W | 5600 LEININGER RD | | | | VINA | CA | 96092 | USA | TRADE PAYABLE | | | | | $2,020.18 | |
| 88366 | | EDUARD BARAKYOZYAN | XXXXXX | | | | GLENDALE | CA | 91201 | USA | TRADE PAYABLE | | | | | $119.08 | |
| 88367 | | EDUARD GLADIS | 6700 NW 2ND CT | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 88368 | | EDUARDO A RAMIREZ | 774 N WESTERN AVE D | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $219.57 | |
| 88369 | | EDUARDO ALONSO | 210 HIGHLANE ST APT 7 | | | | BELVIDERE | IL | 61088 | USA | TRADE PAYABLE | | | | | $59.59 | |
| 88370 | | EDUARDO ALVARADO | 111 O STREET | | | | LATHROP | CA | 95330 | USA | TRADE PAYABLE | | | | | $25.60 | |
| 88371 | | EDUARDO ANAYA | 3557 VIA SAN DELARRO | | | | MONTEBILLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 88372 | | EDUARDO ANTONETTI RODRIGUE | CALLE ROOSSEVELT 4E | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88373 | | EDUARDO ANYONIO | 11901 SANDY RIDGE | | | | LAUREL | DE | 19956 | USA | TRADE PAYABLE | | | | | $19.07 | |
| 88374 | | EDUARDO ARGUELLO | 20015 CASIAS CT | | | | SOMERSET | TX | 78069 | USA | TRADE PAYABLE | | | | | $13.24 | |
| 88375 | | EDUARDO BECERRA | 1209 SOUTHLAND AVE | | | | MARLIN | TX | 76661 | USA | TRADE PAYABLE | | | | | $491.69 | |
| 88376 | | EDUARDO BENITEZ | 1009 S FETTERLY AVE | | | | LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 88377 | | EDUARDO CARLOS | 887 BRECINGTON AVENUE | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 88378 | | EDUARDO CASTRO | 21710 BARCAROLE DR | | | | SPRING | TX | 77388 | USA | TRADE PAYABLE | | | | | $757.74 | |
| 88379 | | EDUARDO CHAVEZ | 1110 SW 42ND ST | | | | OKLAHOMA CITY | OK | | USA | TRADE PAYABLE | | | | | $150.00 | |
| 88380 | | EDUARDO CRUZ | 6623 S ROCKWELL | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 88381 | | EDUARDO CUELLAR | 1160 YORK ST | | | | SAN FRANCISCO | CA | 94110 | USA | TRADE PAYABLE | | | | | $9.43 | |
| 88382 | | EDUARDO DELGADILLO | 4021 CONCHO RD | | | | GOLDEN VALLEY | AZ | 86413 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 88383 | | EDUARDO ESPARZA | 3845 LA CUMBRE RD | | | | SANTA BARBARA | CA | 93110 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 88384 | | EDUARDO FERNANDEZ | -HC 02 BOX 9528 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $119.98 | |
| 88385 | | EDUARDO FRANCES | HC 4 BOX 9086 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 88386 | | EDUARDO GARCIA | 24331 VIA DEL SOL | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 88387 | | EDUARDO GARCIA | 24335 VIA DEL SOL | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 88388 | | EDUARDO GOMEZ | 307 S POULSON | | | | DUBOIS | ID | 83423 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 88389 | | EDUARDO GONZALEZ | 1278 LAKE DEESON PT | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $39.55 | |
| 88390 | | EDUARDO GONZALEZ | 1278 LAKE DEESON PT | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $221.27 | |
| 88391 | | EDUARDO HENRIQUEZ | 830 S AZUSA AVE | | | | AZUSA | CA | 91702 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 88392 | | EDUARDO HERNANDEZ | 9026 44TH ST | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 88393 | | EDUARDO HERNANDEZ | 9026 44TH ST | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $8.61 | |
| 88394 | | EDUARDO HERRERA | 3501 S MOONEY BLVD | | | | CUTLER | CA | 93615 | USA | TRADE PAYABLE | | | | | $32.30 | |
| 88395 | | EDUARDO J TUERINO | PO BOX 20843 | | | | LOS ANGELES | CA | 90006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88396 | | EDUARDO JACOBO | 308 RIVER ST | | | | SANTA CRUZ | CA | 95060 | USA | TRADE PAYABLE | | | | | $33.69 | |
| 88397 | | EDUARDO JIMENEZ | 130 RAMPART LANE | | | | FAYETTEVILLE | GA | 30214 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 88398 | | EDUARDO L PRINCIPIO | 21 E ROCKWELL AVE | | | | SPOKANE | WA | 99207 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 88399 | | EDUARDO LECHUGA | 6024 12 LIVE OAK ST | | | | BELL GARDENS | CA | 90201 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 88400 | | EDUARDO MALDONADO | GONZALES RD SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 88401 | | EDUARDO MARRERO | 1044 WEST LIBERTY ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 88402 | | EDUARDO MARTINEZ | CALLE DEL TREN 31 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88403 | | EDUARDO MEDINA | 2448 FREEDOM BLVD | | | | FREEDOM | CA | 95019 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 88404 | | EDUARDO MELENDEZ | HC01 BOX 61853 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88405 | | EDUARDO MONTAVO | 207 MAIN ST | | | | SAVANNAH | GA | 31408 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 88406 | | EDUARDO NAVA | 1204 SAN ANDRES | | | | SANTA BARBARA | CA | 93101 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 88407 | | EDUARDO OLIVARES | 12560 SUNSET DR | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $25.47 | |
| 88408 | | EDUARDO PINEIRO | 263 ROSARIO ST | | | | ST AUGUSTINE | FL | 32086 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 88409 | | EDUARDO PONCE | 5542 BEDFORD CT | | | | DENVER | CO | | USA | TRADE PAYABLE | | | | | $65.00 | |
| 88410 | | EDUARDO PUNZALAN | 2111 CARROLTON DR | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $44.73 | |
| 88411 | | EDUARDO RAMIREZ | 1639 WOODMAN AVE APT 308 | | | | VAN NUYS | CA | 91405 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 88412 | | EDUARDO REYES | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 88413 | | EDUARDO REYNA | SAUSAL 6-3 LOMAS DEL POR | | | | CH | MO | 22000 | USA | TRADE PAYABLE | | | | | $50.01 | |
| 88414 | | EDUARDO RODOLFO | PRIV ANTONIO PLAZA 1168 | | | | GREENSBORO | FL | 32330 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 88415 | | EDUARDO ROMAN | 2446 DONNA DR | | | | IRVING | TX | 75015 | USA | TRADE PAYABLE | | | | | $43.25 | |
| 88416 | | EDUARDO RUIZ | 2030 LOS OLIVOS DR | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $846.29 | |
| 88417 | | EDUARDO SICARIO | 14011N NEBRASKA AVE | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 88418 | | EDUARDO STEPHANIE | XX XX X | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $4.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88419 | | EDUARDO TIRADO | APRT 8425 | | | | HUMACAO | PR | 00792 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 88420 | | EDUARDO VALENCIA | 4636 COLLIS AVE | | | | LOS ANGELES | CA | 90032 | USA | TRADE PAYABLE | | | | | $119.61 | |
| 88421 | | EDUARDO VAZQUEZ | 7811 122ND AVE EAST | | | | PARRISH | FL | 34219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88422 | | EDUARDO VEGA | 9541 103RD ST APT 123 | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 88423 | | EDUARDO ZAMBRANO | 521 S MAIN ST APT 134 | | | | SANTA ANA | CA | 92701 | USA | TRADE PAYABLE | | | | | $754.22 | |
| 88424 | | EDUARDO MARI MARTINEZ | 11553 MEDINA CT | | | | EL MONTE | CA | 91731 | USA | TRADE PAYABLE | | | | | $101.71 | |
| 88425 | | EDUCATIO KNOWLEDGE | 592 BELL RD | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $328.97 | |
| 88426 | | EDUCATORS RESOURCES INC | 2575 SCHILLINGER ROAD | | | | SEMMES | AL | 36575 | USA | TRADE PAYABLE | | | | | $25,630.30 | |
| 88427 | | EDURADO CAMARILLO | 1277 BOURANG WY | | | | TURLOCK | CA | 95382 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 88428 | | EDUSHAPE LTD | 28 BRANDYWINE DRIVE | | | | DEER PARK | NY | 11729 | USA | TRADE PAYABLE | | | | | $48,538.70 | |
| 88429 | | EDUVIJES BARCENAS | 1823 N KELER | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 88430 | | EDUVIJES ELIZONDO | 95 SAN MIGUEL | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $1,806.16 | |
| 88431 | | EDVETA SIMPSON | 163 E FRANCIS AVE | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 88432 | | EDWAARD H TURNBULL | 2925 WYOMING | | | | STLOUIS | MO | 63143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88433 | | EDWAEDS JAMES | 5360 RIDGE | | | | STL | MO | 63112 | USA | TRADE PAYABLE | | | | | $21.02 | |
| 88434 | | EDWANA M SANCHEZ | 3120 W CHAIN OF ROCKS ROAD | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 88435 | | EDWARD ABUBO | PO BOX 284 | | | | HANALEI | HI | 96714 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 88436 | | EDWARD AKUNA | 325 MOI PLACE | | | | KIHEI | HI | 96753 | USA | TRADE PAYABLE | | | | | $6.15 | |
| 88437 | | EDWARD ALVAREZ | 400 CAMERON STATION BLV | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $225.22 | |
| 88438 | | EDWARD ANDERSON | 102 WINDY CREEK LANE | | | | APEX | NC | 27502 | USA | TRADE PAYABLE | | | | | $31.70 | |
| 88439 | | EDWARD ANDERSON | 102 WINDY CREEK LANE | | | | APEX | NC | 27502 | USA | TRADE PAYABLE | | | | | $182.53 | |
| 88440 | | EDWARD B MCDONOUGH JR PC | 1800 AMSOUTH BANK P O BOX 1943 | | | | MOBILE | AL | 36633 | USA | TRADE PAYABLE | | | | | $172.43 | |
| 88441 | | EDWARD BEHRMANN | 260 E POPLAR ST | | | | LARKSVILLE | PA | 18651 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 88442 | | EDWARD BENDER | 1780 HAYES DR | | | | LAYTON | UT | 84040 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 88443 | | EDWARD BERRY | 510 MANCHESTER CT | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 88444 | | EDWARD BLACKSHEAR | 2056 SCOTT ST | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 88445 | | EDWARD BRYSON | 19386 MCCORMICK ST | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 88446 | | EDWARD C REYNOSO | 45 DUNBAR RD | | | | READING | MA | 01867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88447 | | EDWARD C SAVAGE | 5776 CENTER RD | | | | LOWELLVILLE | OH | 44436 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 88448 | | EDWARD CANDY | 11430 SKIMMER CT | | | | JAX | FL | 32225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88449 | | EDWARD CANNON | 10900 WEST 8 MILE | | | | DETROIT | MI | 48220 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 88450 | | EDWARD CARUTHERS | 643 BARRET AVE | | | | LOUISVILLE | KY | 40204 | USA | TRADE PAYABLE | | | | | $38.98 | |
| 88451 | | EDWARD CARVANA | PLEASE ENTER YOUR STREET | | | | DEARBORN | MI | 48125 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 88452 | | EDWARD CHAMBERS | 113 DUPUN CT | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 88453 | | EDWARD CHISOLM | 1244 DEAN STREET | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $68.77 | |
| 88454 | | EDWARD CHRISTINE | 1240B ATHERTON DRIVE | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 88455 | | EDWARD COGAN | 12 ROUNDWOOD RD | | | | NATICK | MA | | USA | TRADE PAYABLE | | | | | $260.00 | |
| 88456 | | EDWARD CRAIG | 22 SOUTH LAKE DRIVE | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 88457 | | EDWARD CUEVAS | COMUNIDAD GONZALEZ CALLE MARIA | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88458 | | EDWARD D SHELTON | 18812 NORBORNE | | | | REDFORD | MI | 48240 | USA | TRADE PAYABLE | | | | | $41.58 | |
| 88459 | | EDWARD DAY | 325 DARTMOUTH AVE APT I6 | | | | SWARTHMORE | PA | 19081 | USA | TRADE PAYABLE | | | | | $212.94 | |
| 88460 | | EDWARD DECAMBRA | 19552 WHISPERING BROOK DR | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 88461 | | EDWARD DIAZ | 15555 COLORADO AVE | | | | PARAMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 88462 | | EDWARD DUMONT | 3045 BROWNS NECK ROAD EXT | | | | WELLFLEET | MA | 02667 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 88463 | | EDWARD ESQUILIN | 16 HEMLOCK AVE | | | | DEER PARK | NY | 11729 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 88464 | | EDWARD F MOUNTAIN | 2 KAREN RD LYNN | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $840.09 | |
| 88465 | | EDWARD FERRY | 274 GRANDVIEW AVENUE | | | | EDISON | NJ | | USA | TRADE PAYABLE | | | | | $48.14 | |
| 88466 | | EDWARD FLAHERTY | 27 FITCH RD | | | | CLINTON | MA | 01510 | USA | TRADE PAYABLE | | | | | $50.01 | |
| 88467 | | EDWARD FOSTER | XXX | | | | DETROIT | MI | 48206 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 88468 | | EDWARD FOY | 1812 VALWOOD STREET | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 88469 | | EDWARD G REIS | 3 CASTLETON LANE | | | | MOORESTOWN | NJ | 08057 | USA | TRADE PAYABLE | | | | | $9.41 | |
| 88470 | | EDWARD GAMBRELL | 49 ROSEMOND DR | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 88471 | | EDWARD GARCIA | 5710 ESCONDIDO ST | | | | CRP CHRISTI | TX | 78417 | USA | TRADE PAYABLE | | | | | $20.59 | |
| 88472 | | EDWARD GASKIN | 1800 KINGSLEY AVE APT 68 | | | | ORANGE PARK | FL | 32073 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 88473 | | EDWARD GAYTON | 1130 170TH AVE NE | | | | BELLEVUE | WA | 98008 | USA | TRADE PAYABLE | | | | | $776.34 | |
| 88474 | | EDWARD GEORGE | 324 REXFORD ST | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 88475 | | EDWARD GLSELE | 4925 CASERTA ST | | | | ORLANDO | FL | 32819 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 88476 | | EDWARD GOETZE | 206 CHAMPA ST | | | | PITTSBURGH | PA | 15235 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 88477 | | EDWARD GONZAGA | 3985 E CHEYENNE AVE | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 88478 | | EDWARD GONZALEZ | 46 CALLE DEBRA | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 88479 | | EDWARD GRAY | 5432 TIDEWATER DR APT C205 | | | | NORFOLK | VA | 23509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88480 | | EDWARD HAMAMOND | 357 WATER VIEW RD | | | | WATER VIEW | VA | 23180 | USA | TRADE PAYABLE | | | | | $128.21 | |
| 88481 | | EDWARD HENRIQUES | 1408 REGENT ST | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 88482 | | EDWARD HENZE | 109 JEFFERSON COVE | | | | ELGIN | TX | 78621 | USA | TRADE PAYABLE | | | | | $140.71 | |
| 88483 | | EDWARD HINDS | 50 WASHINGTON BLVD | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 88484 | | EDWARD HOLLYE | 137 MAGMOLIA AVE | | | | WESTBURY | NY | 11590 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 88485 | | EDWARD J DESROCHERS JR | 6 SWEET HILL RD | | | | PLAISTOW | NH | 03865 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 88486 | | EDWARD J GREGORY | 633 JOHN STARK HWY | | | | NEWPORT | NH | 03773 | USA | TRADE PAYABLE | | | | | $4,077.00 | |
| 88487 | | EDWARD JACKSON | 1030 N TWYCKENHAM DR | | | | SOUTH BEND | IN | 46617 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 88488 | | EDWARD JACKSON | 1030 N TWYCKENHAM DR | | | | SOUTH BEND | IN | 46617 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 88489 | | EDWARD JACKUS | 225 SPENCER ST | | | | ELIZABETH | NJ | 07202 | USA | TRADE PAYABLE | | | | | $440.44 | |
| 88490 | | EDWARD JONES JR | 1335 WASHINGTON BLVD APT 5 | | | | MCKEESPORT | PA | 15133 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 88491 | | EDWARD JORDAN | 2926 KABEL DR | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88492 | | EDWARD KATCHMARK | 694 LIONSGATE LANE | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 88493 | | EDWARD KLINE | 187 GALLOWAY RD | | | | MORIARTY | NM | 87035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88494 | | EDWARD KOVNAR | 1065 W FAIRY CHASM RD | | | | RIVER HILLS | WI | 53217 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 88495 | | EDWARD L HEDLUND | 15 YEOMAN DR | | | | U SADDLE RIV | NJ | 07458 | USA | TRADE PAYABLE | | | | | $38.31 | |
| 88496 | | EDWARD LEHNER | 6530 LANGDALE RD NONE | | | | BALTIMORE | MD | 21237 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 88497 | | EDWARD LEWIS | 212 BLAINE AVE | | | | BUFFALO | NY | 14208 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 88498 | | EDWARD MALVEAUX | 3345 CHARLESTON ST | | | | HOUSTON | TX | 77021 | USA | TRADE PAYABLE | | | | | $11.28 | |
| 88499 | | EDWARD MANESS | 115 ARKWRIGHT DR | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $73.65 | |
| 88500 | | EDWARD MANUEL JR | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 27406 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 88501 | | EDWARD MARTINEZ | 230 GONZALWS DRN | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 88502 | | EDWARD MATIAS IV | 91-835 PAALOHA STREET | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 88503 | | EDWARD MCDONAGH | 9 N WILLIAMS ST | | | | NEW CITY | NY | 10956 | USA | TRADE PAYABLE | | | | | $599.28 | |
| 88504 | | EDWARD MCDONALD | 1426 E 46TH ST | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 88505 | | EDWARD MCKNIGHT | 513 CENTRAL AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 88506 | | EDWARD MCNEIL JR | 9141 CHERRY GROVE COURT | | | | CAMBY | IN | 46113 | USA | TRADE PAYABLE | | | | | $15.46 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88507 | | EDWARD MILNIKEL | 167 KAKAHIAKA ST | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $27.21 |
| 88508 | | EDWARD MOHR | 158 LAKEVIEWDRIVE | | | | CUDDEBACKVL | NY | 12729 | USA | TRADE PAYABLE | | | | | $4.70 |
| 88509 | | EDWARD MOONEY | 714 STORM KING CIRCLE | | | | NEW CASTLE | CO | 81647 | USA | TRADE PAYABLE | | | | | $250.00 |
| 88510 | | EDWARD MORALES | 5233 LOS TOROS AVE | | | | PICO RIVERA | CA | | USA | TRADE PAYABLE | | | | | $9.54 |
| 88511 | | EDWARD MORENO | 6015 MCNEES AVE | | | | WHITTIER | CA | 90606 | USA | TRADE PAYABLE | | | | | $4.56 |
| 88512 | | EDWARD MURRAY | 9325 NW 14TH AVE | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $21.39 |
| 88513 | | EDWARD MYLES | 2525 NORTH ABANA PLACE | | | | TAMPA | FL | 33618 | USA | TRADE PAYABLE | | | | | $4.80 |
| 88514 | | EDWARD NAVE | 8530 W 22ND AVE | | | | PHOENIX | AZ | 85301 | USA | TRADE PAYABLE | | | | | $54.28 |
| 88515 | | EDWARD O AINSWORTH | 1511 163AVE | | | | SAN LEANDRO | CA | 94578 | USA | TRADE PAYABLE | | | | | $34.50 |
| 88516 | | EDWARD O FIELDS | 35 TWIN OAKS DR | | | | HONEA PATH | SC | 29627 | USA | TRADE PAYABLE | | | | | $8.73 |
| 88517 | | EDWARD OLEANDER | 13833 84TH PL N | | | | MAPLE GROVE | MN | 55369 | USA | TRADE PAYABLE | | | | | $4.00 |
| 88518 | | EDWARD PADILLA | 9577 N US HIGHWAY 31 | | | | FREE SOIL | MI | 49411 | USA | TRADE PAYABLE | | | | | $5.42 |
| 88519 | | EDWARD PALOMO | 1528 CAMPBELL LN | | | | GALVESTON | TX | 77551 | USA | TRADE PAYABLE | | | | | $50.00 |
| 88520 | | EDWARD PARKER | 2824 APT H COBALT DR | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $1.68 |
| 88521 | | EDWARD PAYNE | 2419 TRUSST AVE | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $6.78 |
| 88522 | | EDWARD PETTIFORD | 1200 SAVANNAH CHASE CIR | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $36.65 |
| 88523 | | EDWARD POOLE | 1701 48TH ST | | | | PENNSAUKEN | NJ | 08110 | USA | TRADE PAYABLE | | | | | $130.20 |
| 88524 | | EDWARD PRICE | 565 MOUNTAIN VIEW DRIVE | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 |
| 88525 | | EDWARD R CANNON | 2315 ROWLAND AVE | | | | ROYAL OAK | MI | 48067 | USA | TRADE PAYABLE | | | | | $4.70 |
| 88526 | | EDWARD RAMIREZ | 6905 DUBUQUE LN | | | | AUSTIN | TX | 78723 | USA | TRADE PAYABLE | | | | | $4.34 |
| 88527 | | EDWARD RAMIREZ | 6905 DUBUQUE LN | | | | AUSTIN | TX | 78723 | USA | TRADE PAYABLE | | | | | $119.60 |
| 88528 | | EDWARD REDFEARN | 178 SECOND ST | | | | GLENWOOD | GA | 20428 | USA | TRADE PAYABLE | | | | | $508.19 |
| 88529 | | EDWARD RICHARD | 1102 FERNWODD WAY | | | | PANAMA CITY | FL | 32405 | USA | TRADE PAYABLE | | | | | $5.00 |
| 88530 | | EDWARD RIVERA | 156 GRANITE RD | | | | LONG POND | PA | 18334 | USA | TRADE PAYABLE | | | | | $8.54 |
| 88531 | | EDWARD ROBERSON | 1103 HILTONWOOD BLVD | | | | CASTILLON SI | TN | 37066 | USA | TRADE PAYABLE | | | | | $92.85 |
| 88532 | | EDWARD ROBERT | 5210 N SR 33 59 | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $7.94 |
| 88533 | | EDWARD ROBINSON | 4301 GRASSELLI AVE SW | | | | BIRMINGHAM | AL | 35221 | USA | TRADE PAYABLE | | | | | $199.99 |
| 88534 | | EDWARD ROCHE | 114 KENTWOOD BLVD | | | | BRICK | NJ | 08724 | USA | TRADE PAYABLE | | | | | $135.93 |
| 88535 | | EDWARD SCHAIN | 51 WOODS LN 0 | | | | BOYNTON BEACH | FL | 33436 | USA | TRADE PAYABLE | | | | | $0.60 |
| 88536 | | EDWARD SCOTT | 1600 EVERGREEN WAY | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $19.52 |
| 88537 | | EDWARD SEDILLO | 1003 S MAIN | | | | TEMPLE | TX | 76504 | USA | TRADE PAYABLE | | | | | $4.59 |
| 88538 | | EDWARD SELYUTIN | 1091 INDUSTRIAL RD 215 | | | | SAN CARLOS | CA | 94070 | USA | TRADE PAYABLE | | | | | $7.57 |
| 88539 | | EDWARD SHEAFFER | 31813 LOCH ALINE DR | | | | WESLEY CHAPEL | FL | 33545 | USA | TRADE PAYABLE | | | | | $10.00 |
| 88540 | | EDWARD SKAGGS | 1607 VIVIAN LN NONE | | | | LOUISVILLE | KY | 40205 | USA | TRADE PAYABLE | | | | | $237.49 |
| 88541 | | EDWARD SMITH | 1721 TRURD RD | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $50.00 |
| 88542 | | EDWARD ST JOHN | 911 TODO MILL TRACE | | | | TARPON SPGS | FL | 34689 | USA | TRADE PAYABLE | | | | | $69.99 |
| 88543 | | EDWARD STEARNS | 2 STEARNS ST | | | | WORCESTER | MA | 01603 | USA | TRADE PAYABLE | | | | | $69.00 |
| 88544 | | EDWARD STEEN | 8167 HOUSE | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $2.42 |
| 88545 | | EDWARD STEWART | 8522 LUSTRE RD | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $5.20 |
| 88546 | | EDWARD STOUT | 1713 EAST RANDOLPH | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $29.59 |
| 88547 | | EDWARD T HERNANDEZ | 411 E 1ST ST | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $50.00 |
| 88548 | | EDWARD T TUCKER | 532 N PATTERSON APT C | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $30.00 |
| 88549 | | EDWARD TAMSI | 801 N PETALUMA | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $22.60 |
| 88550 | | EDWARD TINDALL | 1023 FALLAW RD | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $29.91 |
| 88551 | | EDWARD TORRES | 211 B MAXWELL LN | | | | AUSTIN | TX | 78741 | USA | TRADE PAYABLE | | | | | $16.46 |
| 88552 | | EDWARD TURGEON | 94 HUBBARDSTON RD | | | | BARRE | MA | 01005 | USA | TRADE PAYABLE | | | | | $250.00 |
| 88553 | | EDWARD WALKER | 2521 BRANCH AVE SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $6.99 |
| 88554 | | EDWARD WERNER | 1410 7TH AVE N | | | | PAYETTE | ID | 83661 | USA | TRADE PAYABLE | | | | | $2.50 |
| 88555 | | EDWARD WHITE | 841 BUELL | | | | PORT BOLAVAR | TX | 77650 | USA | TRADE PAYABLE | | | | | $312.30 |
| 88556 | | EDWARD WIEGAND | 136 NORTH BREAD ST | | | | PHILADELPHIA | PA | 19106 | USA | TRADE PAYABLE | | | | | $169.81 |
| 88557 | | EDWARD WILLIAMSON | 5678 AKRA AVE | | | | JACKSONVILLE | FL | 32205 | USA | TRADE PAYABLE | | | | | $0.76 |
| 88558 | | EDWARD WIVELL | 1598 BEAVER RD | | | | AMBRIDGE | PA | 15003 | USA | TRADE PAYABLE | | | | | $0.01 |
| 88559 | | EDWARD YAZZIE | PO BOX 1412 | | | | WATERFLOW | NM | 87421 | USA | TRADE PAYABLE | | | | | $0.63 |
| 88560 | | EDWARD YUEN | 4004 MONTROSE BLVD APT 11 | | | | HOUSTON | TX | 77006 | USA | TRADE PAYABLE | | | | | $46.29 |
| 88561 | | EDWARD ZURA | 30 KILN RD | | | | ESSEX JUNCTIONS | VT | 05452 | USA | TRADE PAYABLE | | | | | $195.00 |
| 88562 | | EDWARD807995 MCBROON | 126 LEDGEWOOD DR | | | | RADCLIFF | KY | 18301 | USA | TRADE PAYABLE | | | | | $9.43 |
| 88563 | | EDWARDN POWELL | 2524 GRAND ST | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $9.40 |
| 88564 | | EDWARDO CHAVEZ | 5310 ODELL ST | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $4.60 |
| 88565 | | EDWARDS AHSLEY | 1922 SOUTH WASHINGTON | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $5.00 |
| 88566 | | EDWARDS ALEXIS | 728 16TH ST | | | | VIRGINIA BEACH | VA | 23451 | USA | TRADE PAYABLE | | | | | $8.13 |
| 88567 | | EDWARDS ALICE | 14414 INGRAM RD | | | | MAUMELLE | AR | 72113 | USA | TRADE PAYABLE | | | | | $11.00 |
| 88568 | | EDWARDS ALICE | 14414 INGRAM RD | | | | MAUMELLE | AR | 72113 | USA | TRADE PAYABLE | | | | | $16.00 |
| 88569 | | EDWARDS ALICIA | 7545 KATILLA | | | | STANTON | CA | 90680 | USA | TRADE PAYABLE | | | | | $15.00 |
| 88570 | | EDWARDS ALICIA L | 1215 PHILPOT AVE | | | | SELMA | AL | 36703 | USA | TRADE PAYABLE | | | | | $37.87 |
| 88571 | | EDWARDS AMANDA | 3325 WILITON WAY | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $5.00 |
| 88572 | | EDWARDS AMANDA | 3325 WILITON WAY | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $56.35 |
| 88573 | | EDWARDS AMANI L | 1501 PORTSMOUTH LAKE DR | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $4.65 |
| 88574 | | EDWARDS AMIKA | 266 GLENSIDE COURT | | | | TROTTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.00 |
| 88575 | | EDWARDS ANADREW G | 693 HILLCREST AVE | | | | CHAMBERSBURG | PA | 17202 | USA | TRADE PAYABLE | | | | | $34.70 |
| 88576 | | EDWARDS ANDREW | NA | | | | AVONDALE | AZ | 85392 | USA | TRADE PAYABLE | | | | | $160.04 |
| 88577 | | EDWARDS ANDREW | NA | | | | AVONDALE | AZ | 85392 | USA | TRADE PAYABLE | | | | | $19.58 |
| 88578 | | EDWARDS ANGELA | 307 E PITT ST | | | | PINETOPS | NC | 27864 | USA | TRADE PAYABLE | | | | | $35.01 |
| 88579 | | EDWARDS ANITA | 212 UNITY ST | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $5.02 |
| 88580 | | EDWARDS ANN J | 206 S W WATER | | | | DARBY | MT | 59829 | USA | TRADE PAYABLE | | | | | $39.24 |
| 88581 | | EDWARDS ANNA | 6363 GROVER STREET | | | | OMAHA | NE | 68106 | USA | TRADE PAYABLE | | | | | $0.90 |
| 88582 | | EDWARDS ANNA | 6363 GROVER STREET | | | | OMAHA | NE | 68106 | USA | TRADE PAYABLE | | | | | $14.65 |
| 88583 | | EDWARDS ANTHONEY | PO BOX 961 | | | | WAKEFIELD | VA | 23888 | USA | TRADE PAYABLE | | | | | $10.00 |
| 88584 | | EDWARDS ANTHONY | 8816 BOLEN ST | | | | MOSS POINT | MS | 39563 | USA | TRADE PAYABLE | | | | | $12.82 |
| 88585 | | EDWARDS ANTHONY B | 8213 HOMEFIELD WAY | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $3.61 |
| 88586 | | EDWARDS ASHAKARA | 813 BELMONT AVE | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $2.07 |
| 88587 | | EDWARDS ASHLEY | 5620READY AVE | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $7.94 |
| 88588 | | EDWARDS ASIA Y | 1811 CORETTA CT | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 |
| 88589 | | EDWARDS AUDRA | 737 FAIRDALE RD APT1B | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $10.00 |
| 88590 | | EDWARDS AUDREMA T | 3207 11TH ST NW | | | | WASHINGTON | DC | 20010 | USA | TRADE PAYABLE | | | | | $17.94 |
| 88591 | | EDWARDS AUDREY | 3206 MALDON WAY | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $5.50 |
| 88592 | | EDWARDS AUDRIANNA D | 716 ROWSPRIT PL | | | | PALM HARBOR | FL | 34685 | USA | TRADE PAYABLE | | | | | $18.28 |
| 88593 | | EDWARDS BARBARA | 2256 JIMTOWN LN | | | | LEXINGTON | KY | 40511 | USA | TRADE PAYABLE | | | | | $0.51 |
| 88594 | | EDWARDS BARNETTE | 3054 AMHERST ST | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $9.90 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88595 | | EDWARDS BESSIE | PO BOX 505 | | | | CITRA | FL | 32113 | USA | TRADE PAYABLE | | | | | $23.85 | |
| 88596 | | EDWARDS BETTY | 1104 SOUTH MEETING ST | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88597 | | EDWARDS BETTYE A | 2233 RIDGECREST LN | | | | EAST POINT | GA | 30344 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 88598 | | EDWARDS BEVERLY | 251 CARMEN AVE APT 704 | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 88599 | | EDWARDS BIANCA | 2016 WEST CHERRY STREET APT 3 | | | | MILAN | TN | 38358 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 88600 | | EDWARDS BOBBY | 3005 CEDAR CREK PKWY | | | | DECATUR | GA | 30033 | USA | TRADE PAYABLE | | | | | $2.97 | |
| 88601 | | EDWARDS BONNIE | 553 E RAMSEY | | | | BANCROFT | IA | 50517 | USA | TRADE PAYABLE | | | | | $15.67 | |
| 88602 | | EDWARDS BRANDON | 433 BACK BONE RIDE | | | | CUINCHCO | VA | 24226 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 88603 | | EDWARDS BRANDON | 433 BACK BONE RIDE | | | | CUINCHCO | VA | 24226 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88604 | | EDWARDS BRANDY | 8736 KEY BISCAYNE DR | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 88605 | | EDWARDS BRENDA | 9402 WINDEMERE LAKE DR APT 301 | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 88606 | | EDWARDS BRENDA | 9402 WINDEMERE LAKE DR APT 301 | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88607 | | EDWARDS BRENDA L | 1593 KNOLLSTONE DR | | | | STL | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88608 | | EDWARDS BRIANNA | 512 41ST ST | | | | RICHMOND | CA | 94805 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 88609 | | EDWARDS BRITTANY | 1724 NE COUNTY LINE RD | | | | SAINT JOESPH | MO | 64505 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 88610 | | EDWARDS BRITTANY | 1724 NE COUNTY LINE RD | | | | SAINT JOESPH | MO | 64505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88611 | | EDWARDS CAITLIN | 7806 N RADCLIFFE ST | | | | BRISTOL | PA | 19007 | USA | TRADE PAYABLE | | | | | $197.63 | |
| 88612 | | EDWARDS CANDANCE | 1903 NW 45 COOURT | | | | TAMARAC | FL | 33309 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 88613 | | EDWARDS CANDICE | 5225 LINDERMANN AVE | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 88614 | | EDWARDS CARIE | 25303 BUNKER ST | | | | ABITA | LA | 70420 | USA | TRADE PAYABLE | | | | | $11.98 | |
| 88615 | | EDWARDS CARL | CO SEARS HOMETOWN STORE | | | | CAPE CORAL | FL | 33914 | USA | TRADE PAYABLE | | | | | $47.22 | |
| 88616 | | EDWARDS CARLETTA | 550 PAVILLION PL | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $16.02 | |
| 88617 | | EDWARDS CAROLYN | 2118 N RICHMOND ST | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 88618 | | EDWARDS CAROLYN Y | 2611 NW 14TH ST | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 88619 | | EDWARDS CARONDELET | 1133 S BURGESS DR | | | | BATON ROUGE | LA | 70815 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 88620 | | EDWARDS CARRIE | 480 UNDERWOOD STREET | | | | CHRISTIANSBUR | VA | 24073 | USA | TRADE PAYABLE | | | | | $63.17 | |
| 88621 | | EDWARDS CARRIE | 480 UNDERWOOD STREET | | | | CHRISTIANSBUR | VA | 24073 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 88622 | | EDWARDS CASEY | 26144 SYCAMORE DRIVE | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 88623 | | EDWARDS CATHERINE | 100 WINSTON CIR | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $4.12 | |
| 88624 | | EDWARDS CATHERINE | 100 WINSTON CIR | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88625 | | EDWARDS CATINA | 17220 VOLANTE CT | | | | FONTANA | CA | 92337 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 88626 | | EDWARDS CEMILA | 2612 STARK LN | | | | CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88627 | | EDWARDS CHARLOTTE | 6703 N 75TH ST | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 88628 | | EDWARDS CHAVALA | 727 E O DOUGLAS AVE | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 88629 | | EDWARDS CHAVALA Y | 727 EO DOUGLAS | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 88630 | | EDWARDS CHEREE | 6115 W 84TH WAY | | | | ARVADA | CO | 80003 | USA | TRADE PAYABLE | | | | | $270.56 | |
| 88631 | | EDWARDS CHERI | 2126 NAPOLEON ST | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 88632 | | EDWARDS CHERYL | 421 S WESTOVER BLVD | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 88633 | | EDWARDS CONSQUELLA | 1620 E CATALINA ST | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 88634 | | EDWARDS COURTNEY | 8182 WINSER HILL BLVD | | | | NORTH CHARLESTON | SC | 29420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88635 | | EDWARDS COURTNEY | 8182 WINSER HILL BLVD | | | | NORTH CHARLESTON | SC | 29420 | USA | TRADE PAYABLE | | | | | $20.82 | |
| 88636 | | EDWARDS CRYSTAL | 301 SKYVIEW DR | | | | CATAWBA | SC | 29704 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 88637 | | EDWARDS CRYSTAL | 301 SKYVIEW DR | | | | CATAWBA | SC | 29704 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 88638 | | EDWARDS CRYSTAL V | 2131 PLUM LANE | | | | AUSTELL | GA | 30106 | USA | TRADE PAYABLE | | | | | $31.54 | |
| 88639 | | EDWARDS CYNTHIA | 5703 W NOVAKA WAY | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $41.38 | |
| 88640 | | EDWARDS CYRINTHIA | 1180088 OLE HAMMOND HWY | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 88641 | | EDWARDS DANA M | 1597 CRESTDALE RD | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 88642 | | EDWARDS DANIEL | 801 SUMMER STORM DR | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 88643 | | EDWARDS DANIELLE | 133 POPLAR ST | | | | CANTON | GA | 30115 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 88644 | | EDWARDS DANIELLE | 133 POPLAR ST | | | | CANTON | GA | 30115 | USA | TRADE PAYABLE | | | | | $36.35 | |
| 88645 | | EDWARDS DARNISHA L | 657 W NIAGARA CIR | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $12.98 | |
| 88646 | | EDWARDS DAVID S | 15485 S CR 20B | | | | BLAIR | OK | 73526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88647 | | EDWARDS DAWN | 202 COPPERHEAD LN | | | | BURGAW | NC | 28425 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 88648 | | EDWARDS DAYNA | 30 CUSTER | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88649 | | EDWARDS DEANNA | 6514 LIGHTHOUSE DR | | | | PORTAGE | IN | 46368 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 88650 | | EDWARDS DEBBIE | 1626 GRAY PLACE | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $7.78 | |
| 88651 | | EDWARDS DEBRA | 2708 GEN BUCKNER | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88652 | | EDWARDS DEBRA | 2708 GEN BUCKNER | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88653 | | EDWARDS DEMETRIA D | 2066 KHYBER PASS | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88654 | | EDWARDS DEMOREO | 2109 MCLAIN | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88655 | | EDWARDS DEONNA | 959 RUSHLEIGH RD | | | | CLEVELAND HGTS | OH | 44121 | USA | TRADE PAYABLE | | | | | $30.16 | |
| 88656 | | EDWARDS DERONDA | 5841 S MAPLEWOOD AVE | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 88657 | | EDWARDS DINAH | 1421 NW 173 TERR | | | | MIAMI GARDENS | FL | 33169 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 88658 | | EDWARDS DIODRA | 375 HUSTERSON AVE | | | | WORTHINGTON | OH | 43229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88659 | | EDWARDS DONNA | THFY 09 | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 88660 | | EDWARDS DONNA | THFY 09 | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88661 | | EDWARDS DONTRAY | 105 FALCON LANDING CT | | | | NEW BERN | NC | 28560 | USA | TRADE PAYABLE | | | | | $191.28 | |
| 88662 | | EDWARDS DOROTHY | 350 LINCOLN AVE | | | | MOUNT DORA | FL | 32757 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 88663 | | EDWARDS DORTHY | 1500 N 55TH DR APT B | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88664 | | EDWARDS DWAYNE F | 438 ROGERS RD | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $41.28 | |
| 88665 | | EDWARDS DWAYNE L | 308 N 8TH ST | | | | GRIFFIN | GA | 30223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88666 | | EDWARDS EARLDEAN | 2845 N 37TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $6.17 | |
| 88667 | | EDWARDS EBONY | 420 COON RAPIDS BLVD | | | | MINNEAPOLIS | MN | 55433 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88668 | | EDWARDS EDDIE | 1121 SMITH RD | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88669 | | EDWARDS EDWARD | 25 CAMELOT CIR | | | | OCEAN PINES | MD | 21811 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 88670 | | EDWARDS EDWINA | 5600 DORCHESTER RD APT 13 | | | | CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $16.75 | |
| 88671 | | EDWARDS ELLA | PLEASE ENTER YOUR STREET ADDRE | | | | WEDGEFIELD | SC | 29168 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 88672 | | EDWARDS ELLEN | ADDADDRESS | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 88673 | | EDWARDS ERICA | 9943 GLOUCESTER | | | | SAINT LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 88674 | | EDWARDS ERICA | 9943 GLOUCESTER | | | | SAINT LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 88675 | | EDWARDS ERMA | 227 MCALLISTER | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 88676 | | EDWARDS ERNESTINE | 2606 MALLARD COURT | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 88677 | | EDWARDS ETALLI | 1949 CLEMENT AVE | | | | CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88678 | | EDWARDS EULA | 3641 N 21ST ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88679 | | EDWARDS FRANCISCO D | 15008ROOK HAVEN | | | | TX | TX | 79925 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 88680 | | EDWARDS GENEVA | 5131 ORCUTT LANE | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 88681 | | EDWARDS GERDINE | 633 MADISON AVE | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88682 | | EDWARDS GLEN | P O BOX 1407 | | | | INTERLACHEN | FL | 32148 | USA | TRADE PAYABLE | | | | | $10.00 | |

Debtor Name: KMART CORPORATION 18-23538-shl Doc 1629 Filed 01/17/19 Entered 01/17/19 23:17:33 Main Document Case Number: 18-23538

Pg 1353 of 4636

Schedule E/F: Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88683 | | EDWARDS GLENDA | 2986 S DOWNING ST | | | | ENGLEWOOD | CO | 80113 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 88684 | | EDWARDS GROUP INC | 125 EAGLES NEST DRIVE | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $1,562.77 | |
| 88685 | | EDWARDS GWEN | 8382 MONROE | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 88686 | | EDWARDS GWEN | 8382 MONROE | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 88687 | | EDWARDS HARLEY | 18 HIGH OAKS DR | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 88688 | | EDWARDS HARMONY | 5420 CUERNO VERDE | | | | COLORADO CITY | CO | 81019 | USA | TRADE PAYABLE | | | | | $46.29 | |
| 88689 | | EDWARDS HEATHER | 2040 DUNSFORD TERR | | | | JACKSONVILLE | FL | 32207 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 88690 | | EDWARDS HEATHER | 2040 DUNSFORD TERR | | | | JACKSONVILLE | FL | 32207 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 88691 | | EDWARDS HEATHER | 2040 DUNSFORD TERR | | | | JACKSONVILLE | FL | 32207 | USA | TRADE PAYABLE | | | | | $13.63 | |
| 88692 | | EDWARDS HELEN | 2312 FISHER RIDGE RD | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $11.97 | |
| 88693 | | EDWARDS HENRY | 354 ASH ST | | | | HAHNVILLE | LA | 70057 | USA | TRADE PAYABLE | | | | | $167.21 | |
| 88694 | | EDWARDS IMANI | 14010 BRANDT | | | | MORENO VALLEY | CA | 92571 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 88695 | | EDWARDS JACQUELINE | 4940 NW 11TH PL | | | | FT LAUDERDALE | FL | 33313 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 88696 | | EDWARDS JAMIE C | 413 ELMHURST CT | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88697 | | EDWARDS JANET | DR ALEXIS EDWARDS OR COURTNEY | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 88698 | | EDWARDS JANITA J | 1900 NW 62 ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 88699 | | EDWARDS JASON | 26451 GLENWOOD DR | | | | WESLEY CHAPEL | FL | 33544 | USA | TRADE PAYABLE | | | | | $82.85 | |
| 88700 | | EDWARDS JENNA D | 510 NORTH BROADMOOR AVE | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $42.25 | |
| 88701 | | EDWARDS JENNIFER | 1816 LAMAR AV | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88702 | | EDWARDS JERRICA | 1432 SALERNO | | | | ST LOUIS | MO | 63133 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 88703 | | EDWARDS JESSICA I | PO BOX 6351 | | | | ST THOMAS | VI | 00804 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 88704 | | EDWARDS JESSICA M | 18401 MOONBEAM DR | | | | NORMAN | OK | 73026 | USA | TRADE PAYABLE | | | | | $11.32 | |
| 88705 | | EDWARDS JESSIE | 9100 MILLS RD 209 | | | | HOUSTON | TX | 77070 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 88706 | | EDWARDS JOYCE | 504 WILDEWOOD TERR | | | | OKLAHOMA CITY | OK | 73105 | USA | TRADE PAYABLE | | | | | $57.00 | |
| 88707 | | EDWARDS JULIA | 2256 JIMTOWN LN | | | | LEXINGTON | KY | 40511 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 88708 | | EDWARDS JULIANA E | 300 PARK ST | | | | HECKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88709 | | EDWARDS KAREN | 2590 NW 26TH AVE | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88710 | | EDWARDS KASEY | 5020 KELLOG RD | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88711 | | EDWARDS KATHY | 4333 BACKBONE RIDGE | | | | CLINCHO | VA | 24226 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88712 | | EDWARDS KAVONNE | 8502 CHASE STREET | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88713 | | EDWARDS KEISHA | 2320 BELLEMEADE ST | | | | HP | NC | 27263 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 88714 | | EDWARDS KELA | 1824 JAMESTOWN DR | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88715 | | EDWARDS KELLEY | 202 CAMBRIDGE DR | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88716 | | EDWARDS KENDRA | 4137 DENVER COVE | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $8.53 | |
| 88717 | | EDWARDS KENYA | 827 S JAMES RD APT 25 | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88718 | | EDWARDS KEY | 2968 TUTOR STREET | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 88719 | | EDWARDS KIM | 3655 BUCKINGHAM ST | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88720 | | EDWARDS KIMBERLY | 118 FALMOUTH ST B1 | | | | ROCHESTER | NY | 14615 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 88721 | | EDWARDS KIMBERLY | 118 FALMOUTH ST B1 | | | | ROCHESTER | NY | 14615 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 88722 | | EDWARDS KRIS | 323 W TIMBER CREEK RD | | | | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88723 | | EDWARDS KYLE | 2204 W BOSTON ST | | | | BROKEN ARROW | OK | 74012 | USA | TRADE PAYABLE | | | | | $14.01 | |
| 88724 | | EDWARDS LADANA | 4112 LA SALLE AVE | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 88725 | | EDWARDS LAKESHA | 502 MCCABE AVE | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 88726 | | EDWARDS LANEYA | 2612 MINNESOTA | | | | SAINT LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88727 | | EDWARDS LAQUECHIA | 700 SIMPSON RD APT 14B | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $15.04 | |
| 88728 | | EDWARDS LARRIETTA | 2115 COLLINGWOOD BLVD | | | | TOLEDO | OH | 43620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88729 | | EDWARDS LASHAREKA | 106 BALLARD AVENUE | | | | OPELIKA | AL | 36804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88730 | | EDWARDS LASHAWNA | 1835 SSEGRAVE ST APT 5 | | | | SOUTH DAYTONA | FL | 32119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88731 | | EDWARDS LASHELIA | 306 3RD ST | | | | MORGAN CITY | MS | 38946 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 88732 | | EDWARDS LATASHA S | 197 BRECKINRIDGE SQ | | | | LOU | KY | 40220 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 88733 | | EDWARDS LATORYA | 647 MILLER RD | | | | DOUGLAS | GA | 31535 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 88734 | | EDWARDS LATRICE | 1520 BANTEAU LANDING ROAD | | | | CHESAPEAKE | VA | 23321 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 88735 | | EDWARDS LATVETRICE S | 100 KRISTIN DR APT D3 | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 88736 | | EDWARDS LAUREN | 180 CODELL DR | | | | LEXINGTON | KY | 40509 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 88737 | | EDWARDS LAVENIA | 346 GREENVILLE ST | | | | AIKEN | SC | 29801 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 88738 | | EDWARDS LEOLA F | 1817 MERRY PL | | | | WPB | FL | 33407 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 88739 | | EDWARDS LESHANDA | 9730 BAIRD RD APT 3613 | | | | SHREVEPORT | LA | 71118 | USA | TRADE PAYABLE | | | | | $10.71 | |
| 88740 | | EDWARDS LETASHA | 6115 29TH PL | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 88741 | | EDWARDS LINDA | 4716 GOSHAWK DR | | | | CHESAPEAKE | VA | 23321 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88742 | | EDWARDS LISA R | 1510 HAVEN BEND | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $8.32 | |
| 88743 | | EDWARDS LORA | 52 DESHAWN DR | | | | PARIS | TX | 75460 | USA | TRADE PAYABLE | | | | | $30.06 | |
| 88744 | | EDWARDS LUZ | SAVAN VESTER GADE 35 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88745 | | EDWARDS MACHELL C | 1709 MARTIN BLUFF RD | | | | GAUTIER | MS | 39553 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 88746 | | EDWARDS MACK | 8140 MILL PONDS RD | | | | NICHOLS | SC | 29581 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88747 | | EDWARDS MACK V JR | 8140 MILL POND ROAD | | | | NICHOLS | SC | 29581 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 88748 | | EDWARDS MADISON S | 1736 S 9TH ST | | | | TERRE HAUTE | IN | 47802 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 88749 | | EDWARDS MAGGIE | 1835 44TH ST SOUTH | | | | SAINT PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 88750 | | EDWARDS MAGGIE | 1835 44TH ST SOUTH | | | | SAINT PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $34.41 | |
| 88751 | | EDWARDS MAHLAYKA | 5635 SECOR RD APT 9 | | | | TOLEDO | OH | 43623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88752 | | EDWARDS MARCUS D | 225 ORCHARD ROAD | | | | STAUNTON | VA | 24401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88753 | | EDWARDS MARIA | 4132 NW 22ND STREET | | | | CORAL SPRINGS | FL | 33065 | USA | TRADE PAYABLE | | | | | $65.58 | |
| 88754 | | EDWARDS MARILYNN | 111 | | | | SI | NY | 10303 | USA | TRADE PAYABLE | | | | | $17.41 | |
| 88755 | | EDWARDS MARINA | 6112 ABERDEEN LN | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $69.19 | |
| 88756 | | EDWARDS MARION | 3539 BINGHAM 105 | | | | STL | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88757 | | EDWARDS MARK | 428 N 39TH STREET | | | | BELLEVILLE | IL | 62221 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 88758 | | EDWARDS MARLO | 23 OAKLEY CT | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 88759 | | EDWARDS MARTHA A | 41 MENS CLUB RD | | | | TALBOTTON | GA | 31827 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 88760 | | EDWARDS MARVIN | 3196 MT ZION RD | | | | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 88761 | | EDWARDS MARY | 321 PRINCETON AVE | | | | BOURBONNAIS | IL | 60914 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 88762 | | EDWARDS MARY | 321 PRINCETON AVE | | | | BOURBONNAIS | IL | 60914 | USA | TRADE PAYABLE | | | | | $3.80 | |
| 88763 | | EDWARDS MARY | 321 PRINCETON AVE | | | | BOURBONNAIS | IL | 60914 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 88764 | | EDWARDS MARY | 321 PRINCETON AVE | | | | BOURBONNAIS | IL | 60914 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 88765 | | EDWARDS MATLENE | 4213 NEWSOME DRIVE | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 88766 | | EDWARDS MATTHEW | 19 LLOYD WAY APT D | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88767 | | EDWARDS MELANIE | 2228 KEARNY ST NE | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 88768 | | EDWARDS MELISSA | 519 S LIBERTY | | | | MUNCIE | IN | 47304 | USA | TRADE PAYABLE | | | | | $49.31 | |
| 88769 | | EDWARDS MICHELLE | 2740 KIRKLEIGH RD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 88770 | | EDWARDS MICHELLE | 2740 KIRKLEIGH RD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $1.33 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88771 | | EDWARDS MICHELLE | 2740 KIRKLEIGH RD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88772 | | EDWARDS MILDRED G | 4927 N 48TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88773 | | EDWARDS MONAE | 9053 BURRING SUN | | | | LAS VEGAS | NV | 89178 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 88774 | | EDWARDS NAKIA | 1501 N 19TH ST | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 88775 | | EDWARDS NANCY | 164 LONGS PLANT FARM RD | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 88776 | | EDWARDS NATALIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33603 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 88777 | | EDWARDS NATASHA | 3481 HAYNES EVWARDS | | | | DEARING | GA | 30808 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 88778 | | EDWARDS NATASHA | 3481 HAYNES EVWARDS | | | | DEARING | GA | 30808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88779 | | EDWARDS NATASHA L | 9243 LONGRIDGE | | | | STL | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 88780 | | EDWARDS NATHANIEL | 4137 SECOR RD APT 228 | | | | TOLEDO | OH | 43623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88781 | | EDWARDS NICKI | 5 LINCOLN AV | | | | EASTHAMPTON | NY | 10937 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 88782 | | EDWARDS NICOLE | PO BOX 703 | | | | PRINCETON | WV | 24740 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 88783 | | EDWARDS NIKITA | 1419 VALPARAISO DR APT X9 | | | | FLORENCE | SC | 29591 | USA | TRADE PAYABLE | | | | | $4.04 | |
| 88784 | | EDWARDS NIKITA | 1419 VALPARAISO DR APT X9 | | | | FLORENCE | SC | 29591 | USA | TRADE PAYABLE | | | | | $6.24 | |
| 88785 | | EDWARDS NIKKI | 6699 22ND WAY S | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 88786 | | EDWARDS PAIGE | 239 N SHAFFER ST | | | | SPRINGFIELD | OH | 45505 | USA | TRADE PAYABLE | | | | | $109.77 | |
| 88787 | | EDWARDS PAIGE | 239 N SHAFFER ST | | | | SPRINGFIELD | OH | 45505 | USA | TRADE PAYABLE | | | | | $10.49 | |
| 88788 | | EDWARDS PARIS | 1312 WOODLAND AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 88789 | | EDWARDS PATRICA | 3350 HOLLYWOOD CHURCH RD | | | | CLARKESVILLE | GA | 30523 | USA | TRADE PAYABLE | | | | | $12.28 | |
| 88790 | | EDWARDS PATRICE | 1415 W DIEHL RD | | | | NAPERVILLE | IL | 60563 | USA | TRADE PAYABLE | | | | | $21.22 | |
| 88791 | | EDWARDS PATRICIA | 200 K STREET NW | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $17.18 | |
| 88792 | | EDWARDS PRISTLLA | 4020 DAYTONA AVE | | | | BATON ROUGE | LA | 70814 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88793 | | EDWARDS QUINDOLYN | 1806 MCLAMB CIRCLE | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88794 | | EDWARDS RANDAL | 4022 E ST NONE | | | | SACRAMENTO | CA | 95819 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 88795 | | EDWARDS RAQUEL | 10243 CHASON LAKE DR | | | | JAX | FL | 32257 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 88796 | | EDWARDS RAY | 14310 DOUBLE PINE DR | | | | HOUSTON | TX | 77015 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 88797 | | EDWARDS RAYMOND | 1005 BROOKWOOD DR | | | | KINGS MTN | NC | 28086 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88798 | | EDWARDS REANELLA | 3502 MCKINLEY ST | | | | LAKE CHARLS | LA | 70615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88799 | | EDWARDS REBECCADUSTI | 311 VETERANS BLVD | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88800 | | EDWARDS RENEE | 5320 SAN MATEO BLVD NE | | | | ALBUQUERQUE | NM | 87109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88801 | | EDWARDS RENEE | 5320 SAN MATEO BLVD NE | | | | ALBUQUERQUE | NM | 87109 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 88802 | | EDWARDS RHONDA M | 132FROMAN DR | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 88803 | | EDWARDS RICHARD | 702 BRISTLE LAKE DR | | | | BROWNSBURG | IN | 46112 | USA | TRADE PAYABLE | | | | | $534.87 | |
| 88804 | | EDWARDS RICHARD | 702 BRISTLE LAKE DR | | | | BROWNSBURG | IN | 46112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88805 | | EDWARDS RITA | P O BOX 56192 | | | | NEW ORLEANS | LA | 70156 | USA | TRADE PAYABLE | | | | | $28.62 | |
| 88806 | | EDWARDS ROBERT | 1389 COUNTY ROAD 634 1389 COUNTY ROAD 634 | | | | THEODOSIA | MO | 65761 | USA | TRADE PAYABLE | | | | | $17.84 | |
| 88807 | | EDWARDS ROBERT | 1389 COUNTY ROAD 634 1389 COUNTY ROAD 634 | | | | THEODOSIA | MO | 65761 | USA | TRADE PAYABLE | | | | | $3.39 | |
| 88808 | | EDWARDS ROBYN Y | 1020 LITTLE JOHN DR 117 | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 88809 | | EDWARDS RODERICK | 4621 E CERVATO ST | | | | LONG BEACH | CA | 90815 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 88810 | | EDWARDS ROSA | 5590 MULDOON RD | | | | PENSACOLA | FL | 32526 | USA | TRADE PAYABLE | | | | | $10.73 | |
| 88811 | | EDWARDS ROSE | 6 TAVERN CIR | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $16.40 | |
| 88812 | | EDWARDS ROY | 811 S LIGHTNER | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88813 | | EDWARDS RYAN | 1221 RAMONA AVE | | | | GROVER BEACH | CA | 93433 | USA | TRADE PAYABLE | | | | | $626.59 | |
| 88814 | | EDWARDS S | 104 ELIZA CT | | | | FOSTER CITY | CA | 94404 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 88815 | | EDWARDS SANDRA | 8410 12TH AVE | | | | SILVER SPRING | MD | 00926 | USA | TRADE PAYABLE | | | | | $6.53 | |
| 88816 | | EDWARDS SANDRA S | 5063 GALLAGER DRIVE | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 88817 | | EDWARDS SARAH | 1300 LARCHMONT PL | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 88818 | | EDWARDS SARAH | 1300 LARCHMONT PL | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88819 | | EDWARDS SHALAH | 637 LINE ST | | | | CAMDEN | NJ | 08103 | USA | TRADE PAYABLE | | | | | $4.29 | |
| 88820 | | EDWARDS SHANTE | ANYWHERE | | | | FAY | NC | 28314 | USA | TRADE PAYABLE | | | | | $8.77 | |
| 88821 | | EDWARDS SHARLA | 6412 RUTHIE DT | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 88822 | | EDWARDS SHAVONDA | 1601 CUYLER BEST | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 88823 | | EDWARDS SHAWANNA | 5225 SUPERIOR AVE 411 | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88824 | | EDWARDS SHEILA | 3810 TENTH STREET | | | | CHEASAPAKE BEACH | MD | 20601 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 88825 | | EDWARDS SHEILA R | 10909 NORTH 27TH STREET | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 88826 | | EDWARDS SHEREE | 3749 BOLLING RD | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88827 | | EDWARDS SHERIKA | 2790 BRENTNELL AVE | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88828 | | EDWARDS SHERONICA | 379 S BLVD APT 22 | | | | DREW | MS | 38737 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 88829 | | EDWARDS SHRONDY | 14 CIRCLE DR | | | | HEMINGWAY | SC | 29554 | USA | TRADE PAYABLE | | | | | $22.40 | |
| 88830 | | EDWARDS STACY | 2118 OLD EDGEWOOD RD | | | | EDGEWOOD | MD | 21040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88831 | | EDWARDS STANLEY | 1632 CEDAR HILL DRIVE | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 88832 | | EDWARDS STEPHEN | 5815 SW 26TH STREET | | | | MIAMI | FL | 33155 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 88833 | | EDWARDS TABITHA | 1923 NIX CREEK RD | | | | MARION | NC | 28752 | USA | TRADE PAYABLE | | | | | $25.61 | |
| 88834 | | EDWARDS TAMEKA | 2076 COUNTRK RD 54 | | | | GREENSBORO | AL | 36744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88835 | | EDWARDS TAMIKA M | 2961 N HOLTON ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 88836 | | EDWARDS TAMMY | 388 ARLINGTON CIRCLE | | | | HAINES CITY | FL | 33844 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 88837 | | EDWARDS TARA | 411 DEVANE ST | | | | WALLACE | NC | 28466 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88838 | | EDWARDS TASHEIA | 5005 BROOKWOOD RD | | | | BALT | MD | 21225 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 88839 | | EDWARDS TAURIANNE | 11111 HIGHLAND APT 1415 | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88840 | | EDWARDS TERRI G | 132 CHRIS ST | | | | NOBLE | LA | 71462 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 88841 | | EDWARDS THERESA | 4216 N 104TH STREET | | | | MILWAUKEE | WI | 53222 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 88842 | | EDWARDS THOMAS | 1725 ABBS ST | | | | BOISE | ID | 83705 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 88843 | | EDWARDS TIA | 4200 LISTER ST | | | | PUNTA GORDA | FL | 33980 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 88844 | | EDWARDS TIMOTHY | 110 HAW CREEK | | | | WEAVERVILLE | NC | 28787 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 88845 | | EDWARDS TONY L | 120 JEFFERY ST | | | | FOLKSTON | GA | 31537 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 88846 | | EDWARDS TOYGAMI | 208 WILLIE JONES AVE | | | | SAN DIEGO | CA | 92102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88847 | | EDWARDS TRACEY | 4085 HAMMOND PLACE | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 88848 | | EDWARDS TRACY | 1212AIRBORNE COURT | | | | LV | NV | 89032 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 88849 | | EDWARDS TRACY | 1212AIRBORNE COURT | | | | LV | NV | 89032 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 88850 | | EDWARDS TRAVIS | 5108 BAYOUVIEW CT | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88851 | | EDWARDS TRESSA | 1005 SCARBOROUGH | | | | VIRGINIA BCH | VA | 23453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88852 | | EDWARDS TRICIA G | PO BX 834 | | | | DONIPHAN | MO | 63935 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 88853 | | EDWARDS TRINA | 8120 E JUDGE PEREZ DR | | | | CHALMETTE | LA | 70043 | USA | TRADE PAYABLE | | | | | $16.34 | |
| 88854 | | EDWARDS TRISTACA | 1305 IVERSON ST APT 204 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88855 | | EDWARDS TRISTACA | 1305 IVERSON ST APT 204 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 88856 | | EDWARDS TYKISHA S | 3250 PANROMA RD | | | | RIVERSIDE | CA | 92506 | USA | TRADE PAYABLE | | | | | $28.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88857 | | EDWARDS TYNESHA T | 2222 BRYANT AVE NO | | | | MPLS | MN | 55411 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 88858 | | EDWARDS TYRSHEMEKA | 500 N CARAWAY APT 218 | | | | HEIDELBERG | MS | 39439 | USA | TRADE PAYABLE | | | | | $10.32 | |
| 88859 | | EDWARDS VALENTINE | PLEASE ENTER ADDRESS | | | | GAFFNEY | SC | 29341 | USA | TRADE PAYABLE | | | | | $84.59 | |
| 88860 | | EDWARDS VENA | 414 11TH ST N | | | | FARGO | ND | 58102 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 88861 | | EDWARDS VERNADINE L | 4350 JIMMY CARTER BLVD | | | | NORCROSS | GA | 30093 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 88862 | | EDWARDS VERNEAL | 908 MERLIN DRIVE | | | | SAN DIEGO | CA | 92174 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 88863 | | EDWARDS VERONICA L | 2804 DENVER | | | | KC | MO | 64128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88864 | | EDWARDS VICKI | 408 W LEE AVE | | | | WEST TERRE HAUTE | IN | 47885 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 88865 | | EDWARDS VICKIE | 3174 ELM COURT | | | | TRINGLE | VA | 22172 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 88866 | | EDWARDS VICTOR | 358 VILLA ROSA WAY | | | | TEMPLE | GA | 30179 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 88867 | | EDWARDS VIONNE | 15 COLLLEGE ST | | | | CUTHBERT | GA | 39840 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 88868 | | EDWARDS VYONNE C | 4318 WELLINGTON DRIVE | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88869 | | EDWARDS WANDA | 8323 N ROSARITA PLACE | | | | TUCSON | AZ | 85743 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88870 | | EDWARDS WARREN | 3902 53RD PL APT 202 | | | | HYATTSVILLE | MD | 20770 | USA | TRADE PAYABLE | | | | | $63.44 | |
| 88871 | | EDWARDS WENDY | 1 BARON MANOR CT | | | | LEESVILLE | SC | 29070 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 88872 | | EDWARDS WENDY | 1 BARON MANOR CT | | | | LEESVILLE | SC | 29070 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88873 | | EDWARDS WILHELMINA | 8114 CRUMB AVE | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88874 | | EDWARDS WILL | 1506 LOCUST ST APT 109 | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 88875 | | EDWARDS WILLLIAM M | 10014 WHITBLUFF RD | | | | SAV | GA | 31406 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 88876 | | EDWARDS YELVON | 11404 CONSTITUTION AVE NE | | | | ALBUQERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $2.89 | |
| 88877 | | EDWARDSFUDGE TRACY | 15501 BRUCE B DOWN BLVD 504 | | | | TAMPA | FL | 33467 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 88878 | | EDWARDSKIDD SHAKIMA M | 230A PETERS REST | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 88879 | | EDWARDSVILLE PUBLISHING LLC | 117 N SECOND ST | | | | EDWARDSVILLE | IL | 62025 | USA | TRADE PAYABLE | | | | | $381.33 | |
| 88880 | | EDWARD-THA HILLMAN-WASHINGTON | 345 CHRISHOM HT | | | | ALBION | NY | 14411 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 88881 | | EDWIN ALMONTE | 7021 HOLLDWELL DRIVE | | | | TAMPA | FL | 33624 | USA | TRADE PAYABLE | | | | | $39.65 | |
| 88882 | | EDWIN BOKLEWSKI | 163 S RIDGEWOOD AVE | | | | BENSENVILLE | IL | 60106 | USA | TRADE PAYABLE | | | | | $245.01 | |
| 88883 | | EDWIN BOLES | 1184 SEASIDE RD | | | | ST HELENA IS | SC | 29920 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 88884 | | EDWIN CAMACHO | CEIBA | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $262.82 | |
| 88885 | | EDWIN CARDE | 3909 SUN CARLOS WAY | | | | SACRAMENTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $29.56 | |
| 88886 | | EDWIN CAY | 113 SOUTH PORTER ST | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $137.93 | |
| 88887 | | EDWIN COLON | CALLE FRANCIA 116 | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 88888 | | EDWIN COOKE | 6718 QUIET HOURS | | | | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | | | | | $328.77 | |
| 88889 | | EDWIN CORDERO | 777 MARTIN LUTHER KING | | | | NEWARK | NJ | 07102 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 88890 | | EDWIN CORNETT | 7711 PINEHURST SHADOWS DR | | | | HUMBLE | TX | 77346 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 88891 | | EDWIN CRUZ-FIGUEROA | CALLE ZOILO RIVERA CALLE 4 NORTE | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $12.70 | |
| 88892 | | EDWIN DELERME BONANO | URBROSE VALLEY | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $140.90 | |
| 88893 | | EDWIN EDOKWE | 11433 APPLEDWRE WAY | | | | GERMANTOWN | MD | 20876 | USA | TRADE PAYABLE | | | | | $466.39 | |
| 88894 | | EDWIN EDWIN | JARDINES DE CATANO | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 88895 | | EDWIN FELTON | 9635 ANGOLA RD | | | | HOLLAND | OH | 43528 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 88896 | | EDWIN FIGUEROA | CALLE 20 NE 1216 PUERTO NUEVO | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $11.99 | |
| 88897 | | EDWIN G GARCIA FELICIANO | BO MEMBRILLO CARR 2 INT | | | | CAMUY | PR | | USA | TRADE PAYABLE | | | | | $256.90 | |
| 88898 | | EDWIN GANJA | 1245 W WARM SPRINGS RD | | | | HENDERSON | NV | 89014 | USA | TRADE PAYABLE | | | | | $5,604.00 | |
| 88899 | | EDWIN GONZALEZ | GUAYNABO | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 88900 | | EDWIN GONZALEZ | GUAYNABO | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 88901 | | EDWIN HERNANDEZ | 1314 S PLEASANTBURG DR | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $46.53 | |
| 88902 | | EDWIN HERNANDEZ | 1314 S PLEASANTBURG DR | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 88903 | | EDWIN HOGAN | 91-1028 KALAPU ST | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $186.28 | |
| 88904 | | EDWIN HOLLAND | | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 88905 | | EDWIN J MENDEZ | 6014 MADRID CT | | | | PALMDALE | CA | 93552 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 88906 | | EDWIN JUARBE | CALLE BONET BUZON 454 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88907 | | EDWIN KYLE MITCHELL | 2300 DAVELYLE BLVD | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $264.00 | |
| 88908 | | EDWIN LAWRENCE | 23 HARRIMAN AVE | | | | HEMPSTEAD | NY | 11550 | USA | TRADE PAYABLE | | | | | $391.52 | |
| 88909 | | EDWIN LOPEZ | 12905 MAPLEVIEW STREET | | | | LAKESIDE | CA | 92040 | USA | TRADE PAYABLE | | | | | $66.83 | |
| 88910 | | EDWIN LOPEZ GARCIA | HC02 BUZON 17906 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88911 | | EDWIN LUCERO | 334 WASHINGTON AVE | | | | PHOENIXVILLE | PA | 19460 | USA | TRADE PAYABLE | | | | | $140.96 | |
| 88912 | | EDWIN LUGO | 1115 | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 88913 | | EDWIN MALAVE | CARR 445 INT 3 5 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 88914 | | EDWIN MEDINA MORALES | RIO GRANDE ESTATE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88915 | | EDWIN MOLINA | 323 SOUTH 11TH ST | | | | READING | PA | 19602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 88916 | | EDWIN MONTANEZ LOPEZ | PO BOX 724 SAN LORENSO | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 88917 | | EDWIN MUNIZ | HC 52 BOX 1000 | | | | GARROCHALES | PR | 00652 | USA | TRADE PAYABLE | | | | | $57.10 | |
| 88918 | | EDWIN MUNOZ | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 88919 | | EDWIN O ORENGO | 117 WASHINGTON AVE | | | | EGG HARBOR CITY | NJ | 08215 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 88920 | | EDWIN OCTAVIAN | PO BOX 542625 | | | | LAKE WORTH | FL | 33454 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 88921 | | EDWIN P VILANOUA | 13181 OAK DR | | | | IOLA | TX | | USA | TRADE PAYABLE | | | | | $5.18 | |
| 88922 | | EDWIN PASAMONTE | 9208 LANDGREEN ST | | | | MANASSAS | VA | 20110 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 88923 | | EDWIN PENA | 2815 BELK MILL RD | | | | WINGATE | NC | 28174 | USA | TRADE PAYABLE | | | | | $11.76 | |
| 88924 | | EDWIN PEREIRA | 435 HALE AVE | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 88925 | | EDWIN PEREZ | PO BOX700 8855 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88926 | | EDWIN PILEITEZ | 8348 CORBIN AVE | | | | NORTHRIDGE | CA | 91324 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 88927 | | EDWIN PULECIO | 825 E PALOMAR ST | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $3.34 | |
| 88928 | | EDWIN QUINONEZ | J6AVE SAN PATRICIO | | | | GUAYNABO | PR | 00968 | USA | TRADE PAYABLE | | | | | $54.81 | |
| 88929 | | EDWIN RAMSOOLAM | 1312 FOXTON LN | | | | OVIEDO | FL | | USA | TRADE PAYABLE | | | | | $234.00 | |
| 88930 | | EDWIN RAMIREZ | 593 E STREET | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $26.36 | |
| 88931 | | EDWIN RICHARDSON | 30005 ST CLAUDE | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $17.01 | |
| 88932 | | EDWIN RODRIGUEZ | 681 COUNTY RT 54 LOT 95 | | | | PENNEVILLE | NY | 13132 | USA | TRADE PAYABLE | | | | | $2.44 | |
| 88933 | | EDWIN ROLDAN | 259 VERONA AVE | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 88934 | | EDWIN ROSADO | SANTA TERESITA C SANTA JEN 4716 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88935 | | EDWIN ROSE | 416 E FIRST ST | | | | PERRY | MI | 48872 | USA | TRADE PAYABLE | | | | | $59.70 | |
| 88936 | | EDWIN SANTANA | 4000 E BRISTOL ST | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 88937 | | EDWIN SANTIAGO | 43 MORIN HIEGHTS | | | | WOONSOCKET | RI | 02895 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 88938 | | EDWIN SHAFER | 2058 ARNDTS RD | | | | EASTON | PA | 18045 | USA | TRADE PAYABLE | | | | | $7.41 | |
| 88939 | | EDWIN SKYWAREK | 5516 BOULDER HWY 308 | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $45.50 | |
| 88940 | | EDWIN TORRES | SAN GERMAN | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 88941 | | EDWIN TORRES | SAN GERMAN | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88942 | | EDWIN VELEZ | HC 38 BOX 8506 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 88943 | | EDWIN WIGGINS | 44601 SHADELAND AVE | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 88944 | | EDWIN WOLFE | 807 MEMORIAL LN | | | | ADEL | GA | 31620 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88945 | | EDWIN WYATT | PO BOX 153303LUFKIN TX | | | | LUFKIN | TX | 75915 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 88946 | | EDWIN YAN | 11020 62ND DRIVE | | | | FOREST HILLS | NY | 11375 | USA | TRADE PAYABLE | | | | | $38.10 | |
| 88947 | | EDWIN YUPA | 242 DAVENPORT AVE | | | | NEW HAVEN | CT | 06519 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 88948 | | EDWIN ZARAGOZA | 1316 WEST CHESTER PIKE | | | | WEST CHESTER | PA | 19382 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 88949 | | EDWINA GAINES | 1426 23RD AVE SW | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 88950 | | EDWINA JACKSON | 10614 ALLEGRINI | | | | LAS VEGAS | NV | 89141 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 88951 | | EDWINA JONES | P O BOX 118 | | | | NY | NY | 10116 | USA | TRADE PAYABLE | | | | | $8.87 | |
| 88952 | | EDWINA NUNEZ | 66338 DEART VIWE APT2 | | | | DEART HOT SPING | CA | 92225 | USA | TRADE PAYABLE | | | | | $24.61 | |
| 88953 | | EDWINA PAYNE | PO BOX 923 | | | | PLEASANT VALLEY | NY | 12569 | USA | TRADE PAYABLE | | | | | $29.18 | |
| 88954 | | EDWINA SAUNDERS | 210 VILLAGE AVE | | | | FLORAL PARK | NY | 11003 | USA | TRADE PAYABLE | | | | | $1,509.82 | |
| 88955 | | EDWINA SMITH | 40338 MERCURY CIR SE | | | | ALBUQUERQUE | NM | 87116 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 88956 | | EDWINA SNEED | 601 WEHRING LANE | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 88957 | | EDWINA WEEMS | 404 SW 12TH AVE | | | | CALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 88958 | | EDWINNA WORMLEY | 10000 | | | | TAMPA | FL | 33578 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 88959 | | EDWINNA WORMLEY | 10000 | | | | TAMPA | FL | 33578 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 88960 | | EDWINS SHANON | 205 WYATT LANE | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88961 | | EDWORD COOK | 1314 DELAWEAR AVE | | | | NEW CASTLE | PA | 16105 | USA | TRADE PAYABLE | | | | | $60.70 | |
| 88962 | | EDWRAD TORRES | 211 B MAXWELL LN | | | | AUSTIN | TX | 78741 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 88963 | | EDWRARDS SARAH | 6403 GREY STONE DRIVE | | | | DUBLIN | VA | 24084 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 88964 | | EDYARD RAMOS | URB VILLAS DE CARRAIZO | | | | SANJUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88965 | | EDYARD RAMOS | URB VILLAS DE CARRAIZO | | | | SANJUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 88966 | | EDYE S BROWN | 9363 S BURNSIDE ST | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 88967 | | EDYTHE SMITH | 1354 N FST | | | | SAN BERNANDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $78.49 | |
| 88968 | | EDZEL MUSNI | 240 RANDALL ST | | | | SAN FRANCISCO | CA | 94131 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 88969 | | EE CONSTANCE | 1838 S 10TH AVE | | | | MAYWOOD | IL | 60153 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 88970 | | EEDWIN PEREZ | PO BOX | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 88971 | | EEESHESE ALICIA | 275 W MISSION AVE 93001 | | | | VENTURA | CA | 93001 | USA | TRADE PAYABLE | | | | | $29.73 | |
| 88972 | | EEGANS BETTY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24151 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88973 | | EEHOLS WANDA | 220 TALL TREE RD | | | | ATHENS | GA | 30605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88974 | | EELLS MERL | 307 S MIDDLETON RD | | | | MIDDLETON | ID | 83644 | USA | TRADE PAYABLE | | | | | $3.42 | |
| 88975 | | EEPERSON STACY | 210 SECOND ST | | | | COLONIAL BEACH | VA | 22443 | USA | TRADE PAYABLE | | | | | $53.40 | |
| 88976 | | EERNISSE MOLLIE | 859 VOYAGER | | | | HOUSTON | TX | 77062 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 88977 | | EESHA EDWARDS | 49 SADLER ST | | | | LYNN | MA | 01905 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 88978 | | EEWING VINCE | 453 FIFTH STREET | | | | DONORA | PA | 15033 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 88979 | | EF KL | 81100 | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $87.98 | |
| 88980 | | EFERON MUSGRAVES JR | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 88981 | | EFFAT HARIRINIA | 15030NORORTH GATE SQAPT 1 | | | | RESTON | VA | 20190 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 88982 | | EFFIE BARNES | 1112 MADISON ST  2 | | | | MAYWOOD | IL | | USA | TRADE PAYABLE | | | | | $113.80 | |
| 88983 | | EFFIE HAWKINS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 32609 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 88984 | | EFFIE JEFFERSON | 4922 ST CLARE | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88985 | | EFFIE MARIE | 8237 KRULL RD | | | | NIAGARA FALLS | NY | 14304 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 88986 | | EFFIE PINKNEY | 316 BOYNTON BAY CIR | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88987 | | EFFIE STONE | 64 COBB LANE | | | | SOUTH SHORE | KY | 41175 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88988 | | EFFINGHAM DAILY NEWS | PO BOX 370 | | | | EFFINGHAM | IL | 62401 | USA | TRADE PAYABLE | | | | | $3,025.66 | |
| 88989 | | EFFLER VICKIE | 42554 PUMPKIN CENTER RD | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 88990 | | EFFRON HERSHE S | 5228 TCHOUPITOULAS STREET | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 88991 | | EFFRON LISA | 336 GRENFALL LANE | | | | BIG BEAR CITY | CA | 92314 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 88992 | | EFFRON STEWART | 4019 MARIBEL DRIVE | | | | BATON ROUGE | LA | 70812 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88993 | | EFIGENIA MARTINEZ | PO BOX 964 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88994 | | EFIGENIA OLIVEIRA | 800 BERSERS WAY | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $69.98 | |
| 88995 | | EFIRD ANTHONY | 3081 POLK ROAD 44 | | | | MENAH | AR | 71953 | USA | TRADE PAYABLE | | | | | $216.00 | |
| 88996 | | EFIRD HEATHER | 121 WHITE AVE | | | | KANN | NC | 28081 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 88997 | | EFIRD LISA | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NC | 28081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 88998 | | EFIRD ROBERT A | 5 CASTLETON WAY | | | | GREENVILLE | SC | 29615 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 88999 | | EFORCITY CORPORATION | 18525 RAILROAD STREET | | | | CITY OF INDUSTRY | CA | 91748 | USA | TRADE PAYABLE | | | | | $15,326.11 | |
| 89000 | | EFRAIM RODRIGUEZ | 1633 WAKELING ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 89001 | | EFRAIMSON RUPERT L | 2910 POINT EAST DRIVE | | | | AVENTURA | FL | 33160 | USA | TRADE PAYABLE | | | | | $629.87 | |
| 89002 | | EFRAIN ADAM | HC 02 BOX 12846 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89003 | | EFRAIN AGUIRRE | 7800PHILADELPHIARD | | | | BALTIMORE | MD | 21237 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 89004 | | EFRAIN BECERRA | 18145 SOLEDAD CANYON RD | | | | CANYON COUNTRY | CA | 91387 | USA | TRADE PAYABLE | | | | | $76.64 | |
| 89005 | | EFRAIN CACERES | 3100 W ROLLING HILLS CIR | | | | FT LAUDERDALE | FL | 33328 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89006 | | EFRAIN CARROLL | 1608 15 MARKETSON | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $8.87 | |
| 89007 | | EFRAIN DAVILA | ESTENCION ALAMAR CALLE M CASA L 13 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $49.48 | |
| 89008 | | EFRAIN DELGADO | 294 RUBRA CT | | | | WOODLAKE | CA | 93286 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 89009 | | EFRAIN DELGADO | 294 RUBRA CT | | | | WOODLAKE | CA | 93286 | USA | TRADE PAYABLE | | | | | $20.20 | |
| 89010 | | EFRAIN FLORES | CARR 555 KM85 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $60.20 | |
| 89011 | | EFRAIN GOMEZ | 14661 SW 170 ST | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 89012 | | EFRAIN GONZALEZ | 3003 N ALBANY | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $41.51 | |
| 89013 | | EFRAIN LOPEZ | 650 MANZANITA AVE APT 103 | | | | CHICO | CA | 95926 | USA | TRADE PAYABLE | | | | | $22.78 | |
| 89014 | | EFRAIN MARTINEZ | PO BOX 734 | | | | DAYTON | TX | 77535 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 89015 | | EFRAIN MARTINEZ | PO BOX 734 | | | | DAYTON | TX | 77535 | USA | TRADE PAYABLE | | | | | $53.74 | |
| 89016 | | EFRAIN NUNEZ INC | P O BOX 191478 | | | | SAN JUAN | PR | 00919 | USA | TRADE PAYABLE | | | | | $373.87 | |
| 89017 | | EFRAIN OROZCO JR | NA | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 89018 | | EFRAIN OSTOLAZA | 206 APT D BOB WHITE LN | | | | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 89019 | | EFRAIN PACHECO | 339 RIVER ST | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89020 | | EFRAIN QUILES | REP MTE LLANO | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89021 | | EFRAIN RAMIREZ | 6008 HARMON AVE APT1 | | | | OAKLAND | CA | 94621 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 89022 | | EFRAIN REYES | 3508 S 54TH AVE | | | | CICERO | IL | 60804 | USA | TRADE PAYABLE | | | | | $30.86 | |
| 89023 | | EFRAIN RODRIGUEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $19.68 | |
| 89024 | | EFRAIN RODRIGUEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 89025 | | EFRAIN RODRIGUEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 89026 | | EFRAIN TORRES | BARR TIERRA SANTA | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $133.79 | |
| 89027 | | EFRAINPEREZ MARTINEZ | 443 W 8TH AVE | | | | ESCONDIDO | CA | 92025 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 89028 | | EFREM BROWN | 4537 STATE HIGHWAY 94 | | | | RAMER | AL | 36069 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89029 | | EFREM SHIPMAN | 9209  N EDISON AVE | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $84.65 | |
| 89030 | | EFREN BARCENAS | 11555 EM 451 WEST | | | | SAN ANTONIO | TX | 78253 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89031 | | EFREN CERVANTES | 41 NE 192ND AVE | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 89032 | | EFREN MANUEL | 87-237 HELEUMA ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $39.00 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document    Case Number: 18-23538

Pg 1357 of 4636

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89033 | | EFREN RESENDIZ | 1964 N DEBORAH DR | | | | IDAHO FALLS | ID | 83401 | USA | TRADE PAYABLE | | | | | $49.92 | |
| 89034 | | EFRIN FERNANDEZ | 5910 SICULIS ST APT 1 | | | | CARPINTERNA | CA | 93013 | USA | TRADE PAYABLE | | | | | $151.15 | |
| 89035 | | EFRON LAUREN | 320 GRENELLO AVENUE | | | | MIAMI | FL | 33146 | USA | TRADE PAYABLE | | | | | $767.02 | |
| 89036 | | EFSTRATIOS BOUYOUKAS | 2 PICKFORD CT NONE | | | | TOWSON | MD | 21286 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 89037 | | EFTHIMIADES DIANAN | 1712 HETHLON ST | | | | PITTSBURGH | PA | 15220 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 89038 | | EFY TIGERINA | 11273 ENGLISH DR | | | | BONITA SPRINGS | FL | 34135 | USA | TRADE PAYABLE | | | | | $53.24 | |
| 89039 | | EG ARASH | 11945 MONTANA AVE | | | | LOS ANGELES | CA | 90049 | USA | TRADE PAYABLE | | | | | $7.17 | |
| 89040 | | EGA SEAN P | 216 GREEN STREET | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 89041 | | EGAN DESTINY | 813 S CUSHMAN AVE | | | | TACOMA | WA | 98405 | USA | TRADE PAYABLE | | | | | $6.57 | |
| 89042 | | EGAN DONALD | 11 MOUNTAIN VIEW DR | | | | VALATIE | NY | 12184 | USA | TRADE PAYABLE | | | | | $18.57 | |
| 89043 | | EGAN JUDITH | 1945 WESTRIDGE RD | | | | LOS ANGELES | CA | 90049 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 89044 | | EGAN JULIE | 10519 YUHA DESSERT CT | | | | LAS VEGAS | NV | 89183 | USA | TRADE PAYABLE | | | | | $52.09 | |
| 89045 | | EGAN MELINDA | 650 OOTHCALOOGA ST | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 89046 | | EGAN SAM | 1509 4TH AVE | | | | TOMS RIVER | NJ | 08757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89047 | | EGBO ASHEM | 401 CUMBRIAN COURT | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 89048 | | EGELAND DAVID | 302 WOODSIDE LN NONE | | | | MONTGOMERY | TX | 77356 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 89049 | | EGENLAUF KIMBERLY E | 520 BROADWAY AVE | | | | N VERSAILLES | PA | 15137 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 89050 | | EGERSON BRITTANY | 5 DEVILLE CIR | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $20.16 | |
| 89051 | | EGERTON DEANNA | PO BOX 10324 | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $129.62 | |
| 89052 | | EGERTON DEANNA | PO BOX 10324 | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 89053 | | EGGARGUELLO EGGARGUELLO | 902 E CHESTNUT AVE | | | | YAKIMA | WA | 98901 | USA | TRADE PAYABLE | | | | | $17.39 | |
| 89054 | | EGGE BILL | 2936 CONNIE DRIVE | | | | SACRAMENTO | CA | 95815 | USA | TRADE PAYABLE | | | | | $11.11 | |
| 89055 | | EGGER SHANIA | HCR1 BOX 298 | | | | VAN BUREN | MO | 63965 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89056 | | EGGERSTEDT STACEY | 7125 N 19TH AVE 42 | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 89057 | | EGGERT TRACEY | 8225 MAUDIE LANE | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89058 | | EGGINS LUCINS | 204 HICKORY ST | | | | BUNKIE | LA | 71322 | USA | TRADE PAYABLE | | | | | $99.17 | |
| 89059 | | EGGLESTON ALMEDIE | 4200 CLARENCE | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 89060 | | EGGLESTON AUDREY | 5519 CROMWELL DRIVE | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89061 | | EGGLESTON CHARNICE | 5618 WESLO WILLOW CIRCLE | | | | GREENSBORO | NC | 27409 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 89062 | | EGGLESTON DANILLE R | 3613 ELMORA AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 89063 | | EGGLESTON LAQUENA | 707 CHAMBERS STREET | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89064 | | EGGLESTON SANDRA | 1015 MOUTAIN RD | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 89065 | | EGGLETON ADRIANNE | 9712 GLENDALE RD | | | | PITTSBURGH | PA | 15235 | USA | TRADE PAYABLE | | | | | $84.65 | |
| 89066 | | EGGLETON ALISHA | PO BOX 644 | | | | CLENDENIN | WV | 25045 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89067 | | EGHIGIAN SYRUNE | 15010 COASTAL BAY CIR 1501 | | | | NAPLES | FL | 34119 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 89068 | | EGIPCIACO MIGDALIA | HC 02 BOX 11547 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89069 | | EGISIACO GLENDA | URB SNAFRANCISCO 616 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $36.36 | |
| 89070 | | EGIZIO GERALDINE | 905 TIMMY CT | | | | CHATHAM | IL | 62629 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 89071 | | EGLER LILLIAN L | 1537 E 179TH | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 89072 | | EGLESTON TAKARA | 7457 HARVEST VILLAGE CT | | | | NAVARRE | FL | 32566 | USA | TRADE PAYABLE | | | | | $13.94 | |
| 89073 | | EGLI CHRISTINE | 1598 RANDALL CIRCLE | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 89074 | | EGNA VAZQUEZ | 165 CARL AVE | | | | BROCKTON | MA | 02302 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 89075 | | EGNOR ROBERTA | 304 E RUSSELL AVE | | | | WEST LAFAYETTE | OH | 43845 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89076 | | EGORE EGORE | 526 NORTHFIELD ROAD | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 89077 | | EGUIA LUPE | 958 FLOYD ST | | | | KENNETT | MO | 63857 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89078 | | EGUIA THERESE | 1312 YUKON AVE | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 89079 | | EGUIROLA ANA | 15776 N TWIN LAKES DR | | | | TUCSON | AZ | 85739 | USA | TRADE PAYABLE | | | | | $29.19 | |
| 89080 | | EGYIR LENEE | LENEE PEARSON NAGEL PEARSON | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 89081 | | EGYPTIAN ABDULLAH | 71 FANEUIL STREET | | | | BRIGHTON | MA | 02135 | USA | TRADE PAYABLE | | | | | $16.25 | |
| 89082 | | EGYS MOWER SERVICE | 545 HALL ROAD | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $119.76 | |
| 89083 | | EHARDT ROBERT | 2309 OTTAWA | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89084 | | EHD | 1868 E HAZELTON AVENUE | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $675.00 | |
| 89085 | | EHD | 1868 E HAZELTON AVENUE | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $4,388.00 | |
| 89086 | | EHEP EHEP | 6217 CHERBOURG AVE | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 89087 | | EHILLIPS DENISE J | 912 ABBEY GLEN CASTLE DR | | | | PFLUGERVILLE | TX | 78660 | USA | TRADE PAYABLE | | | | | $45.92 | |
| 89088 | | EHIMIKA RUTH | 3360 CHICHESTER AVE | | | | UPPER CHICHESTER | PA | 19061 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 89089 | | EHLERS REBECCA | 1244 DENTON ST | | | | LA CROSSE | WI | 54601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89090 | | EHLMAN ELIZABETH | 1342 CHAMPION DR | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $262.47 | |
| 89091 | | EHLMAN ELIZABETH | 1342 CHAMPION DR | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $262.47 | |
| 89092 | | EHLMANN LAURA M | 130 DEFIANCE RD | | | | DEFIANCE | MO | 63341 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89093 | | EHMANN RACHEL | 8162 CENTER PRKWAY 2 | | | | SACRAMENTO | CA | 95821 | USA | TRADE PAYABLE | | | | | $90.36 | |
| 89094 | | EHNAT JOHN | 323 SW COOPER TER | | | | FORT WHITE | FL | 32038 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 89095 | | EHNES KIMBERLY | 2512 COUNTY LINE | | | | CAMERON | NC | 28326 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89096 | | EHRET JAMES | 11002 HUNTING HORN DR | | | | SANTA ANA | CA | 92705 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 89097 | | EHRMAN CHELSEA | 337 DICKEY ROAD | | | | EAST CORINTH | VT | 05040 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 89098 | | EHSANI PAYAM | PO BOX 51832 | | | | IRVINE | CA | 92619 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 89099 | | EIBEN NAOMI | PO BOX 44322 | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89100 | | EIBERGEN REBEKAH | 2633 W ST LAWERENCE | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $8.42 | |
| 89101 | | EICA AEISPE | 146 WSEAR | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 89102 | | EICHELBERGER GREGORY | 5269 OSHEA LN | | | | STONE MTN | GA | 30088 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 89103 | | EICHELBERGER SHAVON | 7944 S MOZART | | | | CHI | IL | 60652 | USA | TRADE PAYABLE | | | | | $19.07 | |
| 89104 | | EICHELBERGER TAMERA | 15713 FENTON AVE | | | | WARRIOR | AL | 35180 | USA | TRADE PAYABLE | | | | | $43.70 | |
| 89105 | | EICHELBERGER VALENCIA | 7337 BURRWOOD | | | | STL | MO | 63121 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 89106 | | EICHELDERGER VANESSA | 3120 N 56TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89107 | | EICHENAUER MONIKA | 2512 SW I AVE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 89108 | | EICHENBERG ELAINE | PO BOX 1143 | | | | DANA | NC | 28724 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 89109 | | EICHENBERGER KRISTIE | 11105 ETON AVE | | | | CHATSWORTH | CA | 91311 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 89110 | | EICHENLAUB MELISSA | 149 WAVERLY DR | | | | VIRGINIA BCH | VA | 23452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89111 | | EICHER DOROTHY | 1590 CLAUSE RD | | | | VERMILLIOND | OH | 44089 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 89112 | | EICHHART RENEE | PO BOX 166 | | | | NEW CUYAMA | CA | 93254 | USA | TRADE PAYABLE | | | | | $3.41 | |
| 89113 | | EICHLER SUSAN | 54 SOMERSET DR | | | | NORTH LITTLE | AR | 72118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89114 | | EICHMAN DAVID | 2767 MOUNT AIRY RD NONE | | | | WAVERLY HALL | GA | 31831 | USA | TRADE PAYABLE | | | | | $99.99 | |
| 89115 | | EICHMILLER SARA | 1546 WESTFIELD ST NONE | | | | PITTSBURGH | PA | 15203 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 89116 | | EID PAMELAR | 15980 CARMENIA DR | | | | WHITTIER | CA | 90603 | USA | TRADE PAYABLE | | | | | $79.55 | |
| 89117 | | EIDEM JAMIE M | 515 11 3RD AVE S | | | | MOORHEAD | MN | 56560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89118 | | EIDENS JESSICA | PO BOX 64 | | | | DANVILLE | OH | 43014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89119 | | EIDSON AMBER | 4022 MYHAND ST | | | | ADDIS | LA | 70710 | USA | TRADE PAYABLE | | | | | $21.57 | |
| 89120 | | EIESHA WALLACE | 3040 NW 88 ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $39.65 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89121 | | EIFES DAWN | 72 MORTIMER STREET | | | | TORRINGTON | CT | 06790 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 89122 | | EIFFERT SHIRLEY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IL | 12571 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 89123 | | EIKERENKOETTER MELODY | 4124 A VIRGINA AVE | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $51.00 | |
| 89124 | | EILAND CHANETTE | 7019 60 AVE | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89125 | | EILAND DEMETRIS | 10140 CABANA CLUB DR 2G | | | | SAINT LOUIS | MO | 63074 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89126 | | EILAND MAKAYLA C | 3002 IDLEWOOD AVE | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89127 | | EILAND TAMMY | 10350 SPLENDOR WAY | | | | CLERMONT | IN | 46234 | USA | TRADE PAYABLE | | | | | $18.91 | |
| 89128 | | EILAND ZAAKEESHA | 9701 CEDAR GLEN DR APT | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 89129 | | EILEEN ADAMS | 6000 S INDIANA AVE | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 89130 | | EILEEN ALPAUGH | 1116 RUMSON RD | | | | MANASQUAN | NJ | 08736 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 89131 | | EILEN ALPAUGH | 1116 RUMSON RD | | | | MANASQUAN | NJ | 08736 | USA | TRADE PAYABLE | | | | | $70.80 | |
| 89132 | | EILEEN ALTAHA | PO BOX 2200 | | | | PINETOP | AZ | 85935 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 89133 | | EILEEN ANGELI | 196 RIDGE ST | | | | BROCKTON | MA | 02302 | USA | TRADE PAYABLE | | | | | $25.17 | |
| 89134 | | EILEN BALL | 9 OGDEN ST | | | | GLENS FALLS | NY | 12801 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 89135 | | EILEEN BENITEZ | 301 NW 40TH CT | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $12.75 | |
| 89136 | | EILEEN BERTELLI | 3303 ALLANDALE DR  NONE | | | | HOLIDAY | FL | 34691 | USA | TRADE PAYABLE | | | | | $180.00 | |
| 89137 | | EILEEN C GIBBS | 20767 HARTFORD WAY | | | | LAKEVILLE | MN | 55044 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 89138 | | EILEEN CALDERON | PO BOX 342321 | | | | MILWAUKEE | WI | 53234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89139 | | EILEEN CERVANTES | 9910 RAMONA ST 4 | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $1.96 | |
| 89140 | | EILEEN CHRISTIE | 727 HAWTHORNE ST | | | | CLOQUET | MN | 55720 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 89141 | | EILEEN COCKRELL | 4944 BROCK ST  APT 206 | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 89142 | | EILEEN COLLINS | 1471 WOODLIN DR | | | | PORTVILLE | NY | 14770 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 89143 | | EILEEN COOK | 1312 RUSHING DR | | | | ORANGE PARK | FL | 32065 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 89144 | | EILEEN CUSHING | 3306 LAWRENCE RD | | | | BROOKLYN CTR | MN | 55429 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 89145 | | EILEEN DEJESUS | PLAYA PTO REAL | | | | FDO | PR | 00740 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 89146 | | EILEEN DEWEY | 125 GATES AVE | | | | VICTORY | NY | 12884 | USA | TRADE PAYABLE | | | | | $6.78 | |
| 89147 | | EILEEN DOYLE | 129 N COUNTRY ROAD | | | | MOUNT SINAI | NY | 11766 | USA | TRADE PAYABLE | | | | | $52.50 | |
| 89148 | | EILEEN ELLIOT | 2051 W  MERLIN RD | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 89149 | | EILEEN ETTNER | 224 HEALY STREET | | | | ELGIN | IL | 60120 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 89150 | | EILEEN FLOOD | 19605 N 96TH LANE | | | | PEORIA | AZ | 85382 | USA | TRADE PAYABLE | | | | | $19.22 | |
| 89151 | | EILEEN FRANCKSEN | 756 SHORE ACRES RD | | | | LA CRESCENT | MN | 55947 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 89152 | | EILEEN FRAZER | 18 6TH STREET | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89153 | | EILEEN GAMEZ | 2306 FRIDAY APT 3 | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 89154 | | EILEEN GONZALEZ | URB PASEO COSTA DEL SUR CALLE 12 M | | | | AGUIRRE | PR | 00704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89155 | | EILEEN HAMPTON | PO BOX 82 | | | | FARMINGTON | MO | 63640 | USA | TRADE PAYABLE | | | | | $17.19 | |
| 89156 | | EILEEN JIMENEZ | 338 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $400.34 | |
| 89157 | | EILEEN JOHNSON | 63 BERNHARDT DR | | | | SYNDER | NY | 14226 | USA | TRADE PAYABLE | | | | | $94.56 | |
| 89158 | | EILEEN JOHNSON | 63 BERNHARDT DR | | | | SYNDER | NY | 14226 | USA | TRADE PAYABLE | | | | | $120.99 | |
| 89159 | | EILEEN KATHL JACKSON CARTER | 2106 DENVER | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 89160 | | EILEEN KINNEY | PO BOX 1594 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 89161 | | EILEEN MARTINEZ | CCALLE28 T I 08 TURABO GARDEN | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89162 | | EILEEN MOYLES | 8027 OAK WAY | | | | WINDSOR | CA | 95492 | USA | TRADE PAYABLE | | | | | $11.24 | |
| 89163 | | EILEEN MUNIZ | 1711 N RIDGEWAY | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 89164 | | EILEEN N ALTAHA | PO BOX 2200 | | | | PINETOP | AZ | 85941 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 89165 | | EILEEN NAVARRO | 2520 4TH AVE | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89166 | | EILEEN ONEILL | 629 S MAIN ST | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 89167 | | EILEEN PAYNE | 31 RICH RD | | | | HORSEHEADS | NY | 14845 | USA | TRADE PAYABLE | | | | | $12.61 | |
| 89168 | | EILEEN POWELL | 1243 SW 13TH ST | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $27.67 | |
| 89169 | | EILEEN RIVERA | COND VALENCIA PLAZA 1 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $45.48 | |
| 89170 | | EILEEN RODRIGUEZ MATOS | CALLE 19 F25 URB TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89171 | | EILEEN RODRIGUEZ ROBERT | NORALAKE A-22 PARK GDNS | | | | SANN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89172 | | EILEEN SASSO | EXT LA ALAMEDA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $96.39 | |
| 89173 | | EILEEN SESSA | 16 SUNRISE PLACE | | | | FARMINGVILLE | NY | 11738 | USA | TRADE PAYABLE | | | | | $19.93 | |
| 89174 | | EILEEN SIAZ | 19033 RUSTIC WAY | | | | REDDING | CA | 96003 | USA | TRADE PAYABLE | | | | | $20.63 | |
| 89175 | | EILEEN SILVA | 100 VILLAGE GREEN N APT A | | | | RIVERSIDE | RI | 02915 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 89176 | | EILEEN SMITH | 100 CLIFTON COURT | | | | SHELBYVILLE | KY | 40065 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 89177 | | EILEEN SMITH | 100 CLIFTON COURT | | | | SHELBYVILLE | KY | 40065 | USA | TRADE PAYABLE | | | | | $98.99 | |
| 89178 | | EILEEN STEELE | 514 BRIGHTON AVE | | | | SPRING LAKE | NJ | 07762 | USA | TRADE PAYABLE | | | | | $641.98 | |
| 89179 | | EILEEN SUTTON | 118 S RAILROAD ST | | | | WALNUTPORT | PA | 18088 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 89180 | | EILEEN TEISSONNIER | 11302 | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $96.67 | |
| 89181 | | EILEEN THREAT | 4602 CHELSEA DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 89182 | | EILEEN TILLERY | 3420 COOK PLACE DR | | | | CLEMMONS | NC | 27012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89183 | | EILEEN TILLEY | 12 A PARK PLACE APT A | | | | ASHAWAY | RI | 02804 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 89184 | | EILEEN TINOCO | 1020 HENRY AVENUE APTB | | | | SANTA MARIA | CA | 93455 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 89185 | | EILEEN TOVAR | 308 STINSON AVE | | | | MADERA | CA | 93638 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 89186 | | EILEEN UFRET | NONE | | | | ANAHEIM | CA | 92806 | USA | TRADE PAYABLE | | | | | $176.39 | |
| 89187 | | EILEEN WAAGE | 23772 COUNTY RD 22 | | | | GREENBUSH | MN | 56726 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 89188 | | EILEEN WILLIAMS | 276 MEADOWBROOK AVE | | | | YOUNGSTOWN | OH | 44512 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 89189 | | EILEEN WILLIAMS | 276 MEADOWBROOK AVE | | | | YOUNGSTOWN | OH | 44512 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 89190 | | EILEEN WILSON | 12217 CRAVEN AVE  NONE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 89191 | | EILEEN WHITAKER | 839 ZAPATA LN | | | | FAY | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.73 | |
| 89192 | | EILIR CHEYENNE | 1405 WEST 18TH STREET APT 6I | | | | LAPORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $29.33 | |
| 89193 | | EILEEN WILKINSON | 1505 CURRY RD | | | | ROTTERDAM | NY | 12306 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 89194 | | EIMERS CHRISTOPHER | 3014 S 2855 W | | | | WEST VALLEY | UT | 84119 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 89195 | | EIMERS JOHN II | 205 S PARK RD TRLR 64 | | | | SPOKANE  VALLEY | WA | 99212 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 89196 | | EINIGER ELVIA | 118 SENSET KEY | | | | SECAUCUS | NJ | 07094 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 89197 | | EINSE MARK | 3 HUBBARD LANE | | | | ELLINGTON | CT | 06029 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 89198 | | EIRA VASQUEZ | NA | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 89199 | | EIRIKA VILLASENOR | 812 S SHAVER APT 603 | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $77.22 | |
| 89200 | | EIS SARAM | 1545 LINAPUNI STREET | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $287.70 | |
| 89201 | | EIS TREJO | 1832 139 ST COLLEGE POINT | | | | FLUSHING | NY | 11356 | USA | TRADE PAYABLE | | | | | $34.99 | |
| 89202 | | EISA GUERRERO | 8300 SHARIDAN BLVD 31A | | | | WESTMINSTER | CO | 80003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89203 | | EISBRY YVETTE E | 6804 DISTRICT HEIGHTS PKWY APT | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $14.94 | |
| 89204 | | EISELE ROBERT | 2006 W PINE | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 89205 | | EISEN THERSA | 19096 WESTLAWN ST | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $3.90 | |
| 89206 | | EISENBERG RONNA | 913 GRAYS LN | | | | ROANOKE | VA | 24018 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 89207 | | EISENBRAUN BRAWNY | 420 S CENTRAL | | | | PIERRE | SD | 57501 | USA | TRADE PAYABLE | | | | | $56.70 | |
| 89208 | | EISENHAUER CANDY | 314 CRYSTAL WAY | | | | ROCKY MOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89209 | | EISENHAUER JEANA | 325 PATTENCIRCLE | | | | ALBRIGHTSVL | PA | 18210 | USA | TRADE PAYABLE | | | | | $12.07 | |
| 89210 | | EISENHAUER SADYE | 337 S 2ND ST | | | | LEBANON | PA | 17042 | USA | TRADE PAYABLE | | | | | $7.77 | |
| 89211 | | EISHA SCHULTE | PO BOX 203 | | | | BURGETTSTOWN | PA | 15021 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 89212 | | EISHAWN SCOTT | 212 WEST CAMBELL DR | | | | OKLAHOMA CITY | OK | 73110 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 89213 | | EISNER FERNANDA | 9999 W KATIE AVE | | | | LAS VEGAS | NV | 89117 | USA | TRADE PAYABLE | | | | | $13.39 | |
| 89214 | | EISNER RICHARD | 6520 SHIRLEY AVE 2 | | | | RESEDA | CA | 91335 | USA | TRADE PAYABLE | | | | | $44.05 | |
| 89215 | | EISON CHARISSE | 1922 ERIE ST | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89216 | | EISS DUSTIN | 213 VOORHEES ST | | | | FULTON | NY | 13069 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 89217 | | EISSA MELAD | 10901 LOCKART ROAD | | | | PHILADELPHIA | PA | 19116 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 89218 | | EITARO TAKEDA | 1508 OBURN COURT | | | | CAMPBELL | CA | 95008 | USA | TRADE PAYABLE | | | | | $8.68 | |
| 89219 | | EJAZ RABIA | 3720 MANGAULT PLACE | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $6.75 | |
| 89220 | | EJEHLI NANCY | PECONIN HEIGHTS 712 NORTHVILLE | | | | RIVERHEAD | NY | 11901 | USA | TRADE PAYABLE | | | | | $26.67 | |
| 89221 | | EJEMEARE IGENE | 15700 EMERALD WAY | | | | BOWIE | MD | 20716 | USA | TRADE PAYABLE | | | | | $157.00 | |
| 89222 | | EJENE NORTHERN | 4103 S RIO GRANDE | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $8.68 | |
| 89223 | | EJIBA MPANYA | 45539 CLEAR SPRING TER | | | | STERLING | VA | 20165 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 89224 | | EKABGO JESSE | 400 CLYDE MORISS BLVD | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $23.31 | |
| 89225 | | EKAMEN PAUL | 2605 LINCOLN AVE | | | | DES MOINES | IA | 50310 | USA | TRADE PAYABLE | | | | | $38.46 | |
| 89226 | | EKATERINA FERZDCO | XXXX | | | | NORTHRIDGE | CA | 91326 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 89227 | | EKAYI WHITE | 509 N  47TH ST | | | | EAST ST LOUIS | IL | 62205 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 89228 | | EKEIRA SCOTT | 270 S W 9TH AVE | | | | SOUTH BAY | FL | 33493 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 89229 | | EKERN CODY | 15 WEST COLEMAN STREET | | | | RICE LAKE | WI | 54868 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89230 | | EKES LESLIE | 1961 BELVIOR HWY | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89231 | | EKES LESSLIE | 1961 BELVIOR HWY | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $11.09 | |
| 89232 | | EKHAML TRAVIS | 1715 PEPPER DR | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 89233 | | EKHTAR SYED | 6295 COLTON LN  NONE | | | | BEAUMONT | TX | 77706 | USA | TRADE PAYABLE | | | | | $11.46 | |
| 89234 | | EKIA THOMAS | 6 JULIANA CIRCLE | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 89235 | | EKKISON NEYKAIYA S | 4136 MARQUETTE DR | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89236 | | EKLICH JAMES | 1117 CHAPARREL RD SW | | | | HARTVILLE | OH | 44632 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 89237 | | EKLICH MARY | 2212 PORTAGE HOLLOW | | | | MOGADORE | OH | 44260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89238 | | EKLIND TOOL COMPANY | 75 REMITTANCE DRIVE STE 1820 | | | | CHICAGO | IL | 60675 | USA | TRADE PAYABLE | | | | | $513.07 | |
| 89239 | | EKOSSO ESTHER | 4209 RED MAPLE CT | | | | BURTONSVILLE | MD | 20866 | USA | TRADE PAYABLE | | | | | $53.99 | |
| 89240 | | EKOULE REGINA | 4449 BURLINGTON RD LOT 13 | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 89241 | | EKQ CLEANING SERVICES INC | P O BOX 20674 | | | | NEW YORK CITY | NY | 10129 | USA | TRADE PAYABLE | | | | | $8,968.35 | |
| 89242 | | EKRAM AHMED | 5820 QUEEN AVE S  NONE | | | | MINNEAPOLIS | MN | 55410 | USA | TRADE PAYABLE | | | | | $28.33 | |
| 89243 | | EKSTROM VERONICA | 19 HEARTSHONE | | | | READING | MA | 01867 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 89244 | | EL ANGEL ICE PLANT INC | CALLE 54 SE 1229 URB REPARTO | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $2,112.00 | |
| 89245 | | EL BOSQUE DE BOLONIA | PO BOX 364371 | | | | SAN JUAN | PR | | USA | TRADE PAYABLE | | | | | $32.29 | |
| 89246 | | EL CAMPO LEADER NEWS | P O BOX 1180 | | | | EL CAMPO | TX | 77437 | USA | TRADE PAYABLE | | | | | $3,605.58 | |
| 89247 | | EL DIA INC | PO BOX 71445 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $135,932.50 | |
| 89248 | | EL DIARIO | 3801 TEXAS AVE | | | | EL PASO | TX | 79901 | USA | TRADE PAYABLE | | | | | $2,909.46 | |
| 89249 | | EL DORADO LOCATORS | 2132 VALLEMAR STREET | | | | MOSS BEACH | CA | 94038 | USA | TRADE PAYABLE | | | | | $1,170.44 | |
| 89250 | | EL DORADO SPRINGS SUN | 125 N MAIN | | | | EL DORADO SPRINGS | MO | 64744 | USA | TRADE PAYABLE | | | | | $720.36 | |
| 89251 | | EL ILHAM S | 50 HILLSIDE AVE | | | | YONKERS | NY | 10703 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 89252 | | EL INFORMADOR DEL VALLE | 82015 HIGHWAY 111 | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $2,253.88 | |
| 89253 | | EL MANANA INC | 6010 MCPHERSON RD BLD C | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $1,890.00 | |
| 89254 | | EL MARIAH | 59 HIGH ST | | | | WOODBURY | NJ | 08096 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89255 | | EL PASO ELECTRIC650801 | PO BOX 650801 | | | | DALLAS | TX | 75265-0801 | USA | UTILITIES PAYABLE | | | | | $1,945.70 | |
| 89256 | | EL PASO ROOTER | 14949 DINO RD | | | | CLINT | TX | 79836 | USA | TRADE PAYABLE | | | | | $2,820.65 | |
| 89257 | | EL PASO TIMES INC | PO BOX 65220 | | | | COLORADO SPRINGS | CO | 80962 | USA | TRADE PAYABLE | | | | | $12,213.53 | |
| 89258 | | EL PASO WATER UTILITIES | PO BOX 511 | | | | EL PASO | TX | 79961-0511 | USA | UTILITIES PAYABLE | | | | | $707.21 | |
| 89259 | | EL SHARON C | 6 TOPAZ DRIVE | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89260 | | EL TIEMPO LATINO | 1440 G ST NW | | | | WASHINGTON | DC | 20005 | USA | TRADE PAYABLE | | | | | $2,275.00 | |
| 89261 | | EL TIEMPO NUEVO NUEVO MEXICO | 421 B MIDDLE SAN PEDRO ROAD | | | | ESPANOLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $112.47 | |
| 89262 | | EL VOCERO DE PUERTO RICO | P O BOX 15074 | | | | SAN JUAN | PR | 00902 | USA | TRADE PAYABLE | | | | | $31,357.14 | |
| 89263 | | ELABAN DWAYNE | 94-224 WAIPAHU ST | | | | WAIPAHU | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 89264 | | ELADIO PONCE | 5419 HWY 53 | | | | DAWSONVILLE | GA | 30534 | USA | TRADE PAYABLE | | | | | $50.68 | |
| 89265 | | ELADIO SOTO | HC01 BOX 4 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $57.63 | |
| 89266 | | ELAINA AROIBECT | 5 COVENTRY CT | | | | OROVILLE | CA | 95966 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 89267 | | ELAINA BLANCHARD | 7774 MUNCY RD | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 89268 | | ELAINA CESARZ | 7110 PARKWOOD ST | | | | DETROIT | MI | 48210 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 89269 | | ELAINA DESANTO | 4460 BURGESS HILL LN | | | | ALPHARETTA | GA | 30022 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 89270 | | ELAINA HAMMOND | 595 VAN BUREN DR | | | | COLUMUBS OH | OH | 43223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89271 | | ELAINA KNIGHT | 7504 FAWLEY AVE | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 89272 | | ELAINA PERKINS | 18727 MCCORMACK ST | | | | DETROIT | MI | 48021 | USA | TRADE PAYABLE | | | | | $6.54 | |
| 89273 | | ELAINA WOJCIK | 3 MAPLE STREET APT  1R | | | | KEARNY | NJ | 07032 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 89274 | | ELAINE ANDRE VASQUEZ GARCIA | 47378LADWIN PARK BLVD | | | | BLADWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 89275 | | ELAINE BISHOP | 26493 E UNIVERSITY DR | | | | AUBREY | TX | 76227 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 89276 | | ELAINE BRASHER | 2206 MATAGORDA DR | | | | PORTLAND | TX | 78374 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 89277 | | ELAINE C GASTON | 319 DOUBLE BRIDGE RD | | | | SPARTANBURG | SC | 29316 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 89278 | | ELAINE CHAPMAN | 8211 GULFWOOD LN  NONE | | | | HOUSTON | TX | 77075 | USA | TRADE PAYABLE | | | | | $183.64 | |
| 89279 | | ELAINE CHONG | 1641 CRESTVIEW DRIVE | | | | LOS ALTOS | CA | 94024 | USA | TRADE PAYABLE | | | | | $212.44 | |
| 89280 | | ELAINE COLE | 1085 NORTH RACKET ROAD | | | | MASSENA | NY | 13662 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 89281 | | ELAINE COOPER | 1019 LAKE SHORE DR | | | | UPR MARLBORO | MD | | USA | TRADE PAYABLE | | | | | $7.94 | |
| 89282 | | ELAINE CYNTHIA | 368 SKATE RD | | | | ATL BCH | FL | 32233 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 89283 | | ELAINE D RODGERS | 4612 14TH AVE NW | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 89284 | | ELAINE DANIELS | 3501 NE 15TH Y19S | | | | GAINESVILLE | FL | 32034 | USA | TRADE PAYABLE | | | | | $24.67 | |
| 89285 | | ELAINE DELEEUW | 944 BAYSHORE DR | | | | TARPON SPRING | FL | 34689 | USA | TRADE PAYABLE | | | | | $10.93 | |
| 89286 | | ELAINE DELERY | 2315 ALLEN ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89287 | | ELAINE DIAMOND | 4039 A PALM BAY CIR | | | | WEST PALM BCH | FL | 33406 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 89288 | | ELAINE DUNCAN | 470 BACON RD | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $26.64 | |
| 89289 | | ELAINE ELAINE | 121409 | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $71.16 | |
| 89290 | | ELAINE ELAINE | 121409 | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 89291 | | ELAINE EVERITT | 5106 KELSEY RD | | | | DALLAS | TX | 75229 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 89292 | | ELAINE GAINEY | 1436 LARKHALL DR | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89293 | | ELAINE GOMEZ | 4100 HATCHISON RIVER PKW E APT 22A | | | | BRONX | NY | 10475 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 89294 | | ELAINE GONZALES | 100 VALLEY DRIVE APT22 | | | | MILFORD | DE | 19963 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89295 | | ELAINE GRENON | PO BOX 25 | | | | SALEM | NH | 03073 | USA | TRADE PAYABLE | | | | | $43.20 | |
| 89296 | | ELAINE GRIFFIN | 11658 SIMMONS RD | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 89297 | | ELAINE GUIDER | | | | | ROCKFORD | IL | 61114 | USA | TRADE PAYABLE | | | | | $4.22 | |
| 89298 | | ELAINE GUIDER | | | | | ROCKFORD | IL | 61114 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 89299 | | ELAINE GUZMAN | 505 E VESTHAP | | | | SACATON | AZ | 85147 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 89300 | | ELAINE HALPRIN | 2990 MARBLE CLIFF CT NONE | | | | HENDERSON | NV | 89052 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 89301 | | ELAINE HENRICH | 2539 NE 26TH TERRACE | | | | FORT LAUDERDALE | FL | 33305 | USA | TRADE PAYABLE | | | | | $282.60 | |
| 89302 | | ELAINE HILEMAN | 326 VOLUNTEER DR | | | | MORRISTOWN | TN | 37814 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 89303 | | ELAINE HOWELL | 1936 ENGLEWOOD DR SE | | | | GRAND RAPIDS | MI | 49506 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 89304 | | ELAINE JACKSON | 3036 OAKCREST DR | | | | BATON ROUGE | LA | 70814 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 89305 | | ELAINE JACQUELINE | 308 EAST LIBERTY ST | | | | CHARLES TOWN | WV | 25414 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 89306 | | ELAINE JOHNSON | 3005 W CT RD 100 N | | | | FRANKFORT | IN | 46041 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 89307 | | ELAINE JOHNSON | 3005 W CT RD 100 N | | | | FRANKFORT | IN | 46041 | USA | TRADE PAYABLE | | | | | $641.98 | |
| 89308 | | ELAINE JOHNSON | 3005 W CT RD 100 N | | | | FRANKFORT | IN | 46041 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 89309 | | ELAINE JONES | 6420 NW 14TH AVE | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 89310 | | ELAINE JOSEPH | 5151 VILLAGE FAIR DR | | | | DALLAS | TX | 75224 | USA | TRADE PAYABLE | | | | | $50.06 | |
| 89311 | | ELAINE KNECHT | 10110 W 96 TERR | | | | SHAWNEE MSN | KS | 66212 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 89312 | | ELAINE LAWRENCE | 22005 MOJAVE DR | | | | GREAT MILLS | MD | 20634 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 89313 | | ELAINE LEWANDOWSKI | 7 SYCAMORE CIR | | | | STEVENS | PA | 17578 | USA | TRADE PAYABLE | | | | | $97.03 | |
| 89314 | | ELAINE LOVE | 3860 GIRARD AVE | | | | PHILADELPHIA | PA | 19104 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 89315 | | ELAINE LYDON | 89 GREEN AVE NONE | | | | BELCHERTOWN | MA | | USA | TRADE PAYABLE | | | | | $200.00 | |
| 89316 | | ELAINE MANNING | NONE | | | | GRASSY CREEK | KY | 41352 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 89317 | | ELAINE MARTIN | 295 EXCHANGE | | | | CALUMET CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $3.81 | |
| 89318 | | ELAINE MERRIETT | 10475 BALEN RD | | | | SEM | FL | 33722 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 89319 | | ELAINE MEYER | -151721 RIO VISTA DR | | | | EARP | CA | 92242 | USA | TRADE PAYABLE | | | | | $110.36 | |
| 89320 | | ELAINE MOHAMED | 230 S OGDEN ST | | | | BUFFALO | NY | 14206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89321 | | ELAINE MOTYKA | 15 PINE TRL | | | | HARPERS FERRY | WV | 25425 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 89322 | | ELAINE NIKULA | 2531 CLEMENTA AVE NW | | | | BUFFALO | MN | 55313 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 89323 | | ELAINE OLSEN | 641 ROYAL AVENUE | | | | MEDFORD | OR | 97504 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 89324 | | ELAINE PARKER | 2600 TORREY PINES RD APT | | | | LA JOLLA | CA | 92037 | USA | TRADE PAYABLE | | | | | $1,922.40 | |
| 89325 | | ELAINE PATRICK | 315 W SAGUARO ST | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $32.91 | |
| 89326 | | ELAINE PEREZ | 1218 MCKINLEY | | | | SAN ANTONIO | TX | 78210 | USA | TRADE PAYABLE | | | | | $74.59 | |
| 89327 | | ELAINE PERKINS | 40 EXETER ST | | | | SAN FRANCISCO | CA | | USA | TRADE PAYABLE | | | | | $34.55 | |
| 89328 | | ELAINE PHARR | 12247 SE MARKET ST | | | | PORTLAND | OR | 97233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89329 | | ELAINE POULACK | 22 BRADLEE RD | | | | MEDFORD | MA | 02155 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89330 | | ELAINE R WALTON | 2253 WOODLAWN AVE | | | | NIAGARA FALLS | NY | 14301 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 89331 | | ELAINE R YOUNG | 1717 LA POBLANA RD NW | | | | ALBUQUERQUE | NM | 87104 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 89332 | | ELAINE RAMIREZ | 1372 CALVERT BLVD | | | | RIDGECREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $6.44 | |
| 89333 | | ELAINE REY | 4903 TRANSIT CIR | | | | AUSTIN | TX | 78727 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 89334 | | ELAINE RODRIGUEZ | 2133 COUNTY ROAD 150 | | | | QUITMAN | MS | | USA | TRADE PAYABLE | | | | | $31.26 | |
| 89335 | | ELAINE RODRIGUEZ | RR BOX 95 B | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 89336 | | ELAINE SALAZAR | 227 N ALAMEDA AVE | | | | AZUSA | CA | 91702 | USA | TRADE PAYABLE | | | | | $3.23 | |
| 89337 | | ELAINE SANDA | 4873 RELIGH ST | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 89338 | | ELAINE SAUNDERS | 107 MONROE ST | | | | GARFIELD | NJ | 07026 | USA | TRADE PAYABLE | | | | | $24.24 | |
| 89339 | | ELAINE SCOTT | 4529 C ST SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 89340 | | ELAINE SHEA | BLENAVOHER | | | | LANESBORO | CO | 19720 | USA | TRADE PAYABLE | | | | | $39.37 | |
| 89341 | | ELAINE SMALL | 394 BREWER LAKE RD | | | | ORRINGTON | ME | 04474 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 89342 | | ELAINE SMITH | 1400 MOUNTAIN CITY HWY | | | | ELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89343 | | ELAINE SMITH | 1400 MOUNTAIN CITY HWY | | | | ELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $38.51 | |
| 89344 | | ELAINE SOLOCK | 27 CENTRAL STREET | | | | SPRINGFIELD | MA | 01020 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 89345 | | ELAINE SWAIN | 1404 SOUTH WELLINGTON | | | | MEMPHIS | TN | 38106 | USA | TRADE PAYABLE | | | | | $3.27 | |
| 89346 | | ELAINE TAYLOR | 65SNEWASTLE AVE | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $13.28 | |
| 89347 | | ELAINE TERRELL | 421 NORTH WALNUT STREET | | | | OKLAHOMA CITY | OK | 73142 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 89348 | | ELAINE THOMAS | 908 N KENWOOD AVE | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 89349 | | ELAINE THOMAS | 908 N KENWOOD AVE | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 89350 | | ELAINE THOMAS | 908 N KENWOOD AVE | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 89351 | | ELAINE THOMPSON | 221-3 RED ROSE BLVD | | | | PAWLEYS ISLAND | SC | 29585 | USA | TRADE PAYABLE | | | | | $54.55 | |
| 89352 | | ELAINE TOLEDO | PO BOX 2524 | | | | KAYENTA | AZ | 86033 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 89353 | | ELAINE UTZ | 230 SOUTH OGDEN | | | | BUFFALO | NY | 14206 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 89354 | | ELAINE VERANO | 2108 SUNHAVEN CIRCLE | | | | OAKLAND | CA | 94603 | USA | TRADE PAYABLE | | | | | $11.96 | |
| 89355 | | ELAINE VIANT | 499 SIERRA VISTA DR APT 43 | | | | LAS VEGAS | NV | 89169 | USA | TRADE PAYABLE | | | | | $6.48 | |
| 89356 | | ELAINE WALKER | 15813 CARRINGTON DRIVE | | | | SOUTH HOLLAND | IL | 60473 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 89357 | | ELAINE WALKER | 15813 CARRINGTON DRIVE | | | | SOUTH HOLLAND | IL | 60473 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 89358 | | ELAINE WALLACERUSS | 375 S JOHNSBURG RD | | | | WARRENSBURG | NY | 12885 | USA | TRADE PAYABLE | | | | | $18.87 | |
| 89359 | | ELAINE WANGLER | 400 MARION ST | | | | CREIGHTON | PA | 15030 | USA | TRADE PAYABLE | | | | | $133.96 | |
| 89360 | | ELAINE WATSON | PO BOX 333 | | | | BLACKFOOT | ID | 83221 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 89361 | | ELAINE WEFLEN | 2633 HENRY ST | | | | BISMARCK | ND | 58503 | USA | TRADE PAYABLE | | | | | $14.67 | |
| 89362 | | ELAINE WESTMAN | 7776 CAPRIO DRIVE | | | | LAKE WORTH | FL | 33472 | USA | TRADE PAYABLE | | | | | $103.20 | |
| 89363 | | ELAINE WHEELER | 7984 SHADYOAK TRAIL | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 89364 | | ELAINE WHEELER | 7984 SHADYOAK TRAIL | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89365 | | ELAINE WILLIAMS | 108 ROSSELL AVE | | | | TRENTON | NJ | 08638 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 89366 | | ELAINE WILLIAMS | 108 ROSSELL AVE | | | | TRENTON | NJ | 08638 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 89367 | | ELAINE WILSON | 7649 VESTAL BLVD 13 | | | | N LITTLE ROCK | AR | 72113 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 89368 | | ELAINE WOLFE | 4316 FOREST TERRACE | | | | ANDERSON | IN | 46013 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 89369 | | ELAINE WOODBURY | 403 WILLIAMSBURG RD | | | | STERLING | VA | 20164 | USA | TRADE PAYABLE | | | | | $209.99 | |
| 89370 | | ELAINE WOOLRIDGE | 6658 31ST ST S | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 89371 | | ELAINE ZANIEL | 2616 DESERT SANDS DR | | | | LAS VEGAS | NV | 89134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89372 | | ELAINE ZUNDEL | 14656 RICHPORT CIRCLE | | | | MAGALIA | CA | 95954 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 89373 | | ELAINEE BELL | 546 NEW BULLARD RD | | | | DRY BRANCH | GA | 31020 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 89374 | | ELAINN DAVIS | 558 AMHERST STREET | | | | MANCHESTER | NH | 03104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89375 | | ELAM AGGIE | 1901 S GOYER RD APT 61 | | | | KOKOMO | IN | 46902 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 89376 | | ELAM ALLAGRA | 110 S 5TH | | | | DARDANELLE | AR | 72801 | USA | TRADE PAYABLE | | | | | $190.79 | |
| 89377 | | ELAM AMBER | 3672 NE MCINTYRE ST | | | | ARCADIA | FL | 34266 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 89378 | | ELAM ANTIOMETTE | 4431 OAK RIDGE CIR | | | | BRIGHTON | AL | 35020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89379 | | ELAM CATHY | 634 COBB RD LOT 6 | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 89380 | | ELAM GABRIELLE | 915 SOUTH DIXIE | | | | LAKE WORTH | FL | 33460 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89381 | | ELAM KRYSTAL | 634 COBB RD LOT 6 | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 89382 | | ELAM LATOMYA | 5675 ROSWELL RD NE APT 40G | | | | ATLANTA | GA | 30342 | USA | TRADE PAYABLE | | | | | $7.95 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89383 | | ELAM LINDA | 67 CHADWICK DR | | | | STAFFORD | VA | 22556 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 89384 | | ELAM MARKENA | 6547 N 53RD ST | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 89385 | | ELAM PATRICE | 3620 WESTERN AVE | | | | PARK FOREST | IL | 60466 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 89386 | | ELAM SARAH | 7608 MICHELLE | | | | MANASSAS | VA | 20109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89387 | | ELAM TAMIKA | 1054 ANNIE KATE ELAM DR | | | | LINCOLNTON | GA | 30817 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89388 | | ELAME DANYA | 8080 N 51ST AVE | | | | GLENDALE | AZ | 85302 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 89389 | | ELAMIN LATONIA | 815 W QUEEN ST | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 89390 | | ELAMIN MUBARAK | 16902 NE 16TH PL | | | | BELLEVUE | WA | 98008 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 89391 | | ELAMIN RUBEN M | 2182 WEST 14TH ST | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 89392 | | ELAND APPAREL LTD | 162B SRI VINAYAKA IND EST BEHIND | DAKSHINA HONDA SR SINGSANDRA HOSUR | | | BANGALORE | KARNAT AKA | 560068 | USA | TRADE PAYABLE | | | | | $69,469.38 | |
| 89393 | | ELANE KRUGER | 103 GOLDEN VALLEY DR | | | | MOORESVILLE | NC | 28115 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 89394 | | ELANIA RUSSO | 251 ARDEN RD | | | | WASHINGTON | PA | 15331 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 89395 | | ELANIE B JENNINGS | 2323 CURTIS ST | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89396 | | ELANIE D BROOKS | 9189 GALE BLVD | | | | THORNTON | CO | 80206 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 89397 | | ELANIE DAVIS | 12409 NORTH 121ST AVE | | | | ELMIRAGE | AZ | 82335 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 89398 | | ELANIE PRESSLEY | 29 MALIBU RD | | | | BISHOPVILLE | SC | 29010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89399 | | ELANISE DABNEY | 3817 W HAMLIN | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 89400 | | ELANOR GRANT | 4083 SUNBEAM RD APT 1613 | | | | JAX | FL | 32257 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 89401 | | ELANOR JONES | 155 BERBA RD | | | | WALDEN | NY | 12586 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 89402 | | ELARASYS WORLDWIDE LLC | 380 CORPORATE DRIVE | | | | ELGIN | IL | 60123 | USA | TRADE PAYABLE | | | | | $19,360.00 | |
| 89403 | | ELARNAOOTY YOUSRIA | 1335 BERNHARD RD | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89404 | | ELASHA EASON | KMART | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $70.50 | |
| 89405 | | ELATORRE LIS | P O BOX 1527 | | | | SUISUN CITY | CA | 94585 | USA | TRADE PAYABLE | | | | | $3.89 | |
| 89406 | | ELATROZY MOHAMED | 25602 STRATFORD PLACE | | | | LAGUNA BEACH | CA | 92653 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 89407 | | ELAYNE HILL | 1912 N MACEDONIA AVE | | | | MUNCIE | IN | 47303 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 89408 | | ELAYNE WEICHSELBAUM | 5029 BEACON HILL RD | | | | MINNETONKA | MN | 55345 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 89409 | | ELBA ALERS | HC 03 | | | | AGUADILLA | PR | | USA | TRADE PAYABLE | | | | | $87.90 | |
| 89410 | | ELBA CASABLACA | PO BOX 38 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89411 | | ELBA LOPEZ-RUBIO | 1038 PARADASER | | | | BULLHEAD CITY | AZ | 86442 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 89412 | | ELBA MERCED | 289 WARREN ST | | | | NEWARK | NJ | 07103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89413 | | ELBA NOEL | APARTADO 9000 SUITE 320 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89414 | | ELBA ORTIZ ORTIZ | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 89415 | | ELBA PEREZ | 9336 AVIARY | | | | SCRIPS RANCH | CA | 92115 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 89416 | | ELBA PINCKNEY | RR 1 BOX 2640 | | | | CROSS | SC | 29436 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 89417 | | ELBA QUIJANO | HC 03 BOX 12784 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89418 | | ELBA RAMIREZ | 1720 CARTER ST | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 89419 | | ELBA RENTAS | HC 3 BOX 11381 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 89420 | | ELBA SANCHEZ | RES CUESTA LAS EDRAS | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 89421 | | ELBA WILLIAMS | 207 ABEYTA CT APT 53 | | | | OCEANSIDE | CA | 92058 | USA | TRADE PAYABLE | | | | | $33.88 | |
| 89422 | | ELBERT EMOTO | 95-1043 ALAOKI ST | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 89423 | | ELBERT JOCELYN | 2049 IDYLWILD DRIVE | | | | WRIGHTSVILLE | GA | 31096 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89424 | | ELBERT KITCHEN | 2127 GLENCOE HILLS DR APT | | | | ANN ARBOR | MI | 48108 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 89425 | | ELBERT SUAMIA | 1828 S 35TH ST | | | | KANSAS CITY | MO | 64138 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 89426 | | ELBEY ANUK | 6 W 30TH ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $54.99 | |
| 89427 | | ELBIN PACHECO VAZQUEZ | HC 10 BOX 7570 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89428 | | ELBLEIN DANYA | 4571 S WHITNALL | | | | MILWAUKEE | WI | 53235 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 89429 | | ELCALENA BRADLEY | 1306 E 142ND AVENUE | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $30.66 | |
| 89430 | | ELCHIVER WRIGHT | 424 LINDEN STREET | | | | MATTHEWS | NC | 28105 | USA | TRADE PAYABLE | | | | | $205.30 | |
| 89431 | | ELCIO DA SILVA | 21800 | | | | NEWARK | NJ | 07105 | USA | TRADE PAYABLE | | | | | $37.23 | |
| 89432 | | ELCIRA HUNT | 4 JOORY ST | | | | QUAKER HILL | CT | 06375 | USA | TRADE PAYABLE | | | | | $116.98 | |
| 89433 | | ELCO BENAVIDES | 16461 FM 170 | | | | PRESIDIO | TX | 79845 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 89434 | | ELCO LABORATORIES DIV CHGO AER | 1300 E NORTH STREET | | | | COAL CITY | IL | 60416 | USA | TRADE PAYABLE | | | | | $13,373.17 | |
| 89435 | | ELCOOPER JOHNNY | 308 ADELINE ST | | | | S DAYTONA | FL | 32119 | USA | TRADE PAYABLE | | | | | $16.69 | |
| 89436 | | ELDA AVILA | 4207 CREST OAK ROAD | | | | AUSTIN | TX | 78745 | USA | TRADE PAYABLE | | | | | $280.00 | |
| 89437 | | ELDA BANDA | 100 E AURORA | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $7.78 | |
| 89438 | | ELDA GUILLEN | 1202 STACK AVE | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 89439 | | ELDA MELENDEZ | 16 FOSTER CT | | | | OAKLAND | CA | 94603 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 89440 | | ELDA NICKLES | 2418 MANORWOOD ST | | | | SUGARLAND | TX | 77478 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 89441 | | ELDA NICKLES | 2418 MANORWOOD ST | | | | SUGARLAND | TX | 77478 | USA | TRADE PAYABLE | | | | | $216.91 | |
| 89442 | | ELDA REYES | 1504 WARREN AVE | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 89443 | | ELDA ROJO | XXX | | | | SAN DIEGO | CA | 22505 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 89444 | | ELDA TORRES | 6712 2NS ST | | | | LUBBOCK | TX | 79416 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 89445 | | ELDAMAE TIMPSON | 515 W NUTTALL AVE | | | | COLORADO CITY | AZ | 86021 | USA | TRADE PAYABLE | | | | | $176.83 | |
| 89446 | | ELDAMAE TIMPSON | 515 W NUTTALL AVE | | | | COLORADO CITY | AZ | 86021 | USA | TRADE PAYABLE | | | | | $77.85 | |
| 89447 | | ELDORIDGE SARAH | PO BOX 2606 | | | | ALAMOGOROO | NM | 88311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89448 | | ELDEAN RAMSEY | 2117 MELL STREE | | | | SAVANNAH | GA | 31415 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 89449 | | ELDEN LUFFMAN | 4701 NE JACKSONVILLE RD | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $69.00 | |
| 89450 | | ELDER ANGELA | 713 NORTH 9TH AV | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $30.49 | |
| 89451 | | ELDER ANGELA | 703 NORTH 9TH AVE | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $30.27 | |
| 89452 | | ELDER BARBARA D | 1692 MULBERRY LN | | | | PARADISE | CA | 95969 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 89453 | | ELDER CAZARES | 5632 SALEM | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 89454 | | ELDER DARLENE D | 140 AMERICAN AVE NE | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 89455 | | ELDER FELICIA | | | | | | | | USA | TRADE PAYABLE | | | | | $15.00 | |
| 89456 | | ELDER JAKI | 1620 BATTLE GROUND DR | | | | MURFRESBORO | TN | 37129 | USA | TRADE PAYABLE | | | | | $6.15 | |
| 89457 | | ELDER JELYSSA T | 9211 ESTER ST | | | | CONVENT | LA | 70723 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 89458 | | ELDER JESSICA | 404 S MESA DRIVE | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 89459 | | ELDER JODI | 13298 OLD OAKS DR | | | | HESPERIA | CA | 92344 | USA | TRADE PAYABLE | | | | | $39.21 | |
| 89460 | | ELDER LATAUSHA | PO BOX 115 | | | | RUTLEDGE | GA | 30663 | USA | TRADE PAYABLE | | | | | $14.45 | |
| 89461 | | ELDER LORETTA | 5653 BROADWAY | | | | SHREVEPORT | LA | 71129 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 89462 | | ELDER RODRIGUEZ | | | | | | | | USA | TRADE PAYABLE | | | | | $49.71 | |
| 89463 | | ELDER SARA | 1900 S WASHINGTON AVE | | | | PARK RIDGE | IL | 60068 | USA | TRADE PAYABLE | | | | | $32.35 | |
| 89464 | | ELDER SHARON | XXX | | | | COLONIAL HTS | VA | 23834 | USA | TRADE PAYABLE | | | | | $34.57 | |
| 89465 | | ELDER SHERRY | 730 K ST 3 | | | | IDAHO FALLS | ID | 83402 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 89466 | | ELDER TAMMY | 42545 CRYSTAL COURT | | | | ARUARA | CO | 80014 | USA | TRADE PAYABLE | | | | | $23.89 | |
| 89467 | | ELDER TERRI | 103 3RD ST E | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 89468 | | ELDER TESHIKA | 2762 LOOP DRIVE APT 659 | | | | CLEVELAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89469 | | ELDERS DEBRA | 517 HONEYSUCKLE CIR | | | | RANGER | GA | 30734 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89470 | | ELDINE GIBSON | 11506 W ORCHARD CT | | | | WEST ALLIS | WI | 53214 | USA | TRADE PAYABLE | | | | | $25.40 | |
| 89471 | | ELDISE WILLIAMS | 36 HOERNER AVE | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89472 | | ELDOKSH IRMA | 799 ATLANTIC AVE | | | | ROCHESTER | NY | 14611 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 89473 | | ELDON BRENDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 34449 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 89474 | | ELDON SMITH | 10643 SANTA MARIA STREET | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $10.51 | |
| 89475 | | ELDORA THATCHER | 4016 WESTMEADOW DR APT 10 | | | | COLORADO SPGS | CO | 80906 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 89476 | | ELDORIS HAWTHORNE | 472 GORDON AVE | | | | TRACY | CA | 95376 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 89477 | | ELDORIS HAWTHORNE | 472 GORDON AVE | | | | TRACY | CA | 95376 | USA | TRADE PAYABLE | | | | | $44.98 | |
| 89478 | | ELDRED BEUMER | 22 HUCKLEBERRY S | | | | POPLARVILLE | MS | 39470 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 89479 | | ELDREDGE MELISSA | 460 BRAMBLE | | | | PAULDEN | AZ | 86334 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 89480 | | ELDREGE RODRIGUEZ | HC 01 BOX 6172 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 89481 | | ELDRIDGE BARBARA H | PO BOX 251 | | | | HOMELAND | FL | 33847 | USA | TRADE PAYABLE | | | | | $19.76 | |
| 89482 | | ELDRIDGE BRIELLE | 5718 59TH STCT W APT G2 | | | | UNIVERSITY PLACE | WA | 98467 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 89483 | | ELDRIDGE DERRICK D | 4382 MUNDELLA CIR | | | | PORT CHARLOTTE | FL | 33948 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 89484 | | ELDRIDGE EVONDA W | 40392 FITZGEALD DR | | | | DARROW | LA | 70725 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 89485 | | ELDRIDGE FELICIA D | 2639 BRADFORD LN | | | | MAIDEN | NC | 28650 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89486 | | ELDRIDGE GREG | 3940 EL MOLINO LN | | | | SEBASTOPOL | CA | 95472 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 89487 | | ELDRIDGE JESSICA | 77 DOGWOOD TERRACE BOX C11 | | | | BIG STONE GAP | VA | 24219 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 89488 | | ELDRIDGE JON | 25 FAIRVIEW AVE | | | | TAUNTON | MA | 02780 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 89489 | | ELDRIDGE KAREN | 609 S 15TH ST | | | | FORT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 89490 | | ELDRIDGE MELISSA | 21259 EAST ANDERSON HWY | | | | DILLWIN | VA | 23936 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89491 | | ELDRIDGE NATAVIA | 1415 DIETZ AVE | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89492 | | ELDRIDGE SARAH | P O 53 | | | | OSSIPEE | NH | 03864 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89493 | | ELDRIDGE SARAH | P O 53 | | | | OSSIPEE | NH | 03864 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89494 | | ELDRIDGE STACIE | 10714 PHILLIPS DR | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 89495 | | ELDRIDGE TERESA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 24701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 89496 | | ELDRIDGE TISHAY | 144 HAMMARLEE END APT J | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 89497 | | ELEANET DE LA CAR | 932 GUILFORD ST | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 89498 | | ELEANIE STEVENS | 12655 KUYKENDAHL RD APT | | | | HOUSTON | TX | 77090 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 89499 | | ELEANN AH QUIN | 1434 S 1710 E | | | | PROVO | UT | 84606 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 89500 | | ELEANOR ANDERSON | 1887 MAIN ST | | | | MARSHFIELD | MA | 02050 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 89501 | | ELEANOR BAKER-WILLIAMS | 2237 CHAMBERLIN AVE | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $3.96 | |
| 89502 | | ELEANOR BOLT | 119 NASSAU ST | | | | TRENTON | NJ | 08638 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 89503 | | ELEANOR BRANCH | 801 GAZEBO COURT | | | | SUISUN CITY | CA | 94585 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 89504 | | ELEANOR CARR | 8925 S HARPER AVE 1STFL | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $319.99 | |
| 89505 | | ELEANOR FULCHER | 262 H GLENDA DR | | | | BEAUFORT | NC | 28516 | USA | TRADE PAYABLE | | | | | $196.42 | |
| 89506 | | ELEANOR GRIFFIN | 4500 HARBOUR POINTE | | | | MUKILTEO | WA | 98275 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 89507 | | ELEANOR HALL | 528 WEEKS STREET | | | | PALO ALTO | CA | 94303 | USA | TRADE PAYABLE | | | | | $21.74 | |
| 89508 | | ELEANOR HARDEGREE | 627 PONTE VEDRA BLVD A | | | | PONTE VEDRA | FL | 32082 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 89509 | | ELEANOR HERNANDEZ | 1751 BIRCHWOOD DR | | | | FARMINGTON | NY | 14425 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 89510 | | ELEANOR HEUER | 3090 LEXINGTON AVE N APT | | | | SAINT PAUL | MN | 55113 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 89511 | | ELEANOR HEWLETT | 2636 N WATERLOO STREET | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 89512 | | ELEANOR J BLOOM | 222 FOXWOOD LN | | | | MILFORD | CT | 06461 | USA | TRADE PAYABLE | | | | | $525.36 | |
| 89513 | | ELEANOR J MILLER | 69 MILLER RD NONE | | | | PRESTON | CT | 06365 | USA | TRADE PAYABLE | | | | | $435.80 | |
| 89514 | | ELEANOR KETTEMAN | 780 CREPE MYRTLE LN | | | | VIRGINIA BCH | VA | 23455 | USA | TRADE PAYABLE | | | | | $62.52 | |
| 89515 | | ELEANOR M OMOSOLA | 517 COLLINS RD | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 89516 | | ELEANOR MCCLAIN | 120 EVELYN SR | | | | STRATFORD | CT | 06615 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 89517 | | ELEANOR MURRAY | 4 MURRAY DR | | | | STANDISH | ME | | USA | TRADE PAYABLE | | | | | $170.00 | |
| 89518 | | ELEANOR PATTERSON | 33781 LACROSSE | | | | WESTLAND | MI | 48184 | USA | TRADE PAYABLE | | | | | $79.70 | |
| 89519 | | ELEANOR PFEFFERLE | 28 SUNNY HILL DR | | | | MADISON | CT | 06443 | USA | TRADE PAYABLE | | | | | $361.25 | |
| 89520 | | ELEANOR PROVEAUX | 3620 FAWN DRIVE | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $49.93 | |
| 89521 | | ELEANOR PUFFER | 1310 W FRENCH LOTS | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $99.13 | |
| 89522 | | ELEANOR PURLT | 134 DODGE ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 89523 | | ELEANOR RAINEY | 454 ROBBINS | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 89524 | | ELEANOR RAMCHARAM | 1742 W 84TH PL | | | | LOS ANGELES | CA | 90047 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 89525 | | ELEANOR ROSS | 134  EAST 7TH ST  APT 3 | | | | WILLIMGSBURG | PA | 16693 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 89526 | | ELEANOR ROVELLADA | 15128 SHAW RD | | | | TAMPA | FL | 33625 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 89527 | | ELEANOR SAMPLE | 360 BURRITT ST | | | | PLANTSVILLE | CT | 06479 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 89528 | | ELEANOR SOCE | 818 E MAIN ST TRLR 22 | | | | FARMINGTOWN | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 89529 | | ELEANOR TINITA E | 3914 E 11TH STREET | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 89530 | | ELEANOR WATKINS | 2405 CARRINGTON PK | | | | WAYNE | MI | 30236 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 89531 | | ELEANOR WILLIAMS | 1032 KENNEBEC RD | | | | GRAND BLANC | MI | 48439 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 89532 | | ELEANOR WIXSON | 4757 W LUDINGTON DR | | | | FARWELL | MI | 48622 | USA | TRADE PAYABLE | | | | | $18.01 | |
| 89533 | | ELEANOR WRIGHT | 900 KING ST APT B | | | | CHARLESTON | SC | 29403 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 89534 | | ELEANORA JONES | 9830 MADISON ST | | | | CROWN POINT | IN | 46307 | USA | TRADE PAYABLE | | | | | $80.66 | |
| 89535 | | ELEAS RIGGS | 242 GREENWOOD | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 89536 | | ELEASE BEAVER | 1318 BLACKSTONE ST | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 89537 | | ELEASE BLACKWELL | 633 WIRE RD E | | | | PERKINSTON | MS | 39573 | USA | TRADE PAYABLE | | | | | $24.76 | |
| 89538 | | ELEASE BROOKS | 2650 EAST 71ST STREET | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 89539 | | ELEASE CHAMBLISS | XXXXX | | | | SAN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $34.61 | |
| 89540 | | ELEASE CHAMBLISS | XXXXX | | | | SAN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $17.60 | |
| 89541 | | ELEAZAR J ARCOS | 601 S IRWIN  ST | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 89542 | | ELEAZAR NAVA | 4917 BROOKSTONE AVE | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $76.29 | |
| 89543 | | ELEAZAR OLVERA | 805 12 MCFIE AVE | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $21.01 | |
| 89544 | | ELEAZER KENDAL | POX 1228 | | | | SOUTHHAMPTON | NY | 11969 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 89545 | | ELEBY PAULINE | 1661 DORSEY AVE | | | | ATLANTA | GA | 30344 | USA | TRADE PAYABLE | | | | | $17.60 | |
| 89546 | | ELECHI UCHENNA | 5617 ORCHARD VALLEY CIR | | | | ROANOKE | VA | 24018 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 89547 | | ELECTRA EVANS | 300 S LEHMBERG APT 24 | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 89548 | | ELECTRA EVANS | 300 S LEHMBERG APT 24 | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 89549 | | ELECTRICAL AND MECHANICAL | 367 MEIXSELL VALLY ROAD | | | | SAYLORSBURG | PA | | USA | TRADE PAYABLE | | | | | $150.00 | |
| 89550 | | ELECTRICAL SOLUTIONS OF OKLAHO | | | | | | | | USA | TRADE PAYABLE | | | | | $2,031.00 | |
| 89551 | | ELECTROLIFE BATTERIES | 903 NORTH 2ND ST | | | | LAWRENCE | KS | 66044 | USA | TRADE PAYABLE | | | | | $303.73 | |
| 89552 | | ELECTROLINE WHOLESALE ELECTRON | 1322 W 12TH ST | | | | LOS ANGELES | CA | 90015 | USA | TRADE PAYABLE | | | | | $28,876.88 | |
| 89553 | | ELECTROLUX HOME PRODUCTS | P O BOX 7247-6689 | | | | PHILADELPHIA | PA | 19170 | USA | TRADE PAYABLE | | | | | $4,390.96 | |
| 89554 | | ELECTROLUX PUERTO RICO | PO BOX 363287 | | | | SAN JUAN | PR | 00936-3287 | USA | TRADE PAYABLE | | | | | $7,425.24 | |
| 89555 | | ELECTRONICS FOR IMAGING INC | PO BOX 742366 | | | | LOS ANGELES | CA | 90074 | USA | TRADE PAYABLE | | | | | $50,628.00 | |
| 89556 | | ELEDU SHELINA N | 6247 ASTER HAVEN CIRCLE | | | | HAYMARKET | VA | 20169 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89557 | | ELEENA MEZA | 540 W HORIZON RIDGE PWAY 3003 | | | | HENDERSON | NV | 89012 | USA | TRADE PAYABLE | | | | | $13.55 | |
| 89558 | | ELEGANT HOME FASHIONS LLC | 2440 PLEASANTDALE RD STE 200 | | | | DORAVILLE | GA | 30340 | USA | TRADE PAYABLE | | | | | $19,065.12 | |
| 89559 | | ELELYN W GARCIA | 202 MULLEN NE | | | | ALBUQUERQUE | NM | 87107 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 89560 | | ELEMENT | CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $155.00 | |
| 89561 | | ELENA AMESCUA | 3231 ANELLA RD | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $28.38 | |
| 89562 | | ELENA BLANCO | 345 N6TH ST 11 | | | | SAN JOSE | CA | 95112 | USA | TRADE PAYABLE | | | | | $21.74 | |
| 89563 | | ELENA BRYAN | 3629 CLEVELAND ST NE | | | | MINNEAPOLIS | MN | 55418 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 89564 | | ELENA CARRASCO | 3 S ROBERSON RD | | | | CARLSBAD | NM | | USA | TRADE PAYABLE | | | | | $296.04 | |
| 89565 | | ELENA CASTONEDA | 138 S SECOND ST | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 89566 | | ELENA CORRAL | 14629 PORTAGE PL | | | | EL PASO | TX | | USA | TRADE PAYABLE | | | | | $8.58 | |
| 89567 | | ELENA DEVITO | 390 DIVISION ST | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 89568 | | ELENA FLORA | 39 CALLE REINITA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 89569 | | ELENA FLOWERS | 11885 W MCDOWELL RD | | | | GLENDALE | AZ | 85302 | USA | TRADE PAYABLE | | | | | $122.48 | |
| 89570 | | ELENA GALDON | COND JARDINES DE MONTE AL | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 89571 | | ELENA GAMBOA | 204 CHILDRENS RD | | | | RED SPRINGS | NC | 28377 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 89572 | | ELENA GARZA | 1925 S ROXSAN CT | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 89573 | | ELENA GOMEZ | 1234 LEMOORE | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 89574 | | ELENA HARDY | 110 GIANDIMERE COURT | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $588.45 | |
| 89575 | | ELENA HEATH | 1211 ALGERIA AVE | | | | MIAMI | FL | 33134 | USA | TRADE PAYABLE | | | | | $1,075.32 | |
| 89576 | | ELENA HERNANDEZ | XXXXX | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 89577 | | ELENA IACOBAN | 8621 CARDWELL ST | | | | WESTLAND | MI | | USA | TRADE PAYABLE | | | | | $157.48 | |
| 89578 | | ELENA KUBALA | 3741 PARK AVE | | | | MINNEAPOLIS | MN | 55407 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 89579 | | ELENA LANDIN | 210 SYLVIA CIR | | | | SAN JUAN | TX | 78589 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 89580 | | ELENA LIGHTY | 201 TRAILSEND COURT NORTH | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 89581 | | ELENA LUCKETT | 1034 PORTOLA AVE | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 89582 | | ELENA M PRICE | 246 THOMPSON COVE RD | | | | CLYDE | NC | 28721 | USA | TRADE PAYABLE | | | | | $8.04 | |
| 89583 | | ELENA MARIA | 8911 COLLINS AVE 502 | | | | MIAMI | FL | 33154 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 89584 | | ELENA MENDOZA | 15396 ARTHER | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 89585 | | ELENA MILLS | 1327 DUNCAN STREET | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 89586 | | ELENA ORTIZ | TORREY PINES DR | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $49.82 | |
| 89587 | | ELENA RAMIREZ | 1305 ROMAYNE DR | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89588 | | ELENA ROGACH | LYUSINOVSKAYA | | | | HUNTINGDON VA | PA | 19006 | USA | TRADE PAYABLE | | | | | $27.88 | |
| 89589 | | ELENA ROMAN | CONDOMINIO AVILA APT 3F | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 89590 | | ELENA SCHILLO | 5101 MIDDLE VALLEY DR | | | | BILLINGS | MT | 59105 | USA | TRADE PAYABLE | | | | | $20.74 | |
| 89591 | | ELENA SHEARER | 1465 TOWNSEND AVE | | | | YO | OH | 44505 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 89592 | | ELENA TERRY | 12 NEW HOPE LANE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89593 | | ELENA TUAMOHELOA | 33170 WILDOMAR RD | | | | WILDOMAR | CA | 92595 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 89594 | | ELENA VILLALOBOS | 10515 PAMPLONA ST NW NONE | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 89595 | | ELENA ZARAGOZA | 450 DOVERDALE AVE | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 89596 | | ELENEZ LILLIAN | 12549 CORRENTI ST | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 89597 | | ELENI KOTROTSIOS | 668 CIVIC CENTER DR | | | | AUGUSTA | ME | 04330 | USA | TRADE PAYABLE | | | | | $14.73 | |
| 89598 | | ELENICE UMANA | 493 PEARL STREET | | | | STOUGHTON | MA | 02072 | USA | TRADE PAYABLE | | | | | $54.99 | |
| 89599 | | ELENNY Y MEDINA PIMENTEL | 519 WINTERS AVE | | | | WEST HAZLETON | PA | 18202 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 89600 | | ELENO SANCHEZ | NA | | | | MIDLAND | TX | 79701 | USA | TRADE PAYABLE | | | | | $140.95 | |
| 89601 | | ELENOR BURRIS | 110 LAMPLIGHTER LN | | | | SPRINGFIELD | MA | 01119 | USA | TRADE PAYABLE | | | | | $20.40 | |
| 89602 | | ELENORA DOBBINS | 2809 BARBERRY LN | | | | BOWIE | MD | 20715 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 89603 | | ELENORA GIDDENS | PO BOX 82 | | | | WITHEMS | VA | 23488 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 89604 | | ELENZANO ANNE G | 8203 CORTEN TORRES STREET | | | | MANGILAO | GU | 96923 | USA | TRADE PAYABLE | | | | | $150.23 | |
| 89605 | | ELERBY ANNETTE | 320 65TH ST SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 89606 | | ELERICK JOAN | 1550 E THUNDERBIRD RD | | | | PHOENIX | AZ | 85022 | USA | TRADE PAYABLE | | | | | $33.55 | |
| 89607 | | ELERY COURTNI | 1814 VERSAILLES RD | | | | LEXINGTON | KY | 40504 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 89608 | | ELERYLEONARD DELORES | 511 WHISPERING HILLS | | | | LEXINGTON | KY | 40508 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 89609 | | ELESA1309 MAYS | 13091 E 1300TH RD | | | | PARIS | IL | 61944 | USA | TRADE PAYABLE | | | | | $6.38 | |
| 89610 | | ELESHA BEMIS | 15724 90TH ST | | | | OAK PARK | MN | 56357 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 89611 | | ELESHEA WATKINS | 9261 PRISCILLA ST | | | | DOWNEY | CA | 90242 | USA | TRADE PAYABLE | | | | | $17.37 | |
| 89612 | | ELESI VATUWALIWALI | 3720 33RD ST APT 1 | | | | SAC | CA | 95820 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 89613 | | ELESSA PRICE | 4530 MOLINE AVE | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $193.94 | |
| 89614 | | ELESSE DAISY | 5344 MERYTON PRKWY | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89615 | | ELEUCTERIA ESTRADA | 1426 620N ST | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $16.31 | |
| 89616 | | ELEUTERIO LASTRA SERRANO | KMART | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 89617 | | ELEUTICE ZAYDA | DORAL PLAZA APT07G | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 89618 | | ELEVATE LLC | 9142 W 135TH STREET | | | | OVERLAND PARK | KS | 66221 | USA | TRADE PAYABLE | | | | | $6,947.03 | |
| 89619 | | ELEVATOR OPERATING CERTIFICATE | CO 4201 COLDWATER RD | | | | FORT WAYNE | IN | 46805 | USA | TRADE PAYABLE | | | | | $600.00 | |
| 89620 | | ELEVATOR TECHNOLOGY | PO BOX 2725 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $69.75 | |
| 89621 | | ELEVEN ANDERSON | 25 WINDFEILD | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89622 | | ELEXIS PALACIOS | 8517 WEST FAIRYCHASM DRIVE | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $7.47 | |
| 89623 | | ELEXIS SMITH | 667 HUNTING FEILDS RD | | | | MIDDLE RIVER | MD | 21220 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 89624 | | ELEY BREONA N | 5018 57TH AVE APT C1 | | | | BLADENSBURG | MD | 20710 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 89625 | | ELEY DONIESHA | 739 11 ST STREET | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $74.26 | |
| 89626 | | ELEY ELAINA | 2007 OBEAR | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 89627 | | ELEY FELICIA | 164 DUNBARTON COURT | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89628 | | ELEY GRACIE | 857 W 36TH ST APT2 | | | | NORFOLK | VA | 23508 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 89629 | | ELEY LISA M | 237 INDIAN LAKE DR | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 89630 | | ELEY SHONDRA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89631 | | ELEY SHONDRA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89632 | | ELEY VANESSA | 4 RETNUE CT | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $17.42 | |
| 89633 | | ELEY VERNITA F | 1720 NORTH MALLOLSY ST APT | | | | HAMPTON | VA | 23664 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 89634 | | ELEYET LATISHA | 2602 THOROUGHBRED DRIVE | | | | KILLEEN | TX | 76544 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 89635 | | ELEYNI RAMIREZ | PAWTUCKET | | | | PAWTUCKET | RI | 02861 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 89636 | | ELEZOVIC JOVAN | 304 CEDARWOOD CT | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 89637 | | ELFALAN SEAN | 303 MEADOW WOOD CT APT 1 | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 89638 | | ELFEGO LOPEZ | 120 WOODVIEW TRAIL | | | | CEDAR CREEK | TX | 78612 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 89639 | | ELFEGO SANDOVAL | 1700 W 59TH PL | | | | LOS ANGELES | CA | 90047 | USA | TRADE PAYABLE | | | | | $38.88 | |
| 89640 | | ELFREDIA ALI | 7239 ARRINGTON ST | | | | SUFFOLK | VA | 23435 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 89641 | | ELG MCKINNEY | 403 21ST AVENUE | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 89642 | | ELGA ANDERSON | 7860 CINDY DR | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $9.94 | |
| 89643 | | ELGA RIVERA | BARRIO CARMELITA BZN 8 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $50.02 | |
| 89644 | | ELGAL JUSTIN | 239 CANTADA WAY | | | | AMERICAN CYN | CA | 94503 | USA | TRADE PAYABLE | | | | | $0.01 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89645 | | ELGAMIL TERESA | 795 EMERSON DRIVE N E | | | | PALM BAY | FL | 32907 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 89646 | | ELGAREJO EUSEBIA | 3016 W ARCH ST | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 89647 | | ELGIE CALES | 5504 LAWNWOOD DR | | | | FAYETTEVILLE | NC | | USA | TRADE PAYABLE | | | | | $154.07 | |
| 89648 | | ELGIN BONNIE | 1301 OAK HILL AVE | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $18.07 | |
| 89649 | | ELGIN LASHA | 4171 RUSSELL BLVD | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 89650 | | ELGIN MEREDITH | 1949 OSAGE AVE | | | | HAYWARD | CA | 94545 | USA | TRADE PAYABLE | | | | | $165.00 | |
| 89651 | | ELGIN ROSELLA | 29897 MICKEY RD | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 89652 | | ELGUERA FATINA | 438 KEITH DR | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 89653 | | ELHAFIZ SHUAIB | 4537 VISTA ST | | | | PHILA | PA | 19136 | USA | TRADE PAYABLE | | | | | $258.46 | |
| 89654 | | ELHAIL KENDRA | 2485 BROWNWOOD DR | | | | MULBERRY | FL | 33860 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 89655 | | ELHARIRY ALAA | 495 EAST 7TH STREET | | | | BROOKLYN | NY | 11218 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 89656 | | ELI CHEN | 360 CREEKSIDE WAY | | | | FELTON | CA | 95018 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 89657 | | ELI COMGS | 9025 OPUS DR | | | | LAS VEGAS | NV | 89117 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 89658 | | ELI GHALI | 23 PINE RIDGE DRIVE | | | | CRANSTON | RI | 02921 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 89659 | | ELI JOHNSON | 7630 ELMWOOD AVE | | | | PHILA | PA | 19153 | USA | TRADE PAYABLE | | | | | $144.46 | |
| 89660 | | ELI MAESTAS | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $21.62 | |
| 89661 | | ELI MARI | 808 ELTOT DR | | | | WALPOLE | MA | 02081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89662 | | ELI OLIVEIRA C JUNIOR | 2220 MERIDIAN BLVD | | | | MINDEN | NV | 89423 | USA | TRADE PAYABLE | | | | | $286.53 | |
| 89663 | | ELI PAUL | 5820 GRANT STREET | | | | HOLLYWOOD | FL | 33021 | USA | TRADE PAYABLE | | | | | $23.78 | |
| 89664 | | ELI RIVERA | 1141 WYATT ST APT 1 1FL | | | | BRONX | NY | 10460 | USA | TRADE PAYABLE | | | | | $4.11 | |
| 89665 | | ELI SANCHEZ | 3363 LA PLAZA DR | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $25.12 | |
| 89666 | | ELI SENISAC | 409  N MILL | | | | AROMA PARK | IL | 60910 | USA | TRADE PAYABLE | | | | | $23.68 | |
| 89667 | | ELI TIMBERLAND | 421 N KENTUCKY AVE | | | | ATLANTIC CITY | NJ | 08401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89668 | | ELIA ALVAREZ | 9708 WILLOW OAK CT | | | | BAKERSFIELD | CA | 93311 | USA | TRADE PAYABLE | | | | | $11.97 | |
| 89669 | | ELIA BALDNA | 59 HALL ST | | | | PROVIDENCE | RI | 02904 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 89670 | | ELIA FLORES | PO BOX 132 | | | | SAN MIGUEL | NM | 88058 | USA | TRADE PAYABLE | | | | | $156.77 | |
| 89671 | | ELIA GALAZ | 1377 EMPEROR PLACE | | | | WEST VALLEY CITY | UT | 84123 | USA | TRADE PAYABLE | | | | | $84.58 | |
| 89672 | | ELIA LOPES | 1170 S NORTON A 403 | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 89673 | | ELIA MACHUCA | BARRIO SONADORA ALTA CARRETERA 834 | | | | SONADORA | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89674 | | ELIA ROJAS | 226 N GLENDALE | | | | WICHITA | KS | 67208 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 89675 | | ELIA SALAZAR | 7111  CARWILL DR | | | | AUSTIN | TX | 78724 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 89676 | | ELIA T COTTO | 246 RONNIE CIR | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89677 | | ELIABETH ALAMAN | NADAR 13 | | | | CHRLTE AMALIE | VI | 00802 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 89678 | | ELIABETH COVINGTON | 1613 WALNUT AVE | | | | NF | NY | 14301 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 89679 | | ELIABETH ROUX | 42 BUQUESNE AVE | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89680 | | ELIAON CARBAJAL SANCHEZ | 303 LANGFORD DR | | | | PLANT CITY | FL | 33563 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 89681 | | ELIAN PETYOSKY | 1294 MONTEGUE ST | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $54.50 | |
| 89682 | | ELIANA CONNER | 40360 MELROSE AVE | | | | HEMET | CA | 92544 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 89683 | | ELIANA ESTEVAO | 4151 SIRIUS AVE | | | | LAS VEGAS | NV | 89102 | USA | TRADE PAYABLE | | | | | $8.26 | |
| 89684 | | ELIANA LOPEZ | 26060 COLUSA AVE | | | | COALINGA | CA | 93210 | USA | TRADE PAYABLE | | | | | $35.61 | |
| 89685 | | ELIANA SANTAMARIA | 875 LOCUST ST | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $67.00 | |
| 89686 | | ELIANE ALLEN | 1165 N MILWAUKEE | | | | CHICAGO | IL | 60642 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 89687 | | ELIANE DURANTE | 8406 W SAMPLE RD | | | | CORAL SPRINGS | FL | 33065 | USA | TRADE PAYABLE | | | | | $218.91 | |
| 89688 | | ELIANNA SEPULVEDA | 25791 FIGWOOD WAY | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 89689 | | ELIANNETTE KUILAN | HC64BOX5712 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 89690 | | ELIANNY ELIANNY | 4012 GRAND MANOR | | | | RALEIGH | NC | 27612 | USA | TRADE PAYABLE | | | | | $85.97 | |
| 89691 | | ELIANTONIO ROSA | 742 HANOVER RD | | | | MERIDEN | CT | 06451 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89692 | | ELIAS AGUILAR | 4843 N 79TH AVE | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 89693 | | ELIAS AREVALO | 26861 WOODLAND AVE BOX 21 | | | | ESPARTO | CA | 95627 | USA | TRADE PAYABLE | | | | | $91.15 | |
| 89694 | | ELIAS BRIANA | 700 WOODBINE APT 107 | | | | MERRILL | WI | 54452 | USA | TRADE PAYABLE | | | | | $8.13 | |
| 89695 | | ELIAS DEBBIE | 50 MEADOW RD  NONE | | | | LONGMEADOW | MA | 01106 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 89696 | | ELIAS DUDLEY | 3806 HELTON DR APT M | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89697 | | ELIAS ERNESTO U | 4021 LAZY PALM DR | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $19.04 | |
| 89698 | | ELIAS FACIO | 609 HIGHLAND VILLAGE | | | | MESQUITE | TX | 75149 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 89699 | | ELIAS JUAN | 4301 CYPRESS STATION | | | | HOUSTON | TX | 77090 | USA | TRADE PAYABLE | | | | | $31.02 | |
| 89700 | | ELIAS KAITLYN | 19 THREE RIVERS DR  NONE | | | | KINGSTON | MA | 02364 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 89701 | | ELIAS KARANJA | 925 SOUTH WEBSTER | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $43.20 | |
| 89702 | | ELIAS KHOURY | 9608 WHITE OAK AVE | | | | NORTHRIDGE | CA | 91325 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 89703 | | ELIAS PEREZ | URB EL CULEBRINA CALLE CAOBA Z23 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 89704 | | ELIAS PEREZ | URB EL CULEBRINA CALLE CAOBA Z23 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 89705 | | ELIAS RAFAEL | PO BOX 79546 | | | | CAROLINA | PR | 00984 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89706 | | ELIAS RASSAN C | 2200 APT VILLAGE LAKE DRIVE | | | | CHARLOTTE | NC | 28227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89707 | | ELIAS RIVERA | CALLE 8 S E 1211 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 89708 | | ELIAS ROBIN | 73 MAIN ST APT 5 | | | | RAYMOND | NH | 03077 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 89709 | | ELIAS SANCHEZ | VILLAS DE SAN CRISTOBAL 1 CALL UCA | | | | LAS PIEDRAS | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89710 | | ELIAS SERGIO | 101 PINEHURST DR | | | | SALUDA | SC | 29138 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 89711 | | ELIAS VERONICA | C 13 Q 25SANTA MONICA | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $11.84 | |
| 89712 | | ELIBERTA CUMMINGS | 38 ARNOLD RD | | | | PITTSTON | ME | 04345 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 89713 | | ELICA LUJAN | 316 W PALACE | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $11.66 | |
| 89714 | | ELICIA ALLEN | 70 ORTOLEVA DR | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $51.00 | |
| 89715 | | ELICIA FAUCETT | 620 COBURN ST | | | | ELMIRA | NY | 14904 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 89716 | | ELICIA GILLIAM | 1863 WELLS ROAD | | | | ORANGE PARK | FL | 32073 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 89717 | | ELICIA MCCOLLUM | 8017 ALLENDALE DR | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 89718 | | ELICIA MONTERREAL | 6020 W 61ST AVE | | | | ARVADA | CO | 80003 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 89719 | | ELIDA BAEZ | 5070 EBBETTS ST | | | | SPARKS | NV | 89431 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 89720 | | ELIDA CALZADA | 9874 WHEATON | | | | FORT WORTH | TX | 76133 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 89721 | | ELIDA LOPEZ | 908 UDONA LANE | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 89722 | | ELIDA LOZANO | 1114 YORK AVE | | | | CORPUS CHRSTI | TX | 78404 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 89723 | | ELIDA MITCHELL | 1403 JACKSON KELLER 901 | | | | SAN ANTONIO | TX | 78212 | USA | TRADE PAYABLE | | | | | $7.39 | |
| 89724 | | ELIDA MONZON | 8743 FEATHERTOP RD | | | | RIVERSIDE | CA | 92508 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 89725 | | ELIDA MORENO | COTULLA TX | | | | LAREDO | TX | 78014 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 89726 | | ELIDA OROZCO | 3205 CHESTNUT | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 89727 | | ELIDA PERLA | 1135 W 43RD ST | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 89728 | | ELIDA RAMIREZ ORTIZ | CALLE PINEIRO 77 | | | | SAN JUAN | PR | 00925 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89729 | | ELIDA RAMOS | 1313 HUEY STREET | | | | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 89730 | | ELIDA RIVERA | 3511 15TH ST E | | | | ELLENTON | FL | 34222 | USA | TRADE PAYABLE | | | | | $6.17 | |
| 89731 | | ELIDA TREVINO | 1317 SORREL ROAD | | | | BEEVILLE | TX | 78102 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 89732 | | ELIDIA CASTRO | 1117 S WOOD ST  NONE | | | | SANTA ANA | CA | | USA | TRADE PAYABLE | | | | | $299.33 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89733 | | EUDIA ESCOBAR | 5905 CECILIA ST | | | | BELL | CA | 90201 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 89734 | | EUDIA OLGA | 1331 BELLEVUE ST 1954302 | | | | GREEN BAY | WI | 54302 | USA | TRADE PAYABLE | | | | | $6.32 | |
| 89735 | | EUDIA TODD | 962 DEW CT | | | | GAMBRILLS | MD | 21054 | USA | TRADE PAYABLE | | | | | $8.31 | |
| 89736 | | EUE | 8293 MCKINZE | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $1,168.81 | |
| 89737 | | EUE ARGIAGOS | 212 FOURTH ST | | | | KEANSBURG | NJ | 07734 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 89738 | | EUE BRIANA | 1250 BROWNING BLVD | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 89739 | | EUE HUTCHENSON | 1555 MLK BLVD M103 | | | | RIVIERA BEACH | FL | 31404 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 89740 | | EUE YANIC | 127040 N E 3 RD CT | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 89741 | | EUEL VEGA | CARR156 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 89742 | | EUENAI MORALES | PUEBLITO NUEVO CA TARTAGO 2008D | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89743 | | EUESEL MORALES | BOB QUEBRADA CRUZ SEC LA CUCHI | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89744 | | EUESER SEGURA | 7365 FRANKFORT AVE  NONE | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 89745 | | EUESER TORRES | 408 PAWNEE ST | | | | BETHLEHEM | PA | 18015 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 89746 | | EUEZEOR OBUSAN | 1653 GATEWOOD CT | | | | BREA | CA | | USA | TRADE PAYABLE | | | | | $59.24 | |
| 89747 | | EUEZER DIAZ | APRT 581 RIO BLANCO | | | | RIO BLANCO | PR | 00744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89748 | | EUEZER HERNANDEZ | LAS VILLAS DE BAYAMON CAL | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 89749 | | EUEZER INE | 12406 15TH ST N | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $13.20 | |
| 89750 | | EUEZER INE | 12406 15TH ST N | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $13.21 | |
| 89751 | | EUEZER LOZADA BERRIOS | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 89752 | | EUEZER QUINONES JR | 6200 20TH ST | | | | VERO BEACH | FL | 32966 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 89753 | | EUEZER SANTANA | 4119 RIVERVIEW CIRCLE | | | | MOUNT CLEMENS | MI | 48043 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 89754 | | EUFEN LIFETE | 2571 47TH TERR SW | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 89755 | | EUJAH ABOURASHID | 1611 ROODS CREEK RD | | | | HANCOCK | NY | 13783 | USA | TRADE PAYABLE | | | | | $64.20 | |
| 89756 | | EUJAH ARENDT | 1055 OLD RIVER RD APT 82 | | | | CLEVELAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $87.74 | |
| 89757 | | EUJAH ELIJAHHERNANDEZ | XXXXXXXX | | | | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 89758 | | EUJAH FIELDS | 14319 PIPING ROCK LN | | | | HOUSTON | TX | 77077 | USA | TRADE PAYABLE | | | | | $12.83 | |
| 89759 | | EUJAH GIPSON | 1086 MEADOWFIELD DR | | | | SUMMERTON | SC | 29148 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 89760 | | EUJAH HARVEY | 1212 LOGAN AVE NW | | | | CANTON | OH | 44703 | USA | TRADE PAYABLE | | | | | $50.01 | |
| 89761 | | EUJAH J KING | 2219 HURLBUT | | | | DETROIT | MI | 48214 | USA | TRADE PAYABLE | | | | | $4.11 | |
| 89762 | | EUJAH KAREN | 53 BEARING CIR | | | | PORT WENTWRTH | GA | 31407 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 89763 | | EUJAH KELLER | 126 ACADEMY AVENUE | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 89764 | | EUJAH KEMP | 1501 SHERMAN AVE APT 1 | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 89765 | | EUJAH KIM | 101 W KAMEHAMEHA AVE | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $19.85 | |
| 89766 | | EUJAH LEE | 5621 N 1ST AVE | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 89767 | | EUJAH PRICE | 487 IVY LN APT 25 | | | | BRADLEY | IL | 60915 | USA | TRADE PAYABLE | | | | | $42.48 | |
| 89768 | | EUJAH REFFETT | 3620 HUMPHREY LN | | | | LEXINGTON | KY | 40502 | USA | TRADE PAYABLE | | | | | $6.28 | |
| 89769 | | EUJAH ROBERTS | 112 STRATFORD RD | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 89770 | | EUJIO MAUREEN | 9036 | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 89771 | | EUMARI CARRASQUILLO | CARR198 KM 158 SECTOR COLLAZO | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $16.55 | |
| 89772 | | EUMARIE MORALES | CALLE CLAUDIO CARRERO 299 MANI | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 89773 | | EUMARIS MALDONADO | PO BOX 334216 | | | | PONCE | PR | 00733 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 89774 | | EUMARY GUZMAN | 6718 CALLE GARDENIA 664 LA VEGA | | | | SABANA SECA | PR | 00952 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 89775 | | EUMEC SANCHEZ | 1219 S 3RD ST | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $57.88 | |
| 89776 | | EUMELEC CABRERA | BO TABLONAL | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 89777 | | EUMYR RODRIGUEZ | URB SANTA ELENA CALLE J NN 13 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89778 | | EUNA FERMIN | 5555 COLLINS AVE | | | | MIAMI | FL | 33140 | USA | TRADE PAYABLE | | | | | $2,771.27 | |
| 89779 | | EUNA NOEL | 800 NE 128TH ST | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $77.54 | |
| 89780 | | EUNE KEILA | 617 LUCARD ST | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 89781 | | EUNETTE NIEVES | 252 E WALNUT ST APT 1 | | | | ALLENTOWN | PA | 18109 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 89782 | | EUNIDA ACOSTA-MORALES | 1641 SAN JUAN RD | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 89783 | | EUNOR MCCARY | 968 GORDON | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 89784 | | EUNORA APODACA | 649 S 18TH ST | | | | KERMAN | CA | 93630 | USA | TRADE PAYABLE | | | | | $880.45 | |
| 89785 | | EUNSON PICHARDO | 34 19TH AVE | | | | PATERSON | NJ | 07513 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 89786 | | EUO DE JESUS | BARIO GRIPINA | | | | PONCE | PR | 00664 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89787 | | EUO LOPEZ | LOMAS DE CAROLINA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $9.85 | |
| 89788 | | EUON DARLA | 12893 MYRTLE BEND LOOP | | | | OLIVE BRANCH | MS | 38654 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 89789 | | EUON JULIE A | 2322 JEFFERSON DR | | | | SANDY SPRINGS | GA | 30350 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89790 | | EUOT KELLI | 1549PRATT RD | | | | ARART | NC | 27030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89791 | | EUOT ZAIREN | PO BOX 18523 | | | | ASHEVILLE | NC | 28814 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 89792 | | EUS RODRIGUEZ | 902 QUENTIN RD | | | | LEBANON | PA | 17042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 89793 | | EUSA ALAMILLA | 7962 PEDLY RD | | | | SAN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 89794 | | EUSA ANDUJAR | 745 ROE AVE | | | | ELMIRA | NY | 14905 | USA | TRADE PAYABLE | | | | | $495.92 | |
| 89795 | | EUSA AVELAR | 200 MANNING ST | | | | HUDSON | MA | 01749 | USA | TRADE PAYABLE | | | | | $48.98 | |
| 89796 | | EUSA BANKS | 370 LUVKY DEBONAIR DR | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 89797 | | EUSA BARCENAS | 3223 RIVERA | | | | EL PASO | TX | 79905 | USA | TRADE PAYABLE | | | | | $10.34 | |
| 89798 | | EUSA CAMPOS | 3219 HWY 383 | | | | KINDER | LA | 70648 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 89799 | | EUSA CARPENTER | 85 PEPPER HILLS | | | | DANVILLE | PA | 17821 | USA | TRADE PAYABLE | | | | | $12.70 | |
| 89800 | | EUSA CEDILLO | 4931 DELAND AVE | | | | PICO RIVERA | CA | 90660 | USA | TRADE PAYABLE | | | | | $17.54 | |
| 89801 | | EUSA CHRISTIANSON | 5911 CYDERS RD | | | | REDDING | CA | 96001 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 89802 | | EUSA DELGADO | CALLE 1 A3A URB RINCON ESPANOL | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 89803 | | EUSA DOMINGUEZ | 166 SURYWAY | | | | FILLMORE | CA | 93015 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 89804 | | EUSA GARCIA | 18120 SEQUOIA ST | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 89805 | | EUSA GARICA | 8150 LA PALMA AVE | | | | BUENA PARK | CA | 90620 | USA | TRADE PAYABLE | | | | | $26.99 | |
| 89806 | | EUSA GOMEZ | 3629 W 135TH ST APT 1 | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $160.87 | |
| 89807 | | EUSA GONZALEZ | 1935 E  VASSER DR | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 89808 | | EUSA GUERRA | 3852 SILVER SPRINGS | | | | MURFREESBORO | TN | 37129 | USA | TRADE PAYABLE | | | | | $74.52 | |
| 89809 | | EUSA HUI ACCEPTANCE | 960 SHERMAN AVE | | | | SAN DIEGO | CA | 92110 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 89810 | | EUSA HUI ACCEPTANCE | 960 SHERMAN AVE | | | | SAN DIEGO | CA | 92110 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 89811 | | EUSA KIMBLE | 2056 HANLEY ST APT 112 | | | | GARY | IN | 46406 | USA | TRADE PAYABLE | | | | | $34.66 | |
| 89812 | | EUSA LOPEZ | 15 MORGAN CREEK CT | | | | OSWEGO | IL | 60543 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 89813 | | EUSA LUNA | 9658 MARILLA DR | | | | LAKESIDE | CA | 92040 | USA | TRADE PAYABLE | | | | | $44.52 | |
| 89814 | | EUSA LUSTRE | PO BOX 1617 | | | | SAN MARTIN | CA | 95046 | USA | TRADE PAYABLE | | | | | $38.41 | |
| 89815 | | EUSA MORAN | 5732 SW 2ST | | | | MIAMI | FL | 33144 | USA | TRADE PAYABLE | | | | | $600.24 | |
| 89816 | | EUSA MORELLO | 42776 SONOMA DR | | | | BIG BEAR LAKE | CA | 92315 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 89817 | | EUSA PANTOJA | 5302 FIESTA AVE | | | | TEMPLE CITY | CA | 91780 | USA | TRADE PAYABLE | | | | | $48.64 | |
| 89818 | | EUSA RANGEL | 2644 MUSCATEL AVE | | | | ROSEMEAD | CA | 91770 | USA | TRADE PAYABLE | | | | | $64.62 | |
| 89819 | | EUSA RIEBELING | XXXXXXXXX | | | | SAN ANTONIO | TX | 78250 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 89820 | | EUSA RIVERS | 2745 S CENTERBROOK DR | | | | SALT LAKE CY | UT | 84119 | USA | TRADE PAYABLE | | | | | $49.49 | |

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89821 | | ELISA RODRIGUEZ | 12126 THOMPKINS DR UNIT B | | | | AUSTIN | TX | 78753 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 89822 | | ELISA ROMERO | 1835 BELOIT AVE | | | | LOS ANGELES | CA | 90025 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 89823 | | ELISA SAMPSON | 106 SUNCREST RD | | | | NORWALK | CT | 06854 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 89824 | | ELISA TOMASELLO | 10164 MARISSA  CNT | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 89825 | | ELISA TORRES | W DONOVAN | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 89826 | | ELISA URUETA | 35 ROSARITA 49 | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 89827 | | ELISABET VAUGHAN | 1297 PULLMAN CT | | | | SPARKS | NV | 89434 | USA | TRADE PAYABLE | | | | | $3.62 | |
| 89828 | | ELISABETE YOUNGMAN | 579 SAGAMAMORE AVENUEUNIT 38ROC- | | | | PORTSMOUTH | NH | 03801 | USA | TRADE PAYABLE | | | | | $193.99 | |
| 89829 | | ELISABETH GREEN | 1529 W LAUREL ST | | | | INDEPENDENCE | KS | 67301 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 89830 | | ELISABETH HARRIS | ROBERTO GARCIA | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $131.50 | |
| 89831 | | ELISABETH KAPAUN | 12216 ERIC CT NE | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $19.27 | |
| 89832 | | ELISABETH MORALES | 1622 BONWOOD RD APT 54 | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 89833 | | ELISAHAYDEE VALLE RUIZ | PUERTAS DEL MAR APTE ED11 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $13.23 | |
| 89834 | | ELISALDE LAGUNA | 407 CHESTER AVE | | | | OTTUMWA | IA | 52501 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 89835 | | ELISAMA DIAZ | 1306 DIPLOMAT DR | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 89836 | | ELISANDRO REZA D | 1602 S RICHARDSON | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89837 | | ELISBETH ZAVALA | 7463 COUNTY ROAD 3152 | | | | TYLER | TX | 75708 | USA | TRADE PAYABLE | | | | | $10.37 | |
| 89838 | | ELISCA FABIALA | 1705 FERN AVE | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89839 | | ELISE BATTLES | 266 RAMEY TOWN RD | | | | CHURCH HILL | TN | 37642 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 89840 | | ELISE BRUNDIGE | 329 BROCKENBRAUGH CT | | | | METAIRIE | LA | 70005 | USA | TRADE PAYABLE | | | | | $58.15 | |
| 89841 | | ELISE HOGGES | 500 FLETCHER ST APT 424 | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 89842 | | ELISE LEWIS | 1350 FRANKLIN STREET NE | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 89843 | | ELISE MOLINA | 2152 BUNTY BLVD | | | | BOX ELDER | MT | 59521 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89844 | | ELISE NEAL | 8109 SAINT JOHN AVE | | | | BPYNTON BEACH | FL | 33472 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 89845 | | ELISE SANDERS | 506 EAST CHESTNUT | | | | NICHOLASVILLE | KY | 40356 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 89846 | | ELISE TIFFANY | 9811 S SPAULDING | | | | EVERGREEN PARK I | IL | 60805 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 89847 | | ELISE WILLIAMS | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MI | 48601 | USA | TRADE PAYABLE | | | | | $30.70 | |
| 89848 | | ELISE YOUNG | 7572 PITT RANCH CT | | | | VALLEY SPRING | CA | 95252 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 89849 | | ELISEO F GRANADOS | 2214 CASSATA | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 89850 | | ELISEO HERNANDEZ | 1445 S 10ST | | | | TERRE HAUTE | IN | 47802 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 89851 | | ELISEO HERNANDEZ | 1445 S 10ST | | | | TERRE HAUTE | IN | 47802 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 89852 | | ELISEO J BATISTA | BO PALMAREJO CARR 164 KM 153 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 89853 | | ELISEO LUGO | 223 E KING ST  NONE | | | | ABERDEEN | WA | 98520 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 89854 | | ELISEO MEDRANO | N1227 OTTERPOND LN | | | | KESHENA | WI | 54135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89855 | | ELISEO RIVERA | 826 CONKLIN ST | | | | FARMINGDALE | NY | 11735 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 89856 | | ELISEO RIVERA | 826 CONKLIN ST | | | | FARMINGDALE | NY | 11735 | USA | TRADE PAYABLE | | | | | $8.56 | |
| 89857 | | ELISEO RIVERA | 826 CONKLIN ST | | | | FARMINGDALE | NY | 11735 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 89858 | | ELISEO SERVELLON | 12818 REMY ST | | | | HOUSTON | TX | 77045 | USA | TRADE PAYABLE | | | | | $102.83 | |
| 89859 | | ELISEO SUAREZ | 7911 JUNIUS ST | | | | HOUSTON | TX | 77012 | USA | TRADE PAYABLE | | | | | $27.06 | |
| 89860 | | ELISET AGUILA | 930 NW 39TH CT | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 89861 | | ELISHA ELISHA | 504 DAMRON BRANCH ROAD | | | | WAYNE | WV | 25570 | USA | TRADE PAYABLE | | | | | $31.70 | |
| 89862 | | ELISHA GARRETT | 1003 MCCLERKAN AVE | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 89863 | | ELISHA GWALTNEY | 414 COLONIAL AVE | | | | HAMPTON | VA | 23605 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 89864 | | ELISHA J BROWN | 18754 WOODOCRREST ST | | | | HARPER WOODS | MI | 48225 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 89865 | | ELISHA KITCHEN | 740 SAINT JOHNS AVE | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89866 | | ELISHA MONDRAGON | 401 E SUMMIT | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 89867 | | ELISHA MONDRAGON | 401 E SUMMIT | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 89868 | | ELISHA MUHAMMAD | 16153 BRAILE | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 89869 | | ELISHA POWELL | 1517 EAST 6TH ST | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 89870 | | ELISHA TINDALL | 3721 FRANOR ST | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $119.70 | |
| 89871 | | ELISHA WORTHAM | 9 BIDWELL | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89872 | | ELISHA POPE | NO ADDRESS | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 89873 | | ELISIA WHITE | 2915 COTTAGE PLACE APT A | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 89874 | | ELISOL PUNAY | | | | | SAN DIEGO | CA | 92121 | USA | TRADE PAYABLE | | | | | $104.99 | |
| 89875 | | ELISSA ELLISON | 1808 AVENUE C | | | | GOTHENBURG | NE | 69138 | USA | TRADE PAYABLE | | | | | $1,194.10 | |
| 89876 | | ELISSA JOHNSON | 18902 LONGVIEW | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 89877 | | ELISSA PEGUERO | 1209 APPLE ST | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 89878 | | ELISSA RENEAU | 651 FRANSHIRE WEST | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89879 | | ELISSA RENEAU | 651 FRANSHIRE WEST | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89880 | | ELISSA XU | PO BOX 6194 | | | | BELLEVUE | WA | 98008 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 89881 | | ELISSA YOON | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | USA | TRADE PAYABLE | | | | | $22.77 | |
| 89882 | | ELISSIA SIMMONS | 55 W MONROE STREET | | | | CHICAGO | IL | 60603 | USA | TRADE PAYABLE | | | | | $18.15 | |
| 89883 | | ELITE CREATIVE SOLUTIONS LLC | 2502 N HEMLOCK CIRCLE | | | | BROKEN ARROW | OK | 74012 | USA | TRADE PAYABLE | | | | | $5,792.90 | |
| 89884 | | ELITE INSTALL SOLUTIONS INC | 12159 SW 132ND CT SUITE 103 | | | | MIAMI | FL | 33196 | USA | TRADE PAYABLE | | | | | $350.00 | |
| 89885 | | ELITE ROASTERS INC | 8600 TRANSIT ROAD 1B | | | | EAST AMHERST | NY | 14051 | USA | TRADE PAYABLE | | | | | $133,448.30 | |
| 89886 | | ELIVERA LARGO | PO BOX 643 | | | | DULCE | NM | 87528 | USA | TRADE PAYABLE | | | | | $29.62 | |
| 89887 | | ELIVS SAMATHA | 4428 LANE ST | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 89888 | | ELIXABETH GUZMAN | 7843 HAROLD RD | | | | BALTO | MD | 21222 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 89889 | | ELIXSON NITA S | 12055 PATTON STREET | | | | WORTHNGTN SPG | FL | 32697 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 89890 | | ELIZA GANTT | 3827 GIBSON STREET | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $1,374.20 | |
| 89891 | | ELIZA LANE | 790 WEST LITTLE YORK ROAD | | | | HOUSTON | TX | 77091 | USA | TRADE PAYABLE | | | | | $81.43 | |
| 89892 | | ELIZA MARTINEZ | 5993 SLIDE PARK RD | | | | PLACERVILLE | CA | 95667 | USA | TRADE PAYABLE | | | | | $72.32 | |
| 89893 | | ELIZA PATRICIA H | 5200 5TH AVE S | | | | ST PETERSBURG | FL | 33707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89894 | | ELIZA RAMILEZ | 2800 OSCEOLA ST APT 120 | | | | DENVER | CO | 80212 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 89895 | | ELIZA RAMILEZ | 2800 OSCEOLA ST APT 120 | | | | DENVER | CO | 80212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89896 | | ELIZA RODRIGUEZ | 5220 STATE ST | | | | KELSEYVILLE | CA | 95451 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89897 | | ELIZA RODRIGUEZ | 5220 STATE ST | | | | KELSEYVILLE | CA | 95451 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 89898 | | ELIZA SONNELAND | 214 WHITWORTH RD | | | | BOERNE | TX | 78006 | USA | TRADE PAYABLE | | | | | $323.82 | |
| 89899 | | ELIZA SORIANO | 832 MILL RIVER RD | | | | SAN ANTONIO | TX | 78207 | USA | TRADE PAYABLE | | | | | $2.44 | |
| 89900 | | ELIZA STURDIVANT | 4006 MITCHELL RD | | | | JONES | AL | 36749 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 89901 | | ELIZA TELLEZ | 36 HONEYCIRCLE DR | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 89902 | | ELIZA THORNTON | 225 MOSLEY AVE | | | | SAINT CLAIR | MO | 63077 | USA | TRADE PAYABLE | | | | | $12.33 | |
| 89903 | | ELIZA TRISTAN | 638 FORSYTHE | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89904 | | ELIZABETH HOGAN | 4310 SUNEREST DR | | | | SAINT LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $51.64 | |
| 89905 | | ELIZABEL MAGDALENA | 2501 N LOUISIANA | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $10.53 | |
| 89906 | | ELIZABET CHAVEZ SOTO | 1427 RANGE AVE UNIT 202 | | | | SANTA ROSA | CA | 95401 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 89907 | | ELIZABETH A CRUM | HC71 BOX 41 GILBERT | | | | GILBERT | WV | 25621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89908 | | ELIZABETH A CRUZ | 5264 EDGEMERE DR | | | | BLACK JACK | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F, Part 3, Question 3

Case Number: 18-23538

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89909 | | ELIZABETH A DRESCHER | 17723 660TH AVE | | | | ALDEN | MN | 56009 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 89910 | | ELIZABETH A JOHNSON | 665 HAWTHORNE ST NONE | | | | W HEMPSTEAD | NY | 11552 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 89911 | | ELIZABETH A MOORE | 581 GOLDBUG CHURCH ROAD | | | | WILLIAMSBURG | KY | 40769 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 89912 | | ELIZABETH A WILLIAMS | 2504 GARFIELD AVE | | | | MINNEAPOLIS | MN | 55405 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 89913 | | ELIZABETH AGUILAR | LOS ANGELES | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 89914 | | ELIZABETH ALBA | 219 BRIGHTWATER CT APT-B8 | | | | BROOKLYN | NY | 33175 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 89915 | | ELIZABETH ALBERG | 4149 UTICA AVE SO | | | | MINNEAPOLIS | MN | 55416 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 89916 | | ELIZABETH ALEXANDER | 13 FERNGLADE RD | | | | BURLINGTON | MA | 01803 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 89917 | | ELIZABETH ALFONSO | 2101 NW 45 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $64.31 | |
| 89918 | | ELIZABETH ALICEA | APT 1151 | | | | TOA ALTA | PR | 00954 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 89919 | | ELIZABETH ALMENDAREZ | 9224 MALOOF COURT | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $51.81 | |
| 89920 | | ELIZABETH ALMODOVAR | 365 LA PUESTA DR 102 | | | | EL PASO TX | TX | 79932 | USA | TRADE PAYABLE | | | | | $7.23 | |
| 89921 | | ELIZABETH ALTONA | 590 FRONT ST APT 4 | | | | SUMAS | WA | 98295 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 89922 | | ELIZABETH ALVAREZ | 903 N CALIFORNIA ST | | | | COOLIDGE | AZ | 85128 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 89923 | | ELIZABETH ALVAREZ | 903 N CALIFORNIA ST | | | | COOLIDGE | AZ | 85128 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 89924 | | ELIZABETH AMADOR | 11953 ROYAL WOODS | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89925 | | ELIZABETH AMARILLO | 2001 BISCAYNE BLVD | | | | MIAMI | FL | 33137 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 89926 | | ELIZABETH ANDERSON | 6914 OAKLEY STREET | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 89927 | | ELIZABETH ANDRADE | 3106 KELLING ST NONE | | | | HOUSTON | TX | 77045 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 89928 | | ELIZABETH ANN CLAYTON | 15271 PARK VILLAGE BLVD | | | | TAYLOR | MI | 48180 | USA | TRADE PAYABLE | | | | | $139.10 | |
| 89929 | | ELIZABETH ANZADUA | 5200MILE 10 N | | | | MERCEDES | TX | 78413 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 89930 | | ELIZABETH APOLINAR | 7612 LAURIE WAY | | | | SACRAMENTO | CA | 95832 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 89931 | | ELIZABETH AQUINO | CALLE LAUREL L2 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 89932 | | ELIZABETH ARANGURE | 2240 N TOWNE AVE UNIT 2 | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 89933 | | ELIZABETH ARNOLD | 1109 MUHILL ROAD | | | | WYTHEVILLE | VA | 24382 | USA | TRADE PAYABLE | | | | | $99.56 | |
| 89934 | | ELIZABETH ARREOLA | 220 8TH AVE NORTH | | | | ST JAMES | MN | 56081 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 89935 | | ELIZABETH ARROYO | 28671 CR 16 | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 89936 | | ELIZABETH ARTHUR | 115 W 2ND ST | | | | SACRAMENTO | KY | 42372 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 89937 | | ELIZABETH ARUIZ | ZZZZZ | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 89938 | | ELIZABETH ASHLEY | 1185 HENDRICKS WAY | | | | WATERFORD | MI | 48328 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 89939 | | ELIZABETH ASTRADA | 2122 MAY LN | | | | GRAND PRAIRIE | TX | 75050 | USA | TRADE PAYABLE | | | | | $37.25 | |
| 89940 | | ELIZABETH AUSTIN | 2704 WINDMAKER WAY | | | | JACKSONVILLE | FL | 32224 | USA | TRADE PAYABLE | | | | | $44.00 | |
| 89941 | | ELIZABETH AUXIER | PO BOX 215 | | | | INDORE | WV | 25111 | USA | TRADE PAYABLE | | | | | $15.71 | |
| 89942 | | ELIZABETH AVILA | 771 E ALVARADO ST | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 89943 | | ELIZABETH AVILA | 771 E ALVARADO ST | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $91.91 | |
| 89944 | | ELIZABETH AVILA | 771 E ALVARADO ST | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $55.74 | |
| 89945 | | ELIZABETH B CABRERA | 13925 88TH PL N | | | | WEST PALM BEACH | FL | 33412 | USA | TRADE PAYABLE | | | | | $10.27 | |
| 89946 | | ELIZABETH BAEZ | EDIF 49 APT 753 RES LAS MARGARITAS | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $37.48 | |
| 89947 | | ELIZABETH BAILEY | 58 HAUSCH BLVD | | | | ROOSEVELT | NY | 11575 | USA | TRADE PAYABLE | | | | | $27.77 | |
| 89948 | | ELIZABETH BALLIET | 1722 2ND AVE | | | | DES MOINES | IA | 50314 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 89949 | | ELIZABETH BANTILBURG | 122 CELINE ST | | | | IRONDALE | OH | 43932 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 89950 | | ELIZABETH BARNES | 215 SIERRA LN | | | | LAKE CITY | TN | 37769 | USA | TRADE PAYABLE | | | | | $38.10 | |
| 89951 | | ELIZABETH BARRAGAN | 2200 N AYERS AVE | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $9.49 | |
| 89952 | | ELIZABETH BARRETT | 11865 193RD AVE NW | | | | ELK RIVER | MN | 55330 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 89953 | | ELIZABETH BARROSSE | 660 MAYFAIR LN | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89954 | | ELIZABETH BAYS | 1004 S JACKSON ST | | | | MC GREGOR | TX | 76657 | USA | TRADE PAYABLE | | | | | $194.83 | |
| 89955 | | ELIZABETH BELLVILLE | PO BOX 563 | | | | NEW MATAMORAS | OH | 45767 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89956 | | ELIZABETH BENNETT | 400 W CENTRAL AVE APT 2012 | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 89957 | | ELIZABETH BERING | 1328 206TH ST E SPC 49 | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $11.91 | |
| 89958 | | ELIZABETH BETANCOURT | 293 BOX 00914 | | | | SANJUAN | PR | 00984 | USA | TRADE PAYABLE | | | | | $20.22 | |
| 89959 | | ELIZABETH BETZ | 3599 RIDGEWAY RD | | | | BELLBROOK | OH | 45305 | USA | TRADE PAYABLE | | | | | $95.01 | |
| 89960 | | ELIZABETH BIGGINS | 4512 N ST RT 376 | | | | MCCONNELSVILLE | OH | 43756 | USA | TRADE PAYABLE | | | | | $29.61 | |
| 89961 | | ELIZABETH BLACKWATER | PO BOX 1958 | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 89962 | | ELIZABETH BOSWELL | 2826 E 17TH ST | | | | PANAMA CITY | FL | 32405 | USA | TRADE PAYABLE | | | | | $3.22 | |
| 89963 | | ELIZABETH BOWMAN | 301 BROOKLYN DRIVE | | | | YORK | PA | 17402 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 89964 | | ELIZABETH BRAEEGER | 1891 SW 28TH WAY | | | | FORT LAUDERDA | FL | 33312 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 89965 | | ELIZABETH BRANDON | 181 COOP ROAD | | | | BELL BUCKLE | TN | 37020 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 89966 | | ELIZABETH BRATCHER | 2755 BRATCHER RD | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 89967 | | ELIZABETH BRINSFRELLO | 223 JACKSON LN | | | | RUSSELLVILLE | AR | 72802 | USA | TRADE PAYABLE | | | | | $6.15 | |
| 89968 | | ELIZABETH BRITO | ELIZABETH | | | | ANAHEIM | CA | 92801 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 89969 | | ELIZABETH BROCK | 1534 GREENBRIER RIDGE WAY | | | | KNOXVILLE | TN | 37909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89970 | | ELIZABETH BROWN | 2939 ENGLISH AVE | | | | COLUMBIA | SC | 29204 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 89971 | | ELIZABETH BRYANT | 4153 US 1 LOT 112 | | | | FORT PIERCE | FL | 34946 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 89972 | | ELIZABETH BUENO | 13028 WATER ST | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 89973 | | ELIZABETH BURGESS | PO BOX 781 EAST ELLIJAY | | | | ELLIJAY | GA | 30539 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 89974 | | ELIZABETH BURTON | 4608 DANSEY DRIVE | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 89975 | | ELIZABETH BURTON | 4608 DANSEY DRIVE | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $2.27 | |
| 89976 | | ELIZABETH BURTON | 4608 DANSEY DRIVE | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 89977 | | ELIZABETH BUSH | 1016 E 145TH ST UPPR | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89978 | | ELIZABETH BUTLER | 6357 64TH AVE | | | | RIVERDALE | MD | 20737 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 89979 | | ELIZABETH C HAAN | 2249 SUMMIT AVE | | | | SAINT PAUL | MN | 55105 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 89980 | | ELIZABETH CABRAL | 2911 ERVING LN SW 5B | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $34.27 | |
| 89981 | | ELIZABETH CALVILLO | 3628 W 61ST | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 89982 | | ELIZABETH CAMACHO | 3515 ECARTIER AVE | | | | N LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 89983 | | ELIZABETH CAMP | 5863 KEMBERTON ST | | | | PHILADELPHIA | PA | 19143 | USA | TRADE PAYABLE | | | | | $10.23 | |
| 89984 | | ELIZABETH CANNON | 9770 NW 23RD CT NONE | | | | CORAL SPRINGS | FL | | USA | TRADE PAYABLE | | | | | $143.49 | |
| 89985 | | ELIZABETH CARDENAS | 11831 FERINA ST | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 89986 | | ELIZABETH CARO | 3929 TEAK ST | | | | SO | CA | 92113 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 89987 | | ELIZABETH CARR | 1716 N MAYFIELD AVE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $50.05 | |
| 89988 | | ELIZABETH CARRANZA | 2934 FLEATCHER PKWY | | | | EL CAJON | CA | 92020 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 89989 | | ELIZABETH CASANA | GUAYAMA | | | | GUAYAMA | PR | 00785 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 89990 | | ELIZABETH CASTELLANO | 36 PEARL ST | | | | PAWTUCKET | RI | 02863 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 89991 | | ELIZABETH CASTILLO | PLEASE ENTER ADDRESS | | | | EL PASO | TX | 79935 | USA | TRADE PAYABLE | | | | | $84.74 | |
| 89992 | | ELIZABETH CASTROGIOVANNI | 22 WATER RD | | | | ROCKY POINT | NY | 11778 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 89993 | | ELIZABETH CERVANTES | 2418 3RD AVE | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 89994 | | ELIZABETH CHABARRIA | 8135LANDUOR AVE | | | | VAN NUYS | CA | 91406 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 89995 | | ELIZABETH CHAMPION | 3272 RIDGE ST | | | | PHILADELPHIA | PA | 19132 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 89996 | | ELIZABETH CHAVEZ | 12649 HAZEL AVE | | | | CUTLER | CA | 93615 | USA | TRADE PAYABLE | | | | | $14.18 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89997 | | ELIZABETH CHAVIS | 5662 SCHMIDT RD | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 89998 | | ELIZABETH CINCIARELLI | 3152 BRACKENWOOD PL NONE | | | | EL DORADO HLS | CA | 95762 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 89999 | | ELIZABETH CISNEROS | 10235 NE PRESSCOTT | | | | PORTLAND | OR | 97220 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 90000 | | ELIZABETH CLARK | 6650 103RD ST 302 | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 90001 | | ELIZABETH CLARK | 6650 103RD ST 302 | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $39.70 | |
| 90002 | | ELIZABETH CLAVELLI | 40 BEECHWOOD AVENUE | | | | WHEATLAND | PA | 16161 | USA | TRADE PAYABLE | | | | | $33.02 | |
| 90003 | | ELIZABETH CLAYTON | 836 NAVAHOE ST | | | | DETROIT | MI | 48215 | USA | TRADE PAYABLE | | | | | $22.82 | |
| 90004 | | ELIZABETH CLEMINS | 2724 ROSE WOOD | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 90005 | | ELIZABETH CLERMONT | 344 5TH STREET | | | | LINDENHURST | NY | 11757 | USA | TRADE PAYABLE | | | | | $14.41 | |
| 90006 | | ELIZABETH COCROFT | 5908 W WASHINGTON | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $1,309.57 | |
| 90007 | | ELIZABETH COLIN | 635 S FETTERLY AVE | | | | LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | | | | | $18.48 | |
| 90008 | | ELIZABETH COLLINS | 1014 GARDEN | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $14.41 | |
| 90009 | | ELIZABETH COLLINS | 1014 GARDEN | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 90010 | | ELIZABETH CONNER | 1929 MIDDLE TN BLVD | | | | MURFREESBORO | TN | 37130 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 90011 | | ELIZABETH CONNER | 1929 MIDDLE TN BLVD | | | | MURFREESBORO | TN | 37130 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 90012 | | ELIZABETH CONRAD | 940 DUTCH HOLLOW RD | | | | DUNABR | WV | 25064 | USA | TRADE PAYABLE | | | | | $223.27 | |
| 90013 | | ELIZABETH COOLEY | PO BOX 2267 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 90014 | | ELIZABETH COOPER | 725 BON HAVEN DR | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 90015 | | ELIZABETH CORBELLO | 1407 BEACHMONT DR | | | | LAKE CHARLES | LA | 70611 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 90016 | | ELIZABETH CORREA | C 18 BLQ 22 CASA6 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90017 | | ELIZABETH COSGROVE | 105 HICKORY LN SW | | | | WARREN | OH | 44481 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 90018 | | ELIZABETH COWARD | 5315 HWY 12 | | | | VIDOR | TX | 77662 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 90019 | | ELIZABETH CRAWFORD | 1955 BELLS FERRY RD | | | | MARIETTA | GA | 30066 | USA | TRADE PAYABLE | | | | | $23.36 | |
| 90020 | | ELIZABETH CROPPER | 104 UNION AVE APT 1 | | | | WEST HAVEN | CT | 06516 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 90021 | | ELIZABETH CRUZ | 4603 CALLE DE RETIRO | | | | OCEANSIDE | CA | 92057 | USA | TRADE PAYABLE | | | | | $3.76 | |
| 90022 | | ELIZABETH CRUZ | 4603 CALLE DE RETIRO | | | | OCEANSIDE | CA | 92057 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90023 | | ELIZABETH CRUZ | 4603 CALLE DE RETIRO | | | | OCEANSIDE | CA | 92057 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 90024 | | ELIZABETH CUBERO | 345 W HAWTHORNE | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 90025 | | ELIZABETH CUEVAS | 1904 WEST 8TH STREET | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $48.71 | |
| 90026 | | ELIZABETH CUEVAS | 1904 WEST 8TH STREET | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 90027 | | ELIZABETH DACOSTA | 76 HUMBOLDT AVE | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90028 | | ELIZABETH DANIELS | 3644 7TH AVE | | | | SACRAMENTO | CA | 95817 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 90029 | | ELIZABETH DAUGHRIETY | 1623 C ST APT 15 | | | | SNIDER | OK | 73566 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 90030 | | ELIZABETH DAVIS | 2146 N KITLEY AVE | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90031 | | ELIZABETH DAWSON | 1628 UPPER AFTON RD | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 90032 | | ELIZABETH DEAN | 16 ELMHURST DR | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 90033 | | ELIZABETH DEDINSKY | 1218 120TH ST | | | | WHITTING | IN | 46394 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90034 | | ELIZABETH DELAMATER | 115 ROSS WAY | | | | PLEASANT VALLEY | NY | 12569 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 90035 | | ELIZABETH DELEON | 103 LEWIS COURT | | | | WASHINGTONVILLE | NY | 10992 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 90036 | | ELIZABETH DEL-ROSORIO | 4833 3RD ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 90037 | | ELIZABETH DESROCHERS | 44 PLAINFIELD AVE | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $7.83 | |
| 90038 | | ELIZABETH DIAZ | 18920 NE 42 PL | | | | MIAMI | FL | 33055 | USA | TRADE PAYABLE | | | | | $59.60 | |
| 90039 | | ELIZABETH DIAZ | 18920 NE 42 PL | | | | MIAMI | FL | 33055 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 90040 | | ELIZABETH DIAZ | 18920 NE 42 PL | | | | MIAMI | FL | 33055 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 90041 | | ELIZABETH DIAZ HERNANDEZ | P O BOX 222 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90042 | | ELIZABETH DORAN | 1625 RAUL ST | | | | NORTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 90043 | | ELIZABETH DRIES | 1106 LAFAYETTE | | | | NEW ALBANY | IN | 47150 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 90044 | | ELIZABETH DURY | 2120 N HOUK | | | | SPOKANE VALLEY | WA | 99216 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 90045 | | ELIZABETH DUTTREY | 6799 NORTH BRIDGE ST | | | | MONTEREY | IN | 46960 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 90046 | | ELIZABETH DUTY | 3600 WOODDALE AVE S UNIT | | | | MINNEAPOLIS | MN | 55416 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 90047 | | ELIZABETH DYER | 656 STONE BR | | | | VANCBURG | KY | 41179 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 90048 | | ELIZABETH EADS | 15284 NE 86TH LN | | | | SILVER SPRINGS | FL | 34488 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 90049 | | ELIZABETH EADY | 71 AVENUE A | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 90050 | | ELIZABETH EBOT | 3700 JEFFERSON DAVIS HWY | | | | ALEXANDRIA | VA | 22305 | USA | TRADE PAYABLE | | | | | $212.00 | |
| 90051 | | ELIZABETH ECHEGARAY | 770 HARRISON AVE | | | | HARRISON | NJ | 07029 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90052 | | ELIZABETH EDGELL | 1327 15TH ST W | | | | HASTINGS | MN | 55033 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 90053 | | ELIZABETH EDWARDS | 35 WHISPERING PINES RD | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 90054 | | ELIZABETH EKINDE | 3942 BEL PRE RD APT 6 | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 90055 | | ELIZABETH ELIRODRI | PO BOX 3629 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 90056 | | ELIZABETH ELIZABETH | 10402 CT RT 8 | | | | CHAUMONT | NY | 13622 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90057 | | ELIZABETH ELIZABETH | 10402 CT RT 8 | | | | CHAUMONT | NY | 13622 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 90058 | | ELIZABETH ELIZABETHJOHNSON | 30 NORTH HILL LANE APT 11 | | | | CROSSVILLE | TN | 38555 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90059 | | ELIZABETH ELIZABETHS | 4803 BOWLAND AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 90060 | | ELIZABETH EMMANUEL | 1619 CORAL TREE CIR | | | | POMPANO BEACH | FL | 33073 | USA | TRADE PAYABLE | | | | | $89.00 | |
| 90061 | | ELIZABETH ERWIN | 10867 POPLAR ST | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 90062 | | ELIZABETH ESPINOZA | 7211 S COLORADO CT | | | | CENTENNIAL | CO | 80122 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 90063 | | ELIZABETH ESTHER | 3007 N 48TH AVE | | | | PHOENIX | AZ | 85031 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 90064 | | ELIZABETH EURESTE | 649 STARMILLS ROAD | | | | GLENDALE | KY | 42740 | USA | TRADE PAYABLE | | | | | $17.11 | |
| 90065 | | ELIZABETH EYLER | 608 MAPLE ST | | | | ELIZABETH CIT | NC | 27909 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 90066 | | ELIZABETH EZZO | 190 BREED HILL RD | | | | CROWN POINT | NY | 12928 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 90067 | | ELIZABETH F MATTESON | 722 BRIGGS AVENUE | | | | FRANKLIN | KY | 42134 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 90068 | | ELIZABETH FALBA | 300 LAKE DR | | | | NEW CASTLE | PA | 16105 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 90069 | | ELIZABETH FARRELL | 4080 SW 159TH LN | | | | OCALA | FL | 34473 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90070 | | ELIZABETH FEDIE | 1660 17TH AVE NW | | | | NEW BRIGHTON | MN | 55112 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 90071 | | ELIZABETH FERGUSON | 227 E 8TH STREET | | | | MISHAWAKA | IN | 46544 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 90072 | | ELIZABETH FIGUEROA | 125 GULFTON RD | | | | SWEETWATER | TX | 79556 | USA | TRADE PAYABLE | | | | | $54.58 | |
| 90073 | | ELIZABETH FLORES | 1635 SOUTH 1300 WEST | | | | SALT LAKE CITY | UT | 84104 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 90074 | | ELIZABETH FLOWERS | 2650 WEST MARKET ST | | | | LIMA | OH | 45805 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 90075 | | ELIZABETH FORD | 20408 E 15TH TER N | | | | INDEPENDENCE | MO | 64056 | USA | TRADE PAYABLE | | | | | $10.67 | |
| 90076 | | ELIZABETH FORES | 53 HOUGHTON ST | | | | FREDONIA | NY | 14063 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 90077 | | ELIZABETH FORTNER | 7037 WOODDALE AVE | | | | EDINA | MN | 55435 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 90078 | | ELIZABETH FOSTER | 2110 NE 9TH TERR | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $1,181.48 | |
| 90079 | | ELIZABETH FOSTER | 2110 NE 9TH TERR | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $106.07 | |
| 90080 | | ELIZABETH FOUTS | 116 STEWART AVE | | | | MANSFIELD | OH | 44906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90081 | | ELIZABETH FRANCIS | 11248 TRACY ST | | | | SAINT AMANT | LA | 70774 | USA | TRADE PAYABLE | | | | | $60.20 | |
| 90082 | | ELIZABETH FREEMAN | 4836 WRIGHT HILL LN | | | | HOLLYWOOD | SC | 29449 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 90083 | | ELIZABETH FUENTES | 129 W MCELHANY | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $10.08 | |
| 90084 | | ELIZABETH GALAN | HC 3 BOX 507 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $45.00 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90085 | | ELIZABETH GALLARDO | 3522 N PARK PLACE | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 90086 | | ELIZABETH GALLEGOS | 10126 CONQUISTADOR | | | | SOCORRO | TX | 79927 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 90087 | | ELIZABETH GARCIA | 4542 W KNOX ST | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $59.38 | |
| 90088 | | ELIZABETH GARCIA | 4542 W KNOX ST | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 90089 | | ELIZABETH GARCIA | 4542 W KNOX ST | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $42.30 | |
| 90090 | | ELIZABETH GARCIA | 4542 W KNOX ST | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 90091 | | ELIZABETH GARCIAMEZA | 2209 EDGEWATER RD | | | | SAC | CA | 95815 | USA | TRADE PAYABLE | | | | | $96.61 | |
| 90092 | | ELIZABETH GARZA | 409 MORALES | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $12.80 | |
| 90093 | | ELIZABETH GIBBINS | 609 9TH STREET | | | | ASHLAND | KY | 41101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 90094 | | ELIZABETH GIBSON | 10420 S 43RD PL | | | | PHOENIX | AZ | 85044 | USA | TRADE PAYABLE | | | | | $11.58 | |
| 90095 | | ELIZABETH GILES | 200 W MERRILL | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 90096 | | ELIZABETH GLACCUM | 1510 LAKE LUCY RD | | | | EXCELSIOR | MN | 55331 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 90097 | | ELIZABETH GODFREY | 2102 10TH AVE | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 90098 | | ELIZABETH GOMEZ | 309 EDITH DR | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 90099 | | ELIZABETH GOMEZ | 309 EDITH DR | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 90100 | | ELIZABETH GONSALEZ | 1225 PHILLY LN | | | | SPARKS | NV | 89434 | USA | TRADE PAYABLE | | | | | $87.01 | |
| 90101 | | ELIZABETH GONZALES | 1875 NW 4TH ST | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 90102 | | ELIZABETH GONZALEZ | 4938 SOUTH GALAXY DR | | | | FORT MYERS | FL | 33905 | USA | TRADE PAYABLE | | | | | $36.71 | |
| 90103 | | ELIZABETH GONZALEZ | 4938 SOUTH GALAXY DR | | | | FORT MYERS | FL | 33905 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 90104 | | ELIZABETH GORDINO | 1404 E QUAIL ST APT 1 | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 90105 | | ELIZABETH GORDINO | 1404 E QUAIL ST APT 1 | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 90106 | | ELIZABETH GRANT | 37 ROSE AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 90107 | | ELIZABETH GRAVES | 12017 MANDOLIN WAY | | | | RANCHO CORDOV | CA | 95742 | USA | TRADE PAYABLE | | | | | $25.22 | |
| 90108 | | ELIZABETH GREGORY | 1844 E MAIN ST APT D | | | | GAFFNEY | SC | 29340 | USA | TRADE PAYABLE | | | | | $79.12 | |
| 90109 | | ELIZABETH GRISSMAN | 211 FIRST AVE | | | | ASBURY PARK | NJ | 07712 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90110 | | ELIZABETH GUERRERO | 594 N KING RD 1 | | | | SAN JOSE | CA | 95133 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 90111 | | ELIZABETH GUERRERO | 594 N KING RD 1 | | | | SAN JOSE | CA | 95133 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 90112 | | ELIZABETH GUTIERREZ | 14801 SW 28TH LN | | | | HIALEAH | FL | 33185 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 90113 | | ELIZABETH GUTIERREZ | 14801 SW 28TH LN | | | | HIALEAH | FL | 33185 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 90114 | | ELIZABETH H SALING | 46 WINTER ST | | | | TOPSHAM | ME | 04086 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 90115 | | ELIZABETH HANNAH | 44 UNION | | | | AMSTERDAM | NY | 12010 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 90116 | | ELIZABETH HARKINGTON | 2 100 THIRTY THREE ST | | | | OCEAN CITY | MD | 21842 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 90117 | | ELIZABETH HARRIS | 205 FRANKLIN ST | | | | ADA | OH | 45810 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90118 | | ELIZABETH HARRISON | 15 LINTON ST | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 90119 | | ELIZABETH HARTLEY | 145 N WATT ST | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90120 | | ELIZABETH HATLEY | 1622 17TH ST SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 90121 | | ELIZABETH HAWKINS | 401 E WARD ST | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90122 | | ELIZABETH HAWTHORNE | 1810 ROCK CR DR | | | | GC | OH | 43123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90123 | | ELIZABETH HECKMAN | 5002 MIFFLIN DR | | | | MOHNTON | PA | 19540 | USA | TRADE PAYABLE | | | | | $29.53 | |
| 90124 | | ELIZABETH HEDDEN | 3150 GAINESMILL ROAD | | | | GAINESVILLE | GA | 30506 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 90125 | | ELIZABETH HEDDEN | 3150 GAINESMILL ROAD | | | | GAINESVILLE | GA | 30506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90126 | | ELIZABETH HEIFORT | 12100 ROBIN CIRCLE | | | | MINNETONKA | MN | 55305 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 90127 | | ELIZABETH HELLER | 25 | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 90128 | | ELIZABETH HENKEMEYER | 7610 ROCKWOOD DRIVE | | | | MILFORD | KS | 66514 | USA | TRADE PAYABLE | | | | | $30.55 | |
| 90129 | | ELIZABETH HEREDIA | 1326 LOWELL BLVD | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $34.36 | |
| 90130 | | ELIZABETH HERNANDEZ | 1601 S HWY 77 SUITE E | | | | KINGSVILLE | TX | 78363 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 90131 | | ELIZABETH HERNANDEZ | 1601 S HWY 77 SUITE E | | | | KINGSVILLE | TX | 78363 | USA | TRADE PAYABLE | | | | | $9.82 | |
| 90132 | | ELIZABETH HERNANDEZ | 1601 S HWY 77 SUITE E | | | | KINGSVILLE | TX | 78363 | USA | TRADE PAYABLE | | | | | $22.65 | |
| 90133 | | ELIZABETH HERNANDEZ | 1601 S HWY 77 SUITE E | | | | KINGSVILLE | TX | 78363 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 90134 | | ELIZABETH HICKS | 5544 LAKE BUFFUM RD | | | | LAKE WALES | FL | 33859 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90135 | | ELIZABETH HILARIO | 9469 SAINT GEORGE ST | | | | SAN DIEGO | CA | 91977 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 90136 | | ELIZABETH HILL | 16545 SENECA RD | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $36.36 | |
| 90137 | | ELIZABETH HOFFMAN | 1580 SW OLD CLIFFTON | | | | QUILCENE | WA | 98376 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 90138 | | ELIZABETH HOFFMAN | 1580 SW OLD CLIFFTON | | | | QUILCENE | WA | 98376 | USA | TRADE PAYABLE | | | | | $525.95 | |
| 90139 | | ELIZABETH HOLSING | 1214 LAWRENCE STREET | | | | LOWELL | MA | 01852 | USA | TRADE PAYABLE | | | | | $141.74 | |
| 90140 | | ELIZABETH HOOPER | 1717 MINNESOTA AVE | | | | DULUTH | MN | 55802 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 90141 | | ELIZABETH HOUGHTON | 132 WATERWORKS RD | | | | ALLOWAY | NJ | 08001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90142 | | ELIZABETH HOUSE | OR CHRISTOPHER HOUSE OR LAURA HOUS | | | | CALEDONIA | MS | 39740 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 90143 | | ELIZABETH HUGHUES | 943 SHERMAN AVENUE | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 90144 | | ELIZABETH HUNT | 905 7TH ST DR SE | | | | HICKORY | NC | 28602 | USA | TRADE PAYABLE | | | | | $34.66 | |
| 90145 | | ELIZABETH HUNT | 905 7TH ST DR SE | | | | HICKORY | NC | 28602 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 90146 | | ELIZABETH HUNTERR | 18 FUNSTON ST | | | | LEOMINSTER | MA | 01453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90147 | | ELIZABETH HURON | 8460 PENNINSULA DRIVE | | | | FENTON | MI | 48430 | USA | TRADE PAYABLE | | | | | $148.01 | |
| 90148 | | ELIZABETH HURTADO | 21615 NEW COMBES HWY | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 90149 | | ELIZABETH HUTCHINGS | 92 CHARLOTTE WHITE RD | | | | WESTPORT | MA | 02790 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 90150 | | ELIZABETH HYDE | 35 JACOBS RD | | | | OWLSHEAD | NY | 12966 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 90151 | | ELIZABETH I FERNANDEZ | 2525 WEST 8TH 19 | | | | THE DALLES | OR | 97058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90152 | | ELIZABETH I OJEDA | CALLE 2 PARCELA 95 SECTOR E | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90153 | | ELIZABETH IANNELLI | 2408 BLUEBALL AVENUE | | | | BOOTHWYN | PA | 19061 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 90154 | | ELIZABETH INNOCENT | 5200 SE CR 18 | | | | HAMPTON | FL | 32044 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 90155 | | ELIZABETH IRVEA | 153 BUNKERHILL ST | | | | CHARLESTOWN | MA | 02119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90156 | | ELIZABETH J MORENO | 4843 N WINERY CIRCLE APT 103 | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 90157 | | ELIZABETH J NORSEN | 2483 N 3059TH RD  NONE | | | | MARSEILLES | IL | 61341 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 90158 | | ELIZABETH JACKSON | 3627B US HIGHWAY 2 SE | | | | FOSSTON | MN | 56542 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 90159 | | ELIZABETH JACOBS | 1304 N LAGUNA AVE | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 90160 | | ELIZABETH JANET E | 189 NE STARR ST | | | | SUBLIMITY | OR | 97385 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 90161 | | ELIZABETH JENKINS | 4031 GADDIS WAY | | | | KNOXVILLE | TN | 37806 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 90162 | | ELIZABETH JIME | 537 W DIAMONT AVE | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $92.42 | |
| 90163 | | ELIZABETH JIME | 537 W DIAMONT AVE | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 90164 | | ELIZABETH JIMENEZ | 268 MEADOW DR APT 9 | | | | INDIANAPOLIS | IN | 46142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90165 | | ELIZABETH JIMENEZ | 268 MEADOW DR APT 9 | | | | INDIANAPOLIS | IN | 46142 | USA | TRADE PAYABLE | | | | | $19.57 | |
| 90166 | | ELIZABETH JOHNSTON-LINEHAN | 405 SYCAMORE LN | | | | CHESHIRE | CT | 06410 | USA | TRADE PAYABLE | | | | | $14.13 | |
| 90167 | | ELIZABETH JOSEPHINE | 435 OVERBROOK BLVD | | | | PITTSBURGH | PA | 15210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 90168 | | ELIZABETH JUNEHAYDEN | 7 FIRST STREET | | | | GANSEVOORT | NY | 12831 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 90169 | | ELIZABETH JUSTICE | 15 CANOE CT | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 90170 | | ELIZABETH K WHEELER | 402 S JENKINS | | | | CROMWELL | OK | 74837 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 90171 | | ELIZABETH KAMARA | 4253 RUSSET AVE S | | | | FARGO | ND | 58104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90172 | | ELIZABETH KAWAJA | 4723 AFTONSHIRE DR APT 1 | | | | HOUSTON | TX | 77027 | USA | TRADE PAYABLE | | | | | $4.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90173 | | ELIZABETH KEYES | 264 SUNSET DR | | | | HOLLEY | NY | 14470 | USA | TRADE PAYABLE | | | | | $40.05 | |
| 90174 | | ELIZABETH KING | 3927 RANGLEY RD | | | | NORTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 90175 | | ELIZABETH KIRKLAND | 20 TREEMONT AVE | | | | PLEASANTVILLE | NJ | 08232 | USA | TRADE PAYABLE | | | | | $26.34 | |
| 90176 | | ELIZABETH KITCHEN | 815 OHIO ST | | | | SILVER CLIFF | CO | 81252 | USA | TRADE PAYABLE | | | | | $118.02 | |
| 90177 | | ELIZABETH KIVALU | 4949 W 5320 S | | | | KEARNS | UT | 84118 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 90178 | | ELIZABETH KNAPP | 16022 PINYON CREEK DR | | | | HOUSTON | TX | 77095 | USA | TRADE PAYABLE | | | | | $37.05 | |
| 90179 | | ELIZABETH KOTASEK | 244 RIDGEFIELD RD | | | | ENDICOTT | NY | 13760 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 90180 | | ELIZABETH KRUGER PETERSON | 1444 MAPLEWOOD DR | | | | MANKATO | MN | 56001 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 90181 | | ELIZABETH L DEJESUS | 20 EVERETT ST | | | | LAWRENCE | MA | 01843 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90182 | | ELIZABETH LACEY | 151 GRIFFITH RD | | | | TYLER HILL | PA | 18469 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 90183 | | ELIZABETH LAGOS | 906 W GAGE AVE | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 90184 | | ELIZABETH LAND | 3667 CEDAR SPRINGS RD | | | | JACKSONVILLE | AL | 36265 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90185 | | ELIZABETH LANDA | 6910 W WATERS AVE | | | | TAMPA | FL | 33634 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 90186 | | ELIZABETH LARSEN | 124 E ARROWHEAD RD | | | | DULUTH | MN | 55803 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 90187 | | ELIZABETH LAUKAITIS | 1908 GEBHART STREET | | | | PITTSBURGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 90188 | | ELIZABETH LEAF | 1676 MANCHESTER RD | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $89.66 | |
| 90189 | | ELIZABETH LEBLANC | 9941 HUBERT AVE | | | | ALLEN PARK | MI | 48101 | USA | TRADE PAYABLE | | | | | $127.82 | |
| 90190 | | ELIZABETH LEON | 8561 10TH AVE | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 90191 | | ELIZABETH LEONARDI | 365 CORNER HORSE LN | | | | LAGRANGE | OH | 44050 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 90192 | | ELIZABETH LESTER | 1055 EHARVARD AVE | | | | FLINT | MI | 48505 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 90193 | | ELIZABETH LINDO | 9312 NW 120 ST AP 125 | | | | HIALEAH | FL | 33018 | USA | TRADE PAYABLE | | | | | $17.65 | |
| 90194 | | ELIZABETH LIPSEY | 129 STEPHENS DR APT B | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 90195 | | ELIZABETH LOCKETT | 2858 N EUCLID | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90196 | | ELIZABETH LOCKHART | 304 WALL ST | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $31.45 | |
| 90197 | | ELIZABETH LONDON | 438 NORTH WEST | | | | TIPTON | IN | 46072 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 90198 | | ELIZABETH LOPEZ | 7839 WELLSFORD AVE | | | | WHITTIER | CA | 90606 | USA | TRADE PAYABLE | | | | | $7.96 | |
| 90199 | | ELIZABETH LOPEZ | 7839 WELLSFORD AVE | | | | WHITTIER | CA | 90606 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 90200 | | ELIZABETH LOPEZ | 7839 WELLSFORD AVE | | | | WHITTIER | CA | 90606 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 90201 | | ELIZABETH LOPEZ | 7839 WELLSFORD AVE | | | | WHITTIER | CA | 90606 | USA | TRADE PAYABLE | | | | | $58.99 | |
| 90202 | | ELIZABETH LOPEZ | 7839 WELLSFORD AVE | | | | WHITTIER | CA | 90606 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 90203 | | ELIZABETH LOSEY | 13005 SW 258 TER | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $471.84 | |
| 90204 | | ELIZABETH LOWELL | 80 ORGAN CRESCENT | | | | DEPEW | NY | 14043 | USA | TRADE PAYABLE | | | | | $152.22 | |
| 90205 | | ELIZABETH LUCAS | 251 SOUTH PRINCETON AVENUE | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90206 | | ELIZABETH LYNCH | 24 MEADOW LANE APT 4 | | | | BRIDGEWATER | MA | 02048 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 90207 | | ELIZABETH M SANCHEZ | 4140 CALLE DE ESTRELLAS | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 90208 | | ELIZABETH M TACKETT | 7515 E WASHINGTON ST TRLR 22 | | | | INDIANAPOLIS | IN | 46216 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 90209 | | ELIZABETH MACIAS | 8800 S HARLEM AVE TRLR 1723 | | | | BRIDGEVIEW | IL | 60455 | USA | TRADE PAYABLE | | | | | $39.98 | |
| 90210 | | ELIZABETH MAJORIES | 357 ROSE AVE | | | | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 90211 | | ELIZABETH MANGO | 243 LEON AVE | | | | NAARWOOD | PA | 19074 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 90212 | | ELIZABETH MANSEL | 50 ORCHARD ST | | | | EAST HARTFORD | CT | 06108 | USA | TRADE PAYABLE | | | | | $69.36 | |
| 90213 | | ELIZABETH MARERO | URB LAS GARDENIAS CALLE ROSA NUM 3 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 90214 | | ELIZABETH MARTINEZ | 1502 ORQUIDIA LANE | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90215 | | ELIZABETH MARTINEZ | 1502 ORQUIDIA LANE | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 90216 | | ELIZABETH MARTINEZ | 1502 ORQUIDIA LANE | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90217 | | ELIZABETH MATHEWS | 8435 HEMLER RD | | | | THURMONT | MD | 21788 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 90218 | | ELIZABETH MATOS | 12 CROSSMAN ST | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 90219 | | ELIZABETH MATUTE | 41 12 STEVENS ST | | | | DANBURY | CT | 06810 | USA | TRADE PAYABLE | | | | | $31.63 | |
| 90220 | | ELIZABETH MAYES | 7403 TATE RD | | | | WHITE HOUSE | TN | 37188 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 90221 | | ELIZABETH MCCLAREN | 1441 CAMBERLEY CT | | | | TRINITY | FL | 34655 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 90222 | | ELIZABETH MCGEE | 9 APPLE LN | | | | WAPPINGERS FL | NY | 12590 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 90223 | | ELIZABETH MCGREW | 929 NANA AVE | | | | BIG BEAR CITY | CA | 92314 | USA | TRADE PAYABLE | | | | | $21.33 | |
| 90224 | | ELIZABETH MCSPARRAN | 1490 N CYPRESS ST | | | | LA HABRA | CA | | USA | TRADE PAYABLE | | | | | $985.99 | |
| 90225 | | ELIZABETH MEDINA | 13824 N STAR AVE | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 90226 | | ELIZABETH MEEDER | 24 REVIVAL ST | | | | ROSWELL | GA | 30075 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 90227 | | ELIZABETH MELENDEZ | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PR | 00738 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 90228 | | ELIZABETH MELVIN | 1376 BRANDYWINE PLACE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 90229 | | ELIZABETH MENDEZ | 863 STOWELL DR APT 6 | | | | ROCHESTER | NY | 14616 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 90230 | | ELIZABETH MENDEZ | 863 STOWELL DR APT 6 | | | | ROCHESTER | NY | 14616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90231 | | ELIZABETH MILANOVICH | 49 SHOWERS DR V404 | | | | MOUNTAIN VIEW | CA | 94040 | USA | TRADE PAYABLE | | | | | $596.01 | |
| 90232 | | ELIZABETH MILLER | 6640 WALKER ST | | | | PHILA | PA | 19135 | USA | TRADE PAYABLE | | | | | $24.36 | |
| 90233 | | ELIZABETH MINGKED | 8346 NE SANDY BLVD APT 4-304 | | | | PORTLAND | OR | 97220 | USA | TRADE PAYABLE | | | | | $28.69 | |
| 90234 | | ELIZABETH MIRABILE | 782 S 7TH ST | | | | LINDENHURST | NY | 11757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90235 | | ELIZABETH MITCHELL | 2160 SOUTH LODGE DRIVE | | | | BIGLAKE | AK | 99652 | USA | TRADE PAYABLE | | | | | $108.94 | |
| 90236 | | ELIZABETH MOHSEN | 1941 N GOLDEN STATE BLVD | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $9.97 | |
| 90237 | | ELIZABETH MOLINA | 6339 S LAWLER AVE | | | | CHICAGO | IL | 60638 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 90238 | | ELIZABETH MONTECINOS | 41111 CHESTNUT STREET | | | | FAIRFAX | VA | 22030 | USA | TRADE PAYABLE | | | | | $275.58 | |
| 90239 | | ELIZABETH MONTES | PO BOX 337 PALMER | | | | RIO GRANDE | PR | 00721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90240 | | ELIZABETH MOORE | 413 E SHAGBARK LANE | | | | STREAMWOOD | IL | 60107 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 90241 | | ELIZABETH MORALEZ CRUZ | HC 02 BOX 9850 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 90242 | | ELIZABETH MORRIS | 3172 TANGEMAN TRL | | | | PARADISE | CA | 95969 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 90243 | | ELIZABETH MOSER | 1022 W 54TH ST SOUTH | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $60.34 | |
| 90244 | | ELIZABETH MOSER | 1022 W 54TH ST SOUTH | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 90245 | | ELIZABETH MUNGUEA | 8363 WILLIS AVE | | | | VAN NUYS | CA | 91402 | USA | TRADE PAYABLE | | | | | $164.10 | |
| 90246 | | ELIZABETH MUNOZ | 5310 CANYON CREST DR 32 | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 90247 | | ELIZABETH MURRAY | 21MOUNT PISGAH CHURCH RD | | | | SEABROOK | SC | 29940 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 90248 | | ELIZABETH NATHAREN | FILL IN | | | | MEXICO MEXICO | XX | 78520 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 90249 | | ELIZABETH NEATON | 492 NEWTON | | | | WATERTOWN | MN | 55388 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 90250 | | ELIZABETH NELSON | 15005 SCHALL RD | | | | ACCOKEEK | MD | 20607 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 90251 | | ELIZABETH NHEAN | 3917 CHESAPEAKE LN NW | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 90252 | | ELIZABETH NOBLE | 305 VAN AERNAM ST | | | | NEW YORK MLS | MN | 56567 | USA | TRADE PAYABLE | | | | | $22.02 | |
| 90253 | | ELIZABETH NORMANDIN | 114 THEROUX DRIVE  APT | | | | CHICOPEE | MA | 01020 | USA | TRADE PAYABLE | | | | | $47.80 | |
| 90254 | | ELIZABETH NORRIS | 601 HERITAGE WAY | | | | FARMINGTON | MN | 55024 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 90255 | | ELIZABETH | 8830 S WASHTENAW AVE | | | | CHICAGO | IL | 60805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90256 | | ELIZABETH | 8830 S WASHTENAW AVE | | | | CHICAGO | IL | 60805 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 90257 | | ELIZABETH NUNEZ | 231  SE 40TH STREET | | | | OKLAHOMA CITY | OK | 73129 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 90258 | | ELIZABETH OCASIO | HC4 BOX 25303 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $30.58 | |
| 90259 | | ELIZABETH OCASIO | HC4 BOX 25303 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 90260 | | ELIZABETH ODOM | 2400 W CUSTER AVE | | | | ROUND ROCK | TX | 78683 | USA | TRADE PAYABLE | | | | | $420.37 | |

Debtor Name: KMART CORPORATION

Schedule F/E Part 2, Question 3

Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90261 | | ELIZABETH OLSON | 8517 MILL POND PL | | | | RIVERSIDE | CA | 92508 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 90262 | | ELIZABETH ONEIL | 244 JUDITA DR | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90263 | | ELIZABETH OPLAND | 3129 EDWARD ST NE | | | | MINNEAPOLIS | MN | 55418 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 90264 | | ELIZABETH ORTIZ | INSERT ADRESS HERE | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 90265 | | ELIZABETH OSBORN | -47755 OLD COVE ROAD | | | | SAINT MARYS CITY | MD | 20686 | USA | TRADE PAYABLE | | | | | $117.54 | |
| 90266 | | ELIZABETH OSINSKI | 16 HAVRE STREET | | | | EAST BOSTON | MA | 02128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90267 | | ELIZABETH OTERO | LA LORENZONA BUILDING 3 | | | | ST LORENZO | PR | 00726 | USA | TRADE PAYABLE | | | | | $64.34 | |
| 90268 | | ELIZABETH OUELLETTE | 351 FRANKLIN RD | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90269 | | ELIZABETH P O W E L L | 8007 S HOUSTON AVE | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 90270 | | ELIZABETH PABON | P O BOX 1469 | | | | POMPANO BEACH | FL | 33071 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 90271 | | ELIZABETH PACHEO | 3313 MISTKLETOE RD | | | | APPLING | GA | 30802 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 90272 | | ELIZABETH PASILLAS | 1234 ASHLAND AVE | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 90273 | | ELIZABETH PASTORE | 10645 S HYACINTH ST | | | | HIGHLANDS RAN | CO | 80129 | USA | TRADE PAYABLE | | | | | $73.49 | |
| 90274 | | ELIZABETH PATRICK LAND | 127 SYLVESTOR PL  NONE | | | | HIGHLNDS RANCH | CO | 80129 | USA | TRADE PAYABLE | | | | | $59.75 | |
| 90275 | | ELIZABETH PAXSON | 13 SUNRISE DR | | | | NOTTINGHAM | PA | 19363 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 90276 | | ELIZABETH PEREZ | 2818 N KINGSGATE DR | | | | ORANGE | CA | 92867 | USA | TRADE PAYABLE | | | | | $417.40 | |
| 90277 | | ELIZABETH PEREZ | 2818 N KINGSGATE DR | | | | ORANGE | CA | 92867 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 90278 | | ELIZABETH PEREZ | 2818 N KINGSGATE DR | | | | ORANGE | CA | 92867 | USA | TRADE PAYABLE | | | | | $69.59 | |
| 90279 | | ELIZABETH PETTIS | 10310 NEW HOPE ROAD | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 90280 | | ELIZABETH PICKERING | 30 COTTONWOOD DR | | | | NEW MANCHESTER | WV | 26056 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 90281 | | ELIZABETH PIRIS | URB EL COMANDANTE C LOS ALPES 219 | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 90282 | | ELIZABETH PORRAS | 12957 RAMONA AVE APT 69 | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 90283 | | ELIZABETH PRESCOTT | 113 | | | | BIG BEAR LAKE | CA | 92315 | USA | TRADE PAYABLE | | | | | $180.17 | |
| 90284 | | ELIZABETH PUENTE | 2411 MOONEY RD | | | | HOUSTON | TX | 77093 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 90285 | | ELIZABETH PULLEN | 5783 FLAGFLOWER PL | | | | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | | | | | $14.24 | |
| 90286 | | ELIZABETH QUIROZ | 8512 187TH STREET CT E | | | | PUYALLUP | WA | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 90287 | | ELIZABETH RADCLIFF-HATCHER | 1500 1SR AVENUE  NORTH | | | | BIRMINGHAM | AL | 35203 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 90288 | | ELIZABETH RAMIREZ | HACIENDA SAN JOSE VILLA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $42.37 | |
| 90289 | | ELIZABETH RAMIREZ | HACIENDA SAN JOSE VILLA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $18.26 | |
| 90290 | | ELIZABETH RAMIREZ | HACIENDA SAN JOSE VILLA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 90291 | | ELIZABETH RAMIREZ MERCADO | MSC 92 PO BOX 4035 | | | | ARECIBO | PR | 00614 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 90292 | | ELIZABETH RAMOS | URB MONTE REY CALLE 3 E9 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $8.35 | |
| 90293 | | ELIZABETH RECALDE | 8111 NW 53 ST | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $2,321.83 | |
| 90294 | | ELIZABETH REDDICK | 146 SW 11TH ST | | | | ONTARIO | OR | 97914 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90295 | | ELIZABETH REEDY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | AR | 72076 | USA | TRADE PAYABLE | | | | | $7.21 | |
| 90296 | | ELIZABETH RESTO | FLORIDA HOUSING | | | | FLORIDA | PR | 00650 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 90297 | | ELIZABETH REYES | 3534 EDGEWOOD AVE | | | | FORT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 90298 | | ELIZABETH REYNA | 972 W 24TH  ST 4 | | | | SAN PEDRO | CA | 90731 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 90299 | | ELIZABETH REYNOSO | CALLE E 8 E19 BRISAS DEL MAR | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90300 | | ELIZABETH RHANEY | 625 OAKLEAF PLANTATION PK | | | | ORANGE PARK | FL | 32065 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 90301 | | ELIZABETH RICKER | 207 SKYLINE RD | | | | JONESBOROUGH | TN | 37659 | USA | TRADE PAYABLE | | | | | $16.37 | |
| 90302 | | ELIZABETH RIEGER | 8450 W CHARLESTON BLVD | | | | LV | NV | 89117 | USA | TRADE PAYABLE | | | | | $12.21 | |
| 90303 | | ELIZABETH RIOS | 12159 SAND PEBBLE WAY | | | | KISSIMMEE | FL | 34759 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 90304 | | ELIZABETH RIVAS | 1710 MARCHITA AVENUE | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 90305 | | ELIZABETH RIVERA | 136 BIANCA CT | | | | KISSIMMEE | FL | 34758 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90306 | | ELIZABETH RIVERA | 136 BIANCA CT | | | | KISSIMMEE | FL | 34758 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 90307 | | ELIZABETH RIVERA | 136 BIANCA CT | | | | KISSIMMEE | FL | 34758 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 90308 | | ELIZABETH ROBINSON | 373 TRACY RD | | | | AFTON | NY | 13730 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 90309 | | ELIZABETH ROBINSON | 373 TRACY RD | | | | AFTON | NY | 13730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90310 | | ELIZABETH ROCHA | 3536 ORVIS ST | | | | NORTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 90311 | | ELIZABETH RODRIGUEZ | 19900 NW 37 AVE | | | | MIAMI GARDENS | FL | 33056 | USA | TRADE PAYABLE | | | | | $28.33 | |
| 90312 | | ELIZABETH RODRIGUEZ | 19900 NW 37 AVE | | | | MIAMI GARDENS | FL | 33056 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 90313 | | ELIZABETH RODRIGUEZ | 19900 NW 37 AVE | | | | MIAMI GARDENS | FL | 33056 | USA | TRADE PAYABLE | | | | | $3.98 | |
| 90314 | | ELIZABETH RODRIGUEZ | 19900 NW 37 AVE | | | | MIAMI GARDENS | FL | 33056 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 90315 | | ELIZABETH ROMAN | EDIF 50 APT 482 | | | | CATANO | PR | 00963 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90316 | | ELIZABETH ROMAN | EDIF 50 APT 482 | | | | CATANO | PR | 00963 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90317 | | ELIZABETH ROMERO | BO QUEBRADA CAR 2 R 666 | | | | BARCELONERA | PR | 00617 | USA | TRADE PAYABLE | | | | | $64.00 | |
| 90318 | | ELIZABETH ROSADO | HC 05 BOX 24138 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90319 | | ELIZABETH ROSALES | 4423 TAVERNS CORNER LN | | | | HOUSTON | TX | 77084 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 90320 | | ELIZABETH ROSE | 2418 FLAG AVE S | | | | MINNEAPOLIS | MN | 55426 | USA | TRADE PAYABLE | | | | | $34.90 | |
| 90321 | | ELIZABETH ROSEMARY | 1073 EDGEWOOD RD | | | | NEW KENSINGTON | PA | 15068 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 90322 | | ELIZABETH ROYAL | 115 OSPREY WAY | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 90323 | | ELIZABETH RUIZ | 9308 SOMERSET BLVD 15 | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $12.63 | |
| 90324 | | ELIZABETH RUIZ | 9308 SOMERSET BLVD 15 | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $7.16 | |
| 90325 | | ELIZABETH RUSSELL | 8810 W WILEY | | | | WEIDMAN | MI | 48893 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 90326 | | ELIZABETH S MILLER 29751604 | 2615 APT 6 ALMECREST DR | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $6.37 | |
| 90327 | | ELIZABETH SAAVEDRA | 50-94 BROOK ACRES CIR | | | | AVON PARK | FL | 33825 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 90328 | | ELIZABETH SALISBURY | 4 CANARY CT | | | | SPRINGFIELD | VT | 05156 | USA | TRADE PAYABLE | | | | | $9.82 | |
| 90329 | | ELIZABETH SAMFORD | 2918 HAYNES LOOP | | | | KOUNTZE | TX | 77625 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 90330 | | ELIZABETH SAMSON | 636 HANOVER STREET | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $49.41 | |
| 90331 | | ELIZABETH SANAY | PO BOX 3676 | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 90332 | | ELIZABETH SANAY | PO BOX 3676 | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 90333 | | ELIZABETH SANCHEZ | 9920 BEN NEVIS BLVD APT 9 | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 90334 | | ELIZABETH SANCHEZ | 9920 BEN NEVIS BLVD APT 9 | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 90335 | | ELIZABETH SANCHEZ | 9920 BEN NEVIS BLVD APT 9 | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 90336 | | ELIZABETH SANCHEZ | 9920 BEN NEVIS BLVD APT 9 | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 90337 | | ELIZABETH SANDOVAL | PLEASE ENTER YOUR STREET | | | | ENTER CITY | PA | 19605 | USA | TRADE PAYABLE | | | | | $421.87 | |
| 90338 | | ELIZABETH SANTIAGO | RR6 BOX 9899 | | | | SJ | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90339 | | ELIZABETH SANTOS | 5837 CRESTWOOD DR | | | | CORPUS CHRISTI | TX | 78415 | USA | TRADE PAYABLE | | | | | $7.58 | |
| 90340 | | ELIZABETH SCHADT | 1518 HALLER CT S | | | | SAINT PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 90341 | | ELIZABETH SCHNEIDER | 1704 MAPLE PL APT 110 | | | | SCHAUMBURG | IL | 60173 | USA | TRADE PAYABLE | | | | | $34.50 | |
| 90342 | | ELIZABETH SEANOA | 1111 47TH ST SE | | | | EVERETT | WA | 98203 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 90343 | | ELIZABETH SEGURA | 554 SILVA ROAD | | | | DIBOLL | TX | 75941 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 90344 | | ELIZABETH SERRANO | PO BOX 2006 | | | | LITTLEROCK | CA | 93543 | USA | TRADE PAYABLE | | | | | $1,204.49 | |
| 90345 | | ELIZABETH SEWARD | L3 GRANDVIEW DR | | | | S BURLINGTON | VT | 05403 | USA | TRADE PAYABLE | | | | | $52.01 | |
| 90346 | | ELIZABETH SHIMP | 131 BURTON AVE NW | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $30.13 | |
| 90347 | | ELIZABETH SIDERS | 114 KINEON DR | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90348 | | ELIZABETH SIMMONS | 2627 HYDRAM AVE N | | | | SAINT PAUL | MN | 55128 | USA | TRADE PAYABLE | | | | | $0.41 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90349 | | ELIZABETH SIMON | 11758 MCCARTY CIRCLE | | | | BELLEVUE | NE | 68123 | USA | TRADE PAYABLE | | | | | $10.64 | |
| 90350 | | ELIZABETH SMITH | 154 PUTNAM | | | | HEATH | OH | 43056 | USA | TRADE PAYABLE | | | | | $10.46 | |
| 90351 | | ELIZABETH SMITH | 154 PUTNAM | | | | HEATH | OH | 43056 | USA | TRADE PAYABLE | | | | | $48.58 | |
| 90352 | | ELIZABETH SMITH | 154 PUTNAM | | | | HEATH | OH | 43056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90353 | | ELIZABETH SMITH | 154 PUTNAM | | | | HEATH | OH | 43056 | USA | TRADE PAYABLE | | | | | $13.86 | |
| 90354 | | ELIZABETH SOOPE | 707 W WAVELAND APT 411 | | | | CHICAGO | IL | 60653 | USA | TRADE PAYABLE | | | | | $282.10 | |
| 90355 | | ELIZABETH SOTO | 16701 SARAHS PL APT | | | | CLERMONT | FL | 34714 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 90356 | | ELIZABETH SPEARS | 1775 PRAIRIE ST | | | | BEAUMONT | TX | 77701 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 90357 | | ELIZABETH SSKRUCH | 812 PONCA ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 90358 | | ELIZABETH STANTON TOMPKINS | 1589 OLD HIGHWAY 18 | | | | DOVER | TN | | USA | TRADE PAYABLE | | | | | $136.04 | |
| 90359 | | ELIZABETH STEERE | 30058 HARRIS LN | | | | DELMAR | MD | 21875 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 90360 | | ELIZABETH STINEHART | 295 N LOOMIS ST | | | | SOUTHWICK | MA | 01077 | USA | TRADE PAYABLE | | | | | $1,858.71 | |
| 90361 | | ELIZABETH STRONG | 499 MOUNT HEBREW RD | | | | BLOUNTSVILLE | AL | 35031 | USA | TRADE PAYABLE | | | | | $15.73 | |
| 90362 | | ELIZABETH STYER | 17219 AMBER DR | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 90363 | | ELIZABETH SU BIG CROW BECKWITH | PO BOX 844 | | | | PINE RIDGE | SD | 57770 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 90364 | | ELIZABETH SUZANNE PRIESTAS | 214 W MAIN ST  NONE | | | | RURAL VALLEY | PA | | USA | TRADE PAYABLE | | | | | $12.71 | |
| 90365 | | ELIZABETH TALAEAI | 2655 G  ST APT A | | | | SPARKS | NV | 89431 | USA | TRADE PAYABLE | | | | | $7.47 | |
| 90366 | | ELIZABETH TAMAYO | 100 WALNUT MEADOW CT | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 90367 | | ELIZABETH TAMBURO | CHRISTOPHER  WILLIAMSON | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $112.85 | |
| 90368 | | ELIZABETH TASHIMA | 2521 NW 30TH WAY | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $15.74 | |
| 90369 | | ELIZABETH TATUM | 2033 E HATCHWAY ST  NONE | | | | COMPTON | CA | | USA | TRADE PAYABLE | | | | | $230.00 | |
| 90370 | | ELIZABETH THOMPSON | 281 LOIS LN | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $22.27 | |
| 90371 | | ELIZABETH THOMPSON | 281 LOIS LN | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 90372 | | ELIZABETH TILLEY | 156 ELEPHANT ROAD | | | | DUBLIN | PA | 18917 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 90373 | | ELIZABETH TOLEDO | URB EL MADRIGAL CALLE 7 - | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $26.12 | |
| 90374 | | ELIZABETH TOMS | 347 CONNFLOWER DR | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 90375 | | ELIZABETH TORRES | HC 01 BOX 10B301 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90376 | | ELIZABETH TORRES | HC 01 BOX 10B301 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 90377 | | ELIZABETH TOWNLEY | 17418 HORSESHOE WAY | | | | LAKEVILLE | MN | 55044 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 90378 | | ELIZABETH TRUJILLO | 1551 SUNSET AVE | | | | LIBERAL | KS | 67901 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 90379 | | ELIZABETH TUAAU | 21208 MENLO AVE | | | | TORRANCE | CA | 90507 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 90380 | | ELIZABETH TUCKER | 4994 NESMITH RD | | | | PLANT CITY | FL | 33567 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90381 | | ELIZABETH TURNER | 406 HIGHLAND TERRACE | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $67.73 | |
| 90382 | | ELIZABETH UTECHT | 6222 OTTER LAKE RD | | | | WHITE BEAR LK | MN | 55110 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 90383 | | ELIZABETH VALENTIN | CALLE 2 BLOQUE SIERRA BAY | | | | BAYAMON | PR | 00964 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 90384 | | ELIZABETH VARGAS | 1139 S EVERGREEN AVE | | | | LOS ANGELES | CA | 90002 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 90385 | | ELIZABETH VARGAS | 1139 S EVERGREEN AVE | | | | LOS ANGELES | CA | 90002 | USA | TRADE PAYABLE | | | | | $19.64 | |
| 90386 | | ELIZABETH VARIN | 89 CYPRESS GROVE LN  NONE | | | | ORMOND BEACH | FL | 32174 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 90387 | | ELIZABETH VARNER | 2977 HENDERSON LAKE | | | | PRESCOTT | MI | 48756 | USA | TRADE PAYABLE | | | | | $45.03 | |
| 90388 | | ELIZABETH VAZQUEZ | 291 N 9TH AVE | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 90389 | | ELIZABETH VEGA | 501 NAFTA | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 90390 | | ELIZABETH VEGA | 501 NAFTA | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 90391 | | ELIZABETH VEGA | 501 NAFTA | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 90392 | | ELIZABETH VELA | 328 REDWOOD DR | | | | MATHIS | TX | 78064 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 90393 | | ELIZABETH VELEZ | 505N VENTURA ST APT 12 | | | | OAK VIEW | CA | 93022 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 90394 | | ELIZABETH VELEZ | 505N VENTURA ST APT 12 | | | | OAK VIEW | CA | 93022 | USA | TRADE PAYABLE | | | | | $119.59 | |
| 90395 | | ELIZABETH VILLANUEVA | 450 COMMERCIAL AVE | | | | S SN FRAN | CA | 94080 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 90396 | | ELIZABETH VONAU | 12631 E 17TH AVENUE | | | | FITZSIMON AMC | CO | 80045 | USA | TRADE PAYABLE | | | | | $38.75 | |
| 90397 | | ELIZABETH VONGLAKHONE | 6666 W WASHINGTON AVE | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 90398 | | ELIZABETH WALKER | 605 IDAHO AVE | | | | HOLTON | KS | 66436 | USA | TRADE PAYABLE | | | | | $6.48 | |
| 90399 | | ELIZABETH WALKER | 605 IDAHO AVE | | | | HOLTON | KS | 66436 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 90400 | | ELIZABETH WARD | 18049 CROWNHILL DR APT C | | | | SOUTH BEND | IN | 46637 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 90401 | | ELIZABETH WARNICK | 425 VIRGINIA AVE | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $15.57 | |
| 90402 | | ELIZABETH WASHINGTON | 3135 SHADY DELL LN APT 12 | | | | MELBOURNE | FL | 32935 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 90403 | | ELIZABETH WEBB | 6005 MAJORS LN | | | | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 90404 | | ELIZABETH WEGLARZ | 503 SENESTRARO WAY | | | | FORTUNA | CA | 95540 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 90405 | | ELIZABETH WEISSINGER | 115 TOWN CT | | | | THOMASVILLE | GA | 31792 | USA | TRADE PAYABLE | | | | | $24.82 | |
| 90406 | | ELIZABETH WENDY | 2748 WHITLEY | | | | CORCORAN | CA | 93212 | USA | TRADE PAYABLE | | | | | $24.63 | |
| 90407 | | ELIZABETH WENGSTROM | 6017 GILMERE DR | | | | BROOK PARK | OH | 44142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90408 | | ELIZABETH WHEELER | 201 N BROWNS LN | | | | PORTLAND | TN | 37148 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 90409 | | ELIZABETH WHITE | 12722 S FIGUEROA STREET | | | | LOS ANGELES | CA | 90061 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 90410 | | ELIZABETH WHITE | 12722 S FIGUEROA STREET | | | | LOS ANGELES | CA | 90061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90411 | | ELIZABETH WHITE | 12722 S FIGUEROA STREET | | | | LOS ANGELES | CA | 90061 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 90412 | | ELIZABETH WHITEHEAD | 7405 SKERRYDOON LN APT 303 | | | | BLACKLICK | OH | 43004 | USA | TRADE PAYABLE | | | | | $15.19 | |
| 90413 | | ELIZABETH WILLIAM | 12913 HAVANA RD | | | | GARFIELD | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90414 | | ELIZABETH WILLIS | 357HILLANDALE RDAPT 46 | | | | GREENVILLE | SC | 29609 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 90415 | | ELIZABETH WILLIS | 357HILLANDALE RDAPT 46 | | | | GREENVILLE | SC | 29609 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 90416 | | ELIZABETH WOLFIN | 20171 SUGAR PINE ST | | | | BURNEY | CA | 96013 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 90417 | | ELIZABETH WOOD | 812 GOLDEN AVE | | | | SOUTH BEND | IN | 46616 | USA | TRADE PAYABLE | | | | | $63.90 | |
| 90418 | | ELIZABETH WOODARD | 1030 SOUTH FORK VILLAGE DR | | | | BELMONT | NC | 28012 | USA | TRADE PAYABLE | | | | | $22.70 | |
| 90419 | | ELIZABETH WORKMAN | 11357 PRUETT RD | | | | SEFFNER | FL | 33584 | USA | TRADE PAYABLE | | | | | $16.80 | |
| 90420 | | ELIZABETH WRIGHT | 30992 BADER LANE | | | | MCCLURE | IL | 62957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90421 | | ELIZABETH WYNNICK | 146 GRINNELL ST | | | | MILFORD | CT | 06461 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 90422 | | ELIZABETH YARROW | 3413 NE 48TH ST | | | | KANSAS CITY | MO | 64119 | USA | TRADE PAYABLE | | | | | $61.80 | |
| 90423 | | ELIZABETH YATES | 8332 FRANKLIN LANE | | | | MECHANICSVILLE | VA | 23111 | USA | TRADE PAYABLE | | | | | $52.92 | |
| 90424 | | ELIZABETH YATES | 8332 FRANKLIN LANE | | | | MECHANICSVILLE | VA | 23111 | USA | TRADE PAYABLE | | | | | $39.13 | |
| 90425 | | ELIZABETH YATES | 8332 FRANKLIN LANE | | | | MECHANICSVILLE | VA | 23111 | USA | TRADE PAYABLE | | | | | $62.31 | |
| 90426 | | ELIZABETH ZAYAS-VAZQUEZ | 21 BOWERS ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 90427 | | ELIZABETH ZERATE | 16913 RIO VISTA ST | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 90428 | | ELIZABETH CLAUDIO NIEVES | HC 04 BOX 44374 PMB1015 | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90429 | | ELIZABETH DURR | 9426 BUSSERT RD | | | | AMANDA | OH | 43102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90430 | | ELIZABT ACOSTA | HC 04 BOX 5233 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 90431 | | ELIZBETH MOSSES | 8503 INGERSOLL COURT | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $53.70 | |
| 90432 | | ELIZAH FUSELIER | 1538 BRICK ST APTD | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $15.03 | |
| 90433 | | ELIZALDE ANA | 3324 S 95TH DR | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 90434 | | ELIZALDE ANITA | 302 E HAMMOND | | | | ROSWELL | NM | 88230 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 90435 | | ELIZALDE CESILIA | 928 VINYARD ROAD | | | | DEXTER | NM | 88230 | USA | TRADE PAYABLE | | | | | $88.20 | |
| 90436 | | ELIZALDE CESILIA | 928 VINYARD ROAD | | | | DEXTER | NM | 88230 | USA | TRADE PAYABLE | | | | | $0.64 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90437 | | EUZALDE JESSICA | 10224 BRADLEY AVE | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 90438 | | EUZALDE JOSEPH JR | 2408 E ALECIA DR | | | | PHOENIX | AZ | 85042 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 90439 | | EUZALDE RAFAEL | 4018 DELL AVE | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 90440 | | EUZARRARAS ALFRED | 10032 PAINTER AVE | | | | SANTA FE SPRINGS | CA | 90670 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 90441 | | EUZBETH CARRILLO | 2941 COUNTRY MANOR LN APT | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $21.62 | |
| 90442 | | EUZBETH GILLESPIE | 776 CLAYBURN ST | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $9.87 | |
| 90443 | | EUZBETH TURNER | 121 FRONT AVE | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 90444 | | EUZEBETH ALVAREZ | 955 EVERGREEN AVENUE | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 90445 | | EUZEBETH LIGHTCSEY | 1724 15TH STREET | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $6.68 | |
| 90446 | | EUZEBETH PAYSINGER | 10535 HIGHWAY 3 | | | | PLAIN DEALING | LA | 71064 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 90447 | | EUZEBETH RODRIGUEZ | 315 3RD AVE NORTH | | | | ST JAMES | MN | 56081 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 90448 | | EUZEBETH SAENZ | 1530 E IDAHO | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $60.10 | |
| 90449 | | EUZENDA MARTINEZ | 700 W MINNESOTA RD | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $16.58 | |
| 90450 | | EUZEY MICHAEL | 1114 CLARENCE APT C11 | | | | WESTLAKE | LA | 70669 | USA | TRADE PAYABLE | | | | | $64.58 | |
| 90451 | | EUZIBETH HARRIS | 4379 PLANTATION BLVD | | | | LIVERPOOL | NY | 13090 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 90452 | | EUZIBETH LOPEZ | 3216 SOUTH SUGARBOWL LANE | | | | WEST VALLEY C | UT | 84128 | USA | TRADE PAYABLE | | | | | $101.65 | |
| 90453 | | EUZIBETH MARY | 707 S WHEELING ST | | | | DENVER | CO | 80012 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 90454 | | EUZIES WILLIAMS | 126 BLUE RIDGE TRAIL | | | | ELGIN | TX | 78621 | USA | TRADE PAYABLE | | | | | $161.63 | |
| 90455 | | EUZLBETH CISNEROS | 2609 SE 145TH AVE | | | | PORTLAND | OR | 97236 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 90456 | | EUZODO NATIE | 1622 JONES ST | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90457 | | EUZONDO ALEXANDRA | 1708 W SALEM ST | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 90458 | | EUZONDO JULIANNA | XXX | | | | SAN JUAN | PR | 00969 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 90459 | | EUZONDO LUPE | 221 W MAINE STREET | | | | AVONDALE | AZ | 85323 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 90460 | | EUZONDO MARIA | 81414 AVE E | | | | JEROME | ID | 83301 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 90461 | | EUZONDO RODOLFO | 715 CASTLE RD | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $149.50 | |
| 90462 | | EUZONDO WENDY | 210 FORTENBERRY RD | | | | WOODRUFF | SC | 29388 | USA | TRADE PAYABLE | | | | | $25.57 | |
| 90463 | | EUZSABETH CATRON | PO BOX 1111 | | | | LINN | MO | 65051 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90464 | | EUZVETH EUZVETH | 2827 N MAJOR | | | | CHICAGO | IL | 60645 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 90465 | | ELK CITY NEWS | 206 W BROADWAY AVE | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $1,557.93 | |
| 90466 | | ELK LIGHTING INC | 101 WEST WHITE ST | | | | SUMMIT HILL | PA | 18250 | USA | TRADE PAYABLE | | | | | $75.50 | |
| 90467 | | ELK VALLEY PUBLIC SERVICE DISTRICT | PO BOX 7175 | | | | CHARLESTON | WV | 25356 | USA | UTILITIES PAYABLE | | | | | $168.90 | |
| 90468 | | ELKA WILSON | 6 9TH ST | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 90469 | | ELKANAH THOMAS | 3937 GREENCASTLE RD APT 4 | | | | BURTONSVILLE | MD | 20866 | USA | TRADE PAYABLE | | | | | $131.94 | |
| 90470 | | ELKE EREISEL | 276 BAYSHORE DR | | | | CAPE CORAL | FL | 33904 | USA | TRADE PAYABLE | | | | | $184.41 | |
| 90471 | | ELKUN DARRELL | 1606 GALAXY WAY | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 90472 | | ELKIN SUE | 3522 SHORECLIFF DR NE | | | | TACOMA | WA | 98422 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 90473 | | ELKINS ANGELA | 86 KENMORE RD | | | | KENOVA | WV | 25530 | USA | TRADE PAYABLE | | | | | $18.64 | |
| 90474 | | ELKINS BARBIE | 5556BROADVIEWRD | | | | PARMA | OH | 44134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90475 | | ELKINS CHRISTINA | 1510 MAJOLICA RD | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $18.18 | |
| 90476 | | ELKINS CORA | 433 BATES LANDING ROAD | | | | PHIL CAMPBELL | AL | 35581 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 90477 | | ELKINS KEOKI P | 215 88TH AVE SE | | | | LAKE STEVENS | WA | 98258 | USA | TRADE PAYABLE | | | | | $4.05 | |
| 90478 | | ELKINS MILDRED | CYPRESS POINT DRIVE | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $600.36 | |
| 90479 | | ELKINS TAMMY M | 2299 MOUNT OLIVET RD | | | | ZIRCONIA | NC | 28790 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 90480 | | ELKO DAILY FREE PRESS | P O BOX 717 | | | | PROVO | UT | 84603 | USA | TRADE PAYABLE | | | | | $1,679.54 | |
| 90481 | | ELKO MICHELLE | 2324 S ELM DR | | | | DENVER | CO | 80222 | USA | TRADE PAYABLE | | | | | $199.99 | |
| 90482 | | ELKS SHERRY | 123 ABC | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 90483 | | ELKSHOULDER NEIL | HWY SOUTH 39 ROWLAND LANE | | | | LAME DEER | MT | 59043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90484 | | ELL AHSAN | 4229 N SHALLOWFORD RD | | | | CHAMBLEE | GA | | USA | TRADE PAYABLE | | | | | $619.15 | |
| 90485 | | ELL BRAD | 1619 MECHANICSVILLE TPKU | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90486 | | ELLA ARMSTRONG | 4226 EUBANK BLVD NE APT 2 | | | | ALB | NM | 87111 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 90487 | | ELLA ASARE | 17 GREENWOOD STREET | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 90488 | | ELLA BRANCH | 1519 SALERNO | | | | ST  LOUIS | MO | 63133 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 90489 | | ELLA BRYANT | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $17.72 | |
| 90490 | | ELLA BURKINS | 619 OAK FARMS DR | | | | DALLAS | TX | 75232 | USA | TRADE PAYABLE | | | | | $54.78 | |
| 90491 | | ELLA C WATKINS | 702 FERDINAND DR | | | | PENSACOLA | FL | 32507 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 90492 | | ELLA CLARK | 207 CORA STREET | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $15.34 | |
| 90493 | | ELLA COMBS | 400 LUELLA ST N APT 133 | | | | SAINT PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $6.81 | |
| 90494 | | ELLA CURRY | 410 N BRYAN ST  NONE | | | | W FRANKFORT | IL | | USA | TRADE PAYABLE | | | | | $13.30 | |
| 90495 | | ELLA DORSEY | 9110 DOTY ST | | | | BEAUMONT | TX | 77707 | USA | TRADE PAYABLE | | | | | $21.18 | |
| 90496 | | ELLA GOLDEN | 119 EMILL RD | | | | WEDGEFEILD | SC | 29168 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 90497 | | ELLA GRAHAM | 1710 NEWARK ST | | | | PHILADELPHIA | PA | 19121 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 90498 | | ELLA HEINEMANN | 51 FARMHOUSE WAY | | | | WILLSBORO | NY | 12996 | USA | TRADE PAYABLE | | | | | $95.78 | |
| 90499 | | ELLA HUNTER | XXX | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 90500 | | ELLA HYMES | 396 SAWYER ST | | | | ROCHESTER | NY | 14619 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 90501 | | ELLA JONES | 25558 ARGONAUT DR | | | | MORENO VALLEY | CA | | USA | TRADE PAYABLE | | | | | $14.10 | |
| 90502 | | ELLA LEWIS | 79 CEDAR AVE S | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 90503 | | ELLA LOUDERMILK | 701 SWANSON ST | | | | DELAWARE | OH | 43015 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 90504 | | ELLA M ARMSTRONG | 641 W ALDINE AVE | | | | CHICAGO | IL | 60657 | USA | TRADE PAYABLE | | | | | $136.82 | |
| 90505 | | ELLA MAE JENNINGS | 993 REDMON ST | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 90506 | | ELLA MAE THOMPSON | 1428 PENNSYLVANIA AVE SE | | | | WASHINGTON | DC | 20003 | USA | TRADE PAYABLE | | | | | $298.00 | |
| 90507 | | ELLA MAURER | 6851 S GAYLORD ST  APT 2 | | | | LITTLETON | CO | 80123 | USA | TRADE PAYABLE | | | | | $62.97 | |
| 90508 | | ELLA MAY BURKHAMMER | 102 DUNCAN AVE | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 90509 | | ELLA REEVES | 3 DOWNS ST | | | | CLAYTON | NJ | 08312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90510 | | ELLA ROLLINS | 3350 EFFIE ST | | | | SLIDELL | LA | 70458 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 90511 | | ELLA SCARBROUGH | 2232 25TH ST | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 90512 | | ELLA SHAW | 12631 CHILTON RD | | | | PHILADELPHIA | PA | 19154 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 90513 | | ELLA SMITHSON | 10964 POPE AVE | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $10.89 | |
| 90514 | | ELLA TAYLOR | 1020 INDIANTRACE 304 | | | | WEST PALM BCH | FL | 33417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90515 | | ELLA WASHINGTON | 104 CHANDLER ST | | | | MINDEN | LA | 71055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90516 | | ELLA WASHINGTON | 104 CHANDLER ST | | | | MINDEN | LA | 71055 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 90517 | | ELLA WASHINGTON | 104 CHANDLER ST | | | | MINDEN | LA | 71055 | USA | TRADE PAYABLE | | | | | $12.96 | |
| 90518 | | ELLA WELDON | 2301 SOUTH LAKE BLVD | | | | CEDAR PARK | TX | 78613 | USA | TRADE PAYABLE | | | | | $15.56 | |
| 90519 | | ELLA WILDER | 121311 | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $39.71 | |
| 90520 | | ELLA WILLIAMS | | | | | COLORADO SPG | CO | 80916 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 90521 | | ELLA WILLIAMS | | | | | COLORADO SPG | CO | 80916 | USA | TRADE PAYABLE | | | | | $77.64 | |
| 90522 | | ELLA-BOBBY BENNETT | 1942 W ARCH ST | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 90523 | | ELLAINO GINO G | 714 BROODELL | | | | DALLAS | TX | 75225 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 90524 | | ELLALEILANI WIGGINS | 829 NW 58TH ST | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90525 | | ELLAN DAVID | 218 TROJAN LN | | | | FOREST CITY | NC | 28043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90526 | | ELLAN WOODWARD | 109 DAVENPORT STREET | | | | CHARLES TOWN | WV | 25446 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 90527 | | ELLANA G | 2220 65TH STREET BO 157 | | | | BROOKLYN | NY | 11204 | USA | TRADE PAYABLE | | | | | $11.45 | |
| 90528 | | ELLANOR HURD | PO BOX 1661 | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $23.54 | |
| 90529 | | ELLARD ANGELA | 2929 MACARTHUR DR | | | | TRACY | CA | 95376 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 90530 | | ELLCONO REEVES | 12792 NE 227TH LN  NONE | | | | RAIFORD | FL | 32083 | USA | TRADE PAYABLE | | | | | $248.13 | |
| 90531 | | ELLE DARDEN | 305 COBBLESTONE BLVD | | | | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 90532 | | ELLE DEAN | 9407 RIVERVIEW DR UNIT A | | | | RUSKIN | FL | 33570 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 90533 | | ELLE M BRANCH | 1519 SALERNO | | | | ST  LOUIS | MO | 63133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90534 | | ELLE STEFAN | 14511 WOODRUFF RD | | | | WAYZATA | MN | 55391 | USA | TRADE PAYABLE | | | | | $21.14 | |
| 90535 | | ELLEBY NADINA | 5261 16 TH ST | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90536 | | ELLEEN PADILLA | 125 W CEDAR ST APT 6 | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 90537 | | ELLEM HAM | 2842 GRAND CONCOURSE 3F | | | | BRONX | NY | 10458 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 90538 | | ELLEN ANDERSON | 8028 W BOLSA DRIVE | | | | GOLDEN VALLEY | AZ | 86413 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 90539 | | ELLEN B JENKINS | 846 S 21ST AVE APT 1F | | | | MAYWOOD | IL | 60153 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 90540 | | ELLEN BAKER | 19909 PRESTON RD | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 90541 | | ELLEN BERRY | 551 SKYLINE DR | | | | ALGONQUIN | IL | 60102 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 90542 | | ELLEN BILBREY | 2217 WINDLE CAM ROAD | | | | COOKEVILLE | TN | 38506 | USA | TRADE PAYABLE | | | | | $60.76 | |
| 90543 | | ELLEN BOYLE | DO NOT ENTER | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 90544 | | ELLEN BRADFORD | 629 DOVER ST | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 90545 | | ELLEN BRADY | 7046 MANETTE DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90546 | | ELLA CAGEL | 20 HAMMARLEE RD | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $22.15 | |
| 90547 | | ELLEN CARR | 1402 WASHINGTON AVE | | | | CHESTERTON | IN | 46304 | USA | TRADE PAYABLE | | | | | $309.99 | |
| 90548 | | ELLEN CLAIRE REID | 3549 EDGELAND HWY | | | | RICHBURG | SC | 29729 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 90549 | | ELLEN COLLINS | 1540 CROSBY ROAD | | | | CLEVELAND | MS | 38732 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 90550 | | ELLEN DAVY | 1823 N BOND ST | | | | SAGINAW | MI | 48602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 90551 | | ELLEN DAWSON | 1652 HUNT CLUB | | | | FWB | FL | 32547 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 90552 | | ELLEN DOUCET | 3501 FOREST RD | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 90553 | | ELLEN EASTBY | 618 W ALCOTT | | | | FERGUS FALLS | MN | 56537 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 90554 | | ELLEN EDWARDS | 5680 CANE VALLEY MILL RD | | | | COLUMBIA | KY | 42728 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 90555 | | ELLEN FAIRCLOTH | 5120 LILLA RD | | | | LAS CRUCES | NM | 88011 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 90556 | | ELLEN FLOWERS | 1756 LONG AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90557 | | ELLEN FRANC LENIHAN | 801 RIVERVIEW DR | | | | LEDBETTER | KY | 42058 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 90558 | | ELLEN FRANK | 9200 ORCHARD AVE | | | | CLEVELAND | OH | 44144 | USA | TRADE PAYABLE | | | | | $57.84 | |
| 90559 | | ELLEN GALLAGHER | 729 MIDDLEBRIDGE ROAD | | | | WAKEFIELD | RI | 02879 | USA | TRADE PAYABLE | | | | | $14.01 | |
| 90560 | | ELLEN GIBBS | 1144 PLACID CT | | | | ARNOLD | MD | 21012 | USA | TRADE PAYABLE | | | | | $354.07 | |
| 90561 | | ELLEN GOLDBERGER | 35 STANLEY CIR  NONE | | | | STATEN ISLAND | NY | 10308 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 90562 | | ELLEN GOLDBERGER | 35 STANLEY CIR  NONE | | | | STATEN ISLAND | NY | 10308 | USA | TRADE PAYABLE | | | | | $173.83 | |
| 90563 | | ELLEN GUZMAN | 3305 CICKLEBROOK DR APTC | | | | ROANOKE | VA | 24018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90564 | | ELLEN HAMILTON | 11290WILD WOOD DR | | | | MARSHALL | MI | 49068 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 90565 | | ELLEN HARRINGTON | 1629 N 2ND ST | | | | HARRISBURG | PA | 17102 | USA | TRADE PAYABLE | | | | | $13.92 | |
| 90566 | | ELLEN HOLLINSWORTH | 10080 HARMON RD | | | | POTOSI | MO | 63664 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90567 | | ELLEN HON | 1505 MATHEW COURT | | | | OZARK | MO | 65721 | USA | TRADE PAYABLE | | | | | $12.43 | |
| 90568 | | ELLEN HOPARD | PO BOX 734 | | | | WOODBINE | GA | 31569 | USA | TRADE PAYABLE | | | | | $27.18 | |
| 90569 | | ELLEN J COLEMAN | 5 MOORE ST | | | | WILMINGTON | MA | 01887 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90570 | | ELLEN JACKSON | 5906 PARK HEIGHTS AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 90571 | | ELLEN KAVANAGH | 4662 HEATHER RIDGE | | | | ST PAUL | MN | 55128 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 90572 | | ELLEN KENNETT | 25801 61ST AVENUE CT E | | | | GRAHAM | WA | 98338 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 90573 | | ELLEN KLOTZ | 1406 NEY AVE | | | | UTICA | NY | 13502 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 90574 | | ELLEN LEONARD | 195 KNOLLWOOD DR | | | | LONGMEADOW | MA | 01106 | USA | TRADE PAYABLE | | | | | $15.94 | |
| 90575 | | ELLEN MASON | 6162 DOWNS RIDGE CT | | | | ELKRIDGE | MD | 21075 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 90576 | | ELLEN MCLOUGHLIN | 10421 S TRUMBULL | | | | CHICAGO | IL | 60655 | USA | TRADE PAYABLE | | | | | $52.59 | |
| 90577 | | ELLEN MURPHY | 3679 LARK ST | | | | LEVITTOWN | NY | 11756 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 90578 | | ELLEN ONKEN | 647 DUNCAN STREET | | | | SAN FRANCISCO | CA | 94131 | USA | TRADE PAYABLE | | | | | $36.96 | |
| 90579 | | ELLEN OSMONSON | 3136 HAMPSHIRE AVE | | | | MINNEAPOLIS | MN | 55427 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 90580 | | ELLEN RAPPAPORT | 5165 MERGANSER WAY | | | | BENSALEM | PA | 19020 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 90581 | | ELLEN S KOTH | 5872 SNYDER RD | | | | CINCINNATI | OH | 45247 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90582 | | ELLEN SANDERSON | 231 SPECTUM AVE APT 304 | | | | GATHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 90583 | | ELLEN SANDERSON | 4517 ROWLAND AVE | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $17.54 | |
| 90584 | | ELLEN SEXTON | 2424 STEVENS AVE S | | | | MINNEAPOLIS | MN | 55404 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 90585 | | ELLEN SOUTHALL | 3858 BECKHAM | | | | SHREVEPORT | LA | 71104 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 90586 | | ELLEN STINSON | 105 BEDFORD CT | | | | MUNFORDVILLE | KY | 42765 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 90587 | | ELLEN TAUBE | 1001 FIRST ST SOUTH | | | | VIRGINIA | MN | 55792 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 90588 | | ELLEN THOMAS | 8320 E 22 | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 90589 | | ELLEN THOMAS | 8320 E 22 | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $21.37 | |
| 90590 | | ELLEN VORONETSKY | 2410 AUTUMN VIEW WAY | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 90591 | | ELLEN W HAYES | 8702 LELIA DRIVE | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90592 | | ELLEN WEST | 833 BERMUDA LANE | | | | LOUISVILLE | KY | 40213 | USA | TRADE PAYABLE | | | | | $49.48 | |
| 90593 | | ELLEN WICK | 9108 RIZES WAY | | | | ELK GROVE | CA | 95758 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 90594 | | ELLEN WILLIAMS | 3251 BUTTERNUT DRIVE APT | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 90595 | | ELLEN WOOD | 1510 12 CROMER LANE | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $90.71 | |
| 90596 | | ELLEN WOODS | 210 BARTON AVENUE | | | | POINT PLEASANT | NJ | 08742 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90597 | | ELLEN YAPI | 6910 HUMBOLT AVE N | | | | MINNEAPOLIS | MN | 55407 | USA | TRADE PAYABLE | | | | | $22.75 | |
| 90598 | | ELLENA E FRETT | SOLBERG 18-14  APT1 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90599 | | ELLENA MOORE | 202 | | | | KAILUA-KONA HAWAII | HI | 96740 | USA | TRADE PAYABLE | | | | | $21.25 | |
| 90600 | | ELLENBERGER SCOUT | 113 ADAIR ST | | | | VIRGINIA BEACH | VA | 23401 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 90601 | | ELLENBURG AMBER | 102 CHRYSLER ST | | | | PICKENS | SC | 29671 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 90602 | | ELLENMALIA CHOW | 45-657 HALEKOU PL | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 90603 | | ELLENSTON TABATHA N | 2636 WEST 25TH STREET | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 90604 | | ELLENWOOD KENDRA | 11734 N 15TH ST | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $107.47 | |
| 90605 | | ELLER CARYN | 1910 20TH AVENUE DR NE | | | | HICKORY | NC | 28601 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 90606 | | ELLER CARYN | 1910 20TH AVENUE DR NE | | | | HICKORY | NC | 28601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90607 | | ELLER CYNTHIA K | 504 BUD AVE | | | | PIEDMONT | MO | 63957 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 90608 | | ELLER JENNIFER | 2948 WINDY RIDGE RD | | | | N WILKESBORO | NC | 28659 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 90609 | | ELLER TONY | 4927 SIGNATURE DRIVE | | | | MYRTLE BEACH | SC | 29579 | USA | TRADE PAYABLE | | | | | $25.63 | |
| 90610 | | ELLERBE MISTY | 112 BOB CT | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $31.60 | |
| 90611 | | ELLERBE MONIQUE | 711 ABORETUM WAY | | | | CANTAN | MA | 02021 | USA | TRADE PAYABLE | | | | | $64.88 | |
| 90612 | | ELLERBEE JOE | 1 TROLOD CT | | | | OWINGS MILLS | MD | 21117 | USA | TRADE PAYABLE | | | | | $2.34 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90613 | | ELLERBEE LARONTE U | 437 ARLINGTON ST | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $14.25 | |
| 90614 | | ELLERBEE RYAN | 513 N 36 | | | | AUGUSTA | GA | 30815 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 90615 | | ELLERBY ELIZABETH | TIMOTHY ELLERBY | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 90616 | | ELLERBY LATONYA | 300 PEARL STREET | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 90617 | | ELLERMAN EDDIE | 28500 PUJOL ST | | | | TEMECULA | CA | 92590 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 90618 | | ELLERS RHODA | 5371 DICKS CREEK RD | | | | NEWCASTLE | VA | 24127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90619 | | ELLERTHORPE TINA | 3617 TAIT RD | | | | KETTERING | OH | 45439 | USA | TRADE PAYABLE | | | | | $7.21 | |
| 90620 | | ELLERTON ARIEL | 210 LEON ST | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 90621 | | ELLERY CRANE | 69 JOY DRIVE | | | | BURLINGTON | VT | 05403 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 90622 | | ELLES TIARA | 4703 SW 325TH PL | | | | AUBURN | WA | 98023 | USA | TRADE PAYABLE | | | | | $19.05 | |
| 90623 | | ELLESE GARCIA | 8900 LEYTON ST | | | | AUSTIN | TX | 78729 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 90624 | | ELLESSE MATTHEWS | 1215MADISON STREET | | | | ANNAPOUS | MD | 21403 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 90625 | | ELLICOTT CHRUSTAL H | 7812 BELFORD DR | | | | ALEXANDRIA | VA | 22306 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 90626 | | ELLIE CAMPOLLO | 242 COLOMBIA AVE | | | | FORT LEE | NJ | 07024 | USA | TRADE PAYABLE | | | | | $7.47 | |
| 90627 | | ELLIE DAVIS | 1109  ELDER AV | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90628 | | ELLIE GARCIA | 1731 N BROWN AVE | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $14.75 | |
| 90629 | | ELLIE LARSEN | 114 SOUTH MAIN | | | | ALGONA | IA | 50511 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 90630 | | ELLIE WADEAN | 3083 PIUNE VALLETY | | | | COLUMBUS | OH | 43256 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90631 | | ELLIE WILLIEMAE | 2371 NW 119ST 215 | | | | MIAMI | FL | 33167 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90632 | | ELLINGBERG BOBBIE | 3612 FARROW AVENUE | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 90633 | | ELLINGHAM HEATHER | 109 MASON RD | | | | MELROSE | FL | 32666 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 90634 | | ELLINGSON TOM | 414 POINT DRIVE | | | | BRANDON | MS | 39047 | USA | TRADE PAYABLE | | | | | $1,044.27 | |
| 90635 | | ELLINGTON ANGEL | 4223 BONAPART DR | | | | CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 90636 | | ELLINGTON DENISE | 3363 WARRENSVILLE CENTER ROAPT | | | | SHAKERHEIGHTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 90637 | | ELLINGTON MELISSA | 3226 S 9TH ST APT J | | | | LAFAYETTE | IN | 47909 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 90638 | | ELLINGTON NISHATA | 54 MAGONOLIA TERRACE | | | | MONROE | GA | 30655 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 90639 | | ELLINGTON QUINN | 3416 25TH ST SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 90640 | | ELLINGTON QUINN | 3416 25TH ST SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $43.00 | |
| 90641 | | ELLINGTON RICKY | 1911 SW CAMPUS DR APT 373 | | | | FEDERAL WAY | WA | 98023 | USA | TRADE PAYABLE | | | | | $71.67 | |
| 90642 | | ELLINGTON ROSITA E | 771 E BUTLER RD | | | | MAULDIN | SC | 29662 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 90643 | | ELLINGTON TRACIE | 11923 BROWNING AVE | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 90644 | | ELLINTON DALLAS | 3839 GILES CIRCLE | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90645 | | ELLIOT AMANDA | 506 NORTH COLLEGE | | | | COLUMBIA | MO | 65202 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 90646 | | ELLIOT CATHERINE | 17 COURT LANE | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 90647 | | ELLIOT CEARIA | 11974 ROSEVIEW LN | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $21.95 | |
| 90648 | | ELLIOT CHRISTIAN | 780 INDEPENDENCE RD | | | | LIZEMORE | WV | 25125 | USA | TRADE PAYABLE | | | | | $3.45 | |
| 90649 | | ELLIOT CORTNEY | 330 12TH AVENUE | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 90650 | | ELLIOT DON | 1817 SWIZY ST | | | | MARYSVILLE | CA | 95901 | USA | TRADE PAYABLE | | | | | $1,418.25 | |
| 90651 | | ELLIOT ERNEST | 96 TUDOR CT | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 90652 | | ELLIOT EVETTE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33024 | USA | TRADE PAYABLE | | | | | $25.70 | |
| 90653 | | ELLIOT GRAYLING | 225 HERITAGE LAKE DRIVE | | | | CHARLOTTE | NC | 28262 | USA | TRADE PAYABLE | | | | | $56.74 | |
| 90654 | | ELLIOT JOAN | 778-TIFFANY SQUARE | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90655 | | ELLIOT LACHELLE | NONE | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 90656 | | ELLIOT LUTHER | 170 LEUPP RD | | | | FLAGSTAFF | AZ | 86004 | USA | TRADE PAYABLE | | | | | $33.55 | |
| 90657 | | ELLIOT MARYLYN | 5528 GOLD RUSH DR NW | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 90658 | | ELLIOT PAULINE | 8870 NW 14ST | | | | PEMBROKE PINES | FL | 33024 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 90659 | | ELLIOT REUTLINGER | 40631 202ND AVE SE  NONE | | | | ENUMCLAW | WA | 98022 | USA | TRADE PAYABLE | | | | | $49.27 | |
| 90660 | | ELLIOT ROBIN | SEARS | | | | SAN BERNARDINO | CA | 92408 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 90661 | | ELLIOT ROSS | 4749 WEST 175TH PLACE | | | | COUNTRY CLUB HIL | IL | 60478 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 90662 | | ELLIOT TINA | 82 CANDLELIGHT LN SW | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $10.04 | |
| 90663 | | ELLIOTT ADRIENNE C | 3427 N 45TH AVE | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 90664 | | ELLIOTT ANGELA | 175 GOOSE CREEK RD | | | | WINCHESTER | KY | 40391 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 90665 | | ELLIOTT ASHLEY | 427 MONTROSE DR | | | | SOUTH CHARLESTON | WV | 25303 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 90666 | | ELLIOTT AUDREY | 3863 GA HIGHWAY 256 | | | | SUMNER | GA | 31789 | USA | TRADE PAYABLE | | | | | $13.89 | |
| 90667 | | ELLIOTT BESSIE | 705 SOLON ST | | | | GRETNA | LA | 70053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90668 | | ELLIOTT BESSIE R | 705 SOLON STREET | | | | GRETNA | LA | 70053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90669 | | ELLIOTT BLONDELL | 1011 HILL HAVEN RD | | | | GREENVILLE | GA | 30222 | USA | TRADE PAYABLE | | | | | $14.28 | |
| 90670 | | ELLIOTT BONNIE B | 1532 OVEN BOTTOM RD | | | | NICHOLS | SC | 29581 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90671 | | ELLIOTT BRANDON | 267 BROWN RD | | | | HARRISVILLE | NH | 03450 | USA | TRADE PAYABLE | | | | | $45.34 | |
| 90672 | | ELLIOTT CANDACE | 1212 TUNICA STREET APT A | | | | MEMPHIS | TN | 38108 | USA | TRADE PAYABLE | | | | | $30.01 | |
| 90673 | | ELLIOTT CANDACE | 1212 TUNICA STREET APT A | | | | MEMPHIS | TN | 38108 | USA | TRADE PAYABLE | | | | | $68.03 | |
| 90674 | | ELLIOTT CATHY | 620 NORTH MAIN ST | | | | BLACKSBURG | VA | 24073 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 90675 | | ELLIOTT CHANTEL | 912 N 6TH ST | | | | HARRISBURG | PA | 17103 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 90676 | | ELLIOTT CHARLES | 1316 37TH ST NE | | | | CANTON | OH | 44714 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 90677 | | ELLIOTT CONNIE B | 6960 20 AVE N | | | | ST PETE | FL | 33710 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 90678 | | ELLIOTT DANA | 6634 GLLENBARR CRT | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $9.46 | |
| 90679 | | ELLIOTT DEBBIE | 4332 EVELYN DR | | | | OLIVEHURST | CA | 95961 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 90680 | | ELLIOTT DEIDRE | 9577 MOUNTAIN HOME DR | | | | FAY | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90681 | | ELLIOTT DIXON | 225 WILMA ANN DR | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 90682 | | ELLIOTT EDWARD | 3145 STEWART RD LOT G1 | | | | VESTAL | NY | 13850 | USA | TRADE PAYABLE | | | | | $4.08 | |
| 90683 | | ELLIOTT ELESSA | 491 COUNTY ROAD 313 | | | | BURNSVILLE | MS | 38833 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 90684 | | ELLIOTT ELSIE | 921 TYAN ST | | | | ROCKY MOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90685 | | ELLIOTT EMMANUEL | 1400 S 220TH LN | | | | BUCKEYE | AZ | 85326 | USA | TRADE PAYABLE | | | | | $29.12 | |
| 90686 | | ELLIOTT EVELYN | 1215 W WALNUT AVE | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $11.16 | |
| 90687 | | ELLIOTT FLORINE | 90 GARDENER AVE | | | | BUFFALO | NY | 14213 | USA | TRADE PAYABLE | | | | | $60.15 | |
| 90688 | | ELLIOTT GAYLA | 203 N HAMLET ST APT 2 | | | | MARION | IL | 62959 | USA | TRADE PAYABLE | | | | | $216.00 | |
| 90689 | | ELLIOTT GENEVIEVE | PO BOX 5146 FREDERICKSBURG | | | | FREDERICKSBURG | VA | 22403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90690 | | ELLIOTT GEORGE | 43 PLEASANT ST APT A | | | | WEBSTER | MA | 01570 | USA | TRADE PAYABLE | | | | | $105.10 | |
| 90691 | | ELLIOTT HAZEL | 3148 MINNESOTA RD | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $6.07 | |
| 90692 | | ELLIOTT IVORY | 2455 W BERKS ST APT3 | | | | PHILA | PA | 19121 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 90693 | | ELLIOTT JACK | 137 HONEY SUCKLE DR | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 90694 | | ELLIOTT JAMES C | 1628 E EUCLID AVE | | | | PHOENIX | AZ | 85042 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 90695 | | ELLIOTT JEFFREY | 655 ILLINOIS ST | | | | WARRENSBURG | IL | 62573 | USA | TRADE PAYABLE | | | | | $3.68 | |
| 90696 | | ELLIOTT JENN | 505 KIMBERLY CT | | | | ROCKY POINT | NC | 28457 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 90697 | | ELLIOTT JENNIFER | 2465 RANCH LANE | | | | CS | CO | 80918 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 90698 | | ELLIOTT JENNY | 4968 STATE ROUTE 52 | | | | SAINT MARYS | OH | 45885 | USA | TRADE PAYABLE | | | | | $36.78 | |
| 90699 | | ELLIOTT JOHN | 173 GLENOA LN | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $120.23 | |
| 90700 | | ELLIOTT JORDAN | 905 N ELM | | | | OTTUMWA | IA | 52501 | USA | TRADE PAYABLE | | | | | $4.65 | |

Schedule E/F Part 2, Question 3

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90701 | | ELLIOTT JOYCE | 311 MAYFLOWER CIRCLE | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $8.27 | |
| 90702 | | ELLIOTT JUSTIN | 6701 BROOKRIDGE TRAILS | | | | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90703 | | ELLIOTT KANEISHA | 11923 BRANRIDGE RD | | | | BLACK JACK | MO | 63033 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 90704 | | ELLIOTT KARL | 111 PHEASANT POINT BLVD | | | | OFALLON | MO | 63366 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 90705 | | ELLIOTT KEITH D | 8842 SHADY GROVE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 90706 | | ELLIOTT KERI | 10089 PLANTATION DR | | | | MOHAVE VALLEY | AZ | 86440 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 90707 | | ELLIOTT KRISTINE | 10122 EAST BOSTON 2 | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $31.32 | |
| 90708 | | ELLIOTT LORRAINE | TIFFANY ELLIOTT | | | | ST PETERSBURG | FL | 33702 | USA | TRADE PAYABLE | | | | | $134.65 | |
| 90709 | | ELLIOTT MARK D | 757 DYER STREET | | | | CRONSTON | RI | 02920 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 90710 | | ELLIOTT MARSHA J | 11733 WESTPORT CROSSING D | | | | SAINT LOUIS | MO | 63146 | USA | TRADE PAYABLE | | | | | $486.05 | |
| 90711 | | ELLIOTT MARTY J | 1145 TEJON AVE | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 90712 | | ELLIOTT MELINDA | PO BOX 558 | | | | BELMONT | WV | 26134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90713 | | ELLIOTT MELISSA | 309 IOWA AVE | | | | WHITEFISH | MT | 59937 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 90714 | | ELLIOTT MELODY | 3101 QUIET LN | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 90715 | | ELLIOTT MINERVA | 2867 WOODFIELD DR | | | | REX | GA | 30273 | USA | TRADE PAYABLE | | | | | $10.71 | |
| 90716 | | ELLIOTT MIRANDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27546 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 90717 | | ELLIOTT N | 2644 SAINT ELMO AVE | | | | CANTON | OH | 44714 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 90718 | | ELLIOTT OLIVIA | 14202 GLENDALE AVE | | | | CLEVELAND | OH | 44028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90719 | | ELLIOTT PATRICIA | 3915 JAEGER RD | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90720 | | ELLIOTT PERNELL N | 223 E CHHURCH ST | | | | EDENTON | NC | 27932 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90721 | | ELLIOTT PHILLIP | 27715 BARONI RD | | | | SUN CITY | CA | 92585 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 90722 | | ELLIOTT RANDALL | 1057 E 221ST ST | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $28.97 | |
| 90723 | | ELLIOTT RANDE | 452 FORT SMITH BLVD | | | | DELTONA | FL | 32738 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 90724 | | ELLIOTT RENE | 5649 YALE ST 3 | | | | SPRINGDALE | MD | 20774 | USA | TRADE PAYABLE | | | | | $5.93 | |
| 90725 | | ELLIOTT RENEE | 26 PINE ST | | | | TAUNTON | MA | 02780 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 90726 | | ELLIOTT ROBERT | 441 W 11TH | | | | ANDERSON | IN | 46016 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 90727 | | ELLIOTT RON | 1848 FORT RD | | | | SHERIDAN | WY | 82801 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 90728 | | ELLIOTT RUTH | 683 CALLIS OVAL | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90729 | | ELLIOTT SEAN | 2204 NE 61ST ST | | | | KANSAS CITY | MO | 64118 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 90730 | | ELLIOTT SHERI | 2111 E RODGER PEED | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 90731 | | ELLIOTT SHONIE | 636 CIRCLE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90732 | | ELLIOTT STIESHA | 1121MOUNTVERNANAVEAPTD | | | | PORTSMOUTH | VA | 23703 | USA | TRADE PAYABLE | | | | | $8.34 | |
| 90733 | | ELLIOTT TAVIA | 6724-ABEVINGTON RIDGE RD | | | | CHARLOTTE | NC | 28277 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 90734 | | ELLIOTT TENANT | 2061 222ND ST | | | | GARDENA | CA | 90247 | USA | TRADE PAYABLE | | | | | $127.99 | |
| 90735 | | ELLIOTT TIM | 11227 ANTHONY DRIVE | | | | HANNIBAL | MO | 63401 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 90736 | | ELLIOTT TRICHEOLE | 43950 HARBOR HILLS TER | | | | LEESBURG | VA | 20176 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 90737 | | ELLIOTT TRISH | 2 CORPUS CHRISTI 302 | | | | HILTON HEAD I | SC | 29928 | USA | TRADE PAYABLE | | | | | $38.06 | |
| 90738 | | ELLIOTT VIKI | 16936 HOLLYHOCK DR | | | | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | | | | | $23.13 | |
| 90739 | | ELLIOTT WAYNETTA | 201 W KENWOOD WAY | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 90740 | | ELLIOTT WHITNEY | 400 BAINBRIDGE CIR | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90741 | | ELLIOTTE JENNIFER | 7398 HAZELSTONE LN | | | | LELAND | NC | 28451 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90742 | | ELLIOTTS SEWER & DRAIN CLEANIN | | | | | | | | | | TRADE PAYABLE | | | | | $153.50 | |
| 90743 | | ELLIOTTSDWASH JASOME N | 36 WILLOW RD | | | | ANDERSON | IN | 46011 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 90744 | | ELLIS ADELINE | 1515 RAY RD 101 | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 90745 | | ELLIS ADRIANA | 203 N FRANKLIN | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 90746 | | ELLIS ALEIXIS | JOHNATHN PARK WAY | | | | CO | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90747 | | ELLIS ALEX | 9112 W BROGAN DR | | | | BOISE | ID | 83709 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90748 | | ELLIS AMANDA | 8418 W CONGRESS ST APT 8 | | | | MIL | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90749 | | ELLIS AMANDA | 8418 W CONGRESS ST APT 8 | | | | MIL | WI | 53225 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 90750 | | ELLIS AMANDA M | 2037 TENNESSEE ST | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 90751 | | ELLIS AMIE | PO BOX 404 | | | | LORADO | WV | 25630 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 90752 | | ELLIS ANDREW | 704 MEADOW LANE | | | | PARAGOULD | AR | 72450 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90753 | | ELLIS ANGELA | 7024 COMMANDER HOWE TERRACE | | | | BRANDYWINE | MD | 20613 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 90754 | | ELLIS ANGELA | 7024 COMMANDER HOWE TERRACE | | | | BRANDYWINE | MD | 20613 | USA | TRADE PAYABLE | | | | | $19.62 | |
| 90755 | | ELLIS ANGELA | 7024 COMMANDER HOWE TERRACE | | | | BRANDYWINE | MD | 20613 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 90756 | | ELLIS ANGELL | 902 BRAND AVENUE | | | | CLEMENTON | NJ | 08021 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 90757 | | ELLIS ANITA Y | 12507 CLACKWYCK LN | | | | CHARLOTTE | NC | 28262 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 90758 | | ELLIS ANNETTE | 4217 URQUHART ST | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 90759 | | ELLIS ANTOINETTE | 8855 WILMORE DR | | | | ZACHARY | LA | 70791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90760 | | ELLIS APRIL | 98 SPRING GROVE RD LOT 13 | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90761 | | ELLIS ARIELLE | 5189 EDWINA ST | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 90762 | | ELLIS ASHLEY | 154 CROSSTIE LANE | | | | TROUTMAN | NC | 28166 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 90763 | | ELLIS AUDREY | 5609 STEWART CIR | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 90764 | | ELLIS BECKY | 3047 HORSESHOE BEND RD | | | | MONETA | VA | 24121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90765 | | ELLIS BEVERLY | 404 JORDAN | | | | SPENCER | NC | 28159 | USA | TRADE PAYABLE | | | | | $26.57 | |
| 90766 | | ELLIS BITAH | 110814 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $99.86 | |
| 90767 | | ELLIS BRAD | 211 EAST MAIN ST | | | | MOORESBORO | NC | 28114 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 90768 | | ELLIS BRENDA | 900 EAST ARMOR | | | | KANSAS CITY | MO | 64110 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 90769 | | ELLIS CAROLYN | 45016 MERCEDES DR | | | | MIDLAND | TX | 79703 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 90770 | | ELLIS CECILIA | 6312 HIGHWAY 81 S LOT 2 | | | | STARR | SC | 29684 | USA | TRADE PAYABLE | | | | | $44.68 | |
| 90771 | | ELLIS CHRISSY | 23RD | | | | NICEVILLE | FL | 32578 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90772 | | ELLIS CHRISTI | 6 CAIN DR | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $13.41 | |
| 90773 | | ELLIS CHRISTOPHER | 1433 PENN AVE | | | | NEW BRIGHTON | PA | 15066 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 90774 | | ELLIS CIARA | 126 CORNIELA | | | | BROOKLYN | NY | 11221 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 90775 | | ELLIS CORTELYOU | 3921 HILCREST DRIVE | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $79.55 | |
| 90776 | | ELLIS COURTNEY | 1553 MARILYN | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 90777 | | ELLIS CRYSTAL | 209 APRIL STREET | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 90778 | | ELLIS D | 11215 CASTLEMAN CIR N | | | | JAX | FL | 32256 | USA | TRADE PAYABLE | | | | | $5.93 | |
| 90779 | | ELLIS DANISHA L | 116 SWIFT ST | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90780 | | ELLIS DAWN | 2860 INNSBROOK DR APT 4 | | | | ST LOUIS | MO | 63129 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 90781 | | ELLIS DAWN | 2860 INNSBROOK DR APT 4 | | | | ST LOUIS | MO | 63129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90782 | | ELLIS DAYNIA | 556 ALEN RD | | | | MILLERSVILLE | MD | 21108 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 90783 | | ELLIS DEBROAH | 6815 WEST UNIVERSITY AVE | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 90784 | | ELLIS DELENA | PO BOX 1494 | | | | PONCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90785 | | ELLIS DENISE | 1412 S OSAGE AVE | | | | BARTLESVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90786 | | ELLIS DEVANI | 805 8MEADOWBROOKE DR | | | | ORANGE PARK | FL | 32073 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 90787 | | ELLIS DIANE | 2145 N 12TH ST | | | | TOLEDO | OH | 43620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90788 | | ELLIS EDDIE | 55 CARSON RD | | | | FORT MOTTE | SC | 29135 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION 18-23538-shl Doc 1629 Filed 01/17/19 Entered 01/17/19 23:17:33 Main Document Pg 1377 of 4636 Case Number: 18-23538

Schedule E/F Part 3, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90789 | | ELLIS ELIZABETH | 2317 WINDSOR CHASE DR | | | | N WORTHINGTON | OH | 43235 | USA | TRADE PAYABLE | | | | | $14.41 | |
| 90790 | | ELLIS ERICA D | 6441 HL MAR DR APT 303 | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 90791 | | ELLIS EVON | 4814 WHITE OAK LOOP RD | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90792 | | ELLIS FARRAH | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33908 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 90793 | | ELLIS FRANKIE | 922 ASHBRIDGE DR | | | | SPRKS GLENCOE | MD | 21152 | USA | TRADE PAYABLE | | | | | $7.05 | |
| 90794 | | ELLIS GINETTE | 2300 WILSON ST APT 1K | | | | CHATTANOOGA | TN | 37406 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 90795 | | ELLIS GINGER | 2921 FRIERSON RD | | | | DALZELL | SC | 29040 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 90796 | | ELLIS HARRY | 81 PINE VLLEY RD | | | | NEWBERRY | SC | 29108 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 90797 | | ELLIS HEATHER | 710 CENTRAL AVE | | | | METTER | GA | 30439 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90798 | | ELLIS IMANI | 1709 MEADOWLARK LANE APT 107 | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 90799 | | ELLIS INEZ | 121 BEECH ST | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 90800 | | ELLIS J B | 110 GRIGG ST | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $46.82 | |
| 90801 | | ELLIS JACQUELINE | 9223 HEMISFAIR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 90802 | | ELLIS JACQUELINE Y | 545 GRAMONT AVE | | | | DAYTON | OH | 45402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90803 | | ELLIS JADE | 910 STATE ST | | | | DELMAR | MD | 21875 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 90804 | | ELLIS JAMES D | 4008 COOK | | | | ST LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $14.36 | |
| 90805 | | ELLIS JAMIL | 1047 AYLESFORD PL APT C | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 90806 | | ELLIS JAQUELINE | 9223 HEMIS FAIR | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90807 | | ELLIS JESSICA | 763 WRENN RD APT C | | | | SMITHFIELD | VA | 23430 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90808 | | ELLIS JIMMY | NA | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $26.82 | |
| 90809 | | ELLIS JOANIE | 412 W HENDERSON | | | | EUREKA | CA | 95521 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 90810 | | ELLIS JOHN | 533 E MIRALESTE CT | | | | PALM SPRINGS | CA | 92262 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 90811 | | ELLIS JOYCE | 3367 CORBAN RD | | | | FAYETTE | MS | 39069 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 90812 | | ELLIS JUDY | 235 JACK RD | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90813 | | ELLIS KAREN | 5701 DEIDRICH ST LOT 152 | | | | CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90814 | | ELLIS KARLA | 3401 BALMORAL DR UNIT12 | | | | SACRAMENTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 90815 | | ELLIS KARMITA | 3728 FREDERICK ST | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $2.38 | |
| 90816 | | ELLIS KATHLEEN | 4067 M 26TH | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 90817 | | ELLIS KATHLEEN | 4067 M 26TH | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 90818 | | ELLIS KATHY | 130 FIRST ST | | | | HOLLISTER | MO | 65672 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90819 | | ELLIS KELVIN | 1925 RICE DR | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $11.98 | |
| 90820 | | ELLIS KENEKA | 1733 NE 8TH AVE APT A11 | | | | GAINESVILLE | FL | 32641 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 90821 | | ELLIS KERRIE R | 6308 N ANDREWS AVE | | | | FT LAUDERDALE | FL | 33309 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 90822 | | ELLIS KEYARA N | 2 NEVILLE ST | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90823 | | ELLIS KIMBERLY | 1002 HELENA ST | | | | LUTZ | FL | 33548 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 90824 | | ELLIS KIMBERLY A | 1922 AUGUST AVE | | | | DUNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $8.25 | |
| 90825 | | ELLIS KISHA | 2709 MISTY POINT RD | | | | CHESAPEKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 90826 | | ELLIS LAKEISHA | 324 EMERSON ST | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $11.95 | |
| 90827 | | ELLIS LAM | CALLE RIVIERA AL-43 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 90828 | | ELLIS LAQUITA | 273 HASTINGS DRIVE | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90829 | | ELLIS LAUREN M | 865 LEE RD 230 | | | | PC | AL | 36870 | USA | TRADE PAYABLE | | | | | $22.86 | |
| 90830 | | ELLIS LILLIE | 1907 OLL ABERDEEN RD | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 90831 | | ELLIS LINDA K | 702 HARDEGREE | | | | COL | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90832 | | ELLIS LISA | 106 STONECUTTER DR | | | | PIKEVILLE | NC | 27863 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 90833 | | ELLIS LISA | 106 STONECUTTER DR | | | | PIKEVILLE | NC | 27863 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 90834 | | ELLIS LISA | 106 STONECUTTER DR | | | | PIKEVILLE | NC | 27863 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 90835 | | ELLIS LISA | 106 STONECUTTER DR | | | | PIKEVILLE | NC | 27863 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 90836 | | ELLIS LOUTA L | 4806 CHESTERFIELD RD | | | | NORTH CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $22.38 | |
| 90837 | | ELLIS LOLOTA | 3475 BELUGA LN APT 1A | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 90838 | | ELLIS LONNIE | 1707 17TH LN | | | | WEST PALM BCH | FL | 33418 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 90839 | | ELLIS LORETTA | 901 WINDBROOK CT | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 90840 | | ELLIS LORI | 325 DEL RAY DRIVE | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 90841 | | ELLIS M | 1925 RICEDR | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 90842 | | ELLIS MARK | 606 ROSE DOWNS TRACE | | | | PEACHTREE CITY | GA | 30269 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 90843 | | ELLIS MARTEIKA | 7 LARK ST | | | | ALBANY | NY | 12210 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 90844 | | ELLIS MARTHA | 3658 ELMORE CT | | | | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90845 | | ELLIS MELISSA | 163 OSPREY LANE | | | | BLUE EYE | MO | 65611 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 90846 | | ELLIS MELISSA | 163 OSPREY LANE | | | | BLUE EYE | MO | 65611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90847 | | ELLIS MICHAEL | 6825 CHASEWOOD DR | | | | MISSOURI CITY | TX | 77489 | USA | TRADE PAYABLE | | | | | $179.20 | |
| 90848 | | ELLIS MIKE | 60 BRIGHTON DR | | | | SPRINGBORO | OH | 45044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90849 | | ELLIS MINNIE | 117 PORTSIDE COURT | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90850 | | ELLIS MOON | 4118 THOMAS ST | | | | LONGVIEW | TX | 75605 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 90851 | | ELLIS NANNETTE | 1657 MILROY ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90852 | | ELLIS NICHOLE | 20 EASTHAMPTON RD | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 90853 | | ELLIS NICOLE | 1021 HALLIAHURST AVE | | | | VINTON | VA | 24179 | USA | TRADE PAYABLE | | | | | $7.80 | |
| 90854 | | ELLIS NOVEL | 2122 LOCH HAVEN DR SE | | | | CONYERS | GA | 30013 | USA | TRADE PAYABLE | | | | | $9.34 | |
| 90855 | | ELLIS OMARIE | PO BOX 1096 | | | | FAYETTE | MS | 39069 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 90856 | | ELLIS ONIC | 4018 SUMMER HILL DR NONE | | | | BALCH SPRINGS | TX | 75180 | USA | TRADE PAYABLE | | | | | $13.53 | |
| 90857 | | ELLIS OPAL | 385 LABERTON AVE APT G | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90858 | | ELLIS ORA | PO BOX 551383 | | | | JACKSONVILLE | FL | 32255 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 90859 | | ELLIS PARIS | NO ADDRESS | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $20.94 | |
| 90860 | | ELLIS PAT | 3309 NE EXCELSIOR | | | | KANSAS CITY | MO | 64117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90861 | | ELLIS PHILLIP | NONE | | | | NOKOMIS | FL | 34275 | USA | TRADE PAYABLE | | | | | $230.04 | |
| 90862 | | ELLIS RACHEL | 1343 CLOVER ST | | | | MANDEVILLE | LA | 70448 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90863 | | ELLIS RAMELIA | 2033 HASSAU DR | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 90864 | | ELLIS RENATA | 92 OLD RIVER RD | | | | WILKESBARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 90865 | | ELLIS RHONDA | 5531 PERSHING | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90866 | | ELLIS RICHARD JR | 29 BLUE SPRINGS TER | | | | DANVILLE | PA | 17821 | USA | TRADE PAYABLE | | | | | $730.68 | |
| 90867 | | ELLIS ROBERT | 1506TUPELOLN | | | | ELGIN | SC | 29045 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90868 | | ELLIS ROBYNE L | 85 935-A NIIHAU STREET | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 90869 | | ELLIS ROSALIE | 211 HOLMES ST | | | | NB | MA | 02746 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 90870 | | ELLIS ROSAUE | 211 HOLMES ST | | | | NB | MA | 02746 | USA | TRADE PAYABLE | | | | | $140.00 | |
| 90871 | | ELLIS ROSLYN | 2110 RAVEN TOWER CT APT 105 | | | | HERNDON | VA | 20170 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 90872 | | ELLIS ROSLYN | 2110 RAVEN TOWER CT APT 105 | | | | HERNDON | VA | 20170 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90873 | | ELLIS SAADIQ | 38 REDDICK LANE | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $38.60 | |
| 90874 | | ELLIS SABRINA | 2936 PEACH PKWY | | | | FORT VALLEY | GA | 31030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90875 | | ELLIS SHARON | 314 BYPASS PLAZA DRIVE | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 90876 | | ELLIS SHARON | 314 BYPASS PLAZA DRIVE | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $5.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90877 | | ELLIS SHARON | 314 BYPASS PLAZA DRIVE | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $19.46 | |
| 90878 | | ELLIS SHELIA | 205 EAST NASH ST | | | | ELM CITY | NC | 27822 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90879 | | ELLIS SHELIA | 205 EAST NASH ST | | | | ELM CITY | NC | 27822 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 90880 | | ELLIS SHIRLEY | P O BOX 2211 | | | | HAGERSTOWN | MD | 21741 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 90881 | | ELLIS SHIRLEY | P O BOX 2211 | | | | HAGERSTOWN | MD | 21741 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 90882 | | ELLIS SHONDRA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29483 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 90883 | | ELLIS SHREE | 9824 HWY 80 | | | | SIMSBORO | LA | 71275 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90884 | | ELLIS SIERRA | 92-1342 PANANA ST | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $16.05 | |
| 90885 | | ELLIS STEFANIE | 2097 NICK A JACK RD | | | | FLINTSTONE | GA | 30725 | USA | TRADE PAYABLE | | | | | $6.04 | |
| 90886 | | ELLIS STEPHANIE | 2011 CHESAPEAKE DR APT A2 | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90887 | | ELLIS SYLVESTER | 1021 PASEO BLVD | | | | KANSAS CITY | MO | 64106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90888 | | ELLIS SYMONE | 535 MEAN RD | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 90889 | | ELLIS SYNITA | 3418 BRECKENRIDGE LN APT | | | | LOUISVILLE | KY | 40220 | USA | TRADE PAYABLE | | | | | $17.34 | |
| 90890 | | ELLIS TAMERIA | 4031 NORTHRIDGE WAY | | | | NORCROSS | GA | 30093 | USA | TRADE PAYABLE | | | | | $69.11 | |
| 90891 | | ELLIS TAMMY | 2005 GREENS BLVD | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 90892 | | ELLIS TANICCA | 3553 S 76TH ST 3 | | | | MILWAUKEE | WI | 53220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90893 | | ELLIS TARSHELL | 3480 NW 207 STREET | | | | MIAMI GARDENS | FL | 33056 | USA | TRADE PAYABLE | | | | | $31.83 | |
| 90894 | | ELLIS TERESA | 1009 WESTMORELAND | | | | LANSING | MI | 48915 | USA | TRADE PAYABLE | | | | | $31.80 | |
| 90895 | | ELLIS TERRY | 54 GILREATH RD | | | | CARTERSVILLE | GA | 30121 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 90896 | | ELLIS TIARA | 105 DEANNA ST | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 90897 | | ELLIS TIYANA | 3854 MANDALAY DR | | | | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $18.90 | |
| 90898 | | ELLIS TOMEKA | 2360 LYNN LAKE PL S APT D | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 90899 | | ELLIS TRACY G | 316 H ST | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90900 | | ELLIS TYRONE | 2020 N 22ND STREET | | | | MILWAUKEE | WI | 53205 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 90901 | | ELLIS VALERIE | 1804 SUSSEX CT | | | | BENEVOLNCE | GA | 31721 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 90902 | | ELLIS VICTORIA | 3000 E AYERS | | | | EDMOND | OK | 73034 | USA | TRADE PAYABLE | | | | | $13.59 | |
| 90903 | | ELLIS VIVIAN | 1410 PLEASANT GARDEN LN | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90904 | | ELLIS WENDY | 412 MIRABEAU ST | | | | GREENFIELD | OH | 45123 | USA | TRADE PAYABLE | | | | | $157.10 | |
| 90905 | | ELLIS WENDY | 412 MIRABEAU ST | | | | GREENFIELD | OH | 45123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90906 | | ELLIS WILLIAM | 6247 LEE HWY | | | | ARLINGTON | VA | 22205 | USA | TRADE PAYABLE | | | | | $104.14 | |
| 90907 | | ELLIS YOLANDA | 711 MADISON | | | | FAIRMONT | NC | 28340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90908 | | ELLIS YOLANDA | 711 MADISON | | | | FAIRMONT | NC | 28340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90909 | | ELLISE SO | 1364 TRAVIS VIEW CT | | | | HYATTSVILLE | MD | 20789 | USA | TRADE PAYABLE | | | | | $7.89 | |
| 90910 | | ELLISGILLARD TOSHIA | 3000HARBOR LAKE DR APT 11 C | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 90911 | | ELLISON ALYCE | 1617 E CALIFON ST | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 90912 | | ELLISON ANNA J | 3593 CAROLINE VALE BLVD | | | | JACKSONVILLE | FL | 32277 | USA | TRADE PAYABLE | | | | | $10.03 | |
| 90913 | | ELLISON BAKERY LLC | PO BOX 9087 | | | | FORT WAYNE | IN | 46899 | USA | TRADE PAYABLE | | | | | $12,674.28 | |
| 90914 | | ELLISON BECKY | 88 CLOVERCLIFF DR | | | | CHIPPEWA LAKE | OH | 44215 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 90915 | | ELLISON CARA E | 5521 HURSTCLIFFE DR NW | | | | KENNESAW | GA | 30152 | USA | TRADE PAYABLE | | | | | $20.13 | |
| 90916 | | ELLISON CARRIE | 1311 CONNETICUT AVE | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 90917 | | ELLISON CIERRA N | 4104 COURTIDGE ST | | | | COLA | SC | 29203 | USA | TRADE PAYABLE | | | | | $15.31 | |
| 90918 | | ELLISON CONNIE | 4902TH AVE | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 90919 | | ELLISON CYNTHIA | 853 BAXLEY WAY | | | | COLS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90920 | | ELLISON DONALD | 3019 WEBSTER ST | | | | HOUSTON | TX | 77004 | USA | TRADE PAYABLE | | | | | $541.24 | |
| 90921 | | ELLISON ENDYA | 1343 ESSEX PLACE | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $13.81 | |
| 90922 | | ELLISON ERICKA | 1295 143TH AVE APT 3 | | | | SAN LEANDRO | CA | 94578 | USA | TRADE PAYABLE | | | | | $7.04 | |
| 90923 | | ELLISON EUGENIA | 828 E 33RD ST | | | | SAVANNAH | GA | 31401 | USA | TRADE PAYABLE | | | | | $57.46 | |
| 90924 | | ELLISON FELICIA | 1431 NORWOOD ST NW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90925 | | ELLISON FRAN | 405 E ST ELMO AVE | | | | COLORADO SPRINGS | CO | 80905 | USA | TRADE PAYABLE | | | | | $25.98 | |
| 90926 | | ELLISON FRANCES M | 1900 NEWTON RD | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 90927 | | ELLISON HOPE | 107 COTHREN CIRCLE | | | | GREENVILLE | SC | 29627 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 90928 | | ELLISON IESHA | 12825 LITTLE ELLIOT DR | | | | HAGERSTOWN | VA | 21742 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 90929 | | ELLISON JACOB | 10 CHICKALEE LANE | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $13.72 | |
| 90930 | | ELLISON JACQUELYN | 16560 APT 4 HWY 1247 | | | | WAYNESBURG | KY | 40489 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 90931 | | ELLISON JAHANN | 530 WEST 37 ST | | | | CHATTANOOGA | TN | 37404 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 90932 | | ELLISON JASON | 2507 RUSTC RDG LP APT102A | | | | LUTZ | FL | 33595 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 90933 | | ELLISON JEANINE | 12 S VERNON AVE | | | | KISSIMMEE | FL | 34741 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 90934 | | ELLISON JUANITA | 4290 FISH HATCHERY RD | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 90935 | | ELLISON KATHRYN | 3655 W 47TH PL | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90936 | | ELLISON KERI | 364 SANDLE HORSE LANE | | | | CLENDENIN | WV | 25045 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 90937 | | ELLISON KIMBERLY | 419 BELK | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $3.88 | |
| 90938 | | ELLISON LACI D | 168 E CHURCH HILL AVE | | | | COPAN | OK | 74022 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 90939 | | ELLISON LAURA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90940 | | ELLISON LEANN | 1020 B STREET | | | | SAINT ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 90941 | | ELLISON LISA | 4952 E 90TH ST | | | | CLEVELAND | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90942 | | ELLISON MARGARET | 707 HAMPTON WAY | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90943 | | ELLISON MARY | 5144 SENECA DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 90944 | | ELLISON MARY K | 209 W 23RD ST | | | | HIGGINSVILLE | MO | 64037 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 90945 | | ELLISON MATALYAH | 7706 CHIPLEY HWY 18 | | | | PINE MOUNTAIN | GA | 31822 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90946 | | ELLISON MELISSA | 2795 KAYLA CT | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $10.22 | |
| 90947 | | ELLISON MELISSA | 223 VISTA AVE | | | | VANDALIA | OH | 45377 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90948 | | ELLISON OKANG | 3460 AVE H E | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 90949 | | ELLISON PAM | 239 LUCAS STREET | | | | NEWINGTON | GA | 30446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90950 | | ELLISON PATRICIA | 17 LARK PLACE | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 90951 | | ELLISON QUAN | 1815 BELMONTE AVE 15 | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 90952 | | ELLISON ROBERT | 196 BRANHAM RD | | | | ROWLAND | NC | 28383 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90953 | | ELLISON SELENA | 1905 SW 11TH ST | | | | FT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $264.40 | |
| 90954 | | ELLISON SHTONIA | 3350 GEORGE BUSBEE PKWY | | | | KENNESAW | GA | 30144 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 90955 | | ELLISON TIARA | 1724 MICHIGAN BLVD | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90956 | | ELLISON TIFFANY | 28745 COAL RIVER RD | | | | SOVESTER | WV | 25193 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 90957 | | ELLISON TIFFANYTRAV | PO BOX 705 | | | | WHITESVILLE | WV | 25209 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 90958 | | ELLISON TIKI | 1213 E 57TH ST | | | | SAVANNAH | GA | 31401 | USA | TRADE PAYABLE | | | | | $70.01 | |
| 90959 | | ELLISON TINA | 3925 GREEN ST | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 90960 | | ELLISON TINA R | 709 N MEMORILA DR | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90961 | | ELLISON TRACI | 1603 N BOSTON AVE | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 90962 | | ELLISON TRACI Y | 1603 N BOSTON AVE | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 90963 | | ELLISON VANESSA | 3820 W OHIO STREET | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $54.50 | |
| 90964 | | ELLISONWILLIAMS ROBIN | 98 TUDOR CT 201 | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90965 | | ELLISOR SHARON | 401 SHELTON RD | | | | WEST COLUMBIA | SC | 29170 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 90966 | | ELLISTON ASIA | 7313 DORMATORY CT 312 | | | | GREAT FALLS | MT | 59405 | USA | TRADE PAYABLE | | | | | $36.20 | |
| 90967 | | ELLISTON ELLIRICH | 5900 NW 14TH PLACE | | | | FT LAUDERDALE | FL | 33313 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 90968 | | ELLISWILLIAMS LINDA | 1051 SPRINGMILL ROAD | | | | CONCORD | VA | 24538 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90969 | | ELIZABETH BARRAGAN | 1551 W 7TH ST | | | | MESA | AZ | 85201 | USA | TRADE PAYABLE | | | | | $68.95 | |
| 90970 | | ELIZABETH HARDIN | 164 WESTMORELAND RD | | | | BLACKSBURG | SC | 29702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90971 | | ELLIS ADRIANA | 1918 9TH ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90972 | | ELMER GOEEINEZ | 2902 W GRANDFIELD AVE APT | | | | PLANT CITY | FL | 33563 | USA | TRADE PAYABLE | | | | | $160.47 | |
| 90973 | | ELLONN SMARTTE | 3600 TWANA DR DPT 3 | | | | DES MOINES | IA | 50310 | USA | TRADE PAYABLE | | | | | $54.22 | |
| 90974 | | ELLS BRYAN | 6449 PEINADO WAY | | | | SAN DIEGO | CA | 92121 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 90975 | | ELLSA JACOBS | 3292 3 MILE RD | | | | TRAVERSE CITY | MI | 49686 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 90976 | | ELLSWICK CORENIA | 519 SE 20TH CT | | | | CAPE CORAL | FL | 33990 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 90977 | | ELLSWOOD SALVADO | 1NW 33T | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 90978 | | ELLSWORTH AMERICAN | 30 WATER STREET | | | | ELLSWORTH | ME | 04605 | USA | TRADE PAYABLE | | | | | $1,017.46 | |
| 90979 | | ELLSWORTH CRYUSTAL R | 1971 CHICGO AVE | | | | KINGMAN | AZ | 86401 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 90980 | | ELLSWORTH ELECTRIC INC | 88 WEST LEE ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $235.68 | |
| 90981 | | ELLSWORTH FELICIA | 216 NW 62 TERR | | | | GLADSTONE | MO | 64118 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 90982 | | ELLSWORTH GLADYS | 9198 HILLTOP CROSSING DR | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $36.59 | |
| 90983 | | ELLSWORTH RICHARD | 29838 COUNTY RD 10 | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 90984 | | ELLY YANKEY | 5 EGRET CT | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 90985 | | ELLZY DIANE | 1401 HOLLY BROOK APTS | | | | LAUREL | DE | 19956 | USA | TRADE PAYABLE | | | | | $27.70 | |
| 90986 | | ELM LORI | 602 FLORIST DRIVE | | | | HOBART | WI | 54115 | USA | TRADE PAYABLE | | | | | $7.53 | |
| 90987 | | ELMA BEAMON | 5029 ANDOVER DR | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 90988 | | ELMA RIOS | 355 E NORMAN RD | | | | SN BERNARDINO | CA | 92408 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 90989 | | ELMA ROGERS | 1510 LAKELAND ST APT D | | | | DURHAM | NC | 27701 | USA | TRADE PAYABLE | | | | | $119.70 | |
| 90990 | | ELMA V TRUJILLO | 8901 ETON AVE SP101 | | | | CANOGA PARK | CA | 91304 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 90991 | | ELMA V TRUJILLO | 8901 ETON AVE SP101 | | | | CANOGA PARK | CA | 91304 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 90992 | | ELMANDORF SYLVESTER | 23470 PARKS ST | | | | PARKSLEY | VA | 23421 | USA | TRADE PAYABLE | | | | | $127.42 | |
| 90993 | | ELMAR JAKOBY | 230 GREGORY LN | | | | REDWOOD CITY | CA | 94061 | USA | TRADE PAYABLE | | | | | $86.60 | |
| 90994 | | ELMARIE YELLOWHAIR | 1104 N MARTIN LUTHER KING JR DR | | | | DECATUR | IL | 62521 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 90995 | | ELMAS ANDREW | 24 AVENUE AT PORT IMPERIAL APT | | | | WEST NEW YORK | NJ | 07093 | USA | TRADE PAYABLE | | | | | $969.98 | |
| 90996 | | ELMASRY IVANA | 192 ROOSEVELT ST | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 90997 | | ELMCHARAFIE SEBAK | 39 NW 100TH ST | | | | MIAMI SHORES | FL | 33150 | USA | TRADE PAYABLE | | | | | $58.00 | |
| 90998 | | ELMER BARBRA | 2092 WOODDEN PLANK ROAD | | | | MCKENNY | VA | 23872 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 90999 | | ELMER CALLAHAN | 10803 JUNE DRIVE | | | | LOUISVILLE | KY | 40118 | USA | TRADE PAYABLE | | | | | $94.70 | |
| 91000 | | ELMER COPE | 27 DRIFTWOOD DR | | | | CULLAWHEE | NC | 28723 | USA | TRADE PAYABLE | | | | | $109.63 | |
| 91001 | | ELMER DIXOX | 103 EVERGREEN CT | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 91002 | | ELMER L CRITES | 24 CRESTVIEW TER | | | | BRIDGEPORT | WV | 26330 | USA | TRADE PAYABLE | | | | | $3.84 | |
| 91003 | | ELMER MELISSA | 654 FARRISH CIR B 24 | | | | CHARLOTTESVL | VA | 22903 | USA | TRADE PAYABLE | | | | | $31.59 | |
| 91004 | | ELMER NAZARETH | 535 HENDERSON ST | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91005 | | ELMER PAYTON | 11821 S ASHLAND AVE | | | | CHICAGO | IL | | USA | TRADE PAYABLE | | | | | $34.56 | |
| 91006 | | ELMEZIAN VERONICATAME M | 16270 FOOTHILL BLVD | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 91007 | | ELMI SHUGRI | 3048 BANDEL DR | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 91008 | | ELMINA RANGEL | 415 MURIO ST | | | | EDCOUCH | TX | 78538 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 91009 | | ELMIRA FAIT WELLINGS | 233 COBURN STREET | | | | QUINCY | CA | 95971 | USA | TRADE PAYABLE | | | | | $6.44 | |
| 91010 | | ELMIRA HASSAN | 2118 DIAMOND BROOK DR | | | | HOUSTON | TX | 77062 | USA | TRADE PAYABLE | | | | | $951.52 | |
| 91011 | | ELMIRA WESLEY | PO BOX 264 | | | | BREWTON | AL | 32462 | USA | TRADE PAYABLE | | | | | $16.07 | |
| 91012 | | ELMISE ANDRE | 77 ADAMS ST | | | | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $30.01 | |
| 91013 | | ELMOORE KRISTY | 6122 PRINSTON APT 6 | | | | CLARKSVILLE | IN | 47129 | USA | TRADE PAYABLE | | | | | $49.30 | |
| 91014 | | ELMOR SINEAD | 901 4TH STREET | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91015 | | ELMORE ALICIA | 7530 STONE ST | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91016 | | ELMORE AMANDA | 109 SE STREET | | | | LAVALLE | WI | 53941 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 91017 | | ELMORE BARBARA | PO BOX 177 | | | | CLENDENIN | WV | 25045 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 91018 | | ELMORE CAROLYN | 183 RECECCA ROAD | | | | ST GEORGE | SC | 29477 | USA | TRADE PAYABLE | | | | | $44.35 | |
| 91019 | | ELMORE CAROLYN | 183 RECECCA ROAD | | | | ST GEORGE | SC | 29477 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 91020 | | ELMORE CASSANDRA | 504 NE 25TH STREET | | | | GAINESVILLE | FL | 32641 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 91021 | | ELMORE CRYSTAL | 548 7 DUGGER ST | | | | GRANIT FALLS | NC | 28630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91022 | | ELMORE DAVID | 2380 WOODROW RD | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 91023 | | ELMORE DERRICK M | 2645 24TH AVE SE | | | | NAPLES | FL | 34117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91024 | | ELMORE DOREEN | 73 POPLAR ROAD | | | | WARRINGTON | PA | 18976 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 91025 | | ELMORE ELAINE | 937 AVERY AT | | | | SAINT AUGUSTINE | FL | 32084 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 91026 | | ELMORE ELEISHA | 8006 3RD AVE S | | | | BIRMINGHAM | AL | 35206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91027 | | ELMORE JAYNAH | 1900 WESTLAKE AVE APT 67 | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $10.75 | |
| 91028 | | ELMORE KIMBERLY | 627 ORANGEBURG RD | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91029 | | ELMORE KRISTY | 611 PRINSTONAPT 6 | | | | CLARKSVILLE | IN | 47129 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 91030 | | ELMORE LINDA | 8729 BRADYVILLE PIKE | | | | MURFREESBORO | TN | 37127 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 91031 | | ELMORE MATTHEW | 36363 HIGHWAY 299 EAST | | | | BURNEY | CA | 96013 | USA | TRADE PAYABLE | | | | | $24.63 | |
| 91032 | | ELMORE MICHAEL | 3350 S FARM ROAD 135 | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 91033 | | ELMORE OCTAVIA | 1041 RIDGE RD | | | | RIDGEVILLE | SC | 29472 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 91034 | | ELMORE ROBERTSON | 10411 SOUTH DR819 | | | | HOUSTON | TX | 77099 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 91035 | | ELMORE TANYA R | 196 APARTMENT COURT DR | | | | BATON ROUGE | LA | 70806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91036 | | ELMORE TEJOYA | 2601 NORTH ASH | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91037 | | ELMORE TOMMY | 105 EMAIN ST | | | | MAIDAN | NC | 28650 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91038 | | ELMORE WALKER | 19578 CHRISTANNA HWY | | | | LAWRENCEVILLE | VA | 23868 | USA | TRADE PAYABLE | | | | | $1,585.58 | |
| 91039 | | ELMORE WILLIAMS | 183 REBECCA RD | | | | SAINT GEORGE | SC | 29477 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 91040 | | ELMOSES HARVEY | 29949 FOSKEY LANE | | | | DELMAR | MD | 21875 | USA | TRADE PAYABLE | | | | | $7.81 | |
| 91041 | | ELMOUHIB MECCA | 8218 MAPLE RIDGE AVE | | | | SPRINGFIELD | VA | 22153 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 91042 | | ELN KRISTA | 2777 WEST MASON APT 8 | | | | GREEN BAY | WI | 54303 | USA | TRADE PAYABLE | | | | | $15.49 | |
| 91043 | | ELNAGGAR DORRIS | 2375 RICHMOND RD 2E | | | | SI | NY | 10306 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 91044 | | ELNAR SABRENA | 4248 N AZALEA LANE | | | | BOISE | ID | 83703 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 91045 | | ELNAS ERLINDA | 3343 NORTH MILITARY HWY | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 91046 | | ELNOR FORDE | 97-08 190ST | | | | JAMAICA | NY | 11423 | USA | TRADE PAYABLE | | | | | $757.69 | |
| 91047 | | ELNORA DRAWSAND | 1643 TERRAIN AVE | | | | OAKLAND | CA | 94606 | USA | TRADE PAYABLE | | | | | $21.88 | |
| 91048 | | ELNORA FUENTECILLA | 15706 CRESTWOOD DR 604 | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $650.24 | |
| 91049 | | ELNORA GREEN | 200 SUMMIT BLVD 345 | | | | BROOMFIELD | CO | 80021 | USA | TRADE PAYABLE | | | | | $32.40 | |
| 91050 | | ELNORA HARRINGTON | DR JOHN DOSS | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 91051 | | ELNORA HUNTER | 3607 SUMNER ST | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91052 | | ELNORA RHODA JOHNSON | 15536 SORREL RD | | | | VICTORVILLE | CA | 92394 | USA | TRADE PAYABLE | | | | | $4.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91053 | | ELNORA SYKES | NONE | | | | LOUISVILLE | KY | 40216 | USA | TRADE PAYABLE | | | | | $25.70 | |
| 91054 | | ELNORA WILLIS | 411 BLUE MT LAKE | | | | EAST STROUDSBURG | PA | 18301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 91055 | | ELODIA MARTINEZ | 2730 AVENUE C | | | | SAN JOSE | CA | 95127 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 91056 | | ELODIA MARTINEZ | 2730 AVENUE C | | | | SAN JOSE | CA | 95127 | USA | TRADE PAYABLE | | | | | $22.54 | |
| 91057 | | ELODIA ZEPEDA | 2333 G ST APT D | | | | SPARKS | NV | 89431 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 91058 | | ELOINA GIRON | 23 SAINT STEPHENS PL | | | | BUFFALO | NY | 14210 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 91059 | | ELOIS TUCKER | 808 ERIN AVE SW | | | | ATLANTA | GA | 30310 | USA | TRADE PAYABLE | | | | | $34.57 | |
| 91060 | | ELOISA AGUILAR | 4412 GOLDENROD | | | | GARDENDALE | TX | 79758 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 91061 | | ELOISA ANGEL | CHULA VISTA | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 91062 | | ELOISA CARLO | BO RIO HONDO 1 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $13.34 | |
| 91063 | | ELOISA LOPEZGARCIA | 322 MAIN AVE | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 91064 | | ELOISA MONTEIRO | 27 WALL ST | | | | BROCKTON | MA | 02302 | USA | TRADE PAYABLE | | | | | $200.01 | |
| 91065 | | ELOISA SANCHEZ | URB LA PRADERA E-5 | | | | GUAYAMA | PR | 00723 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 91066 | | ELOISA SOTO | 259 SHELBY ST | | | | RADCLIFF | KY | 40160 | USA | TRADE PAYABLE | | | | | $16.50 | |
| 91067 | | ELOISA VILLEGAS | HC 91 BZN 2141 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $9.77 | |
| 91068 | | ELOISA YOSHIDA | PO BOX 23225 HONOLULU | | | | HONOLULU | HI | 96823 | USA | TRADE PAYABLE | | | | | $254.02 | |
| 91069 | | ELOISE DAVIS | 13983 RUTLAND ST | | | | DETROIT | MI | 48227 | USA | TRADE PAYABLE | | | | | $30.77 | |
| 91070 | | ELOISE FORD | 58 SHAW AVE | | | | NEWARK | NJ | 07112 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 91071 | | ELOISE GARCIA7 | 1789 SW 89 | | | | OKEECHOBEE | FL | 34979 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 91072 | | ELOISE GIBBS | XXX | | | | WPB | FL | 33401 | USA | TRADE PAYABLE | | | | | $122.14 | |
| 91073 | | ELOISE LEE | PO BOX 754 | | | | ALEXANDER | AR | 72103 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 91074 | | ELOISE LOLOMEEKS | 338 E TAMAROACK AVE APT 7 | | | | INGLEWOOD | CA | 90301 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 91075 | | ELOISE W FRAZIER | 525 DON CUTLER SR DR APT 2 | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 91076 | | ELOISE WEBB | 304 LYNCH ST | | | | SMITHVILLE | TX | 78957 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 91077 | | ELOISE WEST | 201 HIALEAH DR | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 91078 | | ELON PALMER | 131 SKYLARK LN | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 91079 | | ELON WHITE | 2424 OLUSTEE STREET | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 91080 | | ELONA BEVLY | 915 OLIVE ST | | | | SAINT LOUIS | MO | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91081 | | ELONDA HOLMES | 10000 | | | | SAN DIEGO | CA | 31558 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 91082 | | ELONDA MAXFIELD | 748 WARLEY STREET | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $15.47 | |
| 91083 | | ELONDA WARNER | 2740 SAN IGNACIO AVE | | | | MODESTO | CA | 95354 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 91084 | | ELONWASHINGT ELONWASHINGTO | 532 DOVER GLEND RD | | | | ANTIOCH | TN | 37210 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 91085 | | ELORA YOUNG | 1063 ABOURNE RD APT B | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 91086 | | ELOREA LAMING | 9445 16TH ST | | | | CLARKSTON | WA | 99403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91087 | | ELORRA FATAE | NA | | | | SOUTH BEND | IN | 46607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91088 | | ELORREAGA LUISA | 1826 PAUL ST | | | | FORT MYERS | FL | 33901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91089 | | ELOSEGUI MARYLEN | ALTURAS DE BUCARABONES C 49 3J | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91090 | | ELOUIS HARRIS | 700 POLLOCK PL | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91091 | | ELOUISE ATENCIO | PO BOX 371 | | | | NAGEEZI | NM | 87037 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 91092 | | ELOUISE BAKER | 5635 LARCHWOOD AVE | | | | PHILADELPHIA | PA | 19143 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 91093 | | ELOUISE BELL | 612 NW 17TH AVE | | | | POMPANO BEACH | FL | 33069 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 91094 | | ELOUISE ENLOE | 3003 BROADWAY 56 | | | | HOUSTON | TX | 77017 | USA | TRADE PAYABLE | | | | | $2.83 | |
| 91095 | | ELOUSIA MARTINEZ | 19370 STRATMORE | | | | HOUSTON | TX | 77041 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 91096 | | ELOY AMBRIZ | | | | | | | | | TRADE PAYABLE | | | | | $684.28 | |
| 91097 | | ELOY GONZALEZ | 1124 LA CLEDE ST | | | | WACO | TX | 76705 | USA | TRADE PAYABLE | | | | | $2.77 | |
| 91098 | | ELOY SANCHEZ | 609 PALISADES DR NW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 91099 | | ELOYN POPPER | 2125 S OAKLAND AVE | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 91100 | | ELOYSHERRY ESANCHEZ | 7706 DOGBANE AVE | | | | CALIFORNIA CITY | CA | 93505 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 91101 | | ELOZIA PADDIO | 600 DEERFIELD ROAD | | | | TERRYTOWN | LA | 70056 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 91102 | | ELPHAGE JANELL | 1431 RICHARD ROAD | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 91103 | | ELPOSO ELIDIA | 7272 NW 174 TER | | | | HIALEAH | FL | 33015 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 91104 | | ELRA HARDAWAY | 20235 LESURE ST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $1,447.98 | |
| 91105 | | ELRAD DONOVAN | 22520 BUNCH ROAD | | | | LAUREL HILL | NC | 28351 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91106 | | ELRNA ANDERSON | 2412 CRILL AVE | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $383.10 | |
| 91107 | | ELROD BRYAN | 8315 LANCASTER DR | | | | ROHNERT PARK | CA | 94928 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 91108 | | ELROD BUFFY S | 1158 SUMNER RD | | | | MOULTRIE | GA | 31768 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 91109 | | ELROD DAVID K | 5612 PACES GLEN AVE | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91110 | | ELROD ELAINE | 414 SONGBIRD | | | | DERBY | KS | 67037 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 91111 | | ELROD HEATHER | 248 BRENDLE COVE LN | | | | HAYESVILLE | NC | 28904 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 91112 | | ELROD LYLE | 2813 THREE NOTCH RD | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91113 | | ELROD MANDI | 714 E LAMAR ST | | | | WICHITA FALLS | TX | 76302 | USA | TRADE PAYABLE | | | | | $56.38 | |
| 91114 | | ELROD MENDI | 3460 SIMS RD | | | | SEVIERVILLE | TN | 37876 | USA | TRADE PAYABLE | | | | | $29.03 | |
| 91115 | | ELROD SYLVIA A | 714 CHAMIZA AVE | | | | AZTEC | NM | 87410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91116 | | ELROD VICTORIA | PO BOX 2477 | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 91117 | | ELROISE TAYLOR | 12345 I-10 SERVICE RD | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91118 | | ELROND MARY | 8809 SHINDLER CROSSING DR | | | | JACKSONVILLE | FL | 32222 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 91119 | | ELROY COLLICK | 2475B ROSALYN DR | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 91120 | | ELROY COPI | 101 W 5TH ST | | | | ELOY | AZ | 85131 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 91121 | | ELROY SCATLIFFE | PO BOX 10347 | | | | ST THOMAS | VI | 00801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91122 | | ELSA AND PEDRO CRUZ | 4914 CECIL ST | | | | DETROIT | MI | 48210 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 91123 | | ELSA ANDRADE | 512 ACACIA RD APT H | | | | SANTA PAULA | CA | 93060 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 91124 | | ELSA BAEZ | 5 CALLE CARIDAD | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91125 | | ELSA BERMUDES | SIERRA MARTINEZ 414 | | | | NUEVO LAREDO | ME | 88295 | USA | TRADE PAYABLE | | | | | $13.86 | |
| 91126 | | ELSA CALVILLO | 762 SANDYHOOK AVE | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $10.19 | |
| 91127 | | ELSA CARMONA ROHENA | BO CANOVANILLAS KM 1 HM 3 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $80.01 | |
| 91128 | | ELSA CEBALLOS | 752 N MARSHALL LOOP RD | | | | SOMERTON | AZ | 85350 | USA | TRADE PAYABLE | | | | | $4.16 | |
| 91129 | | ELSA CHANG | 13902 EASTCREST PARK DR | | | | CYPRESS | TX | 77429 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 91130 | | ELSA CORONA | 3120 CLAY AVE | | | | SAN DIEGO | CA | 92113 | USA | TRADE PAYABLE | | | | | $29.56 | |
| 91131 | | ELSA DEFRENO | 300 SOUTH AVE | | | | GARWOOD | NJ | 07027 | USA | TRADE PAYABLE | | | | | $56.00 | |
| 91132 | | ELSA FERNANDEZ | 1845 E WADE | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $54.28 | |
| 91133 | | ELSA GALAN | 2528 N AVERS | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $474.99 | |
| 91134 | | ELSA GALINDO | 1608 15TH ST | | | | EUNICE | NM | 88231 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 91135 | | ELSA JUAREZ | 721 HAVERHILL RD | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 91136 | | ELSA KROEGER | PO BOX 60641 | | | | CORPUS CHRIST | TX | 78466 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91137 | | ELSA LI | 44 LONGFELLOW RD | | | | NORTHBOROUGH | MA | 01532 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 91138 | | ELSA LOPEZ | 3516 CRANSTON DR | | | | MESQUITE | TX | 75150 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 91139 | | ELSA LOPEZ | 3516 CRANSTON DR | | | | MESQUITE | TX | 75150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91140 | | ELSA LUNA CARMEN VIZCARRA | 2333 CARILLO ST | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $0.59 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91141 | | ELSA M VELAZQUEZ | 63 BERRY LANE | | | | BOURBONNAIS | IL | 60914 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 91142 | | ELSA MACIAS | 204 FERNDALE DR | | | | ROUND LK BCH | IL | 60073 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 91143 | | ELSA MARTINEZ | XXX | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $34.53 | |
| 91144 | | ELSA MASULOS | 5590 W 12 AVE | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $67.83 | |
| 91145 | | ELSA MILES | PO BOX 253 | | | | DORCHESTER | MA | 02121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91146 | | ELSA MOLINA | PMB 194 POBOX 1267 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91147 | | ELSA MOLINA | PMB 194 POBOX 1267 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91148 | | ELSA MONTUFA | 1160 NW 47 TERRA | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 91149 | | ELSA NUNEZ | CAROLINA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 91150 | | ELSA OCHOA | 1225 S 113TH AVE | | | | CASHION | AZ | 85329 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 91151 | | ELSA PENA | 131 N HORNE | | | | MESA | AZ | 85203 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 91152 | | ELSA PLATA | 810 VISTA MONTE DR APT 20 | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $44.56 | |
| 91153 | | ELSA QUIROZ | 516 W AVE | | | | PALMDALE | CA | 93551 | USA | TRADE PAYABLE | | | | | $27.24 | |
| 91154 | | ELSA RAMIREZ | VILLA FLORES | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $120.41 | |
| 91155 | | ELSA RIVERA | URB ALTAMIRA CALLE 10 H21 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 91156 | | ELSA ROBLES | B88 CALLE 13 | | | | BAYAMON | PR | | USA | TRADE PAYABLE | | | | | $10.00 | |
| 91157 | | ELSA SANCHEZ | 816 W BRONZE APT A | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 91158 | | ELSA SILVA | NO ADDRESS | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 91159 | | ELSA SOTO | 29 CLAYTON STREET | | | | SPRINGFIELD | MA | 01107 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 91160 | | ELSA TORRES | 423 PIRTLE AVE | | | | PIRTLEVILLE | AZ | 85626 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 91161 | | ELSA VELEZ | CONDOMINIO PASEOS DEGETAU | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91162 | | ELSABET ABEE | 34441 HIGHLAND | | | | LEES SUMMIT | MO | 64082 | USA | TRADE PAYABLE | | | | | $323.79 | |
| 91163 | | ELSAESSER PAT | 11610 BROMLEY VILLAGE LN | | | | RESTON | VA | 20194 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 91164 | | ELSAGARCILA ELSAGARCILAZO | 16653 1ST ST | | | | HURON | CA | 93234 | USA | TRADE PAYABLE | | | | | $29.64 | |
| 91165 | | ELSBERRY DERRICK | 2071 RINGLING BLVD | | | | SARASOTA | FL | 34237 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 91166 | | ELSBERRY MICHAEL | 4317 A ASHLAND | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 91167 | | ELSBURY MICHELLE D | 62 COOLSPRING | | | | UNIONTOWN | PA | 15401 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 91168 | | ELSCHLAGER CHRIS | 195 CEDAR DR | | | | MINERAL WELLS | WV | 26150 | USA | TRADE PAYABLE | | | | | $32.47 | |
| 91169 | | ELSEA EMMERT | 206 5TH STREET | | | | CHARLOTTESVL | VA | 22903 | USA | TRADE PAYABLE | | | | | $133.56 | |
| 91170 | | ELSERSAWY NOHA | PLEASE ENTER | | | | N CHAS | SC | 29575 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91171 | | ELSHAZLY SALWA | 2328 KESWICK BLVD | | | | LOUISVILLE | KY | 40217 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 91172 | | ELSHE JIM | 3113 SW GRAND COURT | | | | TOPEKA | KS | 66614 | USA | TRADE PAYABLE | | | | | $10.88 | |
| 91173 | | ELSHERBINI DIDDI | 909 CEDAR STREET | | | | JACKSONVILLE | FL | 32247 | USA | TRADE PAYABLE | | | | | $11.71 | |
| 91174 | | ELSHEIKH SELMA | 6129 LEESBURG PIKE 624 | | | | FALLS CHURCH | VA | 22041 | USA | TRADE PAYABLE | | | | | $26.23 | |
| 91175 | | ELSI COLON | PO BOX1186 | | | | OROCOVIS | PR | 00720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91176 | | ELSI HERNANDEZ | 694 TUCKER STREET | | | | CRAIG | CO | 81625 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91177 | | ELSI LOPEZ | CALLE 43 BLOQ 46 24 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 91178 | | ELSI MERINO | 418 IRVING ST NW | | | | WASHINGTON | DC | 20010 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 91179 | | ELSIA RUIZ | 2690 RIDGE RD | | | | BROOMFIELD | CO | 80020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91180 | | ELSIE A BERGER | 1802 PERSHING AVE | | | | LOUISVILLE | KY | | USA | TRADE PAYABLE | | | | | $77.36 | |
| 91181 | | ELSIE AGOSTO | CALLE PARIS AE16 URB CAGUAS NORTE | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91182 | | ELSIE CHEE | 562 N 417 E | | | | RIGBY | ID | 83442 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 91183 | | ELSIE CRUZADO | 6 HELEN PLACE | | | | CLIFTON | NJ | 07011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91184 | | ELSIE DE JESUS | 257 | | | | PALMER | PR | 00721 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 91185 | | ELSIE JOHNSON | 6803 FARMER DR | | | | FORT WASHINGTON | MD | 20774 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 91186 | | ELSIE NEGRON | PO BOX 2609 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 91187 | | ELSIE O REILLY | 2600 BUTTE ST | | | | DEWEY-HUMBOLDT | AZ | 86329 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 91188 | | ELSIE OLIVO | 338 THEIRIOT AVENUE | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91189 | | ELSIE OLIVO | 338 THEIRIOT AVENUE | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91190 | | ELSIE ORTIZ | 909 W SOMERSET | | | | PHILADELPHIA | PA | 19133 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 91191 | | ELSIE SWEAT | 1020 MAPLEWOOD PL APT A | | | | HENDERSONVL | TN | 37075 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 91192 | | ELSIE TORRES | RESIDENCIAL SAN MARTIN 2 CALLE 3 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91193 | | ELSIE VILLEGAS | PARCELAS MALTOREL CALLE 8 | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 91194 | | ELSIE-HEATHE ALMEIDA-DESOUZA | 4 SILVER STREET | | | | TAUNTON | MA | 02780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91195 | | ELSINE MCENTEE KING | 40 MEMORIAL DRIVE | | | | SALEM | MA | 01970 | USA | TRADE PAYABLE | | | | | $17.99 | |
| 91196 | | ELSKY SARA I | 14 MT VERNON CT | | | | LIVINGSTON | NJ | 07039 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 91197 | | ELSON JANET | 1345 CRESCENT RD SW | | | | CANTON | OH | 44710 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91198 | | ELSON RICHARD | 495 HINTZ AVE | | | | TRACY | CA | 95376 | USA | TRADE PAYABLE | | | | | $27.99 | |
| 91199 | | ELSPERMAN DOROTHY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32569 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91200 | | ELSSIE SPENCER | 310 W MAIN ST | | | | MALVERN | OH | 44644 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91201 | | ELSTON JOYCE | 2203 COBB AVE | | | | ANNISTON | AL | 36201 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 91202 | | ELSTON KENYA | | | | | AURORA | IL | 60504 | USA | TRADE PAYABLE | | | | | $13.33 | |
| 91203 | | ELSTON STARLA | 10959 E 23RD ST | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91204 | | ELSTON WILLIAM | 10734 NE WYGANT | | | | PORTLAND | OR | 97220 | USA | TRADE PAYABLE | | | | | $79.48 | |
| 91205 | | ELSWICK CHERYL | 7384 LAKE RD | | | | MADISON | OH | 44057 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 91206 | | ELSWORTH PAULA | 5196 CANDLEBROOK DRIVE | | | | ASHEBORO | NC | 27205 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 91207 | | ELSY CRUZ | URB VILAL PARAISO CALLE T | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $60.01 | |
| 91208 | | ELT KHLID | 6020 LEESBURG PIKE | | | | FALLS CHURCH | VA | 22041 | USA | TRADE PAYABLE | | | | | $181.26 | |
| 91209 | | ELTA BARTHELEMY | 13530 HIGHWAY 23 NONE | | | | BELLE CHASSE | LA | 70037 | USA | TRADE PAYABLE | | | | | $26.77 | |
| 91210 | | ELTHEARA MOKUAU | 2232 TANTALUS DR | | | | HONOLULU | HI | 96813 | USA | TRADE PAYABLE | | | | | $9.76 | |
| 91211 | | ELTHO JOHN | 633 VESPER AVE | | | | FREMONT | CA | 94539 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 91212 | | ELTON DAWSON | 9800 N JANIS ST | | | | HAYDEN | ID | 83835 | USA | TRADE PAYABLE | | | | | $84.78 | |
| 91213 | | ELTON LEE | 8519 BARNSLEY AVE | | | | LOS ANGELES | CA | 90045 | USA | TRADE PAYABLE | | | | | $34.10 | |
| 91214 | | ELTON SMITH | 163 SMITH FARM RD | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $832.64 | |
| 91215 | | ELTON TAMI C | 1030 BIANCA DR NE | | | | PALM BAY | FL | 32905 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 91216 | | ELTONEISE NIKA | 3045 SE 50TH COURT | | | | OCALA | FL | 34480 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 91217 | | ELTRADA CLANSY | 503 FAIRVIEW AVE | | | | TAKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $28.94 | |
| 91218 | | ELUBER ALEJANDRO | URB PRADERAS DEL ESTE | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 91219 | | ELURI PURUSHOTHAM | 8250 E HARVARD AVE APT 81 | | | | DENVER | CO | 80231 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 91220 | | ELUTERIO PADILLA | 239 E STANISLAUS ST | | | | FRESNO | CA | 93706 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 91221 | | ELVA BAROLA | 1100 S WYOMING AVE | | | | ROSWELL | NM | 88232 | USA | TRADE PAYABLE | | | | | $11.23 | |
| 91222 | | ELVA CALMONA | BOX CEIBA NORTE COMRANCH | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $60.50 | |
| 91223 | | ELVA CELIS | HC71 BOX 3150 NARANJITO | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $39.01 | |
| 91224 | | ELVA GONALES | 14651 MERRY MEADOW | | | | HOUSTON | TX | 77049 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 91225 | | ELVA GONZALES | 5825 DUNE DR 2 | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 91226 | | ELVA MATA | 7015 OTIS AVE | | | | BELL | CA | 90201 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 91227 | | ELVA N VALDES | 2014 N HOLLAND AVE | | | | MISSION | TX | | USA | TRADE PAYABLE | | | | | $153.90 | |
| 91228 | | ELVA NOVACK | 8 EAST BERGH ST | | | | PLAINS TWP | PA | 18705 | USA | TRADE PAYABLE | | | | | $4.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91229 | | ELVA ORESHA | 86 MARS HILL | | | | FREDERICKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 91230 | | ELVA RODRIGUEZ | 600 E TULARE ST | | | | AVENAL | CA | 93204 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 91231 | | ELVA SALAZAR | 1816 GERALD ST | | | | GRANADA HILLS | CA | 91344 | USA | TRADE PAYABLE | | | | | $69.84 | |
| 91232 | | ELVA SHAKYLA | 86 MARS HILL | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 91233 | | ELVA STONE | 505 E HAYES | | | | MORTON | TX | 79346 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 91234 | | ELVA TRUJILLO | 185 COLORADO AVE | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 91235 | | ELVE LUGENE BROWN | 741 EASTER AVE | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $50.01 | |
| 91236 | | ELVENA LORELEI | 95226 WAIPOO ST | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91237 | | ELVER CLERCIN | 3611 20TH AVE NE | | | | NAPLES | FL | 34120 | USA | TRADE PAYABLE | | | | | $40.57 | |
| 91238 | | ELVERA JIMINEZ | XXXX | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $403.58 | |
| 91239 | | ELVERTA VENUSWU | 655 OAK GROVE AVE POST OF | | | | MENLO PARK | CA | 94025 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 91240 | | ELVIA BENITEZ | 3857 HICKS RD  NONE | | | | AUSTELL | GA | 30106 | USA | TRADE PAYABLE | | | | | $169.99 | |
| 91241 | | ELVIA BENJAMIN | 31 LEICESTERSHIRE RD | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91242 | | ELVIA DELLINA | 3506 W REYNOLDS ST | | | | PLANT CITY | FL | 33563 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 91243 | | ELVIA GARCIA | 501 EAST SECOND ST 507 | | | | ROCKPORT | TX | 78382 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 91244 | | ELVIA GONZALEZ | 1530 W OLMOS DR | | | | SAN ANTONIO | TX | 78201 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 91245 | | ELVIA LARA | 1059 GRANJAS RD | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 91246 | | ELVIA LEIJA | 5503 THUNDER OAKS | | | | SAN ANTONIO | TX | 78261 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 91247 | | ELVIA LINARES | 12526 W WILLOW AVE | | | | EL MIRAGE | AZ | 85335 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 91248 | | ELVIA LUGO | RIO CRISTAL CLUSTER 8T | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $98.53 | |
| 91249 | | ELVIA MARIA | 401 W SAN JOAQUIN ST | | | | AVENAL | CA | 93204 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 91250 | | ELVIA MATEO | HC 06 BOX 13289 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91251 | | ELVIA MENDOZA | 2203 7TH ST | | | | SANGER | CA | 93657 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 91252 | | ELVIA NAVARRO | 237 ACKERMAN AVE | | | | CLIFTON | NJ | 07011 | USA | TRADE PAYABLE | | | | | $38.50 | |
| 91253 | | ELVIA OLIVO | VILLA ESTANCIA 121 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 91254 | | ELVIA PINA | 11334 ROSECRANS AVE | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 91255 | | ELVIA ROBLES | 4301 WALNUT ST | | | | BELL | CA | 90201 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 91256 | | ELVIA RODRIGUEZ | 1 LOS AMIGOS | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 91257 | | ELVIA TAPIA-VIVAR | 2426 HAMMOND PLACE | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91258 | | ELVIA WHUERTA | 1127 NORTH 26 ST | | | | MILWAUKEE | WI | 53233 | USA | TRADE PAYABLE | | | | | $15.63 | |
| 91259 | | ELVIDO STANDLEY | 49 MOPELLO AVE | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $81.70 | |
| 91260 | | ELVIN CARTER | 1167 N HWY 49 | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 91261 | | ELVIN G BAYNOR JR | 1100 EAGLE POINTE WAY | | | | CHESAPEAKE | VA | 23322 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 91262 | | ELVIN PARRAMORE | 914 W HWY 388 | | | | PANAMA CITY | FL | 32409 | USA | TRADE PAYABLE | | | | | $138.00 | |
| 91263 | | ELVIN RODRIGUEZ | PO BOX 872 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91264 | | ELVIN RODRIQUEZ | CALLE 6 49 STA ISIDRA 2 | | | | FDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 91265 | | ELVIN RONCION IRIZIRIY | 173 HOLBROOK ST | | | | LACKAWANNA | NY | 14218 | USA | TRADE PAYABLE | | | | | $9.13 | |
| 91266 | | ELVIN SANTIAGO | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 91267 | | ELVIN STERLING | 9145 W CHANADIA DR | | | | BATON ROUGE | LA | 70810 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 91268 | | ELVIN TORRES | PO BOX 884 | | | | FREEPORT | NY | 11520 | USA | TRADE PAYABLE | | | | | $24.57 | |
| 91269 | | ELVIN UMANZOR | 7116 24TH PLACE | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $56.15 | |
| 91270 | | ELVINA WHITE | 1907 LOUISIANA | | | | ORANGE | TX | 77630 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 91271 | | ELVIR MARCIA | 3541 NE 44 TER | | | | HOMESTED | FL | 33033 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 91272 | | ELVIRA ARMENTA | 180 ACR 3582 | | | | PALESTINE | TX | 75803 | USA | TRADE PAYABLE | | | | | $46.95 | |
| 91273 | | ELVIRA BIALA | 264 EGE AVE | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91274 | | ELVIRA CAYASSO | 3429 NW 19TH AVE | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 91275 | | ELVIRA CORNANDO | LEMOORE | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $24.64 | |
| 91276 | | ELVIRA CORNODO | 1234 MONGOLIAN | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $40.64 | |
| 91277 | | ELVIRA CORNODO | 1234 MONGOLIAN | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 91278 | | ELVIRA CORONADO | 31863 EXCELSIOR AVE | | | | RIVERDALE | CA | 93656 | USA | TRADE PAYABLE | | | | | $42.21 | |
| 91279 | | ELVIRA CORONADO | 31863 EXCELSIOR AVE | | | | RIVERDALE | CA | 93656 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 91280 | | ELVIRA DE LA CRUZ | 1208 OAKLEY DR | | | | MURPHY | TX | 75094 | USA | TRADE PAYABLE | | | | | $8.62 | |
| 91281 | | ELVIRA DEL TORO | 6620 S 11TH ST | | | | PHOENIX | AZ | 85042 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 91282 | | ELVIRA DENDY | 4517 EL MAR DR APT 6 | | | | LAUD BY SEA | FL | 33308 | USA | TRADE PAYABLE | | | | | $30.05 | |
| 91283 | | ELVIRA DIAZ | 257 GREENWOOD ST | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 91284 | | ELVIRA DOE | 6121 65TH AVE N | | | | MINNEAPOLIS | MN | 55429 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91285 | | ELVIRA FARIAS | 766 MANZANITA ST | | | | BLOOMINGTON | CA | 92316 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 91286 | | ELVIRA FERNANDEZ | 1233 HILLCREST DR | | | | FELTON | CA | 95082 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 91287 | | ELVIRA FLORES | 1244 JONES ST | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $36.71 | |
| 91288 | | ELVIRA GARCIA | 210 DUBOIS ST | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 91289 | | ELVIRA KEEPLER | 2839 ATLAVIEW DR | | | | ATLANTA | GA | 30354 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 91290 | | ELVIRA PINKHAS | 152 VICTORIA AVE | | | | PARAMUS | NJ | 07652 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 91291 | | ELVIRA SANCHEZ | 9313 LAIT DR | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 91292 | | ELVIRA SANTANA | 1103 PRENDERGAST AVE APT 1 | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 91293 | | ELVIRA SILVA | 3401 56TH | | | | LUBBOCK | TX | 79413 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 91294 | | ELVIRA SUBIELA | 2419 W CULLOM AVE  I | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $540.76 | |
| 91295 | | ELVIRA T KISLOV | 6231 RYAN CT | | | | FERNDALE | WA | 98248 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 91296 | | ELVIRA TINIO | 592 BERKSHIRE LANE | | | | DES PLAINES | IL | 60016 | USA | TRADE PAYABLE | | | | | $9.01 | |
| 91297 | | ELVIRA VERA | CRR 167 KM6H6 RM 816 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 91298 | | ELVIRA VILLA | 2865 E ADILENE DR | | | | TUCSON | AZ | 85756 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 91299 | | ELVIRA WILLIAMS | 33580 BOWIE STREET | | | | WHITE CASTLE | LA | 70051 | USA | TRADE PAYABLE | | | | | $2.83 | |
| 91300 | | ELVIS ANDERSON | 44 YARMOUTH RD | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $59.05 | |
| 91301 | | ELVIS BARILLAS | 1639 S 11TH STREET | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $126.72 | |
| 91302 | | ELVIS COLON | 73 WINGATE AVE | | | | METHUEN | MA | 01844 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91303 | | ELVIS FUSON | 834 N MAIN ST | | | | BARBOURVILLE | KY | 40906 | USA | TRADE PAYABLE | | | | | $11.45 | |
| 91304 | | ELVIS LUPE | 703 S CIRECUE RD | | | | CIBECUE | AZ | 85911 | USA | TRADE PAYABLE | | | | | $63.72 | |
| 91305 | | ELVIS PATTEN | 8915 S BUDLONG AVENUE | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $10.71 | |
| 91306 | | ELVIS R JARQUIN CASTRO | 1520 SW 5TH ST APT 3 | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $54.65 | |
| 91307 | | ELVIS RODRIGUEZ | 65 LUDLAM ST | | | | LOWELL | MA | 01850 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 91308 | | ELVIS TORRES | PO BOX 357 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91309 | | ELVIZ HERRERA | 3114 PILLSBURY AVR S | | | | MPLS | MN | 55408 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 91310 | | ELVON FRIEND | 44 B | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $869.93 | |
| 91311 | | ELVY GLENDA | 470 ELEANOR AVE | | | | SEBASTOPOL | CA | 95472 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 91312 | | ELWELL MELISSA | 222 COMANCHE PL | | | | HENDERSON | NV | 89074 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 91313 | | ELWELNE ETHEL | 115 KALISTA DR | | | | CALHOUN | KY | 42327 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 91314 | | ELWOOD STAHL | 2007 HOAG RD | | | | ASHVILLE | NY | 14710 | USA | TRADE PAYABLE | | | | | $470.75 | |
| 91315 | | ELWYN D KEMP | 1111 SAVANNAH ST SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 91316 | | ELY FIGUEROA | PO BOX 3173 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91317 | | ELY MARIA | 14320 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 21228 | USA | TRADE PAYABLE | | | | | $14.02 | |
| 91318 | | ELY ROB | 220 ESTHER DR | | | | SAYVILLE | NY | 11782 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 91319 | | ELY WILLIE | 18766 JEFFERSON HWY | | | | BATON  ROUGE | LA | 70817 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91320 | | ELYANORE DAVIES | 206 BARTLETT AVE | | | | SHARON HILL | PA | 19079 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 91321 | | ELYCIANA GRIFFIN | 333 CISCO ST APT B | | | | RIDGECREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $51.64 | |
| 91322 | | ELYDIA CARR | 40 TALCOTT ST | | | | N BRITAIN | CT | 06051 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 91323 | | ELYSA WATT | 800 MICRO COURT 1203 | | | | ROSEVILLE | CA | 95678 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 91324 | | ELYSA WATT | 800 MICRO COURT 1203 | | | | ROSEVILLE | CA | 95678 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 91325 | | ELYSE | 25 FORT WASHINGTON AVE APT 1E | | | | NY | NY | 10032 | USA | TRADE PAYABLE | | | | | $578.57 | |
| 91326 | | ELYSE DANIELLE | 4436 NE 83RD TERR | | | | KANSAS CITY | MO | 64119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91327 | | ELYSEE LUCSON | 110 MOSKINGBIRD LANE | | | | BRONX | NY | 10468 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 91328 | | ELYSIA | 1451 CALLE LAURELLES | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91329 | | ELYSSA WEBER | 990 OMABAN ST | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 91330 | | ELYSSAH BAKER | 611 ELM ST | | | | ROME | NY | 13340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91331 | | ELYSSE LARA | NEED ADDRESS | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 91332 | | ELYXIR DISTRIBUTING LLC | 270 WEST RIVERSIDE DRIVE | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $457.08 | |
| 91333 | | ELIZABETH RODRIGUEZ | 210 DAVENPORT AVE APT 202 | | | | NEW HAVEN | CT | 06519 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 91334 | | ELZA WILLIAMS | 6821 WOODHURSE DR | | | | SLOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $24.39 | |
| 91335 | | ELZA WILLIAMS | 6821 WOODHURSE DR | | | | SLOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 91336 | | ELZA WILLIAMS | 6821 WOODHURSE DR | | | | SLOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91337 | | ELZABETH WILDERS | PO BOX 142 | | | | HOSTETTER | PA | 15638 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 91338 | | ELZEY MILDYOUNN | 1016 UNION AVE | | | | BOGALUSA | LA | 70427 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91339 | | ELZIE GIL | C FAJARDO A 613 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 91340 | | ELZINA KINCAID | 4507 OGEMA AVE | | | | FLINT | MI | 48507 | USA | TRADE PAYABLE | | | | | $42.56 | |
| 91341 | | ELZITA HEBD3ERSON | 1185 46TH PL SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 91342 | | ELZY WANDA J | 2712 N 50TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 91343 | | EM KONGSHHARATH | 538 HUMBOLDT | | | | MINNEAPOLIS | MN | 55405 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 91344 | | EM KONGSHARATH | 538 HUMBOLDT | | | | MINNEAPOLIS | MN | 55405 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 91345 | | EMA FLORES | 5656 CLARA ST | | | | BELL GARDENS | CA | 90201 | USA | TRADE PAYABLE | | | | | $299.62 | |
| 91346 | | EMA INVESTMENTS SAN DIEGO LLC | 252 SOUTH BEVERLY DRIVE SUITE C | | | | BEVERLY HILLS | CA | 90212 | USA | TRADE PAYABLE | | | | | $17,850.48 | |
| 91347 | | EMA ORTIZ | 200 WEST DR NO | | | | MARSHALL | MI | 49068 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 91348 | | EMAAJA COBURNE | 939 GETWELL RD APT 319 | | | | MEMPHIS | TN | 38111 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 91349 | | EMALEE JOSEPH | 93 ESTATE RATTAN | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 91350 | | EMAM AMY | 71 E SHENANGO ST | | | | SHARPSVILLE | PA | 16150 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 91351 | | EMAM MANSOOR | 6802 S SIENNA PARK LN | | | | FT LAUDERDALE | FL | 33316 | USA | TRADE PAYABLE | | | | | $296.99 | |
| 91352 | | EMAN BOYER | 743 GROVE ST APT1 | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $20.24 | |
| 91353 | | EMAN GREES | 532 AERIELANOING | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 91354 | | EMANI PAVAN | 3220 COPPER MILL TRCE APT | | | | HENRICO | VA | 23294 | USA | TRADE PAYABLE | | | | | $29.47 | |
| 91355 | | EMANIE BROWN | 602 CRESCENT AVE | | | | SPARTANBURG | SC | 29306 | USA | TRADE PAYABLE | | | | | $45.57 | |
| 91356 | | EMANUEL ALICEA | GUAYNABO | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 91357 | | EMANUEL BOBBIE | 1710 WILMONT AVE | | | | PC | FL | 32405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91358 | | EMANUEL CAPO | C CERINA 11 | | | | GUAYNABO | PR | 00965 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 91359 | | EMANUEL CATHY | 1003 BIGGS RD | | | | ROWLAND | NC | 28382 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 91360 | | EMANUEL COLON | 4407 52ND | | | | DETROIT | MI | 48210 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 91361 | | EMANUEL CONNIE | 1122 4 SEASONS DR | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 91362 | | EMANUEL DANAE | 261 ROCKSBERRY ACR | | | | GOSHEN | IN | 46526 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 91363 | | EMANUEL DEGRACIA | VILLA PANAMERICANA | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 91364 | | EMANUEL GISELA | LA RESERVA 26 LOS PRADO | | | | CAGUAS | PR | 00927 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91365 | | EMANUEL J THOMAS | 1811 SHADOW WIND DR | | | | MISSOURI CITY | TX | 77489 | USA | TRADE PAYABLE | | | | | $20.99 | |
| 91366 | | EMANUEL L TORRES ROSADO | HC 71 BOX 2868 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 91367 | | EMANUEL MONTEIRO | 26 WAYLAND ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 91368 | | EMANUEL MOREIRA | 704 CABALLLO LN | | | | EDINBURG | TX | 78541 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 91369 | | EMANUEL MUNOZ | 230 N 7 ST | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 91370 | | EMANUEL RANGEL | 2529 S 61ST AVE | | | | CHICAGO | IL | 60804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91371 | | EMANUEL RAY | 2701 27TH ST | | | | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $79.66 | |
| 91372 | | EMANUEL RENITA | 14961 LINCOLN BLVD | | | | MIAMI | FL | 33176 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 91373 | | EMANUEL RIVERA | HC 45 BOX 13761 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91374 | | EMANUEL SANTIAGO | 200 AVE RAFAEL CORDERO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $23.75 | |
| 91375 | | EMANUEL SANTOSCOLON | 4407 52ND ST APT 2 | | | | DETROIT | MI | 48210 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 91376 | | EMANUEL TAUSHIA | 3141 CHICAGO ST | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $350.17 | |
| 91377 | | EMANUEL TAUSHIA | 3141 CHICAGO ST | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $97.42 | |
| 91378 | | EMANUEL TENEIKA D | 5639 ROYAL HILLS ST | | | | WINTER HAVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $56.68 | |
| 91379 | | EMANUEL TORRES | C PINO L16 MONTE CASINO | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 91380 | | EMANUEL WANDA | 2210 W JODY RD | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 91381 | | EMANUEN DEDRA | 24 OLLIN WAY | | | | PEMBROKE | NC | 28372 | USA | TRADE PAYABLE | | | | | $62.13 | |
| 91382 | | EMANUEL VINCI | 12759 NE WHITAKER WAY | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $17.38 | |
| 91383 | | EMARA FOUAD | 8911 YELLOW HAMMER DR | | | | GAINESVILLE | VA | 20155 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 91384 | | EMARIA VARGAS | 3013 MAXSON RD | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 91385 | | EMAUNDA L RANGE | 1717 MASON AVE | | | | DAYTONA BEACH | FL | 32117 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 91386 | | EMAYA SUTTON | 1920 COLLINGWOOD BLVD APT 804 | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91387 | | EMBARRATO PETER J | 1315 WEATHERSTONE WAY NE | | | | ATLANTA | GA | 30324 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 91388 | | EMBASSY KAZAKHSTAN | 1529 0 ST | | | | WASHINGTON | DC | 20005 | USA | TRADE PAYABLE | | | | | $61.56 | |
| 91389 | | EMBERLY RICKMAN | 558 DUNLAP LANE | | | | GREENFIELD | OH | 45123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91390 | | EMBLY ANNETTE | 530 CHESTNUT ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 91391 | | EMBONY MAHONEY | 1804 MEZZORTT RD | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 91392 | | EMBRAY JEANE | 2974 DELTA FAIR BLVD 146 | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $57.47 | |
| 91393 | | EMBREE PHYLIS | 38000 ORCHARD LAKE RD | | | | FARMINGTON HILLS | MI | 48334 | USA | TRADE PAYABLE | | | | | $37.08 | |
| 91394 | | EMBRETSON TAMMY | 294 ADAMS ST | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 91395 | | EMBREY ALICE | 3920 NORTH ENGLISH COLONY DR | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 91396 | | EMBREY KIMBERLY | 2101 FAIRVIEW AVE 4 | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $58.18 | |
| 91397 | | EMBREY LARRY | 6682 COUNTY ROAD 21 | | | | ORLAND | CA | 95963 | USA | TRADE PAYABLE | | | | | $27.60 | |
| 91398 | | EMBRY KELLIEE L | 2877 RUSSELLLVILLE RD 69 | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 91399 | | EMBRY ROMONA | 60084 | | | | RIVERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91400 | | EMBRY TORI | 3245 GOLDEN TURTLE CR 101 | | | | LOUISVILLE | KY | 40218 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 91401 | | EMC CORPORATION | 4246 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $96,193.14 | |
| 91402 | | EMCARNACION XIOMARA | 1421 5TH STREET | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91403 | | EMCOR SERVICES | 2 CROMWELL | | | | IRVINE | CA | 92618 | USA | TRADE PAYABLE | | | | | $1,262.50 | |
| 91404 | | EMEASURE INC | 129 E CHEWUCH ROAD | | | | WINTHROP | WA | 98862 | USA | TRADE PAYABLE | | | | | $469.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91405 | | EMEKA IGBOKWE | 2414 STRAND AVENUE | | | | LAWERENCEVILL | GA | 30097 | USA | TRADE PAYABLE | | | | | $325.41 | |
| 91406 | | EMEL DEBBY | 7905 VININGS OAK LN | | | | MATTHEWS | NC | 28105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91407 | | EMELANDER KIRSTEN | 940 CLAIRIDGE LN | | | | LAWRENCEVILLE | GA | 30045 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 91408 | | EMELDA ALVERADO | 3818 LINCOLN STREET | | | | CORPUS CHRISTI | TX | 78415 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 91409 | | EMELDA DENDY | 1201 CEDAR LANE RD | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $32.15 | |
| 91410 | | EMELDA HERNANDEZ | 208 SPANISH DRIVE | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $54.59 | |
| 91411 | | EMELDA JACKSON | 7271 HANKS DR | | | | BATON ROUGE | LA | 70812 | USA | TRADE PAYABLE | | | | | $30.90 | |
| 91412 | | EMELDA PIERRE | 96 PINEWOOD CT | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 91413 | | EMELDA WASHINGTON | 3211 PANAMINT CT | | | | NORTH LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 91414 | | EMELI PANDO | 1225 N WEST AVE | | | | VINELAND | NJ | 08332 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 91415 | | EMELI PRICE | 4004 PICKETT RD | | | | SAINT JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $40.33 | |
| 91416 | | EMELIA DARKO | 342 WELLINGTON WOODS CT | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91417 | | EMELIA JORDANOV | 1003 GREENLEAF ST  NONE | | | | EASTON | PA | 18040 | USA | TRADE PAYABLE | | | | | $603.00 | |
| 91418 | | EMELINE ROOT | PO BOX 967 | | | | FORT DUCHESNE | UT | 84026 | USA | TRADE PAYABLE | | | | | $49.71 | |
| 91419 | | EMELY ACEVEDO | URBQUINTO CENTENARIO REINA ISABEL | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91420 | | EMELY ESPINOZA | NOWHERE | | | | PORTLAND | OR | 97220 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 91421 | | EMELY GONZALEZ | 15603 MESA DR | | | | HUMBLE | TX | 77396 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 91422 | | EMELY M VARONE | 52 MILL STREET | | | | MERIDEN | CT | 06450 | USA | TRADE PAYABLE | | | | | $4.36 | |
| 91423 | | EMELY ROIG | RIO JUEYES 705 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91424 | | EMELY SALMO | PO BOX 435 | | | | NAALEHU | HI | 96772 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 91425 | | EMELYN SOLIVAN | P O BOX 371123 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 91426 | | EMER AMERICA LLC | 263 JERICHO TURNPIKE | | | | MINEOLA | NY | 11501 | USA | TRADE PAYABLE | | | | | $59.49 | |
| 91427 | | EMERALD BARNES | 704 WATERFALL CIRCLE | | | | DELTONA | FL | 32725 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 91428 | | EMERALD BUTLER | 26 E BL | | | | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | | | | | $7.03 | |
| 91429 | | EMERALD FAITH E | 700 SIGNAL POINTE CIR APT 105 | | | | SARASOTA | FL | 34237 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 91430 | | EMERALD JACKSON | 17350 DORIS | | | | FRASER | MI | 48026 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 91431 | | EMERALD QUINTANA | 123 CLINIC DRIVE | | | | NEW BRITAIN | CT | 06051 | USA | TRADE PAYABLE | | | | | $38.42 | |
| 91432 | | EMERALD SUAREZ | 5606 AVE G | | | | LUBBOCK | TX | 79404 | USA | TRADE PAYABLE | | | | | $39.59 | |
| 91433 | | EMERALD TOUYA | 2100 HAWTHORNE BL | | | | LONG BEACH | CA | 90802 | USA | TRADE PAYABLE | | | | | $604.12 | |
| 91434 | | EMERALD WITHENVY | 5508 FERNFIELD DRIVE | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 91435 | | EMERGENCY ASSOCIATION | 3 CENTURY DR | | | | PARSIPPANY | NJ | 07054 | USA | TRADE PAYABLE | | | | | $187.25 | |
| 91436 | | EMERGENCY MOWER TECHNICIANS LL | | | | | | | | | | TRADE PAYABLE | | | | | $25.00 | |
| 91437 | | EMERICK ANGELIA | 23237 ANNA DR | | | | HARBESON | DE | 19951 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91438 | | EMERICK LAURA J | 200 25TH ST APT 210 | | | | SALEM | OR | 97301 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 91439 | | EMERICK SHARON | 950 BROWN AVE APT 4 | | | | ERIE | PA | 16502 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 91440 | | EMERITA MARTINEZ | BDA CLAUSELLS C COLON 38 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $36.02 | |
| 91441 | | EMERITA ROSARIO | MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $144.34 | |
| 91442 | | EMERITUS ASSISTED LIVING | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $1,444.00 | |
| 91443 | | EMERLINTON MEDINA | E-7 APT83 JRDS DE CUPEY | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 91444 | | EMERLYN DELINE | 575 OCEAN AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91445 | | EMERSON ALFONZO | 438 FOREST WOOD PARK RD | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $11.81 | |
| 91446 | | EMERSON GOLDIE | 210 FLETCHER ST  NONE | | | | OXFORD | GA | 30054 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 91447 | | EMERSON HEALTHCARE LLC | PO BOX 510782 | | | | PHILADELPHIA | PA | 19175 | USA | TRADE PAYABLE | | | | | $214,763.27 | |
| 91448 | | EMERSON HEIDI | 1412 LOREL AVE UNIT B | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $7.24 | |
| 91449 | | EMERSON KIRSTEN | 1119 THAYER AVE | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91450 | | EMERSON LATANGA | 1844 GENERAL ADAMS | | | | BATON ROUGE | LA | 70810 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 91451 | | EMERSON LATONGA | 1916 GENERAL ADAM | | | | BATON ROUGE | LA | 70810 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91452 | | EMERSON LATONGA | 1916 GENERAL ADAM | | | | BATON ROUGE | LA | 70810 | USA | TRADE PAYABLE | | | | | $8.32 | |
| 91453 | | EMERSON LATONGA | 1916 GENERAL ADAM | | | | BATON ROUGE | LA | 70810 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 91454 | | EMERSON LEANN | 6010 PRESIDENTS DR | | | | ORLANDO | FL | 32809 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 91455 | | EMERSON PROPERTIES | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $1,078.00 | |
| 91456 | | EMERSON ROSE A | 1302 W WALTERSHEID | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $9.39 | |
| 91457 | | EMERSON ROSEANN | 1302 W WALTERSCHEID DR | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $4.26 | |
| 91458 | | EMERSON SHEILA A | 420 ANN CAROL STREET | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91459 | | EMERSON WILLIAM | 1800 JEFFERSON PARK AVE 37 | | | | CHARLOTTESVL | VA | 22903 | USA | TRADE PAYABLE | | | | | $18.94 | |
| 91460 | | EMERY ANGELA | 921 OLDMARION ROAD | | | | CEDAR RAPIDS | IA | 52402 | USA | TRADE PAYABLE | | | | | $16.91 | |
| 91461 | | EMERY BRANDON | 63 SMITH STREET | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $37.24 | |
| 91462 | | EMERY BREONTA J | 1230 AVEUNE C | | | | PORT ALLEN | LA | 70767 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91463 | | EMERY BUTLER | 1305 W 16 | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91464 | | EMERY CANDACE | 106 ISLAND DRIVE | | | | ST  SIMONS ISLAN | GA | 31522 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 91465 | | EMERY COLE | 450 N HIGHWAY | | | | MISSION | SD | 57555 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 91466 | | EMERY DUANE | 24743 ANGELINE AVE  NONE | | | | WEBSTER | WI | 54893 | USA | TRADE PAYABLE | | | | | $462.28 | |
| 91467 | | EMERY ELMORE | 1854 BAY RD | | | | E PALO ALTO | CA | 94303 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 91468 | | EMERY G PHILLIPS | 6  MOUNTAIN  SAGE ROAD | | | | TOWAOC | CO | 81334 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 91469 | | EMERY HEIDI | 298 BUNKER HILL RD | | | | AUBURN | NH | 03032 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 91470 | | EMERY HOLLIE | 510 S 15 ST | | | | MOUNT VERNON | IL | 62864 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 91471 | | EMERY JEROME | 1002 KINGMAN RD | | | | KINGMAN | ME | 04451 | USA | TRADE PAYABLE | | | | | $22.55 | |
| 91472 | | EMERY JOLYNN | 1852 S 55TH ST | | | | OMAHA | NE | 68106 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 91473 | | EMERY KAITLIN M | 5536 BEAVERCREST DRIVE | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 91474 | | EMERY LAURA | 171 EAST HIGH STREET | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91475 | | EMERY NASHIKIA | 1013 31ST STREET | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 91476 | | EMERY STACEY | 1520 CAMERON MATTHEWS DR | | | | MATTHEWS | NC | 28105 | USA | TRADE PAYABLE | | | | | $10.49 | |
| 91477 | | EMERY STEPHANIE | 1820 PAUL MORPHY | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91478 | | EMERY TACKETT | 5017 WOLF CREEK PIKE LOT 46 | | | | DAYTON | OH | 45426 | USA | TRADE PAYABLE | | | | | $108.70 | |
| 91479 | | EMG | P O BOX 62974 | | | | BALTIMORE | MD | 21264 | USA | TRADE PAYABLE | | | | | $8,145.00 | |
| 91480 | | EMGE KAY | 3000 LONE WOLF CT | | | | NEW ALBANY | IN | 47150 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 91481 | | EMIDY PEREZ ORTEGA | PO BOX 7151 | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91482 | | EMIG HANNAH | 856 SHERIDAN | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $150.36 | |
| 91483 | | EMIGH SYDNEY | 5420 TUCKERSON PL | | | | BOISE | ID | 83704 | USA | TRADE PAYABLE | | | | | $177.95 | |
| 91484 | | EMIL QUINN | 5967 S UNIVERSITY DR | | | | DAVIE | FL | 33328 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 91485 | | EMIL RENKEL | 1437 GILLIE DRIVE | | | | STREETSBORO | OH | 44241 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91486 | | EMIL SOTO RIVERA | URB MIFEDO CLLE YARARI | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $129.92 | |
| 91487 | | EMILE EMILIA | P O BOX 675 KINGSHILL | | | | CHRISTIANSTED | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91488 | | EMILE HONS | 365 WEST CINTURA | | | | LAGUNITAS | CA | 94938 | USA | TRADE PAYABLE | | | | | $775.23 | |
| 91489 | | EMILE SHARON | 53 ESTAATE CARLTO | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 91490 | | EMILEE COCKRELL | 3001 LITTLE MOUNTAIN DRIVE | | | | SAN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91491 | | EMILI COOK | 11445 MOONSHADOW LN | | | | LAUREL | DE | 19956 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 91492 | | EMILI MEDERO | 1826 RASPBERRY CANE COURT | | | | ROANOKE | AL | 36274 | USA | TRADE PAYABLE | | | | | $174.32 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91493 | | EMILIA BALOIS-ROSALES | 140 N 9TH AVE | | | | BEECH GROVE | IN | 46107 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 91494 | | EMILIA CAMACHO | HC 01 BOX 7489 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 91495 | | EMILIA CAMPBELL | 9050 SW 203RD TER | | | | CUTLER BAY | FL | 33189 | USA | TRADE PAYABLE | | | | | $79.65 | |
| 91496 | | EMILIA MENDEZ | 2956 FAIRMONT AVE | | | | MANTECA | CA | 95206 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 91497 | | EMILIA PATRIA | 128 SYCAMORE ST | | | | WALTHAM | MA | 02478 | USA | TRADE PAYABLE | | | | | $179.56 | |
| 91498 | | EMILIA PERSONAL CARE | 5890 SAWMILL RD STE 230 | | | | DUBLIN | OH | 43017 | USA | TRADE PAYABLE | | | | | $6,742.93 | |
| 91499 | | EMILIA RAMIREZ | 1162 N 1650 W 1 | | | | ST GEORGE | UT | 84765 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 91500 | | EMILIA VALOIS | 120N 9TH AVE | | | | INDIANAPOLIS | IN | 46107 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 91501 | | EMILIA VAZQUEZ | VILLA LOS SANTOS DD18 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $17.12 | |
| 91502 | | EMILIANA SALCEDO | 415 CAMELBACK RD | | | | CONCORD | CA | 94523 | USA | TRADE PAYABLE | | | | | $32.69 | |
| 91503 | | EMILIANO GONZALEZ | 1362 JEFFERSON ST APT 202 | | | | DES PLAINES | IL | 60018 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 91504 | | EMILIANO RUELAS | 2189 MISSION AVE | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $86.67 | |
| 91505 | | EMILIANO RUIZ | 21 MEMORIAL DR | | | | NEPTUNE | NJ | 07753 | USA | TRADE PAYABLE | | | | | $49.98 | |
| 91506 | | EMILIANO SAUCEDO BLANCA FLORES | 7575 METROPOLITAN DR 210 | | | | SAN DIEGO | CA | 92108 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 91507 | | EMILIAO MENDOZA | 646 W BONABARE ST | | | | PASCO | WA | 99301 | USA | TRADE PAYABLE | | | | | $50.01 | |
| 91508 | | EMILIE BUESING | 21560 HEALY AVENUE CT N | | | | FOREST LAKE | MN | 55025 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 91509 | | EMILIE CRISMORE | 4 WISCONSIN CREEK ROAD | | | | SHERIDAN | MT | 59749 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91510 | | EMILIEN KEITH | 466 AVONDALE GARDEN ROAD | | | | AVONDALE | LA | 70094 | USA | TRADE PAYABLE | | | | | $135.00 | |
| 91511 | | EMILIENE BLACK | 3709 GLEN EAGLES DR | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 91512 | | EMILIO ACEVEDO | HC 1 BOX 7100 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $77.84 | |
| 91513 | | EMILIO ARJONA | 3449 PECAN PL APT D | | | | ELKHART | IN | 46517 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 91514 | | EMILIO CHAVEZ | NA | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 91515 | | EMILIO ESTEBAN | 3357 WEST MAYAGUANA LANE | | | | LANTANA | FL | 33462 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 91516 | | EMILIO FIGEROA | XXX | | | | SUNNYVALE | CA | 94085 | USA | TRADE PAYABLE | | | | | $108.74 | |
| 91517 | | EMILIO GOMEZ | 1414 ARMINGTON AVE | | | | HACIENDA HEIG | CA | 91745 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 91518 | | EMILIO OLIVO | 312 ELIBETH ST | | | | ALPENA | MI | 49707 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 91519 | | EMILIO PACHECO | 17957 MINDANAO ST | | | | BLOOMINGTON | CA | 92316 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 91520 | | EMILIO PLATO | 36 NORTH STOUGHTON ST | | | | BERGENFIELD | NJ | 07621 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 91521 | | EMILIO PROCELA JR | P O  BOX | | | | ARIZONA CITY | AZ | 85123 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 91522 | | EMILIO RAMOS | BO PARAISO | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $52.86 | |
| 91523 | | EMILIO RIVERA | 312 CABARET DR | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 91524 | | EMILIO SEGUNDO | 1100 NORTHRIDGE MALL | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $65.46 | |
| 91525 | | EMILIO SOLIS | 508 BRADBURN RD | | | | GRAND SALINE | TX | 75140 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 91526 | | EMILIO SOLIVAN | URB LA PLATA CALLE AZABACHE | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91527 | | EMILIO TIRADO | CALLE 30 T 18 CIUDAD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91528 | | EMILLESE MARTINEZ | 90 FEDERAL STREET APT 2 | | | | SPRINGFIELD | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 91529 | | EMILO J LUGO | 31 HIGHLAND STREET | | | | MARLBOROUGH | MA | 01572 | USA | TRADE PAYABLE | | | | | $44.68 | |
| 91530 | | EMILY A MENARD | 15237 PENDORA LANE | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91531 | | EMILY ACKER | 3560 WILLOW DR | | | | PLOVER | WI | 54467 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 91532 | | EMILY ALANIZ | 1018 DOLORES ST | | | | CORPUS CHRISTI | TX | 78405 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 91533 | | EMILY ALLEN | 186 POTOMAC AVE | | | | BUFFALO | NY | 14213 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 91534 | | EMILY ANDERSON | 2205 BUFFALO | | | | BUFFALO | MN | 55313 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 91535 | | EMILY ARREOLA | | | | | | | | USA | TRADE PAYABLE | | | | | $33.80 | |
| 91536 | | EMILY BEAROSLY | 6511 45TH AVE N | | | | MINNEAPOLIS | MN | 55428 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 91537 | | EMILY BELCER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NY | 14619 | USA | TRADE PAYABLE | | | | | $10.43 | |
| 91538 | | EMILY BENNETT | 76 FEEDER ST | | | | HUDSON FALLS | NY | | USA | TRADE PAYABLE | | | | | $4.65 | |
| 91539 | | EMILY BRIDGES | 915 WATERS AVE | | | | FALLSTON | MD | 21047 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 91540 | | EMILY BURNETT | 2325 S WIGGINS AVE | | | | SPRINGFIELD | IL | 62704 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 91541 | | EMILY BURT | 502 OAK ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 91542 | | EMILY C FINNIE | 1437 NW 51 TERR | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 91543 | | EMILY CARL HINES | 2000 WAKEFIELD MOUND RD | | | | PIKETON | OH | 45661 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 91544 | | EMILY CARLSON | 624 W SAN GABRIEL AVE | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $65.99 | |
| 91545 | | EMILY CARRAZANO | PO BOX 560201 | | | | MIAMI | FL | 33256 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 91546 | | EMILY CHAMBERS | 2160 CHATTERING | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 91547 | | EMILY CHEN | 123 W PAMELA RD | | | | ARCADIA | CA | 91007 | USA | TRADE PAYABLE | | | | | $9.74 | |
| 91548 | | EMILY CHITTUM | 6005 JACKSON RIVER RD | | | | HOT  SPRINGS | VA | 24445 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91549 | | EMILY CHRIST | 1505 EL CAMINO VERDE DR | | | | LINCOLN | CA | 95648 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 91550 | | EMILY CHRISTIAN | 10909 LONDON DR  NONE | | | | GLEN ALLEN | VA | 23060 | USA | TRADE PAYABLE | | | | | $78.00 | |
| 91551 | | EMILY CLINTRON | 3336 H STREET | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 91552 | | EMILY COLEMAN | 142 BALLENTYNE | | | | SYRACUSE | NY | 13212 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 91553 | | EMILY COLEMAN | 142 BALLENTYNE | | | | SYRACUSE | NY | 13212 | USA | TRADE PAYABLE | | | | | $42.30 | |
| 91554 | | EMILY CONFER | 300 ORANGE DR APT 8 | | | | HERMITAGE | PA | 16148 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 91555 | | EMILY COOPER | 351 S HILLTOP RD | | | | RED SPRINGS | NC | 28377 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 91556 | | EMILY CORREA | 5555 FKRFRLKS | | | | GOODYEAR | AZ | 85338 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 91557 | | EMILY COTTON | 2900 SW CORNELIUS PASS RD | | | | HILLSBORO | OR | 97123 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 91558 | | EMILY COX | 4810 N LA CANADA | | | | TUCSON | AZ | 85704 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 91559 | | EMILY CROCKWRELL | 277 ARROWHEAD ST | | | | CHICAGO | IL | 60466 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 91560 | | EMILY CROSS | 351 N SQUIRREL RD LOT 188 | | | | AUBURN HILLS | MI | 48326 | USA | TRADE PAYABLE | | | | | $14.84 | |
| 91561 | | EMILY CYR | 821 SPRINGDALE CIR | | | | PALM SPRINGS | FL | 33415 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 91562 | | EMILY DAVENPORT | 2257 VAN UFFORD LN | | | | CARMICHAEL | CA | 95608 | USA | TRADE PAYABLE | | | | | $11.17 | |
| 91563 | | EMILY DAVIS | 872 26TH ST APT 101 | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $19.22 | |
| 91564 | | EMILY DAVIS | 872 26TH ST APT 101 | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 91565 | | EMILY DAVISON | 14050 NE 185TH AVE | | | | FORESTON | MN | 56330 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 91566 | | EMILY DELOSSANTOS | 109  EAST HAVERHILL 2 | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 91567 | | EMILY DETURK | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 33771 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 91568 | | EMILY DIAZ | CALLE CASA  231 REPARTO VALENCIA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 91569 | | EMILY DOLD | 4201 WEST DIVISION STREET | | | | ST CLOUD | MN | 56301 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 91570 | | EMILY E GIACOBBE | 301 TACKLE CIR | | | | CHESTER | MD | 21619 | USA | TRADE PAYABLE | | | | | $40.16 | |
| 91571 | | EMILY EBERWEIN | PMSGBPETIGRV | | | | GLEN BURNIE | MD | 21227 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 91572 | | EMILY EMMI | 997 MAIN ST | | | | VASSALBORO | ME | 04989 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 91573 | | EMILY ERICKSON | 9060 236TH AVE NE | | | | STACY | MN | 55079 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 91574 | | EMILY ESCHAFFER | 1611 CASS COURT | | | | EVANSVILLE | IN | 47715 | USA | TRADE PAYABLE | | | | | $26.21 | |
| 91575 | | EMILY EVADEN | 513 SOUTH CLINTON ST | | | | EAST ORANGE | NJ | 07108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91576 | | EMILY FERRELL | 1301 SCOTT AVE APT 59 | | | | CLOVIS | CA | 93612 | USA | TRADE PAYABLE | | | | | $8.32 | |
| 91577 | | EMILY FLORES | 816 WARWICK RD | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 91578 | | EMILY FLORES | 816 WARWICK RD | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 91579 | | EMILY FLOYD | PLEASE ADD ADDRESS | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 91580 | | EMILY FOLIE | 18343 100TH AVE | | | | OSSEO | MN | 55311 | USA | TRADE PAYABLE | | | | | $0.91 | |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|
| 91581 | | EMILY FORBORT | 22883 ZION PARKWAY | BETHEL | MN | 55005 | USA | TRADE PAYABLE | $0.78 |
| 91582 | | EMILY FORCE | 571 SOUTHWIND ACRES | HUGO | OK | 74743 | USA | TRADE PAYABLE | $83.33 |
| 91583 | | EMILY FRANCO | 5794 ROSTRATA AVEAPT-C | BUENA PARK | CA | 90621 | USA | TRADE PAYABLE | $50.00 |
| 91584 | | EMILY FRENCH | 1523 MEADOWBROOK LANE | FARMINGTON | NY | 14425 | USA | TRADE PAYABLE | $1.56 |
| 91585 | | EMILY GAMMON | 4367 BEAVERS RIDGE RD | PEEBLES | OH | 45660 | USA | TRADE PAYABLE | $55.00 |
| 91586 | | EMILY GENTRY | 4365 MECHUMS SCHOOL HL | CHARLOTTESVILLE | VA | 22903 | USA | TRADE PAYABLE | $5.00 |
| 91587 | | EMILY GIBSON | 207 W COLUMBIA | LITCHFIELD | IL | 62056 | USA | TRADE PAYABLE | $4.58 |
| 91588 | | EMILY GILLESPY | 4423 WESCOTT DR | GRAND PRAIRIE | TX | 75052 | USA | TRADE PAYABLE | $0.63 |
| 91589 | | EMILY GIRARDI | XXXXX | BALTIMORE | MD | 21236 | USA | TRADE PAYABLE | $100.00 |
| 91590 | | EMILY GONZALEZ | 9401 N 10TH ST LOT 2 UNIT 30 | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | $4.59 |
| 91591 | | EMILY GOODMAN | 327 ROSEMONT AVE. 45204 | CINCINNATI | OH | | USA | TRADE PAYABLE | $5.00 |
| 91592 | | EMILY HALLOCK | 1955 ASHLAND RD | MANSFIELD | OH | 44905 | USA | TRADE PAYABLE | $1.66 |
| 91593 | | EMILY HAM | 117 MOUNTAIN RD | RISING SUN | MD | 21911 | USA | TRADE PAYABLE | $0.01 |
| 91594 | | EMILY HAMMOND | 134 WINSOR STREET  APT B | GREENCASTLE | PA | 17225 | USA | TRADE PAYABLE | $0.27 |
| 91595 | | EMILY HAMMOND | 134 WINSOR STREET  APT B | GREENCASTLE | PA | 17225 | USA | TRADE PAYABLE | $4.00 |
| 91596 | | EMILY HANSON | 460 5TH AVE N | HOPKINS | MN | 55343 | USA | TRADE PAYABLE | $0.42 |
| 91597 | | EMILY HARRINGTON | 618 EAST MARSHALL | HASTINGS | MI | 49058 | USA | TRADE PAYABLE | $10.70 |
| 91598 | | EMILY HAYES | 8135 N 35TH AVE | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | $4.60 |
| 91599 | | EMILY HUNT | 721 FORREST PARK DRIVE | LEBANON | TN | 37087 | USA | TRADE PAYABLE | $4.55 |
| 91600 | | EMILY JERNIGAN | 36 BROOKSIDE DR | OAK RIDGE | TN | 37830 | USA | TRADE PAYABLE | $91.99 |
| 91601 | | EMILY K VIAR | 1589 PIN HOOK | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | $5.00 |
| 91602 | | EMILY KAEHN | 15010 XKIMO ST NW | RAMSEY | MN | 55303 | USA | TRADE PAYABLE | $0.70 |
| 91603 | | EMILY KAHOOKAULANA SULPRIZ | PO BOX 1579 | PAHOA | HI | 96778 | USA | TRADE PAYABLE | $13.64 |
| 91604 | | EMILY KNUCKLES | 1354 6TH ST E | WEST FARGO | ND | 58078 | USA | TRADE PAYABLE | $26.01 |
| 91605 | | EMILY LA MOTT | 19130 97TH ST SE | BECKER | MN | 55308 | USA | TRADE PAYABLE | $0.48 |
| 91606 | | EMILY LAWS | 4008 OLD AMHERST RD | LENOIR | NC | 28645 | USA | TRADE PAYABLE | $0.22 |
| 91607 | | EMILY LEIVAS | 156 AGATE ST | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | $4.62 |
| 91608 | | EMILY LOPEZ | 305 W CHELLO DR | LA FERIA | TX | 78559 | USA | TRADE PAYABLE | $6.51 |
| 91609 | | EMILY LOPEZ | 305 W CHELLO DR | LA FERIA | TX | 78559 | USA | TRADE PAYABLE | $5.00 |
| 91610 | | EMILY LUMPKIN | 16900 BERRY RD | PEARLAND | TX | 77584 | USA | TRADE PAYABLE | $0.03 |
| 91611 | | EMILY M WRIGHT | 2146 PEET BROOK ROAD | GENESEE | PA | 16923 | USA | TRADE PAYABLE | $5.43 |
| 91612 | | EMILY MALAVE | 3080 FRANKFORD AVE | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | $4.60 |
| 91613 | | EMILY MANN | -8602 W TOWN PKWY | DES MOINE | IA | 50266 | USA | TRADE PAYABLE | $101.41 |
| 91614 | | EMILY MCNATT | 329 DAVIS CT UNIT A | OCEANSIDE | CA | 92058 | USA | TRADE PAYABLE | $330.48 |
| 91615 | | EMILY MELANCON | PO BOX 1101 | KINDER | LA | 70648 | USA | TRADE PAYABLE | $6.60 |
| 91616 | | EMILY MERCADO | 15 GARDIN ST | MERIDEN | CT | 06451 | USA | TRADE PAYABLE | $6.09 |
| 91617 | | EMILY MILANES | 214 VELMA ST | GRANDVIEW | WA | 98930 | USA | TRADE PAYABLE | $50.00 |
| 91618 | | EMILY MILLER | PLEASE PUT IN ADDRESS | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | $20.77 |
| 91619 | | EMILY MORALES | CALLE B NUM 4 URB CAMPAMENTO | GURABO | PR | 00778 | USA | TRADE PAYABLE | $3.22 |
| 91620 | | EMILY NARDINOCCHI | 44 FAIRWAY ROAD | NEWARK | DE | 19711 | USA | TRADE PAYABLE | $5.00 |
| 91621 | | EMILY NELSON | 428 CHADWICK DRIVE | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | $50.00 |
| 91622 | | EMILY NIMMONS | 1350 S PIEDMONT HWY | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | $4.40 |
| 91623 | | EMILY NORRIS | 2615 WINGFIELD | ANOKA | MN | 55303 | USA | TRADE PAYABLE | $0.24 |
| 91624 | | EMILY OLSEN | 678 OAK | CIRCLE PINES | MN | 55014 | USA | TRADE PAYABLE | $0.15 |
| 91625 | | EMILY OSBORN | 72 RIVERDALE AVE | BROOKLYN | NY | 11212 | USA | TRADE PAYABLE | $161.12 |
| 91626 | | EMILY OWENS | 40390 VALENCE DRIVE | CINCINNATI | OH | 45233 | USA | TRADE PAYABLE | $5.00 |
| 91627 | | EMILY PETISCE | 427 SPRUCE PLACE SE | CONCORD | NC | 28025 | USA | TRADE PAYABLE | $0.50 |
| 91628 | | EMILY PHILLIPS | 1022 BUSHANAN ST | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | $5.00 |
| 91629 | | EMILY PRUITTE | 211 HEATHER RIDGE CIRCLE | CROSSVILLE | TN | 38555 | USA | TRADE PAYABLE | $24.51 |
| 91630 | | EMILY QUINTANA | 101 WEST AURORA | LAREDO | TX | 78041 | USA | TRADE PAYABLE | $0.60 |
| 91631 | | EMILY REILLY | 601 BEAN HOLLOW RD | PESCADERO | CA | 94060 | USA | TRADE PAYABLE | $25.00 |
| 91632 | | EMILY REYNOLDS | 156 SUZANNE CT | GASTON | SC | 29053 | USA | TRADE PAYABLE | $4.65 |
| 91633 | | EMILY RHEM | 685 CARY AVE | OAKLAND | CA | 94603 | USA | TRADE PAYABLE | $11.75 |
| 91634 | | EMILY RIETBERG | 7765 FAIRLAWN | JENISON | MI | 49428 | USA | TRADE PAYABLE | $0.94 |
| 91635 | | EMILY RIGGLE | 742 PINE ST | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | $109.03 |
| 91636 | | EMILY RODRIGUEZ | 923 E 21ST ST | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | $55.00 |
| 91637 | | EMILY RODRIGUEZ | 923 E 21ST ST | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | $7.84 |
| 91638 | | EMILY ROGERS | 3300 N 1450 E | BURNETSVILLE | IN | 47926 | USA | TRADE PAYABLE | $4.65 |
| 91639 | | EMILY RYAN INC | ATTN WEST 340 S LEMON AVE 4108 | WALNUT | CA | 91789 | USA | TRADE PAYABLE | $294.36 |
| 91640 | | EMILY RYAN INC | ATTN WEST 340 S LEMON AVE 4108 | WALNUT | CA | 91789 | USA | TRADE PAYABLE | $258.64 |
| 91641 | | EMILY SARITA | 117 WASHINGTON AVE SUITE 404 | SCHENECTADY | NY | 12305 | USA | TRADE PAYABLE | $2,367.99 |
| 91642 | | EMILY SAUCEDO | 978 MELLON CRT | COLTON | CA | 92324 | USA | TRADE PAYABLE | $9.61 |
| 91643 | | EMILY SCHEER | 6820 COUNTY ROAD 105 NW | BYRON | MN | 55920 | USA | TRADE PAYABLE | $0.41 |
| 91644 | | EMILY SCHNEIDER | 3318 STONE CT | SAINT CLOUD | MN | 56301 | USA | TRADE PAYABLE | $1.10 |
| 91645 | | EMILY SCMERBER | 1713 QUARRY RD APT 213 | MARION | IN | 46953 | USA | TRADE PAYABLE | $4.65 |
| 91646 | | EMILY SDKINS | 983 MAIN ST | RICHMOND DALE | OH | 45673 | USA | TRADE PAYABLE | $24.64 |
| 91647 | | EMILY SELF | 233 ROSEWOOD AVE | MT STERLING | OH | 43143 | USA | TRADE PAYABLE | $8.58 |
| 91648 | | EMILY SERRANO | 3935 W GRANDA RD | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | $4.56 |
| 91649 | | EMILY SERRELL | 1 GRANADA PKWY | LINDENHURST | NY | 11757 | USA | TRADE PAYABLE | $10.00 |
| 91650 | | EMILY SHANKS | 2120  NEWBERRY STREET | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | $5.56 |
| 91651 | | EMILY SIERRA | BOX 9000-155 | CAYEY | PR | 00736 | USA | TRADE PAYABLE | $5.24 |
| 91652 | | EMILY SILVA | 10503 RUIDOSA ST | AUSTIN | TX | 78719 | USA | TRADE PAYABLE | $0.48 |
| 91653 | | EMILY SMITH | 150 CYPRESS WAY E | NAPLES | FL | 34110 | USA | TRADE PAYABLE | $0.70 |
| 91654 | | EMILY SMITH | 150 CYPRESS WAY E | NAPLES | FL | 34110 | USA | TRADE PAYABLE | $49.65 |
| 91655 | | EMILY SMITH | 150 CYPRESS WAY E | NAPLES | FL | 34110 | USA | TRADE PAYABLE | $15.00 |
| 91656 | | EMILY SMITH | 150 CYPRESS WAY E | NAPLES | FL | 34110 | USA | TRADE PAYABLE | $4.70 |
| 91657 | | EMILY STOKES | 6627 GREENWAY APT1 | GREENDALE | WI | 53129 | USA | TRADE PAYABLE | $5.00 |
| 91658 | | EMILY SULLIVAN | 126 BUSHLNG LN | ENMENTON | KY | 42129 | USA | TRADE PAYABLE | $43.40 |
| 91659 | | EMILY TIDWELL | 22774  PINE RD | ATHENS | AL | 35613 | USA | TRADE PAYABLE | $10.00 |
| 91660 | | EMILY TONG | 4122 EL CAMINO REAL | IRVINE | CA | 92602 | USA | TRADE PAYABLE | $0.11 |
| 91661 | | EMILY TORRES | HC 02 BOX 9909 | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | $5.00 |
| 91662 | | EMILY TORRES-RIVERA | SANTA RITA APT B403 | SAN JUAN | PR | 00925 | USA | TRADE PAYABLE | $5.32 |
| 91663 | | EMILY VOGEL | 2822 HUBER COURT | LA CROSSE | WI | 54601 | USA | TRADE PAYABLE | $0.16 |
| 91664 | | EMILY WHETSTONE | 304 FAE ST | SANTA ANNA | TX | 76878 | USA | TRADE PAYABLE | $19.18 |
| 91665 | | EMILY WHITE | 6744 LAKEVIEW CIRCLE | ALBERTVILLE | MN | 55301 | USA | TRADE PAYABLE | $0.89 |
| 91666 | | EMILY WRIGHT | 3213 BURNETTE DR NE | ROSWELL | GA | 30075 | USA | TRADE PAYABLE | $35.78 |
| 91667 | | EMILY YOUNG | 2017 DON MARIE WAY | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | $4.58 |
| 91668 | | EMILY YOUNG | 2017 DON MARIE WAY | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | $5.00 |

Schedule E/F: Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91669 | | EMILY ZARRUK | MORELOS 50 ENTRE 1Y2 | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $10.72 | |
| 91670 | | EMLYN SMITH | 1159 EAST MORROW ST | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 91671 | | EMIR I CHAVARRIA | 1221 SAN ANTONIO APT 314 | | | | EL PASO | TX | 79902 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 91672 | | EMIRELYS GONZALEZ | EL PARAISO CALLE OSAMA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $666.46 | |
| 91673 | | EMRRAL HARRIS | 3309 NW 19TH ST | | | | GAINESVILLE | FL | 32605 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 91674 | | EMMA ACEVEDO | 525 SW 19TH PL | | | | TROUTDALE | OR | 97060 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 91675 | | EMMA ALANIZ | 500 N BRYAN RD | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 91676 | | EMMA ALLEN | 20650 PEMBROKE AVE | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $6.91 | |
| 91677 | | EMMA ALVARADO | 620 N HARRISON ST | | | | STOCKTON | CA | 95203 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 91678 | | EMMA AVINA | 307 E ALBERTA ST | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $24.62 | |
| 91679 | | EMMA BAEZ | CALLE 4F10 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 91680 | | EMMA BALL | 2407 MANSON ST | | | | DETROIT | MI | 48209 | USA | TRADE PAYABLE | | | | | $34.80 | |
| 91681 | | EMMA BELL | 8212 GLAMORGAN | | | | MATTHEWS | NC | 28104 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 91682 | | EMMA BRANCH | 2941 LEATHERLEAF TRAIL | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91683 | | EMMA BREWSTER | 109 CIRCLE DRIVE | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91684 | | EMMA BROWN | 1523 HIGH STREET | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91685 | | EMMA BRUMFIELD | 2732 N CROSS CREEK DR | | | | EVANSVILLE | IN | 47715 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 91686 | | EMMA BRYANT | 390 ROCKY TREE RD | | | | SOMERSET | KY | 42503 | USA | TRADE PAYABLE | | | | | $22.41 | |
| 91687 | | EMMA BURNS | 812 PLAZA FLORA | | | | SAN DIEGO | CA | 92139 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 91688 | | EMMA BURQUEZ | 3229 PLAZA C | | | | EDINGBURG | TX | 78539 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 91689 | | EMMA CARTER | 591 ONANDAGA | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $24.76 | |
| 91690 | | EMMA CERVANTEZ | 404 CALVIN AVE | | | | LEEHIGH ACHERS | FL | 33972 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 91691 | | EMMA CRUZ | NONE | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $6.17 | |
| 91692 | | EMMA DELORENZE | 5317 W HARDER PL | | | | SPOKANE | WA | 99224 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 91693 | | EMMA DEMPSEY | 532 BUCHANAN ST | | | | GARY | IN | 46402 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 91694 | | EMMA DIAZ | 7505 W YALE AVE | | | | DENVER | CO | 80236 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91695 | | EMMA DIAZ | 7505 W YALE AVE | | | | DENVER | CO | 80236 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 91696 | | EMMA DIAZ | 7505 W YALE AVE | | | | DENVER | CO | 80236 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 91697 | | EMMA DUNN | 212 3RD ST | | | | LOWELL | OH | 45744 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 91698 | | EMMA EDWARD | 64 PROSPECT AVE | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $19.79 | |
| 91699 | | EMMA ESPIRITU | 7200 SARANAC ST 62 | | | | LA MESA | CA | 91941 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 91700 | | EMMA FASOLO | 1136 N COURT | | | | ROCKFORD | IL | 61103 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 91701 | | EMMA FERNANDEZ | 317 LEON | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 91702 | | EMMA FLANIGAN | 43 12 JUNIOR AV | | | | CLARKSBURG | WV | 26302 | USA | TRADE PAYABLE | | | | | $22.76 | |
| 91703 | | EMMA FRANCO | 2831 SYCAMORE STREET | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $115.47 | |
| 91704 | | EMMA FULBRIGHT | RR 1 | | | | DEPORT | TX | 75435 | USA | TRADE PAYABLE | | | | | $13.67 | |
| 91705 | | EMMA G RICHMOND | 1925 171ST ST | | | | LYNWOOD | IL | 60411 | USA | TRADE PAYABLE | | | | | $10.19 | |
| 91706 | | EMMA GINGER | 2500 9TH AVE NWEST | | | | MANDAN | ND | 58528 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 91707 | | EMMA GRAY | 5318 SKYLARK MANOR DR | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 91708 | | EMMA GROS | 22180 NOEL RD | | | | COVINGTON | LA | 70435 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 91709 | | EMMA HALL | 12350 CTY RD 21 | | | | MOUNDVILLE | AL | 35474 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 91710 | | EMMA HAWES | 13802 URBANA LN | | | | BOWIE | MD | 20720 | USA | TRADE PAYABLE | | | | | $291.70 | |
| 91711 | | EMMA HERNANDEZ | 8160 GARLAND ST | | | | HOUSTON | TX | 77017 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 91712 | | EMMA HILL | 18660 WASHINGTON ST | | | | TONTOGANY | OH | 43565 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 91713 | | EMMA HILL | 18660 WASHINGTON ST | | | | TONTOGANY | OH | 43565 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 91714 | | EMMA HUGHES | 9018 CARGILL LN | | | | PHILADELPHIA | PA | 19115 | USA | TRADE PAYABLE | | | | | $24.71 | |
| 91715 | | EMMA J CLARK | 6915 SLIVERRUN DR APT 102 | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 91716 | | EMMA J JACKSON | 2820 N 24TH STREET | | | | PHILADELPHIA | PA | 19132 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 91717 | | EMMA KAMARA | 103 NORTH RIPLEY ST | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 91718 | | EMMA L MALDONDO | 1458 LELAND AVE | | | | BRONX | NY | 10460 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91719 | | EMMA LEWIS | 1020 N WASHINGTON STREET APT 1404 | | | | EASTON | MD | 21601 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 91720 | | EMMA M FRANCO | URB SANTO TOMAS C-19 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $25.28 | |
| 91721 | | EMMA MACLEOD | 3134 CRISP WOOD LANE | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 91722 | | EMMA MCATH | 811 S 26 ST | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 91723 | | EMMA MCGILL | 1016 PLUMB STREET | | | | ALICE | TX | 78332 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 91724 | | EMMA MCKINNIES | 14 FLANNERY AVE | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $39.19 | |
| 91725 | | EMMA MILLS | 302 SARANAC AVE | | | | BUFFALO | NY | 14216 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 91726 | | EMMA MOSQUEDA | 1873 W AURORA AVE | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 91727 | | EMMA NEAL | 14203 WOOLEN OAK CT 10 | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 91728 | | EMMA OLIVER | JOEL BARNETT | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $44.59 | |
| 91729 | | EMMA ORTIZ | CONDOMINIO BAHIA EDIF A APT 101 | | | | SANTURCE | PR | 00907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91730 | | EMMA PINEDA | 707 LINDA LEDESMA RD | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $35.47 | |
| 91731 | | EMMA REYNOLDS | 7105 GREENSPAN AVE | | | | DALLAS | TX | 75232 | USA | TRADE PAYABLE | | | | | $2,063.19 | |
| 91732 | | EMMA RIVERA | C 050BOX 535598 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 91733 | | EMMA ROMERO | 331 BONAMPAKE | | | | SAN ELIZARIO | TX | 79849 | USA | TRADE PAYABLE | | | | | $27.05 | |
| 91734 | | EMMA SCHLOSSER | 11900 IDEAL ROAD | | | | BYESVILLE | OH | 43723 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 91735 | | EMMA SHANKLIN | 863 CONNERLY ST | | | | LAKE VILLAGE | AR | 71658 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 91736 | | EMMA SMITH | 7807 MILLERTOWN PIKE | | | | KNOXVILLE | TN | 37924 | USA | TRADE PAYABLE | | | | | $981.03 | |
| 91737 | | EMMA SUMBNY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | GA | 31701 | USA | TRADE PAYABLE | | | | | $6.93 | |
| 91738 | | EMMA TOLBERT | 1125 AEGEAN | | | | SCHAUMBURG | IL | 60193 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 91739 | | EMMA ZUNIGA | 11442 COLIMA RD | | | | WHITTIER | CA | 90604 | USA | TRADE PAYABLE | | | | | $279.56 | |
| 91740 | | EMMALIESE HALEY | 1015 KENSINGTON AVE | | | | BUFFALO | NY | 14015 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 91741 | | EMMALINE CARNEY | 10482 TANNEHILL RD APT-X | | | | MCALESTER | OK | 74501 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 91742 | | EMMALINE EDWARDS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | TN | 37665 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 91743 | | EMMALINE GODFREY | 8271 SUNHILL ROAD | | | | OCONEE | GA | 31067 | USA | TRADE PAYABLE | | | | | $131.22 | |
| 91744 | | EMMALINE POORBEAR | 1602 N ROUTE RD BIA 2 | | | | KYLE | SD | 57752 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 91745 | | EMMALINEWRIG EMMALINEWRIGHT | 16009 NW 27TH AVE | | | | OPA LOCKA | FL | 33054 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 91746 | | EMMALITA ANDERSON | 66 TIMBER RIDGE RD | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $7.14 | |
| 91747 | | EMMANUAL TORRES | 3921 LANDSDOWNE AVE | | | | DREXEL HILL | PA | 19026 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 91748 | | EMMANUEL ABDAGYE | 3201 16TH AVE | | | | ANOKA | MN | 55303 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 91749 | | EMMANUEL ADORNO | HC02 BOX 44416 ALMIRANTE SUR | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 91750 | | EMMANUEL AGUILERA | 1046 AL TAHOE BLVD | | | | SOUTH LAKE TA | CA | 96151 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 91751 | | EMMANUEL AKINSELURE | 18329 LOST KNIFE CIR | | | | MONTGOMERY VL | MD | 20886 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 91752 | | EMMANUEL ALVAREZ | 3339 N LINDA VISTA ST | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $142.78 | |
| 91753 | | EMMANUEL AMAEFULE | 1289 MAYHILL DR | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $834.30 | |
| 91754 | | EMMANUEL AWOYOMI | 6843 BALMORAL | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $69.00 | |
| 91755 | | EMMANUEL CASTRO | SUSUA ALTA PARCELA LAS PELAS CALLE | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 91756 | | EMMANUEL CENTENO CASANOVA | SAN CRISTOBAL RR1 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91757 | | EMMANUEL CHARLES | 17125 QUEEN VICTORIA CT | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $191.09 | |
| 91758 | | EMMANUEL CHARLES | 17125 QUEEN VICTORIA CT | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 91759 | | EMMANUEL DE LEON | CALLE | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 91760 | | EMMANUEL DUNN | 12925 CENTRE PARK CIRCLE | | | | HERNDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $11.70 | |
| 91761 | | EMMANUEL FELIX | NA | | | | RIVERBANK | CA | 95367 | USA | TRADE PAYABLE | | | | | $63.33 | |
| 91762 | | EMMANUEL GARCIA | 9898 COLONNADE BLVD | | | | SAN ANTONIO | TX | 78230 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 91763 | | EMMANUEL GARCIA | 9898 COLONNADE BLVD | | | | SAN ANTONIO | TX | 78230 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 91764 | | EMMANUEL HAYMON | 2526 PIER ST | | | | GARY | IN | 46409 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 91765 | | EMMANUEL IBARRONDO CACERES | PO BOX 635 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91766 | | EMMANUEL KIMBERLY G | 6340 8TH AVE N | | | | ST PETERSBURG | FL | 33710 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 91767 | | EMMANUEL LETITIA | 39407 RIVER RD | | | | DADE CITY | FL | 33525 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 91768 | | EMMANUEL MATOS | 5435 LIBERTY AVE  NONE | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91769 | | EMMANUEL MATULAC | 5153 W WINONA ST | | | | CHICAGO | IL | 60630 | USA | TRADE PAYABLE | | | | | $49.00 | |
| 91770 | | EMMANUEL MENSAH | 819 E 229TH ST | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $29.58 | |
| 91771 | | EMMANUEL MICHAEL | 58 EAST DOVER ST | | | | WATERBURY | CT | 06706 | USA | TRADE PAYABLE | | | | | $15.14 | |
| 91772 | | EMMANUEL NEWERA | 819 EAST 229 ST | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $29.58 | |
| 91773 | | EMMANUEL ONGAYO | 6333 GARNET LNAPT1 | | | | ROCKFORD | IL | 61107 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 91774 | | EMMANUEL RODRIGUEZ | CARRION MADURO APT 4 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91775 | | EMMANUEL ROSARIO | HC 01 BOX 4787-C | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $95.87 | |
| 91776 | | EMMANUEL SANCHEZ | 5438 S AVERS | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 91777 | | EMMANUEL SOLIS | 11424 ANAHEIM | | | | EL PASO | TX | 79927 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 91778 | | EMMANUEL TYLER | 15304 BOLINOS AVE | | | | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $2.89 | |
| 91779 | | EMMANUEL VAZQUEZ | 10602 052ND ST | | | | TEMPLE TERRACE | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 91780 | | EMMANUEL WILDA T | 552 MPPLEASANT | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 91781 | | EMMANUELA COLOMBANO | 4746 HARVEST CT NW | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 91782 | | EMMANUELA THOMAS | 4715 BRISTOL BAY WAY | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 91783 | | EMMANUELL R TEZENO | 2465 HWY 397 TRL148 | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 91784 | | EMMANUELLA ALCIN | 8122 N MARKS ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 91785 | | EMMANUELLE ASSE | 320 NE 169ST | | | | NORTH MIAMI BCH | FL | 33162 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 91786 | | EMMANUELLE ELLA | 3529 FAWN VALLEY DR | | | | DALLAS | TX | 75224 | USA | TRADE PAYABLE | | | | | $16.24 | |
| 91787 | | EMMARIS BARRETO | RR 02 BOX 6554 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 91788 | | EMMAUEL HUERTA | 3463 ARDILLA AVE | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $129.70 | |
| 91789 | | EMMER VIKCKIE | 136 JOHNSON ST | | | | E PEORIA | IL | 61611 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 91790 | | EMMERICH ALFRED | 1173 BOONE ROAD | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91791 | | EMMERICH JOSEPH H | W75N717 TOWER AVE | | | | CEDARBURG | WI | 53012 | USA | TRADE PAYABLE | | | | | $274.55 | |
| 91792 | | EMMERRIER WATKINS | 191 ALLEN ST | | | | EDGARD | LA | 70049 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 91793 | | EMMERY RON | 2708 OAK ST | | | | LA GRANDE | OR | 97850 | USA | TRADE PAYABLE | | | | | $41.70 | |
| 91794 | | EMMET ANGELA | 51 CASHION ST | | | | MALLORY | WV | 25634 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91795 | | EMMET KATHLEEN | 8 VETERANS RD 3 | | | | AMHERST | NH | 03031 | USA | TRADE PAYABLE | | | | | $40.65 | |
| 91796 | | EMMETSBURG PUBLISHING CO | 1122 BROADWAY STE B PO BOX 73 | | | | EMMETSBURG | IA | 50536 | USA | TRADE PAYABLE | | | | | $579.70 | |
| 91797 | | EMMETT BRIGGS | 105 W SPRING ST UNIT A | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $30.76 | |
| 91798 | | EMMETT DWEH | 5136 GARFIELD AVE | | | | MERCHANTVILLE | NJ | 08109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91799 | | EMMETT FELIX | 328 N ELIZABETH AVE | | | | STL | MO | 63135 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 91800 | | EMMETT MOSES | 2523 WOODSTOCK AVENUE | | | | PITTSBURGH | PA | 15218 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 91801 | | EMMETT ROYSTER | 98 RODNEY ST | | | | NEW BEDFORD | MA | 02744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91802 | | EMMETT SMITH | 702 N HWY | | | | COLVILLE | WA | 99114 | USA | TRADE PAYABLE | | | | | $18.28 | |
| 91803 | | EMMIE RONDOLPH | 1053 LONGSTREET DR | | | | TALLAHASSEE | FL | 32311 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 91804 | | EMMILEE ELDER | 3250 GLENN HOLLOW DR | | | | GREENBUSH | MI | 48738 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 91805 | | EMMILY TUBBS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | WI | 52804 | USA | TRADE PAYABLE | | | | | $24.34 | |
| 91806 | | EMMITT QUIGLEY | 1250 DANGERFIELD RD | | | | HODGENVILLE | KY | 42748 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 91807 | | EMMLE BUGARIN | 9 WHEATRIDGE DR | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91808 | | EMMONS ANGELA | 883 EASTLAKE RIDGE CT | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 91809 | | EMMONS ANITA | 424 S DETROIT ST | | | | WARSAW | IN | 46580 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 91810 | | EMMONS BRANDY N | 2321 ADAS ST 16 | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 91811 | | EMMONS CARRIE | 86 WOODLAND DR | | | | BRICK | NJ | 08723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91812 | | EMMONS DALE C | 202 WOODLAND | | | | DUBLIN | GA | 31027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91813 | | EMMONS N | 204 NORTH MAIN | | | | EMERSON | NE | 68733 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 91814 | | EMMONS NANCY | 3800 E CARPENTER AVE | | | | CUDAHY | WI | 53110 | USA | TRADE PAYABLE | | | | | $22.58 | |
| 91815 | | EMMOTT ROBERT | 17 POST RD | | | | GREENLAND | NH | 03840 | USA | TRADE PAYABLE | | | | | $51.70 | |
| 91816 | | EMMY GALAN | LA ESPERANZA CALLE 18 U 3 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91817 | | EMMY LOFTIN | 2035 GREENVINE CIRCLE | | | | KATY | TX | 77494 | USA | TRADE PAYABLE | | | | | $83.43 | |
| 91818 | | EMMY W WALLACE | 105 HEATHER LN | | | | MANKATO | MN | 56001 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 91819 | | EMOGENE WELCH | 7970 ROYALTON RD SW | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 91820 | | EMOMOTIMI GABICE | 507 GRAYSON AVE | | | | RICHMOND | VA | 23228 | USA | TRADE PAYABLE | | | | | $347.48 | |
| 91821 | | EMOND JODY | 9C OLD ROCKINGHAM RD | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91822 | | EMONI HAM | 1442 WEST DELAWARE AVE | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 91823 | | EMONI HINTON | 1613 BURGUNDY ST APT B | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $16.80 | |
| 91824 | | EMORE JACKIE | 101 CHURCH ST | | | | AMBLER | PA | 19002 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 91825 | | EMORY EDITH | 1405 MAXY DRIVE | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 91826 | | EMORY ELECTRIC INC | PO BOX 3315 | | | | ASHEVILLE | NC | 28802 | USA | TRADE PAYABLE | | | | | $3,753.38 | |
| 91827 | | EMORY SCOTT | 9070 SE 141ST LN | | | | SUMMERFIELD | FL | 32195 | USA | TRADE PAYABLE | | | | | $7.46 | |
| 91828 | | EMORY TAMMY | 416 TRAPPERD | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 91829 | | EMORY TASHONDA | 7514 MARY JO HELMS DR | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 91830 | | EMOS MICHAEL | 115 EMERSON WAY | | | | SPARKS | NV | 89431 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 91831 | | EMPAQUES DEL CARIBE CORP | STE 126 PO BOX 607071 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $2,979.45 | |
| 91832 | | EMPAVA APPLIANCES INC | 15253 DON JULIAN ROAD | | | | CITY OF INDUSTRY | CA | 91745 | USA | TRADE PAYABLE | | | | | $25,247.00 | |
| 91833 | | EMPIRE AND 1 | 32 SANTA FE | | | | EMPIRE | CA | 95319 | USA | TRADE PAYABLE | | | | | $209.65 | |
| 91834 | | EMPIRE DISTRIBUTORS | 11383 NEWPORT DRIVE | | | | RANCHO CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $24,091.85 | |
| 91835 | | EMPIRE DISTRIBUTORS RALEIGH | 100 INNOVATION AVE | | | | MORRISVILLE | NC | 27560 | USA | TRADE PAYABLE | | | | | $415.58 | |
| 91836 | | EMPIRE DISTRICT - 650689 | PO BOX 650689 | | | | DALLAS | TX | 75265-0689 | USA | UTILITIES PAYABLE | | | | | $9,037.69 | |
| 91837 | | EMPIRE MOWERS INC | 22410 ALLESSANDRO BLVD | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $1,342.72 | |
| 91838 | | EMPIRE SAW & LAWN MOWER | 32 SANTA FE AVE | | | | EMPIRE | CA | 95319 | USA | TRADE PAYABLE | | | | | $50.89 | |
| 91839 | | EMPIRE SAW AND LAWN | 32 SANTA FE | | | | EMPIRE | CA | 95319 | USA | TRADE PAYABLE | | | | | $209.65 | |
| 91840 | | EMPIRE TOOL TRADER | 6327 W 34TH ST | | | | HOUSTON | TX | 77092 | USA | TRADE PAYABLE | | | | | $970.14 | |
| 91841 | | EMPLEO TELESFORD | 8029 HEMPHILL DR | | | | GWYNN OAK | MD | 21207 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 91842 | | EMPLOYEE NETWORK | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $226.00 | |
| 91843 | | EMPLOYMENT | 10444 MAGNOLIA AVE | | | | RIVERSIDE | CA | 92505 | USA | TRADE PAYABLE | | | | | $122,748.29 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91844 | | EMPRESAS DE GAS CO INC | BOX 1025 | | | | SABANA SECA | PR | 00952 | USA | TRADE PAYABLE | | | | | $400.00 | |
| 91845 | | EMPRESAS DE SOLDADURAS | PO BOX 365047 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $3,000.00 | |
| 91846 | | EMPRESAS VELAZQUEZ | P O BOX 191538 | | | | SAN JUAN | PR | 00191 | USA | TRADE PAYABLE | | | | | $56,473.35 | |
| 91847 | | EMPRIN WILSON | 4097 DIAMOND ST | | | | TRAPPE | MD | 21673 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 91848 | | EMPRIN WILSON | 4097 DIAMOND ST | | | | TRAPPE | MD | 21673 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 91849 | | EMPTY EMPTY | 236 N CENTRAL AVE | | | | GLENDALE | CA | 91203 | USA | TRADE PAYABLE | | | | | $337.34 | |
| 91850 | | EMPTY EMPTY | 236 N CENTRAL AVE | | | | GLENDALE | CA | 91203 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 91851 | | EMRIE JESSICA | 1844 CHATEAU | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $4.21 | |
| 91852 | | EMRIQUE ZANAZOTA | 1317 MAGNOLIA | | | | SANTA ANA | CA | 92707 | USA | TRADE PAYABLE | | | | | $96.61 | |
| 91853 | | EMRSON BRIAN | 3000 W OVERLAND | | | | SCOTTSBLUFF | NE | 69361 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 91854 | | EMY PAGAN | RR1 BUZON  11990 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91855 | | EMY PIERCE | 521 E VETERANS MEMORIAL B | | | | KILLEEN | TX | 76548 | USA | TRADE PAYABLE | | | | | $15.55 | |
| 91856 | | EMY POLIPART | 590 3RD STREET | | | | ALBANY | NY | 12206 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 91857 | | EMY R QUILES | URB PARQUE CUESTRE | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91858 | | EMYLENE GONZALEZ | 16900 VOSE ST | | | | VAN NUYS | CA | 91406 | USA | TRADE PAYABLE | | | | | $37.21 | |
| 91859 | | EMYNE BURNETT | 3728 E OPELOUAS | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91860 | | EMZIAH MAURICE T | 2616 E 22ND AVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 91861 | | EN JOY E CIG | 632 E NORTH BROADWAY | | | | LOMBARD | IL | 60148 | USA | TRADE PAYABLE | | | | | $139.05 | |
| 91862 | | ENA BONILLA | 2552 TREESIDE WAY | | | | SAN PABLO | CA | | USA | TRADE PAYABLE | | | | | $59.57 | |
| 91863 | | ENA MORGAN | 413 OREGANO CT | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91864 | | ENA THOMPSON | 2731 SOJOURNERTRUTHCOURT | | | | BERKELEY | CA | 94702 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 91865 | | ENAMORADO DAVID | 747 SOUTH ST | | | | PEEKSKILL | NY | 10566 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 91866 | | ENAMORADO KAREN | 1700 E DATE ST | | | | SN BERNRDNO | CA | 92404 | USA | TRADE PAYABLE | | | | | $13.55 | |
| 91867 | | ENAMUL KHAN | 1311 MATSON MANOR CT | | | | SPRING | TX | 77379 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 91868 | | ENAS DALPHINA | 10378 E MONTEBELLO AVE | | | | SCOTTSDALE | AZ | 85256 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 91869 | | ENC NEWSPAPERS | P O BOX 102475 | | | | ATLANTA | GA | 30368 | USA | TRADE PAYABLE | | | | | $9,961.05 | |
| 91870 | | ENCALADE MICHEAL L | 1532 VIRGILINA AVE | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91871 | | ENCAP LLC SBT | 3921 ALGONA ROAD | | | | GREEN BAY | WI | 54311 | USA | TRADE PAYABLE | | | | | $148.17 | |
| 91872 | | ENCARNACION ANGIE | URB RIO GRANDE STATES M7 CALL | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91873 | | ENCARNACION CARMEN L | BO CANOVANILLAS | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $23.82 | |
| 91874 | | ENCARNACION CATHERINE M | EST DEL BOSQUE 842 C-14 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 91875 | | ENCARNACION ELIAS | HC4 BOX 8503 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91876 | | ENCARNACION ELIZABETH | PO BOX 9066141 | | | | SAN JUAN | PR | 00906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91877 | | ENCARNACION GENOVEVA | URB ALTURAS DE RIO GRANDE CALL | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91878 | | ENCARNACION JESSICA M | L122 VILLA 23 VILLA FONTANA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91879 | | ENCARNACION JULIO | BERWIND ESTATES | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 91880 | | ENCARNACION KATHY | 6 LAFAYETTE AVE | | | | NEW ROCHELLE | NY | 10801 | USA | TRADE PAYABLE | | | | | $64.17 | |
| 91881 | | ENCARNACION LAURA | CARR 857 KM4 3 SECT LAJAS | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 91882 | | ENCARNACION MARANGELI | LOMAS DE CAROLINA | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91883 | | ENCARNACION MILAGROS | CALLE CCOLMBIA 132 LA DOL | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 91884 | | ENCARNACION SERAFINA | 358 MONTGOMARY | | | | JC | NJ | 07305 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 91885 | | ENCARNACION VERONICA | CALLE ARDENAS 529 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 91886 | | ENCARNACION VILMARY | C LIRA NUM117 JARDINES DE | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 91887 | | ENCARNACION WILSON | 439 BONNIE ST | | | | DALY CITY | CA | 94014 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 91888 | | ENCARNACION XIOMARA | URB STA RIFA 1058 CALLE MADRID | | | | SAN JUAN | PR | 00925 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 91889 | | ENCARNACION YARILI | 175 MASSASOIT ST | | | | SPRINGFIELD | MA | 01107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91890 | | ENCARNACIONULERO KEISHALY | 1135 MULBERRY | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 91891 | | ENCHANTE ACCESSORIES INC | 4 EAST 34TH ST 4TH FLOOR | | | | NEW YORK | NY | 10016 | USA | TRADE PAYABLE | | | | | $213,272.73 | |
| 91892 | | ENCHAUTEGUI JULIA | OLIMPO CALLE2 223 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 91893 | | ENCINAS ASHLEY M | 201 SASSER ST | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $19.63 | |
| 91894 | | ENCINAS DULCE | 13788 SUSAN WY | | | | DHS | CA | 92240 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 91895 | | ENCINAS FREDDIE | 572 SAN FRANCISCO AVE AP | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $458.37 | |
| 91896 | | ENCINAS LOUIE | 6783 QUARTERHORSE LN | | | | LAS VEGAS | NV | 89148 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 91897 | | ENCINAS LUIS | 1158 MARCHBANKS DR | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $15.94 | |
| 91898 | | ENCINAS KENNETH | 1706 ROSITA AVE | | | | TRINIDAD | CO | 81082 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 91899 | | ENCINO OLGA | 1971 18TH ST | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 91900 | | ENCOMPASS GROUP LLC | 615 MACON STREET | | | | MCDONOUGH | GA | 30253 | USA | TRADE PAYABLE | | | | | $140.40 | |
| 91901 | | ENCOMPASS SUPPLY CHAIN SOLUTIO | P O BOX 935172 | | | | ATLANTA | GA | 31193 | USA | TRADE PAYABLE | | | | | $31,365.26 | |
| 91902 | | ENCORE INDUSTRIAL PRODUCTS LLC | PO BOX 300 | | | | BARKER | TX | 77413 | USA | TRADE PAYABLE | | | | | $1,385.60 | |
| 91903 | | ENCYCLE TECHNOLOGIES INC | 1850 DIAMOND STREET SUITE 105 | | | | SAN MARCOS | CA | 92078 | USA | TRADE PAYABLE | | | | | $6,352.10 | |
| 91904 | | ENDA KNOTT | 182 EMERALD LN | | | | BOLIEGE | AL | 35443 | USA | TRADE PAYABLE | | | | | $60.01 | |
| 91905 | | ENDELIA RAMOS | 736 ADAGIO WAY | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91906 | | ENDER FEHIME | 772 MAIN STREET | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 91907 | | ENDERLE JENNIFER | 4926 N POTTER AVE | | | | KANSAS CITY | MO | 64119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91908 | | ENDERLE LENNY | 20 HIGH POINTE DR | | | | WHITE | GA | 30184 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 91909 | | ENDFIELD LILLIAN | PO BOX 80004 | | | | CIBECUE | AZ | 85911 | USA | TRADE PAYABLE | | | | | $9.06 | |
| 91910 | | ENDFIELD ROSARITA | PO BOX 80202 | | | | CIBECUE | AZ | 85911 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 91911 | | ENDIA BURTON | ASK | | | | LEXINGTON | KY | 40503 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 91912 | | ENDIA HOLT | 1205 9TH AVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 91913 | | ENDIAH BECOATS | 71 WEYL STREET | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 91914 | | ENDIAH BECOATS | 71 WEYL STREET | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $37.69 | |
| 91915 | | ENDICOT MATTHEW | 1008 WHITES BOTTOM CIRCLE | | | | WHITEWOOD | VA | 24657 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91916 | | ENDICOTT KARA | 398 COLD WATER | | | | INEZ | KY | 41224 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 91917 | | ENDLESS GAMES INC | 922 HWY 33 BLDG7 UNIT5 | | | | FREEHOLD | NJ | 07728 | USA | TRADE PAYABLE | | | | | $19,048.92 | |
| 91918 | | ENDOW KEITH | 1811 ARBOR DR | | | | SAN JOSE | CA | 95125 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 91919 | | ENDOZA | 1877 CURRENT ST | | | | LIBERTY | MO | 64068 | USA | TRADE PAYABLE | | | | | $821.50 | |
| 91920 | | ENDOZA VICTOR | 4711 WEST CRITTENDEW LANE | | | | PHOENIX | AZ | 85031 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 91921 | | ENDRICK SMITH | 415 WSMITHFIELD DR | | | | DOLOMITE | AL | 35061 | USA | TRADE PAYABLE | | | | | $176.76 | |
| 91922 | | ENDSLEY DONNA | 22 POST OFFICE LANE | | | | PLEASANT SHADE | TN | 37145 | USA | TRADE PAYABLE | | | | | $16.20 | |
| 91923 | | ENDSLEY WENDELL | 6731 DALLAS HIGHWAY | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 91924 | | ENEDELIA C GARCIA | 627 DALLAS | | | | PLEASANTON | TX | 78064 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 91925 | | ENEDINA C ZAMORA | 2306 E STANOLIND | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 91926 | | ENEDINA ESTRADA | 30 SAN DOMINGO RD | | | | LAGUNA | NM | 87026 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 91927 | | ENEDINA LOPEZ | 16 FIRETHORNE WAY | | | | WATSONVILLE | CA | | USA | TRADE PAYABLE | | | | | $56.53 | |
| 91928 | | ENEDINA MARRERO | CARR 348 INT BO QUEBRADA | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $10.12 | |
| 91929 | | ENEDINA MARTINEZ | 4540 SARAZEN DR | | | | MESQUITE | TX | 75150 | USA | TRADE PAYABLE | | | | | $15.86 | |
| 91930 | | ENEDINA REYES | 4210 E 100AVE 586 | | | | DENVER | CO | 80229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91931 | | ENEDINA RIZA | 223 2ND ST | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $4.58 | |

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91932 | | ENEDINA ROMER | 254 STATE AVE SP14 | | | | HEMET | CA | 92543 | USA | TRADE PAYABLE | | | | | $163.13 | |
| 91933 | | ENEDINA ZAMORA | 2306 EAST STANOLIND ROAD | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 91934 | | ENEIDA C GARCIA | 9168 LAS TUNAS DR | | | | TEMPLE CITY | CA | 91780 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 91935 | | ENEIDA CARDERO | 4550 NW 9TH STREET | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 91936 | | ENEIDA CARDERO | 4550 NW 9TH STREET | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 91937 | | ENEIDA CARRERE | RR 6 BOX 9426 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91938 | | ENEIDA DIAZ | PORTAL DE LA REINA REINA GISELA 3 | | | | SANJUAN | PR | 00705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91939 | | ENEIDA MAISONET | 226 ARMORY ST | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91940 | | ENEIDA RODRIGUEZ | CARR31 KM207 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91941 | | ENEISHA M BURCHETTE | 5000 W OLD SHAKOPEE RD | | | | BLOOMINGTON | MN | 55437 | USA | TRADE PAYABLE | | | | | $99.19 | |
| 91942 | | ENELIDA GONZALEZ | 787 CALLE CERES | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $23.68 | |
| 91943 | | ENERCON ENGINEERING INC | 201 ALTORFER LANE | | | | EAST PEORIA | IL | 61611 | USA | TRADE PAYABLE | | | | | $8,485.00 | |
| 91944 | | ENEREE BOHANNON | 4659 SEYMOUR RD | | | | MARTIN | GA | 30557 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 91945 | | ENERGIZER LLC DBA HANDSTANDS | 23145 NETWORK PLACE | | | | CHICAGO | IL | 60673 | USA | TRADE PAYABLE | | | | | $57,070.32 | |
| 91946 | | ENERGY BEVERAGE MANAGEMENT | 14373 CREOSOTE RD SUITE G | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $180.30 | |
| 91947 | | ENERIQUEZ HEREDIA | 26 MILTON ST | | | | LODI | NJ | 07644 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 91948 | | ENERIS GONZALEZ OCASIO | CALLE BETANIA 939 SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91949 | | ENESI TURMAN | 11568 MEADOWS CIR | | | | BELLEVILLE | MI | 48111 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 91950 | | ENEYDA ARIAS | 4500 19TH STREET LOT 300 | | | | BOULDER | CO | 80304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91951 | | ENEYDA CANALS MARRERO | 106 VALLE DE SANTOLAYA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91952 | | ENEYDA FIGUERON | 276 EAST 19TH ST | | | | CHICO | CA | 95928 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 91953 | | ENEYDITH DAVILA | 404 E 131ST ST | | | | LOS ANGELES | CA | 90061 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 91954 | | ENEZ ROSARIO | 4527 SE 1ST AVE | | | | GAINSVILLE | FL | 32641 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 91955 | | ENFUIAN HAGOB | 516 E MAPLE STREET | | | | GLENDALE | CA | 91205 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 91956 | | ENGBERG NICK | 3557 LOOKOUT COURT | | | | OCEANSIDE | CA | 92056 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 91957 | | ENGBROCK LINDSAY | 882RIVER AVE | | | | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 91958 | | ENGCLATTI BOOKER | 1952 NATCHEZ AVENUE | | | | KNOXVILLE | TN | 37915 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 91959 | | ENGEBRETSON BRUCE | 12430 KEYSTONE ISLAND DR | | | | NORTH MIAMI | FL | 33181 | USA | TRADE PAYABLE | | | | | $15.99 | |
| 91960 | | ENGEL ALEXANDRA | 915 BLACK ANGUS DR | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91961 | | ENGEL BRENDA | 294 JIM DONALD RD | | | | ELLENTON | FL | 34222 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 91962 | | ENGEL KARA | 38550 253RD ST | | | | PLANKINTON | SD | 57368 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 91963 | | ENGEL RYAN | 540 B SOUTH ST | | | | SN LUIS OBISPO | CA | 93405 | USA | TRADE PAYABLE | | | | | $99.99 | |
| 91964 | | ENGELHARDT FRANCINE | 11725 NORTHBEAR CR RD | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91965 | | ENGELHARDT TAMMY | 100 KINGSLEY AVE | | | | WATERLOO | IA | 50701 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 91966 | | ENGELHARDT THERESE | 3258 ORLEANS ST | | | | PITTSBURGH | PA | 15214 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 91967 | | ENGELHART DEBBIE | 606 HUDSON AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 91968 | | ENGELSTAD PATRICIA | 138 DAFFODILL | | | | OCEANSIDE | CA | 28532 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91969 | | ENGEMANN ROBERT | 3800 KAMEHAMEHA RD | | | | PRINCEVILLE | HI | 96722 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 91970 | | ENGENIA PARRY | 4600 TUTU BLDG 7 APT 118 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 91971 | | ENGER BARNES-WEBB | 167 DAKOTA AVENUE | | | | GROVELAND | FL | 34736 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 91972 | | ENGER CATHY | 8391 E STATE RT 3 | | | | SHELTON | WA | 98584 | USA | TRADE PAYABLE | | | | | $50.41 | |
| 91973 | | ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC ST SUITE 5000 | | | | SPOKANE | WA | 99201 | USA | TRADE PAYABLE | | | | | $114,156.28 | |
| 91974 | | ENGINE HOUSE INC | 145A ALLEN BLVD | | | | FARMINGDALE | NY | 11735 | USA | TRADE PAYABLE | | | | | $693.08 | |
| 91975 | | ENGINEERED COMFORT SYSTEMS INC | 12480 ALLEN ROAD | | | | TAYLOR | MI | 48180 | USA | TRADE PAYABLE | | | | | $54,468.35 | |
| 91976 | | ENGLAND ALEXINA | 584 FOREST ROAD | | | | BENTON | KY | 42025 | USA | TRADE PAYABLE | | | | | $964.41 | |
| 91977 | | ENGLAND AMY | 710 3RD ST S | | | | VIRGINIA | MN | 55792 | USA | TRADE PAYABLE | | | | | $27.48 | |
| 91978 | | ENGLAND ANGELA | 7127 SPRINGBORO PIKE | | | | DAYTON | OH | 45449 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91979 | | ENGLAND BOBBY H | 546 OAK ST | | | | MADISONVILLE | KY | 42431 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 91980 | | ENGLAND BRYAN | 399 COUNTY ROAD 193 | | | | WATERLOO | AL | 35677 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 91981 | | ENGLAND CASSANDRA | 3962 PHYLIS PL | | | | DEC | GA | 30035 | USA | TRADE PAYABLE | | | | | $24.75 | |
| 91982 | | ENGLAND CHRISTY | 107 LOPEZ COURT | | | | NEWBERN | NC | 28560 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 91983 | | ENGLAND CORA | 244 MEADOWVIEW DRIVE APARTMENT | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $15.79 | |
| 91984 | | ENGLAND JULIE | 3466 CHARMONT DR | | | | JACKSONVILLE | FL | 32277 | USA | TRADE PAYABLE | | | | | $8.91 | |
| 91985 | | ENGLAND LOUIS | RR 1 BOX 181C | | | | ELKINS | WV | 26241 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 91986 | | ENGLAND MARGARET | 851 N GLEBE RD APT 1012 | | | | ARLINGTON | VA | 22203 | USA | TRADE PAYABLE | | | | | $48.71 | |
| 91987 | | ENGLAND MIA | 9011 SUNFLOWER CV | | | | FORT WAYNE | IN | 46819 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 91988 | | ENGLAND PAMELA S | 18 EASTWIND LN | | | | EDGEWOOD | NM | 87015 | USA | TRADE PAYABLE | | | | | $1,575.63 | |
| 91989 | | ENGLAND RIA | PO BOX 174 | | | | GREEN SULPHUR SP | WV | 25966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91990 | | ENGLAND ROBERT W | 1224 SKYLINE DR APT 314 | | | | ORRVILLE | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91991 | | ENGLAND SUSAN | PO BOX 1571 | | | | SPRINGFIELD | MO | 65801 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 91992 | | ENGLAND TRACEY | 301 23 RD ST | | | | DUNBAR | WV | 25064 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91993 | | ENGLAND TRACIE | RT 4 BOX 353 | | | | BLUEFIELD | WV | 24701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91994 | | ENGLE ADAM | 4252 PEBBLE BEACH DE | | | | LONGAMOUNT | CO | 80503 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 91995 | | ENGLE ALICIA | 631 RACE ST | | | | CATASAUQUA | PA | 18017 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 91996 | | ENGLE ASHLEY | 525 BROADWAY ST | | | | MIDDLEPORT | OH | 45760 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91997 | | ENGLE ASHLEY | 525 BROADWAY ST | | | | MIDDLEPORT | OH | 45760 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 91998 | | ENGLE BEVERLY | 314 CHURCH ST APT1 | | | | JONESVILLE | MI | 49250 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 91999 | | ENGLE BONKO | 1204 RODGERS STR | | | | LOUISVILLE | KY | 40217 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 92000 | | ENGLE CHAD | 970 E CALVADA BLVD | | | | PAHRUMP | NV | 89048 | USA | TRADE PAYABLE | | | | | $390.64 | |
| 92001 | | ENGLE KELLY | 7 HAPPS WAY | | | | WAPWOLOKEN | PA | 18660 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 92002 | | ENGLE KIMBERLY | 7632 W KEEFE AVE | | | | MILW | WI | 53222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92003 | | ENGLE MELANIE | 585 E 50 S | | | | AMERICAN FORK | UT | 84033 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 92004 | | ENGLE RONNIE | 1472 DASHBORN RD | | | | SHALOTTE | NC | 28471 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92005 | | ENGLE TERRY | 11215 ST RT 771 | | | | LEESBURG | OH | 45135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92006 | | ENGLE TIMOTHY | GOLF COURSE RD | | | | MARTINSBURG | WV | 25405 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 92007 | | ENGLEBERT CINDY | 6406 KENSINGTON CT | | | | AUSTELL | GA | 30106 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 92008 | | ENGLEBRIGHT MELISSA | 13908 HWY 60 | | | | BAINBRIDGE | OH | 45123 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 92009 | | ENGLEMAN LINDA | 3909 CHATHAM LN | | | | OSCODA | MI | 48750 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 92010 | | ENGLER MOLLY | 56 KING STREET | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 92011 | | ENGLEWOOD DIV OF WESCO | P O BOX 802578 | | | | CHICAGO | IL | 60680 | USA | TRADE PAYABLE | | | | | $688.30 | |
| 92012 | | ENGLISH ANITRA | 4876 MAPLE ST | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 92013 | | ENGLISH ANTONYA | 4440 SW ARCHER ROAD | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $20.18 | |
| 92014 | | ENGLISH BRIAN | 2670 S MCDERMOTT RD | | | | MERIDIAN | ID | 83642 | USA | TRADE PAYABLE | | | | | $890.33 | |
| 92015 | | ENGLISH BRITTNI | 1820 N MILES APTH1 | | | | ETOWN | KY | 42701 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 92016 | | ENGLISH BRYAN | 136 ALEESHA MT RD | | | | MARS HILL | NC | 28754 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 92017 | | ENGLISH CAROLYN | 4515 PEACH ORCHARD RD | | | | REMBERT | SC | 29128 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 92018 | | ENGLISH CAROLYN | 4515 PEACH ORCHARD RD | | | | REMBERT | SC | 29128 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 92019 | | ENGLISH CHARLES | P O BOX 1302 | | | | BURGAW | NC | 28425 | USA | TRADE PAYABLE | | | | | $5.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92020 | | ENGLISH CHRISTINA | 2930 RIVER RD | | | | ROBBINS | NC | 27325 | USA | TRADE PAYABLE | | | | | $8.08 | |
| 92021 | | ENGLISH CHRISTOPHER | 7979 MOUNTHOOD | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $1.96 | |
| 92022 | | ENGLISH CRYSTAL | 280 BLUEMOON CRSSING | | | | POOLER | GA | 31322 | USA | TRADE PAYABLE | | | | | $55.75 | |
| 92023 | | ENGLISH DELORES B | 2155 DR HARVEY RILEY ST B | | | | PALM BAY | FL | 32905 | USA | TRADE PAYABLE | | | | | $15.20 | |
| 92024 | | ENGLISH DELORES B | 2155 DR HARVEY RILEY ST B | | | | PALM BAY | FL | 32905 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 92025 | | ENGLISH JAHAIDAH M | 3807 S COTTAGE GROVE | | | | CHICAGO | IL | 60653 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 92026 | | ENGLISH JAMES | 2033 EAST 32ND STREET | | | | KANSAS CITY | MO | 64128 | USA | TRADE PAYABLE | | | | | $10.22 | |
| 92027 | | ENGLISH JASMINE | 1108 S 11TH ST APT 2 | | | | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 92028 | | ENGLISH JOE | 1035 MT WERNER CIRCLE | | | | COLORADO SPRI | CO | 80905 | USA | TRADE PAYABLE | | | | | $16.89 | |
| 92029 | | ENGLISH KAYIA | 4921 HAVERFORD ROAD APT B | | | | HARRISBURG | PA | 17109 | USA | TRADE PAYABLE | | | | | $15.20 | |
| 92030 | | ENGLISH KRISTINE | 305 TRACE RUN | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 92031 | | ENGLISH LAKISHA R | 9813 SEAMAN RD | | | | VANCLEAVE | MS | 39565 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 92032 | | ENGLISH MARIE | 4518 EAST LN | | | | ORLANDO | FL | 32817 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 92033 | | ENGLISH MICHEAL D | 132 CRYSTAL ST | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 92034 | | ENGLISH MISTI | 1004 TURNER LN | | | | ABILENE | TX | 79602 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 92035 | | ENGLISH NETTIE | 250 1ST AVE | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 92036 | | ENGLISH NICOLE | 8 AMSTEL DR | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92037 | | ENGLISH NORMA | 106 TROY CT | | | | VACAVILLE | CA | 95687 | USA | TRADE PAYABLE | | | | | $129.99 | |
| 92038 | | ENGLISH OLIVIA | 2003 104TH ST S | | | | TACOMA | WA | 98444 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 92039 | | ENGLISH PATTERSON | 120 MIDDLETON PATTERSON | | | | HOPKINS | SC | 29061 | USA | TRADE PAYABLE | | | | | $409.67 | |
| 92040 | | ENGLISH RASHEEDA | 2103 COOL SPRINGS CT | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $11.61 | |
| 92041 | | ENGLISH REGINA | 1127 GRAND CLUB BLVD | | | | FT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 92042 | | ENGLISH ROBBIE | 13 N PINE ST | | | | JANESVILLE | WI | 53548 | USA | TRADE PAYABLE | | | | | $46.53 | |
| 92043 | | ENGLISH ROBERT | 2103 COOL SPRINGS CT | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 92044 | | ENGLISH SAMANTHA | 665 MURRAY AVE SE | | | | ROANOKE | VA | 24013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92045 | | ENGLISH SANDRA | 40569 HURLEY LN | | | | PAEDNIAN SPGS | VA | 20129 | USA | TRADE PAYABLE | | | | | $71.00 | |
| 92046 | | ENGLISH SHANNON | 12914 DOTY AVE | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 92047 | | ENGLISH SHONTA | 3102 DESOTO ST | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92048 | | ENGLISH TABAITHA | 765 WILKIE MOSLEY RD | | | | BLAKELY | GA | 39823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92049 | | ENGLISH TIMOTHY | 1607 GA HWY 99 | | | | TOWNSEND | GA | 31331 | USA | TRADE PAYABLE | | | | | $8.97 | |
| 92050 | | ENGLISH WILLIE | 1586 PRESTWICK DR | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $8.52 | |
| 92051 | | ENGLISH YOLANDA M | 11601 4TH ST N | | | | SAINT PETERBURG | FL | 33716 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 92052 | | ENGLISHJOHNSON CONSTANCE | 3537 BROWNS MILL ROAD SE | | | | ATLANTA | GA | 30354 | USA | TRADE PAYABLE | | | | | $17.30 | |
| 92053 | | ENGLUND JULIE | 817 E 5TH ST | | | | DULUTH | MN | 55805 | USA | TRADE PAYABLE | | | | | $259.13 | |
| 92054 | | ENGMAN ERIN | 22746 ISLAMARE LANE | | | | EL TORO | CA | 92630 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 92055 | | ENGOTT NICOLE | 2029 MAYVIEW | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92056 | | ENGRACIA ESPINOZA | 2216 N ATLANTA AVE | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92057 | | ENGRAM SHONTA | 741 CAUTHEN ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 92058 | | ENGRAV JON | 424 STETSON CT | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $41.59 | |
| 92059 | | ENGRETH DAVIS | 4221 VIOLA ST | | | | PHILADELPHIA | PA | 01151 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 92060 | | ENGRETH DAVIS | 4221 VIOLA ST | | | | PHILADEPHIA | PA | 01151 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 92061 | | ENGRID SILAS | 15501 NE 6TH AVE APT 310 D | | | | MIAMI | FL | 33162 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 92062 | | ENGSTROM CHERE | 30986 RIVERBEND CIR APT 3 | | | | OSCEOLA | IN | 46561 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 92063 | | ENID ALBIZU | HC03 BOX 8156 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 92064 | | ENID ALVARADO | URB NOTRE DAME | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $278.86 | |
| 92065 | | ENID COLON | EDI 4 APT 47 RESI VISTA HERMOS | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 92066 | | ENID GARCIA | HC 83 BUZ 6864 | | | | VEGA ALTA | PR | 06692 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 92067 | | ENID GOMEZ | 514 S LAKE ST | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $24.63 | |
| 92068 | | ENID HARTMANN | 2507 SNYDER AVE APT 3F | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 92069 | | ENID J PINTADO AVAREZ | URB LOS DOMINICOS | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92070 | | ENID LEBRON | URB LA COSTA GDS HOME | | | | FDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92071 | | ENID LOPEZ | 332 DICKSON | | | | SPRINGFIELD | MA | 01108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92072 | | ENID M CASTRO | CARRETERA 505 KM 12 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $423.69 | |
| 92073 | | ENID MADERA | RESIDENCIAL LA CEIBA CALLE 4 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 92074 | | ENID MITCHELL | 10 SCHOOL ST | | | | DANSVILLE | NY | 14437 | USA | TRADE PAYABLE | | | | | $14.75 | |
| 92075 | | ENID MORENO | HC 07 BOX 25866 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 92076 | | ENID NEWS AND EAGLE | P O DRAWER 1192 | | | | ENID | OK | 73702 | USA | TRADE PAYABLE | | | | | $14,791.14 | |
| 92077 | | ENID NOBLE | PO BOX | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92078 | | ENID PILARTE | 45 ASPEN PL APT 2B | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92079 | | ENID RAMIREZ | PO BOX 22912 GPR STATION | | | | SAN JUAN | PR | 00931 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 92080 | | ENID RODRIGUEZ | 1103 BINGHAM CT | | | | ORLANDO | FL | 32837 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92081 | | ENID RODRIGUEZ | 1103 BINGHAM CT | | | | ORLANDO | FL | 32837 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92082 | | ENISE PAIER | 2575 DELK RD SE | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $102.32 | |
| 92083 | | ENILIZ BONILLA | 1508 HERBERT DR | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92084 | | ENIO ALDANA | 4952 ROSWELL ST | | | | LAS VEGAS | NV | 89120 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 92085 | | ENIS LATOYA | 7867 | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92086 | | ENIS TIEKA | 476 W WALNUT RD APT 19 | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92087 | | ENISHI ASHLEY | 105 CONGAREE CT | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 92088 | | ENIT RIVERA | VISTA DEL MAR CALLE ZETIN 2431 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 92089 | | ENITAN TASHA P | 4700 CALDERA LANE APT 307 | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92090 | | ENITH ORTIZ | URB MONTE BRISAS CALLE Q 5 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $53.12 | |
| 92091 | | ENIVETTE NEGRON | LIRIO DEL SUR LOT25 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 92092 | | ENIVETTE ROSA RODRIGUEZ | URB LAS MARIAS | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $228.48 | |
| 92093 | | ENJADY LOZEN | MANGAS DR SUITE 11 | | | | SPRINGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 92094 | | ENJOLIE ROSADO | JUAN PENA REYES 818 VILLA PRADA | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92095 | | ENKAMIT ARLERA | 917 N 14TH ST NONE | | | | CHICAGO | IL | 60613 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 92096 | | ENKIDA TOMOKO | 7311 GROVE RD C | | | | FREDERICK | MD | 21704 | USA | TRADE PAYABLE | | | | | $34.99 | |
| 92097 | | ENMA HERNANDEZ | 1726 ANSBURY DR | | | | HOUSTON | TX | 77018 | USA | TRADE PAYABLE | | | | | $12.98 | |
| 92098 | | ENMA MARCHORRO | 9238 SUMNER LAKE BLVD | | | | MANASSAS | VA | 20110 | USA | TRADE PAYABLE | | | | | $31.78 | |
| 92099 | | ENMA MILLAN | PONCE | | | | MOCA | PR | 00716 | USA | TRADE PAYABLE | | | | | $34.16 | |
| 92100 | | ENMA MONTALVO | 825 LAS GALLINAS AVE APT | | | | SAN RAFAEL | CA | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92101 | | ENMING ZHANG | 3530 BRYAN CTMARION097 | | | | INDIANAPOLIS | IN | 46227 | USA | TRADE PAYABLE | | | | | $3.98 | |
| 92102 | | ENNA BULLOCK | 605 BRADFORD STREET | | | | BROOKLYN | NY | 11207 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 92103 | | ENNA JAMES | 1266 W PROGRESS DR | | | | HAYDEN LAKE | ID | 83835 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 92104 | | ENNA TERESA | 5941 JAY HENRY DR | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $26.90 | |
| 92105 | | ENNES KELLY | 617 S POPPLER | | | | OTTAWA | KS | 66067 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 92106 | | ENNES RONYN | 8738 BRETTONS WOODS DR | | | | MANASSAS | VA | 20110 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 92107 | | ENNETTE WINFIELD | JUSTIN CLARK | | | | ST PETERSBURG | FL | 33710 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92108 | | ENNIS AALIYAH | 8924 WEST OLD SPRING HOPE | | | | SPRING HOPE | NC | 27882 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 92109 | | ENNIS AENIE | 820 MAARCKET ST | | | | PARKERBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92110 | | ENNIS BEULAH | 109 GREEN DR | | | | TIMMONSVILLE | SC | 29161 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 92111 | | ENNIS BEVERLY R | 3168 PLUSKAT AVE | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 92112 | | ENNIS CARLOS | 30101 SPYGLASS CR | | | | AUSTIN | TX | 78728 | USA | TRADE PAYABLE | | | | | $1,227.41 | |
| 92113 | | ENNIS DARRYL | 4132 HULMEVILLE RD | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 92114 | | ENNIS ERICA | 148 PARMA AVE | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $25.30 | |
| 92115 | | ENNIS GWENETTE | 4101 FRED BANKS DR | | | | DENHAM SPG | LA | 70726 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 92116 | | ENNIS JAMAICA | 934 CHUMLEY RD | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $24.69 | |
| 92117 | | ENNIS JESSICA | 1236 DANIELLE DR | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 92118 | | ENNIS JOANNA | 7257 OAKLAND ST | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 92119 | | ENNIS KIMBERLY | 5913 21ST STREET | | | | PHILADELPHIA | PA | 19138 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 92120 | | ENNIS LATOYA | 1012 EAST ROAD 103 | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 92121 | | ENNIS LILLIAN L | 351 SHERWOOD FOREST BLVD | | | | BATON ROUGE | LA | 70815 | USA | TRADE PAYABLE | | | | | $186.35 | |
| 92122 | | ENNIS LINDA | 251 ARBOUR GARDEN AVE | | | | LV | NV | 89142 | USA | TRADE PAYABLE | | | | | $17.77 | |
| 92123 | | ENNIS LORETTA | 1039 DISMAL HOLLOW | | | | FRONT ROYAL | VA | 22630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92124 | | ENNIS TAMMY | 10511 MONTERAY PLACE CIR | | | | LOUISVILLE | KY | 40272 | USA | TRADE PAYABLE | | | | | $26.45 | |
| 92125 | | ENNIS TONYA | 1936 MCGIRTS PT BLVD | | | | JACKSONVILLE | FL | 32221 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 92126 | | ENNO RICHARD | 7058 MENOMINEE DR | | | | SHAWANO | WI | 54166 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 92127 | | ENNOCEN PAYNE | 1200 S TORREY PINES DR APT 36 | | | | LAS VEGAS | NV | 89146 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 92128 | | ENNON LORETTA | 2825 11TH ST | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $13.41 | |
| 92129 | | ENOC L LOPEZ | 14726 AGABE ST | | | | MORENO VALLEY | CA | | USA | TRADE PAYABLE | | | | | $4.70 | |
| 92130 | | ENOCH CARMONA | RES EDF 2 APT 80 | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 92131 | | ENOCH CHERYL L | 25159 ANNETTE | | | | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 92132 | | ENOCH HENRY | 6885 W LONE MOUNTAIN RD | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 92133 | | ENOCH JUANITA | XXX | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92134 | | ENOCH LISA | 232 GREENFIELD TRL | | | | YANCEYVILLE | NC | 27217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92135 | | ENOCH MARTINEZ | 632 MAGNOLIA DR  NONE | | | | SAN GABRIEL | CA | 91775 | USA | TRADE PAYABLE | | | | | $759.98 | |
| 92136 | | ENOCH SHERA | HWY 119 | | | | MEBANE | NC | 27302 | USA | TRADE PAYABLE | | | | | $17.83 | |
| 92137 | | ENOCH TAMEKA | 312 WOODS RUN | | | | KNIGHTDALE | NC | 27545 | USA | TRADE PAYABLE | | | | | $13.90 | |
| 92138 | | ENOCH THOMAS | 12972 CALAIS CIR | | | | WEST PALM BCH | FL | 33410 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 92139 | | ENOCHS BIANCA | 1971 W RIVERSIDE 103 | | | | ROCKFORD | IL | 61103 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 92140 | | ENOCHS HEATHER | 67837 BODEN RD | | | | NEW CONCORD | OH | 43762 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 92141 | | ENOL CLERMONT | 3909 65TH AV N | | | | BROOKLYN CENT | MN | 55429 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 92142 | | ENOLA AQUAMINA | 215 EMERSON TRL | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 92143 | | ENOLIANA SALONGA | 197 OHAA ST | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 92144 | | ENORA GOULD | 990 CYPRESS STATION DR | | | | HOUSTON | TX | 77090 | USA | TRADE PAYABLE | | | | | $56.82 | |
| 92145 | | ENOS AALYAH | 330 WOODDALE DR | | | | ROCKYMOUNT | VA | 24151 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92146 | | ENOS CAROL | 1825 CASTLE PINES CT | | | | LAWRENCE | KS | 66047 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 92147 | | ENOS CHARLES W | 12255 E FAIRMOUNT AVE | | | | SCOTTSDALE | AZ | 85256 | USA | TRADE PAYABLE | | | | | $49.60 | |
| 92148 | | ENOS CLARESSA | 145 WYOMING STREET | | | | LANDER | WY | 82520 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 92149 | | ENOS DALEY | 6007 MAGNOLIA CT  NONE | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $259.99 | |
| 92150 | | ENOS LYDA | HC 1 BOX 8455 | | | | SELLS | AZ | 85634 | USA | TRADE PAYABLE | | | | | $14.64 | |
| 92151 | | ENOS MARY | PO BOX 2117 | | | | SACATON | AZ | 85147 | USA | TRADE PAYABLE | | | | | $199.99 | |
| 92152 | | ENOS NATHANIEL | 2126 HENRY HART | | | | BRENTWOOD | CA | 94513 | USA | TRADE PAYABLE | | | | | $42.16 | |
| 92153 | | ENOS URSULA M | PO BOX 2397 | | | | SELLS | AZ | 85634 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 92154 | | ENRI JORDANN GERARDO | CALLE TER 215 RIO PIEDRAS HEI | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92155 | | ENRICO KIMBERLY | PO BOX 163 | | | | THOREAU | NM | 87323 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 92156 | | ENRIGHT BRANDY | 173 BOBWHITE LOOP | | | | HORTENSE | GA | 31543 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 92157 | | ENRIGHT BRANDY | 173 BOBWHITE LOOP | | | | HORTENSE | GA | 31543 | USA | TRADE PAYABLE | | | | | $41.78 | |
| 92158 | | ENRIKA EDWARDS | 405 MCKINLEY AVE | | | | STRATFORD | CT | 06615 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 92159 | | ENRILE VALERIE | 1169 SAN RAMON VALLEY BLV | | | | DANVILLE | CA | 94526 | USA | TRADE PAYABLE | | | | | $43.56 | |
| 92160 | | ENRIQUE ACEVEDO | BARRIADA ROOSEVELT CALLE 13 359 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92161 | | ENRIQUE ALCALA | MARTA MEDINA | | | | COVINA | CA | 91722 | USA | TRADE PAYABLE | | | | | $258.22 | |
| 92162 | | ENRIQUE ARREDONDO | CHULA VISTA | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $89.60 | |
| 92163 | | ENRIQUE BELLO | COOP JARDINES DE TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | 00926 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 92164 | | ENRIQUE CABELLERO | SFGDTU | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 92165 | | ENRIQUE CAMARILLO | 1452 MESI EVETT | | | | ELPASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 92166 | | ENRIQUE CARLOS | 12 CROSSMAN ST | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $7.35 | |
| 92167 | | ENRIQUE CHAVIRA | 2275 BROWNING AVENUE | | | | CLOVIS | CA | 93611 | USA | TRADE PAYABLE | | | | | $34.86 | |
| 92168 | | ENRIQUE CORONA | 99 12 BOSTON ST | | | | METHUEN | MA | 01844 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 92169 | | ENRIQUE DE LA CRUZ | 571 NW 97TH AVE | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 92170 | | ENRIQUE ESTRADA | 1561 NW 77TH WAY | | | | HOLLYWOOD | FL | 33024 | USA | TRADE PAYABLE | | | | | $685.80 | |
| 92171 | | ENRIQUE FIGUEROA | 1460 WASHINGTON AVE | | | | BRONX | NY | 10456 | USA | TRADE PAYABLE | | | | | $8.81 | |
| 92172 | | ENRIQUE FLORES | 3034 | | | | PONCE | PR | | USA | TRADE PAYABLE | | | | | $185.00 | |
| 92173 | | ENRIQUE FLORES LARA | 1330 TEMPLE LN | | | | MANHATTAN | KS | 66502 | USA | TRADE PAYABLE | | | | | $51.79 | |
| 92174 | | ENRIQUE GARCIA | 6116 DODD ST | | | | MIRA LOMA | CA | 91752 | USA | TRADE PAYABLE | | | | | $18.86 | |
| 92175 | | ENRIQUE GARCIA | 6116 DODD ST | | | | MIRA LOMA | CA | 91752 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 92176 | | ENRIQUE GONZALES | 2520 MADERA CIR | | | | OXNARD | CA | | USA | TRADE PAYABLE | | | | | $33.35 | |
| 92177 | | ENRIQUE GONZALES | 2520 MADERA CIR | | | | OXNARD | CA | | USA | TRADE PAYABLE | | | | | $4.66 | |
| 92178 | | ENRIQUE GONZALES | 2520 MADERA CIR | | | | OXNARD | CA | | USA | TRADE PAYABLE | | | | | $57.88 | |
| 92179 | | ENRIQUE JERONIMO | 2002 S EXPRESSWAY 83 | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $24.33 | |
| 92180 | | ENRIQUE JERONIMO | 2002 S EXPRESSWAY 83 | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $24.34 | |
| 92181 | | ENRIQUE JERONIMO | 2002 S EXPRESSWAY 83 | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $15.59 | |
| 92182 | | ENRIQUE LAFUENTE | 10875 SW 112TH AVE | | | | KENDALL | FL | 33176 | USA | TRADE PAYABLE | | | | | $50.14 | |
| 92183 | | ENRIQUE LOPEZ | 17001 BILLY WRIGHT RD | | | | LOS BANOS | CA | 95023 | USA | TRADE PAYABLE | | | | | $21.79 | |
| 92184 | | ENRIQUE LOPEZ | 17001 BILLY WRIGHT RD | | | | LOS BANOS | CA | 95023 | USA | TRADE PAYABLE | | | | | $103.66 | |
| 92185 | | ENRIQUE MANANGHAC | 281 OCOTILLO DR | | | | EL CENTRO | CA | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 92186 | | ENRIQUE MILLAN | BO GUADIANA ALTOS | | | | NARANJTO | PR | 00719 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 92187 | | ENRIQUE MOLINA | 1124 NORTH 24 STREET | | | | CAMDEN | NJ | 08105 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 92188 | | ENRIQUE ORTIZ | 217 N 21ST ST | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $224.99 | |
| 92189 | | ENRIQUE PEREZ | 2111 CRAWFORD ST APT A | | | | LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 92190 | | ENRIQUE POMALES VAZQUEZ | CALLE SAN PABLO 261 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 92191 | | ENRIQUE QUINONES | 12 S WEST ST 81 | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $23.25 | |
| 92192 | | ENRIQUE RAMIREZ | 7972 LAMSON AV AP 30 | | | | GARDEN GROVE | CA | 92841 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 92193 | | ENRIQUE REYES | 1815 MAYFLOWER PL | | | | HEMET | CA | 92544 | USA | TRADE PAYABLE | | | | | $59.63 | |
| 92194 | | ENRIQUE ROJAS | 2612 PIPER CT | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $56.42 | |
| 92195 | | ENRIQUE ROSARIO | NONE | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $504.31 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92196 | | ENRIQUE SANSON | 9140 AUDREY ST | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $80.21 | |
| 92197 | | ENRIQUE SANTANA | 1536 N SPRINGFIELD RD | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $42.34 | |
| 92198 | | ENRIQUE SEPULVEDA | HC 02 BOX 9528 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $270.00 | |
| 92199 | | ENRIQUE SOLORIO | XXXXXX | | | | ANAHEIM | CA | 92706 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 92200 | | ENRIQUE SOSA | 2812 N MOEHN ROAD | | | | EDINBURG | TX | 78541 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 92201 | | ENRIQUE TALAMANTE | US 64 HOUSE 13964 | | | | DULCE | NM | 87528 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 92202 | | ENRIQUE TERAN | 1151 FAIRLAKE TRACE | | | | WESTON | FL | 33326 | USA | TRADE PAYABLE | | | | | $35.80 | |
| 92203 | | ENRIQUE VALENCIA | 10273 5TH AVE | | | | REDWOOD CITY | CA | 94063 | USA | TRADE PAYABLE | | | | | $108.12 | |
| 92204 | | ENRIQUE VALENZUELA | 119 LITTLE BRITAIN RD | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $27.02 | |
| 92205 | | ENRIQUES OMAR | 2580 SENTER RD | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 92206 | | ENRIQUETA ORTEGA | 6060 W ROYAL PALM RD APT 337 | | | | GLENDALE | AZ | 85302 | USA | TRADE PAYABLE | | | | | $64.07 | |
| 92207 | | ENRIQUEZ ALEJANDRO | 102 S 16TH ST | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $185.00 | |
| 92208 | | ENRIQUEZ ARACELI | 9000 ZUNIRO SE 84 | | | | ALBUQUERQUE | NM | 87123 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 92209 | | ENRIQUEZ AXEL | PO BOX 7969 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 92210 | | ENRIQUEZ BRIGIDO | 36850 S LASSEN AVE APT 71 | | | | HURON | CA | 93234 | USA | TRADE PAYABLE | | | | | $21.83 | |
| 92211 | | ENRIQUEZ CLAUDIA | 950 N JENNIE BARKER RD LO | | | | GARDEN CITY | KS | 67846 | USA | TRADE PAYABLE | | | | | $25.38 | |
| 92212 | | ENRIQUEZ DEENEISHA | 200 WEST CORENOSO MOGFOG | | | | DEDEDO | GU | 96929 | USA | TRADE PAYABLE | | | | | $352.97 | |
| 92213 | | ENRIQUEZ DORA | 2257 OAK KNOLL | | | | OROVILLE | CA | 95966 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 92214 | | ENRIQUEZ DWIGHT | 15-403 PUNI MAKAI NORTH | | | | PAHOA | HI | 96778 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 92215 | | ENRIQUEZ EDWIN | URB PASEO COSTA DEL SUR | | | | AGUIRRE | PR | 00704 | USA | TRADE PAYABLE | | | | | $4.12 | |
| 92216 | | ENRIQUEZ ERICA | 245 S 56TH ST LOT112 | | | | MESA | AZ | 85206 | USA | TRADE PAYABLE | | | | | $8.18 | |
| 92217 | | ENRIQUEZ FRANCISCO | 4601 E MAIN STREET SEARS | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $86.18 | |
| 92218 | | ENRIQUEZ GENARO | 13383 90TH CIR | | | | LIVE OAK | FL | 32060 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 92219 | | ENRIQUEZ GLORIA E | 9118 E MARSHALL | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 92220 | | ENRIQUEZ JESSICA | 19010 E 37TH TERR S APT1 | | | | INDEP | MO | 64057 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 92221 | | ENRIQUEZ JUDITH | 16220 N 7TH ST 2337 | | | | PHOENIX | AZ | 85022 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 92222 | | ENRIQUEZ KARLA | JARDINES DE GUAMANI CALLE | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92223 | | ENRIQUEZ LETICIA | 604 BAY ST | | | | WAUCHULA | FL | 33873 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 92224 | | ENRIQUEZ LETICIA | 604 BAY ST | | | | WAUCHULA | FL | 33873 | USA | TRADE PAYABLE | | | | | $8.69 | |
| 92225 | | ENRIQUEZ LETY | 2421 FLETHCHER | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 92226 | | ENRIQUEZ LINDA | 226 N 10TH AVE | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 92227 | | ENRIQUEZ LIZETTE | 1016 27TH ST | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 92228 | | ENRIQUEZ MA G | 721 E TULSA AVE | | | | KANSAS | OK | 74347 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 92229 | | ENRIQUEZ MARIA | 715 CABRILLO ST | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 92230 | | ENRIQUEZ MARIA T | VILLA COFRESI CALLE 2 41 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $15.29 | |
| 92231 | | ENRIQUEZ MARY | 326 I ST 4 | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $32.73 | |
| 92232 | | ENRIQUEZ MAURICIO | 12006 S WILLOWBROOK | | | | COMPTON | CA | 90222 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 92233 | | ENRIQUEZ NELLIEDA | 1015 CHAMBERS CT | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 92234 | | ENRIQUEZ NIKKI | 5818 QUAIL DR | | | | SANTA TERESA | NM | 88008 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 92235 | | ENRIQUEZ OLIVIA | 601 S CAMPO ST | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $22.63 | |
| 92236 | | ENRIQUEZ OLIVIA P | LA PIEDAD | | | | MICHOACAN | CA | 93926 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 92237 | | ENRIQUEZ RACHEL | 1843 BURKETT RD | | | | SOUTH EL MONTE | CA | 91733 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 92238 | | ENRIQUEZ RICHARD | 6345 REYNOLDS DR | | | | LAS CRUCES | NM | 88011 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 92239 | | ENRIQUEZ ROSA | 5043 ACACIA | | | | ALAMO | TX | 78577 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 92240 | | ENRIQUEZ ROSA | 5043 ACACIA | | | | ALAMO | TX | 78577 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 92241 | | ENRIQUEZ SONIA | 3140 W 27TH AVE | | | | DENVER | CO | 80211 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 92242 | | ENRIQUEZ YVETTE | 316 E FOSTER RD APT 408 | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 92243 | | ENSANA TAMMY | 37 GERARD RD | | | | TRENTON | NJ | 08620 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 92244 | | ENSEY TIM | 1099 OLD COLUMBIAQ RD | | | | CHAPEL HILL | TN | 37034 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 92245 | | ENSIGN DELVA | 516 N CLEVLAND A | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $13.48 | |
| 92246 | | ENSLEY ELECTRICAL SERVICES INC | PO BOX 5822 | | | | GRAND ISLAND | NE | 68802 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 92247 | | ENSMINGER CHARLES L | 1227 CROWN AVE | | | | LOUISVILLE | KY | 40204 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 92248 | | ENSMINGER TONYA | 1218 BONNIE LANE | | | | MINDEN | LA | 71055 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 92249 | | ENSOR GERALDINE E | 114 RIDGEWAY AVE | | | | CHURCH HILL | TN | 37642 | USA | TRADE PAYABLE | | | | | $76.64 | |
| 92250 | | ENSOR MELVIN | 4411 TOLENAS ROAD | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $68.16 | |
| 92251 | | ENSUI CHEN | 11525 RANCHITO ST | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 92252 | | ENTECH SALES & SERVICE INC | P O BOX 650110 | | | | DALLAS | TX | 75265 | USA | TRADE PAYABLE | | | | | $692,721.70 | |
| 92253 | | ENTECH SHANGHAI CO LTD | NO729 HUAQING ROAD | QINGPU | | | SHANGHAI | SHANGHAI | | | TRADE PAYABLE | | | | | $22,073.75 | |
| 92254 | | ENTENO MARLIN | 2693 NORTH ROOSELVET BLVD | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $95.42 | |
| 92255 | | ENTERGY LOUISIANA INC8108 | PO BOX 8108 | | | | BATON ROUGE | LA | 70891-8108 | USA | UTILITIES PAYABLE | | | | | $7,969.74 | |
| 92256 | | ENTERPRISE | P O BOX 218 220 JEWETT BLVD | | | | WHITE SALMON | WA | 98672 | USA | TRADE PAYABLE | | | | | $983.29 | |
| 92257 | | ENTERPRISE JOURNAL | P O BOX 2009 | | | | MCCOMB | MS | 39649 | USA | TRADE PAYABLE | | | | | $3,837.03 | |
| 92258 | | ENTERPRISE RENT A CAR | 721 LAKEFRONT COMMONS 100 | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $69.47 | |
| 92259 | | ENTERPRISES LORENZ | 606 WALMART DR | | | | FARMINGTON | MO | 63640 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 92260 | | ENTHRILLIAN RUSSELL | 50 SUMMER ST | | | | WATERBURY | CT | 06704 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 92261 | | ENTIAR MAEA | 13675 COURSEY BLVD APT& | | | | BATON ROUGE | LA | 70817 | USA | TRADE PAYABLE | | | | | $20.09 | |
| 92262 | | ENTRANCE TECHNOLOGIES INC | P O BOX 1416 | | | | EAGLE RIVER | WI | 54521 | USA | TRADE PAYABLE | | | | | $4,811.17 | |
| 92263 | | ENTZMINGER SONYA | 2236 HARPER ST | | | | COLUMBIA | SC | 29204 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 92264 | | ENUICE SUTTLES | 1618 ROCKHOUSE RD | | | | SN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $115.33 | |
| 92265 | | ENVIRO LOG INC | 200 OCILLA HWY | | | | FITZGERALD | GA | 31750 | USA | TRADE PAYABLE | | | | | $2,854.36 | |
| 92266 | | ENVIRONMENTAL MANAGEMENT | P O BOX 175 | | | | DUBLIN | OH | 43017 | USA | TRADE PAYABLE | | | | | $1,282.32 | |
| 92267 | | ENVIRONMENTAL DRAIN & PLUMBING | P O BOX 3604 | | | | JOHNSON CITY | TN | 37602 | USA | TRADE PAYABLE | | | | | $982.00 | |
| 92268 | | ENVIRONMENTAL HEALTH DIVISION | | | | | | | | | TRADE PAYABLE | | | | | $202.60 | |
| 92269 | | ENVIRONMENTAL HEALTH FEE | 2000ALAMEDA DE LAS PULGAS | | | | SAN MATEO | CA | 94403 | USA | TRADE PAYABLE | | | | | $2,497.00 | |
| 92270 | | ENVIRONMENTAL MANAGEMENT SVCES | | | | | | | | | TRADE PAYABLE | | | | | $1,282.32 | |
| 92271 | | ENVIRONMENTAL PRODUCTS & SERVI | | | | | | | | | TRADE PAYABLE | | | | | $1,372,565.36 | |
| 92272 | | ENVIRONMENTAL SOUND SOLUTIONS | 312 KENTUCKY ST | | | | BAKERSFIELD | CA | 93305 | USA | TRADE PAYABLE | | | | | $155.25 | |
| 92273 | | ENVIROSAFE TECHNOLOGIES NZ LIMIT | C- 1200 WORLDWIDE BLVD | | | | HEBRON | KY | 41048 | USA | TRADE PAYABLE | | | | | $319.67 | |
| 92274 | | ENVIROTROL LLC | P O BOX 18644 | | | | GREENSBORO | NC | 27419 | USA | TRADE PAYABLE | | | | | $62,522.87 | |
| 92275 | | ENVISIONS LLC | 529 FIFTH AVE 19TH FLR | | | | NEW YORK | NY | 10017 | USA | TRADE PAYABLE | | | | | $2,844.00 | |
| 92276 | | ENVISTA FORENSICS LLC | PO BOX 531646 | | | | ATLANTA | GA | 30353 | USA | TRADE PAYABLE | | | | | $33,079.29 | |
| 92277 | | ENWRIGHT ALIYAH | 71 CARWELLYN RD | | | | ABBEVILLE | SC | 29620 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 92278 | | ENWRIGHT SANDRA | 670 STERLING DR | | | | KISS | FL | 34758 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 92279 | | ENYART MELISSA | 4789 DRAYTON RD | | | | HILLIARD | OH | 43026 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 92280 | | ENYHART MACKENZIE | 937 SOUTHEAST CT | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 92281 | | ENYO TANDOH | 507 STAFFORD ST UNIT 1 | | | | CHERRYVALLY | MA | 01611 | USA | TRADE PAYABLE | | | | | $13.15 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92282 | | ENYONSAH BLESSING | 611 CENTRAL AVE | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 92283 | | ENZLER KRISTINE | P O BOX 17720 | | | | GOLDEN | CO | 80401 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 92284 | | EOBERTSON JAMMY | 618 CAMPBELL RD | | | | MOCKSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92285 | | EOIN WARD | 123 E92ND | | | | BROOKLYN | NY | 11212 | USA | TRADE PAYABLE | | | | | $176.34 | |
| 92286 | | EONZALEZ MILAQRUS | 404 TEMPLE CREEK DR | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $10.65 | |
| 92287 | | EORTIZ EORTIZ | 5 PINEHURST DR APT 15A | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $27.26 | |
| 92288 | | EOS PRODUCTS LLC | 19 W 44TH STREET SUITE 811 | | | | NEW YORK | NY | 10036 | USA | TRADE PAYABLE | | | | | $24,783.21 | |
| 92289 | | EOUYER NATHANIEL | RSYHH | | | | FFFFF | MD | 21144 | USA | TRADE PAYABLE | | | | | $109.04 | |
| 92290 | | EOWRES LARRY | 5142 WURZBACH RD | | | | SAN ANTONIO | TX | 78238 | USA | TRADE PAYABLE | | | | | $56.46 | |
| 92291 | | EPES LILLIE | 1119 N WASHINGTON RD | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $16.71 | |
| 92292 | | EPHAIEM JIM | 171 S 16TH PLACE | | | | POCATELLO | ID | 83201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92293 | | EPHRAIM GOZLIM | 8317 NARCDOSSEE RD | | | | ORLANDO | FL | 32827 | USA | TRADE PAYABLE | | | | | $3.83 | |
| 92294 | | EPHRAIM REGALADO | 1836 ST JOHN BLVD | | | | LINCOLN PARK | MI | 48146 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 92295 | | EPHRAIM RISTEN | 1218 LAWN AVE SW | | | | CANTON | OH | 44706 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 92296 | | EPHRAIM VERONICA | P O BOX 3273 | | | | FREDERIKSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 92297 | | EPHRAIN BASHAR | 801 MEDIRA SE | | | | ALBUQUERQUE | NM | 87108 | USA | TRADE PAYABLE | | | | | $19.64 | |
| 92298 | | EPHREM GINA | 3221 N ELIZABETH | | | | PUEBLO | CO | 81008 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 92299 | | EPHREM JESSE | 4871 BONANZA DR NE | | | | SALEM | OR | 97305 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 92300 | | EPHREM JOHNMELISSA | 3221 N ELIZABETH | | | | PUEBLO | CO | 81008 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92301 | | EPHREM LONNI | 520 NE 167TH PLACE | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 92302 | | EPHREM MICHAEL T | 912 RIVERSIDE DR | | | | IDAHO FALLS | ID | 83402 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 92303 | | EPHREM PATRICIA | 9373 SE HIGHGATE DR | | | | HAPPY VALLEY | OR | 97086 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 92304 | | EPHREM RICKY | 233 COCONUT GROVE | | | | LAS VEGAS | NV | 89145 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 92305 | | EPHREN JOHN | 3221 N ELIZABETH | | | | PUEBLO | CO | 81008 | USA | TRADE PAYABLE | | | | | $46.29 | |
| 92306 | | EPI PRINTERS INC | P O BOX 1025 | | | | BATTLE CREEK | MI | 49016 | USA | TRADE PAYABLE | | | | | $430,064.23 | |
| 92307 | | EPIANIGHTH NOYOLA | 277 EPWORTH ST NW | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $71.06 | |
| 92308 | | EPICOR SOFTWARE CORPORATION | P O BOX 671069 | | | | DALLAS | TX | 75267 | USA | TRADE PAYABLE | | | | | $106,141.86 | |
| 92309 | | EPIFANIA ALBANO | 488 E SCOTT AVE | | | | FRESNO | CA | 93710 | USA | TRADE PAYABLE | | | | | $17.80 | |
| 92310 | | EPIFANIO RIVERA | P O BOX 196 SAINT JUST | | | | SAINT JUST | PR | 00978 | USA | TRADE PAYABLE | | | | | $52.86 | |
| 92311 | | EPINOSA DELICIA L | P O BOX 25922 | | | | CHRISTIANSTED | VI | 00824 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92312 | | EPIPHANY MARTIN | 3712 OLD CRAIN HWY | | | | UPR MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 92313 | | EPISCOPAL DANIEL V | NONE | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $132.85 | |
| 92314 | | EPISTOLA ERNESTO | 2621 PURSELL CIR | | | | SARASOTA | FL | 34232 | USA | TRADE PAYABLE | | | | | $64.16 | |
| 92315 | | EPLEY MICHELLE L | 109 SKIPPER ST | | | | FORT MILL | SC | 29715 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 92316 | | EPLEY SHAWN | 6225 W TROPICANA AVE APPT 97 | | | | LAS VEGAS | NV | 89130 | USA | TRADE PAYABLE | | | | | $108.15 | |
| 92317 | | EPOCH HOMETEX INC | S SAN FRANCISCO CA 94080 | | | | S SAN FRANCISCO | CA | 94080 | USA | TRADE PAYABLE | | | | | $20,985.40 | |
| 92318 | | EPOLIUS DENSON | 7 RISTONA DR | | | | SAV | GA | 31419 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92319 | | EPP LYMAN | 1720 N 216TH ST | | | | WATERTOWN | WI | 53094 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 92320 | | EPPARD HAROLD | 1066 PARKER MTN RD | | | | STANARDSVILLE | VA | 22973 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 92321 | | EPPCO ENTERPRISES INC | CLEVELAND OH 44121-2843 | | | | CLEVELAND | OH | 44121-2843 | USA | TRADE PAYABLE | | | | | $1,024.30 | |
| 92322 | | EPPERLY KRISTEN | 14800 RUE MORNAY DR | | | | BILOXI | MS | 39532 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 92323 | | EPPERLY TIFFANY | 19041 LAUREL DR | | | | LOS GATOS | CA | 95033 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 92324 | | EPPERSON ELECTRIC | 112 W UNIVERSITY DRIVE | | | | SOMERSET | KY | 42501 | USA | TRADE PAYABLE | | | | | $431.20 | |
| 92325 | | EPPERSON GAYLE | 108 CENTRAL ST | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92326 | | EPPERSON MARIO | 8210 NECTAR DR | | | | WINDSOR | WI | 53598 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 92327 | | EPPERSON RENNETTA T | 2821 N 24TH ST | | | | OMAHA | NE | 68110 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 92328 | | EPPERSON ROYCE | 9964 PRINCE EDWARD HIGHWAY | | | | PROSPECT | VA | 23960 | USA | TRADE PAYABLE | | | | | $6.15 | |
| 92329 | | EPPERSON TAMRA | 1304 CT | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92330 | | EPPERSON TERESA | 11910 HOLLYDAY DR APT209 | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92331 | | EPPES BRITTANY | 3616 SW 28 TER | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $10.95 | |
| 92332 | | EPPLE GALE | 1931 V ROAD | | | | SABETHA | KS | 66534 | USA | TRADE PAYABLE | | | | | $730.56 | |
| 92333 | | EPPLEY PAUL | 15548 SEYMOUR L | | | | GROVELAND | FL | 34736 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 92334 | | EPPRISON JACKIE | 21 SHOPKEEPERS LANE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $27.95 | |
| 92335 | | EPPS ALEXIS D | 6259 AMBLEWOOD DR | | | | JACKSON | MS | 39213 | USA | TRADE PAYABLE | | | | | $37.00 | |
| 92336 | | EPPS ARNEATHA | 110 JULIANA TERRACE | | | | COLLINGDALE | MA | 19023 | USA | TRADE PAYABLE | | | | | $9.42 | |
| 92337 | | EPPS BETTY | PO BOX 6252 | | | | ROCKY MOUNT | NC | 27802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92338 | | EPPS BRETT | 7316 KATHYDALE RD | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $212.00 | |
| 92339 | | EPPS CHRIS E | 5103 EVELYN COURT | | | | HAMPTON | VA | 23605 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 92340 | | EPPS CLEVESTER | 2901 EL MONTE AVE | | | | OAKLAND | CA | 94605 | USA | TRADE PAYABLE | | | | | $15.23 | |
| 92341 | | EPPS DEIRDRE | 1390 WALKUP AVE | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 92342 | | EPPS DELORIS | 314A PICARDY DR | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $8.69 | |
| 92343 | | EPPS EARLENE | 1177 PORTER ST | | | | VALLEJO | CA | 94590 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 92344 | | EPPS EBONY | 2425 19TH STREET APT 38 | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $49.76 | |
| 92345 | | EPPS EMARIE | 832 SYMONDS AVE APT 6 | | | | WINTER PARK | FL | 32789 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 92346 | | EPPS JAMES R | 318 E 4TH ST | | | | DEWEY | OK | 74029 | USA | TRADE PAYABLE | | | | | $1,301.98 | |
| 92347 | | EPPS JASMINE | 693 CATHER CT | | | | STONEMOUNTAIN | GA | 30088 | USA | TRADE PAYABLE | | | | | $23.94 | |
| 92348 | | EPPS JASMINE | 693 CATHER CT | | | | STONEMOUNTAIN | GA | 30088 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92349 | | EPPS JERINKKA | PO BOX 597 | | | | WHITAKERS | NC | 27891 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 92350 | | EPPS JESSICA | 3312 | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92351 | | EPPS JESSICA | 3312 | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 92352 | | EPPS JESSLE | 222 HOLLYWOOD AVE | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $15.46 | |
| 92353 | | EPPS JORDAN B | 7 ROSE BRIAR | | | | HPT | VA | 23666 | USA | TRADE PAYABLE | | | | | $40.30 | |
| 92354 | | EPPS JOSEPHINE | 12 NEW HOPE CT | | | | CAMERON | NC | 28326 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 92355 | | EPPS KIM | 9578 MUIRKIRK RD | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 92356 | | EPPS KIM | 9578 MUIRKIRK RD | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 92357 | | EPPS LAMESHA | 1228 S | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $9.81 | |
| 92358 | | EPPS LARAI | GHIJHIK | | | | NASHVILLE | TN | 37013 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 92359 | | EPPS LASHUNDA | 4860 GROVEMONT PLACE | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92360 | | EPPS LATONYA | 806 OLD WILSON RD | | | | ROCKY MOUNT | NC | 28551 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 92361 | | EPPS LILLIE M | 1017 TOM ST | | | | SHELBY | NC | 28151 | USA | TRADE PAYABLE | | | | | $13.51 | |
| 92362 | | EPPS MARQUITA | 813 NAVAHO DRIVE APT 201 | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $16.11 | |
| 92363 | | EPPS MONICA | 514 NORTH EPPINGTON DRIVE | | | | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92364 | | EPPS NAIMAH | 954 CLEMENT ST | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92365 | | EPPS ONEIL | 178 THALIA TRACE DR | | | | VIRGINIA BCH | VA | 23452 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 92366 | | EPPS RAMONA | DR | | | | SAINT LOUIS | MO | 63128 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 92367 | | EPPS SABRINA | PO BOX 28208 | | | | HENRICO | VA | 23228 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 92368 | | EPPS SABRINA | PO BOX 28208 | | | | HENRICO | VA | 23228 | USA | TRADE PAYABLE | | | | | $1.49 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92369 | | EPPS SHUN | 130 CONCORD CHURCH RD | | | | MONTICELLO | GA | 31064 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 92370 | | EPPS YOLANDA | 602 ANAHEIM ST | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92371 | | EPPSCURRY BRENDA | 37 MALVERN LN | | | | SMYRNA | DE | 19977 | USA | TRADE PAYABLE | | | | | $15.73 | |
| 92372 | | EPSHTEYN ARKADY | 201 178TH DR | | | | SUNNY ISL BCH | FL | 33160 | USA | TRADE PAYABLE | | | | | $82.50 | |
| 92373 | | EPSHTEYN EDUARD | 17090 SAN BRUNO ST | | | | FOUNTAIN VLY | CA | 92708 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 92374 | | EPSILON DATA MANAGEMENT LLC | PO BOX 84001 | | | | CHICAGO | IL | 60689 | USA | TRADE PAYABLE | | | | | $131,814.99 | |
| 92375 | | EPSTEIN ROGER | 2611 DAY CRK | | | | SAN ANTONIO | TX | 78251 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 92376 | | EPSTEIN SHELIA N | 15820 79 CT N | | | | LOXAHATCHEE | FL | 33470 | USA | TRADE PAYABLE | | | | | $8.61 | |
| 92377 | | EPSTEIN WENDY | 33-33 GREENPOINT AVE | | | | LONG IS CY | NY | 11101 | USA | TRADE PAYABLE | | | | | $8.83 | |
| 92378 | | EPTIHAL MOHAMED NOUR | 2841 SAVILLE GARDEN WAY | | | | VIRGINIA BCH | VA | 23453 | USA | TRADE PAYABLE | | | | | $2.45 | |
| 92379 | | EPTING RANDOLPH | 146 RIVER BIRCH LN | | | | COLUMBIA | SC | 29206 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 92380 | | EPTON ANDREA | 20 NW MISSON BLVD B 8 | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92381 | | EQUAL OPPORTUNITY EMPLOYMENT J | | | | | | | | | | TRADE PAYABLE | | | | | $795.00 | |
| 92382 | | EQUANNAN BELL | 9245 GLENWATER DR | | | | CHARLOTTE | NC | 28262 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 92383 | | EQUIHUA JAIME | 9091 HOLDER STREET | | | | CYPRESS | CA | 90630 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 92384 | | EQUILLA ROCHEL | 1425 NW 60TH ST APT 15 | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 92385 | | EQUILLA ROSS | 1129 SCOTT AVE | | | | STLOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 92386 | | EQUIP TOO TILLERS | 12501 N MURPHY RD | | | | MARICOPA | AZ | 85138 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 92387 | | EQUIPARTS CORP | 120 PENNSYLVANIA AVE | | | | OAKMONT | PA | 15139 | USA | TRADE PAYABLE | | | | | $8,956.68 | |
| 92388 | | EQUIPMENT WORKS LLC | 980 ISLAND POND ROAD | | | | MANCHESTER | NH | 03109 | USA | TRADE PAYABLE | | | | | $437.65 | |
| 92389 | | ER TAYLOR | 410 S 17TH ST | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $15.64 | |
| 92390 | | ERAESTINE THOMAS | 108 URIAH ST | | | | CHAUVIN | LA | 70344 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92391 | | ERAKA FULLER | 246 GRANT AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92392 | | ERAKDRIK ALENTA | 4213 S LAMESA | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 92393 | | ERAMA MARINE | 1151 FULLTON ST | | | | ALBRA | CO | 80010 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 92394 | | ERANDI PRADO | 104 SNOWHAVEN CT | | | | MERCED | CA | 95348 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 92395 | | ERANS LUDOVIKA | HC 4 BOX 22082 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92396 | | ERASMO DAVILA | URB LOS CEDROS 102 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $82.69 | |
| 92397 | | ERASMO GONZALEZ | 20547 FM 800 | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $18.41 | |
| 92398 | | ERASO JESSICA | CALLE LAS FLORES 213 | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92399 | | ERAVI STEVEN | 916 FRANKLIN STREET | | | | MOBERLY | MO | 65270 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 92400 | | ERAZO ANA | 3220 YOSEMITE AVE | | | | EL CERRITO | CA | 94530 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 92401 | | ERAZO BETZAIDA | CALLE CAMPECHE W14 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 92402 | | ERAZO DORIS | 3130 W LOUISIANA AVE 402 | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 92403 | | ERAZO HINOJOSA YARITZA | URB VILLA DE CABALACHE | | | | RIO GRNADE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92404 | | ERAZO JUANA | 376 NW 95TH TER | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $48.14 | |
| 92405 | | ERAZO MARIA | PO BOX 771252 | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 92406 | | ERAZO SOL | BAYAMON | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 92407 | | ERAZO YARITZA | GUAYACAN 317 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92408 | | ERB JUANITA | 79 RIVERSIDE ST | | | | MASON | WV | 25260 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 92409 | | ERBAN RITA | 505 PARK STREET APT 13 | | | | MINOT | ND | 58701 | USA | TRADE PAYABLE | | | | | $79.83 | |
| 92410 | | ERBLAND TANA | TAREN DEVERICKS | | | | CLEMSON | SC | 29631 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 92411 | | ERBRENDIA JENNINGS | 659 GRANT STREET | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 92412 | | ERBY BRITTANY | 8716 BUCKINGHAM DR | | | | STURTEVANT | WI | 53177 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 92413 | | ERBY VALERIE | 9765 DURHAM | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92414 | | ERC MARKET RESEARCH | 8014 BAYBERRY ROAD | | | | JACKSONVILLE | FL | 32256 | USA | TRADE PAYABLE | | | | | $40,379.46 | |
| 92415 | | ERCAN TASKIN | 701 RIDGE HILL BLVD UNIT | | | | YONKERS | NY | 10710 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 92416 | | ERDELL HAYES | 462 HOBSON DR | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $110.62 | |
| 92417 | | ERDIA ELBA | 5123 E ZIMMERLY | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 92418 | | ERDMAN CAROL | 1631 WEST ROTARY DR | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92419 | | ERDMAN CAROL | 1631 WEST ROTARY DR | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 92420 | | ERE MORENO | 6717 IRVINE AVE 8 | | | | NORTH HOLLYWO | CA | 91606 | USA | TRADE PAYABLE | | | | | $10.63 | |
| 92421 | | EREBETH FALERO | 4123 WINTAP | | | | DALLAS | TX | 75227 | USA | TRADE PAYABLE | | | | | $27.99 | |
| 92422 | | ERECENE MILLER | 1420 DORIS AVE | | | | E SAINT LOUIS | IL | 62206 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 92423 | | EREDIA ELBA | 5123 E ZIMMBERLY | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92424 | | ERELDA ROMERO | 1646 FERRIS AVE SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 92425 | | ERELI ADAM | 213 6TH ST SE | | | | WASHINGTON | DC | 20003 | USA | TRADE PAYABLE | | | | | $41.40 | |
| 92426 | | EREN JIANG | 573 BELLEVUE RD | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 92427 | | ERENA ILIANA | PO BOX 1540 | | | | SABANA SECA | PR | 00952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92428 | | ERENDIDAD RU GARCIA | 16621 E INDIANA AVE | | | | SPOKANE | WA | 99216 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 92429 | | ERENDIRA MEJIA | 650 FILLMORE ST NE | | | | MINNEAPOLIS | MN | 55413 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 92430 | | ERENDIRA OCAMPO | 1839 HARLAND DR | | | | HOUSTON | TX | 77055 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 92431 | | ERENSTINE CROOK | 15928 PERRIS BLVD 235 | | | | MORENO VALLEY | CA | 92555 | USA | TRADE PAYABLE | | | | | $11.42 | |
| 92432 | | EREPLACEMENTPARTS | 7036 SOUTH HIGH TECH DR | | | | MIDVALE | UT | 84047 | USA | TRADE PAYABLE | | | | | $35.55 | |
| 92433 | | ERETT MERLON | 1802 E 22 | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92434 | | EREZ MIGEL | 3388 FLETCHER DR 4 | | | | LOS ANGELES | CA | 90065 | USA | TRADE PAYABLE | | | | | $114.44 | |
| 92435 | | EREZ WEINSTEIN | 10595 TIMBERSTONE RD | | | | ALPHARETTA | GA | 30022 | USA | TRADE PAYABLE | | | | | $457.43 | |
| 92436 | | ERFOURTH SANDRA | 708 DELTA AVE | | | | GLADSTONE | MI | 49837 | USA | TRADE PAYABLE | | | | | $54.70 | |
| 92437 | | ERGUL HUSEYIN | 720 WELLINGTON AVE | | | | ELK GROVE VILLAG | IL | 60007 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 92438 | | ERHARDT TYSON | 2030 TUPACK COURT | | | | PLACERVILLE | CA | 95667 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 92439 | | ERI CK WASSON | 6972 KIRKRIDGE CT | | | | SHELBY TWP | MI | 48316 | USA | TRADE PAYABLE | | | | | $37.77 | |
| 92440 | | ERIACHO GAYLA | 02 WASETA DR | | | | ZUNI | NM | 87327 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 92441 | | ERIBERTA ALONSO | 1421 E MARLAND | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $31.64 | |
| 92442 | | ERIBERTO CRUZ | 3 ALFER LANE 5 | | | | NAPANOC | NY | 12458 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 92443 | | ERIC A BEST | 805 NEW BERN AVE | | | | HAMPTON | VA | 21669 | USA | TRADE PAYABLE | | | | | $15.90 | |
| 92444 | | ERIC A FOLSON | 1404 IVERSON ST APT 202 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 92445 | | ERIC ABORJAILY | 23 YORKSHIRE RD | | | | DOVER | MA | 02030 | USA | TRADE PAYABLE | | | | | $19.29 | |
| 92446 | | ERIC ABRAHAN | URB VALENCIA CALLE 11 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92447 | | ERIC ACOSTA | 1620 BERKLEY | | | | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92448 | | ERIC ADERHOLT | 208 WEST 12TH STREET | | | | JOHNSTON CITY | IL | 62951 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 92449 | | ERIC ALANIS | 4149 N MONTICELLO | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 92450 | | ERIC ALVARADO LOPEZ | 8510 N ARMENIA AVE APT 17 | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 92451 | | ERIC ARGUELLES | 2646 LEE ST | | | | ANCHORAGE | AK | 99504 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 92452 | | ERIC ARMENDARIZ | 508 S MESA | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 92453 | | ERIC ARNESON | 8051 CAUSEWAY BLVD S | | | | SAINT PETERSBURG | FL | 33707 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 92454 | | ERIC ATHERTON | 34 HARDWICK RD | | | | ASHLAND | MA | 01721 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 92455 | | ERIC B HINNANT | 70 JOYCETON WAY | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92456 | | ERIC BAILEY | 7201 TREE CROSSINGS PARKW | | | | BIRMINGHAM | AL | 35244 | USA | TRADE PAYABLE | | | | | $70.81 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92457 | | ERIC BAKER | 1581 CORTLAND ST | | | | DERUYTER | NY | 13052 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 92458 | | ERIC BAKER | 1581 CORTLAND ST | | | | DERUYTER | NY | 13052 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 92459 | | ERIC BANKS | 191 S LIBERTY ST | | | | CAMDEN | OH | | USA | TRADE PAYABLE | | | | | $15.00 | |
| 92460 | | ERIC BARBRE | 8730 MEADOWVIEW DR | | | | KALAMAZOO | MI | 49009 | USA | TRADE PAYABLE | | | | | $31.38 | |
| 92461 | | ERIC BAYNOT | PO BOX 348193 | | | | SACRAMENTO | CA | 95834 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 92462 | | ERIC BEAULIEU | 98 PINE ST 2 | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 92463 | | ERIC BELTRAN | DDV | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 92464 | | ERIC BERRY | 12227 PIN ST | | | | CROSBY | TX | 77532 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92465 | | ERIC BLAKELY | 5223 LIME LAKE RD | | | | CEDAR | MI | 49621 | USA | TRADE PAYABLE | | | | | $222.21 | |
| 92466 | | ERIC BOSTWICK | 6323 TUSCARAWAS RD | | | | INDUSTRY | PA | 15052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92467 | | ERIC BRADSHAW | 6158 COMPTON ST | | | | INDIANAPOLIS | IN | 46220 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 92468 | | ERIC BRAUN | 507 S EUCLID ST | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $386.98 | |
| 92469 | | ERIC BREWINGTON | 1102 TIFFANY RD | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $282.24 | |
| 92470 | | ERIC BROCKMANN | 1237 HARMONY STATION RD | | | | PHILLIPSBURG | NJ | 08865 | USA | TRADE PAYABLE | | | | | $7.76 | |
| 92471 | | ERIC BULAND | 521 2ND ST NW | | | | WASECA | MN | 56093 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 92472 | | ERIC BURTON | 3320 MUNDY RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 92473 | | ERIC C RANSOM | 34 GRANT AVE | | | | NUTLEY | NJ | 07110 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 92474 | | ERIC CAVNESS | 89 GLIDDEN AVE | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $37.59 | |
| 92475 | | ERIC CHACON | 405 ATRISCO DR SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $14.64 | |
| 92476 | | ERIC CLEVELAND | 2703 W 7TH ST | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $87.43 | |
| 92477 | | ERIC CLYBURNSON | 6945 IH 10 W 244 | | | | SAN ANTONIO | TX | 78213 | USA | TRADE PAYABLE | | | | | $174.62 | |
| 92478 | | ERIC COACHMAN | 106 CHURCH STREET | | | | HAWLEY | PA | 18428 | USA | TRADE PAYABLE | | | | | $39.98 | |
| 92479 | | ERIC COFFMAN | 861 8TH AVE | | | | BRACKENRIDGE | PA | 15014 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 92480 | | ERIC COLON | URB DEL VALLE CASA 9 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $79.20 | |
| 92481 | | ERIC CORBIN | 1485 BIRDIE ROAD | | | | LAWRENCEBURG | KY | 40342 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 92482 | | ERIC COST | 5521 CABLE RD | | | | MARYSVILLE | OH | 43040 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 92483 | | ERIC CREEKMORE | 1002 MAIN STREET | | | | STONEHAM | MA | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92484 | | ERIC CROSBY | 3792 GREEMBRIAR DR | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $19.95 | |
| 92485 | | ERIC CULLER | 4314 JULIAN ST | | | | STLOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92486 | | ERIC CUNNINGHAM | 4096 AUTUMN ST | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $39.19 | |
| 92487 | | ERIC D ADLER | 44 ORANGE ST APT 906 | | | | NEW HAVEN | CT | 06510 | USA | TRADE PAYABLE | | | | | $699.59 | |
| 92488 | | ERIC DAMEY | 818 NE 106TH PL | | | | SEATTLE | WA | 98125 | USA | TRADE PAYABLE | | | | | $33.72 | |
| 92489 | | ERIC DAVIS | XXXX | | | | PALM HARBOR | FL | 34684 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 92490 | | ERIC DELP | 1771 LAKESIDE DR | | | | MIDDLETOWN | PA | 17057 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 92491 | | ERIC DICK | 1177 WYETH DR | | | | NOKOMIS | FL | | USA | TRADE PAYABLE | | | | | $235.00 | |
| 92492 | | ERIC DIXON | 5451 1ST ST | | | | LUBBROCK | TX | 79416 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 92493 | | ERIC DOLEN | 90 S STANWOOD RD | | | | BEXLEY | OH | 43209 | USA | TRADE PAYABLE | | | | | $107.50 | |
| 92494 | | ERIC DORTCH | 8837 RUSLAND CT | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 92495 | | ERIC DOWELL | PO BOX 162 | | | | HUBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $15.95 | |
| 92496 | | ERIC E BOSTICK | 3006 W JEAN ST | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 92497 | | ERIC E HAASE | 1728 DREXEL RD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 92498 | | ERIC E HUNTER | 828 WEST 7TH STREET | | | | WS | NC | 27101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92499 | | ERIC ELIZALDI | 4894 E PICO AVE | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $11.47 | |
| 92500 | | ERIC ERNESTINE | 3742 BRADFORD DR | | | | HOLIDAY | FL | 34691 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 92501 | | ERIC ESTRADA | 198 STOBE | | | | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 92502 | | ERIC FAIRCHILD | 322 PELHAM RD | | | | ERIE | PA | 16511 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 92503 | | ERIC FARMER | 900 SAINT HELENA DR | | | | LEANDER | TX | 78641 | USA | TRADE PAYABLE | | | | | $397.74 | |
| 92504 | | ERIC FERNANDEZ | CALLE 15 N2 SANTA JUANA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 92505 | | ERIC FERNANDEZ DAGMA | BOX 2561 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 92506 | | ERIC FONSECA | 8719 SUNVIEW PARK | | | | SAN ANTONIO | TX | 78224 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 92507 | | ERIC FRADY | 4152 HIDDENBROOK DR | | | | CHARLOTTE | NC | 28205 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 92508 | | ERIC GARCIA | NA | | | | SEATTLE | WA | 98148 | USA | TRADE PAYABLE | | | | | $29.53 | |
| 92509 | | ERIC GARCIA | 500A | | | | SEATTLE | WA | 98148 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 92510 | | ERIC GILBERT | PEGGY BRAY | | | | SPARTANBURG | SC | 29307 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 92511 | | ERIC GLANS | 9950 BLUEBIRD STREET | | | | MINNEAPOLIS | MN | 55433 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 92512 | | ERIC GOLDEN | 22580 PHELPS ST | | | | CLINTON TOWNSHIP | MI | 48036 | USA | TRADE PAYABLE | | | | | $28.73 | |
| 92513 | | ERIC GONZALEZ | 707 JENNIFER CIR | | | | IRVING | TX | | USA | TRADE PAYABLE | | | | | $162.38 | |
| 92514 | | ERIC GRAY | 5055 S CRYSTAL CT | | | | AURORA | CO | 80015 | USA | TRADE PAYABLE | | | | | $167.03 | |
| 92515 | | ERIC GREENFIELD | 9440 N MILWAUKEE AVE OPT 1290 | | | | NILES | IL | 60714 | USA | TRADE PAYABLE | | | | | $1,335.00 | |
| 92516 | | ERIC HANNAH | P O BOX 50372 | | | | OKLAHOMA CITY | OK | 73140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92517 | | ERIC HARADON | 727 ROUNDHOUSE ST | | | | SHAKOPEE | MN | 55379 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 92518 | | ERIC HARDING | 23058 DRAKE RD | | | | OAKWOOD VILLAGE | OH | 44126 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 92519 | | ERIC HARDNETT | XXX | | | | WPB | FL | 33409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92520 | | ERIC HARO | 98-703 IHO PLACE APT 902 | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $19.22 | |
| 92521 | | ERIC HARPER | 2613 CASTINWAY | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 92522 | | ERIC HARTH | 1635 N WATERFRONT PKWY | | | | WICHITA | KS | 67206 | USA | TRADE PAYABLE | | | | | $48.21 | |
| 92523 | | ERIC HAYWORTH | 314 OLD WINCHESTER RD | | | | OECHARD | TN | 37324 | USA | TRADE PAYABLE | | | | | $152.73 | |
| 92524 | | ERIC HENDERSON | 200 N ST NW | | | | WASHINGTON | DC | | USA | TRADE PAYABLE | | | | | $1,715.70 | |
| 92525 | | ERIC HERNANDEZ | 241 S OLIVE AVE | | | | ALHAMBRA | CA | 91801 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 92526 | | ERIC HILL | 2772 TALBOT AVE | | | | OAKLAND | CA | 94605 | USA | TRADE PAYABLE | | | | | $419.56 | |
| 92527 | | ERIC HOELMER | 5265 PINE CREEK CT | | | | SANTA MARIA | CA | 93455 | USA | TRADE PAYABLE | | | | | $8.15 | |
| 92528 | | ERIC HOLLOWAY | 732 S ELLIS | | | | CAPE GIRARDEAU | MO | 63703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92529 | | ERIC HUMPHRY | 2059 E LYON | | | | DM | IA | 50317 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 92530 | | ERIC HUSTED | 7 GARDEN DRIVE | | | | NEW WINDSOR | NY | 12553 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 92531 | | ERIC INESTA | 1306 OLD BUCKROE RD | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $8.83 | |
| 92532 | | ERIC ISHIETSKI | 603 SUSQUEHANNA AVE | | | | OLYPHANT | PA | 18447 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 92533 | | ERIC J GALSTER | 15 TANGLEWOOD LN | | | | BOLTON | CT | 06043 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 92534 | | ERIC JACKSON | 1411 ELEANOR ST | | | | KENNETT | MO | 63857 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 92535 | | ERIC JACKSON | 1411 ELEANOR ST | | | | KENNETT | MO | 63857 | USA | TRADE PAYABLE | | | | | $12.05 | |
| 92536 | | ERIC JACOBI | 2600 S 66TH STREET | | | | MILWAUKEE | WI | 53219 | USA | TRADE PAYABLE | | | | | $280.94 | |
| 92537 | | ERIC JAHN | 16204 ICE CIRCLE DR NONE | | | | WAYZATA | MN | 55391 | USA | TRADE PAYABLE | | | | | $64.99 | |
| 92538 | | ERIC JASSY | 4305 FAIRVIEW AVENUE | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $19.01 | |
| 92539 | | ERIC JAY LTD | 115 RIVER RD | | | | EDGEWATER | NJ | 07020 | USA | TRADE PAYABLE | | | | | $221,431.00 | |
| 92540 | | ERIC JEFFERSON | 5785 WILLOWCOVE DRIVE | | | | CINCINNATI | OH | 45239 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 92541 | | ERIC JOANNA LOUIS KELLY | 88 HARMONY PL | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $9.41 | |
| 92542 | | ERIC JOHNSON | 4437 DOVER ST | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $6.64 | |
| 92543 | | ERIC JOHNSON | 4437 DOVER ST | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $6.94 | |
| 92544 | | ERIC JOHNSON | 4437 DOVER ST | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $4.71 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92545 | | ERIC JOHNSON | 4437 DOVER ST | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 92546 | | ERIC JONAS | 2125 WILLOUGBY AVENUE | | | | WANTAGH | NY | 11793 | USA | TRADE PAYABLE | | | | | $8.26 | |
| 92547 | | ERIC JONES | 1315 S MEADOW LN | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 92548 | | ERIC JORDAN | 2444 WEST TURNER ST | | | | PHILADELPHIA | PA | 19121 | USA | TRADE PAYABLE | | | | | $24.20 | |
| 92549 | | ERIC JOYCE | 400 JEWETT ST | | | | MARSHALL | MN | 56258 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 92550 | | ERIC JUAREZ | 15570 COUNTY LINE RD | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $14.50 | |
| 92551 | | ERIC JUAREZ | 15570 COUNTY LINE RD | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 92552 | | ERIC KANESHIRO | 99-603 HOIO STREET | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $7.37 | |
| 92553 | | ERIC KATRUS | 398 SANFORD AVE | | | | NEWARK | NJ | 07106 | USA | TRADE PAYABLE | | | | | $24.04 | |
| 92554 | | ERIC KLINELAY | NA | | | | CHANDLER | AZ | 85226 | USA | TRADE PAYABLE | | | | | $22.08 | |
| 92555 | | ERIC KREUZER | 40 ARROW BEND DR | | | | WILLIAMSON | NY | 14589 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 92556 | | ERIC KURDZI LYONS | 2052 N LINCOLN PARK | | | | CHICAGO | IL | 60614 | USA | TRADE PAYABLE | | | | | $178.94 | |
| 92557 | | ERIC KWOK | 211 RIDGEPOINT CIR | | | | SUGAR LAND | TX | 77479 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 92558 | | ERIC L DOUD | 100 SANDMAN | | | | HOUSTON | TX | 77007 | USA | TRADE PAYABLE | | | | | $16.23 | |
| 92559 | | ERIC L LIERMAN | 21580 E EVANS CREEK RD | | | | WHITE CITY | OR | 97503 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 92560 | | ERIC L PRUITTE | 707 MARION ST | | | | JOLIET | IL | 60436 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 92561 | | ERIC L TAW | 2401 FAIRFIELD AVENUE | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $72.98 | |
| 92562 | | ERIC LANE | 959 BROOKLINE DR | | | | WASHINGTON | MO | 63090 | USA | TRADE PAYABLE | | | | | $257.11 | |
| 92563 | | ERIC LARKE | 101 BLUEBERRY LANE | | | | SHELTON | CT | 06484 | USA | TRADE PAYABLE | | | | | $26.59 | |
| 92564 | | ERIC LAU | 347 S CLOVER AVE | | | | SAN JOSE | CA | 95128 | USA | TRADE PAYABLE | | | | | $32.61 | |
| 92565 | | ERIC LE PIERRE | 3007 PADDLEFISH DR | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $175.90 | |
| 92566 | | ERIC LININGER | 8128 BLANCHETTA DR | | | | CINCINNATI | OH | 45239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92567 | | ERIC MAHON | 5811 MEIJERS ROAD | | | | BURLINGTON | KY | 41005 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 92568 | | ERIC MANAGER | 1824 PHELPS PL NW | | | | WASHINGTON | DC | 20008 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 92569 | | ERIC MARTINEZ | 1564 N MORRISON AVENUE APT 616 | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $50.15 | |
| 92570 | | ERIC MARTINEZ | 1564 N MORRISON AVENUE APT 616 | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 92571 | | ERIC MCCOVERY | 11789 JUSTINE WY | | | | ADELANTO | CA | 92301 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 92572 | | ERIC MCDAVID | 88 HUDGINS HL | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 92573 | | ERIC MCGOWAN | 17 EAST GREEN OLD LANE | | | | ATLANTA | GA | 30314 | USA | TRADE PAYABLE | | | | | $124.92 | |
| 92574 | | ERIC MCINTOSH | 648  WALNUT ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 92575 | | ERIC MCMANAWAY | 29 JAMIE STREET | | | | CRIMORA | VA | 24431 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92576 | | ERIC MILLER | 750 SE 11TH ST | | | | NORTH BEND | WA | 98045 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 92577 | | ERIC MOFFATT | 15722 ST RD 450 | | | | SHOALS | IN | 47581 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 92578 | | ERIC MOLINA | 1028 GLASS ST | | | | PENARGYL | PA | 18072 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 92579 | | ERIC NEILSON | 3000 POLK AVE APT 419 | | | | OGDEN | UT | | USA | TRADE PAYABLE | | | | | $61.14 | |
| 92580 | | ERIC OLEA | 1234 ROCKER ST | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $132.98 | |
| 92581 | | ERIC ONEAL | 826 ROSA L JONES DR | | | | COCOA | FL | 32922 | USA | TRADE PAYABLE | | | | | $3.83 | |
| 92582 | | ERIC OWENS | XXXX | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $85.01 | |
| 92583 | | ERIC P CHARTRAND | 325 MCRAE RD | | | | DEATSVILLE | AL | 36022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92584 | | ERIC P HAWKINSON | 6313 BINGHAM ST | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $217.28 | |
| 92585 | | ERIC PALILU | 2937 SHELDON ST | | | | ROSEVILLE | MN | 55113 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 92586 | | ERIC PERRY | 13342 LORETTO | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $2.78 | |
| 92587 | | ERIC PETERSON | 9472 E CALLE BOLIVAR | | | | TUCSON | AZ | 85718 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 92588 | | ERIC POSIN | 6787 W TROPICANA AVE STE | | | | LAS VEGAS | NV | 89103 | USA | TRADE PAYABLE | | | | | $14.06 | |
| 92589 | | ERIC PRINKLEY | 4920 LANCASTER AVE | | | | PHILADELPHIA | PA | 19131 | USA | TRADE PAYABLE | | | | | $399.59 | |
| 92590 | | ERIC RAINEY | 4216 CHOTEAU CIR | | | | RNCHO CORDOVA | CA | 95742 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 92591 | | ERIC RAYNOR | 400 CROSS CREEK RD | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $1,257.00 | |
| 92592 | | ERIC RICE | 229 RONALD RD | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $42.01 | |
| 92593 | | ERIC RICE | 229 RONALD RD | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92594 | | ERIC RICHARDSON | 437 WIEGERSTOWN RD | | | | O FALLON | IL | 62269 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 92595 | | ERIC RIVERA | 5 CALLE GUILARTE | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 92596 | | ERIC RIVERA PEREZ | CALLE FILIPINAS 863 CUARTA | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92597 | | ERIC ROBLES | 4555 N BERNARD ST | | | | CHICAGO | IL | 60625 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 92598 | | ERIC RODRIGUEZ | 14115 S WESTERN AVE LOT 475 | | | | BLUE ISLAND | IL | 60406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92599 | | ERIC RODRIGUEZ | 14115 S WESTERN AVE LOT 475 | | | | BLUE ISLAND | IL | 60406 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 92600 | | ERIC RODRIGUEZ | 14115 S WESTERN AVE LOT 475 | | | | BLUE ISLAND | IL | 60406 | USA | TRADE PAYABLE | | | | | $164.10 | |
| 92601 | | ERIC RODRIGUEZ | 14115 S WESTERN AVE LOT 475 | | | | BLUE ISLAND | IL | 60406 | USA | TRADE PAYABLE | | | | | $39.70 | |
| 92602 | | ERIC ROHRBACH | T1 RYAN ST | | | | POTTSTOWN | PA | 19464 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 92603 | | ERIC ROLEXKI | NO ADDRESS | | | | KINGSTON | PA | 18640 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 92604 | | ERIC ROOKE | 1034 A KILANI AVE | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $3.96 | |
| 92605 | | ERIC ROSS | 111 NORTH SUMMIT STREET | | | | HARISBURG | PA | 17103 | USA | TRADE PAYABLE | | | | | $9.93 | |
| 92606 | | ERIC RUFFIN | 29 DORCHESTER RD | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $2,539.77 | |
| 92607 | | ERIC RUFUS | 4125 PEACH ORCHARD ROAD | | | | DALZELL | SC | 29040 | USA | TRADE PAYABLE | | | | | $44.56 | |
| 92608 | | ERIC SANDER | PO BOX 314 | | | | WATERFORD | PA | 16441 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 92609 | | ERIC SANTIAGO | 1940 S CHELTON RD APT F321 | | | | CS | CO | 80916 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92610 | | ERIC SARAH HAMILTON | 5627 SW 17TH TERR | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 92611 | | ERIC SCHWARZROCK | 1240 FREDDIE CT | | | | RENO | NV | 89503 | USA | TRADE PAYABLE | | | | | $791.77 | |
| 92612 | | ERIC SCOVIL | 29 MILL ST | | | | PARISHVILLE | NY | 13672 | USA | TRADE PAYABLE | | | | | $11.12 | |
| 92613 | | ERIC SEYMORE | 7352 S WILCOTT | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 92614 | | ERIC SHELL | 915 7TH ST | | | | SIOUX CITY | IA | 51105 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 92615 | | ERIC SIVELS | 7423 W 64TH STREET | | | | SUMMIT | IL | 60501 | USA | TRADE PAYABLE | | | | | $86.63 | |
| 92616 | | ERIC SMITH | 4825 BUTLER ST | | | | PITTSBURGH | PA | 15201 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 92617 | | ERIC SPEANBURGH | 3963 CEDAR HAMMOCK TRL | | | | ST CLOUD | FL | 34772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92618 | | ERIC STRICKLAND | 200 BRIDLE PATH WAY | | | | FERNLEY | NV | 89408 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 92619 | | ERIC STROTHER | 123 ABC LANE | | | | BALTIMORE | MD | 21061 | USA | TRADE PAYABLE | | | | | $71.94 | |
| 92620 | | ERIC THERESA DILLON | 215 N MAIN ST | | | | MANLIUS | IL | 61338 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92621 | | ERIC THOMAS | 10002 S HIGHLAND AVE | | | | CLEVELAND | OH | 44125 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 92622 | | ERIC THOMPSON | 315 S MIDDLE ST | | | | FORT APACHE | AZ | 85926 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 92623 | | ERIC TIRADO | CONDO LAGOVISTA 1 APT 56 | | | | LEVITTOWN | PR | 00951 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 92624 | | ERIC TORRES | 1512 HIAWATHA AVE | | | | HILLSIDE | NJ | 07205 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 92625 | | ERIC TRUJILLO | 2007 BELMONT AVE | | | | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | | | | | $55.36 | |
| 92626 | | ERIC TURNER | 3819 RAVENWOOD AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $950.62 | |
| 92627 | | ERIC UMLAUF W | 18 HAMILTON TER HOUSE | | | | NEW YORK | NY | 10031 | USA | TRADE PAYABLE | | | | | $59.37 | |
| 92628 | | ERIC V FAULKER | 12512 VIRGINIA AVE | | | | WASHINGTON | DC | 20037 | USA | TRADE PAYABLE | | | | | $22.34 | |
| 92629 | | ERIC VALERIE CESTARO | 108 NORTH 9TH STREET | | | | COPLAY | PA | 18037 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 92630 | | ERIC VANDERSTEEN | 2319 BARNETTS SPG | | | | RUSTON | LA | 71270 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 92631 | | ERIC VIBBERT | 658 ASHLEY MEADOWS DR | | | | WINTERVILLE | NC | 28590 | USA | TRADE PAYABLE | | | | | $512.61 | |
| 92632 | | ERIC VITA WAYNE MCBRYAN | 10121 SAEANAC TRL | | | | HUDSON | FL | 34667 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92633 | | ERIC VONQUALEN | 1404 FARLEY LANE | | | | CHAMPAIGN | IL | 61822 | USA | TRADE PAYABLE | | | | | $34.79 | |
| 92634 | | ERIC WALKER | 127 3RD ST NW | | | | STRASBURG | OH | 44680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92635 | | ERIC WALTERS | 2272 GOLDRUSH RD | | | | PIGEON FORGE | TN | 37863 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 92636 | | ERIC WARREN | 398 SUSANCONSTANT DRIVE | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $98.25 | |
| 92637 | | ERIC WHEELER | 41 N BROOKLYN | | | | ANGELICA | NY | 14709 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 92638 | | ERIC WILLIAMS | 4 TULIP DR | | | | PERTH AMBOY | NJ | 08863 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 92639 | | ERIC WILLIAMS | 4 TULIP DR | | | | PERTH AMBOY | NJ | 08863 | USA | TRADE PAYABLE | | | | | $18.11 | |
| 92640 | | ERIC WILLIAMS | 4 TULIP DR | | | | PERTH AMBOY | NJ | 08863 | USA | TRADE PAYABLE | | | | | $105.73 | |
| 92641 | | ERIC WU | 2 LOS COYOTES DR | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $4.42 | |
| 92642 | | ERIC YOUNG | 159 N MARIN | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 92643 | | ERIC ZOCCO | 44 INDIAN TRAIL | | | | VERNON | CT | 06066 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 92644 | | ERICA AACOSTA | 3635 FRED WILSON | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $15.18 | |
| 92645 | | ERICA AGUILAR | 1133 E ST UNIT 2 | | | | WASCO | CA | 93280 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 92646 | | ERICA ALBRECHT | 7 GREEN HILL RD | | | | KILLINGWORTH | CT | 06419 | USA | TRADE PAYABLE | | | | | $14.36 | |
| 92647 | | ERICA ALCANTAR | 3393 METMAN WAY | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 92648 | | ERICA ALLEN | 10000 | | | | CHARLES CITY | VA | 23030 | USA | TRADE PAYABLE | | | | | $260.15 | |
| 92649 | | ERICA ANDERSON | 1454 E MAIN ST | | | | DECATUR | IL | | USA | TRADE PAYABLE | | | | | $4.91 | |
| 92650 | | ERICA ANDERSON | 1454 E MAIN ST | | | | DECATUR | IL | | USA | TRADE PAYABLE | | | | | $4.60 | |
| 92651 | | ERICA ANDERSON | 1454 E MAIN ST | | | | DECATUR | IL | | USA | TRADE PAYABLE | | | | | $9.40 | |
| 92652 | | ERICA ANDERSON | 1454 E MAIN ST | | | | DECATUR | IL | | USA | TRADE PAYABLE | | | | | $4.70 | |
| 92653 | | ERICA ANDERSON | 1454 E MAIN ST | | | | DECATUR | IL | | USA | TRADE PAYABLE | | | | | $5.37 | |
| 92654 | | ERICA ANDREWS | 19396 ROSCOMMON | | | | HARPER WOODS | MI | 48225 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 92655 | | ERICA ANTHONY | 210 2ND ST | | | | CONCORD | GA | 30206 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 92656 | | ERICA ANTOINE | 4943 CHRYSLER ST | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92657 | | ERICA ANTWINE | 907 S YAMPA ST 108 | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 92658 | | ERICA ARMENDARIZ | 330 COUNTY RD 1910 | | | | GREGORY | TX | 78359 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 92659 | | ERICA AVINA | 6240 N GENTRY AVE | | | | FRESNO | CA | 93711 | USA | TRADE PAYABLE | | | | | $149.56 | |
| 92660 | | ERICA BAILEY | 1441 SCOUT DRIVE | | | | ROCKLEDGE | FL | 32955 | USA | TRADE PAYABLE | | | | | $48.61 | |
| 92661 | | ERICA BARNES | 1203 7TH AVE | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 92662 | | ERICA BARTON | 4221 FISH HATCHERY RD | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 92663 | | ERICA BECKETT | 1956 W 50TH | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 92664 | | ERICA BENN | NONE | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 92665 | | ERICA BERNAL | GHHGJH | | | | JHJH | CA | 95551 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 92666 | | ERICA BOLEN | 179 TAKEINN DRIVE | | | | BEAVER | WV | 25813 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 92667 | | ERICA BONNER | 45 PENOAK PLACE | | | | CAMPBELL | OH | 44405 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 92668 | | ERICA BRAHAU DAVIS BUSBY | 41460 N ARNOLD DR A324 | | | | BELLEVILLE | MI | 48111 | USA | TRADE PAYABLE | | | | | $21.34 | |
| 92669 | | ERICA BRAMBILA | 5162 E TRUMAN AVE | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 92670 | | ERICA BRANDO MOWERY | 111 FLEETWOOD | | | | EAST FREEDOM | PA | 16617 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 92671 | | ERICA BRAVO | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NM | 88232 | USA | TRADE PAYABLE | | | | | $24.63 | |
| 92672 | | ERICA BRICKUS | 2578 CLOTHIER ST | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 92673 | | ERICA BROETZMAN | 10520 COUNTY ROAD A | | | | SURING | WI | 54174 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 92674 | | ERICA BROOKS | 4613 BELTON AVE | | | | LUBBOCK | TX | 79413 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 92675 | | ERICA BROWN | 5027 DEEP SHADOW CT | | | | COLUMBUS | OH | 43231 | USA | TRADE PAYABLE | | | | | $10.25 | |
| 92676 | | ERICA BROWN | 5027 DEEP SHADOW CT | | | | COLUMBUS | OH | 43231 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 92677 | | ERICA BROWN | 5027 DEEP SHADOW CT | | | | COLUMBUS | OH | 43231 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 92678 | | ERICA BULYCZ | 1150 MINNESOTA AVENUE | | | | SAN JOSE | CA | 95125 | USA | TRADE PAYABLE | | | | | $23.48 | |
| 92679 | | ERICA BURGOS | HC 02 6503 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $47.27 | |
| 92680 | | ERICA BURNETT | 9328 SPRING ST | | | | HIGHLAND | IN | 46322 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 92681 | | ERICA BURNS | 5713 GOODFELLOW PL | | | | STLOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 92682 | | ERICA C BRANNON | 504 776 WHITE OAK RD | | | | MOORESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 92683 | | ERICA C PATTERSON | 141 FIELDSTONE DR | | | | DAYTON | OH | 45426 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 92684 | | ERICA CAMPBELL | 6921 SOLLARS POINT RD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $2.26 | |
| 92685 | | ERICA CANEZ | VIA SONORA 58 | | | | NOGALES SONORA MEXICO | XX | 84200 | | TRADE PAYABLE | | | | | $4.83 | |
| 92686 | | ERICA CARRISOZA | 428 SPERRY ST | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 92687 | | ERICA CASE | ADD | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $9.02 | |
| 92688 | | ERICA CHATMAN | 2031 HORTON DR | | | | PENSACOLA | FL | 32507 | USA | TRADE PAYABLE | | | | | $25.95 | |
| 92689 | | ERICA CLARK | 15434 SOUTH AVE BRENDA SAAVEDRA | | | | DELHI | CA | 95335 | USA | TRADE PAYABLE | | | | | $21.56 | |
| 92690 | | ERICA CLARK | 15434 SOUTH AVE BRENDA SAAVEDRA | | | | DELHI | CA | 95315 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 92691 | | ERICA CLOWNEY | 1623 FENWICK AVE | | | | FT WALTON BCH | FL | 32547 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 92692 | | ERICA COBB | 3248 PINE TERRACE 8 | | | | MACEDON | NY | 14502 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 92693 | | ERICA COHILL | 913N MAIN ST | | | | HENNING | TN | 38041 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 92694 | | ERICA COHRS | 1678 HIGHWAY 7 | | | | LESTER PR | MN | 55354 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 92695 | | ERICA COHRS | 1678 HIGHWAY 7 | | | | LESTER PR | MN | 55354 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 92696 | | ERICA COLE | 5707 US HWY 72 W | | | | ATHENS | AL | 35611 | USA | TRADE PAYABLE | | | | | $47.26 | |
| 92697 | | ERICA COOK | 330 SOUTH MORRIS ST APT 1 | | | | SNOW HILL | MD | 21863 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 92698 | | ERICA CORTEZ | 741 SOUTH SECOND ST | | | | SAN JOSE | CA | 95112 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 92699 | | ERICA COSTELLO | 185 BRIDGE ST 1 | | | | MANCHESTER | NH | 03104 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 92700 | | ERICA COVARRUBIAS | 6058 MARTINEZ AVE | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 92701 | | ERICA CRISS | 236 PARADISE LANE | | | | WEST MILFORD | WV | 26451 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 92702 | | ERICA D ATENCIO | 101 RD 3141 | | | | AZTEC | NM | 87410 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 92703 | | ERICA D DAUGHERTY | 114 S HIGHLAND AVE | | | | BALTO | MD | 21224 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 92704 | | ERICA D GRIFFIN | 1301 EVANS AVE | | | | MCKEESPORT | PA | 15132 | USA | TRADE PAYABLE | | | | | $19.47 | |
| 92705 | | ERICA DABNNEY | 3096 FAIRWOOD AVE | | | | COLUMBUS | OH | 43205 | USA | TRADE PAYABLE | | | | | $26.65 | |
| 92706 | | ERICA DALTON | 1325 BOWMAN RD | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 92707 | | ERICA DANIELS | 595 GRAYSON HIGHWAY | | | | LAWRENCEVILLE | GA | 30046 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 92708 | | ERICA DANIELS | 595 GRAYSON HIGHWAY | | | | LAWRENCEVILLE | GA | 30046 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 92709 | | ERICA DAVENPORT | ROMONA AVE | | | | BALTIMOREMD | MD | 21213 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 92710 | | ERICA DAVENPORT | ROMONA AVE | | | | BALTIMOREMD | MD | 21213 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 92711 | | ERICA DAVENPORT | ROMONA AVE | | | | BALTIMOREMD | MD | 21213 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 92712 | | ERICA DAVENPORT | ROMONA AVE | | | | BALTIMOREMD | MD | 21213 | USA | TRADE PAYABLE | | | | | $42.80 | |
| 92713 | | ERICA DEE | 1801 HOLT RD | | | | MOBILE | AL | 36617 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 92714 | | ERICA DELGADO | RES ENUDIO NEGRON BLO 1 APT 24 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 92715 | | ERICA DHANDA | 3322 W MAIN STREET RD LOT | | | | BATAVIA | NY | 14020 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 92716 | | ERICA DIAZ | 1176 PUTNAM AVENUE | | | | BROOKLYN | NY | 11221 | USA | TRADE PAYABLE | | | | | $20.59 | |
| 92717 | | ERICA DOUGLAS | 4147 SE TATER PEELER RD | | | | LEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 92718 | | ERICA DOWELL | 307 YORK  ST NUMBER 2 | | | | GREENVILLE | KY | 42345 | USA | TRADE PAYABLE | | | | | $8.26 | |
| 92719 | | ERICA DUNHAM | 503 S MAINT ST | | | | WILDWOOD | FL | 34785 | USA | TRADE PAYABLE | | | | | $101.12 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92720 | | ERICA E CANTU | 1328 AVE E | | | | TAHOKA | TX | 79373 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 92721 | | ERICA EBABY | 538 SCORE ST | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 92722 | | ERICA EBERLE | 3425 LEE AVE N | | | | MINNEAPOLIS | MN | 55422 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 92723 | | ERICA ENNIS | 148 PARMA AVE | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 92724 | | ERICA ENRIQUEZ | 301 ENGLAND AVE | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 92725 | | ERICA FALKNER | 3231 BENJAMIN ST NE | | | | MINNEAPOLIS | MN | 55418 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 92726 | | ERICA FAULK | 206 ANGUS LANE | | | | RICHLANDS | NC | 28574 | USA | TRADE PAYABLE | | | | | $15.41 | |
| 92727 | | ERICA FERNANDEZ | 749 MAMMOUTH CT | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 92728 | | ERICA FOWLKES | 2554 N SNYDER AVE | | | | SPARROWS POINT | MD | 21219 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 92729 | | ERICA FREDERICKS | 801 NW 7TH AVE | | | | HALLANDALE BEACH | FL | 33009 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 92730 | | ERICA FULTON | 1372 ASHVILLE DR | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $39.08 | |
| 92731 | | ERICA G GRAM | 2504 THATA | | | | WASHINGTON DC | MD | 20018 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 92732 | | ERICA GARCIA | 1324 W 58TH PL | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 92733 | | ERICA GIBSON | 2035 BALTIMORE AVENUE | | | | CINCINNATI | OH | 45225 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 92734 | | ERICA GONZALES | 630 E JEFFERSON STREET | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $13.45 | |
| 92735 | | ERICA GONZALEZ | 8939 GALLATIN RD | | | | PICO RIVERA | CA | 90660 | USA | TRADE PAYABLE | | | | | $87.69 | |
| 92736 | | ERICA GOODWIN | 27 MORGAN DRIVE | | | | PLYMOUTH | NH | 03264 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 92737 | | ERICA GRANT | 2440 PAIGE JANETTE DR | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 92738 | | ERICA GRAY | 335 KENNEDY ST | | | | AMA | LA | 70031 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 92739 | | ERICA HARMON | 604 HOLLY BROOK APTS | | | | LAUREL | DE | 19956 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 92740 | | ERICA HARTLEY | 4660 WAYNE MEADOWS CIRCLE | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92741 | | ERICA HENDERSON | 205 WAYNE AVE | | | | SEASIDE | NJ | 08751 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 92742 | | ERICA HENLEY | ADD | | | | BMORE | MD | 21231 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 92743 | | ERICA HERMOSILLO | 217 W BERMUDA DUNES ST | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 92744 | | ERICA HERNANDEZ | PO BX 2161 | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $8.63 | |
| 92745 | | ERICA HERNANDEZ | PO BX 2161 | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 92746 | | ERICA HERNANDEZ | PO BX 2161 | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 92747 | | ERICA HERRERA | 1197 S KEDALL CT | | | | LAKEWOOD | CO | 80232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92748 | | ERICA HILL | 706 MAXWELTON DRIVE | | | | DES MOINES | IA | 50315 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 92749 | | ERICA HODGE | 1202 NW 66 ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 92750 | | ERICA HOGUE | 1430 WHIPPOORWILL DRIVE | | | | NORMAN | OK | 73071 | USA | TRADE PAYABLE | | | | | $27.18 | |
| 92751 | | ERICA HOWARD | 2516 GILMERTON RD | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 92752 | | ERICA HOWARD | 2516 GILMERTON RD | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $3.56 | |
| 92753 | | ERICA J HADDEN | 21405 | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 92754 | | ERICA J SCOTT | 33 KLING ST | | | | WEST ORANGE | NJ | 07052 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 92755 | | ERICA JACK | 129 BARRONE ST | | | | BALDWIN | LA | 70514 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92756 | | ERICA JACKSON | 3218 WALLACE ST | | | | CHICAGO | IL | 60616 | USA | TRADE PAYABLE | | | | | $15.17 | |
| 92757 | | ERICA JENKINS | 412 OXFORD CHURCH ROAD | | | | MOCKSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 92758 | | ERICA JOHNSON | 4967 TIPPCNOE DR | | | | EVANSVILLE | IN | 47711 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 92759 | | ERICA JOHNSON | 4967 TIPPCNOE DR | | | | EVANSVILLE | IN | 47711 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 92760 | | ERICA JONES | 5707 US HWY 72 W | | | | ATHENS | AL | 35611 | USA | TRADE PAYABLE | | | | | $37.01 | |
| 92761 | | ERICA JORDAN | 14 DELAWARE TERRACE | | | | ALBANY | NY | 12209 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 92762 | | ERICA JORDAN | 14 DELAWARE TERRACE | | | | ALBANY | NY | 12209 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 92763 | | ERICA JOSEPH | 9922 WEST MONTGOMERY RD | | | | HOUSTON | TX | 77088 | USA | TRADE PAYABLE | | | | | $42.34 | |
| 92764 | | ERICA KELLY | 8320 CALENTO RD | | | | JAX | FL | 32211 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 92765 | | ERICA KING | 4065 W 23RD ST | | | | LA | CA | 90018 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 92766 | | ERICA KING | 4065 W 23RD ST | | | | LA | CA | 90018 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 92767 | | ERICA KOK | 1015 CHATEAU FOREST RD | | | | HOSCHTON | GA | 30548 | USA | TRADE PAYABLE | | | | | $13.38 | |
| 92768 | | ERICA KRAFT | 136 ACADEMY | | | | BATTLE CREEK | MI | 49014 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 92769 | | ERICA L BUFORD | 20251 FAIRPORT ST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 92770 | | ERICA L PITTS | 2811 RODMAN ST | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 92771 | | ERICA LASHAI W | 7812 WATERFORD LAKES DR | | | | CHARLOTTE | SC | 28210 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 92772 | | ERICA LATHAN | 1495 S WATERDOD DR UNIT | | | | STL | MO | 63033 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 92773 | | ERICA LEMON | 4857 WELLBORN DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 92774 | | ERICA LEON | 1404 ARROWHEAD AVE | | | | VENTURA | CA | 93004 | USA | TRADE PAYABLE | | | | | $24.63 | |
| 92775 | | ERICA LIRA | 14130 DELANO ST 201 | | | | VAN NUYS | CA | 91401 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 92776 | | ERICA LOPEZ | 7725 W PASADENA AVE | | | | GLENDALE | AZ | 85303 | USA | TRADE PAYABLE | | | | | $6.24 | |
| 92777 | | ERICA LOTT | 1214 W DIAMOND ST 108 | | | | ANAHEIM | CA | 92801 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 92778 | | ERICA LOVE | 2635 W 2ND ST | | | | SAN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $84.27 | |
| 92779 | | ERICA LUTZ | 1645 LARCH DR | | | | OAK HARBOR | WA | 98277 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 92780 | | ERICA LYN | 422 CONNELL RD | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $194.74 | |
| 92781 | | ERICA LYONS | 2065 REVERE DR | | | | HERMITAGE | PA | 16148 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 92782 | | ERICA M GROTSKY | 5912 WALNUT AVE | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 92783 | | ERICA MACK | 2312 DELBROCK DRIVE | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 92784 | | ERICA MACREADING | 8 LIBERTYU ST | | | | CUMBERLAND | RI | 02864 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 92785 | | ERICA MANCIA | 5549 EVERGLADES TRL | | | | NORCROSS | GA | 30071 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92786 | | ERICA MANCILLA | 307 KINGS ST | | | | CORPUS CHRISTI | TX | 78401 | USA | TRADE PAYABLE | | | | | $62.59 | |
| 92787 | | ERICA MANYGOATS | PO BOX 211 | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $10.29 | |
| 92788 | | ERICA MARSHALL | 515 BEAVER ST | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 92789 | | ERICA MARTINEZ | 14850 MASSASOIT AVE | | | | OAK FOREST | IL | 60452 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 92790 | | ERICA MARTINEZ | 14850 MASSASOIT AVE | | | | OAK FOREST | IL | 60452 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 92791 | | ERICA MCCONNELL | 8492 E OGELTHORPE HWY | | | | MIDWAY | GA | 31320 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 92792 | | ERICA MCCOVERY | 460 CLINTON ST | | | | BUFFALO | NY | 14204 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 92793 | | ERICA MCMILLIAN | 1830 ROCHE RD | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $89.60 | |
| 92794 | | ERICA MCWILLIAMS | 6521 HUMBOLDT AV 31 | | | | MINNEAPOLIS | MN | 55430 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 92795 | | ERICA MEDEARIS | 105 BAKER ST | | | | ANDALUSIA | AL | 36420 | USA | TRADE PAYABLE | | | | | $35.74 | |
| 92796 | | ERICA MERCHANT | 4836 NW 14TH ST | | | | FT LAUDERDALE | FL | 33315 | USA | TRADE PAYABLE | | | | | $45.99 | |
| 92797 | | ERICA MILLS | 7740 NW 14TH CT | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 92798 | | ERICA MITCHELL | 10407 TRAPPE RD | | | | BERLIN | MD | 21811 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 92799 | | ERICA MONDRAGON | 5850 CRESTOMORE DR | | | | CC | TX | 78415 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 92800 | | ERICA MONDRAGON | 5850 CRESTOMORE DR | | | | CC | TX | 78415 | USA | TRADE PAYABLE | | | | | $7.56 | |
| 92801 | | ERICA MORALES | CARR 662 KM 24 INTERIOR | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $81.94 | |
| 92802 | | ERICA MORRIS | 2006 SUMMER ST | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 92803 | | ERICA MURRATALLA | 234 S WAYFIELD ST | | | | ORANGE | CA | 92866 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 92804 | | ERICA MYRTLE-HOLMES | 5002 13TH ST NE | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 92805 | | ERICA MZBOZZET | P O BOX 3115 | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 92806 | | ERICA N PEREZ | 600 GLENN OAKS | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92807 | | ERICA NAVARRO | 1935 PINE AVE | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $24.49 | |

Debtor Name: KMART CORPORATION

Schedule E/F: Part 3, Question 1

Case Number: 18-23538

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92808 | | ERICA NEWCOMER | 1004 HUNTERS RDG | | | | BROWNSVILLE | PA | 15417 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 92809 | | ERICA NGUYEN | 102 FOREST ST  NONE | | | | MIDDLETON | MA | | USA | TRADE PAYABLE | | | | | $15.76 | |
| 92810 | | ERICA NICHOL OLSON MECHLING | 4716 GREENVILLE RD | | | | FARMDALE | OH | 44417 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 92811 | | ERICA OCANA | 272 WEST ELGIN DR | | | | PUEBLO WEST | CO | 81007 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92812 | | ERICA ORR | 2518 9TH CT S | | | | BIRMINGHAM | AL | 35205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92813 | | ERICA ORTIZ | 2148 WEST FARGET | | | | CHICAGO | IL | 60625 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 92814 | | ERICA OTTERBACHER | 1936 HIGHLAND PARK RD APT 7 | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 92815 | | ERICA PAINTER | 1507 DORCHESTER APT 160 | | | | SOUTH CHARLESTON | WV | 25303 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 92816 | | ERICA PEMBELTON | 4808  TERRACE  5 | | | | BIRMINGHAM | AL | 35208 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 92817 | | ERICA PEREIRA | 1273 CENTRAL FLORIDA PKWY | | | | ORLANDO | FL | 32837 | USA | TRADE PAYABLE | | | | | $11.48 | |
| 92818 | | ERICA PETERSON | 31643 CO 24 BLVD | | | | CANNON FALLS | MN | 55009 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 92819 | | ERICA PLAETZ | 405 SUNRISE BLVD | | | | REDWOOD FALLS | MN | 56283 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 92820 | | ERICA PODLE | 802 OAKWOOD AVE APT  3 | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92821 | | ERICA POTTS | P O BOX 15 | | | | HACKBERRY | LA | 70645 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 92822 | | ERICA QUEENMOM | 921 S DORA AVE | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 92823 | | ERICA R COURTNEY | 106 DODDS LN | | | | STEVENSVILLE | MD | 21666 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 92824 | | ERICA RAGLAND MCCALL | 5100 SW 41 STREET APT 201 | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 92825 | | ERICA RAULERSON | 3611 RICE MINE RD | | | | TUSCALOOSA | AL | 35406 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 92826 | | ERICA RAULERSON | 3611 RICE MINE RD | | | | TUSCALOOSA | AL | 35406 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 92827 | | ERICA RAWLS | 2299 DORSEY AVE | | | | ATLANTA | GA | 30344 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 92828 | | ERICA RENALDS | 4343 HIGHWAY 101NORTH | | | | ROCKMART | GA | 30153 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 92829 | | ERICA REYES | 1501 AUSTIN ST | | | | ABILENE | TX | 79601 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 92830 | | ERICA RICKS | 2504 BETS LANE | | | | HAYES | VA | 23018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92831 | | ERICA RIVERA | 114 BERNARDINE ROAD | | | | EAST STROUDSBURG | PA | 18302 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 92832 | | ERICA ROBERTSON | 780 CHLOE RD | | | | PIKEVILLE | KY | 41501 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 92833 | | ERICA ROBINSON | 21975 SW 104CT APT 201 | | | | MIAMI | FL | 33190 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 92834 | | ERICA ROBLES | 505 W 151ST ST APT 2R | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $60.31 | |
| 92835 | | ERICA RODIGUEZ | 2137 HASSKET | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 92836 | | ERICA RODRIGUEZ | 950 MACE AVE APT 3D | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 92837 | | ERICA RODRIGUEZ | 950 MACE AVE APT 3D | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $4.22 | |
| 92838 | | ERICA RODRIGUEZ | 950 MACE AVE APT 3D | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 92839 | | ERICA RODRIQUEZ | 12120 NORDESTA DR | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 92840 | | ERICA RUNNINGDER | 339 HOME AVEAPT-3F | | | | OAK PARK | IL | 60302 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 92841 | | ERICA RUVALCABA | 4645 N SPRINGFIELD AVE | | | | CHICAGO | IL | 60625 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 92842 | | ERICA SALCEDO | 307 ALMA ST | | | | ALAMO | TX | 78516 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 92843 | | ERICA SANCHEZ | 7819 LAUREL CANYON BLVD | | | | NORTH HOLLYWO | CA | 91605 | USA | TRADE PAYABLE | | | | | $54.74 | |
| 92844 | | ERICA SANCHEZ | 7819 LAUREL CANYON BLVD | | | | NORTH HOLLYWO | CA | 91605 | USA | TRADE PAYABLE | | | | | $54.74 | |
| 92845 | | ERICA SANCHEZ | 7819 LAUREL CANYON BLVD | | | | NORTH HOLLYWO | CA | 91605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92846 | | ERICA SANDS | 755 SOUTHERN BLVD 3C | | | | BRONX | NY | 10455 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 92847 | | ERICA SAVOY | 5548 TERRACE COURT 4 | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $79.65 | |
| 92848 | | ERICA SERRANO | 1963 RYER AVE 5E | | | | BRONX | NY | 10457 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92849 | | ERICA SEYMOUR | 5600 HUNTER RD APT 9C | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 92850 | | ERICA SHOCK | 400 E HIGHLAND AVE | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $67.62 | |
| 92851 | | ERICA SHORT | 327 N 2ND ST APT X | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $155.29 | |
| 92852 | | ERICA SILVA | 1866 DEER CIR | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $57.63 | |
| 92853 | | ERICA SIMMONS | 1433 BEECHNUT ST | | | | FAIRBANKS | AK | 99703 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 92854 | | ERICA SMITH | 8023 HILLENDLE ROAD | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 92855 | | ERICA SOSA | 8124 DERBY AVE | | | | EDINBURG | TX | 78542 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 92856 | | ERICA STAPLES | 1232 WAGON WHEEL RD | | | | HOPKINS | MN | 55343 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 92857 | | ERICA SWILLING | 1520 BURNING TREE DRIVE | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 92858 | | ERICA T SMITH | 105 PLANTATION ROAD | | | | CORDELE | GA | 31015 | USA | TRADE PAYABLE | | | | | $6.91 | |
| 92859 | | ERICA T THOMPSON | 233 YELLOWROSE CI | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 92860 | | ERICA TAPIA | 6700 WOODLEY AVE 213 | | | | VAN NUYS | CA | 91406 | USA | TRADE PAYABLE | | | | | $34.54 | |
| 92861 | | ERICA TESIOROWSKI | 108 PAUL AVE | | | | SYRACUSE | NY | 13206 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 92862 | | ERICA THOMAS | 7481 MAYWOOD | | | | DETROIT | MI | 48213 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 92863 | | ERICA TOMINAGA | 15416 ERMANITA AVENUE | | | | GARDENA | CA | 90249 | USA | TRADE PAYABLE | | | | | $49.63 | |
| 92864 | | ERICA TOPPPING | 1317 CEDAR CREAST DR | | | | HUNTINGTON | WV | 25705 | USA | TRADE PAYABLE | | | | | $25.57 | |
| 92865 | | ERICA TREJO | 405 LACY ST | | | | KILGORE | TX | 75662 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 92866 | | ERICA TURNER | 209 SPRINGHILL CR | | | | LEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 92867 | | ERICA VALDIVVIA | 11819 YOSEMITE BLV NMB6 | | | | WATERFORD | CA | 95386 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 92868 | | ERICA VARGAS | 3155 PINE HOLLOW DR | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92869 | | ERICA VAZQUEZ | 1209 SW 25TH ST | | | | OKLAHOMA CITY | OK | 73109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92870 | | ERICA VEGA | 5773 6TH AVE | | | | FORT WORTH | TX | 76133 | USA | TRADE PAYABLE | | | | | $18.47 | |
| 92871 | | ERICA VIVES | 26 CHANDLER ST | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92872 | | ERICA VOEGTLIN | 2005 VALLEY DR | | | | ST  LOUIS | MO | 63049 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 92873 | | ERICA WALDEN | 1000 SW 62ND BLVD | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $10.72 | |
| 92874 | | ERICA WALKER | 526 COLE CT | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 92875 | | ERICA WARD | 325 RILEY ST | | | | BLUFFTON | OH | 45817 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92876 | | ERICA WASHINGTON | 3103 W WELLS ST APT E | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 92877 | | ERICA WEAVER | 4440 CATHAGE DR | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 92878 | | ERICA WEBB | 795 HARTMAN STREET | | | | MCKEESPORT | PA | 15132 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 92879 | | ERICA WEST | 2809 GRFFITHS  AVE | | | | LOUISVILLE | KY | 40212 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 92880 | | ERICA WHITE | 1409 DEAL ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $7.47 | |
| 92881 | | ERICA WHITE | 1409 DEAL ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 92882 | | ERICA WHITE | 1409 DEAL ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $9.82 | |
| 92883 | | ERICA WHITING | 975 COUGAR POINTE CIRCLE | | | | SEVERNVALLEYS | PA | 17360 | USA | TRADE PAYABLE | | | | | $29.51 | |
| 92884 | | ERICA WILLIAMS | 14482 BRAMELL | | | | DETROIT | MI | 48223 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 92885 | | ERICA WILSON | 3911 19TH ST | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $65.40 | |
| 92886 | | ERICA WINEBRENNER | 3609 POPLAR GROVE RD LOT 19D | | | | COOKEVILLE | TN | 38506 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 92887 | | ERICA WOLLMUTH | 4020 14TH AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92888 | | ERICA X NARANJO | 1216 1-2  W 57TH ST | | | | LA | CA | 90037 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92889 | | ERICA Y PAYTON | PO  BOX 636 | | | | ALBANY | GA | 31702 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 92890 | | ERICA ZARATE | 2621 WAUGHTOWN ST | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $3.52 | |
| 92891 | | ERICAO MCNEIL | 705 3RD AVE E APT 108 | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92892 | | ERICAR KROUSE | 15095 CHURCH ST | | | | HASTINGS | MI | 49058 | USA | TRADE PAYABLE | | | | | $49.71 | |
| 92893 | | ERICAAAAAAAA RICHARDS | 888 LANSING ST | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 92894 | | ERICAL TOLBERT | 3859 FOREST RIDGE CT | | | | MINERAL RIDGE | OH | 44440 | USA | TRADE PAYABLE | | | | | $52.87 | |
| 92895 | | ERICALBRAMBILA ERICA | 834 CHAPMAN DR | | | | CS | CO | 80916 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92896 | | ERICATRONE ERICATRONE | 4750 PENROSE RD 23 | | | | PFAFFTOWN | NC | 27040 | USA | TRADE PAYABLE | | | | | $70.91 | |
| 92897 | | ERICCA BROWN | 300 LLOYD ST | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 92898 | | ERICCA NEISA | 1031 S HIGHLAND | | | | MEMPHIS | TN | 38111 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 92899 | | ERICCA ROSS | 214MOORE ST | | | | DARBY | PA | 19023 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 92900 | | ERICE L DEARE | 127 PROCTOR RD | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92901 | | ERICH JESSIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21702 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 92902 | | ERICH L MATLOCK | 19801 SUMPTER RD | | | | WARRENVILLE HTS | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92903 | | ERICH WOODY | 1454 SHILO ROAD | | | | CLAREMONT | NC | 28610 | USA | TRADE PAYABLE | | | | | $16.54 | |
| 92904 | | ERICHA SANDOVAL | 7449 WOODMAR AVE | | | | HAMMOND | IN | 46323 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 92905 | | ERICK ALBER GONZALES | 4001 PLEASENTGROVE | | | | LANSING | MI | 48910 | USA | TRADE PAYABLE | | | | | $45.66 | |
| 92906 | | ERICK ALBERT | BOX 443 CULEBRA | | | | CULEBRA | PR | 00775 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92907 | | ERICK APONTE | 568 ARMORY ST | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92908 | | ERICK B WILLIAMS | 4207 CONFEDRATE POINT APT 101 | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 92909 | | ERICK BARNETT | 72 PINEVIEWHEIGHTS | | | | STANTON | KY | 40380 | USA | TRADE PAYABLE | | | | | $19.74 | |
| 92910 | | ERICK BOHNENBLUST | 20633 SW 103 AVE | | | | MIAMI | FL | 33189 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 92911 | | ERICK CABRERA | 1313 CITY VIEW DR | | | | DENISON | IA | 51442 | USA | TRADE PAYABLE | | | | | $34.98 | |
| 92912 | | ERICK CORDERO | 4921 HAMM AVE | | | | CLEVELAND | OH | 44127 | USA | TRADE PAYABLE | | | | | $175.70 | |
| 92913 | | ERICK CORDERO TORRES | 4921 HAMM AVE | | | | CLEVELAND | OH | 44127 | USA | TRADE PAYABLE | | | | | $239.68 | |
| 92914 | | ERICK FILICIANO | 3725 CUYLER AVE | | | | BERWYN | IL | 60402 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 92915 | | ERICK HERNADEZ | BARRIO ALMACIGO ALTO | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92916 | | ERICK HERNANDEZ | SAN JUAN | | | | SAN JUAN | PR | 00997 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 92917 | | ERICK HERNANDEZ RIVERA | URB LIRIOS CALA 2 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92918 | | ERICK LIMON | 8149 LINDA VISTA RD | | | | HOUSTON | TX | 77028 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 92919 | | ERICK LOPEZ | BO CEIBA BAJA | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 92920 | | ERICK LUGO | DIOP:P | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 92921 | | ERICK MARTINEZ | 12520 LAKEWOOD BLVD APT 35 | | | | DOWNEY | CA | 90242 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 92922 | | ERICK MENDEZ | 100 PORTOLA AVE APT2 | | | | EL GRANADA | CA | 94018 | USA | TRADE PAYABLE | | | | | $108.74 | |
| 92923 | | ERICK MORENO | 3109 HOUMA BLVD APT C | | | | METARIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 92924 | | ERICK NORTHERN | 9326 AVIS AVENUE | | | | BATON ROUGE | LA | 70810 | USA | TRADE PAYABLE | | | | | $27.49 | |
| 92925 | | ERICK PROUDFOOT | 3298 ISADOR AVE | | | | KINGMAN | AZ | 86401 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 92926 | | ERICK RAMIREZ SUNRUNNER | 237 ROCKWOOD AVE | | | | CALEXICO | CA | 92231 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 92927 | | ERICK TORRES | 280 HOPE AVE | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 92928 | | ERICK VAGA | 114 N ROSE ST | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $13.34 | |
| 92929 | | ERICK VALLE | 7907 S FM 973 | | | | AUSTIN | TX | 78719 | USA | TRADE PAYABLE | | | | | $55.50 | |
| 92930 | | ERICK VASQUEZ | 2134 S 99TH E AVE APT 42D | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 92931 | | ERICK WHITE | 10519 BALFOUR RD | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $269.40 | |
| 92932 | | ERICKA BOCANEGRA | XXXXX | | | | MIAMI | FL | 33034 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 92933 | | ERICKA BREWSTER | CRYSTAL JOHNSON | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 92934 | | ERICKA COOK | 1716 ROSA L PARKS BLVD | | | | NASHVILLE | TN | 37208 | USA | TRADE PAYABLE | | | | | $12.87 | |
| 92935 | | ERICKA CROSBY | 25299 HARVEY LAVIGNE ROAD | | | | PONCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 92936 | | ERICKA CROSS | 15937 LE CLAIRE AVE 1B | | | | OAK FOREST | IL | 60452 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 92937 | | ERICKA D COOK | 1716 ROSA L PARKS BLVD | | | | NASHVILLE | TN | 37208 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 92938 | | ERICKA GREEN | 805 SW 10TH AVE | | | | DELRAY BEACH | FL | 33444 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 92939 | | ERICKA HARRIS | 5501 BOWLEYS LANE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 92940 | | ERICKA HAWKINS-PARTEE | 6688 LAKEVIEW BLVD | | | | WESTLAND | MI | 48185 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 92941 | | ERICKA IRIZARRY | HC 010898 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92942 | | ERICKA JONES | 1376 KENSINGTON AVE | | | | BUFFALO | NY | 14225 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 92943 | | ERICKA L DONIS | 2125 W 24TH ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 92944 | | ERICKA L HARVEY | 1812 SYCAMORE CT | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 92945 | | ERICKA LITTLE | 4195 GREENSBURY DRIVE | | | | NEW ALBANY | OH | 43054 | USA | TRADE PAYABLE | | | | | $21.53 | |
| 92946 | | ERICKA LUNDY | 825 S 11TH ST | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 92947 | | ERICKA MAHAFFEY | 853 CLIMAX STREET | | | | PITTSBURGH | PA | 15210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 92948 | | ERICKA MILLAN | 937 E PINE CPT | | | | BELLFLOWER | CA | 90221 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 92949 | | ERICKA MILLAN | 937 E PINE CPT | | | | BELLFLOWER | CA | 90221 | USA | TRADE PAYABLE | | | | | $401.50 | |
| 92950 | | ERICKA MONROE | 9826 S SAYRE AVE | | | | CHICAGO RIDGE | IL | 60415 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 92951 | | ERICKA MURPHY | 64 ERIAL RD | | | | CLEMENTON | NJ | 08021 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 92952 | | ERICKA PURLEY | 2167 KEEVEN LANE | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 92953 | | ERICKA PURSLEY | 1891 MARTIN RD | | | | HICKORY GROVE | SC | 29717 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 92954 | | ERICKA R HESTERLEE | 5025 GARNER DR | | | | MORRISVILLE | PA | 19067 | USA | TRADE PAYABLE | | | | | $185.43 | |
| 92955 | | ERICKA RAYFORD | 22762 N KENNEDY DR | | | | MARICOPA | AZ | 85138 | USA | TRADE PAYABLE | | | | | $40.29 | |
| 92956 | | ERICKA ROBINSON | 10014 RENO AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 92957 | | ERICKA RODRIGUEZ | 1402 W 10TH STREET | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 92958 | | ERICKA S JACKSON | 1501 SCOT | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 92959 | | ERICKA SCHIERHOLZ | 2917 5TH AVE | | | | DES MOINES | IA | 50313 | USA | TRADE PAYABLE | | | | | $7.11 | |
| 92960 | | ERICKA SCHUMAKER | 4321 LORI DR | | | | ROCKFORD | IL | 61114 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 92961 | | ERICKA T HILL | 6790 KENT RD | | | | SUNDERLAND | MD | 20689 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 92962 | | ERICKA THOMAS | 14830 PREVOST | | | | DETROIT | MI | 48227 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 92963 | | ERICKA VALLADARES | 11536 CHIMAYO RD | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 92964 | | ERICKSHANE OLIVEIRA | 2724 N COOK ST | | | | SPOKANE | WA | 99207 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 92965 | | ERICKSON ALVELO | 43 CROWN ST | | | | HTFD | CT | 06114 | USA | TRADE PAYABLE | | | | | $14.69 | |
| 92966 | | ERICKSON BAMBI | 6607 ARMAR RD UNIT A | | | | MARYSVILLE | WA | 98270 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 92967 | | ERICKSON CHRISTINA L | 1410 MORNING SIDE DR | | | | JANESVILLE | WI | 53545 | USA | TRADE PAYABLE | | | | | $41.60 | |
| 92968 | | ERICKSON JILL | 2941 BUSCH | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92969 | | ERICKSON JOHN | HC 2 BOX 9544 | | | | KEAAU | HI | 96749 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 92970 | | ERICKSON JOSEPH B | 202 APP SLADE RD | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $17.65 | |
| 92971 | | ERICKSON LINDA J | 2212 VERMONT DR APT F102 | | | | FORT COLLINS | CO | 80525 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 92972 | | ERICKSON LOUISE | PO BOX 31 | | | | ALMA CENTER | WI | 54611 | USA | TRADE PAYABLE | | | | | $96.00 | |
| 92973 | | ERICKSON MELLISSA | POX 525 | | | | SOUTH SEAVIEW | NJ | 08264 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92974 | | ERICKSON MIKE | 436 BRICK CIRCLE | | | | HUDSON | WI | 54016 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 92975 | | ERICKSON PHOENIX | 21744 190TH AVE SE | | | | PLUMMER | MN | 56748 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92976 | | ERICKSON PLBG AND HTG INC | 230-35TH STREET | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 92977 | | ERICKSON ROBERT | 3201 E MOSSMAN RD | | | | TUCSON | AZ | 60636 | USA | TRADE PAYABLE | | | | | $117.34 | |
| 92978 | | ERICS LAWN CARE | | | | | | | | | | TRADE PAYABLE | | | | | $248.63 | |
| 92979 | | ERICSANDRA TURNER | 536 BLUEBIRD DR | | | | BOLINGBROOK | IL | 60440 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 92980 | | ERICSON PAM | 205 INTERURBAN ST | | | | OSCOLA | IN | 46561 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 92981 | | ERICSON TERESSA | 13482 STATE RD 120 | | | | MIDDLEBURY | IN | 45617 | USA | TRADE PAYABLE | | | | | $88.18 | |
| 92982 | | ERIDANIA PICHARDO | CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $102.39 | |
| 92983 | | ERIDGEN J | 118 WOBBLELEAF DR | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $28.76 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23539

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92984 | | ERIE COUNTY COMPTROLLERS | 2380 CLINTON ST | | | | CHEEKTOWAGA | NY | 14227 | USA | TRADE PAYABLE | | | | | $260.00 | |
| 92985 | | ERIE COUNTY COMPTROLLERS | 2380 CLINTON ST | | | | CHEEKTOWAGA | NY | 14227 | USA | TRADE PAYABLE | | | | | $420.00 | |
| 92986 | | ERIE PHYSICIANS NETWORK-U | | | | | | | | USA | TRADE PAYABLE | | | | | $8,907.50 | |
| 92987 | | ERIE TIMES NEWS | P O BOX 6137 | | | | ERIE | PA | 16512 | USA | TRADE PAYABLE | | | | | $3,934.79 | |
| 92988 | | ERICA JOSEPH | 1126 W MAIN ST | | | | STROUDSBURG | PA | 18360 | USA | TRADE PAYABLE | | | | | $10.14 | |
| 92989 | | ERIK ALFSON | 3023 CORNELL ST | | | | DES MOINES | IA | 50313 | USA | TRADE PAYABLE | | | | | $17.40 | |
| 92990 | | ERIK ANDERSON | 60230 | | | | WESTMINSTER | CA | 92683 | USA | TRADE PAYABLE | | | | | $16.14 | |
| 92991 | | ERIK ARIAS | 9935 LIVE OAK AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 92992 | | ERIK BETANCOURT | 9 PEPPERCORN DR | | | | LUMBERTON | NJ | 08048 | USA | TRADE PAYABLE | | | | | $14.41 | |
| 92993 | | ERIK D ORTEGA | 633 WEST ORTEGA ST APT B | | | | SANATA BARBARA | CA | 93101 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 92994 | | ERIK ECKLUND | 4549 CADISON STREET | | | | TORRANCE | CA | 90503 | USA | TRADE PAYABLE | | | | | $18.51 | |
| 92995 | | ERIK ESTEFANIA | 5226.43 AVE APT 27 | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 92996 | | ERIK HANNA | 3632 SW ARNOLD ST  NONE | | | | PORTLAND | OR | 97219 | USA | TRADE PAYABLE | | | | | $1,286.96 | |
| 92997 | | ERIK HOFF | 1897 MADISON ST | | | | CLARKSVILLE | TN | 37043 | USA | TRADE PAYABLE | | | | | $9.86 | |
| 92998 | | ERIK JUAREZ DE VALLE | 1705 3RD AVE | | | | AUSTIN | MN | 55912 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 92999 | | ERIK KLABUNDE | 2261 HIDDEN LAKES CT | | | | MARTINEZ | CA | 94553 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 93000 | | ERIK KREWSON | | | | | | | | | TRADE PAYABLE | | | | | $39.59 | |
| 93001 | | ERIK LABELLE | 725 N ROSEDALE CT | | | | GROSSE POINT | MI | 48236 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 93002 | | ERIK LOPEZ | PO BOX 1852 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $128.75 | |
| 93003 | | ERIK M BRES | 5800 QUAIL AVE N | | | | MINNEAPOLIS | MN | 55429 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 93004 | | ERIK MACARENO | 242 SPRING BRANCH DR | | | | GARLAND | TX | 75043 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 93005 | | ERIK MANZANALEZ | 901 HARLD ST | | | | KINGSBURG | CA | 93277 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 93006 | | ERIK MENDOZA | 765 5TH AVE | | | | SAN BRUNO | CA | 94066 | USA | TRADE PAYABLE | | | | | $339.56 | |
| 93007 | | ERIK OVLEDR | 1451 PINE4 | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 93008 | | ERIK PEREZ | 4023 W SCHOOL ST | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 93009 | | ERIK PETERSON | 2961 FAIRVIEW ST | | | | COSTA MESA | CA | 92626 | USA | TRADE PAYABLE | | | | | $226.78 | |
| 93010 | | ERIK RANSOM | 34 GRANT AVE | | | | NUTLEY | NJ | 07110 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 93011 | | ERIK RITCHEY | 932 IRENE DR | | | | MESQUITE | TX | 75149 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 93012 | | ERIK RODRIGUEZ | 1219 ALFORD ROAD | | | | HAINES CITY | FL | 33844 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 93013 | | ERIK SAMPER | 642 WHITE CLIFFS APT B | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $13.25 | |
| 93014 | | ERIK STOFFEL | 12482 KOKOMO DR | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $176.85 | |
| 93015 | | ERIK VALADEZ | 504 AGUA DE FLOR | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $54.11 | |
| 93016 | | ERIK VARGAS | 7614 LAGUNA DEL MAR CT | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $34.18 | |
| 93017 | | ERIK WU | 3228 VIA ALICANTE | | | | LA JOLLA | CA | 92037 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 93018 | | ERIK ZAMBRANO | 507 N MEADOWBROOK PL | | | | ANAHEIM | CA | 92801 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 93019 | | ERIKA | 15919 DENMANE LANE | | | | HOUSTON | TX | 77044 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 93020 | | ERIKA A COPPESS | 724 CRESCENT AVE | | | | ELLWOOD CITY | PA | 16117 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 93021 | | ERIKA ALCANTARA-DUVAL | URB VISTA MAR CALLE CATALUNA 330 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 93022 | | ERIKA ALVARES | PO BOX 3659 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93023 | | ERIKA AUSBIE | 1638 I ST 44 | | | | BRAWLEY | CA | 92227 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 93024 | | ERIKA BEGAY | PO BOX 3611 | | | | CHINLE | AZ | | USA | TRADE PAYABLE | | | | | $4.62 | |
| 93025 | | ERIKA BENNETT | 00760 PENNINUSULA  RD | | | | EAST JORDAN | MI | 49727 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 93026 | | ERIKA BETTIS | 2529 DAVENPORT | | | | SAGINAW | MI | 48602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 93027 | | ERIKA BOSTON | 1 MIDDLELAND AVENUE APT 407 | | | | CHARLEROI | PA | 15022 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 93028 | | ERIKA BRAGG | PO BOX 452 | | | | PORTAGE | MI | 49081 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 93029 | | ERIKA BROOKS | 430 W 21ST STREET | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 93030 | | ERIKA BROWN | 20446 HOLLYWOOD ST | | | | HARPER WOODS | MI | 43225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93031 | | ERIKA BROWN | 20446 HOLLYWOOD ST | | | | HARPER WOODS | MI | 43225 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 93032 | | ERIKA BROWN | 20446 HOLLYWOOD ST | | | | HARPER WOODS | MI | 43225 | USA | TRADE PAYABLE | | | | | $19.06 | |
| 93033 | | ERIKA BUENROSTRO | 1941 ELSINORE AVE | | | | OXNARD | CA | 93035 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 93034 | | ERIKA BUTLER | 1790 BELLE DR APT A | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $7.23 | |
| 93035 | | ERIKA CABRERA | 1420 CLAY AVE APT-2F | | | | BRONX | NY | 10456 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 93036 | | ERIKA CALDERON CRUZ | 591 E 40TH ST | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 93037 | | ERIKA CARSON | 4145 FOREST AVE W | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 93038 | | ERIKA CASTILLO | 2868 MILLER AVE APT 8 | | | | DONNA | TX | 78537 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 93039 | | ERIKA CASTILLO | 2868 MILLER AVE APT 8 | | | | DONNA | TX | 78537 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 93040 | | ERIKA COBBLE | 1323 ORCHARD AVE | | | | CHICAGO HEIGHTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $40.42 | |
| 93041 | | ERIKA CONTRERAS | 9172 BOCA GARDENS PRKWY | | | | BOCA RATON | FL | 33496 | USA | TRADE PAYABLE | | | | | $25.23 | |
| 93042 | | ERIKA CRUZ | 2203 GAEBLER AVE | | | | OVERLAND | MO | 63114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93043 | | ERIKA DAWN THOMPSON | 1204 GRACE ST | | | | WASHINGTON COUR | OH | 43160 | USA | TRADE PAYABLE | | | | | $10.14 | |
| 93044 | | ERIKA DELGADO | 9487 WASCO AVE | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $28.18 | |
| 93045 | | ERIKA DELGADO | 9487 WASCO AVE | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 93046 | | ERIKA DEMEY | 2504 NICHOLBY DRIVE | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93047 | | ERIKA DIMONA | 2632 TIMBERHOLLOW DR | | | | LITTLE ELM | TX | 75068 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 93048 | | ERIKA DONALDSON | 36562 CALICO WAY | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 93049 | | ERIKA DRAYTON | 163 WILDERS RD | | | | ALLENHURST | GA | 31301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93050 | | ERIKA ESCOBAR | 20415 CATALINA ST | | | | TORRANCE | CA | 90502 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 93051 | | ERIKA ESPARZS | 2706 ILLINOIS ACE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $4.37 | |
| 93052 | | ERIKA ESQUIVEL | 25555 CEDARBROOK AVE | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $497.76 | |
| 93053 | | ERIKA ESTRADA | 2416 S BUTLER | | | | CHICAGO HEIGHTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $60.60 | |
| 93054 | | ERIKA FEHER | 10713 TURNBOW DR | | | | SUNLAND | CA | 91040 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 93055 | | ERIKA FLORES | 318 W YALE | | | | POMTIAC | MI | 48340 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 93056 | | ERIKA GALLEGOS | 332 ENCINO DR | | | | EL PASO | TX | 79905 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 93057 | | ERIKA GLORIANI | 12239 CREEKWOOD AVENUE | | | | CERRITOS | CA | 90703 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 93058 | | ERIKA GONZALEZ | 108 HEDLY AVE | | | | CENTRAL FALLS | RI | 02863 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 93059 | | ERIKA GONZALEZ-PALOMINO | 117 W CALLE ANTONIA 1 | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 93060 | | ERIKA GROMINGS | URBSANTA TERESITA C99 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $44.23 | |
| 93061 | | ERIKA GROSS | 8700 COLLEGE VIEW DR 636 | | | | ST BONIFACIUS | MN | 55375 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93062 | | ERIKA GUERRERO | 2954 STUBBS ST | | | | LAKEPORT | CA | 95453 | USA | TRADE PAYABLE | | | | | $51.11 | |
| 93063 | | ERIKA HANEY | 2020 LK HEIGHTS DR APT 30 | | | | MARYVILLE | WA | 98208 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 93064 | | ERIKA HAYNES | 527 FARR RD | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $10.75 | |
| 93065 | | ERIKA HERNANDEZ | 2524 CHADWELL AVE | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 93066 | | ERIKA HERNANDEZ | 2524 CHADWELL AVE | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 93067 | | ERIKA HINSON | 12000 WAYBURN | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $19.89 | |
| 93068 | | ERIKA INJETI | 1414 N MILLY LN | | | | AZ | AZ | 85122 | USA | TRADE PAYABLE | | | | | $6.64 | |
| 93069 | | ERIKA JARIOCHOOS | 4715 N BLACK CANYON HWY APT1061 | | | | PHOENIX | AZ | 85015 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 93070 | | ERIKA JIMENEZ | 224 ROBINSON ST SW | | | | DECATUR | AL | 35601 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 93071 | | ERIKA JONES | 15295 HAZELRIDGE ST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $9.70 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F: Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93072 | | ERIKA JURADO | 901 S CHUHUAHUA 4 | | | | EL PASO | TX | 79901 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 93073 | | ERIKA L ZUNIGA | 7401 CIRUELOS ST | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 93074 | | ERIKA LEE | 4569 W174TH ST | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93075 | | ERIKA LEWIS | 6690 COLUMBIA RD NW | | | | DOVER | OH | 44622 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93076 | | ERIKA LOPEZ | 10000 | | | | 10000 | NJ | 08701 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 93077 | | ERIKA LOPEZ | 10000 | | | | 10000 | NJ | 08701 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 93078 | | ERIKA LOPEZ | 10000 | | | | 10000 | NJ | 08701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93079 | | ERIKA LOPEZ | 10000 | | | | 10000 | NJ | 08701 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 93080 | | ERIKA LOPEZ RODRIGUEZ | BO CACAO SEC LOS BENITEZ | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 93081 | | ERIKA LOZA | 5943 WILLARD ST AVE | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 93082 | | ERIKA MACDONALD | 5070 SILVERHAWK WAY | | | | AUBURN | CA | 95602 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 93083 | | ERIKA MACIAS | 22440 STILLWATER DR | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 93084 | | ERIKA MARTINEZ | 432  N ORANGE  AVE | | | | EXETER | CA | 93221 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 93085 | | ERIKA MARTINEZ | 432  N ORANGE  AVE | | | | EXETER | CA | 93221 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 93086 | | ERIKA MEJIA | 4121 N SHARON AMITY RD | | | | CHARLOTTE | NC | 28205 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 93087 | | ERIKA MENDEZ | 4916 W EDDY ST | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $19.11 | |
| 93088 | | ERIKA MENDOZA | 717 WEST 4TH AVE | | | | DENVER | CO | 80223 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 93089 | | ERIKA MENDOZA | 717 WEST 4TH AVE | | | | DENVER | CO | 80223 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 93090 | | ERIKA MILDERIKA | 1249 W 6TH ST | | | | LOS ANGELES | CA | 90017 | USA | TRADE PAYABLE | | | | | $113.49 | |
| 93091 | | ERIKA MOORE | 591 E STARR AVE | | | | COLS | OH | 43201 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 93092 | | ERIKA MOSES | 935 KENNEDY ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 93093 | | ERIKA MUNOZ | 74 CALLE UNION BO COROZ | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $21.73 | |
| 93094 | | ERIKA NARD | 3967 MINNEAR AVE | | | | MODESTO | CA | 95354 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 93095 | | ERIKA NELSON | 4709 SHERMAN ST | | | | DENVER | CO | 80216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93096 | | ERIKA NINO | JOHN CARTER | | | | MODESTO | CA | 95354 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 93097 | | ERIKA NUNEZ | 5050 S PARK AVE | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 93098 | | ERIKA O'BRIEN | 13929 ASHURST | | | | LIVONIA | MI | 48154 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 93099 | | ERIKA OLSON | 5023 11TH AVE S | | | | MINNEAPOLIS | MN | 55401 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 93100 | | ERIKA ORTIZ VARELA | 8825 SAINT PETER STREET | | | | GREENWOOD | IN | 46142 | USA | TRADE PAYABLE | | | | | $73.01 | |
| 93101 | | ERIKA PAGAN | 31504 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93102 | | ERIKA PATTERSON | 123 UNKNOWN | | | | SAC | CA | 95835 | USA | TRADE PAYABLE | | | | | $8.42 | |
| 93103 | | ERIKA PENN | 257 S 500 E | | | | PAYSON | UT | 84651 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 93104 | | ERIKA PEREZ | 5804 MEGAN | | | | ANTHONY | NM | 88008 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 93105 | | ERIKA PINKY | 8139 WHITE AVE | | | | LYONS | IL | 60534 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 93106 | | ERIKA POPE | 2711 CURTIS STREET | | | | CHATTNOOGA | TN | 37406 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 93107 | | ERIKA QUINTERO | 3139 N 79TH DR | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 93108 | | ERIKA RAINEY | 7000 VETERANS MEMORILA | | | | METAIRE | LA | 70003 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 93109 | | ERIKA RAMOS | 5247 W LYNWOOD ST 5247 | | | | PHOENIX | AZ | 85043 | USA | TRADE PAYABLE | | | | | $245.46 | |
| 93110 | | ERIKA RAMOS-BENITEZ | 12901 S VERMONT AVE G2 | | | | GARDENA | CA | 90247 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 93111 | | ERIKA RAMSEY | 34 LEWIS ST | | | | SUMMERVILLE | GA | 30747 | USA | TRADE PAYABLE | | | | | $52.13 | |
| 93112 | | ERIKA RANGEL | 642 N BERENDO ST | | | | LOS ANGELES | CA | 90004 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 93113 | | ERIKA ROBLES | Y13 CALLE 17 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 93114 | | ERIKA ROMERO | 528 W 74TH ST | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 93115 | | ERIKA RUBIO | 77 COLEMAN | | | | MESQUITE | NM | 88058 | USA | TRADE PAYABLE | | | | | $224.20 | |
| 93116 | | ERIKA RUIZ | 7422 LA JARA | | | | SANTA FE NM | NM | 87507 | USA | TRADE PAYABLE | | | | | $49.17 | |
| 93117 | | ERIKA RUIZ | 7422 LA JARA | | | | SANTA FE NM | NM | 87507 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 93118 | | ERIKA RYA | 12100 | | | | ARTESIA | CA | 90703 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 93119 | | ERIKA RYALS | 528 ORCHARD AVE | | | | YEADON | PA | 19050 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 93120 | | ERIKA SANCHEZ | 7735 ATLANTIC AVE APT33 | | | | CUDAHY | CA | 90201 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 93121 | | ERIKA SANTIAGO | 18 SOUTH IRVING AVE | | | | SCRANTON | PA | 18505 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 93122 | | ERIKA SCHAUB | 77 ROSEWELL AVE | | | | WEST SENECA | NY | 14224 | USA | TRADE PAYABLE | | | | | $7.38 | |
| 93123 | | ERIKA SORIA | 431 S WEST ST | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 93124 | | ERIKA SOSA | 5618 E 36TH ST | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 93125 | | ERIKA STANLEY | 130 SPRING COURT DRIVE | | | | WYTHEVILLE | VA | 24382 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 93126 | | ERIKA STARKEY | 311 E MILLER AVE | | | | HAMDEN | OH | 45634 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 93127 | | ERIKA STEGGELL | 222 S WESTWOOD DR | | | | POST FALLS | ID | 83854 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93128 | | ERIKA TATUM | 318 W FOREST AVE APT 101 | | | | ROUND LAKE | IL | 60073 | USA | TRADE PAYABLE | | | | | $4.13 | |
| 93129 | | ERIKA TAYLOR | 2900 S PALO VERDE LN UNIT | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 93130 | | ERIKA TIMMONS | 15509 BENHOFF DR | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93131 | | ERIKA TIMMONS | 15509 BENHOFF DR | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 93132 | | ERIKA TIMMONS | 15509 BENHOFF DR | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93133 | | ERIKA TOJ | 533 W 47TH ST | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $134.03 | |
| 93134 | | ERIKA TORRES | 230 COTTONWOOD RD | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 93135 | | ERIKA TURNER | 2129 IRIS RD LOT 3 | | | | DOTHAN | AL | 36303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93136 | | ERIKA TUTTLE | 27212 S RIVERSIDE DR | | | | BONITA SPRINGS | FL | 34135 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 93137 | | ERIKA WARD | 5207 DERBY ROAD | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $480.00 | |
| 93138 | | ERIKA WETZEL | 1722 3RD AVE NE | | | | BUFFALO | MN | 55313 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 93139 | | ERIKA WHITMON | 20088 WESTBROOK ST | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $34.71 | |
| 93140 | | ERIKA WINSOR | XXXXX | | | | EVERETT | WA | 98201 | USA | TRADE PAYABLE | | | | | $99.54 | |
| 93141 | | ERIKA ZAMBRANO | 605 W PRIMROSE AVE | | | | LA  FERIA | TX | 78559 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 93142 | | ERIKKA FELTY | 4205 LINCOLN ST | | | | PALMYRA | PA | 17078 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 93143 | | ERIKKA PARADIS | 977 KELLY AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93144 | | ERIKKA SHAW | 16894 BRAILE ST | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 93145 | | ERIN A PUHALSKI | 3124 BYRON CNT | | | | WYM | MI | 49519 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 93146 | | ERIN ALBRECHT LEVCHAK | 604 9TH ST NE | | | | CHISHOLM | MN | 55719 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 93147 | | ERIN ALEXANDER | PO563 | | | | GRAND BLANC | MI | 48480 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93148 | | ERIN ANDERSON | 309 S CHICAGO AVE | | | | HASTINGS | NE | 68901 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 93149 | | ERIN BARTON | 335 GEORGETTE DIX FIRST FLOOR | | | | SCHENECTADY | NY | 12308 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 93150 | | ERIN BERGMAN | 88 TAMALPAIS AVENUE | | | | SAN ANSELMO | CA | 94960 | USA | TRADE PAYABLE | | | | | $233.73 | |
| 93151 | | ERIN BRAUND | 240 EAST 1100 NORTH | | | | N SALT LAKE | UT | 84054 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 93152 | | ERIN BREKKE | 258 GRAY RD | | | | WINDAM | ME | 04062 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 93153 | | ERIN BUSSA | 109 LOCKHART ST | | | | BELPRE | OH | 45714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93154 | | ERIN BUTCHER | RT  BOX  198 | | | | FAIRVIEW | WV | 26570 | USA | TRADE PAYABLE | | | | | $11.44 | |
| 93155 | | ERIN CAMPBELL | 111 YOU | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 93156 | | ERIN COOPER | 867 111TH AVE NW | | | | MINNEAPOLIS | MN | 55448 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 93157 | | ERIN CORDES | 516 13TH STREET | | | | BEAVER FALLS | PA | 15010 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 93158 | | ERIN DAVIS | 3617 4TH ST | | | | BRANDON | MD | 21225 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 93159 | | ERIN DRIVER | 601 WHITTEMORE | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93160 | | ERIN E KOPER | 481 N 23RD AVE | | | | BEECH GROVE | IN | 46107 | USA | TRADE PAYABLE | | | | | $10.90 | |
| 93161 | | ERIN E ROSE | 39604 W INDEPENDENCE AVE | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93162 | | ERIN E RUSSELL | 11887 ADAMS RD | | | | GRANGER | IN | 46530 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 93163 | | ERIN ERINSWEET | 52 EDWARD LANE | | | | LOTHIAN | MD | 20711 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 93164 | | ERIN FINI | 15660 HEARTHSTONE DR | | | | MISHAWAKA | IN | 46545 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 93165 | | ERIN FINLEY | 3361 URBAN HOLLOW CT APT D | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93166 | | ERIN FLYNN | 2354 TREMAINSVILLE RD | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $2.41 | |
| 93167 | | ERIN GANNOE | 1532 LEEHIGH ST | | | | ERIE | PA | 16509 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 93168 | | ERIN GILMORE | 2301 SE BELLVEIW | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $17.56 | |
| 93169 | | ERIN GOEDDEL | 1601 SW OCEAN COVE AVENUE | | | | PORT SAINT LUCIE | FL | 34953 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 93170 | | ERIN GRAY | 1051 RYDE ST | | | | SAINT PAUL | MN | 55103 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 93171 | | ERIN HALL | 1240 160 TH AVE | | | | BALAYTON | MN | 56115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93172 | | ERIN HANSON | 110 CHURCH STREET | | | | TAYLOR | WI | 54659 | USA | TRADE PAYABLE | | | | | $21.10 | |
| 93173 | | ERIN HERNANDEZ | XX | | | | SN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $755.99 | |
| 93174 | | ERIN J ROSS | 2405 CRESCENT DR | | | | HAZEL CREST | IL | 60492 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 93175 | | ERIN JAMESON | 520 KEARNS AVE | | | | PITTSBURGH | PA | 15220 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 93176 | | ERIN JEROME RUPP ELLIS | 1207 CORK DRIVE | | | | PAPILLION | NE | 68046 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 93177 | | ERIN JOHNSON | 2617 HOOD ST | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93178 | | ERIN JONES | 1333 DRYDEN AVE | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 93179 | | ERIN JOYCE TRUONG | 1500 PINE ST | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $49.13 | |
| 93180 | | ERIN L DOAN | 9908 E MANNSIDING RD | | | | GLADWIN | MI | 48624 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 93181 | | ERIN LAMBERT | 4018 BIA RD 12 | | | | BELCOURT | ND | 58316 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 93182 | | ERIN LEMIEUX | 63 BURGESS RD | | | | BENNINGTON | VT | 05201 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 93183 | | ERIN M | 2955 150TH ST NW | | | | MONTICELLO | MN | 55362 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 93184 | | ERIN M MCKINNEY | 10214 N OJUS DR APT B | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 93185 | | ERIN MALICKE | 11935 BEECH DALY RD | | | | TAYLOR | MI | 48180 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 93186 | | ERIN MCARTHUR | 3319 75TH ST E | | | | SO ST PAUL | MN | 55076 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 93187 | | ERIN MERRIT | 5 BAKERY ROAD | | | | ROUNDUP | MT | 59072 | USA | TRADE PAYABLE | | | | | $10.48 | |
| 93188 | | ERIN MITCHELL | 961 FEDERAL ST | | | | BELCHERTOWN | MA | 01007 | USA | TRADE PAYABLE | | | | | $7.55 | |
| 93189 | | ERIN NORRIX | 4210 BRAZIL CIR | | | | PASADENA | TX | 77504 | USA | TRADE PAYABLE | | | | | $377.79 | |
| 93190 | | ERIN OBERRY | 12832 TOEPFERR | | | | EASTPOINTE | MI | 48089 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 93191 | | ERIN OLDKER | 71 WEST OAK ST | | | | HEPSIBAH | WV | 26369 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 93192 | | ERIN PACE | 9 COTTONWOOD DR | | | | SEARCY | AR | 72143 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 93193 | | ERIN PARKER | 583 BURLINGTON | | | | ST PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 93194 | | ERIN PERREIRA HOLI | 98-083 LOKOWAI PL APT 6 | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $29.45 | |
| 93195 | | ERIN POULSON | 640 OSWALD ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93196 | | ERIN POULSON | 640 OSWALD ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93197 | | ERIN PROCKO | 3021 CARLSBAD CT | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 93198 | | ERIN REYES | 3719 W 48ST | | | | SHAWNEE MSN | KS | 66205 | USA | TRADE PAYABLE | | | | | $22.53 | |
| 93199 | | ERIN RICHIE | 8958 HWY 21 W | | | | MADISONVILLE | TX | 77864 | USA | TRADE PAYABLE | | | | | $790.21 | |
| 93200 | | ERIN RIFFEL | 6592 WEST 91ST STREET | | | | SHAWNEE MSN | KS | 66212 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 93201 | | ERIN RIVERA | 379 PACIFIC STREET | | | | RED BANK | NJ | 07740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93202 | | ERIN ROARK | -37145 GHOST TOWN RD | | | | YERMO | CA | 92398 | USA | TRADE PAYABLE | | | | | $109.99 | |
| 93203 | | ERIN ROBINSON | 129 BLEACHERY CT | | | | WARWICK | RI | 02886 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 93204 | | ERIN RUMSEY | 3933 MANNING RIDGE RD | | | | PAINTED POST | NY | 14870 | USA | TRADE PAYABLE | | | | | $15.60 | |
| 93205 | | ERIN RUSSELL | 1331  SUNNYSIDE STREET | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 93206 | | ERIN SPENCER | 3780 CORD AVE | | | | ST CLOUD | FL | 34772 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 93207 | | ERIN STAGE | 7320 RIMCREST COVE | | | | AUSTIN | TX | 78735 | USA | TRADE PAYABLE | | | | | $11.84 | |
| 93208 | | ERIN THOMAS | 501 PLEASANT ST | | | | JACKSON | MI | 49202 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 93209 | | ERIN TOWNSEND | 1850 FERBER RD | | | | MARATHON | NY | 13803 | USA | TRADE PAYABLE | | | | | $11.25 | |
| 93210 | | ERIN TOWNSEND | 1850 FERBER RD | | | | MARATHON | NY | 13803 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 93211 | | ERIN TRAVERS | PO BOX 200 | | | | NORTH BEACH | MD | 20714 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 93212 | | ERIN TUTTLE | 1704 ADDY-GIFFORD RD | | | | ADDY | WA | 99101 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 93213 | | ERIN VIRES | 1019 ORCHARD HILL DR APT 803 | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93214 | | ERIN VIVEIROS | 9 LEWIS LANE | | | | ATKINSON | NH | 03811 | USA | TRADE PAYABLE | | | | | $749.99 | |
| 93215 | | ERIN WALTON | 3975 BATTON ST NW | | | | NORTH CANTON | OH | 44720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93216 | | ERIN WELLS | BOX109 | | | | ERAN | NE | 68029 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 93217 | | ERIN WHITE | 21 JUMP ST | | | | BEL AIR | MD | 21015 | USA | TRADE PAYABLE | | | | | $26.96 | |
| 93218 | | ERIN WILLIAMS | 3232 SUNRAY CT | | | | CLIFTON | CO | 81520 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 93219 | | ERIN WILLMOT | 482 INDIAN RD | | | | FONDA NY | NY | 12068 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 93220 | | ERIN WOLLS | 556 POA DR | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $54.34 | |
| 93221 | | ERIN WOODS | 42813 RICKI DR | | | | PARKER | CO | 80138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93222 | | ERIN YOUNG | 35155 BETTY CT | | | | PITTSVILLE | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 93223 | | ERIN YOUNG | 35155 BETTY CT | | | | PITTSVILLE | MD | 21804 | USA | TRADE PAYABLE | | | | | $28.50 | |
| 93224 | | ERIN ZOELLNERE | 333 LOCUSTS AVE | | | | AMSTERDAM | NY | 12010 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 93225 | | ERINN KEE | 235 PARK LANE | | | | SAUK VILLAGE | IL | 60411 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 93226 | | ERINN NESBIT | 9301 RYDEN RD | | | | GRAND PORTAGE | MN | 55605 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 93227 | | ERINN SMITH | 616 CHANDLER DR | | | | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93228 | | ERINNE MORAN | 3517 WATERCREST PL | | | | ORLANDO | FL | 32835 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 93229 | | ERINZEN MEREDITH | 415 N 31 STREET | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $76.73 | |
| 93230 | | ERIQUE PRIETRI | URB MARG CALLE 4 CASAF5 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93231 | | ERIS BAGLEY | 1406 HOLLINS STREET | | | | BALTIMORE | MD | 21223 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 93232 | | ERIS BALEY | 1406 HOLLINS ST | | | | BALTIMORE | MD | 21223 | USA | TRADE PAYABLE | | | | | $8.68 | |
| 93233 | | ERIS CORBIN | 106 MARKET ST | | | | GREENVILLE | SC | 29697 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 93234 | | ERIS GUCE | 6230 W FOSTER AVE | | | | CHICAGO | IL | 60630 | USA | TRADE PAYABLE | | | | | $47.80 | |
| 93235 | | ERIS ORTIZ | 2001 WEST MAIN APT C-19 | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $18.65 | |
| 93236 | | ERISMAN KATHY | 906 BEECH ST | | | | GILLETTE | WY | 82716 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 93237 | | ERISON TASHA | 2620 S SHERIDAN RD | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 93238 | | ERIVES LILLY | CR 43 HSE 30 | | | | ALCALDE | NM | 87511 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 93239 | | ERIVIN ELLIOT | 3139 14TH ST SW | | | | CANTON | OH | 44710 | USA | TRADE PAYABLE | | | | | $10.85 | |
| 93240 | | ERKINDA SALAMERA | 37271 CEDAR BLVD APT N | | | | NEWARK | CA | 94560 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 93241 | | ERLENBACK DENISE | 126 SCOTT AVE | | | | SYRACUSE | NY | 13219 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 93242 | | ERLENE SPENCER | 721 EAST 92ND STREET | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $12.31 | |
| 93243 | | ERLIN RUIZ | NONE | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $134.99 | |
| 93244 | | ERLINDA B CONSTANCIO | 720 N ATKINS | | | | BROWNFEILD | TX | 79316 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 93245 | | ERLINDA BARLOLONG | 866 HYDRA LN | | | | SAN DIEGO | CA | 92126 | USA | TRADE PAYABLE | | | | | $59.60 | |
| 93246 | | ERLINDA CONSTANCIO | 720 N ATKINS | | | | BROWNFIELD | TX | 79316 | USA | TRADE PAYABLE | | | | | $18.60 | |
| 93247 | | ERLINDA DEVIBAR | 6583 S INLAND DR | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $38.50 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93248 | | ERLINDA GOMEZ | 3943 W ALVIN | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 93249 | | ERLINDA GONZALES | 3700 41ST AVE S | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 93250 | | ERLINDA GRAY | 1413 GAINES | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $14.87 | |
| 93251 | | ERLINDA LOPEZ | 1584 W MAGNOLIA AVE | | | | SAN BERNARDINO | CA | 92411 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 93252 | | ERLINDA MORENO | 814 E 12 TH ST | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 93253 | | ERLINDA RODRIQUEZ | 4945 N TENAYA WAY | | | | LAS VEGAS | NV | 89149 | USA | TRADE PAYABLE | | | | | $64.18 | |
| 93254 | | ERLINDA SALAMERA | 37271 CEDAR BLVD APT N | | | | NEWARK | CA | 94560 | USA | TRADE PAYABLE | | | | | $24.50 | |
| 93255 | | ERLINDA VALENCIA | 725 N SUNSET AVE | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 93256 | | ERLINE JOHNSON | 3915 GRANADA WAY NORTH | | | | OAKDALE | MN | 55128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93257 | | ERLING MARGARET | 904 2ND AVE E | | | | JEROME | ID | 83336 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93258 | | ERLINNA RINGQUIST | 8056 ENSIGN RD | | | | MINNEAPOLIS | MN | 55438 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 93259 | | ERMA ELLIS | 14160 CHESTNUT ST | | | | OAKLAND | CA | 94607 | USA | TRADE PAYABLE | | | | | $47.61 | |
| 93260 | | ERMA GARCI | 220 SHAWNEE ST | | | | CC | TX | 78405 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 93261 | | ERMA GERMINO | 21881 HENRY MILLER RD | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 93262 | | ERMA HARRISON | 405 EAST COMMERCIAL AVENUE | | | | LONE ROCK | WI | 53556 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93263 | | ERMA HERRERA | 127 PEPPERTREE DR | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 93264 | | ERMA LOPEZ | 91-1471 MIULA ST 4204 | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 93265 | | ERMA ROBINSON | 1900 FARR | | | | ROLLA | MO | 65401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93266 | | ERMA SEGARRA | WDISCHKEY'S ISLAND RESORT | | | | PINE CITY | MN | 55063 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 93267 | | ERMA THOMPSON | 30 ROGERS AVENUE | | | | BROOKLYN | NY | 11216 | USA | TRADE PAYABLE | | | | | $13.49 | |
| 93268 | | ERMA WATKINS | 4141 S MUIRFIELD RD APT B | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $84.55 | |
| 93269 | | ERMA WILKERSON | 1361 ASPEN DR | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 93270 | | ERMANN AARON | 953 WOODSIDE ST | | | | RIPON | WI | 54971 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 93271 | | ERMATINGER KIRK | 529 NEWBURY ST | | | | RIPON | WI | 54971 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 93272 | | ERMAY WILSON | PO BOX 246746 | | | | SACRAMENTO | CA | 95824 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 93273 | | ERMENILDA CUEVAS | 100 E WALNUT ST NONE | | | | AVON PARK | FL | 33825 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 93274 | | ERMIA LYNCH | 16040 S HARLEM AVE | | | | TINLEY PARK | IL | 60477 | USA | TRADE PAYABLE | | | | | $54.25 | |
| 93275 | | ERMINIA DEJESUS | 17713 SE PINE ST | | | | PORTLAND | OR | 97233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93276 | | ERMINIA MALDONADO | CALLE 2 12D SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 93277 | | ERMOGENE BOND | 156 BOOKER ST | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 93278 | | ERMON MCMICHAEL | 1046 BUTLER DR | | | | NESSUS | SC | 29107 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 93279 | | ERNA ANDERSON | 1606 HAVEN CREST CT | | | | POWDER SPGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $13.53 | |
| 93280 | | ERNA GREEN | 5249C WIGVILLE ROAD | | | | TRURMONT | MD | 21788 | USA | TRADE PAYABLE | | | | | $21.28 | |
| 93281 | | ERNAIS ANGELICA | RESIDENCIAL ROBERTO | | | | RIO PIEDRAS | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93282 | | ERNANDEZ APRIL | 1108 WEST 11TH STREET | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $17.33 | |
| 93283 | | ERNANDEZ JEYSHE | HC 01 BOX 4474 | | | | LOIZA | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93284 | | ERNEEN CHERRY | 7625 SHADOW CREEK DR 1132 | | | | HAMILTON | OH | 45069 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93285 | | ERNEFTINE POPLIN | 304 MONTVIEW AVE | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $24.64 | |
| 93286 | | ERNEST ARNOLD | 3839 28TH AVE | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 93287 | | ERNEST ASHE | PO BOX 669 | | | | PAHOA | HI | 96778 | USA | TRADE PAYABLE | | | | | $79.79 | |
| 93288 | | ERNEST BACH | 599 8TH AVE | | | | SAN FRANCISCO | CA | 94118 | USA | TRADE PAYABLE | | | | | $30.44 | |
| 93289 | | ERNEST BARNES JR | 7311 KIPLING PKWY | | | | DISTRICT HEIG | MD | 20747 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 93290 | | ERNEST BELL | 11785 EAST HWY 92 | | | | MONTICELLO | KY | 42633 | USA | TRADE PAYABLE | | | | | $22.22 | |
| 93291 | | ERNEST BOURASSA | 13 PINEWOOD DR | | | | PELHAM | NH | 03076 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 93292 | | ERNEST BROOKS | PO BOX 642 | | | | MCKENZIE | TN | 38201 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 93293 | | ERNEST BROWN | 778 JIMMY ANN DR | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $117.01 | |
| 93294 | | ERNEST BUTTRICK | 12405 BUCKEYE RD | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 93295 | | ERNEST C MORRISON | 1588 COVENTRY ST | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 93296 | | ERNEST CARTER | 3915 BELLE AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $19.90 | |
| 93297 | | ERNEST COBB | 2930 NE18TH DR | | | | GAINSVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 93298 | | ERNEST COUNCIL | 7236 REEDY CREEK DR | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 93299 | | ERNEST DAWNELLE | 823 OAKLEAF CIRCLE A | | | | HOMEWOOD | AL | 35209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93300 | | ERNEST DEL REAL | 14103 ROCKENBACH ST | | | | BALDWIN PARK | CA | | USA | TRADE PAYABLE | | | | | $29.55 | |
| 93301 | | ERNEST DIEP | 39 KNICKERBOCKER RD | | | | SOUTH BEND | IN | 46619 | USA | TRADE PAYABLE | | | | | $2.45 | |
| 93302 | | ERNEST FLENENER | 2131 S 13TH | | | | SPFLD | IL | 62702 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 93303 | | ERNEST FRAZIER | 333 CANADIAN | | | | PAMPA | TX | 79065 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 93304 | | ERNEST FRY | 378 WINERY ROAD | | | | SNEADS FERRY | NC | 28460 | USA | TRADE PAYABLE | | | | | $43.32 | |
| 93305 | | ERNEST GARZA | NONE | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $324.74 | |
| 93306 | | ERNEST GUTIERREZ | 4631 EL LLANO RD | | | | LAS VEGAS | NM | 87701 | USA | TRADE PAYABLE | | | | | $29.90 | |
| 93307 | | ERNEST HOOD | 2631 AVE K | | | | LUBBOCK | TX | 79411 | USA | TRADE PAYABLE | | | | | $54.58 | |
| 93308 | | ERNEST HOOPER | 612 EAST CEDER ST | | | | BERTRAND | MO | 63823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93309 | | ERNEST IZARD | 10210 STONE CACTUS DR | | | | HOUSTON | TX | 77095 | USA | TRADE PAYABLE | | | | | $4.03 | |
| 93310 | | ERNEST JONES | 728 IRVING PL NONE | | | | PLAINFIELD | NJ | 07060 | USA | TRADE PAYABLE | | | | | $460.38 | |
| 93311 | | ERNEST LATASHA | 814 MERROW ST | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 93312 | | ERNEST MARTINEZ | LAREDO TX | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 93313 | | ERNEST MCNEIL | 263 PINDLE AVE | | | | NEWARK | NJ | 07631 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 93314 | | ERNEST MILLER | 8 VALLEYSIDE CT | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $47.55 | |
| 93315 | | ERNEST NELSON | PO BOX 36 | | | | STARK | NH | 03582 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 93316 | | ERNEST NEWMAN | 1379 BRYANT ST NE APT 1 | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 93317 | | ERNEST ORTIZ | 5216 TOREADOR COURT | | | | TAMPA | FL | 33716 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 93318 | | ERNEST PEPRAH | | | | | | | | USA | TRADE PAYABLE | | | | | $30.00 | |
| 93319 | | ERNEST QUACKENBUSH | 185 SHAW BOULEVARD | | | | MONROETON | PA | 18832 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 93320 | | ERNEST ROBERT | 1902 30TH ST | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $228.09 | |
| 93321 | | ERNEST ROGERS | 4553 AUGUST STREET APT7 | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $91.95 | |
| 93322 | | ERNEST ROMERO | 2011 TROY KING ROAD | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $28.25 | |
| 93323 | | ERNEST SCARCELLI | 13821 CANTLAY ST | | | | VAN NUYS | CA | 91405 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 93324 | | ERNEST SILVA | 14115 DURNESS ST | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $15.17 | |
| 93325 | | ERNEST ST JEAN | 875 NANTASKET AVE | | | | HULL | MA | 02045 | USA | TRADE PAYABLE | | | | | $3.97 | |
| 93326 | | ERNEST THERIO | 101 OSPREY REACH | | | | STOCKTON SPRINGS | ME | 04981 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 93327 | | ERNEST URBANK | 3382 WILLOW WOOD PL | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93328 | | ERNEST WASHINGTON | 18918 SAINT AUBIN ST | | | | DETROIT | MI | | USA | TRADE PAYABLE | | | | | $4.70 | |
| 93329 | | ERNEST WILLIAMS | 1524 3RD ST NW | | | | WASHINGTON | DC | | USA | TRADE PAYABLE | | | | | $2.94 | |
| 93330 | | ERNEST YAZZIE | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NM | 87013 | USA | TRADE PAYABLE | | | | | $49.63 | |
| 93331 | | ERNESTINA A VALDEZ | 507 CHARDONNAY DR | | | | GONZALES | CA | 93926 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 93332 | | ERNESTINA ARTEAGA | 1256 LAMB ST | | | | MILTON FRWTR | OR | 97862 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 93333 | | ERNESTINA GALINDO | 236 N CENTRAL AVE | | | | GLENDALE | CA | 91203 | USA | TRADE PAYABLE | | | | | $32.61 | |
| 93334 | | ERNESTINA HOLGUIN | 233 S ROCKY HILL ST | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 93335 | | ERNESTINA LOPEZ | PO BOX 501 | | | | SOCORRO | NM | 87801 | USA | TRADE PAYABLE | | | | | $2.09 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93336 | | ERNESTINA M SANCHEZ | 1311 LOUISIANA BLVD NE APT 126 | | | | ALBUQUERQUE | NM | 87110 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 93337 | | ERNESTINA MARRON | 15985 FILBERT ST | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 93338 | | ERNESTINA NAVA | 1114 N DRIFTWOOD AVE  NONE | | | | RIALTO | CA | | USA | TRADE PAYABLE | | | | | $200.00 | |
| 93339 | | ERNESTINA ORTEGA | 327 W WILSON ST | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 93340 | | ERNESTINA ROLDAN | 49 BLANCA LN | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 93341 | | ERNESTINA TERRY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | SD | 57068 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 93342 | | ERNESTINA VALDEZ | 507 CHARDONNAY DR | | | | GONZALES | CA | 93926 | USA | TRADE PAYABLE | | | | | $39.42 | |
| 93343 | | ERNESTINE ALVARADO | 1349 W BARNARD ST  NONE | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 93344 | | ERNESTINE BAILEYSMITH | 11538 STEWART LN APT A2 | | | | GERMANTOWN | MD | 20875 | USA | TRADE PAYABLE | | | | | $32.34 | |
| 93345 | | ERNESTINE CHARBONNEAU | 325 N 51ST ST 304 | | | | GRAND FORKS | ND | 58203 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 93346 | | ERNESTINE CLARK | 600 AUDRA LANE APT A | | | | CADDO | TX | 76209 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 93347 | | ERNESTINE CROZIER | 5 MUSIC MOUNTAIN RD | | | | PEACH SPRING | AZ | 86434 | USA | TRADE PAYABLE | | | | | $45.26 | |
| 93348 | | ERNESTINE DANIELS | 920 S ROCKROAD APT 610 | | | | WICHITA | KS | 67212 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 93349 | | ERNESTINE FLEFLEMMING | HARRIGAN COURT BLD 1 | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93350 | | ERNESTINE MAYO | 293 S CHAMPION AVE | | | | COLUMBUS | OH | 43203 | USA | TRADE PAYABLE | | | | | $21.05 | |
| 93351 | | ERNESTINE MCFARLANE | 2650 S BISCAYNE DR  NONE | | | | NORTH PORT | FL | 34287 | USA | TRADE PAYABLE | | | | | $12.52 | |
| 93352 | | ERNESTINE PORTER | 1618 NE 21ST ST | | | | OCALA | FL | 34470 | USA | TRADE PAYABLE | | | | | $31.59 | |
| 93353 | | ERNESTINE SPURILL | 11 JERSEY CIRCLE | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 93354 | | ERNESTINE WALKER | 14410 EAST 9 MILE APT102 | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $73.32 | |
| 93355 | | ERNESTINE WRIGHT | 2417 DENFIELD ST | | | | CAMDEN | NJ | 08104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93356 | | ERNESTO AND P | 2660 BANNISTER CT | | | | COLORADO SPGS | CO | 80920 | USA | TRADE PAYABLE | | | | | $14.96 | |
| 93357 | | ERNESTO BAEZ | CONDADO WASHINGTON 28 | | | | SAN JUAN | PR | 00911 | USA | TRADE PAYABLE | | | | | $17.28 | |
| 93358 | | ERNESTO BAHENA | 8310 S MOODY | | | | CHICAGO | IL | 60659 | USA | TRADE PAYABLE | | | | | $64.03 | |
| 93359 | | ERNESTO CARRASQUILLO | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $144.86 | |
| 93360 | | ERNESTO CARRERA | 28160 MCBEAN PKWY N0 4307 | | | | VALENCIA | CA | 91354 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 93361 | | ERNESTO CASTILLO | 315 INGLEWOOD DR | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 93362 | | ERNESTO CONSULAR | 16505 HARDWOOD RD | | | | PRAIRIEVILLE | LA | 70769 | USA | TRADE PAYABLE | | | | | $3.45 | |
| 93363 | | ERNESTO CRESPO | JARD DEL CARIBE 5 | | | | PONCE | PR | | USA | TRADE PAYABLE | | | | | $17.29 | |
| 93364 | | ERNESTO DE LA CRUZ | 1174 CHARLEMONT AVE | | | | HACIENDA HEIG | CA | 91745 | USA | TRADE PAYABLE | | | | | $503.57 | |
| 93365 | | ERNESTO EMMANUELLI | 485 PARKWAY DR | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $366.40 | |
| 93366 | | ERNESTO FRANCO | 267 EAST B STREET | | | | PORT HUENEME | CA | 93041 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 93367 | | ERNESTO GARZA | 1505 SUNNYVALE ST | | | | AUSTIN | TX | 78741 | USA | TRADE PAYABLE | | | | | $17.19 | |
| 93368 | | ERNESTO GOMEZ | 1033 VIRGINIA ST APT 103 | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 93369 | | ERNESTO GOMEZ | 1033 VIRGINIA ST APT 103 | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $59.00 | |
| 93370 | | ERNESTO HERNANDEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $243.47 | |
| 93371 | | ERNESTO J HERNANDEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $20.59 | |
| 93372 | | ERNESTO HERRERA | 185 E BIRNEDO ST | | | | VENTURA | CA | 93001 | USA | TRADE PAYABLE | | | | | $8.56 | |
| 93373 | | ERNESTO J RAMIREZ | 10900 LULL ST | | | | SUN VALLEY | CA | 91352 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 93374 | | ERNESTO LUIS | 20 TANAGER LN | | | | LEVITOWN | NY | 11756 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93375 | | ERNESTO MAGALENO | 1917 LINCOLN OAK DRIVE | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $68.47 | |
| 93376 | | ERNESTO MORALES | 7598 DIANA AVE | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 93377 | | ERNESTO NIMIA G | VERDUM STREET 33 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 93378 | | ERNESTO OJEDA | RNDL LAS MARGARITAS EDF3 AP 606 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 93379 | | ERNESTO OLMOS | 2578 MIRADOR STREET | | | | IMPERIAL | CA | 92251 | USA | TRADE PAYABLE | | | | | $15.33 | |
| 93380 | | ERNESTO PAUL | 19047 SW 103 CT | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 93381 | | ERNESTO QUINTANILLA | 203 QUAILVIEW DR | | | | LEHIGH ACRES | FL | 33936 | USA | TRADE PAYABLE | | | | | $143.37 | |
| 93382 | | ERNESTO QUIROZ | 3213 W CHANDLER BLVD | | | | GLENDALE | CA | 91205 | USA | TRADE PAYABLE | | | | | $838.47 | |
| 93383 | | ERNESTO RIVERA | 546 CAMPBELL STREET | | | | ROCHESTER | NY | 14611 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 93384 | | ERNESTO RIVERA RUIZ | 627 SOUTH QUEEN ANNE DRIV | | | | FAIRLESS HILL | PA | 19030 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 93385 | | ERNESTO RODRIGUEZ | 750 BRYANT AVE | | | | BRONX | NY | 10474 | USA | TRADE PAYABLE | | | | | $43.50 | |
| 93386 | | ERNESTO ROMAN CARDONA | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 93387 | | ERNESTO SALGADO | PLEASE ENTER | | | | ENTER | IN | 46613 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 93388 | | ERNESTO VILLELA | 13TH ST APT 24 | | | | GREENFIELD | CA | 93927 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 93389 | | ERNESTU CHEVEZ | 290 WINCHESTER STREET | | | | EASTON | PA | 18040 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 93390 | | ERNIE CHACON | 16717 LILAC STREET | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 93391 | | ERNIE DLEON | 416 W MIDWEST ST | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 93392 | | ERNIE DUNCAN | 5025 NELLIS BLVD | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 93393 | | ERNIE GAMA | 15687 PALM DR | | | | DSRT HOT SPG | CA | 92240 | USA | TRADE PAYABLE | | | | | $49.62 | |
| 93394 | | ERNIE HERRERA | 2520 NEW ERA RD | | | | MURPHYSBORO | IL | 62966 | USA | TRADE PAYABLE | | | | | $40.02 | |
| 93395 | | ERNIE KINARD | 23 ALTACREST DRIVE | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $44.33 | |
| 93396 | | ERNIE LACY | 50200 | | | | SAINT ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 93397 | | ERNIE MURPHY | 795 DOUGLASS BRANCH RD | | | | ROCKYFORD | GA | 30455 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93398 | | ERNIE SANDOVAL | 4010 E KIRCOFF AVE | | | | FRESND | CA | 93702 | USA | TRADE PAYABLE | | | | | $49.60 | |
| 93399 | | ERNISTINA RAMIREZ | 245  ONE ST | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 93400 | | ERNST AUGUSTIN | 5487 NW 186 ST | | | | OPA LOCKA | FL | 33055 | USA | TRADE PAYABLE | | | | | $260.03 | |
| 93401 | | ERNST BRUMAIRE | 2259 CHURCH AVE 113 | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $18.11 | |
| 93402 | | ERNST DESIREE | 320 WILDWOOD AVE FL 1 | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 93403 | | ERNST JESSICA L | 2187 CO RD 459 | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93404 | | ERNST SHERIE | 12884 HENCHER RD | | | | DISOTO | MO | 63020 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 93405 | | ERNY MELISSA | 12023 LOCUST ST | | | | BRIGHTON | CO | 80602 | USA | TRADE PAYABLE | | | | | $2.80 | |
| 93406 | | ERQUITT MYRTLE | 3946 LINDEN CIRCLE | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93407 | | ERRA SYMONE POPE | 11654 NNMILWAUKEE  AVE | | | | CHICAGO | IL | 60642 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 93408 | | ERRAMI ABDELHAK | 16 PRIMROSE HILL RD | | | | DRACUT | MA | 01826 | USA | TRADE PAYABLE | | | | | $949.99 | |
| 93409 | | ERRICA WILLIAMS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 44125 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 93410 | | ERRICA WILLIAMS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93411 | | ERRIN LANG | 7066 SILVERWIND CIR | | | | COLORADO SPRI | CO | 80923 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 93412 | | ERROL JAMES | 16191 OLALEE RD  NONE | | | | APPLE VALLEY | CA | 92307 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 93413 | | ERROL TRESHAM | 9122 CARRADALE WAY | | | | SACRAMENTO | CA | 95829 | USA | TRADE PAYABLE | | | | | $12.88 | |
| 93414 | | ERROL LEWIS | 1620 SHARP AVE | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 93415 | | ERROLYN JAMES | LORRAINE VILLAGE B24F | | | | FSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 93416 | | ERSAN CAGIRICI | 7070 GOLF COLONY CT UNIT | | | | LAKE WORTH | FL | 33467 | USA | TRADE PAYABLE | | | | | $16.89 | |
| 93417 | | ERSKINE KIMBERLY | 1629 CHANDLER DRV | | | | CHARLESTON | WV | 25387 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93418 | | ERTAIRA RIVERA | 1923 W  STATE ST | | | | TAMPA | FL | 33606 | USA | TRADE PAYABLE | | | | | $54.65 | |
| 93419 | | ERTEL BARBARA | NONE | | | | WILMINGTON | DE | 19893 | USA | TRADE PAYABLE | | | | | $37.65 | |
| 93420 | | ERTER JESSICA | 1206 RIDGE CIRCLE | | | | TONGANOXIE | KS | 66066 | USA | TRADE PAYABLE | | | | | $13.19 | |
| 93421 | | ERTURK MEHMET | 7704 PLYMOUTH AVE N | | | | MINNEAPOLIS | MN | 55427 | USA | TRADE PAYABLE | | | | | $56.56 | |
| 93422 | | ERVANGACA GLASS | 3221 NW 214TH ST | | | | OPA-LOCKA | FL | 33056 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 93423 | | ERVIN AMANDA | 917 SHOT HUNT RD | | | | VINE GROVE | KY | 40175 | USA | TRADE PAYABLE | | | | | $5.11 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93424 | | ERVIN ANGEL | PO BOX 93 | | | | BROOKSVILLE | MS | 39739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93425 | | ERVIN ASIA | 1500 HOBART PL | | | | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 93426 | | ERVIN CAROLYN | 4700 SCOVILL 1391 | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93427 | | ERVIN CHARLIE | 108 HUDSON DR NW | | | | FT WALTON BEACH | FL | 32548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93428 | | ERVIN CONNIE | RT 8 BOX 3088 | | | | DONIPHAN | MO | 63935 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93429 | | ERVIN DEBBIE | 520 ERVINB RD | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 93430 | | ERVIN DENISE | RR 6 | | | | BURNSVILLE | NC | 28714 | USA | TRADE PAYABLE | | | | | $74.71 | |
| 93431 | | ERVIN ELLEN | 3417 TOLEDO TERR | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $6.94 | |
| 93432 | | ERVIN GRADY | 1004 MISTLETOE CT | | | | MYRTLE BEACH | SC | 29579 | USA | TRADE PAYABLE | | | | | $111.24 | |
| 93433 | | ERVIN GRAHAM | 251WCOLONIAL STREET | | | | PHILADELPHIA | PA | 19126 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 93434 | | ERVIN HARRIET | 2053 JACKSON ST SW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $6.94 | |
| 93435 | | ERVIN KARLY | PO BOX 89 | | | | ITMANN | WV | 24847 | USA | TRADE PAYABLE | | | | | $6.85 | |
| 93436 | | ERVIN KENISHA R | 220 CHARLOTTE AVE | | | | LAMAR | SC | 29069 | USA | TRADE PAYABLE | | | | | $2.46 | |
| 93437 | | ERVIN LATORRICAL | PO BOX 7 | | | | BROOKSVILLE | MS | 39739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93438 | | ERVIN LEVESQUE | 113 VIOLETTE SETTLEMENT R | | | | FORT KENT | ME | 04743 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 93439 | | ERVIN LONG JR | 2170 HUNTERS COVE DR | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $3.16 | |
| 93440 | | ERVIN MACAK | 7119 LATDUR CT  NONE | | | | ALEXANDRIA | VA | 22315 | USA | TRADE PAYABLE | | | | | $367.75 | |
| 93441 | | ERVIN MARTHA | 647 PORTSMOUTH | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 93442 | | ERVIN PAMELA | 2720 DARIEN | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 93443 | | ERVIN RANDALL | 4310 MARLOW CIR | | | | COLORADO SPRINGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93444 | | ERVIN REGINALD | 114 CHARLESTON COURT | | | | BONAIRE | GA | 31005 | USA | TRADE PAYABLE | | | | | $146.84 | |
| 93445 | | ERVIN RENEE | 1928 HAWTHORNEST | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 93446 | | ERVIN ROBERT | 1120 PEARSON DR | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 93447 | | ERVIN SHARON | 313 WINDMILL CIRCLE | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93448 | | ERVIN SHEILA M | 13120 THREE RIVERS RD | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 93449 | | ERVIN SOLOMON | 4741 COUNTRY LN | | | | WARRENSVILLE HTS | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93450 | | ERVIN STACY M | 91-1846 WAIAAMA STREET | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93451 | | ERVIN STEPHEN | 44 B STREET | | | | N BILLERICA | MA | 01862 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 93452 | | ERVIN STUBBS | 3717 SW 28TH TER APT C | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $14.92 | |
| 93453 | | ERVIN TELISHA | 1903 8 TH ST SE | | | | DECATUR | AL | 35601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93454 | | ERVIN TIAWATTA | 7720 THOMAS RD | | | | MOBILE | AL | 36695 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93455 | | ERVIN TRACIE | 111 IVY GLEN DRIVE | | | | PERRY | GA | 31069 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93456 | | ERVIN VONELL | 1336 MERCANTILE DR | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 93457 | | ERVIN YVETTE | 7505 LAWNVIEW AVE | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $15.70 | |
| 93458 | | ERVINE KEWANA | 238 E VERNON AVE | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $7.55 | |
| 93459 | | ERVING MARILYN | 5364 N LOVERS LANE RD | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 93460 | | ERVING TEQUILA | 2141 E CENTRAL AVE | | | | MOULTRIE | GA | 31768 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 93461 | | ERVINS LATANYA M | 826 CARDINAL LN | | | | JOLIET | IL | 60432 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 93462 | | ERWIN A | 8728 MARSDEN ST | | | | PHILA | PA | 19136 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 93463 | | ERWIN AMBER | 1257 HWY 234 | | | | LOCKESBURG | AR | 71846 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 93464 | | ERWIN ANDREWS | P.O BOX 62 | | | | EVINGTON | VA | 24550 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 93465 | | ERWIN ANGIE K | 1995 SOUTH HOPEWELL RD | | | | MT PERRY | OH | 43760 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 93466 | | ERWIN ANITA | 916 99 ISLAND ROAD | | | | BLACKSBURG | SC | 29702 | USA | TRADE PAYABLE | | | | | $13.45 | |
| 93467 | | ERWIN BENAVIDEZ | PO BOX 72 | | | | SAN DOMINGO PUEB | NM | 87052 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 93468 | | ERWIN DONNA | 2601 EVERGREEN LN | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 93469 | | ERWIN JOLON | 609 12 N WESTERN AVE APT 206 | | | | LOS ANGELES | CA | 90004 | USA | TRADE PAYABLE | | | | | $30.30 | |
| 93470 | | ERWIN KAREN R | 4003 DIXON RD | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93471 | | ERWIN MARK | 358 MALLARD RD | | | | WESTON | FL | 33327 | USA | TRADE PAYABLE | | | | | $190.40 | |
| 93472 | | ERWIN MOORE | 2643 EASTGATE RD APT 10 | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93473 | | ERWIN MORALES | HC 4 BOX 8324 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93474 | | ERWIN NELLIE | 106 BRIAR RDG W | | | | WILLIAMSTON | SC | 29697 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 93475 | | ERWIN WILLIAM P | 1084 E 138TH ST | | | | GLENPOOL | OK | 74033 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 93476 | | ERWIN ZAMORA | 1055 W BASELINE RD 2051 | | | | MESA | AZ | 85210 | USA | TRADE PAYABLE | | | | | $53.38 | |
| 93477 | | ERWINE SUSAN | 2500 BOAT DOCK RD | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93478 | | ERX NETWORK LLC | P O BOX 25485 | | | | SALT LAKE CITY | UT | 84125 | USA | TRADE PAYABLE | | | | | $104,818.80 | |
| 93479 | | ERXLEBEN VIRGINIA | 314 EARLY DRIVE | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 93480 | | ERYANNA BRANNER | 18 DOBSON CT | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $2.44 | |
| 93481 | | ERYKA WILLIAMS | 10201 WEST BEAVER STREET LOT 85 | | | | JACKSONVILLE | FL | 32220 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 93482 | | ERYN CLANCY | NA | | | | CONCORD | CA | 94521 | USA | TRADE PAYABLE | | | | | $793.84 | |
| 93483 | | ERYN ERYNDROBERTSON | 3501 CHAMPION LAKE BLVD | | | | SHREVEPORT | LA | 71105 | USA | TRADE PAYABLE | | | | | $37.21 | |
| 93484 | | ERYN FIELDS | 436 IBY CRES | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93485 | | ERYN HORTON | 1402  LAKE WASHINGTON RD | | | | WASHINGTON | WV | 26181 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 93486 | | ERYN KING | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 44017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93487 | | ERYN KING | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 44017 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 93488 | | ERYN STEWART | 569 LAUREL HILL AVE | | | | CRANSTON | RI | 02920 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 93489 | | ERYN WOOD | 156 GROUSE DR | | | | HURRICANE | UT | 84737 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 93490 | | ERYNN R HINES | 10330 GATEWAY N | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 93491 | | ESANNA ISMA | 2924 NW 55TH AVE APT 2C | | | | LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | | | | | $169.81 | |
| 93492 | | ESAW JERELAR | 151 WEAVERVILLE RD | | | | ASHEVILLE | NC | 28804 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 93493 | | ESCABAR KIMBERLY | 515 N 27TH | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93494 | | ESCALADE SPORTS | 817 MAXWELL AVENUE | | | | EVANSVILLE | IN | 47711 | USA | TRADE PAYABLE | | | | | $6,684.49 | |
| 93495 | | ESCALANTE ANDRES | 152 CASENTINA ST APT D | | | | SALINAS | CA | 93907 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 93496 | | ESCALANTE AURELIO | 6231 E 9TH ST | | | | KANSAS CITY | MO | 64125 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 93497 | | ESCALANTE CELINA | 4125 SW 107TH PL | | | | MIAMI | FL | 33165 | USA | TRADE PAYABLE | | | | | $19.66 | |
| 93498 | | ESCALANTE CHRISTOPHER | 111 LEYVA AVE | | | | FIREBAUGH | CA | 93622 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 93499 | | ESCALANTE CRISTINA | 1415 11TH AVE | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 93500 | | ESCALANTE ROSE | 7364 E NEPAL AVE | | | | MESA | AZ | 85209 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 93501 | | ESCALANTE SONIA | 731 ANDOVER ST | | | | SAN FRANCISCO | CA | 94110 | USA | TRADE PAYABLE | | | | | $30.24 | |
| 93502 | | ESCALANTE TONY | 1402 EDANAAVED | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 93503 | | ESCALANTE WALDEMAR | 3405 ST ANDREWS | | | | LOS ANGELES | CA | 90020 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 93504 | | ESCALERA ANTHONY | URB SAN PEDRO CALLE SAN GABRI | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 93505 | | ESCALERA EMANUEL | EDIF 34 APT 246 JARDINES DEL P | | | | SANJUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 93506 | | ESCALERA HYLENNE | TORRES DE SABANA EDIF F | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93507 | | ESCALERA JAVIER A | CALLE ESTRELLA 8038 | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $17.05 | |
| 93508 | | ESCALERA LYAN | EXT JARDINES DE COAMO CALLE 1 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 93509 | | ESCALERA NOEMI | | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 93510 | | ESCALERAS NOEMI | BOX 777 | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 93511 | | ESCALI CORP | 3202 143RD CIRCLE STE 150 | | | | BURNSVILLE | MN | 55306 | USA | TRADE PAYABLE | | | | | $4,544.89 | |

Schedule E/F: Part 2, Question 3

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93512 | | ESCALIER INGRID | 7609 MATERA ST | | | | FALLS CHURCH | VA | 22043 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 93513 | | ESCALONA LIMARIE | CALLE 15 SE 771 CAPARRA TERRA | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93514 | | ESCALONA NELSON | ESTANCIAS DEL SUR | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 93515 | | ESCAMILLA AURORA | 24 ELMA SR | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 93516 | | ESCAMILLA CINDY | 327 E FOUNTAIN WAY | | | | FRESNO | CA | 93704 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 93517 | | ESCAMILLA JACKIE | 1391 POST OAK DR | | | | CLARKSTON | GA | 30021 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 93518 | | ESCAMILLA JOSIE | 1222 S FEDERAL BLVD | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 93519 | | ESCAMILLA LORRAINE | 1180 ALVARDO SE APT 112 | | | | ALBUQUERQUE | NM | 87123 | USA | TRADE PAYABLE | | | | | $17.04 | |
| 93520 | | ESCAMILLA ROBERT | PO BOX 282 | | | | FITTSTOWN | OK | 74842 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 93521 | | ESCANDON JESSICA | 302 15TH AVE | | | | CHARLES CITY | IA | 50616 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 93522 | | ESCANDON MARTINA | 1927 S RIVER ROAD | | | | DONNA | TX | 78537 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 93523 | | ESCANUELAS ANTHONY | 9992 BELAIR | | | | MONTCLAIR | CA | 91763 | USA | TRADE PAYABLE | | | | | $13.81 | |
| 93524 | | ESCAPE SALON DAY SP | 2555 NE 11TH ST 606 | | | | FORT LAUDERDALE | FL | 33304 | USA | TRADE PAYABLE | | | | | $35.70 | |
| 93525 | | ESCARCEGA ALMA | 203 DIVINE WAY | | | | COHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93526 | | ESCARCEGA CRISTINA | 3865 S MAIN | | | | LAS CRUCES | NM | 88046 | USA | TRADE PAYABLE | | | | | $64.77 | |
| 93527 | | ESCARCEGA NAVOR A | 604 E AVENUE | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93528 | | ESCARCEGA ROSA L | 498 ELKHART ST APT C | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 93529 | | ESCARENO DANNY | 6929 MESQUETTE ROAD | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 93530 | | ESCARENO MARIBEL M | 712 COUNTRY SIDE PL | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 93531 | | ESCARLET RETURETA | JOSEPHINE ST 117 | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $29.62 | |
| 93532 | | ESCARLYN GONZALEZ | 12 REFLOCK | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93533 | | ESCH LYNN | 1062 BRITTAIN RD | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $18.48 | |
| 93534 | | ESCHELWECK TANYA | 901 BOND ST | | | | GREEN BAY | WI | 54302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93535 | | ESCHETTE DIANNE | 3601 MUMPHREY RD | | | | CHALMETTE | LA | 70043 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 93536 | | ESCHETTE DIANNE A | 2609 VENTURA DR | | | | CHALMETTE | LA | 70043 | USA | TRADE PAYABLE | | | | | $31.09 | |
| 93537 | | ESCO INSTITUTE LTD INC | P O BOX 521 | | | | MOUNT PROSPECT | IL | 60056 | USA | TRADE PAYABLE | | | | | $1,200.00 | |
| 93538 | | ESCOBAL JANELY | C TITO RODRIGUEZ 707 BO OBRER | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 93539 | | ESCOBAR AIDARIS | APT 435 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93540 | | ESCOBAR AMBROSO | 93333 MANDRAKE CT | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 93541 | | ESCOBAR ANA | 15393 BRANT DR | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 93542 | | ESCOBAR ANGELIQUE | 1612 MAUNAKAI ST | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $9.81 | |
| 93543 | | ESCOBAR ANN J | HC 6 BOX 10155 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 93544 | | ESCOBAR ARACELI | 112 S 15TH PL | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 93545 | | ESCOBAR BEATRIZ | 1058 WEST 57TH | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 93546 | | ESCOBAR CARLOS | 348 SHEPHERD AVE APT 1 KINGS047 | | | | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93547 | | ESCOBAR CARMEN | URB JARDINES DEL PUERTO | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 93548 | | ESCOBAR CESAR | 2749 SYCAMORE LOOP | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93549 | | ESCOBAR CORNELIO | 1001 HAMMERELY | | | | HOUSTON | TX | 77080 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 93550 | | ESCOBAR DAVID | 32047 N GREEN FORT | | | | LAUREL | DE | 19956 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 93551 | | ESCOBAR DAVID | 32047 N GREEN FORT | | | | LAUREL | DE | 19956 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 93552 | | ESCOBAR ERIKA | 1004 GREEN OAK DR APT&X2 | | | | NOVATO | CA | 94949 | USA | TRADE PAYABLE | | | | | $18.89 | |
| 93553 | | ESCOBAR EZEQUIEL | 163 WARBURTON AVE 1E | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 93554 | | ESCOBAR FERNANDO | 910 BOONE ST | | | | TROY | OH | 45373 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 93555 | | ESCOBAR FRANCHESCA | PO BOX 2049 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93556 | | ESCOBAR HORTENCIA L | 1819 N FAYETTEVILLE ST | | | | ASHEBORO | NC | 27203 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 93557 | | ESCOBAR HUGO | 2546 E PARK LN | | | | ANAHEIM | CA | 92806 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 93558 | | ESCOBAR JACKIE | 4117 CHESTER APT B | | | | EL PASO | TX | 79903 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 93559 | | ESCOBAR JANETT | 2160 CINDY DR | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 93560 | | ESCOBAR JENNIFER | 1045 N W 124TH STREET | | | | MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 93561 | | ESCOBAR JESSICA | 6938 CENTURY CT | | | | TINLEY PARK | IL | 60477 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 93562 | | ESCOBAR JESUS | 1204 MACDONALD CT | | | | DACONO | CO | 80514 | USA | TRADE PAYABLE | | | | | $64.03 | |
| 93563 | | ESCOBAR JESUS | 1204 MACDONALD CT | | | | DACONO | CO | 80514 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93564 | | ESCOBAR JOAQUIN | 333 ILLUMINATI DR | | | | MONTCLAIR | CA | 91763 | USA | TRADE PAYABLE | | | | | $20.70 | |
| 93565 | | ESCOBAR JOLENE | TAMUNING 96913 SANTA RITA 9 | | | | TAMUNING | GU | 96913 | USA | TRADE PAYABLE | | | | | $46.93 | |
| 93566 | | ESCOBAR JUAN | PARC 224 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93567 | | ESCOBAR KIMBERLY T | 12651 TRIPLE TREE TER | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 93568 | | ESCOBAR LESLY | 6419 S ABDERLY | | | | WEST PALM BCH | FL | 33409 | USA | TRADE PAYABLE | | | | | $16.34 | |
| 93569 | | ESCOBAR LILIANA R | 725 MARSHA AVE | | | | MORRISTOWN | TN | 37814 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 93570 | | ESCOBAR LUIS | NC | | | | WACO | TX | 76712 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93571 | | ESCOBAR LUISA | 899 5TH AVE | | | | PINOLE | CA | 94564 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 93572 | | ESCOBAR MARIA | AMALIA MARIN 4577 DELFIN | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $24.90 | |
| 93573 | | ESCOBAR MARIA | AMALIA MARIN 4577 DELFIN | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $79.90 | |
| 93574 | | ESCOBAR MARITZA | 1832 METZEROTT RD | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 93575 | | ESCOBAR NORMA D | 228 CLIFTON HILL | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93576 | | ESCOBAR OMAR | 3337 EDENBORN AVE APT D | | | | MATAIRE | LA | 70002 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 93577 | | ESCOBAR RENEE | 145 WABASH AVE | | | | SAN JOSE | CA | 95128 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 93578 | | ESCOBAR RICK | | | | | | | | USA | TRADE PAYABLE | | | | | $85.70 | |
| 93579 | | ESCOBAR SANDRA | 4600 N PROVIDENCE AVE APT | | | | APPLETON | WI | 54913 | USA | TRADE PAYABLE | | | | | $17.84 | |
| 93580 | | ESCOBAR SHEILA | 100 EMERSON AVE W | | | | WEST ST PAUL | MN | 55118 | USA | TRADE PAYABLE | | | | | $82.57 | |
| 93581 | | ESCOBAR STELLA | 8610 SW 20TH STREET | | | | NORTH LAUDERDALE | FL | 33068 | USA | TRADE PAYABLE | | | | | $20.13 | |
| 93582 | | ESCOBAR SURELYS | 228 CLL CORAL PUNTA PALMAS | | | | BARCELONETA | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93583 | | ESCOBEDO ALBA | 425 E 238TH PL | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 93584 | | ESCOBEDO ALEJANDRA | 5522 HUJ | | | | DUNCANVILLE | TX | 75116 | USA | TRADE PAYABLE | | | | | $52.58 | |
| 93585 | | ESCOBEDO CHERYL | 1023 E GLORIETTA DR APT D105 | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93586 | | ESCOBEDO DAYSI | 1101 10TH ST SW | | | | ALBUQUERQUE | NM | 87102 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 93587 | | ESCOBEDO ESLIN | 2501 EL CAMINO REAL 10 | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 93588 | | ESCOBEDO FRED | 1709 N AVENUE 46 | | | | LOS ANGELES | CA | 90041 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 93589 | | ESCOBEDO INDIRA L | 10046 NW 41 ST | | | | DORAL | FL | 33178 | USA | TRADE PAYABLE | | | | | $17.84 | |
| 93590 | | ESCOBEDO JAUN D | 1809 MAPLE STREET | | | | AUSTIN | TX | 78721 | USA | TRADE PAYABLE | | | | | $778.19 | |
| 93591 | | ESCOBEDO MINERVA | 5703 45TH ST | | | | LUBBOCK | TX | 79414 | USA | TRADE PAYABLE | | | | | $16.24 | |
| 93592 | | ESCOBEDO NANCY | 1108 10TH SW | | | | ALB | NM | 87105 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 93593 | | ESCOBEDO PATTY | 717 N 3RD ST | | | | NYUSSA | OR | 97913 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93594 | | ESCOBEDO RAMONE | 2422 DEER TRAIL | | | | GREEN BAY | WI | 54302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93595 | | ESCOBOZA HECTOR A | 500 N 6TH PL | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $52.58 | |
| 93596 | | ESCOFFERY JAHSON | 20806 SNAPPER PLACE | | | | MIAMI | FL | 33189 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 93597 | | ESCOFFIER JACQUELYNN | 10226 RICHVIEW RD | | | | SUNSETHILLS | MO | 63127 | USA | TRADE PAYABLE | | | | | $11.48 | |
| 93598 | | ESCOJEDA LILLIAN | 204 W TYCKSEN AVE | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $11.48 | |
| 93599 | | ESCORIAZA STEPHANIE | 40351 CALLE CHELIMAR | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $56.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93600 | | ESCOTO AMANDA | 221 VIRENS DR | | | | CARY | NC | 27511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93601 | | ESCOTO ANA | 11N0 288 PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 93602 | | ESCOTO CARMALITA | P OBOX 573 312 CARDINAL | | | | CHARLOTTE CH | VA | 23923 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 93603 | | ESCOTO ITZEL | 353 MEADE ST | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 93604 | | ESCOTO SILVIA | 353 MEADE ST | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 93605 | | ESCOTO SILVIA | 353 MEADE ST | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93606 | | ESCOTTO EDGAR | 1340 255TH STREET APT4 | | | | HARBOR CITY | CA | 90710 | USA | TRADE PAYABLE | | | | | $7.61 | |
| 93607 | | ESCOTTO MASNAHURY | XXXX | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $7.55 | |
| 93608 | | ESCOVAR NANCY | HC 02 BOX 13318 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 93609 | | ESCREEN INC | DEPT 2481 P O BOX 122481 | | | | DALLAS | TX | 75312 | USA | TRADE PAYABLE | | | | | $296,806.45 | |
| 93610 | | ESCRIBANO SOLMARY | PARQUE ECUESTRE CALLE | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93611 | | ESCSANDON MARIA | 1109 LATCHFORD AVE | | | | HACIENDA HTS | CA | 91745 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 93612 | | ESCUDERO ALMA | PO BOX 733 | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93613 | | ESCUDERO BLANCA | CALLE FLAMBOYAN | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93614 | | ESCUDERO DEBBIE | 137 MAGNOLIA | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $131.01 | |
| 93615 | | ESCUDERO JOVANNI | H C 1 BOX 6525 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $16.40 | |
| 93616 | | ESCUDERO VALERIE | 1540 BEALL RD SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $2.48 | |
| 93617 | | ESCUTIA JUANA | CALIXTO AYALA | | | | MATAMOROS | ME | 87300 | USA | TRADE PAYABLE | | | | | $59.18 | |
| 93618 | | ESCUTIA RICARDO | 1115 VAN WERT ST | | | | GREENSBORO | NC | 27403 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 93619 | | ESDAILE KIM | 1835 THAMESMEAD CT | | | | BOWIE | MD | 20721 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 93620 | | ESDREY MELENDEZ | 20926 GRESHAM ST 7 | | | | CANOGA PARK | CA | 91304 | USA | TRADE PAYABLE | | | | | $29.53 | |
| 93621 | | ESDRIS RODRIGUEZ | 3509 SW 28TH AVE | | | | AMARILLO | TX | 79109 | USA | TRADE PAYABLE | | | | | $77.47 | |
| 93622 | | ESEARZA NANCY | 605 GARNET LANE | | | | WAKE FOREST | NC | 27587 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93623 | | ESEARZA NANCY | 605 GARNET LANE | | | | WAKE FOREST | NC | 27587 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93624 | | ESECO AUDREY | 916 NE LYNNE CIRCLE | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $15.09 | |
| 93625 | | ESEME MAGDALENE | 12714 WATER FOWL WAY | | | | UPR MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93626 | | ESEQUIEL ESPINOZA | 1777 CONCORD AVE | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $23.36 | |
| 93627 | | ESEQUIEL GARCIA | 2111 VINEWOOD LANE | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93628 | | ESERINO FREANCES | 11492 PIENER RD | | | | BOILING SPG | NC | 28017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93629 | | ESESMERALDA NUNEZ | 160 COUNTRY PL | | | | LOGAN | UT | 84341 | USA | TRADE PAYABLE | | | | | $52.21 | |
| 93630 | | ESHA BOLLEPOGU | 50 MENORES AVE APT 830 | | | | MIAMI | FL | 33134 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 93631 | | ESHAAN BANKS | 2936 NINTH ST | | | | MUSKEGON | MI | 49444 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 93632 | | ESHAN WILSON | 32 SOUTH QUATION ST | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $122.54 | |
| 93633 | | ESHELL COLEMAN | 1224 FANSHAWE STREET | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 93634 | | ESHELMAN SARA | 1108 ELLENHURST NE | | | | CANTON | OH | 44714 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 93635 | | ESHER FRANCIS | 945 S FEDERAL HAY LOT13754204 | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 93636 | | ESHMAN CHAD | 3505 W ALEXIS RD | | | | TOLEDO | OH | 43623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93637 | | ESHRAGHI MOJTABA | 33798 VISTA DRIVE | | | | W BLOOMFIELD | MI | 48321 | USA | TRADE PAYABLE | | | | | $540.31 | |
| 93638 | | ESHUN MERCY | 334 AMHERST ST | | | | EAST ORANGE | NJ | 07018 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 93639 | | ESHWANI SOOD | 4300 HWY 10B | | | | WESTLAKE | LA | 70669 | USA | TRADE PAYABLE | | | | | $2,565.00 | |
| 93640 | | ESI CASES & ACCESSORIES INC | 44 EAST 32ND STREET 6TH FLOOR | | | | NEW YORK | NY | 10016 | USA | TRADE PAYABLE | | | | | $198,064.94 | |
| 93641 | | ESI RENOVATO | 7600 MILITARY DR | | | | SAN ANTONIO | TX | 78240 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 93642 | | ESJAY INTERNATIONAL PVT LTD | 48 LAKSHMI INDUSTRIAL ESTATE | SNPATH LOWER PAREL  W | | | MUMBAI | INDIA | 400059 | | TRADE PAYABLE | | | | | $71,010.19 | |
| 93643 | | ESKANDANIAN BARBARA | 3525 OXBOW WAY  NONE | | | | EUGENE | OR | 97401 | USA | TRADE PAYABLE | | | | | $62.84 | |
| 93644 | | ESKEN CHRISTOPHER W | 3601 CLEARVIEW AVE | | | | MORAINE | OH | 45439 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93645 | | ESKEW DEREK | 2903 SOUTH BROADWAY ST | | | | LITTLE ROCK | AR | 72206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93646 | | ESKINS APRIL | 17108 COAL RIVER RD | | | | SETH | WV | 25181 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93647 | | ESKLLSON ANDREA | 1596 PLATA WAY | | | | SANDY | UT | 84093 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 93648 | | ESKRIDGE DOROTHY | 117 SOUTH C STREET | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93649 | | ESLA MURPHY | 2514 N HIGHLAND | | | | AMARILLO | TX | 79107 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 93650 | | ESLANDA PREE | 68190 CALLE LAS TINDAS APT D | | | | DSRT HOT SPGS | CA | 92240 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 93651 | | ESLENEH ROMERO | 5821 LANDCASTER DR SE | | | | SALEM | OR | 97317 | USA | TRADE PAYABLE | | | | | $21.48 | |
| 93652 | | ESLICK MICHAEL | 1411 HOCHWALT AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93653 | | ESLINGER CHERI | 344 NORTH AVENUE | | | | FAIRMOUNT | GA | 30139 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93654 | | ESLINGER JOHN | 1263 N CREEK SIDE LN | | | | SEVIERVILLE | TN | 37876 | USA | TRADE PAYABLE | | | | | $88.24 | |
| 93655 | | ESLINGER MICHELLE | 973 ODOM DR | | | | FAY | NC | 28304 | USA | TRADE PAYABLE | | | | | $13.40 | |
| 93656 | | ESMA ELIZONDO | NONE | | | | NOPE | PA | 18704 | USA | TRADE PAYABLE | | | | | $45.67 | |
| 93657 | | ESMA M COSBY | 20840 HAMMPTON | | | | DETROIT | MI | 48212 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 93658 | | ESMENALDA AHIRMADA | 452 CALLE HOPKINS | | | | HERMOSILLO MEXICO | XX | 84321 | | TRADE PAYABLE | | | | | $4.57 | |
| 93659 | | ESMER BELTRAN | 7009 QUEENS DRIVE | | | | EDINBURG | TX | 78541 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 93660 | | ESMER GUERRA | 4815 MONTERO CT | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93661 | | ESMERALDA ALARCON | 525 HERTFORD ST | | | | CROWLEY | TX | 76036 | USA | TRADE PAYABLE | | | | | $14.85 | |
| 93662 | | ESMERALDA ASEREDO | 3 | | | | HOLCOMB | KS | 67851 | USA | TRADE PAYABLE | | | | | $49.66 | |
| 93663 | | ESMERALDA BENITEZ | 214 FIVE TH STREET | | | | TAYLORSVILLE | NC | 28681 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93664 | | ESMERALDA BERNAL | 5313 SERENE HILLS APT202 | | | | LAKEWAY | TX | 78738 | USA | TRADE PAYABLE | | | | | $16.08 | |
| 93665 | | ESMERALDA BRIONES | 1207 W 23R PL | | | | MISSION | TX | 78574 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 93666 | | ESMERALDA CABRERA | 3985 E CHEYENNE AVE | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 93667 | | ESMERALDA CADENA | 128 ACKERMAN APT2 | | | | CLIFTON | NJ | 07011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93668 | | ESMERALDA COVARRUBIAS | 223 W DEVANAH ST | | | | COVINA | CA | 91722 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 93669 | | ESMERALDA ESMEGUEVARA | 2718 155T | | | | LOS ANGELES | CA | 90006 | USA | TRADE PAYABLE | | | | | $39.56 | |
| 93670 | | ESMERALDA ESMERALDAVIGIL | 1104 VIA DR | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $210.55 | |
| 93671 | | ESMERALDA FLORES | 4656 AGATE ST | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 93672 | | ESMERALDA FRIEDRICH | 11 WATKINS WAY | | | | YAKIMA | WA | 98908 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 93673 | | ESMERALDA GARCIA | 443 SUWANEE ST | | | | PARK FOREST | IL | 60466 | USA | TRADE PAYABLE | | | | | $238.52 | |
| 93674 | | ESMERALDA GONZALEZ | 760 GARDNER RD | | | | WESTCHESTER | IL | 60154 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 93675 | | ESMERALDA GUDINO | 135 MAYFIELD METROPOLIS RD | | | | PADUCAH | KY | 42001 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 93676 | | ESMERALDA HERNANDEZ | 1475 SANTA ROSA | | | | REEDLEY | CA | 93654 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93677 | | ESMERALDA HERNANDEZ | 1475 SANTA ROSA | | | | REEDLEY | CA | 93654 | USA | TRADE PAYABLE | | | | | $4.26 | |
| 93678 | | ESMERALDA JIMENEZ | 4245 GREEVALY AP 112 | | | | PARK CITY | IL | 60085 | USA | TRADE PAYABLE | | | | | $59.64 | |
| 93679 | | ESMERALDA LEON | 8423 W PIERSON ST | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $20.47 | |
| 93680 | | ESMERALDA LONGORIA FLORES | 1607 CEMETARY RD | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 93681 | | ESMERALDA M CELERINO | 2166 MONTE DIABLO AVE | | | | STOCKTON | CA | 95203 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 93682 | | ESMERALDA M ROMERO | 913 PRINCESS JEANNE | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93683 | | ESMERALDA MADINA | 2428 W VISTA AVE APT 1 | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 93684 | | ESMERALDA MARTINEZ | B 199 C O SAN ISIDRO | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93685 | | ESMERALDA MENA | 929 17TH ST W | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93686 | | ESMERALDA MENDOZA | 14200 RODEO DRIVE APT09 | | | | VICTORVILL | CA | 92395 | USA | TRADE PAYABLE | | | | | $92.18 | |
| 93687 | | ESMERALDA MEZA | NO 2 LAS LOMAS | | | | RIO GRANDE CITY | TX | 78582 | USA | TRADE PAYABLE | | | | | $4.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93688 | | ESMERALDA MUNGUIA | 4317 S RANGER TRL NONE | | | | GILBERT | AZ | 85297 | USA | TRADE PAYABLE | | | | | $2.38 | |
| 93689 | | ESMERALDA | 607 SAITAN PLACE | | | | SAN ANTONIO | TX | 78221 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 93690 | | ESMERALDA OCAMPO | 2439 E 4TH ST | | | | LONG BEACH | CA | 90814 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 93691 | | ESMERALDA PALOMARES | 200 MADONNA | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $15.12 | |
| 93692 | | ESMERALDA PEREYRA | 42000 | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $106.44 | |
| 93693 | | ESMERALDA QUINONES SALSEDO | HC 1 BOX 5341 | | | | ADJUNTAS | PR | 00601 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 93694 | | ESMERALDA RODRIGUEZ | 7743 WYNLEA ST | | | | HOUSTON | TX | 77061 | USA | TRADE PAYABLE | | | | | $32.79 | |
| 93695 | | ESMERALDA ROMERO | 913 PRINCESS JEANNE | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 93696 | | ESMERALDA SALAZAR | 700 SW EASTMAN PARKWAY | | | | GRESHAM | OR | 97030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93697 | | ESMERALDA SAN MIGUEL | 7327 WICKA HONEY | | | | SAN ANTONIO | TX | 78250 | USA | TRADE PAYABLE | | | | | $14.14 | |
| 93698 | | ESMERALDA SANCHEZ | 225 BURT STREET | | | | SANTA ROSA | CA | 95407 | USA | TRADE PAYABLE | | | | | $24.84 | |
| 93699 | | ESMERALDA SANDOVAL | PRIVATE | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $26.13 | |
| 93700 | | ESMERALDA SILVA | 2703 S HAMLIN | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $39.50 | |
| 93701 | | ESMERALDA TORRES | 2001 S DEFIANCE ST LOT 53 | | | | ARCHBOLD | OH | 43502 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 93702 | | ESMEREALDA LOPEZ | 681  VICTORIA ST | | | | COSTA  MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $23.49 | |
| 93703 | | ESMERELDA BENAVIDES | 3121 BARNESS  B | | | | CC | TX | 78415 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 93704 | | ESMERELDA GANDARILLA | 1390 35TH STREET | | | | GREELEY | CO | 80634 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93705 | | ESMIE MELISSA | PO BOX 1443 | | | | UNION | KY | 41091 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 93706 | | ESMOND PEARCE | 85 KELSEY STREET | | | | WATERBURY | CT | 06706 | USA | TRADE PAYABLE | | | | | $4.36 | |
| 93707 | | ESMURRIA CHARLENE | BO SINGAPUR 392A | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $14.06 | |
| 93708 | | ESMURRIA LUIS | 1 WABASH AVE | | | | WORCESTER | MA | 01604 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 93709 | | ESMURRIA WINDA | 1 WABASH AVE | | | | WORCESTER | MA | 01604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93710 | | ESPADA BARBIE | PO BOX 307 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 93711 | | ESPADA BETZY | 4964 EAGLESMERE DR | | | | ORLANDO | FL | 32819 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 93712 | | ESPADA INES | 71-11 67TH PL | | | | GLENDALE | NY | 11385 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 93713 | | ESPADA JANILISSE | 304 CHESTNUT ST | | | | HOLYOKE | MA | 00751 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 93714 | | ESPADA JIMMY | 606 PRICE AVE | | | | DURHAM | NC | 27701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93715 | | ESPADA JIMMY B | 3311 BROOKS ROAD SPUR | | | | HILLSBOROUGH | NC | 27278 | USA | TRADE PAYABLE | | | | | $29.19 | |
| 93716 | | ESPADA JONATHAN | URB STA ANA CALLE PLUTON | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 93717 | | ESPADA JOSELYN | JARDINES DEL CARIBE CALLE | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $10.23 | |
| 93718 | | ESPADA LILLIAM | 277 E HICKORY ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 93719 | | ESPADA MARITZABEL M | RES ARISTIDES DE CHAVIER BLDQ | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 93720 | | ESPADA NIKOLE | URB LOS PINOS CALLE CISNES 781 | | | | RIO PIEDRAS | PR | 00923 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 93721 | | ESPADRAM CAROLYN | 2616 EDGOR STREET | | | | VIOLET | LA | 70092 | USA | TRADE PAYABLE | | | | | $6.22 | |
| 93722 | | ESPADRON BOBBIE | 3135 AUD | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 93723 | | ESPADRON JERALDINE | 3443 KING BRADFORD RD | | | | BATON  ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93724 | | ESPANA JAZMINE | 1102 S LAYTON BLVD | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93725 | | ESPANA MARCO | 303 MADISON AVENUE | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $38.94 | |
| 93726 | | ESPANOLA PHILLIPS | 924 S WAVERLY RD | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 93727 | | ESPANTAVASQUEZ ANTONIO | 4801 EAST SAHARA AVE 34 | | | | LAS VEEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $11.62 | |
| 93728 | | ESPARANZA BROWN | 9435 DIANA  APT 6014 | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $25.64 | |
| 93729 | | ESPARAZS CHRISTINE | 2236 N MANGO AVE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $39.73 | |
| 93730 | | ESPARRA TAMMY | 532 CANAL ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93731 | | ESPARZA ABIGAIL | 2020 S SANTA FE | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 93732 | | ESPARZA AMPARO | 4426 S HEMLOCK | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93733 | | ESPARZA BALERIE | 13176 DAY ST APTH203 | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $33.40 | |
| 93734 | | ESPARZA BRENDA | 2801 TOLEDO RD | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $18.25 | |
| 93735 | | ESPARZA CLAUDIA G | 2121 E TRIPOLI AVE | | | | ST  FRANCIS | WI | 53235 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 93736 | | ESPARZA CORRINA | 1736 MCEVOY LANE | | | | SANTA ANA | CA | 92706 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 93737 | | ESPARZA CORRINA | 1736 MCEVOY LANE | | | | SANTA ANA | CA | 92706 | USA | TRADE PAYABLE | | | | | $91.16 | |
| 93738 | | ESPARZA CRYSTAL | 1119 N MAIN ST | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 93739 | | ESPARZA EMPARO | 4426 S HEMLOCK | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 93740 | | ESPARZA FEDERICO | 643 CRESWOOD | | | | WOODLAKE | CA | 93286 | USA | TRADE PAYABLE | | | | | $24.95 | |
| 93741 | | ESPARZA GLORIA | 145 WEST E ST | | | | BRAWLEY | CA | 92227 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 93742 | | ESPARZA ISELA A | 845 WATSON LP SP 13 | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93743 | | ESPARZA JAVIER | 924 CHARLES ST | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 93744 | | ESPARZA JESSICA | 11 CALAVERAS AVE | | | | GOLETA | CA | 93117 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 93745 | | ESPARZA JOSE | 4943 MARSHFIELD | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 93746 | | ESPARZA JOSEFINA | 7811 BROADWAY | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93747 | | ESPARZA JOSHUA | 706 E SHADY GROVE RD | | | | IRVING | TX | 75060 | USA | TRADE PAYABLE | | | | | $11.89 | |
| 93748 | | ESPARZA JOSIE | 20571 ANTRIM DR | | | | GREENLEAF | ID | 83626 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 93749 | | ESPARZA LAURA | 1810 PATRICIA LANE | | | | RIOBRAVO | TX | 78045 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 93750 | | ESPARZA LISA | 18861 MALKOHA ST | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 93751 | | ESPARZA LUPE | 1241 RUDGER WAY | | | | SACRAMENTO | CA | 95833 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 93752 | | ESPARZA MARIA | 4651 | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 93753 | | ESPARZA MARIA | 4651 | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 93754 | | ESPARZA MARIA | 4651 | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $9.46 | |
| 93755 | | ESPARZA NANCY | 2104 S EMERSON | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93756 | | ESPARZA ROBERTO | 2099 E 101ST WAY | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93757 | | ESPARZA ROCIO | 2415 AVENUE C | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 93758 | | ESPARZA ROSA M | 1119 MYRTLE APT3 | | | | EL PASO | TX | 79901 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 93759 | | ESPARZA SANDRA | 925 S PECOS WAY | | | | DENVER | CO | 80223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93760 | | ESPARZA SYLVIA S | 245 S 56TH ST LOT 145 | | | | CHANDLER | AZ | 85225 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 93761 | | ESPARZA VERONICA | 104 E HARDEN BLVD APT 5 | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93762 | | ESPARZE LEEANN T | PO BOX 1418 | | | | SAN JUAN PBLO | NM | 87566 | USA | TRADE PAYABLE | | | | | $8.79 | |
| 93763 | | ESPARZO MONICA | XXX | | | | SACRAMENTO | CA | 95815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93764 | | ESPEJO FLOR | 718 EDNA ST | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $3.32 | |
| 93765 | | ESPEJO FLOR | 718 EDNA ST | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93766 | | ESPEJO JOHN | 23 ROXBERRY DRIVE | | | | SINKING SPRING | PA | 19608 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 93767 | | ESPENDEZ RAFAEL | P O BOX 2825 | | | | GUAYAMA | PR | 00785 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93768 | | ESPENOZA CARLOS | 3320 FOOTHILL BLVD | | | | OAKLAND | CA | 94601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93769 | | ESPENOZA DANIEL | 1010 GARDEN WAY | | | | MANHATTAN | KS | 66502 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 93770 | | ESPENOZA SHANIN J | 14255 SHELBY ST | | | | CALALDWELL | ID | 83607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93771 | | ESPER GONZALES | 775 BALL AVE | | | | ESCONDIDO | CA | 92026 | USA | TRADE PAYABLE | | | | | $20.73 | |
| 93772 | | ESPER LESMEISTER | 5565 CORMORANT AVE | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $16.27 | |
| 93773 | | ESPERANSA SOLORIA | 13825 BEYER ST | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $14.52 | |
| 93774 | | ESPERANZA ACOSTA | 1000 S MAIN ST | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $42.04 | |
| 93775 | | ESPERANZA ALBA | 619 PALA ST | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $6.60 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23538

Schedule E/F Part 3, Question 3
Pg 1411 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93776 | | ESPERANZA AQUINA | 52247 JENNIFER WAY | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 93777 | | ESPERANZA ARGUIJO | 3013 GALVEZ AVE | | | | FORT WORTH | TX | 76111 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 93778 | | ESPERANZA BANUELOS | 1406 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90015 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 93779 | | ESPERANZA BELTRAN-AVITIA | 10874 SUTTER AVENUE APTA | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 93780 | | ESPERANZA CARRASCO | 413 RODD RD | | | | CALEXICO | CA | 92231 | USA | TRADE PAYABLE | | | | | $279.99 | |
| 93781 | | ESPERANZA CONSTANTE | 111 W BORREGO ST APT 2 | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $32.32 | |
| 93782 | | ESPERANZA COTTO | XXXXX | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $10.23 | |
| 93783 | | ESPERANZA DAMIAN | 1044 SE 190TH AVE | | | | PORTLAND | OR | | USA | TRADE PAYABLE | | | | | $18.85 | |
| 93784 | | ESPERANZA DE LA CRUZ DIAZ | 1710 LOCUST AVE | | | | LONG BEACH | CA | | USA | TRADE PAYABLE | | | | | $9.50 | |
| 93785 | | ESPERANZA DIAZ | 39 BARBEY STREET | | | | BROOKLYN | NY | 11207 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 93786 | | ESPERANZA DURAZO | 444 CUYAMACA AVE | | | | SAN DIEGO | CA | 92113 | USA | TRADE PAYABLE | | | | | $20.18 | |
| 93787 | | ESPERANZA DURAZO | 444 CUYAMACA AVE | | | | SAN DIEGO | CA | 92113 | USA | TRADE PAYABLE | | | | | $48.00 | |
| 93788 | | ESPERANZA ERICKA | 110HUDSON RD | | | | FITZGERALD | GA | 31750 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 93789 | | ESPERANZA GARCIA | 14400 WOODLAND DRIVE | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 93790 | | ESPERANZA GARCIA | 14400 WOODLAND DRIVE | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93791 | | ESPERANZA GOMEZ | 710 S SHAWNEE DR | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $101.69 | |
| 93792 | | ESPERANZA GUARDADO | 5209 MONTGOMERY ST | | | | SPRINGFIELD | VA | 22151 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 93793 | | ESPERANZA HERNANDEZ | 853 E 56TH ST | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $14.08 | |
| 93794 | | ESPERANZA LEOS | 7600 LANKERSHIM BLVD | | | | N HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $42.22 | |
| 93795 | | ESPERANZA LOPEZ | 13233 CORAK ST | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $7.52 | |
| 93796 | | ESPERANZA MARIA | 1403 EVERGREEN AVE | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 93797 | | ESPERANZA MARTHA | 1477 NORTH G ST APT4 | | | | SN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 93798 | | ESPERANZA MARTINEZ | CALLE BETANIA NUM 16C SAN JUST | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 93799 | | ESPERANZA MATA | 12 BRASSIE RD | | | | S DENNIS | MA | 02660 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 93800 | | ESPERANZA PALENCIA | 1963 CIVIL ST | | | | SANTA ROSA | CA | 95404 | USA | TRADE PAYABLE | | | | | $15.17 | |
| 93801 | | ESPERANZA PAZ | 1130 S ELIOTST | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 93802 | | ESPERANZA SEBASTIAN | 366 SW 3RD ST APT F1 | | | | CHEHALIS | WA | 98532 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 93803 | | ESPERANZA ZAMORA | 12970 JOHNSON ST | | | | WHITE WATER | CA | 92282 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 93804 | | ESPERANZA ZENDEJAS | 649 IVY ST | | | | GLENDALE | CA | 91204 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 93805 | | ESPEYRODRIGUEZ ESPEY | 60 GARFILED | | | | SCHENECTADY | NY | 12304 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 93806 | | ESPIET EMILO | 91 JUNIPER TRAIL LOOP | | | | CALA | FL | 34480 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 93807 | | ESPIN MARIA | 1116 N NEW HOPE RD | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 93808 | | ESPIN SUSANA | 1080 NE 203 TERR | | | | MIAMI | FL | 33179 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 93809 | | ESPINA ALICE | 16640 SW 102ND AVE | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 93810 | | ESPINAL BERROA | 1353 N BOSWORTH AVE | | | | CHICAGO | IL | 60622 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 93811 | | ESPINAL DEMETRIO | 1 TENNIS COURT | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $22.43 | |
| 93812 | | ESPINAL GISSEL | 101 KEMPTON AVE | | | | HBG | PA | 17111 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 93813 | | ESPINAL ROSA | VISTA MAR CALLE AMLERIA 7 | | | | CAROLINA | PR | 00761 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 93814 | | ESPINAL ROSIE | CONO MAR AZUL APT 4B | | | | ISLA VERDE | PR | 00979 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 93815 | | ESPINALES THELMA | 2250 PELICAN DR | | | | NORCROSS | GA | 30071 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93816 | | ESPINAZO MOE | 115 FIRST ST | | | | MONESSEN | PA | 15062 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 93817 | | ESPINDA ROSEANN | 30 IHO IHO PL | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 93818 | | ESPINDOLA GUADALUPE | 1850 WILLIAMS ROAD | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 93819 | | ESPINELA MIREYA | 13450 ASWN APT237 | | | | MIAMI | FL | 33042 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 93820 | | ESPINELL DAMARIS | CALLE 58 A0 2 REXVILLE | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93821 | | ESPINET JOSELIEN | PO BOX 1473 CAROLINA | | | | CAROLINA | PR | 00984 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93822 | | ESPINO ALICIA | 515 CROCKER ST | | | | LOS ANGELES | CA | 90013 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 93823 | | ESPINO CRISTINA | 6217 E LATIMER ST | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $82.98 | |
| 93824 | | ESPINO CYNTHIA | 1422 OLD HILL CR | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 93825 | | ESPINO DEISY | 308 NASSAU | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 93826 | | ESPINO DIANA | 1955 S 8TH ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 93827 | | ESPINO ELIZABETH | 1032 SW 33RD ST | | | | OKLAHOMA CITY | OK | 73109 | USA | TRADE PAYABLE | | | | | $27.49 | |
| 93828 | | ESPINO ESPINO | 409 HEAD ST 31 | | | | SAN FRANCSCO | CA | 94132 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 93829 | | ESPINO IRINE | 10221 CETER PARK APT 611 | | | | HOUSTON | TX | 77043 | USA | TRADE PAYABLE | | | | | $12.89 | |
| 93830 | | ESPINO JULIETA | 1104 S 58TH ST | | | | WEST ALLIS | WI | 53214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93831 | | ESPINO LAURA | 98 PIERRE CIR | | | | PRINCETON | LA | 71067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93832 | | ESPINO MARIA | 401 KATZ DR | | | | DEERFIELD | KS | 67838 | USA | TRADE PAYABLE | | | | | $47.12 | |
| 93833 | | ESPINO MELISSA | 5514 SELTON AVE | | | | JACKSONVILLE | FL | 32277 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 93834 | | ESPINO MICHAEL | 382 GLADYS AVE | | | | DINUBA | CA | 93618 | USA | TRADE PAYABLE | | | | | $44.58 | |
| 93835 | | ESPINO MICHELLE | 3171 CRESTWOOD CIR APT F | | | | SAINT CLOUD | FL | 34769 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 93836 | | ESPINO PATRICIA | 508 SW 1ST CT | | | | POMPANO BCH | FL | 33060 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 93837 | | ESPINOCA VERONICA | 60584 POLK ST | | | | THERMAL | CA | 92274 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 93838 | | ESPINOLA NYRA | 6504 S 93RD E AVEAPT 14 | | | | TULSA | OK | 74133 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 93839 | | ESPINOLA SHAYLA | 16395 S CEDAR RD | | | | CLAREMORE | OK | 74017 | USA | TRADE PAYABLE | | | | | $8.77 | |
| 93840 | | ESPINOSA ANA | SAN JUAN | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 93841 | | ESPINOSA CAROLYNNE | 2971 SW 16TH ST | | | | MIAMI | FL | 33145 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 93842 | | ESPINOSA CESAR | 1557 SW 45TH ST | | | | OKLAHOMA CITY | OK | 73119 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 93843 | | ESPINOSA DAYSOL | POBOX 738 | | | | PUNTA SANTIAGO | PR | 00741 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 93844 | | ESPINOSA FELIPE | 127 CARBON ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93845 | | ESPINOSA GENE | 1025 11TH ST SE | | | | RIO RANCHO | NM | 87114 | USA | TRADE PAYABLE | | | | | $6.83 | |
| 93846 | | ESPINOSA GLORIA | 1615 SADDLE TRL | | | | LAKELAND | FL | 33815 | USA | TRADE PAYABLE | | | | | $229.49 | |
| 93847 | | ESPINOSA JANICE M | 8942 WHEATLAND ST | | | | SUN VALLEY | CA | 91352 | USA | TRADE PAYABLE | | | | | $34.87 | |
| 93848 | | ESPINOSA JERONIMO | CARR 3 MALL TOWN CENTER S | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93849 | | ESPINOSA JUANA | 3103 BROADWAY AVE | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93850 | | ESPINOSA LIZA | 11 CEDAR TREE TRER | | | | OCALA | FL | 34480 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93851 | | ESPINOSA MARIA | 1025 S RIVERSIDE AVE SP 10 | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 93852 | | ESPINOSA MERCEDES | SEARS PLAZA DEL NORTE CALLE | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $51.35 | |
| 93853 | | ESPINOSA MONIQUE | PO BOX 202 | | | | NICEVILLE | FL | 32588 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93854 | | ESPINOSA NEYSHA | COUNTRY CLUB CALLE 1 AS18 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93855 | | ESPINOSA OLGA | 8025 EAGLEVIEW DR | | | | LITTLETON | CO | 80125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93856 | | ESPINOSA PHILIP | 8401 HICKORY ST | | | | LOS ANGELES | CA | 90001 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 93857 | | ESPINOSA RACHEL | 3105 JUNE ST | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 93858 | | ESPINOSA RITA | 601 EUCALYPTUS AVE 6 | | | | SANTA BARBARA | CA | 93101 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 93859 | | ESPINOSA ROBERT | ROUTE 1 PO BOX 12 | | | | HAMMON | OK | 73650 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93860 | | ESPINOSA SANDRA | 5328 W DEMMING PLACE | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $19.08 | |
| 93861 | | ESPINOSA VERONICA | 674 CORDOBA ST | | | | COALINGA | CA | 93960 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 93862 | | ESPINOSA YOSNIER | 4841 NW 181 TERR ST | | | | MIAMI GARDENS | FL | 33055 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 93863 | | ESPINOSAJUAREZ KARINA | 515 HIGHLAND DR | | | | HAVASU | AZ | 86404 | USA | TRADE PAYABLE | | | | | $8.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93864 | | ESPINOZA ALMA | 405 INNER DRIVE | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 93865 | | ESPINOZA ANDREA N | 6334 W SIERRA ST | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 93866 | | ESPINOZA ANGELICA | 5414 SUMMER OAK DR | | | | PASADENA | TX | 77505 | USA | TRADE PAYABLE | | | | | $29.39 | |
| 93867 | | ESPINOZA ANNA | P O BOX 1329 | | | | BOYES HOT SPG | CA | 95416 | USA | TRADE PAYABLE | | | | | $18.96 | |
| 93868 | | ESPINOZA ARACELI | 53 F ST RIAC | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93869 | | ESPINOZA CARMEN | 3025 GRAY ST | | | | WEAT RIDGE | CO | 80214 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 93870 | | ESPINOZA CATALINA | 922 E 73RD ST | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 93871 | | ESPINOZA CHRISTINA | 114 E MYRTLE ST | | | | LIBERTY HILL | TX | 78642 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 93872 | | ESPINOZA CLEO | 1765 W AMERICAN VALLEY CIR | | | | WEST VALLEY CITY | UT | 84119 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 93873 | | ESPINOZA CONNEE | 14303 E 22ND PL | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 93874 | | ESPINOZA CONRAD | 645 RODGERS DRIVE | | | | PUEBLO WEST | CO | 81007 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 93875 | | ESPINOZA CRYSTAL | 415 E 4TH | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93876 | | ESPINOZA CRYSTAL | 415 E 4TH | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 93877 | | ESPINOZA DANIEL | 3116 ISABEL DR | | | | LOS ANGELES | CA | 90065 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 93878 | | ESPINOZA DENISE | 329E 500S 10 | | | | PHILA | PA | 19136 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 93879 | | ESPINOZA DIANE | 938 SUPERIOR ST | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93880 | | ESPINOZA ELIZABETH | 1921 LIVEWALK | | | | WACO | TX | 76708 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 93881 | | ESPINOZA ELIZABETH | 1921 LIVEWALK | | | | WACO | TX | 76708 | USA | TRADE PAYABLE | | | | | $14.19 | |
| 93882 | | ESPINOZA ELVA | 820 PARISH APT 2C | | | | DELEVAN | WI | 53115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93883 | | ESPINOZA ESTRA | 7710 WEST 35TH AVE | | | | DENVER | CO | 80214 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 93884 | | ESPINOZA EVELING | 14175 SW 87 ST | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 93885 | | ESPINOZA FRANSISCO | 2970 W DENVER PL APT 5 | | | | DENVER | CO | 80211 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 93886 | | ESPINOZA GLADYS | 900 HARPER DR | | | | BULLHEAD CITY | AZ | 86442 | USA | TRADE PAYABLE | | | | | $14.77 | |
| 93887 | | ESPINOZA GUILLERMO | 20584 STRATH HAVEN DR | | | | MONTGOMERY VILLA | MD | 20886 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 93888 | | ESPINOZA GUSTAVO | 174 S POPLAR ST | | | | TYTY | GA | 31795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93889 | | ESPINOZA JAMILETH | 2755 NW 60 TH ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 93890 | | ESPINOZA JOSE | 1649 N DAVIDSON AVE | | | | SN BERNARDINO | CA | 92411 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 93891 | | ESPINOZA JUAN | 1618 CALLE 8 | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 93892 | | ESPINOZA JUAN | 1618 CALLE 8 | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 93893 | | ESPINOZA KIMBERLI | 161 CEDER LANE | | | | OCILLA | GA | 31774 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93894 | | ESPINOZA LEO | 3169 IVORY DR | | | | IDAHO FALLS | ID | 83401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93895 | | ESPINOZA LESLIE | URB VISTA HERMOSA CALLE 10 H2 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93896 | | ESPINOZA LESLYE | 4860 LA FONDA DR | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 93897 | | ESPINOZA LIDIA | 6959 TERRA COTTA RD | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 93898 | | ESPINOZA MARCO | 9120 S CAROLLTON DR | | | | OAK CREEK | WI | 53154 | USA | TRADE PAYABLE | | | | | $20.05 | |
| 93899 | | ESPINOZA MARIA | | | | | SAN DIEGO | CA | 92115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93900 | | ESPINOZA MARIA | | | | | SAN DIEGO | CA | 92115 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 93901 | | ESPINOZA MARIA | | | | | SAN DIEGO | CA | 92115 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 93902 | | ESPINOZA MARIA | | | | | SAN DIEGO | CA | 92115 | USA | TRADE PAYABLE | | | | | $55.56 | |
| 93903 | | ESPINOZA MARISSA | 712 NORTH 2ND AVE | | | | IMMOKALLEE | FL | 34142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93904 | | ESPINOZA MARYLOU | 14103 EL MIRADOR ST | | | | LA MIRADA | CA | 90638 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 93905 | | ESPINOZA MICHELLE | 68655 SAN JACINTO | | | | CATHEDRAL CY | CA | 92234 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 93906 | | ESPINOZA MONICA | 1083 2ND AVENUE | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 93907 | | ESPINOZA NANCY | 3869 PRIVE ST | | | | SAN DIEGO | CA | 92113 | USA | TRADE PAYABLE | | | | | $268.82 | |
| 93908 | | ESPINOZA NANCY | 3869 PRIVE ST | | | | SAN DIEGO | CA | 92113 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 93909 | | ESPINOZA NANCY | 3869 PRIVE ST | | | | SAN DIEGO | CA | 92113 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 93910 | | ESPINOZA NATALIA | 380 W 600 10 | | | | BEAVER | UT | 84713 | USA | TRADE PAYABLE | | | | | $59.69 | |
| 93911 | | ESPINOZA NEYSHA | CALLE 1 AS-18 JARD DE C | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 93912 | | ESPINOZA OLIVIA | 1377 MISSIONARY RIDGE RD TRL | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93913 | | ESPINOZA PAUL | 5161 LOYOLA AVE | | | | WESTMINSTER | CA | 92683 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 93914 | | ESPINOZA PHILLIP | 400 E VICTORIA ST | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 93915 | | ESPINOZA QUINTERO | 3150 W GLENDALE AV SPACE17 | | | | PHX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 93916 | | ESPINOZA RICHARD | 112345 | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $6.69 | |
| 93917 | | ESPINOZA RICHARD | 112345 | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 93918 | | ESPINOZA ROSA | 1020 MARTIN AVE | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $75.73 | |
| 93919 | | ESPINOZA RUTH | 329 DINWIDDIE ST | | | | PORTSMOUTH | VA | 07461 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 93920 | | ESPINOZA SAMMY | 309 N 3RD ST 39 | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 93921 | | ESPINOZA STACY | 140 AVE C | | | | DENISON | IA | 51442 | USA | TRADE PAYABLE | | | | | $24.64 | |
| 93922 | | ESPINOZA STAN | 11102 BEERLY DR | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $24.63 | |
| 93923 | | ESPINOZA VICTOR | 814 W WOODCROFT AVE | | | | GLENDORA | CA | 91740 | USA | TRADE PAYABLE | | | | | $14.81 | |
| 93924 | | ESPINOZA WANDA E | APART 1508 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93925 | | ESPINOZA BERTHA | 512 SYRINGA WAY | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $10.06 | |
| 93926 | | ESPIRICUETA HOMERO | 3721 SELMA ST | | | | FORT WORTH | TX | 76111 | USA | TRADE PAYABLE | | | | | $19.02 | |
| 93927 | | ESPIRITU GABRIELA | 124 WEST C STREET | | | | BRAWLEY | CA | 92227 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 93928 | | ESPIRITU ISABEL | 5065 LIKINI ST C112 | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 93929 | | ESPITIA JESSICA D | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AL | 35976 | USA | TRADE PAYABLE | | | | | $22.65 | |
| 93930 | | ESPODERO JORGE | PO BOX 1015 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93931 | | ESPRI PEYTON | 3020 RUE PARC FONTAINE | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $17.67 | |
| 93932 | | ESPRIGAS INC | P O BOX 4577 | | | | CAROL STREAM | IL | 60197 | USA | TRADE PAYABLE | | | | | $2,490.83 | |
| 93933 | | ESPRONCEDA JESUS | 2190 SNOW RD | | | | MESILLA | NM | 88046 | USA | TRADE PAYABLE | | | | | $43.91 | |
| 93934 | | ESPY AUDREY | 6 SOUTH HILL CREST | | | | LINDALE | GA | 30147 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 93935 | | ESQUEA DONNA | 600 29TH STREET | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $39.68 | |
| 93936 | | ESQUERDO LINDA | 519 WEST TAYLOR | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 93937 | | ESQUERDO ADALIA | 412 LAYNE ST | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 93938 | | ESQUIBEL ALICE | 4601 E MAIN ST STE 600 | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $102.99 | |
| 93939 | | ESQUIBEL CASANDRA | 05 EAGLE PLUMB | | | | SAN FELIPE | NM | 87001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93940 | | ESQUIBEL DOREEN | 1616 XAVIER ST | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93941 | | ESQUIBEL GRACE | 7095 W 13TH AVE APT 12 | | | | LAKEWOOD | CO | 80214 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 93942 | | ESQUIBEL MONICA | 3400 SOUTH BRAHAM BLD | | | | KINGSVILLE | TX | 78363 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 93943 | | ESQUIBEL RAYMOND | 740 LISBON SE | | | | RIO RANCHO | NM | 87124 | USA | TRADE PAYABLE | | | | | $227.06 | |
| 93944 | | ESQUIBEL SONYA | 128 HILLSIDE RD | | | | SAN FELIPE PUEB | NM | 87001 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 93945 | | ESQUIBEL STEPHANIE | 4266 LANCASTER DR | | | | NICEVILLE | FL | 32578 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 93946 | | ESQUIEL LILIANA | 1508 S BRYANT | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 93947 | | ESQUIERA ALICIA | 1800 S OCEAN DRIVE APT 34 | | | | HALLANDALE BE | FL | 33009 | USA | TRADE PAYABLE | | | | | $7.05 | |
| 93948 | | ESQUILIN EVA | VIA LOURDES VILLA FONTANA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 93949 | | ESQUILIN FRANCES | ADDRESS | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 93950 | | ESQUILIN ILSHAMAR | CALLE 3330 BO SANTO DOMINGO S | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93951 | | ESQUILIN IRIS | EDF 8 APT 803 JARDINES SELLES | | | | RIO PIEDRAS | PR | 00924 | USA | TRADE PAYABLE | | | | | $6.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93952 | | ESQUILIN JACKELINE | PO BOX 3179 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $3.29 | |
| 93953 | | ESQUILIN JOSE | 82 HAWTHORN ST | | | | MANCHESTER | CT | 06042 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 93954 | | ESQUILIN JULIO | 32 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $77.99 | |
| 93955 | | ESQUILIN PEDRO | URBB DIPLO CALLE FLAMBOYA | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93956 | | ESQUILLINS MARIA | 247 MEADOW RD | | | | LEHIGH | FL | 33973 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 93957 | | ESQUIVEL ANIBAL | VICTORY DRIVE | | | | COLUMBUS | GA | 31905 | USA | TRADE PAYABLE | | | | | $135.38 | |
| 93958 | | ESQUIVEL AURELIA | 61 S ATLANTIC DR EAST | | | | BYTON BCH | FL | 33435 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 93959 | | ESQUIVEL AURELIA | 61 S ATLANTIC DR EAST | | | | BYTON BCH | FL | 33435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93960 | | ESQUIVEL CAROLINA | 969 ALEJANEDRA | | | | LA MESA | NM | 88044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93961 | | ESQUIVEL DIANA | 532 SOUTH 9TH ST | | | | PATTERSON | CA | 95363 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 93962 | | ESQUIVEL DIANE E | 532 SOUTH 9TH ST | | | | PATTERSON | CA | 95363 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 93963 | | ESQUIVEL ELVIRA | 1023 PLAZA SERENA | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 93964 | | ESQUIVEL EVA A | 2700 N RAINBOW BLVD APT 1053 | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 93965 | | ESQUIVEL GABRIELA | 1708 E 1ST | | | | LUBBOCK | TX | 79403 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 93966 | | ESQUIVEL HANS | 3196 VIA VIGANELLO | | | | CHULA VISTA | CA | 91914 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 93967 | | ESQUIVEL JAIME | 225 BRANDING IRON CIR | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 93968 | | ESQUIVEL JEANNIE | 200 ROLLINS DR | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 93969 | | ESQUIVEL LETICIA | 5417 13TH ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 93970 | | ESQUIVEL LISA M | 5901 CRICKLEWOOD DR APTA | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 93971 | | ESQUIVEL LUZ | 4060 N W 157 ST | | | | MIAMI GRD | FL | 33012 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 93972 | | ESQUIVEL LUZ | 4060 N W 157 ST | | | | MIAMI GRD | FL | 33012 | USA | TRADE PAYABLE | | | | | $19.63 | |
| 93973 | | ESQUIVEL LYNN | 1650 N SOLANO AVE | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $10.90 | |
| 93974 | | ESQUIVEL MARGARITA | 14385 JERILYN DR | | | | SAN JOSE | CA | 95127 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 93975 | | ESQUIVEL MARIA | 1000 SE JEFFERSON | | | | TOPEKA | KS | 66607 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 93976 | | ESQUIVEL MARIO | 6525 SAM HOUSTON LOOP B | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $35.31 | |
| 93977 | | ESQUIVEL ROCHELLE | 5553 SHADOWW WOOD DR | | | | VIRGINIA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93978 | | ESQUIVEL ROMEO | 112 WALKER AVE | | | | GREENACERS | FL | 33463 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 93979 | | ESQUIVEL SILVIA | 102 SUNSET DR | | | | GLENVILLE | GA | 30427 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 93980 | | ESQUIVEL VALERIA | 1832 FRANKLIN ST | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93981 | | ESQUIVEZ MARIA | 21700 DAVIS ROAD | | | | CROWS LANDING | CA | 95313 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 93982 | | ESRA CRAWFORD | 7550 CLIFF CREEK CROSSING | | | | DALLAS | TX | 75237 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 93983 | | ESRY JOSHUA | 301 E FAIR | | | | INDEP | MO | 64055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93984 | | ESSAM AGHEL | 20 VICTORIA ST | | | | SOMERVILLE | MA | 02144 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 93985 | | ESSAM ALSHABAEI | 3345 JOHN R | | | | TROY | MI | 48083 | USA | TRADE PAYABLE | | | | | $23.31 | |
| 93986 | | ESSAMAAYI AFI | 15618 TWIN VALLEY COURT | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 93987 | | ESSAYAN EDGAR | 6941 COLDWATER CANYON AVE | | | | NORTH HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $23.97 | |
| 93988 | | ESSENCE ABERNATHY | 3349 OLSEN LANE | | | | NASHVILLE | TN | 37218 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 93989 | | ESSENCE CONWAY | 2782 MARTIN LUTHER KING JR DR APT | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93990 | | ESSENCE JOHNSON | 6634 LABIANCA | | | | CORPUS CHRISTI | TX | 78414 | USA | TRADE PAYABLE | | | | | $179.59 | |
| 93991 | | ESSENCE MATLOCK | 12923 RUTHELEN ST | | | | GARDENIA | CA | 90249 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 93992 | | ESSENCE WHITLOCK | 1591 WYNNE | | | | CORDOVA | TN | 38016 | USA | TRADE PAYABLE | | | | | $19.52 | |
| 93993 | | ESSENCE WILLIS | 3911 MONCRIEF RD APT 1 | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 93994 | | ESSENDANT CO | PO BOX 676502 | | | | DALLAS | TX | 75267-6502 | USA | TRADE PAYABLE | | | | | $26,887.56 | |
| 93995 | | ESSENPREIS PLUMBING & HEATING | | | | | | | | | TRADE PAYABLE | | | | | $413.32 | |
| 93996 | | ESSER ANGELA | 1512 SOUTH PROSPECT AVE | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 93997 | | ESSER ANGELA | 1512 SOUTH PROSPECT AVE | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93998 | | ESSEX KAYLA | PLEASE ENTER YOUR STREET ADDRE | | | | BENTON | AR | 72015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 93999 | | ESSEX PRESTON | 2206 BUEHRLE DR | | | | COLUMBIA | MO | 65202 | USA | TRADE PAYABLE | | | | | $22.27 | |
| 94000 | | ESSEX RYAN | 1281 CTY RD 638 | | | | CPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 94001 | | ESSI LAWSON | 290 SUNNYSIDE DR | | | | ROCHESTER | NY | 14623 | USA | TRADE PAYABLE | | | | | $79.60 | |
| 94002 | | ESSIA JONES | 15315 TEWKESBRY | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 94003 | | ESSIA JONES | 15315 TEWKESBRY | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 94004 | | ESSIE CONEY | 1228 SW 75TH DR | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 94005 | | ESSIE D SPAIN | SHALITA MILLER | | | | MACON | MS | 39341 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 94006 | | ESSIE EDWARDS | 1920 NORTH P ST | | | | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94007 | | ESSIE GEANS | 4858 W CONCORD | | | | OAK PARK | IL | 60302 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 94008 | | ESSIE GILKEY | 1126 W OGLETHORPE HWY LOT 68 | | | | HINESVILLE | GA | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94009 | | ESSIE GREEN | 10611 ABERCORN ST | | | | SAVANNAH | GA | 31519 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94010 | | ESSIE JOHNSON | 201 RIVEROAKS COURT | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $17.62 | |
| 94011 | | ESSIE KITCHENS | 287 HOLLEY ST | | | | WAGENER | SC | 29164 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94012 | | ESSIE MORMAN | 1211 S DAVIS ST | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 94013 | | ESSIE SHORTER | 15704 GLASTONBURY WAY | | | | UPR MARLBORO | MD | | USA | TRADE PAYABLE | | | | | $19.00 | |
| 94014 | | ESSIE WINTERS | 1307 69TH ST | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $10.53 | |
| 94015 | | ESSIE YOUNG | 934 MILLARD ST | | | | TALLAHASSEE | FL | 32301 | USA | TRADE PAYABLE | | | | | $56.51 | |
| 94016 | | ESSIEH ELLA E | 13564 SW BRIM PL | | | | TIGARD | OR | 97223 | USA | TRADE PAYABLE | | | | | $173.12 | |
| 94017 | | ESSIET BEVERLY L | 400 WESTBROADWAY STE 101-351 | | | | MISSOULA | MT | 59802 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 94018 | | ESSIG DIANE | 10706 LANE ST | | | | CROWN POINT | IN | 46307 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 94019 | | ESSINGER AMBER | 110 RAILROAD | | | | MCGUFFEY | OH | 45859 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94020 | | ESSIX ANTWAUN | 2732 NW 48 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 94021 | | ESSIX COURTNEY | 1623FERNBROOK DR | | | | MOBILE | AL | 36605 | USA | TRADE PAYABLE | | | | | $6.48 | |
| 94022 | | ESSTER STRONG | 355 NORTH FOREST ST | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $22.09 | |
| 94023 | | ESTABAN GONZALEZ | PO BOX 418 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94024 | | ESTABAN RAMIREZ | 552 ELDER STREET | | | | CHMABERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 94025 | | ESTANOVICH FRANK | 1540 SHIRLEY LANE | | | | INOPLS | IN | 46227 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 94026 | | ESTATE OF CARL JESTER | 113 CARRAWAY TER | | | | YORKTOWN | VA | 23692 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 94027 | | ESTATE OF CLYDE ENGLISH | 6 WOODCLIFF DR | | | | FAIRMONT | WV | 26554 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 94028 | | ESTATE OF DANIEL CELIA | 2149 LOU DR W | | | | JACKSONVILLE | FL | 32216 | USA | TRADE PAYABLE | | | | | $925.46 | |
| 94029 | | ESTAY WAYNE | 10924 HWY 1 | | | | LAROSE | LA | 70373 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 94030 | | ESTE CABRERA GARCIA ROGELIO | 10014 NS | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94031 | | ESTEBAN BELTRAN | 6302 36TH AVE S | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 94032 | | ESTEBAN BUSTOS JR | 323 FRONT ST 101 | | | | SALINAS | CA | 93901 | USA | TRADE PAYABLE | | | | | $3.13 | |
| 94033 | | ESTEBAN CAMACHO | 2595 LYNNWOOD ST | | | | LAS VEGAS | NV | 89109 | USA | TRADE PAYABLE | | | | | $50.75 | |
| 94034 | | ESTEBAN CRUZ GARCIA | 123 XXX | | | | HAPPY VALLEY | OR | 97086 | USA | TRADE PAYABLE | | | | | $99.98 | |
| 94035 | | ESTEBAN DELGADILLO | 1231 SWANER DR | | | | GILROY | CA | 95020 | USA | TRADE PAYABLE | | | | | $59.95 | |
| 94036 | | ESTEBAN DESIREE | 3353 SHADOW PARK PL | | | | SAN JOSE | CA | 95121 | USA | TRADE PAYABLE | | | | | $58.56 | |
| 94037 | | ESTEBAN EVELYN | 5539 COLUMBIA PIKE | | | | ARLINGTON | VA | 22204 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 94038 | | ESTEBAN GOMEZ | 7305 W CERMACK RD | | | | RIVERSIDE | IL | 60546 | USA | TRADE PAYABLE | | | | | $111.51 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94039 | | ESTEBAN HERNANDEZ | XXX | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 94040 | | ESTEBAN LAMAS | 326 MEADOWOOD DRIVE | | | | ORLAND | CA | 95963 | USA | TRADE PAYABLE | | | | | $7.34 | |
| 94041 | | ESTEBAN MONTOYA | 4046 PETYA ST | | | | LAS VEGAS | NV | 89105 | USA | TRADE PAYABLE | | | | | $79.60 | |
| 94042 | | ESTEBAN NAVARRO | 3134 LA PAZ WAY | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $21.60 | |
| 94043 | | ESTEBAN PEREZ | 5712 RIDGE CLUB LOOP | | | | ORLANDO | FL | 33801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94044 | | ESTEBAN RAMOS | 954 WOOOTICK RD APT A4 | | | | WATERBURY | CT | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94045 | | ESTEBAN RIVERA | PARCELAS NUEVAS CALLE 30 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $3.57 | |
| 94046 | | ESTEBAN STEVANARTIST | GURABO | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 94047 | | ESTEBAN TORRES | QUINTA REAL APTS 155 ST REAL 114 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 94048 | | ESTEBAN VALADEZ RUIZ | 23410 18TH AVE S | | | | DES MOINES | WA | 98198 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 94049 | | ESTEBEN PARRA | 3948 E186TH ST | | | | CLEVLAND | OH | 44122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94050 | | ESTEBEN PEDRO | 22937 ALLEN PLACE | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $18.70 | |
| 94051 | | ESTEBO TARANGO | 998 WASHINGTON ST | | | | EAST BOSTON | MA | 02128 | USA | TRADE PAYABLE | | | | | $165.00 | |
| 94052 | | ESTEEN HENRY | NORDSIDEVEJ 10 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 94053 | | ESTEFANI LIZAMA | 329 CASTLETON ST | | | | CAMARILLO | CA | 93012 | USA | TRADE PAYABLE | | | | | $10.67 | |
| 94054 | | ESTEFANIA PROANO | 34973 STARBOARD CT | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94055 | | ESTEFANIA RODRIGUEZ | 2417 EVELYN CT | | | | WASCO | CA | 93280 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 94056 | | ESTEFANIE GONZALES | VILLA NAVARRO 90 | | | | MALIANABO | PR | 00707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94057 | | ESTEFANY CHALAS | 641 NORTH HAMPTON DRIVE | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 94058 | | ESTEIDER ZAIDARIS | PLAYA PUERTO REALCORREO GE | | | | PUERTO REAL | PR | 00740 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 94059 | | ESTELA BANVEROUS | 1300 3RD | | | | MOISER | OR | 97040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94060 | | ESTELA BRACERO | CALLE 8 279 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $13.68 | |
| 94061 | | ESTELA C GARCIA | 1403 PONY EXPRESS LN | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 94062 | | ESTELA CEPEDA | 277 DARE ROAD | | | | SELDEN | NY | 11784 | USA | TRADE PAYABLE | | | | | $3,389.07 | |
| 94063 | | ESTELA CORTEZ | 1900 E TROPICANA AVE APT 101 | | | | LAS VEGAS | NV | 89119 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 94064 | | ESTELA CORTEZ-GARCIA | 1900 E TROPICANA AVE APT 101 | | | | LAS VEGAS | NV | 89119 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 94065 | | ESTELA CRUZ | 3298 S 8000 W | | | | MAGNA | UT | 84044 | USA | TRADE PAYABLE | | | | | $2.83 | |
| 94066 | | ESTELA DAVIS | 4205 WRANGLER | | | | WICHITA FALLS | TX | 76306 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 94067 | | ESTELA DIAZ | 2161 S 14TH ST | | | | MILWAUKEE | WI | | USA | TRADE PAYABLE | | | | | $0.01 | |
| 94068 | | ESTELA F GOMEZ | CONTANT 3D 6 | | | | CHRLTE AMALIE | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94069 | | ESTELA GUTIERREZ | 12626 SW 210 TERRACE | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 94070 | | ESTELA HERNANDEZ | 56 NEW MEXICO DRIVE | | | | RED SPRINGS | NC | 28377 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 94071 | | ESTELA HERNANDEZ | 56 NEW MEXICO DRIVE | | | | RED SPRINGS | NC | 28377 | USA | TRADE PAYABLE | | | | | $10.89 | |
| 94072 | | ESTELA JAQUEZ | C FUENTE DE BASTILLA 7421 | | | | JUAREZ MEXICO | XX | 32616 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 94073 | | ESTELA JEANNETE | H C 03 BOX 14010 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 94074 | | ESTELA LOPEZ | 7729 MONTERREY | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 94075 | | ESTELA MARTINEZ | 111 REDBULL | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $67.48 | |
| 94076 | | ESTELA MARTINEZ | 111 REDBULL | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $40.27 | |
| 94077 | | ESTELA MARTINEZ | 111 REDBULL | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $95.52 | |
| 94078 | | ESTELA PEREA | 432 RAINIER DR | | | | SALINAS | CA | | USA | TRADE PAYABLE | | | | | $500.00 | |
| 94079 | | ESTELA R CRUZ | 22 COULTON ST | | | | WORCESTER | MA | 01610 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 94080 | | ESTELA RAMOS | 2114 SANDY LANE | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 94081 | | ESTELA ROMO | 392 W 1ST ST APT 12 | | | | SAN PEDRO | CA | 90731 | USA | TRADE PAYABLE | | | | | $32.25 | |
| 94082 | | ESTELA TEMBLADOR | 10000 | | | | AMARILLO | TX | 79119 | USA | TRADE PAYABLE | | | | | $21.65 | |
| 94083 | | ESTELITA DIONIDO | 911 S BRIARWOOD DR | | | | DENVER | CO | 80226 | USA | TRADE PAYABLE | | | | | $266.25 | |
| 94084 | | ESTELITA ILAGO | 237 W CENTRAL AVE | | | | BREA | CA | 92821 | USA | TRADE PAYABLE | | | | | $485.99 | |
| 94085 | | ESTELLA BROWN | 6761 S 28TH ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 94086 | | ESTELLA ECKARDT | 6301 COLDWATER CANYON AVE | | | | N HOLLYWOOD | CA | 91606 | USA | TRADE PAYABLE | | | | | $13.74 | |
| 94087 | | ESTELLA EPPS | 1051 WILLIAMSON ST | | | | MADISON | WI | 53703 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 94088 | | ESTELLA ESPINOSA | 1130 E HELLMAN ST A | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $8.25 | |
| 94089 | | ESTELLA GASTELO | 5821 W CHEERY LYNN RD | | | | PHOENIX | AZ | 85031 | USA | TRADE PAYABLE | | | | | $29.53 | |
| 94090 | | ESTELLA LOPEZBONILLA | 3429 BIRGO LN | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $29.56 | |
| 94091 | | ESTELLA MARICELLE | 2016 GREEN WATCH WAY UNIT 300 | | | | RESTON | VA | 20191 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94092 | | ESTELLA MAYES | 2688 DAISY AVE | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 94093 | | ESTELLA PERAZA | 2414 E RIDGEWOOD | | | | WEST COVINA | CA | 91792 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 94094 | | ESTELLA ROSALES | XXXX | | | | TURLOCK | CA | 95380 | USA | TRADE PAYABLE | | | | | $57.38 | |
| 94095 | | ESTELLA TORRES | 1638 W 216TH ST | | | | TORRANCE | CA | 90501 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 94096 | | ESTELLA VILLARREAL | 919 VISTA RD | | | | PASADENA | TX | 77504 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 94097 | | ESTELLA WOODS | 712 W 30 9TH ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $18.70 | |
| 94098 | | ESTELLE BUFFALO | 410 WEST 14 ST | | | | MARSHALLTOWN | IA | 52342 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 94099 | | ESTELLE CARMEN | 3829 ST BANABY RD | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $18.63 | |
| 94100 | | ESTELLE E ROCHE | 1419 BARRIO MOSQUITO AGUIRRE | | | | AGUIRRE | PR | 00704 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 94101 | | ESTELLE F TATUM | 1811 S CANAL ST | | | | PITTSBURGH | PA | 15215 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 94102 | | ESTELLE JONES | 1116CHEERHILLROAD | | | | BROOKLYN | MD | 21225 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 94103 | | ESTELLE LEE | 1334 BEHRMAN AVE | | | | NEW ORLEANS | LA | | USA | TRADE PAYABLE | | | | | $10.00 | |
| 94104 | | ESTELLE LEE | 1334 BEHRMAN AVE | | | | NEW ORLEANS | LA | | USA | TRADE PAYABLE | | | | | $70.00 | |
| 94105 | | ESTELLE WESTALL | 59 CEDAR LN | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 94106 | | ESTEM DARNELL | 222 S WHITE ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94107 | | ESTEP BOB | 12121 W BELL RD 120 | | | | SUN CITY | AZ | 85374 | USA | TRADE PAYABLE | | | | | $877.11 | |
| 94108 | | ESTEP BRITTANY | 5011 FRAZEE AVE | | | | CLEVELAND | OH | 44127 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 94109 | | ESTEP CARA | 119 BELL COVE RD | | | | HERNSHAW | WV | 25107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94110 | | ESTEP DAWN R | 12 E GEARY ST | | | | STOCKTON | CA | 95204 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 94111 | | ESTEP HEATHER | 1191 WHITE OAK DR | | | | LELAND | NC | 28451 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94112 | | ESTEP JONAS | HC 64 | | | | WELCH | WV | 24801 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 94113 | | ESTEP LARRY | 1650 ADDISON RD S | | | | FORESTVILLE | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 94114 | | ESTEP LISA | 3747 WOODGREEN CT 1 | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 94115 | | ESTEP TERESA | 6-134TH ST | | | | CHESAPEAKE | WV | 25315 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 94116 | | ESTEP TOM | 3002 S COOK ST | | | | DENVER | CO | 80210 | USA | TRADE PAYABLE | | | | | $86.00 | |
| 94117 | | ESTEPHAN RIVERA VAZQUEZ | 65 CALLE RAFAEL ALERS OCEAN | | | | SAN JUAN | PR | 00911 | USA | TRADE PAYABLE | | | | | $34.95 | |
| 94118 | | ESTEPHANIE CORDERO | 803 FAHS ST | | | | YORK | PA | 17404 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 94119 | | ESTEPHANIE MARTINEZ | 12208 STAR ST | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 94120 | | ESTEPP DENISE | 4038 HWY 143 | | | | BERRYVILLE | AR | 72616 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 94121 | | ESTER ALIJAHAWA | 6000 W 70 ST APT 507 | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94122 | | ESTER CARAZOLAZ | 1665 EAST CRABTREE | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $44.39 | |
| 94123 | | ESTER CASTANEDA | 423 POWELL LN APT B | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 94124 | | ESTER CASTILLO | 3047 NORWALK AVE | | | | DALLAS | TX | 75220 | USA | TRADE PAYABLE | | | | | $19.53 | |
| 94125 | | ESTER CHAPA | 19015 N FM 493 | | | | LA BLANCA | TX | 78558 | USA | TRADE PAYABLE | | | | | $15.14 | |
| 94126 | | ESTER CIFUENTES | 10662 COLLET AVE APT 2 | | | | RIVERSIDE | CA | 92505 | USA | TRADE PAYABLE | | | | | $27.34 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document   Case Number: 18-23538

Pg 1415 of 4636

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94127 | | ESTER CLAY | 905 WITHERSPOON DR | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 94128 | | ESTER FERNANDESS | ADDRESS | | | | EVERETT | MA | 02149 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94129 | | ESTER GARCIA | 618 MCCALL STREET | | | | CORPUS CHRISTI | TX | 78405 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 94130 | | ESTER GIL | 475 3RD ST E | | | | HANSEN | ID | 83334 | USA | TRADE PAYABLE | | | | | $4.11 | |
| 94131 | | ESTER GOLDSMITH | 8301 FM 631 | | | | TAFT | TX | 78390 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 94132 | | ESTER GUADALUPE ESTRADA | 662 SKYLINE DR | | | | DALY CITY | CA | 94015 | USA | TRADE PAYABLE | | | | | $247.85 | |
| 94133 | | ESTER JESSICA | 2638 DABADIE STREET | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 94134 | | ESTER SALEM | 5654 N 36TH STREET | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94135 | | ESTER SWAIN | 7066 WESSELMAN RD | | | | CLEVES | OH | 45002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94136 | | ESTER VENEGAS | 329 PARKER LANE | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 94137 | | ESTERAS ANGELA | 14821 YARBOROUGH ST | | | | WESTMINSTER | CA | 92683 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 94138 | | ESTERAS NATASHA L | 1526 GARDNER DR | | | | LUTZ | FL | 33559 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 94139 | | ESTERON JASSERIE | 94-941 KAUOLU PLACE A 101 | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 94140 | | ESTERS KRYSTAL | 823 B MANUEL RD | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 94141 | | ESTES BRITTANY | 2910 E 45TH ST N | | | | TULSA | OK | 74107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94142 | | ESTES DEBORAH | 5637 S 2ND ST | | | | SAINT JOSEPH | MO | 64504 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 94143 | | ESTES DESERRAE | 115 LAWSON CT | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94144 | | ESTES EXPRESS LINES | PO BOX 25612 | | | | RICHMOND | VA | 23230 | USA | TRADE PAYABLE | | | | | $1,899.78 | |
| 94145 | | ESTES FRANCINE | 104 GREENBRIAR DR | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94146 | | ESTES FREDRICK | 9237 BRIERGATE CT APT G | | | | INDIANAPOLIS | IN | 46229 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 94147 | | ESTES HANNAH | 164 MINDY LANE | | | | POLLOCK | LA | 71467 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94148 | | ESTES HEIDI L | 869 WILDER AVE | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94149 | | ESTES IRENE | 87 NORTH JEM TRAIL APT 4 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 94150 | | ESTES JOHN | PO BOX 442 | | | | SURREY | ND | 58785 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 94151 | | ESTES LESLIE | 144 BARLOW LANE | | | | DERMOTT | AR | 71638 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 94152 | | ESTES SILAS | 134 ROEHRIG AT | | | | TRENTON | MI | 48183 | USA | TRADE PAYABLE | | | | | $511.99 | |
| 94153 | | ESTES SIRITA | 2320 APECHIE ST | | | | CHEYENNE | WY | 82009 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 94154 | | ESTES TERRENCE | 7042 PLUMBER WAY | | | | N HIGHLANDS | CA | 95660 | USA | TRADE PAYABLE | | | | | $55.80 | |
| 94155 | | ESTEVA BEATRIZ B | 6940 NOVA DR APT 104 | | | | DAVIE | FL | 33317 | USA | TRADE PAYABLE | | | | | $179.18 | |
| 94156 | | ESTEVE FLAVIA | 4595 MCNIGHT RD 3414 | | | | PITTSBURGH | PA | 15237 | USA | TRADE PAYABLE | | | | | $93.70 | |
| 94157 | | ESTEVE KIRSTY | 407 JEAN WELLS | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 94158 | | ESTEVES EMMA | 3133 N 78TH AVE | | | | ELMWOOD PARK | IL | 60707 | USA | TRADE PAYABLE | | | | | $7.53 | |
| 94159 | | ESTEVES EUGENIA | 20951 WYANDOTTE ST APT 10 | | | | CANOGA PARK | CA | 91303 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 94160 | | ESTEVES FRANCISCA | 517 W EL CIELO ST | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 94161 | | ESTEVES JENIFFER | 477 C- DUNAS BO JOBOS | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94162 | | ESTEVES LUCY | HC 6 BOX 12269 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94163 | | ESTEVES MARIA | 68605 CORRAL RD | | | | CATHEDRAL CY | CA | 92234 | USA | TRADE PAYABLE | | | | | $12.44 | |
| 94164 | | ESTEVES RAFAELA | CONO PG CALLE ARCADIA APR | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 94165 | | ESTEVEZ IVELISSE | SECT EL LLANO SANTAROSA 1 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $11.30 | |
| 94166 | | ESTEVEZ JUAN F | 4809 N GRADY AVE | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $64.65 | |
| 94167 | | ESTEVEZ PRISCILLA | 529 POND EDGE LANE | | | | ALLENTOWN | PA | 18104 | USA | TRADE PAYABLE | | | | | $8.27 | |
| 94168 | | ESTEVEZ ROSA | 938 PINON DR | | | | MARTINEZ | CA | 94553 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 94169 | | ESTEVEZ VEROUSHKA | 2284 ASTORIA CR | | | | HERNDON | VA | 20170 | USA | TRADE PAYABLE | | | | | $14.25 | |
| 94170 | | ESTEYMOA EZRA | 1545 LINAPUNI STREET | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $8.19 | |
| 94171 | | ESTHELA FLORES | 3633 COLUMBUS AVE | | | | MINNEAPOLIS | MN | 55407 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 94172 | | ESTHELA JIMENEZ FUENTES | 701 N INT BLVD119-3399 | | | | HIDALGO | TX | 78557 | USA | TRADE PAYABLE | | | | | $5.73 | |
| 94173 | | ESTHELA SILVA-GARCIA | 6661 SILVER ST | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 94174 | | ESTHER ADCOCK | ASK | | | | FWB | FL | 32548 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 94175 | | ESTHER ADRIANO | PRI DEL SABINO 3161 | | | | NVO LDO MEX | TX | 88000 | USA | TRADE PAYABLE | | | | | $412.95 | |
| 94176 | | ESTHER AGOSTO | 31 SUMMIT AVE | | | | AMSTERDAM | NY | 12010 | USA | TRADE PAYABLE | | | | | $39.28 | |
| 94177 | | ESTHER AMPONSEM | 4855 BABCOCK TRL 205 | | | | SO ST PAUL | MN | 55077 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 94178 | | ESTHER BASA | SW 174 AVE | | | | BEAVERTON | OR | 97006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94179 | | ESTHER BENKO | 7001 LAWNVIEW CT | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $85.58 | |
| 94180 | | ESTHER BUSTAMANTE | 3005 VALLEY LM | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 94181 | | ESTHER C SANCHEZ | 1341 HIGGINS ST | | | | OCEANSIDE | CA | | | USA | TRADE PAYABLE | | | | | $10.79 | |
| 94182 | | ESTHER CAPES | 7620 W RUNNING BEAR DRIVE | | | | TUCSON | AZ | | | USA | TRADE PAYABLE | | | | | $96.00 | |
| 94183 | | ESTHER CARAZDLEZ | 1665 E CRABTREE AVE | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 94184 | | ESTHER CARRACO | 1936 9TH ST | | | | REDDING | CA | 96001 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 94185 | | ESTHER CHARLERY | 561 MIDWOOD ST | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $10.56 | |
| 94186 | | ESTHER CORONA | 337 BUCHINGHAM CT | | | | LOMBARD | IL | 60148 | USA | TRADE PAYABLE | | | | | $559.13 | |
| 94187 | | ESTHER D USI | 6694 FRANCES CELIA AVE | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $145.69 | |
| 94188 | | ESTHER DEL CAMPO | 1139 LATCHFORD AVE 1139 | | | | HACIENDA HTS | CA | 91745 | USA | TRADE PAYABLE | | | | | $11.33 | |
| 94189 | | ESTHER DJUKANOVIC | 3933 W 63RD STREET | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 94190 | | ESTHER DOMINGUEZ SALINAS | 1022 N 28TH ST | | | | PHOENIX | AZ | 85008 | USA | TRADE PAYABLE | | | | | $3.44 | |
| 94191 | | ESTHER DYER | 19 ETHAN DR NONE | | | | GARRISON | NY | | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 94192 | | ESTHER FIGAROA | PO BOX 2105 | | | | KAPAA | HI | 96746 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 94193 | | ESTHER GALVAN | 305 ROSE ST | | | | YOAKUM | TX | 77995 | USA | TRADE PAYABLE | | | | | $3.66 | |
| 94194 | | ESTHER HALBERSTAM | 556 SETON CIR | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 94195 | | ESTHER I DUPREE | 1810 D ST SE | | | | WASHINGTON | DC | 20003 | USA | TRADE PAYABLE | | | | | $7.04 | |
| 94196 | | ESTHER INDIAN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | AZ | 85926 | USA | TRADE PAYABLE | | | | | $146.19 | |
| 94197 | | ESTHER J STONE | 4140 WORKMAN MILL RD UNIT | | | | WHITTIER | CA | 90601 | USA | TRADE PAYABLE | | | | | $135.38 | |
| 94198 | | ESTHER JACOD | 170 MANNNING RIDGE DR APT 18 | | | | SEVIERVILLE | TN | 37876 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 94199 | | ESTHER KARGBO | 3519 SHEFFIELD MANOR TER | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 94200 | | ESTHER L SAUCEDA | 204 SOUTHO ST | | | | MADERA | CA | 93637 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 94201 | | ESTHER LILIA | 22955 BETHSAIDA ROAD | | | | RIVERDALE | GA | 30296 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 94202 | | ESTHER LOKBOJ | 3215 ALA ILIMA ST APT 8408 | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 94203 | | ESTHER LYONS | 64 PEORIA | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 94204 | | ESTHER MARTINEZ | 5761 E CEDAR SR | | | | SIERRA VISTA | AZ | 85756 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 94205 | | ESTHER MASSIE | 18562 TANGO AVE NONE | | | | ANAHEIM | CA | 92807 | USA | TRADE PAYABLE | | | | | $7.80 | |
| 94206 | | ESTHER MCCLENDON | PO BOX 82 | | | | PULASKI | IL | 62976 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 94207 | | ESTHER MENDEZ | 3432 PARK AVE | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 94208 | | ESTHER PEREZ | 5430 PIONEER BLVD | | | | WHITTIER | CA | 90601 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 94209 | | ESTHER PIZARRO | PO BOX 549 | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94210 | | ESTHER PORTILLO | 5267 CARROUSEL | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $21.82 | |
| 94211 | | ESTHER RAMIREZ | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 94212 | | ESTHER REYES | 65 HOLLISTER AVE APT 5 | | | | SANTA BARBARA | CA | 93117 | USA | TRADE PAYABLE | | | | | $14.50 | |
| 94213 | | ESTHER RIVAS | 3142 CAGLE ST | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 94214 | | ESTHER ROCHET | AVEWILSON 1367 | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $15.00 | |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94215 | | ESTHER ROMAN SALAS | ZENO GANDIA CALLE AMISTAD 121 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 94216 | | ESTHER ROTH | 7993 GERANIUM DR | | | | BUENA PARK | CA | 90620 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 94217 | | ESTHER RUIZ | 1526 S CEDAR ST  NONE | | | | PERRYTON | TX | | USA | TRADE PAYABLE | | | | | $233.00 | |
| 94218 | | ESTHER SACKMAN | 922 E WILLIAMS ST | | | | OTTUMWA | IA | 52501 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 94219 | | ESTHER SANTATA | 947 LARCHWOOD AVE | | | | HACIENDA HEIGHTS | CA | 91745 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 94220 | | ESTHER SEALUND | 600 MORGAN ST | | | | SANTA ROSA | CA | 95401 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 94221 | | ESTHER SHARIF | 2302 N BROKEN ARROW PL | | | | TUCSON | AZ | 85745 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 94222 | | ESTHER SLAUGHTER | 3305 SW OVERLAND DR  NONE | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $235.91 | |
| 94223 | | ESTHER SOLORZANO | 2230 EAST HATCHWAY STREET | | | | COMPTON | CA | 90222 | USA | TRADE PAYABLE | | | | | $35.68 | |
| 94224 | | ESTHER SOTO | 493 NEW CT | | | | RIO RICO | AZ | 85648 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 94225 | | ESTHER TROTMAN | 25 DOVER LANE | | | | SICKLERVILLE | NJ | 08081 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 94226 | | ESTHER TURAY | 1211 LENOX AVE | | | | PLAINFIELD | NJ | 07060 | USA | TRADE PAYABLE | | | | | $97.00 | |
| 94227 | | ESTHER VILLA | 618 S 3RD AVE | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94228 | | ESTHER VILLARREAL | 2670 ANCHOR AVE | | | | PORT HUENEME | CA | 93041 | USA | TRADE PAYABLE | | | | | $6.64 | |
| 94229 | | ESTHER WILLIAMS | 3000 LINDELL ST | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 94230 | | ESTHER WILLIAMS | 3000 LINDELL ST | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 94231 | | ESTHER YANEZ | 2104 ARANSAS STREET | | | | AUSTIN | TX | 78753 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 94232 | | ESTHER YANG OD | 18522 FALDA AVENUE | | | | TORRANCE | CA | 90504 | USA | TRADE PAYABLE | | | | | $540.00 | |
| 94233 | | ESTHER YAZZIE | 135 S MAIN STREET | | | | TUBA CITY | AZ | 86045 | USA | TRADE PAYABLE | | | | | $22.24 | |
| 94234 | | ESTHERITA TURNER | 16885 LAHSER RD | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $7.34 | |
| 94235 | | ESTHERLINA PENDER | 2321  TRACE WAY DR | | | | PITTSBURGH | WI | 53713 | USA | TRADE PAYABLE | | | | | $85.59 | |
| 94236 | | ESTIEN MARIA C | 14 CASTLE COAKLEY | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $110.00 | |
| 94237 | | ESTILDA GUSTAVO | 14334 S VIA GUALDA | | | | SAHUARITA | AZ | 85629 | USA | TRADE PAYABLE | | | | | $109.00 | |
| 94238 | | ESTIME FRITZEL | 2371 NW 1ST ST | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 94239 | | ESTIS THERESA | 310 SAN JOSE DR | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94240 | | ESTIVEN ERLINE | 4745 NW 11TH AVE | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 94241 | | ESTLE MARCUS | 774 SHERMAN RD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94242 | | ESTONBA MIGUEL | 22 W END PL | | | | ELIZABETH | NJ | 07202 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 94243 | | ESTRADA ADELA | PO BOX 1584 | | | | LAWNDALE | CA | 90260 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 94244 | | ESTRADA ALEJANDRINA | 675 E HOLMES ST | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 94245 | | ESTRADA ALFONSO M | 918 S 5TH AVE | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 94246 | | ESTRADA ALFREDO | 2719 W BELMONT | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 94247 | | ESTRADA ALONDRA | 8051 TUNNEY AVE | | | | RESEDA | CA | 91335 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 94248 | | ESTRADA AMELIA | SANTA TERESITAC SANTA SUSANA37 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 94249 | | ESTRADA ANDRES E | 2001 BRISTOL RD APT 107 | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 94250 | | ESTRADA ANGELA | 231 OCEAN AVE | | | | BROOKLYN | NY | 11225 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 94251 | | ESTRADA ANJELICA | 2727 MANN AVE | | | | LEXINGTON | KY | 40515 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 94252 | | ESTRADA ANTONIO | 267 RANCHO DR UNIT C | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 94253 | | ESTRADA BRUNILDA | 5 CALLE BERNARDO GARCIA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94254 | | ESTRADA CARLA A | 3560 OAK STREET | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $40.33 | |
| 94255 | | ESTRADA CARMEN | HC02 BOX 9620 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 94256 | | ESTRADA CARMEN | HC02 BOX 9620 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94257 | | ESTRADA CARMEN | HC02 BOX 9620 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94258 | | ESTRADA CARMEN | HC02 BOX 9620 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 94259 | | ESTRADA CATALINA | 2018 BETA STREET | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 94260 | | ESTRADA CLARIBEL | HC 3 BOX 110134 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 94261 | | ESTRADA CLAUDIA | 873 BUTTERCUP AVE | | | | DINUBA | CA | 93618 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94262 | | ESTRADA CLAUDIA | 873 BUTTERCUP AVE | | | | DINUBA | CA | 93618 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 94263 | | ESTRADA CYNTHIA | PO BOX 1667 | | | | DALTON | GA | 30722 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94264 | | ESTRADA DIANA | 1001 NW 45 AVE | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $21.66 | |
| 94265 | | ESTRADA ELIEZER | 4456 TOLBUT STREET | | | | PHILA | PA | 19136 | USA | TRADE PAYABLE | | | | | $52.00 | |
| 94266 | | ESTRADA ELIZABETH | 2956 W 40TH ST | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 94267 | | ESTRADA EMMA D | 1106 N 22ND ST | | | | FORT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 94268 | | ESTRADA ENID | PO BOX 31 | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 94269 | | ESTRADA ESPERANZA | 362 LONGHORN DR | | | | GONZALES | CA | 93926 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 94270 | | ESTRADA ESTHER D | 3802 38TH WAY | | | | WEST PALM BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94271 | | ESTRADA FABIOLA | 672 EDWARD DRIVE | | | | ROMEOVILLE | IL | 60446 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 94272 | | ESTRADA FATIMA | 4009 GRAVES | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $48.30 | |
| 94273 | | ESTRADA GABRIELA | 1015 38TH ST | | | | GALVESTON | TX | 77550 | USA | TRADE PAYABLE | | | | | $48.36 | |
| 94274 | | ESTRADA GLADYS | 14703 RINALDI AVE SUITE B | | | | MISSION HILLS | CA | 91345 | USA | TRADE PAYABLE | | | | | $38.14 | |
| 94275 | | ESTRADA GRABIELA | 2315 PARK LANE SE LOT 20 | | | | ROCHESTER | MN | 55904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94276 | | ESTRADA HEFZIBAH | 1301 CONCORD ST | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 94277 | | ESTRADA J O | 2821 CALLE DE SONORA | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 94278 | | ESTRADA JACKIE | AVENIDA EDUARDO CONDE1927 | | | | SANJUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94279 | | ESTRADA JACKIE | AVENIDA EDUARDO CONDE1927 | | | | SANJUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94280 | | ESTRADA JAYSON | PRAC CAPRILES CARR 361 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94281 | | ESTRADA JESSICA P | 1719 VINAL | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94282 | | ESTRADA JOSE | 1732 MONTANA VISTA | | | | LAKEPORT | CA | 95453 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 94283 | | ESTRADA KARLA | 424 BUTCH CASSIDY DR D | | | | FORT COLLINS | CO | 80524 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94284 | | ESTRADA LEIDI | 915 W 6TH ST | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94285 | | ESTRADA LETICIA | 1038 SHERWOOD | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 94286 | | ESTRADA LOURDES | 16 CALLE JOSE VALIENTE | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 94287 | | ESTRADA LUCILA | 413 MEDINA | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 94288 | | ESTRADA LUZ | 11500 DATSUN | | | | SOCORRO | TX | 79927 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 94289 | | ESTRADA MARCK | 6805 LOUISE AVE | | | | VAN NUYS | CA | 91406 | USA | TRADE PAYABLE | | | | | $1,151.98 | |
| 94290 | | ESTRADA MARGARET | 3055 W FAIRMONT AVE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 94291 | | ESTRADA MARIA E | CALLE VENECIA AL4 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $15.14 | |
| 94292 | | ESTRADA MARIA L | C-CUBA LIBRE 18 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94293 | | ESTRADA MARIE | PO BOX 307 | | | | HURON | CA | 93234 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 94294 | | ESTRADA MARIO | 9140 E FAIRVIEW AVE | | | | SAN GABRIEL | CA | 91775 | USA | TRADE PAYABLE | | | | | $49.15 | |
| 94295 | | ESTRADA MARIO | 9140 E FAIRVIEW AVE | | | | SAN GABRIEL | CA | 91775 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 94296 | | ESTRADA MARLINE | 4700 HOOPER AVE | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 94297 | | ESTRADA MARLON | 20046 TELEGRAPH SQUARE LN | | | | KATY | TX | 77449 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 94298 | | ESTRADA MARTA | 935 NEW JERSEY AVE | | | | WOODBURY | NJ | 08096 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94299 | | ESTRADA MARTHA | 14875 LONG VIEW DR | | | | FONTANA | CA | 92337 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 94300 | | ESTRADA MARY E | 80 CAMITAL BAJO CARR 748 INTE | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 94301 | | ESTRADA MELISSA | 1311 KICKAPOO DRIVE | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94302 | | ESTRADA MONICA | 8274 E 19TH ST | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $9.20 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94303 | | ESTRADA MONICA | 8274 E 19TH ST | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94304 | | ESTRADA NARCISA | 4832 N SPAULDING | | | | CHICAGO | IL | 60645 | USA | TRADE PAYABLE | | | | | $168.38 | |
| 94305 | | ESTRADA NELLY | 950 REYNOLDS | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 94306 | | ESTRADA NELLY | 950 REYNOLDS | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $69.16 | |
| 94307 | | ESTRADA NERCY | URB MONTE BRIAS | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 94308 | | ESTRADA NERCY | URB MONTE BRIAS | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 94309 | | ESTRADA NOEMI | 9345 AVE 81 | | | | THERMAL | CA | 92274 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 94310 | | ESTRADA OSCAR | 1028 E IORN | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94311 | | ESTRADA PEDRO J | HC 6 BOX82832 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.96 | |
| 94312 | | ESTRADA RAFAEL | BAIRDA LA 25 CALLE LAS HACIEND | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 94313 | | ESTRADA RAYMOND | 1316 PEACH STREET | | | | IMMOKALEE | FL | 34142 | USA | TRADE PAYABLE | | | | | $41.87 | |
| 94314 | | ESTRADA REYNA | 5102 VICTOR DR | | | | DONNA | TX | 78537 | USA | TRADE PAYABLE | | | | | $44.85 | |
| 94315 | | ESTRADA ROBERT | 1800 BLOOMINGDALE | | | | RICHMOND | IL | 60071 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 94316 | | ESTRADA ROSA | 4324 W 135TH ST | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 94317 | | ESTRADA ROSALIA | 8431 SMITH CREEK PARK WAY | | | | RALEIGH | NC | 27612 | USA | TRADE PAYABLE | | | | | $10.66 | |
| 94318 | | ESTRADA ROSALVA | 104 W NORTH ST | | | | CALIFORNIA | MO | 65018 | USA | TRADE PAYABLE | | | | | $31.56 | |
| 94319 | | ESTRADA ROSE | 205 DONA ANA SCHOOL RD | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94320 | | ESTRADA ROSIO | 10619 JUNIPER ST | | | | LOS ANGELES | CA | 90002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94321 | | ESTRADA RUTH | 4297 LITTLE LEAGUE CT | | | | IMMOKALEE | FL | 34142 | USA | TRADE PAYABLE | | | | | $8.57 | |
| 94322 | | ESTRADA SADNIRA | 7700 W 13TH AVE | | | | LAKEWOOD | CO | 80214 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 94323 | | ESTRADA SHIRLEY | 5737 CR 2153 | | | | ODEM | TX | 78370 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 94324 | | ESTRADA SOCORRO | 1604 N 34TH AVE | | | | MELROSE PARK | IL | 60160 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 94325 | | ESTRADA SONIA | URB VISTAS DEL CONVENTO C 2 2 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94326 | | ESTRADA STEVEN | 7754 BRIGHT AVE A | | | | WHITTIER | CA | 90602 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 94327 | | ESTRADA SYLVIA | 815 YARDLEY DR | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 94328 | | ESTRADA THERESA | 35 SEMINARY HL 28C | | | | WEST LEBANON | NH | 03784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94329 | | ESTRADA W | 21325 E BENBOW ST | | | | COVINA | CA | 91724 | USA | TRADE PAYABLE | | | | | $16.45 | |
| 94330 | | ESTRADA WESLEY | 12350 MARSHALL AVE  124 | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $31.87 | |
| 94331 | | ESTRADA YONNERY | 1845 SW 7TH ST APT 5 | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $8.32 | |
| 94332 | | ESTRADADESANTIAGO MARIA E | 898 CAMINO ISABELLA | | | | BERNALILLO | NM | 87004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94333 | | ESTRALLITA LOPEZ | 1121 SCHOOL ST | | | | ROCKFORD | IL | 61101 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 94334 | | ESTRELA MELISSA | 38 FABYAN ST | | | | DORCHESTER | MA | 02124 | USA | TRADE PAYABLE | | | | | $39.00 | |
| 94335 | | ESTRELLA ALDAGA | 7576DELTAPOINTEWAY | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 94336 | | ESTRELLA AVILES | CALLE EMAJAGUA DE LAJAS | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 94337 | | ESTRELLA CONTRERAS | 560 WEST 25TH APT 17 | | | | SAN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 94338 | | ESTRELLA DAISY | RUTA 304 KM 3 0 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $292.45 | |
| 94339 | | ESTRELLA DENNISSE | 418 IDAHOL STREET | | | | LINDENHURST | NY | 11757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94340 | | ESTRELLA ESCAMILLA | 62000 | | | | MARIETTA | GA | 30008 | USA | TRADE PAYABLE | | | | | $38.14 | |
| 94341 | | ESTRELLA EVELYN | 4820 DARRAH STREET | | | | PHILA | PA | 19124 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 94342 | | ESTRELLA FIDELINA | 1357MEADOW DR | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 94343 | | ESTRELLA GALVAN | ADDRESS | | | | CITY | AZ | 85926 | USA | TRADE PAYABLE | | | | | $32.38 | |
| 94344 | | ESTRELLA GALVAN | ADDRESS | | | | CITY | AZ | 85926 | USA | TRADE PAYABLE | | | | | $41.40 | |
| 94345 | | ESTRELLA GONZALEZ | 4417 BASS ST | | | | TEMPLE TER | FL | 33617 | USA | TRADE PAYABLE | | | | | $79.65 | |
| 94346 | | ESTRELLA GONZALEZ GONZALEZ | PO BOX 895 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 94347 | | ESTRELLA HECTOR | 35WAYER ST | | | | NASHUA | NH | 03060 | USA | TRADE PAYABLE | | | | | $74.99 | |
| 94348 | | ESTRELLA IBARRA | 12401 STUDABAKER RD APT 90 | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 94349 | | ESTRELLA LUZ | MOSERRATE TOUER EDI 1APT 814 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 94350 | | ESTRELLA MORENO VELAZQUEZ | HC 01 BOX 5169 | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94351 | | ESTRELLA PONCE | 920 E MICHIGAN | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 94352 | | ESTRELLA SORAIDA | CALEL 2 ES CAMPO VERDE | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 94353 | | ESTRELLITA MILLER | 11333 MONTE VISTA | | | | MONTCLAIR | CA | 91763 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 94354 | | ESTREMEDA SANTOS | URB LOIZA VALLEY F240 CALLE | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94355 | | ESTREMERA JESSIE | PO BOX 1049 | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 94356 | | ESTREMERA KARLA | COND VILLA OLIMPICA EDF 400 3 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94357 | | ESTHER ZHAWANNA | 1049 LEE ROAD | | | | JACKSONVILLE | FL | 32225 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 94358 | | ESTRIBANO JESSICA | APT 215 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 94359 | | ESTRIBI JULYMAY | CALLE 14 J K118 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $69.50 | |
| 94360 | | ESTTIMA KERUNA | 2401 AVE Q | | | | FORT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 94361 | | ESTUARDO SANCHEZ | 143 S BURLINGTON AVE | | | | LOS ANGELES | CA | 90057 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 94362 | | ESTUDILLO STEPHAN | PO BOX 514 | | | | FLORA VISTA | NM | 87401 | USA | TRADE PAYABLE | | | | | $67.66 | |
| 94363 | | ETAM UDUAK | 600 KING ARTHUR RD | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $11.75 | |
| 94364 | | ETASHA MARSHALL | 13566 RUTLAND ST | | | | DETROIT | MI | 48227 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 94365 | | ETCHER DONNA | 42967 EDGEWATER STREET | | | | SOUTH RIDING | VA | 20152 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 94366 | | ETCHINSON TAMMY | TURNER LAKE DR | | | | BRAZIL | IN | 47834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94367 | | ETCHISON BARRY C | 100 ETCHISON ST | | | | MOCKSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 94368 | | ETCITTY CHARITY | 8 RD 6116 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 94369 | | ETCITTY CHARITY | 8 RD 6116 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $10.36 | |
| 94370 | | ETCITTY DANIELLE | 810 N VINE AVE 3 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 94371 | | ETCITTY MARCELLINA | 3804 ROLLING MEADOWS DR NE | | | | RIO RANCHO | NM | 87144 | USA | TRADE PAYABLE | | | | | $40.14 | |
| 94372 | | ETCITTY MARCELLINA | 3804 ROLLING MEADOWS DR NE | | | | RIO RANCHO | NM | 87144 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 94373 | | ETCITTY RONALD | 14 RD 6287 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 94374 | | ETE POORNIMA | 4015 146TH PL NE | | | | BELLEVUE | WA | 98007 | USA | TRADE PAYABLE | | | | | $328.49 | |
| 94375 | | ETE SA | 1141 N REDWOOD RD | | | | SLC | UT | 84116 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 94376 | | ETEAKI LESIELI | 2306 S MANITOBA DR | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 94377 | | ETELVINA ARCIA | 43000 | | | | LIVERMORE | CA | 94550 | USA | TRADE PAYABLE | | | | | $48.64 | |
| 94378 | | ETEN MARINTON | POB 795 | | | | HONALUNU | HI | 96726 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 94379 | | ETERNAL BEST INDUSTRIAL LTD | FLAT 7 7F TOWER 2 SILVERCORD | 30 CANTON RD | | | TSIM SHA TSUI | KOWLOON | | USA | TRADE PAYABLE | | | | | $282,555.39 | |
| 94380 | | ETERNOD LAURA | 5215 SHERILYNN DR | | | | SPRING | TX | 77373 | USA | TRADE PAYABLE | | | | | $57.09 | |
| 94381 | | ETERVINA SALVADOR | 921 N SLOAN AVE | | | | COMPTON | CA | 90221 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 94382 | | ETGEN STACY | 861 DAFFODILE DR | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 94383 | | ETHAN CARSON | 2442 QUINCE  MICHEAL LANE | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 94384 | | ETHAN CARSON | 2442 QUINCE  MICHEAL LANE | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 94385 | | ETHAN CLUFF | 1570 SUNSET STRIP  11 | | | | MOUNTAIN HOME | ID | 83647 | USA | TRADE PAYABLE | | | | | $11.25 | |
| 94386 | | ETHAN COHEN | 112 W 13TH ST  NONE | | | | NEW YORK | NY | 10011 | USA | TRADE PAYABLE | | | | | $278.92 | |
| 94387 | | ETHAN DEMINT | 1260 NE 69 HWY 186 | | | | LIBERTY | MO | 64068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94388 | | ETHAN DRONE | 12475 NELSON DRIVE | | | | AUBURN | CA | 95602 | USA | TRADE PAYABLE | | | | | $27.42 | |
| 94389 | | ETHAN JOHNSTON | 8112 JOHNSON RD | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $30.36 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94390 | | ETHAN LOOY | 10182 S OSBORN AVE | | | | FREMONT | MI | 49412 | USA | TRADE PAYABLE | | | | | $8.47 | |
| 94391 | | ETHAN ROCKETT | 3280 NE MCWILLIAMS RD | | | | BREMERTON | WA | 98311 | USA | TRADE PAYABLE | | | | | $714.15 | |
| 94392 | | ETHAN SOMMER | 18707 RED CHERRY CIR | | | | MINNETONKA | MN | 55345 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 94393 | | ETHAN TURAN | 9533 JAMES AVE N | | | | BROOKLYN PARK | MN | 55444 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 94394 | | ETHAN TWISS | 206 SNOOTH D R | | | | BROADWAY | NC | 27505 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 94395 | | ETHEL ADDUCCI | 362 E KENSINGTON AVE  NONE | | | | CHICAGO | IL | | USA | TRADE PAYABLE | | | | | $64.10 | |
| 94396 | | ETHEL BURTON | 3110 MT ZION RD | | | | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 94397 | | ETHEL CARMAR | 311 W BRADFORD RD | | | | MIDLAND | MI | 48640 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 94398 | | ETHEL DAVIS | 1102 PORTOLA | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $34.16 | |
| 94399 | | ETHEL DIANE ELLIS | 5802 TERRA DRIVE | | | | ARLINGTON | TX | 76017 | USA | TRADE PAYABLE | | | | | $21.40 | |
| 94400 | | ETHEL DIMMERY | 269 HWY 138 | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $11.22 | |
| 94401 | | ETHEL DUKE | 2803 EASTBROOK COURT | | | | SAINT JOSEPH | MO | 64506 | USA | TRADE PAYABLE | | | | | $24.41 | |
| 94402 | | ETHEL HOLLMON | 10432 PRINCE DRIVE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 94403 | | ETHEL JONES | 132 LINCOLN AV | | | | SYRACUSE | NY | 13204 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 94404 | | ETHEL KNIGHT | PO BOX 1162 | | | | MORENO VALLEY | CA | 92556 | USA | TRADE PAYABLE | | | | | $15.56 | |
| 94405 | | ETHEL L MAHONE | 224  W WOOD ST APT 7A | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 94406 | | ETHEL LEROY | 67C SCOO | | | | OAKVILLE | CT | 06779 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94407 | | ETHEL M THOMAS | 256 GREENWOOD AVE | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 94408 | | ETHEL M WHITE | 276 LINWOOD ST | | | | BFLO | NY | 14209 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 94409 | | ETHEL MACKERELLE | 12101 S 85TH ST EAST | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 94410 | | ETHEL MCHANEY | 678 SANDFORD AV | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 94411 | | ETHEL MESCAL | 1539 W 147TH | | | | GARDENA | CA | 90247 | USA | TRADE PAYABLE | | | | | $87.19 | |
| 94412 | | ETHEL MILLS | 13350 SW 256TH ST | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 94413 | | ETHEL MILTON | 2918 W FLOURNOY ST  2 | | | | CHICAGO | IL | 60612 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 94414 | | ETHEL PEARCE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | VA | 23436 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 94415 | | ETHEL PIERCE | PLEASENTERADDRESS | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 94416 | | ETHEL PUTMAN | 3436 JUNEBERRY DR | | | | WESLEY CHAPEL | FL | 33543 | USA | TRADE PAYABLE | | | | | $2,097.18 | |
| 94417 | | ETHEL RHODES | FTN FINANCIAL | | | | MEMPHIS | TN | 38117 | USA | TRADE PAYABLE | | | | | $23.21 | |
| 94418 | | ETHEL RODRIGUEZ | 1514 SOMERCOTES LN | | | | CHANNELVIEW | TX | 77530 | USA | TRADE PAYABLE | | | | | $20.99 | |
| 94419 | | ETHEL SALISBURY | 37 PALISADE AVE | | | | JERSEY CITTY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94420 | | ETHEL STALLIN | 105 EAST DRUMMOND | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 94421 | | ETHEL STEWAIT | 716 W 12TH | | | | ANDERSON | IN | 46016 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 94422 | | ETHEL THOMSON | 171 WISH ST | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $35.11 | |
| 94423 | | ETHEL VALENCIA | PLEASE ENTER YOUR STREET | | | | ALGODONES | NM | 87001 | USA | TRADE PAYABLE | | | | | $79.64 | |
| 94424 | | ETHEL W WILLIAMS | 1000 SUTTON PLACE | | | | HOIN LAKE | MS | 38637 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 94425 | | ETHELBAH EARLENA | PO BOX 1292 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 94426 | | ETHELBAH JONATHAN | N CRADLE BOARD AVE | | | | WHITERIVER | AZ | 85930 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 94427 | | ETHELBAH ROLANDREA | 24 NHA MMQ9 RTE 9 | | | | DALTON PASS | NM | 87310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94428 | | ETHELBAHENSEN FLORA | 3010 N YELLOWBRICK RD | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 94429 | | ETHELIND CHEATHAM | 48 EDISON AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 94430 | | ETHELYA WEST | 406 S AUDUBON DRIVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 94431 | | ETHER TAMEIKA | 372 BEACON ST | | | | TOLEDO | OH | 43620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94432 | | ETHERDGE SHELIA | 705 MARCH ST | | | | WR | GA | 31098 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94433 | | ETHEREDGE COURTNEY | 125 REIMBERT MARTIN PK | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 94434 | | ETHEREDGE RAVEN | 5015 JAY ST NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 94435 | | ETHERIDGE CYNYHIA | 1125 LOGAN ST | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94436 | | ETHERIDGE DENISE | 4309 PORTSMOUTH BLVD | | | | CHESAPEAKE | VA | 23321 | USA | TRADE PAYABLE | | | | | $20.41 | |
| 94437 | | ETHERIDGE DERRICK | 148 CHARMONT DR | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94438 | | ETHERIDGE JAMES | 120 DEARING WOOD WAY | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $49.35 | |
| 94439 | | ETHERIDGE JENNA | 491 S BETHLEHEM PIKE | | | | FT WASHINGTON | PA | 19034 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 94440 | | ETHERIDGE KAYLAN B | 131 SIOUX TRL | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $29.25 | |
| 94441 | | ETHERIDGE KRYSTAL | 384 DEPUTY LN UNIT E | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 94442 | | ETHERIDGE LASHIKA | 8050103 RD F-9 | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 94443 | | ETHERIDGE TIFFANY | 109 HIGHWAY | | | | KILL DEVIL HILLS | NC | 27948 | USA | TRADE PAYABLE | | | | | $96.79 | |
| 94444 | | ETHERIDGE TRACY | 2302 NW 38TH APT D7 | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $28.30 | |
| 94445 | | ETHERIDGE WILLIAM K | 503 MIDDLE WILLOW RD | | | | NIESES | SC | 29107 | USA | TRADE PAYABLE | | | | | $19.76 | |
| 94446 | | ETHERYN COBBS | 7138 BEULAH | | | | ST  LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 94447 | | ETHINGTON JOHN | 38790 COBBLESTONE CIR | | | | MURRIETA | CA | 92563 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 94448 | | ETHOCA LIMITED | 120 121 BAGGOT STREET LOWER | | | | DUBLN 2 | | | | TRADE PAYABLE | | | | | $25,357.50 | |
| 94449 | | ETHORITY LLC | 4076 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | USA | TRADE PAYABLE | | | | | $3,105.11 | |
| 94450 | | ETHRIDGE JEFFERY | 2303 S GRANGE AVE | | | | SIOUX  FALLS | SD | 57104 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 94451 | | ETHRIDGE MIRANDA | 2706 LAFAYETTE RD SW | | | | HUNTSVILLE | AL | 35801 | USA | TRADE PAYABLE | | | | | $3.85 | |
| 94452 | | ETHRIDGE PHIL | 701 MADERIA CT | | | | MADISON | MS | 39110 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 94453 | | ETICHA BELEN | 30436 8TH PL S | | | | FEDERAL WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $15.28 | |
| 94454 | | ETIENNE AMITA | 8 PORTNAM GARDEN | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94455 | | ETIENNE ANGELIA | 636 MOLBERT LANE | | | | BREAUX BRIDGE | LA | 70517 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 94456 | | ETIENNE CHRYSTALIA | 56C-C SMITH BAY | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 94457 | | ETIENNE GUYLAINEY | 4021 16PL SW APT 212 | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 94458 | | ETIENNE LOURDIA | 247 COASTAL ST | | | | WESTBURY | NY | 11590 | USA | TRADE PAYABLE | | | | | $24.57 | |
| 94459 | | ETIENNE LOURDIE | 7901 NW 75TH ST | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 94460 | | ETIENNE MAUDELINE | 4750 17TH SW | | | | NAPLES | FL | 34114 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 94461 | | ETIENNE SHEILA | 70701 BUNDY RD | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 94462 | | ETIENNECOLEMAN LEANDRA | 1207 CAMELLIA CT | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 94463 | | ETLOYA FRAZIER | 384 WALLACE WAY | | | | ROMEOVILLE | IL | 60446 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 94464 | | ETNA SOLO | 1560 S WINDER | | | | DENVER | CO | 80223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94465 | | ETON WHITNEY | 95 ASHLAR HILL CT | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 94466 | | ETORIA PERKINS | 2006 INVERNESS LN | | | | BIRMINGHAM | AL | 35242 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 94467 | | ETORIA SCOTT | 2737 W 25TH STREET | | | | CHICAGO | IL | 60608 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 94468 | | ETORIAL HILL | 5818-55 TH STREET APT8 | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94469 | | ETRLLAI CRAIG | 215 BLOOMFIELD AVE | | | | BLOOMFIELD | NJ | 07003 | USA | TRADE PAYABLE | | | | | $145.17 | |
| 94470 | | ETS LAWN MOWER SERVICE | 2815 MERAMEC ST | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $444.21 | |
| 94471 | | ETSCHEID RYAN | 12803 REESE RD | | | | SPRING VALLEY | IL | 61362 | USA | TRADE PAYABLE | | | | | $63.43 | |
| 94472 | | ETSITTY JENNIFER | 2940 N 40 ST 19 | | | | PHOENIX | AZ | 85018 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 94473 | | ETSITTY MARSHALENE | NONPROFIT HS 811 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 94474 | | ETSITTY OLIN | 1841 W ISLETA AVE | | | | MESA | AZ | 85202 | USA | TRADE PAYABLE | | | | | $140.00 | |
| 94475 | | ETSITTY RICKY E | BOX 6471 | | | | FARMINGTON | NM | 87499 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94476 | | ETSITTY SANDI | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 94477 | | ETSU GATTON COLLEGE OF PHARMAY | P O BOX 70414 | | | | JOHNSON CITY | TN | 37614 | USA | TRADE PAYABLE | | | | | $100.00 | |

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94478 | | ETSU VENTURES LLC | 3225 CARMEL RD | | | | CHARLOTTE | NC | 28226 | USA | TRADE PAYABLE | | | | | $1,411.09 | |
| 94479 | | ETT JOANNA V | 2201 N MOORE AVE | | | | MOORE | OK | 73160 | USA | TRADE PAYABLE | | | | | $179.85 | |
| 94480 | | ETTA CARTER | 18475 GILCHRIST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 94481 | | ETTA CASTILLO | 16100 LECANTO ST | | | | SPRING HILL | FL | 34501 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 94482 | | ETTA MCGHEE | 361NSTAR | | | | JACKSON | OH | 45640 | USA | TRADE PAYABLE | | | | | $10.19 | |
| 94483 | | ETTA SMITH | 635 PINE ST | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94484 | | ETTARI JULIA | 4625 | | | | CAPE CORAL | FL | 33914 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 94485 | | ETTEN RAYMOND V | 1507 E OAKLAND AVE | | | | BLOOMINGTON | IL | 61701 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 94486 | | ETTERLING BRENDA | 237 COOK RD | | | | WHEELERSBURG | OH | 45694 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94487 | | ETTERLING RENEE | 2301 NORTHWOOD DR | | | | WHEELERSBURG | OH | 45694 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94488 | | ETTERSON PATRICIA | 309 COTTONWOOD LANE | | | | PRINCE GEORGE | VA | 23875 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94489 | | ETTINGER LINDA | 175 KINGS HWY | | | | PUNTA GORDA | FL | 33983 | USA | TRADE PAYABLE | | | | | $2.91 | |
| 94490 | | ETTINGER LINDA K | 503 ABRAMS CT | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 94491 | | ETTLE VAUGHN | 13 PATTERSON ST | | | | DORCHESTR CTR | MA | 02124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94492 | | ETTS LISA | 59 WOODLAKE BLVD | | | | MILLBURY | OH | 43447 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94493 | | ETUNNUH PEACE | 3612 W BAY AVE APT B | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 94494 | | ETURRALDE JESSICA L | 2555 PAUPAU WELA | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $12.73 | |
| 94495 | | ETZEL KATHRYN | 2909 2ND RD N | | | | ARLINGTON | VA | 22201 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 94496 | | ETZENHOUSER ALEX | 356 MESA LOOP | | | | GUNNISON | CO | 81230 | USA | TRADE PAYABLE | | | | | $31.46 | |
| 94497 | | EUBANK DAWN | 47 WALBRIDGE AVE | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 94498 | | EUBANKS BARNEY | 304 PINCKARD DR | | | | COLFAX | LA | 71417 | USA | TRADE PAYABLE | | | | | $50.95 | |
| 94499 | | EUBANKS CAROLYN | 10835 HAMILTON FARM RD | | | | GRAND BAY | AL | 36541 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 94500 | | EUBANKS CLIFTON | 1713 WOOD CARRIAGE WAY | | | | SEVERN | MD | 21108 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 94501 | | EUBANKS ELIJAH G | 4933 QUAIL COURT | | | | LOUISVILLE | KY | 40213 | USA | TRADE PAYABLE | | | | | $42.25 | |
| 94502 | | EUBANKS GINA | 333 EMORY DR | | | | BEECH ISLAND | SC | 29842 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 94503 | | EUBANKS JAMES | 1013 W NOLCREST DR | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $7.79 | |
| 94504 | | EUBANKS JAMES | 1013 W NOLCREST DR | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 94505 | | EUBANKS JELISA R | 9205 W SHERIDAN AVE | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94506 | | EUBANKS JESSICA | 37 HUBERTN ST | | | | GLOVERVILLE | SC | 29828 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 94507 | | EUBANKS JESSICA | 37 HUBERTN ST | | | | GLOVERVILLE | SC | 29828 | USA | TRADE PAYABLE | | | | | $13.27 | |
| 94508 | | EUBANKS JOI L | 13719 OXNARD ST 212 | | | | VAN NUYS | CA | 91401 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 94509 | | EUBANKS KATRINA | 1725SOLOMONRDAPTB | | | | CHARLOTTESVILLE | VA | 22901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94510 | | EUBANKS KENYATTA | 5328 N 27TH ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 94511 | | EUBANKS KIMBERLY | 2790 HWY 2 EAST | | | | PLAIN DEALING | LA | 71064 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94512 | | EUBANKS LARRY | 60 KINGJAMES CT | | | | CONYERS | GA | 30013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94513 | | EUBANKS MIKE | 589 SLICK ROCK RD | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 94514 | | EUBANKS PATRICK | 5135 HACKETT DR | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 94515 | | EUBANKS RICHARD | 119 N VICTOR AVE | | | | TULSA | OK | 74104 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 94516 | | EUBANKS ROBERTA | F 7 YATES VILLAGE | | | | SCHENECTADY | NY | 12308 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 94517 | | EUBANKS SHAN | 703 OADALE RD | | | | JAMESTOWN | NC | 27282 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 94518 | | EUBANKS UNIS L | 1013 WEST NORTH WEST DR | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $7.44 | |
| 94519 | | EUCEDA DANIE | 29720 SW 152 AVE | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $133.73 | |
| 94520 | | EUCHARIA MULLINS | 1001 JACKSON ST | | | | LAPORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 94521 | | EUCLIDES TECHNOLOGIES INC | 222 THIRD ST STE 1110 | | | | CAMBRIDGE | MA | 02142 | USA | TRADE PAYABLE | | | | | $74,860.00 | |
| 94522 | | EUDELIA TOLEDO COLON | URB CAMINO DEL SOL 2 AVE LUNA | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94523 | | EUDES MONTES | 51581 COLUMBIA RIVER HWY | | | | SCAPPOOSE | OR | 97056 | USA | TRADE PAYABLE | | | | | $33.64 | |
| 94524 | | EUDY TONY | 12 SHELBY DR | | | | ASHEVILLE | NC | 28803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94525 | | EUDY WANDA | PO BOX | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $91.70 | |
| 94526 | | EUDY WANDA | PO BOX 463 | | | | MIDLAND | NC | 28107 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 94527 | | EUFELIA CARRASQUILLO | BLDG 2 APT 4 BASIN TRIANGLE | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 94528 | | EUFEMIA HERNANDEZ | CARR113KM11H7 BUZON | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $270.14 | |
| 94529 | | EUFEMIA MORALES | 4800 ATLANTIC BLVD | | | | JACKSONVILLE | FL | 32207 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 94530 | | EUFEMIA RAMOS | PO BOX 14427 | | | | SAN ANTONIO | TX | 78221 | USA | TRADE PAYABLE | | | | | $44.59 | |
| 94531 | | EUGEN RASCHELLE | 2871A GLENN HILLS CIR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 94532 | | EUGENA DARSHIS | 140 ROBIN LANE | | | | PEMBROKE | NC | 28372 | USA | TRADE PAYABLE | | | | | $253.06 | |
| 94533 | | EUGENA EVANS | 33054 RHINE AVENUE | | | | TEMECULA | CA | 92592 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 94534 | | EUGENA M SMITH | 4410 G ST SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 94535 | | EUGENE AND KATHY IANNILLO | 6 STRATFORD RD | | | | ROCK HILL | NY | 12775 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 94536 | | EUGENE ASHLEY | 33 SKY BLUE CT | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 94537 | | EUGENE BENTLY | 8514 PIONEER DR | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 94538 | | EUGENE BUECHNER | 1022 SAINT JOHNS BAY | | | | SAINT PAUL | MN | 55129 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 94539 | | EUGENE CASTLE | 4532 SALMON ST | | | | PHILADELPHIA | PA | 19137 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 94540 | | EUGENE DOYLE | 5652 ADOBE RD | | | | ROCKLIN | CA | 95765 | USA | TRADE PAYABLE | | | | | $100.98 | |
| 94541 | | EUGENE FAIRCHILD | 5104 VILLAGE VIEW WAY 7 | | | | MISSOULA | MT | 59803 | USA | TRADE PAYABLE | | | | | $72.05 | |
| 94542 | | EUGENE GIA | 2485 HUCKLEBERRY WOOD | | | | MANCHESTER | NJ | 08759 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 94543 | | EUGENE HOLTON | 1907 BRIGGS ST | | | | HARRISBURG | PA | 17103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 94544 | | EUGENE HOMER | 812 SENATE | | | | WAYCROSS | GA | 31501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94545 | | EUGENE JOHNSON | 405HORTONST | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 94546 | | EUGENE JOYNER | 2030 NW 192ND TERR | | | | OPA-LOCKA | FL | 33056 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 94547 | | EUGENE KATOLIKOV | 35 PEACHTREE LANE | | | | LEVITTOWN | PA | 19054 | USA | TRADE PAYABLE | | | | | $127.19 | |
| 94548 | | EUGENE KELLER | 5506 EDWARDSON RD | | | | SILVER BAY | MN | 55614 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 94549 | | EUGENE L BACHMAN | 1505 E CARACAS AVE | | | | HERSHEY | PA | 17042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 94550 | | EUGENE LALANNE | 9058 S OGLESBY AVE | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 94551 | | EUGENE LONG | 1134 CHURCH STREET | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 94552 | | EUGENE MARIANNA | PO BOX 305131 | | | | ST THOMAS | VI | 00803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94553 | | EUGENE MAYFIELD | 709 DALE ST | | | | ALIQUIPPA | PA | 15001 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 94554 | | EUGENE MILES | 1002 OXFORD CIRCLE | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $21.18 | |
| 94555 | | EUGENE MOREL | 200 DEACON PAINE RD | | | | EASTHAM | MI | | USA | TRADE PAYABLE | | | | | $13.50 | |
| 94556 | | EUGENE MORRISON | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 94557 | | EUGENE NAMAUU | PO BOX 601612 | | | | CURTISTOWN | HI | 96760 | USA | TRADE PAYABLE | | | | | $24.79 | |
| 94558 | | EUGENE NEGRON | URB BUENA VENTURA CALLE | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94559 | | EUGENE OFORI | 726 E 52ND ST | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 94560 | | EUGENE PALMER | 805 JEFFERSON DR | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 94561 | | EUGENE ROHRBAUGH | PO102 | | | | GLENVILLE | PA | 17329 | USA | TRADE PAYABLE | | | | | $13.78 | |
| 94562 | | EUGENE ROLLINS | 3201 LANDOVER ST APT704 | | | | ALEXANDRIA | VA | 22305 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 94563 | | EUGENE SHAMON | PO BOX 363 | | | | SEABROOK | SC | 29940 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 94564 | | EUGENE SHELECIA L | 2720 YORKTOWN DR | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94565 | | EUGENE STAVINOHA | 110 E 8TH ST | | | | IRVING | TX | 75060 | USA | TRADE PAYABLE | | | | | $98.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94566 | | EUGENE SURA | 27 TURNER ST | | | | PLYMOUTH | PA | 18651 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 94567 | | EUGENE SUTKO | 253 N HANCOCK | | | | GARY | IN | 46403 | USA | TRADE PAYABLE | | | | | $26.74 | |
| 94568 | | EUGENE WISE | 23370 RICH VALLEY RD | | | | ABINGDON | VA | 24210 | USA | TRADE PAYABLE | | | | | $22.55 | |
| 94569 | | EUGENIA BARNES | 4329 WOODLAND DR | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 94570 | | EUGENIA BATTLE | 5439 LEE ROAD | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94571 | | EUGENIA C FLEMING | 8000 S LAYAYETTE | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $9.49 | |
| 94572 | | EUGENIA CUNNINGHAM | 11830 KINSMAN  RD UNIT E | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94573 | | EUGENIA ETHERIDGE | 499 VIRGINIA DR | | | | ATMORE | AL | 36502 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 94574 | | EUGENIA FELIXDIAZ | MIRAMAR CALLE JAZMIN | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $39.52 | |
| 94575 | | EUGENIA FERREIRA | 39 IDYLWOOD AVE | | | | LAS MARIAS | PR | 00670 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 94576 | | EUGENIA FERREIRA | 39 IDYLWOOD AVE | | | | LAS MARIAS | PR | 00670 | USA | TRADE PAYABLE | | | | | $24.68 | |
| 94577 | | EUGENIA FERRIS | 8210 VINE ST | | | | LINCOLN | NE | | USA | TRADE PAYABLE | | | | | $31.43 | |
| 94578 | | EUGENIA FORD | 12050 BIRWOOD | | | | DETROIT | MI | 48204 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 94579 | | EUGENIA GRIFFIN | 10209 BEAR CREEK DRIVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $6.26 | |
| 94580 | | EUGENIA HAMPTON | 4520 WILLIAMS BLVD APT316 | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $109.30 | |
| 94581 | | EUGENIA JOHNSON | 2347 BELLEFONTE AVE | | | | LAWRENCEVILLE | GA | 30043 | USA | TRADE PAYABLE | | | | | $243.79 | |
| 94582 | | EUGENIA JONES | 2100 ELLISON LAKES DR | | | | KENNESAW | GA | 30152 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 94583 | | EUGENIA L STOTTS | 77 FULTON ST | | | | NEW YORK | NY | 10038 | USA | TRADE PAYABLE | | | | | $102.00 | |
| 94584 | | EUGENIA MARTIR | PO BOX 4201 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 94585 | | EUGENIA NEGRON | CALLE ROOSELVERT 10 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94586 | | EUGENIA | 80 CEDAR HILL DR | | | | DOVER | PA | 17315 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 94587 | | EUGENIA REYES | 6196 NW 170 LN | | | | PALM SPRINGS | FL | 33015 | USA | TRADE PAYABLE | | | | | $11.76 | |
| 94588 | | EUGENIA RODRIGUEZ | 17 JSTATE ST | | | | LEOMINSTER | MA | 01453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94589 | | EUGENIA SIMPSON | PO BOX 24223 | | | | CINCINNATI | OH | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94590 | | EUGENIA SMITH | 71 CHAPPEL ST | | | | EAST HARTFORD | CT | 06108 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 94591 | | EUGENIA STOUDERMIRE | 1354 HUFFMAN AVE | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 94592 | | EUGENIA THOMAS | 4190 KING GEORGE DRIVE APT B | | | | HBG | PA | 17109 | USA | TRADE PAYABLE | | | | | $11.37 | |
| 94593 | | EUGENIE O SECARI | 5880 LIMESTONE RD | | | | PENSACOLA | FL | 32504 | USA | TRADE PAYABLE | | | | | $23.53 | |
| 94594 | | EUGENIO CAVAZOS | 10555 SPICE LANE | | | | HOUSTON | TX | 77072 | USA | TRADE PAYABLE | | | | | $23.49 | |
| 94595 | | EUGENIO FELICIANO | URB LA FE CALLE 7 J-17 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $224.77 | |
| 94596 | | EUGENIO NATAL | RES GOLDEN VIEW APT 33 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 94597 | | EUGENIO RODRIGUEZ | BO UNIBON  CARR  159 K5 H9 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 94598 | | EUGENOL HERNANDEZ | 1504 E 6TH ST | | | | SIOUX FALLS | SD | 57103 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 94599 | | EUGERNN MSSENBURG | 353 PARK AVE | | | | EAST ORANGE | NJ | 07107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94600 | | EUGLY SHUWANDIA | 7200 POWERS AVE | | | | JACKSONVILLE | FL | 32217 | USA | TRADE PAYABLE | | | | | $55.30 | |
| 94601 | | EUIENE RRADING | 3043 LUTHER STREET | | | | WINSTON-SALEMNC | NC | 27127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94602 | | EULA CHAMBERS | 1656 ELISSA DRIVE | | | | DARLINGTON | SC | 29540 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 94603 | | EULA COLEY | 6041 STONEYPOINT | | | | NORFOLK | VA | 25302 | USA | TRADE PAYABLE | | | | | $177.86 | |
| 94604 | | EULA HOWZE SR | 3424 CENTANNE ST | | | | MOBILE | AL | 36612 | USA | TRADE PAYABLE | | | | | $230.00 | |
| 94605 | | EULA IVY | 1342 S FINLEY ROAD | | | | LOMBARD | IL | 60148 | USA | TRADE PAYABLE | | | | | $4.47 | |
| 94606 | | EULA JACKSON | 4212 FAIRBANKS ST | | | | HOUSTON | TX | 77026 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 94607 | | EULA JACKSON | 4212 FAIRBANKS ST | | | | HOUSTON | TX | 77026 | USA | TRADE PAYABLE | | | | | $68.22 | |
| 94608 | | EULA JASPER | 9195 METHODIST STREET | | | | CONVENT | LA | 70723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94609 | | EULA MCCLEAVE | 216 5TH STREET | | | | SPENCER | NC | 28159 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 94610 | | EULA MILLER | 317 SE 35TH TERRACE | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 94611 | | EULA NORRIS | 206 ALABAMA ST | | | | HUNTLAND | TN | 37345 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 94612 | | EULA PARHAM | 864 REGISTER ST | | | | ASHEBORO | NC | 27205 | USA | TRADE PAYABLE | | | | | $15.67 | |
| 94613 | | EULA SIMIEN | 37289 EAST OPLOUSU ST APT E | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 94614 | | EULALIA ROSALES | 8323 CINNAMON LN | | | | HOUSTON | TX | 77072 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 94615 | | EULALIO CRUZ | 311 N HARDESTY AVE | | | | KANSAS CITY | MO | 64123 | USA | TRADE PAYABLE | | | | | $96.20 | |
| 94616 | | EULER MONICA | ENTER ADDRESS | | | | CITY | NC | 28532 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 94617 | | EULODIA ERICKA | 5000 N LANE | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94618 | | EULONDA TAYLOR | 18033 SAVAGE RD | | | | BELLEVILLE | MI | 48111 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 94619 | | EUN KIM | 261 LIME ST | | | | LA HABRA | CA | 90631 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 94620 | | EUNA NAPOLEON | 6001 WALES ST | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $12.40 | |
| 94621 | | EUNETA LAMPLEY | NON  AL | | | | LAKELAND | FL | 33813 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94622 | | EUNICE BAUHG | PLEASE ENTER YOUR STREET | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $205.00 | |
| 94623 | | EUNICE BEAL | XXXXX | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $12.49 | |
| 94624 | | EUNICE CUEVAS DIAS | URB EL REMANSO 1 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94625 | | EUNICE DETTON | 525 HARBIN LN  NONE | | | | RENO | NV | 89509 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 94626 | | EUNICE DRAYTON | 1809 N CAMERON STREET | | | | ARLINGTON | VA | 22207 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 94627 | | EUNICE GONZALEZ | PO BOX 8934 | | | | CAGUAS | PR | | USA | TRADE PAYABLE | | | | | $0.44 | |
| 94628 | | EUNICE H MASON | 506 BARKERS WAY | | | | MOUNT HOLLY | NC | 28120 | USA | TRADE PAYABLE | | | | | $31.66 | |
| 94629 | | EUNICE HERNANDEZ JOHNSON | VALLE HILL | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 94630 | | EUNICE JOHNSON | 2908 39TH ST W | | | | LEHIGH ACRES | FL | 33971 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 94631 | | EUNICE KIM | 2750 14TH ST NW | | | | WASHINGTON | DC | 20009 | USA | TRADE PAYABLE | | | | | $163.98 | |
| 94632 | | EUNICE MAEKAWA | 4186 CHASE AVE | | | | LOS ANGELES | CA | 90066 | USA | TRADE PAYABLE | | | | | $178.74 | |
| 94633 | | EUNICE NEWS | P O BOX 989  465 AYMOND | | | | EUNICE | LA | 70535 | USA | TRADE PAYABLE | | | | | $1,683.05 | |
| 94634 | | EUNICE POPE | 20309 WASHTENAW ST | | | | HARPER WOODS | MI | 48225 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 94635 | | EUNICE SCOTT | NO ADDRESS | | | | JANESVILLE | WI | 53548 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 94636 | | EUNICE SINGLETON | 156 SANDALWOOD CT | | | | DAYTONA BEACH | FL | | USA | TRADE PAYABLE | | | | | $8.16 | |
| 94637 | | EUNICE SULLIVAN | 36 HIGHLAND ST | | | | ROXBURY | MA | 02119 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 94638 | | EUNICE V BURT | 1615 PENNSYLVANIA | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 94639 | | EUNICE WALKER | PLEASE ENTER YOUR STREET | | | | DETROIT | MI | 48214 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 94640 | | EUNICE WIMES | 648 ROOSEVELT AVE  NONE | | | | SPRINGFIELD | MA | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 94641 | | EUNICEN MITCHELL | 708 GRACE AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94642 | | EUNICENN ANDRADE | 283 W CHESTNUT ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94643 | | EUNICES SANCHEZ | TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94644 | | EUNICKE TORAIN | 1919 S GARVIN ST | | | | EVANSVILLE | IN | 47713 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 94645 | | EUP TRANSPORTATION AUTHORITY | 4001 1-75 BUSINESS SPUR | | | | SAULT STE MARIE | MI | 49783 | USA | TRADE PAYABLE | | | | | $190.00 | |
| 94646 | | EURA PERRY | 6700 JEFFERSON PAIGE RD | | | | SHREVEPORT | LA | 71119 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 94647 | | EURAL THOMAS | 1221 SILVERWOOD DR | | | | BATON ROUGE | LA | 70807 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 94648 | | EURE MAIYA | 3304 SOCIETY DR | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94649 | | EURE MICHAEL | 5305 MADISON AVE | | | | NEWPORT NEWS | VA | 23605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94650 | | EUREKA CO | P O BOX 2644 | | | | CAROL STREAM | IL | 60132 | USA | TRADE PAYABLE | | | | | $67,390.59 | |
| 94651 | | EUREKA EDISON | 3202 PAXSON | | | | LEXINGTON | KY | 40515 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 94652 | | EUREKA EDISON | 3202 PAXSON | | | | LEXINGTON | KY | 40515 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 94653 | | EUREKA JOHNSON | 296 TABACCO RD | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $4.53 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 3, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94654 | | EUREKA SOLOMON | 1846 CHARLESTON HWY | | | | CAYCE | SC | 29033 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 94655 | | EUREKA THOMAS | 2020 FAIRMONT | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 94656 | | EURESTE ELIZABETH | 649 STARMILLS ROAD | | | | GLENDALE | KY | 42740 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 94657 | | EURIA JOHNSON | 145 GALVESTON PLACE | | | | SOUTH WEST | DC | 20032 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 94658 | | EURICA STEWART | 707 AVENTURA DR | | | | MT JULIET | TN | 37122 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 94659 | | EURIDYCE DAVIS | 11000 | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $31.61 | |
| 94660 | | EURIE SHIRLEY | 1930 FORREST LANE | | | | CHARLESTON | SC | 29414 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 94661 | | EURINE REYNOLDS | 3927 ELKCAM BLVD SE | | | | ST PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $21.85 | |
| 94662 | | EURINGS JAZZMENE | 3139 AUGUSTA ST | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 94663 | | EURKA HOWARD | 5614 TINLEY PARK | | | | XENIA | OH | 45385 | USA | TRADE PAYABLE | | | | | $36.19 | |
| 94664 | | EURNITRIA BROWN | 104 EVANS LN | | | | STLOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 94665 | | EURO CUISINE INC DC & JIT | P O BOX 351208 | | | | LOS ANGELES | CA | 90035 | USA | TRADE PAYABLE | | | | | $8,378.50 | |
| 94666 | | EUROBLOOMS LLC | P O BOX 1000 | | | | GRAND BLANC | MI | 48480 | USA | TRADE PAYABLE | | | | | $220,073.77 | |
| 94667 | | EUROPEAN HOME DESIGNS LLC | 347 5TH AVE FLOOR 2 | | | | NEW YORK | NY | 10016 | USA | TRADE PAYABLE | | | | | $5,126.55 | |
| 94668 | | EUROPEAN TANNING SYSTEMS | 6270 CORPORATE DRIVE | | | | INDIANAPOLIS | IN | 46278 | USA | TRADE PAYABLE | | | | | $7,877.90 | |
| 94669 | | EUROY PEMBERTON | 2125 SAINT RAYMOND AVE | | | | BRONX | NY | 10462 | USA | TRADE PAYABLE | | | | | $195.96 | |
| 94670 | | EURRAINA A JONES | 77 OLDE FORGE LN | | | | BALTIMORE | MD | 21236 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 94671 | | EUSEBE ANN | 85 BARREN SPOT | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $12.30 | |
| 94672 | | EUSEBIA ZARAGOZ | 30 ROCKY LANE APT 11 | | | | FREEDOM | CA | 95019 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 94673 | | EUSEBIO A SORIADELTORO | 6901 CALLE DE AMERICA | | | | EDINBURG | TX | 78539 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 94674 | | EUSEBIO JIM DISTOR | 15812 SINGING WOODS RD | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 94675 | | EUSKADI SANDRA | 1322 81ST AVE | | | | OAKLAND | CA | 94621 | USA | TRADE PAYABLE | | | | | $236.48 | |
| 94676 | | EUSTACE E BROWNE | 25 WORK REST | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94677 | | EUSTACE JOAN | 615 SEA PINE LANE APT 706 | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 94678 | | EUSTACE PINGUE | 231 MADISON ST | | | | WILKES BARRE | PA | 18705 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 94679 | | EUSTAQUIO CRISTOPHER | 1435 KAUMOLI PL | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94680 | | EUSTOLIA ZAZUETA DE AVILA | 12326 W ORANGE DR | | | | LITCHFIELD PARK | AZ | 85340 | USA | TRADE PAYABLE | | | | | $15.61 | |
| 94681 | | EUTESY BRESHAUNA | 915 DARLINGTON ST | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 94682 | | EUTILDA NUGENT | 3600 WILLETT AVE | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 94683 | | EUTON JAMES | 2513 MILLERS RUN | | | | LUCASVILLE | OH | 45648 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94684 | | EUZILLA JACKSON | 5288 WALLER CT | | | | VIRGINIA BCH | VA | 23464 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 94685 | | EVA ABBOTT | 511 W SCHARBAUER | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 94686 | | EVA ADUBOAHEN | 5704 CLOOVERDALE RD | | | | WIDE BRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 94687 | | EVA AGUILAR | 5725 BAINBRIDGE | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 94688 | | EVA ALLEN | 1209 OXFORD DR APT A | | | | REDLANDS | CA | 92374 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 94689 | | EVA ALONSO | 4932 YUMA AVE | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 94690 | | EVA ALVAREZ | 5757 S STAPLES APT 2601 | | | | CORPUS CHRISTI | TX | 78413 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 94691 | | EVA ALVAREZ | 5757 S STAPLES APT 2601 | | | | CORPUS CHRISTI | TX | 78413 | USA | TRADE PAYABLE | | | | | $7.96 | |
| 94692 | | EVA AYERS | 2041 STONARD AVE | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 94693 | | EVA BLACKWELL | 1307 JACKSON ST | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94694 | | EVA BOYD | 2735 PEACHCREST | | | | YPSI | MI | 48198 | USA | TRADE PAYABLE | | | | | $29.50 | |
| 94695 | | EVA BRUMFIELD | 263 ASTORIA CT | | | | LEXINGTON | NC | 27295 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 94696 | | EVA BUFFALO | 1325 HAVEN LANE APT B | | | | MCKINLEY VILLE | CA | 95519 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 94697 | | EVA CANO | 1710 N 35TH ST APT A | | | | MOUNT VERNON | WA | 98273 | USA | TRADE PAYABLE | | | | | $44.59 | |
| 94698 | | EVA CHAIDEZ | 123 ABC LN | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $24.63 | |
| 94699 | | EVA COBOS | 1225 S STARLING DR | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 94700 | | EVA COLON | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $584.91 | |
| 94701 | | EVA COLON | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 94702 | | EVA COLON | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 94703 | | EVA COTTON | STATE ROUTE 54 | | | | BATH | NY | 14810 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 94704 | | EVA CRESPO | 5211 N DIXIE HWY | | | | FT LAUDERDALE | FL | 33334 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 94705 | | EVA CRUZ | CALLE 34 BLOQUE 26 CASA 3 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $19.90 | |
| 94706 | | EVA CRUZ | CALLE 34 BLOQUE 26 CASA 3 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94707 | | EVA CRYSTAL CARDONA DELGADILLO | 27649 CORDOVAN DR | | | | CANYON CTRY | CA | 91351 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 94708 | | EVA DAVIES | 7235 FRENCH RD | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $11.95 | |
| 94709 | | EVA DEAKYNE | 7821 JEAN CHASE | | | | LAKE WALES | FL | 13853 | USA | TRADE PAYABLE | | | | | $18.63 | |
| 94710 | | EVA DILLON | 1989 READY ROAD | | | | CARLETONQ | MI | 48117 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 94711 | | EVA DONOVAN | P O BOX 9236 | | | | ST THOMAS | VI | 00801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94712 | | EVA DRATLER | 2 EATON ORLAND DRIVE | | | | MONROE TOWNSH | NJ | 08831 | USA | TRADE PAYABLE | | | | | $23.94 | |
| 94713 | | EVA DURANT | 5012 PIMLICO RD | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $70.36 | |
| 94714 | | EVA EASLEY | 1615 BECKENBAUER WAY | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 94715 | | EVA EDWARDS | 1739LEWIS | | | | KINGSBURG | CA | 93631 | USA | TRADE PAYABLE | | | | | $8.32 | |
| 94716 | | EVA ESQUIVEL | 2700 N RAINBOW BLVD APT 1053 | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $19.17 | |
| 94717 | | EVA EVANTIM | 1104 LAKE ST | | | | ELMIRA | NY | 14904 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 94718 | | EVA FELICIANO | BAYAMON | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $16.05 | |
| 94719 | | EVA FERNANDEZ | 1624 E AUTUMN DR | | | | WEST COVINA | CA | 91791 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 94720 | | EVA GAMMINO | 154 LOCKWOOD AVE | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $23.76 | |
| 94721 | | EVA GARCIA | 305 NW 58 CT MIAMI FL | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $18.19 | |
| 94722 | | EVA GARCIA | 305 NW 58 CT MIAMI FL | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $13.26 | |
| 94723 | | EVA GAYDON | 404 E 10TH ST | | | | BLUE EARTH | MN | 56013 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 94724 | | EVA GLOGER | 27 ST FLATBUSH AVE - J | | | | BROOKLYN | NY | 11210 | USA | TRADE PAYABLE | | | | | $41.58 | |
| 94725 | | EVA GONZALES | 5TH AVE | | | | ASBURY PARK | NJ | 07712 | USA | TRADE PAYABLE | | | | | $227.48 | |
| 94726 | | EVA GONZALEZ | 2167 S KIRKMAN RD | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $66.48 | |
| 94727 | | EVA GUZMAN | CARR 113 KM 91 INTERIOR | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 94728 | | EVA HUFFER | 11804 WARNER RD | | | | KEYMAR | MD | 21757 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 94729 | | EVA JAITC | 119 5TH AVE | | | | CHARDON | OH | 44024 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 94730 | | EVA JUAREZ | 418 OAKLAWN AVE APT-K | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 94731 | | EVA KATHRYN | 1216 29TH ST WEST | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94732 | | EVA KORNEGAY | PO BOX 585 | | | | MOUNT OLIVE | NC | 28365 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94733 | | EVA LATA | 349 LINDEN ST | | | | BROOKLYN | NY | 11237 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 94734 | | EVA LEFLORE | 6475 ATLANTIC AVE SPC 271 | | | | LOS ANGELES | CA | 90805 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 94735 | | EVA LOPEZ | 3032 E 5TH ST APT 1 | | | | LONG BEACH | CA | 90814 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 94736 | | EVA LOPEZ | 3032 E 5TH ST APT 1 | | | | LONG BEACH | CA | 90814 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 94737 | | EVA LOPEZ | 3032 E 5TH ST APT 1 | | | | LONG BEACH | CA | 90814 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 94738 | | EVA LOPEZ | 3032 E 5TH ST APT 1 | | | | LONG BEACH | CA | 90814 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 94739 | | EVA LOVETT | 348 US HW 33 W | | | | WESTON | WV | 26452 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 94740 | | EVA LUCAS | 1195 MEADOWBROOK AVE SE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $56.60 | |
| 94741 | | EVA LYNN MI MILLS | 6405 SALEM PARK CIR | | | | MECHANICSBURG | PA | 17050 | USA | TRADE PAYABLE | | | | | $16.61 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94742 | | EVA M GUTIERREZ | 2109 E 15TH ST | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 94743 | | EVA MAEDER | 16365 JUNIPER ST B | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 94744 | | EVA MARTINEZ | 2161 HARTFORD DR | | | | CHICO | CA | 95928 | USA | TRADE PAYABLE | | | | | $17.19 | |
| 94745 | | EVA MATHERS | 5700 JEFFERSON HWY | | | | MINERAL | VA | 23117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94746 | | EVA MONNENS | 10333 175TH ST W | | | | LAKEVILLE | MN | 55044 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 94747 | | EVA MONTEMAYOR | 165 N CRAWFORD AVE 103 | | | | DINUBA | CA | 93618 | USA | TRADE PAYABLE | | | | | $337.00 | |
| 94748 | | EVA MORALES | CALLE EUCALISTO U C 1 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 94749 | | EVA MORALES | CALLE EUCALISTO U C 1 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 94750 | | EVA MORENO | 2227 JEFFERSON AVENUE | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 94751 | | EVA MORENO | 2227 JEFFERSON AVENUE | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $16.08 | |
| 94752 | | EVA MORGAN | NONE | | | | NONE | WV | 25801 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 94753 | | EVA MUNN | PO BOX 20204 | | | | PIEDMONT | CA | 94620 | USA | TRADE PAYABLE | | | | | $61.15 | |
| 94754 | | EVA NIEVES | PARCELAS 22A | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 94755 | | EVA OLIVERAS | 130 CLYMER ST APT 7F | | | | BROOKLYN | NY | 11249 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94756 | | EVA OQUINN | 17849 S 142ND ST | | | | GILBERT | AZ | 85297 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 94757 | | EVA OVALLE | 270 PADRES APT 410 | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 94758 | | EVA P FAGALA | 2105 NEW YORK ST | | | | BAYTOWN | TX | 77520 | USA | TRADE PAYABLE | | | | | $476.59 | |
| 94759 | | EVA PEREZ | 201 MARTIN | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 94760 | | EVA PEREZ | 201 MARTIN | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 94761 | | EVA RAMOS | 7041 GOLDEN RULE AVE5 | | | | MARIPOSA | CA | 95338 | USA | TRADE PAYABLE | | | | | $96.96 | |
| 94762 | | EVA RAULERSON | AMBER HARVEY | | | | SANDERSON | FL | 32087 | USA | TRADE PAYABLE | | | | | $10.65 | |
| 94763 | | EVA REED | 19347 WOODCREST ST | | | | HARPER WOODS | MI | 48225 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 94764 | | EVA RICHARDSON | 925 MATTHEWS SCHOOL RD | | | | MATTHEWS | NC | 28105 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 94765 | | EVA RILEY | 413 SHEPHERD RD | | | | MOORESVILLE | NC | 28115 | USA | TRADE PAYABLE | | | | | $49.77 | |
| 94766 | | EVA RIVERA | CALLE 1669 CALLE PILOT GARCIA | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94767 | | EVA RODRIGUEZ | 3101 NW 77 ST APT 410 | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 94768 | | EVA ROSS | 202 OAK ST | | | | HURLOCK | MD | 21643 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 94769 | | EVA RUNBERG | 350 0 KANAWHA AVE | | | | HARRISON | WV | 25105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94770 | | EVA SAGO | 9200 S DAUPHIN AVE | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $9.16 | |
| 94771 | | EVA SAGO | 9200 S DAUPHIN AVE | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 94772 | | EVA SANCHEZ | 2829A N 50TH ST UPPER | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94773 | | EVA SANTIAGO | 1622 REGINA STREET | | | | HARRISBURG | PA | 17103 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 94774 | | EVA SCOTT | 234 AULT RD | | | | HOPKINS | SC | 29205 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 94775 | | EVA SO | 2925 BOOTH RD  B | | | | HONOLULU | HI | | USA | TRADE PAYABLE | | | | | $43.00 | |
| 94776 | | EVA STEWART | 111 APPALOOSA ST | | | | LAFAYETTE | LA | 70506 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 94777 | | EVA T MELAMED | 719 WILD TURKEY DR | | | | SEMORA | NC | 27343 | USA | TRADE PAYABLE | | | | | $184.97 | |
| 94778 | | EVA TEJEDA | 17 FORGE DR | | | | NASHUA | NH | 03060 | USA | TRADE PAYABLE | | | | | $1,489.96 | |
| 94779 | | EVA THOMAS | 2161 ORCHARD GROVE COUT | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94780 | | EVA VALDIVIA | 969 SAGE CT | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 94781 | | EVA VILLEGAS | 218 12 WEST CANINO | | | | HOUSTON | TX | 77073 | USA | TRADE PAYABLE | | | | | $70.65 | |
| 94782 | | EVA W AONA | 1802 MAKIKI ST  NONE | | | | HONOLULU | HI | 96822 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 94783 | | EVA WEBB | 7920 CLOVERNOOK AVE | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 94784 | | EVA WHITE | 1336 BERRY ST | | | | BALTIMORE | MD | 21211 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 94785 | | EVA WILLETT | 4 TWYLA PL | | | | BUFFALO | NY | 14223 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 94786 | | EVA WRIGHT | 34 HEMLOCK  ST | | | | PARK FOREST | IL | 60466 | USA | TRADE PAYABLE | | | | | $29.10 | |
| 94787 | | EVA WYCHE | 16203 EDMORE DR | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 94788 | | EVA ZYGNIERSKI | 210 N COCONUT LN | | | | MIAMI | FL | 33139 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 94789 | | EVAGALINA TORRES | | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94790 | | EVANS ALVA | 135 MALCOM DR | | | | RICHMOND | CA | 94801 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 94791 | | EVALENA BEGAY | PO BOX 1451 | | | | FORT DEFIANCE | AZ | 86504 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 94792 | | EVALENA KING | 1612 BUTTERNUT ST | | | | SYRACUSE | NY | 13208 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 94793 | | EVALINA PUSHER | PO BOX 206 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 94794 | | EVALINE WOODS | 2047 BONNIE LANE UNIT 320 | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 94795 | | EVAMYBUTTERF EVAMYBUTTERFLY | 2770 ROOSEVELT BLVD 33760 | | | | CLEARWATER | FL | 33760 | USA | TRADE PAYABLE | | | | | $46.10 | |
| 94796 | | EVAN ADAMS | 13304 ARY DR | | | | BRANDYWINE | MD | 20613 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 94797 | | EVAN BELT | PO BOX 11 | | | | WARD | SC | | USA | TRADE PAYABLE | | | | | $4.65 | |
| 94798 | | EVAN CRAWFORD | 3179 SOUTH 9200 WEST | | | | MAGNA | UT | 84044 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 94799 | | EVAN FRACE | 1234 MOYERS CT | | | | DEER MOUNT LA | PA | 18355 | USA | TRADE PAYABLE | | | | | $50.36 | |
| 94800 | | EVAN HATFIELD | 1957 WESTERN AVE APT 110 | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $59.03 | |
| 94801 | | EVAN HINTON | 91 ROUSE RD | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $30.63 | |
| 94802 | | EVAN J ROUBAL | 12990 US HWY 177 | | | | LEXINGTON | OK | 73051 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 94803 | | EVAN JESSICA | 3254 23RD ST N | | | | ST PETERSBURG | FL | 33713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94804 | | EVAN KEAA | 7924 ROYAL FERN CT | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 94805 | | EVAN NURIT | 7378 SOUTHERN BLVD SUIT 200 | | | | BOARDMAN | OH | 44512 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 94806 | | EVAN SAM | 7109 WAIKIKI RD | | | | JACKSONVILLE | FL | 32216 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 94807 | | EVAN SMITH | 1718 ARUE MOORE RD | | | | BISMARCK | AR | 71929 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 94808 | | EVAN TERRI C | 2345 67TH AVE W | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $8.18 | |
| 94809 | | EVAN WALKER | 1237 ELAURENCE | | | | DECATER | IL | 62521 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 94810 | | EVANA BROWN | 0000 XXXX | | | | MARIETTA | GA | 30008 | USA | TRADE PAYABLE | | | | | $51.68 | |
| 94811 | | EVANA REYES | 3760 METRO PARKWAY | | | | FORT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 94812 | | EVANDUS C RILEY | 26150 PINEHURST ST | | | | DETROIT | MI | 48066 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 94813 | | EVANE HOLLY | 800 CHERISH ST APT2 | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94814 | | EVANGELA GRANT | 2201 SW | | | | WEST PARK | FL | 33023 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 94815 | | EVANGELANE MEIUM BRATRUD | 87472 530TH AVE | | | | JACKSON | MN | 56143 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 94816 | | EVANGELETTA AIKENS | 33272 WESTLAKE DR | | | | STERLING HEIGHTS | MI | 48312 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 94817 | | EVANGELEAN FLORES | 2811 DAVID ST | | | | MISSION | TX | 78578 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 94818 | | EVANGELINA GILPIN | 4661 E GRANT AVE | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 94819 | | EVANGELINA LOPEZ | 3939 MAXSON RD APT 109 | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $14.39 | |
| 94820 | | EVANGELINA M BEDDAR | 847 THORNHILL DR | | | | DALY CITY | CA | 94015 | USA | TRADE PAYABLE | | | | | $589.19 | |
| 94821 | | EVANGELINA PENA | 123 NORTH ST | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 94822 | | EVANGELINA SANCHEZ | 3939 CENRAL AVE | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 94823 | | EVANGELINA SANCHEZ | 3939 CENRAL AVE | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 94824 | | EVANGELINA TORRES | 2317 W EDINGER AVE UNIT A | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $38.87 | |
| 94825 | | EVANGELINA URIAS | 4901 W FLORAL | | | | FRESNO | CA | 93706 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 94826 | | EVANGELINA VAUGHAN | 1107 CORTEZ AVE APT C | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $69.09 | |
| 94827 | | EVANGELINE CHERRY | 132 NORTON VILLAGE | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $121.43 | |
| 94828 | | EVANGELINE COLON | 581 CROWN ST 2  23 | | | | MERIDEN | CT | 06450 | USA | TRADE PAYABLE | | | | | $34.68 | |
| 94829 | | EVANGELINE DENNIS | 9301 LINKSIDE TRACE | | | | MORROW | GA | 30260 | USA | TRADE PAYABLE | | | | | $41.91 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94830 | | EVANGELINE DENNIS | 9301 LINKSIDE TRACE | | | | MORROW | GA | 30260 | USA | TRADE PAYABLE | | | | | $94.20 | |
| 94831 | | EVANGELINE HOSTEENEZ | RIGGS TRAILER COURT 6B | | | | LEUPP | AZ | 86035 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 94832 | | EVANGELINE MANGUM | 2816 CREST ST | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 94833 | | EVANGELINE ORTIZ | 160 PARK HILL AVE APT 3A | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 94834 | | EVANGELINE REYES | 2022 E 37TH ST | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 94835 | | EVANGELO GUILLERMO M | 710 SW 3RD ST | | | | WAGONER | OK | 74467 | USA | TRADE PAYABLE | | | | | $66.57 | |
| 94836 | | EVANGELIST TIFFANY | 505 65TH ST N | | | | BHAM | AL | 35206 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 94837 | | EVANGELISTA CHRISTIAN L | 120A ROCKWOOD AAVE MSC 40442 | | | | CALEXICO | CA | 92231 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 94838 | | EVANGELISTA CRUZ | CALLE 16 3 URB LAS VEGAS | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94839 | | EVANGELISTA LOIS | 111 S CLIFF ST | | | | BUTLER | PA | 16001 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 94840 | | EVANGELISTA NANCY | 129 GLENDALE DR | | | | NEW WINDSOR | NY | 12553 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 94841 | | EVANGELISTA SARA | 1701 GREENBRAE DR | | | | SPARKS | NV | 89502 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 94842 | | EVANHELINE RAMIREZ | 1152 LAGUNA LN | | | | GULF BREEZE | FL | 32563 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 94843 | | EVANHOE KELLOGG C | 340 HARTNELL AVE  A | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94844 | | EVANOFF MERLITA O | 45-210 HAUNANI PL | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $54.38 | |
| 94845 | | EVANS ALETHA R | 417 S 38TH ST | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 94846 | | EVANS ALEXIS | 2430 E MADISON ST | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 94847 | | EVANS ALEXIS | 2430 E MADISON ST | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 94848 | | EVANS ALEXIS | 2430 E MADISON ST | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94849 | | EVANS ALEXIS | 2430 E MADISON ST | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $16.19 | |
| 94850 | | EVANS ALICE | 25401 WALKERS LANDING CT | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94851 | | EVANS ALICIA | 100 NW 19TH STREET | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 94852 | | EVANS AMANDA | 1324 EAST GRAND AVENUE | | | | TOWER CITY | PA | 17980 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 94853 | | EVANS AMANDA | 1324 EAST GRAND AVENUE | | | | TOWER CITY | PA | 17980 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 94854 | | EVANS AMBER | 121 | | | | EVELETHMN | MN | 55792 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 94855 | | EVANS AMY | 505 WILLIAMS ST LOT 136 | | | | CHEYENNE | WY | 82007 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 94856 | | EVANS ANA | HC 08 BOX 46266 | | | | AGUADILLA | PR | 00060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94857 | | EVANS ANDRANETTE | 906 BATTLE STREET | | | | INDIANOLA | MS | 38751 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 94858 | | EVANS ANDREA | 2710 EXECUTIVE DR | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94859 | | EVANS ANGELA | 1801 S 125TH E AVE | | | | TULSA | OK | 74128 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 94860 | | EVANS ANITA J | 9220 N 75TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 94861 | | EVANS ANN | 2334 VIRGINIA AVE APT 103 | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 94862 | | EVANS ANNE | 6604 SNOW HILL RD | | | | SNOW HILL | MD | 21863 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94863 | | EVANS ANTOINETTE | 1208 WILDWOOD DR | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 94864 | | EVANS APRIL | 406 BRANHAM DR | | | | DARLINGTON | SC | 29532 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 94865 | | EVANS ASHLEY S | 10610 N 30TH ST APT 4A | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94866 | | EVANS BENITA | 4465 MILLENIUM VIEW CT | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 94867 | | EVANS BENITA B | 1315 OAKFIELD DRIVE UNIT 4506 | | | | TAMPA | FL | 33509 | USA | TRADE PAYABLE | | | | | $25.65 | |
| 94868 | | EVANS BERTHA | 114 GREEN VALLEY DR | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94869 | | EVANS BETTY | 121 SHOFFSTALL | | | | NORTH | SC | 29112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94870 | | EVANS BETTY | 121 SHOFFSTALL | | | | NORTH | SC | 29112 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 94871 | | EVANS BRANDON | 611 W 135TH ST APT 42 | | | | NEW YORK | NY | 60619 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 94872 | | EVANS BRANDY | 305 SECOND ST | | | | LORINBURG | NC | 28342 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94873 | | EVANS BRENDA | 805 N HICKORY | | | | SEARCY | AR | 72143 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 94874 | | EVANS BRITNEY | 507 ETTA LANE | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94875 | | EVANS BRITTANI | 266 PINE NEDDLE TL | | | | VILLA RICA | GA | 30180 | USA | TRADE PAYABLE | | | | | $13.82 | |
| 94876 | | EVANS BRITTANY | 2115 BLACKS CREEK CHURCH ROAD | | | | DANIELSVILLE | GA | 30633 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94877 | | EVANS CAITLIN | 10304 ROSEMOUNT DR | | | | TAMPA | FL | 33624 | USA | TRADE PAYABLE | | | | | $57.67 | |
| 94878 | | EVANS CAITLYN | 20 B DEXTER STREET | | | | DERRY | NH | 03038 | USA | TRADE PAYABLE | | | | | $11.99 | |
| 94879 | | EVANS CANDACE | 1106 HOLLY BROOK APTS | | | | LAUREL | DE | 19956 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 94880 | | EVANS CARLA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44128 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 94881 | | EVANS CARMELLA | 2027 CEDAR BARN WAY | | | | BALTIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $56.73 | |
| 94882 | | EVANS CAROLYN | 1717 ASBURY ST | | | | INDIANAPOLIS | IN | 36205 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 94883 | | EVANS CARRIE | 19310 SILVER SUMMIT | | | | RIVERSIDE | CA | 92505 | USA | TRADE PAYABLE | | | | | $22.10 | |
| 94884 | | EVANS CATHY | 1602 DEAN FOREST RD | | | | SAV | GA | 31408 | USA | TRADE PAYABLE | | | | | $2.52 | |
| 94885 | | EVANS CHANELL | 30 AZALEA DRIVE | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94886 | | EVANS CHARLETTE | 13341 RD 210 | | | | UNION | MS | 39365 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 94887 | | EVANS CHARLETTE | 13341 RD 210 | | | | UNION | MS | 39365 | USA | TRADE PAYABLE | | | | | $95.01 | |
| 94888 | | EVANS CHARLETTE | 13341 RD 210 | | | | UNION | MS | 39365 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 94889 | | EVANS CHARMAIN | 165 HEMSTEAD AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94890 | | EVANS CHERISE | 255 BALL PARK RD | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $46.73 | |
| 94891 | | EVANS CHERYL | 702 C CIR | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $15.85 | |
| 94892 | | EVANS CHRISTINA | 204 JEFFERSON ST LOT 12 | | | | BROOKLYN | IA | 52211 | USA | TRADE PAYABLE | | | | | $9.84 | |
| 94893 | | EVANS CHRISTINA | 204 JEFFERSON ST LOT 12 | | | | BROOKLYN | IA | 52211 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 94894 | | EVANS CIEARA | 62 FOXHILL | | | | SPRING GROVE | VA | 23881 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 94895 | | EVANS CINDY | 200 NOTTINGHAM ST | | | | YORK | SC | 29745 | USA | TRADE PAYABLE | | | | | $28.57 | |
| 94896 | | EVANS CONTINAER N | 130 17TH AVE S | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $21.46 | |
| 94897 | | EVANS CORA | 2908 GASLIGHT LN W | | | | MOBILE | AL | 36695 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94898 | | EVANS CORNELIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 19023 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 94899 | | EVANS CRAIG | 8211 ESSEX CT | | | | BAKERSFIELD | CA | 93311 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 94900 | | EVANS CRYSTAL | 514 SUNNYSIDE CT | | | | BOX SPRINGS | GA | 31801 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 94901 | | EVANS CRYSTAL | 514 SUNNYSIDE CT | | | | BOX SPRINGS | GA | 31801 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 94902 | | EVANS CYNTHIA | 4067 N 48TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 94903 | | EVANS CYNTHIA | 4067 N 48TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 94904 | | EVANS DAMIER | 316 CONSTITUTION AVE | | | | PORTSMOUTH | VA | 23702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94905 | | EVANS DANIEL | 3829 TRUMAN AVE | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 94906 | | EVANS DARREAN | 833 S MARKET ST | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94907 | | EVANS DARRELL | 24444 W BRITT DAVID RD | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 94908 | | EVANS DAVID | 3118 HOPI | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 94909 | | EVANS DEANA | 7836 HANNA AVE NONE | | | | CANOGA PARK | CA | 91304 | USA | TRADE PAYABLE | | | | | $103.67 | |
| 94910 | | EVANS DEANA | 7836 HANNA AVE NONE | | | | CANOGA PARK | CA | 91304 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 94911 | | EVANS DEBBIE | 463 WOOSTER AVE  E11 | | | | SAN JOSE | CA | 95116 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 94912 | | EVANS DEBRA A | 1902 WARWOOD AVENUE | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 94913 | | EVANS DEE | 1329 EAGLE CREST DRIVE | | | | MYRTLE BEACH | SC | 29579 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94914 | | EVANS DEE | 1329 EAGLE CREST DRIVE | | | | MYRTLE BEACH | SC | 29579 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94915 | | EVANS DENICE | 425 GUILFORD COLLEGE RD | | | | GREENSBORO | NC | 27409 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 94916 | | EVANS DERRICK | 317 QUEENS RD | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94917 | | EVANS DIAMOND | 1235 W JUNEA AVE | | | | MILWAUKEE | WI | 53233 | USA | TRADE PAYABLE | | | | | $30.55 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94918 | | EVANS DIANNA | 1250 S 22ND ST | | | | COLUMBUS | OH | 43206 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 94919 | | EVANS DONALD L | PO BOX 449 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $56.00 | |
| 94920 | | EVANS DONNA | 9323 KISSIMMEE ST | | | | NEW PORT RICHEY | FL | 34654 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94921 | | EVANS DONNA | 9323 KISSIMMEE ST | | | | NEW PORT RICHEY | FL | 34654 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 94922 | | EVANS DONNA | 9323 KISSIMMEE ST | | | | NEW PORT RICHEY | FL | 34654 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 94923 | | EVANS DONNA | 9323 KISSIMMEE ST | | | | NEW PORT RICHEY | FL | 34654 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 94924 | | EVANS DONTAE | 53 VANCEVILLE COUNTY LINE | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 94925 | | EVANS DONTRESSA | 3200 SHARE VIEW RD | | | | RALEIGH | NC | 27613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94926 | | EVANS DORI | 5715 BLACK HAWK DR | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $74.24 | |
| 94927 | | EVANS DOUGLAS | -16150T UAU RD | | | | MTN VIEW | HI | 96771 | USA | TRADE PAYABLE | | | | | $183.09 | |
| 94928 | | EVANS DWNINE | 2707 WESTFIELD AVE | | | | DAYTON | OH | 45420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94929 | | EVANS EBONY | KMART | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $17.57 | |
| 94930 | | EVANS EBONY | KMART | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 94931 | | EVANS ELAINA | 27 42ND ST NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 94932 | | EVANS ELEANOR | 5190 APPLE PIE RIDGE ROAD | | | | WELLSBURG | WV | 26070 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94933 | | EVANS ELIZABETH | 2156 WEST 103RD ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94934 | | EVANS ELTON | PO BOX 501 | | | | SAINT GABRIEL | LA | 70776 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 94935 | | EVANS ERICA | 1706 LOCUST ST SE | | | | DECATUR | AL | 35601 | USA | TRADE PAYABLE | | | | | $42.21 | |
| 94936 | | EVANS ERIN J | 4505 SEIVERT AVE | | | | ST LOUIS | MO | 63123 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 94937 | | EVANS EUGENA | 44685 ARBOR LN | | | | TEMECULA | CA | 92592 | USA | TRADE PAYABLE | | | | | $65.06 | |
| 94938 | | EVANS EUNICE | 2220 ROBERT STREET | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 94939 | | EVANS EVANS | 3745 POTOMAC AVE | | | | LOS ANGELES | CA | 90016 | USA | TRADE PAYABLE | | | | | $50.40 | |
| 94940 | | EVANS FAYE | 138 BUHL MORTON RD | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94941 | | EVANS FELICIO | PO BOX 1274 | | | | MILLEDGEVILLE | GA | 31059 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 94942 | | EVANS FRANCES | 918 E CLEMENTS BRIDGE RD APT J | | | | RUNNEMEDE | NJ | 08078 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 94943 | | EVANS FRANCES | 918 E CLEMENTS BRIDGE RD APT J | | | | RUNNEMEDE | NJ | 08078 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 94944 | | EVANS FRANCINE | 105C HERMAN HILL | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94945 | | EVANS GENEVA | NO ADDRESS NEEDED | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 94946 | | EVANS GLEN O | 1078 MARKS RD | | | | VALLEY CITY | OH | 44280 | USA | TRADE PAYABLE | | | | | $130.49 | |
| 94947 | | EVANS GLORIA | 1040 BUSAC DRIVE | | | | JACKSONVILLE | FL | 32205 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 94948 | | EVANS GWENDOLYN | 2812 S CLEMENT AVE | | | | MILWAUKEE | WI | 53207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94949 | | EVANS HEATHER | W281 N2298 BEACH PARK CIR | | | | PEWAUKEE | WI | 53072 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 94950 | | EVANS HELLON | 6193 N 84TH ST APT 3 | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $10.56 | |
| 94951 | | EVANS HOPE T | 121 DREW RD | | | | WMSBG | VA | 23185 | USA | TRADE PAYABLE | | | | | $6.44 | |
| 94952 | | EVANS IDA | 3419 CARIOCA COURT | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 94953 | | EVANS ISEOLA | 3568 EAST 118TH ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 94954 | | EVANS IYIANA | 4404 N 56TH ST | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 94955 | | EVANS JACQUELINE | 1724 N LORRAINE | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $8.86 | |
| 94956 | | EVANS JACQUELINE | 1724 N LORRAINE | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 94957 | | EVANS JACQUELINE L | 2007 WOLF ST | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $9.36 | |
| 94958 | | EVANS JACQUELINE L | 2007 WOLF ST | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 94959 | | EVANS JACQUELYN D | 1305 MARTIN LUTHER KING | | | | WALNUT COVE | NC | 27052 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 94960 | | EVANS JAMEICA | 865 SPENCE CIR | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94961 | | EVANS JAMES | 2967 PIERPOINT AVE | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 94962 | | EVANS JAMIE | 9863 BROOKRIDGE CT | | | | GAITHERSBURG | MD | 20850 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 94963 | | EVANS JANET | XXXXXXXXXXX | | | | MCDONOUGH | GA | 30252 | USA | TRADE PAYABLE | | | | | $25.11 | |
| 94964 | | EVANS JANICE | 4713 CHANDLER RIDGE CIR | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 94965 | | EVANS JASMINE | 10205 MCQUEEN ROAD | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94966 | | EVANS JASON | 2753 TIMOTHY WEINER DR | | | | SAN ANTONIO | TX | 78236 | USA | TRADE PAYABLE | | | | | $18.05 | |
| 94967 | | EVANS JAZZMA | 12200 OAK WOOD VIEW DRIVE | | | | RALEIGH | NC | 27614 | USA | TRADE PAYABLE | | | | | $24.18 | |
| 94968 | | EVANS JEAN | 1427 OATVILLE DR | | | | BARTLESVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94969 | | EVANS JEANETT | 11010 ROAD 527 NONE | | | | PHILADELPHIA | MS | 39350 | USA | TRADE PAYABLE | | | | | $25.42 | |
| 94970 | | EVANS JENNIFER | 1111111 | | | | GAINESVILLE | FL | 32025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94971 | | EVANS JENNIFER | 1111111 | | | | GAINESVILLE | FL | 32025 | USA | TRADE PAYABLE | | | | | $17.18 | |
| 94972 | | EVANS JENNIFER | 1111111 | | | | GAINESVILLE | FL | 32025 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 94973 | | EVANS JERALD | 1402 A NO 16TH | | | | SAINT LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94974 | | EVANS JESSICA | 3035 66TH AVE N | | | | ST PETE | FL | 33702 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 94975 | | EVANS JOE | 18298 EASTER FERRY RD | | | | ATHENS | AL | 35614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94976 | | EVANS JOHN | 26102 19 N 16 RD | | | | UPPER LAKE | CA | 95485 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 94977 | | EVANS JOHN | 26102 19 N 16 RD | | | | UPPER LAKE | CA | 95485 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 94978 | | EVANS JOHN | 26102 19 N 16 RD | | | | UPPER LAKE | CA | 95485 | USA | TRADE PAYABLE | | | | | $339.99 | |
| 94979 | | EVANS JOHN | 26102 19 N 16 RD | | | | UPPER LAKE | CA | 95485 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 94980 | | EVANS JOHNESSA | 922 EAST BELMONT ST | | | | PENSACOLA | FL | 32501 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 94981 | | EVANS JOLYNN | 1812 AUTUMN LANE | | | | TARBORO | NC | 27886 | USA | TRADE PAYABLE | | | | | $41.28 | |
| 94982 | | EVANS JUANITA | 5275 DELCASTLE DR | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 94983 | | EVANS JUANITA | 5275 DELCASTLE DR | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 94984 | | EVANS JUDDIEE | 76 HOLBROOK ST | | | | LAKAWANNNA | NY | 14218 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 94985 | | EVANS JULIA | 1925 GRANT ST | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94986 | | EVANS JULIET | 676 E JACKSON ST | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 94987 | | EVANS JUNE M | 5250 ORANGE BLOSSOM TR | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 94988 | | EVANS KAREN | 1282 CR 32 | | | | CHESAPEAKE | OH | 45619 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 94989 | | EVANS KAREN | 1282 CR 32 | | | | CHESAPEAKE | OH | 45619 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 94990 | | EVANS KAREN J | 15220 OCASO H103 | | | | LA MIRADA | CA | 91791 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 94991 | | EVANS KATARSHIK | XXXX | | | | N LITTLE ROCK | AR | 72117 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 94992 | | EVANS KATHERINE L | 1212 N FRAZIER RD | | | | MEBANE | NC | 27302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 94993 | | EVANS KATRINA | 5904 CORAL RIDGE LN | | | | INDIAN TRAIL | NC | 28079 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 94994 | | EVANS KEELY | 176 50TH AVE PL | | | | GREELEY | CO | 80634 | USA | TRADE PAYABLE | | | | | $591.87 | |
| 94995 | | EVANS KEISHA | 406 CRESENT | | | | HARRISBURG | PA | 17103 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 94996 | | EVANS KELLIE | 407 SPRUCE ST | | | | KULPMONT | PA | 17834 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 94997 | | EVANS KELLY | 161 NORTH LARRY DR | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 94998 | | EVANS KELSI | 1100 E MCARUTHUR ROAD APT 308 | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 94999 | | EVANS KENDALL | 903 S HAMPTON RD | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $25.62 | |
| 95000 | | EVANS KENDRA | 13405 YORK BLVD | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 95001 | | EVANS KERCHELE | 1005 COMMONWEALTH PLACE | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 95002 | | EVANS KEVIN | 1229 LICKING VALLEY RD | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $9.04 | |
| 95003 | | EVANS KEYONA | 231 KEY AVENUE | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 95004 | | EVANS KIANA | 2044 SPADINA AVE | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95005 | | EVANS KIMBERLEY | 520 E 10TH ST | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $0.99 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95006 | | EVANS KIMBERLY | 5739 S ST ANDREWS PL | | | | LOS ANGELES | CA | 90062 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 95007 | | EVANS KIMBERLY | 5739 S ST ANDREWS PL | | | | LOS ANGELES | CA | 90062 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 95008 | | EVANS KISHA | 5035 N CINCINNATI PL | | | | TULSA | OK | 74126 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 95009 | | EVANS KISHIA | 1611 OLD TOWN TRCE NW | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 95010 | | EVANS KRISTA | 1259 JORDAN RD | | | | LAKE CITY | SC | 29560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95011 | | EVANS KRISTEN | 320 COTTONWOOD LN | | | | ORANGE PARK | FL | 32073 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 95012 | | EVANS KRISTINA | 6455 ARGYLE FORREST BLVD | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $131.26 | |
| 95013 | | EVANS KRYSTAL | 880 CEDAR LAKE RD LOT 23 | | | | BILOXI | MS | 39532 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95014 | | EVANS KYRIA | 3282 GALLION CIR | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 95015 | | EVANS LACRESHA | 5409 CROWN AVE LOT D | | | | NORHT CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 95016 | | EVANS LARHONDA | 3853 W CERMAK RD | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 95017 | | EVANS LASHAY | 2164 NE 78TH ST | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 95018 | | EVANS LATREASE | 109 BURT ST | | | | WAVERLY | VA | 23890 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 95019 | | EVANS LAURA | 885 N BINGHAM | | | | MEMPHIS | TN | 38108 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 95020 | | EVANS LEON | 3318 VALLEY VIEW AVE NW | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 95021 | | EVANS LEON | 3318 VALLEY VIEW AVE NW | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $240.00 | |
| 95022 | | EVANS LEQUISHA | 2955 S CLINTON AVE 2 | | | | HAMILTON | NJ | 08610 | USA | TRADE PAYABLE | | | | | $31.41 | |
| 95023 | | EVANS LETESTA | 1021 S CENTER ST | | | | SPRINGFIELD | OH | 45506 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 95024 | | EVANS LILLIE L | 1247 IBIS RD | | | | JACKSONVILLE | FL | 32216 | USA | TRADE PAYABLE | | | | | $6.15 | |
| 95025 | | EVANS LINDA | 4222 W GWEN ST | | | | LAVEEN | AZ | 59741 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 95026 | | EVANS LISA | 6905 77TH STREET CT NW | | | | GIG HARBOR | WA | 98335 | USA | TRADE PAYABLE | | | | | $24.53 | |
| 95027 | | EVANS LISA J | 8 ELBA CT | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $26.01 | |
| 95028 | | EVANS LIZ | 123 HENRY ST | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 95029 | | EVANS LORI | 6119 16TH STREET | | | | LUBBOCK | TX | 79416 | USA | TRADE PAYABLE | | | | | $646.21 | |
| 95030 | | EVANS LORRI | 16578S | | | | GAINESVILLE | GA | 30501 | USA | TRADE PAYABLE | | | | | $11.05 | |
| 95031 | | EVANS LYNN | PO BOX 1257 | | | | MAPLE FALLS | WA | 98266 | USA | TRADE PAYABLE | | | | | $36.26 | |
| 95032 | | EVANS M | 4629 MILLBROOK TER  NONE | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $259.99 | |
| 95033 | | EVANS MARCIA | 129 SAVINA DR | | | | CRESCENT | GA | 31304 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 95034 | | EVANS MARGARET D | 5343 N 62ND ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 95035 | | EVANS MARGARETTE | 219 REEVES AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95036 | | EVANS MARIE L | 2631 CONNECTICUT AVE | | | | PITTSBURGH | PA | 15216 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 95037 | | EVANS MARJORIE | 514 ST NICHOLAS AVE | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95038 | | EVANS MARK | PO BOX 1285 | | | | IVA | SC | 29655 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 95039 | | EVANS MARLENA | 2301 KILNORNE DR | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95040 | | EVANS MARNIKA A | 2053 N 23RD ST | | | | MIL | WI | 53205 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 95041 | | EVANS MARY | 10021 GREENBELT ROAD 102 | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 95042 | | EVANS MARY | 10021 GREENBELT ROAD 102 | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 95043 | | EVANS MARY | 10021 GREENBELT ROAD 102 | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 95044 | | EVANS MCARTHUR | 24 CHARLESTON CIRCLE | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $4.29 | |
| 95045 | | EVANS MEALISHA D | 231 PINECREST DR APT B | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95046 | | EVANS MEGAN | 12201 SW 62ND AVE  NONE | | | | MIAMI | FL | 33156 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 95047 | | EVANS MICHAEL | 8341 CLASSIC VILLA COURT | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 95048 | | EVANS MICHAEL | 8341 CLASSIC VILLA COURT | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 95049 | | EVANS MICHELLE | 2250 S KEELER AVE | | | | CHICAGO | IL | 18101 | USA | TRADE PAYABLE | | | | | $14.08 | |
| 95050 | | EVANS MICHELLE | 2250 S KEELER AVE | | | | CHICAGO | IL | 18101 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 95051 | | EVANS MICHELLE | 2250 S KEELER AVE | | | | CHICAGO | IL | 18101 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 95052 | | EVANS MICHELLE | 2250 S KEELER AVE | | | | CHICAGO | IL | 18101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95053 | | EVANS MIKA | PO BOX 588 | | | | PAHOA | HI | 96778 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 95054 | | EVANS MIKE | 925 MILLER RD APT L7 | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95055 | | EVANS MONICA | 300 FOXRIDGE CRES APT 331 | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 95056 | | EVANS MORT | 18121 MUIRWOODS CT | | | | FOUNTAIN VLY | CA | 92708 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 95057 | | EVANS MOTORSPORTS & REPAIR LLC | 300 E WILLIAMS AVE | | | | FALLON | NV | 89406 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 95058 | | EVANS NAKIA | 1821 FLINT HILL RD | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 95059 | | EVANS NANCY D | 121 EVANS LN | | | | WARD | AR | 72176 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 95060 | | EVANS NEDRA | 1432 EAST RAILROAD | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95061 | | EVANS NEKESHA | 311 W PECAN | | | | MARSTON | MO | 63866 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95062 | | EVANS NICHELLE Y | 8160 STONEBROOK DR APT B | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 95063 | | EVANS NYJER | 2274 NW 87TH ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 95064 | | EVANS ODESSA | 1200 WINDSAIL RD APT H | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 95065 | | EVANS ODESSA | 1200 WINDSAIL RD APT H | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $6.71 | |
| 95066 | | EVANS PAM | 1408 12TH ST W | | | | BILLINGS | MT | 59102 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 95067 | | EVANS PAT | 1007 VALLEY STREAM | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95068 | | EVANS QIAJA | 1119 SUMMIT PL | | | | UTICA | NY | 13501 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 95069 | | EVANS RACHEL | 4318 N 103RD AVE | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 95070 | | EVANS RACHEL | 4318 N 103RD AVE | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95071 | | EVANS RAEQUOIA | 928 FLETCHER LN | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $24.75 | |
| 95072 | | EVANS RAINA | 84-1122 A LAHAINA ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 95073 | | EVANS REBECCA | 5220 WEAKLY LANE | | | | MOUNT JULIET | TN | 37122 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 95074 | | EVANS REBECCA | 5220 WEAKLY LANE | | | | MOUNT JULIET | TN | 37122 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 95075 | | EVANS REGINA | 2365 JONESBORO ROAD | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $15.06 | |
| 95076 | | EVANS REGINA | 2365 JONESBORO ROAD | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 95077 | | EVANS RENEA M | 537 SEINN ST | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 95078 | | EVANS RHONDA | 2906 SILVER PINES LANE | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 95079 | | EVANS RICKY B | 741 LINDA LN | | | | MIDDLEBURG | FL | 32068 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 95080 | | EVANS RITA | 4158 HANGING MOSS CT | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $965.67 | |
| 95081 | | EVANS ROB | 6 PLATTE LN | | | | SIMPSONVILLE | SC | 29680 | USA | TRADE PAYABLE | | | | | $28.61 | |
| 95082 | | EVANS ROBERT | 202 B SEMURON RD | | | | BURNS FLAT | OK | 73624 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 95083 | | EVANS ROBIN | 535 BROOKWOOD PT PLACE APT 238 | | | | SIMPSONVILLE | SC | 29681 | USA | TRADE PAYABLE | | | | | $16.85 | |
| 95084 | | EVANS ROBIN | 535 BROOKWOOD PT PLACE APT 238 | | | | SIMPSONVILLE | SC | 29681 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 95085 | | EVANS ROBIN | 535 BROOKWOOD PT PLACE APT 238 | | | | SIMPSONVILLE | SC | 29681 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 95086 | | EVANS ROBIN | 535 BROOKWOOD PT PLACE APT 238 | | | | SIMPSONVILLE | SC | 29681 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 95087 | | EVANS ROCHELLE | 204 VITAL ROAD | | | | LOREEAUVILLE | LA | 70552 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95088 | | EVANS ROCHELLE | 204 VITAL ROAD | | | | LOREEAUVILLE | LA | 70552 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 95089 | | EVANS ROMONA | 106 CLERMONT RD | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 95090 | | EVANS ROSIE | 200 HULON ST  17 | | | | ELLISVILLE | MS | 39437 | USA | TRADE PAYABLE | | | | | $9.09 | |
| 95091 | | EVANS RUTH | 1742 ROCKWOOD DRIVE | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $3.82 | |
| 95092 | | EVANS SADIE | 869 CAULEY COVE | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95093 | | EVANS SAKETHIA | 4239 VILLA DR 607 | | | | LITTLE RIVER | SC | 29566 | USA | TRADE PAYABLE | | | | | $42.70 | |

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95094 | | EVANS SANDRA | 840 KERR STREET | | | | DANDRIDGE | TN | 37725 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 95095 | | EVANS SANDRA | 840 KERR STREET | | | | DANDRIDGE | TN | 37725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95096 | | EVANS SANTRICE | 412 WHITAKER ST | | | | ENFIELD | NC | 27823 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 95097 | | EVANS SARA | 210 SUTTON WAY APT 117 | | | | GRASS VALLEY | CA | 95945 | USA | TRADE PAYABLE | | | | | $11.76 | |
| 95098 | | EVANS SARA | 210 SUTTON WAY APT 117 | | | | GRASS VALLEY | CA | 95945 | USA | TRADE PAYABLE | | | | | $16.22 | |
| 95099 | | EVANS SARA H | 4928 WINTHROP | | | | OXONHILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 95100 | | EVANS SELES | 320 ISLEY ST | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 95101 | | EVANS SHABRICKA | 2031 NW 4TH ST APT2 | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 95102 | | EVANS SHAE | 2020 FAULKNER ROAD | | | | CLOVER | NC | 28054 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 95103 | | EVANS SHAE | 2020 FAULKNER ROAD | | | | CLOVER | NC | 28054 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 95104 | | EVANS SHAKERRA | 5513 47TH AVE N APT 3 | | | | BROOKLYN CENTER | MN | 55422 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 95105 | | EVANS SHALONDA | 5515 W MARKET ST | | | | GREENSBORO | NC | 27409 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 95106 | | EVANS SHAMIKA | 26241 LAKESHORE BLVD APT 171 | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95107 | | EVANS SHANNA | 1000 E CHERYLWOOD | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95108 | | EVANS SHANNEL | 2306 MAPLE ST APT A | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95109 | | EVANS SHANNEL M | 2306 MAPLE STREET APT A | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95110 | | EVANS SHARON | 12 ABC ST | | | | CHAS | SC | 29455 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 95111 | | EVANS SHAVONNA | 530 WENDELL DRIVE APT I 55 | | | | WESTPOINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95112 | | EVANS SHAWN | 45 HELEN DR | | | | RUTHERFORD | NJ | 07074 | USA | TRADE PAYABLE | | | | | $13.25 | |
| 95113 | | EVANS SHAWUNA | PLEASE ENTER ADDRESS | | | | GAFFNEY | SC | 29341 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95114 | | EVANS SHEILA | 24 PAISLEY ST | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 95115 | | EVANS SHELIA | 4205 GADWALL PLACE | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $25.72 | |
| 95116 | | EVANS SHELIA | 4205 GADWALL PLACE | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 95117 | | EVANS SHEMECKIA | 823 ILLGES RD | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95118 | | EVANS SHERESSE T | 3423 ELLISON AVE | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 95119 | | EVANS SHERRI | 925 MILLER RD APT L7 | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95120 | | EVANS SHERRI B | 925 MILLER RD APT L7 | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 95121 | | EVANS SHIRLEY | 2104 WINNIE PL | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95122 | | EVANS SHIRLEY M | 3521 BARKER DR | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95123 | | EVANS SHKEITHRA | 119 WILLOW | | | | HOMER | LA | 71040 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 95124 | | EVANS SHONESHA | 1833 ROE AVE | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 95125 | | EVANS SIERRA | 1813 RAUSCHENBACH 1ST FLOOR | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 95126 | | EVANS STACEY | 2842 HARRISON AVE APT 11 | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 95127 | | EVANS STACEY | 2842 HARRISON AVE APT 11 | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $10.41 | |
| 95128 | | EVANS STEPHANIE | 1626 CATHERINE STREET | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 95129 | | EVANS STEPHANIE | 1626 CATHERINE STREET | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 95130 | | EVANS STEPHANIE | 1626 CATHERINE STREET | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 95131 | | EVANS STEPHANIE | 1626 CATHERINE STREET | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95132 | | EVANS STEPHANIE J | 1917 CORRINER RD | | | | NEW ZION | SC | 29111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95133 | | EVANS SUSAN | 2425 WASHINGTON ST W | | | | CHARLESTON | WV | 25312 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 95134 | | EVANS TAKEYSHA | 226 LAWSON HOMES DR | | | | EATONTON | GA | 31024 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 95135 | | EVANS TALISHA A | 9624 PEBBLE CREEK BLVD | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $12.58 | |
| 95136 | | EVANS TAMMI | 9197 W MARLBORO RD | | | | FARMVILLE | NC | 27828 | USA | TRADE PAYABLE | | | | | $34.57 | |
| 95137 | | EVANS TAMMY | 3544 BURKLAND DR | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 95138 | | EVANS TANYA | 3743 STEPPING STONE LN | | | | BURTONSVILLE | MD | 20866 | USA | TRADE PAYABLE | | | | | $28.18 | |
| 95139 | | EVANS TARA | 3577 DALEFORD RD | | | | SHAKER HTS | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95140 | | EVANS TARSHA | 531 WINDALE DR | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 95141 | | EVANS TERI | PO BOX 632 | | | | MADISON HEIGHTS | VA | 24572 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95142 | | EVANS TERRENA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MS | 39532 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 95143 | | EVANS TERRY | 1852 INDIAN CREEK RD | | | | CHESAPEAKE | VA | 23322 | USA | TRADE PAYABLE | | | | | $29.25 | |
| 95144 | | EVANS TERRY | 1852 INDIAN CREEK RD | | | | CHESAPEAKE | VA | 23322 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 95145 | | EVANS THERESA | 7730 BERNADETTE LANE | | | | RALEIGH | NC | 27615 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 95146 | | EVANS THOMAS | 1022 FAWN RIDGE DR | | | | O FALLON | MO | 63366 | USA | TRADE PAYABLE | | | | | $43.16 | |
| 95147 | | EVANS TIARA | 519 29TH ST EAST | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95148 | | EVANS TIFFANI | 10 MIDWOOD ST | | | | BROOKLYN | NY | 11225 | USA | TRADE PAYABLE | | | | | $37.95 | |
| 95149 | | EVANS TIFFANY | 1375 S CLINTON AVE | | | | TRENTON | NJ | 08611 | USA | TRADE PAYABLE | | | | | $8.19 | |
| 95150 | | EVANS TIFFANY | 1375 S CLINTON AVE | | | | TRENTON | NJ | 08611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95151 | | EVANS TIFFANY J | 10540 ST MICHAEL LN | | | | ST ANN | MO | 63074 | USA | TRADE PAYABLE | | | | | $141.69 | |
| 95152 | | EVANS TIFFANY N | 404 RYBURN AVE APT A2 | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95153 | | EVANS TIFFANY N | 404 RYBURN AVE APT A2 | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 95154 | | EVANS TIMOTHY | 2075 EAST WILLOW DRIVE | | | | MOHAVE VALLEY | AZ | 86440 | USA | TRADE PAYABLE | | | | | $7.53 | |
| 95155 | | EVANS TINA | 17813 CR 96 | | | | UPPER SANDUSKY | OH | 43351 | USA | TRADE PAYABLE | | | | | $60.82 | |
| 95156 | | EVANS TIWANDAY | 5372 N 16TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $17.64 | |
| 95157 | | EVANS TODD R | 21411 CHESTERFIELD AVE | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95158 | | EVANS TONI | 1955 BROADWAY | | | | OAKLAND | CA | 94612 | USA | TRADE PAYABLE | | | | | $21.79 | |
| 95159 | | EVANS TONYA | 1525 PINTO LN APT 46 | | | | LAS VEGAS | NV | 89106 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 95160 | | EVANS TORRIA | 1311 VAN BUREN DRIVE | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 95161 | | EVANS TRACI | 2547 PEARLITE WAY | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 95162 | | EVANS TRACY | 1617 THETFORD RD | | | | TOWSON | MD | 21286 | USA | TRADE PAYABLE | | | | | $18.13 | |
| 95163 | | EVANS TRAVIS | 554 N MAIN ST | | | | OBERLIN | OH | 44074 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 95164 | | EVANS TYRONE | 124 HOSPITAL ST S | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 95165 | | EVANS UNIQUCA | 10839 N WAWAUTOSA RD | | | | MEQUON | WI | 53097 | USA | TRADE PAYABLE | | | | | $6.88 | |
| 95166 | | EVANS VALERIE | 1301 PARRISH STREET | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 95167 | | EVANS VICKI | ENTER ADDRESS | | | | SMITHFIELD | NC | 27577 | USA | TRADE PAYABLE | | | | | $16.33 | |
| 95168 | | EVANS VICTOR | 2205 | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $28.02 | |
| 95169 | | EVANS VICTORIA | 130 FIFTH ST SE APT 1316 | | | | BARRERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95170 | | EVANS VICTORIA T | 2308 OVERLOOK RD  NONE | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $14.25 | |
| 95171 | | EVANS VIRGIL | 555 PROSPECT ST | | | | BUCYRUS | OH | 44820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95172 | | EVANS WENDY | 3696 VILABELLA DR | | | | SEBRING | FL | 33872 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95173 | | EVANS WENDY T | 21212 WARRIOR DR | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95174 | | EVANS WILLA | 4237 HWY 49 NORTH | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $96.00 | |
| 95175 | | EVANS WILLIAM | 209 OMEGA DR | | | | LYNCHBURG | VA | 24503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95176 | | EVANS WILLIAM E | 5315 CLEWIS AVE LOT O | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $84.65 | |
| 95177 | | EVANS WILLIE | 1262 SW POLK | | | | TOPEKA | KS | 66612 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 95178 | | EVANS WILLIE R | 1524 LOGAN ST  NONE | | | | CANON CITY | CO | 81212 | USA | TRADE PAYABLE | | | | | $22.49 | |
| 95179 | | EVANS WLIANS | 2944 SOUTH GREEN ST APT 4 | | | | TUPELO | MS | 38801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95180 | | EVANS YAMEDA | PO BOX 1086 WHITAKERS | | | | WHITAKERS | NC | 27891 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 95181 | | EVANS YANCY | 1500 11TH AVE | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $292.60 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95182 | | EVANS YOLANDA M | 2333 WITHMAN AVE APT 602 | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 95183 | | EVANS YOLIN | 4634 E 88TH ST | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 95184 | | EVANS YOLIN | 4634 E 88TH ST | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 95185 | | EVANSPARADA RAMON | 4420 BERKLY AVE | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 95186 | | EVANSPARKER LAMETRIUS K | 1910 SENECA ST | | | | BUFFALO | NY | 14210 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 95187 | | EVANSSTRAKA JOANN | 2743 FONTENELLE BLVD | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $8.02 | |
| 95188 | | EVARISTA TORRES | 319 B S STATE ST | | | | BELVIDERE | IL | 61008 | USA | TRADE PAYABLE | | | | | $61.02 | |
| 95189 | | EVARISTO ROLANDO | 8333 NW 53RD ST | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $37.36 | |
| 95190 | | EVARISTO ROLANDO | 8333 NW 53RD ST | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $37.38 | |
| 95191 | | EVARO AMANDA | 1211 E SNYDER | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 95192 | | EVATT JASON K | 707 COVE CREEK ROAD | | | | PICKENS | SC | 29671 | USA | TRADE PAYABLE | | | | | $94.65 | |
| 95193 | | EVE BELL | PO BOX 255 | | | | FEDERAL WAY | WA | 98093 | USA | TRADE PAYABLE | | | | | $54.50 | |
| 95194 | | EVE BROCK | 3621 N 18TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95195 | | EVE JAMES | 301 MS NORTH PROGRESS AVE | | | | HARRISBURG | PA | 17109 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 95196 | | EVE JAMES | 301 MS NORTH PROGRESS AVE | | | | HARRISBURG | PA | 17109 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 95197 | | EVE JEAN | 2F 6173 VERDA LANE | | | | SAN DIEGO | CA | 92130 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 95198 | | EVE MILLER | 15810CLEARSPRING ROAD | | | | WILLIAMSPORT | MD | 21795 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 95199 | | EVE MOORE | 2144 HEBRON AVE | | | | ZION | IL | 60099 | USA | TRADE PAYABLE | | | | | $10.87 | |
| 95200 | | EVE RAPACILO | PO BOX 155 | | | | ARCATA | CA | 95518 | USA | TRADE PAYABLE | | | | | $7.61 | |
| 95201 | | EVE RUNYON | 427 JEFFERSON ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $254.86 | |
| 95202 | | EVE SCHULZ | 1230 ELLICOTT AVE | | | | CHURCHTON | MD | 20733 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 95203 | | EVE TIAKOH | 11550 STEWART LANE | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $37.08 | |
| 95204 | | EVE VAN DE WAL | 8 CHRISTINE CT | | | | NEW HARTFORD | NY | 13413 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 95205 | | EVEHEART JOEY | 3345 OLD SALSBURY | | | | WINSTON SALEM | NC | 27127 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 95206 | | EVELIMBOLANO EVELIBOLANO | 604 DELAWARE AV | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $2.83 | |
| 95207 | | EVEITTE TRICE | 5677 CHEVROLET BLVD APT 4 | | | | PARMA | OH | 44130 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 95208 | | EVEL COLON-QUINONEZ | RESDMANUEL A PEREZ EDFD | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $27.20 | |
| 95209 | | EVELAND SHERRY | 241 SMITH RD | | | | ELKTON | MD | 21911 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 95210 | | EVELAND TIM | 1021 ALLEN DR | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95211 | | EVELENA M LOYD | 1707 69TH AVE N APT 221 | | | | BROOKLYN CENTER | MN | 55430 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95212 | | EVELIA CHAVEZ | 201 E BUFFALO DR LOT 21 | | | | GARDEN CITY | KS | 67846 | USA | TRADE PAYABLE | | | | | $543.25 | |
| 95213 | | EVELIA HERNANDEZ | 1412 30TH EVE E | | | | BRAD | FL | 34208 | USA | TRADE PAYABLE | | | | | $70.44 | |
| 95214 | | EVELIA LOPEZ | XXX92571 | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 95215 | | EVELIA PHILIPPI | 5353 W DESERT INN RD APT 1045 | | | | LAS VEGAS | NV | 89146 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 95216 | | EVELIA SANDOVAL | 668 E 6TH ST | | | | DOUGLAS | AZ | 85607 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 95217 | | EVELIA VASQUEZ | 324 ALLEN AVE | | | | GLENDALE | CA | 91201 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 95218 | | EVELIM RIOS NIEVES | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 95219 | | EVELIN CALDIROL | 3003 N HOD STREET | | | | PHILADELPHIA | PA | 19133 | USA | TRADE PAYABLE | | | | | $25.85 | |
| 95220 | | EVELIN NEGRON COLLAZO | BARRIO VACAS SECMOGOTE | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 95221 | | EVELIN ORTEGA | 2460B WALNUT ST | | | | NEWHALL | CA | 91321 | USA | TRADE PAYABLE | | | | | $59.55 | |
| 95222 | | EVELIN RODRIGUEZ | BARRIO COLLORES HC 02 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95223 | | EVELIN SILVA | 154 N PALMETTO AVE APT 6 | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $6.21 | |
| 95224 | | EVELIN VILLALOVOS | 8228 CONCORD ST | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 95225 | | EVELINA C CARATING | 11142 WELBY WAY | | | | N HOLLYWOOD | CA | 91606 | USA | TRADE PAYABLE | | | | | $24.30 | |
| 95226 | | EVELINA RAMIREZ | 12048 BRAVEHEART | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95227 | | EVELINA-RYAN JOHNSON-JOHNSON | 6860 ARTHUR DRIVE | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 95228 | | EVELINDA C CARATING | 11142 WELBY | | | | N. HOLLYWOOD | CA | 91606 | USA | TRADE PAYABLE | | | | | $20.92 | |
| 95229 | | EVELINE JOSEPH | 6500 MALONEY AVE | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $23.46 | |
| 95230 | | EVELINE WADDELL | 3485 CAROTHERS PARKWAY | | | | FRANKLIN | TN | 37064 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 95231 | | EVELINGD EDGAR | 10022 219TH AVE COURT E | | | | BONEY LAKE | WA | 98087 | USA | TRADE PAYABLE | | | | | $6.52 | |
| 95232 | | EVELISHA ROSARIO | 82 WILSON ST | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 95233 | | EVELISIS DAVIS | 3318 NORTH 2ND STREET | | | | PHILA | PA | 19140 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 95234 | | EVELISSE CASIANO | PO BOX 2748 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $6.85 | |
| 95235 | | EVELY CEDENO RUTH | PMB 66 BOX 70644 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $186.74 | |
| 95236 | | EVELYM HART | 1248 SEAMIST DR | | | | HOUSTON | TX | 77008 | USA | TRADE PAYABLE | | | | | $51.96 | |
| 95237 | | EVELYN A JOHNSON | 18 MADERA RD | | | | DE BARY | FL | 32713 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 95238 | | EVELYN ABRUNA MONTANEZ | CALLE DIAGO SALSEDO 1877 | | | | SANJUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95239 | | EVELYN ACOBA | 1207 N ALEXANDRIA DR | | | | DINUBA | CA | 93618 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 95240 | | EVELYN ALFONZO | PO BOX 779 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $43.24 | |
| 95241 | | EVELYN ALKEMAEVELYN | 7813 DOUGHERTY DR | | | | EAST STROUDSBURG | PA | 18302 | USA | TRADE PAYABLE | | | | | $7.78 | |
| 95242 | | EVELYN AMMONS | 510 N MARYLAND | | | | BIG LAKE | TX | 76932 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 95243 | | EVELYN ANDINO | 15 DOBOIS ST | | | | WESTFIELD | MA | 01085 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95244 | | EVELYN ASANTE | 3375 TRENTSHIRE DR | | | | CANAL WINCHESTER | OH | | USA | TRADE PAYABLE | | | | | $13.43 | |
| 95245 | | EVELYN AYARZA | 32-52 88TH STREET | | | | EAST ELMHURST | NY | 11369 | USA | TRADE PAYABLE | | | | | $18.01 | |
| 95246 | | EVELYN BALLARD | 3218 17TH AVE N | | | | BIRMINGHAM | AL | 35234 | USA | TRADE PAYABLE | | | | | $121.83 | |
| 95247 | | EVELYN BASABE | KMART | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $34.95 | |
| 95248 | | EVELYN BECKER | 580 S SHALLOW BROOK | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $451.10 | |
| 95249 | | EVELYN BENITEZ | NO ADDRESS | | | | NO CITY | MA | 02111 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 95250 | | EVELYN BERNADE | PLEASE ENTER YOUR STREET ADDRESS | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 95251 | | EVELYN BESTER | 7708 W PUEBLO | | | | PHOENIX | AZ | 85043 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 95252 | | EVELYN BETANCOURT | 575 BROADVIEW TER | | | | HARTFORD | CT | | USA | TRADE PAYABLE | | | | | $4.82 | |
| 95253 | | EVELYN BISHOP | 30 ROSSFIELD CV | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $3.13 | |
| 95254 | | EVELYN BLASSINGAME | XXX | | | | XXX | NY | 10606 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 95255 | | EVELYN BLOUNT | 601 TRADEWINDS DR | | | | ESSEXVILLE | MI | 48732 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 95256 | | EVELYN BOLERON | 750 MAPLEWOOD AVE | | | | BRIDGEPORT | CT | 06605 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 95257 | | EVELYN BOWDEN | 7413 E 79TH ST | | | | TULSA | OK | 74133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95258 | | EVELYN BRAVO | 1112 CORTELYOU RD FL 2 | | | | BROOKLYN | NY | 11218 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 95259 | | EVELYN BUNDRICK | 613 VANDERBILT ST | | | | BROOKLYN | NY | | USA | TRADE PAYABLE | | | | | $808.24 | |
| 95260 | | EVELYN BURSH | 5072 N W 57 AVE | | | | MIAMI | FL | 33247 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 95261 | | EVELYN CARMONA | 128 HIGH ST | | | | ENOLA | PA | 17025 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 95262 | | EVELYN CARMONA | 128 HIGH ST | | | | ENOLA | PA | 17025 | USA | TRADE PAYABLE | | | | | $49.82 | |
| 95263 | | EVELYN CARRASCO | 1113 SPRING MEADOW DR | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $15.47 | |
| 95264 | | EVELYN CASAREZ | 899 S AVOCADO ST | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $7.35 | |
| 95265 | | EVELYN CENTENO | 83 BAYNES ST 2 | | | | BUFFALO | NY | 14213 | USA | TRADE PAYABLE | | | | | $38.56 | |
| 95266 | | EVELYN CENTENO | 83 BAYNES ST 2 | | | | BUFFALO | NY | 14213 | USA | TRADE PAYABLE | | | | | $33.97 | |
| 95267 | | EVELYN CEPEDA | HATILLO | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $31.69 | |
| 95268 | | EVELYN CLEMENTE | 149 EASTCHESTER RD | | | | NEW ROCHELLE | NY | 10801 | USA | TRADE PAYABLE | | | | | $537.82 | |
| 95269 | | EVELYN COLBERT | 10000 | | | | MANASSAS | VA | 20110 | USA | TRADE PAYABLE | | | | | $15.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F: Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95270 | | EVELYN COLEMAN | 2757 NORTH 33RD | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $17.53 | |
| 95271 | | EVELYN CONCEPCION | RES SAN FERNANDO APT 71 | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 95272 | | EVELYN CRUZ | CALLE FLORES 960 | | | | SABANA SECA | PR | 00952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95273 | | EVELYN CULPEPPER | 2810 SE MONROE ST APT C | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $39.54 | |
| 95274 | | EVELYN D CERUTI | 2402 N TATNALL ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 95275 | | EVELYN DAIGLE | 4451 5TH AVENUE APT 146 | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $107.24 | |
| 95276 | | EVELYN DEJESUS | URB JARDINES DE PATILLAS CALLE 1A | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 95277 | | EVELYN DELOACH | 254 BERGEN AVE APT 3B | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 95278 | | EVELYN DIAZ | UR VILLAS DE PATILLAS CALLE RUBI16 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95279 | | EVELYN DIAZ | UR VILLAS DE PATILLAS CALLE RUBI16 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $84.57 | |
| 95280 | | EVELYN DIAZ | UR VILLAS DE PATILLAS CALLE RUBI16 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $9.79 | |
| 95281 | | EVELYN DIAZ | UR VILLAS DE PATILLAS CALLE RUBI16 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 95282 | | EVELYN DOWNS | 2695 LANSING RD | | | | PALM BAY | FL | 32909 | USA | TRADE PAYABLE | | | | | $29.17 | |
| 95283 | | EVELYN DUNA | 7809 RAINSHOWER DR | | | | LAS VEGAS | NV | 89147 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 95284 | | EVELYN DUPAS | 176 SEQUOIA DR | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 95285 | | EVELYN FENRICH | 1647 LILAC RD | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 95286 | | EVELYN FIGUERDA | 125 WARD ST | | | | CHICOPEE | MA | 01013 | USA | TRADE PAYABLE | | | | | $16.25 | |
| 95287 | | EVELYN FORD | 2249 EVERS CIR | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 95288 | | EVELYN FOSTER | 865 LAKEVIEW DR | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $647.99 | |
| 95289 | | EVELYN FUENTES | URBCOUNTRY STATE CALLE 2 B 25 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 95290 | | EVELYN G DAWSON | 390 JESSICA CIRCLE | | | | RICHMOND | KY | 40475 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 95291 | | EVELYN GARAY | 9648 BASCOM STREET | | | | PICO RIVERA | CA | 90660 | USA | TRADE PAYABLE | | | | | $33.25 | |
| 95292 | | EVELYN GARCIA | 4033 GODFREY DR | | | | SALIDA | CA | 95368 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 95293 | | EVELYN GARCIA | 4033 GODFREY DR | | | | SALIDA | CA | 95368 | USA | TRADE PAYABLE | | | | | $179.66 | |
| 95294 | | EVELYN GARCIA DIAZ | URBSANTIAGO IGLESIA | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $14.23 | |
| 95295 | | EVELYN GINGRICH | 78650 MINA RD | | | | COVELO | CA | 95428 | USA | TRADE PAYABLE | | | | | $94.59 | |
| 95296 | | EVELYN GONZALEZ | RES FRANCISCO FIGUEROA | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 95297 | | EVELYN GOODE | 7221 PILGRIM ROAD | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95298 | | EVELYN GOODMAN | 3417 BOSWORTH RD 3 | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95299 | | EVELYN GRAY | 802 B ST | | | | CHESAPEAKE | VA | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95300 | | EVELYN GUESS | 1715 E 85TH STREET | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 95301 | | EVELYN GUZMAN | 5413 S RICHMOND | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $305.01 | |
| 95302 | | EVELYN H WALLACE | 2503 RICHARD STREET | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 95303 | | EVELYN HARRIS | 141-26 253 ST | | | | JAMAICA | NY | 11422 | USA | TRADE PAYABLE | | | | | $412.72 | |
| 95304 | | EVELYN HARRIS | 141-26 253 ST | | | | JAMAICA | NY | 11422 | USA | TRADE PAYABLE | | | | | $17.08 | |
| 95305 | | EVELYN HATTEN | 10 POMONA SOUTH APT 11 | | | | BALTIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $17.59 | |
| 95306 | | EVELYN HAUS | 120 MARY KAY CT | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 95307 | | EVELYN HAYNES | 4365 FM 1293 | | | | KOUNTZE | TX | 77625 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 95308 | | EVELYN HOLOMAN | 4929 W RICE ST | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 95309 | | EVELYN HUIPIO | 1765 HOME AVE | | | | SAN BERNARDINO | CA | 92411 | USA | TRADE PAYABLE | | | | | $24.61 | |
| 95310 | | EVELYN HYLTON | 1390 BRISTOW ST 3 | | | | BRONX | NY | 10459 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 95311 | | EVELYN I MORALES CARRASQUILL | BO CARRUZO LAS FILIPINAS | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95312 | | EVELYN J KIBWANA | 3079 HEMINGWAY AVE N | | | | SAINT PAUL | MN | 55128 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 95313 | | EVELYN JACKSON | 747 MOON ST | | | | AKRON | OH | 44313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95314 | | EVELYN JACKSON | 747 MOON ST | | | | AKRON | OH | 44313 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 95315 | | EVELYN JOHNSON | 4751 LANDSEND DR | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $30.55 | |
| 95316 | | EVELYN KIRKLAND | 4863 ST BARNABAS RD | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 95317 | | EVELYN LAGUER | RES AGUSTIN ESTHAL ED 51 APT 219 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 95318 | | EVELYN LANTIUA | 28 HENRY ST FL1 | | | | BLOOMFIELD | NJ | 07003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95319 | | EVELYN LITTLE | 229 ADMIRAL LN | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 95320 | | EVELYN LORENONI | 163 WATSON RD | | | | TRAVELERS REST | SC | 29690 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 95321 | | EVELYN LOZADA | 101 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 95322 | | EVELYN LUGO | 3682 VERMONT ST | | | | SAN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 95323 | | EVELYN LUGO | 3682 VERMONT ST | | | | SAN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $24.61 | |
| 95324 | | EVELYN M WILLIAMS | 3932 NECCO AVE | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $10.23 | |
| 95325 | | EVELYN MAHONE | 4644 W WELDON AVE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 95326 | | EVELYN MAITLAND | 15094 100TH AVENUE | | | | LEROY | MI | 49655 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 95327 | | EVELYN MARCHESE | 6819 W COOLIDGE ST | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $54.56 | |
| 95328 | | EVELYN MARTIN | 113 NORTH 1ST ST | | | | PATERSON | NJ | 07522 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95329 | | EVELYN MARTINEZ | 149 LINDEN AVE | | | | MELROSE PARK | IL | 60160 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 95330 | | EVELYN MCDOUGLE | 7363 SIMSBURY DR | | | | W BLOOMFIELD | MI | 48322 | USA | TRADE PAYABLE | | | | | $97.84 | |
| 95331 | | EVELYN MEEKS | 13 LOUISE LANE | | | | CAHOKIA | IL | 62206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95332 | | EVELYN MEJIA | ADDRESS | | | | READING | PA | 19602 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 95333 | | EVELYN MENDEZ | URB ALTAMESA CALLE SAN GREGORIO | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95334 | | EVELYN MICHAEL | 2811 ROTH ST APT D | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $150.22 | |
| 95335 | | EVELYN MILLER | 200 BARKER AVE | | | | SHARON HILL | PA | 19079 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 95336 | | EVELYN MIRANDA | 119 PATERSON ST | | | | HARRISON | NJ | 07029 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95337 | | EVELYN MITCHELL | 812 BIRNEY LN | | | | NEW RICHMOND | OH | 45157 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 95338 | | EVELYN MONTESERRATO | 30 VALLEY RD | | | | PATCHOGUE | NY | 11772 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 95339 | | EVELYN MONTOYA | 11586 4TH PL | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $17.58 | |
| 95340 | | EVELYN N FIGUEROA | FLORIDA | | | | FLORIDA | PR | 00650 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 95341 | | EVELYN NAVARRO | HC 60 BOX 42606 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $1,179.67 | |
| 95342 | | EVELYN NIEVES | MUNEQUI 2 BZN 37 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 95343 | | EVELYN OLIVAS | 3007 FLORES ST | | | | SN BERNRDNO | CA | 92407 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 95344 | | EVELYN ORTIZ | 50200 | | | | MOVAL | CA | 92551 | USA | TRADE PAYABLE | | | | | $33.16 | |
| 95345 | | EVELYN ORTIZ | 50200 | | | | MOVAL | CA | 92551 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 95346 | | EVELYN PAGAN | 13 MARYELLA DR APT 11 | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 95347 | | EVELYN PEACHEY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95348 | | EVELYN PERKINS | 6905BREAM ST | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 95349 | | EVELYN PETERSON | 2456 ANNETTE AVE | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95350 | | EVELYN PLAZA | 324 DUNN ST | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95351 | | EVELYN POLK | 12187 MIZELL LOOP  000 | | | | BOGALUSA | LA | 70427 | USA | TRADE PAYABLE | | | | | $6.45 | |
| 95352 | | EVELYN POWERS | 9550 CAMPO ROAD APARTMENT 31 | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 95353 | | EVELYN POWERS | 9550 CAMPO ROAD APARTMENT 31 | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 95354 | | EVELYN QUINONES | VILLA CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 95355 | | EVELYN R UTECHT | 116 2ND AVE SW | | | | SPRING GROVE | MN | 55974 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 95356 | | EVELYN RAMIREZ | 774 BANYAN DIVE | | | | WEST PALM BCH | FL | 33415 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 95357 | | EVELYN RAMOS | HC 01 BOX 72234 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $25.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95358 | | EVELYN REDEAGLE | PO NBOX 613 | | | | REDBY | MN | 56670 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 95359 | | EVELYN RIVERA | 181 S G STREET | | | | WESTMORLAND | CA | 92281 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 95360 | | EVELYN RIVERA | 181 S G STREET | | | | WESTMORLAND | CA | 92281 | USA | TRADE PAYABLE | | | | | $8.10 | |
| 95361 | | EVELYN RIVERA | 181 S G STREET | | | | WESTMORLAND | CA | 92281 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 95362 | | EVELYN RIVERA MARTINEZ | HC 1 BOX 6680 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 95363 | | EVELYN RIVERA ORTIZ | HC 43 BOX 10965 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95364 | | EVELYN RODRIGUEZ | 1610 W CARROLL ST APT 73 | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 95365 | | EVELYN RODRIGUEZ | 1610 W CARROLL ST APT 73 | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 95366 | | EVELYN RODRIGUEZ | 1610 W CARROLL ST APT 73 | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95367 | | EVELYN ROMAN | PO BOX 9827 | | | | CAROLINA | PR | 00988 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 95368 | | EVELYN ROMINE | 808 BELLE VISTA AVE  NONE | | | | CHATTANOOGA | TN | 37411 | USA | TRADE PAYABLE | | | | | $37.16 | |
| 95369 | | EVELYN ROSADO | CANDELARIA ARENAS C AZUCENA CC9 | | | | TOA BAJA | PR | 00959 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 95370 | | EVELYN ROSENTHAL | 46 COVERT PLACE | | | | GARDEN CITY | NY | 11530 | USA | TRADE PAYABLE | | | | | $41.38 | |
| 95371 | | EVELYN RUIZ | 52 STUYVESANT STREET | | | | HUNTINGTON | NY | 11743 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95372 | | EVELYN RUTELL | PO BOX 4961 SUITE 304 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95373 | | EVELYN S RAGA | 8451 W DEMPSTER ST | | | | NILES | IL | 60714 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 95374 | | EVELYN SANDERS | 80487 N HWY 395 | | | | HERMISTON | OR | 97838 | USA | TRADE PAYABLE | | | | | $101.25 | |
| 95375 | | EVELYN SANDT | 53 SUMMIT AVE | | | | PHILLISBURG | NJ | 08865 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 95376 | | EVELYN SANTIAGO | URB VILLA ALBA | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 95377 | | EVELYN SEARCY | 4253 DEBBIE ST APT B | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 95378 | | EVELYN SKEETERS | 168-14 127 AVE APT 13E | | | | JAMAICA | NY | 11434 | USA | TRADE PAYABLE | | | | | $79.56 | |
| 95379 | | EVELYN SMITH | 118 HARRISON AVE | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95380 | | EVELYN SMITH | 118 HARRISON AVE | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $20.59 | |
| 95381 | | EVELYN SPIVEY | 9901 UNION AVENUE APT 2 | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $39.22 | |
| 95382 | | EVELYN SPRINGER | 12100 ENGLESIDE ST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 95383 | | EVELYN TALLEY | 7668 GA HIGHWAY 116 | | | | HAMILTON | GA | 31811 | USA | TRADE PAYABLE | | | | | $11.85 | |
| 95384 | | EVELYN TANNER | P O BOX 234 | | | | LUCEDAL | MS | 39452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95385 | | EVELYN THOMAS | 109 S SOUTH AVE | | | | SUPERIOR | AZ | 85173 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 95386 | | EVELYN THOMAS | 109 S SOUTH AVE | | | | SUPERIOR | AZ | 85173 | USA | TRADE PAYABLE | | | | | $13.03 | |
| 95387 | | EVELYN THOMPSON | 5800 REGAL ROAD | | | | OKLAHOMA CITY | OK | 73150 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 95388 | | EVELYN TONY SALAZAR | 18990 PASOFINO ST | | | | BLOOMINGTON | CA | 92316 | USA | TRADE PAYABLE | | | | | $2.27 | |
| 95389 | | EVELYN TORRES | 1420 TRAVIS BLVD | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 95390 | | EVELYN TORRES | 1420 TRAVIS BLVD | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 95391 | | EVELYN TORRES | 1420 TRAVIS BLVD | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 95392 | | EVELYN TRUJILLO | 1205 C 5TH ST | | | | RATON | NM | 87740 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 95393 | | EVELYN VARGAS | 22 COOK AVE | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 95394 | | EVELYN W CALVIN | 5927 FISHER RD APT 11 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 95395 | | EVELYN WARD | 4011 STARBROOK RD | | | | RANDALLSTOWN | MD | 21133 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 95396 | | EVELYN WATTS | 42 GAYRIDG ST | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $21.69 | |
| 95397 | | EVELYN WHITTINGTON | 203 BUCKLER RD | | | | HUNTINGTOWN | MD | 20639 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 95398 | | EVELYN WICKS | 2565 COURTHOUSE ROAD | | | | GUYTON | GA | 31312 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 95399 | | EVELYN WILLIAMS | 11002 ANNAPOLIS RD | | | | BOWIE | MD | 20720 | USA | TRADE PAYABLE | | | | | $92.01 | |
| 95400 | | EVELYN WILLIAMS | 11002 ANNAPOLIS RD | | | | BOWIE | MD | 20720 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 95401 | | EVELYN WILSON | 23261 ROEOAKE | | | | OAK PARK | MI | 48237 | USA | TRADE PAYABLE | | | | | $15.84 | |
| 95402 | | EVELYN WILSON | 23261 ROEOAKE | | | | OAK PARK | MI | 48237 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 95403 | | EVELYN WOFFORD | 8162 PALISADES DR | | | | STOCKTON | CA | 95210 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 95404 | | EVELYN XAVIER | 20-21 SMITH BAY | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95405 | | EVELYN YAMAMOTO | 1220 WOOD RD | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $440.65 | |
| 95406 | | EVELYNDANIE D CERUTI | 2402 N TATNALL ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 95407 | | EVELYNE MATHURIAN | 7 WEBSTER ST | | | | HYDE PARK | MA | 02136 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 95408 | | EVELYNN MCCCORD | 19 HODGEN LN | | | | BATTLE CREEK | MI | 49017 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 95409 | | EVELYNN PHILLIPS | 5759  PINELAND DR | | | | DALLAS | TX | 75231 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 95410 | | EVENFLO FEEDING INC | 7411 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | USA | TRADE PAYABLE | | | | | $737.15 | |
| 95411 | | EVENGALINE LANE | 115 UPPER AUBURN HEIGHTS | | | | AUBURN | CA | 95603 | USA | TRADE PAYABLE | | | | | $49.28 | |
| 95412 | | EVENI TOOTOO | 87-225 MAALOA STREET | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 95413 | | EVENING LEADER | 102 SPRING ST E | | | | ST MARYS | OH | 45885 | USA | TRADE PAYABLE | | | | | $288.69 | |
| 95414 | | EVENING NEWS | 109 ARLINGTON | | | | SAULT STE MARIE | MI | 49783 | USA | TRADE PAYABLE | | | | | $2,009.20 | |
| 95415 | | EVENING TRIBUNE | 85 CANISTEO ST | | | | HORNELL | NY | 14843 | USA | TRADE PAYABLE | | | | | $2,271.77 | |
| 95416 | | EVENS BERNADINE | 1011 W 18TH ST APT 29 | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 95417 | | EVENS BRITTNEY | 6908 CASTLEGATE DR | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 95418 | | EVENS GENE JR | P O BOX 9354 | | | | CEDAR RAPIDS | IA | 52409 | USA | TRADE PAYABLE | | | | | $54.50 | |
| 95419 | | EVENS LINETTE | 4607 N ASHLAND | | | | CHICAGO | IL | 60640 | USA | TRADE PAYABLE | | | | | $29.53 | |
| 95420 | | EVENSHARDY ANTHONYTOYA | 40 ADAMS DRIVE | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 95421 | | EVER MOORE | 3276 MID WAY ROAD | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 95422 | | EVER QUILES | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 95423 | | EVERADO PERAL | 1118 N 4TH ST | | | | YAKIMA | WA | 98901 | USA | TRADE PAYABLE | | | | | $32.42 | |
| 95424 | | EVERAGE DAVINA | 406 CHAPARRALL CREEK 2332 | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95425 | | EVERAGE SHARON | 2026 PERTH ST | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95426 | | EVERAGEJOHNSON MALACHI | 215 CUTLER AVE ALB | | | | ALB | NM | 87107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95427 | | EVERBLOOM GROWERS INC 58T | 20450 SW 248 ST | | | | HOMESTEAD | FL | 33031 | USA | TRADE PAYABLE | | | | | $3,831.90 | |
| 95428 | | EVERDING SONYA | 500 CHAFFEE | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 95429 | | EVEREST GROUP USA INC | 3778 MILLIKEN AVE UNIT B | | | | MIRA LOMA | CA | 91752 | USA | TRADE PAYABLE | | | | | $117,351.77 | |
| 95430 | | EVERETT A WALTERS | 6576 W 91ST ST APT 189 | | | | SHAWNEE MSN | KS | 66212 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 95431 | | EVERETT ALESHA | 13454SW167TH AVE | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 95432 | | EVERETT ANGIE | 668 SYCAMORE DR | | | | BURGAW | NC | 28425 | USA | TRADE PAYABLE | | | | | $29.80 | |
| 95433 | | EVERETT BETTY J | 4402 FAIRVIEW AVE | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 95434 | | EVERETT BEVERLY | 296 N ST RT 2 LOT96 W | | | | NEW MARTINSVILLE | WV | 26155 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 95435 | | EVERETT BEVERLY | 296 N ST RT 2 LOT96 W | | | | NEW MARTINSVILLE | WV | 26155 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 95436 | | EVERETT BRENDA | 2000 33RD AVE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95437 | | EVERETT CAMPBELL | 73 KENWOOD PL  NONE | | | | EAST ORANGE | NJ | 07018 | USA | TRADE PAYABLE | | | | | $96.52 | |
| 95438 | | EVERETT CARLY | 207 SMITH | | | | MISHAWAKA | IN | 46544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95439 | | EVERETT CHERISH | 113-B CEDAR GROVE DR | | | | N CHARLESTON | SC | 29420 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 95440 | | EVERETT CIARA | 13442 WATERS EDGE | | | | CARROLLTON | VA | 23314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95441 | | EVERETT CORA | 4731 HANDLEY LOOP W | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $10.42 | |
| 95442 | | EVERETT CULVER | 17121 KESWICK DAM RD | | | | REDDING | CA | 96003 | USA | TRADE PAYABLE | | | | | $45.46 | |
| 95443 | | EVERETT DONNA | 3989 FOREST PKWY | | | | ROSLINDALE | MA | 02131 | USA | TRADE PAYABLE | | | | | $15.58 | |
| 95444 | | EVERETT ETON | 4352 BONA CT | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95445 | | EVERETT GRANGER | 72 FENO CT | | | | SOMERSET | MA | 02726 | USA | TRADE PAYABLE | | | | | $8.43 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95446 | | EVERETT GREG | 4555 FLOYD SPRINGS RD NE  NON | | | | ARMUCHEE | GA | 30105 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 95447 | | EVERETT H TRAINOR | 38 CLINTWOOD AVE | | | | ENGLEWOOD | FL | 34223 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 95448 | | EVERETT HERIMONE | 1038 NE 12 AVE | | | | FT LAUDERDALE | FL | 33313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95449 | | EVERETT HOLLAND | 4841 ST LOUIS | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 95450 | | EVERETT IVY | 315 IDAHO DRIVE | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95451 | | EVERETT JEWETT | 2943 BASS ST | | | | ANCHORAGE | AK | 99507 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 95452 | | EVERETT JOSEPH | 18697 THREE CREEKS RD | | | | CAPRON | VA | 23829 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 95453 | | EVERETT JUANITA H | 5206 SENECA AVE | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 95454 | | EVERETT KAREN | 1118 LAUREN PL | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95455 | | EVERETT KERI | 5605 DEVON DRIVE | | | | HARRISBURG | PA | 17112 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 95456 | | EVERETT KERRY | 12634 COUNTY ROAD 1538 | | | | ADA | OK | 74820 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 95457 | | EVERETT KEVIN | 2429 FENTON AVE | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $7.56 | |
| 95458 | | EVERETT LAREESA | 4909 FITCH PL | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 95459 | | EVERETT LONNIE | 701 E GREEN DRIVE | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95460 | | EVERETT MARY | 4410 HAZEL DRIVE | | | | IMPERIAL | MO | 63052 | USA | TRADE PAYABLE | | | | | $6.11 | |
| 95461 | | EVERETT MARY A | 232 SWEET GUM ST | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 95462 | | EVERETT MCGLOTTEN | 307 OLD OCEAN CITY RD | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $132.60 | |
| 95463 | | EVERETT MEGAN | 115 NEW IRELAND ST | | | | NEWTON | MS | 39345 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 95464 | | EVERETT MICHAEL | 4812 COX ROAD | | | | WILSONS | VA | 23894 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 95465 | | EVERETT MILLS | 7740 NW 14TH CT | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 95466 | | EVERETT MONIQUE | 3530 N BIRCH BEND RD | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $14.09 | |
| 95467 | | EVERETT NADINE | 44 COURT HOUSE PL | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95468 | | EVERETT NEKISHA | 126 SUSAN RD | | | | HAMELET | NC | 28345 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95469 | | EVERETT QUASANDRA I | 276 B SAWMILL RD | | | | BRICK | NJ | 08724 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95470 | | EVERETT RENFRO | 6540 HWY DD | | | | SENECA | MO | 64865 | USA | TRADE PAYABLE | | | | | $50.75 | |
| 95471 | | EVERETT SANDRA | 210 ELM ST | | | | WHITESBORO | TX | 76273 | USA | TRADE PAYABLE | | | | | $432.99 | |
| 95472 | | EVERETT SHARP | 2476 GARLIC CREEK DR | | | | BUDA | TX | 78610 | USA | TRADE PAYABLE | | | | | $54.18 | |
| 95473 | | EVERETT SHEMEKIA | 1000 LYNHURST DR SW | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $7.36 | |
| 95474 | | EVERETT SIMMONS | 1317 HUNDRED AVENUE | | | | OAKLAND | CA | 94603 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 95475 | | EVERETT TANYA | 220 HONEYTON RD | | | | BPT | CT | 06608 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 95476 | | EVERETT TONICA | 1050 E 5TH ST | | | | ERIE | PA | 16507 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 95477 | | EVERETT TRACIA | 1422 E 260 TH STREET | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95478 | | EVERETT TRIANNA M | 953 CARROLLWOOD VILLAGE DR | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $7.93 | |
| 95479 | | EVERETT VANESSA | ENTER ADDRESS | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95480 | | EVERETT VIRNIG | 3300 VALLEY RIDGE DR | | | | SAINT PAUL | MN | 55121 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 95481 | | EVERETTE ALDIN | 2380 NW 97 STREET | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 95482 | | EVERETTE ALETHA | 133323 E 8TH AVE | | | | SPOKANE VALLEY | WA | 99216 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 95483 | | EVERETTE CHIKELA | 1218 RANSOM ST | | | | SANDUSKY | OH | 44870 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 95484 | | EVERETTE DERRICK | 112 HOWARD RD | | | | FUQUAY VARINA | NC | 27526 | USA | TRADE PAYABLE | | | | | $24.87 | |
| 95485 | | EVERETTE DONYE | 27811 SANDY DRIVE | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 95486 | | EVERETTE DOROTHY | 3217 A MOSLEY DRIVE | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95487 | | EVERETTE JAMES | 865 MAGNOLIA RD | | | | LUMBERTON | MS | 39455 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95488 | | EVERETTE TONI | 625 WILLOW OAKS BLVD | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 95489 | | EVERETTE TONIE | 2909 PARKSIDE DR | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 95490 | | EVERETTS REBECCA M | 1538 PERSHING BLVD | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95491 | | EVERGREEN LANDSCAPING AND MAIN | | | | | | | | | | TRADE PAYABLE | | | | | $310.00 | |
| 95492 | | EVERHART CASSIE | 150ODEDEMLN APPT7N | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $69.28 | |
| 95493 | | EVERHART MARIA | 220 N 14TH ST | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $103.20 | |
| 95494 | | EVERIDGE JENNIFER | 12800 MEADOW CREEK LN APT207 | | | | PINEVILLE | NC | 28134 | USA | TRADE PAYABLE | | | | | $7.75 | |
| 95495 | | EVERITTW FAITH | 742 ORCHARD ST | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95496 | | EVERLAST WORLDS BOXING CORP AC | | | | | | | | | | TRADE PAYABLE | | | | | $683,205.86 | |
| 95497 | | EVERLAST WORLDWIDE INC | | | | | | | | | | TRADE PAYABLE | | | | | $277,556.59 | |
| 95498 | | EVERLAST WORLDWIDE INC | 1350 BROADWAY STE 2300 | | | | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | | | | | $3,953.40 | |
| 95499 | | EVERLENA SANDERS | 528 HIGHLAND OAKS DRIVE | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 95500 | | EVERLY AMY | 221 HIGH AVE | | | | BYESVILLE | OH | 43723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95501 | | EVERLY BRIDGETTE A | 31 NUTT AVE APT 13 | | | | UNIONTOWN | PA | 15401 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 95502 | | EVERLY GEORGE | 9943 BETHEL ROAD | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 95503 | | EVERLY SHARENE | 581 31ST SW APT 3A | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 95504 | | EVERNEX USA INC | 147 PRINCE ST | | | | BROOKLYN | NY | 11201 | USA | TRADE PAYABLE | | | | | $12,133.64 | |
| 95505 | | EVERS DAWANA | 4652 ST FERDINAND | | | | ST. LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 95506 | | EVERS JESSICA | 520 ALLISON | | | | BLANDENBORO | NC | 28320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95507 | | EVERS STACY | PO BOX 622 | | | | INGLIS | FL | 34449 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95508 | | EVERSHEDS SUTHERLAND US LLP | 999 PEACHTREE ST NE STE 2300 | | | | ATLANTA | GA | 30309 | USA | TRADE PAYABLE | | | | | $14,426.53 | |
| 95509 | | EVERSOLE ANGELA | 1053 LOCUST ST | | | | COLUMBIA | PA | 17512 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 95510 | | EVERSOLE BERLIN | 10440 BELLEFONTAINE ST | | | | INDIANAPOLIS | IN | 46280 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 95511 | | EVERSOLE DEBRA | 2515 SWAN SEA DR | | | | INDLPS | IN | 46239 | USA | TRADE PAYABLE | | | | | $24.66 | |
| 95512 | | EVERSOLE JOE E | 1136 A SR850 | | | | BIDWELL | OH | 45614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95513 | | EVERSOLE MARGARET | 214 FARM VIEW RD | | | | FRONT ROYAL | VA | 22630 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 95514 | | EVERSOLE SUMMER | 2347 HEMLOCK RD | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 95515 | | EVERSOLE ZACH | 4971 TOM CAT TRL | | | | LONDON | KY | 40741 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 95516 | | EVERSON KIMBERLY A | 1268 NORTH AND SOUTH RD | | | | ST LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95517 | | EVERSON LAKISHA | 4080 E 108TH STREET | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95518 | | EVERSON SOMMER | 714 LONGFELLOW DR NE | | | | LEESBURG | VA | 20176 | USA | TRADE PAYABLE | | | | | $659.09 | |
| 95519 | | EVERSOURCE ENERGY56002 | PO BOX 56002 | | | | BOSTON | MA | 02205-6002 | USA | UTILITIES PAYABLE | | | | | $13,035.12 | |
| 95520 | | EVERSOURCE ENERGY56003 | PO BOX 56003 | | | | BOSTON | MA | 02205-6003 | USA | UTILITIES PAYABLE | | | | | $3,450.90 | |
| 95521 | | EVERSOURCE ENERGY56005 | PO BOX 56005 | | | | BOSTON | MA | 02205-6005 | USA | UTILITIES PAYABLE | | | | | $811.27 | |
| 95522 | | EVERSOURCE ENERGY56007 | PO BOX 56007 | | | | BOSTON | MA | 02205-6007 | USA | UTILITIES PAYABLE | | | | | $35,025.93 | |
| 95523 | | EVERSPAUGH ELIZABETH | 331 SHADOW LAKE | | | | MASON | OH | 45040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95524 | | EVERSTON TANYA | 2200 IDAHO AVE | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95525 | | EVERT TIM | 5466 ANDREA ST | | | | TITUSVILLE | FL | 32780 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 95526 | | EVERTON KATRINA | 12613 SAUTERNE DR A | | | | STL | MO | 63146 | USA | TRADE PAYABLE | | | | | $10.94 | |
| 95527 | | EVERTON TERRY | 13 CARROLL DR | | | | STAFFORD | VA | 22554 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 95528 | | EVERTS CHERYL | PO BOX 3675 | | | | COUER D ALENE | ID | 83816 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 95529 | | EVERTS LISA | 7577 SUMMIT PEAK DR | | | | MIDVALE | UT | 84047 | USA | TRADE PAYABLE | | | | | $82.66 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95530 | | EVERTSEN AMBROSIA | 1950 W ASTER DR APT C5 | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $14.50 | |
| 95531 | | EVERTTE S KETTLE | 106 S BERKLEY ST | | | | KALAMAZOO | MI | 49006 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 95532 | | EVERWINE SHARON | 418 ATLANTIC AVE | | | | OCEAN CITY | NJ | 08226 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95533 | | EVERY GREEN CARE INC | P O BOX 620031 | | | | ORLANDO | FL | 32862 | USA | TRADE PAYABLE | | | | | $1,250.00 | |
| 95534 | | EVERYDAY CATHOLIC SUPPLY | 26 WINTERBERRY LN | | | | WEARE | NH | 03281 | USA | TRADE PAYABLE | | | | | $1,792.84 | |
| 95535 | | EVERYDITH CONDE | PO BOX 615 | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 95536 | | EVERYLEE A EDWARDS | 19968 FAUST | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $24.71 | |
| 95537 | | EVERYN GARCIA | URB ALBOLADA CALLE CEIBA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95538 | | EVERYTHING GUAM LLC | 1296 PALE SAN VITORES ROAD | | | | TUMON | GU | 96913 | USA | TRADE PAYABLE | | | | | $6,980.00 | |
| 95539 | | EVETT BLANKENSHIP | 1024 FAIRGROUND DRIVE | | | | SALISBURYMD | MD | 21801 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 95540 | | EVETT WILEY | 3622 HERMANSAU DR APT 1 | | | | SAGINAW | MI | 48603 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 95541 | | EVETTA MCCLAIN | 1934 LUFBERRY ST 1ST FL | | | | RAHWAY | NJ | 07065 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 95542 | | EVETTA PUREFIED-WOODS | 470 WARREN ST | | | | DORCHESTER | MA | 02121 | USA | TRADE PAYABLE | | | | | $52.29 | |
| 95543 | | EVETTA WILLIAMS | 1034 NORTH BROODFILED ST | | | | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $10.41 | |
| 95544 | | EVETTE ANNTWYNNETTE | 4592 GARDEN HILL DR | | | | STONE MTN | GA | 30083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95545 | | EVETTE DADE | 5902 CHERRYWOOD TERRACE | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 95546 | | EVETTE GRAY | 226 JOHNSON ST | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 95547 | | EVETTE HARRIS | 65 HARVEY AVE | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 95548 | | EVETTE HOWARD | 1422 DARLEY AVE | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95549 | | EVETTE N BROWN | 2662 N MAIN ST | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 95550 | | EVETTE NELSON | 11737 SPRING LAUREL | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 95551 | | EVETTE NELSON | 11737 SPRING LAUREL | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $40.64 | |
| 95552 | | EVETTE NIEVES | BO CALVACHE CALLE HOSTOS 123 | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $6.71 | |
| 95553 | | EVETTE | 620 N 1ST AVE APT 8 | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 95554 | | EVETTE RICHARDSON | 2017 218TH PL | | | | SAUK VILLAGE | IL | 60411 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 95555 | | EVETTE ROBOTHAM | 8031 SOUTHGATE BLD APT K9 | | | | NORTH LAUDERDALE | FL | 33068 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 95556 | | EVETTE RODRIGUEZ | 28 MINOT ST | | | | DORCHESTR CTR | MA | 02124 | USA | TRADE PAYABLE | | | | | $424.99 | |
| 95557 | | EVETTE S LOYD | 7933 S WOODLAWN AVE | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $15.49 | |
| 95558 | | EVETTE SCOTT | 945 CRESTMARK BLVD | | | | MOBILE | AL | 30122 | USA | TRADE PAYABLE | | | | | $17.85 | |
| 95559 | | EVETTE TARVER | 706 6TH AVE | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $22.32 | |
| 95560 | | EVETTE TOLLIVER | 4620 WETZEL AVENUE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $295.00 | |
| 95561 | | EVEYLN GOLVER | XXX | | | | XXX | NY | 10705 | USA | TRADE PAYABLE | | | | | $9.26 | |
| 95562 | | EVEYN RIVERA | 209 CALLE SANTA FE | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 95563 | | EVIAN SANCHEZ | HC 1 BOX 20825 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 95564 | | EVIE GAILLAR | 912 E BROADWAY ST | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 95565 | | EVIE MATTHEWS | 152 CANNON FARM RD SW | | | | OXFORD | GA | 30054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95566 | | EVIE MCNEESE | 1555 21ST AVE | | | | COVINGTON | LA | 70433 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 95567 | | EVILA MAHORNEY | 3408 WHISKY DR | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 95568 | | EVIN CORIOSO | 16007 2NO AVE CT E | | | | TACOMA | WA | 98445 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 95569 | | EVIN GOSDEN | 13902 CASTLE BLVD APT 104 | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 95570 | | EVIN RIVERA BENITEZ | BALLOLA APT 1447 APT B C ESTRELLA | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $10.61 | |
| 95571 | | EVINS CAROLYN | 3805 PLYMOUTH DR | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $56.00 | |
| 95572 | | EVINS LEONA | 1182 LEONARD ST | | | | ALCOLU | SC | 29001 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 95573 | | EVINS SHARETTA | 3048A N 25TH | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 95574 | | EVINS SHEILA L | 30 JAGGERS PLAZA | | | | COLUMBIA | SC | 29204 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 95575 | | EVINS TARNIKA | 4232 CHERRYSTONE CIR | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95576 | | EVIS MISSICK | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | USA | TRADE PAYABLE | | | | | $26.48 | |
| 95577 | | EVITA BROWN | 3469 WHITTAKER | | | | CLINTON TWP | MI | 48035 | USA | TRADE PAYABLE | | | | | $38.50 | |
| 95578 | | EVITA GONZALES | 1336 PALM AVE | | | | MARTINEZ | CA | 94553 | USA | TRADE PAYABLE | | | | | $73.40 | |
| 95579 | | EVITT BREANNA | 711 N LEONARD ST | | | | SAPULPA | OK | 74066 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 95580 | | EVLIN EDWARDS | 323 MAIN ST | | | | READFIELD | ME | 04355 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 95581 | | EVLIN KERANY | 11278 LEMONT DR | | | | MEADVILLE | PA | 16335 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 95582 | | EVLING PATTIE | 6810 WASHINGTON ST | | | | ST JOSEPH | MO | 64505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95583 | | EVODIE DELGARDO | 615 WILLOWVIEW DR | | | | LA VERGNE | TN | 37086 | USA | TRADE PAYABLE | | | | | $76.46 | |
| 95584 | | EVOLIA DEE | 795 LAUREL HILL CIR | | | | RICHMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $106.92 | |
| 95585 | | EVON AYOUB | 927 HARBOR ST | | | | CORONA | CA | 92882 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 95586 | | EVON DANSHELL | 8320 WARREN DR | | | | LA PLATA | MD | 20646 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 95587 | | EVON DIANNE | 271 W 900 S | | | | SALT LAKE CITY | UT | 84101 | USA | TRADE PAYABLE | | | | | $35.25 | |
| 95588 | | EVON F LUCERO-HILL | 255 CAMINO ALIRE | | | | SANTA FE | NM | 87501 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 95589 | | EVON MCLEOD | 160 ARNETT BLVD | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $23.29 | |
| 95590 | | EVON O MOORE | 1009 KENNEBEC ST APT 4C | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 95591 | | EVONA D PARKER | 100 WINDY HILL DR | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 95592 | | EVONE LONG | 4972 FONTAINE BLVD APT 1 | | | | SAGINAW | MI | 48603 | USA | TRADE PAYABLE | | | | | $19.44 | |
| 95593 | | EVONNE BAKER | 1931 HWY 16E | | | | FLOVILLA | GA | 30216 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 95594 | | EVONNE GOMEZ | 835 W DAKOTA | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $44.60 | |
| 95595 | | EVONNE LUCENA | 19 AVON PL | | | | SPRINGFIELD | MA | 01105 | USA | TRADE PAYABLE | | | | | $606.52 | |
| 95596 | | EVONNE M SCHULTZ | 8725 NORWAY ST NW | | | | COON RAPIDS | MN | 55433 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 95597 | | EVONNE WOOD | LA TIERRA ST | | | | PASADENA | CA | 91107 | USA | TRADE PAYABLE | | | | | $923.68 | |
| 95598 | | EVONNE WOODARD | 10000 | | | | LAS VEGAS | NV | 89178 | USA | TRADE PAYABLE | | | | | $12.24 | |
| 95599 | | EVRARD JEANA | 350 EAST LIBERTY APT 109 | | | | ADAMS | WI | 53910 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95600 | | EVREN MARK | 2949 LAKESIDE COMMONS DR | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 95601 | | EVRHOLDER PRODUCTS LLC SBT | 1530 SOUTH LEWIS STREET | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $26.24 | |
| 95602 | | EVSE ANTHONY | 9103 TERRACE PARK DR | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95603 | | EVUKA GLORY | 5250 SANDY DR | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 95604 | | EVYAN JOHNSON | 312 PINE STREET APT28 | | | | CRISFIELD | MD | 21817 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 95605 | | EWA KOHLER | 5 RADNOR TER | | | | WEST CHESTER | PA | 19380 | USA | TRADE PAYABLE | | | | | $31.90 | |
| 95606 | | EWA OPOLSKI | 7942 NAGLE | | | | OAK LAWN | IL | 60459 | USA | TRADE PAYABLE | | | | | $177.90 | |
| 95607 | | EWA YARBROUGH | 17 HARRISON ST | | | | STONEHAM | MA | 02180 | USA | TRADE PAYABLE | | | | | $284.99 | |
| 95608 | | EWALD KAITLIN | HC 81 BOX 40 | | | | SENECA ROCKS | WV | 26884 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 95609 | | EWALD KAREN | 401 KENT WAY | | | | STEVENSVILLE | MD | 21666 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 95610 | | EWAN LIONEL | 101 NW 27TH TERR | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $126.24 | |
| 95611 | | EWARDS ROBERT | 5636 CHET DR | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 95612 | | EWDUARDO ALMODOVAL | BARRIO ABRAS CALLE 331 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $38.00 | |
| 95613 | | EWELL BETTY | 234 W BURGESS ST | | | | PITTSBURGH | PA | 15214 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 95614 | | EWELL DAVID | 10164 PORTSMOUTH RD | | | | MANASSAS | VA | 20109 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 95615 | | EWELL LASHAWNA | 3400 8TH AVE | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95616 | | EWELL MARIA | 705 WODENA DR | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95617 | | EWELL PHYLLIS | 954 NOLAND DRIVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95618 | | EWERF SANDRA | 5208 N LEAD AVE | | | | FRESNO | CA | 93711 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 95619 | | EWERS CHARLS | 5939 SUTTER AVE | | | | CARMICHAEL | CA | 95608 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 95620 | | EWERS CINDY | 4400 W MISSOURI AVE LOT 220 | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 95621 | | EWERS NICOLE | 840 ELDER ST | | | | SPRINGFIELD | OH | 45505 | USA | TRADE PAYABLE | | | | | $12.01 | |
| 95622 | | EWHRUDJAKPOR OKE | 5629 80TH AVE N | | | | BROOKLYN PARK | MN | 55443 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 95623 | | EWIEN ALIC | 604 6TH ST NE | | | | FORT MEADE | FL | 33841 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 95624 | | EWING ANDREA M | 1631 S 5TH STREET | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95625 | | EWING BILLIEJO | 129 E CHAMBRIAGE AVE | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $9.82 | |
| 95626 | | EWING CRYSTAL | 3209 75TH AVENUE | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $97.94 | |
| 95627 | | EWING CYNTHIA | 10570 ADAMS CIR | | | | NORTHGLENN | CO | 80233 | USA | TRADE PAYABLE | | | | | $46.66 | |
| 95628 | | EWING FELECIA | 1117 MCCONNIE ST | | | | JAX | FL | 32209 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 95629 | | EWING LANCE | 13896 EDWARDS ST | | | | WESTMINSTER | CA | 92683 | USA | TRADE PAYABLE | | | | | $20.61 | |
| 95630 | | EWING MARGARET | 683 DALE ST | | | | KPT | TN | 37660 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 95631 | | EWING MICHELLE | 106 OAKVIEW LN | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 95632 | | EWING PORSHA | 1311 EAST MAINE STAPT 26 | | | | WESTPOINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 95633 | | EWING RENA | 3900 EAST SUNSET RD  1048 | | | | LAS VEGAS | NV | 89120 | USA | TRADE PAYABLE | | | | | $92.95 | |
| 95634 | | EWING RITA | PO BOX 3445 | | | | TUPELO | MS | 38803 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 95635 | | EWING SALLY M | 1290 ENERBURY DR APT 9 | | | | ST LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 95636 | | EWING SAUNDRA | 5440 BLUE RIDGE CUTOFF | | | | KANSAS CITY | MO | 64133 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 95637 | | EWING SAUNDRA R | 5440 BLUE RIDGE CTOF610 | | | | KC | MO | 64133 | USA | TRADE PAYABLE | | | | | $7.79 | |
| 95638 | | EWING STEPHANIE L | 1629 DELLRIDGE CT | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 95639 | | EWING TERRENCE | 200 MOLLEY LP | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 95640 | | EWING THERSA | 186 BIRCH | | | | HAZEL CREST | IL | 60429 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 95641 | | EWING TIM | 301 EAST 214TH ST | | | | CLEVELAND | OH | 44123 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 95642 | | EWING TINA | 3130 OLD COLUMBUS ROAD | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95643 | | EWING UNIQUA | 3314 KENSINGTON | | | | KANSAS CITY | MO | 64128 | USA | TRADE PAYABLE | | | | | $3.53 | |
| 95644 | | EWING YAKITA M | 4693 FARABEE LANE | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95645 | | EWINGNETTLES CRYSTAL | 14563 E 11TH AVE | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 95646 | | EWINGS ELLEN | 1089 TOMPKINS AVE | | | | STATEN ISLAND | NY | 10305 | USA | TRADE PAYABLE | | | | | $44.36 | |
| 95647 | | EWINGS SOPHIA | 1540 DORSEY | | | | LELAND | NC | 46319 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95648 | | EWINGTON ANGELIA | 107 NEWTOWN RD NE | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95649 | | EWRY MISTY | 529 BETHEL ROAD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95650 | | EX CELL HOME FASHIONS INC | P O BOX 602294 | | | | CHARLOTTE | NC | 28260 | USA | TRADE PAYABLE | | | | | $86,231.04 | |
| 95651 | | EXACTEC | P O BOX 46490 | | | | EDEN PRAIRIE | MN | 55344 | USA | TRADE PAYABLE | | | | | $423.28 | |
| 95652 | | EXANA216 HD MORALES | 512 HOWER ST | | | | BETHLEHEM | PA | 18015 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 95653 | | EXARHOULEAS KALLY | 21-10 31ST AVE | | | | LONG IS CY | NY | 11106 | USA | TRADE PAYABLE | | | | | $16.74 | |
| 95654 | | EXAVIA TYREE | 815 ASPEN DR | | | | WASHINGTON CH | OH | 43160 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 95655 | | EXCALIBUR PRODUCTS INC | 6083 POWER INN ROAD | | | | SACRAMENTO | CA | 95824 | USA | TRADE PAYABLE | | | | | $11,299.50 | |
| 95656 | | EXCEL BUILDING SERVICES LLC | 1061 SERPENTINE LANE H | | | | PLEASANTON | CA | 94566 | USA | TRADE PAYABLE | | | | | $802,277.14 | |
| 95657 | | EXCHANGE COAST G | 510 INDEPENDENCE PKY STE 500 | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $1,163.95 | |
| 95658 | | EXCHANGE INC | 408 SOUTH MAIN PO BOX 490 | | | | FAYETTEVILLE | TN | 37334 | USA | TRADE PAYABLE | | | | | $7,494.72 | |
| 95659 | | EXCLUSIVE ARTIST MANAGEMENT IN | | | | | | | | | | TRADE PAYABLE | | | | | $29,695.15 | |
| 95660 | | EXCLUSIVE SHOPPING ONLINE PTY LTD | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 95661 | | EXENDINE GINA | 5624 READ STREET | | | | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95662 | | EXENDINE GINA B | 5721A DEMPESEY ST | | | | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $3.47 | |
| 95663 | | EXENDINE TRICA | 2001 FALL CT UNIT 8 | | | | CLAREMORE | OK | 74017 | USA | TRADE PAYABLE | | | | | $10.89 | |
| 95664 | | EXETER DOUGLAS | 62310 WAGNER HILL | | | | SUMMERVILLE | OR | 97876 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 95665 | | EXIDE TECHNOLOGIES | PO BOX 743707 | | | | ATLANTA | GA | 30374 | USA | TRADE PAYABLE | | | | | $14,379.65 | |
| 95666 | | EXIST INC | 1650 NORTH WEST 23RD AVE | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $441,067.89 | |
| 95667 | | EXMART INTERNATIONAL PVT LTD | D 21& 22E P I P KASNA | | | | GREATER NOIDA | INDIA | 201310 | | TRADE PAYABLE | | | | | $33,150.00 | |
| 95668 | | EXPEDITE PLATINUM | 5331 OAKCREST CT | | | | MILFORD | OH | 45150 | USA | TRADE PAYABLE | | | | | $39.43 | |
| 95669 | | EXPERIAN | DEPT 1971 | | | | LOS ANGELES | CA | 90088 | USA | TRADE PAYABLE | | | | | $3,379.99 | |
| 95670 | | EXPERIAN | DEPT 1971 | | | | LOS ANGELES | CA | 90088 | USA | TRADE PAYABLE | | | | | $7,646.67 | |
| 95671 | | EXPO COMMUNICATIONS INC | 15 W 18TH ST 10TH FL | | | | NEW YORK | NY | 10011 | USA | TRADE PAYABLE | | | | | $56,812.50 | |
| 95672 | | EXPRESS ACE C | 835 BENTON RD | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $419.99 | |
| 95673 | | EXPRESS ACE C | 835 BENTON RD | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $351.51 | |
| 95674 | | EXPRESS NEWS | | | | | | | | | | TRADE PAYABLE | | | | | $3,291.60 | |
| 95675 | | EXPRESS SERVICES INC | P O BOX 203901 | | | | DALLAS | TX | 75320 | USA | TRADE PAYABLE | | | | | $33,240.98 | |
| 95676 | | EXQUISITE APPAREL CORP | 350 5TH AVE | | | | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | | | | | $36,227.21 | |
| 95677 | | EXT ANETTE S | URB EXT DEL CARMEN C6 D7 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95678 | | EXTREME NETWORKS INC | DEPT LA21921 | | | | PASADENA | CA | 91185 | USA | TRADE PAYABLE | | | | | $995,413.14 | |
| 95679 | | EXTREME REACH INC | 75 SECOND AVE STE 360 | | | | NEEDHAM | MA | 02494 | USA | TRADE PAYABLE | | | | | $35,851.29 | |
| 95680 | | EXUM BRENA | 3109 CAMELOT BLVD | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95681 | | EXUM JOHN | 355 WOOLF AVE | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 95682 | | EXUM TIERA | 21 BROOKEDGE CT | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95683 | | EXXEL OUTDOORS INC | PO BOX 52572 | | | | PHOENIX | AZ | 85072 | USA | TRADE PAYABLE | | | | | $14,593.23 | |
| 95684 | | EXZAVIER D JONES | 841 S 6TH ST | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 95685 | | EYADIRA MORENO | 18043 N PARKER RD | | | | SANTA ROSA | TX | 78593 | USA | TRADE PAYABLE | | | | | $25.66 | |
| 95686 | | EYDA SANCHEZ DE REYES | 17721 TOPFIELD DR | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 95687 | | EYE OF THE NEEDLE | 522 MULBERRY ST | | | | WATERLOO | IA | 50703 | USA | TRADE PAYABLE | | | | | $35.50 | |
| 95688 | | EYE WARES | 2000 SW RAILROAD AVENUE | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 95689 | | EYEMAX INC | 3340 MALL LOOP | | | | JOLIET | IL | 60431 | USA | TRADE PAYABLE | | | | | $2,674.00 | |
| 95690 | | EYERLY JEN | 13124 39TH AVE | | | | CHIPPEWA FALLS | WI | 54729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95691 | | EYERMAN KELLI | 4800 DUVALL RD LOT 203 | | | | ASHVILLE | OH | 43103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95692 | | EYERUSALEN HAILU | 3456 BRINKLEY RD APT301 | | | | TEMPLE HILL | MD | 20748 | USA | TRADE PAYABLE | | | | | $41.60 | |
| 95693 | | EYESHA GIMENEZ | 309 STATE ST | | | | BETHLEHEM | PA | 18015 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 95694 | | EYESTONE TIFFANY | 180 PENUNSULA RD | | | | CAMARILLO | CA | 93035 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 95695 | | EYESTONE TIFFANY | 180 PENUNSULA RD | | | | CAMARILLO | CA | 93035 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 95696 | | EYIDE SIERRA | 2314 JOHNSON ST APT 3 | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 95697 | | EYIDE STEFANY | 2310 RUTLAND STREET | | | | OPA LOCKA | FL | 33054 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 95698 | | EYIDE STEPHANIE | 2840 FILLMORE ST APT 6 | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $12.18 | |
| 95699 | | EYINAGHO CORDELIA | 1505 NOVEMBER CIR APT 401 | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $17.05 | |
| 95700 | | EYLA GRAU | APT 16 C COMDOMINIO | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95701 | | EYLAR STEVE | 551 NORMAN STREET | | | | OKANOGAN | WA | 98840 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 95702 | | EYLAR STEVE L | PO BOX 49 | | | | OKANOGAN | WA | 98840 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 95703 | | EYLER DAWN | 113 PIERCE ST | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95704 | | EYM TECHNOLOGY LOCKS | CIUDAD JADRIN PASEO DORADO 449 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $255.75 | |
| 95705 | | EYMAN KELLY | 218 WEST RANDOLPH | | | | VANDALIA | IL | 62471 | USA | TRADE PAYABLE | | | | | $4.67 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95706 | | EYRE DEAN | 14872 US 50 APRT 4 | | | | DILLSBORO | IN | 47018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95707 | | EYRE MONETA | 3858 VALLEY WEST DRIVE | | | | WEST JORDAN | UT | 84088 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 95708 | | EYRES KELLY | 2143 ARCHES PARK CT | | | | ALLEN | TX | 75013 | USA | TRADE PAYABLE | | | | | $610.36 | |
| 95709 | | EYRICH DOROTHY | 1508 11TH ST | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $14.01 | |
| 95710 | | EYVETTE TIFFANY | 1508 ALICE ST | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $3.09 | |
| 95711 | | EYVONE WEBSTER | 948 W EUREKA ST | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95712 | | EYVONNE PITTS | 4806 RAINBOW CIRCLE APT B | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 95713 | | EYVONNEDORA WIGLEY | PO BOX 2012 | | | | F STED | VI | 00841 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 95714 | | EZ COM | 2254 BESSEMER RD | | | | BIRMINGHAM | AL | 35208 | USA | TRADE PAYABLE | | | | | $7.35 | |
| 95715 | | EZ EYECARE INC | 402 WATER ST SUSAN O SHEA | | | | FRAMINGHAM | MA | 01701 | USA | TRADE PAYABLE | | | | | $871.00 | |
| 95716 | | EZ FLO INTERNATIONAL INC | 2750 EAST MISSION BLVD | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $13,471.42 | |
| 95717 | | EZ MAINTENANCE SERVICES LLC | PO BOX 591 | | | | DANIELSON | CT | 06239 | USA | TRADE PAYABLE | | | | | $109,140.55 | |
| 95718 | | EZADYS RODRIGUEZ | URB SANTA MARTA A-20 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $29.12 | |
| 95719 | | EZCOMM EZCOMM | 2254 BESSEMER RD STE 102 | | | | BIRMINGHAM | AL | 35208 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 95720 | | EZE SUBRINA | PO BOX 903 | | | | CUSSETA | GA | 31805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95721 | | EZEFF SHANNON | 37140 ANDERSON RD | | | | GEISMAE | LA | 70714 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 95722 | | EZEKIEL DENISE | 629 WASHINGTON ACE | | | | BPT | CT | 06604 | USA | TRADE PAYABLE | | | | | $37.68 | |
| 95723 | | EZEKIEL NEWTON | 432 ORCHARD ST | | | | NEW HAVEN | CT | 06511 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 95724 | | EZEKIEL RIVERA | 1223 VIRGINIA AVE | | | | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 95725 | | EZEKIEL SAUCEDA | 234 E DURIAN AVE | | | | COALINGA | CA | 93210 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 95726 | | EZELL ALICIA | 197 DUMMYLINE RD | | | | JAYESS | MS | 39641 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 95727 | | EZELL BREANA | 3815 N 15TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 95728 | | EZELL CAROLYN | 6382 TIVOLI PL B | | | | NEWPORT NEWS | VA | 23605 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 95729 | | EZELL DAVIS | 4854 RUSTYNAIL POINTE | | | | COLORADO SPRINGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 95730 | | EZELL DENNIS | 352 E HINMAN AVE | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 95731 | | EZELL FATIMA | 1700 VICTOR HUGO LANE | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $64.59 | |
| 95732 | | EZELL GIGI | 12010 ROYAL LYTHAM CT | | | | CHARLOTTE | NC | 28277 | USA | TRADE PAYABLE | | | | | $25.54 | |
| 95733 | | EZELL GLADYS | 10230 SW 177ND ST | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 95734 | | EZELL IRIS | 3286 CR 83 LOT 39 | | | | MCCARELY | MS | 38943 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 95735 | | EZELL JACQUICE | 3024 N POWERS DR APT 277 | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 95736 | | EZELL JUNE | 7521 CANTON AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95737 | | EZELL KENDRA | 125 W POINT DR | | | | JACKSON | AL | 36545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95738 | | EZELL KENNETH | 3169 N 25TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 95739 | | EZELL LORI M | 9135 ANGIA RD | | | | PC | FL | 32404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95740 | | EZELL MARY | 7042 COLITA | | | | INDPLS | IN | 46254 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 95741 | | EZELL NAQUELLA | 10875 SW 216 ST APT 443 | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 95742 | | EZELL ROBINSON | 7548 24TH AVE N | | | | NASHVILLE | TN | 37208 | USA | TRADE PAYABLE | | | | | $21.12 | |
| 95743 | | EZELL SAMANTHA | 20035 | | | | ABERDEEN | MS | 39730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95744 | | EZELL WILLEY | 112 SUANNA LANE | | | | CHATHAM | LA | 71226 | USA | TRADE PAYABLE | | | | | $906.27 | |
| 95745 | | EZELL YOLONDA | 6501 W CUSTER AVE | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 95746 | | EZENWEKWE SABRINA | 158 MCNAUGHTON | | | | CUSSETTA | GA | 31906 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 95747 | | EZENWEKWE SUBRINA | PO BOX 903 | | | | CUSSETA | GA | 31805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95748 | | EZENWEKWE SUBRINA | PO BOX 903 | | | | CUSSETA | GA | 31805 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 95749 | | EZENWEKWE SUBRINA | PO BOX 903 | | | | CUSSETA | GA | 31805 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 95750 | | EZENWEKWE SUBRINA | PO BOX 903 | | | | CUSSETA | GA | 31805 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 95751 | | EZEQUIEL DOMINGUEZ | 1015 E FROST ST APT 3 | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 95752 | | EZEQUIEL ESPARZA | 613 KERN ST | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 95753 | | EZEQUIEL FLORES | 4133 N ELLEN DR | | | | COVINA | CA | 91722 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 95754 | | EZEQUIEL MARRERO | 2026 VINE ST | | | | ALLETNOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 95755 | | EZEQUIEL RODRIGUEZ | HC74 BOX 27103 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 95756 | | EZEQUIEL RODRIGUEZ ACEVEDO | PO BOX 322 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $45.22 | |
| 95757 | | EZEQUIEL TRUJILLO | 2557 THOMAS ST | | | | FLINT | MI | 48504 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 95758 | | EZERNACK OLIVIA M | 8500 JACKSON SQUARE | | | | SHREVEPORT | LA | 71115 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 95759 | | EZERSKY BRITTANY M | 725 CHERRY RD | | | | WPB | FL | 31409 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 95760 | | EZETTE WRIGHT | 643 DELLROSE STREET | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 95761 | | EZIDORE KENMEISHA | 2448 LIONEL WASHINGTON APT A | | | | LUTCHRT | LA | 70052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95762 | | EZQUEDA ZOBEIDA | 18150 SW 153 CT | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $24.66 | |
| 95763 | | EZQUIEL ARIAS | 901 PALMBROOK DR APT 10 | | | | REDLANDS | CA | 92374 | USA | TRADE PAYABLE | | | | | $10.73 | |
| 95764 | | EZRA MOORE | 420 SOUTH DURKIN DRIVE | | | | SPRINGFIELD | IL | 62704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95765 | | EZRASONS INC | 37 WEST 37TH STREET 10 FLOOR | | | | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | | | | | $31,079.12 | |
| 95766 | | EZZEDDINE MOHAMAD | 4521 S FINDLAY ST | | | | SEATTLE | WA | 98118 | USA | TRADE PAYABLE | | | | | $784.72 | |
| 95767 | | EZZELL ASHLEY | PO BOX 1105 | | | | SILVER CREEK | GA | 30173 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95768 | | EZZELL DONNA | 453 HORSESHOE RD | | | | AUTRYVILLE | NC | 28318 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 95769 | | EZZELL SHARI | 4118 APPLETON WAY | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 95770 | | EZZELLE SARAH | 12073 W OLD SPRING HOPE RD | | | | SPRING HOPE | NC | 27882 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95771 | | F & F CONSTRUCTION INC | 7377 OLD ALEXANDRIA FERRY RD | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $189,610.36 | |
| 95772 | | F & P MECHANICAL | 2559 SEYMOUR AVE | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $18,290.77 | |
| 95773 | | F A SCHULZ | 68 LIMEWOOD DR | | | | TRENTON | NJ | 08690 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 95774 | | F A T E D U N S T O N | 619 KIMBERWOOD CT | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $16.07 | |
| 95775 | | F C L GRAPHICS INC | P O BOX 7170  BOX 082 | | | | LIBERTYVILLE | IL | 60048 | USA | TRADE PAYABLE | | | | | $14,380.00 | |
| 95776 | | F HUNTLEY | 391 HOMEWOOD RD | | | | GRANTS PASS | OR | 97527 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 95777 | | F L VELAZQUEZ | 838  JARNAZ DR | | | | KISSIMMEE | FL | 34759 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 95778 | | F ORTEGA | 830 W HEBER ST  NONE | | | | GLENDORA | CA | 91741 | USA | TRADE PAYABLE | | | | | $200.15 | |
| 95779 | | F SAM T | 3 BARFOOT CIR | | | | HAMPTON | VA | 23664 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 95780 | | F SHANE | PO BOX 13 | | | | HALUULA | HI | 96717 | USA | TRADE PAYABLE | | | | | $3.97 | |
| 95781 | | F W WEBB COMPANY | 160 MIDDLESEX TURNPIKE | | | | BEDFORD | MA | 01730 | USA | TRADE PAYABLE | | | | | $1,482.94 | |
| 95782 | | F WEBER PRINTING CO | 450 NORTH LOCUST ST RT 50 | | | | MANTENO | IL | 60950 | USA | TRADE PAYABLE | | | | | $1,345.00 | |
| 95783 | | FAAFETAI TUA | 2001 E 64TH ST | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $24.20 | |
| 95784 | | FAAFEUMALO E GUTHRIE | 62 GREENVIEW LN | | | | EL SOBRANTE | CA | | USA | TRADE PAYABLE | | | | | $79.53 | |
| 95785 | | FAAFUA NANAI | 1500 KAREN AVE | | | | LAS VEGAS | NV | 89169 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 95786 | | FAAGAU SULESA | 4285 LAWEHANA STREET88 | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 95787 | | FAAJRDO SUZANNA | 5614 W NEWPORT | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 95788 | | FAAMATAU ROSEY | 2504 SW JEFFERSON AVE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95789 | | FAAPAIA KAPETAUA | 1410 SW 116TH ST | | | | BURIEN | WA | 98146 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 95790 | | FAASAVALU SABRINA | 3750 S CARLISLE PRK PLC APT1 | | | | SALT LAKE CITY | UT | 84119 | USA | TRADE PAYABLE | | | | | $64.64 | |
| 95791 | | FAATIMAT ANDREWS | 1523 E 256TH ST | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95792 | | FAAULI TEUILA | 2294 B S JASPER WY | | | | AURORA | CO | 80013 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 95793 | | FABAIN A SEYMOUR | 208 COLES SREEK RD | | | | CARENCRO | LA | 70520 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95794 | | FABELA ANGELINA | 5672 NEWTON ST | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 95795 | | FABELA IRMA | 8356 VERDELAND | | | | LAS VEGAS | NV | 89103 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 95796 | | FABELA MALISSA | 3660 EXEL ROAD | | | | MANHATTAN | KS | 66505 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 95797 | | FABELA MARCELA | 5228 E 8TH ST | | | | KANSAS CITY | MO | 64124 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 95798 | | FABELA ROBERT | PO BOX 1974 | | | | MANHATTAN | KS | 66505 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 95799 | | FABELA THERESA | 3533 NE INDEPENDENCE AVE | | | | LEES SUMMIT | MO | 64064 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 95800 | | FABER CARMEN | 17606 HARPERS FERRY DR | | | | DUMFRIES | VA | 22025 | USA | TRADE PAYABLE | | | | | $1,612.40 | |
| 95801 | | FABER LORIANN | 3084 COUNTY ROAD E | | | | OMRO | WI | 54963 | USA | TRADE PAYABLE | | | | | $69.60 | |
| 95802 | | FABIA AIZDY | 707 SW 4TH CT | | | | CAPE CORAL | FL | 33991 | USA | TRADE PAYABLE | | | | | $69.40 | |
| 95803 | | FABIAN A CLAUDIO | CALLE 17 T16 17 ST VILLAS DECASTRO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $133.91 | |
| 95804 | | FABIAN AGUILAR | 108 S VALLEY | | | | RIDGGECREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 95805 | | FABIAN ANASTACIA N | 500 N 30TH ST 215 | | | | CAMDEN | NJ | 08105 | USA | TRADE PAYABLE | | | | | $162.40 | |
| 95806 | | FABIAN AVALOS | 6720 IDAHO AVE | | | | HAMMOND | CA | 93230 | USA | TRADE PAYABLE | | | | | $1,795.03 | |
| 95807 | | FABIAN BARCOROSAS | XXXXX | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $54.58 | |
| 95808 | | FABIAN CASTRO | 3 CALLE G 8 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $27.86 | |
| 95809 | | FABIAN CLARK | 1802 MARKET ST | | | | E SAINT LOUIS | IL | 62205 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 95810 | | FABIAN DIANE | 1 CEDAR CT | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95811 | | FABIAN GONZALEZ | 1330 JUDSON WAY | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $70.04 | |
| 95812 | | FABIAN GONZALEZ | 1330 JUDSON WAY | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 95813 | | FABIAN M CARRILLO | 4608 W MARYLAND | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $65.95 | |
| 95814 | | FABIAN MARCELINO | 142 SUMMER STREET | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 95815 | | FABIAN MARINO | 612 CENTRAL AVE | | | | SALINAS | CA | 93901 | USA | TRADE PAYABLE | | | | | $16.99 | |
| 95816 | | FABIAN MARTINA | 531 MARIPOSA | | | | LOS ANGELES | CA | 90020 | USA | TRADE PAYABLE | | | | | $39.08 | |
| 95817 | | FABIAN QUINTANA | 5841 S KILBOURN | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $9.83 | |
| 95818 | | FABIAN ROSE | 203 E 11 RD | | | | BROOKLYN | NY | 11238 | USA | TRADE PAYABLE | | | | | $29.56 | |
| 95819 | | FABIANO BROTHERS | P O BOX 469 | | | | MT PLEASANT | MI | 48804 | USA | TRADE PAYABLE | | | | | $210.80 | |
| 95820 | | FABIENE YOUNG | 1832 W 86TH AVE APT T585 | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $138.61 | |
| 95821 | | FABIENNE ANDRE | 214 NORTH DIVISION STREET | | | | FRUITLAND | MD | 21826 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 95822 | | FABIENNE NOEL | 2120 SE SHELTER DR | | | | PORT ST LUCIE | FL | 34952 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 95823 | | FABITTI MICHAEL | 144 VANBUREN ST | | | | MASTIC | NY | 11950 | USA | TRADE PAYABLE | | | | | $13.34 | |
| 95824 | | FABLA LUPE A | 2401 N ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 95825 | | FABIO COLON | C FINISTEROL 452 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $34.95 | |
| 95826 | | FABIOL DIAZ | 9982 WILDFLOWER DR | | | | EDEN PRAIRIE | MN | 55347 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 95827 | | FABIOLA ALVARADO | 2230 DONA ANA RD | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 95828 | | FABIOLA BAUTISTA | 6266 DOWNEY ST | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 95829 | | FABIOLA BIRRUETA | 2291 MIDVALE RD | | | | MARTON | WA | | USA | TRADE PAYABLE | | | | | $26.98 | |
| 95830 | | FABIOLA BONILLA | CALLEJON GARCIA NARANJO 11234 | | | | TIJUANA MEXICO | XX | 22000 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 95831 | | FABIOLA FILIAS | 3807 MAIDENCAIN ST | | | | CLERMONT | FL | 34714 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 95832 | | FABIOLA FLOR | 2815 W BILLING ST | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $604.17 | |
| 95833 | | FABIOLA FRAMBILA | NA | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $47.27 | |
| 95834 | | FABIOLA GONZALEZ | 8631 CERITOS AV STANTON | | | | STANTON | CA | 90680 | USA | TRADE PAYABLE | | | | | $32.69 | |
| 95835 | | FABIOLA GUERRERO | PO BOX 379 | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 95836 | | FABIOLA KERNIZAN | 146-32 243RD STREET | | | | JAMAICA | NY | 11422 | USA | TRADE PAYABLE | | | | | $6.45 | |
| 95837 | | FABIOLA MENDOZA | 337 SAMSONITE CRT | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 95838 | | FABIOLA NINO | 4015 REED ST | | | | FORT WAYNE | IN | 46806 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 95839 | | FABIOLA ORTEGA | 15525 MOUNTIAN VIEW RD | | | | DESERT HOT SPRIN | CA | 92240 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 95840 | | FABIOLA RAMOS | 369 W 10ST | | | | SN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 95841 | | FABIOLA RANCO | 1430 WINONA ST | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $17.56 | |
| 95842 | | FABIOLA ROBLES | 314 WEST 14TH ST | | | | SOUTH SIOUX CITY | NE | 68776 | USA | TRADE PAYABLE | | | | | $16.03 | |
| 95843 | | FABOZZI KARLENE | 648 SANTA FE MEADOWS DRIV | | | | RIO RANCHO | NM | 87144 | USA | TRADE PAYABLE | | | | | $12.76 | |
| 95844 | | FABRE ALICE I | P O BOX 338 | | | | AGUIRRE | PR | 00704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95845 | | FABRICATION ENTERPRISES INC | 250 CLEARBROOK RD SUITE 240 | | | | ELMSFORD | NY | 10523 | USA | TRADE PAYABLE | | | | | $3,340.40 | |
| 95846 | | FABRINA RUIZ | CALLE LAS FLORES 363 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 95847 | | FABRO JAYSON | P O BOX 1068 | | | | KEKAHA | HI | 96752 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 95848 | | FABRY JESSICA | 2576 S 31ST S APT415 | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95849 | | FABRY JOHN | 6732 COUNTY ROAD K | | | | GREEN BAY | WI | 54304 | USA | TRADE PAYABLE | | | | | $42.19 | |
| 95850 | | FACCHIANO MICHAEL J | 108 RAYNOR ST | | | | WEST BABYLON | NY | 11704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95851 | | FACE CHRIS | 1408 COLUMBIA DR | | | | NORWICH | NY | 13815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95852 | | FACEBOOK INC | 15161 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $899,523.43 | |
| 95853 | | FACELYS ALVAREZ | CALLE 42 BN2 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95854 | | FACEY DESMOND | 4117 WOODCROVE DRIVE | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95855 | | FACHANN DAVIS | 1 WEST 37 ST | | | | NEW YORK CITY | NY | 10037 | USA | TRADE PAYABLE | | | | | $29.56 | |
| 95856 | | FACHEL ECHEVARRIA | RES CUESTA VIEJA ED 10 APT 96 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $17.10 | |
| 95857 | | FACHKO VIRGINIA | 108 CALUSEN ROAD | | | | BELLE CHASE | LA | 70037 | USA | TRADE PAYABLE | | | | | $25.54 | |
| 95858 | | FACIL YVONNE | 2214 S SLATE | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95859 | | FACILITY PRODUCTS AND SERVICES | | | | | | | | | TRADE PAYABLE | | | | | $17,312.00 | |
| 95860 | | FACILITY SERVICES OF AMERICA I | | | | | | | | | TRADE PAYABLE | | | | | $48,742.44 | |
| 95861 | | FACIO LUPE | 2320 S 8 TH ST | | | | NM | NM | 88030 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 95862 | | FACISON JESSICA N | 806 NW 9TH AVE APT 2 | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 95863 | | FACT AUTOMATED ENTRANCES | 1819 E LAMONA | | | | FRESNO | CA | 93703 | USA | TRADE PAYABLE | | | | | $1,651.86 | |
| 95864 | | FACTIVA INC | P O BOX 30994 | | | | NEW YORK | NY | 10087 | USA | TRADE PAYABLE | | | | | $10,064.33 | |
| 95865 | | FACTORIAL DIGITAL INC | 117 COOKMAN AVE | | | | OCEAN GROVE | NJ | 07756 | USA | TRADE PAYABLE | | | | | $30,000.00 | |
| 95866 | | FACUNDO GALAZARA | 500 THUNDER VALLEY TRL | | | | CAPRON | IL | 60013 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 95867 | | FACUNDO GALAZARA | 500 THUNDER VALLEY TRL | | | | CAPRON | IL | 60013 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 95868 | | FACUNDO MARY | 980 BRAVER DR APT A | | | | CHRISTIANSBURG | VA | 24073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95869 | | FACUNDO SALVADOR ROSALES | 1618 MARION ROAD SE LOT 23 | | | | ROCHESTER | MN | 55904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95870 | | FACYSON TONI | 257 EAST BROAD ST | | | | EAST STROUDSB | PA | 18301 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 95871 | | FAD KO | 4632 REGIS DR | | | | TRACY | CA | 95377 | USA | TRADE PAYABLE | | | | | $213.36 | |
| 95872 | | FADAYEL VICTOR | 651 ASH AVE | | | | S SAN FRAN | CA | 94080 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 95873 | | FADDA SUSAN | 20617 GOPHER DRIVER | | | | SONORA | CA | 95370 | USA | TRADE PAYABLE | | | | | $82.04 | |
| 95874 | | FADELL PATRICIA A | 279 SW 9TH STREET | | | | DANIA BEACH | FL | 33004 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 95875 | | FADELY REBECCA | 505 CHESTNECK CT | | | | TANAYTOWN | MD | 21787 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 95876 | | FADIS TONYA | 44444 | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 95877 | | FADUMA AHMED | 13800 PARKCENTER LN APT 4 | | | | TUSTIN | CA | 92782 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 95878 | | FADUMO ALI | 1530 SOUTH 6TH ST | | | | MINNEAPOLIS | MN | 55454 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 95879 | | FADY GOMBRIAL | 2266 HOOPER AVE | | | | BRICK | NJ | 08723 | USA | TRADE PAYABLE | | | | | $2,348.92 | |
| 95880 | | FAE LUMAUAG | 6184 ELEVATOR ROAD | | | | ROSCOE | IL | 61073 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 95881 | | FAFOUNE ALEXIS | 532 NW 11TH AVENUE | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $20.00 | |

Schedule E/F Part 2 Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95882 | | FAGA POU | 2111 E AHE ST | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 95883 | | FAGAIN MONIQUE | 2944ELIVINGSTON AVE | | | | COLUMBUS | OH | 43209 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 95884 | | FAGAIN MONIQUE | 2944ELIVINGSTON AVE | | | | COLUMBUS | OH | 43209 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 95885 | | FAGAN BETTYE | 133 HWY 565 | | | | JONESVILLE | LA | 71343 | USA | TRADE PAYABLE | | | | | $382.13 | |
| 95886 | | FAGAN EMMA | 615 WEST MAGNOLIA ST | | | | LAKELAND | FL | 33815 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 95887 | | FAGAN MARCIA | 8627 MAJESTIC MAGNOLIA PL | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 95888 | | FAGAN SIMONE | 330 SW 27TH AVE | | | | FT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 95889 | | FAGAN SYRETTA B | 1638 BUDD ST | | | | PRENTISS | MS | 39474 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 95890 | | FAGAN VALENCIA | 612 CIMARRON DR | | | | DE SOTO | TX | 75115 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 95891 | | FAGANS MARGARET | 230 PRATER LAKE RD NE | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $59.01 | |
| 95892 | | FAGBO SAYEEDAH | 605 WATERCHASE DR | | | | FORT WORTH | TX | 76120 | USA | TRADE PAYABLE | | | | | $1,788.25 | |
| 95893 | | FAGE FRANK | 203 20TH AVE N | | | | ST PETERSBURG | FL | 33704 | USA | TRADE PAYABLE | | | | | $52.25 | |
| 95894 | | FAGELBAUM SONYA | 8395 LOGIA CIR | | | | BOYNTON BEACH | FL | 33472 | USA | TRADE PAYABLE | | | | | $50.06 | |
| 95895 | | FAGGART JAMIE | 307 SALEM STREET | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 95896 | | FAGIN DARLENE | 216B STREET | | | | BROOKSVILLE | FL | 34601 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 95897 | | FAGIN DORIS | 56 ALMA DRIVE | | | | WAYNESVILLE | NC | 28785 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 95898 | | FAGON GLORIA | 12841 LANE STREET | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $69.20 | |
| 95899 | | FAGOT CHAD | 105 SOUTH RIVERVIEW | | | | MILLS | WY | 82644 | USA | TRADE PAYABLE | | | | | $252.81 | |
| 95900 | | FAGUNDES ALLISON | NA | | | | MERCED | CA | 95340 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 95901 | | FAHEY JEANNIE | PO BOX 906 | | | | JACKSONVILLE | NC | 28541 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 95902 | | FAHEY JOHN | 64 STOWE AVE | | | | RIVERSIDE | RI | 02915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95903 | | FAHIE MARY | 10504 NJ RIVER DR | | | | SPOTSYLVANIA | VA | 22553 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95904 | | FAHMIDA KHANAM | 6416 OFFSHORE DRIVE | | | | MADISON | WI | 53705 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 95905 | | FAHN MICHELLE | 1805 LAKE ELMO DRIVE | | | | BILLINGS | MT | 59105 | USA | TRADE PAYABLE | | | | | $82.50 | |
| 95906 | | FAHNER CLAY | 8159 STATE RT 43 | | | | E SPRINGFIELD | OH | 43925 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95907 | | FAHNER CLAY | 8159 STATE RT 43 | | | | E SPRINGFIELD | OH | 43925 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95908 | | FAHRENBRUCK EDIE | 731 S WALSH DR APT 203A | | | | CASPER | WY | 82609 | USA | TRADE PAYABLE | | | | | $24.75 | |
| 95909 | | FAHSHOLTZ ANNA | 6102 W CHESTNUT APT 040 | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95910 | | FAICHA SANCHEZ | RES LAS CASAS EDIF 30 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95911 | | FAIVAE HANNAH | 2177 WALKER SALOMON WAY | | | | COLUMBIA | SC | 29204 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 95912 | | FAIL DEANNA | 18636 NORTH US HWY 441 | | | | REDDICK | FL | 32636 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 95913 | | FAILLA JOSEPH | 28699 ROSS TRL | | | | ALBANY | LA | 70711 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 95914 | | FAIMON DAVID J | 2805 STAGECOACH CIR | | | | GRAND ISLAND | NE | 68801 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 95915 | | FAIN CHARLOTTE | 300 MEADOW ROT | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $36.72 | |
| 95916 | | FAIN ELIZABETH | 204 N GRANITE AVE | | | | TITUSVILLE | FL | 32796 | USA | TRADE PAYABLE | | | | | $35.74 | |
| 95917 | | FAIN JASON | 2312 WASHINGTON ST | | | | BLUEFIELD | WV | 24701 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 95918 | | FAIN LATESHIA | 450 SOUTH CORNELL | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95919 | | FAIN LAURA | 4601 ALIBI TERRACE | | | | NORTH PORT | FL | 34286 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 95920 | | FAINT DEBRY A | 107 WIGGINGTON DRIVE | | | | INDIANOLA | MS | 38751 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 95921 | | FAINT LAKRISHA D | 107 WHITTINGTON | | | | INDIANOLA | MS | 38751 | USA | TRADE PAYABLE | | | | | $8.87 | |
| 95922 | | FAIR BRIA K | 1420 LINCOLNWOODS DR | | | | CATONSVILLE BA | MD | 21228 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 95923 | | FAIR CORRI J | 273 E 3RD AVE | | | | ROSELLE | NJ | 07203 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 95924 | | FAIR EBONY | 715 HALL ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $11.54 | |
| 95925 | | FAIR ERNESTINE | 862 WEST FAIRMOUNT AVE | | | | BALTIMORE | MD | 21201 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 95926 | | FAIR HEATHER | 10461 HAYWOOD DR | | | | LAS VEGAS | NV | 89135 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 95927 | | FAIR JONATHAN | 5921 N 23RD ST | | | | LINCOLN | NE | 68521 | USA | TRADE PAYABLE | | | | | $246.09 | |
| 95928 | | FAIR KAREN | 452 NORTHDOWN DR | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 95929 | | FAIR KAREN E | 4619A MAINE DR | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 95930 | | FAIR KRYSTAL | 310 ROSS ROAD APT 12C | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 95931 | | FAIR LORIA | 1217 20TH ST W | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $34.67 | |
| 95932 | | FAIR MAKESHA | 716 ZIMMELCREST DR | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95933 | | FAIR MAURA | 428 N LAURA ST | | | | WICHITA | KS | 67212 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 95934 | | FAIR MELISSA | 26641 STIRRUP WAY | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 95935 | | FAIR MICHELLE | 156 BROAD RIVER BLV | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $7.28 | |
| 95936 | | FAIR MICHELLE | 156 BROAD RIVER BLV | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95937 | | FAIR NATHAN | N85W27800 HAWXSVIEW CT | | | | HARTLAND | WI | 53029 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 95938 | | FAIR ROBERT | 65 OAKGROVE RD NW | | | | ADAIRSVILLE | GA | 30103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95939 | | FAIR SHARON | 1800 EASTWIND RD APT 166 | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $3.68 | |
| 95940 | | FAIR TOMEAKA D | 2600 BROOKSIDE DR APT 143 | | | | BAKERSFIELD | CA | 93311 | USA | TRADE PAYABLE | | | | | $10.82 | |
| 95941 | | FAIR VIOLET | 4985 BILLMAN AVE | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $8.14 | |
| 95942 | | FAIR WEDNESDAY | 5715 LEAKE ST APT 16 | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95943 | | FAIRBANKS CURTIS E | 1143 TOWANDA TER | | | | CINCINNATI | OH | 45216 | USA | TRADE PAYABLE | | | | | $160.12 | |
| 95944 | | FAIRBANKS DAILY NEWS MINER INC | P O BOX 70710 | | | | FAIRBANKS | AK | 99707 | USA | TRADE PAYABLE | | | | | $289.37 | |
| 95945 | | FAIRBANKS JEANNE | 1202 AFTON CT | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $34.00 | |
| 95946 | | FAIRBANKS TIA M | 52 SAVILLE ROW | | | | CINCINNATI | OH | 45246 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 95947 | | FAIRBORN MID ATLANTIC | 1411 FORD RD | | | | BENSALEM | PA | 19020 | USA | TRADE PAYABLE | | | | | $5,321.90 | |
| 95948 | | FAIRBURY JOURNAL NEWS | 510 C STREET  P O BOX 415 | | | | FAIRBURY | NE | 68352 | USA | TRADE PAYABLE | | | | | $4,363.20 | |
| 95949 | | FAIRCHILD AUTUMN | 4316 E TROPICANA AVE | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 95950 | | FAIRCHILD CANDICE | 7913 VERNON AVE | | | | NOTTINGHAM | MD | 21236 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 95951 | | FAIRCHILD JOHN W | 58527 DEER RUN | | | | JEFFERSON CY | MO | 65108 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 95952 | | FAIRCHILD KANDY | 333 N BENTWOOD | | | | ROSE HILL | KS | 67133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95953 | | FAIRCHILD KANDY | 333 N BENTWOOD | | | | ROSE HILL | KS | 67133 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 95954 | | FAIRCHILD STEPHANIE | PO BOX 298 | | | | LOWMANSVILLE | KY | 41232 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 95955 | | FAIRCHILD TANYA | 15752 OLMSTED PL | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95956 | | FAIRCHILDLOWE SAVANNAH | 2020 EAST MISSION RD | | | | SALEM | IN | 47167 | USA | TRADE PAYABLE | | | | | $45.61 | |
| 95957 | | FAIRCLOTH BRANDON | 241 ED RICKARD RD | | | | LEXINGTON | NC | 27295 | USA | TRADE PAYABLE | | | | | $10.96 | |
| 95958 | | FAIRCLOTH DONNA | 5808 US 221 N | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95959 | | FAIRCLOTH LINDA | 1111 | | | | GAINESVILLE | FL | 32601 | USA | TRADE PAYABLE | | | | | $12.27 | |
| 95960 | | FAIRCLOTH MAKENZIE | 40681 S 181ST ST S | | | | PORTER | OK | 74454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95961 | | FAIRCLOTH MISTY | 1296 MAGNOLIA RDGE LOT13 | | | | MONROE | GA | 30655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95962 | | FAIRCLOTH TAMMY | 1186 OLD HAPPY RD | | | | BROOKLET | GA | 30415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95963 | | FAIRCONETUE VICKIE G | 4118 ROBBINS AVE | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 95964 | | FAIRFAX SANDRA | 3652 CARVER SCHOOL RD | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95965 | | FAIRFAX WATER - VA | PO BOX 71076 | | | | CHARLOTTE | NC | 28272-1076 | USA | UTILITIES PAYABLE | | | | | $1,765.83 | |
| 95966 | | FAIRFIELD COUNTRY DIAMONDS INC | 1735 POST RD | | | | FAIRFIELD | CT | 06824 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 95967 | | FAIRFIELD FLAGSTAFF | 5700 OLD WALNUT CANYON | | | | FLAGSTAFF | AZ | 86004 | USA | TRADE PAYABLE | | | | | $112.77 | |
| 95968 | | FAIRFIELD LEDGER | P O BOX 171 | | | | FAIRFIELD | IA | 52556 | USA | TRADE PAYABLE | | | | | $2,174.79 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95969 | | FAIRFIELD RECORDER | 101 E COMMERCE STREET | | | | FAIRFIELD | TX | 75840 | USA | TRADE PAYABLE | | | | | $2,434.74 | |
| 95970 | | FAIRLEE ELIZABETH | 49 BRANDON DR | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 95971 | | FAIRLEY CRYSTAL | 120 CLEAR LAKE RD | | | | PERKINSTON | MS | 39573 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 95972 | | FAIRLEY DORETHIA | 6600 CHESAPEAKE BLVD | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95973 | | FAIRLEY GAIL | 245 LEAMUE ST | | | | BILOXI | MS | 39530 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 95974 | | FAIRLEY JAMES | 588 COUNTRY HOME RD | | | | ROCKINGHAM | NC | 28379 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95975 | | FAIRLEY KRISTENA | 6571 BEVERLY DR | | | | PARMA HEIGHTS | OH | 44130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95976 | | FAIRLEY MARCUS | 16801 MAE EDNA DR | | | | MOSSPOINT | MS | 39562 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 95977 | | FAIRLEY RASHIDA | 301 AVIAN DR APT K12 | | | | VALLEJO | CA | 94591 | USA | TRADE PAYABLE | | | | | $7.66 | |
| 95978 | | FAIRLEY SANDRA | ENTER | | | | ENTER | MS | 39466 | USA | TRADE PAYABLE | | | | | $49.30 | |
| 95979 | | FAIRLEY SHAWN | 5110 EL CAMINO AVENUE | | | | CARMICHAEL | CA | 95608 | USA | TRADE PAYABLE | | | | | $7.24 | |
| 95980 | | FAIRLEY TASHA | 1532 FILLMORE AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95981 | | FAIRLEYDAVIS ERIKAJERRY | 536 D BRAVERY LN | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95982 | | FAIRMAN NATHON | 151 RICHMOND STREET | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95983 | | FAIRMONT TIMES WEST VIRGINIA | P O BOX 2530 | | | | FAIRMONT | WV | 26555 | USA | TRADE PAYABLE | | | | | $2,105.79 | |
| 95984 | | FAIROW AMY | 308 COLUMBIA | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95985 | | FAIRPOINT COMMUNICATIONS 66 | | | | | | | | | | TRADE PAYABLE | | | | | $160.26 | |
| 95986 | | FAIRPOINT COMMUNICATIONS INC | P O BOX 11021 | | | | LEWISTON | ME | 04243 | USA | TRADE PAYABLE | | | | | $10,506.23 | |
| 95987 | | FAIRROW DIANA | 159 N MULBERRY STREET | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 95988 | | FAIRROW TRINA | 3824 38TH CIR S | | | | ST PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 95989 | | FAIRTEN CARLA | 804 MAPLE AVE | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95990 | | FAIRWEATHER NICOLE | 1438 MARYLAND | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 95991 | | FAIRY HARRIS | 31 BALTIMORE AVE APT 106 | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 95992 | | FAISAL MEHADI | 8567 66 RD | | | | REGO PARK | NY | 11374 | USA | TRADE PAYABLE | | | | | $832.87 | |
| 95993 | | FAISON ALA | 1135 MELVYN LN | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95994 | | FAISON BERNARD | 2280 PINELAND AVE | | | | NAPLES | FL | 34112 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 95995 | | FAISON CATYRA | 105 ANDREWS CR | | | | MT OLIVE | NC | 28365 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 95996 | | FAISON CATYRA | 105 ANDREWS CR | | | | MT OLIVE | NC | 28365 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 95997 | | FAISON CHARLIE | 107 KENDALL LANE | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95998 | | FAISON DEBORAH | 1703 LICOLN ST | | | | GREENSBORO | NC | 27401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 95999 | | FAISON DOMINIQUE | 4774 MALPASS CORNER RD | | | | BURGAW | NC | 28425 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 96000 | | FAISON ELAVORA | 5652 KAVON AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 96001 | | FAISON EVELYN | 16821 SW 109 AVE | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 96002 | | FAISON HEATHER | 215 BEAR CREEK RD | | | | HUBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $32.35 | |
| 96003 | | FAISON LATUSIA | 1483 GOLDLEAF DRIVE | | | | WINTERVILLE | NC | 28590 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 96004 | | FAISON LORA | 1319 W 4TH STREET | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 96005 | | FAISON NIA | 998 ST ANDREWS DR APT 302 | | | | WILMINGTON | NC | 28412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96006 | | FAISON OTHELLO | 1823 S TAYLOR ST NONE | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $33.08 | |
| 96007 | | FAISON SARAH | 17420 93RD AVE CT EAST | | | | PUYALLUP | WA | 98375 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 96008 | | FAISON STACY A | 190 SMITH WAY LN | | | | TURKEY | NC | 28393 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 96009 | | FAISON SYREETA | 900 GREYSTONE CT APT 302 | | | | FREDERICKSBURG | VA | 22401 | USA | TRADE PAYABLE | | | | | $26.29 | |
| 96010 | | FAISON YUWANDA E | 3176 N 30TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96011 | | FAIT STEVE | 707 NIOBRARA | | | | ALLIANCE | NE | 69301 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 96012 | | FAITELSON ROBERT | 245 FOXRUN RD | | | | HORTON | AL | 35980 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 96013 | | FAITH A STOVER | 2802 DOUGLASS PL SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 96014 | | FAITH ATCOSTA | 465 NORTH MAIN ST | | | | BARNEGAT | NJ | 08005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96015 | | FAITH ATWELL | 106 CHEST GROVE RD | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 96016 | | FAITH BARABAS | 2712 RHODE ISLAND AVE | | | | MINNEAPOLIS | MN | 55426 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 96017 | | FAITH BEATY | 64 MEYERHILL CIR E | | | | ROCHESTER | NY | 14617 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 96018 | | FAITH BELL | 700 E MARSHALL ST | | | | WEST CHESTER PA | PA | 19380 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 96019 | | FAITH BELL | 3905 BROADVIEW DRIVE | | | | ANACORTES | WA | 98221 | USA | TRADE PAYABLE | | | | | $48.30 | |
| 96020 | | FAITH BOWEN | 2039 COUNTY ROAD 637 | | | | ROANOKE | AL | 36274 | USA | TRADE PAYABLE | | | | | $50.40 | |
| 96021 | | FAITH BRASWELL | 630 FAIRVIEW RD APT 129 | | | | SIMPSONVILLE | SC | 29680 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 96022 | | FAITH BRENDA | 14203 ELTON DR RD | | | | CUMBERLAND | MD | 21502 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 96023 | | FAITH BUTLER | 320 E HECTOR ST | | | | CONSHOCKEN | PA | 19428 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 96024 | | FAITH CARPENTER | 513 TEAKWOOD CIRCLE | | | | MANDEVILLE | LA | 70448 | USA | TRADE PAYABLE | | | | | $225.81 | |
| 96025 | | FAITH DANIELS | 22126 BIRCHWOOD AVE | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 96026 | | FAITH DIXON | 9 LENA LANE | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96027 | | FAITH DOMBROWSKI | 305 TOMPKINS | | | | OLEAN | NY | 14760 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96028 | | FAITH FAULKNER | ADDRESS | | | | EAST MOLINE | IL | 61244 | USA | TRADE PAYABLE | | | | | $34.64 | |
| 96029 | | FAITH FAYERWEATHER | 526 N PINE ST | | | | MADERA | CA | 93637 | USA | TRADE PAYABLE | | | | | $370.18 | |
| 96030 | | FAITH FLANLDER | 132 MIDDLE MNT ROAD | | | | STANDARDSVILLE | VA | 22973 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96031 | | FAITH FRANCIS | 300 PARK AVENUE FL PK8 | | | | NEW YORK | NY | | USA | TRADE PAYABLE | | | | | $50.05 | |
| 96032 | | FAITH GINGER | 22529 SW 66TH AVE | | | | BOCA RATON | FL | 33428 | USA | TRADE PAYABLE | | | | | $18.44 | |
| 96033 | | FAITH GREENWOOD | 1 REPOSE LN | | | | WAREHAM | MA | 02538 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96034 | | FAITH HARKNESS | 205 SAINT MARK WAY | | | | WESTMINSTER | MD | 21158 | USA | TRADE PAYABLE | | | | | $20.12 | |
| 96035 | | FAITH J GILMORE | PO BOX 1594 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 96036 | | FAITH JENKINS | 444 AVON CT | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 96037 | | FAITH JOHNSON | 7901 GREYCREST | | | | LAS VEGAS | NV | 89145 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 96038 | | FAITH LEE | 130 LENOX AVE | | | | NEW YORK | NY | 10026 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 96039 | | FAITH LINDA | 1632 URSA MAJOR DR | | | | SURFSIDE BEACH | SC | 29575 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96040 | | FAITH LISA ROGERS VINCENT | 3806 CAUSEY ST | | | | GREENSBORO | NC | | USA | TRADE PAYABLE | | | | | $4.53 | |
| 96041 | | FAITH MARLEY | 31 NORTH LEE STREET | | | | HELLAM | PA | 17406 | USA | TRADE PAYABLE | | | | | $84.70 | |
| 96042 | | FAITH MARQUEZ | 394 KIMBALL ST | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 96043 | | FAITH MARSHALL | 2436 KIMBARK WOODS CV | | | | MEMPHIS | TN | 38134 | USA | TRADE PAYABLE | | | | | $59.08 | |
| 96044 | | FAITH MARY | 225 25TH ST NQ | | | | CINCINNATI | OH | 45225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96045 | | FAITH MCGEE | 2284 CONNECTICUT | | | | GARY | IN | 46407 | USA | TRADE PAYABLE | | | | | $18.84 | |
| 96046 | | FAITH MCGEHEE | 10428 CENTENNIAL AVE | | | | HUNTLEY | IL | 60142 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 96047 | | FAITH MCNABB | 69 BRIARDALE DR | | | | JESUP | GA | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96048 | | FAITH MOGABALANE | 5103 CUMBERLAND STREET | | | | CAPITOL HGT | MD | 20743 | USA | TRADE PAYABLE | | | | | $148.76 | |
| 96049 | | FAITH MULBAH | 10611 PARRISH LANE | | | | BOWIE | MD | 20721 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 96050 | | FAITH RACCA | 2231 TUNA LANE | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 96051 | | FAITH SARGENT | 1604 HARMEN ST | | | | MEMPHIS | TN | 38108 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 96052 | | FAITH SHAFFER | 3453 HEBER | | | | GOLDEN VALLEY | AZ | 86413 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 96053 | | FAITH SMITH | 1260 LOYD CTR | | | | PORTLAND | OR | 97232 | USA | TRADE PAYABLE | | | | | $34.99 | |
| 96054 | | FAITH SMITH | 1260 LLOYD CTR | | | | PORTLAND | OR | 97232 | USA | TRADE PAYABLE | | | | | $34.99 | |
| 96055 | | FAITH SNIPES | PLEASE ENTER YOUR STREET | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96056 | | FAITH SWARTZ | 1756 N LOS ROBLES AVE | | | | PASADENA | CA | 91104 | USA | TRADE PAYABLE | | | | | $4.55 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96057 | | FAITH TIMMONS | 1007 JOHN STREET | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 96058 | | FAITH YOUNG | 942 HENRY AVE | | | | WAYNE | PA | 19087 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 96059 | | FAITHLYN MITCHELL | 19 JACKSON ST | | | | MERIDEN | CT | 06450 | USA | TRADE PAYABLE | | | | | $24.68 | |
| 96060 | | FAIVOR SUZANNE | STE 115 MANLY MILES BLDG | | | | CHANDLER | AZ | 85226 | USA | TRADE PAYABLE | | | | | $11.02 | |
| 96061 | | FAIZA BAYER | 2530 12TH AVE S | | | | MINNEAPOLIS | MN | 55404 | USA | TRADE PAYABLE | | | | | $2.26 | |
| 96062 | | FAJARDO ANGELO | 874 WEST ALEMEADA ROAD | | | | POCATELLO | ID | 83201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96063 | | FAJARDO GLORIA | 5502 NW 79 AVE | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $14.97 | |
| 96064 | | FAJARDO HENRY | 657 RONSON DR | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $28.14 | |
| 96065 | | FAJARDO JUSTO | 13239 SW 87TH TER | | | | MIAMI | FL | 33183 | USA | TRADE PAYABLE | | | | | $52.10 | |
| 96066 | | FAJARDO MARY | 6515 PARMELEE AVE | | | | LOS ANGELES | CA | 90001 | USA | TRADE PAYABLE | | | | | $25.58 | |
| 96067 | | FAJARDO SARA L | 2107 LIPAN RD | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96068 | | FAJARDO VANESSA | 1526 N KEATING | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 96069 | | FAJARDO XIOMARA | PO BOX 342 | | | | AGUIRRE | PR | 00704 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 96070 | | FAJIAN ZHANG | 9378 S MASON MONTGOMERY | | | | MASON | OH | 45040 | USA | TRADE PAYABLE | | | | | $5.82 | |
| 96071 | | FAJNWAKS PATRICIO | 136 BEACH LAKE RD SW | | | | ROCHESTER | MN | 55902 | USA | TRADE PAYABLE | | | | | $27.80 | |
| 96072 | | FAKESHIA PARKER | 9140 CADIEUX RD | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $16.11 | |
| 96073 | | FAKHOURY MARWAN | 10345 SHOWBOAT LN | | | | WEST PALM BEA | FL | 33411 | USA | TRADE PAYABLE | | | | | $4.23 | |
| 96074 | | FAKHRY BASSEM | 1620 WORCESTER RD | | | | FRAMINGHAM | MA | 01702 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 96075 | | FALAKESI TONGA | 91849 POHAKUPUNA | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 96076 | | FALANA SCOTT | 1770 WEST 4100 SOUTH | | | | WEST VALLEY | UT | 84119 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 96077 | | FALANAI DARNELL | 1545 LINAPUNI | | | | HON | HI | 96819 | USA | TRADE PAYABLE | | | | | $21.80 | |
| 96078 | | FALANDIA YOUNGER | 1841 PALOS VERDES DR | | | | LOMITA | CA | 90717 | USA | TRADE PAYABLE | | | | | $4.04 | |
| 96079 | | FALANGA KATHLEEN | 2602 WINDSOR RIDGE DR | | | | WESTBORO | MA | 01581 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 96080 | | FALARDO DIANA C | 308 MADISON AVE D | | | | FT EUSTIS | VA | 23604 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 96081 | | FALBY ALISON | 4000 NW 44TH AVE | | | | LAUDERDALE LAKES | FL | 33319 | USA | TRADE PAYABLE | | | | | $20.35 | |
| 96082 | | FALCOM MEREDITH C | CALLE 10 613 | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 96083 | | FALCON CLARE | 2203 FALCON KNOLL LN | | | | KATY | TX | 77494 | USA | TRADE PAYABLE | | | | | $193.38 | |
| 96084 | | FALCON CLARIMAR B | VILLA DE CAMBALECHE 2 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96085 | | FALCON DELIA P | VILLA DEL CARMEN AVE CONSTANCI | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96086 | | FALCON GABRIELA | CALLE GEORGETTI 17 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $15.58 | |
| 96087 | | FALCON GENESIS | RES BRISAS DE CAYEY M119 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96088 | | FALCON ILEANA | XXXX | | | | XXXXX | PR | 00965 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 96089 | | FALCON JESSE M | 5433A N SILVERTON ST | | | | JACKSON | SC | 29831 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96090 | | FALCON JOSE | BARRIO PALOMAS ABAJO | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 96091 | | FALCON JOSE | BARRIO PALOMAS ABAJO | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $79.54 | |
| 96092 | | FALCON JOSEI | COMERIO | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96093 | | FALCON MAURI | HC 4 BOX 10969 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96094 | | FALCON MARIA | URB JACAWAX CALLE 49 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $39.04 | |
| 96095 | | FALCON MARIA L | 5245 CANYON RING CT | | | | SPARKS | NV | 89436 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 96096 | | FALCON NANCY S | URB MONTE FIORI CALLE | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 96097 | | FALCON RODRIGUEZ SONIA | CALLE 13 28-17 LA PROVIDENCIA | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96098 | | FALCON ROJA JOSE | URB BO OBRERO | | | | SANTURCE | PR | 00915 | USA | TRADE PAYABLE | | | | | $219.07 | |
| 96099 | | FALCON SAMUEL | URB OLIMPIC VILLE CALLE ESTOCO | | | | LAS PIEDRAS | PR | 00791 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 96100 | | FALCON WILLMARIE | 4412 BLEEKER CT | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 96101 | | FALCON YAHAIRA | BO BUENA VISTA CALLE F 211 | | | | HATO REY | PR | 00917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96102 | | FALCON YOCASTA P | CALLE MONFORTE A-8 VILLA | | | | ANDALUCIA SJ | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96103 | | FALCONE MATTHEW | 35 LAMBERT STREET | | | | CRANSTON | RI | 02910 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96104 | | FALCONE PATRICIA | 43 COLUMBIA ROAD | | | | ARLINGTON | MA | 02474 | USA | TRADE PAYABLE | | | | | $45.42 | |
| 96105 | | FALCONE ROBERT | 12801 SSHUTTLE PL | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 96106 | | FALCONEDESANTIS JOELINDA | P O BOX 248 | | | | BERGEN | NY | 14416 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 96107 | | FALCONER MALKRESHA | 702 BAYVIEW DR | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 96108 | | FALCONER REPAIR SERVICES | 3737 FALCONER KIMBALLSTAND RD | | | | FALCONER | NY | 14733 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 96109 | | FALCONER SHEMETRICIA | 1501 E REED RD | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $69.59 | |
| 96110 | | FALCONIERI JULIET | 491 GREYBACK RD | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 96111 | | FALCUM SERVICE | 550 RT 110 BROADWAY | | | | AMITYVILLE | NY | 11701 | USA | TRADE PAYABLE | | | | | $1,563.99 | |
| 96112 | | FALDEN JUSTEN | 1572 ALLENFORD DT | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 96113 | | FALDEZ MERCADES | 7011 NOAH DR | | | | CALDWELL | ID | 83607 | USA | TRADE PAYABLE | | | | | $12.90 | |
| 96114 | | FALELAULII MARIA | ADDRESS | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 96115 | | FALERO LISA | 108 JONES ST | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 96116 | | FALERO MARIA | 510 ORANGE AVE | | | | ST CLOUD | FL | 34769 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 96117 | | FALES JOSEPH | 920 QUANTRIL WAY | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 96118 | | FALES ZACK | 729 S CUSTER | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 96119 | | FALESIA JONES | 10803 ANNAPOLIS RD | | | | BOWIE | MD | 20720 | USA | TRADE PAYABLE | | | | | $17.98 | |
| 96120 | | FALETTE VANESSA | 1120CLAY AVE APT 4E | | | | BRONX | NY | 10456 | USA | TRADE PAYABLE | | | | | $20.11 | |
| 96121 | | FALGOUT ANGEL | 216 HIDDEN ACRES ST | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 96122 | | FALGOUT JEAN | 2248 GRAND CAILLOU RD | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $78.40 | |
| 96123 | | FALGOUT KAREN | 1637 42ND ST APTD | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 96124 | | FALGOUT MIKE | 413 DANDELION DR | | | | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | | | | | $6.88 | |
| 96125 | | FALGOUT NETTIE | 169 LE VILLAGE DR | | | | LAROSE | LA | 70373 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96126 | | FALGOUT NETTIE C | 169 LEVILLAGE DR | | | | LAROSE | LA | 70373 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 96127 | | FALISA COLEMAN | 1261 W ROSEDALE AVE APT 1 | | | | CHICAGO | IL | 60660 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 96128 | | FALISHA PERRY | 127 COUNTRY VILLAGE LANE APT 105 | | | | MADISON HEIGHTS | VA | 24572 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 96129 | | FALISHA POOSER | 2832 LUMPKIN RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 96130 | | FALISHA REAVES | 132 LOMA VISTA | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 96131 | | FALK FRED P | 314 LANGSDORF ST | | | | WAUSAU | WI | 54403 | USA | TRADE PAYABLE | | | | | $10.55 | |
| 96132 | | FALK JACK | 1733 W LAS OLAS BLVD | | | | FORT LAUDERDA | FL | 33312 | USA | TRADE PAYABLE | | | | | $9.92 | |
| 96133 | | FALK LISA | 2854 FOLTZ ST | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 96134 | | FALKNER JERRINN | 5 WILKINS AVE | | | | ALBANY | NY | 12206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96135 | | FALKNER LINDA | 3151 STONE AVE | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 96136 | | FALKNER SHEANTE | 13018 LEFLOSS AVE | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 96137 | | FALKNER TAMESA | 12458 S HARVARD | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 96138 | | FALL ADAMA | 8137 WOODWARD ST | | | | SAVAGE | MD | 20763 | USA | TRADE PAYABLE | | | | | $8.61 | |
| 96139 | | FALL ARLITE | PO BOX 1059 | | | | FORT APACHE | AZ | 85926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96140 | | FALL IMRMALIN | PO BOX 83 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 96141 | | FALL LORI | 2780 W YOSEMITE AVE | | | | MANTECA | CA | 95337 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 96142 | | FALL MARY | 565 HIGH ST | | | | FRANKLIN | NH | 03034 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 96143 | | FALL SOLOMAN | LOCALDRIVE 1100 624 | | | | SANTA MONICA | CA | 90402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96144 | | FALLA CRISTINA | 2824 22ND AVE A8 | | | | FOREST GROVE | OR | 97116 | USA | TRADE PAYABLE | | | | | $45.17 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96145 | FALLARIA PEDO | 2495 S 273RD PL | | | | FEDERAL WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $35.21 | |
| 96146 | FALLAS LAUREN | 429 LUCK RD | | | | DEERFIELD BCH | FL | 33442 | USA | TRADE PAYABLE | | | | | $19.07 | |
| 96147 | FALLEN AMANDA | 1654 FLOWER MOUND LN APT1 | | | | COCOA | FL | 32922 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 96148 | FALLEN COMOSTRISHA | 1911 SHEPPARD RD NW | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96149 | FALLEN CORTNEY | 1911 SHEPPARD RD NW | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96150 | FALLEN LAKIESHA | 130 POPLAR CREEK STREET | | | | SOUTH BOSTON | VA | 24540 | USA | TRADE PAYABLE | | | | | $35.48 | |
| 96151 | FALLEN SANDERS | 538 GLIDE ST | | | | ROCHESTER | NY | 14606 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 96152 | FALLEN WAVERLY | PLEASE ENTER ADDRESS | | | | ENFIELD | NC | 92037 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 96153 | FALLENTINE HIDI | 2011 LINCOLN ST | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 96154 | FALLER GARREY | 101 STRATFORD ROAD | | | | BOSTON | MA | 02176 | USA | TRADE PAYABLE | | | | | $10.54 | |
| 96155 | FALLER SAMANTHA | 108 SUMMIT DRIVE | | | | HONESDALE | PA | 18431 | USA | TRADE PAYABLE | | | | | $25.99 | |
| 96156 | FALLIN LATISHA | 89 THOMPSON AVE | | | | TALLASSEE | AL | 36078 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 96157 | FALLIN MELODIE | P O BOX 84 | | | | WICOMICO CHURCH | VA | 22579 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 96158 | FALLIN PAMELA | 494 CROSSINGS CT | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96159 | FALLING STAR LANDSCAPE INC | 1132 E FALLING STAR DRIVE | | | | PHOENIX | AZ | 85086 | USA | TRADE PAYABLE | | | | | $8,000.00 | |
| 96160 | FALLS SANDY | 1050 E 5650 S | | | | SLC | UT | 84121 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 96161 | FALLON BIANCA | 1358 TRAILMORE DR | | | | CHAS | SC | 29407 | USA | TRADE PAYABLE | | | | | $55.07 | |
| 96162 | FALLON BRIAN | | | | | | | | | TRADE PAYABLE | | | | | $15.00 | |
| 96163 | FALLON JAMES | 1135 SOUTHVIEW DR APT 202 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $14.11 | |
| 96164 | FALLON JANET | 117 STORRS ST | | | | TAYLOR | PA | 18517 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 96165 | FALLON KATHY | 7750 WEST GRANGE AVE | | | | GREENDALE | WI | 53129 | USA | TRADE PAYABLE | | | | | $13.84 | |
| 96166 | FALLON ROCHE | 1415 BENTON ST | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $21.95 | |
| 96167 | FALLS BRUCE | 3648 JOHN F KENNEDY BLVD | | | | JACKSON | MS | 39213 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 96168 | FALLS CINDY | 4400 ACORN LANE | | | | QUINTON | VA | 23141 | USA | TRADE PAYABLE | | | | | $8.38 | |
| 96169 | FALLS KARA | 14 SCARLET LN | | | | GOSHEN | VA | 24439 | USA | TRADE PAYABLE | | | | | $14.29 | |
| 96170 | FALLS KIMBERLY | 2131 KARA DR | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $78.48 | |
| 96171 | FALLYN POZEGA | 10216 WHIPPOORWILL RD | | | | NEWTON FALLS | OH | 44444 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 96172 | FALODUN LASHAUN | 3253 HUMBOLDT AVE N | | | | MPLS | MN | 55412 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 96173 | FALON NESTLE | 175 SEEBERS LANE | | | | CANAJOHARIE | NY | 13317 | USA | TRADE PAYABLE | | | | | $348.86 | |
| 96174 | FALONDA WOOD | 352 EAST ST | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 96175 | FALSTAD KEVIN | 1395 19 14 ST | | | | RICE LAKE | WI | 54868 | USA | TRADE PAYABLE | | | | | $57.37 | |
| 96176 | FALU JENNIFER | RESLOS LIRIOS E 7 A 83 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96177 | FALU NORMA | BOX 1012 | | | | TOA ALTA | PR | 00954 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 96178 | FALU OSVALDO L | CALLE E CC 100 LUQUILLO | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 96179 | FALUSA GLENDA | 862 N MARYLAND AVE | | | | ATLANTIC CITY | NJ | 08401 | USA | TRADE PAYABLE | | | | | $170.00 | |
| 96180 | FALYN HARPER | 802 E 41ST STREET | | | | CHICAGO | IL | 60653 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 96181 | FALZONE JACQUE | 2424 LANK RD | | | | MOLINO | FL | 32577 | USA | TRADE PAYABLE | | | | | $563.39 | |
| 96182 | FALZONE LINDSEY | 9009 UNIVERSITY PARKWAY | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $111.01 | |
| 96183 | FAM BIZ | 1700 W INTERNATIONAL | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $1,260.00 | |
| 96184 | FAMANIA LESLY | PO BOX 448 | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 96185 | FAMBRO GEORGIA | 4267 CARLIN AVE APT 12 | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $7.18 | |
| 96186 | FAMBRO PERRY | 812 GRIFFON DRIVE APT 4 | | | | MANHATTAN | KS | 66502 | USA | TRADE PAYABLE | | | | | $2.86 | |
| 96187 | FAMILARA MARY A | 20509 WAHINGTON | | | | DETROIT | MI | 48225 | USA | TRADE PAYABLE | | | | | $79.70 | |
| 96188 | FAMILIA MARIA | URB BALENCIA 552 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 96189 | FAMILY FIRST PHARMACEUTICALS I | | | | | | | | | TRADE PAYABLE | | | | | $95,381.77 | |
| 96190 | FAMILY SSOFYONKERS | PO BOX 437 | | | | YONKERS | NY | 10703 | USA | TRADE PAYABLE | | | | | $152.58 | |
| 96191 | FAMOSA NORTH AMERICA INC | 3000 ATRIUM WAY SUITE 101 | | | | MT LAUREL | NJ | 08054 | USA | TRADE PAYABLE | | | | | $15,955.30 | |
| 96192 | FAMOSA NORTH AMERICA INC | 3000 ATRIUM WAY SUITE 101 | | | | MT LAUREL | NJ | 08054 | USA | TRADE PAYABLE | | | | | $168,267.61 | |
| 96193 | FAN YANG | 8975 N BAYSHORE DR 13 | | | | ELK RAPIDS | MI | 49629 | USA | TRADE PAYABLE | | | | | $1,156.42 | |
| 96194 | FAN YE | 16793 NE 121ST ST | | | | REDMOND | WA | 98052 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 96195 | FANBURG MARTIN | 9932 BEAUCLERC TER | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $217.36 | |
| 96196 | FANCES MILES | 1410 N UNION ST | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96197 | FANCES SMITH | 2654 SHELLY DR | | | | COL | OH | 43207 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 96198 | FANCHER DORIAN | 4821 ROSETTA STREET | | | | PITTSBURGH | PA | 15224 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 96199 | FANCHON THOMPSON | 3536 E CAMBRIDGE AVE | | | | PHOENIX | AZ | 85008 | USA | TRADE PAYABLE | | | | | $18.24 | |
| 96200 | FANCISCO KENNEDY | 750 E IRVINGTON APT 1208 | | | | TUCSON | AZ | 85714 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 96201 | FANDAL FELICIA F | PO BOX 2087 | | | | SLIDELL | LA | 70459 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 96202 | FANDI KATIZA | 9306 ADELPHI RD APT 203 | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $230.29 | |
| 96203 | FANDUIZ ANDREA | CONO SAN JUAN PARK1 ED L AP L9 | | | | SAN JUAN | PR | 00909 | USA | TRADE PAYABLE | | | | | $105.93 | |
| 96204 | FANE HATTIE M | 3608 TULANE RD | | | | NESBIT | MS | 38651 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 96205 | FANE IDZAIDA | CALLE F6 3 VILLA CAROLINA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 96206 | FANELLA WILSON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 32609 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 96207 | FANELLI BRONWEN | 1230 18TH AVE | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 96208 | FANETTA MCCAIN | 3914 JUNIPER STREET | | | | CHATTANOOGA | TN | 37421 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96209 | FANFAN YAMILLE | RES VILLA FAJARDO1 ED F A | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 96210 | FANFELLE ROGER | 5168 BODEGA AVE | | | | PETALUMA | CA | 94952 | USA | TRADE PAYABLE | | | | | $553.25 | |
| 96211 | FANG CLARE | 9912 PRINGLE AVE | | | | LEESBURG | FL | 34788 | USA | TRADE PAYABLE | | | | | $31.15 | |
| 96212 | FANG QIANG | 1F VAN HORN CIR | | | | BEACON | NY | 12508 | USA | TRADE PAYABLE | | | | | $347.74 | |
| 96213 | FANGMAN WADE | 3126 DEER RUN | | | | CORPUS CHRISTI | TX | 78410 | USA | TRADE PAYABLE | | | | | $69.18 | |
| 96214 | FANIEL QUINTASHA | 32 EDGEWOOD ST | | | | HARTFORD | CT | 06112 | USA | TRADE PAYABLE | | | | | $19.37 | |
| 96215 | FANIKA MAHONE | 2257 WEST 121ST | | | | BLUE ISLAND | IL | 60406 | USA | TRADE PAYABLE | | | | | $9.14 | |
| 96216 | FANINA MUNIZ | RANCHO GUAYAMA | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $598.48 | |
| 96217 | FANIZA GOFF | 823 COLFAX DR | | | | NASHVILLE | TN | 37214 | USA | TRADE PAYABLE | | | | | $25.68 | |
| 96218 | FANLI LEE | 37 CLOCKTOWER | | | | IRVINE | CA | 92620 | USA | TRADE PAYABLE | | | | | $13.75 | |
| 96219 | FANN CORI | 307 CYPRESS DRIVE | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 96220 | FANN DENNIS L | 7564 PLANTATION RD APT 6 | | | | NORTH CHARLESTON | SC | 29420 | USA | TRADE PAYABLE | | | | | $23.50 | |
| 96221 | FANN JOHANNA | 5604 FLETCHER ST | | | | HOLLYWOOD | FL | 33023 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 96222 | FANN RASTIA | 3173 MEADOWBROOK BLVD | | | | CLEVELAND HTS | OH | 44118 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 96223 | FANNIA WILLIAMS | 2324 OHIO ST APT 5 | | | | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $25.70 | |
| 96224 | FANNIE ALLEN | 506 BOOKER DR | | | | CAPITOL HTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 96225 | FANNIE CLARK | 4714 FREEMONT AVE | | | | MINNEAPOLIS | MN | 55430 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 96226 | FANNIE EVANS | 200 PARK AVENUE | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $14.13 | |
| 96227 | FANNIE GARCIA | 1908 LAWNDALE ST | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 96228 | FANNIE LOCKHART | 14600 ROSEMARY BLVD | | | | DETROIT | MI | 48237 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 96229 | FANNIE PALMER | | | | | | | | | TRADE PAYABLE | | | | | $200.00 | |
| 96230 | FANNIE PRIVETTE | 678 WINSTON ST | | | | FRANKLINTON | NC | 27525 | USA | TRADE PAYABLE | | | | | $16.01 | |
| 96231 | FANNIE ROBINSON | 1836 STETSON RD | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 96232 | FANNIE STOUDMIRD | 5 MACGRAFF STREET APT D | | | | FORT WALTON BEAC | FL | 32548 | USA | TRADE PAYABLE | | | | | $35.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96233 | | FANNIN BRITTANY | 525 LEWIS STREET | | | | WASHINGTON CH | OH | 43160 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 96234 | | FANNING ROBBI | 1711 SO D ST | | | | ELWOOD | IN | 46036 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 96235 | | FANNING CATHERINE | PO BOX 52 | | | | ST JOSEPH | MO | 64507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96236 | | FANNING KATHRINE | 835 S 18TH | | | | ST JOE | MO | 64507 | USA | TRADE PAYABLE | | | | | $6.04 | |
| 96237 | | FANNON DARRELL E | 5127 BACKVALLEY RD | | | | BIG STONE GAP | VA | 24216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96238 | | FANNY CALDERON | 88 MURDOCK RD | | | | FAIRFIELD | CT | 06824 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 96239 | | FANNY CRUZ | XXX | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $19.54 | |
| 96240 | | FANNY KEYES | 904 W ALDER ST | | | | WALLA WALLA | WA | 99362 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 96241 | | FANNY MARTINEZ | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 32609 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 96242 | | FANNY MORALES | HC 01 BOX 5322 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 96243 | | FANNY NAOUMOVITCH | 1618 WATERLOO ST | | | | LOS ANGELES | CA | 90026 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 96244 | | FANNY RAMIREZ | 954 LAMBERTON ST APT 2 | | | | TRENTON | NJ | 08638 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96245 | | FANNY SETO | 111 JOHN STREET | | | | NEW YORK | NY | 10038 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 96246 | | FANNY VIDAL | 1230 WINCHESTER CT | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $37.79 | |
| 96247 | | FANROY ANISHA J | 4608 N 39TH | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96248 | | FANSKA ANITA | 5546 N W MOONLIGHT MEADOW | | | | LEES SUMMIT | MO | 64064 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 96249 | | FANSY CALVIN | 174 S PICACHO HEIGHTS RD | | | | ELOY | AZ | 85131 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 96250 | | FANT AARON | 12115 ST AVE APPT N151 | | | | MARYSVILLE | WA | 98271 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 96251 | | FANT ASHLEE | 81 BERGEN AVE | | | | JC | NJ | 07305 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 96252 | | FANT CASSANDRA | 1322 DETROIT AVE | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 96253 | | FANT NATALIE | 633 HAYES BLACKMAN LOOP RD | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $19.54 | |
| 96254 | | FANT SAMARA | 364 E JUDSON | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96255 | | FANT SHAMEIKA | 5926 N 99TH PLAZA APT11 | | | | OMAHA | NE | 68134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96256 | | FANTA COSTELLO | 611 WEST 81ST ST APT 9 | | | | LA | CA | 90044 | USA | TRADE PAYABLE | | | | | $74.55 | |
| 96257 | | FANTA EVERETT | 37 BRUSH CREEK CT | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $85.54 | |
| 96258 | | FANTA KOUYATE | 5240 KINGSFIELD DR | | | | BLOOMFIELD | MI | 48322 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 96259 | | FANTASHIA HAMPTON | 517 W ALSFORF RD | | | | ELOY | AZ | 85131 | USA | TRADE PAYABLE | | | | | $14.97 | |
| 96260 | | FANTASHIA JOHNSON | 3180 WILLOW CREEK DR | | | | WAKE FOREST | NC | 27587 | USA | TRADE PAYABLE | | | | | $26.29 | |
| 96261 | | FANTASIA ACCESSORIES LTD | 31 WEST 34TH ST | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $220,683.38 | |
| 96262 | | FANTASIA L CALHOUN | 9018 BOWMAN AVE | | | | PENSACOLA | FL | 32534 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 96263 | | FANTASIA LEWIS | 482 BEACH 44TH STREET 1ST FL | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 96264 | | FANTASIA LLOYD | 500 BENSON DR | | | | TARBORO | NC | 27886 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 96265 | | FANTASIA TONI | FOBOX 105 | | | | NEWBURY | NH | 03255 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 96266 | | FANTASMA TOYS INC | 421 7TH AVENUE 2ND FLOOR | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $15,706.48 | |
| 96267 | | FANTASTIC SALES | 580 WYTHE AVE 4-B | | | | BROOKLYN | NY | 11249 | USA | TRADE PAYABLE | | | | | $11.97 | |
| 96268 | | FANTASY GREEN | 403 LORD ST | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96269 | | FANTAUZZI KATHI P | 810 SOUTHSIDE AVE | | | | WEST ISLIP | NY | 11795 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 96270 | | FANTAUZZY JESICA | BO CUCHILLA SECTOR PARADA | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96271 | | FANTE SARAH | 4505 CARR ST | | | | WHEAT RIDGE | CO | 80033 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 96272 | | FANTHASIA STOKES | 2104 W EDNA CT | | | | PEORIA | IL | 61604 | USA | TRADE PAYABLE | | | | | $2.38 | |
| 96273 | | FANTROY DIANNA | 1134 WAVERLY | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $19.24 | |
| 96274 | | FANY AVERGO | 700 WEBSTER PLACE | | | | PLAINFIELD | NJ | 07060 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 96275 | | FANY RAMIREZ | 223 E STREET | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 96276 | | FAO STARCIA | 87-284 HELEUMA ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 96277 | | FAPUA VANESSA | 9415 AGAVE DR | | | | HESPERIA | CA | 92344 | USA | TRADE PAYABLE | | | | | $29.61 | |
| 96278 | | FAR EAST WATCHCASES USA LTD | 120 NEWKIRK RD UNIT 6 | | | | RICHMOND HILL | | | | TRADE PAYABLE | | | | | $13,904.00 | |
| 96279 | | FAR OUT TOYS HK CO LIMITED | UNIT 805 8F INTER-CONTINENTAL | PLAZA 94 GRANVILLE RD | | | TSIM SHA TSUI | KOWLO ON | | | TRADE PAYABLE | | | | | $49,560.00 | |
| 96280 | | FARA DIAZ | 5527 SW 4 ST | | | | MIAMI | FL | 33134 | USA | TRADE PAYABLE | | | | | $485.85 | |
| 96281 | | FARACI JOSEPH L | 56-58 WHITNEY AVE | | | | BINGHAMTON | NY | 13901 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 96282 | | FARADINA ISMAIL | 908 BRIARCLIFF RD | | | | BROWNSVILLE | TN | 38012 | USA | TRADE PAYABLE | | | | | $15.35 | |
| 96283 | | FARAH AHMED | 10000 | | | | TROY | MI | 48084 | USA | TRADE PAYABLE | | | | | $10.75 | |
| 96284 | | FARAH ANWAR | 253 JERUSALEM AVE | | | | LEVITTOWN | NY | 11756 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 96285 | | FARAH ARASH | 1893 GILBERT ST | | | | CLEARWATER | FL | 33765 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 96286 | | FARAH BALAGHI | 976 GALOPAGO ST | | | | VISTA | CA | 92084 | USA | TRADE PAYABLE | | | | | $60.60 | |
| 96287 | | FARAH BASHIR | 21 OCALLAGHAN WAY | | | | SOUTH BOSTON | MA | 02127 | USA | TRADE PAYABLE | | | | | $260.30 | |
| 96288 | | FARAH DIANNA | 610 CLARADAY ST | | | | GLENDORA | CA | 91740 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 96289 | | FARAH HANA A | 9205 ARNIE CT | | | | MANASSAS PARK | VA | 20111 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 96290 | | FARAH MOHAMED | 1807 MARKET BLVD APT 123 | | | | HASTINGS | MN | 55038 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 96291 | | FARAH NAJAMUDDIN | 10417 VICTORIA COURT | | | | MUNSTER | IN | 46321 | USA | TRADE PAYABLE | | | | | $265.35 | |
| 96292 | | FARAH RAMONA | 15 GLENWOOD AVE APT D | | | | POUGHKEEPSIE | NY | 12603 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 96293 | | FARAMARZ YAGHOOBIAN | 1272 WEST ARROW HWY | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $81.99 | |
| 96294 | | FARANDA RONALD | 1301 AIRLIE WAY APT J | | | | BALTO | MD | 21229 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 96295 | | FARANI PATTLESIO | XXX | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $7.52 | |
| 96296 | | FARAR TRACY D | P O BOX 507 | | | | OKAY | OK | 74446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96297 | | FARCOA PABLO | 825 SEAE RD | | | | PC | AL | 36867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96298 | | FARDINK MELISSA | 16 ACORNST | | | | KENNEDY | NY | 14747 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 96299 | | FARDOUS EL HALAQ | 6322 ROWENA LN | | | | HOUSTON | TX | 77041 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 96300 | | FAREAS KRYSTLE | 10 LAFRANCE | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96301 | | FAREED DAVIDSON | 18800 ST AUBIN | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 96302 | | FAREVESA TEMPLE | 20358 -8 EGYPT RD | | | | ABERDEEN | MS | 39730 | USA | TRADE PAYABLE | | | | | $27.67 | |
| 96303 | | FAREWELL STUART | 620 ISLAND ST | | | | PRINCETON | WV | 24740 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 96304 | | FARFAN DIANA | 126 LANDIS AVE | | | | FREEDOM | CA | 95019 | USA | TRADE PAYABLE | | | | | $24.98 | |
| 96305 | | FARFAN JASLYN | 415 S CHERRY STREET | | | | GRAND ISLAND | NE | 68801 | USA | TRADE PAYABLE | | | | | $5.82 | |
| 96306 | | FARFAN LINDA | 623 ANDALUCIA DR | | | | SOLEDAD | CA | 93960 | USA | TRADE PAYABLE | | | | | $12.36 | |
| 96307 | | FARG AMY | 1413 ROYAL DR | | | | SLIDELL | LA | 70458 | USA | TRADE PAYABLE | | | | | $58.29 | |
| 96308 | | FARGAS MERCEDES | EDIF 45 907 RES LUIS LLORENS T | | | | SAN JUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96309 | | FARGEN RAY | 3600 W ALEMEDA | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96310 | | FARGO AARON M | 231 GRANT ST | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96311 | | FARHA SABNAM | 9707 HORACE H EXPY | | | | FLUSHING | NY | 11368 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 96312 | | FARHAD RAHIMI | 1800 WEST SAN CARLOS ST | | | | SAN JOSE | CA | 95128 | USA | TRADE PAYABLE | | | | | $13.88 | |
| 96313 | | FARHAD SHALVIRI | 16817 GOING MY WAY | | | | SAN DIEGO | CA | 92127 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 96314 | | FARHAD SHALVIRI | 16817 GOING MY WAY | | | | SAN DIEGO | CA | 92127 | USA | TRADE PAYABLE | | | | | $99.00 | |
| 96315 | | FARHAN SAEED | 2302 PONSIDE TERRACE | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $18.44 | |
| 96316 | | FARHAN SIDDIQUI | PO BOX 280102 | | | | QUEENS VILLAG | NY | 11428 | USA | TRADE PAYABLE | | | | | $10.42 | |
| 96317 | | FARHANA DEWAN | APT X1033 | | | | REDMOND | WA | 98052 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 96318 | | FARHAT KHAN | 10349 BARCAN CIR NONE | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 96319 | | FARIA NASEEM | 19608 PRUNERIDGE AVE | | | | CUPERTINO | CA | 95014 | USA | TRADE PAYABLE | | | | | $3.27 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96320 | | FARIA NEREIDA | PONCE | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96321 | | FARIA NICOLE | C ELEUTERIO GARCIA | | | | BAJADERO | PR | 00616 | USA | TRADE PAYABLE | | | | | $20.92 | |
| 96322 | | FARIA WALTER | PO BOX 752324 | | | | LAS VEGAS | NV | 89136 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 96323 | | FARIAS ALEX | 8911 SW 142 AVE | | | | MIAMI | FL | 33178 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 96324 | | FARIAS ANGELA | 1255 CROSSLEY RD | | | | KAPAA | HI | 96746 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 96325 | | FARIAS BALDEMAR | 5111 65TH DR NE | | | | MONROE | WA | 98272 | USA | TRADE PAYABLE | | | | | $18.47 | |
| 96326 | | FARIAS ESTHELA | 803 WOLF CREEK | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 96327 | | FARIAS SYLVIA | 12919 S EXCHANGE AVE | | | | CHICAGO | IL | 60633 | USA | TRADE PAYABLE | | | | | $19.15 | |
| 96328 | | FARICINO FNDRESCA | NONE | | | | PANADOMA CITY | CA | 91402 | USA | TRADE PAYABLE | | | | | $269.99 | |
| 96329 | | FARIDA SHOES PVT LTD | 18858 DARTER DR | | | | CANYON COUNTR | CA | 91351 | USA | TRADE PAYABLE | | | | | $52,344.27 | |
| 96330 | | FARIDA TAKARROUMT | 4350 MEDALLION DRIVE | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 96331 | | FARIES TADROS | 868 S PARKCREST ST | | | | GILBERT | AZ | 85296 | USA | TRADE PAYABLE | | | | | $360.00 | |
| 96332 | | FARIHA WAJID | 15505 PORSCHE CT | | | | MITCHELLVILLE | MD | 20716 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 96333 | | FARILY CRYSTAL | 4026 N FRUIT AVE APT 117 | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 96334 | | FARINAS CHRISTOPHER | 11971 S W 192 TERR | | | | HOMESTEAD | FL | 33177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 96335 | | FARINHA TIFFANY | 35 PULASKI ST | | | | BINGHAMTON | NY | 13905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96336 | | FARINOSH GHOLIZADEH | XXXXX | | | | STERLING | VA | 20164 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 96337 | | FARIS FRANCES S | 1706 NW 27TH TER | | | | GAINESVILLE | FL | 32605 | USA | TRADE PAYABLE | | | | | $661.69 | |
| 96338 | | FARIS PAM | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96339 | | FARIS STEPHANIE | PO BOX 3762 | | | | ANDERSON | SC | 29622 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96340 | | FARIS THERESA | 806 NTH WEIGLY | | | | WATONGA | OK | 73772 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 96341 | | FARITTA DANIEL | 235 N BERNARD | | | | POWELL | WY | 82435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96342 | | FARKASH MARY | 46-388S PUAONO ROAD | | | | HONOKAA | HI | 96727 | USA | TRADE PAYABLE | | | | | $326.58 | |
| 96343 | | FARLAND MARTHA MD | 1144 S EMRY | | | | KOKOMO | IN | 46902 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 96344 | | FARLAND TAKEVIA L | 4308 GALLATREE LN | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 96345 | | FARLAY SANDRA | 1314 EVINPORT RD | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 96346 | | FARLEY ANDREA | 6237 CAMPBELL AVE | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $40.30 | |
| 96347 | | FARLEY ANDREA | 6237 CAMPBELL AVE | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 96348 | | FARLEY ANDREA K | 1606 ELM ST | | | | OMAHA | NE | 68108 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 96349 | | FARLEY APRIL | 746 SHERWOOD DR | | | | WINTER SPRINGS | FL | 32708 | USA | TRADE PAYABLE | | | | | $21.68 | |
| 96350 | | FARLEY BEVERLY | NONE | | | | NONE | WV | 25801 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 96351 | | FARLEY BRITTANY | 10757 W RIDGE RD | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96352 | | FARLEY COURTNEY | 1907 GOOD HOPE RD | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 96353 | | FARLEY DANIELLE | 766 GREENFOREST DR | | | | AMHERST | OH | 44001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96354 | | FARLEY DEBBIE | 14 GUE HOLLOW | | | | W HAMLIN | WV | 25571 | USA | TRADE PAYABLE | | | | | $82.33 | |
| 96355 | | FARLEY DEBRA | 1151 PINEHURST PL WEST | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $44.84 | |
| 96356 | | FARLEY KATASHA | 494 THIGPEN TRL | | | | DOERUN | GA | 31744 | USA | TRADE PAYABLE | | | | | $13.84 | |
| 96357 | | FARLEY LONDON III | 570 E 48TH PLACE NORTH | | | | TULSA | OK | 74126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96358 | | FARLEY MADILLIA | 950 SW 4 ST | | | | WARSAW | IN | 46580 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 96359 | | FARLEY MEGAN | 330 RIVIERA DRIVE | | | | FORKED RIVER | NJ | 08731 | USA | TRADE PAYABLE | | | | | $8.39 | |
| 96360 | | FARLEY MEYHEA | 3213 TAMMYE LANE | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96361 | | FARLEY MICHELLE | 350 TERRY HILL DR | | | | TAZEWELL | VA | 24651 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96362 | | FARLEY MONA | 303 MARTIN LUTHER DRIVE | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96363 | | FARLEY RICHARD | 1134 GULF FORK ROAD | | | | PINEVILLE | WV | 24874 | USA | TRADE PAYABLE | | | | | $33.67 | |
| 96364 | | FARLEY ROBIN | 2295 CHARLESTON RD | | | | POINT PLEASANT | WV | 45686 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 96365 | | FARLEY ROXANNE | 100 LOCHLYN PL APT 1001 | | | | BONAIRE | GA | 31005 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 96366 | | FARLEY SONJA A | 1300 PEARL ST | | | | NAPA | CA | 94559 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 96367 | | FARLEY STEPHEN | 1454 SUGAR RIDGE RD | | | | MORRIS | AL | 35116 | USA | TRADE PAYABLE | | | | | $54.70 | |
| 96368 | | FARLEY TAMYRA | 555 NORTH WEST 9TH AVE | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96369 | | FARLEY TIKKA | 257 SINCLAIR MARINER RD | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 96370 | | FARLOUGH HERMAN | 2295 W LEBRAY ST | | | | LUTCHER | LA | 70071 | USA | TRADE PAYABLE | | | | | $15.04 | |
| 96371 | | FARLOUGH NEOCHA | 225 E 12TH ST EXT | | | | RESERVE | LA | 70084 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96372 | | FARMER | 1360 CH MATHIS APT 607 | | | | SEGUIN | TX | 78155 | USA | TRADE PAYABLE | | | | | $425.43 | |
| 96373 | | FARMER ADRIANNE C | 6024 14TH AVE APT4 | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 96374 | | FARMER ALBERT JR | 109 KIMBERLY | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96375 | | FARMER AMANDA | 145 MARIETTA CIRCLE | | | | OAK RIDGE | TN | 37830 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 96376 | | FARMER AMANDA | 145 MARIETTA CIRCLE | | | | OAK RIDGE | TN | 37830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96377 | | FARMER ANGELA | 860 HALF WASHINGTON ST | | | | CHARLES TOWN | WV | 25414 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 96378 | | FARMER ANGELA | 860 HALF WASHINGTON ST | | | | CHARLES TOWN | WV | 25414 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 96379 | | FARMER ANGELA | 860 HALF WASHINGTON ST | | | | CHARLES TOWN | WV | 25414 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 96380 | | FARMER ASHLEY | 0051 W 857 | | | | UNION MILLS | IN | 46382 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 96381 | | FARMER ASHLEY M | 21 LEANDER DR | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 96382 | | FARMER BARBARA | 416 4TH ST | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 96383 | | FARMER BARBARA | 416 4TH ST | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $20.42 | |
| 96384 | | FARMER BILLIE | 4400 CLARKWOOD PKWAY 128 | | | | WARRENSVILLE HTS | OH | 44128 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 96385 | | FARMER BRANDOLYN | PLACE | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 96386 | | FARMER BROS CO | | | | | | | | | | TRADE PAYABLE | | | | | $95,201.25 | |
| 96387 | | FARMER CASEY | 15 BLACK ST | | | | WILLIAMSTON | SC | 29697 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 96388 | | FARMER CHARLENE | PO BOX 140411 | | | | BROKEN ARROW | OK | 74014 | USA | TRADE PAYABLE | | | | | $28.16 | |
| 96389 | | FARMER CHRISTINE | 211 MOYECIRL | | | | GREENSBUR | GA | 31081 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 96390 | | FARMER CHRISTOPHER | 600 6TH AVE | | | | MARION | IA | 52302 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 96391 | | FARMER COURTNEY | 194 BASKET RD | | | | LASHMEET | WV | 24733 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 96392 | | FARMER DELORA B | 3520 N ZURICH ST | | | | FLAGSTAFF | AZ | 86004 | USA | TRADE PAYABLE | | | | | $73.12 | |
| 96393 | | FARMER DERIC | 733 WEN LE DR | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $69.20 | |
| 96394 | | FARMER DESIREE | 990 N MATTIE RD | | | | SYCAMORE | GA | 31790 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96395 | | FARMER DIANE | 3589 HWY NC 30 | | | | STOKES | NC | 27884 | USA | TRADE PAYABLE | | | | | $29.96 | |
| 96396 | | FARMER EDWARD | 623 JEWELL RIDGE | | | | JEWELL RIDGE | VA | 24622 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 96397 | | FARMER JEAN | 1102 MILLS AVE | | | | PENSACOLA | FL | 32507 | USA | TRADE PAYABLE | | | | | $48.37 | |
| 96398 | | FARMER JOEY M | 708 I ST B | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 96399 | | FARMER JOHN | 4815 GREENBRIAR RD | | | | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $741.20 | |
| 96400 | | FARMER KELLY | 6466 E STATE ROAD 56 | | | | WINSLOW | IN | 47598 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 96401 | | FARMER KIMBERLY | 8006 WOODLAKE DR | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 96402 | | FARMER KRISTEN | 308 TATMANCOE RD | | | | MCDERMOTT | OH | 45652 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 96403 | | FARMER LASHANNA | 1274 N A ST | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 96404 | | FARMER LEANNA | 407 12TH STREET | | | | ALBUQUERQUE | NM | 87102 | USA | TRADE PAYABLE | | | | | $25.30 | |
| 96405 | | FARMER LISA | 656 PERRY RD | | | | EAST STROUDSBURG | PA | 18302 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 96406 | | FARMER MARCIA F | 0 83333333 | | | | MCRAE | GA | 31055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96407 | | FARMER MARCUS | 11602 INDIANA | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96408 | | FARMER MARTINA | 125 DEER MEADOW DR | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 96409 | | FARMER MICHAEL | 1447 BARRAS ST | | | | ALVIN | TX | 77511 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 96410 | | FARMER NORSHA F | 4110 GREENWOOD DR | | | | PORTHMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $6.06 | |
| 96411 | | FARMER OSCAR | 1116 DAMASCUS DR | | | | WENDELL | NC | 27591 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 96412 | | FARMER PAMELA | 1111 AMHERST SE A-37 | | | | ABQ | NM | 87103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96413 | | FARMER PATRICIA | 1125 GLENLOCK DR | | | | IRVING | TX | 75062 | USA | TRADE PAYABLE | | | | | $35.61 | |
| 96414 | | FARMER RANADA L | 1399 WESTPOINTE DR | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96415 | | FARMER ROBERT | 613 CENTRAL AVE | | | | GREENVILLE | OH | 45331 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 96416 | | FARMER RONYELL | 1815 CENTRAL PARK ROAD | | | | CHARLESTON | SC | 29412 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 96417 | | FARMER SABRINA | 1341 CENTERVILLE RD | | | | BEDFORD | VA | 24523 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 96418 | | FARMER SARAH | 7022 NW KERNS RD | | | | PARKVILLE | MO | 64152 | USA | TRADE PAYABLE | | | | | $11.34 | |
| 96419 | | FARMER SHALONDA | 6306 WOODBEND DR APT M | | | | CHARLOTTE | NC | 28134 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 96420 | | FARMER SHEILA | 506 HUNTINGTON RD | | | | TARBORO | NC | 27886 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 96421 | | FARMER SHEILA | 506 HUNTINGTON RD | | | | TARBORO | NC | 27886 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 96422 | | FARMER SONYA | 870 WHATLEY ST | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 96423 | | FARMER TABITHA | 744 GLEN ATHOLROAD | | | | WARRENSBURG | NY | 12885 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 96424 | | FARMER TINA | 311 ANSELL AVE | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 96425 | | FARMER TONYA | 415 FEDERAL ST APT 1110 | | | | BLUEFIELD | WV | 24701 | USA | TRADE PAYABLE | | | | | $39.00 | |
| 96426 | | FARMER TRACY | 911 W BESSEMER AVE | | | | GREENSBORO | NC | 27408 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96427 | | FARMER VALERIE | 2813 BENNINGTON DR2813 BE | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 96428 | | FARMERS TELEPHONE COOP | PO BOX 743076 | | | | ATLANTA | GA | 30374 | USA | TRADE PAYABLE | | | | | $543.49 | |
| 96429 | | FARMHAND SU | 1108 SAINT FRANCIS ST | | | | KENNETT | MO | 63857 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 96430 | | FARNAN KEISHA M | 9581 LITTLE ROCK ST | | | | PORT CHARLOTTEN | FL | 33981 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 96431 | | FARNCH RETHA | 1040 ORVILLE | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $10.96 | |
| 96432 | | FARNER DIANE | 687 ORIOLE AVE | | | | LIVERMORE | CA | 94551 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 96433 | | FARNHAM CHERI | 10315 FROG POND DR | | | | RIVERVIEW | FL | 33569 | USA | TRADE PAYABLE | | | | | $120.42 | |
| 96434 | | FARNHAM KATHY | 3671 SHERBROOKE RD | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96435 | | FARNSTROM STEVEN | 1457 E LAKE PARK LANE | | | | MUSTANG | OK | 73064 | USA | TRADE PAYABLE | | | | | $10.75 | |
| 96436 | | FARNSWORTH & TAYLER REPORTING | PO BOX 333 | | | | ROCKVILLE | VA | 23146 | USA | TRADE PAYABLE | | | | | $745.74 | |
| 96437 | | FARNSWORTH HEATHER L | PO BOX 344 | | | | PARK CITY | MT | 59063 | USA | TRADE PAYABLE | | | | | $8.41 | |
| 96438 | | FARNSWORTH MINDY | 402 W ANDRUS RD APT 2 | | | | NORTHWOOD | OH | 43619 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96439 | | FARNSWORTHMACLEOO DAWNJENIEA | 1710 GENESEE ST | | | | CORFU | NY | 14036 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 96440 | | FAROOK MUNIR | 13116 MISTY GLEN LN | | | | FARFAX | VA | 22033 | USA | TRADE PAYABLE | | | | | $38.00 | |
| 96441 | | FARQUER HEATHER | 2001 S 55TH ST | | | | TEMPLE | TX | 76504 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 96442 | | FARQUHAR GABRIELLE J | 2776 N 49TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 96443 | | FARQUHAR MARJOE | 2466 N 44TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 96444 | | FARQUHARSON EDEEN | 1007 PENNSYLVANIA | | | | FORT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96445 | | FARR ADA | PO BOX647 | | | | LILBURN | MO | 63862 | USA | TRADE PAYABLE | | | | | $13.91 | |
| 96446 | | FARR ANGEL | 1564 HERRINGTON ROAD | | | | LAWRENCEVILLE | GA | 30043 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 96447 | | FARR CAROLINE | 18002 230TH AVE NE | | | | WOODINVILLE | WA | 98077 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 96448 | | FARR KENANA | 17 WATSON AVE | | | | GREENVILLE | SC | 29601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 96449 | | FARR LAMAR | 9514 CUMBERLAND GLEN | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96450 | | FARR MITCHELL | 363 COYOTE TRAIL | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 96451 | | FARR PATRICA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21740 | USA | TRADE PAYABLE | | | | | $28.04 | |
| 96452 | | FARR RANA | 511 RIDGEWOOD DR | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 96453 | | FARR SHANIQUA | 526 BOXWOOD APT D | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 96454 | | FARR STEVEN | 1537 E 61ST ST | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 96455 | | FARR TAMARA | 741 LAKEVIEW AVE | | | | SOUTH LAKE TAHOE | CA | 96150 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 96456 | | FARRAH J NAVARRO | PO BOX 4607 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96457 | | FARRAH LAWSON | 320 NW 3RD CT | | | | HALLANDALE BEACH | FL | 33009 | USA | TRADE PAYABLE | | | | | $2.76 | |
| 96458 | | FARRAH PINCKNEYSEMERE | 10013 PALACE CT APT A | | | | RICHMOND | VA | 23238 | USA | TRADE PAYABLE | | | | | $33.51 | |
| 96459 | | FARRAH SHAW HEWLETT | 3530 STARWICK DR | | | | CANFIELD | OH | 44406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96460 | | FARRAH SPAULDING | 2283 10TH ST SW | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 96461 | | FARRAN JOSEPH A | 4529 E BLUE JAY AVE  NONE | | | | ORANGE | CA | 92869 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 96462 | | FARRAN PATRICIA | 8481 W UNION AVE | | | | LITTLETON | CO | 80123 | USA | TRADE PAYABLE | | | | | $1,451.13 | |
| 96463 | | FARRAND BRUCE | 4283 EXPRESS LN | | | | SARASOTA | FL | 34249 | USA | TRADE PAYABLE | | | | | $399.00 | |
| 96464 | | FARRAR DANIEL T | 199 AUGUSTA PLANTATION DR | | | | MYRTLE BEACH | SC | 29579 | USA | TRADE PAYABLE | | | | | $10.90 | |
| 96465 | | FARRAR JENNIFER | 18905 MANSON CHURCH RD | | | | MCKENNEY | VA | 23872 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 96466 | | FARRAR JUANEZ | 440 EAST DR LML ROSEMANO LANE | | | | GAFFNEY | SC | 29340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96467 | | FARRAR JULIE M | 1170 OAKHILL RD | | | | CUBA | MO | 65453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96468 | | FARRAR SHERLY | 69 E HIGHTOWER | | | | SOCIAL CIRCLE | GA | 30025 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 96469 | | FARRAR SHERLY | 69 E HIGHTOWER | | | | SOCIAL CIRCLE | GA | 30025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96470 | | FARRARETHOMAS ALLYNN | 1230 MELLONTREE CT | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $20.88 | |
| 96471 | | FARREL AMANDA | 1048 MOORE ST | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $12.37 | |
| 96472 | | FARRELL AMANDA | 1512 ST LAWRENCE | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 96473 | | FARRELL ANGELA | 771 EAST BUTLER RD | | | | MAULDIN | SC | 29662 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 96474 | | FARRELL ANNETTE C | 94 TUTTLE ST APT | | | | FALL RIVER | MA | 02724 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 96475 | | FARRELL BARBARA | 8542 WEST BERGEN RD | | | | LE ROY | NY | 14482 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 96476 | | FARRELL BERKLEY | 1100 RUATAN ST | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 96477 | | FARRELL CATHY | 5504 46TH AVE CT E | | | | TACOMA | WA | 98443 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 96478 | | FARRELL CHRISTINA N | 15424 MILTON HALL PL | | | | MANASSAS | VA | 20112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96479 | | FARRELL DORIS | 887 W 230 N | | | | OREM | UT | 84057 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 96480 | | FARRELL GEOFFREY | 651 MONTMORENCY DRIVE | | | | BUNKER HILL | WV | 25413 | USA | TRADE PAYABLE | | | | | $11.10 | |
| 96481 | | FARRELL HEATHER | 383 CRON RD | | | | LAMPE | MO | 65681 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 96482 | | FARRELL JANINE | 561 WILD STALLION DR | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $1,203.27 | |
| 96483 | | FARRELL JOANNE A | P O BOX 7726 | | | | C STED | VI | 00823 | USA | TRADE PAYABLE | | | | | $11.90 | |
| 96484 | | FARRELL KATHY J | 73 EAGLE DR | | | | REEDS SPRING | MO | 65737 | USA | TRADE PAYABLE | | | | | $7.19 | |
| 96485 | | FARRELL KEVIN | 4310 WINCHESTER AVE APT C | | | | INWOOD | WV | 25405 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 96486 | | FARRELL LACCARA | 228 OXFORD CT | | | | MEMPHIS | TN | 38108 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 96487 | | FARRELL MICHAEL | 2654 DALO CT | | | | OCEANSIDE | NY | 11572 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 96488 | | FARRELL MIRIAM | 18589 SW 97TH PL | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 96489 | | FARRELL MITCHELL | 2209 KIRKWOOD RD | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 96490 | | FARRELL NICOLE | 116 JOINER STREET | | | | SCREVEN | GA | 31560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96491 | | FARRELU SUNKIST | 328 25 S STREET | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96492 | | FARREN LARRY | PO BOX 4475 | | | | CAVE CREEK | AZ | 85327 | USA | TRADE PAYABLE | | | | | $896.71 | |
| 96493 | | FARREN HEATHER | 1516 BERRIEDALE DR | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $58.33 | |
| 96494 | | FARRIN MIA | 718 BRISTOL ROAD | | | | BRISTOL | ME | 04539 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 96495 | | FARRIN POPE | 2836 SE MASSACHUSETTS | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $627.42 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96496 | | FARRINGTON ALEX | 1221 NJEFFERSON | | | | SEMINOLE | OK | 74868 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 96497 | | FARRINGTON CARLA | 508 S MEBANE ST | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96498 | | FARRINGTON FREDERICK | 1030 MORELAND AVE | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96499 | | FARRINGTON GERALDINE | 1109 BROADWAY SE | | | | ALBQ | NM | 87102 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 96500 | | FARRINGTON KALISA | XXXXXXXX | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $65.65 | |
| 96501 | | FARRINGTON KRISTINE | 15 TANGLEWOOD WAY | | | | MERRIMACK | NH | 03054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96502 | | FARRINGTON MELINDA S | 195 RICEGATE DR | | | | RICHMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 96503 | | FARRINGTON NEWTON | 2420 VIENNA DOZIER RD | | | | PFAFFTOWN | NC | 27040 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 96504 | | FARRINGTON SHAWN M | 120 HUNTER POINT DR | | | | ROCKWELL | NC | 28138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96505 | | FARRINGTON TOMISHA | 1661 SE 28TH ST UNIT 108 | | | | ELLENBORO | NC | 28040 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 96506 | | FARRIOR CORDELIFARR | 1720 S NC HWY 41 | | | | BELLAVILLE | NC | 28518 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96507 | | FARRIOR SHEILA | 111 4TH AVE | | | | FT WALTON BCH | FL | 32548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96508 | | FARRIS BELINDA | 3901 STRICKLAND MNR | | | | LAKELAND | FL | 33812 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96509 | | FARRIS DANTREAL | 3398 BANKS CREEK CHURCH R | | | | PORTAL | GA | 30450 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 96510 | | FARRIS DENISE | 4705 DESI RD NW | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 96511 | | FARRIS GINA | 5201 8IXFORD AVE | | | | CANAL WNCHSTR | OH | 43110 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 96512 | | FARRIS JAMI | ROUTE 6 BOX 63 | | | | POCATELLO | ID | 83202 | USA | TRADE PAYABLE | | | | | $10.33 | |
| 96513 | | FARRIS JEFFFRY | 1426 HICKORY AVENUE | | | | NICEVILLE | FL | 32548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96514 | | FARRIS JOSIE | PO BOX 2257 | | | | JENA | LA | 71342 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96515 | | FARRIS KAREN | 2401 DICKEY RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96516 | | FARRIS KATIE | 104 ROCKING HORSE LANE | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $24.77 | |
| 96517 | | FARRIS MELISSA | 196 EVERGREEN ROAD | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96518 | | FARRIS NAKOSHA | 2203 CAMP ST | | | | SANDUSKY | OH | 44870 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 96519 | | FARRIS ODETRICK | 709 E DIVISION | | | | HOPE | AR | 71801 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 96520 | | FARRIS RALPH | 13379 RESTINA RD | | | | BRISTOL | VA | 24201 | USA | TRADE PAYABLE | | | | | $39.65 | |
| 96521 | | FARRIS TEARRA | 723 ALLIANCE AVE | | | | ROCKFORD | IL | 61101 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 96522 | | FARRISH HAROLYN | 50 WEST LEE GOLDSTON RD | | | | PITSBORO | NC | 27312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96523 | | FARRISH LARRY | 800 SOUTH 4TH STREET | | | | LOUISVILLE | KY | 40202 | USA | TRADE PAYABLE | | | | | $59.40 | |
| 96524 | | FARRON KIM | 23 SMCKY AVEN | | | | GILLETTE | WY | 82727 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 96525 | | FARROW ASHLEY | 3440 E FAIR MEADOW DR | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $14.85 | |
| 96526 | | FARROW BARBARA | 300 MARYLAND AVE APT A | | | | CAMBRIDGE | MD | 21613 | USA | TRADE PAYABLE | | | | | $43.00 | |
| 96527 | | FARROW DEBORAH | 3160 RANGELINE ROAD | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 96528 | | FARROW JANELLE | 200 GOSHEN RD | | | | CAPE MAY COURT H | NJ | 08210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96529 | | FARROW KENDRA | 111 SALUDA ST AOT 2A | | | | CHESTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96530 | | FARROW LINDA | 133 LIMESTONE RD | | | | COCHRAN | GA | 31014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96531 | | FARROW PAMELA | 45206 GAIL RD | | | | CALLAHAN | FL | 32011 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 96532 | | FARROW TYKE L | 802 N EUGENE ST | | | | GREENSBORO | NC | 27401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96533 | | FARRRELLY YESENIA N | 2900 NW 56TH AVE APT D107 | | | | LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | | | | | $25.46 | |
| 96534 | | FARRROW EBONY | 8 KENSTONE COURRT | | | | ST LOUIS | MO | 63033 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 96535 | | FARRUGIA TRILCE | 425 CALIFORNIA STREET | | | | SAN FRANCISCO | CA | 94104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96536 | | FARRUKH ALI | 440 KENT AVE | | | | BROOKLYN | NY | 11249 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 96537 | | FARTS TREENA | 6527 WATCHRUN COURT | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96538 | | FARYNIARZ KATHLEEN J | 116 SCOFIELD AVE | | | | BRIDGEPORT | CT | 06605 | USA | TRADE PAYABLE | | | | | $218.02 | |
| 96539 | | FASCE SHARON | 213 EAGLE POINT CIRCLE | | | | BHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 96540 | | FASCHINGBAUER LARRY J | 8772 190TH AVE | | | | BLOOMER | WI | 54724 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 96541 | | FASHION ACCENTS LLC | 100 NASHUA ST | | | | PROVIDENCE | RI | 02940 | USA | TRADE PAYABLE | | | | | $78,526.10 | |
| 96542 | | FASIA LAWRENCE | 2339 S BUCKNELL ST | | | | PHILADELPHIA | PA | 19145 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 96543 | | FASNACHT LUTHER | 151 TRIPETTE LANE LOT 14 | | | | CROSS | SC | 29436 | USA | TRADE PAYABLE | | | | | $22.67 | |
| 96544 | | FASON CATINA | 59 ALTAMONT DRIVE | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 96545 | | FASONBROWN EBONY D | 1817 CRYSTAL GROVE DR | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 96546 | | FASSETT JESSICA | 110 OAKLAND TER | | | | WILLIAMSTON | SC | 29697 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 96547 | | FASSETT JOANNE | 5766 SIMONA PL | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 96548 | | FASSLER MELISSA | 4700 W INLD BRONSON MEM HWY | | | | KISSIMMEE | FL | 34746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96549 | | FASSOULAS WENDY R | 324 SMITH ST | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 96550 | | FAST FINGER LIFT SERVICE | P O BOX 7786 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $898.00 | |
| 96551 | | FAST FORWARD LLC | 10 WEST 33RD STREET SUITE 705 | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $252,607.56 | |
| 96552 | | FAST STACY R | P O BOX 1232 | | | | WARM SPRINGS | OR | 97761 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 96553 | | FASTENAL COMPANY | P O BOX 978 | | | | WINONA | MN | 55987 | USA | TRADE PAYABLE | | | | | $7,485.18 | |
| 96554 | | FASTHORSE MARINA | PO BOX 194 | | | | BLACKFOOT | ID | 83221 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 96555 | | FASTHORSE TASHINA | PO BOX 561 | | | | FORT HALL | ID | 83203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96556 | | FASTSIGNS | 1515 5TH AVE | | | | SEATTLE | WA | 98101 | USA | TRADE PAYABLE | | | | | $232.66 | |
| 96557 | | FASTSIGNS OF KANKAKEE | 601 N FIFTH AVENUE STE A | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $9,464.33 | |
| 96558 | | FATA YVONNE | 208 SCARBOROUGH ST APT B | | | | SPRING LAKE | NC | 28390 | USA | TRADE PAYABLE | | | | | $4.07 | |
| 96559 | | FATAI B MARTINS | 4214 HAZEL ST UNIT 1 | | | | SAINT PAUL | MN | 55110 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 96560 | | FATAI MARTINS | 4214 HAZEL ST | | | | SAINT PAUL | MN | 55110 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 96561 | | FATAUZZI JOSE | HC 04 248166 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96562 | | FATE CANDACE | 955 TUMBLINKLING ROAD | | | | FT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $3.77 | |
| 96563 | | FATE EARLINDA | 205 GORDAN | | | | GLENNVILLE | GA | 30427 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 96564 | | FATEMA ALI | 2626 HYLAN BLVD | | | | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | | | | | $49.98 | |
| 96565 | | FATEMA NESA | 601 WINDGROVE LANE | | | | SUWANEE | GA | 30024 | USA | TRADE PAYABLE | | | | | $4.38 | |
| 96566 | | FATEMH QENDAH | 7274 S BARRENS RD | | | | ROANOKE | VA | 24019 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 96567 | | FATH JAYYUSI | 8920 W 99TH ST | | | | PALOS HILLS | IL | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96568 | | FATH JESSICA F | 1130 CO RD 4283 | | | | SALEM | MO | 65560 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 96569 | | FATH SERRANA | 1307 GARBER ST | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96570 | | FATH HASAN | 590 BLACKBERRY CIRCLE | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $431.98 | |
| 96571 | | FATHIA SMADI | P OBOX 16483 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 96572 | | FATHIA WARSAME | 522 HUSET PKWY NE | | | | COLUMBIA HTS | MN | 55421 | USA | TRADE PAYABLE | | | | | $199.99 | |
| 96573 | | FATIMA A GANI | 2030 BRANDON CROSSING CIR | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $12.84 | |
| 96574 | | FATIMA AYALA | 4917 S SAINT ANDREWS PL | | | | LOS ANGELES | CA | 90062 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 96575 | | FATIMA BATIE | 11011 XERXES AVE S | | | | BLOOMINGTON | MN | 55431 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 96576 | | FATIMA BRAND | 4910 WYALUSING AVE | | | | PHILADELPHIA | PA | 19131 | USA | TRADE PAYABLE | | | | | $34.84 | |
| 96577 | | FATIMA CHAREF | 1265 MONUMENT BLVD APT 63 | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $14.16 | |
| 96578 | | FATIMA GARAY | 12203 DALWOOD DR | | | | SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 96579 | | FATIMA HASAN | 1611 KNOX ST | | | | LINCOLN | NE | 68521 | USA | TRADE PAYABLE | | | | | $10.28 | |
| 96580 | | FATIMA IDREES | 1611 BECONTREE LANE APT 2C | | | | RESTON | VA | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96581 | | FATIMA IRVIN | 491 LORETTO | | | | ELIZABETHTOWN | KY | 42701 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 96582 | | FATIMA J THOMAS | 8 BEECH ST APT J-19 | | | | EDWARDSVILLE | PA | 18704 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 96583 | | FATIMA KHALIL | 10825 SE KENT KANGLEY RD | | | | KENT | WA | 98030 | USA | TRADE PAYABLE | | | | | $12.54 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96584 | | FATIMA LAIQAT | 142 BRISTOL DRIVE | | | | WOODBURY | NY | 11797 | USA | TRADE PAYABLE | | | | | $2,230.98 | |
| 96585 | | FATIMA LINDSEY | 2500 WINGED FOOT RD | | | | BRENTWOOD | CA | 94513 | USA | TRADE PAYABLE | | | | | $29.10 | |
| 96586 | | FATIMA MENDEZ | 1115 ISLAND AVE | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $27.81 | |
| 96587 | | FATIMA MIER ROKO | 11503 | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $39.65 | |
| 96588 | | FATIMA RAHMAN | 430 FIELDWOOD DRIVE | | | | RICHARDSON | TX | 75081 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 96589 | | FATIMA RAMIREZ | 2341 E 9TH STREET | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 96590 | | FATIMA S GILLARD | 612 OATS ST | | | | JOHNSONVILLE | SC | 29555 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 96591 | | FATIMA SMITH | 330 W 46TH ST | | | | LOS ANGELES | CA | 90030 | USA | TRADE PAYABLE | | | | | $215.55 | |
| 96592 | | FATIMA TAYLOR | 3247 ELM ST | | | | TOLEDO | OH | 43610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96593 | | FATIMA VELEZ | EL NARANJAL CALLE 5 F13 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 96594 | | FATIMA WALKER | 60 HENDERSON ST | | | | PONTIAC | MI | 48341 | USA | TRADE PAYABLE | | | | | $24.41 | |
| 96595 | | FATIMA WALTON | 116 N ALLISON ST | | | | PHILA | PA | 19139 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 96596 | | FATIMA WILLIAMS | 3452 BRINKLEY RD APT 203 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 96597 | | FATIMA ZOUINE | 17010 HOSKINS WAY | | | | DUMFRIES | VA | 22026 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 96598 | | FATIMAH A KITCHENS | 17204 SUMMERWOOD LN | | | | ACCOKEEK | MD | 20607 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 96599 | | FATIMAH JOHNS | 2150 NATRONA STREET | | | | PHILADELPHIA | PA | 19121 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 96600 | | FATIMAH ROANE | 7102 GUYER AVE | | | | PHILADELPHIA | PA | 19153 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 96601 | | FATIMAH SMITH | 1725 BIG RIDGE | | | | EAST STROUDSBURG | PA | 18302 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 96602 | | FATIMAH WILSON | 508 PENNSALVANIA AVE | | | | RICHMOND | CA | 94801 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 96603 | | FATIMAN SAHARI | 123 KING DR | | | | MINNEAPOLIS | MN | 55425 | USA | TRADE PAYABLE | | | | | $144.62 | |
| 96604 | | FATIME MOLINA | 4012 HARBOR AVE | | | | METAIRIE | LA | 70006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96605 | | FATJO CHRIS | 616 N 10TH STREET | | | | FREDERICK | OK | 73542 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96606 | | FATMA AMRAOUI | 4364 CORNEII RD | | | | BLUE ASH | OH | 45241 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 96607 | | FATMA AWADALLAH | PO BOX 306228 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96608 | | FATMATA JALLOH | 9900 BROOKRIDGE CT | | | | MONTGOMERY VL | MD | 20886 | USA | TRADE PAYABLE | | | | | $7.55 | |
| 96609 | | FATONY TERRIE L | 1937 TURKEY CREEK RD NONE | | | | BRENTON | WV | 24818 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 96610 | | FATOU JOBE | 365 BEL PRE RD | | | | SS | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 96611 | | FATOU KOLLEY | 1153 EMERALD TERRACE | | | | SUN PRAIRIE | WI | 53590 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 96612 | | FATOUMATA CONTE | 10206 HICKORY RIDGE RD | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $360.81 | |
| 96613 | | FATRICE GILKEY | 19178 COLE AVE | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96614 | | FATTIG TIM | 118 N FOURTH ST | | | | TOMBSTONE | AZ | 85638 | USA | TRADE PAYABLE | | | | | $334.12 | |
| 96615 | | FATULA KATHLEEN | 3923 WINCHESTER LN | | | | BOWIE | MD | 20715 | USA | TRADE PAYABLE | | | | | $491.30 | |
| 96616 | | FATUMO ABDULKADIR | 320 17TH ST APT 1 EAST G | | | | EAST GRAND FO | MN | 56721 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 96617 | | FATZINGER DENISE | 455 FRONT ST | | | | NORTHUMBERLAND | PA | 17857 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 96618 | | FAUBER BOBBIE D | 106 INDIDAN ROCK COURT | | | | COLONIAL HGTS | VA | 23834 | USA | TRADE PAYABLE | | | | | $31.08 | |
| 96619 | | FAUBION SONDRA | 191 SE 250 RD | | | | WARRENSBURG | MO | 64093 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 96620 | | FAUCETTE GAYLE P | 1707 ERWIN AVE | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 96621 | | FAUCETTE GWENDOLYN | 2562 ALBERT JEFFERIES RD | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 96622 | | FAUCETTE KINA | 506 PARKER STREET APT 50 | | | | GRAHAM | NC | 27217 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 96623 | | FAUCETTE TIFFANY | 1446 HUNTER STREET | | | | ROCKY MOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96624 | | FAUCHER JEAN | URB SULTANA | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96625 | | FAUCI MADISON | 585 PATTON AVENUE APT 59 | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $15.15 | |
| 96626 | | FAUDOA CHRISTINA | 4260 SAMOSET AVE  NONE | | | | ANTELOPE | CA | 95843 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 96627 | | FAUEDRA LOUIS | 83 HARRINGTON CIRCLE | | | | WILLINGBORO | NJ | 08046 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96628 | | FAUGHT JOANNE | 529 MCCOOL RD | | | | VALPARAISO | IN | 46385 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 96629 | | FAULCON CANDICE | XXXXXX | | | | ROCKY MOUNT | NC | 27850 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96630 | | FAULCON MARTRICE | 1224 LEAD ST APT C | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 96631 | | FAULHAMMER SHAUN | P O BOX 24 | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 96632 | | FAULK ALISON J | 1945 SOUTH BAYVIEW DR | | | | LXSO MARBLHD | OH | 43440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96633 | | FAULK ERICA | 218 CEDAR ST | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96634 | | FAULK IDA | 1430 HELON ST | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96635 | | FAULK JENNY L | 8922 ORBY CANTRELL HWY | | | | POUND | VA | 24279 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96636 | | FAULK LINDA | 1110 ANN ST APT E | | | | PORTSMOUTH | VA | 23703 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 96637 | | FAULK SHARON | 8276 WILLIAMS RD | | | | GRESHAM | SC | 29546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96638 | | FAULK SHARON | 8276 WILLIAMS RD | | | | GRESHAM | SC | 29546 | USA | TRADE PAYABLE | | | | | $240.00 | |
| 96639 | | FAULK SHARONDA M | 84 TIMBER HAVEN DRIVE | | | | ETOWN | NC | 28337 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96640 | | FAULKENBERRY LOUTA | 157 MARY CIR | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 96641 | | FAULKER ASHANDRA | 10018 LILAC AVE | | | | STL | MO | 63137 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 96642 | | FAULKNER BRENDA E | 1616 MLK DRIVE | | | | PADUCAH | KY | 42001 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 96643 | | FAULKNER CARA | 3138 ORCHARD ST APT 1 | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 96644 | | FAULKNER CATHY | 1003 BRUCEMENT DR | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $24.35 | |
| 96645 | | FAULKNER CECILIA | 8802 FLORA | | | | KC | MO | 64131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96646 | | FAULKNER DEBRA | 4281 WOODFORD RD | | | | CHARLOTTE | VA | 23923 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 96647 | | FAULKNER EBONY | 467 OCTONIA RD | | | | STANDARDSVILLE | VA | 22973 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96648 | | FAULKNER GRACE | 5818 ASHRIDGE | | | | MEMPHIS | TN | 38141 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 96649 | | FAULKNER JAMIE | 1010 CHARLES CX RD | | | | CULLODEN | WV | 25510 | USA | TRADE PAYABLE | | | | | $1,202.53 | |
| 96650 | | FAULKNER JEFF | 341 CO RD 177 | | | | TROY | AL | 36079 | USA | TRADE PAYABLE | | | | | $26.50 | |
| 96651 | | FAULKNER KANITHA | 712 ENGLEWOOD DR | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 96652 | | FAULKNER KAREN | 97 20 57 AVE | | | | CORONA | NY | 11368 | USA | TRADE PAYABLE | | | | | $18.74 | |
| 96653 | | FAULKNER KIESHA | 12 MATTHEW ST | | | | ROANOKE RAPIDS | NC | 27870 | USA | TRADE PAYABLE | | | | | $6.27 | |
| 96654 | | FAULKNER LAKEESHA | 2209 DR ANDREW J BROWN | | | | INDIANAPOLIS | IN | 46205 | USA | TRADE PAYABLE | | | | | $6.49 | |
| 96655 | | FAULKNER LATISHA M | 2958 2ND ST SE 34 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $18.49 | |
| 96656 | | FAULKNER LESLEY | 255 E 76TH ST | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96657 | | FAULKNER LYNN M | 4332 SILVERBERRY AVE | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96658 | | FAULKNER MAEQLEE | 520 MERINO STREET | | | | LEX | KY | 40508 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 96659 | | FAULKNER MARY D | W UNION ST | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $4.34 | |
| 96660 | | FAULKNER MONICA | 4138 RUSH BLVD | | | | YOUNGSTOWN | OH | 44512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96661 | | FAULKNER NATASHA | 315 S BARIDON ST | | | | CONWAY | AR | 72034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96662 | | FAULKNER RICOSHELLE | 60 EAST 102ND STREET | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 96663 | | FAULKNER ROSE | 110 PINOAK | | | | SIKESTON | MO | 63801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96664 | | FAULKNER SHALON | ENTER ADDRESS | | | | LEXINGTON | KY | 40508 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 96665 | | FAULKNER SHARDONDA L | 2606 N 53RD ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96666 | | FAULKNER SHAWNA R | 2024 DAVIDSON AV 3C | | | | BRONX | NY | 10453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96667 | | FAULKNER SHERRY | 2319 10TH ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 96668 | | FAULKNER WAYLAND | 2020 CARDINAL LN | | | | BLANCHARD | OK | 73010 | USA | TRADE PAYABLE | | | | | $108.25 | |
| 96669 | | FAULKNER WILLIE L | 507 ELLIS ST | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96670 | | FAULKS BRANDI C | 1785 ROCKY CREEK RD | | | | MACON | GA | 31026 | USA | TRADE PAYABLE | | | | | $11.29 | |
| 96671 | | FAULKS MICHELLE | 6049 HOLLYCOVE DR | | | | CHESAPEAKE | VA | 23321 | USA | TRADE PAYABLE | | | | | $10.00 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96672 | | FAULL LISA | 2113 S INDIANA AVE | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $42.38 | |
| 96673 | | FAULTLESS STARCH BON AMI CO | P O BOX 872460 | | | | KANSAS CITY | MO | 64187 | USA | TRADE PAYABLE | | | | | $5,901.07 | |
| 96674 | | FAUNTLEROY BROOK | 2790 RODEO RD | | | | ABBEVILLE | LA | 70510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96675 | | FAUNTLEROY CECELIA | 1991 STATE ROUTE 300 | | | | WALLKILL | NY | 12589 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 96676 | | FAUNTLEROY LAKEISHA | 24090 KING WILLIAM RD | | | | WEST POINT | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96677 | | FAUNTLEROY LATIFA S | 3110 CREST RIDGE DR | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $6.39 | |
| 96678 | | FAUNTLEROY RALPH | 252 W BUCK ST | | | | PAULSBORO | NJ | 08066 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 96679 | | FAUNTLEROY SABRINA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96680 | | FAUNTLEROY SHIKARRI C | 4TARACRT | | | | WMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96681 | | FAUNTLEROY THERSA | 1107 BETHEL ROAD | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96682 | | FAUPEL HELENA | 60 STIRLING AVE | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96683 | | FAUPULA ANA S | 8 HILLSDALE PLACE | | | | SAN MATEO | CA | 94403 | USA | TRADE PAYABLE | | | | | $41.72 | |
| 96684 | | FAUQUET BRANDON | 5803 LA VISTA DR | | | | ALEXANDRIA | VA | 22310 | USA | TRADE PAYABLE | | | | | $189.03 | |
| 96685 | | FAUSE BARBARA | 731 BROOKS AVE | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 96686 | | FAUSETT NED G | 2090 TUWEAP DR | | | | ST GEORGE | UT | 84770 | USA | TRADE PAYABLE | | | | | $18.14 | |
| 96687 | | FAUSNETT HOLLY | 1824 REMER REAGAN RD | | | | THOMASVILLE | NC | 27262 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96688 | | FAUST ARNEATTER | 41037 S RANGE RD | | | | PONCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96689 | | FAUST BARBARA | 731 BROOKS AVE | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96690 | | FAUST BOXIL | 4780 LANES BRIDGE RD | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96691 | | FAUST IVY | 308 BROAD AVE REAR | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 96692 | | FAUST KATHLEEN | 289 MISTY MORNING CIR | | | | GATE CITY | VA | 24251 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 96693 | | FAUST KYLE | 1300 SYLVIA AVE | | | | SPRING HILL | FL | 34606 | USA | TRADE PAYABLE | | | | | $12.17 | |
| 96694 | | FAUST LAQUETTA | 2201 48TH ST E APT 1801 | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96695 | | FAUST MELVIN | 82 SYCAMORE ST | | | | ALBANY | NY | 12208 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 96696 | | FAUST THHYA | 2003 BUTOR RD | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 96697 | | FAUSTINA FLOYD | 1213 E. 53RD ST | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $872.38 | |
| 96698 | | FAUSTINA FORTUNATO | 4522 CINNAMON RIDGE TRAIL | | | | ST PAUL | MN | 55122 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 96699 | | FAUSTINI MARIO | 84 TUCKAHOE AVE | | | | EASTCHESTER | NY | 10709 | USA | TRADE PAYABLE | | | | | $12.63 | |
| 96700 | | FAUSTINO ALCANTAR | 101 RIVER DR | | | | KING CITY | CA | 93930 | USA | TRADE PAYABLE | | | | | $69.18 | |
| 96701 | | FAUSTINO DIANA | 1111 CANYON ST | | | | BAYARD | NM | 88023 | USA | TRADE PAYABLE | | | | | $31.53 | |
| 96702 | | FAUSTINO RODRIGUEZ | 15430 BELLOM WAY | | | | MORENO VALLEY | CA | 92555 | USA | TRADE PAYABLE | | | | | $8.12 | |
| 96703 | | FAUSTINO VASQUEZ | 616 S RANDA | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $87.76 | |
| 96704 | | FAUSTO ADEMIR | 1203 PINETREE DR APT 1 | | | | CA | CA | 95203 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 96705 | | FAUSTO BAYONET | 2 MUSTANG HILL COURT | | | | NORTH POTOMAC | MD | | USA | TRADE PAYABLE | | | | | $52.25 | |
| 96706 | | FAUSTO HERNANDEZ | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | KY | 42301 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 96707 | | FAUSTO SOUZA | 3220 CORAL LAKE DR | | | | CORAL SPRINGS | FL | 33065 | USA | TRADE PAYABLE | | | | | $41.13 | |
| 96708 | | FAUVER DARRELL | 717 WOODSTOCK LANE | | | | WINCHESTER | VA | 22602 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 96709 | | FAUVIE RAYMOND | 1664 PHEASANT ST | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $7.46 | |
| 96710 | | FAUZIA ALI | 39385 MAIPOSAL WAY | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 96711 | | FAUZIYA FAUZIYA | ALUMNI QUAD ALDEN HALL 51 | | | | ALBANY | NY | 12222 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 96712 | | FAVA EDGAR | 7005 MILL GLEN FOREST CT | | | | BAKERSFIELD | CA | 93313 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 96713 | | FAVA LINDSAY | 20084 TOENAIL TRL | | | | CHRISTOVAL | TX | 76935 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 96714 | | FAVARO JOHN M | 12270 SW CENTER ST APT 76 | | | | BEAVERTON | OR | 97005 | USA | TRADE PAYABLE | | | | | $38.38 | |
| 96715 | | FAVAROTH ALAYCIEA | 6245 SO JUDAH DRIVE | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 96716 | | FAVELA JAMIE | 30 JEFFERSON LANE APT 16208 | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $207.72 | |
| 96717 | | FAVELA JOCELYITZEL | 7448 LINEL ST | | | | PARAMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $129.10 | |
| 96718 | | FAVELA LORETHA | 100 DENNISSTATION RD | | | | EATONTON | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96719 | | FAVELA MARTHA | RANCHO RETIRO 7234 | | | | JUAREZ | TX | 32618 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 96720 | | FAVELA SHELVIA | 745 N FOWLER AVE | | | | FRESNO | CA | 93737 | USA | TRADE PAYABLE | | | | | $1,856.54 | |
| 96721 | | FAVERDELU MARY T | 27 COLUMBUS ST APT 1 | | | | MANCHESTER | NH | 03102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96722 | | FAVIAN TERRY | 529 PRAIRIE LANE | | | | DEERLODGE | MT | 59701 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 96723 | | FAVICHIA JAVIN | 437 HAWK HAVEN COVE RD | | | | WAYNESVILLE | NC | 28786 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96724 | | FAVILA BRISIA | XXX | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $61.62 | |
| 96725 | | FAVILA EVA | 832 SE 26 ST | | | | OKLAHOMA CITY | OK | 73129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96726 | | FAVILA MARTHA | 25212 STOCKPORT ST | | | | LAGUNA HILLS | CA | 92653 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 96727 | | FAVIOLA VILLAVICENCIO | 6600 JAGUAR DR 205 | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 96728 | | FAVLEY MIRANDA | 1955 BELLS FERRY RD | | | | MARIETTA | GA | 30066 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 96729 | | FAVOR BRANDY | 133 FURTICK RD | | | | SWANSEA | SC | 29160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96730 | | FAVOR KIESHA | 855 AUTUMN RIDGE ROAD | | | | MONTGOMERY | AL | 36117 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 96731 | | FAVOR LEA | 3940 ARDISPOND RD | | | | DALZELL | SC | 29040 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 96732 | | FAVOR LEGENIA | 1757 BENELLI ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96733 | | FAVOR RHONDA | PO BOX 8768 | | | | COLUMBIA | SC | 29202 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 96734 | | FAVORITE TAMMY | 4109 TRENTON ST | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96735 | | FAVORS BOBBY | 330 HIGH ST APTA | | | | FAIRPORT HARBOR | OH | 44077 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96736 | | FAVORS JENNIT | JIMMIE LEE DAVIS | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96737 | | FAVORS LITRICIA | 6373 CATOMA ST | | | | JAX | FL | 32244 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96738 | | FAVORS MARK | 4913 COLLINGWOOD DR | | | | GARLAND | TX | 75043 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 96739 | | FAVORS SABRINA | 312 YELLOWSTONE DR | | | | POWDER SPGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 96740 | | FAVORS SHONDA R | 2505 BETTYS DR | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96741 | | FAVORS STEPHANIE | 6208 REICHMAN | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $58.01 | |
| 96742 | | FAVORS WILLIE L JR | 1704 BREWER BLUD SW | | | | ATLANTA | GA | 30310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96743 | | FAVREAU NEILE | 1627 FLAGG CT APT 3 | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 96744 | | FAVRON ANTHONY | 3928 CLEVELAND | | | | SAINT LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $10.11 | |
| 96745 | | FAW ALEXIA | 8120 FAIRMONT DR NW | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96746 | | FAWBER RONETTE | 26240 BALDY PEAK DR | | | | SUN CITY | CA | 92586 | USA | TRADE PAYABLE | | | | | $39.60 | |
| 96747 | | FAWCETT KENDRA | 61 SUNSET CIRCLE | | | | LAKE ALFRED | FL | 33850 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96748 | | FAWKES BRENDA L | P O BOX 2146 | | | | F STED | VI | 00841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96749 | | FAWLER STACEY | 1169 EAST BERKEN ST | | | | GALESBURG | IL | 61401 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 96750 | | FAWLEY KRISTI | 10137 BALTIMORE NATIONAL PK | | | | MYERSVILLE | MD | 21773 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 96751 | | FAWN BENNETT | 3602 RONALD RD | | | | COUNCIL BLFS | IA | 51501 | USA | TRADE PAYABLE | | | | | $39.28 | |
| 96752 | | FAWN BRIDGES | 1685 HONODLE AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $16.83 | |
| 96753 | | FAWN BROOKS MERRITT | 118 GLENDALE CT | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96754 | | FAWN KIMMEL | 12651 ENZIAN RD | | | | PLAINWELL | MI | 49080 | USA | TRADE PAYABLE | | | | | $39.50 | |
| 96755 | | FAWN PANELLA | 1014 VALLAOO DR | | | | LAKE ISABELLA | MI | 48893 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 96756 | | FAWN THOMPSON | 94 MOUNT VERNON AVE | | | | AUGUSTA | ME | 04330 | USA | TRADE PAYABLE | | | | | $14.73 | |
| 96757 | | FAWN WILLIAMS | 2135 W IRWIN WAY | | | | EUGENE | OR | 97402 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 96758 | | FAWNASHA PRATER | 5578 TINLEY PARK | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96759 | | FAWRA SHERELLE | 35 RYAN AVE | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96760 | | FAWZIA AMRI | LAFEUILLE CIRLE 2718 APT | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $8.33 | |
| 96761 | | FAWZIA ZAWAHIR | 91 KNICKERBOCKER RD | | | | TENAFLY | NJ | 07670 | USA | TRADE PAYABLE | | | | | $12.92 | |
| 96762 | | FAY ALLEN | 4000 ST JAMES CHURCH ROAD | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96763 | | FAY BARTLING | 12 MIDDLE STREET | | | | FAIRHAVEN | MA | 02719 | USA | TRADE PAYABLE | | | | | $217.80 | |
| 96764 | | FAY FULWIDER | 14621 CRAMER RD | | | | RED BLUFF | CA | 96080 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 96765 | | FAY GERALDINE | 3828 LUKE LN | | | | ELSMERE | KY | 41018 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 96766 | | FAY GILLIARD | 236 GUILFORD ROAD | | | | LANSDOWNE | PA | 19050 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 96767 | | FAY JACK | 12816 AUBURN RD | | | | CHARDON | OH | 44024 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 96768 | | FAY JANA | 3201 RIFLE RANGE ROAD LOT 8 | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 96769 | | FAY KAY | 3150 NE 36TH AVE | | | | OCALA | FL | 34470 | USA | TRADE PAYABLE | | | | | $20.13 | |
| 96770 | | FAY KENNELYNN | 1929 BRANDYWOODS TRAIL | | | | CONYERS | GA | 30013 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 96771 | | FAY LYNDA | 256 COUNTY ROAD P | | | | OXFORD | WI | 53952 | USA | TRADE PAYABLE | | | | | $15.96 | |
| 96772 | | FAY M WILLETO | PO BOX A084 | | | | TSAILE | AZ | 86556 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 96773 | | FAY MURIMA | 23 EGRET COURT | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96774 | | FAY ROLLINS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 62203 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 96775 | | FAY SAGE | 2136 UNION VALLEY RD LOT | | | | OLEAN | NY | 14760 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 96776 | | FAY SISK | 2406 GRANADA CIR | | | | COLORADO SPG | CO | 80910 | USA | TRADE PAYABLE | | | | | $9.22 | |
| 96777 | | FAY SNELL | 10 JUNE COURT | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 96778 | | FAY WANDA | 1807 W 2ND ST | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $15.10 | |
| 96779 | | FAY WASHINGTON | 640 SENECA STREET | | | | HARRISBURG | PA | 17110 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 96780 | | FAYALL MICHAEL | 15991 SE 30TH ST | | | | MORRISTON | FL | 32668 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 96781 | | FAYARD JENNIFERE | 108050 CHIGGER RIDGE RD | | | | BROOKWOOD | AL | 35444 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96782 | | FAYAZ SOOMRO | 20 BISHOP HOLLOW RD | | | | NEWTOWN SQ | PA | 19073 | USA | TRADE PAYABLE | | | | | $46.64 | |
| 96783 | | FAYDEST MALBROUGH | 2026 ALDSWORTH DR | | | | HOUSTON | TX | 77088 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 96784 | | FAYE BROWN | 1412 SECOND STREET | | | | ATHENS | AL | 35611 | USA | TRADE PAYABLE | | | | | $37.35 | |
| 96785 | | FAYE BUCHANAN | 1832 NORTHFOREST CT APT A | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 96786 | | FAYE BUCHANAN | 1832 NORTHFOREST CT APT A | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 96787 | | FAYE CARTER | 2682 LAFUELLE CIR | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $17.86 | |
| 96788 | | FAYE COLE | 602 HIGH WAY 43 SOUTH | | | | TUSCUMBIA | AL | 35674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96789 | | FAYE DAVIS | 1062 BRITTAIN RD | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96790 | | FAYE DELANEY | 6700 E 138TH TERR | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 96791 | | FAYE ELHADJI | 12510 WINEXBURG MANOR DRI | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 96792 | | FAYE FREYER | 2800 ORCHARD LANE | | | | HIGHLAND HEIGHTS | KY | 41076 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 96793 | | FAYE GORHAM | 834 N GROSVENOR CT | | | | VIRGINIA BCH | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96794 | | FAYE H HOGGARD | 1309 ANNE AVE | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 96795 | | FAYE HACKABEE | 12700 LINCOLN CIRCLE | | | | DUNCANVILLE | AL | 35456 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 96796 | | FAYE HARRIS | 60 E PEACH RD | | | | WINNSBORO | SC | 29180 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96797 | | FAYE HAWES | 3951 QUAIL AVE N | | | | ROBBINSDALE | MN | 55422 | USA | TRADE PAYABLE | | | | | $35.40 | |
| 96798 | | FAYE JOHNSON | 2400 BURTON ST | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 96799 | | FAYE JONES | 982 W HWY 92 | | | | STERNS | KY | 42647 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 96800 | | FAYE KERSEY | XXXX | | | | FAY | NC | 28314 | USA | TRADE PAYABLE | | | | | $59.70 | |
| 96801 | | FAYE LAWANA | 3740 GRAVIOS | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $15.10 | |
| 96802 | | FAYE LINDSEY | 120 E 39TH ST | | | | HOUSTON | TX | 77018 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 96803 | | FAYE M EARNEY | W6419 CEMETERY RD | | | | BAY CITY | WI | | USA | TRADE PAYABLE | | | | | $65.00 | |
| 96804 | | FAYE M WILSON | 223 NORTH 11TH STREET | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96805 | | FAYE MABINS | 103C SKYVUE DR | | | | RAYMORE | MO | 64083 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 96806 | | FAYE POTRAMENT | 2559 US HWY 59 | | | | LAKE BRONSON | MN | 56734 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 96807 | | FAYE ROBERTS | 1011 MOUNT VER NONON RD | | | | TUNNEL HILL | GA | 30755 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 96808 | | FAYE RUMBROUGH | 1617 HAKESLEY PLACE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 96809 | | FAYE SELDON | 738 BROOKSIDE DRIVE APT 203 | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $4.07 | |
| 96810 | | FAYE SIMPSON | 208 COACHMAN DR | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 96811 | | FAYE SINGER | PO BOX 64281 | | | | TUCSON | AZ | 85728 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 96812 | | FAYE TREADWAY | STREET | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96813 | | FAYE TURNER | 2426 LINKS | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 96814 | | FAYE WADELL | PO BOX 341 | | | | HINTON | WV | 25951 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 96815 | | FAYE WEST | 10505 BARON DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 96816 | | FAYE WESTMORELAND | 327 COGGINS FIELD DR | | | | TUPELO | MS | 38801 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 96817 | | FAYE WILLIAMS | 4715 30TH AVE | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 96818 | | FAYEBANKS JAIME | 1 2ND STREET | | | | POCOMOKE CITY | MD | 21851 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 96819 | | FAYEE BUCHANAN | 1832 NORTHFOREST CT APT | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $13.94 | |
| 96820 | | FAYETTE COUNTY RECORD INC | PO BOX 400 | | | | LAGRANGE | TX | 78945 | USA | TRADE PAYABLE | | | | | $4,940.76 | |
| 96821 | | FAYETTE ROBERT | 8961 NE 151ST AVE | | | | SILVER SPRINGS | FL | 34488 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 96822 | | FAYETTEVILLE OBSERVER | PO BOX 849 | | | | FAYETTEVILLE | NC | 28302 | USA | TRADE PAYABLE | | | | | $11,356.22 | |
| 96823 | | FAYLENE THIBODEAU | 401 NORTH BUCKFIELD RD | | | | BUCKFIELD | ME | 04220 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 96824 | | FAYMASON ROMY | 9535 HIKER HILL RD | | | | SAN DIEGO | CA | 92129 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 96825 | | FAYNE BERNARD | 2005 BLACKFOOT TRAIL | | | | SAINT CLOUD | FL | 34771 | USA | TRADE PAYABLE | | | | | $448.96 | |
| 96826 | | FAYNE DENISE | 6312 WEDDIGEN WAY | | | | NORTH HIGLLANDS | CA | 95660 | USA | TRADE PAYABLE | | | | | $61.93 | |
| 96827 | | FAYNE SHAQUAIL | 7140 W CHAMBERS CT | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 96828 | | FAYNE TENESHA | 2946 ELM ST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 96829 | | FAYNETTE LATONYA | 3833SYERN DR | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 96830 | | FAYO AMY | 1111 | | | | KEYSTONE HEIGHTS | FL | 32656 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 96831 | | FAYOLA JOHNSON | 494 STAMBAUGH | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96832 | | FAYRENE WILLIAMS | BOX 486 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 96833 | | FAYSHAWNDA SWINGLER | 100 RIDGE | | | | CHARLOTTSVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96834 | | FAYSHAWNDA SWINGLER | 100 RIDGE | | | | CHARLOTTSVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96835 | | FAYZA MANSOUR | 316 BENNER RD | | | | ALLENTOWN | PA | 18104 | USA | TRADE PAYABLE | | | | | $42.63 | |
| 96836 | | FAZ VERONICA | 2144 DIVISION ST | | | | EAST TROY | WI | 53120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96837 | | FAZEKAS DAVID | 13025 BLUFF RD | | | | ETHEL | LA | 70730 | USA | TRADE PAYABLE | | | | | $228.87 | |
| 96838 | | FAZENAKER TAMMY | 1009 LINWOOD RD | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 96839 | | FAZENBAKER RALPH | 117 JUMONVILLE RD | | | | LEMONT FURNACE | PA | 15456 | USA | TRADE PAYABLE | | | | | $44.99 | |
| 96840 | | FAZIER ASHLEY | 4209 50 ST | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 96841 | | FAZIO LICHIN | 3800 S DECATUR BLVD SP201 | | | | LAS VEGAS | NV | 89103 | USA | TRADE PAYABLE | | | | | $800.15 | |
| 96842 | | FBA IN AND EYAL CHEN | 1201 EAST CHESTNUT AVE | | | | SANTA ANA | CA | 92701 | USA | TRADE PAYABLE | | | | | $14.16 | |
| 96843 | | FBI FBI | 1300 SUMMIT ST | | | | KANSAS CITY | MO | 64105 | USA | TRADE PAYABLE | | | | | $39.90 | |
| 96844 | | FCC LLC | DEPT 1931 | | | | DENVER | CO | 80291 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 96845 | | FCCOY KEVIN | PO BOX 111351 | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 96846 | | FE MORAN INC | 3001 RESEARCH ROAD STE A | | | | CHAMPAIGN | IL | 61822 | USA | TRADE PAYABLE | | | | | $1,173.26 | |
| 96847 | | FEAGIN ANGELA | ADD ADDRESS | | | | CITY | GA | 30341 | USA | TRADE PAYABLE | | | | | $12.66 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96848 | | FEAGIN CYNTHA | 1630 OLANTA HWY | | | | SCRANTON | SC | 29591 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 96849 | | FEAGIN JAVATEONA | 5320 GREAT OAK WAY APT I | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $37.34 | |
| 96850 | | FEAGIN KIA | 2050 GLORY RD LOOP | | | | FORT POLK | LA | 71459 | USA | TRADE PAYABLE | | | | | $16.01 | |
| 96851 | | FEAGIN TONIA | PLEASE ENTER | | | | ENTER | FL | 32548 | USA | TRADE PAYABLE | | | | | $132.50 | |
| 96852 | | FEAH VALENTINNE | 1780 PETREE DR | | | | VIRGINIA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $12.58 | |
| 96853 | | FEAHR RACHEL | 1420 LIBERTY ST APT A | | | | JEFFERSON | LA | 70121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96854 | | FEAMSTER EBONI | 322 FOSTER LN | | | | SALISBURY | NC | 28146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96855 | | FEARA JOHNSON | 2074 FOREST HILL RD | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 96856 | | FEARGUS MCTEGGART | 1448 N RICHMAN KNLS | | | | FULLERTON | CA | 92835 | USA | TRADE PAYABLE | | | | | $117.00 | |
| 96857 | | FEARING TERESA A | 3041SUNNY POINT RD | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96858 | | FEARNLEY SUSAN E | 25131 DEERFIELD LN | | | | WARRENVILLE | IL | 60555 | USA | TRADE PAYABLE | | | | | $15.89 | |
| 96859 | | FEARRINGTON DIANA Y | 3981 NORTHHAMPTON DRIVE | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $10.90 | |
| 96860 | | FEARS JANNETTE | 1075 GREAT OAK DR APT E | | | | WHITEHALL | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96861 | | FEASEL CARY | 2257 S TWP RD 159 | | | | TIFFIN | OH | 44883 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96862 | | FEASTER ALYSON | 243 ROSEBOROUGH RD | | | | GROVER | NC | 28073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96863 | | FEASTER ANTHONY D | 160 SOUTH BUDDING LANE A 1 | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 96864 | | FEASTER CHIQUITAN | 1410 N POTOMICST | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 96865 | | FEASTER LAVERNE | 3621 EAST 124TH STREET | | | | MILW | WI | 53214 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 96866 | | FEASTER MELISSA | 203 CALLADAN RD | | | | CASTLE HAYNE | NC | 28429 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96867 | | FEASTER MODEDRAH | 801 SHILOH RD | | | | DOYLINE | LA | 71023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96868 | | FEASTER NICHOLE B | 3005 STROUPE RD | | | | LAWNDALE | NC | 28090 | USA | TRADE PAYABLE | | | | | $53.36 | |
| 96869 | | FEASTER ROBERT | 3909 KINGMAN AVE | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $321.93 | |
| 96870 | | FEASTER SHANTA | 108 STERLING ST | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 96871 | | FEASTER TIFFANY | 321 BARNES ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96872 | | FEASTER TONY L | 1510 HAWTHORNE LN | | | | CHARLOTTE | NC | 28205 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 96873 | | FEASTER WAKENA S | 230 NATUREWOOD RD | | | | MCCONNELLS | SC | 29726 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 96874 | | FEATERSTONE SANDRAN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23663 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 96875 | | FEATHER CURTIS | 6325 EAGLE RIDGE LANE | | | | ALEXANDRIA | VA | 22312 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 96876 | | FEATHER DEBBIE | 324 GLENN AVE | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $13.58 | |
| 96877 | | FEATHER MARJORIE R | 3029 W ST LOUIS ST APT 2 | | | | RAPID CITY | SD | 57702 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 96878 | | FEATHER PUBLISHING | P O BOX 8 | | | | QUINCY | CA | 95971 | USA | TRADE PAYABLE | | | | | $2,273.75 | |
| 96879 | | FEATHER SHARON | 7156 HWY 57 | | | | FORT TOTTEN | ND | 58335 | USA | TRADE PAYABLE | | | | | $24.57 | |
| 96880 | | FEATHERHAT ALINDA | PO BOX 2326 | | | | DINNEHOTSO | NM | 86535 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96881 | | FEATHERS PATRICIA | 820 BRUBAKER RD | | | | ROARING SPRIN | PA | 16673 | USA | TRADE PAYABLE | | | | | $21.99 | |
| 96882 | | FEATHERSTON ALICE J | 102 DAHLGREN AVE | | | | PORTSMOUTH | VA | 23702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96883 | | FEATHERSTONE BARBARA | 6314 ROBERT HASTING RD | | | | MURFREESBORO | TN | 37129 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 96884 | | FEATHERSTONE CHANTINA | 404 ALLGOOD ST | | | | ROXBORO | NC | 27573 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 96885 | | FEATHERSTONE LEXIS | 634 S BUTLER AVE | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $10.66 | |
| 96886 | | FEATHERSTONE TAMEKIA | 100 ATKINSON ST APT 20C HILLCR | | | | ASHEVILLE | NC | 28801 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 96887 | | FEAZELL SHANAE | 19 TAP BOOT ROAD | | | | REMBERT | SC | 29128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96888 | | FEAZER MICHAEL E | 2225 NE 7TH ST | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 96889 | | FEBLES ABUNDIO | 4011 NW 5TH ST  NONE | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $15.41 | |
| 96890 | | FEBLES CARMEN | | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 96891 | | FEBLES CARMEN N | CALLE 14707 BARIO OBRERO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 96892 | | FEBO DEIMARIE | HC-04 BOX 12593 ZALZAR AR | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96893 | | FEBRE NEREIDA | EDF20 APT225 RES JARDINE D CUP | | | | SJ | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96894 | | FEBRES ALEXANDER | HC 02 BOX 15430 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96895 | | FEBRES ANA | 11361 MERTH LANE | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 96896 | | FEBRES HELEN | 1205 NYE STREET | | | | CAPITOL HTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 96897 | | FEBRES MADELINE | HC-15 BOX 16421 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 96898 | | FEBRES MARIA | URB MONTE VERDE CALLE 3G12 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 96899 | | FEBRES MARIA | URB MONTE VERDE CALLE 3G12 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $151.18 | |
| 96900 | | FEBRES NEREIDA | JDS DE CUPEY ED20 APT225 | | | | SJ | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96901 | | FEBRES SILVIA | HC4 11701 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $6.86 | |
| 96902 | | FEBRES TAMARA | 4 BALCONES DE MONTEREAL | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $16.94 | |
| 96903 | | FEBRES TAMARA | 4 BALCONES DE MONTEREAL | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 96904 | | FEBU KARLOTA | URB LAS COLINAS CALLE 3 A10 | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96905 | | FEBUS GILENIO | PO BOX1320 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96906 | | FEBUS HENRY | CALLE CATALUNA DM13 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 96907 | | FEBUS JOHANNA | 6734 PPGA BLVD APT 416 | | | | ORLANDO | FL | 32801 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 96908 | | FEBUS JOSELITO | 80 CURTIS ST | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 96909 | | FEBUS LUIS R | RES LAS DALIAS | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96910 | | FEBUS NANCY | 80 2ND AVE | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $48.98 | |
| 96911 | | FEBUS SANTOS | RD 165 K2 HO INTSECTOR | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 96912 | | FEBUS YANIS | CALLE F  100 APT 501 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 96913 | | FEBUS YERIKA | PO BOX 1405 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 96914 | | FEBUS YOLANDA | PO BOX 1793 | | | | ARECIBO | PR | 00613 | USA | TRADE PAYABLE | | | | | $195.00 | |
| 96915 | | FEBUS YOMARIE | EDF 14 APT 274 RES NEME | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 96916 | | FECACN DAWN | 2585 HOSTLER RD | | | | MOGADORE | OH | 44260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96917 | | FECTEAU GABRIELLE | 317 HUCKINS RD | | | | FREEDOM | NH | 03836 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 96918 | | FECTEAU MARAGRITA | 272 W LAWSON RD | | | | DALLAS | TX | 75253 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 96919 | | FED EX | P O BOX 94515 | | | | PALATINE | IL | 60094 | USA | TRADE PAYABLE | | | | | $123.50 | |
| 96920 | | FEDAK MARLENA | 13904 E HOPPER RD | | | | SPOKANE | WA | 99217 | USA | TRADE PAYABLE | | | | | $19.13 | |
| 96921 | | FEDD KIERA | 925 W MERCER AVE | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96922 | | FEDD LAKISHA | 5496 REUBEN BROOKINS RD | | | | DONALDSONVILLE | GA | 39845 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96923 | | FEDD RACHEL | 812 S MAPLE ST | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96924 | | FEDD SYNTORIA | 2641 ERICA CT APT 102 | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 96925 | | FEDD VIVIAN | 12709MIRANDACT | | | | NN | VA | 23607 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 96926 | | FEDDE CINDY | 765 CRANDON BLVD | | | | KEY BISCAYNE | FL | 33149 | USA | TRADE PAYABLE | | | | | $61.20 | |
| 96927 | | FEDDER MARGARET | 16029 BATH RD  NONE | | | | WOODFORD | VA | 22580 | USA | TRADE PAYABLE | | | | | $16.90 | |
| 96928 | | FEDDERMAN KAREN | 2726 MILLS STREET APT G | | | | WINTERVILLE | NC | 28590 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96929 | | FEDDERSEN RAYMUS C | 106 YORK ST | | | | CARY | NC | 27511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96930 | | FEDDERSEN SUSAN | 418 BEL AIRE DR | | | | THIENSVILLE | WI | 53092 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 96931 | | FEDDERSON CHRISTY | 317 OSPRY DRIVE | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96932 | | FEDELE JOSIE | 49328 FEDELE ROAD | | | | TICKFAW | LA | 70466 | USA | TRADE PAYABLE | | | | | $53.48 | |
| 96933 | | FEDELIA NELSON-POLK | 555 FLINT ST | | | | ROCHESTER | NY | 14611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96934 | | FEDENCIO GARCIA | NOT GIVEN | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $69.22 | |
| 96935 | | FEDERAL BUILDING SERVICES INC | 1641 BARCLAY BLVD | | | | BUFFALO GROVE | IL | 60089 | USA | TRADE PAYABLE | | | | | $2,632.90 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96936 | | FEDERAL DISTRIBUTORS INC | PO BOX 2007 | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $608.08 | |
| 96937 | | FEDERAL WAGE & LABOR INSTITUTE | 7001 W 43RD STREET | | | | HOUSTON | TX | 77092 | USA | TRADE PAYABLE | | | | | $2,035.78 | |
| 96938 | | FEDERICI CHRISTINE | 236 MAFFET ST | | | | PLAINS | PA | 18705 | USA | TRADE PAYABLE | | | | | $10.08 | |
| 96939 | | FEDERICK JESSICA | 715 MHP LOT 206 | | | | BELLE GLADE | FL | 33430 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 96940 | | FEDERICO ALFREDO | 1001 W GREENFILED AVE | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 96941 | | FEDERICO BROWN | POBOX 1433 | | | | F STED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96942 | | FEDERICO CASTILLO-MONTUFA | 1011 EAST 13TH AVE | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 96943 | | FEDERICO HERNANDEZ | 417 CANTON RD | | | | WINTERSVILLE | OH | 43953 | USA | TRADE PAYABLE | | | | | $69.67 | |
| 96944 | | FEDERICO NIETO | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $155.33 | |
| 96945 | | FEDERICO PALACIOS | 879 SOUTH CLUB HOUSE ROAD | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $129.18 | |
| 96946 | | FEDERICO PEREZ | 135 S OLEANDER AVE | | | | COMPTON | CA | 90222 | USA | TRADE PAYABLE | | | | | $74.08 | |
| 96947 | | FEDERICO RODRIGUEZ | 500 CARR 861 APT 20 | | | | BAYAMON | PR | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 96948 | | FEDERICO RODRIGUEZ | 500 CARR 861 APT 20 | | | | BAYAMON | PR | | USA | TRADE PAYABLE | | | | | $9.59 | |
| 96949 | | FEDERICO TORRES | 691 SNIPES PUMP RD NONE | | | | SUNNYSIDE | WA | 98944 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 96950 | | FEDERICO VASQUEZ | 2627 FLOWER AVE | | | | SILVER SPRING | MD | 20911 | USA | TRADE PAYABLE | | | | | $7.87 | |
| 96951 | | FEDEWA LISA | 2959 THORNCREST DR | | | | ORANGE PARK | FL | 32065 | USA | TRADE PAYABLE | | | | | $69.30 | |
| 96952 | | FEDEX | PO BOX 371461 | | | | PITTSBURGH | PA | | USA | TRADE PAYABLE | | | | | $41.34 | |
| 96953 | | FEDEX CUSTOMER CRITICAL | P O BOX 371461 | | | | PITTSBURGH | PA | 15250 | USA | TRADE PAYABLE | | | | | $51.34 | |
| 96954 | | FEDEX CUSTOMER CRITICAL | P O BOX 371461 | | | | PITTSBURGH | PA | 15250 | USA | TRADE PAYABLE | | | | | $104.00 | |
| 96955 | | FEDEX SUPPLY CHAIN | 700 CRANBERRY WOODS DRIVE | | | | CRANBERRY TOWNSHIP | PA | 16006 | USA | TRADE PAYABLE | | | | | $1,377,112.38 | |
| 96956 | | FEDEX SUPPLY CHAIN TRANSPORTAT | | | | | | | | | | TRADE PAYABLE | | | | | $98,532.59 | |
| 96957 | | FEDNA LUMA | 34 WHEATLAND ST | | | | SOMERVILLE | MA | 02145 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 96958 | | FEDOR JAMES | 562 E WALNUT ST | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96959 | | FEDORCHUK VITALEY | 5825 LONERISE LN | | | | HILLIARD | OH | 43026 | USA | TRADE PAYABLE | | | | | $125.21 | |
| 96960 | | FEDOROFF SEAN | 605 EAST MAIN ST | | | | KIRBYVILLE | TX | 75956 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 96961 | | FEDRA MORENO | 1220 STAR VIEW DR | | | | SANTA ROSA | CA | 95403 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 96962 | | FEDRICK EUGENIA | 1413 E CHILKOOT AVE | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96963 | | FEDRICK KELLEY V | 8100 GARNERS FERRY RD | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 96964 | | FEDRICK TRACI | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 15412 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 96965 | | FEEDVISOR INC | 45 HOWARD STREET | | | | NEW YORK | NY | 10013 | USA | TRADE PAYABLE | | | | | $42,500.00 | |
| 96966 | | FEEHAN CHERYL | 1933 15TH ST NW | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96967 | | FEEHLEY MARIE | 298 LOWELL RIDGERD | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 96968 | | FEEMSTER JACQUELINE | 452 BUTTERFLY RD | | | | BOLINGBROOK | IL | 60490 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 96969 | | FEENEY PAUL | 65 GALEN STREET | | | | BROCKTON | MA | 02302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96970 | | FEENEY TOM | 822 SHADY OAK DR | | | | SANTA ROSA | CA | 95404 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 96971 | | FEENLY SHARON | 729 NW 29CIRCLE | | | | FT LAUDERDALE | FL | 33331 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 96972 | | FEESPERANZA LILAH | 1842 WATSON AVE | | | | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 96973 | | FEEZLE BETTY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 43920 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 96974 | | FEGAN CATHY | 202 ST JAMES AVE | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 96975 | | FEGGINS RITTINA | 2882 WILLOW COVE DR | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 96976 | | FEGGINS SHADE | 461 EAST 35TH STREET | | | | PATERSON | NJ | 07504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96977 | | FEGGINS SHANETTA Y | 830 MOCK ST APT 104 | | | | WINSTON SALEM | NC | 27127 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 96978 | | FEGURGUR JOSEPH | 2364 APACHE LN | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 96979 | | FEHL TERRY | 33715 SOUTH LAKESHORE DR | | | | BURLINGTON | WI | 53105 | USA | TRADE PAYABLE | | | | | $632.99 | |
| 96980 | | FEHLAND CAMERON | 301 W KIEFFER RD | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 96981 | | FEHMINA QURESHI | 7709 BRIGHTFIELD CT | | | | LIBERTY TWP | OH | | USA | TRADE PAYABLE | | | | | $45.00 | |
| 96982 | | FEHNEL TIM | 12 E PENNSYLVANIA AVE | | | | PEN ARGYL | PA | 18072 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 96983 | | FEHR GUILLERMO | 8504 ROAD E | | | | HUGOTON | KS | 67951 | USA | TRADE PAYABLE | | | | | $146.93 | |
| 96984 | | FEICHKO JANELL | 5915 S 830 E | | | | PRICE | UT | 84501 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 96985 | | FEICHKO KITTE | 464 W 750 N | | | | PRICE | UT | 84501 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 96986 | | FEICK EMILY | 1248 CHRISTIAN CT | | | | VIRGINIA BCH | VA | 23464 | USA | TRADE PAYABLE | | | | | $7.83 | |
| 96987 | | FEIDOS ANTHONY | 7462 FRUITVILLE RD | | | | SARASOTA | FL | 34240 | USA | TRADE PAYABLE | | | | | $39.54 | |
| 96988 | | FEIEL TINOCO | 7940 BRENTWOOD BLVD | | | | BENICIA | CA | 94510 | USA | TRADE PAYABLE | | | | | $485.19 | |
| 96989 | | FEIFAI TAUFATOFUA | 3860 MADERA WAY | | | | SAN BRUNO | CA | 94066 | USA | TRADE PAYABLE | | | | | $139.55 | |
| 96990 | | FEIGENBLATT JUNE | 34 SITTING BULL DRIVE | | | | BECKET | MA | 01223 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 96991 | | FEIGHTNER JENNIFER | 1432 SEGSWORTH WAY APT 1 | | | | GRASS VALLEY | CA | 95945 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 96992 | | FEILDS MICHELLE | 2853 WESTPARK DR | | | | GAUTIER | MS | 39553 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 96993 | | FEILDS ROBIN | 1215 BUTTONWOOD LN | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $13.80 | |
| 96994 | | FEILDS STACY | 1316 LONGVILLE CIR | | | | TAVARES | FL | 32778 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 96995 | | FEIMSTER ANDREA | 6520 18TH AVE | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 96996 | | FEIMSTER DASHANDAS | 414 SCENTER ST | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 96997 | | FEIMSTER DEVONA | 922 LAKECREST AVE | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $16.49 | |
| 96998 | | FEIMSTER HEATHER | 947 RANCHER DR | | | | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 96999 | | FEINBERG JIM | 410 PALM AVE | | | | CARPINTERIA | CA | 93013 | USA | TRADE PAYABLE | | | | | $43.19 | |
| 97000 | | FEINBERG KENNETH C | 13010 CALVERT ST | | | | VAN NUYS | CA | 91401 | USA | TRADE PAYABLE | | | | | $361.89 | |
| 97001 | | FEINER RENEE | 15553 COUNTY RD WC | | | | MADISON | WI | 53719 | USA | TRADE PAYABLE | | | | | $42.34 | |
| 97002 | | FEINSILVER ALLEN | 3729 E 53RD ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 97003 | | FEINSTEIN ROBERT | 3742 TORINO DR | | | | SANTA BARBARA | CA | 93105 | USA | TRADE PAYABLE | | | | | $784.81 | |
| 97004 | | FEIST CHARLESETTA | 4942 VIRGILIAN | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 97005 | | FEIST DEVON | 312 GRANT AVE | | | | CARNEGIE | PA | 15106 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 97006 | | FEISTNER CRAIG | 94 BUCKHORN TRAIL | | | | NEWCASTLE | WY | 82701 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 97007 | | FEITNER LUKE | NO ADDRESS | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 97008 | | FEITOZA ISVALDINA | 108 WATER OAK DR | | | | PINEVILLE | NC | 28134 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 97009 | | FEJERAN JESSE M | P O BOX 22826 | | | | GMF BARRIGADA | GU | 96921 | USA | TRADE PAYABLE | | | | | $36.56 | |
| 97010 | | FEJZO ZORAN | 12206 TWEED LN | | | | LOS ANGELES | CA | 90049 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 97011 | | FEKECH JAMIE | 128 W RIDGEWOOD | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 97012 | | FEKETE CAROLANN | 365 NEW HAVEN AVE | | | | MILFORD | CT | 06460 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 97013 | | FELARCA SHERWIN I | 224 SANDERS LN | | | | HAVELOCK | NC | 28532 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 97014 | | FELBER JESSICA | 6029 OLD WHITEVILLE ROAD | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 97015 | | FELD KAREN | 3407 W 187TH PL | | | | TORRANCE | CA | 90504 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 97016 | | FELDER ALBERTGENNA | 117 NORTH VIRGINA AVE | | | | FAYETTEVILLE | NC | 28305 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 97017 | | FELDER CHRISTINE | 2205 AVE I | | | | FORT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 97018 | | FELDER CLARISSA | 207 BEACONTREE RD | | | | BOWMAN | SC | 29018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97019 | | FELDER CLYDE | 11115 MILES AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97020 | | FELDER DONYETTA | 1401 BURHVILLE RD | | | | LENOIR | NC | 28645 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97021 | | FELDER DONYETTA | 1401 BURHVILLE RD | | | | LENOIR | NC | 28645 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 97022 | | FELDER HELEN | 160 BROWN STREET | | | | BARNWELL | SC | 29812 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 97023 | | FELDER IVY | 10350 HWY 2615 | | | | PINEWOOD | SC | 29125 | USA | TRADE PAYABLE | | | | | $4.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97024 | | FELDER JEANNETTE | PO BOX 964 | | | | EAST PALATKA | FL | 32131 | USA | TRADE PAYABLE | | | | | $8.52 | |
| 97025 | | FELDER JERIKAH | 3042 30TH AVE N | | | | BIRMINGHAM | AL | 35207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97026 | | FELDER JOSEPH | 130 BROOKLAND DR | | | | COLUMBIA | SC | 29204 | USA | TRADE PAYABLE | | | | | $158.58 | |
| 97027 | | FELDER LAKETHIA | 636 MCCUTCHEON RD | | | | LAKE CUTY | SC | 29560 | USA | TRADE PAYABLE | | | | | $7.69 | |
| 97028 | | FELDER LASANDRA | 1014 COALPORT ST | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 97029 | | FELDER LATOYA | 538 STILTON RD | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97030 | | FELDER MARIELA | 7081 NW 16TH | | | | PLANTATION | FL | 33313 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 97031 | | FELDER MARK | 11732 SOUTH LAUREL DR | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 97032 | | FELDER MIRANDA | 4207 CONFEDERATE PT RD APT 2 | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $48.28 | |
| 97033 | | FELDER PAMELA | 106 COUNTRY CLLIB DRIVE | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $201.19 | |
| 97034 | | FELDER PEREISHA N | 5320 CINDERLANE PKWY | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 97035 | | FELDER QIANA | 7191 RIGEL BEND SW | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 97036 | | FELDER RASON | 2901 FREDRICK AVE | | | | ST JOSEPH | MO | 64506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97037 | | FELDER REBECCA | 131 CROSSING CIR | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 97038 | | FELDER RONAIR J | 141 RICKEY BLVD STE 524 | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $20.84 | |
| 97039 | | FELDER ROSCOE | 115MIRANDA RD | | | | WESTCOLA | SC | 29172 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 97040 | | FELDER SAKEENA | 5821 CRITTENDEN STREET | | | | PHILADELPHIA | PA | 19138 | USA | TRADE PAYABLE | | | | | $16.98 | |
| 97041 | | FELDER SHERYL | 110 BROBERTA DR | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 97042 | | FELDER STAR | 1315 6TH ST | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 97043 | | FELDER TASLONE | 193 BERNICE ST | | | | PONCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 97044 | | FELDER YOKEEYA P | 2374 NW 85TH ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 97045 | | FELDEWERTH REBECCA | 2200 MISSOURI AVE | | | | ST LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97046 | | FELDMAN CLOUDINA | 12320 DALEWOOD DR | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 97047 | | FELDMAN JANIE | 4000 WARNER BLVD | | | | BURBANK | CA | 91522 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 97048 | | FELDMAN MONIQUE | PO BOX 9386 | | | | ALBUQUERQUE | NM | 87119 | USA | TRADE PAYABLE | | | | | $1,157.55 | |
| 97049 | | FELDMAN SEBASTIAN | 53 12 PROSPECT AVE | | | | SAN FRANCISCO | CA | 94110 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 97050 | | FELDMAN SHARON D | 640 KENNEBEC AVE | | | | TAKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97051 | | FELDMANN DAMON | 2558 OAK FOREST DR | | | | TROY | MO | 63379 | USA | TRADE PAYABLE | | | | | $80.01 | |
| 97052 | | FELECIA ALLEN | 10630 STEPHENSON LN | | | | OLIVE BRANCH | MS | 38654 | USA | TRADE PAYABLE | | | | | $12.32 | |
| 97053 | | FELECIA BERGER | PLEASE INSERT YOUR ADDRESS | | | | HUDDLESTON | VA | 24104 | USA | TRADE PAYABLE | | | | | $19.76 | |
| 97054 | | FELECIA BLACKMON | XXXXXXX | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 97055 | | FELECIA CHANDLER | 2693 E 106TH ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 97056 | | FELECIA CHANDLER | 2693 E 106TH ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 97057 | | FELECIA HOWSE | 33175 TEMECULA PKWY | | | | TEMECULA | CA | 92592 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 97058 | | FELECIA I WRIGHT | 1715 LARGO CIR | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $3.05 | |
| 97059 | | FELECIA LEWIS | 25 W 37 ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97060 | | FELECIA PAYNE | 1379 S COOPER ST | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 97061 | | FELECIA PHILLIPS | 2449 HAZELWOOD | | | | DETROIT | MI | 48206 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 97062 | | FELECIA SAYEE | 6300 BOONE AVENUE NORTH | | | | MINNEAPOLIS | MN | 55428 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97063 | | FELECIA SIMPSON | 207 NE 119 ST | | | | CROSS CITY | FL | 32628 | USA | TRADE PAYABLE | | | | | $27.67 | |
| 97064 | | FELECIA THOMAS | PO BOX 166824 | | | | LITTLE ROCK | AR | 72216 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 97065 | | FELEG ABRAHA | 4465 BEETHOVEN AVE | | | | SAINT LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $89.99 | |
| 97066 | | FELEITEAU LEWIS | 20276 REDFERN ST | | | | DETORIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 97067 | | FELELICA CARTER | 1214 MOCKINGBIRD LANE | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 97068 | | FELEMI WINNIE M | 360EPLATTST | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 97069 | | FELETHIA CROUCH | 1014 HARBISON DR | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97070 | | FELETON SHAWNA | 6197 WESTGATE DE APT 132 | | | | ORLANDO | FL | 32835 | USA | TRADE PAYABLE | | | | | $10.49 | |
| 97071 | | FELGER RICHARD | 16407 CYPRESS MULCH CIR | | | | TAMPA | FL | 33624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97072 | | FELIBERTO GUITERRZE | 3826 HIGH | | | | DETROIT | MI | 48229 | USA | TRADE PAYABLE | | | | | $150.22 | |
| 97073 | | FELIBERTO MELENDEZ | 813 FRONT ST | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 97074 | | FELICA DAVIS | 59 REED ST | | | | BUFFALO | NY | 14212 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 97075 | | FELICA FAISON | PO BOX 3258 | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 97076 | | FELICA HILT | 2709 CITICO AVE OFC | | | | CHATTANOOGA | TN | 37406 | USA | TRADE PAYABLE | | | | | $32.54 | |
| 97077 | | FELICA JACKSON | XXX | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $79.61 | |
| 97078 | | FELICA MALTBIE | 129 HIRSCHBECK ST | | | | BUFFALO | NY | 14212 | USA | TRADE PAYABLE | | | | | $202.96 | |
| 97079 | | FELICA RANSOM | 8 SHERWOOD FOREST TRAIL APT 8 D | | | | LUGOFF | SC | 29078 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 97080 | | FELICA ROBERTS | 701 WASHINGTTON ST | | | | MIDDLETOWN | OH | 45042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97081 | | FELICA ROBINSON | PO BOX 211 | | | | KALKASKA | MI | 49646 | USA | TRADE PAYABLE | | | | | $115.59 | |
| 97082 | | FELICAIANO ALEXANDER | 212 N 6TH ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $177.28 | |
| 97083 | | FELICE JERROD | 2117 MILLSIDE DR | | | | LOUISVILLE | KY | 40223 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 97084 | | FELICE JONES | ASK FOR ADRESS | | | | CHICAGO | IL | 61455 | USA | TRADE PAYABLE | | | | | $39.51 | |
| 97085 | | FELICE KELLY | 521 RIVER LN | | | | ANOKA | MN | 55303 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 97086 | | FELICE WRIGHT | 5917 79TH ST COURT W APT M201 | | | | LAKEWOOD | WA | 98499 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 97087 | | FELICHIA CANADA | 123 S REDLAND RD APT 107 | | | | HOMESTEAD | FL | 33030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97088 | | FELICHIA RENTERIA | PO BOX 148 | | | | LAS CRUCES | NM | 88004 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 97089 | | FELICIA A CARBAJAL | 1702 COMANCHE RD | | | | PUEBLP | CO | 81001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97090 | | FELICIA ADAMS | 38986 COUNTY HWY 16 | | | | BATTLE LAKE | MN | 56515 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 97091 | | FELICIA ADDISON | 1040 N DUPONT AVE APT 803 | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 97092 | | FELICIA ALI | 1303 TWIG TER | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $38.61 | |
| 97093 | | FELICIA ANDE | 1010 PEBBLE CREEK DRIVE | | | | ELSMERE | KY | 41018 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 97094 | | FELICIA ASTWOOD | NO ADD | | | | NO | PA | 18704 | USA | TRADE PAYABLE | | | | | $49.41 | |
| 97095 | | FELICIA ATKINSON | 2150 FOX ST | | | | SAVANNAH | GA | 31415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97096 | | FELICIA B ROBINSON | 837 PENN LN | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $475.22 | |
| 97097 | | FELICIA BAKER | 121 S MOUNT VERNON AVE | | | | UNIONTOWN | PA | 15401 | USA | TRADE PAYABLE | | | | | $59.71 | |
| 97098 | | FELICIA BAKER | 121 S MOUNT VERNON AVE | | | | UNIONTOWN | PA | 15401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97099 | | FELICIA BAKER | 121 S MOUNT VERNON AVE | | | | UNIONTOWN | PA | 15401 | USA | TRADE PAYABLE | | | | | $59.81 | |
| 97100 | | FELICIA BALLESTEROS | 2137 MANN AVE 2 | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 97101 | | FELICIA BANDA | 2137 MANN AVE. APT 2 | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 97102 | | FELICIA BARBEE | 925 42 AVE NORTH | | | | MADISON | TN | 37209 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 97103 | | FELICIA BARBOUR | 97 GARET WAY | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 97104 | | FELICIA BASKERVILLE | 213 NOBLE ST | | | | SOUDERTON | PA | 18964 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97105 | | FELICIA BEGAY | CR 6204 APT 3C | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 97106 | | FELICIA BEIHOFF | 317 SILVER SPRING ROAD | | | | MECHANICSBURG | PA | 17050 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 97107 | | FELICIA BOATWRIGHT | 46 TAMERON PL | | | | BALTIMORE | MD | 21237 | USA | TRADE PAYABLE | | | | | $17.76 | |
| 97108 | | FELICIA BODNEY | 2122 N MINNEAPOLIS | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $2.77 | |
| 97109 | | FELICIA BOLING | 77 LOGANWOOD DR | | | | CENTERVILLE | OH | 45458 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 97110 | | FELICIA BREWER | 42675 FOY CEMETERY RD | | | | PONCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 97111 | | FELICIA BROADUS | 16614 MARK TWAIN ST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $4.70 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F: Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97112 | | FELICIA BROWN | 20040 MARX ST | | | | DETROIT | MI | 48203 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 97113 | | FELICIA BUICKUS | 1189 REDINGTON AVE | | | | TROY | PA | 16947 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 97114 | | FELICIA CALE BONNER | 4823 PRATT ST | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 97115 | | FELICIA CAMPBELL | 219 SOUTH ALABAMA AVE | | | | ARCADIA | FL | 34266 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 97116 | | FELICIA CAMPBELL | 219 SOUTH ALABAMA AVE | | | | ARCADIA | FL | 34266 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 97117 | | FELICIA CANADA | 3107 GLENDA | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 97118 | | FELICIA CARR | 5229 SPENCER CT | | | | COL | OH | 43228 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 97119 | | FELICIA CARROLL | 915 GREAT FORT RD | | | | SUFFOLK | VA | 23438 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 97120 | | FELICIA CHALMERS | 725 ELM STREET | | | | ABILENE | TX | 79602 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 97121 | | FELICIA CHAMBERS | 882 S MAPLE RD | | | | ANN ARBOR | MI | 48103 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 97122 | | FELICIA CHRISTIANSON | 34 1ST AVE SW | | | | NEW LONDON | MN | 56273 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 97123 | | FELICIA CLARK | 12119 H DR | | | | HAG | MD | 21740 | USA | TRADE PAYABLE | | | | | $35.45 | |
| 97124 | | FELICIA CLARK | 12119 H DR | | | | HAG | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 97125 | | FELICIA CORBIN | 751 APT D WEST RD | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $9.94 | |
| 97126 | | FELICIA COY | 9436 S ELIZABETH | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 97127 | | FELICIA CREQUE | 141 HILLSIDE STREET | | | | ASHEVILLE | NC | 28801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97128 | | FELICIA CUMMINGS | PO BOX 1016 | | | | MARTIN | SD | 57551 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 97129 | | FELICIA CURTIS | 1721 WEST 1020 NORTH | | | | ST GEORGE | UT | 84770 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 97130 | | FELICIA DANIELS | PO BOX 792 | | | | YOUNGSTOWN | OH | 44501 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 97131 | | FELICIA DAVIS | 1909 HILL ST | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 97132 | | FELICIA DOUGLAS | 2167 TELEGRAPH RD | | | | DAVENPORT | IA | 52806 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 97133 | | FELICIA DOZIER | 2119 SNELLING DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 97134 | | FELICIA FELICIAMARIE | 16 BOSTONIAN DR | | | | COVENTRY | RI | 02816 | USA | TRADE PAYABLE | | | | | $31.66 | |
| 97135 | | FELICIA FORD | 50200 | | | | AVONDALES | LA | 70094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97136 | | FELICIA FREDDIE | BARRIO GUARAGUA | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97137 | | FELICIA FRENCH | 3556 E 76TH ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97138 | | FELICIA FRENCH | 3556 E 76TH ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 97139 | | FELICIA FURR | 3387 HARTWOOD RD | | | | CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97140 | | FELICIA GAINES | 2609 ROSELAWN AVE | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 97141 | | FELICIA GAINOR | 19 MARTIN LUTHER KING JR DR | | | | CARTTERSVILLE | GA | 30120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97142 | | FELICIA GARL | 9916 SHORT DR | | | | WINDHAM | OH | 44288 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 97143 | | FELICIA GARRISON | 2752 NIAGARA FALLS BLVD | | | | NIAGARA FALLS | NY | 14150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 97144 | | FELICIA GOATLEY | 5807 WOODFIELD DR | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 97145 | | FELICIA GOELLER | 1237 PUNJAB DR | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $8.88 | |
| 97146 | | FELICIA GRAHAM | 14 SUMMERDALE DRIVE | | | | TAYLORS | SC | 29687 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 97147 | | FELICIA GUNNOE | 136 SHAROLD LN UNIT 1 | | | | FOSTER | WV | 25081 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 97148 | | FELICIA HAMILTON | 5730 NINA WAY APT 9 | | | | SACRAMENTO | CA | | USA | TRADE PAYABLE | | | | | $4.57 | |
| 97149 | | FELICIA HARDEN | ENTER | | | | ENTER | CA | 93635 | USA | TRADE PAYABLE | | | | | $143.00 | |
| 97150 | | FELICIA HARER | 55 HAVEST MOON PRK | | | | LINDEN | PA | 17744 | USA | TRADE PAYABLE | | | | | $147.94 | |
| 97151 | | FELICIA HARRIS | 118 S 12TH AVE BF | | | | MOUNT VERNON | NY | 10550 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 97152 | | FELICIA HAWKINS | 9800 SEPULVEDA | | | | SAN FERNANDO | CA | 91343 | USA | TRADE PAYABLE | | | | | $42.44 | |
| 97153 | | FELICIA HENDERSON | 6060 BROCKWORTH DR APT D | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 97154 | | FELICIA HOTSON | 7113 NORTH DF CATHAM AVE | | | | KANSAS CITY | MO | 64151 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 97155 | | FELICIA HOWARD | 880 PROSPECT RD | | | | CHICKAMAUGA | GA | 30707 | USA | TRADE PAYABLE | | | | | $27.43 | |
| 97156 | | FELICIA JACKSON | 811 CENTER DR APTB | | | | CRAWFORDSVILLE | IN | 47933 | USA | TRADE PAYABLE | | | | | $56.94 | |
| 97157 | | FELICIA JACKSON | 811 CENTER DR APTB | | | | CRAWFORDSVILLE | IN | 47933 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 97158 | | FELICIA JOHNSON | 24 HAYES DR | | | | NORTH AUGUSTA | SC | 29860 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 97159 | | FELICIA JOHNSON | 24 HAYES DR | | | | NORTH AUGUSTA | SC | 29860 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 97160 | | FELICIA JOHNSON | 24 HAYES DR | | | | NORTH AUGUSTA | SC | 29860 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 97161 | | FELICIA KAMARA | 6832 RIDING TRIL DR | | | | CANAL WINCHESTER | OH | 43232 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 97162 | | FELICIA KAMARA | 6832 RIDING TRIL DR | | | | CANAL WINCHESTER | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 97163 | | FELICIA KAPPES | 12350 DEL MAR OAKS | | | | SAN DIEGO | CA | 92130 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 97164 | | FELICIA KENDRICK | 2613 FOX CREEK DR | | | | JACKSONVILLE | FL | 32221 | USA | TRADE PAYABLE | | | | | $5.92 | |
| 97165 | | FELICIA KING | 9344 E OUTER DR | | | | DETROIT | MI | 48213 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 97166 | | FELICIA L CUMMINGS | 29075 HISLE RD | | | | MARTIN | SD | 57551 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 97167 | | FELICIA L DURR | 311 JR MAGREE RD | | | | MENDENHALL | MS | 39114 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 97168 | | FELICIA L WHEELER | 2 SHADOWBROOK LANE | | | | MILFORD | MA | 01757 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 97169 | | FELICIA LAMONS | 359 ST JOES AVE | | | | TRENTON | NJ | 08638 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 97170 | | FELICIA LATHAN | 1606 E EDWARDS | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 97171 | | FELICIA LEE | 3304 E OSBRONE AVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 97172 | | FELICIA LIZOTTE | 25 MERRIMAN RD | | | | GLENBURN | ME | 04401 | USA | TRADE PAYABLE | | | | | $185.74 | |
| 97173 | | FELICIA LOKETT | 15 WINOE SWEET COURT | | | | PHENIX CITY | AL | 36870 | USA | TRADE PAYABLE | | | | | $50.54 | |
| 97174 | | FELICIA LOIEFRGOD | 10515 SW 216 STREET | | | | MIAMI | FL | 33190 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 97175 | | FELICIA M DONGES | 4305 DUNES COURT | | | | MODESTO | CA | 95356 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 97176 | | FELICIA M REYNOLDS | 676 GREENWOOD | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97177 | | FELICIA MAILAND | 517 NORTH INDEPENDENCE AVE | | | | ROCKFORD | IL | 61101 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 97178 | | FELICIA MANSMAN | 327 | | | | QUEENSBURY | NY | 12804 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 97179 | | FELICIA MANUEL L | 4598 ARCADIO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $572.00 | |
| 97180 | | FELICIA MARTIN | 3227 BEECHER RD | | | | FLINT | MI | 48507 | USA | TRADE PAYABLE | | | | | $64.71 | |
| 97181 | | FELICIA MATTHEWS | 13049 COUNTY SEAT HWY | | | | LAUREL | DE | 19956 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 97182 | | FELICIA MCADOO | 3910 GLOUSTER DR | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97183 | | FELICIA MCDONALD | 704 3RD AVE N | | | | ST JOSEPH | MN | 56374 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 97184 | | FELICIA MCGINN | 3 N MAIN ST 3 | | | | LAYTON | UT | 84041 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 97185 | | FELICIA MCGLORY | 5315 SW 15TH COURT APT 4 | | | | TOPEKA | KS | 66611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97186 | | FELICIA MILLA | XXXXXXXXXXXXXXXXXXX | | | | XXXXXXXXXXXXXXX | FL | 33411 | USA | TRADE PAYABLE | | | | | $6.49 | |
| 97187 | | FELICIA MIMICK | NEW ST | | | | WASHINGTON | DC | 20023 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 97188 | | FELICIA MITCHELL | 25119 CURIE AVE APT D | | | | WARREN | MI | 48091 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 97189 | | FELICIA MORGAN | 2057 MUNFORDVILLE RD | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $15.90 | |
| 97190 | | FELICIA MORGAN | 2057 MUNFORDVILLE RD | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 97191 | | FELICIA MORGAN | 2057 MUNFORDVILLE RD | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $9.82 | |
| 97192 | | FELICIA MORRIS | 5 HALE ST | | | | GADSDEN | GA | 30901 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 97193 | | FELICIA MOSELEY | 14724 GRAND FOREST CT | | | | CHESTERFIELD | VA | 23834 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 97194 | | FELICIA NORRIS | 100 SHEMWOOD LN | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $159.67 | |
| 97195 | | FELICIA OLIVARES | 101701 | | | | PHILLIPS | WI | 54555 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 97196 | | FELICIA ORTIZ | 3602 JASPER ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 97197 | | FELICIA OWENS | 1802 W HWY 378 | | | | GRESHAM | SC | 29546 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 97198 | | FELICIA PATTERSON | 2828 R AVE | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 97199 | | FELICIA PEGISH | 439 OAK ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97200 | | FELICIA PERKINS | 20252 MCCORMICK | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 97201 | | FELICIA PRYOR | 319 BLUEBELL AVE | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 97202 | | FELICIA RAMIREZ | | | | | | | | | TRADE PAYABLE | | | | | $387.23 | |
| 97203 | | FELICIA RAMOND | 1408 FARNEM | | | | MOILNE | IL | 52807 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 97204 | | FELICIA RAUSCH | 2733 CYANNE BLVD | | | | SIOUX CITY | IA | 51108 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 97205 | | FELICIA REESE | 109 APPLE BLOSSOM LN | | | | AMERICUS | GA | 31719 | USA | TRADE PAYABLE | | | | | $25.17 | |
| 97206 | | FELICIA REYES | 1303 S 49 COURT | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $39.75 | |
| 97207 | | FELICIA RICHARD | 1012 COLLEGE PARK RD | | | | SUMMERVILLE | SC | 29486 | USA | TRADE PAYABLE | | | | | $20.63 | |
| 97208 | | FELICIA RICHARDSON | 14379 WINTERGREEN ST NW | | | | ANDOVER | MN | 55304 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 97209 | | FELICIA RILEY | PO BOX 213 | | | | NEW ELLENTON | SC | 29809 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 97210 | | FELICIA RIVERA | PO BOX 59349 | | | | ORLANDO | FL | 32859 | USA | TRADE PAYABLE | | | | | $179.68 | |
| 97211 | | FELICIA ROBERSON | 6020 QUINCE RD | | | | MEMPHIS | TN | 38119 | USA | TRADE PAYABLE | | | | | $55.54 | |
| 97212 | | FELICIA S LACKSEN | 1051 RAMBLEWOOD PL | | | | WATKINSVILLE | GA | 30677 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 97213 | | FELICIA SAMUEL | 13125 WILCOX RD APT 12 202 | | | | LARGO | FL | 33774 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 97214 | | FELICIA SANDERS | 180 MABLE WILLIS BLVD | | | | WALTERBORO | SC | 29488 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 97215 | | FELICIA SANDS | PO BOX EL 27569 | | | | FT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $95.59 | |
| 97216 | | FELICIA SIMPSON | 526 JONES HILL RD | | | | HAYNEVILLE | AL | 36040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97217 | | FELICIA SMITH | 100 15TH ST | | | | BAYCITY | MI | 48708 | USA | TRADE PAYABLE | | | | | $19.77 | |
| 97218 | | FELICIA SMITH | 100 15TH ST | | | | BAYCITY | MI | 48708 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 97219 | | FELICIA SOLOMON | 3300 GOSFORD RD APT C 20 | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 97220 | | FELICIA SOLOMON | 3300 GOSFORD RD APT C 20 | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $2.83 | |
| 97221 | | FELICIA SOUTHWARD | 108 W 5TH STREET | | | | DAVENPORT | IA | 52801 | USA | TRADE PAYABLE | | | | | $47.46 | |
| 97222 | | FELICIA SOUTHWARD | 108 W 5TH STREET | | | | DAVENPORT | IA | 52801 | USA | TRADE PAYABLE | | | | | $31.15 | |
| 97223 | | FELICIA SPENCER | 18780 E 10 MILE RD | | | | EAST DETROIT | MI | 48021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97224 | | FELICIA SPENCER | 18780 E 10 MILE RD | | | | EAST DETROIT | MI | 48021 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 97225 | | FELICIA TAULELLE | 4719 LYNDALE AVE S | | | | MINNEAPOLIS | MN | 55419 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 97226 | | FELICIA TAYLOR | 12129 CASTILON AVE | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 97227 | | FELICIA TAYLOR | 12129 CASTILON AVE | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.82 | |
| 97228 | | FELICIA THOMAS | 403 S 13TH ST | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $44.45 | |
| 97229 | | FELICIA THOMAS | 403 S 13TH ST | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 97230 | | FELICIA THOMAS | 403 S 13TH ST | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97231 | | FELICIA THOMPSON | 14111 MARY BOWIE PKWY | | | | MITCHELLVILLE | MD | 20716 | USA | TRADE PAYABLE | | | | | $25.95 | |
| 97232 | | FELICIA TOLIVER | XXX | | | | HAYWARD | CA | 94539 | USA | TRADE PAYABLE | | | | | $129.72 | |
| 97233 | | FELICIA WALKER | 824 SUTTESS CT | | | | EAST ST LOUIS | IL | 62203 | USA | TRADE PAYABLE | | | | | $22.07 | |
| 97234 | | FELICIA WALLACE | 2665 FAVOR RD SW | | | | MARIETTA | GA | 30060 | USA | TRADE PAYABLE | | | | | $10.05 | |
| 97235 | | FELICIA WALTERS | 1904GREEN ST | | | | JEANRETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 97236 | | FELICIA WIDEMAN | P O BOX 231 | | | | MCCORMICK | SC | 29835 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 97237 | | FELICIA WILKINS | 17 MORRIS DR | | | | SICKLERVILLE | NJ | 08081 | USA | TRADE PAYABLE | | | | | $1,293.63 | |
| 97238 | | FELICIA WILLIAMS | 5330 REPUBLIC AVE | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $169.57 | |
| 97239 | | FELICIA WILLIAMS | 5330 REPUBLIC AVE | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97240 | | FELICIA WILLIAMS | 5330 REPUBLIC AVE | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97241 | | FELICIA WILLIAMS | 5330 REPUBLIC AVE | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $28.69 | |
| 97242 | | FELICIA WILLIAMS | 5330 REPUBLIC AVE | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 97243 | | FELICIA WILSON | 5625 IRONWOOD CT APT E | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97244 | | FELICIA WILSON | 5625 IRONWOOD CT APT E | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $74.62 | |
| 97245 | | FELICIA WORKS | 3826 MLK ST S | | | | SAINT PETERSBURG | FL | 33775 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 97246 | | FELICIA YOUNG | 10480 BOYNTON PLACE CIRCLE | | | | BOYNTON BEACH | FL | 33437 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97247 | | FELICIA-ARNO CHRISTIAN-ELAM | 134 LOCHVIEW | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $12.22 | |
| 97248 | | FELICIADAVIS DAVIS | 59 REED STREET | | | | BUFFALO | NY | 14212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97249 | | FELICIANA DEGUIA | 532 BRIARWOOD RD | | | | IMPERIAL BCH | CA | 91932 | USA | TRADE PAYABLE | | | | | $431.00 | |
| 97250 | | FELICIANO ABIMAEL | HC 1 866-3 FACTOR1 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97251 | | FELICIANO ALEX | HC58 BOX 14102 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97252 | | FELICIANO ALEX X | PO BOX 502 | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97253 | | FELICIANO ALEXANDER | SANTA TERESITA ST SAN ROG | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $18.37 | |
| 97254 | | FELICIANO ANGEL | HC 74 BOX 5196 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $39.07 | |
| 97255 | | FELICIANO ANGEL | HC 74 BOX 5196 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 97256 | | FELICIANO ARMIJO | 1026 OLD CHINQUAPIN RD | | | | BAYBORO | NC | 28515 | USA | TRADE PAYABLE | | | | | $37.35 | |
| 97257 | | FELICIANO BETSY | 18 CRAWFORD DR | | | | CHARLES TOWN | WV | 25414 | USA | TRADE PAYABLE | | | | | $11.66 | |
| 97258 | | FELICIANO CARMEN | 4210 46TH ST | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $32.25 | |
| 97259 | | FELICIANO CARMEN R | P O BOX 403 | | | | HOMIQUERO | PR | 00660 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 97260 | | FELICIANO CLARISSA | BZN 5114 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97261 | | FELICIANO DANNY | 84740 KILI DRIVE 1128 | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 97262 | | FELICIANO DORIS | KMART GUAYAMA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 97263 | | FELICIANO EDGAR | COND HOROMAR EDF 1559 | | | | SAN JUAN | PR | 00911 | USA | TRADE PAYABLE | | | | | $111.00 | |
| 97264 | | FELICIANO ELIZABETH | C 12 PARC 261 BZN 1345 | | | | CANOVAVAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 97265 | | FELICIANO ELSI G | RRR BOX 9533 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 97266 | | FELICIANO ELSIE | RR 8 BOX 9533 | | | | SAN JUAN | PR | 00955 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 97267 | | FELICIANO ENEIDA M | HC61 BOX43895 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 97268 | | FELICIANO ESTHER | PO BOX 3332 | | | | AGUADILLA | PR | 00605 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 97269 | | FELICIANO EVELYN | 2555 | | | | TEMPLE TER | FL | 33617 | USA | TRADE PAYABLE | | | | | $39.66 | |
| 97270 | | FELICIANO FLORES | 1715 E 48TH ST | | | | LUBBOCK | TX | 79404 | USA | TRADE PAYABLE | | | | | $6.73 | |
| 97271 | | FELICIANO HEATHER | 17-524 IPUAWAHA ST | | | | KEAAU | HI | 96749 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 97272 | | FELICIANO HERNANDEZ | 54 NORTH HEBBRON AVE 3 | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $65.64 | |
| 97273 | | FELICIANO HILDA | HC 05 BOX 7329 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 97274 | | FELICIANO ILEANA | ARECIBO | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 97275 | | FELICIANO ISAMAR | H C 01 BOX 4036 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 97276 | | FELICIANO JEANETTE | URB ESTANCIAS DE YAUCO CALLE R | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97277 | | FELICIANO JESUS | RES CUESTA VIEJA ED 11 APT 150 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97278 | | FELICIANO JESUS | RES CUESTA VIEJA ED 11 APT 150 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $124.00 | |
| 97279 | | FELICIANO JOHANA | HC 08 BOX 51603 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97280 | | FELICIANO JOSEAN | REPARTO ESPERANZA C JUAN MOREL | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97281 | | FELICIANO KASSANDRA | 45 ABBOTSFORD AVE | | | | W HARTFORD | CT | 06110 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 97282 | | FELICIANO KATHERINE | APRT VIRGEN DEL POSO 136 | | | | SABANA GRANDE | PR | 00698 | USA | TRADE PAYABLE | | | | | $8.51 | |
| 97283 | | FELICIANO KEILA | 80 CACAO SECTR LASALLE 8 | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 97284 | | FELICIANO KRIZIA | URB MONTE BRISAS CALLE T BLQ | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 97285 | | FELICIANO LERZLEE | 415 CANAL 94 | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 97286 | | FELICIANO LESLIE | RES ANTULIO LOPEZ EDF R | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 97287 | | FELICIANO LEYDIANN M | URB QUINTAS DECAMPECHE 805 FLAMBOL | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97288 | | FELICIANO LORENA | PO BOX800831 | | | | COTTOLAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97289 | | FELICIANO LUZ | CALLE18BUZ343PARCELATERRA | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 97290 | | FELICIANO LYANNA | URB SANTA ELENA B16 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $25.68 | |
| 97291 | | FELICIANO MARGARITA | ESTANCIAS DEL GOLF 603 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $12.13 | |
| 97292 | | FELICIANO MARIA | 37 WEST JAMES ST | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 97293 | | FELICIANO MARIA M | URB VISTAS DEL MAR CALLE CARAC | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97294 | | FELICIANO MARILU | HC 04 BOX 41648 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 97295 | | FELICIANO MELANYS | PONCE HOUSING EDIF 10 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 97296 | | FELICIANO MICHELLE | PMB 8066 PO BOX 3000 | | | | SABANA HOYOS | PR | 00688 | USA | TRADE PAYABLE | | | | | $6.88 | |
| 97297 | | FELICIANO MILDRED | HC-01 BOX 5903 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97298 | | FELICIANO MOXRAIM | 1938 W 73RD ST DN | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97299 | | FELICIANO MONIQUE | 4628 FISK CT | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $6.88 | |
| 97300 | | FELICIANO NATAINA | CALLE 32 A J 39 VILLA DE LOIZA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97301 | | FELICIANO NORBERTO | 1217 CALLE SIERRA MORENO PMB 4 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 97302 | | FELICIANO ODEMARIS | HC01 BOX 2400 BAJADERO | | | | ARECIBO | PR | 00616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97303 | | FELICIANO PEDRO | URB MARIA ANTONIA CALLE 1 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 97304 | | FELICIANO PEDROZA | 14 ARCADIA  DR | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97305 | | FELICIANO REBECCA | 69 CAMPFIELD AVE | | | | HARTFORD | CT | 06114 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 97306 | | FELICIANO RIOS III | 5486 COUNTY ROAD 40 | | | | BANQUETE | TX | 78339 | USA | TRADE PAYABLE | | | | | $84.45 | |
| 97307 | | FELICIANO RODRIGUEZ | 2540 JASPER ST | | | | PHILA | PA | 19125 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 97308 | | FELICIANO RUTH | URB LAS | | | | VEGA BAJAPR | PR | 00650 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 97309 | | FELICIANO SAMMUEL | 111 BRIDGE ST | | | | BROOKLYN | NY | 11201 | USA | TRADE PAYABLE | | | | | $301.75 | |
| 97310 | | FELICIANO SANTA | 402 ROBINSON ST | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 97311 | | FELICIANO SANTOS M | CARR 348 KM 5 9 INT | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $191.58 | |
| 97312 | | FELICIANO SEGIO | BO CERRO GORDO CARR 419 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $75.72 | |
| 97313 | | FELICIANO TAIRY | 126 OAKMONT DRIVE | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 97314 | | FELICIANO TAMARA | HC 06 BOX 8647 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97315 | | FELICIANO TANEKA | 9745 S WENTWORTH AVE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 97316 | | FELICIANO TOYENS | PO BOX 194191 | | | | SAN JUAN | PR | 00935 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 97317 | | FELICIANO VALLEJO | 928 MURIEL AVE | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 97318 | | FELICIANO VERUSHKA S | APT 155 | | | | MARICAO | PR | 00606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97319 | | FELICIANO VIMARIE | VILLAS DEL CFETAL CALL 7 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97320 | | FELICIANO YADIRA | HATILLO | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $63.48 | |
| 97321 | | FELICIANO YAIMAR | BARRIADA OBRERA 295 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 97322 | | FELICIANO YOLANDA | CALLE 14 C - 53URB BELLOMONTE | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 97323 | | FELICIANO YOLANDA | CALLE 14 C - 53URB BELLOMONTE | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97324 | | FELICIANO ZENAIDA | HC 02 BOX 16100 MYE BELLO | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 97325 | | FELICIANOPADILLA MIGUEL A | PO BOX 1029 | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 97326 | | FELICIANOTORRUELLA KELLYDAVID | 16717 LARCHWOOD | | | | CLEV | OH | 44135 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 97327 | | FELICIO ALBERTO | 410 WORK AND REST | | | | CHRISTIANSTED | VI | 00824 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 97328 | | FELICITA ALVARADO | 103 SAUNDERS LANE | | | | ARANSAS PASS | TX | 78336 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 97329 | | FELICITA AMILL | BO OBEN 1 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $36.56 | |
| 97330 | | FELICITA C TORRES | 285 CHURCH ST | | | | HARTFORD | CT | 06103 | USA | TRADE PAYABLE | | | | | $35.68 | |
| 97331 | | FELICITA CARTAGENA | D1 CALLE 5 | | | | FAJARDO | MD | 00738 | USA | TRADE PAYABLE | | | | | $101.27 | |
| 97332 | | FELICITA COSME | APT 906 | | | | TOA ALTA | PR | 00954 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97333 | | FELICITA DIAZ LOPEZ | OOOOOO | | | | BAYAMON | PR | 00958 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 97334 | | FELICITA FLORES | NONE | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $74.57 | |
| 97335 | | FELICITA PAGAN | QUEBRADA LIMON CARRETERA 502 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97336 | | FELICITA PEMBERTON | PO BOX 3655 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97337 | | FELICITA R DIAZ DIAZ | 38 SANDERSON ST | | | | SPRINGFIELD | MA | 01107 | USA | TRADE PAYABLE | | | | | $25.87 | |
| 97338 | | FELICITA REYES | CALLE 23 A I 4 REPATO TERESITA | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97339 | | FELICITA RIVERA | 3538 LEMON AVE | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $22.03 | |
| 97340 | | FELICITA SANTIAGO | EDF A APT 62 RES SANTA ELENA | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 97341 | | FELICITAS GOMEZ | PO BOX 1285 | | | | FRENCH CAMP | CA | 95231 | USA | TRADE PAYABLE | | | | | $3.67 | |
| 97342 | | FELICITAS GOMEZ | PO BOX 1285 | | | | FRENCH CAMP | CA | 95231 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 97343 | | FELICITAS GUZMAN | 24836 JOANNE ST | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $762.84 | |
| 97344 | | FELICITAS OROAZ | 407 HALF EAST BOONE  STREET | | | | MARSHALLTOWN | IA | 50158 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 97345 | | FELICITAS ROSADO | 1720 DEARBORN ST 2 | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 97346 | | FELICITE ANAIS | PMB 286 PO BOX 6011 | | | | CAROLINA | PR | 00984 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 97347 | | FELICITO CURA | 23319 DATE AVE | | | | TORRANCE | CA | | | TRADE PAYABLE | | | | | $250.00 | |
| 97348 | | FELICITY BARRIENTOS | 4613 N FISHER | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 97349 | | FELIDIA CONCEPCION | 192 ALTHEA STREET | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 97350 | | FELIPA CARRANZA | 7780I 39TH AVE | | | | SACRAMENTO | CA | 95824 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 97351 | | FELIPA CORRAL | PO BOX 344 | | | | GOSHEN | CA | 93227 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 97352 | | FELIPA LOPEZ | 8113 EVERGREEN AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 97353 | | FELIPA LOPEZ SANCHEZ | 2051 W CHRISTY TRAIL | | | | SAPPHIRE | NC | 28774 | USA | TRADE PAYABLE | | | | | $48.10 | |
| 97354 | | FELIPA OFELIA | 440 4TH ST N | | | | ST PETE | FL | 33701 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 97355 | | FELIPE ALMODOVAR | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 97356 | | FELIPE CARLOS | 1095 DR MARTIN L KING JR BLVD | | | | BRONX | NY | 10452 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 97357 | | FELIPE COLON | C28 T-1 16 TURABO GARDEN | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 97358 | | FELIPE DE JESUS | 9345 WESTERN AVE | | | | NILES | IL | 60714 | USA | TRADE PAYABLE | | | | | $59.50 | |
| 97359 | | FELIPE G GALVAN | 555 PALO VERDE DR | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 97360 | | FELIPE GARCIA | 1841 S CALUMET AVE APT 81 | | | | CHICAGO | IL | 60616 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 97361 | | FELIPE GARCIA | 1841 S CALUMET AVE APT 81 | | | | CHICAGO | IL | 60616 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 97362 | | FELIPE GUACACHE | 9595 SOUTHERN CHARM CIR | | | | BROOKSVILLE | FL | 34613 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 97363 | | FELIPE HERNANDEZ | EJ EL SABINO | | | | RNCHS OF TAOS | NM | 87557 | USA | TRADE PAYABLE | | | | | $124.18 | |
| 97364 | | FELIPE JIMENEZ | JARDINES DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 97365 | | FELIPE MARTINEZ | 5285 S GRANT ST | | | | LITTLETON | CO | 80121 | USA | TRADE PAYABLE | | | | | $65.01 | |
| 97366 | | FELIPE NUNEZ | 2545 PINE ST | | | | MARTINEZ | CA | 94553 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 97367 | | FELIPE ORTIZ | BO CEIBA NORTE 12 CARR 31 R935 KM | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 97368 | | FELIPE ORTIZ RODRIGUEZ | BOX 560044 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $153.64 | |
| 97369 | | FELIPE RESENDIZ | 6934 E BEN WHIT BLVD | | | | AUSTIN | TX | 78745 | USA | TRADE PAYABLE | | | | | $109.59 | |
| 97370 | | FELIPE RODRIGUEZ | 9019 JASMINE AVE S | | | | COTTAGE GROVE | MN | 55016 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 97371 | | FELIPE RODRIGUEZ | 9019 JASMINE AVE S | | | | COTTAGE GROVE | MN | 55016 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 97372 | | FELIPE SALCIDO | WER | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 97373 | | FELIPE SANCHEZ | 3310 ROSA AVE | | | | EL PASO | TX | 79905 | USA | TRADE PAYABLE | | | | | $407.30 | |
| 97374 | | FELIPE SANCHEZ | 3310 ROSA AVE | | | | EL PASO | TX | 79905 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 97375 | | FELIPE SOLIZ | PO BOX 363 | | | | TALMAGE | CA | 95481 | USA | TRADE PAYABLE | | | | | $4.60 | |

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97376 | | FELIPE SOTO | ENTER | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $10.67 | |
| 97377 | | FELIPE VENTURA | 15445 COBALT ST | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $54.74 | |
| 97378 | | FELIS DEBORA | CALLE EDUARDO ALVAREZ 107 PDA | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 97379 | | FELISA GREEN | 134 W BOUNDARY AVE | | | | YORK | PA | 17401 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 97380 | | FELISES EDUARDO | PO BOX 52281 | | | | SAN JUAN | PR | 00950 | USA | TRADE PAYABLE | | | | | $27.11 | |
| 97381 | | FELISHA ADDY | 3018 OAK MANOR DRIVE | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 97382 | | FELISHA BEARD | 621 LASALLE AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97383 | | FELISHA CAROTHERS | OR MEAHRATE RUSH | | | | ABERDEEN | MS | 39730 | USA | TRADE PAYABLE | | | | | $184.86 | |
| 97384 | | FELISHA FRANCIS | 333 WEST STATE ST | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97385 | | FELISHA JONES | 554 LITTLE CROFT RD | | | | UPPER DARBY | PA | 19082 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 97386 | | FELISHA MACK | 8459 PIONEER DRIVE | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $19.94 | |
| 97387 | | FELISHA ROBERTSON | 625 MCCABE  AVE | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 97388 | | FELISHA ROGERS | 272 CARNEGIE AVE 145 | | | | CLAREMONT | CA | 91711 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 97389 | | FELISHA WHITE | 423 W MARQUETTE RD | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $18.98 | |
| 97390 | | FELISHA WILLIAMS | 3605 BALFOUR | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $24.80 | |
| 97391 | | FELISHIA TAYLOR | 5614 7TH AVE | | | | N FORT MYERS | FL | 33917 | USA | TRADE PAYABLE | | | | | $38.22 | |
| 97392 | | FELISI ROXANNE | 87 165 1 HELELUA ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $12.77 | |
| 97393 | | FELISIA SHEPARD | 820 BOYNTON AVE | | | | YONKERS | NY | 10705 | USA | TRADE PAYABLE | | | | | $15.60 | |
| 97394 | | FELISSA L GONZALES | 705 JUNIPER ST | | | | PEACH SPRING | AZ | 86434 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 97395 | | FELISSA LARA | 1252 STOKES ST | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 97396 | | FELITA ASHLEY | 4204 BOHN  RD | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97397 | | FELITA NMAOGWUGWU | 1280 SYDNEY CT | | | | ALTAMONTE SPG | FL | 32714 | USA | TRADE PAYABLE | | | | | $1,709.99 | |
| 97398 | | FELIU LETZY | URB EL PRADO | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 97399 | | FELIU LUZ | C BARCELONA 119 PARADA 17 | | | | SANTURCE | PR | 00907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97400 | | FELIX AGUEDA | HATILLO | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97401 | | FELIX AKINBUBOYE | | | | | | | | | | TRADE PAYABLE | | | | | $19.54 | |
| 97402 | | FELIX ALDEA TORRES | PO BOX 20505 | | | | SAN JUAN | PR | 00928 | USA | TRADE PAYABLE | | | | | $63.44 | |
| 97403 | | FELIX ALFONSO | URB MARIOLGA CALLE SAN BERNARD | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 97404 | | FELIX ALVARADO | AVE BARBOSA 702 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 97405 | | FELIX ANDREA P | CANO MADRID PLAZA | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 97406 | | FELIX ASHLYNN | 2612 N 13TH ST | | | | TERRE HAUTE | IN | 47804 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 97407 | | FELIX B YAZZIE | 11450 S EMMA DR 132 | | | | PINETOP | AZ | 85935 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 97408 | | FELIX BEATRIZ | 1150 RIVERSIDE RD | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 97409 | | FELIX BRITTNEY | 2515 SWITZER | | | | ST LOUIS1 | MO | 63136 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 97410 | | FELIX BUTLER | 13992 GRANDMONT ST | | | | DETROIT | MI | 48227 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 97411 | | FELIX CABRERA | | | | | | | | | | TRADE PAYABLE | | | | | $79.65 | |
| 97412 | | FELIX CANINO | 131310 SW 5 ST | | | | MIAMI | FL | 33184 | USA | TRADE PAYABLE | | | | | $34.12 | |
| 97413 | | FELIX CAROLINA D | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 97414 | | FELIX CARRASQUILLO | PO BOX 1033 | | | | GUAYAMA | PR | | | USA | TRADE PAYABLE | | | | | $9.37 | |
| 97415 | | FELIX CARRASQUILLO | PO BOX 1033 | | | | GUAYAMA | PR | | | USA | TRADE PAYABLE | | | | | $27.33 | |
| 97416 | | FELIX CESAR L | 516 WATERS ROAD | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 97417 | | FELIX CHARLYN T | 94-1236 KAHUANUI STREET | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 97418 | | FELIX CHRISTINE A | 5811 SAINT ANGELA DR | | | | CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 97419 | | FELIX CHRISTINE | 708 E GRANT | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 97420 | | FELIX COLON | URB VILLAS DEL PRADO 861 VISCALLA | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 97421 | | FELIX CRISSI | 3409 HALLIE LN | | | | EAU CLAIRE | WI | 54701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97422 | | FELIX CURET | G13 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $125.41 | |
| 97423 | | FELIX DARLIE | 1069 INKBERRY | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 97424 | | FELIX DEJESUS | 609 MARKOWSKY AVE | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 97425 | | FELIX DELEON | 2245 SOLEDAD ST | | | | CORPUS CHRISTI | TX | 78411 | USA | TRADE PAYABLE | | | | | $36.75 | |
| 97426 | | FELIX DORCA | APARTADO 1243 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 97427 | | FELIX EDYSNARIE | PO BOX 1935 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 97428 | | FELIX ELENA | 201 LEE ST | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 97429 | | FELIX FLOWER | 816 14TH STREET | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 97430 | | FELIX FLOWER | 816 14TH STREET | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 97431 | | FELIX GILBERTO | SENIONAL MAIL STATION | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 97432 | | FELIX GLORIMARIE | ARIZONA CALLE 7 ESQ 2 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97433 | | FELIX GOMEZ | 10546 WOODHUE ST | | | | WHITTIER | CA | 90606 | USA | TRADE PAYABLE | | | | | $29.53 | |
| 97434 | | FELIX HAWKINS | 841 VICTORY LANE | | | | JUSTICE | IL | 60458 | USA | TRADE PAYABLE | | | | | $7.83 | |
| 97435 | | FELIX INGRID | BO RINCON SEC CANDELA CARR 171 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 97436 | | FELIX IRMARIE | NONE | | | | HUMACAO | PR | 00792 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 97437 | | FELIX JACKLYN | 1872 NE 161TH ST | | | | MIAMI BACH | FL | 33162 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 97438 | | FELIX JAMES | 2628 ST CHARLES ST | | | | FT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 97439 | | FELIX JELISA | 903 COMPASS WEST DR | | | | YO | OH | 44515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97440 | | FELIX JINA | 181 NE 168TH ST | | | | NORTH MIAMI BEAC | FL | 33162 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97441 | | FELIX JIOVANNI | 903 COMPASS WEST DR | | | | YOUNGSTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97442 | | FELIX JOAN | 119 WILLIAMS DELIGHT | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $13.85 | |
| 97443 | | FELIX JUAN | 1855 AL HIGHWAY 68 | | | | COLLINSVILLE | AL | 35961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97444 | | FELIX JULIO C | CALLE 31 F-9 INTERAMERIC | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97445 | | FELIX LARRY | 4183 BATH EDIE RD | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97446 | | FELIX LOPEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 97447 | | FELIX LUIS A | HC 63 BUZON3668 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $10.40 | |
| 97448 | | FELIX LUIS A | HC 63 BUZON3668 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 97449 | | FELIX M DACLAN | 3558 FERN SPRINGS CT | | | | STOCKTON | CA | 95212 | USA | TRADE PAYABLE | | | | | $272.49 | |
| 97450 | | FELIX MARIA | HC 10 BOX 48980 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97451 | | FELIX MARIBEL | 6209 ALTA DR | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 97452 | | FELIX MELISSA | 21264 WYNYARD AVE | | | | PORT CHARLOTTE | FL | 33954 | USA | TRADE PAYABLE | | | | | $20.40 | |
| 97453 | | FELIX MILLAN SANCHEZ | CALLE ORIENTE 3 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97454 | | FELIX MORAIMA | SECT BARTOLO ANDINO BOX 1A LAS | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97455 | | FELIX MUNDO | ANDREAS 370 | | | | TRUJILLO | PR | | | USA | TRADE PAYABLE | | | | | $189.54 | |
| 97456 | | FELIX NATALIE | 5303 AVE 360 | | | | KINGSBURG | CA | 93631 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 97457 | | FELIX NAVARRETE | 2427 BASSLER ST | | | | NORTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $19.17 | |
| 97458 | | FELIX OLIVIA | 592 TULAGI PLACE | | | | TT | NC | 28543 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 97459 | | FELIX ORLANDO | 1381 W PLEASANT | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 97460 | | FELIX ORTIZ | 10384 WEST LAKE RD | | | | ERIE | PA | 16423 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 97461 | | FELIX ORTIZ | 10384 WEST LAKE RD | | | | ERIE | PA | 16423 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97462 | | FELIX ORTIZ | 10384 WEST LAKE RD | | | | ERIE | PA | 16423 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 97463 | | FELIX PAREDEZ | 3724 LOUDON ST | | | | BAKERSFIELD | CA | 93313 | USA | TRADE PAYABLE | | | | | $5.64 | |

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97464 | | FELIX PREZ | 407 RAYMOND RD | | | | CANDIA | NH | 03034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97465 | | FELIX R MONTALVO | BO INDIOS BDA FERRER | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $159.43 | |
| 97466 | | FELIX RAUL | 16730 WARDLAW DR | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $119.00 | |
| 97467 | | FELIX RIOS III | 5486 COUNTY ROAD 40 | | | | BANQUETE | TX | 78339 | USA | TRADE PAYABLE | | | | | $39.95 | |
| 97468 | | FELIX RIVAS | CLL REINA NUM 25-A | | | | VEGA ALTA | PR | 00642 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97469 | | FELIX RIVERA | 112 12 E POPLAR WAY | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $77.60 | |
| 97470 | | FELIX RODRIGUEZ | BO PALO SECO CALL1 | | | | MAUNABO | PR | 00707 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 97471 | | FELIX RODRIGUEZ | BO PALO SECO CALL3 | | | | MAUNABO | PR | 00707 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 97472 | | FELIX RUTH | 2015 EAST ARROW HWY | | | | COVINA | CA | 91724 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 97473 | | FELIX SANTIAGO | HC 01 BOX 5805 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $21.68 | |
| 97474 | | FELIX SANTIAGO | HC 01 BOX 5805 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97475 | | FELIX SARA | 228 SYCAMORE RD APT 11 | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 97476 | | FELIX SHIRLEY | 771 TALLMAN CIR | | | | MIDWAY PARK | NC | 28544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97477 | | FELIX T JARAMILLO | SR 110 HOUSE 19A | | | | EL RITO | NM | 87530 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 97478 | | FELIX TERRI | 171 LAURESTON ST | | | | RANDOLPH | MA | 02368 | USA | TRADE PAYABLE | | | | | $4.29 | |
| 97479 | | FELIX TORRES | 210 CREATH PL | | | | SAN ANTONIO | TX | 78221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97480 | | FELIX VAZQUEZ | HC 83 BOX 7464 | | | | VEGA ALTA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97481 | | FELIX WALESKA | PO BOX 277 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 97482 | | FELIX WOODLEY | 346 NEW YORK AVE | | | | PROVIDENCE | RI | 02905 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 97483 | | FELIX ZAYAS | 11508 LOCKWOOD DR | | | | SILVER SPRING | MD | | USA | TRADE PAYABLE | | | | | $5.82 | |
| 97484 | | FELIZ BLANCA | 12401 W OKEECHOBEE RD  239 | | | | HIALEAH | FL | 33018 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 97485 | | FELIZ DIORCA | CALLE COGIMAR 444 | | | | PUERTO NUEVO | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97486 | | FELIZ DOMINGA | 99-11 57 AVE | | | | REGO PARK | NY | 11368 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97487 | | FELIZ JASLESSA R | 1959 E AMHERST DR | | | | AURORA | CO | 80013 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 97488 | | FELIZ LOURDS | 7 WELD ST | | | | FRAMINGHAM | MA | 01702 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 97489 | | FELIZ NIURKA | CALLO COLL 1008 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 97490 | | FELIZ ORLANDO V | CASILLAS NUM 7 SAN ISIDRO | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 97491 | | FELIZ YELI | URB MIRADOR DE BAIROA CALLE 27 | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 97492 | | FELKEL JASON | 1231 W OLD CMDEN RD | | | | HARTSVILLE | SC | 29550 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 97493 | | FELKINS ANGELICA | 1761 GOTHAM ST | | | | CHULA VISTA | CA | 91913 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 97494 | | FELKINS ROSE | 1079 OAKLAND DR | | | | ELGIN | SC | 29045 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 97495 | | FELLDER DONYETTA | 501 ARLINGTON CIR NW | | | | LENOIR | NC | 28645 | USA | TRADE PAYABLE | | | | | $105.88 | |
| 97496 | | FELLE JUDY | 1131 DUNAD AVE | | | | OPA LOCKA | FL | 33054 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 97497 | | FELLNER JILL | 408 KETTLE CREEK RD | | | | TOMS RIVER | NJ | 08741 | USA | TRADE PAYABLE | | | | | $152.79 | |
| 97498 | | FELLONICE TAYLOR | 11523 RUTHELEN AVE | | | | LOS ANGELES | CA | 90047 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 97499 | | FELLOWS LARRY | 710 FOREST STREET | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97500 | | FELLOWS TIFFANY | 5427 OAK AVE | | | | PINEDALE | AZ | 85934 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 97501 | | FELLS ELIZBETH | 2891 HERITAGE DRIVE | | | | HARRISBURG | IL | 46901 | USA | TRADE PAYABLE | | | | | $10.65 | |
| 97502 | | FELLS GERALDINE | 1445 MAINSTREET | | | | FAYETTE | MS | 39069 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 97503 | | FELLS TONYA | 100 LAKEVIEW DR APT 67 | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $25.06 | |
| 97504 | | FELMAN TOM | 909 CHESTNUT ST | | | | OSAWATOMIE | KS | 66064 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 97505 | | FELMLEE BARB | 243 PINEHILL CHURCH RD | | | | KENNERDALE | PA | 16374 | USA | TRADE PAYABLE | | | | | $15.35 | |
| 97506 | | FELTER RAY D | 2925 PALO VERDE NE APT B | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 97507 | | FELTMAN DANIEL | 465 SKYVIEW LN | | | | TOCCOA | GA | 30577 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97508 | | FELTNER RONALD JR | 7417 ALLSTATE DR | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97509 | | FELTNER SUSANNA | 2268 RAYMOND PARK DR | | | | INDIANAPOLIS | IN | 46239 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 97510 | | FELTON ANGELA | 590 LOWERLANDING RD APT43D | | | | BLACKWOOD | NJ | 08021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97511 | | FELTON BEVERLY | 16954 MEADOW LAKE CIRCLE | | | | NEWALLA | OK | 74801 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 97512 | | FELTON CAMESHA P | 3143 KEMET RD APT 202 | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $34.32 | |
| 97513 | | FELTON CARYN | 900EASTPRINCESSANNE112 | | | | NORFOLK | VA | 21504 | USA | TRADE PAYABLE | | | | | $23.58 | |
| 97514 | | FELTON CASSANDRA | 305 DEAN MATHEWS RD | | | | MOULTRIE | GA | 31788 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97515 | | FELTON CHASITY | PO BOX 3966 | | | | LAKELAND | FL | 33802 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 97516 | | FELTON CHRISTINA | 1108 LORETTA LANE | | | | VIRGINIA  BEACH | VA | 23451 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97517 | | FELTON DANIELLE | 2712 HYACINTH ST NE | | | | SALEM | OR | 97301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97518 | | FELTON GRANT | 20 LEE ROAD 517 | | | | PHENIX CITY | AL | 36870 | USA | TRADE PAYABLE | | | | | $2.91 | |
| 97519 | | FELTON HEATHER | 702 EASTMONT DRIVE | | | | GREENSBURG | PA | 15601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97520 | | FELTON JALENE | 2439 PRATT ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $4.41 | |
| 97521 | | FELTON JAQUANA | 8203 N MARKS ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 97522 | | FELTON JENNIFER | 813 BROOKS RD | | | | IDELE | GA | 31041 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 97523 | | FELTON JOHN | 441 MT ELK RD | | | | BOZEMAN | MT | 59718 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 97524 | | FELTON KATHRYN | 4331 HIBISCUS DR | | | | INDIAN LK EST | FL | 33855 | USA | TRADE PAYABLE | | | | | $239.99 | |
| 97525 | | FELTON KENNETH | 628 NW V14TH AVE | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 97526 | | FELTON MARIE | 3552 HILBERT ST | | | | VA BCH | VA | 23452 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 97527 | | FELTON NATASHA | 301 N COLLEGE AVE 201 | | | | BLOOMINGTON | IN | 47404 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 97528 | | FELTON PATRICIA | 3737 CUSSETTA RD | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $50.01 | |
| 97529 | | FELTON RECEDA | 205420 MIDWAY AVE | | | | CHESAPEAK | VA | 23324 | USA | TRADE PAYABLE | | | | | $11.81 | |
| 97530 | | FELTON RECEDA | 205420 MIDWAY AVE | | | | CHESAPEAK | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 97531 | | FELTON SHERITA | PO BOX 463 | | | | OGLETHORPE | GA | 31068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97532 | | FELTON SHERRY | 964 CULVER LN | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 97533 | | FELTON TYEQUA | 1575 RICHMOND BLVD APT D40 | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97534 | | FELTS EDEN M | 522 LINDLEY RD | | | | GREENSBORO | NC | 27410 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 97535 | | FELTS JESSICA | 9215 HUNTINGTON WOODS DR | | | | MECHANICSVL | VA | 23116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97536 | | FELTS PAUL | 9215 HUNTINGTON WOODS DR | | | | MECHANICSVL | VA | 23116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97537 | | FELTS TAMMY | 1244 NORTHVIEW EXT | | | | THOMSON | GA | 30824 | USA | TRADE PAYABLE | | | | | $55.42 | |
| 97538 | | FELTS THOMAS | 2018 OAKLAND RD | | | | BALMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 97539 | | FELTUS ASHLEY R | 7019 CROWDER BLVD | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 97540 | | FELTY TANIS R | 141 10TH AV | | | | S CHARLESTON | WV | 25303 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 97541 | | FELY SANCHEZ | 4438 MALUNIU AVE | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $5.96 | |
| 97542 | | FELYTS CHRISTPHER | 802 SHERMAN PARK | | | | RIDGECREST | CA | 93556 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97543 | | FEMALE STAPLES | 47 EAST BROAD ST | | | | EAST STROUDSBURG | PA | 18301 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 97544 | | FEMIKO SMITH | 728 CHURCH STREET | | | | DONALDSONVILLE | LA | 70118 | USA | TRADE PAYABLE | | | | | $7.46 | |
| 97545 | | FEN ZHENG | 25611YELLOW PINE LINE | | | | SPRING | TX | 77380 | USA | TRADE PAYABLE | | | | | $678.12 | |
| 97546 | | FENASCI NICOLE | 3721 ST CLAUDE AVE | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 97547 | | FENCEROY JESSICA | 1608 SHARON RD WEST APT 46 | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 97548 | | FENDER ALISSA | 283 BROOKSTONE WAY | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97549 | | FENDER BRANDON | 516 ROLLING COURT | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97550 | | FENDER FAYE | 128 MAPLE ST | | | | SPARTA | NC | 28675 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 97551 | | FENDER LISA | 310 MARKET STREET | | | | BROOKEVILLE | MD | 20833 | USA | TRADE PAYABLE | | | | | $14.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97552 | | FENDERSON ANTONIO | 813 EAST LAWSON | | | | NEW SARPY | LA | 70078 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 97553 | | FENECH PATRICIA | 758 SUPERIOR PKWY NONE | | | | WESTLAND | MI | 48185 | USA | TRADE PAYABLE | | | | | $103.73 | |
| 97554 | | FENERSON CLARISSA | PLEASE ENTER YOUR STREET ADDRE | | | | KANSAS CITY | MO | 63138 | USA | TRADE PAYABLE | | | | | $11.98 | |
| 97555 | | FENETTA CASH | 3540 N HUALAPAI WAY | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 97556 | | FENG CONG | 1211 PROSPECT DR | | | | WILMINGTON | DE | 19809 | USA | TRADE PAYABLE | | | | | $7.91 | |
| 97557 | | FENG LING WANG | 1521 DWIGHT PL | | | | BRONX | NY | 10465 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 97558 | | FENG MIN | 441 DOUGLAS D ALLEY DR | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $33.60 | |
| 97559 | | FENG TAI FOOTWEAR CO LTD | LAWS COMM PLAZA UNIT 1-2 30F | 788 CHEUNG SHA WAN ROAD | | | KOWLOON | HONGK ONG | | | TRADE PAYABLE | | | | | $293,813.25 | |
| 97560 | | FENGOLER TIFFNY | 3020 GILPAN ST UNIT E | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 97561 | | FENICAL ANDREA | 218 STEVENSON ST | | | | MEMPHIS | TN | 38016 | USA | TRADE PAYABLE | | | | | $3.36 | |
| 97562 | | FENICLE SAPPHIRE | 602 5TH AVE S | | | | GREAT FALLS | MT | 59405 | USA | TRADE PAYABLE | | | | | $24.02 | |
| 97563 | | FENMORE TANNER | 9629 SILVERBERRY CIR NONE | | | | HIGHLNDS RANCH | CO | 80129 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 97564 | | FENLEY MELANIE | 42769 HWY 27 LOT 52 | | | | DAVENPORT | FL | 33837 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97565 | | FENN GRETCHEN | 1301 SOUTH HERCULES AVE 16 | | | | CLEARWTER | FL | 33764 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97566 | | FENN MCFARLANE | 29 MARIGOLD ROAD | | | | WEST YARMOUTH | MA | 02673 | USA | TRADE PAYABLE | | | | | $60.01 | |
| 97567 | | FENNEL JEANETTE | 1103 PINELANE RD APT 308G | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $26.46 | |
| 97568 | | FENNELL AMANDA | 2429 WAX RD | | | | ARAGON | GA | 30144 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 97569 | | FENNELL ANGIE | 810 E MARKET | | | | SAVANNAH | MO | 64485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97570 | | FENNELL CASSANDRA | 385 REESE ROAD | | | | LAFAYETTE | GA | 30728 | USA | TRADE PAYABLE | | | | | $7.69 | |
| 97571 | | FENNELL CLAYTON C | 624 SEDGEFIELD DR | | | | NEWPORT NEWS | VA | 23605 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 97572 | | FENNELL LATISHA | 1305 E 39TH ST | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 97573 | | FENNELL LYNEISHA | 619 W KELSO ST | | | | INGLEWOOD | CA | 90302 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 97574 | | FENNELL PEGGY | 799 ASHTON LAKES BLVD | | | | PORT ORANGE | FL | 32128 | USA | TRADE PAYABLE | | | | | $13.53 | |
| 97575 | | FENNELL ROBIN | 1550 RIDGEWOOD AVE UPPR UNIT | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97576 | | FENNELL SHAKEETA R | 3970 N 71 STREET | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97577 | | FENNER CAMELIA | 01 BURTON ST | | | | ROCKY MOUNT | NC | 27803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97578 | | FENNER EVA | 3025 E RUSSELL RD | | | | LAS VEGAS | NV | 89120 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 97579 | | FENNER MEKISA | 2405 CHAPMAN RD | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 97580 | | FENNER TERRI | 5573 WHITBY RD | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $4.43 | |
| 97581 | | FENNING JOSEPH | 87-111 PELANAAKI ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97582 | | FENNO ROBERT | 307 HEMLOCK ST | | | | MANHATTAN | MT | 59741 | USA | TRADE PAYABLE | | | | | $604.99 | |
| 97583 | | FENORRIS DENNARD | 3408 SWEETBRIER RD | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97584 | | FENSTEMAKER BRENT L | 368 LASALLE ST | | | | BERWICK | PA | 18603 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 97585 | | FENSTERMAKER JOANIE | 1911 W ALAMEDA AVE C | | | | BURBANK | CA | 91506 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 97586 | | FENSTERMAKER SCOTT | 313 EAST ABBOTT ST | | | | LANSFORD | PA | 18232 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 97587 | | FENTO AMBER | 956 COLBERT AVENUE | | | | OIL CITY | PA | 16301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 97588 | | FENTO RICH A | 956 COLBERT AVE | | | | OIL CITY | PA | 16301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 97589 | | FENTON LARRY | 223 W BEND ST | | | | WINCHESTER | IN | 47394 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 97590 | | FENTON TARSHA | 4701 WHITETAIL COURT | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97591 | | FENTON VALERIE | 217 BARLOW ROAD | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97592 | | FENTRESS LUCERTIA | 10260 CHAUCER AVE | | | | SAINT LOUIS | MO | 62221 | USA | TRADE PAYABLE | | | | | $11.37 | |
| 97593 | | FENUMIAI TUILEISU | 87 16128 FARRINGTON HWY | | | | WAIANE | HI | 96792 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 97594 | | FENWICK ALAN | 8876 LINCOLN ST | | | | SAVAGE | MD | 20763 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 97595 | | FENWICK ANDREA | 1110 US HIGHWAY 150 WEST | | | | FREDRICKSBURG | IN | 47120 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 97596 | | FENWICK CARLA | 18115 SALT RIVER RD | | | | EASTVIEW | KY | 42732 | USA | TRADE PAYABLE | | | | | $39.40 | |
| 97597 | | FENWICK MEGAN | 1523 SANDERSON AVE | | | | SCRANTON | PA | 18509 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 97598 | | FEOLA RITA | 112 BROAD ST | | | | NEW LONDON | CT | 06320 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 97599 | | FEONI SHARPE | 1880 CULVER RD | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 97600 | | FERALO CHELSEA | 2405 STEPHENS AVE NW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97601 | | FERANDA HARRIS | 406 BRANCE STREET | | | | MORRILTON | AR | 72110 | USA | TRADE PAYABLE | | | | | $330.00 | |
| 97602 | | FERARY ANNETT | 7 MANOR COURT | | | | MONTCLAIR | NJ | 07042 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 97603 | | FERATE MEGAN | 4702 WASHINGTON BLVD | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 97604 | | FERBAL DANIEL | 4589 TERRACE DR | | | | SAN DIEGO | CA | 92116 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 97605 | | FERCH BRITTANY M | 2523 W SCOTT ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 97606 | | FERCINTA P SMITH CRUMP | 897 WILLIAMS DELIGHT | | | | FSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97607 | | FERDELLIS SAINT J | 885 TRIPP DR | | | | WPB | FL | 33413 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 97608 | | FEDERAL LICENSE MANAGEMNT | 175 PINE ST SUITE 104 | | | | WILLIAMSPORT | PA | | USA | TRADE PAYABLE | | | | | $95.00 | |
| 97609 | | FERDINAND BERRY | 4512 FAIRFIELD ST | | | | METAIRIE | LA | 70006 | USA | TRADE PAYABLE | | | | | $28.82 | |
| 97610 | | FERDINAND CINDY | 2509 GOTHAM WAY | | | | NORTH PORT | FL | 33596 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 97611 | | FERDINAND LILA | 3330 NORTHSIDE DR | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 97612 | | FERDINAND ROBERSON JR | 1507 FRANCE ST | | | | NEW ORLEANS | LA | | USA | TRADE PAYABLE | | | | | $13.77 | |
| 97613 | | FERDINAND ROSWALD | 10671 NW 12 AVE | | | | FT LAUDERDALE | FL | 33322 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 97614 | | FERDINAND VARGAS | AVE FDZ JUNCOS PTA DE TIERRA | | | | SAN JUAN | PR | 00901 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 97615 | | FERDINANDO LIANNE | 280 CONANT ST APT 3 | | | | MANCHESTER | NH | 03102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97616 | | FERDINANDPARRILLA DELORES I | P O BOX 2965 KINGSHILL | | | | CHRISTIANSTED | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97617 | | FERDNEIT BAILEY | PO BOX 521 | | | | LULING | LA | 70070 | USA | TRADE PAYABLE | | | | | $14.88 | |
| 97618 | | FERDY ESCOBAR | 160 VIOLA RD | | | | SUFFERN | NY | 10901 | USA | TRADE PAYABLE | | | | | $21.67 | |
| 97619 | | FEREEMAN ERIKA L | 1024 LONG RIDGE RD | | | | MASHILL | NC | 28754 | USA | TRADE PAYABLE | | | | | $11.86 | |
| 97620 | | FEREIRA BEATRIZ | CLUB KIDS | | | | SAN JUAN | PR | 00909 | USA | TRADE PAYABLE | | | | | $205.23 | |
| 97621 | | FEREIRA EILEEN | HC 02 BOX 9227 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97622 | | FERENVAUGH DANE | 6 E CHESTNUT ROAD | | | | MOUNT VERNON | OH | 43050 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 97623 | | FERESHTEH FARZAD | 10 ASPINWALL RD | | | | BRIARCLIFF MA | NY | 10510 | USA | TRADE PAYABLE | | | | | $36.01 | |
| 97624 | | FERGASON MICKEALA | 1350 KING COLLEGE RD | | | | BRISTOL | TN | 37620 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 97625 | | FERGE KASSIE | 195 TIMBERWAY | | | | MEDON | TN | 38356 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 97626 | | FERGER DANA | 1521 WISCONSIN AVE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $982.66 | |
| 97627 | | FERGERON NOE | 12 | | | | PASCO | WA | 99301 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 97628 | | FERGERSON KEVIN R | 629 PROSPECT PL | | | | CINCINNATI | OH | 45229 | USA | TRADE PAYABLE | | | | | $116.93 | |
| 97629 | | FERGERSON MELISSA | 621 LEE TER APT 3 | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97630 | | FERGESON PAMELA | 1247 COLLEGE PARK RD LOT 19 | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $56.00 | |
| 97631 | | FERGUS FALLS NEWSPAPERS | 914 E CHANNING AVE | | | | FERGUS FALLS | MN | 56537 | USA | TRADE PAYABLE | | | | | $1,301.74 | |
| 97632 | | FERGUS HELENA | 4003 NW 17TH TER | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 97633 | | FERGUS RONDA R | 3614 MANCHESTER AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $23.34 | |
| 97634 | | FERGUSEN SHARON | 183 DODD ST | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 97635 | | FERGUSON ALESIA | 3515 N LISTER | | | | KANSAS CITY | MO | 64117 | USA | TRADE PAYABLE | | | | | $10.46 | |
| 97636 | | FERGUSON AMERILYNN | 374 WAST 3RD | | | | ELMIRA | NY | 14901 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 97637 | | FERGUSON ANDREW | 5780 MAGNOLIA ST | | | | NEW HAVEN | CT | 06513 | USA | TRADE PAYABLE | | | | | $559.21 | |
| 97638 | | FERGUSON ANGELA | 12259 RIDENOUR ROAD | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.81 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97639 | | FERGUSON ANTHONY | 1063 EAST HOME ROAD APT B | | | | SPRINGFIELD | OH | 45505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97640 | | FERGUSON ARON | 756 BIRHARD RD | | | | WHITEHALL | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97641 | | FERGUSON AUDRA | 35155 LEWIS LP | | | | CARTHAGE | NY | 13619 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 97642 | | FERGUSON AUDREY | 1109 SW LINCOLN | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97643 | | FERGUSON BECKY | 736 RADCLIFF RUN ROAD | | | | MINERAL WELLS | WV | 26150 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 97644 | | FERGUSON BENJAMIN | 1520 MURIFIELD DR | | | | STONE MTN | GA | 30088 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97645 | | FERGUSON BETTY | 4232 W HIGHLAND BLVD APT 110 | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 97646 | | FERGUSON BEVERLY | 3500 MADRI DRIVE | | | | CHESAPEKE | VA | 23321 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97647 | | FERGUSON BRITT Y | 1072 ELIZABETH | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97648 | | FERGUSON BRITTANY | 4340 OLD UNION RD | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $100.33 | |
| 97649 | | FERGUSON BRITTANY | 4340 OLD UNION RD | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 97650 | | FERGUSON BRUCE | 23COUNTY RT7A | | | | BRASELTON | GA | 30517 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 97651 | | FERGUSON CARL | 910 LINWOOD ST | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 97652 | | FERGUSON CARLA | 5205 W BURNHAMST | | | | MILWAUKEE | WI | 53219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97653 | | FERGUSON CARMEN | 18 LODGE RD | | | | POQUOSON | VA | 23662 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 97654 | | FERGUSON CARRIE | 145 HOMESTEAD DR | | | | YOUNGSTOWN | OH | 44512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97655 | | FERGUSON CELESTE | 1011 MARKS LANE | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 97656 | | FERGUSON CHANDRA | 705 W ALAPAHA ST | | | | FITZGERALD | GA | 31750 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 97657 | | FERGUSON CHARLESE | 623 ARCHDALE DRIVE | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97658 | | FERGUSON CHRISTINA | 300 24TH ST | | | | VIRGINIA BEACH | VA | 23451 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97659 | | FERGUSON CINDY | 951 EAST CT | | | | WAUPACA | WI | 54981 | USA | TRADE PAYABLE | | | | | $21.09 | |
| 97660 | | FERGUSON CLINTON | 58 LOIS LANE | | | | FENTON | MO | 63026 | USA | TRADE PAYABLE | | | | | $10.35 | |
| 97661 | | FERGUSON CLINTON | 58 LOIS LANE | | | | FENTON | MO | 63026 | USA | TRADE PAYABLE | | | | | $8.85 | |
| 97662 | | FERGUSON COLIN | 325 VINTAGE HILL LANE | | | | HUNTERSVILLE | NC | 28078 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 97663 | | FERGUSON DALE | 6361 N BOND ST | | | | FRESNO | CA | 93710 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 97664 | | FERGUSON DEBBIE | 207 EIGHTH STREET | | | | CRYSTAL CITY | MO | 63019 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 97665 | | FERGUSON DEBBIE | 207 EIGHTH STREET | | | | CRYSTAL CITY | MO | 63019 | USA | TRADE PAYABLE | | | | | $10.38 | |
| 97666 | | FERGUSON DELTONIA | 2033 E 25TH | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $16.50 | |
| 97667 | | FERGUSON DELTONIA | 2033 E 25TH | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97668 | | FERGUSON DEMECRIS N | 2140 ALICE AVE APT 102 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 97669 | | FERGUSON DESERAE | 11341 YOUNGSTOUN DRIVE | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 97670 | | FERGUSON DESTINY | 2225 SHERWOOD ROAD | | | | KINGSPORT | TN | 37664 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 97671 | | FERGUSON DIANE | 57-101 W KUILIMA LOOP | | | | KAHUKU | HI | 96731 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 97672 | | FERGUSON DONNA | 2351 ST RD 25 W LOT 19 | | | | LAFAYETTE | IN | 47909 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 97673 | | FERGUSON DWENVA | 203 MINNICK ST | | | | FRANKLIN | OH | 45005 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 97674 | | FERGUSON EBONY | 946 GREYTON RD | | | | CLEVELAND HTS | OH | 44112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97675 | | FERGUSON ERICA | 239 SAINT JOSEPH | | | | DYERSBURG | TN | 38024 | USA | TRADE PAYABLE | | | | | $64.53 | |
| 97676 | | FERGUSON GERICA | 2405 N 53RD | | | | MILWAUKEE | WI | 53201 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 97677 | | FERGUSON GISELA | 1185 FLAT SHOALS RD | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97678 | | FERGUSON GRACE | 611 FRANKLIN STREET | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 97679 | | FERGUSON ISCAR I | 401 SOUTH JACKSON STREET | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $76.56 | |
| 97680 | | FERGUSON JACKIE | 1453 SPRINGCLEANS RD | | | | CROSS | SC | 29436 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 97681 | | FERGUSON JAMES | 2548 HILL AVE | | | | ROANOKE | VA | 24014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97682 | | FERGUSON JAMES | 2548 HILL AVE | | | | ROANOKE | VA | 24014 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 97683 | | FERGUSON JAN | 8322 OPAL WOOD LN | | | | HUMBLE | TX | 77338 | USA | TRADE PAYABLE | | | | | $7.58 | |
| 97684 | | FERGUSON JESSICA | 5330 BRAZOR DR | | | | INDIANAPOLIS | IN | 46237 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 97685 | | FERGUSON JESSICA L | 2405 N 53RD ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97686 | | FERGUSON JILL | 1230 WALTHER AVE | | | | BALTIMORE | MD | 21231 | USA | TRADE PAYABLE | | | | | $375.45 | |
| 97687 | | FERGUSON JONATHON | 26517 PARKWOOD DR | | | | DENHAM SPGS | LA | 70726 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97688 | | FERGUSON JUANITA | --- | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 97689 | | FERGUSON KEISHA | 501 MAIN ST | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97690 | | FERGUSON KEISHAF | 106 80FT DR | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $19.17 | |
| 97691 | | FERGUSON KENTASHA | 4822 HERN DRIVE | | | | S LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $11.56 | |
| 97692 | | FERGUSON KENTASHA | 4822 HERN DRIVE | | | | S LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $12.20 | |
| 97693 | | FERGUSON KERRI | 668 N HAZELWOOD | | | | YO | OH | 44509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97694 | | FERGUSON KIMBERLY | 656 N RIDGEWOOD DR | | | | WICHITA | KS | 67208 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 97695 | | FERGUSON KISHA | 8908 BULL RD | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $20.71 | |
| 97696 | | FERGUSON KRISTINA | 3101 S 54TH | | | | TACOMA | WA | 98408 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 97697 | | FERGUSON LACEY | 5292 STATE ROUTE 8 | | | | CHESTERTOWN | NY | 12817 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 97698 | | FERGUSON LESA | 1405 HALF DR | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97699 | | FERGUSON LINDA L | PO BOX 510197 | | | | MIAMI | FL | 33151 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97700 | | FERGUSON LINDSEY | 4264 TIMBER TRACE RD | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $1,010.27 | |
| 97701 | | FERGUSON LORENE | 1712 RICHARD ST | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $6.71 | |
| 97702 | | FERGUSON LORETTA K | 2405 BOOKER AVE | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 97703 | | FERGUSON LORI | 85736843 | | | | OMAHA | NE | 68117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97704 | | FERGUSON MAGGIE L | 106 RIDGEVIEW CT | | | | CENTREVILLE | MD | 21617 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 97705 | | FERGUSON MANYA | 600 APPOMATTOX ST | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97706 | | FERGUSON MARY | 3611 CEDAR AVE S 2 | | | | MPLS | MN | 55407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97707 | | FERGUSON NATASHA | 2307 BENBOW COURT APT840 | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $11.92 | |
| 97708 | | FERGUSON PALYNN L | 3900 EAST SUNSET RD APT2027 | | | | LAS VEGAS | NV | 89120 | USA | TRADE PAYABLE | | | | | $27.13 | |
| 97709 | | FERGUSON PATRICIA | 136 CENTER AVE | | | | BLACK MTN | NC | 28711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97710 | | FERGUSON REGINA | 5761 FOREST LAWN CT | | | | RALEIGH | NC | 27612 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 97711 | | FERGUSON RHONDA | PO BOX 505 | | | | BARTOW | FL | 33831 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97712 | | FERGUSON ROBERT | 3738 SYVAN DR | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 97713 | | FERGUSON ROBERT J | 2109 E STELLA ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97714 | | FERGUSON SAMUEL | 6981 RICHARD LN | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97715 | | FERGUSON SCOTT A | 2439 LOURDES DR W | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 97716 | | FERGUSON SHANIECE J | 705 MEEM ST | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97717 | | FERGUSON SHANTA | 125 NORTHHAMPTON BLVD | | | | STAFFORD | VA | 22554 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 97718 | | FERGUSON SHARON | 247 HIGH ST | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 97719 | | FERGUSON SHAWN | 807 MAYFLOWER DR | | | | CHARLESTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97720 | | FERGUSON SHAWNA | 3224 NOLANA CT | | | | ANTELOPE | CA | 95843 | USA | TRADE PAYABLE | | | | | $52.74 | |
| 97721 | | FERGUSON SHENNA | 2374 MILLVALE CT | | | | CINCINNATI | OH | 45225 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 97722 | | FERGUSON STEPHEN | 3705 BARBER RD | | | | CEDARVILLE | OH | 45314 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 97723 | | FERGUSON STUART | 1463 VANDERLYN CT | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 97724 | | FERGUSON SUSAN | 48 AMHERST CT | | | | FLORENCE | KY | 41042 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 97725 | | FERGUSON TAMMY R | 7069 6TH PL | | | | LAKEWOOD | CO | 80214 | USA | TRADE PAYABLE | | | | | $29.77 | |
| 97726 | | FERGUSON TANISHA | 1659 BRADYWINE RD | | | | SALINAS | CA | 93907 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97727 | | FERGUSON TEARRA | 4603 37TH AVE APT 1 | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $37.05 | |
| 97728 | | FERGUSON TERESA | P O BOX 304 | | | | ALTO | TX | 75925 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 97729 | | FERGUSON TERESA | P O BOX 304 | | | | ALTO | TX | 75925 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 97730 | | FERGUSON THEREAS | 1007 SOMERSET AVE | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97731 | | FERGUSON TIFFANY | 228 KENSINGTON DR | | | | MOUNT AIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 97732 | | FERGUSON TOYA | 16 RUE DU BOIS | | | | BEAUFORT | SC | 29907 | USA | TRADE PAYABLE | | | | | $7.71 | |
| 97733 | | FERGUSON VICTORIA | 5086 SE 102ND PL | | | | BELLEVIEW | FL | 34488 | USA | TRADE PAYABLE | | | | | $6.94 | |
| 97734 | | FERGUSON VIRGINIA | 709 D ST | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 97735 | | FERGUSON WALLACE | 6803 16TH PL N APT 521 | | | | ST PETERSBURG | FL | 33710 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 97736 | | FERGUSON WANDA | 512 COTTONHILL RD | | | | FORT GAINES | GA | 39851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97737 | | FERGUSON WANDA A | 309 WALTERS STREET | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 97738 | | FERGUSON WIAKILA | 4180 HYW 373 | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 97739 | | FERGUSON YEVONDA | 315 ANSELL AVE APT G | | | | PORTSMOUTH | VA | 23702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97740 | | FERGUSONIRIZARRY AMBERLUIS | 6625 DORCHESTER ROAD | | | | CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 97741 | | FERGUSONN KIM | 464 HOLYBROOK RD | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 97742 | | FERGUSOON ANGELA | 1259 EAST 103RD ST | | | | CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 97743 | | FERIANI CORINA | 2910 SHORTRIDGE AVE NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97744 | | FERIL SHARNELLE | 1588 ORANGEWOOD DR | | | | SAN JOSE | CA | 95121 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 97745 | | FERIN CAVIL | 1320 E 19TH ST | | | | DES MOINES | IA | 50316 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 97746 | | FERIS LAUREN | CALLE JOSE ROMER 771 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 97747 | | FERKIN MIKE | NA | | | | GURNEE | IL | 60031 | USA | TRADE PAYABLE | | | | | $91.79 | |
| 97748 | | FERKINS BRENDA | BOX35 | | | | BURNS FLAT | OK | 73624 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 97749 | | FERLAND ROLAND | 51 CHARLOTTE ST | | | | N PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 97750 | | FERLAND SELENA | 26 MCCUSKER PLACE | | | | CLAREMONT | NH | 03743 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97751 | | FERLANDER GANGEL | 6475 FRENCHMENS DR | | | | ALEXANDRIA | VA | 22312 | USA | TRADE PAYABLE | | | | | $22.96 | |
| 97752 | | FERLAVEAU EDWARD | 2641 WESTCHESTER PKWY SE 56 | | | | CONVERS | GA | 30013 | USA | TRADE PAYABLE | | | | | $57.99 | |
| 97753 | | FERMAINT CARMEN | VALLE ARRIBA HEIHTS | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 97754 | | FERMAINT MARIA | URB JARDINES COUNTRY CLUB C12 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $21.90 | |
| 97755 | | FERMAIZ FERNANDO | CALLE SOL 605 SABANA SECA | | | | TOA BAJA | PR | 00952 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 97756 | | FERMAN FRANKYN | 34 CONA COURT | | | | HALEDON | NJ | 07508 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 97757 | | FERMAN RICARDO | 15936 MAPLEGROVE ST | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 97758 | | FERMELIS HERNANDEZ | 155 COHARIE DR | | | | WENDELL | NC | 27591 | USA | TRADE PAYABLE | | | | | $85.79 | |
| 97759 | | FERMIN AMANDA | 721 SYLVAN LANE | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 97760 | | FERMIN HERNANDEZ | 1282 NUTCRACKER AVE | | | | DINUBA | CA | 93618 | USA | TRADE PAYABLE | | | | | $128.73 | |
| 97761 | | FERMIN KIMBERLY A | 109 LIVE OAK DRIVE | | | | NEW IBERIA | LA | 70563 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 97762 | | FERN BOLDEN | 93003 | | | | WASHINGTON | DC | 20010 | USA | TRADE PAYABLE | | | | | $143.10 | |
| 97763 | | FERN BOLEN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 17201 | USA | TRADE PAYABLE | | | | | $30.91 | |
| 97764 | | FERN GONZALES | 3413 N SCHULTZ DRIVE | | | | LANSING | IL | 60438 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 97765 | | FERN HOLLAND | 211 NORTH NEW STREET | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 97766 | | FERN HOLMES | 12855 GREENBORO RD | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $75.22 | |
| 97767 | | FERN VINING | 12065 GLENVIEW DR | | | | PLYMOUTH | MI | 48170 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 97768 | | FERNADES MERCEDES | 784 MAPLE ST | | | | FALL RIVER | MA | 02720 | USA | TRADE PAYABLE | | | | | $12.59 | |
| 97769 | | FERNADEZ ANGELICA | CALLE VALENCIA | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $84.95 | |
| 97770 | | FERNADEZ CARMEN | CALLE REY SALOMON 111 | | | | RIO GRANDE STATE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97771 | | FERNADEZ JEREIDA | 10423 OLD CUTLER RD | | | | MIAMI | FL | 33190 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 97772 | | FERNADEZ RUBEN | CALLE ASTURIAS 3A 14 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97773 | | FERNADEZ YRAIDA | 137 MORRIS PARK AVE | | | | BRONX | NY | 10452 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 97774 | | FERNADINE WILBOURN | 1042 N AVERS | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 97775 | | FERNADO MEDINA | 240 N ORKNEY ST | | | | PHILA | PA | 19133 | USA | TRADE PAYABLE | | | | | $59.20 | |
| 97776 | | FERNADO ORTEGA | 2930 BRANDO DR | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $59.40 | |
| 97777 | | FERNALD MELISSA | 97 HIGHLAND ST MIDDLEBORO | | | | MIDDLEBORO | MA | 02346 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 97778 | | FERNAND F THEOGENE | 118-36 244TH STREET | | | | ROSEDALE | NY | 11422 | USA | TRADE PAYABLE | | | | | $59.99 | |
| 97779 | | FERNANDA ADAMS | 1759 RINGE LN | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $25.80 | |
| 97780 | | FERNANDA B PEREIRA | 5572 MEMORIAL DR | | | | ORLANDO | FL | 32821 | USA | TRADE PAYABLE | | | | | $10.14 | |
| 97781 | | FERNANDA GONZALES | 1209 SHEAR WATER | | | | PATTERSON | CA | 95363 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 97782 | | FERNANDA LARA | 950 VILLA DEMATEL RD 143 | | | | HOUSTON | TX | 77023 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 97783 | | FERNANDA MARTINEZ | 2700 W 24TH PLACE | | | | CHICAGO | IL | 60608 | USA | TRADE PAYABLE | | | | | $112.16 | |
| 97784 | | FERNANDA MOTA | 28 S 5TH ST | | | | HARRISON | NJ | 07029 | USA | TRADE PAYABLE | | | | | $12.46 | |
| 97785 | | FERNANDA PEREZ | 512 CONNELLY CIR | | | | BURNSVILLE | MN | 55306 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 97786 | | FERNANDERS MENASHA | 1280 CARRIAGE HOUSE LN | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $9.98 | |
| 97787 | | FERNANDES ANA | 250 CENTRAL AVE | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 97788 | | FERNANDES BLANCHE | 141 BOARDWALK ST | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97789 | | FERNANDES DESIREE | 1051 SEASHELL CT | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $9.47 | |
| 97790 | | FERNANDES ESTER | 50 POYMOUTH ST APT 2 | | | | EVERETT | MA | 02149 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97791 | | FERNANDES JACQUELINE | 1061 AWANI DR | | | | LODI | CA | 95240 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 97792 | | FERNANDES JANET | 1049 DRIFTWOOD DR | | | | FORT COLLINS | CO | 80525 | USA | TRADE PAYABLE | | | | | $368.27 | |
| 97793 | | FERNANDES KIMELKI | 63 PLEASANT STREET | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 97794 | | FERNANDES RONALD | 9904 NE 188TH ST | | | | BATTLE GROUN | WA | 98604 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 97795 | | FERNANDES ROTSANA | C-9 IP22TERRASAS DEL TOA | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 97796 | | FERNANDES STACEY | 28 TERRY ST | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $15.73 | |
| 97797 | | FERNANDES SUSANA | 35 BROOKDALE ST | | | | BANNING | CA | 92220 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 97798 | | FERNANDEZ AIXA | CIUDAD UNIVERSITARIA SAVANERA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97799 | | FERNANDEZ AIXA | CIUDAD UNIVERSITARIA SAVANERA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97800 | | FERNANDEZ AL | 4IANS CROSSING | | | | BEDFORD | IN | 47421 | USA | TRADE PAYABLE | | | | | $64.40 | |
| 97801 | | FERNANDEZ ALICIA | 87-158 KIMO ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 97802 | | FERNANDEZ ALISHA | P O BOX 1042 | | | | ARECIBO | PR | 00652 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97803 | | FERNANDEZ ALISHA | P O BOX 1042 | | | | ARECIBO | PR | 00652 | USA | TRADE PAYABLE | | | | | $6.14 | |
| 97804 | | FERNANDEZ ANAIS | 101 SW 51 ST | | | | CORAL GABLES | FL | 33134 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 97805 | | FERNANDEZ ANDRE | PO BOX 170865 | | | | MILWAUKEE | WI | 53217 | USA | TRADE PAYABLE | | | | | $7.55 | |
| 97806 | | FERNANDEZ ANGEL | 1156 GREYSTONE DR | | | | MORENO VALLEY | CA | 92556 | USA | TRADE PAYABLE | | | | | $89.10 | |
| 97807 | | FERNANDEZ BEATRIZ | 3330 NORTH SIDE DR APT 4 | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $11.17 | |
| 97808 | | FERNANDEZ BERNICE | URB HIPODROMO | | | | SAN JUAN | PR | 00909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97809 | | FERNANDEZ BLANCA | 416 N 7TH ST | | | | SANTA PAULA | CA | 93036 | USA | TRADE PAYABLE | | | | | $19.62 | |
| 97810 | | FERNANDEZ CARLA | 15420 LIVINGSTON AVE | | | | LUTZ | FL | 33559 | USA | TRADE PAYABLE | | | | | $10.27 | |
| 97811 | | FERNANDEZ CARMEN | D15 CALLE 3 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $4.47 | |
| 97812 | | FERNANDEZ CARRIE | 2110 HWY 308 SOUTH | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97813 | | FERNANDEZ CHRISTINA | 1807 CANDLESTICK CT EAST | | | | FOLEY | AL | 36535 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 97814 | | FERNANDEZ CYNTHIA | 1367 EAST STHST | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $22.38 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97815 | | FERNANDEZ DAISY | URB LOS FALORES | | | | BAYAMON | PR | 70956 | USA | TRADE PAYABLE | | | | | $22.46 | |
| 97816 | | FERNANDEZ DANIEL | RR36 BOX 8130 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $89.51 | |
| 97817 | | FERNANDEZ DAVINA | PLEASE ENTER ADDRESS HERE | | | | MISHAWAKA | IN | 75852 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 97818 | | FERNANDEZ DEZARAE | 4587 LAUKONA ST | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97819 | | FERNANDEZ DIANA | 1702 E 10TH ST | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $46.65 | |
| 97820 | | FERNANDEZ DIANA | 1702 E 10TH ST | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97821 | | FERNANDEZ EDITH | 2916 WINNIPEG ST | | | | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 97822 | | FERNANDEZ EDWARDO | 18717 8TH AVE | | | | MADILL | OK | 73446 | USA | TRADE PAYABLE | | | | | $3.48 | |
| 97823 | | FERNANDEZ ELIZABETH | 3612 MALDON WAY APT2 | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 97824 | | FERNANDEZ ELIZABETH | 3612 MALDON WAY APT2 | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 97825 | | FERNANDEZ ERICKA | KMART | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 97826 | | FERNANDEZ EUGENIA | 911 EAST PONCE DE LEON BL | | | | CORAL GABLES | FL | 33134 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 97827 | | FERNANDEZ EUGENIO M | 5300 SW 2ND ST | | | | MIAMI | FL | 33134 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 97828 | | FERNANDEZ EVELIS | COLINAS MONTE CARLOS CALLE 42 | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97829 | | FERNANDEZ FERNANDO | 313 S HEMLOCK AVE | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $14.64 | |
| 97830 | | FERNANDEZ FRANCES | URB QUIMTAS DE CABO ROJO | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 97831 | | FERNANDEZ FRANCISCO | 6095 W 18TH AVE | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 97832 | | FERNANDEZ FRANCISCO | 6095 W 18TH AVE | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 97833 | | FERNANDEZ FRANK | 7950 BELLFORT ST APT 267 | | | | HOUSTON | TX | 77061 | USA | TRADE PAYABLE | | | | | $129.77 | |
| 97834 | | FERNANDEZ FRANK | 7950 BELLFORT ST APT 267 | | | | HOUSTON | TX | 77061 | USA | TRADE PAYABLE | | | | | $234.99 | |
| 97835 | | FERNANDEZ FRIEDA | P O BOX 329 | | | | DULCE | NM | 87528 | USA | TRADE PAYABLE | | | | | $13.54 | |
| 97836 | | FERNANDEZ GABBI | 556 OASIS | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 97837 | | FERNANDEZ GABBI | 556 OASIS | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 97838 | | FERNANDEZ GENARO | 5702 NEWLIN AVE | | | | WHITTIER | CA | 90601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 97839 | | FERNANDEZ GINA R | P O BOX 1705 | | | | MAYAGUEZ | PR | 00681 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 97840 | | FERNANDEZ GLADYS | 344 LOOSEWIRE WAY | | | | SYLVA | NC | 28779 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 97841 | | FERNANDEZ GLORIA | RR11 BOX 5990 BAYAMON | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $49.21 | |
| 97842 | | FERNANDEZ GLORIA | RR11 BOX 5990 BAYAMON | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 97843 | | FERNANDEZ GLORIA M | URB VILLA DEL 4TA SEC | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 97844 | | FERNANDEZ GRETER | 13700 SW 62 ST | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $10.85 | |
| 97845 | | FERNANDEZ GUILLERMO | 506 NW 87 AVE | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $1,740.89 | |
| 97846 | | FERNANDEZ HECTOR B | BO CANOVANILLAS CARR 857 K53 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $35.27 | |
| 97847 | | FERNANDEZ IMELDA | 5000 ALLEN GENOA RD TRL 22 | | | | PASADENA | TX | 77504 | USA | TRADE PAYABLE | | | | | $33.60 | |
| 97848 | | FERNANDEZ ITSEL | CALLE 5 A23 LAGOS DE PLATA | | | | BAYAMON | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97849 | | FERNANDEZ IVETTE | URB SANTA MARIA C- SANTA ELVIR | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97850 | | FERNANDEZ JACQUELINE | 11325 S GREVILLEA AVE | | | | INGLEWOOD | CA | 90304 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 97851 | | FERNANDEZ JACQUELINE | 11325 S GREVILLEA AVE | | | | INGLEWOOD | CA | 90304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97852 | | FERNANDEZ JAIMELL | CONO MADRID PLAZA PISO6 608 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 97853 | | FERNANDEZ JAVIER G | ENSENADA | | | | BRIDGEWATER | VA | 22812 | USA | TRADE PAYABLE | | | | | $20.60 | |
| 97854 | | FERNANDEZ JENNIFER | CALLE PRINCIPAL 356 CALBACHE | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 97855 | | FERNANDEZ JENNIFER | CALLE PRINCIPAL 356 CALBACHE | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 97856 | | FERNANDEZ JESSICA | 38 JOYCE HAYES WAY APT 20 | | | | SOUTH BOSTON | MA | 02127 | USA | TRADE PAYABLE | | | | | $8.40 | |
| 97857 | | FERNANDEZ JESSICA | 38 JOYCE HAYES WAY APT 20 | | | | SOUTH BOSTON | MA | 02127 | USA | TRADE PAYABLE | | | | | $274.11 | |
| 97858 | | FERNANDEZ JESUS | 7441 WAYNE AVE | | | | MIAMI | FL | 33141 | USA | TRADE PAYABLE | | | | | $82.06 | |
| 97859 | | FERNANDEZ JOE | 1627 TRAVION CT | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $53.80 | |
| 97860 | | FERNANDEZ JONATHAN | URB BRISAS DE CANOVANAS | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97861 | | FERNANDEZ JONATHAN | URB BRISAS DE CANOVANAS | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 97862 | | FERNANDEZ JOSE | 813 HERRADURA | | | | SAN ELZARIO | TX | 79849 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97863 | | FERNANDEZ JOSE | 813 HERRADURA | | | | SAN ELZARIO | TX | 79849 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 97864 | | FERNANDEZ JOSE | 813 HERRADURA | | | | SAN ELZARIO | TX | 79849 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 97865 | | FERNANDEZ JOSE | 813 HERRADURA | | | | SAN ELZARIO | TX | 79849 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 97866 | | FERNANDEZ JOSEFINA J | PO BOX 377 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97867 | | FERNANDEZ JOSELITO | 8414 CRYSTALHAARBDUR DR 201 | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97868 | | FERNANDEZ JOSEPH | 145 NEWTON ST | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $28.30 | |
| 97869 | | FERNANDEZ JOSEPHINA J | 412 CASTLETON AVE | | | | STATEN ISLAND | NY | 10301 | USA | TRADE PAYABLE | | | | | $24.10 | |
| 97870 | | FERNANDEZ JUAN M | 651 LAKE TIVOLI BLVD APT G | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 97871 | | FERNANDEZ KEITH | | | | | HEMET | CA | 92545 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 97872 | | FERNANDEZ KENNY | JARDINES DEL CARIBE CALLE 35 J | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97873 | | FERNANDEZ LARRILYN | 221 ILIWAI DRIVE | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $10.26 | |
| 97874 | | FERNANDEZ LESLIE | BO NAVARRO CARR 181 R931 K2 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $60.63 | |
| 97875 | | FERNANDEZ LETI | 141 ANPARO | | | | CHAPARRAL | NM | 88083 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 97876 | | FERNANDEZ LIDIA O | CONO TORRES DEL PARQUE APT 709 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97877 | | FERNANDEZ LISA | 588 MERRICK RD 2F | | | | BALDWIN | NY | 11510 | USA | TRADE PAYABLE | | | | | $28.66 | |
| 97878 | | FERNANDEZ LISANDRA | CONO TORRE DE LOS FRAILES 9D | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $356.56 | |
| 97879 | | FERNANDEZ LISSELOT | 2485 RESERVOIR | | | | HARRISONBURG | VA | 22801 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 97880 | | FERNANDEZ LIZETTE | 980 E CHURCH ST APT B202 | | | | BARTOW | FL | 33830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97881 | | FERNANDEZ LOUISA | 746 NW 55TH TER | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 97882 | | FERNANDEZ LUISA | 12131 163RD ST NONE | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $65.76 | |
| 97883 | | FERNANDEZ LUZED | QUINTO CENTENARIO CALLE LA NIN | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 97884 | | FERNANDEZ LYNN | 2936 NORTHGATE CIR UNIT 3 | | | | SACTO | CA | 95825 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 97885 | | FERNANDEZ MARIA | HC 2 BOX 12575 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 97886 | | FERNANDEZ MARIA | HC 2 BOX 12575 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97887 | | FERNANDEZ MARIA | HC 2 BOX 12575 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 97888 | | FERNANDEZ MARIA | HC 2 BOX 12575 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 97889 | | FERNANDEZ MARIA | HC 2 BOX 12575 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97890 | | FERNANDEZ MARIA | HC 2 BOX 12575 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $21.48 | |
| 97891 | | FERNANDEZ MARIA | HC 2 BOX 12575 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $59.60 | |
| 97892 | | FERNANDEZ MARIA | HC 2 BOX 12575 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $25.06 | |
| 97893 | | FERNANDEZ MARIA A | BO MONTELLANO CARR 173 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97894 | | FERNANDEZ MARICELIS | 209 BAILEY ST | | | | LAWRENCE | MA | 01843 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97895 | | FERNANDEZ MARIELA | HC 6 BOX 61151 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97896 | | FERNANDEZ MARIESLYN | URB SANTO TOMAS F-6 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97897 | | FERNANDEZ MARILU | 124 MADERA ST | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 97898 | | FERNANDEZ MARILUZ | 19 GRAND ST APT 3 | | | | WORCESTER | MA | 01610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97899 | | FERNANDEZ MARILYN | 3034 SCEAN PLACE | | | | PHILADELPHIA | PA | 19020 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 97900 | | FERNANDEZ MARIO | 1845 N HARDING | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $12.38 | |
| 97901 | | FERNANDEZ MARITZA | 825 ISLAND CLUB SQUARE | | | | VERO BEACH | FL | 32963 | USA | TRADE PAYABLE | | | | | $12.30 | |
| 97902 | | FERNANDEZ MARY | CONO IRLANDA APT 332 EDIF | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97903 | | FERNANDEZ MAUREEN | 1931 BURGUNDY DR | | | | PAHRUMP | NV | 89048 | USA | TRADE PAYABLE | | | | | $8.95 | |
| 97904 | | FERNANDEZ MAURICO | C14 CALLE JOBOS | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $187.82 | |
| 97905 | | FERNANDEZ MAYA | 340 PLANTATION DRIVE | | | | JEFFERSON | GA | 30549 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97906 | | FERNANDEZ MAYARA | 15633 STABLE RUN DR | | | | SPRING HILL | FL | 34610 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 97907 | | FERNANDEZ MAYBELLINE | HACIENDACONCORDIA CALLE | | | | SANTAISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97908 | | FERNANDEZ MAYRA | 30414 SW 154TH CT | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $221.71 | |
| 97909 | | FERNANDEZ MELBA | 8015SW 107TH AVE | | | | MIAMI | FL | 33173 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 97910 | | FERNANDEZ MERIAM | 2 APPLE CIRCLE | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $7.79 | |
| 97911 | | FERNANDEZ MERILYN | RIO GRANDE ESTATES CALLE33 FF1 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97912 | | FERNANDEZ MICHELLE | 4519 RIVER CLOSE BLVD | | | | VALRICO | FL | 33596 | USA | TRADE PAYABLE | | | | | $12.25 | |
| 97913 | | FERNANDEZ MICHELLE | 4519 RIVER CLOSE BLVD | | | | VALRICO | FL | 33596 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 97914 | | FERNANDEZ MIGUEL | CARR 85 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 97915 | | FERNANDEZ NEHUSSA | C ESCAMBRON C ARENALES | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97916 | | FERNANDEZ NORMA | 210415 W 118 AVE | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $113.79 | |
| 97917 | | FERNANDEZ NORMA H | 8608 PINE CONE CT APT C | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97918 | | FERNANDEZ NYDIA | VILLA DEL RIO C 15 E 8 | | | | BAYAMON | PR | 00969 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 97919 | | FERNANDEZ ONESIS | POBOXQYEBRADA | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $51.80 | |
| 97920 | | FERNANDEZ OSCAR | 2110 ECLEMENTINE ST | | | | PHILA | PA | 19133 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 97921 | | FERNANDEZ OSCAR O | 6210 OAKDROVE DRIVE | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 97922 | | FERNANDEZ PATRICIA | 2803 W SLIGH AVE 506 | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97923 | | FERNANDEZ PHYLLIS | 1435 PEARL LP | | | | BOSQUE | NM | 87068 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 97924 | | FERNANDEZ RALPH S | 608 MAVIS CT | | | | PLEASANTON | CA | 94566 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 97925 | | FERNANDEZ RAMON | HC 1 BOX 7072 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97926 | | FERNANDEZ RAMON L | URB CUPEY GARDENS | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 97927 | | FERNANDEZ RAMONA | 256 56TH ST | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 97928 | | FERNANDEZ RAQUEL | CALLE 41 BLQ 46 13 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97929 | | FERNANDEZ REBECA | C D G-3 TORREMOLINOS | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 97930 | | FERNANDEZ REBECCA | 112 S ORANGE AVE | | | | MONTEREY PARK | CA | 91755 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 97931 | | FERNANDEZ REBECCA | 112 S ORANGE AVE | | | | MONTEREY PARK | CA | 91755 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 97932 | | FERNANDEZ RICHARD | 461 E CYPRESS ST | | | | WINTER GARDEN | FL | 34787 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 97933 | | FERNANDEZ ROSA | 1820 W 53RD ST 109 | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $26.74 | |
| 97934 | | FERNANDEZ ROSA | 1820 W 53RD ST 109 | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 97935 | | FERNANDEZ ROSA | 1820 W 53RD ST 109 | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 97936 | | FERNANDEZ ROSSANA | 22 OAK STREET | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 97937 | | FERNANDEZ ROY | 5211 N HY9ACINTH AVE | | | | AZUSA | CA | 91702 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 97938 | | FERNANDEZ SAMUEL | 4670 POHINA ST | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $29.95 | |
| 97939 | | FERNANDEZ SANDRA | 11450 SW 190TH DR | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $7.27 | |
| 97940 | | FERNANDEZ SANDRA I | URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97941 | | FERNANDEZ SARA | 131 FOREST LANE | | | | MOCKSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 97942 | | FERNANDEZ SOL E | 214 OCEANLINER DRIVE | | | | WINDER | GA | 30680 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 97943 | | FERNANDEZ STACEY | 2038 GOUGH ST | | | | BALTIMORE | MD | 21231 | USA | TRADE PAYABLE | | | | | $377.10 | |
| 97944 | | FERNANDEZ STEPHANIE | 2769 6TH ST | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $8.03 | |
| 97945 | | FERNANDEZ STEPHANIE | 2769 6TH ST | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 97946 | | FERNANDEZ STEPHANIE | 2769 6TH ST | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $43.01 | |
| 97947 | | FERNANDEZ SUANN | 1114 5TH AVE | | | | BELL FOURCHE | SD | 57717 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 97948 | | FERNANDEZ SUSY | 3965 TIERRA IRIS | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 97949 | | FERNANDEZ SYLVIA | 6011 HEMLOCK AVE NW | | | | ALB | NM | 87114 | USA | TRADE PAYABLE | | | | | $49.88 | |
| 97950 | | FERNANDEZ TAISHA | COND PORTALES DE CAROLIN | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $18.18 | |
| 97951 | | FERNANDEZ TANAKKIA S | URB COLINAS DEL PLATA CALLE | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $7.59 | |
| 97952 | | FERNANDEZ TATIANA | 6365 W 24 AVE | | | | HIALEAH | FL | 33016 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 97953 | | FERNANDEZ TERESA | 2710 W 43TH ST | | | | CHICAGO | IL | 85706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97954 | | FERNANDEZ TRACI | 95-156 WAIKALANI DR | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $22.43 | |
| 97955 | | FERNANDEZ VICTOR | 349 DEERBERRY CT | | | | ASHEBORO | NC | 27205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97956 | | FERNANDEZ VICTORIA | 27100 SW 95N CT | | | | MIAMI | FL | 33165 | USA | TRADE PAYABLE | | | | | $100.57 | |
| 97957 | | FERNANDEZ VIRGINIA | 1500 NASH RD 9 | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $169.16 | |
| 97958 | | FERNANDEZ WALTER | URB VILLA TABAIBA C TAINO | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $22.63 | |
| 97959 | | FERNANDEZ WILLIAM | 420 E YUCCA ST | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 97960 | | FERNANDEZ YANET R | C- CORTIJO 428 BARIO OBRERO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 97961 | | FERNANDEZ YARA | CALLE ORQUIDEA EQ-18 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 97962 | | FERNANDEZ YARA | CALLE ORQUIDEA EQ-18 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 97963 | | FERNANDEZ YEIDEE | CALLE 4 PASEO 7 CASA 93 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97964 | | FERNANDEZ YESSENIA | 12608 PERSIMMON TREE DR | | | | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97965 | | FERNANDEZ YOANA | 7006 ALMENDARIZ WAY | | | | TAMPA | FL | 33624 | USA | TRADE PAYABLE | | | | | $3.34 | |
| 97966 | | FERNANDEZ YOEL | 801 NW 47 AVE APT W307 | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $23.53 | |
| 97967 | | FERNANDEZ YOLANDA | URB RIO CRISTAL 1120 | | | | MAYAGUEZ | PR | 00681 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 97968 | | FERNANDEZ ZAIDA | 5615 MAJOR BLVD | | | | ORLANDO | FL | 32819 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 97969 | | FERNANDEZMEDINA KAITLYNKEND | 1613 PINE ST | | | | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97970 | | FERNANDINI WANDA | HC 01 BOX 4199 | | | | ADJUNTAS | PR | 00601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 97971 | | FERNANDO ALEJO | 169 12024 ARTESIA ELAINE | | | | CERRITOS | CA | 90701 | USA | TRADE PAYABLE | | | | | $54.74 | |
| 97972 | | FERNANDO ANGUIANO | PO BOX 1450 | | | | THERMAL | CA | 92274 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 97973 | | FERNANDO BERNABE | 782 N 900 W APT 305 | | | | SALT LAKE CY | UT | 84116 | USA | TRADE PAYABLE | | | | | $85.31 | |
| 97974 | | FERNANDO BURNETTE | PO BOX 1356 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 97975 | | FERNANDO BUSTAMANTE | 134 N FRENCH ST | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 97976 | | FERNANDO BUSTAMANTE | 134 N FRENCH ST | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $11.83 | |
| 97977 | | FERNANDO BUSTAMANTE | 134 N FRENCH ST | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 97978 | | FERNANDO C PUJALS & BROS INC | P O BOX 364245 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $60,879.19 | |
| 97979 | | FERNANDO CASTILLO | 1511 PARK LN | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 97980 | | FERNANDO CHAVEZ | 10438 E LAGUNA AZUL AVE | | | | MESA | AZ | 85209 | USA | TRADE PAYABLE | | | | | $8.08 | |
| 97981 | | FERNANDO COLLAZO | URB LA FE CLLE1 A1 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 97982 | | FERNANDO CORREA | 22848 STERLING MANOR LOOP | | | | LUTZ | FL | 33549 | USA | TRADE PAYABLE | | | | | $11.07 | |
| 97983 | | FERNANDO D BARAJAS-TORRES | 820 N BARBARA ST | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 97984 | | FERNANDO DAIGLE | 949 CARLOS DR | | | | LINCOLN | NE | 68505 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 97985 | | FERNANDO ESPINOZA | 31062 ALL VIEW DR 3315 | | | | RUNNING SPRINGS | CA | 92382 | USA | TRADE PAYABLE | | | | | $129.29 | |
| 97986 | | FERNANDO ESPONDA | 1114 13TH ST 23 | | | | IMPERIAL BEACH | CA | 91932 | USA | TRADE PAYABLE | | | | | $1,278.75 | |
| 97987 | | FERNANDO ESTRELLA | 2896 CLAY AVE | | | | SAN DIEGO | CA | 92113 | USA | TRADE PAYABLE | | | | | $583.60 | |
| 97988 | | FERNANDO FRAUSTO | 1 RICA RODRIGUEZ | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $37.16 | |
| 97989 | | FERNANDO GALLEGOS | P O BOX 1007 | | | | BETHANY | OK | 73008 | USA | TRADE PAYABLE | | | | | $4,400.00 | |
| 97990 | | FERNANDO GARCIA | 2440 CABREDGE DR | | | | IRVING | TX | 75061 | USA | TRADE PAYABLE | | | | | $18.39 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97991 | | FERNANDO GAYTAN | 90 DOLORES ST | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $44.55 | |
| 97992 | | FERNANDO GONZALES | 797 CHUALAR ST | | | | CHUALAR | CA | | USA | TRADE PAYABLE | | | | | $94.81 | |
| 97993 | | FERNANDO GUADARRAMA | PO BOX 2553 | | | | PASADENA | CA | 91102 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 97994 | | FERNANDO HERNANDEZ | 2123 W 121ST STREET | | | | BLUE ISLAND | IL | 60406 | USA | TRADE PAYABLE | | | | | $36.24 | |
| 97995 | | FERNANDO HERNANDEZ | 2123 W 121ST STREET | | | | BLUE ISLAND | IL | 60406 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 97996 | | FERNANDO HERNANDEZ | 2123 W 121ST STREET | | | | BLUE ISLAND | IL | 60406 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 97997 | | FERNANDO HERRERA | PO BOX 1210 | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 97998 | | FERNANDO HUERTA | 1150 N 200 29 | | | | PROVO | UT | 84601 | USA | TRADE PAYABLE | | | | | $54.66 | |
| 97999 | | FERNANDO LARA | 175 W VALENCIA RD APT 559 | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 98000 | | FERNANDO LOPEZ | 1310 CONFEDERATE | | | | HOUSTON | TX | 77055 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 98001 | | FERNANDO LOPEZ | 1310 CONFEDERATE | | | | HOUSTON | TX | 77055 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 98002 | | FERNANDO LOPEZ | 1310 CONFEDERATE | | | | HOUSTON | TX | 77055 | USA | TRADE PAYABLE | | | | | $8.75 | |
| 98003 | | FERNANDO LOZOYA | 1605 TAYLOR RD | | | | BHC | AZ | 86442 | USA | TRADE PAYABLE | | | | | $25.03 | |
| 98004 | | FERNANDO MAGALLON | ROSEMARY | | | | SALINAS | CA | 95056 | USA | TRADE PAYABLE | | | | | $8.69 | |
| 98005 | | FERNANDO MARRUFO | SEARS TOA BAJA CARR2 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $64.65 | |
| 98006 | | FERNANDO MEDRANO | 3251 PONY DR | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 98007 | | FERNANDO MONTESINO | PO BOX 682 BARRANQUITAS | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 98008 | | FERNANDO MORALES | 1508 18TH PLACE NORTH | | | | BIRMINGHAM | AL | 35234 | USA | TRADE PAYABLE | | | | | $35.19 | |
| 98009 | | FERNANDO NIETO | 3333 BEVERLY ROAD | | | | HOFTMAN ESTAT | IL | 60179 | USA | TRADE PAYABLE | | | | | $35.90 | |
| 98010 | | FERNANDO NINO | 19456 GRANGEVILLE BVLD | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $11.28 | |
| 98011 | | FERNANDO OLMEDA | 603 EVERGREEN AVE | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $6.77 | |
| 98012 | | FERNANDO OLVERA | 1910 E 86TH ST APT 345 | | | | BLOOMINGTON | MN | 55425 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 98013 | | FERNANDO ORTEGA | 3702 S CENTRAL AVE | | | | CICERO | IL | 60804 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 98014 | | FERNANDO ORTIZ | 801 W PENNSYLVANIA | | | | TUCSON | AZ | 85714 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 98015 | | FERNANDO PACHECO | 3522 EAST CENTER COURT | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $278.66 | |
| 98016 | | FERNANDO PAGAN | 2F | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 98017 | | FERNANDO PEREZ | 13013 PETUNA | | | | SAN ELIZARIO | TX | 79849 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 98018 | | FERNANDO PHUSHAR | 114 LUXURY PERFUME | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $34.85 | |
| 98019 | | FERNANDO QUINONES | 203 WINDSOR MILL RD | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $19.15 | |
| 98020 | | FERNANDO RAMIREZ | 3501 KELTNER APT 114 | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 98021 | | FERNANDO RAMIREZ AGUILAR | 911 COMMERCE ST  1 | | | | LE SUEUR | MN | 56058 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 98022 | | FERNANDO REYES | 3506 CRESCENT DR | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 98023 | | FERNANDO RIVAS | 441 E MARIE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $97.18 | |
| 98024 | | FERNANDO ROA | 1661 5TH ST APT 46 | | | | ELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $34.61 | |
| 98025 | | FERNANDO ROCHA | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 98026 | | FERNANDO RODRIGUEZ | 12410 MARLA AVE | | | | BAKERSFIELD | CA | 93312 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 98027 | | FERNANDO ROSADO | VILLA DEL CARMEN CALLE | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $92.85 | |
| 98028 | | FERNANDO RUIZ | 1822 BEUSZH | | | | PASADENA | TX | 77502 | USA | TRADE PAYABLE | | | | | $17.55 | |
| 98029 | | FERNANDO RUIZ | 1822 BEUSZH | | | | PASADENA | TX | 77502 | USA | TRADE PAYABLE | | | | | $31.58 | |
| 98030 | | FERNANDO RUIZ | 1822 BEUSZH | | | | PASADENA | TX | 77502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98031 | | FERNANDO SOLIS VILLARREAL | 3333 BEVERLY ROAD | | | | HOFTMAN ESTAT | IL | 60179 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 98032 | | FERNANDO SOSA JR | 14070 OAKLEY DR | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $68.77 | |
| 98033 | | FERNANDO TOLENTINO | 720 VICTORIA ST | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $23.10 | |
| 98034 | | FERNANDO TREJO | 901 N CHESTNUT LOT C | | | | MONTEREY | TN | 38574 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 98035 | | FERNANDO TRUCKING SER | 19 CROWN BAY ST | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $1,368.01 | |
| 98036 | | FERNANDO VAQUIER LUCAS | 5534  DODSON ST | | | | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 98037 | | FERNANDO VARGAS | 4071 ELBERTSON STREET C9 | | | | FLUSHING | NY | 11373 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 98038 | | FERNANDO VASCO | 11301 FELT DR | | | | WHITTIER | CA | 90604 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 98039 | | FERNANDO VAZQUEZ | BO MAVILLA CARR 159 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 98040 | | FERNANDO YBARRA | 7304 EAST IOWA RD | | | | EDINBURG | TX | 78542 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 98041 | | FERNANDO-ANA CORREA | 2851 GREEN ACRES 2 | | | | LARGO | FL | 33771 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 98042 | | FERNANDOS BAKERY INC | 5 SHERMAN STREET | | | | LINDEN | NJ | 07036 | USA | TRADE PAYABLE | | | | | $32,669.64 | |
| 98043 | | FERNANRO OALEANA | 4640 VEGAS VALLEY DR | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 98044 | | FERNELEPHE ANTRUM | 10 HEWITT LANE | | | | ST MATHEWS | SC | 29135 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 98045 | | FERNEDEZ ELIZABETH | 95 RIVERDALE AVE APT B6 40 | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 98046 | | FERNIN RODRIGUEZ | 155 LILLITA CT | | | | SAN ANTONIO | TX | 78237 | USA | TRADE PAYABLE | | | | | $2.44 | |
| 98047 | | FERNIUN CARKIS | 13651 LYNN ST | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 98048 | | FERNUNDICH BEAU | 3779 SIERRA DR | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $24.07 | |
| 98049 | | FEROCI ANTHONY | 257 MERRIAM AVE  3 | | | | LEOMINSTER | MA | 01453 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 98050 | | FEROLA RALPH | 505 MAIN STREET | | | | STONEHAM | MA | 02180 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98051 | | FEROZA GARMENTS LTD | 3 SUJAT NAGAR | SULTAN MANSION 2ND FLOOR MIRPUR | | | DHAKA | BANGLA DESH | | | TRADE PAYABLE | | | | | $773,479.92 | |
| 98052 | | FERQUERON LINDSAY K | 873RD STREET | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $25.85 | |
| 98053 | | FERRA ELIEZER | SAN JUAN | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 98054 | | FERRA JUAN | 1967 E BRIDGE ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 98055 | | FERRACCI TABETHA | 104 JAYCREST RD | | | | DUCK | NC | 27949 | USA | TRADE PAYABLE | | | | | $105.24 | |
| 98056 | | FERRAN MONICA | 2268 NW 7 ST APTO 9 | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $109.65 | |
| 98057 | | FERRANDO CARL | 9 TARA RD  NONE | | | | MOULTONBORO | NH | 03254 | USA | TRADE PAYABLE | | | | | $149.99 | |
| 98058 | | FERRANTE DESHAUNA | A6 EVERGREEN CIRCLE | | | | LIVERPOOL | NY | 13090 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 98059 | | FERRANTE SANDRA J | 122 WYANDOTTE TRL SW | | | | HARTVILLE | OH | 44632 | USA | TRADE PAYABLE | | | | | $27.70 | |
| 98060 | | FERRARA JASON | 2815 N FRANKFORD PL | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 98061 | | FERRARA MAUREEN | 6923 26TH ST | | | | BERWYN | IL | 60402 | USA | TRADE PAYABLE | | | | | $70.85 | |
| 98062 | | FERRARA TRACIE | 3000 ALOMA AVE | | | | WINTER PARK | FL | 32792 | USA | TRADE PAYABLE | | | | | $3.05 | |
| 98063 | | FERRARI CHECKINFORMINES | 2168 OAKDALE AVE | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $19.33 | |
| 98064 | | FERRARI FALESHA | 1912 E 26 TH AVE | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 98065 | | FERRARI GRIFFIN | 1718 MEADE VILLAGE  CIR | | | | SEVERN | MD | 21227 | USA | TRADE PAYABLE | | | | | $18.70 | |
| 98066 | | FERRARI NIKA J | EST TUTU BLD 15 APT 275 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98067 | | FERRARO MARIA | 79 STONEGATE DRIVE | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 98068 | | FERRARO MICHELLE | 35 S VINE ST | | | | COLUMBIANA | OH | 44408 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 98069 | | FERRARO ROBERTHA | 4273 NW 55TH PL | | | | COCONUT CREEK | FL | 33073 | USA | TRADE PAYABLE | | | | | $8.47 | |
| 98070 | | FERRARO SUSAN | 264 HIGHWAY 36 | | | | HIGHLANDSNJ | NJ | 07732 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98071 | | FERRATE BRANDY | XXXX | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 98072 | | FERRAZ VANESSA | 77 CALUMET ST | | | | NEW BEDFORD | MA | 02744 | USA | TRADE PAYABLE | | | | | $26.29 | |
| 98073 | | FERREE PEGGY | 7150 COURTNEY LN | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 98074 | | FERREE PEGGY A | 7150 COURTNEY LANE | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 98075 | | FERREIDA DIANA | APT 3335 | | | | VA | | | PR | 00692 | USA | TRADE PAYABLE | | | | | $16.79 | |
| 98076 | | FERREIRA ALYSSA | PO BOX 523 | | | | KEAAU | HI | 96749 | USA | TRADE PAYABLE | | | | | $2.73 | |
| 98077 | | FERREIRA ANA | 456 HOPE ST | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98078 | | FERREIRA ARELIS | HC 02 BOX 9227 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $22.65 | |
| 98079 | | FERREIRA CHAMILLE | 126 WINFIELD DR | | | | NEW BRITAIN | CT | 06053 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 98080 | | FERREIRA CHRIS | 9 AGATE RD | | | | E BRUNSWICK | NJ | 08816 | USA | TRADE PAYABLE | | | | | $47.39 | |
| 98081 | | FERREIRA DIANN | 1080 DEAD INDIAN MEMORIAL RD | | | | ASHLAND | OR | 97520 | USA | TRADE PAYABLE | | | | | $12.27 | |
| 98082 | | FERREIRA ELIZABETH | 59 SONER ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 98083 | | FERREIRA FLORENCE | 21 SWIFT AVE | | | | SWANSEA | MA | 02777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98084 | | FERREIRA MAGALY | RR 6 BOX 4000 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98085 | | FERREIRA MARIA | ENTER ADDRESS | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98086 | | FERREIRA MIRANDA | 259 N BROADWAY | | | | WIND GAP | PA | 18091 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 98087 | | FERREIRA NELLY N | 45 ABINGTON LANE | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 98088 | | FERREIRA RENE H | 1201 N VIOLA | | | | NIXA | MO | 65714 | USA | TRADE PAYABLE | | | | | $95.90 | |
| 98089 | | FERREIRA RODRIGO | 654 SOUTH COLLEGE AVENUE | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $59.13 | |
| 98090 | | FERREIRA SARAH | 468 HIGHLAND ST | | | | STOUGHTON | MA | 02072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98091 | | FERREIRA SELMA | 1401 W PALMETTO PK RD | | | | BOCA RATON | FL | 33486 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 98092 | | FERREIRA SIMONE | 11274 JUSTIN OAKS DR N | | | | JACKSONVILLE | FL | 32221 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 98093 | | FERREIRA VIVIAN | 17 DAKOTA STREET | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $2.89 | |
| 98094 | | FERREIRA YARA | 3102 COTTMAN AVE | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 98095 | | FERREIRA ZWINDA | 138 AVE WINSTON CHURCHILL | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 98096 | | FERREIRE MICAELA | 1 MAIN ST | | | | BROCKTON | MA | 02302 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 98097 | | FERREIRO SARITA | 22488 ELLA AVE | | | | MORENO VALEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 98098 | | FERREL MARIA | 385 ALRIC DR | | | | SAN JOSE | CA | 95123 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 98099 | | FERREL SANDRA D | 9656 W BRADLEY | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 98100 | | FERRELL ANTONIO | 115 EDGEWOOD AVE | | | | LAGRANGE | GA | 30241 | USA | TRADE PAYABLE | | | | | $7.80 | |
| 98101 | | FERRELL ALIGSHA | 146 WREN DR | | | | RIDGEVILLE | SC | 29472 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 98102 | | FERRELL BILAN | 126 SE LAND AVE | | | | MAYO | FL | 32066 | USA | TRADE PAYABLE | | | | | $28.36 | |
| 98103 | | FERRELL CHASITY | 751 CAMDEN AVE | | | | WESTON | WV | 26452 | USA | TRADE PAYABLE | | | | | $17.35 | |
| 98104 | | FERRELL COREY | 2713 WEST 3RD STREET | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98105 | | FERRELL CYNDI | 10201 RIVERDALE RD | | | | DENVER | CO | 80229 | USA | TRADE PAYABLE | | | | | $50.52 | |
| 98106 | | FERRELL DAVID L | 305 MALLARD WAY | | | | PEEKSKILL | NY | 10566 | USA | TRADE PAYABLE | | | | | $288.93 | |
| 98107 | | FERRELL DAVIS | 8312 NW 38TH ST | | | | BETHANY | OK | 73008 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 98108 | | FERRELL DEBORAH | 1368 BARNS DR | | | | KENSINGTON | MD | 20895 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98109 | | FERRELL DEONTAE | 204 MOFFETT STREET | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 98110 | | FERRELL EDITH C | 5670 N 38TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98111 | | FERRELL ERICA | 2643 GRAND AVE | | | | LOUISVILLE | KY | 40211 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 98112 | | FERRELL JALEESA R | 11A EVERGREEN DRIVE | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 98113 | | FERRELL JAMMIE | ASHLEY SIMON | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98114 | | FERRELL JEANETTE | 3059 WAVERLY ROAD | | | | WILLIAMSTON | WV | 26187 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 98115 | | FERRELL JOHN | 91-6565 KAPOLEI PARKWAY | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $41.00 | |
| 98116 | | FERRELL JUDITH | 2181 PRINCETON AVE | | | | SAINT PAUL | MN | 55105 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 98117 | | FERRELL KENDRA | 210 HARRISON STREET | | | | LYNCHBURG | VA | 24504 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 98118 | | FERRELL LAURA | 311 DOOLEY LN | | | | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 98119 | | FERRELL MIKE E | 604 BIGUGLY CREEK | | | | HARTS | WV | 25524 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 98120 | | FERRELL NORA | 13935 LEMOLI AVE APT 12 | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 98121 | | FERRELL PATTY | 609 TERRY LANE | | | | MABELTON | GA | 30126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98122 | | FERRELL PHILLIP | 6220 LOWRIDGE DR | | | | CANAL WNCHSTR | OH | 43110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98123 | | FERRELL REESE | 1144 E NC HWY 97 | | | | WILSON | NC | 27896 | USA | TRADE PAYABLE | | | | | $12.98 | |
| 98124 | | FERRELL RYAN | 460 CEDAR CREST DR | | | | TILLMAN | SC | 29943 | USA | TRADE PAYABLE | | | | | $15.20 | |
| 98125 | | FERRELL SHIRLEY A | NONE | | | | FORT MYERS | FL | 33908 | USA | TRADE PAYABLE | | | | | $152.33 | |
| 98126 | | FERRELL STACY | 118 REAGAN ST | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98127 | | FERRELL THERSA | PO BOX 33 | | | | ORGAS | WV | 25148 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 98128 | | FERRELLGAS | P O BOX 6455 | | | | CAROL STREAM | IL | 60197 | USA | TRADE PAYABLE | | | | | $1,056.90 | |
| 98129 | | FERRELLGAS INDUSTRIAL | P O BOX 173940 | | | | DENVER | CO | 80217 | USA | TRADE PAYABLE | | | | | $910.55 | |
| 98130 | | FERRER ALICIA | HC71 BOX 2746 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98131 | | FERRER BEATRIZ | 572 ALTER ST APT 2B | | | | HAZELTON | PA | 18201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 98132 | | FERRER BIANCA | 668 N GREEN ST R | | | | CHICAGO | IL | 60642 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 98133 | | FERRER CARMEN | 160 PRUDENCE AVE | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98134 | | FERRER CARMEN | 160 PRUDENCE AVE | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 98135 | | FERRER CECILIA | 17720 PALLOWALLA RD | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 98136 | | FERRER CONSTANTINO | 2524 STRAWBERRY LN | | | | RANDLEMAN | NC | 27317 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 98137 | | FERRER EDUARDO | 1362 AVE MAGDALENA | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $222.27 | |
| 98138 | | FERRER FRANCES | 99 11 57AVE | | | | FLUSHING | NY | 11368 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 98139 | | FERRER FREDERICK | 328 E 236TH ST | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 98140 | | FERRER GLADYS | 1050 NW 127TH PL | | | | MIAMI | FL | 33182 | USA | TRADE PAYABLE | | | | | $39.99 | |
| 98141 | | FERRER HECTOR | BO COCO NUEVO SANTA ANA 3 CALL | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $79.11 | |
| 98142 | | FERRER JOSE | NN16 CALLE 32 ALT DE FLAMBOYAN | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $12.20 | |
| 98143 | | FERRER JUAN | 2055 E BROADWAY RD APT 1 | | | | PHOENIX | AZ | 85204 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 98144 | | FERRER MARGARET | 4421 E JENSEN AVE | | | | FRESNO | CA | 93662 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 98145 | | FERRER MARGUERITE | 20 ROOSEVELT | | | | DOVER | NH | 03820 | USA | TRADE PAYABLE | | | | | $25.49 | |
| 98146 | | FERRER MARIA | URB MIRAFLORES 811 19 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $11.13 | |
| 98147 | | FERRER MARIA | URB MIRAFLORES 811 19 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 98148 | | FERRER MARITZA | CALLE PALMER 63 SUR | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98149 | | FERRER MAURA | 599 SW 57TH AVE APT | | | | HIALEAH | FL | 33144 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 98150 | | FERRER MAYRA R | CHALETS DE BAYAMON | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98151 | | FERRER MILDRED | HC01 BOX 9425 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $10.12 | |
| 98152 | | FERRER MIRZA | PO BOX 476 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 98153 | | FERRER MONICA | 1821 MAPLE DR | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 98154 | | FERRER NILDA | 4448 C SARRON SABANA SECA | | | | TOA BAJA | PR | 00952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98155 | | FERRER SANTOS | URB VILLA ALEGRIA | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 98156 | | FERRER SHAKIRA | 1055 ELMORA AVE | | | | ELIZABETH | NJ | 07206 | USA | TRADE PAYABLE | | | | | $17.52 | |
| 98157 | | FERRER VICKY | PO BOX 511 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $121.80 | |
| 98158 | | FERRER YARIMAR | HC 4 BOX 8420 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 98159 | | FERRER YULFO H | CALLE 48 BLOQ 60 7 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 98160 | | FERRERA RICHARD | 2720 N FLORIDA AVE | | | | TAMPA | FL | 33602 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 98161 | | FERRERER RAITZA | VILLAS DE LOIZA AG23 CALLE31 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 98162 | | FERRERI CAROLINE | 4020 ALBRIGHT AVE | | | | LOS ANGELES | CA | 90066 | USA | TRADE PAYABLE | | | | | $1,035.33 | |
| 98163 | | FERRERO INC | P O BOX 6180 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $33,620.62 | |
| 98164 | | FERRERO USA INC | P O BOX 828882 | | | | PHILADELPHIA | PA | 19182 | USA | TRADE PAYABLE | | | | | $12,424.21 | |
| 98165 | | FERRERRAMOS ROSANA | RR02 BOX 9440 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. / No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98166 | | FERRES CHARLES | URB JARDINES DE CONTRY | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $17.81 | |
| 98167 | | FERRETERIA PARANA | URB EL PARAISO | | | | RIO PIEDRAS | PR | 00926 | USA | TRADE PAYABLE | | | | | $76.82 | |
| 98168 | | FERRETERIA PARANA | URB EL PARAISO | | | | RIO PIEDRAS | PR | 00926 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 98169 | | FERRETI JUANA L | 2537 NW 34 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 98170 | | FERRETTI BRETT | 153 PLEASANT AVE | | | | MADAWASKA | ME | 04756 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 98171 | | FERRETTI MARCIA | 2075 SW 122 AVE | | | | MIAMI | FL | 33175 | USA | TRADE PAYABLE | | | | | $26.80 | |
| 98172 | | FERREYRA KAMINSKI LLC | 2205 NW 7TH ST | | | | CAPE CORAL | FL | 33993 | USA | TRADE PAYABLE | | | | | $76.45 | |
| 98173 | | FERRI TERESA | 528 MATTHEW ST | | | | LAFITTE | LA | 70067 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 98174 | | FERRICK LISA J | 503 DAVID AVE | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 98175 | | FERRIER CORRINA | 202 W 3RD | | | | AXTEL | NE | 68924 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 98176 | | FERRIER CORRINA | 202 W 3RD | | | | AXTEL | NE | 68924 | USA | TRADE PAYABLE | | | | | $22.92 | |
| 98177 | | FERRIER TARA | 1333 HELMDALE RD | | | | MIDLAND | NC | 28107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98178 | | FERRINE ANTHONY | 5304 TAYLOR ST | | | | BLADENSBURG | MD | 20710 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 98179 | | FERRIS JEANNIE | 4045 S YAMPA ST | | | | AURORA | CO | 80013 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 98180 | | FERRIS MARSHA | 149 TUBLEWEED DR | | | | WINSTON SALEM | NC | 27127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98181 | | FERRIS STACKHOUSE | 102 BROWN AVE | | | | MATTYDALE | NY | 13211 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 98182 | | FERRO ROSA | 942 NE 199 ST 02 | | | | MIAMI | FL | 33179 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 98183 | | FERROL TRUCKING SERVICES INC | P O BOX 3800 | | | | KINGSHILL ST CROIX | VI | 00851 | USA | TRADE PAYABLE | | | | | $3,200.00 | |
| 98184 | | FERRON KIM | 23 SMOKEY AV | | | | ROSET | WY | 82727 | USA | TRADE PAYABLE | | | | | $45.59 | |
| 98185 | | FERRONE ROBERT | 154 PECAN DR | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 98186 | | FERROUILLET BRIDGET | 3369 ROGER WILLIAMS | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98187 | | FERRUSQUILLA OFELIA | 9595 JUNIPER AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 98188 | | FERRUZZA RON | 4815 S XENON WAY | | | | MORRISON | CO | 80465 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 98189 | | FERRY MORSE SEED CO INC | P O BOX 1620 | | | | FULTON | KY | 42041 | USA | TRADE PAYABLE | | | | | $10.18 | |
| 98190 | | FERTIG CAROLINA | 520 N MONTEREY AVE | | | | COALINGA | CA | 93210 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 98191 | | FERUS CHRISTIAN J | 1501 S ALBERT ST | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 98192 | | FERYAL ALBREHI | 3137 RIVERDALE ST | | | | DEARBORN HGTS | MI | 48127 | USA | TRADE PAYABLE | | | | | $36.96 | |
| 98193 | | FESAHA MUSSIE | 2452 REYNA DR | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 98194 | | FESMIRE KINDRA | 10427 DOLCETTO DRIVE | | | | RANCHO CORDOVA | CA | 95670 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 98195 | | FESNEDA JANET | 111 ROSEWOOD CT | | | | KISSIMMEE | FL | 34743 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 98196 | | FESPERMAN DENNIS | 540 WALD HAUS WAY | | | | FRANKLIN | NC | 28734 | USA | TRADE PAYABLE | | | | | $12.88 | |
| 98197 | | FESSEHATZION RAHWA | 1701 P ST | | | | SACRAMENTO | CA | 95811 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 98198 | | FESSENDEN MELISSA | 1195 E AMES AVE | | | | KINGMAN | AZ | 86409 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 98199 | | FESSLER CAT | 1751 WEST HADLEY 207 | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 98200 | | FESSON ODESSA D | PO BOX 836 | | | | YANCEYVILLE | NC | 27379 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 98201 | | FEST JESSICA J | 2045 E BAY DR APT 24A | | | | LARGO | FL | 33771 | USA | TRADE PAYABLE | | | | | $4.23 | |
| 98202 | | FESTERMAN TONI | 5925 WESTERN TRL | | | | GREENSBORO | NC | 27410 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 98203 | | FETCHIK ANDREA | 208 HUNTS LANDING | | | | KATHLEEN | GA | 31047 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 98204 | | FETSCH MICHELLE | 4145 CARROLLTON | | | | BRIDGETON | MO | 63044 | USA | TRADE PAYABLE | | | | | $8.39 | |
| 98205 | | FETTCHENHAUER RITA | 802 LOCKWOOD LN | | | | SCOTTS VALLEY | CA | 95066 | USA | TRADE PAYABLE | | | | | $27.18 | |
| 98206 | | FETTE LYNN | 1915 ASHLAND ST | | | | OSHKOSH | WI | 54901 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 98207 | | FETTE RYAN L | 13206 MCINTOSH RD | | | | THONOTOSASSA | FL | 33592 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 98208 | | FETTER CHRISTINA | 969 MAPLE AVE | | | | SAN DIEGO | CA | 92117 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 98209 | | FETTERLY MAUREEN | 15 ALBANY ST | | | | DEER PARK | NY | 11729 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 98210 | | FETTERS MARCIA A | 7027 FLORENCE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 98211 | | FETTIE RYAN | 13206 MCINTOSH RD | | | | THONOTOSASSA | FL | 33527 | USA | TRADE PAYABLE | | | | | $16.63 | |
| 98212 | | FETTIS TIMOTHY | 2612 HIGHLAND AVE | | | | MCKEESPORT | PA | 15132 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 98213 | | FETTLER DEBBIE | 143 NICHOLSON DR | | | | KALISPELL | MT | 59901 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 98214 | | FETUGA JOYCE E | 1518E80THTS | | | | KC | MO | 64131 | USA | TRADE PAYABLE | | | | | $3.44 | |
| 98215 | | FETUI TAYLORMARIE | 98 487 KOAUKAULOOP | | | | HONOLULU | HI | 96701 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 98216 | | FETZER BRENDA | 65 CIDER PRESS RD | | | | LOCK HAVEN | PA | 17745 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 98217 | | FETZER CHRISTINE | 9924 BRIXTON LN | | | | WEST BETHESDA | MD | 20817 | USA | TRADE PAYABLE | | | | | $664.55 | |
| 98218 | | FETZER ESTA | 1711 EVANS STREET | | | | STERLING | CO | 80751 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 98219 | | FEUERHERM BRENNEN | 603 HESEL | | | | LAUREL | MT | 59044 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 98220 | | FEUERMANN MARIANA | 901 NW 29 AVE | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 98221 | | FEVRY LOVANE | 1028 | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $58.70 | |
| 98222 | | FEVRY NADIA | 145 NE 78 ST | | | | MIAMI/FL | FL | 33138 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 98223 | | FEW RAKEEM | 2320 CADDEEN RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 98224 | | FEW RALPH A | 6869 N NEBRASKA AVE | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 98225 | | FEW SCOOT | 4300 BRIARBERRY LANE | | | | MEMPHIS | TN | 38106 | USA | TRADE PAYABLE | | | | | $19.07 | |
| 98226 | | FEWELL ANTOINETTE | 15552 PEACH WALKER DR | | | | BOWIE | MD | 20716 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 98227 | | FEWELL NATISHA M | 137 HILLARY CIRCLE | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $18.62 | |
| 98228 | | FEWELL TANISHA | 531 DIDSBURY RD APT201 | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98229 | | FEWLUCIA JOHNSON | 28540 PARKWOOD | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 98230 | | FEWTAILS LORNA | PO BOX 689 | | | | KYLE | SD | 57752 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 98231 | | FEY ERIC | -5857 RATTLESNAKE HANNOC | | | | NAPLES | FL | 34113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98232 | | FEY ETHEL | 26215 CLOVERLAND DRIVE | | | | LACOMB | LA | 70443 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98233 | | FEY JACQUELINE | 353 GRANGE RD LOT 2 | | | | GREENFEILD | NY | 12833 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 98234 | | FEY JOHANNA | 307 CEDARHURST DR | | | | N VERSAILLES | PA | 15137 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 98235 | | FEYGIN LEONID | 124 JEFFERSON AVE | | | | RIVER EDGE | NJ | 07661 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 98236 | | FEYSA JENNIFER | 3830 HIDDEN OAK DR | | | | PENSACOLA | FL | 32504 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 98237 | | FEZ ASAD | 3135 NEWPORT LN | | | | WADSWORTH | IL | 60083 | USA | TRADE PAYABLE | | | | | $99.00 | |
| 98238 | | FFF ENTERPRISES INC | DEPT 70150 | | | | LOS ANGELES | CA | 90084 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 98239 | | FFFFFFFFFF GGGGGGGGGGGGGGGG | 16215 73RD AVE | | | | FRESH MEADOWS | NY | 11366 | USA | TRADE PAYABLE | | | | | $43.54 | |
| 98240 | | FFRANCIS GEORGE | 1910 SKIDAWAY RD | | | | SAV | GA | 31404 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 98241 | | FGGF S ISI | 7987 KJHJ | | | | CAMPBELL | CA | 95008 | USA | TRADE PAYABLE | | | | | $132.63 | |
| 98242 | | FHK CONSTRUCTION LLC | 329 DRIVEWAY STREET | | | | FAIRBANKS | AK | 99701 | USA | TRADE PAYABLE | | | | | $575.00 | |
| 98243 | | FI COMPANIES | 3150 BORDENTOWN AVE | | | | OLD BRIDGE | NJ | 08857 | USA | TRADE PAYABLE | | | | | $31,907.69 | |
| 98244 | | FIA SEMO | 4625 S OTHELLO ST | | | | SEATTLE | WA | 98118 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 98245 | | FIABO BELTRAN | 12002 N 35TH AVE | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 98246 | | FIAK THOMAS | 227 W 53 RD ST | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98247 | | FIAMIRE GIMENEZ | CALLE LOS MEDINA 5 | | | | V8 | PR | 00693 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 98248 | | FIANO DIANE | 1197 PHILLIPS RD | | | | NEW BEDFORD | MA | 02745 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 98249 | | FIASCHETTI KIM | 2791 WESTWIND RD | | | | CAMDEN | NY | 13316 | USA | TRADE PAYABLE | | | | | $3.72 | |
| 98250 | | FIASON MARLENA | PO BOX 1374 | | | | BURGAW | NC | 28425 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98251 | | FIATOA JOI | 1436 AHONUI ST 16C | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $9.93 | |
| 98252 | | FIBRIX LLC | 3307 WALDEN AVENUE | | | | DEPEW | NY | 14043 | USA | TRADE PAYABLE | | | | | $48,596.96 | |
| 98253 | | FICHERA RONNIE | 150 MOUNTIAN RD | | | | SOUTH  BOSTON | VA | 24592 | USA | TRADE PAYABLE | | | | | $604.40 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98254 | | FICHTER JOANN | 32940 DRIFTWOOD LN | | | | BIGFORK | MT | 59911 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 98255 | | FICKLIN BRUCE E JR | 5910 DOROUGH STREET | | | | EASTMAN | GA | 31023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98256 | | FICKLIN DARRYL W | 723 W 58TH ST | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 98257 | | FICKLIN MACKENZIE | 3526 N NORFOLK ST | | | | INDIANAPOLIS | IN | 46224 | USA | TRADE PAYABLE | | | | | $41.64 | |
| 98258 | | FICKLIN SCOTT A | 517 CONCORD CR | | | | INDEPENDENCE | MO | 64056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98259 | | FIDAL ANDRADER | 2739 WEST EL CAMINOTO DR | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $54.29 | |
| 98260 | | FIDDLER HEATHER | 6657 NE | | | | KANAS | MO | 64117 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 98261 | | FIDEL ALVAREZ | 1632 GLENN AVE | | | | MODESTO | CA | 95358 | USA | TRADE PAYABLE | | | | | $37.66 | |
| 98262 | | FIDEL C CASTELLANOS | 1953 COLUMBUS ST | | | | OTTAWA | IL | 61350 | USA | TRADE PAYABLE | | | | | $257.99 | |
| 98263 | | FIDEL DIAZ | HC 01 BOX 11124 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98264 | | FIDEL JIMENEZ | 447 E 84TH PL | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 98265 | | FIDEL TORRES | 6529 JEFFERSON | | | | HAMMOND | IN | 46324 | USA | TRADE PAYABLE | | | | | $10.07 | |
| 98266 | | FIDEL VEGA | 5811 BIG OAK DR | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 98267 | | FIDELA CANALES-REYES | PLEASEENTERADDRESS | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98268 | | FIDELA PEREZ | 139 GARDEN CITY RD | | | | ENIGMA | GA | 31749 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98269 | | FIDELIA C RIVAS | 102 HORSESHOE LOOP | | | | LIBERTY HILL | TX | 78642 | USA | TRADE PAYABLE | | | | | $4.11 | |
| 98270 | | FIDELIA MARTINEZ | 3540 3RD AVE S | | | | MINNEAPOLIS | MN | 55408 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 98271 | | FIDELINA AGUILAR | PLEASE ENTER YOUR STREET | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $29.57 | |
| 98272 | | FIDELINO SOLANO | PO BOX 149 | | | | LOLETA | CA | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 98273 | | FIDELITY ENTERPRISES LTD | P O BOX 9850 | | | | TAMUNING | GU | 96913 | USA | TRADE PAYABLE | | | | | $24,880.80 | |
| 98274 | | FIDENCIO CECILIO-RIVAS | 429 LAUREL AVE | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 98275 | | FIDENCIO JAUREGUI | 4005 W HILLCREST DR | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $28.25 | |
| 98276 | | FIDENCIO SALINAS | 1189 MONACO ST | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $55.65 | |
| 98277 | | FIDEILINA ALVAREZ | 1MAIN ST | | | | WATSONVILLE | CA | 93906 | USA | TRADE PAYABLE | | | | | $35.82 | |
| 98278 | | FIELD ERICA | 812 O ST | | | | FORTUNA | CA | 95540 | USA | TRADE PAYABLE | | | | | $570.07 | |
| 98279 | | FIELD FABIAN | 6231 N 67TH AVE APT 201 | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 98280 | | FIELD GARY | 9331 W 90TH DR | | | | WESTMINSTER | CO | 80021 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 98281 | | FIELD HAPPY | 2001 OAFFODILN STREET | | | | PINELLAS PARK | FL | 33781 | USA | TRADE PAYABLE | | | | | $14.78 | |
| 98282 | | FIELD KILANNA | 2630 LINDEN AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98283 | | FIELD KILANNA L | 1054 ALICE ST | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98284 | | FIELD MANUFACTURING CORP | 1751 TORRANCE BLVD STE N | | | | TORRANCE | CA | 90501 | USA | TRADE PAYABLE | | | | | $45,437.94 | |
| 98285 | | FIELD ROBERT | 314 BARTLETT ST | | | | WEST READING | PA | 19611 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 98286 | | FIELDER GWEN | PO BOX 5182 | | | | FRESNO | TX | 77545 | USA | TRADE PAYABLE | | | | | $111.05 | |
| 98287 | | FIELDER MICHELLE | 1504 COULEE KINNEY 124 | | | | ABBEVILLE | LA | 70510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98288 | | FIELDER WENDY | 112 WARRICK STREET | | | | HURT | VA | 24563 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 98289 | | FIELDER WENDY | 112 WARRICK STREET | | | | HURT | VA | 24563 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98290 | | FIELDING CHENNEL | 1156 WEST 15TH ST | | | | JAX | FL | 32209 | USA | TRADE PAYABLE | | | | | $8.12 | |
| 98291 | | FIELDS ADRIENE | 2228 ACALPUCO DRIVE | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 98292 | | FIELDS AISHA | POB 382 3859 NEUSE RD | | | | GRANTSBORO | NC | 28529 | USA | TRADE PAYABLE | | | | | $17.77 | |
| 98293 | | FIELDS AMBER | 3517 BUENA VISTA RD | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 98294 | | FIELDS AMBER | 3517 BUENA VISTA RD | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 98295 | | FIELDS AMI | 1111 | | | | MCALPIN | FL | 32062 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 98296 | | FIELDS ANDREA B | 900 DUE WEST HWY | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 98297 | | FIELDS APRIL | 6026 RANDY LN817 THICKET WAY | | | | DECATUR | GA | 30035 | USA | TRADE PAYABLE | | | | | $45.88 | |
| 98298 | | FIELDS AUSTIN | SAMANTHA CHRISMAN | | | | MARENGO | OH | 43334 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98299 | | FIELDS BEATRICE | 1521 WEST PALMER AVE | | | | SIOUX CITY | IA | 51103 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 98300 | | FIELDS BIANCA | 553 LANDERS DR | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98301 | | FIELDS CARESSA | P O BOS 25 | | | | PAS CHRISTIAN | MS | 39571 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 98302 | | FIELDS CARESSA | P O BOS 25 | | | | PAS CHRISTIAN | MS | 39571 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98303 | | FIELDS CAROL A | 33225 ADAMS DR | | | | WHITE CASTLE | LA | 70788 | USA | TRADE PAYABLE | | | | | $15.80 | |
| 98304 | | FIELDS CARRIE | 6135 NORTH 100 PLAZA | | | | OMAHA | NE | 68134 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 98305 | | FIELDS CECIL | 123 PO BOX | | | | SPRINGFIELD | WV | 26763 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 98306 | | FIELDS CHELLY | 3258 CROSS KEYS DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98307 | | FIELDS CHELSEA | 5859 HUDSON RIVER CH RD | | | | DANIELSVILLE | GA | 30633 | USA | TRADE PAYABLE | | | | | $4.05 | |
| 98308 | | FIELDS CHERYL | 3677 HALLORAN CT | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 98309 | | FIELDS CHERYL | 3677 HALLORAN CT | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 98310 | | FIELDS CHRISTINA | 6924 GOUGH ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 98311 | | FIELDS CLARA | 1441 DEL RIO CIR | | | | CONCORD | CA | 94518 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 98312 | | FIELDS CLAUDE | 501 N MAIN | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $3.66 | |
| 98313 | | FIELDS DALLAS | PO BOX 698D | | | | FALLS CHURCH | VA | 22040 | USA | TRADE PAYABLE | | | | | $44.09 | |
| 98314 | | FIELDS DANIELLE | 846 MARKET ST | | | | PATERSON | NJ | 07513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98315 | | FIELDS DAVID | 91-333 KAUKOLU WAY | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $6.28 | |
| 98316 | | FIELDS DAVID S | 1719 CHANDLER DR | | | | CHARLESTON | WV | 25312 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 98317 | | FIELDS DELORES | 2542 CENTURY DR | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 98318 | | FIELDS DENISE | 2028 WILL OAK DRIVE | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $16.50 | |
| 98319 | | FIELDS DESIRAH A MINOR THROUGH HER GUARDIAN AD LITEM; DEBRA BROWN-FIELDS; AND HER PARENTS; JOSEPH FIELDS AND DEBRA BROWN-FIELDS INDIVIDUALLY | 595 NEWARK AVE | | | | JERSEY CITY | NJ | 07306 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 98320 | | FIELDS DIXIE | 411 VICTORY AVE | | | | SCHENECTADY | NY | 12307 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 98321 | | FIELDS DOLLY | 11102 NW CROOKED RD | | | | KANSAS CITY | MO | 64152 | USA | TRADE PAYABLE | | | | | $15.26 | |
| 98322 | | FIELDS DONELL | 2 PAISLEY LN APT G | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 98323 | | FIELDS DONNIS R | 3971 BALFOUR ST | | | | MPHS | TN | 38127 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 98324 | | FIELDS DORA | 9803 E 7TH ST NONE | | | | TULSA | OK | 74128 | USA | TRADE PAYABLE | | | | | $124.99 | |
| 98325 | | FIELDS DOUGLAS | 1406 CLARKSON RD | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 98326 | | FIELDS ELIZABETH | 709 E CORBETT | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 98327 | | FIELDS ERIC | PO BOX 554 | | | | HACKENSACK | NJ | 07602 | USA | TRADE PAYABLE | | | | | $100.32 | |
| 98328 | | FIELDS GWENDOLYN | 10732 GLENROY | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $94.56 | |
| 98329 | | FIELDS IRIS V | 1016 CORNWALL CT | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98330 | | FIELDS JAMES | 2018 BROMLEY CT | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $10.63 | |
| 98331 | | FIELDS JAMES | 2018 BROMLEY CT | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 98332 | | FIELDS JAMES | 2018 BROMLEY CT | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98333 | | FIELDS JESSICA | 4250 CROWN BLVD T84 | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $18.51 | |
| 98334 | | FIELDS JOANIE | 3770 TOLEDO ROAD APT 102 | | | | JACKSONVILLE | FL | 32217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98335 | | FIELDS JOE | 1515 CIVIL BROOK DR | | | | LEXUINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 98336 | | FIELDS JOHN | 111 SMITH STREET | | | | FRANKLINVILLE | NC | 27248 | USA | TRADE PAYABLE | | | | | $24.97 | |
| 98337 | | FIELDS JONATHAN | 2323 EASTMORELAND AVE S | | | | ROCKFORD | IL | 61104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98338 | | FIELDS KATHY | 724 CANNONERO CT | | | | KINGSPORT | TN | 37660 | USA | TRADE PAYABLE | | | | | $4.52 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98339 | | FIELDS KATRINA | 3611 RANCH RD | | | | COLUMBIA | SC | 29206 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 98340 | | FIELDS KEITH | 2821 W 3RD ST | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $42.67 | |
| 98341 | | FIELDS KELLIE | 546 GOSHEN RD | | | | CMCH | NJ | 08210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98342 | | FIELDS KIM | 9566 GLENOWEN | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 98343 | | FIELDS KIMBERLY | 10724 AZURE VALLEY PL | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 98344 | | FIELDS KIUNDRA | ANDERSON CR 3112 | | | | FRANKSTON | TX | 75763 | USA | TRADE PAYABLE | | | | | $24.82 | |
| 98345 | | FIELDS KRISTAN | 2043 FARMVIEW DR | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98346 | | FIELDS LAKECIA | | | | | | | | USA | TRADE PAYABLE | | | | | $5.28 | |
| 98347 | | FIELDS LAKEITHA Q | 19 TANGERINE DR | | | | HAINES CITY | FL | 33844 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 98348 | | FIELDS LATASHA | 5241 CORNELL DR | | | | BIRMINGHAM | AL | 35210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98349 | | FIELDS LAURA | 1122 COLUMBIA ST | | | | WATERLOO | IA | 50703 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 98350 | | FIELDS LAURA | 1122 COLUMBIA ST | | | | WATERLOO | IA | 50703 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 98351 | | FIELDS LESLIE | 9605 GLEN OWEN DR | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 98352 | | FIELDS LILLIE | 34 JOSEPH WIGGINS RD | | | | WAINESVILLE | GA | 31566 | USA | TRADE PAYABLE | | | | | $37.62 | |
| 98353 | | FIELDS LINDA | 1921 GARRETT ST | | | | PORTSMOUTH | VA | 23702 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 98354 | | FIELDS LISA | 69663 BODEN RD | | | | NEW CONCORD | OH | 43762 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98355 | | FIELDS MADELYN | 19120 BEETH STREET | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 98356 | | FIELDS MARCALENA | 508 S ALAMEDA ST | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $44.62 | |
| 98357 | | FIELDS MARILYN | PO BOX 722 | | | | CLENDENIN | WV | 25045 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 98358 | | FIELDS MELISSA G | 518 ALBERT RD | | | | STOKESDALE | NC | 27357 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98359 | | FIELDS MICHELE K | 1406 MACARTHUR ST | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 98360 | | FIELDS MICHELLE | 157 SPRINGTIME ST | | | | WEWAHITCHKA | FL | 32465 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 98361 | | FIELDS MICHELLE | 157 SPRINGTIME ST | | | | WEWAHITCHKA | FL | 32465 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 98362 | | FIELDS NATHAN | 142 CHERRY TREE RD | | | | GASTON | NC | 27832 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98363 | | FIELDS NATHANIEL | 2000 LAKESHORE DRIVE | | | | NEW ORLEANS | LA | 70802 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 98364 | | FIELDS NELLIE | 6546 LENIOR ROAD | | | | MARYVILLE | TN | 37801 | USA | TRADE PAYABLE | | | | | $25.49 | |
| 98365 | | FIELDS NICOLE | 6807 10TH ST | | | | TAKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 98366 | | FIELDS PAMELA P | 605 PLUM LANE | | | | ALTAMONTE | FL | 32701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98367 | | FIELDS RACHEL | 540 CRYSTAL PEAK DR | | | | LAKE GEORGE | CO | 80827 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98368 | | FIELDS RACHEL M | 91 MANCHESTER DR APT 113 | | | | STAUNTON | VA | 24401 | USA | TRADE PAYABLE | | | | | $68.94 | |
| 98369 | | FIELDS RAYN | 376 LIONS CREEK CIR | | | | INDIANAPOLIS | IN | 46062 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 98370 | | FIELDS REENA | 705 SOUTH GALLATIN STREET | | | | MARION | IN | 46953 | USA | TRADE PAYABLE | | | | | $69.31 | |
| 98371 | | FIELDS RHONDA R | BRADLEY STREET | | | | ABINGDON | VA | 24210 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 98372 | | FIELDS RICHEEN | 12202 DUNROBIN AVE | | | | DOWNEY | CA | 90242 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 98373 | | FIELDS RICKY | 200 JUDSON WAY | | | | HONEA PATH | SC | 29654 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 98374 | | FIELDS RINNALDO | 429 CLOVISO AVE | | | | CAPITAL HIEGTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $27.98 | |
| 98375 | | FIELDS ROBYN | HC03 BOX 903 | | | | AJO | AZ | 85321 | USA | TRADE PAYABLE | | | | | $27.38 | |
| 98376 | | FIELDS ROSLYN | 1105 GUTRIE RD | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 98377 | | FIELDS ROXANNE | 7200 HARGROVE RD 42 | | | | COTTONDALE | AL | 35453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98378 | | FIELDS ROXANNE | 7200 HARGROVE RD 42 | | | | COTTONDALE | AL | 35453 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 98379 | | FIELDS RUTH | 107 PACIFIC DRIVE | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $551.16 | |
| 98380 | | FIELDS SHANIE | 339 PALMER ST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 98381 | | FIELDS SHANIECE | 339 PALMER ST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $16.89 | |
| 98382 | | FIELDS SHANIECE A | 339 PALMER ST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98383 | | FIELDS SHARA | 107 N GEORGE ST | | | | RANSON | WV | 25438 | USA | TRADE PAYABLE | | | | | $11.28 | |
| 98384 | | FIELDS SHEILA A | 4924 LITCHFIELD AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $16.94 | |
| 98385 | | FIELDS SHERIECE | 7107 JEWELLA AVE | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98386 | | FIELDS SHERIECE | 7107 JEWELLA AVE | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 98387 | | FIELDS SIERRA | 1226 NOMI AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98388 | | FIELDS SONDRA | 1722 DENTON ST | | | | MACON | GA | 31201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98389 | | FIELDS SONIA P | 6409 ROSEMARY DR | | | | CHATTANOOGA | TN | 37416 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 98390 | | FIELDS STACY | 1408 LIONS WAY | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98391 | | FIELDS SUSAN | 15431 5TH ST | | | | LATHROP | CA | 95330 | USA | TRADE PAYABLE | | | | | $17.97 | |
| 98392 | | FIELDS TAMALA | 430 CRANDALE AVE | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $25.02 | |
| 98393 | | FIELDS TAMALA | 430 CRANDALE AVE | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98394 | | FIELDS TELISHA | 7219 GREELEY | | | | KANSAS CITY | KS | 66109 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 98395 | | FIELDS TERENCE | 4860 CHAMBERS RD 38 | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98396 | | FIELDS TIFFANY | 899 NANCE ST | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 98397 | | FIELDS TIMOTHY M | 66 S WRIGHT | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 98398 | | FIELDS TOMMY | 12575 E WESLEY AVE | | | | AURORA | CO | 80014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98399 | | FIELDS TONI | 804 VARIFORM ROAD | | | | DURHAM | NC | 27712 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 98400 | | FIELDS TONISHA | 1818 HOLBURN AVE APT C | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98401 | | FIELDS WANDA | 3224 S BUMBY AVE | | | | ORLANDO | FL | 32806 | USA | TRADE PAYABLE | | | | | $8.12 | |
| 98402 | | FIELDS WILLIAM | 614 ROSE PARK LANE | | | | KEIZER | OR | 97303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98403 | | FIELDS WILLIE | 7125 N PRESIDIO DR | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 98404 | | FIELDS YOLANDA | 5316 AYERS ORCHARD WAY | | | | CHAR | NC | 28227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98405 | | FIELDS ZIRAYA | 600 DEERFIELD ST | | | | TERRYTOWN | LA | 70056 | USA | TRADE PAYABLE | | | | | $12.51 | |
| 98406 | | FIEMER BOB L | 5076WABBOT RD | | | | GRAND ISLAND | NE | 68803 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 98407 | | FIENISHIA WASH | 115 POLSULAR CIRCLE | | | | OAKLAND | CA | 95822 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 98408 | | FIEONA LONG | 309 SW 16TH AVE | | | | GAINESVILLE | FL | 32601 | USA | TRADE PAYABLE | | | | | $24.88 | |
| 98409 | | FIEOUT ANDREW | 102 CHURCH ST | | | | FRANKFORT | NY | 13340 | USA | TRADE PAYABLE | | | | | $20.60 | |
| 98410 | | FIERBERG STEPHEN | 60 CORTE DE SABLAKENTFIEL | | | | GREENBRAE | CA | 94904 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 98411 | | FIERO MICAELA F | ESTACION CORRALITOS 3717 | | | | PENSACOLA | FL | 32500 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98412 | | FIERRO ARISTEO | 4101 E HWY 50 554 | | | | GARDEN CITY | KS | 67846 | USA | TRADE PAYABLE | | | | | $18.23 | |
| 98413 | | FIERRO ARMANDO | 3024 GIVENS WAY | | | | MODESTO | CA | 95354 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 98414 | | FIERRO ARMANDO | 3024 GIVENS WAY | | | | MODESTO | CA | 95354 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 98415 | | FIERRO CANDIDA | 65878 LINCOLN RD | | | | MONTROSE | CO | 81401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 98416 | | FIERRO DIMARA | 180 TAMIAMI BLVD | | | | MIAMI | FL | 33144 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 98417 | | FIERRO EDITH | 10229 N 33RD AVE APT 359 | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 98418 | | FIERRO GRACE | 1515 CAMINITO SORIA 1 | | | | CHULA VISTA | CA | 91913 | USA | TRADE PAYABLE | | | | | $45.07 | |
| 98419 | | FIERRO LILIAN | 690 WHITE CLIFF APT C | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 98420 | | FIERRO MRS | SEARS | | | | GILBERT | AZ | 85234 | USA | TRADE PAYABLE | | | | | $107.79 | |
| 98421 | | FIERRO PERLA | 3924 WINDSOR AVE | | | | KANSAS CITY | MO | 64123 | USA | TRADE PAYABLE | | | | | $1,418.29 | |
| 98422 | | FIERRO RUBEN | XXX | | | | REDLANDS | CA | 92373 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 98423 | | FIERRO RUTH | 5704 NATCHEZ LN | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 98424 | | FIERRO TARA | 460 SOUTH 68TH STREET | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98425 | | FIERRO VICTOIA A | 22770 CARDINAL STREET | | | | GRAND TERRACE | CA | 92313 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 98426 | | FIERROS ROSA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | TX | 75604 | USA | TRADE PAYABLE | | | | | $4.59 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98427 | | FIEST PAM | 721 BOYCE ST | | | | URBANA | OH | 43078 | USA | TRADE PAYABLE | | | | | $965.24 | |
| 98428 | | FIESTA JEWELRY CORPORATION | 250 ESTEN AVE | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $173,521.95 | |
| 98429 | | FIEZWRIGHT DANNY | 3701 ROXFIELD DR | | | | BUFORD | GA | 30518 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 98430 | | FIFE CASEY | 21560 SAN LUCASDR | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $24.63 | |
| 98431 | | FIFE CHERYL A | 112 WASHINGTON | | | | MAUD | OK | 74854 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 98432 | | FIFE ROSIE | 25 E GEORGIA ST | | | | SHAWNEE | OK | 74804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98433 | | FIFE SHERITA | 1009 S ROZELL LN APT 35 | | | | CHANDLER | OK | 74834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98434 | | FIFER SHAUNZA L | 4452 N 27TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98435 | | FIFFEL LACEY D | 811 PINE ST | | | | HALSTEAD | KS | 67056 | USA | TRADE PAYABLE | | | | | $27.86 | |
| 98436 | | FIFI BROWN | 1201 6TH AVE NW APT A | | | | MOULTRIE | GA | 31788 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98437 | | FIFTH GENERATION INVESTMENTS LLC | 1805 ZENITH DRIVE | | | | SIOUX CITY | IA | 51103 | USA | TRADE PAYABLE | | | | | $9,300.14 | |
| 98438 | | FIFTH GENERATION INVESTMENTS LLC | ATTN AARON ADMGAARS | 1805 ZENITH DRIVE | | | SIOUX CITY | IA | 51103 | USA | TRADE PAYABLE | | | | | $4,491.48 | |
| 98439 | | FIGARD AMBER | 231 MAPLE | | | | NEW BLOOMFLD | MO | 65063 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 98440 | | FIGART JENNIFER | 224 W BLVD | | | | NEW PLYMONTH | ID | 83655 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 98441 | | FIGEREDA ANGELA | 4512 CORAL PALMS 2 | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $47.46 | |
| 98442 | | FIGEREO DIVANI | URB ALTA MESA CALLE SAN | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98443 | | FIGEROA ALEJANDRA | 1026 W BOONE | | | | SANTA MARIA | CA | 93455 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 98444 | | FIGEROA EARLETTE | PO BOX 331032 | | | | KAHULUI | HI | 96733 | USA | TRADE PAYABLE | | | | | $9.79 | |
| 98445 | | FIGGERS NICOLA | 12988 CALREMONT CT | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $13.32 | |
| 98446 | | FIGGINS SHENIKA | PO BOX 27 | | | | LEARY | GA | 39862 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 98447 | | FIGIELSKI JILLIAN | 8027 SOUTH KOMENSKY | | | | CHICAGO | IL | 60652 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 98448 | | FIGLEY JUDY | 47 S HOLMES | | | | INDIANAPOLIS | IN | 46222 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 98449 | | FIGUEIRABADER VERONICA | 869 MAKANI RD | | | | MAKAWAO | HI | 96768 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98450 | | FIGUEIREDO AMERICO | 25 GREENWOOD ST | | | | HARTFORD | CT | 06106 | USA | TRADE PAYABLE | | | | | $28.19 | |
| 98451 | | FIGUEIREDO CELESTINO | 16 MARTIN LN  NONE | | | | SICKLERVILLE | NJ | 08081 | USA | TRADE PAYABLE | | | | | $72.76 | |
| 98452 | | FIGUEIREDO ELIZABETH | 44 CABOT STREET | | | | BRISTOL | CT | 06010 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 98453 | | FIGUEORE JANICE | 921 STREET | | | | MAULRY | GA | 31768 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 98454 | | FIGUERA ALMA | 1633 WEST 8740 SOUTH | | | | WEST JORDAN | UT | 84088 | USA | TRADE PAYABLE | | | | | $3.97 | |
| 98455 | | FIGUERA CARMEN | 1608 E MAPLE AVE | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $8.15 | |
| 98456 | | FIGUERA EDDIE | 270 PECAN DRIVE NE | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $17.62 | |
| 98457 | | FIGUERAS ANTHONY | 21740 SW 109TH TERR | | | | TUALATIN | OR | 97062 | USA | TRADE PAYABLE | | | | | $31.50 | |
| 98458 | | FIGUEREO SHANDY | 307 LA PAZ DR | | | | KISSIMMEE | FL | 34743 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98459 | | FIGUERO DAVID | 15141 DENDINGER DR | | | | COVINGTON | LA | 70433 | USA | TRADE PAYABLE | | | | | $89.85 | |
| 98460 | | FIGUERO DIGNA | HC05 7472 | | | | GUYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98461 | | FIGUERO MIKE | 85 OVERLOOK RD | | | | GENEVA OH | OH | 44041 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98462 | | FIGUERO MIKEASHLEY | 4785 OVERLOOK DR | | | | GENEVA | OH | 44041 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98463 | | FIGUERO MOCIEL | 888 INGELSIDE RD | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98464 | | FIGUEROA AIDA | EX BETAMCES 51 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 98465 | | FIGUEROA AIDA | EX BETAMCES 51 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 98466 | | FIGUEROA AIDA O | CALLE 1 PARCELA 24 CAN | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98467 | | FIGUEROA AILEEN | CARR 156 KM 34.8 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 98468 | | FIGUEROA ALENE | C- FLAMBOYAN SD27 VALLE HERMOS | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98469 | | FIGUEROA ALEXANDER | EST DE PLA C 3 D7 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98470 | | FIGUEROA ALEXANDER P | EDF 45 APT 910 | | | | SAN JUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 98471 | | FIGUEROA ALICE | 7 CONVOY DR | | | | NEW BRITAIN | CT | 06052 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 98472 | | FIGUEROA AMELIA | 134 MILIKANA PL | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 98473 | | FIGUEROA AMY | 955 HAW BRANCH RD | | | | BELLAVILLE | NC | 28518 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 98474 | | FIGUEROA ANA | 518 ELM DR | | | | CASSELBERRY | FL | 32707 | USA | TRADE PAYABLE | | | | | $6.14 | |
| 98475 | | FIGUEROA ANA | 518 ELM DR | | | | CASSELBERRY | FL | 32707 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 98476 | | FIGUEROA ANA I | BARRIADA FELIX CORDOBA | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 98477 | | FIGUEROA ANEHER | TRINA PADILLA | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98478 | | FIGUEROA ANGEL | 951036 KAHAKUHI ST | | | | MILILAMI | HI | 23225 | USA | TRADE PAYABLE | | | | | $1,925.99 | |
| 98479 | | FIGUEROA ANGEL | 951036 KAHAKUHI ST | | | | MILILAMI | HI | 23225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98480 | | FIGUEROA ANGEL C | C 510 ON11 COUNTRY CLUB | | | | CAROLINA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98481 | | FIGUEROA ANGELICA | 740 SPRINGHOLLOW LN SW | | | | MARIETTA | GA | 30008 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 98482 | | FIGUEROA ANGIE | 228 RIVER ST | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 98483 | | FIGUEROA ANIGER | 2346 WINKLER AVE | | | | FORT MYERS | FL | 33901 | USA | TRADE PAYABLE | | | | | $19.91 | |
| 98484 | | FIGUEROA ANTHONY | XXXXX | | | | SANJUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98485 | | FIGUEROA ARAMIS | HC BDX05 7490 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98486 | | FIGUEROA ARLENE | HC 2 BOX 20071 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 98487 | | FIGUEROA ARLENE | HC 2 BOX 20071 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98488 | | FIGUEROA BASILISA | 602 SAN PABLO | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 98489 | | FIGUEROA BELLA V | BO ALGARROBO | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 98490 | | FIGUEROA BENIGNO | RR 4 BOX 598 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98491 | | FIGUEROA BLANCA | 3548 75TH ST APT 2A | | | | JACKSON HEIGHTS | NY | 11372 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 98492 | | FIGUEROA BLANCA | 3548 75TH ST APT 2A | | | | JACKSON HEIGHTS | NY | 11372 | USA | TRADE PAYABLE | | | | | $20.19 | |
| 98493 | | FIGUEROA BONNIE | 3138 DEERGRASS COURT | | | | HOLIDAY | FL | 34691 | USA | TRADE PAYABLE | | | | | $20.80 | |
| 98494 | | FIGUEROA BRENDA S | RIVIERAS DE CUPEY | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 98495 | | FIGUEROA BRIAN A | BO CARRUZOS LAS FILIPINAS | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98496 | | FIGUEROA CARLOS | LAS AMERICAS 802 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $83.00 | |
| 98497 | | FIGUEROA CARLOS | LAS AMERICAS 802 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98498 | | FIGUEROA CARMEN | CALLE 10 422 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98499 | | FIGUEROA CARMEN A | BO MULA HC 73 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $75.96 | |
| 98500 | | FIGUEROA CARMEN H | HC01 BOX 2199 | | | | MAUNABO | PR | 00707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98501 | | FIGUEROA CARRIE | 205 ELM STREET | | | | BIDDEFORD | ME | 04005 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 98502 | | FIGUEROA CATHAERINE | VILLA BORINQUEN | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 98503 | | FIGUEROA CECILY M | 1047 BARBARA ST | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98504 | | FIGUEROA CHELSAY | 134 MILIKANA PL | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98505 | | FIGUEROA CINTHIA | CALLA SAN AGUSTIN A 11 URB LOS | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 98506 | | FIGUEROA CIRILA | COND BAHIA 1006 | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 98507 | | FIGUEROA CLARA | 5141 SHADY GROVE LN | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 98508 | | FIGUEROA CORINNE | 9928 M | | | | BURBANK | CA | 91502 | USA | TRADE PAYABLE | | | | | $17.25 | |
| 98509 | | FIGUEROA CRYSTAL C | 15117 BLUFFSIDE LN | | | | VICTORVILLE | CA | 92394 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 98510 | | FIGUEROA CYNTHIA M | URB VILLAS DEL BOSQUE K-5 CAL | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98511 | | FIGUEROA DAHILINE R | K6 CALLE F URB GUARICO | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98512 | | FIGUEROA DAYMARI | HC 01 BPX 3245 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98513 | | FIGUEROA DELIA | APT 614 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 98514 | | FIGUEROA DELMY P | PO BOX 175 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98515 | | FIGUEROA DENISE | 9237 BELCARO LANE | | | | CHANCRLOTTE | NC | 28273 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98516 | | FIGUEROA DESIRE T | HC 03 BOX 8759 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 98517 | | FIGUEROA DIANE | 523 BROOKSIDE AVE APT A | | | | REDLANDS | CA | 92373 | USA | TRADE PAYABLE | | | | | $433.99 | |
| 98518 | | FIGUEROA DIMARIE A | KMART | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 98519 | | FIGUEROA EDGAR | 320 CLARK ST | | | | RICHMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98520 | | FIGUEROA ELBA | EDIF 23 APT 244 VILLA | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98521 | | FIGUEROA ELINE C | CALLE 9 CARMELITA | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98522 | | FIGUEROA ELIZABETH | 321 CALLE APONTE | | | | SANTURCE | PR | 00912 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 98523 | | FIGUEROA ELIZABETH | 321 CALLE APONTE | | | | SANTURCE | PR | 00912 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98524 | | FIGUEROA ELSA | C-8 F19 BRISAS DEL MAR | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 98525 | | FIGUEROA ELVIRA | 413 N RAILROAD AVE | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 98526 | | FIGUEROA ELY | PO BOX 3173 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98527 | | FIGUEROA EMANUEL | HC 1 BOX 6693 | | | | OROCOVIS | PR | 00720 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 98528 | | FIGUEROA ERIC | BDA MARIN | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 98529 | | FIGUEROA EUGENIA | APARTADO 541 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98530 | | FIGUEROA EVERMARIEN | LOS CLAVELES I APT 025 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98531 | | FIGUEROA FELISHA | BO CUBUY SECT BENITEZ | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98532 | | FIGUEROA FELIX | 2573 WEST FAYETTE ST | | | | BALTIMORE | MD | 21223 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 98533 | | FIGUEROA FERNANDO | CALLE BALDOROTY FINAL BUZON | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 98534 | | FIGUEROA FRANCES | CALLE D ESTE CIUDAD UNIVE | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 98535 | | FIGUEROA FREDDY | APT 312 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 98536 | | FIGUEROA FREDDY F | 1960 SW 30TH AVE | | | | MIAMI | FL | 33145 | USA | TRADE PAYABLE | | | | | $79.65 | |
| 98537 | | FIGUEROA FREDESWINDA | H C 2 BOX 10908 | | | | JUNCOS | PR | 00666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98538 | | FIGUEROA GABRIEL | PO BOX 852 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98539 | | FIGUEROA GLORIA | 9719 ELM WAY | | | | TAMPA | FL | 33635 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 98540 | | FIGUEROA GRACE | EDIF 1 APT 1805 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 98541 | | FIGUEROA GRISELL | 75 SPRUANCE RD | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 98542 | | FIGUEROA GUADALUPE | SAN FRANCISCO | | | | SAN FRANCISCO | CA | 94142 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 98543 | | FIGUEROA GUANDA | CCALE ORTENCIA 20 LAS GARDENI | | | | MANATI | PR | 00678 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98544 | | FIGUEROA GUILLERMO | CALLE TREN NUM 90 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 98545 | | FIGUEROA HECTOR L | URB VILLA NAVARRO 33 | | | | MAUNABO | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98546 | | FIGUEROA HENRY | 2 CHAPLE LANE | | | | LINCOLN | RI | 02860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98547 | | FIGUEROA HERNANDEZ NOEMI | CALLE CON FRATERNIDAD 184 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98548 | | FIGUEROA HILDA | PARQUE DEL TESORO 5T9 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98549 | | FIGUEROA HILIANA | PO BOX 188 | | | | FLORIDA | PR | 00650 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98550 | | FIGUEROA HUIDALI | 9789 KMART | | | | SAN JUAN PR | PR | 00923 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 98551 | | FIGUEROA IDALIA | HC 10 BOX76246 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 98552 | | FIGUEROA IGDALIA | URB CIUDAF JARDIN CALLE ORQUID | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 98553 | | FIGUEROA IRIS | 37 HILL STREET | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 98554 | | FIGUEROA IRIS | 37 HILL STREET | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $37.00 | |
| 98555 | | FIGUEROA IRIS | 37 HILL STREET | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98556 | | FIGUEROA ISABEL | SEC LA MARINA14 | | | | SJ | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98557 | | FIGUEROA ISIS | JARDINES DE LAFAYETE | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $65.80 | |
| 98558 | | FIGUEROA JAN G | 15350 ROCK CREEK RD | | | | NORMAN | OK | 73026 | USA | TRADE PAYABLE | | | | | $8.39 | |
| 98559 | | FIGUEROA JASLENE | EDF32 APT 311JUANA MATOS | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $8.36 | |
| 98560 | | FIGUEROA JAVIER | 5202 LONG LAKE CIR 107 | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $173.39 | |
| 98561 | | FIGUEROA JEANET | CALLE 4 56 RAMON T COLON | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $51.00 | |
| 98562 | | FIGUEROA JEDAN | URB REPTO UNIVERSIDAD | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98563 | | FIGUEROA JENIFER | URB VILLA ANDALUCIACALLE | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 98564 | | FIGUEROA JENNIFER | BY19 CALLE 131 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98565 | | FIGUEROA JERRYE | 21193 REYNOLDS | | | | DOS PALOS | CA | 93620 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 98566 | | FIGUEROA JESAIRA M | PARCELAS NUEVA VIDA C BA EL T | | | | PONCE | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98567 | | FIGUEROA JESSICA | URB SABANA LLANA C-LAS FL | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98568 | | FIGUEROA JOANNIE | RIOA GRANDE ESTATES I-22 CALLE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 98569 | | FIGUEROA JOEL | C 176 K5 B CUPEY | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98570 | | FIGUEROA JOENIE | 28 WEST SCHOOL ST | | | | WOONSOCKET | RI | 02895 | USA | TRADE PAYABLE | | | | | $11.95 | |
| 98571 | | FIGUEROA JOHANA | CALLE PARQUE DE LAS MODELOS L | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 98572 | | FIGUEROA JOHANNA | JARDINES DE GURABO 162 CALLE 8 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98573 | | FIGUEROA JORGE | 3 V KENEDY | | | | SANJUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 98574 | | FIGUEROA JOSE | 6 MURRAY AVE | | | | ROXBURY | MA | 02119 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 98575 | | FIGUEROA JOSE | 6 MURRAY AVE | | | | ROXBURY | MA | 02119 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 98576 | | FIGUEROA JOSE | 6 MURRAY AVE | | | | ROXBURY | MA | 02119 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 98577 | | FIGUEROA JOSE E | 1422 LOUISIANA AVE | | | | LIBBY | MT | 59923 | USA | TRADE PAYABLE | | | | | $22.97 | |
| 98578 | | FIGUEROA JOSELYN | URB ESTANCIAS C ESMERALDA 319 | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 98579 | | FIGUEROA JOSHUA | BO OBRERO SECTCANTERA | | | | SAN JUAN | PR | 00916 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 98580 | | FIGUEROA JOSHUA X | CARR 185 KM 1 2 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $117.00 | |
| 98581 | | FIGUEROA JOSUE | 15158 SORA ST | | | | MASCOTTE | FL | 34753 | USA | TRADE PAYABLE | | | | | $21.28 | |
| 98582 | | FIGUEROA JOVANIEL O | TURABO GARDENS R4 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 98583 | | FIGUEROA JUAN | 11900 MERRIWEATHER DR | | | | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | | | | | $91.15 | |
| 98584 | | FIGUEROA JUAN E | 523 CAMINO COURT | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 98585 | | FIGUEROA JULIO | BARR GUARICO VIEJO CALL ERNEST | | | | VB | PR | 00693 | USA | TRADE PAYABLE | | | | | $18.09 | |
| 98586 | | FIGUEROA JULISAREL | CALLE 35 Z 21 RIVER VIEW | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98587 | | FIGUEROA KARLA M | 90 C SATURNINO USUBAL | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98588 | | FIGUEROA KATHELY | 652 CALLE CONCORDIA APRT 3 | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98589 | | FIGUEROA KATHERINE | CAGUAS | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $3.88 | |
| 98590 | | FIGUEROA KATIA Y | RES JOSE P CASTRO A2 EDIF 1 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 98591 | | FIGUEROA KEBIN | 746 W 147TH ST | | | | GARDENA | CA | 90247 | USA | TRADE PAYABLE | | | | | $224.10 | |
| 98592 | | FIGUEROA KELSEY | 1796 FAIRFEX DR | | | | BARNHART | MO | 63051 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98593 | | FIGUEROA KIZZY | RT 1 BOX 99 | | | | BUCKHANNON | WV | 26201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98594 | | FIGUEROA LAIZA M | BO COCO SECT CHUPA CHARCO | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 98595 | | FIGUEROA LAURA | HC 7 BOX 75990 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98596 | | FIGUEROA LAURA | HC 7 BOX 75990 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 98597 | | FIGUEROA LAURA | HC 7 BOX 75990 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 98598 | | FIGUEROA LILY | PO BOX 160212 | | | | HIALEAH | FL | 33016 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 98599 | | FIGUEROA LIZ | URB COMERIO | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 98600 | | FIGUEROA LOURDES | HC 03BOX 14270 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98601 | | FIGUEROA LOURDES | HC 03BOX 14270 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $66.75 | |
| 98602 | | FIGUEROA LOURDES A | 889 VENEZIA PLANTATION DR | | | | ORLANDO | FL | 32829 | USA | TRADE PAYABLE | | | | | $7.30 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98603 | | FIGUEROA LOVELYN | 4328E ORION DR | | | | EWA BEACH | HI | 96707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98604 | | FIGUEROA LUIS | PO BOX 1100 | | | | ARECIBO | PR | 00616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98605 | | FIGUEROA LUIS | PO BOX 1100 | | | | ARECIBO | PR | 00616 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 98606 | | FIGUEROA LUIS | PO BOX 1100 | | | | ARECIBO | PR | 00616 | USA | TRADE PAYABLE | | | | | $15.05 | |
| 98607 | | FIGUEROA LUIS | PO BOX 1100 | | | | ARECIBO | PR | 00616 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 98608 | | FIGUEROA LUMARIE | 107 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 98609 | | FIGUEROA LUZ M | RES ERNESTO RAMOS ANTONINI BLO | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98610 | | FIGUEROA LYDIA | 3444 ORMES ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 98611 | | FIGUEROA MAERCEDITA | XXXXXXXXX | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 98612 | | FIGUEROA MARA | 1 PUTNAM ST | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 98613 | | FIGUEROA MARCIA | CON SAN JUAN BAUTISTA 844 | | | | SAN JUAN | PR | 00909 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 98614 | | FIGUEROA MARGARITA | RESD JDNS VIEQUES EDF 3 | | | | VIEQUES | PR | 00765 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98615 | | FIGUEROA MARGARITA | RESD JDNS VIEQUES EDF 3 | | | | VIEQUES | PR | 00765 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98616 | | FIGUEROA MARGARITA | RESD JDNS VIEQUES EDF 3 | | | | VIEQUES | PR | 00765 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 98617 | | FIGUEROA MARGO | 503 S JAMES ST | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 98618 | | FIGUEROA MARIA | HC 5 BOX 6758 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $17.95 | |
| 98619 | | FIGUEROA MARIA | HC 5 BOX 6758 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 98620 | | FIGUEROA MARIA | HC 5 BOX 6758 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 98621 | | FIGUEROA MARIA | HC 5 BOX 6758 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 98622 | | FIGUEROA MARIA | HC 5 BOX 6758 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 98623 | | FIGUEROA MARIA F | LA ALEGRIA NORTE | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 98624 | | FIGUEROA MARIA P | HC 3 BOX 7595 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98625 | | FIGUEROA MARIA S | CALLE C G4 EL ROSARIO 1 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98626 | | FIGUEROA MARIBEL | PO BOX 2564 | | | | WATSONVILLE | CA | 95077 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 98627 | | FIGUEROA MARIBEL | PO BOX 2564 | | | | WATSONVILLE | CA | 95077 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 98628 | | FIGUEROA MARICELY | PONCE | | | | PONCE | PR | 00732 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 98629 | | FIGUEROA MARIE | URB BRISAS DE CAMPANERO 111 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 98630 | | FIGUEROA MARIEL | PO BOX 52184 TOA BAJA | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $58.83 | |
| 98631 | | FIGUEROA MARILYN | A4 CALLE A | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 98632 | | FIGUEROA MARISEL | RAFAEL BERMUDEZ CALLE 11 H 23 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 98633 | | FIGUEROA MARISOL | JARD DE COUNTRY CLUB EDIF 2 AP | | | | SANJUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 98634 | | FIGUEROA MARITZA | 536 ST TULIPA ESTANCIAS TORTUG | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $210.00 | |
| 98635 | | FIGUEROA MARLYN | | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $209.04 | |
| 98636 | | FIGUEROA MARY V | PO BOX 46 | | | | BAJADERO | PR | 00616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98637 | | FIGUEROA MARYJANE | 10415 W READE AVE | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 98638 | | FIGUEROA MAYRA | 10500 CIBOLA LOOP | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98639 | | FIGUEROA MICHELLE | VILLA PALMARENA | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 98640 | | FIGUEROA MILAGROS | URB SAN AMOTNIO CALLE DURAZNO | | | | TOA ALTA | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98641 | | FIGUEROA MILTON I | 2650 BENTLEY RD APT9M | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 98642 | | FIGUEROA MIQUEL | 2915 ROYDEN ST | | | | CAMDEN | NJ | 08105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98643 | | FIGUEROA MORALES JOSE | HC 63 BZ 3574 BO MULA | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 98644 | | FIGUEROA MORMA | RR 3 BOX 3401 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98645 | | FIGUEROA NATALIE | 3215 N RICHMOND | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 98646 | | FIGUEROA NERI | AVE GREGORIO LEDESMA AH 28 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $9.39 | |
| 98647 | | FIGUEROA NERI | AVE GREGORIO LEDESMA AH 28 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 98648 | | FIGUEROA NESTOR | 3362 SW 24 ST | | | | MIAMI | FL | 33145 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 98649 | | FIGUEROA NEYDA | 75 BARUCH DR | | | | NY | NY | 10002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98650 | | FIGUEROA NILKA | URB REPARTO VALENCIANO | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98651 | | FIGUEROA NITSALIS | 706 S FRANKLIN ST | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98652 | | FIGUEROA NOELIA | BAYAMON | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98653 | | FIGUEROA NOELIA | BAYAMON | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98654 | | FIGUEROA NOELIA | BAYAMON | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 98655 | | FIGUEROA NOELIA | BAYAMON | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98656 | | FIGUEROA NOELIS | CALLE 16 P 4 EL CORTIJO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98657 | | FIGUEROA NOEMY | URB PARAISO DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98658 | | FIGUEROA NORIS | 680 ELLISON PKWY | | | | HAINES CITY | FL | 33844 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98659 | | FIGUEROA NORMA | 111 SILVER DRIVE | | | | COTATI | CA | 94931 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 98660 | | FIGUEROA NORMA P | CALLE 508 BLQ 211 9 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 98661 | | FIGUEROA OLGA | HC 2 BOX 24153 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98662 | | FIGUEROA OMAR | CALLE RUIZ BELVIS 215 VILLA PALMERA | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 98663 | | FIGUEROA OMAR | CALLE RUIZ BELVIS 215 VILLA PALMERA | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $722.94 | |
| 98664 | | FIGUEROA ORRTIZ KARITZA | BO ANONES | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98665 | | FIGUEROA OSTIN | 7410 WESTMORE RD | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $82.66 | |
| 98666 | | FIGUEROA OSVALDO | 2002 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 98667 | | FIGUEROA PASTORA | CALLE ADUANA 257 | | | | MAYAGUEZ | PR | 00681 | USA | TRADE PAYABLE | | | | | $7.28 | |
| 98668 | | FIGUEROA PATRICIA | PO BOX 2151 | | | | ELK CITY | OK | 73648 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98669 | | FIGUEROA PEDRO | URB LOS CACIQUES CALLE CACIMA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $16.02 | |
| 98670 | | FIGUEROA PILAR C | 2201 CASCADE BLV | | | | KISS | FL | 34741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98671 | | FIGUEROA PRISCILA | RES VILLA NUEVA EDIF 23 APTO 2 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98672 | | FIGUEROA RAFAEL | HC 02 BOX 13559 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98673 | | FIGUEROA RAMON | CALLE ROBERTO ARANA 20 COLINA | | | | GUAYNABP | PR | 00969 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 98674 | | FIGUEROA RAQUEL | 5155 N 39TH AVE | | | | PHX | AZ | 85019 | USA | TRADE PAYABLE | | | | | $35.35 | |
| 98675 | | FIGUEROA REBEKA | 2407WEST BINE ST | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 98676 | | FIGUEROA REYNALDO | SECTOR LOMA DEL VIENTO | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 98677 | | FIGUEROA ROBERT | 114 VISTA DR | | | | BISBEE | AZ | 85603 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 98678 | | FIGUEROA ROSA | URB LA FUENTE 16 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98679 | | FIGUEROA ROSA | URB LA FUENTE 16 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 98680 | | FIGUEROA ROSA | URB LA FUENTE 16 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 98681 | | FIGUEROA ROSA E | NONE | | | | TOA BAJA | PR | 00950 | USA | TRADE PAYABLE | | | | | $84.93 | |
| 98682 | | FIGUEROA ROSANNA | 4019 CORWYN RD | | | | INDIANAPOLIS | IN | 46222 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 98683 | | FIGUEROA ROXANA | APARTDAO 809907 | | | | COTTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98684 | | FIGUEROA RUBI K | NONE | | | | TRUJ ILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 98685 | | FIGUEROA SAGASTIBELZIAHNY L | RR 10 BOX 10320 CAIMITO ALTO CAM LOS BIGIOS | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $186.69 | |
| 98686 | | FIGUEROA SAGIRI L | URB JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98687 | | FIGUEROA SAIMMY | HC 646 BOX 6509 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98688 | | FIGUEROA SAJUANITA | 37285 MARTIN ST UNIT 28 | | | | REHOBOTH BEACH | DE | 19971 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 98689 | | FIGUEROA SANDRA | CALLE 222 4P-8 COLINAS D | | | | FAIR VIEW | PR | 00976 | USA | TRADE PAYABLE | | | | | $45.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98690 | | FIGUEROA SANTOS | CALLE 1 B-8 URB COUNTRY ESTATE | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $93.30 | |
| 98691 | | FIGUEROA SARAI | CALLE GLADIOLA PARCELA 804 VIL | | | | SABANA SECA | PR | 00952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98692 | | FIGUEROA SERGIO | SANTA MARIA CALLE9 E15 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98693 | | FIGUEROA SERINA | 5201 S 11TH AVE | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 98694 | | FIGUEROA SHEILA | 466 BIRCH STREET | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 98695 | | FIGUEROA SHEILA | 466 BIRCH STREET | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 98696 | | FIGUEROA SIDNEY | URB EXT LA FE C SAN PEDRO A15 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 98697 | | FIGUEROA SONIA | JARDINES DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 98698 | | FIGUEROA STEPHANIE | BO SABANA HOYOS PO BOX HC 83 7 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 98699 | | FIGUEROA SUSAN | URB LOS ARBOLES CALLE GROSELLA | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $8.69 | |
| 98700 | | FIGUEROA SUSANA | CAMPO BO ALTOS CORRALES | | | | BAYAMON | PR | 00664 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 98701 | | FIGUEROA TERESA | C 12 H 41 EL CORTIJO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98702 | | FIGUEROA TOMSITA | 144 1-2 4TH AVE FL1 | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 98703 | | FIGUEROA VALERY F | P O BOX 956 | | | | SAINT JUST | PR | 00978 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98704 | | FIGUEROA VERONICA | CARR 175 KM 4 3 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 98705 | | FIGUEROA VICTOR | 13720 RODEO DR | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $19.62 | |
| 98706 | | FIGUEROA VIRGINIA | 15723 S PEACH | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 98707 | | FIGUEROA VIVIAN C | BO BARRAZAS CARR 853 KM8 | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98708 | | FIGUEROA VIVIAN C | BO BARRAZAS CARR 853 KM8 | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98709 | | FIGUEROA WALDO | PO BOX 797 | | | | GARROCHALES | PR | 00652 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 98710 | | FIGUEROA WANDA | BO MARIANA 1 CARR 3 RAMAL 909 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 98711 | | FIGUEROA WANDA | BO MARIANA 1 CARR 3 RAMAL 909 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98712 | | FIGUEROA WILFREDO | BOX 2888 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98713 | | FIGUEROA WILMA | HC 01 BOX 6253 | | | | GUAYANILLA | PR | 00756 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 98714 | | FIGUEROA WILMA | HC 01 BOX 6253 | | | | GUAYANILLA | PR | 00756 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 98715 | | FIGUEROA XAVIER N | URB JARD DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $40.10 | |
| 98716 | | FIGUEROA XIORALY | SECTOR LA PONDEROSA CALLE 4 E 156 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $343.96 | |
| 98717 | | FIGUEROA YAHAIRA | 613 UNION ST | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 98718 | | FIGUEROA YANIRA | 11 BIRCH ST | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 98719 | | FIGUEROA YARALEE | CALLE ALEXIX ROMAN BOX 1681 | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98720 | | FIGUEROA YASMIN | CALLE 868 SAIN JUST | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 98721 | | FIGUEROA YASMIN | CALLE 868 SAIN JUST | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 98722 | | FIGUEROA YIDA | 6515 W 27TH CT 49 | | | | HIALEAH | FL | 33016 | USA | TRADE PAYABLE | | | | | $21.38 | |
| 98723 | | FIGUEROA YOLDANDA | 5050 TAMARUS ST APT 77 | | | | LAS VEGAS | NV | 89119 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 98724 | | FIGUEROA YOSHABEL | XXX | | | | SAN JUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 98725 | | FIGUEROA ZUANNELLY | SANTA CLARA CALLE D 56 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98726 | | FIGUEROABERMUDEZ ALBERTO | CALLE 55 X1 14 URB ROYAL TOWN | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 98727 | | FIGUEROAMORALES KEISHLA | 316 N BROOM ST | | | | SHERWOOD | AR | 72120 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 98728 | | FIGUEROAVERGAS ELVIN B | 226 REED AVE | | | | CAMPBELL | OH | 44405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98729 | | FIGUEROA JENNY | NA | | | | SPRINGFIELD | MA | 01119 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 98730 | | FIGUEROA JOSHUA | CARR 185 KM 5 5 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98731 | | FIGUEROA ALEXIS | RR9 BOX 1540 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98732 | | FIGURACION N | 9543 CEDROS AVE | | | | VAN NUYS | CA | 91402 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 98733 | | FIGUEIRO CELINA | 623 B TEXAS CT | | | | FORT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $10.43 | |
| 98734 | | FIGURES MARTINAS | 4585 JACKAM RIDGE CT | | | | LITHONIA | GA | 30038 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98735 | | FIKE ROXANNE | 25306 S 187TH PL | | | | QUEEN CREEK | AZ | 85142 | USA | TRADE PAYABLE | | | | | $185.20 | |
| 98736 | | FIKE STEPHENIE | 9418 WOODVIEW DR | | | | POLK CITY | FL | 33868 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98737 | | FIKES JUDITH A | 806 S HIGH ST | | | | WINCHESTER | TN | 37398 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 98738 | | FIKES JENITA | 133 DOGWOOD DR CIRLCE | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $51.52 | |
| 98739 | | FIKRAT ROLA | 51 ASILOMAR RD  NONE | | | | LAGUNA NIGUEL | CA | 92677 | USA | TRADE PAYABLE | | | | | $339.99 | |
| 98740 | | FIKRET MUSTEDANAGIC | 21718 SARAGOSA POND LANE | | | | SPRING | TX | 77379 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 98741 | | FILBECKBINGHAM DAWNMARK | 32021 COUNTY RD 11 | | | | MANZONOLA | CO | 81058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98742 | | FILE BOBBIE | 15118 Z ST | | | | OMAHA | NE | 68137 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 98743 | | FILER SHAWNTA | 6536 POINT BREAK ST | | | | N LAS VEGAS | NV | 89084 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 98744 | | FILESSOMMONS LAKENDRA | 3044 SE 21ST LANE | | | | GAINESVILLE | FL | 32641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98745 | | FILES DANIELLA | 4811 DOUGLAS RD APT 24 | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98746 | | FILES JERRI | 424 LARRY HURT RD | | | | SUMMERSHADE | KY | 42166 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 98747 | | FILES LISA | 57 STEELES MST APT 44 | | | | CENTREVILLE | AL | 35042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98748 | | FILFYED FRITZ | PO BOX 601 | | | | LAKESIDE | AZ | 85929 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 98749 | | FILI MONZON | 24405 6 12 AVE | | | | CORCORAN | CA | 93212 | USA | TRADE PAYABLE | | | | | $10.71 | |
| 98750 | | FILIBERTO ANDRES | 2453 CORONET WAY NW | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $92.55 | |
| 98751 | | FILIBERTO CALZADILLA | 8521 VERREE RD | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 98752 | | FILIBERTO CRUZ | PO | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 98753 | | FILIBERTO GUZMAN | 3152 WINDERMERE LANE | | | | GRAND PRAIRIE | TX | 75052 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 98754 | | FILIBERTO MORALES | 11283 ROBINSON DR NW APT | | | | MINNEAPOLIS | MN | 55433 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 98755 | | FILIBERTO SANCHEZ | 5338 E HARNEY LANE | | | | LODI | CA | 95240 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 98756 | | FILICE DIANE | 188 EAST 64TH ST | | | | NEW YORK | NY | 10065 | USA | TRADE PAYABLE | | | | | $91.21 | |
| 98757 | | FILICIA A MITCHELL | 3477 E142 ND ST UF | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98758 | | FILICIA ROBINSON | PO BOX 1101 | | | | BISHOPVILLE | SC | 29010 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 98759 | | FILIOS YOHONNA | 21253 ELLACOCT PKW | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98760 | | FILIGRANA MARIA D | 1915 CROTONA AVE | | | | BRONX | NY | 10457 | USA | TRADE PAYABLE | | | | | $72.34 | |
| 98761 | | FILIMARIE VEACH | 511 SCHOOL ST | | | | WINONA LAKE | IN | 46590 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 98762 | | FILIMONCHUK VLADIMIR F | 7257 GARDENSTONE DR | | | | JOES | CO | 80822 | USA | TRADE PAYABLE | | | | | $455.00 | |
| 98763 | | FILIP KERRIE | 6822 CHURCH ST | | | | WALLIS | TX | 77485 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 98764 | | FILIPAK STEVEN | 5666 CLYMER RD | | | | QUAKERTOWN | PA | 18951 | USA | TRADE PAYABLE | | | | | $72.53 | |
| 98765 | | FILIPPINI LEANNA | 10710PICTORIAL PARK DR | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 98766 | | FILIPPONE FILOMENA | 5723 162ND ST | | | | FLUSHING | NY | 11365 | USA | TRADE PAYABLE | | | | | $329.99 | |
| 98767 | | FILISHA WRIGHT | 270 DAIRYLAND DR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $6.12 | |
| 98768 | | FILKINS BILL | PO BOX 232 | | | | FOLEY | AL | 36536 | USA | TRADE PAYABLE | | | | | $181.68 | |
| 98769 | | FILLAR VICKI | 53 4TH ST | | | | CELINA | OH | 45822 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 98770 | | FILLEY ROBIN | 526 24TH ST | | | | DUNBAR | WV | 25064 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98771 | | FILLION ERICA | 636 KIM ST | | | | SULPHUR | LA | 70663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98772 | | FILLIPPO SHERRI | 15208 MAGNOLIA BLVD | | | | SHERMAN OAKS | CA | 91403 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 98773 | | FILLMORE CHARLES J | 6418 W BROOKHART WAY | | | | PHOENIX | AZ | 85083 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 98774 | | FILLMORE ERICA | PLEASE ENTER ADDRESS | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 98775 | | FILLMORE TIFFANY | | | | | | | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98776 | | FILLYAW ENISHA | 856 WHITE OAK LN | | | | UNIVERSITY PA | IL | 60484 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 98777 | | FILMORE ESSIE | 2117 SOUTH VILLAGE DRIVE | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $0.01 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document    Case Number: 18-23538

Pg 1468 of 4636

Schedule E/F: Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98778 | | FILO AMERICA | P O BOX 90 | | | | SALT LAKE CITY | UT | 84110 | USA | TRADE PAYABLE | | | | | $80,653.35 | |
| 98779 | | FILO JESSIE | 1725 HOE STREET | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $29.76 | |
| 98780 | | FILOMENA ALVES | 273 RIVER RD | | | | HUDSON | MA | 01749 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98781 | | FILOMENA CARABALLO | HC 05 BOX 7358 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98782 | | FILOMENA EILEEN | 9 OGDEN ST | | | | GLENS FALLS | NY | 12801 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 98783 | | FILOMENA RODRIGUES | 123 SHERMAN ST | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $71.88 | |
| 98784 | | FILOMENA SUED | CONDIBALCONES DE CAROLINA 12 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98785 | | FILOMENO ANGEL | CALLE BUCKHIGAN R11 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 98786 | | FILOMENO WILSON | HC 1 BO7030 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 98787 | | FILSAIME GHISLAINE | 1100 NW 67 STREET | | | | HOLLYWOOD | FL | 33024 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 98788 | | FILSAIME GUYESHA | 29 WEST 5TH AVE | | | | LOWELL | MA | 01854 | USA | TRADE PAYABLE | | | | | $23.65 | |
| 98789 | | FILSON ZAYNA | 12478 SCHOOL ST | | | | RODMAN | NY | 13682 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 98790 | | FILSON ROBERT | 800 SHADY LN | | | | ENOLA | PA | 17025 | USA | TRADE PAYABLE | | | | | $125.66 | |
| 98791 | | FILTZ DAWN | 3021 S 48TH ST | | | | MILWAUKEE | WI | 53219 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 98792 | | FIMBRES ALEXIS | 1200 COUNTY LINE RD APT 126 | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 98793 | | FIMBRES MARIA | ABC | | | | CLARKSVILLE | TN | 37040 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 98794 | | FIMBRES RAMON | 1583 TRUDA DR | | | | NORTHGLENN | CO | 80233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98795 | | FINANN JOANNE | 47391 DARKHOLLOW FALLS TE | | | | STERLING | VA | 20165 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 98796 | | FINATERI JENNA | 5520 44TH ST N | | | | ST PETERSBURG | FL | 33714 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 98797 | | FINAU LUI | 136 CORDOVA STREET | | | | SAN FRANCISCO | CA | 94544 | USA | TRADE PAYABLE | | | | | $79.56 | |
| 98798 | | FINAU PESETI | 15717 LINDERO STREET | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 98799 | | FINAU SYDNEY | 3808 STIRLING POINT DR | | | | WINTERVILLE | NC | 28590 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98800 | | FINCANNON LARRY | 40099 | | | | COMMERCE | GA | 30529 | USA | TRADE PAYABLE | | | | | $192.58 | |
| 98801 | | FINCANNON PAIGE | 182 LAKE SR SW | | | | SUPPLY | NC | 28462 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 98802 | | FINCH ANGELA | 612 A NORTHWEST WESTVALE | | | | LEE SUMMIT | MO | 64081 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 98803 | | FINCH ARNISE U | 10050 CROWN POINT DR E | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $16.07 | |
| 98804 | | FINCH BRUCE | 10 MARKET ST | | | | POUGHKEEPSIE | NY | 12601 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 98805 | | FINCH CHUCK | 1218 BRIDGEWATER DRIVE | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 98806 | | FINCH CRYSTAL | 89 SHIRLEY STREET | | | | ROXBURY | MA | 02119 | USA | TRADE PAYABLE | | | | | $7.23 | |
| 98807 | | FINCH EDWARD F | 0221 N HILLS DR | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98808 | | FINCH ERICA | 1439 TENNESSEE ST | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 98809 | | FINCH GARY A | N91W17058 APPLE TREE CT | | | | MENOMONEE FLS | WI | 53051 | USA | TRADE PAYABLE | | | | | $300.94 | |
| 98810 | | FINCH KAELI | 85 AIKEN AVE | | | | RENSSELAER | NY | 12144 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 98811 | | FINCH KRISTIN | 5713 NW ASH | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 98812 | | FINCH LASHONDA | 6721 WASHINGTON AVE | | | | OCEAN SPRINGS | MS | 39564 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98813 | | FINCH LASHONDA | 6721 WASHINGTON AVE | | | | OCEAN SPRINGS | MS | 39564 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 98814 | | FINCH NICOLE | 2138 ALICE AVE 302 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.81 | |
| 98815 | | FINCH SHALA | 172 KENTON ST P-105 | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 98816 | | FINCH TIFFANY | 2104 BUCCANEER | | | | LONGVIEW | TX | 75604 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 98817 | | FINCH TINIKA R | 8167 CEDAR GLEN DR | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98818 | | FINCH VIVIAN | 4730 SHO SHONEE TRL | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $29.51 | |
| 98819 | | FINCHAM ANGELA | 5082 FRONT ROYAL PIKE | | | | WHITE POST | VA | 22663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98820 | | FINCHAM CAREEN | 1300SOUTH 11TH APT 416 | | | | ST JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $14.74 | |
| 98821 | | FINCHAM CAREEN | 1300SOUTH 11TH APT 416 | | | | ST JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98822 | | FINCHAM DAWN | 547 YORK AVE | | | | WINCHESTER | VA | 22601 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 98823 | | FINCHAM JOE | 428 JENKINS AVE | | | | CULPEPER | VA | 22701 | USA | TRADE PAYABLE | | | | | $35.08 | |
| 98824 | | FINCHER BRANDIE | 1084 LISBON RD | | | | CHICKAMAUGA | GA | 30707 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 98825 | | FINCHER EDNA F | 720 BROOK ST | | | | DALLAS | GA | 30157 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98826 | | FINCHER PECOLA | 3816 AUDREY ST | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98827 | | FINCHER SHANIKA A | 3816 AUDREY ST | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 98828 | | FIND ALEX | 24879 MOONTIDE LANE | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $2.78 | |
| 98829 | | FINDA BORBOR | 53 SOMERSET ST FL3 | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 98830 | | FINDALL DANNETTE | ANTHONY JONES | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98831 | | FINDLAY KRISTINA | 80 EAGLEVIEW DR | | | | ZANESVILLE | OH | 73701 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 98832 | | FINDLER KARLA | 5215 CLASSIC LN | | | | PLATTEVILLE | WI | 53818 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98833 | | FINDLEY JACQUELINE S | 214 QUINTETTE RD | | | | CANTONMENT | FL | 32533 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 98834 | | FINDLEY K | 3113 75TH AVE APT 203 | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 98835 | | FINDLEY PARRIS | 194 GLENDALE AVE | | | | ASHEVILLE | NC | 28803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98836 | | FINDLEY PARRIS | 194 GLENDALE AVE | | | | ASHEVILLE | NC | 28803 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 98837 | | FINDLEY SHANNON | 61 HIGHMEADOW DR | | | | MOUNT VERNON | OH | 43050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98838 | | FINDLEY STEVEN | 7582 LAS VEGAS BLVD SOUTH 513 | | | | LAS VEGAS | NV | 89123 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 98839 | | FINECEY KIM | 8910 B RANGE ROAD | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 98840 | | FINEGOLD JAY | 92 ASPEN LN NONE | | | | FREEHOLD | NJ | 07728 | USA | TRADE PAYABLE | | | | | $43.52 | |
| 98841 | | FINELINE | P O BOX 954 | | | | HAGATNA | GU | 96932 | USA | TRADE PAYABLE | | | | | $47,249.07 | |
| 98842 | | FINERSON VEVEA T | 833 GILLEN AVE NW | | | | MELBOURNE | FL | 32907 | USA | TRADE PAYABLE | | | | | $24.40 | |
| 98843 | | FINESSE D CLARK | 1126 SHOOVER RD APT1 | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $17.65 | |
| 98844 | | FINESSE MAOTIN | 203 S HUNT CLUB RUN | | | | NEWPORT NEWS | VA | | USA | TRADE PAYABLE | | | | | $29.52 | |
| 98845 | | FINESSE MARSHALL | 946 GENEVA ST | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 98846 | | FINEST FOODS DISTRIBUTING CO | 87 21 76TH ST | | | | WOODHAVEN | NY | 11421 | USA | TRADE PAYABLE | | | | | $7,217.12 | |
| 98847 | | FINFROCK SHIRLEY | 2105 E PONDEROSA DR | | | | CAMARILLO | CA | 93010 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 98848 | | FINGERPRINT COMMUNICATION LLC | 1925 CENTURY PARK EAST STE 220 | | | | LOS ANGELES | CA | 90067 | USA | TRADE PAYABLE | | | | | $21,117.95 | |
| 98849 | | FINGERSON SHIRLEY | 2973 60TH AVE SE | | | | ROCHESTER | MN | 55904 | USA | TRADE PAYABLE | | | | | $15.99 | |
| 98850 | | FINI LUCIAN | 11329 CAVES RD | | | | CHESTERLAND | OH | 44026 | USA | TRADE PAYABLE | | | | | $7.17 | |
| 98851 | | FINISH LINE TECHNOLOGIES INC | 50 WIRELESS BLVD | | | | HAUPPAUGE | NY | 11788 | USA | TRADE PAYABLE | | | | | $1,806.83 | |
| 98852 | | FINISTER DSHANNAN | 520 URBANDALE ST | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 98853 | | FINK CARIA | 300 F WITNESS LN | | | | NN | LA | 28603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98854 | | FINK JAMES | 11800 SE 82ND AVE | | | | HAPPY VALLEY | OR | 97086 | USA | TRADE PAYABLE | | | | | $160.00 | |
| 98855 | | FINK JERRELLYNN | 205 ALDERSTREET | | | | BLUEFIELD | WV | 24701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98856 | | FINK KAREN | 405 WELLMAN AVR | | | | N CHELMSFORD | MA | 01863 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 98857 | | FINK MAMIE | 628 HENRY ST | | | | BELLE VERNON | PA | 15012 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 98858 | | FINK STEPHANIE | 1007 6TH ST SW | | | | SIDNEY | MT | 59270 | USA | TRADE PAYABLE | | | | | $7.87 | |
| 98859 | | FINK VICKIE | 324 SCOTT AVE | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 98860 | | FINK VICKY | 401 W COLUMBUS ST | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98861 | | FINKBEINER VICKI K | 375 SKYLINE RD | | | | PETOSKEY | MI | 49770 | USA | TRADE PAYABLE | | | | | $433.54 | |
| 98862 | | FINKBINER BRENT | 10 BEACH ST | | | | DOWNINGTOWN | PA | 19335 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 98863 | | FINKEN KELLY | 3124 W TURNER ST | | | | ALLENTOWN | PA | 18104 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 98864 | | FINKENBINER DAWN | 204 EAST BROADWAY | | | | NORTH BALTIMORE | OH | 45872 | USA | TRADE PAYABLE | | | | | $15.54 | |
| 98865 | | FINKLE PAMI | 133A W CENTER ST | | | | WIND GAP | PA | 18091 | USA | TRADE PAYABLE | | | | | $14.70 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98866 | | FINKLEA CYNTHIA | 648 GOVENORS WAY | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $13.09 | |
| 98867 | | FINKLESTEIN NICOLE | 5253 DAILEY RD | | | | NEW FRANKLIN | OH | 44319 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98868 | | FINKLEY KECIA | 7626 SOUTH GATE RD | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $50.14 | |
| 98869 | | FINKS TREONE | 3500 WINTERHAVEN ST 203 | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $10.41 | |
| 98870 | | FINLAYSON REGINALD | 5164 N 61ST ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $216.29 | |
| 98871 | | FINLEY AMANDA | 251 RUTLAND CIR | | | | LAGRANGE | GA | 30241 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98872 | | FINLEY ANGIE | 431 N METCALFE | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98873 | | FINLEY CALLIE | 3709 S HOSMER ST | | | | TACOMA | WA | 98418 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 98874 | | FINLEY CRAIG | 26314 SW 135TH AVE | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 98875 | | FINLEY DAMON | 210 RAVEN RD | | | | STEPHEN CITY | VA | 22655 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 98876 | | FINLEY DELMO D | 3731 AUGER TRL | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $180.00 | |
| 98877 | | FINLEY DOMINIQUE | 614 S 4TH APT 8 | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $50.14 | |
| 98878 | | FINLEY DOREEN | 827 CHAPARRAL DR | | | | WASHINGTON | UT | 84780 | USA | TRADE PAYABLE | | | | | $6.67 | |
| 98879 | | FINLEY FAYE | 5511 WHETSTONE RD | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $12.59 | |
| 98880 | | FINLEY JANELL | 1517 LAKEFIELD AVE | | | | RICHMOND | VA | 23220 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 98881 | | FINLEY JUANIELLE | 3944 MACK RD | | | | FAIRFIELD | OH | 45014 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 98882 | | FINLEY JUDITH | 1628 CORNELL DRIVE | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $77.72 | |
| 98883 | | FINLEY KARLA | XXXXXXXX | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 98884 | | FINLEY MARY | 113 FANCY LADY DR | | | | LEICHESTER | NC | 28748 | USA | TRADE PAYABLE | | | | | $10.46 | |
| 98885 | | FINLEY MICHELE | 9606 EATON WOODS PL | | | | LORTON | VA | 22079 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 98886 | | FINLEY NORMA | 5738 N CHARLOTTE AVE | | | | SAN GABRIEL | CA | 91775 | USA | TRADE PAYABLE | | | | | $13.53 | |
| 98887 | | FINLEY PAM | 5141 HUGHES BRANCH ROAD | | | | HUNTINGTON | WV | 25701 | USA | TRADE PAYABLE | | | | | $15.78 | |
| 98888 | | FINLEY PATRICIA | 6 CASTLEWOOD CT | | | | SAINT PETERS | MO | 63376 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98889 | | FINLEY PEGGY | 6884 ELLIOTT RD | | | | TRUSSVILLE | AL | 35173 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 98890 | | FINLEY SAMUEL R | 387 MEADOW BROOK LN | | | | PICKENS | SC | 29671 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98891 | | FINLEY SHANEIKA | 231 C FINLEY RD | | | | MONTEREY | LA | 71334 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 98892 | | FINLEY WHITNEY | 3901 OAK BOWERY RD | | | | OPELIKA | AL | 35405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98893 | | FINLEY YUSHIKA | 620 DEKOVEN AVE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98894 | | FINN ASHLEY | 2420B RIVER ROAD | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 98895 | | FINN DUNCAN | 413 HARVEY AVENUE | | | | DAYTONA BEACH | FL | 32118 | USA | TRADE PAYABLE | | | | | $64.00 | |
| 98896 | | FINN NICOLE | 101 NIGHT PLACE | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 98897 | | FINN SHOSHANA | 2797 WEWATTA WAY 5002 | | | | DENVER | CO | 80216 | USA | TRADE PAYABLE | | | | | $182.66 | |
| 98898 | | FINN SHOSHANA | 2797 WEWATTA WAY 5002 | | | | DENVER | CO | 80216 | USA | TRADE PAYABLE | | | | | $49.14 | |
| 98899 | | FINN YASMEEN | 381 FARMINGTON AVENUE | | | | HARTFORD | CT | 06105 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 98900 | | FINNEGAN DEANNA | 170 FLAME DR | | | | PLEASANT HILL | CA | 94523 | USA | TRADE PAYABLE | | | | | $10.63 | |
| 98901 | | FINNEGAN JOHN | 2919 STATE ROUTE 41 | | | | BAINBRIDGE | OH | 45612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98902 | | FINNEGAN MAY | THOMAS STREET | | | | TOWANDA | PA | 18848 | USA | TRADE PAYABLE | | | | | $84.24 | |
| 98903 | | FINNELL CAMMELA A | 131 EASTMARCH DR | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98904 | | FINNELL RODNEY | 1804 MEARS AVE | | | | CINCINNATI | OH | 45230 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 98905 | | FINNER TANISHA | 505 CYPRESS STATION DR | | | | HOUSTON | TX | 77090 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 98906 | | FINNERAN ANDREW | 200 RILEY | | | | EASTON | KS | 66020 | USA | TRADE PAYABLE | | | | | $27.63 | |
| 98907 | | FINNERTY ROSEMARY | 1420 CAMPBELL STREET | | | | RAHWAY | NJ | 07065 | USA | TRADE PAYABLE | | | | | $956.58 | |
| 98908 | | FINNEY ADRIAN | ADD ADDRESS | | | | PHOENIX | AZ | 85015 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 98909 | | FINNEY AJ | 995 DENTON BLVD | | | | FT WALTON BCH | FL | 32547 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 98910 | | FINNEY ARRIVA | 448D PARKTON DRIVE | | | | WARRENSVILLE | OH | 44125 | USA | TRADE PAYABLE | | | | | $60.65 | |
| 98911 | | FINNEY CHERY | 515 HOCKING STREET APT A REA | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98912 | | FINNEY HELENE | 1636 KILLDEER PL | | | | SANTA CRUZ | CA | 95062 | USA | TRADE PAYABLE | | | | | $13.49 | |
| 98913 | | FINNEY ISHA | 2625 SHEFFIELD RD | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98914 | | FINNEY JOLEE N | 608 LUCAS ST | | | | ATHENS | AL | 35611 | USA | TRADE PAYABLE | | | | | $27.24 | |
| 98915 | | FINNEY KATHLEEN | 316- A CASE AVENUE | | | | JEFFERSON CITY | MO | 65101 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 98916 | | FINNEY KEITH D | 2631 NE 14TH APTR212 | | | | WILTON MANORS | FL | 33334 | USA | TRADE PAYABLE | | | | | $11.62 | |
| 98917 | | FINNEY KELVIN | 3727 PARTRIDGE DR | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $7.51 | |
| 98918 | | FINNEY KENYATTA | 251 MAPLE ST | | | | ATLANTA | GA | 30354 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 98919 | | FINNEY PAVIELLE L | 1400 HERITAGE LNDG APT301 | | | | ST CHARLES | MO | 63303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98920 | | FINNEY RENA | 28228 GARGATHA LANDING RD | | | | PARKSLEY | VA | 23421 | USA | TRADE PAYABLE | | | | | $16.20 | |
| 98921 | | FINNEY RENEE | 1166 FRANKLIN MOORE RD | | | | MADISON | NC | 27025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98922 | | FINNEY ROBIN | 526 24TH ST | | | | DUNBAR | WV | 25064 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 98923 | | FINNEY TRACY | 205 W MAIN ST | | | | METAMORA | OH | 43540 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 98924 | | FINNEY ZANDERA | 4764 HAVEN | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 98925 | | FINNEYFROCK KATHY | 3518 OLIVE SCHOOL RD | | | | KNOXVILLE | MD | 21758 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 98926 | | FINNIE LIKICIA | 17721 NW 12 AVE | | | | HIALEAH | FL | 33014 | USA | TRADE PAYABLE | | | | | $35.15 | |
| 98927 | | FINOL YANIN | 8821 SW 191 ST | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $131.90 | |
| 98928 | | FINOL YANIN | 8821 SW 191 ST | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $5.73 | |
| 98929 | | FINSTHWAIT WILLIAM | 190 - 2 ALLSTON ST | | | | ALLSTON | MA | 02134 | USA | TRADE PAYABLE | | | | | $31.86 | |
| 98930 | | FIOCCO ANDREA | 117 BAY TERRACE | | | | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 98931 | | FIONA MACLEOD | 212 GOLDEN HIGH | | | | GOLDENDALE | OR | 98620 | USA | TRADE PAYABLE | | | | | $52.22 | |
| 98932 | | FIONA PALMER | 1500 CEDAR CREEK CIR | | | | SANFORD | FL | | USA | TRADE PAYABLE | | | | | $4.63 | |
| 98933 | | FIOR ABREU | CONO SAN JUAN PAR 2 ED AA AP401 | | | | SAN JUAN | PR | 00909 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 98934 | | FIORAVANTI TARA | 428 ARBUTUS AVENUE | | | | HORSHAM | PA | 19044 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 98935 | | FIORDELISI AMY | 2518 WHITNEY AVE | | | | NEW HAVEN | CT | 06518 | USA | TRADE PAYABLE | | | | | $1,522.90 | |
| 98936 | | FIORE DANIEL | 1249 TYLER ST | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 98937 | | FIORE VICTOR | 76 CHEROKEE CT | | | | SPARTA | NJ | 07871 | USA | TRADE PAYABLE | | | | | $27.06 | |
| 98938 | | FIORELLO KANDIS | 6028 PROCTORS BRIDGE RD | | | | IVOR | VA | 23866 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98939 | | FIORENTION BYANCHY S | RR2 BOX 9223 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 98940 | | FIORILLO JONELLE | URB LAGO HORIZONTE | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98941 | | FIQUEROA AITZA | CALLE LOMA ANCHA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 98942 | | FIQUEROA OFIR | 607 JUNIPER AV | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 98943 | | FIQUEROA WALESKA | RESIDENCIAL DIEGO E 11 APART19 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98944 | | FIRE CONTROLS INC | 2721 NW 19TH STREET STE 820 | | | | POMPANO BEACH | FL | 33069 | USA | TRADE PAYABLE | | | | | $355.78 | |
| 98945 | | FIRE EXTINGUISHER SERVICE | 120 SERVICE ST | | | | BATTLE CREEK | MI | 49017 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 98946 | | FIRE PRO INC | 94-1033 KAMIKI STREET | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $4,513.08 | |
| 98947 | | FIRE TECH INC | 7274 QUARTZ STREET | | | | ARVADA | CO | 80007 | USA | TRADE PAYABLE | | | | | $1,175.00 | |
| 98948 | | FIREFOE CORP | 999 TRUMBULL | | | | GIRARD | OH | 44420 | USA | TRADE PAYABLE | | | | | $2,480.44 | |
| 98949 | | FIRENZE HELEN | 147 SOUTHAMPTON LN  D | | | | SANTA CRUZ | CA | 95062 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 98950 | | FIREPROOF RECORDS CENTER | P O BOX 1150 | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $46.76 | |
| 98951 | | FIRESTONE MARVIN | 1439 TARRYTOWN ST | | | | SAN MATEO | CA | 94402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98952 | | FIRNBERG ROSITA | 3202 O MILITARY HWY | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 98953 | | FIRPI CARLOS | CALLE GUZMAN | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $50.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98954 | | FIRST AMENDED AGREEMENT | 6658 SATSUMA AVE | | | | N HOLLYWOOD | CA | 91606 | USA | TRADE PAYABLE | | | | | $272.37 | |
| 98955 | | FIRST CHOICE COFFEE SERVICES | 1252 DUPONT COURT | | | | MANTOCA | CA | 95336 | USA | TRADE PAYABLE | | | | | $1,134.96 | |
| 98956 | | FIRST CHOICE SERVICES | 10707 N STEMMONS FREEWAY | | | | DALLAS | TX | 75220 | USA | TRADE PAYABLE | | | | | $612.10 | |
| 98957 | | FIRST CHOICE SWEEPING AND LAND | | | | | | | | | TRADE PAYABLE | | | | | $3,350.00 | |
| 98958 | | FIRST DATA CORPORATION | P O BOX 310464 | | | | DES MOTNES | IA | 50331 | USA | TRADE PAYABLE | | | | | $279,147.57 | |
| 98959 | | FIRST DATA RESOURCES LLC | P O BOX 310464 | | | | DES MOTNES | IA | 50331 | USA | TRADE PAYABLE | | | | | $7,179.74 | |
| 98960 | | FIRST ENERGY COMPANY | 109 CIRCLE DRIVE | | | | DILLSBURG | PA | | | TRADE PAYABLE | | | | | $33.83 | |
| 98961 | | FIRST IMPRESSIONS PRINTING | 1847 SW 27TH AVE | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $2,274.07 | |
| 98962 | | FIRST LAST | 233 E WACKER DR | | | | CHICAGO | IL | 60601 | USA | TRADE PAYABLE | | | | | $24.51 | |
| 98963 | | FIRST MAIN STREET LLC | 358 WEST MAIN STREET | | | | MALONE | NY | 12953 | USA | TRADE PAYABLE | | | | | $350.00 | |
| 98964 | | FIRST MCKINLEYVILLE LP | 1556PARKSIDE DR | | | | WALNUT CREEK | CA | 94596 | USA | TRADE PAYABLE | | | | | $3,977.40 | |
| 98965 | | FIRST POINT MECHANICAL SERVICE | | | | | | | | | TRADE PAYABLE | | | | | $7,776.05 | |
| 98966 | | FIRST PRIORITY DKI | 301 WOODBURY ST | | | | SOUTH ELGIN | IL | 60177 | USA | TRADE PAYABLE | | | | | $6,365.44 | |
| 98967 | | FIRST REAL ESTATE INVESTMENT TRUST OF NJ | CO HEXEMIAN & CO INC | CO HEXEMIAN & CO INC | SUITE 400 | | HACKENSACK | NJ | 07602 | USA | TRADE PAYABLE | | | | | $139,892.15 | |
| 98968 | | FIRST TEXAS PRODUCTS LLC | 1465 HENRY BRENMAN DR SUITE H | | | | ELPASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $93.00 | |
| 98969 | | FIRST TEXAS PRODUCTS LLC | 1465 HENRY BRENMAN DR SUITE H | | | | ELPASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $7,977.38 | |
| 98970 | | FIRST TONI D | 1722 S 37TH COURT | | | | KANSAS CITY | KS | 66106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98971 | | FIRTH MICHAEL L | 4985 GADDY LANE | | | | KVILLE | CA | 95451 | USA | TRADE PAYABLE | | | | | $13.08 | |
| 98972 | | FISCAL FLORINA | 510 12 CAUDLE ST | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $25.85 | |
| 98973 | | FISCAL OSCAR | 412 LINDSAY STREET | | | | KERNERSVILLE | NC | 27284 | USA | TRADE PAYABLE | | | | | $54.63 | |
| 98974 | | FISCHBACH KIMANH T | 8641 SERVIT DT | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $70.36 | |
| 98975 | | FISCHBACH ROBERT | 115 SUNLIGHT CIR | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 98976 | | FISCHER CHARLENE | 971 WASHINGTON ST | | | | AUBURN | ME | 04210 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 98977 | | FISCHER DEBORAH | 925 8TH ST | | | | HAMMONTON | NJ | 08037 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98978 | | FISCHER DENA | 545 SHINNICK CIRCLE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $15.87 | |
| 98979 | | FISCHER JAMIE | 308 MARION WAY | | | | WARNER ROBINS | GA | 31098 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 98980 | | FISCHER KAROLINE | 13 BECKIE LN | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98981 | | FISCHER MICHAEL | 414 OVERCREST | | | | MYRTLE BEACH | SC | 29579 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 98982 | | FISCHER SARA | 1849 LIBERTY STREET | | | | MARINETTE | WI | 54143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 98983 | | FISCHER WILL | 7 N MAIN ST | | | | UNION BRIDGE | MD | 21791 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 98984 | | FISCHLIN CHRISTIANE M | 8150 COMOX LOOP | | | | BLAINE | WA | 98230 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 98985 | | FISCUS BECKI | PO BOX 577 | | | | BAYARD | NE | 69334 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 98986 | | FISERV MIKE H | 2307 DIRECTORS ROW | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 98987 | | FISH KATHY | 1141 N MERIDIAN | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98988 | | FISH NICOLE | 24376 LA GLORITA CIRCLE | | | | NEWHALL | CA | 91321 | USA | TRADE PAYABLE | | | | | $56.46 | |
| 98989 | | FISH TONYA | 510 N 6TH | | | | PLATTSBURG | MO | 64477 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 98990 | | FISH TRINA | 4053 VIA DE FLORES | | | | MARTINEZ | CA | 94553 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 98991 | | FISH WINDOW CLEANING | P O BOX 147050 PMF 237 | | | | GAINESVILLE | FL | 32614 | USA | TRADE PAYABLE | | | | | $27.56 | |
| 98992 | | FISHBURN VICKI | 10260 N WASHINGTON ST 52 | | | | DENVER | CO | 80229 | USA | TRADE PAYABLE | | | | | $370.81 | |
| 98993 | | FISHBURNE SHANELL | 104 GAINESBOROUGH | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $12.96 | |
| 98994 | | FISHE DAN D | 2500 W MORELAND RD | | | | WILLOW GROVE | PA | 19090 | USA | TRADE PAYABLE | | | | | $49.71 | |
| 98995 | | FISHER AMIE | 3911 HALF SQUIRE LANE | | | | SAINT JOSEPH | MO | 64506 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 98996 | | FISHER ANGELA | 4038 CLAY MATTHEWS | | | | CLAYTON | GA | 30525 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 98997 | | FISHER AUBREY | 1035 CENTENIAL DRIVE | | | | TWINN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 98998 | | FISHER AUDREY | 4809 E CLIFTON ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 98999 | | FISHER AZUCENA | 944 W 21ST | | | | TUCSON | AZ | 85745 | USA | TRADE PAYABLE | | | | | $69.19 | |
| 99000 | | FISHER BARBARA C | 3026 BRAMBLETON AVE | | | | ROANOKE | VA | 24015 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 99001 | | FISHER BLANCHE | 1503 E NEIL ST | | | | PLANT CITY | FL | 33563 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 99002 | | FISHER BOB | 2073 S BROADWAY | | | | GRAND JCT | CO | 81503 | USA | TRADE PAYABLE | | | | | $50.46 | |
| 99003 | | FISHER BRANDON | 17438 STATE HWY J | | | | CAMPBELL | MO | 63933 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 99004 | | FISHER BRANDY L | 74 MOUNTAIN VIEW ESTS | | | | OAK HILL | WV | 25901 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 99005 | | FISHER BRITTANY | 531 ARDATH | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99006 | | FISHER BUS SERVICE | | | | | | | | | TRADE PAYABLE | | | | | $395.00 | |
| 99007 | | FISHER CHARENE | 911 PATRICIA DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99008 | | FISHER CHARLA | 21291 W TOLEDO ST | | | | WILLISTON | OH | 43468 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 99009 | | FISHER CHARLI | 2615 NE 44TH CT | | | | SPRINGFIELD | IL | 62704 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 99010 | | FISHER CHRISTA | 1311 FENNAR STREET | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 99011 | | FISHER CHRISTINA | 395 E SURFSIDE DR | | | | PORT HUENEME | CA | 93041 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 99012 | | FISHER CHRISTOPHER | ADRESS | | | | EVERETT | MA | 02149 | USA | TRADE PAYABLE | | | | | $101.35 | |
| 99013 | | FISHER CHRISTY | 1307 WYOMING ST A | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99014 | | FISHER CLELAMAE | 5700 11TH AVE | | | | LOS ANGELES | CA | 90043 | USA | TRADE PAYABLE | | | | | $3.46 | |
| 99015 | | FISHER CLIFFORD | 4006 E DOUGLAS AVE | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 99016 | | FISHER CRYSTAL | 9581 PAGEWOOD | | | | SAINT LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 99017 | | FISHER CYNTHIA | 3243 E 117TH ST | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 99018 | | FISHER DAISIREE | 3243 EAST 117 ST | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99019 | | FISHER DALE | 245 PINION ST | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 99020 | | FISHER DANIEL | 2450 W GLENROSA AVE APT 3 | | | | PHOENIX | AZ | 85015 | USA | TRADE PAYABLE | | | | | $79.58 | |
| 99021 | | FISHER DAPHNE | 641 WESTOVER HILLS BLVD APT J | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 99022 | | FISHER DEANNA M | 813 WALNUT ST | | | | COLUMBIA | PA | 17512 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 99023 | | FISHER DEBORAH | 309 SUTTER AVE | | | | MEDFORD | OR | 97504 | USA | TRADE PAYABLE | | | | | $26.99 | |
| 99024 | | FISHER DENNIS | 2710 IKE ST | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $7.77 | |
| 99025 | | FISHER DIMOND | 40 LOWELL ST | | | | SPRINGFIELD | MA | 01107 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 99026 | | FISHER DIVINA | 13805 CHURCHVILLE DRIVE | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 99027 | | FISHER DOMINIQUE | 4644 WHISPERING LAKE DR | | | | ST LOUIS | MO | 63033 | USA | TRADE PAYABLE | | | | | $69.13 | |
| 99028 | | FISHER DONNA | 69 COLCHESTER | | | | CLAYTON | GA | 30525 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99029 | | FISHER DYLAN | 613 MARKET ST | | | | YOURKVILLE | OH | 43971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99030 | | FISHER ELEANOR | 1409 E TANNERS CREEK DR | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 99031 | | FISHER ELLEN | 1046 MANOR RD | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $9.41 | |
| 99032 | | FISHER FELICIA | 4063 LARKSPER DR | | | | DAYTON | OH | 45416 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99033 | | FISHER GAYLE | 489 LARKWOOD DRIVE | | | | LEXINGTON | KY | 40509 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 99034 | | FISHER GENEYA | 5446 ENDICOTT PLACE | | | | OVIEDO | FL | 32765 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 99035 | | FISHER HEATHER | 89 YOU | | | | MARS HILL | NC | 28754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99036 | | FISHER HEATHER | 89 YOU | | | | MARS HILL | NC | 28754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99037 | | FISHER HEAVEN | 103 SOMERSET AVE | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 99038 | | FISHER JAMALIA | 1403 MAGNOLIA ST | | | | THOMASVILLE | GA | 31792 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 99039 | | FISHER JAMES | 489 LARKWOOD DRIVE | | | | LEXINGTON | KY | 40509 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 99040 | | FISHER JAMES | 489 LARKWOOD DRIVE | | | | LEXINGTON | KY | 40509 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 99041 | | FISHER JANELLE | 1415 BIERS | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule F/5 Part 3, Question 1

Case Number: 18-23538

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99042 | | FISHER JASMINE | 6 FOUNTAIN RIDGE CIR | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $18.03 | |
| 99043 | | FISHER JAYNA | 8722 CORRINGTON | | | | KC | MO | 64138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99044 | | FISHER JESSICA | 530 FRIEDBURG CHURCH RD | | | | WS | NC | 27127 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 99045 | | FISHER JILLIAN N | 3523 DONA DR NW APT 5 | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 99046 | | FISHER JODY | 42099 N RIDGE RD | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99047 | | FISHER JOHN | 3582 STATE ROUTE 103 | | | | LEWISTOWN | PA | 17044 | USA | TRADE PAYABLE | | | | | $219.99 | |
| 99048 | | FISHER JOSH | 2020 OLD DIXIE HWY | | | | TITUSVILLE | FL | 32796 | USA | TRADE PAYABLE | | | | | $34.67 | |
| 99049 | | FISHER JOYCE | 9421 VECASSIA DR | | | | LEE | FL | 32059 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 99050 | | FISHER JOYCE | 9421 VECASSIA DR | | | | LEE | FL | 32059 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 99051 | | FISHER JUANITA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21532 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 99052 | | FISHER KATHY J | 51 FORREST ST | | | | HENDERSON | WV | 25106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99053 | | FISHER KAYLA | XXXXX | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 99054 | | FISHER KRYSTAL D | 1306 W ESPLANADE AVE | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $7.61 | |
| 99055 | | FISHER LARRY | 1600 MT ZION RD | | | | JACKSON | OH | 45640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99056 | | FISHER LARRY M | 1600 MT ZION RD | | | | JACKSON | OH | 45640 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 99057 | | FISHER LASHNITA | 1944 JASPER LANE | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 99058 | | FISHER LILLIE | 12150 PLYMOUTH DR | | | | BATON ROUGE | LA | 70807 | USA | TRADE PAYABLE | | | | | $295.64 | |
| 99059 | | FISHER LISA | 204 E ADAMS ST | | | | GREEN SPRINGS | OH | 44836 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 99060 | | FISHER LISA | 204 E ADAMS ST | | | | GREEN SPRINGS | OH | 44836 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99061 | | FISHER LISAANN | 94-1203 HUAKAI STREET | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $8.76 | |
| 99062 | | FISHER LORAINE | 211 SO SECOND | | | | ROBERTSVILLE | MO | 63072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99063 | | FISHER LORI | 8224 AUBERRY DR | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 99064 | | FISHER LOUISE | 1000 FOUNTAINVIEW CIR | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $105.00 | |
| 99065 | | FISHER LYNDA | ROUTE 6 BOX 1955 | | | | CHARLESTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 99066 | | FISHER MACHELLE | 7208 DUBLIN LANE | | | | INDIANAPOLIS | IN | 46239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99067 | | FISHER MARY | 3256 AVENUE H | | | | COUNCIL BLUFFS | IA | 51501 | USA | TRADE PAYABLE | | | | | $4.39 | |
| 99068 | | FISHER MARY | 3256 AVENUE H | | | | COUNCIL BLUFFS | IA | 51501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99069 | | FISHER MARY | 3256 AVENUE H | | | | COUNCIL BLUFFS | IA | 51501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99070 | | FISHER MELISSA S | 262 PRICE TOWN RD | | | | WESTON | WV | 26452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99071 | | FISHER MEREDITH | 13918 SW 12TH PLACE | | | | NEWBERRY | FL | 32669 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 99072 | | FISHER MEREDITH | 13918 SW 12TH PLACE | | | | NEWBERRY | FL | 32669 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 99073 | | FISHER NATOSHA A | 37313 HWY 74 | | | | GEISMAR | LA | 70734 | USA | TRADE PAYABLE | | | | | $20.92 | |
| 99074 | | FISHER NICHOLE | 23 GEBHART ST | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 99075 | | FISHER NIKKI | 16320 FISHER RD | | | | ALLEDONIA | OH | 43902 | USA | TRADE PAYABLE | | | | | $43.55 | |
| 99076 | | FISHER PAM | 1042 HILDAR | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 99077 | | FISHER PAT | 615 EDGEWOOD ST NE | | | | WASHINGTON DC | DC | 20017 | USA | TRADE PAYABLE | | | | | $48.94 | |
| 99078 | | FISHER PATRICIA | 6017 ROOSEVELT BLVD APT 127 | | | | JAX | FL | 32224 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 99079 | | FISHER PATRICIA L | 6017 ROOSEVELT BLVD APT 227 | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 99080 | | FISHER PHYLLIS | 1402 CHELMSFORD CIR | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 99081 | | FISHER RANDI | 258 LOCUST ST | | | | COLUMBIA | PA | 17512 | USA | TRADE PAYABLE | | | | | $40.40 | |
| 99082 | | FISHER REBECCA | 2681 EASTON ST NE | | | | CANTON | OH | 44721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99083 | | FISHER RITA | 818 VERMONT AVE | | | | PORTSMOUTH | VA | 23707 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 99084 | | FISHER ROBIN | 704 ARLINGTON RD | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 99085 | | FISHER RODNEY D | 2610 JACKSON | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 99086 | | FISHER RONALD | 1462 LEXINGTON CT | | | | CAMARILLO | CA | 93010 | USA | TRADE PAYABLE | | | | | $107.49 | |
| 99087 | | FISHER SANDRA | 622 WEST 33RD ST | | | | BALTIMORE | MD | 21211 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 99088 | | FISHER SANDRA | 622 WEST 33RD ST | | | | BALTIMORE | MD | 21211 | USA | TRADE PAYABLE | | | | | $88.40 | |
| 99089 | | FISHER SANDRA J | 39724 PORTER DR | | | | CALIFORNIA | MD | 65018 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 99090 | | FISHER SANDY | 5 EXECUTIVE DRIVE | | | | SOUTH BURLIGTON | VT | 05403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99091 | | FISHER SANDY | 5 EXECUTIVE DRIVE | | | | SOUTH BURLIGTON | VT | 05403 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 99092 | | FISHER SARA | 205 BEECH ST | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $25.95 | |
| 99093 | | FISHER SARAH | 3908 HWY 50 E | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 99094 | | FISHER SARAH | 3908 HWY 50 E | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 99095 | | FISHER SAUNDRA | 3847 SAINT BARNABAS RD APT 101 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 99096 | | FISHER SHALENNON | 2818 NW 63 STREET | | | | GAINESVILLE | FL | 32606 | USA | TRADE PAYABLE | | | | | $45.35 | |
| 99097 | | FISHER SHEILETTA | 2169 SEAPORT CIR APT 215 | | | | WINTER PARK | FL | 32792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99098 | | FISHER STEVENSON | 126 | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99099 | | FISHER TAKISHA | 2701 FISK RD | | | | BROOKYLN | MD | 21225 | USA | TRADE PAYABLE | | | | | $72.40 | |
| 99100 | | FISHER TAMARA | 55068 MANSOUR AVE | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $22.60 | |
| 99101 | | FISHER TELICIA | 11634 BRIAN LAKES DR | | | | JACKSONVILLE | FL | 32221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 99102 | | FISHER TERRI | 10089 ELIZABETH | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $59.73 | |
| 99103 | | FISHER TERSA | 111 RUTLEDGE DR | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $4.08 | |
| 99104 | | FISHER THERESA | 24213 CORKTREE LN | | | | ALDIE | VA | 28105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99105 | | FISHER TONI M | 1202 OLDE COLONIAL DRIVE | | | | GARDENER | MA | 01440 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 99106 | | FISHER TONJA | 11 NE 50TH COURT APT 734 | | | | GLADSTONE | MO | 64118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99107 | | FISHER TONYA | BOX 832 | | | | KAMIAH | ID | 83536 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 99108 | | FISHER TRACEY | 1395 CUNNINGHAM RD APT 21 | | | | MARIETTA | GA | 30008 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 99109 | | FISHER VALARIE | 2232 REDROSE LN | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 99110 | | FISHER VIVECA | 3952 ST VINCENT AVE | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 99111 | | FISHER WALDRON | 10453 SE 131ST LN | | | | OCKLAWAHA | FL | 32179 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 99112 | | FISHER WANDA | 13310 ST TROPEZ CIRCLE | | | | WEST PALM BEACH | FL | 33410 | USA | TRADE PAYABLE | | | | | $15.21 | |
| 99113 | | FISHER Y | 917 S CHICKASAW AVE | | | | OKMULGEE | OK | 74447 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 99114 | | FISHER YASMIN | 100 PARK AVE | | | | NEW YORK | NY | 10017 | USA | TRADE PAYABLE | | | | | $86.83 | |
| 99115 | | FISHER YVONNE | 750 CHILES AVE | | | | KY | KY | 40508 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 99116 | | FISHERMAN JOYCE G | 152EASTRIDGE HOUSING | | | | PINE RIDGE | SD | 57770 | USA | TRADE PAYABLE | | | | | $35.70 | |
| 99117 | | FISHINGER SANDY | 15630 VINOLA DR | | | | MONTEVERDE | FL | 34756 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 99118 | | FISHMAN SHIRA | 1936 SUMMIT PL NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99119 | | FISHWICK DIANA J | 21 EAGLE DR | | | | DUDLEY | MA | 01571 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99120 | | FISKARS BRANDS INC | 2537 DANIELS ST | | | | MADISON | WI | 53718 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 99121 | | FISKE PLUMBING AND ASSOCIATES LLC | P O BOX 599 | | | | POPLAR BLUFF | MO | 63902 | USA | TRADE PAYABLE | | | | | $79.26 | |
| 99122 | | FISSER JENNIFER | 8 MORAN RANCH RD | | | | ROZET | WY | 82727 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99123 | | FISSINER RUGUAL | 140 E MAIN ST APT 3 | | | | DAYTON | PA | 16222 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 99124 | | FIT & FRESH INC | 295 PROMENADE STREET | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $39,092.63 | |
| 99125 | | FITCH BRIONA | 5406 DARRINGER DR | | | | GILLETTE | WY | 82718 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 99126 | | FITCH DAMA | 1500 PARK AVE UPPER | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 99127 | | FITCH DOLORES M | 4314 24TH ST N | | | | ARLINGTON | VA | 22207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99128 | | FITCH JESSICA | 308 E 9TH ST | | | | GRAND ISLAND | NE | 68801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99129 | | FITCH JIM | 41 ROAD 5221 | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $2,054.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99130 | | FITCH JOYCE | 4633 S MAY AVE | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 99131 | | FITCH LAWRENCE | 1060 CR 238 | | | | GATESVILLE | TX | 76528 | USA | TRADE PAYABLE | | | | | $19.82 | |
| 99132 | | FITCH MARIA | 8801 W MONTEVISTA RD | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 99133 | | FITCH PAM | PO BOX 721 | | | | GILBERT | WV | 25621 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 99134 | | FITCH SHAUNA | 12 OSBORNE ST | | | | FAIRFIELD | ME | 04937 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 99135 | | FITCH STEVE | | | | | | | | | TRADE PAYABLE | | | | | $9.57 | |
| 99136 | | FITCH TRACEY | 20 FRONTIER RIDGE CT APT 1202 | | | | STAUNTON | VA | 24401 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 99137 | | FITCHBURG MFB LLC | 810 SEVENTH AVE 10TH FLOOR | | | | NEW YORK | NY | 10019 | USA | TRADE PAYABLE | | | | | $7,056.45 | |
| 99138 | | FITCHETT ASHIA | 102 BEVERLY ST | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99139 | | FITCHETT MYESHA | 102 EL MATADOR DR | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 99140 | | FITCHETT PATRICIA | 5390 BAYSIDE RD | | | | EXMORE | VA | 23350 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 99141 | | FITE CHARLES | 36 W WALNUT ST | | | | SALINA | OK | 74365 | USA | TRADE PAYABLE | | | | | $94.12 | |
| 99142 | | FITE JAMES | 803 TREEWOOD DR | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 99143 | | FITE MARIE | 107 GARDEN AVE | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 99144 | | FITEN RENTA | 1416 MIDDLE ST APT-103 | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 99145 | | FITEU OZONG | 9420 COLESVILLE RD | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99146 | | FITT DORINDA | 6022 INDEPENDENCE WAY | | | | ALEXANDRIA | VA | 22312 | USA | TRADE PAYABLE | | | | | $329.01 | |
| 99147 | | FITZ CARTINA | 4860 BILL KNOIGHT RD | | | | MILLINGTON | TN | 38053 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 99148 | | FITZERALD MELONY | 400 MARRETTE PL | | | | GRAY | GA | 70359 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99149 | | FITZERGALD SHANDRIKA | PLEASE ENTER | | | | COL | GA | 31907 | USA | TRADE PAYABLE | | | | | $43.59 | |
| 99150 | | FITZGERALD ALEX | 3616 WALES AVE NW APTC | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99151 | | FITZGERALD ALFREDA | 8506 N TAMPA ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $9.28 | |
| 99152 | | FITZGERALD AMBER | 1300 BRIMFIELD | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 99153 | | FITZGERALD BERNIS H III | 1620 FAMILY LANE | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $15.65 | |
| 99154 | | FITZGERALD BRIAN | 223 MOFFETT STREET | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99155 | | FITZGERALD BROS BEVERAGES INC | P O BOX 2151 | | | | GLEN FALLS | NY | 12801 | USA | TRADE PAYABLE | | | | | $4,332.29 | |
| 99156 | | FITZGERALD CANDICE A | 1992 POUNDS RD | | | | SUTHERLIN | VA | 24594 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99157 | | FITZGERALD DAPHNI S | 7938 BELRIDGE RD APT A | | | | BALTIMORE | MD | 21236 | USA | TRADE PAYABLE | | | | | $82.52 | |
| 99158 | | FITZGERALD DECHANTE M | 9405 GUMTREE PARK ST | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 99159 | | FITZGERALD DONALD R | 3805 26TH AVE | | | | HILLCREST HEIGHT | MD | 20748 | USA | TRADE PAYABLE | | | | | $25.88 | |
| 99160 | | FITZGERALD ELAINE | 182 HOFFMAN LN | | | | MCBEE | SC | 29101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99161 | | FITZGERALD GAIL | 140 OLD WESTFIELD RD | | | | GRANVILLE | MA | 01034 | USA | TRADE PAYABLE | | | | | $160.00 | |
| 99162 | | FITZGERALD HASSIE | 117 VILLAGE ST | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $6.38 | |
| 99163 | | FITZGERALD JENNIFER | 205 VICAR RD | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 99164 | | FITZGERALD JOHN C | 1900 ROOSEVELT AVE | | | | MANVILLE | NJ | 08835 | USA | TRADE PAYABLE | | | | | $42.75 | |
| 99165 | | FITZGERALD JUDITH | 78-123 HOLUA RD MONE | | | | KAILUA KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $376.76 | |
| 99166 | | FITZGERALD KATHLEEN | 7520 HEATHER WALK DR | | | | WEEKI WACHEE | FL | 34613 | USA | TRADE PAYABLE | | | | | $2.23 | |
| 99167 | | FITZGERALD KATRINA | 4196 LIVINGSTON RD | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $10.88 | |
| 99168 | | FITZGERALD KAYLA | 1204 NANCY DR | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99169 | | FITZGERALD KENNETH | 31A EMERALD MOUND | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 99170 | | FITZGERALD LINDA | 9867 5TH AVE | | | | ORLANDO | FL | 32824 | USA | TRADE PAYABLE | | | | | $19.67 | |
| 99171 | | FITZGERALD MATT | 12 HAMILTON CT | | | | PLEASANT HILL | CA | 94523 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 99172 | | FITZGERALD PHYLLIS | 302 RHODENIZER ST | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99173 | | FITZGERALD PORTIA | 139 LEVELTON ST APTD | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 99174 | | FITZGERALD PRICESCELLA | 908 N STATE ST | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $251.77 | |
| 99175 | | FITZGERALD RHONDA | 1370 JARRETT DR | | | | BASSETT | VA | 24055 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 99176 | | FITZGERALD SADTRE | 1203 N CURLEY ST | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 99177 | | FITZGERALD SARA | 2205 NORTHUMBRIA DR | | | | COUNTRY CLUB | FL | 32771 | USA | TRADE PAYABLE | | | | | $18.01 | |
| 99178 | | FITZGERALD SHANNON M | WALNUT PARK ESTATES LOT2 BLOCK | | | | PRUE | OK | 74060 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 99179 | | FITZGERALD SHAQUITA | 312 WEST POPULAR | | | | CLEVELAND | MS | 38732 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99180 | | FITZGERALD SUSAN | 1045 MECHEMAVE | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99181 | | FITZGERALD TRACEY | 99 TODD MILL LANE | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $55.71 | |
| 99182 | | FITZGERALD WALTER | 558 PLZGGER RD | | | | GREENCASTLE | PA | 25491 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 99183 | | FITZGERALD ZACKIA | 5225 S CALUMENT | | | | CHICAGO | IL | 60615 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 99184 | | FITZHUGH DELONTE | 1524 POTOMAC HEIGHTS DRIVE | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 99185 | | FITZHUGH NAOMI Y | 2305 MOUNT VIEW PL SE APT | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 99186 | | FITZHUGH NATASHA M | 430 GILFORD COLLEGE RD | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $7.52 | |
| 99187 | | FITZHUGH NICOLE | 3600 67TH ST N | | | | BIRMINGHAM | AL | 35206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99188 | | FITZHUGH VANDELLA | 2251 CANAL ST | | | | FORT MYERS | FL | 33902 | USA | TRADE PAYABLE | | | | | $25.21 | |
| 99189 | | FITZMAURICE JAMES | 909 2ND AVE | | | | WEST BELMAR | NJ | 07719 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 99190 | | FITZMORRIS ANGELA | 431 S 193RD ST | | | | DES MOINES | WA | 98148 | USA | TRADE PAYABLE | | | | | $21.89 | |
| 99191 | | FITZMORRIS WILLIAM | 6316 RIVIERA CIRCLE | | | | LONG BEACH | CA | 90815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99192 | | FITZPATRICK ANDREA | 6200 CLNL GLNN RD 173 | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 99193 | | FITZPATRICK BARY | 65 BRAVE BOAT HARBOR RD | | | | KITTERY POINT | ME | 03905 | USA | TRADE PAYABLE | | | | | $242.64 | |
| 99194 | | FITZPATRICK BRENDAN T | 149 69TH ST | | | | NIAGARA FALLS | NY | 14304 | USA | TRADE PAYABLE | | | | | $33.07 | |
| 99195 | | FITZPATRICK BRYAN | 152 OKINAWA RD | | | | SEASIDE | CA | 93955 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 99196 | | FITZPATRICK DONIKA | 7308 E 48TH ST S | | | | TULSA | OK | 74145 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99197 | | FITZPATRICK GWEN | 657 150TH ST | | | | CHURDAN | IA | 50050 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 99198 | | FITZPATRICK JIM | 751 FERGUSON RD | | | | SEBASTOPOL | CA | 95472 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 99199 | | FITZPATRICK JOAN | 5373 ELMORE RD | | | | FRUITLAND | ID | 83619 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 99200 | | FITZPATRICK LENTZ & BIBBA PC | P O BOX 219 | | | | CENTER VALLEY | PA | 18034 | USA | TRADE PAYABLE | | | | | $3,961.43 | |
| 99201 | | FITZPATRICK SHAUN | 516 BOB SIKES BLVD UNIT 2 | | | | FT WALTON BCH | FL | 32547 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99202 | | FITZPATRICK TAMISHA | 1194 VALLEYWOOD RD | | | | SAINT STEPHEN | SC | 29479 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99203 | | FITZPATRICK VERA | 26414 SE 172ND ST | | | | ISSAQUAH | WA | 98027 | USA | TRADE PAYABLE | | | | | $1,516.54 | |
| 99204 | | FITZPATRICK VERA | 26414 SE 172ND ST | | | | ISSAQUAH | WA | 98027 | USA | TRADE PAYABLE | | | | | $328.49 | |
| 99205 | | FITZPATRICK VERONICA | 130 N TOMAGENE DR | | | | BOURBONNAIS | IL | 60914 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 99206 | | FITZPATRICK VON | 6325 S 11TH AVE | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $84.59 | |
| 99207 | | FITZPATRICK WILLIAM E JR | 313 74TH ST | | | | NIAGARA FALLS | NY | 14304 | USA | TRADE PAYABLE | | | | | $32.14 | |
| 99208 | | FITZSIMMONS JOLYN | 1029 SW 1ST AVE | | | | POMPANO BEACH | FL | 33060 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 99209 | | FITZSIMMONS MARIE | 9250 EAGLE RANCH RD NW 62 | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $8.64 | |
| 99210 | | FITZSIMMONS SEAN | XXX | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $144.05 | |
| 99211 | | FITZWATER BRANDY | 2831 LOOP ROAD | | | | ELKTON | VA | 22827 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99212 | | FITZWATER BRANDY D | 2831 LOOP ROAD | | | | ELKTON | VA | 22827 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99213 | | FITZWATER CATHY | 245 BELMONT ST | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99214 | | FITZWATER JENNIFER | 5530 DOGWOOD ST | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99215 | | FITZWATER MIA | 159 ARENA LANE | | | | SAINT ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $29.88 | |
| 99216 | | FITZWATER TIFFANY | 24742 HAYES | | | | MURRIETA | CA | 92562 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99217 | | FITZWILLIAM MARLON | PO BOX 502 | | | | ACCOKEEK | MD | 20607 | USA | TRADE PAYABLE | | | | | $98.95 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99218 | | FIX RAYMOND | 7301 SW LEE BLVD | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $130.94 | |
| 99219 | | FIXTURE HARDWARE CO | 4711 LAMON AVE | | | | CHICAGO | IL | 60630 | USA | TRADE PAYABLE | | | | | $1,870.16 | |
| 99220 | | FIXWOOTEN HOLLY | 109 MASHBURN DR | | | | BEAUFORT | NC | 28516 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 99221 | | FIZER MAVEN | 505 S 10TH ST | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $18.67 | |
| 99222 | | FJS HEARING PROFESSIONALS | P O BOX 369 | | | | MIRA LOMA | CA | 91752 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 99223 | | FL JACKSON | XXXXXXX | | | | CAMP SPRINGS | MD | 20748 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 99224 | | FLACK BRANDI | 71 CEDAR KNOLL | | | | SHANNON | GA | 30172 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 99225 | | FLACK SHIRLEY R | 2106 ALICE AVE 2 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 99226 | | FLACK TAMICO | 21 WEST HODGES AVE | | | | LAWNSIDE | NJ | 08045 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 99227 | | FLAGG INGAR R | 243 WILLOW ST | | | | PENSACOLA | FL | 32506 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 99228 | | FLAGG JASMINE | 2712 EVEREST DRIVE | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $2.80 | |
| 99229 | | FLAGG JOSIE | 409 SAN MARTIN | | | | BIG BEAR CITY | CA | 92314 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 99230 | | FLAGG TAYNA | 9251 HOUGH APT 103 | | | | CLEVELAND | OH | 44106 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 99231 | | FLAGSTAFF FAIRFIELD | 5700 OLD WALNUT CANYON | | | | FLAGSTAFF | AZ | 86004 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 99232 | | FLAHERTY AIMEE N | 959 KINWAT AVE | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 99233 | | FLAHERTY JANE | 123 H ST | | | | SOUTH BOSTON | MA | 02127 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 99234 | | FLAHERTY KATHLEEN | 6 BUNNY CIRCLE | | | | WEST YARMOUTH | MA | 02673 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 99235 | | FLAHERTY LAURA | 2512 12TH AVE S 20 | | | | GREAT FALLS | MT | 59405 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 99236 | | FLAHERTY MARGARET | N6584 BLACKHAWK ROAD | | | | PORTAGE | WI | 06708 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99237 | | FLAHERTY TARA | 52 STACEY CIR NONE | | | | WINDHAM | NH | 03087 | USA | TRADE PAYABLE | | | | | $149.00 | |
| 99238 | | FLAIG PENNY | 950 EAST MAIN STR APT 606 | | | | CARTERSVILLE | GA | 30121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99239 | | FLAITZ WILLIAM | 3586 LOVERS LN | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99240 | | FLAK WAYNE | N2798 570TH ST | | | | MENOMONIE | WI | 54751 | USA | TRADE PAYABLE | | | | | $10.55 | |
| 99241 | | FLAKE JAMES L | 115 ROCKY RIDGE DR | | | | FORTSON | GA | 31808 | USA | TRADE PAYABLE | | | | | $12.01 | |
| 99242 | | FLAME SAM | 4125 IRVON TRAIL | | | | FRAZIER PARK | CA | 93225 | USA | TRADE PAYABLE | | | | | $64.24 | |
| 99243 | | FLAMER MARCUS | 1218 APPLE ST | | | | WILMINGTON | DE | 15801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99244 | | FLAMM APRIL | 1200 C GAINSHILL | | | | WESTMORELAND | TN | 37186 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 99245 | | FLANAGAN CYNDY | 11401 SMOKETREE DR | | | | RICHMOND | VA | 23236 | USA | TRADE PAYABLE | | | | | $25.26 | |
| 99246 | | FLANAGAN DANIELLE | 220 S PHILLIPS | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 99247 | | FLANAGAN DANIELLE | 220 S PHILLIPS | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 99248 | | FLANAGAN DAVID | 117 S MONET | | | | CONWAY SPG | KS | 67031 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 99249 | | FLANAGAN HARRIS | UNKNOWN | | | | TACOMA | WA | 98390 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 99250 | | FLANAGAN JOHANNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MA | 01201 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 99251 | | FLANAGAN KATHLEEN M | 2929 E MAIN ST UNIT 35 | | | | PARMA HTS | OH | 44130 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 99252 | | FLANAGAN KRISTY | 510 CR 16 | | | | BELMONT | MS | 38827 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99253 | | FLANAGAN SHARON | 203 IVY BROOK DR | | | | DALLAS | GA | 30157 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 99254 | | FLANAGAN TIFFANY | 2857 E MADISON | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $50.52 | |
| 99255 | | FLANAGAN WENDI | 2301 66TH STREET SOUTH | | | | ST PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 99256 | | FLANDERS ARTHUR | 160 B WILLOWDALE DR APT 204 | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $35.56 | |
| 99257 | | FLANDERS CHRISTIAN | 2810 GRANT APT H | | | | HAYS | KS | 67601 | USA | TRADE PAYABLE | | | | | $14.08 | |
| 99258 | | FLANDERS CLAIRE | 11 WEDGEMERE RD | | | | W YARMOUTH | MA | 02673 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99259 | | FLANDERS CRYSTAL | 5122 PAR CRT LOT 15 | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 99260 | | FLANDERS GLENN | 2632 GEORGIA | | | | ARNOLD | MO | 63010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99261 | | FLANDERS GLENN | 2632 GEORGIA | | | | ARNOLD | MO | 63010 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 99262 | | FLANDERS MAHALIA | 140LONGCREEKDRAPT206D | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 99263 | | FLANDERS MANEVA | 800 E TWIGGS ST | | | | TAMPA | FL | 33602 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 99264 | | FLANDERS MARKITA | 310 WASHINGTON AVE | | | | WAYCROSS | GA | 31503 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 99265 | | FLANDERS ROSHUNDRA | 1510 ALLEN ST | | | | NLR | AR | 72114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99266 | | FLANDERS SANDRA K | 1212 JAMESTOWN RD | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99267 | | FLANDERS STEPHANIE | 4939 LENCREST RD | | | | JOHNS ISLAND | SC | 29455 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 99268 | | FLANEGAN STACEY | 2903 LOUISIANA PL | | | | RIVERSIDE | CA | 92506 | USA | TRADE PAYABLE | | | | | $14.92 | |
| 99269 | | FLANERY ELIZABETH | 12525 TOWNER AVE NE | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $39.37 | |
| 99270 | | FLANIGAN AMANDA | 237 MOSSBOROUGH | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $7.47 | |
| 99271 | | FLANIGAN AMANDA | 237 MOSSBOROUGH | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 99272 | | FLANIGAN DARLENE | 2510 NORTH SRPING APT B | | | | CPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 99273 | | FLANIGAN DEATHERS | 2054 NEMNICH RD APT-312 | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99274 | | FLANIGAN EDDIE | 1019 FACTORY ST | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $45.57 | |
| 99275 | | FLANIGAN KERRY | 5908 GROVE AVE | | | | RICHMOND | VA | 23226 | USA | TRADE PAYABLE | | | | | $65.09 | |
| 99276 | | FLANNAGAN ROBBIE | 804 CAROLINA MILL CR | | | | LINCOLNTON | NC | 28092 | USA | TRADE PAYABLE | | | | | $7.21 | |
| 99277 | | FLANNERY DAWN | 416 RAMBLING HILLS RD | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 99278 | | FLANNERY LISA | 60 B RED OAK DRIVE | | | | NITRO | WV | 25143 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 99279 | | FLANNIGAN JENNIFER | 120 CENTER AVE | | | | KEANSBURG | NJ | 07734 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 99280 | | FLANNIGAN THOMAS | 17 IMOGENE ST | | | | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | | | | | $11.95 | |
| 99281 | | FLANNOND JAMIE | PO BOX 73B | | | | PABLO | MT | 59855 | USA | TRADE PAYABLE | | | | | $280.00 | |
| 99282 | | FLANSBURG ARDEN | 1245 11ST ST W APT 102 | | | | HAVRE | MT | 59501 | USA | TRADE PAYABLE | | | | | $6.91 | |
| 99283 | | FLANSBURG EILEEN | 3805 7TH ST NE | | | | GREAT FALLS | MT | 59404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99284 | | FLARIS CHRISTOPHER | 67-704 LAMAULA PL | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 99285 | | FLASHER SUSAN | 17917 E PARK DR | | | | EUCLID | OH | 44119 | USA | TRADE PAYABLE | | | | | $9.27 | |
| 99286 | | FLATH BRENDA A | 1967 RIDGEWAY DR | | | | ARNOLD | MO | 63010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99287 | | FLATHEAD BEVERAGE CO INC | 1380 HIGHWAY 2 WEST | | | | KALISPELL | MT | 59901 | USA | TRADE PAYABLE | | | | | $107.55 | |
| 99288 | | FLATHEAD COUNTY WATER DIST 1-EVERGREEN | 130 NICHOLSON DRIVE | | | | KALISPELL | MT | 59901 | USA | UTILITIES PAYABLE | | | | | $127.73 | |
| 99289 | | FLATHEAD ELECTRIC COOPERATIVE INC | 2510 US HIGHWAY 2 EAST | | | | KALISPELL | MT | 59901-2312 | USA | UTILITIES PAYABLE | | | | | $2,706.51 | |
| 99290 | | FLATHERS AMANDA | 2029 PINE CREST AVE | | | | COVINGTON | LA | 70435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99291 | | FLATLEY ALYX | 2554 OLIVE DR 188 | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 99292 | | FLATTS KRISTAL | 3010 23 AV W | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $86.10 | |
| 99293 | | FLAUGHER KATHLEEN | 60 NELSON ST | | | | JAMESTOWN | OH | 45335 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 99294 | | FLAUGHER KATHLEEN | 60 NELSON ST | | | | JAMESTOWN | OH | 45335 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99295 | | FLAVIA CARDONA | 47 EAST GOEPP ST | | | | BETHLEHEM | PA | 18018 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 99296 | | FLAVIA GONZALEZ | 9195 ENCHANTMENT DR | | | | LARGO | FL | 33773 | USA | TRADE PAYABLE | | | | | $12.49 | |
| 99297 | | FLAVIN CHRISTINE | 9832 OUTLOOK DR | | | | OVERLAND PARK | KS | 66207 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 99298 | | FLAVIO VARGAS | 2301 OLD PORT ISABEL RD TRL34 | | | | BROWNSVILLE | TX | | USA | TRADE PAYABLE | | | | | $164.67 | |
| 99299 | | FLAVORS JACLYN | 405 BROWN PL | | | | CRESTVIEW | FL | 32539 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99300 | | FLAX PAUL | 2216 SOUTH WEST 2ND STREE | | | | CALA | FL | 34474 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 99301 | | FLAYLER KAREN | 5610 PHILADELPHIA DR | | | | DAYTON | OH | 45415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99302 | | FLEAMING BRANDY | 49 BLOSSIM RD | | | | SCARBRO | WV | 25917 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 99303 | | FLECHA JIMMY | HC 01 BOX 6180 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 99304 | | FLECK MARY | 404 | | | | BISMARCK | ND | 58503 | USA | TRADE PAYABLE | | | | | $5.31 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99305 | | FLECK ROSALEE | 14306 SUNSWEPT CT | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $13.63 | |
| 99306 | | FLEEGER MEGAN | 3412 BELDEN AVE | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99307 | | FLEEHART HELENA | HC 1 BOX 265M | | | | FAIRDEALING | MO | 63939 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 99308 | | FLEEMAN MISTY | 459 SKYVIEW LN | | | | NARROWS | VA | 24124 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 99309 | | FLEET ERIC M | 196 JESSICA PL | | | | TOMS BROOK | VA | 22660 | USA | TRADE PAYABLE | | | | | $78.35 | |
| 99310 | | FLEET TRAILER LEASING INC | 10205 WEST 121ST | | | | OVERLAND PARK | KS | 66213 | USA | TRADE PAYABLE | | | | | $4,304.83 | |
| 99311 | | FLEET VONNE | 9015 CAMDEN CREEK LN | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 99312 | | FLEETON ALMA | 435 RV BROWN DR | | | | MOBILE | AL | 36612 | USA | TRADE PAYABLE | | | | | $2.87 | |
| 99313 | | FLEETWOOD ANDREA | 211 ROSS ST NE | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99314 | | FLEGEL AMANDA | 2446 ACKERMAN AVE | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 99315 | | FLEISSNER ALVIN | 915 PLEASANTVIEW DR | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 99316 | | FLEITES JUAN | 643 SW 11 ST APT 9 | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $598.58 | |
| 99317 | | FLEMING ALFREAD | 211 JEFFERSON ST | | | | ROANOKE RAPIDS | NC | 27870 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99318 | | FLEMING AMBER | 517 TYRON AVE | | | | RIVERSIDE | OH | 45404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99319 | | FLEMING ANDEL D | 28200 MAX DR | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $6.13 | |
| 99320 | | FLEMING ANGELA | 23 SAINT JOHNS AVE | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 99321 | | FLEMING ANGELA | 23 SAINT JOHNS AVE | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99322 | | FLEMING ARICKA | 6111 EVERALL AVE | | | | BALTIMORE | MD | 21296 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 99323 | | FLEMING BRANDON M | 9200 NW TIFFANY SPRINGS RD | | | | KANSAS CITY | MO | 64153 | USA | TRADE PAYABLE | | | | | $13.98 | |
| 99324 | | FLEMING BRENDA | 848 YALE ST | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99325 | | FLEMING CHIQUITA | 7 HALL ST | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $29.28 | |
| 99326 | | FLEMING COURTNEY | 718 WEST QUEEN ST | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99327 | | FLEMING DANE | 9240 BIRCHCREST BLVD | | | | SANTEE | CA | 92071 | USA | TRADE PAYABLE | | | | | $508.87 | |
| 99328 | | FLEMING DWAYNE | 623 BONNY LN | | | | COLFAX | CA | 95713 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 99329 | | FLEMING EMILY | 3621 PAINT CREEK RD | | | | GALLAGHER | WV | 25083 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 99330 | | FLEMING ERIN | 118 PHARIS ST | | | | SYRACUSE | NY | 13204 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 99331 | | FLEMING FAREN | 19509 ORANGE ST | | | | VACHERIE | LA | 70090 | USA | TRADE PAYABLE | | | | | $95.64 | |
| 99332 | | FLEMING G | PO BOX 7584 | | | | CHARLOTTESVLE | VA | 22906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99333 | | FLEMING HYNISSAH | 4560 HUBBELL AVE | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $135.14 | |
| 99334 | | FLEMING JAMES | 65 BYERS | | | | AKRON | OH | 44302 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 99335 | | FLEMING JAMILLE | 526 ROBERT L PRICE | | | | E SAINT LOUIS | IL | 62207 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 99336 | | FLEMING JANET | 314 SKYLINE PARK DR | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $13.14 | |
| 99337 | | FLEMING JIM | 206 ELMSFORD DRIVE | | | | WEST SENECA | NY | 14224 | USA | TRADE PAYABLE | | | | | $19.57 | |
| 99338 | | FLEMING KEITH | 46 WEBBER AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99339 | | FLEMING KEONA | 2321 MCLAUREN | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99340 | | FLEMING KIMBERLY | 31 BOWEN ST | | | | HAMDEN | CT | 06514 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 99341 | | FLEMING KIYONA | 292 BROAD STREET | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 99342 | | FLEMING LACORYA V | 1306 VINE ST | | | | SANDUSKY | OH | 44870 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99343 | | FLEMING LATARSHA | 685 18TH AVE S APT A | | | | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 99344 | | FLEMING LATONYA | 4534 HWY 48 | | | | RONAKE RAPIDS | NC | 27870 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 99345 | | FLEMING LAVON | PO BOX 1911 | | | | SAPULPA | OK | 74066 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 99346 | | FLEMING LEDRA | 4719 LEAFCREST CT | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99347 | | FLEMING LELA | 1150 BROAD STREET | | | | MURFREESBORO | TN | 37130 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 99348 | | FLEMING LILLIAN | 624 ALLEGHENY | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99349 | | FLEMING LILLIAN | 624 ALLEGHENY | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $12.73 | |
| 99350 | | FLEMING LIZ | 3525 CHRISTINE AVE | | | | JOLIET | IL | 60431 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 99351 | | FLEMING MARGUERITE | 2412 AINGER PL | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 99352 | | FLEMING MARILYN | 6263 OXON HILL RD 201 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 99353 | | FLEMING MICHAEL | 648 ADAMS AVE | | | | HUNTINGTON | WV | 25701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 99354 | | FLEMING MONICA | 108 ALTA LOMA RD | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $7.18 | |
| 99355 | | FLEMING N | 260 POUKOUS ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99356 | | FLEMING NANCY | 457 PALM FROND DR | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99357 | | FLEMING NORIKA | 8815 CANNON CR LN | | | | CHTL | NC | 28273 | USA | TRADE PAYABLE | | | | | $29.66 | |
| 99358 | | FLEMING RACHEL | 702 S BRADFIELD | | | | COMPTON | CA | 90221 | USA | TRADE PAYABLE | | | | | $26.81 | |
| 99359 | | FLEMING RAEMONE | 422 S WORTHINGTON | | | | OCONOMOWOC | WI | 53066 | USA | TRADE PAYABLE | | | | | $11.73 | |
| 99360 | | FLEMING RAVEN | 1550 S 1000 E APT 3101 | | | | CLEARFIELD | UT | 84015 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 99361 | | FLEMING RENEE | 1103 KELLUM ST | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99362 | | FLEMING ROBERT | GENERAL DELIVERY TRANSIT | | | | TAMPA | FL | 33584 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 99363 | | FLEMING ROBIN | 1024 PLEASANT CT | | | | NNEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 99364 | | FLEMING SANDRA | 5275 W 46TH ST | | | | PARMA | OH | 44134 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 99365 | | FLEMING SARAH | 2447 WHICHARDS BEACH RD | | | | CHOCOWINITY | NC | 27817 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 99366 | | FLEMING SHAKITA | 843 GARDEN WALK BLVD | | | | RIVERDALE | GA | 30269 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99367 | | FLEMING SHANELL | 45 THRASHER RD | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99368 | | FLEMING SHANNA | 2810 W MASTERS DR | | | | COEUR D ALENE | ID | 83815 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 99369 | | FLEMING SHAQWATA | 202 N POTOMIC | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 99370 | | FLEMING SIMYON | 1506 2 AVE APT 1 | | | | CHARLESTON | WV | 25387 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 99371 | | FLEMING SONYA | 8293 CAMEO RD | | | | SPURLOCKVILLE | WV | 25565 | USA | TRADE PAYABLE | | | | | $44.23 | |
| 99372 | | FLEMING STEPHANIE | 2303 E 10TH | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99373 | | FLEMING STEVE | 100 E HANES MILL RD | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 99374 | | FLEMING TAKEISHA R | 2205 PRESBURY ST | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 99375 | | FLEMING TAMIKA | 109 COLLINS STREET | | | | BALDWIN | LA | 70514 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99376 | | FLEMING TERESA | 4301 28TH ST N APT 223 | | | | SAINT PETERSBURG | FL | 33714 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 99377 | | FLEMING TONYA | 114 PARKER ST | | | | BURNETTOWN | SC | 29851 | USA | TRADE PAYABLE | | | | | $22.70 | |
| 99378 | | FLEMING VANESSA | PO BOX 1443 | | | | WASHINGTON | MS | 39190 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99379 | | FLEMING WILLIAM | 1130 E ALOSTA AVE G203 | | | | AZUSA | CA | 91702 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 99380 | | FLEMINGS SHAKA | 1940 FAITH PLACE APT A | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $111.76 | |
| 99381 | | FLEMINGS TIERRA N | 7801 SKYVIEW DR | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $36.03 | |
| 99382 | | FLEMINGSTEWARD ELAINE S | 3928 CANTERBURY DR | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $37.05 | |
| 99383 | | FLEMINH TERRESA | 3546 STATE ROUTE 151 | | | | MINGO JUNCTION | OH | 43938 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99384 | | FLEMMER BRIAN | 8178 SAPPHIRE AVENUE NE | | | | NORTH CANTON | OH | 44721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99385 | | FLEMMING ANGLA | 215 DUNCAN CHAPEL RD | | | | GREENVILLE | SC | 29617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99386 | | FLEMMING ANN | 606 ROBERT SMALLS PARKWAY | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99387 | | FLEMMING APRIL | 8340 CARMEN BLVD | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 99388 | | FLEMMING FRED | 1115 S ELLIS ST | | | | CPE GIRARDEAU | MO | 63703 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 99389 | | FLEMMING JENNIFER | 12 CRAFTSWOOD RD | | | | BALTIMORE | MD | 21228 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 99390 | | FLEMMING KIMBERLY A | 26119 E SPRUCE STREET | | | | LACOMBE | LA | 70445 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 99391 | | FLEMMING KOKARA M | 5304 NOTTINGHAM DR | | | | EVANSVILLE | IN | 47715 | USA | TRADE PAYABLE | | | | | $54.67 | |
| 99392 | | FLEMMING LYNETTE | 652 40TH STREET | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $20.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99393 | | FLEMMING ROBERT | 105 ESTATE PLEASANT | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99394 | | FLEMMING ROCHELLE | 2923 TILLIS AVE | | | | FORT SMITH | AR | 72903 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 99395 | | FLEMMING SHARECA | 915 PEMBROOK DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $14.19 | |
| 99396 | | FLEMMING TIFFANY | 245 INDEPENDENCE DR | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99397 | | FLEMMINGS JOYCE | 177 S SAGE AVE | | | | MOBILE | AL | 36606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99398 | | FLENER RICHARD | 410 ECHELLE CT | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99399 | | FLENNIKEN AMANDA | 237 MOSSBOROUGH DR | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99400 | | FLENOID WATSON | 515 NORTHPORT DRIVE 3 | | | | MADISON | WI | 53704 | USA | TRADE PAYABLE | | | | | $20.40 | |
| 99401 | | FLENORL CARTICA | 4862 N 22ND ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 99402 | | FLENORL CORY | 2647 N 83RD ST | | | | MILWAUKEE | WI | 53222 | USA | TRADE PAYABLE | | | | | $24.10 | |
| 99403 | | FLERER ANGEL | 955 S 5TH | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99404 | | FLERIDA MANCIA | 547 E HALL | | | | JACKSON | WY | 83001 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 99405 | | FLERIDA MARTES | CALLE M54 BLCK 14 12 RO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $11.01 | |
| 99406 | | FLESCH BRANDIE I | 3012 LARKMOOR ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 99407 | | FLESHER BRITTANY | 863 MASSILON RD LOT 9 | | | | MILLERSBURG | OH | 44654 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99408 | | FLESHIA SHUMPERT | 1926 10TH STREET | | | | WAUKEGAN | IL | 60087 | USA | TRADE PAYABLE | | | | | $19.38 | |
| 99409 | | FLESHMAN DONNA | 10724 TRAFTON DR NONE | | | | UPPR MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 99410 | | FLESHMAN ELIZABETH | 142 RUGGER ST | | | | PRINCE GEORGE | VA | 23875 | USA | TRADE PAYABLE | | | | | $7.39 | |
| 99411 | | FLESHMAN LISELIE | 853 CENTER ST W | | | | PUYALLUP | WA | 98375 | USA | TRADE PAYABLE | | | | | $85.32 | |
| 99412 | | FLESHOOD MONICA | 2 BOONE TRAIL | | | | CARTERSVILLE | VA | 23027 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 99413 | | FLETCHER ANTHONY | 3436 BRINKLEY RD | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 99414 | | FLETCHER BOBBY W | 11194 ST RT 124 | | | | PIKETON | OH | 45661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99415 | | FLETCHER CARYL D | 1401 EAST 978TH AVE APT A | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 99416 | | FLETCHER CORYSTAL | 500 NANS APT331 | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99417 | | FLETCHER CHARISSE | 5425 GIST AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 99418 | | FLETCHER CHERYL | 503 GLEBE RD | | | | WESTMORELAND | NH | 03467 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 99419 | | FLETCHER CHRISSY | 1911 KIKER LN | | | | DALTON | GA | 92532 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 99420 | | FLETCHER DEXTER | 134 SPICEWOOD CIR W | | | | MIDDLEBURG | FL | 32068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99421 | | FLETCHER ERICKA | 25553 PARDUE ROAD | | | | SPRINGFIELD | LA | 70462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99422 | | FLETCHER GAIL | 15500 BUBBLING WELLS RD SPC 12 | | | | DESERT HOT SPRIN | CA | 92240 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 99423 | | FLETCHER GREG | 4852 E 90TH | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99424 | | FLETCHER GREGG | 557 CHURCH | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 99425 | | FLETCHER IEASHA T | 4888 S SHERWOOD FOREST BLVD | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $68.82 | |
| 99426 | | FLETCHER JASMINE | 249 MCINTYRE LANE | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $38.89 | |
| 99427 | | FLETCHER JONATHAN | 1034 SANDUSKY DR | | | | IWA CITY | IA | 52240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 99428 | | FLETCHER KAREN | 15621 BEACH BLVD | | | | WESTMINSTER | CA | 92683 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 99429 | | FLETCHER KAYLA | 193 LEFT FORK BORDERS ROAD | | | | SALYERSVILLE | KY | 41465 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99430 | | FLETCHER KELLIE | 506 W 16TH ST | | | | COVINGTON | KY | 41014 | USA | TRADE PAYABLE | | | | | $36.65 | |
| 99431 | | FLETCHER KEVIN | 699 TAYLOR HILL RD | | | | DUSHORE | PA | 18640 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 99432 | | FLETCHER KISHA | 437 EAST 49 STREET | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $7.89 | |
| 99433 | | FLETCHER LACEY | 201 SHANNON DOA PLACE | | | | HENDERSON | KY | 42420 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 99434 | | FLETCHER LASHONDA | 140 STARWBERRY ROAD | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 99435 | | FLETCHER LATRICIA | 1312 14TH AVE S | | | | LONG BEACH | CA | 90804 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 99436 | | FLETCHER LISA | 12201 HOUSE FINCH RD | | | | BROOKSVILLE | FL | 34614 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 99437 | | FLETCHER MARABETH | 5415 WEA DR | | | | KOKOMO | IN | 46902 | USA | TRADE PAYABLE | | | | | $17.40 | |
| 99438 | | FLETCHER MARGUERIT | 8305 MICHENER AVE | | | | PHILADELPHIA | PA | 19150 | USA | TRADE PAYABLE | | | | | $76.31 | |
| 99439 | | FLETCHER MARJORIE J | 1116 ALGONQUIN AVENUE | | | | LOUISVILLE | KY | 40208 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 99440 | | FLETCHER MATTHEW | 896 CAPITAL ST | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 99441 | | FLETCHER MELISSA | 28 VAN VOAST LANE | | | | SCOTIA | NY | 12302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99442 | | FLETCHER MELISSA | 28 VAN VOAST LANE | | | | SCOTIA | NY | 12302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99443 | | FLETCHER NICOLE | 1809 SAHARA LANE | | | | BOWIE | MD | 20721 | USA | TRADE PAYABLE | | | | | $23.76 | |
| 99444 | | FLETCHER NORDIA G | 558411 ARBOR CLUB WAY | | | | BOCA RATON | FL | 33433 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 99445 | | FLETCHER PATRICIA | 4114 W VINEYARD RD | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 99446 | | FLETCHER PATRICIA | 4114 W VINEYARD RD | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 99447 | | FLETCHER PATRICIA A | 3518 VISTA | | | | ST LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99448 | | FLETCHER RANDY | 6216 EAST MEADOWS TR | | | | CONNELLY SPRINGS | NC | 28612 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 99449 | | FLETCHER RHOSHAUN | 7718 S 69TH DR | | | | LAVEEN | AZ | 85339 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 99450 | | FLETCHER RONNELL | 836 BARNABY ST SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 99451 | | FLETCHER SAFFELL | 6038 SUMMERVILLE DR | | | | GLOUCESTER | VA | 23061 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 99452 | | FLETCHER SAMANTHA | 1713 FOWLERS BRANCH RD | | | | HILTON | VA | 24258 | USA | TRADE PAYABLE | | | | | $5.93 | |
| 99453 | | FLETCHER SARAH | 430 BELLEVUE AVE | | | | SPRINGFIELD | OH | 45506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99454 | | FLETCHER SECELLY J | 1462 MAGNOLIA HGTS | | | | VACHERIE | LA | 70090 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99455 | | FLETCHER SHARITA | 10703 LOOKAWAY | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99456 | | FLETCHER SHERRY L | 513 BALL PARK DR | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 99457 | | FLETCHER STEPHEN | 2233 PINE TREE LANE | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99458 | | FLETCHER STEPHEN F | PO BOX 3574 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99459 | | FLETCHER STEPHEN F | PO BOX 3574 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99460 | | FLETCHER TACI | 133 AUTUMNWOOD LN | | | | TROUTVILLE | VA | 24175 | USA | TRADE PAYABLE | | | | | $19.68 | |
| 99461 | | FLETCHER TALISA | 8755 CHESTNUT CIR | | | | KANSAS CITY | MO | 64131 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 99462 | | FLETCHER TAMMY | 4341 FLORIDA AVE APT A | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 99463 | | FLETCHER TAWN | 2649 FOXGLOVE DR | | | | MARIETTA | GA | 30064 | USA | TRADE PAYABLE | | | | | $9.35 | |
| 99464 | | FLETCHER THOMAS | 6 SPRING LOOP CIR | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 99465 | | FLETCHER TIA | 1209 CINCINNATI ST | | | | LAFAYETTE | IN | 47901 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 99466 | | FLETCHER VALINESHIA | 124 WATER | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 99467 | | FLETCHER VICKY | 410 LOCUST ST | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 99468 | | FLETCHER VICKY L | 410 LOCUST ST APT 11 | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99469 | | FLETCHERSMITH ROBERTA | 7608 MARION STREET | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 99470 | | FLETCHIN LARRY | 13204 E 84TH ST N APT 204 | | | | OWASSO | OK | 74055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99471 | | FLETHER RHONDA | 156 MAPLEWOOD AVE | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99472 | | FLETES RICARDO | PO BOX 152 | | | | CRABORCHARD | WV | 25927 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 99473 | | FLETT SHANNON D | PO BOX 731 | | | | WELLPINT | WA | 99040 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 99474 | | FLEUR OLIVE S | 4127 LAKESIDE | | | | TAMARAC | FL | 33319 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 99475 | | FLEUR RICHARD | 148-53 ANNAS RETREAT | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $210.00 | |
| 99476 | | FLEURA LINETTE | 40307 97TH STREET | | | | GENOA CITY | WI | 53128 | USA | TRADE PAYABLE | | | | | $58.32 | |
| 99477 | | FLEURETTA HUNT | 206 E 11TH ST | | | | CARUTHERSVILLE | MO | 63830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99478 | | FLEURINORD ETECHEL | 514 PARK ST 2 | | | | DORCHESTR CTR | MA | 02124 | USA | TRADE PAYABLE | | | | | $179.99 | |
| 99479 | | FLEURME MARIE | 430 NE 147TH ST | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 99480 | | FLEURY BETTY | 7032 HIGHWAY 3256 | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $50.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99481 | | FLEURY PATRICK | 1741 CLAYTON ROAD | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 99482 | | FLEWELLEN ELIZABETH | 5732 N GARRISON PL | | | | TULSA | OK | 74126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99483 | | FLEWELLEN VALERIE | 1212 DC | | | | REY | OH | 43230 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 99484 | | FLEX CARGO HARPAL | 4805 NW 79TH AVE STE 7 | | | | DORAL | FL | 33166 | USA | TRADE PAYABLE | | | | | $7.52 | |
| 99485 | | FLEXNER JAMIE | 78 FRONT ST | | | | EAST ROCKAWAY | NY | 11518 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 99486 | | FLGUEROA WILLIAM | PO BOX RR-11399 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 99487 | | FLICKINGER JOANN | SW 92ND ST | | | | OKLAHOMA CITY | OK | 73710 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 99488 | | FLIDER MIKHAIL | 408 LINWOOD AVE | | | | RIDGEWOOD | NJ | 07450 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 99489 | | FLIEDER CONNIE | 11221 E HILLTOP RD | | | | PARKER | CO | 80134 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 99490 | | FLIFLET THERESA | 308 MITCHELLE AVE | | | | TURLOCK | CA | 95380 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 99491 | | FLINDERS BONNIE | PO BOX 502 | | | | VANCEBURG | KY | 41179 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 99492 | | FLING DARLEEN | 24 RODRICK RD | | | | CLINTON | ME | 04927 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 99493 | | FLINGGORE FELICA Y | 2937 GRADY RD | | | | MARION | SC | 29571 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99494 | | FLINK DARICE A | 2305 EDEN TER APT 101 | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 99495 | | FLINK PATRICIA | 12745 EOODCREST PLA | | | | OMAHA | NE | 68137 | USA | TRADE PAYABLE | | | | | $11.30 | |
| 99496 | | FLINN GLORIA J | 1033 ELKHORN ST APT 2 | | | | BELLE FOURCHE | SD | 57717 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 99497 | | FLINN WILLAIM | 25280 BONNER RD | | | | WAUCONDA | IL | 60084 | USA | TRADE PAYABLE | | | | | $16.20 | |
| 99498 | | FLINNON OLEVIA | 1532 SOUTHGATE AVE | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 99499 | | FLINNPIERT AUDRY | 21 S 26TH STREET | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 99500 | | FLINSTONE MARBLE AND TOPS | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $207.00 | |
| 99501 | | FLINT DONALD | 8056 E PRESCOTT ROAD | | | | PRESCOTT VALLEY | AZ | 86314 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 99502 | | FLINT JD | 234 CHESTNY STREET | | | | CORNING | NY | 14830 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 99503 | | FLINT JEFF | 7710 MELLOM RD | | | | ARENA | WI | 53503 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 99504 | | FLINT MARGARET C | 3515 N LAKE DR | | | | SHOREWOOD | WI | 53211 | USA | TRADE PAYABLE | | | | | $2,682.22 | |
| 99505 | | FLINT SMITH | 8733 ASHCROFT AVE | | | | W HOLLYWOOD | CA | 90048 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 99506 | | FLINT TAMMY | 3475 ALLIANCE RD | | | | ARCATA | CA | 95521 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 99507 | | FLINT TOWNSHIP-BOARD OF PUBLIC WORKS | G 1490 SOUTH DYE ROAD | | | | FLINT | MI | 48532 | USA | UTILITIES PAYABLE | | | | | $762.03 | |
| 99508 | | FLINT WILLIAM | 16 ROY ST | | | | RAYMOND | NH | 03077 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 99509 | | FLIPE SERRANO | 1215 FAIRVIEW AVE | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $13.60 | |
| 99510 | | FLIPPIN ANGELA | 21304 HWY 179 | | | | JAMESTOWN | MO | 65046 | USA | TRADE PAYABLE | | | | | $45.03 | |
| 99511 | | FLISTER STEPHANIE M | 333 GLENCOE DR | | | | WEST MIFFLIN | PA | 15122 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 99512 | | FLO HILL | 11713 MOONBEND DRIVE | | | | OKLAHOMA CITY | OK | 73126 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 99513 | | FLO JAMES | 14 FIRE FLY DRIVE | | | | BEAUFORT | SC | 29945 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 99514 | | FLO LAVALLA | PO BOX 87 | | | | BAUDETTE | MN | 56623 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 99515 | | FLO TONYA CURRY | 121 KELLEY ST | | | | EAST PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 99516 | | FLOCAST LLC | 15 SOUTH 2ND ST | | | | DOLGEVILLE | NY | 13329 | USA | TRADE PAYABLE | | | | | $650.85 | |
| 99517 | | FLOEN KATHLEEN | 931 AVENUE C NW | | | | GREAT FALLS | MT | 59404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99518 | | FLOID NICOLIAN | 120 HUDSON AVE APT 9A14 | | | | ST. THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 99519 | | FLOID VAL | 145 SHILLA DR | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 99520 | | FLOLYDENE TOLEDO | WALTOWA AND EAASTER | | | | JAMEZ PUEBLO | NM | 87024 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 99521 | | FLONNORY ANTON | 3658 RUNNYMEDE BLVD | | | | CLEVELAND HEIGHT | OH | 44121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99522 | | FLONNOY DERK | 1525 W 99TH | | | | GARDENA | CA | 90249 | USA | TRADE PAYABLE | | | | | $50.65 | |
| 99523 | | FLOOD ALMA | 7013 KENNY LN | | | | PORTSMOUTH | VA | 23703 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 99524 | | FLOOD AMY | 22 GREEN VALLEY DR | | | | BASSETT | VA | 24055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99525 | | FLOOD BRIDGET | 296 PHILADELPHIA PEDISTRIAN TRANSIT | | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 99526 | | FLOOD DIANA | 159 WOODLAWN AVE | | | | BUFFALO | NY | 14208 | USA | TRADE PAYABLE | | | | | $4.12 | |
| 99527 | | FLOOD ERLANDER | 347 MEREDITH SQ | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99528 | | FLOOD FLORENCE | 3848 BURNAGE HALL RD | | | | HARRISBURG | NC | 28075 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99529 | | FLOOD HELEN | 1835 12TH STREET | | | | GERING | NE | 69341 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99530 | | FLOOD MICHAEL J | 9320 SCARLET DR SW | | | | COVINTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 99531 | | FLOOD TERRI | 1405 SQUIRREL HILL ROAD | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99532 | | FLOOD VANESSA | 511 HAYES AVE | | | | LA JUNTA | CO | 81050 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 99533 | | FLOOD VIRGINA | 22 HIGH STREET | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $0.00 | |
| 99534 | | FLOOK WILLIAM | 3152 LORETTA | | | | SR | CA | 95403 | USA | TRADE PAYABLE | | | | | $25.35 | |
| 99535 | | FLOOKE JAROD | 505 LEON SULLIVAN WAY | | | | CHARLESTON | WV | 25301 | USA | TRADE PAYABLE | | | | | $20.69 | |
| 99536 | | FLOOR DISPLAY | 4701 S BROADWAY AVE | | | | TYLER | TX | 75703 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 99537 | | FLOORE MANDISA K | 25941 BASELINE ST 76 | | | | SAN BERNARDINO | CA | 92345 | USA | TRADE PAYABLE | | | | | $14.21 | |
| 99538 | | FLOORING SPECIALLIST | 244 DON KROLL ST | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 99539 | | FLOR ACEZES | 1314 SHUFFORD | | | | SAN JUAN | TX | 78577 | USA | TRADE PAYABLE | | | | | $15.91 | |
| 99540 | | FLOR DIAZ | 152 ROLLING ST | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99541 | | FLOR ENRIQUEZ | 959 N SILVER LODE TRAIL | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $189.33 | |
| 99542 | | FLOR FLOR | 8680 NORTHWEST 53RD STREE | | | | POMPANO BEACH | FL | 33067 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 99543 | | FLOR LEON | CARR 842 KM 02 BARRIO | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99544 | | FLOR MORALES | PO BOX 1436 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $14.28 | |
| 99545 | | FLOR MORALES | PO BOX 1436 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $15.91 | |
| 99546 | | FLOR MUNOZ | 408 S 21ST ST | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 99547 | | FLOR OLIVERAS | 8821 TILDEN AVE | | | | VAN NUYS | CA | 91402 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 99548 | | FLOR ORTEGA | 3491 NW 34 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 99549 | | FLOR RAMIREZ | PARC CASTILLO A 64 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99550 | | FLOR RODRIGUEZ | 1932 N 31 E | | | | IDAHO FALLS | ID | 83401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99551 | | FLOR SANCHEZ | 19069 VAN BUREN BLVD | | | | RIVERSIDE | CA | 92587 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 99552 | | FLOR SERRANO | 9109 FONDREN RD 208 | | | | HOUSTON | TX | 77074 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 99553 | | FLOR VELOZ | 1076 MARIGOLD DR | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $13.69 | |
| 99554 | | FLOR YRRIZARRY | 2720 GRAND CONCOUSE BRONX | | | | BRONX | NY | 10458 | USA | TRADE PAYABLE | | | | | $479.04 | |
| 99555 | | FLORA BARRETT | 119 WEST PARKER | | | | WATERLOO | IA | 50703 | USA | TRADE PAYABLE | | | | | $18.08 | |
| 99556 | | FLORA BELL | 5401 WOODCOCK CT | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99557 | | FLORA BENITEZ | 1708 COMMONWEALTH AVE | | | | ALEXANDRIA | VA | 22301 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 99558 | | FLORA BEY | 2104 PINE STREET | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $34.82 | |
| 99559 | | FLORA CORDERO | 250 ASH STREET APT 4101 | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $20.59 | |
| 99560 | | FLORA CORUTHERS | ADA RANDLE | | | | PERRY | MS | 39756 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 99561 | | FLORA ESTHE JACOB | 6350 STONERIDGE MALL RD | | | | PLEASANTON | CA | 94588 | USA | TRADE PAYABLE | | | | | $16.94 | |
| 99562 | | FLORA J ETHELBAH-JENSEN | 3010 N YELLOWBRICK ROAD | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $39.58 | |
| 99563 | | FLORA JENSEN | 3010 N YELLOWBRICK RD | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 99564 | | FLORA JORDAN | 4704 JOHN CONES PLACE | | | | JONESBORO | AR | 72404 | USA | TRADE PAYABLE | | | | | $63.41 | |
| 99565 | | FLORA KLUCEWICZ | 2924 BAYLINER AVE | | | | N LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 99566 | | FLORA MITCHELL | 7325 PROXIMA RD | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99567 | | FLORA NG | 4053 62ND STREET APT2A | | | | WOODSIDE | NY | 11377 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 99568 | | FLORA PETER | 3214 ELLSWORTH ST NE | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $655.69 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99569 | | FLORA ROWELL | 7209W  FLORIST  AVE | | | | MIL | WI | 53218 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 99570 | | FLORA SHAUNTAY R | 5200 SUGARFOOT AVE | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 99571 | | FLORA SUSTAITA | 4321 HILLCREST DR | | | | WACO | TX | 76707 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 99572 | | FLORA WALKER | 3070 RICE MILL RD APT H3 | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 99573 | | FLORA WILLIAMS | 125 WINCHESTER ST 2 | | | | ROCHESTER | NY | 14615 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 99574 | | FLORA WRIGHT | ADDERSS | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99575 | | FLORA-ELIZAB ESTRADA-HERNANDEZ | 2708 W WASHINGTON AVE | | | | MIDLAND | TX | 79601 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 99576 | | FLORANCE OYAVO | 117 SOUTH 4 ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 99577 | | FLORANGEL DERMAN GRADOS | 25826 WESTBOURNE DR | | | | KATY | TX | 77494 | USA | TRADE PAYABLE | | | | | $14.75 | |
| 99578 | | FLORANNA HUNT | 9312 MURRAY | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 99579 | | FLORCZAK ROSE | 13818 TRILLIUM LN | | | | PLAINFIELD | IL | 60544 | USA | TRADE PAYABLE | | | | | $88.63 | |
| 99580 | | FLORD FRANK J | 1135 CALHOUND DR | | | | WR | GA | 31093 | USA | TRADE PAYABLE | | | | | $25.29 | |
| 99581 | | FLORDELIZ LUNA | 329 E 29TH ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 99582 | | FLORE MALDONADO | 871 AUTUMN ST | | | | PUEBLO | CO | 81006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99583 | | FLORE WALSH | PO BOX 231391 | | | | NEW ORLEANS | LA | 70183 | USA | TRADE PAYABLE | | | | | $10.27 | |
| 99584 | | FLOREAN JORGE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00917 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 99585 | | FLORECITA DYSICO | 6254 W CORNELIA | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 99586 | | FLORE SMITH-MILLIKEN | 6433 MOUNTAINEER TRAIL CT | | | | REYNOLDSBURGH | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99587 | | FLORENCE B SIMMONS | 2897 HWY 118 | | | | GRIFTON | NC | 28530 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 99588 | | FLORENCE BALL | 1022ROST ST A9 | | | | PLAINFIELD | NJ | 07860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99589 | | FLORENCE BONAPARTE | 1389 MAGWOOD BRYANT RD | | | | GREEN POND | SC | 29446 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 99590 | | FLORENCE CICILY | P O BOX 163 | | | | BACONTON | GA | 31716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99591 | | FLORENCE CLARK | 1310 NW 33RD AVE  NONE | | | | LAUDERHILL | FL | 33311 | USA | TRADE PAYABLE | | | | | $31.36 | |
| 99592 | | FLORENCE COLEMAN | EAST 286 SIDNEY AVE | | | | MOUNT VERNON | NY | 10553 | USA | TRADE PAYABLE | | | | | $12.35 | |
| 99593 | | FLORENCE DAVIES | 3211 BIRCHWOOD CT | | | | N BRUNSWICK | NJ | 08902 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 99594 | | FLORENCE DAVIS | 11824 203 ROAD | | | | SAINT ALBANS | NY | 11412 | USA | TRADE PAYABLE | | | | | $14.74 | |
| 99595 | | FLORENCE DUERSON | 9955 NOTTINGHAM AVE APT 1C | | | | CHICAGO RIDGE | IL | 60415 | USA | TRADE PAYABLE | | | | | $31.17 | |
| 99596 | | FLORENCE ESTANOL | XXX | | | | SPRING VALLEY | CA | 92114 | USA | TRADE PAYABLE | | | | | $14.27 | |
| 99597 | | FLORENCE FITIAL | 10703 17TH AVE S | | | | TACOMA | WA | 98444 | USA | TRADE PAYABLE | | | | | $40.03 | |
| 99598 | | FLORENCE GAINES | 116 DIVISION ST | | | | BASTROP | LA | 71220 | USA | TRADE PAYABLE | | | | | $19.32 | |
| 99599 | | FLORENCE HANDRICH | 3459 WHITE OAK STREET | | | | ZACHARY | LA | 70791 | USA | TRADE PAYABLE | | | | | $98.51 | |
| 99600 | | FLORENCE HARDIMAN | 647 WOODSTREAM ROAD | | | | EFFINGHAM | SC | 29541 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 99601 | | FLORENCE HARDIN | 4460  AIRPORT HWY APT 7 | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99602 | | FLORENCE HAYNES | PO BOX 1648 | | | | LIMA | OH | 45802 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 99603 | | FLORENCE HOLMBOE | 17504 SWEET BRYAR RD | | | | LEWES | DE | 19958 | USA | TRADE PAYABLE | | | | | $3.07 | |
| 99604 | | FLORENCE HOWK | 950 S PRAIRIE AVE | | | | FAIRMONT | MN | 56031 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 99605 | | FLORENCE HUERTA | 5150 PALMER AVE | | | | STOCKTON | CA | 95215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99606 | | FLORENCE JACKSON | 5 MEADOWCREST DR | | | | DURHAM | NC | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99607 | | FLORENCE JARFOI | 14004 BEILSHIRE WAY | | | | BURTONSVILLE | MD | 20866 | USA | TRADE PAYABLE | | | | | $101.66 | |
| 99608 | | FLORENCE KAYSHELLIA | 13 SPRING RUN | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $3.48 | |
| 99609 | | FLORENCE KNAPP | 1909 11TH ST | | | | DES MOINES | IA | 50314 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 99610 | | FLORENCE LOPEZ | 1306 GAGGOS | | | | CORCORAN | CA | 93212 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 99611 | | FLORENCE LOPEZ | 1306 GAGGOS | | | | CORCORAN | CA | 93212 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 99612 | | FLORENCE MAES | 849 S UNION BLVD | | | | COLORADO SPRIGNS | CO | 80910 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99613 | | FLORENCE MALLAY | 82 WHITMARSH ST APT 11 | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99614 | | FLORENCE MELLER | 43 FIRST ST | | | | WESTBURY | NY | 11590 | USA | TRADE PAYABLE | | | | | $20.57 | |
| 99615 | | FLORENCE NELSON | 1001 BUENA LOOP RD | | | | ZILLAH | WA | 98953 | USA | TRADE PAYABLE | | | | | $103.85 | |
| 99616 | | FLORENCE NEWMAN | 9945 ELM ST | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 99617 | | FLORENCE OLORUNFEMI | 258 WILDWOOD STREET | | | | MORGANTOWN | WV | 26505 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 99618 | | FLORENCE PADUA | 1722 HOOIA STREET | | | | PEARL CITY | HI | | USA | TRADE PAYABLE | | | | | $21.95 | |
| 99619 | | FLORENCE PARIS | 665 COOK DR | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 99620 | | FLORENCE PARKER | 8246 AUTUMN LAKE CT | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 99621 | | FLORENCE POWELL | 3564 POWDER MILL RD | | | | BELTSVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 99622 | | FLORENCE RAPACH | 1363 HARWOOD RD | | | | HAZLE TOWNSHIP | PA | 18202 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 99623 | | FLORENCE RODRIGUEZ | 23 COTTONWOOD LN | | | | UNCASVILLE | CT | 06382 | USA | TRADE PAYABLE | | | | | $7.22 | |
| 99624 | | FLORENCE SELDON | PLEASE ENTER YOUR STREET | | | | ENTER CITY | OH | 44000 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 99625 | | FLORENCE STEWART | 3354 LOUISE ST | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 99626 | | FLORENCE STODDARD | 4021 ILLINOIS AVE NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 99627 | | FLORENCE WOHLGEMUTH | 8303 WALERGA RD | | | | ANTELOPE | CA | 95843 | USA | TRADE PAYABLE | | | | | $1,416.60 | |
| 99628 | | FLORENCIA JULIE M | 405 JESUS T AVILLA | | | | SANTA ROSA | TX | 78593 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 99629 | | FLORENCIA PEREZ | 2504 DAVID LANE | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 99630 | | FLORENCIA RODRIGUEZ | 4301 LAGUNA VISTA | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 99631 | | FLORENCIAN SONIA | CARR 129 KM1 1 BO CALLEJONES | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $18.18 | |
| 99632 | | FLORENCIO DIAZ | 23 CALLE ANTHURIUMAPT-23 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $86.21 | |
| 99633 | | FLORENCIO M CASTILLO | 5800 EL GORDO RD SE | | | | DEMING NM | NM | 88030 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 99634 | | FLORENCIO SANCHEZ | 10 S FREMONT | | | | JOHNSTOWN | CO | 80543 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99635 | | FLORENE CRAWFORD | 605 LEANDER ST | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 99636 | | FLORENIA GONZALEZ | 10000 | | | | CAROLINA | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99637 | | FLORENTE MARGIE | 1834 S CRENSHAW | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 99638 | | FLORENTINA ALARCON | 425 GLADYS | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $134.19 | |
| 99639 | | FLORENTINA RAMIREZ | 82451 AVE JHON NOBLES APT 21 | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 99640 | | FLORENTINO CLEMENTE | CALLE HOTENCIA 65 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $216.18 | |
| 99641 | | FLORENTINO DAVID C | 101 WINTER WIND LANE | | | | RESTON | VA | 20197 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99642 | | FLORENTINO GUATEMALA | 7256 PETROL ST APT 17 | | | | PARAMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 99643 | | FLORENTINO J GALEON | 2943 N ALLEN | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $23.55 | |
| 99644 | | FLORENTINO ROJAS | 12413 DIPLOMA DR  NONE | | | | REISTERSTOWN | MD | 21136 | USA | TRADE PAYABLE | | | | | $268.13 | |
| 99645 | | FLORES ABIGAIL | HC 01 BOX 7844 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99646 | | FLORES ADELA | 903 15TH ST SE | | | | RUSKIN | FL | 33570 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99647 | | FLORES AGOSTO JANISSE | CAMINO PEPE TORRES SECTOR SAMARA HILLS | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $31.76 | |
| 99648 | | FLORES AISHA | 40 LEANDER ST | | | | PRIVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 99649 | | FLORES ALBERTO G | 113 7TH AVE | | | | GADSDEN | AL | 35903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99650 | | FLORES ALEJANDRO | ST HELENS AVE | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $32.24 | |
| 99651 | | FLORES ALEXANDRA | PO BOX 1105 | | | | JAL | NM | 88252 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 99652 | | FLORES ALICIA | 1735 SW 8 ST | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 99653 | | FLORES ALICIA | 1735 SW 8 ST | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 99654 | | FLORES ALICIA E | 923 W EDWARDS AVE | | | | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 99655 | | FLORES ALMA | 1501 LOMALAND  101 | | | | EL PASO | TX | 79935 | USA | TRADE PAYABLE | | | | | $65.00 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99656 | | FLORES AMANDA | 1171 WEST BAKER STREET | | | | LARAMIE | WY | 82072 | USA | TRADE PAYABLE | | | | | $2.44 | |
| 99657 | | FLORES AMANDA | 1171 WEST BAKER STREET | | | | LARAMIE | WY | 82072 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 99658 | | FLORES AMARILYS | BARRIADA SANTIAGO Y LIMA | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 99659 | | FLORES AMARILYS | BARRIADA SANTIAGO Y LIMA | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 99660 | | FLORES AMMALYA | 344 SE DAVIES ST | | | | TOPEKA | KS | 66616 | USA | TRADE PAYABLE | | | | | $25.56 | |
| 99661 | | FLORES ANA | 1889 EAST NINTH ST | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99662 | | FLORES ANA | 1889 EAST NINTH ST | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 99663 | | FLORES ANA | 1889 EAST NINTH ST | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 99664 | | FLORES ANDREA | 1421 E PETALUMA LN | | | | TUCSON | AZ | 85756 | USA | TRADE PAYABLE | | | | | $118.76 | |
| 99665 | | FLORES ANDREA | 1421 E PETALUMA LN | | | | TUCSON | AZ | 85756 | USA | TRADE PAYABLE | | | | | $119.20 | |
| 99666 | | FLORES ANDREW | 5103 BRADLEY ROAD | | | | SOMIS | CA | 93066 | USA | TRADE PAYABLE | | | | | $3.03 | |
| 99667 | | FLORES ANGEL | MONTESOL CALLE OLIVO 23 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 99668 | | FLORES ANGELINA | 6408 63RD ST EAST | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 99669 | | FLORES ANNETTE S | 935 LAUREL ST | | | | LC | NM | 88001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99670 | | FLORES ANTONIA | 1014 N CHURCH ST | | | | MCKINNEY | TX | 75069 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 99671 | | FLORES APRIL | 2490 PROSPECT AVE | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $12.60 | |
| 99672 | | FLORES ARACELLY | 5383 RUSSO DR | | | | MORGAN HILL | CA | 95037 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 99673 | | FLORES ARCENIA | 2560 COTTAGE ST | | | | LOMA LINDA | CA | 92354 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 99674 | | FLORES ARMANDO E | 338 ARVIN CIR | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 99675 | | FLORES ASHLEY | 333 DAYTON HERZOG | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 99676 | | FLORES AURELIA | 5513 N TRAYMORE AVE | | | | COVINA | CA | 91722 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 99677 | | FLORES AURORA | 3131 WEBB CHAPEL EXT | | | | DALLAS | TX | 75220 | USA | TRADE PAYABLE | | | | | $36.13 | |
| 99678 | | FLORES AXEL | 202 AUBURN ST | | | | MANCHESTER | NH | 03104 | USA | TRADE PAYABLE | | | | | $7.02 | |
| 99679 | | FLORES BETHZAIDA | 9 MAY ST | | | | WORCESTER | MA | 01610 | USA | TRADE PAYABLE | | | | | $51.10 | |
| 99680 | | FLORES BETTY | URB LA SALAMANCA MADRID 110 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99681 | | FLORES BIANCA | 5610 MORNINGSIDE CT | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99682 | | FLORES BLANCA | 11583 HART ST APT 4 | | | | N HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 99683 | | FLORES BLANCA | 11583 HART ST APT 4 | | | | N HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 99684 | | FLORES BLANCA | 11583 HART ST APT 4 | | | | N HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 99685 | | FLORES BRITTNEY S | 105 CARTHAGE DR | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99686 | | FLORES CAUXTRO | 29 S 26TH ST | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $57.00 | |
| 99687 | | FLORES CARIN | 8264 TELEGRAPH RD APT F | | | | DOWNEY | CA | 90240 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 99688 | | FLORES CARLOS | 405 N MOORLAND RD | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 99689 | | FLORES CARMELINA | LAS PIEDRAS | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99690 | | FLORES CARMEN | 1857 W SAUVIGNON DR | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 99691 | | FLORES CARMEN L | PO BOX 6092 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 99692 | | FLORES CAROL M | 22241 MISQUALLI RD | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 99693 | | FLORES CATHY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30161 | USA | TRADE PAYABLE | | | | | $11.68 | |
| 99694 | | FLORES CELIA P | 281 RISTRA | | | | BERINO | NM | 88024 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 99695 | | FLORES CESAR | 2109 GREG LN | | | | ARVIN | CA | 93203 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 99696 | | FLORES CESAR R | 240 QUINTARD ST APT 60 | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 99697 | | FLORES CHERYL A | 7100 CONSTITUTION | | | | ALB | NM | 87110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99698 | | FLORES CHRIS | 10425 E 31ST AVE 110 | | | | DENEVER | CO | 80230 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99699 | | FLORES CHRISTIAN | COND BELLO HORIZONTE APT | | | | RIO PIEDRAS | PR | 00924 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 99700 | | FLORES CHRISTINA | 371 LAXTON ROAD APT 2 | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $2.03 | |
| 99701 | | FLORES CHRISTINA | 371 LAXTON ROAD APT 2 | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 99702 | | FLORES CINDY | 3623 NW 23RD CT | | | | MIAMI | FL | 98404 | USA | TRADE PAYABLE | | | | | $77.35 | |
| 99703 | | FLORES CLEANING SERVICE | 7201 CLARIDGE ST | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $59.60 | |
| 99704 | | FLORES CONSUELO | 9020 ALLENTOWBN RD | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 99705 | | FLORES CONSUELO | 9020 ALLENTOWBN RD | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 99706 | | FLORES CORINE | 68155 ALVA CT | | | | CATHEDRAL CITY | CA | 92234 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 99707 | | FLORES CRISTIAN | URB VALLES DE ARROYO 26 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99708 | | FLORES CRISTIAN | URB VALLES DE ARROYO 26 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $901.48 | |
| 99709 | | FLORES CRYSTAL | 3901 EDGAR PARK APT7 | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $29.18 | |
| 99710 | | FLORES DANIELLE | 185 S LAWSON LANE | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 99711 | | FLORES DANNETTE | 711 KAM AVE | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $54.19 | |
| 99712 | | FLORES DARLENE | EDIFICIO 3 APT 13 LOS ROSALES | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 99713 | | FLORES DASHIRA M | HC 01 BOX 5242 | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99714 | | FLORES DAVID J | 22505 NEW COMBES HWY | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $29.58 | |
| 99715 | | FLORES DAYSI | APART669 | | | | GUAYNABO | PR | 00926 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 99716 | | FLORES DELGADO A | HC-04 BOX 44374 MSC 1222 CAGUAS PUERTO RICO 00727-9606 | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 99717 | | FLORES DELORES | 744 BAYOU TO BAYOU | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99718 | | FLORES DESIRE | 30 DICKSON AVENUE | | | | NORTH PROVIDENC | RI | 02904 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 99719 | | FLORES DIANE M | 239-2 LINDAVISTA | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $10.98 | |
| 99720 | | FLORES DIONICIO A | 116 LAWS LN | | | | STATESVILLE NC | NC | 28625 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 99721 | | FLORES DOLORES | 1116 GARDENIA AVE | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $83.01 | |
| 99722 | | FLORES DULCE | 2521 PARKWAY DR | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 99723 | | FLORES EDGAR | 4104 CR LANE | | | | EVANS | CO | 80620 | USA | TRADE PAYABLE | | | | | $15.14 | |
| 99724 | | FLORES EDITH | 735 S 11TH AVE | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 99725 | | FLORES EDITH F | 14351 SPRIGTIME LN | | | | MO | MO | 63033 | USA | TRADE PAYABLE | | | | | $18.78 | |
| 99726 | | FLORES ELBA | 52 SARATOGA ST2 | | | | EAST BOSTON | MA | 02128 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 99727 | | FLORES ELBA | 52 SARATOGA ST2 | | | | EAST BOSTON | MA | 02128 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 99728 | | FLORES ELENA | 305 EAST 19TH STREET | | | | RUSSELLVILLE | AR | 72801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99729 | | FLORES ELIAS | 183 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 99730 | | FLORES ELIAZER | HC 30 BOX 32759 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99731 | | FLORES ELIZABETH | 368 JAMES WAY APT G | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $6.03 | |
| 99732 | | FLORES ELIZABETH | 368 JAMES WAY APT G | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 99733 | | FLORES ELIZABETH | 368 JAMES WAY APT G | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 99734 | | FLORES ELSA | 426 ROSLAND DR | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $34.95 | |
| 99735 | | FLORES EMA | 5656 CLARA ST | | | | BELL GARDENS | CA | 90201 | USA | TRADE PAYABLE | | | | | $299.62 | |
| 99736 | | FLORES EPIPHANY | 2323 E VAN BUREN ST 100 | | | | PHX | AZ | 85006 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 99737 | | FLORES ERESTINA | 27 ELM ST | | | | MANCHESTER | NH | 03101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99738 | | FLORES ERIK | 10107 JADEMONT LN | | | | HOUSTON | TX | 77070 | USA | TRADE PAYABLE | | | | | $31.55 | |
| 99739 | | FLORES ESMERALDA | 4219 BYRD AVENUE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $147.24 | |
| 99740 | | FLORES ESMERALDA | 4219 BYRD AVENUE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 99741 | | FLORES ESTEBAN | HC 03 BOX 100406 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 99742 | | FLORES ESTHER | 2002 S EXPY 83 | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $25.97 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99743 | | FLORES EVA | 951 FLAGSTONE DR | | | | DYER | IN | 46311 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 99744 | | FLORES EVA | 951 FLAGSTONE DR | | | | DYER | IN | 46311 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 99745 | | FLORES EVA | 951 FLAGSTONE DR | | | | DYER | IN | 46311 | USA | TRADE PAYABLE | | | | | $11.14 | |
| 99746 | | FLORES EVELYN | 1914 SPRING GARDEN ST | | | | LHC | AZ | 86403 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 99747 | | FLORES FATIMA | 169 PERAL STREET | | | | CHULA VISTA | CA | 91915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99748 | | FLORES FELIPE | 3148 BOULD ST | | | | LOS ANGELES | CA | 90063 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 99749 | | FLORES FELIS | 1319 HUME DR | | | | SANGER | CA | 93657 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 99750 | | FLORES FERNANDO | CALLE 33 2A 23 MATROPOLI | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 99751 | | FLORES FERNANDO M | CALLE 5 J1 STA ELENA | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99752 | | FLORES FLORES | 240E GEORGE | | | | BENSENVILLE | IL | 60106 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 99753 | | FLORES FRANCISCO | 525 LINCOLN AVE | | | | ELGIN | IL | 60120 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 99754 | | FLORES FRANCISCO L | 5437 TANEY AVENUE | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $20.07 | |
| 99755 | | FLORES GABRIELA | 1435 HAWTHORNE AVENUE | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 99756 | | FLORES GLENDA | RESIDENCIAL LA MACETA ED 9APT2 | | | | ARECINO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99757 | | FLORES HELEN | PO BOX 75 | | | | GRASS VALLEY | OR | 97029 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 99758 | | FLORES HERMINIA | 1109 W SCZHABAUER | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 99759 | | FLORES HILDA | 11580 PAWLEY AVE | | | | BONITA SPRINGS | FL | 34135 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 99760 | | FLORES HORTENSIA | PO BOX 102 | | | | CROWLEY | CO | 81033 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 99761 | | FLORES HUGO | 11826 FLORENCE AVE  C | | | | SANTA FE SPRINGS | CA | 90670 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 99762 | | FLORES IGNASIO | 199 MARIETTA AVE | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 99763 | | FLORES IRMA | 81 CAMILLE APT 15 | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 99764 | | FLORES IRMA | 81 CAMILLE APT 15 | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $60.63 | |
| 99765 | | FLORES ISABEL | 184 TYLER ST | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99766 | | FLORES ISOLDA | 9135 SW 125TH AVE APT 109 P | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 99767 | | FLORES JACKELIN | RR11 BOX 264 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 99768 | | FLORES JANE | HC 70 BOX 30409 | | | | SAN LORENZO | PR | 00075 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 99769 | | FLORES JANIE | 212 SAM HOUSTON DR APT 10 | | | | VICTORIA | TX | 77901 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 99770 | | FLORES JANIEL | CAROLINA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99771 | | FLORES JASMINE | 124 UNIT A N 14TH ST | | | | FORT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 99772 | | FLORES JASMINE | 124 UNIT A N 14TH ST | | | | FORT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $7.61 | |
| 99773 | | FLORES JAVIER | AV AGUSTIN RAMOS CARRERO 10 | | | | ISABELA | PR | 00622 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99774 | | FLORES JEANETTE | 302 GLASGOW DR GLASGOW TRL COU | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99775 | | FLORES JERRY | SECTOR LUIS CARLO BOQUERON | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99776 | | FLORES JESSICA | 303 WOODSIDE AVE | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 99777 | | FLORES JESSICA M | 4319 AVENIDA CHOISE 2 | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 99778 | | FLORES JESUS | 405 E NAVAJO | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $16.79 | |
| 99779 | | FLORES JEVELIN | 7203 PROCOPIO CIR | | | | COLUMBIA | MD | 21046 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 99780 | | FLORES JOHANNA | 8 NE 14TH AVE | | | | POMPANO BEACH | FL | 33060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99781 | | FLORES JOHANNA | 8 NE 14TH AVE | | | | POMPANO BEACH | FL | 33060 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 99782 | | FLORES JOHNNY | URBMASSO CALLE D NUM63 | | | | SANLORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 99783 | | FLORES JORGE H | 8901 BARNETT ST | | | | MANASSAS | VA | 20110 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 99784 | | FLORES JOSE | 13100 PANDORA DR APT 166 | | | | DALLAS | TX | 75238 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 99785 | | FLORES JOSE | 13100 PANDORA DR APT 166 | | | | DALLAS | TX | 75238 | USA | TRADE PAYABLE | | | | | $79.59 | |
| 99786 | | FLORES JOSE | 13100 PANDORA DR APT 166 | | | | DALLAS | TX | 75238 | USA | TRADE PAYABLE | | | | | $21.49 | |
| 99787 | | FLORES JOSE | 13100 PANDORA DR APT 166 | | | | DALLAS | TX | 75238 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 99788 | | FLORES JOSE Y | B0 TOMAS DE CASTRO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 99789 | | FLORES JOYCE | 97 MAGNOLIA DR | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 99790 | | FLORES JUAN | 8 PRICE ROAD | | | | AUGUSTA | NJ | 07822 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 99791 | | FLORES JUAN | 8 PRICE ROAD | | | | AUGUSTA | NJ | 07822 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 99792 | | FLORES JUAN | 8 PRICE ROAD | | | | AUGUSTA | NJ | 07822 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 99793 | | FLORES JUAN C | 1017 W BISHOP ST APT B | | | | SANTA ANA | CA | 92703 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 99794 | | FLORES JUAN R | 8004 CHANUTE PL APT 4 | | | | FALLS CHURCH | VA | 22042 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 99795 | | FLORES JUANITA | 123 MCCORD AVE | | | | BAKERSFIELD | CA | 93308 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99796 | | FLORES JUANITA | 123 MCCORD AVE | | | | BAKERSFIELD | CA | 93308 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99797 | | FLORES JUANITA | 123 MCCORD AVE | | | | BAKERSFIELD | CA | 93308 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99798 | | FLORES JUANITA | 123 MCCORD AVE | | | | BAKERSFIELD | CA | 93308 | USA | TRADE PAYABLE | | | | | $31.17 | |
| 99799 | | FLORES JUDY | 536 CHATEAU DR | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 99800 | | FLORES JULIA | 8250 SW 149 CT APT 104 | | | | MIAMI | FL | 33193 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 99801 | | FLORES JULIA | 8250 SW 149 CT APT 104 | | | | MIAMI | FL | 33193 | USA | TRADE PAYABLE | | | | | $20.65 | |
| 99802 | | FLORES JUMARIE | PO BOX 1945 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99803 | | FLORES KARLA | 2027 NW 1 ST | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 99804 | | FLORES KARMEN | 6865 MEADOWBROOK DR | | | | CLEARLAKE | CA | 95422 | USA | TRADE PAYABLE | | | | | $9.13 | |
| 99805 | | FLORES KATHIRA | PO BOX 1295 | | | | SAINT JUST | PR | 00978 | USA | TRADE PAYABLE | | | | | $6.22 | |
| 99806 | | FLORES KATHLEEN | 7310 ROKEBY DR | | | | MANASSAS | VA | 20111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99807 | | FLORES KIMBERLY | 97 LEISURE VIEW DR | | | | EAST  FLAT ROCK | NC | 28726 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99808 | | FLORES KRISTA J | 7122 E BELLINGHAM DR | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 99809 | | FLORES LANEY | 4926 E 24TH | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99810 | | FLORES LESDIANA | 4059 S RICHMOND | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $27.48 | |
| 99811 | | FLORES LILIBETH | URB VILLA BOSQUES 156 | | | | CIORA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99812 | | FLORES LILY | 3938 W MONTEBELLO AVE | | | | PHOENIX | AZ | 85019 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 99813 | | FLORES LISBET | POBOX 970 | | | | TOA BAJA | PR | 00952 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 99814 | | FLORES LIZA | 360 CALLE ARANJUEZ | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.93 | |
| 99815 | | FLORES LORENA | 1200 COUNTY LINE RD APT 109 | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 99816 | | FLORES LOURDES | LOURDES | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 99817 | | FLORES LOURDES | LOURDES | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $14.11 | |
| 99818 | | FLORES LUCIA | 1377 N G ST | | | | SAN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 99819 | | FLORES LUCINDA | 358 CHELMSFORD CT | | | | KISS | FL | 34758 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 99820 | | FLORES LUEILLE | 3171 HWY 146 SOUTH | | | | LIVINGSTON | TX | 77351 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 99821 | | FLORES LUIS | 3625 S 58TH CT | | | | CICERO | IL | 60804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99822 | | FLORES LYDIA | 448 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 99823 | | FLORES LYSBETH | 895 BRIDGETON PIKE SEWELL | | | | SEWELL | NJ | 08080 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99824 | | FLORES MADELYN | 2588 STONYBROOK AVE | | | | MERCED | CA | 95348 | USA | TRADE PAYABLE | | | | | $29.81 | |
| 99825 | | FLORES MAGGIE | 5113 HAINES AVE NE | | | | ALBUQUEQUE | NM | 87110 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 99826 | | FLORES MAGGIE | 5113 HAINES AVE NE | | | | ALBUQUEQUE | NM | 87110 | USA | TRADE PAYABLE | | | | | $9.16 | |
| 99827 | | FLORES MAIRA | 359 MARILYN | | | | FARMERSVILLE | CA | 93223 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 99828 | | FLORES MANUEL | 15327 HERCULES | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 99829 | | FLORES MARGARET | 8223 SW 107 AVE | | | | MIAMI | FL | 33173 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99830 | | FLORES MARIA | 908 RANDALL ST | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $15.00 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 2, Question 3

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99831 | FLORES MARIA | 908 RANDALL ST | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $21.74 | |
| 99832 | FLORES MARIA | 908 RANDALL ST | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 99833 | FLORES MARIA | 908 RANDALL ST | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $194.38 | |
| 99834 | FLORES MARIA | 908 RANDALL ST | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 99835 | FLORES MARIA | 908 RANDALL ST | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 99836 | FLORES MARIA | 908 RANDALL ST | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 99837 | FLORES MARIA | 908 RANDALL ST | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99838 | FLORES MARIA | 908 RANDALL ST | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 99839 | FLORES MARIA | 908 RANDALL ST | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99840 | FLORES MARIA | 908 RANDALL ST | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 99841 | FLORES MARIA | 908 RANDALL ST | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99842 | FLORES MARIA | 908 RANDALL ST | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 99843 | FLORES MARIA | 908 RANDALL ST | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99844 | FLORES MARIA | 908 RANDALL ST | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 99845 | FLORES MARIA L | 1643 E 30TH ST APT B | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 99846 | FLORES MARIBEL | 845 WATSON LANE SP 50 | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $9.22 | |
| 99847 | FLORES MARIBEL | 845 WATSON LANE SP 50 | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99848 | FLORES MARILYN | 67 SANFORD ST | | | | EAST HAVEN | CT | 06512 | USA | TRADE PAYABLE | | | | | $12.70 | |
| 99849 | FLORES MARIO | 1615 N J ST | | | | SAN BERNARDINO | CA | 92411 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 99850 | FLORES MARISOL | 896 CHALKSTONE AVENUE | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 99851 | FLORES MARTHA | 2190 GREGG LN | | | | BAKERSFIELD | CA | 93311 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 99852 | FLORES MARTHA | 2190 GREGG LN | | | | BAKERSFIELD | CA | 93311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99853 | FLORES MARY | 53 WALKER STREET N | | | | QUINCY | MA | 02171 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99854 | FLORES MARY | 53 WALKER STREET N | | | | QUINCY | MA | 02171 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 99855 | FLORES MASON | 432 ST LOUIS AVE | | | | LOVELAND | CO | 80537 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 99856 | FLORES MAYRA P | 1488 14TH ST | | | | IMPERIAL BCH | CA | 91932 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 99857 | FLORES MELINA | PO BOX 1552 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 99858 | FLORES MELISSA | 108 N DOMINO DR | | | | RUSKIN | FL | 33570 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 99859 | FLORES MELITZA | 4182 HARBOR DRIVE | | | | PALMYRA | NJ | 08065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99860 | FLORES MICHELE | PO BOX 1874 | | | | CAYEY | PR | 00737 | USA | TRADE PAYABLE | | | | | $48.50 | |
| 99861 | FLORES MICHELLE | 19 MAGNOLIA ST | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 99862 | FLORES MIGUEL | HC 3 BOX 40218 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 99863 | FLORES MIGUEL | HC 3 BOX 40218 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 99864 | FLORES MIGUELANGEL | EDAIST ST 2535 | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 99865 | FLORES MIRANDA | 408 MISSOURI AVE | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99866 | FLORES N | 1107 PATTERSON AVE | | | | CONCORAN | CA | 93212 | USA | TRADE PAYABLE | | | | | $23.87 | |
| 99867 | FLORES NELLY | LOMAS DE SANTA MARTA 51 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99868 | FLORES NELSON | BOX 6005 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99869 | FLORES NICHOLAS | 131 SUNSET | | | | KINGSBURG | CA | 93631 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 99870 | FLORES NICOLAS | 438 CIRCLE L FARM RD | | | | HENDERSONVL | NC | 28792 | USA | TRADE PAYABLE | | | | | $33.47 | |
| 99871 | FLORES NOEL | 78 ESTATE RATTAN | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $90.08 | |
| 99872 | FLORES NOELLA | 1554A SOUTH LAYTON BLV | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 99873 | FLORES NORA | 6600 MENAUL BLVD N E | | | | ALBUQUERQUE | NM | 87109 | USA | TRADE PAYABLE | | | | | $84.08 | |
| 99874 | FLORES NORMA | DAVINCI APT 404 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $21.78 | |
| 99875 | FLORES NORMA | DAVINCI APT 404 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99876 | FLORES OMAX | HC 3 BOX 40234 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99877 | FLORES OMAYRA | BO REAL | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 99878 | FLORES ORTENCIA | 711 N WESTRIDGE | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $17.88 | |
| 99879 | FLORES OSCAR R | 4506 COMMONS DR | | | | ANNAMDALE | VA | 20003 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 99880 | FLORES PABLO | 1048 N BERWICK BLVD | | | | WAUKEGAN | IL | 60085 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 99881 | FLORES PABLO | 1048 N BERWICK BLVD | | | | WAUKEGAN | IL | 60085 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 99882 | FLORES PABLO | 1048 N BERWICK BLVD | | | | WAUKEGAN | IL | 60085 | USA | TRADE PAYABLE | | | | | $503.93 | |
| 99883 | FLORES PALMIRA M | 245 PINE CONE PARK | | | | PERHAM | MN | 56573 | USA | TRADE PAYABLE | | | | | $7.13 | |
| 99884 | FLORES PAUL | 506 AVE B | | | | LEVELLAND | TX | 79336 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 99885 | FLORES PAULETTE | 200 CHEROKEE DR | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $56.00 | |
| 99886 | FLORES PAULINE | 343 S BEDFORD RD 3 | | | | ORANGE | CA | 92868 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99887 | FLORES PEARL | 8011 W CATALINA DR | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $3.95 | |
| 99888 | FLORES PEDRO | 6408 ELLIOTT PL | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99889 | FLORES PENNY | 2254 PEPPERFERRY RD | | | | CHRISTIANSBURG | VA | 24073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99890 | FLORES RACHEL | 1010 POLK | | | | VICTORIA | TX | 77901 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 99891 | FLORES RALPH | 11008 HOLIDAY | | | | JACKSON | SC | 29831 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 99892 | FLORES RAMIRO | 1016 LELAND ST | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 99893 | FLORES RAMON | HC 02 BOX 9684 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 99894 | FLORES RAMONA | 624 E 51ST ST | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $19.06 | |
| 99895 | FLORES RANONA | 3670 MCCALL AVE | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 99896 | FLORES RAY | 1711 CORONADO AVE | | | | FORT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $220.00 | |
| 99897 | FLORES RENE | URB VILLA DEL CARMEN C2 AB-6 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 99898 | FLORES RICHARD | 12129 ROBERT RIVERA | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99899 | FLORES RIGOBERTO | 421 1-3 HILBORN ST | | | | LODI | CA | 95240 | USA | TRADE PAYABLE | | | | | $18.94 | |
| 99900 | FLORES RITA E | PO BOX 3603 | | | | INGLEWOOD | CA | 90304 | USA | TRADE PAYABLE | | | | | $44.55 | |
| 99901 | FLORES ROBERT | 21 LINCOLN PL | | | | GLEN COVE | NY | 11542 | USA | TRADE PAYABLE | | | | | $6.63 | |
| 99902 | FLORES ROBERTO | URB EL ARRENDADO A-34 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 99903 | FLORES ROGELIO L | 3532 35TH ST | | | | OMAHA | NE | 68114 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 99904 | FLORES ROSA | 424 E MORTON ST | | | | DENISON | TX | 75021 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 99905 | FLORES ROSA | 424 E MORTON ST | | | | DENISON | TX | 75021 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 99906 | FLORES ROSA | 424 E MORTON ST | | | | DENISON | TX | 75021 | USA | TRADE PAYABLE | | | | | $65.80 | |
| 99907 | FLORES ROSE | 2612 W FOREST HOME AVE | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99908 | FLORES ROSEANNA E | 16410 EL CENTRO ST | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99909 | FLORES ROSEMARY | 1224 AVENT | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 99910 | FLORES ROSIE | 18414 COLLINS ST | | | | TARZANA | CA | 91356 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 99911 | FLORES ROSIE | 18414 COLLINS ST | | | | TARZANA | CA | 91356 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 99912 | FLORES RUBANN | 2171 N HAMPTON RD | | | | BOISE | ID | 83704 | USA | TRADE PAYABLE | | | | | $15.40 | |
| 99913 | FLORES RUBEN | 4310 N 71 ST DR | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99914 | FLORES RUDY | 32145 VIA CESARIO | | | | TEMECULA | CA | 92592 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 99915 | FLORES RUTH | 3623 ROSEMEAD AVE | | | | LOS ANGELES | CA | 90032 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 99916 | FLORES SAMUEL | 1113WJACKSON | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 99917 | FLORES SAN J | 2001 BRISTOL RD | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $35.61 | |
| 99918 | FLORES SANDRA | 2204 IRELAND DR | | | | FAY | NC | 28306 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99919 | | FLORES SANDRA | 2204 IRELAND DR | | | | FAY | NC | 28306 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 99920 | | FLORES SANDRA | 2204 IRELAND DR | | | | FAY | NC | 28306 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 99921 | | FLORES SANDY | 604 N C ST | | | | IMPERIAL | CA | 92251 | USA | TRADE PAYABLE | | | | | $38.85 | |
| 99922 | | FLORES SANTISHA | 120 STANWOOD STREET | | | | PROVIDENCE | RI | 02903 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 99923 | | FLORES SARA | 4718 W 166TH ST | | | | LAWNDALE | CA | 90260 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 99924 | | FLORES SASHA | 13533 FOX POINT RD | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 99925 | | FLORES SHEYLA | APT 279 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 99926 | | FLORES SILVIA D | 1027 SW 29 CT | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 99927 | | FLORES SOCORRO | 11013 WIZARD WAY APT | | | | ORLANDO | FL | 32836 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 99928 | | FLORES SONIA | 415 STH COLARIDO AVE | | | | FRUITLAND | ID | 83619 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 99929 | | FLORES SONIA | 415 STH COLARIDO AVE | | | | FRUITLAND | ID | 83619 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99930 | | FLORES SONIA | 415 STH COLARIDO AVE | | | | FRUITLAND | ID | 83619 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99931 | | FLORES STEPHANIE | 3980 ORLOFF AVE APT 9D | | | | BRONX | NY | 10463 | USA | TRADE PAYABLE | | | | | $3.48 | |
| 99932 | | FLORES STEPHANIE | 2438 S SIEGA AVE | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 99933 | | FLORES STEVE | 8142 LOCUST DR | | | | LITTLETON | CO | 80125 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 99934 | | FLORES STEVE | 8142 LOCUST DR | | | | LITTLETON | CO | 80125 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 99935 | | FLORES STEVE | 8142 LOCUST DR | | | | LITTLETON | CO | 80125 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 99936 | | FLORES SUSAN | 6 ARMUCHEE TRL NE NONE | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 99937 | | FLORES SUSANA | HC-01 BOX 7346 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99938 | | FLORES SYLVIA | BO MINILLAS CARR 831 KM | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 99939 | | FLORES SYLVIA | BO MINILLAS CARR 831 KM | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 99940 | | FLORES TANIA | 3630 OWENS AVE | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $16.94 | |
| 99941 | | FLORES TERESA | 6225 SARATOGA BLVD | | | | CORPUS | TX | 78414 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 99942 | | FLORES TERESA L | 14602 CINDERWOOD CT | | | | HOUSTON | TX | 77015 | USA | TRADE PAYABLE | | | | | $64.18 | |
| 99943 | | FLORES TERESA M | 2801 RIO BRAVO SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 99944 | | FLORES THERESA | 14875 ROSEMARY DR | | | | VICTORVILLE | CA | 92394 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 99945 | | FLORES TINA | 220 S LINGCOL ST APT 220 | | | | WEYAUWEGA | WI | 54983 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 99946 | | FLORES TITO | 11228 DUNLOP TERRACE | | | | AUSTIN | TX | 78754 | USA | TRADE PAYABLE | | | | | $64.17 | |
| 99947 | | FLORES TONYA | 1703 TAFT AVE 523 | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 99948 | | FLORES VALERIE | 15201 JUPITER ST | | | | WHITTIER | CA | 90603 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 99949 | | FLORES VANESA | 48672 PLAYA DEL AMOR | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 99950 | | FLORES VICTOR | HC 44 BOX 13125 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99951 | | FLORES VICTOR | HC 44 BOX 13125 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $14.51 | |
| 99952 | | FLORES VICTORIA | 109 S 5TH ST | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 99953 | | FLORES VIRGINA | 2532 FOWLER AVE | | | | OGDEN | UT | 84401 | USA | TRADE PAYABLE | | | | | $49.66 | |
| 99954 | | FLORES VIRTUDES | 5086 SE 102ND PL LOT A6 | | | | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99955 | | FLORES VIVIAN | CALLE ROBELS Y 31 JARDINES DE | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99956 | | FLORES WALTER | 1019 E 56TH ST | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $34.63 | |
| 99957 | | FLORES WANDA | URB TURABO GARDENS CALLE 13 Z9 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 99958 | | FLORES WANDA | URB TURABO GARDENS CALLE 13 Z9 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 99959 | | FLORES WENDY J | 7489 TUSCAN LN | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 99960 | | FLORES WENDY M | 1302 E PARK ST | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $8.68 | |
| 99961 | | FLORES WESLY | APART 1271 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99962 | | FLORES WILDALIZ | CARR 3 KM 24 S BO GUZMAN | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 99963 | | FLORES WILLIE | COND THOMAS VILLE PARK | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 99964 | | FLORES XIOMARA | PASEO AMPARO 2488 2 SECCION LE | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99965 | | FLORES XIOMARA | PASEO AMPARO 2488 2 SECCION LE | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $50.91 | |
| 99966 | | FLORES XIOMARA | PASEO AMPARO 2488 2 SECCION LE | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 99967 | | FLORES XIOMARA | PASEO AMPARO 2488 2 SECCION LE | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99968 | | FLORES XIOMARA | PASEO AMPARO 2488 2 SECCION LE | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $14.95 | |
| 99969 | | FLORES YAMAIRA | BO 1608 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 99970 | | FLORES YISETTE | URB MADRID CALLE 1 A8 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 99971 | | FLORES YOHANNA | 321 WESTSIDE APT B | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 99972 | | FLORES YOLANDA G | APARTADO 2367 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99973 | | FLORES YULONDA | 200 WATERFORD | | | | FREDERICKTOWN | MO | 63645 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 99974 | | FLORES YVONNE | 709 EL SERENO DR | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $89.32 | |
| 99975 | | FLORES ZAVALA KIMBERLY | 7575 METROPOLITAN DR 210 | | | | SAN DIEGO | CA | 92108 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 99976 | | FLORES ZULEMA | 4971 GALINA DR | | | | LAS CRUCES | NM | 88011 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 99977 | | FLORESGONZALES ELIZABETH | HC 04 BOX15216 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99978 | | FLORESJUAREZ JOSE L | 301 SALOME DRIVE APT A | | | | CLARKESVILLE | GA | 30523 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 99979 | | FLORESRIVERA KEISHA | 902 GUM BRANCH RD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99980 | | FLORESROSADO VIMARIE | 134 ORCHARD HILL DR | | | | OXFORD | MA | 01540 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 99981 | | FLORETTA BLACK | 2722A W GLENDALE AVE | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $15.38 | |
| 99982 | | FLOREZ AGAPITA | 3405 20TH ST | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $7.59 | |
| 99983 | | FLOREZ CONNIE | 26146 MAGNOLIA AVE | | | | RIVERSIDE | CA | 92879 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 99984 | | FLOREZ CORY | 159 E COUNTRY RIDGE CT AP | | | | HAYDEN LAKE | ID | 83835 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 99985 | | FLOREZ PHYLLIS | 715 SOUTH 28TH 211 | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $20.60 | |
| 99986 | | FLOREZ ROSA | 7422 E 6TH ST | | | | KC | MO | 64124 | USA | TRADE PAYABLE | | | | | $11.10 | |
| 99987 | | FLOREZ THALIA | 4 NICKERSON ST | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 99988 | | FLORIAN DANA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KY | 40383 | USA | TRADE PAYABLE | | | | | $22.30 | |
| 99989 | | FLORIDA BUD AND BALLAST INC | 1617 COOLING STREET | | | | MELBOURNE | FL | 32935 | USA | TRADE PAYABLE | | | | | $1,009.91 | |
| 99990 | | FLORIDA CONSTRUCTION EXPERTS I | | | | | | | | | | TRADE PAYABLE | | | | | $12,260.00 | |
| 99991 | | FLORIDA DEPARTMENT OF BUSINESS AND | 2601 BLAIR STONE ROAD | | | | TALLAHASSEE | FL | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 99992 | | FLORIDA HAMMOND | 5232 OLIVE ST | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 99993 | | FLORIDA KEYS AQUEDUCT AUTHORITY | 1100 KENNEDY DRIVE | | | | KEY WEST | FL | 33040-4021 | USA | UTILITIES PAYABLE | | | | | $2,179.84 | |
| 99994 | | FLORIDA KEYS ELECTRIC COOP ASSOC INC | PO BOX 377 | | | | TAVERNIER | FL | 33070-0377 | USA | UTILITIES PAYABLE | | | | | $18,139.14 | |
| 99995 | | FLORIDA LAKE MANAGEMENT INC | 731 DUVAL STATION STE 107-302 | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $1,050.00 | |
| 99996 | | FLORIDA LEISURE COMMUNITIES | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $415.00 | |
| 99997 | | FLORIDA PEDRO | 5016 SOUTH SLAUSON AVE | | | | CULVER CITY | CA | 90230 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 99998 | | FLORIDA POWER & LIGHT COMPANY FPL | GENERAL MAIL FACILITY | FPL GROUP INC | | | MIAMI | FL | 33188-0001 | USA | UTILITIES PAYABLE | | | | | $46,643.74 | |
| 99999 | | FLORIDA TIMES UNION | DEPT 1261  P O BOX 121261 | | | | DALLAS | TX | 75312 | USA | TRADE PAYABLE | | | | | $12,128.56 | |
| 100000 | | FLORIDA TODAY | P O BOX 677592 | | | | DALLAS | TX | 75267 | USA | TRADE PAYABLE | | | | | $5,566.28 | |
| 100001 | | FLORIDALINDSEY CRYSTALKAY D | 3798 RIDGELAWN AVE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 100002 | | FLORIDO CARLOS | 713 E LAUREL ST | | | | COMPTON | CA | 90221 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 100003 | | FLORIFI CASTRO | XXXXXXXXXXX | | | | FOSTER CITY | CA | 94404 | USA | TRADE PAYABLE | | | | | $117.13 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100004 | | FLORINDA O MENDOZA | 2776 ASPEN LOOP | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 100005 | | FLORINE DYCUS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IN | 46234 | USA | TRADE PAYABLE | | | | | $60.15 | |
| 100006 | | FLORINE EDWARDS | PO BOX 104 | | | | HILLISTER | TX | 77624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100007 | | FLORINE GARDNER | 18 KINGS AVE | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 100008 | | FLORINE LEE | 2150 NMCCORD RD | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100009 | | FLORINE PUGH | 158 JOSH RD | | | | PELION | SC | 29123 | USA | TRADE PAYABLE | | | | | $59.65 | |
| 100010 | | FLORINE PUGH | 158 JOSH RD | | | | PELION | SC | 29123 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 100011 | | FLORISELA CAMPOS | 7407 BANISTR PAS | | | | SAN ANTONIO | TX | 78254 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 100012 | | FLORITA FOSTER | 3 WOODVIEW COURT APT D | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100013 | | FLORJANCIC ANDREW | 13344 SCOTSMORE WAY | | | | HERNDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $3,783.80 | |
| 100014 | | FLORKEVICZ SUE | 199 MCARTHUR AVE | | | | GARFIELD | NJ | 07026 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 100015 | | FLORO ROBIN | 1216 W 43RD | | | | N LITTLE ROCK | AR | 72118 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 100016 | | FLOROAIE LIVIU | 205 YOAKUM PKY 1610 | | | | ALEXANDRIA | VA | 23304 | USA | TRADE PAYABLE | | | | | $33.87 | |
| 100017 | | FLORRENE RUTLEDGE | 3511 BARR ST | | | | FORT WAYNE | IN | 46806 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 100018 | | FLORRIE GITTENS | 14508 S WESTERN AVE | | | | POSEN | IL | 60469 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 100019 | | FLORS SUSANA | 576 LEVI CIR | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100020 | | FLORY CARLA | 541 WOOSTER RD N | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100021 | | FLORY DONALD | 10331 HOTEL AVENUE NE | | | | ALBUQUERQUE | NM | 87123 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 100022 | | FLORY MELISSA | 1812 WEST CLINTON | | | | GOSHEN | IN | 46526 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 100023 | | FLORY MIKKI | 1620 33RD AVE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 100024 | | FLORY PATRICIA | 128 CHRISTOPHER LN NE | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 100025 | | FLORY WILLIAM JR | 608 MONTE VISTA DRIVE | | | | FORT WAYNE | IN | 46814 | USA | TRADE PAYABLE | | | | | $39.59 | |
| 100026 | | FLOSSIE SHULTZ | 104 | | | | LOUISVILLE | KY | 40228 | USA | TRADE PAYABLE | | | | | $220.78 | |
| 100027 | | FLOSSY BRIM | 911 WOOD ST | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $13.08 | |
| 100028 | | FLOTE FLOTE | 408 REEF ROAD | | | | FAIRFIELD | CT | 06824 | USA | TRADE PAYABLE | | | | | $34.99 | |
| 100029 | | FLOTKOETTERJOHNSON AMANDAPHILL | 1306 WOODBRIDGE DR | | | | NN | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100030 | | FLOTO RITA | 14670 SE 86TH TERRACE | | | | SUMMERFIELD | FL | 34491 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 100031 | | FLOTOW STEPHANIE | 4353 RUSTIC TRAIL | | | | HILLSBORO | MO | 63050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100032 | | FLOUNARY ESTELLA | 2625 SW 75TH ST APT28 | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 100033 | | FLOUNCIA MARIA | 206 WILSHIRE DRIVE | | | | HERNDON | VA | 20170 | USA | TRADE PAYABLE | | | | | $26.60 | |
| 100034 | | FLOUNORY DERAIL R | 723 E HALE ST | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 100035 | | FLOURNOY AUNDREA | 593 ANGI RD | | | | MINDEN | LA | 71055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100036 | | FLOURNOY BRIDGET B | 600 COLUMBIS ST | | | | MINDEN | LA | 71055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100037 | | FLOURNOY CECILY | 9500 WILDERNESS RD | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $4.41 | |
| 100038 | | FLOURNOY GEORGE E | 4430 22ND AVE S | | | | ST PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 100039 | | FLOURNOY JOSEPHINE | 4855 AIRLINE DR | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 100040 | | FLOURNOY KARI | 789 GARDENWALKBLVD | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 100041 | | FLOURNOY MISTY | 1807 LANDWAY | | | | DOVER | FL | 33527 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 100042 | | FLOURNOY ROXIE | 6543 SUNSET DR | | | | ENTER CITY | FL | 32207 | USA | TRADE PAYABLE | | | | | $46.71 | |
| 100043 | | FLOW MASTERS | P O BOX 901 | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $355.00 | |
| 100044 | | FLOW NOW B SCOTT | 13555 CROSS L ROAD | | | | MAYER | AZ | 86333 | USA | TRADE PAYABLE | | | | | $66.03 | |
| 100045 | | FLOWER AMBER | 10950 CHURCH ST APT 3814 | | | | RANCHO CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 100046 | | FLOWER DAVIS | 1245 NW 180TH TERR | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 100047 | | FLOWER JENNY | 7208 CRETE AVE | | | | SACRAMENTO | CA | 95824 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 100048 | | FLOWER JOHN | 11013 REDCOACH ST | | | | SPRING HILL | FL | 34608 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 100049 | | FLOWER L PEREZ | 303 W DALLAS AVE | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100050 | | FLOWERS ADRIAN A | 1220 ASPEN AVE | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 100051 | | FLOWERS ALESHA | 1212 12TH ST ALESHA FLOWERS | | | | MIDWAY PARK | NC | 28544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100052 | | FLOWERS AMY | 600 NORTH VARITY PARK WAY APT3 | | | | MIDDLETOWN | OH | 45042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100053 | | FLOWERS ANDREA | 2328 W GARY ST | | | | BROKEN ARROW | OK | 74012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100054 | | FLOWERS ANGELA | 11010 CLAY PITRD LOT 7 | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 100055 | | FLOWERS ASHLEE | 1302 BERWALD DR | | | | XENIA | OH | 45385 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 100056 | | FLOWERS BAKING CO OF VILLA RIC | | | | | | | | USA | TRADE PAYABLE | | | | | $24,171.04 | |
| 100057 | | FLOWERS CATINA | PO BOX 91 | | | | ST ROSE | LA | 70087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100058 | | FLOWERS CHARLES | 606 E VIRGINIA AVE | | | | BONIFAY | FL | 32425 | USA | TRADE PAYABLE | | | | | $53.99 | |
| 100059 | | FLOWERS CINDY | 2952 UTICA AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100060 | | FLOWERS CLARA | 606A MITCHELL ST | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 100061 | | FLOWERS CYNTHIA | 671 CENTRAL AVE 206 | | | | JEFFERSON | LA | 70121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100062 | | FLOWERS GARY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 26143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100063 | | FLOWERS GLENDON | 2016 PEAK AVE | | | | CODY | WY | 82414 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100064 | | FLOWERS JAESA | 2909 MENDEN HALL | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100065 | | FLOWERS JASMINE | 2905 MLK APT 6 | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 100066 | | FLOWERS JOHNNIE | 2091 NW 4TH ST | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 100067 | | FLOWERS JUSTIN | 10546 MORTIMERE LN | | | | EDMUNDSON | MO | 63134 | USA | TRADE PAYABLE | | | | | $22.08 | |
| 100068 | | FLOWERS LADONNA | 4045 MERAMEC APT 2E | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 100069 | | FLOWERS LAWRENCE | 1905 SCENIC HWY N STE C | | | | SNELLVILLE | GA | 30078 | USA | TRADE PAYABLE | | | | | $243.79 | |
| 100070 | | FLOWERS LEEA E | 511 W 32ND ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $25.50 | |
| 100071 | | FLOWERS LILLIAN | 2802 ELDERMONT ST APTC | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $8.07 | |
| 100072 | | FLOWERS MARGARET | 613 OAK VALLEY DR | | | | SIMPSONVILLE | SC | 29680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100073 | | FLOWERS NITA | 1524 28TH STREET | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 100074 | | FLOWERS PATTY | 1016 FAIRCREST ST SW | | | | CANTON | OH | 97227 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 100075 | | FLOWERS PATTY S | 2920 CATAWBA VALLEY DR | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 100076 | | FLOWERS PERCY | 4203 NE 2ND WAY APT 305 | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 100077 | | FLOWERS PORSHIA W | PO BOX 164 | | | | ALAPAHA | GA | 31622 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100078 | | FLOWERS RONNEL | PO BOX 735 | | | | PETERSBURG | VA | 23804 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 100079 | | FLOWERS SHAMIYAH | 305 B LESLIE ST | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $15.20 | |
| 100080 | | FLOWERS SHIRLEY | 4262 E 128TH | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100081 | | FLOWERS SHIRLEY | 4262 E 128TH | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 100082 | | FLOWERS STANLEY | 1100 FORT SELDON | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100083 | | FLOWERS SUE | 2920 CATAWB VALLEY DR | | | | ROANOKE | VA | 24015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100084 | | FLOWERS SYVETTA | 4117 SW 20TH AVE APT 23 | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $8.87 | |
| 100085 | | FLOWERS TAMMY | 52 ELMWOOD PLACE | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $44.57 | |
| 100086 | | FLOWERS TERRI | 6705 SECOND AVE | | | | INDIAN TRAIL | NC | 28079 | USA | TRADE PAYABLE | | | | | $11.87 | |
| 100087 | | FLOWERSBROWN WILLIEANN | 1707 W 144TH STREET 3 | | | | GARDENA | CA | 90247 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 100088 | | FLOWERSCARTERS ARLENE | 434 YORK ST | | | | BURLINGTON | NJ | 08016 | USA | TRADE PAYABLE | | | | | $9.91 | |
| 100089 | | FLOWERSKON MERILEE | 15970 SE BRENDA AVE | | | | PORTLAND | OR | 97267 | USA | TRADE PAYABLE | | | | | $69.98 | |
| 100090 | | FLOWERSPORISHA | 11006 KING FISHER DRIVE | | | | CHARLOTTE | NC | 28226 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 100091 | | FLOWLER KIM | 500DOONBEG DR APT43 | | | | DUNCAN | SC | 29334 | USA | TRADE PAYABLE | | | | | $35.20 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100092 | | FLOY CHAPMAN | 145 DAVIS LANE | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 100093 | | FLOYD ALYSSA | 265 BARWICK RD | | | | BAINBRIDGE | GA | 39817 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 100094 | | FLOYD ANDREA | 306EFOURTHST | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 100095 | | FLOYD ANGEL | PO BOX 117 | | | | BLOXOM | VA | 23308 | USA | TRADE PAYABLE | | | | | $8.39 | |
| 100096 | | FLOYD ANGELA | 504 S 4TH ST | | | | LAKE WALES | FL | 33853 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 100097 | | FLOYD ANNETTE | 32 REED ST | | | | TRON | GA | 30753 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 100098 | | FLOYD BAYINAHS | 1424 A ANGELICA 2F | | | | STL | MO | 63107 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 100099 | | FLOYD BELINDA G | 2802 ASHTON DR | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 100100 | | FLOYD BEN | RT 4 BOX 986 | | | | SALEM | WV | 26426 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 100101 | | FLOYD BILL | 677 MAGT RD | | | | MORGANTOWN | WV | 26501 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 100102 | | FLOYD BIVENS JR | 9455 GRANBY ST APT 7 | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 100103 | | FLOYD BLUTCHER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 33426 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 100104 | | FLOYD BOWMAN | 1289 COUNTY ROAD 465 | | | | SELMA | AL | 36701 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 100105 | | FLOYD CANDACE | 2133 LINCOLN | | | | HOLLYWOOD | FL | 33179 | USA | TRADE PAYABLE | | | | | $36.10 | |
| 100106 | | FLOYD CASEY | 23 ALVIN DR | | | | PINE | LA | 71360 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 100107 | | FLOYD CECIL | 821 MAY ST | | | | HOLLY HILL | FL | 32117 | USA | TRADE PAYABLE | | | | | $9.14 | |
| 100108 | | FLOYD CHARLES | 6766 HWY 371 | | | | PRESCOTT | AR | 71857 | USA | TRADE PAYABLE | | | | | $492.74 | |
| 100109 | | FLOYD CHRISTA | 2761 NORTH BONNYVIEW RD | | | | REDDING | CA | 96001 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 100110 | | FLOYD CHRISTY | 1302 6TH PL S | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100111 | | FLOYD CORA | 601 LANDSHIRE WAY | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $18.28 | |
| 100112 | | FLOYD DARLENE | 13170 TRAILWOOD DR | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 100113 | | FLOYD DIRK | 13517 PLOWSTONE CT | | | | CHARLOTTE | NC | 28278 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 100114 | | FLOYD DOMENIQUE | 2840 HYDES FERRY RD | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 100115 | | FLOYD DWAYNE | 1745 GARNER RD | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 100116 | | FLOYD ELIZABETH | PO BOX 2952 | | | | LOMPOC | CA | 93438 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 100117 | | FLOYD FERMELLA | 1365 SYLVAN RD APT 3 | | | | ATLANTA | GA | 30310 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 100118 | | FLOYD GERVIN | 8227 GODDARD LN | | | | KNOXVILLE | TN | 86530 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 100119 | | FLOYD J PLUMMER | 350 VILLAGE GREEN | | | | NASH | TN | 37217 | USA | TRADE PAYABLE | | | | | $18.78 | |
| 100120 | | FLOYD JAMES | 6417 WOODMONT RD | | | | JAMESTOWN | NC | 27282 | USA | TRADE PAYABLE | | | | | $228.30 | |
| 100121 | | FLOYD JANICE | 3417 MAPLE AVE | | | | BIRMINGHAM | AL | 35221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100122 | | FLOYD JAZMINE M | 227 LACHICOTTE RD | | | | LUGOFF | SC | 29078 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 100123 | | FLOYD JOYCE | 114 HENLEY ST | | | | RED SPRINGS | NC | 28377 | USA | TRADE PAYABLE | | | | | $13.80 | |
| 100124 | | FLOYD JUDITH | 6213 ALPINE RD SE | | | | OLALLA | WA | 98359 | USA | TRADE PAYABLE | | | | | $10.87 | |
| 100125 | | FLOYD KAREN | 17225 S 299TH WAVE | | | | BRISTOW | OK | 74010 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 100126 | | FLOYD KAREN | 17225 S 299TH WAVE | | | | BRISTOW | OK | 74010 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 100127 | | FLOYD KENDALL | PO BOX 152 | | | | LIVERMOORE FALLS | ME | 04254 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 100128 | | FLOYD L DUDLEY | 1770 KIMBERLY PL | | | | COLORADO SPG | CO | 80915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100129 | | FLOYD LAKESHIA | 19 CR215A | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100130 | | FLOYD LASHAWNDA | 5348 DANBURY CIRCLE | | | | LAKE IN THE HILL | IL | 60156 | USA | TRADE PAYABLE | | | | | $9.85 | |
| 100131 | | FLOYD LATRICE | 1128 MAJORCA DR | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $19.32 | |
| 100132 | | FLOYD LAURA | 619 OSHAT RD | | | | LAKE CITY | SC | 29560 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 100133 | | FLOYD LEVINE | 12166 LAUREL TERRACE DR | | | | STUDIO CITY | CA | 91604 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 100134 | | FLOYD LILLIAN | 905 PIERECE ST | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100135 | | FLOYD LISA | 27 OZARK PL | | | | ARNOLD | MO | 63010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100136 | | FLOYD MARJORIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23703 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 100137 | | FLOYD MARLA | 4901 LAKE PL S | | | | RENTON | WA | 98055 | USA | TRADE PAYABLE | | | | | $25.21 | |
| 100138 | | FLOYD MELVIN | 402 WILLIAMS ST | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $7.89 | |
| 100139 | | FLOYD METIA | 16 HEATHERFIELD DR | | | | SIMPSONVILLE | SC | 29680 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 100140 | | FLOYD MICHELLE | 7302 N 36TH AVE CIRCLE | | | | OMAHA | NE | 68112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100141 | | FLOYD NAOMI | 4257 FAIRWOOD DR | | | | TRINITY | NC | 27370 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 100142 | | FLOYD NATHANIEL | 12439 WINDANCE DRIVE | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 100143 | | FLOYD NEAL | 20768 VALENTINE ST NONE | | | | BEND | OR | 97701 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 100144 | | FLOYD NELL | 67 HERITAGE WAY DR | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100145 | | FLOYD NEY | 55 RIDGE LN | | | | LEVITTOWN | PA | 19055 | USA | TRADE PAYABLE | | | | | $105.98 | |
| 100146 | | FLOYD PATTY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33306 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 100147 | | FLOYD PIERSON | 1225 W JACKSON ST | | | | MUNCIE | IN | 47303 | USA | TRADE PAYABLE | | | | | $172.77 | |
| 100148 | | FLOYD PRICILLA | 1030 BRADDISH AVE | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 100149 | | FLOYD PRISCILLA | 1030 BRADDISH AVE | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 100150 | | FLOYD RONNELL | 7438 FENNER ST APT 2 | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 100151 | | FLOYD RONNELL D | 3068 PARKSIDE DR APT 4 | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 100152 | | FLOYD ROSS | 110 ALVIS LN | | | | WAXAHACHIE | TX | 75165 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 100153 | | FLOYD SARBINA | 789 MAGNOLIA WAY APT 200 | | | | ATLANTA | GA | 30314 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 100154 | | FLOYD SEIRRA | 991 KICKAPOO AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100155 | | FLOYD SHARON | 1005 TANGLEWOOD DR | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 100156 | | FLOYD SHAWNITA | 320 CEDAR RD HELLERTOWN | | | | HELLERTOWN | PA | 18055 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 100157 | | FLOYD SMITH | 601 S LAWSON AVE | | | | OKLAHOMA CITY | OK | 73130 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 100158 | | FLOYD SMITH | 601 S LAWSON AVE | | | | OKLAHOMA CITY | OK | 73130 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 100159 | | FLOYD SONJA R | 10385S ARMY ROAD EXT S | | | | CHUNCHULA | AL | 36521 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 100160 | | FLOYD STEPHANY | 18 LAKE DR UNIT 4 | | | | INMAN | SC | 29349 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 100161 | | FLOYD SYNITA | 6 HILL RD | | | | HATTIESBURG | MS | 39402 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 100162 | | FLOYD T CASTIANO | PO BOX 866 | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 100163 | | FLOYD TAMIKA | 1400 28TH ST APT 332 | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 100164 | | FLOYD TERRISH | 663 E 42ND ST | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 100165 | | FLOYD THOMAS | 400 CRANFIELD RD | | | | ROXIE | MS | 39661 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 100166 | | FLOYD TIERA | 1724 10TH ST APT 2N | | | | ROCKFORD | IL | 61104 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 100167 | | FLOYD TONIA | 9703 RICHWOOD LN | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $3.34 | |
| 100168 | | FLOYD W CUNNINGHAM | 7504 VANESSA DR NONE | | | | FORT WORTH | TX | 76112 | USA | TRADE PAYABLE | | | | | $8.46 | |
| 100169 | | FLOYD WILSON | 4942 HIGHLAND AVE | | | | RAVENNA | OH | | USA | TRADE PAYABLE | | | | | $6.87 | |
| 100170 | | FLOYD YOLNDA | 2158 YUKON CLIF DR | | | | RUSKIN | FL | 33570 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100171 | | FLOYD385423GB DEBRA | 6136 KIESTEL CT | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $25.13 | |
| 100172 | | FLOYDENE M TOLEDO | WALTOWA AND N EASTER | | | | JEMEZ PUEBLO | NM | 87024 | USA | TRADE PAYABLE | | | | | $34.64 | |
| 100173 | | FLOYDIA JACKSON | 314 DREGER | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $27.30 | |
| 100174 | | FLOYED CARALINE | 1104 NORTH FRANKLIN ST | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100175 | | FLUCKER JESSICA | 11401 DELLS RD | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100176 | | FLUCKER MYRA A | 4849 RISERS MILL RD | | | | ALPINE | AL | 35014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100177 | | FLUDD DEBBIE | 9589 SIMMONS RD | | | | MCCLELLENVILLE | SC | 29458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100178 | | FLUDD ELIZABETH | 5701 DUNDRUM ST LOT 162 | | | | CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $2.96 | |
| 100179 | | FLUDD JANETTI | 2812GLADSTONE DR | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100180 | | FLUDD KATY | 401 ELLIOT DRIVE | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100181 | | FLUDD KWANISHA | 556 PEDRA ROAD | | | | VARNVILLE | SC | 29944 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100182 | | FLUDD LYDIA | 207 WALKER ST | | | | MANNING | SC | 29102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100183 | | FLUEHARTY JACKIE | 5140 PARCTONE APT F | | | | FAY | NC | 28314 | USA | TRADE PAYABLE | | | | | $123.99 | |
| 100184 | | FLUELLEN ANTOINETTE | 213 THOMAS TERR | | | | LEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 100185 | | FLUELLEN ROBERTO | 605 16TH ST | | | | RADFORD | VA | 24141 | USA | TRADE PAYABLE | | | | | $25.37 | |
| 100186 | | FLUELLEN STACEY | 3889 OLD SEALE HWY | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100187 | | FLUELLEN TABITHA | 719 CO RD 40 WEST | | | | PRATTVILLE | AL | 36067 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 100188 | | FLUGENCE EARLINE | 12660 STAFFORD RD APT 223 | | | | STAFFORD | TX | 77477 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 100189 | | FLUGENCE GLEN | 124 SOSTHENE RD | | | | CARENCRO | LA | 70520 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 100190 | | FLUHARTY NATALIE T | 507 S BONITA AVE | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $138.52 | |
| 100191 | | FLUITT ABRIE A | 4816 WILCOX RD | | | | NEW BERN | NC | 28562 | USA | TRADE PAYABLE | | | | | $64.04 | |
| 100192 | | FLUITT SHARONDA | 1609 UNIVERSITY PARK DR | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 100193 | | FLUITT SHARONDA L | 1609 UNNIVERSITY PARK DR | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 100194 | | FLUKE ELECTRONICS CORPORATION | 7272 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $111.50 | |
| 100195 | | FLUKER ADRIENNE L | 2346 N RICHARDS ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $9.32 | |
| 100196 | | FLUKER CAPRICE | 13311 SOUTHVIEW | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 100197 | | FLUKER FELICIA | 1009 CLAXTON DAIRY RD | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $32.36 | |
| 100198 | | FLUKER GERMIKA | 110 BLUE FISH DR | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $37.16 | |
| 100199 | | FLUKER LANADRA | 19 A WOODCREEK WAY | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $25.99 | |
| 100200 | | FLUM PATRICIA | 589 OCEAN AVE | | | | SUN VALLEY | NV | 89433 | USA | TRADE PAYABLE | | | | | $29.19 | |
| 100201 | | FLUNORY ANDRE | 42 DENO DR | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 100202 | | FLURRY ASHLEY | 215 N WILLOW CT | | | | TEMPLE | GA | 30179 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 100203 | | FLURY DORA | 2650 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $21.79 | |
| 100204 | | FLUTE BRENDA | 12309 TREETOPDRIVE 14 | | | | SILVERSPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 100205 | | FLUTE BRENDA | 12309 TREETOPDRIVE 14 | | | | SILVERSPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 100206 | | FLUTY TERRI | 3550 GRACE AVE | | | | HAINES CITY | FL | 33844 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 100207 | | FLY JENNIFER | 716 BATTLEFIELD BLVD S | | | | CHESAPEAKE | VA | 23322 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 100208 | | FLYE KRISTINA | 10888 BUDDY ELLIS RD | | | | DENHAM  SPRINGS | LA | 70726 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100209 | | FLYER RICHARD | 100 LANE LAKE JAMES | | | | FREMONT | IN | 46737 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 100210 | | FLYING COLORS TOYS INC | NW 5575  P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | USA | TRADE PAYABLE | | | | | $27.07 | |
| 100211 | | FLYING MCKENZIE C | 705W 18TH 6 | | | | SIOUX FALLS | SD | 57105 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 100212 | | FLYMA CULBRETH | 2325 MURILLA WAY S | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $933.44 | |
| 100213 | | FLYNN ARIEYA | 14202 CORRIDON AVE | | | | MAPLE | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100214 | | FLYNN BARTHOLOMEW | 3850 W MAPLE AVE | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $24.39 | |
| 100215 | | FLYNN BECKY | 16244 STATE ROUTE 68 LOT 13 | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100216 | | FLYNN COLLENE | 140 ROYAL DR APT F7 | | | | MADISON | AL | 35758 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 100217 | | FLYNN DMEASHIA | 247 LIMIT ST | | | | DARLINGTON | SC | 29532 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 100218 | | FLYNN ENTERPRISES LLC | 2203 S WALNUT ST | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $749,078.01 | |
| 100219 | | FLYNN JACKIE | 23 MCNAUUTON | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 100220 | | FLYNN JENNIFER A | 101 BLUEBIRD ROAD | | | | HOLLAND | PA | 18966 | USA | TRADE PAYABLE | | | | | $12.53 | |
| 100221 | | FLYNN KAREY R | 677A MORGAN HILL RD | | | | FAIRVIEW | NC | 28730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100222 | | FLYNN LISA | 1722 EWING RD | | | | EWING | KY | 41039 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 100223 | | FLYNN LISA | 1722 EWING RD | | | | EWING | KY | 41039 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100224 | | FLYNN MITZI | 602 NEW ST | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100225 | | FLYNN SHERRY | 3519 E INDENPENCE | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 100226 | | FLYNN TIFFANY | 5066 PENSACOLA BLVD | | | | MORAINE | OH | 45439 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100227 | | FLYNN VICKEY | 4515 SAN JUAN AVE | | | | FAIR OAKS | CA | 95628 | USA | TRADE PAYABLE | | | | | $56.37 | |
| 100228 | | FLYNT ANGELIA | 100 MERRRYWOOD | | | | NICHOLASVILLE | KY | 40356 | USA | TRADE PAYABLE | | | | | $68.76 | |
| 100229 | | FLYNT DARLENE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44120 | USA | TRADE PAYABLE | | | | | $15.76 | |
| 100230 | | FLYOD LASHENDA | 24 MARY STREET | | | | CHAS | SC | 29403 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 100231 | | FLYOD SHAWNDA | 114 BOUQUET DRIVE | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100232 | | FLYTHE SAMELLA | 10051 ROYAL DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $22.64 | |
| 100233 | | FLYTHE ZANETTA | 5704 SHINOOK CT | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 100234 | | FNAME LNAME | 11546 DELVIN DRIVE | | | | STERLING HEIGHTS | MI | 48314 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 100235 | | FNAME LNAME | 11546 DELVIN DRIVE | | | | STERLING HEIGHTS | MI | 48314 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 100236 | | FNAME LNAME | 11546 DELVIN DRIVE | | | | STERLING HEIGHTS | MI | 48314 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 100237 | | FNAME LNAME | 11546 DELVIN DRIVE | | | | STERLING HEIGHTS | MI | 48314 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 100238 | | FNAME LNAME | 11546 DELVIN DRIVE | | | | STERLING HEIGHTS | MI | 48314 | USA | TRADE PAYABLE | | | | | $16.80 | |
| 100239 | | FNECHELLE MCDONALD | 7075 W GOWAN RD | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 100240 | | FNOTE ELLISON | 18520 TRINITY | | | | DET | MI | 48219 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 100241 | | FNU BALASUBRAMANIAM | 165 FEDERAL ROW DRIVE APT 203 | | | | COLLIERVILLE | TN | 38017 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 100242 | | FNU KHURRAM | 623 SUNRISE HIGHWAY | | | | LYNBROOK | NY | 11563 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 100243 | | FNU MOHD ASIF | 600 TOWNSEND STREET | | | | SAN FRANCISCO | CA | 94103 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 100244 | | FO GELISA M | 718 36TH AVE S | | | | ST PETE | FL | 33705 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 100245 | | FOAMFANATICS LLC | 1762 AIRPORT WAY SOUTH | | | | SEATTLE | WA | 98134 | USA | TRADE PAYABLE | | | | | $27.50 | |
| 100246 | | FOBERT HEIDI K | 17 CHIPPER DR | | | | SOUTH GRAFTON | MA | 01560 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 100247 | | FOC ANTRONETTE | 6320 W KAUL AVE4 | | | | MIL | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100248 | | FOCHLER DONNA | 2408 4TH AVE | | | | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 100249 | | FOCKLER BOBBI | 100 MICHIGAN AVE | | | | CHARLESTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100250 | | FOCUS DAILY NEWS | P O BOX 1714 | | | | DESOTO | TX | 75123 | USA | TRADE PAYABLE | | | | | $856.06 | |
| 100251 | | FOCUS MICRO INC | 4640 CAMPUS PLACE STE 100 | | | | MUKILTEO | WA | 98275 | USA | TRADE PAYABLE | | | | | $1,808.07 | |
| 100252 | | FODE AARON | 841 ZION RD | | | | CROSS | SC | 29436 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 100253 | | FODEREKIA JONES | 1200 W HOLDEN AVE | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $4.35 | |
| 100254 | | FOED JERLINE | 309 W 2ND ST | | | | LELAND | MS | 38756 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100255 | | FOERMAN LASHAUN | 130 RED PINE DR | | | | SEBRING | FL | 33872 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 100256 | | FOERMEAN WILLIAM C | 1412 MADISON AVE UPPER | | | | SOUTH MILWAUKEE | WI | 53172 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100257 | | FOERSCH DENISE D | 5111 PELICAN RD | | | | GRANBY | MO | 64844 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100258 | | FOERSTER ABBIGAIL | 3438 WARREN SHARON ROAD | | | | VIENNA | OH | 44473 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100259 | | FOERSTER BERNABETTE | N A PO | | | | BATON ROUGE | LA | 70806 | USA | TRADE PAYABLE | | | | | $27.18 | |
| 100260 | | FOESIG SABRINA | 633 WALNUT ST | | | | LEBANON | PA | 17042 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 100261 | | FOFANAH ANGEL | 701 H ST APT F | | | | CENTRALIA | WA | 98531 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 100262 | | FOFANAH KADIE | 101 SOUTH REYNOLDS ST | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $13.30 | |
| 100263 | | FOFANEH AGNES | 14222 KIMBERLEY | | | | HOUSTON | TX | 77079 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100264 | | FOFT MICHAEL | 6024 BROKEN BOW DR | | | | CITRUS HTS | CA | 95621 | USA | TRADE PAYABLE | | | | | $154.33 | |
| 100265 | | FOGARTY PEGGY | 113 BRANSON RD | | | | VIENNA | MO | 65582 | USA | TRADE PAYABLE | | | | | $33.41 | |
| 100266 | | FOGEL RANDALL | 6649 US HIGHWAY 1 | | | | FORT PIERCE | FL | 31951 | USA | TRADE PAYABLE | | | | | $13.21 | |
| 100267 | | FOGEL THERESA | 9006 HINTON AVE | | | | BALTO | MD | 21219 | USA | TRADE PAYABLE | | | | | $2.94 | |

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100268 | | FOGELMAN MALEE | 5221 TIFFANY LN | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $43.76 | |
| 100269 | | FOGELQUIST JANET | 4602 SMITH RD | | | | SANFORD | VA | 27332 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100270 | | FOGELSONG CHANDA J | 1802 E POLE RD | | | | EVERSON | WA | 98247 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 100271 | | FOGETY HETHER | 8809 MANOR LOOP | | | | LAKEWOOD RANCH | FL | 34202 | USA | TRADE PAYABLE | | | | | $36.78 | |
| 100272 | | FOGG EILEEN | 11111 ARECA DR | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 100273 | | FOGG GAIL | 13811 BRIARWOOD DR APT 1424 | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 100274 | | FOGG GLORIA | 1029 WILLOW GREEN DR | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100275 | | FOGG JASPER | 313 S CHAVIS ST | | | | FRANKLINTON | NC | 27525 | USA | TRADE PAYABLE | | | | | $12.40 | |
| 100276 | | FOGG LINDA | 1939 SULLIVAN AVE | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100277 | | FOGG MICHELLE | 28 CONCORD ROAD | | | | DARBY | PA | 19023 | USA | TRADE PAYABLE | | | | | $7.83 | |
| 100278 | | FOGGIE RUBY | 92 JACCK FROST DRIVE | | | | WATERLOO | SC | 29648 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 100279 | | FOGGIE TYRA | 9342 ROTHWELL HEIGHTS LN | | | | ST LOUIS | MO | 63132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100280 | | FOGLE ANDREW | 409 COX MADDOX RD | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 100281 | | FOGLE ANGEL | 1521 CAMERON CT | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $12.84 | |
| 100282 | | FOGLE BARBARA | 1760 BRANCHDALE HWY | | | | VANCE | SC | 29163 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100283 | | FOGLE CYNTHIA | 122 KEYPORT COURT | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 100284 | | FOGLE ELIJAH | 2327 CONEFLOWER DR | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 100285 | | FOGLE JACONNA | 5717 FOOTE STREET | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $53.70 | |
| 100286 | | FOGLE KIMBERLY | 2251 STATE ROUTE 307 | | | | AUSTINBURG | OH | 44010 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 100287 | | FOGLE LATASHA | 3649 6TH ST SE APT 100 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 100288 | | FOGLE LISA | 5627 ATTAWAY STREET | | | | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100289 | | FOGLE S | TRINIDAD AVENUE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $26.76 | |
| 100290 | | FOGLE SHERI C | 186 CLOVERDALE LANE | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $10.40 | |
| 100291 | | FOGLE STEVEN E | 1223 FULLER MILL RD | | | | TRINITY | NC | 27370 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 100292 | | FOGLE VICTORIA | 571 MAIN ACE RT 3 | | | | QUAKER CITY | OH | 43773 | USA | TRADE PAYABLE | | | | | $68.45 | |
| 100293 | | FOGLEMAN JESSICA | 1585 CLARKS LANDING ROAD | | | | ROCKY POINT | NC | 28457 | USA | TRADE PAYABLE | | | | | $22.72 | |
| 100294 | | FOHRMAN SCOTT | 625 RED COACH LN | | | | ALGONQUIN | IL | 60102 | USA | TRADE PAYABLE | | | | | $241.33 | |
| 100295 | | FOHS CHAD | 9795 OUTING AVE | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 100296 | | FOILA MAE FUDGE | 1022 ANGOLA ROAD | | | | SWANTON | OH | 43568 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 100297 | | FOKETI ALANI | 14822 CHANDRON | | | | GARDENA | CA | 90249 | USA | TRADE PAYABLE | | | | | $33.58 | |
| 100298 | | FOLA MAURICE | 6038 S MORGAN ST | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 100299 | | FOLAND CHRISTINA | 3244 LARK DR | | | | DENTON | NC | 27239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100300 | | FOLARIN ABBY | 1833 JOSHUA DR | | | | LAWRENCEVILLE | GA | 30045 | USA | TRADE PAYABLE | | | | | $38.14 | |
| 100301 | | FOLASHADE AINA | 11620 STEWART LN APT 204 | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 100302 | | FOLCARELLI DONNA | 4 HILL AND VALE | | | | NORTH CONWAY | NH | 03860 | USA | TRADE PAYABLE | | | | | $194.95 | |
| 100303 | | FOLDEN PAULINE | 8346 FANTASIA PARK WAY | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 100304 | | FOLDER APRIL | ADD ADDRESS | | | | ADD ADDRESS | MD | 21244 | USA | TRADE PAYABLE | | | | | $24.90 | |
| 100305 | | FOLDS CHRISTIAN | 1846 COUNTY ROAD 9 | | | | NEWTON | AL | 36352 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100306 | | FOLEY COMPANY | 7501 FRONT STREET | | | | KANSAS CITY | MO | 64120 | USA | TRADE PAYABLE | | | | | $24,856.59 | |
| 100307 | | FOLEY DARLENE | PO BOX 234 | | | | FULTON | MO | 65251 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 100308 | | FOLEY ELIZABETH | 3805 OLD POST COURT | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 100309 | | FOLEY ERIN M | 8 S OSCEOLA AVE | | | | ORLANDO | FL | 32801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100310 | | FOLEY JENNIFER E | 67 BUSH ST | | | | DARTMOUTH | MA | 02748 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 100311 | | FOLEY JOANNE W | 122 SHERWOOD CT | | | | OZARK | AL | 36360 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 100312 | | FOLEY JOANNE W | 122 SHERWOOD CT | | | | OZARK | AL | 36360 | USA | TRADE PAYABLE | | | | | $8.45 | |
| 100313 | | FOLEY JOHN | 30439 WESTMORE DR | | | | MADISON HEIGHTS | MI | 48071 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 100314 | | FOLEY JULIAN | 1946 SOUTH VAUGHAN WAY | | | | AURORA | CO | 80014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100315 | | FOLEY KEVIN | 315 S KENNEDY 1304 | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100316 | | FOLEY MONTY | 300 FOUR CENTER DR | | | | HUMBLE | TX | 77338 | USA | TRADE PAYABLE | | | | | $35.36 | |
| 100317 | | FOLEY PAULA | 111 FITZROY DR | | | | HINGHAM0204 | MA | 02043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100318 | | FOLEY SANDY | 121 WASHINGTON ST | | | | RUMFORD | ME | 04276 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 100319 | | FOLEY SHERRY | 9785 WASHINGTON CIR | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 100320 | | FOLEY TISHA | 324 GEVIE DR | | | | XXXXX | GA | 91205 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 100321 | | FOLEY TONYA | ECLINED | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 100322 | | FOLH JESUS | PO BOX 2242 | | | | VEGA BAJA | PR | 00694 | USA | TRADE PAYABLE | | | | | $11.59 | |
| 100323 | | FOLI NICOLA | 819 15 12 ST | | | | VA BCH | VA | 23451 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 100324 | | FOLK CHARLES | 2658 NORTHUMBERLAND HIGHWAY | | | | LOTTSBURG | VA | 22511 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 100325 | | FOLK JOHN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 19154 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 100326 | | FOLKES ERROL C | 183 STANLEY PL | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $392.45 | |
| 100327 | | FOLKRAFT CO LTD | 3905 LACASTER LANE N APT | | | | MINNEAPOLIS | MN | 55441 | USA | TRADE PAYABLE | | | | | $51,549.28 | |
| 100328 | | FOLLA RESUFKAD | 905 SOMERSET PLACE | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $54.59 | |
| 100329 | | FOLLETT KIM | PO BOX 2274 | | | | RIDGECREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 100330 | | FOLLIN NADINE | 3306 EVA DR NW | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 100331 | | FOLLINS ROBBIE | 613 CYPRESS ST | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100332 | | FOLLMER KIM | 725 BURBANK CIRCLE | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $11.52 | |
| 100333 | | FOLLOWELL ANNELIESE | 7321 CENTENNIAL ST | | | | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 100334 | | FOLMSBEE STACY | 7916 VILLA SALSA AVE | | | | LAS VEGAS | NV | 89131 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 100335 | | FOLOLE SCOTT | 2342 KALENA DRIVE | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 100336 | | FOLSE CHRISTINE | 3801TUPELO ST | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $32.78 | |
| 100337 | | FOLSE JULIE | 2146 HWY 182 LOT 1 | | | | RACELAND | LA | 70394 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100338 | | FOLSOM AFRICA | 704 BASS LANE LOT 18 | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $22.92 | |
| 100339 | | FOLSOM ALEXUS | 5119 RIDDERERER DRIVE | | | | LOUISVILLE | KY | 40222 | USA | TRADE PAYABLE | | | | | $79.72 | |
| 100340 | | FOLSOM PAULA | 1397 W MAIN ST | | | | MAYO | FL | 32066 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100341 | | FOLSOM RODNEY | 300 VILLAGE BLVD | | | | MCALESTER | OK | 74501 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 100342 | | FOLSOM SERVICES INC | 25 E 13TH STREET | | | | SAINT CLOUD | FL | 34769 | USA | TRADE PAYABLE | | | | | $48,131.13 | |
| 100343 | | FOLSOM SUZANNE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33951 | USA | TRADE PAYABLE | | | | | $11.35 | |
| 100344 | | FOLSOM SYKIA | 2117 IDYLWILD | | | | WRIGHTSVILLE | GA | 31096 | USA | TRADE PAYABLE | | | | | $13.80 | |
| 100345 | | FOLSOM TIM R | 126 LARCH LN | | | | WHITE RIV JCT | VT | 05001 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 100346 | | FOLSON LISA | HC 1 BOX 8523 | | | | SELLS | AZ | 85634 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 100347 | | FOLSON RAESHONDA | 5101 SARGENT RD NE | | | | WASH | DC | 20017 | USA | TRADE PAYABLE | | | | | $111.76 | |
| 100348 | | FOLSTER JENNIFER | 1201 MAIN RD | | | | EDDINGTON | ME | 04428 | USA | TRADE PAYABLE | | | | | $14.73 | |
| 100349 | | FOLWEILER PATRICIA | 162 SOUTH HAWTHORNE AVENUE | | | | LANGHORNE | PA | 19047 | USA | TRADE PAYABLE | | | | | $84.70 | |
| 100350 | | FOM LY | 1604 CARPENTER AVE 50314 | | | | DES MOINES | IA | 50325 | USA | TRADE PAYABLE | | | | | $18.40 | |
| 100351 | | FOMBA MORRIS | 7400 BISSONNET ST APT 425 | | | | HOUSTON | TX | 77074 | USA | TRADE PAYABLE | | | | | $49.60 | |
| 100352 | | FOMBONA JENNIFER | 419 HAZELTON | | | | MARICOPA | CA | 93252 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 100353 | | FOMILLEDAS ESTHER | C LUIS MUNOZ RIVERA B-15 | | | | DORADO BEACH | PR | 00646 | USA | TRADE PAYABLE | | | | | $127.79 | |
| 100354 | | FONDA MYERS | 8062 RYAN RD | | | | SEVILLE | OH | 44273 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 100355 | | FONDA REAVES | 2422 W MASTER ST | | | | PHILA | PA | 19121 | USA | TRADE PAYABLE | | | | | $8.29 | |

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100356 | | FONDARIO ZACH | 1810 CAL YOUNG RD APT 75 | | | | EUGENE | OR | 97401 | USA | TRADE PAYABLE | | | | | $469.98 | |
| 100357 | | FONDEUR MARLENE | 2466 MARION AVE | | | | BRONX | NY | 10458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100358 | | FONDREN CHANDRA | 2988 WESTMINSTER DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $6.03 | |
| 100359 | | FONDTZ PHILIP | 1816 GREENWICH WOOD DR | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $354.63 | |
| 100360 | | FONG HER | 578 12 E BUCHTEL AVE | | | | AKRON | OH | 44304 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 100361 | | FONG LORI | 98-1394 NOLA STR | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $500.97 | |
| 100362 | | FONG RAYMOND | 3700 LOMA VISTA AVENUE | | | | OAKLAND | CA | 94619 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 100363 | | FONGSAM TAYNA | 90 35 VANWICK | | | | JAMAICA | NY | 11435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100364 | | FONIA CLARKE | 2708 GUNTHER AVE | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $84.56 | |
| 100365 | | FONOTI BRIANA | 911069 FT WEAVER RD 21 | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 100366 | | FONS WILLIAM | 907 WEXFORD CT | | | | LIBERTYVILLE | IL | 60048 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 100367 | | FONSECA ANABEL | CARR 167 RAMAL 829 KM 1 1 BO BUENA VISTA | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $103.55 | |
| 100368 | | FONSECA ANNITA | PO BOX 1501 | | | | ST MICHAELS | AZ | 86511 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 100369 | | FONSECA BIANKA | NA NA | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $26.13 | |
| 100370 | | FONSECA BLANCA E | 243 CHAPARRAL ST | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 100371 | | FONSECA ELEDEN | 7220 NE 11TH LN | | | | OKEECHOBEE | FL | 34974 | USA | TRADE PAYABLE | | | | | $13.85 | |
| 100372 | | FONSECA EMANUEL | PMB 403 SUITE 101-220 WESTERN | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 100373 | | FONSECA ERICA | 14460 SW 294TH ST | | | | HOMESTEAD | FL | 33023 | USA | TRADE PAYABLE | | | | | $8.89 | |
| 100374 | | FONSECA EUGENIA | CALLE 532 UF 14 | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 100375 | | FONSECA EVELYN | 91 1037 KAUIKI ST | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $3.89 | |
| 100376 | | FONSECA GARCIA DANIEL | VILLA BLANCA-ORQUIDIA46 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100377 | | FONSECA GISELA | COND CAPARRA CHALETS P | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100378 | | FONSECA GISELA | COND CAPARRA CHALETS P | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $64.60 | |
| 100379 | | FONSECA IRMA L | 1908 MAST TER APT 203 | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 100380 | | FONSECA JENNY | 9142 MISSION BLVD | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $54.83 | |
| 100381 | | FONSECA JORGE | 2406 85ST AVE | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $15.58 | |
| 100382 | | FONSECA JOSE | URB PRADERAS DE NAVARRO | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 100383 | | FONSECA JOSELYN | HC-30 BOX 32816 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 100384 | | FONSECA LAURA | 8086 N SAVANNAH DR NONE | | | | DAVIE | FL | 33328 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 100385 | | FONSECA LINA | 808 EL RANCHO DR | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 100386 | | FONSECA MARIA | 3723 W 69TH PL | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $13.74 | |
| 100387 | | FONSECA MARIA E | 612 S 12TH ST | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 100388 | | FONSECA MARILYN | PO BOX 443 | | | | PUNTA STGO | PR | 00741 | USA | TRADE PAYABLE | | | | | $35.66 | |
| 100389 | | FONSECA MICHAEL | 4227 RICKENBACKER AVW APT 580 | | | | WHITEHALL | OH | 43213 | USA | TRADE PAYABLE | | | | | $87.24 | |
| 100390 | | FONSECA NITZA | BOX 1693 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100391 | | FONSECA SAUL | 2526 FILCREST ST | | | | ESCONDIDO | CA | 92027 | USA | TRADE PAYABLE | | | | | $289.60 | |
| 100392 | | FONSECA SHAUNNA | 1224 KABLE DR | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100393 | | FONSECA SHEILA | CALLE 35 ESTE 5S | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 100394 | | FONSECA SHILO | 9500 SANTALA PL NW | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100395 | | FONSECA VELEZ G | 100 AVENIDA A APARTADO 104 ESTANCIAS DE METROPOLIS | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $12.13 | |
| 100396 | | FONSECA VICTORIA | HC 01 BOX 14344 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100397 | | FONT ARACELIS | 1 HERMANOS RODRIGUEZ EMA 601 | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $449.99 | |
| 100398 | | FONT CARON | 3001 HERRING CT | | | | AUGUSTA | GA | 30815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100399 | | FONT DESLEY | CALLE CAICEAS | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 100400 | | FONT JANNETTE | PO BOX 216 | | | | MARICAO | PR | 00606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100401 | | FONT ZAIDA S | CALLE SAN CIPRIAN A18 URB LIRI | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 100402 | | FONT ZAIDA S | CALLE SAN MATEO Z312 URB LIRIO | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 100403 | | FONTAN CARMEN | CALLE 25A BLOQ 25B SIERRA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100404 | | FONTAN CARMEN | CALLE 25A BLOQ 25B SIERRA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 100405 | | FONTAN LURDES | HC 5 PO BOX 4900 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 100406 | | FONTAN MARIA | PARCELA AMADEO CALLE B 1 BUZON | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 100407 | | FONTAN MIRIAM | BARRIO SANTANA CARR 662 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100408 | | FONTAN NYDIA | 3 CALLE MEMBRE | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 100409 | | FONTAN SHEILA | 1255 26TH ST LOT 26 | | | | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $20.55 | |
| 100410 | | FONTANA FRANK | 1050 PIONEER WAY J | | | | EL CAJON | CA | 92020 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 100411 | | FONTANA JACKIE | 106 SHERWOOD DR | | | | WEST MONROE | LA | 71291 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 100412 | | FONTANA KATHY | G98 | | | | ALTUS | OK | 73521 | USA | TRADE PAYABLE | | | | | $34.37 | |
| 100413 | | FONTANA LEE | 1250 POYDRAS ST SUITE 1800 | | | | NEW ORLEANS | LA | 70113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 100414 | | FONTANE TERESA S | ALT D CIBUCO NUM 26 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100415 | | FONTANES GISELLE | PMB 88 PO BOX 819 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 100416 | | FONTANET OSCAR | 376 CALLE GARDENIA | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100417 | | FONTANEZ AHISHA | 19 YALE ST | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $7.45 | |
| 100418 | | FONTANEZ ALEXANDRA | CALLE 4 SD 1579 CAPARRA | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100419 | | FONTANEZ ALEXANDRA | CALLE 4 SD 1579 CAPARRA | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 100420 | | FONTANEZ ANILKA | CALLE VICTORIA APT C33 PLANT | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100421 | | FONTANEZ ARLENE | ARIZONA 3 CASA 18 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100422 | | FONTANEZ CARMEN D | URB VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 100423 | | FONTANEZ CARMONA CATALINO | HC 67 BOX 15311 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $18.80 | |
| 100424 | | FONTANEZ CESAR | 1220 MARCY ST | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $4.41 | |
| 100425 | | FONTANEZ DOMINGO | 3030 LITTLEDALE DR | | | | AKRON | OH | 44319 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 100426 | | FONTANEZ DORICA | BO SONADORA | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100427 | | FONTANEZ EDDY | C CORTON 8 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 100428 | | FONTANEZ ENRIQUE | 126 SECTOR FARAYON | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100429 | | FONTANEZ HELEN | 4729 37TH ST 2C | | | | LONG IS CITY | NY | 11101 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 100430 | | FONTANEZ JAMILLET | BAYAMON | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100431 | | FONTANEZ JESSICA | BO ROSVELT C-JOSE 169 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 100432 | | FONTANEZ JORGE L | P O BOX 322 KINGSHILL | | | | C STED | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100433 | | FONTANEZ JULIO | URB ROSSY VALLEY D454 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 100434 | | FONTANEZ LUIS | HC 71 BOX 7994 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100435 | | FONTANEZ MAGALIS | 2223 E 33RD ST | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100436 | | FONTANEZ MARIA | HC 03 BOX 14930 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 100437 | | FONTANEZ MARTA | URB LOS TAMARINDOS C3 E5 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $174.80 | |
| 100438 | | FONTANEZ MARTA | URB LOS TAMARINDOS C3 E5 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 100439 | | FONTANEZ MIGUEL A | HC 01 BOX 4444 BO FLORIDA PARCELA 53-A | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $73.44 | |
| 100440 | | FONTANEZ WILLIAM | | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $86.36 | |
| 100441 | | FONTANIE TERRY | 251 WEST RIVER 36 | | | | ELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $4.66 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100442 | | FONTANILLA ODILON | 4241 OTHELLO DR | | | | FREMONT | CA | 94555 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 100443 | | FONTE EMELIA | 533 EASY ST | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 100444 | | FONTELLA ARMSTRONG | 22280 CITY CENTER DR APT | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 100445 | | FONTELLA HARPER | 54 ILLINOIS | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100446 | | FONTELLA VRUMLEY | 350 E CENTER ST | | | | POMONA | CA | 91701 | USA | TRADE PAYABLE | | | | | $35.08 | |
| 100447 | | FONTENBERRY HAZEL | 801 EAST MIDDLE ST | | | | OPELOUSAS | LA | 70570 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 100448 | | FONTENBERRY REGINALD | 2619 PRESSBURGH | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100449 | | FONTENELLE NASHA | 55 A2 MUTUAL HOMES | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100450 | | FONTENELLE VERNITA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 20903 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 100451 | | FONTENETTE CORDIELL | 606 YVONNE STREET | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100452 | | FONTENETTE GREG J | 301 BIRCH DR | | | | LAFAYETTE | LA | 70506 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 100453 | | FONTENELLE SHAWN | 1109 UNIVERSITY AVE | | | | GREEN BAY | WI | 54302 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 100454 | | FONTENNELLE SHAWN | 1109 UNIVERSITY AVE | | | | GREEN BAY | WI | 54302 | USA | TRADE PAYABLE | | | | | $15.34 | |
| 100455 | | FONTENOT BEVERLY | 903 DOUG ST APT 2 | | | | KINDER | LA | 70648 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100456 | | FONTENOT CARI | 1618 TERRACE HWY | | | | BROUSSARD | LA | 70516 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 100457 | | FONTENOT CHRISTINA | 202 E 3RD STREET | | | | IOWA | LA | 70647 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100458 | | FONTENOT ELIZABETH | 624 FRANKLIN | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 100459 | | FONTENOT EMMA | 2006 12TH STREET | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 100460 | | FONTENOT KENYATTA | 850 VON BLOND | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 100461 | | FONTENOT LAVENIA | 6675 HWY EAST | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 100462 | | FONTENOT MARGARET | 3066 MANCHESTER RD | | | | IOWA | LA | 70647 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 100463 | | FONTENOT MILTON | 42554 PUMPKIN CENTER RD | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 100464 | | FONTENOT PAUL | 211 LOUIE ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 100465 | | FONTENOT PORISHA | 628 HEBERT STREET | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 100466 | | FONTENOT SAMANTHA M | 521 HEBERT ST | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 100467 | | FONTENOT SANDRA | 3619 TEXAS ST | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 100468 | | FONTES JULIA | 150 CONCORD ST | | | | BROCKTON | MA | 02302 | USA | TRADE PAYABLE | | | | | $17.76 | |
| 100469 | | FONTES OSCAR | 26607 S 197TH PL | | | | QUEEN CREEK | AZ | 85242 | USA | TRADE PAYABLE | | | | | $19.57 | |
| 100470 | | FONTS LANA | 173 KINGS WAY | | | | WESTWARD | FL | 33411 | USA | TRADE PAYABLE | | | | | $720.80 | |
| 100471 | | FONUA ASILIKA | 4516 W 137TH PL | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 100472 | | FONVILLE MELODY | 329 WEST VIRGINIA STREET | | | | MOUNT AIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100473 | | FONVILLE MICHELLE | 6838 COUNTY ROAD 111 | | | | FULTON | MO | 65251 | USA | TRADE PAYABLE | | | | | $11.82 | |
| 100474 | | FOOCE TIFFANY | 3261 STATE ROUTE 141 | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100475 | | FOOD WAREHOUSE CORP | P O BOX 363328 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $186,463.43 | |
| 100476 | | FOOKS KENNETH | 3515 BRENDAN AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 100477 | | FOOOTE GWEN | 1015 N GOOS | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 100478 | | FOOR CHRISTY | 54 PIN OAK CIRCLE | | | | VAN VLECK | TX | 77482 | USA | TRADE PAYABLE | | | | | $32.17 | |
| 100479 | | FOOR HEATHER | 1331 MAIN ST | | | | SIX MILE RUN | PA | 16679 | USA | TRADE PAYABLE | | | | | $3.07 | |
| 100480 | | FOOR JEFFREY | 103 MAGNOLIA GARDENS DR | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 100481 | | FOORE DEBBIE | 411 N MAIN ST | | | | MARION | VA | 24354 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100482 | | FOOTE ANDREA | 244 DOLLAR MILL ROAD | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100483 | | FOOTE ASHLEY | 22093 FOX RIDGE RD | | | | LEXINGTON PK | MD | 20657 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 100484 | | FOOTE BRITANN | 20 GABRIEL DRIVE APT 7 BOX 6 | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $24.11 | |
| 100485 | | FOOTE CARRIE | 2309 E COURT | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100486 | | FOOTE CHRIS | 935 W BENNING RD | | | | GALESVILLE | MD | 20711 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 100487 | | FOOTE EDDIE | ENTER ADDRESS HERE | | | | INWOOD | NY | 11096 | USA | TRADE PAYABLE | | | | | $135.00 | |
| 100488 | | FOOTE EMILY | TO BE ADDED | | | | MARIETTA | GA | 30060 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 100489 | | FOOTE MARJORIE | 2407 S 4300 W | | | | OGDEN | UT | 84401 | USA | TRADE PAYABLE | | | | | $33.57 | |
| 100490 | | FOOTE STACI | 7443 AHERN AVE | | | | ST LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100491 | | FOOTIT BRANDY | 6528 COUNTY RD D | | | | ALMOND | WI | 54909 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 100492 | | FOOTMAN SHANIQUA | 3421 OLD VINEYARD RD | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100493 | | FOOTS CYNTHIA | 1524 FILMORE AVE | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $50.01 | |
| 100494 | | FOOTWEAR SPECIALTIES INTERNATI | PORTLAND OR 97230-1035 | | | | PORTLAND | OR | 97230-1035 | USA | TRADE PAYABLE | | | | | $17,480.20 | |
| 100495 | | FOR LIFE PRODUCTS LLC | 2301 SW 145TH AVE | | | | MIRAMAR | FL | 33027 | USA | TRADE PAYABLE | | | | | $19,874.13 | |
| 100496 | | FORAKER EUNICE | 2177 REVERE DRIVE | | | | HERMITAGE | PA | 16148 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 100497 | | FORAKER GLENITA | 2625 HORNSMILL ROAD | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 100498 | | FORAKER LYNNETTA | 2428 WARFIELD AVE | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 100499 | | FORAN KATY | 10201 BLAKENEY PRESERVE D | | | | CHARLOTTE | NC | 28277 | USA | TRADE PAYABLE | | | | | $14.38 | |
| 100500 | | FORBES ALBERTA | 3233 MYRTLE AVENUE | | | | KANSAS CITY | MO | 64128 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 100501 | | FORBES ALEXANDRIA | 1654 MORTON AVE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 100502 | | FORBES ALONZA | 1313 ASHLEY ST | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 100503 | | FORBES AMBER | 226 MYRTLE ST | | | | GULFPORT | MS | 39507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100504 | | FORBES BILL | 173 OAK LAKE DR | | | | BROOKSVILLE | FL | 34608 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 100505 | | FORBES BRYAN | 2922 PLYMOUTH ST | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100506 | | FORBES CARLISA P | 6711 NEWPORT AVE | | | | NORFOLK | VA | 23305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100507 | | FORBES CARLISAIA P | 6711 NEWPORT AVE | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $12.19 | |
| 100508 | | FORBES CHANTILLE D | 940 FRAMLINGHAM CT | | | | LAKE MARY | FL | 32746 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 100509 | | FORBES CHRISTY | 1121 TILFORD AVE | | | | RALLS | TX | 79357 | USA | TRADE PAYABLE | | | | | $64.95 | |
| 100510 | | FORBES CHYSTAL | 7507 PACIFIC AVE | | | | FT PIERCE | FL | 34951 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 100511 | | FORBES DENISE | 4024 CANE GARDEN DR | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 100512 | | FORBES DORETHA | 1459 NW 74TH ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $99.99 | |
| 100513 | | FORBES DOROTHY | 3410 DEERWOOD RD | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $36.33 | |
| 100514 | | FORBES JENNY | 8022 ALNWICK CR | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100515 | | FORBES JOHN | 1567 COUNTRYVIEW LANE | | | | WAUKON | IA | 52172 | USA | TRADE PAYABLE | | | | | $68.27 | |
| 100516 | | FORBES KATRINE | 17488 SW 36TH ST | | | | MIRAMAR | FL | 33029 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 100517 | | FORBES LISA | 414 DELEWARE AVE APT319 | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $20.35 | |
| 100518 | | FORBES MELISSA | 10 JOHN ANDREWS DR | | | | HARRINGTON | DE | 19952 | USA | TRADE PAYABLE | | | | | $115.23 | |
| 100519 | | FORBES MICHELLE | PO BOX 795 | | | | BASSETT | VA | 24055 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 100520 | | FORBES PATRICIA | 514 N ROSS AVE | | | | DEWEY | OK | 74092 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100521 | | FORBES PHYLLIS | 9327 CHIPPEWA TRAIL | | | | KELSEYVILLE | CA | 95451 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 100522 | | FORBES ROBERT | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100523 | | FORBES RRHONDA M | P O BOX 5271 KINGSHILL | | | | CHRISTIANSTED | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100524 | | FORBES SHALLENE | 1510 NORTH GRUBB ROAD | | | | DELPHOS | OH | 45833 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100525 | | FORBES SHERRILL | 431 SHELTON AVE | | | | NEW HAVEN | CT | 06515 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 100526 | | FORBES VERA | 1720 ALA MOANA BLVD 307A | | | | HONOLULU | HI | 96815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100527 | | FORBES YVONNE | 2430 14TH AVE S | | | | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 100528 | | FORBESS SANDRA | 8660 WEIR ST | | | | MANASSAS | VA | 20110 | USA | TRADE PAYABLE | | | | | $6.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100529 | | FORBIS DIANA | 1179 GOSSAMER LN | | | | CHICO | CA | 95973 | USA | TRADE PAYABLE | | | | | $920.13 | |
| 100530 | | FORBIS EMILY | 943 THOMERSON PARK RD | | | | AUSTIN | KY | 42123 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 100531 | | FORBIS NICHOLE | 4521 HH HWY | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 100532 | | FORBISH RHONDA | 635 MARTIN LUTHER KING DR | | | | COTTONPORT | LA | 71327 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100533 | | FORBS KEEKEE | GREENBELT RD | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $3.52 | |
| 100534 | | FORBS SOPHIA | X6860 HILTON DE 2312 | | | | LEXINGTON | MO | 20653 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 100535 | | FORBY MICHELLE | 9 TRADEWIND CIR | | | | COCKEYSVILLE | MD | 21030 | USA | TRADE PAYABLE | | | | | $16.91 | |
| 100536 | | FORCE JAMES | 505 KENT DR | | | | NEW ALBANY | IN | 47150 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 100537 | | FORCE KIMBERLY | 2369 S SANDBURG PT | | | | HOMOSASSA | FL | 34448 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100538 | | FORCIER JENIFER | 5902 MEMORIAL HWY APT 1005 | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 100539 | | FORCIER LILA | 1604 WITHHILL ROAD | | | | BOLIVAR | NY | 14715 | USA | TRADE PAYABLE | | | | | $14.28 | |
| 100540 | | FORCINE FELISHA | 1000 BERT RD APT 202 | | | | JACKSONVILLE | FL | 32211 | USA | TRADE PAYABLE | | | | | $16.75 | |
| 100541 | | FORCUM QUINTON | 529 W PROSPECT | | | | EXETER | CA | 93221 | USA | TRADE PAYABLE | | | | | $52.26 | |
| 100542 | | FORCYTHE MELISSA | 62 SAINT RD | | | | BEECHBLUFF | TN | 38313 | USA | TRADE PAYABLE | | | | | $18.76 | |
| 100543 | | FORD ALEXIS | 2003 SPANISH MOSS ROAD | | | | INDIAN TRAIL | NC | 28079 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100544 | | FORD AMBER | 72 PEARL STREET | | | | CLAREMONT | NH | 03743 | USA | TRADE PAYABLE | | | | | $18.17 | |
| 100545 | | FORD ANDREA | 3015 FENDALL AVE | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 100546 | | FORD ANGIE | 2518 NEWSTEAD | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 100547 | | FORD ANTONETTE | 1108 COLLINS ST | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $124.07 | |
| 100548 | | FORD ANTONIO | 156 OUCHITA 400 | | | | CAMDEN | AR | 71701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100549 | | FORD ANTWANETTE | 6 A CENTER RIDGE ST | | | | PURVIS MISSISSIP | MS | 39475 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 100550 | | FORD ASHLEY | 410 SOUTHWEST SECOND ST | | | | MULBERRY | FL | 33860 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 100551 | | FORD ASHLEY | 410 SOUTHWEST SECOND ST | | | | MULBERRY | FL | 33860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100552 | | FORD BAILEY | 1310 ENNIS AVE | | | | WARNER ROBINSGA | GA | 31093 | USA | TRADE PAYABLE | | | | | $11.31 | |
| 100553 | | FORD BARBARA | 1108 BRABEC ST | | | | PITTSBURGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 100554 | | FORD BARBARA | 1108 BRABEC ST | | | | PITTSBURGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 100555 | | FORD BARBARA | 1108 BRABEC ST | | | | PITTSBURGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 100556 | | FORD BAYYIMAH | 2300 WEEPING WILLOW CT 11 | | | | SS | MD | 20906 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 100557 | | FORD BAYYINAH | 3300 WEEPING WILLOW CT 11 | | | | SS | MD | 20906 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 100558 | | FORD BEATRIZ C | 10456 SIGMA ST | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 100559 | | FORD BENJAMIN | 41056 SNOWBALL CIRCLE | | | | PONCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 100560 | | FORD BETTY | 3660 N PLUM TREE AVE | | | | RIALTO | CA | 92377 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 100561 | | FORD BIANCA | 503 INVERARY DR | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 100562 | | FORD BILLY | 110 NE 21ST CT | | | | POMPANO BEACH | FL | 33060 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 100563 | | FORD BILLY | 110 NE 21ST CT | | | | POMPANO BEACH | FL | 33060 | USA | TRADE PAYABLE | | | | | $43.79 | |
| 100564 | | FORD BLANCA | 503 INVERARY DR | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $67.84 | |
| 100565 | | FORD BONNIE | 7640 TURNER ROAD | | | | HENRICO | VA | 23231 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 100566 | | FORD BRANDON J | 801 GRADUATE COURT | | | | VA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 100567 | | FORD BRANDY | 5575 GREENWOOD DRIVE | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 100568 | | FORD BRIDGET | 1205 W 32ND AVE | | | | HUTCHINSON | KS | 67502 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 100569 | | FORD BRITTANY | 511 MELLOM ST SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $53.70 | |
| 100570 | | FORD BRODRICK | 2610 MT PLEASANT ST APT 3 | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100571 | | FORD CARL | 309 BRAEBURN DR | | | | WINCHESTER | VA | 22601 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 100572 | | FORD CARLA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | TN | 37415 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 100573 | | FORD CARLA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | TN | 37415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100574 | | FORD CARLOS | 5233 KYLIGLEN | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100575 | | FORD CAROL | 4782 HARRIER CT | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 100576 | | FORD CAROLYN | 1141 E OMAHA 82 | | | | BROKEN ARROW | OK | 74012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100577 | | FORD CASSANDRA | PO BOX 14243 | | | | MERRILLVILLE | IN | 46411 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 100578 | | FORD CASSIE | PO BOX 351 | | | | LACROSSE | FL | 32658 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 100579 | | FORD CATINA | 10115 JEFFREYS ST | | | | LAS VEGAS | NV | 89183 | USA | TRADE PAYABLE | | | | | $14.14 | |
| 100580 | | FORD CHERESSE B | 5525 BLAKEMORE ST | | | | PHILADELPHIA | PA | 19138 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 100581 | | FORD CHERYL | 4175 RIPPLE RIVER AVE | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 100582 | | FORD CHINA | 1010 ARLINGTON CT | | | | DAVENPORT | IA | 52803 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 100583 | | FORD CINDY | 7713 CORAL BLVD | | | | MIRAMAR | FL | 33023 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 100584 | | FORD CLARENCE | 1026 RABON POND DR | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 100585 | | FORD COX | 11916 SIX SUN CIRCLE | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 100586 | | FORD CRYSTAL | 603 | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 100587 | | FORD CYNETTE | 711 TOLA CT | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 100588 | | FORD CYNTHIA | 6390 MEETINGHOUSE RD | | | | DALZELL | SC | 29040 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 100589 | | FORD DARNEY | 45 GARDEN ST REAR APT | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 100590 | | FORD DEANNA | 10821 NORTHGATE TRAIL DRIVE | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100591 | | FORD DEBORAH | 5321 TENTH STREET | | | | KEYES | CA | 95328 | USA | TRADE PAYABLE | | | | | $22.97 | |
| 100592 | | FORD DEBRA | 239 NORTH 30TH WEST AVE | | | | TULSA | OK | 74127 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 100593 | | FORD DELILAH | 421 E VALENCIA | | | | BURBANK | CA | 91501 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 100594 | | FORD DENEEN | 1900 HEATHFIELD RD | | | | BALTO | MD | 21239 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 100595 | | FORD DIANE | 7143 TIMTHI JHON DR 18005 LYNDE COVE | | | | PFLUGERVILLE | TX | 78660 | USA | TRADE PAYABLE | | | | | $20.49 | |
| 100596 | | FORD DIANE | 7143 TIMTHI JHON DR 18005 LYNDE COVE | | | | PFLUGERVILLE | TX | 78660 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 100597 | | FORD DOLORES | 8016 RITCHIE HWY | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 100598 | | FORD DOREEN | 4663 DITMAN ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 100599 | | FORD DORRIEN L | 5531 SEAWALL CT | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 100600 | | FORD EDNA J | 2850 IDAHO AVE APT 2014 | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100601 | | FORD EDWIN | 532 AVE C | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 100602 | | FORD ELIZABETH | 1414 72ND ST | | | | TACOMA | WA | 98499 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 100603 | | FORD ELIZABETH | 1414 72ND ST | | | | TACOMA | WA | 98499 | USA | TRADE PAYABLE | | | | | $24.52 | |
| 100604 | | FORD ELLA | 150 ATUM LANE SF | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 100605 | | FORD ENNETTE | 1142 35 MILE RD | | | | RIDGEVILLE | SC | 29472 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 100606 | | FORD ERIC | 4920 WASHINGTON AVE APT | | | | CHARLESTON | WV | 25304 | USA | TRADE PAYABLE | | | | | $10.56 | |
| 100607 | | FORD ETHEL | 523 JONES STEBON | | | | MACCLENNY | FL | 32063 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 100608 | | FORD EVA | 128 LITTLE RIVER 17 | | | | ASHDOWN | AR | 71822 | USA | TRADE PAYABLE | | | | | $9.02 | |
| 100609 | | FORD GENEVA | 16325 COPPER TREE DR | | | | MONTPELIER | VA | 23192 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 100610 | | FORD GENEVA | 410 MUSEUM DR | | | | MANTACHIE | MS | 38855 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 100611 | | FORD GLORIA | 134 ZACHARY DR | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 100612 | | FORD GLORIA | 134 ZACHARY DR | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 100613 | | FORD GRACE | 158 PIANO DR | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100614 | | FORD GWEN | 451 SOUTH MAIN ST | | | | LOS ANGELES | CA | 90013 | USA | TRADE PAYABLE | | | | | $9.94 | |
| 100615 | | FORD HAMILTON | 4085 MIDWAY RD LOT 4 | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 100616 | | FORD HEATHER | 1981 BRIARCLIFF | | | | BEAUMONT | TX | 77706 | USA | TRADE PAYABLE | | | | | $8.66 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100617 | | FORD HEATHER | 1981 BRIARCLIFF | | | | BEAUMONT | TX | 77706 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 100618 | | FORD HELEN | 7342 REDDY FOXX LN | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 100619 | | FORD HENRY | 14570 YOUNG DR | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $4,108.68 | |
| 100620 | | FORD INGA | 2206 ROSLYN AVE APT 2 | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 100621 | | FORD ISHENDA | 1111 | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $15.35 | |
| 100622 | | FORD JACQUELINE | 17 COLONY SQUARE CT | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 100623 | | FORD JAMES | 12 RIA DE ROSA DR | | | | STAFFORD | VA | 22556 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100624 | | FORD JAMES | 12 RIA DE ROSA DR | | | | STAFFORD | VA | 22556 | USA | TRADE PAYABLE | | | | | $14.16 | |
| 100625 | | FORD JAMIE | 12220 NORTH 16TH STREET A | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $26.74 | |
| 100626 | | FORD JASMINE | 4203 KENNETH CT | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $64.65 | |
| 100627 | | FORD JENNIFER | 3177 UNDERWOOD ROAD | | | | MT. JULIET | TN | 37122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100628 | | FORD JENNIFER | 3177 UNDERWOOD ROAD | | | | MT. JULIET | TN | 37122 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 100629 | | FORD JEREME | 4322 KEY BISCAYNE LN | | | | WINTER PARK | FL | 32792 | USA | TRADE PAYABLE | | | | | $13.93 | |
| 100630 | | FORD JESSICA | 205 MASS AVE | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100631 | | FORD JESSICA | 205 MASS AVE | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 100632 | | FORD JOELYN | 10500 IRMA DR 2102 | | | | NORTHGLENN | CO | 80233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100633 | | FORD JOSHUNDA | 1311 E HUMPHREY STREET | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 100634 | | FORD JOSIE | 207 E 6 TH AVE | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100635 | | FORD JOYCE | 151 LEE ST | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 100636 | | FORD JULIAN | 224 COOK RD | | | | LUGOFF | SC | 29078 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 100637 | | FORD KASHUNDRA | 1650 N PECOS RD APT 2025 | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 100638 | | FORD KATHERAN | 203 W CLAY ST | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $7.40 | |
| 100639 | | FORD KATHRYN | 121 S MULBERRY ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $17.98 | |
| 100640 | | FORD KEETRA | 433 FLOURNEY LUCAS | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 100641 | | FORD KENDRA | 1514 N ALLEGHENY RDG | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 100642 | | FORD KENNETH | 306 E 3RD AVE APT 4 | | | | RANSON | WV | 25438 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 100643 | | FORD KENNETH | 306 E 3RD AVE APT 4 | | | | RANSON | WV | 25438 | USA | TRADE PAYABLE | | | | | $4.44 | |
| 100644 | | FORD KENNETH | 306 E 3RD AVE APT 4 | | | | RANSON | WV | 25438 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 100645 | | FORD KEVIN | 846 20TH ST NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $43.70 | |
| 100646 | | FORD KIARA | 1209 BENNING RD APT 4 | | | | CAPITAL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 100647 | | FORD KIM | 957 POST RD | | | | WARWICK | RI | 02888 | USA | TRADE PAYABLE | | | | | $8.63 | |
| 100648 | | FORD KIM | 957 POST RD | | | | WARWICK | RI | 02888 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 100649 | | FORD KIMBERLY | 17 FELLOWS | | | | FT MITCHELL | AL | 36856 | USA | TRADE PAYABLE | | | | | $8.92 | |
| 100650 | | FORD KORI | 2103 CARRIAGE HOUSE WAY | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $16.17 | |
| 100651 | | FORD LAMAR | PO BOX 88425 | | | | LOS ANGELES | CA | 90009 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 100652 | | FORD LASAUNDA | 2013 COVES CT | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100653 | | FORD LASHERIO | 14986 SE 44TH AVE | | | | STARKE | FL | 32091 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 100654 | | FORD LASHON | 918 11TH AVE | | | | PHENIX CITY | AL | 36865 | USA | TRADE PAYABLE | | | | | $25.65 | |
| 100655 | | FORD LASHONDA | 8208 HOLLY TREE LN | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 100656 | | FORD LATHUSHA | 2603 E 26TH AVE | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 100657 | | FORD LATOYA | 1506 WAABASH STREET | | | | DURHAM | NC | 27701 | USA | TRADE PAYABLE | | | | | $14.25 | |
| 100658 | | FORD LATOYA | 1506 WAABASH STREET | | | | DURHAM | NC | 27701 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 100659 | | FORD LEONA | 271 CHELSEA ST | | | | EVERETT | MA | 02149 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 100660 | | FORD LESLIE | 2182 JOHN MUNN RD | | | | BETHUNE | SC | 29009 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100661 | | FORD LETASHA | 134 CHURCH LOOP | | | | BEECH CREEK | KY | 42321 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 100662 | | FORD LETRICE C | 200 PORTER PLAIN ROAD | | | | THOMPSON | CT | 06277 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100663 | | FORD LISA | 140 WILLOW ROAD | | | | EAST KINGSTON | NH | 03827 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100664 | | FORD LISA | 140 WILLOW ROAD | | | | EAST KINGSTON | NH | 03827 | USA | TRADE PAYABLE | | | | | $12.74 | |
| 100665 | | FORD LISA | 140 WILLOW ROAD | | | | EAST KINGSTON | NH | 03827 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 100666 | | FORD LOUISE | 1113 MULBERRY STREET | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 100667 | | FORD LYNN | 1000 HUCK RD | | | | SPOKANE | WA | 99205 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 100668 | | FORD MARJORIE | 118 THALIA TRACE | | | | VIRGINIA BCH | VA | 23452 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 100669 | | FORD MATTHEW | 17431 E 40 HWY | | | | INDEPENDENCE | MO | 64055 | USA | TRADE PAYABLE | | | | | $23.18 | |
| 100670 | | FORD MELISSA | PLEASE ENTER | | | | ENTER | FL | 32539 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 100671 | | FORD MICHELLE | 1516 ELLEN COURT | | | | N LITTLE ROCK | AR | 72120 | USA | TRADE PAYABLE | | | | | $5.73 | |
| 100672 | | FORD MICHELLE | 1516 ELLEN COURT | | | | N LITTLE ROCK | AR | 72120 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 100673 | | FORD MICHELLE | 1516 ELLEN COURT | | | | N LITTLE ROCK | AR | 72120 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 100674 | | FORD MICHELLE G | 413 S MAIN ST | | | | MULLINS | SC | 29574 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100675 | | FORD MODELS INC | 57 WEST 57TH STREET PENTHOUSE | | | | NEW YORK | NY | 10019 | USA | TRADE PAYABLE | | | | | $128,227.16 | |
| 100676 | | FORD MOISHA | 110 GRIZZARD LANE | | | | WASHINGTON | NC | 27889 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100677 | | FORD MONICA | 107 WELDON WAY | | | | WARSAW | KY | 41095 | USA | TRADE PAYABLE | | | | | $10.24 | |
| 100678 | | FORD MTCHELL | 2695 BONNYBROOK DR SW | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $5.92 | |
| 100679 | | FORD N | XXXXXX | | | | LEXINGTON | KY | 40513 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 100680 | | FORD NICCOLE | 8109 THORNFIELD TER | | | | FORESTVILLE | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 100681 | | FORD NICCOLE | 8109 THORNFIELD TER | | | | FORESTVILLE | MD | 20747 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100682 | | FORD NICCOLE | 8109 THORNFIELD TER | | | | FORESTVILLE | MD | 20747 | USA | TRADE PAYABLE | | | | | $21.36 | |
| 100683 | | FORD NICOLE | | | | | | | | | | TRADE PAYABLE | | | | | $13.53 | |
| 100684 | | FORD OPHILA F | 316 KING ST | | | | GEARGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $17.70 | |
| 100685 | | FORD PAMELA M | 2414 LAFAYETTE ST | | | | GRETNA | LA | 70053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100686 | | FORD PATRICIA | 804 SCARLETT DRIVE BALTIMORE005 | | | | TOWSON | MD | 21286 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 100687 | | FORD PAULINE | 3190 EDGEWOOD AVE WEST | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 100688 | | FORD PRECIOUS | 6101 DAVIS BLVD | | | | SUITLAND-SILV | MD | 20746 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 100689 | | FORD QUARMELLDA | 4548 SMITH ST APT A | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 100690 | | FORD RAYMOND | 8912 HARE AVE | | | | JACKSONVILLE | FL | 32211 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 100691 | | FORD REANOTTA | 3324 W GARRISON AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 100692 | | FORD REBECCA | 5800 HOLLYMOUNT | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 100693 | | FORD REGINA | 3621 LACY BLVD | | | | FALLS CHURCH | VA | 22041 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 100694 | | FORD RENEE | 918 WOODSTONE DR | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 100695 | | FORD RHEABECCA | 3925 HWY 5 | | | | CARROLLTON | GA | 30116 | USA | TRADE PAYABLE | | | | | $43.46 | |
| 100696 | | FORD RICHARD | 9033 WINDSONG DRIVE | | | | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100697 | | FORD RODERICK | 1549 DIANA DRIVE | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 100698 | | FORD ROXSANN | 301 WHITE ST | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100699 | | FORD RUFUS | 3544 PORTILLO RD | | | | SPRING HILL | FL | 34608 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 100700 | | FORD RUTH | 10219 REBA DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100701 | | FORD RUTH A | 3927 DELEGA AVE 1ST FLOOR | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 100702 | | FORD SAIDAH | P O BOX 195 | | | | C STED | VI | 00821 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100703 | | FORD SANTORIA | 5607 DONALD DRIVE | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100704 | | FORD SARA | 601 NW BYPASS | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100705 | | FORD SARAH | 5808 HWY 260 | | | | MANNING | SC | 29102 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 100706 | | FORD SHABARRIUS | 328 GRIFFIN CIRCLE | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100707 | | FORD SHAINA | 2344 VERMONT AVE APT 2 | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $18.19 | |
| 100708 | | FORD SHAJADA D | 323 W COMSTOCK AVE | | | | WINTER PARK | FL | 32789 | USA | TRADE PAYABLE | | | | | $9.35 | |
| 100709 | | FORD SHAMIKA | 1220 MEREDITH DR UNIT 160 | | | | COLUMBIA | SC | 29212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100710 | | FORD SHANNON | 2514 NORTH NEW YORK | | | | EVANSVILLE | IN | 47711 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 100711 | | FORD SHAQUITA | 25109 JUDSON LANE | | | | CHATTANOOGA | TN | 37406 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 100712 | | FORD SHAWNKIM | 2023 EDGEMONT AVE | | | | NEW CASTLE | IN | 47362 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 100713 | | FORD SHEENA | 2512 SPRING HABOR CIRCLE | | | | MOUNT DORA | FL | 32757 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 100714 | | FORD SHELLY | 395 RYAN RD | | | | BALDWYN | MS | 38824 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100715 | | FORD SHERRIE | 3229 N 46TH ST | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100716 | | FORD SHIRLEY | 27028 CHARDON RD | | | | CLEVELAND | OH | 44143 | USA | TRADE PAYABLE | | | | | $18.79 | |
| 100717 | | FORD SHIRLEY | 27028 CHARDON RD | | | | CLEVELAND | OH | 44143 | USA | TRADE PAYABLE | | | | | $17.32 | |
| 100718 | | FORD SHIRLEY | 27028 CHARDON RD | | | | CLEVELAND | OH | 44143 | USA | TRADE PAYABLE | | | | | $31.10 | |
| 100719 | | FORD SHONNA | 804 FAIRBURN RD | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 100720 | | FORD SIGNS | P O BOX 1635 | | | | SIOUX FALLS | SD | 57101 | USA | TRADE PAYABLE | | | | | $161.20 | |
| 100721 | | FORD SONYA | PLEASE ENTER YOUR ADDRESS | | | | HAVELOCK | NC | 28586 | USA | TRADE PAYABLE | | | | | $7.04 | |
| 100722 | | FORD STACEY | 21 FULTON ST | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 100723 | | FORD STACYE | 1152 KILGORE | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $26.96 | |
| 100724 | | FORD STACYE | 1152 KILGORE | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $18.59 | |
| 100725 | | FORD STEPHANIE | 817QUINCE ORCHARD BLVD | | | | GITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $38.48 | |
| 100726 | | FORD STEPHANIE | 817QUINCE ORCHARD BLVD | | | | GITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 100727 | | FORD STEVEN | 215 S 61ST ST | | | | PHILA | PA | 19139 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 100728 | | FORD SUSAN | 601 LINCOLN | | | | GREEN | KS | 67447 | USA | TRADE PAYABLE | | | | | $84.70 | |
| 100729 | | FORD SUSAN | 601 LINCOLN | | | | GREEN | KS | 67447 | USA | TRADE PAYABLE | | | | | $91.07 | |
| 100730 | | FORD SYLVESTER | 13230 PANDORA DR  1505 | | | | DALLAS | TX | 75238 | USA | TRADE PAYABLE | | | | | $41.86 | |
| 100731 | | FORD TAMARA | 500 SHELBOURNE CT APT 73 | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100732 | | FORD TAMMY D | 601 EDGEWOOD ST NE APT 115 | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 100733 | | FORD TAN | 2441A EAST 14 ST | | | | BROOKLYN | NY | 11235 | USA | TRADE PAYABLE | | | | | $92.53 | |
| 100734 | | FORD TANISHA | 163 STORMONT ST | | | | NEW CONCORD | OH | 43762 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 100735 | | FORD TANNIA | 3024 GROVEVIEW DR | | | | DALLAS | TX | 75233 | USA | TRADE PAYABLE | | | | | $15.60 | |
| 100736 | | FORD TANYA | 3270 Y STREET | | | | LINCOLN | NE | 68503 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 100737 | | FORD TAWANNA | 1198 SWANHILL CT | | | | BALTIMORE | MD | 21226 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 100738 | | FORD TED | 1228 E BROADWAY APT 111 | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100739 | | FORD THERESA | 8200 BEECHWOOD LANE | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $3.02 | |
| 100740 | | FORD TIA | 200 KYLE RD | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $14.84 | |
| 100741 | | FORD TIFFANY | 411 11TH STREET SW | | | | HICKORY | NC | 28602 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 100742 | | FORD TINA | 3900 TWIN SISTERS ROAD | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100743 | | FORD TWANDA | 65 WEST END DR | | | | WHITEVILLE | NC | 28472 | USA | TRADE PAYABLE | | | | | $3.34 | |
| 100744 | | FORD TYEISHA | 1422 E 9TH ST | | | | SN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 100745 | | FORD VERONICA | 6406 GA HWY 49 N | | | | MONTEZUMA | GA | 31063 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 100746 | | FORD VICTORIA | 2959 BROADWAY | | | | FORT MYERS | FL | 33901 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 100747 | | FORD WENDY | 2001 WEST MAIN APT C 15 | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 100748 | | FORD WHITNEY | 520 GREENWOOD CRT | | | | NEW LEBEAON | OH | 45345 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100749 | | FORD WILLIAM R | 111 BRIDGE ST | | | | NEW CUMBERLND | PA | 17070 | USA | TRADE PAYABLE | | | | | $724.91 | |
| 100750 | | FORD WITHIE | 4961 GLADES LANE | | | | HILLIARD | FL | 32046 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100751 | | FORD YAKEISHA M | 397 ENOLA RD | | | | NAPOLEONVILLE | LA | 70390 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100752 | | FORDE ROXANNA | 1200 1ST | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $49.70 | |
| 100753 | | FORDHAM ELIZ | 131 OAK DR | | | | GREENTOWN | PA | 18426 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 100754 | | FORDHAM HELEN | 904 DAUGHTERS DR | | | | NEWPORT | NC | 28570 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 100755 | | FORDHAM KARNEISHA | 6880 RIDGEBROOK DR | | | | CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $11.26 | |
| 100756 | | FORDHAM MARSHA | 1600 EARNEST WHITE DR | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $11.03 | |
| 100757 | | FORDHAM TIERRA | 122 PRESIDENT DR | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 100758 | | FORDHARPER AYISHA | 3414 DODGE PARK RD 301 | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 100759 | | FORDING LORRAINE | 6664 NW 16TH COURT | | | | POMPANO BEACH | FL | 33063 | USA | TRADE PAYABLE | | | | | $919.42 | |
| 100760 | | FORDWALKER ALICIA | 9523 ELM FOREST LANE | | | | ORLANDO | FL | 32829 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 100761 | | FORDWILLIAMS YVONNE | 4881 SACREMENTO AVE | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 100762 | | FORDYCE TRENA | 1285 NEW ENGLAND RIDGE RD | | | | WASHINGTON | WV | 26181 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 100763 | | FORE ELIZEBETH | 3355 SMART DAIRY LN | | | | CHINA | TX | 77613 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 100764 | | FORE EMMALEE | 19414 NW 62ND AVE | | | | ALACHUA | FL | 32615 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 100765 | | FORE GRACIE | 714 MUIRS CHAPEL RD | | | | GREENSBORO | NC | 27410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100766 | | FOREE MEL | 111 GREEN AVE | | | | MENDENHALL | MS | 39114 | USA | TRADE PAYABLE | | | | | $83.49 | |
| 100767 | | FOREE NORMA | 1061 MOLINO | | | | LONG BEACH | CA | 90804 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 100768 | | FOREHAND DEBORAH C | 381 FORTHAND LN | | | | SYLVANIA | GA | 30467 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 100769 | | FOREMAN ANITA | 4529 SANDHILL RD | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 100770 | | FOREMAN ANNEDA T | 669 PINE CONE | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 100771 | | FOREMAN ANNEDRA T | 669 PINE CONE RD | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100772 | | FOREMAN AVERY | 2635 UPTON | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100773 | | FOREMAN BRANDIE | 620 S 36TH ST | | | | COUNCIL BLUFFS | IA | 51501 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 100774 | | FOREMAN BRANDIE | 620 S 36TH ST | | | | COUNCIL BLUFFS | IA | 51501 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 100775 | | FOREMAN BROOKE | 123 | | | | VA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $39.39 | |
| 100776 | | FOREMAN COLLETTE | 712 NOLTE DR | | | | DALLAS | TX | 75208 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 100777 | | FOREMAN DAVID | 301 G ST | | | | LA PORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 100778 | | FOREMAN ETHEL | PO BOX 9695 | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 100779 | | FOREMAN GILLIAN | 587 SEVEN OAKS RD | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100780 | | FOREMAN KANDACE | 303 SUGARBERRY CT | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $13.83 | |
| 100781 | | FOREMAN KESLEY | 1917 RIDGECREST DR SE | | | | ALBUQUERQUE | NM | 87108 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 100782 | | FOREMAN KIMBERLY | 1511 NOVA AVENUE | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 100783 | | FOREMAN LASHAUN | 2500 TAMIMAI TRL | | | | NAPLES | FL | 34114 | USA | TRADE PAYABLE | | | | | $18.16 | |
| 100784 | | FOREMAN LATONYA | 2151 FAVOR RD SW APT B1 | | | | MARIETTA | GA | 30060 | USA | TRADE PAYABLE | | | | | $2.27 | |
| 100785 | | FOREMAN MICKEY | 1109 WEST 16TH ST | | | | CLAREMORE | OK | 74017 | USA | TRADE PAYABLE | | | | | $6.78 | |
| 100786 | | FOREMAN MISSY | 30 SUCCESS AVE APT 4 | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100787 | | FOREMAN MISSY | 30 SUCCESS AVE APT 4 | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 100788 | | FOREMAN MYRA | 4342 N MARLBOROUGH DR | | | | MILWAUKEE | WI | 53211 | USA | TRADE PAYABLE | | | | | $937.18 | |
| 100789 | | FOREMAN NIKKI L | 3809 STERLING POINTE DR UNIT U | | | | WINTERVILLE | NC | 28590 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100790 | | FOREMAN PAT | 15290 TH 71 | | | | UPPER SANDUSKY | OH | 43351 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 100791 | | FOREMAN REGINA | 1153G IVYSTONE SQ | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $6.24 | |
| 100792 | | FOREMAN SHAMIL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32609 | USA | TRADE PAYABLE | | | | | $4.70 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100793 | | FOREMAN SHAREESE | 3825 BABOA DRIVE | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 100794 | | FOREMAN TANYA | 3805 RIVER MILL DRN | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 100795 | | FOREMAN TERRI | 2010 NE 3RD AVE | | | | GAINESVILLE | FL | 32641 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 100796 | | FOREMON NIKKI | 3809 STRELINGPOINT APT U7 | | | | WINTERVILLE | NC | 28590 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 100797 | | FOREMOST FOODS | 490 N MARINE DRIVE | | | | TAMUNING | GU | 96911 | USA | TRADE PAYABLE | | | | | $3,684.48 | |
| 100798 | | FOREMOST GROUPS INC | DEPT PITTSBURGH P O BOX 347734 | | | | PITTSBURGH | PA | 15250 | USA | TRADE PAYABLE | | | | | $10,803.93 | |
| 100799 | | FORENSKI PAULA | 3510 S CRANSTON AVE | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100800 | | FOREPAUGHS ENTERPRISES LLC | POB 607 719F TEN MILE DRIVE | | | | FRISCO | CO | 80443 | USA | TRADE PAYABLE | | | | | $149.70 | |
| 100801 | | FORER CASSANDRA | 8227 HUNTERS TRAIL | | | | ROANOKE | VA | 24019 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 100802 | | FORES EFIIN | 748 PAWNEE STREET | | | | BETH | PA | 18015 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 100803 | | FORESEE RESULTS INC | 625 AVIS DRIVE STE 200 | | | | ANN ARBOR | MI | 48108 | USA | TRADE PAYABLE | | | | | $196,136.00 | |
| 100804 | | FORESHA BENTON | 29 WELD STREET | | | | ROCHESTER | NY | 14605 | USA | TRADE PAYABLE | | | | | $33.35 | |
| 100805 | | FORESHAW LATTIE | 93 NEWBROOK LN | | | | BAY SHORE | NY | 11706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100806 | | FORESMAN WILLIAM | RR 2 BOX 130 | | | | NEW COLUMBIA | PA | 17856 | USA | TRADE PAYABLE | | | | | $26.50 | |
| 100807 | | FOREST AARYN M | 3685 LUTHER LN | | | | INGLEWOOD | CA | 90305 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 100808 | | FOREST BLADE PUBLISHING CO INC | PO BOX 938 | | | | SWAINSBORO | GA | 30401 | USA | TRADE PAYABLE | | | | | $657.77 | |
| 100809 | | FOREST FAMILY EYE CARE CLINIC | 15936 E HIGHWAY 40 | | | | SILVER SPRINGS | FL | 34488 | USA | TRADE PAYABLE | | | | | $2,798.00 | |
| 100810 | | FOREST MIKA | 9303 PARK HEIGHTS AVE | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $7.16 | |
| 100811 | | FOREST NATHANIEL | 7615 HICKORY ST | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 100812 | | FORESTA MELINDA S | 3029 HESS DR | | | | HIGHLAND | IN | 46322 | USA | TRADE PAYABLE | | | | | $16.05 | |
| 100813 | | FORESTAL JASON | 255 SMITH COURT CIRCLE | | | | LINDEN | PA | 17744 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 100814 | | FORESTAN MIRNA | CALLE TULIPA 368EXT ELI | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100815 | | FORESTEAN CONCEPCION | 419 W MARION ST APT A | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 100816 | | FORESTEAN CONCEPION | 419 W MARION ST APT A | | | | ELKHAT | IN | 46516 | USA | TRADE PAYABLE | | | | | $9.44 | |
| 100817 | | FORESTER DONNA | 8449 PEA RIDGE RD | | | | CORNELIA | GA | 30511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100818 | | FORESTER DONNA | 8449 PEA RIDGE RD | | | | CORNELIA | GA | 30511 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 100819 | | FORESTER NICOLE | 214 NEW SALEM ROAD | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 100820 | | FORESTER SHERI | 4327 N 50TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $11.09 | |
| 100821 | | FORESTER SHERI C | 4327 N 50TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 100822 | | FORESTER VER | XXXXXX | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100823 | | FORESTIER PAM | 1178 NORTH RICHFIELD ROAD | | | | SCOTT | LA | 70583 | USA | TRADE PAYABLE | | | | | $6.34 | |
| 100824 | | FORGEY DUSTIN | 6740 STATE HIGHWAY 171 | | | | CARL JUNCTION | MO | 64834 | USA | TRADE PAYABLE | | | | | $7.29 | |
| 100825 | | FORGRAVE CONNIE | 7119 W SHARPS RIDGE RD NW | | | | MCCONNELSVILLE | OH | 43756 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 100826 | | FORINASH MELISSA | 2905 PRANGE DRCU | | | | CUYAHOGA FALLS | OH | 44223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100827 | | FORINASH SHELLY | 584 PLEASANT RIDGE RD | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100828 | | FORJENNYFOO FORJENNYPOOH | 119 1ST AVE W | | | | MADISON | WV | 25130 | USA | TRADE PAYABLE | | | | | $229.45 | |
| 100829 | | FORKER C | 2921 PATRICIA ANN LN | | | | PANAMA CITY | FL | 32405 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 100830 | | FORKER LEE | 2921 PATRICIA ANN LN | | | | PANAMA CITY | FL | 32405 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 100831 | | FORKLIFTS ETC | 3733 HOMEWOOD ROAD | | | | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | | | | | $10,074.70 | |
| 100832 | | FORMAN ALEXAUNDRIA | 1000 CENTER ST N | | | | BIRMINGHAM | AL | 35204 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 100833 | | FORMAN ARDENA | 146 12 E 35TH ST | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $7.11 | |
| 100834 | | FORMAN DONNETTA | 1480 RYDELL RD 20 | | | | CENTREVILLE | VA | 20121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100835 | | FORMAN HALEY | 1115 FLOWERY BRANCH RD | | | | KINGSTON | GA | 30145 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 100836 | | FORMAN KURNISHA | 10950 JEFFERSON HWY U14 | | | | NEW ORLEANS | LA | 70123 | USA | TRADE PAYABLE | | | | | $6.51 | |
| 100837 | | FORMAN TAMMY | 2375 PARK AVE NE | | | | SALEM | OR | 97303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100838 | | FORMAN VINCE | 203 COTTAGE AVE | | | | BRIDGETON | NJ | 08302 | USA | TRADE PAYABLE | | | | | $12.26 | |
| 100839 | | FORMATO BETTY | 818 MCNEILL RD | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 100840 | | FORMBY BUDDY | 321 KEELER | | | | RAMONA | OK | 74061 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 100841 | | FORMBY PAMELA | 11660 NICKLAUS RD | | | | SANDY | UT | 84092 | USA | TRADE PAYABLE | | | | | $143.35 | |
| 100842 | | FORMEKA SMITH | 3640 EAST 105TH STREET | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100843 | | FORMIS JANET | PO BOX8 | | | | FOLLANSBEE | WV | 26037 | USA | TRADE PAYABLE | | | | | $37.52 | |
| 100844 | | FORMOSA FOOD SYSTEM INC | 2301 ROUTE 16 | | | | DEDEDO | GU | 96929 | USA | TRADE PAYABLE | | | | | $5,783.50 | |
| 100845 | | FORNES ROSA A | PO BOX 736 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 100846 | | FORNEY BRITTANY | 7147 GLENDALE AVE | | | | BOARDMAN | OH | 44512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100847 | | FORNEY CADEISHA | 5227 FOX HUNT DR | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 100848 | | FORNEY EMMY | 6516 ROSEDALE AVE | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100849 | | FORNEY EVETTE | PO BOX9512 | | | | VA BEACH | VA | 23450 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 100850 | | FORNEY INDUSTRIES INC | 2057 VERMONT DRIVE | | | | FT COLLINS | CO | 80525 | USA | TRADE PAYABLE | | | | | $7,992.69 | |
| 100851 | | FORNEY SUNASIA | 1506 KELSTON PL | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100852 | | FORNEY SYLVIA | 4411 DON TOMASO DR APT 2 | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 100853 | | FORNIER LEEANN | 74 TEMPLE ST | | | | SACO | ME | 04072 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 100854 | | FORNORE LESLIE L | 1523 MCGUFFEY RD | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $30.43 | |
| 100855 | | FORONDA LEONARDO | 3755 SANTA ROSALIA DRIVE | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $54.49 | |
| 100856 | | FOROUZANDEH AUREZA | 560 ALLAIRE CIR | | | | SACRAMENTO | CA | 95835 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 100857 | | FORQUER ANNDEAN | 5807 SW 2ND ST | | | | DES MOINES | IA | 50315 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100858 | | FORRESHWE COLLINS | 1440 W 37TH ST | | | | RIV BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 100859 | | FORREST ADAMS | 2050 ATKINSON AVE | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $35.45 | |
| 100860 | | FORREST ANJELL J | 2913 EDITH WESTON PL | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100861 | | FORREST BAXTER | 24881 LOIRE CT | | | | HEMET | CA | 92544 | USA | TRADE PAYABLE | | | | | $6.72 | |
| 100862 | | FORREST BRIGETTE | ADDRESS | | | | LOS ANGELES | CA | 90746 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 100863 | | FORREST DAMON | 4087 PARK VISTA DRIVE | | | | PASADENA | CA | 91107 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 100864 | | FORREST DAVID | 1394 US HIGHWAY 8 | | | | AMERY | WI | 54001 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 100865 | | FORREST JEFF W | 21909 GULLANE WAY | | | | LEESBURG | VA | 20175 | USA | TRADE PAYABLE | | | | | $64.16 | |
| 100866 | | FORREST KIM | 19402 SE STARK APT 5 | | | | PORTLAND | OR | 97233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100867 | | FORREST KOCZUR | 814 37TH AVE S | | | | MOORHEAD | MN | 56560 | USA | TRADE PAYABLE | | | | | $8.40 | |
| 100868 | | FORREST LAURA | 507 N SND STREET | | | | BRIDGETON | NJ | 08302 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 100869 | | FORREST LINDSLEY | 1846 KNOX CT | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100870 | | FORREST MARK | 2775 WILDFLOWER LN | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100871 | | FORREST PHILIP | 4173 CHASE AVE | | | | LOS ANGELES | CA | 90066 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 100872 | | FORREST RAYMOND | 4661 ARLINGTON AVE APT 42 | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $59.60 | |
| 100873 | | FORREST REYNOLDS | 7598 COUNTY ROAD 56 | | | | WOODLAND | AL | 36280 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 100874 | | FORREST SHALONDA M | 401 LISA STREET | | | | RINCON | GA | 31326 | USA | TRADE PAYABLE | | | | | $24.77 | |
| 100875 | | FORREST SHIELDA | 608C HAUGHTON ST | | | | WILLIAMSTON | NC | 27892 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 100876 | | FORREST SHIFFLETT | 25 TANGLE WOOD DR | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $79.04 | |
| 100877 | | FORREST SIGNAE | 3511 N 12 TH STREET | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $6.73 | |
| 100878 | | FORRESTER ASHLEE | 2102 MAPLE AVE NE | | | | CANTON | OH | 44714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100879 | | FORRESTER EUGENIA | 15 MAIN STREET | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $10.58 | |
| 100880 | | FORRESTER KATISHA | 2905 FAIRMOUNT ST NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100881 | | FORRESTER SHELIA | ADDRESS | | | | ANNAPOLIS | MD | 21146 | USA | TRADE PAYABLE | | | | | $23.94 | |
| 100882 | | FORRESTER TERRI | 5510 NOYES AVE APT D | | | | CHARLESTON | WV | 25304 | USA | TRADE PAYABLE | | | | | $34.67 | |
| 100883 | | FORRESTER TERRY | 162 MAIN ST RAYLAND | | | | RAYLAND | OH | 43943 | USA | TRADE PAYABLE | | | | | $10.72 | |
| 100884 | | FORRESTER WANDA | 434 SHERATON | | | | N CANTON | OH | 44714 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 100885 | | FORRIDER GREGORY | 184 BRUNSWICK DR | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100886 | | FORRST DAVIS | PO BOX 14 | | | | SYCAMORE | GA | 31790 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100887 | | FORRY TYLER M | 456 SALEM AVE | | | | YORK | PA | 17401 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 100888 | | FORSBACK BONNIE | 114 LAKEVIEW DR | | | | HURRICANE | WV | 25526 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 100889 | | FORSBLADE JOHN M | 3217 50TH AVE | | | | KNAPP | WI | 54749 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 100890 | | FORSETH VERNA | 202 GARFIELD AVE NONE | | | | CLINTONVILLE | WI | 54929 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 100891 | | FORSHAWNA BOX | 904 SIGBEE ST SE | | | | GRAND RAPIDS | MI | 49506 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 100892 | | FORSHEE CHAD M | 3597 KREIANHARDER DR | | | | IMPERIAL | MO | 63052 | USA | TRADE PAYABLE | | | | | $139.00 | |
| 100893 | | FORSHEE LAWANDA | 10860 SW 220TH ST | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $46.03 | |
| 100894 | | FORSHEY JESSICA | 53777 MUD RUN RD | | | | SENECAVILLE | OH | 43780 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 100895 | | FORSLING KATY J | 102 MAPLE CT | | | | ELK POINT | SD | 57025 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 100896 | | FORSMARK SAMANTHA | 1674 GOSHEN RD APT A1 | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100897 | | FORSTEIN JAN | 820 S DULUTH AVE | | | | SIOUX FALLS | SD | 57104 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 100898 | | FORSTER CLIFTEEN | PO BOX 60 | | | | SHOSHONI | WY | 82649 | USA | TRADE PAYABLE | | | | | $7.75 | |
| 100899 | | FORSTER FRANCHESKA | 607 BATES | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100900 | | FORSTER GENIVIVE N | 11925 16TH RD SW | | | | STOUTSVILLE | OH | 43154 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100901 | | FORSTER NICOLE | 7958 QUILL POINT DRIVE | | | | BOWIE | MD | 20720 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 100902 | | FORSTER SEATTLE | 630 N DEXTER 148 | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 100903 | | FORSTINE SIMMONS | 80704 | | | | ST HELENAS IS | SC | 29920 | USA | TRADE PAYABLE | | | | | $8.16 | |
| 100904 | | FORSYTH ANASTASIA | 185 SQUIRES LANE | | | | NEW LONDON | NH | 03257 | USA | TRADE PAYABLE | | | | | $31.72 | |
| 100905 | | FORSYTH COUNTY NEWS | P O BOX 210 | | | | CUMMING | GA | 30028 | USA | TRADE PAYABLE | | | | | $203.65 | |
| 100906 | | FORSYTHE BEVERLY | 113 WINECOFF AVE NW | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $14.02 | |
| 100907 | | FORSYTHE ELIZABETH | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28516 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100908 | | FORSYTHE EMMA | 6013 RACE ST | | | | PHILADELPHIA | PA | 19139 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 100909 | | FORT BEND HERALD AND TEXAS CDA | | | | | | | | | | TRADE PAYABLE | | | | | $2,574.00 | |
| 100910 | | FORT BRAGG ADVOCATE NEWS | P O BOX 512260 | | | | LOS ANGELES | CA | 90051 | USA | TRADE PAYABLE | | | | | $4,844.29 | |
| 100911 | | FORT CITY O | P O BOX 31687 CHECK | | | | TAMPA | FL | 33631 | USA | TRADE PAYABLE | | | | | $477.27 | |
| 100912 | | FORT CYNTHIA | 415 FT HILL ST | | | | MACON | GA | 31207 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 100913 | | FORT DENNIS | 402 SPLYMOUTH ST | | | | FAY | NC | 28312 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 100914 | | FORT GAIL | 2211 SHERMAN AVE | | | | ROCKFORD | IL | 61101 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 100915 | | FORT KATINI | 2418 ADGER RD | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100916 | | FORT NIA | 430 WATSON ST | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100917 | | FORT NICOLE | 22 HORSESHOE CIRCLE | | | | FRANKLIN | NC | 28734 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 100918 | | FORT SCOTT TRIBUNE | P O BOX 150 | | | | FORT SCOTT | KS | 66701 | USA | TRADE PAYABLE | | | | | $1,629.21 | |
| 100919 | | FORT SHANEQUA | 3515 CRESTWOOD DR | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 100920 | | FORT STOCKTON PIONEER | P O BOX 1528 | | | | FORT STOCKTON | TX | 79735 | USA | TRADE PAYABLE | | | | | $2,475.00 | |
| 100921 | | FORT WAYNE NEWSPAPERS INC | P O BOX 634004 | | | | CINCINNATI | OH | 45263 | USA | TRADE PAYABLE | | | | | $9,052.01 | |
| 100922 | | FORT WILDRINE S | 1034 MALLETWOOD DRIVE | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 100923 | | FORTA JORTA | 19923 HERITAGE DR | | | | HOUSTON | TX | 77070 | USA | TRADE PAYABLE | | | | | $47.62 | |
| 100924 | | FORTAIN ROGER | 6595 BENNETT VALLEY RD | | | | SANTA ROSA | CA | 95404 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 100925 | | FORTE AIENEE | 641 CENTRAL DR | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100926 | | FORTE LAVETTE | 5767 SPANISH OAK DRIVE | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100927 | | FORTE SHANTEL | 4520 BETHLAHAM RD APT 7 | | | | PLANT CITY | FL | 33566 | USA | TRADE PAYABLE | | | | | $11.10 | |
| 100928 | | FORTENBERRY AMY | 803 LONGSTREET RD | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $35.21 | |
| 100929 | | FORTENBERRY PAULA | 10102 E 26 ST | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100930 | | FORTENBERRY RUBY | 5011 SWOPE PARKWAY | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100931 | | FORTENBURY JAMES | 4917 CHEROKEE RD NE N | | | | ALBUQUERQUE | NM | 87110 | USA | TRADE PAYABLE | | | | | $64.99 | |
| 100932 | | FORTENELLE TONIA | OLD GALLUP RD 21A | | | | ZUNI | NM | 87327 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100933 | | FORTES MICHELLE | 1424 RIVER CHASE TRAIL | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $75.29 | |
| 100934 | | FORTES VIRGINIA | P O BOX 451213 | | | | SUNRISE | FL | 33345 | USA | TRADE PAYABLE | | | | | $267.29 | |
| 100935 | | FORTEZA SYLVIA | COND ESTANCIAS DE BOOLEVARD CA | | | | SJ | PR | 00926 | USA | TRADE PAYABLE | | | | | $11.61 | |
| 100936 | | FORTHEY TIMOTHY | 212WESTER PL | | | | VA BECH | VA | 23454 | USA | TRADE PAYABLE | | | | | $12.74 | |
| 100937 | | FORTHMAN ALICE | 2473 DODGE CT | | | | APOPKA | FL | 32703 | USA | TRADE PAYABLE | | | | | $63.91 | |
| 100938 | | FORTIN CARMEN | 1061 NE 142 ST | | | | NEW YORK | NY | 10029 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 100939 | | FORTIN CARMEN | 1061 NE 142 ST | | | | NEW YORK | NY | 10029 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 100940 | | FORTIN JOSEPH | 805 MONTGOMERY ST | | | | MANCHESTER | NH | 03102 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 100941 | | FORTIN LOIS | 300 WEDGEWOOD DR | | | | NAUGATUCK | CT | 06770 | USA | TRADE PAYABLE | | | | | $3.98 | |
| 100942 | | FORTIN MARISSA | 41 ESMOND ST | | | | SMITHFIELD | RI | 02917 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 100943 | | FORTINBERRY LEANNE | 214 LAKE DRIVE | | | | LEAKESVILLE | MS | 39451 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100944 | | FORTINE RACHELLE | 386 CHESTNUT ST APT 1 | | | | LYNN | MA | 01902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100945 | | FORTINO AGUIRRE | 245 ERNEST ONEAL RD | | | | ALAMO | TN | 38001 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 100946 | | FORTINO GONZALEZ | 45687 S PALM DR SP 104 | | | | DSRT HOT SPGS | CA | 92240 | USA | TRADE PAYABLE | | | | | $38.70 | |
| 100947 | | FORTIS SHARON | 941 HOE AVE | | | | BRONX | NY | 10459 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 100948 | | FORTIY BRENDA | CALLE SANDAMIAN 548 EXTE | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 100949 | | FORTIZ REGINA | 20 HEARTHSTONE CT | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 100950 | | FORTNER CRYSTAL | 4781 STOCKBRIDGE CT | | | | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 100951 | | FORTNER ELIZABETH | 4337 MELBA | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100952 | | FORTNER HEATHER | 113 MOLLY RD | | | | ANDERSON | SC | 29626 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100953 | | FORTNER LEE A | 1305 S KILBOURE RD | | | | COLUMBIA | SC | 29205 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 100954 | | FORTNER VIRGINIA | RM436 CO VIRGINIA FORTNE | | | | COLUMBUS | OH | 43201 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 100955 | | FORTNER WALLACE | 1203 WIRT ST | | | | PARAGOULD | AR | 72450 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100956 | | FORTNEY JESSICA | 240 E WASHINGTON ST | | | | UPLAND | IN | 46989 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 100957 | | FORTNEY NORMA | HC 68 BOX 161 | | | | BOWEN | WV | 26254 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100958 | | FORTNEY TIA M | 2740 WILKINS ROAD | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100959 | | FORTOK ANDREA | 2900 SHEETS CL | | | | CHARLOTTE | NC | 28204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100960 | | FORTSON ALICIA | 1792 W WATERFORD CT | | | | AKRON | OH | 44313 | USA | TRADE PAYABLE | | | | | $20.02 | |
| 100961 | | FORTSON AUNDREA | 3227 LATHAM ST | | | | ROCKFORD | IL | 61103 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 100962 | | FORTSON BARBARA | PO BOX 40 | | | | CLEVELAND | NC | 27013 | USA | TRADE PAYABLE | | | | | $8.54 | |
| 100963 | | FORTSON EDDIE | 21438 MEADOWVIEW CT SE | | | | CONYERS | GA | 30013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100964 | | FORTSON MELINDA | 102 S 5TH ST | | | | DARBY | PA | 19023 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 100965 | | FORTSON MIKEAL | 300 29 EDEN DR | | | | OKOLONA | MS | 39758 | USA | TRADE PAYABLE | | | | | $9.47 | |
| 100966 | | FORTSON PATRICIA | 18 EAST POPLER | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100967 | | FORTUNA ILEANA | PARCELAS CASTILLO CALLE J | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100968 | | FORTUNATO VOTANO | 131 TAROLI ST | | | | OLD FORGE | PA | 18518 | USA | TRADE PAYABLE | | | | | $4.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100969 | | FORTUNE ASIA | 77 E SLOCUM ST | | | | PHILADELPHIA | PA | 19119 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 100970 | | FORTUNE CARMELETTE | 2109 MYNA CT | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 100971 | | FORTUNE CREATION COMPANY LIMITED | FUXIANG NAN-SIR NEW INDUSTRIAL | ZONE CHA-SHAN TOWN | | | DONGGUAN | CHINA | 523391 | | TRADE PAYABLE | | | | | $171,175.20 | |
| 100972 | | FORTUNE ELIZABETH | 917 LAUREL RUN | | | | WYTHEVILLE | VA | 24382 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 100973 | | FORTUNE JENNEA | 1817 GREGORY COURT | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 100974 | | FORTUNE JOANNE | 129 SPICE BRUSH TRL | | | | NARRAGANSETT | RI | 02882 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100975 | | FORTUNE KEWANA T | 14 PETIT BAYOU LANE | | | | NEW ORLEANS | LA | 70129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100976 | | FORTUNE LISA | 301 HAMILTON AVE | | | | COSHOCTON | OH | 43812 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 100977 | | FORTUNE RAY | 10107 MOLLY LN | | | | GLEN ALLEN | VA | 23060 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 100978 | | FORTUNE RITA M | PO BOX 867 | | | | VACHERIE | LA | 70090 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100979 | | FORTUNE RONDA | 804 DONNA LANE | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 100980 | | FORTUNE SENORIA | 620 OAKTON | | | | EVANSTON | IL | 60202 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 100981 | | FORTUNE SWIMWEAR LLC | 10115 JEFFERSON BLVD | | | | CULVER CITY | CA | 90232 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 100982 | | FORTUNE ZINNA | 67 HOWARD AVE | | | | GULFPORT | MS | 39507 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 100983 | | FORTY AMARYLIS V | BO CAMPO RICO CARR 185 KM | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100984 | | FORTY BRENDA L | R8 EL COMANDANTE | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 100985 | | FORTY MARGARITA | PO BOX 442 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $8.42 | |
| 100986 | | FORTZ BRITTANY | 65109 UNION STREET | | | | NEFFS | OH | 43940 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100987 | | FORUM | P O BOX 2020 | | | | FARGO | ND | 58107 | USA | TRADE PAYABLE | | | | | $4,260.41 | |
| 100988 | | FORWARD AIR SOLUTIONS INC | DEPARTMENT 888155 | | | | KNOXVILLE | TN | 37995 | USA | TRADE PAYABLE | | | | | $8,551.21 | |
| 100989 | | FORWORD JUSTIN | 1800 RAMBLEBROOK LANE | | | | PYLESVILLE | MD | 21132 | USA | TRADE PAYABLE | | | | | $150.77 | |
| 100990 | | FORY WALTER P | 4785 W ALAMEDA AVE | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 100991 | | FOS MONA | 3411 LYTLE DR | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $20.19 | |
| 100992 | | FOSDICK JESSICA | 3288 BORING POND RD | | | | VALDOSTA | GA | 31606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100993 | | FOSGATE JENNIFER | 26352 LUCKEY RD | | | | WALBRIDGE | OH | 43465 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 100994 | | FOSHEE CAROLYN | 757 BETT CHURCH RD | | | | WINNFIELD | LA | 71483 | USA | TRADE PAYABLE | | | | | $37.24 | |
| 100995 | | FOSHEE LORI A | 5303 E TEXAS ST | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 100996 | | FOSKEY WAYNE | 234 FOURTH ST | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $14.95 | |
| 100997 | | FOSKEY WHITEY | 113 SHORT ST | | | | BEAUFORT | NC | 28516 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 100998 | | FOSMIRE TERESA | 105 BAYBERRY LN 17 | | | | LONDONDERRY | NH | 03053 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 100999 | | FOSNAUGH SIERRA | PO BOX 2372 | | | | REDWAY | CA | 95560 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 101000 | | FOSNAUGH STEVE | 733 N BROAD ST | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101001 | | FOSNER REBECCA | 1434 JESSUP RD | | | | WESTFIELD | NC | 27053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101002 | | FOSQUE CURTIS | 3145 DAVIS ROAD | | | | NEW CHURCH | VA | 23415 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 101003 | | FOSS CANDY | 554 W ARTHUR AVE | | | | MILWAUKEE | WI | 53207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101004 | | FOSS LISA | 46 CLEVERLY CT | | | | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 101005 | | FOSSEM LINDA | 821 W 8TH | | | | DUBUQUE | IA | 52001 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 101006 | | FOSSETT TRYSTAN | 505 COUNTRY LN | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101007 | | FOSSETT MOORE | 2401 SUNSET DR UNIT A | | | | ANTIOCH | CA | 94602 | USA | TRADE PAYABLE | | | | | $11.07 | |
| 101008 | | FOSSIL PARTNERSHIP LP | P O BOX 200345 | | | | DALLAS | TX | 75320 | USA | TRADE PAYABLE | | | | | $176,481.98 | |
| 101009 | | FOSSON DONALD | 74 KATUJAH DR | | | | MARSHALL | NC | 28753 | USA | TRADE PAYABLE | | | | | $85.39 | |
| 101010 | | FOSTER ADONAI | 509 E MILWAUKEE ST APT 3 | | | | JANESVILLE | WI | 53545 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 101011 | | FOSTER ALBANY S | 524 FOSTER ST | | | | UNION | SC | 29379 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 101012 | | FOSTER ALBERTA | 118 GREENGLEN AVE | | | | LIMA | OH | 45805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101013 | | FOSTER ALEXANDRIA | 10 VALLEY RD | | | | LYMAN | SC | 29365 | USA | TRADE PAYABLE | | | | | $16.37 | |
| 101014 | | FOSTER ALICIA | 1449 TERRACE CIRCLE APT G | | | | LAURINBURG | NC | 28352 | USA | TRADE PAYABLE | | | | | $6.69 | |
| 101015 | | FOSTER ALICIA | 1449 TERRACE CIRCLE APT G | | | | LAURINBURG | NC | 28352 | USA | TRADE PAYABLE | | | | | $8.45 | |
| 101016 | | FOSTER ALISHA | 2424 WOLFFIN DR | | | | CHARLESTON | WV | 25320 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 101017 | | FOSTER AMBER | 1564 HERRINGTON RD APT 3333 | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $106.52 | |
| 101018 | | FOSTER AMIKA | 149 A TESTEDPINE | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 101019 | | FOSTER ANDREA | 1008 ANN TAYLORS DR | | | | BESSEMER CITY | NC | 28016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101020 | | FOSTER ANGELA | PO BOX 222 | | | | DRUMEND | OK | 74030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101021 | | FOSTER ANGELA | PO BOX 222 | | | | DRUMEND | OK | 74030 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 101022 | | FOSTER ANNA | 5029 SENTRY ST | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 101023 | | FOSTER ASHLEY | 704 8TH ST | | | | GROTTOES | VA | 24441 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 101024 | | FOSTER BARBARA | 444 WHISPERING PINES DR S | | | | SCOTTS VALLEY | CA | 95066 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101025 | | FOSTER BASILIA | 2548 S 6TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 101026 | | FOSTER BETTY | 3405 GOODFELLOW | | | | STL | MO | 63120 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 101027 | | FOSTER BIANCA | 1903 PRINCETON LAKE DR 2007 | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $13.71 | |
| 101028 | | FOSTER BREANN | PLEASE ENTER YOUR STREET ADDRE | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 101029 | | FOSTER BRENDA | 17 UNIVERSITY DRIVE | | | | COLORADO SPRINGS | CO | 80910 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101030 | | FOSTER BRENDA | 17 UNIVERSITY DRIVE | | | | COLORADO SPRINGS | CO | 80910 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 101031 | | FOSTER BRENDA | 17 UNIVERSITY DRIVE | | | | COLORADO SPRINGS | CO | 80910 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101032 | | FOSTER BRENDA L | 12858 BAILEY AVE | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101033 | | FOSTER BRITTNEY | 3104 CAPE ANN CT | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101034 | | FOSTER BRITTNEY | 3104 CAPE ANN CT | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101035 | | FOSTER BUNNY | 1013 PRINCESS ANNE ST | | | | FREDERICKSBURG | VA | 22401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101036 | | FOSTER CANDACE | 1027 OLEANDER DR | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 101037 | | FOSTER CARL | 600 PINEVIEW CT | | | | WARRENTON | VA | 20186 | USA | TRADE PAYABLE | | | | | $159.99 | |
| 101038 | | FOSTER CAROL C | RR 2 BOX 306 | | | | MOUNT CLARE | WV | 26408 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 101039 | | FOSTER CARRIE | 154 SAINT JOHN AVE | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101040 | | FOSTER CASEY | 119 WILD BUNCH HL | | | | PICKENS | SC | 29671 | USA | TRADE PAYABLE | | | | | $15.28 | |
| 101041 | | FOSTER CHANITA L | 1458 OLDFIELD RD | | | | DECATUR | GA | 30030 | USA | TRADE PAYABLE | | | | | $22.98 | |
| 101042 | | FOSTER CONNER | GOLDRUN DRIVE | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $40.42 | |
| 101043 | | FOSTER CORICE | 1303 DEVOR CRT | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 101044 | | FOSTER COURTNEY | 3630 RANCH RD | | | | COLUMBIA | SC | 29206 | USA | TRADE PAYABLE | | | | | $6.76 | |
| 101045 | | FOSTER COURTNEY | 3630 RANCH RD | | | | COLUMBIA | SC | 29206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101046 | | FOSTER CYNTHIA | 357 S 29TH ST | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $27.97 | |
| 101047 | | FOSTER CYNTHIA | 357 S 29TH ST | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 101048 | | FOSTER DARLENE | 10 RIPLEY WAY | | | | BOYNTON BEACH | FL | 33426 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 101049 | | FOSTER DARLICE | 14305 NW 22 AVE APT 2 | | | | MIAMI | FL | 33054 | USA | TRADE PAYABLE | | | | | $17.65 | |
| 101050 | | FOSTER DARLYN | 5910 BERMUDA ROAD | | | | ST. LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 101051 | | FOSTER DAVID | 129 DOGFORK RD | | | | KENNA | WV | 25248 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 101052 | | FOSTER DAVID | 129 DOGFORK RD | | | | KENNA | WV | 25248 | USA | TRADE PAYABLE | | | | | $136.07 | |
| 101053 | | FOSTER DEBORAH | 64 BIGGS LANE | | | | PINETOWN | NC | 27865 | USA | TRADE PAYABLE | | | | | $7.79 | |
| 101054 | | FOSTER DENISE M | 5712 FALCON DR | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 101055 | | FOSTER DESTNEY | 220 GRAHAM ST | | | | MARION | AL | 36756 | USA | TRADE PAYABLE | | | | | $89.09 | |
| 101056 | | FOSTER DEVON | 11501 WEST ROAD 709 | | | | HOUSTON | TX | 71108 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101057 | | FOSTER DEWAYNE | 1717 DEBBIE LANE | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $3.45 | |
| 101058 | | FOSTER DIANE | 34 CYPRESS RD | | | | ARLINGTON | MA | 02474 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 101059 | | FOSTER DIANNE | 5225 ROBINWOOD RD | | | | SUNNYSIDE | CA | 91902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101060 | | FOSTER DIANNE | 5225 ROBINWOOD RD | | | | SUNNYSIDE | CA | 91902 | USA | TRADE PAYABLE | | | | | $21.38 | |
| 101061 | | FOSTER DOMINIQUE | 12 B LOWE DR | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $7.03 | |
| 101062 | | FOSTER DORIS | 422 PECAN STREET | | | | DERIDDER | LA | 70634 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 101063 | | FOSTER ERICA | S116 FITCH STREET SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 101064 | | FOSTER ETHEL | 852 E 40TH STREET | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 101065 | | FOSTER EVANCHI T | 3042 ST PAUL DRIVE | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 101066 | | FOSTER EVONNE | 106 FOY CIRCLE | | | | VICKSBURG | MS | 39180 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101067 | | FOSTER FARMS DAIRY CO | DEPT 33369 P O BOX 44000 | | | | SAN FRANCISCO | CA | 94144 | USA | TRADE PAYABLE | | | | | $43,948.21 | |
| 101068 | | FOSTER FAYE | 10316 HILLCREST RD | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101069 | | FOSTER GERAIDEEN | 1702 D ST NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $8.90 | |
| 101070 | | FOSTER GERI N | 8612 BRIARHAVEN CT | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101071 | | FOSTER GREGORY | 12118 WADE PARK AVE | | | | MESCALERO | NM | 88340 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 101072 | | FOSTER GWENDOLYN | 1319 DANIEL LANE | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 101073 | | FOSTER GWENDOLYN | 1319 DANIEL LANE | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 101074 | | FOSTER HERBERT M | 14765 CHEF MENTEEUR | | | | NEW ORLEANS | LA | 70129 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 101075 | | FOSTER HILLARY | 603 CHATEAU ROYALE CT | | | | MORGANTOWN | WV | 26505 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 101076 | | FOSTER INDIA | 201 TOWN COUNTRY LN APT 178 | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 101077 | | FOSTER J JENKINS | 215 ENDA RD | | | | SYRACUSE | NY | 13205 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 101078 | | FOSTER JACKIE | 7415 E RINGER CT | | | | INVERNESS | FL | 34453 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 101079 | | FOSTER JACQUELINE | 745 CRESTLINE DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 101080 | | FOSTER JAMES | 13733 PASEO HERMOSO DR | | | | HORIZON CITY | TX | 79928 | USA | TRADE PAYABLE | | | | | $8.11 | |
| 101081 | | FOSTER JAMIE | 678 CNTY RD 468 9 | | | | PB | MO | 63901 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 101082 | | FOSTER JENNY | 1735 WHALE ROCK ROAD | | | | BELLVUE | CO | 80512 | USA | TRADE PAYABLE | | | | | $94.18 | |
| 101083 | | FOSTER JOAQUIN A | PO BOX 348 | | | | WATERFLOW | NM | 87421 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 101084 | | FOSTER JOE | 205 STONERIDGE CIRCLE | | | | KILGORE | TX | 75662 | USA | TRADE PAYABLE | | | | | $559.63 | |
| 101085 | | FOSTER JOHN | 12940 WILLOW WAY | | | | GOLDEN | CO | 80401 | USA | TRADE PAYABLE | | | | | $259.99 | |
| 101086 | | FOSTER JOHNELLE | 736 KEKONA PL | | | | MAKAWAO | HI | 96768 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101087 | | FOSTER JOHNNA | 202 | | | | ROANOKE | VA | 24018 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 101088 | | FOSTER JONATHAN | 10550 FILDLI DR | | | | TRUCKEE | CA | 96161 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 101089 | | FOSTER JOYCE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101090 | | FOSTER KAREN | 139 SOUTH INTERN DRIVE | | | | MONTGOMERY | AL | 36105 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 101091 | | FOSTER KARLEY R | 2000 W PACIFIC AVE APT K4 | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $39.59 | |
| 101092 | | FOSTER KATHARINE F | 1050 GRENOBLE LN | | | | STL | MO | 63033 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 101093 | | FOSTER KATIE | 3320 S SOUTHEAST BLVD APT 36 | | | | SPOKANE | WA | 99223 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 101094 | | FOSTER KATIKAH | 1625 ROSWELL RD | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 101095 | | FOSTER KATINA | 104 EVELYN ST | | | | VICKSBURG | MS | 39180 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 101096 | | FOSTER KELLIE | 605 1ST ST | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101097 | | FOSTER KELVIN | 1629 W HADLEY ST | | | | MILW | WI | 53206 | USA | TRADE PAYABLE | | | | | $8.26 | |
| 101098 | | FOSTER KENT | 18 SPRING LOOP | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 101099 | | FOSTER KEVIN | PLEASE ENTER YOUR STREET ADORE | | | | ENTER CITY | WA | 98444 | USA | TRADE PAYABLE | | | | | $34.52 | |
| 101100 | | FOSTER KEYDKIA | 5011 CHARTRES ST | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 101101 | | FOSTER KIARA | 23824 SPRINGS CT UNIT 112 | | | | PLAINFIELD | IL | 60585 | USA | TRADE PAYABLE | | | | | $14.14 | |
| 101102 | | FOSTER KIMARIE | 666 N HOWARD ST APT 140 | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 101103 | | FOSTER KIMBERLY | 1020 N OAKS LN | | | | N LITTLE ROCK | AR | 72118 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 101104 | | FOSTER KIWA | 1606 S JEFFERSON STREET APT H | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101105 | | FOSTER KRISTINA | 40 CATTLEWALK WAY | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101106 | | FOSTER KYLE | 1240 N TOLEDO AVE | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101107 | | FOSTER LADONNA | 234 SHOREWOOD DRIVE | | | | GLENDALE HEIGHTS | IL | 60139 | USA | TRADE PAYABLE | | | | | $39.70 | |
| 101108 | | FOSTER LAKEDA | 1602 SOUTH COLLEGE AVE 32 | | | | DUDLEY | NC | 28333 | USA | TRADE PAYABLE | | | | | $7.73 | |
| 101109 | | FOSTER LANESHA | 630 E 42ND ST | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 101110 | | FOSTER LAQUANDA O | 1200 NORTH M STREET | | | | PENSACOLA | FL | 32501 | USA | TRADE PAYABLE | | | | | $11.81 | |
| 101111 | | FOSTER LASHAUNDA | 4105 N 9TH ST | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 101112 | | FOSTER LAWRENCE J | 717 VERA CT  3 | | | | MADISON | WI | 53704 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 101113 | | FOSTER LINDA | 2790 OLD PLANK ROAD | | | | DEPOSIT | NY | 13754 | USA | TRADE PAYABLE | | | | | $10.86 | |
| 101114 | | FOSTER LOIS | 2440 BLUE SPRING RD | | | | HUNTSVILLE | AL | 35810 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101115 | | FOSTER LOUISE M | 3815 PARKER AVE APT2 | | | | WPB | FL | 33405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101116 | | FOSTER LYLE | PO BOX 4643 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 101117 | | FOSTER MABELL | PO BOX 264 | | | | TALLASEE | AL | 36078 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101118 | | FOSTER MARCUS | 1816 NINA ST | | | | COLS | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101119 | | FOSTER MARTHA | 2611 LYNNWOOD AVE | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $53.00 | |
| 101120 | | FOSTER MARY W | 140 LOOP AVE | | | | JONESVILLE | NC | 28642 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 101121 | | FOSTER MARY X | 8082 HWY 171 | | | | GRAND CANE | LA | 71032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101122 | | FOSTER MATRESA | 1122B UNIVERSITY ST | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 101123 | | FOSTER MATTIE | 119 FORCE DR | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 101124 | | FOSTER MCKINLEY | 4932 BAINE ST | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $299.59 | |
| 101125 | | FOSTER MEGAN | 157 JOHN CARTER RD | | | | BLOOMINGDALE | GA | 31302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101126 | | FOSTER MICHAEL L | 3905 PALMETTO ST | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 101127 | | FOSTER MOLLY | 311 WEST CENTER AVE | | | | MOORESVILLE | NC | 28115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101128 | | FOSTER MONIQUE | 140 HIGHWAY 341 | | | | CHICKAMAUGA | GA | 37410 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 101129 | | FOSTER MONIQUE | 140 HIGHWAY 341 | | | | CHICKAMAUGA | GA | 37410 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 101130 | | FOSTER NICOLE | 11147 W COPPERTAIL DR PINAL021 | | | | MARANA | AZ | 85653 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 101131 | | FOSTER NIYA | 667 E 130TH ST | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101132 | | FOSTER NORKESHIA | 3839 BAKER PLAZA DR NO 820 | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 101133 | | FOSTER OSHINIQUE | 1030 BLOUIN DR | | | | DOLTON | IL | 60419 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 101134 | | FOSTER PAM | 26130 8TH ST | | | | CHESPEAK | WV | 25315 | USA | TRADE PAYABLE | | | | | $38.90 | |
| 101135 | | FOSTER PAULA | 428 BANANA CAY DR | | | | SOUTH DAYTONA | FL | 32119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101136 | | FOSTER QUINETTA | 945 N DONAHUE DR | | | | AUBURN | AL | 36832 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101137 | | FOSTER RAMEKKA | 10934 SE 254TH PL F302 | | | | KENT | WA | 98030 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 101138 | | FOSTER REGINA | 602 W MAIN ST | | | | THOMASTON | GA | 30286 | USA | TRADE PAYABLE | | | | | $7.13 | |
| 101139 | | FOSTER REJANEE | 534 MARSHALL STREET | | | | LOUISVILLE | KY | 40202 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 101140 | | FOSTER ROBERT | 125 SOUTHSIDE DR | | | | NEWVILLE | PA | 17241 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101141 | | FOSTER ROBERT | 125 SOUTHSIDE DR | | | | NEWVILLE | PA | 17241 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 101142 | | FOSTER ROBERTA | 5629 EUCALYPTUS ST | | | | SAINT LEONARD | MD | 20685 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 101143 | | FOSTER ROBIN B | 189 MURPHY RD | | | | MOCKSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $30.95 | |
| 101144 | | FOSTER ROXANE | PO 1365 | | | | HAIKU | HI | 96708 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101145 | | FOSTER RUDY A | PO BOX 664 | | | | TUBA CITY | AZ | 86045 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 101146 | | FOSTER SAVANNAH | 108 APACHE DRIVE | | | | GAFFANY | SC | 29341 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 101147 | | FOSTER SHERONDA | 2733 PIN OAK DRIVE | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 101148 | | FOSTER SHERRY | 45 DAVENPORT CT | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101149 | | FOSTER SHERRY | 45 DAVENPORT CT | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 101150 | | FOSTER SHIRLEY | 1919 YOUMAN ST | | | | TIFTON | GA | 31792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101151 | | FOSTER SHONDA | 180 KEIGER ST APT A | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 101152 | | FOSTER SIDNEY M | 18 ANTLER APTC | | | | MCLOUD | OK | 74851 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 101153 | | FOSTER SONIA | 1548 MCNAUGHTEN RD | | | | COL | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101154 | | FOSTER SOPHIA | 107 3RD STREET | | | | SUMMERVILLE | GA | 30747 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 101155 | | FOSTER STEVE | X | | | | DENVER | CO | 80222 | USA | TRADE PAYABLE | | | | | $300.48 | |
| 101156 | | FOSTER SUSAN | 1115 CHAPPS FORK RD | | | | CHAS | WV | 25312 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 101157 | | FOSTER SUSAN | 1115 CHAPPS FORK RD | | | | CHAS | WV | 25312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101158 | | FOSTER SYLVIA | PO BOX 1275 | | | | SNELLVILLE | GA | 30078 | USA | TRADE PAYABLE | | | | | $329.98 | |
| 101159 | | FOSTER SYLVIA | PO BOX 1275 | | | | SNELLVILLE | GA | 30078 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 101160 | | FOSTER SYNDELL | 175 KNAPP AVE | | | | CLIFTON | NJ | 07011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101161 | | FOSTER TACARA | 1518 DUNBAR ST | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 101162 | | FOSTER TAMESHA | 1931 DUTCH VILLAGE DR | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 101163 | | FOSTER TAMIKA S | 1720 KENNEDY DR | | | | MADISON | IL | 62060 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 101164 | | FOSTER TAYLOR O | 14-17 GRENADA CRS 17 | | | | WHITE PLAINS | NY | 10603 | USA | TRADE PAYABLE | | | | | $75.85 | |
| 101165 | | FOSTER TERI | PO BOX 103 | | | | LAKE WALES | FL | 33859 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101166 | | FOSTER THERESA | 38647 ROSE LN | | | | ZEPHYRHILLS | FL | 33542 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101167 | | FOSTER TIFANIE E | 10771 LOOKAWAY | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $26.90 | |
| 101168 | | FOSTER TIFFANY | 257 BRADSTONE CIRCLE | | | | IRMO | SC | 29063 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 101169 | | FOSTER TIFFANY | 257 BRADSTONE CIRCLE | | | | IRMO | SC | 29063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101170 | | FOSTER TINA | 7 RD 3522 | | | | FLORA VISTA | NM | 87415 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 101171 | | FOSTER TISHA | 13005 FITCHLAND | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 101172 | | FOSTER TOMMY | 300 20TH STREET | | | | GULFPORT | MS | 39504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101173 | | FOSTER TONYA | ADD ADDRESS | | | | CITY | GA | 30288 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101174 | | FOSTER TRACY | 2337 W OKLAHOMA ST | | | | TULSA | OK | 74127 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 101175 | | FOSTER TRACY | 2337 W OKLAHOMA ST | | | | TULSA | OK | 74127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101176 | | FOSTER TRENISHA | 2421 NW 2ND ST | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $10.61 | |
| 101177 | | FOSTER TRISH | 7415 RT B | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 101178 | | FOSTER TYEANN | 6 FERRY ST | | | | HUDSON FALLS | NY | 12839 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 101179 | | FOSTER TYLER D | 1423 SOUTH 112TH E AVE | | | | TULSA | OK | 74128 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 101180 | | FOSTER VICKI | 2010 GLEACIRN ST | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101181 | | FOSTER VICTORIA | 117 COOPPER DR | | | | EATON | GA | 31024 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101182 | | FOSTER VIRGINIA | 6675 GERANIUM PL | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 101183 | | FOSTER WENDY | 1201 BAUCH ST | | | | WATERLOO | IA | 50701 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 101184 | | FOSTER WILLIE M | 56 RAIL ROAD | | | | MIDWAY | AL | 36053 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 101185 | | FOSTER WILLIS | 6703 35TH AVE NONE | | | | KENOSHA | WI | 53142 | USA | TRADE PAYABLE | | | | | $204.66 | |
| 101186 | | FOSTER Y | 205 COLLONG WOOD LN | | | | SPARTANBURG | SC | 29301 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 101187 | | FOSTER YOAKUM | 22 PARAGON DR | | | | HENDERSON | KY | 42420 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 101188 | | FOSTER ZAUNDRA | 4001 LEXINGTON FARMS DRIVE | | | | ALPHARETTA | GA | 30004 | USA | TRADE PAYABLE | | | | | $32.40 | |
| 101189 | | FOSTERBOYD SHANTELLE A | 7405 PLEASEWAY | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101190 | | FOSTERHALL FAITH | CLEARMONT | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 101191 | | FOSTERTIMUS CARRIE | 621 HAMILTON ST | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 101192 | | FOSTERTURNER TRACY L | 13053 HILLHAVEN CT | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 101193 | | FOSTION IZADICA | 4507 CLEARFIELD RD | | | | SILVER SRPING | MD | 20906 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 101194 | | FOSTON TASHIA | 180 BLAKE CIR | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 101195 | | FOTINA HADJA | 10036 N 47TH DR | | | | GLENDALE | AZ | 85302 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 101196 | | FOTI JOHNSHERRI | 898 PONTIAC AVE | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101197 | | FOTNOTE LORETTA | 403 W 6TH ST | | | | MANSFIELD | OH | 44903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101198 | | FOTO PATRICK | 4208 LIME | | | | METAIRIE | LA | 70006 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 101199 | | FOTORAMA USA LLC | 19925 STEVENS CREEK BLVD | SUITE 100 | | | CUPERTINO | CA | 95014 | USA | TRADE PAYABLE | | | | | $8,516.16 | |
| 101200 | | FOTORAMA USA LLC | 19925 STEVENS CREEK BLVD | SUITE 100 | | | CUPERTINO | CA | 95014 | USA | TRADE PAYABLE | | | | | $2,771.04 | |
| 101201 | | FOUAD ASSMA | 11609 QUAIL RIDGE CT | | | | RESTON | VA | 20194 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 101202 | | FOUAD DIALLO | 4856 MILLIE AVE | | | | LAS VEGAS | NV | 89130 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 101203 | | FOUCH BRENDA | 91 NOLAN STREET | | | | WILLIAMSON | WV | 25661 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 101204 | | FOUCHE JAMES | 964 N CAMELOT | | | | BOISE | ID | 83704 | USA | TRADE PAYABLE | | | | | $3.81 | |
| 101205 | | FOUGERE JOHONE | 848 MENTOL CRC | | | | HAVELOCK | NC | 28532 | USA | TRADE PAYABLE | | | | | $36.48 | |
| 101206 | | FOUGHT SHAWNA | RT 3 BOX 2048 | | | | ELIZABETH | WV | 26143 | USA | TRADE PAYABLE | | | | | $12.14 | |
| 101207 | | FOULES JASMINE | 1477 OAKWOOD DR APT 16 | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 101208 | | FOULKE LISA | 6001 S W 12TH STREET APT 1317 | | | | OKLAHOMA CITY | OK | 73128 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 101209 | | FOULKNER MONICA | 4138 RUSH BLVD | | | | YOUNGSTOWN | OH | 44512 | USA | TRADE PAYABLE | | | | | $12.38 | |
| 101210 | | FOULKS STEPHANIE | 1505 BEVERLY RD | | | | PHILADELPHIA | PA | 19138 | USA | TRADE PAYABLE | | | | | $35.29 | |
| 101211 | | FOUND DESIGN STUDIO LIMITED | 19 MICKLEROSS CLOSE MICKLEOVER | | | | DERBY DE3 9JF | | | USA | TRADE PAYABLE | | | | | $2,500.00 | |
| 101212 | | FOUNDATION CONSUMER HEALTHCARE | | | | | | | | | TRADE PAYABLE | | | | | $9,861.37 | |
| 101213 | | FOUNDATIONS WORLDWIDE INC | 305 LAKE RD | | | | MEDINA | OH | 44256 | USA | TRADE PAYABLE | | | | | $3,091.40 | |
| 101214 | | FOUNTAIN ARNETTE | PO BOX 3725 | | | | LA CROSSE | WI | 54602 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 101215 | | FOUNTAIN BELINDA | 807 HOLT ST | | | | TALLULAH | LA | 71282 | USA | TRADE PAYABLE | | | | | $18.13 | |
| 101216 | | FOUNTAIN BEVERLY | 12094 COLLEGE PL | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 101217 | | FOUNTAIN CASEY | 1871 HORACE AVE | | | | VALDOSTA | GA | 31601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 101218 | | FOUNTAIN CORRIE | 944 OLD WAYNESBORO RD | | | | THOMSON | GA | 30824 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101219 | | FOUNTAIN DEVON | P O BOX 2086 | | | | WOODVILLE | MS | 39669 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 101220 | | FOUNTAIN DEVON | P O BOX 2086 | | | | WOODVILLE | MS | 39669 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 101221 | | FOUNTAIN FEICIA | 3955 WYATT FARM RD | | | | AXTON | VA | 24054 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 101222 | | FOUNTAIN JENNIFER | 2436 POOLE ROAD | | | | GREER | SC | 29651 | USA | TRADE PAYABLE | | | | | $1,526.54 | |
| 101223 | | FOUNTAIN JESSICA | 92 PARKWAY VIEW | | | | MARSHILL | NC | 28754 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 101224 | | FOUNTAIN JOY | 5454 HWY 80 | | | | DRY BRANCH | GA | 31020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101225 | | FOUNTAIN MICHELLE | 510 IRISH LAKE CIRCLE | | | | EAST DUBLIN | GA | 31027 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 101226 | | FOUNTAIN MURTIS | P O BOX 334 | | | | WOODVILLE | MS | 39669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101227 | | FOUNTAIN NANCY | 60 CARDINAL DR | | | | HOPEWELL JUNC | NY | 12533 | USA | TRADE PAYABLE | | | | | $38.91 | |
| 101228 | | FOUNTAIN RIKKA | 5637 CRANE CT | | | | PALMDALE | CA | 93551 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 101229 | | FOUNTAIN ROGER | 206 BANNISTER STREET | | | | BELTON | SC | 29627 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 101230 | | FOUNTAIN SARAH | 1015 N LANTANA DR | | | | KINGSVILLE | TX | 78363 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 101231 | | FOUNTAIN TAMECIA M | 200 E BARTOW ST | | | | QUITMAN | GA | 31643 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101232 | | FOUNTAIN TASCHICA | 87 HOLLYHILLS DR | | | | SMYRNA | DE | 19977 | USA | TRADE PAYABLE | | | | | $16.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101233 | | FOUNTAIN VIVIAN | 6707 BELLEFONTAINE AVE | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 101234 | | FOUNTAIN VIVIAN | 6707 BELLEFONTAINE AVE | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 101235 | | FOUNTAINE KARRIE | 165 CHRISTIAN AVE | | | | ROCHESTER | NY | 14615 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 101236 | | FOUNTAINE PATRICIA | 4825 BELCOURT DR | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101237 | | FOUNTIAN GABRIELLE | 2111 MEADE AVE | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 101238 | | FOUR CORNERS ICE | 801 WEST ARRINGTON | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $72.50 | |
| 101239 | | FOUR K | 33061 HIGHWAY 43 | | | | THOMASVILLE | AL | 36784 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 101240 | | FOUR K ENTERPRISES LLC | 33061 HWY 43 N | | | | MONROEVILLE | AL | 36784 | USA | TRADE PAYABLE | | | | | $139.00 | |
| 101241 | | FOUR K REPAIRS | 33061 HWY 43 | | | | THOMASVILLE | AL | 36784 | USA | TRADE PAYABLE | | | | | $1,128.77 | |
| 101242 | | FOUR ONE GROUP LLC | 2416 LAKE ORANGE DR 160 | | | | ORLANDO | FL | 32837 | USA | TRADE PAYABLE | | | | | $12,375.00 | |
| 101243 | | FOUR SEASONS DESIGN INC | 2451 BRITANNIA BLVD BLDG 4 | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $160,313.37 | |
| 101244 | | FOUR SEASONS GENERAL MERCHANDI | | | | | | | | USA | TRADE PAYABLE | | | | | $7,178.00 | |
| 101245 | | FOURKILLER GWENDOLYN | PO BOX 690162 | | | | TULSA | OK | 74169 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101246 | | FOURNIER DAWN S | 24413 B BAYOU BLUE RD | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 101247 | | FOURNIER MICHEAL | 21819 W WARTHAM RD | | | | SAUCIER | MS | 39574 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101248 | | FOURQUET CARMEN | 2095 LONGFELLOW CT | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 101249 | | FOURQUREAN THERESA | 459 WESTOVERHILLS BLVD103 | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101250 | | FOURSOULS ARNOLD | 371 CENTENIAL DR | | | | BOX ELDER | MT | 59521 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 101251 | | FOURSTAR FORLES | PO BOX 1018 | | | | WOLF POINT | MT | 59044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101252 | | FOURSTAR VERNON | 3317 E BRIDGEPORT | | | | SPOKANE | WA | 99217 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 101253 | | FOUSHEE RERRENCE I | 725 MONROE ST APT 203 | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 101254 | | FOUSHEE TERRENCE | 1 BOWIE CT | | | | ROCKVILLE | MD | 20852 | USA | TRADE PAYABLE | | | | | $78.59 | |
| 101255 | | FOUSHEE VANETTA | 2168 ELKRIDGE LANE | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $17.95 | |
| 101256 | | FOUSSENY SOUMARE | 1451 WASHINGTON AVE 14F | | | | BRONX | NY | 10456 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 101257 | | FOUST ANTOINETTE | 5326 ROSHNI TER | | | | MCCLEANSVILLE | NC | 27301 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 101258 | | FOUST CHANTE A | 2071 EASTBIEW RD | | | | ROCK HILL | SC | 29704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101259 | | FOUST KAREN | 7C WEST SUNRISE AVE | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 101260 | | FOUST MARY R JR | P O BOX 165 | | | | PIKETON | OH | 45661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101261 | | FOUTAINE SHONTAE | 5550 THOMAS AVE | | | | PHILA | PA | 19131 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 101262 | | FOUTZ KELLY | 4620 GOLFVIEW DR NE | | | | ROANOKE | VA | 24019 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 101263 | | FOUTZ TROY | 5717 SUNTECH DR | | | | OCEAN SPRINGS | MS | 39564 | USA | TRADE PAYABLE | | | | | $18.91 | |
| 101264 | | FOWLER AISHA | 773 W VIRGINIA ST | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 101265 | | FOWLER AMY | 6523 GRANGE LN 204 | | | | ALEXANDRIA | VA | 22315 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 101266 | | FOWLER BILLY | 1201 HAMMOND WILLIAMS RD | | | | DANIELSVILLE | GA | 30633 | USA | TRADE PAYABLE | | | | | $59.99 | |
| 101267 | | FOWLER BOBBIE | 49 ROSS AVE | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 101268 | | FOWLER BRITTANY | 1027 ELIZABETH A | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $7.73 | |
| 101269 | | FOWLER CANDANICE M | 19724 E PINE ST | | | | TULSA | OK | 74015 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 101270 | | FOWLER CHARLES | 926 COUNTY ROAD 305 | | | | PALACIOS | TX | 77465 | USA | TRADE PAYABLE | | | | | $969.86 | |
| 101271 | | FOWLER CHRISTINA | 1448 GROVE PARK DR APT 901 | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 101272 | | FOWLER CLYDE | PO BOX 1192 | | | | PANAMA CITY | FL | 32402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101273 | | FOWLER DAMARIS | 80 OAK STREET | | | | LINDALE | GA | 30147 | USA | TRADE PAYABLE | | | | | $10.29 | |
| 101274 | | FOWLER DANIELLE | 225 IMPERIAL DRIVE | | | | BUFFALO | SC | 29321 | USA | TRADE PAYABLE | | | | | $8.09 | |
| 101275 | | FOWLER DANIELLE L | 8430 DEL LAGO CIR APT 201 | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 101276 | | FOWLER DENISE | 340 CHEAPEAKE DR | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 101277 | | FOWLER DIANE | 3216 STONES THROW LN | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $74.46 | |
| 101278 | | FOWLER ERICKA | 1902 5TH AVR E ST W | | | | BRAD | FL | 34205 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 101279 | | FOWLER GLENDIS | XXXX | | | | LOUISVILLE | KY | 40218 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 101280 | | FOWLER JAN | 601 RUINS RD | | | | AZTEC | NM | 87410 | USA | TRADE PAYABLE | | | | | $143.35 | |
| 101281 | | FOWLER JAN | 601 RUINS RD | | | | AZTEC | NM | 87410 | USA | TRADE PAYABLE | | | | | $9.22 | |
| 101282 | | FOWLER JENNIE | 100 LORICK CIR APT 22-5 | | | | COLA | SC | 29203 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 101283 | | FOWLER JODY | 8715 EDMAR PL | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101284 | | FOWLER KELLY E | 426 CHAPMAN | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101285 | | FOWLER KIZZY | 2999 SMITH SPRINGS RD APT | | | | NASHVILLE | TN | 37217 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 101286 | | FOWLER LANIVEA | 869 CAULEY CV | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 101287 | | FOWLER LAURA | PLEASE ENTER | | | | N CHAS | SC | 29615 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 101288 | | FOWLER LEQUISHA | 4015 E 67 TERR | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 101289 | | FOWLER LESTINE | 6621 TERRACE GLEN DR | | | | ARLINGTON | TX | 76002 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 101290 | | FOWLER LINDA | 1067 DAVIS MILL RD SOUTH | | | | DALLAS | GA | 30157 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 101291 | | FOWLER LISA | 185 YELLOWWOOD | | | | LUFKIN | TX | 75901 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 101292 | | FOWLER MARJORIE | BRANDON | | | | BRANDON | FL | 33619 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101293 | | FOWLER MARK | 3432 BRINKLEY RD APT 402 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101294 | | FOWLER MARY | 99905W 224ST APT104 | | | | MIAMI | FL | 33190 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 101295 | | FOWLER MARY | 99905W 224ST APT104 | | | | MIAMI | FL | 33190 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 101296 | | FOWLER MEGAN | 1617 S KLINE CT | | | | DENVER | CO | 80232 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 101297 | | FOWLER MELISSA | 1010 COMPASS WEST DR | | | | AUSTINTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 101298 | | FOWLER MICHAEL | 8923 HEATHERMORE BLVD | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 101299 | | FOWLER NAKESHA | 7433 SHADY GLEN TERR | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 101300 | | FOWLER NATALIE | 358 ELM CIRCLE | | | | SAN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $8.08 | |
| 101301 | | FOWLER NICKY B | 127 CANNON CIR | | | | WELLFORD | SC | 29385 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 101302 | | FOWLER PAM | ALKADELPHIA RD | | | | WARRIOR | AL | 35180 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101303 | | FOWLER PATRICE | 19 BERCH DR | | | | YOUNGSVILLE | NC | 27596 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 101304 | | FOWLER PATSY | 620 ADAMS RD | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 101305 | | FOWLER RAMON | 127 SCHOOL ST | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 101306 | | FOWLER RUBY | 345 ROYAL PINES DR | | | | ARDEN | NC | 28704 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 101307 | | FOWLER SAKINA | 1306 HAMPTON PARK DR | | | | HOOVER | AL | 35216 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 101308 | | FOWLER SAKINA | 1306 HAMPTON PARK DR | | | | HOOVER | AL | 35216 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 101309 | | FOWLER SARAH | 1122 EAGLE FEATHER CIRCLE | | | | WEST CARROLTON | OH | 45449 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101310 | | FOWLER SIRENA | 394 N LOUISIANA AVE | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $21.05 | |
| 101311 | | FOWLER SUSAN | 1013 SMITHFIELD ST | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 101312 | | FOWLER SUSANN | 22 X ST | | | | TEMECULA | CA | 92532 | USA | TRADE PAYABLE | | | | | $24.80 | |
| 101313 | | FOWLER TAMMY | 10500 IRMA DRIVE APT 108 | | | | NORTHGLENN | CO | 80233 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 101314 | | FOWLER TAQUIDA | 105 CEIL CT | | | | BULIVILLE | NC | 28518 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 101315 | | FOWLER TONYA | 944 OLD BELLS FERRY RD NE | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 101316 | | FOWLER TRACY | 12577 SPRING VALLEY PARKWAY | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $15.17 | |
| 101317 | | FOWLER TRACY | 12577 SPRING VALLEY PARKWAY | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 101318 | | FOWLER TRISHA | 3707 STANTON AVENUE | | | | NEW BOSTON | OH | 45663 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 101319 | | FOWLER VERNON T | 12577 SPRING VALLEY PARKWAY | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 101320 | | FOWLER401 LINDA | 401 UNION APT 4A | | | | COFFEYVILLE | KS | 67337 | USA | TRADE PAYABLE | | | | | $5.11 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101321 | | FOWLES VIRGINIA | 146 W 100 N | | | | SPANISH FORK | UT | 84660 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 101322 | | FOWLKES CHEROANDA | 1938 BOX STREET | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 101323 | | FOWLKES TAKISHA | 4361 N GARRISON AVE | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $70.07 | |
| 101324 | | FOWLKES TIERRA | 2618 PEARWOOD RD | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 101325 | | FOWLOR JESSI | 231 CHESAPEAKE AVE | | | | PRINCE FREDERICK | MD | 20678 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 101326 | | FOWLSTON CHRIS | 160 E MAIN ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 101327 | | FOX ALRION | 26100 BELL ROAD | | | | SPRINGFEILD | LA | 70462 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 101328 | | FOX AMANDA | 306 SE 1ST ST | | | | CAPE CORAL | FL | 77429 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 101329 | | FOX ANGELA | 1314 STAINBACK STREET | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 101330 | | FOX ANNE | 451 PINETREE RD | | | | LEVANT | ME | 04456 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 101331 | | FOX ANNICA C | 2641 HEATHER LN | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 101332 | | FOX APPLIANCE PARTS | PO BOX 14680 | | | | AUGUSTA | GA | 30919 | USA | TRADE PAYABLE | | | | | $16,366.70 | |
| 101333 | | FOX APPLIANCE PARTS OF ATLANTA | P O BOX 16217 | | | | ATLANTA | GA | 30321 | USA | TRADE PAYABLE | | | | | $67,259.30 | |
| 101334 | | FOX APPLIANCE PARTS OF MACON I | | | | | | | | | | TRADE PAYABLE | | | | | $1,031.61 | |
| 101335 | | FOX BELINDA | PO BOX 1484 | | | | LAME DEER | MT | 59043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101336 | | FOX BETTY | 38 TAMWOOD CIR | | | | SIMPSONVILLE | SC | 29681 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 101337 | | FOX BIRTTANY | 4619 E 24TH PL | | | | TULSA | OK | 74114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101338 | | FOX BRANDY | XXXXX | | | | JACKSONVILLE | FL | 32220 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 101339 | | FOX BRANDYN | 2925 MONUMENT BLVD 45 | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 101340 | | FOX BRITNEY | 4619 E 24TH PL | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 101341 | | FOX CARLA | 1557 GENTILLY BLVD | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $64.88 | |
| 101342 | | FOX CASSANDRA | 2612 8TH ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 101343 | | FOX CATHY | 1565 SUNRISE DR | | | | BIG PINE KEY | FL | 33043 | USA | TRADE PAYABLE | | | | | $18.01 | |
| 101344 | | FOX CHARLES | 10249 117TH DRIVE | | | | BOYS RANCH | FL | 32060 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 101345 | | FOX CHESTER | 25610 NW 135TH ST APT 7 | | | | MIAMI | FL | 33167 | USA | TRADE PAYABLE | | | | | $38.46 | |
| 101346 | | FOX CHRIS | 7541 HIGHWAY CC | | | | LESLIE | MO | 63056 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 101347 | | FOX CLEO M | 3516 JEFFERSON LANDING RD | | | | POWHATAN | VA | 23139 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 101348 | | FOX DAMEIN | 4409 LEE HILL SCHOOL DR | | | | FREDERICKSBURG | VA | 22408 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101349 | | FOX DANIEL | 7171 W 60TH STLT 140 | | | | DAV | IA | 52804 | USA | TRADE PAYABLE | | | | | $86.32 | |
| 101350 | | FOX DARHLY | 18 RICHARDSON ROAD | | | | GRENADA | MS | 38901 | USA | TRADE PAYABLE | | | | | $31.32 | |
| 101351 | | FOX DAVID | 1451 BRIDGTON RD | | | | WINSTON SALEM | NC | 27127 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 101352 | | FOX DAVID | 1451 BRIDGTON RD | | | | WINSTON SALEM | NC | 27127 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 101353 | | FOX DENISE | 114 IOWA AVE | | | | JOLIET | IL | 60433 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 101354 | | FOX DIANA | 1010 BARKWOOD CT | | | | SAFETY HARBOR | FL | 34695 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101355 | | FOX DIANA | 1010 BARKWOOD CT | | | | SAFETY HARBOR | FL | 34695 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 101356 | | FOX DORIS | 5711GOODLAND TRACE | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 101357 | | FOX DORIS | 5711GOODLAND TRACE | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 101358 | | FOX ELISABETH | 3843 NE 11TH ST | | | | OCALA | FL | 34470 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101359 | | FOX FELIX | 5350 ORANGETHORPE AVE 11 | | | | LA PALMA | CA | 90623 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 101360 | | FOX GEOFFREY | 2902 FOLKLORE DR | | | | VALRICO | FL | 33596 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 101361 | | FOX GIDGET | 230 LULA DR | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 101362 | | FOX GIDGET | 230 LULA DR | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 101363 | | FOX GUENA | 9401 WILSON BLVD 369 | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101364 | | FOX HELEN | PO BOX 64 | | | | SAINT HELENS | KY | 41368 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 101365 | | FOX IRIS | 1521 BRIDFORD PKWY APT 2H | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 101366 | | FOX J E | 734 W POPLAR ST | | | | STOCKTON | CA | 95203 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 101367 | | FOX JACOB | 1140 UGEN ST | | | | BURNEY | CA | 96013 | USA | TRADE PAYABLE | | | | | $43.58 | |
| 101368 | | FOX JACQUILINE | 2723 PURSELL CIR | | | | SARASOTA | FL | 34232 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 101369 | | FOX JAMES | 2500 54TH AVE N NUMBER 2 | | | | SAINT PETERSB | FL | 33714 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 101370 | | FOX JANET | 20 ELLESMERE DR | | | | TAYLORS | SC | 29687 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 101371 | | FOX JEFF | 921 LEWIS BLVD | | | | SIOUX CITY | IA | 51105 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 101372 | | FOX JENNIFER | 600 OAK ST TRLR 202 | | | | WAUPACA | WI | 54981 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 101373 | | FOX JEREMY | 18 SOUTHGATE DR NONE | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $27.23 | |
| 101374 | | FOX JESSICA | 102 MIDDLE RD | | | | WOLFBORO | NH | 03894 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 101375 | | FOX JOANN | 5545 WEATHERBY WAY | | | | SUFFOLK | VA | 23435 | USA | TRADE PAYABLE | | | | | $18.99 | |
| 101376 | | FOX JODI | 11 FERGUSON LN | | | | FORT RUCKER | AL | 36362 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 101377 | | FOX JULIE A | 3162 LANSDOWN CT | | | | PLEASANTON | CA | 94588 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 101378 | | FOX JULIE A | 3162 LANSDOWN CT | | | | PLEASANTON | CA | 94588 | USA | TRADE PAYABLE | | | | | $3,012.78 | |
| 101379 | | FOX KATHLEEN D | 25 PAVONIA AVE | | | | KEARNY | NJ | 07032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101380 | | FOX KAY J | 1921 ROBERT HALL BLVD APT 5107 | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101381 | | FOX KEITH | 18 ELLIOTT AVE BRYN MAWR PA | | | | BRYN MAWR | PA | 19010 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 101382 | | FOX KEVIN | 101 WILBURN PARK CT | | | | WAXHAW | NC | 28173 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101383 | | FOX LATEESHA | 221 HARRIS STREET | | | | FREDERICKSBURG | VA | 22401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 101384 | | FOX LATOYA | 2002 N 41 ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 101385 | | FOX LAURA | 1318 HAWTHORNE ST | | | | SHADY SIDE | MD | 20764 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 101386 | | FOX LEE | 916 S 9TH AVE | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 101387 | | FOX LISA | 1124 S MUNROE RD | | | | TALLMADGE | OH | 44278 | USA | TRADE PAYABLE | | | | | $25.86 | |
| 101388 | | FOX LISA | 1124 S MUNROE RD | | | | TALLMADGE | OH | 44278 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101389 | | FOX LOCKS INC | PMB 115 5250 GRAND AVE STE 14 | | | | GURNEE | IL | 60031 | USA | TRADE PAYABLE | | | | | $55.08 | |
| 101390 | | FOX LUGGAGE INC | 5353 E SLAUSON AVENUE | | | | COMMERCE | CA | 90040 | USA | TRADE PAYABLE | | | | | $74,395.50 | |
| 101391 | | FOX MADDIELYNN | 163-27 PHROANE AVE | | | | JAMAICA | NY | 11433 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 101392 | | FOX MATTEW | 149 E FREIHAGE DR | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 101393 | | FOX MELISSA | 363 KENDRICK LANE APT 57 | | | | FRONT ROYAL | VA | 22630 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 101394 | | FOX NITA | 450 COOK | | | | DENVER | CO | 80206 | USA | TRADE PAYABLE | | | | | $166.90 | |
| 101395 | | FOX PAT | 128 BELLE PIONT PARKWAY | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 101396 | | FOX RANDELL | 1900 HORSESHOE PK | | | | HONEY BROOK | PA | 19344 | USA | TRADE PAYABLE | | | | | $37.09 | |
| 101397 | | FOX RICHARD | 282 S 12TH ST | | | | MCCONNESVLE | OH | 43756 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 101398 | | FOX RIONNA | 12125 VALLEY LANE DR | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $8.01 | |
| 101399 | | FOX ROTHSCHILD LLP | AR 74 PO BOX 5231 | | | | PRINCETON | NJ | 08543 | USA | TRADE PAYABLE | | | | | $13,363.52 | |
| 101400 | | FOX RUN LIMITED PARTNERSHIP | CO BRIXMOR PROPERTY GROUP | CO BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE 13TH FLOOR | | NEW YORK | NY | 10170 | USA | TRADE PAYABLE | | | | | $23,164.92 | |
| 101401 | | FOX SANDRA | 4414 UPPER SALT CREEK RD | | | | NASHVILLE | IN | 47448 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 101402 | | FOX SHARON | 3500 SKIPPING ROCK WAY | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101403 | | FOX STEPHANIE L | 1413 E GALLENTIN 27 | | | | LIVINGSTON | MT | 59047 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 101404 | | FOX TIA | 734 COLORADO ST | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 101405 | | FOX TONYA | 1155 DECATOR ST APT 460 | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101406 | | FOX VENITA | 2470 W KEITH AVE | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101407 | | FOX WENDY | 5436 CLARK RD SPC 27A | | | | PARADISE | CA | 95969 | USA | TRADE PAYABLE | | | | | $34.63 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101408 | | FOX WILLIAM | 169 E BEIL AVE | | | | NAZARETH | PA | 18064 | USA | TRADE PAYABLE | | | | | $106.00 | |
| 101409 | | FOX YUKIA | 2102 MARBURY DR | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 101410 | | FOXWELL ELAINE | 3540 W MISSION LN | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 101411 | | FOXWORTH BARBARA | 518 WASHINGTON ST | | | | BELZONI | MS | 39038 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 101412 | | FOXWORTH DEXTER | 104 PLYLER STREET | | | | CLAXTON | GA | 30417 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 101413 | | FOXWORTH HATTIE | 14469 WILKES ST | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $10.98 | |
| 101414 | | FOXWORTH LADONNA | 503 SUMMERVIEW DR | | | | STONE MTN | GA | 30083 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 101415 | | FOXWORTH N | 221 MAGNOLIA SPRINGS DR | | | | CANTON | GA | 30115 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 101416 | | FOXWORTH THELMA | 12508 LARIAT | | | | SAND SPRINGS | OK | 74063 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 101417 | | FOXWORTH TIARA | 3003 RAMEN COURT | | | | FORT WASHINGTON | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 101418 | | FOXX DEBRA | 11716 N 58 ST APT C | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $4.14 | |
| 101419 | | FOXX DONNA | 2828 ORCHARD AVE APT 93 | | | | GJ | CO | 81501 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 101420 | | FOXX MARILYN | 4100 JEFFERSON DAVIS HIGHWAY | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101421 | | FOXX PHYLLIS | 5200 DECAUTER ST | | | | HYATTSVILLE | MD | 20781 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 101422 | | FOXX SHERRY | 6286 BUCKINGHAM ST | | | | SARASOTA | FL | 34238 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101423 | | FOY CHASTITY | 10626 WAKEMAN DRIVE | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101424 | | FOY DATRACE | 2794 TENNIS CLUB DR APT 206 | | | | WEST PALM BEACH | FL | 33417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101425 | | FOY DEBORAH | 16 US FORD LN | | | | FREDERICKSBRG | VA | 22406 | USA | TRADE PAYABLE | | | | | $2,092.07 | |
| 101426 | | FOY DOMONIQUE | 3522 ST ANTHONY AVE | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 101427 | | FOY LARRY T | 1381 OLDPINEYWOODS RD | | | | JASPER | AL | 35504 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 101428 | | FOY LISA | 8225 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19152 | USA | TRADE PAYABLE | | | | | $12.66 | |
| 101429 | | FOY ROSS | 155 WESTFIELD DR | | | | ALIQUIPPA | PA | 15001 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 101430 | | FOY SHAI | 170 JOHN ST | | | | SUMMERLND KEY | FL | 33042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101431 | | FOY SHANTEL | 626 PATRIOTS POINTS DR | | | | HILLSBOROUGH | NC | 27278 | USA | TRADE PAYABLE | | | | | $7.79 | |
| 101432 | | FOY SHARON | 9711 ISIS AVE APT 210 | | | | LOS ANGELES | CA | 90045 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 101433 | | FOY TAYLOR | 1 JACOBSPLACE | | | | EVERETT | MA | 02149 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 101434 | | FOY THOMAS | 4377W 61ST ST | | | | CLEVELAND | OH | 44144 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 101435 | | FOY ZEOLA | 1608 COXWALL CT | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 101436 | | FOYE AMANDA | 205 SW 75TH ST APT 110 | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 101437 | | FOYE SANDRA | 3303 ROYAL CRESSANT CT | | | | MT ROYAL | NJ | 08061 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 101438 | | FOYEALLEN BURTRICE | 4477 N 82TH ST | | | | MILW | WI | 53218 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 101439 | | FOYOLA MURPHY | 5 HINSON CIR | | | | KINGSTREE | SC | 29556 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 101440 | | FP INTERNATIONAL | DEPT LA 24285 | | | | PASADENA | CA | 91185 | USA | TRADE PAYABLE | | | | | $9,339.86 | |
| 101441 | | FPCAMPBELL FPCAMPBELL | 6714 CHARLIE DULIE DRIVE | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $16.78 | |
| 101442 | | FR ASSEMBLY SQUARE LLC | 1626 E JEFFERSON ST | 1626 E JEFFERSON ST | ATTN: LEGAL DEPT | | ROCKVILLE | MD | 20852-4041 | USA | TRADE PAYABLE | | | | | $321,119.87 | |
| 101443 | | FRACASSE LORI J | 3600 BALSAM LOT 23 | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101444 | | FRACHESCA COLON | HC 06 BOX 14261 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101445 | | FRACIS MILLAN | VILLAS DEL CARIBE EDIF 4 APT 38 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 101446 | | FRACISCO ROBERT | 48-377 KAMEHAMEHA HWY D | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 101447 | | FRACSHESKA ROSA | 226 OAK ST | | | | SYRACUSE | NY | 13213 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 101448 | | FRACTION WENDI | 7859 RIO SILVA PL APT A | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101449 | | FRADY ASHLEY | 955 ROCK N CREEK RD | | | | LEESVILLE | SC | 29070 | USA | TRADE PAYABLE | | | | | $6.64 | |
| 101450 | | FRADY BRANDY | 433 IDA ROGERS RD | | | | HENDERSONVILLE | NC | 28712 | USA | TRADE PAYABLE | | | | | $7.40 | |
| 101451 | | FRADY DARLENE | PO BOX 683 | | | | NORTH SAN JUAN | CA | 95960 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 101452 | | FRADY DARLENE | PO BOX 683 | | | | NORTH SAN JUAN | CA | 95960 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 101453 | | FRADY GWEN | 2208 BROWN RD | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 101454 | | FRADY TERESA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28779 | USA | TRADE PAYABLE | | | | | $38.32 | |
| 101455 | | FRAELICH CASSANDRA | 229 CLARA CT | | | | LOUISVILLE | OH | 44641 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 101456 | | FRAER SEAN | 3950 VIA REAL 192 | | | | CARPINTERIA | CA | 93013 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 101457 | | FRAGA JOSE P | 5750 COLLINS AVE | | | | MIAMI | FL | 33140 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 101458 | | FRAGA LUPITA | 908 N CANADA AVE | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 101459 | | FRAGA VALENTINA | 15225 SW 80 ST 304 | | | | MIAMI | FL | 33183 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 101460 | | FRAGALA AMANDA | P O BOX 135 | | | | ARCHIBALD | LA | 71218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101461 | | FRAGALE JOHNATHAN | 11721 STONEGATE LN | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $398.62 | |
| 101462 | | FRAGALE LAVENE | 24640 MINUTEMAN DR | | | | ELKHART | IN | 46517 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 101463 | | FRAGOMEN DEL REY BERNSEN & LOE | | | | | | | | | | TRADE PAYABLE | | | | | $7,671.36 | |
| 101464 | | FRAGOS EDELIZ | TERRAZAS DEL CIELO APTO 1 | | | | TAO ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $55.93 | |
| 101465 | | FRAGOSA EVELYN | URB BRISAS DEL MAR CALLE H JJ- | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101466 | | FRAGOSO EDELIZ | TERRAZAS DEL CIELO APTO 123-B | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 101467 | | FRAGOSO EUGENE | 7837 NW ROANRIDGE RD A | | | | KANSAS CITY | MO | 64151 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 101468 | | FRAGOSO FERNANDO | CARR 686 BARRIO PTO NUEV | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 101469 | | FRAGOSO LATONYA | 758 CHRISTIANA RD | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $9.35 | |
| 101470 | | FRAGOZO KRYSTAL | 5525 S MISSION RD APT4208 | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 101471 | | FRAGRANCENETCOM INC | 900 GRAND BLVD | | | | DEER PARK | NY | 11729 | USA | TRADE PAYABLE | | | | | $759.50 | |
| 101472 | | FRAGUADA LORNA A | CALLE REY ALFONSO X | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $17.20 | |
| 101473 | | FRAGUEIRO JOHN | 5723 N AUSTIN | | | | CHICAGO | IL | 60646 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 101474 | | FRAHLER ELECTRIC COMPANY | 11860 SW GREENBURG ROAD | | | | TIGARD | OR | 97223 | USA | TRADE PAYABLE | | | | | $459.00 | |
| 101475 | | FRAILE JESSIA | 6555 CAMULOS STREET | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $81.75 | |
| 101476 | | FRAILOH JAELA | 5540 OWENSMOUTH AVE | | | | WOODLAND HLS | CA | 91367 | USA | TRADE PAYABLE | | | | | $39.23 | |
| 101477 | | FRAILE JOSEPH | 7369 LINARES | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $5.93 | |
| 101478 | | FRAIM LINDA | 735 WASHINGTON ST | | | | ROCKLEDGE | FL | 32955 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 101479 | | FRAIOLA GLORIA | 48-367 WAIAHOLE VALLEY | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $62.41 | |
| 101480 | | FRAIRE ANNETTE | 2909 N 31ST APT 4 | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 101481 | | FRAIRE JOSE | 1119 HOLLY GROVE CIR NE | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 101482 | | FRAIRE MARIA | 1529 MARLBOROUGH CT | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 101483 | | FRAIRE MARIA | 1529 MARLBOROUGH CT | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 101484 | | FRAIRE MARIO | 423 FIELDS AVE | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101485 | | FRAIRE MAYRA | 110 SUN CT | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101486 | | FRAIRE TERESA | 2021 SOUTHGATE RD 41 | | | | CS | CO | 80906 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 101487 | | FRAIREFRAIRE YESENIA | 1425 LEES UNION CH RD | | | | FOUR OAKS | NC | 27524 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101488 | | FRAISE TONIESHIA | PLEASE ENTER YOUR STREET | | | | ENTER CITY | OH | 44035 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 101489 | | FRAIZER KRISTINA | 22218 HARDAWAY | | | | ATHENS | AL | 35614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101490 | | FRAIZER LOR | 114 E FIRST ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $13.21 | |
| 101491 | | FRAIZER MICHELLE | 3511 HIGHWAY 337 | | | | LA FAYETTE | GA | 30728 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 101492 | | FRAKEISHA WILLIAMS | 1224 W LAFAYETTE AVE | | | | BALTIMORE | MD | | USA | TRADE PAYABLE | | | | | $5.40 | |
| 101493 | | FRAKER CINDY | 444857 EAST 16 ROAD | | | | WELCH | OK | 74369 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 101494 | | FRALEY ABBIGAIL C | 3645SHAWNEE RD | | | | SPRINGFIELD | GA | 31329 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101495 | | FRALEY ALLISON G | 516 NC HIGHWAY 150 W | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $15.13 | |
| 101496 | | FRALEY AMANDA | 806 WEST KING STREET | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101497 | | FRALEY BRENDA | 1403 TABLER STATION RD | | | | INWOOD | WV | 25428 | USA | TRADE PAYABLE | | | | | $6.88 | |
| 101498 | | FRALEY KEYLA | 3424 CLARETTA RD | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $61.17 | |
| 101499 | | FRALEY RHONDA | 208 POPLAR ST | | | | BELLEVUE | KY | 41073 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 101500 | | FRALEY TAMMY | 1208 DIVISION ST | | | | STEVENS POINT | WI | 54481 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101501 | | FRALEY TERA | 2774 N WHITFIELD RD | | | | CLARKSVILLE | TN | 37040 | USA | TRADE PAYABLE | | | | | $13.49 | |
| 101502 | | FRALEY TRISHA | 580 CEDAR RD | | | | CRAB ORCHARD | WV | 25827 | USA | TRADE PAYABLE | | | | | $5,060.44 | |
| 101503 | | FRALICK MERRYANN | 220 ESCAMBIA DR | | | | WINTERHAVEN | FL | 33884 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101504 | | FRAME ANDREA | 12431 COAL RIVER ROAD | | | | SAINT ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 101505 | | FRAME JEANNINE | 237 WESTBRIDGE RD | | | | GLENDOLEN | PA | 19036 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 101506 | | FRAME KATHRYN | 2057 N CEDARHOUSE TER | | | | CRYSTAL RIVER | FL | 34428 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 101507 | | FRAME N | 3875 S SAN PABLO RD | | | | JACKSONVILLE | FL | 32224 | USA | TRADE PAYABLE | | | | | $11.78 | |
| 101508 | | FRAME STACIE | 704 N 11 ST | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101509 | | FRAME TANIKA | S024 TERRACE DR | | | | NAVARE | OH | 44662 | USA | TRADE PAYABLE | | | | | $15.75 | |
| 101510 | | FRAMKLIN KAYLA A | 15933 SW 290 ST | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 101511 | | FRAMPTON SANDRA | 510 S WALNUT STREET19963 | | | | MILFORD | DE | 19963 | USA | TRADE PAYABLE | | | | | $16.77 | |
| 101512 | | FRAN CAPELOUTO | 75 COLUMBIA ST | | | | MOHAWK | NY | 13407 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 101513 | | FRAN COOK | 86 SAINT ANTON CIRCLE | | | | MAMMOTH LAKES | CA | 93546 | USA | TRADE PAYABLE | | | | | $14.01 | |
| 101514 | | FRAN CURRI | 50200 | | | | HAYWARD | CA | 94580 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 101515 | | FRAN GARZA | 3114 BRADY AVE | | | | DOVER | FL | 33527 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 101516 | | FRAN GRACE | 4265 KEYGATE APT 23 | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 101517 | | FRAN LEWIS | 833 VANDES | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $50.01 | |
| 101518 | | FRAN MARSCHER | 23 BIG OAK ST | | | | HILTON HEAD | SC | 29926 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 101519 | | FRAN MARSH | 2156 ALLEN | | | | CLARKSTON | WA | 99403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101520 | | FRAN MCCORMICK | 5821 N 83RD ST | | | | SCOTTSDALE | AZ | 85250 | USA | TRADE PAYABLE | | | | | $154.94 | |
| 101521 | | FRAN MOUZON | 17 NORTH ALLEN ST | | | | ALBANY | NY | 12209 | USA | TRADE PAYABLE | | | | | $10.97 | |
| 101522 | | FRAN MULLEN | 2116 HEIGHTS ROAD | | | | BERWICK | PA | 18603 | USA | TRADE PAYABLE | | | | | $10.46 | |
| 101523 | | FRAN MULLEN | 2116 HEIGHTS ROAD | | | | BERWICK | PA | 18603 | USA | TRADE PAYABLE | | | | | $37.92 | |
| 101524 | | FRAN PULLEN | 1843 SHILOH SPRINGS RD | | | | DAYTON | OH | 45426 | USA | TRADE PAYABLE | | | | | $24.13 | |
| 101525 | | FRAN WRIGHT | 1127 SOUTH WASHINGTON STREET | | | | KOKOMO | IN | 46902 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 101526 | | FRANA NOWDEN | 2400 MCCAIN BLVD APT1151 | | | | N LITTLE ROCK | AR | 72116 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 101527 | | FRANCA JULIA | 85 MAIN ST | | | | PEABODY | MA | 01960 | USA | TRADE PAYABLE | | | | | $25.98 | |
| 101528 | | FRANCAIS RODRIGUEZ | URB VILLA CARMER CALLE | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 101529 | | FRANCE CHAQUITA | 311 JOHNSON STREET | | | | MOUNT AIRYNC | NC | 27030 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 101530 | | FRANCE JASON | 4000 SW 37TH BLVD A25 | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 101531 | | FRANCE LAURA | 14 MARC AVENUE | | | | CENTERVILLE | MA | 02632 | USA | TRADE PAYABLE | | | | | $17.71 | |
| 101532 | | FRANCE LAUREN | NA | | | | WASILLA | AK | 99654 | USA | TRADE PAYABLE | | | | | $6.83 | |
| 101533 | | FRANCE NIKKI | 622 SW BISHOP | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101534 | | FRANCE REANE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AZ | 85901 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 101535 | | FRANCEL PIERRELOUIS | 255 WEST 43 STREET APT3 | | | | NEW YORK | NY | 10036 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 101536 | | FRANCELI RUIZ | URB STA ROSA CALLE 22 BLO | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $259.47 | |
| 101537 | | FRANCELI RUIZ | URB STA ROSA CALLE 22 BLO | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 101538 | | FRANCELINA J KELEWOOD | 1406 SAIZ  LANE | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $69.27 | |
| 101539 | | FRANCELL CHOICE | 102 BABB ST | | | | FOUNTAIN INN | SC | 29644 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 101540 | | FRANCELLA MICHEAL B | 319 ROBBINS AVE | | | | WATERLOO | IA | 50701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101541 | | FRANCENA OWENS | 8 SOUTHWOOD PARKAPT2 | | | | HILTON HEAD | SC | 29926 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 101542 | | FRANCENA SCIPIO | 906 TRUE ST  E2 | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 101543 | | FRANCES ACEVEDO | CALLE 93 BLDQ 97 41 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 101544 | | FRANCES BAILEY | 4115 COUNTY ROAD 601 LOT 2 | | | | HANCEVILLE | AL | 35077 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 101545 | | FRANCES BAKER | 814 TERRYLYNN DRIVE | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 101546 | | FRANCES BELL | 9301 CRENSHAW BLVD  1 | | | | INGLEWOOD | CA | | | TRADE PAYABLE | | | | | $200.00 | |
| 101547 | | FRANCES BLACKWELL | 3125PORLAND | | | | MPLSS | MN | 55407 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 101548 | | FRANCES BRADLEY | 58 SAGE DR | | | | SOMERSET | KY | 42503 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 101549 | | FRANCES BROOKS | 5970 ERICA CT APT 252 | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101550 | | FRANCES BUSTINZA | 1314 PENNINGTON | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 101551 | | FRANCES CABRERA | 2403 DROXFORD DR | | | | HOUSTON | TX | 77008 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 101552 | | FRANCES CARKIER | 112 BENOIT LN | | | | SULPHUR | LA | 70663 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 101553 | | FRANCES CARTER | 106 DEERFIELD AVE  NONE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $44.78 | |
| 101554 | | FRANCES CARTER | 106 DEERFIELD AVE  NONE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 101555 | | FRANCES CASSABERRY | 29-15 MARTIN CT | | | | FARROOKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101556 | | FRANCES CLANTON | 7253 SANFORD RD | | | | ALEXANDER CIT | AL | 35010 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 101557 | | FRANCES COLLIER | 3280 SW 170TH AVE APT 505 | | | | BEAVERTON | OR | 91932 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101558 | | FRANCES CORBET | 332 HEADLAND AVE | | | | DOTHAN | AL | 36303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101559 | | FRANCES CRAWFORD | 500 W AVENUE I | | | | BELTON | TX | 76513 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 101560 | | FRANCES DAWN | 2031 S STEWART AVE | | | | COVINGTON | VA | 24426 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 101561 | | FRANCES DOBY | 23 MYSTIC ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 101562 | | FRANCES DUARTE | 4564 PASEO DON JUAN | | | | TUCSON | AZ | 85757 | USA | TRADE PAYABLE | | | | | $20.75 | |
| 101563 | | FRANCES DUBOIS | 8 NEBENAIGOCHING ST | | | | SAULT STE MARIE | XX | | | TRADE PAYABLE | | | | | $4.70 | |
| | | | | | | | ONTARIO | | | | | | | | | | |
| 101564 | | FRANCES DUPRE | 32 SIMON ST | | | | BEVERLY | MA | 01915 | USA | TRADE PAYABLE | | | | | $55.51 | |
| 101565 | | FRANCES E MCCANN DISRETIONARY TR & JOE | CO MICHAEL MCCANN | CO MICHAEL MCCANN | | | CLARKSTON | WA | 99403 | USA | TRADE PAYABLE | | | | | $130,739.23 | |
| 101566 | | FRANCES EDWARDS | 24 ACONEE ST | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $116.01 | |
| 101567 | | FRANCES ELIZABETH SUTTON | PO BOX 1286 | | | | OAK PARK | IL | 60304 | USA | TRADE PAYABLE | | | | | $111.28 | |
| 101568 | | FRANCES ERLENE | 1240 GEMINI DR | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 101569 | | FRANCES FAITH | 6850 RABBIT BLAT ROAD | | | | CANEYVILLE | KY | 42721 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 101570 | | FRANCES FELICIA MARTIN | 1618 BONFORTE BLVD UNIT B | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 101571 | | FRANCES FIGUEROA | XXXXXX | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 101572 | | FRANCES FIGUEROA | XXXXXX | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 101573 | | FRANCES FINLEY | 318 MULBERRY ST | | | | MATAGORDA | TX | 77457 | USA | TRADE PAYABLE | | | | | $74.86 | |
| 101574 | | FRANCES FLEMING | 3085 FINNIAN WAY | | | | DUBLIN | CA | 94568 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 101575 | | FRANCES FLORES | URB REXVILLE CALLE53 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 101576 | | FRANCES FONSECA | 519 N NUECES | | | | MATHIS | TX | 78368 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 101577 | | FRANCES GONZALEZ | 65 CALLE VISTA DELMONTE | | | | OAK VIEW | CA | 93022 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 101578 | | FRANCES GRAY | 2390 JACK CREEK R SW | | | | MARIETTA GEORGIA | FL | 33712 | USA | TRADE PAYABLE | | | | | $82.00 | |
| 101579 | | FRANCES GREEN | 1818 CR 4107 | | | | NEW BOSTON | TX | 75570 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101580 | | FRANCES GREYHORN | 222 WALNUT ST W 22 | | | | DEVILS LAKE | ND | 58301 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 101581 | | FRANCES HALL | 6116 S TROOST AVE | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101582 | | FRANCES HAMPSHIRE | 614 AUSTIN DR  NONE | | | | WARSAW | IN | 46580 | USA | TRADE PAYABLE | | | | | $202.21 | |
| 101583 | | FRANCES HEEGEMAN | 303 MOUND ST | | | | BELLAIRE | MI | 49615 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 101584 | | FRANCES HICKMAN | 805 CATHERINE ST | | | | RICHMOND | VA | 23220 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 101585 | | FRANCES JACKSON | 12480 WHITEHOUSE RD | | | | SMITHFIELD | VA | 23430 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 101586 | | FRANCES JOA BARTLEYY | 2907 PARK AVE | | | | CAIRO | IL | 62914 | USA | TRADE PAYABLE | | | | | $8.21 | |
| 101587 | | FRANCES JOHNSON | 14 GILLIAM PLACE | | | | ASHEVILLE | NC | 28801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101588 | | FRANCES JONES | 1100 N BOURLAND AVE | | | | PEORIA | IL | 61606 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 101589 | | FRANCES KENNEDY | 953 8 ST | | | | MEADVILLE | PA | 16335 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 101590 | | FRANCES KENNEDY | 953 8 ST | | | | MEADVILLE | PA | 16335 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 101591 | | FRANCES KERR | 3070 S NELLIS BLVD | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 101592 | | FRANCES KUMAR | 40 NOUVELLE WAY  N145 | | | | NATICK | MA | | USA | TRADE PAYABLE | | | | | $243.38 | |
| 101593 | | FRANCES LANNINIT | 68-3367 KEKUMU | | | | WAIKOLOA | HI | 96738 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 101594 | | FRANCES LEWIS | 24 N DUNLAP | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 101595 | | FRANCES LOPEZ | 1515 6TH ST | | | | CORPUS CHRISTI | TX | 78404 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 101596 | | FRANCES LYNCH | 214 FROST AVE | | | | RANTOUL | IL | 61866 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 101597 | | FRANCES M MINCEY | 518 DUNAHOO RD | | | | WINDER | GA | 30680 | USA | TRADE PAYABLE | | | | | $1,581.36 | |
| 101598 | | FRANCES M MISEVIC | 1610 ULLIAMAHI PL | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 101599 | | FRANCES MAIKA | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | USA | TRADE PAYABLE | | | | | $21.38 | |
| 101600 | | FRANCES MALDONADO | HC 02 BOX 6661 | | | | ADJUNAS | PR | 00601 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 101601 | | FRANCES MANCILLAS | 409 FLORDIA AVE N | | | | WAUCHULA | FL | 33873 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 101602 | | FRANCES MANHONEY | 10859 BUCKNELL DR | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 101603 | | FRANCES MARRO | 287 FARMSHED RD | | | | PALMYRA | PA | 17078 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 101604 | | FRANCES MARTINEZ | 2405 N JEFFERSON | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $115.16 | |
| 101605 | | FRANCES MASQUEZSMARQUES | RR7 BOX 7118 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 101606 | | FRANCES MCKINNEY | 88 ELLIOT ST APT 305 | | | | SPRINGFIELD | MA | 01105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101607 | | FRANCES MCOWEN | 3413 STONEYBRAE DR | | | | FALLS CHURCH | VA | 22044 | USA | TRADE PAYABLE | | | | | $207.46 | |
| 101608 | | FRANCES MENDENG | 121 SCARBORO DR | | | | BUNKER HILL | WV | 25413 | USA | TRADE PAYABLE | | | | | $3.14 | |
| 101609 | | FRANCES MINES | 214 N VIRGINIA AVE | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101610 | | FRANCES MITCHELL | 4203 WRANGLER CT | | | | GIBSONVILLE | NC | 27249 | USA | TRADE PAYABLE | | | | | $15.30 | |
| 101611 | | FRANCES MORAN | 174 WALDEN ST | | | | WEST HARTFORD | CT | 06107 | USA | TRADE PAYABLE | | | | | $91.79 | |
| 101612 | | FRANCES NAGY | 2839 WOODCROFT RD | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 101613 | | FRANCES NELSON | 561 BOCAGE RD | | | | PENSACOLA | FL | 32503 | USA | TRADE PAYABLE | | | | | $75.24 | |
| 101614 | | FRANCES OCHOA | 303 BONNIE LN | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $19.69 | |
| 101615 | | FRANCES OCHSENREITHER | 7654 LAUREL CANYON | | | | NORTH HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $4.23 | |
| 101616 | | FRANCES ODOM | 1052 VIVIAN TRL | | | | FLINT | MI | 48532 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 101617 | | FRANCES ORTIZ | PO BOX 963 | | | | ADJUNTAS | PR | 00601 | USA | TRADE PAYABLE | | | | | $84.53 | |
| 101618 | | FRANCES ORTIZ | PO BOX 963 | | | | ADJUNTAS | PR | 00601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101619 | | FRANCES ORTIZ ORTIZ | HC7 BOX 101 67 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101620 | | FRANCES PAGAN GOLONKA | 214 DEVON FARMS RD | | | | STORMVILLE | NY | 12582 | USA | TRADE PAYABLE | | | | | $27.25 | |
| 101621 | | FRANCES PARSLEY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MD | 21060 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 101622 | | FRANCES PEREZ | EDIFICIO S APARTAMENTO106 | | | | SAN JUAN | PR | 00928 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 101623 | | FRANCES PEREZ-SUAREZ | URB MONTE MAR 114 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101624 | | FRANCES QUINLAN | 265 HOLLY DR | | | | EARLEVILLE | MD | 21919 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 101625 | | FRANCES RIVERA | URB SANTA IGLESIA CALLE | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $46.49 | |
| 101626 | | FRANCES ROBINSON | 3385 SUMMIT LN | | | | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 101627 | | FRANCES ROLON | AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 101628 | | FRANCES ROSS | 1366 W | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 101629 | | FRANCES ROSSI | 424 SHELTON RD | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 101630 | | FRANCES RUSH | 20976 NORTH BIRCHWOOD LP | | | | CHUGIAK | AK | 99567 | USA | TRADE PAYABLE | | | | | $1,564.99 | |
| 101631 | | FRANCES RUSHING | 213 S 23RD AVENUE | | | | BROADVIEW | IL | | USA | TRADE PAYABLE | | | | | $50.10 | |
| 101632 | | FRANCES S TERRY | 2703 POINTE NORTH BLVD | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $49.99 | |
| 101633 | | FRANCES SAEZ | 52 FARRAGUT ST | | | | SPFLD | MA | 01004 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 101634 | | FRANCES SARANGO | 35282 SLATER AVE | | | | WINCHESTER | CA | 92596 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101635 | | FRANCES SIERRA | 3040 ALOMA AVE | | | | ORLANDO | FL | 32817 | USA | TRADE PAYABLE | | | | | $105.43 | |
| 101636 | | FRANCES SINGLETARY | 451 DOGWOOD DR | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 101637 | | FRANCES STOKES | 1100 FARMINGTON DR APT 57 | | | | VACAVILLE | CA | 95687 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 101638 | | FRANCES TOUIDLE | 681 FRANKCKTON RD | | | | RICHLANDS | NC | 28574 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 101639 | | FRANCES VANADAVIS | 17669 MAIN ST | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $57.17 | |
| 101640 | | FRANCES VANDERLINDEN | 8417 LUNA BAY LANE | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 101641 | | FRANCES VERDEJO | URB ROLLINS HILS C-HONDURAS J 274 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $52.24 | |
| 101642 | | FRANCES WALLACE | 7116 N BELLEFONTAINE AVE | | | | KANSAS CITY | MO | 64119 | USA | TRADE PAYABLE | | | | | $538.94 | |
| 101643 | | FRANCES WALTMAN | 5383 CASTLE HWY | | | | PLEASUREVILLE | KY | 40057 | USA | TRADE PAYABLE | | | | | $34.71 | |
| 101644 | | FRANCES WHITFIELD | 4208 LENTIL CT | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $29.61 | |
| 101645 | | FRANCES WHITLOCK | 3131 N SQUIRREL RD346 | | | | AUBURNHILLS | MI | 48326 | USA | TRADE PAYABLE | | | | | $6.64 | |
| 101646 | | FRANCES WILLIS | 4811 RUSSELL STREET | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 101647 | | FRANCES WILSON | 7234 DEBORAH DR | | | | FALLS CHURCH | VA | 22046 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 101648 | | FRANCES WILSON | 7234 DEBORAH DR | | | | FALLS CHURCH | VA | 22046 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 101649 | | FRANCES WILSON | 7234 DEBORAH DR | | | | FALLS CHURCH | VA | 22046 | USA | TRADE PAYABLE | | | | | $19.96 | |
| 101650 | | FRANCES WOODRING | 809 SHERIDAN STREET APT A | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 101651 | | FRANCES ZARAGOZA | 1631 JOHNS RD | | | | EFFORT | PA | 18330 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 101652 | | FRANCES ZIESEMER | 6016 SE 122ND AVE | | | | PORTLAND | OR | 97236 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 101653 | | FRANCES2507 HUTCHINSON | BENTON BLVD | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 101654 | | FRANCESA GRANDE | 24 PROVIDENCE ST | | | | WEST WARWICK | RI | 02893 | USA | TRADE PAYABLE | | | | | $120.84 | |
| 101655 | | FRANCESCA ABBINANTI | 244 N ALDINE AVE | | | | PARK RIDGE | IL | | USA | TRADE PAYABLE | | | | | $69.99 | |
| 101656 | | FRANCESCA AJIE | 3060 FAIRLAND RD | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 101657 | | FRANCESCA ALFINO | 1268 DANVERS DR | | | | SAINT LOUIS | MO | 63146 | USA | TRADE PAYABLE | | | | | $10.03 | |
| 101658 | | FRANCESCA BROWN | 12717 BRAMFIELD DR | | | | RIVERVIEW | FL | 33579 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 101659 | | FRANCESCA ROEFARO | 440 NE 4TH AVE | | | | FORT LAUDERDALE | FL | 33301 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 101660 | | FRANCESCA SHELLY | 6604 WAKEFIELD AVE | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101661 | | FRANCESCHI CINDY | 40 E HILLSDALE ST | | | | SAN MATEO | CA | 94403 | USA | TRADE PAYABLE | | | | | $119.85 | |
| 101662 | | FRANCESCHI ELIZABETH | 7363 HIGH BLUFF RD N | | | | JAX | FL | 32244 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 101663 | | FRANCESCHINI ERNAMID | UR STA ELENA CALLE 16 Q | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101664 | | FRANCESCHINI SONIA | | | | | | | | | | TRADE PAYABLE | | | | | $269.98 | |
| 101665 | | FRANCESCO SACCHETTI | 1320 139TH ST | | | | WHITESTONE | NY | 11357 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 101666 | | FRANCESCOLLINS DANIELLE | 2842 WASHINGTON AVE | | | | LAUREL | MD | 20724 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101667 | | FRANCESE MIKE | 3308 HWY 35 N | | | | ROCKPORT | TX | 78382 | USA | TRADE PAYABLE | | | | | $28.52 | |
| 101668 | | FRANCESKA RISINGER | 370 STELLA MARIS DRIVE N | | | | NAPLES | FL | 34114 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 101669 | | FRANCESSACHS SACHSE | 18 W BASS ST | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $1.22 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101670 | | FRANCETTA LEWIS | 833 VALDES AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101671 | | FRANCEY MAGDALENA | 7 BASH RD | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101672 | | FRANCHELIZ RAMIREZ | VISTA LINDA 113 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $7.69 | |
| 101673 | | FRANCHELY RODRIGUEZ | HC 74 BOX 5250 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 101674 | | FRANCHERSIS GERMAN | CALLE 37 DD34 AVE SANTA JUANITA | | | | BAYAMOON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101675 | | FRANCHESC VILLANUEVA | 38 WILLOW WALK | | | | CAMDEN | NJ | 08104 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 101676 | | FRANCHESCA BULLOCK | 2921 SPRINGSWEET LANE | | | | RALEIGH | NC | 27612 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 101677 | | FRANCHESCA CARRION | P O BOX 3250 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $52.21 | |
| 101678 | | FRANCHESCA CRESPO | CALLE 30MM-52 STAJUNITA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101679 | | FRANCHESCA DIAZ | 1401 SAGE LN | | | | BELCAMP | MD | 21017 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 101680 | | FRANCHESCA PENA MIRALLA | 1957 AVE BORINQUEN APT 2 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 101681 | | FRANCHESCA VALENTIN BEY | RES COLOMBUS LANDING | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101682 | | FRANCHESCA WILLIAMS | 340 FAIRFIELD DRIVE | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 101683 | | FRANCHESCAY QUILES | URB SAN MARTIN 11 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $43.36 | |
| 101684 | | FRANCHESKA AHMED CASTHORNE | 39250 VIA LAS QUINTAS | | | | MURRIETA | CA | 92562 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 101685 | | FRANCHESKA COTTO | CALLE COPIHUE W895 LOIZA VALLEY | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101686 | | FRANCHESKA FIGUEROA | URBRANCHO BONITO CALLE 7 N 11 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101687 | | FRANCHESKA GONZALEZ | PO BOX 1094 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 101688 | | FRANCHESKA JELKS | 1478 WISHART | | | | ST LOUIS | MO | 63132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101689 | | FRANCHESKA MARTINEZ | CALLE SAN FELIPE C 42 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 101690 | | FRANCHESKA MARTINEZ | CALLE SAN FELIPE C 42 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $4.44 | |
| 101691 | | FRANCHESKA MARTINEZ | CALLE SAN FELIPE C 42 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 101692 | | FRANCHESKA MEDERO | CALLE GLADIOLA 224 PARC BUENAVENTU | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $48.92 | |
| 101693 | | FRANCHESKA MEDINA | 4101 BARWOOD DR | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101694 | | FRANCHESKA MERCADO | RES MANUELA PEREZ EDIF C19 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 101695 | | FRANCHESKA ROSARIO | URB PEDREGALESCA | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $8.79 | |
| 101696 | | FRANCHESKA SANTIAGO | HC 1 BOX 5970 | | | | SAN GERMAN | PR | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101697 | | FRANCHESSKA PARKER | | | | | MIAMI | FL | 33162 | USA | TRADE PAYABLE | | | | | $158.48 | |
| 101698 | | FRANCHI ELIZABETH | 5885 DRUILLETTES | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 101699 | | FRANCHILIANA PADILLA | PO BOX 1258 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101700 | | FRANCI WILSON | 1168 WILBERFORCE | | | | WILBERFORCE | OH | 45384 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 101701 | | FRANCIA PEGUERO | 21 STURTEVANT AVE | | | | BOSTON | MA | 02120 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 101702 | | FRANCIEUSE ALBERT | 1161 SOUTH DEXTER | | | | AUBURNDALE | FL | 33823 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 101703 | | FRANCIK EDNA | 8008 FORCE AVE UP | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101704 | | FRANCILLA THOMPSON | PO BOX 8929 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 101705 | | FRANCINA EARL | 2013 SELDEN ST | | | | DETROIT | MI | 48213 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 101706 | | FRANCINE BARONE | 1336 F ST | | | | ELMONT | NY | 11003 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 101707 | | FRANCINE C AGUILAR | 9296 LITTLE CREEK CIR | | | | STOCKTON | CA | 95210 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 101708 | | FRANCINE CHANDLER | 3057 NAVARIE AVE | | | | OREGON | OH | 43616 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 101709 | | FRANCINE EVANS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 32435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101710 | | FRANCINE FRAIZER | 10705 MULLIKIN DR | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 101711 | | FRANCINE GAUNT | 522 COLLEGE PARK RD | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 101712 | | FRANCINE H HILL | 1719 EXUMA DR | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $58.99 | |
| 101713 | | FRANCINE HEADDEN | 227 STATE ST | | | | UNION BEACH | NJ | 07735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101714 | | FRANCINE HELEN MARTIN | 45 15 COLDEN ST 2K | | | | FLUSHING | NY | 11355 | USA | TRADE PAYABLE | | | | | $864.11 | |
| 101715 | | FRANCINE L HASPER-PEDIGO | 314 W 30TH ST | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 101716 | | FRANCINE LERNER | 660 NOBEL DR | | | | SANTA CRUZ | CA | 95060 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 101717 | | FRANCINE LITTLE | 7904 MIKE SHAPIRO DR | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 101718 | | FRANCINE LOBOTA | 15923 HIGHWAY 99 APT 204 | | | | LYNNWOOD | WA | 98087 | USA | TRADE PAYABLE | | | | | $44.47 | |
| 101719 | | FRANCINE LOGRIPPO | 2094 FOXGLOVE CIRCLE | | | | BELLPORT | NY | 11713 | USA | TRADE PAYABLE | | | | | $16.82 | |
| 101720 | | FRANCINE M BAXTER | 1516  GREENLEAF DR | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101721 | | FRANCINE PELLEGRINI | 7333 NAVARRE CIR | | | | SAINT LOUIS | MO | 63123 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 101722 | | FRANCINE SMALL | 7802 GIFTER | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101723 | | FRANCINE SMITH | 944 OSTRANDER AVE | | | | RIVERHEAD | NY | 11901 | USA | TRADE PAYABLE | | | | | $153.58 | |
| 101724 | | FRANCINE SMITH | 944 OSTRANDER AVE | | | | RIVERHEAD | NY | 11901 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 101725 | | FRANCINE WALKER | 847 REV RICHARD WILSON DR | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 101726 | | FRANCINE WALKER-MORTON | 1325 N 11TH ST | | | | PHILADELPHIA | PA | 19122 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 101727 | | FRANCINE WILLIAMS | 1261 EVERTON DRAPT2 | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $15.22 | |
| 101728 | | FRANCINE WILLIAMS | 1261 EVERTON DRAPT2 | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $64.18 | |
| 101729 | | FRANCINETTE FRANCOIS | 168 SUMMER ST | | | | LEOMINSTER | MA | 01453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101730 | | FRANCIONA GRAHAM | 4205 SPIVA DR | | | | OKLAHOMA CITY | OK | 73115 | USA | TRADE PAYABLE | | | | | $3.44 | |
| 101731 | | FRANCIOTTI CHRISTINA M | 3701 N POINT RD TRLR 67 | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 101732 | | FRANCIS A GRANILLO | 9370 W WENDEN DR | | | | ARIZONA CITY | AZ | 85123 | USA | TRADE PAYABLE | | | | | $264.44 | |
| 101733 | | FRANCIS A MCCABE | NONE | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $287.99 | |
| 101734 | | FRANCIS ADA M | 25711 35TH PL S | | | | KENT | WA | 98032 | USA | TRADE PAYABLE | | | | | $17.07 | |
| 101735 | | FRANCIS ADAM | 13712 GREENVILLE SAINT MA | | | | VERSAILLES | OH | 45380 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 101736 | | FRANCIS ADAMS | 185 E PLUM ST | | | | BEAUMONT | TX | 77701 | USA | TRADE PAYABLE | | | | | $9.22 | |
| 101737 | | FRANCIS ASHLEY | 115 VERNON ST | | | | SAV | GA | 31406 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 101738 | | FRANCIS ASHLEY | 115 VERNON ST | | | | SAV | GA | 31406 | USA | TRADE PAYABLE | | | | | $11.99 | |
| 101739 | | FRANCIS AUDREY | 2602 NYENORDEVJ GADA | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 101740 | | FRANCIS AYANNA | 2339 SPRUCE ST | | | | TERRE HAUTE | IN | 47807 | USA | TRADE PAYABLE | | | | | $107.52 | |
| 101741 | | FRANCIS BARBARA F | 401 HENRY ST | | | | PATTERSON | LA | 70392 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101742 | | FRANCIS BARBARA J | 2700 JOHN A THOMPSON RD | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 101743 | | FRANCIS BAZD | 1395 PUMALO ST | | | | SN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $27.76 | |
| 101744 | | FRANCIS BERNADINE | 807 PLEASANT BAY LN APT 202 | | | | KISSIMMEE | FL | 34743 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101745 | | FRANCIS BERNADINE | 807 PLEASANT BAY LN APT 202 | | | | KISSIMMEE | FL | 34743 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101746 | | FRANCIS BEVERLY A | 1301 SUNRISE | | | | CROWNSVILLE | MD | 21032 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 101747 | | FRANCIS BLAY | 3669 CLAIRTON ST | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $44.94 | |
| 101748 | | FRANCIS BLIDI | 3413 TOLEDO TER APT L5 | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 101749 | | FRANCIS BOISON | 1150 STEWART LANE | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 101750 | | FRANCIS BOISON | 1150 STEWART LANE | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101751 | | FRANCIS BOLDEN | 15874 EASTWOOD | | | | BALTIMORE | MD | 48205 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 101752 | | FRANCIS BONILLA | 3353 WEST 32ND STREET | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101753 | | FRANCIS BONNIE | 4532 DIRT RD | | | | HIGHLAND CITY | FL | 33846 | USA | TRADE PAYABLE | | | | | $11.76 | |
| 101754 | | FRANCIS BRAD | 27848 HUMMINGBIRD CT | | | | HAYWARD | CA | 94545 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 101755 | | FRANCIS BRIANNA | 308 BERNARD STREET | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101756 | | FRANCIS BROWN | 179 LAWRANCE ST | | | | MERRICK | NY | 11566 | USA | TRADE PAYABLE | | | | | $79.57 | |
| 101757 | | FRANCIS BRYAN | PO BOX 1785 | | | | KAYENTA | AZ | 86033 | USA | TRADE PAYABLE | | | | | $13.48 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101758 | | FRANCIS CAREW | 24 LAUREL LN | | | | YOUNGSVILLE | NC | 27596 | USA | TRADE PAYABLE | | | | | $13.75 | |
| 101759 | | FRANCIS CAROLYN | 2103 HEBERT ST | | | | FRANKLIN | LA | 70538 | USA | TRADE PAYABLE | | | | | $11.04 | |
| 101760 | | FRANCIS CAROLYN | 2103 HEBERT ST | | | | FRANKLIN | LA | 70538 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 101761 | | FRANCIS CASTRO ROBLES | CALLE RAMON GARAY 11 SABANA LLANA | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $76.78 | |
| 101762 | | FRANCIS CATHY L | 8583 CAVE AVE | | | | PENSACOLA | FL | 32534 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 101763 | | FRANCIS CHANNING S | 7233 BRYNHURST AVE | | | | LOS ANGELES | CA | 90043 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 101764 | | FRANCIS CHARLES | 35 PINE VALLEY RD | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 101765 | | FRANCIS CHERON | 532 PARK PLACE | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101766 | | FRANCIS COOLEY | PO BOX 884 | | | | FORT APACHE | AZ | 85926 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 101767 | | FRANCIS CORONA | 520 GREENVIEW PLC | | | | MANTECA | CA | 95337 | USA | TRADE PAYABLE | | | | | $80.45 | |
| 101768 | | FRANCIS CRYSTAL | 2319 COOL SPRINGS CT | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 101769 | | FRANCIS CURNELL | 2360 CRAGSTONE CT | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $897.83 | |
| 101770 | | FRANCIS CYNTHIA | 44 HERMAN HILL | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 101771 | | FRANCIS DAMIAN | 525 CAROL WAY | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $169.28 | |
| 101772 | | FRANCIS DANELLE | 1141 LAKE MARTIN RD | | | | BREAUX BRIDGE | LA | 70517 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101773 | | FRANCIS DANIKA | 466 ROCKAWAY PKWY | | | | BROOKLYN | NY | 11212 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 101774 | | FRANCIS DENISE | B 29 A 181 J F KENNEDY | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101775 | | FRANCIS DORIS | 118 SCOTT ST | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 101776 | | FRANCIS DUFF | 128 SUMMERS DRIVE | | | | SODDY DAISY | TN | 37379 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 101777 | | FRANCIS DWANNA | 2818 DANIEL DR | | | | VIOLET | LA | 70092 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101778 | | FRANCIS DWANNA | 2818 DANIEL DR | | | | VIOLET | LA | 70092 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101779 | | FRANCIS EASON | 708 IBBERVILLE | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $135.00 | |
| 101780 | | FRANCIS EASTER | 3617 SW 17TH ST | | | | FT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 101781 | | FRANCIS ELAINE | 18707 LOST KNIFE CIR APT 202 | | | | GAITHERSBURG | MD | 20886 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 101782 | | FRANCIS ELIZABETH | 775 CR 631 | | | | FISK | MO | 63940 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 101783 | | FRANCIS EMMANUEL | 104 BOBWHITE DR  NONE | | | | DOTHAN | AL | 36305 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 101784 | | FRANCIS EMORY | 1172 MCLENDON RD | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 101785 | | FRANCIS ERIN F | 1506 LACROIX DR | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101786 | | FRANCIS FEIONA | 3330 LANCER DR APT 7 | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 101787 | | FRANCIS FILIPOWSKI | PO BOX 505 | | | | EASTHAM | MA | 02642 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 101788 | | FRANCIS GARCIA | 1099 BRISTOW ST | | | | MODESTO | CA | 95336 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 101789 | | FRANCIS GERARD | 4912 RAWLINS | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $22.90 | |
| 101790 | | FRANCIS GLIEBE | 8528 WAREHAM PLACE | | | | JAMAICA | NY | 11432 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 101791 | | FRANCIS GONZALEZ MORALES | CARR 110 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $196.84 | |
| 101792 | | FRANCIS GRADY | 1333 GEISKY CREEK RD | | | | HAYESVILLE | NC | 28904 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 101793 | | FRANCIS H SERRIDGE | 744 E VALENCIA ST | | | | LAKELAND | FL | 33803 | USA | TRADE PAYABLE | | | | | $95.23 | |
| 101794 | | FRANCIS HERNANDEZ | PO BOX 1444 | | | | LA FERIA | TX | 78559 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 101795 | | FRANCIS HINTON | 10 FRINK ST | | | | MON | NJ | 07042 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 101796 | | FRANCIS IVELISSE | 10 CHELMSFORD | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101797 | | FRANCIS JACKSON | 1728 SOUTH DESHON RD | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101798 | | FRANCIS JAHMAL O | 316 PETERS REST | | | | CHRISTANSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 101799 | | FRANCIS JAMES | 825 DULEWY ST | | | | ASBURY PARK | NJ | 07712 | USA | TRADE PAYABLE | | | | | $13.01 | |
| 101800 | | FRANCIS JANOWICH | 3107 LAUREL VIEW DRIVE | | | | ABINGDON | MD | 21009 | USA | TRADE PAYABLE | | | | | $3.83 | |
| 101801 | | FRANCIS JESSICA | 612 PELLERIN ST | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101802 | | FRANCIS JOHN | 503 E 238TH ST | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101803 | | FRANCIS JOHN | 503 E 238TH ST | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 101804 | | FRANCIS JOHN C | 1019 E CHESTER ST | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101805 | | FRANCIS JOHNSTON | 9161 E CREEK ST | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 101806 | | FRANCIS JOSHUA | RT 1 BOX 104 E | | | | HARRISVILLE | WV | 26362 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 101807 | | FRANCIS JUDY | P O BOX 66 MAPLEHILL | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 101808 | | FRANCIS KANESHIA | 1082 PIERRE WASHINGTON | | | | BROUSSARD | LA | 70518 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101809 | | FRANCIS KERRI E | 508 A BOYOU MARIE RD | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 101810 | | FRANCIS KOTERO | 209 ST BERNARD ST | | | | ST MARTINVILLE | LA | 70582 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 101811 | | FRANCIS KREENA | 5472 STATE ROUTE 22 NE | | | | MAYFIELD HTS | OH | 44120 | USA | TRADE PAYABLE | | | | | $15.30 | |
| 101812 | | FRANCIS L NEWTON | 3642 HYDRAULIC AVE | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 101813 | | FRANCIS LATRISCA S | 1602 JOEY LANE | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 101814 | | FRANCIS LAURA | 232 ODESSA RD  B | | | | OUSON | LA | 70529 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101815 | | FRANCIS LEE | URB LOMAS VERDE CALLE FRESA 2K | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $50.11 | |
| 101816 | | FRANCIS LISA AND EARL LEE | 300 SOUTH IBERIA STREET | | | | NEW IBERIA | LA | 70560 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 101817 | | FRANCIS LOBO | 325 NORTH END AVE APT21A | | | | NEW YORK | NY | 10282 | USA | TRADE PAYABLE | | | | | $179.79 | |
| 101818 | | FRANCIS MAISAH | 6317 BENTTREE DR | | | | FAY | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 101819 | | FRANCIS MARY | 607 5TH ST | | | | WHITEHALL | PA | 18052 | USA | TRADE PAYABLE | | | | | $6.34 | |
| 101820 | | FRANCIS MELANIE | 1907 HAVERHILL ROAD | | | | WEST PALM BEACH | FL | 33417 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 101821 | | FRANCIS MELISSA | 104 NEW RD | | | | TOBIQUE FIRST NA | NM | 04767 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 101822 | | FRANCIS MICHAEL | 144 LYNN COVE LN | | | | MOORESVILLE | NC | 28117 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 101823 | | FRANCIS MICHAELA | HC 71 BOX 1160A | | | | CAPITAN | NM | 88316 | USA | TRADE PAYABLE | | | | | $6.57 | |
| 101824 | | FRANCIS MICHELLE | 1040 N 12TH ST | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 101825 | | FRANCIS MISTY | 177 TOWNSHIP ROAD 1180 | | | | DILLONVALE | OH | 43943 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 101826 | | FRANCIS MITCHELL | HORSE PATH | | | | TORTOLA | VI | 00802 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 101827 | | FRANCIS MITCHELL | HORSE PATH | | | | TORTOLA | VI | 00802 | USA | TRADE PAYABLE | | | | | $23.53 | |
| 101828 | | FRANCIS NAVARO | 100 LA HERENCIA APT 123 | | | | MERCEDES | TX | 78570 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 101829 | | FRANCIS NAVARRO | 38 RHODE ISLAND AVE | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 101830 | | FRANCIS NOEL | 799 HILL DR | | | | WEST PALM BCH | FL | 33415 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 101831 | | FRANCIS PENNY | 419 PALM AVE | | | | BALDWIN | FL | 32234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101832 | | FRANCIS PORTERFIELD | 2208 ROCKSPRING | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $15.32 | |
| 101833 | | FRANCIS RODRIGUEZ | 2716 NACGDOOCHES | | | | SAN ANTONIO | TX | 78217 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 101834 | | FRANCIS ROLSILLA | 5472 NW56TH CT | | | | TAMARAC | FL | 33319 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101835 | | FRANCIS SABRINA | 212 NEWBRIDGE CIR APT H | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $50.52 | |
| 101836 | | FRANCIS SANTIAGO | NUESTRA SRA DE COBOLONGA | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 101837 | | FRANCIS SHANI N | 96 LAWTON ST | | | | SPFLD | MA | 01109 | USA | TRADE PAYABLE | | | | | $38.72 | |
| 101838 | | FRANCIS SHELLY | 15130 SOUTH QUAKER ROAD | | | | GOWANDA | NY | 14070 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 101839 | | FRANCIS SHIRLISSA M | 1307 TEMPLE CIR | | | | HAINES CITY | FL | 33844 | USA | TRADE PAYABLE | | | | | $11.53 | |
| 101840 | | FRANCIS SIMONE | 317 AVENUE C APT 3F | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $10.44 | |
| 101841 | | FRANCIS SONIA | 512 W 26TH ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $19.50 | |
| 101842 | | FRANCIS SONIA M | 512 W 26TH ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 101843 | | FRANCIS STEPHANIE | 17432 SLIPPER SHELL WAY | | | | LEWES | DE | 19968 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 101844 | | FRANCIS SUAMBERA | 34642 ST HWY 31 | | | | HEAVENER | OK | 74937 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 101845 | | FRANCIS TANYA | 1617 CRANDON DR | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101846 | | FRANCIS TASHEKA | 3500 GARDEN OAKS DRIVE | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $80.01 | |
| 101847 | | FRANCIS TAWANNA | 2 ALLISON CT | | | | HUNTINGTON STATI | NY | 11746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101848 | | FRANCIS THOMAS | 1032 BENNINGTON CT | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 101849 | | FRANCIS TOUDLE | 681 FRANCKTOWN RD | | | | RICHLANDS | NC | 28574 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101850 | | FRANCIS TREMAINE W | 106 GILBERT ST | | | | BROUSSARD | LA | 70518 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101851 | | FRANCIS TRINA | 1839 HILTON HEAD DR | | | | MISSOURI CITY | TX | 77459 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 101852 | | FRANCIS UVOLTTA | 1274W BEACON COURT | | | | CASSA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $39.71 | |
| 101853 | | FRANCIS VALLADARES | 2354 N  LAMB BLVD APTB | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 101854 | | FRANCIS VANESSA | 4432 JACKSON | | | | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 101855 | | FRANCIS VINCENT | 1206 W WHITE OAK APT 5 | | | | INDEPENDENCE | MO | 64052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101856 | | FRANCIS WILL | 1430 RALPH KEEN RD | | | | EAST DUBLIN | GA | 31027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101857 | | FRANCIS WILL | 1430 RALPH KEEN RD | | | | EAST DUBLIN | GA | 31027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101858 | | FRANCIS WILLIAM R | 52 STANLEY DR | | | | CANTON | NC | 28716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101859 | | FRANCIS WIMBUSH | 115 YELCO DR | | | | DARDANELLE | AR | 72834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101860 | | FRANCIS WINSOME | 172 ELIOT ST | | | | MILTON | MA | 02186 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 101861 | | FRANCIS WILHELMENIA M | 2608 PADDOCK GATE CT | | | | HERNDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101862 | | FRANCIS YVONNE R | HSE 82 LAGUNA SUB DIV | | | | LAGUNA | NM | 87026 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101863 | | FRANCIS ZAYAS | EXT ALAMBRA CIGE MARIA | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 101864 | | FRANCISA TORRES O | 3101 S 117TH EAST AVE | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101865 | | FRANCISCA BARRON | 761 RIATA WAY | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $19.17 | |
| 101866 | | FRANCISCA BULNES | 2551 NW 13TH ST APT8 | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $17.42 | |
| 101867 | | FRANCISCA CASTELLANO | C EJIDO RIVA  PALACIOS 1152 | | | | JUAREZ MEXICO | XX | 32598 | | TRADE PAYABLE | | | | | $0.45 | |
| 101868 | | FRANCISCA CRUZ | 411 E 144TH ST | | | | BRONX | NY | 10454 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 101869 | | FRANCISCA DELAO | 702 CHIHUAHUA | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 101870 | | FRANCISCA DELGADO | 880 WILSON AVE | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 101871 | | FRANCISCA FALAISE | 27 LINCOLN ST | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $50.96 | |
| 101872 | | FRANCISCA FUENTES | 5950 E BROADWAY BLVD | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $59.20 | |
| 101873 | | FRANCISCA GALVAZ | 69 W NEVADA AVE | | | | GLENDALE HEIGHTS | IL | 60139 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 101874 | | FRANCISCA GAUNA | MONICA GAUNA | | | | ADRIAN | MI | 49221 | USA | TRADE PAYABLE | | | | | $146.07 | |
| 101875 | | FRANCISCA GONZALEZ | 8103 COMMUNITY DR | | | | MANASSAS | VA | 20109 | USA | TRADE PAYABLE | | | | | $2.44 | |
| 101876 | | FRANCISCA GRANDE | 24 PROVIDENCE ST | | | | WEST WARWICK | RI | 02893 | USA | TRADE PAYABLE | | | | | $17.39 | |
| 101877 | | FRANCISCA KATHLEEN | PO BOX 3171 | | | | LAGUNA | NM | 87026 | USA | TRADE PAYABLE | | | | | $12.66 | |
| 101878 | | FRANCISCA KEYEN | 11305 SHERRINGTON CT | | | | UPPER MALBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 101879 | | FRANCISCA LIRA | 325 PASEO REAL DR | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 101880 | | FRANCISCA LOPEZ | 41 CHESTNUT ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101881 | | FRANCISCA M VERDEJO | URB ROLLINS HILLS C-HONDURAS J 274 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 101882 | | FRANCISCA MARTINEZ | 1733 SKYLINE DR | | | | WORTHINGTON | MN | 56187 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 101883 | | FRANCISCA MOLINA | 3704 ALASKA ST | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 101884 | | FRANCISCA NIEVES | 2412 INEZ ST | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 101885 | | FRANCISCA OCHOA | 26933 CARNELL ST | | | | HEMET | CA | 92543 | USA | TRADE PAYABLE | | | | | $77.82 | |
| 101886 | | FRANCISCA POLIUS | 4411NW 74TH AVENUE | | | | MIAMI | FL | 33195 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 101887 | | FRANCISCA ROCHA | 3233 MAGNUM RD APT 285 | | | | HOUSTON | TX | 77092 | USA | TRADE PAYABLE | | | | | $79.59 | |
| 101888 | | FRANCISCA RODRIGUEZ | SANTIAGO IGLESIA CALLE JULIO AYBAR | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101889 | | FRANCISCA RUIZ | 4048 N RENO AVE 2 | | | | TUCSON | AZ | 85704 | USA | TRADE PAYABLE | | | | | $39.60 | |
| 101890 | | FRANCISCA SANTIAGO | 1789 W 24TH ST | | | | LOS ANGELES | CA | 90018 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 101891 | | FRANCISCA TORRES | 1577 PINE AVE  APT  8 | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 101892 | | FRANCISCA ZURITA GONZALES | 2700 W POWELL BLVD APT 327 | | | | GRESHAM | OR | 97030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101893 | | FRANCISCO A ROMERO | 1126 MONTEREY   ST | | | | VALLEJO | CA | 94590 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 101894 | | FRANCISCO ACEVEDO | 51 STRATFORD ROAD | | | | BROOKLYN | NY | 11218 | USA | TRADE PAYABLE | | | | | $36.89 | |
| 101895 | | FRANCISCO ACIERTO | 14620 KILROY RD | | | | POPLAR | CA | 93258 | USA | TRADE PAYABLE | | | | | $31.72 | |
| 101896 | | FRANCISCO ADRIAN | 2232 AMBERGATE LN APT A | | | | WEST PALM BEACH | FL | 33415 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 101897 | | FRANCISCO AGUI | 6 MAPLE STREET | | | | PRT WASHGTN | NY | 11050 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 101898 | | FRANCISCO AGUIRRE | 58 W PHEASANT ST | | | | HEBER | CA | 92249 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 101899 | | FRANCISCO AMARO FIGUEROA | RR 1 BOX 2598 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101900 | | FRANCISCO ANDINO | C 7 H 22 URB LOMA ALTA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101901 | | FRANCISCO ANNETTE | 321 LUCIS RD | | | | ALBUQUERQUE | NM | 87305 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 101902 | | FRANCISCO BONILLA QUINONES | URB LA GUADALUPE | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 101903 | | FRANCISCO BRISENO | CINCODEMAYO 206 | | | | MIAMI | FL | 33130 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 101904 | | FRANCISCO BUSTILLO | 1525 BRYAN COURT | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 101905 | | FRANCISCO CABALLERO | 1502 SHOREVIEW DR | | | | LONG BEACH | WA | 98631 | USA | TRADE PAYABLE | | | | | $14.11 | |
| 101906 | | FRANCISCO CABALLERO | 1502 SHOREVIEW DR | | | | LONG BEACH | WA | 98631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101907 | | FRANCISCO CABRERA | CALLE ARIZMENDI 112 | | | | SAN JUAN | PR | 00925 | USA | TRADE PAYABLE | | | | | $8.54 | |
| 101908 | | FRANCISCO CARMEN | 369 MONTECILLO DR | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101909 | | FRANCISCO CARMONA | 697JULIO C ARTA | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 101910 | | FRANCISCO CASTRO | BUZON 12 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $13.85 | |
| 101911 | | FRANCISCO CAYETANO CERROS | 3315 SOUTH A ST APT B | | | | VENTURA | CA | 93003 | USA | TRADE PAYABLE | | | | | $107.48 | |
| 101912 | | FRANCISCO CONTRERAS | 1100 S GRANDE VISTA AVE | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $7.38 | |
| 101913 | | FRANCISCO CORTES | 15011 W 74 ST | | | | SHAWNEE | KS | 66216 | USA | TRADE PAYABLE | | | | | $357.48 | |
| 101914 | | FRANCISCO CORTEZ | 2023 OLEANDER STREET | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 101915 | | FRANCISCO CRUZ | 11175 WHITW OAK RD | | | | WASHINGTON | OH | 43160 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 101916 | | FRANCISCO D CEBALLOS | 3404 EASTWOOD CIRCLE | | | | OKLAHOMA CITY | OK | 73115 | USA | TRADE PAYABLE | | | | | $120.85 | |
| 101917 | | FRANCISCO DELEON | 405 N COLORADO | | | | SAN ANTONIO | TX | 78207 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 101918 | | FRANCISCO DELGADILLO | 679 BRITTANY WAY | | | | MERCED | CA | 95341 | USA | TRADE PAYABLE | | | | | $33.55 | |
| 101919 | | FRANCISCO DIAZ | 570 SOUTH SUMMER ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $35.78 | |
| 101920 | | FRANCISCO DOMINGUEZ | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 101921 | | FRANCISCO DOMINICA | CALLE J2008 BARRIO OBRERO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101922 | | FRANCISCO DURAN | 202 BELGROVE DR | | | | KEARNY | NJ | 07032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101923 | | FRANCISCO EDBURGA | CALLE JOBO 3 N 2 URB LOMAS VERDES | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 101924 | | FRANCISCO ESPARSA | 535 S E ST | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $77.41 | |
| 101925 | | FRANCISCO ESPINO | 1036 MICHIGAN AVE | | | | GOSHEN | IN | 46528 | USA | TRADE PAYABLE | | | | | $84.65 | |
| 101926 | | FRANCISCO FABIAN | 16427 US 221 N MARION | | | | MARION | NC | 28752 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 101927 | | FRANCISCO FIGUEROA | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 101928 | | FRANCISCO FRANCISCO | XX | | | | ROCKAWAY | NJ | 07866 | USA | TRADE PAYABLE | | | | | $106.86 | |
| 101929 | | FRANCISCO GALVAN | 138 CHELSEA | | | | EL PASO | TX | 79905 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 101930 | | FRANCISCO GAMEZ | 2307 W 6TH ST | | | | LOS ANGELES | CA | 90067 | USA | TRADE PAYABLE | | | | | $11.55 | |
| 101931 | | FRANCISCO GARCIA | 656 4TH ST | | | | SAN FERNANDO | CA | 91340 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 101932 | | FRANCISCO GARCIA | 656 4TH ST | | | | SAN FERNANDO | CA | 91340 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 101933 | | FRANCISCO GARCIA | 656 4TH ST | | | | SAN FERNANDO | CA | 91340 | USA | TRADE PAYABLE | | | | | $0.01 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23549

Schedule E/F, Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101934 | | FRANCISCO GERGERES | 11204 FLORA SPRINGS DR | | | | RIVERVIEW | FL | 33579 | USA | TRADE PAYABLE | | | | | $99.65 | |
| 101935 | | FRANCISCO GLENNA | HC03 BOX 1061 | | | | AJO | AZ | 85321 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 101936 | | FRANCISCO GONZALEZ | 280 CARNEGE DR | | | | MILPITAS | CA | 95035 | USA | TRADE PAYABLE | | | | | $179.62 | |
| 101937 | | FRANCISCO GRACIA | 645 ST JAMES DR | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 101938 | | FRANCISCO GUEVARA | 1020 THOMPSON AVE | | | | ROSELLE | NJ | 07203 | USA | TRADE PAYABLE | | | | | $846.44 | |
| 101939 | | FRANCISCO GUILLEN | PO BOX 2433 | | | | BELL | CA | 90202 | USA | TRADE PAYABLE | | | | | $4.02 | |
| 101940 | | FRANCISCO HENDERSON | XXXX | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $20.49 | |
| 101941 | | FRANCISCO HERMANDO | 1717 WILMINGTON AVE | | | | BALTIMORE | MD | 21230 | USA | TRADE PAYABLE | | | | | $478.07 | |
| 101942 | | FRANCISCO HIDALGO | 10055 SILVERTON AVE | | | | TUJUNGA | CA | 91042 | USA | TRADE PAYABLE | | | | | $76.11 | |
| 101943 | | FRANCISCO IBARRA | 3109 LAZY PALM DR N | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 101944 | | FRANCISCO IGUINA | H8 VIA CARACAS | | | | BAYAMON | PR | | USA | TRADE PAYABLE | | | | | $40.00 | |
| 101945 | | FRANCISCO J ACEVEDO | 310 LOWNDES AVE | | | | HUNTINGTON STATI | NY | 11746 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 101946 | | FRANCISCO J ARZOLA | 239 ROUTE 45 | | | | MANNINGTON | NJ | 08079 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101947 | | FRANCISCO J MADRID | 215 W PLUM ST | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 101948 | | FRANCISCO J MATEOS | 731 W TALLULAH DR | | | | KUNA | ID | | USA | TRADE PAYABLE | | | | | $35.52 | |
| 101949 | | FRANCISCO J MORFIN | 1803 EUREKA ST | | | | MODESTO | CA | 95358 | USA | TRADE PAYABLE | | | | | $49.61 | |
| 101950 | | FRANCISCO JUANA | 2546 E CARSON STREET | | | | CARSON | CA | 90805 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 101951 | | FRANCISCO JUAREZ | 567 WASHINGTON ST | | | | SOMERTON | AZ | 85350 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 101952 | | FRANCISCO LATIMER | 1204 N SAN ANDRES DR | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $34.66 | |
| 101953 | | FRANCISCO LEBRON | HC 40 BOX 46828 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101954 | | FRANCISCO LOPEZ | 5573 CYPERISE RD | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $51.28 | |
| 101955 | | FRANCISCO LOPEZ | 5573 CYPERISE RD | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $6.56 | |
| 101956 | | FRANCISCO LOPEZ | 5573 CYPERISE RD | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 101957 | | FRANCISCO LOPEZ | 5573 CYPERISE RD | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 101958 | | FRANCISCO LOPEZ | 5573 CYPERISE RD | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 101959 | | FRANCISCO LUCIO | 866 N MILAM ST | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 101960 | | FRANCISCO M ORTEGA | 155 S ANGELINA DR | | | | PLACENTIA | CA | | USA | TRADE PAYABLE | | | | | $1.00 | |
| 101961 | | FRANCISCO MACIAS | 5140 EMBASSY PLACE | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101962 | | FRANCISCO MAGANA | 1435 EDWIN DR | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $64.79 | |
| 101963 | | FRANCISCO MANZANO | 8133 OAKVIEW DR N | | | | OSSEO | MN | 55369 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 101964 | | FRANCISCO MARIA L HERNANDEZ | 6305 GENTRY ST A | | | | HUNTINGTON PK | CA | 90255 | USA | TRADE PAYABLE | | | | | $2.47 | |
| 101965 | | FRANCISCO MARICELA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101966 | | FRANCISCO MARQUEZ | 14009 HORSESHOE | | | | BALCH SPRINGS | TX | 75180 | USA | TRADE PAYABLE | | | | | $783.11 | |
| 101967 | | FRANCISCO MARTINEZ | 5136 26TH AVE | | | | SEATTLE | WA | 98105 | USA | TRADE PAYABLE | | | | | $497.81 | |
| 101968 | | FRANCISCO MARTINEZ | 5136 26TH AVE | | | | SEATTLE | WA | 98105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101969 | | FRANCISCO MARTINEZ ZAMORA | 7272 HOLLISTER AVE | | | | GOLETA | CA | 93117 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 101970 | | FRANCISCO MATEO | 20231 METOMPKIN ROAD | | | | PARKSLEY | VA | 23421 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 101971 | | FRANCISCO MEJIAS MATOS | CALLE 10 435 BO OBRERO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101972 | | FRANCISCO MENDEZ | 1650 N IMPERIAL AVE SPC 1 | | | | CALEXICO | CA | 92231 | USA | TRADE PAYABLE | | | | | $28.85 | |
| 101973 | | FRANCISCO MENDOZA | 1937 98TH AVE | | | | OAKLAND | CA | 94603 | USA | TRADE PAYABLE | | | | | $46.31 | |
| 101974 | | FRANCISCO MICAELA | 161 YAKIMA ST | | | | PARKER | WA | 98939 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 101975 | | FRANCISCO MONTENEGRO | CALLE 18 NE 1037 PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 101976 | | FRANCISCO MONTEON | 610712 FERGONS DRIVE | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $83.90 | |
| 101977 | | FRANCISCO MORALES | PLEASE ENTER YOUR STREET | | | | ENTER CITY | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101978 | | FRANCISCO MORALES | PLEASE ENTER YOUR STREET | | | | ENTER CITY | PR | 00956 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 101979 | | FRANCISCO NEGRON | URB BUENA VISTA CALLE CA | | | | MOROVIS | PR | 00717 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 101980 | | FRANCISCO NEGRON | URB BUENA VISTA CALLE CA | | | | MOROVIS | PR | 00717 | USA | TRADE PAYABLE | | | | | $71.59 | |
| 101981 | | FRANCISCO OLIVERA | 704 S PANNES AVE | | | | COMPTON | CA | 90221 | USA | TRADE PAYABLE | | | | | $27.55 | |
| 101982 | | FRANCISCO OLIVERA | 704 S PANNES AVE | | | | COMPTON | CA | 90221 | USA | TRADE PAYABLE | | | | | $54.99 | |
| 101983 | | FRANCISCO ONTIVEROS | 1209 S C ST | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $33.83 | |
| 101984 | | FRANCISCO OTANEZ | 1201 W TIFFANY ST | | | | PARKER | AZ | 85344 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 101985 | | FRANCISCO OVIEDO | 8601 NW 27TH STRET SUITE7 | | | | DORAL | FL | 33122 | USA | TRADE PAYABLE | | | | | $32.77 | |
| 101986 | | FRANCISCO PALOMO | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $206.00 | |
| 101987 | | FRANCISCO PALOMO | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 101988 | | FRANCISCO PAMELA A | 420 SPRINGLAKE RD | | | | YORK | SC | 29745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101989 | | FRANCISCO PARRAA | 612 PASEO REFORMA | | | | RIO RICO | AZ | 85648 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 101990 | | FRANCISCO PEREZ | 2000 CHAPLIN CT | | | | HANOVER PARK | IL | 60133 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 101991 | | FRANCISCO PLAZOLA | 1518 HARVEST PLACE | | | | SUNNYSIDE | WA | 98944 | USA | TRADE PAYABLE | | | | | $316.37 | |
| 101992 | | FRANCISCO RAMIREZ | 3515 MICHIGAN AVE | | | | LOS ANGELES | CA | 90063 | USA | TRADE PAYABLE | | | | | $139.55 | |
| 101993 | | FRANCISCO RAMOS | 9564 RD 237 | | | | TERRA BELLA | CA | 93270 | USA | TRADE PAYABLE | | | | | $35.14 | |
| 101994 | | FRANCISCO REYES | 112 ST DATIL | | | | HIDALGO | TX | 78557 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 101995 | | FRANCISCO RIVERA | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 101996 | | FRANCISCO RIVERA | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 101997 | | FRANCISCO ROSARIO REYES | 7 CALLE AGUILA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $9.22 | |
| 101998 | | FRANCISCO RUIZ | 1418 MARTINE AVE | | | | PLAINFIELD | NJ | 07060 | USA | TRADE PAYABLE | | | | | $3.73 | |
| 101999 | | FRANCISCO SALINAS | 2205 S 29 | | | | MCALLEN | TX | 78503 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 102000 | | FRANCISCO SHARH | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $42.02 | |
| 102001 | | FRANCISCO SILVA | 1325 W SILVERLAKE RD | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 102002 | | FRANCISCO SIQUINAJAY | 4225 WADSWORTH CT APT 01 | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $58.31 | |
| 102003 | | FRANCISCO SINFRANKVILLARREAL | 360 REDFISH | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 102004 | | FRANCISCO SOLIS | PO BOX 00784 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 102005 | | FRANCISCO SOLIS | PO BOX 00784 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $26.86 | |
| 102006 | | FRANCISCO TOMAS | 1300 EAST PLEASANT VALLEY SPACE 80 | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $34.64 | |
| 102007 | | FRANCISCO TORRES | HC 02 BOX | | | | JAYUYA | PR | 00664 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 102008 | | FRANCISCO TRETO | 5050 ALDAMA ST | | | | LOS ANGELES | CA | 90042 | USA | TRADE PAYABLE | | | | | $11.98 | |
| 102009 | | FRANCISCO UMANA | 8624 106 STREET | | | | RICHMOND HILL | NY | 11418 | USA | TRADE PAYABLE | | | | | $25.87 | |
| 102010 | | FRANCISCO VAZQUEZ | 820 W 74 ST | | | | HIALEAH | FL | 33014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102011 | | FRANCISCO VEGA | 5100 NW RUGBY DR | | | | PORT ST LUCIE | FL | 34983 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 102012 | | FRANCISCO VEGA OTERO INC | P O BOX 175 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $30,182.90 | |
| 102013 | | FRANCISCO VILLA | 3850 S ALAMEDA UNIT 29 | | | | CORPUS CHRIST | TX | 78411 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 102014 | | FRANCISCO YVONNE | 262 STRAIGHT ROAD | | | | BUFFALO | WV | 25033 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 102015 | | FRANCISCO ZEPEDA | 2109 E HATCHWAY ST | | | | COMPTON | CA | 90222 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 102016 | | FRANCISCO HERNANDEZ | 3323 OAKLAND AVE S | | | | MINNEAPOLIS | MN | 55407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102017 | | FRANCISO J BUSTAMANTE | 2083 HOGAN ST | | | | NACO | AZ | 85602 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 102018 | | FRANCISO MATEO | 20231 METOMPKIN ROAD | | | | PARKSLEY | VA | 23421 | USA | TRADE PAYABLE | | | | | $12.61 | |
| 102019 | | FRANCISO PAZ | 3655 HUNTINGTON PLACE | | | | SARASOTA | FL | 34237 | USA | TRADE PAYABLE | | | | | $24.64 | |
| 102020 | | FRANCK BECCA | 1240 MEADOWVIEW DR | | | | MARION | IA | 52302 | USA | TRADE PAYABLE | | | | | $909.48 | |
| 102021 | | FRANCK RUBY | 8435 58 TH AVE | | | | WABASSO | FL | 32970 | USA | TRADE PAYABLE | | | | | $11.75 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102022 | | FRANCKA SHELLY | 5292 S 170TH RD | | | | BRIGHTON | MO | 65617 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 102023 | | FRANCKEWITZ ARLENE | 4245 EL MAR DR | | | | LAUDERDALEBYSEA | FL | 33308 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 102024 | | FRANCKOWSKI PIOTR | 6332 ANN ARBOR SALINE RD | | | | SALINE | MI | 48176 | USA | TRADE PAYABLE | | | | | $64.90 | |
| 102025 | | FRANCKY PAUL | 16851 NE 21ST AVE | | | | N MIAMI BCH | FL | 33162 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 102026 | | FRANCO ALBERTO | 715 NOBLE AVE APT 4J | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $8.36 | |
| 102027 | | FRANCO ALEJANDRO | 533 EBER RD SE | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 102028 | | FRANCO AMANDA | 7 CALVIN WAY | | | | NEBO | NC | 28761 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102029 | | FRANCO ANA | AAA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $143.96 | |
| 102030 | | FRANCO BETHZAIDA | HC43 BOX11063 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102031 | | FRANCO BRENDA | 1020 EAST 5TH | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 102032 | | FRANCO CARMEN | HC 01 BOX 27228 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102033 | | FRANCO CERECERES | 28 MARIN | | | | TULAROSA | NM | 88352 | USA | TRADE PAYABLE | | | | | $2,118.94 | |
| 102034 | | FRANCO CONTESSA | 3615 MAIN ST | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 102035 | | FRANCO CRISTINA | 8023 W HAMMOND LN | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 102036 | | FRANCO DENISE | 1301 E SILVERLAKE RD | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 102037 | | FRANCO ELIZABETH | 15474 SW 80 ST 102 | | | | MIAMI | FL | 33193 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102038 | | FRANCO EMELIO | 1612 N 33RD AVE | | | | MELROSE PARK | IL | 60160 | USA | TRADE PAYABLE | | | | | $7.43 | |
| 102039 | | FRANCO ESNMERALDA | 291 MONTE CRISTOL | | | | TACOMA | WA | 98403 | USA | TRADE PAYABLE | | | | | $24.62 | |
| 102040 | | FRANCO FATIMA P | 17930 SW 4TH CT | | | | PEMBROKE PNES | FL | 33029 | USA | TRADE PAYABLE | | | | | $12.77 | |
| 102041 | | FRANCO FERIDIA | BUZON0233 C 696 S SAN ANTONI | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 102042 | | FRANCO FRANCISCO | 3117 JEMEZ ROAD | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $15.76 | |
| 102043 | | FRANCO GLADYS V | HC 6 BOX 10467 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102044 | | FRANCO HECTOR L | BARRIOA ARENA | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 102045 | | FRANCO JARED L | 1614LIVEOAK | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 102046 | | FRANCO JENNIFER | HC02 BOX 9261 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102047 | | FRANCO JENNIFER S | 4183 BRIGHTON AVE | | | | LOS ANGELES | CA | 90062 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 102048 | | FRANCO JESANNY | 26 MYSTIC ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 102049 | | FRANCO JESSICA | 66765 TWO BUNCH PALMS APT DD 1 | | | | DESRT HOT SPRGS | CA | 92240 | USA | TRADE PAYABLE | | | | | $20.60 | |
| 102050 | | FRANCO JOSE | 808 HIDDEN HOLLOW CIRCLE | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $41.11 | |
| 102051 | | FRANCO JOSE | 808 HIDDEN HOLLOW CIRCLE | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 102052 | | FRANCO KAREN | 2436 ASSOCIATED RD | | | | FULLERTON | CA | 92835 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 102053 | | FRANCO KEISHLA | RES VISTAS DEL MAR EDIF 8 APAR | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 102054 | | FRANCO KELLY | 1113 W ASH | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 102055 | | FRANCO KRISTAL | 165 CL AMERICA EL PRADO | | | | HATO REY | PR | 00917 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 102056 | | FRANCO LESVIA | 434 34TH AVE DR E | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 102057 | | FRANCO LISA M | 403 W WHITE | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102058 | | FRANCO MARIA | 18850 8TH ST | | | | BLOOMINGTON | CA | 92316 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 102059 | | FRANCO MARIA | 18850 8TH ST | | | | BLOOMINGTON | CA | 92316 | USA | TRADE PAYABLE | | | | | $64.14 | |
| 102060 | | FRANCO MARIA | 18850 8TH ST | | | | BLOOMINGTON | CA | 92316 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 102061 | | FRANCO MARIA D | 11205 NDALEMABRYHWY 907 | | | | TAMPA | FL | 33618 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 102062 | | FRANCO MELANIE | 571 DONNA DRIVE | | | | ROCKFORD | IL | 61107 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 102063 | | FRANCO MFG CO INC | 633 SCOTTLAND ROAD | | | | DILLION | SC | 29536 | USA | TRADE PAYABLE | | | | | $456,290.14 | |
| 102064 | | FRANCO MICHAEL | 1076 SHENANDOAH DR | | | | CARSON CITY | NV | 89706 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 102065 | | FRANCO MIGUEL | 1125 SAND MOUNTAIN RD | | | | FORT MEADE | FL | 33841 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 102066 | | FRANCO NILMA T | VILLAS SAN MIGUEL 319 C | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102067 | | FRANCO NOE | 4884 HIGHVIEW DR | | | | DE LAND | FL | 32720 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 102068 | | FRANCO NORMA | BO ARENAS RR 2 BUZON 5234 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102069 | | FRANCO PERLA | 700 S TELSHOR | | | | LAS CRUCES | NM | 88011 | USA | TRADE PAYABLE | | | | | $101.59 | |
| 102070 | | FRANCO RAMON | 1700 SWANSON DR | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $74.19 | |
| 102071 | | FRANCO ROSANNA | 3970 NW 132ND ST | | | | OPA-LOCKA | FL | 33054 | USA | TRADE PAYABLE | | | | | $25.20 | |
| 102072 | | FRANCO ROXANNE | 1714 E 48TH ST | | | | LUBBOCK | TX | 79404 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 102073 | | FRANCO RUI | 69 FOOTHILL DRIVE | | | | SOUTHRIVER | NJ | 08882 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102074 | | FRANCO RUTH L | 349 S 3RD ST | | | | LA SALLE | CO | 80645 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102075 | | FRANCO SONIA | 726 SECOND AVE | | | | DINUBA | CA | 93618 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 102076 | | FRANCO SONIA | 726 SECOND AVE | | | | DINUBA | CA | 93618 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 102077 | | FRANCO URIEL L | 1655 S PARK AVE | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 102078 | | FRANCO VANESSA | 15965 EDMISTON AVE | | | | IVANHOE | CA | 93235 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 102079 | | FRANCO WANDA I | COOP ROLING HILLS C 6 APT 1 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 102080 | | FRANCO XIOMARA | 15 ARROYO VISTA DRIVE | | | | GOLETA | CA | 93117 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 102081 | | FRANCO YAMINETH | 2816 W STILES | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 102082 | | FRANCO YOLANDA | 4871 S PACKARD AVE | | | | CUDAHY | WI | 53110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102083 | | FRANCO ZULEYKA | BO SUD SEC GALLITO BZN 3775 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102084 | | FRANCOIS | 684 OVELAND AVE | | | | SOMERS POINT | NJ | 08244 | USA | TRADE PAYABLE | | | | | $197.10 | |
| 102085 | | FRANCOIS ALEX | PLEASE ENTER HEREMI | | | | MIAMI | FL | 33138 | USA | TRADE PAYABLE | | | | | $213.60 | |
| 102086 | | FRANCOIS ALVA | 801 W GORE | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 102087 | | FRANCOIS BORANICA | 5292 LONG RD APTC | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 102088 | | FRANCOIS CARLINE | 4706 SNYDER AVE | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $29.56 | |
| 102089 | | FRANCOIS CHRISTINE | 6660 MABLETON PKWY SE APT 4001 | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 102090 | | FRANCOIS DAINA | 2400 SPRINGDALE BLVD APT P103 | | | | PALM SPRINGS | FL | 33461 | USA | TRADE PAYABLE | | | | | $3.95 | |
| 102091 | | FRANCOIS DAPHNEE | 15320 NW 29TH CT | | | | OPA LOCKA | FL | 33054 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 102092 | | FRANCOIS DAVE | 75E 5TH ST | | | | HUNTINGTON STA | NY | 11746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102093 | | FRANCOIS DENNIS | 14056 SE 5 ST | | | | FLORIDA CITY | FL | 33033 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 102094 | | FRANCOIS EILEEN | 4452 MALCOME STREET | | | | BROOKLYN | NY | 11216 | USA | TRADE PAYABLE | | | | | $14.11 | |
| 102095 | | FRANCOIS ESTHER | 1002 BEAGLIN PARK | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 102096 | | FRANCOIS FRANCOIS | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33418 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 102097 | | FRANCOIS FRANTZ | 1380 SUMMIT PINES BLVD AP | | | | WEST PALM BCH | FL | 33415 | USA | TRADE PAYABLE | | | | | $229.74 | |
| 102098 | | FRANCOIS GLADYS | 9620 NW 8 AVE | | | | NORTH MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $17.65 | |
| 102099 | | FRANCOIS KIMBERLY | 1663 N 36TH ST | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102100 | | FRANCOIS MARIE M | 100 EAST 18TH STREET | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $39.98 | |
| 102101 | | FRANCOIS MARTHA | 1100 NW 15TH PL | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 102102 | | FRANCOIS RHEA | APT 106 QUAIL | | | | ST MARTINVILLE | LA | 70582 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 102103 | | FRANCOIS ROSE | 10950 SW 200 ST | | | | CULTER RIDGE | FL | 33189 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 102104 | | FRANCOIS SHANTA | 360 S MILITARY HIGHWAY APT H | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 102105 | | FRANCOISE BURT | 320 VICTORIA PLACE | | | | TOLEDO | OH | 43610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102106 | | FRANCWAY STACEY | 4720 STATE ST | | | | PENSACOLA | FL | 32506 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 102107 | | FRANCY RODRIGUEZ-VILLAFANE | 46 MAPLEWOOD TERRACE | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 102108 | | FRANDO JUANITA | 329 GREY GHOST AVE | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $6.54 | |
| 102109 | | FRANDSEN PAUL A | N7495 US HIGHWAY 63 | | | | SPRING VALLEY | WI | 54767 | USA | TRADE PAYABLE | | | | | $65.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102110 | | FRANDY NAJERA MARROQUIN | 1826 CORNELIA ST | | | | OMAHA | NE | 68105 | USA | TRADE PAYABLE | | | | | $251.47 | |
| 102111 | | FRANGIADAKIS TIFFANY | 330 HORNEL ST | | | | PLEASANTVILLE | NY | 10570 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 102112 | | FRANGOS CHRISTIN | 287 BRENTWOOD DR | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102113 | | FRANICES HARLEY | 342 NHOWERD ST | | | | LINDELL | CA | 99286 | USA | TRADE PAYABLE | | | | | $11.03 | |
| 102114 | | FRANICISCO PAMELA | 420 SPRINGLAKE RD | | | | YORK | SC | 29745 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 102115 | | FRANIS JOYCE M | 12136 W 77TH ST | | | | LENEXA | KS | 66216 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 102116 | | FRANISE HILL | 100 WELL RD | | | | MCDONUGH | GA | 30253 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 102117 | | FRANK A CATAPANO | 20 WOLF HILL RD APT-5D | | | | WOLCOTT | CT | 06716 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 102118 | | FRANK AGUIRRE | 58 W PHEASANT ST NONE | | | | HEBER | CA | 92249 | USA | TRADE PAYABLE | | | | | $181.24 | |
| 102119 | | FRANK AIDALA | 20211 PEZZANA DR | | | | VENICE | FL | 34292 | USA | TRADE PAYABLE | | | | | $80.77 | |
| 102120 | | FRANK ALARCON | 1102 E PONTIAC WAY | | | | FRESNO | CA | 93704 | USA | TRADE PAYABLE | | | | | $6.84 | |
| 102121 | | FRANK ALEXIS | 70 FERRIS AVENUE APT 4K | | | | WHITE PLAINS | NY | 10603 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 102122 | | FRANK AMMIE | 7276 S BARRENS RD APT 304 | | | | ROANOKE | VA | 24019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102123 | | FRANK ANDERSON | PO BOX 446 | | | | TENINO | WA | 98589 | USA | TRADE PAYABLE | | | | | $77.79 | |
| 102124 | | FRANK AVIAH | 411 N PERSHING DR | | | | MUNCIE | IN | 47305 | USA | TRADE PAYABLE | | | | | $3.31 | |
| 102125 | | FRANK BAISA | 2941 12 OLIVE ST | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 102126 | | FRANK BARNES | 3201 N MORGAN ST | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 102127 | | FRANK BERTHA | 58 RD 5580 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 102128 | | FRANK BONAVENTURE | 1 JOSIAH CURRIER RD | | | | CAPE NEDDICK | ME | 03902 | USA | TRADE PAYABLE | | | | | $21.10 | |
| 102129 | | FRANK BROOKS | 4675 KINGS VALLEY RD | | | | CRESCENT CITY | CA | 95531 | USA | TRADE PAYABLE | | | | | $184.86 | |
| 102130 | | FRANK BRYANT | 2852 DWIGHT AVE | | | | DAYTON | OH | 45420 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 102131 | | FRANK BULL | 3126 CRESTVIEW COURT | | | | MARINA | CA | 93933 | USA | TRADE PAYABLE | | | | | $10.77 | |
| 102132 | | FRANK CALDWELL | 4121 ABURY CHURCH RD | | | | LINCOLNTON | NC | 28092 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 102133 | | FRANK CAMERO CRUZ SARGENT | 10101N WASHINGTON SR A113 | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102134 | | FRANK CARREON | 7056 WASHINGTON AVE | | | | WHITTIER | CA | 90602 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 102135 | | FRANK CHANCE | 4012 PARKSIDE CT | | | | MOUNT JOY | PA | 17552 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 102136 | | FRANK CHEN | 6045 WOODLAND VIEW DR | | | | WOODLAND HILLS | CA | 91367 | USA | TRADE PAYABLE | | | | | $467.21 | |
| 102137 | | FRANK CICCONE | 480 LATHAM RD | | | | MINEOLA | NY | | USA | TRADE PAYABLE | | | | | $929.92 | |
| 102138 | | FRANK COBURN | 311 N ST RD 21 | | | | MELROSE | FL | 32666 | USA | TRADE PAYABLE | | | | | $13.75 | |
| 102139 | | FRANK CONNIE | 2581 E ADAMS CT APT 4 | | | | CUDAHY | WI | 53110 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 102140 | | FRANK CONTRERAS | 6102 RIDAN LANE | | | | DALLAS | TX | 75211 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 102141 | | FRANK CUVELIER | 22 HAMILTON RD | | | | HOPEWELL JUNC | NY | 12533 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 102142 | | FRANK D MIHELISH TESTAMENTARY TRUST | CO JCCS PCSTE 2 | STE 2 | | | HELENA | MT | 59601 | USA | TRADE PAYABLE | | | | | $5,844.63 | |
| 102143 | | FRANK DANSER | 10355 HWY 421 S | | | | TYNER | KY | 40486 | USA | TRADE PAYABLE | | | | | $16.92 | |
| 102144 | | FRANK DAVIDLINDA | 1411 NW KINGSBURY AVE | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102145 | | FRANK DEAN | 1521 N JANTZEN AVE | | | | PORTLAND | OR | 97217 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 102146 | | FRANK DEAN | 1521 N JANTZEN AVE | | | | PORTLAND | OR | 97217 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 102147 | | FRANK DORRIELAN | 7095 IVY CROSSING LN | | | | BOYNTON BEACH | FL | 33436 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 102148 | | FRANK DOWELL | 865 RICHIE AVE | | | | LIMA | OH | 45805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102149 | | FRANK DOWNES | 408 BLUE BALL RD | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 102150 | | FRANK EASTLAND | 13570 HERSHEY CT | | | | APPLE VALLEY | MN | 55124 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 102151 | | FRANK ELIZABETH | 3700 KINGWOOD DR | | | | KINGWOOD | TX | 77339 | USA | TRADE PAYABLE | | | | | $6.22 | |
| 102152 | | FRANK ELOISE | 19 OLD SUNCOOK RD | | | | CONCORD | NH | 03301 | USA | TRADE PAYABLE | | | | | $9.09 | |
| 102153 | | FRANK ERNEST | 13106 MINEOLA ST | | | | ARLETA | CA | 91331 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 102154 | | FRANK ERNESTINE S | PINETOP 9 | | | | PINE HILL | NM | 87357 | USA | TRADE PAYABLE | | | | | $14.64 | |
| 102155 | | FRANK ESTRADA | 1118 12 W 23RD ST | | | | HOUSTON | TX | 77008 | USA | TRADE PAYABLE | | | | | $10.76 | |
| 102156 | | FRANK FIGUEROA | 1217 LIKINS DR | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 102157 | | FRANK FOARD | 110 GREER ST | | | | PADUCAH | KY | 42001 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 102158 | | FRANK FONTANA HOME SOLUTIONS I | | | | | | | | USA | TRADE PAYABLE | | | | | $6,020.00 | |
| 102159 | | FRANK FRANK | 60901 | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 102160 | | FRANK FRANKPETRASICH | 1860 PAPAGO LN | | | | LAS VEGAS | NV | 89119 | USA | TRADE PAYABLE | | | | | $484.40 | |
| 102161 | | FRANK GALLOP | 3521 CHIPPENDALE ST | | | | PHILADELPHIA | PA | 19136 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 102162 | | FRANK GARCIA | 12060W TRULAPT1110 | | | | CASAGRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $44.41 | |
| 102163 | | FRANK GARZA | 4447 DAVID DOMINGUEZ ST | | | | MERCEDES | TX | 78570 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 102164 | | FRANK GEE | PO BOX 91 | | | | MORGANTON | NC | 28680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102165 | | FRANK GIORDANO | 243 WINONA AVE | | | | HOLMES | PA | 19043 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 102166 | | FRANK GRIFFIN OIL COMPANY INC | 205 N FRANKFORT AVE | | | | RUSSELLVILLE | AR | 72801 | USA | TRADE PAYABLE | | | | | $54.00 | |
| 102167 | | FRANK H BELL | 7 LOCKWOOD AVE | | | | BORDENTOWN | NJ | 08505 | USA | TRADE PAYABLE | | | | | $21.57 | |
| 102168 | | FRANK HAILEY | 2483 E 4TH ST | | | | PRESCOTT | MI | 48756 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 102169 | | FRANK HENDERSON | PO BOX 1291 | | | | WATERFLOW | NM | 87421 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102170 | | FRANK HERNANDEZ | 471 CIBOLO ST | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 102171 | | FRANK HERNANDEZ | 32557 | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $7.04 | |
| 102172 | | FRANK HINOJOSA | 422 GRACE CT | | | | SHAFTER | CA | 93263 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 102173 | | FRANK HORNE | PO BOX 1848 NONE | | | | FORT BRAGG | CA | 95437 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 102174 | | FRANK HOSLER | 5606 MILES RD | | | | EAST JORDAN | MI | 49727 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 102175 | | FRANK HOTKO | 601 OCEAN PARK AVE | | | | BRADLEY BEACH | NJ | 07720 | USA | TRADE PAYABLE | | | | | $109.06 | |
| 102176 | | FRANK I OJEDA | P O BOX 12183 | | | | SAN ANTONIO | TX | 78212 | USA | TRADE PAYABLE | | | | | $1,850.00 | |
| 102177 | | FRANK IACOBELL | 659 N ROSEDALE CT | | | | GROSSE POINTE | MI | 48236 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 102178 | | FRANK IRIZARRY | URB ALEMANY | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $37.90 | |
| 102179 | | FRANK J MORGAN JR | PO BOX 20364 | | | | BULLHEAD CITY | AZ | 86439 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 102180 | | FRANK JESSICA | 149 CAMDEN STREET | | | | NEWARK | NJ | 07111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102181 | | FRANK JNELL C | 1501 E BURNSVILLE PKWY 319 | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $12.75 | |
| 102182 | | FRANK JOAN | COUNTY RD 169 | | | | CARDINGTON | OH | 43315 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 102183 | | FRANK JOHNSON | 171 HILL STREET | | | | ALBANY | NY | 12206 | USA | TRADE PAYABLE | | | | | $12.60 | |
| 102184 | | FRANK JOSH | 650 BIRCH CT | | | | BATTLEMT | NV | 89801 | USA | TRADE PAYABLE | | | | | $72.99 | |
| 102185 | | FRANK K BUTLER | 183 MEADOWBROOK COURT | | | | NEW CUMBERLAND | PA | 17070 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 102186 | | FRANK KACY | 5510 S CENTER ST | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 102187 | | FRANK KEANE | 967 BENJAMIN DR SE | | | | RIO RANCHO | NM | 87124 | USA | TRADE PAYABLE | | | | | $689.16 | |
| 102188 | | FRANK KESHANA | 1558 HARRISON AVENUE | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102189 | | FRANK KEYSHONA | 9325 CINDY DR | | | | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102190 | | FRANK KISSEL | 2952 EWING AVE N | | | | MINNEAPOLIS | MN | 55422 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 102191 | | FRANK KOEHL | 12932 BERMUDA DUNES DR | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $18.24 | |
| 102192 | | FRANK KOEHL | 12932 BERMUDA DUNES DR | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $33.99 | |
| 102193 | | FRANK KORN | XXX | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 102194 | | FRANK L BESTER | 6047 WILLIAMS RD | | | | GROVEPORT | OH | 43125 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 102195 | | FRANK L SINCLAIR | 7 S 5TH ST | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 102196 | | FRANK LAWS | 2780 HWY 2 E | | | | KALISPELL | MT | 59901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102197 | | FRANK LEE | 4906 HARRIS CREEKS RD | | | | PROSSPECT | VA | 23960 | USA | TRADE PAYABLE | | | | | $45.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102198 | | FRANK LEON | 35469SUMMERHOLLY LN | | | | MURRIETA | CA | 92563 | USA | TRADE PAYABLE | | | | | $230.52 | |
| 102199 | | FRANK LEROSHEIA A | 2421 ALEX KORMAN | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102200 | | FRANK LIN | 1259 48TH AVE | | | | OAKLAND | CA | 94601 | USA | TRADE PAYABLE | | | | | $29.56 | |
| 102201 | | FRANK LINIKA | 5211 FRIST ST | | | | CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102202 | | FRANK LLOYD | 47727 OLD OAK ROAD | | | | LEBEC | CA | 93243 | USA | TRADE PAYABLE | | | | | $823.99 | |
| 102203 | | FRANK LORISTON | 361 DAYCOTAH AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 102204 | | FRANK M DAVILLA | 60 WILSON WAY SPC 152 | | | | MILPITAS | CA | 95035 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 102205 | | FRANK MAHON | 37 NORFOLK ST | | | | CANTON | MA | 02021 | USA | TRADE PAYABLE | | | | | $323.63 | |
| 102206 | | FRANK MANN | 692 N ADELE ST  52 | | | | ORANGE | CA | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 102207 | | FRANK MARCO | 8527 E BROADWAY | | | | SSAN GABRIEL | CA | 91776 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 102208 | | FRANK MARINUZZI | 475 TAPPAN RD | | | | NORTHVALE | NJ | 07647 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 102209 | | FRANK MARTHA | 315 E MCKINLEY AVE | | | | DES MOINES | IA | 50315 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 102210 | | FRANK MARTINS | 3460 TRUKEE DR | | | | LHC | AZ | 86406 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 102211 | | FRANK MCNAMARA | 580 N EDGAR RD | | | | MASON | MI | 48854 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 102212 | | FRANK MERCADO | 13 JODY DR | | | | ST PETERS | MO | 63376 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 102213 | | FRANK MESTAS | 1435 MIRACLE WAY | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $13.76 | |
| 102214 | | FRANK MICHELLE | 9 CR 6786 | | | | WATERFLOW | NM | 87421 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102215 | | FRANK MUNIZ | 2500 KAREN AVE APT 290 | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $74.59 | |
| 102216 | | FRANK NALEPA III | 3390 HARRISON AVE | | | | ROCHESTER HIL | MI | 48307 | USA | TRADE PAYABLE | | | | | $9.06 | |
| 102217 | | FRANK OLSON | 31143 FOXTAIL RD | | | | PINE CITY | MN | 55063 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 102218 | | FRANK PALMISANO | 9723 TEICHMAN RD | | | | GALVESTON | TX | 77554 | USA | TRADE PAYABLE | | | | | $10.96 | |
| 102219 | | FRANK PANICCIA | 7148 WELLINGTON CT | | | | DUBLIN | OH | 43016 | USA | TRADE PAYABLE | | | | | $20.99 | |
| 102220 | | FRANK PATTERSON | 363 E MAIN STREET | | | | SYKESVILLE | PA | 15865 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 102221 | | FRANK PAUL | 295 SAINT JOHNS PL | | | | BROOKLYN | NY | 11238 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 102222 | | FRANK PEREZ | 14310 HOSKINS AVE | | | | DELHI | CA | 95315 | USA | TRADE PAYABLE | | | | | $4.11 | |
| 102223 | | FRANK PEREZ | 14310 HOSKINS AVE | | | | DELHI | CA | 95315 | USA | TRADE PAYABLE | | | | | $42.45 | |
| 102224 | | FRANK PERGOLIZZI | 22 GREGORY AVE | | | | WEST ORANGE | NJ | | USA | TRADE PAYABLE | | | | | $88.00 | |
| 102225 | | FRANK PHILLIPS | 588 PLUMMER STREET | | | | CAMPTON | KY | | USA | TRADE PAYABLE | | | | | $45.01 | |
| 102226 | | FRANK PIMENTEL | 784 WARRING DRIVE | | | | SAN JOSE | CA | 95123 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 102227 | | FRANK PINEIRO | CALLE B BLOKE 39A | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102228 | | FRANK PINEIRO | CALLE B BLOKE 39A | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102229 | | FRANK PITTS | 22353MELVILLE | | | | HAZEL PARK | MI | 48030 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 102230 | | FRANK PLEASANTS | 9 ALDRED LN | | | | PITTSBURGH | PA | 15227 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 102231 | | FRANK PONTON | 115 BOYSCOUT COURT | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $12.95 | |
| 102232 | | FRANK PORTTER | 525 MEKKO DRIVE | | | | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $19.62 | |
| 102233 | | FRANK RAINBOWNATE | 8417 OSPREY RD | | | | ENGLEWOOD | FL | 34224 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 102234 | | FRANK RENO | | | | | | | | | PENDING LITIGATION | X | X | X | UNDETERMINED | |
| 102235 | | FRANK RICHARD | 46 MAPLE ST | | | | DEXTER | ME | 04930 | USA | TRADE PAYABLE | | | | | $35.59 | |
| 102236 | | FRANK RICHARDSON | 108 SYCAMORE DR | | | | ITHACA | NY | 14850 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 102237 | | FRANK RICKY | 117 S VAN BURAN | | | | OTTUMWA | IA | 52501 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 102238 | | FRANK RIVERA | 903 E 232ND ST | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 102239 | | FRANK ROCHA | 8743 FILLMORE CIRCLE | | | | BUENA PARK | CA | 90620 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 102240 | | FRANK ROCKY | 126 RANDOLPH AVE | | | | CLIFTON | NJ | 07011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102241 | | FRANK ROJAS | 3430 CANYON MAPLE | | | | SAN ANTONIO | TX | 78261 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 102242 | | FRANK SALDANA | 1718 GLOUCHESTER DR | | | | GARLAND | TX | 75044 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 102243 | | FRANK SAMUELS | 4278 MAPLE PATH CIR | | | | BALTIMORE | MD | 21236 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 102244 | | FRANK SANTANA | 10 MILL RIDGE DR | | | | DANBURY | CT | 06811 | USA | TRADE PAYABLE | | | | | $3.66 | |
| 102245 | | FRANK SANTANA | 10 MILL RIDGE DR | | | | DANBURY | CT | 06811 | USA | TRADE PAYABLE | | | | | $19.68 | |
| 102246 | | FRANK SANTANA | 10 MILL RIDGE DR | | | | DANBURY | CT | 06811 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 102247 | | FRANK SERNA | 1268 BOSWORTH ST | | | | EL CAJON | CA | 92019 | USA | TRADE PAYABLE | | | | | $328.33 | |
| 102248 | | FRANK SERRANO | 2560 LUND AVE | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $12.30 | |
| 102249 | | FRANK SHANNON | 257 SONNET CIR | | | | WENTZVILLE | MO | 63385 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102250 | | FRANK SHANNON | 257 SONNET CIR | | | | WENTZVILLE | MO | 63385 | USA | TRADE PAYABLE | | | | | $36.88 | |
| 102251 | | FRANK SHANTELL | 2526 MILLEDGEVILLE RD LOT F60 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102252 | | FRANK SHERRIE | 7023 CALAMAO ST | | | | SPRINGFIELD | VA | 22150 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 102253 | | FRANK SUDDERTH | 174 QUARTER TRAIL | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $27.48 | |
| 102254 | | FRANK SWANN | 138 N PLEASANT AVE | | | | BUENA VISTA | CO | 81211 | USA | TRADE PAYABLE | | | | | $94.38 | |
| 102255 | | FRANK SZABO | 5403 CEDROS AVE | | | | VAN NUYS | CA | 91411 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 102256 | | FRANK TENA | 9963 CLEARWATER DR | | | | AFFTON | MO | 63123 | USA | TRADE PAYABLE | | | | | $12.96 | |
| 102257 | | FRANK TENUTA | 5548 CAMBRIDGE WAY | | | | HANOVER PARK | IL | 60133 | USA | TRADE PAYABLE | | | | | $11.82 | |
| 102258 | | FRANK TERESA | 31 BLUE WATER LN  NONE | | | | REEDS SPRING | MO | 65737 | USA | TRADE PAYABLE | | | | | $3.44 | |
| 102259 | | FRANK TERESA | 31 BLUE WATER LN  NONE | | | | REEDS SPRING | MO | 65737 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 102260 | | FRANK TERESA R | 12460 CANAL ROAD | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102261 | | FRANK VALDA | 6101 SEQUOIA RD NW | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $25.65 | |
| 102262 | | FRANK VALENZUELA | 7525 ASPEN BROOK DR | | | | AUSTIN | TX | 78744 | USA | TRADE PAYABLE | | | | | $121.67 | |
| 102263 | | FRANK VALLADAREZ | 209 EIGHTH ST APT C | | | | GONZALES | CA | 93926 | USA | TRADE PAYABLE | | | | | $22.99 | |
| 102264 | | FRANK VAZQUEZ | 4233 W POTOMAC AVE APT 1 | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $54.25 | |
| 102265 | | FRANK VICKI | 2806 WAGON WHEEL CT | | | | LITTLE ROCK | AR | 72206 | USA | TRADE PAYABLE | | | | | $20.85 | |
| 102266 | | FRANK VICTORIA R | 2142 STARDUST QT 5 | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $70.41 | |
| 102267 | | FRANK VO | 22 HORIZON CT | | | | AMERICAN CYN | CA | 94503 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 102268 | | FRANK W ESCOBAR | 1411 E PARKVIEW CT | | | | VISALIA | CA | | USA | TRADE PAYABLE | | | | | $1,625.33 | |
| 102269 | | FRANK WACHTER | 28161 HAXTON DR | | | | CANYON CNTRY | CA | 91351 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 102270 | | FRANK WASHINGTON | 901 ANDEAN GOOSE WAY | | | | UPR MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $27.06 | |
| 102271 | | FRANK WHITTINGTON | 110 REEP RD | | | | KINGS MOUTIAN | NC | 28086 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102272 | | FRANK WILLIAMS | 821 STONE CHURCH ROAD | | | | CLEMSON | SC | 29633 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 102273 | | FRANK WILLIAMS | 821 STONE CHURCH ROAD | | | | CLEMSON | SC | 29633 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 102274 | | FRANK X LESNIEWSKI | 836 BRANDYWINEDR | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 102275 | | FRANK YBARRA | CCC | | | | LAS VEGAS | NV | 89103 | USA | TRADE PAYABLE | | | | | $26.87 | |
| 102276 | | FRANK ZENDEJAS | 1345 E 68 ST | | | | LOS ANGELES | CA | 90001 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 102277 | | FRANK ZWECKER | 12344 N 133 PLACE | | | | SCOTTSDALE | AZ | 85259 | USA | TRADE PAYABLE | | | | | $21.03 | |
| 102278 | | FRANKE EDWARD H | 2029 CRIMSON MEADOWS DR | | | | O FALLON | MO | 63366 | USA | TRADE PAYABLE | | | | | $5,067.67 | |
| 102279 | | FRANKE JESSICA | 640 LAKESIDE DR | | | | CANTON | GA | 30115 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 102280 | | FRANKE RONALD | 5555 AVE AVE | | | | GUADALUPE | CA | 93434 | USA | TRADE PAYABLE | | | | | $44.41 | |
| 102281 | | FRANKEBERGER LAURA | 3942 BENTREE APT 8 | | | | OWENSBORO | KY | 42301 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 102282 | | FRANKEN LISA | 30050 SKIPPERS WAY DRIVE | | | | CANYON LAKE | CA | 92587 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 102283 | | FRANKENFIELD KRISTIN | 222 WHITE STREET | | | | WEISSPORT | PA | 18235 | USA | TRADE PAYABLE | | | | | $22.45 | |
| 102284 | | FRANKER STRINGER | 3471 NUTCREEK CT | | | | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102285 | | FRANKIE BAKER | PO BOX 9181 | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $17.56 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102286 | | FRANKIE CARL | 3744 BARNUM ST | | | | BURDETT | NY | 14818 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102287 | | FRANKIE CILLO | 428 WALNUT ST | | | | PGH | PA | 15210 | USA | TRADE PAYABLE | | | | | $41.57 | |
| 102288 | | FRANKIE CLARK | 4224 MOLINE DR | | | | INDIANAPOLIS | IN | 46221 | USA | TRADE PAYABLE | | | | | $169.30 | |
| 102289 | | FRANKIE CLARKSON | PO BOX 2337 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 102290 | | FRANKIE DANNER | 217 3RD ST NE | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102291 | | FRANKIE EVANS | 30542 SANDHURST APT 106 | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 102292 | | FRANKIE GALE | 9501 FLETCHER AVE | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 102293 | | FRANKIE GAYLE | 1058 CEDAR ST | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $52.09 | |
| 102294 | | FRANKIE HOWELL | 8121 STRATMAN  RD | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 102295 | | FRANKIE KRETZMER | 5802 NICHOLSON LN 202 | | | | ROCKVILLE | MD | 20852 | USA | TRADE PAYABLE | | | | | $579.99 | |
| 102296 | | FRANKIE LEACH | XXXX | | | | XXX | CA | 95363 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 102297 | | FRANKIE LEAL | 331 BIGFOOT | | | | SAN ANTONIO | TX | 78204 | USA | TRADE PAYABLE | | | | | $12.56 | |
| 102298 | | FRANKIE LEWI | 1734 106 APTD | | | | SAN LEANDRO | CA | 94578 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 102299 | | FRANKIE LUKE | 2120 SCHLEY AVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 102300 | | FRANKIE MOBLEY | 200 JUMPER DR | | | | BUSHNELL | FL | 33513 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 102301 | | FRANKIE PARKER | 3318 SUTTON RD | | | | SHAKER HTS | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102302 | | FRANKIE ROSALES OLIVERA | 2639 N US HWY 1 | | | | FORT PIERCE | FL | 34946 | USA | TRADE PAYABLE | | | | | $2.41 | |
| 102303 | | FRANKIE ROTHE | ENTER ADDRESS HERE | | | | BIRMINGHAM | AL | 35235 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102304 | | FRANKIE SEAL | 6 EDWARD SEAL RD | | | | POPLARVILLE | MS | 39470 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 102305 | | FRANKIE SERGENT | 295 GREEN STREET | | | | NEWPORT | OH | 45768 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102306 | | FRANKIE SMOTHERS | 4267 ROBINSON CIR | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102307 | | FRANKIE WHITE | 1707 HAYSWOOD ST | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $22.43 | |
| 102308 | | FRANKIE YATES | 969 LANCE DOWN | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102309 | | FRANKLIN ALICE | 13721 THRAVES | | | | GARFIELD | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102310 | | FRANKIN TANYA | 549 CAROLLINA DR | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102311 | | FRANKJASMINE BUFORD | 4908 FAIRFAX AVE | | | | OAKDALE | CA | 94601 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 102312 | | FRANKLIM CYNTHIA | 1697 PIKE RD | | | | MONTVALE | VA | 24122 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 102313 | | FRANKLIN AARON | 1154 LEHIGH ST | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 102314 | | FRANKLIN ALEXANDRA | 1110 NEW LENOX ROAD | | | | JOLIET | IL | 60433 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 102315 | | FRANKLIN ANISHA N | 202 N ROCK ROAD | | | | WICHITA | KS | 67206 | USA | TRADE PAYABLE | | | | | $43.86 | |
| 102316 | | FRANKLIN ANITA | 1321 SW 27TH APT 503 | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102317 | | FRANKLIN ANTWJUAN L | 810 NELSON AVE | | | | CHAHOKIA | IL | 63206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102318 | | FRANKLIN ARETHA N | 2501 CEDAR PARK DR | | | | OKC | OK | 73120 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 102319 | | FRANKLIN ARIQUICA | 50 LAMPTON RD | | | | COLUMBIA | MS | 39429 | USA | TRADE PAYABLE | | | | | $77.74 | |
| 102320 | | FRANKLIN ARLEXIA | 1121 BOYD ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 102321 | | FRANKLIN ASHLEY R | 3019 S 44TH ST | | | | OMAHA | NE | 68105 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 102322 | | FRANKLIN AUTHOREE | 1107 NW BELL AVE APT 4 | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 102323 | | FRANKLIN BARABARA | 200 LOXLEY DR | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $14.69 | |
| 102324 | | FRANKLIN BARBARA | 13600 OTTER CREEK RKWY | | | | LITTLE ROCK | AR | 72210 | USA | TRADE PAYABLE | | | | | $13.37 | |
| 102325 | | FRANKLIN BARBARAN | 13600 OTTER CREEK RKWY | | | | LITTLE ROCK | AR | 72210 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 102326 | | FRANKLIN BERNADETTE | 1835 6TH AV EAST | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $30.17 | |
| 102327 | | FRANKLIN BRANDI | 9277 LAKESIDE RD | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 102328 | | FRANKLIN BRITTANY | 106 SOUTH 38TH STREET | | | | LOUISVILLE | KY | 40212 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 102329 | | FRANKLIN BRYAN | 112 N RAILROAD ST | | | | LENOX | GA | 31637 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 102330 | | FRANKLIN BUMPERS | 15 ELIJAH CORT | | | | CAMERON | NC | 28326 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 102331 | | FRANKLIN CAROL | 4304 3RD ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $18.90 | |
| 102332 | | FRANKLIN CAROLYN | 1715 MARY LOU DR | | | | BATON ROUGE | LA | 70810 | USA | TRADE PAYABLE | | | | | $25.33 | |
| 102333 | | FRANKLIN CATHY F | 10524 SHADY PRESERVE DR | | | | RIVERVIEW | FL | 33579 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 102334 | | FRANKLIN CEASTER | 2769 FERRIN RD | | | | LAS VEGAS | NV | 89117 | USA | TRADE PAYABLE | | | | | $777.35 | |
| 102335 | | FRANKLIN CHERYL | 719 NORTH ST | | | | NEW KENSINGTON | PA | 15068 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 102336 | | FRANKLIN CHERYL | 719 NORTH ST | | | | NEW KENSINGTON | PA | 15068 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 102337 | | FRANKLIN CHEVON | 636 HOMESTEAD AVE | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102338 | | FRANKLIN CHEVON | 636 HOMESTEAD AVE | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 102339 | | FRANKLIN CHRISTINA | 1300 45TH ST S | | | | SAINT PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $76.11 | |
| 102340 | | FRANKLIN CHRISTINA | 1300 45TH ST S | | | | SAINT PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $53.40 | |
| 102341 | | FRANKLIN CHRISTOPHER | 1519 REALE | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 102342 | | FRANKLIN CIARA | 3151 MARAIS STREET | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102343 | | FRANKLIN CIARA | 3151 MARAIS STREET | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102344 | | FRANKLIN CONAWAY | 11812 HIGHWAY 58 | | | | RINGWOOD | OK | 73768 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 102345 | | FRANKLIN CONSTANCE J | 3230 POLK AND WHITE RD | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 102346 | | FRANKLIN CRYSTAL | 15639 HORSESHOE LANE | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $25.47 | |
| 102347 | | FRANKLIN CYNTHIA | 16735 REED ST | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $6.87 | |
| 102348 | | FRANKLIN DANESTINE B | 3837 RICA DR | | | | VIRGINIA BEACH | VA | 23453 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 102349 | | FRANKLIN DANIEL | 124 JENNINGS LANE | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102350 | | FRANKLIN DARION | 1726 GLENDALE DR | | | | ABILENE | TX | 79603 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 102351 | | FRANKLIN DARRELL | P O BOX 5364 | | | | LEUPP | AZ | 86035 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 102352 | | FRANKLIN DAVID | 1701 SKYLINE DRIVE APT 218 | | | | NORTH LITTLE ROC | AR | 72116 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 102353 | | FRANKLIN DAYNA | 6851 NW 13TH AVE | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102354 | | FRANKLIN DE LA O | 4701 ANDERSON RD | | | | HOUSTON | TX | 77053 | USA | TRADE PAYABLE | | | | | $11.25 | |
| 102355 | | FRANKLIN DE LA O | 4701 ANDERSON RD | | | | HOUSTON | TX | 77053 | USA | TRADE PAYABLE | | | | | $11.25 | |
| 102356 | | FRANKLIN DENISE | 322 SW 22ND ST | | | | OKLAHOMA CITY | OK | 73109 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 102357 | | FRANKLIN DERRICK L | 2875 EINGSWEPT DR 2875 | | | | LANTANA | FL | 33462 | USA | TRADE PAYABLE | | | | | $17.10 | |
| 102358 | | FRANKLIN DIAZ | ELHY  6U | | | | DUNWOODY | GA | 30350 | USA | TRADE PAYABLE | | | | | $1,209.98 | |
| 102359 | | FRANKLIN DONNA | 492 RENNERT ROAD | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102360 | | FRANKLIN ELIZABETH | 708 AMERICAN BLVD | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 102361 | | FRANKLIN ERNEST | 2206 LIONEL APT | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102362 | | FRANKLIN EUGENE | 1737 T ST | | | | SE WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 102363 | | FRANKLIN EUGENE | 1737 T ST | | | | SE WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 102364 | | FRANKLIN GILBERT | 9 N CULVER ST | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 102365 | | FRANKLIN GROUP | P O BOX 750 | | | | FARMINGTON | ME | 04938 | USA | TRADE PAYABLE | | | | | $1,477.30 | |
| 102366 | | FRANKLIN HILLARY | 2616 | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 102367 | | FRANKLIN IRIS L | 2618 N 93RD | | | | OMAHA | NE | 68134 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 102368 | | FRANKLIN IVORY | 237 HIGHWAY 1003 | | | | BELLE ROSE | LA | 70341 | USA | TRADE PAYABLE | | | | | $28.34 | |
| 102369 | | FRANKLIN IVORY L | 237 HWY 1003 | | | | BELLE ROSE | LA | 70341 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 102370 | | FRANKLIN JESSICA | 9630 W BETRICE APT 209 | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 102371 | | FRANKLIN JOHN | 14050 CEDAR RD | | | | CLEVELAND | OH | 44118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102372 | | FRANKLIN JOSEPHINE J | 2874 N 46TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $11.87 | |
| 102373 | | FRANKLIN KANESHA L | 619 RAILROAD ST | | | | LAURENS | SC | 29360 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102374 | | FRANKLIN KAREN | 16482 SMOKE TREE ST | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 102375 | | FRANKLIN KEAISHA | 2301 NW 183RD ST | | | | MIAMI | FL | 33056 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 102376 | | FRANKLIN KEAISHA | 2301 NW 183RD ST | | | | MIAMI | FL | 33056 | USA | TRADE PAYABLE | | | | | $7.04 | |
| 102377 | | FRANKLIN KEAISHA | 2301 NW 183RD ST | | | | MIAMI | FL | 33056 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 102378 | | FRANKLIN KENDRA | 10425 RUNNING CEDAR LN | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102379 | | FRANKLIN KENDRICK | 4380 WALNUT JILLS DR SE APT AS | | | | GRAND RAPIDS | MI | 49512 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 102380 | | FRANKLIN KENYA | 7242 BOSTON DR | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $67.94 | |
| 102381 | | FRANKLIN KENYUNA | 1566 VALLE | | | | ST  LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $104.91 | |
| 102382 | | FRANKLIN KEYSEAN | 6300 RIVERSIDE DRIVE | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $4.15 | |
| 102383 | | FRANKLIN KIARA | 1438 TENBURY DRIVE | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $19.82 | |
| 102384 | | FRANKLIN KIARA | 1438 TENBURY DRIVE | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $8.67 | |
| 102385 | | FRANKLIN KIZZYKRC | 1524 WYLDS WOOD RD ATP 3B | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 102386 | | FRANKLIN KWAMAZHAE | 200 LAKEVIEW PRK APT E1 | | | | COLONIAL HEIGHTS | VA | 23834 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 102387 | | FRANKLIN LATASHIA | 3420 DICKENS DR | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 102388 | | FRANKLIN LAWANDA | 1225 2 COVINGTON MANOR L | | | | ST LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102389 | | FRANKLIN LAYTEFA | 43 CASTLE | | | | BUFFALO | NY | 14214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102390 | | FRANKLIN LEONTYNE | 3400 VICTORIA CIRCLE A | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 102391 | | FRANKLIN LORI | 31 HYATTS RD | | | | DELAWARE | OH | 43015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102392 | | FRANKLIN LYKIS | PLEASE ENTER | | | | PLEASE ENTER | SC | 29169 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 102393 | | FRANKLIN LYNETT | 3486 FUNISTON PL | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102394 | | FRANKLIN MARGARET | 5603 SATINWOOD WAY | | | | TAMPA | FL | 33637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102395 | | FRANKLIN MARJORIE | 2900 ADISON LOOP | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 102396 | | FRANKLIN MARK | 103 SOUTH ST | | | | BLUEFIELD | VA | 24605 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 102397 | | FRANKLIN MARLA | 5502 60STREET | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 102398 | | FRANKLIN MARY | 4482 SE BEAVER LN | | | | STUART | FL | 34997 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 102399 | | FRANKLIN MARY | 4482 SE BEAVER LN | | | | STUART | FL | 34997 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102400 | | FRANKLIN MEEKSPICKETT | 14515 CORRIDON AVE | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 102401 | | FRANKLIN MICHAEL | 8383 HASKELL DR | | | | CINCINNATI | OH | 45239 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 102402 | | FRANKLIN MICHELLE R | 6320 SANDBOURNE W | | | | OLIVE BRANCH | MS | 38654 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 102403 | | FRANKLIN MIKE | 2809 IOWA COURT | | | | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 102404 | | FRANKLIN MONICA | 7808 S UTICA AVE APT 15C | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $7.06 | |
| 102405 | | FRANKLIN MONICA | 7808 S UTICA AVE APT 15C | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 102406 | | FRANKLIN MYRNA A | 1847 DREXEL LAKE DR | | | | COLA | SC | 29223 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 102407 | | FRANKLIN NANCY | 335 WEST EDMUNDS STREET | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 102408 | | FRANKLIN NATHAN | 12015 S STEWART | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 102409 | | FRANKLIN PAULETTE | PO BOX 18752 | | | | GOLDEN | CO | 80402 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 102410 | | FRANKLIN PORSHA | 5004 N 33RD STREET | | | | OMAHA | NE | 68110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102411 | | FRANKLIN PORTIA E | 63 MULBERRY ST APTS | | | | CINCINNATI | OH | 45202 | USA | TRADE PAYABLE | | | | | $70.94 | |
| 102412 | | FRANKLIN QUILA | 6517 BANNER LAKE CIRCLE | | | | ORLANDO | FL | 32821 | USA | TRADE PAYABLE | | | | | $8.21 | |
| 102413 | | FRANKLIN RAINBOTH | 3 HOLDING CIR | | | | TAHLEQUAH | OK | 74464 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 102414 | | FRANKLIN RENADA R | 1106 GRATTAN AVE | | | | ST LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $37.67 | |
| 102415 | | FRANKLIN RICKY | 131 DUBROVEN DRIVE | | | | VERSAILLES | KY | 40383 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 102416 | | FRANKLIN ROBERT | 3501 AVENUE P | | | | FT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102417 | | FRANKLIN ROBERT | 3501 AVENUE P | | | | FT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 102418 | | FRANKLIN ROBIN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NJ | 07018 | USA | TRADE PAYABLE | | | | | $38.43 | |
| 102419 | | FRANKLIN RODRIGUEZ | 2801 NW 7TH ST | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 102420 | | FRANKLIN ROSADO | PO BOX 91 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102421 | | FRANKLIN ROXANNE | 220 FRANKLIN LOOP | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 102422 | | FRANKLIN SAMANTHA | 106 S LONESOME RD | | | | MADISON | NC | 27025 | USA | TRADE PAYABLE | | | | | $8.81 | |
| 102423 | | FRANKLIN SANDRA | 4245 DAMASCUS ROAD | | | | TOCCOA | GA | 30577 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 102424 | | FRANKLIN SARA | 139 PALMER RD | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102425 | | FRANKLIN SARA | 139 PALMER RD | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102426 | | FRANKLIN SCOTT | 4459 EAGLE CREEK PARKWAY APT103 | | | | INDPLS | IN | 46254 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 102427 | | FRANKLIN SHAKITA | 420 OLD ROXIE RD NORTH WEST | | | | ROXIE | MS | 39638 | USA | TRADE PAYABLE | | | | | $22.15 | |
| 102428 | | FRANKLIN SHANEEDA | 4605 LAVISTA CT | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $46.00 | |
| 102429 | | FRANKLIN SHANEKA | 12 GARFIELD ST | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 102430 | | FRANKLIN SHARON | 2136 N LOBDELL BLVD | | | | BATON ROUGE | LA | 70806 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 102431 | | FRANKLIN SHARON L | 2136 N LOBDELL | | | | BATON ROUGE | LA | 70806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102432 | | FRANKLIN SHAYONTAE | 1832 N MAIN ST | | | | ROCKFORD | IL | 61103 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 102433 | | FRANKLIN SHEENA | 405 NAONI AVE | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 102434 | | FRANKLIN SHEENA | 405 NAONI AVE | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102435 | | FRANKLIN SHELBY | 512 NORTH HEYWARD ST | | | | BISHOPVILLE | SC | 29010 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 102436 | | FRANKLIN SHONEY | 256 GRAVELY BRANCH ROAD | | | | FLETCHER | NC | 28732 | USA | TRADE PAYABLE | | | | | $45.01 | |
| 102437 | | FRANKLIN SIERRA | 230 S 17TH ST | | | | SACRAMENTO | CA | 95842 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 102438 | | FRANKLIN SMITH | 5673NCHIGHWAY211E | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 102439 | | FRANKLIN SPORTS INC E COMMERCE | 17 COMPANELLI PARKWAY | | | | STOUGHTON | MA | 02072 | USA | TRADE PAYABLE | | | | | $6,461.89 | |
| 102440 | | FRANKLIN STACI | 1654 FALLON BLVD NE | | | | PALM BAY | FL | 32907 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 102441 | | FRANKLIN SUMPTER | 6935 EASTBROOK AVE | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 102442 | | FRANKLIN TAMIKA | 756 STARLITE DR | | | | CLEVELAND | OH | 44017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102443 | | FRANKLIN TEAGUE | 3 RETRACTION STREET | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 102444 | | FRANKLIN TEENA | 105 SOUTH 5TH ST | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102445 | | FRANKLIN TENESHIA | 2111 HONOUR RD | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102446 | | FRANKLIN TERESA | 1207 AVALON AVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 102447 | | FRANKLIN THOMAS | 433 ALICE ST | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $15.37 | |
| 102448 | | FRANKLIN TIANA | 17201 WALNUT AVE | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $4.06 | |
| 102449 | | FRANKLIN TIMES | P O BOX 119 | | | | LOUISBURG | NC | 27549 | USA | TRADE PAYABLE | | | | | $2,856.68 | |
| 102450 | | FRANKLIN VERNON | 802 ACADEMY AVE | | | | WAYNESBORO | GA | 30830 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 102451 | | FRANKLIN VICKIE | 8569 N GRANVILLE RD | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $21.33 | |
| 102452 | | FRANKLIN VIOLA | 7509 LEADALE | | | | GREENDALE | MO | 63121 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 102453 | | FRANKLIN WEBSTER SR | 5925 SW MAIN AVE | | | | BEAVERTON | OR | 97005 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 102454 | | FRANKLIN YOLONDRA | 590 SOLOMON ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $10.87 | |
| 102455 | | FRANKLINS MORAGANES | 6411 RIGGS | | | | HYATTSVILLE | MD | 20019 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 102456 | | FRANKLYN BISHOP | 6500 VEGAS DRIVE | | | | LAS VEGAS | NV | 92225 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 102457 | | FRANKLYN GEARY | 8933 STEPHENSON LN | | | | HEMET | CA | 92545 | USA | TRADE PAYABLE | | | | | $363.96 | |
| 102458 | | FRANKLYN PINOTER | 8608 FLOWER AVE APT C8 | | | | TAKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $3.38 | |
| 102459 | | FRANKLYN SHEILA | 10622 NE WYGANT ST APT A | | | | PORTLAND | OR | 97220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102460 | | FRANKO ROSA | 950 SCHOODIE 12 | | | | BURLEY | ID | 83318 | USA | TRADE PAYABLE | | | | | $17.72 | |
| 102461 | | FRANKS ALICIA | 1306 SE WASHINGTON | | | | TOPEKA | KS | 66607 | USA | TRADE PAYABLE | | | | | $4.56 | |

Debtor Name: KMART CORPORATION

Schedule E/F: Part 2, Question 3

Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102462 | | FRANKS ANNA | 1000 LOUISVILLE ST | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102463 | | FRANKS BRANDON | 640 LAKESIDE DR | | | | CANTON | GA | 30115 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 102464 | | FRANKS BRITTNEY J | 242 CONNOLLY DR | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 102465 | | FRANKS CHARLES | 95 GREENHILL DR | | | | FAYETTE | AL | 35555 | USA | TRADE PAYABLE | | | | | $23.92 | |
| 102466 | | FRANKS CURTIS | 7465 DAVIDSON PKWY SOUTH | | | | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102467 | | FRANKS DOMINIQUE | NA | | | | WINSTON SALEM | NC | 27103 | USA | TRADE PAYABLE | | | | | $7.47 | |
| 102468 | | FRANKS DON | 5800 3RD AVE APT 605 | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 102469 | | FRANKS EBONIE | 1245 CLOVERVIEW ST | | | | BLACKLICK | OH | 43004 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 102470 | | FRANKS JASMINE | 2127 TERRITORY CT APT 26 | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102471 | | FRANKS JENNIFER | 115 OLD MOUNT HOLLY ROAD | | | | STANLEY | NC | 28164 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 102472 | | FRANKS KESIA | 7522 ORCHARDHILL DRIVE | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 102473 | | FRANKS LANTIS | 6341 JERICHO | | | | SPENCER | OK | 73084 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102474 | | FRANKS MELISSA | 916 BREWER STREET | | | | JACKSONVILLE | AR | 72076 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 102475 | | FRANKS MELVIN | 600 LEE AVE | | | | CHICKAMAUGA | GA | 30707 | USA | TRADE PAYABLE | | | | | $7.13 | |
| 102476 | | FRANKS MIYON | 212 PULLEM LAKE RD APT 1 | | | | ABERDEEN | MS | 39730 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 102477 | | FRANKS PRESTON | 237 BRIDGEVIEW DR | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 102478 | | FRANKS RANDY | 1028 1038 | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 102479 | | FRANKS ROBERT | 301 COLLEGE SQUARE | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $47.88 | |
| 102480 | | FRANKS STEFFEONE D | 4322 MONTGALL | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102481 | | FRANKS THELMA | 8808 RAYCOURT | | | | TWINSBURG | OH | 44087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102482 | | FRANKS TIANA | 3143 KIMBALL HILL | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 102483 | | FRANKS TIFFANY | 1224 N MIAMI BLVD | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 102484 | | FRANKUM LISA | 1992 CRANE MILL RD | | | | ALTO | GA | 30510 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 102485 | | FRANKUM LISA | 1992 CRANE MILL RD | | | | ALTO | GA | 30510 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 102486 | | FRANKY BRANSON | 481 MILL CREEK RD | | | | KINGSPORT | TN | 37664 | USA | TRADE PAYABLE | | | | | $24.53 | |
| 102487 | | FRANKY FUENTES | PO BOX 55 LA PLATA | | | | AIBONITO | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102488 | | FRANKY S GUTIERREZ | 1761 OXFORD DRIVE | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 102489 | | FRANKY SICILIANO | 103 W MAIN ST  APT C | | | | ELKLAND | PA | 16920 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 102490 | | FRANKY TORRESOLA | NONE | | | | PATERSON | NJ | 07503 | USA | TRADE PAYABLE | | | | | $41.99 | |
| 102491 | | FRANKZ ALBE ASTNER CAM | 3503 JACK NORTHROP AVE | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $75.60 | |
| 102492 | | FRANLLIN CIARA | 884 YORKSTON ST | | | | SCHENECTADY | NY | 12303 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 102493 | | FRANMCQUEEN FRANMCQUEEN | 2211 5TH AVE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $41.56 | |
| 102494 | | FRANNEICA RHODES | 1217 BRASHEAR DR APT 13E | | | | LOUISVILLE | KY | 40210 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 102495 | | FRANNI OWENS | XXXXXXXX | | | | SS | MO | 20906 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 102496 | | FRANNIETTE LANIER | 19221 NW 35 AVE | | | | MIAMI GARDENS | FL | 33056 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 102497 | | FRANOVICH MARK | 34787 HIGHWAY 11 | | | | BURAS | LA | 70041 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 102498 | | FRANQUELLE PATTERSON | 4320 ARLINGTON CIRCLE | | | | LIVERPOOL | NY | 13090 | USA | TRADE PAYABLE | | | | | $54.60 | |
| 102499 | | FRANQUI CARMEN | CCORALINA 20 | | | | SAN JUAN | PR | 00928 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 102500 | | FRANQUI GLORIA | CARR 102 BO JOYUDA | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 102501 | | FRANQUI JANET | 1719 ELWOOD AVE | | | | GREENSBORO | NC | 27403 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 102502 | | FRANSCICO SANTOS | 5625 BISSONNET ST | | | | HOUSTON | TX | 77081 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 102503 | | FRANSE BARBARA | 1904 S 3RD AVE | | | | ALTOONA | IA | 50009 | USA | TRADE PAYABLE | | | | | $63.58 | |
| 102504 | | FRANSETTA MCCONICO | 434 E BRADENHALL DR | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $69.51 | |
| 102505 | | FRANSHAM LORETTA | 7220 SUNSWEET LN | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 102506 | | FRANSHESKA MARTINEZ | 39 DAILY AVENUE | | | | NEW BRITAIN | CT | 06051 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 102507 | | FRANSHESKA SANABRIA | HC23 BOX 6024 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $21.62 | |
| 102508 | | FRANSHESKA SANTIAGO | CANDELARIA ARENA C GIRASOL PARC | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102509 | | FRANSHESLA ROBLES | PO BOX 1752 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 102510 | | FRANSICA MARTINEZ | 2302 W 6 AND A HALF MILE RD | | | | MISSION | TX | 78574 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 102511 | | FRANSICO BRAVO | | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $19.63 | |
| 102512 | | FRANSICO ENCINAS | 411 S COURT ST LOT 35 | | | | FORT COLLINS | CO | 80524 | USA | TRADE PAYABLE | | | | | $59.85 | |
| 102513 | | FRANSICO ESTRADA | 1730 TUMBLEWEED DR | | | | CHINO VALLEY | AZ | 86323 | USA | TRADE PAYABLE | | | | | $28.33 | |
| 102514 | | FRANSICO JIMENEZ | 3145 SAPINGTON | | | | FORT WORTH | TX | 76115 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 102515 | | FRANSICO RUIZ | 1157 SALINA ST 123 | | | | AUSTIN | TX | 78702 | USA | TRADE PAYABLE | | | | | $131.02 | |
| 102516 | | FRANSISCO CODY | 2805 N YARBROUGH | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $28.09 | |
| 102517 | | FRANSISCO NN | 207 LAWS AVENUE | | | | CHATTANOOGA | GA | 37411 | USA | TRADE PAYABLE | | | | | $24.53 | |
| 102518 | | FRANSISCO RUIZ | 205 HEARTHSTONE CIR | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 102519 | | FRANSISCO VALDEZ | 1211 SAN DARIO AVE | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $39.59 | |
| 102520 | | FRANTOYA ROBERTS | 100 GOTHAM COURT | | | | FORT PIERCE | FL | 34946 | USA | TRADE PAYABLE | | | | | $19.68 | |
| 102521 | | FRANTZ DELOUIS | 112 SINCLAIR LN | | | | BARNEGAT | NJ | 08005 | USA | TRADE PAYABLE | | | | | $950.29 | |
| 102522 | | FRANTZ SIVOL | 23 MATEL STREET | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $72.42 | |
| 102523 | | FRANTZS ANGELUCASAM | 5453 STATE RT 7 | | | | BURGHILL | OH | 44404 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 102524 | | FRANZ CATHY | 117 W WASHINGTON ST  NONE | | | | OAK HARBOR | OH | 43449 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 102525 | | FRANZ MELISSA | 5881 RAINBOW HILL | | | | CLEVES | OH | 45002 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 102526 | | FRANZ BARBARA | 671 N FRONT ST EXT | | | | WRIGHTSVILLE | PA | 17368 | USA | TRADE PAYABLE | | | | | $286.19 | |
| 102527 | | FRANZEN BEVERLY | 4755 N PULASKI | | | | CHICAGO | IL | 60630 | USA | TRADE PAYABLE | | | | | $9.07 | |
| 102528 | | FRANZEN KRYSTA | P O BOX 1652 | | | | LAHAINA | HI | 96767 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 102529 | | FRANZKAUTZER MARLENE | W2832 HIGHWAY 64 | | | | MMEDFORD | WI | 54451 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102530 | | FRANZUA HEYMAN | 2613 SE 162ND AVE | | | | PORTLAND | OR | 97236 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 102531 | | FRARACCIO RAE | 109 MANTOLOKING RD | | | | BRICK | NJ | 08723 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 102532 | | FRARACCIO RAE | 109 MANTOLOKING RD | | | | BRICK | NJ | 08723 | USA | TRADE PAYABLE | | | | | $79.00 | |
| 102533 | | FRASCATI THERESA | 1 JAMIE LYNN DR | | | | ROCHESTER | NY | 14624 | USA | TRADE PAYABLE | | | | | $64.79 | |
| 102534 | | FRASER DANA | 108 LIMESTONE LN | | | | PANAMA CITY | FL | 32405 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 102535 | | FRASER JACQUELINE | 491 10TH ST | | | | STRUTHERS | OH | 44471 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 102536 | | FRASER JASON | 180 GLENEAGLE DR | | | | CENTERVILLE | MA | 02632 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 102537 | | FRASER JETTA | 4336 BIRCHALL RD | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $77.21 | |
| 102538 | | FRASER LEAH | 1482 LINCOLN PLACE | | | | BROOKLYN | NY | 11213 | USA | TRADE PAYABLE | | | | | $36.39 | |
| 102539 | | FRASER LOIS | HC 49 BOX 140 | | | | PORCUPINE | SD | 57772 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 102540 | | FRASER RAWLE | 1621 CONE ST | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 102541 | | FRASER VANESSA | 1237 MELVILLE DR | | | | LAS VEGAS | NV | 89102 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 102542 | | FRASHIER JESSICA | 160A HERITAGE TRAIL | | | | TRENTON | GA | 30752 | USA | TRADE PAYABLE | | | | | $35.16 | |
| 102543 | | FRASIER BRANDI S | 2647 GRANTWOOD | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 102544 | | FRASIER CONTANCE | 214 DIMMICK ST | | | | BURKEVILLE | VA | 23922 | USA | TRADE PAYABLE | | | | | $21.02 | |
| 102545 | | FRASIER EDITH | 8385 LAURIE RD | | | | ADAMS RUN | SC | 29426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102546 | | FRASIER KENISHA | 206 WHITES CREEK RD | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 102547 | | FRASIER LILLIAN | 1602 FOXBROOK CIR | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 102548 | | FRASIER MONICA P | 1000 HOLLAND AVE APT B1 | | | | CAYCE | SC | 29033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102549 | | FRASIER MONIQUE | 1827 WASP ST | | | | CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $1.03 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102550 | | FRASIER NETTIE L | 60 AVENIDA VALENCIA | | | | LOS LUNAS | NM | 87031 | USA | TRADE PAYABLE | | | | | $139.70 | |
| 102551 | | FRASIER PRITCHENELIA | 2706 ROSEVILLE RD | | | | WADMALAW ISLAND | SC | 29487 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102552 | | FRASIER RAVEN | 710 16TH ST NORTH | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102553 | | FRASIER SHANTELLE | 8212 HALBERT DR | | | | N CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $39.54 | |
| 102554 | | FRASER THELMA | 3060 FLOOD ST | | | | CHAS | SC | 29403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102555 | | FRASURE MICHAEL | 16861 BLUEWATER LN | | | | HUNTINGTN BCH | CA | 92649 | USA | TRADE PAYABLE | | | | | $1,307.99 | |
| 102556 | | FRASURE WYNONNA | PO BOX 1555 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 102557 | | FRATERS LINDA | 504 N 14 AVE | | | | POCATELLO | ID | 83201 | USA | TRADE PAYABLE | | | | | $13.05 | |
| 102558 | | FRATICELLI AMANDA | 125 DELEON DRIVE | | | | PORT CHARLOTTE | FL | 33980 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 102559 | | FRATICELLI LISSETTE | URB STA JUANITA ND6 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102560 | | FRATICELLI RICHARD | VIA 67 MMM 138 VILLA FONTANA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 102561 | | FRATINA BOATMAN | 1292 HATHOWAY AVE | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $8.41 | |
| 102562 | | FRATUS LISA M | 9 WAKEFIELD ST | | | | WEST WARWICK | RI | 02893 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 102563 | | FRAUGHTON JOHN | 9964 CUB LAKE TRAIL | | | | CO SPRINGS | CO | 80924 | USA | TRADE PAYABLE | | | | | $32.13 | |
| 102564 | | FRAUX-JR TELUZANTE | 1418 SW 6ST | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 102565 | | FRAUSTO D | 5736 BONNIE WAYNE ST | | | | FORT WORTH | TX | 76117 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 102566 | | FRAUSTO MIRIAM | 2046 LIME KILN RD | | | | FRIES | VA | 24330 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 102567 | | FRAUSTO SONIA | 12313 OLA MAPULA | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 102568 | | FRAUSTORIOS ROSSY | 6070 FREMONT ST | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 102569 | | FRAUTTEN MICHAEL | 53 SILVER ST APT 2 | | | | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $36.36 | |
| 102570 | | FRAWLEY GEORGE | -67 ACHE RD | | | | LYONS | CO | 80540 | USA | TRADE PAYABLE | | | | | $39.00 | |
| 102571 | | FRAY JULIE | 9 TABOR RD | | | | HAMPSTEAD | NH | 03841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102572 | | FRAYS CARDIENAZ | 12305 SW CONESTOGA DRIVE | | | | BEAVERTON | OR | 97008 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 102573 | | FRAZE CONNIE | 3389 DEARCY AVE | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 102574 | | FRAZEE ALLEN | 174 5TH STREET | | | | SHENANDOAH  JCT | WV | 25442 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 102575 | | FRAZEE CHRISTINA | 2302 E CEDAR | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 102576 | | FRAZEE SHARI | 347 ORANGE ST | | | | JACKSON | OH | 45640 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 102577 | | FRAZER AMANDA | 5 CREEKSIDE DRIVE | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 102578 | | FRAZIER FRANCIS | 6102 BENNEVILLE ST 1 | | | | CINCINNATI | OH | 45230 | USA | TRADE PAYABLE | | | | | $118.84 | |
| 102579 | | FRAZER KOKO | 1111 | | | | WILLISTON | FL | 32696 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 102580 | | FRAZIER ALICIA | 2785 E 126TH | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102581 | | FRAZIER ALVIN | 3554 EDGEVIEW DR | | | | CINCINNATI | OH | 45213 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 102582 | | FRAZIER AMBER | 8392 N WIND ST | | | | LUMBERTON | TX | 77657 | USA | TRADE PAYABLE | | | | | $3.81 | |
| 102583 | | FRAZIER ANDREA | 622 HILL TOP DR | | | | RALEIGH | NC | 27601 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 102584 | | FRAZIER ANGELA | 3035 NORTH 42ND STREET | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 102585 | | FRAZIER ANITA | 1601LONG CREEK DR | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102586 | | FRAZIER APRIL | 7000 KNOLLWOOD DR | | | | CASHION | AZ | 85329 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 102587 | | FRAZIER AQUISHA | 9401 STARK AVE | | | | KC | MO | 64138 | USA | TRADE PAYABLE | | | | | $5.86 | |
| 102588 | | FRAZIER ASHLEY | 21 PECAN CR CIR | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 102589 | | FRAZIER ASHLEY | 21 PECAN CR CIR | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102590 | | FRAZIER ASHLEY | 21 PECAN CR CIR | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102591 | | FRAZIER ATHERLENE | 12250 SPACE DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102592 | | FRAZIER BARBARA S | 12053 GAY ST | | | | ADELPHI | OH | 43101 | USA | TRADE PAYABLE | | | | | $1,443.26 | |
| 102593 | | FRAZIER BERNADETTE S | 3554 EDGEVIEW DR | | | | CINCINNATI | OH | 45213 | USA | TRADE PAYABLE | | | | | $105.36 | |
| 102594 | | FRAZIER BETZY C | 2216 E JERSEY ST | | | | ORLANDO | FL | 32806 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 102595 | | FRAZIER BRENDA | 7951 HEMMINGWOOD ROAD | | | | CORDOVA | TN | 38016 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 102596 | | FRAZIER BRENDEN | 2920 N ARMSTEAD AVE LOT 7 | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102597 | | FRAZIER BRIAN | 47 ELIOT ST | | | | WATERTOWN | MA | 02472 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 102598 | | FRAZIER BRUCE | 1036 APPALACHIN DR | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 102599 | | FRAZIER CASSANDRA | 219 SPRINGFEILD 1 | | | | SULLIVAN | MO | 63080 | USA | TRADE PAYABLE | | | | | $120.68 | |
| 102600 | | FRAZIER CHANDRA | 144 EVERGREEN TRL | | | | ATLANTA | GA | 30349 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 102601 | | FRAZIER CHARLES | 1829 S MADISON ST | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 102602 | | FRAZIER CHRIS | 106 CLAIRTONICA ST | | | | PITTSBURGH | PA | 15205 | USA | TRADE PAYABLE | | | | | $131.17 | |
| 102603 | | FRAZIER CHRISTINE | 6300 MOSLEY DIXON RD | | | | MACON | GA | 31220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102604 | | FRAZIER CODY | 28 PROSPECT ST | | | | VERNON | CT | 06066 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 102605 | | FRAZIER CORNELIA | 5370 NE 144TH AVE | | | | WILLISTON | FL | 32696 | USA | TRADE PAYABLE | | | | | $3.92 | |
| 102606 | | FRAZIER CYNTESSIA | 918 HUNNINGTON | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102607 | | FRAZIER DEDE | 4937 JEFFERSON ROAD | | | | DELRAY BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 102608 | | FRAZIER DERRICK | 1371 KIMBERLY WAYSW | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102609 | | FRAZIER DESMARIE | 2640 DESTRAHAN AVE | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $20.57 | |
| 102610 | | FRAZIER DEXTER | 2169 LEE ROAD 27 | | | | OPELIKA | AL | 36804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102611 | | FRAZIER DON | 4930 S WRIGHT CT | | | | MORRISON | CO | 80465 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102612 | | FRAZIER ELAINE | 595 W 54 TH ST | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102613 | | FRAZIER ERINN | 2455 62ND AVE E | | | | FIFE | WA | 98424 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 102614 | | FRAZIER EVA | 1615 OWENS | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $4.14 | |
| 102615 | | FRAZIER EVANGELINE | 904 SECOND ST | | | | POCOMOKE CITY | MD | 21851 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 102616 | | FRAZIER FAITH | 374 WHITE HALL LN | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102617 | | FRAZIER FRED JR | 304 HUNTERS CHASE DR | | | | SMYRNA | TN | 37167 | USA | TRADE PAYABLE | | | | | $22.03 | |
| 102618 | | FRAZIER GARY | 460 BALLARD AVE | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102619 | | FRAZIER GINA | 4424 ASHLAND CITY RD | | | | CLARKSVILLE | TN | 37043 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 102620 | | FRAZIER GLENDA | 4626 WALLINGTON CT1 | | | | NORMANDY | MO | 63130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102621 | | FRAZIER GLENDA | 4626 WALLINGTON CT1 | | | | NORMANDY | MO | 63130 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 102622 | | FRAZIER GLORIS C | 3160 SHED ROAD APT G-25 | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102623 | | FRAZIER GWEN J | 336A ANTIOCH RD | | | | DALLAS | GA | 30157 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 102624 | | FRAZIER GWENDOLYN | 2605 FLORENCE ST | | | | SAV | GA | 31415 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 102625 | | FRAZIER HEATHER | 3137 POWDERSVILLE RD | | | | EASLEY | SC | 29642 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102626 | | FRAZIER HENRY | 1596 BROAD ST | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 102627 | | FRAZIER IRIS | 2414 FLINTLOCK DR | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102628 | | FRAZIER JAMES | 3518 BENTONBLVD | | | | KANSAS CITY | MO | 64128 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 102629 | | FRAZIER JAMES | 3518 BENTONBLVD | | | | KANSAS CITY | MO | 64128 | USA | TRADE PAYABLE | | | | | $10.86 | |
| 102630 | | FRAZIER JAMIE | 2335 CHURCH ST | | | | VACHERIE | LA | 70090 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102631 | | FRAZIER JANET | 473 CEDAR DR | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 102632 | | FRAZIER JANETDEL | 473 CEDAR DR | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102633 | | FRAZIER JO | 5451 PATIO WAY | | | | NEW ORLEANS | LA | 70129 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 102634 | | FRAZIER JONATHAN | 11424 MCQUAID ROAD | | | | ORRVILLE | OH | 44667 | USA | TRADE PAYABLE | | | | | $44.61 | |
| 102635 | | FRAZIER JONATHAN | 11424 MCQUAID ROAD | | | | ORRVILLE | OH | 44667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102636 | | FRAZIER JULIA | 2707 VIRGINIA AVE | | | | FORT PIERCE | FL | 34981 | USA | TRADE PAYABLE | | | | | $34.68 | |
| 102637 | | FRAZIER KEONIA | 4408 THE ALAMEDA | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $7.51 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102638 | | FRAZIER KIM X | XXXX | | | | BALTIMORE | MD | 21228 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 102639 | | FRAZIER KOKO | 5370 NE 144TH AVE | | | | WILLISTON | FL | 32696 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 102640 | | FRAZIER KRISTEN | 1965 STALLINGS ROAD | | | | HUMBOLT | TN | 38343 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 102641 | | FRAZIER LATARSHA | 2958 S RIO GRANDE AVE | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $28.46 | |
| 102642 | | FRAZIER LATASHA | 4 CROMWELL ALY | | | | CHAS | SC | 29401 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 102643 | | FRAZIER LATONYA S | 1123 HWY 318 | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102644 | | FRAZIER LATOYA | 335 N MAIN ST | | | | PGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 102645 | | FRAZIER LATREASE M | 13806 287TH E AVE | | | | COWETA | OK | 74429 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102646 | | FRAZIER LAURA | 6131 N 27TH AVE | | | | PHOENIX | AZ | 85017 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 102647 | | FRAZIER LINDA | 1324 MILLCREEK | | | | FORT BLACKMOORE | VA | 24250 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 102648 | | FRAZIER LOLA | PO BOX 291 | | | | OLNEY | MD | 20830 | USA | TRADE PAYABLE | | | | | $13.91 | |
| 102649 | | FRAZIER MARC | 70 UPPER ROCK CIRCLE | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 102650 | | FRAZIER MARY | 401 ROYAL | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $33.85 | |
| 102651 | | FRAZIER MATT | 1038 JEFFERSON AVE | | | | CHARLESTOWN | WV | 25414 | USA | TRADE PAYABLE | | | | | $41.70 | |
| 102652 | | FRAZIER MICHAEL E | 1803 NW 43RD ST | | | | GAINESVILLE | FL | 32605 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 102653 | | FRAZIER MONICA | 8846 LEXINGTON DRIVE | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $12.55 | |
| 102654 | | FRAZIER MONIQUE | 63 MINOR ST | | | | NZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102655 | | FRAZIER NATASHA | 5701 DEL REY AVE APT 228 | | | | LAS VEGAS | NV | 89146 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 102656 | | FRAZIER NELOSO | 2323 MCCOY RD | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 102657 | | FRAZIER NICHOLAS | 340 BOSS LOWERY ROAD | | | | COBBTOWN | GA | 30420 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 102658 | | FRAZIER NICOLE | 413 F GARRET SQUARE | | | | CHARLOTTESVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $77.68 | |
| 102659 | | FRAZIER OCTAVIA | 601 SJ | | | | HUGO | OK | 74743 | USA | TRADE PAYABLE | | | | | $73.09 | |
| 102660 | | FRAZIER PATRICE | 1525 N 20TH ST | | | | OMAHA | NE | 68110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102661 | | FRAZIER PATRICK L | 204 BRIARWOOD CIR | | | | HOLLYWOOD | FL | 33024 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 102662 | | FRAZIER PORCHA | 1953 BUCHANAN BAY CIRCLE | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 102663 | | FRAZIER REAMEKA D | 3500 GARDEN OAKS DR | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $7.90 | |
| 102664 | | FRAZIER REGINA | 2740 E CHAPARRAL ST | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 102665 | | FRAZIER RHONDA | KIRBY FRAZIER | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 102666 | | FRAZIER ROSLYN | 1166 GULF POINT DR 10206 | | | | HOUSTON | TX | 77089 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 102667 | | FRAZIER SAPRELL | 380 NW 99ST | | | | MIAMI SHORES | FL | 33150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102668 | | FRAZIER SHERRY | 8422 13TH PL SE | | | | EVERETT | WA | 98205 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 102669 | | FRAZIER STEPHANIE | 388 WATER ST | | | | JOLIET | IL | 60436 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 102670 | | FRAZIER SYLVIA | 6724 COTTON TAIL LN | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $3.23 | |
| 102671 | | FRAZIER TIANZA | 7000 SOUTH EGGLESTON | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 102672 | | FRAZIER TIFFANY | 1229 ANGLESEA ST | | | | BALTO | MD | 21224 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 102673 | | FRAZIER TIFFANY | 1229 ANGLESEA ST | | | | BALTO | MD | 21224 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 102674 | | FRAZIER TIMOTHY | 175 E 58TH AVE | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $3.90 | |
| 102675 | | FRAZIER TINA | 136 S WASHINGTON AVE | | | | GLENDORA | CA | 91741 | USA | TRADE PAYABLE | | | | | $12.33 | |
| 102676 | | FRAZIER TONYA N | 4370 LADSON RD APT C302 | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 102677 | | FRAZIER VALESA | 960 BROADHURST RD | | | | SCREVEN | GA | 31560 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 102678 | | FRAZIER VERONICA | 66 HENLEY RD | | | | BUFFALO | NY | 14216 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 102679 | | FRAZIER VIOLET | 6150 CLEVELAND AVE | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102680 | | FRAZIER WILLIAM | 17401 MAPLE HEIGHTS BLVD | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 102681 | | FRAZIER WYLENE | 7946 W RIVERBIND RD | | | | CRYSTAL RIVER | FL | 34428 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102682 | | FRAZIERGAILLARD RENITA | 3817 CENTICENTEN | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 102683 | | FRAZZINI JAMI E | 3111GRANDE VALLEY CIR | | | | CARY | NC | 27513 | USA | TRADE PAYABLE | | | | | $27.17 | |
| 102684 | | FREAD PATRICIA D | 409 WYCHE ST | | | | BOSSIER | LA | 71111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102685 | | FREAL MARCUS | P O BOX 738 | | | | GLOSTER | MS | 39638 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102686 | | FREANCH SARAH | HC 31 BOX284 | | | | WELCH | WV | 24801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102687 | | FREAS JERMEY | 1229 GRIFFIN DR | | | | CHAS | WV | 25103 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 102688 | | FREAS MEGAN | 712 JUDY AVE | | | | ALTUS | OK | 73521 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102689 | | FRECKS CINDY | 1808 S 15TH ST | | | | KANSAS CITY | KS | 66103 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 102690 | | FRED A STAPLETON | 1514 ADDIE LN | | | | CULPEPER | VA | 22701 | USA | TRADE PAYABLE | | | | | $1,733.31 | |
| 102691 | | FRED ALLEN | ADRESS | | | | CLERMONT | FL | 34715 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 102692 | | FRED ALONZO | 17213 LAURA LEE DR | | | | SPRING HILL | FL | 34610 | USA | TRADE PAYABLE | | | | | $20.74 | |
| 102693 | | FRED ALONZO | 17213 LAURA LEE DR | | | | SPRING HILL | FL | 34610 | USA | TRADE PAYABLE | | | | | $26.65 | |
| 102694 | | FRED BODNAR | 108 W CURTIS ST | | | | STRYKER | OH | 43557 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 102695 | | FRED BREWINGTON | 1455 GOLDEN ROD CT | | | | BELCAMP | MD | 21017 | USA | TRADE PAYABLE | | | | | $81.99 | |
| 102696 | | FRED CLARK | 3000 CARLTON DR | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102697 | | FRED CRONYA | 1612 SUNSET | | | | UTICA | NY | 13501 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 102698 | | FRED DECKER | 1660 LCR 390 | | | | GROESBECK | TX | 76642 | USA | TRADE PAYABLE | | | | | $11.75 | |
| 102699 | | FRED DENWOOD | 115 MADONNA DR | | | | NORMANDY | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102700 | | FRED FRIED | 400 KINGS POINT DR APT 1202 | | | | SUNNY ISLES BEACH | FL | 33160 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 102701 | | FRED FULFORD | 106 SPRAY AVE | | | | EGG HARBOR TWNSP | NJ | 08234 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 102702 | | FRED GILL | 455 NORTH BROADWAY APT 5S | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 102703 | | FRED GOMEZ | 21440 SITTING BULL RD | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 102704 | | FRED GOODMAN | 2817 HICKMAN AVE | | | | PICAYUNE | MS | 39466 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 102705 | | FRED HAG | 688 MAIN ST N | | | | SOUTHBURY | CT | 06488 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 102706 | | FRED HAMM | 5731 SW 50 TH DR | | | | PORTLAND | OR | 97221 | USA | TRADE PAYABLE | | | | | $4.36 | |
| 102707 | | FRED HARVEY | 451 N WILLOWWOOD  POINT | | | | CRYSTAL RIVERRIV | FL | 34429 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 102708 | | FRED HARWELL | 13214 FOREST KNOLL DR | | | | HOUSTON | TX | 77049 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 102709 | | FRED HERZOG | 2580 LORNA PLACE | | | | OCEANSIDE | NY | 11572 | USA | TRADE PAYABLE | | | | | $709.71 | |
| 102710 | | FRED HINER | 2135 CHARTER | | | | LINCOLN PARK | MI | 48146 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 102711 | | FRED HUGHES | PO BX 157 DRY BRANCH | | | | DRY BRANCH | WV | 25061 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 102712 | | FRED INGRID | CALLE HUMILDAD 233VILLA ESPERA | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 102713 | | FRED INGRID | CALLE HUMILDAD 233VILLA ESPERA | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 102714 | | FRED JOHNSON | 12537 S LOWE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $22.95 | |
| 102715 | | FRED JOHNSON | 12537 S LOWE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $57.02 | |
| 102716 | | FRED JONES | 22817 103RD AVE S | | | | KENT | WA | 98031 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 102717 | | FRED JOSEPH | 13137 DELSUR ST | | | | SAN FRANAOO | CA | 91342 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 102718 | | FRED JOYNER | 1672 40TH ST SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 102719 | | FRED KERSHNER | 2803 RONAN STREET | | | | MIDLAND | MI | 48642 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 102720 | | FRED LARA | ANNIE OAKLEY | | | | LAS VEGAS | NV | 89120 | USA | TRADE PAYABLE | | | | | $146.25 | |
| 102721 | | FRED MAHIAI | 84-633 MANUKU ST A | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 102722 | | FRED MARIELIS F | 17 CALLE TETUAN | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102723 | | FRED MARTIN | 502 HARRISON ST | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 102724 | | FRED MCCARTER | 1221 IRONWOOD DR | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $53.50 | |
| 102725 | | FRED MCGEE | NW 79TH ST | | | | KANSAS CITY | MO | 89148 | USA | TRADE PAYABLE | | | | | $73.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102726 | | FRED MOENDERVANGER | 460 W CANFIELD ST | | | | DETROIT | MI | 48201 | USA | TRADE PAYABLE | | | | | $304.80 | |
| 102727 | | FRED PAYNE | 7383 S UNION CREEK WAY | | | | MIDVALE | UT | 84047 | USA | TRADE PAYABLE | | | | | $198.99 | |
| 102728 | | FRED PORTE | 34662 HAWKE DR | | | | STERLING HTS | MI | 48310 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 102729 | | FRED R ALONZO | 17213 LAURA LEE DR | | | | SPRING HILL | FL | 34610 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 102730 | | FRED RIVEIRO | 10920 CITRON OAKS DR | | | | ORLANDO | FL | 32836 | USA | TRADE PAYABLE | | | | | $191.69 | |
| 102731 | | FRED RODRIGUEZ | 12840 AVENUE 404 | | | | CUTLER | CA | 93615 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 102732 | | FRED SHAFFER | 1116 LOST CREEK DR | | | | BELLEFONTAINE | OH | 43311 | USA | TRADE PAYABLE | | | | | $18.39 | |
| 102733 | | FRED SMALL | 8510 N ARMENIA AVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 102734 | | FRED SPRINGER | 29751 158TH ST NE | | | | WILTON | ND | 58579 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 102735 | | FRED SWANSON | 6 BOBWHITE LN  NONE | | | | BEECHER | IL | 60401 | USA | TRADE PAYABLE | | | | | $199.99 | |
| 102736 | | FRED WARD | 431 FRICKS LN | | | | WAKE VILLAGE | TX | 75501 | USA | TRADE PAYABLE | | | | | $16.23 | |
| 102737 | | FRED WEST | 158 ANTIETAM RD | | | | DELRAN | NJ | 08075 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 102738 | | FRED WHITE | 2936 HUNT CT | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 102739 | | FRED YOUNG | 7659 ARBOL DR | | | | JACKSONVILLE | FL | 32211 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 102740 | | FREDA AND WALTER HALL | NONE | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $83.45 | |
| 102741 | | FREDA BARBOT | 4042 NEW CASTLE C | | | | BOCA RATON | FL | 33434 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 102742 | | FREDA BOATEMAA | 1 BREWSTER CT | | | | WASHINGTONVLE | NY | 10992 | USA | TRADE PAYABLE | | | | | $42.88 | |
| 102743 | | FREDA GOODWIN | 164 1ST AVE | | | | EAST MOLINE | IL | 61244 | USA | TRADE PAYABLE | | | | | $34.89 | |
| 102744 | | FREDA HALL | 115 SONNY ST | | | | LAFAYETTE | LA | 70507 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 102745 | | FREDA HARMON | 1128 MOUNTAIN RD | | | | CHARLESTON | WV | 25303 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 102746 | | FREDA HARRIS | 2702 EDMONDSON AVE | | | | BALTIMORE | MD | 21223 | USA | TRADE PAYABLE | | | | | $8.56 | |
| 102747 | | FREDA HOWELL | 120  CHANCELLOR DRIVE | | | | DEPTFORD | NJ | 08096 | USA | TRADE PAYABLE | | | | | $26.95 | |
| 102748 | | FREDA J NELSON | 410 FLORENCE AVE | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 102749 | | FREDA JENNIFER | 720 N ELMER | | | | GRIFFITH | IN | 46319 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 102750 | | FREDA JOHNSON | 24567 SHERWOOD | | | | BELLEVILLE | MI | 48111 | USA | TRADE PAYABLE | | | | | $10.71 | |
| 102751 | | FREDA PARSLEY | 2620 E MEMORIAL | | | | MUNCIE | IN | 47302 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 102752 | | FREDA PATTERSON | PO BOX 177 | | | | KINCAID | WV | 25109 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 102753 | | FREDA PERKINSON | 4838 ACORN DRIVE APT4 | | | | INDIANAPOLIS | IN | 46237 | USA | TRADE PAYABLE | | | | | $48.15 | |
| 102754 | | FREDA ROBERTS | 56 METTOWEE ST  NONE | | | | GRANVILLE | NY | | USA | TRADE PAYABLE | | | | | $288.05 | |
| 102755 | | FREDA SWANSON | 3842 ATWELL DR | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $6.27 | |
| 102756 | | FREDOA LYONS | 3693 TOWNLEY RD | | | | CLEVELAND | OH | 44122 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 102757 | | FREDDERICK CHANTEL M | 1828 MASSACHUSETTS AVE | | | | WASHINGTON | DC | 20003 | USA | TRADE PAYABLE | | | | | $67.94 | |
| 102758 | | FREDDI CRAWFORD | 3760 MAYFIELD RD | | | | CLEVELAMF HTS | OH | 44121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102759 | | FREDDIE BECKER | 3464 SAVANNAH AVENUE | | | | ST PAUL | MN | 55110 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 102760 | | FREDDIE BLACKMON | 608 LOGAN  AVE | | | | HARTSVILLE | SC | 29550 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 102761 | | FREDDIE BULLOCK | 435 S TAYLOR AVE | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $6.85 | |
| 102762 | | FREDDIE CASABLANCA | VILLA FONTANA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $995.00 | |
| 102763 | | FREDDIE DAVIS | 13412 SW 76TH CT | | | | OCALA | FL | 34473 | USA | TRADE PAYABLE | | | | | $133.87 | |
| 102764 | | FREDDIE HOOD | 585 WILMAR ST | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102765 | | FREDDIE ISAAC | 1744 BEACON CT | | | | SAN JACINTO | CA | 92582 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 102766 | | FREDDIE JONES | 3225 CASEY DR APT 103 | | | | LAS VEGAS | NV | 89120 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 102767 | | FREDDIE LOMAX | 4 LINDSEY STREET | | | | ATTLEBORO | MA | 02703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102768 | | FREDDIE MADRIGAL | 254 NORTH AVE | | | | APTOS | CA | 95003 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 102769 | | FREDDIE MANGO | 164 E BENNETT  ST | | | | CAMILLA | GA | 31730 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 102770 | | FREDDIE MOFFITT | 115 HOLMSTROM ST | | | | HUTTO | TX | 78634 | USA | TRADE PAYABLE | | | | | $14.06 | |
| 102771 | | FREDDIE RODGERS | 4249 COUNTS RD | | | | POINTBLANK | TX | 77364 | USA | TRADE PAYABLE | | | | | $48.55 | |
| 102772 | | FREDDIE ROJAS | PO BOX 1765 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 102773 | | FREDDIE SCALES | 932 ASPEN DR | | | | DESOTO | TX | 75115 | USA | TRADE PAYABLE | | | | | $15.41 | |
| 102774 | | FREDDIE SPEECH | 214 BLACKWATER LN | | | | HOUSTON | TX | 77015 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 102775 | | FREDDIE WHITE | 2924 LAKE ROCKWELL RD | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102776 | | FREDDIE WILLIAMS | 2835 ASH ST | | | | DENVER | CO | 80207 | USA | TRADE PAYABLE | | | | | $26.62 | |
| 102777 | | FREDDY ARIAS | 2133 HIGHLAND PLACE | | | | COLUMBIA HEIGHTS | MN | 55421 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 102778 | | FREDDY BROWN | 103 N PALM DR | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 102779 | | FREDDY DINOCO | 29 CHERRYWOOD AVE | | | | BRIDGEPORT | CT | 06605 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 102780 | | FREDDY ESTRADA | 2100 ISACC | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $21.88 | |
| 102781 | | FREDDY FALGAS | 6985 HUNDRED ACRE DR | | | | COCOA | FL | 32927 | USA | TRADE PAYABLE | | | | | $80.89 | |
| 102782 | | FREDDY GUTIERREZ | 435 W ANSLEY | | | | SAN ANTONIO | TX | 78221 | USA | TRADE PAYABLE | | | | | $33.29 | |
| 102783 | | FREDDY HILLERY | 533 TIMBERLANE W APY A | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 102784 | | FREDDY ROJAS | 12939 WHITTINGTON DR | | | | HOUSTON | TX | 77077 | USA | TRADE PAYABLE | | | | | $2,036.86 | |
| 102785 | | FREDDY RUELAS | 13732 DODIE  AVE | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 102786 | | FREDDY SARDINAS GONZALEZ | 3331 SW 22 TERRACE | | | | MIAMI | FL | 33145 | USA | TRADE PAYABLE | | | | | $301.79 | |
| 102787 | | FREDDY ZAMBRANO | 24 STONEHURST TER | | | | HAZLET | NJ | 07730 | USA | TRADE PAYABLE | | | | | $193.97 | |
| 102788 | | FREDDY ZHAGUI | 1528 E 19TH STREET | | | | MINNEAPOLIS | MN | 55404 | USA | TRADE PAYABLE | | | | | $25.24 | |
| 102789 | | FREDE JASPER GROSS | 11052 IRWIN DR | | | | STANTON | CA | 90680 | USA | TRADE PAYABLE | | | | | $54.38 | |
| 102790 | | FREDERIC FEUFEU | 26 CAPTAIN CHASE RD | | | | S YARMOUTH | MA | 02664 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 102791 | | FREDERIC JOHNSON | 9420 LIPTON LN | | | | DALLAS | TX | 75217 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 102792 | | FREDERIC RENISE | 2203 W PENSACOLA ST APT E | | | | TALLAHASSEE | FL | 32304 | USA | TRADE PAYABLE | | | | | $56.65 | |
| 102793 | | FREDERICA STANLEY | 13937 SANDY HILL LOOP | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 102794 | | FREDERICI MELISSA | 223 SYCAMORE TREE RD LOT 223 | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 102795 | | FREDERICK A BUSHART | 1220 REO RD | | | | LANSING | MI | 48910 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 102796 | | FREDERICK ALFREDA | 34 SCOTT DR | | | | DRAVOSBURG | PA | 15034 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 102797 | | FREDERICK BRANCH | 220 PROSPECT ST | | | | EAST ORANGE/NJ | NJ | 07107 | USA | TRADE PAYABLE | | | | | $44.99 | |
| 102798 | | FREDERICK BRITTNEY | 12801 FAIR OAKS BLVD | | | | CITRUS HTS | CA | 95610 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 102799 | | FREDERICK BROWN | 2663 GRAND AVE | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $15.47 | |
| 102800 | | FREDERICK BRWON | 6701A W BURLEIGH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102801 | | FREDERICK CALLIN | 152 GRAYSTATION RD APT 12 | | | | GRAY | TN | 37615 | USA | TRADE PAYABLE | | | | | $239.43 | |
| 102802 | | FREDERICK CAMILLE | 201 W RIVER FRONT | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $3.64 | |
| 102803 | | FREDERICK CAMPBELL | 910 BRATT AVE | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $9.91 | |
| 102804 | | FREDERICK CATES | 343 CRESSWELLRD | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 102805 | | FREDERICK DEANA | NONE | | | | PINEVILLE | LA | 71433 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 102806 | | FREDERICK DEBRA | IDK | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 102807 | | FREDERICK ELLING-CHARLIE STRA | 4611 STEWARD ROAD | | | | ISCHUA | NY | 14743 | USA | TRADE PAYABLE | | | | | $79.20 | |
| 102808 | | FREDERICK FELISHA | 6515 PRINCETON CT | | | | PARMA HTS | OH | 44130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102809 | | FREDERICK FUECHSEL | 808 LOWER ELIZABETH PARK RD | | | | KELLOGG | ID | 83837 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 102810 | | FREDERICK H MURPHY JR | 539 CHESTNUT ST | | | | BRADDOCK | PA | 15104 | USA | TRADE PAYABLE | | | | | $25.49 | |
| 102811 | | FREDERICK HARDIN | 29 FAIRFIELD DR | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $3.09 | |
| 102812 | | FREDERICK HART CO INC | 4963 SOUTH ROYAL ATLANTA DRIVE | | | | TUCKER | GA | 30084 | USA | TRADE PAYABLE | | | | | $27,503.19 | |
| 102813 | | FREDERICK HEATHER | 1228 GRACE ST | | | | WASHINGTON CH | OH | 43160 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102814 | FREDERICK HEATHER R | 19115 HIGHWAY 685 | | | | ERATH | LA | 70533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102815 | FREDERICK HENDERSON | 2167 MELDRUM | | | | DETROIT | MI | 48207 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 102816 | FREDERICK JANETROSE | 445 E JACKSON AVE | | | | DES MOINES | IA | 50315 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 102817 | FREDERICK JESSICA | 105 DAVID STREET | | | | BREAUX BRIDGE | LA | 70517 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102818 | FREDERICK JO | 190 BLUE CREST DR | | | | KALISPELL | MT | 59901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102819 | FREDERICK JONES | 402 KINGSWAY DR | | | | MANSFIELD | TX | 76063 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 102820 | FREDERICK JUDY R | 9 LAUREL AVE | | | | CHARLESTON | SC | 29403 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 102821 | FREDERICK KENNETH | 11910 MCGOWAN AVE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 102822 | FREDERICK KIMETRA | 619 MEADOW LANE | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $3.83 | |
| 102823 | FREDERICK KING | 2010 W 79TH PL | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 102824 | FREDERICK KRYSHER | 10502 JAY RD | | | | HITCHCOCK | TX | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 102825 | FREDERICK LEAH | 1831 WAKEFIELD DRIVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102826 | FREDERICK LITTLEJOHN | 2169 TRENT RD | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 102827 | FREDERICK MACK | 1837 BARBARA ST | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 102828 | FREDERICK N | 416 PALMETTO ST | | | | ST MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 102829 | FREDERICK NESMITH | 1160 PECAN GROVE BLD | | | | BLACKSPORT | SC | 29527 | USA | TRADE PAYABLE | | | | | $17.41 | |
| 102830 | FREDERICK NEWS POST | 351 BALLENGER CENTER DRIVE | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $6,878.60 | |
| 102831 | FREDERICK NICHOLS L | 2628 N RICHARDS ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102832 | FREDERICK NUNAN | 25195 AVENIDA MADRID | | | | HOMELAND | CA | 92548 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 102833 | FREDERICK PAULINE | 4643 WEST 174TH STREET UNIT 20 | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 102834 | FREDERICK POLICE DEPARTMENT FARU | 100 WEST PATRICK STREET | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 102835 | FREDERICK RASHAW | 520 E VISTA AVE | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $8.31 | |
| 102836 | FREDERICK RIVERS | 739 VIA CASITAS | | | | ST CLOUD | FL | 34772 | USA | TRADE PAYABLE | | | | | $59.57 | |
| 102837 | FREDERICK ROBIN J | 5 OLD HOSPITAL GROUND | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 102838 | FREDERICK SARI JR | 406 N HOLLAND AVE | | | | RANKIN | PA | 15104 | USA | TRADE PAYABLE | | | | | $11.75 | |
| 102839 | FREDERICK SHERRIE | 1538 COUNTY ROAD 560 | | | | ATHENS | TN | 37303 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 102840 | FREDERICK STONE | 6312 W BELDEN | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $203.49 | |
| 102841 | FREDERICK TOSIA | 7655 KNOLLWOOD DR | | | | N CHAS | SC | 29418 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 102842 | FREDERICK URSULA | P O BOX 2471 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102843 | FREDERICK VERA A | PO BOX 26473 | | | | CHRISTIANSTED | VI | 00824 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 102844 | FREDERICK W STEVENS | 14141 STEVENS LNPO BOX 98 | | | | INDEPENDENCE | LA | 70443 | USA | TRADE PAYABLE | | | | | $48.01 | |
| 102845 | FREDERICK WHITAKER | 839 ZAPATA LN | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 102846 | FREDERICK WHITE | 204 E SYCAMORE LANE | | | | LONGVIEW | TX | 75604 | USA | TRADE PAYABLE | | | | | $22.58 | |
| 102847 | FREDERICK YVONNE | 147 PODIUM RD | | | | CORDOVA | SC | 29039 | USA | TRADE PAYABLE | | | | | $4.13 | |
| 102848 | FREDERICKA TYLER | 5842 CHESTNUT ST | | | | PHILADELPHIA | PA | 19139 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 102849 | FREDERICKS CASSIE L | 841 LAWSON AVE E | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $4.12 | |
| 102850 | FREDERICKS JENEVIEVE | 467 BEDRORD | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102851 | FREDERICKS PAUL C | 6 ORCHID CT | | | | BELLINGHAM | WA | 98229 | USA | TRADE PAYABLE | | | | | $260.83 | |
| 102852 | FREDERICKSBURG PUBLISHING CO | P O BOX 1639 | | | | FREDERICKSBURG | TX | 78624 | USA | TRADE PAYABLE | | | | | $4,077.15 | |
| 102853 | FREDERICKSON ELAINE | 4031 ALICIA CT | | | | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 102854 | FREDERICKSON RITA | PO BOX 548 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $20.76 | |
| 102855 | FREDERICKSON RITA | PO BOX 548 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 102856 | FREDERICKSON ROBYN A | 10 RIDER LN | | | | DERRY | NH | 03038 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 102857 | FREDERICKSON TRACY | 178 CROOKED CREEK RD | | | | SCOTT DEPOT | WV | 25560 | USA | TRADE PAYABLE | | | | | $63.30 | |
| 102858 | FREDRICKY EDMOND | 3852 REVERE DR | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102859 | FREDERICO LUCILLE | 2507 W PALOMINO DR | | | | CHANDLER | AZ | 85224 | USA | TRADE PAYABLE | | | | | $485.09 | |
| 102860 | FREDERIQUE KERLINE | 12 BOARDMAN ST | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 102861 | FREDETTE SUMMER | 210 SHORE DR | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $895.68 | |
| 102862 | FREDIA SCOGGINS | 2901 ROADTRIP AVE | | | | ODESSA | TX | 79764 | USA | TRADE PAYABLE | | | | | $35.81 | |
| 102863 | FREDIA WILLIS | 2309 SUMTER CT | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $12.86 | |
| 102864 | FREDIA WOODS | KENNNDY ST | | | | AMA | LA | 70057 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102865 | FREDIE QUILES | ROLLING HILLS V 447CALLE | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 102866 | FREDO GALINATO | 303 FLINTLOCK ROAD | | | | CHESAPEAKE | VA | 23322 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 102867 | FREDORA H DARMSTADT | 1400 CARPENTIER ST | | | | SAN LEANDRO | CA | 94577 | USA | TRADE PAYABLE | | | | | $1,448.04 | |
| 102868 | FREDRIC JOHNSON | 7535 E 35TH ST | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $49.65 | |
| 102869 | FREDRIC LINCOLN | 25 PINE ST | | | | BILLERICA | MA | 02474 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 102870 | FREDRIC RAMEY | 11811 INDIGO RD | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $18.88 | |
| 102871 | FREDRIC ROSENTHAL | | | | | | | | | TRADE PAYABLE | | | | | $1.00 | |
| 102872 | FREDRIC SYMAN | 1029 BEACON HILL WAY | | | | COLORADO SPGS | CO | 80905 | USA | TRADE PAYABLE | | | | | $620.57 | |
| 102873 | FREDRICK ASHLEY | 22259 LESTER LN | | | | GEORGETOWN | DE | 19947 | USA | TRADE PAYABLE | | | | | $17.96 | |
| 102874 | FREDRICK AVERY | 4884 BRCK CHURCH PK | | | | GOODLETTSVL | TN | 37072 | USA | TRADE PAYABLE | | | | | $1,443.12 | |
| 102875 | FREDRICK BUFFY | 1635 HILLMON GROVE RD | | | | CAMERON | NC | 28326 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 102876 | FREDRICK CONSTANCE | 1640 EASTCOURT TER | | | | ATL | GA | 30317 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 102877 | FREDRICK G PARKER | 2058 ROXBURY LN NONE | | | | CLARKSVILLE | TN | 37043 | USA | TRADE PAYABLE | | | | | $23.62 | |
| 102878 | FREDRICK JULIA | 8854 GREENWELL SPRING RD | | | | BATON ROUGE | LA | 70814 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 102879 | FREDRICK KATELYN | 181 N JANESVILLE ST APT 5 | | | | MILTON | WI | 53563 | USA | TRADE PAYABLE | | | | | $16.69 | |
| 102880 | FREDRICK KRISTEN | 90 STITES LANE | | | | NORTH EAST | MD | 21901 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 102881 | FREDRICK LALONI | 8139 NESTLE AVE | | | | RESEDA | CA | 91335 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 102882 | FREDRICK LANGENHOP | 107 DELAWARE ST | | | | ARCHBALD | PA | 18403 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 102883 | FREDRICK LINDA | 132 ROSALEE DR | | | | NEW ORLEANS | LA | 70094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102884 | FREDRICK LUJAN | 3048 N 88TH DR | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 102885 | FREDRICK MCCONAGA | 65 BATTLES FARM DRIVE | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102886 | FREDRICK MCCONAGA | 65 BATTLES FARM DRIVE | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $10.02 | |
| 102887 | FREDRICK SIMONE | 15830 4TH AVE SW | | | | BURIEN | WA | 98166 | USA | TRADE PAYABLE | | | | | $8.66 | |
| 102888 | FREDRICK SLAUGHTER | 3012 FAIRVIEW | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 102889 | FREDRICK SMITH | 17168 HENRY ST | | | | MELVINDALE | MI | 48122 | USA | TRADE PAYABLE | | | | | $14.49 | |
| 102890 | FREDRICK STONE | 407 NEW ROAD | | | | BURGAW | NC | 28425 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102891 | FREDRICK TAMMY | 589 CEDAR FLAT CURTIS ROAD | | | | EDMONTON | KY | 42129 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 102892 | FREDRICK TANYA | 117 EC NOE ROAD | | | | OLIVER SPRINGS | TN | 37840 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 102893 | FREDRICK THOMAS | 1094 LLANO COVE | | | | MEMPHIS | TN | 38134 | USA | TRADE PAYABLE | | | | | $12.01 | |
| 102894 | FREDRICK TROTTER | ADDRESS | | | | CITY | CA | 90804 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 102895 | FREDRICK VEGA | URB PARADISE HILLS HI LLC | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 102896 | FREDRICK VERRETT | 149 N LEEDS GATE RD | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102897 | FREDRICK WOODARD | 1050 OCONEE RD | | | | BUCKHEAD | GA | 30625 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102898 | FREDRICKSON TRACY | XXXX | | | | N HIGHLANDS | CA | 95660 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 102899 | FREDS SMALL ENGINE REPAIR | 109 BUSINESS PARKWAY | | | | ATWATER | CA | 95301 | USA | TRADE PAYABLE | | | | | $1,294.38 | |
| 102900 | FREDY ILLA | 42 LINDEN AVE | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102901 | FREDY MOYA | FREDYMOYAYMAILCOM | | | | NAPLES | FL | 34110 | USA | TRADE PAYABLE | | | | | $14.79 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102902 | | FREDY ROJAS RAMIREZ | 2500 KAREN AVE APT 217 | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 102903 | | FREDY SUAREZ | PO BOX 1442 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102904 | | FREE CYNTHIA A | 157 LONG HORN RD | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 102905 | | FREE DOLORES | 3025 BROWN RD | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $6.21 | |
| 102906 | | FREE KATE | 541 WINFIELD RD | | | | SYLVANIA | GA | 30467 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102907 | | FREE LANCE STAR | 616 AMELIA STREET | | | | FREDERICKSBURG | VA | 22401 | USA | TRADE PAYABLE | | | | | $5,512.99 | |
| 102908 | | FREE PRESS NEWSPAPERS | 111 S WATER ST P O BOX 327 | | | | WILMINGTON | IL | 60481 | USA | TRADE PAYABLE | | | | | $1,018.79 | |
| 102909 | | FREE PRESS PUBLISHING INC | P O BOX 218 | | | | CHENEY | WA | 99004 | USA | TRADE PAYABLE | | | | | $2,064.24 | |
| 102910 | | FREE STANDRA K | 13117 DEDEAUX RD | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 102911 | | FREE TIA | LOT 2 104 FANNIN DR | | | | GOODLETTSVILLE | TN | 37072 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 102912 | | FREE WEEDOR K | 711 S MLK JR AVE 2GG | | | | SAULSBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 102913 | | FREEBERY JOE | 10 WOODSIDE KNOLLS DR | | | | MIDDLETOWN | NY | 10940 | USA | TRADE PAYABLE | | | | | $6.45 | |
| 102914 | | FREEBORN & PETERS LLP | 311 S WACKER DR STE 3000 | | | | CHICAGO | IL | 60606 | USA | TRADE PAYABLE | | | | | $81,347.06 | |
| 102915 | | FREEBY SHANNON | 12314 GRANADA WAY | | | | WOBG | VA | 22192 | USA | TRADE PAYABLE | | | | | $3.88 | |
| 102916 | | FREED CHRISTY | 3510 DEERWALK HWY | | | | WAVERLY | WV | 26184 | USA | TRADE PAYABLE | | | | | $99.40 | |
| 102917 | | FREEDLE RACHAEL | 275 KEARNS DR | | | | LEXINGTON | NC | 27295 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 102918 | | FREEDMAN SANDRA | 30 EDGEWOOD DR | | | | ALLENSTOWN | NH | 03275 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 102919 | | FREEHAHN PEGGY | 214 FIRST DRIVE S W | | | | NEW PHILADELPHA | OH | 44663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102920 | | FREEHOFF JOAN | 6612 - 44TH AVE | | | | KENOSHA | WI | 53142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102921 | | FREEJAYFORE FREEJAYFOREVER | 824 UNION ST APT E | | | | GOLDEN | CO | 80401 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 102922 | | FREEL JILL | WRFG | | | | RG | FL | 33579 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 102923 | | FREELAND ELIZABETH C | 72 MAPLE AVE APT 4 | | | | WELLSVILLE | NY | 14895 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 102924 | | FREELAND KEYONA | 1054 KENMORE AVE 7 | | | | BUFFALO | NY | 14216 | USA | TRADE PAYABLE | | | | | $23.66 | |
| 102925 | | FREELAND RECO | 2425 HALLOWING POINT RD | | | | PRINCE FREDERICK | MD | 20678 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 102926 | | FREELS HEATHER A | 13945 BINNACLE ST | | | | CORPUS CHRISTI | TX | 78418 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 102927 | | FREELYN STANLEY | 6743 CHATHAM RD | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $31.58 | |
| 102928 | | FREEMAN ROBERT | 449 JOLDIE | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102929 | | FREEMAN | PO 302871 | | | | CHRTLE AMALIE | VI | 00803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102930 | | FREEMAN ALBERT | 7515 JERUSALEM | | | | DISPUTANTA | VA | 23842 | USA | TRADE PAYABLE | | | | | $35.29 | |
| 102931 | | FREEMAN ALEX | 808 ASKEW DR | | | | MIDWEST | OK | 73110 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 102932 | | FREEMAN ALICE | 5321 ST RICHARD PLAZA | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 102933 | | FREEMAN ALOZO A | 3369 KIMBELL TERRANCE | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102934 | | FREEMAN AMBER | 12998 MOHAWK RD 1 | | | | MONTGOMERY | AL | 36104 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 102935 | | FREEMAN ANIKA R | 16 EAST SENCA | | | | HASKELL | OK | 74436 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102936 | | FREEMAN ANN | 415 LIBERTY AVE 1 | | | | SI | NY | 10305 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 102937 | | FREEMAN ARIANNA | 363 TOM HILL | | | | MACON | GA | 30260 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 102938 | | FREEMAN ASHLEE | 6528 JESSE JACKSON | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 102939 | | FREEMAN BERNYCE L | 1548 N HOME PARK AVE | | | | DECATUR | IL | 62526 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 102940 | | FREEMAN BETSY | NONE | | | | CHARLOTTE | NC | 28226 | USA | TRADE PAYABLE | | | | | $439.71 | |
| 102941 | | FREEMAN BETTY A | 219 TROTTER ST | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 102942 | | FREEMAN BIANCA D | 3120 MAYBELLE DR | | | | STLOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102943 | | FREEMAN BILL | 280 ARNAKIN RD | | | | BEAUMONT | MS | 39423 | USA | TRADE PAYABLE | | | | | $14.51 | |
| 102944 | | FREEMAN BRANDON | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 43302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102945 | | FREEMAN BRANDON | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 43302 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 102946 | | FREEMAN BRENDA | 548 MAPLEVIEW DR | | | | OLD BRIDGE | NJ | 08857 | USA | TRADE PAYABLE | | | | | $6.08 | |
| 102947 | | FREEMAN BRENDA | 548 MAPLEVIEW DR | | | | OLD BRIDGE | NJ | 08857 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 102948 | | FREEMAN BRENDA | 548 MAPLEVIEW DR | | | | OLD BRIDGE | NJ | 08857 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 102949 | | FREEMAN CACENTRA | 1726 S CIVITAN AVE | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 102950 | | FREEMAN CANDICE | 2726 MIDLAND | | | | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | | | | | $19.54 | |
| 102951 | | FREEMAN CARMELA | 476 SHARLEROCK DRIVE | | | | RUSSELLVILLE | AR | 72858 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102952 | | FREEMAN CAROLYN D | 3215 24TH ST S UNIT 410 | | | | ARLINGTON | VA | 22206 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 102953 | | FREEMAN CASSANDRA | 1951 MINN | | | | COL | OH | 43223 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 102954 | | FREEMAN CATHY | 108 E BATES ST | | | | DREXEL | MO | 64742 | USA | TRADE PAYABLE | | | | | $315.68 | |
| 102955 | | FREEMAN CHAMIRMA | 3609 BENSON BL | | | | KC | MO | 64128 | USA | TRADE PAYABLE | | | | | $40.06 | |
| 102956 | | FREEMAN CHUQUITA | 5971 MARGATE AVE | | | | VIRGINIA BCH | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102957 | | FREEMAN CHUQUITA | 5971 MARGATE AVE | | | | VIRGINIA BCH | VA | 23462 | USA | TRADE PAYABLE | | | | | $17.15 | |
| 102958 | | FREEMAN COBY | 265 WOODOAK CT | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 102959 | | FREEMAN CRYSTAL | 56 DAY SPRING DR | | | | HAMILTON | OH | 45015 | USA | TRADE PAYABLE | | | | | $30.13 | |
| 102960 | | FREEMAN CUSTOM HOMES INC | 16717 DURMAST OAK DR | | | | WESTFIELD | IN | 46074 | USA | TRADE PAYABLE | | | | | $58.85 | |
| 102961 | | FREEMAN CYLDE | 7262 SOMMERVILLE DR | | | | OAKWOOD VILLAGE | OH | 44146 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 102962 | | FREEMAN CYNTHIA | 230 PIKE STREET APT 411 | | | | ATHENS | TN | 37303 | USA | TRADE PAYABLE | | | | | $20.17 | |
| 102963 | | FREEMAN DANA | 803 BURGUSS RD | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102964 | | FREEMAN DARRELL | 6 GARDEN ST | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $173.43 | |
| 102965 | | FREEMAN DEIDRE13 | 1386 UNION | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102966 | | FREEMAN DELLA | 300 B CAULDER AVE | | | | SPARTANBURG | SC | 29306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102967 | | FREEMAN DENISETRIC | 2222 SHALEY RIVER RD | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102968 | | FREEMAN DEONZIA | 5012 AVENUE L | | | | GALVESTON | TX | 77551 | USA | TRADE PAYABLE | | | | | $229.99 | |
| 102969 | | FREEMAN DERMONT | CAISEAL RIADA | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $89.57 | |
| 102970 | | FREEMAN DIANA | 6941 S DAMEN AVE | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 102971 | | FREEMAN DON | NA | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102972 | | FREEMAN DONNA | 5214 N 40TH DR | | | | PHEONIX | AZ | 85019 | USA | TRADE PAYABLE | | | | | $150.12 | |
| 102973 | | FREEMAN DOUGLAS | LOT 5 LANE | | | | RIPLEY | WV | 25271 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 102974 | | FREEMAN ED JR | 9353 THUNDERBOLT DR | | | | JAX | FL | 32221 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 102975 | | FREEMAN EMMA | PO BOX 341 | | | | DANVILE | WV | 25053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102976 | | FREEMAN ERICKA | 6017 N JEFFERSON ST APT 4 | | | | KC | MO | 64119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102977 | | FREEMAN EVELYN H | 7120SIBLEY ST | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102978 | | FREEMAN EXPOSITIONS INC | P O BOX 650036 | | | | DALLAS | TX | 75265 | USA | TRADE PAYABLE | | | | | $16,012.59 | |
| 102979 | | FREEMAN EZKEO | 922 S ABE ST | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 102980 | | FREEMAN FELITHIA | 3760 CLEARWATER DR | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 102981 | | FREEMAN GARY | 505 S MAGNOLIA ST | | | | FLORENCE | AL | 35630 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 102982 | | FREEMAN GERALD | 135 ENGLEWOOD RD | | | | SPRINGFIELD | OH | 45505 | USA | TRADE PAYABLE | | | | | $43.85 | |
| 102983 | | FREEMAN GERALD | 135 ENGLEWOOD RD | | | | SPRINGFIELD | OH | 45505 | USA | TRADE PAYABLE | | | | | $427.92 | |
| 102984 | | FREEMAN HEATHER | 2110 TIMBER ST | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102985 | | FREEMAN IRESSI | 5411 MORNING CREEK WAY | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 102986 | | FREEMAN IRINA J | 10 ACADEMY STREET | | | | BELLEVILLE | NJ | 07109 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 102987 | | FREEMAN JACINDA | 8750 FAIRWIND DRIVE | | | | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 102988 | | FREEMAN JACKIE | 666 N HOWARD ST | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 102989 | | FREEMAN JACQUELINE | 3200 STONE RD | | | | ATLANTA | GA | 30344 | USA | TRADE PAYABLE | | | | | $15.09 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102990 | | FREEMAN JAMES | 3809 PALLMALL RD | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 102991 | | FREEMAN JANAYTT J | 255 HISTORIC E ST | | | | GARYVILLE | LA | 70051 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102992 | | FREEMAN JANE | 27 POPULAR SPRINGS DRIVE | | | | MAULDIN | SC | 29662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102993 | | FREEMAN JASON | 900 JEH RD | | | | LAKELAND | FL | 33809 | USA | TRADE PAYABLE | | | | | $21.69 | |
| 102994 | | FREEMAN JAWAUDA | 2568 SILVER SMITH CT | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 102995 | | FREEMAN JENAY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30336 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 102996 | | FREEMAN JENNIE | 904 E HIGH | | | | ST. LOUIS | MO | 63101 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 102997 | | FREEMAN JOANNE | 7051 CROWN POINT AVE | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $9.02 | |
| 102998 | | FREEMAN JOHN | 26 LANGLEY CIRCLE | | | | PINETOPS | NC | 27864 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 102999 | | FREEMAN JOHN | 26 LANGLEY CIRCLE | | | | PINETOPS | NC | 27864 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103000 | | FREEMAN JOSEPH | XXX | | | | WPB | FL | 33436 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 103001 | | FREEMAN JOYCE | 186 OAKS STREET | | | | GARDEN CITY LA | LA | 70540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103002 | | FREEMAN JUANITA R | 2141 3RD ST E | | | | BRADENTON | FL | 34207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103003 | | FREEMAN JUDITH | 35 RAY STREET | | | | COOSADA | AL | 36020 | USA | TRADE PAYABLE | | | | | $6.37 | |
| 103004 | | FREEMAN JUDY | 17730 HIGHWAY 11 NORTH | | | | MONTICELLO | GA | 31064 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103005 | | FREEMAN KENNETHA | 226 SHELL QUARTERS | | | | ELTON | LA | 70532 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 103006 | | FREEMAN KERRIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AR | 72843 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103007 | | FREEMAN KIARA C | 1915 CARVERS CT | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $15.66 | |
| 103008 | | FREEMAN KIERRA J | 11261 S HOMEWOOD | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 103009 | | FREEMAN KIM | 77 CARDINAL WAY | | | | BARRINGTON | NH | 03825 | USA | TRADE PAYABLE | | | | | $49.00 | |
| 103010 | | FREEMAN KRISTIN | 5825 N 34TH ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 103011 | | FREEMAN KRISTY | 3111 SCOTT CEMETERY RD | | | | NAUVOO | AL | 35578 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103012 | | FREEMAN LAKEIA | 916 CHURCH ST | | | | NAVASSA | NC | 28451 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 103013 | | FREEMAN LAQUISHA | 155 S ARGYLE | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 103014 | | FREEMAN LASHAWNA | 2041 NW 43 TER | | | | LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | | | | | $174.17 | |
| 103015 | | FREEMAN LATASHA | 3527 CHERRY HILL AVE | | | | KNOXVILLE | TN | 37914 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 103016 | | FREEMAN LAUREN | 1476 WHITES MEMORIAL RD | | | | FRANKLINVILLE | NC | 27248 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 103017 | | FREEMAN LINDA | 6593 MISTLETOE CV | | | | MEMPHIS | TN | 38141 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 103018 | | FREEMAN LORRAINE | 1830 NEWPORT AVE | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 103019 | | FREEMAN LOTOYA | 4411 NW 74TH AVENUE | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 103020 | | FREEMAN LOUIS M JR | 7557 S BOCAGE CT | | | | BATON ROUGE | LA | 70809 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 103021 | | FREEMAN LUCRECIA | 404 HOLLYDAY STREET | | | | EASTON | MD | 21601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103022 | | FREEMAN MADELINE R | 6600DISTHEIGHTSAPT8 | | | | DISTRICTHEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 103023 | | FREEMAN MAE | 1009 ROCKY BROOKE TRAIL | | | | BIRMINGHAM | AL | 35214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103024 | | FREEMAN MAGDALENE S | 1404 US HIGHWAY 13 N | | | | GATES | NC | 27937 | USA | TRADE PAYABLE | | | | | $30.44 | |
| 103025 | | FREEMAN MARIE | 6863 BAYSTONE RD | | | | FAY | NC | 28314 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 103026 | | FREEMAN MARILYN | 5902 MEMORIAL HWY | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 103027 | | FREEMAN MARTHA | 310 E CHARLES ST | | | | MUNCIE | IN | 47305 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 103028 | | FREEMAN MARVIN | 2495 SPARTA RD | | | | HOLCOMB | MS | 38940 | USA | TRADE PAYABLE | | | | | $11.76 | |
| 103029 | | FREEMAN MARY | PO BOX 1054 | | | | HILLSBORO | NH | 03244 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103030 | | FREEMAN MARY | PO BOX 1054 | | | | HILLSBORO | NH | 03244 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103031 | | FREEMAN MARY | PO BOX 1054 | | | | HILLSBORO | NH | 03244 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103032 | | FREEMAN MARY | PO BOX 1054 | | | | HILLSBORO | NH | 03244 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103033 | | FREEMAN MICHELLE | 3731 MERLE STREET | | | | PITTSBURGH | PA | 15204 | USA | TRADE PAYABLE | | | | | $50.79 | |
| 103034 | | FREEMAN MICHELLE | 3731 MERLE STREET | | | | PITTSBURGH | PA | 15204 | USA | TRADE PAYABLE | | | | | $19.12 | |
| 103035 | | FREEMAN MICHELLE | 3731 MERLE STREET | | | | PITTSBURGH | PA | 15204 | USA | TRADE PAYABLE | | | | | $29.09 | |
| 103036 | | FREEMAN MICHELLE | 3731 MERLE STREET | | | | PITTSBURGH | PA | 15204 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 103037 | | FREEMAN MONA | 227 SOUTH KOLB ROAD | | | | TUSCAN | AZ | 85710 | USA | TRADE PAYABLE | | | | | $14.34 | |
| 103038 | | FREEMAN MONA | 227 SOUTH KOLB ROAD | | | | TUSCAN | AZ | 85710 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103039 | | FREEMAN MONICA | 409 KIBBIE ST | | | | ABBEVILLE | LA | 70510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103040 | | FREEMAN NATASHA | PO BOX 1315 | | | | WINDSOR | NC | 27983 | USA | TRADE PAYABLE | | | | | $9.16 | |
| 103041 | | FREEMAN NATASHA | PO BOX 1315 | | | | WINDSOR | NC | 27983 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 103042 | | FREEMAN NATASHA | PO BOX 1315 | | | | WINDSOR | NC | 27983 | USA | TRADE PAYABLE | | | | | $76.44 | |
| 103043 | | FREEMAN NATASHA | PO BOX 1315 | | | | WINDSOR | NC | 27983 | USA | TRADE PAYABLE | | | | | $65.39 | |
| 103044 | | FREEMAN OCTAVIA | 137 GENTILY DRIVE | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 103045 | | FREEMAN PAMELA | 1001 NELSON ST APT B | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103046 | | FREEMAN PATRICE | 380 WILLIARD AVENUE | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 103047 | | FREEMAN PATRICIA | 243 ACADEMY LN | | | | MIDDLETOWN | DE | 19709 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103048 | | FREEMAN PATRICIA | 243 ACADEMY LN | | | | MIDDLETOWN | DE | 19709 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 103049 | | FREEMAN PERCI | 218 EST BOVINI | | | | CHRLTE AMALIE | VI | 00802 | USA | TRADE PAYABLE | | | | | $290.00 | |
| 103050 | | FREEMAN RASCHELLE | 12301 SW 191 ST ST | | | | MIAMI | FL | 33176 | USA | TRADE PAYABLE | | | | | $17.73 | |
| 103051 | | FREEMAN RASCHELLE | 12301 SW 191 ST ST | | | | MIAMI | FL | 33176 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 103052 | | FREEMAN REGINA | 500 MONTRIDGE LN | | | | DESOTO | TX | 75115 | USA | TRADE PAYABLE | | | | | $237.88 | |
| 103053 | | FREEMAN RHODA | 1265 EAST HWY 312 | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 103054 | | FREEMAN RHONDA | 100 CAMEL DR | | | | WASHINGTON | NC | 27889 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103055 | | FREEMAN RICHARD L | 701 GROVE ST NONE | | | | ROSEVILLE | CA | 95678 | USA | TRADE PAYABLE | | | | | $176.78 | |
| 103056 | | FREEMAN RITA | 8 HUMMINGBIRD DR | | | | VILONIA | AR | 72173 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103057 | | FREEMAN ROBERT | 3728 NASH ST SE NONE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $6.44 | |
| 103058 | | FREEMAN ROBIN H | PO BOX 6568 | | | | ATLANTA | GA | 30315 | USA | TRADE PAYABLE | | | | | $21.72 | |
| 103059 | | FREEMAN ROBYNE | 4948 BREWSTER DR | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103060 | | FREEMAN ROSLYN | 5524 BEECH STREET | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $60.15 | |
| 103061 | | FREEMAN RUDYARD | 3668 SHANDIN CIR | | | | SN BERNRDNO | CA | 92407 | USA | TRADE PAYABLE | | | | | $139.99 | |
| 103062 | | FREEMAN SAUNDRA | 200 FRANLIN APT 20 | | | | BLOOMFIELD | NJ | 07003 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 103063 | | FREEMAN SAUNDRA | 200 FRANLIN APT 20 | | | | BLOOMFIELD | NJ | 07003 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 103064 | | FREEMAN SEA | 4010 BUNCOMBE RD APT 9B | | | | GREENVILLE | SC | 29617 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 103065 | | FREEMAN SHAMBRIA | 131 NORTH PICKENS ST APT J74 | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 103066 | | FREEMAN SHAMEKA | 2910 A EAST RIDGET | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103067 | | FREEMAN SHAQUITA | 160 JASPERSST | | | | SYRACUSE | NY | 13203 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 103068 | | FREEMAN SHAWNAY D | 12439 RED WING RD | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 103069 | | FREEMAN SHAYVONNE L | 1408 ELM GROVE CIR | | | | BETHESDA | MD | 20817 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 103070 | | FREEMAN SHERIAN | 227 LAUREL ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $23.33 | |
| 103071 | | FREEMAN SHERONDA | 702 SOUTH 17TH STREET | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 103072 | | FREEMAN SHERRILEE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WI | 53202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103073 | | FREEMAN SHIRLEY | 37654 42ND ST E | | | | PALMDALE | CA | 93552 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 103074 | | FREEMAN SIBHAN A | 7697 HAMPTON BLVD | | | | NORTH LAUDERDALE | FL | 33068 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 103075 | | FREEMAN SIDRA | 1425 WARWICK WAY | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 103076 | | FREEMAN STEPHANIE | 3354 COLUMBIA WOODS DR APT D | | | | NORTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $54.00 | |
| 103077 | | FREEMAN STEPHANIE | 3354 COLUMBIA WOODS DR APT D | | | | NORTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103078 | | FREEMAN SUSAN M | 14322 ADMIRALTY WAY | | | | LYNWOOD | WA | 98087 | USA | TRADE PAYABLE | | | | | $19.54 | |
| 103079 | | FREEMAN TAMMY | 1473 KILMUIR | | | | ST. MT | GA | 30083 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 103080 | | FREEMAN TARYN | 1712 1ST AVE W | | | | KALISPELL | MT | 59901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103081 | | FREEMAN TERRY | 708 DUSK COURT | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 103082 | | FREEMAN THERESE A | 1805 STARLIGHT | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $2.26 | |
| 103083 | | FREEMAN TIA | 5837 N 15TH ST | | | | PHILADELPHIA | PA | 19141 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 103084 | | FREEMAN TIFFANY | 6711 CHAMBERLAIN | | | | UNIV CITY | MO | 63130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103085 | | FREEMAN TIFFANY | 6711 CHAMBERLAIN | | | | UNIV CITY | MO | 63130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103086 | | FREEMAN TISHELLA | P O BOX 8765 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103087 | | FREEMAN TOSH | 578 MILLER AVE | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103088 | | FREEMAN TRACEY | 10 MADISON | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103089 | | FREEMAN TRAQOYA | 49 A ERSKINE ST | | | | ASHEVILLE | NC | 28801 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 103090 | | FREEMAN TYRONE | 5160 HAWTHORN DR | | | | INDIANAPOLIS | IN | 46220 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 103091 | | FREEMAN VANESSA | 5167 CINDERLANE PKWY 103 | | | | WINTER PARK | FL | 32789 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103092 | | FREEMAN WENDY L | 608 N MAIN ST | | | | PLEASANTVILLE | NJ | 08232 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 103093 | | FREEMAN YOLANDA | 3939 MUSCADINE TRL | | | | GAINESVILLE | GA | 30506 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 103094 | | FREEMAN YOLANDA | 3939 MUSCADINE TRL | | | | GAINESVILLE | GA | 30506 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 103095 | | FREEMAN YVETTE L | 3723 GIRARD AVE N | | | | MINNEAPOLIS | MN | 55412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103096 | | FREEMAN ZALIKAZ | 431 CASTLE BURKE | | | | F STED | VI | 00840 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 103097 | | FREEMEN CAROLN | 307 SOLIDA RD | | | | SOUTH POINT | OH | 45680 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 103098 | | FREEMEN JESSICA | 366 FARMINGTON DR | | | | TEMPLE | GA | 30179 | USA | TRADE PAYABLE | | | | | $15.10 | |
| 103099 | | FREEMEN THERESA | 3 OAK DRIVE | | | | RIVERHEAD | NY | 11901 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 103100 | | FREEMNA YULONDA S | 719 ROSEWELL AVE APT A | | | | NORFOLK | VA | 23543 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103101 | | FREEMONT PAT T | PO BOX 424 | | | | MACY | NE | 68039 | USA | TRADE PAYABLE | | | | | $8.12 | |
| 103102 | | FREEMONT SERENA | 220 GRANIT STREET | | | | ONAWA | IA | 51040 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 103103 | | FREEMYERS DEANNA | 1601 HIGHWAY 40 EAST | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103104 | | FREEN ANNIE | 2441 S 25TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 103105 | | FREENEY MARSILUS | 2165 E UNIVERSITY DR UNIT 166 | | | | MESA | AZ | 85213 | USA | TRADE PAYABLE | | | | | $39.60 | |
| 103106 | | FREENYER MARK | 103 S WALNUT | | | | CLEVELAND | MO | 64734 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 103107 | | FREER ELEANOR | 512 ROXBORO PL NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 103108 | | FREER EMILY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NY | 13733 | USA | TRADE PAYABLE | | | | | $44.61 | |
| 103109 | | FREESE SARAH | 3355 W US HWY 421 | | | | WESTVILLE | IN | 46391 | USA | TRADE PAYABLE | | | | | $49.84 | |
| 103110 | | FREETIME LISA P | 1856 TONTI STREET | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 103111 | | FREEZE STACIE | 878 EAGLE POINT BLV | | | | LEWISTON | ID | 83501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103112 | | FREGAPANE CHRISTOPHER | 4320 67TH ST | | | | ST PETERSBURG | FL | 33709 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 103113 | | FREGOSO ANA | 2328 NORWALK ST | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 103114 | | FREGOSO MONICA | 1900 W QUINN 531 | | | | POCATELLO | ID | 83202 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 103115 | | FREI TAYLOR | 307 WEST BENTON | | | | WINDSOR | MO | 65360 | USA | TRADE PAYABLE | | | | | $3.21 | |
| 103116 | | FREI VICTORIA | 229 ORANGE AVE | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $38.14 | |
| 103117 | | FREIBERG ANGIE | 2900 CORINTH RD | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $58.50 | |
| 103118 | | FREIBERG STEPHANIE L | N92W17761 WHITE OAK CIR | | | | MENOMONEE FALLS | WI | 53051 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 103119 | | FREIDA BLACK | 2633 E 124TH ST | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $15.24 | |
| 103120 | | FREIDA D AIKEN | 78 POPLAR VALLEY LLN | | | | TRAVELERS REST | SC | 29669 | USA | TRADE PAYABLE | | | | | $21.99 | |
| 103121 | | FREIDA JOHNSON | 11731 N MARIANNE CIR  NONE | | | | HOUSTON | TX | 77071 | USA | TRADE PAYABLE | | | | | $28.85 | |
| 103122 | | FREIDA JULIA | 3931 COFFEE RD SP 251 | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 103123 | | FREIDA ZARNY | 229 DONALDSON ST | | | | NEW BRUNSWICK | NJ | 08904 | USA | TRADE PAYABLE | | | | | $963.81 | |
| 103124 | | FREIDAS BROWN | 2949 PILGRIM RD | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $2.81 | |
| 103125 | | FREIDLY CRYSTAL | 9 HERON CT | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 103126 | | FREIDMAN CRAIG M | 14913 SUMMIT PLACE CIRCLE | | | | NAPLES | FL | 34119 | USA | TRADE PAYABLE | | | | | $23.11 | |
| 103127 | | FREIER JEREMY | 3228 S GARRISON ST | | | | DENVER | CO | 80227 | USA | TRADE PAYABLE | | | | | $17.26 | |
| 103128 | | FREIHEIT PAM | P O BOX 383 | | | | BERBY | NY | 14047 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 103129 | | FREIJE NATHAN | 300 BEAUMONT CIR | | | | BROWNSBURG | IN | 46112 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 103130 | | FREIMAN KAREN | 900 RUTH AVE | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $16.54 | |
| 103131 | | FRIOU MITZI | 2207 NECO TOWN RD | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103132 | | FREIRE ALFREDO | 747 1 2 VIA ALTAMIRA | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 103133 | | FREISCHMIDT STEVE | 9614 SHADOW RIDGE TRL | | | | MADISON | WI | 53562 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 103134 | | FREITAS CHARISSE | 92-782 PAALA LOOP | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 103135 | | FREITAS CHRISTINE L | 87 126 HELELUA ST D104 | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103136 | | FREITAS DYSON | 371 PAU HANA RD APT A | | | | MAKAWAO | HI | 96768 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 103137 | | FREITAS KRISTEN | 2158 SOUTH FAIRWAY APT 303 | | | | SPRINGFIELD | MO | 65804 | USA | TRADE PAYABLE | | | | | $7.69 | |
| 103138 | | FREITAS LISA | 1310 IMPERIAL CT | | | | PIQUA | OH | 45356 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103139 | | FREMAINT ANA V | CLUB VILLA 52 PALMAS DEL | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 103140 | | FREMAN DAVIS | 581 ARIZONA ST | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 103141 | | FREMIN HEATHER | 8944 NORMAN ST | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103142 | | FREMONT DANIEL | 4013 MCINTOSH ST APT K | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $20.80 | |
| 103143 | | FREMONT DANIEL | 4013 MCINTOSH ST APT K | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $15.91 | |
| 103144 | | FREMONT UBO | 323 SOUTH FRONT ST | | | | FREMONT | OH | 43420-3069 | USA | UTILITIES PAYABLE | | | | | $473.07 | |
| 103145 | | FRENCH ADAM | 21 MOUNT DELIGHT RD | | | | DEERFIELD | NH | 03037 | USA | TRADE PAYABLE | | | | | $8.81 | |
| 103146 | | FRENCH ANGELA | 1129 JIOVANNI STREET APT 201 | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 103147 | | FRENCH ANGELA | 1129 JIOVANNI STREET APT 201 | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 103148 | | FRENCH ANTHON | 8527 TERRELL ST LOT B | | | | PCB | FL | 32408 | USA | TRADE PAYABLE | | | | | $13.21 | |
| 103149 | | FRENCH BARBARA E | 1493 QUAIL WOODS RD | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $13.31 | |
| 103150 | | FRENCH BETTY | 2786 FOREST RIDGE DR SE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $6.26 | |
| 103151 | | FRENCH BONNY | 431 SUNAPEE ST LOT 13 | | | | NEWPORT | NH | 03773 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 103152 | | FRENCH BRITTAE | 400 PUTNAM DRIVE | | | | TALLAHASSEE | FL | 32301 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 103153 | | FRENCH CHANTE | 1885 REPUBIC AVE | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 103154 | | FRENCH COURDELL | 1004 NORTH CODY AVE | | | | HARDEN | MT | 59034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103155 | | FRENCH COURTNEY M | 1101 HOLLOWAY | | | | ROLLA | MO | 65401 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 103156 | | FRENCH CYNTHIA | 5437 N 38TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $6.87 | |
| 103157 | | FRENCH DONNA | 362 N FRANKLIN ST | | | | FORT BRAGG | CA | 95437 | USA | TRADE PAYABLE | | | | | $180.66 | |
| 103158 | | FRENCH DOUG | 6411 N ALBINA AVE | | | | PORTLAND | OR | 97217 | USA | TRADE PAYABLE | | | | | $89.50 | |
| 103159 | | FRENCH DWANNA | 926 STEINCOURT | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103160 | | FRENCH ELIZABETH | 202 TRENT ST | | | | PRINCETON | WV | 24701 | USA | TRADE PAYABLE | | | | | $60.20 | |
| 103161 | | FRENCH FELICIA | 3556 E 76TH ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103162 | | FRENCH GERRY | 257 GULLY RD | | | | LEBANON | ME | 04027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103163 | | FRENCH JENNIFER | 440 COUNTY ROUTE 42 | | | | FORT EDWARD | NY | 12828 | USA | TRADE PAYABLE | | | | | $21.38 | |
| 103164 | | FRENCH JOLENE | PO BOX 715 | | | | REDBY | MN | 56670 | USA | TRADE PAYABLE | | | | | $25.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103165 | | FRENCH JOSHUA | 301 TOWNSEND RD | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 103166 | | FRENCH JULIE | 8 LYNN AVE | | | | CRANSTON | RI | 02905 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 103167 | | FRENCH KEN | 1230 WEST 8TH STREET APT J | | | | CORONA | CA | 92882 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 103168 | | FRENCH MATTHEW | 3654 TECH AVE | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $6.74 | |
| 103169 | | FRENCH NICOLE | 6801 CREST CIR | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $8.39 | |
| 103170 | | FRENCH RAYJEAN | P O BOX 715 | | | | REDBY | MN | 56670 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 103171 | | FRENCH SONYA | 9350 SHADY LAKE DR | | | | STREETSBORO | OH | 44241 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 103172 | | FRENCH TANYA R | 3359 HEATHER RIDGE DR APT 201 | | | | INDIANAPOLIS | IN | 46214 | USA | TRADE PAYABLE | | | | | $9.31 | |
| 103173 | | FRENCH TERESUA | 22096 CLARKSVILLE RD | | | | LEXINGTON | IL | 61753 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 103174 | | FRENCH TONYA | 4310 BROOKS AVE | | | | WPB | FL | 33407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103175 | | FRENCH TRACEY A | 4128 JANE AVE | | | | ST. ANN | MO | 63074 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 103176 | | FRENCHCARTER PAMELA | 3207 N 3RD ST | | | | MILW | WI | 53212 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 103177 | | FRENCHIE KEE | 3431 HUNTLEY TERRACE | | | | CRETE | IL | 60417 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 103178 | | FRENCHIE LORANZO | 4116 PENNSYLVANIA | | | | SAINT LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103179 | | FRENCHSTURGILL PATRICKAMBER | 989 MAIN STREET | | | | CONNEAUT | OH | 44030 | USA | TRADE PAYABLE | | | | | $15.20 | |
| 103180 | | FRENCHTOASTCOM LLC | 321 HERROD BLVD | | | | DAYTON | NJ | 08810 | USA | TRADE PAYABLE | | | | | $40,418.60 | |
| 103181 | | FRENDESSA BERRY | 4479 HICKORY COURT ROAD | | | | GLOUCESTER | VA | 23061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103182 | | FRENDEZ NANCY | 1513 WINWOOD ST | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $160.11 | |
| 103183 | | FRENETTE PAULA | 771 HART ST | | | | DIGHTON | MA | 02715 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 103184 | | FRENEY KEYANA | 5060 E 88TH ST | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103185 | | FRENK MARES | 65 FICHER TX | | | | NEW BRAUNFELS | TX | 78133 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 103186 | | FRENTNER KEVIN | 531 CLINIC ST | | | | WARSAW | IN | 46582 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 103187 | | FRENZEL NOVA | 1882 E 104TH AVE 1531 | | | | THORNTON | CO | 80233 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 103188 | | FRENZLEY CHRISTINE | 10421 JOHNSON DR | | | | KING GEORGE | VA | 22485 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 103189 | | FRERE MAGALITA | 3737 WATER OAKS DR | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $17.96 | |
| 103190 | | FRERICH MARK | 3021 HASELEY CT | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $20.51 | |
| 103191 | | FRERICK EUGENIA | 6447 CANOPY TREE DR | | | | TAMPA | FL | 33601 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 103192 | | FRESCHKER LINDSAY B | 20 VALENTINE ST | | | | WATERBURY | CT | 06708 | USA | TRADE PAYABLE | | | | | $97.26 | |
| 103193 | | FRESE WAYNENN | 4535 YUKON CT | | | | WHEATRIDGE | CO | 80207 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 103194 | | FRESH IMAGE CLEANING INC | P O BOX 443 | | | | CROWN POINT | IN | 46306 | USA | TRADE PAYABLE | | | | | $1,456.00 | |
| 103195 | | FRESH IMAGE CLEANING INC | P O BOX 443 | | | | CROWN POINT | IN | 46306 | USA | TRADE PAYABLE | | | | | $784.00 | |
| 103196 | | FRESHHOUR AMANDA R | 2400 9TH ST SW | | | | CANTON | OH | 44710 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 103197 | | FRESHKO PRODUCE SERVICES | P O BOX 11097 | | | | FRESNO | CA | 93771 | USA | TRADE PAYABLE | | | | | $11,540.75 | |
| 103198 | | FRESHOUR CARISSA | 115 INDIANA AVE | | | | NUTTER FORT | WV | 26301 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 103199 | | FRESHWARE INC | 14978 RAMONA BLVD | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $463.61 | |
| 103200 | | FRESNO BEE | 1626 E STREET | | | | FRESNO | CA | 93786 | USA | TRADE PAYABLE | | | | | $28,996.00 | |
| 103201 | | FRESNO COUNTY TREASURER | POBOX 11800 | | | | FRESNO | CA | | USA | TRADE PAYABLE | | | | | $129.00 | |
| 103202 | | FRESTON KONI | 2322 SAPPHIRE | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 103203 | | FRET PAUL | URB VILLAS DEL MAR CARIBE F-2 | | | | GUYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103204 | | FRET SUHEILLY | VILLA JUSTICIA 148-969 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 103205 | | FRETLAND PATRICIA | 1606 BLACK OAKS PL N | | | | PLYMOUTH | MN | 55447 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 103206 | | FRETT KAI | 15-73 FRENCHMAN BAY | | | | ST. THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103207 | | FRETT RAYMOND | RE FRETTYAHOO COM | | | | CHRTLE AMALIE | VI | 00803 | USA | TRADE PAYABLE | | | | | $61.52 | |
| 103208 | | FRETTQ GLORIA | ADRIAN 2 | | | | ST JOHN | VI | 00831 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 103209 | | FREUDEMAN AMY | 143 PIERCE AVE | | | | CUYAHOGA FALL | OH | 44221 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 103210 | | FREUDENBERG KAREN | 300 PUUMAKANI PL | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $45.42 | |
| 103211 | | FREUDENBERG MARY | 108 PORT TERRACE | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 103212 | | FREY AMY | 6731 SHARPSBURG PIKE | | | | SHARPSBURG | MD | 21782 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 103213 | | FREY AVIGUETERO KAELIN K | 927 KANAKEA LOOP | | | | LAHAINA | HI | 96761 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 103214 | | FREY BEVERLY | 2086 S HAWTHORNE STREET | | | | WINSTON SALEM | NC | 27103 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 103215 | | FREY DANIEL | 6161 MARCIA CT | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 103216 | | FREY DARL | 1806 OLD OAK HARBOR RD | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 103217 | | FREY DEVIN | 18881 CR 34 | | | | FOREST | OH | 45843 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103218 | | FREY JOANNE | 6829 DUDLEY ST | | | | LINCOLN | NE | 68505 | USA | TRADE PAYABLE | | | | | $6.42 | |
| 103219 | | FREY LESHIBA | 2795 EVANS MILL RD | | | | LITHONIA | GA | 30013 | USA | TRADE PAYABLE | | | | | $25.64 | |
| 103220 | | FREY LORENA | XXXX | | | | REDLANDS | CA | 92373 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 103221 | | FREY NIKO | 8125 CHAMPIONS CIR | | | | CHAMPIONS GT | FL | 33896 | USA | TRADE PAYABLE | | | | | $30.92 | |
| 103222 | | FREY RICHARD G | 7144 HOLLYHOCK LN | | | | SOLON | OH | 44139 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 103223 | | FREY SHANE | 1617 SPRING AVE | | | | PANAMA CITY | FL | 32405 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 103224 | | FREY TERESA | 258 SOUTH SPRUCE STREET | | | | ELIZABETHTOWN | PA | 17022 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 103225 | | FREYNTES IVELISS | URB EL ROSARIO 2 CALLE 5 CASA | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 103226 | | FREYRE CONCEPCION | CALLE ANICETO DIAZ D21 GOLDEN | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 103227 | | FREYTAG JENNY | 2345 NORTH BLVD | | | | HOUSTON | TX | 77098 | USA | TRADE PAYABLE | | | | | $7.07 | |
| 103228 | | FREYTAG MARY | 1215 GLENWOOD ST | | | | MILTON | WV | 25541 | USA | TRADE PAYABLE | | | | | $84.70 | |
| 103229 | | FREYTES JENNIFER | PASEO CLARO 3241 3RRA LEVITTOWN | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $450.43 | |
| 103230 | | FREZZA DANNY | 769 ENTRADA DR S | | | | FORT MYERS | FL | 33919 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 103231 | | FRIAS ALYSSA | 1010 S 26TH ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103232 | | FRIAS ANDREA | 3802 W PARKWAY DR | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 103233 | | FRIAS CHRISTIAN | 412 HOWARD AVE | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $8.88 | |
| 103234 | | FRIAS DAGMAR | 255 RUTTER AVE | | | | KINGSTON | PA | 18704 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 103235 | | FRIAS DELIA | 423 N CHERRY ST | | | | SHOSHONE | ID | 83352 | USA | TRADE PAYABLE | | | | | $7.83 | |
| 103236 | | FRIAS GUAYMIRIS | MAXIMO ALOMAR 1161 URB SANAGU | | | | SAN JUAN | PR | 00922 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103237 | | FRIAS JAZMIN | 5551 AGRA ST | | | | BELL GARDENS | CA | 90201 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 103238 | | FRIAS LUIS | VILLAFONTANACALLE19 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 103239 | | FRIAS MANNA | XXXX | | | | BO OBRERO | PR | 00915 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 103240 | | FRIAS MANNA | XXXX | | | | BO OBRERO | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 103241 | | FRIAS MARILYN M | P O BOX 2217 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 103242 | | FRIAS MERCEDES | 1231 DREXEL RD | | | | WPB | FL | 33417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103243 | | FRIAS MIRNA | 2168 HACKAMORE | | | | MOHAVE VALLEY | AZ | 86440 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 103244 | | FRIAS MORAYNA | 433EAST 1050SOUTH 3 | | | | ST GEORGE | UT | 84790 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 103245 | | FRIAS OLGA Z | 103 CLUFF XINGRD SALEM SALEM | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 103246 | | FRIAS PATRICIA | 1044 S PRICEDALE AVE | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 103247 | | FRIAS SANDRA | 907 CHICAGO AVE | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 103248 | | FRIAS THERESA | 16370 ARROW BLVE 3 | | | | FONTANA | CA | 92553 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 103249 | | FRIASVASQUEZ FRANCISCO M | 2109 CALIFORNIA AVE | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 103250 | | FRICK CASAEY | 6 NEWBERRY ST | | | | GREENVILLE | SC | 29617 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 103251 | | FRICK JAMES | 2520 42ND ST D1 | | | | ASTORIA | NY | 11103 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 103252 | | FRICKLE EDITH | 931 LA JOLLA DR | | | | BHYC | AZ | 86442 | USA | TRADE PAYABLE | | | | | $4.61 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103253 | | FRICKLE MIKE | 402 31ST WEST | | | | BILLINGS | MT | 59102 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 103254 | | FRICKS SHELLY | 202 HILTON HOLLOW RD | | | | TOCCOA | GA | 30577 | USA | TRADE PAYABLE | | | | | $3.37 | |
| 103255 | | FRIDA M ACAPOVI | 1249 N MICKLEY AVE APT C | | | | INDIANAPOLIS | IN | 46224 | USA | TRADE PAYABLE | | | | | $32.24 | |
| 103256 | | FRIDABABY LLC | 31 NW 23RD ST | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $10,357.35 | |
| 103257 | | FRIDAY ALVENA | 661 HWY 132 | | | | LANDER | WY | 82520 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 103258 | | FRIDAY CHRISSI | BROOKHEIGHTS APT814 | | | | NEWTOWN | ND | 58766 | USA | TRADE PAYABLE | | | | | $126.69 | |
| 103259 | | FRIDAY CONIE | PO BOX 8247 | | | | TULSA | OK | 74101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103260 | | FRIDAY JENNIFER | 1495 HENSLEY RD | | | | FORT MILL | SC | 29715 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 103261 | | FRIDDLE DENISE | 117 SAGEWOOD RD | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103262 | | FRIDDLE HOLLY | 250 E BELL AVE | | | | REDKEY | IN | 47373 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 103263 | | FRIDELD DARDON | 43 BENT AVENUE APT 1 | | | | PORT CHESTER | NY | 10573 | USA | TRADE PAYABLE | | | | | $119.78 | |
| 103264 | | FRIDLEY CYNTHIA | 55007 HACKS PARADISE | | | | CALLAHAN | FL | 32210 | USA | TRADE PAYABLE | | | | | $107.00 | |
| 103265 | | FRIDLEY REGINA | 1906 DAVIS CIRCLE | | | | CHARLESTON | WV | 25312 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 103266 | | FRIDLEY TAMMY L | 316 CLIFTON ST | | | | MADISON | NC | 27025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103267 | | FRIDMAN GEORGIANE E | PO BOX 691360 | | | | STOCKTON | CA | 95269 | USA | TRADE PAYABLE | | | | | $15.79 | |
| 103268 | | FRIDMAN GEORGIANE E | PO BOX 691360 | | | | STOCKTON | CA | 95269 | USA | TRADE PAYABLE | | | | | $13.86 | |
| 103269 | | FRIE JOLYNNE | 277 NORTH MAIN ST | | | | WILKES-BARRE | PA | 18634 | USA | TRADE PAYABLE | | | | | $52.56 | |
| 103270 | | FRIED ERIN | 1639 LUPIN PORT | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 103271 | | FRIEDA JONES WESTON | 177 CHURCHILL AVE | | | | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | | | | | $15.26 | |
| 103272 | | FRIEDA LEWIS | 5249 CALABASH PL | | | | OVIEDO | FL | 32765 | USA | TRADE PAYABLE | | | | | $181.93 | |
| 103273 | | FRIEDA PHILLIPS | 3650 NIAGARA ST | | | | DENVER | CO | 80207 | USA | TRADE PAYABLE | | | | | $140.81 | |
| 103274 | | FRIEDENBERGER TARYNN | 1501 16 N HALF STREET | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 103275 | | FRIEDFELD VICKI R | 60 FOX LN | | | | DIX HILLS | NY | 11746 | USA | TRADE PAYABLE | | | | | $3,841.14 | |
| 103276 | | FRIEDLAND NANCY | 4000 TOWERSIDE TER 701 | | | | MIAMI | FL | 33138 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 103277 | | FRIEDLEY RADUSTA | 111 E LAMERTINE ST | | | | MT VERNON | OH | 43050 | USA | TRADE PAYABLE | | | | | $20.79 | |
| 103278 | | FRIEDMAN | 906 WAGNER ST | | | | NANTY GLO | PA | 15943 | USA | TRADE PAYABLE | | | | | $48.03 | |
| 103279 | | FRIEDMAN DAVID | 616 SE 2ND STREET | | | | DEERFIELD BEACH | FL | 33441 | USA | TRADE PAYABLE | | | | | $20.79 | |
| 103280 | | FRIEDMAN TZIVIA | 385 WILLOUGHBY AVE | | | | BROOKLYN | NY | 11205 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 103281 | | FRIEDMAN'S INC | PO BOX 8025 | | | | SAVANNAH | GA | 31412 | USA | TRADE PAYABLE | | | | | $1,019.43 | |
| 103282 | | FRIEDRICH DONNA J | 98 HOWELLLS RD | | | | BAYSHORE | NY | 11706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103283 | | FRIEDRICH SANDRA | 11503 HAWK HILL LANE | | | | BOONEVILLE | MO | 65233 | USA | TRADE PAYABLE | | | | | $6.34 | |
| 103284 | | FRIEDRICH WILLIAM R | 211 N MULBERRY ST | | | | SPENCERVILLE | OH | 45887 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103285 | | FRIEL JAMIE | 8 STEWART PARK | | | | CROSS LANES | WV | 25313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103286 | | FRIEND BOYD R | 1106 E FORT AVE | | | | BALTIMORE | MD | 21230 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 103287 | | FRIEND LAKEISHE | 1640 E 110TH ST | | | | LOS ANGELES | CA | 90059 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 103288 | | FRIEND LINDA | 3875 LINERICK RD | | | | CLYDE | OH | 43410 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 103289 | | FRIEND LINDA | 3875 LINERICK RD | | | | CLYDE | OH | 43410 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 103290 | | FRIEND MEGAN | 645 W DICKSON | | | | FAYETTEVILLE | AR | 72701 | USA | TRADE PAYABLE | | | | | $130.01 | |
| 103291 | | FRIEND MICHAEL | 123 MAIN ST | | | | WILMINGTON | DE | 19804 | USA | TRADE PAYABLE | | | | | $235.57 | |
| 103292 | | FRIEND SANDI | 865 REID AVE | | | | AKRON | OH | 44319 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103293 | | FRIEND SHERRI | 5 PRIVATE ROAD | | | | PEDRO | OH | 45659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103294 | | FRIEND SMITH & CO INC | P O BOX 366206 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $79,244.19 | |
| 103295 | | FRIEND WILLIAM A | 8256 GREEN MEADOW DR | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 103296 | | FRIERSON ANNIE M | 4030 HARBOR HILLS RD | | | | CHATTANOOGA | TN | 37416 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 103297 | | FRIERSON CHELSEA | 2300 BLUEWATER DR APT D34 | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103298 | | FRIERSON CLEMMIE | 98 ST JOHNS RD | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 103299 | | FRIERSON DOROTHY | 4855 TURLEY MILL RD | | | | ST. LOUIS | MO | 63129 | USA | TRADE PAYABLE | | | | | $10.54 | |
| 103300 | | FRIERSON LEKITA | 614 LAURICELLA | | | | JEFFERSON | LA | 70121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103301 | | FRIERSON NIKKI | 1339 POPE STREET | | | | TURBEVILLE | SC | 29162 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103302 | | FRIERSON RHODA | 154 PECAN GROVE AVE | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103303 | | FRIERSON STERLING E | 1830 N SUMMIT AVE | | | | PASADENA | CA | 91103 | USA | TRADE PAYABLE | | | | | $44.94 | |
| 103304 | | FRIERSON TRACEY | 4008 HUTSON AVE APT B | | | | NASHVILLE | TN | 37216 | USA | TRADE PAYABLE | | | | | $40.79 | |
| 103305 | | FRIES BETH | 5004 21ST AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 103306 | | FRIES BIRGIT | 4999 44TH ST S | | | | SAINT PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $63.91 | |
| 103307 | | FRIES NERY | 3640EPUTYLN | | | | NN | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103308 | | FRIES NOEMI | 313 SHANE COURT | | | | SUN PRAIRIE | WI | 53590 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 103309 | | FRIES VICTORIA S | 218 FOXLAKE DR | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 103310 | | FRIESE TOBY | 5300 WAVERLY DR APTF2 | | | | PALM SPRINGS | CA | 92262 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 103311 | | FRIESON JAMES | 124 BARRINGTON CT 206 | | | | BRIDGEPORT | WV | 26330 | USA | TRADE PAYABLE | | | | | $172.00 | |
| 103312 | | FRIESON KIMBERLY D | 1409 LEON BLVD | | | | DARLINGTON | SC | 29532 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 103313 | | FRIESON LATASHYA | 2111 N ST LOUIS | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $4.38 | |
| 103314 | | FRIESON SANDRA | 311 LEELAND ST APT 3 | | | | GREEN BAY | WI | 54303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103315 | | FRIESZELL ELIZABETH | 333 N DIAMOND | | | | NEW LEBANON | OH | 45345 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 103316 | | FRIEZE JENNIFER | 198 PETS POND RD | | | | KANN | NC | 28081 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 103317 | | FRIGIDAIRE COMPANY | P O BOX 2638 | | | | CAROL STREAM | IL | 60132 | USA | TRADE PAYABLE | | | | | $9,674.00 | |
| 103318 | | FRIHART DONA | 1316 S 11TH ST | | | | PR DU CHIEN | WI | 53821 | USA | TRADE PAYABLE | | | | | $15.80 | |
| 103319 | | FRILOT LLC | 1100 POYDRAS STREET SUITE 3700 | | | | NEW ORLEANS | LA | 70163 | USA | TRADE PAYABLE | | | | | $40,352.47 | |
| 103320 | | FRIMAN SASHIKALA | 210 WELLINGTON BLD E | | | | WEST PALM BCH | FL | 33417 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 103321 | | FRIMPONG ABGIAL | 120 DEBS PLACE 3A | | | | BRONX | NY | 10475 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 103322 | | FRINK CAMELIA | 1631 LONGWOOD RD | | | | ASH | NC | 28420 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 103323 | | FRINK CHARLISA | 3737 CLARKS LANE APT 409 | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 103324 | | FRINK HERMEDIA | 1100 VALHALLA APT27 | | | | BAEKRSFELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 103325 | | FRINKS KELVIN | 205 SPRINGS COURT | | | | WEST COLUMBIA | SC | 29170 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 103326 | | FRIOL GRACE | SAN GUILLERMO 1716 | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103327 | | FRIOU CHRISSY | 414 S LEWIS ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 103328 | | FRIPP ANDREA | 168 ORANGE GROVE RD | | | | ST HELENA ISLAND | SC | 29902 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 103329 | | FRIPP ASHLEY | 3646 MOSBY DR | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $7.33 | |
| 103330 | | FRIPP BRITTANY | 1418 CHURCH ST | | | | SAV | GA | 31415 | USA | TRADE PAYABLE | | | | | $12.59 | |
| 103331 | | FRIPP DANEISHA | 131 KINGMAN AVE | | | | SAV | GA | 31408 | USA | TRADE PAYABLE | | | | | $33.88 | |
| 103332 | | FRIPP ELISHA | 16 ROYAL STAR DRIVE | | | | BEAUFORT | SC | 29907 | USA | TRADE PAYABLE | | | | | $15.30 | |
| 103333 | | FRIR TABITHA | 2910 SW19 | | | | OKLAHOMA CITY | OK | 73108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103334 | | FRISBEE DEANNA | 12 BAYLIE GRACE LANE | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 103335 | | FRISBEE SANDRA | 6278 JONES AVE | | | | RIVERSIDE | CA | 92505 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 103336 | | FRISBIE KRISTA | MIKE BOHANAN | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 103337 | | FRISBIE ROBERT | 85 MANCHONIS RD | | | | WILBRAHAM | MA | 01095 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 103338 | | FRISBY AYELE | 150 STONEY RIDGE AVE | | | | SUFFOLK | VA | 23435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103339 | | FRISBY CAROLYN | 1314 W 67TH ST | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 103340 | | FRISBY CASANDRA | 5511 BRENTWOOD DR | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $12.00 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F: Part 2, Question 3

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103341 | | FRISBY DEBORAH | 21884 MILL PARRK DR | | | | BRIDEVILLE | DE | 19933 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 103342 | | FRISBY JOHNNY | 347 WILLIAMS RD | | | | CALEDONIA | MS | 39740 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 103343 | | FRISBY KATHY | 36201 BERTHOUD | | | | BONNER | MT | 59823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103344 | | FRISBY LAURA | 100 GREENWAY APT 415 | | | | PERRYVILLE | MD | 21903 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 103345 | | FRISBY THALIA | 4412 COTTMAN AVE 2ND FL | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 103346 | | FRISCIA JENNIFER | 871 ROYAL CREST DRIVE | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $5.73 | |
| 103347 | | FRISCO KUHNERT | 1131 E GIDLEY | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $54.63 | |
| 103348 | | FRISINA AGNES | 7780 W ARROWHEAD TOWN CT | | | | GLENDALE | AZ | 85308 | USA | TRADE PAYABLE | | | | | $260.36 | |
| 103349 | | FRISINA REMY | 435 HIGHLAND AVE | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $385.18 | |
| 103350 | | FRISON MICHELLE | 2331 ORCHARD ST | | | | JAX | FL | 32209 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 103351 | | FRISON MIKEISHA | 3338 DIGNAN STREET | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $25.85 | |
| 103352 | | FRITA PORTILLO | 3202 EUCALYPTUS AVE | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $15.38 | |
| 103353 | | FRITH IRENE | 18707 EGRET BAY BLVD APT | | | | HOUSTON | TX | 77058 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 103354 | | FRITO LAY INC | PO BOX 643104 | | | | PITTSBURGH | PA | 15264 | USA | TRADE PAYABLE | | | | | $397,139.21 | |
| 103355 | | FRITSCH JENNY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WI | 53227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103356 | | FRITSCH JONA | 5700 WELBY APT 535 | | | | THORNTON | CO | 80233 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 103357 | | FRITTER NETTIE | 760 SOUTHLAND DRIVE | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103358 | | FRITS PAMELA J | 4905 N 85TH ST S | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 103359 | | FRITTS SHERI | 8424 LIMBAUGH WAY | | | | BRISTOW | VA | 20136 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 103360 | | FRITZ ALTAM | 3820 E 71TH STREET | | | | KC | MO | 64132 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 103361 | | FRITZ AMBER | 7387 TERRY TOWN DR | | | | SPRING HILL | FL | 34606 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 103362 | | FRITZ BEN | 4239 LINDEN LANE N | | | | ANDERSON | IN | 46011 | USA | TRADE PAYABLE | | | | | $12.63 | |
| 103363 | | FRITZ CONNIE | XXXX | | | | WALKERSVILLE | MD | 21793 | USA | TRADE PAYABLE | | | | | $50.94 | |
| 103364 | | FRITZ CYNTHIA | 7402 STONE RD | | | | INDEPENDENCE | OH | 44131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103365 | | FRITZ DONNA R | 2910 WEST GRAND AVE | | | | WIS. RAPIDS | WI | 54495 | USA | TRADE PAYABLE | | | | | $7.16 | |
| 103366 | | FRITZ ERIC | PO BOX 572 | | | | SOPHIA | WV | 25921 | USA | TRADE PAYABLE | | | | | $109.98 | |
| 103367 | | FRITZ GERALD | 26 MAIN ST | | | | TAYLORSTOWN | PA | 15365 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 103368 | | FRITZ HARVY | 5963 FISK AVE | | | | OSHKOSH | WI | 54904 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 103369 | | FRITZ HOLLIE | 89 PARK STREET | | | | CHICKAMAUGA | GA | 30707 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 103370 | | FRITZ J CHARLES | 7824 KENSINGHAM CT | | | | ORLANDO | FL | 32835 | USA | TRADE PAYABLE | | | | | $227.23 | |
| 103371 | | FRITZ JOAN | 11596 SIERRA DAWN BLVD  272 | | | | SURPRISE | AZ | 85378 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103372 | | FRITZ KENYA | 1407 MANA LANE | | | | CHATTANOOGA | TN | 37412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103373 | | FRITZ MEGHAN | 2169 GARFIELD AVE | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103374 | | FRITZ NASSAU H | PORT BAHAMAS | | | | BAHAMAS | FL | 33012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103375 | | FRITZ TOM | 7522 WINONA AVE N  NONE | | | | SEATTLE | WA | 98103 | USA | TRADE PAYABLE | | | | | $174.07 | |
| 103376 | | FRITZ WINT | 9321 NW 3RD MNR | | | | FT LAUDERDALE | FL | 33351 | USA | TRADE PAYABLE | | | | | $498.27 | |
| 103377 | | FRITZINGER TAWNY | 13075 HALLELUJAH TRAIL | | | | ELBERT | CO | 80106 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 103378 | | FRITZKY SUSIE | 1614 3RD AVE N | | | | SEATTLE | WA | 98109 | USA | TRADE PAYABLE | | | | | $87.59 | |
| 103379 | | FRIZBEE KANIULEILANI | 64 KUAHIWI AVENUE | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 103380 | | FRIZELLE ROBERT | NONE | | | | ASSONET | MA | 02702 | USA | TRADE PAYABLE | | | | | $22.50 | |
| 103381 | | FRIZZELL ALETHA | 57 FIRST ST | | | | WAYNESVILLE | NC | 28786 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103382 | | FRIZZELL BOBBIE | 1104 BELTLINE RD | | | | DECATUR | AL | 35601 | USA | TRADE PAYABLE | | | | | $18.52 | |
| 103383 | | FRIZZELL HAROLD | 100 WILSON BLVD SW | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 103384 | | FRIZZELL HAROLD | 100 WILSON BLVD SW | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 103385 | | FRIZZELL JIM | 107 NE SUNSHINE DR - APT C | | | | OAK GROVE | MO | 64075 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 103386 | | FRIZZELL NOELLE | 5512 RISING RIDGE DRIVE | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 103387 | | FRIZZI MARIA | 6 WEST WOODOCREST DR | | | | MELROSE | MA | 02176 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 103388 | | FRNAKS AISHA | 205 WILLIAMSBURG PARKWAY | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $565.53 | |
| 103389 | | FROEDGE Y | 3368 SUBTLE RD | | | | EDMONTON | KY | 42129 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 103390 | | FROEHICH LILLIAN | PO BOX 104 | | | | CHESTER | ID | 83421 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103391 | | FROEHLICH MARCY | 22852 MARIANO DRIVE | | | | LAGUNA NIGUEL | CA | 92677 | USA | TRADE PAYABLE | | | | | $19.44 | |
| 103392 | | FROEHLING KAMI | 231 PINE ST | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103393 | | FROEHLSEH MARTIE | 2637 MOUNTAIN RD | | | | CLEVELAND | GA | 30528 | USA | TRADE PAYABLE | | | | | $7.84 | |
| 103394 | | FROEMKE CHUCK B | 1909 9TH ST SE  NONE | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $222.99 | |
| 103395 | | FROEMMING LISA | 10901 N LAKEVIEW RD  NONE | | | | MEQUON | WI | 53092 | USA | TRADE PAYABLE | | | | | $274.55 | |
| 103396 | | FROGGE MICHEAL | 619 W KANSAS AVE | | | | MIDLAND | TX | 79701 | USA | TRADE PAYABLE | | | | | $6.24 | |
| 103397 | | FROGLEY PAUL | 2901 NE BLAKELEY ST  322 | | | | SEATTLE | WA | 98105 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 103398 | | FROHMAN AMANDA M | 1586 COUNCIL ROCK AVE | | | | YOUNGSTOWN | OH | 44506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103399 | | FROILAN ALFONSO | 67 FAIRWAY DRIVE | | | | SOUTH SAN FRA | CA | 94080 | USA | TRADE PAYABLE | | | | | $9.36 | |
| 103400 | | FROILAN SOFIA | CARR 181 RAMAL 916 BARRIO CERR | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 103401 | | FROLAN OCASIO KARLA | APARTAMENTO 320 EDIF 3BAY | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 103402 | | FROM JOHN | 1730 LOWELL | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103403 | | FROMM JOYCE | 908 ROBIN HILL DRIVE | | | | SHOREWOOD | IL | 60404 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 103404 | | FROMM STACIE | 10195 REBEL RD | | | | PENSACOLA | FL | 32526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103405 | | FRONCO ANGEL | 412 ANO ST | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103406 | | FRONEK DIANNA | 12579 23RD ST E | | | | PARRISH | FL | 34219 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 103407 | | FRONLEY KIM | 1921 BENT GRASS DR | | | | SURFSIDE BEACH | SC | 29575 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 103408 | | FRONSK LOIS M | 5110 CHADWICK ST | | | | WESTON | WI | 54476 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 103409 | | FRONT STREET FS | PO BOX 40006 | | | | NEWARK | NJ | 07101 | USA | TRADE PAYABLE | | | | | $5,384.52 | |
| 103410 | | FRONTIER | PO BOX 740407 | | | | CINCINNATI | OH | 45274 | USA | TRADE PAYABLE | | | | | $28,023.80 | |
| 103411 | | FRONTIER CALIFORNIA INC | 401 MERRITT 7 | | | | NORWALK | CT | 06851 | USA | TRADE PAYABLE | | | | | $441.15 | |
| 103412 | | FRONTIER COMMUNICATIONS OF AME | | | | | | | | USA | TRADE PAYABLE | | | | | $19,929.87 | |
| 103413 | | FRONTIER COMMUNICATIONS OF AMERICA | P O BOX 20550 | | | | ROCHESTER | NY | 14602 | USA | TRADE PAYABLE | | | | | $495.71 | |
| 103414 | | FRONTIER MANAGEMENT LLC | ATTN: CONNIE FRANK1721 BROADWAY | 1721 BROADWAY | | | SCOTTSBLUFF | NE | 69363-2396 | USA | TRADE PAYABLE | | | | | $7,604.90 | |
| 103415 | | FRONTLINE PRODUCTS INC | 2415 S ROOSEVELT ST STE 104 | | | | TEMPE | AZ | 85282 | USA | TRADE PAYABLE | | | | | $27,337.74 | |
| 103416 | | FROST AMBER | 8550 E OLD SPANISH TRAIL 221 | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 103417 | | FROST ANGELIQUE | 5701 WLSHWIM AREWWR LOR 251 | | | | NORTH CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $6.77 | |
| 103418 | | FROST ASHLEY | 199 WOODBURY CIR | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 103419 | | FROST CHARLENE | 233 ALLENAVE REAR | | | | DONORA | PA | 15062 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 103420 | | FROST DANIEL | 1309 SUMMERS DRIVE | | | | PENDLETON | SC | 29670 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 103421 | | FROST DAVID E | 315 W 23RD ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 103422 | | FROST DIAMOND | 52 CHASE DRIVE | | | | CENTERVILLE | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103423 | | FROST ERIC | 1866 9TH PL UPPER | | | | VERO BEACH | FL | 32966 | USA | TRADE PAYABLE | | | | | $54.65 | |
| 103424 | | FROST JOHN | 2708 COLE AVENUE | | | | FLORENCE | AL | 35630 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 103425 | | FROST KAYLA | 2517 N GLENHAVEN DR | | | | OKLAHOMA CITY | OK | 73110 | USA | TRADE PAYABLE | | | | | $13.97 | |
| 103426 | | FROST LATICIA | 1371 SHARONDALE CIRCLE | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103427 | | FROST LEANE | 837 DETROIT AVE | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $15.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103428 | | FROST LYNETTE | POST OFFICE BOX 251 | | | | ROZET | WY | 82717 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 103429 | | FROST MARY M | 64 HILLSBORO DR | | | | W HARTFORD | CT | 06107 | USA | TRADE PAYABLE | | | | | $74.43 | |
| 103430 | | FROST PAUL | XXXX | | | | BREA | CA | 92821 | USA | TRADE PAYABLE | | | | | $107.99 | |
| 103431 | | FROST ROBIN | 342 AUBURN ST | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103432 | | FROST SARA | 1420 SHANNA DRIVE | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $19.90 | |
| 103433 | | FROST SARAH | 111 CANO AVE APART C | | | | HAVELOCK | NC | 28570 | USA | TRADE PAYABLE | | | | | $12.36 | |
| 103434 | | FROST TINA | 1434 AMHERST TERRACE | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103435 | | FROST WILLIAM D | 123 NORTH 11TH ST | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103436 | | FROSTY ICE | 1327 NORTH OAK | | | | SPOKANE | WA | 99201 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 103437 | | FROSTY ICE INC | 1085 EAST OAK STREET | | | | FORT BRAGG | CA | 95437 | USA | TRADE PAYABLE | | | | | $1,083.00 | |
| 103438 | | FROTHINGHAM KATHRYN | 23 CIRCUIT RD | | | | OSSIPEE | NH | 03864 | USA | TRADE PAYABLE | | | | | $8.84 | |
| 103439 | | FROYD MARY P | 2958 FERNDALE ST | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 103440 | | FRUCTUOSO J ALBAN | 422 WESTSIDE AVE APT1 | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103441 | | FRUGE MELISSA A | 139 MAYEAUX RD | | | | MARKSVILLE | LA | 71351 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103442 | | FRUGE TIFFANY | 18146 KOLL RD | | | | JENNINGS | LA | 70546 | USA | TRADE PAYABLE | | | | | $179.80 | |
| 103443 | | FRUIT OF THE EARTH INC | P.O BOX 671796 | | | | DALLAS | TX | 75267 | USA | TRADE PAYABLE | | | | | $9,464.94 | |
| 103444 | | FRUTOS JEWELRY M | 3001 MING AVE | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 103445 | | FRWIN DONALD | 7941 HWY HWY US1 APT 30 B | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 103446 | | FRY BILL | 34570 MILL LAKE RD | | | | GOBLES | MI | 49055 | USA | TRADE PAYABLE | | | | | $402.79 | |
| 103447 | | FRY BROOKE | 502 JUAREZ ST | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103448 | | FRY CHARLOTTE | 578 PLUM ST | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 103449 | | FRY DARLENE | 8629 CASTLE CLIFF DRIVE | | | | CHARLOTTE | NC | 28226 | USA | TRADE PAYABLE | | | | | $6.23 | |
| 103450 | | FRY DEJA | 987 NOME AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103451 | | FRY HANNAH | 831 HALLORAN AVE | | | | WOOD RIVER | IL | 62095 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 103452 | | FRY JOELEE | 1859 4TH AVE E | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $26.44 | |
| 103453 | | FRY JOYE | 215 RIFFLE AVE | | | | GREENVILLE | OH | 45331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103454 | | FRY KAREN | 151 CANAL ST | | | | DARLINGTON | PA | 16115 | USA | TRADE PAYABLE | | | | | $36.97 | |
| 103455 | | FRY KATHYHEATHE | 6008 MOELLER ROAD LOT 42 | | | | FORT WAYNE | IN | 46806 | USA | TRADE PAYABLE | | | | | $4.36 | |
| 103456 | | FRY LAURIE | 10629 MOUNTAIN STREAM CT | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $19.37 | |
| 103457 | | FRY LYNNE | 1245 ST HOME RD | | | | MONTGOMERY | PA | 17752 | USA | TRADE PAYABLE | | | | | $123.18 | |
| 103458 | | FRY MIKE | 3231 GLENDALE AVE | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $31.80 | |
| 103459 | | FRY MONEKE | 226 S MURRAY BLVD | | | | COLORADO SPGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $70.76 | |
| 103460 | | FRY NICOLE | 928 S IRONWOOD DR | | | | MISHAAWAKA | IN | 46544 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 103461 | | FRY SHERRY | 655 PROGRESS ST | | | | CHRISTIANSBURG | VA | 24073 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 103462 | | FRY SONYA | 1451 EAST AVE | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 103463 | | FRY TRACY | 4521 CARTHAGE ST | | | | MET | LA | 70002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103464 | | FRY WILLIAM | 6541 SHANENDOAH DR | | | | LINCOLN | NE | 68510 | USA | TRADE PAYABLE | | | | | $20.44 | |
| 103465 | | FRYAR DESIREE | 121 KEY ST | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103466 | | FRYBERGER MALINDA | 2232 SW MACVICAR | | | | TOPEKA | KS | 66616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103467 | | FRYDENLUND KARIE | 350 APPLEBROOK RD | | | | HELENA | MT | 59602 | USA | TRADE PAYABLE | | | | | $44.59 | |
| 103468 | | FRYE AMY | PO BOX 123 | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 103469 | | FRYE CHRISTIAN | 4907 BURK AVE | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $19.63 | |
| 103470 | | FRYE HERB | 143 FALCON VIEW RD | | | | LINCOLNTON | NC | 28092 | USA | TRADE PAYABLE | | | | | $32.01 | |
| 103471 | | FRYE JEANETTE | 524 OAK DR | | | | BOWLING GREEN | SC | 29703 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 103472 | | FRYE KATRINA | 3512 PINE COVE ROAD | | | | OLD FORT | NC | 28762 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 103473 | | FRYE LAURENDA | 9173 LAURELWOOD COURT | | | | MANASSAS | VA | 20110 | USA | TRADE PAYABLE | | | | | $1,032.78 | |
| 103474 | | FRYE LOUISE | 11845 WEBSTER ST | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103475 | | FRYE LYNITA | PO BOX 573 | | | | FERRIDAY | MS | 39069 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 103476 | | FRYE MARK | 7600 GARRETT ROAD | | | | LIBERTY | NC | 27298 | USA | TRADE PAYABLE | | | | | $41.58 | |
| 103477 | | FRYE MARK | 7600 GARRETT ROAD | | | | LIBERTY | NC | 27298 | USA | TRADE PAYABLE | | | | | $289.99 | |
| 103478 | | FRYE MELINDA | 1420 LANCER DR | | | | HICKORY | NC | 28602 | USA | TRADE PAYABLE | | | | | $17.16 | |
| 103479 | | FRYE MICHAEL | 799 MARTIN DRIVE | | | | CENTRAL CITY | CO | 80247 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103480 | | FRYE MICHAEL | 799 MARTIN DRIVE | | | | CENTRAL CITY | CO | 80247 | USA | TRADE PAYABLE | | | | | $157.60 | |
| 103481 | | FRYE ROBIN | 90 TROLLEYCAR LANE | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 103482 | | FRYE ROBIN | 90 TROLLEYCAR LANE | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 103483 | | FRYE ROBYN | 39 ANGLERS LN | | | | LAGRANGE | OH | 44050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103484 | | FRYE ROGER | 139 PUFFENBURGER LANE | | | | HEDGESVILLE | WV | 25427 | USA | TRADE PAYABLE | | | | | $101.72 | |
| 103485 | | FRYE SAMANTHA | 18 THIRD STREET | | | | SHENANDOAH JCT | WV | 25442 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103486 | | FRYE SCHYLLER | 2758 WEST MAIN ST | | | | GRAY | LA | 70359 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103487 | | FRYE SHANNAN | 1444 E 107TH APT F | | | | TULSA | OK | 74126 | USA | TRADE PAYABLE | | | | | $33.14 | |
| 103488 | | FRYE SHANNEL | 360 PASTO CIR SE | | | | PALM BAY | FL | 32908 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103489 | | FRYE SHAWNTA | XXX | | | | CAPITAL HEIGHTS | MD | 55106 | USA | TRADE PAYABLE | | | | | $19.24 | |
| 103490 | | FRYE SHAWNTA | XXX | | | | CAPITAL HEIGHTS | MD | 55106 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 103491 | | FRYE TERRY M | 2877 CHURCH ST | | | | VERNON | FL | 32462 | USA | TRADE PAYABLE | | | | | $14.25 | |
| 103492 | | FRYEHARWELL ROXIE | 1909 SALLIE | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103493 | | FRYER JAINI | 2938 BRYANT AVENUE | | | | SAINT PAUL | MN | 55103 | USA | TRADE PAYABLE | | | | | $107.61 | |
| 103494 | | FRYER LARRY | 1115 6TH AVU | | | | AUGSUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 103495 | | FRYER MICHELLE | 230 LYDIA AVE | | | | KANSAS  CITY | MO | 64106 | USA | TRADE PAYABLE | | | | | $15.86 | |
| 103496 | | FRYKTACKETT MICHAELTRICI R | 4901 KAIN AVENUE | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103497 | | FRYMAN MINDY | 737 PRINCE | | | | PEKIN | IL | 61554 | USA | TRADE PAYABLE | | | | | $40.42 | |
| 103498 | | FRYMAN MINDY | 737 PRINCE | | | | PEKIN | IL | 61554 | USA | TRADE PAYABLE | | | | | $30.04 | |
| 103499 | | FRYOU FRANK | 1415 LAKE PAULOURDE RD | | | | AMELIA | LA | 70340 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 103500 | | FS IZUMI | 1472 HALE KOA DRIVE | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $165.57 | |
| 103501 | | FUA TALIANULI | 98-1347 HOOHIKI ST | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $414.70 | |
| 103502 | | FUCHS DAMACIO | 7650 W VIRGINIA AVE | | | | LAKEWOOD | CO | 80226 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 103503 | | FUCHS MARIA | 301 WILKES DR APT D | | | | MONROE | NC | 30188 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 103504 | | FUDEN VIRLYN | 18065 NW 2ND PLACE | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 103505 | | FUCILE & REISING LLP | 800 NW 6TH AVENUE STE 211 | | | | PORTLAND | OR | 97209 | USA | TRADE PAYABLE | | | | | $16,840.32 | |
| 103506 | | FUDE WENDY | 1639 S MOSLEY | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 103507 | | FUDGE FRANK | 4509 VULCAN AVE TRLR 200 | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $37.88 | |
| 103508 | | FUELLER TYRONE | 13205 TYLER AVE | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103509 | | FUENTAS FATIMA | 9200 ELM COURT | | | | DENVER | CO | 80260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103510 | | FUENTE CECILIA | 1528 NOME ST APT 11 | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103511 | | FUENTE IPOLITA L | CALLE AURELIO RODRIGUEZ | | | | MAUNABO | PR | 00707 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 103512 | | FUENTE TOMAS L | CALLE CEIBA D-7 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 103513 | | FUENTES ADRIAN | 919 S BERNAL AVE | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 103514 | | FUENTES ADRIANA | 3151 SOARING GULLS DR UNIT 216 | | | | LV | NV | 89128 | USA | TRADE PAYABLE | | | | | $8.10 | |
| 103515 | | FUENTES AIDA L | CALLE BALDORIOTI NUM 9 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document    Case Number: 18-23538

Schedule E/F: Part 2, Question 1

Pg 1522 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103516 | | FUENTES ALEXANDRA | HC04 BOX11349 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103517 | | FUENTES ALEXIS | DOMINGO RUIZ CALLE 3 C9 | | | | BAJADERO | PR | 00616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103518 | | FUENTES ALEXIS | DOMINGO RUIZ CALLE 3 C9 | | | | BAJADERO | PR | 00616 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 103519 | | FUENTES ALMA | 412 W EISENHOWER A | | | | ALTON | TX | 78503 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 103520 | | FUENTES ANA | 1122 SAINT JAMES AVE | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103521 | | FUENTES ANA I | RES NEMECIO CANALES | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 103522 | | FUENTES ANDREA | 1911 REEFCLUBDR103 | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $37.24 | |
| 103523 | | FUENTES ANGEL | SAN ANTONIO A594 | | | | SAN JUAN | PR | 00901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103524 | | FUENTES AZUCENA | 875 S MCKINLEY | | | | FORT LUPTON | CO | 80621 | USA | TRADE PAYABLE | | | | | $10.28 | |
| 103525 | | FUENTES BETSY | 113 CALLE 2 S ANTONIO | | | | AGUADILLA | PR | 00690 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103526 | | FUENTES CARMEN | PARCELA FIGUEROA 204 | | | | PALMER | PR | 00721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103527 | | FUENTES CARMEN S | BO CAMBALACHE | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 103528 | | FUENTES CECILIA | HC 01 BOX 7124 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103529 | | FUENTES CHRISTINE | 4006 PUENTE AVE APT 17 | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 103530 | | FUENTES DAISY | 11212 MINA AVE | | | | WHITTIER | CA | 90605 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 103531 | | FUENTES DIGNA | 118 SHURTLEFF ST | | | | CHELSEA | MA | 02150 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 103532 | | FUENTES EDGAR | 530 W 69TH ST | | | | LA | CA | 90044 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 103533 | | FUENTES EMILY | 225SOUTH MAIN STREET | | | | HAVERHILL | MA | 01835 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103534 | | FUENTES EPIRIA | 905 W SPRUCE ST | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $247.03 | |
| 103535 | | FUENTES GIOVANNI | RES CATONI | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 103536 | | FUENTES GLORIA | 11885 W MCDOWELL RD | | | | AVONDALE | AZ | 85053 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 103537 | | FUENTES GLORIA | 11885 W MCDOWELL RD | | | | AVONDALE | AZ | 85053 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 103538 | | FUENTES GLORIA | 11885 W MCDOWELL RD | | | | AVONDALE | AZ | 85053 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 103539 | | FUENTES GLORIA | 11885 W MCDOWELL RD | | | | AVONDALE | AZ | 85053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103540 | | FUENTES GREYS | SECT MINI MINE | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 103541 | | FUENTES GUADALUPE | 4000 MEADOWS | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $15.12 | |
| 103542 | | FUENTES HECTOR | HC01 BOX 6298 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103543 | | FUENTES HERIBERTO | 613 NW GIBSON RD APT A | | | | LEES SUMMIT | MO | 64063 | USA | TRADE PAYABLE | | | | | $260.02 | |
| 103544 | | FUENTES IDALIA | 153 W HANCOCK ST | | | | MANCHESTER | NH | 03102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103545 | | FUENTES IRAIDA F | APARTADO 608 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103546 | | FUENTES IRIS R | EDF 27 APT 397 RESIDENCIAL CDB | | | | SAN JUAN | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 103547 | | FUENTES ISABEL | 7560 WOODMAN PLACE SPC 36 | | | | VAN NUYS | CA | 91405 | USA | TRADE PAYABLE | | | | | $7.59 | |
| 103548 | | FUENTES ISIDOR | 2610 N 5TH | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 103549 | | FUENTES ISIDRO | RIO GRANDE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103550 | | FUENTES JANICE | 1200 E HILLSDALE BLVD | | | | SAN MATEO | CA | 94404 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 103551 | | FUENTES JENNY | 215 EASTERN AVE | | | | MANCHESTER | NH | 03104 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 103552 | | FUENTES JENNY | 215 EASTERN AVE | | | | MANCHESTER | NH | 03104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103553 | | FUENTES JESICA | 96 CLL LAS FLORES | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 103554 | | FUENTES JESSICA L | 2819 MARCONI ST UNIT A | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 103555 | | FUENTES JESSICA R | PO BOX 1623 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 103556 | | FUENTES JOMARYS | PO BOX 1231 | | | | TOA ALTA | PR | 00954 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 103557 | | FUENTES JOSE | 10 ALISA LN | | | | BAY SHORE | NY | 49735 | USA | TRADE PAYABLE | | | | | $53.51 | |
| 103558 | | FUENTES JOSE | 10 ALISA LN | | | | BAY SHORE | NY | 49735 | USA | TRADE PAYABLE | | | | | $27.59 | |
| 103559 | | FUENTES JOSE L | 22100 HAWTHORNE BLVD | | | | ATLANTA | GA | 30329 | USA | TRADE PAYABLE | | | | | $69.75 | |
| 103560 | | FUENTES JOSEFINA | HC01 BOX 1070 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $49.49 | |
| 103561 | | FUENTES JUAN | 871 JANA LN | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 103562 | | FUENTES JUAN | 871 JANA LN | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 103563 | | FUENTES JULISSA | SEARSSPACE 048 CARR 167 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $154.80 | |
| 103564 | | FUENTES KAYLA | 3076 W 116TH | | | | LEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $10.11 | |
| 103565 | | FUENTES KELLIE | 9907 GANTNER SQ | | | | SAN DIEGO | CA | 92131 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 103566 | | FUENTES LAURA | 402 C RAFAEL LAMART EXT | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 103567 | | FUENTES LAYSA | CALLE KENNEDY 510 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $11.35 | |
| 103568 | | FUENTES LESBIA | SASOUCI T-1558 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 103569 | | FUENTES LESVIA | 4225 ALTADENA AVE APT 17 | | | | SAN DIEGO | CA | 92115 | USA | TRADE PAYABLE | | | | | $15.04 | |
| 103570 | | FUENTES LIZ | PO BOX 1166 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $20.17 | |
| 103571 | | FUENTES LURDES | CALLE YEGUA 24 VILLA DE | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 103572 | | FUENTES LURDES | CALLE YEGUA 24 VILLA DE | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 103573 | | FUENTES MADELYN R | HC 03 BOX 17044 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 103574 | | FUENTES MANUEL | 28 HUNTINGTON ST | | | | UNION CITY | NJ | 07087 | USA | TRADE PAYABLE | | | | | $4.36 | |
| 103575 | | FUENTES MARGARITA | MEDIANI ALTA SECTORLAS CA | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 103576 | | FUENTES MARIA | RES VILLAS MONTEREY | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 103577 | | FUENTES MARIA | RES VILLAS MONTEREY | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $7.08 | |
| 103578 | | FUENTES MARIA | RES VILLAS MONTEREY | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $6.76 | |
| 103579 | | FUENTES MARIA | RES VILLAS MONTEREY | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 103580 | | FUENTES MARIA D | SEC BELLA VISTA | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 103581 | | FUENTES MARIA F | BO SAN ISIDRO C-4 62 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 103582 | | FUENTES MARIBEL | 2200 S 10 ST | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $17.42 | |
| 103583 | | FUENTES MARISELA | 923 112TH ST SE E326 | | | | EVERETT | WA | 98204 | USA | TRADE PAYABLE | | | | | $311.94 | |
| 103584 | | FUENTES MARTHA | 1970 NW 7 ST | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 103585 | | FUENTES MARY | 503 WATERVIEW DR | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $46.08 | |
| 103586 | | FUENTES MAX | 320 13TH ST | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $33.66 | |
| 103587 | | FUENTES MIGUEL | VILLA JUSTICIA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 103588 | | FUENTES MIRANGELLY | URB VEVE CAZADA CALLE 17 NUM 4 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103589 | | FUENTES MIRIAM | BOVONII AB-3 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 103590 | | FUENTES NASHA L | 24490 COLUMBUS RD | | | | BEDFORD HTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103591 | | FUENTES REBECCA | 613 MONTERAY | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103592 | | FUENTES ROBERT J | 5204 CALLIMET | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 103593 | | FUENTES ROSIE | 7723 EVANS STREET | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 103594 | | FUENTES RUBY | 10724 SAN JOSE AVE | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 103595 | | FUENTES SADIE | 104 BANFORD AVE | | | | OAKVILLY | CT | 06779 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103596 | | FUENTES SANDRA | EDIF 3 APT B-5 COND VILLAS DE | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103597 | | FUENTES SANDRO | CALLE DINUBA H-20 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 103598 | | FUENTES SARA | VEGA BAJA 1 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 103599 | | FUENTES SARAH J | 507BJEFFERSON | | | | HAGERMAN | NM | 88232 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 103600 | | FUENTES SHANETTE | 2883 E 220TH PLACE | | | | LONG BEACH | CA | 90810 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 103601 | | FUENTES SOL | CALLE JOSE FIDALGO CON A | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 103602 | | FUENTES SONIA N | HC 01 BX 7753 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 103603 | | FUENTES STEPHANIE | JARDINES DEL CARIBE CALLE 44 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $2.43 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103604 | | FUENTES SUSAN | 10901 CORDOVA AVE NE | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $28.50 | |
| 103605 | | FUENTES SYLVA | 3917 S 111TH E AVE | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 103606 | | FUENTES TANYA | RES LUIS LLORENS | | | | SAN JUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 103607 | | FUENTES TITO F | CALLE 8 PARC 191 | | | | RIOGRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103608 | | FUENTES VILCHIS | 6810 LESLIE LN | | | | OWENSBORO | KY | 42301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 103609 | | FUENTES WALESCA | 1616 NE 178TH ST | | | | N MIAMI BEACH | FL | 33162 | USA | TRADE PAYABLE | | | | | $7.85 | |
| 103610 | | FUENTES ZAIDA | JARDINES DE LOIZA | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103611 | | FUENTESARIAS ELVIA O | 8202 N W MIAMI CT LOT J613 | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 103612 | | FUENTESAYALA ALBA | 107 CARVEL AVE | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103613 | | FUENTEZ BEATRIZ | SEC VILLA SANTOS | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 103614 | | FUENTEZ JENNIFER | 130 LIONS ST | | | | NEW BRITIAN | CT | 06052 | USA | TRADE PAYABLE | | | | | $44.68 | |
| 103615 | | FUERST DEBBIE | 990167 S 3570 RD | | | | PRAGUE | OK | 74864 | USA | TRADE PAYABLE | | | | | $20.18 | |
| 103616 | | FUERST DEBBIE K | 13329 HWY 56 | | | | HOLDENVILLE | OK | 74848 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 103617 | | FUERST DEBROAH | 1742 DALBY ST | | | | SEMINOLE | OK | 74868 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103618 | | FUERTA BENJAMIN | 327 N 2300 E | | | | ST ANTHONY | ID | 83445 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 103619 | | FUESNTS BERTA | 11654 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 103620 | | FUGA JUSTINA | 19504 E 8TH CT SOUTH | | | | INDEPENDENCE | MO | 64056 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 103621 | | FUGA PAULA H | 59-485 PUPUKEA RD | | | | HALEIWA | HI | 96712 | USA | TRADE PAYABLE | | | | | $19.88 | |
| 103622 | | FUGA VALOIA | 1081 E 20TH AVE | | | | ANCHORAGE | AK | 99501 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 103623 | | FUGATE BIANCA | 122 LOWERSTONE AVE | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 103624 | | FUGATE BRANDY | 389 LASABRE BLVD | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 103625 | | FUGATE LUCILLE | 27 SHIRLEY AVENUE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 103626 | | FUGATE RHONDA | 12604 MAUNA LOA AVE | | | | BAKERSFIELD | CA | 93312 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 103627 | | FUGATE STEPHANIE | 320 CHEROKEE TRAIL | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 103628 | | FUGE JAIME | 1282 DESNOYERS STREET | | | | GREEN BAY | WI | 54303 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 103629 | | FUGETT JAMES R | 4457 E PIKES PEAK | | | | CS | CO | 80916 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 103630 | | FUGGET OPAL | 202 BOYD DRIVE | | | | LOUISANA | MO | 63353 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 103631 | | FUGGINS DAVID | 1794 N PENSYLVANIA AVE | | | | SAN BERNARDINO | CA | 92411 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 103632 | | FUHLRODT JOANN M | 2600 LAVERNA APT 67 | | | | FREMONT | NE | 68025 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 103633 | | FUHRMAN SUSAN | 109 CRESTWOOD DR | | | | FREEPORT | PA | 16229 | USA | TRADE PAYABLE | | | | | $1,130.32 | |
| 103634 | | FUHRMAN SUSAN | 109 CRESTWOOD DR | | | | FREEPORT | PA | 16229 | USA | TRADE PAYABLE | | | | | $212.00 | |
| 103635 | | FUIMAONO IAKOPO | 94 124 PUPUPUHI ST 204 | | | | WAIPAHU | HI | 96792 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 103636 | | FUIMAONO SHACORA | 6333 GOLDING DR | | | | LANCASTER | CA | 93563 | USA | TRADE PAYABLE | | | | | $51.13 | |
| 103637 | | FUJIAN JUNDA SPORTS GOODS CO LTD | YANGMAO INDUSTRIAL AREA | | | | JINJIANG | FUJIAN | 362200 | | TRADE PAYABLE | | | | | $101,060.16 | |
| 103638 | | FUJIAN QUANZHOU LONGPENG GRP CO LTD | LONGSHAN DONGKENG | XUNZHONGDEHUA | | | QUANZHOU | FUJIAN | | | TRADE PAYABLE | | | | | $100,608.13 | |
| 103639 | | FUJIHARA ALAN | 1332 SUNBLOSSOM ST | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $72.91 | |
| 103640 | | FUJII TERRANCE | 1560 KANUNU ST | | | | HONOLULU | HI | 96814 | USA | TRADE PAYABLE | | | | | $31.40 | |
| 103641 | | FUJIMOTO MARGARET | 45-3442 WILIWILI ST | | | | HONOKAA | HI | 96727 | USA | TRADE PAYABLE | | | | | $10.42 | |
| 103642 | | FUJINAGA CHELSIA L | 66-920 KAMAKAHALA LT | | | | WAIPAHU | HI | 96791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103643 | | FUJIWARA LLOYD | 713 TRAIL TWO | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103644 | | FUKADA JUN | 2228 IUKIKA PL | | | | KOLOA | HI | 96756 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 103645 | | FUKOFUKA SAANE | 888 ST JOHN CIRCLE | | | | CONCORD | CA | 94518 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 103646 | | FUKUSAKI HELENE | 96701 | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 103647 | | FULBRIGHT BRANDY | 2952 OLD MOUNTAIN RD | | | | STONY POINT | NC | 28678 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 103648 | | FULBRIGHT CHARLES | 2450SILVERAVE | | | | FALLS MILLS | WV | 24603 | USA | TRADE PAYABLE | | | | | $13.53 | |
| 103649 | | FULCE SHAWNTA | 1602 WINSLOW ST | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 103650 | | FULCHER CHRIS | 115 PALACE CIRCLE | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 103651 | | FULCHER DAWN | 432 COAN WHARF RD | | | | HEATHSVILLE | VA | 22473 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103652 | | FULCHER ELEANOR | 262 GLENDA DR | | | | BEAUFORT | NC | 28516 | USA | TRADE PAYABLE | | | | | $44.38 | |
| 103653 | | FULCHER NORMA | 10240 CAMARILLO ST 110 | | | | STRELAMWOOD | IL | 60107 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 103654 | | FULCHER SHADAEDRA T | 252 NEW HOPE RD | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103655 | | FULER CLIFTON | 25 SCOTTSDALE N | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 103656 | | FULFORD DAORE | 1300 ELLER DR | | | | FT LAUDERDALE | FL | 33316 | USA | TRADE PAYABLE | | | | | $188.37 | |
| 103657 | | FULFORD SERRIA E | 4620 25TH AVE SOUTH | | | | ST PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $11.77 | |
| 103658 | | FULFORD WILLIAM | PO BOX 232 | | | | SOPERTON | GA | 30457 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 103659 | | FULGENCIA COLON | 11A HILL STREET | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 103660 | | FULGENCIO YOMARY | CON H M TORRE 2 APT 209 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103661 | | FULGHAM CHUNDRIKA | 2905 SHELL RD | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $13.59 | |
| 103662 | | FULGHAM ELLA | 108 COLLEGE | | | | LONGVIEW | TX | 75601 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 103663 | | FULGHAM EVA | 1411 BLYTHE CREEK ROAD | | | | MATHISTON | MS | 39752 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 103664 | | FULGHAM SANDRA A | 726 PENNY COURT | | | | BALLWIN | MO | 63011 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 103665 | | FULGHUM KEVIN | 561 3RETRIVERRD | | | | CHESTERFIELD | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103666 | | FULKERSON PLUMBING AND HEATING | | | | | | | | | TRADE PAYABLE | | | | | $1,276.17 | |
| 103667 | | FULKS BEVERLY | 2120 COLDBROOK COURT | | | | FLORRISANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 103668 | | FULKS CRYSTAL | 2624 PENBROOK DR | | | | FERNANDINA BCH | FL | 32034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103669 | | FULKS DENISE Y | 371 CARVER CIR | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 103670 | | FULKS JACKY | 5834 OLD FLOYD RD | | | | MABELTON | GA | 30126 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 103671 | | FULKS NATALIE | 396 BROWNLEE RD SW APT C-4 | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103672 | | FULL M | 3313 138TH ST | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 103673 | | FULL POWER ELECTRICAL CORP | P O BOX 3873 | | | | CAROLINA | PR | 00984 | USA | TRADE PAYABLE | | | | | $55,485.80 | |
| 103674 | | FULL SERVICE BEV CO OF COLORAD | | | | | | | | | TRADE PAYABLE | | | | | $2,899.91 | |
| 103675 | | FULL SERVICE BEV CO OF COLORADO | P O BOX 504550 | | | | ST LOUIS | MO | 63150 | USA | TRADE PAYABLE | | | | | $5,625.02 | |
| 103676 | | FULL SERVICE BEV CO OF KANSAS | P O BOX 504550 | | | | ST LOUIS | MO | 63150 | USA | TRADE PAYABLE | | | | | $1,247.30 | |
| 103677 | | FULLANA LEANN | 14 WEST SECOND STREET | | | | E SYRACUSE | NY | 13057 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 103678 | | FULLARD CRISSI | 6 CAMELLIA ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $77.17 | |
| 103679 | | FULLARD CRISSI | 6 CAMELLIA ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103680 | | FULLARD SANDRA M | 452 E CHARLOTTE AVE | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 103681 | | FULLARTON SHAWN | 5 MAIN ST | | | | PRESQUE ISLE | ME | 04769 | USA | TRADE PAYABLE | | | | | $16.13 | |
| 103682 | | FULLELEE WILLIE | 901 JOY RD LOT-D 29 5 | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 103683 | | FULLEN DONALD | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | TN | 37660 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 103684 | | FULLENWINDER GLORIA | 1007 LOGAN ST APT B | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103685 | | FULLER ALLISON | 813 PROFESSIONAL CIRCLE | | | | TUPELO | MS | 38804 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 103686 | | FULLER AMANDA R | PO BOX 1293 | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $59.80 | |
| 103687 | | FULLER BINICIA | 1909 CHESTNUT ST | | | | ABILENE | TX | 79605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103688 | | FULLER BOX CO INC | P O BOX 198 | | | | CENTRAL FALLS | RI | 02863 | USA | TRADE PAYABLE | | | | | $129.99 | |
| 103689 | | FULLER BRENDA | 932 ALDER ST | | | | SCRANTON | PA | 18505 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 103690 | | FULLER BRIDGETT | 1321 PINEY FOREST ROAD | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 103691 | | FULLER BRITTANY | 110 DELIVERANCE DIR | | | | EUTAWVILLE | SC | 29048 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103692 | | FULLER CANDIE | 410 S JACKSON ST | | | | FITZGERALD | GA | 31750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103693 | | FULLER CAPPY | 2700 FORT ST | | | | HAYS | KS | 67601 | USA | TRADE PAYABLE | | | | | $9.87 | |
| 103694 | | FULLER CATHRINE | 29 GRAPELEAF DRIVE | | | | WAYNESVILLE | NC | 28786 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103695 | | FULLER CHABACHI | 2821 TIFFANY WEST | | | | SACRAMENTO | CA | 95827 | USA | TRADE PAYABLE | | | | | $27.55 | |
| 103696 | | FULLER CONNIE | 5467 HWY ZZ | | | | CUBA | MO | 65453 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 103697 | | FULLER CONNIEJO | 1 AVRIO DRIVE | | | | MORAVIA | NY | 13118 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 103698 | | FULLER CYNTHIA | 12971 DUNAND BLVD | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103699 | | FULLER DARLA | 541 ANDORA DR | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103700 | | FULLER DARLENE | 1057 FLINT HILL ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 103701 | | FULLER DAVID | 1018 CEDAR RIDGE CT | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 103702 | | FULLER DEANDRE | 803 BOUNDARY ST | | | | BENNETTSVILLE | SC | 29512 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 103703 | | FULLER DEMETRICE | 1326 PETITE DRIVE | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103704 | | FULLER DONNA | 1751 VICTORIA ST SW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103705 | | FULLER EBONIE | 300 COLLEGE STREET | | | | ORANGEBURG | SC | 29117 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 103706 | | FULLER ELLEN | PO BOX 1358 | | | | ELEANOR | WV | 25070 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 103707 | | FULLER EMMA | 761 SW 13TH ST | | | | MOORE | OK | 73160 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 103708 | | FULLER EULA | 525 BONDS AVE | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $11.88 | |
| 103709 | | FULLER F | 649 RAINBOW DR | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 103710 | | FULLER FORKLIFT SERVICE | 5475 THOMAS ST | | | | FOREST HILL | CA | 95631 | USA | TRADE PAYABLE | | | | | $6.42 | |
| 103711 | | FULLER GARY | RACINE DRIVE | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 103712 | | FULLER GENEVA | 3910 N 40TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $19.64 | |
| 103713 | | FULLER GLORIA | 3048 COUNTRY PL | | | | HEBRON | KY | 41048 | USA | TRADE PAYABLE | | | | | $10.41 | |
| 103714 | | FULLER HEIDI | 101 NORTH HIGH | | | | GILMAN | IA | 50106 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 103715 | | FULLER HOLLY | 132 MALLARD DRIVE | | | | GROVER | NC | 28073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103716 | | FULLER JANICE | 656 BLACKBERRY LN | | | | CLARKESVILLE | GA | 30523 | USA | TRADE PAYABLE | | | | | $142.40 | |
| 103717 | | FULLER JANIS | 46 GENTRY LN | | | | CHICKAMAUGA | GA | 30707 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 103718 | | FULLER JEANETTE V | 301 N BEAUREGARD ST 510 | | | | ALEXANDRIA | VA | 22312 | USA | TRADE PAYABLE | | | | | $28.79 | |
| 103719 | | FULLER JEROME | 500 FLORIDA AVE | | | | LYNCHBURG | VA | 24504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103720 | | FULLER JERRY | 6722 E LEWIS AVE APT 912 | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 103721 | | FULLER JOHN | 201 SKIMINO RD | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 103722 | | FULLER JOHNATHAN | 808 N FAIRVIEW | | | | VANDALIA | OH | 45377 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 103723 | | FULLER JOHNNIE | 4618 SCOVILL AVE | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103724 | | FULLER JOSEPHINE | 1616 21ST AVE  A | | | | FAIRBANKS | AK | 99701 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 103725 | | FULLER KARRIE | 404 SOUTH MERCER ST | | | | BLUEFIELD | WV | 24701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 103726 | | FULLER KATHY | 935 A W PIERCE ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103727 | | FULLER KAWANA | 2295 RECREATION RD APT I4 | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103728 | | FULLER LABRON | 1100 10TH ST | | | | WEST PALM BEACH | FL | 33401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103729 | | FULLER LAKESHIA | 4399 ALYSHEBA DR | | | | FAIRBURN | GA | 30213 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 103730 | | FULLER LATASHA | 100 MEADOW LARK PL | | | | DURHAM | NC | 27712 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 103731 | | FULLER LATOSHA | 2521 PINEHURST ST | | | | SHREVEPORT | LA | 71104 | USA | TRADE PAYABLE | | | | | $8.29 | |
| 103732 | | FULLER LEIAH | KMART3512 | | | | WOODBRIDGE | VA | 22150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103733 | | FULLER LINDA | 322 MORRISON ST | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103734 | | FULLER LINESHA | 4009 FAIRVIEW | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103735 | | FULLER LISA | 13320 WEST ST | | | | RUSSELLVILLE | MO | 65074 | USA | TRADE PAYABLE | | | | | $3.84 | |
| 103736 | | FULLER LORRIE A | 7428 CHEROKEE TRAIL | | | | YUCCA VALLEY | CA | 92240 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 103737 | | FULLER MARY | 255 N PENNA AVE | | | | WILKES-BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103738 | | FULLER MARY | 255 N PENNA AVE | | | | WILKES-BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 103739 | | FULLER MONICA | 7200 OAKVIEW SQUARE | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103740 | | FULLER MONICA | 7200 OAKVIEW SQUARE | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103741 | | FULLER MONICACHARL | 4506 TURQUOISE ROAD | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 103742 | | FULLER NATASHA L | 7333 PINE FOREST RD LOT 52 | | | | PENSACOLA | FL | 32526 | USA | TRADE PAYABLE | | | | | $25.47 | |
| 103743 | | FULLER NEVA J | 3830 1ST AVE S | | | | ST PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103744 | | FULLER NYDKA | 109 KIOWA S | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103745 | | FULLER QUINN D | 685 MAC HART RD | | | | DENMARK | TN | 38391 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 103746 | | FULLER RAKISHA | 1911 BOXWOOD DR | | | | ANDERSON | IN | 46011 | USA | TRADE PAYABLE | | | | | $11.23 | |
| 103747 | | FULLER ROBERT | 1443 GRANT VILLE LANE | | | | ASHEBORO | NC | 27205 | USA | TRADE PAYABLE | | | | | $24.22 | |
| 103748 | | FULLER ROCHELLE | 1742 31ST ST S | | | | SAINT PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $10.33 | |
| 103749 | | FULLER SHERRI | 824 N 12 E | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 103750 | | FULLER SHRI | 931 N BROADWAY | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 103751 | | FULLER TABITHA | 1050 GRAVES STREET | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $6.19 | |
| 103752 | | FULLER TACARA | 3109 VETERANS PK | | | | MOULTRIE | GA | 31768 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103753 | | FULLER TERRY | 4023 OAKHAVEN ST | | | | SAN ANTONIO | TX | 78217 | USA | TRADE PAYABLE | | | | | $75.75 | |
| 103754 | | FULLER THOM | 106 N 10TH | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 103755 | | FULLER TRACEY L | 3109 HUEY P LONG | | | | GRETNA | LA | 70053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103756 | | FULLER TRISHA | 13798 GRESHEM CT | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 103757 | | FULLER VALENCIA | 26629 W CARNEGIE PARK DR | | | | SOUTHFIELD | MI | 48034 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 103758 | | FULLER VIOLA R | 1038 COLLEGE ST | | | | OXFORD | NC | 27565 | USA | TRADE PAYABLE | | | | | $106.75 | |
| 103759 | | FULLER YASMINE | 587 MOSS AVE | | | | MCCORMICK | SC | 29835 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103760 | | FULLERTON PAULA | 323 BAILEY LN | | | | NAMPA | ID | 83687 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 103761 | | FULLERTONWINSHCELL SUZANNESYLV | 985 SW LEVENS ST | | | | DALLAS | OR | 97338 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 103762 | | FULLILOVE CARLA | 4918 TOD AVE | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 103763 | | FULLINGTON JENNIFER | 570 ROGERS DR | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $46.66 | |
| 103764 | | FULLMAN MIRANDA | 207 3RD AVE | | | | MIDFIELD | AL | 35228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103765 | | FULLMORE PATTI | 3705 ORCHARD STREET | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103766 | | FULLSAIL MARKETING LLC | 5722 PAINTED FEN CT STE 2250 | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 103767 | | FULLWOOD CAROLYN | 3941 HALYARD WAY APT E5 | | | | MYRTLE BEACH | SC | 29579 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103768 | | FULLWOOD CLARA | 225 WEST 17TH STREET | | | | ELMIRA | NY | 14903 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 103769 | | FULLWOOD DEBORAH C | 1832 TINSMITH | | | | LUTZ | FL | 33559 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 103770 | | FULLWOOD LASHONTA | PO BOX 51533 | | | | ALBANY | GA | 31703 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 103771 | | FULLWOOD RITA | 1535 NE 154TH ST | | | | NORTH MIAMI BEAC | FL | 33162 | USA | TRADE PAYABLE | | | | | $11.97 | |
| 103772 | | FULLWOOD RODERICK | 121 WALL STREET | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 103773 | | FULLWOOD SANDRA | 2455 N DODGE | | | | TUCSON | AZ | 85716 | USA | TRADE PAYABLE | | | | | $21.09 | |
| 103774 | | FULLWOOD SHAMIKA | 4083 SUNBEAM RD | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 103775 | | FULMER BARBARA S | 5706 TEMPEST STREET | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 103776 | | FULMER DAVID | 530 COUNTY ROAD 1799 | | | | CROSSVILLE | AL | 35962 | USA | TRADE PAYABLE | | | | | $47.48 | |
| 103777 | | FULMER MATTHEW | 204 HOLLOW PARK | | | | SIMPSONVILLE | SC | 29681 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103778 | | FULMER MELISSA S | 1002 RANDALLST | | | | GADSDEN | AL | 35901 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 103779 | | FULMERS STORAGE TRAILERS INC | 829 LOCKCUFF RD | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $224.90 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103780 | | FULOO LLC | 3140 W WARNER AVE | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $2,835.99 | |
| 103781 | | FULSOM FORREST | 4032 VELVA STREET | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 103782 | | FULSON DIANE | 8713 W 70TH STREET | | | | MERRIAM | KS | 66204 | USA | TRADE PAYABLE | | | | | $32.58 | |
| 103783 | | FULTON ALICE | 3860 EVANS | | | | STLOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103784 | | FULTON CACHET M | 3860 EVANS | | | | ST  LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 103785 | | FULTON CAMESHIA | 625 CEDAR ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $7.90 | |
| 103786 | | FULTON CHESTINE | 2208 LINN ST | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 103787 | | FULTON CHRISTIAN | 680 W HIGHTOWER TRL | | | | SOCIAL CIRCLE | GA | 30025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103788 | | FULTON COUNTY COMMISSIONER | 141 PRYOR ST SUITE 7001 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $291.29 | |
| 103789 | | FULTON DAPHNE | 3654 NEOSHO ST APT 2E | | | | ST  LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 103790 | | FULTON DEBRA W | PO BOX 73 | | | | ITTA BENA | MS | 38941 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 103791 | | FULTON DELORES A | 827 ABIDE RD LOT 5 | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 103792 | | FULTON DENISE | ADD | | | | FAYE | NC | 28348 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103793 | | FULTON DIANE R | 5 EAST KENDALL ST APT 2H | | | | WORCESTER | MA | 01605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103794 | | FULTON DOROTHY | PO BOX 4191 | | | | CLEVELAND | MS | 38732 | USA | TRADE PAYABLE | | | | | $8.71 | |
| 103795 | | FULTON ELMARY | 310 SLAUGHTERHOUSE RD | | | | BUNKIE | LA | 71322 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103796 | | FULTON ERICA | 14125 GRAVER AVE | | | | BATON ROUGE | LA | 70810 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103797 | | FULTON GLADYS | 12892 SCHALK CT | | | | WOODBRIDGE | VA | 22192 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103798 | | FULTON ISAAC | RT 10 BOX 281 | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 103799 | | FULTON JENNA | 346 S G ST | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 103800 | | FULTON JENNIFER | 15364 WYNDALE ROAD | | | | ABINGDON | VA | 24210 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 103801 | | FULTON JOVADEE P | 17341 N W 53RD PLACE | | | | MIAMI GARDENS | FL | 33055 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 103802 | | FULTON JOYCE | 3659 13TH ST NW | | | | WASHINGTON | DC | 20010 | USA | TRADE PAYABLE | | | | | $191.85 | |
| 103803 | | FULTON KATRINA | 870 LUCAS CREEK RD | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 103804 | | FULTON KEIA | 1650 N PECOS RD | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $4.26 | |
| 103805 | | FULTON LAKEESHA | 224 MAIN ST APT 19 | | | | DENNISPORT | MA | 02639 | USA | TRADE PAYABLE | | | | | $203.77 | |
| 103806 | | FULTON LEADNAE | 2639 SAINT IVES RD | | | | N CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 103807 | | FULTON LESLIE | 2871 RED HAVEN CT | | | | POWDER SPRINGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 103808 | | FULTON MARJORIE | 1903 DESTIN ST | | | | MANDEVILLE | LA | 70448 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103809 | | FULTON OCTAVIA E | 571 ABBOTS LANDING CIRCLE | | | | FAY | NC | 28314 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 103810 | | FULTON PHYLLIS | 2402 PENNSYLVANIA AVE | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 103811 | | FULTON RANDY | 6411 SW60TH AVE | | | | OCALA | FL | 34474 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 103812 | | FULTON ROBERT | 4300 JIMMY CARTER BLVD AP | | | | NORCROSS | GA | 30093 | USA | TRADE PAYABLE | | | | | $7.14 | |
| 103813 | | FULTON ROBIN D | 9028 HEMSLEY DR | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 103814 | | FULTON ROCHELLE | NA 123 | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $88.37 | |
| 103815 | | FULTON ROSALYN | 3734 WILTON COURT | | | | WHITE PLAINS | MD | 20695 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 103816 | | FULTON SHADE | 4003 RHETT AVE APT C4 | | | | NORTH CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 103817 | | FULTON SHANA | 16010 BROADWAY | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103818 | | FULTON SHEILA | 4741 MONTEREY CT | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 103819 | | FULTON TEZ | 1300 CREELST | | | | BUCKSPORT | SC | 29527 | USA | TRADE PAYABLE | | | | | $52.15 | |
| 103820 | | FULTON UZIRA | 719 W PINSON ST | | | | SYLVESTER | GA | 31791 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 103821 | | FULTS COMEAL | 821C WEST THIRD NORTH STR | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 103822 | | FULTS JOHNNY | 5430 E MOUNT HOUSTON | | | | HOUSTON | TX | 77093 | USA | TRADE PAYABLE | | | | | $60.01 | |
| 103823 | | FULTZ ALBERT | 5364 KING ARTHUR CIR | | | | BALTIMORE | MD | 21237 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 103824 | | FULTZ BARBI | 6780 BARBARA DR | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103825 | | FULTZ BATINA | 416 W LIBERTY ST | | | | SPRINGFIELD | OH | 45506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103826 | | FULTZ FATHOM | 6709 RIDGEWOOD DR | | | | CASTALIA | OH | 44824 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103827 | | FULTZ LISA A | 28 CATFISH LANE | | | | WINTER HAVEN | FL | 33801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103828 | | FULTZ NATASHA S | 6429 MOUNT AVE | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 103829 | | FULTZ SHEREA | 11991 BELLEFONTAINE RD | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103830 | | FULTZ TRACY | 369 GLADYS AVE | | | | CARLISLE | OH | 45005 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 103831 | | FULTZ YOLONDA | 2226 MALLINCKROOT AVE UNIT A F | | | | STL | MO | 63107 | USA | TRADE PAYABLE | | | | | $27.70 | |
| 103832 | | FULTZ YOLONDA | 2226 MALLINCKROOT AVE UNIT A F | | | | STL | MO | 63107 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 103833 | | FULWOOD ANGELA | 1819 RAMBLING RIDGE LN | | | | BALTIMORE | MD | 21209 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 103834 | | FULWOOD FRANCES | 5000 LYDIANNA LN | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 103835 | | FULWOOD LAVERNE | 1091 LANDS END RD | | | | ST HELENA | SC | 29920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103836 | | FULWOOD MARKIREA | 1983 W 16TH CT | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103837 | | FUMERO ANA T | V3 CALLE CORTA | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $128.39 | |
| 103838 | | FUMES JOSE | 1085 GUADALUPE ST | | | | GUADALUPE | CA | 93434 | USA | TRADE PAYABLE | | | | | $22.60 | |
| 103839 | | FUN BEVERAGE INC | 1390 HWY 2 W | | | | KALISPELL | MT | 59901 | USA | TRADE PAYABLE | | | | | $450.05 | |
| 103840 | | FUN L FENG | 9735 NW 52ND ST APT 415 | | | | DORAL | FL | 33178 | USA | TRADE PAYABLE | | | | | $238.08 | |
| 103841 | | FUNAI VALERIE | 1941 VISTA DEL MAR | | | | SAN MATEO | CA | 94404 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 103842 | | FUNCHES JEANNETTE | 15518 GUNDRY AVE | | | | BERGENFIELD | NJ | 07621 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 103843 | | FUNCHES JUANITA | 2740 N 44TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 103844 | | FUNCHES TASHA | 375 MCKENNA LN | | | | DENMARK | SC | 29042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103845 | | FUNCHESS OLLIE | 3270 NW 13TH CT | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 103846 | | FUNDAMENTAL FIRST LEARN ACD | 2904 LAMAR AVE | | | | MEMPHIS | TN | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 103847 | | FUNDAMENTALS COMPANY LLC & ALEFF LLC | CO KIN PROPERTIES INC | 185 NW SPANISH BLVD STE 100 | | | BOCA RATON | FL | 33431 | USA | TRADE PAYABLE | | | | | $2,127.48 | |
| 103848 | | FUNDERBURK LADIYA | 1227 BOYTE ST | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 103849 | | FUNDERBURK ROOFING INC | 1987 QUINCY COURT | | | | GLENDALE HEIGHTS | IL | 60139 | USA | TRADE PAYABLE | | | | | $1,704.00 | |
| 103850 | | FUNDERBURKE NORMAN | 432 WOODBERRY DRIVE | | | | WINGATE | NC | 28174 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 103851 | | FUNES WILFREDO | 4314 ELLIOT CT | | | | SPRINGFIELD | VA | 22150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103852 | | FUNES WILFREDO | 4314 ELLIOT CT | | | | SPRINGFIELD | VA | 22150 | USA | TRADE PAYABLE | | | | | $10.19 | |
| 103853 | | FUNEZ JENNY | 103 ORATON STREET 2ND FL | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103854 | | FUNG CHARLES | 1812 TOUCHET DR | | | | ABBEVILLE | LA | 70510 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 103855 | | FUNG CHOW | 174 JEFFREY LN | | | | WEST SPRINGFI | MA | 01089 | USA | TRADE PAYABLE | | | | | $177.15 | |
| 103856 | | FUNG CHUN | 1233 ROBBINS ST | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 103857 | | FUNG SENG INT'L CO LTD | 8415 ALISTER BOULEVARD WE | | | | PALM BEACH GA | FL | 33418 | USA | TRADE PAYABLE | | | | | $305,024.90 | |
| 103858 | | FUNK BRITTANY | 4011 LILLARDS FORD RD | | | | BRIGHTWOOD | VA | 22727 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 103859 | | FUNK GLORIA L | 1250 S HOME AVE | | | | INDEPENDENCE | MO | 64052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103860 | | FUNK LISA | 2361 STURGIS RD | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $14.28 | |
| 103861 | | FUNK MARTHA | 5044HIGHWAY 321 | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103862 | | FUNK NICHOL | 627 GREENWOOD AVE | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 103863 | | FUNK SAMANTHA | 405 A STREET | | | | ST JOSEPH | MO | 64501 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 103864 | | FUNK SHIRLEY E | 187CEDARCREEKRD | | | | WINCHESTER | VA | 22603 | USA | TRADE PAYABLE | | | | | $21.12 | |
| 103865 | | FUNKHOUSER KRISTINA | 943 BRADY RD | | | | STANLEY | VA | 22851 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 103866 | | FUNKHOUSER RENAE | 132 W DUCK ST | | | | FRONT ROYAL | VA | 22630 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 103867 | | FUNN SHARLIA | 5908 THORNDALE LN | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $4.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103868 | | FUNNELL CHRISTINA | 1225 HARVARD ST  4 | | | | SANTA MONICA | CA | 90404 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 103869 | | FUNNYE WILLIAM | 9TH AVE C19 | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $30.62 | |
| 103870 | | FUNRISE INC | FILE 56460 | | | | LOS ANGELES | CA | 90074 | USA | TRADE PAYABLE | | | | | $119,748.18 | |
| 103871 | | FUNTES LINEUS S | URB JARDINES DE NARANJITO | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $44.17 | |
| 103872 | | FUNTES LUCIA | 1030 ADAMS AVE APT2B | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 103873 | | FUQUA CHRISTINA M | 1203 WALNUT | | | | HANNIBAL | MO | 63401 | USA | TRADE PAYABLE | | | | | $39.89 | |
| 103874 | | FUQUA JENNIFER | 7904 GRENOBLE LN  A | | | | PROSPECT | KY | 40059 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 103875 | | FUQUA KENESHA | 4904 JEFFERY LN | | | | CHATTANOOGA | TN | 37410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103876 | | FUQUA KIM | 14063 S RD | | | | MAYETTA | KS | 66509 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 103877 | | FUQUA ROMA | 7502 TIMBERLAKE RD | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 103878 | | FUQUA SUZINE | 309 JANET | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 103879 | | FUQUA TERESA | 2828 S 21ST | | | | SAINT JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 103880 | | FURBUSH JANICE | 3901 SUITLAND ROAD | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $8.21 | |
| 103881 | | FURBY THELMA | 627 RUTHERFORD ST | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 103882 | | FURCY SOLANGE S | 1110 LINCOLN PL | | | | BROOKLYN | NY | 11213 | USA | TRADE PAYABLE | | | | | $89.72 | |
| 103883 | | FURGAL JOSEPH | 50 WHEELER PARK DR | | | | SCITUATE | MA | 02066 | USA | TRADE PAYABLE | | | | | $53.10 | |
| 103884 | | FURGERSON IRIS | 8216 JERSEY RD | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 103885 | | FURGESON KAYLA | 237 PREJEAN RD | | | | CARENCRO | LA | 70520 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 103886 | | FURGISON JOAN | 4000 S REDWOOD RD | | | | WVY | UT | 84123 | USA | TRADE PAYABLE | | | | | $59.26 | |
| 103887 | | FURIOSA GISELL | 143 LAKEVIEW | | | | GRAY | LA | 70359 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 103888 | | FURLAW APRIL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103889 | | FURLONG FRANCIS | 1896 INDEPENDENCE SQUARE | | | | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103890 | | FURLONG JACKIE | 489 PARKVIEW CIR | | | | VALDOSTA | GA | 31601 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 103891 | | FURLOUGH JOETTE | 132 FURLOUGH LN | | | | MONTICELLO | AR | 71655 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 103892 | | FURLOW BOBBIE | 1403 BEVERLY ST | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103893 | | FURLOW ERICA | 3229 SUMMER CRUISE DR | | | | VALRICO | FL | 33594 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 103894 | | FURLOW LAMONT | 1128 JONES ST | | | | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $23.35 | |
| 103895 | | FURLOW TERESA | 2951 BLOUNT ST | | | | FT MEYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $54.00 | |
| 103896 | | FURMAN HENRY | 153 SHAKER HILL ROAD | | | | ENFIELD | NH | 03748 | USA | TRADE PAYABLE | | | | | $24.24 | |
| 103897 | | FURMAN SELINA | 8630 SW SCHOLLS FERRY RD | | | | SPARKS | NV | 89431 | USA | TRADE PAYABLE | | | | | $90.90 | |
| 103898 | | FURMAN TAMIKA | 2570 GILLISON BRANCH RD | | | | PINELINE | SC | 29934 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 103899 | | FURMAN VICKY | 3215 SARAH GLEN DR | | | | DALZELL | SC | 29040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103900 | | FURMANSKI DEBORAH | 6516 S 35TH ST 205 | | | | FRANKLIN | WI | 53133 | USA | TRADE PAYABLE | | | | | $4.09 | |
| 103901 | | FURNENCE SMITH | | | | | | | | | | TRADE PAYABLE | | | | | $14.53 | |
| 103902 | | FURNISS CHRISTINA | 6144 RALPIES RD | | | | SEAFORD | DE | 19956 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 103903 | | FURNITURE MAGICANS | 4 QUAIL PLACE | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $135.00 | |
| 103904 | | FURQAAN RITA | 418 LENAPE LANE | | | | WHITEHALL | PA | 18052 | USA | TRADE PAYABLE | | | | | $12.30 | |
| 103905 | | FURR CAROLYN | 1039 CASTLE ROCK RD | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 103906 | | FURR JENNIFER | 10192 SOUTH MARYLAND PARKWAY A | | | | LAS VEGAS | NV | 89183 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 103907 | | FURR NATASHA | 4323 MIAMI CHURCH RD | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103908 | | FURR REGINA | 5832 MCARTHUR | | | | ST LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 103909 | | FURR STEVEN | 4950 STEPHENS CHURCH RD | | | | GOLDHILL | NC | 28071 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103910 | | FURTADO LISA A | 581 SW RAY AVE | | | | PORT SAINT LUCIE | FL | 34983 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 103911 | | FURTADO RUTH | PO BOX 1114 | | | | KULA | HI | 96790 | USA | TRADE PAYABLE | | | | | $13.53 | |
| 103912 | | FURTAK KATE | 1 CRAIG AVE | | | | MADISON | WI | 53705 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 103913 | | FURTAW REGINA | 16486 MAYFIELD RD | | | | HUNTSBURG | OH | 44046 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103914 | | FURTO TEEJAY | 5200 POINTE W CIR | | | | RICHMOND | TX | 77469 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 103915 | | FUSCHINO LUAN | 501 ELIZABETH AVE | | | | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | | | | | $10.16 | |
| 103916 | | FUSCO DEBORAH | 9096 SE 154 LANE | | | | SUMMERFIELD | FL | 34491 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 103917 | | FUSCO KATERINE | 1714 BLACK JACK SIMPSON R | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 103918 | | FUSCO MEAGHAN | 1211 CENTER ST | | | | WOLFEBORO | NH | 03894 | USA | TRADE PAYABLE | | | | | $40.31 | |
| 103919 | | FUSCO PROPERTIES LP | DBA COLLEGE SQUARE III LLC ATTN: FRANK JVASSALLOIVVICE-PRESIDENT | ATTN: FRANK JVASSALLOIVVICE-PRESIDENT | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $123,364.57 | |
| 103920 | | FUSCO STEPHANIE | 817 NORMAN AVE | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $8.23 | |
| 103921 | | FUSE TAWANNA | 6555 JULIAN AVE | | | | SAINT LOUIS | MO | 63133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103922 | | FUSHUNNA JACKSON | 116 EASTERN AVE | | | | BELLWOOD | IL | 60104 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 103923 | | FUSILIER AUDREY | 2741 ANAHEM DR | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 103924 | | FUSILIER BURTON | 3950 GREATWOOD CT | | | | GRAY | LA | 70359 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103925 | | FUSILIER JIM | 8305 RIVER RD | | | | ABBEVILLE | LA | 70510 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 103926 | | FUSILIER KOURTNEY | 900 MISSISSIPPI ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $18.55 | |
| 103927 | | FUSILIER PATRICIA | 375 STACY LN | | | | EUNICE | LA | 70535 | USA | TRADE PAYABLE | | | | | $294.43 | |
| 103928 | | FUSION FIRE PROTECTION LLC | 6030 MARSHALEE DR STE 501 | | | | ELRIDGE | MD | 21075 | USA | TRADE PAYABLE | | | | | $8,904.36 | |
| 103929 | | FUSON FLORDELUZA | 1254 MERSEY AVENUE | | | | SAN LEANDRO | CA | 94579 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 103930 | | FUSS ALBERT M | 3404 TRICKUM RD- NONE | | | | WOODSTOCK | GA | 30188 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 103931 | | FUSSELL DEANA | 423 EDWARDS RD | | | | GEORGETOWN | LA | 71432 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103932 | | FUSSELL MICHELLE | 6122 SOUTH PORLANO PRKS | | | | BATON ROUGE | LA | 70808 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 103933 | | FUSSELL SAVINA | 204 EAST HILL STREET | | | | BROXTON | GA | 31519 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 103934 | | FUSTE OWEN | 319 W COLLEGE TERR | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $31.94 | |
| 103935 | | FUSTER FELIPE | BAHIA VISTAMAR | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $43.55 | |
| 103936 | | FUSTER JENNIFER S | RR 1 | | | | MARICAO | PR | 00606 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 103937 | | FUTCH DARIUS | 804 SPIRT LAKE RD | | | | WINTERHAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 103938 | | FUTCH DARIUS | 804 SPIRT LAKE RD | | | | WINTERHAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 103939 | | FUTCH SHELIA | 21195 PENUNURI PL | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 103940 | | FUTHEY JOANNE | -4032 TUMBLE WOOD TRL | | | | OLDSMAR | FL | 34677 | USA | TRADE PAYABLE | | | | | $20.20 | |
| 103941 | | FUTRAL AMANDA | 28 J O AULTMAN RD | | | | SUMRALL | MS | 39482 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 103942 | | FUTRELL AMBER | 1050 HWY 3170 | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103943 | | FUTRELL LORI | P O BOX 307591 | | | | ST THOMAS | VI | 00803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103944 | | FUTRELL STELLA | P O BOX 363 | | | | ORRVILLE | OH | 44667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103945 | | FUTRELL STEPHEN | 709 W 37TH ST APT B | | | | NORFOLK | VA | 23508 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 103946 | | FUTRELL TINA | 3917 V STREET | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103947 | | FUTRELL WAYNE | 322 DICEY FORD RD | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103948 | | FUTURE DAVIS | 111 E OAKLAND | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103949 | | FUTURI WAMIQUE | 8707 CATHEDRAL FOREST DRIVE | | | | FAIRFAX STATION | VA | 22039 | USA | TRADE PAYABLE | | | | | $19.83 | |
| 103950 | | FUZHOU SUNRISE IMP & EXP CO LTD | 4F JINFU BLDG 1ST JINTING RD | JINZHOU NORTH STREET JINSHAN | | | FUZHOU | FUJIAN | 350007 | CHINA | TRADE PAYABLE | | | | | $40,819.50 | |
| 103951 | | FUZZ RUSSELL | 13729 SE 259TH ST | | | | KENT | WA | 98042 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 103952 | | FUZZ SHANEQUA | 90 WINDSORCREST RD | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $20.77 | |
| 103953 | | FW FULLER | 19 INWOOD CIRCLE | | | | CHATHAM | NJ | 07928 | USA | TRADE PAYABLE | | | | | $19.98 | |
| 103954 | | FW PROPERTY MAINTENANCE | | | | | | | | | | TRADE PAYABLE | | | | | $5,856.32 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23549

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103955 | | FWELICIA KNOX | 3006 DELMAR LN NW APT E3 | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 103956 | | FYANT MARIE | 39581 MOUNTAIN VIEW RD | | | | POLSON | MT | 59860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103957 | | FYE MARY | ENTER YOUR ADDRESS HERE | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $46.65 | |
| 103958 | | FYFE RONALD | 7809 N 154TH AVE | | | | BENNINGTON | NE | 68007 | USA | TRADE PAYABLE | | | | | $7.74 | |
| 103959 | | FYFE SAMANTHA | PO BOX 103 | | | | BENNINGTON | KS | 67422 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103960 | | FYFFE CASSANDRA | 1515 S OAK ST | | | | LONDON | OH | 43140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103961 | | FYFFE HOPE | 10431 GALLIA PIKE ROAD | | | | WHEELERSBURG | OH | 45694 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 103962 | | FYFFE PHILISCIA | 5867 MARBUT RD | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103963 | | FYR DALE | 1303 GATEWAY | | | | PRESCOTT VLY | AZ | 86314 | USA | TRADE PAYABLE | | | | | $20.49 | |
| 103964 | | FYRLAND SANON | 564A AVENGER DR | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 103965 | | FYRLAND SANON | 564A AVENGER DR | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $28.95 | |
| 103966 | | G & W DISPLAY FIXTURES INC | P O BOX 6 | | | | BRONSON | MI | 49028 | USA | TRADE PAYABLE | | | | | $1,838.25 | |
| 103967 | | G ALEMAN | 6616 E 12TH TER | | | | KANSAS CITY | MO | 64126 | USA | TRADE PAYABLE | | | | | $4.31 | |
| 103968 | | G D S INC | P O BOX 458 | | | | BARBOURSVILLE | WV | 25504 | USA | TRADE PAYABLE | | | | | $4,996.00 | |
| 103969 | | G DAVIS G | 2432 W 82ND PL  NONE | | | | WESTMINSTER | CO | 80031 | USA | TRADE PAYABLE | | | | | $64.00 | |
| 103970 | | G ENRIQUEZ | PO BOX 147 | | | | MAYO | FL | 32066 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 103971 | | G FLETCHER | 7447 VILLAGE GREEN TER | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 103972 | | G GAIL | 342 SAN CARLOS ST | | | | SAN FRANCISCO | CA | 94110 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 103973 | | G H  PRODUCTIONS INC | 1801 AVE OF THE STARS STE 1101 | | | | LOS ANGELES | CA | 90067 | USA | TRADE PAYABLE | | | | | $296,476.38 | |
| 103974 | | G I RENTAL | 5518 CEDAR ST | | | | OMAHA | NE | 68106 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 103975 | | G ISIDORO M | 844 S ROBERTA ST | | | | LAWRENCE | MA | 01844 | USA | TRADE PAYABLE | | | | | $74.78 | |
| 103976 | | G MAC DOOR & HARDWARE | 695 7TH STREET | | | | EAST MOLINE | IL | 61244 | USA | TRADE PAYABLE | | | | | $3,318.06 | |
| 103977 | | G MARK LASKERR & ASSOCIATES | 2266 UNIV SQ MALL | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $2,453.00 | |
| 103978 | | G N | 955 W 29TH ST | | | | INDIANAPOLIS | IN | 46208 | USA | TRADE PAYABLE | | | | | $12.34 | |
| 103979 | | G&J PEPSI COLA BOTTLING CO | P O BOX 643383 | | | | CINCINNATI | OH | 45264 | USA | TRADE PAYABLE | | | | | $14,646.73 | |
| 103980 | | G4S SECURE SOLUTIONS INC | 1851 ARMY DR | | | | TAMUNIG | GU | 96913 | USA | TRADE PAYABLE | | | | | $6,211.55 | |
| 103981 | | G4S SECURITY SERVICES | 1851 ARMY DRIVE | | | | HARMON | GU | 96913 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 103982 | | GA COMMUNICATIONS INC | P O BOX 871053 | | | | STONE MOUNTAIN | GA | 30087 | USA | TRADE PAYABLE | | | | | $3,775.00 | |
| 103983 | | GAASBECK BETH | 8085 RALEIGH PL | | | | WESTMINSTER | CO | 80031 | USA | TRADE PAYABLE | | | | | $35.23 | |
| 103984 | | GABA LINDITA | 150 CENTRE STREET | | | | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $284.75 | |
| 103985 | | GABAL MARISA | 220 DAY BREAK CIR | | | | PORT CHARLOTTE | FL | 33954 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 103986 | | GABALDON CONNIE | 1126 SAN LORENZO | | | | BERNALILLO | NM | 87004 | USA | TRADE PAYABLE | | | | | $32.92 | |
| 103987 | | GABALDON ROBERTA | 1126 SAN LERNZO | | | | BERNALILLO | NM | 87004 | USA | TRADE PAYABLE | | | | | $16.02 | |
| 103988 | | GABAREE JEAN | 1189 BETHEL ROAD | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 103989 | | GABASA DARLENE | 4434 GISELLE LN | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $13.57 | |
| 103990 | | GABASEC WAYNE | 27 KOLA BEAR LANE | | | | HENDERSONVILLE | NC | 28793 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 103991 | | GABBARD GINA | 6507 HIGHWAY 16 | | | | ELKINS | AR | 72727 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 103992 | | GABBARD HOLLY | 7640 S POWER RD | | | | GILBERT | AZ | 85297 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 103993 | | GABBERT LISA | 576 KNOX HIGHWAY 26 | | | | GALESBURG | IL | 61401 | USA | TRADE PAYABLE | | | | | $24.57 | |
| 103994 | | GABBERT LORETTA | 602 S FLORIDA AVE | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $242.24 | |
| 103995 | | GABBRIELLE MALBROUGH | 4427 LAKE FAIRWAY | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 103996 | | GABBY BOLATTO | 14414 STEWART LN APT 218 | | | | MINNETONKA | MN | 55345 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 103997 | | GABBY GONZALEZ | 123 AVENUE | | | | FILLMORE | CA | 93015 | USA | TRADE PAYABLE | | | | | $179.17 | |
| 103998 | | GABBY LOZANO | 248 EAST LAKE AVENUE APT1 | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 103999 | | GABBY MCCLAIN | 916 PERRY ST | | | | FLINT | MI | 48532 | USA | TRADE PAYABLE | | | | | $47.08 | |
| 104000 | | GABBY ORTEGA | 121 SOUTH BROADWAY | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 104001 | | GABBY PEREZ | 31 DEER ST APT 2 | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 104002 | | GABBY RECILLAS | 1570 VALLEY VIEW RD APT 10 | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 104003 | | GABBY REINOSO | 7814 ATLANTIC AVE SPC 4 | | | | CUDAHY | CA | 90201 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 104004 | | GABBY RIVERA | 10610 LEEDS ST | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 104005 | | GABBY ROCHA | 16 SE 37TH STREET | | | | OKLAHOMA CITY | OK | 73129 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 104006 | | GABBY SAUCEDO | 6585 ELMWOODDR | | | | MAGALIA | CA | 95954 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 104007 | | GABBY VASQUEZ | PO BOX 1921 | | | | MIDDLETOWN | CA | 95461 | USA | TRADE PAYABLE | | | | | $4.34 | |
| 104008 | | GABE SIMON | 1159 BENSKIN AVE SW | | | | CANTON | OH | 44710 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 104009 | | GABEHART AMANDA | 220 ROSEWOOD DR | | | | BARDSTOWN | KY | 40004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104010 | | GABEL SANDY | 7609 SAM YOUNG RD | | | | OXFORD | NC | 27565 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 104011 | | GABELLUS JODELLE | 41 POLK ST | | | | CHARLESTOWN | MA | 02129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104012 | | GABEREL BROCK | 5413 KNOLLWOOD DR APT 1 | | | | PARMA | OH | 44129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104013 | | GABERELA SANCHEZ | 16678 WILSON RD 132 | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 104014 | | GABERLLA TOSCANO | 205 STACIA WAY | | | | SAYLORSBURG | PA | 18353 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 104015 | | GABI WRIGHT | PO BOX 434 | | | | YERMO | CA | 92398 | USA | TRADE PAYABLE | | | | | $8.97 | |
| 104016 | | GABIN GINA | 3000 MERLE ST | | | | MOBILE | AL | 36605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104017 | | GABINA ABORCA | 12 HILLTOP LN | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 104018 | | GABINO ESTRADA | 1734 S 3RD ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $185.00 | |
| 104019 | | GABINO HERNANDEZ | 2422 ELANO DR | | | | SAN ANTONIO | TX | 78213 | USA | TRADE PAYABLE | | | | | $37.79 | |
| 104020 | | GABINO MORALES | PO BOX 314 | | | | TAHOKA | TX | 79373 | USA | TRADE PAYABLE | | | | | $50.70 | |
| 104021 | | GABINO RENDON | 321 WEBER CIRCLE | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104022 | | GABINO SANCHEZ | 8960 W  POST RD | | | | LAS VEGAS | NV | 89148 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 104023 | | GABINO SANCHEZ | 8960 W  POST RD | | | | LAS VEGAS | NV | 89148 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 104024 | | GABIRELA CANIZALES | 1011 E 23TH ST | | | | WESLACO | TX | 78596 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 104025 | | GABLE CONNIE | 449 MORSE RD | | | | HAYDEN | ID | 83835 | USA | TRADE PAYABLE | | | | | $6.28 | |
| 104026 | | GABLE KEVIN | NA | | | | APOPKA | FL | 32703 | USA | TRADE PAYABLE | | | | | $20.70 | |
| 104027 | | GABLE VERNELL | 912 N 7TH AVE | | | | PENSACOLA | FL | 32501 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 104028 | | GABNIA FIDEL | 4649 WEST ODIN LANE | | | | WEST JORDAN | UT | 84088 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 104029 | | GABOR JEFFREY | 3904 RIVERSIDE AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 104030 | | GABOURY BRENDASUE | PO BOX 223 | | | | BUCKFIELD | ME | 04220 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 104031 | | GABREILLE TARANTINO | 432 CARROLL AVE | | | | WAKE VILLAGE | TX | 75501 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 104032 | | GABREL KASE | PO BOX 1026 | | | | FORT APACHE | AZ | 85926 | USA | TRADE PAYABLE | | | | | $8.31 | |
| 104033 | | GABRELLE TAYLOR | 1730 PENN AVE | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104034 | | GABRES SARAH | 84-917 HANALEI STREET | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $8.26 | |
| 104035 | | GABRIEL A VELASQUEZ | 1020 RAILROAD AVE | | | | ORLAND | CA | 95963 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 104036 | | GABRIEL ALONSO | 4123 SANBERRY ST | | | | DALLAS | TX | 75227 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 104037 | | GABRIEL ALVARADO | NA | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 104038 | | GABRIEL ANGEL | 11020 COLOMA RD | | | | RANCHO CORDOV | CA | 95670 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 104039 | | GABRIEL AYALA | 1501 DECOTO RD APT 123 | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $60.36 | |
| 104040 | | GABRIEL C PEREZ | 1523 E USTICK | | | | CALDWELL | ID | 83705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104041 | | GABRIEL CAJAR | 14 LEWIS RD | | | | RANDOLPH | MA | 02368 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104042 | | GABRIEL CANDELARIO JOVAN | 80 SANTA OLAYA SEC GONZAL | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.38 | |

Debtor Name: KMART CORPORATION

Schedule E/F: Part 2, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104043 | | GABRIEL CARCANO | 92 BEECH | | | | DOVER | NJ | 07801 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 104044 | | GABRIEL CARMEL | 1915 BAYMAR | | | | YO | OH | 44508 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104045 | | GABRIEL CARO | 810 N CENTER AVE | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 104046 | | GABRIEL CHAVEZ | 2544 W BUENA VISTA | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 104047 | | GABRIEL CHAVEZ | 2544 W BUENA VISTA | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 104048 | | GABRIEL COMTRRAS | 669 RODRIGUEZ ST APT B | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 104049 | | GABRIEL CORPORAN | 63 TUCKER AVE | | | | EDGEWOOD | RI | 02905 | USA | TRADE PAYABLE | | | | | $424.72 | |
| 104050 | | GABRIEL CRUZ | HC -01 BOX 7534 GUARABO | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104051 | | GABRIEL DAVID | 1360 PRESTON WAY | | | | VENICE | CA | 90291 | USA | TRADE PAYABLE | | | | | $215.77 | |
| 104052 | | GABRIEL DAVID | 1360 PRESTON WAY | | | | VENICE | CA | 90291 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 104053 | | GABRIEL DEBRA | 3100 3RD AVE N N | | | | GREAT FALLS | MT | 59401 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 104054 | | GABRIEL DOMINGUEZ | 235 W LANDRUM ST | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 104055 | | GABRIEL DONNA | 3120 KAYLA LN | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 104056 | | GABRIEL E COLLINS | 91 MSGR OCALLAGHAN WAY | | | | SOUTH BOSTON | MA | 02127 | USA | TRADE PAYABLE | | | | | $78.95 | |
| 104057 | | GABRIEL ESTRADA | PO BOX 2892 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104058 | | GABRIEL FARAH | 14629 W 90TH TERRACE | | | | SHAWNEE MSN | KS | 66215 | USA | TRADE PAYABLE | | | | | $33.57 | |
| 104059 | | GABRIEL GARCIA | 29464 CALLE HABERIO | | | | MENIFEE | CA | 92584 | USA | TRADE PAYABLE | | | | | $57.21 | |
| 104060 | | GABRIEL GODOY | 51403 | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $22.66 | |
| 104061 | | GABRIEL GODOY | 51403 | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $63.03 | |
| 104062 | | GABRIEL GOMEZ | HOC 3 BOX 2102 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $37.07 | |
| 104063 | | GABRIEL GONZALEZ | 770 N ELDRIDGE PKWY | | | | HOUSTON | TX | 77079 | USA | TRADE PAYABLE | | | | | $162.36 | |
| 104064 | | GABRIEL GONZALEZ | 770 N ELDRIDGE PKWY | | | | HOUSTON | TX | 77079 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 104065 | | GABRIEL GRILLO | 7450 NW 170TH ST | | | | TRENTON | FL | 32693 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 104066 | | GABRIEL GUZMAN | 2685 BARRACKS RD | | | | CHARLOTTESVL | VA | 22901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104067 | | GABRIEL GUZMAN | 2685 BARRACKS RD | | | | CHARLOTTESVL | VA | 22901 | USA | TRADE PAYABLE | | | | | $21.63 | |
| 104068 | | GABRIEL HERNANDEZ | 2475 PASEO DE LAS AMERICAS | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $1,001.37 | |
| 104069 | | GABRIEL HERNANDEZ | 2475 PASEO DE LAS AMERICAS | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $27.62 | |
| 104070 | | GABRIEL JACKIE | 491 10TH ST | | | | STRUTHERS | OH | 44471 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 104071 | | GABRIEL JAMES | 15JIMMY MARTHIN CIRCLE | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 104072 | | GABRIEL KAY | 1505 GARDEN PLZ | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104073 | | GABRIEL KEITH | 512 PAPALANI ST | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $49.20 | |
| 104074 | | GABRIEL KRISTIN | 1 S GATE RD | | | | HIGHLAND | NY | 12528 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104075 | | GABRIEL L HOLMES | 4201 BLAISDELL AVE | | | | MINNEAPOLIS | MN | 55409 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 104076 | | GABRIEL LEVI | CAIMITO BAJO | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $55.75 | |
| 104077 | | GABRIEL LEWIS | 1369 IDAHO ST | | | | DES MOINES | IA | 50316 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 104078 | | GABRIEL LOPEZ | 24TH AVE HYATTSVILLE MD 20783 | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 104079 | | GABRIEL LOQUELLANO | 1055 INA DR NONE | | | | ALAMO | CA | 94507 | USA | TRADE PAYABLE | | | | | $73.12 | |
| 104080 | | GABRIEL LOZANO | 12601 LOMAS NE APT33 | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 104081 | | GABRIEL LYODE V | 2504 LARKIN RD | | | | LEXINGTON | KY | 40503 | USA | TRADE PAYABLE | | | | | $19.48 | |
| 104082 | | GABRIEL M ESPINOSA | 1531 DURFEE AVE | | | | EL MONTE | CA | 91733 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 104083 | | GABRIEL MARIA | 720 SOUTH ST | | | | ELIZABETH | NJ | 07202 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 104084 | | GABRIEL MARIA LUISA AQUINO | 2120 W SERENE AVE APT 1034 | | | | LAS VEGAS | NV | 89123 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 104085 | | GABRIEL MARIA R | 3575 ROBERT AVE NE | | | | SALEM | OR | 97301 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 104086 | | GABRIEL MARK | 10 ROBERT RD | | | | HOLLISTON | MA | 01746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104087 | | GABRIEL MARTINEZ | 12148 E 34TH PLACE | | | | YUMA | AZ | 85367 | USA | TRADE PAYABLE | | | | | $7.88 | |
| 104088 | | GABRIEL MARTINEZ | 12148 E 34TH PLACE | | | | YUMA | AZ | 85367 | USA | TRADE PAYABLE | | | | | $77.14 | |
| 104089 | | GABRIEL MELENDEZ | 1687 BRINCKERHOFF AVE | | | | UTICA | NY | 13501 | USA | TRADE PAYABLE | | | | | $35.34 | |
| 104090 | | GABRIEL MELISSA | PO BOX 1143 | | | | ROSEBUD | SD | 57570 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104091 | | GABRIEL MERCER | 824PHILADELPHIA | | | | COVINGTON | KY | 41011 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 104092 | | GABRIEL MIRANDA | C 440 NA 27 | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 104093 | | GABRIEL MORENO | 150 ADCOCK LN | | | | POTEET | TX | 78065 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 104094 | | GABRIEL MURRAY | 960 NEBRASKA ST | | | | NORMAN | OK | 73069 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 104095 | | GABRIEL NILSA | URB ECHEVARIA CALLE ACASIA E 3 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 104096 | | GABRIEL NUNES | 444 N 14TH ST | | | | SANTA PAULA | CA | 93060 | USA | TRADE PAYABLE | | | | | $86.64 | |
| 104097 | | GABRIEL OCHOA | XXXX | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $79.55 | |
| 104098 | | GABRIEL OLIVAS | 6185 W OLIVE | | | | FRESNO | CA | 93723 | USA | TRADE PAYABLE | | | | | $21.58 | |
| 104099 | | GABRIEL OLIVERAS | CLL 41 DD 17 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104100 | | GABRIEL OROZCO | MONTE DE ANETO 3725 | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 104101 | | GABRIEL PARTEE | 778 E ALSTON AVE | | | | MEMPHIS | TN | 38126 | USA | TRADE PAYABLE | | | | | $29.51 | |
| 104102 | | GABRIEL RAMIREZ | 13443 ROYAL PARK DR | | | | HOUSTON | TX | 77083 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 104103 | | GABRIEL RASCON | 3719 E LOWE AVE | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 104104 | | GABRIEL RODRIGUEZ | CALLE 3 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104105 | | GABRIEL RODRIGUEZ | CALLE 3 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 104106 | | GABRIEL ROMERO | 65 CRESTBROOK LN | | | | PARKTON | NC | 28371 | USA | TRADE PAYABLE | | | | | $10.66 | |
| 104107 | | GABRIEL ROSADO SILVA | 27 LYMAN ST | | | | SPRINGFIELD | MA | 01103 | USA | TRADE PAYABLE | | | | | $7.05 | |
| 104108 | | GABRIEL RUIZ | 7840 MAGNOLIA AVE APT L | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $19.62 | |
| 104109 | | GABRIEL RYAN | 120 NE 2ND TERRACE | | | | POMPANO BEACH | FL | 33060 | USA | TRADE PAYABLE | | | | | $26.48 | |
| 104110 | | GABRIEL SANTANA | PO BOX 741 | | | | ENSENADA | PR | 00647 | USA | TRADE PAYABLE | | | | | $56.32 | |
| 104111 | | GABRIEL SEBASTIAN | 2418 ALPINE MEADOWS AVE | | | | HENDERSON | NV | 89074 | USA | TRADE PAYABLE | | | | | $379.99 | |
| 104112 | | GABRIEL SONIA | 9069 LEE VISTA BLVD | | | | ORLANDO | FL | 32829 | USA | TRADE PAYABLE | | | | | $116.26 | |
| 104113 | | GABRIEL TERVINO | 4422 BONNER | | | | CORPUS CHRSTI | TX | 78411 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 104114 | | GABRIEL THOMAS R | 1125 LEONARD RD | | | | PT PLEASNT BCH | NJ | 08742 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 104115 | | GABRIEL TOXQUI | 3037 5TH AVE S | | | | MINNEAPOLIS | MN | 55408 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 104116 | | GABRIEL VORLETO | 12 JOE IVERSTINE DR | | | | HAMMOND | LA | 70401 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 104117 | | GABRIEL Y ZENO | 1805 SAN RICARDO DR | | | | STL | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104118 | | GABRIELA AGUILAR | 27051 OAKWOOD DR APT105 | | | | OLMSTED FALLS | OH | 44138 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 104119 | | GABRIELA ALEJANDRE | 2921 THE MALL ST | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $39.82 | |
| 104120 | | GABRIELA ALVAREZ | 1762 RIVERSIDE AVE | | | | FILLMORE | CA | 93015 | USA | TRADE PAYABLE | | | | | $101.06 | |
| 104121 | | GABRIELA ANTONIO MENDEZ | 1431 N FRENCH ST LOT 10 | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 104122 | | GABRIELA AVILA | 331 N ST C | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 104123 | | GABRIELA BARRETO | NONE | | | | NONE | DE | 19720 | USA | TRADE PAYABLE | | | | | $60.95 | |
| 104124 | | GABRIELA BETANCOURT | 309 ARNOLD AVE | | | | BURLESON | TX | 76028 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 104125 | | GABRIELA BISONO | 8400 NW 25TH ST STE 100 | | | | DORAL | FL | 33122 | USA | TRADE PAYABLE | | | | | $18.73 | |
| 104126 | | GABRIELA BUSTAMANTE | 846 WASHINGTON ST | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104127 | | GABRIELA CABRERA PLTF | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 104128 | | GABRIELA CALDERON | PEPPERTREE APT | | | | CYPRESS | CA | 90630 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 104129 | | GABRIELA CAMARENO | HC 01 BOX 5272 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $57.01 | |
| 104130 | | GABRIELA CASTELAN | NA | | | | WEST VALLEY | UT | 84120 | USA | TRADE PAYABLE | | | | | $41.31 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104131 | | GABRIELA CASTRO | 668 MADRONE AVE | | | | SUNNYVALE | CA | 95307 | USA | TRADE PAYABLE | | | | | $39.61 | |
| 104132 | | GABRIELA CHIPREZ | 2425 GLASGOW DR | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $3.77 | |
| 104133 | | GABRIELA CISNEROS | 707 WESTWOOD DR | | | | EXETER | CA | 93221 | USA | TRADE PAYABLE | | | | | $10.04 | |
| 104134 | | GABRIELA CORONA | 1065 BRECKENRIDGE ST | | | | SAN LEANDRO | CA | 94579 | USA | TRADE PAYABLE | | | | | $52.44 | |
| 104135 | | GABRIELA CRUZ | 2304 60TH AVE W | | | | BRADENTON | FL | 34207 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 104136 | | GABRIELA DIAZ | 43 SOUTHVIEW ST | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 104137 | | GABRIELA ESPINOZA | 13200 LOPEZ RD | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 104138 | | GABRIELA F FIGUEROA | 11030 WEST HONDO | | | | TEMPLE CITY | CA | 91780 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 104139 | | GABRIELA GAMBOA | 7631 N LOOP DR APT 211 | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 104140 | | GABRIELA GARCIA | 1109 E CAMELIA AVE | | | | HIDALGO | TX | 78557 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 104141 | | GABRIELA GARCIA | 1109 E CAMELIA AVE | | | | HIDALGO | TX | 78557 | USA | TRADE PAYABLE | | | | | $16.35 | |
| 104142 | | GABRIELA GARCIA | 1109 E CAMELIA AVE | | | | HIDALGO | TX | 78557 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 104143 | | GABRIELA HUBBARD | 7049 REDMAN | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 104144 | | GABRIELA JUAREZ | 1110 E FRANKLIN APT A | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 104145 | | GABRIELA LEON | 12694 MCDOWELL ST | | | | LE GRAND | CA | 95333 | USA | TRADE PAYABLE | | | | | $6.26 | |
| 104146 | | GABRIELA LESPRON | 1301 HULL PLACE 4 | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $29.61 | |
| 104147 | | GABRIELA MARTINEZ | 463 HERNADEZ | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $85.96 | |
| 104148 | | GABRIELA MARTINEZ | 463 HERNADEZ | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 104149 | | GABRIELA MATA | SOUTH BARLETT AVE | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 104150 | | GABRIELA MEJIA | 4308 DELTA FAIR BLVD | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 104151 | | GABRIELA MORALES | 5150 E SAHARA AVE APT 113 | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 104152 | | GABRIELA NOGUERAS | CALLE GENOR ARIZMENDI 7MA SECC | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 104153 | | GABRIELA OCHOA | 25200 SANTA CLARA ST APR 220 | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 104154 | | GABRIELA OLEJANDRE | 2921 THE MALL ST | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $19.92 | |
| 104155 | | GABRIELA OREGEL | 1532 E 6TH | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 104156 | | GABRIELA ORTIZ | 88 ARMSTONG AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 104157 | | GABRIELA PANTOJA | 2526 W 45PL | | | | CHGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $79.50 | |
| 104158 | | GABRIELA PARGA | 5689 E LAKE MEAD BLVD | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $64.60 | |
| 104159 | | GABRIELA PEREZ | 1531 DETROIT AVE | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $19.52 | |
| 104160 | | GABRIELA PLEITEZ | 533 W QUEEN ST | | | | INGLEWOOD | CA | 90301 | USA | TRADE PAYABLE | | | | | $248.06 | |
| 104161 | | GABRIELA PUTEK | 1870 ST JOHN BLVD | | | | LINCOLN PARK | MI | 48146 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 104162 | | GABRIELA RAMIREZ | 7260 GRANDVILLE | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 104163 | | GABRIELA RAMIREZ | 7260 GRANDVILLE | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $34.54 | |
| 104164 | | GABRIELA RENTERIA | 9329 BOSCASTLE WAY | | | | SACRAMENTO | CA | 95829 | USA | TRADE PAYABLE | | | | | $24.94 | |
| 104165 | | GABRIELA REVELES | 1917 ELMWOOD AVE | | | | BERWYN | IL | 60402 | USA | TRADE PAYABLE | | | | | $15.93 | |
| 104166 | | GABRIELA REYES | 77805 CALLE CHILLON | | | | LA QUINTA | CA | 92253 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 104167 | | GABRIELA RIVERA LALUZ | 2855 BULEN AVE | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 104168 | | GABRIELA RODRIGUEZ | 351 WORTHEN ST APT 129 | | | | COALINGA | CA | 93210 | USA | TRADE PAYABLE | | | | | $17.17 | |
| 104169 | | GABRIELA ROMERO | 5600 S MIDVALE PARK RD APT 6304 | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 104170 | | GABRIELA SANCHEZ | 6818 16TH AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $10.04 | |
| 104171 | | GABRIELA TELLO | 18120 KITCHEN HOUSE CT | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 104172 | | GABRIELA TEPAN | 46 EXCHANGE ST  2 | | | | PORT CHESTER | NY | 10573 | USA | TRADE PAYABLE | | | | | $144.96 | |
| 104173 | | GABRIELA TORRES | | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 104174 | | GABRIELA VEGA | 215 S MILPAS ST | | | | SANTA BARBARA | CA | 93103 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 104175 | | GABRIELE CHAVEZ | 708 E 3RD APT C | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $144.26 | |
| 104176 | | GABRIELE LAPIERRE | 634HALF 3RD STREET | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 104177 | | GABRIELITA TENORIO | PO BOX 57 | | | | SANTO DOMINGO | NM | 87052 | USA | TRADE PAYABLE | | | | | $365.60 | |
| 104178 | | GABRIELL MUSTARD | 7919 TOLLS LANE | | | | LOUISVILLE | KY | 40272 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 104179 | | GABRIELLA DARCY | 319 SAFFORD STREET | | | | BENNINGTON | VT | 05201 | USA | TRADE PAYABLE | | | | | $41.80 | |
| 104180 | | GABRIELLA GONZALES | 10109 W PASADENA AVE | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 104181 | | GABRIELLA JUAREZ | 554 WEST BROOK ST | | | | CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 104182 | | GABRIELLA LOPEZ | XXXX | | | | MERCED | CA | 95341 | USA | TRADE PAYABLE | | | | | $14.97 | |
| 104183 | | GABRIELLA MARKS | 813 ANTELOPE | | | | LAS VEGAS | NV | 89145 | USA | TRADE PAYABLE | | | | | $83.85 | |
| 104184 | | GABRIELLA PENN | 9352 SYCAMORE | | | | OSSEO | MN | 55369 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 104185 | | GABRIELLA RODRIGUEZ | 13 NASON | | | | LACKAWANNA | NY | 14218 | USA | TRADE PAYABLE | | | | | $19.13 | |
| 104186 | | GABRIELLA SHAHADY | 431 LUNA BELLA LANE | | | | SMYRNA BEACH | FL | 32169 | USA | TRADE PAYABLE | | | | | $69.35 | |
| 104187 | | GABRIELLA VELAZQUEZ | 320 HOLLINGSWORTH MANOR | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 104188 | | GABRIELLA WASHINGTON | PO BOX 490246 | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 104189 | | GABRIELLE ALBA | 222  OSAGE ST | | | | CC | TX | 78405 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 104190 | | GABRIELLE ANDRAS | 2315 VALERIE ROAD | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104191 | | GABRIELLE BIBIANO | 915 W PICARD AVE | | | | BELEN | NM | 87002 | USA | TRADE PAYABLE | | | | | $16.64 | |
| 104192 | | GABRIELLE BLANC | 79 SUNNYSIDE ST | | | | HYDE PARK | MA | 02136 | USA | TRADE PAYABLE | | | | | $106.16 | |
| 104193 | | GABRIELLE CARN | 1338 LOCKBERRY AVE | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 104194 | | GABRIELLE DEZIONNE | 1657 GALVEZ | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 104195 | | GABRIELLE DISTEFANO | 114 ROSEMARY LANE | | | | CENTEREACH | NY | 11720 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 104196 | | GABRIELLE G PRATER | 319 DUNN ST | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 104197 | | GABRIELLE GONZALEZ | 3214 BRANDON  RD | | | | FLINT | MI | 48503 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 104198 | | GABRIELLE HARRIS | 6903 SILVER RUN DR APT 102 | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $29.18 | |
| 104199 | | GABRIELLE L CHAMBERS-BUCKMAN | 22 E ROCKWOOD ST | | | | ECORSE | MI | 48229 | USA | TRADE PAYABLE | | | | | $19.71 | |
| 104200 | | GABRIELLE L HARPER | 805 MANOR HOUSE DRIVE | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 104201 | | GABRIELLE L JACKSON | 10690 HWY 16 W | | | | AMITE | LA | 70422 | USA | TRADE PAYABLE | | | | | $22.37 | |
| 104202 | | GABRIELLE LINSMEIER | PO BOX 9 | | | | FAIRFAX | MN | 55332 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 104203 | | GABRIELLE LORD | 3429 JONATHAN CIR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $1,058.39 | |
| 104204 | | GABRIELLE MARTINEZ | 1400 HAVEN RD | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 104205 | | GABRIELLE N FLORES | 10163 E 32ND ST E | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 104206 | | GABRIELLE NYER | 170 ROLLING DRIVE | | | | BANGOR | ME | 04401 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 104207 | | GABRIELLE REYES | 4510 SILVERTON WAY | | | | SACRAMENTO | CA | 95838 | USA | TRADE PAYABLE | | | | | $507.17 | |
| 104208 | | GABRIELLE SCOTT | 650 MANOR ST | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $31.08 | |
| 104209 | | GABRIELLE SHEPHERD | 169 E SECOND ST | | | | EDGARD | LA | 70049 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 104210 | | GABRIELLE SMITH | 2019 PRINCE GEORGE DR | | | | COLUMBUS | OH | 43209 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 104211 | | GABRIELLE WILLIAMS | 9120 SECOND AVE | | | | DETROIT | MI | 48202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104212 | | GABRIELLE WILLIAMS | 9120 SECOND AVE | | | | DETROIT | MI | 48202 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 104213 | | GABRIELLE WILLIAMS | 9120 SECOND AVE | | | | DETROIT | MI | 48202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104214 | | GABRIELLE WILSON | 2080 WRIGHT ST | | | | EAST CHICAGO | IN | 46404 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 104215 | | GABRIELLELARIE GABRIELLE | 2900 CENTURY PARK BLVD 904 | | | | AUSTIN | TX | 78727 | USA | TRADE PAYABLE | | | | | $23.51 | |
| 104216 | | GABRIELU DAVID | PO BOX 1004  NONE | | | | EAST ORLEANS | MA | 02643 | USA | TRADE PAYABLE | | | | | $174.99 | |
| 104217 | | GABRIRAL HALL | 5411 DIXIE LANE | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104218 | | GABRY MESA | XX | | | | NORTHRIDGE | CA | 91325 | USA | TRADE PAYABLE | | | | | $64.08 | |

Debtor Name: KMART CORPORATION

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104219 | | GABUARDI RAUL | 7632 NW 3 ST | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 104220 | | GABUS JAMES | 138 CHESTNUT ST | | | | LIBERTY | NY | 12754 | USA | TRADE PAYABLE | | | | | $26.44 | |
| 104221 | | GABY CORRAL | 123 W MILLS AVE | | | | EL PASO | TX | 79901 | USA | TRADE PAYABLE | | | | | $14.72 | |
| 104222 | | GABY GARCIA | 3906 SW 4 ST MIAMI FL | | | | CORAL GABLES | FL | 33134 | USA | TRADE PAYABLE | | | | | $17.10 | |
| 104223 | | GABY LOPEZ | 1417 N 18TH ST | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $8.62 | |
| 104224 | | GABY MORA | 209 E CORNELL | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 104225 | | GABY ORTEGA | NA | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $140.33 | |
| 104226 | | GABY ORTIZ | 2037 CHARLOTTE WAY | | | | ROUND ROCK | TX | 78664 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 104227 | | GACIA THOMAS | CALLE 20 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 104228 | | GACO PHILLIP | ST RD 279 | | | | PAGUATE | NM | 87040 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 104229 | | GAD KELLY R | 8708 WILD WOOD FOREST DR | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104230 | | GADAPA SRAVAN | 2528 POTOMAC HUNT LN | | | | HENRICO | VA | 23233 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 104231 | | GADD CLAYTON | 401 E BOXELDER | | | | GILLETTE | WY | 82718 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 104232 | | GADD TENESHIE | 5 MOONEY RD | | | | FT WALTON BCH | FL | 32547 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104233 | | GADDIEL MORALES | EST DEL GOLF CLUB | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $132.09 | |
| 104234 | | GADDIS ANGIE | 635 KOERBER AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104235 | | GADDIS BRENDA | 808 BELLPORT AVE | | | | BELLPORT | NY | 11713 | USA | TRADE PAYABLE | | | | | $13.57 | |
| 104236 | | GADDIS DANA M | 355 WHITE BIRCH DR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 104237 | | GADDIS DANIELLE S | 5254 S DORCHESTER AVE | | | | CHICAGO | IL | 60615 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 104238 | | GADDIS DEBORAH | 616 FRANKLIN ST NE | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 104239 | | GADDIS IEISHA | 1404 4TH ST SW | | | | WASHINGTON | DC | 20024 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 104240 | | GADDIS KELLI | 96 MORNINGSIDE DR | | | | LEXINGTON | TN | 38351 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 104241 | | GADDIS LORI | 14 VALLEYDALE DR | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $977.33 | |
| 104242 | | GADDIS PATRICIA | 2619 PLEASANT DRIVE | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104243 | | GADDIS SHAKIRRAH | 7700 GOVERNORS LN | | | | DOUGLASVILLE | GA | 30133 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 104244 | | GADDIS THERESA | 2127 3RD ST SE | | | | CANTON | OH | 44707 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 104245 | | GADDIST GLENNRITA | JERMAINECRAWFORD | | | | EUTAWVILLE | SC | 29048 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 104246 | | GADDIST SHEYLA | 1225 BOONE HILL RD G1 | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $75.63 | |
| 104247 | | GADDIST SHEYLA | 1225 BOONE HILL RD G1 | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104248 | | GADDY BLANCHE | 7215 WALDON LN | | | | CHARLOTTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 104249 | | GADDY FELICIA | 252 MORNING DEW DR | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 104250 | | GADDY KEITH | 1191 BLANKSHIRE RD | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104251 | | GADDY LAMEKA C | 1204 BEALE ST | | | | ALBEMARLE | NC | 28001 | USA | TRADE PAYABLE | | | | | $3.53 | |
| 104252 | | GADDY LORI G | 7350 CAMPBELLTON RD | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 104253 | | GADDY NICOLE | 1940 NORDIC DR | | | | FAY | NC | 28304 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 104254 | | GADDY NICOLE D | 1940 NORDIC DR | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104255 | | GADDY RACHEL | 425 BARNSBY CT | | | | EDGEWOOD | MD | 21040 | USA | TRADE PAYABLE | | | | | $17.95 | |
| 104256 | | GADDY ROGER | 138 BETHSDA CH ROAD | | | | FAIRMONT | NC | 28340 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 104257 | | GADDY SHAEQUONTIA | 4004 PROVIDENCE RD APTD | | | | CHARLOTTE | NC | 28211 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 104258 | | GADDY TERESA | 13620 N 108TH E AVE | | | | TULSA | OK | 74021 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 104259 | | GADEA RUBEN | 4085 S 65TH ST APT 16 | | | | GREENFIELD | WI | 53220 | USA | TRADE PAYABLE | | | | | $6.19 | |
| 104260 | | GADDY SHILPA | 1905 IRON LOOP PATH | | | | GEORGETOWN | KY | 40324 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 104261 | | GADIS KEVIN | 101 DOOL CIRLE | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $17.20 | |
| 104262 | | GADISON LACRADIA O | 2606 MOUNTAIN HOME | | | | SAN ANTONIO | TX | 78251 | USA | TRADE PAYABLE | | | | | $17.59 | |
| 104263 | | GADISON TINA | 1448 SAINT ELMO AVE NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 104264 | | GADIVEL FERNANDEZ | NA | | | | YUMA | AZ | 92544 | USA | TRADE PAYABLE | | | | | $162.62 | |
| 104265 | | GADLIN BRANDI | 1003 ROSECRANS AVE 16 | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $16.64 | |
| 104266 | | GADSDEN ANGELIQUE | 6 FALKIRK DR | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 104267 | | GADSDEN EVELYN | 3684 DARRYLWOOD DR | | | | N. CHAS | SC | 29420 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 104268 | | GADSDEN FELICIA | 3706 9TH ST W | | | | LEHIGH ACRES | FL | 33971 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 104269 | | GADSDEN KEITH | 8003 STEAMBOAT LANDING RD | | | | EDISTO ISLAND | SC | 29438 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 104270 | | GADSDEN TIMES | P O BOX 116362 | | | | ATLANTA | GA | 30368 | USA | TRADE PAYABLE | | | | | $1,346.11 | |
| 104271 | | GADSEN DAVID | 1436 TAUREAU COURT | | | | VIRGINIA BEACH | VA | 23451 | USA | TRADE PAYABLE | | | | | $33.10 | |
| 104272 | | GADSEN RICHARDEAN T | 925 BROOKHAVEN DR UNIT C | | | | AIKEN | SC | 29803 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 104273 | | GADSON BEATRICE C | PO BOX 22931 | | | | SAVANNAH | GA | 31403 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 104274 | | GADSON CAMEEKA I | 1016 ATWELLS AVE | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 104275 | | GADSON CATHERINE | PO BOX 7305 | | | | WEST COLUMBIA | SC | 29171 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 104276 | | GADSON CHRISTOPHER A | 1633 E CORDINAL DR | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 104277 | | GADSON JACKALUINA | 253 RICE SHIRE RD | | | | RIDGELAND | SC | 29936 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 104278 | | GADSON JACQUELINE | 1180 ROCKWOOD RD | | | | COLUMIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 104279 | | GADSON JENNIFER | 234 WEXFORD PLACE | | | | RIDGELAND | SC | 29936 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 104280 | | GADSON JONATHAN N | 407 NORTHRIDGE CT | | | | MOCKSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 104281 | | GADSON LATASHA | 118 AVENUE E | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 104282 | | GADSON PATRICA | 316 BOATSWAIN CT | | | | EUTAWVILLE | SC | 29048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104283 | | GADSON SHANIKA | 1840 NW 42ND TER Q310 | | | | LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 104284 | | GADSON SHEILA | 5315 NW 55TH PLACE | | | | OCALA | FL | 34482 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104285 | | GADSON SHENEAL | 350 PLANTERS DR | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 104286 | | GADSON SHERINA | 10969 ROSSITER ST | | | | DETROIT | MI | 48021 | USA | TRADE PAYABLE | | | | | $38.26 | |
| 104287 | | GADSON SHIRLEY | 116 QUAIL DR | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 104288 | | GADSON THOMAS | 49 UNION ST | | | | BATH | ME | 04530 | USA | TRADE PAYABLE | | | | | $10.54 | |
| 104289 | | GADSON TOMMY | 2604 CAIRO DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 104290 | | GADSON TRACI | PO BOX 566 | | | | SYRACUSE | NY | 13201 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 104291 | | GADSON WALTERY | 141 SILVERWOOD PLACE | | | | RINCON | GA | 31326 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 104292 | | GADSPY RICHARD | 106 ASPEN DR | | | | KETCHUM | ID | 83340 | USA | TRADE PAYABLE | | | | | $573.68 | |
| 104293 | | GADT DAWN | 315 EDNA ST | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104294 | | GADWAY SHELLY | 22 ARTHUR ST | | | | TUPPER LAKE | NY | 12986 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 104295 | | GAEDTKE AMBER | 1700 SWANSON DR | | | | ROCK SPRINGS | WY | 58801 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 104296 | | GAEFCKE AMBER | 12477 HERNDEZEN LANE | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 104297 | | GAEGER PEGGY | 212 IRONWORKS RD | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 104298 | | GAETAN CARMEN | CALLE BALBOSA 647 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104299 | | GAETANO SANCCILIO | 3518 CHARLES CT | | | | NORTH BERGEN | NJ | | USA | TRADE PAYABLE | | | | | $475.59 | |
| 104300 | | GAETO COLLEEN | 2136 104TH PL SE | | | | BELLEVUE | WA | 98004 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 104301 | | GAETO GARY | 236 CEDARBEND | | | | CKARKSVILLE | TN | 37043 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 104302 | | GAFFNEY ABRIANA | 2108 VISTA STREET | | | | PHILADELPHIA | PA | 19152 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 104303 | | GAFFNEY ANNETTE M | 3405OLDANDERSON ROAD | | | | ANTIOC | TN | 37013 | USA | TRADE PAYABLE | | | | | $37.52 | |
| 104304 | | GAFFNEY DONNA | GAFFNEY | | | | WOONSOCKET | RI | 02895 | USA | TRADE PAYABLE | | | | | $175.00 | |
| 104305 | | GAFFNEY LEANDRE | 5005 WILIAMS RD | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104306 | | GAFFNEY MELISSA | 332 ELDERWOOD CT | | | | VA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104307 | | GAFFNIR VRILLANT | 5280 VICKSBURG AVENUE | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 104308 | | GAFFORD MARILYN J | 3329 SIDNEY STREET | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104309 | | GAGAN PASRICHA | 405 N ORANGE ST | | | | LA HABRA | CA | 90631 | USA | TRADE PAYABLE | | | | | $17.53 | |
| 104310 | | GAGARIN CICILLIA | 91-1123 KAUIKI ST | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $7.77 | |
| 104311 | | GAGE BRANDY | 2205 LANDERS AVE | | | | ROSEBURG | OR | 97471 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104312 | | GAGE BRENDA | 555 ABBE RD | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104313 | | GAGE CHAFFEE | 23375 COUNTY ROAD 5 | | | | BIG LAKE | MN | 55309 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 104314 | | GAGE DONNAMARIA | 21861 LIBBY RD APT D31 | | | | BEDFORD HTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104315 | | GAGE L CASTLEBERRY | 2705 MULLANPHY LN | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104316 | | GAGE SIMPSON | 231 NORTHGATE DRIVE | | | | MCMINNVILLE | TN | 37110 | USA | TRADE PAYABLE | | | | | $21.42 | |
| 104317 | | GAGGER BETTY | 2712 NW 5TH AVE | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 104318 | | GAGGINS RUFUS | 2401 NOTTINGHAM WAY APY 59 | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 104319 | | GAGLIANO DARYL | 1016 N INSTITUTE ST | | | | COLORADO SPG | CO | 80903 | USA | TRADE PAYABLE | | | | | $253.61 | |
| 104320 | | GAGNARD JEANNIE | 184 JACKS LANDING ROAD | | | | POLLOCK | GA | 71467 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104321 | | GAGNE JULIE | 185 BOLSTERS MILLS RD | | | | OTISFIELD | ME | 04015 | USA | TRADE PAYABLE | | | | | $7.79 | |
| 104322 | | GAGNE NORMA | 397 SHELL ST | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104323 | | GAGNON ERIC | 1955 NORTH CENTRAL AVE | | | | FLAGLER BEACH | FL | 32136 | USA | TRADE PAYABLE | | | | | $1,385.38 | |
| 104324 | | GAGNON LISA | 856 MELGROVE ROAD | | | | WOONSOCKET | RI | 02895 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 104325 | | GAGNON MATTHEW | 14808 67TH ST N | | | | LOXAHATCHEE | FL | 33470 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 104326 | | GAGNON RUTH | 95 SHAWMUT ST APT 2M | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 104327 | | GAGNON STEVE | 16800 E CENTRETECH PARKWA | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $82.36 | |
| 104328 | | GAHAN CHERYLENE | 118 DUNMOW DR | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 104329 | | GAHAN PAUL | 118 DUNMOW DRIVE | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 104330 | | GAI SHIRLEY | 948 GUNPINEVILLE RD | | | | LLUMBERTON | MS | 39455 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 104331 | | GAIA GROUP INC | NO1188 HUYI ROADNANXIANG TOWN | JIADING DISTRICT | | | SHANGHAI | CHINA | 201801 | | TRADE PAYABLE | | | | | $168,890.24 | |
| 104332 | | GAINES PERRIS | 1315 GAYSO ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $22.30 | |
| 104333 | | GAIL ARCHIE | 156 GRESHAM ST | | | | SPRINGFIELD | MA | 01119 | USA | TRADE PAYABLE | | | | | $21.34 | |
| 104334 | | GAIL B ROBERTS | 3 THISTLECT | | | | GREENVILLE | SC | 29615 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 104335 | | GAIL BARTYZAL | 18 WALNUT ST APT 208 | | | | FARMINGTON | MN | 55024 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 104336 | | GAIL BAWAL | 3394 BOSSCHER ROAD | | | | MANTON | MI | 49663 | USA | TRADE PAYABLE | | | | | $42.25 | |
| 104337 | | GAIL BELBECK | 16704 SWEETAIRE AVE | | | | LANCASTER | CA | 93535 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 104338 | | GAIL BELGARDE | 6801 1ST ST N | | | | MOORHEAD | MN | 56560 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 104339 | | GAIL BELTON | 533 N MARLIN CT | | | | TERRYTOWN | LA | 70056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104340 | | GAIL BIGBIE | 704 MAJESTIC PRINCE CT | | | | CRESTVIEW | FL | 32539 | USA | TRADE PAYABLE | | | | | $49.40 | |
| 104341 | | GAIL BILLINGTON | 272 DEER PATH COURT | | | | STILLWATER | MN | 55082 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 104342 | | GAIL BORKOWSKI | PLEASE ENTER YOUR STREET | | | | GENEVA | FL | 32732 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 104343 | | GAIL BRILLEE | 918 VINCENT ST | | | | SALSBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 104344 | | GAIL BRUNNER | 8228 OCEAN TERRACE WAY | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $41.00 | |
| 104345 | | GAIL CASEY | 244 SOUTH BIRCH AV | | | | RANGLEY | CO | 81648 | USA | TRADE PAYABLE | | | | | $34.68 | |
| 104346 | | GAIL CLIFFORD | 2512 WEST CLINTON STREET APT 101 | | | | GOSHEN | IN | 46526 | USA | TRADE PAYABLE | | | | | $16.89 | |
| 104347 | | GAIL COHENOUR | 521 SOUTH BROADWAY UNIT 3 | | | | MCCLAVE | CO | 81057 | USA | TRADE PAYABLE | | | | | $7.58 | |
| 104348 | | GAIL COREY | 2437 MATHARL LOOP | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 104349 | | GAIL CRAWLEY | 2345 BALLENTINE BLD | | | | NORFOLK | VA | 23509 | USA | TRADE PAYABLE | | | | | $11.37 | |
| 104350 | | GAIL CRYSTAL | 7 C WILLOWBROOK RD EXT | | | | PRINCETON | WV | 24739 | USA | TRADE PAYABLE | | | | | $2.76 | |
| 104351 | | GAIL DAVIS | 4910 M L KING PKWY | | | | ST GABRIEL | LA | 70776 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 104352 | | GAIL DESCHAMPE | 72 UPPER RD 209 | | | | GRAND PORTAGE | MN | 55605 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 104353 | | GAIL DOLLEY | 2360 EAGLE VALLEY ROAD | | | | MILL HALL | PA | 17751 | USA | TRADE PAYABLE | | | | | $8.66 | |
| 104354 | | GAIL DOWTY | 615 S GREENLAWN AVE | | | | SOUTH BEND | IN | 46615 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 104355 | | GAIL DUNCAN | 3815 CANTERBURY LANE | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $7.40 | |
| 104356 | | GAIL E HOWARD | 1776 PLEASANT HILL RD | | | | GREER | SC | 29651 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 104357 | | GAIL E MASSEY | 24400 STRUIN RD APT 2 | | | | BROWKSTOWN | MI | 48134 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 104358 | | GAIL EDNEY | 2012 S 66TH LN | | | | PHOENIX | AZ | 85043 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 104359 | | GAIL EWING | 533 WANDERING VIOLETS WAY | | | | LAS VEGAS | NV | 89138 | USA | TRADE PAYABLE | | | | | $165.62 | |
| 104360 | | GAIL EWING | 533 WANDERING VIOLETS WAY | | | | LAS VEGAS | NV | 89138 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 104361 | | GAIL FAULKNER | 8387 MARIGOLD STREET APR | | | | VIRGINIA | MN | 55792 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 104362 | | GAIL FIELDS | PO BOX 180894 | | | | DALLAS | TX | 75218 | USA | TRADE PAYABLE | | | | | $67.81 | |
| 104363 | | GAIL FILKINS | C ST | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 104364 | | GAIL FITZGERALD | 7 ROOSEVELT PL | | | | MOONACHIE | NJ | | | TRADE PAYABLE | | | | | $300.00 | |
| 104365 | | GAIL GAGNON | PO BOX 184 | | | | FARMINGTON | ME | 04992 | USA | TRADE PAYABLE | | | | | $44.73 | |
| 104366 | | GAIL GAIL SAKEZLES | 2215 S VILLAGE AVE | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 104367 | | GAIL GIBSON | 100 HAMPTON ROAD LOT74 | | | | CLEARWATER | FL | 33759 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 104368 | | GAIL GILLIARD | 4960 GAYNOR AVE | | | | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $45.87 | |
| 104369 | | GAIL GILMORE | 7222 WMARINE DR | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $12.90 | |
| 104370 | | GAIL GODFREY | 467 CO RT 54 | | | | PENNELLVILLE | NY | 13132 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 104371 | | GAIL GONZALES | 4409 N EDDY AVE | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 104372 | | GAIL GRINGEL | 1500 LITORT ST 204 | | | | PITTSBURGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $61.50 | |
| 104373 | | GAIL GULLION | 3187 S O S | | | | GRAND JUNCTION | CO | 81504 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 104374 | | GAIL HARRIS | 22 BRADBURN ST | | | | ROCHESTER | NY | 14619 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 104375 | | GAIL HAVENS | 2939 N 14TH ST | | | | SAINT LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $27.25 | |
| 104376 | | GAIL HAYES | XXXXXXXX | | | | PORT ARTHUR | TX | 77642 | USA | TRADE PAYABLE | | | | | $8.01 | |
| 104377 | | GAIL HESTER | 109 SOUTH STATE ST APT 1 | | | | W HARRISON | IN | 47060 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 104378 | | GAIL HESTER | 109 SOUTH STATE ST APT 1 | | | | W HARRISON | IN | 47060 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 104379 | | GAIL HOLLINSHEAD | 7151 SESSIONS RD | | | | SHERIDAN | MI | 48884 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 104380 | | GAIL J BERRY | 414 CRAWFORD AVE | | | | DUQUESNE | PA | 15110 | USA | TRADE PAYABLE | | | | | $32.25 | |
| 104381 | | GAIL J CLAPP | 18788 FARMSTEAD CIR | | | | EDEN PRAIRIE | MN | 55347 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 104382 | | GAIL JOHNSON | 1103 HOMESTEAD ST | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 104383 | | GAIL JORDAN | 11921 S PERRY | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $53.26 | |
| 104384 | | GAIL KEEN | 2177 NORTH THIS MAYUTH DR | | | | LINCOLN | DE | 19960 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 104385 | | GAIL KELLEY | 3610 PEAR TREE CT | | | | SS | MD | 20906 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 104386 | | GAIL KIM MASSEY MOORE | 24400 STRUNN | | | | BROWNSTOWN | MI | 48134 | USA | TRADE PAYABLE | | | | | $23.74 | |
| 104387 | | GAIL KING | 393 SALEM ST | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $58.42 | |
| 104388 | | GAIL KOKETT | 621 3RD AVE | | | | ALBANY | MN | 56307 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 104389 | | GAIL LAFLEUR | 4245 5TH AVE APT N7 | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 104390 | | GAIL LINTER | 5644 STEVENS AVE | | | | MINNEAPOLIS | MN | 55419 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 104391 | | GAIL LOFTIN | 8048 NORTHCOURT RD ST 100 | | | | HOUSTON | TX | 77040 | USA | TRADE PAYABLE | | | | | $27.06 | |
| 104392 | | GAIL LYNN | 3405 WESTBROWN PARK DR 3 | | | | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | | | | | $56.52 | |
| 104393 | | GAIL M BILLUPS | 5619 COUNTY RD 101 | | | | FULTON | MO | 65251 | USA | TRADE PAYABLE | | | | | $199.71 | |
| 104394 | | GAIL M CAPERS | 1653 W 3RD ST | | | | PISCATAWAY | NJ | 08854 | USA | TRADE PAYABLE | | | | | $277.76 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104395 | | GAIL MACEJKA | 303 GLEN AVENUE | | | | SCOTIA | NY | 12302 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 104396 | | GAIL MASSEY | 1634 SOUTH ANNBELLE | | | | DETROIT | MI | 48217 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 104397 | | GAIL MASSEY | 1634 SOUTH ANNBELLE | | | | DETROIT | MI | 48217 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 104398 | | GAIL MCCANN | APT 104 | | | | RIO GRANDE | NJ | 08242 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 104399 | | GAIL MCCLELLAND | 1284 WASHINGTON BLVD | | | | GATES MILLS | OH | 44040 | USA | TRADE PAYABLE | | | | | $855.99 | |
| 104400 | | GAIL MEJIA | 611 WALTER WAY | | | | AMERICUS | GA | 31719 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 104401 | | GAIL MELINDA | 22 LAKE ARBOR DR | | | | PALM SPRINGS | FL | 33461 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 104402 | | GAIL MITCHELL | 206 BUGGY TRAIL | | | | HUGER | SC | 29450 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 104403 | | GAIL MOHAWK | 3472 LENDACKY RD | | | | HIBBING | MN | 55746 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 104404 | | GAIL MOLLOY | 2434 IROQUOIS DR | | | | KINGMAN | AZ | 86401 | USA | TRADE PAYABLE | | | | | $47.57 | |
| 104405 | | GAIL MORGAN | 414 SEQUOIA DR | | | | CHATTANOOGA | TN | 37411 | USA | TRADE PAYABLE | | | | | $59.20 | |
| 104406 | | GAIL MORGAN | 414 SEQUOIA DR | | | | CHATTANOOGA | TN | 37411 | USA | TRADE PAYABLE | | | | | $8.37 | |
| 104407 | | GAIL N CONWAY | 3964 TARPON RD | | | | VENICE | FL | 34293 | USA | TRADE PAYABLE | | | | | $84.99 | |
| 104408 | | GAIL NORRIS | 601 CEDARWOOD DR | | | | MANDEVILLE | LA | 70471 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 104409 | | GAIL OLIVER | 3893 DUNN PLACE | | | | DAYTON | OH | 45416 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104410 | | GAIL ORTEGA | 1645  SLOAN  LN | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 104411 | | GAIL PARE | 35 OLDE FARM LN | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $772.29 | |
| 104412 | | GAIL PARISE | 1355 SMITH ST | | | | GREEN BAY | WI | 54302 | USA | TRADE PAYABLE | | | | | $39.46 | |
| 104413 | | GAIL PARKER | 1234 CASON TRL | | | | MURFREESBORO | TN | | USA | TRADE PAYABLE | | | | | $39.02 | |
| 104414 | | GAIL PEECHER | 188 PLYLEYS LN  NONE | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 104415 | | GAIL PENA | 2709 31ST AVE E | | | | PUYALLUP | WA | 98371 | USA | TRADE PAYABLE | | | | | $23.74 | |
| 104416 | | GAIL PRIVETTS | 3708 HORBOR DR | | | | OCEANSIDE | CA | 92056 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 104417 | | GAIL PYLE | 841 LAKEMONT DR | | | | EVANS | GA | 30809 | USA | TRADE PAYABLE | | | | | $31.03 | |
| 104418 | | GAIL RAVENELL | 1409 8TH AVE | | | | PLEASANTVILLE | NJ | 08232 | USA | TRADE PAYABLE | | | | | $579.90 | |
| 104419 | | GAIL REGNIER | 206 ABBE RD | | | | ENFIELD | CT | 06082 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 104420 | | GAIL RIVERA | 2201 BIRCHCREST BLVD | | | | PRT CHARLOTTE | FL | 33952 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 104421 | | GAIL ROFF | 408 DEVON STREET | | | | FORKED RIVER | NJ | 08731 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 104422 | | GAIL RUSSELL | 11400 S CARPENTER | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 104423 | | GAIL SAXTON | 2930 M PL SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $2,752.77 | |
| 104424 | | GAIL SCHAEFER | 3190 SANTIAGO DR | | | | FLORISSAT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104425 | | GAIL SEATON | 1848 COTTRILL LANE | | | | WESTLAND | MI | 48186 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 104426 | | GAIL SMITH | 17 SHORE DR | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 104427 | | GAIL SMITH | 17 SHORE DR | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $12.66 | |
| 104428 | | GAIL SOLARSH | PO BOX 676343 | | | | RNCH SANTA FE | CA | 92067 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 104429 | | GAIL SOMMERS | 952 DAIRY RD | | | | ROCKY FORD | GA | 30455 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 104430 | | GAIL STAIR | 30 RAILROAD ST | | | | SLATINGTON | PA | 18080 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 104431 | | GAIL STALLINGS | 8304 WESTVIEW ROAD | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 104432 | | GAIL STEVENSON | 1106 W  OHEA ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 104433 | | GAIL STEWART | 1027 EATON ST | | | | HAMMOND | IN | 46320 | USA | TRADE PAYABLE | | | | | $6.96 | |
| 104434 | | GAIL STIGLER | 8943 GENATTE STREET | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $43.88 | |
| 104435 | | GAIL TABER | 4908 WILTONDALE WAY | | | | LAS VEGAS | NV | 89130 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 104436 | | GAIL TELBET | 134 OCEAN AVE WEST | | | | SALEM | MA | 01970 | USA | TRADE PAYABLE | | | | | $899.99 | |
| 104437 | | GAIL THEODORE | 241-18 MAYDAY ROAD | | | | ROSEDALE | NY | 11422 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104438 | | GAIL THORNE | PO BOX 733 | | | | COOLEEMEE | NC | 27014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104439 | | GAIL TWOMBLY | 7851 84TH LN | | | | SEMINOLE | FL | 33777 | USA | TRADE PAYABLE | | | | | $85.60 | |
| 104440 | | GAIL WETHERHOLT | 957 FUDGES CREEK RD | | | | ONA | WV | 25545 | USA | TRADE PAYABLE | | | | | $11.59 | |
| 104441 | | GAIL WHITE | 2702 MASSACHUSETTS | | | | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 104442 | | GAIL WILLIAMS | PLEASE ENTER YOUR STREET ADDRESS | | | | BARBERTON | OH | 44320 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 104443 | | GAIL WILLIAMS | PLEASE ENTER YOUR STREET ADDRESS | | | | BARBERTON | OH | 44320 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 104444 | | GAIL YOKLEY | 7220 HORTON HWY | | | | GREENEVILLE | TN | 37745 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 104445 | | GAILHERREID TERESA | 707 4TH ST WEST | | | | POLSON | MT | 59901 | USA | TRADE PAYABLE | | | | | $41.71 | |
| 104446 | | GAILISHA STONER | 9840 S HOXIE | | | | CHGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 104447 | | GAILJOHN SNOWDENYOUN | 3506 TOPPING RD  NONE | | | | MADISON | WI | 53705 | USA | TRADE PAYABLE | | | | | $87.69 | |
| 104448 | | GAILLARD BRITTNEY | 3916 JACKMAN ROAD | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $6.78 | |
| 104449 | | GAILLARD CARMELIA | 1127 GOODWIN CIRCLE | | | | WEST MEMPHIS | AR | 72301 | USA | TRADE PAYABLE | | | | | $10.36 | |
| 104450 | | GAILLARD MARKEISHA | 754 BOLES DR | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 104451 | | GAILLARD MARKEISHA | 754 BOLES DR | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 104452 | | GAILLARD VICKIE | 4480 N 85TH STREET | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $30.86 | |
| 104453 | | GAILLARD VICKIE R | 4480 N 85TH ST | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104454 | | GAILLARD YVONNE | 2128 CAMDEN RD | | | | HOLLY  HILL | SC | 29059 | USA | TRADE PAYABLE | | | | | $7.55 | |
| 104455 | | GAILLARD AISHA | 180 10 STREET | | | | LEMONSTERM | MA | 01432 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104456 | | GAILLARD AISHA I | 180 10TH STREET | | | | LEMONSTE | MA | 01453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104457 | | GAILYARD MILLISON | 1201 BALTIC STREET | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104458 | | GAILYNN ALCHESAY | 9102 N CHIEF AVE | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 104459 | | GAIMEN JOHNNIE | YOUR ADDRESS | | | | INDIANAPOLIS | IN | 46222 | USA | TRADE PAYABLE | | | | | $22.63 | |
| 104460 | | GAIMENES MARISOL | 120 STREET RD | | | | WARMINSTER | PA | 18974 | USA | TRADE PAYABLE | | | | | $31.01 | |
| 104461 | | GAIN STRONG INDUSTRIAL LIMITED | 1003 HONG MIAN BLDG | 189 HUANGPU DA ROAD WEST | | | GUANGZHOU | GUANG DONG | 510620 | | TRADE PAYABLE | | | | | $130,326.40 | |
| 104462 | | GAIN THOMAS | 9095 ENCHANTMENT DR | | | | LARGO | FL | 33773 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 104463 | | GAINER EVETTE | 2433 NW 55ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 104464 | | GAINER FORREST R JR | 142 SW 72ND TER | | | | OKEECHOBEE | FL | 34974 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 104465 | | GAINES ALICIA | 1712 ROOSEVELT BLVD | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104466 | | GAINES ALISHA | 2595 WAVERLY WAY | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $23.75 | |
| 104467 | | GAINES ALTHEA | 275 E HIGH ST | | | | GLASSBORO | NJ | 08028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104468 | | GAINES ALYSSA | 1022 E SERCURITY RD | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 104469 | | GAINES AMANDA | 43 ANLEY AVE | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $39.01 | |
| 104470 | | GAINES ANDREA | 861 BIRUTA ST | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104471 | | GAINES ANGELA | 304 JACKSON ST | | | | WARRENTON | VA | 20186 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 104472 | | GAINES BEDIAKO | 515 VALLEY ST | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 104473 | | GAINES BRANDY | 720 HITE ST | | | | NASHVILLE | TN | 37209 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 104474 | | GAINES CARLOS | 2165 PINEHURST LN APT 207 | | | | MESQUITE | TX | 75150 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 104475 | | GAINES CARLOTTA | 6120 SW 16TH COURT | | | | NORTH LAUDERDALE | FL | 33068 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 104476 | | GAINES CAROLYN | 1600 MARS HILL DR APT B | | | | WEST CARROLLTON | OH | 45449 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 104477 | | GAINES CHELSEA | 621 STRAWLAKE DRIVE | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $10.19 | |
| 104478 | | GAINES CONTESSA | 3980 WILLOW CREEK DR | | | | DAYTON | OH | 45415 | USA | TRADE PAYABLE | | | | | $10.16 | |
| 104479 | | GAINES CRANDALL | 13710 SEVILLE AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 104480 | | GAINES CRYSTAL | 8913 CEDAR CIRCLE | | | | BATON ROUGE | LA | 70812 | USA | TRADE PAYABLE | | | | | $14.79 | |
| 104481 | | GAINES CRYSTAL | 8913 CEDAR CIRCLE | | | | BATON ROUGE | LA | 70812 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104482 | | GAINES DARRYL | 310 THOMAS HEIGHTS CIR | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 104483 | | GAINES DELMIS | 1103 BURKETON RD | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 104484 | | GAINES DEMETRIS | 8550 POLO CLUB DR APT U62 | | | | MERRIVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $10.47 | |
| 104485 | | GAINES DICKLA | 704 W TEXAS AVE | | | | ANADARKO | OK | 73005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104486 | | GAINES EDWINA | 4425 25TH AVE | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 104487 | | GAINES ELEANOR | 8527 LAKE DR | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $9.31 | |
| 104488 | | GAINES ELIZABETH W | 215 8TH ST | | | | SPENCER | NC | 28159 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 104489 | | GAINES ERIN | 1678 TRAVELLER RD | | | | LEXINGTON | KY | 40504 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 104490 | | GAINES ESTEL | 8213 18TH AVE E | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $29.67 | |
| 104491 | | GAINES EULA | XXX | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 104492 | | GAINES GEORGE | 6085 HIGHWAY 151 | | | | LAFAYETTE | GA | 30728 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 104493 | | GAINES GERALD | 295 ST EUGENE | | | | ST LOUIS | MO | 63033 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 104494 | | GAINES GERALD T | 5535 MONMOUTH AVE | | | | BATON ROUGE | LA | 70808 | USA | TRADE PAYABLE | | | | | $16.63 | |
| 104495 | | GAINES HORACE | 508 E LAKE AVE | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 104496 | | GAINES IVORY | 310 BEETYRAE WAY | | | | DALLAS | TX | 75232 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 104497 | | GAINES JEAN | 1016 EUCLID | | | | DES MOINES | IA | 50313 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 104498 | | GAINES JOHNETTE | 2012 ARRPW POINT TRL | | | | NORTH CHESTER | VA | 23236 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104499 | | GAINES JOSEPH | 524 ARTHUR | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104500 | | GAINES JULIA | 5011 COUNTRY VALLEY DR | | | | IMPERIAL | MO | 63052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104501 | | GAINES JULIE | 4144 RIVERSIDE DRIVE | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104502 | | GAINES JULIE | 4144 RIVERSIDE DRIVE | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 104503 | | GAINES KEENIA V | PO BOX 70231 | | | | SAN BERNARDINO | CA | 92411 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 104504 | | GAINES KIMBERLY | 1909 WOODMAN CT APT C | | | | GLEN ALLEN | VA | 23060 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 104505 | | GAINES KIMBERLY | 1909 WOODMAN CT APT C | | | | GLEN ALLEN | VA | 23060 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 104506 | | GAINES KRIS | 1554 W 49TH PL N | | | | TULSA | OK | 74126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104507 | | GAINES LATANYA | 3830 MAYBELLE AVE 5 | | | | OAKLAND | CA | 94619 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 104508 | | GAINES LATANYA L | 16220 GROVEWWOOD AVE | | | | BUFFALO | NY | 14220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104509 | | GAINES LISA | 6121 RIVER RUN CIR | | | | GAINESVILLE | GA | 30505 | USA | TRADE PAYABLE | | | | | $7.49 | |
| 104510 | | GAINES LOIS | 9 ST LOUPE DRIVE | | | | LAPLACE | LA | 70069 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 104511 | | GAINES LORNA | 233 SUNNYSIDE AVE | | | | ELBERTON | GA | 30635 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 104512 | | GAINES MACCA | 1314 APPLE ST | | | | WINSTON SALEM | NC | 27101 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 104513 | | GAINES MALIEQUA | 4801 E 54TH ST 2 | | | | SIOUX FALLS | SD | 57110 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 104514 | | GAINES MECCA M | 1314 APPLE ST | | | | WINSTON SALEM | NC | 27101 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 104515 | | GAINES MICHAEL | 14 EAST 1ST STREET | | | | HOPE | NM | 88250 | USA | TRADE PAYABLE | | | | | $43.92 | |
| 104516 | | GAINES MICHELLE | 313 FRIARSGATE BLVD | | | | IRMO | SC | 29063 | USA | TRADE PAYABLE | | | | | $3.89 | |
| 104517 | | GAINES MINERVA L | 3148 LOTCHERIGE | | | | GAINSVILLE | GA | 30501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104518 | | GAINES NITA | 113 BASSWOOD DRIVE | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 104519 | | GAINES RANDY | 260 WILSON STREET | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104520 | | GAINES ROCHELLE | 8008 NW 31ST AVE | | | | GAINESVILLE | FL | 32606 | USA | TRADE PAYABLE | | | | | $6.66 | |
| 104521 | | GAINES ROGER | 13310 BAYBERRY DR | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 104522 | | GAINES ROSEMARY | 7701 ACME RD | | | | SHAWNEE | OK | 74804 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 104523 | | GAINES SABELLA | 411 WOODVALE AVE | | | | LAFAYETTE | LA | 70503 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 104524 | | GAINES SANDRA J | 1306 ROYALOAK ST | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 104525 | | GAINES SANDRIA | 412 LENOXPLACE CIR | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 104526 | | GAINES SHAKITA | 115 HARRISON ST | | | | LAKE WALES | FL | 33859 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 104527 | | GAINES SHIRONICA D | 142 BLACKWELL LANE | | | | BELLE ROSE | LA | 70341 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104528 | | GAINES SONJA | 7732 WATERFORD LAKES DRIVE | | | | CHARLOTTE | NC | 29730 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 104529 | | GAINES STARKEMA | 422 RUBY WAY | | | | HOLLY HILL | SC | 29115 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 104530 | | GAINES TIFFANY R | 208 WILLOW LOOP | | | | SALUDA | SC | 29138 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 104531 | | GAINES TINA | RT 3 BOX 110C | | | | DUNCAN | OK | 73533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104532 | | GAINES TONI Y | 1570 N VERDE AVE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 104533 | | GAINES VANETTA | 2639 PERRYSVILLE AVE 602 | | | | PITTSBURGH | PA | 15214 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 104534 | | GAINES VICKI | 2212 54TH STREET | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104535 | | GAINES XAVIER | 2708 MYRPLE GROVE | | | | MARAUX | LA | 70075 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 104536 | | GAINEY ANGELA H | 4008 JEFFERSONVILLE RD | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104537 | | GAINEY ANGELA T | 528 CHATEAU CIR | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 104538 | | GAINEY ANNIE X | XOXO | | | | GAINESVILLE | FL | 32641 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 104539 | | GAINEY CAROLYN | 12811 172ND ST | | | | JAMAICA | NY | 11434 | USA | TRADE PAYABLE | | | | | $364.11 | |
| 104540 | | GAINEY HARVEY | 150 BURMA RD | | | | DILLON | MT | 59732 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 104541 | | GAINEY JOSEPH | 1909 NW 31ST PLACE | | | | GAINESVILLE | FL | 32605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104542 | | GAINEY KAREN | 3928 WEXFORD COURT | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104543 | | GAINEY MA | PO BOX 164 | | | | REMBERT | SC | 29128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104544 | | GAINEY MARTHA | 1948 42ND AVE | | | | OAKLAND | CA | 94601 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 104545 | | GAINEY NICHOLA C | 1225 OLD WALLACE GREGG RD | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 104546 | | GAINEY OJUNAE | 2250 PERRYSBURG HOLLAND APT G3 | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 104547 | | GAINEY SHANNON T | 3501BEACONHILLDR | | | | WINSTONSALEM | NC | 27106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104548 | | GAINEY SHENIKA | 509 NORTH DR | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 104549 | | GAINEY SHIRELLE | 7548 WOODS RIDGE TRACE | | | | PRINCE GEORGE | VA | 23875 | USA | TRADE PAYABLE | | | | | $73.70 | |
| 104550 | | GAINEY TYLANYIA | 827 LAMONT ST | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $22.42 | |
| 104551 | | GAINS CRYSTAL | WEST POINT | | | | NORFOLK | VA | 23181 | USA | TRADE PAYABLE | | | | | $7.84 | |
| 104552 | | GAINS WANDA | 3633 MARY COVE | | | | MEMPHIS | TN | 38111 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 104553 | | GAINSFORTH SHEA | 556 TIFFANY TOWN DRIVE | | | | MIDVALE | UT | 84047 | USA | TRADE PAYABLE | | | | | $119.32 | |
| 104554 | | GAINUP INDUSTRIES INDIA PVT LTD | 13341DINDIGUL Â€" BATLANGUNDU | HIG OTTUPATTI POST | | | DINDIGUL | TAMIL NADU | 624708 | | TRADE PAYABLE | | | | | $143,123.76 | |
| 104555 | | GAINZA REBECCA | 510 SE 6TH TER | | | | POMPANO BEACH | FL | 33060 | USA | TRADE PAYABLE | | | | | $19.88 | |
| 104556 | | GAISOA NELE | 41509 INOADLE ST | | | | WAIMANALO | HI | 96795 | USA | TRADE PAYABLE | | | | | $14.21 | |
| 104557 | | GAITAN ANNA | 1344 W 19TH ST | | | | CHICAGO | IL | 60608 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 104558 | | GAITAN ANTHONY J | 1703 FARMINGTON AVE S | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104559 | | GAITAN GUADALUPE | 196 E ASHLEY ST | | | | REBECCA | GA | 31783 | USA | TRADE PAYABLE | | | | | $7.74 | |
| 104560 | | GAITAN MARIA | 5801 N MILITARY | | | | WPB | FL | 33406 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 104561 | | GAITER FRANCES L | 2525 TARA LN APT 312 | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 104562 | | GAITHER ADRIANNE | 2900 N VIEWPOINT DR | | | | MIDWEST CITY | OK | 73110 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 104563 | | GAITHER CLARA | 2101 S MAIN ST APT 305 | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104564 | | GAITHER ELLA | 110 BERKSHIRE KEEP | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104565 | | GAITHER FELICIA | 1100 W FISHER ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $48.14 | |
| 104566 | | GAITHER FREDIA | 1215 WINSTON ST | | | | CONOVER | NC | 28613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104567 | | GAITHER GARNETT | 500 PUTNAM ROAD | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $49.99 | |
| 104568 | | GAITHER INITA | 991 MILLING RD | | | | MOCKSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $5.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104569 | | GAITHER JOHNNETTA | 1908 FALCON POINTE DR | | | | WINSTON-SALEM | NC | 27127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104570 | | GAITHER JOY | 244 MCKINLEY ST | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 104571 | | GAITHER LORA A | 630 N QUEEN STREET | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104572 | | GAITHER ROBIN | 2948 BEAVERWOOD LN | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 104573 | | GAITHER SHAKIRA | 803 GRENTON PLACE | | | | BROWNS SUMMIT | NC | 27204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104574 | | GAITHER3 VERNON | 3133 GREEM CRPSS DR | | | | WS | NC | 27105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104575 | | GAITHERS212855 DEBBIE O | 3523 BURKLAND DRAPTD | | | | CHARLOTTE | NC | 28205 | USA | TRADE PAYABLE | | | | | $20.10 | |
| 104576 | | GAJATE HAYDEE | 16532 SW 61 WAY | | | | MIAMI | FL | 33193 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 104577 | | GAJOCH REBECCA | 258 WOODRIDGE RD | | | | VERMILION | OH | 44089 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104578 | | GAKIN NIKKI | 1101 SORENSEN APT 8 | | | | CHANBERLAIN | SD | 57365 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104579 | | GAKIN NIKKI | 1101 SORENSEN APT 8 | | | | CHANBERLAIN | SD | 57365 | USA | TRADE PAYABLE | | | | | $205.76 | |
| 104580 | | GALA CARLOS | 1511 NORTH 36TH ST APT 8 | | | | SAINT JOSEPH | MO | 64506 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 104581 | | GALA R BANKS | 13885 E 13 MILE RD APT 2 | | | | WARREN | MI | 48088 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 104582 | | GALAARZA SANDRA | 5290 JAY AVE | | | | LAS VEGAS | NV | 89130 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 104583 | | GALAN ELIZABETH | REPARTO LAS MARIAS CALLE F 56 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104584 | | GALAN EMMA | URB ALTAMESA CALLE SAN DA | | | | RIO PIEDRAS | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104585 | | GALAN FRANCHESCA | KMART | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 104586 | | GALAN MELIDA A | 1603 E 34TH ST | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 104587 | | GALAN MIGDALIA | HC 02 29300 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104588 | | GALAN NOHEMI | 427 E ADAMS ST | | | | SANTA ANA | CA | 92707 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 104589 | | GALAN PATRICIA | 5425 PEARL DR | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 104590 | | GALAN ROSA O | URB VILLAS D NCAMBALACHE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $36.58 | |
| 104591 | | GALAN SYLEST | 1235 NOTHING | | | | ABQ | NM | 87110 | USA | TRADE PAYABLE | | | | | $10.82 | |
| 104592 | | GALANT DIANA | 1907 O ST | | | | FRANKLIN | NE | 68939 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 104593 | | GALANTI MONIQUE | APT H12 | | | | THORDFARE | NJ | 08086 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 104594 | | GALANTUOMINI DANAE | 3022 POLLY ISLAND RD | | | | FAYETTVILLE | NC | 28318 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 104595 | | GALARZA AIDEE | 600 COMMERA RD | | | | DOUGLAS | GA | 31535 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104596 | | GALARZA ALEXANDRA | HC 30 BOX 32759 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 104597 | | GALARZA AMY | 3050 LEE RD 243 | | | | SMITHS | AL | 36877 | USA | TRADE PAYABLE | | | | | $6.81 | |
| 104598 | | GALARZA ANGEL | 619 S GRANTON AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104599 | | GALARZA ARLENE | 8150 LA PALMA AVE | | | | BUENA PARK | CA | 90620 | USA | TRADE PAYABLE | | | | | $43.18 | |
| 104600 | | GALARZA BARBARA | 1405 N 15TH ST | | | | SHEBOYGAN | WI | 53081 | USA | TRADE PAYABLE | | | | | $10.95 | |
| 104601 | | GALARZA IASABELL | CONM 500 C DIAMANTE CASA 34 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104602 | | GALARZA JESSICA M | 10119 MAJESTIC PALMS CRK 103 | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 104603 | | GALARZA JOEL | HC 37 BOX 4330 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104604 | | GALARZA JOHN | 1611 BARRON LANE | | | | HONOLULU | HI | 96813 | USA | TRADE PAYABLE | | | | | $26.76 | |
| 104605 | | GALARZA KATIA | BOX 917 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $34.43 | |
| 104606 | | GALARZA LYNDA | 6 LARCH COURSE TRCE | | | | OCALA | FL | 34480 | USA | TRADE PAYABLE | | | | | $6.51 | |
| 104607 | | GALARZA MELODY | TERRAZAS DE CAROLINA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 104608 | | GALARZA MILDRED | HC 04 BOX 7244 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104609 | | GALARZA NURY | HC 09 BOX 58454 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 104610 | | GALARZA ROCHELLY | CALLE 23 4 D16 VILLA DEL REY 4 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104611 | | GALARZA SARA | 3025 GLOVER DRIVE | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104612 | | GALARZA SARAH | 119 COLINAS DEL SOL | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $11.11 | |
| 104613 | | GALARZA TAISHA | HC01 BOX7590 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104614 | | GALARZA YOLANDA | HC 50 BOX 40406 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104615 | | GALARZA ZAIDA | FG | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $105.47 | |
| 104616 | | GALASSO DEBBIE | 86 MILL DR | | | | MASTIC BEACH | NY | 11951 | USA | TRADE PAYABLE | | | | | $34.57 | |
| 104617 | | GALATAS LASHU | 85 PRESTIDENTEL AVE | | | | PATERSON | NJ | 07522 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104618 | | GALAVEZ SAMANTHA | 502 S WYOMING APT307 | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $59.25 | |
| 104619 | | GALAVIZ ARACELI | 516 GARWOOD | | | | TEXICO | NM | 88135 | USA | TRADE PAYABLE | | | | | $46.31 | |
| 104620 | | GALAVIZ ERICA | 822 S SYCAMORE | | | | GRAND ISLAND | NE | 68801 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 104621 | | GALAVIZ FRANCES | 1130 E MONROE | | | | PHOENIX | AZ | 85034 | USA | TRADE PAYABLE | | | | | $13.59 | |
| 104622 | | GALAVIZ MONICA | 803 LYONS AVENUE | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104623 | | GALBAN MICHELLE | 2300 W COUNTY RD 76 | | | | FORT COLLINS | CO | 80526 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 104624 | | GALBERT REYES | 198 ARORA BLVD | | | | ORANGE PARK | FL | 32073 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 104625 | | GALBERT REYES | 198 ARORA BLVD | | | | ORANGE PARK | FL | 32073 | USA | TRADE PAYABLE | | | | | $49.56 | |
| 104626 | | GALBRAITH DONNA | 110 S FORESTST | | | | JOPLIN | MO | 64801 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 104627 | | GALBRAITH HOPE | 42024TH STREET SE 205 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 104628 | | GALBRAITH STEVEN | PO BOX 581 | | | | LAWAI | HI | 96765 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 104629 | | GALBREATH DAISY D | PO BOX 752 | | | | BROWNING | MT | 59417 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 104630 | | GALBREATH NANCY | 22754 MILLER ROAD | | | | STEGER | IL | 60475 | USA | TRADE PAYABLE | | | | | $9.29 | |
| 104631 | | GALBREATH PETE | 645 NE WINTERCREST LN | | | | MCMINNVILLE | OR | 97128 | USA | TRADE PAYABLE | | | | | $22.28 | |
| 104632 | | GALBREATH ROSE | 79 LAYTON ST | | | | RED SPRINGS | NC | 28377 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 104633 | | GALBRITH ALMA | 619 HOBBS RD | | | | GREENSBORO | NC | 27403 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 104634 | | GALCERAN RAFAEL | 921 EAST WHITTIER | | | | HEMET | CA | 92543 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 104635 | | GALDAMEZ CARLOS | 4115 SW 60 PL | | | | MIAMI | FL | 33155 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 104636 | | GALDAMEZ RAYNA | 12931 LITTLE ELLIOTT DR | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 104637 | | GALDAMEZ RAYNA | 12931 LITTLE ELLIOTT DR | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 104638 | | GALDYS BRADLEY | 1265 S 28TH ST | | | | PHILADELPHIA | PA | 19146 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 104639 | | GALE ANDERSON | 5353 STAUNTON AVE APT 292 | | | | LOS ANGELES | CA | 90058 | USA | TRADE PAYABLE | | | | | $31.31 | |
| 104640 | | GALE ANDREWS | 1000 RIVERGATE PKWY | | | | GOODLETTSVILLE | TN | 37072 | USA | TRADE PAYABLE | | | | | $43.69 | |
| 104641 | | GALE ANTHONY | 1366 SOLANO RD APT F | | | | NAPLES | FL | 34103 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 104642 | | GALE BRANDON | 2921 N HARRISON ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $50.97 | |
| 104643 | | GALE BRENDA | 335NW 80 STRE | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $10.65 | |
| 104644 | | GALE DAVIS | 7118 NEW HAVEN DR | | | | CAMP SPRINGS | MD | 20748 | USA | TRADE PAYABLE | | | | | $68.81 | |
| 104645 | | GALE HEIKES | 6458 109TH PL N | | | | CHAMPLIN | MN | 55316 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 104646 | | GALE HUFFMAN | 1015 2ND AVE | | | | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 104647 | | GALE KATELYN | 2612 DOGWOOD AV | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $660.80 | |
| 104648 | | GALE LISA | 6 WILLIAMS ST | | | | ASHLEY | OH | 43003 | USA | TRADE PAYABLE | | | | | $12.82 | |
| 104649 | | GALE MARILYN W | PLEASE ENTER YOUR STREET | | | | ENTER CITY | CA | 95634 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 104650 | | GALE NIKIA | 8721WEST OLIVE ST | | | | MILWAUKEE | WI | 53222 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 104651 | | GALE ROLLINS | 5540 GUSTAVO MADRID LANE | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104652 | | GALE SANTANA | 4550 BENNING RD 301 SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $10.94 | |
| 104653 | | GALE SEABROOKS | 1506 MEGEE RD | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104654 | | GALE SELBY | 10370 CHAMP RD | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 104655 | | GALE TAYLOR | 9409 UNDERWOOD STREET | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $8.13 | |
| 104656 | | GALE THOMPSON | 3839 JAMES MOORE RD | | | | PORT NORRIS | NJ | 08349 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104657 | | GALE TIGNO | 300 MOBERLY LN APT D1 | | | | BENTONVILLE | AR | 72712 | USA | TRADE PAYABLE | | | | | $4.07 | |
| 104658 | | GALE WILLIAMS | 720 S WEBB AVE | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104659 | | GALEANA JOSE L | 14782 IMPERIAL ST | | | | PORTERVILLE | CA | 93258 | USA | TRADE PAYABLE | | | | | $48.00 | |
| 104660 | | GALEANA SERGIO | 2105 E FOREST ST | | | | APPLETON | WI | 54915 | USA | TRADE PAYABLE | | | | | $15.74 | |
| 104661 | | GALEANO ALEJANDRA | 8653 38TH AVE SE | | | | SEATTLE | WA | 98118 | USA | TRADE PAYABLE | | | | | $32.66 | |
| 104662 | | GALEANO PATRICIA | HC7 ODA SECA | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104663 | | GALEANO SUSAN | 702 BRANTFORD AVE | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104664 | | GALEAS DILMA | 5257 DENNY APT F | | | | N HOLLYWOOD | CA | 91601 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 104665 | | GALEAS MARIA | 4524 CPMMONS DR APT 3 | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 104666 | | GALEAZZI MS | 412 FLAGG AVENUE | | | | SAN JOSE | CA | 95128 | USA | TRADE PAYABLE | | | | | $10.18 | |
| 104667 | | GALEN LETICIA | 220 FOOTHILL DR | | | | BAKER | OR | 97814 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104668 | | GALEN SMITH | 2801 US HWY 25E SUITE 400 | | | | MIDDLESBORO | KY | 40965 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 104669 | | GALEN SPONG | 5900 W 100 ST | | | | OVERLAND PARK | KS | 66207 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 104670 | | GALERA JOSEPH | 19101 JOVAN ST | | | | TARZANA | CA | 91335 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 104671 | | GALES DARNIKA | 5243 TROY ROAD | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 104672 | | GALES DESIREE L | 2131 MONKS HOLLOW DR | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104673 | | GALES DWON L | 1719 C PATTON CT 44 | | | | LOUISVILLE | KY | 40218 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 104674 | | GALES JAVIER | 385 STRAUSS | | | | MADERA | CA | 93637 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 104675 | | GALES LAKEA | 18433 LOST KNIFE CIR APT | | | | MONTGOMERY VL | MD | 20886 | USA | TRADE PAYABLE | | | | | $37.43 | |
| 104676 | | GALES LINDA B | 415 N CORNELL | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104677 | | GALES MAHMOUD S | 3712 STRATHAVON RDQ | | | | SHAKER HTS | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104678 | | GALES NANCY | 1 BEL RAE CT | | | | ST CHARLES | MO | 63301 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 104679 | | GALES PAUL | 11419 N 43RD ST | | | | PHOENIX | AZ | 85028 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 104680 | | GALES SHANTI | 3241 MARVIN | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104681 | | GALES SYLVIA | 251 FOUNTAIN | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104682 | | GALES TERRI | 5243 TROY ROAD | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104683 | | GALESLAKE LINDA | 415 CORNELL ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104684 | | GALETHA HAWTHORNE | 1030 BOOKER AVE | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 104685 | | GALEWSHI NICOL | 69 MAYWOOD ST 2 | | | | ROXBURY | MA | 02119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104686 | | GALFORD FRANCES | RR 2 BOX 346A | | | | LEWISBURG | WV | 24901 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 104687 | | GALGANO JAMES | 12519 MONTCLAIR DR | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 104688 | | GALIANO ANA M | 1654 REORDAN CT APT 2 | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104689 | | GALICH ZINTHIA | 154 DUNLEITH | | | | DESTREHAN | LA | 70047 | USA | TRADE PAYABLE | | | | | $2,076.23 | |
| 104690 | | GALICIA AIMEE | 2108 30TH ST | | | | LUBBOCK | TX | 79411 | USA | TRADE PAYABLE | | | | | $77.54 | |
| 104691 | | GALICIA CARMEN | 913 S HALLADAY ST | | | | SANTA ANA | CA | 92701 | USA | TRADE PAYABLE | | | | | $37.79 | |
| 104692 | | GALICIA HUGO | 108 FARRINGTON DR F | | | | RALEIGH | NC | 27615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104693 | | GALICIA SYLVIA | BD EL TABLONAL COM LAS FLORES | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104694 | | GALICIA TERESA | 2298 SOUTH EDGEWOOD DR | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 104695 | | GALICIA VARELA | XXXXX | | | | SANTA FE SPG | CA | 90670 | USA | TRADE PAYABLE | | | | | $12.51 | |
| 104696 | | GALIER VELASQUEZ | CALLE ARENA 272 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 104697 | | GALIGO KIN | 747052 HOOLOA | | | | KAILUA KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $8.29 | |
| 104698 | | GALIHER GARY O | 1600 ALA MOANA BLVD 4002 | | | | HONOLULU | HI | 96814 | USA | TRADE PAYABLE | | | | | $34.02 | |
| 104699 | | GALILEA MENDOZA | 2406 GREGORY AVE | | | | BROWNSVILLE | TX | 78526 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 104700 | | GALILEE CHAVEZ | 146 W 232ND PLACE | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $26.12 | |
| 104701 | | GALIN LISA | 8342 VIA SONOMA | | | | LA JOLLA | CA | 92037 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 104702 | | GALINA GONZALEZ | 62880 WEST LASALLE | | | | MONTROSE | CO | 81401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104703 | | GALINA RASS | 17875 COLLINS AVE | | | | SUNNY ISL BCH | FL | 33160 | USA | TRADE PAYABLE | | | | | $143.09 | |
| 104704 | | GALINA VELICHENKO | 7505 ESTEEM DR | | | | SACRAMENTO | CA | 95842 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 104705 | | GALINDE JUANA | VILLA CLARITA CALLE E | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 104706 | | GALINDO ANTONETTE | 11104 LAMBERT AVE | | | | EL MONTE | CA | 91731 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 104707 | | GALINDO CAROLINA | 48TH KRUE | | | | OMAHA | NE | 68106 | USA | TRADE PAYABLE | | | | | $57.80 | |
| 104708 | | GALINDO CAROLINA | 48TH KRUE | | | | OMAHA | NE | 68106 | USA | TRADE PAYABLE | | | | | $48.46 | |
| 104709 | | GALINDO CRISTINA | 3001 E 40TH ST | | | | TULSA | OK | 74134 | USA | TRADE PAYABLE | | | | | $42.40 | |
| 104710 | | GALINDO DARNEL | 70 EML RD | | | | NEWARK | NJ | 07105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104711 | | GALINDO DAVID | CALLE JESUS RAMOS 333 | | | | MOCA | PR | 00677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104712 | | GALINDO DEDE | 1124 FAIRWAY VISTA LN | | | | SPARKS | NV | 89436 | USA | TRADE PAYABLE | | | | | $10.85 | |
| 104713 | | GALINDO DIANE | 710 N W 36TH ST | | | | SAN ANTONIO | TX | 78227 | USA | TRADE PAYABLE | | | | | $39.58 | |
| 104714 | | GALINDO EVA | 316 N ALISOS ST | | | | SANTA BARBARA | CA | 93103 | USA | TRADE PAYABLE | | | | | $15.60 | |
| 104715 | | GALINDO GRISELDA | NONE | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $240.00 | |
| 104716 | | GALINDO JENNIFER | 3827 PEGASUS STREET | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 104717 | | GALINDO LAURA | 106 N ROSE ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 104718 | | GALINDO LUIS C | 814 CASA CT | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 104719 | | GALINDO MANUEL | 920 NW 29TH AVE | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $96.29 | |
| 104720 | | GALINDO MARY | 16018 N 19TH ST | | | | PHOENIX | AZ | 85022 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 104721 | | GALINDO MIRIAM | 2035 THOMAS ST | | | | LOS ANGELES | CA | 90031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104722 | | GALINDO MONICA | 513 W CHARLESTON RD | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $8.34 | |
| 104723 | | GALINDO NORGA | 137 HANDY ST NONE | | | | NEW BRUNSWICK | NJ | 08901 | USA | TRADE PAYABLE | | | | | $234.54 | |
| 104724 | | GALINDO ROBERT | 10738 17TH AVE SW | | | | SEATTLE | WA | 98146 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 104725 | | GALINDO ROMANO | 59-11 QUEENS BLVD APT | | | | WOODSIDE | NY | 11377 | USA | TRADE PAYABLE | | | | | $3.04 | |
| 104726 | | GALINDO VERA G | 923 TENNYSON LN | | | | SAN JOSE | CA | 95116 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 104727 | | GALINDO VERONICA | 17295 ORANGE WAY APT B | | | | MONTCLAIR | CA | 91763 | USA | TRADE PAYABLE | | | | | $86.06 | |
| 104728 | | GALITILO NGUYEN | 2395 DOWNING AVE LOT120 | | | | CRESCENT | GA | 31304 | USA | TRADE PAYABLE | | | | | $26.74 | |
| 104729 | | GALIXA MORALES-SOTO | 641 N 2ND ST | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 104730 | | GALJOUR ROBIN | 148 EAST 134TH | | | | GALLIANO | LA | 70345 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 104731 | | GALL BRANDI | 1605 KERRY DRIVE | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 104732 | | GALL BRITTANY | 15945 HUMMEL RD | | | | BROOKPARK | OH | 44142 | USA | TRADE PAYABLE | | | | | $52.58 | |
| 104733 | | GALLAGA ALFREDO | 1305 LA MEDIA RD | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 104734 | | GALLAGHER CRISTINA | 234 EMERALD LN | | | | LARGO | FL | 33771 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 104735 | | GALLAGHER DAVID | 511 N ADAMS | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 104736 | | GALLAGHER DEBORAH | 9733 S KOLMAR | | | | OAK LAWN | IL | 60453 | USA | TRADE PAYABLE | | | | | $13.42 | |
| 104737 | | GALLAGHER DIANE | 322 EAST BROAD ST | | | | MILLVILLE | NJ | 08332 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104738 | | GALLAGHER ELAINE | 126 BROWN LOOP | | | | HARLEYVILLE | SC | 29448 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 104739 | | GALLAGHER ERIN | 803 NORTH CLARK ST | | | | DE LAND | FL | 32724 | USA | TRADE PAYABLE | | | | | $54.11 | |
| 104740 | | GALLAGHER JOANNE | 37 AUTUMN RUN | | | | HOOKSETT | NH | 03106 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 104741 | | GALLAGHER JOLENE | PO BOX 34 | | | | DILLSBUROW | IN | 47018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104742 | | GALLAGHER KATHLEEN M | PO BOX 267 | | | | WINGDALE | NY | 12594 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 104743 | | GALLAGHER KYLE | 566 MAIN | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 104744 | | GALLAGHER LACEE | 134 COUNTRY PL | | | | TEMPLE | GA | 30179 | USA | TRADE PAYABLE | | | | | $5.75 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104745 | | GALLAGHER LOIS | 18137 ASHTON UPLAND ROAD | | | | MILTON | WV | 25541 | USA | TRADE PAYABLE | | | | | $315.89 | |
| 104746 | | GALLAGHER MAURA | 1 HEMLOCK TER | | | | EAST SANDWICH | MA | 02537 | USA | TRADE PAYABLE | | | | | $175.49 | |
| 104747 | | GALLAGHER T P | 91 VIRGINIA RD | | | | CONCORD | MA | 01742 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 104748 | | GALLAGHERHART JENNIFER | 7107 FULTON AVE | | | | NORTH HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $24.41 | |
| 104749 | | GALLAHAR STEPHINE | 508 HALE RD APT 20 | | | | CLARKSVILLE | IN | 47129 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 104750 | | GALLAHER ASHLL | 3712 TALIWA COURT | | | | KNOXVILLE | TN | 37920 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 104751 | | GALLAHER JAMES W | 1408 JERRY COURT | | | | JEFFERSON CTY | MO | 65101 | USA | TRADE PAYABLE | | | | | $183.12 | |
| 104752 | | GALLAHER JENNIFER | 10A WOODLAND RD | | | | SWEET BRIAR | VA | 24595 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 104753 | | GALLAHER JESSICA | 3813 KATHY RD | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 104754 | | GALLAHER KOREY | 5810 US HIGHWAY 20 | | | | WAKEMAN | OH | 44889 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 104755 | | GALLAHER LACE N | 134 COUNTRY PLACE | | | | TEMPLE | GA | 30179 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104756 | | GALLANOSA JENNA | 1057 RED GRANITE RD | | | | CHULA VISTA | CA | 91913 | USA | TRADE PAYABLE | | | | | $10.45 | |
| 104757 | | GALLANT ANDREW W | 2878 BOWDON TYUS RD | | | | BOWDON | GA | 30108 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 104758 | | GALLANT ERNEST | 73 BODWELL RD | | | | MANCHESTER | NH | 03102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104759 | | GALLANT GINA | 225 MONTGOMERY AVE | | | | PROVIDENCE | RI | 02905 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 104760 | | GALLANT JOHN | 136 CLEARENDON ST | | | | BOSTON | MA | 02116 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 104761 | | GALLANT NATASHALEE | 53 NEW VISTA AVE | | | | WORCESTER | MA | 01605 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 104762 | | GALLARDE JAMIE | 91-1105 C MAKAALOA STREET | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 104763 | | GALLARDO AWILDA | EDI K36 APT 345 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $29.95 | |
| 104764 | | GALLARDO DIANNA | 2135 CALLE TORTUOSA | | | | SAN DIEGO | CA | 92139 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 104765 | | GALLARDO DINA | 620 SW 10 ST | | | | MIAMI | FL | 33130 | USA | TRADE PAYABLE | | | | | $26.74 | |
| 104766 | | GALLARDO FABIOLA | 5824 SOUTHMOST RD APT 138 | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 104767 | | GALLARDO GLORIA | 10303 PICO VISTA RD | | | | DOWNEY | CA | 90241 | USA | TRADE PAYABLE | | | | | $85.45 | |
| 104768 | | GALLARDO IDALIA | 3067 S MOBILE WAY | | | | AURORA | CO | 80013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104769 | | GALLARDO IRAMYS | ERLICH GARDEN APT 12 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 104770 | | GALLARDO LORENA | 228-1 OCOTILLO | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 104771 | | GALLARDO LUIS | 728 W 219TH ST | | | | TORRANCE | CA | 90502 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 104772 | | GALLARDO LUZ M | IGUALDAD 270 APARTAMENTO 203 | | | | SAN JUAN | PR | 00912 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 104773 | | GALLARDO MARIA T | 815 E 109TH ST | | | | LOS ANGELES | CA | 90059 | USA | TRADE PAYABLE | | | | | $15.21 | |
| 104774 | | GALLARDO PATRICIA | 7658 SKYLINE DR | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $43.79 | |
| 104775 | | GALLARDO REGINA | 42 CHERRY CREEK RD | | | | CLOVERDALE | CA | 95425 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 104776 | | GALLARDO SELFA | 628 N NEW HAMPSHIRE AVE | | | | LOS ANGELES | CA | 90004 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 104777 | | GALLARDO TATIANA M | 398 CHESTNUT STREET | | | | NEW BRITAIN | CT | 06051 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 104778 | | GALLARDO TERESA | SANTA ISIDRA CALLE 5 B 4 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 104779 | | GALLARDO VERONICA | 12156 BLUE QUAIL | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104780 | | GALLARDODOMINGUEZ PAULINA | 8200 BRIDGE BLVD SW APT 8 | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104781 | | GALLART CANDICE | 939 E 232ND ST | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $25.59 | |
| 104782 | | GALLASHAW MATTIE | 1441 MYRTLEWOOD DRIVE | | | | DARLINGTON | SC | 29540 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 104783 | | GALLAUGHER PAM | 5582 MOUNT TABOR RD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104784 | | GALLAWAY CAROL | 400 PROMISELANE | | | | ELIZABETHTOWN | KY | 42701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 104785 | | GALLAWAY PATRICIA | ADDRESS | | | | PUYALLUP | WA | 98374 | USA | TRADE PAYABLE | | | | | $16.53 | |
| 104786 | | GALLAWAY SEAN | 176 CRESTED CREEK AVE | | | | HENDERSON | NV | 89110 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 104787 | | GALLAWAY WENDY | 443 | | | | INDEPENDENCE | OH | 44131 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 104788 | | GALLAYDO MARINA | 123 BAKER | | | | MESILLA | NM | 88046 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 104789 | | GALLE BONNIE | 706 ESSEX RD | | | | FORT WALTON | FL | 32547 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104790 | | GALLEEGOS MARY | 1690 VIA PACIFICA | | | | CORONA | CA | 92882 | USA | TRADE PAYABLE | | | | | $26.60 | |
| 104791 | | GALLEGO BARBARA | 211 SPRINGVIEW | | | | COLUMBIA | AL | 36319 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104792 | | GALLEGO ROLAND | PO BOX 802  NONE | | | | WAIALUA | HI | 96791 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 104793 | | GALLEGO YAMARIS | HC 01 BOX 176 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 104794 | | GALLEGOS ALEXANDER N | 5237 W THATCHER LN | | | | LINCOLN | NE | 68528 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 104795 | | GALLEGOS ANDRES | 1000 LA JOYA STREET | | | | ESPANOLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $18.20 | |
| 104796 | | GALLEGOS ANNETTE | 1541 JACKSON ST | | | | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 104797 | | GALLEGOS ANTHONY | 115963 E 98TH WY | | | | COMMERCE CITY | CO | 80022 | USA | TRADE PAYABLE | | | | | $77.80 | |
| 104798 | | GALLEGOS BIRIDIANA | PO BOX 2158 | | | | GILA BEND | AZ | 85122 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 104799 | | GALLEGOS BRANDI | 5879 PIERCE ST 102 | | | | ARVADA | CO | 80003 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 104800 | | GALLEGOS BRENDA | 33550 E HWY 96 | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $20.83 | |
| 104801 | | GALLEGOS CARLOS | 3315 N 16TH ST APT 3 | | | | OMAHA | NE | 68110 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 104802 | | GALLEGOS CHRISTINA | 4504 N CONTRY CLUB DR | | | | SCOTTSDALE | AZ | 85256 | USA | TRADE PAYABLE | | | | | $54.60 | |
| 104803 | | GALLEGOS COURTNEY | 2746 GREGORY DR S | | | | BILLINGS | MT | 59102 | USA | TRADE PAYABLE | | | | | $34.61 | |
| 104804 | | GALLEGOS CRISTAL | 844 MOLTEN PL NW | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $19.66 | |
| 104805 | | GALLEGOS DAVID B | 3050 W 63RD AVE | | | | DENVER | CO | 80221 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 104806 | | GALLEGOS DELIA | 7421 WALNUT DR | | | | LOS ANGELES | CA | 90001 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 104807 | | GALLEGOS DOLORES | 8441 ENZO WAY | | | | ELK GROVE | CA | 95624 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 104808 | | GALLEGOS FELICIA | 939 RAIL ROAD TRUCK RD | | | | BERNALLIO | NM | 87004 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 104809 | | GALLEGOS FELICIA | 939 RAIL ROAD TRUCK RD | | | | BERNALLIO | NM | 87004 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 104810 | | GALLEGOS FELICIANA | PO BOX 2186 | | | | SAN JUAN | TX | 78589 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 104811 | | GALLEGOS GRACE E | 1224 W BLAINE ST APT 3 | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $12.13 | |
| 104812 | | GALLEGOS GRACIELA | 46299 ARABIA ST APT 22 | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $30.04 | |
| 104813 | | GALLEGOS HILDA | 2823 N VERMILLION AVE | | | | BROWNSVILLE | TX | 78526 | USA | TRADE PAYABLE | | | | | $44.83 | |
| 104814 | | GALLEGOS JOSE | 415 N PENNSYLVANIA SUITE 1267 | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 104815 | | GALLEGOS LIZ | 113 SANDIA DR | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 104816 | | GALLEGOS LUZ | 10808 CLAREMONT AVE | | | | BLOOMINGTON | CA | 92316 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 104817 | | GALLEGOS MACY T | 60 W 9 TH ST APTD | | | | HIALEAH | FL | 33010 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 104818 | | GALLEGOS MARIA A | 211 CACTUS DR | | | | LORDSBURG | NM | 88045 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104819 | | GALLEGOS MARTHA | 112 MESA VERDE | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 104820 | | GALLEGOS MONTY | 371 W REDGRAVE DR | | | | MERIDIAN | ID | 83646 | USA | TRADE PAYABLE | | | | | $47.68 | |
| 104821 | | GALLEGOS N | 4498 S SILVERHILLS AVE | | | | BOISE | ID | 83709 | USA | TRADE PAYABLE | | | | | $105.00 | |
| 104822 | | GALLEGOS NAOMI | 8114 EDITH NE | | | | ALBUQUERQUE | NM | 87113 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 104823 | | GALLEGOS OLGA | 910 BEWLEY AVE | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 104824 | | GALLEGOS RAYMOND | 25734 E 1ST PL  NONE | | | | AURORA | CO | 80018 | USA | TRADE PAYABLE | | | | | $559.99 | |
| 104825 | | GALLEGOS RENAY | 10211 LIRA LANE 10 102 | | | | THORNTON | CO | 80260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104826 | | GALLEGOS RUBEN | 5249 WREN AVE APT 15 | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 104827 | | GALLEGOS TERESA | 9919 W ELM ST UNIT 2 | | | | PHOENIX | AZ | 85027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104828 | | GALLEGOS THRESA | | | | | SALT LAKE CY | UT | 84116 | USA | TRADE PAYABLE | | | | | $37.03 | |
| 104829 | | GALLEGOS TIFFANY | 2436 WOODRUN TR | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104830 | | GALLEGOS TINA | 111 VEGAS DR | | | | LAS VEGAS | NV | 89014 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 104831 | | GALLENTINE BRITTNEY | 12615 CHARLESTN CHILLICOTHE RD | | | | SOUTH SOLON | OH | 43153 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104832 | | GALLENTINE SAMANTHA | 3740 METRO PARKWAY | | | | FORT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $14.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104833 | | GALLENTINE SAMANTHA J | 3740 METRO PKWY UNIT 1024 | | | | FT MEYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 104834 | | GALLER DLYNNE | 4507 51ST ST | | | | DES MOINES | IA | 50310 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 104835 | | GALLERDO RACHELLE | 1927 N HOOD | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 104836 | | GALLETTI ANGELA M | 422 TERRACE ST | | | | HONESDALE | PA | 18431 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 104837 | | GALLETTI ELIZABETH | 185 PENLAND | | | | ELLIJAY | GA | 30540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104838 | | GALLEY BRIDGET | W7350 N SHORE DR | | | | WISCONSIN DEL | WI | 53965 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 104839 | | GALLI CHRISTA | 69 E 7 STARS RD | | | | PHOENIXVILLE | PA | 19460 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 104840 | | GALLI RICHARD | 251 HERITAGE STREET SW | | | | PALM BAY | FL | 32908 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 104841 | | GALLIMORE HEATHER | 707 N BROADWAY | | | | SAINT MARYS | OH | 45885 | USA | TRADE PAYABLE | | | | | $10.49 | |
| 104842 | | GALLIMORE JACKETA | 39303 GREENMEADOW | | | | ZHILLS | FL | 33542 | USA | TRADE PAYABLE | | | | | $11.15 | |
| 104843 | | GALLIMORE JODI | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24055 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 104844 | | GALLIMORE LEAH | 167 LOCKHEART FARM LANE | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 104845 | | GALLIMORE MARY | 125 FONDALE RD | | | | BASSETT | VA | 24055 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 104846 | | GALLIN TONYEKA | 4400 LAKE VISTA DR | | | | METAIRIE | LA | 70006 | USA | TRADE PAYABLE | | | | | $9.89 | |
| 104847 | | GALLINGER DAVE | 14660 BIRDSONG WAY | | | | PARKS | AZ | 86018 | USA | TRADE PAYABLE | | | | | $76.91 | |
| 104848 | | GALLION FRANCINA | 4654 SPRINGPARK RD | | | | JAX | FL | 32207 | USA | TRADE PAYABLE | | | | | $11.14 | |
| 104849 | | GALLION JESSICA | 1315A W MINERAL ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $8.17 | |
| 104850 | | GALLION VALRIE | 1715 FALLOWFIELD CT | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 104851 | | GALLION ZIPPORAH | 921 FAIRVIEW AVENUE | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 104852 | | GALLIPOLI LINDA | PO BOX 362 | | | | SCHROON LAKE | NY | 12870 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 104853 | | GALLIPOLIS DAILY TRIBUNE | P O BOX 690 | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $1,328.33 | |
| 104854 | | GALLISHAW THOMASINA | 7786 62ND ST N | | | | PINELLAS PARK | FL | 33781 | USA | TRADE PAYABLE | | | | | $7.12 | |
| 104855 | | GALLMA SHANNON | 169 LOOMIS ST | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $15.15 | |
| 104856 | | GALLMAN ANGELA | 7300 18TH AVE 107 | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 104857 | | GALLMAN JAMES | 2323 WILSON RD | | | | KNOXVILLE | TN | 37921 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 104858 | | GALLO CHRISTINA | 12960 DRAWN FEILD AVE 288 | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 104859 | | GALLO DEE | 4255 N NELLIS BLVD APT 1028 | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104860 | | GALLO ELLEN | 9 BROOKFIELD MEADOWS | | | | BROOKFIELD | CT | 06804 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 104861 | | GALLO GERIO | 6345 W 10TH AVE  NONE | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 104862 | | GALLO JOE | 10951 N 91ST AVE | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $42.61 | |
| 104863 | | GALLO JONCE | 995 NE 170TH STREET | | | | MIAMI | FL | 33162 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 104864 | | GALLO KENNETH J | 1538 5TH AVE | | | | LATROBE | PA | 15650 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 104865 | | GALLO LAURA | 1855 SW GRANT AVE | | | | PORT ST LUCIE | FL | 34953 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 104866 | | GALLO STEPHANIE | 1731 MITCHELL | | | | SANTA ANA | CA | 92780 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 104867 | | GALLO THOMAS | 2417 TANGLEWOOD DR | | | | SARASOTA | FL | 32819 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 104868 | | GALLON ELIZABETH | 610 MARTIN DRIVE | | | | CHATAHOOCHEE | FL | 32324 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 104869 | | GALLON KIARA | 7724 FM 2259 | | | | NACOGDOCHES | TX | 75961 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 104870 | | GALLON LUCY | 20381 SW 119 AVE | | | | MIAMI | FL | 33137 | USA | TRADE PAYABLE | | | | | $39.99 | |
| 104871 | | GALLON MICHELE | PO BOX 203 | | | | GREENVILLE | FL | 32331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104872 | | GALLOP ROBERT | P O BOX 3085 | | | | ELIZABETH CITY | NC | 27909 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 104873 | | GALLOP SHAWNTAY | 9218 HWY 158 | | | | ELIZ CITY | NC | 27909 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 104874 | | GALLOPE LENA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27966 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 104875 | | GALLOW KATHINA | 1822 JOHNSON ST | | | | OPELOUSAS | LA | 70570 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 104876 | | GALLOWAY ALLYSON | XXX | | | | BRANDON | FL | 60620 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 104877 | | GALLOWAY ALVIN | 11914 LILLIAN | | | | ST LOUIS | MO | 63131 | USA | TRADE PAYABLE | | | | | $10.46 | |
| 104878 | | GALLOWAY ANDREA | 1110 MORGANS LANDING DRIVE | | | | SANDY SPRINGS | GA | 30350 | USA | TRADE PAYABLE | | | | | $159.02 | |
| 104879 | | GALLOWAY BRIGETTE C | ESTATE THOMAS 8A APT 1G | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104880 | | GALLOWAY CARYN L | 462 S QUEEN STREET | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 104881 | | GALLOWAY CHARLES E | 10348 NC HIGHWAY 87 | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $60.44 | |
| 104882 | | GALLOWAY IRIS | PO BX 26495 | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104883 | | GALLOWAY JAMES L | 2100 SHADWELL WAY | | | | LAWRENCEVILLE | GA | 30043 | USA | TRADE PAYABLE | | | | | $2,214.84 | |
| 104884 | | GALLOWAY JENNIFER | 346 A FLORIDA AVE | | | | PORTSMOUTH | VA | 23707 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 104885 | | GALLOWAY JERMAINE | 400 E MOLLER APT 8 | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $57.94 | |
| 104886 | | GALLOWAY KAITLIN | 790 W SEVEN MILE RD | | | | PAMPLICO | SC | 29583 | USA | TRADE PAYABLE | | | | | $99.07 | |
| 104887 | | GALLOWAY KATE T | 528 NASHOBA AVE | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 104888 | | GALLOWAY KRYSTAL | 2006 OAKBROOK COURT APT 6 | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104889 | | GALLOWAY KUSHANA | 203 ROSEMARY LANE | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 104890 | | GALLOWAY LALANI J | 3218 S 93RD E AVE APT106 | | | | TULSA | OK | 74145 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104891 | | GALLOWAY LAURA A | 661 THORONTON | | | | LIBERTY | MO | 64068 | USA | TRADE PAYABLE | | | | | $22.96 | |
| 104892 | | GALLOWAY LAURIE | PO BOX 75 | | | | DERRIFIELD | NH | 03037 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 104893 | | GALLOWAY LEEANNE | 1005 S TOWER AVE | | | | CENTRALIA | WA | 98531 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 104894 | | GALLOWAY MARILYN D | 5218 IDAHO AVE | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $29.95 | |
| 104895 | | GALLOWAY NANCY | 15931 S ORCHARD AVE | | | | GARDENA | CA | 90247 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 104896 | | GALLOWAY REBECCA | 401 CYRUS THOMPSON DRIVE | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104897 | | GALLOWAY REEVA | 721 HAMRICK RD LOT 12 | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 104898 | | GALLOWAY RICHARD | 1341 JEFFERSON BLVD | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $90.05 | |
| 104899 | | GALLOWAY SELINA | 201 MILL VIEW | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 104900 | | GALLOWAY SHAKEYA | 20 PINE NEEDLES DR | | | | ARDEN | NC | 28704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104901 | | GALLOWAY SHAKEYA | 20 PINE NEEDLES DR | | | | ARDEN | NC | 28704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104902 | | GALLOWAY SHAUNTA | 1311 8TH ST NW | | | | CANTON | OH | 44703 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 104903 | | GALLOWAY SHELBY | 3660 OVERTON CROSSING | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 104904 | | GALLOWAY SHERANDA | 27808 GARRIS MILL RD | | | | BOYKINS | VA | 23827 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 104905 | | GALLOWAY THELMA | 7416 BEACON HILL LANE | | | | CHARLOTTE | NC | 28278 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 104906 | | GALLOWAY TIFFANY | 79 COCHRANE DR | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104907 | | GALLOWAY TIQUESHA | 2262 N EDISON PL | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104908 | | GALLOWAY URSULA | 544 SIMPSON ST | | | | WIGGINS | MS | 39577 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104909 | | GALLOWAY VERA | 25453 LUPINE LANE | | | | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | | | | | $25.88 | |
| 104910 | | GALLOWAY VICKIE | 45 EUGUNE STREET | | | | MANCHESTER | NH | 03102 | USA | TRADE PAYABLE | | | | | $17.16 | |
| 104911 | | GALLOWAY VONQUIN | 400 JOHN WESLEY BLVD 45 | | | | BOSSIER | LA | 71112 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 104912 | | GALLVIN KIM | 979 BRANCH RD | | | | MEDINA | OH | 44256 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104913 | | GALLWAY WILLIAM C | 36 CAVALIER LANE | | | | HOLTSVILLE | NY | 11742 | USA | TRADE PAYABLE | | | | | $19.67 | |
| 104914 | | GALMAN RAMON | 3939 WAKE FOREST RD 103 | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104915 | | GALMOR STEPHANIE | 1200 S VAN BUREN AVE TRL | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 104916 | | GALPAL RUTH A | 504 SUPERIOR ST | | | | GENOA | OH | 43430 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104917 | | GALTNEY KWAJALYN | 10258 ELIZABETH | | | | JEFFERSON CITY | MO | 65101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104918 | | GALTNEY NASHEKA | 71 HUNTER LN | | | | CENTERVILLE | MS | 39631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104919 | | GALUAN YOLANDA | 14121 SW ALLEN | | | | BEAVERTON | OR | 97005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104920 | | GALUSHA BARBARA | P O BOX 226 | | | | KIRKWOOD | NY | 13795 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104921 | | GALUSKY KIMBERLY | 510 DAVIS AVE | | | | MORGANTOWN | WV | 26501 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 104922 | | GALUTIA HONDO | 319 EAST 5TH STREET | | | | BERWICK | PA | 18603 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 104923 | | GALVAN ADRIANA | 1058 ELKELTON BLVD &X23; | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 104924 | | GALVAN ALBERTO | 3336 INDIAN TRAIL RD | | | | GAINESVILLE | GA | 30506 | USA | TRADE PAYABLE | | | | | $13.78 | |
| 104925 | | GALVAN ALICIA | 912 ALAMO AVE | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 104926 | | GALVAN ANTOINETTE | 433 S 7TH ST SPC 3 | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $18.45 | |
| 104927 | | GALVAN ARACELI | 330 E ENOS | | | | GUADALUPE | CA | 93434 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 104928 | | GALVAN BETTY T | 10400 UNIVERSE BLVD 416 | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $21.31 | |
| 104929 | | GALVAN CAROLINE | 909 S DOBSON RD APT 1059 | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 104930 | | GALVAN CATHLEEN M | 817 ETA ST 2207 | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 104931 | | GALVAN CRISTINA | 4600 S WHIPPLE ST | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 104932 | | GALVAN DEBBIE | 1656 S 130TH E AVE APT | | | | TULSA | OK | 74108 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 104933 | | GALVAN DORA | 1532 PINE ST | | | | WASCO | CA | 93280 | USA | TRADE PAYABLE | | | | | $24.62 | |
| 104934 | | GALVAN ESTELA | 20343 W WHITESBRIDGE | | | | KERMAN | CA | 93630 | USA | TRADE PAYABLE | | | | | $31.05 | |
| 104935 | | GALVAN HUGO | 321 EBONY LANE | | | | LAGUNA VISTA | TX | 78578 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 104936 | | GALVAN JESSICA | 236 SHADY OAK AVE | | | | LAKE WALES | FL | 33898 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 104937 | | GALVAN JESUS | PO BOX 923 | | | | HAZELHURST | GA | 31539 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104938 | | GALVAN LETICIA | 1803 6TH ST | | | | SARASOTA | FL | 34236 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 104939 | | GALVAN MARTIN | 850 HOLLY DR | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 104940 | | GALVAN MICHELLE | 1309 FLORIDA | | | | CORPUS CHRISTI | TX | 78415 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 104941 | | GALVAN NANCY | 11620 FAIRBANKS | | | | ALBUQUERQEU | NM | 87112 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 104942 | | GALVAN PORFIRIO | 409 S BENAVIDES ST | | | | SAN DIEGO | TX | 78384 | USA | TRADE PAYABLE | | | | | $39.20 | |
| 104943 | | GALVAN RALPH | 75903 HIDDEN CREEK RD | | | | SAN MIGUEL | CA | 93451 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 104944 | | GALVAN SHARON | 96 LIGHTHALL | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 104945 | | GALVAN SILVIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 90046 | USA | TRADE PAYABLE | | | | | $68.25 | |
| 104946 | | GALVAN VERONICA | 342 S FERREE STREET APT A | | | | KANSAS CITY | KS | 66101 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 104947 | | GALVAN VIOLETA | 15975 AVE 327 APT 38 | | | | IVANHOE | CA | 93235 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 104948 | | GALVES IRENE | 3749 WOLFF ST APT 1 | | | | DENVER | CO | 80212 | USA | TRADE PAYABLE | | | | | $89.21 | |
| 104949 | | GALVESTON DAILY NEWS | P O BOX 628 | | | | GALVESTON | TX | 77550 | USA | TRADE PAYABLE | | | | | $264.37 | |
| 104950 | | GALVEZ CARLOS A | HC06 BOX 72655 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104951 | | GALVEZ CONSELO G | 260 HILL ST | | | | SOMERTON | AZ | 85350 | USA | TRADE PAYABLE | | | | | $9.89 | |
| 104952 | | GALVEZ DOLORES | 273 SHIRLEY ST | | | | WINTHROP | MA | 02152 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 104953 | | GALVEZ JEAMIR | C LUZ OESTEP17 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104954 | | GALVEZ LISA | 2200 E DONLON APT 2428B | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $76.11 | |
| 104955 | | GALVEZ MIRTA | 10430 NW 32 PL | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 104956 | | GALVEZ RIGOBERTO | 9011 LAUREL OAK CT | | | | RICHMOND | VA | 23237 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 104957 | | GALVEZ STEPHANIE | 8423 S 16TH ST | | | | TACOMA | WA | 98465 | USA | TRADE PAYABLE | | | | | $29.52 | |
| 104958 | | GALVIN CRYSTAL | 3290 WEST ASHLAN APT 128 | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 104959 | | GALVIN NANCY | 1224 SHARON DR | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104960 | | GALVON SHARON | 803 E 3RD | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 104961 | | GALYE HERMAN | 5172 DORY CT N | | | | KEIZER | OR | 97303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104962 | | GALYEAN JERRY | 548 LITTLE MT CHURCH RD | | | | ARARAT | NC | 27007 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104963 | | GAMA ERNIE | 15687 PALM DR | | | | DSRT HOT SPG | CA | 92240 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 104964 | | GAMA JESSICA M | 804 WOODBRIDGE CT | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 104965 | | GAMA MIRNA | 407 HAMILTEN PLACE | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104966 | | GAMA SONIC USA INC | 8601 DUNWOODY PL STE 315 | | | | ATLANTA | GA | 30350 | USA | TRADE PAYABLE | | | | | $2,716.00 | |
| 104967 | | GAMA WRNIE | 15687 PALM DR | | | | DSRT HOT SPG | CA | 92240 | USA | TRADE PAYABLE | | | | | $42.18 | |
| 104968 | | GAMALIEL MARTINEZ | C 34 28 4 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $165.00 | |
| 104969 | | GAMALIEL ORTEGA | 601 STEPAHNIE DR | | | | PALMER | TX | 75152 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 104970 | | GAMALIEL PELULLERA CANDELARI | BO GUARAGUAO CARR 812 KM10 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104971 | | GAMALIER COSME | CARR 167 KM 126 SEC LOS COSMES | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104972 | | GAMALIER PEREZ | AVE ESTACION 119 | | | | ISABELA | PR | 00629 | USA | TRADE PAYABLE | | | | | $6.05 | |
| 104973 | | GAMBARO ANETTE | EDIFICIO 6APT 64 LASMARGARITAS | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 104974 | | GAMBARO ANETTE | EDIFICIO 6APT 64 LASMARGARITAS | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 104975 | | GAMBARO ANETTE | EDIFICIO 6APT 64 LASMARGARITAS | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 104976 | | GAMBELE LYNN | 504 OAKLAND AVENUE | | | | SYLACALGA | AL | 35150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104977 | | GAMBENG JOELYNN | PO BOX 811 | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $5.81 | |
| 104978 | | GAMBINO FLOYD | 4 NENNINGER LN | | | | E BRUNSWICK | NJ | 08816 | USA | TRADE PAYABLE | | | | | $159.99 | |
| 104979 | | GAMBINO PAULA | 2661 SILVER LAKE RD | | | | PERRY | NY | 14530 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 104980 | | GAMBINO TERESA | 3840 E 18TH APT 1111 | | | | CASPER | WY | 82609 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 104981 | | GAMBLE ALEXIA J | 10 RICHARD ST APT 2 | | | | GREENVILLE | SC | 29601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104982 | | GAMBLE ANDREA | 2011 PARK RD | | | | MARION | SC | 29571 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 104983 | | GAMBLE ANDRIA | 100 BROOKFALL DRIVE APT 10 | | | | EASLEY | SC | 29642 | USA | TRADE PAYABLE | | | | | $54.70 | |
| 104984 | | GAMBLE ARNOLD | 2434 CHETWOOD CIR | | | | TIMONIUM | MD | 21093 | USA | TRADE PAYABLE | | | | | $19.04 | |
| 104985 | | GAMBLE BARBARA | 22620 SW 124TH AVE | | | | GOULDS | FL | 33170 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 104986 | | GAMBLE BEANETTE L | 9037 ROBINS NEST WAY | | | | CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $11.07 | |
| 104987 | | GAMBLE CARLISE | 216 ROCKCREEK CHURCH ROAD | | | | NORTHEAST | SC | 20011 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 104988 | | GAMBLE CAROLYN | 105 WEST WASHINGTON AV | | | | BESSEMER CITY | NC | 28016 | USA | TRADE PAYABLE | | | | | $21.34 | |
| 104989 | | GAMBLE COURTNEY | 4222 VINESHIRE LN | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 104990 | | GAMBLE DAVID | 2527 BULL RUN CT | | | | VIENNA | VA | 22180 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 104991 | | GAMBLE DESEREE | 329 E VIRGINIA AVE APT 214 | | | | PUNTA GARDA | FL | 33950 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 104992 | | GAMBLE EDWENA | 709 ARNETT BLVD | | | | ROCHESTER | NY | 14619 | USA | TRADE PAYABLE | | | | | $29.20 | |
| 104993 | | GAMBLE FREDA | 1111 | | | | GAINESVILLE | FL | 32605 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 104994 | | GAMBLE HELIA | 6625 WINFIELD BLVD | | | | MARGATE | FL | 33063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104995 | | GAMBLE JESSICA | 11502 NORTH STAR DRIVE | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 104996 | | GAMBLE JOHNNELLE | 5520 LYNBROOK LANDING | | | | VIRGINIA BCH | VA | 23462 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 104997 | | GAMBLE JONNELL | 3540 EDENBORN | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 104998 | | GAMBLE JOSEPH | 609 STAR BLVD | | | | PLANVILLE | CT | 06062 | USA | TRADE PAYABLE | | | | | $190.88 | |
| 104999 | | GAMBLE KAYLA | 48 GABLE CT | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $43.10 | |
| 105000 | | GAMBLE KEYWON | 4244 N KENOSHA | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105001 | | GAMBLE LATRINA | 375A LITTLE CREEK RD | | | | BEAUMONT | MS | 39423 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 105002 | | GAMBLE LILIAN | 43 LIBERTY ST | | | | WALDEN | NY | 12586 | USA | TRADE PAYABLE | | | | | $15.13 | |
| 105003 | | GAMBLE LINETTE | 446 FAIRHAVEN COURT | | | | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 105004 | | GAMBLE LISA | 146 JONES ST | | | | CARTERSVILLE | GA | 30120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105005 | | GAMBLE LISA | 146 JONES ST | | | | CARTERSVILLE | GA | 30120 | USA | TRADE PAYABLE | | | | | $33.20 | |
| 105006 | | GAMBLE LUCINDA A | 2150 NW 20TH ST | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105007 | | GAMBLE NICOLE C | 15 CAMBEL CT | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105008 | | GAMBLE PERCY | ALSO TOMIKA BROWN | | | | ST FRANCISVILLE | LA | 70775 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105009 | | GAMBLE RAYMONDE | 1322 CENTER ST | | | | UNION | NJ | 07083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105010 | | GAMBLE RHONELLA | 7211 EMBASSY CIRCLE | | | | MIRAMAR | FL | 33023 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 105011 | | GAMBLE ROBERT S | 1229 SQUIRREL RIDGE RD | | | | ANDERSON | IN | 46013 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 105012 | | GAMBLE SHALONDA | 3145 E 6TH AVE | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105013 | | GAMBLE SHANTELLE | 10103 BLOOMVILLE ROAD | | | | MANNING | SC | 29102 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 105014 | | GAMBLE SHANTELLE | 10103 BLOOMVILLE ROAD | | | | MANNING | SC | 29102 | USA | TRADE PAYABLE | | | | | $29.20 | |
| 105015 | | GAMBLE SHERELL | 2214 CENTER ST | | | | RACINE | WI | 51403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105016 | | GAMBLE SHERRY | 748 COUNTY ROAD 2470 | | | | BARNSDALL | OK | 74002 | USA | TRADE PAYABLE | | | | | $8.58 | |
| 105017 | | GAMBLE TAKEISHA | 1926 DEANE BLV | | | | RACINE | WI | 51403 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 105018 | | GAMBLE TERRY | 148 POFF DR | | | | PATASKALA | OH | 43062 | USA | TRADE PAYABLE | | | | | $21.80 | |
| 105019 | | GAMBLE TRACY | 148 POFF DR | | | | PATASKALA | OH | 43062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105020 | | GAMBLE TRESSIE | 120 PINETREE LANE | | | | DERRIDER | LA | 70634 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 105021 | | GAMBLE TRUMAN C | 74 WALNUT ST | | | | SPRINGFIELD | MA | 01105 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 105022 | | GAMBLE YVONNE | 5913 TAMPA ST | | | | HANAHAN | SC | 29410 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 105023 | | GAMBLIN KELLY | 4381 HWY 370 | | | | RIPLEY | MS | 38663 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 105024 | | GAMBLIN ROLAND | 830 MAIN STREET | | | | PRESQUE ISLE | ME | 04769 | USA | TRADE PAYABLE | | | | | $76.84 | |
| 105025 | | GAMBOA ANGELA | 3339 BARTLETT ST | | | | ROSEMEAD | CA | 91770 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 105026 | | GAMBOA CARMEN | 855 CLARK AVE | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105027 | | GAMBOA GABRIEL | 1801 ARNO STREET S E | | | | ALBUQUERQUE | NM | 87102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105028 | | GAMBOA HUGO | NONE | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $199.99 | |
| 105029 | | GAMBOA JOSE | 3738 JAMESTOWN RD | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 105030 | | GAMBOA LUZ | 322 7TH ST A | | | | MCFARLAND | CA | 93250 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 105031 | | GAMBOA MARIA | 132 SILVERPINE LN | | | | VALLEJO | CA | 94591 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 105032 | | GAMBOA NANCY | 1712 KAMEHAMEHA RD | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $10.48 | |
| 105033 | | GAMBOA RUBI | 103 WHITE ST | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105034 | | GAMBRELL JERALDINE | 110 ASHLEY AVE | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105035 | | GAMBRELL KENYA | 49 ROSEMOND DR | | | | GVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105036 | | GAMBRELL KIEANN | 4988 EAST 110TH STREET | | | | GARFIELD HEIGHTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105037 | | GAMBRELL KIEANN | 4988 EAST 110TH STREET | | | | GARFIELD HEIGHTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 105038 | | GAMBRELL NICOLE | 201 REEDY FORK RD | | | | LAURENS | SC | 29360 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 105039 | | GAMBRELL TAMMY | 717 TODD RD | | | | HONEA PATH | SC | 29654 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105040 | | GAMBRELL VICKIE | 418 WOODLAND CT | | | | BELTON | SC | 29627 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 105041 | | GAME TIME GROUP LLC | 1407 BROADWAY SUITE 400 | | | | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | | | | | $753.08 | |
| 105042 | | GAME TIME GROUP LLC | 1407 BROADWAY SUITE 400 | | | | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | | | | | $199.90 | |
| 105043 | | GAMEDAY BOOT CO LLC | 1120 GOFORTH RD | | | | KYLE | TX | 78640 | USA | TRADE PAYABLE | | | | | $13,920.00 | |
| 105044 | | GAMEL JENNIFER | 295 PARKWAY CT | | | | DALLAS | GA | 30157 | USA | TRADE PAYABLE | | | | | $185.00 | |
| 105045 | | GAMES ANGELA | 5028 N 28TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105046 | | GAMES CHELSEA | 819 MAIN STREET | | | | WEST WARWICK | RI | 02893 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 105047 | | GAMEZ ALBARO | 241 GROVE ST | | | | BROCKTON | MA | 02302 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 105048 | | GAMEZ ALEJANDRO | 1366 S 107TH E AVE | | | | TULSA | OK | 74128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105049 | | GAMEZ ALICE | 2790 WLOS REALES RD 2 | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 105050 | | GAMEZ ARIANA | 708 CHARLES | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $33.61 | |
| 105051 | | GAMEZ ASHLEY | XXXX | | | | SACRAMENTO | CA | 95816 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 105052 | | GAMEZ BLANCA | 8870S AVENIDA 62 | | | | THERMAL | CA | 92274 | USA | TRADE PAYABLE | | | | | $71.60 | |
| 105053 | | GAMEZ CORINA | 622 E RIVERWOOD DR | | | | HOUSTON | TX | 77076 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 105054 | | GAMEZ DAVID | 15905 VIA CANELLO | | | | SAN LORENZO | CA | 94580 | USA | TRADE PAYABLE | | | | | $27.36 | |
| 105055 | | GAMEZ DENISE | 21923 CASCADE HOLLOW LN | | | | HOUSTON | TX | 77060 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 105056 | | GAMEZ ERICA | P O BOX 2 | | | | RAGLEY | LA | 70657 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 105057 | | GAMEZ FLUR | 8689 INYO PL 36 | | | | MANASSAS PARK | VA | 20111 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 105058 | | GAMEZ FRANCISCO | KILOMETRO 10 COLINAS DEL | | | | NVO LAREDO | ME | 88000 | USA | TRADE PAYABLE | | | | | $56.63 | |
| 105059 | | GAMEZ JUAN P | 189 E 17TH ST | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 105060 | | GAMEZ JUANA | 345 E WEATHERBEE | | | | FT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $16.17 | |
| 105061 | | GAMEZ JUANA | 345 E WEATHERBEE | | | | FT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 105062 | | GAMEZ LISANDRO | 3118 DUDLEY RD | | | | WEST COLUMBIA | SC | 29170 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105063 | | GAMEZ MONICA | 14226 N 35TH DR | | | | PHOENIX | AZ | 85053 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 105064 | | GAMEZ SHERYL | 311 MCDANIEL RD | | | | TRENTON | NC | 28585 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 105065 | | GAMIDOV SHARIF | 1000 BLOSSOM RIVER WAY | | | | SAN JOSE | CA | 95123 | USA | TRADE PAYABLE | | | | | $1,647.49 | |
| 105066 | | GAMILAH JONES | 165 ALBERGE LN | | | | MIDDLE RIVER | MD | 21220 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 105067 | | GAMMAGE ANTHSONIA | 7135 SPRINGCHASE WAY | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 105068 | | GAMMER DARLA | 234 MAIMI ST | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 105069 | | GAMMON BILLIE | 12278 TWS RD 180 | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105070 | | GAMMON BRUCE | 225 LEMON ST | | | | SCRANTON | PA | 18508 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 105071 | | GAMMON BRUCE | 225 LEMON ST | | | | SCRANTON | PA | 18508 | USA | TRADE PAYABLE | | | | | $9.94 | |
| 105072 | | GAMMON CHRISTINA | 511 WILSON ROAD | | | | WEST MEMPHIS | AR | 72301 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 105073 | | GAMMON DARCEL | 229 LUDLOW SST | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 105074 | | GAMMON DONNA G | 1729 PEBBLES PL | | | | VA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 105075 | | GAMMON WENDY | 173 9TH ST | | | | YANCEYVILLE | NC | 27379 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 105076 | | GAMMONBABCOCK JUSTINE | 49 GARDEN DR APT 6 | | | | MANCHESTER | NH | 03102 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 105077 | | GAMMONS LUCILLA | FREDRICK GAMMONS | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 105078 | | GAMN HANNAH | 2711 POPER ST | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 105079 | | GAMONT LYDIA | 13282 HIAWATHA LN | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 105080 | | GAMPONIA EDGAR | 408 SANTANA PL | | | | MORGANTOWN | WV | 26508 | USA | TRADE PAYABLE | | | | | $402.20 | |
| 105081 | | GAN JULIETA | 3606 MONTROSE ST NONE | | | | EVANS | CO | 80620 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 105082 | | GAN LOUIE | 117 GOLDHUNTER CT | | | | FOSTER CITY | CA | 94404 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 105083 | | GAN LU | 772 W ZION PL | | | | CHANDLER | AZ | 85248 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 105084 | | GANAGONEGRO MOLINDA | 47 CR 3320 | | | | AZTEC | NM | 87410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105085 | | GANATE CHARLOTTE | 893 MILDRED AVE | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105086 | | GANAUAN SHCILA | 85110 D ALA WALUA ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 105087 | | GANC LISA | 35859 PARSONAGE ROAD | | | | REHOBOTH | DE | 19971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105088 | | GANCI CAROL | 2362 SW SCODELLA TER NOTES | | | | PORT ST LUCIE | FL | 34953 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 105089 | | GANDARA ANA | EGIDA VILLA PROV DEPT 510 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105090 | | GANDARA ORETGA | 5821 DAD ST | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 105091 | | GANDARA PRISCILLA | 2330 NEVADA AVE 516 | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $9.21 | |
| 105092 | | GANDARILLA MARIA A | 1530 W HADLEY 72 | | | | LC | NM | 88005 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 105093 | | GANDARILLA VANGIE | EDF D CALLE SALAMANCA | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105094 | | GANDEE CLARENCE R | 416 16TH ST | | | | NITRO | WV | 25143 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 105095 | | GANDEE DORIS | 3853 INDIAN CREEK RD | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $56.74 | |
| 105096 | | GANDEE NANCY | PO BOX 59 | | | | CLENDENIN | WV | 25045 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105097 | | GANDEGA MARO | 2201 S WS YOUNG DR | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $64.75 | |
| 105098 | | GANDER HELEN | 2620 E AVENUE D | | | | BISMARCK | ND | 58501 | USA | TRADE PAYABLE | | | | | $3.64 | |
| 105099 | | GANDER JORDAN X | 281 COUNTRY VILLAGE DR | | | | SMYRNA | TN | 37167 | USA | TRADE PAYABLE | | | | | $9.03 | |
| 105100 | | GANDHI LUONG | 147 TALL OAK | | | | IRVINE | CA | 92603 | USA | TRADE PAYABLE | | | | | $9.91 | |
| 105101 | | GANDHI VELLASAMY | 118 MONTCLAIR AVE | | | | WALTHAM | MA | 02451 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 105102 | | GANDIA BEATRIZ | HC 1 BOX 4926 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105103 | | GANDIA CANDY | 3818 W 183RD ST | | | | TORRANCE | CA | 90504 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 105104 | | GANDIA NORMA | AVE FRONTERA H-50 VILLA ANDALU | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 105105 | | GANDIA VELEZ MARLA | URB LOS JARDINES CALLE FLOR D | | | | ARECIBO | PR | 00652 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 105106 | | GANDY ALLISON | 3213 CAPSTONE CT | | | | MONTGOMERY | AL | 36106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105107 | | GANDY CHARMYN | 2711 CAROLINE | | | | ST LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105108 | | GANDY DANIELLE | 2054 S 29TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 105109 | | GANDY DEAHNA | XXXXX | | | | MANHATTAN | KS | 66502 | USA | TRADE PAYABLE | | | | | $10.44 | |
| 105110 | | GANDY HEATHER | 4120 LOCH LAUREL RD | | | | LAKE PARK | GA | 31636 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 105111 | | GANDY JAMIE | 9211 TAMARA JEAN RD | | | | ORANGEVALE | CA | 95662 | USA | TRADE PAYABLE | | | | | $21.59 | |
| 105112 | | GANDY JERI | 226 KIROLI ROAD | | | | WEST MONROE | LA | 71291 | USA | TRADE PAYABLE | | | | | $63.00 | |
| 105113 | | GANDY LASHANDA | 105 SOUTH LANE | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 105114 | | GANDY LORI | 350 MOCKESVILLE HIGHWAY | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 105115 | | GANDY MARIA | 615 MARY ROBERT LANE | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105116 | | GANDY OKEMIA | DR TRAVIS CALVERT | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 105117 | | GANDY OKEMIA | DR TRAVIS CALVERT | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 105118 | | GANDY STACEY | 652 N 13TH ST | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105119 | | GANDY TINA | 3605 HIGHWAY 38 N | | | | BENNETTSVILLE | SC | 29512 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 105120 | | GANESAN CHINNATHAMBII | 901 S PARK VICTORIA DR | | | | MILPITAS | CA | 95035 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 105121 | | GANESH BABU PULIYADI KANNAN | 250 A DAVEY STREET ESSEX | | | | BELLEVILLE | NJ | 07109 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 105122 | | GANESH MITTAPALLY | 1401 163RD LN NE APT F105 | | | | BELLEVUE | WA | 98008 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 105123 | | GANESH MURUGANANTHAM | 1551 MINERAL SPRINGS RD | | | | ELKERTON | GA | 30635 | USA | TRADE PAYABLE | | | | | $45.98 | |
| 105124 | | GANEY DENNIS | 12501 HIGHWAY 157 | | | | FLORENCE | AL | 35633 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105125 | | GANEY MARJORIE | 148 S PICKETT ST | | | | TYTY | GA | 31795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105126 | | GANG CHEROKEE | 752 ADAMS AVE | | | | LOGAN | OH | 43138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105127 | | GANG NING | 2913 MCKEE RD | | | | CHARLOTTE | NC | 28270 | USA | TRADE PAYABLE | | | | | $603.17 | |
| 105128 | | GANGAVARAPU MANOJ | 2200 VICTORY BLV B103 | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $27.64 | |
| 105129 | | GANIENE STRICKLAND | 17303 COMMUNITY ST | | | | LANSING | IL | 60438 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 105130 | | GANIER DANIELLE | 323 S ACADEMY ST | | | | JANESVILLE | WI | 53548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105131 | | GANIES KAYLA | RT 4 300 | | | | PHILLPIE | WV | 26246 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 105132 | | GANISON QUEENEICE | 2492 MOURNING DOVE | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $3.34 | |
| 105133 | | GANIVET RICHARD | 2580 HUNTINGTON DR G | | | | DUARTE | CA | 91010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105134 | | GANKS RICQUETA | 215 STEINMETZ HOMES | | | | SCHENECTADY | NY | 12304 | USA | TRADE PAYABLE | | | | | $47.10 | |
| 105135 | | GANN BARBARA | 1402 PARKSIDE CT | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $46.95 | |
| 105136 | | GANN CANDACE | 105 DORIS DR | | | | CO SP | CO | 80911 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105137 | | GANN DEDRA | 12027 PENNFIELD PLACE | | | | RIVERVIEW | FL | 33569 | USA | TRADE PAYABLE | | | | | $42.70 | |
| 105138 | | GANN JOHN A JR | 328 S HARVARD AVE APT 12 | | | | LINDSEY | CA | 93247 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 105139 | | GANN SEAN | 703 S 38TH AVE APT 1 | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 105140 | | GANNA SYAM | 70 PACIFIC ST | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $7.69 | |
| 105141 | | GANNEGAN KATHY | 1713 DUNLAP AVE 322 | | | | MARINETTE | WI | 54143 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 105142 | | GANNETT CENTRAL NY NEWSPAPERS | P O BOX 822802 | | | | PHILADELPHIA | PA | 19182 | USA | TRADE PAYABLE | | | | | $2,214.38 | |
| 105143 | | GANNETT PUBLISHING SERVICES | 8775 ZACHARY LANE NORTH | | | | MAPLE GROVE | MN | 55369 | USA | TRADE PAYABLE | | | | | $115,515.71 | |
| 105144 | | GANNETT SATELLITE INFO NETWORK | | | | | | | | | | TRADE PAYABLE | | | | | $11,347.67 | |
| 105145 | | GANNETT WISCONSIN MEDIA | P O BOX 677386 | | | | DALLAS | TX | 75267 | USA | TRADE PAYABLE | | | | | $13,027.25 | |
| 105146 | | GANNON AMANDA | 908 N MAINE | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 105147 | | GANNON AURA | 1743 VILLAGE BLVD APT 108 | | | | WPB | FL | 33409 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 105148 | | GANNON CHRISTINA | 2051 CARTER ST | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105149 | | GANNON CYNTHIA | 232 CENTRAL STREET | | | | MANCHESTER | NH | 03104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105150 | | GANNON LYNN | 551 SILVER ST | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 105151 | | GANNON MARIE | 36 MILTON RD | | | | ROCHESTER | NH | 03868 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 105152 | | GANO BRIAN | 208 E 13TH ST | | | | LARNED | KS | 67550 | USA | TRADE PAYABLE | | | | | $10.27 | |
| 105153 | | GANOE CHRISTY | 6700 SPRINGFORD TERRACE | | | | HARRISBURG | PA | 17111 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 105154 | | GANOTISI LUZVIMINDA B | 1685 A UMA ST | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105155 | | GANS SABRINA | 381 SOUTH MAIN ST | | | | GREENVILLE | PA | 16125 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 105156 | | GANSERT KELLIE A | 1826 GOLDEN SPIKE DR | | | | SPARKS | NV | 89434 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 105157 | | GANSKA TED | 204 PARISIAN CT | | | | TOMS RIVER | NJ | 08755 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 105158 | | GANT ASHLEY | 4402 PERCH ST | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 105159 | | GANT BEVERLY | 360 0 SOUTH PARK | | | | BUFFALO | NY | 14204 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 105160 | | GANT BRENDA | 2290 MANHATTEN DR | | | | BAKER | LA | 70714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105161 | | GANT CAROL | 642 WOOSTER RD | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $20.80 | |
| 105162 | | GANT CHELSEA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32347 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105163 | | GANT CIERRA | 5635 GARFIELD AVE | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 105164 | | GANT EVERLYN | 312 ORAUND DR | | | | DESTREHAN | LA | 70047 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 105165 | | GANT HENRY | 5904 CHATFORD DR | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 105166 | | GANT JANICE | 4609 ROXIE | | | | STL | MO | 63121 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 105167 | | GANT JEROME | 2440 LEMTURNER AVE | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105168 | | GANT KERIAH | 347 LAFAYETT LANE | | | | WALTERBORO | SC | 29488 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 105169 | | GANT LAKEYSHA | 210 GANTHILL LANE | | | | HUGER | SC | 29450 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 105170 | | GANT NACHELLE | 275 WESTERCHESTER SQ N | | | | BILLINGS | MT | 59105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105171 | | GANT PATRICIA | 315 N WASHINGTON | | | | THAYER | IL | 62689 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 105172 | | GANT RENADANN | 709WEST CHURCH | | | | PEERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 105173 | | GANT RON L | 2307 PEAWEE HILL ROAD | | | | SANDYVILLE | WV | 25275 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 105174 | | GANT SHONAY | 5107 N BANBURY RD | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $13.91 | |
| 105175 | | GANT SYBIL | XXXX | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 105176 | | GANT TANISHA | 2087 N GREEN RD | | | | CLEVELAND | OH | 44123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105177 | | GANT TRACEY | 5535 MARLBORO PIKE 7 | | | | FORESTVILLE | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 105178 | | GANTHIER INGRID | 1010 TALLWOOD RD | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 105179 | | GANTLINTON GAIL | 6311 W CENTER ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105180 | | GANTT ALICE | 81 BENT ARROW RD | | | | AIKEN | SC | 29801 | USA | TRADE PAYABLE | | | | | $16.43 | |
| 105181 | | GANTT DIONDRA | 1711 SHANNON ROAD | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $10.39 | |
| 105182 | | GANTT JEROME | 4030 MAURICE ST | | | | COLUMBIA | SC | 29204 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 105183 | | GANTT LAMONA | 802 PATRIOT PARKWAY APT 204 | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 105184 | | GANTT LORETTA M | 537 13TH STREET | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105185 | | GANTT MARY | P O BX 131 | | | | SHELDON | SC | 29941 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105186 | | GANTT MAX | 115 SPRING RD | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $80.64 | |
| 105187 | | GANTT PEGGY | 309 WINDY RD | | | | GILBERT | SC | 29054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105188 | | GANTT ROBYN | 1154 SELEMA DRIVE APT 7 | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 105189 | | GANTT TERESA | 120 AUSTONWOOD CR | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 105190 | | GANYO SHILLA | 708 MEADOWBROOK DR | | | | COATSVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 105191 | | GANZEL DONNA | 260 CHRISTIANA RD APTS20 | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 105192 | | GANZER TIFFANY | 15777 WANAQUE RD APT B | | | | APPLEVALLEY | CA | 92307 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 105193 | | GANZY ANTHONY | 344 WOODCOTE DRIVE | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 105194 | | GAO HONGYUAN | 14920 SE 44TH PL | | | | BELLEVUE | WA | 98006 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 105195 | | GAO LEE | 973 EUCLID ST 1 | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 105196 | | GAO LIN | 23 RUBY CT | | | | NEWTOWN | PA | 18940 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 105197 | | GAO LINA | 4850 1156TH AVE NE APT | | | | REDMOND | WA | 98052 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 105198 | | GAO VANG | 2311 EMERSON AVE N | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 105199 | | GAO YUAN | 8822 BROOKFIELD AVE | | | | BROOKFIELD | IL | 60513 | USA | TRADE PAYABLE | | | | | $139.06 | |
| 105200 | | GAONA CAROLINA P | 5218 SOUTHALL LN 2 | | | | CUDAHY | CA | 90201 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 105201 | | GAONA JANE | 240 ROBERTS ST | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 105202 | | GAONA MARIA | 4518 HONDURAS ST | | | | LA | CA | 90011 | USA | TRADE PAYABLE | | | | | $11.15 | |
| 105203 | | GAONA NANCY | 533 OASIS | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 105204 | | GAONA YOLANDA | 27343 BASELINE ST | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 105205 | | GAONZALEZ CYNTHIA | 11366 KINGSTON ST | | | | HENDERSON | CO | 80640 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 105206 | | GAOUETTE DAVID | 2498 WARD DR | | | | LAKEWOOD | CO | 80215 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 105207 | | GAPSCH CRYSTAL | 2024 PATIENCE | | | | BONNE TERRE | MO | 63628 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 105208 | | GARALDE MYRISSA U | 4122 LAWEHANA STREET | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 105209 | | GARALYN AMBROSE | 2160 EAST TREMONT APT 60 | | | | BRONX | NY | 10462 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 105210 | | GARAN CRISTAL | 47379 A AHUMANU RD | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105211 | | GARAN LOPEZ | PO BOX 22 | | | | NAGEEZI | NM | 87037 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 105212 | | GARANGE DINA L | 9100 GREEN MEADOWS WAY | | | | WEST PALM BCH | FL | 33418 | USA | TRADE PAYABLE | | | | | $212.00 | |
| 105213 | | GARATE ANTONIO | CALLE CC17MIRADORBORINQUENGAR | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 105214 | | GARAVALIA LENARD | 6879 RIO GRANDE AVE | | | | PORTAGE | IN | 46368 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 105215 | | GARAVITO ANGELES | XXX | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $24.95 | |
| 105216 | | GARAVITO HERENDIDA | 1330 W CALLE PAISANO | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 105217 | | GARAVITO MARIA | 10447 S AVE H | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 105218 | | GARAY ADRIANA | 950 MOICAN DR | | | | LHC | AZ | 86404 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 105219 | | GARAY ANA | 1608 SW 2 CT | | | | HOMESTEAD | FL | 33030 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 105220 | | GARAY DAISY | 10515 PARK HEARST DR APT 1 | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105221 | | GARAY ENEIDA | 583 MOUNT PROSPECT AVE | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 105222 | | GARAY EVELYN | 17 WOODIMONT ST | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105223 | | GARAY FATIMA | 7979 RIGGS RD APT 7 | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $8.25 | |
| 105224 | | GARAY KATHIA | EST DEL SOL CA INDIANA 858 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 105225 | | GARAY LILIANA | PROYECTO FINCA GALATEOS CALLE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105226 | | GARAY MARGARITA | URB BALOORIOTY 2154 CALLE GALL | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 105227 | | GARAY MARIA | COOP JARDINES DE SAN IGNACIO | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 105228 | | GARAY MARIA | COOP JARDINES DE SAN IGNACIO | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105229 | | GARAY MARIA R | BO LAS CROABAS CARR 987 KM 6 4 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105230 | | GARAY MARIA T | CONDOMINIO LOS CLAVELES TORRE | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 105231 | | GARAY MIRIAM | HC 66 BOX 8824 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 105232 | | GARAY NIDIA | 13908 WAGON WAY | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 105233 | | GARAY NIDYA | HC 3 BOX 8578 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 105234 | | GARAY PAULA | HC 3 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 105235 | | GARAY SILVIA | 204 W AVE J13 | | | | LANCASTER | CA | 93536 | USA | TRADE PAYABLE | | | | | $37.03 | |
| 105236 | | GARAY TERESA | LOS CLAVELES 2-1010 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 105237 | | GARAY WILLIAM | 3577 WEST 136TH STREET | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105238 | | GARAYARDE CARMEN | PO BOX 273 | | | | BAYAMON | PR | 00958 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105239 | | GARAYTORRES NITZALY | VILLA BLANCA APTS 113 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105240 | | GARBE STEPHANIE | XXX | | | | SAN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 105241 | | GARBER ANDREA M | 213 COLONY DR | | | | IRWIN | PA | 15642 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 105242 | | GARBER ASHLEY | 3417 PEARSON RD | | | | VALRICO | FL | 33596 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 105243 | | GARBER BRITTANY | 220 8TH STREET APT A-1 | | | | VINTON | VA | 24179 | USA | TRADE PAYABLE | | | | | $69.17 | |
| 105244 | | GARBER KATLYN | 6792 BAYAN AVE | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $7.87 | |
| 105245 | | GARBER RAMONA | C-20 N-O 1317 PTO NUEVO | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 105246 | | GARBER SKYLER | 11412 105TH AVE SW F1 | | | | LAKEWOOD | WA | 98498 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 105247 | | GARBES ANTOLINO | HC 06 BO 72822 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 105248 | | GARBISO MELANIE | 2401 ALMA AVE 136D | | | | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | | | | | $23.28 | |
| 105249 | | GARBUJA KUMAR | 10 DOUGLAS RD | | | | WALTHAM | MA | 02453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105250 | | GARBUTT DAWN G | 441 6TH ST APT 3 | | | | NIAGARA FALLS | NY | 14301 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 105251 | | GARCCIA CRISTINA | 1107 TUOLUMNE | | | | PARLIER | CA | 93648 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 105252 | | GARCE DARLENE | 6430 S STONY ISLAND AVE | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 105253 | | GARCES CECI | 28 RD 3320 | | | | AZTEC | NM | 87410 | USA | TRADE PAYABLE | | | | | $12.60 | |
| 105254 | | GARCES EDUARDO | 7500 LASAINE AVE | | | | LAKE BALBOA | CA | 91406 | USA | TRADE PAYABLE | | | | | $40.49 | |
| 105255 | | GARCES GLADYS | 604 TOLEDO DR | | | | HEMET | CA | 92545 | USA | TRADE PAYABLE | | | | | $25.61 | |
| 105256 | | GARCES MARY J | 4986 N MAJOR AVE | | | | CHICAGO | IL | 60630 | USA | TRADE PAYABLE | | | | | $9.76 | |
| 105257 | | GARCIA | 3239 PICDNDEROGH | | | | BROWNSVILLE | TX | 78526 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 105258 | | GARCIA ADA | 1901 BEECHWOOD DR | | | | PASO ROBLES | CA | 93466 | USA | TRADE PAYABLE | | | | | $72.94 | |
| 105259 | | GARCIA ADELA | 5565 WASHINGTON ST LOT E2 | | | | DENVER | CO | 80216 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 105260 | | GARCIA ADELAITA | 222 DOUGLAS ST | | | | CARY | NC | 27511 | USA | TRADE PAYABLE | | | | | $38.00 | |
| 105261 | | GARCIA ADLEVISA B | 94-250 PUPUKUI STREET | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $29.76 | |
| 105262 | | GARCIA ADRIANA | 1059 E BRADLEY AVE | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 105263 | | GARCIA ADRIANA | 1059 E BRADLEY AVE | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $38.30 | |
| 105264 | | GARCIA ADRIANA | 1059 E BRADLEY AVE | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 105265 | | GARCIA ADRIANA | 1059 E BRADLEY AVE | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 105266 | | GARCIA AIDA | 3737 W MYRTLE CT | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $119.55 | |
| 105267 | | GARCIA AIDA | 3737 W MYRTLE CT | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 105268 | | GARCIA AIDELIS R | ALTURAS DE CIBUCO 37 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105269 | | GARCIA AIME | ALLENDE 1718 | | | | NUEVO LAREDO | MEX | 88025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105270 | | GARCIA ALBA N | HC12 BOX 5657 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105271 | | GARCIA ALBERT | 646 DORA | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 105272 | | GARCIA ALBERT | 646 DORA | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $57.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105273 | | GARCIA ALBERTO | 1285 E SOUTH ST | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $79.60 | |
| 105274 | | GARCIA ALBVARO | 679 TRAILWOOD DR | | | | ALTAMONTE SPRINGS | FL | 32714 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 105275 | | GARCIA ALEJANDRA | 10327 FREMONT AVE | | | | MONTCLAIR | CA | 91763 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105276 | | GARCIA ALEJANDRA | 10327 FREMONT AVE | | | | MONTCLAIR | CA | 91763 | USA | TRADE PAYABLE | | | | | $145.32 | |
| 105277 | | GARCIA ALEJANDRA | 10327 FREMONT AVE | | | | MONTCLAIR | CA | 91763 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 105278 | | GARCIA ALEJANDRO | 4511 E WSHINGTON AVE | | | | ORANGE | CA | 92869 | USA | TRADE PAYABLE | | | | | $15.11 | |
| 105279 | | GARCIA ALEJANDRO | 4511 E WSHINGTON AVE | | | | ORANGE | CA | 92869 | USA | TRADE PAYABLE | | | | | $2,000.90 | |
| 105280 | | GARCIA ALEJANDRO | 4511 E WSHINGTON AVE | | | | ORANGE | CA | 92869 | USA | TRADE PAYABLE | | | | | $97.19 | |
| 105281 | | GARCIA ALENDA | 4820 MANZANA DR | | | | COLD SPRINGS | CO | 80911 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 105282 | | GARCIA ALEX | 132 CLAY ST 6 | | | | SANTA CRUZ | CA | 95060 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 105283 | | GARCIA ALEXANDER | J8 MORCIGLIO 3 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105284 | | GARCIA ALEXANDRA | CONO LOS NARANJALES | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 105285 | | GARCIA ALEXCIA C | 2237 E BOULDER ST 23 | | | | COLO SPRINGS | CO | 80909 | USA | TRADE PAYABLE | | | | | $148.58 | |
| 105286 | | GARCIA ALEXIS | HC 09 BOX 58445 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 105287 | | GARCIA ALFONSO P | 1708 KARMEL DR | | | | WINSTON SALEM | NC | 27127 | USA | TRADE PAYABLE | | | | | $245.51 | |
| 105288 | | GARCIA ALFRED | 126 NORTH NORMANDALE AVE | | | | ORLANDO | FL | 32835 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105289 | | GARCIA ALFREDO | 4613 LIVE OAK ST | | | | CUDAHY | CA | 90201 | USA | TRADE PAYABLE | | | | | $42.21 | |
| 105290 | | GARCIA ALFREDO | 4613 LIVE OAK ST | | | | CUDAHY | CA | 90201 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 105291 | | GARCIA ALFREDO | 4613 LIVE OAK ST | | | | CUDAHY | CA | 90201 | USA | TRADE PAYABLE | | | | | $6.39 | |
| 105292 | | GARCIA ALICIA | 938 CLAY WY | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 105293 | | GARCIA ALICIA | 938 CLAY WY | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105294 | | GARCIA ALLANIECE | 4551-14 JEFFERSON POINT LN | | | | PRINCE GEORGE | VA | 23875 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 105295 | | GARCIA ALMA | 11100 GIBSON BLVD SE UNIT 182 | | | | ALBUQUERQUE | NM | 87123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105296 | | GARCIA ALMA | 11100 GIBSON BLVD SE UNIT 182 | | | | ALBUQUERQUE | NM | 87123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105297 | | GARCIA ALMA A | URB VILLA ROSA 1 D1 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105298 | | GARCIA ALTAGRACIA | PMB 334 PO BOX 2400 | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 105299 | | GARCIA ALVIN | NONE | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $33.59 | |
| 105300 | | GARCIA AMALIA | 605 E SHELL POINT RD | | | | RUSKIN | FL | 33570 | USA | TRADE PAYABLE | | | | | $8.38 | |
| 105301 | | GARCIA AMANDA | 8722 FIREBIRD AVE | | | | WHITTIER | CA | 90605 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 105302 | | GARCIA AMANDA | 8722 FIREBIRD AVE | | | | WHITTIER | CA | 90605 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 105303 | | GARCIA AMBER | 2024 HIGH SE | | | | ALB | NM | 87102 | USA | TRADE PAYABLE | | | | | $4.31 | |
| 105304 | | GARCIA AMBER D | 53081 BASGAL RD | | | | BOONE | CO | 81025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105305 | | GARCIA AMELIA | 9541 S ACADEMY AVE | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 105306 | | GARCIA AMY | 1584 N MISTY DR | | | | BROOKLYN | NY | 11211 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 105307 | | GARCIA AMY | 1584 N MISTY DR | | | | BROOKLYN | NY | 11211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105308 | | GARCIA ANA | 7417 BIG BEND DR | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 105309 | | GARCIA ANA | 7417 BIG BEND DR | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $29.15 | |
| 105310 | | GARCIA ANA | 7417 BIG BEND DR | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 105311 | | GARCIA ANA | 7417 BIG BEND DR | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $21.84 | |
| 105312 | | GARCIA ANA | 7417 BIG BEND DR | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 105313 | | GARCIA ANA | 7417 BIG BEND DR | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 105314 | | GARCIA ANA | 7417 BIG BEND DR | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 105315 | | GARCIA ANA | 7417 BIG BEND DR | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 105316 | | GARCIA ANA | 7417 BIG BEND DR | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 105317 | | GARCIA ANA | 7417 BIG BEND DR | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105318 | | GARCIA ANA R | CALLE TEXSIDOR 308 B ISR | | | | SANJUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105319 | | GARCIA ANAY | OOO | | | | COLUMBUS | OH | 43231 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 105320 | | GARCIA ANDREA | 601 WEST AVE E | | | | ROBSTOWN | TX | 78380 | USA | TRADE PAYABLE | | | | | $11.58 | |
| 105321 | | GARCIA ANDREW | JGCHTCHG | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $49.26 | |
| 105322 | | GARCIA ANDY | 415 S 81ST AVE | | | | YAKIMA | WA | 98908 | USA | TRADE PAYABLE | | | | | $14.19 | |
| 105323 | | GARCIA ANGELA | HC 02 BOX 6810 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 105324 | | GARCIA ANGELA | HC 02 BOX 6810 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105325 | | GARCIA ANGELA R | VISTA DE CAMUY CALLE 4 D10 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105326 | | GARCIA ANGELIC | 4435 COMMONWEALTH | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105327 | | GARCIA ANGELICA | PO BOX 7651 | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105328 | | GARCIA ANGELICA | PO BOX 7651 | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 105329 | | GARCIA ANGELICA | PO BOX 7651 | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $7.16 | |
| 105330 | | GARCIA ANGELICA | PO BOX 7651 | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 105331 | | GARCIA ANGELICA | PO BOX 7651 | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 105332 | | GARCIA ANGELICA | PO BOX 7651 | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 105333 | | GARCIA ANGELICA J | 2001 S 17TH ST | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 105334 | | GARCIA ANGELICA L | BIO COCO VIEJO CALLE SANTA | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105335 | | GARCIA ANGELITA | APART 494 | | | | BAJADERO | PR | 00616 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 105336 | | GARCIA ANGIE | 2627 WEST | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 105337 | | GARCIA ANIBAL | URB EL ROSARIO | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105338 | | GARCIA ANITA | 21180 LISA LANE | | | | STEGER | IL | 60475 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 105339 | | GARCIA ANJELA | EURB BORINQUEN | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105340 | | GARCIA ANNA | 616 CENTRAL DR NW | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 105341 | | GARCIA ANNA | 616 CENTRAL DR NW | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105342 | | GARCIA ANNALIESE | 307 N GIDDINGS | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 105343 | | GARCIA ANNIE | PO BOX 372 | | | | RICHGROVE | CA | 93261 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 105344 | | GARCIA ANTHONY | 3250 APPLE AVE | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 105345 | | GARCIA ANTHONY | 3250 APPLE AVE | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $4.36 | |
| 105346 | | GARCIA ANTHONY | 3250 APPLE AVE | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 105347 | | GARCIA ANTOINETTE | TESUQUE ST | | | | SN DOMINGO PUEB | NM | 87052 | USA | TRADE PAYABLE | | | | | $18.35 | |
| 105348 | | GARCIA ANTONIA | 1025 AMMONS ST | | | | DENVER | CO | 80214 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 105349 | | GARCIA ANTONIA | 1025 AMMONS ST | | | | DENVER | CO | 80214 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 105350 | | GARCIA ANTONIO | 62935 GOLDFIELD DR | | | | COLORADO SPRING | CO | 80911 | USA | TRADE PAYABLE | | | | | $6.08 | |
| 105351 | | GARCIA ANTONIO | 62935 GOLDFIELD DR | | | | COLORADO SPRING | CO | 80911 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 105352 | | GARCIA ARACELI | 552 E GLENN AVE APT 44 | | | | COALINGA | CA | 93210 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 105353 | | GARCIA ARAMILERIS | LA RIVIERA | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105354 | | GARCIA ARIANA | 813 12 MELWOOD ST | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $18.63 | |
| 105355 | | GARCIA ARLEEN | SEARS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 105356 | | GARCIA AUDREY | 3 MEADOW LAKE CIRCLE | | | | LOS LUNAS | NM | 87031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105357 | | GARCIA AURA | FULLANA 7 LOS ALMENDROS | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105358 | | GARCIA AUREA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 34741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105359 | | GARCIA AURELIO | 1693 REGATTA AVE | | | | BHC | AZ | 86442 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 105360 | | GARCIA AVELINO | 1130 DALEVIEW CT | | | | NORCROSS | GA | 30093 | USA | TRADE PAYABLE | | | | | $2,136.52 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105361 | | GARCIA BARBARA | 11110 SW 76 AVE | | | | MIAMI | FL | 33144 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 105362 | | GARCIA BARBARA | 11110 SW 76 AVE | | | | MIAMI | FL | 33144 | USA | TRADE PAYABLE | | | | | $70.15 | |
| 105363 | | GARCIA BARBARA | 11110 SW 76 AVE | | | | MIAMI | FL | 33144 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 105364 | | GARCIA BARBARA G | 3951 NW 6 ST | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 105365 | | GARCIA BEATRICE F | 1213 W WASHINGTON | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105366 | | GARCIA BEATRIS | 432 34TH AVE DR E | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 105367 | | GARCIA BEATRIS | 432 34TH AVE DR E | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 105368 | | GARCIA BEATRIZ | 3321 NW 22ND AVE APT 6 | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 105369 | | GARCIA BEATRIZ A | 515 EL PASIANO RD | | | | RIO GRANDE CITY | TX | 78582 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 105370 | | GARCIA BELHIS | CALLE 19 N11 | | | | BAYAMON | PR | 00969 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 105371 | | GARCIA BELINDA | 1214 S ESCONDIDO BLVD APT 6 | | | | ESCONDIDO | CA | 92025 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 105372 | | GARCIA BELINDA | 1214 S ESCONDIDO BLVD APT 6 | | | | ESCONDIDO | CA | 92025 | USA | TRADE PAYABLE | | | | | $9.34 | |
| 105373 | | GARCIA BEN | 1973 CAROLINE AVE | | | | FORT LUPTON | CO | 80621 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 105374 | | GARCIA BEN | 1973 CAROLINE AVE | | | | FORT LUPTON | CO | 80621 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 105375 | | GARCIA BENJAMIN | 2049 TAYLOR AVE APT 3 | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 105376 | | GARCIA BETTY | 901 GREENHOUSE PKWY | | | | ALPHARETTA | GA | 30022 | USA | TRADE PAYABLE | | | | | $12.77 | |
| 105377 | | GARCIA BEVERLY | 2115 E 9TH ST | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 105378 | | GARCIA BEVERLY T | 4103 ALTA MONTE | | | | ALBUQUERQUE | NM | 87110 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 105379 | | GARCIA BLANCA | 901 SW 139 AVE | | | | MIAMI | FL | 33184 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 105380 | | GARCIA BLANCA M | 2432 S 17TH ST | | | | OMAHA | NE | 68108 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 105381 | | GARCIA BRANDEE | 5802 27TH APT 5C | | | | LUBBOCK | TX | 79407 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 105382 | | GARCIA BRENDA | 1015 BERTINA CT | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $23.87 | |
| 105383 | | GARCIA BRENDA | 1015 BERTINA CT | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 105384 | | GARCIA BRENDA | 1015 BERTINA CT | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $6.61 | |
| 105385 | | GARCIA BRENDA P | 1908 S LORTON ST | | | | ARLINGTON | VA | 22204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105386 | | GARCIA BRIGET | LAS MERCEDES 9 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105387 | | GARCIA BRITTANY | 2518 49TH AVENUE COURT | | | | GREELEY | CO | 80634 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 105388 | | GARCIA BRONISLAU | 11116 MAPLE AVE | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $21.59 | |
| 105389 | | GARCIA CALISH M | CARR 647 CALLE ROSA HC91 BOX 10187 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 105390 | | GARCIA CARINA | 7411 38TH AVE | | | | KENOSHA | WI | 53142 | USA | TRADE PAYABLE | | | | | $78.73 | |
| 105391 | | GARCIA CARL MICHAEL | RU8 VALLE DE CERRO GORDO | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $25.45 | |
| 105392 | | GARCIA CARLIN | CALLE 10 N PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 105393 | | GARCIA CARLOS | 5271 SW 2ND STREET | | | | CORAL GABLES | FL | 33134 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 105394 | | GARCIA CARLOS | 5271 SW 2ND STREET | | | | CORAL GABLES | FL | 33134 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 105395 | | GARCIA CARLOS | 5271 SW 2ND STREET | | | | CORAL GABLES | FL | 33134 | USA | TRADE PAYABLE | | | | | $31.77 | |
| 105396 | | GARCIA CARLOS | 5271 SW 2ND STREET | | | | CORAL GABLES | FL | 33134 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 105397 | | GARCIA CARLOS | 5271 SW 2ND STREET | | | | CORAL GABLES | FL | 33134 | USA | TRADE PAYABLE | | | | | $521.63 | |
| 105398 | | GARCIA CARLOS | 5271 SW 2ND STREET | | | | CORAL GABLES | FL | 33134 | USA | TRADE PAYABLE | | | | | $85.61 | |
| 105399 | | GARCIA CARLOS | 5271 SW 2ND STREET | | | | CORAL GABLES | FL | 33134 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 105400 | | GARCIA CARMELLA | 17267 CALLE MAYOR | | | | RANCHO SANTA FE | CA | 92067 | USA | TRADE PAYABLE | | | | | $32.70 | |
| 105401 | | GARCIA CARMEN | 6151 PALM AVE | | | | MAYWOOD | CA | 90270 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 105402 | | GARCIA CARMEN | 6151 PALM AVE | | | | MAYWOOD | CA | 90270 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 105403 | | GARCIA CARMEN | 6151 PALM AVE | | | | MAYWOOD | CA | 90270 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 105404 | | GARCIA CARMEN | 6151 PALM AVE | | | | MAYWOOD | CA | 90270 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 105405 | | GARCIA CARMEN | 6151 PALM AVE | | | | MAYWOOD | CA | 90270 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 105406 | | GARCIA CARMEN | 6151 PALM AVE | | | | MAYWOOD | CA | 90270 | USA | TRADE PAYABLE | | | | | $37.00 | |
| 105407 | | GARCIA CARMEN | 6151 PALM AVE | | | | MAYWOOD | CA | 90270 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 105408 | | GARCIA CARMEN | 6151 PALM AVE | | | | MAYWOOD | CA | 90270 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105409 | | GARCIA CASSANDRA | 4074 N CRYSTAL | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $5.96 | |
| 105410 | | GARCIA CASTRO JOSEFINA | CARR 8856 K0 7 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $56.60 | |
| 105411 | | GARCIA CATHLEEN | 2201 SAN JOSE DRIVE H-10 | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $12.26 | |
| 105412 | | GARCIA CHARLENE | 531 NORTH BROAD ST | | | | WEST HAZLETON | PA | 18202 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 105413 | | GARCIA CHARLENE | 531 NORTH BROAD ST | | | | WEST HAZLETON | PA | 18202 | USA | TRADE PAYABLE | | | | | $7.28 | |
| 105414 | | GARCIA CHARLES | 13307 CATTAIL LN | | | | DINWIDDIE | VA | 23841 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 105415 | | GARCIA CHAVOIA | 3446 CHARLES ST | | | | FALLS CHURCH | VA | 22041 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 105416 | | GARCIA CHELEA | 6905 CARSON ACE APT 2 | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $3.43 | |
| 105417 | | GARCIA CHRISTINA M | 470 E CHARTRES ST | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $40.41 | |
| 105418 | | GARCIA CHRISTINA M | 470 E CHARTRES ST | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 105419 | | GARCIA CHRISTINE | 5800 HARPER APT 713 | | | | ALBUQUERQUE | NM | 87109 | USA | TRADE PAYABLE | | | | | $4.29 | |
| 105420 | | GARCIA CHRISTINE | 5800 HARPER APT 713 | | | | ALBUQUERQUE | NM | 87109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105421 | | GARCIA CINDY | 27345 MAURER DR | | | | OLMSTED FALLS | OH | 44138 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 105422 | | GARCIA CINDY | 27345 MAURER DR | | | | OLMSTED FALLS | OH | 44138 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 105423 | | GARCIA CLARA | 904 SUMMER ST | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 105424 | | GARCIA CLARIBEL | RES LOMA ALTA EDF B APT 40 | | | | CAROLINAS | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105425 | | GARCIA CLARICE | PO BOX 4237 | | | | SAN FELIPE PUEB | NM | 87001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105426 | | GARCIA CLAUDIA | 1604 POST DR | | | | CLARKSTON | GA | 30021 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 105427 | | GARCIA CLAUDIO | YAUCO SECTOR NUEVA VIDA | | | | YAUCO | PR | 00683 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 105428 | | GARCIA CLAUDIO | YAUCO SECTOR NUEVA VIDA | | | | YAUCO | PR | 00683 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 105429 | | GARCIA COLEEN | 240 SANTA FE DR | | | | RATON | NM | 87740 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 105430 | | GARCIA CONSUELO | P O BOX 503246 | | | | ST THOMAS | VI | 00805 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 105431 | | GARCIA CONSUELO | P O BOX 503246 | | | | ST THOMAS | VI | 00805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105432 | | GARCIA CONSUELO | P O BOX 503246 | | | | ST THOMAS | VI | 00805 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 105433 | | GARCIA CONSUELO | P O BOX 503246 | | | | ST THOMAS | VI | 00805 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 105434 | | GARCIA CONSUELO | P O BOX 503246 | | | | ST THOMAS | VI | 00805 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 105435 | | GARCIA CORDERO | 1108 HOVERT ST | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 105436 | | GARCIA CORINA | 9446 DERBX | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $19.61 | |
| 105437 | | GARCIA CORINNE | 2913 N 55TH DR | | | | PHEONIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $29.19 | |
| 105438 | | GARCIA CORRINE | 717 NW RANCH BLVD | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105439 | | GARCIA CORTNEY R | 310 WOODBINE ST B3 APT 207 | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 105440 | | GARCIA CRISHA T | 31 BANCROFT ST | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 105441 | | GARCIA CRISTIAL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27030 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 105442 | | GARCIA CRISTINA | C-DORADO 1352 PUERTO NUEVO | | | | SAN JUAN | PR | 00909 | USA | TRADE PAYABLE | | | | | $29.90 | |
| 105443 | | GARCIA CRUZ | 501 DIVISION ST | | | | PERTH AMBOY | NJ | 08861 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 105444 | | GARCIA CRYSTAL | 1205 MADERIA SE APT 130 | | | | ALBUQUERQUE | NM | 87108 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 105445 | | GARCIA CYNTHIN | 46339 MONTE VISTA | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 105446 | | GARCIA DAILYN | 3320 NW 68 ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 105447 | | GARCIA DAISY | 15096 ROXFORD ST | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $12.69 | |
| 105448 | | GARCIA DAISY | 15096 ROXFORD ST | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F, Part 3, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105449 | | GARCIA DALFIDO | 509 CANAL ST | | | | SAN RAFAEL | CA | 94901 | USA | TRADE PAYABLE | | | | | $84.46 | |
| 105450 | | GARCIA DALIA | 16222 E 17TH PLAACE 9 | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 105451 | | GARCIA DALILA | WERNERSVILLE PA 19565 | | | | READING | PA | 19565 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 105452 | | GARCIA DAMARY | 308 EAST FEDERAL STREET | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 105453 | | GARCIA DAN | 8926 MOUNTAIN ASH DR | | | | SPRINGFIELD | VA | 22153 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 105454 | | GARCIA DANA | 5911 N ITHMAR AVE | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 105455 | | GARCIA DANIEL | 1038 STARBROOK DRIVE | | | | GALT | CA | 95632 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 105456 | | GARCIA DANIEL | 1038 STARBROOK DRIVE | | | | GALT | CA | 95632 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 105457 | | GARCIA DANIEL | 1038 STARBROOK DRIVE | | | | GALT | CA | 95632 | USA | TRADE PAYABLE | | | | | $704.08 | |
| 105458 | | GARCIA DANIELLE | 1798 NW 15TH VIS APT 5 | | | | BOCA RATON | FL | 33432 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105459 | | GARCIA DANIELLE | 1798 NW 15TH VIS APT 5 | | | | BOCA RATON | FL | 33432 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105460 | | GARCIA DANNERIS | CALLE SAN JUAN URB BORINQUEN | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105461 | | GARCIA DANNY | 2762 LAGUNA DR | | | | PEARLAND | TX | 77584 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 105462 | | GARCIA DAVID | 20642 S ACORN RIDGE DR | | | | FRANKFORT | IL | 60423 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 105463 | | GARCIA DAVID | 20642 S ACORN RIDGE DR | | | | FRANKFORT | IL | 60423 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 105464 | | GARCIA DAVID | 20642 S ACORN RIDGE DR | | | | FRANKFORT | IL | 60423 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 105465 | | GARCIA DAVID | 20642 S ACORN RIDGE DR | | | | FRANKFORT | IL | 60423 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 105466 | | GARCIA DAVIE | 2426 KUHIO AVE 201 | | | | HON | HI | 96815 | USA | TRADE PAYABLE | | | | | $141.06 | |
| 105467 | | GARCIA DEANNA C | 211 MAPLE ST | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105468 | | GARCIA DEBORAH | 7601 NORTH NINTH APT 230 | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $34.67 | |
| 105469 | | GARCIA DECEMBER | 1207 25TH STREET EAST | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 105470 | | GARCIA DELFINO | 3808 AGNES ST APT 2 | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 105471 | | GARCIA DELIA | 4806 S EDWARDS ST | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 105472 | | GARCIA DELIA | 4806 S EDWARDS ST | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $49.86 | |
| 105473 | | GARCIA DEMETRIA | 1209 GYPSUM AVE | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 105474 | | GARCIA DENISE | XXXXXX | | | | SN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 105475 | | GARCIA DENISE | XXXXXX | | | | SN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 105476 | | GARCIA DENISSE | PARC SOSA BARTOLO | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105477 | | GARCIA DENISSE | PARC SOSA BARTOLO | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105478 | | GARCIA DESIREE M | 6131 W THOMAS RD APT 2089 | | | | PHOENIX | AZ | 85031 | USA | TRADE PAYABLE | | | | | $275.04 | |
| 105479 | | GARCIA DIANA | 4909 TAFT ST | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $66.35 | |
| 105480 | | GARCIA DIANNE C | 14819 FRIAR ST APT 6 | | | | VAN NUYS | CA | 91411 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 105481 | | GARCIA DILEYNI | 440 NW 32 CT | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 105482 | | GARCIA DONELLA | 4609 SULPULVEDA AVE | | | | SN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $137.50 | |
| 105483 | | GARCIA DORA | 1653 HOWE ST | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $40.34 | |
| 105484 | | GARCIA DORIS | 7800 W 40TH ST | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 105485 | | GARCIA DOROTHY | 282 PATERSON AVE | | | | PATERSON | NJ | 07502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105486 | | GARCIA DOUGLAS | 26 ANDERSON ST | | | | ELIZABETH | NJ | 07601 | USA | TRADE PAYABLE | | | | | $537.01 | |
| 105487 | | GARCIA DULCE | 803 E PALM PARK BLVD | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $10.07 | |
| 105488 | | GARCIA DULCE I | 1500 NW 1 ST ST APTO 7 | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 105489 | | GARCIA EBERARDO | 4295 NORTH SHALLOWFORD RD | | | | CHAMBLEE | GA | 30341 | USA | TRADE PAYABLE | | | | | $43.65 | |
| 105490 | | GARCIA EDDIE | CALLE ASTROS 72 | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $17.38 | |
| 105491 | | GARCIA EDGAR E | 5328 REXFORD WAY | | | | SANTA ROSA | CA | 95403 | USA | TRADE PAYABLE | | | | | $191.87 | |
| 105492 | | GARCIA EDITHA | 23906 59TH PLACE W | | | | MOUNTLAKE TERRACE | WA | 98043 | USA | TRADE PAYABLE | | | | | $21.69 | |
| 105493 | | GARCIA EDWARDO | NONE | | | | NAPLES | FL | 34114 | USA | TRADE PAYABLE | | | | | $207.98 | |
| 105494 | | GARCIA EDWIN | 525 SUMTER DR | | | | PERRYVILLE | MD | 21903 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 105495 | | GARCIA EFRAIN | 10160 GRIFFITH STREET | | | | SAN JOSE | CA | 95127 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 105496 | | GARCIA ELAINE | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 105497 | | GARCIA ELBA | VISTA HERMOSA EDI 3 ATP 34 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 105498 | | GARCIA ELENA | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 105499 | | GARCIA ELIANA M | 32 SULPHUR SPRINGS RD | | | | GREENVILLE | SC | 29617 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 105500 | | GARCIA ELISA | 1740 LOMA VISTA ST APT E | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 105501 | | GARCIA ELIX | EXT ALTURAS 2 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $441.00 | |
| 105502 | | GARCIA ELIZABETH | 532 SOUTH MARINE STREET | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 105503 | | GARCIA ELIZABETH | 532 SOUTH MARINE STREET | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 105504 | | GARCIA ELIZABETH | 532 SOUTH MARINE STREET | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 105505 | | GARCIA ELSY L | 87 RUSELLVILLE RD | | | | ST LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 105506 | | GARCIA EMILIANO | 10425 S LIGURTA CREEK RD | | | | WELLTON | AZ | 85356 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 105507 | | GARCIA EMMANUEL V | 482 NORTH MAIN STREET | | | | LEOMINSTER | MA | 01453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105508 | | GARCIA EMMANUELIE | HC 04 BOX 6040 | | | | BARRAQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105509 | | GARCIA ENEDINA | 932 IRENE ST | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 105510 | | GARCIA ENEIDA | PO BOX 2136 | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $7.74 | |
| 105511 | | GARCIA ERICA | 680 FLAT CREEC 7 | | | | JACKSON | WY | 83001 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 105512 | | GARCIA ERICK | 755 BLUFF CITY BLVD | | | | ELGIN | IL | 60123 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 105513 | | GARCIA ERIKA | 4200 WASHINGTON LANE | | | | GOLDEN GATE | FL | 34116 | USA | TRADE PAYABLE | | | | | $18.01 | |
| 105514 | | GARCIA ERIKA | 4200 WASHINGTON LANE | | | | GOLDEN GATE | FL | 34116 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 105515 | | GARCIA ERLINDA | 6825 W PALO VERDE DRIVE | | | | GLENDALE | AZ | 85303 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 105516 | | GARCIA ERMILA | 16394 VINE ST | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 105517 | | GARCIA ERNESTO E | 220 SHALLOWFORD DR | | | | GAINESVILLE | GA | 30504 | USA | TRADE PAYABLE | | | | | $17.65 | |
| 105518 | | GARCIA ESTELLA | 1855 E RIVERSIDE DR | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 105519 | | GARCIA ESTELLA | 1855 E RIVERSIDE DR | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 105520 | | GARCIA ESTIVEN | URB VILLA REAL CALLE 3 64 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $40.30 | |
| 105521 | | GARCIA EVA | 134 OAKSIDE DR | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $19.43 | |
| 105522 | | GARCIA EVA | 134 OAKSIDE DR | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 105523 | | GARCIA EVA | 134 OAKSIDE DR | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $669.39 | |
| 105524 | | GARCIA EVA | 134 OAKSIDE DR | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105525 | | GARCIA EVELYN | 202 MULLEN NE | | | | ALBUQUERQUE | NM | 87107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105526 | | GARCIA EVELYN | 202 MULLEN NE | | | | ALBUQUERQUE | NM | 87107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105527 | | GARCIA EVELYN A | 51500 MECCA AVE APT 20 | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $74.60 | |
| 105528 | | GARCIA FATIMA M | 6608 ESTRELLA AVE | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $20.42 | |
| 105529 | | GARCIA FAYTH | 218 UNIT E 56 ST | | | | VIRGINIA BEACH | VA | 23451 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 105530 | | GARCIA FELECIA | 368 E88TH AVE BLDG 1 APT 115 | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 105531 | | GARCIA FELICIANO | 4321 EVELYN DR | | | | OLIVEHURST | CA | 95961 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 105532 | | GARCIA FELICITA | CALLE SEGOVIA | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105533 | | GARCIA FELICITA | CALLE SEGOVIA | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 105534 | | GARCIA FELIX | 13111 SW 200 TER | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 105535 | | GARCIA FIDEL O | BO PASTILLO CANAS | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105536 | | GARCIA FLORE A | 937 E DEODAR ST 4 | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $69.20 | |

Pg 1545 of 4636

Schedule E/F Part 3, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105537 | | GARCIA FLORENCIO | PO BOX 505 | | | | ELSA | TX | 78543 | USA | TRADE PAYABLE | | | | | $24.50 | |
| 105538 | | GARCIA FONSECA YOLANDA | CASLLE 67 BLQ 120 26 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105539 | | GARCIA FRANCESCA | 846 S CENTRAL DR | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 105540 | | GARCIA FRANCHESKA | 1314 W SLIGH AVE | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 105541 | | GARCIA FRANCIS M | PO405 | | | | CAPTAIN COOK | HI | 96704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105542 | | GARCIA FRANCISCO | CALLE AZALEA 23 MUNOZ RI | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 105543 | | GARCIA FRANCISCO | CALLE AZALEA 23 MUNOZ RI | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 105544 | | GARCIA FRANCISCO | CALLE AZALEA 23 MUNOZ RI | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105545 | | GARCIA FRANNY | 5200 ALOHA ST | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $7.76 | |
| 105546 | | GARCIA FRANSISCO D | 64A C EL BOSQUEZ | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 105547 | | GARCIA FREDY | 389 NE 32 TERRAZE | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 105548 | | GARCIA GABBRIELA | 4211 W ROSEVELT ST | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 105549 | | GARCIA GABRIEL | 3040 BAY LAUREL CR S | | | | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 105550 | | GARCIA GENE | 4583 W TENNESSEE AVE | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 105551 | | GARCIA GENIVA J | CAMINO ALIRE | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 105552 | | GARCIA GERADLINE | 1017 CALLE RAMON ESPINOSA | | | | ESPANOLA | NM | 87512 | USA | TRADE PAYABLE | | | | | $145.11 | |
| 105553 | | GARCIA GERARDO | 122 W 85TH PL | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 105554 | | GARCIA GERONIMO | 1545 C ST | | | | FRESNO | CA | 93703 | USA | TRADE PAYABLE | | | | | $89.62 | |
| 105555 | | GARCIA GILMARIS | HC 06 BOX 6634 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105556 | | GARCIA GINA | 1221 HWY 235 | | | | NANCY | KY | 42503 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 105557 | | GARCIA GIOVANNI | 13332 RIDGELANE DR NW | | | | SILVERDALE | WA | 98383 | USA | TRADE PAYABLE | | | | | $11.43 | |
| 105558 | | GARCIA GLADYS | PO BOX 2029 | | | | FAIRFAX | VA | 22031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105559 | | GARCIA GLENDA P | RES SABANA ABAJO EDI 59 A | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105560 | | GARCIA GLINDA | 12862 9TH ST | | | | GARDEN GROVE | CA | 92840 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 105561 | | GARCIA GLORIA | 1541 SHAKESPEARE AVE APT 5B | | | | BRONX | NY | 10452 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 105562 | | GARCIA GLORIA | 1541 SHAKESPEARE AVE APT 5B | | | | BRONX | NY | 10452 | USA | TRADE PAYABLE | | | | | $3.81 | |
| 105563 | | GARCIA GLORIA | 1541 SHAKESPEARE AVE APT 5B | | | | BRONX | NY | 10452 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 105564 | | GARCIA GLORIA A | 6316 SIOUX FLS AVE | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 105565 | | GARCIA GOERGIE | 688 W SHANNONS WAY | | | | COOLIDGE | AZ | 85128 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 105566 | | GARCIA GONZALEZ GLORY | PO BOX 40441 | | | | SAN JUAN | PR | 00940 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 105567 | | GARCIA GRACIELA P | 7418 E MONTECITO | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $17.60 | |
| 105568 | | GARCIA GRISEILLA | EXT URB ALTURAS 2 CALLE TOPASI | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105569 | | GARCIA GRISELDA | 4467 EL FARO SP 7 | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 105570 | | GARCIA GUADALUPE | 37929 RUDALL AVE | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 105571 | | GARCIA GUADALUPE | 37929 RUDALL AVE | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 105572 | | GARCIA GUADALUPE | 37929 RUDALL AVE | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 105573 | | GARCIA GUADALUPE N | 1753 THOMPSON AVE | | | | EAST POINT | GA | 30344 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 105574 | | GARCIA GUILLERMINA | 136 ELIE ST | | | | BISHOP | CA | 93514 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 105575 | | GARCIA GUSTAVO | BO QUEBRADA CRUZ PARCELAS NUEV | | | | TOA ALTA | PR | 00928 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 105576 | | GARCIA GUSTAVO | BO QUEBRADA CRUZ PARCELAS NUEV | | | | TOA ALTA | PR | 00928 | USA | TRADE PAYABLE | | | | | $9.45 | |
| 105577 | | GARCIA HALEY | 2218 DTACE ST | | | | IDAHO FALLS | ID | 83401 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 105578 | | GARCIA HAYDEE | MIS AMORES E1 SAN ALFONSO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $51.41 | |
| 105579 | | GARCIA HECTOR | PO BOX 141359 | | | | ARECIBO | PR | 00614 | USA | TRADE PAYABLE | | | | | $92.01 | |
| 105580 | | GARCIA HECTOR | PO BOX 141359 | | | | ARECIBO | PR | 00614 | USA | TRADE PAYABLE | | | | | $6.75 | |
| 105581 | | GARCIA HECTOR | PO BOX 141359 | | | | ARECIBO | PR | 00614 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 105582 | | GARCIA HECTOR M | 528 CLAIRE AVE | | | | COCORAN | CA | 93212 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 105583 | | GARCIA HECTOR R | URB RIBERAS DEL RIO | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $33.60 | |
| 105584 | | GARCIA HELEN | 40-30 75TH STREET | | | | ELMHURST | NY | 11373 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 105585 | | GARCIA HENRY | 1615 CUTTER LN | | | | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $2.83 | |
| 105586 | | GARCIA HERNANDEZ | 12011 EAST ARCHER ST | | | | TULSA | OK | 74116 | USA | TRADE PAYABLE | | | | | $13.20 | |
| 105587 | | GARCIA HUMBERTO | 1520 ATOKAD DR LOT 56 | | | | SOUTH SIOUX CITY | NE | 68776 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 105588 | | GARCIA IDADIMARIS S | PARCELAS AMADEO CALLE A1 BZN 1 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $10.63 | |
| 105589 | | GARCIA ILENE | 114 OAKTREE DR | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 105590 | | GARCIA IMELDA | 3537 HOOVER ST | | | | REDWOOD CITY | CA | 94063 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 105591 | | GARCIA INGRID | 2500 S ORANGE DR | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $39.57 | |
| 105592 | | GARCIA IRMA | 2800 LINCOLN PARK AVE | | | | LOS ANGELES | CA | 90031 | USA | TRADE PAYABLE | | | | | $22.82 | |
| 105593 | | GARCIA IRVEN F | HC-645 BOX 6202 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 105594 | | GARCIA ISABEL | 2555 S B STREET | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $63.65 | |
| 105595 | | GARCIA ISABEL | 2555 S B STREET | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $7.78 | |
| 105596 | | GARCIA ISABEL | 2555 S B STREET | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 105597 | | GARCIA ISABEL C | 1713 CALLE AMARILLO 1713 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 105598 | | GARCIA ISAIAS | 149 MESSER ST | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $84.65 | |
| 105599 | | GARCIA ISHALY | 9 VALLE DE CIEBA | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105600 | | GARCIA ISIS | 318 W 14TH AVE | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $8.16 | |
| 105601 | | GARCIA ISMAEL | 6962 W GARDENIA AVE | | | | GLENDALE | AZ | 85303 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 105602 | | GARCIA ISMAEL | 6962 W GARDENIA AVE | | | | GLENDALE | AZ | 85303 | USA | TRADE PAYABLE | | | | | $638.96 | |
| 105603 | | GARCIA ISREAL | 10651 STEPPINGTON DR 204 | | | | DALLAS | TX | 75230 | USA | TRADE PAYABLE | | | | | $113.59 | |
| 105604 | | GARCIA IVAN | 51 CALLE P | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 105605 | | GARCIA IVAN | 51 CALLE P | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 105606 | | GARCIA IVETTE V | 102 MARGINAL NORTE | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $13.20 | |
| 105607 | | GARCIA IVONNE V | 5700 LAUREL AVE | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105608 | | GARCIA IVONNE M | 608 ARIES AVE | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 105609 | | GARCIA JACKELINE | PO BOX 562 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105610 | | GARCIA JACKELINE M | CARR 956 KM 127 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105611 | | GARCIA JACURA | 1964 FILMORE AVE | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105612 | | GARCIA JAHAIRA | CALLE 5 URB VILLA HUMACAO | | | | SAN JUAN | PR | 00791 | USA | TRADE PAYABLE | | | | | $14.08 | |
| 105613 | | GARCIA JAILENE | RESD MANUELA PEREZ EDF 81 APAR | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 105614 | | GARCIA JAIME | KL38 VIA 23 URB VILLA FONTA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105615 | | GARCIA JAKIE | 7604 BEYER BLVR BLD 6 APT 02 | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 105616 | | GARCIA JANET | 750 POWDERHORN LN | | | | JACKSON | WY | 83001 | USA | TRADE PAYABLE | | | | | $85.15 | |
| 105617 | | GARCIA JANETTE | 708 EDITH AVE | | | | WALLA WALLA | WA | 99362 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 105618 | | GARCIA JANICE | RR 06 BOX 7528 | | | | TOA ALTA | PR | 00653 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 105619 | | GARCIA JANIRA | LOS NARANJOS CALLE 6 CASA | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105620 | | GARCIA JANT | 2120 SW 5 ST | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 105621 | | GARCIA JASMINA | 37 UPLAND AVE | | | | DALY CITY | CA | 94015 | USA | TRADE PAYABLE | | | | | $29.56 | |
| 105622 | | GARCIA JASMINE | 3271 NW 65TH ST | | | | FORT LAUDERDALE | FL | 33309 | USA | TRADE PAYABLE | | | | | $4.23 | |
| 105623 | | GARCIA JAVIER | PO BOX 492 | | | | BULLHEAD CITY | AZ | 93535 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 105624 | | GARCIA JAYLIN | 473 JEFFERSON AVE | | | | ELGIN | IL | 60120 | USA | TRADE PAYABLE | | | | | $34.96 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105625 | | GARCIA JEANELLE T | POJOAQUE STREET | | | | SAN DOMINGO PUEB | NM | 87052 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 105626 | | GARCIA JEANETTE | BEAUTY RIO HONDO | | | | BAYAMON | PR | 00949 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 105627 | | GARCIA JEANNETTE | HC 03 BOX 12654 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $6.96 | |
| 105628 | | GARCIA JEINE | 70808 E 3RD AVE PLYMOUTH WA | | | | PLYMOUTH | WA | 99346 | USA | TRADE PAYABLE | | | | | $304.95 | |
| 105629 | | GARCIA JELITZA A | HC 04 BOX 45308 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105630 | | GARCIA JENIFER | CARR 844 KM4 4 | | | | TRUJILLO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105631 | | GARCIA JENNIE M | 56ROGERSDRIVE | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 105632 | | GARCIA JENNIFER | URB VISTA DEL RIO A17 | | | | ANASCO | PR | 00623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105633 | | GARCIA JENNIFER | URB VISTA DEL RIO A17 | | | | ANASCO | PR | 00623 | USA | TRADE PAYABLE | | | | | $4.34 | |
| 105634 | | GARCIA JENNY | CALLE 19 BALCONES DE SAN PEDRO | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $2.47 | |
| 105635 | | GARCIA JENNYFER | BAYAMON | | | | PR | | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105636 | | GARCIA JEREMY | 651 W MULLBERRY LOOP | | | | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 105637 | | GARCIA JESENIA | CALLE 25 I 19 URB BELLA VISTA | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 105638 | | GARCIA JESSE | 7520 POTRANCO RD | | | | SAN ANTONIO | TX | 78251 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 105639 | | GARCIA JESSENIA | CALLE 25 Y19 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 105640 | | GARCIA JESSICA | 2151 OAKLAND RD | | | | SAN JOSE | CA | 95131 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 105641 | | GARCIA JESSICA | 2151 OAKLAND RD | | | | SAN JOSE | CA | 95131 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 105642 | | GARCIA JESSICA | 2151 OAKLAND RD | | | | SAN JOSE | CA | 95131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105643 | | GARCIA JESSICA | 2151 OAKLAND RD | | | | SAN JOSE | CA | 95131 | USA | TRADE PAYABLE | | | | | $6.51 | |
| 105644 | | GARCIA JESUS | 230 HOLLAND ST | | | | FORREST CITY | NC | 28043 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 105645 | | GARCIA JESUS | 230 HOLLAND ST | | | | FORREST CITY | NC | 28043 | USA | TRADE PAYABLE | | | | | $57.20 | |
| 105646 | | GARCIA JESUS | 230 HOLLAND ST | | | | FORREST CITY | NC | 28043 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 105647 | | GARCIA JESUSA | 20964 FREEDOM RUN DR | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 105648 | | GARCIA JILLMARIE A | 46 COLUMBA | | | | CHICOPEE | MA | 01020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105649 | | GARCIA JIMENEZ | 10242 SULDY RD | | | | MANASSAS | VA | 20109 | USA | TRADE PAYABLE | | | | | $15.31 | |
| 105650 | | GARCIA JIMY | 616 RAILROAD | | | | KENT | WA | 98032 | USA | TRADE PAYABLE | | | | | $16.66 | |
| 105651 | | GARCIA JOANA | P O BOX 522 | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 105652 | | GARCIA JOCELYN | 606 HIGHLAND DRIVE | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 105653 | | GARCIA JOE | 8014 SW 159 CT | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 105654 | | GARCIA JOE | 8014 SW 159 CT | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 105655 | | GARCIA JOEL | 130 W 13 STREET APT 5 | | | | MIAMI | FL | 33010 | USA | TRADE PAYABLE | | | | | $64.65 | |
| 105656 | | GARCIA JOHN | 290 W SANTA CLARA DR SAN JOAQUIN077 | | | | TRACY | CA | 95391 | USA | TRADE PAYABLE | | | | | $7.85 | |
| 105657 | | GARCIA JOHN T | 1026 ATWELLS AVE | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 105658 | | GARCIA JOHNY | 600 VILLAS DEL VIALLA | | | | EL PASO | TX | 79927 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 105659 | | GARCIA JONATHAN | 3581 GUADALQUIVIR COL INFONAVIT PATRIMONIO | | | | TIJUANA | BA | 22465 | | TRADE PAYABLE | | | | | $10.00 | |
| 105660 | | GARCIA JORGE | 1806 ADDREY | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 105661 | | GARCIA JOSE | 4815 W NATIONAL AVE | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $137.74 | |
| 105662 | | GARCIA JOSE | 4815 W NATIONAL AVE | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $57.71 | |
| 105663 | | GARCIA JOSE | 4815 W NATIONAL AVE | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 105664 | | GARCIA JOSE | 4815 W NATIONAL AVE | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 105665 | | GARCIA JOSE | 4815 W NATIONAL AVE | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105666 | | GARCIA JOSE | 4815 W NATIONAL AVE | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $8.48 | |
| 105667 | | GARCIA JOSE | 4815 W NATIONAL AVE | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 105668 | | GARCIA JOSE | 4815 W NATIONAL AVE | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 105669 | | GARCIA JOSE | 4815 W NATIONAL AVE | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $84.60 | |
| 105670 | | GARCIA JOSE | 4815 W NATIONAL AVE | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $22.97 | |
| 105671 | | GARCIA JOSE | 4815 W NATIONAL AVE | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 105672 | | GARCIA JOSE | 4815 W NATIONAL AVE | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 105673 | | GARCIA JOSE | 4815 W NATIONAL AVE | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $30.57 | |
| 105674 | | GARCIA JOSE | 4815 W NATIONAL AVE | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $62.30 | |
| 105675 | | GARCIA JOSE | 4815 W NATIONAL AVE | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $69.35 | |
| 105676 | | GARCIA JOSE L | 15249 SABLE AVE | | | | GROVELAND | FL | 34736 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 105677 | | GARCIA JOSE R | VILLA SANTA PARCELA 263C1 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105678 | | GARCIA JOSE V | PO BOX 1123 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 105679 | | GARCIA JOSEFINA | 3312 W 38TH ST | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105680 | | GARCIA JOSEPHINA | 541 W FLORA ST APT 9 | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 105681 | | GARCIA JOSHIAN | KMART | | | | GUAYNABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 105682 | | GARCIA JOSUE | URB BELLO MONTE CALLE 10 CASA | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $11.25 | |
| 105683 | | GARCIA JOYCE | 4726 WITCHES HOLLOW LN | | | | COLORADO SPRINGS | CO | 80911 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 105684 | | GARCIA JUAN | 1130 W 12TH AVE APT 5 | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $171.75 | |
| 105685 | | GARCIA JUAN | 1130 W 12TH AVE APT 5 | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 105686 | | GARCIA JUAN A | 13 EVERGREEN DR | | | | BENTON | MO | 64012 | USA | TRADE PAYABLE | | | | | $8.04 | |
| 105687 | | GARCIA JUAN L | 807 SHERIDAN RD | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $188.07 | |
| 105688 | | GARCIA JUAN L | 807 SHERIDAN RD | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105689 | | GARCIA JUAN S | 38 MICHIGAN AVE | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $39.58 | |
| 105690 | | GARCIA JUANITA | 825 STAR RD | | | | BAXTER SPG | KS | 66713 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 105691 | | GARCIA JUANITA | 825 STAR RD | | | | BAXTER SPG | KS | 66713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105692 | | GARCIA JUDITH | SAGRADO CORAZON C D4 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $6.49 | |
| 105693 | | GARCIA JUDITH | SAGRADO CORAZON C D4 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 105694 | | GARCIA JUDY | 939 S 8TH AVE | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $59.99 | |
| 105695 | | GARCIA JULIA C | 130 BAYARD STAPT 2 | | | | TRENTON | NJ | 08611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105696 | | GARCIA JULIE | PO BOX 8163 | | | | ROLLING MDWS | IL | 60008 | USA | TRADE PAYABLE | | | | | $54.08 | |
| 105697 | | GARCIA JULIE | PO BOX 8163 | | | | ROLLING MDWS | IL | 60008 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 105698 | | GARCIA JULIETA A | 5642 BIG SEA ST | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $2.77 | |
| 105699 | | GARCIA JULINE | 3177 S DAVIDSON | | | | WICHITA | KS | 67210 | USA | TRADE PAYABLE | | | | | $86.53 | |
| 105700 | | GARCIA JULIO | 2841 FINE AVE | | | | CLOVIS | CA | 93611 | USA | TRADE PAYABLE | | | | | $12.90 | |
| 105701 | | GARCIA JULIO | 2841 FINE AVE | | | | CLOVIS | CA | 93611 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 105702 | | GARCIA JULIO | 2841 FINE AVE | | | | CLOVIS | CA | 93611 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 105703 | | GARCIA JULIO A | C-GILBERTO | | | | SANTURCE | PR | 00912 | USA | TRADE PAYABLE | | | | | $25.50 | |
| 105704 | | GARCIA JULIO E | 4601 SAN FRANSICO APT C109 | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $39.17 | |
| 105705 | | GARCIA JUSTINE | 3201 SHEFFIELD LN | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $9.35 | |
| 105706 | | GARCIA JUSTO | PARCELAS MAGUELLES | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $27.52 | |
| 105707 | | GARCIA KAREN | 2923 FERRET FALL AVE | | | | N LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 105708 | | GARCIA KAREN | 2923 FERRET FALL AVE | | | | N LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $20.20 | |
| 105709 | | GARCIA KAREN | 2923 FERRET FALL AVE | | | | N LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105710 | | GARCIA KARINA | 1482 W 153RD ST | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105711 | | GARCIA KARINA | 1482 W 153RD ST | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $7.72 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105712 | | GARCIA KARLA | CALLE 52 SE REP MET 1158 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105713 | | GARCIA KARLA | CALLE 52 SE REP MET 1158 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 105714 | | GARCIA KASANDRA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | UT | 84539 | USA | TRADE PAYABLE | | | | | $20.37 | |
| 105715 | | GARCIA KATERIN | HC-01 BOX 3801 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105716 | | GARCIA KATHERINE | PASEO COSTA DEL SUR CALLE 12 3 | | | | AGUIRRE | PR | 00704 | USA | TRADE PAYABLE | | | | | $11.86 | |
| 105717 | | GARCIA KATHY | 230 CRYSTAL MARIE | | | | CARLISLE | OH | 45005 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 105718 | | GARCIA KATIE | 125 VARAO AVE | | | | SOMERSET | MA | 02726 | USA | TRADE PAYABLE | | | | | $7.40 | |
| 105719 | | GARCIA KEYLA | URB CIUDAD CRISTIANA C CANADA | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105720 | | GARCIA KEISA | BO GDA PARC 47 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105721 | | GARCIA KEISHLA | CALLE RUIZ VELVIS | | | | GUYNABO | PR | 00965 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105722 | | GARCIA KELLY S | 5472 SAGO AVE | | | | FORT MYERS | FL | 33907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105723 | | GARCIA KERWIN | EDF1 APT4 VILLA ESPERANZA | | | | SJ | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105724 | | GARCIA KEVIN | 240 MORGAN ST | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105725 | | GARCIA KEVIN | 240 MORGAN ST | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $9.23 | |
| 105726 | | GARCIA KEYLA | HC 02 BOX 311845 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $27.73 | |
| 105727 | | GARCIA KEYLA N | C CACIQUE N 243 PUEBLO INDIO | | | | CANOVANAS | PR | 00745 | USA | TRADE PAYABLE | | | | | $108.57 | |
| 105728 | | GARCIA KIM | 676 PINOT NOIR CT | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 105729 | | GARCIA KIMBERBLY | ADDRESS ADDRESS | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 105730 | | GARCIA KIMBERLY | PO BOX 2334 | | | | OLPHANT | PA | 18477 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 105731 | | GARCIA KIMBERLY | PO BOX 2334 | | | | OLPHANT | PA | 18477 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 105732 | | GARCIA KIRENIA | 1625 W 49 ST | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $15.46 | |
| 105733 | | GARCIA KRYSTINA | 16197 THOMAS RD | | | | PINEYPOINT | MD | 20674 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 105734 | | GARCIA LAMERAL | 860 OAK ST | | | | BERNALILLO | NM | 87004 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 105735 | | GARCIA LARRY | 10212 SUNSET VIEW DR | | | | FORT WORTH | TX | 76108 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 105736 | | GARCIA LAURA | 125 F | | | | MANTECA | CA | 95337 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 105737 | | GARCIA LAURA | 125 F | | | | MANTECA | CA | 95337 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 105738 | | GARCIA LAURENCE N | 1350 E THOMAS RD | | | | PHOENIX | AZ | 85012 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 105739 | | GARCIA LAVONDA L | 114 MILLWHEEL DR | | | | VILLA RICA | GA | 30180 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 105740 | | GARCIA LAZARO | 3226 NW 22ND AVE APT 12 | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $12.80 | |
| 105741 | | GARCIA LEAH | 335 NW LINNEMEN AVE | | | | GRESHAM | OR | 97030 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 105742 | | GARCIA LEDDY | 28501 SW 152AVE LOT149 | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105743 | | GARCIA LEENA | 9352 PAINTER AVE | | | | WHITTIER | CA | 90605 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 105744 | | GARCIA LEIDY H | ESTANCIAS DEL PARQUE CALLE DIA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105745 | | GARCIA LEILANIE | 102 CALLE DEL RIO 1 | | | | SAN JUAN | PR | 00911 | USA | TRADE PAYABLE | | | | | $120.13 | |
| 105746 | | GARCIA LELA | 211 DARTMOOR TRL | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 105747 | | GARCIA LEONA | 14564 GLENOAK PL | | | | FONTANA | CA | 92337 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 105748 | | GARCIA LESLIE | 912 S ESPINA | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 105749 | | GARCIA LESSLY | 4457 S SACRAMENTO AVE | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $19.54 | |
| 105750 | | GARCIA LETICIA | 31 APPLE | | | | RIVERSIDE | CA | 92335 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 105751 | | GARCIA LETIZIA | 2616 MELBA CIR | | | | BRYAN | TX | 77802 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 105752 | | GARCIA LEYDA | HC 02 BOX 39411LAS DELICI | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105753 | | GARCIA LICETTE | BO COCO VIEJO 95 | | | | SALINAS | PR | 33193 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 105754 | | GARCIA LIDIA | 2110 MARTIN DR | | | | EDINBURG | TX | 78529 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 105755 | | GARCIA LIDIA H | 1915 W 38TH ST | | | | AUSTIN | TX | 78731 | USA | TRADE PAYABLE | | | | | $151.95 | |
| 105756 | | GARCIA LILIAM | CALLE BELGICA 1 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 105757 | | GARCIA LILIANA T | 1150 W 79TH ST APT 133B | | | | HIALEAH | FL | 33014 | USA | TRADE PAYABLE | | | | | $208.58 | |
| 105758 | | GARCIA LILIANNETTE | PO BOX 655 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 105759 | | GARCIA LIMARYS | C GRANADILLA 2 P LOMAS VERDES | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 105760 | | GARCIA LIN | 718 VERMONT ST | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $109.58 | |
| 105761 | | GARCIA LINDA | 601 E GORE | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 105762 | | GARCIA LINETTE | C-3 J12 | | | | TOA ALTA H | PR | 00953 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 105763 | | GARCIA LISA | PO BOX 2183 | | | | EAST CHICAGO | IN | 30117 | USA | TRADE PAYABLE | | | | | $285.94 | |
| 105764 | | GARCIA LISA | PO BOX 2183 | | | | EAST CHICAGO | IN | 30117 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 105765 | | GARCIA LISANDRA | CARR957 KM5 HCM7 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105766 | | GARCIA LISMARIE | PMB BOX 4952 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105767 | | GARCIA LISSETTE | ESTANCIAS DE IMBERRY | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $81.54 | |
| 105768 | | GARCIA LLECENIA | 14025 N LARIAT TRL | | | | GARDENDALE | TX | 79758 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 105769 | | GARCIA LLUVIA R | 206 E ELM | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105770 | | GARCIA LOPEZ VERONICA | AVE MONTE CARLO 1306 APT 905 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105771 | | GARCIA LOURDES | CALLE RIO SONADOR 420 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105772 | | GARCIA LUCIANNE | PO BOX 501 | | | | PUERTO REAL | PR | 00740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105773 | | GARCIA LUIS | 1476 W SUNSET BLVD | | | | LOS ANGELES | CA | 90026 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105774 | | GARCIA LUIS | 1476 W SUNSET BLVD | | | | LOS ANGELES | CA | 90026 | USA | TRADE PAYABLE | | | | | $63.13 | |
| 105775 | | GARCIA LUIS | 1476 W SUNSET BLVD | | | | LOS ANGELES | CA | 90026 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 105776 | | GARCIA LUIS | 1476 W SUNSET BLVD | | | | LOS ANGELES | CA | 90026 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 105777 | | GARCIA LUIS | 1476 W SUNSET BLVD | | | | LOS ANGELES | CA | 90026 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 105778 | | GARCIA LUIS | 1476 W SUNSET BLVD | | | | LOS ANGELES | CA | 90026 | USA | TRADE PAYABLE | | | | | $3.44 | |
| 105779 | | GARCIA LUIS | 1476 W SUNSET BLVD | | | | LOS ANGELES | CA | 90026 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105780 | | GARCIA LUIS | 1476 W SUNSET BLVD | | | | LOS ANGELES | CA | 90026 | USA | TRADE PAYABLE | | | | | $2,460.31 | |
| 105781 | | GARCIA LUISA | 120 WALNUT AVE | | | | HACKENSACK | NJ | 07603 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 105782 | | GARCIA LUPITA | 218 MCGREGOR | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 105783 | | GARCIA LUZ | 3034 WALDORF AVE | | | | CAMDEN | NJ | 08105 | USA | TRADE PAYABLE | | | | | $8.40 | |
| 105784 | | GARCIA LUZ | 3034 WALDORF AVE | | | | CAMDEN | NJ | 08105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105785 | | GARCIA LUZ | 3034 WALDORF AVE | | | | CAMDEN | NJ | 08105 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 105786 | | GARCIA LUZ E | 5720 E 63RD AVE LOT D | | | | DENVER | CO | 80022 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 105787 | | GARCIA LUZ M | 3004 SAN LUIS ST APT 5 | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 105788 | | GARCIA LUZ T | HC 03 BOX 11512 | | | | YABUCOA | PR | 00737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105789 | | GARCIA LYNDA | 3623 MCCANN RD | | | | LONGVIEW | TX | 75605 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 105790 | | GARCIA MAARYLEYSS | 1715 LACOMBE AVE | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $22.32 | |
| 105791 | | GARCIA MADELINE | 3311 MALTA ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 105792 | | GARCIA MAGDA | 1591 LAKEWOOD AVE | | | | CLEVELAND | OH | 44107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105793 | | GARCIA MAGDA | 1591 LAKEWOOD AVE | | | | CLEVELAND | OH | 44107 | USA | TRADE PAYABLE | | | | | $304.20 | |
| 105794 | | GARCIA MAGDEVIS | 1510 PETTIS BLVD | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 105795 | | GARCIA MAHONRI | 240 N BELLIN 3A | | | | IDAHO FALLS | ID | 83402 | USA | TRADE PAYABLE | | | | | $10.58 | |
| 105796 | | GARCIA MALLORY | 42009 MARGUARITA RD 139 | | | | TEMECULA | CA | 92557 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 105797 | | GARCIA MAMIE | 3660 LINDELLA ROAD | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $20.44 | |
| 105798 | | GARCIA MANUAL A | 2121 26TH ST S APT 3 | | | | ARLINGTON | VA | 22206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105799 | | GARCIA MANUEL | 1550 W PICACHO 14 | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $14.62 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105800 | | GARCIA MARANGELI | RES LAS PALMA EDI 6 APRT | | | | CATANO | PR | 00932 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105801 | | GARCIA MARANGELLY | CALLE MIRAMAR FINAL 152 | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 105802 | | GARCIA MARCO | 1750 LEE TREVINO | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 105803 | | GARCIA MARCOS | BO CEIBA SUR CALLE 1 6 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 105804 | | GARCIA MARCOS | BO CEIBA SUR CALLE 1 6 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 105805 | | GARCIA MARGARET | 4418 REDONDO ST | | | | SAN ANTONIO | TX | 78237 | USA | TRADE PAYABLE | | | | | $21.12 | |
| 105806 | | GARCIA MARGARITA | PARQUE FORESTAL CPOPPY C | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $221.07 | |
| 105807 | | GARCIA MARGIE | 2411 PATTERSON AVE NONE | | | | CORCORAN | CA | 93212 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 105808 | | GARCIA MARI N | PMB 12 PO BOX 60401 | | | | AGUADILLA | PR | 00605 | USA | TRADE PAYABLE | | | | | $45.11 | |
| 105809 | | GARCIA MARIA | 625 RICARDO AVE | | | | PALMVIEW | TX | 78574 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 105810 | | GARCIA MARIA | 625 RICARDO AVE | | | | PALMVIEW | TX | 78574 | USA | TRADE PAYABLE | | | | | $2.27 | |
| 105811 | | GARCIA MARIA | 625 RICARDO AVE | | | | PALMVIEW | TX | 78574 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 105812 | | GARCIA MARIA | 625 RICARDO AVE | | | | PALMVIEW | TX | 78574 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105813 | | GARCIA MARIA | 625 RICARDO AVE | | | | PALMVIEW | TX | 78574 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 105814 | | GARCIA MARIA | 625 RICARDO AVE | | | | PALMVIEW | TX | 78574 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105815 | | GARCIA MARIA | 625 RICARDO AVE | | | | PALMVIEW | TX | 78574 | USA | TRADE PAYABLE | | | | | $15.49 | |
| 105816 | | GARCIA MARIA | 625 RICARDO AVE | | | | PALMVIEW | TX | 78574 | USA | TRADE PAYABLE | | | | | $18.56 | |
| 105817 | | GARCIA MARIA | 625 RICARDO AVE | | | | PALMVIEW | TX | 78574 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 105818 | | GARCIA MARIA | 625 RICARDO AVE | | | | PALMVIEW | TX | 78574 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105819 | | GARCIA MARIA | 625 RICARDO AVE | | | | PALMVIEW | TX | 78574 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 105820 | | GARCIA MARIA | 625 RICARDO AVE | | | | PALMVIEW | TX | 78574 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 105821 | | GARCIA MARIA | 625 RICARDO AVE | | | | PALMVIEW | TX | 78574 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 105822 | | GARCIA MARIA | 625 RICARDO AVE | | | | PALMVIEW | TX | 78574 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 105823 | | GARCIA MARIA | 625 RICARDO AVE | | | | PALMVIEW | TX | 78574 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105824 | | GARCIA MARIA | 625 RICARDO AVE | | | | PALMVIEW | TX | 78574 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105825 | | GARCIA MARIA | 625 RICARDO AVE | | | | PALMVIEW | TX | 78574 | USA | TRADE PAYABLE | | | | | $19.90 | |
| 105826 | | GARCIA MARIA | 625 RICARDO AVE | | | | PALMVIEW | TX | 78574 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 105827 | | GARCIA MARIA | 625 RICARDO AVE | | | | PALMVIEW | TX | 78574 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 105828 | | GARCIA MARIA | 625 RICARDO AVE | | | | PALMVIEW | TX | 78574 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 105829 | | GARCIA MARIA | 625 RICARDO AVE | | | | PALMVIEW | TX | 78574 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 105830 | | GARCIA MARIA | 625 RICARDO AVE | | | | PALMVIEW | TX | 78574 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105831 | | GARCIA MARIA | 625 RICARDO AVE | | | | PALMVIEW | TX | 78574 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105832 | | GARCIA MARIA | 625 RICARDO AVE | | | | PALMVIEW | TX | 78574 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 105833 | | GARCIA MARIA | 625 RICARDO AVE | | | | PALMVIEW | TX | 78574 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105834 | | GARCIA MARIA | 625 RICARDO AVE | | | | PALMVIEW | TX | 78574 | USA | TRADE PAYABLE | | | | | $43.89 | |
| 105835 | | GARCIA MARIA | 625 RICARDO AVE | | | | PALMVIEW | TX | 78574 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105836 | | GARCIA MARIA | 625 RICARDO AVE | | | | PALMVIEW | TX | 78574 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 105837 | | GARCIA MARIA | 625 RICARDO AVE | | | | PALMVIEW | TX | 78574 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 105838 | | GARCIA MARIA | 625 RICARDO AVE | | | | PALMVIEW | TX | 78574 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105839 | | GARCIA MARIA | 625 RICARDO AVE | | | | PALMVIEW | TX | 78574 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105840 | | GARCIA MARIA | 625 RICARDO AVE | | | | PALMVIEW | TX | 78574 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105841 | | GARCIA MARIA | 625 RICARDO AVE | | | | PALMVIEW | TX | 78574 | USA | TRADE PAYABLE | | | | | $26.38 | |
| 105842 | | GARCIA MARIA | 625 RICARDO AVE | | | | PALMVIEW | TX | 78574 | USA | TRADE PAYABLE | | | | | $35.96 | |
| 105843 | | GARCIA MARIA | 625 RICARDO AVE | | | | PALMVIEW | TX | 78574 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 105844 | | GARCIA MARIA | 625 RICARDO AVE | | | | PALMVIEW | TX | 78574 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105845 | | GARCIA MARIA | 625 RICARDO AVE | | | | PALMVIEW | TX | 78574 | USA | TRADE PAYABLE | | | | | $14.38 | |
| 105846 | | GARCIA MARIA A | 507 MCANNELLY AVE | | | | DEVINE | TX | 78016 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 105847 | | GARCIA MARIA C | 4907 COPPERBEND BLVD | | | | AUSTIN | TX | 78744 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 105848 | | GARCIA MARIA C | 4907 COPPERBEND BLVD | | | | AUSTIN | TX | 78744 | USA | TRADE PAYABLE | | | | | $56.70 | |
| 105849 | | GARCIA MARIA D | 3019 E VIRGINA AVE APT B | | | | PHOENIX | AZ | 85008 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 105850 | | GARCIA MARIA G | 1315 GUATEMOZIN | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105851 | | GARCIA MARIA G | 1315 GUATEMOZIN | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $7.98 | |
| 105852 | | GARCIA MARIA G | 1315 GUATEMOZIN | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 105853 | | GARCIA MARIA J | 608 N SANBORN RD APT 18 | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 105854 | | GARCIA MARIA T | C45A EE1 VILLAS DE LOIZA | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105855 | | GARCIA MARIA Y | 2446 E 34TH ST | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105856 | | GARCIA MARIAH | 4960 SPRINGWOOD CIR | | | | FAIRFIELD | CA | 94534 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 105857 | | GARCIA MARIANA | 96WILLOW ST ERD FLR | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 105858 | | GARCIA MARIBEL | 6030 VISTA DR APT 10 | | | | FALLS CHURCH | VA | 22041 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105859 | | GARCIA MARIBEL | 6030 VISTA DR APT 10 | | | | FALLS CHURCH | VA | 22041 | USA | TRADE PAYABLE | | | | | $110.00 | |
| 105860 | | GARCIA MARIBEL | 6030 VISTA DR APT 10 | | | | FALLS CHURCH | VA | 22041 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105861 | | GARCIA MARIBEL | 6030 VISTA DR APT 10 | | | | FALLS CHURCH | VA | 22041 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 105862 | | GARCIA MARIBEL | 6030 VISTA DR APT 10 | | | | FALLS CHURCH | VA | 22041 | USA | TRADE PAYABLE | | | | | $10.92 | |
| 105863 | | GARCIA MARIE I | LAGOON COMPLEX 4-52 | | | | F STEO | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105864 | | GARCIA MARILEYSI | 12 HOUTMAN DRIVE | | | | WALDEN | NY | 12586 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105865 | | GARCIA MARILYN | PAL DEL RIO 2 C ROSARIO | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 105866 | | GARCIA MARILYN | PAL DEL RIO 2 C ROSARIO | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105867 | | GARCIA MARILYN M | CALLE 9A BZN 93 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $7.61 | |
| 105868 | | GARCIA MARINA | 331 S HONEY AVE | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105869 | | GARCIA MARISEL | XXX | | | | SAN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 105870 | | GARCIA MARISOL | HC 40 BOX 4311 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 105871 | | GARCIA MARITZA | 13273 NW 9TH LN | | | | MIAMI | FL | 33182 | USA | TRADE PAYABLE | | | | | $8.35 | |
| 105872 | | GARCIA MARITZA | 13273 NW 9TH LN | | | | MIAMI | FL | 33182 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 105873 | | GARCIA MARK | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | ID | 83448 | USA | TRADE PAYABLE | | | | | $11.98 | |
| 105874 | | GARCIA MARK | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | ID | 83448 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 105875 | | GARCIA MARK | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | ID | 83448 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 105876 | | GARCIA MARLENE | HC 3 BOX 15442 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105877 | | GARCIA MARLENE | HC 3 BOX 15442 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105878 | | GARCIA MARLENE R | 804 BASSETDALE AVE | | | | WHITTIER | CA | 90601 | USA | TRADE PAYABLE | | | | | $25.05 | |
| 105879 | | GARCIA MARLYN | | | | | | | | | | TRADE PAYABLE | | | | | $1.71 | |
| 105880 | | GARCIA MARRY | 5709 ELDAMIDA | | | | ALB | NM | 87114 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 105881 | | GARCIA MARTA F | EXT 20 GRANJA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105882 | | GARCIA MARTHA | 10527 WHITMAN AVE N | | | | SEATTLE | WA | 98133 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 105883 | | GARCIA MARTHA | 10527 WHITMAN AVE N | | | | SEATTLE | WA | 98133 | USA | TRADE PAYABLE | | | | | $71.87 | |
| 105884 | | GARCIA MARTIN | 3971 W ORANGE AVE | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $80.99 | |
| 105885 | | GARCIA MARTINEZ | 1937 EAST OK PL | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 105886 | | GARCIA MARY | 1917 LUSITANA ST | | | | HONOLULU | HI | 16844 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105887 | | GARCIA MARY | 1917 LUSITANA ST | | | | HONOLULU | HI | 16844 | USA | TRADE PAYABLE | | | | | $4.01 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105888 | | GARCIA MARY | 1917 LUSITANA ST | | | | HONOLULU | HI | 16844 | USA | TRADE PAYABLE | | | | | $146.00 | |
| 105889 | | GARCIA MARY | 1917 LUSITANA ST | | | | HONOLULU | HI | 16844 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 105890 | | GARCIA MARY | 1917 LUSITANA ST | | | | HONOLULU | HI | 16844 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 105891 | | GARCIA MARYANNE | 2607 LOUIS AVE | | | | BROWNSVILLE | TX | 78526 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 105892 | | GARCIA MARYLOU | 4124 W CRESTLINE | | | | CHICAGO | IL | 60652 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 105893 | | GARCIA MAYDA N | 769 W MAIN ST | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 105894 | | GARCIA MAYLEN | 14451 SW 16 ST | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 105895 | | GARCIA MAYRA | 5600 HANNUM RD 44 | | | | GILLETTE | WY | 82716 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 105896 | | GARCIA MAYRA | 5600 HANNUM RD 44 | | | | GILLETTE | WY | 82716 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 105897 | | GARCIA MAYRA | 5600 HANNUM RD 44 | | | | GILLETTE | WY | 82716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105898 | | GARCIA MELANIE | 50 CALLE JASMINE BARRIO BRECHA | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 105899 | | GARCIA MELINDA | 1517 BISHOP | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 105900 | | GARCIA MELISA | 6661 E 75TH PLACE | | | | COMMERCE | CO | 80022 | USA | TRADE PAYABLE | | | | | $130.02 | |
| 105901 | | GARCIA MELISSA | 2929 N MCARTHUR DR | | | | TRACY | CA | 95376 | USA | TRADE PAYABLE | | | | | $2.41 | |
| 105902 | | GARCIA MELISSA | 2929 N MCARTHUR DR | | | | TRACY | CA | 95376 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 105903 | | GARCIA MELISSA | 2929 N MCARTHUR DR | | | | TRACY | CA | 95376 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105904 | | GARCIA MELISSA | 2929 N MCARTHUR DR | | | | TRACY | CA | 95376 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105905 | | GARCIA MELISSA | 2929 N MCARTHUR DR | | | | TRACY | CA | 95376 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 105906 | | GARCIA MELISSA | 2929 N MCARTHUR DR | | | | TRACY | CA | 95376 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 105907 | | GARCIA MELISSA | 2929 N MCARTHUR DR | | | | TRACY | CA | 95376 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 105908 | | GARCIA MELISSA | 2929 N MCARTHUR DR | | | | TRACY | CA | 95376 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105909 | | GARCIA MERCEDEA | 7777 NE BAYSHORE COURT | | | | MIAMI | FL | 33138 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 105910 | | GARCIA MERCEDES | 1814 PENFIELD ST | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 105911 | | GARCIA MICHAEL | 973 WELLINGTON CIR | | | | AURORA | IL | 60506 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 105912 | | GARCIA MICHELLE | 13402 KOEHLER DR | | | | MORGANTOWN | WV | 26508 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 105913 | | GARCIA MICHELLE | 13402 KOEHLER DR | | | | MORGANTOWN | WV | 26508 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 105914 | | GARCIA MIGUEL | 286 LEXINGTON ST | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 105915 | | GARCIA MIGUEL | 286 LEXINGTON ST | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $231.63 | |
| 105916 | | GARCIA MIGUEL | 286 LEXINGTON ST | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 105917 | | GARCIA MIGUEL | 286 LEXINGTON ST | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 105918 | | GARCIA MILAGROS | 200 W JACKSON ST APT 615 | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105919 | | GARCIA MILDRED | JARDINES DEL CARIBE CALLE 9 1 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105920 | | GARCIA MILDRED | JARDINES DEL CARIBE CALLE 9 1 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 105921 | | GARCIA MIRANDA | CR 95 HOUSE 10 | | | | CHIMAYO | NM | 87522 | USA | TRADE PAYABLE | | | | | $12.39 | |
| 105922 | | GARCIA MIRNA | BO HATO NUEVO SEC LOMAS VER | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $9.28 | |
| 105923 | | GARCIA MONALISA | 481 EMERY RD | | | | NORTHGLENN | CO | 80233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105924 | | GARCIA MONICA | BOX 1730 | | | | CAYEY | PR | 00737 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 105925 | | GARCIA MONICA | BOX 1730 | | | | CAYEY | PR | 00737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105926 | | GARCIA MONICA | BOX 1730 | | | | CAYEY | PR | 00737 | USA | TRADE PAYABLE | | | | | $30.69 | |
| 105927 | | GARCIA MONIQUE | 4007 MARFARGO DR | | | | STOCKTON | CA | 95215 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 105928 | | GARCIA MYRIAM D | 109 CARR R404 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $19.57 | |
| 105929 | | GARCIA MYRNA | PO BOX 463 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 105930 | | GARCIA MYRON L | COCHITI ST 1 | | | | SN DOMINGO PUEB | NM | 87052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105931 | | GARCIA NAIDA | LAS VISTAS | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105932 | | GARCIA NANCY | 2577 GENEVIEVE ST | | | | SAN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $24.29 | |
| 105933 | | GARCIA NANCY | 2577 GENEVIEVE ST | | | | SAN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105934 | | GARCIA NANCY | 2577 GENEVIEVE ST | | | | SAN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 105935 | | GARCIA NANCY | 2577 GENEVIEVE ST | | | | SAN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 105936 | | GARCIA NAOMI | PMB 250 PO BOX 3080 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 105937 | | GARCIA NAOMI L | URB CIUDAD CRISTIANA D28 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105938 | | GARCIA NASHIMA C | URB BRISAS DE CEIBA CALLE 8 2 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 105939 | | GARCIA NATALIA | BO SONADORA SECTOR LA MARQUES | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105940 | | GARCIA NATASHA T | 604 W MISSOURI | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $15.15 | |
| 105941 | | GARCIA NEIDA | APARTADO 1641 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105942 | | GARCIA NELKA | URB PRADERAS DE CEIBA NORTE 1 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105943 | | GARCIA NELMARIE | C YAURELL KK 18 MANSIONES DE C | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105944 | | GARCIA NELSON | JARDINES DEL PARAISO EDIF 36 2 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 105945 | | GARCIA NEQUITTA | 1349 E GARNET CIRCLE | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 105946 | | GARCIA NEREIDA | 2-15 CALLE 2 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105947 | | GARCIA NERSIDAD | CALLE VICTOR FC14 | | | | SANN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105948 | | GARCIA NESTOR | PO BOX 444 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 105949 | | GARCIA NESTOR | PO BOX 444 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105950 | | GARCIA NESTOR | PO BOX 444 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 105951 | | GARCIA NICHOLE | 1501 E BERINGER DR | | | | SAN JACINTO | CA | 92583 | USA | TRADE PAYABLE | | | | | $22.05 | |
| 105952 | | GARCIA NICOLAS | NA | | | | SOMERTON | AZ | 85350 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 105953 | | GARCIA NICOLE | 215 PEARL ST | | | | STOUGHTON | MA | 02072 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 105954 | | GARCIA NILDA | 22 CALLE MATIENZO CINTRON | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 105955 | | GARCIA NILKA | EXT CAGUAS CALLE 19 T-7 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105956 | | GARCIA NITA | 1509 LONGVIEW DR | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 105957 | | GARCIA NOELIA | 258 CALLE RANCHO GRANDE | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 105958 | | GARCIA NOEMI | 1031 MINERAL ST | | | | WEBB CITY | MO | 64870 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105959 | | GARCIA NOEMI | 1031 MINERAL ST | | | | WEBB CITY | MO | 64870 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 105960 | | GARCIA NOEMI | 1031 MINERAL ST | | | | WEBB CITY | MO | 64870 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 105961 | | GARCIA NORA | 420 VINE ST A | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105962 | | GARCIA NORA | 420 VINE ST A | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 105963 | | GARCIA NORMA | 875 E ARCADIA GREEN WAY APT 4 | | | | MURRAY | UT | 84107 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 105964 | | GARCIA NORMA | 875 E ARCADIA GREEN WAY APT 4 | | | | MURRAY | UT | 84107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105965 | | GARCIA NORMA J | 725 LESTER ST | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105966 | | GARCIA ODALYS | HC1 BOX 4418 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105967 | | GARCIA OLGA | 1739 SW 137TH PL | | | | MIAMI | FL | 33175 | USA | TRADE PAYABLE | | | | | $20.30 | |
| 105968 | | GARCIA OLGA | 1739 SW 137TH PL | | | | MIAMI | FL | 33175 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 105969 | | GARCIA OLGA | 1739 SW 137TH PL | | | | MIAMI | FL | 33175 | USA | TRADE PAYABLE | | | | | $20.38 | |
| 105970 | | GARCIA OLGA | 1739 SW 137TH PL | | | | MIAMI | FL | 33175 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105971 | | GARCIA OLGA | 1739 SW 137TH PL | | | | MIAMI | FL | 33175 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 105972 | | GARCIA OMAR M | 2425 SW HOLDEN ST | | | | SEATTLE | WA | 98106 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 105973 | | GARCIA ORALIA | P O BOX 663 | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105974 | | GARCIA ORDIA | COCHITA STREET 1 | | | | ALB | NM | 87052 | USA | TRADE PAYABLE | | | | | $58.42 | |
| 105975 | | GARCIA PARIS | 4930 N TRENTON ST | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105976 | | GARCIA PASCUAL | 4533 ALVARADO LANE | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 105977 | | GARCIA PATRICIA | 5780 MAJESTZ VIEW SW RD | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $1,012.99 | |
| 105978 | | GARCIA PATRICIA | 5780 MAJESTZ VIEW SW RD | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105979 | | GARCIA PATRICIA | 5780 MAJESTZ VIEW SW RD | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 105980 | | GARCIA PATRICIA | 5780 MAJESTZ VIEW SW RD | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 105981 | | GARCIA PATRICIA | 5780 MAJESTZ VIEW SW RD | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 105982 | | GARCIA PATRICIA | 5780 MAJESTZ VIEW SW RD | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $21.02 | |
| 105983 | | GARCIA PAULA | 217 EDWARDS ST | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105984 | | GARCIA PAULA | 217 EDWARDS ST | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $472.12 | |
| 105985 | | GARCIA PAULINE | 889 S RAINBOW BLVD BOX 683 | | | | LAS VEGAS | NV | 89145 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 105986 | | GARCIA PEDRO | 9655 E EDGEWOOD AVE | | | | MESA | AZ | 85208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105987 | | GARCIA PEDRO | 9655 E EDGEWOOD AVE | | | | MESA | AZ | 85208 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 105988 | | GARCIA PEDRO | 9655 E EDGEWOOD AVE | | | | MESA | AZ | 85208 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 105989 | | GARCIA PEDRO | 9655 E EDGEWOOD AVE | | | | MESA | AZ | 85208 | USA | TRADE PAYABLE | | | | | $39.21 | |
| 105990 | | GARCIA PEGGY | PO BOX 1156 | | | | LA LUZ | NM | 88337 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 105991 | | GARCIA PEGGY | PO BOX 1156 | | | | LA LUZ | NM | 88337 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 105992 | | GARCIA PFRANCISCA | 1214 W WALDO APT 1 | | | | INDEP | MO | 64050 | USA | TRADE PAYABLE | | | | | $38.13 | |
| 105993 | | GARCIA PILAR | 4985 BLACK SANDS LN | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 105994 | | GARCIA PORFIRIO | PPO BOX 20880 | | | | BULLHEAD CITY | AZ | 86439 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 105995 | | GARCIA PRISCILLA | 4782 SIESTA CT | | | | KISSIMMEE | FL | 34746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 105996 | | GARCIA QUARINA | 127 CYPERESS ST | | | | MADERA | CA | 93638 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 105997 | | GARCIA QUESADA MAYTE | 8370 52ND WAY | | | | PINELLAS PARK | FL | 33781 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 105998 | | GARCIA R | 302 N 5TH ST | | | | ABILENE | TX | 79601 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 105999 | | GARCIA RACHEL I | 365 63RD ST NW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 106000 | | GARCIA RAFAEL | 1422 DELANO ST | | | | VAN NUYS | CA | 91401 | USA | TRADE PAYABLE | | | | | $148.23 | |
| 106001 | | GARCIA RAFAEL M | NONE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $77.40 | |
| 106002 | | GARCIA RAFAELA | 4833 - 22ND AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 106003 | | GARCIA RALPH | 434 STANFORD ST | | | | COALINGA | CA | 93210 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 106004 | | GARCIA RAMIREZ | 234 S MAIN ST  11 | | | | LUMBERTON | TX | 77657 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 106005 | | GARCIA RAMON | 1312 E ALAMEDA ST | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 106006 | | GARCIA RAMON | 1312 E ALAMEDA ST | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 106007 | | GARCIA RAMONA M | CALLE SANTIAGO IGLESIA 80 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 106008 | | GARCIA RAQUEL | PO BOX 123 | | | | CIALES | PR | 00638 | USA | TRADE PAYABLE | | | | | $16.37 | |
| 106009 | | GARCIA RAUL | 205 E 6TH ST | | | | LOS FRESNOS | TX | 78566 | USA | TRADE PAYABLE | | | | | $10.64 | |
| 106010 | | GARCIA RAY C | 1261 D ST APT 101 | | | | CORONA | CA | 92882 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 106011 | | GARCIA RAYMOND | 2017 LEE | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 106012 | | GARCIA REANNA L | 1285 SW 29TH ST GST HSE | | | | PALM CITY | FL | 34990 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 106013 | | GARCIA REBECCA | 720 KAYES AVE | | | | VIRGINIA BCH | VA | 23452 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 106014 | | GARCIA REGINA | 313 FRONT ST 305 | | | | SALINAS | CA | 93901 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 106015 | | GARCIA REINALDO | HC01BOX 11233 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 106016 | | GARCIA RENEE | 2324 STERLING | | | | INDEPENDENCE | MO | 64052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106017 | | GARCIA REX | 4405 CHASE AVE | | | | BETHESDA | MD | 20814 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 106018 | | GARCIA RHONDA | 1609 ELMWOOD | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 106019 | | GARCIA RICARDO | 0000 STREET AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $176.99 | |
| 106020 | | GARCIA RICARDO | 0000 STREET AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 106021 | | GARCIA RICH CINDY | 1631 MANHATTAN ST | | | | BOLINGBROOK | IL | 60490 | USA | TRADE PAYABLE | | | | | $12.37 | |
| 106022 | | GARCIA RINA M | 162 SUNNYBROOKE RD | | | | TRENTON | SC | 29847 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 106023 | | GARCIA RITA | 4957 BEAUREGARD ST | | | | ALEXANDRIA | VA | 22312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106024 | | GARCIA RITA | 4957 BEAUREGARD ST | | | | ALEXANDRIA | VA | 22312 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 106025 | | GARCIA RITA M | 119 SUNSET LP SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 106026 | | GARCIA ROBERT | 11 SEVEN STAR LOOP | | | | ALGODONES | NM | 87001 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 106027 | | GARCIA ROBERT | 11 SEVEN STAR LOOP | | | | ALGODONES | NM | 87001 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 106028 | | GARCIA ROBERT M | 5182 COMANCHE TRL | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 106029 | | GARCIA ROBERTO | 5381 W COUNTY 11 ST | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 106030 | | GARCIA ROBERTO | 5381 W COUNTY 11 ST | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $102.03 | |
| 106031 | | GARCIA ROBIN | RES VH ADF 36 APT 467 | | | | SJ | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106032 | | GARCIA ROCIO | 3090 BOB CT | | | | PRESCOTT VALLEY | AZ | 86314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106033 | | GARCIA ROCIO | 3090 BOB CT | | | | PRESCOTT VALLEY | AZ | 86314 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 106034 | | GARCIA RODRIGO | 1748 N GARLAND | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 106035 | | GARCIA RODRIGO | 1748 N GARLAND | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 106036 | | GARCIA ROLANDO R | 319 WOODLAND DR | | | | COLUMBIA | LA | 71418 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 106037 | | GARCIA ROSA | 1227 S FULTON AVE | | | | WAUKEGAN | IL | 60085 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 106038 | | GARCIA ROSA | 1227 S FULTON AVE | | | | WAUKEGAN | IL | 60085 | USA | TRADE PAYABLE | | | | | $58.82 | |
| 106039 | | GARCIA ROSA | 1227 S FULTON AVE | | | | WAUKEGAN | IL | 60085 | USA | TRADE PAYABLE | | | | | $36.24 | |
| 106040 | | GARCIA ROSA | 1227 S FULTON AVE | | | | WAUKEGAN | IL | 60085 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 106041 | | GARCIA ROSA | 1227 S FULTON AVE | | | | WAUKEGAN | IL | 60085 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 106042 | | GARCIA ROSA | 1227 S FULTON AVE | | | | WAUKEGAN | IL | 60085 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 106043 | | GARCIA ROSA | 1227 S FULTON AVE | | | | WAUKEGAN | IL | 60085 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 106044 | | GARCIA ROSA | 1227 S FULTON AVE | | | | WAUKEGAN | IL | 60085 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 106045 | | GARCIA ROSALIE | 521 6TH ST SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106046 | | GARCIA ROSALINA | URB SAN JOSE BZO 6 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 106047 | | GARCIA ROSALINDA | RD 177 COND LA CORUNA | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $16.72 | |
| 106048 | | GARCIA ROSALINDA | RD 177 COND LA CORUNA | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 106049 | | GARCIA ROSARIO | 829 LAKEVIEW AVE | | | | SOUTH MILWAUKEE | WI | 53172 | USA | TRADE PAYABLE | | | | | $538.89 | |
| 106050 | | GARCIA ROSARIO | 829 LAKEVIEW AVE | | | | SOUTH MILWAUKEE | WI | 53172 | USA | TRADE PAYABLE | | | | | $166.97 | |
| 106051 | | GARCIA ROSAURA | 517 S NEWHOPE ST APT 15 | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106052 | | GARCIA ROSEMARY | 205 CESAR CHAVEZ LN | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 106053 | | GARCIA ROXANNE | 90 WAVERLY DR | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $14.94 | |
| 106054 | | GARCIA ROY | 5261 CYPRESS CT | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 106055 | | GARCIA ROY | 5261 CYPRESS CT | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $38.17 | |
| 106056 | | GARCIA RUBEN | 320 COLORADO DR | | | | SULLIVAN CITY | TX | 78595 | USA | TRADE PAYABLE | | | | | $4.35 | |
| 106057 | | GARCIA RUBEN | 320 COLORADO DR | | | | SULLIVAN CITY | TX | 78595 | USA | TRADE PAYABLE | | | | | $64.18 | |
| 106058 | | GARCIA RUBEN | 320 COLORADO DR | | | | SULLIVAN CITY | TX | 78595 | USA | TRADE PAYABLE | | | | | $58.00 | |
| 106059 | | GARCIA RUBY | 16662 E INDIANA AVE | | | | SPOKANE | WA | 99216 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 106060 | | GARCIA RUDY | 5313 BARDWELL AVE | | | | RIVERSIDE | CA | 92506 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 106061 | | GARCIA RUTH | 624 PADRE PIO AVE | | | | CHAMBERINO | NM | 88027 | USA | TRADE PAYABLE | | | | | $88.17 | |
| 106062 | | GARCIA RYAN | 821 RICHEY ST APT 47 | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $26.25 | |
| 106063 | | GARCIA RYAN | 821 RICHEY ST APT 47 | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $44.79 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106064 | | GARCIA SABRINA | CALLE36 AR9 TOA ALTA HEIG | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 106065 | | GARCIA SALVADOR | 16577 FORT HAMPTON ROAD | | | | ELKMONT | AL | 35620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106066 | | GARCIA SAMANTHA | 31695 RD 60 | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $11.09 | |
| 106067 | | GARCIA SAMANTHA | 31695 RD 60 | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $6.07 | |
| 106068 | | GARCIA SAMANTHA | 31695 RD 60 | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 106069 | | GARCIA SAMUEL | 35653 YELLOWSTONE ST | | | | WINCHESTER | CA | 92596 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 106070 | | GARCIA SANDRA | 3141 8TH AVE | | | | FORT WORTH | TX | 29018 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 106071 | | GARCIA SANDRA | 3141 8TH AVE | | | | FORT WORTH | TX | 29018 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 106072 | | GARCIA SANDRA | 3141 8TH AVE | | | | FORT WORTH | TX | 29018 | USA | TRADE PAYABLE | | | | | $7.35 | |
| 106073 | | GARCIA SANDRA | 3141 8TH AVE | | | | FORT WORTH | TX | 29018 | USA | TRADE PAYABLE | | | | | $79.30 | |
| 106074 | | GARCIA SANDRA | 3141 8TH AVE | | | | FORT WORTH | TX | 29018 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 106075 | | GARCIA SANDRA | 3141 8TH AVE | | | | FORT WORTH | TX | 29018 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 106076 | | GARCIA SANDRA | 3141 8TH AVE | | | | FORT WORTH | TX | 29018 | USA | TRADE PAYABLE | | | | | $12.10 | |
| 106077 | | GARCIA SANDRA | 3141 8TH AVE | | | | FORT WORTH | TX | 29018 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 106078 | | GARCIA SANDRA | 3141 8TH AVE | | | | FORT WORTH | TX | 29018 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 106079 | | GARCIA SANDY | 7407 DE SOTO AVE | | | | CANOGA PARK | CA | 91303 | USA | TRADE PAYABLE | | | | | $38.85 | |
| 106080 | | GARCIA SANJUANITA | 14290 S SR 29 | | | | NAPLES | FL | 34120 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 106081 | | GARCIA SANTANA I | 11 ST K-3 EXT SAN ANTONIO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 106082 | | GARCIA SANTIAGO | HC04 BOX 12560 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 106083 | | GARCIA SANTIAGO | HC04 BOX 12560 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106084 | | GARCIA SARA I | RES MATIENSE CINTRON | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 106085 | | GARCIA SARA O | 7325 E KING PL | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $12.42 | |
| 106086 | | GARCIA SARAH | 4105 COUNTY ROAD 15 | | | | MARENGO | OH | 43334 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 106087 | | GARCIA SARAH | 4105 COUNTY ROAD 15 | | | | MARENGO | OH | 43334 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 106088 | | GARCIA SHAIRA | CALLE 14 659 BO OBRERO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 106089 | | GARCIA SHANNON | 1318 E OAKLAND | | | | LANSING | MI | 48906 | USA | TRADE PAYABLE | | | | | $59.41 | |
| 106090 | | GARCIA SHAREN | 25 WALFORD WAY | | | | CHARLESTOWN | MA | 02129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106091 | | GARCIA SHARON | PO BOX 2238 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 106092 | | GARCIA SHAVONNE | 3901 SONOMA SPRINGS AVE APT 6 | | | | LAS CRUCES | NM | 88011 | USA | TRADE PAYABLE | | | | | $6.91 | |
| 106093 | | GARCIA SHEERIMAR | C MARIANO BRAU FP 46 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106094 | | GARCIA SHEILA | 325 BLVD MEDIA LUNA APT 3002 COND BRISAS DE PARQ ESCORIAL | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106095 | | GARCIA SHELBY | 901 N 4TH STREET | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 106096 | | GARCIA SHERRY | PO BOX 2330 | | | | FULTON | TX | 78358 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 106097 | | GARCIA SILCA | BOX 61 | | | | SABANA SECA | PR | 00952 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 106098 | | GARCIA SILVET | ALTAMESA 1431AVE SAN ING | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 106099 | | GARCIA SILVIA | 390 12 JOVE DR | | | | PENITAS | TX | 78576 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 106100 | | GARCIA SILVIA | 390 12 JOVE DR | | | | PENITAS | TX | 78576 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106101 | | GARCIA SIXTO | URB BELLO HORIZONTE D4 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 106102 | | GARCIA SOGIA P | 604 ORANGEWOOD | | | | VA BEACH | VA | 23453 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 106103 | | GARCIA SOLIA D | 2401 VALLEY RANCHEROS | | | | MISSION | TX | 78574 | USA | TRADE PAYABLE | | | | | $6.85 | |
| 106104 | | GARCIA SONIA | URB FLAMBOYAN GARDEN CALLE SC | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 106105 | | GARCIA SOPHIE | 2786 E TAHQUITZ CANYON WAY 2 | | | | PALM SPRINGS | CA | 92262 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 106106 | | GARCIA STACEY | 2566 BEGONIA CT | | | | HEMET | CA | 92545 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 106107 | | GARCIA STELLA | 5819 QUAIL DR | | | | SANTA TERESA | NM | 88008 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 106108 | | GARCIA STEPHANIE | 3550 S KENDALL ST | | | | DENVER | CO | 80235 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106109 | | GARCIA STEPHANIE | 3550 S KENDALL ST | | | | DENVER | CO | 80235 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106110 | | GARCIA STEPHANIE | 3550 S KENDALL ST | | | | DENVER | CO | 80235 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 106111 | | GARCIA STEPHANIE | 3550 S KENDALL ST | | | | DENVER | CO | 80235 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106112 | | GARCIA STEWART Z | BOX 991 | | | | DULCE | NM | 87528 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106113 | | GARCIA SUAHIL | REPARTO TERESITA | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 106114 | | GARCIA SUCY | 528 CENTER WAY APT 16 | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 106115 | | GARCIA SULEYKA | COND SAN ANTON APAR 409 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106116 | | GARCIA SULEYMA | 518 WINDY DR | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $25.58 | |
| 106117 | | GARCIA SUSAN | 5911 N ITHAMAR ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 106118 | | GARCIA SUSAN | 5911 N ITHAMAR ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106119 | | GARCIA SUSANA | 900 VEY WAY 402 | | | | THE DALLES | OR | 97058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106120 | | GARCIA SUZETTE | 4601 E MAIN ST SUITE 600 | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 106121 | | GARCIA SYLVIA | 5837 STURGEON DR | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 106122 | | GARCIA TAMAR | 6112 ABERDEEN LN | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $3.53 | |
| 106123 | | GARCIA TAMARA | 8589 RENE LOPEZ ST | | | | PARLIER | CA | 93648 | USA | TRADE PAYABLE | | | | | $14.47 | |
| 106124 | | GARCIA TAMIRA | 9367 SW 38 ST | | | | MIAMI | FL | 33165 | USA | TRADE PAYABLE | | | | | $14.15 | |
| 106125 | | GARCIA TAMMY | PO BOX 7585 | | | | WINTER HAVEN | FL | 33883 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 106126 | | GARCIA TAMMY | PO BOX 7585 | | | | WINTER HAVEN | FL | 33883 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106127 | | GARCIA TANYA | 804 SOLES ST | | | | MCKEESPORT | PA | 15132 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 106128 | | GARCIA TATIANA | 3504 CARDOMAN DR | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 106129 | | GARCIA TERESA | 1100 TWIN OAKS RD LOT 41 | | | | LUFKIN | TX | 75901 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 106130 | | GARCIA TERESITA | 8413 SW 137TH AVE | | | | MIAMI | FL | 33183 | USA | TRADE PAYABLE | | | | | $28.32 | |
| 106131 | | GARCIA THELMA | 7480 SOUTH ST | | | | WOONSOCKET | RI | 02895 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 106132 | | GARCIA THELMA Z | 918 W SMITH ST | | | | EDINBURG | TX | 78539 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 106133 | | GARCIA THERESA | 703 BELL AVE SW | | | | ALBUQUERQUE | NM | 87102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106134 | | GARCIA THOMAS | 45800 CHALLENGER WAY | | | | LANCASTER | CA | 93535 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 106135 | | GARCIA TIFFANY | PO BOX 307 | | | | THREE FORKS | MT | 59752 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 106136 | | GARCIA TINA | 90 PARKDALE TERR | | | | ROCHESTER | NY | 14615 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 106137 | | GARCIA TOMAS B | PO BOX 2735 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $20.26 | |
| 106138 | | GARCIA TOMASA | 121 CALLE MANZANILLO | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 106139 | | GARCIA TONY | 4579 SOUTHRIDGE MEADOWS | | | | FENTON | MO | 63026 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 106140 | | GARCIA TORO DAVID | PARCE SABANA ENEAS CAL 11 CASA | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106141 | | GARCIA TRESA | NE SELLIS RD | | | | CASSODAY | KS | 66842 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 106142 | | GARCIA UBALDO | 14920 W WESTON CIRCLE | | | | SN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $19.08 | |
| 106143 | | GARCIA URSULA G | 2745 MCHIGHWAY 45 N | | | | PANTEGO | NC | 27860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106144 | | GARCIA VALENTIN S | 501520THSTAPT26 | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 106145 | | GARCIA VALIRE A | PO BOX 94 | | | | ROWE | NM | 87562 | USA | TRADE PAYABLE | | | | | $66.35 | |
| 106146 | | GARCIA VANESSA | 4509 MOHAWK ST | | | | HOUSTON | TX | 77093 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 106147 | | GARCIA VENESSA C | 815 2ND AVE | | | | ZILLAH | WA | 98953 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 106148 | | GARCIA VERA | PO BOX 1060 | | | | SACATON | AZ | 85147 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 106149 | | GARCIA VERONICA | 5066 S LIBERTY AVE | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 106150 | | GARCIA VERONICA | 5066 S LIBERTY AVE | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $4.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106151 | | GARCIA VERONICA | 5066 S LIBERTY AVE | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 106152 | | GARCIA VERONICA | 5066 S LIBERTY AVE | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106153 | | GARCIA VERONICA | 5066 S LIBERTY AVE | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 106154 | | GARCIA VERONICA | 5066 S LIBERTY AVE | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $48.25 | |
| 106155 | | GARCIA VERONICA R | PC BOX 28039 | | | | CAGUAS | PR | 00754 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 106156 | | GARCIA VICKI | PO BOX 3814 | | | | FAIRVIEW | NM | 87109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106157 | | GARCIA VICTOR D | 4650 AIRPORT RD TRLR 85 | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 106158 | | GARCIA VICTORIA | 3231 E 2ND ST APT 1 | | | | LONG BEACH | CA | 90803 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 106159 | | GARCIA VICTORIA | 3231 E 2ND ST APT 1 | | | | LONG BEACH | CA | 90803 | USA | TRADE PAYABLE | | | | | $47.01 | |
| 106160 | | GARCIA VIDALINA | 8401 BOWLES RD | | | | TAMPA | FL | 33637 | USA | TRADE PAYABLE | | | | | $158.35 | |
| 106161 | | GARCIA VIOLA | CHEYANNE | | | | CORPUS CHRISTI | TX | 78405 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 106162 | | GARCIA VIRGINA | CONO SAN JUAN PARCK 1 EDIFICI | | | | SAN JUAN | PR | 00909 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 106163 | | GARCIA VIVIAN R | URB EST DE MEMBRILLO C A | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $32.60 | |
| 106164 | | GARCIA WAILANY | MUNOZ RIVERA EDF 12 APT 102 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106165 | | GARCIA WALTER | HOUSE 32 HWY3 | | | | RIBERA | NM | 87560 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 106166 | | GARCIA WALTER | HOUSE 32 HWY3 | | | | RIBERA | NM | 87560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106167 | | GARCIA WANDA | XXXX | | | | GUAYNABO | PR | 00923 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 106168 | | GARCIA WANDA I | URB VALLE PUERTO REAL CALLE 2 | | | | PUERTO REAL | PR | 00740 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 106169 | | GARCIA WENDY | 1997 AKRON ST | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106170 | | GARCIA WENDY | 1997 AKRON ST | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $15.79 | |
| 106171 | | GARCIA WESLEY | 4024 CALLE AURORA | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $11.02 | |
| 106172 | | GARCIA WILBERT | C 2 PARCELAS 152 SAN ISIDRO | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 106173 | | GARCIA WILFREDO | CALLE F14 ALTURAS DE RIO GRAND | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $12.19 | |
| 106174 | | GARCIA WILFREDO | CALLE F14 ALTURAS DE RIO GRAND | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 106175 | | GARCIA WILFREDO | CALLE F14 ALTURAS DE RIO GRAND | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 106176 | | GARCIA WYDALIS | 338 JERSEY ST | | | | TRENTON | NJ | 08611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106177 | | GARCIA XIOMARA | 5718 AFTONSHIRE STRIP | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106178 | | GARCIA XIOMARIE | COLINAS YUNQUEHC1BOX13202 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106179 | | GARCIA YADEL | 3115 VILLA EAST HILLS CT | | | | SAN JOSE | CA | 95127 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 106180 | | GARCIA YADIRA | CALLE GEORGETTI 60 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106181 | | GARCIA YAHAIRA | LAS GRANJAS N 32 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 106182 | | GARCIA YAHAIRA | LAS GRANJAS N 32 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 106183 | | GARCIA YAJAIRA | 1400 N IMPERIAL APT 80A | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 106184 | | GARCIA YAMILET | 1846 WEST 2ND STREET LOT 4 | | | | OTTUMWA | IA | 52501 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 106185 | | GARCIA YAMIR | URB VILLA GUADALUPE C18 AA4 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106186 | | GARCIA YANIRA | HC 61 BOX 4441 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106187 | | GARCIA YANIRA I | 1524 HARRIER DR | | | | ORLANDO | FL | 32837 | USA | TRADE PAYABLE | | | | | $32.11 | |
| 106188 | | GARCIA YARAZETT | NA | | | | SALT LAKE CY | UT | 84123 | USA | TRADE PAYABLE | | | | | $64.32 | |
| 106189 | | GARCIA YARELIZ | CASA MIA CALLE GUACAMAYO 4448 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106190 | | GARCIA YARIMAR | HC 02 BOX 8246 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106191 | | GARCIA YASHIRA | CALLE DIEGO VEGA NUM 3 AMELIA | | | | GUAYNABO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106192 | | GARCIA YASHIRA | CALLE DIEGO VEGA NUM 3 AMELIA | | | | GUAYNABO | PR | 00962 | USA | TRADE PAYABLE | | | | | $34.95 | |
| 106193 | | GARCIA YASHIRA | CALLE DIEGO VEGA NUM 3 AMELIA | | | | GUAYNABO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106194 | | GARCIA YESENIA | 551 S 3RD | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 106195 | | GARCIA YESENIA | 551 S 3RD | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $250.07 | |
| 106196 | | GARCIA YESENIA | 551 S 3RD | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 106197 | | GARCIA YESENIA I | 304 PENNSYLVANIA RD | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 106198 | | GARCIA YOLANDA | 16024 FITCHBURG CIRCLE | | | | PFLUGERVILLE | TX | 78660 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 106199 | | GARCIA YOLANDA | 16024 FITCHBURG CIRCLE | | | | PFLUGERVILLE | TX | 78660 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 106200 | | GARCIA YOLANDA | 16024 FITCHBURG CIRCLE | | | | PFLUGERVILLE | TX | 78660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106201 | | GARCIA YOLEXIS | 5730 W 21 COURT | | | | HIALEAH | FL | 33016 | USA | TRADE PAYABLE | | | | | $6.84 | |
| 106202 | | GARCIA YOMARI | CALLE DR PEDRO CN4 | | | | CAGUAS | PR | 00949 | USA | TRADE PAYABLE | | | | | $6.76 | |
| 106203 | | GARCIA YOMARIS | URB VILLA CONTESA R23 CALLE GL | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $31.97 | |
| 106204 | | GARCIA YSABELA | 332 EXXEX ST | | | | KEARNY | AZ | 85237 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 106205 | | GARCIA YULIANA | 700 34TH STREET E APT A | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 106206 | | GARCIA ZENAIDA | 819 GARDENIA AVE APT 1 | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $6.76 | |
| 106207 | | GARCIA ZOILO | P O BOX 450 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106208 | | GARCIA ZORAIDA | URB RAFAEL BERMUDEZ | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 106209 | | GARCIA ZORAIDA | URB RAFAEL BERMUDEZ | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106210 | | GARCIAALVAREZ DOLORES | 1996 ISLA DEL CARMEN WAY | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 106211 | | GARCIACASTILLO JOSE B | 1155 WALTON AVE | | | | BRONX | NY | 10452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106212 | | GARCIACARABYAB DELFINA | 8932 BLUE GRASS DR | | | | STOCKTON | CA | 95210 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 106213 | | GARCIAESPINOZA BERTHA A | 2200 MERKHAM RD SW | | | | ALBUQUERQUE | NM | 87108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106214 | | GARCIAFERNANDEZ R E | 1114 COLLEGE AVE | | | | BRONX | NY | 10456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106215 | | GARCIAGUIRRE FRANKIE | 1284 BAYSIDE AVE APT 6 | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106216 | | GARCIAHERNANDEZ JOSEFINA N | 537 E DOOLEY CT | | | | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $6.74 | |
| 106217 | | GARCIALAUREANO EILEE | 2401 W MAPLE ST REAR | | | | MIL | WI | 53204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106218 | | GARCIAMORALES LUZ M | BO CERROGORDO | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106219 | | GARCIAMORALES RICARDO | URB VILLAS DE CASTRO CALLE 6 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106220 | | GARCIAORTIZ CYNTHIA | 7027SURREY DR | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 106221 | | GARCIAPO TONI | PO BOX 133 | | | | LORAINE | TX | 79532 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 106222 | | GARCIAS DAISY | URB EL NARANJAL 87 CALLE 1 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106223 | | GARCIAS HELEN | CALLE JOSEAMOROSU EDF 203 APT | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106224 | | GARCIAS INGRID | JUVAL LEBRON | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106225 | | GARCIAS JANETTE | PO BOX 503 SAINT JUST | | | | SAINT JUST | PR | 00978 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 106226 | | GARCIAS JESUS | 504 N ELM ST | | | | GRAND ISLAND | NE | 68801 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 106227 | | GARCIAS MEGAN | 230 S 12TH STREET | | | | READING | PA | 19602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 106228 | | GARCIAS RODOLFO | PO BOX 2505 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106229 | | GARCIAZAPATA JUDITH | 8 BETTERIDGE CT | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 106230 | | GARCILAZO AMPARO | 1520 W HADLEY SP | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106231 | | GARD ALEXIS | 5733 HINKEY CT | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 106232 | | GARD LIIN | 679 EAST MAIN ST | | | | BATAVIA | NY | 14020 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 106233 | | GARDAPIE JODY | P O BOX 385 | | | | EAST GLACIER | MT | 59434 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 106234 | | GARDONER IRANATTE | 11760 FERGUSON RD | | | | DALLAS | TX | 75228 | USA | TRADE PAYABLE | | | | | $84.93 | |
| 106235 | | GARDE SANDRA | 130 ALTON COURT APT 331 | | | | PRINCE FREDERICK | MD | 20678 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 106236 | | GARDEA ADRIANA | 602 S 6TH ST | | | | TUCUMCARI | NM | 88401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106237 | | GARDEA AIDA | 632 SOUTH FRONT STREET | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 106238 | | GARDEA ELISO | 225 12 SAN PEDRO | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $9.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106239 | | GARDEA MANUELA | 222 LIGGETT ST | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 106240 | | GARDEA MIRANDA | 1109 N DERBY AVE | | | | DERBY | KS | 67037 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106241 | | GARDEN AMERICA INC | 9896 SCRIPPS WESTVIEW WAY 176 | | | | SAN DIEGO | CA | 92131 | USA | TRADE PAYABLE | | | | | $278.75 | |
| 106242 | | GARDEN CHRISTINE | 10225 7TH AVE | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 106243 | | GARDEN EQUI | 8693 AIRPORT RD G | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $504.30 | |
| 106244 | | GARDEN EQUIPPED | 8693 AIRPORT ROAD STE G | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $136.44 | |
| 106245 | | GARDEN GATE INC | 4510 N E 15TH AVENUE | | | | POMPANO BEACH | FL | 33064 | USA | TRADE PAYABLE | | | | | $4,012.00 | |
| 106246 | | GARDEN SPRINGS GREENHOUSE | 31023 N STAGHORN RD | | | | DEER PARK | WA | 99006 | USA | TRADE PAYABLE | | | | | $20,384.80 | |
| 106247 | | GARDEN STATE GROWERS | 99 LOCUST GROVE RD | | | | PITTSTOWN | NJ | 08867 | USA | TRADE PAYABLE | | | | | $30,665.58 | |
| 106248 | | GARDINER JENNA | 2070 PENNSYLVANIA AVE | | | | SAINT ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 106249 | | GARDENHIRE DELMONICA | 14087 HWY 28 | | | | CLARKSHILL | SC | 29821 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 106250 | | GARDENIA LARA | 26647 BARKSDALE RD | | | | ATHENS | AL | 35613 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 106251 | | GARDENIA LUNA | 2170 FARMERS CENTRAL RD | | | | WOODLAND | CA | 95776 | USA | TRADE PAYABLE | | | | | $42.98 | |
| 106252 | | GARDENIA PALMER | 1516 JUDSON WAY APT 403 | | | | PHILADELPHIA | PA | 19121 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 106253 | | GARDENIA V DANIELS | 13940 EVERGREEN | | | | DETROIJT | MI | 48223 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 106254 | | GARDERNER LISA | 601 LONDONDERRY CIR SE | | | | PALM BAY | FL | 32909 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 106255 | | GARDIN BARBARA A | 2433 CAGLE CT | | | | GASTONIA | NC | 28056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106256 | | GARDINER JESSICA | 2234 WALNUT AVE | | | | MCKINLEYILLE | CA | 95519 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 106257 | | GARDINER TUSHYNYA | 7000 1ST BOVONI BLDG APT 74 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106258 | | GARDNER ADAM | 203 LOWERPINE STREET | | | | PRINCETON | WV | 24740 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 106259 | | GARDNER ADAM | 203 LOWERPINE STREET | | | | PRINCETON | WV | 24740 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 106260 | | GARDNER AIMEE | 9862 JOHNSON RD | | | | WHITAKERS | NC | 27891 | USA | TRADE PAYABLE | | | | | $81.89 | |
| 106261 | | GARDNER AMBER | 3350 SOUTH DIXIE HWY | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 106262 | | GARDNER ANDREA R | 1634 2ND AVE | | | | TERRE HAUTE | IN | 47807 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 106263 | | GARDNER ANGEL | 107 PRINCETON VILLIAGE APT 107 | | | | PRINCETON | WV | 24740 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 106264 | | GARDNER ANIKA | 6323 94TH ST NE | | | | MARYSVILLE | WA | 98270 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 106265 | | GARDNER ANNETTE | 14106 BIG RIDGE ROAD APT 517 | | | | BILOXI | MS | 39530 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 106266 | | GARDNER ANNY | 3700 9TH STREET SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 106267 | | GARDNER APRIL | 6272 S GORDON RD LOT10 | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106268 | | GARDNER BILL | 1320 NORTH MAIN ST | | | | HILLSVILLE | VA | 24343 | USA | TRADE PAYABLE | | | | | $17.72 | |
| 106269 | | GARDNER BRYCE | 711 N W 8TH ST | | | | WAGONER | OK | 74467 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 106270 | | GARDNER CAROL | 4125 AMES ST NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $237.93 | |
| 106271 | | GARDNER CAROLYN | 1031 N ARCHIBALD AVE A | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 106272 | | GARDNER CHANTELL M | 508 LITTLE HOPE ST | | | | GARYVILLE | LA | 70051 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 106273 | | GARDNER CHERIE | 600 WISPER CIR APT9 | | | | SAINT AUGSTINE | FL | 32086 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 106274 | | GARDNER CHRIS | 118 VOSS CT | | | | SEBRING | FL | 33876 | USA | TRADE PAYABLE | | | | | $329.99 | |
| 106275 | | GARDNER DARIN | 118 FOX RUN | | | | MCCOMB | MS | 39648 | USA | TRADE PAYABLE | | | | | $69.00 | |
| 106276 | | GARDNER DARNELL | 1010 BECK ST APT A | | | | GRIFFIN | GA | 30224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106277 | | GARDNER DEBORAH | PO BOX 13 | | | | CLEMSON | SC | 29631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106278 | | GARDNER DENISE | 38792 HIDDEN POND CT | | | | MECHANICSVILLE | MD | 20659 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 106279 | | GARDNER DENVER CO | P O BOX 956236 | | | | ST LOUIS | MO | 63195 | USA | TRADE PAYABLE | | | | | $33,471.85 | |
| 106280 | | GARDNER DEVON T | 78-6623 ALII DRIVE | | | | KAILUA KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 106281 | | GARDNER DONTE | 2414 BLACKWOLF RUN LN | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106282 | | GARDNER ELIZABETH | 1615 HORTON ST | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 106283 | | GARDNER ELLEN | PO BOX 180 | | | | SMITHFIELD | OH | 43948 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 106284 | | GARDNER ERICA | 3612 ENOSHO ST APTA | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 106285 | | GARDNER ERIN | 4000WELCOME ALL TRL | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 106286 | | GARDNER GERALD | 674 REINDEER CIRCLE | | | | MIDWAY PARK | NC | 28544 | USA | TRADE PAYABLE | | | | | $28.79 | |
| 106287 | | GARDNER GWENDY | 8311 LAMON | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106288 | | GARDNER HEDDA | 1115 ALBERT RD | | | | VALDOSTA | GA | 31601 | USA | TRADE PAYABLE | | | | | $22.90 | |
| 106289 | | GARDNER HELEN | 3 HILLTOP RD | | | | BURGETTSTOWN | PA | 15021 | USA | TRADE PAYABLE | | | | | $7.41 | |
| 106290 | | GARDNER INC | PITTSBURGH PA 15264-2499 | | | | PITTSBURGH | PA | 15264-2499 | USA | TRADE PAYABLE | | | | | $33,539.47 | |
| 106291 | | GARDNER INGRID | 10 SW 103RD AVE  NONE | | | | MIAMI | FL | 33174 | USA | TRADE PAYABLE | | | | | $17.63 | |
| 106292 | | GARDNER IVA M | 1330 HIBBART AVE APT B | | | | STOW | OH | 44224 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 106293 | | GARDNER IVAN | 1143 MODOC AVE | | | | NORF | VA | 23503 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 106294 | | GARDNER JACKIE | 193 SOUTH ST | | | | AMHERST | WI | 54406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106295 | | GARDNER JAMIE L | 1600 E YONGE ST | | | | PENSACOLA | FL | 32503 | USA | TRADE PAYABLE | | | | | $13.58 | |
| 106296 | | GARDNER JANET | 7240 W 61ST AVE | | | | ARVADA | CO | 80003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106297 | | GARDNER JANIECE | 3323 E FAIRMONT PL | | | | BROKEN ARROW | OK | 74014 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 106298 | | GARDNER JARMAIN | 898 COURT ST | | | | PORTSMOUTH | NH | 03801 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 106299 | | GARDNER JAY | 539 WILLOW OAK CT | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106300 | | GARDNER JEANETTE | 7719 MENDLEWOOD DR | | | | N CHAS | SC | 29418 | USA | TRADE PAYABLE | | | | | $5.81 | |
| 106301 | | GARDNER JENNIFER | 1038 MONTOGOMERY ST | | | | JERSEY CITY | NJ | 07302 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 106302 | | GARDNER JETAUN | 5550 HYLES | | | | HAMMOND | IN | 46320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106303 | | GARDNER JOE | 301 W ARMOUR APT 1030 | | | | KANSAS CITY | MO | 64111 | USA | TRADE PAYABLE | | | | | $70.61 | |
| 106304 | | GARDNER JOYCE | XXXXXX | | | | SS | MO | 20902 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 106305 | | GARDNER KATELYNN N | 16512 BRENDEN LANE | | | | OAK FOREST | IL | 60452 | USA | TRADE PAYABLE | | | | | $46.27 | |
| 106306 | | GARDNER KATHY | 2809 HAIGLER BACCUM RD | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106307 | | GARDNER KEYVA | 6556 ARLINGTON AVE APT 100 | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $2.34 | |
| 106308 | | GARDNER KIMBERLY | 1803 WILLOW BEND DR | | | | MERIDIAN | MS | 39301 | USA | TRADE PAYABLE | | | | | $612.66 | |
| 106309 | | GARDNER KIRSTON | 1100 ANN ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 106310 | | GARDNER KRISTY | 97 SCHOOLHOUSE RD | | | | LOTHIAN | MD | 20711 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 106311 | | GARDNER LADONNA | 2225 SW CULPPER AVE | | | | PORT ST LUCIE | FL | 34953 | USA | TRADE PAYABLE | | | | | $6.69 | |
| 106312 | | GARDNER LATOYA | 9 CHATCHAM LANE | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 106313 | | GARDNER LAURA | 1811 FAIRVIEW AVE | | | | HALENTHORPE | MD | 21227 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 106314 | | GARDNER LINDA | 312 BRAGG STREET | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106315 | | GARDNER LISA | 6635 SOUTHWEST RIVERESTREET | | | | ACARDIA | FL | 34269 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 106316 | | GARDNER LORI | PO BOX 18046 | | | | GARDEN CITY | GA | 31418 | USA | TRADE PAYABLE | | | | | $2.80 | |
| 106317 | | GARDNER LORI | PO BOX 18046 | | | | GARDEN CITY | GA | 31418 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 106318 | | GARDNER LORRAINE | P O BOX 3398 | | | | KAILUA-KONA | HI | 96745 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 106319 | | GARDNER MAGNOLIA | 927 18TH AVE | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106320 | | GARDNER MARCIA | 7701 E 108TH TERR | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106321 | | GARDNER MARIE | 2407 JAMES AVE 112 | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106322 | | GARDNER MIA | 1585 LUCKS ROAD | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106323 | | GARDNER MICAR R | 301 KING HENERY DR | | | | GAST | NC | 28056 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 106324 | | GARDNER MICHAEL | 120 VINSON DR | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 106325 | | GARDNER MICHELLE | 133 BROKK ST | | | | WOONSOCKET | RI | 02895 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106326 | | GARDNER MONICA J | 3028 SCHREADER ST | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106327 | | GARDNER MONIQUE | 7212 DEARBORN AVE | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $6.22 | |
| 106328 | | GARDNER NANNIE | 1112 KING CR DR | | | | SWAINSBORO | GA | 30401 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 106329 | | GARDNER NATASHA | 375 SOUT MAIN ST | | | | KEYSER | WV | 26726 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 106330 | | GARDNER PAMELA | 717 E STATE ST APT 4 | | | | MOUNTAIN GROVE | MO | 65711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106331 | | GARDNER PATRICIA | 2071 SEVEN HILLS DR | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106332 | | GARDNER PATRICIA | 2071 SEVEN HILLS DR | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 106333 | | GARDNER PATRINA | 463 TRUSSUM POND RD | | | | LAUREL | DE | 19956 | USA | TRADE PAYABLE | | | | | $7.53 | |
| 106334 | | GARDNER PAUL | 3221 CURTIS ST | | | | NASHVILLE | TN | 37218 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 106335 | | GARDNER RENEE | 1505 N BLAKE | | | | WAGONER | OK | 74467 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106336 | | GARDNER REVA | PO BOX 644 | | | | LODGE GRASS | MT | 59050 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 106337 | | GARDNER RHONDA C | 4331 N 47TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106338 | | GARDNER ROBERT | 312 JOSEPH ST | | | | CHARLESTON | WV | 25301 | USA | TRADE PAYABLE | | | | | $269.30 | |
| 106339 | | GARDNER ROBERT | 312 JOSEPH ST | | | | CHARLESTON | WV | 25301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106340 | | GARDNER RUTH | 400 DR MARTIN LKB | | | | LAKE WALES | FL | 33853 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 106341 | | GARDNER SAMYRA | 1500 TOWNSEND RD 536 | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 106342 | | GARDNER SANDRA | 2717 SOUTH CLARK | | | | COLUMBIA | MO | 65256 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 106343 | | GARDNER SANDRA | 2717 SOUTH CLARK | | | | COLUMBIA | MO | 65256 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 106344 | | GARDNER SARAH | 1902 EASTSUDE AVE APT B | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $21.57 | |
| 106345 | | GARDNER SARAH | 1902 CASTSUDE AVE APT B | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $35.85 | |
| 106346 | | GARDNER SHA S | 7310 KESTER AVE | | | | VAN NUYS | CA | 91405 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 106347 | | GARDNER SHAMIKA | 2653 DEER RUN | | | | RM | NC | 27801 | USA | TRADE PAYABLE | | | | | $16.13 | |
| 106348 | | GARDNER SHANNON | 308 CARNEGIE DRIVE | | | | SAINT MARYS | GA | 31548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106349 | | GARDNER SHAQUILLE | 5504 N JOHNSTOWN | | | | TULSA | OK | 74126 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 106350 | | GARDNER SHIRLEY | R3 BOX 43A | | | | LANCASTER | MO | 63548 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 106351 | | GARDNER SHIRLEY J | 6536 53RD AVE N | | | | ST PETE | FL | 33709 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 106352 | | GARDNER STACIE | 504 E 1ST STREET | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 106353 | | GARDNER SUZANNE | 725 NE 62ND AVE | | | | PORTLAND | OR | 97213 | USA | TRADE PAYABLE | | | | | $33.99 | |
| 106354 | | GARDNER TAMIKA | 930 ENTERPRISE AVE APT 4 | | | | INGLEWOOD | CA | 90302 | USA | TRADE PAYABLE | | | | | $10.54 | |
| 106355 | | GARDNER TAMMY | 5605 N HAMPTON BLVD | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 106356 | | GARDNER TERESA | 9205 W 92ND PL | | | | SHAWNEE MSN | KS | 66212 | USA | TRADE PAYABLE | | | | | $20.20 | |
| 106357 | | GARDNER TESSA | 39 SAMPIT LN | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $2.34 | |
| 106358 | | GARDNER TINA | 4963 LINDEN RD | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 106359 | | GARDNER TORRIN | 4750 WALDEN POND DR | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $11.68 | |
| 106360 | | GARDNER TRADRENA | 5002 OODD DRIVE | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106361 | | GARDNER TRADRENA | 5002 DODD DRIVE | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 106362 | | GARDNER TRISH | 609 W 11TH | | | | TULSA | OK | 74127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106363 | | GARDNER VELETTA | 2200 N AUSTRALIAN AVE APT 113 | | | | WEST PALM BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106364 | | GARDNER VERONICA | 4162 REXFORD DR | | | | HEMET | CA | 92545 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 106365 | | GARDNER WANDA | 1405 E HINES | | | | REPUBLIC | MO | 65738 | USA | TRADE PAYABLE | | | | | $6.77 | |
| 106366 | | GARDNER WENDY | 2011 NGWOOD | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $20.02 | |
| 106367 | | GARDNER YOLANDA Y | 320 ANGELA ST APT 8C | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $15.14 | |
| 106368 | | GARDNERDIAMOND | 1052 ROUSSEAU DR | | | | WEBSTER | NY | 14580 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 106369 | | GARDNERS CANDIES INC | 2600 ADAMS AVENUE | | | | TYRONE | PA | 16686 | USA | TRADE PAYABLE | | | | | $126.64 | |
| 106370 | | GARDON HAROLD | 23 MCALISTER | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106371 | | GARDUNO ISRAEL | 5320 EVERGREEN MEADOW AVE | | | | LAS VEGAS | NV | 89130 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 106372 | | GARETT PATRICA | 3524 MACKERAL DR | | | | GAUTIER | MS | 39553 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 106373 | | GARES JANET | 21720 VERDE ST | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 106374 | | GARELYN ADAM | 4604 C JEAN LAFITTE BLVD | | | | LAFITTE | LA | 70067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106375 | | GARETH GLYNNE | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | USA | TRADE PAYABLE | | | | | $327.96 | |
| 106376 | | GARETT WILSON | 1922 JFK BLVD | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106377 | | GARETT BEVERLY L | PO BOX 1303 | | | | COEBURN | VA | 24230 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 106378 | | GARETT CYNTHIA | PO BOX 134 | | | | LEXINGTON | VA | 24450 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 106379 | | GARETT SADE | PO BOX 4003 | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 106380 | | GARETTE SUSSIE | 1809 CANTERBURY RD | | | | ROANOKE | VA | 24015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106381 | | GARETTE WHITTED | 1006 SEARS ST APT 1006 | | | | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $43.09 | |
| 106382 | | GAREY DEBBIE | 4058 LEMNOS WAY | | | | OCEANSIDE | CA | 92056 | USA | TRADE PAYABLE | | | | | $53.99 | |
| 106383 | | GAREY DEBORAH | 3106 KIOWA | | | | LEV | KS | 66048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106384 | | GAREY JORDYN | 3040 BELL ST APT 8 | | | | SACRAMENTO | CA | 95821 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 106385 | | GAREY RUSSELINE | 319 LITE N TIE RD | | | | GRAY | GA | 31032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106386 | | GAREY TERESA | 5673 DERBY COURT APT 103 | | | | ALEXANDRIA | VA | 22311 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 106387 | | GARFIAS MAX | 3530 N ELSTON | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 106388 | | GARFIELD CURTIS | 3908 WOODCREST DR | | | | AYDEN | NC | 28513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106389 | | GARFIELD EVERETTE | 2207 BURCHBRIDGE RD LOT 54 | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 106390 | | GARFIELD SHEILA | 562 NEALSON | | | | DAWSON | GA | 39842 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 106391 | | GARFIELD SHEILA D | 562 NELSON ST NE | | | | DAWSON | GA | 39842 | USA | TRADE PAYABLE | | | | | $27.04 | |
| 106392 | | GARFIELDS HUNNEY DEW LAWN SERV | | | | | | | | | | TRADE PAYABLE | | | | | $618.00 | |
| 106393 | | GARGANTA BARBARA | 5000 SOUTH BROAD STREET | | | | PHILADELPHIA | PA | 19112 | USA | TRADE PAYABLE | | | | | $21.58 | |
| 106394 | | GARGANTOS FE | 1128 IVYSTONE SQ | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $20.90 | |
| 106395 | | GARGER JOHN | 32 RIVENDELL RD | | | | MARLBOROUGH | CT | 06447 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 106396 | | GARGONE BRANDON | 8162 S 107TH E AVE APT G | | | | TULSA | OK | 74133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106397 | | GARI CALHOUN | 8363 SANTIAGO CIRCLE | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 106398 | | GARI OWENS | 4 BARKER RD | | | | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106399 | | GARI SZYMANOWSKI | 2009 S E ST | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 106400 | | GARIA RUTH | 817 MONACAN TRAIL RD | | | | CHARLOTTESVILLE | VA | 22903 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 106401 | | GARIBALDI JAMIE | 4444 W OCOTILLO | | | | GLENDLAE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $154.72 | |
| 106402 | | GARIBAY ANGELICA | 1108 S AMANTHA AVE | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 106403 | | GARIBAY MARIA | 3119 NORTH E ST | | | | STKN | CA | 95205 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 106404 | | GARIBAY MARIA | 3119 NORTH E ST | | | | STKN | CA | 95205 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 106405 | | GARIBAY MARIA | 3119 NORTH E ST | | | | STKN | CA | 95205 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 106406 | | GARIBAY ROSA E | 4121 RARITAN ST | | | | DENVER | CO | 80211 | USA | TRADE PAYABLE | | | | | $7.98 | |
| 106407 | | GARIBAY SONIA | 200 FOSSIL | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 106408 | | GARICA ANTONIO J | 8048 W COPERFIELD PLACE APT11 | | | | MAGNA | UT | 84044 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 106409 | | GARICA ARIEL M | 17801 DANIELSON STREET | | | | CANYON COUNTRY | CA | 91387 | USA | TRADE PAYABLE | | | | | $59.50 | |
| 106410 | | GARICA KIMBERLY | 650 NE G AVE APT 8 | | | | EL PASO | TX | 79838 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106411 | | GARICA LISA D | 3306 CHARLES ST | | | | OMAHA | NE | 68131 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 106412 | | GARICA PAULINA | 2301 HARBOR WALK CIR 227 | | | | NAPLES | FL | 34109 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 106413 | | GARICA VENESSA | 14085 AVENUE 412 | | | | OROSI | CA | 93647 | USA | TRADE PAYABLE | | | | | $4.56 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106414 | | GARCIA SONIA | 320 ACORN AVE | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 106415 | | GARELL L PALMER | 5215 TAYLOR RD | | | | NORTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $21.37 | |
| 106416 | | GARIEPY LINSEY | 2130 WYO DR | | | | GREEN RIVER | WY | 82935 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106417 | | GARILYN KASEY | 702 N 1ST AVE | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 106418 | | GARINGAN JENIFER | 6497 MAD RIVER ROAD | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106419 | | GARISSON TIFFANY | 902 AYDLETT RD | | | | AYDLETT | NC | 27916 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 106420 | | GARJIN BHAR | 25203 DUNVEGAN SQ | | | | CHANTILLY | VA | 20152 | USA | TRADE PAYABLE | | | | | $49.50 | |
| 106421 | | GARLAND ANJELICA | 2404 SETH PL | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $7.86 | |
| 106422 | | GARLAND ANNESSIA | 600 REUSENS RD APT H84 | | | | LYNCHBURG | VA | 24503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106423 | | GARLAND ANTHONY | 1714 S UNION | | | | CHICAGO | IL | 60616 | USA | TRADE PAYABLE | | | | | $29.07 | |
| 106424 | | GARLAND ASHLEY | 411 HENSON RD | | | | BRISTOL | TN | 37620 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 106425 | | GARLAND BONNIE | 1950 N POINT BLVD | | | | TALLAHASSEE | FL | 32308 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 106426 | | GARLAND BRENDA | 14005 DIXIE | | | | DETROIT | MI | 48239 | USA | TRADE PAYABLE | | | | | $55.07 | |
| 106427 | | GARLAND ERICA L | 15 SUBARU LANE | | | | GREEN MOUNTAIN | NC | 28740 | USA | TRADE PAYABLE | | | | | $6.93 | |
| 106428 | | GARLAND FRANCE | 291 VANCE DR NE | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 106429 | | GARLAND HOLLY | 3206 SD 26 PLB | | | | SAINT JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 106430 | | GARLAND IRENE | 18 FURMAN ST | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 106431 | | GARLAND ISAB NOT AFRAID GADDIE | PO BOX 544 | | | | ALLEN | SD | 57714 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 106432 | | GARLAND JACQUELINE | 6527 GROGAN LANE | | | | KING GEORGE | VA | 22485 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 106433 | | GARLAND LAKEYCHTIA | 1705 TOWNSEND ST | | | | ATHENS | AL | 35611 | USA | TRADE PAYABLE | | | | | $114.50 | |
| 106434 | | GARLAND MINDY | 1203 LOCUST ST | | | | SALEM | IN | 47167 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 106435 | | GARLAND ROSA M | 126 PRESHER RD | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 106436 | | GARLAND SALES INC | P O BOX 206 | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $1,504.99 | |
| 106437 | | GARLAND SHIRLEY | 412 SOUTHAMPTON AVE | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 106438 | | GARLAND TANGELA | 535 HICKORY GROVE CIRCLE | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 106439 | | GARLANDE SHARRON | 121 WILLOW BEND LANE | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106440 | | GARLANKA RAJESH | 3355 GEORGE BUSSBEE PKWY | | | | KENNESAW | GA | 30144 | USA | TRADE PAYABLE | | | | | $15.90 | |
| 106441 | | GARLETTS KAY | 5000 OLD RIVER RD SOUTH | | | | BROOKLET | GA | 30415 | USA | TRADE PAYABLE | | | | | $158.90 | |
| 106442 | | GARLINGER KIM | 387 VIWEWPOINT LANE | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106443 | | GARLINGTON IEISHA | 626 S OSAGE AVE APT 6 | | | | INGLEWOOD | CA | 90301 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 106444 | | GARLINGTON LYNN | 3965 WALKER PERRY ROAD | | | | POLLOCK | LA | 71467 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106445 | | GARLND ROBERT J | 232 E MEADOW RD | | | | EDEN | NC | 27288 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 106446 | | GARLOCK MELISSA | 12920 LITTLE ELLIOTT DR | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 106447 | | GARLOFF KRISTIANA | PO BOX 937 | | | | SUTTER CREEK | CA | 95685 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 106448 | | GARLOFF TINA | 222 E PERSIAN AVE | | | | LEBANON | PA | 17042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 106449 | | GARMA JANE | 2135 PELELEU ST | | | | KALAHEO | HI | 96741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106450 | | GARMAN HOMES | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $3,549.00 | |
| 106451 | | GARMAN HOMES | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $2,776.00 | |
| 106452 | | GARMAN KORVAH | 5495 CEDARLNAPT911 | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 106453 | | GARMAT RICHARD | 16608 SHEA LN | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106454 | | GARMEDIZ YEIRIXA M | BRISAS DE SAN ALFONSO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 106455 | | GARMI THOMAS | 5404 POND DR | | | | BROOKLYN CENT | MN | 55429 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 106456 | | GARMON ANNETTE | 2403 FRONT ST APT 2 | | | | RICHLANDS | VA | 24641 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 106457 | | GARMON LASHERIE | 1330 BAKER ST | | | | GERY | IN | 46404 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 106458 | | GARMON TINA | 2403 FRONT ST APT 2 | | | | RICHLANDS | VA | 24641 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 106459 | | GARNAND HOLLY M | 309 WALMART DRIVE | | | | SODDY DAISY | TN | 37379 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106460 | | GARNAND JOHN | 591 VALLE GRANDE SW | | | | LOS LUNAS | NM | 87031 | USA | TRADE PAYABLE | | | | | $442.62 | |
| 106461 | | GARNELL CHRIS | 2966 W WASHITA | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 106462 | | GARNER ALEX | 3005 W HWY 76 5318 | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106463 | | GARNER ALLICIA T | 5308 VAIL DR | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 106464 | | GARNER AMANDA | 1409 BROOKSHIRE DRIVE | | | | CPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $31.09 | |
| 106465 | | GARNER ANDERA | 19165 NORBORNE | | | | REDFORD | MI | 48240 | USA | TRADE PAYABLE | | | | | $42.90 | |
| 106466 | | GARNER ANGEL | 2218 JULES 1ST FL | | | | ST LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106467 | | GARNER BRENDA | 202 LEE DR | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 106468 | | GARNER CHARDE | 128 CHAPANOKE RD | | | | HERTFORD | NC | 27944 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 106469 | | GARNER CHARLENE | 1730 CARROLL ST | | | | BROOKLYN | NY | 11213 | USA | TRADE PAYABLE | | | | | $2,618.38 | |
| 106470 | | GARNER CHRISTINA | 1256HIGHWAY297A | | | | CANTONMENT | FL | 32533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106471 | | GARNER CLEVELAND | 4309 LAMAR HWY | | | | TIMMONSVILLE | SC | 29161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106472 | | GARNER DENNIS | 631 W BALLARD ST  NONE | | | | EWING | MO | 63440 | USA | TRADE PAYABLE | | | | | $251.99 | |
| 106473 | | GARNER DORIS | PO BOX 215  NONE | | | | BUENA VISTA | GA | 31803 | USA | TRADE PAYABLE | | | | | $67.50 | |
| 106474 | | GARNER ERICA | 1340 SAINT ANTHONY ST | | | | NEW ORLEANS | LA | 70116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106475 | | GARNER FANNIE | 2464 KY | | | | NORFOLK | VA | 23512 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 106476 | | GARNER GINA | 102 SOUTH BURNET ST | | | | EAST ORANGE | NJ | 07018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106477 | | GARNER JAY | 10486 W COAL MINE PL | | | | LITTLETON | CO | 80127 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 106478 | | GARNER JIMMY V | 2411 FREEDOM RD | | | | SMITHFIELD | NC | 27577 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106479 | | GARNER KRYSTAL | 105 CENTER ROAD | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $7.19 | |
| 106480 | | GARNER LAUREN | 1114 KARLANEY AVE | | | | CAYCE | SC | 29033 | USA | TRADE PAYABLE | | | | | $25.50 | |
| 106481 | | GARNER LEILA | 438 PACES RUN CT | | | | COLA | SC | 29223 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 106482 | | GARNER LETTISHA | 274 ALERT CABLE RD | | | | DUDLEY | NC | 28333 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 106483 | | GARNER LINDA | 3456 SHELBY RD | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $13.53 | |
| 106484 | | GARNER LINDA | 3456 SHELBY RD | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106485 | | GARNER LISA | 2644 W WOLF ST | | | | PHOENIX | AZ | 85017 | USA | TRADE PAYABLE | | | | | $11.09 | |
| 106486 | | GARNER LISA | 2644 W WOLF ST | | | | PHOENIX | AZ | 85017 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 106487 | | GARNER MARILYN | 102 ALICE ST | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106488 | | GARNER MARY | 1115 CANAAN AVE | | | | ST LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106489 | | GARNER MICHELLE | 110 REDBUD CT | | | | SENOIA | GA | 30276 | USA | TRADE PAYABLE | | | | | $31.38 | |
| 106490 | | GARNER MIESHA | 1510 CHARLES MICHAEL COURT | | | | WINSTON SALEM | NC | 27103 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 106491 | | GARNER MINNIE | 12913 CRENNELL AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $12.90 | |
| 106492 | | GARNER ODESHANDELL | 3526 NORTH 39TH STREET | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $10.34 | |
| 106493 | | GARNER PAYTON | POBOX 623 | | | | BIG HORN | WY | 82801 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 106494 | | GARNER REGINA | 2904 DEBRECK AVE | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $54.80 | |
| 106495 | | GARNER RENEE | 147 HUFFINE ST LOT 25 | | | | GIBSONVILLE | NC | 27249 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106496 | | GARNER RENEE | 147 HUFFINE ST LOT 25 | | | | GIBSONVILLE | NC | 27249 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 106497 | | GARNER RHONDA | 1331 OHIO AVE NE | | | | BEAVER DAM | KY | 42347 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106498 | | GARNER RONELL | 10204 ANDERSON AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 106499 | | GARNER ROSA | 300 HAMILTON ST NE | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 106500 | | GARNER SANDERS | 875 WATTS HILL ROAD | | | | LUGOFF | SC | 29078 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 106501 | | GARNER SANDRA | 7945 S WINCHESTER | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $19.12 | |

Schedule E/F Part 3, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106502 | | GARNER SCOTT | 220 ELLISON AVE | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $3.80 | |
| 106503 | | GARNER SHEA | 600 WEST CHURCH ST | | | | BOONVILLE | MS | 38829 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106504 | | GARNER TERESA | 215 HAWKS NEST DR | | | | GREENVILLE | GA | 30222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106505 | | GARNER TERRI | 170 SCHOLAR CT | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 106506 | | GARNER TINA | 3550 BIANCA WAY | | | | CHICO | CA | 95973 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 106507 | | GARNER TINA | 3550 BIANCA WAY | | | | CHICO | CA | 95973 | USA | TRADE PAYABLE | | | | | $24.22 | |
| 106508 | | GARNER WANDA | 5949 GREENSVIEW COURT | | | | RANCHO SANTA FE | CA | 92067 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 106509 | | GARNER WENDY | 136 HAY RD | | | | COPE | SC | 29038 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 106510 | | GARNER YVONNE | 2702 ROWLAND AVE NE APT 2 | | | | CANTON | OH | 44714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106511 | | GARNES ASHIA | 49 SHEFFIELD | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 106512 | | GARNES KELLY | 2367 REVIS GIGIN RD | | | | LAWRENCEVILLE | VA | 23868 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 106513 | | GARNESS AMBER | 5261 ARLINGTON AVE | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 106514 | | GARNET S NOONAN | 8170 BIRCH TERRACE PL | | | | CUSTER | WA | 98240 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 106515 | | GARNETT ALVETOJERREL | 1615 OLD WHITESVILLE RD | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106516 | | GARNETT ASHLEY | 739 NORTH LABURMUN AVENUE APT | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 106517 | | GARNETT CARL E | 179 FANTASY ISLAND RD | | | | BELHAVEN | NC | 27810 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106518 | | GARNETT CARLTON | NONE | | | | CHESTERFIELD | VA | 23237 | USA | TRADE PAYABLE | | | | | $102.99 | |
| 106519 | | GARNETT CHANDOLYN | PO BOX 506 | | | | GREENVILLE | SC | 29602 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 106520 | | GARNETT GOODWIN | 3810 CELINA RD | | | | SAINT MARYS | OH | 45885 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106521 | | GARNETT JESSICA | 13 CREEK WAY APT A | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 106522 | | GARNETT MAHOGANY | 1330 MICHELLE COURT APT 330 | | | | COLO SPRINGS | CO | 80917 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 106523 | | GARNETT MELLISSA | 12243 GROVE PLACE | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $23.55 | |
| 106524 | | GARNETT PHYLLIS | TO BE ADDED | | | | ATL | GA | 30315 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 106525 | | GARNETT SCHARLOTTE H | 5030 CACTUS NEEDLE LN | | | | WESLEY CHAPEL | FL | 33544 | USA | TRADE PAYABLE | | | | | $7.15 | |
| 106526 | | GARNETT SHERRY C | 15126 BAPTISTE COURT | | | | CARROLLTON | VA | 23314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106527 | | GARNETT SHOLONDA | 200 ASHE DR APT J2 | | | | GREENVILLE | SC | 29617 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 106528 | | GARNETT SWINSON | 3670 BEACON HILL RD | | | | PORT ORANGE | FL | 32129 | USA | TRADE PAYABLE | | | | | $83.02 | |
| 106529 | | GARNETT TINA | 1503 GRAVEL RIDGE RD | | | | COVINGTON | WV | 24426 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 106530 | | GARNETT TISHA | 3004 GREEN FOREST DR | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106531 | | GARNETT TONIA | 6519 SOUTH DORCHESTER PL | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106532 | | GARNETTA BROWN | 4502 SPRINGDALE AVE | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 106533 | | GARNETTA LOTZ | 1209 LITTLE CREEK | | | | CHESTER | MD | 21619 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 106534 | | GARNETTE CASSIE | 1206 NEBRASKA AVE | | | | OMAHA | NE | 68164 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106535 | | GARNETO KAREN M | 1665 SPRING STREET | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 106536 | | GARNEY COURTLAND | 41 S 41TH ST | | | | MEMPHIS | TN | 38103 | USA | TRADE PAYABLE | | | | | $147.49 | |
| 106537 | | GARNICA MARIA | 4426 WALNUT GROVE AVE | | | | ROSEMEAD | CA | 91770 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 106538 | | GARNICA RAFAEL | 1950 NORTH IMPERIAL AVE | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106539 | | GARNICA TIM | 1485 N MONEY RD | | | | MULVANE | KS | 67110 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 106540 | | GARNICA YADIRA | 154 YADIRA AVE | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $16.84 | |
| 106541 | | GARNIER SAMANTHA | 3614 JONATHAN CIR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106542 | | GARNLAND CHRESTINE | 708 SANDER ST | | | | ATHENS | AL | 35611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106543 | | GARNTO CHAROLET | 142 WINDING WAY | | | | STATESBORO | GA | 30461 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 106544 | | GARO LEA | 1545 146TH AVE | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $29.37 | |
| 106545 | | GAROFALO ANTONIA | PO BOX 11728 | | | | SANTA ANA | CA | 92711 | USA | TRADE PAYABLE | | | | | $27.60 | |
| 106546 | | GAROFALO MIKE | 5A FOXHILL RD | | | | MAHOPAC | NY | 10541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106547 | | GAROFALO REBECCA | 1349 CALLE 12 NW | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $15.90 | |
| 106548 | | GAROFOLO CAROL | 9 ROYAL RD | | | | FREEHOLD | NJ | 07728 | USA | TRADE PAYABLE | | | | | $19.93 | |
| 106549 | | GARON DEBRA | 31102 LYNETT DR | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106550 | | GARONER BRITTNEY | P O BOX-72824 | | | | N. CHAS | SC | 29415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106551 | | GAROUTTE SARA | 405 N WOODROW AVE | | | | BARTLESVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106552 | | GARR COURTNEY | 605 W WASHINGTON | | | | CENTERVILLE | IA | 52544 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 106553 | | GARRABRANT KIRSTEN | 61-274 KAMEHAMEHA HWY B | | | | HALEIWA | HI | 96712 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 106554 | | GARRANT HAROLD | 276 PELLERIN RD | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 106555 | | GARRARD CENTRAL RECORD | P O BOX 800 | | | | LANCASTER | KY | 40444 | USA | TRADE PAYABLE | | | | | $1,381.80 | |
| 106556 | | GARRARD SHERRI | 125 MALLARD CRK CT | | | | EASLEY | SC | 29642 | USA | TRADE PAYABLE | | | | | $14.79 | |
| 106557 | | GARRASTEGUI ELBA | N1 CALLE 7 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $18.01 | |
| 106558 | | GARRATT ANDREA | 19646 SW RAINBOW LAKES BLVD | | | | DUNNELLON | FL | 34431 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 106559 | | GARREZTT KAY | 3120 MINNEZSOTA AVE | | | | PC | FL | 32405 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 106560 | | GARRIESHA SUTTON | 5401 SW 12TH ST | | | | N LAUDERDALE | FL | 33068 | USA | TRADE PAYABLE | | | | | $68.48 | |
| 106561 | | GARREN CINDY | 25307 CELESTIAL STREET | | | | CHRISTMAS | FL | 32709 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 106562 | | GARREN JEANN | 3038 WEST BEERSVILLE ROAD | | | | BATH | PA | 18014 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 106563 | | GARREN MICHELE | 107 CLAIRMONT RD | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106564 | | GARRET STEPHANIE M | 303 HOLIDAY ROAD | | | | DEMOREST | GA | 30535 | USA | TRADE PAYABLE | | | | | $7.63 | |
| 106565 | | GARRET STILLIONS | 400 PATTEN AVE | | | | CHARLES CITY | IA | 50616 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 106566 | | GARRETSON ANDREW | PO BOX 27 | | | | SETH | WV | 25181 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 106567 | | GARRETSON MAXIMIANA | 1735 SOUTH SHERIDAN AVE 14 | | | | SHERIDAN | WY | 82801 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 106568 | | GARRETT ALAN | 4541 SOUTH AMHERST HWY | | | | MADISON HEIGHTS | VA | 24572 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 106569 | | GARRETT ALISA | 3533 CALAFIA AVE | | | | OAKLAND | CA | 94605 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 106570 | | GARRETT ANGELA | 2066 HARRISON DR | | | | CLEVELAND | OH | 44143 | USA | TRADE PAYABLE | | | | | $997.49 | |
| 106571 | | GARRETT ASHLEE | 715 FREMONT | | | | KANSAS CITY | MO | 64125 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 106572 | | GARRETT ASHLEY | 2000 CASTLETON CT | | | | BELMONT | NC | 28012 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 106573 | | GARRETT BARBARA | 12523 SW 297TH WAY | | | | VASHON | WA | 98070 | USA | TRADE PAYABLE | | | | | $31.31 | |
| 106574 | | GARRETT BRANDI | 411 GERMANTOWN | | | | MINDEN | LA | 71055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106575 | | GARRETT BRITTANY | 525 WEST 18TH STREET | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 106576 | | GARRETT BRITTANY A | 40 OHIO ST | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $192.15 | |
| 106577 | | GARRETT BRITTNEY | 205 MARTIN LUTHER KING DR | | | | COVINGTON | LA | 70433 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106578 | | GARRETT BYRON | 100 JACK STREET | | | | SILVER CREEK | GA | 30173 | USA | TRADE PAYABLE | | | | | $9.13 | |
| 106579 | | GARRETT CAMERON | 1527 CHESTER TOWN CIRCLE | | | | ANNAPOLIS | MD | 21409 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 106580 | | GARRETT CAROL | 420 LEE ROAD | | | | ELIZABETHTOWN | KY | 40160 | USA | TRADE PAYABLE | | | | | $28.68 | |
| 106581 | | GARRETT CEDAR | 150 NANCY ST | | | | GRAND RIVERS | KY | 42045 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 106582 | | GARRETT CELITA C | 15 LUDIE LN | | | | OXFORD | GA | 30054 | USA | TRADE PAYABLE | | | | | $14.09 | |
| 106583 | | GARRETT CHAMINE P | 4905 RIVER OVERLOOK WAY | | | | LITHONIA | GA | 30038 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 106584 | | GARRETT CHRISTINE | 2430 DM CLYTN | | | | NEW YORK | NY | 10030 | USA | TRADE PAYABLE | | | | | $27.98 | |
| 106585 | | GARRETT COOK | 9352 ENDICOTT STREET | | | | ANCHORAGE | AK | 99502 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 106586 | | GARRETT DAIVERNEE J | 307 CHANNING ST NE | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 106587 | | GARRETT DARYL | 4921 TALL TIMBER DR | | | | RALEIGH | NC | 29212 | USA | TRADE PAYABLE | | | | | $4.16 | |
| 106588 | | GARRETT DAVIDA C | 9597 PLANT RD | | | | ALPINE | AL | 35014 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 106589 | | GARRETT DAZEN | 202 W BUCKSKIN ST | | | | PINETOP | AZ | 85935 | USA | TRADE PAYABLE | | | | | $4.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106590 | | GARRETT DEBORAH | 104 ZEPHYR LANE | | | | WINCHESTER | VA | 22602 | USA | TRADE PAYABLE | | | | | $14.34 | |
| 106591 | | GARRETT DENNIS | 845 ROSEHILL ROAD | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106592 | | GARRETT DEVIN | 2503 MONTAIN LADGE | | | | BIRMINGHAM | AL | 35216 | USA | TRADE PAYABLE | | | | | $12.86 | |
| 106593 | | GARRETT DIANE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AL | 35405 | USA | TRADE PAYABLE | | | | | $13.08 | |
| 106594 | | GARRETT DONITTA | 712 E ROSS AVE | | | | CANTON | OH | 44708 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106595 | | GARRETT DORIS | 502 HEWITT AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106596 | | GARRETT DYLAN | 917 22ND ST | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 106597 | | GARRETT ERIN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106598 | | GARRETT GEORGIANN | 2610 PHILADELPHIA PIKE C3 | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 106599 | | GARRETT HELEN | 7940 ATWATER LANE | | | | MEMPHIS | TN | 38119 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 106600 | | GARRETT HENRIETTA | 2351 11TH AVE E 4 | | | | SAINT PAUL | MN | 55109 | USA | TRADE PAYABLE | | | | | $3.23 | |
| 106601 | | GARRETT JACQUELINE | 14729 MARTELL AVE | | | | SAN LEANDRO | CA | 94578 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 106602 | | GARRETT JAMES | PO BOX 8162 | | | | DUBLIN | GA | 31040 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 106603 | | GARRETT JANNELL | 3013 JEANNE RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 106604 | | GARRETT JESSICA | 718 WILLOW CT | | | | HAMMOND | IN | 46320 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 106605 | | GARRETT JOHANNA | 3232 WEBER DR | | | | NORTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 106606 | | GARRETT JOHN | 2600 ARCTIC CHAPPEL DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106607 | | GARRETT JULIE | 22898 ALLIES PL APT C | | | | MORENO VALLEY | CA | 92555 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 106608 | | GARRETT KADRYKA | 525 W 13TH ST APT 307 | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 106609 | | GARRETT KATHY | 2209 SOUTHAVEN BLVD | | | | LAFAYETTE | IN | 47909 | USA | TRADE PAYABLE | | | | | $18.65 | |
| 106610 | | GARRETT KENNETH | 325 LAKEVIEW DR | | | | BREMEN | GA | 30110 | USA | TRADE PAYABLE | | | | | $36.16 | |
| 106611 | | GARRETT KEONNA | 557 MOUNT AVE | | | | WEST BABYLON | NY | 11704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106612 | | GARRETT KHALILAH | 5912 BARDOT CT | | | | N CHESTERFIELD | VA | 23234 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 106613 | | GARRETT KING | 5885 WILLIAMSON ROAD | | | | ORANGE | TX | 77630 | USA | TRADE PAYABLE | | | | | $58.66 | |
| 106614 | | GARRETT LEBARA | 2461 POST VILLAGE RD | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106615 | | GARRETT LEROY | 1907 ADOBE STONE DR | | | | HUMBLE | TX | 77396 | USA | TRADE PAYABLE | | | | | $489.60 | |
| 106616 | | GARRETT LESLIE | 415 S HOWE | | | | SPOKANE | WA | 99212 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 106617 | | GARRETT LINDA | 83211 HAY HOLLOW RD | | | | FOLSOM | LA | 70437 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106618 | | GARRETT LYNNE E | 4208 BELFONTAINE | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 106619 | | GARRETT MARIANN | 6549 LORE CT | | | | LAKE WALES | FL | 33898 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 106620 | | GARRETT MARK | 5655 SANDPIPER PL | | | | PALMDALE | CA | 93552 | USA | TRADE PAYABLE | | | | | $1,956.21 | |
| 106621 | | GARRETT MARY | 959 PEGGY JO 6 | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106622 | | GARRETT MARY | 959 PEGGY JO 6 | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 106623 | | GARRETT MICHAEL | COASTAL GRANDE MALL | | | | LITTLE RIVER | SC | 29566 | USA | TRADE PAYABLE | | | | | $248.39 | |
| 106624 | | GARRETT MICHELLE | 2318 DOUGLAS | | | | PANAMA CITY | FL | 32405 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 106625 | | GARRETT MICHELLE C | 577 DAYTONA PARKWAY | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106626 | | GARRETT MILDRED | 218 MCCLELLAN | | | | COOKEVILLE | TN | 38501 | USA | TRADE PAYABLE | | | | | $14.51 | |
| 106627 | | GARRETT N | 1219 WINDING HART DR | | | | INDIANAPOLIS | IN | 46229 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 106628 | | GARRETT NASHAWNDA | 235 SAPELO CIR | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $73.85 | |
| 106629 | | GARRETT NETHAIAL | 850 N SECOND ST APT 39 | | | | PATTERSON | CA | 95363 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 106630 | | GARRETT OLIVIA | 306 S WILLIAM ST | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $23.02 | |
| 106631 | | GARRETT PATRICIA | 9 MCALLISTER PL | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106632 | | GARRETT PATRICIA | 9 MCALLISTER PL | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $32.10 | |
| 106633 | | GARRETT PEACHES A | 1116 BECKER LN | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $174.18 | |
| 106634 | | GARRETT PHYLLIS | 2150 EMERSONKNOLL | | | | INDPLS | IN | 46218 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 106635 | | GARRETT PHYLLIS | 2150 EMERSONKNOLL | | | | INDPLS | IN | 46218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106636 | | GARRETT RHONDA | 9058 MAIN ST | | | | CAMPELLSBURGS | KY | 40011 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 106637 | | GARRETT ROBERT L | 1669 6TH ST SE | | | | HICKORY | NC | 28602 | USA | TRADE PAYABLE | | | | | $60.97 | |
| 106638 | | GARRETT RONDALIN | 1268 14ST | | | | PIKEVILLE | KY | 41502 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 106639 | | GARRETT ROSLYN | 2505 14TH CT N | | | | BESSEMER | AL | 35020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106640 | | GARRETT ROY | 1008 EAST 6TH ST | | | | CHEYENNE | WY | 82007 | USA | TRADE PAYABLE | | | | | $22.62 | |
| 106641 | | GARRETT RUBY | 10413 LAMONTIER AVE | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106642 | | GARRETT SAVANANH | 206 BAKER ST | | | | MONROE | GA | 30552 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 106643 | | GARRETT SHARYLE | 287 CEDAR VIEW LANE | | | | BEAN STATION | TN | 37708 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 106644 | | GARRETT SID | 395 KINGS MILL CIR | | | | IDAHO FALLS | ID | 83401 | USA | TRADE PAYABLE | | | | | $317.99 | |
| 106645 | | GARRETT SIMOREAA | 5229 ALDRICH AVE N | | | | MINNEAPOLIS | MN | 55412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106646 | | GARRETT SUZANNE | 2419 OLD THOMPSON BRIDGE RD | | | | GAINESVILLE | GA | 30501 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 106647 | | GARRETT TAMMY | 1478 MORRIS RD | | | | ARAGON | GA | 30104 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 106648 | | GARRETT TASHAWN | 3012 FALL PL APT 101 | | | | WEST LAFAYETTE | IN | 47906 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 106649 | | GARRETT TERRI | 403 WITTEN LANE | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106650 | | GARRETT THERESA | 225 EDWARD DR | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106651 | | GARRETT THERESA | 225 EDWARD DR | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $54.69 | |
| 106652 | | GARRETT TINA | RT 2 BOX 45D | | | | NAYLOR | MO | 63953 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 106653 | | GARRETT TONYA | 2931 N 57TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 106654 | | GARRETT TRINA | 6378 TIVOLI PLACE | | | | NEWPORT NEWS | VA | 23605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106655 | | GARRETT VEATRICE | 27074 WHITLOCK | | | | FOLSOM | LA | 70437 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 106656 | | GARRETT VELMA | 595 DELRIDGE WAY SW APT G301 | | | | SEATTLE | WA | 98106 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 106657 | | GARRETT VICKIE | 20 EDWARD ST | | | | WORCESTER | MA | 01605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106658 | | GARRETT WHITEHEAD | 4 US ROUTE 1 APT 4C | | | | YORK | ME | 03909 | USA | TRADE PAYABLE | | | | | $2,184.27 | |
| 106659 | | GARRETT WILLIE | 1719 MEADOWVIEW DR | | | | GAINESVILLE | GA | 30504 | USA | TRADE PAYABLE | | | | | $35.99 | |
| 106660 | | GARRETT WILSON | 3712 MONTICELLO BLVD | | | | CLEVELAND | OH | 44121 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 106661 | | GARRETT WRIGHT | 1705 MAIN ST | | | | BAKER CITY | OR | 97814 | USA | TRADE PAYABLE | | | | | $44.99 | |
| 106662 | | GARRETTE DENISHA | 5002 TITAN WY | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106663 | | GARRETTE LINDA | 11330 ASHTON WOOD LN | | | | MARYLAND HTS | MO | 63043 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 106664 | | GARREU MARK | 10 RUSTIC HIGHLANDS | | | | HURRICANE | WV | 25526 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 106665 | | GARREY PRIMUS | 2114 GLENWOOD RD | | | | BROOKLYN | NY | 11210 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 106666 | | GARRICK CAROLYN D | 521 TAYLOR ST LOT 4 | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106667 | | GARRICK CRYSTAL | 554 SW BUTLER AVE | | | | PORT ST LUCIE | FL | 34983 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 106668 | | GARRICK JEREESE | 3785 BLACKBERRY LN LOT 2 | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106669 | | GARRICK KELSEY | 508 LOUISIANA AVE | | | | SULPHUR | LA | 70663 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 106670 | | GARRICK L CRUZ | 2963 N AMERICAN ST | | | | PHILADELPHIA | PA | 19133 | USA | TRADE PAYABLE | | | | | $295.20 | |
| 106671 | | GARRICK OMUKA | 1025 LUNAAI STREET | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $12.82 | |
| 106672 | | GARRICK TIREKIA S | 2015 SEE STREET | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106673 | | GARRIDO MYRA | 3953 S 36TH AVE | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106674 | | GARRIGA ISABEL F | 1510 COVINGTON PLACE | | | | BETHLEHEM | PA | 18017 | USA | TRADE PAYABLE | | | | | $45.40 | |
| 106675 | | GARRIGA MARIA | URBANIZACION LA LULA CALLE 1 A | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106676 | | GARRIOCK GARY G | 3319 MONUMENT AVE | | | | RICHMOND | VA | 23221 | USA | TRADE PAYABLE | | | | | $58.99 | |
| 106677 | | GARRIOTT SUSIE | 87 OAK KNOLL AVE | | | | SAN ANSELMO | CA | 94960 | USA | TRADE PAYABLE | | | | | $25.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106678 | | GARRIS CARLTON | 950 20TH ST NE | | | | HICKORY | NC | 28601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106679 | | GARRIS CYNTHIA | 207 W 15TH ST | | | | ELMIRA HEIGHTS | NY | 14903 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 106680 | | GARRIS MARIE | 2255 BIDDLE RD | | | | DOVER | NC | 28526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106681 | | GARRIS RICHARD | 47 EMMA ST | | | | BINGHAMTON | NY | 13905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106682 | | GARRIS ROBERT | 131 GARFIELD AVE | | | | COLONIA | NJ | 07067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106683 | | GARRIS SARONDA | PO BOX 2624 | | | | COVINGTON | GA | 30015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106684 | | GARRIS SHAMELL | 712 LONGELL | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $218.52 | |
| 106685 | | GARRIS SHERIKA | 8118 WOODWAY OAK CIR | | | | MATTHEWS | NC | 28105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106686 | | GARRIS SHERRI | PO BOX 148 | | | | GOOD HOPE | GA | 30641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106687 | | GARRIS WANDA | 3106 N STONEBRIDGE DR | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 106688 | | GARRISON LIBBY | PO BOX 8685 | | | | MYRTLE BEACH | SC | 29578 | USA | TRADE PAYABLE | | | | | $28.60 | |
| 106689 | | GARRISON AMY | PO BOX 112 | | | | SUMMERFIELD | FL | 34492 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 106690 | | GARRISON ANTONINA | 222 BRENTWOOD ST | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106691 | | GARRISON BRANDY | 448 BIERS RUN RD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106692 | | GARRISON BRITTANY | XXXXX | | | | WPB | FL | 33401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106693 | | GARRISON CHANELL | 8156 EMERALD LN | | | | ROANOKE | VA | 24019 | USA | TRADE PAYABLE | | | | | $8.31 | |
| 106694 | | GARRISON CITY EQUIPMENT MAINTE | | | | | | | | | | TRADE PAYABLE | | | | | $169.71 | |
| 106695 | | GARRISON COURTNEY | 106 E LEE | | | | SEYMOUR | IA | 52590 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 106696 | | GARRISON DEBBIE | 629 E CATAWBA AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $48.01 | |
| 106697 | | GARRISON EBONY | 2055 W 89TH ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106698 | | GARRISON HELEN | 2232 RIBAULT SCENIC DR | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $7.76 | |
| 106699 | | GARRISON JAMES M | 2206 RUSH ST | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106700 | | GARRISON JORDAN | 2460 PLEASANT AVE | | | | HAMILTON | OH | 45236 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106701 | | GARRISON JOSEPHINE | 1010 SW 6TH ST | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 106702 | | GARRISON KASI | 214 S TYLER | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 106703 | | GARRISON KENNETH | 7855 E BALIMORE STREET | | | | BALTO | MD | 21224 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 106704 | | GARRISON LEAH | 811 MARKET ST | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 106705 | | GARRISON LESLIE | 11 INGLEWOOD DR | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 106706 | | GARRISON MARQUITA | 2442 TERRA FIRMA | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 106707 | | GARRISON PAUL E JR | 1315 GOLDEN ROD RD | | | | CANTONMENT | FL | 32533 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 106708 | | GARRISON PAULETTE | 72 FISCHER AVE | | | | FRANKLINVILLE | NJ | 08322 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106709 | | GARRISON RALEIGH | PO BOX 194 | | | | DUDLEY | GA | 31022 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 106710 | | GARRISON RAMONIA | 3198 WST 112TH ST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106711 | | GARRISON REBECCA | 580 CROWDER RD | | | | MADISON | NC | 27025 | USA | TRADE PAYABLE | | | | | $13.53 | |
| 106712 | | GARRISON SHAYE | 215 E LEE ST | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 106713 | | GARRISON SYLVIA | 10351 FAYETTESVILLE RD | | | | BEALETON | VA | 22712 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106714 | | GARRISON TERESA | 2913 E 3600 N S | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106715 | | GARRISON VALERIE M | 1616 S XAVIER ST | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $9.74 | |
| 106716 | | GARRISON VERNON | 6141 MARKET RD | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 106717 | | GARRISROBINSON ZANDRIA | 7719 WAYFIELD CIR | | | | N CHAS | SC | 29418 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106718 | | GARRISS SHAMELL | 498 CRESCENT WAY APT 178 | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 106719 | | GARRON KELLY | 122 PINE DR | | | | HODGES | SC | 29653 | USA | TRADE PAYABLE | | | | | $11.34 | |
| 106720 | | GARROTT ROBBIN | 1372 GREENWOOD AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106721 | | GARROW JOHN | PO BOX 2960 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 106722 | | GARROW MARLENE | 18653 TAMPA RD | | | | FT MYERS | FL | 33903 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 106723 | | GARRY BAIER | 6750 US HIGHWAY 200 EAST | | | | MISSOULA | MT | 59802 | USA | TRADE PAYABLE | | | | | $21.61 | |
| 106724 | | GARRY BURKS | 114 KENTWOOD BLVD | | | | BRICK | NJ | 08724 | USA | TRADE PAYABLE | | | | | $126.81 | |
| 106725 | | GARRY EPPARD | 2350 TOLKIEN LN | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 106726 | | GARRY FRANCINE | 105 NORTH 5TH ST | | | | MADISON | AR | 72359 | USA | TRADE PAYABLE | | | | | $13.26 | |
| 106727 | | GARRY JOSEPH | 9553 NEWPORT RD | | | | BOCA RATON | FL | 33434 | USA | TRADE PAYABLE | | | | | $107.78 | |
| 106728 | | GARRY SATTERFIELD | 2437 GUERNSEY DELL AVE | | | | DAYTON | OH | 45404 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 106729 | | GARRY SONYA | 11616 PEACOCK LN | | | | FONTANA | CA | 92337 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 106730 | | GARRY WHITSITT | 1257 SLAUGHTER RD | | | | MADISON | AL | 35758 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 106731 | | GARTAVIS K DAVIS | 2301 CRANFORD AVENUE | | | | FORT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $114.70 | |
| 106732 | | GARTEN KAYLA M | PO B 444 | | | | ALDERSON | WV | 24910 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 106733 | | GARTEN SHANDEL | 211 CASTNER ST APT 5 | | | | BELT | MT | 59412 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 106734 | | GARTH ANNIE | 1303 APT A ROBERSON BLV | | | | SHEFFIELD | AL | 35660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106735 | | GARTH JOY | 2033 JOFFRE AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106736 | | GARTH TRISHA | 10010 CAR LANG | | | | ABRIEDEN | MS | 39730 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 106737 | | GARTHE STEVEN | 23641 20TH AVE S | | | | DES MOINES | WA | 98198 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 106738 | | GARTHWAITE SANDRA | 705 W SEARS AVE | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106739 | | GARTIN SAM | 1143 LAMER APT8 | | | | LAKEWOOD | CO | 80214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106740 | | GARTMAN TANGIE | 40601 SHELLEY LN | | | | HEMET | CA | 92544 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 106741 | | GARTNER ADAM | 807 W WALNUT AVE | | | | CARBONDALE | IL | 62901 | USA | TRADE PAYABLE | | | | | $29.28 | |
| 106742 | | GARTNER RICK | 30131 443RD AVE | | | | YANKTON | SD | 57078 | USA | TRADE PAYABLE | | | | | $73.13 | |
| 106743 | | GARTON JAMES | 306 SUN VALLEY WAY | | | | VACAVILLE | CA | 95688 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 106744 | | GARUFOS JANICE L | 550 WALDEN AVE | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 106745 | | GARVASIA ESTHER | 280 ANA ST | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 106746 | | GARVER KARA | 102 EASY STREET | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 106747 | | GARVER PATRICIA | 1671 SPRING RUN DR | | | | SALT LAKE CITY | UT | 84117 | USA | TRADE PAYABLE | | | | | $369.31 | |
| 106748 | | GARVER SARA | 100 CEDAR LN | | | | MOUNT HOLLY | NC | 28120 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 106749 | | GARVEY CAPE COD STORAGE TRAILE | | | | | | | | | | TRADE PAYABLE | | | | | $265.62 | |
| 106750 | | GARVEY DODEANNA C | 219 SION HILL | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 106751 | | GARVEY GINA | 1023 W CHEROKEE | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106752 | | GARVEY GINA | 1023 W CHEROKEE | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 106753 | | GARVEY JULIA | 916 N 7TH STREET | | | | LAFAYETTE | IN | 47904 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 106754 | | GARVEY JUSTINE | 698 ARDEN RD | | | | PASADENA | CA | 91106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106755 | | GARVEY NORITA | 931 WELSH LANE | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 106756 | | GARVIN AKILAH | 545 SETON HALL DR | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 106757 | | GARVIN AMANDA | 1519 WOODHAVEN RD | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $58.68 | |
| 106758 | | GARVIN BEESON | 101 CRESTWAY ST | | | | TRINITY | TX | 75862 | USA | TRADE PAYABLE | | | | | $19.68 | |
| 106759 | | GARVIN ELLIOTT | 107 MATHENY DR | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106760 | | GARVIN FRANKLIN | 110 BARROWS APT1 | | | | JAESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106761 | | GARVIN KAROL | 802 BOILING SPRINGS ROAD | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 106762 | | GARVIN KEITH E | 4707 BASS PL SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 106763 | | GARVIN KIMBERLY | P O BOX 2414 | | | | RIDGELAND | SC | 29936 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 106764 | | GARVIN KIRK | 11759 HIDEAWAY RD | | | | THACKERVILLE | OK | 73459 | USA | TRADE PAYABLE | | | | | $38.50 | |
| 106765 | | GARVIN MALYNDA | 1437 PALM BEACH LAKES BLVD | | | | PALM BEACH LAKES | FL | 33401 | USA | TRADE PAYABLE | | | | | $28.85 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106766 | | GARVIN NEO N | 6050 GLENN ROSE DR | | | | JACKSONVILLE | FL | 32277 | USA | TRADE PAYABLE | | | | | $20.32 | |
| 106767 | | GARVIN SATEKA | PO BOX 784 | | | | SALISBURY | MD | 21803 | USA | TRADE PAYABLE | | | | | $8.31 | |
| 106768 | | GARVIN SHELDON | 837 FARMHURST DR | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 106769 | | GARVIN YY | 107 MATHENY DR | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 106770 | | GARVISO REBECCA | 176 SUNRISE | | | | ALGODONES | NM | 87001 | USA | TRADE PAYABLE | | | | | $32.92 | |
| 106771 | | GARWOOD RHONDA | 100720 CR 3 | | | | LYMAN | NE | 69352 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 106772 | | GARY ALLEN | 500 3RD STREET | | | | INTERNATIONAL FALLS | MN | 56649 | USA | TRADE PAYABLE | | | | | $78.60 | |
| 106773 | | GARY ALLSPAUGH | 466 CHINOOK LN | | | | SAN JOSE | CA | 95123 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 106774 | | GARY ANDERLOT | 90350 SW 99TH CT RD | | | | CALA | FL | 34481 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 106775 | | GARY ANDERSON | 106 COUNTY RD P30 N | | | | SWEA CITY | IA | 50590 | USA | TRADE PAYABLE | | | | | $31.06 | |
| 106776 | | GARY ANGELA | 2506 POMEROY RD SE APT 203 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 106777 | | GARY ASKREN | 500 S MAIN | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 106778 | | GARY AUSTIN | 16605 AMELIA AVE | | | | AMELIA CM | VA | 23002 | USA | TRADE PAYABLE | | | | | $20.99 | |
| 106779 | | GARY AUSTIN | 16605 AMELIA AVE | | | | AMELIA CH | VA | 23002 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 106780 | | GARY BELL | 7440 SW 158 PL | | | | BEAVERTON | OR | 97007 | USA | TRADE PAYABLE | | | | | $45.60 | |
| 106781 | | GARY BLACKSORD | 650 POPPY LN | | | | MILAN | MI | 48160 | USA | TRADE PAYABLE | | | | | $554.75 | |
| 106782 | | GARY BLUMENTHAL | 3900 TOLMAS DR  NONE | | | | MIETAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $106.66 | |
| 106783 | | GARY BOOTH | 32021 LAKE DR | | | | TAVARES | FL | 32778 | USA | TRADE PAYABLE | | | | | $27.80 | |
| 106784 | | GARY BOYUK | 209 MAYFAIR ST | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 106785 | | GARY BRADLEY W | 2020 HATCH HWY NE | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 106786 | | GARY BROCK | 623  S CHESTNUT ST | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106787 | | GARY BROEKE | 405 BERTON | | | | FAIRBANKS | AK | 99709 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 106788 | | GARY BROOMFIELD | 1316 E REYNOLDS | | | | SPFLD | IL | 62702 | USA | TRADE PAYABLE | | | | | $55.67 | |
| 106789 | | GARY BUCEK | 95 PANORAMA DRIVE | | | | CONROE | TX | 77304 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 106790 | | GARY BURI | 809 W 6TH ST | | | | DAVENPORT | IA | 52802 | USA | TRADE PAYABLE | | | | | $11.22 | |
| 106791 | | GARY BURNETT | 120 SIMONDS RDG | | | | CANTON | NC | 28716 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 106792 | | GARY BUSH | 24455 LAKESHORE BLVD | | | | CLEVELAND | OH | 44123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106793 | | GARY BUSSMANN | 534 ROSS AVE | | | | WEST MEMPHIS | AR | 72301 | USA | TRADE PAYABLE | | | | | $7.74 | |
| 106794 | | GARY BUTTERFIELD | 7111 HEALY RD | | | | CHEYENNE | WY | 82009 | USA | TRADE PAYABLE | | | | | $47.92 | |
| 106795 | | GARY CALMARK | 311 N NIAGARA ST | | | | BURBANK | CA | 91505 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 106796 | | GARY CAMP | 3 PINEDALE AVE | | | | EGG HBR TWP | NJ | 08234 | USA | TRADE PAYABLE | | | | | $13.37 | |
| 106797 | | GARY CARTER | 13800 NATIONAL PIKE | | | | CLEAR SPRING | MD | 21722 | USA | TRADE PAYABLE | | | | | $13.52 | |
| 106798 | | GARY CHAPMAN | 7909 HARPS MILL RD | | | | RALEIGH | NC | 27615 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 106799 | | GARY CHERRIX | 9603 ATLANTIC RD | | | | ATLANTIC | VA | 23330 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 106800 | | GARY CHILDS | 3261 CHARLOTTE | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $6.63 | |
| 106801 | | GARY CORBIN | 13229 S WILKIE AVE | | | | GARDENA | CA | 90249 | USA | TRADE PAYABLE | | | | | $13.86 | |
| 106802 | | GARY CRABTREE | 7121 MARTIN MILL PIKE | | | | KNOXVILLE | TN | 37920 | USA | TRADE PAYABLE | | | | | $54.51 | |
| 106803 | | GARY CRUTCHER | HENDERSONVILLE | | | | PORTLAND | TN | 37148 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 106804 | | GARY CYNTHIA | 168 DICKENS WILDWOOD RD | | | | HALIFAX | NC | 27839 | USA | TRADE PAYABLE | | | | | $26.69 | |
| 106805 | | GARY D BLACK | 36 SHERATON WAY | | | | DALLAS | GA | 30132 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 106806 | | GARY D MASON | 3201PINE RD NE APT322 | | | | BREMERTON | WA | 98310 | USA | TRADE PAYABLE | | | | | $9.81 | |
| 106807 | | GARY DARHOWER | 109 E  MAIN STREET | | | | PLAINFIELD | PA | 17081 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 106808 | | GARY DART | 105 BAILEY CT | | | | NORMAN | OK | 73072 | USA | TRADE PAYABLE | | | | | $16.24 | |
| 106809 | | GARY DATRO | 22824 PILCHER RD | | | | PLAINFIELD | IL | | USA | TRADE PAYABLE | | | | | $432.94 | |
| 106810 | | GARY DAVIS | 1876 NW 35TH ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $342.02 | |
| 106811 | | GARY DAVIS | 1876 NW 35TH ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 106812 | | GARY DESANTIS | 26950 ABERDEEN PLACE | | | | HAYWARD | CA | 94542 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 106813 | | GARY DEYARMIN | 835 S 3RD ST | | | | INDIANA | PA | 15701 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 106814 | | GARY DICKERSON | 404 E MARKET ST | | | | GREENWOOD | DE | 19950 | USA | TRADE PAYABLE | | | | | $11.48 | |
| 106815 | | GARY DONAHUE | RR 2 BOX 11 | | | | HERON LAKE | MN | 56137 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 106816 | | GARY DONNA | 3030 N 70TH ST APT 2 | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106817 | | GARY DOUGLAS | PO BOX 26465 | | | | CHRISTIANSTED | VI | 00824 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106818 | | GARY DOYLE | 2661 COLORADO RIVER RD | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 106819 | | GARY E MILLER | 7589 N HANNA AVE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 106820 | | GARY ELINOR | 968 GORDON | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106821 | | GARY ELIZABETH | 2414 KATHY DR | | | | SULPHUR | LA | 70665 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 106822 | | GARY EMMANUEL | 2829 HILLIARD RD  N | | | | HENRICO | VA | 23228 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 106823 | | GARY ENFINGER | 17462 FRONT BEACH RD  7-B5 | | | | PANAMA CITY | FL | 32413 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 106824 | | GARY EVANS | 8455 COLESVILLE RD 1080 | | | | SILVER SPRINGS | MD | 20910 | USA | TRADE PAYABLE | | | | | $85.55 | |
| 106825 | | GARY FANG | 914 EDENBURY LANE | | | | SAN JOSE | CA | 95136 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 106826 | | GARY FELITCA | 909 GIBBONS ST | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106827 | | GARY FESSLER | 3946 146TH LN NW | | | | ANDOVER | MN | 55304 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 106828 | | GARY FIELDS | TESSIE PEPPER | | | | CHARLESTON | WV | 25312 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 106829 | | GARY FRANCISCO | -157895 MALOLO ST | | | | PAHOA | HI | 96778 | USA | TRADE PAYABLE | | | | | $39.40 | |
| 106830 | | GARY FREEMONT | 1349 LORILYN AVE | | | | LAS VEGAS | NV | 89119 | USA | TRADE PAYABLE | | | | | $16.34 | |
| 106831 | | GARY FREEMOUNT | LAS VEGAS | | | | LAS VEGAS | NV | 89119 | USA | TRADE PAYABLE | | | | | $26.65 | |
| 106832 | | GARY FREETAGE | 13030 STANDING OAK DR | | | | WILLIS | TX | 77318 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 106833 | | GARY FULLER | 590 DOWER DRAW | | | | KILA | MT | 59920 | USA | TRADE PAYABLE | | | | | $111.74 | |
| 106834 | | GARY GALLOWAY | 1302 220TH PL SE | | | | SAMAMISH | WA | 98075 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 106835 | | GARY GARLAND | 245 JOHNSTON ST | | | | BOLIVAR | PA | 15923 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 106836 | | GARY GARRISON | 1462 W 52ND ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 106837 | | GARY GIASSON | 11403 BOWDEN RD | | | | LIPAN | TX | 76462 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 106838 | | GARY GRAWE LLC | 2248 SPRUCE ST | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $1,950.00 | |
| 106839 | | GARY GRAY | 371 ST 11 | | | | HUNLOCK CREEK | PA | 18623 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 106840 | | GARY GRIFFIN | 112 RANCHO GRANDE DR | | | | WIMBERLEY | TX | 78676 | USA | TRADE PAYABLE | | | | | $92.00 | |
| 106841 | | GARY GRUBB | 963 GARY DR | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 106842 | | GARY HALE | 140 PARKER LN | | | | KINGSPORT | TN | 37660 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 106843 | | GARY HARDING | 85 JONATHAN ROAD | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $11.86 | |
| 106844 | | GARY HART | 609 OXON HILL RD | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $315.66 | |
| 106845 | | GARY HARTMAN | 5618 S US HIGHWAY 281  43 | | | | JOHNSON CITY | TX | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 106846 | | GARY HAWKER | ARBORS NURSING HOME | | | | STREETSBORO | OH | 44240 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 106847 | | GARY HAWLEY | 4832 CASA LOMA AVE | | | | YORBA LINDA | CA | 92886 | USA | TRADE PAYABLE | | | | | $48.89 | |
| 106848 | | GARY HAYES | 2688 1ST ST N | | | | NORTH ST PAUL | MN | 55109 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 106849 | | GARY HAYES | 2688 1ST ST N | | | | NORTH ST PAUL | MN | 55109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106850 | | GARY HEINZIG | 1008 14TH ST NE | | | | MONTGOMERY | MN | 56069 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 106851 | | GARY HIGDON | 26-A NORTH MAIN ST | | | | CANTON | NC | 28716 | USA | TRADE PAYABLE | | | | | $18.80 | |
| 106852 | | GARY HIRONAKA | 47-765 LAMAULA RD | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $88.99 | |
| 106853 | | GARY HORST | 1088 SANDSTONE CANYON ST | | | | HENDERSON | NV | 89012 | USA | TRADE PAYABLE | | | | | $500.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106854 | | GARY HUSTON | 4817 WALLER ST | | | | AMES | IA | 50014 | USA | TRADE PAYABLE | | | | | $19.98 | |
| 106855 | | GARY J WEIDER | PO BOX 124 | | | | WEST HURLEY | NY | 12491 | USA | TRADE PAYABLE | | | | | $49.89 | |
| 106856 | | GARY JENKINS | 200 COX RD | | | | HUNTINGTOWN | MD | 20639 | USA | TRADE PAYABLE | | | | | $21.21 | |
| 106857 | | GARY JOHN H | 17 ELM ST | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $633.37 | |
| 106858 | | GARY JOHNSON | ADDRESS | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $14.49 | |
| 106859 | | GARY KARED | N8440 NORTH ST APT 10 | | | | OCONOMOWOC | WI | 53066 | USA | TRADE PAYABLE | | | | | $37.39 | |
| 106860 | | GARY KEGERREIS | 941 JODI LYNN TRAIL | | | | CHESAPEAKE | VA | 23322 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 106861 | | GARY KIM | 846 LUNA LAKE ROAD | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 106862 | | GARY KING | 506 S EDISON ST | | | | FREDERICKSBURG | TX | 78624 | USA | TRADE PAYABLE | | | | | $11.89 | |
| 106863 | | GARY KISTO | PO BOX 1791 | | | | PICACHO | AZ | 85241 | USA | TRADE PAYABLE | | | | | $119.62 | |
| 106864 | | GARY KOVACS | 7300 SUNSET STRIP AVE NW APT 8 | | | | NORTH CANTON | OH | 44720 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 106865 | | GARY KOVACS | 7300 SUNSET STRIP AVE NW APT 8 | | | | NORTH CANTON | OH | 44720 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 106866 | | GARY KRYSTAL | 1336 N 31ST ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 106867 | | GARY KWAN | 515 ROXBURY WAY | | | | BELMONT | CA | 94002 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 106868 | | GARY KYNOR | 10 OLD CLAIRTON RD | | | | PITTSBURGH | PA | 15236 | USA | TRADE PAYABLE | | | | | $50.24 | |
| 106869 | | GARY L HANDSFORD | 2338 PERSHING STREET APT4 | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $10.98 | |
| 106870 | | GARY L HELGESON | 2863 BRECKENRIDGE RD | | | | MINNETONKA | MN | 55305 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 106871 | | GARY L NAIL | 9025- STOUTS RD | | | | KIMBERLY | AL | 35091 | USA | TRADE PAYABLE | | | | | $376.12 | |
| 106872 | | GARY LADERBERG | 820 GOLDSBORO AVE | | | | VIRGINIA BEAC | VA | 23451 | USA | TRADE PAYABLE | | | | | $22.15 | |
| 106873 | | GARY LARENTANON | 3542 N 10TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 106874 | | GARY LAURIE | 920 CHERRYHILL ST | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106875 | | GARY LEWIS | 230 NUTT ROAD | | | | PHOENIXVILLE | PA | 19460 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 106876 | | GARY LOCKWOOD | 2120 VAN OAKS DR | | | | TWINSBURG | OH | 44087 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 106877 | | GARY LOPEZ | 130 PASSERY RD | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 106878 | | GARY LORENA BULLARD | 123 FRANKLIN AVE | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 106879 | | GARY M CASTILLO | 1623 N HOLLADAY DR | | | | SEASIDE | OR | 97138 | USA | TRADE PAYABLE | | | | | $7.98 | |
| 106880 | | GARY M HART | 10725 CHELMSFORD RD | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 106881 | | GARY MACKIN | 30 BERWYN ST | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $55.01 | |
| 106882 | | GARY MAMIE L | 123 BALDWIN | | | | CLINTON | SC | 29325 | USA | TRADE PAYABLE | | | | | $15.45 | |
| 106883 | | GARY MARTINA L | 1114 HENRIETTA DR | | | | KNOXVILLE | TN | 37912 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 106884 | | GARY MASON | 1119 EAST OURAY AVE | | | | PONCHA SPGS | CO | 81242 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 106885 | | GARY MATULA | XXXXXX | | | | XXXXXXX | FL | 33460 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 106886 | | GARY MCCORMACK | 12312 SW ANTON DR | | | | TIGARD | OR | 97223 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 106887 | | GARY MCELROY | 2609 OAK ST SW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106888 | | GARY MCNARY | PO BOX 1712 | | | | TACOMA | WA | 98401 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 106889 | | GARY MENCHACA | 4730 E BUTLER | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $53.22 | |
| 106890 | | GARY MICHELL YOUNG | 1410 TALBOTTON RD APT 9 | | | | COLUMBUS | GA | 31901 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 106891 | | GARY MILLER | 219 BYPASS RD | | | | PERKASIE | PA | 18944 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 106892 | | GARY MILLS | 108 BAXTER DR | | | | GIRDLER | KY | 40943 | USA | TRADE PAYABLE | | | | | $7.41 | |
| 106893 | | GARY MILLS | 108 BAXTER DR | | | | GIRDLER | KY | 40943 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106894 | | GARY MOE | 55 FALCON DR | | | | BOISE | ID | 83716 | USA | TRADE PAYABLE | | | | | $59.36 | |
| 106895 | | GARY MONICA | 3215 ONESHIRE LANE | | | | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | | | | | $20.80 | |
| 106896 | | GARY MONICA | 3215 ONESHIRE LANE | | | | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106897 | | GARY MOQUINO | TP 804 HSE 76 | | | | SANTA FE | NM | 87506 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 106898 | | GARY NASSAR | 155 EMMETT AVE | | | | PRT CHARLOTTE | FL | 33952 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 106899 | | GARY NEFF | 2248 WALKE STREET | | | | VIRGINIA BEAC | VA | 23451 | USA | TRADE PAYABLE | | | | | $10.84 | |
| 106900 | | GARY NITA | 12506 SABAL POINT DR APT 308 | | | | CHARLOTTE | NC | 28134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106901 | | GARY O GRIER | 939 WESTCHESTNUT ST | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $148.00 | |
| 106902 | | GARY OESTERLE | 50200 | | | | HOUSTON | MN | 55921 | USA | TRADE PAYABLE | | | | | $74.80 | |
| 106903 | | GARY OTIS G | 753 CARROLWOOD | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 106904 | | GARY P STENZEL | 22814 590TH AVE | | | | WELLS | MN | 56097 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 106905 | | GARY PAROTHEAD | 1515 45TH ST | | | | MOLINE16126 | IL | 61265 | USA | TRADE PAYABLE | | | | | $8.82 | |
| 106906 | | GARY PARRISH | 501 POPLAR ST | | | | VERSAILLES | KY | 40383 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 106907 | | GARY PECK | 1372 PINE RIDGE RD | | | | FLEMING | OH | 45729 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 106908 | | GARY PELLETIER | 2685 SYLVER RIDGE LN | | | | SUN PRAIRIE | WI | 53590 | USA | TRADE PAYABLE | | | | | $73.85 | |
| 106909 | | GARY PESHLAKAI | PO BOX 3842 | | | | FARMINGTON | NM | 87499 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 106910 | | GARY PILIROSIAN | 2629 PEBBLE BEACH DRIVE | | | | OAKLAND TOWNS | MI | 48363 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 106911 | | GARY PINTLER | 928 BOYD ST | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106912 | | GARY PITTMAN | 516 MOCKINGBIRD ST | | | | SAINT ROSE | LA | 70087 | USA | TRADE PAYABLE | | | | | $12.08 | |
| 106913 | | GARY POIROT | 101 S DUNNING STREET | | | | VENTURA | CA | 93003 | USA | TRADE PAYABLE | | | | | $323.32 | |
| 106914 | | GARY POTTER | 3371 COUNTY ROAD 20 | | | | INTL FALLS | MN | 56649 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 106915 | | GARY PRETTY | 26330 CARTERS LN | | | | UNIONVILLE | VA | 22567 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 106916 | | GARY RAFERZEDER MOISON | 98 EATON ST | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $45.68 | |
| 106917 | | GARY RANSON | 2329 BRIDLEWOOD DR | | | | FRANKLIN | IN | 46131 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 106918 | | GARY RAYNOR | 27999 BLOOMERY RD | | | | FEDERALSBURG | MD | 21632 | USA | TRADE PAYABLE | | | | | $39.99 | |
| 106919 | | GARY REDDICK | 175 FLORENCE STREET | | | | ROSLINDALE | MA | 02131 | USA | TRADE PAYABLE | | | | | $20.79 | |
| 106920 | | GARY REVIS | 2571 VERMONT AVE | | | | CLOVIS | CA | 93619 | USA | TRADE PAYABLE | | | | | $3.84 | |
| 106921 | | GARY ROBERT J | 18 THOMASON AVE | | | | WATERBURY | CT | 06708 | USA | TRADE PAYABLE | | | | | $20.32 | |
| 106922 | | GARY ROCHA | 702 CORN | | | | BRADY | TX | 76825 | USA | TRADE PAYABLE | | | | | $12.60 | |
| 106923 | | GARY RUBY L | 4520 MONTICELLO RD APT 9D | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 106924 | | GARY RUSHTON | 740 US HIGHWAY 101 | | | | HOQUIAM | WA | 98550 | USA | TRADE PAYABLE | | | | | $43.39 | |
| 106925 | | GARY S STANTON | 21549 LAWRENCE 2230 | | | | AURORA | MO | 65605 | USA | TRADE PAYABLE | | | | | $35.68 | |
| 106926 | | GARY SANCHEZ | 1919 BORBECK AVENUE | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $89.97 | |
| 106927 | | GARY SCHUH | 472 CABLE LAKE RD | | | | AMASA | MI | 49903 | USA | TRADE PAYABLE | | | | | $41.85 | |
| 106928 | | GARY SEARCY | 220 16TH ST S | | | | BENSON | MN | 56215 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 106929 | | GARY SHARMINE | 3400 8 TH AVE APT 409F | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106930 | | GARY SHEILA | 10807 PARTRIDGEBERRY CT | | | | UPPR MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $181.73 | |
| 106931 | | GARY SHEILA SORRELS | 2315 W JEFFERSON ST | | | | ROCKFORD | IL | 61101 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 106932 | | GARY SHELDON | 1515 45TH ST | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 106933 | | GARY SHOEMAKER | 1689 BELMONT AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106934 | | GARY SHORES | 7548 S ST LAWERENCE | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 106935 | | GARY SIMMONS | 701 BROWER RD | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 106936 | | GARY SKINNER | 1507 MARENGO AVE | | | | FOREST PARK | IL | 60130 | USA | TRADE PAYABLE | | | | | $56.14 | |
| 106937 | | GARY SMITH | 788 WEMBLEY DR | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 106938 | | GARY SMITH | 788 WEMBLEY DR | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $68.95 | |
| 106939 | | GARY SOUTHERN | 1429 PEACOCK LANE | | | | FAIRMONT | WV | 26554 | USA | TRADE PAYABLE | | | | | $243.74 | |
| 106940 | | GARY STENZEL | 22814 590TH AVE | | | | WELLS | MN | 56097 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 106941 | | GARY STEVENSON | 242 PORTWOOD RD | | | | CLINTON | TN | 37716 | USA | TRADE PAYABLE | | | | | $30.80 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106942 | | GARY STICKER | 337 RIDGEWAY | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $32.91 | |
| 106943 | | GARY SUNG | 6201 E 2ND ST KB7134 | | | | LONG BEACH | CA | 90803 | USA | TRADE PAYABLE | | | | | $728.40 | |
| 106944 | | GARY SURGEON | 3068 RAMSEUR ST | | | | LINCOLNTON | NC | 28092 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 106945 | | GARY SWEET | 5041 S PINE ST | | | | COLUMBUS | IN | 47201 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 106946 | | GARY TAIESHA | 629 FOX PLAINS DR | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106947 | | GARY TANGA | 103COULAGE AVE | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $86.00 | |
| 106948 | | GARY TANKERSLEY | 1750 LEYBURN CT | | | | JACKSONVILLE | FL | 32223 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 106949 | | GARY TAYLOR | 2604 CAMINO AVE | | | | SALTON CITY | CA | 92275 | USA | TRADE PAYABLE | | | | | $56.02 | |
| 106950 | | GARY TILLESON | 1110 ELDRIDGE AVE W | | | | ROSEVILLE | MN | 55113 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 106951 | | GARY TORRES | 3589 DAHLIA ST | | | | DENVER | CO | 80207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106952 | | GARY TRENA | 4115 S SALCEDO ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106953 | | GARY TYNIA | 7557 ARLINGTON EXPRESSWAY APT | | | | JACKSONVILLE | FL | 32211 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 106954 | | GARY VAN DYKE | 878 WESTERN WAY | | | | FLORENCE | OR | 97439 | USA | TRADE PAYABLE | | | | | $20.99 | |
| 106955 | | GARY VIRGINIA | 349 W GARFIELD AVE | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 106956 | | GARY WALKER | XXX | | | | TYLER | TX | 75704 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 106957 | | GARY WALTERS | 1530 ROBIN CT SE | | | | CANTON | OH | 44714 | USA | TRADE PAYABLE | | | | | $8.26 | |
| 106958 | | GARY WHITENER | 706 PERRY FOX LANE | | | | TAYLORSVILLE | NC | | USA | TRADE PAYABLE | | | | | $185.00 | |
| 106959 | | GARY WILKERSON | 36877 MEADOW BROOK WAY | | | | BEAUMONT | CA | 92223 | USA | TRADE PAYABLE | | | | | $421.76 | |
| 106960 | | GARY WILLAMS | 1014 GREENOAK DR | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $84.35 | |
| 106961 | | GARY WILLIAMSON | 3513 STARMOUNT AVE | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 106962 | | GARY WILMA | 2159 SCARBOROUGH RD | | | | ANDERSON | SC | 29626 | USA | TRADE PAYABLE | | | | | $97.41 | |
| 106963 | | GARY WINT | 1601 HIGHWAY 40 EAST | | | | KINGSLAND | GA | 31525 | USA | TRADE PAYABLE | | | | | $43.50 | |
| 106964 | | GARY YOUNG | 401 W MONTGOMERY XRD | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106965 | | GARY ZOLO | 2307 BLAKE AVE | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106966 | | GARYA CHAVARRIA | 5110 SHALEM COLONY TRAIL | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $26.28 | |
| 106967 | | GARYBRITTANY FELASCO | 987 MAIN ST | | | | CONNEAUT | OH | 44030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 106968 | | GARYBUSH MIKE J | 667 GROSS ST | | | | BRIDGEPORT | PA | 19405 | USA | TRADE PAYABLE | | | | | $86.91 | |
| 106969 | | GARYS PLUMBING | 6409 2ND TERR STE 1 | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $394.32 | |
| 106970 | | GARYS POWER EQUIPMENT | 9 WARWICK ROAD | | | | WINCHESTER | NH | 03470 | USA | TRADE PAYABLE | | | | | $134.22 | |
| 106971 | | GARZA ALEX | 910 SUN FIRE APT 453 | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 106972 | | GARZA AMANDA | 5301 S CAMPBELL | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 106973 | | GARZA ARTURO | 198 BLUE SPRUCE LANE | | | | MARSHALL | WI | 53559 | USA | TRADE PAYABLE | | | | | $29.54 | |
| 106974 | | GARZA ASHLEY | 443 CALHOUN DRIVE | | | | FLORENCE | AL | 35630 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 106975 | | GARZA AURORA G | 117 PUERTO DE ASUTRIAS | | | | LEON GUANAJATO | TX | 37426 | USA | TRADE PAYABLE | | | | | $124.49 | |
| 106976 | | GARZA BELINDA | 4705 FARM TO MARKET 1329 | | | | SAN DIEGO | TX | 78384 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 106977 | | GARZA BRANDY | 413 COUNTY RD 439 | | | | DELEON | TX | 76444 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 106978 | | GARZA BRENDA | 332 E 8TH ST | | | | BAYARD | NE | 69334 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 106979 | | GARZA CARLA | 612 HUMASON | | | | SATSUMA | FL | 32189 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 106980 | | GARZA CARLOS | 5021 EAST HARVEY AVE | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 106981 | | GARZA CARMEN | 1244 3RD STREET | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $21.80 | |
| 106982 | | GARZA CECILIA | 12924 VAN NUYS BLVD | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 106983 | | GARZA CHELSEA | 2415 E SANTA GERTRUDIS | | | | KINGSVILLE | TX | 78363 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 106984 | | GARZA CHRISTINA | 901 W ESTRADA | | | | TUCSON | AZ | 85745 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 106985 | | GARZA CHRISTINA | 901 W ESTRADA | | | | TUCSON | AZ | 85745 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 106986 | | GARZA CLARA | 820 ELGEN | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 106987 | | GARZA CRISTAL | 1411 N AVE PARK LOT 29 | | | | ALEX | IN | 46001 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 106988 | | GARZA CRYSTAL | 737 S VICTORIA SST | | | | TULULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $11.15 | |
| 106989 | | GARZA CYNTHIA | 104 EAST FREMONT STREET | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 106990 | | GARZA CYNTHIA | 104 EAST FREMONT STREET | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $49.79 | |
| 106991 | | GARZA DELIA | 641 SOUTHWIND LANE | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 106992 | | GARZA DEVONNA | 92 PINE MEADOW | | | | PINE BLUFF | AR | 71603 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 106993 | | GARZA DIRK | 11085 32ND ST SW | | | | DICKINSON | ND | 58601 | USA | TRADE PAYABLE | | | | | $56.48 | |
| 106994 | | GARZA DONNA | 1901 SE DUPONT ST | | | | PORT ST LUCIE | FL | 34952 | USA | TRADE PAYABLE | | | | | $24.67 | |
| 106995 | | GARZA ELENA | 16510 AMCREEK RD | | | | HOUSTON | TX | 77068 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 106996 | | GARZA ELSA | 2507 NETTLOW LN | | | | WIMAUMA | FL | 33598 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 106997 | | GARZA EMILIO | 942 N ROWAN AVE | | | | LOS ANGELES | CA | 90063 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 106998 | | GARZA FACILITY SERVICES LLC | 6614 CR 6300 | | | | LUBBOCK | TX | 79416 | USA | TRADE PAYABLE | | | | | $2,110.89 | |
| 106999 | | GARZA FLORINDA D | 1580 MAIN ST 35 | | | | FERNDALE | WA | 98226 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 107000 | | GARZA FRANCES | 637 WEST DAY | | | | POCATELLO | ID | 83201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107001 | | GARZA GEANIE | 306 W ROBIN | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107002 | | GARZA GLADIS | 2 TRINIDAD CT | | | | GILLETTE | WY | 82716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107003 | | GARZA GLADIS | 2 TRINIDAD CT | | | | GILLETTE | WY | 82716 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 107004 | | GARZA IDA | 24251 RICHWAY DR | | | | CALDWELL | ID | 83607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107005 | | GARZA IRMA | 14250 KIMBERLEY LN APT 30 | | | | HOUSTON | TX | 77079 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 107006 | | GARZA IRMA | 14250 KIMBERLEY LN APT 30 | | | | HOUSTON | TX | 77079 | USA | TRADE PAYABLE | | | | | $69.59 | |
| 107007 | | GARZA IRMA D | 3517 N 17TH ST | | | | MCALLEN | TX | 78504 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 107008 | | GARZA JANA | CR 15206 FM 400 | | | | SALTON | TX | 79364 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 107009 | | GARZA JANELL | 624 TEXAS AVE | | | | SHINER | TX | 77984 | USA | TRADE PAYABLE | | | | | $146.14 | |
| 107010 | | GARZA JEARETT | 2 TRINIDAD COURT | | | | GILLETTE | WY | 82718 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 107011 | | GARZA JEARETT | 2 TRINIDAD COURT | | | | GILLETTE | WY | 82718 | USA | TRADE PAYABLE | | | | | $14.79 | |
| 107012 | | GARZA JESSICA | 211 W MAPLE | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107013 | | GARZA JESSICA | 211 W MAPLE | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 107014 | | GARZA JOANN | 10523 COUNTY ROAD 2349 | | | | SINTON | TX | 78387 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 107015 | | GARZA JOSE A | 17443 LAKE RD | | | | HICKMAN | CA | 95323 | USA | TRADE PAYABLE | | | | | $3.36 | |
| 107016 | | GARZA JULIANA | 604 WYOMING AVE | | | | HEMINGFORD | NE | 69348 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 107017 | | GARZA KATHRYN | 1550 PICACHO AVE W UNIT 4 | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 107018 | | GARZA KATHRYN L | 1550 PICACHO AVE UNIT 4 | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 107019 | | GARZA KRISTIE | 2942 DENISE | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $11.83 | |
| 107020 | | GARZA LAUREL | 6961 PROGRESSIVE RD | | | | WAPATO | WA | 98951 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 107021 | | GARZA LINDA | 51 E DIAZ LN | | | | RIOGRANDE CITY | TX | 78582 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 107022 | | GARZA LUZ M | 2201 FRESNO | | | | SAN JUAN | TX | 78589 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 107023 | | GARZA LYDIA | 1300 S SILVER AVE | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 107024 | | GARZA MANUEL F | 2908 E 15TH ST | | | | JOPLIN | MO | 64801 | USA | TRADE PAYABLE | | | | | $11.83 | |
| 107025 | | GARZA MARIA | 290 AUBURN ST APT B | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $44.66 | |
| 107026 | | GARZA MARIA | 290 AUBURN ST APT B | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $44.66 | |
| 107027 | | GARZA MARIA | 290 AUBURN ST APT B | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $35.89 | |
| 107028 | | GARZA MARIA | 290 AUBURN ST APT B | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 107029 | | GARZA MARIA L | 1838 STONFIELD | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $4.58 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107030 | | GARZA MARIAH | PO BOX 1164 | | | | WAPATO | WA | 98951 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 107031 | | GARZA MARIBEL | 3740 BLACKWOOD 49 | | | | SLT | CA | 95667 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 107032 | | GARZA MARICELA | 608 S BEXAR ST | | | | SAN DIEGO | TX | 78384 | USA | TRADE PAYABLE | | | | | $20.56 | |
| 107033 | | GARZA MARTA | 17443 LAKE RD | | | | HICKMAN | CA | 95323 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 107034 | | GARZA MARTHA | PO BOX 1497 | | | | CONCORD | CA | 94553 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 107035 | | GARZA MARTHA | PO BOX 1497 | | | | CONCORD | CA | 94553 | USA | TRADE PAYABLE | | | | | $48.71 | |
| 107036 | | GARZA MAYRA | 222 GATEWAY BLVD LOT 145 | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 107037 | | GARZA MELINDA M | 1216 E PECOS | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 107038 | | GARZA MINERVA | 3224 LAFAYETTE DR NE APT-18 | | | | ALB | NM | 87107 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 107039 | | GARZA MINERVA | 3224 LAFAYETTE DR NE APT-18 | | | | ALB | NM | 87107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107040 | | GARZA MONICA | 5004 NE 56TH PL | | | | KANSAS CITY | MO | 64119 | USA | TRADE PAYABLE | | | | | $23.51 | |
| 107041 | | GARZA MONICA | 5004 NE 56TH PL | | | | KANSAS CITY | MO | 64119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107042 | | GARZA NAYLEA | 12600 N MACARTHUR BLVD | | | | OKLAHOMA CITY | OK | 73142 | USA | TRADE PAYABLE | | | | | $110.00 | |
| 107043 | | GARZA NOE | 201 GROVE ST | | | | KINGSBURY | IN | 46345 | USA | TRADE PAYABLE | | | | | $18.89 | |
| 107044 | | GARZA NORA | GAITHERSBURG | | | | MONTGOMERY VL | MD | 20886 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 107045 | | GARZA OZZY | 2 TRINIDAD CT | | | | GILLETTE | WY | 82716 | USA | TRADE PAYABLE | | | | | $19.79 | |
| 107046 | | GARZA PATRICIA | 5018 ENID ST | | | | SAN ANTONIO | TX | 78237 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 107047 | | GARZA RAQUEL | 67150 HACIENDA AVE APT 1403 | | | | OHS | CA | 92240 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 107048 | | GARZA REBECCA | 8643 E DINUBA AVE | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 107049 | | GARZA RICARDO | 601 NW LOOP 410 | | | | SAN ANTONIO | TX | 78216 | USA | TRADE PAYABLE | | | | | $64.94 | |
| 107050 | | GARZA RUBEN | 372 N SUMMIT AVE | | | | GAITHESRBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $156.46 | |
| 107051 | | GARZA RUBEN | 372 N SUMMIT AVE | | | | GAITHESRBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $7.02 | |
| 107052 | | GARZA SANDRA | 409 RIVERHILL LP APT491 | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 107053 | | GARZA SILVIA | 216 NORTH ST | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107054 | | GARZA SONYA | 57 TEXAS ST | | | | LA GRULLA | TX | 78548 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 107055 | | GARZA STEPHANIE | 4211 OBRA VISTA | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 107056 | | GARZA STEPHANIE | 4211 OBRA VISTA | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $21.74 | |
| 107057 | | GARZA SYLVIA | 2225 S DAKOTA AVE LOT 123 | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 107058 | | GARZA VANESSA | 28964 BUNTING RD | | | | DAGSBORO | DE | 19939 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 107059 | | GARZA VIDAL | 455 N MANILA AVE APT 101 | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 107060 | | GARZA YOLANDA G | 1304 MEADOWVIEW DR | | | | BOSSIER | LA | 71111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107061 | | GARZA YVETH | 1225 DELPHA LN | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 107062 | | GARZARELLI BARBARA | 105 EASY STREET | | | | MEDIA | PA | 19063 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 107063 | | GARZIA JOSEPH | 1854 OHIO ST | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 107064 | | GARZOA CARMEN | 682 WINDFIELD AVE | | | | JERSEY CITY | NJ | 07307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107065 | | GARZON GLORIA | URB ANDREAS COURT CALLE | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $214.00 | |
| 107066 | | GARZONE JENNIFER | 6790 E TENISON ST | | | | INVERNESS | FL | 34452 | USA | TRADE PAYABLE | | | | | $82.73 | |
| 107067 | | GASCACAMACHO MELISSA | 236 KENWOOD DR | | | | FAY | NC | 28311 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 107068 | | GASCO TIJUANA | 1616 E 28TH ST | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $57.94 | |
| 107069 | | GASCOP JOSE M | PO BOX 360 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $7.40 | |
| 107070 | | GASCOT ANGEL L | URB SIERRA LINDA CALLE 6 M8 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107071 | | GASCOTMARQUEZ YISEL K | URB PASEO DE SAN LORENZO | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 107072 | | GASETOTO MAIKO | 740 E HOLBORN DR | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 107073 | | GASH BURNADETTE | 1506 N 30TH STREET | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.92 | |
| 107074 | | GASKEY DIANE | 106 OLD TRION RD | | | | LAFAYETTE | GA | 30728 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 107075 | | GASKEY SUSAN | 48 ALYSSALN LANE | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107076 | | GASKILL GUY | 205955 E COUNTY ROAD 48  NONE | | | | SHARON | OK | 73857 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 107077 | | GASKILL SUSAN L | 11 HARRISON AVE | | | | EVERETT | MA | 02149 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107078 | | GASKIN DAWN | 811 HARTFORD AVE | | | | JOHNSTON | NY | 02919 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 107079 | | GASKIN JANIE A | P O BOX 8545 SUNNY ISLES | | | | CHRISTIANSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107080 | | GASKIN KAREN L | 1251 W 2ND ST | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 107081 | | GASKIN LOUVETTA | 286 GLASGOW RD | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $64.70 | |
| 107082 | | GASKIN MAVIS | 5715 CYPRESS CREEK DR APT | | | | WEST HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $104.94 | |
| 107083 | | GASKIN MERLINDA I | 15109 W ADAMS STREET | | | | GOODYEAR | AZ | 85338 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 107084 | | GASKIN RANEE | PO BOX 3014 | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 107085 | | GASKIN RENNE | PO BOX 3014 | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $3.83 | |
| 107086 | | GASKIN WILLIE A | 13740 SW 271 TER APT A | | | | MIAMI | FL | 33032 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 107087 | | GASKINS CECELIA | 1400 BOXWOOD BLVD | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $31.87 | |
| 107088 | | GASKINS HEATHER | 42126 BIG BEAR BLVD | | | | BIG BEAR LAKE | CA | 92315 | USA | TRADE PAYABLE | | | | | $34.88 | |
| 107089 | | GASKINS JUSTIN | 101 APPALOOSA CT | | | | COALINGA | CA | 93210 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 107090 | | GASKINS KAREN | 905 N PEARL | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 107091 | | GASKINS KIMBERLY | 4698 WALFORD 108 | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107092 | | GASKINS LATANUJA | 721 NAMON ROAD LOT 1 | | | | DOUGLAS | GA | 31535 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107093 | | GASKINS LESLEY | 209 GAZELLE ROAD | | | | MERSHON | GA | 31551 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 107094 | | GASKINS NICOLE | 2502 W SOMERSET ST | | | | PHILADELPHIA | PA | 19132 | USA | TRADE PAYABLE | | | | | $843.88 | |
| 107095 | | GASKINS RALPH | 3133 24TH AVE SE | | | | RUSKIN | FL | 33570 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 107096 | | GASKINS SHEENA | 512 WALNUT ST | | | | PENNSCREEK | PA | 17862 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 107097 | | GASKINS SHELBY | 19208 PC | | | | DECATUR | GA | 30038 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 107098 | | GASKINS TRACY | 19 MAGNOLIA DR | | | | TRAVELERS REST | SC | 29691 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 107099 | | GASKINS VALERIE | 104 N BELL ST BRIDGEMAN TRL PK | | | | CLINTON | SC | 29325 | USA | TRADE PAYABLE | | | | | $71.48 | |
| 107100 | | GASKINS WESLEY | 1801 HASTY RD | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $13.55 | |
| 107101 | | GASPAR CELENE | 3649 MARTINIQUE ST | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $18.08 | |
| 107102 | | GASPAR FELIPE | 7159 SHARPVIEW DR  NONE | | | | HOUSTON | TX | 77074 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 107103 | | GASPAR GABRIEL | 12 FLORA CITY | | | | NORTHFIELD | MN | 55057 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 107104 | | GASPAR HERMINIO | 755 EVERGREEN DR | | | | LAKE PARK | FL | 33403 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 107105 | | GASPAR LUIS G | 14544 S HARRIS AVE | | | | COMPTON | CA | 90221 | USA | TRADE PAYABLE | | | | | $45.40 | |
| 107106 | | GASPAR MENDOZA | 501 ROYAL AVE | | | | BOAZ | AL | 35957 | USA | TRADE PAYABLE | | | | | $58.57 | |
| 107107 | | GASPARD CHRISTOPHERR | 8626 RUTH DRIVE | | | | YOUNGSVILLE | LA | 70592 | USA | TRADE PAYABLE | | | | | $7.26 | |
| 107108 | | GASPARD DARLA | 160 HOOPER ROAD | | | | DEVILLE | LA | 71328 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107109 | | GASPARD JOSEPH | 900 FONTENOT STREET | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107110 | | GASPARDO TARA | 363 WEST STATE STREET | | | | HARTFORD | WI | 53027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107111 | | GASPAROVIC JONATHAN | 8793 LIGHTWAVE AVE  334 | | | | SAN DIEGO | CA | 92123 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 107112 | | GASPER CODY | 41556 ZINFANDEL | | | | TEMECULA | CA | 92591 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107113 | | GASPER TOM | 7916 HALSEY ST | | | | LENEXA | KS | 66215 | USA | TRADE PAYABLE | | | | | $14.44 | |
| 107114 | | GASPER VALENICA | 1808 WIGHTMAN AVENUE | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 107115 | | GASQUE FONTELLA | 102 LEVI LN | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107116 | | GASQUE NICOLE | 2037 KILMORE RD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 107117 | | GASQUE RANADA | 4114 EASTMONT AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $97.95 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107118 | | GASQUE RANADA | 4114 EASTMONT AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 107119 | | GASS KIM | 2376 NORTH US 83 | | | | CONCAN | TX | 78801 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 107120 | | GASS LARRY | 117 CARTER DRIVE | | | | HOLDEN | ME | 04429 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 107121 | | GASS LESLEA | 4 VISTA WOOS PL | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $87.32 | |
| 107122 | | GASS RANDY | 115 N BROADWAY ST | | | | BUTLER | IN | 46721 | USA | TRADE PAYABLE | | | | | $63.11 | |
| 107123 | | GASSAMA ZAINAB | 4129 GARRETT PARK RD | | | | SILVER SPRING | MD | 20916 | USA | TRADE PAYABLE | | | | | $106.16 | |
| 107124 | | GASSANT RAMAELLE F | 2707 VANDIVER APT1 | | | | WPB | FL | 33409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107125 | | GASSAWAY TONYA | 1201 RAVIER RD | | | | SULPHUR | LA | 70665 | USA | TRADE PAYABLE | | | | | $3.23 | |
| 107126 | | GASSE JENNIFER | 28 WATER ST | | | | BRIDGEWATER | MA | 02324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107127 | | GASSERT JOYCE | 2116 ATTICHSON AVE | | | | LAWRENCE | KS | 66044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107128 | | GASSERT KELLY | 1323 JILL ANN DR | | | | LEBANON | PA | 17042 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 107129 | | GASTEARL JOSLYN | 304 CASTLE DR | | | | EDGAR | LA | 70049 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107130 | | GASTEARL JOSLYN | 304 CASTLE DR | | | | EDGAR | LA | 70049 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 107131 | | GASTELO VANESSA | 9031 S CALLE AZTECA | | | | GUADALUPE | AZ | 85283 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 107132 | | GASTELUM NORMA | 9700 WELBY ROAD UNIT 113 | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107133 | | GASTER NAOMIE | 1318 DIXIE FARM RD | | | | SANFORD | NC | 27312 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 107134 | | GASTON ANDREA | 1490 HWY 319 | | | | EAST DUBLIN | GA | 31027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107135 | | GASTON ANTWANETTE | 2116 EAST TEXAS AVE APT B | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107136 | | GASTON BELINDA | 3090 OAK GROVE RD | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 107137 | | GASTON BETTY | 7914 FALCON CIRCLE | | | | RALEIGH | NC | 27615 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 107138 | | GASTON CAROLYN | 692 HAZELWOOD RD | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 107139 | | GASTON CHAREE M | 9049 COLONY PL B | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $11.54 | |
| 107140 | | GASTON CHARLES | 524 FOURTH ST | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $15.52 | |
| 107141 | | GASTON CYNTHIA | 17 KINGSTON AVE | | | | PORT JERVIS | NY | 12771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107142 | | GASTON DONNA | 316 RILEY DR | | | | BLOOMINGTON | IL | 61701 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 107143 | | GASTON EBONI L | 710 WHITE OAK DR APT1 | | | | OFFALON | IL | 62269 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 107144 | | GASTON GARCIA AIDA J | BO CACAO ALTO SE CONEJO BLANC | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 107145 | | GASTON GLENN | 87 MISTY LEE LN APT 103 | | | | STARRVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $90.55 | |
| 107146 | | GASTON MARIA | 1686 DUNCEE PL | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 107147 | | GASTON MESSELENA | 109 EST STRAWBERRY | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $74.96 | |
| 107148 | | GASTON PAULETTE D | 2622 BERMUDA LAKE DR 201 | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 107149 | | GASTON RAVEN | 2056 VINEVILLE AVE | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $17.13 | |
| 107150 | | GASTON ROBIN | 7515 INTERNATIONAL BLVD N | | | | OAKLAND | CA | 94621 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 107151 | | GASTON ROBIN | 7515 INTERNATIONAL BLVD N | | | | OAKLAND | CA | 94621 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 107152 | | GASTON SABRINA | 152 RAY AVE | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107153 | | GASTON SHANELL M | 2525 WILLIAMS DR235 | | | | BURSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $11.15 | |
| 107154 | | GASTON STEVE | 6831 HARVARD AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107155 | | GASTONI EYUN | 86 AMACKASSIN TERR | | | | YONKERS | NY | 10703 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 107156 | | GATAEHOUSE MEDIA CALIF HOLDING | | | | | | | | | | TRADE PAYABLE | | | | | $1,268.61 | |
| 107157 | | GATCH SHANNON | 1151 ESCUTT ROAD | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 107158 | | GATEECE TILLMEN | 922 PALMER RD | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 107159 | | GATEHOUSE THOMAS | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | USA | TRADE PAYABLE | | | | | $269.99 | |
| 107160 | | GATEKEEPER SYSTEMS INC | 8 STUDEBAKER | | | | IRVINE | CA | 92618 | USA | TRADE PAYABLE | | | | | $1,907.36 | |
| 107161 | | GATELY MARGARET | 34 MT VIEW RD | | | | WEYMOUTH | MA | 02189 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107162 | | GATER CYNTHIA L | 6602 W FOREST RD APT 301 | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $22.86 | |
| 107163 | | GATER KARISHA | 1570 ROYLE RD | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 107164 | | GATES AMANDA L | 16827 E 5TH ST N | | | | INDEPENDENCE | MO | 64056 | USA | TRADE PAYABLE | | | | | $10.88 | |
| 107165 | | GATES ANGELA | PO BOX 2003 | | | | ROCKY FACE | GA | 30740 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 107166 | | GATES ANNIE | 3100 MACEDONIA PL | | | | POWDER SPRINGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $16.06 | |
| 107167 | | GATES BRENDA | 505 5TH ST | | | | LELAND | MS | 38756 | USA | TRADE PAYABLE | | | | | $6.49 | |
| 107168 | | GATES CALLIE | 63 SEYMOUR | | | | COLUMBUS | OH | 43205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107169 | | GATES CANDICE | 8402 CROSSER DR | | | | INDIANAPOLIS | IN | 46237 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 107170 | | GATES CONNIE | 2187 CRABAPPLE DRIVE | | | | TUPELO | MS | 38801 | USA | TRADE PAYABLE | | | | | $47.62 | |
| 107171 | | GATES DARRELL | 5915 DEGIVERVILLE | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 107172 | | GATES DERRICK | 211 WILKSON STREET | | | | CAYCE | SC | 29033 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 107173 | | GATES ERICA | 1372 W 64TH ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107174 | | GATES GAIL | 112 BELL DR | | | | CANTON | MS | 39046 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107175 | | GATES GALE D | 613 SEYMOUR AVE | | | | COLUMBUS | OH | 43205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107176 | | GATES GEORGIA | 105 LOGAN AVE | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 107177 | | GATES HARVENA | 4239 E 62ND | | | | KC | MO | 64130 | USA | TRADE PAYABLE | | | | | $7.07 | |
| 107178 | | GATES IESHA | 1235 RACINE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $8.07 | |
| 107179 | | GATES JENNA | 2442 S SALLEE | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 107180 | | GATES JERRY | 30052 GATES DR | | | | OKOLONA | MS | 38860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107181 | | GATES JERRY | 30052 GATES DR | | | | OKOLONA | MS | 38860 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 107182 | | GATES JOHN | 3620 OLIN AV | | | | OMAHA | NE | 68105 | USA | TRADE PAYABLE | | | | | $3.47 | |
| 107183 | | GATES LASHAWNE | 7813 EMLYS WAY | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 107184 | | GATES LAURA | 516 ANDYPAUL COURT | | | | RAYMORE | MO | 64083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107185 | | GATES LAWRENCE | 90018 MCNEIL RD | | | | SEMMES | AL | 36575 | USA | TRADE PAYABLE | | | | | $249.99 | |
| 107186 | | GATES LULA | 29540 LA 40 WEST | | | | INDEPENDENCE | LA | 70443 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 107187 | | GATES LYNN | 238 MECHANIC STREET | | | | FARMINGTON | NH | 03835 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 107188 | | GATES MARY | 318 WEST 21ST ST | | | | ERIE | PA | 16502 | USA | TRADE PAYABLE | | | | | $26.90 | |
| 107189 | | GATES MICHELLE | 700 WAVERLY RD | | | | PORTER | IN | 46304 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 107190 | | GATES NAOMI | 600 P | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107191 | | GATES NN | 2927 MARCONI AVE 2 | | | | SACRAMENTO | CA | 95821 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 107192 | | GATES RASHEIKA O | 2316 EMERALD LK CT | | | | DECATUR | GA | 30035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107193 | | GATES RONNIE E | 9532 103RD ST | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $75.15 | |
| 107194 | | GATES SAMMY | 1632 FALLS ST | | | | NIAGARA FALLS | NY | 14304 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 107195 | | GATES SCOTT | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VT | 12138 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 107196 | | GATES SHONTIA | 3366 CIDER MILL CT | | | | MARIETTA | GA | 30064 | USA | TRADE PAYABLE | | | | | $16.45 | |
| 107197 | | GATES TERESA | 7421 SHARON MERCER RD APT 5 | | | | MERCER | PA | 16137 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 107198 | | GATES TIFFANY | DR NATLIE GATES | | | | ABERDEEN | MS | 39730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107199 | | GATES VANESSA | 14415 GASKILL DR NE | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107200 | | GATESHOOGES SHARON | 424 BLESSING DR | | | | DOBSON | NC | 27017 | USA | TRADE PAYABLE | | | | | $30.58 | |
| 107201 | | GATEWOOD AARON | 6205 DRYLOG ST | | | | SEAT PLEASANT | MD | 20743 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 107202 | | GATEWOOD ALEXANDRA | 113 SUMMIT ST | | | | CHARLOTTESVILLE | VA | 22903 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 107203 | | GATEWOOD ANGELA | 1205 SW PLASS | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 107204 | | GATEWOOD DANIEL | 1111 | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107205 | | GATEWOOD DEBRAH | 333 25TH STREET | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $22.66 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107206 | | GATEWOOD HELEN | 1315 AZETC PL | | | | FAY | NC | 28314 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 107207 | | GATEWOOD LATOYA | 140 BURRIS ST | | | | WINGATE | NC | 28174 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107208 | | GATEWOOD MICHELLE | 4505 N POTER ST | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 107209 | | GATEWOOD TISHA | 11681 129TH AVE | | | | LARGO | FL | 33778 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 107210 | | GATHER KADEORA R | 176 AVALON WAY | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107211 | | GATHERS DEMETRICZ R | 168 DEBARRY AVE | | | | ORANGE PARK | FL | 32073 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 107212 | | GATHERS HORACE | 1905 BUCKNER ST | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 107213 | | GATHERS JAMES C | 6100 RIVERSAVE APT119 | | | | CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107214 | | GATHERS MELISSA | 16 CAMPBELL CT | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 107215 | | GATHERS PATRICIA | 121 RIDGEWOOD DRIVE | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107216 | | GATHERS S N | 1203 SEAAIRE | | | | N CHARLESTON | SC | 29412 | USA | TRADE PAYABLE | | | | | $6.76 | |
| 107217 | | GATHERS SANDRA | 103 CENTRAL AVE APT 36 | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $14.92 | |
| 107218 | | GATICA IVETHE | 175 SUNDAYFORD DR | | | | HILTONHEAD | GA | 29926 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 107219 | | GATLIN DAMION | 3070 S NELLIS BLVD | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 107220 | | GATLIN DERIA | 4000 ANDRUS CT APT C | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107221 | | GATLIN DOMINIQUE | 5601 W MCDOWELL RD | | | | PHEONIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 107222 | | GATLIN JAMIKKA | 41191 N 11TH ST | | | | PONCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 107223 | | GATLIN KIMBERLY | 15043 WOODSTONE DRIVE | | | | HAMMOND | LA | 70401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107224 | | GATLIN LAKISKA | 2431 HIGH LAND DR | | | | VIOLET | LA | 70092 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107225 | | GATLIN MISTY | 5115 NORTH SOCRUM LOOP | | | | LAKELAND | FL | 33809 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107226 | | GATLING ANTOINETTE | 66 MADERA DR | | | | WATERBURY | CT | 06704 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 107227 | | GATLING REBECCA | 3650 WESTERN BRANCH BLVD | | | | PORTSMOUTH | VA | 23707 | USA | TRADE PAYABLE | | | | | $28.92 | |
| 107228 | | GATLING TANIQUA | 2850 50TH AVE W | | | | BRAD | FL | 34207 | USA | TRADE PAYABLE | | | | | $114.63 | |
| 107229 | | GATLING ULYESS | 229 HICKORY AVE | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 107230 | | GATLLING TASHA | 3511 BROWNWIN STREET APT 203 | | | | CHARLOTTE | NC | 28229 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 107231 | | GATON YUDERKA | PO 8 OX 20 49 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $9.32 | |
| 107232 | | GATOR EASLER | 3529 CLIFFSIDE RD | | | | MOORESBORO | NC | 28114 | USA | TRADE PAYABLE | | | | | $78.82 | |
| 107233 | | GATOR GRAFIX INC | 8447 PENSACOLA BLVD | | | | PENSACOLA | FL | 35534 | USA | TRADE PAYABLE | | | | | $3,520.63 | |
| 107234 | | GATSON GWENDOLN | 23 THIRD ST | | | | GLENALLAN | MS | 38744 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 107235 | | GATSON PATRICIA J | 4400 KILCULLEN DR | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107236 | | GATSON TENEKA | 56 RACHEL LN | | | | WILLSTON | SC | 29853 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 107237 | | GATSOS SANDY | 3127 E VIGIN ST | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107238 | | GATTA FRANCESCO | 4 RANLETT LN | | | | BILLERICA | MA | 01821 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 107239 | | GATTER JENNIFER | 1577 HALLMARK CIRCLE | | | | OAKDALE | MN | 55128 | USA | TRADE PAYABLE | | | | | $2.46 | |
| 107240 | | GATTILLA AEAL | 1701 NW 15TH PL | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 107241 | | GATTIS RAINA | 1201 FLAMINGO DR | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 107242 | | GATTIS VALERIE | 419 PRINCE ST 232 MILDALE DR | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 107243 | | GATTISON TARIJ | 237 TIMBERLAKE DR | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $15.30 | |
| 107244 | | GATTO SCOTT A | 290 GEORGE STREET | | | | ST MARYS | PA | 15857 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 107245 | | GATTON TYLER | 2303 PARK AVE | | | | SAINT JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 107246 | | GATZ SHAWN | 7022 BRAY RD | | | | HAYES | VA | 23072 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 107247 | | GATZS SUE | 523 CYNTHIA LANE | | | | TALLMADGE | OH | 44278 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 107248 | | GAUD ANNIE | HC 05 BOX 6072 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 107249 | | GAUD BRANDY | 1345 S XOLD RD | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 107250 | | GAUD CLOTILDE | MIRAFLORES | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 107251 | | GAUD ELIUT | 68 RIFLE ST | | | | SPRINGFIELD | MA | 01105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107252 | | GAUD YAKIRI 1 | URB MIRAFLORES CALLE 45 BLOCKE | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $17.60 | |
| 107253 | | GAUDELUPE RODRGUZ | CIANNA RAMOS | | | | WACO | TX | 76704 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 107254 | | GAUDET EMILY | EMILY | | | | THOMPSON | CT | 06277 | USA | TRADE PAYABLE | | | | | $13.61 | |
| 107255 | | GAUDET JUSTIN | 5032 CUMBERLAND COVE | | | | BATON ROUGE | LA | 70817 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 107256 | | GAUDETTE MARK J | 26 STETSON RD | | | | JEWETT CITY | CT | 06351 | USA | TRADE PAYABLE | | | | | $946.49 | |
| 107257 | | GAUDIANO BRYTTANI | 2980 BERGAW HIGHWAY LOT 27 | | | | JACKSINVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107258 | | GAUDIOSI ELIZABETH | 6524 ROCKLAND DR | | | | CLIFTON | VA | 20124 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 107259 | | GAUDY ROMANCAMERON | ED 33 APT 439 | | | | SAN JUAN | PR | 00959 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 107260 | | GAUGER ARRON | 100 CERTIME | | | | BLUEFIELD | VA | 24605 | USA | TRADE PAYABLE | | | | | $14.46 | |
| 107261 | | GAUGHAN MICHAEL | 4661 SOUTHWOOD DR | | | | CLEVELAND | OH | 44144 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 107262 | | GAUGHAN SIERRA | 2181 W 44TH ST | | | | CLEVELAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107263 | | GAUGLER MONICA J | 101 FRONT ST | | | | CATASAUQUA | PA | 18032 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 107264 | | GAUKEL MARLA | 20284 HWY 36 | | | | COVINGTON | LA | 70433 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 107265 | | GAUKIN JAMES | 6924 CHAFFEECOURT | | | | BRECKSVILLE | OH | 44141 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 107266 | | GAUL MARY J | 663 SOUTH FRONT STREET | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 107267 | | GAUL TAMARA | 9523 REEDER AVE | | | | LOUISVILLE | OH | 44641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107268 | | GAULDIN CYNTHIA | 4220 SPRING GARDEN RD | | | | CHATHAM | VA | 24531 | USA | TRADE PAYABLE | | | | | $20.24 | |
| 107269 | | GAULDIN JENNIFER | 184 SCOTLAND | | | | SCOTLAND | IN | 47457 | USA | TRADE PAYABLE | | | | | $79.65 | |
| 107270 | | GAULDINE TIFFANY | 4208 HADDON PLACE | | | | MCDONOUGH | GA | 30253 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 107271 | | GAULDING VANESSA | 1427 NEWTON AVE | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107272 | | GAULIN KAYLYN | 1313 E DEER TRAIL | | | | DERBY | KS | 67037 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 107273 | | GAULT GWYANDA | 809 CASINO ST | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 107274 | | GAULT KEVIN | 5922 CENTER COURT DR | | | | SPRING | TX | 77379 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 107275 | | GAULTNEY JONATHAN | 210 UPTON ST | | | | RANDLEMAN | NC | 27317 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107276 | | GAUNA ALONDRA | 1051 PERKINSWOOD BLVD SE APT 1 | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107277 | | GAUNA RAINA | 4370 ELM ST | | | | FIREBAUGH | CA | 93622 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 107278 | | GAUNA RAYMOND | 307 E 35TH ST | | | | LUBBOCK | TX | 79415 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 107279 | | GAUNT HEATHER | 1023 SHAWNEE | | | | MT VERNON | IL | 62864 | USA | TRADE PAYABLE | | | | | $14.89 | |
| 107280 | | GAUNT PEGGY | 6115 WESTPORT DR | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107281 | | GAUNTT SANDRA | 1240 AVANUE DU | | | | COVINGTON | LA | 70433 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 107282 | | GAUNTT VALERIE | 4606 E MANGO TER APT A | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 107283 | | GAURAV AGARWAL | 5050 EAST GARFORD STREET | | | | LONG BEACH | CA | 90815 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 107284 | | GAURAV BEHL | 37233 PANTON TERRACE | | | | FREMONT | CA | 94536 | USA | TRADE PAYABLE | | | | | $7.80 | |
| 107285 | | GAURE GUADALUPE J | 11551 SW 187TH ST | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $15.90 | |
| 107286 | | GAUS JAMES | P O BOX 2088 | | | | POQUOSON | VA | 23662 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 107287 | | GAUSE BARBARA | 713 MCEACHERN HTS | | | | MARION | SC | 29571 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 107288 | | GAUSE CHANNEL A | 4441 IROQUOIS | | | | NO | LA | 70126 | USA | TRADE PAYABLE | | | | | $10.64 | |
| 107289 | | GAUSE KATURAH | 7445 PARKVIEW DR | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107290 | | GAUSE KIM | 30 BOCK ST | | | | BEREA | OH | 44017 | USA | TRADE PAYABLE | | | | | $26.20 | |
| 107291 | | GAUSE LISA | 1760 S FAIRVIEW | | | | DECATUR | IL | 62526 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 107292 | | GAUSE LORAINE | 1911 9TH AVE APT A7 | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 107293 | | GAUSE SHANICE V | 600 GARSON DR | | | | ATLANTA | GA | 30324 | USA | TRADE PAYABLE | | | | | $25.46 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538-

Schedule E/F-Part 3, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107294 | | GAUSE TERESA | 1706 APTC TUBELLO CT | | | | GRESHAM | SC | 29546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107295 | | GAUSS ELEONORE | 25222 LURIE CT | | | | VALENCIA | CA | 91381 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 107296 | | GAUTAM SAHA | 1046 GLEN EAGLE DR | | | | AURORA | IL | 60502 | USA | TRADE PAYABLE | | | | | $74.25 | |
| 107297 | | GAUTHIER AMBER | 5200 NELSON RD | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 107298 | | GAUTHIER BERNARD | 201 JEANETTE | | | | LAFAYETTE | LA | 70506 | USA | TRADE PAYABLE | | | | | $869.17 | |
| 107299 | | GAUTHIER DAMIAN | 1601 TOWN CROSSING BL233 | | | | MANSFIELD | TX | 76063 | USA | TRADE PAYABLE | | | | | $580.42 | |
| 107300 | | GAUTHIER DAVID | 2514 VALIANT LN | | | | GREEN BAY | WI | 54304 | USA | TRADE PAYABLE | | | | | $1,000.00 | |
| 107301 | | GAUTHIER DAWN | 577A MIDWAY DRIVE | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 107302 | | GAUTHIER JOHN C | 337 SALINE RD | | | | EFFIE | LA | 71331 | USA | TRADE PAYABLE | | | | | $37.01 | |
| 107303 | | GAUTHIER MICHAEL A | 18 NASHUA RD | | | | PELHAM | NH | 03076 | USA | TRADE PAYABLE | | | | | $15.30 | |
| 107304 | | GAUTHIER TENDAI | 5229 MEADOWDALE ST | | | | METAIRIE | LA | 70006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107305 | | GAUTIER ELSIE | CALLE GUANINA C6 VILLA BO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 107306 | | GAUTIER EZETTA | 1475 167 AVD NO 7 | | | | SAN LEANDRO | CA | 94578 | USA | TRADE PAYABLE | | | | | $44.85 | |
| 107307 | | GAUTIER MARIA | HERMON HILL | | | | FSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 107308 | | GAUTIER YOJEILYS | RESIDENCIAL LOS CEDROS EDF 2 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $12.75 | |
| 107309 | | GAUTIERI GLORIA | 4810 NE CHOUTEAU DR | | | | KANSAS CITY | MO | 64119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107310 | | GAUTREAUX NICOLE M | 491 HIGHWAY 1 | | | | NAPOLEONVILLE | LA | 70390 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 107311 | | GAUVEY WILLIAM | 507 S MAIN ST APT 805 | | | | ENGLEWOOD | OH | 45322 | USA | TRADE PAYABLE | | | | | $6.92 | |
| 107312 | | GAUVIN REJEAN | 1142 SE 6TH CT | | | | DANIA | FL | 33004 | USA | TRADE PAYABLE | | | | | $1,071.69 | |
| 107313 | | GAVAERT EARL | 906 PITCHER RD | | | | YAKIMA | WA | 98901 | USA | TRADE PAYABLE | | | | | $23.78 | |
| 107314 | | GAVEIA MONIQUE | 7610 TEJON ST | | | | DENVER | CO | 80221 | USA | TRADE PAYABLE | | | | | $20.10 | |
| 107315 | | GAVER CAROLYN | 5 PENN PLZ FL 9 | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $75.93 | |
| 107316 | | GAVETTE NANCY | 8225 WEST EAVARIAN ST | | | | HOMOSASSA | FL | 34448 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107317 | | GAVIA MELISSA | 6037 CORTLAND | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 107318 | | GAVILANES DIEGO | 1109 BROWN ST APT 4M | | | | PEEKSKILL | NY | 10566 | USA | TRADE PAYABLE | | | | | $26.30 | |
| 107319 | | GAVILANES MONICA | 159 PENNINGTON ST | | | | NEWARK | NJ | 07105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107320 | | GAVILLE HAUGHTON | 2315 LOCHINVER LANE | | | | CONYERS | GA | 30094 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 107321 | | GAVIN DIANNE | 609 STRYKER AVE | | | | JOLIET | IL | 60436 | USA | TRADE PAYABLE | | | | | $53.10 | |
| 107322 | | GAVIN ELLIS | 1605 CARTIER DR | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 107323 | | GAVIN JENNIFER | 55 CRANBERRY AVE | | | | CARBONDALE | PA | 18407 | USA | TRADE PAYABLE | | | | | $58.99 | |
| 107324 | | GAVIN KELLEY | 304 MITCHELL ROAD | | | | CAPE ELIZABET | ME | 04107 | USA | TRADE PAYABLE | | | | | $9.47 | |
| 107325 | | GAVIN MOGOLD | 337 NORTH HIGH ST | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107326 | | GAVIN N | 269 PLEASANT VALLEY DR | | | | CHARLESTOWN | WV | 25414 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 107327 | | GAVINA CARMONA | 122 LARUE ST | | | | PARK FOREST | IL | 60466 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 107328 | | GAVINA STEPHANIE | 3015 MARKET ST | | | | RUSHVILLE | OH | 43228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107329 | | GAVINA STEPHANIE | 3015 MARKET ST | | | | RUSHVILLE | OH | 43228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107330 | | GAVINA STEPHANIE | 3015 MARKET ST | | | | RUSHVILLE | OH | 43228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107331 | | GAVINO DEBBIE | 7010 W FM 93 | | | | BELTON | TX | 76513 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 107332 | | GAVINO FIDEL | | | | | | | | | TRADE PAYABLE | | | | | $24.19 | |
| 107333 | | GAVINO MUNRA | 545 TREELINE DR | | | | CORONA | CA | 92879 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 107334 | | GAVINO SALAS | 10001 PRIMROSE AVE | | | | LAMONT | CA | 93241 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 107335 | | GAVINO SOLEDAD | 131 E DELTA RD A | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 107336 | | GAVINS LATASHA | 19800 SW 110 CT APT 107 | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $7.66 | |
| 107337 | | GAVINS SCHINENEE | 6501 CHOCTAW CT | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 107338 | | GAVIRIA ALINA | 832 NW | | | | PLANTATION | FL | 31324 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 107339 | | GAVRIELLE FISHER | 6820 W PAR 4 | | | | WICHITA | KS | 67212 | USA | TRADE PAYABLE | | | | | $2.81 | |
| 107340 | | GAWELL AMBER | 13012 E STATE ROAD 16 | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 107341 | | GAWF JAYE | 4111 E 51 ST | | | | TULSA | OK | 74135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107342 | | GAWHARA ALSHUIAA | 8731 D STREET | | | | OAKLAND | CA | 94621 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 107343 | | GAWLINSKI MELISSA | 11571 COMER RD | | | | WATERFORD | PA | 16441 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 107344 | | GAWNE JILL | 116 AVENUE F | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $41.38 | |
| 107345 | | GAWRYS REBECCA L | 339 BAILEY ST | | | | CLARKS SUMMIT | PA | 18411 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 107346 | | GAWTHROP CAITLIN | 175 BEAUYMONT RD | | | | GRAFTON | WV | 26354 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 107347 | | GAXEO MARYA | 652 JEFFRIES RD 10 | | | | BIG BEAR LAKE | CA | 92315 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 107348 | | GAY ANDRA | 1110THOMPSON ST | | | | TUSKEGEE | AL | 36088 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107349 | | GAY APRIL | 11851 NE 105TH AVE | | | | ARCHER | FL | 32618 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107350 | | GAY AYCOCK | | | | | | | | | TRADE PAYABLE | | | | | $70.04 | |
| 107351 | | GAY BURTON | 1139 PEUTZ VALLEY RD | | | | ALPINE | CA | 91901 | USA | TRADE PAYABLE | | | | | $24.37 | |
| 107352 | | GAY CARLA | 93 CR 746 | | | | WALNUT | MS | 38683 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 107353 | | GAY CHAVELLA | 709 ARTESIAN | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 107354 | | GAY CHRIS | 16125 JUANITA WOODDINVI | | | | BOTHELL | WA | 98011 | USA | TRADE PAYABLE | | | | | $47.25 | |
| 107355 | | GAY DOLORES | 1104 CONWAY DR APT 101 | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107356 | | GAY ELLEN TUCKER PRICE | 230 AKEYA | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $7.49 | |
| 107357 | | GAY HENRY | PO BOX 10295 | | | | LAHAINA | HI | 96761 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 107358 | | GAY HOLLIE | 4208 MADERA | | | | SHREVEPORT | LA | 71118 | USA | TRADE PAYABLE | | | | | $21.20 | |
| 107359 | | GAY JANICE W | 406 FAIRWAY POINT DR | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 107360 | | GAY LENORA | 9983 GOOD LUCK RD | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 107361 | | GAY MICHAEL | 4204 BRYNWOOD DR | | | | NAPLES | FL | 34119 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 107362 | | GAY MICHELLE | 265 KILLIAN HILL ROAD NW | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $9.84 | |
| 107363 | | GAY MILLER | 3032 ELISA CT | | | | NEW ALBANY | IN | 47150 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 107364 | | GAY MOORE | 440 CR 961 | | | | RICEVILLE | TN | 37370 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 107365 | | GAY RENEE | 4681 IRAN STREET | | | | DENVER | CO | 80249 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 107366 | | GAY RICHARD | 3333 MILL GROVE TER | | | | AUBURN | GA | 30011 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 107367 | | GAY SAMANTHA | 2206 E CAMPUS | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 107368 | | GAY SHARON L | 1274 SAVAGEFORKS RD | | | | LEESVILLE | LA | 71446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107369 | | GAY SHIRLEY | 2402 GREENBRIAR DR | | | | ABILENE | TX | 79605 | USA | TRADE PAYABLE | | | | | $3,366.27 | |
| 107370 | | GAY TAMMY | 106 HUETT ST | | | | METTER | GA | 30439 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107371 | | GAY TERRY | 475 OLD BUENA VISTA RD 10 | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 107372 | | GAY THOMAS K | 742 GULFVIEW DR | | | | BOARDMAN | OH | 44512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107373 | | GAY TIFFANY | 293 YOUNGS MILL RD | | | | LAGRANGE | GA | 30241 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 107374 | | GAY TRAVONCHE | 1316 SHAWVIEW AVE | | | | CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107375 | | GAY WALKER | 4892 SNOWY EGRET WAY | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 107376 | | GAYANE POTIKYAN | 638 W CALIFORNIA AVE | | | | GLENDALE | CA | 91203 | USA | TRADE PAYABLE | | | | | $13.75 | |
| 107377 | | GAYANITO FELIMON | 10722 NW 13TH ST | | | | PEMBROKE PNES | FL | 33026 | USA | TRADE PAYABLE | | | | | $12.35 | |
| 107378 | | GAYDEN ALEX | 7125 S KING DR | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $25.10 | |
| 107379 | | GAYDEN TAMARA M | 28 OLIANA ST | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107380 | | GAYDEN TIFFINIE | 14420 FOX DOWER CT | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 107381 | | GAYDON TRACY | 2991 WARHILL PARK ROAD | | | | DAWSONVILLE | GA | 30534 | USA | TRADE PAYABLE | | | | | $0.25 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107382 | | GAYE BINDU | 3803 CHESTERWOOD DR | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 107383 | | GAYE HALL | 1449 HIGHLAND CT | | | | STILLWATER | MN | 55082 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 107384 | | GAYE PARKER | 627 BYWATER ROAD | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 107385 | | GAYE PEROVICH | 510 CEDAR AVE | | | | STEVENSVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107386 | | GAYEL WEAVER | 335 FOUR LAKES DRIVE | | | | CLEVELAND | NC | 27013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107387 | | GAYENELLE SLOAN | 1700 DEER CREEK DR | | | | XENIA | OH | 45385 | USA | TRADE PAYABLE | | | | | $87.84 | |
| 107388 | | GAYER TINA | 229 EAST 43RD ST N | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107389 | | GAYETAY EVA | 43 HOPE ST | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 107390 | | GAYEYOUNG KANIKA | 2625 RIVER PLAZA DR APT184 | | | | SACRAMENTO | CA | 95833 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 107391 | | GAYHART ASHLEY | 2485 SPOTSWOOD TRAIL | | | | BARBOURSVILLE | VA | 22923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107392 | | GAYLA BURRELL | 1236 HEY | | | | BHAM | AL | 35266 | USA | TRADE PAYABLE | | | | | $66.14 | |
| 107393 | | GAYLA DICKERSON | 14054 STEVEN SMITH DR | | | | JOLIET | IL | 60431 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 107394 | | GAYLA HAAS | 612 STRAIT AVE | | | | WORTHINGTON | MN | 56187 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 107395 | | GAYLA LAVERNE | 4714 OPELOUSAS STREET | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 107396 | | GAYLA MUCKENTHALER | 619 TIMBER RIDGE DR | | | | HIXSON | TN | 37343 | USA | TRADE PAYABLE | | | | | $48.00 | |
| 107397 | | GAYLAN MATAGIESE | 1138 HASSINGER ST | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $34.76 | |
| 107398 | | GAYLE ALEXIS | 8715 MAGNOLIA AVE 108 | | | | RIVERSIDE | CA | 92346 | USA | TRADE PAYABLE | | | | | $24.11 | |
| 107399 | | GAYLE BLACKMORE | PLEASE ENTER YOUR STREET | | | | ENTER CITY | IL | 60609 | USA | TRADE PAYABLE | | | | | $54.82 | |
| 107400 | | GAYLE DANNEL | 31 WOODMAN ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 107401 | | GAYLE DAVIS | 401 HAZEL STREET | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $37.41 | |
| 107402 | | GAYLE DEMKO | 1218 MOUNTAIN ROAD | | | | SUFFIELD | CT | 06093 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 107403 | | GAYLE E BUOL | 1918 CLARK AVE | | | | LONG BEACH | CA | 90815 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 107404 | | GAYLE ERICKSON | 5800 WURZBACH RD APT 431 | | | | SAVAGE | MN | 55378 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 107405 | | GAYLE EUGENE | 432 TURTLE CREEK LN | | | | SAINT ROSE | LA | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 107406 | | GAYLE JACKSON | 151 JACKSON RD | | | | ROARING BRANCH | PA | 17765 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 107407 | | GAYLE JOECHLER | PO BOX 291 | | | | REMER | MN | 56672 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 107408 | | GAYLE JONES | 51 NORTH 55 STREET | | | | WHEATLEY | NY | 11798 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107409 | | GAYLE JULIUS | 2623A LINCOLN AVE | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $21.74 | |
| 107410 | | GAYLE LATOSHA D | 613 VOURAY DRIVE | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107411 | | GAYLE LEPPI | 8880 SE 142ND LN | | | | SUMMERFIELD | FL | 34491 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 107412 | | GAYLE MARCEL | 709 NANCE AVE | | | | HIGH POINT | NC | 27263 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 107413 | | GAYLE MCGLORY | 16469 OAKBROOK | | | | ROMULUS | MI | 48174 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 107414 | | GAYLE MCROY | 947 DRAKE AVE | | | | SAUSALITO | CA | | USA | TRADE PAYABLE | | | | | $168.69 | |
| 107415 | | GAYLE MICHONSKI | 224 PINE SCHOOL ROAD | | | | GAURNERS | PA | 17324 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 107416 | | GAYLE NEWTON | 22890 MULEBARN RD | | | | SHERIDAN | IN | 46069 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 107417 | | GAYLE OVERLY | 424 JACQUELINE DR | | | | BYESVILLE | OH | 43723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107418 | | GAYLE SIMMONS | 14540 SHEPARD DR | | | | DOLTON | IL | 60419 | USA | TRADE PAYABLE | | | | | $26.01 | |
| 107419 | | GAYLE STALLWORTH | 406-DOGWOOD LN | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 107420 | | GAYLE THOMAS BAXTER | 483 HUNTINGTON AVENUE | | | | BOSTON | MA | 02136 | USA | TRADE PAYABLE | | | | | $12.34 | |
| 107421 | | GAYLE TIA | 815 E 215TH ST 3 | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 107422 | | GAYLE ULYSIA | 220 B AVERY ST | | | | SAVANNAH | GA | 31401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 107423 | | GAYLE VIVETTE | 479 E 34TH ST | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 107424 | | GAYLE YVONNE E | PO BOX 565714 | | | | MIAMI | FL | 33256 | USA | TRADE PAYABLE | | | | | $11.77 | |
| 107425 | | GAYLENE BLACKBURN | 1181 N LARKIN DR | | | | COVINA | CA | 91722 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 107426 | | GAYLENE HUNTER | 11469 RICHMAN | | | | WASHINGTON | MI | 48094 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 107427 | | GAYLES KENTRELLE | 416 W 48TH ST | | | | SN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 107428 | | GAYLES TANYA | P O BOX 20895 | | | | MARRERO | LA | 70073 | USA | TRADE PAYABLE | | | | | $20.27 | |
| 107429 | | GAYLES VANICE | PO BOX 1244 | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 107430 | | GAYLIA MALONEY | 33105 MISSION BLVD APT A108 | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 107431 | | GAYLIS BRETT | 987 CAPTIVA DR  NONE | | | | HOLLYWOOD | FL | 33019 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 107432 | | GAYLON AVILES | CALLE PROGRESO 41 INTERIOR | | | | CATAÑO | PR | 00962 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 107433 | | GAYLOR LISA | 3726 S NEPAL ST | | | | AURORA | CO | 80013 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 107434 | | GAYLORD HERRIMAN | 1424 NORTH MAIN | | | | ADRIAN | MI | 49221 | USA | TRADE PAYABLE | | | | | $11.73 | |
| 107435 | | GAYLORD JESSICA | 2275 GRAND CENTRAL AVE | | | | HORSEHEADS | NY | 14845 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107436 | | GAYMON CYNTHIA | 3710 N 10TH STREET | | | | PHILADELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 107437 | | GAYMON EBONY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29210 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 107438 | | GAYMON RANDY | 265 ELM AVE | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107439 | | GAYMON RANDY M | 265 ELM AVE | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107440 | | GAYMON SHEILA | 2148 BOBWHITE DR | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 107441 | | GAYNELL GABRIEL | 3420 FEDERAL RD 250 | | | | PASADENA | TX | 77504 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 107442 | | GAYNELL GRAYSON | 2734 LEAR DR | | | | COLORADO SPGS | CO | 80920 | USA | TRADE PAYABLE | | | | | $587.93 | |
| 107443 | | GAYNELLE DAVIS | 10556 SOMERSET | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 107444 | | GAYNOR CARLA | 11105 QUAIL RUN ST | | | | DALLAS | TX | 75238 | USA | TRADE PAYABLE | | | | | $18.36 | |
| 107445 | | GAYNOR KARINA A | 7334 CARMEL AVE | | | | NEW  PORT RICHEY | FL | 34655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107446 | | GAYNOR LISA | 3652 ONLEY LANE | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 107447 | | GAYNOR LUCY | 72 CLAY ROAD | | | | HARDEEVILLE | SC | 29927 | USA | TRADE PAYABLE | | | | | $10.86 | |
| 107448 | | GAYNOR NAKIA | 5012 N 27TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 107449 | | GAYNOR WHITESELL | 620 APPLE ST | | | | GIBSONVILLE | NC | 27249 | USA | TRADE PAYABLE | | | | | $200.48 | |
| 107450 | | GAYON BONDURANT | 5393 PALADIM | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107451 | | GAYTAN ANTHONY M | 10581 CASS ST | | | | RIVERSIDE | CA | 92505 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 107452 | | GAYTAN ANTONIO | 8709 DYER ST APT 37 | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $27.59 | |
| 107453 | | GAYTAN DALIA L | 2218 COLLEGE AVE | | | | RUSKIN | FL | 33570 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 107454 | | GAYTAN ELVA | 121 W FIR AVE | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 107455 | | GAYTAN EVODIA L | 1410 AVE B | | | | EUNICE | NM | 88231 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 107456 | | GAYTAN GEORGE | 435 S GRANDIN AVE | | | | AZUSA | CA | 91702 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 107457 | | GAYTAN LAURA | 1321 W SOUTHFIELD BLVD APT 201 | | | | OAK CREEK | WI | 53154 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107458 | | GAYTAN PAULA | PO BOX 363 | | | | EUNICE | NM | 88231 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 107459 | | GAYTAN ROSEMARY | 2711 SE 16 AVE APT202 | | | | HOMESTEAD | FL | 33035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107460 | | GAYTON ROBIN | 1369 BENVUE DR | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107461 | | GAYTON VERONICA | 606 S OSAGE ST | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107462 | | GAYVE HILL | 3660 GERRI BAY LANE | | | | LAS VEGAS | NV | 89147 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 107463 | | GAZA CHASTITY | 4114W HOWARD AVE2 | | | | MILWAUKEE | WI | 53207 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 107464 | | GAZA CHASTITY M | 4114 W HOWARD AVE 2 | | | | MILWAUKEE | WI | 53207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107465 | | GAZAILLE JENNIFER | 33 BELLEVUE AVE | | | | WOONSOCKET | RI | 02895 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107466 | | GAZAREK TRACEY L | 24479 US 19NTH | | | | CLEARTER | FL | 33763 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 107467 | | GAZAWAY CHRIS | FDGU | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 107468 | | GAZBIK SANDY | N74W36130 THOMAS DR  000 | | | | OCONOMOWOC | WI | 53066 | USA | TRADE PAYABLE | | | | | $221.54 | |
| 107469 | | GAZCA MELINDA | 590 S E ST | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $4.58 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107470 | | GAZEBO PENGUIN INC | 400 JUSTICE ST  NONE | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $188.65 | |
| 107471 | | GAZETTE | 30 SOUTH PROSPECT STREET | | | | COLORADO SPRINGS | CO | 80903 | USA | TRADE PAYABLE | | | | | $8,741.78 | |
| 107472 | | GAZETTE PUBLISHING CO | P O BOX 671  424 W PENN ST | | | | BEDFORD | PA | 15522 | USA | TRADE PAYABLE | | | | | $663.98 | |
| 107473 | | GAZO LOU | 1331 NELSON ST | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 107474 | | GBADEHAN KISHIA | 706 N PINE STREET | | | | ADEL | GA | 31620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107475 | | GBADYU WEDE J | 446 GIRARD ST | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 107476 | | GBAHO ALICIA | 2703 ILLINOIS AVE | | | | ST LOUIS | MO | 62205 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 107477 | | GBALL GARY | 3306 HAZEL LN | | | | HAZEL CREST | IL | 60429 | USA | TRADE PAYABLE | | | | | $8.33 | |
| 107478 | | GBEMISOLA OLAMIJU | 369 OLD HIGHWAY 5 | | | | ST PAUL | MN | 55112 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 107479 | | GBENGA HUSSWIN | 2205  W MORRIS STREET | | | | INDIANAPOLIS | IN | 46221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 107480 | | GBEOAH DANIEL | 3435 THOMAS AVENUE N | | | | MINNEAPOLIS | MN | 55412 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 107481 | | GBK ASSOCIATES | CO HFF LP | CD HFF LP | | | DALLAS | TX | 75284 | USA | TRADE PAYABLE | | | | | $1,053.30 | |
| 107482 | | GBOLOKAI MAMUYAN | 1130 23 ST S | | | | FARGO | ND | 58103 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 107483 | | GBR GREEN ACRES LIMITED LIABILITY CO | 150 WHITE PLAINS ROAD | 150 WHITE PLAINS ROAD | SUITE 400 | | TARRYTOWN | NY | 10591 | USA | TRADE PAYABLE | | | | | $4,196.61 | |
| 107484 | | GBRUECKMAN GBRUECKMAN | 1080 BIMINI LANE | | | | WEST PALM BCH | FL | 33404 | USA | TRADE PAYABLE | | | | | $905.24 | |
| 107485 | | GBT US LLC | P O BOX 53618 | | | | PHOENIX | AZ | 85072 | USA | TRADE PAYABLE | | | | | $111,539.19 | |
| 107486 | | GC TURF AND SUPPLY | 31789 MILLER DR | | | | SPRINGVILLE | CA | 93265 | USA | TRADE PAYABLE | | | | | $308.93 | |
| 107487 | | GCE INTERNATIONAL INC FKA PARIS ACCESSORIES INC | 500 PEARL ST | | | | NEW YORK | NY | 10038 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 107488 | | GCI | P O BOX 196609 | | | | ANCHORAGE | AK | 99519 | USA | TRADE PAYABLE | | | | | $44.95 | |
| 107489 | | GCI COMMUNICATION CORP | P O BOX 99001 | | | | ANCHORAGE | AK | 99509 | USA | TRADE PAYABLE | | | | | $1,747.62 | |
| 107490 | | GCI COMMUNICATION CORP | P O BOX 99001 | | | | ANCHORAGE | AK | 99509 | USA | TRADE PAYABLE | | | | | $507.72 | |
| 107491 | | GDANIEC CANDICE M | 10 12 BARNES CT | | | | CUBA | NM | 14727 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 107492 | | GE CAPITAL RICOH USA PROGRAM | P O BOX 650016 | | | | DALLAS | TX | 75265 | USA | TRADE PAYABLE | | | | | $395.92 | |
| 107493 | | GE LANFANG | 104 IVY GREEN LN SE | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 107494 | | GE TANG | 46 TUSCAN WAY | | | | ST AUGUSTINE | FL | 32092 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 107495 | | GEABLE ROBINSON | 1442  MODEL WAY | | | | RENO | NV | 89509 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 107496 | | GEANIE WHITE | 390 MYRTLE BEACH HWY | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $8.84 | |
| 107497 | | GEANIFER REYNOLDS-LADSON | 6033  BEARCREEK DR | | | | BEDFORD HYS | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107498 | | GEANNE MARTINEZ | 849 ALLEN STREET | | | | ELIZABETH | NJ | 07202 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 107499 | | GEANNINE FESLER | 1209 WEBSTER ST | | | | GREEN BRIER | TN | 37073 | USA | TRADE PAYABLE | | | | | $23.54 | |
| 107500 | | GEANNINE MOSS | 1811 NW 51ST ST | | | | FT LAUDERDALE | FL | 33309 | USA | TRADE PAYABLE | | | | | $56.84 | |
| 107501 | | GEAR BRANDY | 509 SARAH WAY | | | | SUISUN CITY | CA | 94585 | USA | TRADE PAYABLE | | | | | $17.96 | |
| 107502 | | GEARHART BRENDA | 216A JACKSON STREET | | | | HANCOCK | MD | 21750 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 107503 | | GEARHART BRITTANY | 110 MANOR DRIVE APT A1 | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 107504 | | GEARHART LARRY | 10 ELCANO DR | | | | HOT SPRINGS | AR | 71909 | USA | TRADE PAYABLE | | | | | $140.00 | |
| 107505 | | GEARHART PETER | 23 PLYMOUTH RD | | | | WELLESLEY | MA | 02481 | USA | TRADE PAYABLE | | | | | $16.87 | |
| 107506 | | GEARHART TONI | 805 WALNUT STREET PO BOX61 | | | | SMITHMILL | PA | 16680 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 107507 | | GEASHEART DENNIS | 1115 N SAN GABRIEL AVE | | | | AZUSA | CA | 91702 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 107508 | | GEARHEART TRACI | 2609 GILBERT AVE NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $19.97 | |
| 107509 | | GEARING CYNATHIA | 171 MARTIN HILL ROAD | | | | BLACKSBURG | SC | 29702 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 107510 | | GEARLDINE SIM | POST OFFICE  BOX 530 | | | | PLAINE | GA | 31780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107511 | | GEARLINE ELEBY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 28386 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 107512 | | GEARO SHAWANTEA | 907 GLENWILLO DR | | | | SEAT PLEASANT | MD | 20743 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 107513 | | GEARON NAJI | 4228 N SHALNAD AVE | | | | INSOPLS | IN | 46226 | USA | TRADE PAYABLE | | | | | $33.48 | |
| 107514 | | GEARY CAROLINE | 514 MAXWELL | | | | EVANSVILLE | IN | 47711 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 107515 | | GEARY CORINNE | 3615 S ELM-EUGENE ST APT V | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 107516 | | GEARY LAURIE | 3201 NORTH ARDEN ROAD | | | | OTIS ORCHARDS | WA | 99027 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 107517 | | GEARY MAUREEN | 222 ONEIL RD | | | | SOMERSET | MA | 02725 | USA | TRADE PAYABLE | | | | | $134.23 | |
| 107518 | | GEATHERS DENETRA | 8859 OLD KINGS RD S 209 | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 107519 | | GEATHERS MARGIE | 492 MASSETHUSETTS AVE | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $39.50 | |
| 107520 | | GEATHERS TRACEE | 1030 GREENHILL ROAD | | | | CHARLESTON | SC | 29412 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 107521 | | GEB SAMRA | 16318 NE 76TH WAY | | | | VANCOUVER | WA | 98682 | USA | TRADE PAYABLE | | | | | $79.59 | |
| 107522 | | GEBAN AMELIA | 5533 SIERRA VISTA AVE | | | | LOS ANGELES | CA | 90038 | USA | TRADE PAYABLE | | | | | $53.51 | |
| 107523 | | GEBEH SAMBOLA | 300 N FRONT APT F-1 | | | | DARBY | PA | 19023 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 107524 | | GEBHARD AMY | 1902 S 34TH STREET | | | | FORT PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 107525 | | GEBHARD CARRIE | 806 E 14TH ST | | | | ROLLA | MO | 65401 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 107526 | | GEBHARDT ATAVIAN E | 6909 CURVUE RD | | | | EAU CLAIRE | WI | 54703 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 107527 | | GEBHARDT MONIQUE | 3235 EAST MAIN ST | | | | VENTURA | CA | 93003 | USA | TRADE PAYABLE | | | | | $63.96 | |
| 107528 | | GEBHARDT RICHARD | 233 WYATT STREET | | | | WAUSAU | WI | 54401 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 107529 | | GEBHART DUSTIN | 2568 EAST BASELINE STREET | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $16.19 | |
| 107530 | | GEBHART KATHRYN D | 2611 COLLINS AVE | | | | DAYTON | OH | 45420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107531 | | GEBHART KOURTNEY | 27 S PEMBROKE AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 107532 | | GEBOY ROBERT | 1524 S 73RD ST | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 107533 | | GEBREMEDHIN HADGU | 9061SEWARD PARK AVE S BLOCK15 | | | | SEATTLE | WA | 98118 | USA | TRADE PAYABLE | | | | | $756.67 | |
| 107534 | | GEBREMICHAEL BRUK | 4921 SEMINARY RD | | | | ALEXANDRIA | VA | 22311 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 107535 | | GEBROSKY CINDY | 685 SANTA FE AVE | | | | LONG  BEACH | CA | 90810 | USA | TRADE PAYABLE | | | | | $30.25 | |
| 107536 | | GEBRWOLD MERON | 3031 NE 137TH ST APT 223 | | | | SEATTLE | WA | 98125 | USA | TRADE PAYABLE | | | | | $8.92 | |
| 107537 | | GECKOBYTE INC | 394 S LAKE AVE SUITE 610 | | | | DULUTH | MN | 55802 | USA | TRADE PAYABLE | | | | | $8,000.00 | |
| 107538 | | GEDDAM MADHAVI | 1900 SCOTT BLVD APT 4 SANTA CLARA085 | | | | SANTA CLARA | CA | 95050 | USA | TRADE PAYABLE | | | | | $10.92 | |
| 107539 | | GEDDES BRYANT | 1107 EAST STATE ST APT 2 | | | | TRENTON | NJ | 08609 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 107540 | | GEDDES DOROTHY | 1107 E STATE ST | | | | TRENTON | NJ | 08609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107541 | | GEDDES JANAY E | 5722 SILVER PLAZA | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 107542 | | GEDDES TIMOTHY | 25 SPALDING ST  NONE | | | | NASHUA | NH | 03060 | USA | TRADE PAYABLE | | | | | $77.91 | |
| 107543 | | GEDDINGS SHERRI | 6024 MT OLIVET RD | | | | HARTWELL | GA | 30643 | USA | TRADE PAYABLE | | | | | $12.09 | |
| 107544 | | GEDEIS KIM | 1473 WENTWORTH AVE | | | | CALUMET CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 107545 | | GEDEIUZ MARIA | URB SANTIAGO IGLESIAS 1777 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $9.04 | |
| 107546 | | GEDEON CHARLES | 548 MARKET ST | | | | SAN FRANCISCO | CA | 94104 | USA | TRADE PAYABLE | | | | | $72.82 | |
| 107547 | | GEDEON ELENG | 1447 S MOORLANDS DR | | | | TACOMA | WA | 98405 | USA | TRADE PAYABLE | | | | | $20.59 | |
| 107548 | | GEDLING KAREN | 509 BEECHLAWN DR | | | | SLIDELL | LA | 70458 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 107549 | | GEE ALICE | 4604 LOGBY PLACE | | | | LOUISVILLE | KY | 40272 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 107550 | | GEE DAWN | 6284 N PENNSYLVANIA AVE | | | | KANSAS CITY | MO | 64118 | USA | TRADE PAYABLE | | | | | $9.77 | |
| 107551 | | GEE JEAN J | 69 DE BELL DR | | | | ATHERTON | CA | 94027 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 107552 | | GEE JOSHUA | 75 KODY RD | | | | STURGIS | MS | 39769 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 107553 | | GEE LAWYER | 2354 VETERANS MEMORIAL BLVD | | | | EUPORIA | MS | 39744 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 107554 | | GEE LIBBY | 418 METZGER RD | | | | PATRIOT | OH | 45658 | USA | TRADE PAYABLE | | | | | $15.18 | |
| 107555 | | GEE LINDA F | 2732 RIO LINDA BLVD | | | | SACRAMENTO | CA | 95815 | USA | TRADE PAYABLE | | | | | $0.00 | |
| 107556 | | GEE MARCUS A | 130 CUMBERLAND CT APT B | | | | ATHENS | GA | 30607 | USA | TRADE PAYABLE | | | | | $7.94 | |

Schedule E/F, Part 3, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107557 | | GEE MARGARET | 3074 ROSSMORE WAY | | | | SAN JOSE | CA | 95148 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 107558 | | GEE N | 707 S SCHWARTZ ST | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107559 | | GEE ROBLES | 1400 POPLAR DR | | | | MESQUITE | TX | 75149 | USA | TRADE PAYABLE | | | | | $29.50 | |
| 107560 | | GEE SHENORA | 323 154TH PLACE | | | | CALUMET CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 107561 | | GEE STACY | 9208 SILVERBUSH DR | | | | RICHMOND | VA | 23228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107562 | | GEE TAMISHA S | 1103 ST JOHN STREET | | | | RICHMOND | VA | 23220 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 107563 | | GEE TANYA | 400 WATSON RD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107564 | | GEE VICKIE | XXXX | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 107565 | | GEEDKELLEY GLORIA | 191 LAERD ST | | | | SMITHERS | WV | 25186 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 107566 | | GEEE VEEE | 2300 E LINCOLN HWY | | | | LANGHORNE | PA | 19047 | USA | TRADE PAYABLE | | | | | $113.70 | |
| 107567 | | GEENA FLECHA | 4324 PAN AMERICA FWY NE APT 282 | | | | ALBUQUERQUE | NM | 87107 | USA | TRADE PAYABLE | | | | | $24.63 | |
| 107568 | | GEER CHERYL | 11542 GARFIELD WAY | | | | DENVER | CO | 80233 | USA | TRADE PAYABLE | | | | | $15.65 | |
| 107569 | | GEER DARLENE G | 93 WESTWOOD DR | | | | CARTERSVILLE | GA | 30120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107570 | | GEER GAS CORP | PO BOX 16396 | | | | COLUMBUS | OH | 43216 | USA | TRADE PAYABLE | | | | | $100.05 | |
| 107571 | | GEER JARRETT | 2986 MILOA ROAD | | | | LUCINEDA | PA | 16214 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 107572 | | GEER TRACY | 2770 BUCCANEER DR | | | | MAGNA | UT | 84044 | USA | TRADE PAYABLE | | | | | $116.97 | |
| 107573 | | GEERDES ROBERTA | 4107 CHARLES | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $40.94 | |
| 107574 | | GEERTGENS JOE | 1304 COLESVILLE RD 3 | | | | BINGHAMTON | NY | 13904 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 107575 | | GEESLER LAURA | 41 RUTLEDGE DR | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $15.35 | |
| 107576 | | GEETA DHUNGEL | 3035 VIRGINIA DARE CT | | | | CHANTILLY | VA | 20151 | USA | TRADE PAYABLE | | | | | $698.64 | |
| 107577 | | GEETA PATEL | 19 ARBOR CIRCLE | | | | COLMAR | PA | 18915 | USA | TRADE PAYABLE | | | | | $22.41 | |
| 107578 | | GEETHANJALI RANGAN | 265 SLATER ST | | | | MANCHESTER | CT | 06042 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 107579 | | GEFFRARD ROB | 104 LINDEN ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107580 | | GEGARIAN EDITH | XXX | | | | FT LAUDERDALE | FL | 33314 | USA | TRADE PAYABLE | | | | | $41.61 | |
| 107581 | | GEGENHEIMER SLINDA | 7184WESTELMBROOK | | | | BOISE | ID | 83651 | USA | TRADE PAYABLE | | | | | $7.22 | |
| 107582 | | GEGGIS LORNA | P O BOX 643 | | | | SOUTH SUTTON | NH | 03273 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 107583 | | GEHEB DUSTY | 807 S 21ST ST | | | | LAFAYETTE | IN | 47905 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 107584 | | GEHEB SHONELL L | 2606 ERNEST ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107585 | | GEHR DAVID M | 113 BLACKBERRY LANE | | | | MILLS RIVER | NC | 28759 | USA | TRADE PAYABLE | | | | | $279.14 | |
| 107586 | | GEHRINGER GOLDIE | 1701 US 60 EAST | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $61.49 | |
| 107587 | | GEHRKE TRACY | PO BOX 92 | | | | IRON BELT | WI | 54536 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 107588 | | GEIB KEVIN | 2475 OGDEN AVE | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107589 | | GEICO DONNA L | 3809 HONEYTREE LN | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $6.06 | |
| 107590 | | GEIDEL DENSEY | 436 BIDDLE AVE | | | | PITTSBURGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 107591 | | GEIDY GUERRERO | 84 LENOX AVE | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 107592 | | GEIER DONNA | 9 JOHN ST | | | | PITTSBURGH | PA | 15209 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 107593 | | GEIERMAN GILLES | 2129 BLACK OAK DR | | | | SAPPHIRE | NC | 28774 | USA | TRADE PAYABLE | | | | | $21.34 | |
| 107594 | | GEIGER AMANDA | 6407 BOB O LINK RD | | | | JACKSONVILLE | FL | 32219 | USA | TRADE PAYABLE | | | | | $63.55 | |
| 107595 | | GEIGER AMBER | 1705 E 29TH ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107596 | | GEIGER AMBER | 1705 E 29TH ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107597 | | GEIGER BROS | P O BOX 712144 | | | | CINCINNATI | OH | 45271 | USA | TRADE PAYABLE | | | | | $5,731.45 | |
| 107598 | | GEIGER CAROLYN | 5 BROWNING AVENUE | | | | LAKELAND | GA | 31635 | USA | TRADE PAYABLE | | | | | $45.08 | |
| 107599 | | GEIGER CHRISTOPHER | 351 SCHOFIELD RD | | | | GILBERT | SC | 29054 | USA | TRADE PAYABLE | | | | | $82.01 | |
| 107600 | | GEIGER CRISTOL J | 450 OLD EDGEMORE 28 | | | | POWELL | TN | 37849 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 107601 | | GEIGER DORIS E | 1036 BELLHAVEN DR | | | | COLA | SC | 29203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107602 | | GEIGER EMILY | 505 KIRBY ST | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 107603 | | GEIGER HEATHER | 3055 S CHEROKEE ST | | | | ENGLEWOOD | CO | 80110 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 107604 | | GEIGER JUDE | 31 CENTRAL PKWY | | | | HUNTINGTON | NY | 11743 | USA | TRADE PAYABLE | | | | | $113.40 | |
| 107605 | | GEIGER KIMERBLY | 127 MADDISON AVE | | | | MINGO JCT | OH | 43938 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107606 | | GEIGER PHYLIS | 306 SOUTH 5TH ST | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 107607 | | GEIGER SHILLENA | 7025 RIDGE TRAIL RD | | | | KEYSTONE HEIGHTS | FL | 32656 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 107608 | | GEIGER TARRY | 4319 HIDDEN VALLEY DR | | | | SAINT JOSEPH | MO | 64506 | USA | TRADE PAYABLE | | | | | $7.04 | |
| 107609 | | GEIGER TIARA | 11812 HONEYDALE AVE | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107610 | | GEIGON PEGGIE | 209 PEACOCK AVE | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107611 | | GEIRGE WOLFOWIEZ | 6011 48  GASS  COURT | | | | FORT LEWIS | WA | 98433 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 107612 | | GEISER HEIDI | ADDRESS | | | | CANTON | OH | 44685 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107613 | | GEISER RACHEL | 716 CATO AVE | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107614 | | GEISERARNOLD CRISTY M | 9495 HWY 20 | | | | GLENHAVEN | CA | 95443 | USA | TRADE PAYABLE | | | | | $106.82 | |
| 107615 | | GEISHAGIRL GEISHAGIRL | 608 NORTH WESTOVER DRIVE | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 107616 | | GEISLER GLORIA | 1825 KING DR | | | | UNIONTOWN | OH | 44685 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 107617 | | GEISS DESTIN & DUNN INC | 385 HWY 74 SOUTH  SUITE C | | | | PEACHTREE CITY | GA | 30269 | USA | TRADE PAYABLE | | | | | $261,370.19 | |
| 107618 | | GEISTLINGER JACQUELINE | 4917 ORCHID WAY | | | | SACRAMENTO | CA | 95841 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 107619 | | GEJDALIA GONZALEZ | 67 BOXFORD ST | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107620 | | GELDHOF KATJA | 2556 FRANCES ST | | | | OAKLAND | CA | 94601 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 107621 | | GELENIA AMES | 123 TAYLOR CREEK LN | | | | CHEHALIS | WA | 98532 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 107622 | | GELENTSER LATISHA | PO BOX462 | | | | KINGMOUNTAIN | VA | 24624 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 107623 | | GELHAR RACHAEL | 20 WEST CLIFFORD ST | | | | PLYMOUTH | WI | 53073 | USA | TRADE PAYABLE | | | | | $51.50 | |
| 107624 | | GELIA CRAYTON | 520013 WHITE OAK AVE | | | | ENCINO | CA | 91316 | USA | TRADE PAYABLE | | | | | $43.79 | |
| 107625 | | GELIN HENDY | 3684 MALIBU PALMS DR | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $317.99 | |
| 107626 | | GELINDA FAULKNER | 1346 CARRIAGE HILL LANE APT 46 | | | | HAMILTON | OH | 45013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107627 | | GELINDA JOHNSON | PO BOX 5426 | | | | PATERSON | NJ | 07509 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 107628 | | GELLEGOS GINA | 1401 PENNSYLVANIA ST NE A | | | | ALBUQUERQUE | NM | 87110 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 107629 | | GELLER DIMITRY | 8160 MANITOBA ST | | | | PLAYA DEL REY | CA | 90293 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 107630 | | GELLER JENNIFER | WOODLAND APTS | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $274.99 | |
| 107631 | | GELLER PEGGIE | 12650 W MORNING VISTA DR | | | | PEORIA | AZ | 85383 | USA | TRADE PAYABLE | | | | | $36.46 | |
| 107632 | | GELLINGS SHERRIE | 1919 NE MADISON ST | | | | TOPEKA | KS | 66608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107633 | | GELLNER ANGELA | 1017 UNION TER | | | | GASTONIA | NC | 28056 | USA | TRADE PAYABLE | | | | | $8.88 | |
| 107634 | | GELMART INDUSTRIES INC | | | | | | | | | | TRADE PAYABLE | | | | | $219,823.28 | |
| 107635 | | GELNDA COMMA | 34 WESTERN PKWY | | | | SCHENECTADY | NY | 12304 | USA | TRADE PAYABLE | | | | | $17.68 | |
| 107636 | | GELNNMOORE YVETTE | 3060 BRADLEY RD | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 107637 | | GELPI DANAISE | CALLE 21 W21 LAS VEGAS | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107638 | | GELSON ACEVEDO | VILLA CLEMENTE F27 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 107639 | | GELTZ ASHLEY | 10246 STATE ROUTE 212 NE | | | | BOLIVAR | OH | 44612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107640 | | GELY LYMARIE | URB MARIANI CALLE 2 50 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107641 | | GELZER CATHY | 484 TWO CHURCH RD | | | | COLUMBIA | KY | 42728 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 107642 | | GEM CITY ARMORED SECURITY INC | PO BOX 409 | | | | QUINCY | IL | 62306 | USA | TRADE PAYABLE | | | | | $438.00 | |
| 107643 | | GEM GUAM CORPORATION | P O BOX 11047 | | | | TAMUNING | GU | 96931 | USA | TRADE PAYABLE | | | | | $2,157.11 | |
| 107644 | | GEMEINHARDT NINA | 115 BARBOUR ST | | | | HALEDON | NJ | 07508 | USA | TRADE PAYABLE | | | | | $38.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107645 | | GEMETRA MORTON | 2435 W GRAND BLANC RD | | | | GRAND BLANC | MI | 48439 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 107646 | | GEMIA ANTHONY | 3128 KENSINGTON PLACE | | | | WS | NC | 27103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107647 | | GEMINI PHARMACEUTICALS INC | 87 MODULAR AVE | | | | COMMACK | NY | 11725 | USA | TRADE PAYABLE | | | | | $2,353.68 | |
| 107648 | | GEMMA HARRILAL | 321 HUFF RD | | | | WEST PALM BEA | FL | 33415 | USA | TRADE PAYABLE | | | | | $3.02 | |
| 107649 | | GEMMA MARY | 33 RICHMOND BLVD UNIT 4C | | | | RONKONKOMA | NY | 11779 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 107650 | | GEMMA WALLEN | 6413 FOURTH ST | | | | RIVERBANK | CA | 95367 | USA | TRADE PAYABLE | | | | | $113.11 | |
| 107651 | | GEMMA-STEVE JOHNSON | 56 COACH LN | | | | EXTON | PA | 19341 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 107652 | | GEMMELL JANET | 232 YANKEE RD | | | | QUAKERTOWN | PA | 18951 | USA | TRADE PAYABLE | | | | | $17.04 | |
| 107653 | | GEMMILL SAMATHA | 1700 IDAHO ST APT 1 | | | | GREEN RIVER | WY | 82935 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107654 | | GEMOYA AMARIS | 2074 WOODLEY AVE | | | | SHASTA LAKE | CA | 96019 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 107655 | | GENA HOHMAN | 7901 KINGSLEY RD | | | | KINGSLEY | MI | 49649 | USA | TRADE PAYABLE | | | | | $123.75 | |
| 107656 | | GENA LOMBARDO | 10060 ATLAS RD | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 107657 | | GENA MCDANALE | 123 PARIS RD | | | | SWEETWATER | TN | 37874 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 107658 | | GENA ROGERS | PO BOX 274 | | | | HAGAN | GA | 30429 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 107659 | | GENA ROMANO | 1815 STRAWN RD | | | | HOUSTON | TX | 77039 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 107660 | | GENA THOMAS | 3609 ALMEDA DR | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 107661 | | GENA WINFREE | 118 SOTH BROAD STREET | | | | LITITZ | PA | 17543 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 107662 | | GENAE THOMPSON | 117 COUNTY LINE RD NW | | | | HADDOCK | GA | 31033 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 107663 | | GENAO ADYANELL | C 20 13 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $26.50 | |
| 107664 | | GENAO CARLO A | 249 S 13TH ST | | | | READING | PA | 19602 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 107665 | | GENAO SHEILEE | EDFC 10APT107 | | | | SJ | PR | 00923 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 107666 | | GENARD GARCIA | 2717 LOS ALTOS DRIVE | | | | SAN JOSE | CA | 95121 | USA | TRADE PAYABLE | | | | | $699.99 | |
| 107667 | | GENARI KENNETH | 9500 COLLETT ROAD LOT 26 | | | | INDIANAPOLIS | IN | 46260 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 107668 | | GENARO A REYES | C OPALO M9 RIVIERAS DE C | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $17.82 | |
| 107669 | | GENARO CANDELARIO | 5413 WHEEL ESTATES EAST D | | | | INDIANAPOLIS | IN | 46236 | USA | TRADE PAYABLE | | | | | $274.30 | |
| 107670 | | GENARO CASTREJON | 1371 N ALICE AVE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $16.13 | |
| 107671 | | GENARO DELGADO | 2031 GOLDEN GATE BLVD E | | | | NAPLES | FL | 34120 | USA | TRADE PAYABLE | | | | | $76.04 | |
| 107672 | | GENARO ENRIQUEZ | PO BOX 147 | | | | MAYO | FL | 32066 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 107673 | | GENARO GONZALEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 107674 | | GENARO GUERRERO-GUEVARA | 1830 WEST MINISOTA ST | | | | INDIANAPOLIS | IN | 46221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 107675 | | GENARO REYES | CALLE OPALO M9 RIVIERA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $24.12 | |
| 107676 | | GENARO SOTO | CALLE LIRIO | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $145.59 | |
| 107677 | | GENAVIEVE S FIDEI | 42 JANETTE CIR | | | | IRWIN | PA | 15642 | USA | TRADE PAYABLE | | | | | $25.13 | |
| 107678 | | GENAVINA LYNCH | 1795 NW 55 AVE APT 3 | | | | LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 107679 | | GENCO JANICE | 2696 N RUGTERS TER | | | | HERNANDO | FL | 34442 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 107680 | | GENDOLYN GRAIGE | 13213 PERCY SIMPSON CT | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107681 | | GENDRAW ANGELA | 2474 EAST 36TH ST | | | | CLEVELAND | OH | 44115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107682 | | GENDREAU DIANE | 294 PLEASANT ST | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 107683 | | GENDRON GARY | 3887 HWY C | | | | BOURBON | MO | 65441 | USA | TRADE PAYABLE | | | | | $25.50 | |
| 107684 | | GENE A ALFRED | 1092 E RICH STREET | | | | COLUMBUS | OH | 43205 | USA | TRADE PAYABLE | | | | | $10.41 | |
| 107685 | | GENE ACORD | 1605 OAKHILL RD | | | | KOKOMO | IN | 46902 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 107686 | | GENE DILLARD | 947 NORTH AVE | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107687 | | GENE HATLEY | 922 CRESTHILL DR  NONE | | | | CEDAR HILL | TX | 75104 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 107688 | | GENE HOLDEN | 93  LITTLETON AVE | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 107689 | | GENE HYATT | 24 BURCHAM DR | | | | FAIRVIEW HTS | IL | 62208 | USA | TRADE PAYABLE | | | | | $144.09 | |
| 107690 | | GENE KIMBLE | 1763 CLAUDINE | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 107691 | | GENE LICHTGARN | 314 EVONSHIRE AVE | | | | SANTA BARBARA | CA | 93111 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 107692 | | GENE MELBERT T | PO BOX 4167 | | | | GALLUP | NM | 87375 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 107693 | | GENE MORENO | 714 HEARNE | | | | SAN ANTONIO | TX | 78225 | USA | TRADE PAYABLE | | | | | $39.59 | |
| 107694 | | GENE MORRIS | BANANA ST | | | | RENO | NV | 89502 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 107695 | | GENE PAISLEY | 18870 COUNTY ROAD H | | | | STRYKER | OH | 43557 | USA | TRADE PAYABLE | | | | | $255.35 | |
| 107696 | | GENE REDMONG | 4422 WEAVBER ROAD 713 | | | | HOUSTON | TX | 77016 | USA | TRADE PAYABLE | | | | | $216.49 | |
| 107697 | | GENE SMITH | 10014 BOYNTON PLACE CIR | | | | BOYNTON BEACH | FL | 33437 | USA | TRADE PAYABLE | | | | | $42.69 | |
| 107698 | | GENE STROUP | 8921 VAN CLEVE | | | | VASSAR | MI | 48768 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 107699 | | GENE W HARMON | 78 LITTLEWOLF RD | | | | TUPPER LAKE | NY | 12986 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 107700 | | GENE WEST | 30532 PINE CREEK DR | | | | MENIFEE | CA | 92584 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 107701 | | GENEA MOORE | 22712 JAMIE CT | | | | RICHTON PARK | IL | 60471 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 107702 | | GENEA PERKINS | PO BOX 203 | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 107703 | | GENEATHA THORTON | 207 BOOKER ST | | | | MADISON | IL | 62060 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 107704 | | GENEISA BLOUNT | 17173 GA HIGHWAY 129 | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107705 | | GENEL JACQUELYN | 2210 EAST WASHINGTON STREET | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107706 | | GENELL ANDERSON | 729 RIVERSIDE AVE | | | | FORT WAYNE | IN | 46805 | USA | TRADE PAYABLE | | | | | $862.34 | |
| 107707 | | GENERAL AIR SERV & SUPPLY CO | 1105 ZUNI STREET | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $519.86 | |
| 107708 | | GENERAL BEER DISTRIBUTORS CO | P O BOX 44326 | | | | MADISON | WI | 53744 | USA | TRADE PAYABLE | | | | | $183.33 | |
| 107709 | | GENERAL BEER DISTRIBUTORS INC | 2200 LAKE VIEW DRIVE | | | | CHIPPEWA | WI | 54729 | USA | TRADE PAYABLE | | | | | $117.74 | |
| 107710 | | GENERAL BEER NORTHEAST INC | 1825 ROSEHILL RD | | | | KAUKAUNA | WI | 54130 | USA | TRADE PAYABLE | | | | | $453.90 | |
| 107711 | | GENERAL BEVERAGE SALES CO OSHK | | | | | | | | | TRADE PAYABLE | | | | | $1,707.15 | |
| 107712 | | GENERAL CONTRACTING & MAINTENANCE | 3371 34TH AVE CT NE | | | | HICKORY | NC | 28601 | USA | TRADE PAYABLE | | | | | $395.00 | |
| 107713 | | GENERAL FIRE EQUIPMENT CO INC | 220 BROADWAY AVE | | | | ASTON | PA | 19014 | USA | TRADE PAYABLE | | | | | $5,295.40 | |
| 107714 | | GENERAL INT L POWER PRODUCTS L | | | | | | | | | TRADE PAYABLE | | | | | $31,756.78 | |
| 107715 | | GENERAL JUSTINE | 2317 NE 38TH ST | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 107716 | | GENERAL LION FOOTWEAR INTL LTD | UNIT 4054FYCK TAI INDBLDG650- | 652 CASTLE PEAK ROAD LAI CHI KOK | | | KOWLOON | HONG KONG | | | TRADE PAYABLE | | | | | $1,401,009.43 | |
| 107717 | | GENERAL MARKETING SOLUTIONS LL | 4095 STATE ROAD 5 | | | | WELLINGTON | FL | 33449 | USA | TRADE PAYABLE | | | | | $21,377.99 | |
| 107718 | | GENERAL PAINT & MANUFACTURING | 201 JANDUS ROAD | | | | CARY | IL | 60013 | USA | TRADE PAYABLE | | | | | $64,646.26 | |
| 107719 | | GENERAL TOOLS MFG CO | 80 WHITE STREET | | | | NEW YORK | NY | 10013 | USA | TRADE PAYABLE | | | | | $1,690.38 | |
| 107720 | | GENERAL WELDING SUPPLY ERIE IN | | | | | | | | | TRADE PAYABLE | | | | | $863.37 | |
| 107721 | | GENERAL-JEN PRATER | 2800 SALES | | | | ABILENE | TX | 79605 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 107722 | | GENERETT SHEENA | 526 S DEERFIELD RD | | | | JOHNSONVILLE | SC | 29555 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 107723 | | GENERETTE SHEENA | 526 S DEERFIELD RD | | | | JOHNSONVILLE | SC | 29555 | USA | TRADE PAYABLE | | | | | $8.10 | |
| 107724 | | GENERO MEDINA | 109 WOOD LANE | | | | MABANK | TX | 75156 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 107725 | | GENES AUTO | 3310 NE JEANETTE DR | | | | JENSEN BEACH | FL | 34957 | USA | TRADE PAYABLE | | | | | $16.19 | |
| 107726 | | GENES MARIA | 59 NICKERSON ST | | | | EAST FALMOUTH | MA | 02536 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 107727 | | GENES PLUMBING SERVICE | 3288 MAIN STREET | | | | COLLEGE PARK | GA | 30337 | USA | TRADE PAYABLE | | | | | $312.50 | |
| 107728 | | GENESEE COUNTY ROAD COMMISSION | 211 W OAKLEY ST | | | | FLINT | MI | 48503 | USA | TRADE PAYABLE | | | | | $3.48 | |
| 107729 | | GENESHA BACHUS | 320 TAFT AVE | | | | SYRACUSE | NY | 13206 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 107730 | | GENESIS BARRETO | 4115 HELLINGTON | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 107731 | | GENESIS CRUZ | 2187 MENTONE BLVD APT 51 | | | | MENTONE | CA | 92359 | USA | TRADE PAYABLE | | | | | $9.16 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107732 | | GENESIS CRUZ | 2187 MENTONE BLVD APT 51 | | | | MENTONE | CA | 92359 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 107733 | | GENESIS DEJESUS | 12 NOWHERE ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107734 | | GENESIS FEBUS | COND LAS AMERICAS TORRE 1 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 107735 | | GENESIS FEBUS | COND LAS AMERICAS TORRE 1 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 107736 | | GENESIS GONZALAZ | 418 TANGUY ST | | | | LOGANSPORT | IN | 46947 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 107737 | | GENESIS GUTIERREZ | 105 MCLENDON CT | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $9.15 | |
| 107738 | | GENESIS GUZMAN ENCARNACION | RR 36 BOX 8190 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107739 | | GENESIS LEBRON DELGADO | XXX | | | | MAUNABO | PR | 00707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107740 | | GENESIS LOPEZ | BLQ3927SIERRABAYAMON | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $108.31 | |
| 107741 | | GENESIS MARRERO PABON | ALMIRANTE NORTE SECT MARRERO | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 107742 | | GENESIS MEDINA | XXX | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 107743 | | GENESIS MELENDEZ | VILLA ALEGRIA BRENA | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 107744 | | GENESIS MELENDEZ | VILLA ALEGRIA BRENA | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107745 | | GENESIS NIEVES | PO BOX 342 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 107746 | | GENESIS ORTIZ | CALLE 60 BLOQUE73 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $51.59 | |
| 107747 | | GENESIS RIVERA LACEN | BO SABANA ABAJO | | | | CAROLINA | PR | 00988 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 107748 | | GENESIS SANTIAGO | MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107749 | | GENESIS WALLACE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 27961 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 107750 | | GENESSA COON | 226 LAMPLIGHTER ACE | | | | FORT EDWARD | NY | 12828 | USA | TRADE PAYABLE | | | | | $8.11 | |
| 107751 | | GENESSA GENESSAPPALMQUIST | 2503 CHICKADEE DR | | | | CHICAGO | IL | 60616 | USA | TRADE PAYABLE | | | | | $24.31 | |
| 107752 | | GENESSE JENNIFER L | 7286 NEW BERN HWY | | | | MAYSVILLE | NC | 28555 | USA | TRADE PAYABLE | | | | | $15.59 | |
| 107753 | | GENESYS TELECOMMUNICATION LABS | | | | | | | | | | TRADE PAYABLE | | | | | $14,840.03 | |
| 107754 | | GENET LEMMA | 1613 39TH AVE NE | | | | COLUMBIA HTS | MN | 55421 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 107755 | | GENETTA GENETTA | 5926 OVERLOOL DR | | | | DALLAS | TX | 75227 | USA | TRADE PAYABLE | | | | | $4.14 | |
| 107756 | | GENETTA MCGEA | 25 1ST AVE | | | | BAY SHORE | NY | 11706 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 107757 | | GENEVA A WEST | 1911 E 58TH AVE | | | | ANCHORAGE | AK | 99507 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 107758 | | GENEVA ANDERSON | 321 NESLON ST | | | | ROCKYMOUNT | NC | 27803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107759 | | GENEVA ASTANO | 3125 SOUTH VIRGINA APT 91 | | | | RENO | NV | 89509 | USA | TRADE PAYABLE | | | | | $60.05 | |
| 107760 | | GENEVA BIVINES | 486 COLUMBIA ST | | | | BROOKLYN | NY | 11231 | USA | TRADE PAYABLE | | | | | $381.05 | |
| 107761 | | GENEVA BLAND | 2917 KEOKUK  AVE | | | | STLOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $7.31 | |
| 107762 | | GENEVA BRENT | 2501 CAROLYN DR | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107763 | | GENEVA BROWN | 1803 CHRISTIAN | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107764 | | GENEVA BROWN | 1803 CHRISTIAN | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107765 | | GENEVA BROWN | 1803 CHRISTIAN | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $7.79 | |
| 107766 | | GENEVA COFFEE | 817 PEACH DR | | | | LIVINGSTON | TN | 38570 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 107767 | | GENEVA COLLIER | 2156  LEETOWN RD | | | | SUMMIT POINT | WV | 25446 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 107768 | | GENEVA D HOBBS | 1467 W 73RD ST | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $14.24 | |
| 107769 | | GENEVA DUPOR | 1222 D CYPRESS DR | | | | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 107770 | | GENEVA ESCARENO | 3632 LARK ST | | | | ORANGE | TX | 77630 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 107771 | | GENEVA EVANS | 1027 NATHANIEL ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 107772 | | GENEVA FOUCH | 151 SHADY PINE LANE | | | | HAZARD | KY | 41701 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 107773 | | GENEVA GILE | 169 KINSLEY RD | | | | IRASBURG | VT | 05845 | USA | TRADE PAYABLE | | | | | $14.75 | |
| 107774 | | GENEVA GILLIAM | 162 WYLOCK LANE | | | | PALMYRA | VA | 22963 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 107775 | | GENEVA JARMAN | 7138 WASHINGTON AVE | | | | HYOLUXD | FL | 33409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107776 | | GENEVA LESLIE | 1704 W 29TH ST | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107777 | | GENEVA LINSON | 1857 MANNERING RD | | | | CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107778 | | GENEVA LOVE | 3865 W 73RD CT | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 107779 | | GENEVA MARGAREET | 3332 CALAIS CIR | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 107780 | | GENEVA MOORE | 510 NW 19ST | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $31.65 | |
| 107781 | | GENEVA NORWOOD | 67 RENWICK STREET | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 107782 | | GENEVA S BROWN | 849 51ST ST SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $13.15 | |
| 107783 | | GENEVA SERCEY | 9335 NOORTH COUNTY RD225 | | | | GAINESVILL | FL | 32609 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 107784 | | GENEVA SERCEY | 9335 NOORTH COUNTY RD225 | | | | GAINESVILL | FL | 32609 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 107785 | | GENEVA STEWARD | 5922 HORTON | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 107786 | | GENEVA SUMMAGE | 7000 AUBURN  ST | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 107787 | | GENEVA SUMMERVILLE | 309 REED ROAD | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 107788 | | GENEVA TAMMY GOODWIN | 15625 KEYKENDALA | | | | TEMPLE | TX | 76502 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 107789 | | GENEVA TIMMONS | 500 MAPLE ST | | | | SNOW HILL | MD | 21863 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 107790 | | GENEVA WEBB | XXXX | | | | MINNEAPOLIS | MN | 55407 | USA | TRADE PAYABLE | | | | | $77.20 | |
| 107791 | | GENEVA WHITE | 5070 GUNN ROAD | | | | MOBILE | AL | 36619 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 107792 | | GENEVA WOLFE | 16 GIBSON AVE | | | | HUDSON FALLS | NY | 12839 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 107793 | | GENEVA WRIGHT-WILSON | 1227 NE 5TH TER | | | | FTLAUDERDALL | FL | 33304 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 107794 | | GENEVEA HAYES | 1234 MAIN | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $45.69 | |
| 107795 | | GENEVEA JACKSON | 1363 EAST SEDGLEY | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $22.28 | |
| 107796 | | GENEVA BARRIENTOS | 8270 FRANKLIN ST | | | | DENVER | CO | 80229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107797 | | GENEVIE CASSADA | 203 BETON AVE | | | | MONT HOLYY | NC | 28120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107798 | | GENEVIEVE ALEXANDRIA TREVINO | 92-1135 MAKAKILO DRIVE | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 107799 | | GENEVIEVE EDLOW | 2135 TYSON AVENUE | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107800 | | GENEVIEVE FLANAGAN | 7081 DUPRE RD | | | | CENTERVILLE | MN | 55038 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 107801 | | GENEVIEVE FRANKLIN | 1203 NW 8TH ST | | | | OKLAHOMA CITY | OK | 73106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107802 | | GENEVIEVE FRIMPONG | 5607 REGENCY PARK CT | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 107803 | | GENEVIEVE GATTIS | 4725 DUPONT RD | | | | AYNOR | SC | 29544 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 107804 | | GENEVIEVE HOLM | 4834 24TH ST N | | | | ARLINGTON | VA | 22207 | USA | TRADE PAYABLE | | | | | $161.00 | |
| 107805 | | GENEVIEVE LANUTO | 27 PELL MELL DR | | | | BETHEL | CT | 06801 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 107806 | | GENEVIEVE MACFALL | 11330 MONTWOOD | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 107807 | | GENEVIEVE MORALES | 4518 E FOUNTAIN WAY APT 1 | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 107808 | | GENEVIEVE OVERTON | 103 HIGHER ST | | | | SYRACUSE | NY | 13204 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 107809 | | GENEVIEVE PENN | 906 LESLEY PLACE | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107810 | | GENEVIEVE THOMPSON | 1325 BRISTOW STREET | | | | BRONX | NY | 10459 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 107811 | | GENEVIEVE UNIQUEANGEL | 815 N LESLIE | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 107812 | | GENEVIEVE VILLANUEVA | 4940 HIGHWAY 1 LOT A | | | | RACELAND | LA | 70394 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 107813 | | GENEVIEVE VOVES | 17434 YAKIMA DR | | | | LOCKPORT | IL | 60441 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 107814 | | GENEVIEVE WINDAVER | 2323 MAIN ST | | | | CLAYVILLE | NY | 13322 | USA | TRADE PAYABLE | | | | | $14.12 | |
| 107815 | | GENEVIEVE YAZZIE | BOX 8060 TEESTO CPU | | | | WINSLOW | AZ | 86047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107816 | | GENGO FRANK | 442 SW DAVID TERRACE | | | | PORT ST LUCIE | FL | 34953 | USA | TRADE PAYABLE | | | | | $2,341.89 | |
| 107817 | | GENIA ARDREY | 1216 SWEETGUM TRAIL | | | | CONYERS | GA | 30013 | USA | TRADE PAYABLE | | | | | $131.90 | |
| 107818 | | GENIA WHEELER | NO ADDRESS | | | | LONG BEACH | CA | 90815 | USA | TRADE PAYABLE | | | | | $709.02 | |
| 107819 | | GENIE CARTER | 1405 PINE BARREN RD | | | | POOLER | GA | 31322 | USA | TRADE PAYABLE | | | | | $78.61 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107820 | | GENIE ROBERTSON | P BOX 73 | | | | JUMPING BRANCH | WV | 25969 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 107821 | | GENIECE SMITH | PO BOX 551 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 107822 | | GENIEVA SANDEL | 4144 SKYVIEW DR | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107823 | | GENILDA FULTON | 19901 APPLEDOWRE CIRCLE | | | | GERMANTOWN | MD | 20876 | USA | TRADE PAYABLE | | | | | $73.25 | |
| 107824 | | GENISE A HART | 224 CEDAR LAKE RD 9 | | | | MINNEAPOLIS | MN | 55405 | USA | TRADE PAYABLE | | | | | $30.22 | |
| 107825 | | GENISE HAYES | 691 BARNES ST | | | | COLUMBIA | SC | 29201 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 107826 | | GENISIS FOREAL | 230 E FLAMINGO AVE | | | | LAS VEGAS | NV | 89169 | USA | TRADE PAYABLE | | | | | $2,057.12 | |
| 107827 | | GENITA MALONE | 3624 MOSTILER PLACE | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107828 | | GENIUS BERNICE | 136LOURD ST | | | | BALTIMORE | MD | 21202 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 107829 | | GENKINS JOANNA | 420 WEST COLLEGE DRIVE SPACE | | | | CHEYENNE | WY | 82007 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 107830 | | GENN JESSIE | 409 W COMANCHEE | | | | BRAY | OK | 73055 | USA | TRADE PAYABLE | | | | | $1,337.91 | |
| 107831 | | GENNA HUBBARD | 5427 MICHIGAN | | | | KC | MO | 64130 | USA | TRADE PAYABLE | | | | | $11.49 | |
| 107832 | | GENNA PEREZ | 2644 N MOODY | | | | CHI | | 60639 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 107833 | | GENNA TORRES | XXX | | | | XXX | CA | 92021 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 107834 | | GENNARO BRAD | 73 BRAMBLEEOOD | | | | ABBIVILLE | SC | 29620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107835 | | GENNESSE ALICEA | 27 VILLAGE WAY | | | | SOUTHBRIDGE | MA | 01550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107836 | | GENNETTE BREONNA | 3432 W 41ST ST | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $38.50 | |
| 107837 | | GENNIE BELL | 202 JAVIS ST | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 107838 | | GENNIE BENNETT | 2314 CEDLEY ST | | | | BALTIMORE | MD | 21230 | USA | TRADE PAYABLE | | | | | $8.71 | |
| 107839 | | GENNIS KARA | 3788 RHODA DR | | | | SAN JOSE | CA | 95117 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 107840 | | GENNIZ MORA | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 107841 | | GENNY HOWINGTON | 3525 17TH ST N | | | | ST PETERSBURG | FL | 33713 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 107842 | | GENNY HOWINGTON | 3525 17TH ST N | | | | ST PETERSBURG | FL | 33713 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 107843 | | GENO GARGANO | 525 W BROAD ST | | | | PALMYRA | NJ | 08065 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 107844 | | GENOVESE GINO | 8581 NW 11TH ST | | | | PEMBROKE PINES | FL | 33024 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107845 | | GENOVEVA BEUHROSTRO | 3751 S DOGWOOD | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $284.22 | |
| 107846 | | GENOVEVA BRITO | 509 WASHINGTON ST | | | | PROVIDENCE | RI | 02903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107847 | | GENOVEVA FIGUEROA | 112 STERNER ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 107848 | | GENOVEVA GUERRERO | XXXX | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 107849 | | GENOVEVA MINJAREZ | 923 ELLA MAE | | | | VADO | NM | 88072 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 107850 | | GENPRO INTERNATIONAL INC | 213 HARMON INDUSTRIAL PARK AVE | | | | HARMON | GU | 96913 | USA | TRADE PAYABLE | | | | | $206,747.44 | |
| 107851 | | GENS CARMELLA | 13309 ROYAL PALM RUN | | | | N FORT MYERS | FL | 33903 | USA | TRADE PAYABLE | | | | | $43.50 | |
| 107852 | | GENSMAN TYLER R | 19 E DEXTER | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 107853 | | GENTAE KEMP | 380 HUNTERDON STREET | | | | NEWARK | NJ | 07103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107854 | | GENTEEL MEGAN | PO BOX 305 | | | | ANMOORE | WV | 26323 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 107855 | | GENTILE ANTHONY | 3009 LINCOLN BLVD | | | | CLEVELAND HTS | OH | 44118 | USA | TRADE PAYABLE | | | | | $546.91 | |
| 107856 | | GENTILE DOREEN | 58 JOSLIN ST | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107857 | | GENTILE LAPRONDA | 4339 WALTON STREET | | | | CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 107858 | | GENTLE CHRISTINE | 1133 RARITAN DRIVE | | | | SAINT LOUIS | MO | 63119 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 107859 | | GENTLE YOVONDA | 1309 STAUNTON DR | | | | COL | GA | 31907 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 107860 | | GENTLES NICOLIA | 3358 TOLEDO TERR L4 | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 107861 | | GENTRE CATRINA | 1811 SHERWOOD LN | | | | NASHVILLE | TN | 37216 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 107862 | | GENTRY ANGELA | 231 MAXWELL ST APT 8 | | | | FRANKLIN | OH | 45005 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 107863 | | GENTRY ANITA F | 940 DUBOIS RD APT 2A | | | | CALISLE | OH | 45005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107864 | | GENTRY BENNIE | 183 WES LN | | | | MADISON | NC | 27025 | USA | TRADE PAYABLE | | | | | $108.20 | |
| 107865 | | GENTRY BRITTANY | GAULBERT | | | | LOU | KY | 40210 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 107866 | | GENTRY CARLA | 5440 NORTH JIMMILLER RD A | | | | DALLAS | TX | 75215 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 107867 | | GENTRY CARRIE | 68 1783 HOOKO STREET | | | | WAIKOLOA | HI | 96738 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 107868 | | GENTRY CHARLENE | 2200 E BIDDLE ST APT 1100 | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 107869 | | GENTRY CIARA | 630 E MARKET ST | | | | MARIETTA | PA | 17547 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 107870 | | GENTRY CLARENCE | 103 EAST HARVEY STREET | | | | PORT DEPOSIT | MD | 21901 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 107871 | | GENTRY CLARENCE | 103 EAST HARVEY STREET | | | | PORT DEPOSIT | MD | 21901 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 107872 | | GENTRY DENISE | 4324 JANA DR | | | | FORT WORTH | TX | 76119 | USA | TRADE PAYABLE | | | | | $146.64 | |
| 107873 | | GENTRY ELIZABETH | 211 W FIFTH ST | | | | LEX | KY | 40508 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 107874 | | GENTRY EMBER | 628 MEADOWBROOK CIRCLE | | | | LIVINGSTON | TN | 38570 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 107875 | | GENTRY ERIC | 1700 MARKET ST NW | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 107876 | | GENTRY GINA | 3434 E BASELINE RD 204 | | | | PHOENIX | AZ | 85042 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 107877 | | GENTRY GOODMAN | 742 HOLLOWAY AVE | | | | SAN FRANCISCO | CA | 94112 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 107878 | | GENTRY JANNIE M | 428 UNDERWOOD CIR | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107879 | | GENTRY KATHY | 81290 IRIZ CT | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 107880 | | GENTRY KRIS | 2443 SIERRA NEVADA RD L4 | | | | MAMMOTH LAKES | CA | 93546 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 107881 | | GENTRY KRISTIN | 1741 E LEWISTON | | | | LATON | CA | 93242 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 107882 | | GENTRY LADONNA | 701 E DANKER ST NUM 21 | | | | KNOX | IN | 46534 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 107883 | | GENTRY LATOSCA | 105 E 17TH ST | | | | LYNN HAVEN | FL | 32444 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 107884 | | GENTRY MICHAEL A | 13518 PALMYRA ROAD | | | | HERNDON | KY | 42236 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 107885 | | GENTRY MONICA | 429 HARDING | | | | MORLEY | MO | 63767 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 107886 | | GENTRY PATRICIA | 1169 SMOTHERS RD | | | | MADISON | NC | 27045 | USA | TRADE PAYABLE | | | | | $29.06 | |
| 107887 | | GENTRY RAYMONDIA | 13791 TANK ST | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $12.05 | |
| 107888 | | GENTRY SANDRA | 285 FINLEY STREET | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 107889 | | GENTRY SCOTTIE | 13813 N EL MIRAGE RD | | | | EL MIRAGE | AZ | 85335 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 107890 | | GENTRY SHANIKA | 438 EDINBOROUGH DRIVE | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 107891 | | GENTRY SHEENA | 5652 BARTHOLOW RD APT C | | | | SYKESVILLE | MD | 21784 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 107892 | | GENTRY SHERRY | 8518 BUFFALOE RD | | | | KNIGHTDALE | NC | 27545 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 107893 | | GENTRY STEPHANIE | 62 HOUSTON DR | | | | CLYDE | NC | 28712 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107894 | | GENTRY STEPHANI | 1032 LONG ROAD | | | | GLOSTER | LA | 71030 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 107895 | | GENTRY STEPHEN M | 30 CRESCENT DRIVE | | | | ORINDA | CA | 94563 | USA | TRADE PAYABLE | | | | | $4,047.96 | |
| 107896 | | GENTRY TARIAH | 521 W 87TH ST | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 107897 | | GENTRY VICTORIA | 6006 KENWOOD AVE | | | | ROSEDALE | MD | 21237 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 107898 | | GENTRY WILLIAM | 3801 GILES CIRCLE | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107899 | | GENUINA PAIVA | 2020 N BAYSHORE DR APT 31 | | | | MIAMI | FL | 33137 | USA | TRADE PAYABLE | | | | | $128.39 | |
| 107900 | | GENUITEC LLC | 2221 JUSTIN ROAD 119 340 | | | | FLOWER MOUND | TX | 75028 | USA | TRADE PAYABLE | | | | | $23,426.34 | |
| 107901 | | GENUS JOHN | 112 SALEM | | | | NORTH CAROLINA | NC | 27101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107902 | | GENVIEVE ANDERSON | 3720 BOARDMAN ST | | | | MINNEAPOLIS | MN | 55437 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107903 | | GENWRIGHT LISA | 4002 JENNINGS RD | | | | MULLINS | SC | 29574 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 107904 | | GENWRIGHT TERESA V | 1109 BEN ST | | | | MULLINS | SC | 29571 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 107905 | | GENZALE ROBERT | 3 LENORE AVE | | | | HICKSVILLE | NY | 11801 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 107906 | | GEO N | 686 BRANDON TOWN | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $8.54 | |
| 107907 | | GEOBEL QUIROS | 31 UPLAND GARDENS DR | | | | WORCESTER | MA | 01607 | USA | TRADE PAYABLE | | | | | $6.29 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107908 | | GEOFF CHESNUT | 2103 E RACHEL LANE | | | | CEDAR CITY | UT | 84721 | USA | TRADE PAYABLE | | | | | $101.98 | |
| 107909 | | GEOFF DUNN | 37 PORT ROYAL DR | | | | SAVANNAH | GA | 31410 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 107910 | | GEOFF GOODING | PLEASE ENTER YOUR STREET | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $22.02 | |
| 107911 | | GEOFF GREGORY | 534 POSTELL DRIVE | | | | SAINT SIMONS ISLAND | GA | 31522 | USA | TRADE PAYABLE | | | | | $21.80 | |
| 107912 | | GEOFF GROVE | 84 N MONROE AVE | | | | COLUMBUS | OH | 43203 | USA | TRADE PAYABLE | | | | | $3.48 | |
| 107913 | | GEOFF SCHURMAN | 339 CARDINAL SONG | | | | SAN ANTONIO | TX | 78253 | USA | TRADE PAYABLE | | | | | $9.01 | |
| 107914 | | GEOFF WHEELER | 1663 RINGFIELD DR | | | | GALLOWAY | OH | 43119 | USA | TRADE PAYABLE | | | | | $126.83 | |
| 107915 | | GEOFFERY DRAVENSTATT | 6303 COLUMBIA DR | | | | BRADENTON | FL | 34207 | USA | TRADE PAYABLE | | | | | $64.31 | |
| 107916 | | GEOFFERY HUNTER | 2607 LEXINGTON ST APT A8 | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 107917 | | GEOFFREY KAMANDA | XXXXXXXXXX | | | | SS | MD | 22192 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 107918 | | GEOFFREY OWNER GOW | 711 HUNTINGTON ST A | | | | HUNTINGTN BCH | CA | 92648 | USA | TRADE PAYABLE | | | | | $29.80 | |
| 107919 | | GEOGHAN NANCY | 8221 GA HWY 16 W | | | | MONTICELLO | GA | 63906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107920 | | GEOHAGEN RECANDO | 33 REVERE AVENUE | | | | LYNN | MA | 01905 | USA | TRADE PAYABLE | | | | | $330.68 | |
| 107921 | | GEON PAULK | 906 W 1ST ST | | | | WEST PALM BCH | FL | 34983 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 107922 | | GEORDANARA ORTEGA | 121 CALLES LAS FLDRES | | | | SAN JUAN | PR | 00911 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 107923 | | GEORGA HOLLOWAY | FDAS | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 107924 | | GEORGA L SANOS | 3824 N 9TH PL | | | | PHX | AZ | 85014 | USA | TRADE PAYABLE | | | | | $22.57 | |
| 107925 | | GEORGAKOPOULOS KATHLEEN | 248 ARCH ST | | | | AKRON | OH | 44304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107926 | | GEORGAN SUTTON | 3199 MORGANFORD | | | | SAINT LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $17.86 | |
| 107927 | | GEORGANN I SHARE | 3178 EMERY ST | | | | PHILA | PA | 19134 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 107928 | | GEORGANNA HICKS | 1935 NORTH ST | | | | HBG | PA | 17103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 107929 | | GEORGE 3RD Y | 3501 BEAGLE LANE APT 302 | | | | RANDALLSTOWN BA | MD | 21133 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 107930 | | GEORGE A DOW | 1 RUE JACK CHATEAUGUAY | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 107931 | | GEORGE A HUSSEY | 20 GOULD ST | | | | STONEHAM | MA | 02180 | USA | TRADE PAYABLE | | | | | $1,524.99 | |
| 107932 | | GEORGE A LOCKE | 114VILLAGE WAY DR | | | | CHEHALIS | WA | 98532 | USA | TRADE PAYABLE | | | | | $226.23 | |
| 107933 | | GEORGE ABBO | 4770 CRESTVIEW CT | | | | BLOOMFLD HLS | MI | 48301 | USA | TRADE PAYABLE | | | | | $52.36 | |
| 107934 | | GEORGE ADAM | 8699 CR RD 40 | | | | GALION | OH | 44833 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107935 | | GEORGE ADAMS | TAMMY BAUCOM WILL PICK UP | | | | ROCKWELL | NC | 28138 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 107936 | | GEORGE ALYSHIA | 3900 REED ST | | | | GARDEN CITY | ID | 83714 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 107937 | | GEORGE AMANDA | 1222 TARKILN RD | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107938 | | GEORGE AMPARAN | 21750 WAALEW RD APT 2 | | | | APPLE VALLEY | CA | 92307 | USA | TRADE PAYABLE | | | | | $90.49 | |
| 107939 | | GEORGE AND EVELYN HOFFMAN | 37 FRANK CT | | | | BROOKLYN | NY | 11229 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 107940 | | GEORGE AND SUSAN COULTER | 1379 AIRPORT RD NONE | | | | VANDERGRIFT | PA | | USA | TRADE PAYABLE | | | | | $299.10 | |
| 107941 | | GEORGE ANITA | 1304 A RIVER PARK CIR | | | | LEXINGTON | KY | 40517 | USA | TRADE PAYABLE | | | | | $7.66 | |
| 107942 | | GEORGE ANNMARIE | 1581 SNYDER AVE | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $83.82 | |
| 107943 | | GEORGE ANTHONY | 1223 MONROE AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107944 | | GEORGE ANTONINETTE | 253 S WAYNE AVE | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 107945 | | GEORGE ANTONIO R | 5839 N 70TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 107946 | | GEORGE ARIELLE | 414 CORRINE STREET | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 107947 | | GEORGE ASHLEY | 3540 TRAIL ON RD | | | | MORAINE | OH | 45439 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107948 | | GEORGE B WRIGHT | 6429 TIMBER WALK DR | | | | INDIANAPOLIS | IN | 46236 | USA | TRADE PAYABLE | | | | | $1,423.08 | |
| 107949 | | GEORGE BARRAZA | 14300 FOOTHILL BLVD | | | | SAUGUS | CA | 91350 | USA | TRADE PAYABLE | | | | | $798.98 | |
| 107950 | | GEORGE BECKER | NONE | | | | RENTON | WA | 98058 | USA | TRADE PAYABLE | | | | | $38.33 | |
| 107951 | | GEORGE BLANKS | 208 S 3RD AVE APT A | | | | MIDDLEPORT | OH | 45760 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 107952 | | GEORGE BOUSSIOS | 100 CHEERIO LANE | | | | ASHEVILLE | NC | 28803 | USA | TRADE PAYABLE | | | | | $8.23 | |
| 107953 | | GEORGE BRANDON | 498 GREENBRIAR ROAD | | | | LUCASVILLE | OH | 45648 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107954 | | GEORGE BRENDA | PO BOX 1062 | | | | TEEC NOS POS | AZ | 86514 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 107955 | | GEORGE BRILEY | LAKEVIWEEE | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 107956 | | GEORGE BROWN | 1109 SMITH SQUARE | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 107957 | | GEORGE BUSBEE | 409 JEAN WELLS DRIVE | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $13.38 | |
| 107958 | | GEORGE BYRON | 13400 WEST HWY 328 | | | | OCALA | FL | 34420 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 107959 | | GEORGE CARL | 554 COTTONWOOD DR | | | | ROLLA | MO | 65401 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 107960 | | GEORGE CASTILLO SANCHEZ | 760 N GRAND ST | | | | ORANGE | CA | 92867 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 107961 | | GEORGE CECILIA | 1455 DATE ST 75 | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 107962 | | GEORGE CEDRIC | 2039 EASY ST | | | | NEWPORT | NC | 28570 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 107963 | | GEORGE CHANTRECIA | 251 MILLS ST NW | | | | ATLANTA | GA | 30313 | USA | TRADE PAYABLE | | | | | $41.42 | |
| 107964 | | GEORGE CHARLSETTA | 2303 3RD ST NW | | | | MINNEAPOLIS | MN | 55408 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 107965 | | GEORGE CHRISTINA | PO BOX6590 SUNNYISLE | | | | CHRISTIANSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107966 | | GEORGE CONSTAS | 616 WELLESLEY AVE | | | | ROYAL OAK | MI | 48067 | USA | TRADE PAYABLE | | | | | $13.51 | |
| 107967 | | GEORGE CORNETT | 508 KINGSBURY LN | | | | HOUSTON | TX | 77056 | USA | TRADE PAYABLE | | | | | $51.93 | |
| 107968 | | GEORGE CORRIDA | 824 MALLSIDE FOREST CT | | | | CIKVILLE | VA | 22901 | USA | TRADE PAYABLE | | | | | $10.74 | |
| 107969 | | GEORGE COX | 6051 W 7TH STREET | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $54.58 | |
| 107970 | | GEORGE COX | 6051 W 7TH STREET | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 107971 | | GEORGE CROWL | 16213 CONGO LN | | | | JERSEY VLG | TX | 77040 | USA | TRADE PAYABLE | | | | | $55.28 | |
| 107972 | | GEORGE CYNTHIA | PO BOX 801 | | | | FAISON | NC | 28341 | USA | TRADE PAYABLE | | | | | $3.89 | |
| 107973 | | GEORGE DALY | 215 SHORE DRIVE | | | | HIGHLANDS | NJ | 07732 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 107974 | | GEORGE DANA | 310 E ROOSEVELT AVE | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 107975 | | GEORGE DARNAY | 16717 JAMESTOWN FOREST DR | | | | ST LOUIS | MO | 63034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107976 | | GEORGE DASHIELL | 27199 MARTIN LUTHER DR | | | | HEBRON | MD | 21830 | USA | TRADE PAYABLE | | | | | $26.04 | |
| 107977 | | GEORGE DAVIS | 112 NORTH F ST | | | | PENSACOLA | FL | 32502 | USA | TRADE PAYABLE | | | | | $14.06 | |
| 107978 | | GEORGE DEBBIE | 5836 FOXTAIL LOOP | | | | BILLINGS | MT | 59106 | USA | TRADE PAYABLE | | | | | $34.03 | |
| 107979 | | GEORGE DELVALLE | 918 SOUTH DAKOTA | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 107980 | | GEORGE DIAZ | 5648 WONDER DR | | | | FORT WORTH | TX | 76133 | USA | TRADE PAYABLE | | | | | $148.17 | |
| 107981 | | GEORGE DONNA | RR 2 BOX 8 | | | | FOSS | OK | 73647 | USA | TRADE PAYABLE | | | | | $25.50 | |
| 107982 | | GEORGE DONNER | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 107983 | | GEORGE DORINE | 294 LOCUST RD | | | | CHEROKEE | NC | 28719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107984 | | GEORGE DORSEY | 37 CAPT EAMES CIRCLE | | | | ASHLAND | MA | 01721 | USA | TRADE PAYABLE | | | | | $24.80 | |
| 107985 | | GEORGE DOUGLAS | 816 CHERRY HILL LN | | | | LEBANON | OH | 45036 | USA | TRADE PAYABLE | | | | | $4.21 | |
| 107986 | | GEORGE E LIBSON | 339 CLAY RD | | | | LAMDEN | SC | 29078 | USA | TRADE PAYABLE | | | | | $3,300.00 | |
| 107987 | | GEORGE EARLE | 50 CHAMOMILE CT | | | | THE WOODLANDS | TX | 77382 | USA | TRADE PAYABLE | | | | | $337.32 | |
| 107988 | | GEORGE EBONY | 800 ANN STREET | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 107989 | | GEORGE EE | 1030 S 30TH ST | | | | NEWARK | OH | 43056 | USA | TRADE PAYABLE | | | | | $92.80 | |
| 107990 | | GEORGE EFSTRATIADIS | 12759 NE WHITAKER WAY | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 107991 | | GEORGE EICHLER | 4910 MOREHEAD AVE | | | | SAINT PAUL | MN | 55110 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 107992 | | GEORGE ELDERKIN | 6 FREEDOM CIR22 | | | | PORTSMOUTH | NH | 03801 | USA | TRADE PAYABLE | | | | | $699.99 | |
| 107993 | | GEORGE ELDERKIN | 6 FREEDOM CIR22 | | | | PORTSMOUTH | NH | 03801 | USA | TRADE PAYABLE | | | | | $309.99 | |
| 107994 | | GEORGE ELIZABETH | 6426 4TH ST | | | | VERO BEACH | FL | 32968 | USA | TRADE PAYABLE | | | | | $7.55 | |
| 107995 | | GEORGE ENDERS | NONE | | | | MANTUA | NJ | 08096 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107996 | | GEORGE ENG | 2907 ARIANE DRIVE | | | | SAN DIEGO | CA | 92117 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 107997 | | GEORGE ERIC | 2126 ALICE AVENUE | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $56.64 | |
| 107998 | | GEORGE ETHANIEL | PO BOX 691 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 107999 | | GEORGE ETZLER | 2243 GLEN GARDENR DR | | | | JACKSONVILLE | FL | 32216 | USA | TRADE PAYABLE | | | | | $38.17 | |
| 108000 | | GEORGE EVANS | | | | | | | | | TRADE PAYABLE | | | | | $5.00 | |
| 108001 | | GEORGE FADL | 5805 S DANUBE CIR | | | | AURORA | CO | 80015 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 108002 | | GEORGE FALLAH | 2811 F  WYOMING  DR | | | | SINKING SPRING | PA | 19608 | USA | TRADE PAYABLE | | | | | $15.52 | |
| 108003 | | GEORGE FELICIA | 507 SAND HILL BAY RD | | | | LORIS | SC | 29569 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 108004 | | GEORGE FINN | 3381 GARIBALDI PLACE | | | | CARLSBAD | CA | 92010 | USA | TRADE PAYABLE | | | | | $192.87 | |
| 108005 | | GEORGE FOLEY | BINGHAM TRAILER PARK | | | | GIRDLER | KY | 40943 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 108006 | | GEORGE FORSEY | 57 PEARL STREET | | | | CLINTON | CT | 06413 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 108007 | | GEORGE GABALOON | LINK | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 108008 | | GEORGE GARCIA | 1110 ATLANTIC BLVD | | | | JACKSONVILLE1 | FL | 32225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108009 | | GEORGE GARCIA | 1110 ATLANTIC BLVD | | | | JACKSONVILLE1 | FL | 32225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108010 | | GEORGE GARTON | 505 YORK WAY | | | | SPARKS | NV | 89431 | USA | TRADE PAYABLE | | | | | $305.50 | |
| 108011 | | GEORGE GAYDOSH | 116 ROOSEVELT DR | | | | MOREA | PA | 17948 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 108012 | | GEORGE GAYLE | 902 RICHARD DR | | | | ERIE | PA | 16509 | USA | TRADE PAYABLE | | | | | $13.20 | |
| 108013 | | GEORGE GEORGE | 17 WARD ST | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 108014 | | GEORGE GERARDINO | 3172 SOUTHERN BLVD | | | | YOUNGSTOWN | OH | 44512 | USA | TRADE PAYABLE | | | | | $17.14 | |
| 108015 | | GEORGE GIBSON | 700 ABNEY STREET | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $33.34 | |
| 108016 | | GEORGE GILMER | 18 BRIDGE ST APT-2C | | | | SAG HARBOR | NY | 11963 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 108017 | | GEORGE GLENDON | 3466 SPRING BLUFF PLACE | | | | LAUDERHILL FL | FL | 33319 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 108018 | | GEORGE GOLDSTEIN | 33 TURNING MILL LN | | | | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 108019 | | GEORGE GONZALES | 4533 MICHIGAN ST | | | | WACO | TX | 76710 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 108020 | | GEORGE GONZALEZ | 3915  FEATHER COURT | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 108021 | | GEORGE GREEK | 2 GREEN OAK DR | | | | SIMPSONVILLE | SC | 29680 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 108022 | | GEORGE GRIM | 8750 SPRING CREEK RD | | | | BRIDGEWATER | VA | 22812 | USA | TRADE PAYABLE | | | | | $73.70 | |
| 108023 | | GEORGE GUERRA | 701 W ANNSBURY ST | | | | PHILADELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 108024 | | GEORGE H LEWIS | 4500 ESTATE TUTU BLDG 15 APT 269 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 108025 | | GEORGE HANE | 1700 HARRISON AVE 5K | | | | BRONX | NY | 10453 | USA | TRADE PAYABLE | | | | | $4.34 | |
| 108026 | | GEORGE HANKS | 3008 HWY 570 | | | | SUMMIT | MS | 39666 | USA | TRADE PAYABLE | | | | | $38.90 | |
| 108027 | | GEORGE HANNA | 5480 ALLIGATOR LAKE RD | | | | SAINT CLOUD | FL | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 108028 | | GEORGE HARVEY | 101 HARVEY ST | | | | ANNONA | TX | 75550 | USA | TRADE PAYABLE | | | | | $36.64 | |
| 108029 | | GEORGE HATTON | 7650 W LAWRENCE AVE UNIT 210 | | | | NORRIDGE | IL | 60706 | USA | TRADE PAYABLE | | | | | $126.16 | |
| 108030 | | GEORGE HEATHER | 121 SCENIC DRIVE | | | | KITTANNING | PA | 16201 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 108031 | | GEORGE HENDERSON | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | USA | TRADE PAYABLE | | | | | $11.42 | |
| 108032 | | GEORGE HIATT | 204 MILLER BLVD | | | | HAVELOCK | NC | 28532 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 108033 | | GEORGE HIXSON | 1109 SIOUX AVE | | | | GILLETTE | WY | 82718 | USA | TRADE PAYABLE | | | | | $116.00 | |
| 108034 | | GEORGE HOGAN | 5223 EVERGREEN ROAD | | | | PHILOMATH | OR | 97370 | USA | TRADE PAYABLE | | | | | $7.98 | |
| 108035 | | GEORGE HOLMES | 154 STONEWALL ST APT 235 | | | | MEMPHIS | TN | 38104 | USA | TRADE PAYABLE | | | | | $135.42 | |
| 108036 | | GEORGE HOWE CO INC | 629 WEST MAIN STREET | | | | GROVE CITY | PA | 16127 | USA | TRADE PAYABLE | | | | | $80,981.09 | |
| 108037 | | GEORGE HOWELL | 2442 S 138 10TH | | | | MOMENCE | IL | 60954 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 108038 | | GEORGE HOWSON | 501 MCCORMICK DRANNE ARUNDEL003 | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $143.09 | |
| 108039 | | GEORGE HUGGINS | 504 SE TARA ST | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $40.64 | |
| 108040 | | GEORGE HYMAN | 515 JOHNATHAN PLACE | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 108041 | | GEORGE IATRELLIS | 8845 SW 182 TERR | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $18.29 | |
| 108042 | | GEORGE IRENA | 351 GLENDARE CT APT B | | | | WINSTON SALEM | NC | 27104 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 108043 | | GEORGE J HANNA | 630 W HOUSATONIC ST | | | | PITTSFIELD | MA | 01201 | USA | TRADE PAYABLE | | | | | $32.73 | |
| 108044 | | GEORGE J MANGER 3RD | 5022 E OLIVER ST | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $7.59 | |
| 108045 | | GEORGE JACOBSEN III | PO BOX 971-179 | | | | RENO | NV | 89504 | USA | TRADE PAYABLE | | | | | $64.13 | |
| 108046 | | GEORGE JASEWICZ | 31752 BIRCHWOOD ST | | | | WESTLAND | MI | 48186 | USA | TRADE PAYABLE | | | | | $35.85 | |
| 108047 | | GEORGE JASMOND | 1515 PHILIPS AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 108048 | | GEORGE JENNIFER | 7525 ROSS AVE | | | | CINCINNATI | OH | 45237 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 108049 | | GEORGE JESSICA | 1601 WOODLAND AVE NW | | | | CANTON | OH | 44703 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 108050 | | GEORGE JESSICA | 1601 WOODLAND AVE NW | | | | CANTON | OH | 44703 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 108051 | | GEORGE JOSEPH | 10621 FOSTER ROAD | | | | BATON ROUGE | LA | 70811 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 108052 | | GEORGE JOSEPHINE T | 320 VANDERBILT 2T | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 108053 | | GEORGE JUNES | 7395 SCOT TER | | | | EDEN PRAIRIE | MN | 55346 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 108054 | | GEORGE JWAN | 1511 VILLA ST | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108055 | | GEORGE JWAN | 1511 VILLA ST | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 108056 | | GEORGE JWAN | 1511 VILLA ST | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 108057 | | GEORGE KALEE | 2261 BROWN RD | | | | OREGON | OH | 43616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108058 | | GEORGE KALISHA | 3034 WHISPERING WILLOW WAY | | | | ORANGE PARK | FL | 32065 | USA | TRADE PAYABLE | | | | | $10.02 | |
| 108059 | | GEORGE KASPAR | 11519 ZERMATT DR | | | | FRANKFORT | IL | 60423 | USA | TRADE PAYABLE | | | | | $16.45 | |
| 108060 | | GEORGE KELLY | 118 ALGONQUIN TRAIL | | | | MULBERRY | FL | 33860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108061 | | GEORGE KENDRA | 2309 MCMURRY DR | | | | POWDER SPRINGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 108062 | | GEORGE KENDRA | 2309 MCMURRY DR | | | | POWDER SPRINGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $92.16 | |
| 108063 | | GEORGE KEYLOUN | 17 PENNSYLVANIA BLVD | | | | FLORAL PARK | NY | 11001 | USA | TRADE PAYABLE | | | | | $298.92 | |
| 108064 | | GEORGE KIMBERLY | 3124 N 41ST ST | | | | MILW | WI | 53216 | USA | TRADE PAYABLE | | | | | $26.96 | |
| 108065 | | GEORGE KIMBERLY | 3124 N 41ST ST | | | | MILW | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108066 | | GEORGE KNAPP | 8901 HWY 87 UNIT 145 | | | | LUBBOCK | TX | 79423 | USA | TRADE PAYABLE | | | | | $54.11 | |
| 108067 | | GEORGE KRAMER | 16 GREENWAY STREET | | | | HAZLET | NJ | 07730 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 108068 | | GEORGE KRISTALSTEP | 171 CORNELL CIR | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 108069 | | GEORGE LACKEY | 800 E DAVIE ST | | | | ANNA | IL | 62906 | USA | TRADE PAYABLE | | | | | $87.94 | |
| 108070 | | GEORGE LANDRUM | 6895 NORTH ST LOT C | | | | GRANVILLE | OH | 43023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108071 | | GEORGE LANG | 22 MAIN ST | | | | SIDNEY | NY | 13849 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 108072 | | GEORGE LAWRENCE | 3301 HOWZE AVE | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 108073 | | GEORGE LEE | 5906 BAKER ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 108074 | | GEORGE LEE | 5906 BAKER ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 108075 | | GEORGE LEWIS | 918 FAWNHILL DR | | | | EDGEWOOD | KY | 41017 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 108076 | | GEORGE LIGHT | 1246 BENTON AVE | | | | PITTSBURGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 108077 | | GEORGE LITTELTON | 12833 KITCHEN HOUSE WAY | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 108078 | | GEORGE LOGGINS | 406 S TENNILLE AVE | | | | DONALSONVILLE | GA | 39845 | USA | TRADE PAYABLE | | | | | $153.00 | |
| 108079 | | GEORGE LORI | RT3 8X82 | | | | BELINGTON | WV | 26250 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 108080 | | GEORGE LORI | RT3 8X82 | | | | BELINGTON | WV | 26250 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108081 | | GEORGE LOTT | 459 KIMBERWICK DRIVE | | | | BARNWELL | SC | 29812 | USA | TRADE PAYABLE | | | | | $18.36 | |
| 108082 | | GEORGE LOVE | 134 WALKER RANCH | | | | PATTERSON | CA | 95201 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 108083 | | GEORGE LUCY | 530 CLIFTON ST | | | | EL CAJON | CA | 92020 | USA | TRADE PAYABLE | | | | | $4.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108084 | | GEORGE M DOBREA | 8255 NORTHWOODS CT | | | | NWORTHINGTON | OH | 43235 | USA | TRADE PAYABLE | | | | | $992.48 | |
| 108085 | | GEORGE M LINT | 208 WATER STPO BOX 76 | | | | DICKERSON RUN | PA | 15430 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 108086 | | GEORGE MACK | 3005 MOREL DR | | | | FORT MILL | SC | 29715 | USA | TRADE PAYABLE | | | | | $177.92 | |
| 108087 | | GEORGE MAGGIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 26278 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 108088 | | GEORGE MALIES | 9750 ANNETA RD | | | | LEITCHFIELD | KY | 42754 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 108089 | | GEORGE MANDY D | 4544 ST RT 772 | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108090 | | GEORGE MARSHALL | 1869 RACINE DR | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $699.99 | |
| 108091 | | GEORGE MARY | 105 OAKLAND ST | | | | DARLINGTON | SC | 29532 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 108092 | | GEORGE MASSEY | 1513 HELMRIDGE CT | | | | LOUISVILLE | KY | 40222 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 108093 | | GEORGE MATT C | 44 PAM LN | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $85.78 | |
| 108094 | | GEORGE MATTA | FAJARDO | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 108095 | | GEORGE MATTHEW | 5305 DOVE DR | | | | MOUNT AIRY | MD | 21771 | USA | TRADE PAYABLE | | | | | $539.71 | |
| 108096 | | GEORGE MCCARTHY | 59 SEABOARD LANE | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $2.38 | |
| 108097 | | GEORGE MCCOLLUM | 727 APPLE ST | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $23.45 | |
| 108098 | | GEORGE MEJIAS | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 108099 | | GEORGE MELLENDORF | 11620 COURT OF PALMS | | | | FORT MYERS | FL | 33908 | USA | TRADE PAYABLE | | | | | $428.89 | |
| 108100 | | GEORGE MERCED | 15 LISBON ST | | | | SAN FRANCISCO | CA | 94112 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 108101 | | GEORGE MICHAEL | 15632 JOSHUA LN | | | | HUDSON | FL | 34669 | USA | TRADE PAYABLE | | | | | $202.96 | |
| 108102 | | GEORGE MICHELLE | 3318 DANNEEL ST | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108103 | | GEORGE MISTY | PO BOX 40 | | | | MUNFORD | AL | 36268 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 108104 | | GEORGE MONGA | 4126 MEDFORD DR | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 108105 | | GEORGE MONIQUE | 1638 N 24TH STREET | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108106 | | GEORGE MONIQUE D | 1638 N 24TH ST | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 108107 | | GEORGE MOORE | 205 CEDAR DRIVE | | | | DIBERVILLE | MS | 39540 | USA | TRADE PAYABLE | | | | | $619.99 | |
| 108108 | | GEORGE MOORE | 205 CEDAR DRIVE | | | | DIBERVILLE | MS | 39540 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 108109 | | GEORGE MORRONE | 010 NO NAME ROAD | | | | NEW JERSEY | NJ | 08080 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 108110 | | GEORGE MOYERS | 1808 W QUICK DRAW WAY | | | | QUEEN CREEK | AZ | 85242 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 108111 | | GEORGE NAHAY | 7923 RYAN CV | | | | CORDOVA | TN | 38018 | USA | TRADE PAYABLE | | | | | $166.00 | |
| 108112 | | GEORGE NALEPA | 2382 AIRPORT RD | | | | JOHNSON CITY | NY | 13790 | USA | TRADE PAYABLE | | | | | $180.23 | |
| 108113 | | GEORGE NAMBO | 2021 W FARRAGUT | | | | CHICAGO | IL | 60625 | USA | TRADE PAYABLE | | | | | $29.50 | |
| 108114 | | GEORGE NATASHA | 296 HOSPITAL GROUND | | | | STTHOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 108115 | | GEORGE NATE | 600 LOCKHAVEN APT 210 | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 108116 | | GEORGE NEXIDA | 123 MAIN | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 108117 | | GEORGE NIEVES | 26 JERSEY ST | | | | PEPPERELL | MA | | USA | TRADE PAYABLE | | | | | $5.50 | |
| 108118 | | GEORGE NOTINGHAM | 3595 AIKEN CT | | | | WELLINGTON | FL | 33414 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 108119 | | GEORGE NOVACEK | 18500 EUCLID ST STE 103 | | | | FARMINGTON | MN | 55024 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 108120 | | GEORGE OLIVER | 123 ANYWHEREST | | | | STANTON | TN | 38069 | USA | TRADE PAYABLE | | | | | $52.43 | |
| 108121 | | GEORGE PADDY | 1621 RUXTON RD | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 108122 | | GEORGE PAIGE | 1003 POWER ST | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $18.65 | |
| 108123 | | GEORGE PALOMERA | 452 LA SEDA RD | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $20.70 | |
| 108124 | | GEORGE PAPPAS | P O BOX 68 | | | | LINCOLN | MI | 48742 | USA | TRADE PAYABLE | | | | | $101.75 | |
| 108125 | | GEORGE PARKER | 2097 LAZY PINES RD | | | | DARLINGTON | SC | 29540 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 108126 | | GEORGE PARKER | 2097 LAZY PINES RD | | | | DARLINGTON | SC | 29540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108127 | | GEORGE PATTERSON | 117  S ADRIAN  ST | | | | LYONS | OH | 43533 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 108128 | | GEORGE PAULETTE | 797 102ND ST | | | | PLEASANT PR | WI | 53158 | USA | TRADE PAYABLE | | | | | $41.89 | |
| 108129 | | GEORGE PENNINGTON | 371 BETHEL CHURCH RD | | | | NORTH EAST | MD | 21901 | USA | TRADE PAYABLE | | | | | $18.99 | |
| 108130 | | GEORGE PETER | 127 ROGERS ST | | | | GLOUCESTER | MA | 01930 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 108131 | | GEORGE PETER | 127 ROGERS ST | | | | GLOUCESTER | MA | 01930 | USA | TRADE PAYABLE | | | | | $12.20 | |
| 108132 | | GEORGE PETROW | 136 PARADISE DR | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $427.99 | |
| 108133 | | GEORGE PIATT | 31961 VIVIAN WHITE RD | | | | ALBANY | LA | 70711 | USA | TRADE PAYABLE | | | | | $51.76 | |
| 108134 | | GEORGE PRECIADO | 4640 E CALIFORNIA | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $140.52 | |
| 108135 | | GEORGE PUCCI | ADDRESS | | | | CITY | MA | 02155 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108136 | | GEORGE R COLLINS | 78 GILLETTE AVE | | | | SPRINGFIELD | MA | 01118 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 108137 | | GEORGE R COSNER | 611 LACEWOOD DR | | | | EDGEWOOD | MD | 21040 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 108138 | | GEORGE R CRIST | 618 BURLINGTON ST | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 108139 | | GEORGE R CRUSE | 142 ROCKERFORD CH RD | | | | LA GRANGE | NC | 28551 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108140 | | GEORGE RANDY | 2616 DONNAS WAY | | | | MANHATTAN | KS | 66502 | USA | TRADE PAYABLE | | | | | $10.86 | |
| 108141 | | GEORGE RAY | 447 7TH  ST | | | | NIAGARA FALLS | NY | 14301 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 108142 | | GEORGE REDAWN | PO BOX 4188 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108143 | | GEORGE REGINA | 25 KATIE DR | | | | GREENVILLE | SC | 29617 | USA | TRADE PAYABLE | | | | | $35.80 | |
| 108144 | | GEORGE REHAC | 26 UNIONVALE RD | | | | BUFFALO | NY | | USA | TRADE PAYABLE | | | | | $5.50 | |
| 108145 | | GEORGE REICHENTER | 42 PENNSYLVANIA AVE | | | | PORT JERVIS | NY | 12771 | USA | TRADE PAYABLE | | | | | $196.36 | |
| 108146 | | GEORGE RENA NOBLE COKLEY | 2117 CAPITOL VIEW ROAD | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $37.65 | |
| 108147 | | GEORGE REYES | 123 ODIE JOHNSON ST | | | | SENATH | MO | 63876 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 108148 | | GEORGE RICHARD | 50 HOSELY ST | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108149 | | GEORGE ROBYN | 1813 BELLINGER ST | | | | EAU CLAIRE | WI | 54703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108150 | | GEORGE RONETTA | 531 RED OAK LN | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 108151 | | GEORGE ROSALES | 2415  E COLLEGE | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 108152 | | GEORGE ROSE | 1809 S NORTHERN BLVD | | | | INDEPENDENCE | MO | 64052 | USA | TRADE PAYABLE | | | | | $720.23 | |
| 108153 | | GEORGE S RAJU | 15110 HIGH ST | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $26.99 | |
| 108154 | | GEORGE S SATCHER | 3036 MIDDLESEX RD | | | | ORLANDO | FL | 32803 | USA | TRADE PAYABLE | | | | | $106.50 | |
| 108155 | | GEORGE SALGADO | 164 4TH ST | | | | GILROY | CA | 95020 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 108156 | | GEORGE SAUNDERS | 22300 | | | | WHITSETT | NC | 27377 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 108157 | | GEORGE SEAN | 6913 E D ST | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 108158 | | GEORGE SELINA | 119 35 166 STREET | | | | JAMAICA | NY | 11434 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108159 | | GEORGE SHANNON | ALESSANDRO | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $25.65 | |
| 108160 | | GEORGE SHEEHAN | 8307 AVALON DRIVE | | | | RANDOLPH | MA | 02368 | USA | TRADE PAYABLE | | | | | $90.79 | |
| 108161 | | GEORGE SHERETTA | 905 FOXCROFT CIR APT A | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108162 | | GEORGE SOUAID | 4369 S QUEBEC ST | | | | DENVER | CO | 80237 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 108163 | | GEORGE STACEY | PO BOX 303900 | | | | ST THOMAS | VI | 00803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108164 | | GEORGE STACY | 64 WAYAH DR | | | | CHEROKEE | NC | 28719 | USA | TRADE PAYABLE | | | | | $12.76 | |
| 108165 | | GEORGE STARK | 53 EAST NASHUA ST | | | | LEXINGTON | KY | 40509 | USA | TRADE PAYABLE | | | | | $62.56 | |
| 108166 | | GEORGE SUZANNEGREG | 2187 W 103RD ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108167 | | GEORGE T JOYAL | 5064 WOODLAND AVE | | | | DULUTH | MN | 55803 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 108168 | | GEORGE TAMIMY | 205 US ROUTE 4 | | | | CANAAN | NH | 03741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108169 | | GEORGE TANESHYA | 89 APT C CONTANT KNOLLS | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $105.50 | |
| 108170 | | GEORGE TARANIKA S | 3513 FALLON DR | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108171 | | GEORGE TASCHA | 3934 KARSTEN DRIVE | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $2.58 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108172 | GEORGE THOMAS R | 89 MAIN ST | | | | WOBURN | MA | 01801 | USA | TRADE PAYABLE | | | | | $94.62 | |
| 108173 | GEORGE TIFFANY | 40918 LEE ST | | | | FREEMONT | CA | 37654 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 108174 | GEORGE TIM F | 1030 WINNEBAGO AVE | | | | OSHKOSH | WI | 54901 | USA | TRADE PAYABLE | | | | | $18.44 | |
| 108175 | GEORGE TIQUANE | 79 ACADEMY STREET | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 108176 | GEORGE TRAILERS INC | 781 RAGERS HILL ROAD | | | | SOUTH FORK | PA | 15956 | USA | TRADE PAYABLE | | | | | $1,060.00 | |
| 108177 | GEORGE TURNER | 57 MAPLES STREET | | | | CANISTEO | NY | 14823 | USA | TRADE PAYABLE | | | | | $11.72 | |
| 108178 | GEORGE TUTOKI | 107 CHERRY AVE | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 108179 | GEORGE VALDEZ | 519 WARREN AVE | | | | BELVIDERE | IL | 61008 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 108180 | GEORGE VALENCIA | M J KIRWIN TERRACE | | | | CHARLOTTE AMALIE | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108181 | GEORGE VENTURA | 258 MON BIJOU | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108182 | GEORGE VILCHIS | 6224 GRIGGS ST | | | | FORT WORTH | TX | 76119 | USA | TRADE PAYABLE | | | | | $64.20 | |
| 108183 | GEORGE VILLAFUERTE | 255 HILLCREST RD | | | | RIDGEWOOD | NJ | 07450 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 108184 | GEORGE VIOLET | 276 HERMON HILL | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 108185 | GEORGE VIOLET | 276 HERMON HILL | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 108186 | GEORGE VIOLET | 276 HERMON HILL | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $42.31 | |
| 108187 | GEORGE W BROWN | 856 TIOGA TRL NONE | | | | WILLOUGHBY | OH | 44094 | USA | TRADE PAYABLE | | | | | $156.66 | |
| 108188 | GEORGE WADESON | 15630 HENRY RIDE HT | | | | COLORADO SPG | CO | 80926 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 108189 | GEORGE WALLACE | 220 MEMORIAL DR NW | | | | DECATUR | AL | 35601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108190 | GEORGE WALLIS | 614 CR 466 | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 108191 | GEORGE WALTON | 14191 SORENSON LAKE RD | | | | MERRIFIELD | MN | 56465 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 108192 | GEORGE WATSON | 120 COX ROAD | | | | BYHALIA | MS | | USA | TRADE PAYABLE | | | | | $23.00 | |
| 108193 | GEORGE WATSON | 120 COX ROAD | | | | BYHALIA | MS | | USA | TRADE PAYABLE | | | | | $12.58 | |
| 108194 | GEORGE WELLS III | 7750 BURMA RD | | | | JACKSONVILLE | FL | 32221 | USA | TRADE PAYABLE | | | | | $374.49 | |
| 108195 | GEORGE WILLETTA | 3061 LUMMI SHORE RD | | | | BELLINGHAM | WA | 98226 | USA | TRADE PAYABLE | | | | | $34.57 | |
| 108196 | GEORGE WILLIAM | 1128 AVERY STREET | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 108197 | GEORGE WILLIAMS | NA | | | | AUGUSTA | GA | 30916 | USA | TRADE PAYABLE | | | | | $23.73 | |
| 108198 | GEORGE WILLIAMS | NA | | | | AUGUSTA | GA | 30916 | USA | TRADE PAYABLE | | | | | $910.30 | |
| 108199 | GEORGE WINTERS | 5475 NINTH ST | | | | KEYES | CA | 95328 | USA | TRADE PAYABLE | | | | | $26.90 | |
| 108200 | GEORGE WINTON | 4221 CEDAR MEADOW DR | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 108201 | GEORGE WOODS | 260 COUNTY ROUTE 15 | | | | NORTH BANGOR | NY | 12966 | USA | TRADE PAYABLE | | | | | $27.75 | |
| 108202 | GEORGE WRIGHT | 157 OLD HIGHWAY 64 W NONE | | | | LONDON | AR | 72847 | USA | TRADE PAYABLE | | | | | $2.91 | |
| 108203 | GEORGE YEAGER | 29992 COUNTY HIGHWAY MM | | | | BOYD | WI | 54726 | USA | TRADE PAYABLE | | | | | $1,033.88 | |
| 108204 | GEORGE YOLANDA | 2406 LATHROP AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 108205 | GEORGEADIS MONA | 1277 WEST 106TH | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108206 | GEORGEANN HARRIS | 44 17TH ST | | | | NIAGARA FALLS | NY | 14303 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 108207 | GEORGEANN SUTTON | 3199 MORGANFORD APT 8 | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $15.98 | |
| 108208 | GEORGEANN THOMAS | 558 BROADWAY | | | | HELENA | MT | 85033 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 108209 | GEORGEDELLA HAYNES | 4515 WHISPER LAKE DR APT1 | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108210 | GEORGEELICK CHRISTY | 16219 OAK BLUFF RD | | | | CANYON CNTRY | CA | 91387 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 108211 | GEORGELINA RIVAS | 215 HIGH BLVD | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 108212 | GEORGELINE PIERRE | 7830 NW 333RD ST | | | | HOLLYWOOD | FL | 33024 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 108213 | GEORGEN DEMHAM | 1218 RICHARD ROAD | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 108214 | GEORGENNE KACIK | 124 SHOREWOOD DR | | | | INTL FALLS | MN | 56649 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 108215 | GEORGES LAWN & EQUIPMENT CO | 747 E MAIN ST | | | | EL CAJON | CA | 92020 | USA | TRADE PAYABLE | | | | | $404.28 | |
| 108216 | GEORGES LOUISINA | B DILLON DR | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108217 | GEORGES NISHAWN | 237 PETERS REST | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 108218 | GEORGES NISHAWN S | 237 PETERS REST | | | | FREDRIKSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108219 | GEORGE-SAMUEL BODILL | RH AMPHLETT LEADER JUSTICE CENTER | KINGSHILL | | | ST CROIX | USVI | 00850 | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 108220 | GEORGETOWN COMMUNICATIONS | P O BOX 2778 | | | | GEORGETOWN | SC | 29442 | USA | TRADE PAYABLE | | | | | $2,141.67 | |
| 108221 | GEORGETOWN FARM SUPPLY | 1300 WEST UNIVERSITY AVE | | | | GEORGETOWN | TX | 78628 | USA | TRADE PAYABLE | | | | | $1,308.12 | |
| 108222 | GEORGETTA COLLINS | 1027 CHARLEVOIX AVE | | | | WHEELESBURG | OH | 45694 | USA | TRADE PAYABLE | | | | | $31.09 | |
| 108223 | GEORGETTA GRIFFITH | 1030 NORTH EWING STREET | | | | INDIANAPOLIS | IN | 46201 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 108224 | GEORGETTE BILLINGER | 4540 CARLIN AVE | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 108225 | GEORGETTE HOBBS WHITE | 6400 CHELWYNDE AVE | | | | PHILADELPHIA | PA | 19142 | USA | TRADE PAYABLE | | | | | $60.08 | |
| 108226 | GEORGETTE LOPEZ | 6843 AMPOSTA DR | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 108227 | GEORGETTE MILLER | 4116 CLARK AVE | | | | WILLOUGHBY | OH | 44095 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108228 | GEORGETTE NAKANO | 99122 KOHOMUA ST 13D | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $12.03 | |
| 108229 | GEORGETTE NYMAN C/O GERALD GROUNDS | 1219 SOUTH BOONE STREET | | | | ABERDEEN | WA | 98520 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 108230 | GEORGETTE OAKLEY | 79090 AVENUE 42 | | | | INDIO | CA | 92203 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 108231 | GEORGETTE OAKLEY | 79090 AVENUE 42 | | | | INDIO | CA | 92203 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 108232 | GEORGETTE SIMES | PLEASE ENTER YOUR STREET | | | | ST PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108233 | GEORGETTE VANHEITER | 7 WASHINGTON AVE | | | | WEST HAZLETON | PA | 18202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108234 | GEORGETTE WILSON | 23401 GROVE ST | | | | ST CLAIR SHORES | MI | 48080 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 108235 | GEORGI RAYCHEV | IK VLADISLAV VARNENCHIK | | | | MANHATTAN BCH | CA | 90266 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 108236 | GEORGIA A WARREN | 103 | | | | WASHINGTON | WA | 20018 | USA | TRADE PAYABLE | | | | | $82.71 | |
| 108237 | GEORGIA AZEEZ | 9735 SOMAC RD | | | | DES PLAINES | IL | 60016 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 108238 | GEORGIA BECKER | 438 PINE BUSH ROAD | | | | MOHAWK | NY | 13407 | USA | TRADE PAYABLE | | | | | $54.59 | |
| 108239 | GEORGIA BROWN | 1092 JORDAN ROAD | | | | LUGOFF | SC | 29078 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 108240 | GEORGIA CAMPBELL | PO NOW 303 | | | | GERMANTOWN | MD | 20875 | USA | TRADE PAYABLE | | | | | $10.88 | |
| 108241 | GEORGIA CRAWFORD | 10170 WATER ST | | | | INDIANA | PA | 15701 | USA | TRADE PAYABLE | | | | | $38.94 | |
| 108242 | GEORGIA DISMUKE | DR SHIMONA BALDWIN DR DANNY ROOSEV | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $15.96 | |
| 108243 | GEORGIA FRANCES | 97 MORRIS ST | | | | NEW HAVEN | CT | 06519 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 108244 | GEORGIA GIGGETTS | 211 WOODING AVE | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108245 | GEORGIA GLOVER | 2511 W 129TH ST | | | | GARDENA | CA | 90249 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 108246 | GEORGIA GUNTER | 33 THATCH CT | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 108247 | GEORGIA HAUSAUER | 16426 HOLBROOK AVE | | | | LAKEVILLE | MN | 55044 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 108248 | GEORGIA LAKES | 120405 | | | | PONTOTOC | MS | 38863 | USA | TRADE PAYABLE | | | | | $44.27 | |
| 108249 | GEORGIA M WEST | 1406 REGENCY STREET | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $51.08 | |
| 108250 | GEORGIA MARIN | 9301 VOLCANO RD NW TRLR 1 | | | | ALBUQUERQUE | NM | | USA | TRADE PAYABLE | | | | | $4.66 | |
| 108251 | GEORGIA MARTIN | 1824 MCMILLAN AVE | | | | DALLAS | TX | 75206 | USA | TRADE PAYABLE | | | | | $812.95 | |
| 108252 | GEORGIA MC GUIRE | 10340 S WABASH AVE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $19.71 | |
| 108253 | GEORGIA MEDINA | PO BOX 4573 | | | | DIAMOND BAR | CA | 91765 | USA | TRADE PAYABLE | | | | | $15.24 | |
| 108254 | GEORGIA MINNIE EICHELBERGER | NONE | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $23.33 | |
| 108255 | GEORGIA POWER | 96 ANNEX | SOUTHERN COMPANY | | | ATLANTA | GA | 30396 | USA | UTILITIES PAYABLE | | | | | $1,652.81 | |
| 108256 | GEORGIA RIVERO | 6300 LAMBEAU CT NONE | | | | MCKINNEY | TX | | USA | TRADE PAYABLE | | | | | $200.00 | |
| 108257 | GEORGIA ROACH | 104 N GRANT ST | | | | BROWNSBURG | IN | 46112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108258 | GEORGIA ROBERTS | 2301 CARLIE ST | | | | FRANKLINTON | LA | 70438 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 108259 | GEORGIA SALVA | 7055 SW 70TH AVE | | | | OCALA | FL | 34476 | USA | TRADE PAYABLE | | | | | $19.40 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108260 | | GEORGIA TEALE | 4807 OUTER LOOP | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $52.93 | |
| 108261 | | GEORGIA THOMAS | PO BOX 420 | | | | STANLEYTOWN | VA | 24168 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 108262 | | GEORGIA TURNER | 12500 SHAKER BLVD | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 108263 | | GEORGIA TURNEY | 12500 SHAKER BLVD APT 605 | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 108264 | | GEORGIA WALKER | 3568 MILLARD RD | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 108265 | | GEORGIA WATSON | 1328 PEACHTREE ST NE | | | | ATLANTA | GA | | USA | TRADE PAYABLE | | | | | $5.01 | |
| 108266 | | GEORGIA WATSON | 1328 PEACHTREE ST NE | | | | ATLANTA | GA | | USA | TRADE PAYABLE | | | | | $20.58 | |
| 108267 | | GEORGIA WILLIAMS-BROWN | 10192 S MARYLAND PKWY | | | | LAS VEGAS | NV | 89183 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 108268 | | GEORGIA WORKMAN | 309 SPUTH 20TH APT 7 | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 108269 | | GEORGIANA HAYES | 2007 OLEANDERBLVD | | | | FT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 108270 | | GEORGIANA REHBERG | 1382 S SEVENTH | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 108271 | | GEORGIANA ZICARI | 483 ARIA LN | | | | WEBSTER | NY | 14580 | USA | TRADE PAYABLE | | | | | $207.42 | |
| 108272 | | GEORGIANNA OXEDINE | 5770 NC HWY E LOT 49 | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $21.79 | |
| 108273 | | GEORGIANNA-M WRIGHT | 993 ANTIOCH RD | | | | WILMINGTON | OH | 45177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108274 | | GEORGIANNE GILLESPIE | 3820 BIRCHWOOD RD | | | | FALLS CHURCH | VA | 22041 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 108275 | | GEORGIA-WILL DOWNEY-DOWNEY | 810 BRIGHTON LN | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108276 | | GEORGIE GRAY | 2465 HWY 397 LOT 2 | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108277 | | GEORGIE SCHUMAKER | NONE | | | | SIERRA VISTA | AZ | 85650 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 108278 | | GEORGIETTE KAEA | 89692 MOKIAWE ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 108279 | | GEORGIEVA VESELINA | 783 12TH ST N | | | | NAPLES | FL | 34102 | USA | TRADE PAYABLE | | | | | $26.48 | |
| 108280 | | GEORGIKAXI DIMITRA | 4665 CHEROKEE AVENUE | | | | SAN DIEGO | CA | 92116 | USA | TRADE PAYABLE | | | | | $17.05 | |
| 108281 | | GEORGINA GILLWOOD-JOHN | PO BOX 301 | | | | TEEC NOS POS | AZ | 86514 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 108282 | | GEORGINA GRADILLA | 572 PATERSON RD | | | | OAKDLE | CA | 95361 | USA | TRADE PAYABLE | | | | | $19.22 | |
| 108283 | | GEORGINA GREEN | 265 N THOMAS RD | | | | TALLMADGE | OH | 44278 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 108284 | | GEORGINA HAYFORD | LLLLLLL | | | | SHAWNEE MSN | KS | 66214 | USA | TRADE PAYABLE | | | | | $72.08 | |
| 108285 | | GEORGINA HIBBIER | 7799 VALLEYVIEW ST APT 201 | | | | LAPAZAMA | CA | 90623 | USA | TRADE PAYABLE | | | | | $91.55 | |
| 108286 | | GEORGINA LAMAS | 1371 W 38TH PL. NONE | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 108287 | | GEORGINA LEE | 66 CHADWICK ST | | | | NORTH ANDOVER | MA | 01845 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 108288 | | GEORGINA MUNUZ | PO BOX 6733 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 108289 | | GEORGINA O SOGBEY | 11639 RAVEN ST NW APT 30 | | | | MINNEAPOLIS | MN | 55433 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 108290 | | GEORGINA PEREZ MUNOZ | 9202 E 28TH ST | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 108291 | | GEORGINA THOMPSON | 1849 S POWER ROAD | | | | MESA | AZ | 85206 | USA | TRADE PAYABLE | | | | | $43.07 | |
| 108292 | | GEORGIOUS WILLIAM | 64 TREATWATER RD | | | | FALLING WATERS | WV | 25419 | USA | TRADE PAYABLE | | | | | $7.63 | |
| 108293 | | GEORJET FRANKLIN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OK | 74801 | USA | TRADE PAYABLE | | | | | $25.57 | |
| 108294 | | GEORNIKQUA BUTLER | 216 BLACKWOOD DR | | | | MONROE | LA | 71202 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 108295 | | GEOVANA MUSSA | 488 CENTRAL BLVD APT 3 | | | | FORT LEE | NJ | 07024 | USA | TRADE PAYABLE | | | | | $30.48 | |
| 108296 | | GEOVANNA MACHAIN | 211 W MILE 6 ROAD | | | | MISSION | TX | 78574 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 108297 | | GEOVANY CRUZ | | | | | | | | USA | TRADE PAYABLE | | | | | $69.59 | |
| 108298 | | GER GELDA | NO ADDRESS | | | | NO CITY | MA | 02460 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 108299 | | GER XIONG | 3912 HOFFMAN ROAD | | | | ST PAUL | MN | 55110 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 108300 | | GER YANG | 2200 W WAR MEMORIAL DR | | | | PEORIA | IL | 61613 | USA | TRADE PAYABLE | | | | | $113.75 | |
| 108301 | | GERA ULVUND | 2087 VINDALE ST | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 108302 | | GERADINE WALKER | 4023 W 14TH ST | | | | GREELEY | CO | 80634 | USA | TRADE PAYABLE | | | | | $1,489.03 | |
| 108303 | | GERADO B LECHUGA | 2509 JACKSON ST | | | | INDIANAPOLIS | IN | 46222 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 108304 | | GERADO MARIO | XXXX | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 108305 | | GERAGHTY JUSTINE | 219 W MAIN ST | | | | LAUREL | MT | 59044 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 108306 | | GERAIGERY HILDA H | 1881 79 ST CSWY | | | | NORTH BAY VIL | FL | 33141 | USA | TRADE PAYABLE | | | | | $8.37 | |
| 108307 | | GERAK MATTEW | 117 5TH ST NE | | | | GRAND RAPIDS | MN | 55744 | USA | TRADE PAYABLE | | | | | $28.16 | |
| 108308 | | GERAL LEATH | 2408 EAST EMMA STREET | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 108309 | | GERALD A JOHNSON | 328 SHERIDAN DR | | | | LOVES PARK | IL | 61111 | USA | TRADE PAYABLE | | | | | $170.04 | |
| 108310 | | GERALD AARON | 2244 KENT ST | | | | TOLEDO | OH | 43620 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 108311 | | GERALD AARON | 2244 KENT ST | | | | TOLEDO | OH | 43620 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 108312 | | GERALD AND A MCKOY | 1101 KEY PARKWAY APT  302 | | | | FREDERICK | MD | 25425 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 108313 | | GERALD BRIDGES | 204A MAYWOOD DR | | | | FOUNTAIN INN | SC | 29644 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 108314 | | GERALD BROWN | 15430 TRACEY ST | | | | DETROIT | MI | 48227 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 108315 | | GERALD CARTER | 303 MEMORIAL CITY WAY | | | | HOUSTON | TX | 77024 | USA | TRADE PAYABLE | | | | | $43.28 | |
| 108316 | | GERALD CHATMAN | 4336 NORTHERN AVE | | | | KANSAS CITY | MO | 64133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108317 | | GERALD CIANCIOLO | 7 STEVEN LANE | | | | MEDFIELD | MA | 02052 | USA | TRADE PAYABLE | | | | | $167.33 | |
| 108318 | | GERALD COVINGTON | 6211 S ARTESIAN | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $52.12 | |
| 108319 | | GERALD DAVIDSON | 5410 10 TH AVE | | | | MERIDIAN | MS | 39305 | USA | TRADE PAYABLE | | | | | $131.61 | |
| 108320 | | GERALD DEBRA | 1227 SELLERS RD LOT 16 | | | | HANAHAN | SC | 29406 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 108321 | | GERALD DEPUTY | 1700 W INTL SPEEDWAY BLVD | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $445.00 | |
| 108322 | | GERALD DIAZ | URB JARDINES DE DORADO C CRISANTEM | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108323 | | GERALD FOREMAN | RR 2 BOX 252B | | | | ULSTER | PA | 18850 | USA | TRADE PAYABLE | | | | | $14.34 | |
| 108324 | | GERALD G MARRA | 231 SANFORD  AVE | | | | LYNDHURST | NJ | 07071 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 108325 | | GERALD GALLON | 2005 SAXON ST | | | | TALLAHASSEE | FL | 32309 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 108326 | | GERALD GIFFIN | 905 COUNTY ROAD 46 | | | | TORONTO | OH | 43964 | USA | TRADE PAYABLE | | | | | $3.14 | |
| 108327 | | GERALD GREEN | 808 W JUNIOR TERR | | | | CHICAGO | IL | 60613 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 108328 | | GERALD GRIFFITH | 81 W MAIN ST | | | | SHORTSVILLE | NY | 14548 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 108329 | | GERALD HAMMOCK | 982 E BARNARD ST | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 108330 | | GERALD HEBERT | 9 CLINTON AVE | | | | LOWELL | MA | 01854 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108331 | | GERALD HERL | 305 N COBLE | | | | BORGER | TX | 79007 | USA | TRADE PAYABLE | | | | | $3.42 | |
| 108332 | | GERALD HICKS | WANDA HAMBY | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 108333 | | GERALD HINTERLANG | 2203 SAUNDERS DRIVE | | | | HERNDON | VA | 20170 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 108334 | | GERALD HOUSTON | 612 WILLS ST | | | | NOBLE | OK | 73068 | USA | TRADE PAYABLE | | | | | $147.75 | |
| 108335 | | GERALD HUTCHINSON | 967 EDDY ROAD | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 108336 | | GERALD JANET | 1602 GREEN BAY DRIVE | | | | CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108337 | | GERALD JANET | 1602 GREEN BAY DRIVE | | | | CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108338 | | GERALD JOAQUIN | 8306 S SUDAGI WOG | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 108339 | | GERALD JOHNSON | 63 MORAN ST | | | | N ATTLEBORO | MA | 02760 | USA | TRADE PAYABLE | | | | | $921.21 | |
| 108340 | | GERALD JONES | 606 N GRANTLEY ST | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 108341 | | GERALD KASS | 18 RUTLAND PL | | | | EATONTOWN | NJ | 07724 | USA | TRADE PAYABLE | | | | | $208.00 | |
| 108342 | | GERALD KETZ | 335 31ST ST | | | | HERMOSA BEACH | CA | 90254 | USA | TRADE PAYABLE | | | | | $325.67 | |
| 108343 | | GERALD KIM | PO BOX 2143 | | | | DARIEN | GA | 31305 | USA | TRADE PAYABLE | | | | | $22.09 | |
| 108344 | | GERALD KIRBY | 1444 WISP COURT | | | | HANOVER | MD | 21076 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 108345 | | GERALD KLEVEN | 72 VIA MORELLA | | | | SAN LORENZO | CA | 94580 | USA | TRADE PAYABLE | | | | | $11.14 | |
| 108346 | | GERALD KNIGHT | 9179 RUSSELL SPRINGS | | | | RUSSELL SPRINGS | KY | 42642 | USA | TRADE PAYABLE | | | | | $11.33 | |
| 108347 | | GERALD L SELLERS | 49 MAXWELL LN | | | | NORTH EAST | MD | 21901 | USA | TRADE PAYABLE | | | | | $22.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108348 | | GERALD LEEZER | 6000 HIBRNA ROAD | | | | CHARLESTOWN | IN | 47111 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 108349 | | GERALD M CHICCARINE | 327 WENDOVER DR | | | | NORRISTOWN | PA | 19403 | USA | TRADE PAYABLE | | | | | $337.08 | |
| 108350 | | GERALD M HOLDER | 634 SACKMAN ST | | | | BROOKLYN | NY | | USA | TRADE PAYABLE | | | | | $94.99 | |
| 108351 | | GERALD M MAY | 20427 MENDOTA | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 108352 | | GERALD M SAINSOT JR | 945 S MILL RD | | | | MILLVILLE | NJ | 08332 | USA | TRADE PAYABLE | | | | | $80.16 | |
| 108353 | | GERALD MARTINEZ | 20 LITTLE BIRD RDN | | | | SANTA FE | NM | | USA | TRADE PAYABLE | | | | | $4.58 | |
| 108354 | | GERALD MILES | PO BOX 9297 | | | | CHARLESTON | WV | 25309 | USA | TRADE PAYABLE | | | | | $134.52 | |
| 108355 | | GERALD MINSER | 311 GAINES MILL LN | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 108356 | | GERALD MONTGOMERY JR | 1423 SHAFFER DR | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 108357 | | GERALD MORIBA | 17 SILVER HOLLOW | | | | NO BRUNSWICK | NJ | 08902 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 108358 | | GERALD MOYNIHAN | 823 SOUTHMOOR | | | | ROUND LAKE | IL | 60073 | USA | TRADE PAYABLE | | | | | $11.87 | |
| 108359 | | GERALD MURRAY | 692 JOSLYN | | | | PONTIAC | MI | 48340 | USA | TRADE PAYABLE | | | | | $7.33 | |
| 108360 | | GERALD MURRAY | 692 JOSLYN | | | | PONTIAC | MI | 48340 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 108361 | | GERALD NICHOLS | 232 VALLEY CENTER PL | | | | SEQUIM | WA | 98382 | USA | TRADE PAYABLE | | | | | $11.94 | |
| 108362 | | GERALD NOVAK | 14006 BOND ST | | | | KANSAS CITY | MO | 64150 | USA | TRADE PAYABLE | | | | | $80.35 | |
| 108363 | | GERALD PATRICIA | 1040 S MAIN ST | | | | ST STEPHEN | SC | 29479 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 108364 | | GERALD PROULX | 7 HAWTHORNE CT | | | | NORTH OAKS | MN | 55127 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 108365 | | GERALD REGINA | 3800 MARTIN LUTHER KING DR BOX | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 108366 | | GERALD RICE | 5452 W WALTON ST | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $2.41 | |
| 108367 | | GERALD RICHARDSON | 8111 ALLENTOWN ROAD | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 108368 | | GERALD ROBINSON JR | 4644 CHURCH ST | | | | PUNTAGORDA | FL | 33980 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 108369 | | GERALD SCHULTER | 7582 E FISH LAKE RD | | | | MAPLE GROVE | MN | 55311 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 108370 | | GERALD SHOEMAKER | NA | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $627.22 | |
| 108371 | | GERALD SMITH | 1231 WEST 5TH STREET | | | | PLAINFIELD | NJ | 07060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108372 | | GERALD STILL | 1083 WALDO WAY | | | | TWINSBURG | OH | 44087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108373 | | GERALD STORRS | 1000 N ATLANTIC AVE | | | | COCOA BEACH | FL | 32931 | USA | TRADE PAYABLE | | | | | $324.98 | |
| 108374 | | GERALD SUCHY | 10672 JOHNSON ST NE | | | | BLAINE | MN | 55434 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 108375 | | GERALD TERESA | 6902 LAKE ROAD | | | | PRINCE GEORGE | VA | 23875 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108376 | | GERALD TRAYER | 729 ROCK ST | | | | JACKSON | MI | 49202 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 108377 | | GERALD TRENICIA M | 3547 CLAY STREET NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 108378 | | GERALD VANNESSA | 14601 NORTHWOOD DR | | | | CHESTERFIELD | VA | 23838 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 108379 | | GERALD VANNESSA | 14601 NORTHWOOD DR | | | | CHESTERFIELD | VA | 23838 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 108380 | | GERALD W NORTHCUTT | 2010 MILTON RD | | | | CHARLOTTESVL | VA | | USA | TRADE PAYABLE | | | | | $1,438.76 | |
| 108381 | | GERALD WALKER | 17897 W JONES RD | | | | TAHLEQUAH | OK | 74464 | USA | TRADE PAYABLE | | | | | $8.41 | |
| 108382 | | GERALD WASHINGTON | 4320 W MAGNOLIA BLVD | | | | BURBANK | CA | 91505 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 108383 | | GERALD WILLIAMS | 16711 MARSH CREEK RD SPC | | | | CLAYTON | CA | 94517 | USA | TRADE PAYABLE | | | | | $25.55 | |
| 108384 | | GERALD WILLIS | 33875 GLORIA RD | | | | GONZALES | CA | 93926 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 108385 | | GERALD WILMA | 3103 MANCHESTER CT | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108386 | | GERALD WILSON | 4123 BROADWAY APT 729 | | | | OAKLAND | CA | 94611 | USA | TRADE PAYABLE | | | | | $26.66 | |
| 108387 | | GERALD WONG | 21604 47 AVE APT 2A | | | | FLUSHING | NY | 11361 | USA | TRADE PAYABLE | | | | | $11.04 | |
| 108388 | | GERALDINE A BAXTER | 20 BARTON AVE | | | | WARWICK | RI | 02885 | USA | TRADE PAYABLE | | | | | $24.30 | |
| 108389 | | GERALDINE APODACA | 5879 CENTURY LN | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $197.65 | |
| 108390 | | GERALDINE ARTHURS | 7334 NE JACKSONVILLE RD | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $7.72 | |
| 108391 | | GERALDINE B HENRYHAND | 6540 SKYLEMAR TRL | | | | CENTREVILLE | VA | 20121 | USA | TRADE PAYABLE | | | | | $283.55 | |
| 108392 | | GERALDINE BAKES | 900 YEADON AVE | | | | PHILA | PA | 19050 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 108393 | | GERALDINE BANNON | 5482 LASTRADA ST | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 108394 | | GERALDINE BARBOUR | 664 MADISON ST NE | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 108395 | | GERALDINE BARKSDALE | 89 BELLE TERRE DR | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108396 | | GERALDINE BAWA | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NJ | 08609 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 108397 | | GERALDINE BLUE | 20435 VERNIER RD 2 | | | | HARPER WOODS | MI | 48225 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 108398 | | GERALDINE BRADLEY-CHAPMAN | 119 LITTLETON ROAD | | | | AYER | MA | 01432 | USA | TRADE PAYABLE | | | | | $6.18 | |
| 108399 | | GERALDINE BREWSTER | DALTON | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 108400 | | GERALDINE BURTON | 11322 EVANS TRL | | | | BELTSVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 108401 | | GERALDINE CALDWELL | 104 GLAZE DR | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108402 | | GERALDINE CARSWELL | 22330 PICKFORD | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 108403 | | GERALDINE CENTER | 4706 ARK CRT | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108404 | | GERALDINE CLARK | 5064 S WILD | | | | TUCSON | AZ | 85757 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 108405 | | GERALDINE CLINTON | 100 OHLER CT | | | | JEFFERSON | CO | 80456 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 108406 | | GERALDINE COLLINS | 704 DUNBARTON | | | | GEORGETOWN | DE | 19947 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 108407 | | GERALDINE CRUCE | 1234 CHURCH AVENUE | | | | MCKEES ROCKS | PA | 15136 | USA | TRADE PAYABLE | | | | | $10.55 | |
| 108408 | | GERALDINE D BARRIENTOS | 4608 SANTA CRUZ ST | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $4.42 | |
| 108409 | | GERALDINE E JORDAN | 312 LAS FLORES AVE | | | | SAN RAFAEL | CA | 94903 | USA | TRADE PAYABLE | | | | | $227.78 | |
| 108410 | | GERALDINE FARRINGTON | 1109 BROADWAY SE | | | | ALBUQEURQUE | NM | 87102 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 108411 | | GERALDINE FARRIS | 37311 DESROSIER RD | | | | DADE CITY | FL | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 108412 | | GERALDINE FAST HORSE | EASTRIDGE HOUSING 90 | | | | PINE RIDGE | SD | 57770 | USA | TRADE PAYABLE | | | | | $36.38 | |
| 108413 | | GERALDINE G SCHULTZ | 10102 CANTERTROT DR | | | | HUMBLE | TX | 77338 | USA | TRADE PAYABLE | | | | | $1,872.18 | |
| 108414 | | GERALDINE GILLESPIE | 701 HARTFORD AVE | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 108415 | | GERALDINE GREGORY | ADD ADDRESS | | | | OAKLEY | CA | 94531 | USA | TRADE PAYABLE | | | | | $49.23 | |
| 108416 | | GERALDINE GRIFFIN | 10000 | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $54.84 | |
| 108417 | | GERALDINE HARRIS | 4 BENNETON AVE | | | | FREEPORT | NY | 11520 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 108418 | | GERALDINE HARRIS | 4 BENNETON AVE | | | | FREEPORT | NY | 11520 | USA | TRADE PAYABLE | | | | | $10.88 | |
| 108419 | | GERALDINE HARRIS | 4 BENNETON AVE | | | | FREEPORT | NY | 11520 | USA | TRADE PAYABLE | | | | | $1,293.13 | |
| 108420 | | GERALDINE HERNANDEZ | 6612 S 16TH DR | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 108421 | | GERALDINE HILL | 3217 GLANZMAN RD | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 108422 | | GERALDINE LAPAT | 550 EAST CHRISTINE ROAD | | | | NOTTINGHAM | PA | 19362 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 108423 | | GERALDINE LEWIS | 501 KOERBER ST | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 108424 | | GERALDINE LIVELY | 307 STONEBRIDGE BLVD | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $115.64 | |
| 108425 | | GERALDINE M TAYLOR | 5905 JOHN ADAMS DR | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 108426 | | GERALDINE MCGHEE | 1550 INDIANA AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108427 | | GERALDINE MOSELEY | 420 E LLOYD ST | | | | PENSACOLA | FL | 32503 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 108428 | | GERALDINE MURRAY | 821 CABRIDGE ST | | | | MIDLAND | MI | 48642 | USA | TRADE PAYABLE | | | | | $15.89 | |
| 108429 | | GERALDINE NICHOLSON | 87 DRYMAN VALLY ROAD | | | | ASHEVILLE | NC | 28804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108430 | | GERALDINE ROMERO | 2805 N ORCHARD | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 108431 | | GERALDINE SCOPILLITI | 1718 LORIMER | | | | PARMA | OH | 44134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108432 | | GERALDINE SINGLETON | 503 W SCOTT AVE | | | | RAHWAY | NJ | 07065 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 108433 | | GERALDINE SMITH | 7220NORTHPALFOXRDAPT16001 | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108434 | | GERALDINE SMITH | 7220NORTHPALFOXRDAPT16001 | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $10.74 | |
| 108435 | | GERALDINE SPENCER | 7922 THOMPSON RD APT A | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108436 | | GERALDINE STANDLEY | 11322 DURANT AVE  NONE | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 108437 | | GERALDINE TAYLOR | 18250 WARWICK ST | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $89.99 | |
| 108438 | | GERALDINE TENORIO | 3 SANTO DOMINGO ST | | | | SN DOMINGO PUEB | NM | 87052 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 108439 | | GERALDINE THOMPSON | 20329 POWDER HORN RD | | | | MIDDLETOWN | CA | 95467 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 108440 | | GERALDINE TONEY | 24675 WALDEN RD EAST | | | | W BLOOMFIELD | MI | 48237 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 108441 | | GERALDINE TOOMBS | 147 VINEYARD LN AQT3314 | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 108442 | | GERALDINE WADE | 506  EAST 125TH  STREET | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108443 | | GERALDINE WADE | 506  EAST 125TH  STREET | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108444 | | GERALDINE WEAVER | 9 BISHOP GATE COURT | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 108445 | | GERALDINE WELLS | 301 WEST DRIVE | | | | EAST DUBLIN | GA | 31027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108446 | | GERALDINE WHITFIELD | 133  W LOUIS  BOUER  RD | | | | EAST PALATKA | FL | 32131 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 108447 | | GERALDINETI GERALDINETIMMONS | 1470 S 23RD CIR | | | | JACKSONVILLE | FL | 32206 | USA | TRADE PAYABLE | | | | | $60.64 | |
| 108448 | | GERALDO ALEGRIA | LOMAS VERDES | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $20.38 | |
| 108449 | | GERALDO CORDONA | 5523 GRAPE ST | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $53.86 | |
| 108450 | | GERALDO HERNANDEZ | HC 02 BOX 8289 | | | | OROCOVIS | PR | 00720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108451 | | GERALDO MALDONADO | PUEBLITO NUEVO CALLE JENGIBRE 34 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 108452 | | GERALDO YISSEL | SAN JUAN | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 108453 | | GERALDS JANIE | ENTER | | | | MUNFORDVILLE | KY | 42165 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 108454 | | GERALDS JANIE | ENTER | | | | MUNFORDVILLE | KY | 42165 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 108455 | | GERALDS LATISHA | 1220 DEWEY AVE | | | | CINCINNATI | OH | 45205 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 108456 | | GERALDS VALERIE | PO BOX 1044 | | | | PARKSLEY | VA | 23421 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 108457 | | GERALEME YATES | 127 P ST NW | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 108458 | | GERALENA ROBINSON | 2412 AUBURN AVE | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108459 | | GERALES TERESITA | 2622 E CARSON ST | | | | LONG BEACH | CA | 90810 | USA | TRADE PAYABLE | | | | | $157.61 | |
| 108460 | | GERALINE HENRY | 3939 SYNOTT 1609 | | | | HOUSTON | TX | 77082 | USA | TRADE PAYABLE | | | | | $487.10 | |
| 108461 | | GERALINE VAZQUEZ | CONO CIANA LAURA | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 108462 | | GERALNISHA BECNEL | 58015 MERIAM ST | | | | PLAQUEMINE | LA | 70764 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 108463 | | GERALYN ALTENDORF | 7165 165TH ST E | | | | PRIOR LAKE | MN | 55372 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 108464 | | GERALYN MARTINEZ | 1335 TROY ST | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108465 | | GERALYNNE RADER | 5407 SAWMILLL RD | | | | PARADISE | CA | 95969 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 108466 | | GERARD A WILLIAMS | 209034S 55TH ST SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 108467 | | GERARD BELL | N1464 WEST HAVEN DR | | | | GREENVILLE | WI | 54942 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 108468 | | GERARD KENNY | 835 BAUGH LN | | | | ABIONGOON | VA | 24210 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 108469 | | GERARD LINGAD | 2663 ADEL WAY | | | | SPARKS | NV | 89431 | USA | TRADE PAYABLE | | | | | $910.27 | |
| 108470 | | GERARD RADICE | 110 RINGWOOD AVE | | | | POMPTON LAKES | NJ | 07442 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 108471 | | GERARD SHANE M | 1318 LACY ST | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108472 | | GERARD TANNKA A | 13205 CHALLET PLACE | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 108473 | | GERARDINE QUILES | CALLE WILLIAM BOSH CDLINAS DE SJ | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108474 | | GERARDINIS BEATRIS | CALLE 7 A39 TERRA DES CUPEY | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 108475 | | GERARDO ALDANA | 428 GOLDEN VALLEY DR | | | | ST LOUIS | MO | 63129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108476 | | GERARDO ALFONSO | 929 S STUART PLACE RD | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $28.07 | |
| 108477 | | GERARDO AYALA | 21210 E ARROW HWY | | | | COVINA | CA | 91724 | USA | TRADE PAYABLE | | | | | $32.68 | |
| 108478 | | GERARDO BAERGA | HC 04 BOX 470654 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108479 | | GERARDO BEJARANO | 1531 LA CENEGA | | | | EL PASO | TX | 79927 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 108480 | | GERARDO BLANCO | 2325 HIDGECREEK ST | | | | HOUSTON | TX | 77093 | USA | TRADE PAYABLE | | | | | $74.58 | |
| 108481 | | GERARDO CHAVEZ | 4658 BRIDGEHILL DR | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 108482 | | GERARDO COBOS | 6742 MOUNTAIN AVE | | | | HIGHLAND | CA | | USA | TRADE PAYABLE | | | | | $70.86 | |
| 108483 | | GERARDO CONCEPCION | HC 2 BOX 54334 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 108484 | | GERARDO EDGAR | 426 NORTH M ST | | | | LOMPOC | CA | 93436 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 108485 | | GERARDO ERICA | 5725 NORTH HAMPTON BLVD | | | | VIRGINIA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108486 | | GERARDO ESTRADA | 4572 NW 114 AVE  1301 | | | | DORAL | FL | 33178 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 108487 | | GERARDO FIGUEROA | 14478 S OLD STATE RD | | | | GLENDALE | DE | 19941 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 108488 | | GERARDO GARCIA | 243 ELDER DR | | | | LOVELAND | CO | 80538 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 108489 | | GERARDO GARCIA | 243 ELDER DR | | | | LOVELAND | CO | 80538 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 108490 | | GERARDO GOMEZ | 1226 SHERMAN AVE  0 | | | | MONROVIA | CA | 91016 | USA | TRADE PAYABLE | | | | | $312.49 | |
| 108491 | | GERARDO GONZALEZ NUNEZ | URB PATIOS DE REXVILLE CA | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 108492 | | GERARDO GURROLA | 16599 MUSCATEL ST | | | | HESPERIA | CA | 92335 | USA | TRADE PAYABLE | | | | | $38.83 | |
| 108493 | | GERARDO GUZMAN | CERRO 56 | | | | NOGALES MEXICO | XX | 84000 | USA | TRADE PAYABLE | | | | | $6.57 | |
| 108494 | | GERARDO HER ESQUIVEL | 225 S US 29 HWY LOT 8 | | | | CHINA GROVE | NC | 28023 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 108495 | | GERARDO HERNANDEZ | PO BOX 3095 | | | | SAN LUIS | AZ | | USA | TRADE PAYABLE | | | | | $10.01 | |
| 108496 | | GERARDO HERNANDEZ | PO BOX 3095 | | | | SAN LUIS | AZ | | USA | TRADE PAYABLE | | | | | $4.60 | |
| 108497 | | GERARDO J BAALSA | 3640 RTE 32 | | | | PINE BUSH | NY | 12588 | USA | TRADE PAYABLE | | | | | $56.95 | |
| 108498 | | GERARDO LIMON | 1670 CT RD 66 | | | | GIBSONBERG | OH | 43431 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108499 | | GERARDO MADARIAGA | 106  SOUTH  REBECCA  AVE | | | | SCRANTON | PA | 18504 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 108500 | | GERARDO MARTINEZ | 1933 LAURELWOOD DR | | | | DENTON | TX | 76209 | USA | TRADE PAYABLE | | | | | $54.12 | |
| 108501 | | GERARDO MORALES | 4019 SOUTHFIRST ST | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $30.06 | |
| 108502 | | GERARDO POLIM | 11241 RICO ST | | | | CASTROVILLE | CA | 95012 | USA | TRADE PAYABLE | | | | | $34.10 | |
| 108503 | | GERARDO RECIO | 462 EAGLE DR | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $14.15 | |
| 108504 | | GERARDO RODRIGUEZ | TIJUANA | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $572.39 | |
| 108505 | | GERARDO ROMERO | PO BOX 456 | | | | MECCA | CA | 92254 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 108506 | | GERARDO SPPEARS | 6157 NIGHT FALL PL | | | | EL PASO | TX | 79932 | USA | TRADE PAYABLE | | | | | $29.25 | |
| 108507 | | GERARDO TURRIETTA | 13302 DOMART AVE | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $9.33 | |
| 108508 | | GERBACK GINA | 394 W 193 N | | | | BLACKFOOT | ID | 83221 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 108509 | | GERBER CHILDRENSWEAR LLC | 7005 PELHAM RD D | | | | GREENVILLE | SC | 29615 | USA | TRADE PAYABLE | | | | | $261,558.69 | |
| 108510 | | GERBER DOROTHY | 2105 TUFTON AVE | | | | REISTERSTOWN | MD | 21136 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 108511 | | GERBER LANCE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 17582 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 108512 | | GERBER LEGENDARY BLADES | P O BOX 932587 | | | | ATLANTA | GA | 31193 | USA | TRADE PAYABLE | | | | | $17,112.86 | |
| 108513 | | GERBER SAM | 809 DECATUR ST | | | | PONCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 108514 | | GERBER TIMOTHY | 588 HUDSON RUN RD | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108515 | | GERBINO ANGIE | 98 WEST | | | | GOLETA | CA | 98562 | USA | TRADE PAYABLE | | | | | $29.56 | |
| 108516 | | GERBITZ LINDA | 18023 SALVATORE LANE | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $1,772.29 | |
| 108517 | | GERBITZ PAMELA | 3034 E AVENUE H8 | | | | LANCASTER | CA | 93535 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 108518 | | GERCZAK DAVID | 1900 MAXWELL AVE APT 1 | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $2.27 | |
| 108519 | | GERCZAK DAVID J | 1900 MAXWELL AVE APT1 | | | | DUNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 108520 | | GERDING HELEN | 989 LEWISTON RD | | | | NEW GLOUCESTER | ME | 04260 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 108521 | | GERDNER BRANDIE | 1437 UTAHNA DR | | | | SLC | UT | 84104 | USA | TRADE PAYABLE | | | | | $77.71 | |
| 108522 | | GERE LISSA D | 1179 W RAINER AVE | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 108523 | | GERELLE PARKER | 6937 HORROCKS ST | | | | PHILADELPHIA | PA | | USA | TRADE PAYABLE | | | | | $4.70 | |

Schedule E/F Part 2, Question 3

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108524 | | GERENA ANA | P O BOX 1938 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108525 | | GERENA CARMEN | PO BOX 956 | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 108526 | | GERENA DARYNNETTE | 94 ANNAS HOPE | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 108527 | | GERENA JOSE | E-5 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $267.00 | |
| 108528 | | GERENA KARITZA | URB VISTA HERMOSA C 7 F-4 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108529 | | GERENA MARIA | URB PALACIO DEL PRADO 122 CLL | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108530 | | GERENA RUBEN | HC 6 65168 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108531 | | GERENA RUBEN | HC 6 65168 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 108532 | | GERENA TRISHA | 2590 CHIPPING CT | | | | VILLA RICA | GA | 30180 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108533 | | GERENAVARGAS MIGDALIA R | 148 RIDGEMONT LOOP | | | | DAVENPORT | FL | 33897 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 108534 | | GERGEL TRACY | 1222 ELDERBERRY DR | | | | FLORENCE | SC | 29505 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 108535 | | GERGIS GERGIS | 29 CONGRESS TER | | | | MILFORD | MA | 01757 | USA | TRADE PAYABLE | | | | | $94.98 | |
| 108536 | | GERGOVICH FRANK | CALLE QUETZAL 876 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 108537 | | GERHABIT KELLY | NONE | | | | DALE CITY | VA | 22304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108538 | | GERHARD DENEKE | 8 GREAT POND LN | | | | REDDING | CT | 06896 | USA | TRADE PAYABLE | | | | | $1,074.48 | |
| 108539 | | GERHARDT MARC | 212 MAIN ST | | | | ADDYSTON | OH | 45002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108540 | | GERHARDT NICOLLE | 4519 CHERRY ST | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $172.11 | |
| 108541 | | GERHART AMBER | 921 LAURA LEE CIR | | | | BEAR | DE | 19071 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 108542 | | GERI BARKER | 4 BRAEMORE COURT | | | | FORKED RIVER | NJ | 08731 | USA | TRADE PAYABLE | | | | | $44.99 | |
| 108543 | | GERI BEGAY | 960 E STERLING LN | | | | FLAGSTAFF | AZ | 86005 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 108544 | | GERI GARDNER | 10908 NE 119TH ST | | | | BRUSH PRAIRIE | WA | 98606 | USA | TRADE PAYABLE | | | | | $73.95 | |
| 108545 | | GERI HALL | PO 201 | | | | HITCHINS | KY | 41146 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 108546 | | GERI MEYERS | 89-090 PAUKEA PL | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 108547 | | GERI RICHARD | 165 FITZSIMMONS HILL RD | | | | ELIZABETHTON | TN | 37643 | USA | TRADE PAYABLE | | | | | $109.49 | |
| 108548 | | GERI STARK | 974 E HAWTHORNE AVE | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 108549 | | GERI TIMMONS | 1470 S 23RD CIR | | | | JACKSONVILLE | FL | 32206 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 108550 | | GERI VICKERY | 19413 CRESCENT DR E | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 108551 | | GERI WILLIAMS | 631 MICHIGAMI TRL | | | | PORTER | IN | 46304 | USA | TRADE PAYABLE | | | | | $34.66 | |
| 108552 | | GERIKA ODOM | 9559 FLOWER ST | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $21.31 | |
| 108553 | | GERILDINE MASCORRO | 2900 W LEHMAN AVE | | | | WVC | UT | 84120 | USA | TRADE PAYABLE | | | | | $44.66 | |
| 108554 | | GERILEY CHARLOTTE | ZD-48 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 108555 | | GERILYNN ESPOSITO | 325 SHENANGO | | | | FARRELL | PA | 16121 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 108556 | | GERILYNN WALKER | PO BOX 996 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 108557 | | GERILYNN WALKER | PO BOX 996 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 108558 | | GERIN MIKE | 6 CLIFFORD BLVD | | | | HAUPPAUGE | NY | 11788 | USA | TRADE PAYABLE | | | | | $27.15 | |
| 108559 | | GERINA GEDEON | 1921 SW 41T | | | | FT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $69.40 | |
| 108560 | | GERISCHER CHRISTOPHER J | 18558 MARIES ROAD 542 | | | | ROLLA | MO | 65401 | USA | TRADE PAYABLE | | | | | $135.00 | |
| 108561 | | GERKARI GERKARIAMORELAND | 7025 WEST UNIVERSITY AVE APT 1208 | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 108562 | | GERKE CATHY | 13655 HWYB BUSINESS SP101 | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $3.66 | |
| 108563 | | GERKE HANNAH | 507 COLLEGE STREET | | | | PILOT GROVE | MO | 65276 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108564 | | GERKE HANNAH | 507 COLLEGE STREET | | | | PILOT GROVE | MO | 65276 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108565 | | GERLACH JAMES | 408 PINE ST | | | | MARIETTA | OK | 73448 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 108566 | | GERLAND LOUIS H | 351 STONEGATE CT | | | | JOHNSON CITY | TX | 78636 | USA | TRADE PAYABLE | | | | | $86.60 | |
| 108567 | | GERLEMAN TERESSA L | 3854 N BENNINGTON AVE | | | | KANSAS CITY | MO | 64117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108568 | | GERLITZKI HEATHER | 3115 BRENNER DR | | | | SELLERSBURG | IN | 47172 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 108569 | | GERLIZ DE JESUS | BARRIO JARIALITO CALLE F 1 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108570 | | GERLYN FIGUEROA | HOGARES D PORTUGUEZ BLD Q APT 152 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108571 | | GERMAIN FLORENCE | 212 FOURTH STEET | | | | KEANSBURG | NJ | 07734 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108572 | | GERMAIN GUIMARD S | 5 GLOVERSBROOK RD | | | | RANDOLPH | MA | 02368 | USA | TRADE PAYABLE | | | | | $1,958.49 | |
| 108573 | | GERMAIN MICHELE | 158 MANNING ST | | | | WARWICK | RI | 02886 | USA | TRADE PAYABLE | | | | | $53.50 | |
| 108574 | | GERMAIN THOMPSON | PO BOX 647 | | | | FT TOTTEN | ND | 58335 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 108575 | | GERMAIN WILLIAMS | 48 CARLIN DRIVE | | | | MASTIC | NY | 11950 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 108576 | | GERMAINE ANDERA | 120 DEERFOOT TRL | | | | HAWTHORNE | FL | 32640 | USA | TRADE PAYABLE | | | | | $24.31 | |
| 108577 | | GERMAN ADDY | 33166 | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $20.06 | |
| 108578 | | GERMAN ANNAS D | 13031 | | | | PEMBROKE PINES | FL | 33028 | USA | TRADE PAYABLE | | | | | $7.53 | |
| 108579 | | GERMAN ASHLEY | 1101 PETERS RD | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 108580 | | GERMAN CARRILLO | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | USA | TRADE PAYABLE | | | | | $20.65 | |
| 108581 | | GERMAN CARTAGENA | PO BOX 684 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 108582 | | GERMAN COLONYA D | 2701 36TH ST SW | | | | LEIGH   ACRES | FL | 33976 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 108583 | | GERMAN FLAVIA | CALLE RINCON 461 SABANA LLANA | | | | RIO PIEDRAS | PR | 00923 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 108584 | | GERMAN FRANCES | 7017 E PASCP SAN ANDRES | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $7.05 | |
| 108585 | | GERMAN GLORIA | 2817 BLOUNT ST | | | | FT MEYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 108586 | | GERMAN GODINEZ | 2906 CAPEN DR | | | | BLOOMINGTON | IL | 61704 | USA | TRADE PAYABLE | | | | | $13.51 | |
| 108587 | | GERMAN JASMEN | 705 BETHANY CT | | | | FT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $72.16 | |
| 108588 | | GERMAN LUCIO C | 501 MIER | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 108589 | | GERMAN MARIBEL | CALLE 5 NUM 609 | | | | SANTURCE | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 108590 | | GERMAN MARK | 19 SEMINOLE DR | | | | MAGGIE VALLEY | NC | 28751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108591 | | GERMAN MARTINEZ | 115 STUBBLEFIELD DR | | | | ELGIN | TX | 78621 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 108592 | | GERMAN PORRAS | 1961 EMBASSY DR APT B | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 108593 | | GERMAN RAMIREZ | XXX | | | | RENO | NV | 89509 | USA | TRADE PAYABLE | | | | | $180.00 | |
| 108594 | | GERMAN ROBYN L | 8205 GARFIELD AVE | | | | VINITA PARK | MO | 63114 | USA | TRADE PAYABLE | | | | | $49.14 | |
| 108595 | | GERMAN SONIA | 504 BRIDGE STREET | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 108596 | | GERMAN TECIA | 3188 SKINNER MILL RD A14B | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 108597 | | GERMANE WILLIAMS | 111 3RD AVE SW | | | | WINCHESTER | TN | 37398 | USA | TRADE PAYABLE | | | | | $42.14 | |
| 108598 | | GERMANN SUZANNE | 230 N MARION ST | | | | CARTHAGE | IL | 62321 | USA | TRADE PAYABLE | | | | | $8.93 | |
| 108599 | | GERMANO NICK | 386 SOUTH MEADOW BROOK DR | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 108600 | | GERMANY BRUCE | 3558 VALLEYWOOD DR | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 108601 | | GERMANY BRUCE | 3558 VALLEYWOOD DR | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $7.67 | |
| 108602 | | GERMANY DELRESE | 5408 THOMAS SIM LEE TERRACE | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 108603 | | GERMANY TALITHIA B | 4814 GOLDEN LEAF LN | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108604 | | GERMANY WILLIAMS | 13030 AUDELIA RD | | | | DALLAS | TX | 75243 | USA | TRADE PAYABLE | | | | | $75.12 | |
| 108605 | | GERMARCUS DAVID | 38832 4TH ST EAST | | | | LANCASTER | CA | 93534 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 108606 | | GERMARIE THOMPSON | PO BOX 647 | | | | FT TOTTEN | ND | 58335 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 108607 | | GERMINA D FRITZ | 16790 NE 18TH AVE APT 7 | | | | N MIAMI BEACH | FL | 33162 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 108608 | | GERMINA FRITZ | 16790 NE 18TH AVE APT 7 | | | | NORTH MIAMI BEACH | FL | 33162 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 108609 | | GERMINA GERMAIN | 260 NW 118ST | | | | MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108610 | | GERNANDEZ MARIA | 4437 EAST 8 AVE | | | | HIALEAH | FL | 33010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108611 | | GERNAT BELINDA | 2271 DELLA DRIVE | | | | NAPLES | FL | 34117 | USA | TRADE PAYABLE | | | | | $4.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108612 | | GERNER BRENDA | 21238 110TH STREET | | | | FERGUS FALLS | MN | 56537 | USA | TRADE PAYABLE | | | | | $8.53 | |
| 108613 | | GERNOT KATHRYN | 435 NW 2ND ST | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $53.00 | |
| 108614 | | GEROGE DICKERSON | 6952 HW 277 | | | | ANSON | TX | 79501 | USA | TRADE PAYABLE | | | | | $64.10 | |
| 108615 | | GEROGIANNA SOUSA | 176 ELDRIDGE STREET | | | | CRANSTON | RI | 02910 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 108616 | | GEROID RAY | 421 WILSON BLVD | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 108617 | | GEROMO JANICE A | 205 BLAKE CT | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 108618 | | GERON KELLY | 103 HILL ST | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 108619 | | GERONE PINKSTON | 621 NORTH UNION ST | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108620 | | GERONIMO FLOR | 13960 MARKINGDON AVE | | | | SAN JOSE | CA | 95127 | USA | TRADE PAYABLE | | | | | $15.48 | |
| 108621 | | GERONIMO GERALDINE | 131 CARRIZO TRAIL | | | | MESCALERO | NM | 88340 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 108622 | | GERONIMO GUTIERREZ | 6 ANDREA DRIVE | | | | COLUMBUS | NJ | 08022 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 108623 | | GERONIMO GUTIERREZ | 6 ANDREA DRIVE | | | | COLUMBUS | NJ | 08022 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 108624 | | GERONIMO VEGA | 10460 SW 179TH ST | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 108625 | | GERONZIN ARNIE | 33229 N HIDDEN CANYON DR | | | | LOUISVILLE | KY | 40212 | USA | TRADE PAYABLE | | | | | $41.73 | |
| 108626 | | GERPHINE GRAHAM | 421 ANDREWS LN | | | | RIEGELWOOD | NC | 28456 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 108627 | | GERRI LESLIE | CALLE RIVADAVIA 407 URB | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108628 | | GERRERA GARRETT | 4558 FRANCIS DRIVE | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108629 | | GERRETS JILL | 6051 BRIGHTON PL | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108630 | | GERRI GAMBLE | 429 PINEWOOD AVENUE | | | | SALISBURY | NC | 28146 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 108631 | | GERRI GREEN | 20758 S EAGLE LN | | | | GRAND RAPIDS | MN | 55744 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 108632 | | GERRI HANSON | 1922 WEST 3RD STREET | | | | DIXON | IL | 61021 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 108633 | | GERRI RAINEY | 5571 FOREST HILL AVE | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 108634 | | GERRI THOMPSON | 742 PRIMOS AVE | | | | PRIMOS | PA | 19018 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 108635 | | GERRIOR ASHLEY | 54 TURKEY CREEK DR | | | | HENNESSEY | OK | 73742 | USA | TRADE PAYABLE | | | | | $6.98 | |
| 108636 | | GERRISH TRICIA | 153 BROCK ST APT 3 | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $1.96 | |
| 108637 | | GERRITT CLARK | 1722 COUNTRY CLUB RD SE | | | | BYRON | MN | 55920 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 108638 | | GERROD ELLIS | 4070 N 18TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 108639 | | GERRRAINT ALMANZA | 814 NE 2ND AVE | | | | NAPAVINE | WA | 98565 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 108640 | | GERRY BIGELOW | 1803 ALLENDALE CT | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $144.20 | |
| 108641 | | GERRY BUTCHER | 3381 BOARD DRX | | | | CUYAHOGA FLS | OH | 44223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108642 | | GERRY DICK | 11521 CAPISTRANO CT | | | | INDIANAPOLIS | IN | 46236 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 108643 | | GERRY HALL | 3886 BROOKSIDE BLVD | | | | CLEVELAND | OH | | USA | TRADE PAYABLE | | | | | $6.00 | |
| 108644 | | GERRY J OSSMANN | 6119 JOHNSON ST | | | | MC FARLAND | WI | 53558 | USA | TRADE PAYABLE | | | | | $36.93 | |
| 108645 | | GERRY MINOR | 811 SILVER STREET | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $1,160.85 | |
| 108646 | | GERRY ONEIL JR | 1327 POPLAR | | | | DE WITT | MI | 48820 | USA | TRADE PAYABLE | | | | | $7.98 | |
| 108647 | | GERRY PFEIFFER | 7 DANIEL AVE | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $44.71 | |
| 108648 | | GERRY SPENCER | 18 TAHOE CT | | | | SOUTH SAN FRANCISCO | CA | 94080 | USA | TRADE PAYABLE | | | | | $132.11 | |
| 108649 | | GERRYS DISTRIBUTING CO | P O BOX 7209 | | | | PORT HURON | MI | 48061 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 108650 | | GERSBECK LORI | 14838 VISTA DEL LAGO BLVD | | | | WINTER GARDEN | FL | 34787 | USA | TRADE PAYABLE | | | | | $4.34 | |
| 108651 | | GERSON EVELYN | 29103 SW MEADOWS LOOP | | | | WILSONVILLE | OR | 97070 | USA | TRADE PAYABLE | | | | | $87.50 | |
| 108652 | | GERSON SHERNELLE | 56-57 FRYDENDAHL | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 108653 | | GERT BALDWIN | 73 HILL DRIVE | | | | YOUNGSTOWN | OH | 44514 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 108654 | | GERT STEPHAN TATE | 2235 23RD ST SW | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108655 | | GERTGLH JOSHUA | 216 ROYAL PALMS BLVD APT 102 | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $11.48 | |
| 108656 | | GERTIE MCHENRY | 38 RUGBY DR | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 108657 | | GERTIE ROBINSON | 3030 SUMTER AVE N APT 104 | | | | MINNEAPOLIS | MN | 55427 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 108658 | | GERTRUDE BAPTIST | 7027 48TH AVE E | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 108659 | | GERTRUDE BLAND | 8830 PINEY BRANCH ROAD 703 | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 108660 | | GERTRUDE CONKLIN | 12 JUDD PL | | | | GOSHEN | NY | 10924 | USA | TRADE PAYABLE | | | | | $16.59 | |
| 108661 | | GERTRUDE JUNEAU | 5125 WARWICK DRIVE | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 108662 | | GERTRUDE K TAYLOR | 1930 S LOWELL BLVD | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 108663 | | GERTRUDE LECHUGA | 94-649 PUHAU WAY | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $56.51 | |
| 108664 | | GERTRUDE M MONTANA | 407 MANSON AVE | | | | METAIRE | LA | 70001 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 108665 | | GERTRUDE PLOUSE | 121 SILVER ROAD | | | | ELMORA | PA | 15737 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 108666 | | GERTRUDE RODRIGUEZ | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 108667 | | GERTRUDE SANDERS | 6344 COUNTY ROAD 24 | | | | VERBENA | AL | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 108668 | | GERTRUDE SENK | 3075 LAKESHORE BLVD | | | | LAKEPORT | CA | 95453 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 108669 | | GERTRUDE ST PREUVE | 137 EAST 32ND STREET | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $44.56 | |
| 108670 | | GERTRUDES LUBUGUIN | 29244 SANDBERG WAY | | | | HAYWARD | CA | 94555 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 108671 | | GERTRUDIS CAMPOS MITJANS | 5841 SW 47TH ST | | | | MIAMI | FL | 33155 | USA | TRADE PAYABLE | | | | | $52.98 | |
| 108672 | | GERTRUDIS CEPEDA | PO BOX 190218 | | | | SAN JUAN | PR | 00919 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108673 | | GERTRUDIS NEGRON | NONE | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $4.21 | |
| 108674 | | GERTRUDIS ORTIZ | 1643 PACIFIC AVE 117 | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $17.22 | |
| 108675 | | GERTRUE WILSON | 5987 CADIEUX | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 108676 | | GERTTOWN BLACK | 6530 COVEVIEW | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 108677 | | GERTZ TIFFANY | 94 PARKER WAY | | | | SEALE | AL | 36875 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108678 | | GERVAIS ANNE | 10773 PALMS BLVD | | | | LOS ANGELES | CA | 90034 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 108679 | | GERVARD MASSENBUG | 6310 WHITSETT AVE | | | | NORTH HOLLYWO | CA | 91605 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 108680 | | GERVER BONNIE | 104 CARLTON DR | | | | INWOOD | WV | 25428 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 108681 | | GERVIN GUZMAN | PO BOX 522 | | | | MAUNABO | PR | 00707 | USA | TRADE PAYABLE | | | | | $48.12 | |
| 108682 | | GERZON RIMA | 272 S LASKY DR | | | | BEVERLY HILLS | CA | 90212 | USA | TRADE PAYABLE | | | | | $16.33 | |
| 108683 | | GESCHWINDNER AARON | 420 NE 45TH ST | | | | FT LAUDERDALE | FL | 33334 | USA | TRADE PAYABLE | | | | | $83.10 | |
| 108684 | | GESELL DEBBIE | 6779 ARROWROOT DRIVE | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108685 | | GESELLE VINDIOLA | 1823 BORREGO DR | | | | WEST COVINA | CA | 91791 | USA | TRADE PAYABLE | | | | | $9.15 | |
| 108686 | | GESHIA DUNCAN | 7072 OHN DR | | | | SLIDUS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108687 | | GESKE RICHARD | 6020 S ELAINE AVE 0 | | | | CUDAHY | WI | 53110 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 108688 | | GESNEL SAINTMELUS | 1717 LANCING DR | | | | SALEM | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108689 | | GESQUIERE AARON | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108690 | | GESS DAKOTAH | 1616 N 16TH ST | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 108691 | | GESSLANE COLON | URB LLANOS DEL SUR 190 | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 108692 | | GESTEAR JOSLYN G | 304 CASTLE DR | | | | EDGAR | WI | 70049 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108693 | | GESUALDI PATRICIA | 109 CHITTENDEN STREET REAR 2 | | | | DURYEA | PA | 18642 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 108694 | | GESUALDO KRISTIN M | 14620 RATH ST | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 108695 | | GETACHEW RAHEL | 336 S WHITING ST H2 | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108696 | | GETACHEW SAMSON | 10809 WEEPING WILLOW LN | | | | BELTSVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108697 | | GETHUN JEMANESHA | 535 3RD ST NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $28.60 | |
| 108698 | | GETER CARLA | 884 OCTOBER RD | | | | DENMARK | SC | 29042 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 108699 | | GETER FALONDRIA | PO BOX 74061 | | | | NEWNAN | GA | 30271 | USA | TRADE PAYABLE | | | | | $5.30 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108700 | | GETHERS COURTNEY | 4400 CLOVWOOD ST | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 108701 | | GETHERS DAMISHA A | 10 WINTER ST APT 504 | | | | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108702 | | GETHERS SHANDA | 52 WOODLAWN | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $7.35 | |
| 108703 | | GETHERS SONTI | 3499 SANTEE RIVERS RD | | | | ST STEPHEN | SC | 29479 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 108704 | | GETHERS SONTI | 3499 SANTEE RIVERS RD | | | | ST STEPHEN | SC | 29479 | USA | TRADE PAYABLE | | | | | $113.86 | |
| 108705 | | GETTER KIMBERLY | 843 NANCY AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108706 | | GETTMEY DOUGLAS | 515 OLD BRADDOCK RD | | | | LEMONT FURNACE | PA | 15456 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 108707 | | GETTO MARIA | 9415 EUCALYPTUS ST | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $29.58 | |
| 108708 | | GETTS ASHLEY | 5000 ST ROUT 41 | | | | WASHINGTOT CH | OH | 43160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108709 | | GETTY IMAGES INC | P O BOX 953604 | | | | ST LOUIS | MO | 63195 | USA | TRADE PAYABLE | | | | | $23,800.00 | |
| 108710 | | GETTY ROBIN | 811 S SAVILLE AVE | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108711 | | GETTYS REGINA | 17785 WHITTNEY | | | | STRONGSVILLE | OH | 44136 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 108712 | | GETTYS REGINA | 17785 WHITTNEY | | | | STRONGSVILLE | OH | 44136 | USA | TRADE PAYABLE | | | | | $15.23 | |
| 108713 | | GETTYS SYNIKA | 810 GRAYTON ROAD | | | | BEREA | OH | 44017 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 108714 | | GETZ CHERI | 105 OCEOLA | | | | MB | SC | 29577 | USA | TRADE PAYABLE | | | | | $18.96 | |
| 108715 | | GETZ KAYLA | 375 PITTSBURGH MILLS CIR | | | | TARENTUM | PA | 15084 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 108716 | | GETZ MELISSA | 427 MARSHALL STREET | | | | GRASSS VALLEY | CA | 95945 | USA | TRADE PAYABLE | | | | | $179.10 | |
| 108717 | | GETZ SAMANTHA | 3379 MORNING DOVE RD | | | | ROANOKE | VA | 24018 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 108718 | | GETZ SAMANTHA S | 5121 MEADOW VALLEY CIRCLE | | | | ROANOKE | VA | 24018 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 108719 | | GETZ SHIRLEY | 4751 N LINDA VISTA LN | | | | BOISE | ID | 83704 | USA | TRADE PAYABLE | | | | | $36.52 | |
| 108720 | | GEUEA AUTUMN | 104 RAINBOW CR APT20 | | | | MAULDIN | SC | 29662 | USA | TRADE PAYABLE | | | | | $30.10 | |
| 108721 | | GEURGE RIKA | 4320 SUN BEAM RD 808 | | | | JAX | FL | 32257 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 108722 | | GEVA ENGINEERING GROUP CORP | 651 CSIERRA MORENA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 108723 | | GEVA ENGINEERING GROUP CORP | 651 CSIERRA MORENA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 108724 | | GEVAS ANTHONY | 4950 BARLETTE SPRINGS RD | | | | NICE | CA | 95464 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 108725 | | GEWIRTZMAN BETH | 210 SW 3RD AVE | | | | DELRAY BEACH | FL | 33444 | USA | TRADE PAYABLE | | | | | $81.67 | |
| 108726 | | GEWSON ANGIE | 240 N PITTS APPT C4 | | | | MARSHFIELD | MO | 65706 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 108727 | | GEYCE MARCIA | 401 EAST BROOKLYN PARK | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108728 | | GEYER MICHAEL | 207 N 2ND | | | | LINCOLN | KS | 67455 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 108729 | | GEYER SUSAN | 9795 OUTING AVE | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 108730 | | GEYMAN ROSELYN | 831 GRAHAN ST | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 108731 | | GEZALA ABUREWER | 1400 WHITTIEN PL | | | | WASHINGTON | DC | 20012 | USA | TRADE PAYABLE | | | | | $68.94 | |
| 108732 | | GFB INC | 282 DOGWOOD TRAIL | | | | LITTLETON | NC | 27850 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 108733 | | GFB INC | 1211 JULIAN R ALLSBROOK HWY | | | | ROANOKE RAPID | NC | 27870 | USA | TRADE PAYABLE | | | | | $80.73 | |
| 108734 | | GG JACKSON | PO BOX 1546 | | | | UPR MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $60.30 | |
| 108735 | | GGARCIA JOMARILYN | RES MONTE PARK EB A22 | | | | SANJUAN | PR | 00922 | USA | TRADE PAYABLE | | | | | $184.95 | |
| 108736 | | GGGG DIANA | 135 RIVERSSHANNON | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 108737 | | GGGG FFFF F | GGGGGG55 | | | | FHGF | WV | 25302 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 108738 | | GHAFFAR ALINA | 6300 RIVERSIDE DR | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $44.00 | |
| 108739 | | GHALIAKA KABACH | 6166 LEESBURG PIKE | | | | FALLS CHURCH | VA | 22044 | USA | TRADE PAYABLE | | | | | $12.72 | |
| 108740 | | GHAMANDI NAGAMAH | 167 ELWOOD AVE | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 108741 | | GHANA BYNUM | 46 LAKESHORE DR APT-1D | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $265.00 | |
| 108742 | | GHANI ALEEMA | 2425 19TH STREET | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $33.95 | |
| 108743 | | GHANIM NADIH | 3821 MUMPHREY RD | | | | CHALMETTE | LA | 70043 | USA | TRADE PAYABLE | | | | | $15.61 | |
| 108744 | | GHANNA VALIEVA | 6120 SANTA MARGARATO DR | | | | FORT PIERCE | FL | 34951 | USA | TRADE PAYABLE | | | | | $439.74 | |
| 108745 | | GHANNAM PERSAUD | 10706 142ND ST | | | | JAMAICA | NY | 11435 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 108746 | | GHARIB SADEEM | 9971 QUAIL BLVD | | | | AUSTIN | TX | 78758 | USA | TRADE PAYABLE | | | | | $14.72 | |
| 108747 | | GHARIBIAN KEVORK | 88-11 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 108748 | | GHAZALA KHAN | 7202 HORROCKS STREET | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $32.81 | |
| 108749 | | GHAZAOUI VALERIE | 5581 HARRINGTON WAY | | | | ALEXANDRIA | VA | 22312 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 108750 | | GHAZZADEHESLAMI JAMILEH | 3391 OLD WAGON RD | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $69.55 | |
| 108751 | | GHAZOOL NAWFAL N | 3548 NORTH LABARRE | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $11.94 | |
| 108752 | | GHEEN KAYLA | 1269 MILL ST | | | | MIDDLEPORT | OH | 45760 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108753 | | GHEEN TONYA | 521 SHERIDAN ST | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108754 | | GHERET CORTNEY | 1161 WATERVIEW PT | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108755 | | GHEORGHIU EMIL | 3237 43RD ST | | | | LONG ISLAND C | NY | 11103 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 108756 | | GHERING SAMANTHA | 1477 US 322 | | | | FRANKLIN | PA | 16323 | USA | TRADE PAYABLE | | | | | $89.70 | |
| 108757 | | GHIGHI HARMONIE | 831 CORONADO CENTER DR | | | | HENDERSON | NV | 89052 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 108758 | | GHILONI ROBYN | 13948 OLIVERO PL | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108759 | | GHIRARDELLI CHOCOLATE COMPANY | 1111 139TH AVENUE | | | | SAN LEANDRO | CA | 94578 | USA | TRADE PAYABLE | | | | | $86,821.49 | |
| 108760 | | GHIRDHARI VENAWATIE | 405 W PIERCE AVE | | | | ORLANDO | FL | 32809 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 108761 | | GHISLINE HARVEY | PO BOX 1249 | | | | KNIGHTDALE | NC | 27545 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 108762 | | GHOLIAN BEHNAL | 3105 SHELBRUN RD | | | | BALTIMORE | MD | 21208 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 108763 | | GHOLSON DIANE | 522 MAGNOLIA FARMS DR | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $11.20 | |
| 108764 | | GHOLSON DIANE | 522 MAGNOLIA FARMS DR | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $42.90 | |
| 108765 | | GHOLSON JARNICE | 100 NORTHFOURTH AV | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 108766 | | GHOLSON KELI | 2202 NW 36TH ST | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $6.48 | |
| 108767 | | GHOLSON LASHAY | 900 SUTTER ST | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 108768 | | GHOLSON TERREL | 132 ST JOHN ST | | | | ST LOUIS | MO | 63119 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 108769 | | GHOLSON THOMAS L | 2933 NIVRAM ROAD | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 108770 | | GHOLSON WILLIAM | 4444 LEE AVE | | | | SAINT LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 108771 | | GHOLSTIN TAYLOR | 100 ATKINSON ST APT 48 | | | | ASHEVILLE | NC | 28801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108772 | | GHOLSTON COREY | 1483 COUNT RD 270 | | | | TOWN CREEK | AL | 35672 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 108773 | | GHOLSTON JAVARAS | 110 CONTY RD 137 | | | | COURTLAND | AL | 35618 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108774 | | GHOLSTON KAREN | 55578 W SUMMIT POINT CIR | | | | KEARNS | UT | 84118 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 108775 | | GHOLSTON NAJUAN | 500 PACES PKWY | | | | WOODSTOCK | GA | 30189 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108776 | | GHOLSTON THERA | 19716 GLADSTONE RD | | | | WARRENSVILLE HEIGHTS | OH | 44122 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 108777 | | GHORMLEY GARRY | PO BOX 162 | | | | LYNNVILLE | IN | 47619 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 108778 | | GHOSH SHIBANI | 30603 MAINMAST DR | | | | AGOURA HILLS | CA | 91301 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 108779 | | GHOSH SHILPI | 166 SARATOGA AVE | | | | YONKERS | NY | 10705 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 108780 | | GHOURABI ADNAN | 5703 S HANNIBAL WAY | | | | CENTENNIAL | CO | 80015 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 108781 | | GHURTADOS SARA | 1140 LOMAS AVE | | | | MESQUITE | NM | 88048 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 108782 | | GI SPORTZ DIRECT LLC | 570 MANTUA BLVD | | | | SEWELL | NJ | 08080 | USA | TRADE PAYABLE | | | | | $77,402.01 | |
| 108783 | | GIA CLARK | 1077 MILKYWAY | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108784 | | GIA GIVENS | 660 KENYON ST NW | | | | WASHINGTON | DC | 20010 | USA | TRADE PAYABLE | | | | | $58.57 | |
| 108785 | | GIA JOHNSON | 165A COLUMBIA AVE | | | | VANDERGRIFT | PA | 15690 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 108786 | | GIA LAWS | 8401 W CHARLESTON BLVD APT 1001 | | | | LAS VEGAS | NV | 89118 | USA | TRADE PAYABLE | | | | | $12.89 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108787 | | GIA PARKER | PO BOX 870513 | | | | WASILLA | AK | 99687 | USA | TRADE PAYABLE | | | | | $29.90 | |
| 108788 | | GIA PENDERGAST | 44 SEACLIFF AVENUE | | | | MILLER PLACE | NY | 11764 | USA | TRADE PAYABLE | | | | | $152.43 | |
| 108789 | | GIACCONE CHERIE | 123 | | | | BATON ROUGE | LA | 70810 | USA | TRADE PAYABLE | | | | | $23.75 | |
| 108790 | | GIACDBBE JOAN | 35 LASALA RD | | | | HILLSBOROUGH | NH | 03244 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108791 | | GIACDBBE SAMUEL | 2110 YORKSHIRE DRIVE | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $40.15 | |
| 108792 | | GIACOLETTI RHIANNON | 180 EAST 8375 SOUTH | | | | SANDY | UT | 84070 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 108793 | | GIACOS MOWER SHOP | 20690 LORAIN ROAD | | | | CLEVELAND | OH | 44126 | USA | TRADE PAYABLE | | | | | $156.94 | |
| 108794 | | GIADA MATELLI | 3931 ALEMANY BLVD 2003 B | | | | SAN FRANCISCO | CA | 94132 | USA | TRADE PAYABLE | | | | | $13.04 | |
| 108795 | | GIAMBRO RHONDA | 53 SEWALL ST | | | | ROXBURY KING | MA | 02120 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 108796 | | GIANDRA HOOPER | 12912 ROSELLE AVE 40 | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 108797 | | GIANG DO | 1413 MONTEBELLO | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $14.36 | |
| 108798 | | GIANINA MOJICA | URB TERAZAS DE GUAYNABO | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 108799 | | GIANNA DILETTO | 308 LANDING LN | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 108800 | | GIANNA RUDACEVSKY | 605 MAIN ST 2ND REAR | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $25.11 | |
| 108801 | | GIANNA SMITH | 765 MALLEY DR | | | | NORTHGLENN | CO | 80233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108802 | | GIANNA SUAREZ | 34 HAMPSHIRE RD | | | | CRANSTON | RI | | USA | TRADE PAYABLE | | | | | $9.00 | |
| 108803 | | GIANNA WILLIAMS | 6 PAM PLACE | | | | SICKLERVILLE | NJ | 08081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108804 | | GIANNA WILSON | 8007 ROVIN COURT | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 108805 | | GIANNANTONIO KATHLEEN | 529 EVERGREEN CT | | | | BENSALEM | PA | 19020 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 108806 | | GIANNASIO JOSEPH | 264 KAHAKO ST | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $13.75 | |
| 108807 | | GIANNETTO MYRTA C | URB MAR AZUL J-7 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $393.41 | |
| 108808 | | GIANNI BONNIE | 113 DORCHESTER ST | | | | LAWRENCE | MA | 01843 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108809 | | GIANNINA A LUCANTONI-SLEPIAN | 9102 CAYUGA DR | | | | NIAGARA FALLS | NY | 14304 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 108810 | | GIANNINA MONTERO | 656 CLAMAONT | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 108811 | | GIANT INTERNATIONAL USA LTD | P O BOX 932818 | | | | ATLANTA | GA | 31193 | USA | TRADE PAYABLE | | | | | $278.74 | |
| 108812 | | GIANVECCHIO EMILIA | 2 IKE CT | | | | MARLBORO | NJ | 07746 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 108813 | | GIARRITTA JANET | 512 COLUSA AVE | | | | CHOWCHILLA | CA | 93610 | USA | TRADE PAYABLE | | | | | $45.15 | |
| 108814 | | GIBB DARCIE | 1221 MILFORD AVE NE | | | | LOUISVILLE | OH | 44641 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 108815 | | GIBB DARCIE | 1221 MILFORD AVE NE | | | | LOUISVILLE | OH | 44641 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 108816 | | GIBBARD ALLEN | 8312 SADDLE TRL NW NONE | | | | BREMERTON | WA | 98311 | USA | TRADE PAYABLE | | | | | $163.25 | |
| 108817 | | GIBBARD RACHEL | 4116 PROVIDENCE RD | | | | CHARLOTTE | NC | 28211 | USA | TRADE PAYABLE | | | | | $172.25 | |
| 108818 | | GIBBENS JAMAELA S | 1006 POWERS AVE | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 108819 | | GIBBENS JESSICA G | 2865 WELLS DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 108820 | | GIBBES LAURA | 206 RUNAWAY PT | | | | RIDGELAND | MS | 39157 | USA | TRADE PAYABLE | | | | | $21.40 | |
| 108821 | | GIBBONS AJDI | 2923 NORRIS RD | | | | COLS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108822 | | GIBBONS ANGELA | NORRIS RD | | | | COLS | GA | 31907 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 108823 | | GIBBONS BARBARA | NONE | | | | LOU | KY | 40216 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 108824 | | GIBBONS CRYSTAL | 34 DOTTIES WAY | | | | CARMEL | ME | 04419 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 108825 | | GIBBONS DEBRA | 1637 MOHAWK AVE | | | | FORT MYERS | FL | 19140 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 108826 | | GIBBONS FAYE | 1755 35TH ST | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 108827 | | GIBBONS JANINE | 5336 OMARA LN | | | | STONEMOUNTAIN | GA | 30088 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108828 | | GIBBONS KIMBERLEY | 1010 MOUNTAIN RD | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 108829 | | GIBBONS MELISA | 5107 25TH AVENUE DRIVE EAST | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 108830 | | GIBBONS SHEMICA L | 415 SYLVINA DR APT J5 | | | | FOREST PARK | GA | 30297 | USA | TRADE PAYABLE | | | | | $15.35 | |
| 108831 | | GIBBONS VICKIE | 5095 POMONA RD APT 1 | | | | EGG HARBOR CITY | NJ | 08215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108832 | | GIBBS AUSHA J | 1313 NW 11TH PL | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $16.50 | |
| 108833 | | GIBBS ALYSSA | 235 GAYLE POND TREE | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 108834 | | GIBBS ANN | 1418 N CHEYENNE AVE | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $31.40 | |
| 108835 | | GIBBS ANNE M | 5318 N 29TH ST APT4 | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108836 | | GIBBS ARLETTRA | 960 STEWART LN | | | | PAMPLICO | SC | 29583 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 108837 | | GIBBS AYANA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28314 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 108838 | | GIBBS CARL | 54 JONES RD | | | | LEICESTER | NC | 28748 | USA | TRADE PAYABLE | | | | | $3.81 | |
| 108839 | | GIBBS CHRISTINA | 5009 N SNOW OWL | | | | OTIS OCHARDS | WA | 99027 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 108840 | | GIBBS CHRISTINA | 5009 N SNOW OWL | | | | OTIS OCHARDS | WA | 99027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108841 | | GIBBS DAMIAN | 404 BUCK JONES RD | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 108842 | | GIBBS DAPHNE | 89 YU | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $14.38 | |
| 108843 | | GIBBS DELETRICE | 4740 COURT R | | | | BIRMINGHAM | AL | 35208 | USA | TRADE PAYABLE | | | | | $285.14 | |
| 108844 | | GIBBS DIANNA | PO BOX 660 | | | | VALLEY SPRINGS | CA | 95252 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 108845 | | GIBBS DOLORES | 4032 ALHAMBRA WAY APT 4 | | | | TRACY | CA | 95376 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 108846 | | GIBBS ERIC | 64 PINEYRIDGE RD | | | | PARISH | AL | 35580 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108847 | | GIBBS ESTHER | 804 SOUTH CHESTNUT ST | | | | FREMONT | NC | 27830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108848 | | GIBBS ETHEL E | 1711 VINEWOOD CIR SOUTH EAS | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108849 | | GIBBS EUMILTA | 19315 N W 7 THCT | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108850 | | GIBBS GEORGE | 320 JENNINGS ST | | | | HAWESVILLE | KY | 42348 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 108851 | | GIBBS GRACELYN | 27869 SANDY DR | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108852 | | GIBBS HAZINA L | 2524 EDGECOMBE CIR APT G | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 108853 | | GIBBS HETTIE | 3855 BROWNLEE DR | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $229.99 | |
| 108854 | | GIBBS IESHA | 10770 ANDERS BLVD | | | | JACKSONVILLE | FL | 32246 | USA | TRADE PAYABLE | | | | | $16.67 | |
| 108855 | | GIBBS JESSIE | 10618 ENGLEWOOD AVE | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $60.08 | |
| 108856 | | GIBBS JULIA | XXX | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 108857 | | GIBBS KATHY | -2991 HWY 215 S | | | | ROCHELLE | GA | 31079 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 108858 | | GIBBS KEYONA L | 730 CLABURN RD | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $22.01 | |
| 108859 | | GIBBS LORI | 52446 CR 23 | | | | BRISTOL | IN | 46507 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 108860 | | GIBBS LORIS | 876 E 15TH ST | | | | BROOKLYN | NY | 11230 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 108861 | | GIBBS MARCN | 38337 JOSH BROWN | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 108862 | | GIBBS MARY | 18 PINE LANE | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 108863 | | GIBBS MICHELE | 11155 BENTLEY TRACE LN E | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 108864 | | GIBBS MICHELLE | 3 OAK ST | | | | BRIDGEVILLE | DE | 19933 | USA | TRADE PAYABLE | | | | | $134.33 | |
| 108865 | | GIBBS MICHELLE M | 304 SE MORELAND SCCHL 3 | | | | BLUE SPRINGS | MO | 64014 | USA | TRADE PAYABLE | | | | | $14.11 | |
| 108866 | | GIBBS MILDRED | 1061 HOOD AVE | | | | JACKSONVILLE | FL | 32254 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 108867 | | GIBBS N | 5600 WEST ALEXIS APT 214 | | | | SYLVANIA | OH | 43560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108868 | | GIBBS PATRICIA | 3001 LINDENWOOD DR | | | | COLUMBIA | SC | 29204 | USA | TRADE PAYABLE | | | | | $62.70 | |
| 108869 | | GIBBS PATRICIA | 3001 LINDENWOOD DR | | | | COLUMBIA | SC | 29204 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 108870 | | GIBBS PATRICIA A | 3421 COVENANT ROAD | | | | COLUMBIA | SC | 29204 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 108871 | | GIBBS PHLISIDA | 302 CHRISTY RD | | | | MASCOTTE | FL | 34753 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 108872 | | GIBBS PHYLLIS | 15 KANSAS AVE | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 108873 | | GIBBS QUEEN | 2506 AVENUE J | | | | FORT PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $14.64 | |
| 108874 | | GIBBS RAVEN | 201 MAYPORT RD 37 | | | | ATLANTIC BEACH | FL | 32233 | USA | TRADE PAYABLE | | | | | $366.72 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108875 | | GIBBS REGINA | 260 RAVENELL DR | | | | ST. STEPHEN | SC | 29479 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 108876 | | GIBBS RENE | XXX | | | | DOUGLASVILLE | GA | 30157 | USA | TRADE PAYABLE | | | | | $41.79 | |
| 108877 | | GIBBS ROBIN | 3655 NANTUCKET ISLAND DR | | | | PORT ORANGE | FL | 32129 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 108878 | | GIBBS SAMANTHA | 6215 BRIGDE DR | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 108879 | | GIBBS SHARON | 1293 CRYSTAL LAKE RD | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 108880 | | GIBBS SHARONDA N | 107 ALTON ST | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 108881 | | GIBBS SHELLY | 715 TIMIN ST | | | | BAXLEY | GA | 31513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108882 | | GIBBS SHERRY | 6364 ARROW WOOD DR | | | | VALDOSTA | GA | 31601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108883 | | GIBBS SIGMOND | 212 DOGWOOD DR | | | | GAFFNEY | SC | 29340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108884 | | GIBBS SONYA | EMMIT JACOBS | | | | ST STEVEN | SC | 29479 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 108885 | | GIBBS STEPHANIE | 5114 MARROW LN | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108886 | | GIBBS TANYA | 28290 HARMONY CEMETARY RD | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 108887 | | GIBBS TARA | 4836 OLDENBURG AVE | | | | ST LOUIS | MO | 63123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108888 | | GIBBS TAYLOR | 2044 W SANDTOWN RD SW | | | | MARIETTA | GA | 30064 | USA | TRADE PAYABLE | | | | | $54.03 | |
| 108889 | | GIBBS TERRONDA | 1100 JAMES SUDDUTH PKWY LOT M9 | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 108890 | | GIBBS THEODOERA | 3545 SAWMILL RD | | | | GRIFTON | NC | 28530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108891 | | GIBBS TIERA | 5080 THORTON DR | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 108892 | | GIBBS TIRA | 16 WELLESLEY CT | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 108893 | | GIBBS TODD | 100078 WESTER | | | | NEWPORT | NC | 28570 | USA | TRADE PAYABLE | | | | | $30.89 | |
| 108894 | | GIBBS V S | 125 CANEY LACE | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108895 | | GIBBS VERONICA | 214AAFLOERDOR | | | | MANNING | SC | 29102 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 108896 | | GIBBS VICTORIA | | | | | | | | | | TRADE PAYABLE | | | | | $5.10 | |
| 108897 | | GIBBS XAVIAR | 154 PROSPECT AVE APT 46 | | | | ASBURY PARK | NJ | 07712 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 108898 | | GIBBY BRYAN | 2601 COUNTRY CLUB RD | | | | SILDAM SPGS | AR | 72761 | USA | TRADE PAYABLE | | | | | $10.98 | |
| 108899 | | GIBBY CYNTHIA | 8026 JENKINTOWN RD  NONE | | | | CHELTENHAM | PA | 19012 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 108900 | | GIBERSON LISA | P O BOX 102 | | | | PORTAGE | IN | 46368 | USA | TRADE PAYABLE | | | | | $52.78 | |
| 108901 | | GIBERT CLAUDIA | 1060 BRICKEL AVE | | | | MIAMI | FL | 33131 | USA | TRADE PAYABLE | | | | | $192.60 | |
| 108902 | | GIBERT JAMES | 137 CHARLES REED RD  NONE | | | | STARR | SC | 29684 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 108903 | | GIBERT JASMINE | 8624 N 33RD AVE | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 108904 | | GIBERT RANGEL | 1692 E N LOT 71 | | | | WARSAW | IN | 46582 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 108905 | | GIBILSCO FRANKLIN | 8905 S 25TH ST | | | | BELLEVUE | NE | 68147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 108906 | | GIBOO ERNEST H | 10509 CROWNPOINT AV | | | | OMAHA | NE | 68134 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 108907 | | GIBRAN LOPEZ | HC 02 BOX 12655 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $3.48 | |
| 108908 | | GIBRIEL NYELENKEH | 161 BRATTON AVE | | | | SI | NY | 10301 | USA | TRADE PAYABLE | | | | | $118.34 | |
| 108909 | | GIBRIL SEISAY | 5420 NORTH MORGAN ST | | | | ALEXANDRIA | VA | 22312 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 108910 | | GIBSON ALFREDIA | 1600 E ST NW | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 108911 | | GIBSON ANGELA | 1025 BRADFORD PLACE COHUTTA | | | | COHUTTA | GA | 30710 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 108912 | | GIBSON ANGELA | 1025 BRADFORD PLACE COHUTTA | | | | COHUTTA | GA | 30710 | USA | TRADE PAYABLE | | | | | $13.29 | |
| 108913 | | GIBSON ANGNLA | 3087 SARHA TUCKER DR | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $10.28 | |
| 108914 | | GIBSON ANNASTASIA L | 1110 SPRUCE ST W | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 108915 | | GIBSON ANTOINETTE | 2358 ELM DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 108916 | | GIBSON ANTOINETTE | 5115 NW 17TH TERRACE 39A | | | | FT LAUDERDALE | FL | 33309 | USA | TRADE PAYABLE | | | | | $13.24 | |
| 108917 | | GIBSON AONYHAE | 724 PEACHTREE RD | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 108918 | | GIBSON APRIL | 210 ROACH HILL DRIVE | | | | WALHALLA | SC | 29691 | USA | TRADE PAYABLE | | | | | $72.10 | |
| 108919 | | GIBSON APRIL | 210 ROACH HILL DRIVE | | | | WALHALLA | SC | 29691 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 108920 | | GIBSON ASHLEY | 29 S LANDSDOWNE AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108921 | | GIBSON BETTY | PO BOX 52 | | | | MAYBEURY | WV | 24861 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108922 | | GIBSON BILLY | 946 10TH ST | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 108923 | | GIBSON BONNIE | 7010 SISSONVILLE DRIVE | | | | SISSONVILLE | WV | 25320 | USA | TRADE PAYABLE | | | | | $11.12 | |
| 108924 | | GIBSON BONNIE | 7010 SISSONVILLE DRIVE | | | | SISSONVILLE | WV | 25320 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 108925 | | GIBSON BRENDA | 3719 ROUTE 75 LOT 20 | | | | HUNTINGTON | WV | 25704 | USA | TRADE PAYABLE | | | | | $14.41 | |
| 108926 | | GIBSON BRENDA | 3719 ROUTE 75 LOT 20 | | | | HUNTINGTON | WV | 25704 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 108927 | | GIBSON BURCHIE | HOLIDAY INN EXPRESS HOTEL | | | | MIAMI LAKES | FL | 33182 | USA | TRADE PAYABLE | | | | | $430.27 | |
| 108928 | | GIBSON CARMEN | 2605 CON BLV | | | | WILMINGTON | NC | 28412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108929 | | GIBSON CAROLYN | 1470 HIGHWAY 24 | | | | NEWPORT | NC | 28570 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108930 | | GIBSON CASSANDRA | 1605 CHATHAM DR | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 108931 | | GIBSON CHANA | 301 SANTEE DR | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108932 | | GIBSON CHASITY | 7085 THOMAS RD | | | | STOKESDALE | NC | 27357 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108933 | | GIBSON CHERETTA L | 3011 CARLISLE AVE | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $62.06 | |
| 108934 | | GIBSON CHERYL | 7358 HILL VIEW DR | | | | MECHANICSVLLE | VA | 23111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108935 | | GIBSON CHRISTINA | 113 EAST OTTAWA | | | | LOGANSPORT | IN | 46947 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 108936 | | GIBSON CINDY | PO BOX 798 | | | | CLENDENIN | WV | 25045 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108937 | | GIBSON CLARENCE | 850 MERCER AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 108938 | | GIBSON COLTON | 397200 W 1300 RD | | | | DEWEY | OK | 74029 | USA | TRADE PAYABLE | | | | | $12.19 | |
| 108939 | | GIBSON CORDELL L | 2703 AUBURN STREET | | | | LOW MOORE | VA | 24457 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 108940 | | GIBSON CYNTHIA | 4440 TUTTLE CR BLVD 256 | | | | MANHATTAN | KS | 66502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108941 | | GIBSON DANIELLE | 1940 NEW MEXICO ST | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108942 | | GIBSON DAQUANDA L | 2772 N 12TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 108943 | | GIBSON DEANNA N | 20909 RAYMOND STREET | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $81.91 | |
| 108944 | | GIBSON DENISE E | 2119 LUMPKIN RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 108945 | | GIBSON DERICK | 501 LEISURE LAKE DR | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $126.59 | |
| 108946 | | GIBSON DESTINY | 1817 DOUGLAS AVE APT10 | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $14.89 | |
| 108947 | | GIBSON DONISHA L | 236 BURNING TREE DR | | | | NASHVILLE | TN | 37211 | USA | TRADE PAYABLE | | | | | $20.08 | |
| 108948 | | GIBSON DONNA | 814 W CHESTNUT ST BUCKS017 | | | | PERKASIE | PA | 18944 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108949 | | GIBSON DORERTHIA | 2009 BURNWOODROAD | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 108950 | | GIBSON EDWARD J | 170 BUTTONWOOD BEACH RD | | | | EARLEVILLE | MD | 21919 | USA | TRADE PAYABLE | | | | | $53.00 | |
| 108951 | | GIBSON EMMA | 601 SAUNDERS AVE V5 | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108952 | | GIBSON ERICA | 2137 WERON LN | | | | CINNCINATI | OH | 45225 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 108953 | | GIBSON ERICKA | 801 S RODNEY PARHAM 25F | | | | LITTLE ROCK | AR | 72205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108954 | | GIBSON EUNICE | 3677 E 153RD ST | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 108955 | | GIBSON EVERETT L | 4610 CLEVELAND RD E | | | | HURON | OH | 44839 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 108956 | | GIBSON FELECIA | 5840 TURNEY RD | | | | GARFIELD | OH | 44125 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 108957 | | GIBSON FREDRICK | 625 CADUCEUS LN | | | | HURST | TX | 76053 | USA | TRADE PAYABLE | | | | | $246.84 | |
| 108958 | | GIBSON GENE | 644 MEADOW ST | | | | COEBURN | VA | 24230 | USA | TRADE PAYABLE | | | | | $12.06 | |
| 108959 | | GIBSON GEORGE | VANCOUVER | | | | VANCOUVER | WA | 98663 | USA | TRADE PAYABLE | | | | | $77.60 | |
| 108960 | | GIBSON GEORGETTE | 304 1ST ST | | | | HOLLANDALE | MS | 38748 | USA | TRADE PAYABLE | | | | | $24.46 | |
| 108961 | | GIBSON GIDGET | 317 YOUNG STREET | | | | BONNE TERRE | MO | 63628 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 108962 | | GIBSON GLORIA | 5112 DONOVAN DR | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $10.92 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108963 | | GIBSON HANNAH | 209 E XENIA APT 1 | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 108964 | | GIBSON HAROLD S | 125 DOUBLE SIDES DR | | | | CANTON | NC | 28716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108965 | | GIBSON HEATHER | 8230 MOORE RD | | | | MOUNTAIN GROVE | MO | 65711 | USA | TRADE PAYABLE | | | | | $6.28 | |
| 108966 | | GIBSON HONEY | 19529 HIGHWAY 19  NONE | | | | MAYSVILLE | OK | 73057 | USA | TRADE PAYABLE | | | | | $103.02 | |
| 108967 | | GIBSON IVORY O | 337 FROGS CREEK | | | | SISSONVILLE | WV | 25360 | USA | TRADE PAYABLE | | | | | $2.23 | |
| 108968 | | GIBSON JACENA | 1438 KING ST | | | | MANNING | SC | 29102 | USA | TRADE PAYABLE | | | | | $2.93 | |
| 108969 | | GIBSON JALEESA | 2440 HUNTER AVE | | | | BRONX | NY | 10475 | USA | TRADE PAYABLE | | | | | $79.11 | |
| 108970 | | GIBSON JANICEN | 3301 GARDEN LAKES PKWY | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108971 | | GIBSON JEFFERY | 923 M HOBSON AVE | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108972 | | GIBSON JELISSA | 4344 W HIGHLAD | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $28.24 | |
| 108973 | | GIBSON JOAN | 1932 NEW MEXICO ST | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108974 | | GIBSON JOANNE | 5208 VIA HACIENDA CIR APT 203 | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108975 | | GIBSON JON | 1433 HUNT AVE | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $89.99 | |
| 108976 | | GIBSON JONATHAN | 2910 E EFFINGHAM HWY | | | | EFFINGHAM | SC | 29541 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 108977 | | GIBSON JUANITA R | 831 FOX HOLLOW RD APT A2 | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108978 | | GIBSON KAREN | 223 OLD CAMARGO ROAD | | | | FAYETVILLE | TN | 37334 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108979 | | GIBSON KAREN | 223 OLD CAMARGO ROAD | | | | FAYETVILLE | TN | 37334 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 108980 | | GIBSON KAYLE | 100 LONNIES LANDING | | | | BREVARD | NC | 28712 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108981 | | GIBSON KEITH | 524 MEREDITH ANNE CT | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 108982 | | GIBSON KIMBERLY | 1731 S JACKSON AVENUE APT D | | | | TULSA | OK | 74107 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 108983 | | GIBSON KIMBERLY | 1731 S JACKSON AVENUE APT D | | | | TULSA | OK | 74107 | USA | TRADE PAYABLE | | | | | $8.22 | |
| 108984 | | GIBSON KIMBERLY | 1731 S JACKSON AVENUE APT D | | | | TULSA | OK | 74107 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 108985 | | GIBSON KRYSTAL | 691 PRESTIGE BLVD | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $13.89 | |
| 108986 | | GIBSON L | 13963 KICKING HORSE CIR | | | | VICTORVILLE | CA | 92394 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 108987 | | GIBSON LAVERNE | 5110 WHITE OAK LOOP | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108988 | | GIBSON LAVONNE | 826 S BELMONT AVE | | | | INDIANAPOLIS | IN | 46221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 108989 | | GIBSON LEONARD | 5539 HERBERT 2ND FL APT A | | | | ST LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $54.98 | |
| 108990 | | GIBSON LEROY | 811 WOODLAND AVE | | | | PLEASANTVILLE | NJ | 08232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108991 | | GIBSON LETICIA | PO BOX 2202 | | | | COLORADO SPGS | CO | 80901 | USA | TRADE PAYABLE | | | | | $93.00 | |
| 108992 | | GIBSON LINDA | 2233 SPRINGVALE RD | | | | RIDGEWAY | SC | 29130 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 108993 | | GIBSON LINDA | 2233 SPRINGVALE RD | | | | RIDGEWAY | SC | 29130 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 108994 | | GIBSON LINDA | 2233 SPRINGVALE RD | | | | RIDGEWAY | SC | 29130 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 108995 | | GIBSON MAE | 3536 HWY H 5 | | | | FRANKSVILLE | WI | 53126 | USA | TRADE PAYABLE | | | | | $26.53 | |
| 108996 | | GIBSON MARIANNE | PO BOX 2570 | | | | HIGH POINT | NC | 27261 | USA | TRADE PAYABLE | | | | | $669.09 | |
| 108997 | | GIBSON MARY | 9346 CANTERBURY RIDING | | | | LAUREL | MD | 20723 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 108998 | | GIBSON MERLINDA | 4235 SE 10TH PL APT 205 | | | | GAINESVILLE | FL | 32641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 108999 | | GIBSON MICHAEL | 5875 MERCER MILL BRO MARS | | | | ELIZABETHTOWN | NC | 28337 | USA | TRADE PAYABLE | | | | | $12.45 | |
| 109000 | | GIBSON MICHELLE | 2901 GALLANT PL APT 5 | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 109001 | | GIBSON MICHELLE | 2901 GALLANT PL APT 5 | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 109002 | | GIBSON MICHELLE | 2901 GALLANT PL APT 5 | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $10.54 | |
| 109003 | | GIBSON MINIMAH | 1477B WHITE AVE | | | | AKRON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109004 | | GIBSON MINNIE | 10921 BROWNSTOWN RD | | | | UNDERWOOD | IN | 47177 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 109005 | | GIBSON MONA | 4115 LAKE STREET | | | | BAY ST LOUIS | MS | 39520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109006 | | GIBSON NICOLE M | 2615T TONDA LN | | | | DARLINGTON | SC | 29532 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 109007 | | GIBSON NNIE M | 8827 CEDAR GLEN | | | | BATON ROUGE | LA | 70811 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109008 | | GIBSON OLIVIA | 1407 MCKINLEY STREET | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 109009 | | GIBSON PANDORA | 1837 BARBARA DRIVE | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $43.88 | |
| 109010 | | GIBSON PAUL | 1523 FINEGROVE AVE | | | | HACIENDA HTS | CA | 91745 | USA | TRADE PAYABLE | | | | | $10.48 | |
| 109011 | | GIBSON PERCY | 1306 RAY RD | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 109012 | | GIBSON QUENTERIA S | 5150 THOMPSON RD APT 7306 | | | | FAIRBURN | GA | 30213 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 109013 | | GIBSON QUIANA | 27719 HIGHWAY 23 | | | | PORT SULPHUR | LA | 70083 | USA | TRADE PAYABLE | | | | | $34.37 | |
| 109014 | | GIBSON RACHELLE | 1465 MEMMORIAL | | | | AVON PARK | FL | 33827 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109015 | | GIBSON REBECCA | 4065 MINNOW RD | | | | REX | GA | 30273 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 109016 | | GIBSON REBECCA N | 4544 N 18TH ST | | | | PHILADELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 109017 | | GIBSON RHONDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24153 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 109018 | | GIBSON RHONDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24153 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109019 | | GIBSON ROBERT | 18861 VETERAN MEMORIAL HWY | | | | DUNGANNON | VA | 24245 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 109020 | | GIBSON ROBERT | 18861 VETERAN MEMORIAL HWY | | | | DUNGANNON | VA | 24245 | USA | TRADE PAYABLE | | | | | $15.99 | |
| 109021 | | GIBSON ROBIN | 414 WILLOW WINDS DR  NONE | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 109022 | | GIBSON RUTH | 28 CR 613 | | | | GREENFOREST | AR | 72638 | USA | TRADE PAYABLE | | | | | $22.66 | |
| 109023 | | GIBSON SHAMEKA | 808 W MAGNIOLA ST | | | | VALDOSTA | GA | 31601 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 109024 | | GIBSON SHANNON | 1196 LLEWELLYN LN | | | | LOUDON | TN | 37774 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 109025 | | GIBSON SHAQUISHA | 7612 S KING DR | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 109026 | | GIBSON SHAQUISHA | 7612 S KING DR | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 109027 | | GIBSON SHARICKA | 405 A WILLIAMS AVE | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 109028 | | GIBSON SHEILA | 31426 N 3952 RD | | | | OCHELATA | OK | 74051 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 109029 | | GIBSON SONIA | 4339 SANTA RITA RD | | | | EL SOBRANTE | CA | 94803 | USA | TRADE PAYABLE | | | | | $35.78 | |
| 109030 | | GIBSON SONYA | 2905 CONROY CT APT D | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $307.07 | |
| 109031 | | GIBSON STACY | 260 BOW TRAIL | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 109032 | | GIBSON STARMEESHA M | 1407 E WHITE ST | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 109033 | | GIBSON TALON | 1926 ELMSMERE AVE | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 109034 | | GIBSON TAMMY | 4423 17TH AVE | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109035 | | GIBSON TANISHA T | 100 LUNA PARK DRIVE 270 | | | | ALEXANDRIA | VA | 22305 | USA | TRADE PAYABLE | | | | | $3.46 | |
| 109036 | | GIBSON TATAYANA | 103 ISABELLA STREET | | | | FRANKLIN | LA | 70538 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109037 | | GIBSON TERESA | 33 MATHIES LN | | | | MORGANTOWN | WV | 26508 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109038 | | GIBSON TERESA G | 2424 GASLIGHT PL SW | | | | DECATUR | AL | 35603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109039 | | GIBSON TERRI | 2630 N LUMPKIN RD | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 109040 | | GIBSON TIFFANY | 234 GIBSON RD | | | | SENECA | SC | 29675 | USA | TRADE PAYABLE | | | | | $21.94 | |
| 109041 | | GIBSON TONI | 118 HAMPTON ST | | | | FORT VALLEY | GA | 31030 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 109042 | | GIBSON TRACEY | 88888 | | | | WEST PALM BCH | FL | 33418 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 109043 | | GIBSON TRIVIA | 4872 E 97TH STREET | | | | CLEVELAND | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109044 | | GIBSON VALARIE | 107 COOK TRL | | | | MOCKSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 109045 | | GIBSON VANESSA | 1735 STONEYBROOKE LN | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109046 | | GIBSON VERNELL A | 5832 N 84TH ST | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 109047 | | GIBSON VERONICA | 211 COUNTRY MANO RD | | | | ALLENHURST | GA | 31316 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 109048 | | GIBSON VERONICA | 211 COUNTRY MANO RD | | | | ALLENHURST | GA | 31316 | USA | TRADE PAYABLE | | | | | $66.97 | |
| 109049 | | GIBSON VICKI | 3705 S 1015T DR | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $11.54 | |
| 109050 | | GIBSON VICTORIA | P O BOX 366 | | | | ETON | GA | 30724 | USA | TRADE PAYABLE | | | | | $0.09 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109051 | | GIBSON WILLIAM | 7 LANE VILLE | | | | DEVILLE | LA | 71328 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 109052 | | GIBSON WILLIE | 153 EARL DAVIS RD | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109053 | | GIBSON WINNIE | 110 HERITAGE GARDEN DR | | | | CORNELIA | GA | 30531 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109054 | | GIBSONHAMALTON VICKYCRYSTA | 508 MINOR ST | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109055 | | GICELA POLAEZ | 251 ROYAL DR | | | | JACKPOT | NV | 83301 | USA | TRADE PAYABLE | | | | | $105.12 | |
| 109056 | | GIDALGO SERA | CRESTON 789 | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 109057 | | GIDDENS DEBORAH | 805 GLYNNST | | | | FAYETTEVILLE | GA | 30214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109058 | | GIDDENS JENECE | 5323 EMERALD DR | | | | DADE CITY | FL | 33523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109059 | | GIDDENS JOSH | 17722 N 79TH AVE | | | | GLENDALE | AZ | 85308 | USA | TRADE PAYABLE | | | | | $16.37 | |
| 109060 | | GIDDENS TANISHA | 5331 COACH WAY DR | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109061 | | GIDDENS TONYA | 320 13TH AVE | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $15.40 | |
| 109062 | | GIDDEONS DIANNE | 6252 PISGAH RD SW | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 109063 | | GIDDINGS JENNIFER | 339 15TH ST NW APT 1 | | | | CANTON | OH | 44703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109064 | | GIDDINGS PAULA | 1117 TURNERSBURG HWY | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 109065 | | GIDDINS TALEISHA | 2209 N 16TH ST | | | | OMAHA | NE | 68110 | USA | TRADE PAYABLE | | | | | $60.40 | |
| 109066 | | GIDEON DANES | 32210 HWY 405 | | | | WHITE CASTLE | LA | 70788 | USA | TRADE PAYABLE | | | | | $18.52 | |
| 109067 | | GIDEON ERICA | 87-169 PALANI ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109068 | | GIDEON STEPHANIE | 200 SILVER CITY | | | | WHITESBURG | TN | 37891 | USA | TRADE PAYABLE | | | | | $24.51 | |
| 109069 | | GIDEONS SOURCE OF KANSAS INC | P O BOX 312 | | | | DERBY | KS | 67037 | USA | TRADE PAYABLE | | | | | $6,629.99 | |
| 109070 | | GIDGET DUNBAR | 3140 N STOCKTON HILL RD | | | | KINGMAN | AZ | 86401 | USA | TRADE PAYABLE | | | | | $73.84 | |
| 109071 | | GIDGET GROENDYK | 425 E DIVISION ST | | | | SPARTA | MI | 49345 | USA | TRADE PAYABLE | | | | | $131.73 | |
| 109072 | | GIDGET KINLEY | 8430 FATHOM DRIVE | | | | BALDWINSVILLE | NY | 13027 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 109073 | | GIDGETT BOYD | 1917 REED PATCH RD | | | | BLACK | AL | 36314 | USA | TRADE PAYABLE | | | | | $25.30 | |
| 109074 | | GIDRON DELPHINE | 110 WESLEY GROVE RD | | | | CORDOVA | SC | 29039 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109075 | | GIDSON KAREN | 8826 RAY CX 8 | | | | TWINSBURG | OH | 44087 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 109076 | | GIECK WILL | 17309 126TH ST NE | | | | ARLINGTON | WA | 98503 | USA | TRADE PAYABLE | | | | | $17.03 | |
| 109077 | | GIEDRES BIKULCIUS | 6035 S MASSASOIT AVE | | | | CHICAGO | IL | 60638 | USA | TRADE PAYABLE | | | | | $4.21 | |
| 109078 | | GIEHLL ALLEN | 3806 MOORING WAY | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 109079 | | GIERCH LINAN | 4695 E LOUISIANNA AVE | | | | DENVER | CO | 80216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109080 | | GIERER LILLIAN | 58 WOODLAND VILLA DR APT 2E | | | | JASPER | AL | 35504 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 109081 | | GIERMAN MICHELLE L | 1674 WELDON LOOP | | | | ELIZABETHTOWN | KY | 42701 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 109082 | | GIESE BRENDA | 2315 SHADDY LANE | | | | YUBA CITY | CA | 95991 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 109083 | | GIESER ALDRA C | 609 MARCONI PL | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109084 | | GIFFARD MELISSA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 26582 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 109085 | | GIFFIN ESPERANZA | 1212 6TH ST | | | | WOODLAND | CA | 95695 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 109086 | | GIFFIN JOANN | 119 HATCHER DR | | | | NEWPORT | NC | 28570 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 109087 | | GIFFIN MICHAEL | 140 NW 70TH STREET APT 203 PALM BEACH099 | | | | BOCA RATON | FL | 33487 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 109088 | | GIFFORD ALICIA | 14142 LORRAINE RD LT98 | | | | BILOXI | MS | 39532 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109089 | | GIFFORD AMANDA | 25800 US 52 | | | | STUOT | OH | 45684 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109090 | | GIFFORD ARTHUR H | 2320 LOWER MISSION VALLEY | | | | VICTORIA | TX | 77905 | USA | TRADE PAYABLE | | | | | $313.49 | |
| 109091 | | GIFFORD DENNIS | 111 S 10TH ST  3300 | | | | ST LOUIS | MO | 63102 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 109092 | | GIFFORD DENNIS | 111 S 10TH ST  3300 | | | | ST LOUIS | MO | 63102 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 109093 | | GIFFORD GLORIA | 52 STAPLE ST | | | | GLENS FALLS | NY | 12801 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 109094 | | GIFFORD INA | 817 SANDSTONE CIRCLE APT 1 | | | | RUSSELLVILLE | AR | 72802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109095 | | GIFFORD ROB | 60 SANTA BARBRA | | | | SCOTT CITY | MO | 63780 | USA | TRADE PAYABLE | | | | | $105.50 | |
| 109096 | | GIFFORD SHERRI | 242 SUNSET | | | | HAYSVILLE | KS | 67060 | USA | TRADE PAYABLE | | | | | $6.08 | |
| 109097 | | GIFFORD TORI | 5 COLLETTE ST | | | | WATERVILLE | ME | 04901 | USA | TRADE PAYABLE | | | | | $27.35 | |
| 109098 | | GIFFORD VERONICA | 61 SOUTH SHERMAN ST | | | | WILKES BARREPA | PA | 18702 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 109099 | | GIFT X CARD | CASH OUT GIFTCARD | | | | PEABODY | MA | 01960 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 109100 | | GIFTMARKETP GIFTMARKETPLACENET | 1010 PLUM ST | | | | ERIE | PA | 16502 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 109101 | | GIFTWARE INTERNATIONAL INC | 1280 INDUSTRIAL RD | | | | SOUTH HAMPTON | PA | 18966 | USA | TRADE PAYABLE | | | | | $2,006.50 | |
| 109102 | | GIGA TENTS INC | 55 HAUL RD | | | | WAYNE | NJ | 07470 | USA | TRADE PAYABLE | | | | | $420.82 | |
| 109103 | | GIGERS DAPHENE | 11550 LARES DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109104 | | GIGETTS RICHARD | 128 FOREST DRIVE | | | | PELHAM | NC | 27311 | USA | TRADE PAYABLE | | | | | $46.06 | |
| 109105 | | GIGGETTS GEORGA A | 601 BRIDGE SRT | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109106 | | GIGGS DAVID | 1702 NEWARK AVE APT B | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 109107 | | GIGGS MARGRET | 15343 BLACKSMITH TER | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 109108 | | GIGI BASKERVILLE | 3826 EDGEHILL DR | | | | LOS ANGELES | CA | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109109 | | GIGI I GONZALEZ | 9116 MT OLYMPUS | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 109110 | | GIGLIOTTI JOAN | 226 W RITTENHOUSE SQ | | | | PHILADELPHIA | PA | 19103 | USA | TRADE PAYABLE | | | | | $150.17 | |
| 109111 | | GIGLIOTTI TOM | 511 CALIFORNIA AVENUE | | | | SANTA CRUZ | CA | 95060 | USA | TRADE PAYABLE | | | | | $1,196.24 | |
| 109112 | | GIGUERE KAREN | PO BOX 78 | | | | FAIRFIELD | ME | 04937 | USA | TRADE PAYABLE | | | | | $23.93 | |
| 109113 | | GIHAN ALI | 9737 MIDDLETON RIDGE RD  NONE | | | | VIENNA | VA | 22182 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 109114 | | GIILES AMELIA | 212 W HENDERSON ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109115 | | GIINITAS MARGUERITE | 4 FIELDBROOK AVE | | | | CLINTON | CT | 06413 | USA | TRADE PAYABLE | | | | | $3.68 | |
| 109116 | | GIL ABURTO | 6845 S NACHES RD | | | | NACHES | WA | 98937 | USA | TRADE PAYABLE | | | | | $70.12 | |
| 109117 | | GIL ALFONSO | 2011 PACIFIC AVE | | | | SAN LEANDRO | CA | 94577 | USA | TRADE PAYABLE | | | | | $42.50 | |
| 109118 | | GIL ANA | 1111 61ST AVE E | | | | BRAD | FL | 34023 | USA | TRADE PAYABLE | | | | | $8.67 | |
| 109119 | | GIL BROWN | 3050 DEWEY PL SW | | | | CANTON | OH | 44710 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 109120 | | GIL CARMEN | 299 WINONA LKS | | | | E STROUDSBURG | PA | 18302 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 109121 | | GIL CECILIA | 1410 PLEASANT AVE | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 109122 | | GIL CLAUDIA | PO BOX 4181 | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 109123 | | GIL DIAZ | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 109124 | | GIL GLADYS | 6905 W SHORE DR 130 | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 109125 | | GIL GUADALUPE | 4711 INTERNATIONAL BLVD | | | | OAKLAND | CA | 94621 | USA | TRADE PAYABLE | | | | | $78.13 | |
| 109126 | | GIL JAIME | 85 WEST 30 ST APT 103 | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $64.19 | |
| 109127 | | GIL JESSICA | 116 AVENUE G | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 109128 | | GIL JOSE | 4061 E WINNER CIRCLE | | | | DAVIE | FL | 33330 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 109129 | | GIL JULIERY | 67 AVON STREET | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 109130 | | GIL MARIA | 1654 3RD ST  NONE | | | | MANHATTAN BCH | CA | 90266 | USA | TRADE PAYABLE | | | | | $208.00 | |
| 109131 | | GIL MARY H | 27 BOOTH ST UNIT 143 | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 109132 | | GIL MORRISON | 26668 TOWNLEY | | | | MADISON HTS | MI | 48071 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 109133 | | GIL ROBERT DE LEON | 199 PATTERSON RD | | | | SANTA MARIA | CA | 93455 | USA | TRADE PAYABLE | | | | | $50.53 | |
| 109134 | | GIL ROSIE | 9931 SAN CARLOS APT 8 | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 109135 | | GIL SANTANA | HC-61 BOX 4360 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109136 | | GIL TAYDE | 429 W HWY 39 SPACE 22 | | | | BLACKFOOT ID | ID | 83221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109137 | | GIL TAYDE | 429 W HWY 39 SPACE 22 | | | | BLACKFOOT ID | ID | 83221 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109138 | | GILARDJONES JANICE | 6956 CORBITT AVE | | | | ST LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 109139 | | GILBERRY CARMEN | 1110B WALLINGFORD AVENUE | | | | GARFIELD HEIGHTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109140 | | GILBERT ALV GLENWOOD TRAILS II | 4309 GLENWOOD AVE | | | | DEER PARK | TX | 77536 | USA | TRADE PAYABLE | | | | | $505.00 | |
| 109141 | | GILBERT ANGELA | 3776 ASTOR | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109142 | | GILBERT ARUNA | 8102 BELLAGIO LN | | | | BOYNTON BEACH | FL | 33472 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109143 | | GILBERT AYANA | 423 61ST AVVE E | | | | BRADENTON | FL | 34203 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 109144 | | GILBERT BARBRA | 3080 EAST SCHIMMER DRIVE | | | | GRAND ISLAND | NE | 68801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109145 | | GILBERT BETTY | 842 HWY 49 | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 109146 | | GILBERT BRENDA | 302 LAKEWOOD DRIVE | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109147 | | GILBERT BROWN | PO BOX 253 | | | | MOUNTAIN VIEW | HI | 96771 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 109148 | | GILBERT BROWN | PO BOX 253 | | | | MOUNTAIN VIEW | HI | 96771 | USA | TRADE PAYABLE | | | | | $280.12 | |
| 109149 | | GILBERT BROWN | PO BOX 253 | | | | MOUNTAIN VIEW | HI | 96771 | USA | TRADE PAYABLE | | | | | $280.12 | |
| 109150 | | GILBERT CARLA | 7414 SCHOOLIE FLATS | | | | WARM SPRINGD | OR | 97761 | USA | TRADE PAYABLE | | | | | $19.27 | |
| 109151 | | GILBERT CARMEN | PO BOX 533 | | | | PARMA | ID | 83660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109152 | | GILBERT CAROLYN | 7917 CARRIAGE POINTE | | | | GIBSONTON | FL | 33534 | USA | TRADE PAYABLE | | | | | $21.05 | |
| 109153 | | GILBERT CATHY | 26202 WEST 47TH STREET | | | | SANDSPRINGS | OK | 74063 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 109154 | | GILBERT CHARDETTE | 1212 JAMES JACOB PRKWY | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 109155 | | GILBERT CHARITY | 2737 BETHEL RD | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 109156 | | GILBERT CHENILLE | 104 LINNET ST | | | | ROCHESTER | NY | 14613 | USA | TRADE PAYABLE | | | | | $51.04 | |
| 109157 | | GILBERT CHERELLE | 429 SOUTH LAWRENCE ST | | | | CHARLESTOWN | WV | 25414 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 109158 | | GILBERT CHRISTY | 911 PALACE CT | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 109159 | | GILBERT CINDY | 116 SUMMER ST | | | | BRADFORD | PA | 16701 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 109160 | | GILBERT COMPANY | 1000 RIVERSIDE DRIVE | | | | KEASBEY | NJ | 08832 | USA | TRADE PAYABLE | | | | | $126,893.58 | |
| 109161 | | GILBERT DANIEL | 8309 IRIS ST | | | | OAKLAND | CA | 94605 | USA | TRADE PAYABLE | | | | | $980.96 | |
| 109162 | | GILBERT DARLENE | 5895 FISHER AVE | | | | KILLEEN | TX | 76544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109163 | | GILBERT DE LA GARZA | 500 N BRAND BLVD | | | | GLENDALE | CA | 91203 | USA | TRADE PAYABLE | | | | | $13.49 | |
| 109164 | | GILBERT DEBRA | 1728 FERRY ST | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 109165 | | GILBERT DEENA | 432 CECIL ST UNIT 1 | | | | CANONSBURG | PA | 15317 | USA | TRADE PAYABLE | | | | | $39.65 | |
| 109166 | | GILBERT DELLA | 6748 GEMSTAR RD | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 109167 | | GILBERT DONALD | 2533 PROVIDENCE RD | | | | DULUTH | MN | 55811 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 109168 | | GILBERT ELENAOR | P O BOX 7361 SUNNY ISLES | | | | CSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109169 | | GILBERT ESPINOZA | 11621 PACIFIC TAYLOR | | | | LOOMIS | CA | 95658 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 109170 | | GILBERT FENIQUE | 3647 METRO PKWY | | | | FORT MYERS | FL | 33901 | USA | TRADE PAYABLE | | | | | $20.83 | |
| 109171 | | GILBERT FRANCIS | 16140 EASY ST | | | | LATHROP | CA | 95330 | USA | TRADE PAYABLE | | | | | $79.58 | |
| 109172 | | GILBERT GAIL | 910 LAREDO AVE | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 109173 | | GILBERT GARCIA | 185 N HERMOSA AVE | | | | SIERRA MADRE | CA | 91024 | USA | TRADE PAYABLE | | | | | $138.81 | |
| 109174 | | GILBERT HAMILTON | 8346 COUNTRY MEADOWS DR | | | | INDIANAPOLIS | IN | 46234 | USA | TRADE PAYABLE | | | | | $14.13 | |
| 109175 | | GILBERT HARBIN | 105 S MARY ST | | | | ARENZVILLE | IL | 62611 | USA | TRADE PAYABLE | | | | | $22.91 | |
| 109176 | | GILBERT HEATHER | 500 WOODOEROW | | | | MANCHESTER | TN | 37355 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 109177 | | GILBERT HERNANDEZ | PO BOX 2331 | | | | ASHEBORO | NC | | USA | TRADE PAYABLE | | | | | $80.00 | |
| 109178 | | GILBERT JAMIE | 68 JENNER ST | | | | SEAMAN | OH | 45679 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109179 | | GILBERT JAMIE | 68 JENNER ST | | | | SEAMAN | OH | 45679 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 109180 | | GILBERT JANE | 2755 ST TR 132 183 | | | | NEW RICHMOND | OH | 45157 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 109181 | | GILBERT JAQUELL | 2326 N 47TH STREET | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 109182 | | GILBERT JEFF | 1655 IRISH HILL DR | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 109183 | | GILBERT JEFFIE | 176 GILBERT RD | | | | E PALATKA | FL | 32131 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 109184 | | GILBERT JIM | 11529 S PORTAL RD STE 7 | | | | LA VISTA | NE | 68128 | USA | TRADE PAYABLE | | | | | $71.30 | |
| 109185 | | GILBERT JOHN P | PO BOX 117 | | | | BIRCHLEAF | VA | 24220 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 109186 | | GILBERT JONES QUARTEY | 506 ROCK LODGE RD | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 109187 | | GILBERT KALANDRA | 105 THORNBROOK | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 109188 | | GILBERT KATHLEEN | 1135 PLANTATION DR | | | | MOHAVE VALLEY | AZ | 86440 | USA | TRADE PAYABLE | | | | | $49.21 | |
| 109189 | | GILBERT KEITH | 1706 EAST CORNELL | | | | LUBBOCK | TX | 79403 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 109190 | | GILBERT KENNETH A | 12 TIMBER RIDGE TRL | | | | DAYTON | OH | 45416 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 109191 | | GILBERT KERI | 2402 LINKWOOD AVE | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109192 | | GILBERT LAKESHA | 151 FORREST KNOWLES ROAD | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 109193 | | GILBERT LATISHA | 6501 VEGAS DR | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 109194 | | GILBERT LATOYA | 510 LEXINGTON AVE 1ST FLOOR | | | | SAINT LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 109195 | | GILBERT LAWRENCE | 2553 ROMIG RD | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 109196 | | GILBERT LLOLYD | 15630 LINCOLN AVE | | | | HARVEY | IL | 60426 | USA | TRADE PAYABLE | | | | | $369.04 | |
| 109197 | | GILBERT MADONNA | 1330B QUARTERHORSE RUN | | | | ROUGEMONT | NC | 27572 | USA | TRADE PAYABLE | | | | | $29.38 | |
| 109198 | | GILBERT MARGARET | 112 MAGNOLIA AVE | | | | ANNA MARIA | FL | 34216 | USA | TRADE PAYABLE | | | | | $18.51 | |
| 109199 | | GILBERT MARK | 3634 11TH STREET | | | | LONG ISLAND C | NY | 11106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109200 | | GILBERT MAXINE R | 383 AZALEA AVE | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $17.48 | |
| 109201 | | GILBERT MEZA | 31361 ROAD 160 | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 109202 | | GILBERT MICHAEL | 5437 S OSAGE AVE NONE | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 109203 | | GILBERT MIONA L | 3813 STERLING POINTE DR UNIT V | | | | WINTERVILLE | NC | 28590 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109204 | | GILBERT OROZCO | 8440 BROOKHILL DR | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 109205 | | GILBERT PARSIA | 1865 PARK AVE | | | | BRIDGEPORT | CT | 06604 | USA | TRADE PAYABLE | | | | | $64.36 | |
| 109206 | | GILBERT PENA | 3055 ROSALYN PLC 10 | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $39.12 | |
| 109207 | | GILBERT PRENDIZ | 1003 PLEASANT AVE | | | | PARK RAPIDS | MN | 56470 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 109208 | | GILBERT PULIDO | 649 PULNGTN AVENUE | | | | WASHINGTON TOWNSHIP | NJ | 07676 | USA | TRADE PAYABLE | | | | | $39.97 | |
| 109209 | | GILBERT R SANTISTEVAN | 4256 NDCBU | | | | TAOS | NM | 87571 | USA | TRADE PAYABLE | | | | | $703.20 | |
| 109210 | | GILBERT RAMONE | 3436 BERNIES COURT SOUTH | | | | CHESAPEAKE | VA | 23321 | USA | TRADE PAYABLE | | | | | $11.20 | |
| 109211 | | GILBERT RICE | 560 WAINWRIGHT AVE NONE | | | | LOUISVILLE | KY | 40217 | USA | TRADE PAYABLE | | | | | $91.83 | |
| 109212 | | GILBERT ROCHELLE | 544 BLONCKER HILL | | | | DAYTON | OH | 45440 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 109213 | | GILBERT RONALD | 10260 SW 146TH AVE | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 109214 | | GILBERT RONALD | 10260 SW 146TH AVE | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 109215 | | GILBERT SAM | 1079 BROWN ST | | | | JACKSONVILLE | FL | 32205 | USA | TRADE PAYABLE | | | | | $2.36 | |
| 109216 | | GILBERT SAMMY JR | 601 ISSION CT APT 6 | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109217 | | GILBERT SAMUEL | 1079 BROWN STREET | | | | JACKSONVILLE | FL | 32205 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 109218 | | GILBERT SANCHEZ JR | 3119 W DENVER PL | | | | DENVER | CO | 80211 | USA | TRADE PAYABLE | | | | | $16.59 | |
| 109219 | | GILBERT SHANINA | 8916 LUCERNE CT | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 109220 | | GILBERT SHANNON | 1499 OLD MOUNTAIN 27 | | | | HEMET | CA | 92543 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109221 | | GILBERT SHARIS | 5051 LOTUS | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109222 | | GILBERT SHARON A | 121054 CYPRESS RIDGE | | | | GEISMAR | LA | 70734 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109223 | | GILBERT SHAWN | 5195 N 39TH AVE | | | | PHX | AZ | 85019 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 109224 | | GILBERT SHERRY | 682 PUTNAM PIKE | | | | SMITHFIELD | RI | 02828 | USA | TRADE PAYABLE | | | | | $1.00 | |

Schedule E/F Part 2, Question 3

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109225 | GILBERT SHIRLEY | 174 ROSLYN DR APT 1 | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 109226 | GILBERT SILWIMBL | 7718 ORA CT | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $3.23 | |
| 109227 | GILBERT STARLAKAY | 2550 N 6TH TR12 | | | | TERRE HAUTE | IN | 47804 | USA | TRADE PAYABLE | | | | | $19.97 | |
| 109228 | GILBERT STEPHANIE S | 411 W ASHINGTON | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 109229 | GILBERT SURPRENANT | 3709 COASTAL VIEW DR | | | | JACKSONVILLE | FL | | USA | TRADE PAYABLE | | | | | $1,075.98 | |
| 109230 | GILBERT SUSAN | 143 DUKE ST | | | | CANTON | GA | 30114 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 109231 | GILBERT TAKISHA | 736 BRIGSTOCK CIRCLE APT 302 | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 109232 | GILBERT TERRI L | 315 MYERS RD | | | | BOILING SPGS | PA | 17007 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 109233 | GILBERT TOMERA | 3015 WEST 11TH STREET | | | | CHESTERPA19013 | PA | 19013 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 109234 | GILBERT TORRES | 1003 HYRIDGE ST | | | | ROUND ROCK | TX | 78664 | USA | TRADE PAYABLE | | | | | $10.32 | |
| 109235 | GILBERT TRINA | 1412 W WASHINGTON ST | | | | ATHENS | AL | 35611 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 109236 | GILBERT TRINA | 1412 W WASHINGTON ST | | | | ATHENS | AL | 35611 | USA | TRADE PAYABLE | | | | | $13.51 | |
| 109237 | GILBERT VALANSIAH | 1193 EDISON HWY | | | | OT GAINES | GA | 39851 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 109238 | GILBERT VANESSA | 7488 OLD GA HIGHWAY 3 | | | | BACONTON | GA | 31716 | USA | TRADE PAYABLE | | | | | $3.22 | |
| 109239 | GILBERT VELMA | 21350 E 44TH AVE | | | | AURORA | CO | 80249 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 109240 | GILBERT VENTURA | POBOX 5461 | | | | SUNNY ISLES | VI | 00823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109241 | GILBERT W GREEN | PO BOX 881 | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $827.34 | |
| 109242 | GILBERT WILLIAM | 1014 7TH ST | | | | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109243 | GILBERTHE PIERRE LOUIS | 17012 130TH AVE | | | | JAMAICA | NY | 11434 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 109244 | GILBERTI KIMBERLY | 7002 BRIARHILL CT | | | | TAMPA | FL | 33625 | USA | TRADE PAYABLE | | | | | $111.00 | |
| 109245 | GILBERTO ANGELESNAVA | 2380 PROSPECT AVE  NONE | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 109246 | GILBERTO CRUZ | 189 WHITE STREET | | | | SPRINGFIELD | MA | 01108 | USA | TRADE PAYABLE | | | | | $327.19 | |
| 109247 | GILBERTO DIAZ | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 109248 | GILBERTO GARCIA | 2727 COLUMBIA CT | | | | NORTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 109249 | GILBERTO GONZALES | PO BOX 318 | | | | NICKERSON | KS | 67561 | USA | TRADE PAYABLE | | | | | $16.21 | |
| 109250 | GILBERTO GRACIDA | 2934 PIONEER DR | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 109251 | GILBERTO JUAN | 802 PARK RIDGE CICRLE | | | | BULLHEAD CITY | AZ | 86442 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 109252 | GILBERTO NUNEZ | 900 MCINTYRE APT 6 | | | | TAFT | TX | 78390 | USA | TRADE PAYABLE | | | | | $19.17 | |
| 109253 | GILBERTO PEREZ | 2520 PAULA ST | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $20.36 | |
| 109254 | GILBERTO RICONES | 6521 ASHBY POINT | | | | SAN  ANTONIO | TX | 78233 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 109255 | GILBERTO RIVERA | 5617 PISTIL ST | | | | EDINBURG | TX | 78539 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 109256 | GILBERTO ROSARIO GILBERTO | CAROLINA | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 109257 | GILBERTO SANTOS SANCHEZ | HC04 BOX 86321 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 109258 | GILBERTO SILVO | 9220 DANBRIDGE ST | | | | PICO RIVERA | CA | 90660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109259 | GILBERTO SUAREZ | CALLE 2 C-6 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 109260 | GILBERTO YANEZ | 413 HICKORY ST | | | | KEARNY | NJ | 07032 | USA | TRADE PAYABLE | | | | | $129.56 | |
| 109261 | GILBREATH GEORGE | 2549 GRIFF JOHNSON RD | | | | MENLO | GA | 30731 | USA | TRADE PAYABLE | | | | | $18.97 | |
| 109262 | GILBRETH SHARLA | 308 S ELM | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 109263 | GILBRETH SHARLAPAUL | 2120 DAYTON | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109264 | GILBUENA IRNE | 5838 CANCINO AVE | | | | NORTHRIDEDE | CA | 91324 | USA | TRADE PAYABLE | | | | | $310.40 | |
| 109265 | GILCHRIST PATRICIA | 4008 HILLBRANCH ROAD | | | | RIDGEVILLE | SC | 29472 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109266 | GILCHRIST ADAM | 189 WHITNEY LANE | | | | VILLA RICA | GA | 30180 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 109267 | GILCHRIST AMICKA S | 3223 WALLER PL | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $27.29 | |
| 109268 | GILCHRIST AVA H | 318 WESLEY DR | | | | ACWORTH | GA | 30101 | USA | TRADE PAYABLE | | | | | $13.40 | |
| 109269 | GILCHRIST BARNETTE | 1804 HWY 33 | | | | FAYETTE | MS | 39069 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 109270 | GILCHRIST CAROLYN S | 323 RANSOM ST | | | | FUQUAY VARINA | NC | 27526 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 109271 | GILCHRIST DEMETRIA | 106 ARNOLD CT | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 109272 | GILCHRIST FONTASHA J | 2704 MEISTER RD | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 109273 | GILCHRIST HAWA | 14035 CASTLE BLVD | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 109274 | GILCHRIST LYNNE D | 1350 S WOOD AVE APT A12 | | | | LINDEN | NJ | 07036 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109275 | GILCHRIST MARYLN | 1875 KISSINGBROWER RD | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109276 | GILCHRIST NATASHA | 810 ARLINGTON ST | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109277 | GILCHRIST PAUL | 2705 WEST DETROIT STREET | | | | BROKEN ARROW | OK | 74012 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 109278 | GILCHRIST STAISHA | 7610 WESTNUGGLE DR- APT250 | | | | FAY | NC | 28303 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 109279 | GILCHRIST TASHA | 603 STEEL STREET | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $13.28 | |
| 109280 | GILCHRIST TRACIE L | 819 N HENRY STREET | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 109281 | GILCHRIST YTOSHIA | 751 NORTH SIDE | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $239.03 | |
| 109282 | GILCHRIST YTOSHIA | 751 NORTH SIDE | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 109283 | GILCREASE SHARRY | 848 RICHIE AVE | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109284 | GILCREASE SHARRY | 848 RICHIE AVE | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109285 | GILCRIST SANDRA | 105 WYAN DOTTE | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 109286 | GILCSRIST ERIN | 4910 94TH ST SW | | | | MUKATEO | WA | 98201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109287 | GILDA CLARK | 207 WARRINGTON DR | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 109288 | GILDA CLARK | 207 WARRINGTON DR | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 109289 | GILDA COLON | RESEL MIRADOL EDIF15 APTC1 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 109290 | GILDA GEORGE | PO BOX 8764 | | | | ST THOMAS | VI | 00801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109291 | GILDA GISELA MEDINA | 723 N WEBB AVE | | | | MIRANDO CITY | TX | 78369 | USA | TRADE PAYABLE | | | | | $22.62 | |
| 109292 | GILDA GONZALES | 217 S 11TH | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109293 | GILDA HAWKINS | 216 ZARA ST | | | | PITTSBURGH | PA | 15210 | USA | TRADE PAYABLE | | | | | $284.06 | |
| 109294 | GILDA PINTO | 549 ELLSWORTH ST | | | | BRIDGEPORT | CT | 06605 | USA | TRADE PAYABLE | | | | | $14.69 | |
| 109295 | GILDA TUCKER | 2431 OGDEN AVE APT 9 | | | | DOWNERS GROVE | IL | 60515 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 109296 | GILDA WEBSTER | 15851 EAGLE RD | | | | FONTANA | CA | 92337 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 109297 | GILDA WOODS | 10000 | | | | FRESNO | CA | 93657 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 109298 | GILDAN BRANDED APPAREL SRL | 23972 NETWORK PLACE | | | | CHICAGO | IL | 60673 | USA | TRADE PAYABLE | | | | | $484,148.43 | |
| 109299 | GILDELEPE ELIZABETH | 4871 ALTA MESA WAY | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 109300 | GILDER CHARLETTE | 501 MAINSTREET E | | | | NEW PRAGUE | MN | 56071 | USA | TRADE PAYABLE | | | | | $2,525.84 | |
| 109301 | GILDER CHRISTOPHER | 6986 WHEELER RD | | | | LULA | GA | 30554 | USA | TRADE PAYABLE | | | | | $32.08 | |
| 109302 | GILDER TRAVIS | 6171 BERT KOUN LOOP | | | | SHREVEPORT | LA | 71129 | USA | TRADE PAYABLE | | | | | $178.75 | |
| 109303 | GILDERSLEEVE CURTIS | 1876 BURNHAM COURT | | | | MOBILE | AL | 36695 | USA | TRADE PAYABLE | | | | | $31.66 | |
| 109304 | GILDHOUSE TIMOTHY | 315 NW RACE | | | | CHECOTAH | OK | 74426 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 109305 | GILDING MELINDA | 2856 LA ROSA RD | | | | SACRAMENTO | CA | 95815 | USA | TRADE PAYABLE | | | | | $413.97 | |
| 109306 | GILDON SHAHANNON | 3110 FELLOWS ST | | | | SOUTH BEND | IN | 46614 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 109307 | GILE DEBBIE | 73 GOLD ST | | | | MILTON | NH | 03851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109308 | GILES ANGELA | 2903 PHILLIPS DR | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 109309 | GILES ANGELA | 2903 PHILLIPS DR | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $10.47 | |
| 109310 | GILES APRIL | 1453 SAINT GEORGE | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109311 | GILES ASHLEY | 3011 MAPLEWOOD RD | | | | RICHMOND | VA | 23228 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 109312 | GILES ASSYRA | 1804 N 21ST ST | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $0.30 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 3

Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109313 | | GILES BRANDY | 107 HELEN LANE | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109314 | | GILES CASEY | 2286 ANTIOCH CHURCH | | | | DEXTER | GA | 31019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109315 | | GILES CHANA | 240 41 GALLOWS BAY | | | | CSTED | VI | 00824 | USA | TRADE PAYABLE | | | | | $2.34 | |
| 109316 | | GILES DAN | 169 CANYON VISTA DR | | | | MORRISON | CO | 80465 | USA | TRADE PAYABLE | | | | | $26.99 | |
| 109317 | | GILES DARRELL JR | 4714 DUNCREST AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $54.77 | |
| 109318 | | GILES DEDRA | 3690 NANTUCKET ISLAND APT 106 | | | | PORT ORANGE | FL | 32129 | USA | TRADE PAYABLE | | | | | $46.41 | |
| 109319 | | GILES DENISE | 2218 S 24TH AVE | | | | BROADVIEW | IL | 60155 | USA | TRADE PAYABLE | | | | | $179.20 | |
| 109320 | | GILES DOROTHY | 5719 1ST AVE | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 109321 | | GILES EVELYN | 228 BUTLER ST | | | | WAVERLY | VA | 23890 | USA | TRADE PAYABLE | | | | | $68.00 | |
| 109322 | | GILES GARY | 61 FOURTH STREET | | | | BANGOR | ME | 04401 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 109323 | | GILES GREGORY | 500 N RYALS STREET | | | | BENSON | NC | 27504 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 109324 | | GILES HAROLD | 503 SIMS ST | | | | PORT GIBSON | MS | 39150 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 109325 | | GILES JULIA | PO BOX 10195 | | | | SPOKANE | WA | 99209 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 109326 | | GILES KAREN | 216 CARRISON DR | | | | WOODRUFF | SC | 29388 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 109327 | | GILES KEITH | 120 NORTH 3RD ST | | | | BELLEVILLE | IL | 62223 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 109328 | | GILES KRYSTAL | 12021 SKYLINE RD NE | | | | ALB | NM | 87123 | USA | TRADE PAYABLE | | | | | $64.65 | |
| 109329 | | GILES LISA | 404 COLUMBUS AVE | | | | TRENTON | NJ | 08629 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109330 | | GILES LOCK & SECURITY SYSTEMS | | | | | | | | | TRADE PAYABLE | | | | | $333.74 | |
| 109331 | | GILES LUCAS | 2144 GLENNWOOD HILL DR | | | | SPARTANBURG | SC | 29307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109332 | | GILES MEAGAN | 4771CORDUROY RD | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109333 | | GILES NAYKESHIA | 7937 JOHNSON AVE APT 1324 | | | | GLENARDEN | MD | 20706 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 109334 | | GILES ORA | 220 SOUTH MONROE | | | | YAZOO | MS | 39194 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109335 | | GILES PAMELA | 4771 CORDUROY RD | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 109336 | | GILES REBECCAN | 220 SOUTH MONROE ST | | | | YAZOO | MS | 39194 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109337 | | GILES SABRINA | PO BOX 1244 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 109338 | | GILES SAMIE E | 12515 SPRING RUN DR | | | | AMELIA | VA | 23002 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 109339 | | GILES SHAIKI | P O BOX 22576 | | | | SAVANNAH | GA | 31403 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 109340 | | GILES SHARONDA | 3071 ARIZONA RD | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109341 | | GILES SHARTICE | 806 RIVERMONT AVE | | | | LYNCHBURG | VA | 24504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109342 | | GILES SHATIERRA | 34353 SMART DR | | | | ZEPHYRHILLS | FL | 33541 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 109343 | | GILES SHERRIE P | 13964 ROCKLAND VILLAGE DR 101 | | | | CHANTILLY | VA | 20151 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 109344 | | GILES TANIKA | 3596 STARWOOD TRAIL | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 109345 | | GILES TERRANCE L | 5440 GRAND BAYOU | | | | NEW ORLEANS | LA | 70129 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 109346 | | GILES WANDA | 8125 MONA AVE | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109347 | | GILETTE MARQUITA | 2406 E 31ST AVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 109348 | | GILFILLAN LISSETTE | 27 BERNICE PL | | | | LODI | NJ | 07644 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 109349 | | GILFORT DANIELLE L | 1092 JOHNSON AVE | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109350 | | GILFREDO SANCHEZ | 11049 CYNTHIA CIRCLE | | | | GARDEN GROVE | CA | 92843 | USA | TRADE PAYABLE | | | | | $32.31 | |
| 109351 | | GILGINAS MARCUS L | 7041 DANNY DR | | | | SAGINAW | MI | 48609 | USA | TRADE PAYABLE | | | | | $49.19 | |
| 109352 | | GILGOUR COURTNEY | 17010 E 5TH STREET N | | | | INDEP | MO | 64056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109353 | | GILHAM DESIRE | PLEASE ENTER ADDRESS | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 109354 | | GILIANA RODRIGUEZ | HC 02 BOX 5123 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 109355 | | GILKERSON DEANNA | 1412 FAIRLAWN | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 109356 | | GILKERSON SHARON | 94 COALMAN HILL RD | | | | WEST HAMLIN | WV | 25571 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109357 | | GILKESON KIM | 219 MOUNTAIN VEIW ROAD | | | | LEWISBURG | WV | 24910 | USA | TRADE PAYABLE | | | | | $2.46 | |
| 109358 | | GILKESON KIM | 219 MOUNTAIN VEIW ROAD | | | | LEWISBURG | WV | 24910 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 109359 | | GILKEY ASHLEY | 211 EDGEMONT DRIVE | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $27.07 | |
| 109360 | | GILKEY BRAXTON | 343 W PARKWOOD DR | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 109361 | | GILKEY PAVIA | 404 BEENE ST | | | | MAGNOLIA | AR | 71753 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 109362 | | GILL A | 10210 SE MT SCOTT | | | | PORTLAND | OR | 97266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109363 | | GILL ALEIA | 3640 E 55TH ST FRONT | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109364 | | GILL ALICE | 3516 DIXIR DRIVE | | | | HOUSTON | TX | 77004 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 109365 | | GILL ANGELA | 4376 MOAT DR | | | | WINSTON-SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 109366 | | GILL ANITA | 529 E MAPLE ST | | | | N CANTON | OH | 44720 | USA | TRADE PAYABLE | | | | | $20.38 | |
| 109367 | | GILL ASHLEY | 5005 BUCHANAN DR | | | | FORT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 109368 | | GILL CHERILANN | 17902 MAIN ST | | | | TYNER | IN | 46572 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 109369 | | GILL CHERYL | 2755 BRANDON AVE 9B | | | | ROANOKE | VA | 24015 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 109370 | | GILL CLARA | 103 WESTLOCKHAVEN BD | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109371 | | GILL COOPER | 1415 ELDRIDGE BLVD | | | | HOUSTON | TX | 77077 | USA | TRADE PAYABLE | | | | | $86.60 | |
| 109372 | | GILL CRYSTAL | 28 SE 4TH ST | | | | WEBSTER | FL | 33597 | USA | TRADE PAYABLE | | | | | $15.15 | |
| 109373 | | GILL DAWN | 434 N RANDOLPH AVE 102 | | | | JEFFERSONVILLE | IN | 47129 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 109374 | | GILL EARL | 3036 CLEARPNO RD | | | | BAMBERG | SC | 29003 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 109375 | | GILL ELISHA | 3330 EMERSON DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109376 | | GILL ELSA | 206 WESTERVELT AVE | | | | HAWTHORN | NJ | 07013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109377 | | GILL GAURAVDEEP | 3767 VINEYARD AVE | | | | PLEASANTON | CA | 94566 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 109378 | | GILL HUNTER | 6081 BISCAYNE CT | | | | PENSACOLA | FL | 32504 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 109379 | | GILL J | 3544 WAYNE AVE | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $20.66 | |
| 109380 | | GILL JAMES | 117 GALILEAN RD | | | | YORK | SC | 29741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109381 | | GILL JIRED | 5075 CLAYRIDGE DR | | | | SAINT LOUIS | MO | 63129 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 109382 | | GILL JOSHUA | 410 WALNUT STREET | | | | MARION | KS | 66861 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 109383 | | GILL JULIA | 415 MT SINAI CH RD | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109384 | | GILL KATRINA | 2061 ALLISON DR | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109385 | | GILL LADONNA | 2061 ALLISON DR | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 109386 | | GILL LAURA | 3326 N 13TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 109387 | | GILL LAURA L | 3326 N 13TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 109388 | | GILL MARTHA | 8701 BIGTREE CIRCLE | | | | LOU | KY | 40220 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 109389 | | GILL MATTHEW | PO BOX 1854 | | | | BEAVER | WV | 25813 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 109390 | | GILL NAVKIRAN | 2224 E FERRINA | | | | FRESNO | CA | 93720 | USA | TRADE PAYABLE | | | | | $21.53 | |
| 109391 | | GILL NEETU | 1522 NE 16TH PL BELLEVUE | | | | PAHOKEE | FL | 33476 | USA | TRADE PAYABLE | | | | | $10.94 | |
| 109392 | | GILL NYASIAH | 3666 FERCUFF AVE | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 109393 | | GILL OLIVER W | 1721 MANSFIELD AVE | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 109394 | | GILL PARDENTHIA | 1089 HEARN ST | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109395 | | GILL PASTY | 2011 CHAPMAN RD | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 109396 | | GILL RACHAEL | 5807 ARDEN DR | | | | LUCERNE | CA | 95458 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 109397 | | GILL REBECCA | 2719 S COMPTON AVE | | | | SAINT LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $22.92 | |
| 109398 | | GILL RENA | 3309 MAGNOLIA HILL DR | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $15.83 | |
| 109399 | | GILL RHONDA | 14007 BRISTON ST | | | | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 109400 | | GILL RYAN S | 120 VAVGHN ST | | | | CROOKSVILLE | OH | 43731 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109401 | | GILL SARBJIT | 816 PEACE PORTAL DR | | | | BLAINE | WA | 98230 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 109402 | | GILL SHAWANDA | PO BOX 1861 | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109403 | | GILL SLAVEN | 19412 POTTS RD | | | | KENTWOOD | LA | 70444 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109404 | | GILL SUSIE | 812 W REEVES AVE | | | | RIDGECREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 109405 | | GILL TANDRA | 2827 W CHANUTE PASS | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 109406 | | GILL TANYA | 4041 CARROLL CT | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 109407 | | GILL TARA | 322 ELLISBURG ST | | | | SANDY CREEK | NY | 13145 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 109408 | | GILL TERRY | 414 MAIDEN LN SW | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 109409 | | GILL VERISA | 2142 HOYEDAILER ST | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 109410 | | GILL VIRGINIA | 75 HILL ST | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $19.50 | |
| 109411 | | GILL YOLANDA | 15001 REDDINGTON AVE | | | | WARRENSVILLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109412 | | GILL YONDAE | 7278 BENNETT ST | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 109413 | | GILLAM CRAIG A | 1 DREXEL DRIVE | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109414 | | GILLAM KIMBERLY | 2720 WHITEOAK LN | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 109415 | | GILLAM LAWNCARE AND LANDSCAPIN | | | | | | | | | | TRADE PAYABLE | | | | | $1,627.12 | |
| 109416 | | GILLAN CARY | 1240 TROTTER TERRACE | | | | UPR MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $18.51 | |
| 109417 | | GILLAN JACQUE | 12511 47TH AVE SW | | | | TACOMA | WA | 98499 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 109418 | | GILLAND JULIE | 440 COUNTY RD | | | | ASHLAND | NE | 68003 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 109419 | | GILLARD BRENDA | 3026 CAMP JOSEY RD | | | | BLYTHE | GA | 30805 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 109420 | | GILLARD ETTA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109421 | | GILLARD JASON | 300 SLEEPY HOLLOW RD LOT7 | | | | DOUGLAS | GA | 31535 | USA | TRADE PAYABLE | | | | | $2.03 | |
| 109422 | | GILLARD LEE | 3450 DENISE PL | | | | FAY | NC | 28314 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 109423 | | GILLARD VICTORIA | 598 W PINE ST | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 109424 | | GILLASPIE TERESA | 2319 W 59TH ST | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 109425 | | GILLEAN HEATHER | 2994 MOULTON | | | | SPRINGDALE | AR | 72762 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 109426 | | GILLEN CHERYL L | 509 NORTH KERR | | | | HASTINGS | NE | 68901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109427 | | GILLEN TIFFANY L | 510 VILLAGE OF SEARIGHTS | | | | UNIONTOWN | PA | 15401 | USA | TRADE PAYABLE | | | | | $38.15 | |
| 109428 | | GILLENS DANA L | 600 CONROY ST | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 109429 | | GILLENWATER ASHLEY | 5422 CANYONCT APT D | | | | WILLOUGHBY | OH | 44094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109430 | | GILLENWATER NANCY | 223 4TH STREET | | | | BOILING SPRINGS | SC | 29316 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109431 | | GILLENWATER RENNA | 467 TURKEY RIDGE RD | | | | FT BLACKMORE | VA | 24250 | USA | TRADE PAYABLE | | | | | $39.12 | |
| 109432 | | GILLENWATER TROYJANICE | 183 EAST HOLM | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109433 | | GILLER PAUL | 108 | | | | LOS ANGELES | CA | 90035 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 109434 | | GILLERMO ALVARES | HC 73 BOX 4826 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 109435 | | GILLERY LASANDRA | 5611 W KEEFE AVE APT2 | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109436 | | GILLES NANCY | 12667 73RD CT N | | | | WEST PALM BEACH | FL | 33412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109437 | | GILLESEJE TIM | 4507 HWY 49 SOUTH | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 109438 | | GILLESPIE GENNEAN | 4739 NEWBERRY TERR | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 109439 | | GILLESPI GENNEAN | 4739 NEWBERRY TERR | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $14.31 | |
| 109440 | | GILLESPI FELECIA | 706 MARTIN LUTHER KING DR | | | | BLADENBORO | NC | 28320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109441 | | GILLESPIE ANDREA | 14 EMERALD DRIVE | | | | FREDERICKSBURG | VA | 22406 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 109442 | | GILLESPIE CELESTINE | 25326 LEWIS DR | | | | BLOXOM | VA | 23308 | USA | TRADE PAYABLE | | | | | $89.37 | |
| 109443 | | GILLESPIE CHANEL E | 1037 CARDENAS SE 6 | | | | ABQ | NM | 87108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109444 | | GILLESPIE CHELESY | 263 CHELVESTON DR | | | | ROCK  HILLL | SC | 29730 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 109445 | | GILLESPIE DARRELL | 105 ROBENSON STREET | | | | GREENEVILLE | TN | 37743 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 109446 | | GILLESPIE DELILAH | 2737 N 44TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109447 | | GILLESPIE DISTRIBUTING CO | 486 EASTLINE ST | | | | BISHOP | CA | 93514 | USA | TRADE PAYABLE | | | | | $14,276.91 | |
| 109448 | | GILLESPIE ERIC | 10105 WHITE AVE | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 109449 | | GILLESPIE ERIKA | 4464 MAYO | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $29.54 | |
| 109450 | | GILLESPIE HAROLD | 203 SAYLOR RD | | | | MORGANTOWN | WV | 26501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109451 | | GILLESPIE JOYCE | 1380 DETROIT ST | | | | DENVER | CO | 80206 | USA | TRADE PAYABLE | | | | | $13.73 | |
| 109452 | | GILLESPIE JULIANCANDR | 6805 SUGAR BIN LN | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 109453 | | GILLESPIE KASEY | 1320 BARRON PL | | | | FRONT ROYAL | VA | 22630 | USA | TRADE PAYABLE | | | | | $37.16 | |
| 109454 | | GILLESPIE LAPRECIA | 210 HENDRICKS BLVD | | | | CHATTANOOGA | TN | 37405 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 109455 | | GILLESPIE LATASHIA | 316 TERRACE TRACE | | | | ARCHDALE | NC | 27263 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109456 | | GILLESPIE LATOYA | 1458 OLD HWY 12 | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109457 | | GILLESPIE LEIGH | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23030 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 109458 | | GILLESPIE LINDA | 2806 WENATCHEE AVE | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 109459 | | GILLESPIE LOUISE | 2311 WHEATLEY DR | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 109460 | | GILLESPIE MELISSA | 173 MENOR RD | | | | ROCK | WV | 24747 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 109461 | | GILLESPIE PAMELA | 443 PANTHER RUN RD | | | | SALEM | WV | 26426 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 109462 | | GILLESPIE PEGGY | 1620 29TH ST | | | | VERO BEACH | FL | 29072 | USA | TRADE PAYABLE | | | | | $2.91 | |
| 109463 | | GILLESPIE RALPHAEL P | 2115 CLARKSDALE AVE | | | | SEVIERVILLE | TN | 37876 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 109464 | | GILLESPIE SHACOLIA | 9926 W SARASOTA | | | | MILWAUKEE | WI | 53222 | USA | TRADE PAYABLE | | | | | $9.84 | |
| 109465 | | GILLESPIE SHARON | 129 WEST MORRIS STREET | | | | BATH | NY | 14810 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 109466 | | GILLESPIE SHERIANNETTE | 8680 MORNINGAIRE | | | | ST LOUIS | MO | 63042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109467 | | GILLESPIE SHERRI L | 1216 N 46TH ST LOWER | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 109468 | | GILLESPIE STEPHANIE | 1444 NORTH DENVER | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109469 | | GILLESPIE TASHA | 1216 N 46TH ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 109470 | | GILLESPIE WADELETTA Y | 71 PULSAR CIR | | | | SACRAMENTO | CA | 95822 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 109471 | | GILLESPY KAYLIE | 1405 30TH ST | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 109472 | | GILLESSEN LISA | 2057 S 62ND ST | | | | MILWAUKEE | WI | 53219 | USA | TRADE PAYABLE | | | | | $139.92 | |
| 109473 | | GILLETTE CHRIS | 456 CORCORAN AVE  1 | | | | VALLEJO | CA | 94589 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 109474 | | GILLETTE EMMA | PO BOX 2023 | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 109475 | | GILLETTE GARY | 6620 W 93RD ST APT B | | | | SHAWNEE MSN | KS | 66212 | USA | TRADE PAYABLE | | | | | $54.25 | |
| 109476 | | GILLETTE GROUP INC THE  ROCHES | | | | | | | | | | TRADE PAYABLE | | | | | $3,714.48 | |
| 109477 | | GILLETTE KARL | 3580 E HONEYCOMB RD | | | | SALT LAKE CTY | UT | 84121 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 109478 | | GILLETTE SAMANTHA | 7524 W FLORISSANT | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 109479 | | GILLETTE SUSAN | 7 HALL RD LT 8 | | | | GREENVILLE | SC | 29609 | USA | TRADE PAYABLE | | | | | $12.49 | |
| 109480 | | GILLETTEMAR GILLETTEMARIAH | 5218 SW 42ND AVE | | | | PORTLAND | OR | 97221 | USA | TRADE PAYABLE | | | | | $54.98 | |
| 109481 | | GILLEY CAMERON E | 3906 SEDGEGROVE RD | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 109482 | | GILLEY DANA | 60 S 31ST ST | | | | WYANDANCH | NY | 11798 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109483 | | GILLEY MARGARITA | 6010 W 11TH STREET | | | | LOS ANGELES | CA | 90015 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 109484 | | GILLEY NICOLE D | 56 HITCHING POST DR | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109485 | | GILLEY ROBERT | 901 SOUTH A | | | | ELWOOD | IN | 46036 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 109486 | | GILLEYLEN KATRINA | DR TITUS GARMON | | | | FULTON | MS | 38842 | USA | TRADE PAYABLE | | | | | $7.29 | |
| 109487 | | GILLIAM ANITA | 46183 LEESA COURT | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109488 | | GILLIAM ANJENETTE | 2051 FLAT SHOALS RD SE  K-7 | | | | ATLANTA | GA | 30316 | USA | TRADE PAYABLE | | | | | $6.02 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109489 | | GILLIAM ASHLEY | SHREVEPORT | | | | SHREVEPORT | LA | 71103 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 109490 | | GILLIAM BRANDY J | 8424 GRAYBIRCH DR | | | | ST LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $11.10 | |
| 109491 | | GILLIAM CHRISTY E | 329 CHUCK DR | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 109492 | | GILLIAM DAMEON | 6170 LAURELWOOD CT | | | | COLUMBUS | OH | 43212 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 109493 | | GILLIAM EMMA | 46460 SUE DR | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 109494 | | GILLIAM HEATHER | 603 SABRINA WAY | | | | VISTA | CA | 92084 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 109495 | | GILLIAM JOSEPH | 211 ACADMEY ST | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109496 | | GILLIAM KEVIN M | 6134 SURREY SQUARE LN 4 | | | | FORESTVILLE | MD | 20747 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 109497 | | GILLIAM LASHAVIO | 531 N ROBINSON ST | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 109498 | | GILLIAM LATOYA | 4008 COLTRAIN RD | | | | GREENSBORO | NC | 27455 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 109499 | | GILLIAM LATOYA | 4008 COLTRAIN RD | | | | GREENSBORO | NC | 27455 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 109500 | | GILLIAM LATOYA T | 679 LANCER DRIVE | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109501 | | GILLIAM MARY | 4939 SUGAR GROVE RD | | | | FARMINGTON | MO | 63640 | USA | TRADE PAYABLE | | | | | $79.73 | |
| 109502 | | GILLIAM MARY A | 2150 N 42ND STREET | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 109503 | | GILLIAM MICAH | 216 CAMBELL DR | | | | ROGERSVILLE | TN | 37857 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 109504 | | GILLIAM MICHELE | 18 CARNABY CT | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 109505 | | GILLIAM MICHELLE | 2721 GRANTE HILL RD | | | | CAYCE | SC | 29033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109506 | | GILLIAM NIKISHA | 42 CLARANCE ST | | | | BPT | CT | 06604 | USA | TRADE PAYABLE | | | | | $21.74 | |
| 109507 | | GILLIAM SHERINA | 1915 DALLAD AVE | | | | CINCINNATI | OH | 45239 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 109508 | | GILLIAM SOMMER | 1202 BONER ROAD LOT 11 | | | | GAFNEY | SC | 29341 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 109509 | | GILLIAM SUNI | 1509 KINSMEN ST | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 109510 | | GILLIAM TARA | 210 POSSUM HOLLOW RD | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 109511 | | GILLIAM TYRELL | 355 A GRANT CIRCLE | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109512 | | GILLIAM VIRGIL | 264 PINE AVE | | | | TRENTON | GA | 30752 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109513 | | GILLIAM WILLIAM | 312 CREECH AVENUE | | | | CUMBERLAND | KY | 40823 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 109514 | | GILLIAMS JUNE | 1320 CAMPBELL AVE | | | | ROANOKE | VA | 24016 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 109515 | | GILLIAN ANGIE | 244 MARGETT RD | | | | UPPER DARBY | PA | 19082 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 109516 | | GILLIAN CAMERON | 6722 LAUTNER RD APT J | | | | WILLIAMSBURG | MI | 49690 | USA | TRADE PAYABLE | | | | | $24.71 | |
| 109517 | | GILLIAN KIM | 217 BEACH ST | | | | NINETY SIX | SC | 29666 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 109518 | | GILLIAN MASEMORE | 535 EAST GUARDLOCK DR | | | | LOCK HAVEN | PA | 17745 | USA | TRADE PAYABLE | | | | | $360.38 | |
| 109519 | | GILLIAN STRATMAN | 101 W 1905 S | | | | WASHINGTON | UT | 84780 | USA | TRADE PAYABLE | | | | | $6.37 | |
| 109520 | | GILLIAN WOFFORD | 737 E ALPINE TRL | | | | BLOOMINGTON | IN | 47401 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 109521 | | GILLIARD JAMES | 131 WILLOW POND WAY | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $10.26 | |
| 109522 | | GILLIARD LAQUANJIA | 1102 LEE DR | | | | ANDERSON | SC | 29626 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 109523 | | GILLIARD LINDA | 739 HARDWARE ST | | | | ELLOREE | SC | 29047 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 109524 | | GILLIARD LINDA | 739 HARDWARE ST | | | | ELLOREE | SC | 29047 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 109525 | | GILLIARD NICHA | 2100 MILLERTON AVE | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 109526 | | GILLIARD NICHA S | 2100 MILLERTON AVE | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $12.18 | |
| 109527 | | GILLIARD SHANTAE | 353 B DOCHEST | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $49.15 | |
| 109528 | | GILLIENS DANA | 6000 CONROY STREET | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 109529 | | GILLIES TAMMY | 1139 EVERGREEN DR | | | | POINT PLEASANT | WV | 25550 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 109530 | | GILLIGAN THOMAS | 2338 DARLIN CIR  NONE | | | | ORLANDO | FL | 32820 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 109531 | | GILLIHAN JOHNIE | JOHN 316 | | | | TULSA | OK | 74103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109532 | | GILLIN TRACY | 2209 EUGEEN LN | | | | MOREHEADCITY | NC | 28516 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 109533 | | GILLIL ALFREDO | 205 DONADSON RD | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $12.30 | |
| 109534 | | GILLILAM CHASITY | 100 HUNTINGTON DR | | | | GAFFNEY | SC | 29341 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109535 | | GILLILAND CHAD E | 162 CEDAR AVE | | | | WELLFORD | SC | 29385 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 109536 | | GILLILAND KAREN A | 5106 E 30TH AVE | | | | HUTCHINSON | KS | 67502 | USA | TRADE PAYABLE | | | | | $486.17 | |
| 109537 | | GILLILAND MICHELLE | 1071 WILLOW COVE COURT WEST | | | | ATLANTIC BEACH | FL | 32233 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 109538 | | GILLILAND NORMA | 106 NELLSTONE CT | | | | EASLEY | SC | 29642 | USA | TRADE PAYABLE | | | | | $17.42 | |
| 109539 | | GILLILAND TARA | 4449 TURLEY MILL RD | | | | FARMINGTON | MO | 63640 | USA | TRADE PAYABLE | | | | | $18.75 | |
| 109540 | | GILLINGS JAZMINE | 3031 NE 35TH PL | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 109541 | | GILLINGS RITA | PO BOX 384 | | | | WEST COLUMBIA | SC | 29171 | USA | TRADE PAYABLE | | | | | $10.47 | |
| 109542 | | GILLINS RENAILA | 1619 NE 31ST AVE | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 109543 | | GILLINS TAUNYA | 123 | | | | PROVO | UT | 84003 | USA | TRADE PAYABLE | | | | | $6.06 | |
| 109544 | | GILLINS VESTA | P O BOX 224 | | | | CRESCENT CITY | FL | 32112 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 109545 | | GILLIS ASHLEY | 727 DECATUR PL NE | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $51.21 | |
| 109546 | | GILLIS CHARLASTINE | 4306 SACKS LANE | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $8.81 | |
| 109547 | | GILLIS DAYNA | ADDRESS | | | | CITY | VA | 23293 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109548 | | GILLIS JEREMY | 149 W WASHINGTON ST | | | | COLLINSVILLE | IL | 62234 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 109549 | | GILLIS ROLSIN | 8631 CORNELL BLVD | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109550 | | GILLIS SUZANNE | 34 CAPEN ST | | | | MEDFORD | MA | 02155 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 109551 | | GILLISDIE PAMELA | 26 GOLDEN LANE | | | | CHARLESTON | WV | 25314 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 109552 | | GILLISON MELISSA | 1089 BUIST AVE | | | | N CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 109553 | | GILLISPIE ALESHIA | 182 BURDETTE ST | | | | LEON | WV | 25123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109554 | | GILLISPIE BARBARA | 7004 MIDDLEVIEW ST | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 109555 | | GILLISPIE BRITNEY | 35 EISENHOWER AVE | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109556 | | GILLISPIE DAVID | 768 HIGHWAY 1054 NORTH | | | | FALMOUTH | KY | 41040 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 109557 | | GILLMAN CRYSTAL | 1101 S HIGHWAY 71 E | | | | MANSFIELD | AR | 72944 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 109558 | | GILLMAN MARIE | HC 37 BOX 13G | | | | THACKER | WV | 25672 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109559 | | GILLMAN RUSTY | 108 CUMBERLAND ST | | | | HEBRON | OH | 43025 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 109560 | | GILLMORE MICHELLE L | 1560 W FORT LOWELL RD | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 109561 | | GILLON JOSE | 8124 RD 132 | | | | PIXLEY | CA | 93256 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 109562 | | GILLON KAREN | 1744 ELKINS DR | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 109563 | | GILLON PINOLA | TO BE ADDED | | | | MARIETTA | GA | 30060 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 109564 | | GILLPATRICK TRISHA | 1203 CORBY ST | | | | ST JOSEPH | MO | 64501 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 109565 | | GILLS RHANDA | 388 KLEMMME DR | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 109566 | | GILLSON BARBARA | 3330 E MAIN ST LOT 29 | | | | MESA | AZ | 85213 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 109567 | | GILLSON BARBARA | 3330 E MAIN ST LOT 29 | | | | MESA | AZ | 85213 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 109568 | | GILLSON RANDI | 702 WEST MADISON | | | | KNOXVILLE | IA | 50138 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 109569 | | GILLUM DALTON | 220 NW 43RD | | | | TOPEKA | KS | 66617 | USA | TRADE PAYABLE | | | | | $39.12 | |
| 109570 | | GILLUM FALLON | 5025 1ST ST EAST APT B | | | | TUSCALOOSA | AL | 35404 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 109571 | | GILLUM NINA M | 4660 PRESTANCIA PL | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $15.94 | |
| 109572 | | GILLUM SHONDA | 1052 NW 103 ST | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 109573 | | GILLUS LITISHA | 3204 TANNERS WAY APT E | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109574 | | GILLWOOD ROMANCITA | 980 MIMOSA CIR | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 109575 | | GILLYARD AFFIE | 7060 NW 13AVE | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $52.15 | |
| 109576 | | GILLYARD JOSEPH K | 6444 PATEY RD | | | | COLLINSTON | LA | 71229 | USA | TRADE PAYABLE | | | | | $52.42 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109577 | | GILLYARD LISA | 810 JOHNSON STRIPLING RD | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109578 | | GILLYARD SANDY | 111 LIVE OAK ST | | | | SAN MATEO | FL | 32187 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 109579 | | GILMA CANALES | 5933 15TH AVE | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 109580 | | GILMA LAUDERDALE | 7504 W UMATILLA AVE | | | | KENNEWICK | WA | | USA | TRADE PAYABLE | | | | | $35.57 | |
| 109581 | | GILMA TRIGUEROS | 5815 E LA PALMA AVE SPC 4 | | | | ANAHEIM | CA | 92807 | USA | TRADE PAYABLE | | | | | $279.60 | |
| 109582 | | GILMAN CYNTHIA | 324 KALAMA STREET | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109583 | | GILMAN HILARY | 1203 LANKFORD STREET | | | | CLAY CITY | IN | 47841 | USA | TRADE PAYABLE | | | | | $10.35 | |
| 109584 | | GILMAN NICHOLE | 11 ELM STREET | | | | WEBSTER | MA | 01570 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109585 | | GILMER BONITA | 612 LAKEWOOD CIRCLE | | | | COLORADO SPG | CO | 80910 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109586 | | GILMER CHARITY | 3316 MIDDLESEX DR APT D | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109587 | | GILMER CONSTANCE | 522 WEBSTER AVE NE | | | | CANTON | OH | 44704 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 109588 | | GILMER DAVIS | 2260 KERRA LN | | | | GULF BREEZE | FL | 32566 | USA | TRADE PAYABLE | | | | | $299.99 | |
| 109589 | | GILMER KENYA | 41 TEAL CIR | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 109590 | | GILMER MAGDALOYO | 1214 LAMBERTON CIR | | | | SACRAMENTO | CA | 95838 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 109591 | | GILMER MALENA | 10827 STONE PINE | | | | GREENWELL SPRIN | LA | 70739 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 109592 | | GILMER REGINA | 2728 HIGHWAY 2321 | | | | SOUTHPORT | FL | 32409 | USA | TRADE PAYABLE | | | | | $24.30 | |
| 109593 | | GILMER TAYPHINA | 6000 W GREENFIELD AVE | | | | WEST ALLIS | WI | 53214 | USA | TRADE PAYABLE | | | | | $2,692.79 | |
| 109594 | | GILMORE  COMPANY LLP | 2600 SKYMARK AVE BDG 9 STE 201 | | | | MISSISSAUGA | | | | TRADE PAYABLE | | | | | $950.00 | |
| 109595 | | GILMORE ANGEL | 624 LILLIAN ST | | | | PGH | PA | 15210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 109596 | | GILMORE ANGIE | 2103 SKYVIEW LN | | | | BARTOW | FL | 33811 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 109597 | | GILMORE CARLA | 107 LEES CHAPEL | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109598 | | GILMORE CARLISSA | 709 SOUTH CASS STREET | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 109599 | | GILMORE CRYSTAL L | 5623 ACREE AVE | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $113.64 | |
| 109600 | | GILMORE CYNTHIA M | 1761 KING DR | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109601 | | GILMORE DEMETHEL S | 2602 KINGSLEY DRIVE | | | | FORT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $63.56 | |
| 109602 | | GILMORE ELOISE | 9 TURNER AVE | | | | YORK | SC | 29745 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 109603 | | GILMORE EMILY | 1499 ASHLEY RD | | | | WEST CHAZY | NY | 12992 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 109604 | | GILMORE EVELYN W | 2804 BROADWAY STREET | | | | NNEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109605 | | GILMORE J DUNNING | 7537 MULHOLLAND DR | | | | LOS ANGELES C | CA | 90046 | USA | TRADE PAYABLE | | | | | $261.60 | |
| 109606 | | GILMORE JULIE | 750 HESS | | | | DEWEY | OK | 74029 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 109607 | | GILMORE KANDYSE J | 413 W ALABAMA | | | | ANADARKO | OK | 73005 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 109608 | | GILMORE KASSANDRA | 3402 FAIRWAY RD | | | | KNOXVILLE | TN | 37917 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 109609 | | GILMORE LAKEN | 2400 BUENA VISTA PK APT 175 | | | | NASHVILLE | TN | 37218 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 109610 | | GILMORE MARQUITTA | LAUREL DRIVE | | | | FAIRVIEW HTS | IL | 62208 | USA | TRADE PAYABLE | | | | | $35.75 | |
| 109611 | | GILMORE NYIOSHA | 6988 N 43RD ST | | | | MILWAUKEE | WI | 53219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109612 | | GILMORE PAUL | 1643 GREENFIELD DR | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 109613 | | GILMORE RANDALL | 8310 SW 21ST STREET | | | | FT LAUDERDALE | FL | 33324 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 109614 | | GILMORE RONNIE L | 4951 N 53RD ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 109615 | | GILMORE SHARKIRA | 2307 CENTER AVE | | | | HAMMOND | LA | 70401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 109616 | | GILMORE TAMIKA | 60 LONGMORE AVE | | | | PITTSBURGH | PA | 15202 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 109617 | | GILMORE TARISHA | 7913 ECHOLS AVE | | | | GLENARDEN | MD | 20706 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 109618 | | GILMORE TERESA | 413 W COOPER ST | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 109619 | | GILMORE TIM | 1544 KOGER ST | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 109620 | | GILMORE TINA | 103 IRIS LN | | | | GAFANY | SC | 29341 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 109621 | | GILMORE TWANDA | 63 THORTON AVE | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109622 | | GILMOREDUNBER DOLORES | 6800 WOODBEND DR | | | | RALEIGH | NC | 27615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109623 | | GILMOREGOINS ODESSADENIS | 715 SILK LN | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 109624 | | GILMORIE JOYCE | PO BOX 9 | | | | SMITHVILLE | OH | 44677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109625 | | GILMOUR RALPH | 101 SOUTH ST | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 109626 | | GILNER TARNORIA | 3217 E 52ND ST | | | | KC | MO | 64130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109627 | | GILO ZENAIDA | 850 W EASTWOOD AVE | | | | CHICAGO | IL | 60640 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 109628 | | GILORMINI AILEEN | HC 03 BOX 13872 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109629 | | GILPEN DONNA | 323 DELLAWRE ST | | | | WASHINGTON CRT H | OH | 43160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109630 | | GILPEN DONNA B | 323 DELAWARE ST | | | | WCH | OH | 43160 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 109631 | | GILPIN ALYSSA | 136 CHERRYDR | | | | MAGNOLIA | DE | 19962 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 109632 | | GILPIN JASMILLE | 6206 SW 26 COURT APT D | | | | TOPEKA | KS | 66614 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 109633 | | GILPIN KRYSTAL | 420 DOWNS RD | | | | WINCHESTER | OH | 45697 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 109634 | | GILPIN MICHEAL | 4113 CALLEDEAUNA | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 109635 | | GILPIN PAT | 24644 PARK PLACE ESTATES DR | | | | LAWRENCEBURG | IN | 47025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109636 | | GILRAMIREZ YAMILLA | 600 E POPLAR ST APT 25 | | | | CLARKSVILLE | AR | 72830 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 109637 | | GILREATH BETTY | 277 WHITE OAK ST | | | | PAULING | GA | 30157 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 109638 | | GILREATH MOLLY | 154 HONEYSUCKLE DR SE | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $2.32 | |
| 109639 | | GILREATH MONIET | 114 QUIBLEY CT | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 109640 | | GILROY MARY | 111 DRMARTIN LUTHER KING JR BLVD | | | | WHITE PLAINS | NY | 10601 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 109641 | | GIL'S GYM AND RACQUET HEA | | | | | | | | | | TRADE PAYABLE | | | | | $14,997.75 | |
| 109642 | | GILSTRAP ANGELA | 487 BESSIE RD | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $11.70 | |
| 109643 | | GILSTRAP ROBERT L | 503 STALLINGS RD | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 109644 | | GILSY MOSQUEA | 2225 OXFOORD ST APT 3 | | | | PROVIDENCE | RI | 02905 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 109645 | | GILTON JERICHO | 604 E 28TH S N | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 109646 | | GILTRACY GILTRACY | 45 PURPLE SAGE RD LOT 18 | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 109647 | | GILYARD REBECCA | 1001 SOUTH MILDRED STREET | | | | TACOMA | WA | 98465 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 109648 | | GILYARD YOLANA | 20 REGINA LANE | | | | PALM COAST | FL | 32164 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 109649 | | GIMELA AVALOS | 11846 COMANCHE DR | | | | ARVIN | CA | 93203 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 109650 | | GIMENEZ GONZALO | PO BOX 140996 | | | | ARECIBO | PR | 00614 | USA | TRADE PAYABLE | | | | | $6.87 | |
| 109651 | | GIMENEZ GRISEL | RES VALLES DE GUAYAMA APT37 ED | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109652 | | GIMENEZ MARIA | 619 DASHLAND DR | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 109653 | | GIMENEZ MARITZEL | PO BOX 1021 | | | | MAUNABO | PR | 00707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109654 | | GIMENEZ NORIS | C-TURQUEZA N-31 VILLA BLANCA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $36.03 | |
| 109655 | | GIMENEZ VEGA LEDWIN | URB SAN ALFONSO CALLE SANTA TE | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 109656 | | GIMENEZ YASAMLEZ | CALLE BARTOLOME LAS CASAS | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $19.78 | |
| 109657 | | GIMIE M MENDEZ | 1850 CALIFORNIA AVE | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $14.76 | |
| 109658 | | GIMLER RHONDA M | 311 EL COLORADO PBX 835 | | | | HATCH | NM | 87937 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 109659 | | GIMNISH DEBBIE | P O BOX 518 | | | | ROSEPINE | LA | 70659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109660 | | GIMORE KIMBERLY | 4220 RUSSEL BLVD | | | | ST LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109661 | | GIMORE VICKIE | 3514 PEBBLECREEK DR | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 109662 | | GINA SYBIL | 1019 PETE BROUSSARD | | | | BREAUX BRIDGE | LA | 70517 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 109663 | | GIMSE CAROL J | 2142 NE 56TH CT  102 | | | | FT LAUDERDALE | FL | 33308 | USA | TRADE PAYABLE | | | | | $99.10 | |
| 109664 | | GINA ALLEN | 212 LARK | | | | SAINT LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109665 | | GINA AVALA | 126 VILLAGE WAY | | | | BRICK | NJ | 08724 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 109666 | | GINA B PETERSEN | 8118 HYW 2 | | | | SAGINAW | MN | 55779 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 109667 | | GINA BASILOTTO | 64 RENEE CT | | | | JACKSON | NJ | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109668 | | GINA BLAKNEY | 632 MADISON AVE | | | | PATERSON | NJ | 07514 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 109669 | | GINA BOONE | 1525 FREMONT ST APT E247 | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 109670 | | GINA BROWN | 3508 E CORONADO RD | | | | PHOENIX | AZ | 85008 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 109671 | | GINA CACAL | 5100 HANAWAI ST C | | | | LAHAINA | HI | | USA | TRADE PAYABLE | | | | | $53.00 | |
| 109672 | | GINA CARDWELL | 2631 CEDAR AVE | | | | BAYTOWN | TX | 77520 | USA | TRADE PAYABLE | | | | | $253.47 | |
| 109673 | | GINA CARROLL | 849 SOUTH PARK STREET | | | | FAIRMONT | MN | 56031 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 109674 | | GINA CARUSO | 413 HUNTINGTON AVE | | | | GLENDORA | NJ | 08029 | USA | TRADE PAYABLE | | | | | $461.61 | |
| 109675 | | GINA CASTILLO | 1628 E DOUBLEGROVE ST | | | | WEST COVINA | CA | 91791 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 109676 | | GINA CLEARLY | 2400 E PLEASANT VALLEY | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $1,099.17 | |
| 109677 | | GINA CRAIG | 6851 WALNUT CREEK DR | | | | FAIRVIEW | PA | 16415 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 109678 | | GINA DABNEY | WEST 22NO | | | | ANDERSON | IN | 46011 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 109679 | | GINA DARDEN | 15264 LA SALOS DRIVE | | | | WHITTIER | CA | 90603 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 109680 | | GINA EGERSTROM | 340 E MAIN ST | | | | MILACA | MN | 56353 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 109681 | | GINA EGGIMANN | 517 HIGHWAY 49 | | | | PLACERVILLE | CA | 95667 | USA | TRADE PAYABLE | | | | | $41.94 | |
| 109682 | | GINA ERWIN | 2632 W AVENUE K6 NONE | | | | LANCASTER | CA | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 109683 | | GINA EWAN | 14 FERN TER | | | | WEST BABYLON | NY | 11704 | USA | TRADE PAYABLE | | | | | $5.86 | |
| 109684 | | GINA FAY | 2177 ROBINWOOD AVENU | | | | SCHENECTADY | NY | 12306 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 109685 | | GINA FINLAY | 1014 EAST MAIN ST APT 1 | | | | LA PORT | IA | 50615 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 109686 | | GINA FOSTER | 3401 S MYRTIS PL | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 109687 | | GINA FRALEY | 16 TWP RD 2600 | | | | LAKEVILLE | OH | 44638 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 109688 | | GINA FRANKLIN | 4 CAROLYN ST | | | | HBG | PA | 17112 | USA | TRADE PAYABLE | | | | | $76.70 | |
| 109689 | | GINA G MENCY | 102 LINDEN RD | | | | RICHLANDS | NC | 28574 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109690 | | GINA GACH | 211 HAMILTON AVE APT 6 | | | | SEASIDE HEIGHTS | NJ | 08753 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109691 | | GINA GAGLIASTRE | 79 BRANDON AVE | | | | SPRINGFIELD | MA | 01119 | USA | TRADE PAYABLE | | | | | $14.46 | |
| 109692 | | GINA GAMBOA | 800 LINDEN ST | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109693 | | GINA GENOVESE | 64 WESTVILLE ST | | | | DORCHESTER | MA | 02124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109694 | | GINA GILL | 30 W BEACH ST APT 419 | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 109695 | | GINA GOETTL | 13720 VINCENT AVE S 101 | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 109696 | | GINA GRACIA | 920 DELANEY CIR | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $50.65 | |
| 109697 | | GINA GREENE | 4227 CYPRESS TOWN CT | | | | STANN | MO | 63074 | USA | TRADE PAYABLE | | | | | $11.23 | |
| 109698 | | GINA GREGORY SYACSURE KOLBRICH | 4445 RICHMOND AVE | | | | NEWTON FALLS | OH | 44444 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109699 | | GINA GROUP LLC | 10 WEST 33RD SUITE 312 | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $78.84 | |
| 109700 | | GINA GUERRA | 727 HOUGH | | | | ADKINS | TX | 78101 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 109701 | | GINA HARPER | PO BOX 1683 | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 109702 | | GINA HARRIS | 1901 NORTH 75TH TERR | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 109703 | | GINA HARRISON | 200 PENDER DR | | | | LAPLATA | MD | 20646 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 109704 | | GINA HARVEY | 70 WETS 78 STREET | | | | RICHFIELD | MN | 55423 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109705 | | GINA HEBA | 327 AVENUE E | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 109706 | | GINA HESSE | 411 E BAY STATE 79 | | | | ALHAMBRA | CA | 91801 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 109707 | | GINA HOGBERG | 110 N PINE ST | | | | BINGEN | WA | 98605 | USA | TRADE PAYABLE | | | | | $31.87 | |
| 109708 | | GINA HOUSTON | 109 DARTMOUTH AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 109709 | | GINA HOWELL | 125 VENTURA BLVD | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 109710 | | GINA JACKSON | PO BOX 16 | | | | MARICOPA | AZ | 85139 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 109711 | | GINA JACKSON | PO BOX 16 | | | | MARICOPA | AZ | 85139 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 109712 | | GINA JARRETT | 5115 ADDER RIDGE LANE | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 109713 | | GINA JOHN HILL CHAPMAN | 4505 VINE | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 109714 | | GINA K BADEAUX | 1107 AGATE STREET | | | | BEDFORD | OR | 97502 | USA | TRADE PAYABLE | | | | | $180.00 | |
| 109715 | | GINA KELLY | PO BOX 852 | | | | GALLIPOLIS FERRY | WV | 25515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109716 | | GINA KLARIC | 4002 HERMITAGE HILLS BLVD | | | | HERMITAGE | PA | 16148 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 109717 | | GINA LAROCCO | 21322 S 80TH AVE | | | | FRANKFORT | IL | 60423 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 109718 | | GINA LASHER | 12 HAWLEY AVE | | | | ALBANY | NY | 12205 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 109719 | | GINA LENKO | 3304 VERNON AVE | | | | PITTSBURGH | PA | 15227 | USA | TRADE PAYABLE | | | | | $12.08 | |
| 109720 | | GINA LOFTON | 3625 12TH ST | | | | PORT ARTHUR | TX | 77642 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 109721 | | GINA LOPEZ | 701 WEST IMW APT 1105 | | | | LA HABRA | CA | 90631 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 109722 | | GINA LORSCHEIDER | 514 FIGUEROA DR | | | | ALTADENA | CA | 91001 | USA | TRADE PAYABLE | | | | | $244.63 | |
| 109723 | | GINA LUNA | 2417 S IDA | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 109724 | | GINA M | 370 NORWAY ST | | | | YORK | PA | 17404 | USA | TRADE PAYABLE | | | | | $4.08 | |
| 109725 | | GINA M RAMOS | 348 KNOLLWOOD RD | | | | MILLERSVILLE | PA | 17551 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 109726 | | GINA M VANSELOW | 18506 SMOKEY POINT BLVD | | | | ARLINGTON | WA | 98223 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 109727 | | GINA M VICCARI-KREBS | 1148 PIN OAK DR | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 109728 | | GINA MACHADO | 47081 DERION LANE | | | | FRANKLINTON | LA | 70438 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109729 | | GINA MANGEN | 1450 ENERGY PARK DR | | | | ST PAUL | MN | 55108 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 109730 | | GINA MANGEN | 1450 ENERGY PARK DR | | | | ST PAUL | MN | 55108 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 109731 | | GINA MATLEAN | 3822 209TH PL SW | | | | LYNNWOOD | WA | 98036 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 109732 | | GINA MCCARTNEY | 525 8TH ST | | | | CLAIRTON | PA | 15025 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 109733 | | GINA MCGINN | 5543 JACKSON AVE | | | | ORMOND BEACH | FL | 32075 | USA | TRADE PAYABLE | | | | | $174.99 | |
| 109734 | | GINA MESSENGER | NONE | | | | AUGUSTA | GA | 31545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109735 | | GINA MEYER | 3468 SAVANNAH AVE | | | | WHITE BEAR LK | MN | 55110 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 109736 | | GINA MICHELLE ORTIZ | 1109 ELSHENHOWER DR | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 109737 | | GINA MIRANDA | 43724 CHALLENGER WAY | | | | LANCASTER | CA | 93535 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 109738 | | GINA MONTEIRO | 113 MITCHELL STREET | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 109739 | | GINA MOORE | 1525 MARSHWOOD DR | | | | ZEPHYRHILLS | FL | 33540 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 109740 | | GINA MORGAN | 5341 CTY RD 8 | | | | AVOCA | NY | 14809 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 109741 | | GINA N TYLER | 27035 LINCOLNSHIRE DR | | | | SOUTHFIELD | MI | 48034 | USA | TRADE PAYABLE | | | | | $34.71 | |
| 109742 | | GINA NAPOLITANO | 261 NEWBURY ST LOT 258 | | | | PEABODY | MA | 01960 | USA | TRADE PAYABLE | | | | | $124.96 | |
| 109743 | | GINA NIETO-RAMOS | 5607 N 31ST LN | | | | PHOENIX | AZ | 85017 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 109744 | | GINA NOEL | 856 LILAC DR | | | | ROYAL PALM BEACH | FL | 33411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109745 | | GINA NUSS | 1234 ORE MILL RD | | | | COLORADO SPRINGS | CO | 80907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109746 | | GINA ONSUREZ | 904 E CHERRY | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 109747 | | GINA PERRY | 1740 NORTH AVE | | | | WAUKEGAN | IL | 60085 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 109748 | | GINA PETERS | 715 MARQUIS AVE | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 109749 | | GINA PINGREE | 2360 LAS POSAS RD G | | | | CAMARILLO | CA | 93010 | USA | TRADE PAYABLE | | | | | $175.41 | |
| 109750 | | GINA RICH | 100 HICKORY LN | | | | ODENVILLE | AL | 35120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109751 | | GINA RISTER | 12441SCREST AVE | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109752 | | GINA RIVERA FERNANDEZ | PO BOX 1705 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $1.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109753 | | GINA RODRIGUEZ | COND HANNIA MARIA TORRES 2 APT 608 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 109754 | | GINA RODRIGUEZ | COND HANNIA MARIA TORRES 2 APT 608 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109755 | | GINA SHELLHAMMER | 2806 COUNTRY CLUB ROAD | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109756 | | GINA SMITHERS | 4321 FOLEY DRIVE | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 109757 | | GINA SOLANO | 700 E PECKHAM LN APT 215 | | | | RENO | NV | 89502 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 109758 | | GINA STONE | 624 E MILNER RD | | | | ZEBULON | GA | 30295 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109759 | | GINA STUART | 4621 VERVENA | | | | TEXARKANA | TX | 75503 | USA | TRADE PAYABLE | | | | | $19.17 | |
| 109760 | | GINA STUART | 4621 VERVENA | | | | TEXARKANA | TX | 75503 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 109761 | | GINA SUBER | 21321 EUCLID AVE | | | | EUCLID | OH | 44117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109762 | | GINA SUBER | 21321 EUCLID AVE | | | | EUCLID | OH | 44117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109763 | | GINA SZWED | 3300 MEADOW DR  NONE | | | | ROLLING MDWS | IL | 60008 | USA | TRADE PAYABLE | | | | | $166.76 | |
| 109764 | | GINA THOMAS | 679 WOODBRIDGE ST | | | | SN LUIS OBISP | CA | 93401 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 109765 | | GINA THOMAS | 679 WOODBRIDGE ST | | | | SN LUIS OBISP | CA | 93401 | USA | TRADE PAYABLE | | | | | $27.41 | |
| 109766 | | GINA TUIN | -7136 SUMMER OAK DR | | | | NOBLESVILLE | IN | 46062 | USA | TRADE PAYABLE | | | | | $144.54 | |
| 109767 | | GINA VENTIMIGLIA | 7052 LOZIER | | | | WARREN | MI | 48091 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 109768 | | GINA VILAPANDO | 1469 CO RD 625 | | | | GARDNER | CO | 81040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109769 | | GINA WARD | 2122  ROBBINS AVE APT241 | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 109770 | | GINA ZELAYA | 8707 JAMAICA AVE | | | | WOODHAVEN | NY | 11421 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 109771 | | GINALARRY WITHROW | 995 MILL ST | | | | CONNEAUT | OH | 44030 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 109772 | | GINALE STRIBBLING | 7220 W SHERIDAN AVE | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 109773 | | GINAMASSIE GINAMASSIE | 1128 HIGHLAND DR | | | | NOBLEVILLE | IN | 46060 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 109774 | | GINANIA GUZMAN TORRES | HC 04 BOX 5484 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109775 | | GINASEKERA ROG | XX | | | | KANSAS CITY | MO | 64119 | USA | TRADE PAYABLE | | | | | $70.36 | |
| 109776 | | GINDER PHYLLIS | 5028 CHESTNUT KNOLL LN | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $1,312.73 | |
| 109777 | | GINDER THIBODEAUX | 100 BALLARD DR | | | | SAINT MARTINV | LA | 70582 | USA | TRADE PAYABLE | | | | | $10.95 | |
| 109778 | | GINEEN LOGAN | 802 BROOK HILL RD 13 | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $33.48 | |
| 109779 | | GINEEN ROSS | 1908 SW 7TH PL | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $41.65 | |
| 109780 | | GINEL AISHA R | BO LA CUARTA CALLE D 85 | | | | PONCE | PR | 00715 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 109781 | | GINELIZ CORREA | BO MALPICA | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $64.06 | |
| 109782 | | GINES IRIS | 198 CALLE MANUEL CASH | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 109783 | | GINES J CELESTE | 2308 W BURNHAM ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 109784 | | GINES LIZZZA | 309 ESCAMBIA WAY | | | | KISSIMMEE | FL | 34759 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 109785 | | GINES MONICA | CALLE HERMANOS ORTIZ SAES | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109786 | | GINESIS GARCIA | URB APRIL GARDENS C8 F13 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109787 | | GINET KEYSHA | PO BOX 607 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109788 | | GINETE CRUZ | RR8 BOX 9643 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109789 | | GINETTE ELLIS | 1315 SWOPE DR | | | | CHATTANOOGA | TN | 37412 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 109790 | | GINETTE HEAZLIT | 4120 BERWICK AVE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109791 | | GINETTE M HEAZLIT | 521 SUNSET BLVD | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109792 | | GINEVA MCNEIL-BAILEY | 365 AIRPORT PLACE | | | | HIGHLAND SPRINGS | VA | 23071 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109793 | | GINGER BALLARD | 3805 W 119TH MEWS | | | | WESTMINSTER | CO | 80031 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 109794 | | GINGER BAUER | 304 GROVE ST N | | | | CANNON FALLS | MN | 55009 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 109795 | | GINGER CANNON | 123 PURSLANE DR | | | | KILGORE | TX | 75662 | USA | TRADE PAYABLE | | | | | $672.08 | |
| 109796 | | GINGER CHADIE | 2019 N FULTON | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109797 | | GINGER COLBERT | 3111 SIERRA MEADOWS DR | | | | BAKERSFIELD | CA | 93313 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 109798 | | GINGER CONCEPCION | 810 GOVERNOR ST | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 109799 | | GINGER CURRIE | 1418 N MAIN ST | | | | SCRANTON | PA | 18508 | USA | TRADE PAYABLE | | | | | $10.17 | |
| 109800 | | GINGER GINGER | 6205 RIVERSIDE BLVD | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $12.62 | |
| 109801 | | GINGER KASPER | 31 CRESTMONT DRIVE | | | | HONESDALE | PA | 18431 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 109802 | | GINGER KE | 85-051 WAIANAE VALLEY ROAD | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 109803 | | GINGER LOIS | 412 HAIG ST | | | | LAFAYETTE | LA | 70501 | USA | TRADE PAYABLE | | | | | $42.55 | |
| 109804 | | GINGER LWENS | 5730 LAUREL ST | | | | INDPLS | IN | 46227 | USA | TRADE PAYABLE | | | | | $55.33 | |
| 109805 | | GINGER MADISON | 1963 COLLIN ST | | | | MORA | MN | 55051 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 109806 | | GINGER MURPHY | KMART | | | | NASH | TN | 37217 | USA | TRADE PAYABLE | | | | | $152.71 | |
| 109807 | | GINGER ROBERTS | 199 CANAH HOLLOW RD | | | | ERWIN | TN | 37650 | USA | TRADE PAYABLE | | | | | $33.19 | |
| 109808 | | GINGER SANCHEZ | 2677 BEULAH ROAD | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 109809 | | GINGER SCHMIDT | 1 OGG AVENUE | | | | SOMERDALE | NJ | 08083 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 109810 | | GINGER SMITH | FREDDIE SMITH | | | | TOLEDO | OH | 43623 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 109811 | | GINGER TORRES | 11 CALLE SAN ANTONIO | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $36.66 | |
| 109812 | | GINGER WALKER | 1160 RED WOOD DR | | | | CARLISLE | PA | 17013 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 109813 | | GINGER WILLIAMS | ADDRESS | | | | BESSEMER | NC | 28016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109814 | | GINGER WOMACK | 3139 CHATWIN | | | | LONG BEACH | CA | 90808 | USA | TRADE PAYABLE | | | | | $46.96 | |
| 109815 | | GINGERY DESIREE J | RR 1 BOX 44 | | | | DELAWARE | OK | 74027 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 109816 | | GINGOLD ROBERT | 20379 W COUNTRY CL DR | | | | AVENTURA | FL | 33180 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 109817 | | GINGRAS MARY | 89 ESSEX ST APT2 | | | | MANCHESTER | NH | 03102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109818 | | GINKGO INTERNATIONAL LTD | 8102 LEMONT RD STE 1100 | | | | WOODRIDGE | IL | 60517 | USA | TRADE PAYABLE | | | | | $5,722.00 | |
| 109819 | | GINN NICOLE N | 612 LAKE STREET | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 109820 | | GINNETTA WAILER YOUNG | 582 IRIS CIR | | | | ROCK HILL | NC | 29730 | USA | TRADE PAYABLE | | | | | $28.81 | |
| 109821 | | GINNETTE SANTOS | CONDO PARQUE DE LOS MONASILLOS32 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $25.43 | |
| 109822 | | GINNI STEAD | 112 SUNSET RD | | | | AVON LAKE | OH | 44012 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 109823 | | GINNY BREEDEN | 1827 WIDE HORIZON BLVD | | | | KEARNEY | WV | 25430 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 109824 | | GINNY COLLINS | 160 OXMOOR LANE | | | | WINTERVILLE | GA | 30683 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 109825 | | GINNY FAHL | 7109 WINDWILLOW CT  NONE | | | | CORP CHRISTI | TX | | USA | TRADE PAYABLE | | | | | $190.00 | |
| 109826 | | GINNY GERBINO | 1062 WALLACE DR | | | | SAN JOSE | CA | 95120 | USA | TRADE PAYABLE | | | | | $19.54 | |
| 109827 | | GINNY HANSEN | 22 B HARDING AVE | | | | MARGATE CITY | NJ | 08402 | USA | TRADE PAYABLE | | | | | $44.20 | |
| 109828 | | GINNY HANSEN | 22 B HARDING AVE | | | | MARGATE CITY | NJ | 08402 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 109829 | | GINNY MILLAN | 3346 MAZUR DR | | | | MELBOURNE | FL | 32901 | USA | TRADE PAYABLE | | | | | $3.90 | |
| 109830 | | GINNY SMITH | 108 CALIBRE WOODS DRIVE N | | | | ATLANTA | GA | 30329 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 109831 | | GINNY SPATH | 4613 BROOKLYN AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 109832 | | GINO ANSELMO | 28464 COUNTY ROAD 340 | | | | BIGFORK | MN | 56628 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 109833 | | GINO MINO | 4408 FRANKLIN AVE | | | | LOS ANGELES | CA | 90027 | USA | TRADE PAYABLE | | | | | $453.75 | |
| 109834 | | GINO ROJAS | 2213 E 14TH ST | | | | ODESSA | TX | 79761 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 109835 | | GINOCCHIO LEONA | 1501 CROMARTY CT | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109836 | | GINORIS MIGDIHAY | 12142 SAINT ANDREWS PL 205 | | | | MIRAMAR | FL | 33025 | USA | TRADE PAYABLE | | | | | $39.38 | |
| 109837 | | GINORIS VERA SANCHEZ | CALLE IGNACIO FLORES 265 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109838 | | GINSBERG DAVID J | 1550 NW 80TH AVE | | | | TAMARAC | FL | 33363 | USA | TRADE PAYABLE | | | | | $509.96 | |
| 109839 | | GINSBURG BRIAN | 800 E 92ND ST | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $108.42 | |
| 109840 | | GINSBURG ROSE | 13685 KELOWNA ST | | | | ARLETA | CA | 91331 | USA | TRADE PAYABLE | | | | | $65.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109841 | | GINTER MIKE | 437 N WAYNE | | | | SAINT MARYS | OH | 45885 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109842 | | GINTOWT HILLARY | 12225 N 36TH PL | | | | PHOENIX | AZ | 85032 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 109843 | | GINYARD LOUISE | PO BOX 1225 | | | | RED OAK | GA | 30272 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 109844 | | GIO AVERYWARDS | 12345 GOOD AVE | | | | SCHENECTADY | NY | 12345 | USA | TRADE PAYABLE | | | | | $20.71 | |
| 109845 | | GIOCASTRO MAYAH | 82 GRAY STREET | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 109846 | | GIOCONDA BALLETEROS | 2357 GREENGATE CIRCLE | | | | WEST PALM BCH | FL | 33415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109847 | | GIOMAIRA SANTIAGO | CALLE COLON 45 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109848 | | GION M MALLORY | 1238 N FRAZIER STREET | | | | PHILA | PA | 19131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109849 | | GIONELLY MELISSA | 616 BRANCH ST | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 108850 | | GIONET DENNIS | | | | | | | | | TRADE PAYABLE | | | | | $14.97 | |
| 109851 | | GIORDAHNA VENTOSI MORALES | 56 MT VERNON STREET | | | | SOMERVILLE | MA | 02145 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 109852 | | GIORDANO CONTANCE J | 202 B SOUTH APOPKA AVE | | | | INVERNESS | FL | 34452 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 109853 | | GIORDANO TOM | 58 CARRIAGE TRAIL DR | | | | FARMINGDALE | ME | 04344 | USA | TRADE PAYABLE | | | | | $24.73 | |
| 109854 | | GIOUMBAKIS MARIA | 21 GROVE ST | | | | CHELMSFORD | MA | 01824 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109855 | | GIOURDJIAN PAITZAR | 1200 W VICTORIA AVE 21 | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 109856 | | GIOVANA RODRIGUEZ | 1212 E CUMBERLAND RD | | | | HARRISBURG | PA | 17103 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 109857 | | GIOVANI MARTINEZ | 2566 GOLIAD RD | | | | SAN ANTONIO | TX | 78223 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 108858 | | GIOVANI SOLIS | VERACRUZ 5633 | | | | NUEVO LAREDO MEXICO | XX | 88100 | | TRADE PAYABLE | | | | | $44.58 | |
| 109859 | | GIOVANNA CASTRO | 1904 VENTURA | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 109860 | | GIOVANNA ECKLEBERRY | 115 PHILIP AVE | | | | ELMWOOD PARK | NJ | 07407 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 109861 | | GIOVANNA GAMIO | 50 SPRING STREET APT 1 | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $42.01 | |
| 109862 | | GIOVANNA GONZALES | 3150 S 4TH AVE | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $17.34 | |
| 109863 | | GIOVANNA GREEN | 120 EAST STREET AVE | | | | ALEXANDRA | VA | 22305 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 109864 | | GIOVANNA HERNANDEZ | 102 MULVIHILL AVE | | | | REDLANDS | CA | 92374 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 109865 | | GIOVANNA TORRES MARTINEZ | CALLE 12 M 562 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109866 | | GIOVANNI ADR VEGA GONZALEZ | 522 W 13TH ST | | | | BURLEY | ID | 83318 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109867 | | GIOVANNI CARDONA | 298 OUTWATER LANE | | | | GARFIELD | NJ | 07026 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 109868 | | GIOVANNI CLAUDIO | PO BOX 3408 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109869 | | GIOVANNI HERNANDEZ | HC-20 BOX 11168 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $6.07 | |
| 109870 | | GIOVANNI LOPEZ | 56 WINTHROP AVE | | | | REVERE | MA | 02151 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109871 | | GIOVANNI MARS | 58 BEVERLY LANE | | | | SPRINGFIELD | MA | 01151 | USA | TRADE PAYABLE | | | | | $41.42 | |
| 109872 | | GIOVANNI MARS | 58 BEVERLY LANE | | | | SPRINGFIELD | MA | 01151 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109873 | | GIOVANNI RIVERA REYES | ALT RIO GRANDE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $53.42 | |
| 109874 | | GIOVANNI SUAREZ | PASE LAS CATALINAS 1605 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109875 | | GIOVANNONI SARA | 378 FRANCISCO STREET | | | | EL GRANDADA | CA | 94018 | USA | TRADE PAYABLE | | | | | $208.18 | |
| 109876 | | GIOVANNY BAEZ | RESIDENCIAL TURABO HEIGHT | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 109877 | | GIOVANNY CRUZ | HC 01 BOX 7317 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109878 | | GIOVANTE A BROWN | 1608 MERRICK ST | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $13.87 | |
| 109879 | | GIOVANTE A BROWN | 1608 MERRICK ST | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $4.09 | |
| 109880 | | GIOVONI JENKINS | 300 50TH CT | | | | MERIDIAN | MS | 39305 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 109881 | | GIOVONNA MCCOY | 1033 MARYLAND AVE E | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 109882 | | GIPE EMILIE | 836 VERONA DRIVE | | | | CLARKSTON | GA | 30021 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 109883 | | GIPE NICHOLE | 499 FANCY FILLY CIR | | | | MARTINSBURG | WV | 25403 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 109884 | | GIPSON BEVERLY | 712 SHELLY LANE APT 4 | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 109885 | | GIPSON BRANDON | 3020 W 173RD ST | | | | HAZEL CREST | IL | 60429 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 109886 | | GIPSON BRUCE | 301 37TH AVE N | | | | ST PETERSBURG | FL | 33704 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 109887 | | GIPSON CHARLENE | 1447 GARVEY RD | | | | SUMMERTON | SC | 29148 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 109888 | | GIPSON CHARLENE | 1447 GARVEY RD | | | | SUMMERTON | SC | 29148 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109889 | | GIPSON CHARLTON B | 3272 MYRTLE ST | | | | COLLEGE PARK | GA | 30337 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109890 | | GIPSON CHERRIE | 202 7TH ST S | | | | BESSEMER | AL | 35020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109891 | | GIPSON CHERSHUNA | 133 5TH ST | | | | SIKESTON | MO | 63801 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 109892 | | GIPSON FREDRICUS | 236 ABRAHAM RD | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $8.09 | |
| 109893 | | GIPSON KARLETTE | 6304 E 129TH ST | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 109894 | | GIPSON KATHERINE | 5832 KY HIGHWAY 259 | | | | SWEEDEN | KY | 42285 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 109895 | | GIPSON KRESHENDA | 2002 BELLWOOD 1006 | | | | TYLER | TX | 75702 | USA | TRADE PAYABLE | | | | | $16.42 | |
| 109896 | | GIPSON LACRESHA | 17503 SUDBURY CT | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $54.11 | |
| 109897 | | GIPSON LATASHA | PO BOX 1314 | | | | ZACHARY | LA | 70791 | USA | TRADE PAYABLE | | | | | $40.34 | |
| 109898 | | GIPSON LATONYA | 401 WAYNE ST LOT3 | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $22.11 | |
| 109899 | | GIPSON MELANIE | 15615 CHATFIELD | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109900 | | GIPSON MICHELLE | ADD ADDRESS | | | | GRESHAM | OR | 97080 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 109901 | | GIPSON NARVIS | 333 LINKS DRIVE APT 2207 | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 109902 | | GIPSON RAMONA S | PO BOX 145 | | | | SASAKWA | OK | 74867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109903 | | GIPSON RYCKEA | 1117 E 11ST | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 109904 | | GIPSON SHARON | 1776 POLK STREET | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $54.00 | |
| 109905 | | GIPSON TERESA | 12349 U S HWY 259 N | | | | OVERTON | TX | 75684 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 109906 | | GIPSON TINA R | 44 OAK ST | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109907 | | GIRALD ALYSSA Y | ARENALES BAJOS CALLE LA CUMBRE | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 109908 | | GIRALDI ANTONIO | P O BOX 1467 | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 109909 | | GIRALDO QUINTANA | 1625 NW 107TH AVE | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $2,107.00 | |
| 109910 | | GIRARD GERALYN | 1423 NORTH EAST FIRST ST | | | | MULBERRY | FL | 33860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109911 | | GIRARD JANETTE | 5072 OAK RUN DR | | | | SARASOTA | FL | 34243 | USA | TRADE PAYABLE | | | | | $8.19 | |
| 109912 | | GIRARD JOAN | 28 FITZGERALD LN | | | | PALM COAST | FL | 32137 | USA | TRADE PAYABLE | | | | | $48.14 | |
| 109913 | | GIRARDI AMBER | PO BOX 62 | | | | RALSTON | PA | 17763 | USA | TRADE PAYABLE | | | | | $9.49 | |
| 109914 | | GIRARDI JOHN | | | | | | | | | | TRADE PAYABLE | | | | | $36.57 | |
| 109915 | | GIRARDIN JESSICA | 706 W WASHINGTON ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 109916 | | GIRAU NOELIA R | PO BOX 2252 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109917 | | GIRAUD DELGADO ITZANAMY | CALLE 4 LOTE 4 URB HACIENDA VISTA REAL | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 109918 | | GIRBERTO MARQUEZ | 1264 ACUSHNET AVE | | | | NEW BEDFORD | MA | 02746 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 109919 | | GIRSH DAMIREDDY | 39 ROYAL CREST DR | | | | NASHUA | NH | 03060 | USA | TRADE PAYABLE | | | | | $2,720.00 | |
| 109920 | | GIRLIE MANZO | 4654 SOARING WAY | | | | TALLAHASSEE | FL | 32311 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 109921 | | GIRMA DEREJE | 5911 EDSALL ROAD APT 910 | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 109922 | | GIROLAMO ROSE | 88-11 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 109923 | | GIRON ANGELO | 925 S HOOVER AVE | | | | FORT LUPTON | CO | 80621 | USA | TRADE PAYABLE | | | | | $52.15 | |
| 109924 | | GIRON BLANCA | 158 CHALKSTONE AVE | | | | PROV | RI | 02908 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 109925 | | GIRON DAISY | 321 IMPERIAL BLVD | | | | LAKELAND | FL | 33803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109926 | | GIRON ELOINA | 23 SAINT STEPHENS PL | | | | BUFFALO | NY | 14210 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 109927 | | GIRON GERMAN | 8221 SW 72 AVE | | | | MIAMI | FL | 33143 | USA | TRADE PAYABLE | | | | | $56.18 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109928 | | GIRON GUILKI | 1230 W 112TH ST APT 4 | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 109929 | | GIRON MANUEL | 1102 E MAPLE ST | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $7.13 | |
| 109930 | | GIRON MARTHA | 231 OAK STREET | | | | NEW WINDSOR | NY | 12553 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 109931 | | GIRON MIGUEL | 313 LORRAINE AVE | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 109932 | | GIRON P CINTHIA | 120 E HENRY ST | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109933 | | GIRON SAMMI | 505 S 5TH | | | | MONROE | OR | 97456 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 109934 | | GIRON ULISES | 419 METZLER ST | | | | MOLALLA | OR | 97038 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 109935 | | GIRONA GLORIMAR | KV LI8N CMGLOB | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $52.75 | |
| 109936 | | GIRONA WALESXA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32839 | USA | TRADE PAYABLE | | | | | $11.67 | |
| 109937 | | GIROUX REBECCA | 31 CAMI LN | | | | MORRISONVILLE | NY | 12962 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 109938 | | GIRSOLDA TAMALLO | 141 LA PALMAS | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 109939 | | GIRTLEY BEVERLY | 1360 ARTHUR ST | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 109940 | | GIRTY JENNIFER | 405 E 4TH ST | | | | OIL CITY | PA | 16301 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 109941 | | GIRTY JULIA | 3080 QUEEN CITY AVE | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 109942 | | GISCELDA CISNEROS | 427 N LINWOOD AVE | | | | SANTA ANA | CA | 92701 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 109943 | | GISCLAIR TERRY | 9212 MAIN ST | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 109944 | | GISEL FERRER | CALLE CANDIDO PAGAN 178 BOX COCO N | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 109945 | | GISEL FIGUEROA | URB SANTO THOMAS 92 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 109946 | | GISELA AGUIRRE | PO BOX 1222 | | | | COALINGA | CA | 93210 | USA | TRADE PAYABLE | | | | | $25.91 | |
| 109947 | | GISELA CASILLA | HC 05 BOX 9731 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109948 | | GISELA E RODRIGUEZ | CARR 167 CA PRINCIPAL | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 109949 | | GISELA GELLIDON | 242 CROWN CIR | | | | S SAN FRAN | CA | | USA | TRADE PAYABLE | | | | | $34.00 | |
| 109950 | | GISELA HERNANDEZ | 7008 CONSTITUTIONAL BLVD | | | | FORT MYERS | FL | 33967 | USA | TRADE PAYABLE | | | | | $54.81 | |
| 109951 | | GISELA JIMENEZ | PO BOX 7775 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $7.22 | |
| 109952 | | GISELA MENDEZ | PO BOX 362 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 109953 | | GISELA NIEVES | RR03 BOX 10446-1 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109954 | | GISELA QUINONEZ | HC 83 BOX 6613 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109955 | | GISELA RODRIGUEZ | KMART | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $23.37 | |
| 109956 | | GISELA SANCHEZ | C PASIONARIA  706 LOIZA VALLEY C | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 109957 | | GISELE GUY-COLEMAN | 1431 GREY KNOLL CIRCLE | | | | N LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $207.78 | |
| 109958 | | GISELLA SANCHEZ | HC 7 BOX 35855 | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $19.97 | |
| 109959 | | GISELLE AYALA | RR 4 BOX 26480 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109960 | | GISELLE CEPEDA | URB VALLE PIEDRA CALLEUG | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109961 | | GISELLE CINTRON | PO BOX 5529 | | | | SUNNY ISLES | VI | 00823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109962 | | GISELLE DAVILA CABRERA | 575 CALLE JULIAN RIVERA | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 109963 | | GISELLE DIAZ | 1323 W 49 PL APT 4B | | | | HIALEAH | FL | 33174 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 109964 | | GISELLE PEREZ | 2725 S DEL NORTE | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 109965 | | GISELLE RIOS | 8955 AMBOY AVE | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 109966 | | GISELLE RIOS VERA | CALLE COREA 6 INTERIOR LA QUINTA | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 109967 | | GISH LOGGING INC | PO BOX 282 | | | | FORT LOUDON | PA | 17224 | USA | TRADE PAYABLE | | | | | $18,935.68 | |
| 109968 | | GISLAINE TELAMOUR | 1238 LEVICK ST | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 109969 | | GISPAN YAEL R | 431 S 4TH ST | | | | EDWARDSVILLE | KS | 66111 | USA | TRADE PAYABLE | | | | | $13.25 | |
| 109970 | | GISSEL LARA | 2103 BARCLAY ST | | | | LOS ANGELES | CA | | USA | TRADE PAYABLE | | | | | $24.55 | |
| 109971 | | GISSELE ALVAREZ | HC05 BOX 13578 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $7.04 | |
| 109972 | | GISSELE ROSADO | 2166 MATTHEWS AVE | | | | BRONX | NY | 10462 | USA | TRADE PAYABLE | | | | | $32.50 | |
| 109973 | | GISSELLE BALANZAR | 5595 WALNUT BLOSSOM DR | | | | SAN JOSE | CA | 95123 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 109974 | | GISSELLE BRIONES | 544 S PARK AVE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 109975 | | GISSELLE GENADOVALLE | 2555 FOX RUN RD SW | | | | WYOMING | MI | 49519 | USA | TRADE PAYABLE | | | | | $635.99 | |
| 109976 | | GISSELLE MCLAIN | 1721 EAST GIDDIONS AVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $3.88 | |
| 109977 | | GISSELLE RIOS MARTINEZ | RR 2 BOX 6948 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $44.84 | |
| 109978 | | GISSINGER SHANNON E | 238 FIRST ST NW | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 109979 | | GIST DARIEN | 5105 SE 81ST TERRACE | | | | OKLAHOMA CITY | OK | 73135 | USA | TRADE PAYABLE | | | | | $1,816.33 | |
| 109980 | | GIST MARSHA | 4510 PORTOFINO WAY | | | | WPB | FL | 33409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109981 | | GIST NICOLE L | 118 MACO ST | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 109982 | | GIST RAH | 9131 N DALTON AVE | | | | KANASS CITY | MO | 64154 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109983 | | GIST SHARSHEEN | 7528 S GREEN | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 109984 | | GIST SHIRLEY | 5000 BRANDEMERE CT | | | | WINSTON SALEM | NC | 27106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109985 | | GIST SHONTEAL | 430 E 14TH ST | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109986 | | GIST VELMA | 9240 THUNDERBOLT DR | | | | JACKSONVILLE | FL | 32221 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 109987 | | GISTAND BELINDA | 7447 JENWOOD | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 109988 | | GITIHANA JORGE | 2220 MIRIDIAN BLVD SUITE D1180 | | | | MINDEN | NV | 89423 | USA | TRADE PAYABLE | | | | | $214.93 | |
| 109989 | | GITLAB INC | 1233 HOWARD STREET SUITE 2F | | | | SAN FRANCISCO | CA | 94103 | USA | TRADE PAYABLE | | | | | $33,937.53 | |
| 109990 | | GITLEWSKI JESSICA | 2329 S 51ST ST APT103 | | | | MILWAUKEE | WI | 53219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109991 | | GITLEWSKI JESSICA M | 3043 S 56TH ST | | | | MILWAUKEE | WI | 53219 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 109992 | | GITTENS DAPHENE | 295 GLENGARRY CHASE | | | | COVENTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $168.68 | |
| 109993 | | GITTENS YVONNE | 1135 CONCORD PLACE | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109994 | | GIUHAM JENNIFER | 7622 MEDERA AVE | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 109995 | | GIULIANO LOUISE | 1520 MALLARD DR | | | | JOHNSTOWN | CO | 80534 | USA | TRADE PAYABLE | | | | | $673.35 | |
| 109996 | | GIURICEO STEPHANIE J | 163 MANCHESTER AVE | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 109997 | | GIUSEPPE D ANNA | 65 SUMMERS ST | | | | OYSTER BAY | NY | 11771 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 109998 | | GIUSEPPE VANRA | 1976 N EAST AVE | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $38.96 | |
| 109999 | | GIUSTO AMY | 429 SCHINDLER DR | | | | BRICK | NJ | 08723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110000 | | GIVAN LATOYA | 3160 SHED RD APT 14 | | | | BOSSIER CITY | LA | 71108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110001 | | GIVANA RIOS | CALLE GUARACANAL 57 BARRIO VENEZUE | | | | RIO PIEDRAS | PR | 00926 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 110002 | | GIVANNI CORDIER | 2151 N TONTI ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 110003 | | GIVENS TYSHONIA | 160 PARKHILL AVE | | | | NEW | NY | 10304 | USA | TRADE PAYABLE | | | | | $25.34 | |
| 110004 | | GIVEN ADRIAN | 9401 WILSON BLVD LOT390 | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110005 | | GIVEN KAYLA | 2018 DRAKE ROAD | | | | BOMESSEN | VT | 05732 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110006 | | GIVENS ADRIENNE | 3433 MONTE CARLO DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110007 | | GIVENS ALISHA | 6574 ASHLAR AVE | | | | HUBBARD | OH | 44425 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 110008 | | GIVENS ALVALISHA | 970 PATRICIA DR APT 2 | | | | GIRARD | OH | 44420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110009 | | GIVENS ANDREA | 75 QUIET CV | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $21.38 | |
| 110010 | | GIVENS ANTREINA E | 924 HOWARD ST | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 110011 | | GIVENS BEVERLY | 1309 SHALLOW LAKE CIR | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 110012 | | GIVENS CHERYL | 5799 NW 30 AVE APT B | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 110013 | | GIVENS DEBORAH | 6120 LAURA AVE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110014 | | GIVENS DONYSHA | 10720 SW 153 STREET | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 110015 | | GIVENS FREDDIE | 118 AZLA COURT | | | | TROY | AL | 36081 | USA | TRADE PAYABLE | | | | | $69.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110016 | | GIVENS JANEICE | 3644 ALENE CIRCLE | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110017 | | GIVENS JANICE | 5428 KAY ST | | | | NORTH CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 110018 | | GIVENS JENAY | 1417-03 KATIE DR | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $13.22 | |
| 110019 | | GIVENS JOSEPH P | 542 N DOVER DRIVE | | | | INDEPENDENCE | MO | 64056 | USA | TRADE PAYABLE | | | | | $229.74 | |
| 110020 | | GIVENS KAMIRON S | 3310 EAST HANCOCK | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 110021 | | GIVENS KELLY | 898 ORMEWOOD AVENUE | | | | ATLANTA | GA | 30316 | USA | TRADE PAYABLE | | | | | $1,404.00 | |
| 110022 | | GIVENS LAJUANA | 1726 DENVER DR | | | | BATON ROUGE | LA | 70810 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110023 | | GIVENS LATOYA | 2351 NW 57 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 110024 | | GIVENS LINDA | PO BOX 332 | | | | VARNVILLE | SC | 29944 | USA | TRADE PAYABLE | | | | | $222.26 | |
| 110025 | | GIVENS LYNETTE | 1814 CANDLELIGHT DR | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 110026 | | GIVENS LYNETTE | 1814 CANDLELIGHT DR | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 110027 | | GIVENS MICHELLE | 1516 W HARDING WAY | | | | STOCKTON | CA | 95203 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 110028 | | GIVENS MICHELLE | 1516 W HARDING WAY | | | | STOCKTON | CA | 95203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110029 | | GIVENS N | 1847 NORTH 45TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110030 | | GIVENS ONREKA | 2008 SW MCKINLEY AVE | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 110031 | | GIVENS PERQUILLA | 958 N 4TH ST | | | | COLUMBUS | OH | 43201 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 110032 | | GIVENS SERIETA L | 2215 EDGEWOOD DR | | | | PC | FL | 32405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 110033 | | GIVENS SHONTE N | 7044 PALACE DR | | | | BATON ROUGE | LA | 70874 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110034 | | GIVENS STEPHANIE | 2631 NE 10TH ST APT 607 | | | | OCALA | FL | 34470 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 110035 | | GIVENS TISCHA | 3432 GLENWOOD RIDGE DRIVE | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110036 | | GIVENS WHITNI | 105 HILL PINE RD | | | | COLUMBIA | SC | 29212 | USA | TRADE PAYABLE | | | | | $13.41 | |
| 110037 | | GIVENS XAVIERA | 2104 PHALIP STREET | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 110038 | | GIVHAN KIMBERLY | 281 EAST 244TH ST | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 110039 | | GIVINS CHRISTEL | 4001 TREESHADOW DRIVE | | | | SAINT PETERS | MO | 63376 | USA | TRADE PAYABLE | | | | | $10.65 | |
| 110040 | | GIVOGLU GAIL | 4730 DEER RD | | | | ORLANDO | FL | 32812 | USA | TRADE PAYABLE | | | | | $31.92 | |
| 110041 | | GIVONS NAOMI | 182 BRINSON ST | | | | SYLVANIA | GA | 30467 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 110042 | | GIZA SPINNING AND WEAVING CO | KAFR HAKIM EMBABA | | | | GIZA | | | | TRADE PAYABLE | | | | | $183,320.69 | |
| 110043 | | GIZAYRA CORDERO | BARRIO CERRO GORDO SECTOR REYES FL | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110044 | | GIZELLE L WORTHMAN | 111 NNN | | | | LAS VEGAS | NV | 89106 | USA | TRADE PAYABLE | | | | | $44.59 | |
| 110045 | | GJAKOVIQ SENADA | 2912 N 75TH AVE APT 1E | | | | CHICAGO | IL | 60707 | USA | TRADE PAYABLE | | | | | $15.55 | |
| 110046 | | GJN GJ | 75 SPING ST | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $23.25 | |
| 110047 | | GJOK VATIQI | 2161 BARNES AVE APT 4G | | | | BRONX | NY | 10462 | USA | TRADE PAYABLE | | | | | $34.99 | |
| 110048 | | GJORGGE MARY | 515 CRAVEN ST | | | | BEAUFORT | NC | 28516 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110049 | | GJORGGE MARY | 515 CRAVEN ST | | | | BEAUFORT | NC | 28516 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110050 | | GKENDA STARRATT | PO BOX 2364 | | | | ROANOKE | VA | 24010 | USA | TRADE PAYABLE | | | | | $34.95 | |
| 110051 | | GLACIER FORKLIFT & EQUIPMENT I | | | | | | | | | TRADE PAYABLE | | | | | $1,201.13 | |
| 110052 | | GLACIER ICE AND WATER COMPANY | 1303 S 2ND STREET | | | | LARAMIE | WY | 82070 | USA | TRADE PAYABLE | | | | | $180.00 | |
| 110053 | | GLACIER ICE CO | 130 HIGH ST | | | | SAN LUIS OBISPO | CA | 93401 | USA | TRADE PAYABLE | | | | | $420.54 | |
| 110054 | | GLACIER ICE COMPANY | 8580 LAGUNA STATION ROAD | | | | ELK GROVE | CA | 95758 | USA | TRADE PAYABLE | | | | | $141.52 | |
| 110055 | | GLADBACH JUDITH T | 9837 N POTTER AVE | | | | KANSAS CITY | MO | 64157 | USA | TRADE PAYABLE | | | | | $57.97 | |
| 110056 | | GLADDEN BETTY | 9518 RAYMOND AVE | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110057 | | GLADDEN DEMETRIA | 216 COLUMBIA DR | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110058 | | GLADDEN ISABALLLA | 524 GARDNERS TERRACE RD | | | | WEST COLUMBIA | SC | 29172 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110059 | | GLADDEN KESHA | 2001 STOKES AVE | | | | N CHAS | SC | 29406 | USA | TRADE PAYABLE | | | | | $7.87 | |
| 110060 | | GLADDEN LINDA | 4466 BUCHANAN HWY | | | | BUCHANAN | GA | 30113 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 110061 | | GLADDEN MICHEAL | 718 S 7TH AVE | | | | GALLOWAY | NJ | 08205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110062 | | GLADDEN PAMELA | 576 ROSEVELT ST | | | | COLS | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 110063 | | GLADDEN PATRICIA | 485 LOWER REBECCA RD | | | | FITZGERALD | GA | 31750 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 110064 | | GLADDEN RENE | P O BOX 52 | | | | SALISBURY | NC | 28145 | USA | TRADE PAYABLE | | | | | $13.19 | |
| 110065 | | GLADDEN SONNA | 512 OAK STREET | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110066 | | GLADDEN TONYA | PO BOX 2013 | | | | CONCORD | NC | 28026 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 110067 | | GLADDEN TONYA | PO BOX 2013 | | | | CONCORD | NC | 28026 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110068 | | GLADDEN VERNELL | 1006 HARLIN ST | | | | ELLOREE | SC | 29047 | USA | TRADE PAYABLE | | | | | $30.26 | |
| 110069 | | GLADDEN WILLIAM | 15038 CATALPA CT | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110070 | | GLADELIZ GLADELIZ | CARR 139 KM 9 2 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110071 | | GLADEN CARLNETTA | 8 CHESAPEAKE ST SW APT 2 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 110072 | | GLADFELTER MELANIE | 254 WESTWOOD DR | | | | YORK | PA | 17404 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 110073 | | GLADHILL TARA | 805 FOREST DR | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 110074 | | GLADIN RHONDA J | 17006 LUTTER LANE | | | | HUNTERTOWN | IN | 46748 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 110075 | | GLADIOLA CARDOZA | 1492 N LAMB | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $29.19 | |
| 110076 | | GLADIOLA FELLEZS | 45-321 PENINSULA PL | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 110077 | | GLADIS AGREDA | 14731 MESA VILLAGE DR | | | | HOUSTON | TX | 77053 | USA | TRADE PAYABLE | | | | | $10.74 | |
| 110078 | | GLADIS COLLELMO | 703 LA CITA | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 110079 | | GLADIS CORONA | 1209 VIRGINIA AVE | | | | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110080 | | GLADIS ESPINOZA | 1317 ANTUAN DR | | | | SAN DIEGO | CA | 92139 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 110081 | | GLADIS RIVERA-FRANCO | APT 909 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110082 | | GLADNEY BETH | 2440 OLD DIRT RD | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $6.02 | |
| 110083 | | GLADNEY CASEY B | 1208 WINCHESTER TRL SE | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 110084 | | GLADNEY CHASSITY | 1024 COLISEUM DR | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 110085 | | GLADNEY CHERYL | PLEASE ENTER YOUR STREET | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 110086 | | GLADNEY CRYSTAL | 503 MALLORY LANE | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 110087 | | GLADNEY GUS | 211 BREEZEWOOD | | | | CHARLOTTE | NC | 28262 | USA | TRADE PAYABLE | | | | | $12.25 | |
| 110088 | | GLADNEY KADITRA | 5160 CAMPFIR TRAIL APT K | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 110089 | | GLADNEY PATRICIA | 211 BREEZEWOOD DR | | | | CHARLOTTE | NC | 28262 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110090 | | GLADNEY VALENCIA J | 3103 W WELLS ST B | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 110091 | | GLADSTONE BRIAN | 6002 HARNSBERGER BARN CT | | | | MANASSAS | VA | 20112 | USA | TRADE PAYABLE | | | | | $9.06 | |
| 110092 | | GLADWELL CAROLYN | 136 ESPENSCHIED CT | | | | CREVE COEUR | IL | 61610 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 110093 | | GLADWELL GABRIELA | 39186 SHREE RD | | | | TEMECULA | CA | 92591 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 110094 | | GLADY GARCIA | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | WA | 98373 | USA | TRADE PAYABLE | | | | | $23.24 | |
| 110095 | | GLADY HAWTHRONE | 2513 BOXWOOD | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 110096 | | GLADY IVY | 2110 NW COUNTY ROAD 2310 | | | | BARRY | TX | 75102 | USA | TRADE PAYABLE | | | | | $27.47 | |
| 110097 | | GLADY LUCAS | 2900 17TH STREET NE | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 110098 | | GLADYANI RODRIGUEZ | PO BOX 728 | | | | PLAINVILLE | CT | 06062 | USA | TRADE PAYABLE | | | | | $11.02 | |
| 110099 | | GLADYANN APONTE | PARQ SAN AGUNSTIN | | | | SAN JUAN | PR | 00901 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 110100 | | GLADYANN M FIGUEROA | VALLE ARRIBA HIGHCALLE 21 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110101 | | GLADYBELLE RIOS | PO BOX 8845 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110102 | | GLADYCE LACROSSE | 24748 140TH AVE SE | | | | RL FALLS | MN | 56750 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 110103 | | GLADYS A AKO-ADJEI | 25 TINDAL SPRINGS CT | | | | MONTGOMERY VL | MD | 20886 | USA | TRADE PAYABLE | | | | | $1.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110104 | | GLADYS ADKINS | 125 LOUST LANE | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 110105 | | GLADYS AFERE | 1439 BROENING HWY | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 110106 | | GLADYS AHINKORAH | PH | | | | JAMAICA | NY | 11422 | USA | TRADE PAYABLE | | | | | $48.30 | |
| 110107 | | GLADYS ALVAREZ | 1713 E 64TH ST | | | | LOS ANGELES | CA | 90001 | USA | TRADE PAYABLE | | | | | $18.73 | |
| 110108 | | GLADYS ANDRADE | 3091 A NW 31 AVE | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $13.64 | |
| 110109 | | GLADYS APONTE | EXTFOREST HILLS CALLE URUGUAYO T 6 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 110110 | | GLADYS BATES | PLEASE ENTER HERE | | | | SOUTH BEND | IN | 46616 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 110111 | | GLADYS CARPENTER | 1866 19TH ST NW | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 110112 | | GLADYS CASSELL-TINSLEY | 3078 SOUTHFIELD DR | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 110113 | | GLADYS CASTRO | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110114 | | GLADYS CASTRO | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 110115 | | GLADYS CHALDEN | 400 37TH ST | | | | VIENNA | WV | 26105 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 110116 | | GLADYS CHERRY | 135 MALLOY ST | | | | RAEFORD | NC | | USA | TRADE PAYABLE | | | | | $0.52 | |
| 110117 | | GLADYS CORNIER | 328 N 10TH ST | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 110118 | | GLADYS COTTO | CALLE G13 GOLDEN GATE 2 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 110119 | | GLADYS DEBORA | 503 MORNINGSIDE DR | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110120 | | GLADYS DEFAULT | 55 BENNET AVE | | | | KEARNY | NJ | 07032 | USA | TRADE PAYABLE | | | | | $549.10 | |
| 110121 | | GLADYS DIAZ FIGUERDA | CALLE 23 S-23 LAGOS | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 110122 | | GLADYS DOUGLAS | 9100 REEDY COVE DR | | | | BERLIN | MD | 21811 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 110123 | | GLADYS ESPINOSA | 1172 NE 160 TERR | | | | NORTH MIAMI BEAC | FL | 33162 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 110124 | | GLADYS FALCON | CARR174 KM196 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 110125 | | GLADYS GARCIA | 18485 SW 79 CT | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 110126 | | GLADYS GARCIA | 18485 SW 79 CT | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $3.80 | |
| 110127 | | GLADYS GONZALEZ | RIO CANAS | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 110128 | | GLADYS GONZALEZ | RIO CANAS | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 110129 | | GLADYS HERBERT | 134 DUVALL LANE | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 110130 | | GLADYS HOFF | 3629 NE CYPRESS DR | | | | KANSAS CITY | MO | 64117 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 110131 | | GLADYS HOFF | 3629 NE CYPRESS DR | | | | KANSAS CITY | MO | 64117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110132 | | GLADYS HOFF | 3629 NE CYPRESS DR | | | | KANSAS CITY | MO | 64117 | USA | TRADE PAYABLE | | | | | $18.41 | |
| 110133 | | GLADYS HOFFMANN | 1101 RESERVOIR ST | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 110134 | | GLADYS IGENES | 63 S 400 E APT 23 | | | | SALT LAKE CTY | UT | 84111 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 110135 | | GLADYS INES SANTILLAN | 7014 SEVILLE AVE L | | | | HUNTINGTN PK | CA | 90255 | USA | TRADE PAYABLE | | | | | $98.55 | |
| 110136 | | GLADYS L WALTERS | 487  WORK AND REST | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110137 | | GLADYS LANDIS | 568 CAANDLEWICK RD | | | | LANCASTER | PA | 17601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 110138 | | GLADYS LEONARDO | 3510 NW 84 TER | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 110139 | | GLADYS LOPEZ | 8500 SW 99TH AVE | | | | MIAMI | FL | 33173 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 110140 | | GLADYS LOPEZ | 8500 SW 99TH AVE | | | | MIAMI | FL | 33173 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 110141 | | GLADYS LOPEZ | 8500 SW 99TH AVE | | | | MIAMI | FL | 33173 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 110142 | | GLADYS LOPEZ | 8500 SW 99TH AVE | | | | MIAMI | FL | 33173 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 110143 | | GLADYS M BARROS | 37 MAWNEY  STREET | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $9.26 | |
| 110144 | | GLADYS MARRERO | RESWIDENCIAL VIGILIO DAVILA  ED | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110145 | | GLADYS MARTIN | 333 W ELLSWORTH AVE | | | | DENVER | CO | 80223 | USA | TRADE PAYABLE | | | | | $30.01 | |
| 110146 | | GLADYS MARTINEZ | 12401 W 29 ST LOT B 35 | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 110147 | | GLADYS MCDANIEL | 2611 W HAGERT | | | | PHILA | PA | 19132 | USA | TRADE PAYABLE | | | | | $14.01 | |
| 110148 | | GLADYS MCMARTIN | 3400 S IRONWOOD DR | | | | APACHE JUNCT | AZ | 85120 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 110149 | | GLADYS MELENDEZ SOTO | CARR 113 REPARTO | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110150 | | GLADYS MERVIL | 254 CLOVE RD | | | | MONTAGUE | NJ | 07827 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 110151 | | GLADYS MIRANDA | CALLE 129 BX24 JARDINES D | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $45.60 | |
| 110152 | | GLADYS MOLINA | 2034 SERENDIPITY WAY  NONE | | | | SCHWENKSVILLE | PA | | USA | TRADE PAYABLE | | | | | $92.00 | |
| 110153 | | GLADYS MONTOYA | 5309 BIG GREEK PKWY | | | | PARMA | OH | 44129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110154 | | GLADYS MORENO | 6556 FERGUSON DR | | | | COMMERCE | CA | 90040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110155 | | GLADYS MUNGHOR | 14814 PERTHSHIRE RD | | | | HOUSTON | TX | 77079 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 110156 | | GLADYS NEGRON | 402 BROOKLINE PLAZA | | | | READING | PA | 19611 | USA | TRADE PAYABLE | | | | | $24.81 | |
| 110157 | | GLADYS ORTIZ | 575 PITILLO | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110158 | | GLADYS PABON | 28 FERNWOLD ST | | | | SPFLD | MA | 01104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110159 | | GLADYS PENIDA | 7609 WELL ST | | | | MANASSAS | VA | 20111 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 110160 | | GLADYS PEREZ | URB TURABO GARDENS Y 6 CALLE 21 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $22.74 | |
| 110161 | | GLADYS QUINONES | PO BOX 3614 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $17.65 | |
| 110162 | | GLADYS REYES | 1879 PINYON DRIVE | | | | COLORADO SPRINGS | CO | 80951 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 110163 | | GLADYS RIVERA | 525 WAILES STREET | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 110164 | | GLADYS RIVERA | 525 WAILES STREET | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 110165 | | GLADYS RODRIGUEZ | 903 S HUISACHE CT | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $15.45 | |
| 110166 | | GLADYS RODRIGUEZ | 903 S HUISACHE CT | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 110167 | | GLADYS RODRIGUEZ | 903 S HUISACHE CT | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 110168 | | GLADYS ROMAN | HC-01 BOX 3186 | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 110169 | | GLADYS ROSADO | BARRIO ESPINO PARCELA JOSEFA 44A B | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 110170 | | GLADYS ROSMUS | 98 EAST MARKET STREET | | | | HYDE PARK | NY | 12538 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 110171 | | GLADYS SALAZAR | 900 HARBOR DRIVE | | | | BULLHEAD CITY | AZ | 86442 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 110172 | | GLADYS SANDOVAL | 210 W THOMAS AVE | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 110173 | | GLADYS SANTANA | 2109 35TH AVE SG | | | | LONG IS CITY | NY | 11106 | USA | TRADE PAYABLE | | | | | $77.79 | |
| 110174 | | GLADYS SANTIAGO | 739 AND HALF W TURNER ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $9.34 | |
| 110175 | | GLADYS SCOTT | 11 WINK-TANK RD | | | | MESCALERO | NM | 88340 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 110176 | | GLADYS SERRANO | CALLE 5 E 27 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $33.92 | |
| 110177 | | GLADYS SLAUGHTER | 542 HUMBOLDT AVE N | | | | MINNEAPOLIS | MN | 55405 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 110178 | | GLADYS SMITH | 17323 AVONDALE  CIR | | | | DIBERVILLE | MS | 39540 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 110179 | | GLADYS SMITH | 17323 AVONDALE  CIR | | | | DIBERVILLE | MS | 39540 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 110180 | | GLADYS THOMAS | 3821 CIMARRON STREET | | | | LOS ANGELES | CA | 90062 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 110181 | | GLADYS TORRES | 743 DRIGGS AVENUE | | | | BROOKLYN | NY | 11211 | USA | TRADE PAYABLE | | | | | $9.27 | |
| 110182 | | GLADYS VANDENBOS | 4516 BRIDLE PASS DR | | | | CO SPRGS | CO | 80923 | USA | TRADE PAYABLE | | | | | $151.54 | |
| 110183 | | GLADYS VARGAS | PO BOX 221525 | | | | HOLLYWOOD | FL | 33022 | USA | TRADE PAYABLE | | | | | $307.40 | |
| 110184 | | GLADYS VAZQUEZ | 5 BRAHMS STREET | | | | ROSLINDALE | MA | 02131 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 110185 | | GLADYS VEGA | VISTA DEL MAR C ESPADA 3117 | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $27.60 | |
| 110186 | | GLADYS WAGGERBY | 564 E FOX POINT | | | | SALT LAKE CITY | UT | 84107 | USA | TRADE PAYABLE | | | | | $39.31 | |
| 110187 | | GLADYS WALLS | 2526 DAYTON ST | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 110188 | | GLADYSBETH AGOSTO | RR 1 BOX 11031 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $26.88 | |
| 110189 | | GLAGG MICHELE | 319 POWHATAN RD | | | | CLAYTON | NC | 27527 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 110190 | | GLAHN TYLER | 2401 N LILAC WAY | | | | ELLENSBURG | WA | 98926 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 110191 | | GLAMMAW BERN | 1070 MEAD RD APT1505 | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $125.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110192 | | GLAMOROUS PIECES | 6702 FOREST DRIVE 23 | | | | FAIRFIELD | AL | 35064 | USA | TRADE PAYABLE | | | | | $29.75 | |
| 110193 | | GLAMOUR CORPORATION | P O BOX 11908 | | | | SAN JUAN | PR | 00922 | USA | TRADE PAYABLE | | | | | $153,187.69 | |
| 110194 | | GLAND TERRON | 5055 4TH AVE S | | | | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 110195 | | GLANDEN SANDRA | 28341 ELIZABETH STREET | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 110196 | | GLANTON GERALDINE | 1310 ARLINGTON DR | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 110197 | | GLANTON STEPHNIE | 334 BROOKVILLE RD | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110198 | | GLANTZER CAROL | 1719 TEMPEST WAY B | | | | LOU | KY | 40216 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 110199 | | GLAPION FRANCES | 716 HINYUB AVE | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 110200 | | GLAPION KENDRA | 325 TREASURY DRIVE | | | | AV | LA | 70094 | USA | TRADE PAYABLE | | | | | $112.90 | |
| 110201 | | GLARNER BETHANY M | 1214 5TH ST NW | | | | DODGE CENTER | MN | 55927 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 110202 | | GLASCO DOROTHY | PO BOX 5054 | | | | CORDELE | GA | 31010 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 110203 | | GLASCO KELLI | 2345 YORK SHIER DR | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 110204 | | GLASCO MISTY | 50SUMMER BREEZE | | | | INDEPENCE | VA | 24348 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 110205 | | GLASCO TANELL | 6400 BLOSSOM VIEW LN | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 110206 | | GLASCOCK LINN | 406 SPRING STREET | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 110207 | | GLASE TARA | 1401 WINDY HILL COURT S E | | | | CONYERS | GA | 30013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110208 | | GLASE TARA | 1401 WINDY HILL COURT S E | | | | CONYERS | GA | 30013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110209 | | GLASER JAMES | 3009 STAFT AVE | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 110210 | | GLASGOW ALICIA | 10945 N FARM RD 115 | | | | WILLARD | MO | 65781 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 110211 | | GLASGOW DAILY TIMES | P O BOX 1179 | | | | GLASGOW | KY | 42142 | USA | TRADE PAYABLE | | | | | $456.12 | |
| 110212 | | GLASGOW ERIC S | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 110213 | | GLASGOW JOYCE | 4524 E 143RD | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 110214 | | GLASGOW RANDY | 24 COUNTY ROAD 2217 | | | | CLEVELAND | TX | 77327 | USA | TRADE PAYABLE | | | | | $243.45 | |
| 110215 | | GLASGOW SHAQUINA | | | | | | | | | | TRADE PAYABLE | | | | | $232.00 | |
| 110216 | | GLASNE WHITTLE | 4156 SW 23RD ST | | | | FORT LAUDERDA | FL | 33317 | USA | TRADE PAYABLE | | | | | $22.17 | |
| 110217 | | GLASKER KIMBERLY K | 2136 ALICE AVE | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 110218 | | GLASL PAMELA | 11909 PENNSIDE ROAD | | | | ALBION | PA | 16401 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 110219 | | GLASPELL KRISTEN | 3648 BRIGHTWAY | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 110220 | | GLASPER CONSUELLA M | 276 IRON RD | | | | WALLACE | NC | 28466 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 110221 | | GLASPER SHEKIA | 7055 N 44TH ST | | | | MILW | WI | 53223 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 110222 | | GLASPIE SANTUCCI S | 109 HEDGEMORE DR | | | | KERNERSVILLE | NC | 27284 | USA | TRADE PAYABLE | | | | | $15.30 | |
| 110223 | | GLASS 2  INC | | | | | | | | | | TRADE PAYABLE | | | | | $135.00 | |
| 110224 | | GLASS ASHLEY | 16 BIG OAK RD | | | | BLAKELY | GA | 39823 | USA | TRADE PAYABLE | | | | | $20.81 | |
| 110225 | | GLASS BOBBY G | 1337 MCCALL LOOP | | | | ROSWELL | NM | 88230 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110226 | | GLASS CHARITY D | 152 POPLAR POINT DR | | | | CARROLLTON | GA | 30116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110227 | | GLASS CHIQUITA | 117 BRAD CIR | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110228 | | GLASS CONNIE | 9639 VENICE DR | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $4.03 | |
| 110229 | | GLASS CONNIE | 9639 VENICE DR | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $8.35 | |
| 110230 | | GLASS DAN | 1232 MACTAVISH ST | | | | DACONO | CO | 80514 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 110231 | | GLASS DANA | 1175 HAWK PRIDE HOMESTEAD | | | | TUSCUMBIA | AL | 35674 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 110232 | | GLASS DEVIN | 335 AUDOBOUN DR APT 2B | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110233 | | GLASS JOYCE | 1580 LARK DR | | | | CHATHAM | VA | 24531 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 110234 | | GLASS LAUREN | 1606 SUNSET AVE | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $5.96 | |
| 110235 | | GLASS MICHELLE | 5036 MAFFITT AVE | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 110236 | | GLASS STEPHANIE | 524 ARMORY DR | | | | HOMER | LA | 71040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110237 | | GLASS STEPHANIE S | 1435 N 16TH ST | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110238 | | GLASS WANDA | 47 SHADY LAKE DR | | | | TARBORO | NC | 27886 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 110239 | | GLASSCOCK SHARON | 1109 GREEN STREET | | | | FAIRMONT | WV | 26554 | USA | TRADE PAYABLE | | | | | $15.45 | |
| 110240 | | GLASSEL EDWARD | 3150 WAILEA ALANUI DR | | | | KIHEI | HI | 96753 | USA | TRADE PAYABLE | | | | | $122.50 | |
| 110241 | | GLASSEL EDWARD | 3150 WAILEA ALANUI DR | | | | KIHEI | HI | 96753 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 110242 | | GLASSOW SHERIE | 900 PALACE CT | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 110243 | | GLATTER BRADLEY | 6119 N KOSTNER AVE | | | | CHICAGO | IL | 60646 | USA | TRADE PAYABLE | | | | | $529.85 | |
| 110244 | | GLAXOSMITHKLINE CONSUMER HEALT | | | | | | | | | | TRADE PAYABLE | | | | | $282,912.21 | |
| 110245 | | GLAXOSMITHKLINE PHARMACEUTICAL | | | | | | | | | | TRADE PAYABLE | | | | | $145,851.80 | |
| 110246 | | GLAZE JANICE | 202 ADDISON WAY APT 2-E | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 110247 | | GLAZE KAELA | PO BOX 193 | | | | PE ELL | WA | 98572 | USA | TRADE PAYABLE | | | | | $15.37 | |
| 110248 | | GLAZE MELISSA S | 217 ROBIN HOOD | | | | COVINGTON | LA | 70433 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110249 | | GLAZE MYRA | 128 LOCUST ST | | | | LEBANON | PA | 17042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 110250 | | GLAZE SHANTEE | P O BOX 4593 | | | | BEAUFORT | SC | 29903 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 110251 | | GLAZE SHERNEARIA | 3775 STEAM MILL RD | | | | SHIRLEY | NY | 11967 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110252 | | GLAZE TRAVIS | 2602 E MONROE CT | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 110253 | | GLAZE ZANTAE | 1300 MINERAL SPRING RD APT D4 | | | | ELBERTON | GA | 30635 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110254 | | GLAZER TATYANA | 4590 CARAMBOLA CIR S | | | | COCONUT CREEK | FL | 33066 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 110255 | | GLAZERS DISTRIBUTORS | 14860 LANDMARK BLVD | | | | DALLAS | TX | 75240 | USA | TRADE PAYABLE | | | | | $698.94 | |
| 110256 | | GLAZIER RACHELLE | 1576 SPAULDING LN | | | | POCATELLO | ID | 83201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110257 | | GLD GROUP INC | MBANK  P O BOX 1574 | | | | BIRMINGHAM | MI | 48012 | USA | TRADE PAYABLE | | | | | $11,454.54 | |
| 110258 | | GLE ASSOCIATES INC | 5405 CYPRESS CENTER DRV SUT110 | | | | TAMPA | FL | 33609 | USA | TRADE PAYABLE | | | | | $296,603.17 | |
| 110259 | | GLEABES JENNIFER | 396 HINGLAND AVE | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110260 | | GLEABES JENNIFER | 396 HINGLAND AVE | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110261 | | GLEASON DARLENE | 1492 BABCOCK HOLLOW RD | | | | MARATHON | NY | 13803 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 110262 | | GLEASON DEBRA | 22416 PARK AVE | | | | KC | MO | 64128 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 110263 | | GLEASON KELLI | 248 CANON CIRCLE | | | | PARMA | OH | 44129 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 110264 | | GLEASON N | 8920 ST ANDREWS DRIVE | | | | CHESAPEAKE BEACH | MD | 20732 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 110265 | | GLEASON NEALCHAE | 71111 MARSHALL AVE SE | | | | AUBURN | WA | 98092 | USA | TRADE PAYABLE | | | | | $31.94 | |
| 110266 | | GLEASON PRECIOUS L | 2222 FARRAR | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110267 | | GLEASON REBECCA | 103 W ASH ST | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110268 | | GLEATON JALEESA L | 7393 TARA RD APT 403 | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 110269 | | GLEATON JUANITA Z | 509 FAYETTEVILLE RD | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110270 | | GLEDYS VAZQUEZ | 2552 N MARSHALL ST | | | | PHILA | PA | 19133 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 110271 | | GLEEN BESSIE | 165 NOAH LANE | | | | MACON | MS | 39341 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 110272 | | GLEEN BOBBY | 245 NORTH ST APT 104 | | | | BUFFALO | NY | 14201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110273 | | GLEEN KING | 525 CHARMONT AVE  NONE | | | | FOLCROFT | PA | 19032 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 110274 | | GLEEN TRASHAN | 7300 S CLEARVIEW PKWY | | | | HARAHAN | LA | 70123 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 110275 | | GLEIDY MARROQUIN | 1721 UPTON | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 110276 | | GLEIDY OVALLES | CALLE DUFFATTU | | | | SAN JUAN | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 110277 | | GLEISNER CHRISTINA | 220 W 4TH ST | | | | ALLIANCE | NE | 69301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110278 | | GLEMENTE CRYSTAL | HOLLAND ST | | | | ERIE | PA | 16504 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 110279 | | GLEN ANDREA | 19338 SANDY LAKE DR | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $7.94 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23549

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110280 | | GLEN AVERHOFF | 5008 EXPOSITION WAY | | | | FORT WORTH | TX | 76244 | USA | TRADE PAYABLE | | | | | $129.89 | |
| 110281 | | GLEN CARTER | 1815 W HOPKINS AVE | | | | PASCO | WA | 99301 | USA | TRADE PAYABLE | | | | | $977.38 | |
| 110282 | | GLEN COLLINS | 32600 CA-74 SPC 37 | | | | HEMET | CA | 92545 | USA | TRADE PAYABLE | | | | | $86.38 | |
| 110283 | | GLEN CRAWFORD | 228 LITTLE AVE | | | | GRIDLEY | CA | 95948 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 110284 | | GLEN E DAHLQUIST JR | 23299 VIA ARBOL | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $133.90 | |
| 110285 | | GLEN EATON | 6444 QUEEN AVE S 111 | | | | RICHFIELD | MN | 55423 | USA | TRADE PAYABLE | | | | | $1,374.48 | |
| 110286 | | GLEN GORION | 47-139 OKANA RD | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $13.60 | |
| 110287 | | GLEN GRUETZMACHER | 1008 HARNEY AVENUE | | | | OSHKOSH | WI | 54901 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 110288 | | GLEN HASTINGS | 9136 FIELDS RD | | | | ALGONAC | MI | 48001 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 110289 | | GLEN HOLLENQUEST | 9676NORTHLAWN3 | | | | DETROIT | MI | 48204 | USA | TRADE PAYABLE | | | | | $33.13 | |
| 110290 | | GLEN HOWARD | 235VALEY ADD DR | | | | MINNEOLA | FL | 34715 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 110291 | | GLEN JOHNSON | 7628 MICHIGAN ROAD | | | | PLYMOUTH | IN | 46563 | USA | TRADE PAYABLE | | | | | $268.02 | |
| 110292 | | GLEN JOHNSON | 7628 MICHIGAN ROAD | | | | PLYMOUTH | IN | 46563 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 110293 | | GLEN LOPEZ | SAN JUAN | | | | SAN JUAN | PR | 00925 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 110294 | | GLEN LOVETT | 341 E 118TH ST | | | | LOS ANGELES | CA | 90061 | USA | TRADE PAYABLE | | | | | $2,087.03 | |
| 110295 | | GLEN LYNE | 1598 N NEW HAVEN AVE | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $4.33 | |
| 110296 | | GLEN LYON | 3838 LUCASVILLE MINFORD ROAD | | | | MINFORD | OH | 45653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110297 | | GLEN OVERHAUSER | 534 HAMPSHIRE APT 2 | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 110298 | | GLEN PETERSON | 37723 DOAN LAKE RD  NONE | | | | GRAND RAPIDS | MN | 55744 | USA | TRADE PAYABLE | | | | | $66.04 | |
| 110299 | | GLEN RANDALL | 13 MAIN ST | | | | BROCKPORT | NY | 14420 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 110300 | | GLEN ROSS | XXXXX | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 110301 | | GLEN STANFORD | 1929 SUMMERVILLE ST UNIT 104 | | | | LAS VEGAS | NV | 89106 | USA | TRADE PAYABLE | | | | | $84.60 | |
| 110302 | | GLEN WEISS | 122616 | | | | ENTER CITY | NY | 14589 | USA | TRADE PAYABLE | | | | | $13.26 | |
| 110303 | | GLEN WILLIAM | 130 WILDWOOD DR | | | | CARTERSVILLE | GA | 30120 | USA | TRADE PAYABLE | | | | | $7.32 | |
| 110304 | | GLENDA ALOMAR | HC05 BOX7471 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 110305 | | GLENDA ARDOIN | 2731 COMEAUX ST | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110306 | | GLENDA ARTLEY | 1011 SHAKESPEARE AVE | | | | MILTON | PA | 17847 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 110307 | | GLENDA BELL | 3508 SE 48TH STREET | | | | OKLAHOMA CITY | OK | 73135 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 110308 | | GLENDA BULLOCK | 2003 QUARRYSTONE LANE | | | | MIDDLEILSAND | NY | 11953 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 110309 | | GLENDA CARNES | PO BOX 60854 | | | | ROCHESTER | NY | 14606 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 110310 | | GLENDA CARTE | 525 ERIE STREET | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 110311 | | GLENDA CASTILLO | 1213 LEMOYNE AVE | | | | MATTYDALE | NY | 13208 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 110312 | | GLENDA CATALAN | 1366 W 80TH ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110313 | | GLENDA CHAPPELL | 667 A ALLENHURST RD | | | | AMHERST | NY | 14226 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 110314 | | GLENDA CHICO | PARCELA TERRANOVA CALLE 10 BZN 164 | | | | QUEBRADILLA | PR | 00678 | USA | TRADE PAYABLE | | | | | $20.29 | |
| 110315 | | GLENDA COLE | 407 3RD ST | | | | CHRISTIANSBURG | VA | 24073 | USA | TRADE PAYABLE | | | | | $25.75 | |
| 110316 | | GLENDA COLON RIVERA | 13511 WAINFLEET AVENUED | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 110317 | | GLENDA CONLIN | 721 TENNY HILL RD | | | | ASCUTNEY | VT | 05030 | USA | TRADE PAYABLE | | | | | $59.33 | |
| 110318 | | GLENDA CONNI GUTHRIE CAPPS | 101 S DAVID LN APT 201 | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $30.68 | |
| 110319 | | GLENDA COREAS | 7501 S CENTRAL AVE | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $51.53 | |
| 110320 | | GLENDA CRAGO | 126 KENNEDY BLVD | | | | LEESBURG | OH | 45135 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 110321 | | GLENDA CURRY | 7320 HIGHWAY 98 | | | | MAGNOLIA | AR | 71753 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 110322 | | GLENDA DAILEY | 6289 BIRDS NEST DR NW | | | | CASS LAKE | MN | 56633 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 110323 | | GLENDA DANIELS | 10241 SWEET GUM ST | | | | DALLAS | TX | 75249 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 110324 | | GLENDA DE JESUS | EDIF 3 APT 316 BAYMON GARDEN | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 110325 | | GLENDA DEAN | SERENA MAXWELL LEROY DOSS | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 110326 | | GLENDA DEROSSETT | 3032 FRANCIS ST | | | | JACKSON | MI | 49203 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 110327 | | GLENDA DIXDM | 1256 WOODBRIDGE ST | | | | ST CLAIR SHRS | MI | 48080 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 110328 | | GLENDA DUBOSE | 566 LESTER ST | | | | LAFITTE | LA | 70067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110329 | | GLENDA ELLISON | 215 S DRAPER | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110330 | | GLENDA F ROWLEY | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 110331 | | GLENDA F WHITE | 3048 BEAUCHAMP DR | | | | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 110332 | | GLENDA FUENTES | SECPRILES LLANO ZONA | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $91.21 | |
| 110333 | | GLENDA GARCIA | 1938 W73RD ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110334 | | GLENDA GONZALEZ | 313 SCRUB JAY DRIVE | | | | SAINT AUGUSTINE | FL | 32092 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 110335 | | GLENDA GOODWIN | 8044 LA SOLANA WAY | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $3.02 | |
| 110336 | | GLENDA HARRIS | 510 WEST WHITSETT STREET | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $13.65 | |
| 110337 | | GLENDA HAYES'BLAIR | PO BOX 21362 | | | | KEIZER | OR | 97307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110338 | | GLENDA HOLLIDAY | 1 KINGSRIDGE LOOP | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110339 | | GLENDA HOWARD | 155 CHAUTAUQUA AVE | | | | PORTSMOUTH | VA | 23707 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 110340 | | GLENDA HUNTER | 5361 PINEWOOD DR | | | | FLINT | MI | | | TRADE PAYABLE | | | | | $8.05 | |
| 110341 | | GLENDA J LEE | 145 SW 7 TH ST APT 311 | | | | HOMESTEAD | FL | 33030 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 110342 | | GLENDA JACKSON | 1526 WARD BLVD | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 110343 | | GLENDA K GRABLE | 1351 HAMMERBERG CT APT 38 | | | | FLINT | MI | 48507 | USA | TRADE PAYABLE | | | | | $100.77 | |
| 110344 | | GLENDA L BROOKS | 2141 ROOSEVELT PL | | | | GARY | IN | 46404 | USA | TRADE PAYABLE | | | | | $385.74 | |
| 110345 | | GLENDA L MORRIS | 150 COUNTY ROAD 416 | | | | COMANCHE | TX | 76442 | USA | TRADE PAYABLE | | | | | $54.14 | |
| 110346 | | GLENDA L ROSADO | VISTA LINDA 113 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $17.41 | |
| 110347 | | GLENDA LEE | 145 SW 7 ST | | | | HOMESTEAD | FL | 33030 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 110348 | | GLENDA LICA | 355 NEPTUNE ST | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $26.54 | |
| 110349 | | GLENDA LINCON | 208 GARFIELD AVE  1 | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 110350 | | GLENDA M BORELLI | 18712 E CLOUD RD | | | | QUEEN CREEK | AZ | 85142 | USA | TRADE PAYABLE | | | | | $104.60 | |
| 110351 | | GLENDA MARTINEZ | 961 VICTORY BLVD | | | | STATEN ISLAND | NY | 10301 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 110352 | | GLENDA MCCONLOGUE | 15875 DAM ROAD EXT STE A | | | | CLEARLAKE | CA | 95422 | USA | TRADE PAYABLE | | | | | $356.39 | |
| 110353 | | GLENDA MCMILLIAN | 1402 DUNCAN STREET | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 110354 | | GLENDA MORRISON | 2234 W 12TH ST | | | | JAX | FL | 32209 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 110355 | | GLENDA NELSON | 813 FLEMING BRIDGE | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $19.35 | |
| 110356 | | GLENDA OLIVA | 8900 FONDREN RD APT 2128 | | | | HOUSTON | TX | 77074 | USA | TRADE PAYABLE | | | | | $108.24 | |
| 110357 | | GLENDA ORELLANO | CALLE JUNCOS 34 BONEVILLE HIGH | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110358 | | GLENDA PEREZ | 800 N LENZNER AVE APT 854D | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 110359 | | GLENDA PEREZ | 800 N LENZNER AVE APT 854D | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 110360 | | GLENDA RAMOS | PO BOX 95 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 110361 | | GLENDA REESE | 2828 LARKSPUR LANE | | | | DALLAS | TX | 75233 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 110362 | | GLENDA RICHARD | 1814 CORREANDER TRL | | | | ARLINGTON | TX | 76010 | USA | TRADE PAYABLE | | | | | $22.38 | |
| 110363 | | GLENDA RIOS | 1082 SOUTHERN BLVD | | | | BRONX | NY | 10459 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110364 | | GLENDA RIVERA | BO CACAO | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110365 | | GLENDA RODRIGUEZ | APTD 1462 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 110366 | | GLENDA S BAIRD | 20547 CREEK RD | | | | BUNCETON | MO | 65237 | USA | TRADE PAYABLE | | | | | $410.00 | |
| 110367 | | GLENDA SANCHEZ | PO BOX 1121 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110368 | | GLENDA SANTANA | EDIF 14 APT 299 | | | | SAN JUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110369 | | GLENDA SANTIAGO | RESIDENCIAL SABALOS VIEJO EDIF 8 A | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110370 | | GLENDA SHEETS | 704 S PECAN | | | | NOWATA | OK | 74048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110371 | | GLENDA STARRATT | PO BOX 2364 | | | | ROANOKE | VA | 24010 | USA | TRADE PAYABLE | | | | | $45.08 | |
| 110372 | | GLENDA STEVENS | PO BOX 30484 | | | | ST THOMAS | VI | 00803 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 110373 | | GLENDA TALLEY | 2828 CITIZENS PL | | | | COLUMBUS | OH | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110374 | | GLENDA TORRES | JARDINES DE ARROYO CALLEF H10 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 110375 | | GLENDA TORRES CORTEZ | HC 03 BOX 16141 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110376 | | GLENDA TOWNSEND | 11169 PRARIE FLOWER RD | | | | WEBB CITY | MO | 64870 | USA | TRADE PAYABLE | | | | | $6.63 | |
| 110377 | | GLENDA TRICOCHE | PO BOX 1919 | | | | JUANA DIAZ | PR | 00954 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110378 | | GLENDA WARREN | PO BOX 2511 | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 110379 | | GLENDA WASHINGTON | 930 LEWIS PLACE | | | | SHREVEPORT | LA | 71103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110380 | | GLENDA WICKS | 1108 W SUMMER ST APT G40 | | | | GREENEVILLE | TN | 37743 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 110381 | | GLENDA WILSON | 2845 S THROOP | | | | PERU | IN | 46970 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 110382 | | GLENDA WILSON | 2845 S THROOP | | | | PERU | IN | 46970 | USA | TRADE PAYABLE | | | | | $75.96 | |
| 110383 | | GLENDALE SMITH DURET | 450 W STIERS LANE | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $2.32 | |
| 110384 | | GLENDALIZ MEDINA | IGNACIO FLORES 300 BALBOA | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 110385 | | GLENDALIZ OLMO | RR 12 BOX 9843 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110386 | | GLENDAN COLEY | 132 STEPHENS LANE | | | | CRESTVIEW | FL | 32539 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 110387 | | GLENDENNING ERIC | 2609 ST CLAIR AVE | | | | E LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 110388 | | GLENDENNING KATHY | 745 SWAN | | | | BULLHEAD CITY | AZ | 86442 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 110389 | | GLENDORA CHISLEY | 206 VICOTR PARK WAY | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 110390 | | GLENDORA GOEASAHEAD | 18 BELLROCK ST | | | | PRYOR | MT | 59066 | USA | TRADE PAYABLE | | | | | $7.22 | |
| 110391 | | GLENDORA ROBINSON | 4518 HIXSON PIKE | | | | CHATTANOOGA | TN | 37416 | USA | TRADE PAYABLE | | | | | $639.69 | |
| 110392 | | GLENDY MARITZA | 5586 HWY 668 | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 110393 | | GLENFORD GABOUREL | 3919 HALLDALE AVE 2 | | | | LOS ANGELES | CA | 90062 | USA | TRADE PAYABLE | | | | | $21.67 | |
| 110394 | | GLENICE WEBSTER | 10603 VROADLEAF DRIVE | | | | LARGO | MD | 20774 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 110395 | | GLENJACQUELINE GLENJACQUELI | 28 HICKOK AVE | | | | NORWICH | NY | 13815 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 110396 | | GLENMARIE CONDE | HC 01 BOX 3986 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 110397 | | GLENMORE DONNA | 1013 N KINGS ST | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 110398 | | GLENMORE QUANNAH | 134 SAGEBRUSH RD | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 110399 | | GLENN ADRIEN | 96015 OTTERRONN DR | | | | FERNINDINA BEACH | FL | 32034 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 110400 | | GLENN ALICIA | 7213 BAKER CRT APT B | | | | FORT STEWARD | GA | 31315 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 110401 | | GLENN AMANDA D | 4365 BERKSHIRE DR SE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110402 | | GLENN AND JANIE GADSON | 1122 PERU RD | | | | SAINT STEPHEN | SC | 29479 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 110403 | | GLENN ANNIE | 100 GLENWOOD LANE EXT | | | | GVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110404 | | GLENN ASHLEY | 340 OCONEE STREET | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $51.47 | |
| 110405 | | GLENN BAILEY | 2715 HUNGARY SPRING RD | | | | HENRICO | VA | 23185 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110406 | | GLENN BERNARD | 107 W LYNWOOD ST | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $48.83 | |
| 110407 | | GLENN BRITTANY | 516 HUDSON ST | | | | LAMAR | SC | 29069 | USA | TRADE PAYABLE | | | | | $70.77 | |
| 110408 | | GLENN BRITTANY A | 516 HUDSON ST | | | | LAMAR | SC | 29069 | USA | TRADE PAYABLE | | | | | $14.13 | |
| 110409 | | GLENN CALLIS | 3910 CHAMBERLAYNE AVE | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 110410 | | GLENN CHAPMAN JR | 15476 MOUNT CALVERT RD | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 110411 | | GLENN CHARLES | 108 S 7TH AVE APT 1 | | | | YAKIMA | WA | 98901 | USA | TRADE PAYABLE | | | | | $7.09 | |
| 110412 | | GLENN CHARLOTTE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33138 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 110413 | | GLENN CHRISTENSEN | PO BOX 592 | | | | HAWLEY | MN | 56549 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 110414 | | GLENN CIERA | 21609 BANCROFT DR | | | | CALIFORNIA CITY | CA | 93505 | USA | TRADE PAYABLE | | | | | $11.07 | |
| 110415 | | GLENN CONNIE | 210 CHURCH ST | | | | ANDERSON | SC | 29670 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110416 | | GLENN COURTNEY | 1684 HANOVER CT | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $107.05 | |
| 110417 | | GLENN CRUM | 1005 INDIAN TRAIL | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 110418 | | GLENN CRYSTAL | 1025 DURMAS DR | | | | KNOXVILLE | TN | 37914 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 110419 | | GLENN DANIELLE | 1719 THOMPSON ST | | | | LAFAYETTE | IN | 47904 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 110420 | | GLENN DEBRA L | 1420 JOHNSTON ST | | | | GAST | NC | 28054 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 110421 | | GLENN DONYELLE R | 802 E FULTON ST | | | | COLUMBS | OH | 43205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110422 | | GLENN DORTHEA | SLKOF | | | | INDIANAPOLIS | IN | 46224 | USA | TRADE PAYABLE | | | | | $67.61 | |
| 110423 | | GLENN EDDLEMAN | 2468 WICKS DRIVE | | | | FINKSBURG | MD | 21048 | USA | TRADE PAYABLE | | | | | $2.27 | |
| 110424 | | GLENN EDWARD | 1313 AGNEW RD | | | | STARR | SC | 29684 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110425 | | GLENN ELLISA | 3623 RANDOLPH ROAD | | | | CLEVELAND | OH | 44121 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 110426 | | GLENN ERDLY | 51 SCHOOL | | | | MCALISTERVILLE | PA | 17049 | USA | TRADE PAYABLE | | | | | $26.04 | |
| 110427 | | GLENN ERWIN | 705 PLUM CREEK RD | | | | LONGVIEW | TX | 75605 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 110428 | | GLENN FINFROCK | 3509 SANDY LAKE RD | | | | BARNUM | MN | 55707 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 110429 | | GLENN FUGATE | 41088 GERMANTOWN | | | | DAYTON | OH | 45416 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110430 | | GLENN FULTZ | 13122 SW 244TH ST | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 110431 | | GLENN GAMBOA | 8608 TIMBERIDGE PL NW  NONE | | | | ALBUQUERQUE | NM | | USA | TRADE PAYABLE | | | | | $70.00 | |
| 110432 | | GLENN GIRARD | 337 COUNTRY LANDING BLVD | | | | APOPKA | FL | 32703 | USA | TRADE PAYABLE | | | | | $13.90 | |
| 110433 | | GLENN GRAYER | XXX | | | | XXX | MO | 20906 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 110434 | | GLENN H LEWIS | 1009 LEVEL DR | | | | MARYVILLE | TN | 37801 | USA | TRADE PAYABLE | | | | | $19.11 | |
| 110435 | | GLENN HALL | 3310 CAMAK DRIVE | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $14.03 | |
| 110436 | | GLENN HARTLINE | 1135 LESAN DR | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 110437 | | GLENN HUETTER | 5322 ADOBE DR | | | | PITTSBURGH | PA | 15236 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 110438 | | GLENN JAMES | 6719 LAKEMONT RD | | | | QUINTON | VA | 23141 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110439 | | GLENN JAMES | 6719 LAKEMONT RD | | | | QUINTON | VA | 23141 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 110440 | | GLENN JANNA | PO BOX 263 | | | | SHAWANO | WI | 54166 | USA | TRADE PAYABLE | | | | | $12.13 | |
| 110441 | | GLENN JOHNCAN | 4819 CAREY ST | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 110442 | | GLENN KARIA | 608 ANGEL WAY | | | | LA VERGNE | TN | 37086 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 110443 | | GLENN KIPPER | 3638 PEBBLE BEACH DR | | | | FARMERS BRANC | TX | 75234 | USA | TRADE PAYABLE | | | | | $303.09 | |
| 110444 | | GLENN KYUWANNA | 2001 MADISON | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110445 | | GLENN LAQUASHA | 13030 N W 20 AVE | | | | MIAMI | FL | 33167 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 110446 | | GLENN LASHAWN | 1166 DRUID RD E APT B | | | | CLEARWATER | FL | 33756 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 110447 | | GLENN LASHEA | 2305 MASON STREET | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $16.43 | |
| 110448 | | GLENN LAURIE | 1628 E 16TH ST | | | | LOVELAND | CO | 80538 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110449 | | GLENN LISA | 13473 GANESTA CT | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 110450 | | GLENN M BERNSTEIN | 4320 N LAMB BLVD | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 110451 | | GLENN MAE | 103 15TH AVE NORTH | | | | PHENIXCITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 110452 | | GLENN MAGID | 4 CUTLASS RD | | | | KINNELON | NJ | 07405 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 110453 | | GLENN MARIE | 1581 SEMINARY CONNER ROAD | | | | SEMINARY | MS | 39479 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 110454 | | GLENN MARQUIS | 1323 MONROE AVE | | | | NEPTUNE | NJ | 07753 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 110455 | | GLENN MELONIE | 9210 MARSH AVE | | | | KANSAS CITY | MO | 64138 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110456 | | GLENN MICHEAL | 7 BEAR PARK CIRCLE | | | | ROSMAN | NC | 28772 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 110457 | | GLENN MICHELLE | 2591 S TAYLOR | | | | CLEVELAND HTS | OH | 44118 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 110458 | | GLENN MONIQUE | 5158 PURITAN CIR | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 110459 | | GLENN NAE | 206 CAMBELL ST | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110460 | | GLENN OTIS | 420 N CASTLE ST | | | | BALTIMORE | MD | 21231 | USA | TRADE PAYABLE | | | | | $17.22 | |
| 110461 | | GLENN PARDEN | 715 S 7TH ST | | | | HOMER | LA | 71040 | USA | TRADE PAYABLE | | | | | $139.99 | |
| 110462 | | GLENN PATSY | 190 CHAMBERS ST APT 21 | | | | EL CAJON | CA | 92020 | USA | TRADE PAYABLE | | | | | $48.90 | |
| 110463 | | GLENN PETTUS | 105 BRITTANY PLACE | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $24.32 | |
| 110464 | | GLENN PHOENICIA | 394 RIDGE XING APT B | | | | AUGUSTA | GA | 30907 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 110465 | | GLENN RODRIGUEZ | 5073 AMBER ST | | | | BISHOP | TX | 78343 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 110466 | | GLENN ROLANDA | 1615 NORTH WEST STREET | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 110467 | | GLENN SCHMICKA | 832 S CLUB HOUSE RD | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 110468 | | GLENN SHAFIQUAH | 167 NORTH GROVE STREET | | | | EAST ORANGE | NJ | 07018 | USA | TRADE PAYABLE | | | | | $9.78 | |
| 110469 | | GLENN SHAQUETTA | 1243 CAMPVILLE RD | | | | ENDICOTT | NY | 13760 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 110470 | | GLENN SHARON | 5022 SUNVALLY DR | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110471 | | GLENN SHAYLONNA | 7618 FIELDING ST | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 110472 | | GLENN SHERISE | 5319 BUCKNER AVE | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 110473 | | GLENN STAR | CANTON | | | | CANTON | OH | 44703 | USA | TRADE PAYABLE | | | | | $10.89 | |
| 110474 | | GLENN STARLET | 408 BONNERS ST | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $66.30 | |
| 110475 | | GLENN TAMI | 504 SW 18TH ST | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 110476 | | GLENN TAYLOR | 799 3RD ST SW | | | | MOORE HAVEN | FL | 33471 | USA | TRADE PAYABLE | | | | | $44.43 | |
| 110477 | | GLENN TIA | 5533-2 HOOD DRIVE | | | | FORT RILEY | KS | 66442 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 110478 | | GLENN TISHA | ANYWHERE | | | | FAY | NC | 28304 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 110479 | | GLENN TRASHAN | 318 GUM ST | | | | HANVILLE | LA | 70057 | USA | TRADE PAYABLE | | | | | $2.32 | |
| 110480 | | GLENN TYRONE | NA | | | | SPARTANBURG | SC | 29301 | USA | TRADE PAYABLE | | | | | $39.40 | |
| 110481 | | GLENN VIOLA | 6509 LANDOVER RD | | | | CHERVERLY | MD | 20785 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 110482 | | GLENN W HENSLEY | 1215 E 362ND ST | | | | EASTLAKE | OH | 44095 | USA | TRADE PAYABLE | | | | | $87.73 | |
| 110483 | | GLENN WESTERFIELD | 4345 78TH LANE N | | | | SAINT PETERSBURG | FL | 33709 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 110484 | | GLENN WILLIAM | 1605 PLEASANT ST | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110485 | | GLENN WILLIAMSON | 148 BOMAR ST | | | | MUNFORD | TN | 38058 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 110486 | | GLENNA BALDWIN | 1283 CRAWFORD | | | | DET | MI | 48209 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 110487 | | GLENNA COLE | 12107 BRITANIA CIR | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 110488 | | GLENNA FRAZIER | 545 GOULDMANS BRANCH LN | | | | HILTONS | VA | 24258 | USA | TRADE PAYABLE | | | | | $157.94 | |
| 110489 | | GLENNA SETOYANT | PO BOX 10793 | | | | BAPCHULE | AZ | 85121 | USA | TRADE PAYABLE | | | | | $75.69 | |
| 110490 | | GLENNA WEST | 181 LEE TERRY RD | | | | WARTBURG | TN | 37887 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 110491 | | GLENNE A MURPHY | 24841 KANSAS AVE HOME | | | | LOS MOLINOS | CA | 96055 | USA | TRADE PAYABLE | | | | | $84.97 | |
| 110492 | | GLENNETTA CALHOUN-MCEWEN | 408 N ORCHARD DR | | | | PARK FOREST | IL | 60466 | USA | TRADE PAYABLE | | | | | $22.83 | |
| 110493 | | GLENNETTE MAZIER-HUNDLEY | 3958 WOODFORD DRIVE | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110494 | | GLENNIE POE | 1016 HORTON RD | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $41.38 | |
| 110495 | | GLENNIS BENNETT | 1806 DOOMAR DR | | | | TALLAHASSEE | FL | 32308 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 110496 | | GLENNIS TOOLE | 560 MCDUFF DR | | | | ALFORD | FL | 32438 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 110497 | | GLENNISHA BARKER | 1665 GARLAND AVE | | | | LOUISVILLE | KY | 40210 | USA | TRADE PAYABLE | | | | | $9.88 | |
| 110498 | | GLENNNYS ARIAS | 788 WINTHROP STREET | | | | TAUNTON | MA | 02780 | USA | TRADE PAYABLE | | | | | $56.19 | |
| 110499 | | GLENNO WHITE | 545 BAY ST APT | | | | BERLIN | MD | 21811 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 110500 | | GLENNON KATHERINE | 26 W CATON AVE | | | | ALEXANDRIA | VA | 22301 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 110501 | | GLENNYANA MOSLEY | GLENN  MOSLEY | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110502 | | GLENNYS MEDINA | CALLE | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $6.51 | |
| 110503 | | GLENOIT LLC | P O BOX 602294 | | | | CHARLOTTE | NC | 28260 | USA | TRADE PAYABLE | | | | | $14,004.65 | |
| 110504 | | GLENROY JAMES | 1750 GEORGES LN | | | | PHILA | PA | 19131 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 110505 | | GLENS GAS & WELDING SUPPLIES | 2264 S M 37 | | | | HASTINGS | MI | 49058 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 110506 | | GLENS KEY LOCK & SAFE | 1147 S STATE | | | | SALT LAKE CITY | UT | 84111 | USA | TRADE PAYABLE | | | | | $160.50 | |
| 110507 | | GLENSASHA FILMORE | 14064 LORAIN | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 110508 | | GLENY ALMONTE | ENTER ADDRESS | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $89.30 | |
| 110509 | | GLENY DE OLEO | 486 ESSEX ST | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 110510 | | GLICCO STONEY | PO BOX 2838 | | | | CHEYENNE | WY | 82003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110511 | | GLICK KAY | 50 CALIBER RD | | | | CONCHO | AZ | 85924 | USA | TRADE PAYABLE | | | | | $76.35 | |
| 110512 | | GLIDDEN ALECIA | 527 S CARTER RD | | | | SMYRNA | DE | 19977 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 110513 | | GLIN ANDRIAN | 3412 E 6TH ST | | | | KC | MO | 64124 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 110514 | | GLINDA BROWN | 832 20TH ST NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $7.11 | |
| 110515 | | GLINDA LAMBERT | 2671 S 12TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $22.81 | |
| 110516 | | GLINDA LAMBERT | 2671 S 12TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $22.81 | |
| 110517 | | GLINDA SNELL | 543 LINCOLN AVE | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 110518 | | GLINKA SHERYL | 4405 EAST PORT BLVD | | | | LITTLE RIVER | SC | 29566 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 110519 | | GLINSKI ANN | 14623 HASCALL ST | | | | OMAHA | NE | 68144 | USA | TRADE PAYABLE | | | | | $3,511.87 | |
| 110520 | | GLINSKI SARAH | 16 COURT ST | | | | CROMWELL | CT | 06416 | USA | TRADE PAYABLE | | | | | $28.70 | |
| 110521 | | GLINTON YVONNE | 122 BALLOU AVE APT 2 | | | | DORCHESTER CENTE | MA | 02124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110522 | | GLISERIA MANCILLA | 433 INDUSTRIAL STREET | | | | MCFARLAND | CA | 93250 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 110523 | | GLISSON CASSIE | 709 BOYLSTON ST | | | | INTERLACHEN | FL | 32148 | USA | TRADE PAYABLE | | | | | $56.14 | |
| 110524 | | GLISSON JASON | 112 ALLISON LANE | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 110525 | | GLISSON LAWANNA | 149 OLD STARKE RD | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 110526 | | GLISSON MICHAEL | 8731 RIVER ROAD | | | | AMARILLO | TX | 79108 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 110527 | | GLIVA JEREMY S | 3540 CROTON AVE | | | | INDEPENDENCE | OH | 44115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110528 | | GLIVER PHILLIP | 1391 PENNSYLVANIA AVE SE UNIT3 | | | | WASHINGTON | DC | 20003 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 110529 | | GLIZZETTE PRIETO | HC 02 BOX 14541 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110530 | | GLNN SHARYL | 6713 LAKE COVE CT | | | | SUFFOLK | VA | 23435 | USA | TRADE PAYABLE | | | | | $23.94 | |
| 110531 | | GLOBAL ADVANTAGE TRADING & IMP | | | | | | | | | | TRADE PAYABLE | | | | | $19,208.16 | |
| 110532 | | GLOBAL BEAUTY CARE INC | 1296 EAST 10TH STREET | | | | BROOKLYN | NY | 11230 | USA | TRADE PAYABLE | | | | | $1,868.56 | |
| 110533 | | GLOBAL DISTRIBUTOR INC | 208 TAMPA ST | | | | TURLOCK | CA | 95382 | USA | TRADE PAYABLE | | | | | $3,498.71 | |
| 110534 | | GLOBAL DOCUMENT DESTRUCTION | PO BOX 71411 | | | | NEWNAN | GA | 30271 | USA | TRADE PAYABLE | | | | | $1,505.95 | |
| 110535 | | GLOBAL ELECTRIC | P O BOX 3408 | | | | BROWNSVILLE | TX | 78523 | USA | TRADE PAYABLE | | | | | $406.58 | |
| 110536 | | GLOBAL FACILITY MGT AND | 525 BROADHOLLOW ROAD SUITE 100 | | | | MELVILLE | NY | 11747 | USA | TRADE PAYABLE | | | | | $103.25 | |
| 110537 | | GLOBAL HARVEST FOODS LTD | 16000 CHRISTENSEN RD  STE 300 | | | | SEATTLE | WA | 98188 | USA | TRADE PAYABLE | | | | | $6,768.80 | |
| 110538 | | GLOBAL LOGISTICS INC | P O BOX 51912 | | | | TOA BAJA | PR | 00952 | USA | TRADE PAYABLE | | | | | $44,644.40 | |
| 110539 | | GLOBAL PRODUCT RESOURCES INC | 43350 BUSINESS PARK DRIVE | | | | TEMECULA | CA | 92590 | USA | TRADE PAYABLE | | | | | $88,105.90 | |
| 110540 | | GLOBAL PROPERTY SERVICES INC | 55 WINTHROP ST SUITE 1 | | | | REHOBOTH | MA | 02769 | USA | TRADE PAYABLE | | | | | $114.00 | |
| 110541 | | GLOBAL PROTECTION CORP | 12 CHANNEL ST | | | | BOSTON | MA | 02210 | USA | TRADE PAYABLE | | | | | $44.37 | |
| 110542 | | GLOBANT LLC | 875 HOWARD ST 3RD FL OF 320 | | | | SAN FRANCISCO | CA | 94103 | USA | TRADE PAYABLE | | | | | $147,560.00 | |
| 110543 | | GLOCER ROSALYN | P O 454 | | | | ST HELENA | SC | 29920 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110544 | | GLOECKLER DESTINY | 404 NW ST | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 110545 | | GLOEGE KRISTINA | 1216 5TH ST | | | | BOULDER CITY | NV | 89005 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 110546 | | GLOELI HAILEY | 225 SERMAN AVE | | | | NEW HAVEN | CT | 36511 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 110547 | | GLOIMAR TIRADO-RODRIGUEZ | 39 HOWARD AVE | | | | LACASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 110548 | | GLONEK BRYAN | 302 SOUTH MYRTLE SCHOOL RD | | | | GASTONIA | NC | 28056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110549 | | GLONEZINE SUSIE A | PO BOX 6622 | | | | FARMINGTON | NM | 87499 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 110550 | | GLORA BISACCHIA | 14201 ELSETTA AVE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110551 | | GLORCITA MORALIS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NJ | 07011 | USA | TRADE PAYABLE | | | | | $50.49 | |
| 110552 | | GLORDA SMART | 2675 NW HATCHES RD | | | | PORT LUCIE | FL | 34983 | USA | TRADE PAYABLE | | | | | $16.69 | |
| 110553 | | GLORE CHERYL T | 2401 TOMA CT | | | | BRYANS | MD | 20616 | USA | TRADE PAYABLE | | | | | $15.61 | |
| 110554 | | GLORENE DIXON | 4250 E 11TH AVE | | | | GARY | IN | 46403 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 110555 | | GLORI VAZQUE | RESIDENCIAL LOS DOMINICOS EDIF 88 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 110556 | | GLORIA | 4128 NEWLAND RD | | | | WARSAW | VA | 22572 | USA | TRADE PAYABLE | | | | | $20.18 | |
| 110557 | | GLORIA ABRIL | 1845 E SOUTH MOUNTAIN AVE | | | | PHOENIX | AZ | 85042 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 110558 | | GLORIA ABUTH-VACA | 1804 EUCALYPTUS ST | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 110559 | | GLORIA ACOSTA | 823 EAST E STREET APT 14 | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 110560 | | GLORIA ACUNA | 18758 W LISA AVE | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 110561 | | GLORIA AGRON | HC 02 BOX 6054 | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110562 | | GLORIA AGUIAR | KMART | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $49.90 | |
| 110563 | | GLORIA AGUIRRE | 12261 TIERRA CANADA | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $44.59 | |
| 110564 | | GLORIA AHUMADA | 2925 S ASPEN ST | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 110565 | | GLORIA ALVARADO | 3611 W MONUMENT HWY | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 110566 | | GLORIA ALVAREZ | CARR 830 KM30 BOCERRO | | | | BAYAMON | PR | 00958 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 110567 | | GLORIA ALVAREZ | CARR 830 KM30 BOCERRO | | | | BAYAMON | PR | 00958 | USA | TRADE PAYABLE | | | | | $525.11 | |
| 110568 | | GLORIA AMACHER | 106 SALEM ST | | | | BUFFALO | NY | 14220 | USA | TRADE PAYABLE | | | | | $19.27 | |
| 110569 | | GLORIA ANDERSON | 7133 MORANROAD | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110570 | | GLORIA ANDERSON | 7133 MORANROAD | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $7.44 | |
| 110571 | | GLORIA ANDERSON | 7133 MORANROAD | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 110572 | | GLORIA ANGLES | 5960 PINE CONE CT | | | | GREENACRES | FL | 33463 | USA | TRADE PAYABLE | | | | | $46.00 | |
| 110573 | | GLORIA ARAGON CHAVEZ | 321 LA ENTRADA RD | | | | LOS LUNAS | NM | 87031 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 110574 | | GLORIA ARCHULETA | 510 S MICHIGAN AVE | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 110575 | | GLORIA AYALA | 431 4TH ST | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 110576 | | GLORIA B SANCHEZ | 113 E MADERO ST | | | | RIO HONDO | TX | 78583 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 110577 | | GLORIA BAILEY | 4604 SOPHIA WAY | | | | N LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $69.18 | |
| 110578 | | GLORIA BAILEY ALOALO | 89-1121 MAIAIHOLENA PL | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 110579 | | GLORIA BANKS | 832 HURON AVE | | | | DAYTON | OH | 45402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110580 | | GLORIA BANNING | PO BOX 212 | | | | IONE | CA | 95640 | USA | TRADE PAYABLE | | | | | $24.61 | |
| 110581 | | GLORIA BARAJAS | 2630 LEWIS STREET | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $23.20 | |
| 110582 | | GLORIA BARRON | 2800 SHERATON BLVD | | | | FT PIERCE | FL | 34946 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 110583 | | GLORIA BASSEY | 1317 ROOSEVELT AVE | | | | RICHMOND | CA | 94801 | USA | TRADE PAYABLE | | | | | $20.37 | |
| 110584 | | GLORIA BAUTISTA | 1631 S 60TH CT | | | | CHICAGO | IL | 60804 | USA | TRADE PAYABLE | | | | | $18.05 | |
| 110585 | | GLORIA BECERRA | 412 E DEODAR LN | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 110586 | | GLORIA BECERRA | 412 E DEODAR LN | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 110587 | | GLORIA BELLMAN | 2437 PARALLEL LN | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $7.76 | |
| 110588 | | GLORIA BELTRAN | 9350 MAJESTY DRIVE | | | | CUCAMONGA | CA | 91701 | USA | TRADE PAYABLE | | | | | $89.50 | |
| 110589 | | GLORIA BENALLIE | 631 MINARET WAY | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $1,420.38 | |
| 110590 | | GLORIA BLACKMON | 731 OZBURN RD NW | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110591 | | GLORIA BLOODWORTH | 1011 WILLAM PL | | | | MERIDIAN | GA | 31319 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 110592 | | GLORIA BOECKMAN | 1516 HIGHLAND RD | | | | STILLWATER | MN | 55082 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110593 | | GLORIA BOLDEN | 12406 PARK KNOLL RD | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 110594 | | GLORIA BONEY | 731 RED MILL RD  NONE | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $608.75 | |
| 110595 | | GLORIA BRACKETTGLORIA | 10605 CROESUS AVE | | | | LOS ANGELES | CA | 90002 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 110596 | | GLORIA BRADFORD | XXX | | | | SAN DIEGO | CA | 92105 | USA | TRADE PAYABLE | | | | | $20.71 | |
| 110597 | | GLORIA BRANCH | 41 SHERMITAGE AVE | | | | TERIENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110598 | | GLORIA BRANDON | 202 E ARCHDALE ST | | | | KILL DEVIL HL | NC | 27948 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 110599 | | GLORIA BRISENO ZEPEDA | 9605 PAR PLACE | | | | PICO RIVERA | CA | 90060 | USA | TRADE PAYABLE | | | | | $980.01 | |
| 110600 | | GLORIA BROWN | 160 PETHEL ROAD | | | | CHINA GROVE | NC | 28023 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 110601 | | GLORIA BROWN | 160 PETHEL ROAD | | | | CHINA GROVE | NC | 28023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110602 | | GLORIA BROWN | 160 PETHEL ROAD | | | | CHINA GROVE | NC | 28023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110603 | | GLORIA BROWN | 160 PETHEL ROAD | | | | CHINA GROVE | NC | 28023 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 110604 | | GLORIA BRUNO | 70 HARRISON AVE | | | | SPRINGFIELD | MA | 01103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110605 | | GLORIA BRYANT | 533 GLENDALE ST | | | | JACKSON | MS | 39213 | USA | TRADE PAYABLE | | | | | $19.54 | |
| 110606 | | GLORIA BURNS | 20889 RIDGEMONT RD | | | | HARPER WOODS | MI | 48225 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 110607 | | GLORIA BURRELL | 27 GRINING WAY | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 110608 | | GLORIA C ROOS | 47-341 HUI IWA ST APT F | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 110609 | | GLORIA C SAMPANG | 9601 LIVINGSTON RD | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $51.30 | |
| 110610 | | GLORIA CABRAL | 11910 GALE AVE | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 110611 | | GLORIA CACERES | 1332 WEST 51ST | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $94.55 | |
| 110612 | | GLORIA CADENA | 536 WHITING ST 57 | | | | GRASS VALLEY | CA | 95945 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 110613 | | GLORIA CAMBA | 96-1314 HUAPALA ST | | | | PAHALA | HI | 96777 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 110614 | | GLORIA CARELOCK | 1101 DIXIE BOWIE WAY | | | | UPR MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $162.41 | |
| 110615 | | GLORIA CARMELLO | 34 TREMONT STREET | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110616 | | GLORIA CARTAGENA | PTO ORO CA ANAES 4013 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 110617 | | GLORIA CASTALDO | 1544 CARRAWAY APT 8 | | | | COSTA MESA | CA | 92626 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 110618 | | GLORIA CASTELLO | 2382 RIEDEN | | | | DETROIT | MI | 48209 | USA | TRADE PAYABLE | | | | | $18.21 | |
| 110619 | | GLORIA CAVALLERA | 5748 HOLLISTER AVE | | | | GOLETA | CA | 93117 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 110620 | | GLORIA CHAVIRA | 4021 W MONTE VISTA RD | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 110621 | | GLORIA CHEATHAM | 1017 BELLAIR CT APT A11 | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110622 | | GLORIA CHINEA | 50 AVE LOPATEGUI APT 302 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110623 | | GLORIA COLLINS | 19142 WACHAPREAGUE ROAD | | | | MELFA | VA | 23410 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 110624 | | GLORIA COLLINS | 19142 WACHAPREAGUE ROAD | | | | MELFA | VA | 23410 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 110625 | | GLORIA COLON | 103 EST BOVONI | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $53.00 | |
| 110626 | | GLORIA CONNER | 5207 VICTOR WAY | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110627 | | GLORIA CONTRERAS | 7930 LYNDA LN | | | | BELL | CA | 90201 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 110628 | | GLORIA COOPER | PO BOX 1136 | | | | BENNETTSVILLE | SC | 29512 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 110629 | | GLORIA CORDEROUEZ | 1425 BRANDO PLACE PRTQ4 | | | | GAINESVILLE | GA | 30501 | USA | TRADE PAYABLE | | | | | $112.00 | |
| 110630 | | GLORIA CORONA | 5349 CIRCLE DR N | | | | GRAND FORKS | ND | 58203 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 110631 | | GLORIA CORRILLO | 1476 PENNSILVANIA ST | | | | DENVER | CO | 80203 | USA | TRADE PAYABLE | | | | | $0.01 | |

Debtor Name: KMART CORPORATION

Schedule E/F: Part 3, Question 3

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110632 | | GLORIA CROOKSHANAS | 287 N FIVE FORKS RD | | | | MONROE | VA | 24574 | USA | TRADE PAYABLE | | | | | $42.58 | |
| 110633 | | GLORIA CRUZ | 141 MIFFLIN STREET APT 4 | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 110634 | | GLORIA CRUZ | 141 MIFFLIN STREET APT 4 | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110635 | | GLORIA CUBERO | HC 01 BOX 6728 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 110636 | | GLORIA CUPP | 555 RED BUD LN | | | | SEVIERVILLE | TN | 37876 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 110637 | | GLORIA D BALLOU | 37248RICE RUN RD | | | | RANDALLSTOWN | MD | 21133 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 110638 | | GLORIA D CARR | 4643 N HARDING AVE | | | | CHICAGO | IL | 60625 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 110639 | | GLORIA DAVIS | 19738 ALONDA DR | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 110640 | | GLORIA DAVIS | 19738 ALONDA DR | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 110641 | | GLORIA DAVIS | 19738 ALONDA DR | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 110642 | | GLORIA DAVIS | 19738 ALONDA DR | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 110643 | | GLORIA DAVIS | 19738 ALONDA DR | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 110644 | | GLORIA DEGANNES | 526 MACDONOUGH ST APT1 | | | | BROOKLYN | NY | 11233 | USA | TRADE PAYABLE | | | | | $66.35 | |
| 110645 | | GLORIA DELACERDA | 1801 RIOBISTA ST | | | | SEELEY | CA | 92273 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 110646 | | GLORIA DIAZ | 1948 12TH AVE | | | | KINGSBURG | CA | 93631 | USA | TRADE PAYABLE | | | | | $55.59 | |
| 110647 | | GLORIA DIAZ | 1948 12TH AVE | | | | KINGSBURG | CA | 93631 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 110648 | | GLORIA DIAZ | 1948 12TH AVE | | | | KINGSBURG | CA | 93631 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 110649 | | GLORIA DIXON | P O BOX 571966 | | | | LAS VEGAS | NV | 89157 | USA | TRADE PAYABLE | | | | | $132.22 | |
| 110650 | | GLORIA DODSON | 1308 E PARK ST | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 110651 | | GLORIA DUCHIN INC | P O BOX 4860 | | | | EAST PROVIDENCE | RI | 02916 | USA | TRADE PAYABLE | | | | | $324,571.49 | |
| 110652 | | GLORIA DUCUIR | 12356 MAPLE ST | | | | PORT ALLEN | LA | 70767 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 110653 | | GLORIA DUENAS RODRIGUEZ | 9022 63RD STREET | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 110654 | | GLORIA DURAN | 10414 PARMELEE AVE | | | | LOS ANGELES | CA | 90002 | USA | TRADE PAYABLE | | | | | $81.75 | |
| 110655 | | GLORIA E JIMENEZ | 277 E WALNUT ST | | | | ALLENTOWN | PA | 18109 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 110656 | | GLORIA ECHOLS | XXXXXXX | | | | PASADENA | CA | 91104 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 110657 | | GLORIA ELMORE | 10812  ARLENE CIR | | | | EL PASO | TX | 79927 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 110658 | | GLORIA EMARTINEZ | 803 E STATE ST9 | | | | MARSHALLTOWN | IA | 50158 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 110659 | | GLORIA ERVIN | 2755 JACANAR LANE | | | | TOWNSEND | GA | 31331 | USA | TRADE PAYABLE | | | | | $3,041.65 | |
| 110660 | | GLORIA FAGON | 12841 LANE STREET | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $69.20 | |
| 110661 | | GLORIA FAIRFIELD | 2930 SW 11TH PL | | | | CAPE CORAL | FL | 33914 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 110662 | | GLORIA FERGUSON | 1651 NIAGARA AVE | | | | NIAGARA FALLS | NY | 14305 | USA | TRADE PAYABLE | | | | | $30.33 | |
| 110663 | | GLORIA FERGUSON | 1651 NIAGARA AVE | | | | NIAGARA FALLS | NY | 14305 | USA | TRADE PAYABLE | | | | | $15.16 | |
| 110664 | | GLORIA FERNANDEZ | PO BOX 20207 | | | | SAN JUAN | PR | 00928 | USA | TRADE PAYABLE | | | | | $91.00 | |
| 110665 | | GLORIA FIERRO | PO BOX 2072 | | | | DELANO | CA | 93216 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 110666 | | GLORIA FIGUEROA | CLL CANILLA 237 | | | | RIO PIEDRAS | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110667 | | GLORIA FLEMMING | 32 MUDDY LANE | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 110668 | | GLORIA FLORES | 131 12TH STAPT 1 | | | | SILVIS | IL | 61282 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110669 | | GLORIA FLORES | 131 12TH STAPT 1 | | | | SILVIS | IL | 61282 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 110670 | | GLORIA FLORES | 131 12TH STAPT 1 | | | | SILVIS | IL | 61282 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110671 | | GLORIA FLORES | 131 12TH STAPT 1 | | | | SILVIS | IL | 61282 | USA | TRADE PAYABLE | | | | | $760.00 | |
| 110672 | | GLORIA FLORES | 131 12TH STAPT 1 | | | | SILVIS | IL | 61282 | USA | TRADE PAYABLE | | | | | $13.08 | |
| 110673 | | GLORIA FUENTES | 8631 REINECKE CT | | | | MANASSAS PARK | VA | 20111 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 110674 | | GLORIA GAMBLE | 98 ROMBOUT AVE | | | | BEACON | NY | 12508 | USA | TRADE PAYABLE | | | | | $37.82 | |
| 110675 | | GLORIA GARCIA | 2206 32ND ST | | | | LUBBOCK | TX | 79411 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 110676 | | GLORIA GARCIA | 2206 32ND ST | | | | LUBBOCK | TX | 79411 | USA | TRADE PAYABLE | | | | | $11.99 | |
| 110677 | | GLORIA GARCIA | 2206 32ND ST | | | | LUBBOCK | TX | 79411 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 110678 | | GLORIA GARRETT | 2811 APPLE VALLEY RD | | | | COMMERCE | GA | 30529 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 110679 | | GLORIA GARZA | 9601 N 10TH UNIT 64 | | | | MCALLEN | TX | 78504 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 110680 | | GLORIA GENIS | 850 SW 2ND AVE APT 302 | | | | MIAMI | FL | 33130 | USA | TRADE PAYABLE | | | | | $16.23 | |
| 110681 | | GLORIA GIBBS | 1988 RENOVO ST | | | | PHILADELPHIA | PA | 19138 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 110682 | | GLORIA GLASS | 4773 HAWTHORNE RD | | | | TIBBIE | AL | 36583 | USA | TRADE PAYABLE | | | | | $9.06 | |
| 110683 | | GLORIA GOMEZ | 32888 STONEFIELD LN | | | | TEMECULA | CA | 92592 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 110684 | | GLORIA GOMEZ | 32888 STONEFIELD LN | | | | TEMECULA | CA | 92592 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 110685 | | GLORIA GOMEZ | 32888 STONEFIELD LN | | | | TEMECULA | CA | 92592 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 110686 | | GLORIA GRABLE | 34807 FLORENCE | | | | WESTLAND | MI | 48185 | USA | TRADE PAYABLE | | | | | $21.83 | |
| 110687 | | GLORIA GRANDO | 317 N FLINT | | | | LUBBOCK | TX | 79415 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 110688 | | GLORIA GREEN | 650 ARDENWOOD | | | | BATON ROUGE | LA | 70806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110689 | | GLORIA GREEN | 650 ARDENWOOD | | | | BATON ROUGE | LA | 70806 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 110690 | | GLORIA GREGOR | 2044 OAKDALE AVE | | | | WEST ST PAUL | MN | 55118 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 110691 | | GLORIA GRIER | 5120 SARGENT RD NE APT 211 | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 110692 | | GLORIA GUTIERREZ | 5021 KESSLER | | | | FORT WORTH | TX | 76114 | USA | TRADE PAYABLE | | | | | $39.59 | |
| 110693 | | GLORIA GUYTON | 177 ROCKY RIDGE ST | | | | CARROLLTON | AL | | USA | TRADE PAYABLE | | | | | $9.30 | |
| 110694 | | GLORIA H CALDWELL | 968  PARK TERRACE | | | | KISSIMMEE | FL | 34746 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 110695 | | GLORIA HAINES | 1416 CARDINAL LN | | | | LANTANA | FL | 33462 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 110696 | | GLORIA HALCOMB | 1574 IVYSTONE CT | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 110697 | | GLORIA HALL | 4617 LAZYRIVER DR | | | | DURHAM | NC | | USA | TRADE PAYABLE | | | | | $159.30 | |
| 110698 | | GLORIA HENDERSON | PO BOX 223 | | | | BOXSPRINGS | GA | 31801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110699 | | GLORIA HENSON | 400 JUSTICE ST  NONE | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $209.99 | |
| 110700 | | GLORIA HERNANDEZ | 1291 YANN ROAD | | | | FABENS | TX | 79838 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 110701 | | GLORIA HERNANDEZ | 1291 YANN ROAD | | | | FABENS | TX | 79838 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 110702 | | GLORIA HERRERA | 5117 NE 139TH AVE | | | | VANCOUVER | WA | 98682 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 110703 | | GLORIA HICKS | 1407 MOSHER ST | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $8.75 | |
| 110704 | | GLORIA HILL | 5845 BERTA CIRCLE | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 110705 | | GLORIA HORATTIS | 883 BUENA VISTA | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 110706 | | GLORIA HORTER | 624 N 6TH ST | | | | MONTEVIDEO | MN | 56265 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 110707 | | GLORIA HOWELL | 96 BEECH ST | | | | EAST ORANGE | NJ | 07018 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 110708 | | GLORIA HUDSON | 544 W OAK ST | | | | CHICAGO | IL | 60610 | USA | TRADE PAYABLE | | | | | $21.30 | |
| 110709 | | GLORIA HURT | 9766 TWIN CREST DR | | | | ST LOUIS | MO | 63126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110710 | | GLORIA HYDUCK | 2960 MCKINLEY ST | | | | PHILA | PA | 19149 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 110711 | | GLORIA I FIERRO | PO BOX 2072 | | | | DELANO | CA | | USA | TRADE PAYABLE | | | | | $4.58 | |
| 110712 | | GLORIA IRIZARRY | CECILIA APT 303 | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110713 | | GLORIA J BRISENO | PO BOX 1171 | | | | EAGLE PASS | TX | 78853 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 110714 | | GLORIA J HAMILTON | 3901 STATE ST NW | | | | NORTH CANTON | OH | 44720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110715 | | GLORIA J POLMAN | 207 BLUFF CREEK RD | | | | BLUFFTON | MN | 56518 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 110716 | | GLORIA J SMITH | 919 WISCONSIN AVE | | | | LANSING | MI | 48915 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 110717 | | GLORIA JACKSON | 3604 BEL PRE RD APT 24 | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $8.66 | |
| 110718 | | GLORIA JASMI SMITH | 2666 W 23RD ST | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 110719 | | GLORIA JEFFERSON | 4205 FLORIDA AVE | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110720 | | GLORIA JENKINS | 5414 16TH ST W | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 110721 | | GLORIA JOHNSON | 12 EVERLY ST | | | | CRANSTON | RI | 02920 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 110722 | | GLORIA JOHNSON | 12 EVERLY ST | | | | CRANSTON | RI | 02920 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 110723 | | GLORIA JOHNSON | 12 EVERLY ST | | | | CRANSTON | RI | 02920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110724 | | GLORIA JOHNSON | 12 EVERLY ST | | | | CRANSTON | RI | 02920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110725 | | GLORIA JOHNSON | 12 EVERLY ST | | | | CRANSTON | RI | 02920 | USA | TRADE PAYABLE | | | | | $8.81 | |
| 110726 | | GLORIA JONES | 26364 SW 141 PL | | | | MIAMI | FL | 33032 | USA | TRADE PAYABLE | | | | | $9.06 | |
| 110727 | | GLORIA JONES | 26364 SW 141 PL | | | | MIAMI | FL | 33032 | USA | TRADE PAYABLE | | | | | $35.59 | |
| 110728 | | GLORIA JONES | 26364 SW 141 PL | | | | MIAMI | FL | 33032 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 110729 | | GLORIA JONES | 26364 SW 141 PL | | | | MIAMI | FL | 33032 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 110730 | | GLORIA KAZANCIOGLU | 5905 S KINGSWAY HWY | | | | MYRTLE BEACH | SC | 29575 | USA | TRADE PAYABLE | | | | | $2,061.15 | |
| 110731 | | GLORIA KELLER | 1950 SUTTON RD | | | | ADRIAN | MI | 49221 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 110732 | | GLORIA KIDD | 33 WEBBER ST | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 110733 | | GLORIA KROENING | 341 4TH ST | | | | HANCOCK | MN | 56244 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 110734 | | GLORIA L EASTER | 271 ASPEN WAY | | | | SANTA BARBARA | CA | 93111 | USA | TRADE PAYABLE | | | | | $62.82 | |
| 110735 | | GLORIA LANDHOLM | 4911 S 143RD ST | | | | OMAHA | NE | 68137 | USA | TRADE PAYABLE | | | | | $16.34 | |
| 110736 | | GLORIA LAWHEAD | 1211 MEGHANN LN | | | | WAXAHACHIE | TX | 75167 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 110737 | | GLORIA LAWSON | 50200 | | | | SACRAMENTO | CA | 95838 | USA | TRADE PAYABLE | | | | | $48.95 | |
| 110738 | | GLORIA LEWIS | 5846 MAFFIT AVE | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 110739 | | GLORIA LONDERA | 3963 HAMMEL ST NONE | | | | LOS ANGELES | CA | 90063 | USA | TRADE PAYABLE | | | | | $3.45 | |
| 110740 | | GLORIA LOPEZ | 713 S GOLDEN WEST AVE | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $43.19 | |
| 110741 | | GLORIA M FORREST | 33 CHURCH ST | | | | DICKINSON CTR | NY | 12930 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 110742 | | GLORIA M RODRIGUEZ | QUEBRADA CEIBA | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 110743 | | GLORIA M RODRIGUEZ | QUEBRADA CEIBA | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110744 | | GLORIA MAPSON | 2501 BEVERLY RD | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 110745 | | GLORIA MARQUEZ | BARRIO CANTA GALLO CARR 992 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110746 | | GLORIA MARTINEZ | 127 GALAPAGO ST | | | | DENVER | CO | 80223 | USA | TRADE PAYABLE | | | | | $49.34 | |
| 110747 | | GLORIA MARTINEZ | 127 GALAPAGO ST | | | | DENVER | CO | 80223 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 110748 | | GLORIA MATA | 3457 WALNUT ST | | | | HUNTINGTON PK | CA | 90255 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 110749 | | GLORIA MATHUR | 28814 PERDIDO BEACH BLVD | | | | ORANGE BEACH | AL | 36561 | USA | TRADE PAYABLE | | | | | $6.42 | |
| 110750 | | GLORIA MCDOWELL | 340 S REYNOLDS RD | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110751 | | GLORIA MCLAURIN | 817 FABIAN RD | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 110752 | | GLORIA MEDRANO | 337 61ST AVE EAST | | | | BRADENTON | FL | 34203 | USA | TRADE PAYABLE | | | | | $8.64 | |
| 110753 | | GLORIA MEJIAS | TERRAZA DE CUPEY | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110754 | | GLORIA MENCHACA | 9112 PLYMOUTH | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 110755 | | GLORIA MESTAS | 3419 S AMMONS ST | | | | LAKEWOOD | CO | 80227 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 110756 | | GLORIA MIRELES | 2818 ILLINOIS AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $11.93 | |
| 110757 | | GLORIA MITCHELL | PLEASE ENTER YOUR STREET | | | | ENTER CITY | VA | 23803 | USA | TRADE PAYABLE | | | | | $67.38 | |
| 110758 | | GLORIA MOLINA | 7561 S PAAROS VOO D | | | | TUCSON | AZ | 85757 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 110759 | | GLORIA MOORE | 809 E 88TH ST | | | | LOS ANGELES | CA | 90002 | USA | TRADE PAYABLE | | | | | $123.82 | |
| 110760 | | GLORIA MORA | 5801 N 67TH AVE | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 110761 | | GLORIA MORENO | 1315 DOHTERY AVE | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 110762 | | GLORIA MORENO | 1315 DOHTERY AVE | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 110763 | | GLORIA MORMAN | 909 W HIGH STREET | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 110764 | | GLORIA MORRILL | 12700 TIERRA GALVEZ | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 110765 | | GLORIA MOYA | BLVD DEL RIO AVE LOS FILTROS 300 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110766 | | GLORIA MUNN | 4166 31ST ST N | | | | BIRMINGHAM | AL | 35207 | USA | TRADE PAYABLE | | | | | $14.48 | |
| 110767 | | GLORIA NARISSA | 235 LIVE OAK RD | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 110768 | | GLORIA NEGRON | CALLE TIMOTEO SARA | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110769 | | GLORIA NICHOLS | 27736 N 24TH PL | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $20.03 | |
| 110770 | | GLORIA OCAMPO | 123 S ALISOS ST | | | | SANTA BARBARA | CA | | USA | TRADE PAYABLE | | | | | $4.61 | |
| 110771 | | GLORIA ORITZ | PO BOX 1357 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110772 | | GLORIA OTERO | 54080 AVENIDA JUAREZ | | | | LA QUINTA | CA | 92253 | USA | TRADE PAYABLE | | | | | $304.00 | |
| 110773 | | GLORIA OZUNA | 102 E THOMAS ST | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 110774 | | GLORIA PAEZ | 29411 ESCONDIDO CT | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $9.22 | |
| 110775 | | GLORIA PEREZ | 11 ST ACASIA ALTS DE JUNC | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $3.23 | |
| 110776 | | GLORIA PEREZ | 11 ST ACASIA ALTS DE JUNC | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $179.50 | |
| 110777 | | GLORIA PHILLIPS | 499 ANDERSON CHURCH RD | | | | CLAXTON | GA | 44632 | USA | TRADE PAYABLE | | | | | $7.66 | |
| 110778 | | GLORIA PICKENS | PO BOX 281 | | | | COLTON | GA | 52324 | USA | TRADE PAYABLE | | | | | $16.56 | |
| 110779 | | GLORIA PINAN | MAYAGUEZ | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 110780 | | GLORIA PINTER | 105 COMERCIANTES BLVD | | | | SANTA TERESA | NM | 88008 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 110781 | | GLORIA PIZANA | 8618 IVY ST | | | | LOS ANGELES | CA | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 110782 | | GLORIA PIZARRO | 11 1EAST MSHLU PKY APT SG | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 110783 | | GLORIA PLESSEL | 15323 RAMSEY BLVD NW | | | | ANOKA | MN | 55303 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 110784 | | GLORIA POPE | 15658 ENSLEIGH LANE | | | | BOWIE | MD | 20716 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 110785 | | GLORIA POPILLION | 237 PREJEAN RD APT 102 | | | | DELCAMBRE | LA | 70528 | USA | TRADE PAYABLE | | | | | $6.56 | |
| 110786 | | GLORIA PORTER | 24 HOME COURT | | | | STAMFORD | CT | 06902 | USA | TRADE PAYABLE | | | | | $106.34 | |
| 110787 | | GLORIA POWERS | 18072 SANTA BARBARA DR | | | | DERROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 110788 | | GLORIA PRESTON | 215 CLEARVIEW DR | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110789 | | GLORIA QUEZADA | 509-51 ST 6 | | | | WEST NEW YORK | NJ | 07093 | USA | TRADE PAYABLE | | | | | $11.57 | |
| 110790 | | GLORIA QUINONES | 56 BLACKSMITH CIRCLE | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 110791 | | GLORIA QUINONES DE OCHOA | 524 C W CADY ROAD | | | | BRAWLEY | CA | 93227 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 110792 | | GLORIA QUINTANA | 6760 E TOWNSEND AVE | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $127.25 | |
| 110793 | | GLORIA QUINTANA | 6760 E TOWNSEND AVE | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 110794 | | GLORIA RALAT | CALLE COA M2 CAGUAX | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110795 | | GLORIA RAMIREZ | 1400 WILDCAT DR | | | | PORTLAND | TX | 78374 | USA | TRADE PAYABLE | | | | | $23.80 | |
| 110796 | | GLORIA RAMOS | 2514 126TH ST | | | | COMPTON | CA | 90222 | USA | TRADE PAYABLE | | | | | $10.55 | |
| 110797 | | GLORIA RAY | 12108 S BROADWAY | | | | LOS ANGELES | CA | 90061 | USA | TRADE PAYABLE | | | | | $64.13 | |
| 110798 | | GLORIA RAYES | 1706 S GARNSEY ST | | | | SANTA ANA | CA | | USA | TRADE PAYABLE | | | | | $4.60 | |
| 110799 | | GLORIA REYNOLDS | 172 LACEY RD | | | | BLAKELY | GA | 31723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110800 | | GLORIA RIVERA | 2227 SIMPSON ZIDGE CIR C | | | | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110801 | | GLORIA RIVERA-PARRILLA | PO BOX 2307 | | | | FREDERIKSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110802 | | GLORIA ROBINSON | NOT FOUND | | | | PHILADELPHIA | PA | 19143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 110803 | | GLORIA RODRIGUEZ | 1101 PARK AVE | | | | NORTH CHICAGO | IL | 60064 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110804 | | GLORIA RODRIGUEZ | 401 E GRIMES | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 110805 | | GLORIA RODRIGUEZ | 401 E GRIMES | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 110806 | | GLORIA RODRIGUEZ | 401 E GRIMES | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $73.33 | |
| 110807 | | GLORIA RODRIGUEZ | 401 E GRIMES | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $34.80 | |

Debtor Name: KMART CORPORATION | 18-23538-shl Doc 1629 Filed 01/17/19 Entered 01/17/19 23:17:33 Main Document | Case Number: 18-23538

Schedule E/F Part 3, Question 3
Pg 1605 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110808 | | GLORIA RODRIGUEZ | 815 MORNING APT 810 | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110809 | | GLORIA ROHRER | 12104 DEVILWOOD DR | | | | ROCKVILLE | MD | 20854 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 110810 | | GLORIA ROMERO | 12127 MCGIRK ST | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 110811 | | GLORIA ROMERO | 12127 MCGIRK ST | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 110812 | | GLORIA ROMERO | 12127 MCGIRK ST | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 110813 | | GLORIA ROSADO | 506 RICHMOND DR | | | | MILLBRAE | CA | 94030 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 110814 | | GLORIA ROSARIO | 20700 FRANKLIN RD | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110815 | | GLORIA RUCKER | 2177 CARRINGTON RD | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $11.01 | |
| 110816 | | GLORIA RUIZ | G18 CALLE ZORZAL | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $26.14 | |
| 110817 | | GLORIA SALAZAR | 10855 6TH AVE | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 110818 | | GLORIA SALINAS | 10237 CHADWICK ST | | | | HOUSTON | TX | 77029 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 110819 | | GLORIA SAN JUAN | 2283 UNIVERSITY AVE | | | | EAST PALO ALTO | CA | 94303 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 110820 | | GLORIA SANCHEZ | 193 ARLETA AVE | | | | SAN FRANCISCO | CA | 94134 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 110821 | | GLORIA SANDERS | 101 B LAKESIDE DR | | | | SMYRNA | TN | 37167 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 110822 | | GLORIA SCHLIFKE | 1616 BANK ST | | | | S PASADENA | CA | 91030 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 110823 | | GLORIA SCOTLAND | 815 PLEASANT  RD | | | | YEADON | PA | 19050 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 110824 | | GLORIA SEGURA | 2004 E IRVINGTON RD 136 | | | | TUCSON | AZ | 85714 | USA | TRADE PAYABLE | | | | | $6.53 | |
| 110825 | | GLORIA SIMON | 117M ESTATE WHIM | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110826 | | GLORIA SKIDMORE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 43310 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 110827 | | GLORIA SLIGH | 3109 PRESBURY ST | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 110828 | | GLORIA SMITH | 17850 GLENDALE ST | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 110829 | | GLORIA SMITH | 17850 GLENDALE ST | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 110830 | | GLORIA SMITH | 17850 GLENDALE ST | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 110831 | | GLORIA SOLS | 129 PARKER | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 110832 | | GLORIA STANTON | 21329 ITHACA AVE | | | | FERNDALE | MI | 48220 | USA | TRADE PAYABLE | | | | | $7.55 | |
| 110833 | | GLORIA STCLAIR | PO 882 | | | | FT WASHAKIE | WY | 82514 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 110834 | | GLORIA STEWART | 101 CATOOSE DRIVE | | | | LOUISBURG | NC | 27549 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 110835 | | GLORIA STRICKLAND | 1370 E DUCHESNE DR | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $15.82 | |
| 110836 | | GLORIA SURRAT | 816 FOREST ST | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 110837 | | GLORIA SUTTON | 4680 GILBERT RD | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 110838 | | GLORIA TAPIA | 20007 RICH MANOR WAY | | | | YORBA LINDA | CA | 92886 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 110839 | | GLORIA THOMAS | 4223 LAVAQUE RD | | | | HERMANTOWN | MN | 55811 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 110840 | | GLORIA THOMPSON | 1821 SAGAMORE COURT | | | | RALEIGH | NC | 27587 | USA | TRADE PAYABLE | | | | | $54.50 | |
| 110841 | | GLORIA THOMPSON | 1821 SAGAMORE COURT | | | | RALEIGH | NC | 27587 | USA | TRADE PAYABLE | | | | | $75.06 | |
| 110842 | | GLORIA THORPE | 685 MOONRISE CT | | | | GRAND JCT | CO | 81505 | USA | TRADE PAYABLE | | | | | $31.66 | |
| 110843 | | GLORIA TIBAQUIRA | 8513 SHOFFER SCHOOL RD | | | | GAITHERSBURG | MD | 20828 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 110844 | | GLORIA TILLEY | 6706 TAM O SHANTER DR SPC | | | | STOCKTON | CA | 95210 | USA | TRADE PAYABLE | | | | | $65.40 | |
| 110845 | | GLORIA TIZOL | PONCE | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 110846 | | GLORIA TODD | 3333 BEVERLY ROAD | | | | HOFFMAN EST | IL | 60179 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 110847 | | GLORIA TRIBLETT | 5076 GRAND PINES DR | | | | MEMPHIS | TN | 38125 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 110848 | | GLORIA TRUJILLO | 1007 RUPLE STREET APT 40 | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 110849 | | GLORIA TURNERFRANKLIN | 3558 COBB RD | | | | LANCASTER | CA | 93535 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 110850 | | GLORIA USSERY | P O BOX 95 | | | | JULIETTE | GA | 31046 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 110851 | | GLORIA VARGAS | 5771 REMINGTON RDG APT 40 | | | | FORT WORTH | TX | 76132 | USA | TRADE PAYABLE | | | | | $33.34 | |
| 110852 | | GLORIA VASQUEZ | 1699 EAST WASHINGTON STREET | 1069 | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $50.07 | |
| 110853 | | GLORIA VERTIN | 733 SO CENTRAL | | | | ELY | MN | 55731 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 110854 | | GLORIA VILLASENOR | 1935 WEDEKIND RD | | | | RENO | NV | 89512 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 110855 | | GLORIA WARD | 3617 EDMONDSON AVE | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $1.96 | |
| 110856 | | GLORIA WASIKOWSKI | PO BOX 623 | | | | QUARRYVILLE | PA | 17566 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 110857 | | GLORIA WEBB | 7817 MANDAN RD | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 110858 | | GLORIA WHITLOCK | 5207 VICTOR WAY | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 110859 | | GLORIA WILBORN | 117 CRESCENT RIDGE RD NE | | | | TUSCALOOSA | AL | 35404 | USA | TRADE PAYABLE | | | | | $16.14 | |
| 110860 | | GLORIA WILLIAMS | 2206 E OKARA RD | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 110861 | | GLORIA WILLIAMS | 2206 E OKARA RD | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 110862 | | GLORIA WILLINGHAM | 17901 WILLA CREEK DR | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110863 | | GLORIA WILLS | 6211 PLANTVIEW WAY | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $15.94 | |
| 110864 | | GLORIA WITCHER | 914 ELROD FERRY RD | | | | HARTWELL | GA | 30643 | USA | TRADE PAYABLE | | | | | $69.00 | |
| 110865 | | GLORIA YOSHIMURA | 144 S 108TH DR | | | | AVONDALE | AZ | 85323 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 110866 | | GLORIA YOUNG | PO BOX 52 | | | | VICTORY MILLS | NY | 12884 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 110867 | | GLORIA YOUNG | PO BOX 52 | | | | VICTORY MILLS | NY | 12884 | USA | TRADE PAYABLE | | | | | $17.03 | |
| 110868 | | GLORIA Z MYERS | 3411 OLD VINEYARD | | | | WINSTON SALEM | NC | 27103 | USA | TRADE PAYABLE | | | | | $54.10 | |
| 110869 | | GLORIA ZAGARINO | 20 SMITH ST | | | | EAST MORICHES | NY | 11940 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 110870 | | GLORIA ZAPATA | 15 49TH ST | | | | WEEHAWKEN | NJ | 07086 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 110871 | | GLORIA-AURIA KNIGHT-GONZALEZ | 7113 7TH AVE N | | | | ST PETERSBURG | FL | 33710 | USA | TRADE PAYABLE | | | | | $24.84 | |
| 110872 | | GLORIAN DIAZ | RES BRISAS DEL TURABO EDIF 20 APT | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110873 | | GLORIAN FUENTES | URB ALA MAR CALLE F-5 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $274.40 | |
| 110874 | | GLORIAN304 BROWN | PO 898 | | | | GARY | WV | 24836 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 110875 | | GLORIAY BARRERA | 37533 LEMONWOOD DR | | | | PALMDALE | CA | 93551 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 110876 | | GLORIAY HARRIS | 19014 23RDAVE CT E | | | | TACOMA | WA | 98445 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 110877 | | GLORIAL HERNANDEZ | 724 EGRET LANDING PL | | | | ORLANDO | FL | 32825 | USA | TRADE PAYABLE | | | | | $343.93 | |
| 110878 | | GLORIBEL BONILLA | 2208 POWHATTAN RD | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 110879 | | GLORIBEL ORTEGA | PO BOX 1405 | | | | JUNCOS | PR | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110880 | | GLORIBELY VIERA | CARR 176 KBH7 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110881 | | GLORIMAR CRUZ | CALLE CAMPANILLA N 39 LOMAS VERDE | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 110882 | | GLORIMAR ESCALANTE | PO BOX 372672 | | | | CAYEY | PR | 00737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110883 | | GLORIMAR MELENDEZ | RR1 BO 14503 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 110884 | | GLORIMAR SANCHEZ | HC 01 BOX 6483 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 110885 | | GLORIMAR SOLER | 789 PARK AVE | | | | BRIDGEPORT | CT | 06604 | USA | TRADE PAYABLE | | | | | $69.68 | |
| 110886 | | GLORIMAR VILLALOBOS | CALLE 60 AQ-3 URBREXVILLE | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110887 | | GLORINDA GOCLANNEY | 352 ADLEY HES  13 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 110888 | | GLORIOS PHILLIPS | 1417 CAPITAL AVENUE NE APT 7 | | | | ENTER CITY | MI | 49017 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 110889 | | GLORISMEL CENTENO | 9191 E 14TH AVE 302 | | | | AURORA | AK | 80010 | USA | TRADE PAYABLE | | | | | $459.27 | |
| 110890 | | GLORIVEE GUADALUPE | HC 02 BOX 3346 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 110891 | | GLORIVEE MARTINEZ | VICTORIA MATEO 36 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110892 | | GLORIVETTE MONTES | JUANA DIAZ | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 110893 | | GLORLENA HARPER | 881 WEST MAIN ST | | | | REVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110894 | | GLORY FOGALELLE | 9708 167H AVE CT S | | | | TACOMA | WA | 98444 | USA | TRADE PAYABLE | | | | | $29.06 | |
| 110895 | | GLORY GRIFFIN | 31704 | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $24.56 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document    Case Number: 18-23538

Pg 1606 of 4636

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110896 | | GLORY HOWARD | OR CHANTELL HOWARD | | | | ABERDEEN | MS | 39730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 110897 | | GLORY ORTEGA | VILLA EL SALVADOR CALLE 2 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 110898 | | GLORY RUTH | 703 BROOKS RD | | | | MAULDIN | SC | 29662 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 110899 | | GLORY SANDS | 1587 STERLING ST N | | | | MAPLEWOOD | MN | 55119 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 110900 | | GLORY WILLIAMS | 3599MART RD | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $415.15 | |
| 110901 | | GLORYANNE MARCIAL | CALLE 6 NN-18 EL CORTIJO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 110902 | | GLORYMAR IRRIZARY | RAMON ROQUE VALENTIN | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110903 | | GLORYMAR SAEZ | HC 72 BOX 3585 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 110904 | | GLORYNET PARRILLA | PARCELAS LUIS M CINTRON | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 110905 | | GLOSE REBECCA | 605 W CUSHMAN AT | | | | YACOLT | WA | 98675 | USA | TRADE PAYABLE | | | | | $38.76 | |
| 110906 | | GLOSHAY BRENDAD | PO BOX 511 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 110907 | | GLOSS DAWNMARIE | 162 DEARBORN ST | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 110908 | | GLOSSEN ROBIN M | 914 ORCHARD | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110909 | | GLOTILDE RODRIGUEZ | BOX SANTA CRUZ | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 110910 | | GLOUSTER BROOKS | 16502 SPAULDING AVE | | | | MARKHAM | IL | 60428 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 110911 | | GLOVER ADRIANNE | 387 GRACE AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 110912 | | GLOVER ALMA | 304 SUMMITHILL DRIVE | | | | MORRIS PLAINS | NJ | 07950 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 110913 | | GLOVER AMBER | 164 ROBIN HOOD LOOP | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110914 | | GLOVER ANGELA | PO BOX 642 | | | | RICH SQUARE | NC | 27869 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 110915 | | GLOVER ANGIE | 520 SHADDOWLANE | | | | WAGNER | SC | 29164 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 110916 | | GLOVER ANN | 437 E PALM AVE 303 | | | | BURBANK | CA | 91501 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 110917 | | GLOVER ARIEL | 6 GLENWOOD LN | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 110918 | | GLOVER ASHLEY L | 1139 VERSAILLES RD TRLR 63 | | | | LAWRENCEBURG | KY | 40342 | USA | TRADE PAYABLE | | | | | $7.08 | |
| 110919 | | GLOVER BRANDY | 1530 N 9TH ST | | | | MILWAUKEE | WI | 53205 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 110920 | | GLOVER BRENDARAY | 1800 PECK LEACH RD | | | | N BLOOMFIELD | OH | 44450 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110921 | | GLOVER BRIDGETTE | 645 WESTMINESTER REACH | | | | SMITHFIELD | VA | 23430 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110922 | | GLOVER CALANDRA | 20708 MICKENS DR | | | | TRILBY | FL | 33593 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 110923 | | GLOVER CARLA | 13004 CHARDON WINDSOR ROAD | | | | CHARDON | OH | 44024 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110924 | | GLOVER CHAMMEL | 103 GILFORD STREET | | | | SAINT MATTHEWS | SC | 29135 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 110925 | | GLOVER CHARLENE | 2013 BECKTON ST | | | | CHARLESTON | SC | 29420 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 110926 | | GLOVER CHERIKA | 2791 ROUND HILL RD | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110927 | | GLOVER CHERYL | 1611 SE 12TH PLACE | | | | GAINESVILLE | FL | 32641 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 110928 | | GLOVER CHRIS | 29 LINDEN ST | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $12.51 | |
| 110929 | | GLOVER CLAUDIA | 8214 BRIARWOOD CIRCLE | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 110930 | | GLOVER COURTNEY | 401 TENNESSEE AVE | | | | NEW ELLENTON | SC | 29809 | USA | TRADE PAYABLE | | | | | $11.91 | |
| 110931 | | GLOVER CRYSTAL | 2749 COLEGATE DR | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 110932 | | GLOVER DAMARY | 4114 SW 2TH PLACE | | | | CAPE CORAL | FL | 33914 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 110933 | | GLOVER DEBRA K | 3682 OLD PELHAM RD | | | | CAMILLA | GA | 31730 | USA | TRADE PAYABLE | | | | | $3.84 | |
| 110934 | | GLOVER DELORIS | 23 TROPICANA ST | | | | BOWMAN | SC | 29018 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 110935 | | GLOVER DELREAUN | 1667 VAN DORN ST | | | | MOBILE | AL | 36605 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 110936 | | GLOVER DENISE | 2740 CRACKLEROSE DR | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $100.53 | |
| 110937 | | GLOVER DEON | 6775 VAN BUREN ST | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 110938 | | GLOVER DONALD | 2107 BEACH VILLA CT | | | | PALM COAST | FL | 32137 | USA | TRADE PAYABLE | | | | | $9.34 | |
| 110939 | | GLOVER DONALD | 2107 BEACH VILLA CT | | | | PALM COAST | FL | 32137 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 110940 | | GLOVER DONALD | 2107 BEACH VILLA CT | | | | PALM COAST | FL | 32137 | USA | TRADE PAYABLE | | | | | $51.38 | |
| 110941 | | GLOVER DONALD E | 1550 BIDDLE ST | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 110942 | | GLOVER EDNA | 228 CR 614 | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 110943 | | GLOVER ELONDA | 38 BURKHALTER | | | | CLAXTON | GA | 30417 | USA | TRADE PAYABLE | | | | | $7.38 | |
| 110944 | | GLOVER FELICIA | 2319 ANGEL RD SE | | | | PALM BAY | FL | 32909 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 110945 | | GLOVER FRANCIS | 530 E 9TH ST | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 110946 | | GLOVER FRANCIS M | 530E 9TH ST | | | | PC | FL | 32401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110947 | | GLOVER FREDRICKA M | 4943 DEAN ST | | | | FT MYERS | FL | 33905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110948 | | GLOVER GARY A | 9401 WILLSON BLVD | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $21.13 | |
| 110949 | | GLOVER GEORGIA | 2511 W 129TH ST | | | | GARDENA | CA | 90249 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 110950 | | GLOVER GLORIA | 1703 STONEYBROOKE DR | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110951 | | GLOVER GLORIA | 1703 STONEYBROOKE DR | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $39.80 | |
| 110952 | | GLOVER GUSTIEN | 892 WILLSHIRE LANE | | | | CRETE | IL | 60417 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 110953 | | GLOVER HELEN | 1213 COLQUITT AVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $16.48 | |
| 110954 | | GLOVER IRENE | 24090 KING WILLIAM ROAD | | | | WEST POINT | VA | 23181 | USA | TRADE PAYABLE | | | | | $110.00 | |
| 110955 | | GLOVER JALISA K | 2220 CLAYTON ST | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $6.85 | |
| 110956 | | GLOVER JAMES | PO BOX 734 | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 110957 | | GLOVER JASMINE | 457 FLONTHILL ROAD | | | | BESSEMER | AL | 35022 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 110958 | | GLOVER JAZZMINE M | 8623 JENNINGS STA RD | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $65.14 | |
| 110959 | | GLOVER JEANNIE | 130 ZION ST | | | | LAKE PLACID | FL | 33852 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 110960 | | GLOVER KUTINA | 10500 W JONEN ST | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110961 | | GLOVER KYSHAWYNN | 937 S JONES AVE | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110962 | | GLOVER LATORIA | 743 SHARRION DR | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $20.95 | |
| 110963 | | GLOVER LETTA | 723 BLAIR PLACE | | | | SANTA ROSA | CA | 95401 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 110964 | | GLOVER LINDA | 25 FORD STREET | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 110965 | | GLOVER LISA | 4 HAWKSBILL RD | | | | ST HELENA | SC | 29920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110966 | | GLOVER LORI E | 47 RANDOLPH PLACE NW | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 110967 | | GLOVER MARCUS | 190 CHURCH HILL RD | | | | GUYTON | GA | 31312 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 110968 | | GLOVER MARIAH | 626 W BRYANST APT M3 | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $7.68 | |
| 110969 | | GLOVER MARLENE | 11 VIZCUYA CT | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $12.02 | |
| 110970 | | GLOVER MARSHA | 30 MALVERN LANE | | | | SMYRNA | DE | 19977 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 110971 | | GLOVER MARY | 4711GENNESE | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110972 | | GLOVER MARY | 4711GENNESE | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 110973 | | GLOVER MELINDAN | 1400 WINCHESTER PIKE | | | | FRONT ROYAL | VA | 22630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110974 | | GLOVER MURRAY | 2243 KINGSTON ST | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 110975 | | GLOVER NAOMI | 314 PEBBLE CREST CT | | | | WEST COLUMBIA | SC | 29170 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110976 | | GLOVER NICHOLAS B | 1205 S BUCKEYE ST | | | | KOKOMO | IN | 46902 | USA | TRADE PAYABLE | | | | | $64.68 | |
| 110977 | | GLOVER NICOLE | 100 JASONS RDG | | | | SMITHSBURG | MD | 21783 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 110978 | | GLOVER PHILLIP | 1391 PENNSYLVANIA AVE SE | | | | WASHINGTON DC | DC | 20003 | USA | TRADE PAYABLE | | | | | $20.94 | |
| 110979 | | GLOVER RAINN | 1461 BROOK PARK | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 110980 | | GLOVER RAINN | 1461 BROOK PARK | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 110981 | | GLOVER RHONTRESE | 917 YORKSHIRE DR | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $79.60 | |
| 110982 | | GLOVER RODNEY | 6263 FERNWOOD TER | | | | RIVERDALE | MD | 20737 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 110983 | | GLOVER RODQUITA | 144 HUNTINGTON DRIVE | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $20.26 | |

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110984 | | GLOVER ROSALEE C | 4001 DORCHESTER RD | | | | GWYNN OAK | MD | 21207 | USA | TRADE PAYABLE | | | | | $42.35 | |
| 110985 | | GLOVER SHADRELL | 102 RISING MISTWAY | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $17.76 | |
| 110986 | | GLOVER SHANESE | 824 E 24TH ST | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $70.55 | |
| 110987 | | GLOVER SHARELLE | 823 BRITT RD | | | | ST PAULS | NC | 28384 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110988 | | GLOVER SHAUNTEL | 1311 HONDLE AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110989 | | GLOVER SHAWNTEL | 2854 MAYFLOWER RD | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110990 | | GLOVER SUE A | 1300 S OHIO APT A 1 | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110991 | | GLOVER SUMMER | 1124 RUGBY ROAD | | | | LYNCHBURG | VA | 24503 | USA | TRADE PAYABLE | | | | | $10.08 | |
| 110992 | | GLOVER SUMMER | 1124 RUGBY ROAD | | | | LYNCHBURG | VA | 24503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110993 | | GLOVER SUMMER | 1124 RUGBY ROAD | | | | LYNCHBURG | VA | 24503 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 110994 | | GLOVER TAMARA J | 3632 BROTHERS PL SE 302 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 110995 | | GLOVER TAMIKA | 100 SNIDERS HIGHWAY | | | | WALTERBORO | SC | 29488 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 110996 | | GLOVER TIERRA M | 3338 NORTHWEST BLVD NW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 110997 | | GLOVER TONYA | 166 AMY ST | | | | DAWSON | GA | 39842 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 110998 | | GLOVER TRACEY | 67 MALACHI | | | | RUFFIN | SC | 29475 | USA | TRADE PAYABLE | | | | | $7.49 | |
| 110999 | | GLOVER TROYONNA | 123 UMBRELLA LN | | | | EUTAWVILLE | SC | 29048 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 111000 | | GLOVER TYECE | 112 LAKE FIELD DR | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $11.24 | |
| 111001 | | GLOVIA ASHTON | 539 NICHOLSON ST | | | | NORFOLK | VA | 23510 | USA | TRADE PAYABLE | | | | | $11.34 | |
| 111002 | | GLOWA EDWARD | 101 GLENGARIFF RD | | | | MASSAPEQUA P | NY | 11762 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 111003 | | GLOWICKI DAVID | 174 LYNDALE COURT | | | | BUFFALO | NY | 14224 | USA | TRADE PAYABLE | | | | | $56.58 | |
| 111004 | | GLOWING GREEN LLC | | | | | | | | USA | TRADE PAYABLE | | | | | $8,000.00 | |
| 111005 | | GLOWINSKI ELIZABETH | 1201 BACON RANCH RD | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $59.21 | |
| 111006 | | GLOYD JEFFERY M | 541 SOUTH WOOLDRIDGE | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 111007 | | GLOYNE EDWARD | 1681 252ND ST | | | | HARBOR CITY | CA | 90710 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 111008 | | GLUHOSKI MARY | 317 PENGUIN DR | | | | BENSALEM | PA | 19020 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 111009 | | GLUMM LAURI E | 7865 EDELWEISS | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $48.58 | |
| 111010 | | GLUSHKO ELINA | 1 ROOSTER RIDGE | | | | PORTLAND | ME | 04103 | USA | TRADE PAYABLE | | | | | $27.73 | |
| 111011 | | GLUSKI MARK | 526 VISTA GRANDE | | | | NEWPORT BEACH | CA | 92660 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 111012 | | GLWASON PRECIOUS L | 2222 FARRAR | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 111013 | | GLYMPH LARRY | 3 OAKWOOD DR | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 111014 | | GLYN RIVERE | 204 W 6TH ST B | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 111015 | | GLYNIS ANDERSON | 103 ARNET ST | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 111016 | | GLYNIS LEWIS | 1173 E 229TH ST DRIVE N | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 111017 | | GLYNISS WOODS | PO BOX 464 | | | | HAMPTON | FL | 32044 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 111018 | | GLYNN PERCY | 39 PINE HAVEN DR | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 111019 | | G-MAXX HOME OF BRUCKNER | | | | | | | | USA | TRADE PAYABLE | | | | | $22,936.57 | |
| 111020 | | GMC CONTRACTORS INC | 8213 JUMPERS HOLE ROAD | | | | MILLERSVILLE | MD | 21108 | USA | TRADE PAYABLE | | | | | $172,767.05 | |
| 111021 | | GMT CORPORATION | P O BOX 364564 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $5,880.92 | |
| 111022 | | GMYREK AMANDA | 111 WILDER RD | | | | CHICKAMAUGA | GA | 30707 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 111023 | | GN HEARING CARE CORP | 2601 PATRIOT BLVD | | | | GLENVIEW | IL | 60026 | USA | TRADE PAYABLE | | | | | $41,511.00 | |
| 111024 | | GNADE TAMMY | PO BOX 843 | | | | ST JOSEPH | MO | 64502 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 111025 | | GNAGEY LINDSEY | 1618 4 GEORGES CT | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $67.94 | |
| 111026 | | GNANN PRESTON | 110 WINDFIELD HILL RD | | | | WILLIAMSTON | SC | 29697 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111027 | | GNAPP MISTY | 5015 BRIARGLEN CT | | | | ELK GROVE | CA | 95758 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 111028 | | GNAU AMBER | 2125 S TECHUMSEH RD 194 | | | | SPRINGFIELD | OH | 45502 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 111029 | | GNAU AMBER | 2125 S TECHUMSEH RD 194 | | | | SPRINGFIELD | OH | 45502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111030 | | GNEITING JAMIE L | 2041 NE KLAMATH AVE | | | | ROSEBURG | OR | 97470 | USA | TRADE PAYABLE | | | | | $4.06 | |
| 111031 | | GNIA HER | 10191 GATEMONT CR | | | | ELK GROVE | CA | 95624 | USA | TRADE PAYABLE | | | | | $8.63 | |
| 111032 | | GNIZAK ROBERT | 310 WEST 7TH STREET APT 901 | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $51.29 | |
| 111033 | | GO LIN | 139 RICKEY BLVD STE 524 | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $46.99 | |
| 111034 | | GO2PAPER INC | 6114 LASALLE AVE 283 | | | | OAKLAND | CA | 94611 | USA | TRADE PAYABLE | | | | | $632.24 | |
| 111035 | | GOAD AMBER | 6233 W THOMAS RD APT 1142 | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $23.80 | |
| 111036 | | GOAD TAMMIE B | 104 SHANE CIRCLE | | | | PERRY | GA | 31069 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 111037 | | GOAD TINA | 103SHORT RD | | | | VINYON | VA | 24179 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 111038 | | GOARE MICHAEL | 93 FOREST RD | | | | LUMPKIN | GA | 31815 | USA | TRADE PAYABLE | | | | | $19.07 | |
| 111039 | | GOAT BETTY | PO BOX 2555 | | | | DENNEHOTSO | AZ | 86535 | USA | TRADE PAYABLE | | | | | $23.43 | |
| 111040 | | GOATEHER SHARON | 901 N 35TH ST | | | | CO BLUFFS | IA | 51501 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 111041 | | GOATES NANCY | 3529 AVE F | | | | NEDERLAND | TX | 77627 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 111042 | | GOATES SEAN | 81 W 4557 N | | | | REXBURG | ID | 83440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111043 | | GOBAN YOLANDA | 500 NW 35ST | | | | MIAMI | FL | 33138 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 111044 | | GOBBLE HOPE | 20126 NORTH FORK RIVER RD | | | | ABINGDON | VA | 24210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111045 | | GOBBLE KAREN | 2206 VINCENT LN | | | | KINGSPORT | TN | 37660 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 111046 | | GOBBLE KENNETH JR | 720 WOODLAWN TR | | | | APPOMATTOX | VA | 24522 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 111047 | | GOBEA FRANK | 6229 E BAUMGARTNER RD | | | | ELOY | AZ | 85131 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 111048 | | GOBIN JENNA | 23 BICENTENNIAL WAY | | | | NORTH PROVIDE | RI | 02911 | USA | TRADE PAYABLE | | | | | $20.54 | |
| 111049 | | GOBIN KYLEY | 28 WALL ST | | | | CLAREMONT | NH | 03743 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111050 | | GOBISON NICOLE | 2615 TONDA LN | | | | DARLINGTON | SC | 29532 | USA | TRADE PAYABLE | | | | | $12.60 | |
| 111051 | | GOCHA LOVIE | 890 EVERGREEN LANE | | | | BEAUMONT | TX | 77706 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 111052 | | GOCHNAUER REMI | 4506 MAIN ST | | | | MILLERSVILLE | PA | 17551 | USA | TRADE PAYABLE | | | | | $159.00 | |
| 111053 | | GOCKEL HEATHER | 643 CRESTWOOD DR | | | | IRWIN | PA | 15642 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 111054 | | GOCKENBACH LYNN | 7 SPY GLASS LN | | | | PONTE VEDRA | FL | 32082 | USA | TRADE PAYABLE | | | | | $27.55 | |
| 111055 | | GOCZKOWSKI JANICE | 163 FLETCHER DR | | | | DES PLAINES | IL | 60016 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 111056 | | GODA ELIZABETH | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 111057 | | GODAIR KIM | 1216 KASTLE RD | | | | LEXINGTON | KY | 40502 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 111058 | | GODARD ASHA | 903 BETHEL ROAD | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111059 | | GODBEE VERONIQUE | 6310 NW 2 PL | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 111060 | | GODBEE WESLEY | 2910 MIMOSA STREET | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111061 | | GODBEY KAREN | 100 HINK CT | | | | BELLE | WV | 25015 | USA | TRADE PAYABLE | | | | | $3.45 | |
| 111062 | | GODBOLD BRITTANI C | 2423 CAMPGROUND PL | | | | LATTA | SC | 29565 | USA | TRADE PAYABLE | | | | | $8.10 | |
| 111063 | | GODBOLD SIDNEY | 381 LANZA AVE | | | | GARFIELD | NJ | 07026 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 111064 | | GODBOLDTE GODBOLDTE | 1602 HARDWICK CT 402 | | | | HANOVER | MD | 21076 | USA | TRADE PAYABLE | | | | | $22.80 | |
| 111065 | | GODBOLT ALICIA | 3321 N 45TH STREET | | | | OMAHA | NE | 68134 | USA | TRADE PAYABLE | | | | | $14.15 | |
| 111066 | | GODBOLT CASHONDA J | 3139 TURKEY RD | | | | MULLINS | SC | 29574 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 111067 | | GODBOLT CHERYL | 705 PROFESSOR DRIVE | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 111068 | | GODBOLT EDWARD | 4429 SW 71 TER APT A | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $9.76 | |
| 111069 | | GODBOLT KARENE C | 2651 SAPP LN | | | | MIDDLEBURG | FL | 32068 | USA | TRADE PAYABLE | | | | | $10.04 | |
| 111070 | | GODBOLT NIKITA S | 2915 N RICHARDS ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 111071 | | GODBOLT PATICAIA | 1809 VILLAGE GREEN DR | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $3.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111072 | | GODBOLT SHARONADA S | 1608 TROY LANE | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 111073 | | GODD MORRIS | PO BOX 326 N WESTER AVE | | | | LOS ANGELES | CA | 90004 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 111074 | | GODDARD CARESSL | 6534 NC HWY 30E | | | | BETHEL | NC | 27812 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 111075 | | GODDARD FRANCIS R | PO BOW 56 PINEY POINT | | | | PINEY POINT | MD | 20674 | USA | TRADE PAYABLE | | | | | $21.57 | |
| 111076 | | GODDARD LEANNA | 115 56TH STREET NW | | | | CLEVELAND | TN | 37312 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 111077 | | GODDARD SHERRIE | 127 BELINDA PKWY | | | | MTJULIET | TN | 37122 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 111078 | | GODDARD VIRGINIA | 501 CANABERRY DR APT 3 | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 111079 | | GODDER JERRY | 201 MILLER RD | | | | LEBONAN | OH | 45036 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 111080 | | GODETTE SONJI | 43430 NOTTINGHAM SQ | | | | ASHBURN | VA | 20147 | USA | TRADE PAYABLE | | | | | $50.76 | |
| 111081 | | GODETTE SONJI J | 142 GASKILL RD | | | | HAVELOCK | NC | 28532 | USA | TRADE PAYABLE | | | | | $24.95 | |
| 111082 | | GODFREY AMANDA | 814 KILBY AVE | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $110.00 | |
| 111083 | | GODFREY BEVERLY | JAIME GODFREY | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111084 | | GODFREY BRIAN | 63 WATKINS LANE APT B | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111085 | | GODFREY CARA | 5915 S BERAND ST | | | | SPOKANE | WA | 99224 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 111086 | | GODFREY CARLA | 6001 E 107TH PLACE | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111087 | | GODFREY CARTENAS | 2009 SEACLIFF DR N | | | | DAPHNE | AL | 36526 | USA | TRADE PAYABLE | | | | | $8.75 | |
| 111088 | | GODFREY CHRIS | 4927 SWORDFISH DRIVE | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $18.97 | |
| 111089 | | GODFREY DANIELLE | 19 5TH ST SW | | | | WESOWEE | AL | 36278 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 111090 | | GODFREY DARLENE | 2516 GILMERTON RD APT 102 | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $7.39 | |
| 111091 | | GODFREY DEBRA | 1424 FORREST BRIDE RDDE | | | | CHARLOTTESVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111092 | | GODFREY DEONIKA | 1115 NANCE ST | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111093 | | GODFREY DEWEY | 2070 COCKRELLS RUN RD | | | | LUCASVILLE | OH | 45648 | USA | TRADE PAYABLE | | | | | $14.98 | |
| 111094 | | GODFREY JEANETTE | 6727 RANSOME DR | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 111095 | | GODFREY JULIA | 2301 JEFFERSON BLVD | | | | PANAMA CITY | FL | 32403 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 111096 | | GODFREY LEXUS | 5157 SHERIFF WATSON RD | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 111097 | | GODFREY LYDIA | 2015 GUMBRANCH RD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111098 | | GODFREY MATTHEW | 8 RIVER RD PO BOX 120 | | | | LEESBURG | NJ | 08327 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111099 | | GODFREY MIRANDA | P O BOX 91 | | | | BROADWAY | NC | 27505 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 111100 | | GODFREY PORTIA | 205 GROSS AVE | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 111101 | | GODFREY RENITA | 256 ELLIS PARK | | | | LEXINGTON | KY | 40516 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 111102 | | GODFREY SPENCER | 10600 SW 47TH ST | | | | DAVIE | FL | 33328 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 111103 | | GODFRIAUX MARK | 225 PARK VIEW DR | | | | BELMONT | NC | 28012 | USA | TRADE PAYABLE | | | | | $439.62 | |
| 111104 | | GODFROY JUSTIN M | 1311 PAWTUCKET BLVD 21 | | | | LOWELL | MA | 01854 | USA | TRADE PAYABLE | | | | | $4.38 | |
| 111105 | | GODGES BRANDY | 2535 ANTHONY DEJUAN PKY | | | | HEPHEBAH | GA | 30906 | USA | TRADE PAYABLE | | | | | $28.13 | |
| 111106 | | GODIN ROY | 6330 NW 60TH WAY | | | | ROSEDALE | NY | 11422 | USA | TRADE PAYABLE | | | | | $18.15 | |
| 111107 | | GODINA ANTHONY M | 2213 W 19 TH | | | | SCOTTSBLUFF | NE | 69361 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111108 | | GODINEZ DOLORES | 14810 VAN GOGH AVE | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 111109 | | GODINEZ ELBA | 2012 S 29TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111110 | | GODINEZ ERIKA | 18434 MACLAREN ST | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 111111 | | GODINEZ MARIA | 4705 MCFARLAND | | | | RIVERSIDE | CA | 92506 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 111112 | | GODINEZ VERINECE | 2 MARINA BLVD AP 7 | | | | CROWLEY | LA | 70526 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 111113 | | GODINEZ YOLANDA | 6100 SHANDA DR | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111114 | | GODISHALA NAVEEN | 302 PERIMETER CENTER N | | | | DUNWOODY | GA | 30346 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 111115 | | GODLEY JAMES | 222 MARTIN LUTHER KIING DR | | | | WASHINGTON | NC | 27889 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111116 | | GODLEY KELLY | 4038 STANTONSBURG RD | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 111117 | | GODLEY VICKY L | 1032 BENJAMANDR | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111118 | | GODLOVE JEFFERY | 133 APT A HOLMES ST | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $10.17 | |
| 111119 | | GODMAN ROBERTG | 600 40 ST N APT 116 | | | | ST PETERSBERG | FL | 33713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111120 | | GODO KEN | 120 OAK STREET | | | | PUNXSUTAWNEY | PA | 15767 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 111121 | | GODOI NICOLE | 5239 NW 4TH TER | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 111122 | | GODOY JOEL | 1285 S FENTON ST | | | | LAKEWOOD | CO | 80322 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 111123 | | GODOY JOSEAN | VILLA BORINQUEN | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 111124 | | GODOY MARIA | 6627-37 TH AVEAPT 4 | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 111125 | | GODOY MARTHA | 926 HIGHLAND ST APT 102 | | | | SANTA ANA | CA | 92703 | USA | TRADE PAYABLE | | | | | $42.99 | |
| 111126 | | GODOY MARTHA | 926 HIGHLAND ST APT 102 | | | | SANTA ANA | CA | 92703 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 111127 | | GODOY MARTIN | 2763 FORDHAM ST | | | | E PALO ALTO | CA | 94303 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 111128 | | GODPAPA GIFTS WORKSHOP LTD | MIAOBIANWANG VILLAGE | SHIPAI TOWN | | | DONGGUAN | GUANG DONG | 523343 | | TRADE PAYABLE | | | | | $3,672.00 | |
| 111129 | | GODREAU ROSA | TORRE II APT 1311 LOS CLAVELES | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111130 | | GODSIL ANITA | 15 WILSON ROAD | | | | PINE HILL | NJ | 08021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111131 | | GODY MEGHAN | 4715 N KANSAS AVE | | | | KANSAS CITY | MO | 64117 | USA | TRADE PAYABLE | | | | | $32.48 | |
| 111132 | | GODWIN AMBER | 104 S PINEVIEW AVE | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 111133 | | GODWIN ANNIE D | 100 CHEYENNE DR | | | | CONVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111134 | | GODWIN BARINUA | 10227 N 32ND LN | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $38.95 | |
| 111135 | | GODWIN BILLIE | 1020 COUNTY ROAD 2205 | | | | MINEOLA | TX | 75773 | USA | TRADE PAYABLE | | | | | $212.23 | |
| 111136 | | GODWIN CLARISSA | 2007 EMDIN ST | | | | CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $3.58 | |
| 111137 | | GODWIN DEMMERRIS | 26742 BUNTING ROAD | | | | DAGSBORO | DE | 19939 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 111138 | | GODWIN DENISE | 12359 ATLANTIC RD | | | | ATLANTIC | VA | 23303 | USA | TRADE PAYABLE | | | | | $38.91 | |
| 111139 | | GODWIN GLENDA | STREET ADDRESS | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 111140 | | GODWIN JESSICA A | 1920 MADDEN AVE | | | | PALM BAY | FL | 32908 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 111141 | | GODWIN KERRI L | 2142 C STREET | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 111142 | | GODWIN KRISTY | 428 NORTH OCEANA BLVD | | | | VIRGINIA BCH | VA | 23454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111143 | | GODWIN LUCY | 101 HAMLIN DRIVE | | | | FREDERICKSBURG | VA | 22405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111144 | | GODWIN MARY M | 1732 SUNBEAM LN | | | | TALLAHASSEE | FL | 32310 | USA | TRADE PAYABLE | | | | | $31.40 | |
| 111145 | | GODWIN MICHAE | 10419 GLEN MANOR DR | | | | BOWIE | MD | 20720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111146 | | GODWIN MICHEAL | 21 MISTY RIDGE DR | | | | ELHARLEE | GA | 30145 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 111147 | | GODWIN SHANISHA | 3025 POOLE RD | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111148 | | GODWIN SPENCER IGBOKWE | 1912 ARDEN OAKS DRIVE | | | | OCOEE | FL | 34761 | USA | TRADE PAYABLE | | | | | $287.52 | |
| 111149 | | GODWIN SUZANNE | 155 SPORTS CT | | | | LUMBER BRIDGE | NC | 28357 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111150 | | GODWIN SYLVIA | 104 BUDS WAY | | | | KINGS MTN | NC | 28086 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 111151 | | GODWIN TERESA | 445 SPRING DR | | | | CALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $7.67 | |
| 111152 | | GODWIN TRACY | 67COUNTY ROAD 745 | | | | WALNUT | MS | 38683 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 111153 | | GODWIN VICKIE | 515 WHITE ST | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111154 | | GODY DANIEL A | 610 NE 64TH TER | | | | MIAMI | FL | 33138 | USA | TRADE PAYABLE | | | | | $17.15 | |
| 111155 | | GOEBEL KRISTINA C | 106 PECANIERE PL | | | | MANDEVILLE | LA | 70471 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 111156 | | GOEBEL PAUL | 711 S MASONIC ST | | | | BELLVILLE | TX | 77418 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111157 | | GOEBEL STACY | 53 PAYRAN ST | | | | PETALUMA | CA | 94952 | USA | TRADE PAYABLE | | | | | $23.80 | |
| 111158 | | GOEDDERTZ DAVID | 3130 BROWN RD NONE | | | | VIDOR | TX | 77662 | USA | TRADE PAYABLE | | | | | $75.33 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111159 | | GOEDEN MEGAN | 144 ASH ST | | | | MOVILLE | IA | 51039 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 111160 | | GOEDKEN LORA A | 4201 ABINGTON WOODS CIR | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $144.99 | |
| 111161 | | GOENS MONIQUE L | 1133 CLARENDON AVE | | | | FLORENCE | SC | 29505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111162 | | GOERDT CANDY | 8642 ZIM RD | | | | FORBES | MN | 55738 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 111163 | | GOERGEN JOSH | 805 SILVERVINE DR | | | | MARSHALL | MN | 56258 | USA | TRADE PAYABLE | | | | | $666.12 | |
| 111164 | | GOERGETTE LAUBERTE | 4 BLACK BERRY LN | | | | FAIRFIELD | ME | 04937 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 111165 | | GOERKE DANWOISE | 508 TURKEY CALL CT | | | | TROY | MO | 63379 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111166 | | GOERLER MARY | 2409 MARIE LN | | | | KINSTON | NC | 28504 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 111167 | | GOERS KENNETH C | 18312 PALATINE AVE N | | | | SEATTLE | WA | 98133 | USA | TRADE PAYABLE | | | | | $848.59 | |
| 111168 | | GOERTEZ SUSAN | 24245 HARLAND ST | | | | CHULA VISTA | CA | 91912 | USA | TRADE PAYABLE | | | | | $16.16 | |
| 111169 | | GOERTZEN LYNNETTE | 304 VAN BUREN ST | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111170 | | GOESAHEAD ANGELA | PO BOX 101 | | | | PRYOR | MT | 59066 | USA | TRADE PAYABLE | | | | | $68.75 | |
| 111171 | | GOETHE KRISTEN | 2 CEDAR TRCE | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 111172 | | GOETZ CATHY | 2913 WELLS AVE | | | | BALTIMORE | MD | 21219 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 111173 | | GOETZ MARY A | 3385 SUSAN CIRCLE S | | | | PARK CITY | IL | 60085 | USA | TRADE PAYABLE | | | | | $18.85 | |
| 111174 | | GOETZ TERESA M | 2555 CONCORD CHURCH RD | | | | TALLADEGA | AL | 35160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111175 | | GOFF CHERYL | 26114 ROCHELLE STREET | | | | COURTLAND | VA | 23837 | USA | TRADE PAYABLE | | | | | $130.24 | |
| 111176 | | GOFF DAVID | 1924 WORTHINGTON STREET | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111177 | | GOFF DAWN | 905 SAVAGE | | | | HAMMON | OK | 73650 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 111178 | | GOFF DEBORAH | 1080 CAMBERIDGE CT | | | | AIKEN | SC | 29801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111179 | | GOFF EBONY | 211 CHASE STREET | | | | HASTINGS | FL | 32145 | USA | TRADE PAYABLE | | | | | $6.18 | |
| 111180 | | GOFF GUILLERMINA | 880 EAST F STREET | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 111181 | | GOFF KARRIE | 2712COUNTYROAD790 | | | | CULLMAN | AL | 35055 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 111182 | | GOFF KIMBERLY | 531 JEFFERSON AVE | | | | VINTON | VA | 24179 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111183 | | GOFF LATONYA D | 5205 9TH AVE S | | | | GULFPORT | FL | 33707 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 111184 | | GOFF MICHELLE | 205 SOUTH 3RD ST | | | | MARTINSFERRY | OH | 43935 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111185 | | GOFF MICHELLE | 205 SOUTH 3RD ST | | | | MARTINSFERRY | OH | 43935 | USA | TRADE PAYABLE | | | | | $74.70 | |
| 111186 | | GOFF NANCY | 462 DROWRY RD | | | | LENOX | GA | 31637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111187 | | GOFF PAIGE | PO BOX 1822 | | | | OCEANA | WV | 24870 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 111188 | | GOFF SHAUNDYLL | 162 LIBORIO DR | | | | MIDDLETOWN | DE | 19709 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 111189 | | GOFF STEPHEN | 152 PEARSON DR | | | | RUSTBURG | VA | 24588 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111190 | | GOFF TRACY | 205 20TH ST | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111191 | | GOFFA INTERNATIONAL CORPORATION | 200 MURRAY HILL PKWY | | | | EAST RUTHERFORD | NJ | 07073 | USA | TRADE PAYABLE | | | | | $214,352.98 | |
| 111192 | | GOFFE SUZETTE | 1027 ARLINGTON AVE | | | | PLAINFIELD | NJ | 07060 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 111193 | | GOFFIGAN KACINIA | 5501 AMHURST CT | | | | VABEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 111194 | | GOFFNER SHERYL V | 3125 N GALVEZ ST | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 111195 | | GOFORTH JIMMY | 14800 MALLARD CREEK RD | | | | MT PLEASANT | NC | 28124 | USA | TRADE PAYABLE | | | | | $11.76 | |
| 111196 | | GOFORTH KATHY | 196 SHADE BRANCH TRL | | | | FOREST CITY | NC | 28043 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 111197 | | GOFORTH MARIA | 1324 SALLYS BRANCH RD | | | | LONDON | KY | 40741 | USA | TRADE PAYABLE | | | | | $6.24 | |
| 111198 | | GOFORTH MARY | 219 REDWOOD AVE | | | | TRUMANN | AR | 72472 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111199 | | GOFORTH MICHEAL | 3705 LUCK DR | | | | ARCHDALE | NC | 27263 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 111200 | | GOFORTH RAY L | 659 12TH ST SW | | | | HURON | SD | 57350 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 111201 | | GOGGIN MARY | 3541 NORLAND CT | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 111202 | | GOGGINS CAROL | 2910 SHIRE DR | | | | POTTSTOWN | PA | 19464 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 111203 | | GOGGINS CYNTHIA | 941 HICKORY DR | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111204 | | GOGGINS KEIASHA | 4755 A75TH ST | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111205 | | GOGGINS MONIQUE T | 2149 VINYARD WALK APT 8 | | | | ALANTA | GA | 30316 | USA | TRADE PAYABLE | | | | | $7.81 | |
| 111206 | | GOGGINS TRESKA | 303 PICADILLY SQUARE | | | | CAYCE | SC | 29223 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 111207 | | GOGGLES JENNIFER | PO BOX 826 | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $24.75 | |
| 111208 | | GOGLUCCI NICHOLAS | 4600 CARAMBOLA CIR SOUTH | | | | POMPANO BEACH | FL | 33066 | USA | TRADE PAYABLE | | | | | $52.98 | |
| 111209 | | GOGUE CHLOE | 643 CHALAN ANTONIO | | | | TAMUNING | GU | 96913 | USA | TRADE PAYABLE | | | | | $33.47 | |
| 111210 | | GOGUEN MCKENZIE | 121 SYKES STREET | | | | PALMER | MA | 01069 | USA | TRADE PAYABLE | | | | | $27.59 | |
| 111211 | | GOGUEN MEAGAN | 84 SHEPARD AVE | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111212 | | GOHL CHAD | 5708 GIDDYUP LN | | | | FORT WORTH | TX | 76179 | USA | TRADE PAYABLE | | | | | $585.61 | |
| 111213 | | GOHOLSON ROBIN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23831 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111214 | | GOHOLSON ROBIN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23831 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111215 | | GOIAS ROBERT | PO BOX 85 | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 111216 | | GOIAS SHAWNA | PO BOX 42 HANAMAULU | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111217 | | GOICOCHIA DOROTHY | 160 WEST PA AVE | | | | VILLAS | NJ | 08251 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 111218 | | GOINES JESSIE | 4963 KAREN CT | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 111219 | | GOINES SHAWNETTE | 17 KETCH CAY CT | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 111220 | | GOING CHRISTY M | PO BOX354 | | | | ST GREBLE | LA | 70776 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 111221 | | GOING LISA | 306 4TH STREET | | | | PARK HILLS | MO | 63601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111222 | | GOING PEGGY | 6876 NW 151ST TER | | | | OKEECHOBEE | FL | 34972 | USA | TRADE PAYABLE | | | | | $23.65 | |
| 111223 | | GOINGS BRIDGETTE J | 1441 SEPULVEDA AVE | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 111224 | | GOINGS DESIREE | 5132 PICKETT DR | | | | JAX | FL | 32219 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 111225 | | GOINGS JANICE | 1849 SOUTHPOINT | | | | BATON ROUGE | LA | 70808 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 111226 | | GOINGS JANICE | 1849 SOUTHPOINT | | | | BATON ROUGE | LA | 70808 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 111227 | | GOINGS LYNN | 941 OTTAWA ST | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $9.88 | |
| 111228 | | GOINGS RACHANDA | 427 HAVRE ST | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 111229 | | GOINGS RUTHANN | 1006 S MAIN ST APT 20C | | | | PLEASANTVILLE | NJ | 08232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111230 | | GOINS ALECIA | 144234TH ST NW | | | | CANTON | OH | 44706 | USA | TRADE PAYABLE | | | | | $13.25 | |
| 111231 | | GOINS ALISA | 1432 44TH ST | | | | CANTON | OH | 44709 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111232 | | GOINS AMY | 5423 HILLBROOK DRIVE | | | | CROSS LANES | WV | 25313 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 111233 | | GOINS CINDY | 1416 BLUE AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 111234 | | GOINS DALE | 1018 LITTLE ROCK ROAD | | | | CHARLOTTE | NC | 28124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111235 | | GOINS JACQUELINE | 401 MAIN ST D | | | | ZANESVILLE | OH | 43701 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 111236 | | GOINS JESSIE | 6531SOTHRIDGERD | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 111237 | | GOINS KAREN | 9516 STONEY GLEN DR | | | | MINT HILL | NC | 28227 | USA | TRADE PAYABLE | | | | | $21.30 | |
| 111238 | | GOINS KATHY | 7577 MATHZ PAULIN RD | | | | NAVARRE | FL | 32566 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111239 | | GOINS LACI | 5331 E 93RD ST S | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 111240 | | GOINS LATOYA | 1231 NORTH BRICKYARD RD | | | | COLA | SC | 29223 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 111241 | | GOINS LUCI | 941 OTTAWA | | | | LV | KS | 66048 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 111242 | | GOINS MICHELLE | 4125 FOX GLOVE LN | | | | COLUMBUS | OH | 43230 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111243 | | GOINS MONTREAL | 1001 ASTER ST APT 3 | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 111244 | | GOINS RUBY | PO BOX 842 | | | | BLUEFIELD | WV | 24701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 111245 | | GOINS SAMANTHA | 110 BOB HELTON RD WHITLE | | | | WHITLEY CITY | KY | 42653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111246 | | GOINS SANDY | 1875 GOERGE WALLACE HWY | | | | RUSSELLVILLE | AL | 35654 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111247 | | GOINS TAMMIE | POBOX361 | | | | FAIRMONT | NC | 28340 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 111248 | | GOINS TAMMY | PO BOX 361 | | | | FAIRMONT | NC | 28340 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 111249 | | GOINS TERRY | DR SHARON GOINS | | | | CONCORD | NC | 28026 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111250 | | GOINS YY | 7075 SW US 221 | | | | GREENVILLE | FL | 32331 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 111251 | | GOINT TERRIE D | 828 WALKER LANE | | | | HENDERSON | NV | 89014 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 111252 | | GOIS TIMMY | 778 MAIN ST 1ST FL | | | | FEDERAL WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $7.04 | |
| 111253 | | GOITIA GELITZA | 1ST DE LAS CEIBAS CASA G | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111254 | | GOJAN SANDOVAL | 2528 YORKSHIRE WAY APT 2 | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 111255 | | GOJO INDUSTRIES INC | P O BOX 931105 | | | | CLEVELAND | OH | 44193 | USA | TRADE PAYABLE | | | | | $44,531.14 | |
| 111256 | | GOKALDAS EXPORTS LTD | NO 162 | RESIDENCY ROAD | | | BANGALORE | KARNAT AKA | 560025 | | TRADE PAYABLE | | | | | $179,347.25 | |
| 111257 | | GOKEY JOSEPH | | | | | | | | | TRADE PAYABLE | | | | | $73.02 | |
| 111258 | | GOKUSH BUSINESS | PO BOX 2767 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 111259 | | GOKUSH CLAUDINE | S E SYCAMORE STREET | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $170.66 | |
| 111260 | | GOKUSH RENADA | PO BOX 2455 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 111261 | | GOLA SAAR | 4331 N CEDAR AVE APT 102 | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 111262 | | GOLABEK SLAWOMIR | 11160 E HIGHLINE DR | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $161.91 | |
| 111263 | | GOLACH PATTY | 360 BENNETT | | | | BUFFALO | NY | 14210 | USA | TRADE PAYABLE | | | | | $19.90 | |
| 111264 | | GOLAN ROWE | 11410 S LONGWOOD DR | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $19.86 | |
| 111265 | | GOLATKACOOK JAMIE | 5855 TETHERWOOD DR | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 111266 | | GOLCHER DOROTHY | PO BOX 321 | | | | KEARNEYSVILLE | WV | 25430 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 111267 | | GOLD COAST BEVERAGE LLC | 3325 NW 70TH AVE | | | | MIAMI | FL | 33122 | USA | TRADE PAYABLE | | | | | $7,672.10 | |
| 111268 | | GOLD COAST EAGLE DIST INC | 2150 47TH ST | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $1,106.35 | |
| 111269 | | GOLD COUNTRY EQUIPMENT CENTER | | | | | | | | | TRADE PAYABLE | | | | | $1,603.57 | |
| 111270 | | GOLD COUNTRY MEDIA | P O BOX 5910 | | | | AUBURN | CA | 95604 | USA | TRADE PAYABLE | | | | | $3,100.02 | |
| 111271 | | GOLD EAGLE CO | 1478 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | USA | TRADE PAYABLE | | | | | $21,762.05 | |
| 111272 | | GOLD JUMICA | 1901 VINEYARD DR | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111273 | | GOLD LLC | 3575 WEST CAHUENGA BLVD STE 68 | | | | LOS ANGELES | CA | 90068 | USA | TRADE PAYABLE | | | | | $49,639.73 | |
| 111274 | | GOLD LLC | 3575 WEST CAHUENGA BLVD STE 68 | | | | LOS ANGELES | CA | 90068 | USA | TRADE PAYABLE | | | | | $473.50 | |
| 111275 | | GOLD LUTHER G | 7001 ASKEW AVE | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $795.90 | |
| 111276 | | GOLD MICHAEL | 95 BEEKMAN AVE | | | | TARRYTOWN | NY | 10591 | USA | TRADE PAYABLE | | | | | $77.07 | |
| 111277 | | GOLD PRAIRIE LLC | 1 N STATE ST STE 1500 | | | | CHICAGO | IL | 60602 | USA | TRADE PAYABLE | | | | | $6,473.76 | |
| 111278 | | GOLD RAMUS | 99 CR 3141 AZTEC | | | | AZTEC | NM | 87410 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 111279 | | GOLD STAR PUMPING SERVICE INC | 10001 N SILVERBELL RD | | | | TUCSON | AZ | 85743 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 111280 | | GOLD TILLMAN | 653 MARGEAT STREET | | | | PITTSBURGH | PA | 15210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 111281 | | GOLD VALUE INTERNATIONAL TEXTILE INC DBA FIESTA FABRIC | 300 E GREEN ST | | | | PASADENA | CA | 91101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 111282 | | GOLDA CARMENA | 1023 LEE ST | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 111283 | | GOLDBAUGH PAULA | ROBERT GOLDBAUGH | | | | MOUNDSVILLE | WV | 26041 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 111284 | | GOLDBERG JEFFREY | 47 3RD STREET | | | | FORDS | NJ | 08863 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 111285 | | GOLDBERG KAREN J | 13 BAYVIEW AVE APT 1 | | | | MILL VALLEY | CA | 94941 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 111286 | | GOLDBERG OLEG | 2000 W BERWYN AVE | | | | CHICAGO | IL | 60625 | USA | TRADE PAYABLE | | | | | $18.07 | |
| 111287 | | GOLDBERGER INTERNATIONAL LIMITED | 2908 BAYOAKS DR | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $32,982.82 | |
| 111288 | | GOLDBROUGHO DIANE | 150 WEST AVENUE | | | | BRIDGETON | NJ | 08302 | USA | TRADE PAYABLE | | | | | $34.49 | |
| 111289 | | GOLDEN AMANDA | 4605 KRAMME AVE | | | | BROOKLYN | MD | 21225 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 111290 | | GOLDEN AMANDA | 4605 KRAMME AVE | | | | BROOKLYN | MD | 21225 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 111291 | | GOLDEN AMBER | 1108 SKYLINE | | | | OZARK | MO | 65721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111292 | | GOLDEN ANNETE | 2329 SAMBRANO D | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 111293 | | GOLDEN AYSHIA | 3550 VINE ST | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $40.23 | |
| 111294 | | GOLDEN BRITTANY | RT 83 | | | | BARTLEY | WV | 24813 | USA | TRADE PAYABLE | | | | | $30.80 | |
| 111295 | | GOLDEN CARLENE | 223 PETER HILL ST | | | | EDEN | NC | 27288 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111296 | | GOLDEN CHAQUETTA | 2904 NW 60 TER APT 444 | | | | SUNRISE | FL | 33313 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 111297 | | GOLDEN CHASADY | 1358 HOLMESTOWN RD | | | | MIDWAY | GA | 31320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111298 | | GOLDEN CHELSEA | 4938 POLARIS ST | | | | ORLANDO | FL | 32819 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111299 | | GOLDEN DAPHNE | 3995 BRITTANY | | | | ST LOUIS | MO | 63044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111300 | | GOLDEN EAGLE DISTRIBUTING LLC | 2713 MERCHANT ST | | | | MARION | IL | 62959 | USA | TRADE PAYABLE | | | | | $688.75 | |
| 111301 | | GOLDEN FATIMA | 3218 BEATRICE DRIVE | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 111302 | | GOLDEN FIRST STOP | 1 PASSAIC ST BLDG 46 | | | | WOOD RIDGE | NJ | 07075 | USA | TRADE PAYABLE | | | | | $114.60 | |
| 111303 | | GOLDEN HEATHER | 142 SPLASH DR | | | | FALLING WATERS | WV | 25419 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 111304 | | GOLDEN JAMES N | 1820A S 4TH ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111305 | | GOLDEN KAWONNA | 138 PROSPECT ST | | | | VERNON | CT | 06066 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 111306 | | GOLDEN KEITHA | 47 LINCOLNSHIRE LN | | | | PHENIX CITY | AL | 36870 | USA | TRADE PAYABLE | | | | | $10.89 | |
| 111307 | | GOLDEN KRIS | 806 WEST MAIN ST | | | | SUSQUEHANNA | PA | 18847 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111308 | | GOLDEN LINDA L | 2833 EAGLE TRACE TERR | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111309 | | GOLDEN MELODY A | 1076 EDMEYER CT | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 111310 | | GOLDEN NIKKI | 851 25 AV SUMBRY HILL APT F3 | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $19.72 | |
| 111311 | | GOLDEN REGINA | 354 CRUSE DR | | | | PONTOTOC | MS | 38863 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 111312 | | GOLDEN ROBIN | 4122 CALDWELL RIDGE PKWY | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $9.04 | |
| 111313 | | GOLDEN SHANNON | 2240GLENN RD | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 111314 | | GOLDEN SHIANNE | 1117 CHARLESTON EAST DR | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 111315 | | GOLDEN STATE WATER CO | PO BOX 9016 | | | | SAN DIMAS | CA | 91773-9016 | USA | UTILITIES PAYABLE | | | | | $126.02 | |
| 111316 | | GOLDEN STEFFON I | 222 LINCOLN AVE | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 111317 | | GOLDEN SUE | 86 HEAVENLY DR | | | | HEDGESVILLE | WV | 25427 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 111318 | | GOLDEN TIYI | 1829 W 6TH ST | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 111319 | | GOLDEN TORIAN | 14 POPPLETON STREET | | | | BALTIMORE | MD | 21201 | USA | TRADE PAYABLE | | | | | $17.86 | |
| 111320 | | GOLDEN YADIRA | 2907 JESSUP STREET | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 111321 | | GOLDENBERG SONYA | 9 GLEN HOOK RD | | | | HILLSDALE | NJ | 07642 | USA | TRADE PAYABLE | | | | | $7.49 | |
| 111322 | | GOLDENSON LOUISE | 840 W CENTER ST | | | | POCATELLO | ID | 83204 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 111323 | | GOLDENWHIPP | PMB 138 AVE ESMERALDA 405 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $727.49 | |
| 111324 | | GOLDHOFER ERNEST | 18081 SE COUNTRY CLUB DR 208 | | | | TEQUESTA | FL | 33469 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 111325 | | GOLDIE BRANDY | 410 OWENS RD | | | | WEST UNION | OH | 45693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111326 | | GOLDIE EVELYN | TP19 PIKAKE STREET | | | | MOUNTAIN VIEW | HI | 96771 | USA | TRADE PAYABLE | | | | | $86.74 | |
| 111327 | | GOLDIE FOSTER | 346 IMLA ST | | | | BALTO | MD | 21224 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 111328 | | GOLDIE GILES | 21 WILLIAM PENN DRIVE | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 111329 | | GOLDIE MAX | 8403 THORNBERRY DRIVE EAST | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 111330 | | GOLDIE MELANIE | 351 DEL MONTE RD UNIT A | | | | SEBASTIAN | FL | 32958 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 111331 | | GOLDIE RACHEL | 2004 PALMA VISTA AVE | | | | LAS VEGAS | NV | 89169 | USA | TRADE PAYABLE | | | | | $4.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111332 | | GOLDING DAWN | 706 HIGH ST | | | | FAIRPORT HRBR | OH | 44077 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 111333 | | GOLDING DUANE | 1826 GARFIELD RD | | | | EAST CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111334 | | GOLDING HANNAH | 615 ZERON DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $3.33 | |
| 111335 | | GOLDING JACQUELYN | 905 BROADWAY ST | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $6.77 | |
| 111336 | | GOLDING JACQUELYN | 905 BROADWAY ST | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $12.78 | |
| 111337 | | GOLDING PAMELA | 60 SILVIA DR APT 21 | | | | ASHBURN | GA | 31714 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 111338 | | GOLDING SUSAN | 329 GRENFELL | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111339 | | GOLDLOX TOYS HOLDINGSGD CO LTD | 1610 MOCKINGBIRD CT A7 | | | | FLORENCE | AL | 35630 | USA | TRADE PAYABLE | | | | | $70,631.48 | |
| 111340 | | GOLDMAN LONETTA | 230 SHADYBROOK LN UNIT A | | | | N LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 111341 | | GOLDMAN PAUL | 9100 E FLORIDA AVE 5206 | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111342 | | GOLDMAN SHERRY | 1844 MICHAEL LN | | | | PACIFIC PLSDS | CA | 90272 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 111343 | | GOLDRING DIAMOND Y | 6302 WESTRIDGE CT | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 111344 | | GOLDRING GULF DISTRIBUTING | 675 S PACE BLVD | | | | PENSACOLA | FL | 32501 | USA | TRADE PAYABLE | | | | | $1,182.20 | |
| 111345 | | GOLDRING SHANTE | 14670 S CUCKOLD CREEK DR | | | | NEWBURG | MD | 20664 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111346 | | GOLDSBERRY BETHANY | 59 HOLLYHOCK CT | | | | HAMILTON | OH | 45014 | USA | TRADE PAYABLE | | | | | $152.52 | |
| 111347 | | GOLDSBORO CITY O | P.O DRAWER A CHECK | | | | GOLDSBORO | NC | 27533 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 111348 | | GOLDSBORO NEWS ARGUS | P O BOX 10629 | | | | GOLDSBORO | NC | 27532 | USA | TRADE PAYABLE | | | | | $516.46 | |
| 111349 | | GOLDSBORO RHONDA | 672 BUCKSON DR | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 111350 | | GOLDSBOROUGH DAWN | 831 A KIRKWOOD ST | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $13.35 | |
| 111351 | | GOLDSBOROUGH LINDA | 412 PRINCE AVE | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111352 | | GOLDSBOROUGH WANDA | 5934 SPEITH RD | | | | MEDINA | OH | 44256 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111353 | | GOLDSBY ASHLEY | 1904 WOODWARD AVE | | | | CLEVELAND HTS | OH | 44118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111354 | | GOLDSBY KANDICE | NA | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $11.97 | |
| 111355 | | GOLDSBY TYANNA | 903 W QRIVERSTON | | | | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111356 | | GOLDSMITH BRITTAN | 8926 W HAMPTON AVE | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 111357 | | GOLDSMITH HAYDEN | 310 CROSS GATE ROAD | | | | ELIZABETHTOWN | KY | 42701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 111358 | | GOLDSMITH HEATHER | 121 E SECOND ST | | | | HARROD | OH | 45850 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111359 | | GOLDSMITH JESSICA L | 299 MILLER RD | | | | MAULDIN | SC | 29662 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 111360 | | GOLDSMITH KEVIN | 1045 NW CENTRAL AVE | | | | TOPEKA | KS | 66608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111361 | | GOLDSMITH LESTER | 313 KENDLE AVE | | | | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 111362 | | GOLDSMITH NYESHIA | 9 LAKESIDE DR | | | | TAYLORS | SC | 29687 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 111363 | | GOLDSMITH PEGGY J | 1010 CLAIBORNE LN | | | | OCEAN SPRINGS | MS | 39564 | USA | TRADE PAYABLE | | | | | $79.65 | |
| 111364 | | GOLDSMITH ROBERT | 141 EAST FIFTH STREET | | | | HARROD | OH | 45850 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 111365 | | GOLDSMITH THAKEELA | 2729 BARBARY LANE APT G | | | | INDIANAPOLIS | IN | 46205 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 111366 | | GOLDSMITH THAKEELA | 2729 BARBARY LANE APT G | | | | INDIANAPOLIS | IN | 46205 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 111367 | | GOLDSON TANDRA | 43020 23RD ST W | | | | LANCASTER | CA | 93536 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 111368 | | GOLDSTEIN JENNIFER | 5503 HARTGLEN PL | | | | AGOURA HILLS | CA | 91301 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 111369 | | GOLDSTEIN JONATHAN | 2315 BUSH ST | | | | SAN FRANCISCO | CA | 94115 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 111370 | | GOLDSTEIN LUIS | 8425 PHOENICIAN CT  NONE | | | | DAVIE | FL | 33328 | USA | TRADE PAYABLE | | | | | $128.39 | |
| 111371 | | GOLDSTEIN SHELIA | 14778 ARKANSAS ST | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 111372 | | GOLDSTON | 3835 GUESS RD | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $183.82 | |
| 111373 | | GOLDSTON MELISSA | 4118 GAP RD | | | | KNOXVILLE | TN | 37912 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 111374 | | GOLDSTON NED | 9904 LA 44 | | | | SUNRIVER | OR | 97707 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 111375 | | GOLDSTONE RICHARD | 24795 CLARINGTON DR | | | | LAGUNA HILLS | CA | 92653 | USA | TRADE PAYABLE | | | | | $70.36 | |
| 111376 | | GOLDSWORTHY CANDACE | 2046 UNIVERSITY PARK DR  NONE | | | | SACRAMENTO | CA | 95825 | USA | TRADE PAYABLE | | | | | $68.81 | |
| 111377 | | GOLDURS RONDA | 432 WEST 38TH STREET | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $38.40 | |
| 111378 | | GOLDWIRE BETTYS | 1915 OPSPRAY POINT CIR | | | | POOLER | GA | 31322 | USA | TRADE PAYABLE | | | | | $128.16 | |
| 111379 | | GOLDWIRE LATONYA | 1863 NW 45 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111380 | | GOLEY SUMMER | 12403 STRATFIELD PLACE CIR | | | | PINEVILLE | NC | 28134 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 111381 | | GOLF GIFTS & GALLERY | N 1675 POWERS LAKE RD | | | | POWERS LAKE | WI | 53159 | USA | TRADE PAYABLE | | | | | $10,920.19 | |
| 111382 | | GOLF TIME LLC | 1540 CHAMPION DR | | | | CARROLLTON | TX | 75006 | USA | TRADE PAYABLE | | | | | $3,333.28 | |
| 111383 | | GOLFIN OCTAVIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 111384 | | GOLIGHTLY FREDERICKA N | 1801 E 31ST ST | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $15.72 | |
| 111385 | | GOLIMBIYEVSKIY PETR | 11327 SE 216TH CT | | | | KENT | WA | 98031 | USA | TRADE PAYABLE | | | | | $36.66 | |
| 111386 | | GOLISON LATEISHA | 4211 GRAND ST | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111387 | | GOLLADAY DONNA | 652 RUSTIC OAK DR | | | | DAYTON | OH | 45415 | USA | TRADE PAYABLE | | | | | $43.97 | |
| 111388 | | GOLLIDAY DONDREA | 1670 BAY MEADOWS DRIVE | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 111389 | | GOLLIDAY LAKEIA | 1670 BAY MEADOWS DRIVE | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 111390 | | GOLLINGER ELIZABETH | 4 RIPLEY ST APT A | | | | MASSENA | NY | 13662 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 111391 | | GOLMON THERESA | 2610 PRINCE WILLIAM ROAD | | | | CATLETT | VA | 20119 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 111392 | | GOLNAZ HONARIPSHEH | SSS | | | | WEST BETHESDA | MD | 20817 | USA | TRADE PAYABLE | | | | | $484.97 | |
| 111393 | | GOLOMB NORMA | 2901 BONITA DR  NONE | | | | MOBILE | AL | 36606 | USA | TRADE PAYABLE | | | | | $399.99 | |
| 111394 | | GOLPHIN MELISSA | 2116 COMMONS RD SOUTH | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $45.37 | |
| 111395 | | GOLPHIN PATRICIA | 2658 MURRAY HILL RD | | | | SARDIS | GA | 30456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111396 | | GOLPHIN SHARON | 7905 SANTANA AVE | | | | FT PIERCE | FL | 34951 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 111397 | | GOLRIA MALANDO | 410 SOUTH PRINCE ST | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $209.40 | |
| 111398 | | GOLSHANI SAMIRA | 210 N CHURCH ST | | | | CHARLOTTE | NC | 28202 | USA | TRADE PAYABLE | | | | | $7.46 | |
| 111399 | | GOLSIN NIKKI | 500 66TH AVE S | | | | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 111400 | | GOLTZ RENAE | 115 14TH ST S | | | | GLYNDON | MN | 56547 | USA | TRADE PAYABLE | | | | | $21.28 | |
| 111401 | | GOLYAR SHANNA | 2824 S 116TH AVE | | | | OMAHA | NE | 68144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111402 | | GOLZ EDITH | 5497 HUGOTON DR | | | | SALT LAKE CTY | UT | 84129 | USA | TRADE PAYABLE | | | | | $639.49 | |
| 111403 | | GOMAR FRANCIO | 324 N 3RD ST APT 4 | | | | BISHOP | CA | 93514 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 111404 | | GOMBOS PAUL | 1 PRESTON ST APT 1 | | | | WATERVILLE | ME | 04901 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 111405 | | GOMBOS STAR | 16 SHELDON ST | | | | BINGHAMTON | NY | 13903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111406 | | GOMBOS STEVEN | 5085 HIGHBOURNE LN | | | | CENTREVILLE | VA | 20120 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 111407 | | GOMES ALBERT | 1400 HASTY RD | | | | PEACHLAND | NC | 28133 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 111408 | | GOMES ARIANO | 560 W 165TH ST | | | | NEW YORK | NY | 10032 | USA | TRADE PAYABLE | | | | | $3.27 | |
| 111409 | | GOMES CHAUNNARE N | 94 817 KUHAULUA ST APT 209 | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 111410 | | GOMES FABIANA | 922 SW 7TH STREET APT B | | | | BOCA RATON | FL | 33073 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 111411 | | GOMES GWENDOLYN | 57 PALIMALU DR | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 111412 | | GOMES HAILEY | 99-639 HALAWA DR | | | | AIAE | HI | 96701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111413 | | GOMES HIRA | 1306 DILSTON PL | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111414 | | GOMES JEANNE | 2245 CRANBERRY HIGHWAY | | | | WEST WAREHAM | MA | 02576 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111415 | | GOMES MURILLO | 8800 VISTANA CENTRE DR | | | | ORLANDO | FL | 32821 | USA | TRADE PAYABLE | | | | | $23.42 | |
| 111416 | | GOMES RANDALL | 13A A ST | | | | HUDSON | NH | 03051 | USA | TRADE PAYABLE | | | | | $72.98 | |
| 111417 | | GOMES ROBERTO | CALLE 6 H16 URB PQUE SAN MIGUE | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111418 | | GOMES SARAH | 2605 BENTLEY RD SE APT 2B | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 111419 | | GOMES TAYLOR | 5 MANCHERSTER RD | | | | YARMOUTHPORT | MA | 02675 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111420 | | GOMES VIRGINIA | 2529 BELLANY ST | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 111421 | | GOMEZ | 13833 EMORY DR | | | | WHITTIER | CA | 90605 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 111422 | | GOMEZ ADRIANA | 604 MARGARET AVE | | | | LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | | | | | $12.54 | |
| 111423 | | GOMEZ ADRIANA | 604 MARGARET AVE | | | | LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 111424 | | GOMEZ AL | 2042 BERKSHIRE CIT 8 | | | | CARPENTERSVL | IL | 60110 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 111425 | | GOMEZ ALBA | ARCOS EN SHOWVILLE A208 | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 111426 | | GOMEZ ALDO S | 5021 LEMON GROVE AVE | | | | LOS ANGELES | CA | 90029 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 111427 | | GOMEZ ALICE | 110 LAKE COMO DR | | | | POMANA PARK | FL | 32181 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 111428 | | GOMEZ ALVARO B | 3500 OLEANDER DRIVE | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $16.54 | |
| 111429 | | GOMEZ ALYSHA | 124 N 13TH ST APT 1 | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 111430 | | GOMEZ AMANDA | 1047 JUNE TER | | | | SDAYTONA | FL | 32141 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 111431 | | GOMEZ AMANDA | 1047 JUNE TER | | | | SDAYTONA | FL | 32141 | USA | TRADE PAYABLE | | | | | $148.55 | |
| 111432 | | GOMEZ ANA | 2816 GUN CLUB | | | | ALB | NM | 87105 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 111433 | | GOMEZ ANA | 2816 GUN CLUB | | | | ALB | NM | 87105 | USA | TRADE PAYABLE | | | | | $22.39 | |
| 111434 | | GOMEZ ANA | 2816 GUN CLUB | | | | ALB | NM | 87105 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 111435 | | GOMEZ ANA | 2816 GUN CLUB | | | | ALB | NM | 87105 | USA | TRADE PAYABLE | | | | | $30.62 | |
| 111436 | | GOMEZ ANABEL | 1614 N DENSON | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 111437 | | GOMEZ ANDREA | 352 EVONA AVE | | | | PLAINFIELD | NJ | 07063 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 111438 | | GOMEZ ANDRES | E39 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $510.29 | |
| 111439 | | GOMEZ ANGELA | 912 SE 2ND STREET | | | | NEWTON | KS | 67114 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 111440 | | GOMEZ ANGELICA | 4009 BUTTERNUT ST | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $47.30 | |
| 111441 | | GOMEZ ANGELICA | 4009 BUTTERNUT ST | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $52.89 | |
| 111442 | | GOMEZ ANN C | 213 PARK TREE TER | | | | ORLANDO | FL | 32825 | USA | TRADE PAYABLE | | | | | $54.67 | |
| 111443 | | GOMEZ ANNA | 3580 SUNSET LN | | | | SAN DIEGO | CA | 92173 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 111444 | | GOMEZ ANNAMARIE | 314 SKYLARK CIR | | | | LAFAYETTE | CO | 80026 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 111445 | | GOMEZ ANTONIO | 3066 S 101 ST E AVE | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111446 | | GOMEZ APRIL R | P O BOX 2148 | | | | CHILHOWIE | VA | 24319 | USA | TRADE PAYABLE | | | | | $13.08 | |
| 111447 | | GOMEZ ARMANDINA | 4916 OXBOW AVE | | | | CALDWELL | ID | 83607 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 111448 | | GOMEZ ARTURO | 603 ORILE | | | | BARTLETT | IL | 60107 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 111449 | | GOMEZ ASTRID F | 85 CALLE AMAPOLA URB LA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 111450 | | GOMEZ BEATRIZ | 2690 DREW STR | | | | CLEARWATER | FL | 33759 | USA | TRADE PAYABLE | | | | | $12.82 | |
| 111451 | | GOMEZ BIANCA | 390 SOUTH 3RD | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $18.81 | |
| 111452 | | GOMEZ BIENVENIDO | URB VILLA MARIA CALLE 3 S | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 111453 | | GOMEZ BLANCA | 1028 QUEBEC TER APT T1 | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 111454 | | GOMEZ BRIANNA | 716 FREY | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 111455 | | GOMEZ BRIDGET | 22605 W DESERT BLUME ST | | | | BUCKEYE | AZ | 85326 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 111456 | | GOMEZ BRNIECE | XXX | | | | SN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $24.82 | |
| 111457 | | GOMEZ CARLA | 6708 METROPOLITAN CENTER DR | | | | SPRINGFIELD | VA | 22150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111458 | | GOMEZ CARMEN | PMB 353 PO BOX 7886 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $44.50 | |
| 111459 | | GOMEZ CARMEN | PMB 353 PO BOX 7886 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $7.85 | |
| 111460 | | GOMEZ CARMEN D | BO OLIMPO CALLE 4 390 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $8.71 | |
| 111461 | | GOMEZ CAROLYNA | 3943 W KENYON AVE | | | | LITTLETON | CO | 80123 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 111462 | | GOMEZ CATHIE | HC20 BOX 26538 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111463 | | GOMEZ CATHY | 4912 48TH ST | | | | SACRAMENTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $26.69 | |
| 111464 | | GOMEZ CELENA | 140 E GRANDVIEW DR | | | | JUNCTION CITY | KS | 66441 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111465 | | GOMEZ CHARLOTTE | 4701 MORRIS ST NE APT 220 | | | | ALBUQUERQUE | NM | 87111 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 111466 | | GOMEZ CINDY | 28902 CALLE DEL LAGO D | | | | MURRIETA | CA | 92563 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 111467 | | GOMEZ CLAUDIA | 6421 ALLEYTON DR | | | | AUSTIN | TX | 78725 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 111468 | | GOMEZ COBYS D | 505 FLORIDA ST | | | | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111469 | | GOMEZ COLLEEN | 25 DAYTON AVE | | | | PRT JEFSN STA | NY | 11776 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 111470 | | GOMEZ COLON KEISHLA M | BO PITAHAYA 5 CARR 751 KM 0 2 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 111471 | | GOMEZ CORINA | 530 28TH ST | | | | BAKERSFIELD | CA | 93301 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 111472 | | GOMEZ CORINA | 530 28TH ST | | | | BAKERSFIELD | CA | 93301 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 111473 | | GOMEZ CORNELIUS | 301 23RD ST NW | | | | MASSILLON | OH | 44647 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111474 | | GOMEZ CRYSTAL | 113300 MONTWOOD DRIVE | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111475 | | GOMEZ DAMARIZ | 9403 LAKE CHRISTINA LN | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111476 | | GOMEZ DARLENE | 1173 WINDSOR | | | | KINGSBURG | CA | 93631 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 111477 | | GOMEZ DEBRA | 1332 BASE LINE RD | | | | LA VERNE | CA | 91750 | USA | TRADE PAYABLE | | | | | $245.98 | |
| 111478 | | GOMEZ DELFINA | BO CUCHILLA | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111479 | | GOMEZ DELIA | 2005 GRANDE CT | | | | KISS | FL | 34743 | USA | TRADE PAYABLE | | | | | $8.39 | |
| 111480 | | GOMEZ DESIRAE | 1330 N ALAMEDA | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 111481 | | GOMEZ DOMINIC | 105 E ALBUQUERQUE ST | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 111482 | | GOMEZ DONNA M | PO BOX 523 | | | | HANALEI | HI | 96714 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 111483 | | GOMEZ DORA | 1105 GEORGIA WAY | | | | GREEN RIVER | WY | 82935 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111484 | | GOMEZ EDUARD | 2909GUIRADOSTREET | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 111485 | | GOMEZ EDURDO | 17E REDMOND RD | | | | WILMINGTON | DE | 19804 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 111486 | | GOMEZ EDWARD | 2307 OAKDALE RD | | | | MODESTO | CA | 95354 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 111487 | | GOMEZ EDWIN | CALLE MANATI 244 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 111488 | | GOMEZ EDWIN | CALLE MANATI 244 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 111489 | | GOMEZ ELBIO | CA CERES 787 URB LOS PINO | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $107.99 | |
| 111490 | | GOMEZ ELISA | 6900 SCHOMBURG ROAD APT 112 | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 111491 | | GOMEZ ELMA | 622 N 12ST | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 111492 | | GOMEZ ELSA | 1229 W LYNNE LN | | | | ANAHEIM | CA | 92802 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 111493 | | GOMEZ EMMA | 845 PARKHURTS ST | | | | LAS VEGAGD | NV | 89110 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 111494 | | GOMEZ ENRIQUE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 91733 | USA | TRADE PAYABLE | | | | | $119.55 | |
| 111495 | | GOMEZ ENRIQUE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 91733 | USA | TRADE PAYABLE | | | | | $17.10 | |
| 111496 | | GOMEZ ERIC | PO BOX 5391 | | | | SOUTH LAKE TAHOE | CA | 96150 | USA | TRADE PAYABLE | | | | | $50.79 | |
| 111497 | | GOMEZ ERMILO J | 1200 FOOTHILL BLVD APT210 | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $10.55 | |
| 111498 | | GOMEZ ERNIE | 509 3RD STREET | | | | WEATLAND | CA | 95692 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 111499 | | GOMEZ EVONNE | 835 W DAKOTA AVE | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 111500 | | GOMEZ FELICIA | 9 SENTION AVE | | | | NORWALK | CT | 06850 | USA | TRADE PAYABLE | | | | | $14.72 | |
| 111501 | | GOMEZ FERNAND | 257 ESSEX ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 111502 | | GOMEZ FERNAND | 257 ESSEX ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $89.99 | |
| 111503 | | GOMEZ FLORENTINA | 8011 N INANHOE | | | | PORTLAND | OR | 97203 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 111504 | | GOMEZ FRANCISCO | 405 S 4TH ST | | | | HIDALGO | TX | 78557 | USA | TRADE PAYABLE | | | | | $11.90 | |
| 111505 | | GOMEZ GABINO | 3149 S 108TH E AVE APT 49D | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $16.83 | |
| 111506 | | GOMEZ GABRIEL | 4112 MARLA DR | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 111507 | | GOMEZ GENESIS | EDIF 4 APT 108 VILLA ANDALUCIA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.35 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111508 | | GOMEZ GENESIS | EDIF 4 APT 108 VILLA ANDALUCIA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111509 | | GOMEZ GERARDO | AVE PLAZANORTE | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $20.20 | |
| 111510 | | GOMEZ GERARDO | AVE PLAZANORTE | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $17.36 | |
| 111511 | | GOMEZ GERISELLE | CASGUAS | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $24.50 | |
| 111512 | | GOMEZ GERMAN | DO NOT ASK | | | | WIMAUMA | FL | 33598 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111513 | | GOMEZ GILDARDO | PO BOX 1226 | | | | BAYARD | NM | 88023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111514 | | GOMEZ GINNA | BSRRIADA OBRARA CALLE LOS POTE | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111515 | | GOMEZ GISSELE | CONO MONTE BELLO | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111516 | | GOMEZ GLENDA R | PO BOX 95 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 111517 | | GOMEZ GLORIA A | 1302 ADAME FARM PKWY | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111518 | | GOMEZ GUADALUPE | 12190 EL GRECO CIR | | | | EL PASO | TX | 93905 | USA | TRADE PAYABLE | | | | | $27.23 | |
| 111519 | | GOMEZ GUADALUPE | 12190 EL GRECO CIR | | | | EL PASO | TX | 93905 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 111520 | | GOMEZ IRASEL | VILLA FONTANA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111521 | | GOMEZ IRMA | 1821 62ND ST | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $11.28 | |
| 111522 | | GOMEZ IVAN | 1574 NE 191ST ST APT 247 | | | | MIAMI | FL | 33179 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 111523 | | GOMEZ IVETTE | VILLA CAROLINA 530 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 111524 | | GOMEZ IVONNIE | 146 W CARROLL | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 111525 | | GOMEZ JAMIE | 137 MARION ST | | | | EVANSDALE | IA | 50707 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 111526 | | GOMEZ JAMIE A | P O BOX 914 | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 111527 | | GOMEZ JASMIN | 2925 WINDWOOD TRL | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 111528 | | GOMEZ JAY | 2479 S 7TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $13.04 | |
| 111529 | | GOMEZ JENIFFER | 2708 JEANNE DR | | | | MARREROS | LA | 70072 | USA | TRADE PAYABLE | | | | | $6.38 | |
| 111530 | | GOMEZ JENNIFER | 13833 EMORY DR | | | | WHITTIER | CA | 90605 | USA | TRADE PAYABLE | | | | | $14.67 | |
| 111531 | | GOMEZ JENNIFER L | 9492 PERKINS ROAD | | | | CHICO | CA | 95928 | USA | TRADE PAYABLE | | | | | $6.63 | |
| 111532 | | GOMEZ JENNY | 511 NORTH BROADWAY | | | | WEATHERFORD | OK | 73096 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 111533 | | GOMEZ JESSE | 6017 W CLAREMONT ST | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $28.68 | |
| 111534 | | GOMEZ JESSE | 6017 W CLAREMONT ST | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 111535 | | GOMEZ JESSICA | 327 BROADVIEW ST | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111536 | | GOMEZ JESSICA | 327 BROADVIEW ST | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 111537 | | GOMEZ JOHN P | 12260 S BETHEL AVE | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $41.15 | |
| 111538 | | GOMEZ JOHNNY | 1506 FOXDALE CT | | | | SAN JOSE | CA | 95122 | USA | TRADE PAYABLE | | | | | $11.69 | |
| 111539 | | GOMEZ JORGE | 2219 S 14TH | | | | SHEBOYGAN | WI | 53081 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 111540 | | GOMEZ JOSE | 900 INTERNATIONAL PKWY | | | | FT LAUDERDALE | FL | 33325 | USA | TRADE PAYABLE | | | | | $47.45 | |
| 111541 | | GOMEZ JOSE | 900 INTERNATIONAL PKWY | | | | FT LAUDERDALE | FL | 33325 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 111542 | | GOMEZ JOSE | 900 INTERNATIONAL PKWY | | | | FT LAUDERDALE | FL | 33325 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 111543 | | GOMEZ JOSIE | 5131 CALLE VERDE | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111544 | | GOMEZ JOVANI | CALLE PRINCIPAL I-3 VANSCOY | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 111545 | | GOMEZ JUAN | PO BOX 1475 | | | | MA | MA | 01841 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 111546 | | GOMEZ JUAN C | URB VILLA DEL CARMEN | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $20.20 | |
| 111547 | | GOMEZ JUANITA | CONO PARKVIEW TERRACE | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111548 | | GOMEZ JUDE | 490 4TH AVE 2 | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $6.21 | |
| 111549 | | GOMEZ JULIA | 419 JONES ST | | | | IMMOKALEE | FL | 34142 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 111550 | | GOMEZ JUSTINIANO | 1977 NE 177TH ST | | | | N MIAMI BEACH | FL | 33162 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 111551 | | GOMEZ KAREN | 3575 45TH ST | | | | SAN DIEGO | CA | 92105 | USA | TRADE PAYABLE | | | | | $25.27 | |
| 111552 | | GOMEZ KAROLINE | HC20 BOX 26574 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111553 | | GOMEZ KATHY | 8363 MIRANDA STREET | | | | SEMINOLE | OK | 74868 | USA | TRADE PAYABLE | | | | | $26.28 | |
| 111554 | | GOMEZ KEILA | CALLE 18 U15 ALTUIRA INT | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.40 | |
| 111555 | | GOMEZ KELLIE | 8500 | | | | MIAMI | FL | 33138 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 111556 | | GOMEZ KRYSTAL | 12019 165TH ST | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 111557 | | GOMEZ LAURA | EXT EL COMANDANTECALLE LO | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $26.61 | |
| 111558 | | GOMEZ LAURA | EXT EL COMANDANTECALLE LO | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 111559 | | GOMEZ LEOBARDO | 171 LEFT HAND LANE | | | | ROCKY POINT | NC | 28457 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 111560 | | GOMEZ LEWIS P | EDIF G APT 406 COOP JDNS TRUJI | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 111561 | | GOMEZ LILIY | 412 GALWE | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 111562 | | GOMEZ LINDA | 18250 NORTH 4400 WEST | | | | FIELDING | UT | 84311 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 111563 | | GOMEZ LINO | PALACIO DE MARBELLA 1020 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $82.50 | |
| 111564 | | GOMEZ LORENA | 8614 N 68TH LN | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 111565 | | GOMEZ MADELINE | 2439 W SCOTT STREET | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 111566 | | GOMEZ MAGARITA | 65 TERRACE AVE | | | | DALY CITY | CA | 94015 | USA | TRADE PAYABLE | | | | | $180.94 | |
| 111567 | | GOMEZ MAGGIE | 8355 FEATHER GRASS CT | | | | PARKER | CO | 80134 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 111568 | | GOMEZ MANUEL | 14959 VANOWEM ST | | | | VAN NUYS | CA | 91405 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 111569 | | GOMEZ MANUEL A | 1399 COUNTY RD 2333 | | | | COMO | TX | 75431 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 111570 | | GOMEZ MARCELA | 1700NE106APT409 | | | | MIAMI | FL | 33138 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 111571 | | GOMEZ MARGARITA | PO BOX 331 | | | | HENDERSON | CO | 80640 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 111572 | | GOMEZ MARIA | 10422 CHUCKANUT DR | | | | BURLINGTON | WA | 98233 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 111573 | | GOMEZ MARIA | 10422 CHUCKANUT DR | | | | BURLINGTON | WA | 98233 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 111574 | | GOMEZ MARIA | 10422 CHUCKANUT DR | | | | BURLINGTON | WA | 98233 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 111575 | | GOMEZ MARIA | 10422 CHUCKANUT DR | | | | BURLINGTON | WA | 98233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111576 | | GOMEZ MARIA | 10422 CHUCKANUT DR | | | | BURLINGTON | WA | 98233 | USA | TRADE PAYABLE | | | | | $71.44 | |
| 111577 | | GOMEZ MARIA | 10422 CHUCKANUT DR | | | | BURLINGTON | WA | 98233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111578 | | GOMEZ MARIA E | 510 NW 84 AVE APT 316 | | | | FT LAUDERDALE | FL | 33324 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 111579 | | GOMEZ MARIA E | 510 NW 84 AVE APT 316 | | | | FT LAUDERDALE | FL | 33324 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 111580 | | GOMEZ MARIA G | 507 BAGLEY DR | | | | SUNNYSIDE | WA | 98944 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 111581 | | GOMEZ MARIANELA | 101 RICH ST | | | | CHICOPEE MA | MA | 01020 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 111582 | | GOMEZ MARIEL | HC01 BOX4069 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111583 | | GOMEZ MARISELA | 1107 E 2ND STREET | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $4.13 | |
| 111584 | | GOMEZ MARITTE | C 6 200 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111585 | | GOMEZ MARITZA | 315 SEAVIEW AVE | | | | HOLLY HILL | FL | 32118 | USA | TRADE PAYABLE | | | | | $15.10 | |
| 111586 | | GOMEZ MARTINEZ CARMENS | URB BUENA VENTURA MAGNOLIA 11 | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 111587 | | GOMEZ MATTHEW | 139 NANDINA WAY | | | | POOLER | GA | 31322 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 111588 | | GOMEZ MAXIMO | 2610 6 ST E | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 111589 | | GOMEZ MELISSA | 120 WATERMAN AVE 1ST FL | | | | EAST PROVIDEN | RI | 02914 | USA | TRADE PAYABLE | | | | | $10.23 | |
| 111590 | | GOMEZ MELISSA | 120 WATERMAN AVE 1ST FL | | | | EAST PROVIDEN | RI | 02914 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 111591 | | GOMEZ MICHAEL R | 4532 EADS ST | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $27.34 | |
| 111592 | | GOMEZ MICHAEL R | 4532 EADS ST | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 111593 | | GOMEZ MICHEAL | 833 N HOMASSEL AVE | | | | LINDSAY | CA | 93247 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 111594 | | GOMEZ MIDIAM | HC 1 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111595 | | GOMEZ MIGUEL | 10144 ALONDRA AVE | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $54.48 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document    Case Number: 18-23538

Pg 1614 of 4636

Schedule E/F Part 3, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111596 | | GOMEZ MILAGROS | 1216 W 110TH ST APT 1 | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 111597 | | GOMEZ MINERVA | 726 SOUTH STATE ST | | | | WASECA | MN | 56093 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 111598 | | GOMEZ MIRRDA | 209 S 4TH ST APT 2 | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111599 | | GOMEZ MISTY | 3001 GARFILED AVE | | | | CARMICHAEL | CA | 95608 | USA | TRADE PAYABLE | | | | | $6.09 | |
| 111600 | | GOMEZ MONTANEZ JANELIS | BO CERRO GORDO | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111601 | | GOMEZ NANCY | 749 B EL PASEO DR | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 111602 | | GOMEZ NANCY | 749 B EL PASEO DR | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111603 | | GOMEZ NATHALY | 4244 S HYDRAULIC ST | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 111604 | | GOMEZ NELIDA | 3232 S CLIFTON | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 111605 | | GOMEZ NELISA | 2668 VALIANT DR | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111606 | | GOMEZ NELVA | 130 PARK RIDGE RD | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 111607 | | GOMEZ NIDIA | URB LIRIOS 116 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $16.95 | |
| 111608 | | GOMEZ NOHEMI | 608 DE VARGAS ST | | | | FABENS | TX | 79838 | USA | TRADE PAYABLE | | | | | $25.18 | |
| 111609 | | GOMEZ NORMA | 1832 | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 111610 | | GOMEZ OLGA | OLIMPO CALLE 9 361 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 111611 | | GOMEZ OPHELIA | 6368 UNGERER ST | | | | JUPITER | FL | 33458 | USA | TRADE PAYABLE | | | | | $8.27 | |
| 111612 | | GOMEZ OSCAR | 915 W HIRSCH ST | | | | MELROSE PARK | IL | 60160 | USA | TRADE PAYABLE | | | | | $82.36 | |
| 111613 | | GOMEZ PAMELA | PO BOX 992 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111614 | | GOMEZ PAULINA | 4505 51ST | | | | LUBBOCK | TX | 79415 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 111615 | | GOMEZ PEDRO | 544 E FORT UNION | | | | MIDVALE | UT | 84047 | USA | TRADE PAYABLE | | | | | $13.66 | |
| 111616 | | GOMEZ PEDRO L | BO BARRANCACALLE 4 CASA D | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111617 | | GOMEZ PHYLLIS | 2151 31ST ST | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 111618 | | GOMEZ RALPH | 6564 PEMBA DR | | | | SAN JOSE | CA | 95119 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 111619 | | GOMEZ RAMIRO | 538 E DOLORIES ST | | | | WILMINGTON | CA | 90744 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 111620 | | GOMEZ RAMON | 991 W BLAINE ST APT&23;10 | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 111621 | | GOMEZ RAUL | OPO | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 111622 | | GOMEZ RAYMOND | 605 E 4TH ST | | | | PLAINVIEW | TX | 79072 | USA | TRADE PAYABLE | | | | | $13.51 | |
| 111623 | | GOMEZ RONICA | 35701 HIGHWAY 190 | | | | SPRINGVILLE | CA | 93265 | USA | TRADE PAYABLE | | | | | $3.38 | |
| 111624 | | GOMEZ ROSA | 1872 DERRICK RD | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 111625 | | GOMEZ ROSA | 1872 DERRICK RD | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 111626 | | GOMEZ ROSE | 1176 PRESTON STREET | | | | GRAND TERRACE | CA | 92313 | USA | TRADE PAYABLE | | | | | $7.22 | |
| 111627 | | GOMEZ ROSEMARY E | 95 LEE TREVINO | | | | LORDSBURG | NM | 88045 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 111628 | | GOMEZ ROSY | 620 LAUSANNE AVE | | | | DALY CITY | CA | 94014 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 111629 | | GOMEZ SAMUEL | 812 NANA AVE | | | | ORLANDO | FL | 32809 | USA | TRADE PAYABLE | | | | | $11.94 | |
| 111630 | | GOMEZ SANDRA | 1851 ARMSTRONG AVE | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $442.79 | |
| 111631 | | GOMEZ SANDRA | 1851 ARMSTRONG AVE | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111632 | | GOMEZ SANTA | WILLIAM JOHN 527 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 111633 | | GOMEZ SANTIAGO | 6025 CALLE COBRE | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $16.50 | |
| 111634 | | GOMEZ SILVIA | 4711 JACKSON ST APT 1 | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 111635 | | GOMEZ SONNIA | 931 15TH ST | | | | ROCK ISLAND | IL | 61201 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 111636 | | GOMEZ STEPHANIE | CAMINO LOS DIAZ 44 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111637 | | GOMEZ SUSAN | 5185 LOMA VISTA CIR APT 113 | | | | OVIEDO | FL | 32765 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 111638 | | GOMEZ SUSAN M | VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111639 | | GOMEZ TELMA | 307 WILSON ST | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $8.93 | |
| 111640 | | GOMEZ TIARA | 1548 ALCONBURY RD | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $18.06 | |
| 111641 | | GOMEZ TIARA T | 6028 NAHANT RD | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 111642 | | GOMEZ TIFFANY | 220 SOUTH LENOLA | | | | MAPLESHADE | NJ | 08075 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111643 | | GOMEZ VANESSA | 36864 LITTLE ROCK RANCHOS RD | | | | LITTLEROCK | CA | 93543 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 111644 | | GOMEZ VIANKA A | 3351 NW 208 TH TER | | | | MIAMI GARDENS | FL | 33056 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 111645 | | GOMEZ VICKY | 802 HAMILTON ST | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 111646 | | GOMEZ VICTOR | 5475 PORTER DR SPC 14 | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 111647 | | GOMEZ VIRGINIA | 712 KERN AVE | | | | LOS ANGELES | CA | 98445 | USA | TRADE PAYABLE | | | | | $6.06 | |
| 111648 | | GOMEZ VIVIAN | RERRO2 BOX6453 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 111649 | | GOMEZ WILMAR | 617 WASHINGTON AVE | | | | NEW HAVEN | CT | 06519 | USA | TRADE PAYABLE | | | | | $53.18 | |
| 111650 | | GOMEZ YADIRA | 2723 SAN MARINO ST 7 | | | | LOS ANGELES | CA | 90006 | USA | TRADE PAYABLE | | | | | $13.61 | |
| 111651 | | GOMEZ YAMIRA | 3 H 15 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 111652 | | GOMEZ YARELI | 7908 MANGO AVE | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 111653 | | GOMEZ YASCHIRA M | 407 SHUMARD DR | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 111654 | | GOMEZ YASHIRA | COSTA BRAVA 22102 CEIBA | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $58.37 | |
| 111655 | | GOMEZ YAZMIN I | 104 PENN ST FL 2 | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 111656 | | GOMEZ YOLANDA | 321 TIAWAH | | | | DALLAS | TX | 75217 | USA | TRADE PAYABLE | | | | | $59.59 | |
| 111657 | | GOMEZ YOLANDA | 321 TIAWAH | | | | DALLAS | TX | 75217 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 111658 | | GOMEZ YVETTE | PO BOX 155 | | | | KELSEYVILLE | CA | 95451 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 111659 | | GOMEZ YVONNE | 379 BURKE DR | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 111660 | | GOMEZ ZULEMA | CARR 84 KIL 5 1 BARRIO CARRAIZ | | | | TRUJILLO ALTO | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 111661 | | GOMEZGONZALEZ PATRICIA | 253 CALLE CHILE APT 68 | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111662 | | GOMEZMONTANEZ JANELIS | BO CERRO GORDO | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111663 | | GOMEZMURRIETA YOLANDA | 2902 W DALLAS AVE | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $57.28 | |
| 111664 | | GOMILLION LAKEYESHA | 1306 OAK FOREST DR | | | | JACKSONVILLE | AR | 72210 | USA | TRADE PAYABLE | | | | | $11.79 | |
| 111665 | | GOMVAS MARLENE | 300 HAMILTON ST APT 02 | | | | NEW BRUNSWICK | NJ | 08901 | USA | TRADE PAYABLE | | | | | $47.03 | |
| 111666 | | GONZALEZ LIMARY | 7803 RIDEIN RD | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $13.63 | |
| 111667 | | GONALEZ GABRIEL | 227 FLOWER ST | | | | E BAKERSFIELD | CA | 93305 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 111668 | | GONALEZ SONIA | 275 SPRINGVILLE CT | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 111669 | | GONAZALEZ CONCEPCION | 4566 N SCOTT | | | | SCHILLER PARK | IL | 60176 | USA | TRADE PAYABLE | | | | | $22.91 | |
| 111670 | | GONAZALEZ ELY | 2711 S WEST BLVD | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111671 | | GONCALVES KEN | 51 SEABURY ST | | | | NB | MA | 02745 | USA | TRADE PAYABLE | | | | | $169.08 | |
| 111672 | | GONCALVES VIZA | 2425EMMERY ROAD | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $64.88 | |
| 111673 | | GONCZ DAVID S | 317 N CLARENCE L | | | | NAMPA | ID | 83687 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 111674 | | GONDALEZ YESENIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MN | 56560 | USA | TRADE PAYABLE | | | | | $61.00 | |
| 111675 | | GONDEK CRYSTAL | 1110 16TH AVE | | | | S MILWAUKEE | WI | 53172 | USA | TRADE PAYABLE | | | | | $13.84 | |
| 111676 | | GONDER DIANNE | 410 S HOSPITAL RD | | | | SANDERSVILLE | GA | 31082 | USA | TRADE PAYABLE | | | | | $25.47 | |
| 111677 | | GONDI RAJANI | 536 CLAYMONT PLACE DR | | | | BALLWIN | MO | 63011 | USA | TRADE PAYABLE | | | | | $41.00 | |
| 111678 | | GONDOLA JASON | 5225 N US HWY 97 | | | | KLAMATH FALLS | OR | 97603 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 111679 | | GONDOWASHINGTON ESPERENDA | 1628 HICKORY AVE APT D | | | | HARRAHAN | LA | 70123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111680 | | GONE WILLIAM | PO BOX 43 | | | | HARLEM | MT | 59526 | USA | TRADE PAYABLE | | | | | $13.29 | |
| 111681 | | GONER SHYESHA | 921 E 7TH ST | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $6.61 | |
| 111682 | | GONEY DENISE | 4620 WOODBINE AVE | | | | DAYTON | OH | 45432 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111683 | | GONG WEIYU | 59 EVERETT | | | | IRVINE | CA | 92618 | USA | TRADE PAYABLE | | | | | $100.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111684 | | GONGALES STEVEN | 18 CIRCLE DRIVE APT 108 | | | | FRUITLAND | ID | 83619 | USA | TRADE PAYABLE | | | | | $218.62 | |
| 111685 | | GONGAS RACHEL | 550 SOUTH 7TH STREET | | | | ELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $7.62 | |
| 111686 | | GONGAWARE HEATHER | 4111 RIVERLON AVE | | | | BATON ROUGE | LA | 70806 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 111687 | | GONGOLA SHMUEL | PO BOX 455 | | | | SPRING VALLEY | NY | 10977 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 111688 | | GONGORA LYDIA | 10913 74TH AVE E | | | | PUYALLUP | WA | 98373 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 111689 | | GONI SAAR | 5455 SYLMAR AVE | | | | SHERMAN OAKS | CA | 91401 | USA | TRADE PAYABLE | | | | | $7.36 | |
| 111690 | | GONI ZACHARIAH | 104 OAK ST | | | | FT KNOX | KY | 40121 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 111691 | | GONNIE CASSANDRA | 3394 ROAD HWY 64 SPACE G | | | | WATERFLOW | NM | 87421 | USA | TRADE PAYABLE | | | | | $10.34 | |
| 111692 | | GONSALES CARMEN | YAUCO | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 111693 | | GONSALES TIFFAY | RES LAS MESETAS | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111694 | | GONSALEZ CARLOS | | | | | | | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111695 | | GONSALEZ ELIZABETH | 1225 GILLY LN | | | | SPARKS | NV | 89434 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 111696 | | GONSALEZ JAMIE | RR 1 BOX 420 | | | | BOX ELDER | MT | 59521 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 111697 | | GONSALEZ OSCAR | 3631 GENEFEILD RD APT J-10 | | | | ST JOSEPH | MO | 64506 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 111698 | | GONSALVES ALESIA | 612 HILINAI ST | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111699 | | GONSALVES CHARLSEWORTH A | P.O BOX 5410 KINGSHILL | | | | C STED | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111700 | | GONSALVES JAMES | 2309 N LINWOOD ST | | | | SANTA ANA | CA | 92705 | USA | TRADE PAYABLE | | | | | $83.98 | |
| 111701 | | GONSALVES SADE | 1665 LUAWAI PL | | | | KAPAA | HI | 96746 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 111702 | | GONSALVES SHENIKA R | 3202 N 2ND ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 111703 | | GONSALVES STEPHANIE | 94-1153 NANILIHILIHI ST | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 111704 | | GONSALVES XIOMARA | 146 RANKIN AVE | | | | PROV | RI | 02908 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 111705 | | GONSER JAMIE | 403 W COMPTON | | | | BRAZIL | IN | 47834 | USA | TRADE PAYABLE | | | | | $6.32 | |
| 111706 | | GONTHER DAVID | 3148 200TH ST | | | | FORT MADISON | IA | 52627 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 111707 | | GONYEA STEPHEN | 27 SMITH DRIVE | | | | CANAAN | NH | 03741 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 111708 | | GONYEAU CARRI | 3502 HOSPITAL RD | | | | PASCAGOULA | MS | 39567 | USA | TRADE PAYABLE | | | | | $30.18 | |
| 111709 | | GONZ BRANDON | NO ADD | | | | BURLINGTON | NJ | 08016 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 111710 | | GONZAALEZ LURDES | 421 THUMPER FARE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 111711 | | GONZALES CONRAD A | 7913 CHARLES THOMSON LN | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 111712 | | GONZALEZ JOEL | 858 33RD AVE APRT B S | | | | COLUMBUS | NE | 68601 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 111713 | | GONZAGA CITLALLI | 17925 DEVONSHIRE ST &X23 | | | | NORTHRIDGE | CA | 91325 | USA | TRADE PAYABLE | | | | | $51.37 | |
| 111714 | | GONZAGA PEDRO | 3059 N 97TH ST | | | | OMAHA | NE | 68134 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 111715 | | GONZAGA ROSABELLA C | 83 MARTIN AVE | | | | CLIFTON | NJ | 07012 | USA | TRADE PAYABLE | | | | | $161.01 | |
| 111716 | | GONZALAS CAROLINA | 475 3RD ST 9 | | | | HANSEN | ID | 83334 | USA | TRADE PAYABLE | | | | | $285.00 | |
| 111717 | | GONZALAZ MAGDA | 201 E 88TH AVE 1A108 | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111718 | | GONZALAZ MARTA | 4868 ONIEL BLVD APT D | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111719 | | GONZALE BETZAIDA | RES MANUEL F ROSSY ED 13 APT 9 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $48.18 | |
| 111720 | | GONZALEC JULETTE | 19625 NW 288 STREET | | | | OKEECHOBEE | FL | 34972 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111721 | | GONZALES | NONE | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $545.71 | |
| 111722 | | GONZALES AARON | 15030 S FOWLER | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 111723 | | GONZALES ABELINA | 7654 LAUREL CANYON BLVD APT 10 | | | | NORTH HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 111724 | | GONZALES ABIGAIL | 5659 SANTA MARGARITA | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $35.62 | |
| 111725 | | GONZALES ABNER | 777 N 59TH AVE APT 2148 | | | | PHOENIX | AZ | 85043 | USA | TRADE PAYABLE | | | | | $42.82 | |
| 111726 | | GONZALES AIXA | 3120 ARROW DR | | | | KISSIMMEE | FL | 34746 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 111727 | | GONZALES ALBERT | HC 38 BOX 8345 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 111728 | | GONZALES ALICE | 3243 LAWRENCE ST | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 111729 | | GONZALES ALICE | 3243 LAWRENCE ST | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $24.19 | |
| 111730 | | GONZALES ALICIA | PO BOX 31903 | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $181.47 | |
| 111731 | | GONZALES AMANDA | 255 N BROADWAY AVE | | | | BARTOW | FL | 33830 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 111732 | | GONZALES AMANDA | PO 4444 | | | | KENT | WA | 98089 | USA | TRADE PAYABLE | | | | | $14.52 | |
| 111733 | | GONZALES AMAYA | 58 WEBSTER ST | | | | NEW HAVEN | CT | 06511 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 111734 | | GONZALES AMBER | 400 N LAKE PARK AVE | | | | HOBART | IN | 46342 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 111735 | | GONZALES AMBER | 400 N LAKE PARK AVE | | | | HOBART | IN | 46342 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 111736 | | GONZALES AMELIA | 160 GLEN PL | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111737 | | GONZALES AMMIE | 13508 SW PECAN RD | | | | CACHE | OK | 73527 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 111738 | | GONZALES ANDREW | 201 PIONEER DR UNIT B | | | | KEENE | TX | 76059 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 111739 | | GONZALES ANDREW | 201 PIONEER DR UNIT B | | | | KEENE | TX | 76059 | USA | TRADE PAYABLE | | | | | $48.61 | |
| 111740 | | GONZALES ANGEL | HC 02 BOX 10092 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 111741 | | GONZALES ANN M | 312 E SYRACUSE SR | | | | MILFORD | IN | 46542 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 111742 | | GONZALES ANNA | 1405 N 7TH APT 25 | | | | VANDALIA | IL | 62471 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 111743 | | GONZALES ANNETTE | 602 ELM AVE | | | | LA JUNTA | CO | 81050 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 111744 | | GONZALES ANTONI | CALLE MABILLA B3 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 111745 | | GONZALES ARLENE | 5980 MAVERICK LN | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 111746 | | GONZALES ATHENA | 210 REDD RD | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $97.19 | |
| 111747 | | GONZALES AURIA T | RES LUIS M MORALES EDIF17 A157 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $16.80 | |
| 111748 | | GONZALES BEATRIZ | NA | | | | LUBBOCK | TX | 79404 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 111749 | | GONZALES BEN | 903 ALTA VISTA CT SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $26.10 | |
| 111750 | | GONZALES BERTHA | 130 SANDIA VIEW | | | | ALB | NM | 87107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111751 | | GONZALES BLANCA | EDIF 23 APT 312 RES QUINTANA | | | | HATO REY | PR | 00917 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 111752 | | GONZALES BRIDGETT | 3156 SASANQUA LN SW | | | | MARIETTA | GA | 30008 | USA | TRADE PAYABLE | | | | | $132.70 | |
| 111753 | | GONZALES CARLIS | BOX 6148 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111754 | | GONZALES CARLA | 268 DIVISION ST | | | | AMSTERDAM | NY | 12010 | USA | TRADE PAYABLE | | | | | $9.74 | |
| 111755 | | GONZALES CARLA | 268 DIVISION ST | | | | AMSTERDAM | NY | 12010 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 111756 | | GONZALES CARLOS | 12122 MYRTLE | | | | HURON | CA | 93234 | USA | TRADE PAYABLE | | | | | $24.63 | |
| 111757 | | GONZALES CARMEN | 2222 BERRY ST | | | | SELMA | CA | 93725 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 111758 | | GONZALES CARMEN | 2222 BERRY ST | | | | SELMA | CA | 93725 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 111759 | | GONZALES CARDINE | PO BOX 593 | | | | EVANSVILLE | WY | 82636 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111760 | | GONZALES CAROL | CALLE C23 CAMPO VERDE | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 111761 | | GONZALES CELESTE | 3628 SOUTH 4081 WEST | | | | WEST VALLEY CITY | UT | 84120 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 111762 | | GONZALES CHERITA | 140 N ITHACA CT | | | | STERLING | VA | 20164 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 111763 | | GONZALES CHRIS | 0 WHATEVER | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 111764 | | GONZALES CHRISTINE N | 17874 MARYGOLD AVE APT 12 | | | | BLOOMINGTON | CA | 92316 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 111765 | | GONZALES CLAIRE | 7065 SE 252ND AVE | | | | GRESHAM | OR | 97080 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 111766 | | GONZALES CONRAD | W HOLLY ST 6515 | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 111767 | | GONZALES COREY | 228 DERR AVE | | | | CHEYENNE | WY | 82007 | USA | TRADE PAYABLE | | | | | $57.04 | |
| 111768 | | GONZALES CURTIS | 11 A SMITHBAY FRENDAHL | | | | CHRLTE AMALIE | VI | 00802 | USA | TRADE PAYABLE | | | | | $96.20 | |
| 111769 | | GONZALES CYNTHIA | 717 S 4TH AVE | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 111770 | | GONZALES DAMARIS | CALLE 36 AL12 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111771 | | GONZALES DAVID J | 1405 NEW JERSEY AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $0.01 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F: Part 3, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111772 | | GONZALES DEBORAH | 10243 SAWYER AVE | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 111773 | | GONZALES DEBORAH | 10243 SAWYER AVE | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111774 | | GONZALES DELLA | RR 6 | | | | SANTA FE | NM | 87501 | USA | TRADE PAYABLE | | | | | $15.31 | |
| 111775 | | GONZALES DELORES | 28 WHITE DR | | | | CLARKSVILLE | AR | 72830 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 111776 | | GONZALES DENISE | 3400 LOYALTON AVE APT A | | | | BAKERSFIELD | CA | 93313 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 111777 | | GONZALES DENNIS | 711 WASHINGTON SP 11 | | | | RATON | NM | 87740 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 111778 | | GONZALES DESTINY | 149 ORCHARD DR | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $7.12 | |
| 111779 | | GONZALES DIANA | 3101 S 21ST ST | | | | OMAHA | NE | 68108 | USA | TRADE PAYABLE | | | | | $15.09 | |
| 111780 | | GONZALES DIANA | 3101 S 21ST ST | | | | OMAHA | NE | 68108 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 111781 | | GONZALES DINORA | RES LOPEZ NUSSA BLOQ 33 APT 3 | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $8.15 | |
| 111782 | | GONZALES DOLORES | 52500 W 53RD AVENUE | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 111783 | | GONZALES DOLORES | 52500 W 53RD AVENUE | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 111784 | | GONZALES DOLORES | 52500 W 53RD AVENUE | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111785 | | GONZALES DONNA | 8116 CALMONT AVE APT 1010 | | | | FORT WORTH | TX | 76116 | USA | TRADE PAYABLE | | | | | $11.59 | |
| 111786 | | GONZALES DORA | 5002 MAPLE WAY | | | | CHEYENNE | WY | 82009 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111787 | | GONZALES DORA I | COLINAS DEL MARQUES | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111788 | | GONZALES EBONI | 2556 W ALPINE | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 111789 | | GONZALES EDDIE | 15724 ORANGE AVE 201 | | | | PARAMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $15.07 | |
| 111790 | | GONZALES EDMARIE | CAYO DEL SOL | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111791 | | GONZALES ELAINE | JESSICA GONZALES LAYAWAY | | | | LODI | CA | 95240 | USA | TRADE PAYABLE | | | | | $12.60 | |
| 111792 | | GONZALES ELEANOR | 8155 E ROSE AVE | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 111793 | | GONZALES ELISABETH | C 12 D5 BAYAMON GARDENS | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $16.77 | |
| 111794 | | GONZALES ELIZABETH | 6022 SUNDALE WAY 65 | | | | FAIR OAKS | CA | 95628 | USA | TRADE PAYABLE | | | | | $77.54 | |
| 111795 | | GONZALES ELIZABETH | 6022 SUNDALE WAY 65 | | | | FAIR OAKS | CA | 95628 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 111796 | | GONZALES ELIZABETH | 6022 SUNDALE WAY 65 | | | | FAIR OAKS | CA | 95628 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 111797 | | GONZALES EMILIANA | 21184 TULARE ST | | | | LOST HILLS | CA | 93249 | USA | TRADE PAYABLE | | | | | $84.99 | |
| 111798 | | GONZALES ERICA | 123 | | | | CAMARILLO | CA | 91310 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 111799 | | GONZALES ERICK | 401 PLEASANT GROVE RD | | | | LANSING | MI | 48910 | USA | TRADE PAYABLE | | | | | $111.29 | |
| 111800 | | GONZALES ERIKA | 585 NOTTINGHAM RD | | | | BREVARD | NC | 28712 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 111801 | | GONZALES ERNEL | EDF132 APT 2468 | | | | SAN JUAN | PR | 00906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111802 | | GONZALES ESTELLE | 2 WATER CANYON RD | | | | CUBERO | NM | 87014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111803 | | GONZALES ESTEPHANIE | 302 E 7TH ST | | | | FRENCH CAMP | CA | 95231 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 111804 | | GONZALES EVELYN | 1356 RIVERVIEW RD | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 111805 | | GONZALES FELIX | BO MONTE GRANDE 101 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111806 | | GONZALES FLORA | 1601 WST 1ST | | | | TULAROSA | NM | 88352 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 111807 | | GONZALES FLOYD | 1654 7TH ST | | | | LAS VEGAS | NM | 87701 | USA | TRADE PAYABLE | | | | | $27.31 | |
| 111808 | | GONZALES FRANCES | 12704 SW 96 TER | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 111809 | | GONZALES FRANCISCA | 424 LAKE AVE APT 606 | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111810 | | GONZALES FRANCISCA | 424 LAKE AVE APT 606 | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111811 | | GONZALES FRANCISCA | 424 LAKE AVE APT 606 | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111812 | | GONZALES FRANK | 1003 CLOVER STREET | | | | SOUTH BEND | IN | 46615 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 111813 | | GONZALES FRANKLIN | 424 COLLEGE AVE | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111814 | | GONZALES GABRIEL | 3283 BENTON ST | | | | DENVER | CO | 80221 | USA | TRADE PAYABLE | | | | | $66.22 | |
| 111815 | | GONZALES GARY | 1639 E 96TH WAY | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 111816 | | GONZALES GERALDINE | 4201 BLAKE RD SW SPACE 62 | | | | ALB | NM | 87121 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 111817 | | GONZALES GINA | 605 N BEGONIA AVE | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 111818 | | GONZALES GINA | 605 N BEGONIA AVE | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 111819 | | GONZALES GISELLE | RES EL FLAMBOLLA EDF8 APT1 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111820 | | GONZALES GLADYS | 17401 NE 15 AVENUE | | | | NORTH MIAMI B | FL | 33162 | USA | TRADE PAYABLE | | | | | $641.98 | |
| 111821 | | GONZALES GLORIA | 702 AVE B | | | | BAYARDN | NE | 69334 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 111822 | | GONZALES GLORIA | 702 AVE B | | | | BAYARDN | NE | 69334 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 111823 | | GONZALES GLORIANA | CAGUAS | | | | CAGUAS | PR | 00754 | USA | TRADE PAYABLE | | | | | $11.34 | |
| 111824 | | GONZALES GUADALUPE | 3739 AGUA FRIA ST | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $18.68 | |
| 111825 | | GONZALES GUALESKA | HC 02 BOX 40957 | | | | NEW BEDFORD | MA | 02744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111826 | | GONZALES HAZEL | 70 NORMANDY RD | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 111827 | | GONZALES HEIDY | RES VISTA HERMOSA EDIF 62 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111828 | | GONZALES HEMINIA | ELIAS DE SANTA CA CALLE 19 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111829 | | GONZALES IGNACIO | 933 44TH ST | | | | SAN DIEGO | CA | 92102 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 111830 | | GONZALES INQUIRER | 622 N SAINT PAUL P O BOX 616 | | | | GONZALES | TX | 78629 | USA | TRADE PAYABLE | | | | | $1,420.40 | |
| 111831 | | GONZALES IRDIEMAR | 6220 RIVERSIDE DRIVE | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 111832 | | GONZALES IRENE | 1224 W AVE B | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 111833 | | GONZALES IRENE | 1224 W AVE B | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111834 | | GONZALES IRENE | 1224 W AVE B | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $30.40 | |
| 111835 | | GONZALES IRENE | 1224 W AVE B | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 111836 | | GONZALES IRMA | 1076 BETTS NE | | | | ABQ | NM | 87112 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 111837 | | GONZALES IRMA | 1076 BETTS NE | | | | ABQ | NM | 87112 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 111838 | | GONZALES IRMA G | SUITE 759 BOX 5000 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 111839 | | GONZALES IRMALINDA | 615 N HUDSON | | | | LUBBOCK | TX | 79415 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 111840 | | GONZALES ISABEL | 8312A S MENDOCINO AVE APT 201B | | | | PARLIER | CA | 93648 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 111841 | | GONZALES JACKELINE G | HC02 BOX 8498 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 111842 | | GONZALES JACQUELINE | 532 CUSTER | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 111843 | | GONZALES JAMIE | | | | | | | | | TRADE PAYABLE | | | | | $4.79 | |
| 111844 | | GONZALES JANIE | 407 KIRBY AVE | | | | LUBBOCK | TX | 79416 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 111845 | | GONZALES JANIE | 407 KIRBY AVE | | | | LUBBOCK | TX | 79416 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 111846 | | GONZALES JAQUELIN | H C02 BOX 8408 | | | | COROZAL | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111847 | | GONZALES JASMINE | 2431 BRACKLEY DR NW | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 111848 | | GONZALES JENIFER | BRISAS DEL TURABO EDI 29 APAR | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 111849 | | GONZALES JENNIFER | PO BOX 1122 | | | | CARNEGIE | OK | 73015 | USA | TRADE PAYABLE | | | | | $110.01 | |
| 111850 | | GONZALES JENNIFER L | 102 EPWORTH DR | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $19.61 | |
| 111851 | | GONZALES JESMAR | RES MARGARITAS 1 EDF 33 APT 30 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 111852 | | GONZALES JESSE | 4210 E 100TH AVE | | | | DENVER | CO | 80229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111853 | | GONZALES JESSICA | 5625 DONNA ALBERTA DR S W | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111854 | | GONZALES JOAN | 404 DORIS AVE | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111855 | | GONZALES JOHN | 1070 NASH RD | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 111856 | | GONZALES JONATHAN | 213 GROVE VIEW TERRACE | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $12.09 | |
| 111857 | | GONZALES JOSE | 6 BOWER HILL RD APT 302 | | | | PITTSBURGH | PA | 15228 | USA | TRADE PAYABLE | | | | | $218.87 | |
| 111858 | | GONZALES JOSE | 6 BOWER HILL RD APT 302 | | | | PITTSBURGH | PA | 15228 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 111859 | | GONZALES JOSE | 6 BOWER HILL RD APT 302 | | | | PITTSBURGH | PA | 15228 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111860 | | GONZALES JOSE | 6 BOWER HILL RD APT 302 | | | | PITTSBURGH | PA | 15228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111861 | | GONZALES JOSE | 6 BOWER HILL RD APT 302 | | | | PITTSBURGH | PA | 15228 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 111862 | | GONZALES JOSEPH | 17602 S COUNTY AVE B 17 | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $99.56 | |
| 111863 | | GONZALES JOSEPH I | 2154 PYRAMID DR | | | | EL SOBRANTE | CA | 94803 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 111864 | | GONZALES JOSEPHINA | 4030 N 44TH AVE | | | | PHOENIX | AZ | 85031 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 111865 | | GONZALES JOSEPHINE S | CRISTINA MM-16 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111866 | | GONZALES JOSIE | 147 E SKILLMAN AVE | | | | MAPLEWOOD | MN | 55117 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 111867 | | GONZALES JOVANA | 2936 DREW ST APT 1332 | | | | CLEARWATER | FL | 33759 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 111868 | | GONZALES JOVITA | 580 DAKIN ST | | | | DENVER | CO | 80221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111869 | | GONZALES JULIA M | 2222 95 FARRIER COURT | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 111870 | | GONZALES JULIAN | 2902 W SWEETWATER | | | | PHOINIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 111871 | | GONZALES JULIE | 3152 INLAND EMPIRE BLVD | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 111872 | | GONZALES KARINA | 5837 EDGE AVENUE | | | | PHILADELPHIA | PA | 19116 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 111873 | | GONZALES KATENIA | 4047 SOUTH MILLITARY HIGHWAY | | | | CHESAPEAKE | VA | 23321 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111874 | | GONZALES KATHERINE | LAS PELAS CALLE 5 NUM 84 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 111875 | | GONZALES KATHY | ADD | | | | PHOENIX | AZ | 85018 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 111876 | | GONZALES KATHY M | CR 86 45A | | | | CHIMAYO | NM | 87522 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111877 | | GONZALES KIARA | UR MIRADO BAIROACL 26 2SS22 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 111878 | | GONZALES KORI | 7624 SOUTH FRANKLIN WAY | | | | LITTLETON | CO | 80122 | USA | TRADE PAYABLE | | | | | $270.36 | |
| 111879 | | GONZALES LARRY | 400 N CODY AVE | | | | PLANADA | CA | 95365 | USA | TRADE PAYABLE | | | | | $14.42 | |
| 111880 | | GONZALES LARRY | 400 N CODY AVE | | | | PLANADA | CA | 95365 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 111881 | | GONZALES LEE | 53 HIGHLAND ST APT 2 | | | | REVERE | MA | 02151 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 111882 | | GONZALES LEGNALIZ | 99 CARR20 APT6F | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111883 | | GONZALES LEONA | 1121 ELM ST | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 111884 | | GONZALES LESMIZUARY | BO LLANADA BUZ 46 | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 111885 | | GONZALES LILIANA | XXXXXXX | | | | XXXXXXXX | CA | 92410 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 111886 | | GONZALES LISA | 4950 UNIVERSAL | | | | COLO SPGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $18.59 | |
| 111887 | | GONZALES LISA | 4950 UNIVERSAL | | | | COLO SPGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $31.78 | |
| 111888 | | GONZALES LISA | 4950 UNIVERSAL | | | | COLO SPGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111889 | | GONZALES LISAMY | D/1 CALLE ESCOCIA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111890 | | GONZALES LIZBETH | 1130 COLORADO AVE | | | | CLIFTON | CO | 81520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111891 | | GONZALES LOUIS | 122 ELIZA ST | | | | PROV | RI | 02909 | USA | TRADE PAYABLE | | | | | $24.50 | |
| 111892 | | GONZALES LOURDES | 405 S DECATER ST | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 111893 | | GONZALES LYDIA | PMB 231 267 CALLE SIERRA MOREN | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111894 | | GONZALES LYDIA | PMB 231 267 CALLE SIERRA MOREN | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111895 | | GONZALES MAGADALENA B | CALLE MACNUGEN 25 BUENA VISTA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111896 | | GONZALES MALISSA | 320 NORTH 7TH | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111897 | | GONZALES MALISSA | 320 NORTH 7TH | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111898 | | GONZALES MANUEL | 3743 WEIR AVE | | | | SAN ANTONIO | TX | 78226 | USA | TRADE PAYABLE | | | | | $26.01 | |
| 111899 | | GONZALES MARCOS D | 2450 LANTANA RD APT 2409 | | | | LAKE WORTH | FL | 33462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111900 | | GONZALES MARIA | 1689 LIMA ST | | | | AROURA | CO | 80010 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 111901 | | GONZALES MARIA | 1689 LIMA ST | | | | AROURA | CO | 80010 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 111902 | | GONZALES MARIA | 1689 LIMA ST | | | | AROURA | CO | 80010 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 111903 | | GONZALES MARIA C | CALLE CANARIO 355E | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 111904 | | GONZALES MARIA L | CALLE 14 V24 URB MAGNOLIA GARD | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 111905 | | GONZALES MARILYN | PASEO ANGEL 2568 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 111906 | | GONZALES MARIO S | 19715 EDENSBOROUGH D | | | | KATY | TX | 77449 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 111907 | | GONZALES MARTIN | 58 OAKRIDGE ST | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 111908 | | GONZALES MARTINA | 350 VAN HOUTEN ST | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111909 | | GONZALES MARY | 7872 E CASTLE VALLEY WAY | | | | TUCSON | AZ | 94577 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111910 | | GONZALES MELISSA | 61 WARREN STREET | | | | PITTSBURGH | PA | 15202 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 111911 | | GONZALES MICHAEL | 209 JEFFERSON ST | | | | MOUNT VERNON | MO | 65712 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 111912 | | GONZALES MICHAELINA | 1850 W ORANGETHORPE AVE | | | | FULLERTON | CA | 92833 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 111913 | | GONZALES MIGUEL | 11945 RUNNYMEAD ST | | | | N HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $44.30 | |
| 111914 | | GONZALES MILAGROS | URB VILLA NAVAREZ CALLE 14 NUM | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111915 | | GONZALES MONICA | 512 WEST GRANT AVE | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 111916 | | GONZALES NANCY | AVE JESUS ARMAIS 2 PARCELAS A | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 111917 | | GONZALES NICOLAS | 1414 RIVIERA SUMMIT RD | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 111918 | | GONZALES NIDIA | JARD DEL NORDESTE | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 111919 | | GONZALES NOAH C | 365 RINCON RD | | | | HATCH | NM | 87937 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 111920 | | GONZALES ORLANDO | 651 WEST STENGER APT B3 | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 111921 | | GONZALES ORTIZ MARTA | URB LA HACIENDA CALLE 50 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 111922 | | GONZALES PAULA L | 3114 WOODBRIGE ST | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 111923 | | GONZALES PILAR | 801 CARMEN STREET | | | | KILLEEN | TX | 76541 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 111924 | | GONZALES PROFELIA | 814 WAKE CHAPEL RD | | | | FUQUAY VARINA | NC | 27526 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 111925 | | GONZALES RAISA | 2402N ARMENIA AVE | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111926 | | GONZALES RAMONA | 4019LYNWOOD | | | | ABILENE | TX | 79605 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 111927 | | GONZALES REBECCA | 9717 W STATE RT 12 | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 111928 | | GONZALES RICARDOYOLAN | 1180 SPARK ST | | | | TWIN FALLS | ID | 83310 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 111929 | | GONZALES RICHARD | 121 PINE VLY | | | | PORTLAND | TX | 78374 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111930 | | GONZALES RITA P | 753 SOUTH QUIVAS STREET | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $17.99 | |
| 111931 | | GONZALES ROBERT | 150 PVT 6002 | | | | SKIDMORE | TX | 78389 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 111932 | | GONZALES ROBERT | 150 PVT 6002 | | | | SKIDMORE | TX | 78389 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 111933 | | GONZALES ROBIN | 1517 IMPERIAL AVE | | | | MODESTO | CA | 95358 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 111934 | | GONZALES ROBYN | 303 N CHAPEL ST | | | | BUNNELL | FL | 32110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111935 | | GONZALES ROSAURA | URBANIZACION JESUS EMELAGO A 4 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111936 | | GONZALES ROSE | 3800 BASIL CT | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 111937 | | GONZALES ROSIE | 301 V STREET | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 111938 | | GONZALES RUBY | 1726 AVE G | | | | SCOTTSBLUFF | NE | 69361 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 111939 | | GONZALES RUDOLFO | 275 12 E BEVERLY TER | | | | MONTEBELLD | CA | 90640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111940 | | GONZALES SADIE | 111 XXXX | | | | RENO | NV | 89509 | USA | TRADE PAYABLE | | | | | $86.17 | |
| 111941 | | GONZALES SANDRA | PO BOX 187 | | | | HURLEY | NM | 88043 | USA | TRADE PAYABLE | | | | | $15.12 | |
| 111942 | | GONZALES SARAH | 10884 SAPHRON DRIVE | | | | NAMPA | ID | 83687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111943 | | GONZALES SERNA | 207 GARFIELD | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111944 | | GONZALES SHIRLEY | 2350 N MARICOPA | | | | CHINO VALLEY | AZ | 86323 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 111945 | | GONZALES SOCORRO | 1414 S FLOWER ST | | | | SANTA ANA | CA | 92707 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 111946 | | GONZALES SONIA | 6180 JUDSON AVE | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $4.15 | |
| 111947 | | GONZALES SONIA | 6180 JUDSON AVE | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F: Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111948 | | GONZALES STEPHANIE | 348 W 600 S | | | | OGDEN | UT | 84404 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 111949 | | GONZALES STEVE | 3 BANANA HILL ROAD | | | | ESPANOLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111950 | | GONZALES TAMEKIA | TO BE ADDED | | | | MARIETTA | GA | 30080 | USA | TRADE PAYABLE | | | | | $4.39 | |
| 111951 | | GONZALES TANIA | RR BOX 12066 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 111952 | | GONZALES TRINIDAD | 307 S SEQUIOIA | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.24 | |
| 111953 | | GONZALES VALENTIN | 701 STRANDELL APT D | | | | EVERSON | WA | 98247 | USA | TRADE PAYABLE | | | | | $29.13 | |
| 111954 | | GONZALES VALORIE | 1809 N DEL NORTE | | | | LOVELAND | CO | 80538 | USA | TRADE PAYABLE | | | | | $39.47 | |
| 111955 | | GONZALES VANESA | 508 GREENBRIAR ST | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 111956 | | GONZALES VANESSA Y | 18357 PEARMAIN ST | | | | ALDELANTO | CA | 92301 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 111957 | | GONZALES VERNON | 1305 NE 183RD AVE | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $5.93 | |
| 111958 | | GONZALES VERONICA | 3344 NORTH 27TH AVE SPACE 12 | | | | PHOENIX | AZ | 85017 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 111959 | | GONZALES VERONICA | 3344 NORTH 27TH AVE SPACE 12 | | | | PHOENIX | AZ | 85017 | USA | TRADE PAYABLE | | | | | $18.08 | |
| 111960 | | GONZALES VIANEY | 7306 MIAMI AVENUE | | | | KANSAS CITY | KS | 66111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111961 | | GONZALES VICENTE | 255 JACKSON AVE | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $125.71 | |
| 111962 | | GONZALES VICTOR | 45216 HATCH AVE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $13.60 | |
| 111963 | | GONZALES VICTORIA | 2130 MALLORY STREET | | | | SAN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $21.53 | |
| 111964 | | GONZALES VIRGINIA | 12607 VETERANS MEMORIAL | | | | HOUSTON | TX | 77014 | USA | TRADE PAYABLE | | | | | $339.80 | |
| 111965 | | GONZALES VIRGINIA | 12607 VETERANS MEMORIAL | | | | HOUSTON | TX | 77014 | USA | TRADE PAYABLE | | | | | $229.60 | |
| 111966 | | GONZALES VIVIAN | 5650 E HOMCOMING CIR C | | | | MIRA LOMA | CA | 91752 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 111967 | | GONZALES WANDA R | HC 1 BOX 8231 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111968 | | GONZALES WENDY | 18553 ELGIN AVE | | | | DOS PALOS | CA | 93620 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 111969 | | GONZALES XOCHIL | 1261 CONCORD AVE | | | | MADERA | CA | 93637 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 111970 | | GONZALES YANDY | 12665 CHESTNUT BLVD LOT 6 | | | | SHAKOPEE | MN | 55379 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 111971 | | GONZALES ZORAIDA | HC 7 BOX 33952 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111972 | | GONZALEZ ABIGAIL | URB LAPRADERA CALLE 6 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $79.82 | |
| 111973 | | GONZALEZ ABIGAIL | URB LAPRADERA CALLE 6 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 111974 | | GONZALEZ ABNER | CALLE SOLEDAD 58 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $6.72 | |
| 111975 | | GONZALEZ ADA | CALLE 2 53 CAYE HUESO | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111976 | | GONZALEZ ADALIS | AVE WINSTON CHURCHIL 124 CROW | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111977 | | GONZALEZ ADELCI | 961 22 ST SE | | | | HICKORY | NC | 28602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111978 | | GONZALEZ ADOLFO | 5823 31ST PL | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111979 | | GONZALEZ ADRAS | 789 CLEAR LAKE AVE | | | | LAKEPORT | CA | 95453 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 111980 | | GONZALEZ ADRIAN | 4598 ARCADIO ESTRADA SUIT | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $12.83 | |
| 111981 | | GONZALEZ ADRIAN | 4598 ARCADIO ESTRADA SUIT | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $12.18 | |
| 111982 | | GONZALEZ ADRIAN | 4598 ARCADIO ESTRADA SUIT | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 111983 | | GONZALEZ ADRIANA | 14488 US HIGHWAY 17 | | | | TOWNSEND | GA | 31331 | USA | TRADE PAYABLE | | | | | $65.79 | |
| 111984 | | GONZALEZ ADRIANNA | 3732 E FEDORA AVE | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 111985 | | GONZALEZ AGNERIS | XXX | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 111986 | | GONZALEZ AGUSTIN | 481 PUEBLO | | | | LAKE HAVASU CITY | AZ | 86406 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 111987 | | GONZALEZ AIDA | HC 02 BOX 7080 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 111988 | | GONZALEZ AIDA | HC 02 BOX 7080 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 111989 | | GONZALEZ AIDA | HC 02 BOX 7080 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111990 | | GONZALEZ AIDA | 6924 W COOLIDGE ST | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 111991 | | GONZALEZ ALBA | 402 FOREST PARK ROAD | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $240.00 | |
| 111992 | | GONZALEZ ALBA | 402 FOREST PARK ROAD | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111993 | | GONZALEZ ALBERTO | ALTURAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 111994 | | GONZALEZ ALBERTO | ALTURAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 111995 | | GONZALEZ ALEX | 12112 ADRIAN ST 6-103 | | | | GARDEN GROVE | CA | 92840 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 111996 | | GONZALEZ ALEXANDER | 30 WHITMAN AVE | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 111997 | | GONZALEZ ALEXANDRA R | CALLE GUANANI 206 COL BAY | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 111998 | | GONZALEZ ALEXIS | CALLE MANUEL HENRIQUEZ 65 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 111999 | | GONZALEZ ALFAIRIS | CALLE RAFAEL MERCADO 624URB DE | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 112000 | | GONZALEZ ALICEMARIE | HC 01 BOX 6056 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112001 | | GONZALEZ ALICIA | 1818 EAST 5TH ST | | | | LONG BEACH | CA | 90802 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 112002 | | GONZALEZ ALICIA | 1818 EAST 5TH ST | | | | LONG BEACH | CA | 90802 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 112003 | | GONZALEZ ALICIA | 1818 EAST 5TH ST | | | | LONG BEACH | CA | 90802 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 112004 | | GONZALEZ ALICIA | 1818 EAST 5TH ST | | | | LONG BEACH | CA | 90802 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 112005 | | GONZALEZ ALMA | C 16 P4 EL CORTIJO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 112006 | | GONZALEZ ALMA | C 16 P4 EL CORTIJO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112007 | | GONZALEZ ALMA L | PO BX 12 | | | | VINA | CA | 96092 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 112008 | | GONZALEZ AMANDA | PLEASE ENTER YOUR STREET ADDRE | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 112009 | | GONZALEZ AMANDA N | 1535 SW 6 ST APTO D | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $8.73 | |
| 112010 | | GONZALEZ AMARILIS | CALLE 30 2T 61A MIRADOR DE BAI | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112011 | | GONZALEZ AMNERIS E | 6 PARIDDE MILLS | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 112012 | | GONZALEZ AMPARO | XXXX | | | | SANJUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112013 | | GONZALEZ AMPARO | XXXX | | | | SANJUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 112014 | | GONZALEZ AMPARO | XXXX | | | | SANJUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $114.24 | |
| 112015 | | GONZALEZ ANA | URB VILLA HILDA | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112016 | | GONZALEZ ANA | URB VILLA HILDA | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 112017 | | GONZALEZ ANA | URB VILLA HILDA | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112018 | | GONZALEZ ANA | URB VILLA HILDA | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 112019 | | GONZALEZ ANA | URB VILLA HILDA | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $69.20 | |
| 112020 | | GONZALEZ ANA | URB VILLA HILDA | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 112021 | | GONZALEZ ANA | URB VILLA HILDA | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $18.90 | |
| 112022 | | GONZALEZ ANA M | HC 66 BOX 8736 | | | | FDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112023 | | GONZALEZ ANAMARIE | HC 03 BOX | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112024 | | GONZALEZ ANASTACIA | 18485 MIAMI BLVD | | | | FORT MYERS | FL | 33967 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112025 | | GONZALEZ ANDREW | 9040 RAMONA ST APT 1A | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 112026 | | GONZALEZ ANETTE | VISTAS DEL TURABO EDIF A APART | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $29.32 | |
| 112027 | | GONZALEZ ANGEL | RES LAS CASAS EDIF2 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 112028 | | GONZALEZ ANGEL | RES LAS CASAS EDIF2 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112029 | | GONZALEZ ANGEL | RES LAS CASAS EDIF2 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112030 | | GONZALEZ ANGELIQUE | 4220 EMPIRE PLACE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $12.14 | |
| 112031 | | GONZALEZ ANITA | 280 AID | | | | BLACKFOOT | ID | 83221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112032 | | GONZALEZ ANITA | 280 AID | | | | BLACKFOOT | ID | 83221 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 112033 | | GONZALEZ ANITA | 1001 MINERAL WELLS ST APT 163 | | | | TERRELL | TX | 75160 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 112034 | | GONZALEZ ANNETTE | VISTAS DEL TURABO EDIF A APART | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112035 | | GONZALEZ ANTHONY | 322 S QUEEN ST | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $19.70 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document    Case Number: 18-23549

Pg 1619 of 4636

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112036 | | GONZALEZ ANTHONY | 322 S QUEEN ST | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 112037 | | GONZALEZ ANTONIA | HC-03 CELADA | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112038 | | GONZALEZ ANTONIO | 4006 E 52ND ST | | | | HUNTINGTN PK | CA | 90255 | USA | TRADE PAYABLE | | | | | $680.48 | |
| 112039 | | GONZALEZ ANTONIO | 4006 E 52ND ST | | | | HUNTINGTN PK | CA | 90255 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 112040 | | GONZALEZ ANTONIO | 4006 E 52ND ST | | | | HUNTINGTN PK | CA | 90255 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 112041 | | GONZALEZ ARACELIS | 23 HAMOLTIN ST APT 2R | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112042 | | GONZALEZ ARACELY | 15219 FM 28 12 | | | | EDINBURG | TX | 78542 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 112043 | | GONZALEZ ARAZELI | 13 FAIRWAY ROAD | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $484.62 | |
| 112044 | | GONZALEZ ARLENE | 5259 N PLYGATE | | | | AZUSA | CA | 91702 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 112045 | | GONZALEZ ARMANDO | 5709 WEST 35TH STREET | | | | CICERO | IL | 60804 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 112046 | | GONZALEZ ART | 5409 DOBBS ST AP36 | | | | LA | CA | 90032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112047 | | GONZALEZ ASHLEY | 2109 DIAMOND HILL RD | | | | WOONSOCKET | RI | 02895 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112048 | | GONZALEZ ASHLEY | 2109 DIAMOND HILL RD | | | | WOONSOCKET | RI | 02895 | USA | TRADE PAYABLE | | | | | $77.39 | |
| 112049 | | GONZALEZ ASHLEY | 2109 DIAMOND HILL RD | | | | WOONSOCKET | RI | 02895 | USA | TRADE PAYABLE | | | | | $38.84 | |
| 112050 | | GONZALEZ ASTRID | PO BOX 1302 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112051 | | GONZALEZ AUREA | D4 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 112052 | | GONZALEZ AURELIO | 1025 W BOONE ST | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112053 | | GONZALEZ AURELIO | 1025 W BOONE ST | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $62.10 | |
| 112054 | | GONZALEZ BARBARA | 24345 SW 187AVE | | | | MIAMI | FL | 33031 | USA | TRADE PAYABLE | | | | | $18.99 | |
| 112055 | | GONZALEZ BARBRA | 24345 SW 187AVE | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112056 | | GONZALEZ BELEM | 4019 FOXHOUND RD | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 112057 | | GONZALEZ BELINDA | CALLE DEL CARMEN PARCELA | | | | TOA BAJA | PR | 00952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112058 | | GONZALEZ BELMARIE | CALLE83314 TRUJILLO | | | | T ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 112059 | | GONZALEZ BERNICE | BERNICE | | | | DOWNEY | CA | 90241 | USA | TRADE PAYABLE | | | | | $73.92 | |
| 112060 | | GONZALEZ BETANCOURT SHANIE | HC-02 BOX 4757 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112061 | | GONZALEZ BETTY | 7650 BRIGHT AVE G | | | | WHITTIER | CA | 90602 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 112062 | | GONZALEZ BLANCA | 1024 E HAMPTON AVE | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 112063 | | GONZALEZ BLANCA | 1024 E HAMPTON AVE | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 112064 | | GONZALEZ BLANCA | 1024 E HAMPTON AVE | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $20.38 | |
| 112065 | | GONZALEZ BLANCA | 1024 E HAMPTON AVE | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 112066 | | GONZALEZ BLANCA C | CARR 663 KM 0 3 INT SEC | | | | SABANA HOYOS | PR | 00688 | USA | TRADE PAYABLE | | | | | $34.22 | |
| 112067 | | GONZALEZ BREATRIZ A | 311 ENDICOTT CT | | | | WILMINGTON | NC | 28411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112068 | | GONZALEZ BRENDA | ESTEBAN LEAL VILLA REAL | | | | MEXICO | ME | 67130 | USA | TRADE PAYABLE | | | | | $129.51 | |
| 112069 | | GONZALEZ BRENDA | ESTEBAN LEAL VILLA REAL | | | | MEXICO | ME | 67130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112070 | | GONZALEZ BRIAN | URB LOS CAOBOS CALLE | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112071 | | GONZALEZ BRITTANY | 923 ALVARADO DR SE APT D | | | | ABQ | NM | 87121 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 112072 | | GONZALEZ BRUNILDA | HC 05 BOX 50066 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112073 | | GONZALEZ BRYAN G | CALLE QUEBEC AG-4 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $58.60 | |
| 112074 | | GONZALEZ CANDERIA | 1119 HOLMES ST | | | | RALEIGH | NC | 27601 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 112075 | | GONZALEZ CANDY | 119 FOUST ROAD | | | | MEBANE | NC | 27302 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 112076 | | GONZALEZ CARIDAD | 1625 W 49 ST | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 112077 | | GONZALEZ CARIDAD | 1625 W 49 ST | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $21.38 | |
| 112078 | | GONZALEZ CARL | 1409 ORCHID CT | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 112079 | | GONZALEZ CARLA | 101 OLIVE ST | | | | SYRACUSE | NY | 13204 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 112080 | | GONZALEZ CARLOS | I8 CALLE H | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $368.80 | |
| 112081 | | GONZALEZ CARLOS | I8 CALLE H | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 112082 | | GONZALEZ CARLOS | I8 CALLE H | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 112083 | | GONZALEZ CARLOS | I8 CALLE H | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $18.85 | |
| 112084 | | GONZALEZ CARLOS | I8 CALLE H | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 112085 | | GONZALEZ CARLOS | I8 CALLE H | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $28.74 | |
| 112086 | | GONZALEZ CARLOS | I8 CALLE H | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 112087 | | GONZALEZ CARLOS | I8 CALLE H | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112088 | | GONZALEZ CARLOS | I8 CALLE H | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $59.45 | |
| 112089 | | GONZALEZ CARLOS | I8 CALLE H | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $4.14 | |
| 112090 | | GONZALEZ CARLOS J | 2520 S EXPRESSWAY 281 | | | | EDINBURG | TX | 78541 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 112091 | | GONZALEZ CARLOS R | 3948 REID AVE LOT 7 | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 112092 | | GONZALEZ CARLOTA | RR-36 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 112093 | | GONZALEZ CARMELINA C | 1018 W DELAWARE | | | | TUCSON | AZ | 85745 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 112094 | | GONZALEZ CARMEN | 346 MORRIS AVE APT 12 | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 112095 | | GONZALEZ CARMEN | 346 MORRIS AVE APT 12 | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112096 | | GONZALEZ CARMEN | 346 MORRIS AVE APT 12 | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112097 | | GONZALEZ CARMEN | 346 MORRIS AVE APT 12 | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 112098 | | GONZALEZ CARMEN | 346 MORRIS AVE APT 12 | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $3.39 | |
| 112099 | | GONZALEZ CARMEN | 346 MORRIS AVE APT 12 | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112100 | | GONZALEZ CARMEN | 346 MORRIS AVE APT 12 | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 112101 | | GONZALEZ CARMEN | 346 MORRIS AVE APT 12 | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112102 | | GONZALEZ CARMEN | 346 MORRIS AVE APT 12 | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 112103 | | GONZALEZ CARMEN | 346 MORRIS AVE APT 12 | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $109.74 | |
| 112104 | | GONZALEZ CARMEN D | CUPIDO 667 VENUS GARDENS | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112105 | | GONZALEZ CARMEN E | 1735 BISCAYNE ST APT 109 | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 112106 | | GONZALEZ CAROLINA | MONTEVELLO 2220 | | | | JUAREZ MEXICO | XX | 32530 | USA | TRADE PAYABLE | | | | | $39.59 | |
| 112107 | | GONZALEZ CARRIE | 19 JOY LANE | | | | SPARTA | NC | 28675 | USA | TRADE PAYABLE | | | | | $85.25 | |
| 112108 | | GONZALEZ CECILIA | 1850 S COLLEGE AVE | | | | DINUBA | CA | 93618 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 112109 | | GONZALEZ CECILIA | 1850 S COLLEGE AVE | | | | DINUBA | CA | 93618 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 112110 | | GONZALEZ CELIA | | | | | | | | | USA | TRADE PAYABLE | | | | | $34.19 | |
| 112111 | | GONZALEZ CESAR | 320 HARRIS RD APT22 | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 112112 | | GONZALEZ CHASSIDY | 514 SOUTH WARMAN AVE | | | | INDIANAPOLIS | IN | 46222 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 112113 | | GONZALEZ CHERYL L | 468 WATSON BLVD | | | | MARIETTA | GA | 30064 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112114 | | GONZALEZ CHRIS | 1116 BELLEVUE ST | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 112115 | | GONZALEZ CHRISTIAN M | BARIARA BZN 22 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112116 | | GONZALEZ CHRISTINA | 119 ARIZONA AVE APT 1 | | | | JOLIET | IL | 60436 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 112117 | | GONZALEZ CHRISTINE | 343 CALLE DE BANCO | | | | BERNALILLO NM | NM | 87004 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 112118 | | GONZALEZ CHRISTINE | 343 CALLE DE BANCO | | | | BERNALILLO NM | NM | 87004 | USA | TRADE PAYABLE | | | | | $14.27 | |
| 112119 | | GONZALEZ CHRISTOPHER | 1016 EAST BUCKEYE ROAD SUITE 145 | | | | PHOENIX | AZ | 85034 | USA | TRADE PAYABLE | | | | | $41.33 | |
| 112120 | | GONZALEZ CHRISTY | REPARTO FLAMINGO | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 112121 | | GONZALEZ CINDY | 526 S 10TH RD | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 112122 | | GONZALEZ CLARA | 1625 W 49 ST | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112123 | | GONZALEZ CLAUDIA | URB EL PARAASO 146GCGANGES | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $428.31 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112124 | | GONZALEZ CLAUDIA | URB EL PARAASO 146GCGANGES | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $12.26 | |
| 112125 | | GONZALEZ CLAUDIA | URB EL PARAASO 146GCGANGES | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 112126 | | GONZALEZ CLEMENTE | 52 CALLE BARCELO | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 112127 | | GONZALEZ CRISTAL | CALLE 12 O 5 BAYAMON | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $105.00 | |
| 112128 | | GONZALEZ CRISTAL | CALLE 12 O 5 BAYAMON | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 112129 | | GONZALEZ CRISTINA | 10063 LEV AVE | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $11.97 | |
| 112130 | | GONZALEZ CRISTINA | 10063 LEV AVE | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $824.99 | |
| 112131 | | GONZALEZ CRYSTAL | 1853 INTERNATINOL RD | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 112132 | | GONZALEZ CYNTHIA | 32996 TRACT 43 | | | | LOS FRESNOS | TX | 78566 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 112133 | | GONZALEZ CYNTHIA | 32996 TRACT 43 | | | | LOS FRESNOS | TX | 78566 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 112134 | | GONZALEZ CYNTHIA | 32996 TRACT 43 | | | | LOS FRESNOS | TX | 78566 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 112135 | | GONZALEZ DAISY | AVE LAUREL M-4 URB STA JUANITA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 112136 | | GONZALEZ DAISY | AVE LAUREL M-4 URB STA JUANITA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 112137 | | GONZALEZ DAISY | AVE LAUREL M-4 URB STA JUANITA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 112138 | | GONZALEZ DALLING | BO OLIMPO CALLE143 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112139 | | GONZALEZ DAMALICH | SABANETAS | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112140 | | GONZALEZ DAMARIS | URB SABANERA DEL RIO 57 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 112141 | | GONZALEZ DAMARIS F | VILLA DEL REY 4TA SECCION CALL | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 112142 | | GONZALEZ DANAIDA | URB UNIVERSITY GARDENS | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 112143 | | GONZALEZ DANIEL | 522 LAKESIDE PL | | | | NEWTON | KS | 67114 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 112144 | | GONZALEZ DANIEL | 522 LAKESIDE PL | | | | NEWTON | KS | 67114 | USA | TRADE PAYABLE | | | | | $31.70 | |
| 112145 | | GONZALEZ DANIEL | 522 LAKESIDE PL | | | | NEWTON | KS | 67114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112146 | | GONZALEZ DANIEL | 522 LAKESIDE PL | | | | NEWTON | KS | 67114 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 112147 | | GONZALEZ DANIEL R | CALLE ALELI CALLE 5 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 112148 | | GONZALEZ DANITZA | 10420 ADONIS DR | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $6.34 | |
| 112149 | | GONZALEZ DARIANNA | URB MARIOLGA CALLE SAN FELIPE | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112150 | | GONZALEZ DAVID | 67 RAYMOND ST | | | | NEW LONDON | CT | 06320 | USA | TRADE PAYABLE | | | | | $69.20 | |
| 112151 | | GONZALEZ DAWN | 822 N 20TH AVE | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $49.40 | |
| 112152 | | GONZALEZ DAWN | 822 N 20TH AVE | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 112153 | | GONZALEZ DEANA | 505 SW 30TH 6 | | | | OKC | OK | 73109 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 112154 | | GONZALEZ DEBORAH | LUIS MUNOZ RIVERA ER5 6TA SEC | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $14.50 | |
| 112155 | | GONZALEZ DEBROAH | 126 CHADWICK LOOP | | | | DEMOREST | GA | 30535 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112156 | | GONZALEZ DEXTER | 4598 AVE ARCADIO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $288.79 | |
| 112157 | | GONZALEZ DELIA | 1611W SHIELDS AVE APT 109 | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 112158 | | GONZALEZ DELIA E | 2450 SUNLIGHT CT | | | | AURORA | IL | 60502 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 112159 | | GONZALEZ DELIA M | 6840 EBBTH AVE | | | | HENDERSON | CO | 80640 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 112160 | | GONZALEZ DESIREE | 1104 DOT RAY PL | | | | CHEYENNE | WY | 82007 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112161 | | GONZALEZ DESIREUS | UR SANTA RITA C-5 C9 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112162 | | GONZALEZ DESY | AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $14.95 | |
| 112163 | | GONZALEZ DIANA | 330 JACKSON AVE | | | | KANSAS CITY | MO | 64124 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 112164 | | GONZALEZ DIANE | 1125WHEELER ST | | | | GENESEE DEPOT | WI | 53127 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 112165 | | GONZALEZ DIEGO | 371 TRAILWOOD DR | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 112166 | | GONZALEZ DOLORES | EXT LOS TAMARINDOS C-14 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 112167 | | GONZALEZ DOMENECH ROSA M | COND LAGUNA GARDEN 111 ED | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112168 | | GONZALEZ DOMINIQUE | 5331 N HUNTINGTON DR APT 2-106 | | | | LOS ANGELES | CA | 90032 | USA | TRADE PAYABLE | | | | | $11.24 | |
| 112169 | | GONZALEZ DONNA | 32 PRESTON TER APT 5 | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 112170 | | GONZALEZ DORA | C13 PARC 238 B MALPICA | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112171 | | GONZALEZ EDITH | 870 54TH ST | | | | BROOKLYN | NY | 11220 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 112172 | | GONZALEZ EDWARD | PO BOX 276 | | | | PECOS | NM | 87552 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 112173 | | GONZALEZ EDWIN | CALLE PELEGRINO | | | | HORMIGEROIS | PR | 00660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112174 | | GONZALEZ EDWIN | CALLE PELEGRINO | | | | HORMIGEROIS | PR | 00660 | USA | TRADE PAYABLE | | | | | $641.99 | |
| 112175 | | GONZALEZ EDWIN J | HC 01 BOX 2515 | | | | MAUNABO | PR | 00704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112176 | | GONZALEZ EFRAIN | 3003 N ALBANY AVE | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112177 | | GONZALEZ EFRAIN | 3003 N ALBANY AVE | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $17.90 | |
| 112178 | | GONZALEZ EILEEN | AVE SAN IGNACIO 1500 BOX 21 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 112179 | | GONZALEZ EILLEN | BALCONES DE SANTA MARIA | | | | SAN JUAN | PR | 00928 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 112180 | | GONZALEZ ELBA | 189 MARGARETTA DRIVE | | | | BOSTON | MA | 02136 | USA | TRADE PAYABLE | | | | | $8.39 | |
| 112181 | | GONZALEZ ELBA | 189 MARGARETTA DRIVE | | | | BOSTON | MA | 02136 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 112182 | | GONZALEZ ELDA C | 13183 SW 9 LANE | | | | MIAMI | FL | 33184 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 112183 | | GONZALEZ ELENA | 922 APPLE CREEK RD | | | | WAYNESVILLE | NC | 28786 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112184 | | GONZALEZ ELIA | 1018 W 600 N | | | | SALT LAKE CTY | UT | 84116 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 112185 | | GONZALEZ ELISA | 6199 WADSWORTH A BLVD UNIT F | | | | ARVADA | CO | 80003 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 112186 | | GONZALEZ ELISES | URB LOS ALGARROBOS | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 112187 | | GONZALEZ ELISA | 2422 W CHESTER DR | | | | DENVER | CO | 80221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112188 | | GONZALEZ ELISA | 2422 W CHESTER DR | | | | DENVER | CO | 80221 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 112189 | | GONZALEZ ELIZABETH | 9207 SW 227 ST UNIT 3 | | | | MIAMI | FL | 33190 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 112190 | | GONZALEZ ELIZABETH | 9207 SW 227 ST UNIT 3 | | | | MIAMI | FL | 33190 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 112191 | | GONZALEZ ELIZABETH | 9207 SW 227 ST UNIT 3 | | | | MIAMI | FL | 33190 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 112192 | | GONZALEZ ELIZABETH | 9207 SW 227 ST UNIT 3 | | | | MIAMI | FL | 33190 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112193 | | GONZALEZ ELIZABETH | 9207 SW 227 ST UNIT 3 | | | | MIAMI | FL | 33190 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 112194 | | GONZALEZ ELIZABETH | 9207 SW 227 ST UNIT 3 | | | | MIAMI | FL | 33190 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 112195 | | GONZALEZ ELIZABETH | 9207 SW 227 ST UNIT 3 | | | | MIAMI | FL | 33190 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 112196 | | GONZALEZ ELIZABETH | 9207 SW 227 ST UNIT 3 | | | | MIAMI | FL | 33190 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 112197 | | GONZALEZ ELIZABETH C | CARRE 845 KILO 4 9 CAMI | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 112198 | | GONZALEZ ELSIE | 2046 N TRIPP AVE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112199 | | GONZALEZ ELVA | CHATHAM ROAD | | | | WAUKEGAN | IL | 60087 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 112200 | | GONZALEZ ENEIDA | JESUS MARIA LAGO N-9 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 112201 | | GONZALEZ ENRIQUETA | 121 EAST 8TH ST | | | | CLIFTON | NJ | 07011 | USA | TRADE PAYABLE | | | | | $4.34 | |
| 112202 | | GONZALEZ ERIC L | URB VILLA BORINQUEN BUZON 393 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 112203 | | GONZALEZ ERIC M | 612 DEESE ST | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 112204 | | GONZALEZ ERICA | 3335 NORWOOD AVE APT 4 | | | | SACRAMENTO | CA | 95838 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 112205 | | GONZALEZ ERICK | 2001 WOODLYN DRIVE | | | | FREDERICKSBRG | VA | 22401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112206 | | GONZALEZ ERNESTO | PO BOX 220 | | | | RIO GRANDE CITY | TX | 36606 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 112207 | | GONZALEZ ESMERALDA | 641 N GRAND AVE | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 112208 | | GONZALEZ ESTHER | HC 3 BOX 12766 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $583.90 | |
| 112209 | | GONZALEZ ETMARIE | RES CANDELARIA ED7 APT 58 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 112210 | | GONZALEZ EULAJANE | 5384 GAULEY RIVER DR | | | | STONE MOUNTAIN | GA | 30087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112211 | | GONZALEZ EVA | 1408 GREENBERRY DRIVE | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112212 | | GONZALEZ EVA | 1408 GREENBERRY DRIVE | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 112213 | | GONZALEZ EVA | 1408 GREENBERRY DRIVE | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112214 | | GONZALEZ EVA | 1408 GREENBERRY DRIVE | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 112215 | | GONZALEZ EVELUSS | PO BOX 9377 | | | | HUMACAO | PR | 00792 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 112216 | | GONZALEZ EVELYN | RR 10 BOX 10511 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $22.61 | |
| 112217 | | GONZALEZ EVELYN | RR 10 BOX 10511 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 112218 | | GONZALEZ FATIMA | 12346 HASTER ST | | | | GARDEN GROVE | CA | 92840 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 112219 | | GONZALEZ FELICITA | BO CUPEY BAJO | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 112220 | | GONZALEZ FERNANDO | 17 CALLE COSMOS URB LOS ANGELES | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 112221 | | GONZALEZ FLOR | 18217 VILLA CALMA APT 2 | | | | ROWLAND HEIGH | CA | 91748 | USA | TRADE PAYABLE | | | | | $27.24 | |
| 112222 | | GONZALEZ FLOR | 18217 VILLA CALMA APT 2 | | | | ROWLAND HEIGH | CA | 91748 | USA | TRADE PAYABLE | | | | | $9.98 | |
| 112223 | | GONZALEZ FLORENCE | 10912 FLEGAN ST | | | | CASHON | AZ | 85329 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 112224 | | GONZALEZ FLORIDALIA | 354 LARK LN | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 112225 | | GONZALEZ FRANCES | 5204 CR 201 | | | | CHEYENNE | WY | 82054 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 112226 | | GONZALEZ FRANCES | 5204 CR 201 | | | | CHEYENNE | WY | 82054 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 112227 | | GONZALEZ FRANCIS | CALLE LINARE 494 URB | | | | RIO PIEDRAS | PR | 00923 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 112228 | | GONZALEZ FRANCISCA | 64 CALLE DEL CARMEN 64 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $79.70 | |
| 112229 | | GONZALEZ FRANCISCO | 1448 LOS PORTALES AVE | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 112230 | | GONZALEZ FRANCISCO | 1448 LOS PORTALES AVE | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 112231 | | GONZALEZ FRANCISCO M | 22 CHELSEA LANE | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $43.10 | |
| 112232 | | GONZALEZ FREDDIE | R R 10 BOX 10160 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112233 | | GONZALEZ FREDY M | CAGUAS | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $488.73 | |
| 112234 | | GONZALEZ GABE | 2721 BERNARD ST | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 112235 | | GONZALEZ GABRIELA | 3608 FRONTIER TRAIL | | | | PINSON | AL | 35126 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 112236 | | GONZALEZ GABRIELA | 3608 FRONTIER TRAIL | | | | PINSON | AL | 35126 | USA | TRADE PAYABLE | | | | | $32.77 | |
| 112237 | | GONZALEZ GABRIELA A | 9407 DEMSEY MILL DR | | | | SUGAR LAND | TX | 77498 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 112238 | | GONZALEZ GALVYS | 1420 NE 50CT APPT 3 | | | | FORT LAUDERDALE | FL | 33334 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112239 | | GONZALEZ GEORGE | 1003 BRAEBRM ST | | | | FRUITLAND | ID | 83619 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 112240 | | GONZALEZ GEORGIA | 704 S VROWNLEAF | | | | SAN ANTONIO | TX | 78227 | USA | TRADE PAYABLE | | | | | $49.58 | |
| 112241 | | GONZALEZ GEORGINA | 2221 SANTA ANITA AVE | | | | EL MONTE | CA | 91733 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 112242 | | GONZALEZ GERARDO | CALLE 21 P82 PATIOS | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112243 | | GONZALEZ GERMAN | BO CACAO | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112244 | | GONZALEZ GERONIMO | CARR 853 KM 5 4 CACAO | | | | CAROLINA | PR | 00098 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 112245 | | GONZALEZ GLADYMAR | 7388 SORREL CT | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 112246 | | GONZALEZ GLADYS | PO BOX 3255 | | | | ARECIBO | PR | 00613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112247 | | GONZALEZ GLENDA | PO BOX 394 | | | | MOROVIS | PR | 28364 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 112248 | | GONZALEZ GLENDA | PO BOX 394 | | | | MOROVIS | PR | 28364 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112249 | | GONZALEZ GLORIA | 1123 PERSIMMON AVE | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $976.45 | |
| 112250 | | GONZALEZ GLORIA D | FLORAL PARK 148 | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 112251 | | GONZALEZ GLORIA N | BARRIO CANABON BAR | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 112252 | | GONZALEZ GLORIBI | RR 04 BOX 27048 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $11.66 | |
| 112253 | | GONZALEZ GRACE | HC 02 BOX 440688 | | | | SABANA HOYOS | PR | 00688 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112254 | | GONZALEZ GRACIELA | 800 WALNUT | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $16.62 | |
| 112255 | | GONZALEZ GRETCHA | URB ALHAMBRA HC 9 BOX 10493 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $31.91 | |
| 112256 | | GONZALEZ GRICEL | 7627 LAUREL CANYON | | | | NORTH HOLLYWO | CA | 91606 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 112257 | | GONZALEZ GRIS | 130 BIRD ROAD RT 6 | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 112258 | | GONZALEZ GRISSEL | CALLE LUIZA ESTE M3 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 112259 | | GONZALEZ GUADALUPE | 2220 SOUTH GOLD | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $48.50 | |
| 112260 | | GONZALEZ GUADALUPE | 2220 SOUTH GOLD | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112261 | | GONZALEZ GUILLERMO | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 90065 | USA | TRADE PAYABLE | | | | | $49.96 | |
| 112262 | | GONZALEZ GUSTAVO | 6750 NW 193 LANE | | | | HIALEAH | FL | 33015 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 112263 | | GONZALEZ GUSTAVO | 6750 NW 193 LANE | | | | HIALEAH | FL | 33015 | USA | TRADE PAYABLE | | | | | $508.78 | |
| 112264 | | GONZALEZ HEATHER | 301 LEOTA ST | | | | LONGVIEW | TX | 75601 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 112265 | | GONZALEZ HECTOR | 12318 BIRCH ST | | | | FORT DIX | NJ | 08640 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 112266 | | GONZALEZ HEIDI | RES VISTA HERMOSA ED 48 APT 6 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $48.47 | |
| 112267 | | GONZALEZ HELEN G | CALLE JOSEAMOROSU EDF 203 APT | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112268 | | GONZALEZ HENRY | 1439 S SIERRA VISTA AVE | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 112269 | | GONZALEZ HEYDI | 1118 PRECISIONSTREET | | | | HOLIDAY | FL | 34691 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 112270 | | GONZALEZ HILDA | PO BOX 590 | | | | RIO GRANDE | TX | 78582 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 112271 | | GONZALEZ HILDA E | 2240 PETTIGREW DR | | | | SAN JOSE | CA | 95148 | USA | TRADE PAYABLE | | | | | $235.00 | |
| 112272 | | GONZALEZ HILDA L | CALLE VICTOR FIGUERDA | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112273 | | GONZALEZ HUGO | 2675 E 12TH ST | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $271.00 | |
| 112274 | | GONZALEZ IDALIA | 55 DELMAINE DR | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 112275 | | GONZALEZ IDALIS P | HC 01 BOX 5720 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 112276 | | GONZALEZ IDSA | C 6 10 URB TERESITA | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 112277 | | GONZALEZ IGNACIA | 8533 STEWART AND GREY RD | | | | DOWNEY | CA | 90241 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112278 | | GONZALEZ ILANA | 2033 FOSTER STREET | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112279 | | GONZALEZ ILEANA R | CALL18S 994 ALTURAS RIO | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112280 | | GONZALEZ ILIANA | 3825 NW 7TH ST | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $13.10 | |
| 112281 | | GONZALEZ ILIANIS R | CALLE JUAN F CORTES  58 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112282 | | GONZALEZ IMELDA | 5680 TYLER STREET | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 112283 | | GONZALEZ INES | CONO VILLA VENECIA APT TORRE 2 | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112284 | | GONZALEZ INGRID | 306 COVENTRY LANE | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $16.62 | |
| 112285 | | GONZALEZ IRAIDA | 959 BROWNSWEEKS DR | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 112286 | | GONZALEZ IRIS | 1907 NW FLOYD | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112287 | | GONZALEZ IRIS | 1907 NW FLOYD | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112288 | | GONZALEZ IRIS | 1907 NW FLOYD | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 112289 | | GONZALEZ IRMA | 3022 MIDAS LN | | | | FORT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $50.63 | |
| 112290 | | GONZALEZ IRMA | 3022 MIDAS LN | | | | FORT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 112291 | | GONZALEZ IRMA | 3022 MIDAS LN | | | | FORT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 112292 | | GONZALEZ IRMA | 3022 MIDAS LN | | | | FORT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112293 | | GONZALEZ ISABELL | BARRIO SANTIAGO LIMA BUZON 123 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112294 | | GONZALEZ ISAUARA R | URB SYLVIA C5 I12 | | | | COROZAL | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112295 | | GONZALEZ ISMINIO | BO ESPINO APT 184 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $26.22 | |
| 112296 | | GONZALEZ ISRAEL | PO BOX 4035 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112297 | | GONZALEZ IVAN | BOX | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 112298 | | GONZALEZ IVAN | BOX | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112299 | | GONZALEZ IVELISSE | BOX 363 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112300 | | GONZALEZ IVON | URB PUNTO ORO CALLE LAFITE 342 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 112301 | | GONZALEZ IVONE | APT 287 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 112302 | | GONZALEZ IVONNE | URB PUNTO ORO CALLE LAFITTE 34 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112303 | | GONZALEZ IVY | 789 S UTICA ST | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112304 | | GONZALEZ IVY | 789 S UTICA ST | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 112305 | | GONZALEZ JACKEINE | ALTURADE VILLA BAZ14 CALLE MODESTO | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112306 | | GONZALEZ JAHAIRA | PO BOX 4020 MSC 157 | | | | ARECIBO | PR | 00614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112307 | | GONZALEZ JANATHA | 102 CHESTNUT ST | | | | CHELSEA | MA | 02150 | USA | TRADE PAYABLE | | | | | $10.74 | |
| 112308 | | GONZALEZ JANET | EDIF 5 APTO 24 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112309 | | GONZALEZ JANET | EDIF 5 APTO 24 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 112310 | | GONZALEZ JANET | EDIF 5 APTO 24 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112311 | | GONZALEZ JANETH | 833 MADRID | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $26.88 | |
| 112312 | | GONZALEZ JANETTE | 305 CANDELARIA | | | | BERINO | NM | 88024 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 112313 | | GONZALEZ JANITZA | URB MIRAFLORES 23 CALLE 36 BLO | | | | PR | | 00957 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 112314 | | GONZALEZ JASHIRA | PO BOX 7876 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112315 | | GONZALEZ JASMINE | 1405 S NELLLIS BLVD | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $25.12 | |
| 112316 | | GONZALEZ JASON | HC56 BOX4578 | | | | AGUADA | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112317 | | GONZALEZ JAVIER | 1014 SONSIRE CHALETS | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 112318 | | GONZALEZ JAVIER G | 2325 NW DENVER AVENUE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 112319 | | GONZALEZ JAZMIN | URB VILLA ALEGRIA CALLE RUBI 5 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $14.82 | |
| 112320 | | GONZALEZ JAZMIN | URB VILLA ALEGRIA CALLE RUBI 5 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112321 | | GONZALEZ JEANETTE | 15856 SW 43 TERR | | | | MIAMI | FL | 33185 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 112322 | | GONZALEZ JEANNETTE | 698 ROBINSON LANE | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 112323 | | GONZALEZ JEISLITT | XXXXXXX | | | | SANJUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 112324 | | GONZALEZ JENNIFER | PMB 20142 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112325 | | GONZALEZ JENNIFER | PMB 20142 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $3.33 | |
| 112326 | | GONZALEZ JERARDO | 10320 LINDESMITH AVE | | | | WHITTIER | CA | 90603 | USA | TRADE PAYABLE | | | | | $2.91 | |
| 112327 | | GONZALEZ JESMAR | XXXXXX | | | | SANJUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112328 | | GONZALEZ JESSICA | 3913 POE AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 112329 | | GONZALEZ JESSICA | 3913 POE AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $10.51 | |
| 112330 | | GONZALEZ JESSICA | 3913 POE AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 112331 | | GONZALEZ JESSICA | 3913 POE AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $8.38 | |
| 112332 | | GONZALEZ JESUS | FERRER FERRER | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $40.90 | |
| 112333 | | GONZALEZ JESUS | FERRER FERRER | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 112334 | | GONZALEZ JESUS | FERRER FERRER | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112335 | | GONZALEZ JESUS | FERRER FERRER | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 112336 | | GONZALEZ JESUS | FERRER FERRER | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 112337 | | GONZALEZ JESUS | FERRER FERRER | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 112338 | | GONZALEZ JESUS | FERRER FERRER | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 112339 | | GONZALEZ JILLIAN | 765 CARR 181 BO JAGUAL | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $82.48 | |
| 112340 | | GONZALEZ JIMMY | 7901 SW 142ND AVE | | | | MIAMI | FL | 33183 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 112341 | | GONZALEZ JIREH | 926 SW 118TH CT | | | | MIAMI | FL | 33184 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 112342 | | GONZALEZ JIREN | 928 SW114 TH CT | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 112343 | | GONZALEZ JOANNA | 868 GREEN PINE DR APT17 | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 112344 | | GONZALEZ JOANNA | 868 GREEN PINE DR APT17 | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112345 | | GONZALEZ JOANNA | 868 GREEN PINE DR APT17 | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112346 | | GONZALEZ JOBINA | 29 CROYLAND RD | | | | PROVIDENCE | RI | 02905 | USA | TRADE PAYABLE | | | | | $36.36 | |
| 112347 | | GONZALEZ JOBINA | 29 CROYLAND RD | | | | PROVIDENCE | RI | 02905 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 112348 | | GONZALEZ JOE | 2730 LAFFERTY | | | | HOUSTON | TX | 77034 | USA | TRADE PAYABLE | | | | | $191.10 | |
| 112349 | | GONZALEZ JOEL | PONCE | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 112350 | | GONZALEZ JOELIZA | HC 03 BOX 6364 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $91.94 | |
| 112351 | | GONZALEZ JOEY | CALLE 38 BLQ 44 11 SIERRA | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112352 | | GONZALEZ JOHN | 670 QUAIL AVE | | | | MIAMI SPRINGS | FL | 33166 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 112353 | | GONZALEZ JOHN | 670 QUAIL AVE | | | | MIAMI SPRINGS | FL | 33166 | USA | TRADE PAYABLE | | | | | $63.00 | |
| 112354 | | GONZALEZ JONATHAN | RR 3 BOX 4301 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112355 | | GONZALEZ JORGE | RES SANTIAGO VEVE CALZADA | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 112356 | | GONZALEZ JORGE | RES SANTIAGO VEVE CALZADA | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 112357 | | GONZALEZ JORGE | RES SANTIAGO VEVE CALZADA | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112358 | | GONZALEZ JORGE | RES SANTIAGO VEVE CALZADA | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $6.93 | |
| 112359 | | GONZALEZ JORGE R | URB SANTA MONICA | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 112360 | | GONZALEZ JOSE | 514 VENTANAS | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $13.35 | |
| 112361 | | GONZALEZ JOSE | 514 VENTANAS | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112362 | | GONZALEZ JOSE | 514 VENTANAS | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $12.01 | |
| 112363 | | GONZALEZ JOSE | 514 VENTANAS | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 112364 | | GONZALEZ JOSE | 514 VENTANAS | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 112365 | | GONZALEZ JOSE | 514 VENTANAS | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 112366 | | GONZALEZ JOSE | 514 VENTANAS | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 112367 | | GONZALEZ JOSE | 514 VENTANAS | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 112368 | | GONZALEZ JOSE | 514 VENTANAS | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 112369 | | GONZALEZ JOSE | 514 VENTANAS | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $8.58 | |
| 112370 | | GONZALEZ JOSE | 514 VENTANAS | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112371 | | GONZALEZ JOSE | 514 VENTANAS | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $473.53 | |
| 112372 | | GONZALEZ JOSE | 514 VENTANAS | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $167.33 | |
| 112373 | | GONZALEZ JOSE | 514 VENTANAS | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 112374 | | GONZALEZ JOSE G | 7810 HIGHPOINT RD | | | | ORCHARD BEACH AA | MD | 21226 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 112375 | | GONZALEZ JOSE L | NORTH LOOP | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $27.04 | |
| 112376 | | GONZALEZ JOSE M | 3105 BONITA WOODS DR N | | | | BONITA | CA | 91902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112377 | | GONZALEZ JOSEFA | 8215 SW 107 AVE A | | | | MIAMI | FL | 33173 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 112378 | | GONZALEZ JOSEFINA | 910 CLINGTON ST | | | | REDWOOD CITY | CA | 94063 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 112379 | | GONZALEZ JOSEFINA | 910 CLINGTON ST | | | | REDWOOD CITY | CA | 94063 | USA | TRADE PAYABLE | | | | | $69.20 | |
| 112380 | | GONZALEZ JOSHUA | URB FLORAL PARK 426 BAJOS CALLE PACHIN MARIN | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $30.52 | |
| 112381 | | GONZALEZ JOSIAS | 7450 W 18TH AVE | | | | HIALEAH | FL | 33014 | USA | TRADE PAYABLE | | | | | $476.99 | |
| 112382 | | GONZALEZ JOSUE | 4413 BLACK BUCK CIR | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112383 | | GONZALEZ JOYCE | 3922 DE FOE SQ | | | | SARASOTA | FL | 34241 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 112384 | | GONZALEZ JUAN | 1203 S 28TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $10.56 | |
| 112385 | | GONZALEZ JUAN | 1203 S 28TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112386 | | GONZALEZ JUAN C | P O BOX 392 | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $0.25 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112387 | | GONZALEZ JUAN F | 126 E LIBERTY ST | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $15.95 | |
| 112388 | | GONZALEZ JUAN JR | 2946 S THROOP | | | | CHICAGO | IL | 60608 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 112389 | | GONZALEZ JUANC | 830 EASTOWN MNR | | | | ELKHORN | WI | 53121 | USA | TRADE PAYABLE | | | | | $15.13 | |
| 112390 | | GONZALEZ JUANITA | 740 4TH AVE W | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 112391 | | GONZALEZ JUDITH | SAN ISIDERO CALLE 12 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 112392 | | GONZALEZ JUDITH | SAN ISIDERO CALLE 12 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 112393 | | GONZALEZ JUDYANN | 40 PARKHILL RD | | | | NORTHAMPTON | MA | 01060 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 112394 | | GONZALEZ JULIAN | P O BOX 9021224 | | | | SAN JUAN | PR | 00902 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 112395 | | GONZALEZ JULIO | 11 DUSTIN DR | | | | SWANNANOA | NC | 28778 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 112396 | | GONZALEZ JULIO | 11 DUSTIN DR | | | | SWANNANOA | NC | 28778 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 112397 | | GONZALEZ KAREN | 3645 NW 22 COURT | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 112398 | | GONZALEZ KARINA | 2412 CALLAGHAN REAR | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $16.61 | |
| 112399 | | GONZALEZ KARLA | URB ESTANCIAS DEL SOL | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 112400 | | GONZALEZ KATHERINE | ALT DE PENUELAS 2 C 11 L4 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112401 | | GONZALEZ KATHERINE G | PRADERAS DE NAVARRO R-13 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $24.03 | |
| 112402 | | GONZALEZ KATHIA | HC01 BOX 9297 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 112403 | | GONZALEZ KATIAN | 7595 RALAIGH ST | | | | WESTMINSTER | CO | 80030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112404 | | GONZALEZ KAYRA | URB VILLA FONT V 16 JR12 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112405 | | GONZALEZ KEILY C | HC 01 BOX 3796 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112406 | | GONZALEZ KEISHLA | CALLE ROMAN 278 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112407 | | GONZALEZ KEVIN | HC 04 BOX 15178 BO CACAO | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112408 | | GONZALEZ KHYRSIE | PO BOX 3255 | | | | AGUADILLA | PR | 00678 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 112409 | | GONZALEZ KISHA | 1405 WEST PENNSYLVANIA STREET | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 112410 | | GONZALEZ KORALY | URB COSTA NORTE | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 112411 | | GONZALEZ LAURA | 5817 SMOKE RANCH UNITA | | | | LAS  VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 112412 | | GONZALEZ LAURA | 5817 SMOKE RANCH UNITA | | | | LAS  VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112413 | | GONZALEZ LAURA | 5817 SMOKE RANCH UNITA | | | | LAS  VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112414 | | GONZALEZ LAURA | 5817 SMOKE RANCH UNITA | | | | LAS  VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 112415 | | GONZALEZ LAURA | 5817 SMOKE RANCH UNITA | | | | LAS  VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $3.04 | |
| 112416 | | GONZALEZ LAURA | 5817 SMOKE RANCH UNITA | | | | LAS  VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 112417 | | GONZALEZ LAYLIANNY | 2222 PALM PLACE | | | | PALM BAY | FL | 32905 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 112418 | | GONZALEZ LEESANDRA | 559 MAIN ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112419 | | GONZALEZ LEIDY | HC 1 BOX 8231 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112420 | | GONZALEZ LETICIA | 422 JEFFERSON APPT A | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 112421 | | GONZALEZ LETICIA | 422 JEFFERSON APPT A | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 112422 | | GONZALEZ LETICIA | 422 JEFFERSON APPT A | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $21.67 | |
| 112423 | | GONZALEZ LETICIA | 422 JEFFERSON APPT A | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $129.44 | |
| 112424 | | GONZALEZ LETICIA R | CONO MAYOR HOUSING | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $53.57 | |
| 112425 | | GONZALEZ LETSARIE | URB CALLE ROSE 63 | | | | MANATI | PR | 00687 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 112426 | | GONZALEZ LIDIA | 20121 NEIGHBORS BLVD | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 112427 | | GONZALEZ LILIA | 3604 BEYER BLVD APT 103 | | | | SAN DIEGO | CA | 92173 | USA | TRADE PAYABLE | | | | | $27.15 | |
| 112428 | | GONZALEZ LINDA | 13228 CORTEZ COURT SAN BERNARDINO071 | | | | RANCHO CUCAMONGA | CA | 91739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112429 | | GONZALEZ LINDA | 13228 CORTEZ COURT SAN BERNARDINO071 | | | | RANCHO CUCAMONGA | CA | 91739 | USA | TRADE PAYABLE | | | | | $8.86 | |
| 112430 | | GONZALEZ LINDA | 435 RICH RD | | | | FLOYD | VA | 24091 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 112431 | | GONZALEZ LINETTE | BO CERRITO CARR 151 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 112432 | | GONZALEZ LISBETH | 199 OPUKEA ST | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 112433 | | GONZALEZ LISSETTE | 75 CUMMINGS AVE | | | | REVERE | MA | 02151 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 112434 | | GONZALEZ LISSETTE | 75 CUMMINGS AVE | | | | REVERE | MA | 02151 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 112435 | | GONZALEZ LIVIAN | 3207 VALLEYWOOD DR | | | | MANHATTAN | KS | 66502 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 112436 | | GONZALEZ LIZ | 107 E 12TH ST | | | | GRAND ISLAND | NE | 68801 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 112437 | | GONZALEZ LIZAIDA | CBAYAMOBILE EC25 URB | | | | BAYMAON | PR | 00961 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 112438 | | GONZALEZ LIZBETH | 11840 KITTRIDGE ST | | | | NORTH HOLLYWO | CA | 91606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112439 | | GONZALEZ LIZBETH | 11840 KITTRIDGE ST | | | | NORTH HOLLYWO | CA | 91606 | USA | TRADE PAYABLE | | | | | $7.24 | |
| 112440 | | GONZALEZ LIZMARIE | HC03 BOX 32526 | | | | AGUADA | PR | 00669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112441 | | GONZALEZ LIZZETTE | URB MONTE VERDE | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $11.36 | |
| 112442 | | GONZALEZ LIZZETTE | URB MONTE VERDE | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $13.60 | |
| 112443 | | GONZALEZ LOPE JORGE | AVE PONCE DE LEON 1807 PDA 26 | | | | SAN JUAN | PR | 00909 | USA | TRADE PAYABLE | | | | | $11.45 | |
| 112444 | | GONZALEZ LORAINE | 25078 W ILLINI ST | | | | BUCKEYE | AZ | 85326 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 112445 | | GONZALEZ LORENA | 4515 S FAIRFIELD | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $54.58 | |
| 112446 | | GONZALEZ LORENA | 4515 S FAIRFIELD | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $54.58 | |
| 112447 | | GONZALEZ LORENA E | 41 ARDENNES RD APT A | | | | FORT LEE | VA | 23801 | USA | TRADE PAYABLE | | | | | $16.18 | |
| 112448 | | GONZALEZ LORENA G | 5225 POOKS HILL RD | | | | BETHESDA | MD | 20814 | USA | TRADE PAYABLE | | | | | $543.66 | |
| 112449 | | GONZALEZ LORNA | COND TOWN HOUSE E CALLE35 C19 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112450 | | GONZALEZ LOURDES | 335 NORTH ISABEL STREET APT 1 | | | | GLENDALE | CA | 91206 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 112451 | | GONZALEZ LOURDES | 335 NORTH ISABEL STREET APT 1 | | | | GLENDALE | CA | 91206 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 112452 | | GONZALEZ LOURDES | 335 NORTH ISABEL STREET APT 1 | | | | GLENDALE | CA | 91206 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 112453 | | GONZALEZ LUCIA | 1806 H ST  2 | | | | SACRAMENTO | CA | 95811 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 112454 | | GONZALEZ LUCILL | 116 BROOK ST APT 25 | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 112455 | | GONZALEZ LUCILL | 116 BROOK ST APT 25 | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 112456 | | GONZALEZ LUIS | 222 AZUCAR AVE | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 112457 | | GONZALEZ LUIS | 222 AZUCAR AVE | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 112458 | | GONZALEZ LUIS | 222 AZUCAR AVE | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112459 | | GONZALEZ LUIS | 222 AZUCAR AVE | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112460 | | GONZALEZ LUIS | 222 AZUCAR AVE | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112461 | | GONZALEZ LUIS | 222 AZUCAR AVE | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 112462 | | GONZALEZ LUIS | 222 AZUCAR AVE | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 112463 | | GONZALEZ LUIS | 222 AZUCAR AVE | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 112464 | | GONZALEZ LUIS | 222 AZUCAR AVE | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 112465 | | GONZALEZ LUIS | 222 AZUCAR AVE | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 112466 | | GONZALEZ LUIS | 222 AZUCAR AVE | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 112467 | | GONZALEZ LUIS R | XXXX | | | | BOYNTON BEACH | FL | 33426 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 112468 | | GONZALEZ LUIS V | URB JOSE MERCADOV109O | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 112469 | | GONZALEZ LUPE | 1025 GUERRERO LANE | | | | WOODLAND | CA | 95776 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 112470 | | GONZALEZ LUZ | BADA BORINQUEN 190 C C2 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 112471 | | GONZALEZ LUZ | BADA BORINQUEN 190 C C2 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 112472 | | GONZALEZ LUZ N | 3101 S OAKVIEW LN | | | | PLANT CITY | FL | 33566 | USA | TRADE PAYABLE | | | | | $6.21 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112473 | | GONZALEZ LYNETTE | GUAYAMA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 112474 | | GONZALEZ MABEL | E-15 URB ALTURAS DE LIBRADA | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112475 | | GONZALEZ MABEL | E-15 URB ALTURAS DE LIBRADA | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 112476 | | GONZALEZ MAGDA | 555 EAST 27TH STREET | | | | HIALEAH | FL | 33013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112477 | | GONZALEZ MAGDA | 555 EAST 27TH STREET | | | | HIALEAH | FL | 33013 | USA | TRADE PAYABLE | | | | | $15.15 | |
| 112478 | | GONZALEZ MAINELIZ | SEC CAMPO ALEGRE 161 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112479 | | GONZALEZ MAISTERRENA ATTAGUILE | CD T GROUP PROPERTIES LLCATTN BLANCA PEDROZA | ATTN BLANCA PEDROZA | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $10,287.37 | |
| 112480 | | GONZALEZ MALAVE EDWARD G | BO GUARDARRAYA SECT COOPERATI | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $10.61 | |
| 112481 | | GONZALEZ MANUEL | 150 EAST 69 TH STREET APT 1-L | | | | NEW YORK | NY | 10021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112482 | | GONZALEZ MANUEL | 150 EAST 69 TH STREET APT 1-L | | | | NEW YORK | NY | 10021 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 112483 | | GONZALEZ MANUEL | 150 EAST 69 TH STREET APT 1-L | | | | NEW YORK | NY | 10021 | USA | TRADE PAYABLE | | | | | $35.70 | |
| 112484 | | GONZALEZ MANUEL | 150 EAST 69 TH STREET APT 1-L | | | | NEW YORK | NY | 10021 | USA | TRADE PAYABLE | | | | | $18.20 | |
| 112485 | | GONZALEZ MANUELA | 9590 SCHAFFENER RD | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112486 | | GONZALEZ MARANGELY | BRISAS TORTUGUERO | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112487 | | GONZALEZ MARCELA | 5441 NORWALK BLVD APT 6 | | | | WHITTIER | CA | 90601 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 112488 | | GONZALEZ MARCELINO | 125 POCAHONTAS TRL | | | | RALEIGH | NC | 27612 | USA | TRADE PAYABLE | | | | | $12.51 | |
| 112489 | | GONZALEZ MARCELLO | 401 OAKFORD ST | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $273.89 | |
| 112490 | | GONZALEZ MARCOS | URB VISTA DEL SOL | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112491 | | GONZALEZ MARGARITA | 195 AVE ARTERIAL HOSTOS APT O | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112492 | | GONZALEZ MARGARITA | 195 AVE ARTERIAL HOSTOS APT O | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 112493 | | GONZALEZ MARIA | 2828 N 72ND AVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 112494 | | GONZALEZ MARIA | 2828 N 72ND AVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $84.60 | |
| 112495 | | GONZALEZ MARIA | 2828 N 72ND AVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112496 | | GONZALEZ MARIA | 2828 N 72ND AVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 112497 | | GONZALEZ MARIA | 2828 N 72ND AVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 112498 | | GONZALEZ MARIA | 2828 N 72ND AVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112499 | | GONZALEZ MARIA | 2828 N 72ND AVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $867.99 | |
| 112500 | | GONZALEZ MARIA | 2828 N 72ND AVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $21.59 | |
| 112501 | | GONZALEZ MARIA | 2828 N 72ND AVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $30.34 | |
| 112502 | | GONZALEZ MARIA | 2828 N 72ND AVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $74.99 | |
| 112503 | | GONZALEZ MARIA | 2828 N 72ND AVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112504 | | GONZALEZ MARIA | 2828 N 72ND AVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 112505 | | GONZALEZ MARIA | 2828 N 72ND AVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 112506 | | GONZALEZ MARIA | 2828 N 72ND AVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $216.50 | |
| 112507 | | GONZALEZ MARIA | 2828 N 72ND AVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 112508 | | GONZALEZ MARIA | 2828 N 72ND AVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 112509 | | GONZALEZ MARIA | 2828 N 72ND AVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 112510 | | GONZALEZ MARIA | 2828 N 72ND AVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112511 | | GONZALEZ MARIA | 2828 N 72ND AVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $16.12 | |
| 112512 | | GONZALEZ MARIA | 2828 N 72ND AVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 112513 | | GONZALEZ MARIA | 2828 N 72ND AVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 112514 | | GONZALEZ MARIA | 2828 N 72ND AVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112515 | | GONZALEZ MARIA | 2828 N 72ND AVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 112516 | | GONZALEZ MARIA | 2828 N 72ND AVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $44.16 | |
| 112517 | | GONZALEZ MARIA | 2828 N 72ND AVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $1,067.39 | |
| 112518 | | GONZALEZ MARIA | 2828 N 72ND AVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 112519 | | GONZALEZ MARIA | 2828 N 72ND AVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $10.98 | |
| 112520 | | GONZALEZ MARIA | 2828 N 72ND AVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 112521 | | GONZALEZ MARIA | 2828 N 72ND AVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112522 | | GONZALEZ MARIA C | 63616 TAMAR DR | | | | PASADENA | TX | 77503 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 112523 | | GONZALEZ MARIA E | PO BOX 16423 | | | | SAN JUAN | PR | 00908 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 112524 | | GONZALEZ MARIA T | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 112525 | | GONZALEZ MARIA T | 101 N 91ST AVE APT 2029 | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 112526 | | GONZALEZ MARIA V | 305 WINSTON ST | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112527 | | GONZALEZ MARIAM | CONO KRONOS APRT 103 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $320.99 | |
| 112528 | | GONZALEZ MARIANA | 2541 EASTCHESTER RD | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 112529 | | GONZALEZ MARIANA | 2541 EASTCHESTER RD | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 112530 | | GONZALEZ MARIBEL | CONO JARDINES DE GUAYAMA | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 112531 | | GONZALEZ MARICELA | 1020 N 32ND ST | | | | OMAHA | NE | 68131 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 112532 | | GONZALEZ MARICELA D | 465 RED BUD RD NE 12 | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 112533 | | GONZALEZ MARICELA V | HC-02 BOX 7529 | | | | CIALES | PR | 00638 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112534 | | GONZALEZ MARIELA | GRENELL ST APT 4 | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $16.12 | |
| 112535 | | GONZALEZ MARIELA | GRENELL ST APT 4 | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $16.12 | |
| 112536 | | GONZALEZ MARILINE | 216 DAINTREE DR | | | | MARTINSBURG | WV | 25403 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 112537 | | GONZALEZ MARIO | 27934 MANDARIN AVE | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $17.37 | |
| 112538 | | GONZALEZ MARISA | 907 RANDEL CT | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 112539 | | GONZALEZ MARISELA | EDIF 7 APTO 120 | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 112540 | | GONZALEZ MARISOL | EDIF 10 APT95 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $8.46 | |
| 112541 | | GONZALEZ MARISOL | EDIF 10 APT95 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112542 | | GONZALEZ MARITSA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00954 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112543 | | GONZALEZ MARITZA | 1939 NW 2 ST | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 112544 | | GONZALEZ MARTHA | PO BOX 568 | | | | ALTOONA | FL | 32702 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 112545 | | GONZALEZ MARTHA | PO BOX 568 | | | | ALTOONA | FL | 32702 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 112546 | | GONZALEZ MARTHA | PO BOX 568 | | | | ALTOONA | FL | 32702 | USA | TRADE PAYABLE | | | | | $241.46 | |
| 112547 | | GONZALEZ MARTHA | PO BOX 568 | | | | ALTOONA | FL | 32702 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 112548 | | GONZALEZ MARTHA | PO BOX 568 | | | | ALTOONA | FL | 32702 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 112549 | | GONZALEZ MARTHA | PO BOX 568 | | | | ALTOONA | FL | 32702 | USA | TRADE PAYABLE | | | | | $89.65 | |
| 112550 | | GONZALEZ MARTHA | PO BOX 568 | | | | ALTOONA | FL | 32702 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 112551 | | GONZALEZ MARTHA | PO BOX 568 | | | | ALTOONA | FL | 32702 | USA | TRADE PAYABLE | | | | | $60.50 | |
| 112552 | | GONZALEZ MARTHA C | 11505 MONA BLVD | | | | LOS ANGLES | CA | 90059 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 112553 | | GONZALEZ MARTIN | 41 BARRETT DR | | | | NEW WINDSOR | NY | 12553 | USA | TRADE PAYABLE | | | | | $18.44 | |
| 112554 | | GONZALEZ MARTIZA | 3338 N CLIFTON AVE | | | | CHICAGO | IL | 60657 | USA | TRADE PAYABLE | | | | | $327.74 | |
| 112555 | | GONZALEZ MARY | 3738 S CENTRAL AVE | | | | CICERO | IL | 60804 | USA | TRADE PAYABLE | | | | | $18.65 | |
| 112556 | | GONZALEZ MARY A | URB LEVITOWN 2566 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 112557 | | GONZALEZ MARY S | 313 REICH ST | | | | MARSING | ID | 83639 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112558 | | GONZALEZ MARYANN | 424 32 ROAD | | | | CLIFTON | CO | 81520 | USA | TRADE PAYABLE | | | | | $10.27 | |
| 112559 | | GONZALEZ MARYSALMA | 212 CHADWICK AVENUE | | | | NEWARK | NJ | 07108 | USA | TRADE PAYABLE | | | | | $7.00 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112560 | | GONZALEZ MAURA | 451 MARCH AVE | | | | KANSAS CITY | MO | 64125 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 112561 | | GONZALEZ MAYDILISS | URB SAN RAFAEL C-17 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $21.02 | |
| 112562 | | GONZALEZ MAYRA | COND PARK GARDENS TOWNHOU | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 112563 | | GONZALEZ MAYRA | COND PARK GARDENS TOWNHOU | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $76.00 | |
| 112564 | | GONZALEZ MAYRA | COND PARK GARDENS TOWNHOU | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 112565 | | GONZALEZ MAYRA | COND PARK GARDENS TOWNHOU | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 112566 | | GONZALEZ MELISSA | S226 NW 7 ST APT B315 | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 112567 | | GONZALEZ MELISSA F | URB ESTANCIAS BORINQUEN | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112568 | | GONZALEZ MELISSA N | 638 BLAKE ST | | | | OTTUMWA | IA | 52501 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 112569 | | GONZALEZ MELISSA S | 628 SOMBRA | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 112570 | | GONZALEZ MERCEDES | 11880 SW 19TH TERR | | | | MIAMI | FL | 33175 | USA | TRADE PAYABLE | | | | | $1,322.51 | |
| 112571 | | GONZALEZ MICHELLE | 5197 DESERT WILLOW | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112572 | | GONZALEZ MICHELLE | 5197 DESERT WILLOW | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 112573 | | GONZALEZ MICHELLE | 5197 DESERT WILLOW | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 112574 | | GONZALEZ MIGDALIA | URB VILLA BORINQUEN CALLE | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112575 | | GONZALEZ MIGDALIA E | EDIF E P6 APT 403 TORRES | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 112576 | | GONZALEZ MIGDALIA O | BO POZUELO RR-1 BUZON 640 | | | | GUAYAMA3 | PR | 00784 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 112577 | | GONZALEZ MIGUEL | PO | | | | CIALES | PR | 00638 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 112578 | | GONZALEZ MILAGROS | PARQUE SAN AGUSTIN NED# B | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $8.01 | |
| 112579 | | GONZALEZ MILDRED M | HC 6 BOX 10082 00971 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 112580 | | GONZALEZ MILTA | 53 PECAN DR PASS | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112581 | | GONZALEZ MILTON | CARR 2 KM 109 9 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $37.01 | |
| 112582 | | GONZALEZ MINERVA | EXT EL COMANDANTE | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112583 | | GONZALEZ MIRIAM | 108 BARRIADA SAN JOSE | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112584 | | GONZALEZ MIRIAM | 108 BARRIADA SAN JOSE | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112585 | | GONZALEZ MIRIAM | 108 BARRIADA SAN JOSE | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112586 | | GONZALEZ MIRIAM L | 3458 N WHIPPLE ST | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $59.54 | |
| 112587 | | GONZALEZ MIRNA | 15212 E LOUSIANA DRIVE APT 925 | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112588 | | GONZALEZ MIRTIA | PO BOX 261 | | | | AGUADILLA | PR | 00605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112589 | | GONZALEZ MONALISA | 9410 N DIXON | | | | LUBBOCK | TX | 79414 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 112590 | | GONZALEZ MONICA | 4815 W OKLAHOMA AVE | | | | MILWAUKEE | WI | 53219 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 112591 | | GONZALEZ MORINDA | 6310 W 51ST ST | | | | MISSION | KS | 66202 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 112592 | | GONZALEZ MURZDO | 32TH STREET | | | | WEST PALM BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $95.38 | |
| 112593 | | GONZALEZ NANCY | 636 NE 4TH TER | | | | CAPE CORAL | FL | 33909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112594 | | GONZALEZ NANCY | 636 NE 4TH TER | | | | CAPE CORAL | FL | 33909 | USA | TRADE PAYABLE | | | | | $15.75 | |
| 112595 | | GONZALEZ NAOMI | 11024 FOXCROFT DR | | | | WHITTIER | CA | 90604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112596 | | GONZALEZ NAXIELY | 24186 AMBERLEY DR | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $21.06 | |
| 112597 | | GONZALEZ NEFTIN | CARR 941 SECTOR EL LAGO | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112598 | | GONZALEZ NELDA | 652 NW 34TH ST | | | | OKEECHOBEE | FL | 34972 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 112599 | | GONZALEZ NELIA | NONE | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $137.69 | |
| 112600 | | GONZALEZ NELSON | HC 8 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $8.05 | |
| 112601 | | GONZALEZ NELSON | HC 8 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 112602 | | GONZALEZ NEREIDA | URB EL PARAISO CALLE RHIN | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $90.10 | |
| 112603 | | GONZALEZ NESTOR | 27210 DRUMMONDTOWN RD | | | | LOCUSTVILLE | VA | 23404 | USA | TRADE PAYABLE | | | | | $26.31 | |
| 112604 | | GONZALEZ NICOLAS | 4155 W TWAIN AVE | | | | LAS VEGAS | NV | 89103 | USA | TRADE PAYABLE | | | | | $27.01 | |
| 112605 | | GONZALEZ NILDA | RIO PIEDRAS HEIGHTS CALLE TER | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112606 | | GONZALEZ NILSA | URB SANTA ISIDRA 3 CALLE 3 C-3 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $23.34 | |
| 112607 | | GONZALEZ NILZA | URB RTOOSEVELT CALLE 1 357 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112608 | | GONZALEZ NORA | 23774 VIA CANON 203 | | | | NEWHALL | CA | 91321 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 112609 | | GONZALEZ NORA | 23774 VIA CANON 203 | | | | NEWHALL | CA | 91321 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 112610 | | GONZALEZ NORA | 23774 VIA CANON 203 | | | | NEWHALL | CA | 91321 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 112611 | | GONZALEZ NORA | 23774 VIA CANON 203 | | | | NEWHALL | CA | 91321 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 112612 | | GONZALEZ NORALYS | RESIDENCIAL LAS MESETAS E03 AP | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112613 | | GONZALEZ NORMA | PARCELAS SABANETAS CALLE | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 112614 | | GONZALEZ NURIS | SMITH BAY 21-22 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 112615 | | GONZALEZ ODALIS | BO MAMEY | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112616 | | GONZALEZ OLGA | 1115 MONTANA AVE S W | | | | HURON | SD | 57350 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 112617 | | GONZALEZ OLGA | 1115 MONTANA AVE S W | | | | HURON | SD | 57350 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112618 | | GONZALEZ OLGA | 1115 MONTANA AVE S W | | | | HURON | SD | 57350 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 112619 | | GONZALEZ OLGA R | URB JARDINES DEL MAMEY CALLE 2 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 112620 | | GONZALEZ OLGE | 859 MANTON AVE | | | | PROV | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 112621 | | GONZALEZ OMARKLYS | CALLE HYPOLAIS 932 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112622 | | GONZALEZ ORLANDO | TURABO HEIGHT APT 2A EDF | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 112623 | | GONZALEZ ORLANDO | TURABO HEIGHT APT 2A EDF | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 112624 | | GONZALEZ OSCAR | 607 PALM AVE | | | | RIVERSIDE | CA | 92508 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 112625 | | GONZALEZ OSCAR | 607 PALM AVE | | | | RIVERSIDE | CA | 92508 | USA | TRADE PAYABLE | | | | | $280.00 | |
| 112626 | | GONZALEZ OSVALDO | 655QUINCI APTC | | | | RENO | NV | 89512 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 112627 | | GONZALEZ PAOLA | 25414 GENTIA AVE | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 112628 | | GONZALEZ PATRICIA | 2000 SW 16TH TER | | | | MIAMI | FL | 33145 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112629 | | GONZALEZ PATRISHA | 19 WIGGINS RD | | | | BEAUFORT | SC | 29907 | USA | TRADE PAYABLE | | | | | $53.06 | |
| 112630 | | GONZALEZ PAULINO | RR 6 BOX 11164 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112631 | | GONZALEZ PAULINO | RR-6 BOX 11164 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $40.48 | |
| 112632 | | GONZALEZ PEDRO | 44 HARDING RD | | | | ROSLINDALE | MA | 02131 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 112633 | | GONZALEZ PENNY | 7367 GOODMAN RD LT 9 | | | | WALLS | MS | 38680 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 112634 | | GONZALEZ PERALTA | 11512 E 14TH ST APTA | | | | INDEP | MO | 64052 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 112635 | | GONZALEZ PILAR | C4 K-18 STA CATALINA BAY | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 112636 | | GONZALEZ POLO | CERRO DE LA SILLA | | | | STERLING | VA | 22170 | USA | TRADE PAYABLE | | | | | $75.59 | |
| 112637 | | GONZALEZ RAFAEL | PLEASE ENTER YOUR STREET | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 112638 | | GONZALEZ RAFAEL | PLEASE ENTER YOUR STREET | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112639 | | GONZALEZ RAFAEL | PLEASE ENTER YOUR STREET | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $15.63 | |
| 112640 | | GONZALEZ RAFAEL P | BO QUEBRADA CARR 486 SEC SORON | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112641 | | GONZALEZ RAMIRO | 9225 LONGPOINT ROAD | | | | HOUSTON | TX | 77024 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 112642 | | GONZALEZ RAMON | 625 MINOLA DR | | | | MIAMI SPRINGS | FL | 33166 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 112643 | | GONZALEZ RAMONA | A23 CALLE PRIMAVERA PARC CASTILLO | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112644 | | GONZALEZ RAMONA | A23 CALLE PRIMAVERA PARC CASTILLO | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 112645 | | GONZALEZ RAQUEL | CAIMITO BAJO KM1 HM1 | | | | RIO PIEDRAS | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112646 | | GONZALEZ RAUL | 416 N PAULINE ST | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $48.99 | |
| 112647 | | GONZALEZ RAUL | 416 N PAULINE ST | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $8.72 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23549

Pg 1626 of 4636

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112648 | | GONZALEZ RAUL | 416 N PAULINE ST | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 112649 | | GONZALEZ REBECCA | 1100 S BARBERRY PL | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 112650 | | GONZALEZ REBECCA | 1100 S BARBERRY PL | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112651 | | GONZALEZ REYNALDO | 250 PRAIRIE CIR | | | | BUDA | TX | 78610 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 112652 | | GONZALEZ RICARDO | 283 ASHTON ST | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $12.83 | |
| 112653 | | GONZALEZ RICARDO | 283 ASHTON ST | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 112654 | | GONZALEZ RICARDO | 283 ASHTON ST | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 112655 | | GONZALEZ RICHARD | 37 FORKEY AVE | | | | WORCESTER | MA | 01603 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 112656 | | GONZALEZ RICHARSON | EDI 15 | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $24.95 | |
| 112657 | | GONZALEZ RICK | 13844 SEELEY AVE | | | | BLUE ISLAND | IL | 60406 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 112658 | | GONZALEZ RITA | 1716 N MCCULLOUGH ST | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 112659 | | GONZALEZ ROBBIE | 5203 E WARDLOW RD  NONE | | | | LONG BEACH | CA | 90808 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 112660 | | GONZALEZ ROBERTO | ZARAGOZA | | | | LAREDO | TX | 78042 | USA | TRADE PAYABLE | | | | | $13.91 | |
| 112661 | | GONZALEZ ROBERTO | ZARAGOZA | | | | LAREDO | TX | 78042 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 112662 | | GONZALEZ ROBERTO | ZARAGOZA | | | | LAREDO | TX | 78042 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 112663 | | GONZALEZ ROBIN | 91 PALM | | | | BUFFALO | NY | 14218 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 112664 | | GONZALEZ ROGELIO | 1616 CAMERON ST | | | | KALAMAZOO | MI | 49001 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 112665 | | GONZALEZ ROMMEL | 4 HATTIE LANE | | | | MILFORD | CT | 06461 | USA | TRADE PAYABLE | | | | | $17.18 | |
| 112666 | | GONZALEZ RONALD M | 351 FLORAL AVE | | | | JOHNSON CITY | NY | 13790 | USA | TRADE PAYABLE | | | | | $21.60 | |
| 112667 | | GONZALEZ ROQUE JOSE E | CALLE JOSE M ANGELI 122 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112668 | | GONZALEZ ROSA | 2210 CYPRESS LANDING DR | | | | JACKSONVILLE | FL | 32233 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 112669 | | GONZALEZ ROSA | 2210 CYPRESS LANDING DR | | | | JACKSONVILLE | FL | 32233 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 112670 | | GONZALEZ ROSA | 2210 CYPRESS LANDING DR | | | | JACKSONVILLE | FL | 32233 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 112671 | | GONZALEZ ROSA | 2210 CYPRESS LANDING DR | | | | JACKSONVILLE | FL | 32233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112672 | | GONZALEZ ROSALINDA | 1848 KENILWORTH | | | | BERWYN | IL | 60402 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 112673 | | GONZALEZ ROSALINDA | 1848 KENILWORTH | | | | BERWYN | IL | 60402 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 112674 | | GONZALEZ ROSALIO | 2100 CANDLER ROAD | | | | GAINESVILLE | GA | 30507 | USA | TRADE PAYABLE | | | | | $64.16 | |
| 112675 | | GONZALEZ ROSE | 904 LA PLAZA LOOP | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $65.39 | |
| 112676 | | GONZALEZ ROSE | 904 LA PLAZA LOOP | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 112677 | | GONZALEZ ROSEMARIE | HC 45 BOX 9560 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112678 | | GONZALEZ RUBEN | 3926 S 92ND STREET | | | | WEST ALLIS | WI | 53227 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 112679 | | GONZALEZ RUBEN | 3926 S 92ND STREET | | | | WEST ALLIS | WI | 53227 | USA | TRADE PAYABLE | | | | | $113.63 | |
| 112680 | | GONZALEZ RUBEN | 3926 S 92ND STREET | | | | WEST ALLIS | WI | 53227 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 112681 | | GONZALEZ RUFINA I | 6810 AVE H 2 | | | | HOUSTON | TX | 77011 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 112682 | | GONZALEZ RUIZ SAUL J | CALLE AZUCENA 75 BO SUSUA BAJ | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 112683 | | GONZALEZ SALVADOR | 704 W COLUMBIA AVE | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112684 | | GONZALEZ SAMEIRA | PARCELA MARQUEZ 4 CALLE PALMA | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112685 | | GONZALEZ SAMUEL | URB BRISAS TROPICAL | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 112686 | | GONZALEZ SAMUEL | URB BRISAS TROPICAL | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 112687 | | GONZALEZ SANCHEZ | 481 PALO DRIVE | | | | LAKE HAVASU CITY | AZ | 86406 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 112688 | | GONZALEZ SANDRA | 1744 JENKINS RD APT 107 | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 112689 | | GONZALEZ SANDRA | 1744 JENKINS RD APT 107 | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 112690 | | GONZALEZ SANDRA | 1744 JENKINS RD APT 107 | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $27.11 | |
| 112691 | | GONZALEZ SANDRA | 1744 JENKINS RD APT 107 | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112692 | | GONZALEZ SANDRA | 1744 JENKINS RD APT 107 | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112693 | | GONZALEZ SANEL M | C NIZA 179 EL COMANDANTE | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 112694 | | GONZALEZ SANJUANA | 2510 MONTERREY ST | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 112695 | | GONZALEZ SANTIAGO | 708A SW 7TH AVE | | | | HALLANDALE BEACH | FL | 31406 | USA | TRADE PAYABLE | | | | | $52.48 | |
| 112696 | | GONZALEZ SANTOS JOHANNY | VILLA PALMERACALLECOLTON | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $10.90 | |
| 112697 | | GONZALEZ SARAMARIA | 3790 TIERRA RD | | | | LAS CRUCES | NM | 88004 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 112698 | | GONZALEZ SARIMAR | PO BOX 560 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112699 | | GONZALEZ SASHA | 406 W BROWN ST | | | | NICH | KY | 40356 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 112700 | | GONZALEZ SERGIO | 5708 S SPAULDING AVE | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 112701 | | GONZALEZ SHALON M | 8820 CRESTVIEW DR | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 112702 | | GONZALEZ SHAMARIA | 149 WEST ST | | | | NEW HAVEN | CT | 06519 | USA | TRADE PAYABLE | | | | | $14.69 | |
| 112703 | | GONZALEZ SHANNON | PO BOX 1507 | | | | HAYDEN | CO | 81639 | USA | TRADE PAYABLE | | | | | $2.86 | |
| 112704 | | GONZALEZ SHARON | AVE BAYAMON RIO ROMAN 305 SA | | | | TOABAJA | PR | 00952 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 112705 | | GONZALEZ SHEILA | | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 112706 | | GONZALEZ SHEILA | | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112707 | | GONZALEZ SHEILA | | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112708 | | GONZALEZ SIMONA | 3135 KEMET RD APT 101 | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112709 | | GONZALEZ SIMONA | 129 CALLE AUSTRAL | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112710 | | GONZALEZ SONIA | HC40 BOX 45120 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112711 | | GONZALEZ STEPHANIE | 720 SAMSUNG | | | | KYLE | TX | 78640 | USA | TRADE PAYABLE | | | | | $22.84 | |
| 112712 | | GONZALEZ STEPHANIE | 720 SAMSUNG | | | | KYLE | TX | 78640 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 112713 | | GONZALEZ STEPHANIE | 720 SAMSUNG | | | | KYLE | TX | 78640 | USA | TRADE PAYABLE | | | | | $47.99 | |
| 112714 | | GONZALEZ STEPHANIE C | C A 87 URN TOA LINDA | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112715 | | GONZALEZ STEVEN | CARR 102 BZN 1001D | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $11.10 | |
| 112716 | | GONZALEZ SUGEY | 1912 SOUTH FOREST LAWN DRIVE | | | | TERRYTOWN | LA | 70056 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 112717 | | GONZALEZ SUHEILEE | JARDINEZ DE RABANAL 19 CALLE P | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112718 | | GONZALEZ SUSAN | 21430 S KINCAID AVE | | | | RIVERDALE | CA | 93656 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 112719 | | GONZALEZ SUSANA | 15034 GARIBALDI ST | | | | VICTORVILLE | CA | 92394 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 112720 | | GONZALEZ SUSANA | 15034 GARIBALDI ST | | | | VICTORVILLE | CA | 92394 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 112721 | | GONZALEZ SUSANA S | 23005 GROVES AVE | | | | PRIMERA | TX | 78552 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 112722 | | GONZALEZ SUZY | 764 W OLIVE ST | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 112723 | | GONZALEZ SYLVIA | URB VILLA UNIVERSITARIA CALLE | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $11.82 | |
| 112724 | | GONZALEZ SYLVIA | URB VILLA UNIVERSITARIA CALLE | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 112725 | | GONZALEZ SYLVIA | URB VILLA UNIVERSITARIA CALLE | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112726 | | GONZALEZ TAENA | 20 CCC | | | | BRIGHTON | MA | 02135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112727 | | GONZALEZ TANIA | ROSALEDA 2 CALLE ALELI RA-22 S | | | | LEVITTOWN | PR | 00949 | USA | TRADE PAYABLE | | | | | $11.07 | |
| 112728 | | GONZALEZ TANILI | DR PADILLA CR 14 LEVITTOWN | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 112729 | | GONZALEZ TEODORO | CAGUAS | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 112730 | | GONZALEZ THOMAS | 4400 S WESTERN AVE | | | | OKLAHOMA CITY | OK | 73109 | USA | TRADE PAYABLE | | | | | $11.52 | |
| 112731 | | GONZALEZ TOMAS | 6204 W CLINTON AVE | | | | HOMESTEAD | FL | 33035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112732 | | GONZALEZ TORRES MILDRES V | URB SAN FRANCISCO CALLE 1 A19 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $409.46 | |
| 112733 | | GONZALEZ VALERY | RR10BOX10232 | | | | SJ | PR | 00926 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 112734 | | GONZALEZ VALIREE | 515 E LEE DR | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112735 | | GONZALEZ VANEZIA | 2734 S KEELER | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $9.57 | |

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112736 | | GONZALEZ VEGA AWILDA | 35 GROSSLAKE PKWY | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112737 | | GONZALEZ VERONICA | 3160 PINS LANE | | | | GULF BREEZE | FL | 32563 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112738 | | GONZALEZ VERONICA | 3160 PINS LANE | | | | GULF BREEZE | FL | 32563 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 112739 | | GONZALEZ VIDAL | SAN JUAN | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112740 | | GONZALEZ VIDAL | SAN JUAN | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 112741 | | GONZALEZ VILMA | COND DE DIEGO 575 PRIMERA DE | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112742 | | GONZALEZ VIRIDIANA | 1176 PINEY RIDGE RD LOT65 | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112743 | | GONZALEZ VIVANNA | 806 LINCOLN ST | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 112744 | | GONZALEZ VIVIAN | CALLE 440 17909 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 112745 | | GONZALEZ VIVIANA | 307 ALABAMA 5 | | | | ODESSA | TX | 79764 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 112746 | | GONZALEZ VIZCARROND YOMAIRA | RES LOS CEDROSEDF 2 APT 4 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $22.75 | |
| 112747 | | GONZALEZ WANDA | PEDRO GARCIA | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 112748 | | GONZALEZ WANDA | PEDRO GARCIA | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112749 | | GONZALEZ WANDA | PEDRO GARCIA | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112750 | | GONZALEZ WANDA | PEDRO GARCIA | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112751 | | GONZALEZ WANDALIZ | PO BOX 2079 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112752 | | GONZALEZ WILFREDO | HC 4 BOX 43722 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $18.62 | |
| 112753 | | GONZALEZ WILLIAM | 51734-6 KARANKAWA CIR | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $60.58 | |
| 112754 | | GONZALEZ WILLIAM | 51734-6 KARANKAWA CIR | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 112755 | | GONZALEZ WILLIAM J | 419 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 112756 | | GONZALEZ XEOMARA | CIRCUITO 76 | | | | REYNOSA | TX | 88704 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 112757 | | GONZALEZ YADIRA | 13582 LA PAT PLACE | | | | WESTMINSTER | CA | 92683 | USA | TRADE PAYABLE | | | | | $68.88 | |
| 112758 | | GONZALEZ YAHAIRA | C-YABUCOA 14 BONEVILLE | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112759 | | GONZALEZ YAHAIRA | C-YABUCOA 14 BONEVILLE | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112760 | | GONZALEZ YAJAIRA | 516 S SELMAN | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112761 | | GONZALEZ YALEIDY | HC 2 BOX 10051 | | | | LAS MARIAS | PR | 00670 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112762 | | GONZALEZ YALISE | BO CACAO | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $17.03 | |
| 112763 | | GONZALEZ YAMILET | 7980 W 29 W | | | | HIALEAH | FL | 33018 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 112764 | | GONZALEZ YAMINELLI | HC3 BOX12106 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112765 | | GONZALEZ YANEISY | 413 EGAN DR | | | | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | | | | | $35.66 | |
| 112766 | | GONZALEZ YAQUELINE | RES JARDINES DE MONTE ATILLO E | | | | SANJUAN | PR | 00984 | USA | TRADE PAYABLE | | | | | $16.49 | |
| 112767 | | GONZALEZ YARASHIELD M | 985 OLIVE ST | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 112768 | | GONZALEZ YARELIS | LAS LOMAS CALLE 24 SO 177 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 112769 | | GONZALEZ YARILIN | RES LA LORENZANA EDIF 2 APART | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112770 | | GONZALEZ YARITZA | 1722 W 17TH ST 102 | | | | PANAMA | FL | 32405 | USA | TRADE PAYABLE | | | | | $162.44 | |
| 112771 | | GONZALEZ YARITZA | 1722 W 17TH ST 102 | | | | PANAMA | FL | 32405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 112772 | | GONZALEZ YETZAIRA | APT 29 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112773 | | GONZALEZ YOLANDA | 700 W 24TH ST APT 110 | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112774 | | GONZALEZ YOLANDA | 700 W 24TH ST APT 110 | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $8.46 | |
| 112775 | | GONZALEZ YOLANDA | 700 W 24TH ST APT 110 | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 112776 | | GONZALEZ YOLANDA | 700 W 24TH ST APT 110 | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $50.96 | |
| 112777 | | GONZALEZ YORLENIS | VISTA DEL TURABO COND 1 APT A0 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 112778 | | GONZALEZ YOVANI | 14 SANDELWOOD DR APT 5 | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 112779 | | GONZALEZ YUDIS | 1250 EPHESUS CHURCH ROAD APT H | | | | CHAPEL HILL | NC | 27517 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112780 | | GONZALEZ YVETTE | 12 S VERNON AVE | | | | KISSIMMEE | FL | 34741 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 112781 | | GONZALEZ YVONNE | 1450 E HERNANDEZ | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112782 | | GONZALEZ ZAHAIRA | HC 5 BOX 6607 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $4.42 | |
| 112783 | | GONZALEZ ZAIDA | 6781 SW 10TH CT | | | | PEMBROKE PINES | FL | 33023 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 112784 | | GONZALEZ ZELMA | COM MIRAMAR CALLE DALIA B-54 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112785 | | GONZALEZ ZENAIDA | CALLE 3 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112786 | | GONZALEZ ZITMARIE | CALLE REY LUIS XV 11409 RIO GR | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112787 | | GONZALEZ ZORAIDA | HC 06 BOX 70907 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 112788 | | GONZALEZ ZULEIKA | HC 03 BOX 8154 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 112789 | | GONZALEZ ZULEIKA | HC 03 BOX 8154 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 112790 | | GONZALEZ ZULEYCA | HC 3 BOX 8154 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 112791 | | GONZALEZ ZULEYKA | CALLE 29 BE10 REXVILLE | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $11.48 | |
| 112792 | | GONZALEZ ZULIMAR | 61 MARIA ST | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 112793 | | GONZALEZ ZULMA | HC 02 BOX 11839 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 112794 | | GONZALEZ ZYNIA R | CALLE 1 B-7-A | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112795 | | GONZALEZALMANZA NUBIA | 3937 CAMINO VISTA VERDE | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 112796 | | GONZALEZARVELO ROSALIA | 204 MERRY STREET | | | | HAMBURG | PA | 19526 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 112797 | | GONZALEZARVELO ROSALIA | 204 MERRY STREET | | | | HAMBURG | PA | 19526 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 112798 | | GONZALEZESTELL IANPRISCILL | 141 OLD ORANGE PARK RD AP | | | | OP | FL | 32073 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 112799 | | GONZALEZLOPEZ NYDIA | BARRIO BAUJAR KM 5 CARR 466 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 112800 | | GONZALEZLOPEZ NYDIA | BARRIO BAUJAR KM 5 CARR 466 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112801 | | GONZALEZLOPEZ NYDIA | BARRIO BAUJAR KM 5 CARR 466 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112802 | | GONZALEZMENDEZ NAOMI | HC 04 BOX 16321 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112803 | | GONZALEZVAZQUEZ ANTONIA | RES LUIS PALES MATOS EDIFICIO | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 112804 | | GONZALO ARMIJO MORENO | 2918 GRANDVIEW LANE | | | | BAKERSFIELD | CA | 93313 | USA | TRADE PAYABLE | | | | | $25.70 | |
| 112805 | | GONZALO DELLINA | 1801 FM 788 | | | | PLAINVIEW | TX | 79072 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 112806 | | GONZALO ESCARENO | 14470 E 13TH AVE LOT G29 | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112807 | | GONZALO GOMEZ | 5422 NORTH AUSTIN | | | | CHICAGO | IL | 60630 | USA | TRADE PAYABLE | | | | | $60.42 | |
| 112808 | | GONZALO LECHUGA | 3920 N SAWYER AVE | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $16.16 | |
| 112809 | | GONZALO MORA | 230 F AVE | | | | NATIONAL CITY | CA | | USA | TRADE PAYABLE | | | | | $672.51 | |
| 112810 | | GONZALO SANTOS | 13021 DESSAU RD | | | | AUSTIN | TX | 78754 | USA | TRADE PAYABLE | | | | | $28.31 | |
| 112811 | | GONZALO VAN OORDT | 6701 SW 116TH COURT | | | | MIAMI | FL | 33173 | USA | TRADE PAYABLE | | | | | $14.98 | |
| 112812 | | GONZALVES ABEL | 33 MILLER ST | | | | LUDLOW | MA | 01056 | USA | TRADE PAYABLE | | | | | $34.99 | |
| 112813 | | GONZALZ JAMILEY | 1860 WOODLAND CIRCLE APT 202 | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112814 | | GONZALIZE BLANCA | 2729 DOUGLAS BROXTON HWY | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112815 | | GONZAZ CLAUDIA | 430 CENTER ST | | | | TRENTON | NJ | 08611 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 112816 | | GOOCH CHRISTOPER D | 90CR 2240 | | | | BOONEVILLE | MS | 38829 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112817 | | GOOCH JILL | 1079 EAST MATTIE RD | | | | BREEZEWOOD | PA | 15533 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 112818 | | GOOCH KATINA | 603 MULBERRY ST | | | | MILTON | DE | 19968 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 112819 | | GOOCH KELSEY | 111 ST MARYS COURT | | | | SMYRNA | TN | 37167 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 112820 | | GOOCH LAFONDA | 808 SPRING ST | | | | AURORA | IL | 60505 | USA | TRADE PAYABLE | | | | | $8.28 | |
| 112821 | | GOOCH PAMELA | 719 CEDAR POINTE PARKWAY | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 112822 | | GOOCH WAYNE | 1550 NORTHWINDS | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 112823 | | GOOD AMY | 1314 ABBOTT AVE | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $0.64 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112824 | | GOOD BECKY | 571 INNSBROOK COMMONS CI 306 | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $9.88 | |
| 112825 | | GOOD DARLENE | 100 SWIFT BLVD | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 112826 | | GOOD GREAF LLC | 486 W PLAZA DR | | | | COLUMBIA CITY | IN | 46725 | USA | TRADE PAYABLE | | | | | $655.76 | |
| 112827 | | GOOD HALEE | 2790 HANTHORN ROAD | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112828 | | GOOD JAMES H | 43875 MAIN ST | | | | BELMONT | OH | 43718 | USA | TRADE PAYABLE | | | | | $36.49 | |
| 112829 | | GOOD JOYCE | 4550 47TH ST W | | | | BRADENTON | FL | 34210 | USA | TRADE PAYABLE | | | | | $73.14 | |
| 112830 | | GOOD L CORP | 5382 MURFREESBRO RD | | | | LA VERGNE | TENNES SEE | 37086-2716 | USA | TRADE PAYABLE | | | | | $7,251.57 | |
| 112831 | | GOOD LARRY | 2808 HERITAGE TRAIL | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $2,204.99 | |
| 112832 | | GOOD NEWS | P O BOX 72598 | | | | CLEVELAND | OH | 44192 | USA | TRADE PAYABLE | | | | | $3,421.95 | |
| 112833 | | GOOD SANDRA G | 6537 SAM HOUSTON LOOP APT D | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 112834 | | GOOD STEVEN | 100 10TH ST NE | | | | RIO RANCHO | NM | 87124 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 112835 | | GOOD STUFF | 32 F ST | | | | SOUTH BOSTON | MA | 02127 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 112836 | | GOOD TREVOR | 620 TOBY RD | | | | MOHAWK | TN | 37810 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 112837 | | GOODALL AIESHA | 10009 AETNA RD | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112838 | | GOODALL BENITA | 128 HILL SIDE | | | | HIRAM | GA | 30141 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112839 | | GOODALL JAMIE | 3007 WEST LYNN STREET | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $64.48 | |
| 112840 | | GOODALL MARANDA | 617 N 7TH | | | | HANNIBAL | MO | 63401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112841 | | GOODALL NICOLE | HHHHHH | | | | LR | AR | 72209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112842 | | GOODBEARD MARY | 312 WOODBURY LANDE | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 112843 | | GOODBEE ADRIAN E | 8372 SUMMERLIN DR | | | | LONGMONT | CO | 80503 | USA | TRADE PAYABLE | | | | | $82.00 | |
| 112844 | | GOODBIRD DOREEN | P O BOX 304 | | | | PARSHALL | ND | 58770 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 112845 | | GOODBLANKET TAMMIE | 22519 E 1070 RD | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112846 | | GOODBREDE ZACHARY | 107 TUNNER ST | | | | FORT BRAGG | NC | 28307 | USA | TRADE PAYABLE | | | | | $19.75 | |
| 112847 | | GOODCHILD SHARON | 5031 LAKESHORE DR | | | | FAIRFIELD | CA | 94534 | USA | TRADE PAYABLE | | | | | $76.77 | |
| 112848 | | GOODE ALLISON | 309 POND FILED RD | | | | GAFFNEY | SC | 29340 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 112849 | | GOODE CONSUELA | 209 SOUTH CALDWELL ST | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112850 | | GOODE CYNTHIA | 8542 BUCHANAN ST | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 112851 | | GOODE DARRELL | 164 LAKEVIEW AVE | | | | LOWELL | MA | 01852 | USA | TRADE PAYABLE | | | | | $41.82 | |
| 112852 | | GOODE DOREEN | 2306 FREEMAN ST | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 112853 | | GOODE JASMINE | 2913 CARROUSLE CT | | | | STONE MTN | GA | 30087 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 112854 | | GOODE KAITLYN | 22735 FULLER AVE | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $13.33 | |
| 112855 | | GOODE KEISHA | 630 CAPITOL TRAIL | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 112856 | | GOODE KIMBERLY | 5745 SWEATWOOD DRIVE | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112857 | | GOODE MARY K | 14579 GOLDEN OAK RD | | | | CENTERVILL | VA | 20121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112858 | | GOODE PAMELA | 1910 NAHUNTA RD NW | | | | PIKEVILLE | NC | 27863 | USA | TRADE PAYABLE | | | | | $13.01 | |
| 112859 | | GOODE WANTINA | 3734 ROSEMONT BLVRD | | | | LOUISVILLE | KY | 40218 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 112860 | | GOODE YOLANDA | 1223 TRINIDAD AVE NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 112861 | | GOODELL STEPHANIE | 623 CRESTLYN DR | | | | CHAS | WV | 25302 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 112862 | | GOODEMOTE LARRY | 203 PEARL ST | | | | ESSEX JCT | VT | 05452 | USA | TRADE PAYABLE | | | | | $28.90 | |
| 112863 | | GOODEN CANDACE | 146 WILDER WAY | | | | WILLIAMSON | GA | 30202 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 112864 | | GOODEN CARLTON | 137-55 BEDELL STREET | | | | JAMAICA | NY | 11413 | USA | TRADE PAYABLE | | | | | $39.57 | |
| 112865 | | GOODEN DENISE | 2301 BELLFIELD AVE | | | | CLEVELAND | OH | 44106 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 112866 | | GOODEN KIMBERLY | 258 WEST MARKET ST | | | | AKRON | OH | 44303 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 112867 | | GOODEN MARTHA | 43 OLD JOHNSON RD | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112868 | | GOODEN NICOLE | 4700 OLD OAK DRIVE | | | | LISLE | IL | 60532 | USA | TRADE PAYABLE | | | | | $50.47 | |
| 112869 | | GOODEN ODEYSHA | 1944 ROWLAND AVE NE | | | | CANTON | OH | 44714 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 112870 | | GOODEN WARDELL | 919 S 10TH AVE | | | | MAYWOOD | IL | 60153 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 112871 | | GOODGAME CHAROLOTTE | 3573 W 126TH ST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 112872 | | GOODHART REBECCA | PO BOX 249 | | | | ALBANY | IL | 61230 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 112873 | | GOODHUE TASHA | W FIRST STREET | | | | FREDERICKTOWN | OH | 43019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112874 | | GOODIN KAREN | 11264 PORTSIDE DR | | | | JACKSONVILLE | FL | 32225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112875 | | GOODIN MARY | 128 PARTRIDGE CT APT A | | | | NEWARK | OH | 43056 | USA | TRADE PAYABLE | | | | | $5.96 | |
| 112876 | | GOODIN MARY | 128 PARTRIDGE CT APT A | | | | NEWARK | OH | 43056 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 112877 | | GOODIN ROBERT C | 603A N LOUISE | | | | ST JAMES | MO | 65559 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 112878 | | GOODIN SOMMARRIA | 1600 CASTLE PARK DR 217 | | | | ST LOUIS | MO | 63133 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 112879 | | GOODIN WILLIE | 295 ALLEN ST | | | | LAFAYETTE | LA | 70501 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 112880 | | GOODINE CARLA | 681 GALE DR NE | | | | VACAVILLE | CA | 95687 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 112881 | | GOODINE KATHRINE A | 108 FOREST SPRINGS DR | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 112882 | | GOODING CLARISSA | P O BOX 53 SALINE ST | | | | IRONDALE | OH | 43932 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112883 | | GOODING GARY | 112 SALINE ST | | | | IRONDALE | OH | 43932 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 112884 | | GOODING HEATHER | 6821 MOUNT VERNON AVE | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 112885 | | GOODING JALESA | 9 H MITCHELL WOOTEN APARTMENTS | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $28.63 | |
| 112886 | | GOODING JOAN | 2208 ELISSA LANE APT 21 | | | | KINSTON | NC | 28504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112887 | | GOODING PETER | 125 EAST WYANOOTTE | | | | SHREVEPORTQ | LA | 71101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112888 | | GOODING RONALD | 3140 S 91ST ST | | | | LINCOLN | NE | 68520 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 112889 | | GOODING SHARMAINE | 645 N CALHOUN ST APT6 | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $18.04 | |
| 112890 | | GOODING SHAWNEICE | 10277 BRIARBAY DR | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $27.16 | |
| 112891 | | GOODING SHAWNEICE | 10277 BRIARBAY DR | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112892 | | GOODING SHAWNNEICE | 2203 W 13 ST | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 112893 | | GOODINGS KEISHO | 16513 GOVERNERS BRIDGE RD | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 112894 | | GOODKNIGHT KRISTI | 162 ABBOTT 101 | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $3.33 | |
| 112895 | | GOODLING BRETT | 2210 DEVER ROAD | | | | WAVERLY | OH | 45690 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112896 | | GOODLOE STEPHANIE | 739 KENTUCKEY AVE | | | | WASHINGTON | DC | 20003 | USA | TRADE PAYABLE | | | | | $11.94 | |
| 112897 | | GOODLOE TONIA | 4342 CHESTERFIELD AVE | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 112898 | | GOODLOVE MICHELLE | 1188 MAPLE | | | | WASHINGTON | PA | 15301 | USA | TRADE PAYABLE | | | | | $17.40 | |
| 112899 | | GOODLUCK DEAN | PO BOX 996 | | | | CROW AGENCY | MT | 59022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112900 | | GOODLUCK TENAYA | PO BOX 524 | | | | LANE DEER | MT | 59043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112901 | | GOODLY IDA | 1512 SUMMIT ST | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $6.12 | |
| 112902 | | GOODLY MARY | 1605 MEADOW DR | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $38.88 | |
| 112903 | | GOODMAN AMANDA | 206 E 5TH | | | | MARLAND | OK | 74644 | USA | TRADE PAYABLE | | | | | $31.64 | |
| 112904 | | GOODMAN BARBIE | 1159 TILLERS RIDGE | | | | RICHMOND | VA | 23235 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112905 | | GOODMAN BARNEY | 1370 W 2000 N NONE | | | | VERNAL | UT | 84078 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 112906 | | GOODMAN CHAMQUAL P | 7210 W BURLEIGH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $40.01 | |
| 112907 | | GOODMAN COURTNEY | 1920 NE GALLOWAY | | | | MCMINNVILLE | OR | 97128 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 112908 | | GOODMAN DARRL | 7129 COLFAX RD | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $17.88 | |
| 112909 | | GOODMAN DAVID | 19803 GULF BLVD 30 | | | | INDIAN SHORES | FL | 33785 | USA | TRADE PAYABLE | | | | | $335.38 | |
| 112910 | | GOODMAN DESHANTA | 6062 LONGCHAMP DR | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112911 | | GOODMAN DORTHY | 3601 CLARKS LANE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 112912 | | GOODMAN ERICKA | 506 CEDARMONT DR | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 112913 | | GOODMAN GARY | PO BOX 801 | | | | SILVER SPRINGS | FL | 34489 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112914 | | GOODMAN HAZEL | 297 PARSONAGE RD | | | | HOPEVILLE | PA | 15560 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 112915 | | GOODMAN JACQUELINE | 2800 N TIFT AVE | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $54.35 | |
| 112916 | | GOODMAN JACQUELYN | 3770 TOLEDO RD APT W96 | | | | JACKSONVILLE | FL | 32217 | USA | TRADE PAYABLE | | | | | $23.72 | |
| 112917 | | GOODMAN JASMINE C | 905 ELTON AVE | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 112918 | | GOODMAN JENNIFER | 93JEROME ST | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 112919 | | GOODMAN JENNIFER | 93JEROME ST | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 112920 | | GOODMAN JOHN M | 162 OCTOBER GLORY DR NONE | | | | WALLACE | NC | 28466 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 112921 | | GOODMAN KATESSA | 1603 ESSEX TOWN CIRCLE | | | | BALTO | MD | 21221 | USA | TRADE PAYABLE | | | | | $41.04 | |
| 112922 | | GOODMAN KATESSA | 1603 ESSEX TOWN CIRCLE | | | | BALTO | MD | 21221 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 112923 | | GOODMAN KAYLA | 173 RANAKET DRIVE | | | | HPT | VA | 23664 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 112924 | | GOODMAN KOREN | 1619 ESSEX TOWN CIRCLE | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 112925 | | GOODMAN LASHON | 2525 SPRING HARBOR CIR | | | | MT DORA | FL | 32757 | USA | TRADE PAYABLE | | | | | $11.24 | |
| 112926 | | GOODMAN LASHON | 2525 SPRING HARBOR CIR | | | | MT DORA | FL | 32757 | USA | TRADE PAYABLE | | | | | $6.05 | |
| 112927 | | GOODMAN LASHON | 2525 SPRING HARBOR CIR | | | | MT DORA | FL | 32757 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 112928 | | GOODMAN LAUREN | 1535 KIRKWOOD ROAD | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 112929 | | GOODMAN LEANNA S | 3922 N 23RD ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 112930 | | GOODMAN LILA | 10901 ASHMONT COURT | | | | GLEN ALLEN | VA | 23059 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 112931 | | GOODMAN LILLIE | 2450 TRINITY RD | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112932 | | GOODMAN LILLY | 2665 STERN DR | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112933 | | GOODMAN LILLY L | 2665 STERN DR | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112934 | | GOODMAN LILY | 21407 OLD TOWN RD | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 112935 | | GOODMAN MANDI | 368 NE WASHINGTON AVE | | | | CHEHALIS | WA | 98532 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 112936 | | GOODMAN MARC | 15421 42ND AVE S | | | | TUKWILA | WA | 98188 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 112937 | | GOODMAN MARGARET | 1343 LAWSON CIRCLE | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 112938 | | GOODMAN MICHELLE | 3102 MARCANDO LN | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 112939 | | GOODMAN MISTY | 149 CARRIGAN RD | | | | TROUTMAN | NC | 28166 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 112940 | | GOODMAN MONIQUE | 712 N TRUMBULL | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 112941 | | GOODMAN NAKIA | 4234 N 44TH PL | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 112942 | | GOODMAN NANCY | 325 MAYMARD | | | | HAYSVILLE | KS | 67060 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 112943 | | GOODMAN NICOLE L | 6708 49TH AVE N | | | | ST PETERSBURG | FL | 33709 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 112944 | | GOODMAN RANDELL | 403 ROBERTS AVE LOT 1 | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $7.88 | |
| 112945 | | GOODMAN ROBERT | 3938 W GRISWOLD ROAD | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 112946 | | GOODMAN ROSHONDA | 7409 GUMBORO RD | | | | PITTSVILLE | MD | 21850 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 112947 | | GOODMAN RUTH | 42 BORDEN AVE | | | | ASBURY PARK | NJ | 07712 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 112948 | | GOODMAN SARA | 229 BEAVER POND RD | | | | HARRINGTON | DE | 19952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112949 | | GOODMAN SHELLY R | 1020 W 11TH ST APT B | | | | PC | FL | 32401 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 112950 | | GOODMAN STEPHANIE | 2007 HERMITAGE LN APT 104 | | | | JANESVILLE | WI | 53546 | USA | TRADE PAYABLE | | | | | $15.12 | |
| 112951 | | GOODMAN TERRY | 285 WESTLAND ST C5 | | | | HARTFORD | CT | 06112 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 112952 | | GOODMAN TIFFANY | 2936 DELMAR | | | | ST LOUIS | MO | 63103 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 112953 | | GOODMAN TRACEY | 3520 SE 22ND PL APT A | | | | GAINESVILLE | FL | 32641 | USA | TRADE PAYABLE | | | | | $28.70 | |
| 112954 | | GOODMAN VERONICA | 744 A 74TH ST | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 112955 | | GOODMAN VIVIAN | 1650 ROYAL PINE DR | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112956 | | GOODMANJAMES MICHELE Y | 1103 SAINT STEPHENS CHURC | | | | CROWNSVILLE | MD | 21032 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 112957 | | GOODMARK USA INC | 127 E BOCA RATON RD | | | | BOCA RATON | FL | 33432 | USA | TRADE PAYABLE | | | | | $26,240.48 | |
| 112958 | | GOODNER LAURIE | 15713 PETALUMA PL | | | | EDMOND | OK | 73013 | USA | TRADE PAYABLE | | | | | $43.96 | |
| 112959 | | GOODNER USA | 3712 DUEBACK WAY | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 112960 | | GOODNER WANDA S | 900 FRETZ APT 104 | | | | EDMOND | OK | 73003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112961 | | GOODNICK VALERIE | 6602 N 134TH AVE | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 112962 | | GOODNIGHT ALICIA | 1840 WOODLAND CIR | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 112963 | | GOODNIGHT CHERYL | 80 BAILEY AVE | | | | RAINSVILLE | AL | 35986 | USA | TRADE PAYABLE | | | | | $25.60 | |
| 112964 | | GOODNIGHT JULIE A | 1135 ROSS RD | | | | ELM MOTT | TX | 76640 | USA | TRADE PAYABLE | | | | | $1,859.91 | |
| 112965 | | GOODNIGHT KAILA | 1801 MORGANTOWN ROAD | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $200.35 | |
| 112966 | | GOODPASTER MITZIE M | 8304 E ST RD 42 | | | | POLAND | IN | 47868 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 112967 | | GOODRICH BRADLEY | 108 W JEFFERSON ST | | | | SPRINGFIELD | IL | 62702 | USA | TRADE PAYABLE | | | | | $58.93 | |
| 112968 | | GOODRICH DIANNE | 1304 E SYCAMORE RD | | | | PICAYUNE | MS | 39466 | USA | TRADE PAYABLE | | | | | $11.25 | |
| 112969 | | GOODRICH EARL | 1826 BANCROFT DR | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $63.63 | |
| 112970 | | GOODRICH JONATHAN | 718 JONES PARK CT | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $42.11 | |
| 112971 | | GOODRICH JUNE | JOHN MARSHALL COURTS BUILDING | 400 N 9TH ST 101 | | | RICHMOND | VA | 23219 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 112972 | | GOODRICH NANCY | 1608 S HAYDEN | | | | AMARILLO | TX | 79102 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 112973 | | GOODRICH PAULA | FALLING TIMBER RD | | | | SMITHFIELD | WV | 26437 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 112974 | | GOODRICH SAMANTHA | 39 12 CHAMPLAIN AVE | | | | WHITEHALL | NY | 12887 | USA | TRADE PAYABLE | | | | | $58.83 | |
| 112975 | | GOODRICH SANDRA | 30 GLINKO STREET | | | | SCRANTON | PA | 18504 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 112976 | | GOODRICH SHARON | 4350 HILLCREST DR | | | | HOLLYWOOD | FL | 33021 | USA | TRADE PAYABLE | | | | | $16.43 | |
| 112977 | | GOODRICK TY | 2112 8TH 3 | | | | GREELEY | CO | 80634 | USA | TRADE PAYABLE | | | | | $26.46 | |
| 112978 | | GOODRO IMOGENE | 574 7TH STREET | | | | GERING | NE | 69361 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 112979 | | GOODRUM VIVIAN | KIMBERLY RIDLEY | | | | JACKSON | GA | 30213 | USA | TRADE PAYABLE | | | | | $75.24 | |
| 112980 | | GOODS ANGIE | 171 NEW HOPE WAY | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112981 | | GOODSEAL JACQUELINE | 4031 HARRISON | | | | KC | MO | 64110 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 112982 | | GOODSELL TALYN | 6604 S AUDIE | | | | SIOUX FALLS | SD | 57108 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 112983 | | GOODSON ASHLEY | 8606 LINDA ROAD | | | | SHAPERDVILLE | KY | 47150 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 112984 | | GOODSON DARYL | 1108 CRESCENT DRIVE | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 112985 | | GOODSON EVELYN | 317 LEE RD | | | | SMITH STATION | AL | 36867 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 112986 | | GOODSON FERRIS | 745 ALLEN ST | | | | CHATTAHOOCHEE | FL | 32324 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 112987 | | GOODSON JERMAYNE | 200 NORTH OKANOR ST APT 402 | | | | PETERSBURG | VA | 23832 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 112988 | | GOODSON KIANA | 1177 WEST 8TH | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $14.98 | |
| 112989 | | GOODSON LARRY | 8818 S DELAWARE AVE APT10 | | | | TULSA | OK | 74137 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 112990 | | GOODSON SHARI | 334 N 7810 E C | | | | ST ANTHONY | ID | 83445 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112991 | | GOODSON STEPHANIE | 534 VENICE WAY UNIT 15 | | | | INGLEWOOD | CA | 90302 | USA | TRADE PAYABLE | | | | | $46.75 | |
| 112992 | | GOODSON TEKITIA | 1301 S 5TH ST APT M3 | | | | HARTSVILLE | SC | 29550 | USA | TRADE PAYABLE | | | | | $11.27 | |
| 112993 | | GOODSON ZELDA | 4635 DEVER DR | | | | MARTINEZ | GA | 30907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112994 | | GOODSPEED ROBERT | 1742 COUNTY HIGHWAY 11 | | | | MOUNT VISION | NY | 13810 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 112995 | | GOODTIMES BRAND INC | 5958 AMBLER DRIVE | | | | MISSISSAUGA | | | CANADA | TRADE PAYABLE | | | | | $14,275.76 | |
| 112996 | | GOODVOICEFLUTE CONSTANCE J | 1410 LAKESIDE | | | | OGLALA | SD | 57752 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 112997 | | GOODWILL ELIZABETH | 10 VINE ST | | | | WARREN | PA | 16365 | USA | TRADE PAYABLE | | | | | $24.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112998 | | GOODWILL MAXINE | 1510 RUSSEL DR APT F | | | | STREETSBORO | OH | 44241 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 112999 | | GOODWILL PAT | 4318 LINDSEY LANE | | | | MILTON | FL | 32571 | USA | TRADE PAYABLE | | | | | $7.73 | |
| 113000 | | GOODWIN BARBARA | 135 S MUIRFIELD | | | | WICHITA | KS | 67209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113001 | | GOODWIN BEATRICE | 922 EAST 17 STREET | | | | WINSTON-SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 113002 | | GOODWIN BEVERLYG G | 159 JDAVS RD | | | | TALLAPOOSA | GA | 30176 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113003 | | GOODWIN CECONDA | 8100 BAYFIELD RD | | | | COLA | SC | 29203 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 113004 | | GOODWIN CHARLENE | 4370 LADSON ROAD | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $11.78 | |
| 113005 | | GOODWIN CHRISTOPHER | 224 NOBLE RD | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 113006 | | GOODWIN DANA | 3413 COOLIDGE | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113007 | | GOODWIN DAVID L | 66825 MORNING DEW LN APT 304 L | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 113008 | | GOODWIN DEVON | 2125 TOLEDO ROAD APT28 | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $59.30 | |
| 113009 | | GOODWIN DEVON | 2125 TOLEDO ROAD APT28 | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $74.65 | |
| 113010 | | GOODWIN ELONDA | 722 LARKIN AVE | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113011 | | GOODWIN ESTHER | 3217 WEST 102ND STREET | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $40.24 | |
| 113012 | | GOODWIN GARNETT | 3810 CELINA RD | | | | STMARYS | OH | 45885 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113013 | | GOODWIN GWENDOLYN | 22 GRANNY ST | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113014 | | GOODWIN HATTIE | 1401 LONG CREEK DR | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 113015 | | GOODWIN INDIA | 33450 VINE ST | | | | EASTLAKE | OH | 44095 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113016 | | GOODWIN JAMES | 1467 MYRTLE ROAD | | | | WEST COLUMBIA | SC | 29172 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 113017 | | GOODWIN JAMES | 1467 MYRTLE ROAD | | | | WEST COLUMBIA | SC | 29172 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 113018 | | GOODWIN JANICE | P O BOX 805 | | | | HARTSELLE | AL | 35601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113019 | | GOODWIN JESSICA | 853 CARDWELL LN | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 113020 | | GOODWIN JULIE | 6150 RAW HIDE RD | | | | REMBERT | SC | 29128 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 113021 | | GOODWIN KAREN | 1503 CLARKSON RD | | | | HOPKINS | SC | 29061 | USA | TRADE PAYABLE | | | | | $7.18 | |
| 113022 | | GOODWIN KAREN V | 1503 CLARKSON RD | | | | HOPKINS | SC | 29061 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 113023 | | GOODWIN KAREN W | 1503 CLARKSON RD | | | | HOPKINS | SC | 29061 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 113024 | | GOODWIN KATHERINE | 7905 ALDEN ST | | | | LAMONT | CA | 93241 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 113025 | | GOODWIN KATHY | 8142 BOGKIN AVE | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 113026 | | GOODWIN KEKE | 4020 RAMSWOOD DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $15.27 | |
| 113027 | | GOODWIN KRISTAL L | 107 HEIDT LN | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 113028 | | GOODWIN LASHELL | 210 EULA LANE | | | | WAYNESBORO | GA | 30830 | USA | TRADE PAYABLE | | | | | $15.58 | |
| 113029 | | GOODWIN LASHONDA | 1800 PINCHUSION RD APT A | | | | COLA | SC | 29044 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 113030 | | GOODWIN LAURA | 524 HOLLEY | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 113031 | | GOODWIN LENETRIA K | 10218 E 42ND ST | | | | KANSAS CITY | MO | 64133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113032 | | GOODWIN MARCIA | 11480 OLDE GATE | | | | CINTI | OH | 45246 | USA | TRADE PAYABLE | | | | | $35.72 | |
| 113033 | | GOODWIN MARIE | 14331 SEQUOIA BEND BLVD | | | | HOUSTON | TX | 77032 | USA | TRADE PAYABLE | | | | | $104.53 | |
| 113034 | | GOODWIN MARK | 533 127 | | | | ORLANDO | FL | 32853 | USA | TRADE PAYABLE | | | | | $95.20 | |
| 113035 | | GOODWIN MEKAYLA | 1727 PATRICIA DRIVE | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113036 | | GOODWIN MICHAEL | 51 BRATTLE ST | | | | CAMBRIDGE | MA | 02138 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 113037 | | GOODWIN MICHELLE | 1503 INEZ AVENUE | | | | EAST BANK | WV | 25067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113038 | | GOODWIN MIKE | 355 K STREET | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $16.19 | |
| 113039 | | GOODWIN RANDI | 1259 MABLE ST SW | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 113040 | | GOODWIN ROBERT | 18498 STATE ROUTE 550 | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113041 | | GOODWIN ROSLYN | 122 CHIMNEY SWIFT CR | | | | CAMERON | SC | 29030 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 113042 | | GOODWIN SAMUEL | 139 MARTIN CIRCLE | | | | CENTRAL | SC | 29630 | USA | TRADE PAYABLE | | | | | $9.09 | |
| 113043 | | GOODWIN SANDRA | PO BOX 14096 | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 113044 | | GOODWIN SANDYINDIA | 1488 E 105TH ST | | | | CLEVELAND | OH | 44106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113045 | | GOODWIN SETH | 410 WEST FIRST STREET | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 113046 | | GOODWIN SEVILLE | 200 LAZY BROOK DR | | | | OXFORD | AL | 36203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113047 | | GOODWIN SHAMIEH | 8426 MARYLAND AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $30.37 | |
| 113048 | | GOODWIN SHANTA | 3907 ASHLAND | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $12.88 | |
| 113049 | | GOODWIN STEPHANIE | 3405 PIPIT DR | | | | ALEXANDRIA | VA | 22306 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 113050 | | GOODWIN STEPHEN | 249 HOLLINGSWORTH MANOR | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 113051 | | GOODWIN TAKEESHA | 78 CHAPLIN PARK DR | | | | NEWBERRY | SC | 29108 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 113052 | | GOODWIN TAMEKA | 1105 FORT CLARKE BLVD APT | | | | GAINESVILLE | FL | 32606 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 113053 | | GOODWIN TAMMY | RT 3 BOX 98 | | | | BELINGTON | WV | 26250 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 113054 | | GOODWIN TERESA | 5888ALCOTT DR | | | | WEDGEFIELD | SC | 29169 | USA | TRADE PAYABLE | | | | | $7.32 | |
| 113055 | | GOODWIN TONYA C | 30403 W PORTLAND ST | | | | BUCKEYE | AZ | 85396 | USA | TRADE PAYABLE | | | | | $18.41 | |
| 113056 | | GOODWNALLEN INDIAMELVIN | PO BOX 5333 | | | | WILLAWICK | OH | 44095 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113057 | | GOODWINE SHANAYA | 1801 GRAYSON STREET APT 1 | | | | CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $8.22 | |
| 113058 | | GOODWINE UMEKA | 219 HILLCREST CIR | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 113059 | | GOODWYN CRYSTAL L | 4408 LOGAN KNOLL LN | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 113060 | | GOODWYN DEBORAH | 10107 JEFF DAVIS HWY | | | | RICHMOND | VA | 23237 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113061 | | GOODWYN JENNIFER | 529 SMITHFIELD AVE | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113062 | | GOODWYN MITCHELE M | P O BOX 84 | | | | JARRATT | VA | 23867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113063 | | GOODWYN RALPH | 4551 BILLY WILLIAMSON DR | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $39.11 | |
| 113064 | | GOODY PRODUCTS INC | 75 REMITTANCE DRIVE SUITE 1167 | | | | CHICAGO | IL | 60675 | USA | TRADE PAYABLE | | | | | $169,426.86 | |
| 113065 | | GOOFREY KISHA | 10 SCHMAUSS LN | | | | HURLBURT FLD | FL | 32544 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 113066 | | GOOGE EDWARD G | 3125 PEEBLES ST | | | | BATON ROUGE | LA | 70809 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 113067 | | GOOGE GENEVA | 1132 OLD JESUP RD | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 113068 | | GOOGLE JAMES | 1406 WEST 21ST STREET | | | | JASPER | AL | 35501 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 113069 | | GOOKNUH ORETHA | 20 DORA STREET | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 113070 | | GOOL TENILLE | 1806 ELISE DR | | | | SEFFNER | FL | 33584 | USA | TRADE PAYABLE | | | | | $11.30 | |
| 113071 | | GOOLSBY CUMIELLE | 9802 DENNIS DRIVE | | | | ST LOIUS | MO | 63136 | USA | TRADE PAYABLE | | | | | $20.78 | |
| 113072 | | GOOLSBY JOYCE | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 113073 | | GOOLSBY JULIA | 1521 E 65 ST | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 113074 | | GOOLSBY KIMBERLY | 1624 VIRGINIA PINE CIRCLE | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $500.30 | |
| 113075 | | GOOLSBY KIRSTIE | 103 TAYLOR DR | | | | FOUNTAIN INN | SC | 29644 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113076 | | GOOLSBY MYRNA D | 4012 CONERROCK DR | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 113077 | | GOOLSBY NANCY | | | | | | | | | | | | | | $59.65 | |
| 113078 | | GOOLSBY SHERYL | 4180 WILD DEER LANE | | | | NORTH GARDEN | VA | 22959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113079 | | GOOLSBYSRI VELISA | 985 PLANT ST APT 67G | | | | MACON | GA | 31201 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 113080 | | GOOMANSINGH NATASHA | D H C BLDG22 APT241 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113081 | | GOOMANSINGH VERON | P O BOX 1024 | | | | ST THOMAS | VI | 00804 | USA | TRADE PAYABLE | | | | | $50.14 | |
| 113082 | | GOON ERICALEE | 6765 69TH AVENUE NORTH | | | | PINELLAS PARK | FL | 33781 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113083 | | GOONETILLEKE SHERRI | 29160 FLOWERPARK DR | | | | CANYON CTRY | CA | 91351 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 113084 | | GOODWIN CRYSTAL | 2512 5TH AVE | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 113085 | | GOOSBY EMILY | 1457 BAEXLEY ST | | | | N  CHAS | SC | 30019 | USA | TRADE PAYABLE | | | | | $23.39 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113086 | | GOOSBY MARGARET | 319 WACO | | | | BRYAN | TX | 77802 | USA | TRADE PAYABLE | | | | | $19.61 | |
| 113087 | | GOOSBY NEGINA | 1659 WELLINGTON AVE | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113088 | | GOPAUL MARYIDRES R | 708 E 243 ST | | | | BRONX | NY | 10470 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113089 | | GOPAUL RAMNIHORE | 124-50 135TH PL | | | | SOUTH OZONE P | NY | 11420 | USA | TRADE PAYABLE | | | | | $7.43 | |
| 113090 | | GOPHER VEULAH | 1765 RESERVATION ROAD | | | | OKEECHOBEEFL | FL | 34974 | USA | TRADE PAYABLE | | | | | $62.97 | |
| 113091 | | GORBEA SHERLY | LIRIOS DEL SUR EDIF 29 APT 379 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113092 | | GORBLUK POLINA | 95 GREEN ST | | | | JAMAICA PLAIN | MA | 02130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113093 | | GORDAN ANNETTE E | 445 CHERRY AVE | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 113094 | | GORDAN CRONK | 525 E PRAIRIE ST | | | | NORTH DOKATA | ND | 92240 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 113095 | | GORDAN ELIZABETH | 8353 S PEORIA | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 113096 | | GORDAN MONIQUE | 125 NORRIS LANE | | | | HAWTHORNE | FL | 32640 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 113097 | | GORDAN QIANA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113098 | | GORDAN WANDA G | 128 COVEY ST | | | | SYLVESTER | GA | 31791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113099 | | GORDEON ALLISON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NY | 14823 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 113100 | | GORDES ADA | HC 01 BOX 5017 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 113101 | | GORDECHE ESTER | 12303 NW 11 ST1309 | | | | MIAMI | FL | 33182 | USA | TRADE PAYABLE | | | | | $22.86 | |
| 113102 | | GORDELLI DEVON | 3409 QUACKER AVENUE | | | | GILLETTE | WY | 82718 | USA | TRADE PAYABLE | | | | | $62.71 | |
| 113103 | | GORDEN LETICIA M | 1769 ORCHID LN | | | | WASCO | CA | 93280 | USA | TRADE PAYABLE | | | | | $30.63 | |
| 113104 | | GORDET MELISSA | 430 N 470 W | | | | LEHI | UT | 84043 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 113105 | | GORDIAN CHANELLY | SEG EXT LA FE | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $10.07 | |
| 113106 | | GORDILLO BARBARA | 17 SAPPHIRE DR | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $147.07 | |
| 113107 | | GORDILLO JESSICA | 3777 LORENA AVE | | | | CASTRO VALLEY | CA | 94546 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 113108 | | GORDILLO JESUS | 4251 VERMONT AVE | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113109 | | GORDILO MAGALY | 5826 SOUTH14TH ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113110 | | GORDILS YOMAYRA | CALLE BELTOLI 95 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113111 | | GORDIN ANGELA | 137 N AIRPORT WAY | | | | MANTECA | CA | 95337 | USA | TRADE PAYABLE | | | | | $9.15 | |
| 113112 | | GORDOM ANTWAWNETT M | 125 NORRIS LN | | | | HAWTHORNE | FL | 32640 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 113113 | | GORDON A GRANT | 15748 POTAWATOMI ST NW | | | | ANDOVER | MN | 55304 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 113114 | | GORDON A SCHUTZ | 9649 153RD ST | | | | LITTLE FALLS | MN | 56345 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 113115 | | GORDON ALONZO | 6067 SAVANNAH HIGHWAY | | | | RAVENEL | SC | 29470 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 113116 | | GORDON ANAJEUCA L | 1026 BROADWAY ESTATES APT 5 | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 113117 | | GORDON ANGELINE | 1820 NW 36TH AVE | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $21.66 | |
| 113118 | | GORDON APRIL | 720 TIDEWATER CIRCLE | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113119 | | GORDON ARMETICE | 1710 EDWARDSVILLE RD | | | | MADISON | IL | 62060 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 113120 | | GORDON ATIA | ENTER ADDRESS | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 113121 | | GORDON AVA | 6965 BONNOT DR | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 113122 | | GORDON AYANA | 7308 TARQUIN AVE | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 113123 | | GORDON BENNETT | 25 OLD NARROWS RD | | | | ELMIRA | NY | 14903 | USA | TRADE PAYABLE | | | | | $11.16 | |
| 113124 | | GORDON BETHANN | 17304 78TH RD N | | | | LOXAHATCHEE | FL | 33470 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 113125 | | GORDON BRIDGETTE | 801 LENTON AVE | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 113126 | | GORDON BRITNEY | 523 CROSS CREEK COURT | | | | BIRMINGHAM | AL | 35209 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 113127 | | GORDON CARLETTA | 801 LINTONAVE | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 113128 | | GORDON CARLETTA | 801 LINTONAVE | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 113129 | | GORDON CASSANDRA | 3720 GROOMETOWN RD | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 113130 | | GORDON CASSANDRA H | 4048 BOSTON COMMON STREET | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 113131 | | GORDON CATHERINE J | 1818 WISCONSIN AVE | | | | SUPERIOR | WI | 54880 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113132 | | GORDON CHARITY | DOESNT APPLY | | | | PORTLAND | OR | 83605 | USA | TRADE PAYABLE | | | | | $21.04 | |
| 113133 | | GORDON CHERYL | 5209 NW CHEYENNE AVE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 113134 | | GORDON CHRISTIE | 3006 BOXWOOD ST | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 113135 | | GORDON CHRISTINA | 1233 W 26TH ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 113136 | | GORDON CHRISTOPHER | XXXX | | | | WPB | FL | 33406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113137 | | GORDON CLARISSA L | 131 E OKLAHOMA AVE 1 | | | | MILWAUKEE | WI | 53207 | USA | TRADE PAYABLE | | | | | $2.89 | |
| 113138 | | GORDON CONSTANCE | 115215 VICTORY BLVD | | | | VAN NUYS | CA | 91411 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 113139 | | GORDON CRYSTAL | 1210 CHATAM | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $78.87 | |
| 113140 | | GORDON CYNTHIA | 3108 6TH AVE | | | | MERIDIAN | MS | 39305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113141 | | GORDON DANIEL | 651 CRESTVIEW AVE | | | | PINE | AZ | 85544 | USA | TRADE PAYABLE | | | | | $14.74 | |
| 113142 | | GORDON DAVID | 12252 EAGLES POINT LN | | | | ASHLAND | VA | 23005 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 113143 | | GORDON DAVID P | 2721 NASHVILLE ROAD LOT 50 | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 113144 | | GORDON DEMPSEY | 233 MISSIMER LANE | | | | VINTON | VA | 24179 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 113145 | | GORDON DENICE | 3394 WASHINGTON ST | | | | OARROW | LA | 70732 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113146 | | GORDON DENNIS | 11956 W HOPI ST | | | | AVONDALE | AZ | 85323 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 113147 | | GORDON DEONDRA | 0 0 | | | | WASHINGTON | NC | 27889 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113148 | | GORDON DEONDRA | 0 0 | | | | WASHINGTON | NC | 27889 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 113149 | | GORDON DIMEESHA C | 552 FRIEDHEIM RD | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 113150 | | GORDON DORIS D | 1917 PLEASURE ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $10.33 | |
| 113151 | | GORDON DORTHY | 63 BIRDIE RD | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113152 | | GORDON EARNESTINE | 95 BRUSHCREEK DRIVE | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $32.69 | |
| 113153 | | GORDON EBBRA | 2918 URSULINES AVE | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 113154 | | GORDON EMMA | 10307 TRASK DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113155 | | GORDON EMMA | 10307 TRASK DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113156 | | GORDON ERNSTE | 4391 DECKER TRL | | | | FARIBAULT | MN | 55021 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 113157 | | GORDON ESTELLA | 85 ESTATE CANE | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 113158 | | GORDON EVERNY | 12151 I-10 SERVICE APT414 | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $12.44 | |
| 113159 | | GORDON FRANZE | 88 BEACON HILL RD | | | | HARTFORD | CT | 06120 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 113160 | | GORDON GARY | 2843 MACHEATH CRES | | | | CUMMING | GA | 30041 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113161 | | GORDON GEORGE | 29392 FROST RD | | | | LIVINGSTON | LA | 70754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113162 | | GORDON GLORIA | 673 SW POST TER | | | | PORT ST LUCIE | FL | 34953 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 113163 | | GORDON HEATHER | 8640 HILLROSE ST | | | | SUNLAND | CA | 91040 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 113164 | | GORDON I ERRITT | 3690 290TH ST | | | | SOMERS | IA | 50586 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 113165 | | GORDON JACQUELINE | 20 ARBUTUS ST | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113166 | | GORDON JAME JARRIEL | 6098 OLD PENCE FARM RD | | | | METTER | GA | 30439 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113167 | | GORDON JAMES | 12092 SORRENTO BLVD | | | | STERLING HTS | MI | 48312 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 113168 | | GORDON JAMES | 12092 SORRENTO BLVD | | | | STERLING HTS | MI | 48312 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 113169 | | GORDON JANICE | 830 TIBET AVE | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113170 | | GORDON JEAN | 1404 STONELICK WOODS | | | | BATAVIA | OH | 45103 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 113171 | | GORDON JESSIKA | 1811 RAMBLEWOOD AVENUE | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 113172 | | GORDON JOANN S | 3164 KENTWOOD DR | | | | EUGENE | OR | 97401 | USA | TRADE PAYABLE | | | | | $61.68 | |
| 113173 | | GORDON JONATHAN | 328 PRINCE ST | | | | NORTHUMBERLND | PA | 17857 | USA | TRADE PAYABLE | | | | | $0.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113174 | | GORDON JOVANNA D | 1152 CAROLINA AVENUE EXTENTION | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 113175 | | GORDON KEONOSHA | 12270 WHIRLAWAY | | | | NOBLESVILL | IN | 46060 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 113176 | | GORDON KIMBERLY | 4475 BEECH HAVEN TRL | | | | ATLANTA | GA | 30339 | USA | TRADE PAYABLE | | | | | $65.01 | |
| 113177 | | GORDON KOMANITHA | 805 E FLORA ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $3.57 | |
| 113178 | | GORDON KYLE | 33 KORMAN RD | | | | BAYVILLE | NJ | 08721 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 113179 | | GORDON LARAMIA | 1701 N 33 ST | | | | FORT SMITH | AR | 72904 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 113180 | | GORDON LATOYA N | 730 | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $23.95 | |
| 113181 | | GORDON LEAH D | 504 LONGFELLOW ST | | | | FUQUAY VARINA | NC | 27526 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 113182 | | GORDON LETICIA | 1075 DUVAL STREET | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 113183 | | GORDON MADELAINE | 9820 CHICAGO HEIGHTS | | | | ST LOUIS | MO | 63132 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 113184 | | GORDON MANDY | 436 RANEE LOOP | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 113185 | | GORDON MARSHA | 1711 LAKE SHORE DR | | | | ANDERSON | IN | 46012 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 113186 | | GORDON MARY | 1750 S ALMA SCHOOL | | | | MESA | AZ | 85210 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 113187 | | GORDON MATHEWS | 289 HARDY DRIVE | | | | PITTSBURGH | PA | 15241 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 113188 | | GORDON MELINDA | 156 PRINGLE ST | | | | HAMPTON | SC | 29924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113189 | | GORDON MELINDA | 14771 NORTHWOOD DR | | | | MAGALIA | CA | 95954 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 113190 | | GORDON MIKE | | | | | TAMPA | FL | 33609 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 113191 | | GORDON MISSY | 1138 COUNTY ROAD 480 | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 113192 | | GORDON MYERS | 5129 SCARSDALE RD | | | | BETHESDA | MD | 20816 | USA | TRADE PAYABLE | | | | | $3,071.13 | |
| 113193 | | GORDON N | 10005 RIDGE ST | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 113194 | | GORDON OTISHIA | 1344 NE 28TH AVE | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113195 | | GORDON PAMELA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IN | 46901 | USA | TRADE PAYABLE | | | | | $13.29 | |
| 113196 | | GORDON PATRICIA | 453 EAST CENTER | | | | DECATUR | IL | 62526 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 113197 | | GORDON PEGGY | 4500 1ST AVE TRLR B4 | | | | NITRO | WV | 25143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113198 | | GORDON RALPH | 1203 HOLIDAY DAM RD | | | | BELTON | SC | 29627 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 113199 | | GORDON RAYMOND | 4921 SEMINARY RD | | | | ALEXANDRIA | VA | 22311 | USA | TRADE PAYABLE | | | | | $23.29 | |
| 113200 | | GORDON RENEE | 1155 CABALLO | | | | FENTON | MO | 63026 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 113201 | | GORDON RENEE | 1155 CABALLO | | | | FENTON | MO | 63026 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113202 | | GORDON RISA; AND RISA GORDON AS NEXT FRIEND OF JERMANDE DOWARD | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL | USVI | 00850 | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 113203 | | GORDON ROCKELLE | 1597 CARRIE ST | | | | SCHENECTADY | NY | 12308 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 113204 | | GORDON ROGER C | 748 ORRIN AVE | | | | WINTER HAVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $25.15 | |
| 113205 | | GORDON ROSEMARY | 10774 DABNEY DR 22 | | | | SAN DIEGO | CA | 92126 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 113206 | | GORDON ROSHUNDER | 1634 HUNTON AVENUE | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 113207 | | GORDON ROXANN | 5329 S ELATI ST | | | | LITTLETON | CO | 80120 | USA | TRADE PAYABLE | | | | | $6.64 | |
| 113208 | | GORDON SABRINA | 7955 RIGGS RD | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $3.97 | |
| 113209 | | GORDON SANTANA | 1904 APT D TISCHER CT | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $69.72 | |
| 113210 | | GORDON SARA | 902 MARION AVE | | | | MALVERN | IA | 51551 | USA | TRADE PAYABLE | | | | | $5.73 | |
| 113211 | | GORDON SHAKITA | 505 SHEPHARD ST | | | | TALLAHASSEE | FL | 32303 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 113212 | | GORDON SHARON | 1717NW21ST AVE | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $6.71 | |
| 113213 | | GORDON SHEILA | 2862 MARY STREET | | | | OMAHA | NE | 68112 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 113214 | | GORDON SHENNA | 220 BIRCH LANE | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113215 | | GORDON SHERYL | 174 B HUMMBIRD AVE | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 113216 | | GORDON SHUNTA | 305 DIVISION ST | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113217 | | GORDON SHYANNA | 3730 W CAPTIAL DR | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113218 | | GORDON SONYA | 2520 3RD AVE | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 113219 | | GORDON STEPHANIE | 8232 HAYWARD LN | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $16.28 | |
| 113220 | | GORDON STEPHANIE | 8232 HAYWARD LN | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $8.03 | |
| 113221 | | GORDON SUE | 5431 RICHLANDS HWY | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $7.38 | |
| 113222 | | GORDON SUSIE | 22523 SE 72ND AVE | | | | HAWTHORNE | FL | 32640 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 113223 | | GORDON SUZANNE | 322 JUNCTION RD | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 113224 | | GORDON TAHKEEYAH | 6609 E 128TH ST | | | | GRANDVIEW | MO | 64039 | USA | TRADE PAYABLE | | | | | $28.30 | |
| 113225 | | GORDON TAMEKA | 1068 BUTLER INDUSTRIAL DR APT | | | | DALLAS | GA | 30132 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 113226 | | GORDON TAMMY | 217 NATIONAL RD | | | | FOUNTAIN INN | SC | 29644 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113227 | | GORDON TAMMY | 217 NATIONAL RD | | | | FOUNTAIN INN | SC | 29644 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 113228 | | GORDON TANTANAE F | 6025 E 127 ST | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 113229 | | GORDON TARA | 11248 N 1940 RD | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 113230 | | GORDON TEON | 13143 CHERBOURG ST | | | | NEW ORLEANS | LA | 70129 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 113231 | | GORDON THERESA | 630 SUGAR SAND RD | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113232 | | GORDON TODD | 1422 LADY BIRD DR | | | | MC LEAN | VA | 22101 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 113233 | | GORDON TONI | 1111 MAIN ST | | | | OCALA | FL | 34482 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 113234 | | GORDON TOSCA Q | 1112 LINCOLN WAY | | | | BEECH ISLAND | SC | 29842 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 113235 | | GORDON TRACIE | 4600 E 46TH ST | | | | KC | MO | 64130 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 113236 | | GORDON TRAVIS | 4705 TABERNACLE RD | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 113237 | | GORDON TRISH | 738 E VICTORY DR | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $1,607.73 | |
| 113238 | | GORDON TUESDAY | 14 EAST POPLAR ST | | | | MCRAE | GA | 31055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113239 | | GORDON TUESDAY | 54 WALT BARETT | | | | MCRAE | GA | 31055 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 113240 | | GORDON VALARIE | PO BOX 88 | | | | DARROW | LA | 70725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113241 | | GORDON VERNON | 1940 E BIG WASH WAY | | | | ORO VALLEY | AZ | 85755 | USA | TRADE PAYABLE | | | | | $13.42 | |
| 113242 | | GORDON VICTORIA | 34709 PINEHURST GREENE W | | | | ZEPHYRHILLS | FL | 33541 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 113243 | | GORDON WANDA | 128 COBEY ST | | | | SYLVESTER | GA | 31791 | USA | TRADE PAYABLE | | | | | $8.73 | |
| 113244 | | GORDON WARE | 1777 NE SKYLINE DR | | | | SHERIDAN | OR | 97378 | USA | TRADE PAYABLE | | | | | $14.97 | |
| 113245 | | GORDON WILLAM | 14 SONOMA STREET | | | | GROVE HALL | MA | 02121 | USA | TRADE PAYABLE | | | | | $15.93 | |
| 113246 | | GORDON WILLIAM | 707 ROCKWELL ST HENRY073 | | | | KEWANEE | IL | 61443 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 113247 | | GORDON WILLIAM L | 697 SPRING GARDEN DRIVE | | | | BLUEFIELD | WV | 24701 | USA | TRADE PAYABLE | | | | | $10.58 | |
| 113248 | | GORDON WOKEVIA | 588 NW 6TH ST | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 113249 | | GORDONJOHNSON ROSE | 117 ODETTE ST | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $12.04 | |
| 113250 | | GORDONTREE GLENDA | 110 NORTHSIDE DR | | | | LEXINGTON | NC | 27295 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 113251 | | GORDONTYREE GLENDA M | 110 NORTHSIDE DR | | | | LEXINGTON | NC | 27295 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113252 | | GORDY BARRY | 2023 SCHAEFFER | | | | ST LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113253 | | GORDY JAQUITA | 400 L ROBINSON ST | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113254 | | GORDY RICHARD | 227 N VERMONT AVE APT 915 | | | | ATLANTIC CITY | NJ | 08401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113255 | | GORE ANNETTE | 3731 HWY 50 POBOX 926 | | | | LITTLE RIVER | SC | 29566 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 113256 | | GORE BERNADINE | 13504 TURQUOISE LN | | | | HERNDON | VA | 20170 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113257 | | GORE BEVERLY | 12007 BERRYBROOK TER | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 113258 | | GORE CHANDREKA | 901 TOKALON CT2 | | | | FT WALTON BCH | FL | 32547 | USA | TRADE PAYABLE | | | | | $112.70 | |
| 113259 | | GORE COLESHIA | 9255 1ST VIEW ST | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113260 | | GORE ELANE | 2825 BAY RD | | | | WALLACE | NC | 28466 | USA | TRADE PAYABLE | | | | | $2.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113261 | | GORE KATHY | 95 SCOTT AVE | | | | MATHISTON | MS | 39752 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 113262 | | GORE LENORE | 2517 HWY 111 | | | | LITTLE RIVER | SC | 29566 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113263 | | GORE LINDA | 808 SAINT ANDREWS DR | | | | WILMINGTON | NC | 28412 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 113264 | | GORE LONZY | 232 PARKINSON AVE | | | | TRENTON | NJ | 08610 | USA | TRADE PAYABLE | | | | | $176.22 | |
| 113265 | | GORE LORECE | 13 BELLE FORREST AVE | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 113266 | | GORE LYNTEL | 205 W JEFFERSON ST 5A | | | | YORK | SC | 29745 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 113267 | | GORE NAKIA | 913 LINCOLN STREET | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 113268 | | GORE NASHARI | 2000 GREENS BLVD | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 113269 | | GORE RALPH | 412 GORE ST | | | | WHITEVILLE | NC | 28472 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 113270 | | GORE RENEE | 107 TAYLORS BRIDGE HWY | | | | CLINTON | NC | 28328 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 113271 | | GORE RENOLD | 3076 N 76TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113272 | | GORE ROBERT | 127 WINSBURG LT 15 | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $13.30 | |
| 113273 | | GORE STEPHINE | 1705 FORD RD | | | | GAFFNEY | SC | 29340 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 113274 | | GORE SYLVIA A | P O BOX 61681 | | | | VIRGINIA BEACH | VA | 23466 | USA | TRADE PAYABLE | | | | | $12.06 | |
| 113275 | | GORE TYLON | 727 NW 13TH AVE | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $22.30 | |
| 113276 | | GORE WILLIE M | 195 OLD PEARSON RD | | | | HOMERVILLE | GA | 31634 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 113277 | | GORECKI LUCAS | 231 BURROUGS TERRACE | | | | UNION | NJ | 07083 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 113278 | | GORE SARAH | 724 MARINERS WAY APT D | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113279 | | GOREE SHANESHA | 3117 THOMAS ST APT 306 | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113280 | | GOREED NETISHA | 5781 CASTLEBROOKE DR | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 113281 | | GORENSON WILMA M | 24508 NEWHALL AVE | | | | NEWHALL | CA | 91321 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 113282 | | GORGANI SHAHEEN | 1520 ROSE ST | | | | BERKELEY | CA | 94703 | USA | TRADE PAYABLE | | | | | $759.92 | |
| 113283 | | GORGANNA ROBBINS | 1010 DUSHANE STREET | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 113284 | | GORGE GORGE | NA | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $942.92 | |
| 113285 | | GORGE GUZMAN | 2915 BOB WHITE CIRCLE | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $85.39 | |
| 113286 | | GORGE LEON | CARR 169 KM 8 H 0 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113287 | | GORGES JANICE | 14830 N BLACK CANYON HIGHWAY A | | | | PHOENIX | AZ | 85053 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 113288 | | GORGOE EDNA | 1515 HWY 75 | | | | CARVILLE | LA | 70721 | USA | TRADE PAYABLE | | | | | $18.51 | |
| 113289 | | GORGON ANBRENA | 817 W OZ COURT 64 | | | | WHITERIVERA | AZ | 85941 | USA | TRADE PAYABLE | | | | | $76.46 | |
| 113290 | | GORGON SHANEQUA | 2600 TYRELL ST | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 113291 | | GORHA RUTH M | 8201 LOCH RAVEN BLVD APTB | | | | BALTIMORE | MD | 21286 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 113292 | | GORHAE MARIAN | 1324 HUNTERS RD | | | | NEW BERN | NC | 28562 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 113293 | | GORHAM ANGELA | 11 RANDOFF RD | | | | FREDERICKSBG | VA | 22405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113294 | | GORHAM BLANIE | 2111 SINCLAIR LANE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 113295 | | GORHAM DAKEETA | POBOX 933 | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 113296 | | GORHAM LATOYA D | 653 HAMPTON AVE APT-16 | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113297 | | GORHAM QUIDS | 5201 RAYMOND ST | | | | ORLANDO | FL | 32803 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 113298 | | GORHAM RASHWNA | 425 MOSLEY DRIVE | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113299 | | GORHAM TRACY M | PO BOX 165 | | | | BRONWOOD | GA | 39826 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 113300 | | GORHAM TREMAYNE | 2940 LEWY LANE | | | | ROCKY MOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 113301 | | GORI KATHERYNE | 1565 KAY CRT | | | | PARADISE | CA | 95969 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 113302 | | GORIMAR RIVERA | URB EST BARCEIRO | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113303 | | GORINA YOANDRY | 4200 NW 23 AVE | | | | HIALEAH | FL | 33016 | USA | TRADE PAYABLE | | | | | $26.03 | |
| 113304 | | GORING BRITTANY | 7 BLAIR ROAD | | | | FREDERICKSBURG | VA | 22405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 113305 | | GORM INC | 1501 S HUDSON AVENUE | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $1,437.68 | |
| 113306 | | GORMAN CHARLES | 4612 FRISCO CIRCLE | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $4.02 | |
| 113307 | | GORMAN CORA S | US 23 NORTH | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113308 | | GORMAN DEANDRE | 3505 KOSSUTH AVE | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113309 | | GORMAN HOPE | 454 WILLOW DRIVE | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 113310 | | GORMAN JANE | 5250 SHERWOOD DR | | | | SHAWNEE MSN | KS | 66205 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 113311 | | GORMAN K | 1010 3 5TH STREET | | | | SCOTT CITY | KS | 76871 | USA | TRADE PAYABLE | | | | | $10.37 | |
| 113312 | | GORMAN KELLY | 381 MATHEWS RD | | | | BOARDMAN | OH | 44512 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 113313 | | GORMAN LAQUINTA | 1009 E HANDON | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 113314 | | GORMAN LINDA | 5250 MOUNT WASHINGTON RD | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 113315 | | GORMAN LORI | 19 DEAN MANOR WAY | | | | CARTERSVILLE | GA | 30120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113316 | | GORMAN MARY | 54 AMELIA DR | | | | NORTH AUGUSTA | SC | 29860 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 113317 | | GORMAN MARYBETH | 315 CORNELL AVE | | | | MELBOURNE | FL | 32901 | USA | TRADE PAYABLE | | | | | $49.99 | |
| 113318 | | GORMAN RACHELLE | 122 FRANKLIN AVE | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $20.59 | |
| 113319 | | GORMAN SHANDA M | 2404 FRANKLIN AVE APT 8 | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113320 | | GORMLEY TIM | 1011 S MAIN ST | | | | MARS HILL | NC | 28754 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 113321 | | GORNADOS MARIA | PLEASE ENTER YOUR STREET ADDRE | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 113322 | | GORNIAK KELLY | 910 EAST 22ND ST | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 113323 | | GORNIAK MARY | N357 POTTAWATOMI TRL | | | | MILTON | WI | 53563 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113324 | | GOROSHKO SHENAN | 576 UPPER GLADY FORK RD | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 113325 | | GOROSPE CRISTIA C | 1271 CORONADO DR | | | | SUNNYVALE | CA | 94086 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 113326 | | GORRELL KAYLA | 513 BUCK RUN RD | | | | VIENNA | WV | 26105 | USA | TRADE PAYABLE | | | | | $14.11 | |
| 113327 | | GORRELL RICHARD | 813 SUNSET ST | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113328 | | GORRELL SARAH | 1726 WEST GRAND AVE | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113329 | | GORRELL TERRIE | 810 FOREST ST APT 11 | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 113330 | | GORRITZ CYNTHA | 1009 WELLS RD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 113331 | | GORROW JULIA | 912 VAN GERT DR | | | | WINTERVILLE | NC | 28590 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 113332 | | GORSKI ELIZABETH | 962 MARTINLUTHER KING BLV | | | | YOUNGSTOWN | OH | 44501 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 113333 | | GORSKI OSTERHOLDT INC | 4418 ROOSEVELT ROAD | | | | HILLSIDE | IL | 60162 | USA | TRADE PAYABLE | | | | | $73,911.90 | |
| 113334 | | GORSKY MEGAN | 721 SARATOGA DR | | | | ALPHARETTA | GA | 30022 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 113335 | | GORTON JOANNA | 2112 WEST 10TH | | | | THE DALLES | OR | 97058 | USA | TRADE PAYABLE | | | | | $35.25 | |
| 113336 | | GORTON LYNN | 650 NORTH LAKE HOWARD DR | | | | WINTER HAVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $403.01 | |
| 113337 | | GORTON NICOLE | 120 BRITTANY TER | | | | ROCK TAVERN | NY | 12575 | USA | TRADE PAYABLE | | | | | $27.02 | |
| 113338 | | GORUP WILLIAM | 2567 MARCY ST APT24 | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 113339 | | GORYE RAMOS | 414 LAWTON ST APT 14 | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 113340 | | GORYE RAMOS | 414 LAWTON ST APT 14 | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 113341 | | GOSA ANTHONY | 8721 46TH ST APT B | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 113342 | | GOSAI DIPPI | 103 FRANCIS LN | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 113343 | | GOSAL K S | 60-21 134TH ST | | | | FLUSHING | NY | 11367 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 113344 | | GOSCH SUSAN R | 109 DANENBERG DR | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $481.33 | |
| 113345 | | GOSCIAK KENDALL A | 5701 BRIGSTOCK CT APT 303 | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 113346 | | GOSCIMINSKI JERI | 598 WEST MAIN ST | | | | BLOOMSBURG | PA | 18635 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113347 | | GOSEPH FRANCOISA | 14695 NE 18 AVE | | | | MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 113348 | | GOSEYAN ANNA | PO BOX 805 | | | | PERIDOT | AZ | 85542 | USA | TRADE PAYABLE | | | | | $9.20 | |

Debtor Name: KMART CORPORATION

Schedule E/F: Part 2, Question 3

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113349 | | GOSHA BETTY | 3221 NW 182ND | | | | OPA LOCKA | FL | 33056 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 113350 | | GOSHA DELORES | 17817 HAZELWOOD | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113351 | | GOSHA HORACE | 1351 NE MIAMI GARDENS DR 1111 | | | | MIAMI GARDENS | FL | 33179 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 113352 | | GOSHEN NEWS | 114 SOUTH MAIN ST P O BOX 569 | | | | GOSHEN | IN | 46527 | USA | TRADE PAYABLE | | | | | $2,845.81 | |
| 113353 | | GOSHORN RANDY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 17241 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 113354 | | GOSIGNE KELLY | 602 BROADWAY DR | | | | BAYTOWN | TX | 77520 | USA | TRADE PAYABLE | | | | | $15.99 | |
| 113355 | | GOSIZK AMANDA | 10219 ALTAVISTA AVE | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $45.19 | |
| 113356 | | GOSK PATRICIA | 7275 HOLABIRD AVE | | | | BALTIMORE | MD | 21236 | USA | TRADE PAYABLE | | | | | $23.82 | |
| 113357 | | GOSLA ERIC | 2205 INNWOOD DRIVE | | | | AUSTINTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113358 | | GOSLIN MARILYN | 50 CHRISTOPHER COLUMBUS D | | | | JERSEY CITY | NJ | 07302 | USA | TRADE PAYABLE | | | | | $38.49 | |
| 113359 | | GOSLIN SUSAN | 51 GROVELAND AVE | | | | PUTNAM | CT | 06260 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 113360 | | GOSNELL AMANDA | 149 FRAZIER ST | | | | WAYNESVILLE | NC | 28786 | USA | TRADE PAYABLE | | | | | $21.71 | |
| 113361 | | GOSNELL BRENDA | BREVARD | | | | TRANSYLVANIA | NC | 28766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113362 | | GOSNELL CHARLES | 154 EAST FERN RD | | | | GLEN DANIEL | WV | 25844 | USA | TRADE PAYABLE | | | | | $105.99 | |
| 113363 | | GOSNELL DONNA | 501 W CHURCH ST | | | | DALLAS | NC | 28034 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 113364 | | GOSNELL RACHEL S | 5992 N 1100 W | | | | BURNETTSVILLE | IN | 47926 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 113365 | | GOSNELL SUSAN | 103 AZALEA CT | | | | WRENS | GA | 30833 | USA | TRADE PAYABLE | | | | | $233.99 | |
| 113366 | | GOSNEY HANNA | 805 S BRAGG ST | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 113367 | | GOSNEY ROBERTA | 302 DERSAM STREET | | | | PORT VUE | PA | 15133 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 113368 | | GOSS AMANDA | 3701 GARDNER AVE | | | | KANSAS CITY | MO | 64124 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 113369 | | GOSS ASHLEY | 7 WILLIAMSON STREET | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 113370 | | GOSS BRIDGET | 3004 JESSICA AVE | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $55.83 | |
| 113371 | | GOSS JACQUELINE M | 9814 BARTMER | | | | SAINT LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 113372 | | GOSS JAMIE K | 3989 BROADWAY RD | | | | ELLENDALE | TN | 38029 | USA | TRADE PAYABLE | | | | | $137.00 | |
| 113373 | | GOSS JESSICA | 806 MARK ANTHONY | | | | WEST COLUMBIA | SC | 29170 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 113374 | | GOSS JUSTIN | 2209 MORALES CT 36 | | | | RANCHO CORDOVA | CA | 95670 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 113375 | | GOSS KEITH | 4303 CANYONVIEW DR | | | | UPPER MARLOBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $79.20 | |
| 113376 | | GOSS KERN | 6334 SAMPRAS ACE CT | | | | SPRING | TX | 77379 | USA | TRADE PAYABLE | | | | | $73.05 | |
| 113377 | | GOSS KRISTEN | 38 BIGALOW AVE | | | | ENFIELD | CT | 06082 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 113378 | | GOSS LURLINDAN | 40206 COONTRAP | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $23.10 | |
| 113379 | | GOSS MAKISTIA | 247 LIDSEY ST | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 113380 | | GOSS NAILAH | 2627 N 45TH AVE | | | | LINDENHURST | IL | 60046 | USA | TRADE PAYABLE | | | | | $20.96 | |
| 113381 | | GOSS NANCY | 4853 VINCENNES AVE 205 | | | | CHICAGO | IL | 60615 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 113382 | | GOSS RACHEL | 872 FREMONT ST | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113383 | | GOSS TEVIN | 2770 ROOSEVELT BLVD 2552 | | | | CLEARWATER | FL | 33760 | USA | TRADE PAYABLE | | | | | $17.60 | |
| 113384 | | GOSS THOMAS | 21860 TOWNE CIRCLE | | | | CALDWELL | ID | 83686 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113385 | | GOSS TIKIYA | 134 CLOPTON DR | | | | EATONTON | GA | 31024 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 113386 | | GOSS TRENICKA | 7855 W SHORE COURT | | | | RIVERDALE | GA | 30296 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113387 | | GOSSETT BARBARA A | 2016FST | | | | WESTPOINT | VA | 23181 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113388 | | GOSSETT JEREMY | 119 N WAGNOR | | | | WAGNOR | OK | 74146 | USA | TRADE PAYABLE | | | | | $19.68 | |
| 113389 | | GOSSETT TAMMY | PLEASE ENTER YOUR ADDRESS HERE | | | | ENTER CITY | KY | 42127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113390 | | GOSSETT TAMMY | PLEASE ENTER YOUR ADDRESS HERE | | | | ENTER CITY | KY | 42127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113391 | | GOSSETT TAMMY | PLEASE ENTER YOUR ADDRESS HERE | | | | ENTER CITY | KY | 42127 | USA | TRADE PAYABLE | | | | | $86.00 | |
| 113392 | | GOSSETT TAMMY | PLEASE ENTER YOUR ADDRESS HERE | | | | ENTER CITY | KY | 42127 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 113393 | | GOSSETT THERESA | 1835 HWY 45 NORTH BOX 303 | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113394 | | GOSSETT YOLANDA M | 6579 QUAIL CREEK DR | | | | CANAL WINCHESTER | OH | 43110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113395 | | GOSSI INC | 30255 SOLON INDUSTRIAL PKWY | | | | SOLON | OH | 44139 | USA | TRADE PAYABLE | | | | | $63,145.34 | |
| 113396 | | GOSSMAN BOB | 3935 MARQUETTE WAY NW | | | | KENNESAW | GA | 30144 | USA | TRADE PAYABLE | | | | | $7.40 | |
| 113397 | | GOSTON TYNEISHA | 2020 WOODLAND DR | | | | CHARLOTTE | NC | 28205 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 113398 | | GOSWICK LOUANN | 464 FALCON CIRCLE | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 113399 | | GOTAY FRANCHESCA | CALLE 5 A1 VILLA SONADA NECRIT | | | | TRUJILLO | PR | 00976 | USA | TRADE PAYABLE | | | | | $34.50 | |
| 113400 | | GOTAY MARICELY | HC 03 BOX 9055 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113401 | | GOTAY MELISSA | 85 POST OAK RD N6LOT 24 | | | | GLENNVILLE | GA | 30427 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 113402 | | GOTAY YARITSI | URB HERMANAS DAVILA K-5 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $11.93 | |
| 113403 | | GOTCH TAMIKA | 617 HUNTERBROOKE DR | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113404 | | GOTEL ERICA | 410 SPRING LAKE TER | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 113405 | | GOTHARD KELLIE | 1208 PRESQUE ISLE DR | | | | PORT CHARLOTT | FL | 33952 | USA | TRADE PAYABLE | | | | | $26.47 | |
| 113406 | | GOTOY DANA | 2903 HILLCREST DR | | | | LOS ANGELES | CA | 90016 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 113407 | | GOTT ANNETTE | 2233 E MARIPOSA RD C | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 113408 | | GOTT BARBARA | 305 BLACKBURN CIR | | | | LAS VEGAS | NV | 89011 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 113409 | | GOTT LEONA | 2460 DATE ST | | | | LIVE OAK | CA | 95953 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 113410 | | GOTT RACHEL | 62 S SHARP ST | | | | POSEYVILLE | IN | 47633 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 113411 | | GOTTE MEAGAN | 207 N MURAT | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $19.52 | |
| 113412 | | GOTTESFELD TERRY | 5500 KVAMME LANE | | | | MADISON | WI | 53716 | USA | TRADE PAYABLE | | | | | $49.96 | |
| 113413 | | GOTTLIEH HAROLD | 825 BURLEIGH DR | | | | PASADENA | CA | 91105 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 113414 | | GOTTMER JUSTIN | 3779 ROBB AVE | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 113415 | | GOTTSELIG AMANDA | 39 MAPLE SQUARE | | | | FRANKLIN | NH | 03235 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 113416 | | GOUDEAU BRIDGETTE | 4924 S 76TH AVE APT 41-4 | | | | TULSA | OK | 74145 | USA | TRADE PAYABLE | | | | | $17.29 | |
| 113417 | | GOUDEAU PATRICE | 2736 EAST 2ND STREET | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $24.51 | |
| 113418 | | GOUDIE AMIE | 1034 SICAMORE RD | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113419 | | GOUGE CYNTHIA | 1300 NW CENTRAL | | | | TOPEKA | KS | 66608 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 113420 | | GOUGE KAILEN | 8258 WATER STREET RD | | | | WALKERSVILLE | MD | 21793 | USA | TRADE PAYABLE | | | | | $8.33 | |
| 113421 | | GOUGH ANNA | 3544 DARLINGTON DR | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 113422 | | GOUGH BOBBI | 2358 HOGUE AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 113423 | | GOUGH CURTIS | 17392 EAST JAMES HWY | | | | DILLWYN | VA | 23936 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 113424 | | GOUGH MARY | 1005 ILA FINNEY LN | | | | JONESVILLE | NC | 28642 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 113425 | | GOUGH ROBERT | 2908 MADISON PL | | | | FALLS CHURCH | VA | 22042 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 113426 | | GOUGHLER NICOLE | 12 COURTRIGHT ST | | | | PGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 113427 | | GOUGT CARRIE | 65 ROBIN CIR | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113428 | | GOULKER LINDA | 833 HERSHEY HEIGHTS ROAD | | | | HANOVER | PA | 17331 | USA | TRADE PAYABLE | | | | | $204.91 | |
| 113429 | | GOULD AELISHA | 3826 NE 11TH TERR | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $12.20 | |
| 113430 | | GOULD ANGELA | 613 FRIED ST | | | | GRETNA | LA | 70053 | USA | TRADE PAYABLE | | | | | $32.61 | |
| 113431 | | GOULD ANTHONY L | 165 HONEY SUCKLE DR | | | | JUPITER | FL | 33458 | USA | TRADE PAYABLE | | | | | $12.56 | |
| 113432 | | GOULD BRANDY | 7131 ROBIN DRIVE | | | | GILLETTE | WY | 82718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113433 | | GOULD BRENDA | 3313 COLORADO AVE | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113434 | | GOULD CASSANDRA | PO BOX 1012 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $14.64 | |
| 113435 | | GOULD CRYSTAL | 6626 PINKNEY | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $13.33 | |
| 113436 | | GOULD CRYSTAL B | 6626 PINKNEY STREET | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $4.65 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113437 | | GOULD DANA | 1840 SADNHILL ROAD | | | | RENO | OH | 42301 | USA | TRADE PAYABLE | | | | | $19.84 | |
| 113438 | | GOULD HEATHER | 350 GRANDVIEW DR. 28 | | | | TWIN FALLS V | ID | 83301 | USA | TRADE PAYABLE | | | | | $25.10 | |
| 113439 | | GOULD JANELLE | 1947 N PAYNE AVE | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 113440 | | GOULD JENNIFER | 1001 LOMAS BLVD NE APT101 | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $24.43 | |
| 113441 | | GOULD JENNIFER | 1001 LOMAS BLVD NE APT101 | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $19.36 | |
| 113442 | | GOULD KATRINA | 62 RD 3320 | | | | AZTEC | NM | 87410 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 113443 | | GOULD KEVONTE | 128 PARADISE DRIVE | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113444 | | GOULD LORRAINE | PO BOX 7760 | | | | NEWCOMB | NM | 87455 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 113445 | | GOULD MELVIN | 405 CARLISLE DR | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 113446 | | GOULD PATRICIA | 22 MIDDLETON PLACE | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 113447 | | GOULD ROBERT | 2603 S PONTE VEDRA BLVD | | | | PNTE VDRA BCH | FL | 32082 | USA | TRADE PAYABLE | | | | | $1,047.47 | |
| 113448 | | GOULD ROSYLN | 321 W OAK RD | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113449 | | GOULD TATIANA | 2616 EST EMORY DR APT 1 | | | | WEST PALM BEACH | FL | 33196 | USA | TRADE PAYABLE | | | | | $57.61 | |
| 113450 | | GOULD VIOLA | 1720 BLUEBIRD DR | | | | BAILEY | CO | 80421 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 113451 | | GOULD WYETTA | 11580 OLD SCHOOL RD | | | | MARDELA | MD | 21837 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 113452 | | GOULDBETHEA SHARON | 2 DIANE DR | | | | TINTON FALLS | NJ | 07753 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 113453 | | GOULDBOURNE DONNA | 9000 SLAKE MIRAMAR CIR | | | | MIRAMAR | FL | 33023 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 113454 | | GOURAIGE GINA | 2005 BRIDLE RIDGE TRACE | | | | ROSWELL | GA | 30075 | USA | TRADE PAYABLE | | | | | $1,129.24 | |
| 113455 | | GOURD DEBRA | PO BOX 196 | | | | ST MICHAELS | ND | 58370 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 113456 | | GOURDINE LANA | P O BOX 926 | | | | ST STEPHEN | SC | 29479 | USA | TRADE PAYABLE | | | | | $36.01 | |
| 113457 | | GOURDINE PATRICIA | 4218 BLACKWOOD AVE | | | | CHARLOTTE | NC | 28205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113458 | | GOURDINE SHEILAH | 414 OVERCREST ST | | | | MYRTLE BEACH | SC | 29579 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 113459 | | GOURLEY MARIA H | 4808 DRIFTWOOD AVE NW | | | | ALBUQUERQUE | NM | 87144 | USA | TRADE PAYABLE | | | | | $7.19 | |
| 113460 | | GOURNIS MICHEAL | 1360 N LAKE SHORE DR | | | | CHICAGO | IL | 60610 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 113461 | | GOUSBY ALTAMEASE | 1529 NE 30TH ST | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 113462 | | GOUSBY YULUNDA | 1455SCENIC ST | | | | LEHIGHACRES | FL | 33936 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 113463 | | GOUTAMI CHILAKAPATI | 16445 SW ESTUARY DR | | | | BEAVERTON | OR | 97006 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 113464 | | GOUVIN BRENDA | 9 SHETUCKET AVE | | | | TAFTUCKET | CT | 06380 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113465 | | GOVAN BRITTANY | 100 KATRIN COURT | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113466 | | GOVAN JENIFER | 5739 EDISON AVE | | | | CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 113467 | | GOVAN JIM | 2346 ELKRIDGE CIRCLE | | | | HIGHLAND | MI | 48356 | USA | TRADE PAYABLE | | | | | $423.99 | |
| 113468 | | GOVAN LAWRENCE L | 4619 AMERICA ST | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 113469 | | GOVAN NOVAL | 4512 SAN GABRIEL DR | | | | INDPLS | IN | 46268 | USA | TRADE PAYABLE | | | | | $22.65 | |
| 113470 | | GOVAN SHANAE | 4512 SAN GABRIEL DR | | | | INDPLS | IN | 46268 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 113471 | | GOVAN SONYA | 4315 N 103RD 209 | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $38.24 | |
| 113472 | | GOVAN TAMMY | 3445 W MCCONNELLS HWY | | | | SHARON | SC | 29742 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 113473 | | GOVAN TERESA | 6043 HWY 78 | | | | DORCHESTOR | SC | 29437 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113474 | | GOVANA BARNAVE | 57-5 UNDERWOOD ST | | | | NEWARK | NJ | 07106 | USA | TRADE PAYABLE | | | | | $27.63 | |
| 113475 | | GOVE KELLY | 5695 LAKESHORE BLVD | | | | LAKEPORT | CA | 95453 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 113476 | | GOVE REBECCA | 199 LAFAYETTE AVE | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $6.09 | |
| 113477 | | GOVEA EMELY | 2014 BLEEKER ST | | | | BROOKLYN | NY | 11385 | USA | TRADE PAYABLE | | | | | $8.12 | |
| 113478 | | GOVEA JOSE J | 14266 DOOLITTLE DR | | | | SAN LEANDRO | CA | 94577 | USA | TRADE PAYABLE | | | | | $106.25 | |
| 113479 | | GOVEN JENIFER | 5739 EDSON AVE | | | | HANAHAN | SC | 29410 | USA | TRADE PAYABLE | | | | | $10.08 | |
| 113480 | | GOVER JAYLEN | XXXXX | | | | FREDERICK | MD | 74884 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 113481 | | GOVER NICOLE | 4925 AUGUSTA CIR APTE | | | | LITTLE ROCK | AR | 72118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113482 | | GOVERNMENT METROPOLITAN | P O BOX 196321 | | | | NASHVILLE | TN | 37219 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 113483 | | GOVERNOR HOOTCH | 3903 SPENARD RD | | | | ANCHORAGE | AK | 99503 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 113484 | | GOVERNOR SQUARE ASSOCIATES I SPE LLC | 200 CONTINENTAL DRIVE | SUITE 200 | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $20,608.45 | |
| 113485 | | GOVERNOR SQUARE ASSOCIATES I SPE LLC | 200 CONTINENTAL DRIVE | SUITE 200 | 'CO DELLE DONNE & ASSOCIATES | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $8,260.22 | |
| 113486 | | GOVERNORS SQUARE COMPANY | P O BOX 932434 | | | | CLEVELAND | OH | 44193 | USA | TRADE PAYABLE | | | | | $440.00 | |
| 113487 | | GOVERS SHEILA | 3670 S MCCALL AVE APT 31 | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $7.58 | |
| 113488 | | GOVIND SALINAS | 1445 FRUITDALE AVE | | | | SAN JOSE | CA | 95128 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 113489 | | GOVINDA MURIPINDI | 33 ROYAL CREST DR | | | | MARLBOROUGH | MA | 01752 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 113490 | | GOVINDARAJ KASIVISWANATHAN | 188 NEW YORK AVE | | | | JERSEY CITY | NJ | 07307 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 113491 | | GOVINDASAMY SATHYAPRAKA | 5031 148TH AVE NE | | | | BELLEVUE | WA | 98007 | USA | TRADE PAYABLE | | | | | $4.43 | |
| 113492 | | GOVINDRAM BHOLA | 9016 184TH ST | | | | JAMAICA | NY | 11423 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113493 | | GOWANLOCK DONNA | 434 SE SNEAD CR | | | | AVON PARK | FL | 33825 | USA | TRADE PAYABLE | | | | | $62.94 | |
| 113494 | | GOWANS PAUL | 2452 HAYDDEN MARTIN RD | | | | PALMYRA | VA | 22963 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113495 | | GOWDA NEELAM | 2 LANTERN LN | | | | MAYNARD | MA | 01754 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 113496 | | GOWDY WILLIAM | 23000 COVELLO ST | | | | WEST HILLS | CA | 91307 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 113497 | | GOWEN SARAH | 1001 OCRACOKE CT | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 113498 | | GOWENS SHANIKA D | 243 LAURENWOOD DR | | | | PICKENS | SC | 29671 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 113499 | | GOWER PHYLLIS | 1520 WOOD AVE | | | | CHESAPEKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 113500 | | GOWER RANDI S | 46 APRIL CT | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113501 | | GOWIN SUSAN | 192 CANADAY DR | | | | STANLY | NC | 28164 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 113502 | | GOWIN SUSAN | 192 CANADAY DR | | | | STANLY | NC | 28164 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113503 | | GOWINS BENNITA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33604 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 113504 | | GOWINS CAMRY | 63 BIG VALLEY DRR | | | | MAYFIELD | KY | 42066 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 113505 | | GOYA DE PUERTO RICO INC | P O BOX 1467 | | | | BAYAMON | PR | 00619 | USA | TRADE PAYABLE | | | | | $6,861.24 | |
| 113506 | | GOYA FOODS INC | P O BOX 7247-7248 | | | | PHILADELPHIA | PA | 19170 | USA | TRADE PAYABLE | | | | | $17,933.22 | |
| 113507 | | GOYA FOODS OF FLORIDA | 13300 NW 25 STREET | | | | MIAMI | FL | 33182 | USA | TRADE PAYABLE | | | | | $3,739.55 | |
| 113508 | | GOYETTE DARCY | 223 PINE STR LOT 3B | | | | SOUTH PARIS | ME | 04281 | USA | TRADE PAYABLE | | | | | $19.73 | |
| 113509 | | GOYNER NATASHA | 9235 W SILVER SPRING DRIVE APT | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 113510 | | GOYNES ANGELA | 42336 PLEASANT RIDGE RD | | | | PONCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113511 | | GOYNES ANGELA W | 34671 STILLEY ROAD | | | | INDEPENDENCE | LA | 70443 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 113512 | | GOYNES MARRION | 102 AL STREET | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113513 | | GOYNES MARY | 2700 WOODLAND ROAD | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 113514 | | GOYRENA JENNERY | 11740 SW 190 TER ROAD | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 113515 | | GOYTIA HECTOR | URB VILLAS DELCARMEN | | | | GURABO | PR | 00727 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113516 | | GOZALEZ PAMELA | 1045 S 1700 W | | | | PAYSON | UT | 84651 | USA | TRADE PAYABLE | | | | | $333.34 | |
| 113517 | | GOZMAN RITA | | | | | | | | USA | TRADE PAYABLE | | | | | $18.59 | |
| 113518 | | GOZMAN SOFIA | 1748 DRIOV DRIVE | | | | STOCKTON | CA | 95204 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 113519 | | GOZY LORENDA | 5006 W 27TH ST | | | | GREELEY | CO | 80634 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 113520 | | GOZY RENEE A | 11359 ST RT 180 | | | | LAURELVILLE | OH | 43135 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 113521 | | GOZZOLA FELICIA M | 4416 GLEN EDEN | | | | LAKELAND | FL | 33813 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 113522 | | GPS PLUMBING | P O BOX 1431 | | | | SPRING VALLEY | CA | 91979 | USA | TRADE PAYABLE | | | | | $1,595.00 | |
| 113523 | | GPS TRACKING GROUP LLC | 15642 SAND CANYON AVE 50907 | | | | IRVINE | CA | 92619 | USA | TRADE PAYABLE | | | | | $3,146.55 | |
| 113524 | | GR ELECTRICAL SERVICES INC | 14819 SW 176 ST | | | | MIAMI | FL | 33187 | USA | TRADE PAYABLE | | | | | $29,463.88 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113525 | | GRAADY MONIKA | 1518 IDYLWILD SDR | | | | WRIGHTSVILLE | GA | 31096 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 113526 | | GRAAE JAMIE | 600 THOMAS AVE | | | | LEESBURG | FL | 34748 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 113527 | | GRAASKAMP MARJORIE | 1430 GORDON ST APT D | | | | REDWOOD CITY | CA | 94061 | USA | TRADE PAYABLE | | | | | $435.99 | |
| 113528 | | GRABB ROBERT | 1043 ANGLER LN | | | | VIRGINIA BCH | VA | 23451 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 113529 | | GRABER DIANA | 4015 WOODSTOCK ROAD | | | | HAYWARD | CA | 94542 | USA | TRADE PAYABLE | | | | | $8.86 | |
| 113530 | | GRABIAK MONICA | 2518 CREHORE ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113531 | | GRABLE JOSH | 11785 LAVINIA LN | | | | NORTHGLENN | CO | 80233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113532 | | GRABOWSKI JACQUILINE | 186 BEXLEY DR  NONE | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 113533 | | GRABOWSKI LINDA M | 2714 CHESTNUT ST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 113534 | | GRABOWSKI LUCILLE | 6309 STEINWAY STREET | | | | ALEXANDRIA | VA | 22315 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113535 | | GRABOWSKI MELISSA | 2305 BROUSSARD RD | | | | SULPHUR | LA | 70639 | USA | TRADE PAYABLE | | | | | $38.88 | |
| 113536 | | GRACE AARON | 231 N MIDDLEVIEW | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113537 | | GRACE ALGERIA | 512 SANDRA AVE | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 113538 | | GRACE ANN | 11812 N 105TH AVE | | | | SUN CITY | AZ | 85351 | USA | TRADE PAYABLE | | | | | $46.44 | |
| 113539 | | GRACE ARCHULETA | PO BOX 323 | | | | GLORIETA | NM | 87535 | USA | TRADE PAYABLE | | | | | $185.57 | |
| 113540 | | GRACE BAGBY | 216 WHM WAY | | | | BYBEE | TN | 37713 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 113541 | | GRACE BALUNAN | 113 GOOSEBERRY LANE | | | | HENDERSON | NV | 89074 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 113542 | | GRACE BERNAL | 3720 MONTCLAIR DRIVE | | | | NEW PORT RICHEY | FL | 34655 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 113543 | | GRACE BILLIE | 1938 NEW HOPE RD | | | | DE KALB | MS | 39328 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 113544 | | GRACE BRETADO | 12716 SOCORRO | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 113545 | | GRACE BROWN | 4320 83RD CIR N | | | | BROOKLYN PARK | MN | 55443 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 113546 | | GRACE BUCIO | 9613 SUMERSET | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 113547 | | GRACE CAHAIYA | 548 WEST 27 ST | | | | JACKSONVILLE | FL | 32216 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 113548 | | GRACE CARDONA | 3252 W 52ND ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 113549 | | GRACE CARROLL | 4329 FAYETTEVILLE RD | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $14.64 | |
| 113550 | | GRACE CASARES | 6017 15TH ST | | | | LUBBOCK | TX | 79416 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 113551 | | GRACE CHARLES | 813 BUTLER SPAETH RD | | | | GILLETTE | WY | 82716 | USA | TRADE PAYABLE | | | | | $49.70 | |
| 113552 | | GRACE CRUZ SEPULVEDA | URB LA QUINTA CALLE B CASA C3 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 113553 | | GRACE CUNNINGHAM | 6 BLAKE CT | | | | GLOUCESTER | MA | 01930 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 113554 | | GRACE DANIELLE | 1338 AKAHAI ST | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 113555 | | GRACE DILLARD | 2855 STEVENS ST | | | | PHILADELPHIA | PA | 11549 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 113556 | | GRACE DU ROSE | 39423 STANCHFIELD RD NE | | | | STANCHFIELD | MN | 55080 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 113557 | | GRACE DUSTY | 2888 LOWER NOCH RD | | | | BRISTAL | VT | 05443 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 113558 | | GRACE ELLINGER | 6 WALDEN CT | | | | NORTH EAST | MD | 21901 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 113559 | | GRACE ELLINGER | 6 WALDEN CT | | | | NORTH EAST | MD | 21901 | USA | TRADE PAYABLE | | | | | $19.97 | |
| 113560 | | GRACE ERIKA | 185 BAGDAD AVE | | | | ORLOCK | FL | 33054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113561 | | GRACE FAKHOURY | 2090 W MOUNTAIN ST | | | | BURBANK | CA | 91502 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 113562 | | GRACE FELICIA | PO BOX 156 | | | | LAUDERDALE | MS | 39335 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113563 | | GRACE FURUMOTO | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | HI | 96766 | USA | TRADE PAYABLE | | | | | $54.70 | |
| 113564 | | GRACE GASTON | 317 FINCH RIDGE AVE | | | | NORTH LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 113565 | | GRACE GIFFORD MILLER | 1304 MORAVIA ST | | | | BETHLEHEM | PA | 18015 | USA | TRADE PAYABLE | | | | | $29.67 | |
| 113566 | | GRACE GONZALEZ | 801 HAMILTON AVE | | | | LANSING | MI | 48910 | USA | TRADE PAYABLE | | | | | $35.18 | |
| 113567 | | GRACE GREEN | 30 LORRAINE AVE | | | | MOUNT VERNON | NY | 10553 | USA | TRADE PAYABLE | | | | | $11.83 | |
| 113568 | | GRACE GUTIERREZ | 2514 E ANDREWS APT F | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $3.82 | |
| 113569 | | GRACE GUTIERREZ | 712 HAWAII AVE | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $39.63 | |
| 113570 | | GRACE H IWAMOTO | 20530 ANZA AVE  262 | | | | TORRANCE | CA | 90503 | USA | TRADE PAYABLE | | | | | $220.22 | |
| 113571 | | GRACE HACKNEY | 4860 MCDONALD ROAD | | | | BARTLETT | IL | 60107 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 113572 | | GRACE HARRIS | 1017 WHEEL HOUSE LANE | | | | MONROE | GA | 30656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113573 | | GRACE HAVVARD | 6410 COMMONS DR | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 113574 | | GRACE HELFRICH | | | | | | | | | | TRADE PAYABLE | | | | | $1,500.00 | |
| 113575 | | GRACE HILL | 340 HUDSON WALK | | | | BROOKLYN | NY | 11201 | USA | TRADE PAYABLE | | | | | $2.83 | |
| 113576 | | GRACE HOLDSWORTH |  NONE | | | | BAY SHORE | NY | 11706 | USA | TRADE PAYABLE | | | | | $7.78 | |
| 113577 | | GRACE HOPKINS | 201-33 119 AVE | | | | JAMAICA | NY | 11412 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 113578 | | GRACE HOWARD | 536 LINDEN AVE APT 311 | | | | LONG BEACH | CA | 90802 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 113579 | | GRACE JONES | 6430 PAMELA APT 11 | | | | CHICAGO RIDGE | IL | 60415 | USA | TRADE PAYABLE | | | | | $24.21 | |
| 113580 | | GRACE JORDAN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | SC | 29720 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 113581 | | GRACE JOSEPH | 487 KENILWORTH ROAD | | | | ASHEVILLE | NC | 28805 | USA | TRADE PAYABLE | | | | | $32.86 | |
| 113582 | | GRACE KARUKI | 609 21ST STREET SE | | | | AUBURN | WA | | USA | TRADE PAYABLE | | | | | $12.99 | |
| 113583 | | GRACE KENNEDY | 264 GRAND MANOR DR | | | | MARIETTA | GA | 30068 | USA | TRADE PAYABLE | | | | | $557.09 | |
| 113584 | | GRACE L MOORE | 13484 VICTORY GALLOP WAY | | | | GAINESVILLE | VA | 20155 | USA | TRADE PAYABLE | | | | | $48.00 | |
| 113585 | | GRACE LONG | 215 SUNRISE TERRACE APT B | | | | STATE COLLEGE | PA | 16802 | USA | TRADE PAYABLE | | | | | $22.10 | |
| 113586 | | GRACE MAH | 202 SECOND ST | | | | TRENTON | NJ | 08611 | USA | TRADE PAYABLE | | | | | $52.50 | |
| 113587 | | GRACE MARCELLY | 5923 RADECKE AVE APT A | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $25.21 | |
| 113588 | | GRACE MARIE | NA | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 113589 | | GRACE MARTINEZ | 12 NORTON | | | | LACKAWANA | NY | 14218 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 113590 | | GRACE MARTINEZ | 12 NORTON | | | | LACKAWANA | NY | 14218 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 113591 | | GRACE MARTINEZ | 12 NORTON | | | | LACKAWANA | NY | 14218 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 113592 | | GRACE MARY | 6501 GERMANTOWN RD | | | | MIDDLETOWN | OH | 45042 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 113593 | | GRACE MCCARTHY | 25 NORTH AVE | | | | BROCKTON | MA | 02324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113594 | | GRACE MCCLENAGHAN | 74 VIRNIGA STREET | | | | BISHOP | CA | 93514 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 113595 | | GRACE MCFADDEN | XXXXX XXXX | | | | ROCKVILLE | MD | 20853 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 113596 | | GRACE MCGOVERN | 10 BRALO CT | | | | KINGS PARK | NY | 11754 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 113597 | | GRACE MICHELLE | 312 CORNELL DRIVE | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 113598 | | GRACE NOTES MUSIC CENTER LLC | 3100 SW COLLEGE 00 SUITE 300 | | | | OCALA | FL | 34474 | USA | TRADE PAYABLE | | | | | $68.00 | |
| 113599 | | GRACE ONSUREZ | 43 EL LOBO RD | | | | LOVING | NM | 88256 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 113600 | | GRACE OPPONG | 383 EAST 17 ST | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $15.46 | |
| 113601 | | GRACE PALVICK | 1527 S IRVING AVE | | | | SCRANTON | PA | 18505 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 113602 | | GRACE PASSOS | 317 VERNON ST | | | | DIX HILLS | NY | 11746 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 113603 | | GRACE PATRICIA | 703 1 HALF HOUGH STREET | | | | INDIANOLA | MS | 38751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113604 | | GRACE PATRICK | 422 ORCHARD DR | | | | PLEASANTHILS | PA | 15236 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 113605 | | GRACE PHYLLIS | 613 CAITLIN LN | | | | THOMASVILLE | GA | 31792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113606 | | GRACE POSEMATO | 6A ROOSEVELT CITY ROAD | | | | WHITING | NJ | 08759 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 113607 | | GRACE RAMIREZ | 6655 SOLAMA AVE | | | | VAN NUYS | CA | 91405 | USA | TRADE PAYABLE | | | | | $19.52 | |
| 113608 | | GRACE RHODENIZER | 742 W BAY AVE | | | | BARNEGAT | NJ | 08005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113609 | | GRACE RICKELL | 359 PIKE AVENUE | | | | TAUNTON | MA | 02780 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 113610 | | GRACE ROSADO | CA 24 W15 | | | | TOA  ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113611 | | GRACE ROSE | 108 MARK DR | | | | HANOVER TOWNSHIP | PA | 18702 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 113612 | | GRACE SAGBEH | 3212 WEEPING WILLOW CT AP | | | | SS | MD | 20906 | USA | TRADE PAYABLE | | | | | $43.91 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113613 | | GRACE SEARS | 32090 33 AVE W | | | | SEATTLE | WA | 98199 | USA | TRADE PAYABLE | | | | | $19.50 | |
| 113614 | | GRACE SHEILA M | 2614 EAST 20 TH | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $14.64 | |
| 113615 | | GRACE SHERRE | 6264 OLIVEDALE DR | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 113616 | | GRACE SHERRI | XXXXX | | | | IRONTON | OH | 45638 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 113617 | | GRACE SONJA | 276 N ROANOKE | | | | YOUNGSTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $9.83 | |
| 113618 | | GRACE SUTCH | 26601 SW 127 AVE | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $572.43 | |
| 113619 | | GRACE TAYLOR | 10990 LITTLE TURTLE WAY | | | | SIDNEY | OH | 45365 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 113620 | | GRACE TISALONA | PO BOX 425 | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 113621 | | GRACE TURNER | 200 KARL DR | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113622 | | GRACE VICKIE | 156 WILLOWBROOK DR | | | | BESSEMER | AL | 35022 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 113623 | | GRACE VILLANUEVA | 8117 SANTA ANA PINES AVE | | | | CUDAHY | CA | 90201 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 113624 | | GRACE VISAYA | 15696 WARFIELD RD | | | | LATHROP | CA | 95330 | USA | TRADE PAYABLE | | | | | $11.10 | |
| 113625 | | GRACE WARNER | PO BOX 9751 | | | | STTHOMAS | VI | 00801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113626 | | GRACE YOST | 1772 WEST WOOD ST | | | | COAL TOWNSHIP | PA | 17866 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 113627 | | GRACE ZYLA | 11707 S VINE ST  NONE | | | | JENKS | OK | 74037 | USA | TRADE PAYABLE | | | | | $148.79 | |
| 113628 | | GRACELYN LLOYD | 32311 NE 89TH PL  NONE | | | | LA CENTER | WA | 98629 | USA | TRADE PAYABLE | | | | | $209.99 | |
| 113629 | | GRACEY HAMMETT | PO BOX 17 | | | | DAVIS STATION | SC | 29041 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 113630 | | GRACHEFF PAM | 22026 YANKEE VALLEY RD | | | | HIDDENVALLEY | CA | 95461 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 113631 | | GRACIA ALBERT | 3707 ELLIS WAY | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $23.01 | |
| 113632 | | GRACIA AURORA A | 518 W 10TH ST | | | | ELOY | AZ | 85231 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 113633 | | GRACIA BLANCA | 36663 FM 2480 | | | | LOS FRESNOS | TX | 78566 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 113634 | | GRACIA ELIZABETH | 67 MICHAEL ST | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 113635 | | GRACIA ELVIN | 12 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $2.81 | |
| 113636 | | GRACIA EURKEKA | 20490 NW 7TH AVE | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $16.41 | |
| 113637 | | GRACIA GRACIELA C | 614 SW 30TH | | | | OKLAHOMA CITY | OK | 73109 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 113638 | | GRACIA HECTOR | 4626 SW H AVE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 113639 | | GRACIA IRMA | 3511 NUVES DR | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $3.33 | |
| 113640 | | GRACIA MARIA | 600 LAKESIDE APT 6C | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 113641 | | GRACIA MARIA | 600 LAKESIDE APT 6C | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 113642 | | GRACIA MARTIN | PO BOX 104 | | | | OLMITO | TX | 78575 | USA | TRADE PAYABLE | | | | | $64.18 | |
| 113643 | | GRACIANI EVELYN L | URB VILLA DE ARROYO | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113644 | | GRACIANO GANCAYCO | 3800 BEL PRE RD | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $551.19 | |
| 113645 | | GRACIANO MARYANN | 8422 JACKSON WAY | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113646 | | GRACIANO YVESSE | XXX | | | | SV | AZ | 85635 | USA | TRADE PAYABLE | | | | | $23.03 | |
| 113647 | | GRACIE ARCE | 3026 CONCORD DR | | | | OXNARD | CA | 90330 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 113648 | | GRACIE CHACON | 1050 CONTINENTAL ST APT 19 | | | | REDDING | CA | 96001 | USA | TRADE PAYABLE | | | | | $14.27 | |
| 113649 | | GRACIE COMBS | 18826 LENNY ST | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $898.48 | |
| 113650 | | GRACIE DEES | 7141 S STONY ISLAND AVE  NONE | | | | CHICAGO | IL | 60649 | USA | TRADE PAYABLE | | | | | $3.72 | |
| 113651 | | GRACIE GONZALEZ | 4010 JESSENIA ST | | | | SAN JUAN | TX | 78589 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 113652 | | GRACIE GRACIEDAWKINS | 1022 NORTH 14 STREET | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113653 | | GRACIE GURROLA TREJO | 1736 EAST OAKRIDGE CIRCLE | | | | WEST COVINA | CA | 91792 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 113654 | | GRACIE KAAHU | 54-021 KUKUNA ST APT-A | | | | HAUULA | HI | 96717 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 113655 | | GRACIE L HAYNES-BANKS | 2504 OAKLEAF PL | | | | PORTSMOUTH | VA | 23703 | USA | TRADE PAYABLE | | | | | $6.67 | |
| 113656 | | GRACIE LIPSCOMB | 1518 VINE ST | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $24.20 | |
| 113657 | | GRACIE MALONE | 512 EAST OAK LANE APT 1 | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113658 | | GRACIE MARIE | 1640 NOCOICS DR | | | | PETALUMA | CA | 94954 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 113659 | | GRACIE MCFADDEN | 48780 FOREST RUN DRIVE | | | | EUREKA | MO | 63025 | USA | TRADE PAYABLE | | | | | $421.39 | |
| 113660 | | GRACIE MEEKER | 3661 PALOMAR | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $844.28 | |
| 113661 | | GRACIE MORENO | PO BOX 913 | | | | BOWLING GREEN | FL | 33834 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 113662 | | GRACIE NORTH | 181 HART RD | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 113663 | | GRACIE PRINCE | 4204 LEIMERT BLVD APT 1 | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $12.90 | |
| 113664 | | GRACIE PROCTOR | | | | | | | | | TRADE PAYABLE | | | | | $2.95 | |
| 113665 | | GRACIE SCOTT | 709 VOURAY ST | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 113666 | | GRACIE SOLIS | 2193 PO BOX | | | | SAN JUAN | TX | 78589 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 113667 | | GRACIE THOMPSON | 15516 GANNETGLADE LN | | | | LITHIA | FL | 33547 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 113668 | | GRACIE WILLOUGHBY | 792 GITANO DRIVE | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $57.58 | |
| 113669 | | GRACIELA A GARCIA | 24 ALLSTON WAY | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $84.55 | |
| 113670 | | GRACIELA A SALDIVAR | 602 SANTA RITA AVE | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $46.58 | |
| 113671 | | GRACIELA BAUTISTA | 1885 CALIFORNIA ST | | | | MOUNTAIN VIEW | CA | 94041 | USA | TRADE PAYABLE | | | | | $374.49 | |
| 113672 | | GRACIELA BECERRA | 1898 W 9TH ST | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 113673 | | GRACIELA C LEWIS | 114 W PACIFIC ST | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 113674 | | GRACIELA CORDOVA | 1970 BARSANTI CT | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 113675 | | GRACIELA DELAGARZA | 114 TOLEDO | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 113676 | | GRACIELA DIGRAZIA | 84 OCEAN GROVE AVE | | | | DALY CITY | CA | 94015 | USA | TRADE PAYABLE | | | | | $74.51 | |
| 113677 | | GRACIELA ESTRADA | 3644 GREENGLADE AVE | | | | PICO RIVERA | CA | 90660 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 113678 | | GRACIELA FLORES | 8335 PAMPAS LN | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 113679 | | GRACIELA FRYE | 14590 PINE VALLEY DR | | | | LATHROP | CA | 95330 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 113680 | | GRACIELA GALLEGOS | 5200 WALLY DR | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 113681 | | GRACIELA GOMEZ | 11202 CROWELL | | | | EL PASO | TX | 79927 | USA | TRADE PAYABLE | | | | | $18.57 | |
| 113682 | | GRACIELA GOMEZ | 11202 CROWELL | | | | EL PASO | TX | 79927 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 113683 | | GRACIELA GUERRERO | 6323 S KILDARE AVE | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $209.75 | |
| 113684 | | GRACIELA HERNADEZ | 8420 SW 154TH CIRCLE CT | | | | MIAMI | FL | 33193 | USA | TRADE PAYABLE | | | | | $18.18 | |
| 113685 | | GRACIELA HERNADEZ | 8420 SW 154TH CIRCLE CT | | | | MIAMI | FL | 33193 | USA | TRADE PAYABLE | | | | | $18.18 | |
| 113686 | | GRACIELA HERRERA | 3412 PALOMAR ST | | | | N LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $44.73 | |
| 113687 | | GRACIELA LEONARDO ALAMO | CALLE BARBOSA 937 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $16.65 | |
| 113688 | | GRACIELA LINAREZ | 254 LIBERTY COURT | | | | YORK | PA | 17403 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 113689 | | GRACIELA NEGRON | HC04 BOX6706 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 113690 | | GRACIELA RASCON | 5224 ENTERPRISE | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 113691 | | GRACIELA ROLDAN | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 113692 | | GRACIELA SANCHEZ | 5 DE FEBRERO 6140 | | | | NVO LDO TAMPS | ME | 88000 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 113693 | | GRACIELA SILVA | 8263 CHANTRY AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $6.14 | |
| 113694 | | GRACIELA TORRES | 7225 OLVERST | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 113695 | | GRACIELA VERDUZCO | 14909 CUFFROSE CT | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 113696 | | GRACIELLA DE CLAY | 1772 S APPALOOSA AVE | | | | WHITERIVE | AZ | 85941 | USA | TRADE PAYABLE | | | | | $190.11 | |
| 113697 | | GRACIELLA DECLAY | 1772 S APPALOOSA AVE | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $190.11 | |
| 113698 | | GRACIELLA L DE CLAY | 1772 S APPALOOSA AVE | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $15.73 | |
| 113699 | | GRACIELLE TAMANIO | 5305 KELLY CT | | | | CARPENTERSVILLE | IL | 60110 | USA | TRADE PAYABLE | | | | | $583.34 | |
| 113700 | | GRACILIA MARIA | 3410 HEWETT AVE | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $17.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113701 | | GRACO CHILDRENS PRODUCTS INC | CHICAGO IL 60675-1167 | | | | CHICAGO | IL | 60675-1167 | USA | TRADE PAYABLE | | | | | $234,016.54 | |
| 113702 | | GRADAILLE LUIS | 144 SUMMER AVE | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 113703 | | GRADDICK BRIDGET | 2627 LINNEN LANE | | | | MT PLEASANT | SC | 29466 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113704 | | GRADDICK CHRISTEPHER A | 97 BLUE BIRD LN | | | | ROBERTA | GA | 31078 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 113705 | | GRADDICK TARA | 126 PERRY LANE | | | | CENTRAL | SC | 29630 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 113706 | | GRADDICK TARONA | 934 MOUNT ST | | | | GARY | IN | 46406 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 113707 | | GRADDICK WANDA F | 126 PERRY LN | | | | GREENVILLE | SC | 29360 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 113708 | | GRADDY FELICIA | 851 HIGHWAY 80 EAST | | | | EAST DUBLIN | GA | 31027 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 113709 | | GRADDY NICOLE | 3528 SUGAR CREST AVE | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 113710 | | GRADE DONNA | 80 LOESER AVENUE | | | | BRIDGEWATER | NJ | 08807 | USA | TRADE PAYABLE | | | | | $68.51 | |
| 113711 | | GRADEN JOHN | | | | | | | | | TRADE PAYABLE | | | | | $5.00 | |
| 113712 | | GRADENREAMS RACHELJASON | 8499 RT 6N | | | | ALBION | PA | 16401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113713 | | GRADINE KAREN | 44 DAVIS DR | | | | SILVER BAY | MN | 55614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113714 | | GRADNEY LOUIS | PO BOX 326 | | | | MAMOU | LA | 70554 | USA | TRADE PAYABLE | | | | | $46.60 | |
| 113715 | | GRADNEY MARTHA | 425 CHAMPAGNE CIRCLE | | | | MOSS BLUFF | LA | 70611 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 113716 | | GRADO ADRIANA | 1937 EAST 54TH S | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 113717 | | GRADO ANGELA | 1228 E YESO | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 113718 | | GRADO CHRISTINE | 1116 S 2ND ST | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 113719 | | GRADO GABRIEL R | 1116 S SECOND ST | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113720 | | GRADO JOHANNA | 300 S MYRTLE ST | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 113721 | | GRADO LINDA | 1169 LAKE HENRY RD | | | | LAKE ARIEL | PA | 18436 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 113722 | | GRADO NORMA | 1718 E SNYDER | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 113723 | | GRADWELL MORGAN | 132 VIRGINIA AVE | | | | WOONSOCKET | RI | 02895 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 113724 | | GRADY AMY | 190 FOX RUN DR | | | | LEON | WV | 25123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113725 | | GRADY BRENDA | 361SOUTH FRONT STREET | | | | MIDDLEPORT | OH | 45760 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 113726 | | GRADY CARTER | 4825 S AMMONS ST APT 140 | | | | LITTLETON | CO | 80123 | USA | TRADE PAYABLE | | | | | $436.74 | |
| 113727 | | GRADY CHARLES | 3716 SOUTH JOHNSON ST | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $875.91 | |
| 113728 | | GRADY DAISY | 1502 BUCHANAN ST | | | | SANDUSKY | OH | 44870 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 113729 | | GRADY DEBRA | 2515 MILLVALE AVE | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 113730 | | GRADY DIANE | 7714 HANOVER PKWY | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 113731 | | GRADY FRANCIS | 1333 GEISKY CREEK RD | | | | HAYSEVILLE | NC | 28904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113732 | | GRADY H BURNETTE | 115 10TH ST SE | | | | HILDEBRAN | NC | 28637 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 113733 | | GRADY JENNIFER | 124 GILBERT ST | | | | GREER | SC | 29651 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 113734 | | GRADY JENNY | 915 ROBIN HOOD AVE | | | | EUGENE | OR | 97401 | USA | TRADE PAYABLE | | | | | $20.99 | |
| 113735 | | GRADY KRISTA | 605 NORTH FIRST STREET | | | | CUMBERLAND | MD | 21502 | USA | TRADE PAYABLE | | | | | $7.73 | |
| 113736 | | GRADY LACHANDA | 871 DAWNVIEW COURT | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113737 | | GRADY LAUREN D | 4809 PLEASANT GARDEN RD | | | | PLEASANT GARDEN | NC | 27313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113738 | | GRADY MADONNA | 1046 BROWN DR | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $12.87 | |
| 113739 | | GRADY MICKEY | 337 JENKINS WATERCUTOFF | | | | SHUQUALAK | MS | 39361 | USA | TRADE PAYABLE | | | | | $15.45 | |
| 113740 | | GRADY NAKISHA | 7308 N 86TH STREET | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 113741 | | GRADY ORLANDO | 1502 CAMPONOVA ST | | | | SHELBY | MS | 38774 | USA | TRADE PAYABLE | | | | | $7.82 | |
| 113742 | | GRADY PRISCCILLA | 36 DOGWOOD DRIVE | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113743 | | GRADY STACEY | PO BOX 44 | | | | BENTONVILLE | VA | 22610 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 113744 | | GRADY TAMMY | 2 JENNIFER DRIVE | | | | MERRIMACK | NH | 03054 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 113745 | | GRADY WESS | 1912 CAMP ST | | | | SANDUSKY | OH | 44870 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 113746 | | GRAEBNER CHRISTOPHER | 5623 SCARBOROUGH LN | | | | SARASOTA | FL | 34241 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 113747 | | GRAEFF LINDA J | PO BOX 2313 | | | | BELFAIR | WA | 98528 | USA | TRADE PAYABLE | | | | | $29.57 | |
| 113748 | | GRAEME JULIE | 10502 FOUNTAIN LAKE DR | | | | STAFFORD | TX | 77477 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 113749 | | GRAEME WALTER A | 2600 S VIRGINIA DARE TRL | | | | NAGS HEAD | NC | 27959 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 113750 | | GRAF MRV F | 22 MUSTARD SEED LANE | | | | SUNAPEE | NH | 03782 | USA | TRADE PAYABLE | | | | | $349.99 | |
| 113751 | | GRAF NANCY | 9546 GRAND CYPRESS CV | | | | LONE TREE | CO | 80124 | USA | TRADE PAYABLE | | | | | $499.07 | |
| 113752 | | GRAF SAMANTHA | 114 CYPRESS BEND | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113753 | | GRAFF BONNIE | 210 EAST SLOPE RD | | | | RICHMOND | MA | 01254 | USA | TRADE PAYABLE | | | | | $1,396.30 | |
| 113754 | | GRAFF JACK | 140 E ELM ST | | | | RISING CITY | NE | 68658 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 113755 | | GRAFF PAULDONNA | 250 HIGH HILL DRIVE | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113756 | | GRAFIAS USA INC | 11 MARSHALL LANE | | | | WESTBUY | NY | 11590 | USA | TRADE PAYABLE | | | | | $23,840.12 | |
| 113757 | | GRAFTON COURTNEY | 10803 PENDRAGON PLACE | | | | RALEIGH | NC | 27614 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 113758 | | GRAFTON DARCEL | 2959 N 25TH STREET | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 113759 | | GRAFTON DARCEL N | 2959 N 25TH STREET | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 113760 | | GRAFTON FRAN | 307 DOLPHIN ST | | | | OCEAN CITY | MD | 21842 | USA | TRADE PAYABLE | | | | | $937.96 | |
| 113761 | | GRAFTON JANET | 5812 N 76TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 113762 | | GRAGERT JUDITH | 513 SOUTH HILL ST | | | | MORRISTOWN | TN | 37814 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 113763 | | GRAGG CAROLYN | 673 GERMANY RD | | | | CLAYTON | GA | 30525 | USA | TRADE PAYABLE | | | | | $8.21 | |
| 113764 | | GRAGG CHELSIE | 13579 52ND AVE W | | | | DES MOINES | IA | 50169 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 113765 | | GRAGGS ROSA | 3029 IVY LN | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 113766 | | GRAGIRENES RICARDO | SAINT JUST CARR 181 R848 KO 9 | | | | TRUJILLO ALTO | PR | 00978 | USA | TRADE PAYABLE | | | | | $61.00 | |
| 113767 | | GRAHAM ALEXANDER | 422 TENNESSEE NE APT D | | | | ALBUQUERQUE | NM | 87108 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 113768 | | GRAHAM AMY | 221 RIGGS RD LOT48 | | | | HUBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 113769 | | GRAHAM ANDREA | 355 S MORRIS ST | | | | LAKE CITY | SC | 29560 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 113770 | | GRAHAM ANDREW | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MS | 70094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113771 | | GRAHAM ANNETTE | 3816 WINDYKE DRIVE | | | | MEMPHIS | TN | 38125 | USA | TRADE PAYABLE | | | | | $20.42 | |
| 113772 | | GRAHAM ANNIE | 1440 SEPULVEDA AVE  9 | | | | SN BERNRDNO | CA | 92404 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 113773 | | GRAHAM ANTHONY | 1816 JOPLIN AVE | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113774 | | GRAHAM ANTOINETTE | PO BOX 130148 | | | | BROOKLYN | NY | 11213 | USA | TRADE PAYABLE | | | | | $64.56 | |
| 113775 | | GRAHAM ASHLEY | 1678 DORCHESTER MANNER BL | | | | NORTH CHARLESTON | SC | 29420 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 113776 | | GRAHAM AUDREY | 7403 INDIAN ROAD | | | | ROANOKE | VA | 24019 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 113777 | | GRAHAM BELMA | 200 WILLOW ST | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $45.60 | |
| 113778 | | GRAHAM BETTY | 213 VERO CT | | | | OPELIKA | AL | 36801 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 113779 | | GRAHAM BOBBIE | 1219 19TH ALY | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 113780 | | GRAHAM BOBBIE | 1219 19TH ALY | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $35.96 | |
| 113781 | | GRAHAM BRANDY | 190 MAPLE ST | | | | WARRENVILLE | SC | 29851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113782 | | GRAHAM BRENDA | 4401 QUARLES ST NE 34 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 113783 | | GRAHAM BRIANA | 578 E 331ST ST | | | | EASTLAKE | OH | 44095 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113784 | | GRAHAM BRIDGET | 104 SPINE DR | | | | GALIVANTS FERRY | SC | 29544 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 113785 | | GRAHAM BRITTANY | 1824 TARVER DR | | | | BLAKELY | GA | 38823 | USA | TRADE PAYABLE | | | | | $3.58 | |
| 113786 | | GRAHAM BROWNE | 244 BARNSLEY AVE | | | | MORRISVILLE | PA | 19067 | USA | TRADE PAYABLE | | | | | $12.19 | |
| 113787 | | GRAHAM BURLIE | 16 S DIAMOND ST | | | | CENTRALIA | WA | 98531 | USA | TRADE PAYABLE | | | | | $11.85 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113788 | | GRAHAM CARLA | 101 SUNRISE COURT | | | | HARRISVILLE | PA | 16038 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 113789 | | GRAHAM CAROL | PO BOX 2326 | | | | WESTPORT | WA | 98595 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 113790 | | GRAHAM CAROLE | 34 MONUMENT ST | | | | WINSLOW | ME | 04910 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 113791 | | GRAHAM CHAQUE | 6951 POPE LN | | | | THEODORE | AL | 36582 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113792 | | GRAHAM CHIMERE | 2754 BRYRON ST | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 113793 | | GRAHAM CHRISTOPHER | 2125 SUITLAND TER SE APT101 | | | | STRATFORD | NJ | 08084 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 113794 | | GRAHAM CIONTE | 26417 126TH PL SE | | | | KENT | WA | 98030 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 113795 | | GRAHAM CLAUDETTE | 1337 TONY WRIGHT DR | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 113796 | | GRAHAM CLAUDETTE | 1337 TONY WRIGHT DR | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113797 | | GRAHAM COREY | 1601 W MUHAMMAD ALI BLVD | | | | LOUISVILLE | KY | 40203 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 113798 | | GRAHAM CORNELIUS | 2912 S 7TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $18.04 | |
| 113799 | | GRAHAM CURTIS | 22161 MAUER | | | | SAINT CLAIR SHOR | MI | 48080 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 113800 | | GRAHAM DEANDRA E | 7016 ROSELAKE CIR | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 113801 | | GRAHAM DEANN | 508 GARBOTT | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113802 | | GRAHAM DEBBIE | 934 MECHANICS VALLEY RD | | | | NORTH EAST | MD | 21901 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 113803 | | GRAHAM DEBORAH | 123 | | | | LAS CRUCES | NM | 88021 | USA | TRADE PAYABLE | | | | | $8.91 | |
| 113804 | | GRAHAM DEBRA | 4404 E BROAD ST | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 113805 | | GRAHAM DEBRA | 4404 E BROAD ST | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113806 | | GRAHAM DEBRA | 4404 E BROAD ST | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 113807 | | GRAHAM DEIDRE | 1884 GREENLEAF DR | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113808 | | GRAHAM DENA | 321 NEBO STREET | | | | GOODWATER | AL | 35072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113809 | | GRAHAM DENEA | 1940 MUNN POINTE DR | | | | WHITSETT | NC | 27377 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113810 | | GRAHAM DENISE | PO BOX 618 | | | | MADISON | FL | 32341 | USA | TRADE PAYABLE | | | | | $4.42 | |
| 113811 | | GRAHAM DONELLA L | 816 W MARION ST APT E | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 113812 | | GRAHAM DONNA | 865 PHEASANT LOOP | | | | COLS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113813 | | GRAHAM DONYA M | 620 ALDRICH ST NE APT 5 | | | | AIKEN | SC | 29801 | USA | TRADE PAYABLE | | | | | $12.65 | |
| 113814 | | GRAHAM DORLETHA | 159 NORTHVIEW DR | | | | KEYSVILLE | GA | 30816 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 113815 | | GRAHAM EDEN | 602 RIGDON AULTMAN RD | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113816 | | GRAHAM ERIC E | 234 STUBBS ROAD | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 113817 | | GRAHAM ERIKA | 2050 N CONGRESS AVE APT L 103 | | | | W P B | FL | 33401 | USA | TRADE PAYABLE | | | | | $217.00 | |
| 113818 | | GRAHAM FABRE D | 6717 ELM CT | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 113819 | | GRAHAM FALLON | 231 NE 97 ST APT 705 | | | | CROSS CITY | FL | 32628 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 113820 | | GRAHAM FELICIA | 7 BAYBERRY DR | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 113821 | | GRAHAM FERNINA | 3020 COLQUITT RD | | | | SHREVEPORT | LA | 71118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113822 | | GRAHAM FRANCIONA | 4205 SPIVA DR | | | | OKLAHOMA CITY | OK | 73115 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 113823 | | GRAHAM GEORGE | 5715 WOLF LAKE RD | | | | SEBRING | FL | 33875 | USA | TRADE PAYABLE | | | | | $163.02 | |
| 113824 | | GRAHAM GILBERT | PO BOX 1826 | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113825 | | GRAHAM GIVONNI N | 3933 DEVIL ST | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 113826 | | GRAHAM GREENAWAY | 380 LARCOM STREET | | | | THOUSAND OAKS | CA | 91360 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 113827 | | GRAHAM GREENE | 271 SE 22ND STREET | | | | FORT LAUDERDA | FL | 33301 | USA | TRADE PAYABLE | | | | | $26.10 | |
| 113828 | | GRAHAM GREENE | 271 SE 22ND STREET | | | | FORT LAUDERDA | FL | 33301 | USA | TRADE PAYABLE | | | | | $159.08 | |
| 113829 | | GRAHAM HARRIETT M | 13021WILCOXNECKRD | | | | CHARLESCITY | VA | 23030 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 113830 | | GRAHAM HEATHER D | 908 MALTA LN | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $236.69 | |
| 113831 | | GRAHAM HELEN S | 84 WYNN ROAD HWY 1197 | | | | PEMBROKE | NC | 28372 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 113832 | | GRAHAM JACKIE | 3523 TRIPLE CREEK BND | | | | GAINESVILLE | GA | 30507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113833 | | GRAHAM JAMES | 12001 SSG RIVERS CT | | | | EL PASO | TX | 79908 | USA | TRADE PAYABLE | | | | | $695.99 | |
| 113834 | | GRAHAM JAMES | 12001 SSG RIVERS CT | | | | EL PASO | TX | 79908 | USA | TRADE PAYABLE | | | | | $159.99 | |
| 113835 | | GRAHAM JANE | 150 OXENDINE CIR | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 113836 | | GRAHAM JANEL | 6335 CENTURY CITY NORTH | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113837 | | GRAHAM JEANMARIE | 161 HARBOR DR APT 2 | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113838 | | GRAHAM JENNIFER | 56 CHAPIN TER | | | | SPRINGFIELD | MA | 01107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113839 | | GRAHAM JENNIFER | 56 CHAPIN TER | | | | SPRINGFIELD | MA | 01107 | USA | TRADE PAYABLE | | | | | $109.35 | |
| 113840 | | GRAHAM JEREMY | 1545 WAYNE ST | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113841 | | GRAHAM JERLENE | 100 SWIFT BLVD | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 113842 | | GRAHAM JESSICA | 89-3 MARTICVILLE RD | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $12.13 | |
| 113843 | | GRAHAM JESSICA L | 710 MAIN ST | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 113844 | | GRAHAM JMARVELLA | 225 N GILBERT RD APT 229 | | | | MESA | AZ | 85203 | USA | TRADE PAYABLE | | | | | $23.79 | |
| 113845 | | GRAHAM JOCELYN | 1415 ALTON RD | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 113846 | | GRAHAM JOHN | 5653 BALBOA TER | | | | PINSON | AL | 35126 | USA | TRADE PAYABLE | | | | | $58.84 | |
| 113847 | | GRAHAM JONA | 225 N GILBERT RD APT 229 | | | | MESA | AZ | 85203 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 113848 | | GRAHAM JOSEPH | 197 PETRIE RD | | | | ATWATER | OH | 44201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113849 | | GRAHAM JOYCE | 1450 E BIRCH | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 113850 | | GRAHAM KATHERINE | NA | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 113851 | | GRAHAM KATHLEEN | 11316 S MAIN ST - APT 823 | | | | TRENTON | GA | 37419 | USA | TRADE PAYABLE | | | | | $13.16 | |
| 113852 | | GRAHAM KAYLA | 118 LONG LANE LAXTON FL | | | | JOLO | WV | 24850 | USA | TRADE PAYABLE | | | | | $17.01 | |
| 113853 | | GRAHAM KELLIE | RT 1 BOX 127J | | | | BEVERLY | WV | 26253 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113854 | | GRAHAM KELLIE | RT 1 BOX 127J | | | | BEVERLY | WV | 26253 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113855 | | GRAHAM KENNETH | 12557 105TH ST  NONE | | | | WAPELLO | IA | 52653 | USA | TRADE PAYABLE | | | | | $4.03 | |
| 113856 | | GRAHAM KEVIN | 2847 SW 6TH ST | | | | FT  LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 113857 | | GRAHAM KIMBERLY | 1521 UNIVERSITY WOODS PL | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 113858 | | GRAHAM KRISTIE | 1007 MORAN AVE | | | | MULLINS | WV | 25882 | USA | TRADE PAYABLE | | | | | $34.26 | |
| 113859 | | GRAHAM LAKENYA | 494 LEES LNDG | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 113860 | | GRAHAM LAQUINTA | 4680 PURCELL DRIVE APT2203 | | | | N CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $25.47 | |
| 113861 | | GRAHAM LAQUINTA | 4680 PURCELL DRIVE APT2203 | | | | N CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $8.21 | |
| 113862 | | GRAHAM LASAUNDRA | 4907 GENERAL BURELL DRIVE | | | | BOSSIER | LA | 71111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113863 | | GRAHAM LATARSHA | JFK BLD27 APT164 | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113864 | | GRAHAM LATONIA D | 8219 COLQUIT RD | | | | SANDY SPRINGS | GA | 30350 | USA | TRADE PAYABLE | | | | | $6.02 | |
| 113865 | | GRAHAM LATOYA | 1109 AZTEC TRAIL | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $8.69 | |
| 113866 | | GRAHAM LATOYA | 1109 AZTEC TRAIL | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 113867 | | GRAHAM LATSHA | 3748 HAYES ST NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 113868 | | GRAHAM LAVONNA | 2921 NW 49 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 113869 | | GRAHAM LAWN CARE & LANDSCAPE L | | | | | | | | | | | | | | $1,682.50 | |
| 113870 | | GRAHAM LESLIE | 81318 TRUMAN AVE APT 18 | | | | ROLLA | MO | 65401 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 113871 | | GRAHAM LESLIE | 81318 TRUMAN AVE APT 18 | | | | ROLLA | MO | 65401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113872 | | GRAHAM LINDA | 5440 CALVIN CT | | | | SPRINGFIELD | VA | 22151 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 113873 | | GRAHAM LINDSY | 3485 CINNAMON DR | | | | LAKE HAVASU CITY | AZ | 86406 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 113874 | | GRAHAM LISA | 7124 S ACOMA WAY | | | | LITTLETON | CO | 80120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113875 | | GRAHAM LOUESA | 711 SHERWOOD TERR DR APT | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $52.12 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113876 | | GRAHAM LONNIE | 714 EAST BROOKWOOD PL | | | | VALDOSTA | GA | 31601 | USA | TRADE PAYABLE | | | | | $15.95 | |
| 113877 | | GRAHAM LYNNETTE | 105 W 23RD ST | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113878 | | GRAHAM M B | 4035 GAYLE ST | | | | SAN DIEGO | CA | 92115 | USA | TRADE PAYABLE | | | | | $30.18 | |
| 113879 | | GRAHAM MARCY K | 383 SOLLERS WHARF ROAD | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 113880 | | GRAHAM MARK | 3512 WAYVALE | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 113881 | | GRAHAM MARKITA | 5206 FOX HUNT DRIVE | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 113882 | | GRAHAM MARTHA | 533 CHERRY AVE | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $22.85 | |
| 113883 | | GRAHAM MARVIS | 16 KETTLE CT | | | | BALTIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 113884 | | GRAHAM MARY | 7814 CLOVERNOOK AVENUE | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113885 | | GRAHAM MCKENZIE | 605 67TH AV WEST | | | | BRADENTON | FL | 34207 | USA | TRADE PAYABLE | | | | | $58.12 | |
| 113886 | | GRAHAM MELBA | 400 LEDBETTER ST | | | | ALBANY | TX | 76430 | USA | TRADE PAYABLE | | | | | $27.04 | |
| 113887 | | GRAHAM MELISSA | 3519 MILL COVE CIR | | | | CHARLOTTE | NC | 28262 | USA | TRADE PAYABLE | | | | | $12.44 | |
| 113888 | | GRAHAM MICHEAL | 7234 N TRENTON AVE | | | | TULSA | OK | 74126 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 113889 | | GRAHAM NELLIE P | 1002 OAK VILLAGE DR | | | | WHITEVILLE | NC | 28472 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113890 | | GRAHAM NICOLE | 180 CR 555 | | | | RIPLEY | MS | 38663 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 113891 | | GRAHAM NZINGA | 3502 SIDESADDLE CT | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 113892 | | GRAHAM ORALEE | 5305 BREWER RD | | | | BELTSVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $1,023.69 | |
| 113893 | | GRAHAM ORLANDO | 1504 KINON ST | | | | DILLON | SC | 29536 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113894 | | GRAHAM PAMELA L | PO BOX 359 | | | | RIEGELWOOD | NC | 28456 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 113895 | | GRAHAM PATRENIA | 1508 MELODY CT | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $4.47 | |
| 113896 | | GRAHAM PATRICIA | 9422 W 65TH AVE | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 113897 | | GRAHAM PATRICIA | 9422 W 65TH AVE | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113898 | | GRAHAM PATRICIA | 9422 W 65TH AVE | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113899 | | GRAHAM PATRICIA | 9422 W 65TH AVE | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 113900 | | GRAHAM PAULETTE | 613 CLAY ST | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 113901 | | GRAHAM PEGGY | 7521 PROXIMA RD | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $46.84 | |
| 113902 | | GRAHAM PEGGY | 6817 BLACKSTONE PLACE | | | | MABLETOWN | GA | 30126 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 113903 | | GRAHAM PETERSON | 5229 PALM RIVER RD | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $1,503.31 | |
| 113904 | | GRAHAM PNELLCA | 4704 TALLANASSEE AVE | | | | ROCKVILLE | MD | 20853 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 113905 | | GRAHAM QUINCETTA | 2007 W 68TH PL | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 113906 | | GRAHAM RAKELLE | 100 MARTIN CIR | | | | ROANOKE RAPIDS | NC | 27870 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113907 | | GRAHAM RAY | 10376 PADGETT SWITCH RD | | | | IRVINGTON | AL | 36544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113908 | | GRAHAM RENEE | 5988 N 28TH ST | | | | PHILA | PA | 19138 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 113909 | | GRAHAM ROMIKKA | 7800 POINTE MEADOWS DR | | | | JACKSONVILLE | FL | 32256 | USA | TRADE PAYABLE | | | | | $12.11 | |
| 113910 | | GRAHAM RONREKO | 1118 A CIRCLE | | | | LAKE CITY | SC | 29560 | USA | TRADE PAYABLE | | | | | $47.99 | |
| 113911 | | GRAHAM ROSLIN | 46 CORNER AVE | | | | SALTERS | SC | 29590 | USA | TRADE PAYABLE | | | | | $11.85 | |
| 113912 | | GRAHAM RYA | 610 S 10TH STREET | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113913 | | GRAHAM SAMATHA | 2017 BANBURY DRIVE | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113914 | | GRAHAM SAMMIE | 605 N OAK FORREST RD | | | | DERBY | KS | 67037 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 113915 | | GRAHAM SANDREA | 7 KENNEDY CR | | | | BURTON | SC | 29906 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 113916 | | GRAHAM SCOTT | 164 TAVISTOCK | | | | CHERRY HILL | NJ | 08034 | USA | TRADE PAYABLE | | | | | $502.42 | |
| 113917 | | GRAHAM SHALISA | 727 ASHLAND PARK NE BLVD | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113918 | | GRAHAM SHANNON | 2102 HANOVER PIKE | | | | FORT WALTON BEAC | FL | 32548 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 113919 | | GRAHAM SHANNON | 2102 HANOVER PIKE | | | | FORT WALTON BEAC | FL | 32548 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 113920 | | GRAHAM SHARN | 102 BURNS RD | | | | RIEGELWOOD | NC | 28456 | USA | TRADE PAYABLE | | | | | $6.81 | |
| 113921 | | GRAHAM SHARON | PO BOX 293 | | | | SPEED | NC | 27881 | USA | TRADE PAYABLE | | | | | $10.06 | |
| 113922 | | GRAHAM SHEKETHA | 800 PRINCE ST | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $25.60 | |
| 113923 | | GRAHAM SHELBY | 3529 NE PARVIN RD | | | | KANSAS CITY | MO | 64117 | USA | TRADE PAYABLE | | | | | $32.72 | |
| 113924 | | GRAHAM SHENITA | 114 CITY DR | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $55.61 | |
| 113925 | | GRAHAM SHERRY | 9837 INDIAN FORD RD | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 113926 | | GRAHAM SHONTA | 2321 APPLEBEE WAY APT A | | | | CHARLESTON | SC | 29414 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113927 | | GRAHAM SHONTE | 903 TURRENTINE ST | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 113928 | | GRAHAM SHUNTA | 402 H SAVAGE DRIVE | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $18.89 | |
| 113929 | | GRAHAM SONIA | 8628 5TH ST APT A | | | | DOWNEY | CA | 90241 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 113930 | | GRAHAM SUSIE | 60226 PINE DR | | | | LACOMBE | LA | 70445 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 113931 | | GRAHAM SYLVANUS | 908 KATHY ST | | | | DAYTONA | FL | 32114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113932 | | GRAHAM TAMYA | 127 DONHAVEN DR | | | | NEW CASTLE | DE | 19802 | USA | TRADE PAYABLE | | | | | $7.26 | |
| 113933 | | GRAHAM TEAYER | 3459 TISDALL DR | | | | WHITES CREEK | TN | 37189 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 113934 | | GRAHAM TERESA A | 548 EASTSIDE DR | | | | DACULA | GA | 30019 | USA | TRADE PAYABLE | | | | | $5.96 | |
| 113935 | | GRAHAM THOMAS | 19318 WEST SIDE HY | | | | VASHON | WA | 98070 | USA | TRADE PAYABLE | | | | | $10.95 | |
| 113936 | | GRAHAM THOMASINA | 2701 LEAF DROP CT | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 113937 | | GRAHAM TIFFANY | 12808 MARLTON CENTER DRIVE | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 113938 | | GRAHAM TIFFANY | 12808 MARLTON CENTER DRIVE | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 113939 | | GRAHAM TIFFANY | 12808 MARLTON CENTER DRIVE | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113940 | | GRAHAM TIFFINY | 1904 RYAN STREET | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 113941 | | GRAHAM TINA | PO BOX 22 | | | | BUSH | LA | 70431 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113942 | | GRAHAM TOM | 556 FOREST GROVE RD | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $235.39 | |
| 113943 | | GRAHAM TOMOYA | 621 SHERIDAN | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 113944 | | GRAHAM TONY | 1735 MACKLIN ST | | | | PALM BAY | FL | 32907 | USA | TRADE PAYABLE | | | | | $4.26 | |
| 113945 | | GRAHAM TYESHA | HARRY VASQUEZ | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $10.41 | |
| 113946 | | GRAHAM VALERA | 325 SCHOOL ST | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113947 | | GRAHAM VANETTA | 1907 HIGHVIEW ST - APT 1A | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 113948 | | GRAHAM VERONICA | 7517 PAXTON DR | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113949 | | GRAHAM VICKI | ADDRESS | | | | CITY | OH | 44134 | USA | TRADE PAYABLE | | | | | $79.80 | |
| 113950 | | GRAHAM VICTORIA | 1109 N JANICE AVE | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $36.88 | |
| 113951 | | GRAHAM VONCHEZ | 9905 SOUTHALL RD | | | | RANDALLSTOWN | MD | 21133 | USA | TRADE PAYABLE | | | | | $4.47 | |
| 113952 | | GRAHAM WHEATLEY | 26 TRACEWOOD | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 113953 | | GRAHAM YETTA | 11945 BOTTOM ROAD | | | | DRESDEN | OH | 43821 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 113954 | | GRAHAM YOLANDA | 11649 LARIMORE RD | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113955 | | GRAHAM YOLANDA | 11649 LARIMORE RD | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 113956 | | GRAHAM YOLANDA | 11649 LARIMORE RD | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $2.47 | |
| 113957 | | GRAHAM YVONNE | 1020 ROSELLE STREET | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113958 | | GRAHAMJOHN BRENDA | 8216 PEAR RD | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $169.30 | |
| 113959 | | GRAHAN BERNICE | 2800 HARRINTD WOODS CRT | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $90.62 | |
| 113960 | | GRAHAN CHRISTINE | 4052 E MARYLAND PL | | | | CASSELBERRY | FL | 32707 | USA | TRADE PAYABLE | | | | | $23.41 | |
| 113961 | | GRAHAN SHEVON | 46 LEWIS STREET | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113962 | | GRAI JAMIA | 4915 9TH ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 113963 | | GRAIBAY JESUS | 4665 NORTHGATE RD | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $10.76 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113964 | | GRAIG CZULINSKI | 2390 CHESTNUT RD NE | | | | SCANDIA | KS | 66966 | USA | TRADE PAYABLE | | | | | $570.00 | |
| 113965 | | GRAIG PENNA | 5033 GRIFFING COURT | | | | GROVES | TX | 77619 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 113966 | | GRAIG TIFFANY R | 1162 MARSHALL ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113967 | | GRAIGHEAD GALE | 42 BAKER LANE | | | | ROCKY MOUNT | VA | 24151 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 113968 | | GRAINGER MONA | 657 PINEY POINT RD | | | | VIRGINIA BCH | VA | 23452 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 113969 | | GRAINGER WENDY | 2014 HERRING PL | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 113970 | | GRAIVER ROBYN | 6301 DEERWOOD DR | | | | LINCOLN | NE | 68516 | USA | TRADE PAYABLE | | | | | $21.44 | |
| 113971 | | GRAJALES KATHERIN | 2809 NE 10TH TER | | | | WILTON MANORS | FL | 33334 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 113972 | | GRAJALES MARIA E | 420 VALENCIA AVE | | | | CORAL GABLES | FL | 33134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113973 | | GRAJALES MARISOL | 80A VISBAL 361 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 113974 | | GRAJALES MELISSA | HC 3 33346 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $7.44 | |
| 113975 | | GRAK DORIN | 1 S DORSET DR | | | | MONTAUK | NY | 11954 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 113976 | | GRALA PAUL J JR | 300 MORRIS AVE | | | | KEY LARGO | FL | 33037 | USA | TRADE PAYABLE | | | | | $34.62 | |
| 113977 | | GRALDINE WHITE | 25  GLENN RD | | | | NEW HAVEN | CT | 06511 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 113978 | | GRALEY FELICIA | 119 EAST GARDNER ST | | | | BELLE | WV | 25015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113979 | | GRALEY HEIDI | 49 HOLSTEIN DRIVE | | | | ALUM CREEK | WV | 25003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113980 | | GRALEY MELINDA | PO BOX 2410 EMMONS RD | | | | ALUM CREEK | WV | 25003 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 113981 | | GRALLAGHER JAMES | 18507 AMIDON AVE | | | | TRIANGLE | VA | 22172 | USA | TRADE PAYABLE | | | | | $272.93 | |
| 113982 | | GRAM CELESTE | 78 W MADISON AVE | | | | CLIFTON HEIGHTS | PA | 19018 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 113983 | | GRAM DEANNE | 508 GARBER RD | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113984 | | GRAMAJO MARIA | 6 HATHAWAY DR 622 | | | | NOVATO | CA | 94949 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 113985 | | GRAMATICA VISUAL | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 113986 | | GRAMM SCOTT | 2717 SEVILLE BLVD 23201 | | | | CLEARWATER | FL | 33764 | USA | TRADE PAYABLE | | | | | $42.80 | |
| 113987 | | GRAMMA OCASIO RIVERA | PO BOX 50360 | | | | TOA BAJA | PR | 00950 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113988 | | GRAMMER ANNETTE | 303 NORTH 10TH AVE | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 113989 | | GRAMS DAWN | PO BOX 1354 | | | | FLORA VISTA | NM | 87415 | USA | TRADE PAYABLE | | | | | $6.52 | |
| 113990 | | GRAMT TAMMIE | 5185 NE 22 TERRICE | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $8.12 | |
| 113991 | | GRAMZA SUSAN | 1643 PARK FOREST DR | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 113992 | | GRANA MARLENE | 82 HEATHER DRIVE | | | | PINFIELD | NY | 14526 | USA | TRADE PAYABLE | | | | | $18.35 | |
| 113993 | | GRANADA MARTINEZ | 21056 SANTA BARBARA DR APT 4 | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 113994 | | GRANADA SALES CORP | 102 MADISON AVE | | | | NEW YORK | NY | 10016 | USA | TRADE PAYABLE | | | | | $85,174.60 | |
| 113995 | | GRANADA SONIA | 407 E MORGAN AVE | | | | ALTUS | OK | 73521 | USA | TRADE PAYABLE | | | | | $222.39 | |
| 113996 | | GRANADO ANGEL | 2405 7TH STREET | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $7.08 | |
| 113997 | | GRANADO MARY | 7801-8B 7H AVENUE LOT128 | | | | PLEASANT PRAIRIE | WI | 53158 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 113998 | | GRANADO RACHEL | 530 SOUTH MIRANDA APT C | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 113999 | | GRANADO RICARDO | 530 S MIRANDA APT C | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $17.34 | |
| 114000 | | GRANADOS ADLA | 340 SOUTH FARMLAND ROAD | | | | GARDEN CITY | KS | 67846 | USA | TRADE PAYABLE | | | | | $39.50 | |
| 114001 | | GRANADOS ALICIA | 1546 INNES AVE | | | | SAN FRANCISCO | CA | 94124 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 114002 | | GRANADOS ALICIA D | 36932 PINECREST AVE | | | | DADE CITY | FL | 33523 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 114003 | | GRANADOS ANA | 2975 CLARENDON AVE | | | | HUNTINGTON PARK | CA | 90255 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 114004 | | GRANADOS BARBARA | 5906 GRAND AVE | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 114005 | | GRANADOS BERTHA M | 290 PARRIS BRANCH RD | | | | SYLVA | NC | 28779 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 114006 | | GRANADOS BRANDY | 269 SOUTH 8TH STREET | | | | KANSAS CITY | KS | 66101 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 114007 | | GRANADOS ELIZABETH | 2241 GOLDEN OAKS CLE | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 114008 | | GRANADOS LUIS | 1787 N FAIRFAX DR APT A | | | | SN  BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 114009 | | GRANADOS MARIA | 30011 SW 160 AV | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $92.68 | |
| 114010 | | GRANADOS SARAH G | 1534 S 15TH PLACE | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $14.81 | |
| 114011 | | GRANADOS YESSICA | 7504 CARDINAL LN | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 114012 | | GRANAT CAROLYN | 98-618 KAONOHI ST | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $13.60 | |
| 114013 | | GRANAT KRYSTLE | 10245 S MARYLAND PKWY UNIT 12 | | | | LAS VEGAS | NV | 89183 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 114014 | | GRANATA SHERRY | 2063 MORRISON AVE | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114015 | | GRANATO AMANDA | 4142 OGLETOWN STANTON | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 114016 | | GRANBOIS JOHN | 130 BUDDYS LN | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 114017 | | GRAND BASKET CO INC | MASPETH NY 11378 | | | | MASPETH | NY | 11378 | USA | TRADE PAYABLE | | | | | $28,957.51 | |
| 114018 | | GRAND BONANZA ENTERPRISE INC | 13F NO296 SHIN YI ROAD SEC4 | | | | TAIPEI | | | | TRADE PAYABLE | | | | | $168,004.30 | |
| 114019 | | GRAND CENTRAL PLAZA INC | 1020 CENTER STREET | SUITE 4 | | | HORSEHEADS | NY | 14845 | USA | TRADE PAYABLE | | | | | $9,014.73 | |
| 114020 | | GRAND FORKS UTILITY BILLING | PO BOX 5518 | | | | GRAND FORKS | ND | 58206 | USA | UTILITIES PAYABLE | | | | | $779.84 | |
| 114021 | | GRAND ISLAND INDEPENDENT | PO BOX 1208 | | | | GRAND ISLAND | NE | 68802 | USA | TRADE PAYABLE | | | | | $347.04 | |
| 114022 | | GRAND JUNCTION AREA CHAMBER OF | | | | | | | | | TRADE PAYABLE | | | | | $200.00 | |
| 114023 | | GRAND LUCK FUJIAN FOOTWEAR CO LTD | GAOQI INDUSTRIAL ZONE | NANYU TOWN MINHOU COUNTRY | | | FUZHOU | CHINA | | | TRADE PAYABLE | | | | | $310,382.58 | |
| 114024 | | GRAND RAPIDS NEWSPAPERS | P O BOX 220  301 NW 1ST AVE | | | | GRAND RAPIDS | MN | 55744 | USA | TRADE PAYABLE | | | | | $9,802.93 | |
| 114025 | | GRANDBERRY ANGELA | 2222NN 19TH | | | | MIL | WI | 53205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114026 | | GRANDBERRY SONYA | 4916 N 62ND ST | | | | DECATUR | IL | 62526 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 114027 | | GRANDE ANN | 483 E EUCLID AVE | | | | SALEM | OH | 44460 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114028 | | GRANDE APRIL | 484 NE 3RDPLACE | | | | CAPE CORAL | FL | 33909 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 114029 | | GRANDE BOBBY | 819 ROSEMONT CT | | | | WYOMISSING | PA | 19611 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 114030 | | GRANDE DAWN | 3355 S OAKDALE TER | | | | INVERNESS | FL | 34452 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 114031 | | GRANDERSON JA N | 1331 W 38TH ST APT 1 | | | | LOS  ANGELES | CA | 90062 | USA | TRADE PAYABLE | | | | | $33.99 | |
| 114032 | | GRANDERSON VERONICA | 8303 W BOBOLINK AVE 3 | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $17.35 | |
| 114033 | | GRANDFIELD SUSAN | 304 W SOUTH 1S | | | | FINLEY | IL | 62534 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 114034 | | GRANDI LOPEZ | 583 ESTE O CABRERA PMB 340 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114035 | | GRANDISON JESSICIA | 96 TWINOAKS DR | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 114036 | | GRANDISON SHANEEKA | 25615 SURRY AVE | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 114037 | | GRANDMAISON ED | 39 CALIF HGWY | | | | LEE | NH | 03861 | USA | TRADE PAYABLE | | | | | $15.39 | |
| 114038 | | GRANDMASON SHEILA | 1023 NH ROUTE 11 | | | | FARMINGTON | NH | 03835 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 114039 | | GRANDMONT ELAINE | 319 W BUSH ST | | | | HANFORD | CA | 93202 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 114040 | | GRANDOS INNA | 502 CHILLUM RD APT 202 | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 114041 | | GRANDOS ROSA | 1121 HOLMES RD | | | | BRONSON | MI | 49028 | USA | TRADE PAYABLE | | | | | $12.12 | |
| 114042 | | GRANDSON DOMINIQUE | 21 RIDGE STREET | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 114043 | | GRANDY MEGAN | 3856 WEST FORESTHEART AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 114044 | | GRANDY TERESA | 2015 SCHOOL ST | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 114045 | | GRANDY TONIA | 926 EAST LIBERTY ST | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114046 | | GRANFELDT KATHLEEN | 4028 NORTH TROY | | | | CHICAGO | IL | 60706 | USA | TRADE PAYABLE | | | | | $26.45 | |
| 114047 | | GRANG GERALD W | 209 E 108TH ST | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 114048 | | GRANGER BOBBIE | 170 SIERRA AVE | | | | RIO VISTA | CA | 94571 | USA | TRADE PAYABLE | | | | | $29.95 | |
| 114049 | | GRANGER CHARLES | 164 WASSON WAY | | | | SIMPSONVILLE | SC | 29680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114050 | | GRANGER CYNTHIA | 262 BARKLEY PL EAST | | | | WHITEHALL | OH | 43213 | USA | TRADE PAYABLE | | | | | $464.99 | |
| 114051 | | GRANGER CYNTHIA | 262 BARKLEY PL EAST | | | | WHITEHALL | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114052 | | GRANGER DAVID | 5804 KISTLER CT | | | | FAY | NC | 28304 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 114053 | | GRANGER DEIDRA | 5308 DUNK | | | | INDIANAPOLIS | IN | 46224 | USA | TRADE PAYABLE | | | | | $6.38 | |
| 114054 | | GRANGER JADA | 601 ERVIN CT | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114055 | | GRANGER LATOYA | 604NSTH | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114056 | | GRANGER TRACI | 25144 CENTER ST | | | | SPRINGFIELD | LA | 70462 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 114057 | | GRANGER-HUNTER IMPROVEMENT DISTRICT | PO BOX 701110 | | | | SALT LAKE CITY | UT | 84170-1110 | USA | UTILITIES PAYABLE | | | | | $1,439.65 | |
| 114058 | | GRANIEL ALFREDO | 7700 HIGHWAY 2 LOT 19 | | | | COMMERCE CITY | CO | 80022 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 114059 | | GRANIELA WILLIAM | CALLE SOL 121 | | | | BOQUERON | PR | 00622 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 114060 | | GRANILO SANTIAGO | 920 B SANDY LANE | | | | ESPANOLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $10.09 | |
| 114061 | | GRANISON BETTY | 287 FROST ST | | | | ROCHESTER | NY | 14608 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 114062 | | GRANITE CITY ARMORED CAR INC | P O BOX 295 | | | | SAUK RAPIDS | MN | 56379 | USA | TRADE PAYABLE | | | | | $9,830.15 | |
| 114063 | | GRANITE TELECOMMUNICATIONS LLC | P O BOX 983119 | | | | BOSTON | MA | 02298 | USA | TRADE PAYABLE | | | | | $726,158.97 | |
| 114064 | | GRANNIS PATRICA J | 905 E ELIZABETH ST EXT | | | | NEW CASTLE | PA | 16105 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 114065 | | GRANO MARY E | 5017 WHEATSTONE DR | | | | FAIRFAX | VA | 22032 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 114066 | | GRANOFSKY ROBIN | 8039 GREENLEAF TER | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 114067 | | GRANSTEDT ED | 9602 LOCUST HILL DRIVE | | | | GREAT FALLS | VA | 22066 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 114068 | | GRANT AIESHA N | 7532 REPUBLIC DR NE | | | | ALBUQUERQUE | NM | 87109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114069 | | GRANT ALICE | 554 HILLIARD BLVD | | | | VANCE | SC | 29163 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 114070 | | GRANT ALISHA | 102 NORTH PARK | | | | CAPE GIR | MO | 63701 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 114071 | | GRANT ALISHA | 102 NORTH PARK | | | | CAPE GIR | MO | 63701 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 114072 | | GRANT ALLEN | 1075 DR MARTIN L KING JR BLVD | | | | BRONX | NY | 10452 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 114073 | | GRANT ANDREA | 2103 NE 15TH ST | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 114074 | | GRANT ANGEL | 6015 W HANNA AVE | | | | TAMPA | FL | 33634 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114075 | | GRANT ANGELAN | 350 LANIER ST NW APT C1 | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $7.41 | |
| 114076 | | GRANT ANGELEK | 11111 | | | | GAINESVILLE | FL | 32615 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 114077 | | GRANT ANTHONY | 807 WAHEE RD | | | | MARION | SC | 29571 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 114078 | | GRANT ANTHONY | 807 WAHEE RD. | | | | MARION | SC | 29571 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 114079 | | GRANT ANTOINETTEGR | 4833 PENROSE | | | | SAINT LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 114080 | | GRANT APRIL | P O BOX 969 | | | | ELIZABETH TOWN | NC | 28337 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114081 | | GRANT APRIL | P O BOX 969 | | | | ELIZABETH TOWN | NC | 28337 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 114082 | | GRANT APRIL | P O BOX 969 | | | | ELIZABETH TOWN | NC | 28337 | USA | TRADE PAYABLE | | | | | $26.04 | |
| 114083 | | GRANT APRIL | P O BOX 969 | | | | ELIZABETH TOWN | NC | 28337 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 114084 | | GRANT ARDEN | 2417 NW 19TH AVE | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 114085 | | GRANT AUKIA | 4329 TAMALGA | | | | S EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114086 | | GRANT AUKIA | 4329 TAMALGA | | | | S EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114087 | | GRANT BARBARA | RR 3 BOX 3618 | | | | TOWNSEND | GA | 31331 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 114088 | | GRANT BARNES | 4297 ARNOLD RD | | | | SNOVER | MI | 48472 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 114089 | | GRANT BATEARIE | 3332 LYNVALE AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 114090 | | GRANT BERNANDO | MP 272 HWY70 N2 5 MI HSE 170 | | | | PERIDOT | AZ | 85542 | USA | TRADE PAYABLE | | | | | $11.54 | |
| 114091 | | GRANT BETTY | 105 HODGIN ST | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 114092 | | GRANT BLOSSOM | 73 ROSEWOOD DR | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114093 | | GRANT BOBBY | 14534 ISLAND DR | | | | JACKSONVILLE | FL | 32250 | USA | TRADE PAYABLE | | | | | $38.53 | |
| 114094 | | GRANT BRADEN | 224 PLUM NELLY CIR | | | | BRENTWOOD | TN | 37027 | USA | TRADE PAYABLE | | | | | $147.49 | |
| 114095 | | GRANT BRIDGET S | 185 TANNENBAUM ROAD | | | | RAVENEL | SC | 29470 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 114096 | | GRANT BRINKMEYER | 5707 HIGHWAY 7 APT 133 | | | | MINNEAPOLIS | MN | 55416 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 114097 | | GRANT BRITTANY | 601 ROSERY RD E | | | | LARGO | FL | 33770 | USA | TRADE PAYABLE | | | | | $71.47 | |
| 114098 | | GRANT CARL | 420 S WESTVIEW LN | | | | SOUTH BEND | IN | 46619 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 114099 | | GRANT CAROLINE | 918 WILLOW | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114100 | | GRANT CARRIE | 732 ROOSEVELT AVE | | | | VIRGINIA BCH | VA | 23452 | USA | TRADE PAYABLE | | | | | $17.81 | |
| 114101 | | GRANT CHANEL | PO BOX 256 | | | | LAKE LAZURNE | NY | 12846 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 114102 | | GRANT CHIARMICE | 125 KING CIR | | | | FAYETTEVILLE | GA | 30214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114103 | | GRANT CHRIS | 13900 HOOD COURT | | | | MAGALIA | CA | 95969 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 114104 | | GRANT CHRISTINE F | 68 LEE ST B | | | | CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 114105 | | GRANT CONKIN | 624 PALMYRA DR | | | | KINGSPORT | TN | 37663 | USA | TRADE PAYABLE | | | | | $22.98 | |
| 114106 | | GRANT CONTINA | 4480 S MERIDIAN LOT 192 | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 114107 | | GRANT COTANNY | 909 MYRTLE DR | | | | TECUMSEH | OK | 74873 | USA | TRADE PAYABLE | | | | | $10.29 | |
| 114108 | | GRANT CRYSTAL | 5240 HOMEWOOD AVE | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114109 | | GRANT CYNTHIA B | 1231 DARREN DR | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 114110 | | GRANT DADDARIO | NA | | | | ODESSA | TX | 79761 | USA | TRADE PAYABLE | | | | | $79.59 | |
| 114111 | | GRANT DANNY | 350 CHANNING WAY | | | | SAN RAFAEL | CA | 94903 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 114112 | | GRANT DARLENE | 85 CLIFFER CT | | | | WAGGMAN | LA | 70094 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 114113 | | GRANT DARLENE | 85 CLIFFER CT | | | | WAGGMAN | LA | 70094 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 114114 | | GRANT DAWN | 3882 TAM DR | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $7.28 | |
| 114115 | | GRANT DELLA | 1330 HIGHWAY 309 S | | | | BYHALIA | MS | 38611 | USA | TRADE PAYABLE | | | | | $748.99 | |
| 114116 | | GRANT DELORIS | 3446 GLASSON ST | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 114117 | | GRANT DENISHA | 1200 MIDLAND AVE | | | | MUSCLE SHOALS | AL | 35661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114118 | | GRANT DEON | 212 EDWARD ST | | | | JOLIET | IL | 60435 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 114119 | | GRANT DEONA | 1700 F PALMAR ST | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114120 | | GRANT DESIREE | 527 SPANISH RIVER | | | | FORT PIERCE | FL | 34951 | USA | TRADE PAYABLE | | | | | $11.30 | |
| 114121 | | GRANT DONNA M | 3767 FOREST DR | | | | CAMERON | NC | 28326 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 114122 | | GRANT DOROTHY | 4254 HARRIS SPRINGS ROAD LOT 1 | | | | CROSS HILL | SC | 29332 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 114123 | | GRANT EBONY | 96 FREMONT ST APT 925 | | | | JERSEY CITY | NJ | 01570 | USA | TRADE PAYABLE | | | | | $15.65 | |
| 114124 | | GRANT EDDIE | 203 SHADY LANE | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114125 | | GRANT ELMMON | 765 VALLEY STREE APT1 | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 114126 | | GRANT ERICKSON | 1151 LYNDE DR NE | | | | FRIDLEY | MN | 55432 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 114127 | | GRANT EVELYN | 275 VITTINGER CT | | | | MARTINSBURG | WV | 25405 | USA | TRADE PAYABLE | | | | | $11.32 | |
| 114128 | | GRANT EVELYN | 275 BITTINGER CT | | | | MARTINSBURG | WV | 25405 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 114129 | | GRANT EYET | 201 N GARDEN AVE | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $63.00 | |
| 114130 | | GRANT FAYE | 310 TIBET AVENUE | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $3.33 | |
| 114131 | | GRANT GWENDOLYN | SEALS-203 SHADY LANE | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114132 | | GRANT HEATHER | 235 OLD VALE RD | | | | NEWLAND | NC | 28657 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114133 | | GRANT HERBEA | 516 CANDIDA DR | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 114134 | | GRANT IESHA | 2024 S 15TH STREET | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $8.10 | |
| 114135 | | GRANT ISSACS | 148 LEE DR | | | | RICHMOND | KY | 40475 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 114136 | | GRANT JACQELIN | XXXX | | | | SAV | GA | 31401 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 114137 | | GRANT JACQUELINE | 109 OCONEE ST | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $7.86 | |
| 114138 | | GRANT JACQUELINE M | 2313 E HOME AVE | | | | HARTSVILLE | SC | 29550 | USA | TRADE PAYABLE | | | | | $9.10 | |

Debtor Name: KMART CORPORATION

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114139 | | GRANT JACQUELYN L | 3511 JOEL CT | | | | ST. LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 114140 | | GRANT JADE T | 3380 JACKSON ST | | | | DARROW | LA | 70725 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 114141 | | GRANT JADELL H | 3437 MILTON ST | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 114142 | | GRANT JALISA | 3548 LAKELAND STREET | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114143 | | GRANT JAMAICA | 2202 REDTHORN RD | | | | BALT | MD | 21220 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 114144 | | GRANT JAMES | 5415 CHILLUM PL NE | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $18.57 | |
| 114145 | | GRANT JAMES | 5415 CHILLUM PL NE | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 114146 | | GRANT JAMES | 5415 CHILLUM PL NE | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $215.99 | |
| 114147 | | GRANT JANRA A | 124 JACKSON PL | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $465.00 | |
| 114148 | | GRANT JASMAA | 2629 N SPRING | | | | ST. LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114149 | | GRANT JASMINE | 5406 WEST CLARKE STREET | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114150 | | GRANT JEANETTE | 6509 ADAMHAM COURT | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $25.85 | |
| 114151 | | GRANT JENNIFER | ENTER ADDRESS | | | | NEWPORT | NC | 28570 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 114152 | | GRANT JENNY | 1322 ESSEX DR | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 114153 | | GRANT JERMAINE | 155 WATER HILLS LANE | | | | CARTHAGE | NC | 28327 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 114154 | | GRANT JESSICA | 236 CHURCH ST | | | | PHOENIXVILLE | PA | 19460 | USA | TRADE PAYABLE | | | | | $39.70 | |
| 114155 | | GRANT JODI | 3915 CHURCHST | | | | WAYCROSS | GA | 31503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114156 | | GRANT JP | 10606 STRAY CAMEL WAY | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $195.51 | |
| 114157 | | GRANT JUANITA | 2015 DEERE DR SE | | | | CONYERS | GA | 30013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114158 | | GRANT JUDY | 1775 NW 27 AVE | | | | NORTH MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $215.41 | |
| 114159 | | GRANT KANDICE | 621 HUNTOVER LANE | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 114160 | | GRANT KAREN | PO BOX 7097 | | | | PUEBLO WEST | CO | 81007 | USA | TRADE PAYABLE | | | | | $151.60 | |
| 114161 | | GRANT KATHY | 1050 E CACTUS AVE | | | | LAS VEGAS | NV | 89183 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 114162 | | GRANT KATHY | 1050 E CACTUS AVE | | | | LAS VEGAS | NV | 89183 | USA | TRADE PAYABLE | | | | | $14.43 | |
| 114163 | | GRANT KELLY R | 2922 N 55TH ST | | | | OMAHA | NE | 68114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114164 | | GRANT KENNETH | 1667 FULTON ST | | | | S.FRANSISCO | CA | 94117 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 114165 | | GRANT KENNISHA | PO BOX 2186 | | | | FSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114166 | | GRANT KHRISTIAN | 2495 MAIN ST APT 6 | | | | HARTFORD | CT | 06120 | USA | TRADE PAYABLE | | | | | $19.37 | |
| 114167 | | GRANT KIMBERLY | 2810 RUSTY ROAD | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114168 | | GRANT KIMBERLY | 2810 RUSTY ROAD | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114169 | | GRANT KINNICE | 508 BEECHWOOD DRIVE | | | | SLIDELL | LA | 70460 | USA | TRADE PAYABLE | | | | | $11.07 | |
| 114170 | | GRANT KRAFFT | 1309 EVERGREEN CT | | | | GLENVIEW | IL | 60025 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 114171 | | GRANT LAKEESHIA L | 135 BRADLEY RD | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114172 | | GRANT LANEISHA | 18 PENLAND PLACE | | | | LEICESTER | NC | 28748 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114173 | | GRANT LAPORSHA | 17874 MARYGOLD UNIT 37 | | | | BLOOMINGTON | CA | 92316 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 114174 | | GRANT LATASHA | 5431 MUSKINGHAM WAY | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $24.57 | |
| 114175 | | GRANT LATISHA | 8300 NW 10TH STAPT 154 | | | | OKLAHOMA CITY | OK | 73127 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 114176 | | GRANT LAYONIA J | 7910 CROSSROADS DRIVE | | | | N.CHAS | SC | 29406 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 114177 | | GRANT LEA | 10601 E 42ND ST H | | | | KANSAS CITY | MO | 64133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114178 | | GRANT LEIGHTON ASSOC OF TX | P O BOX 865066 | | | | PLANO | TX | 75086 | USA | TRADE PAYABLE | | | | | $1,247.04 | |
| 114179 | | GRANT LEON L | 1800 HOLLY CRESCENT LN | | | | WS | NC | 27127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114180 | | GRANT LINTON | 4808 KINGS HWY | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 114181 | | GRANT LISA | 5527 N 51ST ST | | | | MILW | WI | 53218 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 114182 | | GRANT LORETTA | 43 LONGVIEW ST | | | | SPRINGFIELD | MA | 01108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114183 | | GRANT LOUELLA | 281 GROVER ST SE | | | | MARIETTA | GA | 30060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114184 | | GRANT MARGIE | 820 SHERWOOD CT | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114185 | | GRANT MARIE | 5 CADY ST | | | | BESSMER | AL | 35020 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 114186 | | GRANT MARY | 1257 CARLISLE ST | | | | BAMBERG | SC | 29003 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 114187 | | GRANT MARY | 1257 CARLISLE ST | | | | BAMBERG | SC | 29003 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 114188 | | GRANT MELISSA | 1023 TONEY BAY RD | | | | HOLLEY HILL | SC | 29059 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114189 | | GRANT MELROSE | 3549 RUTHERFORD RD | | | | TAYLORS | SC | 29687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114190 | | GRANT MERCEDES | 10 DOG PATH ACES | | | | WATERLOO | SC | 29384 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 114191 | | GRANT MICHELE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24555 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114192 | | GRANT MICHELLE | 6910 MYERSVIEW DRIVE | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 114193 | | GRANT MIKAELAH | 2830 27TH ST NE | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 114194 | | GRANT MIKE | 22 CUSHMAN STREET | | | | AUGUSTA | ME | 04330 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 114195 | | GRANT MILDRED | 255 SUMNER LAKES RD | | | | SUMNER | GA | 31789 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 114196 | | GRANT MOE | 49 MILL ST | | | | EPPING | NH | 03042 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 114197 | | GRANT MONETTE | 2122 BRAVO DRIVE APT A2F | | | | ST.LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 114198 | | GRANT MONETTE | 2122 BRAVO DRIVE APT A2F | | | | ST.LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 114199 | | GRANT NAKITA | XXXXXXX | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 114200 | | GRANT NICHOLAS | 7319 FOX BENDER LN | | | | HUMBLE | TX | 77338 | USA | TRADE PAYABLE | | | | | $33.38 | |
| 114201 | | GRANT NICHOLE E | 1911ACOLEMAN | | | | STLOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114202 | | GRANT PADIA | 1640 MINARDI AVE | | | | SAN JOSE | CA | 95125 | USA | TRADE PAYABLE | | | | | $645.96 | |
| 114203 | | GRANT PAMELA | XXX-XXX | | | | SAV | GA | 31415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114204 | | GRANT PATRICE | 717 DENT ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $20.14 | |
| 114205 | | GRANT PATRICIA | 3909 CAMPBELLTON RD | | | | DECATUR | GA | 30031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114206 | | GRANT PATRICIA | 3909 CAMPBELLTON RD | | | | DECATUR | GA | 30031 | USA | TRADE PAYABLE | | | | | $9.82 | |
| 114207 | | GRANT PATRICIA | 3909 CAMPBELLTON RD | | | | DECATUR | GA | 30031 | USA | TRADE PAYABLE | | | | | $7.76 | |
| 114208 | | GRANT PATTIE | 1423 SUMMIT JACE DR | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 114209 | | GRANT PEGGY | 105 WAGON TRAIL | | | | MURFREESBORO | TN | 37128 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 114210 | | GRANT PETER | 687 VALERIE LN | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $140.00 | |
| 114211 | | GRANT PHYLLIS | 554 1-2 W 92ND ST | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 114212 | | GRANT POLLOCK | 212 GREEN SPRINGS CT | | | | VIRGINIA BCH | VA | 23452 | USA | TRADE PAYABLE | | | | | $465.34 | |
| 114213 | | GRANT POSHANA A | 40 MONTAGUE DR | | | | W YARMOUTH | MA | 02673 | USA | TRADE PAYABLE | | | | | $8.72 | |
| 114214 | | GRANT PRINCESS | 1211 VIRGINIA AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 114215 | | GRANT QUATERIA | 301 CARAVAN CIR | | | | JACKSONVILLE | FL | 32216 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 114216 | | GRANT QUISHEENA | 2070 ALBABA AVE | | | | OPA LOCKA | FL | 33054 | USA | TRADE PAYABLE | | | | | $15.65 | |
| 114217 | | GRANT RHONDA | 4833 PENROSE ST | | | | SAINT LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 114218 | | GRANT RHONDA | 4833 PENROSE ST | | | | SAINT LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 114219 | | GRANT ROBERT | 4 EMORY DR | | | | FREDERICKSBURG | VA | 22406 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 114220 | | GRANT ROY | 449 SO MAIN ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $6.93 | |
| 114221 | | GRANT SABRINA | 154 NW 29TH TERR | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 114222 | | GRANT SABRINA | 2807 KINGSLEY DRIVE | | | | FT PIERCE | FL | 34946 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114223 | | GRANT SANDRA | 22590 W PACIFIC ST | | | | CONGRESS | AZ | 85332 | USA | TRADE PAYABLE | | | | | $60.44 | |
| 114224 | | GRANT SEAN J | 502 WATER STREET | | | | LINCOLN | IL | 62656 | USA | TRADE PAYABLE | | | | | $19.15 | |
| 114225 | | GRANT SHAKECIA S | 1785 PROVIDENCE RD | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114226 | | GRANT SHAMALA | 2608 HEATHER GLEN LN | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114227 | | GRANT SHARIKA | 107 WORLEY RD | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $7.45 | |
| 114228 | | GRANT SHAYKITA | 7400 KIRTLEY TRL | | | | CULPEPER | VA | 22701 | USA | TRADE PAYABLE | | | | | $44.61 | |
| 114229 | | GRANT SHEENA E | 1569 W 6TH STREET | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 114230 | | GRANT SHENIKA | 500 WALNUT ST APT | | | | WAYCROSS | GA | 31501 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 114231 | | GRANT SHERITAN | 3500 BUCKMAN RD APT 203 | | | | ALEXANDRIA | VA | 22309 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 114232 | | GRANT SHERRY | 105 SEATRACE CT APT 102 | | | | VIRGINIA BEACH | VA | 23451 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114233 | | GRANT SHERYL | 504 TYBRIDGE FARM LN | | | | WARWICK | MD | 21912 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 114234 | | GRANT SHIRELLE | 905 222ND ST APT 4B | | | | WEST PALM BCH | FL | 33407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114235 | | GRANT SPENCER | 1175 PNLS POINT DR 178 | | | | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 114236 | | GRANT STACY | 523 HILL RD | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114237 | | GRANT STACY | 523 HILL RD | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $29.22 | |
| 114238 | | GRANT SUSIE | 7412 EARNSHAW DRIVE | | | | BRANDYWINE | MD | 20613 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 114239 | | GRANT SYLVIA | 2223 MARSHA CREEK | | | | CHESAPEAKE | VA | 23312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114240 | | GRANT TALIA | BOX 718 | | | | HARLEM | MT | 59526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114241 | | GRANT TAMARA | 9061 MANCHESTER RD | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $31.24 | |
| 114242 | | GRANT TAMEKI | 2628 CALWELL ST | | | | OMAHA | NE | 68131 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 114243 | | GRANT TAMMI | 683 E 3RD ST | | | | XENIA | OH | 45385 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114244 | | GRANT TARRENA | 833 BLVD | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 114245 | | GRANT TAVIA | 131 MONTRELL RD | | | | HOMER | LA | 71040 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 114246 | | GRANT TIARA | 2404 WEST BLVD | | | | MOULTRIE | GA | 31768 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114247 | | GRANT TOLLETH | -44-330 KAHAWAI ROAD | | | | HONOKAA | HI | 96727 | USA | TRADE PAYABLE | | | | | $808.42 | |
| 114248 | | GRANT TONJA | 2104 3RS ST NE | | | | CANTON | OH | 44707 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 114249 | | GRANT TRACY | 7 HOLIDAY CV | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 114250 | | GRANT TRACY | 7 HOLIDAY CV | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114251 | | GRANT TRISHA | 2479 COUNTRY CLUB ROAD | | | | SPARTANBURG | SC | 29302 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 114252 | | GRANT TROY E | 2518 SANDRA AVE | | | | KNOXVILLE | TN | 37917 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 114253 | | GRANT VELVET | 1046 S TAYLOR AVE | | | | ST LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 114254 | | GRANT WINTER | B215 W 78TH PLACE | | | | OVERLAND PARK | KS | 66204 | USA | TRADE PAYABLE | | | | | $62.80 | |
| 114255 | | GRANT YOLANDA | PO BOX 31472 | | | | CHARLESTON | SC | 29417 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 114256 | | GRANT YVONNE | 5705 BEARGRASS LN | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 114257 | | GRANTHAM JANELLE | 18858 VARDEN DR | | | | MADERA | CA | 93638 | USA | TRADE PAYABLE | | | | | $131.00 | |
| 114258 | | GRANTHAM MEGAN | 1126 LIBERTY RD | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 114259 | | GRANTHAM MIKE | KENNERLY TERRACE | | | | BROADLANDS | VA | 20148 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 114260 | | GRANTHAM REBECCA J | 144 HUNTING INC RD | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114261 | | GRANTHAM TARANEH T | 6326 BRANDYWINE TRAIL | | | | NORCROSS | GA | 30092 | USA | TRADE PAYABLE | | | | | $14.47 | |
| 114262 | | GRANTHAM WILLIAM III | 8186 MARTINSBURG PIKE | | | | SHEPHERDSTOWN | WV | 25443 | USA | TRADE PAYABLE | | | | | $28.77 | |
| 114263 | | GRANTHAN NICOLE | 169 EULLON LOOP | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 114264 | | GRANTLEE | 1702 BELLA REGINA WAY | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 114265 | | GRANTLEY SHANEKA | 2601 NW 207TH ST APT 206 | | | | MIAMI | FL | 33056 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 114266 | | GRANTMORRIS MARY | 202 M AVE | | | | WALTHILL | NE | 68067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114267 | | GRANTSTACKHOUSE QUINTELLAJES | 573 MEETING STREET | | | | CHARLESTON | SC | 29403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114268 | | GRANTT TERRY | 221 MARK ANTHONY | | | | AIKEN | SC | 29801 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 114269 | | GRANTWARFIELD CHARLENE | 5528 PHIPPS DR | | | | NASHVILLE | TN | 37218 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 114270 | | GRANVEL MATILDA | 1324 CHARLTON ST | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 114271 | | GRANVILLE EVA Y | 7 EAST 23RD STREET SOUTH | | | | BIG STONE GAP | VA | 24219 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 114272 | | GRAPE SOLAR INC | 1305 S BERTELSEN ROAD | | | | EUGENE | OR | 97402 | USA | TRADE PAYABLE | | | | | $5,315.25 | |
| 114273 | | GRAPES BARBARA | 1490 EAST 500 SOUTH 13 | | | | PRICE | UT | 84501 | USA | TRADE PAYABLE | | | | | $26.47 | |
| 114274 | | GRAPEVINE POLICE DEPARTMENT | 1007 IRA E WOODS AVE | | | | GRAPEVINE | TX | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 114275 | | GRAPHIC TEAM INC | P O BOX 3028 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $257,579.75 | |
| 114276 | | GRASE SABRINA | 1875 NW 41 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 114277 | | GRASER EDDA M | 3843 BROAD STREET RD | | | | GUM SPRING | VA | 23065 | USA | TRADE PAYABLE | | | | | $1,007.93 | |
| 114278 | | GRASHAWN Y TUCKER | 9415 E 39TH SST | | | | KANSAS CITY | MO | 64133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114279 | | GRASO NILSA | CALLE EURO B-7URB CAMPANILLA | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114280 | | GRASON MARTHA | 16987HWY19 | | | | NICHOLS | SC | 29581 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 114281 | | GRASS CATHY | 3636 CAMEO LANE | | | | LENOIR | NC | 28645 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 114282 | | GRASS JOYCE | 4429 S 46TH AVE | | | | OMAHA | NE | 68117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114283 | | GRASS LINZI | 909 N BOUDINOT | | | | DEWEY | OK | 74029 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114284 | | GRASS LUIS | 2555 SE LILY ST | | | | PORT ST LUCIE | FL | 34952 | USA | TRADE PAYABLE | | | | | $24.35 | |
| 114285 | | GRASSEL CONNIE | 1300 W BAILEY ST | | | | SIOUX FALLS | SD | 57104 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 114286 | | GRASSEY DURINDA | 37 CENTRAL ST | | | | PROVINCETOWN | MA | 02657 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 114287 | | GRASSLAND FOOD & SNACK LLC | 618 N QUEENS AVE | | | | LONG ISLAND | NY | 11757 | USA | TRADE PAYABLE | | | | | $1,885.96 | |
| 114288 | | GRASSO DAVID | 75 WENDY DR | | | | FARMINGVILLE | NY | 11738 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 114289 | | GRASSO LISA | 12842 187 PL N | | | | JUPITER | FL | 33478 | USA | TRADE PAYABLE | | | | | $20.98 | |
| 114290 | | GRASSREE DELOIS | 2516 GILLESPIE RD | | | | MACON | MS | 39341 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114291 | | GRASSWORX | 2381 CENTERLINE INDUSTRIAL DR | | | | ST LOUIS | MO | 63146 | USA | TRADE PAYABLE | | | | | $11,391.90 | |
| 114292 | | GRASTER SHAMEKA | 12408 DARLINGTON AVE | | | | GARFIELD HEIGHTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114293 | | GRASTY DEVONNAE | 430 COLLEDGE ROAD APT 226 | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $45.98 | |
| 114294 | | GRASTY VAL | 135 CREEKSHIRE CRES | | | | NEWPORT NEWS | VA | 23603 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 114295 | | GRATE DANIELA | 9427 WHITE CEDAR COURT | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 114296 | | GRATE RACHEL | 7339 BENNETT ST | | | | E MILLSBORO | PA | 15433 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 114297 | | GRATE ROCHELL | 1064 JACKSON VILLAGE RD | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114298 | | GRATENBUSH MICHAEL | 421 HAZLETT AVE NW | | | | CANTON | OH | 44703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114299 | | GRATER JOY | XXXXXXXX | | | | LITTLE FERRY | NJ | 07643 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 114300 | | GRATHWOHL KIM | 206 FILLMORE | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114301 | | GRATT EMILY | 1269 LONG ST | | | | WATERBURY | CT | 06569 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 114302 | | GRATTON CANDACE L | 1752 MIDLAND | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114303 | | GRATTON LEONA | 90 SESAME STREET | | | | RANDOLPH | VT | 05060 | USA | TRADE PAYABLE | | | | | $41.12 | |
| 114304 | | GRAU TIFFANY | 304 RED MAPLE | | | | KIRBYVILLE | MO | 65679 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 114305 | | GRAUE DANIEL | 1416 S LAWSON ST | | | | ABERDEEN | SD | 57401 | USA | TRADE PAYABLE | | | | | $117.10 | |
| 114306 | | GRAULAU GLORIYVEE | BARRIADA NUEVA CALLE C SUR 1 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 114307 | | GRAUMENZ JULIA | 3911 MIAMI ST | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 114308 | | GRAUS JIM | 4830 S ZINNIA WAY | | | | MORRISON | CO | 80465 | USA | TRADE PAYABLE | | | | | $7.45 | |
| 114309 | | GRAVAGNA MARIE C | 1306 HERITAGE HL | | | | JEFFERSON CY | MO | 65109 | USA | TRADE PAYABLE | | | | | $32.61 | |
| 114310 | | GRAVES DEBBIE | 2864 HACKET BLVD | | | | ALBANY | NY | 12208 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 114311 | | GRAVELLE SHARON | 1134 DAVIDSON DR | | | | MONTEREY | TN | 38574 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 114312 | | GRAVELY JAMELLE | 105 SUMMITT ST | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $10.12 | |
| 114313 | | GRAVELY JANET | 101 VALEVIEW CIR | | | | MARIETTA | SC | 29661 | USA | TRADE PAYABLE | | | | | $56.78 | |
| 114314 | | GRAVELY JILL | 2495 MEADOW LARK DR | | | | SAN DIEGO | CA | 92123 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114315 | | GRAVELY KEISHA | 201 EAST NELSON ST APT A | | | | LEXINGTON | VA | 24450 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114316 | | GRAVELY SAMUEL | 135 GRAVELY RD | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 114317 | | GRAVENS AMANDA G | 3905 LONGVIEW RD | | | | LUISVILLE | KY | 40299 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 114318 | | GRAVES ALEXIE | 3223 FLANDERS AVE | | | | NORFOLK | VA | 23509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114319 | | GRAVES AMY T | 2950 STEWART ST | | | | SOUTH SALEM | OH | 45681 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 114320 | | GRAVES ANN | 204 MISTER JOE WHITE AVE | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114321 | | GRAVES ANNA | PO BOX 511 | | | | GENTRY | AR | 72734 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114322 | | GRAVES ANTHONY | 2709MCKENNYST | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114323 | | GRAVES BERNADETTE | 3631 DEY ST | | | | NORFOCK | VA | 23513 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 114324 | | GRAVES BERNADETTE | 3631 DEY ST | | | | NORFOCK | VA | 23513 | USA | TRADE PAYABLE | | | | | $11.90 | |
| 114325 | | GRAVES BROOKE | 313 FOX ROAD | | | | WAYNESBIRD | VA | 22980 | USA | TRADE PAYABLE | | | | | $9.09 | |
| 114326 | | GRAVES BROOKLYN | 3300 E HANKCOCK | | | | MUSKOGEE | OH | 74403 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 114327 | | GRAVES CASSANDRA | 1720 ELDER WAY | | | | BURLINGTON | NC | 27253 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 114328 | | GRAVES CATHERINE | 1413 LONDON WAY | | | | LITHIA SPRG | GA | 30122 | USA | TRADE PAYABLE | | | | | $24.83 | |
| 114329 | | GRAVES CATHERINE | 1413 LONDON WAY | | | | LITHIA SPRIG | GA | 30122 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 114330 | | GRAVES CATHY | 2214 COOPERMILL RD | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114331 | | GRAVES CEDRIC R | 102 FOXFIRE COURT | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $75.59 | |
| 114332 | | GRAVES CHANTIEA D | 3920 OVERLAND HTS | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114333 | | GRAVES CHASSITY | 2113 E WOOD ST | | | | DECATUR | IL | 62521 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 114334 | | GRAVES CHRISTIAN | 630 AMBROSE DRIVE | | | | SALINAS | CA | 93901 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 114335 | | GRAVES CHRISTINA | 1924 E CHESTNUT | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114336 | | GRAVES CHRISTINA | 1924 E CHESTNUT | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114337 | | GRAVES CHRISTOPHER | 133 DUNCAN AVE | | | | INTERLACHEN | FL | 32148 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 114338 | | GRAVES CLAYTON | 615 DEPOT ST NE | | | | CHRISTIANSBRG | VA | 24073 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 114339 | | GRAVES CYNTHIA W | 117 CLIFTON ROAD | | | | HOLLYWOOD | FL | 33023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114340 | | GRAVES DARRYL | 2508 ACORN CT | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114341 | | GRAVES DENISE | 808 LAKECREST AVE | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $8.68 | |
| 114342 | | GRAVES DIANE | 193 MERRIMAC TRAIL | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 114343 | | GRAVES DIANE | 193 MERRIMAC TRAIL | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 114344 | | GRAVES DONNA | 7419 GRIFFITH STATION ROAD | | | | OWENSBORO | KY | 42301 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 114345 | | GRAVES DONNA | 7419 GRIFFITH STATION ROAD | | | | OWENSBORO | KY | 42301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 114346 | | GRAVES EDMOND E | 2 SHERMAN CIR NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 114347 | | GRAVES ERICA | 282 WOODARD DR | | | | MINDEN | LA | 71055 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 114348 | | GRAVES ETHEL | 1335 ZEB RD | | | | GIBSONVILLE | NC | 27249 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 114349 | | GRAVES EUNICE | 3381 GREENBRIAR PKWY 247 | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114350 | | GRAVES EVELYN | 5601 LINDENSHIRE DR  NONE | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 114351 | | GRAVES FELISA | 611 KRYSTAL LN | | | | LYNN HAVEN | FL | 32444 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114352 | | GRAVES GREGORY | 192 WADSWORTH AVE | | | | AVON | NY | 14414 | USA | TRADE PAYABLE | | | | | $390.61 | |
| 114353 | | GRAVES INAN | 10 HELEN AVE | | | | JEFFERSON | LA | 70121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114354 | | GRAVES JASEN | 1088 CHEYENNE CT APT 11 | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 114355 | | GRAVES JEANNE M | PO BOX 1657 | | | | LABELLE | FL | 33975 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 114356 | | GRAVES JENNIFER | 279 MICHICAN | | | | GALESBURG | IL | 61401 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 114357 | | GRAVES JERMICA | 455 ELMIRA ST | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114358 | | GRAVES JOANN W | 123HICKORYHILLDR | | | | WMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114359 | | GRAVES JOYCE | PO BOX 391 | | | | FORT HALL | ID | 83203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114360 | | GRAVES KEISHA E | 658 SPRING ST APT 1 | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 114361 | | GRAVES KELLY | 9436 AMERICAN EAGLE | | | | ORLANDO | FL | 32837 | USA | TRADE PAYABLE | | | | | $3.34 | |
| 114362 | | GRAVES LATASHA | 2925 CARNABY ST | | | | INDIANAPOLIS | IN | 46229 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 114363 | | GRAVES LATONYA | 6518 GRUBBY RD | | | | WILSONS | VA | 23894 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 114364 | | GRAVES MARCIA | 6540 YOUPON RD | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 114365 | | GRAVES MARLA K | 1904 PERIDOT CIR | | | | KISSIMMEE | FL | 34743 | USA | TRADE PAYABLE | | | | | $24.68 | |
| 114366 | | GRAVES MARLA K | 1904 PERIDOT CIR | | | | KISSIMMEE | FL | 34743 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 114367 | | GRAVES MARQUITA | 304 LINCOLN PLACE | | | | MULLINS | SC | 29574 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 114368 | | GRAVES MONICA | 2518 NEWLAND RD | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 114369 | | GRAVES MONTOYA | 2006 TRAIL 2 APTA | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 114370 | | GRAVES PENNIE | 201 W 8 AVE | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $121.81 | |
| 114371 | | GRAVES RAVEN | 6225 N 84TH ST 4 | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 114372 | | GRAVES RENEE | 1335 ZEB RD | | | | GIBSONVILLE | NC | 27249 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114373 | | GRAVES RICHARD | PO BOX 852 | | | | DUNEDN | FL | 34697 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 114374 | | GRAVES RICK | 3049 N LEVERS LANES | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $207.94 | |
| 114375 | | GRAVES ROBERT M | 388 STATE ROUTE 180 | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $209.99 | |
| 114376 | | GRAVES ROBIN | RT 2 BOX 317M | | | | FAIRMONT | WV | 26554 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 114377 | | GRAVES ROMAINE | 304 LANGDON ST | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114378 | | GRAVES SADIE | PO BOX 370983 | | | | LAS VEGAS | NV | 89137 | USA | TRADE PAYABLE | | | | | $13.20 | |
| 114379 | | GRAVES SARA | 1216 N UNION ST | | | | INDEPEP | MO | 64050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114380 | | GRAVES SCOTT | 66 NASH RD | | | | NEW BEDFORD | MA | 02746 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 114381 | | GRAVES SHARON | 1011 RIVERRIGED | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 114382 | | GRAVES SHAUNN | 2201 SEVERN AVE APT D 210 | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 114383 | | GRAVES STEFONE T | 117 RIDGE ST | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 114384 | | GRAVES TERRELL L | 1212 HAMILTON ST | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114385 | | GRAVES TRAVIS | 327 MERRIMAC TRAIL APT 24A | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114386 | | GRAVES WILLIAMS | P O BOX 1341 | | | | WINTER SPGS | FL | 32708 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 114387 | | GRAVESFRANOS SHARLENE | 507 HAILEYBURY ST SW | | | | PALM BAY | FL | 32908 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 114388 | | GRAVITT AMBER | 5597 LITTLE MOUNTAIN RD | | | | DAHLONEGA | GA | 30533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114389 | | GRAVITT ASHLEY | 443 MASON DR | | | | CANTON | GA | 30115 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 114390 | | GRAVITT HEATHER | 285 SOUTHFOREST RD | | | | CHICKAMAUGA | GA | 30707 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 114391 | | GRAVITT JILLIAN | | | | | MACON | GA | 30285 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114392 | | GRAVITT SCOTT | 9231 TARRYTON AVE | | | | WHITTIER | CA | 90605 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 114393 | | GRAVLEY AMANDA | 418 BROWNARD ST | | | | JACKSONVILLE | FL | 32204 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 114394 | | GRAVLEY CASEY | 106 SEGERS DR | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 114395 | | GRAVLEY CHARIS | 602 WHITMIRE RD | | | | BREVARD | NC | 28712 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 114396 | | GRAVLEY STELLA A | 2068 ZID CAMP RD | | | | ASHTON | WV | 25503 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 114397 | | GRAVLEY TAMARA | 107 PINE RIDGE DR | | | | HODGES | SC | 29653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114398 | | GRAVLEY TINA | 1321 APT B | | | | CHARLESTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114399 | | GRAVLIN CHRIS | 30 FIELDSTONE LANE | | | | ROCHESTER | NH | 03868 | USA | TRADE PAYABLE | | | | | $7.71 | |
| 114400 | | GRAVOT FRANK | 1913 GRAVOT RD | | | | IOTA | LA | 70543 | USA | TRADE PAYABLE | | | | | $8.62 | |
| 114401 | | GRAY AUSON | 12541 SIERRA DRIVE EAST | | | | TRUCKEE | CA | 96161 | USA | TRADE PAYABLE | | | | | $484.75 | |
| 114402 | | GRAY AMANDA | 700 TROTTER ST | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $0.83 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114403 | | GRAY AMANDA | 700 TROTTER ST | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $7.68 | |
| 114404 | | GRAY AMY | 2342 25TH ST | | | | CUYAHOGA FALLS | OH | 44223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114405 | | GRAY ANELIA | 5631 DELAWARE AVE | | | | CAMP LEJEUNE | NC | 28547 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 114406 | | GRAY ANGELA | 4572 BROWNS MILL CD | | | | LITHONA | GA | 30038 | USA | TRADE PAYABLE | | | | | $11.24 | |
| 114407 | | GRAY ANNMARIE | 3961 ROSEHILL RD APT 2207 | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114408 | | GRAY ANTIONETTE | PO BOX 405 | | | | JONESTOWN | MS | 38639 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 114409 | | GRAY ANTONICA | 1120 19TH ST APT9 | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $14.06 | |
| 114410 | | GRAY APRIL | 900 BROWARD RD7 | | | | JACKSONVILEE | FL | 32218 | USA | TRADE PAYABLE | | | | | $12.15 | |
| 114411 | | GRAY APRIL | 900 BROWARD RD7 | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114412 | | GRAY ARLENE | 4561 BAYWOODS CT | | | | PENSACOLA | FL | 32504 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 114413 | | GRAY ARQUETTA | 4944 MAC ROAD APT 301 | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 114414 | | GRAY ASHLEY | 305 LOCUST ST | | | | CRISFIELD | MD | 21817 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 114415 | | GRAY ASHLEY | 305 LOCUST ST | | | | CRISFIELD | MD | 21817 | USA | TRADE PAYABLE | | | | | $11.33 | |
| 114416 | | GRAY ATASHA | 2620 KEYGATE | | | | MAUMEE | OH | 43537 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114417 | | GRAY BARBARA | 171 MEADOWVIEW CIR | | | | MUNFORD | AL | 36268 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114418 | | GRAY BARBARA | 171 MEADOWVIEW CIR | | | | MUNFORD | AL | 36268 | USA | TRADE PAYABLE | | | | | $37.39 | |
| 114419 | | GRAY BETH | 33083 LOGAN HORNS MILL RD | | | | LOGAN | OH | 43138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114420 | | GRAY BETTY | P O BOX 3891 | | | | GREENVILLE | MS | 38704 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 114421 | | GRAY BETTY | P O BOX 3891 | | | | GREENVILLE | MS | 38704 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 114422 | | GRAY BILL | 716 N CHESTNUT ST | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $10.63 | |
| 114423 | | GRAY BRENDA L | 63 TASH RD | | | | NEW DURHAM | NH | 03855 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114424 | | GRAY BRIAN | 2212 N RECTOR | | | | MUNCIE | IN | 47303 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 114425 | | GRAY BRIDGET | 3091 ORDWAY DRIVE | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114426 | | GRAY BRITTANY | 1486 PLATT CIRCLE | | | | CORONA | CA | 92882 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 114427 | | GRAY CALIS | 1029 COMET ST | | | | BALTIM | MD | 21202 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 114428 | | GRAY CANDACE | 1432 W MARIETTA ST | | | | DECATUR | IL | 62522 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 114429 | | GRAY CAPRICE | 3647 INMAN CIRCLE | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 114430 | | GRAY CARMELITA | 2315 W BURLEIGH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 114431 | | GRAY CAROLYN | 15604 EVERGLADE LN  103 | | | | MITCHELLVILLE | MD | 20716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114432 | | GRAY CHANDA | 15617 INTERSTAE 40 APT8 | | | | BENTON | AR | 72015 | USA | TRADE PAYABLE | | | | | $57.01 | |
| 114433 | | GRAY CHARLENE D | 181 ROCK SPRINGS ROAD | | | | LENOIR CITY | TN | 37771 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 114434 | | GRAY CHARLITA S | 6269 OXON HILL RD APT 204 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $20.88 | |
| 114435 | | GRAY CHERYL | 8 OSBORNE ST | | | | ROCHESTER ST | NH | 03867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114436 | | GRAY CHERYL | 8 OSBORNE ST | | | | ROCHESTER ST | NH | 03867 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 114437 | | GRAY CHIQUITA | 1126 GOODFELLOW BLVD | | | | SAINT LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114438 | | GRAY CHRISTIA | 36 RIDGEMONT DR | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $37.52 | |
| 114439 | | GRAY CHRISTINA | 3001 MALLOY ST | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114440 | | GRAY CHRISTOPHER | 1150 MCCOY FARM RD | | | | SALISBURY | NC | 28146 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 114441 | | GRAY CHRYSTAL | 7419 HENDERSON GIN RD | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 114442 | | GRAY CLASSIE | 120 SW OAK STREET | | | | GREENVILLE | FL | 32331 | USA | TRADE PAYABLE | | | | | $31.50 | |
| 114443 | | GRAY CYNTHIA | 233 K ST SW | | | | WASHINGTON | DC | 20024 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 114444 | | GRAY DACIA | 889 S 11TH ST | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 114445 | | GRAY DAJE | PO BOX 11297 | | | | ST PETERSBURGH | FL | 33773 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 114446 | | GRAY DANIELLE | 1512 DAYBREAK TERRACE | | | | BALTIMORE | MD | 21236 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 114447 | | GRAY DANIELLE | 1512 DAYBREAK TERRACE | | | | BALTIMORE | MD | 21236 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 114448 | | GRAY DANTONIO | 1124 MORNING SIDE DR | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 114449 | | GRAY DARNELL | 404 APT B CRESTVIEW DR | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $44.01 | |
| 114450 | | GRAY DAVID | 181 FITCHBURG RD | | | | TOWNSEND | MA | 01469 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114451 | | GRAY DAWN | 4184 PURPLEFINCH LN | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 114452 | | GRAY DEBBIE A | 1303 BELLE HAVEN DR | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 114453 | | GRAY DEBRA | 7520 MERILL AVE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 114454 | | GRAY DEBRA G | 320 DOGWOOD | | | | SHEP | KY | 40165 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 114455 | | GRAY DEDIC | 27025 FIELDING DRIVE | | | | HAYWARD | CA | 94542 | USA | TRADE PAYABLE | | | | | $25.17 | |
| 114456 | | GRAY DELPHINE | P O BOX 3982 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $47.64 | |
| 114457 | | GRAY DELPHINE | P O BOX 3982 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 114458 | | GRAY DEMETRIS | 3075 STOUT ST | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $14.79 | |
| 114459 | | GRAY DENISE K | 4502 MOUNTVIEW RD | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 114460 | | GRAY DONALD R | 1660 HUXLEY DR | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 114461 | | GRAY DONNA | 85017 DURRANCE | | | | YULEE | FL | 32097 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 114462 | | GRAY DOROTHY | 309 RIDGE ROAD | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114463 | | GRAY DOROTHY | 309 RIDGE ROAD | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 114464 | | GRAY DOROTHY | 309 RIDGE ROAD | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 114465 | | GRAY EARLENE | 2818 N 46TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 114466 | | GRAY EARLINE | 164 E MCCORKLE CIR | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $69.35 | |
| 114467 | | GRAY ELVIRA A | 300 WEST 10TH STREET | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 114468 | | GRAY ENTERPRISES | 2200 HARBOR BLVD STE B-170 | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $53,973.29 | |
| 114469 | | GRAY ERICA | 4184 WESTBELL | | | | ST LOUIS | MO | 63108 | USA | TRADE PAYABLE | | | | | $15.40 | |
| 114470 | | GRAY ERICA | 4184 WESTBELL | | | | ST LOUIS | MO | 63108 | USA | TRADE PAYABLE | | | | | $9.47 | |
| 114471 | | GRAY ERICAMIKE | 7323 SOLANO CT APT 204 | | | | TAMPA | FL | 33634 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 114472 | | GRAY ERNEST | 1352 GABRELELL DRIVE | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 114473 | | GRAY EVELYN | 3073 PARKSIDE DR | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $22.69 | |
| 114474 | | GRAY EZEL | 804 PATION AVE | | | | CLEVELAND | MS | 38732 | USA | TRADE PAYABLE | | | | | $26.51 | |
| 114475 | | GRAY FALLON | PO BOX 505 | | | | BIG PINEY | WY | 83113 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 114476 | | GRAY GARY | 141 BROADMOOR L APTA | | | | WINSTON SALEM | NC | 27104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114477 | | GRAY GENE | BOX 4242 | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $121.21 | |
| 114478 | | GRAY GEORGEANN | 127 TUCKER STREET | | | | SAINT JOSEPH | MO | 64504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114479 | | GRAY GEORGIA | 7201 KYLE COURT | | | | COTTONDALE | AL | 35401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114480 | | GRAY GERALDINE | 738 W UNIUON APT 9F | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 114481 | | GRAY GILBERT | 159 WESTWAY | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 114482 | | GRAY GLORIA | 1870 DUDLEY STREET | | | | DENVER | CO | 80215 | USA | TRADE PAYABLE | | | | | $86.09 | |
| 114483 | | GRAY GWEN | 4301 OXBRIDGE RD | | | | RICHMOND | VA | 23236 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114484 | | GRAY HERMAN | 2934 MERCER MILL RD | | | | ELIZABETHTOWN | NC | 28337 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114485 | | GRAY IVANA | 2404 MALLARDS LNDG | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114486 | | GRAY JACKIE | 510 RUSSELL RD | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 114487 | | GRAY JAMES | 5803 AVENUE X | | | | ACTON | CA | 93510 | USA | TRADE PAYABLE | | | | | $21.45 | |
| 114488 | | GRAY JANA | 11320 ROUTE H | | | | HENLEY | MO | 65040 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 114489 | | GRAY JANET | 325 CAMELOT DR | | | | ATHENS | GA | 30606 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 114490 | | GRAY JANICE | 102 DUNBAR AVENUE | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114491 | | GRAY JASON | 140 N COY RD | | | | OREGON | OH | 43616 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 114492 | | GRAY JENNIFER M | 5521 HARVEST | | | | TOLEDO | OH | 43623 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 114493 | | GRAY JEREMY | 527 MADOLIN CT | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $2.87 | |
| 114494 | | GRAY JERI | 3825 BONNIEWOOD ST | | | | WEST VALLEY | UT | 84119 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 114495 | | GRAY JOHN | 1725 LINNERUD DRIVE | | | | SUN PRAIRIE | WI | 53590 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 114496 | | GRAY JOHN | 1725 LINNERUD DRIVE | | | | SUN PRAIRIE | WI | 53590 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 114497 | | GRAY JOHN A | 5806 30TH AVE | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $3.35 | |
| 114498 | | GRAY JOY | 3619 WAYNE ST | | | | KC | MO | 64109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114499 | | GRAY JUDY | 1550 PAMELA DR | | | | TUNNEL HILL | GA | 30755 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 114500 | | GRAY JULIA | 524ORCHARD AVE | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114501 | | GRAY JUSTINE | 19 NORWAY PLAINS ROAD APT33 | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 114502 | | GRAY KATIE | 33 ANGELICA CR | | | | PARACHUTE | CO | 81635 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114503 | | GRAY KATINA | 8922 CENTER WAY RD | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $3.48 | |
| 114504 | | GRAY KATINA | 8922 CENTER WAY RD | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $20.95 | |
| 114505 | | GRAY KAWANA | 602 MITCHELL ST | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 114506 | | GRAY KEANA | 405 S ACACIA | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $42.84 | |
| 114507 | | GRAY KENYA | 3015 CLOVER RD | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114508 | | GRAY KEOSHA | 1216 SHAW ST | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 114509 | | GRAY KEVIN | 129 WATER ST | | | | SWEDESBORO | NJ | 08085 | USA | TRADE PAYABLE | | | | | $110.00 | |
| 114510 | | GRAY KIARA | 323 PLANTATION RD | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 114511 | | GRAY KIMBERLY | 1841 SIERRA TRAIL | | | | SHHREVEPORT | LA | 75146 | USA | TRADE PAYABLE | | | | | $3.74 | |
| 114512 | | GRAY KOSHER | 1436 WATSON BLVD APT 52 WARNER | | | | WARNER ROBISN | GA | 31093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114513 | | GRAY KRYSTAL | 365 MEADVIEW DRIVE | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 114514 | | GRAY LARRY | 1600 W COUNTY ROAD 950 S | | | | COMMISKEY | IN | 47227 | USA | TRADE PAYABLE | | | | | $33.43 | |
| 114515 | | GRAY LARRY | 1600 W COUNTY ROAD 950 S | | | | COMMISKEY | IN | 47227 | USA | TRADE PAYABLE | | | | | $40.90 | |
| 114516 | | GRAY LATOYA | 440 MOUNT OLIVE RD | | | | COUSHATTA | LA | 71019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114517 | | GRAY LEAH | 4930 WEWATTA ST SW | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 114518 | | GRAY LESA | 609 ALLEN CT | | | | LEXINGTON | KY | 40505 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 114519 | | GRAY LESTER | 100 S 19TH ST | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 114520 | | GRAY LESTER | 100 S 19TH ST | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $11.78 | |
| 114521 | | GRAY LIFT INC | 4646 EAST JENSEN AVE | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $1,072.68 | |
| 114522 | | GRAY LISA | P O BOX 366 | | | | KATHLEEN | GA | 31047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114523 | | GRAY LITISHA D | 113 MEADOW CIRCLE | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 114524 | | GRAY MARIE | 362 BROCATO LANE | | | | RACELAND | LA | 70394 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 114525 | | GRAY MARIE | 362 BROCATO LANE | | | | RACELAND | LA | 70394 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 114526 | | GRAY MARKEELA | 530 WEINDALE DR | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $3.52 | |
| 114527 | | GRAY MARQUITIA | 207 CATLETT ST | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 114528 | | GRAY MARTAVIAH | 1534 HOME AVE | | | | DAYTON | OH | 45402 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 114529 | | GRAY MARY | 79 PAYSON AVE | | | | NEW YORK | NY | 10034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114530 | | GRAY MARY | 79 PAYSON AVE | | | | NEW YORK | NY | 10034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114531 | | GRAY MAYLEEN | 200 WINDER ROAD | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 114532 | | GRAY MEGAN | 5 BLV | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $10.19 | |
| 114533 | | GRAY MEISHIA | 563 W P1ST AVE APT106 | | | | THORNTON | CO | 80260 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 114534 | | GRAY MELINDA | 6454 B NORTH SPRINGFIELD | | | | SAINT JAMES | MO | 65559 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 114535 | | GRAY MELISSA | 440 MAPLE FORK RD | | | | MOUNT HOPE | WV | 25880 | USA | TRADE PAYABLE | | | | | $37.83 | |
| 114536 | | GRAY MELSSA | 2265 CRESCENT CIRCLE | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 114537 | | GRAY MICHAEL | 4852 W PARK CIRCLE | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 114538 | | GRAY MICHAEL | 4852 W PARK CIRCLE | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 114539 | | GRAY MICHAEL | 4852 W PARK CIRCLE | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 114540 | | GRAY MICHELL | DR TAYLOR LOYD | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 114541 | | GRAY MICHELLE | 134 W KELSO ST 6 | | | | INGLEWOOD | CA | 90301 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 114542 | | GRAY MIESHA | 3201 KNIGHT STREET APT1001 | | | | SHREVEPORT | LA | 71105 | USA | TRADE PAYABLE | | | | | $14.35 | |
| 114543 | | GRAY MIKA | 1501 HADLEY COURT | | | | VIRGINIA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114544 | | GRAY MONIQUE | 1820 WOODLAND CIRCLE | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 114545 | | GRAY MONTI | 1036 LAKE SHORE DR | | | | MITCHELLVILLEMD | MD | 20721 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 114546 | | GRAY MONTI | 1036 LAKE SHORE DR | | | | MITCHELLVILLEMD | MD | 20721 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 114547 | | GRAY MYESHIA | 217 MILLCREEK PKWY APT D | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 114548 | | GRAY NAKIA | 811 E 120TH ST APT 4 | | | | LA | CA | 90059 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 114549 | | GRAY NANA | 3008EAUTMONT DIR APTC | | | | BROWNEBURG | IN | 46112 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 114550 | | GRAY NEKA | 7864 XERXES | | | | BROOKLYN PARK | MN | 55444 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114551 | | GRAY NICHELLE | 603 NORFOLK AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 114552 | | GRAY NICOLE | 5903 CHARLESTON AVE | | | | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $8.95 | |
| 114553 | | GRAY NICOSIA | 10965 S GESSNER DR APT 2323 | | | | HOUSTON | TX | 77071 | USA | TRADE PAYABLE | | | | | $20.98 | |
| 114554 | | GRAY PAMELA | 418C BARROW ST | | | | FT WALTON BCH | FL | 32548 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 114555 | | GRAY PENNY C | 8 MEDEA LN | | | | TRENTON | SC | 29847 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114556 | | GRAY PHILIPPE | 2070 PLEASANT PKWY | | | | UNION | NJ | 07083 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 114557 | | GRAY PHYLLIS | 113 YORK DRIVE | | | | PORTSMOUTH | VA | 23702 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 114558 | | GRAY PRECIOUS | 6010 W CALUMET AVE | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114559 | | GRAY RAQUEL | 7646 COPPERLEAF DR | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $7.13 | |
| 114560 | | GRAY RAYSHEL | 4851 BARNWOOD RDAPT F | | | | INDIANAPOLIS | IN | 46268 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 114561 | | GRAY RENEE | 65 LUKE LN | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114562 | | GRAY RHETT | 7389 BRUNER COURT | | | | LUCERNE | CA | 95458 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 114563 | | GRAY RHONDA | 106 NORTH BELL ST | | | | WILBURTON | OK | 74578 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 114564 | | GRAY RICHARD | 7829 FOLLY CT | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $485.99 | |
| 114565 | | GRAY RICKY | 68 COURTLAND DR | | | | LAFAYETTE | GA | 30728 | USA | TRADE PAYABLE | | | | | $55.90 | |
| 114566 | | GRAY RICKY L | 7043 LENA | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114567 | | GRAY ROBERT | PO BOX 952 | | | | DUSON | LA | 70529 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 114568 | | GRAY ROBERT | PO BOX 952 | | | | DUSON | LA | 70529 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 114569 | | GRAY ROBERT | PO BOX 952 | | | | DUSON | LA | 70529 | USA | TRADE PAYABLE | | | | | $16.18 | |
| 114570 | | GRAY ROBERT | PO BOX 952 | | | | DUSON | LA | 70529 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 114571 | | GRAY ROBIN | 2229 W ALTA ST | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114572 | | GRAY RONDA | 1208 B HOMER STREET | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114573 | | GRAY RONNY A | RT BOX 376 | | | | ADRIAN | MO | 64720 | USA | TRADE PAYABLE | | | | | $15.04 | |
| 114574 | | GRAY ROSALYNN | 5833 N 80TH ST | | | | MILW | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114575 | | GRAY ROSE | 803 DOCTORS DR | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114576 | | GRAY ROSETTA | 5281 DRESDEN ROAD | | | | BIRMINGHAM | AL | 35210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114577 | | GRAY ROSLYN | 1805 ROSWELL RD | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $27.90 | |
| 114578 | | GRAY RUBY | 2204 SOUTHLAKE COVE CT | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $0.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114579 | | GRAY RUBY | 2204 SOUTHLAKE COVE CT | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 114580 | | GRAY SALLIE | 1109 NORTH EDMOND | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114581 | | GRAY SAMON | 105 HYLAND DR | | | | THIB | LA | 70301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114582 | | GRAY SAMON P | 105 HYLAND DR | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114583 | | GRAY SANDRA | 1817 BOWMAN | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 114584 | | GRAY SARAH | 6623 BARRINGTON DR | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $53.84 | |
| 114585 | | GRAY SCARLETT | 104 JAMESTOWN RD | | | | FRONT ROYAL | VA | 22630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114586 | | GRAY SHAMEKA | 1223 WESTERN PARK DRIVE | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 114587 | | GRAY SHANDRA | 3927 FARRELL DR | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114588 | | GRAY SHANTIL | 6124 W SPENCER PL | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $21.56 | |
| 114589 | | GRAY SHARON | 1912 WEST 4TH ST | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 114590 | | GRAY SHAUNTALANA | 410 10TH ST | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114591 | | GRAY SHAWANA | 4981 NW 123RD RD | | | | WILBURTON | OK | 74578 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 114592 | | GRAY SHEILA | 54 KING GEORGE QUAY | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 114593 | | GRAY SHERICE | 7512SOLLEYRD | | | | GGLENBURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 114594 | | GRAY SHERRILL L | 305 37TH ST SE APT 304 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 114595 | | GRAY SHIRLEY | 878 FRONT ST | | | | TCHULA | MS | 39169 | USA | TRADE PAYABLE | | | | | $71.54 | |
| 114596 | | GRAY SHIRLEY A | 878 FRONT ST | | | | TCHULA | MS | 39169 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 114597 | | GRAY SHONTISHA | 9112 COZENS AVE | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114598 | | GRAY STEPANIE | 3596 SE SARAH | | | | STUART | FL | 34994 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114599 | | GRAY STEPHANIE | 17087 W STATE ROTE 105 | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114600 | | GRAY STEVE | 135 ORCHARD AVE | | | | DOVER FOXCROFT | ME | 04426 | USA | TRADE PAYABLE | | | | | $165.89 | |
| 114601 | | GRAY SUMMER | PO BOX 55269 | | | | VIRGINIA BEACH | VA | 23471 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114602 | | GRAY SUZETTE | 122 A STEDMAN ST | | | | FORT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | | | | | $29.61 | |
| 114603 | | GRAY TAMEEKA | 1255 SOUTH ST ST | | | | SYR | NY | 13202 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 114604 | | GRAY TAMMY | 382 COLLINS RD | | | | RUSSELLVILLE | KY | 42276 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 114605 | | GRAY TAMMY | 382 COLLINS RD | | | | RUSSELLVILLE | KY | 42276 | USA | TRADE PAYABLE | | | | | $7.41 | |
| 114606 | | GRAY TANEQUIA | 1008 VALLEY LIGHT AVE | | | | HENDERSON | NV | 89014 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 114607 | | GRAY TANYA | 1231 W 88TH ST | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 114608 | | GRAY TARA | 619 N HERRITAGE | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 114609 | | GRAY TARA | 619 N HERRITAGE | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 114610 | | GRAY TARRA D | 8216 NORTH STREET APT B | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 114611 | | GRAY TAWANA | 10013 GREENBELT ROAD T3 | | | | GREENBELT | MD | 20706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114612 | | GRAY TED | 833 OLD CULLMAN RD | | | | ARAB | AL | 35016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114613 | | GRAY TENESHA K | 6326 N 112TH CIRCLE | | | | OMAHA | NE | 68164 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114614 | | GRAY TERRA T | 6701 TACOMA AVE S | | | | TACOMA | WA | 98408 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 114615 | | GRAY TERRANCE | 899 COWAN RD SE | | | | CONYERS | GA | 30094 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 114616 | | GRAY TERRI | 180 CEDAR RIDGE RD | | | | ORYFORK | VA | 24549 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 114617 | | GRAY TIFFANY | 5611 S BISON AVE | | | | FORT MOHAVE | AZ | 86426 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 114618 | | GRAY TIFFANY | 5611 S BISON AVE | | | | FORT MOHAVE | AZ | 86426 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 114619 | | GRAY TIFFANY | 5611 S BISON AVE | | | | FORT MOHAVE | AZ | 86426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114620 | | GRAY TIMOTHY | 1115 HAVEL DR SW | | | | MARIETTA | GA | 30008 | USA | TRADE PAYABLE | | | | | $34.09 | |
| 114621 | | GRAY TIMOTHY L | 502 WOODLAND AVE | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114622 | | GRAY TINA | 3563 N COUNTY RD | | | | MILAN | IN | 47031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114623 | | GRAY TINA A | 270 LYDIA LANE | | | | CHEEKTOWAGA | NY | 14225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114624 | | GRAY TISHAWN | 117 MEADS CIRCLE | | | | HERTFORD | NC | 27944 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114625 | | GRAY TONIQUE | 7882 AMERICANA CIR | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $3.81 | |
| 114626 | | GRAY TRACI | 372 HARRILL ST | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 114627 | | GRAY TYKESHA | 4103 MAYBERRY RD | | | | PINE BLUFF | AR | 71603 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 114628 | | GRAY TYNEKA | 1911 COPELAND ST | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 114629 | | GRAY VALERIA R | 125 LEGRAND BLVD | | | | GREENVILLE | SC | 29807 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114630 | | GRAY VANNA | 307 BYNUM | | | | SIKESTON | MO | 63801 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 114631 | | GRAY VELMA | 3947 CALVERT AVENUE | | | | CHESAPKE BCH | MD | 20732 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 114632 | | GRAY VERONICA | 2941 NW 190TH ST | | | | MIAMI GARDENS | FL | 33056 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 114633 | | GRAY VERSHAWNA | 1432 CLEARAIRE RD | | | | HERMINIE | PA | 15637 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 114634 | | GRAY WILLIAM | 1405 E HWY 10 | | | | FT GIBSON | OK | 74434 | USA | TRADE PAYABLE | | | | | $32.65 | |
| 114635 | | GRAY Y | 1155 MOUNT VERNON HWY | | | | ROSWELL | GA | 30076 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 114636 | | GRAYBAR ELECTRIC INC | FILE 57071 | | | | LOS ANGELES | CA | 90074 | USA | TRADE PAYABLE | | | | | $880.98 | |
| 114637 | | GRAYBARKER DENEICY Y | 2607 COYT DR | | | | KILLEEN | OK | 76543 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 114638 | | GRAYBEAL PATTI | 326 N ELM ST | | | | ORRVILLE | OH | 44667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114639 | | GRAYBILL JUSTINE | 4589 NORTON LANE | | | | WHITEHALL | OH | 43213 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 114640 | | GRAYBILL ROBERTA | 148 JOAN STREET | | | | ELIZABETHTOWN | PA | 17562 | USA | TRADE PAYABLE | | | | | $24.34 | |
| 114641 | | GRAYDAY LINDA | 182 WENDY HILL RD | | | | ODUM | GA | 31555 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114642 | | GRAYER MELANIE | 2841 S ESTATES RD | | | | MACON | GA | 31216 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 114643 | | GRAYER SHONELLE | 4407 N 62ND ST APT 32 | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 114644 | | GRAYER TEQUILA | 104 HICKORY | | | | DERMOTT | AR | 71638 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 114645 | | GRAYER TERRANCE | 2295 NW 93RD ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $88.60 | |
| 114646 | | GRAYES EVA | 5 MI N I-40 EXIT 131 | | | | CONONCITO | NM | 87026 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 114647 | | GRAYHUNT REGINA | 6504 WOODROW AVE | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $12.60 | |
| 114648 | | GRAYMOUNTAIN WANDA | XXXX | | | | MESA | AZ | 85201 | USA | TRADE PAYABLE | | | | | $35.92 | |
| 114649 | | GRAYRHODES ALMETA | 3 HICKORY TRACE DR | | | | JUSTICEE | IL | 60458 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 114650 | | GRAYS TERRASITA | 1319 NW 72ND ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 114651 | | GRAYS WINDELL B | NONE | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $105.14 | |
| 114652 | | GRAYSON ALFRED | 1695 DELMAR APT 306 | | | | DENVER | CO | 80207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114653 | | GRAYSON ERIKA | 502 WIDENER LN | | | | SOUTH BEND | IN | 46614 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 114654 | | GRAYSON GERNARD | 100 CRESTWOOD FOREST APT 1104 | | | | GREENVILLE | SC | 29609 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 114655 | | GRAYSON HEATHER | 6125 SECOND ST | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 114656 | | GRAYSON JEANINE | 2309 100TH AVE | | | | OAKLAND | CA | 94603 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 114657 | | GRAYSON JESSICA M | 133 MCABEE LN | | | | BESSEMER CITY | NC | 28016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114658 | | GRAYSON KATHY | PO BOX 720 | | | | MANSFIELD | AR | 72944 | USA | TRADE PAYABLE | | | | | $27.44 | |
| 114659 | | GRAYSON KENNEDY | 910 MESQUITE HOLLOW PL | | | | ROUND ROCK | TX | 78665 | USA | TRADE PAYABLE | | | | | $411.34 | |
| 114660 | | GRAYSON LENA | 3309 FLORAL CT | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114661 | | GRAYSON LETONYA | 821 VICTORIA CT | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $11.73 | |
| 114662 | | GRAYSON MICHAEL | 1023 NORTH CHURCH STREET | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114663 | | GRAYSON MIKEY | 4952 25TH ST W | | | | BRAD | FL | 34207 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 114664 | | GRAYSON MR | 6535 PASTEUR CT | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $40.80 | |
| 114665 | | GRAYSON PAM | 5201 C L DEES DR | | | | OCEAN SPRINGS | MS | 39565 | USA | TRADE PAYABLE | | | | | $1,127.70 | |
| 114666 | | GRAYSON REBECCA | 1018 BLANTON DR | | | | CHATTANOOGA | TN | 37412 | USA | TRADE PAYABLE | | | | | $28.54 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114667 | | GRAYSON SHANAYA | 514 BURWELL AVE | | | | HENDERSON | NC | 27536 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 114668 | | GRAYSON SHELLEY | 565 45TH ST | | | | OAKLAND | CA | 94609 | USA | TRADE PAYABLE | | | | | $2,354.38 | |
| 114669 | | GRAYSON TAWANA | 531 24TH PLACE NORTH | | | | BHAM | AL | 35203 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 114670 | | GRAYSON UTILITIES | 671 SOUTH STATE HWY 7 | ATTN: UTILITY DEPARTMENT | | | GRAYSON | KY | 41143 | USA | UTILITIES PAYABLE | | | | | $862.95 | |
| 114671 | | GRAYSONJACKSON GEORGEDESTI | 17 MIMOSA DRIVE | | | | CHATTANOOGA | TN | 37415 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 114672 | | GRAYSONYATES MELINDA M | 620 WILLIS LANE | | | | CULPEPER | VA | 22701 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 114673 | | GRAYTOCK A | 21 SPIT BROOK ROAD | | | | NASHUA | NH | 03060 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 114674 | | GRAZA LINDA | 1205 TRIANGLE DR | | | | LAKE WALES | FL | 33853 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 114675 | | GRAZE LATASHA | 13 ANDERSON DR | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 114676 | | GRAZIADIO INVESTMENT CO | 149 PALOS VERDES BOULEVARD SUITE E | CD COMMERCE REALTY | | | REDONDO BEACH | CA | 90277 | USA | TRADE PAYABLE | | | | | $12,085.71 | |
| 114677 | | GRAZULIS SARA | 236 SAINT CROIX DRIVE | | | | PITTSBURGH | PA | 15235 | USA | TRADE PAYABLE | | | | | $6.36 | |
| 114678 | | GRDON DOMINIC | 315 ANSELL AVE | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $36.32 | |
| 114679 | | GROOSIC CHRISTINE | 4100 WESTBROOK DR APT 419 | | | | BROOKLYN | OH | 44144 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 114680 | | GREALISH DARREN | 22 HILL STREET | | | | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 114681 | | GREAR TARA L | 419 MYRTLE AVE | | | | KANSAS CITY | MO | 64124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114682 | | GREAR TINA | 1136 WAHLER PL SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 114683 | | GREASE TRAP SERVICE | P O BOX 30823 | | | | SPOKANE | WA | 99223 | USA | TRADE PAYABLE | | | | | $90.92 | |
| 114684 | | GREAT AMERICAN MERCHANDISE & E | | | | | | | | | TRADE PAYABLE | | | | | $62,115.39 | |
| 114685 | | GREAT BEND TRIBUNE | 2012 FOREST AVE | | | | GREAT BEND | KS | 67530 | USA | TRADE PAYABLE | | | | | $2,484.00 | |
| 114686 | | GREAT FALLS TRIBUNE | P O BOX 677334 | | | | DALLAS | TX | 75267 | USA | TRADE PAYABLE | | | | | $880.74 | |
| 114687 | | GREAT LAKES COCA COLA DIST LLC | PO BOX 809082 | | | | CHICAGO | IL | 60680 | USA | TRADE PAYABLE | | | | | $58,805.19 | |
| 114688 | | GREAT LAKES DART MFG CO INC | DEPT 5557 PO BOX 3090 | | | | MILWAUKEE | WI | 53201 | USA | TRADE PAYABLE | | | | | $8,882.63 | |
| 114689 | | GREAT LAKES KWIK SPACE | PO BOX 1124 | | | | BEDFORD PARK | IL | 60499 | USA | TRADE PAYABLE | | | | | $594.00 | |
| 114690 | | GREAT LAKES TECHNOLOGIES LLC | 2750 ALFT LANE | | | | ELGIN | IL | 60124 | USA | TRADE PAYABLE | | | | | $102,343.04 | |
| 114691 | | GREAT MOUNTAIN WEST SUPPLY INC | 3777 SOUTH 500 WEST | | | | SALT LAKE CITY | UT | 84115 | USA | TRADE PAYABLE | | | | | $18,488.45 | |
| 114692 | | GREAT NORTHWEST INC | PO BOX 731009 | | | | PUYALLUP | WA | 98373 | USA | TRADE PAYABLE | | | | | $477.40 | |
| 114693 | | GREAT PLAINS SMALL ENGINE | 619 TERRY RANCH RD | | | | CHEYENNE | WY | 82007 | USA | TRADE PAYABLE | | | | | $385.37 | |
| 114694 | | GREAT SOUTHERN HOMES | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $3,286.00 | |
| 114695 | | GREAT WASTE AND RECYLING | 3051 NW 129 STREET | | | | OPA LOCKA | FL | 33054 | USA | TRADE PAYABLE | | | | | $742.32 | |
| 114696 | | GREATER AUGUSTA UTILITY DISTRICT ME | 12 WILLIAMS ST | | | | AUGUSTA | ME | 04330 | USA | UTLITIES PAYABLE | | | | | $173.48 | |
| 114697 | | GREATER CHAMBERBURG CHAMBER OF | 100 LINCOLN WAY EAST STE A | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $1,300.00 | |
| 114698 | | GREATER DALLAS CONSTRUCTION | P O BOX 225457 | | | | DALLAS | TX | 75222 | USA | TRADE PAYABLE | | | | | $32,180.59 | |
| 114699 | | GREATER GREATER L | 47 LINCOLN AVE | | | | SAUGUS | MA | 01906 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 114700 | | GREATER NY W B IND FUND INC | PO BOX 5340 STE 600 67-69 PUB | | | | WILKES BARRE | PA | 18710 | USA | TRADE PAYABLE | | | | | $2,358.44 | |
| 114701 | | GREATEST EVER | 117 LYNN KNOLLS | | | | SCOTT DEPOT | WV | 25560 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 114702 | | GREATHOUSE ANDREA | 10 BROWNS RD | | | | MTTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114703 | | GREATHOUSE BETH | 234 N BLUFF | | | | TAHLEQUAH | OK | 74464 | USA | TRADE PAYABLE | | | | | $60.75 | |
| 114704 | | GREATHOUSE CHER | 413 A 13TH STREET | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $37.30 | |
| 114705 | | GREATHOUSE DONALD | 474 58TH ST | | | | CHAS | WV | 25304 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 114706 | | GREATHOUSE JACQUIE | 479 HAMMEL ST | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 114707 | | GREATHOUSE JIMMY | 1728 E DARTMOUTH ST APT B | | | | LUBBOCK | TX | 79403 | USA | TRADE PAYABLE | | | | | $22.70 | |
| 114708 | | GREATHOUSE LYNN | 1304 SEVILLA AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114709 | | GREATHOUSE NATISHA | 601 BOARDWAY STREET | | | | MATRINS FERRY | OH | 43935 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 114710 | | GREATHOUSE TAMI | 922 RUSSEL ST | | | | OTTUMWA | IA | 52501 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 114711 | | GREATOR TSHUMA | 9200 5TH ST | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $15.94 | |
| 114712 | | GREATOREX RONALD | 39 CENTRAL AVE | | | | CALDWELL | NJ | 07006 | USA | TRADE PAYABLE | | | | | $855.99 | |
| 114713 | | GREATWAVES DEFAULT | 2512 W 134TH PLACE | | | | GARDENA | CA | 90249 | USA | TRADE PAYABLE | | | | | $16.23 | |
| 114714 | | GREAUX CARMEN I | 173-4 ESTATE TUTU | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 114715 | | GREAVER LAURA | PO BOX 414 | | | | LOST CREEK | WV | 26385 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 114716 | | GREAVES ARNOLD | 7720 DESMOND AVE | | | | CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $9.24 | |
| 114717 | | GREBE ANDREA | 17671 W 130TH | | | | NORTH ROYALTON | OH | 44133 | USA | TRADE PAYABLE | | | | | $14.50 | |
| 114718 | | GRECHEAN J PEREZ | URB SANTIAGO C A N 123 B | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 114719 | | GRECIA ANAYA | 2390 4TH ST | | | | SPARKS | NV | 89431 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 114720 | | GRECIA SOUZA | 2815 PECAN | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 114721 | | GRECK JOE | 3945 W MAPLE RD | | | | WIXOM | MI | 48393 | USA | TRADE PAYABLE | | | | | $79.70 | |
| 114722 | | GRECKI PAVING INC | 156 LESTER ST | | | | NEW BRITAIN | CT | 06051 | USA | TRADE PAYABLE | | | | | $434.60 | |
| 114723 | | GRECO CARLOS | 1559 TONAWANDA AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 114724 | | GRECO LOUISE | 7421 20TH AVENUE | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $42.18 | |
| 114725 | | GREEAR RITA | 729 S 19TH | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $7.21 | |
| 114726 | | GREEB TAMARA | 1459 TYLER AVE | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 114727 | | GREEENLEND SCOTT | 8441 E 105TH AVE | | | | HENDERSON | CO | 80640 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 114728 | | GREELEY AREA HABITAT FOR | | | | | | | | | TRADE PAYABLE | | | | | $5,000.00 | |
| 114729 | | GREELEY ELIZABETH | 209 | | | | ESCONDIDO | CA | 92026 | USA | TRADE PAYABLE | | | | | $14.03 | |
| 114730 | | GREELY ANGEL | 1836 BERKSHIRE PL | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 114731 | | GREELY MARION | 9 COLUMBIA RD | | | | MARBLEHEAD | MA | 01945 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 114732 | | GREELY MILDETTA | 1511 BENNING RD NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 114733 | | GREEN ADA | 1998 COUNTRY CLUB RD | | | | ELKINS | WV | 26241 | USA | TRADE PAYABLE | | | | | $13.13 | |
| 114734 | | GREEN AISHA | 1181 KING ST | | | | CHARLESTON | SC | 29403 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 114735 | | GREEN ALEX | 2015CLAUMER CT | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 114736 | | GREEN ALKESHA | 544 S LOGAN ST | | | | RIDGELAND | SC | 29936 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114737 | | GREEN ALTHEA | 3858 HANEY RD | | | | DAYTON | OH | 45416 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114738 | | GREEN AMBER | 215 NORTH HURON APT 3 | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 114739 | | GREEN AMY | 1010 EAST WALNUT AVENUE | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 114740 | | GREEN ANABELE E | URB USUVAL CALLE VENUS D5 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 114741 | | GREEN AND SONS LLC | 412 IRON ST | | | | BRIGHTON | CO | 80603 | USA | TRADE PAYABLE | | | | | $10,993.50 | |
| 114742 | | GREEN ANDRE V | 108 CHERYL LN | | | | DUDLEY | NC | 28333 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 114743 | | GREEN ANGELA | 104 LUKE ST | | | | NASHVILLE | GA | 31639 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114744 | | GREEN ANGELA | 104 LUKE ST | | | | NASHVILLE | GA | 31639 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114745 | | GREEN ANGIE | 3221 THUNDER RD | | | | MIDDLEBURG | FL | 32068 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 114746 | | GREEN ANGIE | 3221 THUNDER RD | | | | MIDDLEBURG | FL | 32068 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 114747 | | GREEN ANN | PO BOX 2662 | | | | FORT PIERCE | FL | 34954 | USA | TRADE PAYABLE | | | | | $11.84 | |
| 114748 | | GREEN ANNIE | PO BOX 2662 | | | | FORT PIERCE | FL | 34954 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114749 | | GREEN ANTHONY | 1309 MAY OAK CIR | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $0.00 | |
| 114750 | | GREEN ANTHONY | 1309 MAY OAK CIR | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114751 | | GREEN ANTOINETTE | 1514 E 191ST | | | | CLEVELAND | OH | 44117 | USA | TRADE PAYABLE | | | | | $259.69 | |
| 114752 | | GREEN ANTWAN | 309 WILSHIRE BLVD | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114753 | | GREEN ANTWONE | 2018 N WISCONSIN STREET | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114754 | | GREEN APRIL | 1712 NW 5 TH AVE | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114755 | | GREEN ARCHIE | 325 CITRUS STREET | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 114756 | | GREEN ASHLEY | 302 SHAMROCK DR | | | | JAX | NC | 28540 | USA | TRADE PAYABLE | | | | | $2.38 | |
| 114757 | | GREEN ASHLEY M | 4605 HWY 75 | | | | ST GABRIEL | LA | 70776 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114758 | | GREEN ASHLEY M | 4605 HWY 75 | | | | ST GABRIEL | LA | 70776 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114759 | | GREEN ASHLIE M | 4605 HWY 75 | | | | ST GABRIEL | LA | 70776 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114760 | | GREEN AUBRIE | 1408 2ND AVEAPT 4 | | | | SCOTTSBLUFF | NE | 69361 | USA | TRADE PAYABLE | | | | | $92.35 | |
| 114761 | | GREEN AUDRIE D | 2325 CHELSEA | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 114762 | | GREEN BAKARI | 105 MILL STREET COURT | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 114763 | | GREEN BELINDA | 602 W 9TH ST APT 1 | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114764 | | GREEN BENANITA | 426 BUCKINGHAM CIR | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $21.59 | |
| 114765 | | GREEN BENITHA | 157 DAISY LANE | | | | TABOR CITY | NC | 28463 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 114766 | | GREEN BERNADETTE | 4982 SERAFICA DR | | | | LAKE WORTH | FL | 33461 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114767 | | GREEN BERTA | 1026 NORRIS DR | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114768 | | GREEN BETTY | 202 GLEBE RD | | | | SUMMERVILLE | SC | 36301 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 114769 | | GREEN BETTY | 202 GLEBE RD | | | | SUMMERVILLE | SC | 36301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114770 | | GREEN BETTY | 202 GLEBE RD | | | | SUMMERVILLE | SC | 36301 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 114771 | | GREEN BEVERLIE | 532 BATES RD | | | | TOLEDO | OH | 43610 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 114772 | | GREEN BEVERLY E | 2910 RICHMOND HILL APT 23A | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114773 | | GREEN BILLIE J | 8019 BLAZING STAR RD | | | | JAX | FL | 32210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114774 | | GREEN BONNIDET | 1303CARVER ST | | | | BOSSIER | LA | 71111 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 114775 | | GREEN BRANDY | 1245 SUGARWOOD CIR | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 114776 | | GREEN BRANDY | 1245 SUGARWOOD CIR | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 114777 | | GREEN BRANDY M | 1245 SUGARWOOD CIR | | | | ESSEX BA | MD | 21221 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 114778 | | GREEN BRANDY M | 1245 SUGARWOOD CIR | | | | ESSEX BA | MD | 21221 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 114779 | | GREEN BRENDA | 697 NE THOMPSON RD | | | | DECATUR | AL | 35603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114780 | | GREEN BRENDA | 697 NE THOMPSON RD | | | | DECATUR | AL | 35603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114781 | | GREEN BRIAN | 5215 THUNDER HILL RD | | | | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 114782 | | GREEN BRIAN | 5215 THUNDER HILL RD | | | | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114783 | | GREEN BRIDGETT | 1464 YELLOWTHROAT ST | | | | HOMESTEAD | FL | 33035 | USA | TRADE PAYABLE | | | | | $153.98 | |
| 114784 | | GREEN BRITNEY | 272 SUNSHINE SPRINGS COURT | | | | HENDERSON | NV | 89014 | USA | TRADE PAYABLE | | | | | $140.47 | |
| 114785 | | GREEN BRITTANIE | 14765 CHEF MENTEUR HWY | | | | NEW ORLEANS | LA | 70129 | USA | TRADE PAYABLE | | | | | $27.82 | |
| 114786 | | GREEN BRITTANY | 3508 W 4TH ST | | | | TULSA | OK | 74127 | USA | TRADE PAYABLE | | | | | $10.41 | |
| 114787 | | GREEN BROOKE | 2520 NE 44TH AVE | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 114788 | | GREEN BRUCE | 7 SOUTH KLGIAL ST | | | | FINKSBURG | MD | 21048 | USA | TRADE PAYABLE | | | | | $370.93 | |
| 114789 | | GREEN CALEIGH | 2112 N HOLK 2 | | | | SPOKANE | WA | 99216 | USA | TRADE PAYABLE | | | | | $4.13 | |
| 114790 | | GREEN CANDACE | LOT 50 DUTCH RD | | | | NEWPORT | NC | 28570 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 114791 | | GREEN CANDICE | 712 MOUNT AIRY ST | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 114792 | | GREEN CARA | 906 RIDGEWOOD DR | | | | REMLAP | AL | 35133 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 114793 | | GREEN CARESS | 433 N 7TH ST APT 16N | | | | CAMDEN | NJ | 08102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114794 | | GREEN CARLTON | 5 S GRAY AVE | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $115.90 | |
| 114795 | | GREEN CARMEN | 710 BROADWAY | | | | BRENTWOOD | NY | 11717 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 114796 | | GREEN CAROL | PO BOX 912 | | | | STAUNTON | VA | 22803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114797 | | GREEN CAROLYN S | 234 SWANNANOA ST | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 114798 | | GREEN CASSANDRA | 1844 TERRY ST NE | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 114799 | | GREEN CASSIE | 1800 EAST 38 ST | | | | SAV | GA | 31404 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 114800 | | GREEN CATHY | 14718 CARDIGAN SQ | | | | CENTREVILLE | VA | 20120 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 114801 | | GREEN CELESTE | 5112 OSAGE AVE | | | | KANSAS CITY | MO | 64133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114802 | | GREEN CHAKA | 754 CONCORDIA AVE | | | | SAINT PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 114803 | | GREEN CHARLEDRIX N | 725 CELESTE LN | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114804 | | GREEN CHARLENA | 1795 MELROSE DR SW | | | | ATLANTA | GA | 30310 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 114805 | | GREEN CHERYL | 9127 SW 92ND ST | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114806 | | GREEN CHIQUITA | 116 S SUMTER ST | | | | SUMTER | SC | 29125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114807 | | GREEN CHRIS | 4162 ALF ST | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $27.42 | |
| 114808 | | GREEN CHRIS | 4162 ALF ST | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 114809 | | GREEN CHRIS | 4162 ALF ST | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 114810 | | GREEN CHRIS A | 905 W MONTEREY CT | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 114811 | | GREEN CHRISTIE | 5311 OAK LEAF DR APT 16 | | | | KANSAS CITY | MO | 64129 | USA | TRADE PAYABLE | | | | | $75.82 | |
| 114812 | | GREEN CHRISTINE | 1171 E EAGLE POINT DR | | | | SHELTON | WA | 98584 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 114813 | | GREEN CHRISTINE | 1171 E EAGLE POINT DR | | | | SHELTON | WA | 98584 | USA | TRADE PAYABLE | | | | | $76.00 | |
| 114814 | | GREEN CHRISTINE | 1171 E EAGLE POINT DR | | | | SHELTON | WA | 98584 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 114815 | | GREEN CIERA M | 10705 BICKFORD AVE | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 114816 | | GREEN CINDY | 584 NORTH DEEP COVE DRIVE | | | | CLEVELAND | OK | 74020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114817 | | GREEN CLAUDIA | PLEASE ENTER | | | | CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $31.09 | |
| 114818 | | GREEN CONNIE | 233 REEVES AVE | | | | HAMILTON | NJ | 08610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114819 | | GREEN CORA | 370 NW 146TH DR APT 153 | | | | GAINESVILLE | FL | 32669 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 114820 | | GREEN CORDELL | 614 HIBISCUS CT | | | | HENRICO | VA | 23075 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114821 | | GREEN CURTIS | 63 MANLY ST | | | | PORTSMOUTH | VA | 23702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114822 | | GREEN CUTINA | 296 COMPTON CT | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 114823 | | GREEN CYNTHIA | 5604 SHY ST | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 114824 | | GREEN CYNTHIA | 5604 SHY ST | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 114825 | | GREEN CYNTHIA | 5604 SHY ST | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114826 | | GREEN CYNTHIA | 5604 SHY ST | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114827 | | GREEN CYNTHIA | 5604 SHY ST | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114828 | | GREEN CYNTHIA D | 3213 BUENA VISTA TER SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $13.79 | |
| 114829 | | GREEN CYTHIA | 6320 RIVERSIDE CT | | | | MIT | LA | 70003 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 114830 | | GREEN DANA | 6264 FM 19 | | | | PALESTINE | TX | 73068 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 114831 | | GREEN DANIEL | 322 BIDDLE ROAD | | | | DRY PRONG | LA | 71423 | USA | TRADE PAYABLE | | | | | $3.05 | |
| 114832 | | GREEN DANIELLE | 113 S 7TH BOX 726 | | | | LOVING | NM | 88256 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 114833 | | GREEN DANIELLE G | 1241 W GEORGIA RD | | | | WOODRUFF | SC | 29388 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 114834 | | GREEN DANIYEL | 304 HORSESHOE DR | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 114835 | | GREEN DAPHNE | 407 W 6TH ST | | | | LAUREL | DE | 19956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114836 | | GREEN DARYLNEQUIA D | 1210 MAGNOLIA AVE | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114837 | | GREEN DASIAH | 907 OLIVE BRANCJ CT | | | | BALTIMORE | MD | 21040 | USA | TRADE PAYABLE | | | | | $14.77 | |
| 114838 | | GREEN DAWN | 9918 CHESSINGTON WAY | | | | BOWIE | MD | 20721 | USA | TRADE PAYABLE | | | | | $49.54 | |
| 114839 | | GREEN DAWN | 9918 CHESSINGTON WAY | | | | BOWIE | MD | 20721 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 114840 | | GREEN DEBORAH | 12414 POMFRET CT | | | | MIDLOTHIAN | VA | 23114 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 114841 | | GREEN DEBRA | 23055 POSTGARDENS WAY | | | | BOCA RATON | FL | 33433 | USA | TRADE PAYABLE | | | | | $69.40 | |
| 114842 | | GREEN DEDRA | 4460 RIVER BIRCH LOOP | | | | GREENSBORO | NC | 27409 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114843 | | GREEN DEEANNA | 657 LAKE CAROLINE DRIVE | | | | RUTHER GLEN | VA | 22546 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 114844 | | GREEN DEIDRE | 1843 S KEDZIE AVE | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $64.44 | |
| 114845 | | GREEN DEJA | 3901 GIBSON STREET | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 114846 | | GREEN DEKERIA | 125 P STREET | | | | WASHINGTON | DC | 20024 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 114847 | | GREEN DELBERT | 8404 BRIAN AVE S W | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 114848 | | GREEN DELICIA | 1074 FORESTBROOK RD | | | | MB | SC | 29577 | USA | TRADE PAYABLE | | | | | $18.57 | |
| 114849 | | GREEN DELORIS | 1953 COLUMBIS ST | | | | NORTH  CHALRES | SC | 29405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 114850 | | GREEN DELORIS | 1953 COLUMBIS ST | | | | NORTH  CHALRES | SC | 29405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 114851 | | GREEN DEMECH | 4254 SOUTH CRYSTAL CT 1624 | | | | AURORA | CO | 80014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114852 | | GREEN DEMECH A | 1771 S QUEBEC WAY APT202 | | | | DENVER | CO | 80231 | USA | TRADE PAYABLE | | | | | $215.72 | |
| 114853 | | GREEN DENISE | 3440 W VIA DEL DESERTO  NONE | | | | PHOENIX | AZ | 85086 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114854 | | GREEN DENISE | 3440 W VIA DEL DESERTO  NONE | | | | PHOENIX | AZ | 85086 | USA | TRADE PAYABLE | | | | | $399.99 | |
| 114855 | | GREEN DENISHA | 2511 MEXICO ST | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114856 | | GREEN DENNIS | 3855 AIRPORT HWY APT 37 | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 114857 | | GREEN DEVONTE L | 209 LITTLE RIVER | | | | WINCHESTER | VA | 22602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114858 | | GREEN DIETRA | 2514 LEXINGTON DR | | | | JANESVILLE | WI | 53545 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 114859 | | GREEN DIMETRIS | 3763 N 10 ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $31.68 | |
| 114860 | | GREEN DIMETRIS | 3763 N 10 ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $14.01 | |
| 114861 | | GREEN DOMINQUE | 3117 ENTERPRISE DR | | | | WILMINGTON | NC | 28405 | USA | TRADE PAYABLE | | | | | $7.68 | |
| 114862 | | GREEN DONALD W | 136 LAMBETH RD | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 114863 | | GREEN DONNA | 1931 MAPLE RD | | | | W TERRE HAUTE | IN | 47885 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 114864 | | GREEN DONNA | 1931 MAPLE RD | | | | W TERRE HAUTE | IN | 47885 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 114865 | | GREEN DONNIELLE | 2342 NAVAJO COURT APT A | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114866 | | GREEN DORIS | 3115 MANAND ST | | | | CARMICHAEL | CA | 95608 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 114867 | | GREEN DOROTHY | 201 CASEY DRIVE APT D132 | | | | RICHMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $7.68 | |
| 114868 | | GREEN DORRIS | PO BOX 103 | | | | BEAUFORT | SC | 29901 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 114869 | | GREEN DOT CORPORATION SBT | 605 E HUNTINGTON DR | | | | MONROVIA | CA | 91016 | USA | TRADE PAYABLE | | | | | $154,488.12 | |
| 114870 | | GREEN EARLENE | 1004 PINERIDGE TRAIL | | | | MEEKER | OK | 74855 | USA | TRADE PAYABLE | | | | | $25.56 | |
| 114871 | | GREEN EBONI | 1091 MERRITT ST | | | | ALMAONTE | FL | 32701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114872 | | GREEN EBONY | 4876 N 44TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114873 | | GREEN EDDIE | 2 DUKES WAY | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 114874 | | GREEN EDDIE | 2 DUKES WAY | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $51.36 | |
| 114875 | | GREEN ELAINE | 15005 COASTAL BAY CIR APT 1220 | | | | NAPLES | FL | 34119 | USA | TRADE PAYABLE | | | | | $34.40 | |
| 114876 | | GREEN ELIZABETH | 657 FILLMORE ST | | | | GARY | IN | 46402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114877 | | GREEN ELIZEBETH | PLEASE ENTER | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 114878 | | GREEN ELOISE | 204 FOREST AVE | | | | SOPERTON | GA | 30457 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 114879 | | GREEN EMIN B | 4948 EAGLESMERE DR APT 637 | | | | ORLANDO | FL | 32819 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 114880 | | GREEN EQQUANDRA | 100 W NORTH ST | | | | HOLLANDALE | MS | 38748 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 114881 | | GREEN EQUANDRA | 100 NORTH ST | | | | HOLLANDALE | MS | 38748 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114882 | | GREEN ERCELLE R | 16180 ROCKY BRANCH LANE | | | | AMELIA | VA | 23002 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 114883 | | GREEN ERICA | 605 F BRITTANY PL | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114884 | | GREEN ERICKA | 3243 SUNNYBROOK AVE N | | | | JACKSONVILLE | FL | 32254 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 114885 | | GREEN ERNESTINE | 4752 W SCRANTON PL | | | | MIL | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114886 | | GREEN ETHEL | 8226 HELENA DR | | | | ORLANDO | FL | 32817 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 114887 | | GREEN ETHEL | 8226 HELENA DR | | | | ORLANDO | FL | 32817 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114888 | | GREEN ETHEL B | 1361 E 70TH ST | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $46.01 | |
| 114889 | | GREEN EUGENE | 5860 STATE ROUTE 218 | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $12.09 | |
| 114890 | | GREEN EURICA L | 2590 BLANTON MILL RD | | | | WILLIAMSON | GA | 30292 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 114891 | | GREEN EVELYN | 5508 NORWAY DR | | | | SAINT LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114892 | | GREEN EVELYN | 5508 NORWAY DR | | | | SAINT LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $47.84 | |
| 114893 | | GREEN FANTASY | 403 LORD ST | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114894 | | GREEN FAYKETTA | 1220 CARR AVE | | | | SAVANNAH | GA | 31415 | USA | TRADE PAYABLE | | | | | $2.27 | |
| 114895 | | GREEN FELICIA | 27 ANGLE DR | | | | RIDGEWAY | SC | 29130 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 114896 | | GREEN FRED | 1422 E 69TH STREET | | | | CHIACAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 114897 | | GREEN GARY | 3 CRESTVIEW DR | | | | STAFFORD | VA | 22556 | USA | TRADE PAYABLE | | | | | $313.99 | |
| 114898 | | GREEN GARY | 3 CRESTVIEW DR | | | | STAFFORD | VA | 22556 | USA | TRADE PAYABLE | | | | | $101.57 | |
| 114899 | | GREEN GARY | 3 CRESTVIEW DR | | | | STAFFORD | VA | 22556 | USA | TRADE PAYABLE | | | | | $207.56 | |
| 114900 | | GREEN GENETTA | 3450 W CAMP WISDOM RD | | | | DALLAS | TX | 75237 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 114901 | | GREEN GEORGETTE | 4998 BALLANTINE DR | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 114902 | | GREEN GEORGIA | 212 SHELL RD | | | | BATESVILLE | MS | 38606 | USA | TRADE PAYABLE | | | | | $11.76 | |
| 114903 | | GREEN GERAMY J | 3430 BROAD RIVER RDAPT 1202 | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $30.75 | |
| 114904 | | GREEN GLADY | 1029 WATTS PL | | | | DARLINGTON | SC | 29532 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 114905 | | GREEN GLENDA | 11251 SW 188TH ST | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 114906 | | GREEN GREEN | 377 PEARL HARBOR STREET | | | | BRIDGEPORT | CT | 06610 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 114907 | | GREEN GUARD FIRST AID & SAFETY | 4159 SHORELINE DRIVE | | | | ST LOUIS | MO | 63045 | USA | TRADE PAYABLE | | | | | $68.48 | |
| 114908 | | GREEN GWEN | 512 DON GABAL PL NW | | | | ALBUQUERQUE | NM | 87104 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 114909 | | GREEN GWEN | 512 DON GABAL PL NW | | | | ALBUQUERQUE | NM | 87104 | USA | TRADE PAYABLE | | | | | $13.05 | |
| 114910 | | GREEN GWENDOLYN | 3591 NW 35TH STREET | | | | LAUDERDALE LAKES | FL | 33309 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114911 | | GREEN GWENDOLYN R | 9012 RHONDA ST | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 114912 | | GREEN HALEY | PO BOX 111 | | | | DONIPHAN | MO | 63935 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 114913 | | GREEN HEATHER | 202 HILLCREST DR | | | | HAMILTON | MT | 59840 | USA | TRADE PAYABLE | | | | | $63.75 | |
| 114914 | | GREEN HENRIETTA | 3294 WEST 122 | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114915 | | GREEN HENRY | 105 GREENHOUSE LANE | | | | HAILEY | ID | 83333 | USA | TRADE PAYABLE | | | | | $9.01 | |
| 114916 | | GREEN HERBERT | 726 LINDEN GROVE PLAPT 304 | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 114917 | | GREEN HERSHEL L | 897 KELTON AVE | | | | COLUMBUS | OH | 43206 | USA | TRADE PAYABLE | | | | | $919.13 | |
| 114918 | | GREEN INGER | 5808 GREEN VALLEY DR | | | | KNOXVILLE | TN | 37914 | USA | TRADE PAYABLE | | | | | $2.45 | |
| 114919 | | GREEN JACKIE | 10009 N 23RD ST | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 114920 | | GREEN JACKIE | 10009 N 23RD ST | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 114921 | | GREEN JACQUELINE | 63 PLEASANT AVE | | | | ROOSEVELT | NY | 11575 | USA | TRADE PAYABLE | | | | | $129.68 | |
| 114922 | | GREEN JACQUELINE | 63 PLEASANT AVE | | | | ROOSEVELT | NY | 11575 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 114923 | | GREEN JALISSA | 377 PEARL HARBOR STREET | | | | BRIDGEPORT | CT | 06610 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 114924 | | GREEN JAMEL | 4717 HICKORY PL | | | | CHEYENNE | WY | 82009 | USA | TRADE PAYABLE | | | | | $353.75 | |
| 114925 | | GREEN JAMES A | 542 CC LOVELACE RD | | | | RUTHERFORDTON | NC | 28139 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114926 | | GREEN JANAY | 4615 SW 18TH PLACE | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $255.34 | |
| 114927 | | GREEN JANET | 64624 BEL CAPRE APTH7 | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114928 | | GREEN JANICE | 5245 PONAWAANDA TR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 114929 | | GREEN JAQUITA | 206 KNIGHTSMANOR | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 114930 | | GREEN JARETTA | ERIC GREEN | | | | N CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $0.54 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114931 | | GREEN JASQUUNE | 304 CONVERSE CT | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114932 | | GREEN JEAN | 1120 CLEMENT RD | | | | RUSSELLVILLE | AL | 35654 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114933 | | GREEN JELISSA | 13144 KANSAS AVE | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 114934 | | GREEN JENELLE | 1 ST GOERGE BLVD 101 | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114935 | | GREEN JENN | 17 FLINT RD | | | | WATERTOWN | MA | 02472 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 114936 | | GREEN JENNIFER | 17059 3RD AVE NE | | | | SHORELINE | WA | 98155 | USA | TRADE PAYABLE | | | | | $217.99 | |
| 114937 | | GREEN JENNIFER | 17059 3RD AVE NE | | | | SHORELINE | WA | 98155 | USA | TRADE PAYABLE | | | | | $13.90 | |
| 114938 | | GREEN JERMAINE | SEE | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 114939 | | GREEN JESMOND | 222 ELM ST | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114940 | | GREEN JESSICA | 21553 WEST EDGEWOOD DR | | | | SAUCIER | MS | 39574 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 114941 | | GREEN JESSICA | 21553 WEST EDGEWOOD DR | | | | SAUCIER | MS | 39574 | USA | TRADE PAYABLE | | | | | $64.00 | |
| 114942 | | GREEN JESSICA | 21553 WEST EDGEWOOD DR | | | | SAUCIER | MS | 39574 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114943 | | GREEN JOANN | 914 E 39TH ST | | | | SAVANNAH | GA | 31401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114944 | | GREEN JOANNE | 1460 W KENDAL DR | | | | RUTHERFORD | NJ | 07074 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 114945 | | GREEN JOCELYN | 3139 ARROWSMITH DRIVE | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114946 | | GREEN JOHN | 93 WILD STREET | | | | WOODBURY | NJ | 08096 | USA | TRADE PAYABLE | | | | | $44.99 | |
| 114947 | | GREEN JONATHON | 3910 SOUTH KINGS HWY | | | | SUMTER | SC | 29168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114948 | | GREEN JOSEPHINE | 2953 N BONSALL ST | | | | PHILA | PA | 19132 | USA | TRADE PAYABLE | | | | | $47.64 | |
| 114949 | | GREEN JOSSELYN | 3920 N 44TH STREET | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $46.14 | |
| 114950 | | GREEN JOYCE | 121 TREELINE CT | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 114951 | | GREEN JOYLE | 928 NEESES HWY | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 114952 | | GREEN JULIE | 495 WILDWOOD DRIVE | | | | PORT ALLEGANY | PA | 16743 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 114953 | | GREEN JUNE | 405 N LAURA C | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114954 | | GREEN JUSTIN | 701 W 46TH ST | | | | N LITTLE ROCK | AR | 72118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114955 | | GREEN KAREN | 2211 WILLET STREET | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $3.39 | |
| 114956 | | GREEN KAREN | 2211 WILLET STREET | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 114957 | | GREEN KARLA | 3726 4TH ST | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 114958 | | GREEN KARON | 3530 DOUGLAS RD | | | | MIAMI | FL | 33133 | USA | TRADE PAYABLE | | | | | $19.97 | |
| 114959 | | GREEN KATINA | 2776 NANCY DR | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 114960 | | GREEN KATRINA L | 18575 PERKINS OAK RD | | | | PRAIRIEVILLE | LA | 70769 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 114961 | | GREEN KATRISA | 314 CLIF AVE | | | | RACNE | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114962 | | GREEN KAY | 1432 ROBIN CT SE | | | | CANTON | OH | 44708 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114963 | | GREEN KEA | 7910 DARTMOOR PL | | | | PORT TABACCO | MD | 20677 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 114964 | | GREEN KEISHA | 7COMET COURT | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $188.94 | |
| 114965 | | GREEN KEISHA | 7COMET COURT | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $26.35 | |
| 114966 | | GREEN KENNETH | 1835 HORNE AVE | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 114967 | | GREEN KENNETH | 1835 HORNE AVE | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 114968 | | GREEN KENON | 4267 BLANCHE RD | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114969 | | GREEN KENYA | 2406 WOODLAND STREET | | | | DECATUR | AL | 35601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114970 | | GREEN KENYADA | XXXX | | | | JACKSONVILLE | FL | 32277 | USA | TRADE PAYABLE | | | | | $44.66 | |
| 114971 | | GREEN KENYETTA | 2117 W PALMETTO ST 207 | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $20.92 | |
| 114972 | | GREEN KESHAWN | 5400 QUIAL CREEK COURT | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 114973 | | GREEN KETOURAH | 637 W 68 ST | | | | HIALEAH | FL | 33014 | USA | TRADE PAYABLE | | | | | $27.65 | |
| 114974 | | GREEN KIARA | 5224 RIMMINGTON RD | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $10.40 | |
| 114975 | | GREEN KIASHIA I | 1223 ANTIBES RD | | | | JACKSONVILLE | FL | 32224 | USA | TRADE PAYABLE | | | | | $16.65 | |
| 114976 | | GREEN KIM | 319 MAIN ST | | | | PATTERSON | LA | 70392 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 114977 | | GREEN KIM | 319 MAIN ST | | | | PATTERSON | LA | 70392 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 114978 | | GREEN KIM | 319 MAIN ST | | | | PATTERSON | LA | 70392 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 114979 | | GREEN KIM | 319 MAIN ST | | | | PATTERSON | LA | 70392 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 114980 | | GREEN KIMBERLY | 201 BRANDON MANOR CT | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 114981 | | GREEN KIMBERLYJUD | 1590 HAZEL CREST DR | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114982 | | GREEN KISHA | 1819 E CLEMENTINE ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 114983 | | GREEN KITA | 2704 ARGONNE BLVD | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 114984 | | GREEN LACIE M | 3204 WINDSCAPE VILLIAGE | | | | NORCROSS | GA | 30093 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 114985 | | GREEN LAFANDA | 1937 TOSCANINI WAY | | | | NORTH LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 114986 | | GREEN LAKECIA | 2326 MADDEN DR | | | | N CHARLESTON | SC | 29456 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 114987 | | GREEN LAKEISHA | 8101 ELIM RD | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 114988 | | GREEN LAKEISHA | 7831 MARTEN COURT SOUTH | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 114989 | | GREEN LAKESHA N | 5622 DELMAR APT 206 | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114990 | | GREEN LAKESHIA | 709 NORTH | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 114991 | | GREEN LAKEYA | 400 2ND ST APT 5 | | | | HIGHSPIRE | PA | 17034 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 114992 | | GREEN LAKIA | JOHN WILLIAMS | | | | HANAHAN | SC | 29410 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 114993 | | GREEN LAKISHA | 2106 KISSLING LANE | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 114994 | | GREEN LANEYAH | 1103 PINELANE RD | | | | COLA | SC | 29223 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 114995 | | GREEN LAPARRIS | 5780 N TEUTONIA AVE | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $9.47 | |
| 114996 | | GREEN LASHELLE | 401 C HIDEAWAY LOOP | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 114997 | | GREEN LASHONDA | 6722 ARTESIAN | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 114998 | | GREEN LATASHA | 1545 SW 12TH AVE | | | | DANIA BCH | FL | 33004 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 114999 | | GREEN LATEESHA | 485 DEPTFORD AVE | | | | WESTVILLE | NJ | 08093 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 115000 | | GREEN LATONYA | 1002 TOPPING AVE | | | | KC | MO | 64126 | USA | TRADE PAYABLE | | | | | $11.74 | |
| 115001 | | GREEN LATOYA | 660 SEAWRIGHT ST | | | | ORNAGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 115002 | | GREEN LATOYA | 660 SEAWRIGHT ST | | | | ORNAGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 115003 | | GREEN LATRICIA | 338 HOLLYWOOD BLD | | | | FWB | FL | 32547 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 115004 | | GREEN LATRICIA G | 5820 SANDERS | | | | MILTIN | FL | 32504 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 115005 | | GREEN LAURA | PO BOX 173 | | | | KIMBALL | WV | 24853 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 115006 | | GREEN LAVANDER | 1432 WABASH | | | | BELLEVILLE | IL | 62220 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 115007 | | GREEN LAVELL | 1110 HAMILTON ST NE | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115008 | | GREEN LAVON | 521 EAST RICHARDOSN AVE | | | | SUMMERVILLE | SC | 29445 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 115009 | | GREEN LAWRENCE | 5428 ROSSBACH ROAD | | | | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115010 | | GREEN LEAH | 700 SHADYSIDE DRIVE | | | | NEW CONCORD | OH | 43762 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 115011 | | GREEN LEDY JUNCTION LTD | 222 SIDNEY BAKER SOUTH STE 305 | | | | KERRVILLE | TX | 78028 | USA | TRADE PAYABLE | | | | | $7,830.44 | |
| 115012 | | GREEN LEE | 7549 ST LAWRENCE | | | | TAMPA | FL | 33626 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 115013 | | GREEN LEEANN | 5990 LITTLE BACK RD | | | | KUNKLETOWN | PA | 18058 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 115014 | | GREEN LESLIE K | 118 WESTHAVEN DR | | | | MYRTLE BEACH | SC | 29579 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115015 | | GREEN LIONEL M | 929A EAST DUNKLIN | | | | JEFFERSON | MO | 65101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115016 | | GREEN LISA G | 2115 ALICE AVE APT 104 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115017 | | GREEN LOREN | 8639 COBISCOOK HARBOUR | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $7.62 | |
| 115018 | | GREEN LORENZO Q | 2971 BAYFIELD LANE | | | | LORIS | SC | 29569 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115019 | | GREEN LORETTA J | 5929 CONDON AVE | | | | LOS ANGELES | CA | 90056 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 115020 | | GREEN LORIE | 178 ISLAND ROAD | | | | SANTEE | SC | 29142 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 115021 | | GREEN LORRAINE | 131 OAKWOOD PL | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 115022 | | GREEN LORRAINE | 131 OAKWOOD PL | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 115023 | | GREEN LOUISE | 401 WEST NINTH STREET | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 115024 | | GREEN LULA | 700 NORTH WILSON | | | | CHURCH POINT | LA | 70525 | USA | TRADE PAYABLE | | | | | $6.04 | |
| 115025 | | GREEN LUZANNE | COND MIRAMAR 610 APT 9A | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115026 | | GREEN MADIE | 12 OLD BEN ROAD | | | | ST HELENA ISLAN | SC | 29920 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 115027 | | GREEN MARCEL | 322 LOCKHART STREET | | | | FIELDS LANDING | CA | 95537 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 115028 | | GREEN MARCELLA | 430 W CALUMET STREET | | | | APPLETON | WI | 54915 | USA | TRADE PAYABLE | | | | | $17.84 | |
| 115029 | | GREEN MARCUS | 126 W ANDERSON ST | | | | SEYMOUR | MO | 65746 | USA | TRADE PAYABLE | | | | | $6.09 | |
| 115030 | | GREEN MARIA | 3498 W MIDWAY ROAD | | | | FT PIERCE | FL | 34981 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 115031 | | GREEN MARIA C | 127 S OXFORD AVE APT 1 | | | | LOS ANGELES | CA | 90004 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 115032 | | GREEN MARIAN | PO BOX 567 | | | | WINTERVILLE | NC | 28590 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 115033 | | GREEN MARIE | 1152 CROOKED CREEK RD | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115034 | | GREEN MARLA | 1441 BRANDY ROAD APT 300B | | | | WEST PALM BEACH | FL | 33409 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 115035 | | GREEN MARLITIA | 12385 HORIZON VILLAGE | | | | SPANISH LAKE | MO | 63138 | USA | TRADE PAYABLE | | | | | $7.52 | |
| 115036 | | GREEN MARLITIA | 12385 HORIZON VILLAGE | | | | SPANISH LAKE | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115037 | | GREEN MARSHALINE | 2108 VANCE AVE | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115038 | | GREEN MARY | 4434 CANNON ROAD | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 115039 | | GREEN MARY | 4434 CANNON ROAD | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115040 | | GREEN MARY | 4434 CANNON ROAD | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 115041 | | GREEN MATT | 321 9TH ST | | | | HUNTINGTON BEACH | CA | 92648 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 115042 | | GREEN MATTHEW | 1025 DECATUR RD NONE | | | | STAFFORD | VA | 22554 | USA | TRADE PAYABLE | | | | | $129.15 | |
| 115043 | | GREEN MELISSA | 1319 NORTHFIELD AVE NE | | | | GRAND RAPIDS | MI | 93536 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 115044 | | GREEN MEME | 900 BROWARD RD APT 178 | | | | JAX | FL | 32218 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 115045 | | GREEN MICHAEL | 1418 N 9TH ST | | | | SAINT LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 115046 | | GREEN MICHAEL | 1418 N 9TH ST | | | | SAINT LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115047 | | GREEN MICHELE D | 9818 HASSON RIDGE RD | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 115048 | | GREEN MICHELLE | 3024 SKELLY ST | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 115049 | | GREEN MICHELLE | 3024 SKELLY ST | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 115050 | | GREEN MICHELLE | 3024 SKELLY ST | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $6.84 | |
| 115051 | | GREEN MIKE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | TN | 37407 | USA | TRADE PAYABLE | | | | | $44.54 | |
| 115052 | | GREEN MILDRED | 403 SECRET BND APT | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 115053 | | GREEN MILLICIA D | 5905 ROSECROFT PL | | | | HUGHESVILLE | MD | 20637 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 115054 | | GREEN MILLIE | 18181 VALLEY BLVD APT 510 | | | | BLOOMINGTON | CA | 92316 | USA | TRADE PAYABLE | | | | | $10.09 | |
| 115055 | | GREEN MIRANDA | 1634 SPEICE AVE | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115056 | | GREEN MISTY | 1292 EAST TALLMADGE | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115057 | | GREEN MONIKA | 17345 POPLAR ST | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 115058 | | GREEN MORGAN J | 1196 WINTEN AVE | | | | AKRON | OH | 44321 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 115059 | | GREEN MOUNTAIN TECHNOLOGY LLC | P O BOX 171264 | | | | MEMPHIS | TN | 38187 | USA | TRADE PAYABLE | | | | | $76,679.22 | |
| 115060 | | GREEN MRSMARY | 224 REDWOOD CT | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 115061 | | GREEN NATALIE | 10123 ALONDRA BLVD 6 | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 115062 | | GREEN NICHELLE | 9939 RIO SAN DIEGO DR 49 | | | | SAN DIEGO | CA | 92108 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 115063 | | GREEN NICOLE | 111 GLAMORGAN | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $27.06 | |
| 115064 | | GREEN NICOLE | 111 GLAMORGAN | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 115065 | | GREEN NICOLE | 111 GLAMORGAN | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $25.50 | |
| 115066 | | GREEN NIKIEL | PO BOX 3634 | | | | SAVANNAH | GA | 31414 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115067 | | GREEN OBELIA | 221 HATCH ST | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 115068 | | GREEN PAM | 3515 N BARTELL RD | | | | OKLAHOMA CITY | OK | 73121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115069 | | GREEN PAMELA | 506 FUHR ST | | | | DENNISON | OH | 44621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115070 | | GREEN PATRICIA | 2308 CAMDEN VIEW DR APT 204 | | | | TAMPA | FL | 33510 | USA | TRADE PAYABLE | | | | | $19.14 | |
| 115071 | | GREEN PATRICIA | 2308 CAMDEN VIEW DR APT 204 | | | | TAMPA | FL | 33510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115072 | | GREEN PATRICIUA | 200 PATRICKMHLOT 73B | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 115073 | | GREEN PATRICK | 739 VICTORIA ST N APT 108 | | | | ST PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115074 | | GREEN PATRICK | 739 VICTORIA ST N APT 108 | | | | ST PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 115075 | | GREEN PEGGY | 92 TENNESSEE AVE | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115076 | | GREEN PHYLICIA E | 1026 VALENCE ST | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115077 | | GREEN POLLY | 236 WESMOND DR | | | | ALEXANDRIA | VA | 22305 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 115078 | | GREEN PORCHIA | 805 WEST STREET APT 7 | | | | BAINBRIDGE | GA | 39819 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 115079 | | GREEN PRECIOUS L | 2671 GALTS MILL RD | | | | LYNCHBURG | VA | 24572 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115080 | | GREEN QUINESSE | 4630 TOURNAMENY DR | | | | RALEIGH | NC | 27612 | USA | TRADE PAYABLE | | | | | $8.02 | |
| 115081 | | GREEN QUINNYONKA | 4309 WEST NAPOLIAN W | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $30.01 | |
| 115082 | | GREEN RAKEA | 325 OLD OMEGA RD APT 7 | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115083 | | GREEN RASHARD | 950 NE 125TH ST | | | | FLORIDA CITY | FL | 33034 | USA | TRADE PAYABLE | | | | | $54.70 | |
| 115084 | | GREEN RAVEN | 272 BOSWELL ST | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115085 | | GREEN RAYCHELLE | 1195 MILTON TER SE | | | | ATLANTA | GA | 30315 | USA | TRADE PAYABLE | | | | | $59.39 | |
| 115086 | | GREEN REBECCA | 21332 89TH STREET | | | | CALIFORNIA | CA | 93505 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 115087 | | GREEN RECO | 11908 CONTINETAL DRIVE | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115088 | | GREEN RENEE | 1314 CLAIBORNE DR | | | | JEFFERSON | LA | 70121 | USA | TRADE PAYABLE | | | | | $30.01 | |
| 115089 | | GREEN RENEE | 1314 CLAIBORNE DR | | | | JEFFERSON | LA | 70121 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 115090 | | GREEN RENEE | 1314 CLAIBORNE DR | | | | JEFFERSON | LA | 70121 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 115091 | | GREEN RHONDA | RICRACDO GREEN | | | | N CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 115092 | | GREEN RICHARD | 3296 RIVER RD NE | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 115093 | | GREEN RICKEISHA | 9330 ROTHWELL HEIGHTS | | | | ST LOUIS | MO | 63132 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 115094 | | GREEN RICKY | 2814 NORTHWEST 55TH AVE | | | | LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 115095 | | GREEN ROBERT A | 8854A DRAGONWYCK DR | | | | SAINT LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 115096 | | GREEN ROBERT J | 550 N PANTANO RD | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 115097 | | GREEN ROBIN | 662 E PHILADELPHIA ST | | | | YORK | PA | 17403 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 115098 | | GREEN ROBIN | 662 E PHILADELPHIA ST | | | | YORK | PA | 17403 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 115099 | | GREEN ROBIN D | 3331 COCKATOO ROAD | | | | AUGUSTA | GA | 30907 | USA | TRADE PAYABLE | | | | | $18.39 | |
| 115100 | | GREEN ROCERICK | 146 SHERMAN HIGHTS | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 115101 | | GREEN ROLANDA | 427 JOHNSON LANE | | | | CENTREVILLE | IL | 62205 | USA | TRADE PAYABLE | | | | | $81.14 | |
| 115102 | | GREEN RONALD | 3712 JACKSON | | | | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 115103 | | GREEN RONIEAL | 800 COOPERS RIDGE BLVD APT | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 115104 | | GREEN RUBEN E | 709 CLAREMONT RD | | | | CHARLOTTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 115105 | | GREEN RUTH | 508 W CHAMBERS ST | | | | MIL | WI | 53212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115106 | | GREEN RUTHIE G | 771 SMITH STORE RD | | | | CONVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $1.13 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115107 | | GREEN SABRINA | 8008 NW 31ST AVE | | | | GAINESVILLE | FL | 32606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115108 | | GREEN SADE L | 2774 | | | | SHREVEPORT | LA | 71118 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 115109 | | GREEN SADRINA | 2533 GARFIELD ST B | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 115110 | | GREEN SAMARIA | 120 20TH ST APT 702E | | | | COLUMBUS | GA | 31901 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 115111 | | GREEN SANDRA | 32 UPPER AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 115112 | | GREEN SAPHARIS | 411 CINDY DRIVE | | | | MOULTRIE | GA | 31768 | USA | TRADE PAYABLE | | | | | $109.69 | |
| 115113 | | GREEN SAPHENY | 6024 14TH ST | | | | ZEPHYRHILLS | FL | 33542 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 115114 | | GREEN SAQUIONNA | 408 W INDIANA AVE | | | | ATLANTIC CITY | NJ | 08401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115115 | | GREEN SARAH | 505 REID ST | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 115116 | | GREEN SAUNDRA C | 152 TEN ST | | | | LANE | SC | 29564 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 115117 | | GREEN SAVANNAH | 901 HAROLD ST APT 104 | | | | KINGSBURG | CA | 93631 | USA | TRADE PAYABLE | | | | | $25.32 | |
| 115118 | | GREEN SCENE INC | 5823 N MESA 743 | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $999.14 | |
| 115119 | | GREEN SCOTT | 617 EXCUTIVE CENTER DR APT 20 | | | | WEST PALM BEACH | FL | 33401 | USA | TRADE PAYABLE | | | | | $10.19 | |
| 115120 | | GREEN SENTARA | 1031 W 27TH ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 115121 | | GREEN SHAHAR A | 5638 CAMPUS DR | | | | VIRGINIA BCH | VA | 23462 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 115122 | | GREEN SHAKETA J | 2650 LAKEHURST AVE | | | | SHREVPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 115123 | | GREEN SHALLANDRA | 900 PLAZA RD 133 | | | | ATLANTIC BCH | FL | 32233 | USA | TRADE PAYABLE | | | | | $7.90 | |
| 115124 | | GREEN SHAMON | 412PECAN BEND DR | | | | BEDFORD | TX | 76022 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 115125 | | GREEN SHANATTA | 271 FORREST LOOP | | | | MANDEVILLE | LA | 70471 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 115126 | | GREEN SHANICQUA | 982 ST PAUL ST APT 1 | | | | ROCHESTER | NY | 14605 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 115127 | | GREEN SHAQUITA | 5170 UNIT B SUJAN CT | | | | ANDREW | MD | 20762 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 115128 | | GREEN SHARITA | 3219 PENNSYLVANIA STREET | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 115129 | | GREEN SHARON | 1533 NEW JERSEY AVE | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115130 | | GREEN SHARON | 1533 NEW JERSEY AVE | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 115131 | | GREEN SHARON T | 44117 ALLDERWOOD TERRACE | | | | ASHBURN | VA | 20147 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 115132 | | GREEN SHATIA | 310 W HUGH ST | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 115133 | | GREEN SHATOYNA | 225 4TH STREET | | | | ST ROSE | LA | 70087 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 115134 | | GREEN SHAVONNE | 3346 N 17TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115135 | | GREEN SHAWANDA | 2300 WESTBROOK ST | | | | OCEAN SPRINGS | MS | 39564 | USA | TRADE PAYABLE | | | | | $27.19 | |
| 115136 | | GREEN SHEILA A | 999 HUNT ROAD | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115137 | | GREEN SHELDON | 8000 W BROWARD BLVD STE 1 | | | | FORT LAUDERDA | FL | 33388 | USA | TRADE PAYABLE | | | | | $81.08 | |
| 115138 | | GREEN SHELIE | 1931 MURPHY RD | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115139 | | GREEN SHELLY | 8010 SPICEBERRY CIR APT K | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 115140 | | GREEN SHELLY | 8010 SPICEBERRY CIR APT K | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115141 | | GREEN SHEMEKA | PO BOX 462 | | | | BAKER | LA | 70704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115142 | | GREEN SHENITA | 419 S CONGRESSST | | | | WINNSBORO | SC | 29180 | USA | TRADE PAYABLE | | | | | $112.89 | |
| 115143 | | GREEN SHEREE | 1541 W 145TH ST APT 2 | | | | GARDENA | CA | 90247 | USA | TRADE PAYABLE | | | | | $714.10 | |
| 115144 | | GREEN SHERRY | 506 LAKE BRIDGE LANE | | | | APOPKA | FL | 32703 | USA | TRADE PAYABLE | | | | | $16.46 | |
| 115145 | | GREEN SHERRY | 506 LAKE BRIDGE LANE | | | | APOPKA | FL | 32703 | USA | TRADE PAYABLE | | | | | $69.30 | |
| 115146 | | GREEN SHMEKIA | 3006 HAMILTON LN | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 115147 | | GREEN SHURIKA | 1505 W WADDELL AVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 115148 | | GREEN SOJALIA | 502 W ADMIRAL DOYLE DR | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 115149 | | GREEN STACEY | 25303 JUANITA AVE | | | | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 115150 | | GREEN STACY | 319 LOCUST ST | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 115151 | | GREEN STANLEY | 3846 FIZER AVE | | | | MEMPHIS | TN | 38111 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 115152 | | GREEN STARLETT | 6106 DAWN DR | | | | HURDLE MILL | NC | 27541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115153 | | GREEN STEPHANIE | 234 PINE STREET N | | | | SUNBURY | PA | 17801 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 115154 | | GREEN STEPHANIE | 234 PINE STREET N | | | | SUNBURY | PA | 17801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115155 | | GREEN STEPHANIE L | 12556 S MICHIGAN AVE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $43.36 | |
| 115156 | | GREEN SUZANNE Y | 106 HIGGINS RD | | | | LUGOFF | SC | 29078 | USA | TRADE PAYABLE | | | | | $258.10 | |
| 115157 | | GREEN SYLVAN | 4703 EDINBURGH LANE | | | | MISSOURI CITY | TX | 77459 | USA | TRADE PAYABLE | | | | | $65.47 | |
| 115158 | | GREEN TABITHA | 8423 MAGNOLIA DR | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115159 | | GREEN TAIA | 1109 WINDY BRANCH WAY | | | | EDGEWOOD | MD | 21040 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 115160 | | GREEN TAIA C | 1109 WINDY BRANCH WAY | | | | EDGEWOOD | MD | 21040 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 115161 | | GREEN TAMARA | P.O BOX 404 | | | | METCALFE | MS | 38760 | USA | TRADE PAYABLE | | | | | $15.30 | |
| 115162 | | GREEN TAMEIKA | 402 OLD MORGANTOWN RD | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 115163 | | GREEN TAMEKA | 7230 SW 42ND PLACE | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 115164 | | GREEN TAMIKA | 2347 MACLIN CIR | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115165 | | GREEN TAMIKA | 2347 MACLIN CIR | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 115166 | | GREEN TAMIRA C | | | | | | | | | | TRADE PAYABLE | | | | | $30.00 | |
| 115167 | | GREEN TAMMIE | 500 PINSON RD APT H1 | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 115168 | | GREEN TAMMY | 90 STONE RANGE RD | | | | BRIDGEPORT | CT | 06606 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 115169 | | GREEN TANAYA M | 1501 GABRIEL CT | | | | GLEEN ALLEN | VA | 23059 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 115170 | | GREEN TANEIA | 5660 N TAMREA AVE | | | | FRESNO | CA | 93711 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 115171 | | GREEN TANGER | 1017 BELMONT | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115172 | | GREEN TARA | 7929 WIMBLEDON | | | | BATON ROUGE | LA | 70810 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115173 | | GREEN TARA | 7929 WIMBLEDON | | | | BATON ROUGE | LA | 70810 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 115174 | | GREEN TARA B | 217 W 110TH ST | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $26.13 | |
| 115175 | | GREEN TARRI | 513 FOREST PARK NORTH AVE | | | | FOREST PARK | GA | 30297 | USA | TRADE PAYABLE | | | | | $3.77 | |
| 115176 | | GREEN TATTIERA | 1519 W WAREN | | | | CHICAGO | IL | 60607 | USA | TRADE PAYABLE | | | | | $55.17 | |
| 115177 | | GREEN TAUKEYMA | 975 WOLF PACK RD | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 115178 | | GREEN TAUKEYMA | 975 WOLF PACK RD | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $31.84 | |
| 115179 | | GREEN TAUKEYMA | 975 WOLF PACK RD | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 115180 | | GREEN TECH SERVICES LLC | 1088 SE 9TH STREET | | | | BEND | OR | 97702 | USA | TRADE PAYABLE | | | | | $140.78 | |
| 115181 | | GREEN TECHNICAL SERVICES INC | 106 CROSBY ROAD | | | | DOVER | NH | 03820 | USA | TRADE PAYABLE | | | | | $274.03 | |
| 115182 | | GREEN TERESA | PO BOX 694 | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115183 | | GREEN TERRI | 1427 SHANNON DRIVE | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 115184 | | GREEN THERESA | 3478 EMERALD ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 115185 | | GREEN THERESA | 3478 EMERALD ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115186 | | GREEN THUMB FLORAL | 1583 MADISON AVE | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $90.53 | |
| 115187 | | GREEN TIFFANY | 1030 NW 200 TER | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $54.91 | |
| 115188 | | GREEN TIFFANY | 613 HENDERSON ST | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 115189 | | GREEN TIFFINY | 4127 APT PHONIX POINT | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $12.08 | |
| 115190 | | GREEN TINA | 17209 DEFOREST | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115191 | | GREEN TINA R | PO BOX 357 | | | | FALKVILLE | AL | 35622 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115192 | | GREEN TIONA L | 5033 PHILIP AVE | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $11.15 | |
| 115193 | | GREEN TIUANA | 1409 SW 59TH ST | | | | TULSA | OK | 73119 | USA | TRADE PAYABLE | | | | | $162.78 | |
| 115194 | | GREEN TOCHANDA | 617 BARBARA JENKINS ST | | | | COCOA | FL | 32922 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115195 | | GREEN TOI | 8879 RICHMOND DR APT A | | | | LA PLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 115196 | | GREEN TONY | 2618 GREEN BAY AVE | | | | PENSACOLA | FL | 32526 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 115197 | | GREEN TONYA | 810 E DAYTON CIRCLE | | | | FORT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115198 | | GREEN TONYA | 810 E DAYTON CIRCLE | | | | FORT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 115199 | | GREEN TONYA | 810 E DAYTON CIRCLE | | | | FORT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115200 | | GREEN TONYA | 810 E DAYTON CIRCLE | | | | FORT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115201 | | GREEN TOSHIBA | 3700 E 29TH ST | | | | K C | MO | 64128 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 115202 | | GREEN TRACEY | 1009 ALLDAYS AVE | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 115203 | | GREEN TRACY | 15078ONITA BLUFF CT | | | | RUSKIN | FL | 33570 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115204 | | GREEN TRACYE | 13144 KANSAS AVE | | | | KANSAS CITY | KS | 66012 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 115205 | | GREEN TRAVIS | 1308 LUKE ROAD | | | | LAFOLLETTE | TN | 37766 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 115206 | | GREEN TRICE | 1624 EDGEWOOD AVE | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115207 | | GREEN TRICIA | 219 HANOVER AVE | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115208 | | GREEN TRINA | 1385 W BLAINE ST | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $15.18 | |
| 115209 | | GREEN TYRONE | 306 ORLEANS ST | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 115210 | | GREEN TYRONE | 306 ORLEANS ST | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 115211 | | GREEN TYRUS | 2724 MILAN STREET | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 115212 | | GREEN VALERIE | 143 DELAWARE ST | | | | WOODBURY | NJ | 08096 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 115213 | | GREEN VERONDA B | 6214 18TH AVE | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $4.36 | |
| 115214 | | GREEN VERONICA | 693 LAKESHORE DR | | | | PORTS | VA | 23407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115215 | | GREEN VINCENT | 903 MARION | | | | ST PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $20.65 | |
| 115216 | | GREEN WANDA | 2001 SORCHILL RD APT 88 | | | | COL | GA | 31906 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 115217 | | GREEN WANDA | 2001 SORCHILL RD APT 88 | | | | COL | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115218 | | GREEN WANDA | 2001 SORCHILL RD APT 88 | | | | COL | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115219 | | GREEN WANDA | 2001 SORCHILL RD APT 88 | | | | COL | GA | 31906 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 115220 | | GREEN WANDA | 2001 SORCHILL RD APT 88 | | | | COL | GA | 31906 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 115221 | | GREEN WANDA S | 2420 MYRTLE ST | | | | WINTERVILLE | NC | 28590 | USA | TRADE PAYABLE | | | | | $10.21 | |
| 115222 | | GREEN WENDY | 600 WINSTON CHURCHILL DR APT 7 | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115223 | | GREEN WILHELMINA | 24 VERNON TER | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 115224 | | GREEN WILLIAM | 328 BETH DRIVE | | | | GREAT FALLS | MT | 59405 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 115225 | | GREEN WILLIAM | 328 BETH DRIVE | | | | GREAT FALLS | MT | 59405 | USA | TRADE PAYABLE | | | | | $14.29 | |
| 115226 | | GREEN WILLIAM | 328 BETH DRIVE | | | | GREAT FALLS | MT | 59405 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 115227 | | GREEN WILLIAM | 328 BETH DRIVE | | | | GREAT FALLS | MT | 59405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115228 | | GREEN WILLIAM R | 322 EAST POPLAR BRANCH DR | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $63.41 | |
| 115229 | | GREEN WILLIE | 15314 SW 284 ST APT 82 | | | | MIAMI | FL | 33062 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 115230 | | GREEN WILLIE E | 533 66TH ST | | | | OAKLAND | CA | 94609 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 115231 | | GREEN YOLANDA | 7108 41ST AVE | | | | KENOSHA | WI | 53142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115232 | | GREEN ZAYER | 609A FIFTH AVE | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 115233 | | GREEN ZEBRENA | XXX | | | | XXX | FL | 33415 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 115234 | | GREEN3780UNIVERSITY KERISTIN | APT 3207 | | | | JACKSONVILLE | FL | 32277 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115235 | | GREENACH Y | PO BOX 203 | | | | HAZELWOOD | NC | 28738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115236 | | GREENATTA JACKSON | 31 MULBERRY LANE | | | | FREEPORT | IL | 61032 | USA | TRADE PAYABLE | | | | | $53.80 | |
| 115237 | | GREENAWAY SHENEQUE E | 123 HERMON HILL | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 115238 | | GREENBACKER SARAH Z | 1115 WASHINGTON AVE | | | | SOUTH BOSTON | VA | 24592 | USA | TRADE PAYABLE | | | | | $158.59 | |
| 115239 | | GREENBAKER PATRICIA | 1915 COLETTER TER | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 115240 | | GREENBAUM RUTH | 1047 19TH ST | | | | SANTA MONICA | CA | 90403 | USA | TRADE PAYABLE | | | | | $65.37 | |
| 115241 | | GREENBERG DENSIE | 169 GIFFORDTOWN LN | | | | LEH | NJ | 08087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115242 | | GREENBERG ROY L | 3400 SW 27TH AVE | | | | MIAMI | FL | 33133 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 115243 | | GREENBERG TRAURIG | 77 WEST WACKER DRIVE STE 2500 | | | | CHICAGO | IL | 60601 | USA | TRADE PAYABLE | | | | | $144,593.06 | |
| 115244 | | GREENBERG TRAURIG | 77 WEST WACKER DRIVE STE 2500 | | | | CHICAGO | IL | 60601 | USA | TRADE PAYABLE | | | | | $1,812.06 | |
| 115245 | | GREENBERG WENDY | 37 BLISS ST | | | | NORTH ADAMS | MA | 01247 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 115246 | | GREENBLATT PAMELA | 15040 HWY 73 | | | | PRAIRIEVILLE | LA | 70769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115247 | | GREENBRIER PSD NO 1 | 9035 SENECA TRAIL SOUTH | | | | RONCEVERTE | WV | 24970 | USA | UTILITIES PAYABLE | | | | | $19.10 | |
| 115248 | | GREENBURG TOSHIA L | 1630 SUNSET AVE | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $8.58 | |
| 115249 | | GREENE | 2101 BULL RIDGE DRIVE | | | | MCHENRY | IL | | USA | TRADE PAYABLE | | | | | $84.96 | |
| 115250 | | GREENE | 2101 BULL RIDGE DRIVE | | | | MCHENRY | IL | | USA | TRADE PAYABLE | | | | | $224.45 | |
| 115251 | | GREENE AKILAH | 53 CORDAGE CIR | | | | PRTWENTWORTH | GA | 31406 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 115252 | | GREENE ALEX | PO BOX 1315 | | | | KELSEYVILLE | CA | 95451 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 115253 | | GREENE ALICIA | 946 JESTER CREEK LT | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115254 | | GREENE ASHLEY | 23812 CENTRAL AVE | | | | SORRENTO | FL | 32776 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115255 | | GREENE ASHLEY | 23812 CENTRAL AVE | | | | SORRENTO | FL | 32776 | USA | TRADE PAYABLE | | | | | $3.82 | |
| 115256 | | GREENE ASHLEY N | 34 CENTRAL AVE | | | | GRANITE FALLS | NC | 28630 | USA | TRADE PAYABLE | | | | | $13.53 | |
| 115257 | | GREENE AYANA | 5001 IDAHO | | | | SAINT LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $18.73 | |
| 115258 | | GREENE BELINDA | 120 ARBOR ROAD | | | | E STROUDSBURG | PA | 18301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 115259 | | GREENE BETTY | 3685 WALKER CIR NONE | | | | LENOIR | NC | 28645 | USA | TRADE PAYABLE | | | | | $22.71 | |
| 115260 | | GREENE BRANDY | 905 SEVENTH AVE APT 228 | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115261 | | GREENE BRIDGET | 211 LUKE DRIVE | | | | DES ALLEMANDS | LA | 70030 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 115262 | | GREENE BRIDGETTE | 109 AGENCY RD | | | | LAPWAI | ID | 83540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115263 | | GREENE BRITTANY C | 721 ANDREW DRIVE APT28 | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $9.01 | |
| 115264 | | GREENE CARLA | 2490 FISH HATCHERY RD | | | | WEST COLUMBIA | SC | 29172 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 115265 | | GREENE CARMELLA M | 6402 WHITWELL CT | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 115266 | | GREENE CHANRDAYE | 2366 COURTNEY DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115267 | | GREENE CHEYENE | 13819 CRANWOOD DR | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115268 | | GREENE CHRIS | 1014 ANDERSON ST | | | | MAUMEE | OH | 43537 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115269 | | GREENE CHRISTOPHER | 2829 OAKHAVEN RD | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $23.70 | |
| 115270 | | GREENE CORTNEA | 4031 LEATHERWOOD RD | | | | GARRISON | KY | 41141 | USA | TRADE PAYABLE | | | | | $7.84 | |
| 115271 | | GREENE COURTNEY | 643 LISCHEY AVE | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $7.22 | |
| 115272 | | GREENE COURTNEY | 643 LISCHEY AVE | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 115273 | | GREENE CRAIG | 2708-4 FALLSTON WACO RD | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 115274 | | GREENE DANIELLE | PO BOX 4709 | | | | ALBANY | GA | 31706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115275 | | GREENE DAVINA | 24319 TWIN LAKE DR | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $72.25 | |
| 115276 | | GREENE DEBBIE A | 2558 DIAMOND HILL RD | | | | MONETA | VA | 24121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115277 | | GREENE DEBORAH | 2710 POPLAR ST | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $13.84 | |
| 115278 | | GREENE DENISE | 115 NORTH PLAINS DRIVE | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $22.14 | |
| 115279 | | GREENE DERIN | 7257 N RIDGE DR | | | | OMAHA | NE | 68112 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 115280 | | GREENE DICKIE | 1335 PAMROIN BRANCH ROAD | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 115281 | | GREENE DIONISA | 165 SAINT MARKS PL | | | | STATEN ISLAND | NY | 10301 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 115282 | | GREENE DOROTHY M | 677 WOLFE ST | | | | ELLOREE | SC | 29047 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115283 | | GREENE DOUGLAS | 8 STANLEY FARM RD | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 115284 | | GREENE DYKETIA | 530 S PIKE E APT 106 | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 115285 | | GREENE ELIZABETH | 1087 W NORTH BEND RD | | | | CINCINNATI | OH | 45224 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 115286 | | GREENE ELIZABETH | 1087 W NORTH BEND RD | | | | CINCINNATI | OH | 45224 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 115287 | | GREENE GABRIEL | 223 MESABI ST | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 115288 | | GREENE GEORGE | 139 GREENSIDE DR | | | | SOMERSET | KY | 42501 | USA | TRADE PAYABLE | | | | | $6.04 | |
| 115289 | | GREENE GINNY L | 6501 GERMANTOWN RD | | | | MIDDLETOWN | OH | 45042 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 115290 | | GREENE GLORIA | 1306 SW 6TH ST | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 115291 | | GREENE HAYLEY | 1335 RATTLESNAKE RDG | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 115292 | | GREENE HORACE | 15 OVERLOOK TERRACE | | | | NEW YORK | NY | 10701 | USA | TRADE PAYABLE | | | | | $40.19 | |
| 115293 | | GREENE IMAN | 7091 LLEAGNES RD | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115294 | | GREENE IMEANA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 75759 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115295 | | GREENE JAMES | 3019 SEARSDALE AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 115296 | | GREENE JANICE | 3849 TAMANE | | | | WILLOUGHBY | OH | 44094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115297 | | GREENE JARED | 122 COUNTY ROAD 79 | | | | RICEVILLE | TN | 37370 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 115298 | | GREENE JERSY SHOPPERS | 428 N MAIN ST  P O BOX 231 | | | | CARROLLTON | IL | 62016 | USA | TRADE PAYABLE | | | | | $1,852.11 | |
| 115299 | | GREENE JESSICA | 116 MORRIS ST | | | | MT VERNON | OH | 43050 | USA | TRADE PAYABLE | | | | | $11.21 | |
| 115300 | | GREENE JESSIE | 7401 NEW HAMPSHIRE AVENUE APT | | | | TAKOMA | MD | 20912 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115301 | | GREENE JOANNE | 3459 KINGSVIEW CIR | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 115302 | | GREENE JOYCE | 1039 LUCY GREER RD | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 115303 | | GREENE KAREN | 916 FAIRMONT AVE | | | | KINGSPORT | TN | 37660 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 115304 | | GREENE KENNETH | 4350 INTECOASTAL VILLAGE APT 2 | | | | LITTLE RIVER | SC | 29566 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 115305 | | GREENE KERRISSA | 2295 69TH AVE | | | | BATON ROUGE | LA | 70807 | USA | TRADE PAYABLE | | | | | $50.30 | |
| 115306 | | GREENE KIM | 7847 TENNESSEE | | | | SAINT LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115307 | | GREENE KIMBOBBY | 2490 NORTH HILLTOP RD | | | | RED SPRINGS | NC | 28377 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115308 | | GREENE KRISTINA | 111 DUTCHLAND TRAIL | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 115309 | | GREENE LAKISHA | 1408 LEGENDARY LN | | | | MORRISVILLE | NC | 27560 | USA | TRADE PAYABLE | | | | | $15.42 | |
| 115310 | | GREENE LASTARSHA | 2423 VINEYARD LN | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 115311 | | GREENE LATONYA R | 1052 KENT ST | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 115312 | | GREENE LATOYA | PLEASE ENTER | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 115313 | | GREENE LAURA | 267 WESTGATE AVE | | | | WADSWORTH | OH | 44203 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 115314 | | GREENE LESLIE | XXX | | | | INDIANHEAD | MD | 20640 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 115315 | | GREENE LISA | 29805 SW 143 CT | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 115316 | | GREENE LOGAN V | 2957 MOYER RD | | | | POWHATAN | VA | 23139 | USA | TRADE PAYABLE | | | | | $237.00 | |
| 115317 | | GREENE LOIS | 1226 BLUE RUN RD | | | | LUCASVILLE | OH | 45648 | USA | TRADE PAYABLE | | | | | $71.33 | |
| 115318 | | GREENE MELISSA | PO BOX 294 | | | | CANUTE | OK | 73626 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 115319 | | GREENE MELISSA | PO BOX 294 | | | | CANUTE | OK | 73626 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115320 | | GREENE MELISSA M | 6200 COATBRIDGE LN | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115321 | | GREENE MELODY | 10339 ROSS CIRCLE | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $11.04 | |
| 115322 | | GREENE MICHEALA | 11 LILAC COURT | | | | BOLINGBROOK | IL | 40490 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 115323 | | GREENE MICHELLE | 7507 RIVERDALE RD APT 2051 | | | | NEW CARROLLTON | MD | 20784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115324 | | GREENE MONIQUE | 3312 NE 12TH ST | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 115325 | | GREENE MYA J | 15010 PEATREE DR | | | | BOWIE | MD | 20721 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 115326 | | GREENE NATASHA | 171 HICKORY CREEK DR | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $11.51 | |
| 115327 | | GREENE NATASHA | 171 HICKORY CREEK DR | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115328 | | GREENE NICOLE | 340 BLUE SAGE CIRCLE | | | | STEAMBOAT SPRINGS | CO | 80487 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 115329 | | GREENE PAMELA | 135 PAYNES DAIRY RD PO BOX 592 | | | | TAYLORSVILLE | NC | 28681 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 115330 | | GREENE PAT J | 18915 CITRUS STREET SW | | | | ROCHESTER | WA | 98579 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 115331 | | GREENE PATRICIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AL | 35611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115332 | | GREENE PRINCESS V | 958 NATHAN ST | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $17.78 | |
| 115333 | | GREENE PRISCILLA | 100 SEMINOLE LN | | | | EVINGTON | VA | 24550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115334 | | GREENE RENATA | 111 RUCKER 4432 | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 115335 | | GREENE ROBIN | 7165 RISING MOON DRIVE | | | | COLORADO SPRINGS | CO | 80919 | USA | TRADE PAYABLE | | | | | $9.37 | |
| 115336 | | GREENE ROXANNE | 4739 W FREMONT AVE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $3,517.49 | |
| 115337 | | GREENE SARAH | GREENWAY RD | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115338 | | GREENE SCOTT | 3469 PLAYMORE BEACH RD | | | | LENOIR | NC | 28645 | USA | TRADE PAYABLE | | | | | $6.93 | |
| 115339 | | GREENE SHANNON | 3115 GEORGIA STREET | | | | SUMTER | SC | 29040 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 115340 | | GREENE SHAVON | 2783 KNOLLSIDE LANE | | | | VIENNA | VA | 22180 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 115341 | | GREENE SHEQUIJA | 145 A BOTANY CT | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115342 | | GREENE STACI | 34 PARKWOOD | | | | BROWNSBURG | IN | 46112 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 115343 | | GREENE STACY | 804 COX ROAD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 115344 | | GREENE STACY | 804 COX ROAD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115345 | | GREENE STEPHANIE | 2905 SAY ST APT 200 | | | | ALEXANDRIA | VA | 22314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115346 | | GREENE SYLVIA | 1100 12TH ST APT 1058 | | | | COLUMBUS | GA | 31537 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115347 | | GREENE TANYKA E | 10511 GILMOURE DR | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 115348 | | GREENE TERRI | 1355 MERIDIAN PL NW | | | | WASHINGTON | DC | 20010 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 115349 | | GREENE TERRY | 227 BULLTHISTLE | | | | BANNER ELK | NC | 28604 | USA | TRADE PAYABLE | | | | | $242.78 | |
| 115350 | | GREENE TORI T | 124 WILLOW ACRES | | | | WILLIAMSTON | NC | 27892 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115351 | | GREENE TORREY M | 6231 SW 59 AVE | | | | MIAMI | FL | 33143 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 115352 | | GREENE TRICIA | 836 S SCHUMAKER DRIVE | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $17.44 | |
| 115353 | | GREENE TYESHA | 476 AUTRY TOWN RD | | | | ELIZABETHTOWN | NC | 28337 | USA | TRADE PAYABLE | | | | | $6.76 | |
| 115354 | | GREENE VALERIE | 2208 5TH AVE | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 115355 | | GREENE VICKIE A | 2315 MONCRIEFF ST | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115356 | | GREENE VICKY | 8534 E CHEROKEE DR | | | | CANTON | GA | 30115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115357 | | GREENE VICTOR | AVE ESMERALDA ESQ MARTINEZ | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 115358 | | GREENE WILLIAM | 2001 GATEWOOD PL | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115359 | | GREENE WILLIE | 1585 BRIARFIELD | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 115360 | | GREENE YOLANDA | 52 GIBBONS AVE | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115361 | | GREENE YVONNE | PLEASE ENTER YOUR STREET | | | | ENTER CITY | VA | 23222 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 115362 | | GREENE ZIERA | 225 ANNE DRIVE | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115363 | | GREENER TERRI | 432 OXFORD DR | | | | GORDONVILLE | TX | 76245 | USA | TRADE PAYABLE | | | | | $194.98 | |
| 115364 | | GREENER WANDA | 124 A JOYCE RD | | | | SCOTT DEPOT | WV | 25560 | USA | TRADE PAYABLE | | | | | $19.22 | |
| 115365 | | GREENEWALD ANTHONY | 61 GARDENS DRIVE | | | | SPRINGFIELD | MA | 01119 | USA | TRADE PAYABLE | | | | | $24.27 | |
| 115366 | | GREENFEATHER ERIC | 7122 S DARLINGTON AVE | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $24.43 | |
| 115367 | | GREENFIELD JEFFREY | 3201 N E 183RD STREET | | | | AVENTURA | FL | 33160 | USA | TRADE PAYABLE | | | | | $19.95 | |
| 115368 | | GREENFIELD LATASHA | 308 ORIOLE DRIVE | | | | DUDLEY | NC | 28333 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115369 | | GREENFIELD LINDA | 519 E KANSAS | | | | HENNESSEY | OK | 73742 | USA | TRADE PAYABLE | | | | | $185.01 | |
| 115370 | | GREENFIELD MICHELE | 125 | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $7.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115371 | | GREENFIELD NH JR | 668 N STATE ST | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $692.88 | |
| 115372 | | GREENFIELD SIAH | 130 S VERMONT AVE APT 1504 | | | | ATLANTIC CITY | NJ | 08401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115373 | | GREENFIELD VEDETTE | PO BOX 227 | | | | CANTON | MO | 63435 | USA | TRADE PAYABLE | | | | | $1,158.84 | |
| 115374 | | GREENGOOD SANDRA | 6537 SAMHOUTSON LOOP APT D | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 115375 | | GREENHALGH JULIE | 2051 RED LICK ROAD | | | | NEW MILTON | WV | 26411 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 115376 | | GREENHALGH PAM | 9167 S 5600 WEST | | | | PAYSON | UT | 84651 | USA | TRADE PAYABLE | | | | | $40.64 | |
| 115377 | | GREENHARRIS VELARIA | 449 1 S WEST 7TH | | | | ERIE | PA | 16502 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 115378 | | GREENHAW ANGELA | 700 SCHOOL STREET | | | | SUNDOWN | TX | 79372 | USA | TRADE PAYABLE | | | | | $898.34 | |
| 115379 | | GREENHAW CRYSTAL | 1926 S CATHERINE ST | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 115380 | | GREENIDGE KIMBERLY | 28 EST MARYS FANCY | | | | CSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 115381 | | GREENIDGE RINA | 150 WILLIAMS DELIGHT | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 115382 | | GREENING MICHAEL | 4968 ELM STREET | | | | NORTH ROSE | NY | 14516 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 115383 | | GREENLAW DENISE | MY STREET | | | | PORTSMOUTH | VA | 23707 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 115384 | | GREENLEAF ARIEL | 4661 VENTURA SR | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115385 | | GREENLEAF CHAZ | 2503 BEVERLY STREET APT 15A | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $104.55 | |
| 115386 | | GREENLEAF GWEN | 5448 KINCAIDE STREET | | | | PGH | PA | 15206 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 115387 | | GREENLEAF JAMES | 86-704 LUALUALEI | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 115388 | | GREENLEAF LINZY | 503 YATES AVE | | | | CALUMET CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 115389 | | GREENLEE AMELIA | 492 N MAIN ST | | | | BRONSON | FL | 32621 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 115390 | | GREENLEE ANITA | 625 N BETTY JO DR | | | | FAYETTEVILLE | AR | 72704 | USA | TRADE PAYABLE | | | | | $45.43 | |
| 115391 | | GREENLEE BONNIE | 6719 KALINOWSKI ST | | | | TARAWA TERRACE | NC | 28543 | USA | TRADE PAYABLE | | | | | $10.38 | |
| 115392 | | GREENLEE DANYLL | 40 ELLIOT PL | | | | COL | MS | 39702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115393 | | GREENLEE HARRETTE | 420 NE 18 AVE | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 115394 | | GREENLEE HARRETTE P | 420 NE 18TH AVE | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 115395 | | GREENLEE JACKIE | 5809 FIRETHORNE RD | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115396 | | GREENLEE KATHLEEN L | 30655 RD H | | | | CORTEZ | CO | 81321 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 115397 | | GREENLEE MARQUITTA | 719 PALMWOOD AVE | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115398 | | GREENLEE SHARON | PO BOX 571231 | | | | TULSA | OK | 74157 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115399 | | GREENLEE TERRY | 132 BAYVIEW DR | | | | FERGUSON | MO | 63135 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 115400 | | GREENLEEX KATHELEN | 30655 RD H | | | | CORTEZ | CO | 81321 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 115401 | | GREENLINE LANDSCAPING & MAINTE | | | | | | | | | | TRADE PAYABLE | | | | | $2,100.00 | |
| 115402 | | GREENLY NATHAN J | 1163 COMMONS DRIVE | | | | WASHINGTON COURT | OH | 43160 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 115403 | | GREENMAN DIANE | 5807 FRIENDSHIP PATTERSON MILL | | | | SNOW CAMP | NC | 27349 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115404 | | GREENMAN WALTER J JR | 5349 BULLUCK SCHOOL | | | | ROCKY MOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 115405 | | GREENPOINT INC | 6520 US HWY 1 NORTH | | | | ST AUGUSTINE | FL | 32095 | USA | TRADE PAYABLE | | | | | $1,860.00 | |
| 115406 | | GREENPRO SPRAY AND LAWN MAINT | 7911 E BIGELOW GULCH RD | | | | SPOKANE | WA | 99217 | USA | TRADE PAYABLE | | | | | $1,343.68 | |
| 115407 | | GREENROYD IMOGENE | 1217 W ELDER AVE | | | | DUNCAN | OK | 73533 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 115408 | | GREENSBORO NEWS & RECORD INC | P O BOX 26983 | | | | RICHMOND | VA | 23261 | USA | TRADE PAYABLE | | | | | $7,128.09 | |
| 115409 | | GREENSHAW DEBRA | 335 DOUGLAS ST | | | | BAKERSFIELD | CA | 93308 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 115410 | | GREENSPECER MARYTOM | 316 EAST STATE STREET | | | | ALBION | NY | 14411 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 115411 | | GREENSTARLINGS PATRICIA | PO BOX 287 | | | | NEW ELLENTON | SC | 29809 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 115412 | | GREENSTEIN CHRISTOPHER | 334 TANGLEWOOD DR | | | | STATEN ISLAND | NY | 10308 | USA | TRADE PAYABLE | | | | | $3.31 | |
| 115413 | | GREENUPTHOMPSON KATIEERLYN | 3130 RIVERSIDE DR | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 115414 | | GREENVILLE ADVOCATE | 305 S SECOND ST PO BOX 9 | | | | GREENVILLE | IL | 62246 | USA | TRADE PAYABLE | | | | | $700.46 | |
| 115415 | | GREENVILLE NEWS PIEDMONT CO | P O BOX 677566 | | | | DALLAS | TX | 75267 | USA | TRADE PAYABLE | | | | | $8,872.30 | |
| 115416 | | GREENVILLE SHIRLVETTE | 2902 CEDAR CREEK RD APT A | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 115417 | | GREENVILLE WATER COMMISSION | P O BOX 368 | | | | GREENEVILLE | TN | 37744 | USA | TRADE PAYABLE | | | | | $85.14 | |
| 115418 | | GREENVILLE WATER SC | PO BOX 687 | | | | GREENVILLE | SC | 29602-0687 | USA | UTILITIES PAYABLE | | | | | $531.12 | |
| 115419 | | GREENWADE ALEXIS | 1834 BANBRIDGE DRIVE | | | | JEFFERSONVL | IN | 47129 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 115420 | | GREENWADE KEISHA | 611 HANNAH COURT | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115421 | | GREENWADE MARIE | 931 HAYES STREET | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 115422 | | GREENWALD KELIE | 1918 IDLEWOOD AVE | | | | RICHMOND | VA | 23220 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 115423 | | GREENWALT ASHLEY | 3404 IDLEWOOD AVE | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115424 | | GREENWALT DENA | | | | | | | | | | TRADE PAYABLE | | | | | $10.77 | |
| 115425 | | GREENWALT IDA | 13800 AVE 228 | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 115426 | | GREENWAY KENDRA | 215 NORTH AVE NEAPT 3401 | | | | ATLANTA | GA | 30308 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 115427 | | GREENWAY RENEE | 19 OLIVER | | | | SIKESTON | MO | 63801 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 115428 | | GREENWELL DUSTIN | 1001 EAST PEARL ST APT A | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115429 | | GREENWELL FRANK | 1510 MADISON ST APT103 | | | | HYATTSVILLE PG | MD | 20782 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 115430 | | GREENWICH ACCESSORY COMPANY LL | | | | | | | | | | TRADE PAYABLE | | | | | $7,851.65 | |
| 115431 | | GREENWOOD CITY O | PO BOX 907 CITY HALL CHECK | | | | GREENWOOD | MS | 38935 | USA | TRADE PAYABLE | | | | | $92.50 | |
| 115432 | | GREENWOOD APPOLLONIA | PO BOX 725 | | | | COLUMBUS | GA | 31902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115433 | | GREENWOOD BENJAMIN M | 5102 EAST 12TH ST LOT 17FL | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 115434 | | GREENWOOD BRANDS LLC | 4455 GENESEE STREET | | | | BUFFALO | NY | 14225 | USA | TRADE PAYABLE | | | | | $2,898.49 | |
| 115435 | | GREENWOOD DESCHAWN | 406 23RD PLACE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 115436 | | GREENWOOD ERIK D | 5105 BEAVER ST | | | | PC | FL | 32404 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 115437 | | GREENWOOD FAIVA | 5705 SR GLAHAD | | | | GODFREY | IL | 62035 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 115438 | | GREENWOOD JACQUITA | 4426 E 68TH ST | | | | TULSA | OK | 74134 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 115439 | | GREENWOOD JAMES | 1343 NORTH EDMONDSON AVENUE | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 115440 | | GREENWOOD JOYCE | 5123 E 114TH ST | | | | CLEVELAND | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115441 | | GREENWOOD MEGAN | 1151 W 1000 N | | | | CLEARFIELD | UT | 84015 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 115442 | | GREER AHSLEY | 6261 STEVE MARRE AVE | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $7.24 | |
| 115443 | | GREER AMANDA | 628 TEDS RD | | | | PARKTON | NC | 28371 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 115444 | | GREER ANGELA | 12129 GRIFFIN FERRY RD | | | | METTER | GA | 30439 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 115445 | | GREER ANGIE | 4561 SUNDOWN LN | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 115446 | | GREER ANNETTE | 5311 42ND PL NW | | | | WASHINGTON | DC | 20015 | USA | TRADE PAYABLE | | | | | $28.60 | |
| 115447 | | GREER APRIL R | 6014 LARKSPUR DR | | | | ALEXANDRIA | VA | 22310 | USA | TRADE PAYABLE | | | | | $45.80 | |
| 115448 | | GREER BELINDA | 29 MASON STREET | | | | ROCHESTER | NY | 14613 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 115449 | | GREER BRYAN J | 117 E 4TH | | | | ERICK | OK | 73645 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 115450 | | GREER CAMILIA | 1382 MABE STANELYTOWN RD | | | | DUIFFIELD | VA | 24244 | USA | TRADE PAYABLE | | | | | $50.91 | |
| 115451 | | GREER CARLA | 1676 NW 390 | | | | KINGSVILLE | MO | 64061 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 115452 | | GREER CAROL | 16178 N SAINT HELENS DR | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 115453 | | GREER DANIEL | 1133 17TH NW | | | | CANTON | OH | 44703 | USA | TRADE PAYABLE | | | | | $19.52 | |
| 115454 | | GREER DEBBY | 2148 EAST HARBOR ROAD | | | | PORT CLINTON | OH | 43452 | USA | TRADE PAYABLE | | | | | $24.13 | |
| 115455 | | GREER DEON | 330 DONALDON ROAD | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115456 | | GREER GAIL | 136 SUMMERSILL SCHOOL RD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $58.80 | |
| 115457 | | GREER JACQULYNN | 1024 E NORTH ST | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115458 | | GREER JAQUEITA | 8850 N 22ND ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115459 | | GREER JONATHAN | 7313 MYRTLE GROVE RD | | | | WILMINGTON | NC | 28409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115460 | | GREER JONNIE | 4944 CLOVER STREET | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $15.69 | |
| 115461 | | GREER KELLEY | 207 S OAK | | | | ERICK | OK | 73645 | USA | TRADE PAYABLE | | | | | $33.44 | |
| 115462 | | GREER LATASHA | 4549 WICKLOW PL | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 115463 | | GREER LAURA | 420 PARK GATE RD | | | | GAFFNEY | SC | 29341 | USA | TRADE PAYABLE | | | | | $10.15 | |
| 115464 | | GREER LINDA | 3406 N SPRING ST | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 115465 | | GREER MARGARET | 24155 WALDON RD | | | | ABINGDON | VA | 24210 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 115466 | | GREER MARY | 21675 CYPRESS RD APT 15G | | | | BOCA RATON | FL | 30102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 115467 | | GREER MONICA N | 1105 NW 51 ST TER | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115468 | | GREER NATALEE | 5922 SUNSET DRIVE | | | | INDIANAPOLIS | IN | 46236 | USA | TRADE PAYABLE | | | | | $79.30 | |
| 115469 | | GREER NICOLE | 14385 HODEN ROCK RD | | | | VICTORVILLE | CA | 92394 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 115470 | | GREER ONTERRIA | 1400 MANOR DRIVE | | | | MURFREESBORO | TN | 37130 | USA | TRADE PAYABLE | | | | | $43.08 | |
| 115471 | | GREER PARICTRANAN | 4915 N 50TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 115472 | | GREER REMEE Z | 3706 BEDFORD AVE | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $6.28 | |
| 115473 | | GREER RITA | 729 S 19 | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $13.82 | |
| 115474 | | GREER ROBIN C | 9067 HORN RD | | | | WINDHAM | OH | 44288 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115475 | | GREER SHANTEL | 800 OLDWHITEVILLE LOT 38 | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 115476 | | GREER TAMEKA | 17341 32ND AVE S APT P120 | | | | SEATAC | WA | 98188 | USA | TRADE PAYABLE | | | | | $7.52 | |
| 115477 | | GREER TANESHA | 4445 N 44TH STREET | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115478 | | GREER TERRIE | 1246 SW WAYNE | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 115479 | | GREER TERRY | 6365 5TH ST | | | | VERO BEACH | FL | 32968 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 115480 | | GREER TIFFANY | 707 LOW GAP ROAD | | | | PRINCETON | WV | 24740 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 115481 | | GREER TONJA | 310 MESQUAKI DR | | | | RIDGELAND | MS | 39157 | USA | TRADE PAYABLE | | | | | $11.15 | |
| 115482 | | GREERTUCKER ANDREA | 8135 N 35 TH AV2137 | | | | PHX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $74.58 | |
| 115483 | | GREESON PAUL V | 1570 | | | | OCEANVIEW | HI | 96737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115484 | | GREEVES LUCAS | 6521 OLYMPIC DR A | | | | EVERETT | WA | 98203 | USA | TRADE PAYABLE | | | | | $71.99 | |
| 115485 | | GREEWN QUINYONKA | 2401 HOUMA BLVD APT 304 | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $11.39 | |
| 115486 | | GREFENSON RONDA | 2770 SUMMER ST SE | | | | SALEM | OR | 97302 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 115487 | | GREG AGANS | NORTH PARK ST | | | | MULLINS | SC | 29574 | USA | TRADE PAYABLE | | | | | $86.39 | |
| 115488 | | GREG B HARDY | 2001 MARIPOSA AVE APT 11 | | | | CHICO | CA | 95926 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 115489 | | GREG BATES | 4402 ROVING MEADOWS LN | | | | CROSBY | TX | 77532 | USA | TRADE PAYABLE | | | | | $26.57 | |
| 115490 | | GREG BATTLES | 11 HOBBLER RD | | | | BUZZARDS BAY | MA | 02532 | USA | TRADE PAYABLE | | | | | $74.35 | |
| 115491 | | GREG BEACHAM | 10403 BECKY CT | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 115492 | | GREG BIXLER | 6550 OAKWOOD AVE NE | | | | ELK RIVER | MN | 55330 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 115493 | | GREG BOWERS | 655 BORGER ST | | | | CLARENDON | TX | 79226 | USA | TRADE PAYABLE | | | | | $28.13 | |
| 115494 | | GREG CARLSON | 2184 COURT STREET | | | | REDDING | CA | 96001 | USA | TRADE PAYABLE | | | | | $109.52 | |
| 115495 | | GREG CLEMENS | 123 LANE | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 115496 | | GREG COLLINS | 8853 AMARANTH CT | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $96.74 | |
| 115497 | | GREG CRAIN | 301 W 2ND ST | | | | SANTA ANA | CA | 92701 | USA | TRADE PAYABLE | | | | | $26.99 | |
| 115498 | | GREG DENT | 7361 SIX FORKS | | | | RALEIGH | NC | 27615 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 115499 | | GREG DUGAN | | | | | | | | | TRADE PAYABLE | | | | | $302.39 | |
| 115500 | | GREG DUNNAVANT | NA | | | | SALT LAKE CY | UT | 84101 | USA | TRADE PAYABLE | | | | | $32.04 | |
| 115501 | | GREG ELLIS | 5638 FLOCEAVE | | | | PHILA | PA | 19143 | USA | TRADE PAYABLE | | | | | $47.65 | |
| 115502 | | GREG ELLIS | 5638 FLOCEAVE | | | | PHILA | PA | 19143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 115503 | | GREG EVANGELISTA | 20 W 7080 S | | | | CLEARFIELD | UT | 84016 | USA | TRADE PAYABLE | | | | | $175.49 | |
| 115504 | | GREG FOX | 24100 CARDINAL AVE | | | | HEMET | CA | 92545 | USA | TRADE PAYABLE | | | | | $27.17 | |
| 115505 | | GREG G CERENZIA | 9919 E ASPEN CREEK LN | | | | COLBERT | WA | 99005 | USA | TRADE PAYABLE | | | | | $32.60 | |
| 115506 | | GREG GRAVES | PO BOX 1024 | | | | TUCSON | AZ | 85750 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 115507 | | GREG GRIFFIN | HHJL | | | | ATLANTA | GA | 30339 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 115508 | | GREG GROPP | 139 SPRING CREEK PKWY | | | | SPRING CREEK | NV | 89815 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 115509 | | GREG GRZYBEK | 514 BRUTON DRIVE | | | | GIBSONIA | PA | 15044 | USA | TRADE PAYABLE | | | | | $387.30 | |
| 115510 | | GREG HAENGGI | 30 RISING RIDGE ROAD | | | | SADDLE RIVER | NJ | 07458 | USA | TRADE PAYABLE | | | | | $29.32 | |
| 115511 | | GREG HAGGE | 215 10TH AVE S | | | | MINNEAPOLIS | MN | 55415 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 115512 | | GREG HARGROVE | 316 GLENAVE | | | | SALSIBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 115513 | | GREG HARTER | 3625 10TH STREET | | | | MENOMINEE | MI | 49858 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 115514 | | GREG HARVEY | 13803 BIG SPRINGS RD | | | | CHRISTIANA | TN | 37037 | USA | TRADE PAYABLE | | | | | $21.87 | |
| 115515 | | GREG HEERDE | 22804 S 88TH AVE | | | | FRANKFORT | IL | 60423 | USA | TRADE PAYABLE | | | | | $651.98 | |
| 115516 | | GREG HILL | 1411 20TH ST | | | | VIENNA | WV | 26105 | USA | TRADE PAYABLE | | | | | $6.02 | |
| 115517 | | GREG HOWDEN | 801 8TH AVE SE | | | | AUSTIN | MN | 55912 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 115518 | | GREG HURLEY | 312 SUMMIT AVE | | | | SAINT PAUL | MN | 55102 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 115519 | | GREG JEANETTE S | 237 LAUREL LN LOT 19 | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 115520 | | GREG JENNINGS | 3637 TRINITY MILLS RD APT 1214 | | | | DALLAS | TX | 75287 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 115521 | | GREG JEWELL | 817 CATHEDRAL LN | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 115522 | | GREG JIMERSON | 1640 ALLEN ST | | | | GOWANDA | NY | 14070 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 115523 | | GREG JOHANN ZELLNER | 5844 HARLOW COURT | | | | SLATINGTON | PA | 18088 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 115524 | | GREG JONES | 6101 IMPERATA ST NE | | | | ALBUQUERQUE | NM | 87111 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 115525 | | GREG KELLY TRACY GAMBILL | 14930 PLEASANT VALLEY ROAD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 115526 | | GREG KERR | 520 GRINNELL ST NONE | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $183.92 | |
| 115527 | | GREG KERR | 520 GRINNELL ST NONE | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $77.20 | |
| 115528 | | GREG KIDA | FRENCH QUATERS | | | | WEST SENECA | NY | 14224 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 115529 | | GREG KINNER | 22279 EVANGELINE DR | | | | PASS CHRISTIAN | MS | 39571 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 115530 | | GREG L PYKA | 19709 W 100TH TER | | | | LENEXA | KS | 66220 | USA | TRADE PAYABLE | | | | | $763.69 | |
| 115531 | | GREG L REYNOLDS | 3812 POINT TRUMBLE RD | | | | CLAY TWP | MI | 48001 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 115532 | | GREG LADD | 24519 LOUISVILLE ROAD | | | | PARK CITY | KY | 42160 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 115533 | | GREG LADLEY | 296 CARTER STREET | | | | NEW CANAAN | CT | 06840 | USA | TRADE PAYABLE | | | | | $738.71 | |
| 115534 | | GREG LANE | 1710-160 N MOORPARK RD | | | | THOUSAND OAKS | CA | 91360 | USA | TRADE PAYABLE | | | | | $217.99 | |
| 115535 | | GREG LARA | 300 MAIN ST | | | | LA GRANGE | GA | 30241 | USA | TRADE PAYABLE | | | | | $42.66 | |
| 115536 | | GREG LESTER | 12805 NE 8TH ST | | | | BELLEVUE | WA | 98005 | USA | TRADE PAYABLE | | | | | $4.35 | |
| 115537 | | GREG LIKENS | 5142 W 150TH TER | | | | SHAWNEE MSN | KS | 66224 | USA | TRADE PAYABLE | | | | | $91.07 | |
| 115538 | | GREG LUJAN | 8 NO ADDRESS | | | | ALBUQUERQUE | NM | 87111 | USA | TRADE PAYABLE | | | | | $722.71 | |
| 115539 | | GREG MAKINSTER | 1524 S BARKER RD | | | | GREENACRES | WA | 99016 | USA | TRADE PAYABLE | | | | | $22.96 | |
| 115540 | | GREG MCDONALD | 78368 SNAUER LN | | | | COTTAGE GROVE | OR | 97424 | USA | TRADE PAYABLE | | | | | $16.03 | |
| 115541 | | GREG MENDIETA | 127 E 17TH | | | | LITTLEFIELD | TX | 79339 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 115542 | | GREG MOSS | 5694 DONEGAL DRIVE | | | | SHOREVIEW | MN | 55126 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 115543 | | GREG NAVARRO | 627 CHANSLOR AVE  NONE | | | | RICHMOND | CA | 94801 | USA | TRADE PAYABLE | | | | | $89.99 | |
| 115544 | | GREG NEWMAN | 6700 NW 57TH AVE | | | | OCALA | FL | 34482 | USA | TRADE PAYABLE | | | | | $53.24 | |
| 115545 | | GREG OLSON | 40251 PASADENA DR | | | | TEMECULA | CA | 92591 | USA | TRADE PAYABLE | | | | | $1.97 | |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115546 | | GREG PALMER | 2304 FITKIN | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 115547 | | GREG PETERS | 24723 E APPLEWOOD CIR APT | | | | AURORA | CO | 80016 | USA | TRADE PAYABLE | | | | | $17.27 | |
| 115548 | | GREG PORTER | 10070 COLONIAL DR | | | | ELLICOTT CITY | MD | 21042 | USA | TRADE PAYABLE | | | | | $211.94 | |
| 115549 | | GREG RAFFAINI | 55 SHARON RD APT A-21 | | | | ROBBINSVILLE | NJ | 08691 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 115550 | | GREG RATHFELDER | 28743 FOX TAIL WAY | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $11.86 | |
| 115551 | | GREG RIVERA | 3327 SE 115TH AVE | | | | PORTLAND | OR | 97266 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 115552 | | GREG ROSTE | 27511 COUNTY ROAD 19 | | | | MERRIFIELD | MN | 56465 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 115553 | | GREG S HOLLIDAY | 6908 FLORIAN | | | | NORMANDY | MO | 63121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 115554 | | GREG SALAS | 4113 VIA DEL BARDO | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 115555 | | GREG SCHMIDT | 4910 STARBOARD DR | | | | FORT WAYNE | IN | 46825 | USA | TRADE PAYABLE | | | | | $11.85 | |
| 115556 | | GREG SCHUER | 822 37TH AVE S APT 1 | | | | MOORHEAD | MN | 56560 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 115557 | | GREG STOUT | 2735 GUYTON ST | | | | EASTON | PA | 18045 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 115558 | | GREG STRINGER | 3409 ROBERTS ST | | | | KC | MO | 64124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115559 | | GREG SWAN | 1506 5TH AVE S. NONE | | | | GREAT FALLS | MT | 59405 | USA | TRADE PAYABLE | | | | | $56.69 | |
| 115560 | | GREG THATCHER | 525 HARRISON AVE | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $31.24 | |
| 115561 | | GREG THOMPSON | 26898 VISTA MEADOW CT | | | | HUMBLE | TX | 77339 | USA | TRADE PAYABLE | | | | | $15.08 | |
| 115562 | | GREG THOMPSON | 26898 VISTA MEADOW CT | | | | HUMBLE | TX | 77339 | USA | TRADE PAYABLE | | | | | $54.12 | |
| 115563 | | GREG TRUJILLO | 440 COLLINS AVE | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $21.31 | |
| 115564 | | GREG TUCKER | PO BOX 927 | | | | FORT WALTON BEAC | FL | 32547 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 115565 | | GREG VANHAUEN | 112 W SOUTH ST JANES VILL | | | | JANESVILLE | MN | 56048 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 115566 | | GREG WANG | 1069 CUMBERMEADE ROAD | | | | FORT LEE | NJ | 07024 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 115567 | | GREG WELCH | | | | | WINTER PARK | FL | 32792 | USA | TRADE PAYABLE | | | | | $17.11 | |
| 115568 | | GREG WILLIAMS | 8518 BUCROFT ST | | | | HOUSTON | TX | 77029 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 115569 | | GREG WILSON | 15805 NE 990TH ST | | | | VANCOUVER | WA | 98682 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 115570 | | GREG ZELLNER | 5844 HARLOW COURT | | | | SLATINGTON | PA | 18088 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 115571 | | GREG ZEWERS | 3273 COSTA DR | | | | VADNAIS HTS | MN | 55127 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 115572 | | GREGG ALLEN | 1660 BLACKHAWK LN 73 | | | | MCKINLEYVILLE | CA | 95519 | USA | TRADE PAYABLE | | | | | $269.58 | |
| 115573 | | GREGG ASHLEY | 2728 SHELBY ST | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $7.31 | |
| 115574 | | GREGG CANDICE | 204 CRICKET RIDGE LANE | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115575 | | GREGG CLINTON | 1115 CALHOUN RD | | | | ST MATTHEWS | SC | 29135 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 115576 | | GREGG CRYSTAL L | 3777 SOUTHSHORE DR | | | | DAYTON | OH | 45404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115577 | | GREGG DANA | 806 S WOODBURY ST | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $18.78 | |
| 115578 | | GREGG DANIELLE | 4525 SW 101ST TER | | | | WICHITA | KS | 67201 | USA | TRADE PAYABLE | | | | | $32.13 | |
| 115579 | | GREGG DARRYL | 245 PROSPECT RD | | | | MONROE | NY | 10950 | USA | TRADE PAYABLE | | | | | $21.38 | |
| 115580 | | GREGG DEBORAH | 208 FAIRVIEW LANE | | | | CHURCH HILL | TN | 37642 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 115581 | | GREGG GILLESPIE | 291 7TH ST W 612 | | | | ST PAUL | MN | 55102 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 115582 | | GREGG JACINDA | 601 NE FLOWER MOUND RD | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115583 | | GREGG JAMES | 1526 LACY ST | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115584 | | GREGG JASMINE | 210 WEST MERCURY BLVD | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $19.45 | |
| 115585 | | GREGG KAREN | 1421 49TH DR | | | | FLORIDA | FL | 33027 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 115586 | | GREGG KIM | 20877 RIVER TERR RD | | | | S CHESTERFIELD | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 115587 | | GREGG LAWRENCE | 1338 S WOODCREEK LN | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 115588 | | GREGG LIDA | 3005 HAMPSHIRE DRIVE | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $730.57 | |
| 115589 | | GREGG LINDA | 225 BASSWOOD AVE | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $16.59 | |
| 115590 | | GREGG MATT M | 206 MIDWAY DRIVE | | | | MASON | WV | 25265 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115591 | | GREGG MICHELLE | 7995 E MISSISSIPPI AVE | | | | DENVER | CO | 80247 | USA | TRADE PAYABLE | | | | | $13.21 | |
| 115592 | | GREGG PERRY | 1582 BEAR POND ROAD | | | | HARTFORD | ME | 04220 | USA | TRADE PAYABLE | | | | | $23.68 | |
| 115593 | | GREGG SALLY | PO BOX 24 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 115594 | | GREGG SAMEKA | 6 WALDEN OAK CT | | | | WOODLAWN | MD | 21215 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 115595 | | GREGG SHIRLEY | 531 RANDOLPH RD | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 115596 | | GREGG STUART | 123 14TH AVENUE | | | | WEST BABYLON | NY | 11704 | USA | TRADE PAYABLE | | | | | $33.60 | |
| 115597 | | GREGG TABITHA | 34433 STATE HWY 23 | | | | STAMFORD | NY | 12167 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 115598 | | GREGG TIFFANI | NOT NEEDED | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 115599 | | GREGG TIFFANY | 2728 SHELBY ST | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $13.30 | |
| 115600 | | GREGG TIFFANY J | 2726 SHELBY STREET | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 115601 | | GREGG TREFFINGER | PO BOX 20335 | | | | INDIANAPOLIS | IN | 46220 | USA | TRADE PAYABLE | | | | | $124.65 | |
| 115602 | | GREGG TRENA | 312 MEADOW LAKE DR | | | | LOUISVILLE | NC | 27023 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 115603 | | GREGG WHITE | 945 SUGAR MEADOW DR | | | | SUGAR HILL | GA | 30518 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115604 | | GREGG YOLANDA | 13103 CHERRY BEND TER | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 115605 | | GREGG YOLANDA | 13103 CHERRY BEND TER | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 115606 | | GREGGARY CHEVAIL | 1906 EMMET ST | | | | OMAHA | NE | 68110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115607 | | GREGGE DRENISHA | 6010 E 126TH APT301 | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 115608 | | GREGGOR ILAGAN | 151951 MAKUU DR | | | | KEAAU | HI | | USA | TRADE PAYABLE | | | | | $104.79 | |
| 115609 | | GREGGORY DEBOER | 321 COUNTY ROAD 1272 | | | | VINEMONT | AL | 35179 | USA | TRADE PAYABLE | | | | | $24.94 | |
| 115610 | | GREGGORY KATTES | 119 RHODE ISLAND | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 115611 | | GREGGS LAWANDA | 1623 CAROLINA HWY | | | | DENMARK | SC | 29042 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 115612 | | GREGGSCORNETT LISA | 3188 KENRAY DR | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 115613 | | GREG-HEIDE HEINE | 10872 RIDGE RD | | | | LARGO | FL | 33778 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 115614 | | GREGLEY RAHGYAH | 15301 UTOPIA AVE | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115615 | | GREGO ALEJANDRA | HC 05 BOX 25225 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115616 | | GREGOIR ANNE | 841 FORSTCHER ST | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $11.69 | |
| 115617 | | GREGOIRE DAWN | 507 PINE HURST CIR | | | | HAMPSTEAD | NC | 28443 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 115618 | | GREGOREY CAIN | 205 CORPORATE DRIVE | | | | MADISON | WI | 53714 | USA | TRADE PAYABLE | | | | | $10.54 | |
| 115619 | | GREGORIA LARACUENTE | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 115620 | | GREGORIO ALBELO | URB VALLES DE MANATI | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $801.52 | |
| 115621 | | GREGORIO DIAZ | 635 SHEFFIELD CT | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 115622 | | GREGORIO FIGUEROA | CALLE HUATUSCO 10 | | | | MATAMOROS | TX | 87390 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 115623 | | GREGORIO MACHADO | URB MANATI CHALET C CEUS | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $413.78 | |
| 115624 | | GREGORIO MATEO | SAN DIEGO | | | | SAN DIEGO | CA | 92126 | USA | TRADE PAYABLE | | | | | $114.60 | |
| 115625 | | GREGORIO MIRELES | 2002 MULBERRY ST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115626 | | GREGORIO MIRIAM | 3800 34TH ST | | | | SACTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 115627 | | GREGORIO RAMIREZ | 832 PARK RIDGE CIR | | | | ROSWELL | GA | 30076 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 115628 | | GREGORIO RAMIRO | ADDRESS | | | | WASHINGTON | DC | 20783 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 115629 | | GREGORIO RODRIGUEZ | 2001 BRISTOL RD APT 328 | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115630 | | GREGORIO ROSADO | FLORIDA | | | | FLORIDA | PR | 00650 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 115631 | | GREGORIO TADEO | XXXXXX | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 115632 | | GREGORIO VALENZUELA | 2473 SHIELD DR | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 115633 | | GREGORY ANDERSON | 27924 PUEBLO SPRINGS 95 | | | | HAYWARD | CA | 94545 | USA | TRADE PAYABLE | | | | | $7.25 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115634 | | GREGORY ANDERSON | 27924 PUEBLO SPRINGS 95 | | | | HAYWARD | CA | 94545 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 115635 | | GREGORY ANGELA | 2816 HOSTA DR | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115636 | | GREGORY ARMINDA | PO BOX 602 | | | | UNIONVILLE | NY | 10988 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 115637 | | GREGORY ARTHUR | 2210 GRAFTON RD | | | | GRAFTON | OH | 44044 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 115638 | | GREGORY BARBARA | 884 DE PAUL DRIVE | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115639 | | GREGORY BASSETT | 865 MISSION AVE | | | | VIRGINIA BCH | VA | | USA | TRADE PAYABLE | | | | | $15.00 | |
| 115640 | | GREGORY BASSETTE | 209 LOUIS ST | | | | HOMER | NE | 68030 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 115641 | | GREGORY BETTY | 1067 19TH ST NE APT D | | | | HICKORY | NC | 28601 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 115642 | | GREGORY BETTY | 1067 19TH ST NE APT D | | | | HICKORY | NC | 28601 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 115643 | | GREGORY BOWEN | 3615 N SEELEY AVE | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $137.24 | |
| 115644 | | GREGORY BRATSCH | 19110 253RD AVE NW | | | | BIG LAKE | MN | 55309 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 115645 | | GREGORY BRENDA | 2902 E117TH ST | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115646 | | GREGORY BRUCE P | 109 SUGAR HOLLOW VIEW DR | | | | FAIRVIEW | NC | 28730 | USA | TRADE PAYABLE | | | | | $641.99 | |
| 115647 | | GREGORY BUGGEST | 1645 W LEMOYNE | | | | CHICAGO | IL | 60622 | USA | TRADE PAYABLE | | | | | $275.49 | |
| 115648 | | GREGORY CARITAJR | 2901 ALBERMARLE ST APT A | | | | MELBOURNE | FL | 32901 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 115649 | | GREGORY CHANTAL | 3440 DORADO CIR | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115650 | | GREGORY CHEVAIL | 1906 EMMET ST | | | | OMAHA | NE | 68110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115651 | | GREGORY CONSTANCE | 147 WEST PHIL-ELLENA ST | | | | PHILADELPHIA | PA | 19119 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 115652 | | GREGORY CYNTHIA | 886 PINE RIDGE DR | | | | STONE MTN | GA | 30087 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 115653 | | GREGORY DANETTE | 300 MONACO TER J | | | | JOPPA | MD | 21085 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 115654 | | GREGORY DANIEL | 4410 LONGACRES DR APT A | | | | CINCINNATI | OH | 45245 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 115655 | | GREGORY DANITA M | 1432 GIRARD ST NW APT D211 | | | | WASHINGTON | DC | 20009 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 115656 | | GREGORY DARLESSIA | 4701 SWEETWOOD COURT | | | | VIRGINIA  BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 115657 | | GREGORY DAY | 2609 SARATOGA AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115658 | | GREGORY DENZEL | 3427 N CICOTT RD | | | | ATTICA | IN | 47993 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 115659 | | GREGORY DIAMOND | 8831 LOTTSFORD RD APT 605 | | | | LARGO | MD | 20774 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 115660 | | GREGORY DONNA | 15115 JANUS ST | | | | DIBERVILLE | MS | 39540 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 115661 | | GREGORY DONNA | 15115 JANUS ST | | | | DIBERVILLE | MS | 39540 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 115662 | | GREGORY DORIS M | 6011 BRANTON RD LOT 24 | | | | RAVENEL | SC | 29470 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115663 | | GREGORY E PATTON JR | 550 HULL ST | | | | STAUNTON | VA | 24401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115664 | | GREGORY ELLIOTT | 818 COTTONWOOD LN | | | | SMYRNA | DE | 19977 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115665 | | GREGORY ERNEST | 446 ARCH ST | | | | SPARTANBURG | SC | 29301 | USA | TRADE PAYABLE | | | | | $113.06 | |
| 115666 | | GREGORY FALEN | 12931 W 116TH ST | | | | OVERLAND PARK | KS | 66210 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 115667 | | GREGORY FITZGERALD | 1000 N DIVISION ST | | | | PEEKSKILL | NY | 10566 | USA | TRADE PAYABLE | | | | | $41.35 | |
| 115668 | | GREGORY FOX | 141 E BARNES AVE | | | | LANSING | MI | 48910 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 115669 | | GREGORY FRAZIER | 4322 MORGAN CREEK WAY | | | | OCEANSIDE | CA | 92057 | USA | TRADE PAYABLE | | | | | $4.22 | |
| 115670 | | GREGORY GADIS | 60 WILLOW STREET | | | | FLORAL PARK | NY | 11001 | USA | TRADE PAYABLE | | | | | $6.46 | |
| 115671 | | GREGORY GAYLE | 2618 VICTOR ST | | | | KANSAS CITY | MO | 64128 | USA | TRADE PAYABLE | | | | | $48.00 | |
| 115672 | | GREGORY GIBSON | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 115673 | | GREGORY GINA | 4124 WOODBINE AVE | | | | DAYTON | OH | 45420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115674 | | GREGORY GRAHAM | ENTER | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 115675 | | GREGORY HALL | 1772 LUCILLE CT | | | | FLORAL PARK | NY | 11003 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 115676 | | GREGORY HAMBY | 3076 SIDNEY AVE | | | | CINCINNATI | OH | 45225 | USA | TRADE PAYABLE | | | | | $3.66 | |
| 115677 | | GREGORY HARRISON C | 305 BENNETTS BRIDGE RD | | | | GREER | SC | 29651 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 115678 | | GREGORY HATFIELD | 208 PIKE ST | | | | WILLIAMSPORT | OH | 43164 | USA | TRADE PAYABLE | | | | | $8.15 | |
| 115679 | | GREGORY HAYMON | 11358 SANTINI LANE | | | | NORTHRIDGE | CA | 91326 | USA | TRADE PAYABLE | | | | | $73.30 | |
| 115680 | | GREGORY HEFLIN | 3315 RED FOX RUN DR | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $45.03 | |
| 115681 | | GREGORY HOLLAND | 1906 FLOWERING TREE TERR | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $370.88 | |
| 115682 | | GREGORY HOLLMON | 158-43 JEWEL AVE | | | | FLUSHING | NY | 11365 | USA | TRADE PAYABLE | | | | | $3.23 | |
| 115683 | | GREGORY HUSTON | 1701 E 12TH STREET APT 168 | | | | CLEVELAND | OH | 44114 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 115684 | | GREGORY INEZ | 468 24TH ST | | | | NIAGARA FALLS | NY | 14303 | USA | TRADE PAYABLE | | | | | $36.83 | |
| 115685 | | GREGORY JACOB | 613 ROYAL LAKE CIRCLE 0301 | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $54.80 | |
| 115686 | | GREGORY JACOBS | 700 RT 13 | | | | CORTLAND | NY | 13045 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 115687 | | GREGORY JACQUELINE | 2314 ROHOIC STREET | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115688 | | GREGORY JADA | 4449 SIMS ST | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115689 | | GREGORY JAMIE | 4449 SIMS ST | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 115690 | | GREGORY JESSE | 20720 N NAPERTOWN | | | | BLUFORD | IL | 62814 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 115691 | | GREGORY JESSICA | 994 FRANKLIN ROAD | | | | SCOTTSVILLE | KY | 42164 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 115692 | | GREGORY JONES | 4733 CHILTON DR | | | | DALLAS | TX | 75227 | USA | TRADE PAYABLE | | | | | $205.68 | |
| 115693 | | GREGORY KAITLIN | 336 BALLARD RD | | | | TRENTON | SC | 29847 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 115694 | | GREGORY KATHERINE | 99 STREET | | | | CITYU | NY | 12401 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 115695 | | GREGORY KEENAN | 283 -B LAKE DRIVE | | | | ATLANTA | GA | 30340 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 115696 | | GREGORY KELLER | 464 SHERMAN WAY  NONE | | | | DECATUR | GA | | USA | TRADE PAYABLE | | | | | $95.48 | |
| 115697 | | GREGORY KOLINEK | 157 NORTHFIELD DR | | | | MINOOKA | IL | 60447 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 115698 | | GREGORY LAQUANDA | 1987 W FAIRMOUNT AVE | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 115699 | | GREGORY LARKINS | 15 HIGH ST | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115700 | | GREGORY LASHAUNASTEY | 1009 LUKE ST | | | | BLACKSTONE | VA | 23824 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115701 | | GREGORY LEE | 1131 LOBLOLLY LANE | | | | DAYTONA BEACH | FL | 32129 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 115702 | | GREGORY LINDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23803 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 115703 | | GREGORY LISA | 1011 MECHUM HEIGHTS ROAD | | | | CHARLOTTESVILLE | VA | 22901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115704 | | GREGORY LISA | 1011 MECHUM HEIGHTS ROAD | | | | CHARLOTTESVILLE | VA | 22901 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 115705 | | GREGORY LISA | 1011 MECHUM HEIGHTS ROAD | | | | CHARLOTTESVILLE | VA | 22901 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 115706 | | GREGORY LYLES | 46906 CYNTHIA DR | | | | MACOMB | MI | 48044 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 115707 | | GREGORY MARKS | 9474 OLSON PL SW  NONE | | | | SEATTLE | WA | 98106 | USA | TRADE PAYABLE | | | | | $22.88 | |
| 115708 | | GREGORY MCINTOSH | 1522 LEWIS  STREET APT 1 | | | | CHARLESTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $42.43 | |
| 115709 | | GREGORY MELVILLE | 474 MAPLE AVE  NONE | | | | CHESHIRE | CT | 06410 | USA | TRADE PAYABLE | | | | | $1,020.81 | |
| 115710 | | GREGORY MONIQUE | 2560B N 11TH ST | | | | MILW | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115711 | | GREGORY MONIQUE S | 382 BEACON PL | | | | TOLEDO | OH | 43620 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 115712 | | GREGORY OLIVER | 101 BROWNING HILL RD | | | | PINEVILLE | KY | 40977 | USA | TRADE PAYABLE | | | | | $16.28 | |
| 115713 | | GREGORY PAMELA D | 3216 KABEL DRIVE | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $34.68 | |
| 115714 | | GREGORY PATRICIA | 2887 E HINES ST | | | | REPUBLIC | MO | 65738 | USA | TRADE PAYABLE | | | | | $139.61 | |
| 115715 | | GREGORY PATRICIA E | 301 AVERY DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115716 | | GREGORY PATTON | 901 PETERSON | | | | WICHITA | KS | 67212 | USA | TRADE PAYABLE | | | | | $907.95 | |
| 115717 | | GREGORY PAULEY | GREGORY | | | | CHARLESTON | WV | 25387 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115718 | | GREGORY PAULEY | GREGORY | | | | CHARLESTON | WV | 25387 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 115719 | | GREGORY PAVIELLE D | 56660 6TH ST S | | | | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 115720 | | GREGORY PEREZ | PO BOX 19303 | | | | SAN JUAN | PR | 00725 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 115721 | | GREGORY PETTY | 16 BRUSHWOOD CV | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $9.51 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115722 | | GREGORY PRICE | 292 SAINT MICHAELS CIR | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 115723 | | GREGORY PRINCE | PO BOX 197026 | | | | LOUISVILLE | KY | 40259 | USA | TRADE PAYABLE | | | | | $310.27 | |
| 115724 | | GREGORY RAK | 5936 W LELAND | | | | CHICAGO | IL | 60630 | USA | TRADE PAYABLE | | | | | $8.79 | |
| 115725 | | GREGORY REBECCA | 100 RIVERBEND DR APT E45 | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 115726 | | GREGORY RITCHIE | 513 GEIGER AVE SW | | | | MASSILLON | OH | 44647 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115727 | | GREGORY RIVERS | 60 CHAFIN DR | | | | MCDONOUGH | GA | 30252 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 115728 | | GREGORY ROBINSON | 2234 HOLLIS DR | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 115729 | | GREGORY RUFUS | 6011 BRANTON RD | | | | RAVENEL | SC | 29470 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 115730 | | GREGORY SAMARAS | 367 CT RT 26A | | | | STUYVESANT | NY | 12173 | USA | TRADE PAYABLE | | | | | $50.40 | |
| 115731 | | GREGORY SAMIL | 17835 GREEN WILLOW DR | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $1,300.99 | |
| 115732 | | GREGORY SARAH | 52 SILVERWOOD DR APT203 | | | | RANSON | WV | 25438 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 115733 | | GREGORY SCHOEPP | 1665 CENTER RD | | | | NOVATO | CA | 94947 | USA | TRADE PAYABLE | | | | | $1,096.57 | |
| 115734 | | GREGORY SEXTON | 10366 SE HWY 441 | | | | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 115735 | | GREGORY SHANA | 3333 MOMUMENT RD APT 115 | | | | JACKSONVILLE | FL | 32225 | USA | TRADE PAYABLE | | | | | $9.38 | |
| 115736 | | GREGORY SHARON | XXX | | | | KILGORE | TX | 75662 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 115737 | | GREGORY SHONTELLE | 3 HIDDEN VALLEY | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115738 | | GREGORY SINGLETON | 801 DESOTO AVE | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 115739 | | GREGORY SMITH | 3135 COATS RD | | | | ZEPHYRHILLS | FL | 33541 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 115740 | | GREGORY SONYA | 229 MAGAZINE ST | | | | CARNEGIE | PA | 15106 | USA | TRADE PAYABLE | | | | | $8.92 | |
| 115741 | | GREGORY SPARKS | 2504 WESTBERRY DR | | | | SANTA ROSA | CA | 95403 | USA | TRADE PAYABLE | | | | | $95.49 | |
| 115742 | | GREGORY SVITAVSKY | 3334 APPLE BLOSSOM WAY UNIT 4 | | | | GREELEY | CO | 80634 | USA | TRADE PAYABLE | | | | | $60.48 | |
| 115743 | | GREGORY TALISHA | 9121 E TSALA APOPKA DR | | | | INVERNESS | FL | 34450 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 115744 | | GREGORY TAMMY | 1205 GREEN AVE | | | | GILLETTE | WY | 82716 | USA | TRADE PAYABLE | | | | | $21.08 | |
| 115745 | | GREGORY TARA | 6533 JESSE JACKSON | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115746 | | GREGORY TAWANDA | 323 N DELLWOOD RD | | | | SAINT LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $8.39 | |
| 115747 | | GREGORY TERESA | 4348 WALLACE ST | | | | SAINT LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 115748 | | GREGORY THOMAS | 138 RENEE DR | | | | HOLLSOPPLE | PA | 15935 | USA | TRADE PAYABLE | | | | | $63.59 | |
| 115749 | | GREGORY TINARI | 53 DOLTON RD | | | | FSTRVL TRVOSE | PA | 19053 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 115750 | | GREGORY TONDA | 3820 GREENWOOD DRIVE | | | | S CHESTERFIELD | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115751 | | GREGORY TYSE | 1002NW102NDST | | | | MIAMI | FL | 33145 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 115752 | | GREGORY VOGEL | 40W710 ATCHISON DRIVE | | | | BARTLETT | IL | 60107 | USA | TRADE PAYABLE | | | | | $21.96 | |
| 115753 | | GREGORY VURLEE | 1718 THOMAS AVE | | | | COCONUT GROVE | FL | 33147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 115754 | | GREGORY W HOLY | 2613 BLUHM RD | | | | WEST | TX | | USA | TRADE PAYABLE | | | | | $12.51 | |
| 115755 | | GREGORY WARD | 4314 ROTH DR | | | | MISSOURI CITY | TX | 77459 | USA | TRADE PAYABLE | | | | | $309.43 | |
| 115756 | | GREGORY WELLINGTON | 849 NTH 8TH ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $46.64 | |
| 115757 | | GREGORY WELLS | 310 AMY DRIVE | | | | O FALLON | IL | 62269 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 115758 | | GREGORY WELLS | 310 AMY DRIVE | | | | O FALLON | IL | 62269 | USA | TRADE PAYABLE | | | | | $54.18 | |
| 115759 | | GREGORY WHEELER | 216 HAYDEN BOWMAN DR | | | | GRANITE FALLS | NC | 28630 | USA | TRADE PAYABLE | | | | | $309.59 | |
| 115760 | | GREGORY WHITLEY | 11101 SW 197TH STREET | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 115761 | | GREGORY WINDELL | TIFFANY | | | | NORTHCHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 115762 | | GREGORY WINFIELD | 295 S WHITING ST | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 115763 | | GREGORYDAVIS JONELLE | 3952 GEORMAR DR | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 115764 | | GREGORY BROWN | 111 SCARBOROUGH PK DR | | | | WILMINGTON | DE | 19804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115765 | | GREGS PETROLEUM SERVICE INC | P O BOX 307 | | | | DELANO | CA | 93216 | USA | TRADE PAYABLE | | | | | $8,161.95 | |
| 115766 | | GREIFENHAGEN SAMMI | 4125 8TH LANE | | | | WISCONSIN DELLS | WI | 53965 | USA | TRADE PAYABLE | | | | | $21.05 | |
| 115767 | | GREIFZU KELLY N | 2328 DOMINION AVE | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115768 | | GREIG WILLIAM JR | PO BOX 614 | | | | KEAAU | HI | 96749 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 115769 | | GREIMAN NEAL | 8301 OLD ST LOUIS ROAD | | | | BELLEVILLE | IL | 62223 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 115770 | | GREINER CHRIS | 18320 SALEM LN | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $750.38 | |
| 115771 | | GREINER JOCELYN | 613 KEPPLE RD | | | | SARVER | PA | 16055 | USA | TRADE PAYABLE | | | | | $4,117.31 | |
| 115772 | | GREKOFF EILEEN | 8746 TAVERNOR RD | | | | WILTON | CA | 95693 | USA | TRADE PAYABLE | | | | | $81.13 | |
| 115773 | | GRELIS JOHN | 245 MASONVILLE RD | | | | MOUNT LAUREL | NJ | 08054 | USA | TRADE PAYABLE | | | | | $9.92 | |
| 115774 | | GRELL DAWN | 1161 HIGHWAY 58 | | | | DANNEBROG | NE | 68831 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 115775 | | GRELLNER SALES & SERVICE INC | 3705 HIGHWAY V | | | | ROLLA | MO | 65401 | USA | TRADE PAYABLE | | | | | $82.44 | |
| 115776 | | GRELLNER SALES & SERVICE INC | 3705 HIGHWAY V | | | | ROLLA | MO | 65401 | USA | TRADE PAYABLE | | | | | $47.22 | |
| 115777 | | GREMER DONNA | 102 PARKHOLLOW CT | | | | CARY | NC | 27519 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115778 | | GREMMINGER REGINA | 820 SOUTH VALLEY WIND CT | | | | OFALLON | MO | 63366 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 115779 | | GREMS MICHAEL | 3 BAYHILL DRIVE CT NONE | | | | COAL VALLEY | IL | 61240 | USA | TRADE PAYABLE | | | | | $67.70 | |
| 115780 | | GRENACHE ROGER F | 30 COVENTRY RD | | | | HOLDEN | MA | 01520 | USA | TRADE PAYABLE | | | | | $401.40 | |
| 115781 | | GRENIER KELLY | 6 HAMBLINS HAYWAY | | | | MARSTONS MLS | MA | 02648 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 115782 | | GRENIER KENNETH | 29 MILL ST | | | | LEOMINSTER | MA | 01453 | USA | TRADE PAYABLE | | | | | $247.60 | |
| 115783 | | GRENIER NICOLE | 16 MAYER DR | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $79.18 | |
| 115784 | | GRENIER YVONNE | 1317 HARRISON ST | | | | SUPERIOR | WI | 54880 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 115785 | | GRENINGER PAMELA | 1956 BENTON LN | | | | JOPLIN | MO | 64804 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 115786 | | GRENNE BRIANA | 85 NEW CASTLE DR | | | | SANDERSVILLE | GA | 31082 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115787 | | GRENNELL LOVETT | 26180 REGENCY CLUB DR APT | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 115788 | | GRENZ KAYCE | 1140 RANGEVIEWDR | | | | LAFAYETTE | IN | 47909 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 115789 | | GREO CARMEN | CARR 816 KM 0 HM 4 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $410.40 | |
| 115790 | | GREORY LAURA | 1734 COLT CT SW | | | | WARRREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115791 | | GREPONNE IRINE | 382 GA HWY 120 | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115792 | | GRESCO INC | 330 CHALAN PALE RAMON LAGU | | | | YIGO | GU | 96929 | USA | TRADE PAYABLE | | | | | $2,472.00 | |
| 115793 | | GRESHAM ANITA | XX | | | | STONE MTN | GA | 30083 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 115794 | | GRESHAM BETTY | 3904 HURTSBOURNE WOODS DR | | | | LOUISVILLE | KY | 40220 | USA | TRADE PAYABLE | | | | | $7.44 | |
| 115795 | | GRESHAM DAVID | 12270 24TH AVE N | | | | MINNEAPOLIS | MN | 55441 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 115796 | | GRESHAM JOY | INPUT ADDRESS | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115797 | | GRESHAM LISA | 1456 STEAM ENGINE WAY NE | | | | CONYERS | GA | 30013 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 115798 | | GRESHAM NIA | 45 DELAN DRIVE | | | | E SAINT LOUIS | IL | 62206 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 115799 | | GRESHAM VERONICA | 5741 WINGATE DR | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 115800 | | GRESILDA BERMUDEZ | 224 RIO GRANDE DR | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 115801 | | GRESKA KELLY | 11101 TYLER DR | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 115802 | | GRESKYWADSWORTH MONICA | 102 NAVARRE AVE | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115803 | | GRESL ZACHARY | 1001 ALEXANDER RD | | | | CS | CO | 80909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115804 | | GRESS CHRISTINE | 1001 PINE FOREST CT | | | | VA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115805 | | GRESS KAMERON | 3715 PEONY WAY | | | | CLEMMONS | NC | 27012 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 115806 | | GRETA BOYER | 4075 BARR RD | | | | CANTON | MI | 48188 | USA | TRADE PAYABLE | | | | | $12.29 | |
| 115807 | | GRETA BYRD | 1425 A CARVER HEIGHTS | | | | FLORENCE | AL | 35630 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 115808 | | GRETA CLARK | 206 JAMES MADISON PLACE | | | | HILLSBOROUGH | NC | 27278 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 115809 | | GRETA EDGERTON | 6121 COLLINS RD 156 | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $9.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115810 | | GRETA FALVEY | 64 LYNN AVE | | | | HULL | MA | 02045 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 115811 | | GRETA JENKINS | 7901 ANTLERS LN | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 115812 | | GRETA JONES | 1830 CROFTON COURT | | | | PRINCE FREDERICK | MD | 20678 | USA | TRADE PAYABLE | | | | | $9.88 | |
| 115813 | | GRETA KEELER | 531 WOODLAND DRIVE | | | | STANTON | MI | 48888 | USA | TRADE PAYABLE | | | | | $22.53 | |
| 115814 | | GRETA LOWE | PO BOX 954 | | | | FRANKLIN | LA | 70538 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115815 | | GRETA NORRIS | XXX | | | | GRANADA HILLS | CA | 91344 | USA | TRADE PAYABLE | | | | | $131.51 | |
| 115816 | | GRETA SALSBURY | 14407 228TH ST | | | | JAMAICA | NY | 11413 | USA | TRADE PAYABLE | | | | | $114.51 | |
| 115817 | | GRETA SARGENT | 8002 DOWNITCH LN APT H | | | | INOPLS | IN | 46260 | USA | TRADE PAYABLE | | | | | $16.76 | |
| 115818 | | GRETA SOLIVAN | 323 RIVERSIDE AVE | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 115819 | | GRETCHEN ARAUZ | 1055 W BLAINE APT 36 | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 115820 | | GRETCHEN ARAUZ | 1055 W BLAINE APT 36 | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $16.45 | |
| 115821 | | GRETCHEN BARNHART | 231 SOUTH PROPECT STREET | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 115822 | | GRETCHEN BARRERRE | 1000 VINTAGE DRIVE | | | | BATON ROUGE | LA | 70809 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 115823 | | GRETCHEN BOWNESS | 112 EASTERN AVE | | | | AUGUSTA | ME | 04330 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 115824 | | GRETCHEN COLON | CALLE MARUJA AF6 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115825 | | GRETCHEN CONTE | 44587 SAN LUIZ RAY AVE | | | | PALM DESERT | CA | 92260 | USA | TRADE PAYABLE | | | | | $32.38 | |
| 115826 | | GRETCHEN CRAIN | 1136 FRITZ AVE | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 115827 | | GRETCHEN DURBIN | 109 THE ESPLANADE | | | | VENICE BEACH | FL | 34285 | USA | TRADE PAYABLE | | | | | $174.99 | |
| 115828 | | GRETCHEN FELICIANO | 309 SCOTLAND DRIVE | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $108.16 | |
| 115829 | | GRETCHEN HUNT | 1151 E DRUMMOND AVE | | | | FRESNO | CA | 93706 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 115830 | | GRETCHEN INTERNATIONAL INC | 329 LITTLEFIELD AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | USA | TRADE PAYABLE | | | | | $670.20 | |
| 115831 | | GRETCHEN L BARNHART | 611 W CHURCH ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $67.94 | |
| 115832 | | GRETCHEN MARINACCI | 306 DELAWARE AVE | | | | LANSDALE | PA | 19446 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 115833 | | GRETCHEN MELENDEZ | RES VILLA ESPANA EDF 38 APT 398 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $15.35 | |
| 115834 | | GRETCHEN MOORE | 101 LINCOLN ST | | | | NAPOLEMANVILLE | LA | 70390 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 115835 | | GRETCHEN PAHEL | 1609 LIGONIER ST | | | | LATROBE | PA | 15650 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 115836 | | GRETCHEN R ERSTAD | 203 4TH ST W | | | | ADA | MN | 56510 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 115837 | | GRETCHEN RAMIREZ | 732 BELMONT AVE | | | | SPRINGFIELD | MA | 01108 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 115838 | | GRETCHEN ROSSI | 2441 ELDEN AVE | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $1,344.43 | |
| 115839 | | GRETCHEN STEVENSON | 5425 GARFIELD AVENUE APT | | | | SACRAMENTO | CA | 95841 | USA | TRADE PAYABLE | | | | | $2.80 | |
| 115840 | | GRETCHEN SWATSKY | 3334 25TH AVE S | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 115841 | | GRETCHEN THURMAN | 1948 COLONY CT 3 | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $270.00 | |
| 115842 | | GRETCHEN TRAYLOR | 8731 KILBIRMIE TER | | | | MINNEAPOLIS | MN | 55443 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 115843 | | GRETCHEN VESS | 101 SILVER DOLLAR WAY | | | | CHICO | CA | 95928 | USA | TRADE PAYABLE | | | | | $18.80 | |
| 115844 | | GRETCHEN WILKES | 5912 MULBERRY DR | | | | MAYS LANDING | NJ | 08330 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 115845 | | GRETCHER SANTOS | HC 02 BOX 3644 | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115846 | | GRETEL GRETEL BRIGANTI | VILLA BORINQUEN C DARIEN | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 115847 | | GRETEL MORROW | 6696 LAKE ST | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 115848 | | GRETHEL GRIZZLE | 100 MOORE ST | | | | BRISTOL | VA | 24201 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 115849 | | GRETHEL SMITH | 174 N BECKMAN COURT | | | | DALLAS | GA | 30132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115850 | | GRETNA R A E HOLDINGS LLC | 1112 MONTANA AVENUE 65 | CO AUSTIN EQUITIES INC | | | SANTA MONICA | CA | 90403 | USA | TRADE PAYABLE | | | | | $120.22 | |
| 115851 | | GRETTA BOYD | 8493 TOWSON BLVD | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 115852 | | GRETTA SMITH | 2404 WINDOVER PL APT B SW | | | | DECATUR | AL | 35603 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 115853 | | GRETTZA ORTIZ | URB BORINQUEN | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $103.76 | |
| 115854 | | GRETZIE BENITEZ | EXT LAGOS DE PLATA P38 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $1,427.15 | |
| 115855 | | GREVE KELLEY C | 28211 DOROTHY AVE | | | | KEY WEST | FL | 33042 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 115856 | | GREVER MOWER MARINE SALES SERV | | | | | | | | | | TRADE PAYABLE | | | | | $271.16 | |
| 115857 | | GREY ANGELINA | 5140 PROSPECTOR WAY NW U | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115858 | | GREY BUTCH M | 301 E LAFAYETTE | | | | WINSLOW | IN | 47598 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 115859 | | GREY DANIELLE | 2620 TYRELL | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 115860 | | GREY FLIP | 1045 PAXON AVE | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 115861 | | GREY GERALD | 3616 RYLAND RD | | | | PASCAGOULA | MS | 39581 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 115862 | | GREY JACQUELINE | 3917 WOODRIDGE RD | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 115863 | | GREY JEWELL | 1600 FROST LANE | | | | WAGONER | OK | 74467 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115864 | | GREY JOANNE | 102 SHELBURNE RD | | | | LAKE PROVIDENCE | LA | 71254 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 115865 | | GREY STEPHANIE | 504 REVERE DRIVE | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115866 | | GREY THEO | 1043 SPA RD | | | | ANNAPOLIS | MD | 20413 | USA | TRADE PAYABLE | | | | | $19.95 | |
| 115867 | | GREYBEAR SAYBRA B | BOX 1271 | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115868 | | GREYBULL ZAYD | 4001 LOCKPORT ST APT 107 | | | | BISMARCK | ND | 58503 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 115869 | | GREYLOCK MCKINNON ASSOCIATES | ONE MEMORIAL DR STE 1410 | | | | CAMBRIDGE | MA | 02142 | USA | TRADE PAYABLE | | | | | $7,172.50 | |
| 115870 | | GREYSHA GUZMAN | 45 WASHINGTON ST | | | | METHUNE | MA | 01844 | USA | TRADE PAYABLE | | | | | $2.87 | |
| 115871 | | GREYSHA M GARCIA VELEZ | HATO NUEVO PARC MARIA JIMENEZ CARR | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115872 | | GREYSHA MEDINA | CALLE 1 JA 14 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 115873 | | GREYSTONE POWER CORPORATION ELEC | PO BOX 6071 | | | | DOUGLASVILLE | GA | 30154-6071 | USA | UTILITIES PAYABLE | | | | | $3,585.25 | |
| 115874 | | GRIBBEN KAREN | ROUTE BOX 177-3 | | | | RED HOUSE | WV | 25168 | USA | TRADE PAYABLE | | | | | $42.30 | |
| 115875 | | GRIBBIN CHARLES | 983 TWO RIDGE ROAD | | | | WINTERSVILLE | OH | 43953 | USA | TRADE PAYABLE | | | | | $316.33 | |
| 115876 | | GRIBBLE SHARRON | 20455 NEGLEY AVE SW | | | | CANTON | OH | 44706 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 115877 | | GRIBBLE STEPHANIE | 906 RAYON DR | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 115878 | | GRIBBLE VIRGINIA A | 230 W 5TH STREET | | | | SALINAS | PA | 00751 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 115879 | | GRIBBS GLENDA | 568 BROWN ROAD | | | | MACON | MS | 39341 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115880 | | GRICE CHRISTY | 1608 DICKY ST | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 115881 | | GRICE CYNTHIA | 1557 VALLEY AVE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $55.01 | |
| 115882 | | GRICE DIXIE | 1760 CLARK RD | | | | GARY | IN | 46404 | USA | TRADE PAYABLE | | | | | $17.64 | |
| 115883 | | GRICE JEANIE | 306 RICHARDS ST | | | | IVA | SC | 29655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115884 | | GRICE JOANN | 239 OLD BRIDGE LN | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 115885 | | GRICE LOUEANNA | 618 ROYAL ST | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115886 | | GRICE MELISSA | 2008 HANNON STREET | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 115887 | | GRICE RODERICK | 505 SANDBROOK LN | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 115888 | | GRICE TAKIA | 3216 N ACHILLES ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115889 | | GRICEL MORALES | C CORDINAL J58 VILLA ANDA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 115890 | | GRICELDA CAMARENA | 3232 MANGUM | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 115891 | | GRICELDA SEPULVEDA | 1348 E NOCTA ST APT D8 | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $34.00 | |
| 115892 | | GRICELEY SOTO | 573 EMERALD CT | | | | HAZLETON | PA | 18201 | USA | TRADE PAYABLE | | | | | $31.70 | |
| 115893 | | GRICELIA VASQUEZ | URB EXTENSION FOREST HILL | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 115894 | | GRIDER JEREMY | 15825 E RIGGS RD | | | | INDLA | OK | 74036 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115895 | | GRIDER NATASHA | 1164 JW HARRIS RD | | | | RUSSELL SPRINGS | KY | 42642 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 115896 | | GRIDER SAM | 554 ADAMS ST | | | | LIBERTY | KY | 42539 | USA | TRADE PAYABLE | | | | | $39.40 | |

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115897 | | GRIDLEY REBA | 4602 KALMIA ST | | | | SWEETHOME | OR | 97386 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115898 | | GRIER AMANDA | 618 S HIGHLAND ST | | | | LOCK HAVEN | PA | 17745 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 115899 | | GRIEGO BELINDA L | MONTE VISTA 1B | | | | TIJERAS | NM | 87059 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115900 | | GRIEGO BERNADETTE | 235 LA CORRIDA | | | | BERNALILLO | NM | 87004 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 115901 | | GRIEGO DIANE | 10605 GUADIANA PL SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 115902 | | GRIEGO FRANK | DEMICO DRIVE 5 | | | | TESUQUE | NM | 87574 | USA | TRADE PAYABLE | | | | | $185.00 | |
| 115903 | | GRIEGO JACKIE | 923 E 5TH | | | | CHEYENNE | WY | 82007 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 115904 | | GRIEGO JAMES | 54 FORDHAM CR | | | | PUEBLO | CO | 80115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115905 | | GRIEGO JENNA | 1375 WEST 500 NORTH 1 | | | | SALT LAKE CITY | UT | 84116 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 115906 | | GRIEGO JUDY | 390 S NEWTON ST | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115907 | | GRIEGO LORRIE | HWY 76 HSE 2291 | | | | OLD SARCO | NM | 87550 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 115908 | | GRIEGO MODESTA | 10 GRIEGO HILL | | | | TESUQUE | NM | 87574 | USA | TRADE PAYABLE | | | | | $209.99 | |
| 115909 | | GRIEGO ROBIN | 39550 280TH ROAD | | | | RAVENNA | NE | 68869 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115910 | | GRIEP WENDY | 829 LEHUA AVE | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $62.87 | |
| 115911 | | GRIER AVINA | 1800 S PANTANO RD APT 3034 | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $116.93 | |
| 115912 | | GRIER CLIFFORD | 1870 NW 171 ST | | | | MIAMI GARDENS | FL | 33056 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 115913 | | GRIER DAVID | 1055 BUCKHURST DR | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 115914 | | GRIER DOROTHY | 3811 39 AVE | | | | OAKLAND | CA | 94602 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 115915 | | GRIER ELIZABETH | NONE | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $99.99 | |
| 115916 | | GRIER ERICA | 106 MEDLEY DR | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 115917 | | GRIER FORDELLA S | 6331 WOOD KNOLL LN | | | | INDIANAPOLIS | IN | 46260 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 115918 | | GRIER JOTOYA | 2177 ROSLYN AVE | | | | CHTL | NC | 28208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115919 | | GRIER JOTOYA L | 2117 ROSLYN AVE | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $6.06 | |
| 115920 | | GRIER LEQUITA | 330 WEST BLVD | | | | CHARLOTTE | NC | 28203 | USA | TRADE PAYABLE | | | | | $18.01 | |
| 115921 | | GRIER MARY C | 1150 ASTOR AVE SW | | | | ATLANTA | GA | 30310 | USA | TRADE PAYABLE | | | | | $846.68 | |
| 115922 | | GRIER NATINA L | 1374 SAVANNAH ST SE APT 4 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 115923 | | GRIER NORMAN AND VIRGINIA | 296 PHILADELPHIA PEDESTRIAN TRANSIT | | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 115924 | | GRIER PAULA | 3817 N DEERWOOD DR | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115925 | | GRIER SHARON | 4169 PINSON ST | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $16.80 | |
| 115926 | | GRIER TABITHA R | 4443 DURHAM RD | | | | RALEIGH | NC | 27614 | USA | TRADE PAYABLE | | | | | $21.68 | |
| 115927 | | GRIER TIFFANY | 11689 BRIAN LAKES DR | | | | JACKSONVILLE | FL | 32221 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 115928 | | GRIER WHITNEY | 1181 DIRTY BRANCH RD | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 115929 | | GRIESMAN ANTHONY | BOX 64 | | | | GREELEY | NE | 68842 | USA | TRADE PAYABLE | | | | | $37.95 | |
| 115930 | | GRIFF ERICKA E | 10001 W APPLETON AVE | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 115931 | | GRIFFAN TRIANA N | 4442 BRENTON AVE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115932 | | GRIFFEN DEBBIE | 372 PONG PL | | | | HAGERMAN | NM | 88232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115933 | | GRIFFEN FELISHIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IA | 52240 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 115934 | | GRIFFEN IRENE | 4218 E 69TH ST | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 115935 | | GRIFFEN MICHELE G | 908 CASCADE BLVD | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115936 | | GRIFFEN TAMMY | 126 D OLD GLEENWOOD SPRING RD | | | | EATONTON | GA | 31024 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 115937 | | GRIFFEN TANYABRAIN | 752 BRIAN CT | | | | RADCLIFF | KY | 40160 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 115938 | | GRIFFES VICTORIA | 11808 S ADAMS AVE | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $21.31 | |
| 115939 | | GRIFFEY LARRY | 36 SOUTH JERSEY ST | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115940 | | GRIFFEY THERESA | 1376 RIPLEY COURT | | | | MUSCTINE | IA | 52761 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 115941 | | GRIFFEY TIFFANY | 3138 GLEN ROCK RD | | | | DAYTON | OH | 45420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115942 | | GRIFFIE DEMETRIA | 3370 N LANSING PL | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $11.08 | |
| 115943 | | GRIFFIE NICOLE | 1349 S CHAMBERS CIR C | | | | DENVER | CO | 80013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115944 | | GRIFFIE TRACY | 7 ORANGE ST | | | | MOUNT HOLLY SPRI | PA | 17065 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 115945 | | GRIFFIN AIREANNA K | 1113 W WALNUT ST | | | | SUMMITVILLE | IN | 46070 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 115946 | | GRIFFIN ALANA | 7328 N 27TH AVE APT 126 | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 115947 | | GRIFFIN ALEX | 2239 WHITES MILL RD | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $13.85 | |
| 115948 | | GRIFFIN ALTON | 303 NORTH COLLEGE ST | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 115949 | | GRIFFIN AMELIA M | 881 HF HANNAH DR | | | | CHARL | WV | 25312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115950 | | GRIFFIN ANDRITA S | P O BOX 3479 | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 115951 | | GRIFFIN ANGELA | 580 ARCH STREET | | | | HONEY BROOK | PA | 19344 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 115952 | | GRIFFIN ANGELINE | 2783 AGNO COURT | | | | SAN DIEGOC | CA | 92154 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 115953 | | GRIFFIN ANJELIQUE | 1505 CRESSENT RD | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $6.82 | |
| 115954 | | GRIFFIN ANTHONY | 19TH ST | | | | TACOMA | WA | 98488 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 115955 | | GRIFFIN ARTURO M | 5305 HUNTINGTON AVE | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $55.89 | |
| 115956 | | GRIFFIN ASHLEY | 334 GIL BLAS RD | | | | DANVILLE | CA | 94526 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 115957 | | GRIFFIN AUBREY | 1306 MUSKRAT LN | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 115958 | | GRIFFIN BELINDA | 709PARK LN | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 115959 | | GRIFFIN BEVERAGE CO | 1901 NORTH DAM ROAD | | | | WEST BRANCH | MI | 48661 | USA | TRADE PAYABLE | | | | | $193.35 | |
| 115960 | | GRIFFIN BIANCA | 801 BARK LAYWAY | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $15.70 | |
| 115961 | | GRIFFIN BRAD A | 1725 BETTY STREET | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 115962 | | GRIFFIN BRIAN | 7522 STONEBRIDGE BAY CT NONE | | | | STONE MTN | GA | 30087 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 115963 | | GRIFFIN BRIDGET | 133G EST WHIM | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115964 | | GRIFFIN CARI | 1119 HORINE RD | | | | FESTUS | MO | 63028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115965 | | GRIFFIN CARL | 6203 WILLARD AVE | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115966 | | GRIFFIN CARMELLA | 333E 60TH DR | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 115967 | | GRIFFIN CAROL | 606 W 9TH ST | | | | ADEL | GA | 31620 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 115968 | | GRIFFIN CAROLYN | 614 CALIF ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 115969 | | GRIFFIN CHARISE | 601 W 35TH ST | | | | RIVIERA BCH | FL | 33404 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 115970 | | GRIFFIN CHARISE | 601 W 35TH ST | | | | RIVIERA BCH | FL | 33404 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 115971 | | GRIFFIN CHIQUITA | 135 LOLIE DR | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 115972 | | GRIFFIN CHRISTOPHER | 242 TRAVIS RD | | | | STARR | SC | 29621 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 115973 | | GRIFFIN CICERO JR | 4633 PERIWINKLE PL | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 115974 | | GRIFFIN CLARISSA | 1856 W 12TH ST | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 115975 | | GRIFFIN CLAUDETTE | PLEASE ENTER ADDRESS | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115976 | | GRIFFIN CLINTON | 122 PEBBLE BROOK DR APT G | | | | EASLEY | SC | 29642 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 115977 | | GRIFFIN CORI | 2800 GREELEY MALL | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 115978 | | GRIFFIN CRYSTAL | JESUP | | | | JESUP | GA | 31555 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115979 | | GRIFFIN CRYSTAL | JESUP | | | | JESUP | GA | 31555 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115980 | | GRIFFIN DAISEY | 296 MEADOWCREST DR | | | | FERGUSON | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115981 | | GRIFFIN DANIKA | 2752 AVE A | | | | COUNCIL BLUFFS | IA | 51501 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 115982 | | GRIFFIN DANISSHA | 1313 RILEY PL | | | | INDPLS | IN | 46203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115983 | | GRIFFIN DEBBIE J | 1037 ARAPOHE ST | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115984 | | GRIFFIN DELORIS | 6145 LINCOLN HEIGHTS ROAD | | | | LITTLE RIVER | SC | 29566 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115985 | | GRIFFIN DENISHA H | 4201 BRIADSTIARS DR | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $11.58 | |
| 115986 | | GRIFFIN DIANE | 1459 ST RT 139 | | | | MINFORD | OH | 45653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115987 | | GRIFFIN DIANNE | 7317 PARKLANE RD | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115988 | | GRIFFIN DONALD | 225 E WILLIAM AVE | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 115989 | | GRIFFIN DONNA | 507 PERSING AVENUE | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 115990 | | GRIFFIN DONNA | 507 PERSING AVENUE | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 115991 | | GRIFFIN DORETHA | 24 N RICJARD | | | | PB | AR | 71602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 115992 | | GRIFFIN DUANE | 40 THATCHER COURT | | | | SUMMERTON | SC | 29148 | USA | TRADE PAYABLE | | | | | $40.50 | |
| 115993 | | GRIFFIN EDDIE | 6957 WELLAND RD | | | | JAX | FL | 32209 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 115994 | | GRIFFIN ELAINE | 11658 SIMMONS RD | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 115995 | | GRIFFIN ELLA | 1633 SE FLORESTA DR | | | | PORT LUCIE | FL | 34983 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 115996 | | GRIFFIN ERICA | 47 MURDOCK LANE | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $7.44 | |
| 115997 | | GRIFFIN ERICA G | 503 SYKES ST | | | | CHAPEL HILL | NC | 27516 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 115998 | | GRIFFIN ESPERANZA | 1212 6TH ST | | | | WOODLAND | CA | 95695 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 115999 | | GRIFFIN FAITH | 37 SWAYING PINE CT | | | | BUNKER HILL | WV | 25418 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 116000 | | GRIFFIN GEORGINE | 91-1491 NOELO ST | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116001 | | GRIFFIN HEATHER | 644 STAFFORD AVE | | | | SPARTANBURG | SC | 29302 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 116002 | | GRIFFIN HOPE N | 552 EARNESTINE FALLS | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116003 | | GRIFFIN INDIA | 641 SWEETOLIVE LANE | | | | WAGGAMAN | LA | 70094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116004 | | GRIFFIN INDYA | ADDRESS | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $12.10 | |
| 116005 | | GRIFFIN JACKIE | PO BOX 214 | | | | MILLEDGEVILLE | GA | 31059 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116006 | | GRIFFIN JACQUA | 8510 W VILLARD AVE | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 116007 | | GRIFFIN JADA | 1501 KMART | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $36.22 | |
| 116008 | | GRIFFIN JALANI | 3804 ODELL AVE | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $151.17 | |
| 116009 | | GRIFFIN JAMIE | 2206 HANFRED LN STE 105 | | | | TUCKER | GA | 30084 | USA | TRADE PAYABLE | | | | | $26.31 | |
| 116010 | | GRIFFIN JANET | 4200 NORTJWEST 79TH TERR APT 1 | | | | KANSAS CITY | MO | 64151 | USA | TRADE PAYABLE | | | | | $20.67 | |
| 116011 | | GRIFFIN JANICE | 5002 SYCAMORE DR | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116012 | | GRIFFIN JARRETT | PLEASE ENTER YOUR STREET ADDRE | | | | CARVER CITY | GA | 31024 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116013 | | GRIFFIN JASON A | 84 HIGHLAND LICK RD | | | | ELKTON | KY | 42220 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 116014 | | GRIFFIN JEFF | 185 UNION CHURCH RD | | | | WADESBORO | NC | 28170 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116015 | | GRIFFIN JESSICA | 3000 FREEDOM LN | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $8.29 | |
| 116016 | | GRIFFIN JESSICA | 3000 FREEDOM LN | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 116017 | | GRIFFIN JIMMY | PO BOX 222 | | | | LUCEDALE | MS | 39452 | USA | TRADE PAYABLE | | | | | $13.72 | |
| 116018 | | GRIFFIN JOE R JR | 2327 S FAIRWAY DR | | | | PLANT CITY | FL | 33566 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 116019 | | GRIFFIN JOHN | 112 LAKE EMERALD DRIVE | | | | OAKLAND PARK | FL | 33309 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 116020 | | GRIFFIN JOSHUA | 164 ROSE MONT DR | | | | NORTH WILKESBORO | NC | 28659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116021 | | GRIFFIN JOYCE | 5038 TEMPLE HIGHTS RD | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $13.68 | |
| 116022 | | GRIFFIN JULIA | PO BOX 584 | | | | WALTERBORO | SC | 29485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116023 | | GRIFFIN KALLUMN | 1915 10TH STREET | | | | LUBBOCK | TX | 79401 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 116024 | | GRIFFIN KARI A | 1080 HANFORD DR | | | | DELTONA | FL | 32738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116025 | | GRIFFIN KATHLYNN D | 1530 HEATHER HOLLOW CIRCLE | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 116026 | | GRIFFIN KATINA | 115 JUNIPER CIR | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 116027 | | GRIFFIN KATINA | 115 JUNIPER CIR | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116028 | | GRIFFIN KAVONDA | 3137 CO RD 95 | | | | NEWVILLE | AL | 36353 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116029 | | GRIFFIN KAYELA | 812 SHEERY LN | | | | BRIDGE CITY | LA | 70091 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 116030 | | GRIFFIN KAYLA | 4924 N 64TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $7.38 | |
| 116031 | | GRIFFIN KELLY | 1536 WASHINGTON ST | | | | LEBANON | PA | 17042 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 116032 | | GRIFFIN KENDRA | 4822 WELBORN DR | | | | CHESTERTOWN | MD | 21620 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 116033 | | GRIFFIN KENDRA | 4822 WELBORN DR | | | | CHESTERTOWN | MD | 21620 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 116034 | | GRIFFIN KENDRA | 4822 WELBORN DR | | | | CHESTERTOWN | MD | 21620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116035 | | GRIFFIN KESHIA | 3422 OHIO | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 116036 | | GRIFFIN KEVIN A | 2416 SWITZER | | | | STL | MO | 63112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116037 | | GRIFFIN KEYONA | 9101 DOE VALLEY STREET | | | | RALEIGH | NC | 27617 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 116038 | | GRIFFIN KIMBERLY | 3213 51ST AVE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116039 | | GRIFFIN KIMBERLY | 3213 51ST AVE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116040 | | GRIFFIN KIMBERLY | 3213 51ST AVE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $27.50 | |
| 116041 | | GRIFFIN KIMBERLY | 3213 51ST AVE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116042 | | GRIFFIN KIMBERLY | 603 51ST AVE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116043 | | GRIFFIN KRISTA | 603 DIAMONTE CIRCLE | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 116044 | | GRIFFIN KRISTEN | 28563 POR VALLEY RD | | | | SALTVILLE | VA | 24370 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 116045 | | GRIFFIN KRISTINA | 222 BARKWOOD LN | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 116046 | | GRIFFIN LATEISHA | 16674 ARROW BLVD | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 116047 | | GRIFFIN LATOYA | 205 COLE ST | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116048 | | GRIFFIN LENTONIA | KINGS | | | | JAX | FL | 32218 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 116049 | | GRIFFIN LILLIAN | 2008 AVE N | | | | FT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 116050 | | GRIFFIN LILLIE | 3104 CHICKAHOMINY RD | | | | TOANO | VA | 23168 | USA | TRADE PAYABLE | | | | | $6.66 | |
| 116051 | | GRIFFIN LILLIE B | 208 MELODY LN | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116052 | | GRIFFIN LINDA | 3222 STUARTS DRAFT HWY | | | | STUARTS DRAFT | VA | 24477 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116053 | | GRIFFIN LINDA | 3222 STUARTS DRAFT HWY | | | | STUARTS DRAFT | VA | 24477 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 116054 | | GRIFFIN LINDA | 3222 STUARTS DRAFT HWY | | | | STUARTS DRAFT | VA | 24477 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 116055 | | GRIFFIN LINDA F | 12851 HIGH CREST | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116056 | | GRIFFIN LISA | 3328 N LUMPKIN RD APT 302 | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116057 | | GRIFFIN LIZ | 5017 PRESTONTR 75043 | | | | GARLAND | TX | 75043 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 116058 | | GRIFFIN LOISTINE | 613 SCOTLAND ST | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116059 | | GRIFFIN LORENZ | 2000 COUNTRYSIDE DR | | | | HONEA PATH | SC | 29654 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 116060 | | GRIFFIN MAHOGANY | 6559 LINCOLN PLACE APT B | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $39.04 | |
| 116061 | | GRIFFIN MARISSA | 12890 W OUTER DR APT 104 | | | | WESTLAND | MI | 48185 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 116062 | | GRIFFIN MARRISSA | 303 JOSEPH STREET LOT A | | | | BALDWIN | LA | 70514 | USA | TRADE PAYABLE | | | | | $53.64 | |
| 116063 | | GRIFFIN MARTHA | 1008 LOTUS AVENUE | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $495.12 | |
| 116064 | | GRIFFIN MARY | 106 E CEDAR ST | | | | HASKELL | OK | 74436 | USA | TRADE PAYABLE | | | | | $76.64 | |
| 116065 | | GRIFFIN MICHAELA | 292 NICHOLOAS CT | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116066 | | GRIFFIN MICHELLE | 1110 EAST 77TH ST | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116067 | | GRIFFIN MICHELLE | 1110 EAST 77TH ST | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116068 | | GRIFFIN MINNETTE | 4179 DOBSON DRIVE | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 116069 | | GRIFFIN NADINE | 7308 PALMETTO STREET | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 116070 | | GRIFFIN NELSON | 760DODGE ST | | | | ROCHESTER | NY | 14606 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 116071 | | GRIFFIN NICOLYA | 1455 NAPIER AVE | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116072 | | GRIFFIN ONYA | 9569 JACOBY AVE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $2.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116073 | | GRIFFIN PAUL | PO BOX 1124 | | | | VERNON | NJ | 07462 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 116074 | | GRIFFIN PAULINE | 1390 LOS OLIVOS AVE | | | | LOS OSOS | CA | 93402 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 116075 | | GRIFFIN PENNY | 3307 OXFORD | | | | SAN ANGELO | TX | 76904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116076 | | GRIFFIN PRINCESS M | 1597 W 30TH ST | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116077 | | GRIFFIN QUANDRA | 60 HILLIARD | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $8.61 | |
| 116078 | | GRIFFIN RANIE | 2526 RELLIM RD | | | | BALTIMORE | MD | 21209 | USA | TRADE PAYABLE | | | | | $396.86 | |
| 116079 | | GRIFFIN REBEKAH | 465 OLD JONES ROAD | | | | WHITESBURG | GA | 30185 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 116080 | | GRIFFIN REID | PO BOX 955 | | | | SUNRAY | TX | 79086 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 116081 | | GRIFFIN RICHARD | 3239 FORD DR | | | | MEDFORD | OR | 97504 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 116082 | | GRIFFIN RICKEY D | 4804 REBELLE LANE | | | | PORT ALLEN | LA | 70767 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 116083 | | GRIFFIN RITA S | 54306 SHERWOOD RD | | | | CALLAHAN | FL | 32011 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 116084 | | GRIFFIN ROBIN | 3490 PLEASANT BROOK VILLA | | | | ATLANTA | GA | 30340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116085 | | GRIFFIN ROBYN F | 126 PANTHER DR | | | | NINETY SIX | SC | 29666 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 116086 | | GRIFFIN ROMANDA | 5905 HANCOCK AVE | | | | SAINT LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 116087 | | GRIFFIN RONI | 5720 POINTE DR | | | | HAMMOND | IN | 46320 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 116088 | | GRIFFIN ROSALYNN | 1428 HOLLORAN LANE | | | | CORVALLIS | MT | 59828 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116089 | | GRIFFIN SARAH | 12 S MAIN ST | | | | HIGH POINT | NC | 27350 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 116090 | | GRIFFIN SCARLETT | 9739 TREADWAY LANE | | | | ST LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $330.01 | |
| 116091 | | GRIFFIN SEYVILLE | 2309 WY OMING AVE | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 116092 | | GRIFFIN SHANITA | 1520 WILLIAMSBURG RD | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 116093 | | GRIFFIN SHANNON | 15048 NW 278TH AVENUE | | | | ALACHUA | FL | 32619 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 116094 | | GRIFFIN SHARAY | 4206 A CASLLEMAN | | | | SAINT LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116095 | | GRIFFIN SHARI | 1333 E 10TH ST APT 7 | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 116096 | | GRIFFIN SHARON | 4141 LAKE LYNN DRIVE | | | | RALEIGH | NC | 27613 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 116097 | | GRIFFIN SHAWN | 110 GRAYS LANDING | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 116098 | | GRIFFIN SHAWN D | 125 S FIFTH ST APT A | | | | ST CHARLES | MO | 63301 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 116099 | | GRIFFIN SHAYKYLE | 4206 A CASLLEMAN | | | | SAINT LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116100 | | GRIFFIN SONJA | 5236 N 28TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 116101 | | GRIFFIN STACY | 938 BECKENHAM DR | | | | BATON ROUGE | LA | 70808 | USA | TRADE PAYABLE | | | | | $16.35 | |
| 116102 | | GRIFFIN SUZANNAH N | 4712 RICHARD DR APT B | | | | BARTOW | FL | 33830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116103 | | GRIFFIN TAMIKA | 2926 JEFFERSON ST | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 116104 | | GRIFFIN TAMMY | 300 HUDSON STREET APT 4 | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $6.08 | |
| 116105 | | GRIFFIN TAMMY C | 53 CORNELIUS RD | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 116106 | | GRIFFIN TANIA | 1017 AMES STREET | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116107 | | GRIFFIN TANISHA | 8450 N 67TH AVE APT 2041 | | | | GLENDALE | AZ | 85302 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 116108 | | GRIFFIN TASHAUNA | 506 S OTTOWA STREET | | | | JOLIET | IL | 60436 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 116109 | | GRIFFIN TAWANNA | 1568 MARY GEORGE AVE | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $7.90 | |
| 116110 | | GRIFFIN TERESA | 743 N 25TH ST | | | | MILWAUKEE | WI | 53233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116111 | | GRIFFIN TERESA | 743 N 25TH ST | | | | MILWAUKEE | WI | 53233 | USA | TRADE PAYABLE | | | | | $7.80 | |
| 116112 | | GRIFFIN TERRI | 7141 E KING ST | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116113 | | GRIFFIN TIFFANY | 300 PHEASANT RUN TRAIL | | | | MACON | GA | 31216 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 116114 | | GRIFFIN TIM | 9369 VIAGGIO WAY | | | | HGHLNDS RANCH | CO | 80126 | USA | TRADE PAYABLE | | | | | $310.86 | |
| 116115 | | GRIFFIN TIMOTHY | 489 4TH ST SW | | | | FOREST LAKE | MN | 55025 | USA | TRADE PAYABLE | | | | | $100.58 | |
| 116116 | | GRIFFIN TONYA | 28 PENNIMAN ROAD | | | | ORWELL | OH | 44076 | USA | TRADE PAYABLE | | | | | $27.02 | |
| 116117 | | GRIFFIN TRACY | 3252 HADDINGTON DR | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116118 | | GRIFFIN TRAVETTA | 354 YOUNG WAY | | | | RICHMAN | GA | 31324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116119 | | GRIFFIN TRENA | 1624 FAIRVIEW STREET | | | | ANDERSON | IN | 46011 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 116120 | | GRIFFIN TYANTHIA S | 559 MAINELINE BLVD | | | | APOPKA | FL | 32712 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 116121 | | GRIFFIN VALENCIA | 5741 OLD JEFFERSON HWY | | | | WOODBINE | GA | 31569 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116122 | | GRIFFIN VERNETTE | 61 BINGHAM ROAD | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $19.52 | |
| 116123 | | GRIFFIN WANDA | 1839 LEE RD 208 APT 1306 | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116124 | | GRIFFIN WHITNEY | 105 VILLAGE DR | | | | VINTON | VA | 24179 | USA | TRADE PAYABLE | | | | | $11.59 | |
| 116125 | | GRIFFIN WILLAM | 5400 S MARYLAND BU 8 | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $102.14 | |
| 116126 | | GRIFFIN WILLIAM | 210 E 10TH ST | | | | STONEWALL | OK | 74871 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 116127 | | GRIFFIN WILLIAM A | 36850 BLANTON RD | | | | DADE CITY | FL | 33523 | USA | TRADE PAYABLE | | | | | $71.80 | |
| 116128 | | GRIFFIN YOLANDA | XXX | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $22.65 | |
| 116129 | | GRIFFIN YONDELL | 1625 42ND ST APT C | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 116130 | | GRIFFINCRAIG GLORIA M | 1020 E BAY SPRINGS DR | | | | VILLA RICA | GA | 30180 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 116131 | | GRIFFINDAVIS JACQUAI | 5617 SOUTH 19TH COURT | | | | OMAHA | NE | 68127 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 116132 | | GRIFFING NICOLE | 2527 JOHN SMITH RD | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 116133 | | GRIFFIS | 820 W PERSHING AVE | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $660.31 | |
| 116134 | | GRIFFIS AT THE DOMAIN | 12100 METRIC BLVD | | | | AUSTIN | TX | 78758 | USA | TRADE PAYABLE | | | | | $307.42 | |
| 116135 | | GRIFFIS CURTISHIA L | 2405 ELMENDORF ST | | | | CHATTANOOGA | TN | 37406 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 116136 | | GRIFFIS GLORIA | 198 PYLES MARSH RD | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 116137 | | GRIFFIS GWEN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30168 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 116138 | | GRIFFIS KELSIE | 13 LAMBERT CT | | | | ATTICA | IN | 47918 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 116139 | | GRIFFIS LA FRONTERA | 2811 LA FRONTERA BLVD | | | | AUSTIN | TX | 78728 | USA | TRADE PAYABLE | | | | | $746.86 | |
| 116140 | | GRIFFIS LAFAYETTE STATION | 440 STRATHMORE LN | | | | LAFAYETTE | CO | 80026 | USA | TRADE PAYABLE | | | | | $1,588.04 | |
| 116141 | | GRIFFIS LAKELINE STATION | 13425 NORTH FM 620 | | | | AUSTIN | TX | 78717 | USA | TRADE PAYABLE | | | | | $1,670.24 | |
| 116142 | | GRIFFIS PARMER LANE | 10101 W PARMER LN | | | | AUSTIN | TX | 78717 | USA | TRADE PAYABLE | | | | | $15.16 | |
| 116143 | | GRIFFIS RHEA | 132 JANNEY CT | | | | FREDERICKSBURG | VA | 22408 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 116144 | | GRIFFIS SOUTHPARK | 8515 S IH 35 FRONTAGE RD | | | | AUSTIN | TX | 78744 | USA | TRADE PAYABLE | | | | | $14.07 | |
| 116145 | | GRIFFIS STASIA | 1364 COURT ST | | | | CHEBOYGAN | MI | 49721 | USA | TRADE PAYABLE | | | | | $36.32 | |
| 116146 | | GRIFFIS TAMMY | 118 CANEL ST | | | | AUBURNDALE | FL | 33823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116147 | | GRIFFIS TASHA | 1163 WATERWORKS ROAD | | | | NEWPORT | KY | 41071 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 116148 | | GRIFFIS WENDELL | 1626 RICHLAND DR | | | | ABILENE | TX | 79603 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 116149 | | GRIFFITH AARON | 4316 COOK | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116150 | | GRIFFITH ABBY | 11126 S BAILEY VALLEY DR | | | | GREENVILLEMI | MI | 48838 | USA | TRADE PAYABLE | | | | | $127.42 | |
| 116151 | | GRIFFITH AMANDA | 33720 GUILBERT RD | | | | EASTLAKE | OH | 44095 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116152 | | GRIFFITH ANGEL | 225 CATALPA AVE | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 116153 | | GRIFFITH ANNIESE | 1312 HUDXON | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 116154 | | GRIFFITH ANNIESE | 1312 HUDXON | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116155 | | GRIFFITH ARLENE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 15317 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 116156 | | GRIFFITH BIANCA | 200 E MAIN ST BOX 246 | | | | DANVILLE | KY | 40423 | USA | TRADE PAYABLE | | | | | $55.11 | |
| 116157 | | GRIFFITH BRIAN | 805 SHARON | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116158 | | GRIFFITH CHANDLER | 3013 S 6400 W | | | | WEST VALLEY CITY | UT | 84128 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 116159 | | GRIFFITH CRISTIN | 7300 DREW LANE | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116160 | | GRIFFITH DANIELLE | 1521 SO TUCJER | | | | ST LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $16.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116161 | | GRIFFITH DANNY | 550 CLOVERDEW DAIRY RD | | | | PRINCETON | WV | 24740 | USA | TRADE PAYABLE | | | | | $16.95 | |
| 116162 | | GRIFFITH DONIELLE | 103 CASCADE CT | | | | KING | NC | 27021 | USA | TRADE PAYABLE | | | | | $39.55 | |
| 116163 | | GRIFFITH ESTHER | 1733 WILLIAM HARRISON D | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116164 | | GRIFFITH ESTHER | 1733 WILLIAM HARRISON D | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 116165 | | GRIFFITH HENRY | 102 WEST HIGHLAND AVE | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116166 | | GRIFFITH JENNIFER | 4200 PHILBIN RD '98 | | | | POCATELLO | ID | 83202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116167 | | GRIFFITH JIMMY L | 5150 PECAN SHADOWS DR | | | | YOUNGSTOWN | FL | 32466 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 116168 | | GRIFFITH JULIAN | 30 EAST CHANNEL ST | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 116169 | | GRIFFITH JULLIE | 4326 PINE ST | | | | WEST PALM BEACH | FL | 33462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116170 | | GRIFFITH KATHY | 2004 EAST HANCOCK ST | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 116171 | | GRIFFITH KENDRA | 450B HARRELL CRT | | | | NN | VA | 23602 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 116172 | | GRIFFITH KHRISTYNA | 13632 BARBRA STREET | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 116173 | | GRIFFITH LANIE | 1302 BROOKLYN AVE SW | | | | CANTON | OH | 44710 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 116174 | | GRIFFITH LINDA | 1200 KAREN DR | | | | MIDDLEBURG | FL | 32068 | USA | TRADE PAYABLE | | | | | $11.66 | |
| 116175 | | GRIFFITH LINDA | 1200 KAREN DR | | | | MIDDLEBURG | FL | 32068 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 116176 | | GRIFFITH LISA | 5324 PALISADE WAY | | | | INDIANAPOLIS | IN | 46237 | USA | TRADE PAYABLE | | | | | $44.94 | |
| 116177 | | GRIFFITH LISA | 5324 PALISADE WAY | | | | INDIANAPOLIS | IN | 46237 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116178 | | GRIFFITH MARTA | 471 SWART VALLEY ROAD | | | | RICHFIELD | PA | 17086 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 116179 | | GRIFFITH MARY | 216 MEADOWBROOKE RD | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 116180 | | GRIFFITH MERANDA | 320 HOISTRD | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 116181 | | GRIFFITH MIKE | 586 WIND RIDGE APT 4 | | | | TIPP | OH | 45371 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116182 | | GRIFFITH PATRICIA | 4329 CHATEAU MORSE DR | | | | COLUMBUS | OH | 43231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116183 | | GRIFFITH PATRICIA | 4329 CHATEAU MORSE DR | | | | COLUMBUS | OH | 43231 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 116184 | | GRIFFITH RANELDA | 3M W TORREON STORE | | | | CUBA | NM | 87013 | USA | TRADE PAYABLE | | | | | $27.47 | |
| 116185 | | GRIFFITH RHEMUNDA | 92 SUNNYSLOPE APT 1 | | | | MANSFIELD | OH | 44907 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 116186 | | GRIFFITH ROBERT | 1473 SW 27TH AVE | | | | BOYNTON BEACH | FL | 33426 | USA | TRADE PAYABLE | | | | | $128.93 | |
| 116187 | | GRIFFITH RUSTY | 804 N WEST ST APT 11 | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 116188 | | GRIFFITH SARA | 4501 WIMBLEDON WAY | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 116189 | | GRIFFITH STEPHANIE | 452 58TH ST | | | | CHAS | WV | 25304 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 116190 | | GRIFFITH TAMMY | 12 PAGETT DR | | | | GERMANTOWN | OH | 45327 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 116191 | | GRIFFITH TANESHA | 405 PLAZA DR APT D | | | | MONROE | GA | 30655 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 116192 | | GRIFFITH TIMOTHY | 534 YORK | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 116193 | | GRIFFITHROBBINS KENDRALENWO | 450B HARRELL CRT | | | | NN | VA | 23602 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 116194 | | GRIFFITHS AMANDA | 425 DOVERSHIRE PARK WAY | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 116195 | | GRIFFITHS CIAN | 102 SHELLEY LANE | | | | BAYVILLE | NJ | 08721 | USA | TRADE PAYABLE | | | | | $8.29 | |
| 116196 | | GRIFFITHS DANIEL J | 4 KENNETH AVE | | | | WEBSTER | MA | 01570 | USA | TRADE PAYABLE | | | | | $85.85 | |
| 116197 | | GRIFFITHS JAUNITA | 420 ELM STREET | | | | COSHOCTON | OH | 43812 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116198 | | GRIFFITHS KATHY | 19045 | | | | ROCKY RIVER | OH | 44116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116199 | | GRIFFITHSMITH SAMANTHAWIL | 216 CROCKETT LANE | | | | GALLIPOLIS FERRY | WV | 25515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116200 | | GRIFFITTS THOMAS | 601 WASHINGTON ST | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 116201 | | GRIFFO ERICK | 10439 E STATE ROAD 8 | | | | KNOX | IN | 46534 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 116202 | | GRIFFTH JAMES R | 27947 PHOENIX CHURCH RD | | | | MARION STA | MD | 21838 | USA | TRADE PAYABLE | | | | | $39.00 | |
| 116203 | | GRIFFTON QUINDEL | HWY 903 SOUTH | | | | LAGRANGE | NC | 28551 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 116204 | | GRIFFY MURPHY | ENTER ADDRESS | | | | ENTER CITY | WV | 25304 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 116205 | | GRIGG VICKY | 104 EAST WASHINGTON AVE | | | | BESSEMER CITY | NC | 28016 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 116206 | | GRIGGS BETH | 2199 BUFFALO SHOALS RD | | | | LINCOLNTON | NC | 28092 | USA | TRADE PAYABLE | | | | | $8.79 | |
| 116207 | | GRIGGS CAROLYN | PO BOX 181441 | | | | CLEVELAND HTS | OH | 44118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116208 | | GRIGGS CHRISTINE | 967 CIFFORD AVENUE | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 116209 | | GRIGGS COLLEEN N | 16204 E ELM ST | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116210 | | GRIGGS DENISE | 4480 NORTH 68TH STREET | | | | MIL | WI | 53218 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 116211 | | GRIGGS DONITA | 1773 MARKS AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 116212 | | GRIGGS ELLEN | 1476 BAY GREEN DR | | | | ARNOLD | MD | 21012 | USA | TRADE PAYABLE | | | | | $96.39 | |
| 116213 | | GRIGGS HAMPTON | 1484 SHARON ST | | | | ATLANTA | GA | 30314 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 116214 | | GRIGGS JAY | 1310 SYLVIA DR | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $61.09 | |
| 116215 | | GRIGGS JOSEPH | 139 N ROOSEVELT ST | | | | WARDELL | MO | 63879 | USA | TRADE PAYABLE | | | | | $10.41 | |
| 116216 | | GRIGGS JULIE | 218 E | | | | FORT WAYNE | IN | 46806 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 116217 | | GRIGGS LOSONJA | 810 HUTCHINGS ST | | | | DOTHAN | AL | 36303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116218 | | GRIGGS MICHELE | 1037 APOLLO BEACH BLVD | | | | APALO BEACH | FL | 33572 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 116219 | | GRIGGS RAMONA N | 3530 ARKANSAS | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $54.47 | |
| 116220 | | GRIGGS RENEE | 1350 SOUTH FIVE MILE RD 19038 | | | | BOISE | ID | 83709 | USA | TRADE PAYABLE | | | | | $42.29 | |
| 116221 | | GRIGGS SHANNA | 19885 PULLING ST | | | | SOUTH BEND | IN | 46614 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 116222 | | GRIGGS SHAREEN | PO BOX 987 | | | | CUSSETA | GA | 31805 | USA | TRADE PAYABLE | | | | | $103.03 | |
| 116223 | | GRIGGS TAMIEKA | 35 CORDOVA ST APT B | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116224 | | GRIGGS TIJUANA | 101 STACEY LN | | | | BESSEMER CITY | NC | 28016 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 116225 | | GRIGGS TRINISCIA | 7738 ELPINE GREY | | | | ARLINGTON | TN | 38002 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 116226 | | GRIGGS VALINDA | 23900 GLENBROOK BLVD | | | | EUCLID | OH | 44117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116227 | | GRIGGS YOLANDA | 214 BELMONT DR | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 116228 | | GRIGGSPY DENNISE | 4065 N WOODLAWN | | | | WICHITA | KS | 67220 | USA | TRADE PAYABLE | | | | | $10.25 | |
| 116229 | | GRIGLAK MICHAEL | 8125 52ND WAY | | | | ST PETERSBURG | FL | 33706 | USA | TRADE PAYABLE | | | | | $62.04 | |
| 116230 | | GRIGLEN EDIE J | 640 S BERTHER AVE | | | | PC | FL | 32404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116231 | | GRIGSB GERRIE | 17447 KAGERA DR | | | | WOODBRIDGE | VA | 22192 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 116232 | | GRIGSBY MELISSA | 2518 E FOURTH ST | | | | DALITON | OH | 45403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116233 | | GRIGSBY SHARONNE | 16440 CHADFORD AVE | | | | BATON ROUGE | LA | 70817 | USA | TRADE PAYABLE | | | | | $3.42 | |
| 116234 | | GRIGSBY SHAWNICKA | 419 STAR BLVD | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 116235 | | GRIGSBY STEPHEN | 1000 BELLADONNA ROAD | | | | LEXINGTON | KY | 40515 | USA | TRADE PAYABLE | | | | | $139.28 | |
| 116236 | | GRIGSBY TONIE | 1589 PINCHOT ST | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 116237 | | GRIJALDO GLEN | 1460 AMARIAS DRIVE | | | | ROUND LAKE | IL | 60073 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 116238 | | GRIJALVA ADRIANA | 744 ROOSEVELT AVE | | | | REDWOOD CITY | CA | 94061 | USA | TRADE PAYABLE | | | | | $30.07 | |
| 116239 | | GRIJALVA JOHN | 607 WEST 191 STREET APT 4 | | | | NEW YORK | NY | 10040 | USA | TRADE PAYABLE | | | | | $6.52 | |
| 116240 | | GRIJALVA MARIA C | 3 LOS ALAMOS | | | | NOGLAES SON | AZ | 84000 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 116241 | | GRIJALVA NENA | 315 S WALKER ST | | | | STOCKTON | CA | 95215 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 116242 | | GRIJALVA SUSANA | 2527 MASON ST | | | | OAKLAND | CA | 94605 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 116243 | | GRILHO DOMINGO | P O BOX 144696760 | | | | MOUNTAINVIEW | HI | 96771 | USA | TRADE PAYABLE | | | | | $32.40 | |
| 116244 | | GRILLO MELISSA | 383 SE 15TH AVE 6 | | | | DEERFIELD BEACH | FL | 33441 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116245 | | GRILLO PAUL | 9800 SHERIDIAN STREET | | | | PEMBROKE PINES | FL | 33024 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 116246 | | GRIM AMY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 18104 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 116247 | | GRIM BEVERLY L | 1308 DARLINGTON DR | | | | WINCHESTER | VA | 22603 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 116248 | | GRIM JAMES | 3125 VILLAGE DRIVE | | | | IONE | CA | 95640 | USA | TRADE PAYABLE | | | | | $4.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116249 | | GRIM SUSAN | 5086 SE 102PL | | | | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | | | | | $55.13 | |
| 116250 | | GRIM TAJWANNA | 16014 SARA RD | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 116251 | | GRIMALDA PADILLA | NA | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $3.76 | |
| 116252 | | GRIMALDI DONNA | 11 MATTEO STREET | | | | WORCESTER | MA | 01606 | USA | TRADE PAYABLE | | | | | $36.72 | |
| 116253 | | GRIMALDO JOSE | 30 S PENN ST | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $16.21 | |
| 116254 | | GRIMALDO TERESA | 308 BOLES ST | | | | OLA | AR | 72853 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116255 | | GRIMBLE BRIESHA | 5016 MIRABEAU AVE | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116256 | | GRIMEMT SHAWN | 5460 MIDDLE BOURNE LN | | | | CENTERVILLE | VA | 20120 | USA | TRADE PAYABLE | | | | | $45.01 | |
| 116257 | | GRIMES ALONTAE | 3919 BURNHAM AVE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 116258 | | GRIMES AMBER | 242 SCOTTWOOD AVE | | | | ELMIRA HEIGHTS | NY | 14903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116259 | | GRIMES APRIL T | 69 TENN WALKER LN | | | | TRENTON | SC | 29847 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116260 | | GRIMES BRYANT | 13017 HWY 17 E | | | | BLUNTS CREEK | NC | 27804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116261 | | GRIMES CARLA | 290 JARRELL HOGG RD | | | | WEST POINT | GA | 31833 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116262 | | GRIMES DAPHENE | 3627 BARNHILL ST | | | | BETHEL | NC | 27812 | USA | TRADE PAYABLE | | | | | $141.14 | |
| 116263 | | GRIMES DENNY | PLEASE ENTER YOUR STREET ADDRE | | | | MOORE HAVEN | FL | 33471 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 116264 | | GRIMES ELLA | 143 ELWOOD ST | | | | ROANOKE | VA | 24019 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 116265 | | GRIMES ELVIRA | 2695 NW HATCHES HARBOR RD 203 | | | | PORT ST LUCIE | FL | 34963 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116266 | | GRIMES EVA | 3310 BROOKLINE CT | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 116267 | | GRIMES GARY | 885 TAYLOR DR | | | | FOLCROFT | PA | 19032 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 116268 | | GRIMES GLORY | 48 CARRIAGE LN | | | | DESTRAHAN | LA | 70047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116269 | | GRIMES HOLLY | 5161 CASTLE WAY | | | | PORTSMOUTH | VA | 23703 | USA | TRADE PAYABLE | | | | | $3.95 | |
| 116270 | | GRIMES IRA | 123 | | | | KNOXVILLE | TN | 37914 | USA | TRADE PAYABLE | | | | | $25.98 | |
| 116271 | | GRIMES JANICE | 512 PASSERA CT | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 116272 | | GRIMES JASMINE A | 5768 N 35TH ST | | | | OMAHA | NE | 68112 | USA | TRADE PAYABLE | | | | | $25.39 | |
| 116273 | | GRIMES JESSICA L | 5050 TRAFFIC WAY | | | | ATASCADERO | CA | 93422 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 116274 | | GRIMES JOHNNIE | 147 CASTLE DR | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 116275 | | GRIMES JOSEPH | 13721 NW 137TH PL | | | | ALACHUA | FL | 32615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116276 | | GRIMES JR | 103 W 3RD ST | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $34.79 | |
| 116277 | | GRIMES KANITRA | 2805 SOLWAY | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $8.09 | |
| 116278 | | GRIMES KAREN | 512 PASSERA CT | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116279 | | GRIMES KATHY | 7628 S EATON WAY | | | | LITTLETON | CO | 80128 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 116280 | | GRIMES KIERRA | 1149 PRATT HWY | | | | BIRMINGHAM | AL | 35214 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 116281 | | GRIMES LASHAWNA | 451 NOBLE AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116282 | | GRIMES LAVERNE | 1965 GOODLUCK RD | | | | KILMARNOCK | VA | 22482 | USA | TRADE PAYABLE | | | | | $13.63 | |
| 116283 | | GRIMES MARIE | 4798 APT STANTONBERG RD | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116284 | | GRIMES MARY | 20899 FOX SOUTH 545 ROAD | | | | WELLING | OK | 74471 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116285 | | GRIMES MESHA R | 4900 EUCLID TER | | | | ST L | MO | 63108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116286 | | GRIMES MICHAEL | P O BOX 778196 | | | | HENDERSON | NV | 89077 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 116287 | | GRIMES MICHAEL | P O BOX 778196 | | | | HENDERSON | NV | 89077 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116288 | | GRIMES MICHELLE | 15403 MAPLE | | | | SOUTH HOLLAND | IL | 60473 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 116289 | | GRIMES MIKE | 440 FOSTER ROAD | | | | TEWKSBURY | MA | 01913 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116290 | | GRIMES MONIKA | 5999 BEAR CREEK DR APT 119 | | | | BEDFORD HTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116291 | | GRIMES PAULINE | PO BOX 1391 | | | | HAWTHORN | FL | 32640 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 116292 | | GRIMES RAYSHAUN | 5428 HANNA DR | | | | GOLETA | CA | 93111 | USA | TRADE PAYABLE | | | | | $11.04 | |
| 116293 | | GRIMES ROSE | 135 AIM ST | | | | BETHEL | NC | 27812 | USA | TRADE PAYABLE | | | | | $20.26 | |
| 116294 | | GRIMES ROSE | 135 AIM ST | | | | BETHEL | NC | 27812 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116295 | | GRIMES ROSE S | LOT 3711 PACKAGE CRAFT RD | | | | BETHEL | NC | 27812 | USA | TRADE PAYABLE | | | | | $25.21 | |
| 116296 | | GRIMES SHARON | 1016 VISTA OAKS CIR NE | | | | PALM BAY | FL | 32905 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 116297 | | GRIMES SPENCER N | 3218 RICHARDSON PLACE RD APT 1 | | | | ARNOLD | MO | 63010 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 116298 | | GRIMES STACY | 310 BANKSTON DR | | | | BOUGALUSSAL | LA | 70427 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116299 | | GRIMES TRECIA | 59 NORTH STREET | | | | MOUNT VERNON | NY | 10550 | USA | TRADE PAYABLE | | | | | $19.15 | |
| 116300 | | GRIMES TYHESHA | 6817 N 17 AVE APT4 | | | | PHX | AZ | 85015 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 116301 | | GRIMES VERNIQUE | 815 HODGER ST | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116302 | | GRIMES VERONICA | 18207 LOST KNIFE CIR APT 202 | | | | MONT VILLAGE | MD | 20886 | USA | TRADE PAYABLE | | | | | $8.77 | |
| 116303 | | GRIMES VERONICA | 18207 LOST KNIFE CIR APT 202 | | | | MONT VILLAGE | MD | 20886 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 116304 | | GRIMES WILL | 404 E MO AVE | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $85.01 | |
| 116305 | | GRIMES WILLIE M | LOT 3711WHITEHURSTMHP | | | | BETHEL | NC | 27812 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 116306 | | GRIMES WILLIE N | LOT 3700 WHITEHURST MPH | | | | BETHEL | NC | 27812 | USA | TRADE PAYABLE | | | | | $13.51 | |
| 116307 | | GRIMM BETTY | LEXINGTON | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116308 | | GRIMM DEBBIE | 442 DIEHL SOUTH RD | | | | LEAVITTSBURGH | OH | 44430 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 116309 | | GRIMM DEBBIE | 442 DIEHL SOUTH RD | | | | LEAVITTSBURGH | OH | 44430 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116310 | | GRIMM GINGERN | 271 FAIRMONT RD | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 116311 | | GRIMM JANICE | 1826 ORANGE GROVE RD  NONE | | | | OLIARTE | CA | 91010 | USA | TRADE PAYABLE | | | | | $131.45 | |
| 116312 | | GRIMM MARGARET M | 2034 CANAL ST APT 102 | | | | FL | FL | 33901 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 116313 | | GRIMM NATALIE A | 4083 SUNBEAM RD APT 1615 | | | | JAX | FL | 32257 | USA | TRADE PAYABLE | | | | | $52.20 | |
| 116314 | | GRIMM PHIL | 3086 APPOLLO RD | | | | BOLIVAR | OH | 44612 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 116315 | | GRIMMAGE CHRISTY | 50 JESSICA DR | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116316 | | GRIMMAGE FRANCINE | PO BOX 140594 | | | | GAINESVILLE | FL | 32614 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 116317 | | GRIMMAGE SAMUEL | 11723 127TH AVE | | | | LARGO | FL | 33778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116318 | | GRIMMER DEANA | 9020 S ASH ST | | | | TACOMA | WA | 98444 | USA | TRADE PAYABLE | | | | | $2.97 | |
| 116319 | | GRIMMETT LASHEENA R | 1811 E 67TH TERR | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 116320 | | GRIMS TEDDY | 1203 25TH ST E | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 116321 | | GRIMSHAW MARSHAE | 5503 WEST 90TH SOUTH | | | | WEST JORDAN | UT | 40818 | USA | TRADE PAYABLE | | | | | $95.91 | |
| 116322 | | GRIMSLEY AMANDA | 2909 POINT PLEASANT RD | | | | NEWPORT | TN | 37821 | USA | TRADE PAYABLE | | | | | $46.98 | |
| 116323 | | GRIMSLEY CHARLES | 1339 COOL SPRINGS ROAD | | | | DANVILLE | GA | 31017 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 116324 | | GRINA INSERMU | 15814 SE 257TH ST | | | | COVINGTON | WA | 98042 | USA | TRADE PAYABLE | | | | | $1,614.99 | |
| 116325 | | GRINBERG MARINA | 367 CASTLE DRIVE | | | | ENGLEWOOD | NJ | 07632 | USA | TRADE PAYABLE | | | | | $17.45 | |
| 116326 | | GRINDELAND KRISTINE | PO BOX 92 | | | | GOODRIDGE | MN | 56725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116327 | | GRINDLE TINA | 220 SHALLOWFORD DR | | | | GAINESVILLE | GA | 30504 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 116328 | | GRINDS DENISE | 4535 FRANCIS DRIVE | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $12.37 | |
| 116329 | | GRINDS J R | 101 E 3RD ST | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $12.75 | |
| 116330 | | GRINDSTAFF ROY | 4113 CONLEY DR | | | | CONLEY | GA | 30288 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 116331 | | GRINE VERONICA | 1101 EUCLID | | | | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116332 | | GRINER CAROLYN | 1010 DUNCAN AVE | | | | PERRY | GA | 31069 | USA | TRADE PAYABLE | | | | | $10.61 | |
| 116333 | | GRINES CYNTHIA | 3628 FOURTEENTH STREET | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 116334 | | GRINFIED LISA | 255 1ST AVE E | | | | EMPIRE | AL | 35063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116335 | | GRINGO EULI | 5500 SKY PARKWAY | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 116336 | | GRINILDA FONTANEZ VAZQUEZ | CND QUITA VALLE APTS2 110 CALLE | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document   Case Number: 18-23538

Pg 1668 of 4636

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116337 | | GRINISH NEPAL | 3935 E GREENWAY RD | | | | PHOENIX | AZ | 85032 | USA | TRADE PAYABLE | | | | | $11.49 | |
| 116338 | | GRINKLEY PRINCE | 9329 TELLICO PLS | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 116339 | | GRINNELL BECKY | 518 TAPPAN CT | | | | RAVENNAN | OH | 44266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116340 | | GRINNELL FELICIA | 10 FAIRWAY RD | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116341 | | GRINSTEAD AMIE | 1864 HAMPTON RD | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116342 | | GRINSTEAD BARBARA | 2010 STONEHEDGE RD | | | | ROSWELL | GA | 30075 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 116343 | | GRIPPER LATASHA | 1978 MARYLAND AVE APT B | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116344 | | GRIPPER MAYA | 725 WEST ACCIPITER CIRCLE | | | | CLARKSVILLE | TN | 37043 | USA | TRADE PAYABLE | | | | | $36.40 | |
| 116345 | | GRISALDA ZAMUDIO | 110 SOUTH 5TH AVE | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 116346 | | GRISALES KARINA | XXXX | | | | WPB | FL | 33411 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 116347 | | GRISBY ELIZABETH | 1917 GUILDERLAND AVE | | | | SCHENECTADY | NY | 12306 | USA | TRADE PAYABLE | | | | | $13.98 | |
| 116348 | | GRISBY MINDY D | 904 | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 116349 | | GRISBY TERRANCE | 13726 W FRONT ST | | | | LITTLE ROCK | AR | 72206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116350 | | GRISDLVA SALCIDO | 1914 AUGEON AVE | | | | OAKLAND | CA | 94621 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 116351 | | GRISEL ARZOLA | 78UJOI | | | | MIAMI | FL | 33130 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 116352 | | GRISEL CALDERON | 6808 W GARFIELD ST | | | | PHOENIX | AZ | 85043 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 116353 | | GRISEL FLORES | BD 485 CALLE JOSE F DIAS APTO 79 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $45.01 | |
| 116354 | | GRISEL GARCIA | CALLE 4 CC 5 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116355 | | GRISEL SALAS | SAN JUAN | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 116356 | | GRISEL VILLEGAS | HC 02 BOX 14427 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 116357 | | GRISELA SANTIBANEZ | 750 W SEQUOIA AVE | | | | WOODLAKE | CA | 93286 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 116358 | | GRISELDA BERNABEMARIN | 7109 ANZAC ST | | | | HOUSTON | TX | 77020 | USA | TRADE PAYABLE | | | | | $7.06 | |
| 116359 | | GRISELDA BETANCOURT | 109 CREEK RD | | | | BRICK | NJ | 08724 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116360 | | GRISELDA CABRERA | 437 CY CLIFFVIEW CIR 2 | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 116361 | | GRISELDA CAZARES | ABC | | | | OXNARD | CA | 93036 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 116362 | | GRISELDA DUARTE | 3602 MEADOW PARK LOOP NE  NONE | | | | SALEM | OR | | USA | TRADE PAYABLE | | | | | $20.00 | |
| 116363 | | GRISELDA FLORES | 3516 LIBERTY BLVD | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 116364 | | GRISELDA GOMEZ | 97 PARK ROAD | | | | ELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 116365 | | GRISELDA GONZALEZ | 5103 SILVER CREEK DR APT | | | | HOUSTON | TX | 77017 | USA | TRADE PAYABLE | | | | | $43.29 | |
| 116366 | | GRISELDA HERNANDEZ | 741 JAMES ST | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $21.96 | |
| 116367 | | GRISELDA HERNANDEZ | 741 JAMES ST | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $10.61 | |
| 116368 | | GRISELDA HERRERA | 11206 W ALMERIA RD | | | | AVONDALE | AZ | 85392 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 116369 | | GRISELDA IRAHETA | 308 HILLIARD RD | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 116370 | | GRISELDA LARA | 17 HOWARD AVE | | | | MELROSE PARK | IL | 60162 | USA | TRADE PAYABLE | | | | | $14.25 | |
| 116371 | | GRISELDA MOREJON | 4910 ODELL RD | | | | BELTSVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 116372 | | GRISELDA NAVARRO | PO BOX 81 | | | | HERALD | CA | 95638 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 116373 | | GRISELDA ORTIZ | 1032 WICKER STREET | | | | CRYSTAL LAKE | IL | 60014 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 116374 | | GRISELDA PEREZ | 1414 TAYLOR ST APT 6 | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 116375 | | GRISELDA RODRIGUES-MICHEL | 2723 DONNA ST APT B | | | | NORTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 116376 | | GRISELDA SANDOVAL | 5007 ELMHURST LN | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 116377 | | GRISELDA SCHULTZ | 816 SOUTH 25TH STREET | | | | MOUNT VERNON | WA | 98274 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 116378 | | GRISELDA SORIA | 1720 NORMA LANE APT B | | | | EDINBURG | TX | 78539 | USA | TRADE PAYABLE | | | | | $3.04 | |
| 116379 | | GRISELDA TOLAYO | 1620 OAK PARK | | | | CHICAGO | IL | 60804 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 116380 | | GRISELDA TORRES | 3733 BELDEN ST | | | | SACRAMENTO | CA | 95838 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 116381 | | GRISELDA VILLARREAL | 5622 TURTLE CREEK RD | | | | HOUSTON | TX | 77017 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 116382 | | GRISELL JOHN | 1877 LOGANBERRY LN | | | | CROWN POINT | IN | 46307 | USA | TRADE PAYABLE | | | | | $172.26 | |
| 116383 | | GRISELL MUNOZ | 14615 CABLESHIRE WAY | | | | ORLANDO | FL | 32824 | USA | TRADE PAYABLE | | | | | $58.55 | |
| 116384 | | GRISELLE ANDINO | 19390 POWELL ROAD | | | | BROOKSVILLE | FL | 34604 | USA | TRADE PAYABLE | | | | | $179.68 | |
| 116385 | | GRISELLE AYALA | CALLE PARQUE NUM 3 BO AME | | | | GUAYNABO | PR | 00953 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 116386 | | GRISELLE FIGUEROA | 3825 FORSYTH RD | | | | WINTER PARK | FL | 32792 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 116387 | | GRISELLE FIGUEROA | 3825 FORSYTH RD | | | | WINTER PARK | FL | 32792 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 116388 | | GRISELLE MERCADO | 262 HOOVER AVE | | | | BLOOMFIELD | NJ | 07003 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 116389 | | GRISELLE PEREZ | 3533 WEST 56TH | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116390 | | GRISELLE PEREZ | 3533 WEST 56TH | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116391 | | GRISELLE ROSARIO | CARR 10 COND SAN LUIS AP | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 116392 | | GRISETT HERNANDEZ | 3330 NORTHSIDE DR | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $42.99 | |
| 116393 | | GRISETT SHERYTIJAH | 3974TILLMONDDR | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 116394 | | GRISHAM ALYSANNA | 3418 SE MINNSOTA AVE | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $16.21 | |
| 116395 | | GRISHAM BILL | 2212 S CEDAR LANE | | | | FORT OGLETHORPE | GA | 30742 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 116396 | | GRISHAM ISABELLE | 225 N MAIN ST | | | | JEFFERSON | WI | 53549 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 116397 | | GRISHAM WILLIAM | 514 ROBERTSVILLE RD | | | | OAK RIDGE | TN | 37830 | USA | TRADE PAYABLE | | | | | $34.52 | |
| 116398 | | GRISHMA VERMA | 2910 PLEASANT GLEN DR | | | | HERNDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116399 | | GRISIAFFI BRIDGET | PO BOX 9624 | | | | NEW IBERIA | LA | 75560 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 116400 | | GRISKY S | 9520 PRISTINA PLACE | | | | DULLES | VA | 20189 | USA | TRADE PAYABLE | | | | | $63.80 | |
| 116401 | | GRISMORE RACHEL M | 227 RECTOR AVE | | | | FINDLAY | OH | 45840 | USA | TRADE PAYABLE | | | | | $55.49 | |
| 116402 | | GRISMORE SHARDAE | 6455 ARGYLE FOREST BLVD | | | | JAX | FL | 32244 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 116403 | | GRISSEL RAMOS | 133 JIMAL DRIVE | | | | MIDDLETOWN | NY | 10940 | USA | TRADE PAYABLE | | | | | $10.97 | |
| 116404 | | GRISSEL ROMAN | CALLE ATENAS H123 EXT FOREST HILL | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116405 | | GRISSELL WENDY W | 303 S BLACK RIVER ST | | | | SPARTA | WI | 54656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116406 | | GRISSELLE SALINAS | VILLA REAL CALLE 1 A95 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116407 | | GRISSETT MILDRED | 2607 PINE LOG RD | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 116408 | | GRISSETT MIRANDA | 415 OATELEAF AVE | | | | CAPITOL HEIGH | MD | 20743 | USA | TRADE PAYABLE | | | | | $9.47 | |
| 116409 | | GRISSETTE EVELINA | 5654 KAVON AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 116410 | | GRISSINGER ASHLEY | 231 HAMILTON AVE | | | | WAYNESBORO | PA | 17237 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 116411 | | GRISSOM JOYCE | PO BOX 476 | | | | CLOVERDALE | VA | 24077 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116412 | | GRISSOM LESLIE | 521 SHORT STREET SW | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116413 | | GRISSOM LINDA | 107 WASHINGTON RD | | | | GORDON | GA | 31031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116414 | | GRISSOM WRENETTA | 5308 W MILL ROAD APT 9 | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116415 | | GRISWOLD ERIKA | 220 DELI ST | | | | SYRACUSE | NY | 13203 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 116416 | | GRITTON DERRICK | 1539 E 14 PLACE | | | | RUSSELLVILLE | AR | 72801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116417 | | GRIZEL HERNANDEZ | 704 N LEVITT RD | | | | AMHERST | OH | 44001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116418 | | GRIZELL SUE | 1409 ROBINSON ST | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 116419 | | GRIZERT ORTIZ | PO BOX 1408 | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116420 | | GRIZZARD KATIE | 169 LEE ROAD 2017 | | | | PHENIX CITY | AL | 36870 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116421 | | GRIZZARD LAWRENCE H | 6200 FRONTAGE ROAD APT H | | | | MYRTLE BEACH | SC | 29572 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116422 | | GRIZZARD MANDA | 30933 E 660TH RD | | | | CHOUTEAU | OK | 74337 | USA | TRADE PAYABLE | | | | | $65.01 | |
| 116423 | | GRIZZARD MARGARET | 3313 CODA DR | | | | NASHVILLE | TN | 37218 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 116424 | | GRIZZARD MILDRED | 1303 12TH ST | | | | ATHENS | AL | 35611 | USA | TRADE PAYABLE | | | | | $4.22 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116425 | | GRIZZELLE BONITA L | 55 BRADLY ST 11 | | | | ATLANTA | GA | 30312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116426 | | GRIZZLE EMILY | 7096 NICHOLSVILLE ROAD | | | | RANGER | GA | 30734 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116427 | | GRLCHRIST GUINET | 907 N 19TH ST | | | | FORT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $17.78 | |
| 116428 | | GRMES JACKIE | 257 HONEY HILL RD | | | | HARDEEVILLE | SC | 29927 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116429 | | GROB NELLIE | 656 OLD CHECHERO | | | | CLAYTON | GA | 23205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116430 | | GROBMYER BARBARA | 2875 FENCE STONE CT | | | | CENTERVILLE | OH | 45458 | USA | TRADE PAYABLE | | | | | $26.45 | |
| 116431 | | GROCE PATRICIA | 76 SEVENTH ST | | | | SUMMERVILLE | GA | 30174 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 116432 | | GROCE SOLOMON | XXX | | | | PASADENA | CA | 91102 | USA | TRADE PAYABLE | | | | | $18.60 | |
| 116433 | | GROCKI BRIAN | 901 DOUGLAS DR | | | | ELLERSLIE | GA | 31807 | USA | TRADE PAYABLE | | | | | $41.32 | |
| 116434 | | GROELLER DONALD J | 505 PINEWOOD PLACE DR | | | | O FALLON | MO | 63366 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 116435 | | GROFF BRENDA | 705 BINNS BLVD | | | | GALLOWAY | OH | 43119 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 116436 | | GROFF MARITZA | RES LIRIOS DEL SUR ED 19 APT | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116437 | | GROFF MARK | 15 2793 OPAE ST | | | | PAHOA | HI | 96778 | USA | TRADE PAYABLE | | | | | $602.02 | |
| 116438 | | GROFF TINY | 2877 WONDERWOOD LANE | | | | ATLANTIC BEACH | FL | 32244 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116439 | | GROFT JENNIFER | 1108 ALTA VISTA WAY | | | | SEVEN VALLEYS | PA | 17360 | USA | TRADE PAYABLE | | | | | $3,235.86 | |
| 116440 | | GROGAN BRIDGET | 1018 RIDGE RD | | | | STR   DSSPEE | NH | 03814 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116441 | | GROGAN HEIDI | 1180 WAVERLY CT | | | | CLAREMONT | NC | 28610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116442 | | GROGAN JOSEPH M | 8204 ANNABELLAS LN | | | | PANAMA CITY | FL | 32407 | USA | TRADE PAYABLE | | | | | $101.95 | |
| 116443 | | GROGAN SARIA | 5500 NW COOKINGHAM DR | | | | KC | MO | 64164 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116444 | | GROGANS SONYA | 623 HARRISON AVE | | | | ROANOKE | VA | 24016 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 116445 | | GROGG HEATHER N | 15 PRIMROSE COURT | | | | WATNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 116446 | | GROH SERVICES | P O BOX 18633 | | | | FARIFIELD | OH | 45018 | USA | TRADE PAYABLE | | | | | $2,100.00 | |
| 116447 | | GROH SUSAN M | 1118 W MCKAY APT D | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 116448 | | GROHS MICA | 13625 NE FAILING ST | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116449 | | GROMOSKE DAWN | 209 FRANK ST | | | | OCONTO | WI | 54153 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 116450 | | GROMOSKI BRADLEY | 2709 BIRTHWOOD PASS | | | | CROSS PLAINS | WI | 53528 | USA | TRADE PAYABLE | | | | | $5.96 | |
| 116451 | | GRONAU KELLIE | 336 PETER SCOTT RD | | | | PENNE | NY | 13132 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 116452 | | GRONCZEWSKI EDWARD J | 5536 TROWBRIDGE DR | | | | ATLANTA | GA | 30338 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 116453 | | GRONDIN AMANDA | 256 MARKET ST | | | | LOWELL | MA | 01852 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116454 | | GRONDIN EMMA | 1509 ESSEX CT | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116455 | | GRONICH CLARA L | 1124 HOLDRIDGE ST  NONE | | | | CALEXICO | CA | 92231 | USA | TRADE PAYABLE | | | | | $44.58 | |
| 116456 | | GRONNING ALISON | 700 N SPENCE AVE | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 116457 | | GRONWOLDT LEON | 1508 NORTH HAMPSHIRE | | | | MASON CITY | IA | 50401 | USA | TRADE PAYABLE | | | | | $79.03 | |
| 116458 | | GROOM ANDREW | 125 ARLISS ALBERTSON ROAD | | | | BEULAVILLE | NC | 28518 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 116459 | | GROOM ANGELA | 817 4TH ST  2 | | | | WINTER HAVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116460 | | GROOM JEAN G | 16756 SW TAWAKNI | | | | ROSEHILL | KS | 67133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116461 | | GROOM KELSIE | 18306 CHEYENNE DRIVE | | | | INDEPENDENCE | MO | 64056 | USA | TRADE PAYABLE | | | | | $15.65 | |
| 116462 | | GROOM PATRICIA | 1599 WILSONWAY | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116463 | | GROOM SHANEKA | 6120 110TH AVE | | | | TEMPLE TERRACE | FL | 33617 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 116464 | | GROOMS CONTINA | 2651 BARRACKS RD | | | | CHARLOTTESVILLE | VA | 22901 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 116465 | | GROOMS MAE | P O BOX 1172 | | | | AMHERST | VA | 24521 | USA | TRADE PAYABLE | | | | | $28.26 | |
| 116466 | | GROOMS RENATE | 32650 ARLESFORD | | | | SOLON | OH | 44139 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116467 | | GROOMS SUMMER | 121 VERA CRUZ ROAD APT D | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 116468 | | GROOMS TATYANA | 3125 BURGAW HWY111 | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116469 | | GROOMS VANESSA M | 346 RAWLING DR | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $244.24 | |
| 116470 | | GROOSE SARAH | 1402 S ONEIDA | | | | GREEN BAY | WI | 54304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116471 | | GRODVER BRIANNA N | 5340 LA ROCHE AVE APT 1 | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $3.09 | |
| 116472 | | GRODVER SAMMY | 2765 RAY OWENS RD | | | | APPLING | GA | 30802 | USA | TRADE PAYABLE | | | | | $4.07 | |
| 116473 | | GROSBECK ERICA | 16 CHICKADEE LANE | | | | HERMON | ME | 04401 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 116474 | | GROSE AMAYAH | 149 PERTHSHIRE | | | | ST LOUIS | MO | 63037 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 116475 | | GROSE AMAYAH | 149 PERTHSHIRE | | | | ST LOUIS | MO | 63037 | USA | TRADE PAYABLE | | | | | $14.51 | |
| 116476 | | GROSE ANDREW | PO BOX 1792 | | | | PRINCETON | WV | 24740 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 116477 | | GROSE ANGELA | 4232 BALMORAL DR | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 116478 | | GROSE KATHLEEN | 2242 W 53RD ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 116479 | | GROSER PAM | 15 BAY AVE | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $81.36 | |
| 116480 | | GROSHANS DON | 2705 MAST CIR | | | | BILLINGS | MT | 59105 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 116481 | | GROSHEK NICOLE | R14387 2ND AVE | | | | RINGLE | WI | 54471 | USA | TRADE PAYABLE | | | | | $10.56 | |
| 116482 | | GROSHONG JAMES | 9015 39TH AVE S | | | | SEATTLE | WA | 98118 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 116483 | | GROSKO TABITHA | 611 N PECK CT | | | | INDEP | MO | 64056 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 116484 | | GROSS | 211 MISTY MEADOW DR | | | | S PITTSBURG | TN | 37380 | USA | TRADE PAYABLE | | | | | $157.99 | |
| 116485 | | GROSS ANDREA | 9 CARVER RD | | | | DUE WEST | SC | 29639 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 116486 | | GROSS BRANDI | 73 DUERSTEIN | | | | BUFFALO | NY | 14094 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 116487 | | GROSS CALLIE | PO BOX 331 | | | | GERING | NE | 69341 | USA | TRADE PAYABLE | | | | | $30.14 | |
| 116488 | | GROSS CHARLOTTE | 1314 WALLACE | | | | COEURDALENE | ID | 83814 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 116489 | | GROSS COLE | 1936 NICKI ST | | | | FAIRMONT | WV | 26554 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 116490 | | GROSS CORY | 104 FIDDLERS COURT | | | | STAFORD | VA | 22554 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 116491 | | GROSS CRISTIE | 617 W 78TH ST APT 4 | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 116492 | | GROSS DARASHEA | 1629 MCKEAN AVE | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $48.98 | |
| 116493 | | GROSS EVELYN | 4920 PDKJF | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 116494 | | GROSS FRANCES | 3765 E 153RD STREET | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 116495 | | GROSS JEAN | 821 CRANDELL RD | | | | WEST RIVER | MD | 20778 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 116496 | | GROSS JENNIFER | PO BOX 823943 | | | | DALLAS | TX | 75382 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116497 | | GROSS JENNIFER | PO BOX 823943 | | | | DALLAS | TX | 75382 | USA | TRADE PAYABLE | | | | | $29.02 | |
| 116498 | | GROSS KANISHA | 10268 HOBKIRK DR | | | | STL | MO | 63139 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116499 | | GROSS KATHERINE | 13 SILVERWOOD CIR | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 116500 | | GROSS KERI | 17120 RUSSET DRIVE | | | | BOWIE | MD | 20716 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 116501 | | GROSS KERI | 17120 RUSSET DRIVE | | | | BOWIE | MD | 20716 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 116502 | | GROSS KEYMESHA | 11091 HILLCREST RD | | | | WORTON | MD | 21678 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 116503 | | GROSS LATOSHA | 496 LINCOLN AVE | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $15.15 | |
| 116504 | | GROSS LILSHONTA | 4158 W 36TH ST | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $35.07 | |
| 116505 | | GROSS LINDA | 54 FLAXTON CT | | | | WINDSOR MILL | MD | 21244 | USA | TRADE PAYABLE | | | | | $35.21 | |
| 116506 | | GROSS MAKEISHA R | 3917 N 51ST ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 116507 | | GROSS MARKISHA | 4708 COPLEY LANE | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 116508 | | GROSS MICHELLE | 3219 PINEVALE AVE | | | | FORESTVILLE | MD | 20747 | USA | TRADE PAYABLE | | | | | $10.14 | |
| 116509 | | GROSS MICHELLE | 3219 PINEVALE AVE | | | | FORESTVILLE | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 116510 | | GROSS NASHAUNDRA S | 45910 INDIAN BRIDGE WAY | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $31.80 | |
| 116511 | | GROSS PAULETTE | 1308 UTAH ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116512 | | GROSS RALPH | 2660 KINGSPORT HWY | | | | GREENEVILLE | TN | 37745 | USA | TRADE PAYABLE | | | | | $1.51 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116513 | | GROSS REGINA | 2107 STERLING AVE | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 116514 | | GROSS SHEREKA | 6261 FRANKLIN GIBSON RD | | | | TRACYSLANDING | MD | 20779 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 116515 | | GROSS TAMARA | 2920 JEFFERSON ROAD | | | | SPRING GROVE | PA | 17362 | USA | TRADE PAYABLE | | | | | $159.70 | |
| 116516 | | GROSS TAMARA | 2920 JEFFERSON ROAD | | | | SPRING GROVE | PA | 17362 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 116517 | | GROSS TAMARA | 2920 JEFFERSON ROAD | | | | SPRING GROVE | PA | 17362 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 116518 | | GROSS TAMARA | 2920 JEFFERSON ROAD | | | | SPRING GROVE | PA | 17362 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 116519 | | GROSS THOMAS A | 3150 ELPYCD | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 116520 | | GROSS TRACEY | 110 SPRUCE DRIVE | | | | CYNTHIANA | KY | 41031 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 116521 | | GROSS TRISHAL | 105 ISOBEL STREET | | | | THOMASVILLE | GA | 31792 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 116522 | | GROSS TYRONE L | 1810 TICHFIELD DR | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 116523 | | GROSS VALENTINA | 5474 OAKLEY INDUSTRIAL | | | | FAIRBURN | GA | 30213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116524 | | GROSS WANDA | 2116 N ROOSEVELT | | | | AMARILLO | TX | 79107 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 116525 | | GROSSEN REBECCA | 2501 ELLIS STREET | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $41.00 | |
| 116526 | | GROSSI SARAH | 241 CENTRAL AVE APT 2 | | | | SAN FRANCISCO | CA | 94117 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 116527 | | GROSSKOPF KAREN | FRANCISCO ZUNIGA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $7.64 | |
| 116528 | | GROSSMAN LORRIE | 19520 PLANTER POINT DR | | | | BOCA RATON | FL | 33434 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 116529 | | GROSSMAN ROBERT | 455 RIGGS AVE | | | | MELBOURNE | FL | 32951 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 116530 | | GROSSMAN TAMI | 316 S 34TH ST | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116531 | | GROSSMANM AMY | 1826 CHIANTI CT | | | | EASTON | PA | 18045 | USA | TRADE PAYABLE | | | | | $8.47 | |
| 116532 | | GROSSO JOSEPH | 9 WINDSOR CT | | | | NAPA | CA | 94558 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 116533 | | GROSVENOR SCOTT | 1108 EAST MARKET STREET | | | | INDEPENDENCE | OH | 44131 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 116534 | | GROTH CINDY | 965 WEST 10TH STREET | | | | WINONA | MN | 55987 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 116535 | | GROTH SARAH | N6118 COUNTY ROAD H | | | | ELK MOUND | WI | 54739 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 116536 | | GROTT ANNIE | 19 B SOMESET DR | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116537 | | GROTTS KIM | 2284 OLIVE CT | | | | GRAND JCT | CO | 81507 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 116538 | | GROTZ NELLIE | 328 POLK DR | | | | PORT CLINTON | OH | 43452 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 116539 | | GROUNDS ANDREA | PO BOX 36 | | | | TSAILE | AZ | 86556 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 116540 | | GROUNDS KEEPERS LLC | 4020 HARBORWOOD ROAD | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $1,500.00 | |
| 116541 | | GROUP KENRICK I | 455 UNION ST | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $539.99 | |
| 116542 | | GROUP MILLARD | 197 WESTBANK EXPY 33 | | | | GRETNA | LA | 70053 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 116543 | | GROUP O MARKETING SOLUTIONS | P O BOX 860146 | | | | MINNEAPOLIS | MN | 55486 | USA | TRADE PAYABLE | | | | | $71,622.50 | |
| 116544 | | GROVE AMANDA | 194 GROVE RD | | | | LINDEN | PA | 17744 | USA | TRADE PAYABLE | | | | | $9.88 | |
| 116545 | | GROVE DESHUN | 729 DOUGLAS CIR | | | | FORT RILEY | KS | 66442 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 116546 | | GROVE MARSHA | 121 JENNI LYNN CIRCLE | | | | CRIMORA | VA | 24431 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 116547 | | GROVE RENEE | 8 RIVERRUN CT | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 116548 | | GROVE ROBERT | 13820WEAVERAVE | | | | MAUGANSVILLE | MD | 21767 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 116549 | | GROVE SASHA G | 6612 W SHERIDAN AVE | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116550 | | GROVE STEPHEN | 6712 TANNAHILL DR | | | | SAN JOSE | CA | 95120 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 116551 | | GROVE TAMATHA | 4442 S PUERTO VERDE DR | | | | FORT MOHAVE | AZ | 86426 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 116552 | | GROVE TAMISA D | 1909 N LOUISA | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $7.84 | |
| 116553 | | GROVER ASHLEY | 505 8TH ST | | | | INTL FALLS | MN | 56649 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116554 | | GROVER CARRIE | 87 RAILROAD ST APT 3 | | | | GT BARRINGTON | MA | 01230 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 116555 | | GROVER DESHAY | 1048 LANGLEY RD APT 5 | | | | ENTER CITY | IA | 50702 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 116556 | | GROVER DUANE | 1072 PENSYLVANIA | | | | CANON CITY | CO | 81212 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 116557 | | GROVER MARJORIE | 816 W 2450 N | | | | LAYTON | UT | 84041 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 116558 | | GROVER MATTHEW | 4056 DILLARD AVE | | | | CLAREMONT | VA | 23899 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116559 | | GROVER MEGAN | 402 NW 67TH TERRACE 202 | | | | KANSAS CITY | MO | 64118 | USA | TRADE PAYABLE | | | | | $20.97 | |
| 116560 | | GROVER MICHEL | 4034 NEBRASKA AVE | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116561 | | GROVER ROBERT M | 5821 N 28TH AVE | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116562 | | GROVER SAMANTHA M | 349 MEREDITH SQ | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 116563 | | GROVER TARA | 357 HELANDALE RD APT 305 | | | | GREENVILLE | SC | 29609 | USA | TRADE PAYABLE | | | | | $105.81 | |
| 116564 | | GROVERKNCEE JAKESAVANNAH | 308 WALNUT HILL DRIVE | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 116565 | | GROVES ASHLEY | 3425 FORT SANDERS ROAD | | | | LARAMIE | WY | 82072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116566 | | GROVES CYNTHIA | 148 LEVITT DRIVE | | | | HARRISBURG | VA | 24134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116567 | | GROVES DANIEL | 300 N CREEK | | | | DEWEY | OK | 74029 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116568 | | GROVES DAVID | 1105 WILMONT AVE | | | | PANAMA | FL | 32401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116569 | | GROVES GREGORY L | 194 LEMANS DR | | | | ANDERSON | SC | 29626 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 116570 | | GROVES MARGARET | 9606 CRESTVIEW DR  NONE | | | | HOUSTON | TX | 77078 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 116571 | | GROVES MARY | 801 REYNAUD | | | | SULPHUR | LA | 70663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116572 | | GROVES MICHAEL | 204 ALABAMA | | | | ST JOSEPH | MO | 64504 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 116573 | | GROVES RACHEL | 6083 W MOUNT RD | | | | ROCKY MOUNT | NC | 27803 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 116574 | | GROVES ROBBIE | 215 COUNTRY MEADOWS DR | | | | THOMASVILLE | GA | 31757 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 116575 | | GROVES RYAN | 194 CRAFT RD | | | | CRAIGSVILLE | WV | 26205 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 116576 | | GROVES SAREESCE | 130 BELLFIELD AVE | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116577 | | GROVES SHANIA | 1871 COUNTY ROAD 22 | | | | BEAVER DAMS | NY | 14812 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116578 | | GROVES STEPHANIE | 1904 LIZARDI ST | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $121.13 | |
| 116579 | | GROVESNOR DEYSHA D | 1700 65TH AVE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116580 | | GROW HAROLD G | 447 MAIN ST | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116581 | | GROW JAMES | 6911 US HWY418 | | | | BOLINGBROKE | GA | 31220 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 116582 | | GROW MATT | 9975 SUMMIT VIEW DR | | | | SANDY | UT | 84092 | USA | TRADE PAYABLE | | | | | $563.10 | |
| 116583 | | GROW PEGGY | 142 SUMMERFIELD DR | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $436.39 | |
| 116584 | | GROWER KARI | 235 SECOND AVE | | | | FRANKFORT | NY | 13340 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 116585 | | GROWS CLARENCE | 10218 GREEN FOREST DR | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $8.96 | |
| 116586 | | GRUBB BARBARA | 8660 JONNYCAKE RIDGE RD | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 116587 | | GRUBB DARLEEN | 32 DODGE RD | | | | PHILLIPS | ME | 04966 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 116588 | | GRUBB DAVID | 5011 99TH ST SW | | | | MUKILTEO | WA | 98275 | USA | TRADE PAYABLE | | | | | $43.20 | |
| 116589 | | GRUBB EDWIN | 611 S ZANE ST | | | | MARTINS FERRY | OH | 43906 | USA | TRADE PAYABLE | | | | | $13.75 | |
| 116590 | | GRUBB JACK III | 204 NE 58TH ST  1 | | | | GLADSTONE | MO | 64118 | USA | TRADE PAYABLE | | | | | $7.56 | |
| 116591 | | GRUBB TRUDY | 2202 PEARL STREET | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 116592 | | GRUBB LAURA | 1330 WEST 163RD AVENUE | | | | CROWN POINT | IN | 46307 | USA | TRADE PAYABLE | | | | | $49.98 | |
| 116593 | | GRUBBS APRIL | 312 BELL ST | | | | BLOUNTVILLE | TN | 37620 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 116594 | | GRUBBS ASHLEY | 107 PINECREST DR LOT A | | | | N AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 116595 | | GRUBBS BETH | 102 PLYMO AVEUTH | | | | CONNELLSVILLE | PA | 15425 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 116596 | | GRUBBS DORIS | 3609 MEADOWGROVE DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $26.98 | |
| 116597 | | GRUBBS STEVEN | 1732 GOLDEN FIELD DR | | | | INDIANAPOLIS | IN | 46227 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 116598 | | GRUBBS TAD | 198 S FAIRVIEW AVE | | | | SPARTANBURG | SC | 29302 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 116599 | | GRUBBS TORIE | 118 NORTH TILLMAN ST APT A | | | | GLENNVILLE | GA | 30453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116600 | | GRUBBS TRACY | 245 BARKMAN AVE | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116601 | | GRUBBWARE MICHIKO D | 9407 EUGENIA PARK ST | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $98.34 | |
| 116602 | | GRUBE AMY J | 2501 PIERCE ST | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $10.47 | |
| 116603 | | GRUBER KATHY | PO BOX 98752 | | | | LAKEWOOD | WA | 98496 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 116604 | | GRUBER LINDA | 2212 S 12TH ST | | | | ST JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116605 | | GRUBICH TERESA | 114 PINE LAKE RD | | | | CAPE CARTERET | NC | 28584 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 116606 | | GRUCZA TAMARA | 2947 HAPPY VALLEY RD | | | | S SPRINGFIELD | PA | 16411 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 116607 | | GRUELL KAYLA | 4428 DARNELL PL | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $14.80 | |
| 116608 | | GRULE DANA | 8604 BIRCH CT | | | | LOUISVILLE | KY | 40242 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116609 | | GRULLON AMIL | F10 CALLE 6 PARQUE DE TOR | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 116610 | | GRULLON LIZBET | 2675 CRESTON AVE | | | | BRONX | NY | 10468 | USA | TRADE PAYABLE | | | | | $139.99 | |
| 116611 | | GRUMM VICTORIA | 1102 ORIOLE DR | | | | BENSALEM | PA | 19020 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 116612 | | GRUMSEY TARRIS | 1400 ROXWOOD BLVD | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $42.72 | |
| 116613 | | GRUN HENRY | 7790 COUNTRY PLACE | | | | WINTER PARK | FL | 32792 | USA | TRADE PAYABLE | | | | | $115.01 | |
| 116614 | | GRUNAWALT BOBBI J | 1065 LILAC AVE | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 116615 | | GRUNDAHL DOROTHY | 128 NORTH GLOVER ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 116616 | | GRUNDY AILEEN | 5304 ROBINWOOD ROAD | | | | LOUISVILLE | KY | 40218 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 116617 | | GRUNDY BRANDON | 11100 S RIVERHEIGHTS DR APT | | | | SOUTH JORDAN | UT | 84095 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 116618 | | GRUNDY JOCELYN | 14 MADISON ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 116619 | | GRUNER LAURIE | 1621 GEORGESVILLE RD | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $2,850.21 | |
| 116620 | | GRUNIG KEITH | 1440 OSAGE ST | | | | SIDNEY | NE | 69162 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 116621 | | GRUNZWEIG DOREEN | 930 63RD ST | | | | WINDOR HEIGHTS | IA | 50324 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 116622 | | GRUSE SHERI R | 954 PONY EXPRESS TRAIL | | | | MORESVILLE | IN | 46158 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 116623 | | GRUSEICKI CAROL | 2354 LIBERTY ST | | | | BEAUMONT | TX | 77702 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 116624 | | GRUVER FRED | 215 JACKSON ST | | | | EDWARDSVILLE | PA | 18704 | USA | TRADE PAYABLE | | | | | $6.71 | |
| 116625 | | GRUWELL BESSIE | 123 GRR AVE | | | | NEWARK | DE | 19720 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 116626 | | GRUZ JARIMAR | APT905 TORRES D LAS CUMBR | | | | SJ | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116627 | | GRUZMAN EDDA | 230 PINEMART STONE PL | | | | VALRICO | FL | 33594 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116628 | | GRYHAN JEFFERY | 1832 SIMONTON RD APARTMENT C | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 116629 | | GRYTSAK JACQUELYN A | 515 WOODHAVEN DR | | | | MUNDELEIN | IL | 60060 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 116630 | | GRZASKO KRZYSZTOF | 321 LANNING AVE | | | | TRENTON | NJ | 08668 | USA | TRADE PAYABLE | | | | | $496.72 | |
| 116631 | | GRZEJKA ERNA | 15231 ROYAL CREST DR | | | | NEW WINDSOR | NY | 12550 | USA | TRADE PAYABLE | | | | | $63.00 | |
| 116632 | | GRZELAK TERRY L | P O BOX 1307 | | | | ELKO | NV | 89803 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 116633 | | GRZESLO DANIEL | 1451 NAVIGATOR WAY | | | | DE PERE | WI | 54115 | USA | TRADE PAYABLE | | | | | $10.08 | |
| 116634 | | GRZYMALA STEVEN | 3029 HICKORY STREET | | | | PORTAGE | IN | 46368 | USA | TRADE PAYABLE | | | | | $23.74 | |
| 116635 | | GS1 US | DEPARTMENT 781271 PO BOX 78000 | | | | DIETROIT | MI | 48278 | USA | TRADE PAYABLE | | | | | $87.50 | |
| 116636 | | GSCHLECHT DENISE | 511 A WALNUT TREE CIR | | | | HENDERSONVILLE | NC | 28792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116637 | | GSCHLECHT MARY | 138 LA MANCHA DR | | | | ASHEVILLE | NC | 28805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116638 | | GSCHWIND BRITTANY | 236 TROY OAKS | | | | HIRAM | OH | 44234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116639 | | GSF BUILDING SYSTEMS | P O BOX 1627 | | | | INDIANAPOLIS | IN | 46204 | USA | TRADE PAYABLE | | | | | $478,277.44 | |
| 116640 | | GSL GRAPHIC SOLUTIONS LLC | PO BOX 3103 | | | | MINNEAPOLIS | MN | 55403 | USA | TRADE PAYABLE | | | | | $6,695.73 | |
| 116641 | | GTA | P O BOX 22889 | | | | BARRIGADA | GU | 96921 | USA | TRADE PAYABLE | | | | | $2,434.68 | |
| 116642 | | GTT COMMUNICATIONS INC | P O BOX 842630 | | | | DALLAS | TX | 75284 | USA | TRADE PAYABLE | | | | | $359,193.56 | |
| 116643 | | GTT HH | HGYYHJ | | | | BUFFALO | NY | 14226 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 116644 | | GU XIOYUAN | 829 VASSAR | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $9.86 | |
| 116645 | | GUABACUBERO IRAIDA | 2457 S 5TH STREET | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 116646 | | GUADALAJARA PEDRO | 1295 W8TH STREET | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 116647 | | GUADALOPE MAOLONADO | 87 BROADWAY | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $195.00 | |
| 116648 | | GUADALPUE CINTHYA | 131 SUNSET DR | | | | BOONE | NC | 28607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116649 | | GUADALUPE A GUTIERREZ | 1501 GLORIETTA ST NE | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 116650 | | GUADALUPE A GUTIERREZ | 1501 GLORIETTA ST NE | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 116651 | | GUADALUPE ACEVEDO | 247 E CORPORATE DR | | | | LEWISVILLE | TX | 75067 | USA | TRADE PAYABLE | | | | | $16.24 | |
| 116652 | | GUADALUPE AGUILAR | 911 BADLEN RD | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $288.14 | |
| 116653 | | GUADALUPE AGUILAR | 911 BADLEN RD | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116654 | | GUADALUPE ALANIZ | 3209 NORWALK AVE | | | | DALLAS | TX | 75220 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 116655 | | GUADALUPE ALANIZ | 3209 NORWALK AVE | | | | DALLAS | TX | 75220 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 116656 | | GUADALUPE ALBA | DD | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116657 | | GUADALUPE ALCAZAR | 3932 HEMLOCK ST | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 116658 | | GUADALUPE ALVAREZ | 1038 NW BRIANCREK WY 811 | | | | BEAVERTON | OR | 97006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116659 | | GUADALUPE ANGEL | CALLE 16 263 BO SABANA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116660 | | GUADALUPE ARREDONDO | 1025 MENLO AVE APT 2 | | | | LOS ANGELES | CA | 90006 | USA | TRADE PAYABLE | | | | | $11.38 | |
| 116661 | | GUADALUPE AVELES | 1601 N HARLEM AVE | | | | CHICAGO | IL | 60707 | USA | TRADE PAYABLE | | | | | $12.17 | |
| 116662 | | GUADALUPE B CORIA | 437 CAMPUS DR | | | | ARVIN | CA | 93203 | USA | TRADE PAYABLE | | | | | $57.19 | |
| 116663 | | GUADALUPE BAEZ | 424 NOICE DRIVE | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 116664 | | GUADALUPE BARAJAS | 445 18TH AVE APT 218 | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 116665 | | GUADALUPE BARRERA | 390 MARTIN ST | | | | LAKEPORT | CA | 95453 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 116666 | | GUADALUPE BARRIENTOS | 6314 BROWN AVE | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $216.22 | |
| 116667 | | GUADALUPE BRYAN | CCCC | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 116668 | | GUADALUPE CANALES | PO BOX 903 | | | | SANTA ROSA | TX | 78593 | USA | TRADE PAYABLE | | | | | $159.02 | |
| 116669 | | GUADALUPE CASTILLO | 1202 W HJOHNSON | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 116670 | | GUADALUPE CASTILLO | 1202 W HJOHNSON | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 116671 | | GUADALUPE CASTRO | CALLE SEVILLA 3666 | | | | TIJUANA MEXICO | XX | 20003 | USA | TRADE PAYABLE | | | | | $24.61 | |
| 116672 | | GUADALUPE CHAVEZ | 1217 WESTWOOD DR 1208 | | | | ROSENBERG | TX | 77471 | USA | TRADE PAYABLE | | | | | $15.53 | |
| 116673 | | GUADALUPE CHAVEZ | 1217 WESTWOOD DR 1208 | | | | ROSENBERG | TX | 77471 | USA | TRADE PAYABLE | | | | | $30.96 | |
| 116674 | | GUADALUPE CHAVUZ | 640 SOUTH GLENDORA | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $10.14 | |
| 116675 | | GUADALUPE CISNEROS | 5625 QUINN ST | | | | BELL GARDENS | CA | 90201 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 116676 | | GUADALUPE CONCEPCION | CALLE 63 BLOQ 54 15 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $25.28 | |
| 116677 | | GUADALUPE CONCEPCION | CALLE 63 BLOQ 54 15 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116678 | | GUADALUPE CORONADO | 818 N MONROE | | | | NEWPORT | MI | 48166 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 116679 | | GUADALUPE CRIMILDA | URB LOMAS VERDES CALLE PETUNIA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116680 | | GUADALUPE CRUZ | 102 MARGARET  STREET | | | | JOLIET | IL | 60436 | USA | TRADE PAYABLE | | | | | $16.56 | |
| 116681 | | GUADALUPE D PADILLA | 2101 VERACRUZ APT 110 | | | | SAN ANTONIO | TX | 78207 | USA | TRADE PAYABLE | | | | | $19.63 | |
| 116682 | | GUADALUPE DAVILA-PAEZ | EL PASO | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116683 | | GUADALUPE DE LA CRUZ | 3800 MONTEREY RD APT 144 | | | | LOS ANGELES | CA | 90032 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 116684 | | GUADALUPE DELACRUZ | XXXX | | | | NEWPORT BEACH | CA | 92658 | USA | TRADE PAYABLE | | | | | $43.19 | |
| 116685 | | GUADALUPE ESCOBAR | XXX | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $29.03 | |
| 116686 | | GUADALUPE ESPINOZA | 113500 TUOLUMNE APT 3 | | | | PARLIER | CA | 93648 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 116687 | | GUADALUPE ESQUIVEL | 1012 N VALERIE ST | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 116688 | | GUADALUPE FLORES | 2962 TALISMAN DR | | | | DALLAS | TX | 75229 | USA | TRADE PAYABLE | | | | | $29.57 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116689 | | GUADALUPE G ALUAREZ | 1038 NW BRIARCREEK WAY811 | | | | BEAVERTON | OR | 97006 | USA | TRADE PAYABLE | | | | | $11.25 | |
| 116690 | | GUADALUPE GALLEGOS | 25987 MARSH CREEK RD | | | | BRENTWOOD | CA | 95641 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 116691 | | GUADALUPE GARRETT | 127 FALMOUNT AVE | | | | ELMWOOD PARK | NJ | 07407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116692 | | GUADALUPE GARZA | 2100 GRAPEFRUIT ST APT 1502 | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 116693 | | GUADALUPE GERMAN | 24259 RACE ST APT A | | | | NEWHALL | CA | 91321 | USA | TRADE PAYABLE | | | | | $12.21 | |
| 116694 | | GUADALUPE GILES | 1285 E SOUTH ST | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $29.62 | |
| 116695 | | GUADALUPE GONZALEZ | 92 MILLER RD | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $17.45 | |
| 116696 | | GUADALUPE GONZALEZ | 92 MILLER RD | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 116697 | | GUADALUPE GOVEA | 1793 HAMLON WY | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $11.35 | |
| 116698 | | GUADALUPE HERNANDEZ | 20 ALLARD AVE | | | | NEW ROCHELLE | NY | 10805 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 116699 | | GUADALUPE HERNANDEZ | 20 ALLARD AVE | | | | NEW ROCHELLE | NY | 10805 | USA | TRADE PAYABLE | | | | | $129.89 | |
| 116700 | | GUADALUPE HERNANDEZ | 20 ALLARD AVE | | | | NEW ROCHELLE | NY | 10805 | USA | TRADE PAYABLE | | | | | $95.31 | |
| 116701 | | GUADALUPE HERNANDEZ | 20 ALLARD AVE | | | | NEW ROCHELLE | NY | 10805 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 116702 | | GUADALUPE HERNANDEZ | 20 ALLARD AVE | | | | NEW ROCHELLE | NY | 10805 | USA | TRADE PAYABLE | | | | | $3.43 | |
| 116703 | | GUADALUPE HERNANDEZ | 20 ALLARD AVE | | | | NEW ROCHELLE | NY | 10805 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 116704 | | GUADALUPE HOBBS | 1257 PALM ST | | | | ABILENE | TX | 79602 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 116705 | | GUADALUPE IBARRA | 9316 CALLE CHICA | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 116706 | | GUADALUPE IDALY | BO JIMENEZ ARRIBA CARR 96 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 116707 | | GUADALUPE IVARRA | 6413 STOFFORD AVE | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $19.61 | |
| 116708 | | GUADALUPE JESSICA | 220 OLD GROVE ROAD | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 116709 | | GUADALUPE JESUS | C R O23 JARDINES DE VEGA BAJA | | | | VEGA BAJA | PR | 00663 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 116710 | | GUADALUPE JIMENEZ | 3464 SANTA ANA ST APT B | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 116711 | | GUADALUPE JORGE | CALLE SEREZO D92 URB VISTA MAR | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 116712 | | GUADALUPE JUAN | 2707 CENTER ST | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 116713 | | GUADALUPE JUAN C | 31 DD31 URB CANAAN | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 116714 | | GUADALUPE LEON | 3150 CUNINSON | | | | SOQUEL | CA | 95073 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 116715 | | GUADALUPE LEON | 3150 CUNINSON | | | | SOQUEL | CA | 95073 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 116716 | | GUADALUPE LOPEZ | 190 E CALLE PRIMERA 36 | | | | SAN DIEGO | CA | 92173 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 116717 | | GUADALUPE MARIA | 703 ROBINSON CRT APT 1D | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116718 | | GUADALUPE MARIA | 703 ROBINSON CRT APT 1D | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 116719 | | GUADALUPE MARIANA | 702 W 11TH ST | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 116720 | | GUADALUPE MARQUEZ | 1702 SUNNYSIDE AVE | | | | STOCKTON | CA | 95215 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 116721 | | GUADALUPE MARTIN | 1414 N 33RD AVE | | | | MELROSE PARK | IL | 60160 | USA | TRADE PAYABLE | | | | | $27.78 | |
| 116722 | | GUADALUPE MARTINEZ | 7049 FM 2046 | | | | SINTON | TX | 78387 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 116723 | | GUADALUPE MARTINEZ | 7049 FM 2046 | | | | SINTON | TX | 78387 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 116724 | | GUADALUPE MARTINEZ | 7049 FM 2046 | | | | SINTON | TX | 78387 | USA | TRADE PAYABLE | | | | | $26.35 | |
| 116725 | | GUADALUPE MIGDALIA | PO BOX 86 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 116726 | | GUADALUPE MILAGROS | BOULEVARD DEL RIO 2 APT 140 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116727 | | GUADALUPE MILLAN | 10641 CASS ST | | | | RIVERSIDE | CA | 92505 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 116728 | | GUADALUPE MIRANDA | PO BOX 1151 | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 116729 | | GUADALUPE MIRNA | C-16A N-200 PARCELAS FALU | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 116730 | | GUADALUPE MONTEJANO | 1305 E HARVARD AVE | | | | FRESNO | CA | 93704 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 116731 | | GUADALUPE NELY | XXXXXX | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 116732 | | GUADALUPE OLIVARES | 9736 LIMESTONE DR  NONE | | | | DALLAS | TX | | USA | TRADE PAYABLE | | | | | $51.00 | |
| 116733 | | GUADALUPE P MENDEZ | 2264 ANTHONY DR | | | | VENTURA | CA | 93003 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 116734 | | GUADALUPE PADILLA | 142 HALL RD APPT C | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 116735 | | GUADALUPE PAREDES J | 155 HOOKER ST | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $31.96 | |
| 116736 | | GUADALUPE PATRON | 3782 SAN FRANCISCO ST | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $21.25 | |
| 116737 | | GUADALUPE PEREZ | 65 S HAMILTON ST | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $79.59 | |
| 116738 | | GUADALUPE PLANCARTE | 3103 S BRISTOL ST | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 116739 | | GUADALUPE RAMOS | 2303 KENNEDY AVE | | | | CHICO | CA | 95973 | USA | TRADE PAYABLE | | | | | $24.63 | |
| 116740 | | GUADALUPE REYES MARTINEZ | 8301 14TH AVE APT 302 | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $16.94 | |
| 116741 | | GUADALUPE RODRIGUEZ | 4439 W 71ST PL | | | | CHICAGO | IL | 60652 | USA | TRADE PAYABLE | | | | | $19.51 | |
| 116742 | | GUADALUPE ROMERO | 7710 180TH ST | | | | MC ALPIN | FL | 32062 | USA | TRADE PAYABLE | | | | | $6.83 | |
| 116743 | | GUADALUPE ROSA | 905 SHADY LN | | | | AUSTIN | TX | 78702 | USA | TRADE PAYABLE | | | | | $115.66 | |
| 116744 | | GUADALUPE ROSAS | 7024 WATCHER ST | | | | COMMERCE | CA | 90040 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 116745 | | GUADALUPE ROSE | 37548 FLORIDA AVE | | | | DADE CITY | FL | 33525 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116746 | | GUADALUPE RUAN | 2041 261ST | | | | LOMITA | CA | 90747 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 116747 | | GUADALUPE RUIZ | 82435 REQUA AVE | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 116748 | | GUADALUPE SALAS | 420 N GRANT AVE | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $10.07 | |
| 116749 | | GUADALUPE SALAS-RAMON | 3301 N SHERRY 33 | | | | MISSION | TX | 78573 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 116750 | | GUADALUPE SALAZAR | 6505 AVE Q. APT 14 | | | | LUBBOCK | TX | 79408 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 116751 | | GUADALUPE SAMUEL | RES COVADONGA EDF 11APT173 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116752 | | GUADALUPE SANCHEZ | 4516 21ST ST SW | | | | LEHIGH ACRES | FL | 33973 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 116753 | | GUADALUPE SANCHEZ | 4516 21ST ST SW | | | | LEHIGH ACRES | FL | 33973 | USA | TRADE PAYABLE | | | | | $39.84 | |
| 116754 | | GUADALUPE SERRANO | 2129 N MELVINA AVECOOK031 | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 116755 | | GUADALUPE SERRANO | 2129 N MELVINA AVECOOK031 | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 116756 | | GUADALUPE SILVA | 375 N FEDERAL ST APT 125 | | | | CHANDLER | AZ | 85226 | USA | TRADE PAYABLE | | | | | $108.05 | |
| 116757 | | GUADALUPE SOMOZA | 61120N 64TH OR | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 116758 | | GUADALUPE SOMOZA | 61120N 64TH DR | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 116759 | | GUADALUPE TENORIO | 312 WEST FIRST | | | | DEXTER | NM | 88203 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 116760 | | GUADALUPE TORRES | 10912 PORVENIR ST | | | | MERCEDES | TX | 78570 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 116761 | | GUADALUPE TORRES AZUCENA | 95-10 45 AVENUE | | | | CORONA | NY | 11368 | USA | TRADE PAYABLE | | | | | $31.99 | |
| 116762 | | GUADALUPE TORREZ | 1214 DAVID ST | | | | LANSING | MI | 48906 | USA | TRADE PAYABLE | | | | | $39.70 | |
| 116763 | | GUADALUPE TREVION | 3970 MONJA CIR | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $35.95 | |
| 116764 | | GUADALUPE TRIPP | 7330 W COLTER ST | | | | GLENDALE | AZ | 85303 | USA | TRADE PAYABLE | | | | | $4.36 | |
| 116765 | | GUADALUPE VASQUEZ | 213 NE 29TH ST | | | | GRAND PRAIRIE | TX | 75050 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 116766 | | GUADALUPE VELAZQUEZ | 364 E AVE | | | | SAN DIEGO | CA | 92118 | USA | TRADE PAYABLE | | | | | $26.99 | |
| 116767 | | GUADALUPE VERA | 130 W CALLE PRIMERA APT 9 | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116768 | | GUADALUPE VICARIO | 2034 WILLIAMSBURG DR | | | | WAUKEGAN | IL | 60085 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116769 | | GUADALUPE VILLA | HEBER | | | | HEBER | CA | 92249 | USA | TRADE PAYABLE | | | | | $2,128.58 | |
| 116770 | | GUADALUPE VILLALOBOS | 345 N MILLARD AVE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 116771 | | GUADALUPE VILLA-MARTINEZ | 11888 US HWY 41 LOT 3 | | | | GIBSONTON | FL | 33534 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116772 | | GUADALUPE YANIRA | CARE W 444 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 116773 | | GUADALUPE YBARRA | 141 MATAMOROS ST | | | | MERCEDES | TX | 78570 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 116774 | | GUADAMUZ FRANCIS | 26818 72 ND AVE NW | | | | STANWOOD | WA | 98292 | USA | TRADE PAYABLE | | | | | $34.68 | |
| 116775 | | GUADARAMA MARIA | 59 CALLE 22 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 116776 | | GUADARRAMA MARYLIN | 11541 SANATA ROSALIA ST | | | | STANTON | CA | 90680 | USA | TRADE PAYABLE | | | | | $4.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116777 | | GUADARRAMA ROSEMARIE | BOR 27TH ST SE LOT 11 | | | | RUSKIN | FL | 33570 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 116778 | | GUADARRAMA RUBEN | 609 IKES RD | | | | TAYLORS | SC | 29687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116779 | | GUADELUPE JEFFREY | 6973 JURUPA RD | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 116780 | | GUADERRAMA FABIOLA | 502 CALLE DEL RIO | | | | ESPANOLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $651.24 | |
| 116781 | | GUADERRAMA THERESA | PO BOX1512 | | | | SILVER CITY | NM | 88061 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 116782 | | GUADIAN MARIA | 6509 MAURICE CT | | | | FOREST HILL | TX | 76140 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 116783 | | GUADIAN STACEY J | 845 WATSON LANE SP 36 | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116784 | | GUADIAN VALENTINA | 800 BELL ST SP 22 | | | | LOS ALAMOS | CA | 93440 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 116785 | | GUADULUPE GALVAN | 770 9TH AVE | | | | REDWOOD CITY | CA | 94063 | USA | TRADE PAYABLE | | | | | $29.10 | |
| 116786 | | GUAGUARDO JOHN | 2507 BALFORN TOWER WAY | | | | WINTER GARDEN | FL | 34787 | USA | TRADE PAYABLE | | | | | $21.13 | |
| 116787 | | GUAHAN WASTE CONTROL INC | P O BOX 24747 GMF | | | | BARRIGADA | GU | 96921 | USA | TRADE PAYABLE | | | | | $20,307.05 | |
| 116788 | | GUAITA JOSE | CALLE ABAD SUR NA 4 9 SEC SANTA JUANITA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $114.14 | |
| 116789 | | GUAJARDO | 802 WELLINGTON ST | | | | HOUSTON | TX | 77076 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 116790 | | GUAJARDO DESIREE | 111 RENNER DR | | | | SAN ANTONIO | TX | 78201 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 116791 | | GUAJARDO DORA E | 1021 S DOVE ST | | | | ALAMO | TX | 78516 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 116792 | | GUAJARDO JEZABEL | 5406 N MAYFIELD AVE | | | | SN BERNRDNO | CA | 92407 | USA | TRADE PAYABLE | | | | | $25.98 | |
| 116793 | | GUAJARDO MARGARET | 111454TH | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 116794 | | GUAJARDO MIKE | 417 S 1ST ST | | | | LAMESA | TX | 79331 | USA | TRADE PAYABLE | | | | | $34.41 | |
| 116795 | | GUAJARDO SOPHIA | 2413 N CHRISTINE ST | | | | BOISE | ID | 83704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116796 | | GUAJARDO SUSIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OK | 73096 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116797 | | GUAJARDO TRAEH | 1126 ALMON CIR | | | | GILLETTE | WY | 82718 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 116798 | | GUAJARDO TRAEH | 1126 ALMON CIR | | | | GILLETTE | WY | 82718 | USA | TRADE PAYABLE | | | | | $84.70 | |
| 116799 | | GUAJARDO YESENIA | 6882 BEAR CAT RD | | | | LUBBOCK | TX | 79407 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 116800 | | GUALADUPE GOMEZ | 502 WEAT CORA | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 116801 | | GUALANDRI ETHEL | 201 TARLETON BIVOUAC | | | | WMSBG | VA | 23185 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116802 | | GUALERNI GUALENI | 107 LOCUST CT | | | | SAINT ROBERT | MO | 65584 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 116803 | | GUALESKA VELLON | 932W WALNUT APT2 | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 116804 | | GUAM BAKERY INC | 140 KAYEN CHANDO | | | | DEDEDO | GU | 96929 | USA | TRADE PAYABLE | | | | | $6,239.65 | |
| | | GUAM POWER AUTHORITY | PO BOX 21868 | | | | BARRIGADA | GU | 96921-1868 | USA | UTILITIES PAYABLE | | | | | $131,136.22 | |
| 116805 | | | | | | | | | | | | | | | | | |
| 116806 | | GUAM PUBLICATION PACIFIC DAILY | | | | | | | | | TRADE PAYABLE | | | | | $152,156.00 | |
| 116807 | | GUAM WATERWORKS AUTHORITY | PO BOX 3010 | | | | HAGATNA | GU | 96932 | USA | UTILITIES PAYABLE | | | | | $9,443.06 | |
| 116808 | | GUAMZILLA LLC | 1807 ARMY DRIVE UNIT C | | | | DEDEDO | GU | 96929 | USA | TRADE PAYABLE | | | | | $12,058.70 | |
| 116809 | | GUANDIQUE LUZ D | 4127 HUMMER RD APT 301 | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 116810 | | GUANDIQUE SANDRA | 320 GORMAN AVE | | | | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $21.66 | |
| 116811 | | GUANGDONG GUANGHAIDA IND CO LTD | BIADA INDUSTRIAL ZONE | BAIGUODONG VILLAGE ZHANGMUTOU TOWN | | | DONGGUAN ZHANGMUTOU | GUANG DONG | | | TRADE PAYABLE | | | | | $14,745.87 | |
| 116812 | | GUAQUITA WATKINS | 3620 BRUSHY WOOD DR | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 116813 | | GUAR CALISHA | 851 SOUTH KIHEI RD | | | | KIHEI | HI | 96753 | USA | TRADE PAYABLE | | | | | $16.50 | |
| 116814 | | GUARD MANAGEMENT SERVICE CORP | P O BOX 27257 | | | | NEW YORK | NY | 10087 | USA | TRADE PAYABLE | | | | | $27,621.99 | |
| 116815 | | GUARD STREET PARTNERS LLC | 120 E LIBERTY DR STE 220 | | | | WHEATON | IL | 60187 | USA | TRADE PAYABLE | | | | | $21,869.56 | |
| 116816 | | GUARDIA SAMMIE | 2217 GULF AVE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $14.93 | |
| 116817 | | GUARDIAN DRUG COMPANY INC | 2 CHARLES COURT | | | | DAYTON | NJ | 08810 | USA | TRADE PAYABLE | | | | | $24,158.96 | |
| 116818 | | GUARDIAN SECURITY | 1743 1ST AVE S | | | | SEATTLE | WA | 98134 | USA | TRADE PAYABLE | | | | | $121.50 | |
| 116819 | | GUARDIAN SERVICE INDUSTRIES IN | | | | | | | | | TRADE PAYABLE | | | | | $106,658.74 | |
| 116820 | | GUARDIOLA DIAMOND | 320W SECOND AVE | | | | ALAMO | GA | 30411 | USA | TRADE PAYABLE | | | | | $15.80 | |
| 116821 | | GUARDIOLA JOHN | 28 DAVIS | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 116822 | | GUARDIOLA LEONOR | 923 E BROADWAY ST | | | | FORT MEADE | FL | 33841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116823 | | GUARIN MONTERO | CALLE GALLEGOS I-11 RIVIERAS DE CU | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 116824 | | GUARINO ANNE | 9900 SEAPOINTE BLVD | | | | WILDWOOD CRST | NJ | 08260 | USA | TRADE PAYABLE | | | | | $159.96 | |
| 116825 | | GUARINO CHRIS | 1109 RUE AVE | | | | PT PLEASANT | NJ | 08742 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 116826 | | GUARINO HEIDI | 4 CARPENTER ST | | | | SALEM | MA | 01970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116827 | | GUARNER ELIZABETH M | 812 LINDEN ST | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116828 | | GUARRO JOE | 211 MADISON AVE | | | | CLAYTON | NJ | 08312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116829 | | GUASH YORDANIA | RR 3 BOX 19928 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116830 | | GUASTELLA MIKE | 7236 SAN CARLOS DR | | | | PORT RITCHY | FL | 34668 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 116831 | | GUATAVE ISHA | 146 FRENCH LN | | | | NAPOLEONVILLE | LA | 70390 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116832 | | GUATEMALA JAVIER | 325 SCOTNEY CT | | | | WINSTON SALEM | NC | 27127 | USA | TRADE PAYABLE | | | | | $72.11 | |
| 116833 | | GUAY GUILLERMO | HC02 BOX 14514 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116834 | | GUAZEN JUAN | 6513 WOODLEY AVE | | | | VAN NUYS | CA | 91406 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 116835 | | GUBERMAN BENSON & CALISE LLC | 654 NEWMAN SPRINGS RD STE F | | | | LINCROFT | NJ | 07738 | USA | TRADE PAYABLE | | | | | $2,345.73 | |
| 116836 | | GUBRIELA ROQUE | 7700 MCCLINTOCK WAY | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 116837 | | GUCHHDA RECHELLE | 2929 ROCK MAPLE LANE | | | | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $24.37 | |
| 116838 | | GUDALUPE ROJAS | 18 ROSE STREET | | | | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | | | | | $26.99 | |
| 116839 | | GUDEMOORE SAMANTHA | 413 GRAFTON COURT | | | | GREER | SC | 29650 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 116840 | | GUDES MELISSA S | 614 LANDS ALLEY | | | | CUTHBERT | GA | 39840 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 116841 | | GUDGER BRONNIE | 2155 MILLERCHAPEL ROAD | | | | GREENEVILLE | TN | 37745 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 116842 | | GUDIEL | 11030 ALDINE WEST FIELD | | | | HOUSTON | TX | 77093 | USA | TRADE PAYABLE | | | | | $431.79 | |
| 116843 | | GUDINO ANA | 1205 MYSTERY | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 116844 | | GUDINO ANA | 1205 MYSTERY | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 116845 | | GUDINO EVELYN | 1162 E 40TH PL | | | | ENID | OK | 73706 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 116846 | | GUDLOORU RAMAKRISHNA | 4545 LOUETTA RD | | | | SPRING | TX | 77388 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 116847 | | GUDOY JOREEN C | 2825 WESTERN | | | | TUNNEL | GA | 30755 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 116848 | | GUE GREG | 116 CLOVERDALE CT | | | | MOUNT AIRY | MD | 21771 | USA | TRADE PAYABLE | | | | | $75.71 | |
| 116849 | | GUEANAC JESSICA | 549 HOWELLS CT | | | | EASTLAKE | OH | 44094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116850 | | GUEBERT RACHEL | 11 S MAIN ST | | | | SEVEN VALLEYS | PA | 17360 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 116851 | | GUEDES RACHELLE | 306 E SPRING STREET | | | | DODGEVILLE | WI | 54533 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 116852 | | GUEITS JANELE | 79 SW 12TH ST NONE | | | | MIAMI | FL | 33130 | USA | TRADE PAYABLE | | | | | $131.14 | |
| 116853 | | GUEITS SUHEALLY | HC 08 BOX 298 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 116854 | | GUEL ESTER | 130 EAST PECAN LN | | | | CLUTE | TX | 77531 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 116855 | | GUEL MIRINA | 890 E CHERRY ST APT204 | | | | JESUP | GA | 31546 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 116856 | | GUELLAL AHMED | 3703 LORCOM LANE | | | | ARLINGTON | VA | 22207 | USA | TRADE PAYABLE | | | | | $22.26 | |
| 116857 | | GUEMARY RIVERA | URB SABANA CALLE GUAYACAN 311 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $32.55 | |
| 116858 | | GUENNOUNI ZINEB | 707 PRESIDENT STREET | | | | BALTIMORE | MD | 21202 | USA | TRADE PAYABLE | | | | | $21.15 | |
| 116859 | | GUENTHER ANGELIKA M | 1496 PONDEROSA RD | | | | FT WALTON BCH | FL | 32547 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 116860 | | GUENTHER BASTIAN | 2419 CARVILLE DRIVE | | | | WEST PALM BEACH | FL | 33406 | USA | TRADE PAYABLE | | | | | $765.86 | |
| 116861 | | GUENTHER YVONNE | 594 ALDGATE LN | | | | LAWRENCEVILLE | GA | 30045 | USA | TRADE PAYABLE | | | | | $35.47 | |
| 116862 | | GUERARA CAROLINA | 2924 WINDSTORM AVE | | | | LAS VEGAS | NV | 89106 | USA | TRADE PAYABLE | | | | | $9.59 | |

Schedule F/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116863 | | GUERARA ROSETTA | 13649 ZENITH | | | | GLENPOOL | OK | 74033 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 116864 | | GUERDY CHARLES | 704 NE 23RD TERR | | | | POMPANO BEACH | FL | 33062 | USA | TRADE PAYABLE | | | | | $137.70 | |
| 116865 | | GUERECA LORI | 1837 N LITCHFIELD | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 116866 | | GUERECA MELISSA | 500 SHELBOURNE CT | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116867 | | GUERENA ART R | 5069 LA SIERRA AVE 7 | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 116868 | | GUERERO RAMIRO | 457 57TH ST - 164 | | | | LOVELAND | CO | 80538 | USA | TRADE PAYABLE | | | | | $105.39 | |
| 116869 | | GUERERO JEANNIE | 3972 CRANE CREEK ROAD | | | | OWATONNA | MN | 55060 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 116870 | | GUERIDO CLARA | CALLE PARTINON 710 BARRIO OBRE | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116871 | | GUERIN KATHERINE | 3 GRAY BIRCH DR | | | | AUGUSTA | ME | 04330 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 116872 | | GUERLANDE CLAUDE | 16090 NE 6 AVE | | | | N MIAMI | FL | 33162 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 116873 | | GUERLINE ALCENAT | 8200 RUSSELL AVE S | | | | BLOOMINGTON | MN | 55431 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 116874 | | GUERNSEY AIMEE | 52 HEATHER RD | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $66.48 | |
| 116875 | | GUERR GERMAIN | 2137 ALDIN ROAD APT 5A | | | | OCEAN | NJ | 07712 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116876 | | GUERRA BLANCA | 1855 4TH STREET | | | | GERING | NE | 69341 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 116877 | | GUERRA CARLOS | 4321 BUECHNER AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 116878 | | GUERRA CARMELITA | 1740 CENTURY CIR NE | | | | ATLANTA | GA | 30345 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116879 | | GUERRA CAROL | 4871 WEST 135TH ST | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $218.14 | |
| 116880 | | GUERRA EBONY | 220 PINE STREET | | | | WENDELL | NC | 27691 | USA | TRADE PAYABLE | | | | | $9.01 | |
| 116881 | | GUERRA ELISEO | 1801 BRUNDAGE LANE | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $150.42 | |
| 116882 | | GUERRA GABRIELA | 610 HELEN SST | | | | CLIFTON | CO | 81520 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 116883 | | GUERRA GEORGETTE | 12041 GIFFORD SPRINGS RD | | | | MIDDLETOWN | CA | 95461 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 116884 | | GUERRA JAMIE | 3202 N PLEASANT AVE | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 116885 | | GUERRA JERRY | CAROLINA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $175.00 | |
| 116886 | | GUERRA JOEY | 2807 UNIVERSAL DR | | | | RUSKIN | FL | 33570 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 116887 | | GUERRA JOSE | 811 12 W 2ND ST | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116888 | | GUERRA KENNY | COND PARQ JULIAN EDF 1000 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116889 | | GUERRA LARISSA M | 3113 W BURKE ST | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 116890 | | GUERRA LETICIA G | HIDALGO 6734 | | | | NUEVO LAREDO | MS | 88320 | USA | TRADE PAYABLE | | | | | $83.49 | |
| 116891 | | GUERRA LORENA | 14714 DALLWOOD AVE | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 116892 | | GUERRA MARIA | 1122 WASHINGTON S B | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 116893 | | GUERRA MARIA | 1122 WASHINGTON S B | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $28.06 | |
| 116894 | | GUERRA MARTHA | 163 GENTLE WAY | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $15.30 | |
| 116895 | | GUERRA MELISSA | 2460 E ANACUA CIR | | | | ROMA | TX | 78584 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 116896 | | GUERRA NICHOLAS | 202 ORCHARD ST | | | | EDGERTON | WI | 53534 | USA | TRADE PAYABLE | | | | | $7.06 | |
| 116897 | | GUERRA ROSE | 2004 SW 24TH ST | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 116898 | | GUERRA SANDRA | 2812 8TH STREET COURT WEST | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $18.74 | |
| 116899 | | GUERRA SARINA | XXXX | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116900 | | GUERRA SYLVIA | 207 S 48TH LINE APT4 | | | | MCALLEN | TX | 78504 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 116901 | | GUERRA VERONICA | 101 N JESSICA AVE | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 116902 | | GUERRA VERONICA | 101 N JESSICA AVE | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 116903 | | GUERRA WENDY | 1952 E EDGEWOOD CIR | | | | MESA | AZ | 85122 | USA | TRADE PAYABLE | | | | | $25.60 | |
| 116904 | | GUERRA XAVIER | 13402 DOUGLAS LAKE RD | | | | HOUSTON | TX | 77044 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 116905 | | GUERRA ZASHARY | 606 HANOVER VLG | | | | HANOVER | PA | 18706 | USA | TRADE PAYABLE | | | | | $16.40 | |
| 116906 | | GUERRA ZULMA | 5030 CALLE ANELLI | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 116907 | | GUERRERA BREANNA | 1943 MORNING STAR DR | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 116908 | | GUERRERO | 4116 CELESTE DR | | | | OCEANSIDE | CA | 92056 | USA | TRADE PAYABLE | | | | | $89.42 | |
| 116909 | | GUERRERO ADELINA | POBOX 335 | | | | ROSCOE | TX | 79545 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 116910 | | GUERRERO ADRIAN | PO BOX 1184 | | | | DELANO | CA | 93216 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 116911 | | GUERRERO ADRIANA | 3042 W DELTA AVE | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $322.81 | |
| 116912 | | GUERRERO AL | 38 FARM ST | | | | DANBURY | CT | 06811 | USA | TRADE PAYABLE | | | | | $28.16 | |
| 116913 | | GUERRERO ANA | BOX 4836 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 116914 | | GUERRERO ANITA | 5507 WENTWORTH DR | | | | RIVERSIDE | CA | 92505 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 116915 | | GUERRERO ANITA M | 5507 WENTWORTH DR | | | | RIVERSIDE | CA | 92505 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 116916 | | GUERRERO ANTONIO | 807 W HIVELY AVE | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $86.39 | |
| 116917 | | GUERRERO ANTONIO | 807 W HIVELY AVE | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $86.39 | |
| 116918 | | GUERRERO ARTURO N | 3801 E SUNNYBROOK | | | | WICHITA | KS | 67210 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 116919 | | GUERRERO BEATRIZ | 3106 CHICORY RD | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116920 | | GUERRERO BIRTHA | 2649 POSO DR APT F | | | | WASCO | CA | 93280 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 116921 | | GUERRERO BLANCA E | 4796 CARTER RD | | | | LAS CRUCES | NM | 88011 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 116922 | | GUERRERO CARMEN | 1992 ZONA CENTRO | | | | MATAMOROS MEXICO | XX | 87400 | USA | TRADE PAYABLE | | | | | $25.17 | |
| 116923 | | GUERRERO CAROLINA R | 458 BOYNTON AVE | | | | SAN JOSE | CA | 95117 | USA | TRADE PAYABLE | | | | | $27.17 | |
| 116924 | | GUERRERO DANIEL C | 185A FARENHOLT AVE | | | | TAMUNING | GU | 96913 | USA | TRADE PAYABLE | | | | | $7.79 | |
| 116925 | | GUERRERO DANIELA | 1450 GEORGE DIETER APT 218 | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $8.64 | |
| 116926 | | GUERRERO DARLA | 816 N MT VERNON AVE | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $39.60 | |
| 116927 | | GUERRERO DEBRA | 8300 SHERIDAN BLDG 31 A | | | | WESTMINSTER | CO | 80233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116928 | | GUERRERO ELIZEBETH M | 3106 CHICORY RD | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116929 | | GUERRERO ERIKA | 2954 STUBBS ST | | | | LAKEPORT | CA | 95453 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 116930 | | GUERRERO ERIKAJOSE | 2954 STUBBS ST | | | | LAKEPORT | CA | 95453 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 116931 | | GUERRERO ERNESTO | 1142 D STREET | | | | REEDLEY | CA | 93654 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 116932 | | GUERRERO FABIOLA F | 2536A 15TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116933 | | GUERRERO GILBERTO | 111 E PHILLIPS ST APT C | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 116934 | | GUERRERO GORDON | 121 IHEA PL | | | | MAKAWAO | HI | 96768 | USA | TRADE PAYABLE | | | | | $26.02 | |
| 116935 | | GUERRERO HECTOR D | 3240 KIRKWOOD HIGHWAY | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 116936 | | GUERRERO HELENA | 5407 ADDISON ST | | | | PHILA | PA | 19143 | USA | TRADE PAYABLE | | | | | $27.05 | |
| 116937 | | GUERRERO HOLLEY | 2000 BARRETT RD | | | | CS | CO | 80926 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 116938 | | GUERRERO HOLLIE | 2801 CENTRAL AVE A | | | | CODY | WY | 82414 | USA | TRADE PAYABLE | | | | | $24.80 | |
| 116939 | | GUERRERO JENNIFER | 1414 SAINT PAUL RD S | | | | GRAND ISLAND | NE | 68801 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 116940 | | GUERRERO JESSICA | 1719 N SCHOOL ST | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 116941 | | GUERRERO JOANNA | 28304 GROMER AVE | | | | WASCO | CA | 93280 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 116942 | | GUERRERO JOANNA | 28304 GROMER AVE | | | | WASCO | CA | 93280 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 116943 | | GUERRERO JORGE | 2170WEST 7TH ST | | | | HASTINGS | NE | 68901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116944 | | GUERRERO JOSE | 1262 LEA RANCH DR | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $12.59 | |
| 116945 | | GUERRERO JUANITA | 2411 S CHRISTIANA | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 116946 | | GUERRERO LAURIE S | 32 ORCHARD CIR | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $36.14 | |
| 116947 | | GUERRERO LEOBARDO | 3009 SW 24TH ST | | | | OKLAHOMA CITY | OK | 73108 | USA | TRADE PAYABLE | | | | | $53.36 | |
| 116948 | | GUERRERO LETICIA | 8850 S AVALON BL | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $28.90 | |
| 116949 | | GUERRERO LORENA | 700 KINCHELOE CT APT G205 | | | | WOODLAND | CA | 95776 | USA | TRADE PAYABLE | | | | | $54.62 | |
| 116950 | | GUERRERO LUZ | 99 CALLE ORION | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $10.00 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23538

Schedule E/F Part 2, Question 3

Pg 1675 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116951 | | GUERRERO LYDIA | 6301 OLD SURREY CT | | | | TINLEY PARK | IL | 60477 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116952 | | GUERRERO MARIA | 1533 W 7TH ST 112 | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116953 | | GUERRERO MARIA | 1533 W 7TH ST 112 | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116954 | | GUERRERO MARIA L | POB 232 | | | | PIRTLEVILLE | AZ | 85626 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 116955 | | GUERRERO MARIBEL | 4121 DONERIAL | | | | VALE | OR | 97918 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 116956 | | GUERRERO MARY L | 91-220 WAHINEOMAO WAY | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $109.53 | |
| 116957 | | GUERRERO MELANIA | 130 SW 51ST PL | | | | MIAMI | FL | 33134 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 116958 | | GUERRERO MONA | 14221 EDWARDS ST 5 | | | | WESTMINSTER | CA | 92683 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 116959 | | GUERRERO NANCY | 5440 BOXWOOD PL APT 3 | | | | RIVERSIDE N | CA | 92506 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 116960 | | GUERRERO NICHOLAS | 12732 VENICE BLVD | | | | LOS ANGELES | CA | 90066 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 116961 | | GUERRERO NIDA C | 2851 N 46TH | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116962 | | GUERRERO NIODAI | 1414 N 33RD AVE | | | | MELROSE | IL | 60160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116963 | | GUERRERO NORMA | 106 ROBLE DRIVE | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 116964 | | GUERRERO NORMA L | 3200 W 5TH ST APT 1001 | | | | SANTA ANA | CA | 92703 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 116965 | | GUERRERO OSCAR | 1353 S GREENWOOD AVE | | | | JACKSONVILLE | AR | 72120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116966 | | GUERRERO OSCAR | 1353 S GREENWOOD AVE | | | | JACKSONVILLE | AR | 72120 | USA | TRADE PAYABLE | | | | | $75.36 | |
| 116967 | | GUERRERO PATTY | 1245 BOHMEN | | | | PUEBLO | CO | 81006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116968 | | GUERRERO RADAMES C | CARR 657 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116969 | | GUERRERO RAMON | 3367 CAPSELLA LN | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $10.34 | |
| 116970 | | GUERRERO REGINA | 4673 OLIVE ST | | | | MONTE CLAIR | CA | 91763 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 116971 | | GUERRERO ROXANNA | 2311 PARK ST | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 116972 | | GUERRERO SILVIA S | 4775 TOPAZ ST | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 116973 | | GUERRERO SONIA | 7341 SHEILA LN | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $43.33 | |
| 116974 | | GUERRERO STORMY L | 1454 SHADE CREEK TRL | | | | FOREST PARK | GA | 30297 | USA | TRADE PAYABLE | | | | | $55.06 | |
| 116975 | | GUERRERO TAMMY | 1375 S GIBBS | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 116976 | | GUERRERO TAMMY | 1375 S GIBBS | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 116977 | | GUERRERO VICENTE | 1319 N PLEASANT AVE | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 116978 | | GUERRERO VIOLETA | 6447 WEST 16 AVE | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116979 | | GUERRERO VIVEROS | 8108 LANGDON AVE APT 56 | | | | VAN NUYS | CA | 91406 | USA | TRADE PAYABLE | | | | | $38.31 | |
| 116980 | | GUERRERO WALTER | 1442 HAMPTON VIEW CT | | | | MARIETTA | GA | 30008 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 116981 | | GUERRERO YOLANDA | 123 | | | | HAYWARD | CA | 94545 | USA | TRADE PAYABLE | | | | | $164.01 | |
| 116982 | | GUERRERO YSIDORA | 310 GOODMAN ST | | | | ALBANY | CA | 94706 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 116983 | | GUERRERO YUETTE | 10890 ACACIA PKWY | | | | GARDEN GROVE | CA | 92840 | USA | TRADE PAYABLE | | | | | $60.72 | |
| 116984 | | GUERRERO ZACK | 722 N 31ST ST | | | | COLORADO SPG | CO | 80904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116985 | | GUERRERODEDIAZ GUADALUPE | 10346 KELLOGG | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 116986 | | GUERRER REDZA | 241 W 113TH ST A-5B | | | | NEW YORK | NY | 10026 | USA | TRADE PAYABLE | | | | | $49.40 | |
| 116987 | | GUERRERO JACLYN | 25736 PLAYER DR R15 | | | | VALENCIA | CA | 91355 | USA | TRADE PAYABLE | | | | | $43.40 | |
| 116988 | | GUERRINIMARALDI ANTOINETTE | 160 EAST 72 STREET | | | | NEW YORK | NY | 10021 | USA | TRADE PAYABLE | | | | | $384.31 | |
| 116989 | | GUERRIOS CARMEN | CASTELLANA GARDENS | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 116990 | | GUERRIOS WILFREDOANTO | CALLE DR GUZMAN RODRIGUEZ CI 8 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 116991 | | GUERRO ORIANNA S | HWY 169 ALAMO SPRINGS MM28 | | | | ALAMO | NM | 87825 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 116992 | | GUERRO EVELIN | 4307 16TH ST S APT 21 | | | | ARLINGTON | VA | 22204 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 116993 | | GUERRO MARY | HWY 169 CHAPTERHOUSING 6 | | | | ALAMO | NM | 87825 | USA | TRADE PAYABLE | | | | | $7.66 | |
| 116994 | | GUERVIL BARBARA | 91-570 KUILIOLOA PL | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 116995 | | GUERZON EVAN | 4518 SO TRITON DRIVE APTF | | | | MURRAY | UT | 84107 | USA | TRADE PAYABLE | | | | | $25.66 | |
| 116996 | | GUESS AMANDA | 3656 LUCKY HORSESHOE CT | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 116997 | | GUESS BRITTANY | 1324 MAIN ST | | | | ST JOSEPH | MO | 64501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 116998 | | GUESS CRYSTAL | 4809 AVERY STREET | | | | COLS | GA | 31907 | USA | TRADE PAYABLE | | | | | $6.92 | |
| 116999 | | GUESS DAKOTAH | 507 N MAIN | | | | TAFT | OK | 74401 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 117000 | | GUESS ROXANNE | 16917 ST HWY 39 | | | | AURORA | MO | 65605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117001 | | GUESS ROXANNE | 16917 ST HWY 39 | | | | AURORA | MO | 65605 | USA | TRADE PAYABLE | | | | | $16.49 | |
| 117002 | | GUESSFORD KENDRA | 342 S LOCUST ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 117003 | | GUESSFORD KENDRA | 342 S LOCUST ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 117004 | | GUESSFORD RICHARD | 11 N MULBERRY ST | | | | HAG | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 117005 | | GUEST BRANDY | 1709 S MEMORIAL DR | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $13.39 | |
| 117006 | | GUEST GUEST | 150 BRIER CIRCLE | | | | JUPITER | FL | 33458 | USA | TRADE PAYABLE | | | | | $727.98 | |
| 117007 | | GUEST JASON | 938 EXCALIBUR DR | | | | HIGHLAND VILL | TX | 75077 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 117008 | | GUEST KWAJALEIN | 2129 OXFORD RD | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117009 | | GUEST NIKKI | 122 NORKEVITZ LN | | | | MT HOPE | WV | 25880 | USA | TRADE PAYABLE | | | | | $33.46 | |
| 117010 | | GUEST SHANNON | 4877 RIVERDALE RD | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $26.68 | |
| 117011 | | GUEST TIFFANY S | 9211 TURNBULL LN | | | | RICHMOND | TX | 77469 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 117012 | | GUETA ANGEL | PO BOX 93203 | | | | ARVIN | CA | 93203 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 117013 | | GUEVARA ALFONSO | 8701 GUSTINE LANE | | | | HOUSTON | TX | 77031 | USA | TRADE PAYABLE | | | | | $42.74 | |
| 117014 | | GUEVARA ANGEL | 4007 | | | | PONCE | PR | 00780 | USA | TRADE PAYABLE | | | | | $79.13 | |
| 117015 | | GUEVARA ANTONIA | 2539 ASTON AVE | | | | POMONA | CA | 91768 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 117016 | | GUEVARA BLANCA | 17 1ST | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 117017 | | GUEVARA CECILIA | 7320 MULLINS DR | | | | HOUSTON | TX | 77024 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 117018 | | GUEVARA CHRISTIAN O | 7 DOE DR | | | | FREEHOLD | NJ | 07728 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 117019 | | GUEVARA CIPRIANA A | 216 W CODY DR | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 117020 | | GUEVARA DOLLY | 222 S OAKDALE AVE | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 117021 | | GUEVARA DONNA | 1004 BOLO CT APT D | | | | BRIDGECITY | LA | 70094 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 117022 | | GUEVARA ELISA | 909 BLOCK ST | | | | FLORESVILLE | TX | 78114 | USA | TRADE PAYABLE | | | | | $57.01 | |
| 117023 | | GUEVARA GAGE | 1409 AVANT | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 117024 | | GUEVARA JACINTO | 504 E BENTON ST | | | | JOLIET | IL | 60432 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 117025 | | GUEVARA JULIAN | EXT SANTA TERESITA CALLE ALODIA 3903 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 117026 | | GUEVARA LAURA | 3934 EAST 178 NORTH | | | | RIGBY | ID | 83442 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 117027 | | GUEVARA MAGDALENA | 63 VILLA DR APT 27 | | | | KEARNEY | NE | 68845 | USA | TRADE PAYABLE | | | | | $67.20 | |
| 117028 | | GUEVARA MALGARITA | COM RAMAL 315 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 117029 | | GUEVARA MARIA | COM 500 CALLE AMBAR 275 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117030 | | GUEVARA MARIA C | 6911 BELLINGHAM AVE | | | | N HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $49.55 | |
| 117031 | | GUEVARA MARINETTE | 4044 PERLITA AVE APT 7 | | | | BURBANK | CA | 91502 | USA | TRADE PAYABLE | | | | | $920.44 | |
| 117032 | | GUEVARA MARTHA | 10911 ASLETH CIRCLE | | | | HOUSTON | TX | 77086 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 117033 | | GUEVARA MIGUEL | 3503 ELMWOOD DR | | | | ALEXANDRIA | VA | 22303 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 117034 | | GUEVARA MOISES B | 3313 CHAUNCEY PL | | | | MOUNT RAINIER | MD | 20712 | USA | TRADE PAYABLE | | | | | $93.70 | |
| 117035 | | GUEVARA PABLO | 316 S BOONE ST | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 117036 | | GUEVARA RENE | 848 E 88TH ST | | | | LOS ANGELES | CA | 90002 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 117037 | | GUEVARA REYES RAIMUNDI | BO OBRERO 701 RIO DE JANEIRO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117038 | | GUEVARA RUTH | 310 GIBBERSBURG ROAD | | | | LINDENWOLD | NJ | 08021 | USA | TRADE PAYABLE | | | | | $35.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117039 | | GUEVARA SANDRA | SANDRA | | | | MOCKSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117040 | | GUEVARA SANTIAGO | 90 S KENSICO AVE | | | | WHITE PLAINS | NY | 10601 | USA | TRADE PAYABLE | | | | | $205.89 | |
| 117041 | | GUEVARA SARA | 233 EVEN ST | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $14.81 | |
| 117042 | | GUEVARA YANCI | 49 BARRETT ST | | | | REVERE | MA | 02151 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 117043 | | GUEVARRA ALEX | 1455 JIM LARABEL DR | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 117044 | | GUEYE ESTELL | 260 CHRISTIANA RD | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 117045 | | GUEYE NDOUMBE | 310 EVERGREEN AVE FL 2 | | | | BROOKLYN | NY | 11221 | USA | TRADE PAYABLE | | | | | $55.41 | |
| 117046 | | GUEZE DAKOURI | 2964 MEADOW WOOD CT | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $21.06 | |
| 117047 | | GUFF MATTHEW | TIFFANIE HUMPHREY | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117048 | | GUFFEY ALBERTA | PLEASE ENTER | | | | ST  GEORGE | SC | 29477 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 117049 | | GUFFEY CHRISTINA | 2215 DICKIE DR | | | | OWENSBORO | KY | 42301 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 117050 | | GUFFEY CHRISTINA | 2215 DICKIE DR | | | | OWENSBORO | KY | 42301 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 117051 | | GUFFEY JAMES | 3441 DORADO CIR | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $81.87 | |
| 117052 | | GUFFEY JAMI D | 1529 BREWSTER RD | | | | MOUNDS | OK | 74047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117053 | | GUFFEY MARI | 2121 PALATKA RD | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 117054 | | GUFFEY NICOLE | 735 THOMPSON APT A | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $14.47 | |
| 117055 | | GUGGENHEIM CHERIE | 1721 FRANCIS AVE | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $10.12 | |
| 117056 | | GUGMAN DEBORAH | 805 S H ST | | | | LAKE WORTH | FL | 33460 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117057 | | GUHL CATHERINE | 78 RATTO RD | | | | ALAMEDA | CA | 94502 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 117058 | | GUHL DEBORAH | 790 E MAIN ST | | | | JACKSON | OH | 45640 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 117059 | | GUICE BURNIA | 2510 CHEROKEE AVE | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 117060 | | GUICE JOYCE | 21 DEER TRAIL | | | | HENDERSONVILLE | NC | 28739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117061 | | GUICHARDO ROSA | CALLE ALSUAGA NUM 5 PO BOX 466 | | | | SAN JUAN | PR | 00956 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 117062 | | GUICOZA ELIDA | 19048 W BRAVE RD | | | | BUCKEYE | AZ | 85326 | USA | TRADE PAYABLE | | | | | $4.12 | |
| 117063 | | GUIDA SHERRI | 8410E MARVIN NST | | | | FLORAL CITY | FL | 34436 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 117064 | | GUIDE TO NATURAL SWIMMING | 7500 KNEELAND ROAD | | | | KNEELAND | CA | 95549 | USA | TRADE PAYABLE | | | | | $21.55 | |
| 117065 | | GUIDEA NICHITAION | 5113 FLORDIA AVE | | | | CAMP LEJUENE | NC | 28546 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 117066 | | GUIDECRAFT INC | 55508 STATE HIGHWAY 19 | | | | WINTHROP | MN | 55396 | USA | TRADE PAYABLE | | | | | $5,835.70 | |
| 117067 | | GUIDERA JOE | 3786 E ROLLING GREEN WAY | | | | CHANDLER | AZ | 85249 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 117068 | | GUIDICE KRISTA | 6421 WOODBINE ST | | | | RIDGEWOOD | NY | 11385 | USA | TRADE PAYABLE | | | | | $15.33 | |
| 117069 | | GUIDICELLI STEWART | 686 ACADEMY ST | | | | NEW YORK | NY | 10034 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 117070 | | GUIDO ELIZABETH | BOX 863 BOQUERON | | | | BOQUERON | PR | 00622 | USA | TRADE PAYABLE | | | | | $14.50 | |
| 117071 | | GUIDO ELMER | CALLE DE DIEGO 65 OESTE ENSANC | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 117072 | | GUIDO FELIX | 1405 MADISON AVE | | | | SOUTH MILWAUKEE | WI | 53172 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 117073 | | GUIDO KAYLA | 1337 SE 41ST ST | | | | OKC | OK | 73129 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 117074 | | GUIDO LORENA P | 494 S HAMILTON RD | | | | WHITEHALL | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117075 | | GUIDO RONIA | 1390 MOLINE ST216 | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117076 | | GUIDO SANDRA | 3152 MARINE AVE | | | | GARDENA | CA | 90249 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 117077 | | GUIDRY AMY | 4323 CLEVELAND AVE | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 117078 | | GUIDRY BESSIE | 601 JUNG BLVD | | | | WESTWEGO | LA | 70115 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 117079 | | GUIDRY DEBRA | 21259 S FRONTAGE RD | | | | IOWA | LA | 70647 | USA | TRADE PAYABLE | | | | | $17.64 | |
| 117080 | | GUIDRY INDUSTRIAL SUPPLY & SER | | | | | | | | | TRADE PAYABLE | | | | | $127.25 | |
| 117081 | | GUIDRY JUANITA | 7800 VILLAGE DR WEST CHASE ADDITION | | | | BEAUMONT | TX | 77713 | USA | TRADE PAYABLE | | | | | $254.47 | |
| 117082 | | GUIDRY KANDICE | 2030 MOSS ST | | | | LAFAYETTE | LA | 70501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117083 | | GUIDRY KAYSHIA | 108 FRESNO DR | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $14.94 | |
| 117084 | | GUIDRY MANUEL | 710 KAHN AVE | | | | RAYNE | LA | 70578 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 117085 | | GUIDRY MYRANEISHA | 710 HEBERT ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117086 | | GUIDY MYRA | 101 RUE DE GRAVELLE | | | | NEW IBERIA | LA | 70563 | USA | TRADE PAYABLE | | | | | $17.12 | |
| 117087 | | GUIFARRO ALEX | 1304 CLUB LN | | | | EL SABRONTE | CA | 94803 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 117088 | | GUIIARRO GREGORY | P O BOX 193455 | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $96.29 | |
| 117089 | | GUIJOSA ANDREA | 963 TROPICANA ST | | | | LABELLE | FL | 33935 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 117090 | | GUILAMO CHEYLA | 672 PRAIRIE AVE APT620 | | | | PROVIDENCE | RI | 02905 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 117091 | | GUILBERT MARY | 1539 DEEP RIVER RD | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117092 | | GUILDA FULLER | 284 BOSTON ST | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117093 | | GUILDOO CHRISTINE N | 24 S GARLAND AVE | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 117094 | | GUILE SHARON | 309 OWN PO BOX | | | | MERIDAN | KS | 66512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117095 | | GUILFORD SHADONNA | 4545 CUSSETA RD | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117096 | | GUILKI GIRON | 1230 W 112TH ST APT 4 | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $98.59 | |
| 117097 | | GUILLAUME WOLF | 3975 CONCORD PLACE | | | | GADSDEN | GA | 30907 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 117098 | | GUILLE ROSALBA | 4528 WESLAKE | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $129.55 | |
| 117099 | | GUILLEBEAU TRACY | 9303 GILCREASE AVE | | | | LAS VEGAS | NV | 89149 | USA | TRADE PAYABLE | | | | | $9.15 | |
| 117100 | | GUILLEBEAUX ELEASE E | 113 DUNLAP CIR | | | | MOUNT  CARMEL | SC | 29840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117101 | | GUILLEN ADELINA H | 5400 MOUNTAIN VISTA | | | | LAS VEGAS | NV | 89120 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 117102 | | GUILLEN ANA | 1165 MILITARY RD TRLR 11 | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $60.57 | |
| 117103 | | GUILLEN CARLOS | 3645 FILLMORE ST | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $28.80 | |
| 117104 | | GUILLEN CARLOS | 3645 FILLMORE ST | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 117105 | | GUILLEN CAROLINA | 36735 7620 W | | | | WEST VALLEY | UT | 84044 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 117106 | | GUILLEN CONNIE | 549 TRANSIT AVE | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $8.25 | |
| 117107 | | GUILLEN DARLA | 120 E ALTURIS | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 117108 | | GUILLEN JOHNNY | 15951 E 13TH PLACE 119 | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117109 | | GUILLEN JUANITA | 1521 S ARLINTON APT 6 | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 117110 | | GUILLEN KEURY J | 1763 W 37TH DR | | | | LOS ANGELES | CA | 90018 | USA | TRADE PAYABLE | | | | | $182.61 | |
| 117111 | | GUILLEN MICHELLE | 43642 AZTEC ST | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 117112 | | GUILLEN ROGER | 48255 MONROE ST APT 34 | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $6.69 | |
| 117113 | | GUILLEN STEPHEN | 190 N MERIDAN AVE SPC 42 | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 117114 | | GUILLEN YOLANDA | 502 N LINCOLN AVE | | | | ADDISON | IL | 60101 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 117115 | | GUILLERMEZ MICHELLE | 610 E 55 ST | | | | HIALEAH | FL | 33013 | USA | TRADE PAYABLE | | | | | $20.62 | |
| 117116 | | GUILLERMINA BARRIENTOS | 9501 MINES RD LOT 27 | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 117117 | | GUILLERMINA CARRETO | 724 WIND RIVER LANE | | | | JACKSON | WY | 83001 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 117118 | | GUILLERMINA COOK | 314 SILOAM RD | | | | MAGEE | MS | 39111 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 117119 | | GUILLERMINA FLORES | NA | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117120 | | GUILLERMINA LOPEZ | 610 FOX ST APT A | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $9.76 | |
| 117121 | | GUILLERMINA MARTINEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 117122 | | GUILLERMINA MEJIA | 2517 S B STREET | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 117123 | | GUILLERMINA RIVERA | ENTER CITY | | | | ROCKFORD | IL | 61107 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 117124 | | GUILLERMINA VIDAL | CALLE JOSE H CORA 1666 | | | | SAN JUAN | PR | 00909 | USA | TRADE PAYABLE | | | | | $24.95 | |
| 117125 | | GUILLERMO ABUDO | 68 AVE KENNEDY | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117126 | | GUILLERMO BARBA | 2328 ZELARAY ST | | | | COLORADO SPRI | CO | 80909 | USA | TRADE PAYABLE | | | | | $0.76 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117127 | | GUILLERMO CATRIZ | 1700 E TABOR AVE APT F7 | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 117128 | | GUILLERMO CECY CHAVEZ | 1117 S MESA ST NONE | | | | SAN PEDRO | CA | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 117129 | | GUILLERMO COTA | 380 N LINDEN AVE APT 303 | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 117130 | | GUILLERMO D LA CRUZ LEDON | 3135 SOUTH MOJAVE RD | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $48.37 | |
| 117131 | | GUILLERMO DEHOYO | COND SAN JUAN | | | | SAN JUAN | PR | 00912 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 117132 | | GUILLERMO DENNIS | 7025 S REVERE PKY | | | | CENTENNIAL | CO | 80112 | USA | TRADE PAYABLE | | | | | $89.28 | |
| 117133 | | GUILLERMO FIGUEREDO | 6401 SW 55 SR | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 117134 | | GUILLERMO GONZALES RIVAS | 6A AV NORTE BARRIO SANTA | | | | TORRANCE | CA | 90501 | USA | TRADE PAYABLE | | | | | $64.98 | |
| 117135 | | GUILLERMO GONZALEZ | 127 CLUB DR NONE | | | | PALM BCH GDNS | FL | 33418 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 117136 | | GUILLERMO GSOTTSCHNEIDER | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 117137 | | GUILLERMO JOSE G | 5000 W NATIONAL BLD 123 PO 16 | | | | MILWAUKEE | WI | 53295 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117138 | | GUILLERMO LEBRON RAMOS | BO MAMEY GRANDECARR 181 R757 KM9 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 117139 | | GUILLERMO MARTINEZ | 5117 NEW HOPE RDA3 | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 117140 | | GUILLERMO MARTINEZ | 5117 NEW HOPE RDA3 | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 117141 | | GUILLERMO NAVARRO | PO BOX 239 | | | | HUMACAO | PR | 00792 | USA | TRADE PAYABLE | | | | | $80.73 | |
| 117142 | | GUILLERMO PEDROSA MERCADO | CALLE 96 BLOQUE 94 45 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $1,193.04 | |
| 117143 | | GUILLERMO PEDROSA MERCADO | CALLE 96 BLOQUE 94 45 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $1,668.04 | |
| 117144 | | GUILLERMO PINA | 1492 SAINT LAWRENCE AVE | | | | BRONX | NY | 10460 | USA | TRADE PAYABLE | | | | | $114.11 | |
| 117145 | | GUILLERMO REYNA | PO BOX 1391 | | | | DUMAS | TX | 79029 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 117146 | | GUILLERMO ROYBAL | HC 74 BOX 84 | | | | PECOS | NM | 87552 | USA | TRADE PAYABLE | | | | | $1,101.47 | |
| 117147 | | GUILLERMO TRUJILLO | PLEASE ENTER YOUR STREET | | | | OAK CREEK | WI | 53154 | USA | TRADE PAYABLE | | | | | $332.63 | |
| 117148 | | GUILLERMO VERA | 2009 ROBERTSON RD | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 117149 | | GUILLERMO VILLANUEVA | LA PAZ VERACRUZ 1055 | | | | LA PAZ MEXICO | XX | 26497 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 117150 | | GUILLERMO RUIZ | 2706 N ARTESIAN | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 117151 | | GUILLET NILSA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00677 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 117152 | | GUILLIAMS JAN | 833 HIGH ST | | | | COSHOCTON | OH | 43812 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 117153 | | GUILLIAMS JULIA | 6932 WIRT ST | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 117154 | | GUILLORY ALEXIS A | 1805 N SIMMONS ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117155 | | GUILLORY ANGEL | 916 NORTH 8TH ST | | | | WILMINGTON | OH | 45177 | USA | TRADE PAYABLE | | | | | $20.67 | |
| 117156 | | GUILLORY BARBARA | 42686 APT I | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $36.36 | |
| 117157 | | GUILLORY KAYLA | 1310 YOUNG STREET | | | | MINDEN | LA | 71055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117158 | | GUILLORY KEISHA | 128 BANK ST | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 117159 | | GUILLORY KELLY | 2105 WILDFLOWER DR | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117160 | | GUILLORY KRYSSI | 1604 MOSS ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $16.93 | |
| 117161 | | GUILLORY LATRICIA | 705 NORTH 11TH ST | | | | KINDER | LA | 70648 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117162 | | GUILLORY MIKE | 2149 11TH STREET | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 117163 | | GUILLORY SHARMAINE | 6675 HIGHWAY 90 EAST | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117164 | | GUILLORY SHIRLEY | 1072 A SHELLIE LANE | | | | MOSS BLUFF | LA | 70611 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 117165 | | GUILLORY TAQUESSA | 1918 WINTERHALTER APT D | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117166 | | GUILLORY TAQUESSA | 1918 WINTERHALTER APT D | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117167 | | GUILLOT PEGGY | 554 3RD AVE | | | | KINGMAN | AZ | 86401 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 117168 | | GUILLOT SOPHIE | 27204 BUCKBOARD CT | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 117169 | | GUILLOT STACY | 1540 CHICKASAW ST | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117170 | | GUILLOT VIRGINIA | 182 GREENACRES RD | | | | VIDALIA | LA | 71373 | USA | TRADE PAYABLE | | | | | $22.67 | |
| 117171 | | GUILLOTTE RITHA P | 2213 FAIRFIELD AVE | | | | SHREVEPORT | LA | 71104 | USA | TRADE PAYABLE | | | | | $52.07 | |
| 117172 | | GUILMETTE DANIELLE | 123 | | | | VA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $35.46 | |
| 117173 | | GUIMPS GUERRIER | 2020 NW 83RD TER | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $3.86 | |
| 117174 | | GUIN ART | 157 BRASCH PARK DR | | | | GRANTVILLE | GA | 30220 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 117175 | | GUIN KIMBERLY | 2122 RENAULT DR APT A | | | | ST LOUIS | MO | 63146 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 117176 | | GUINA RONDELL | PO BOX 1203 | | | | FORT WASHAKIE | WY | 82514 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 117177 | | GUINN DIANE | 2301 RIDGE ROAD | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117178 | | GUINN ELMA | 4402 HIGHWAY 67 S | | | | GURDON | AR | 71743 | USA | TRADE PAYABLE | | | | | $29.37 | |
| 117179 | | GUINN JEROME | 5012 VILLAGE DR | | | | COHUTTA | GA | 30710 | USA | TRADE PAYABLE | | | | | $320.54 | |
| 117180 | | GUINN KYLA | 390 PRAIRIE RD | | | | HELENA | MT | 59602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117181 | | GUINN LACEY Z | 5380 BRYAN RD | | | | JENNINGS | LA | 70546 | USA | TRADE PAYABLE | | | | | $517.74 | |
| 117182 | | GUINN MICHEAL | 307 NORTH CHURCH ST APT B | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 117183 | | GUINN MICHEAL G | 302 E 4TH | | | | CHANDLER | OK | 74138 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 117184 | | GUINN MIKHAILA | 519 NORTH ST | | | | HARDIN | MO | 64035 | USA | TRADE PAYABLE | | | | | $14.84 | |
| 117185 | | GUINN PATRICK J | 904 ERIE ST | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117186 | | GUINN PATSY | PO BOX 1241 | | | | MARION | MT | 59925 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117187 | | GUINN PUALINE | 4601 CALVIN DR | | | | CRP CHRISTI | TX | 78411 | USA | TRADE PAYABLE | | | | | $324.74 | |
| 117188 | | GUINN TROYANTHA | 5913 S 87TH E AVE | | | | TULSA | OK | 74145 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117189 | | GUINUP THERESA | 2421 CACTUS AVENUE | | | | CHICO | CA | 95926 | USA | TRADE PAYABLE | | | | | $7.51 | |
| 117190 | | GUINYARD DAWN | 107 COVEY RUN APT C | | | | WHITEVILLE | NC | 28472 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 117191 | | GUINYARD DEBORAH | 1118 KING ST | | | | COLUMBIA | SC | 29205 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 117192 | | GUINYARD DIEDRA | 106 TAYLOR ST | | | | SAINT MATTHEWS | SC | 29135 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 117193 | | GUINYARD DIEDRA | 106 TAYLOR ST | | | | SAINT MATTHEWS | SC | 29135 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 117194 | | GUINYARD MONIQUE | 301 PEARL STREET | | | | ST MATTHEWS | SC | 29135 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 117195 | | GUINYARD TIFFANY | 22 CROSSVINE CT | | | | ST MATTHEWS | SC | 29135 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 117196 | | GUION DAPHNE | 2534 BRINSMADE CT | | | | APOPKA | FL | 32712 | USA | TRADE PAYABLE | | | | | $265.16 | |
| 117197 | | GUION TAMMY | 105 N NUNN ST | | | | HAVELOCK | NC | 28532 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117198 | | GUION VICKIE | 6106 K ST | | | | FAIRMOUNT HEIGHT | MD | 20743 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 117199 | | GUIONS CAROLYN | 909 QUIAL ST | | | | ELIZABETHTOWN | NC | 28337 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 117200 | | GUIRALT JUAN C | URB PUERTO NUEVO 1035 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $73.00 | |
| 117201 | | GUIRKINS NORA | 3646 HARVEY RD | | | | WASHINGTON | NC | 27889 | USA | TRADE PAYABLE | | | | | $96.02 | |
| 117202 | | GUIRUELA NOEL H | 2505 N DODGE BLVD | | | | TUCSON | AZ | 85716 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 117203 | | GUISINGER SHERRY | PO BOX 828 | | | | NIECE | CA | 95464 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 117204 | | GUITERREZ ANGELICA | 14603 LOST HILLS RD SPACE 20 | | | | LOST HILLS | CA | 93249 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 117205 | | GUITERREZ ERMILA | 2531 HIGHTRAIL DRIVE | | | | CARROLLTON | TX | 75006 | USA | TRADE PAYABLE | | | | | $29.22 | |
| 117206 | | GUITERREZ LAURA | 401 FLORENCE | | | | EL PASO | TX | 79901 | USA | TRADE PAYABLE | | | | | $63.76 | |
| 117207 | | GUITERREZ MARIA | 283 WOOD ST | | | | PROV | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 117208 | | GUITERREZ PRISCILLA | 0000 BEAR VALLEY RD | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 117209 | | GUITERREZ ANDRES | 9020 HERNDEN AVE | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $6.07 | |
| 117210 | | GUITIERRES KENNY M | 2601 FOGARTY AVE | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 117211 | | GUITIERREZ ANA | 4390 LILA CURVA | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 117212 | | GUITIERREZ JOSE | 1717 E MCWILLIAMS AVE | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117213 | | GUITIERREZ MARIA | 9856 TWIN CREEKS AVE | | | | STOCKTON | CA | 95219 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 117214 | | GUITREAU RUSSELL | 3816 W LA STATE DRIVE | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $7.58 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117215 | | GUITREAU VICTORIA | 3816 WEST LA STREET DRIVE | | | | KENNER | LA | 70006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117216 | | GUIVAS DAMARIS | URB VILLA ANDALUCIA CALLE TO | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117217 | | GUIZAR MARIA | 55 W BULLARD AVE | | | | CLOVIS | CA | 93612 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 117218 | | GUIZAR RIGOBERTO | 1109 N MALLARD ST | | | | LV | NV | 89108 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 117219 | | GUIZZETTI RONALD A | 174 DANFORD DR | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117220 | | GUL AHMED TEXTILE MILLS LTD | PLOT NO HT-4 | LANDHI INDUSTRIAL AREA | | | KARACHI | | | | TRADE PAYABLE | | | | | $8,608.85 | |
| 117221 | | GUL KHALID N | 131 LIBERTY CT APT 131 | | | | GALLOWAY | NJ | 08205 | USA | TRADE PAYABLE | | | | | $851.75 | |
| 117222 | | GULATI ACHAMMA | 4038 CANDLE LIGHT DRIVE | | | | DAYTON | MD | 21036 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 117223 | | GULBRONSON MANDY | 153 NE 300 STREET | | | | CROSS CITY | FL | 32348 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 117224 | | GULDEN JAMIE | 313 SHOSHONI TRAIL | | | | BROWNS MILLS | NJ | 08015 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 117225 | | GULENE TARTE | 2001 OGLETHORPE ST APT 302 | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 117226 | | GULF ATLANTIC PACKAGING CORP | 1100 WESTLAKE PARKWAY SW ST140 | | | | ATLANTA | GA | 30336 | USA | TRADE PAYABLE | | | | | $808.67 | |
| 117227 | | GULF COAST MEDIA | P O BOX 549 | | | | FAIRHOPE | AL | 36533 | USA | TRADE PAYABLE | | | | | $3,178.56 | |
| 117228 | | GULF STATES AIRGAS INC | P O BOX 190969 | | | | MOBILE | AL | 36619 | USA | TRADE PAYABLE | | | | | $1,689.93 | |
| 117229 | | GULGOUBRNE KARMARIA | 100 LOCKHAVEN CT | | | | CAMERON | NC | 28326 | USA | TRADE PAYABLE | | | | | $10.49 | |
| 117230 | | GULIA CARLO | 1670 SOUTH MAIN ST | | | | NORTH CANTON | OH | 44709 | USA | TRADE PAYABLE | | | | | $530.00 | |
| 117231 | | GULIANG WANG | 6916 SENECA FALLS LN | | | | AUSTIN | TX | 78739 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 117232 | | GULLATT DAVID | PO BOX 5252 | | | | SONDHEIMER | LA | 71276 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 117233 | | GULLATT MARIAH | 1536 VERNON AVE | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 117234 | | GULLATT SHATOYA | 1599 RIVERWALK TR APT 23E | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $13.55 | |
| 117235 | | GULLATT THOMAS | 272 BALLINTOY LN | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 117236 | | GULLEDGE FRANCES | 1150 HOLLAND RD | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 117237 | | GULLEDGE KELLY | 408 ROCKRIDGE AVE | | | | TRUSSVILLE | AL | 35173 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117238 | | GULLETT YAFUKO | 200 PARMA DR | | | | DAPHNE | AL | 36526 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 117239 | | GULLEY AMANDA | 1625 SE ROBERTS DR | | | | GRESHAM | OR | 97030 | USA | TRADE PAYABLE | | | | | $59.27 | |
| 117240 | | GULLEY ERNEST | 1111 | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $51.20 | |
| 117241 | | GULLEY EUNICE | 100 A SUNSET AVE | | | | CHARLOTTESVL | VA | 22903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117242 | | GULLEY GISELA | XXXX | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $37.62 | |
| 117243 | | GULLEY LATASHA | 3922 SUNKER RD | | | | LITTLE ROCK | AR | 72206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117244 | | GULLEY MCHELLE S | 4456 ASHLAND | | | | STL | MO | 63115 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 117245 | | GULLEY SHAQUANDA | 5255 62ND ST N | | | | ST PETERSBURG | FL | 33709 | USA | TRADE PAYABLE | | | | | $20.29 | |
| 117246 | | GULLIERMO GARCIA | 712 S PRESTON DR | | | | CALEXICO | CA | 92231 | USA | TRADE PAYABLE | | | | | $79.58 | |
| 117247 | | GULLY LISA | INFO NEEDED | | | | MIAMI | FL | 33196 | USA | TRADE PAYABLE | | | | | $44.39 | |
| 117248 | | GULLY TONYA | 4014 E KEARNEY LOT 12 | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $67.77 | |
| 117249 | | GULZINSKI FRANK M | 99 RAINBOW DR | | | | HAINES CITY | FL | 33844 | USA | TRADE PAYABLE | | | | | $500.23 | |
| 117250 | | GUM ELIZABETH | 44 HUNTERS RIDGE LN | | | | LEXINGTON | VA | 24450 | USA | TRADE PAYABLE | | | | | $60.55 | |
| 117251 | | GUM EMMA | NONE | | | | PRINCETON | WV | 24740 | USA | TRADE PAYABLE | | | | | $36.98 | |
| 117252 | | GUMA MARY | 4804 CAPITAL AVE APT 3 | | | | OMAHA | NE | 68132 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 117253 | | GUMAA ESTELLA | 164 UNION ST | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $30.01 | |
| 117254 | | GUMAN ANGEL | 726 GORHAM ST | | | | LOWELL | MA | 01852 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117255 | | GUMAN CASANDRA | 339 WESTMINSTER PLACE | | | | LODI | NJ | 07644 | USA | TRADE PAYABLE | | | | | $29.54 | |
| 117256 | | GUMBS EDITH | MARLEY ADDITION B3 A16 | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 117257 | | GUMBS LAURA | 181 LENOX ROAD E 1 | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 117258 | | GUMBS SHAMIKA | ANNAS RETREAT | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117259 | | GUMBS SHAMOKA | 394-350 ANNAS RETREAT | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 117260 | | GUMBS SIDDEEQAH S | 2350 COWAN BLVD APT 101 | | | | FREDERICKSBURG | VA | 22401 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 117261 | | GUMKE BRENDA | 768 HOLLADAY LANE | | | | VIRGINIA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 117262 | | GUMM HEATHER R | 336 DOWNEY AVE | | | | INDEPENDENCE | MO | 64056 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 117263 | | GUMMINGS JAMES | 546 KEELS AVE | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 117264 | | GUMMOE KAREN | 300 VINE STREET | | | | HONESDALE | PA | 18431 | USA | TRADE PAYABLE | | | | | $15.71 | |
| 117265 | | GUMPPER SANDRA | 107 PARK AVE | | | | GLOUCESTER CI | NJ | 08030 | USA | TRADE PAYABLE | | | | | $51.83 | |
| 117266 | | GUMS PATRICK | 2721 W POMONA ST | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $16.19 | |
| 117267 | | GUMTANG IRENE | 1012 AKAIKI PL | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117268 | | GUMZ TAMMY | 203 4 E MAIN ST | | | | MARSHALL | WI | 53559 | USA | TRADE PAYABLE | | | | | $47.48 | |
| 117269 | | GUMZMAN BRENDA | 15522 ORANGE AVE APT18 | | | | PARAMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 117270 | | GUN BARB | 2 SOUTH AVE | | | | CORTLAND | NY | 13045 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 117271 | | GUNATILLAKE KANISHKA | 128 N HOOSON | | | | ORLANDO | FL | 32835 | USA | TRADE PAYABLE | | | | | $42.59 | |
| 117272 | | GUNAWAN SUSANTO | 1 | | | | DOVER | NH | 03820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117273 | | GUNCIC BRIAN | 428 SYCAMORE AVE | | | | GLENDORA | CA | 91741 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 117274 | | GUNDARAPU VIJAYA K | 6300 MILGEN RD | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $93.79 | |
| 117275 | | GUNDENSEN DAWN | 39 GERSTON AVE | | | | VERNAL | UT | 84078 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 117276 | | GUNDER KIMBERLY A | 1474 COUNTY LINE RD | | | | WARRENPRINGS | GA | 31830 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 117277 | | GUNDERMAN STEPHANIE | 1923 W54TH | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117278 | | GUNDERSON DEBORAH | 17912 NE 19TH PL | | | | BELLEVUE | WA | 98008 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 117279 | | GUNDERSON GENE | 15721 BRUNSON DR | | | | PIEDMONT | SD | 57769 | USA | TRADE PAYABLE | | | | | $15.60 | |
| 117280 | | GUNDERSON MELINDA | 1302 PARK HILL DR | | | | ARLINGTON | WA | 98223 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 117281 | | GUNDERSON TESSY | 8270 PARKER RD | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 117282 | | GUNDLING DEBBIE | 6194 E BRIARWOOD CIR | | | | CENTENNIAL | CO | 80112 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 117283 | | GUNDRUM CHRISTINA | 510 NORTH LINCOLN 20 | | | | MAUSTON | WI | 53948 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117284 | | GUNDY BRANDY | 220 NORTH BAMBOO STREET | | | | JESUP | GA | 31546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117285 | | GUNERY MELISSA | 736 CRANSTON RD | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117286 | | GUNN CARRIE | 5532 NE 22ND AVE | | | | PORTLAND | OR | 97211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117287 | | GUNN CATRINA | 206 AVALON RD | | | | GREENSBORO | NC | 27401 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 117288 | | GUNN CHELSEA | 31291 CEDARWOOD DR | | | | RUNNING SPG | CA | 92382 | USA | TRADE PAYABLE | | | | | $618.48 | |
| 117289 | | GUNN CHRIS | 5724 MANGROVE CT | | | | ORANGEVALE | CA | 95662 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 117290 | | GUNN DANA | 2001 LA DEAN DR | | | | NORMAN | OK | 73069 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117291 | | GUNN DARLENE | 2981 NW 71ST ST | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $8.36 | |
| 117292 | | GUNN DEBBIE L | 11412 MT OVERLOOK DOWN | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $103.07 | |
| 117293 | | GUNN FRANCES | 52 NARROW RD | | | | BUTLER | AL | 36904 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 117294 | | GUNN FRANK | PO BOX 181206 | | | | DENVER | CO | 80218 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 117295 | | GUNN KEITH I | 835 15TH ST S | | | | ST PETERSBURG | FL | 33706 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 117296 | | GUNN LASHAWN | 3545 JAY ST NE APT 202 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 117297 | | GUNN LASHAWNA | 118 STANTON ST | | | | LA PORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 117298 | | GUNN LUCRECIA S | 2901 WEST MADISON APT 101 | | | | LOUISVILLE | KY | 40211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117299 | | GUNN MARTHA | 2797 BLUEWOOD WAY | | | | PLAINFIELD | IN | 46168 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 117300 | | GUNN MARY | 8198 ADDINSTAN COURT | | | | DUBLIN | OH | 43017 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 117301 | | GUNN MONIQUE | 341 WOOD AVENUE EXT | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 117302 | | GUNN RENEE | 2106 N 16TH APT 20 | | | | OMAHA | NE | 68110 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117303 | | GUNN RICKY | 700 COMMUNITY DR | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117304 | | GUNN RONNIE | 3612 THOMPSON AVE | | | | KANSAS CITY | MO | 64124 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 117305 | | GUNN SANDRA | 225 MAXWELL PLACE | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 117306 | | GUNN SHARON R | 906 CROSS ST | | | | CLEVELAND | MS | 38732 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 117307 | | GUNN TERESA M | 807 PALMERA ST | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $22.37 | |
| 117308 | | GUNNELS JENNIFER | 89 LAUREN MCGUIRE LP | | | | RUSSELLVILLE | AR | 72802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117309 | | GUNNELS NICOLE R | 6620 E 67TH ST | | | | KC | MO | 64133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117310 | | GUNNELS PAMELA | 3703 EARL RD | | | | CLARKSVILLE | TN | 37043 | USA | TRADE PAYABLE | | | | | $8.74 | |
| 117311 | | GUNNER BRISETTA | 3577 ASHER ST | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $2.93 | |
| 117312 | | GUNNER BRITTANY | 238 PICKETT LANE | | | | FRANKLIN | LA | 70538 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117313 | | GUNNERSON JESSICA | 11 SOUTH BEECH ST | | | | OXFORD | OH | 45056 | USA | TRADE PAYABLE | | | | | $194.67 | |
| 117314 | | GUNNING EVELYN | 3117 TALL GRASS PLACE | | | | KISSIMMEE | FL | 34743 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 117315 | | GUNNISON COUNTRY SHOPPER INC | 222 12 NORTH MAIN STREET | | | | GUNNISON | CO | 81230 | USA | TRADE PAYABLE | | | | | $1,195.53 | |
| 117316 | | GUNNOE KRISTINA | 399 N LYMAN ST | | | | WADSWORTH | OH | 44281 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117317 | | GUNSELMAN TERRY | 2913 YELLOWSTONE DR | | | | LAWRENCE | KS | 66047 | USA | TRADE PAYABLE | | | | | $14.75 | |
| 117318 | | GUNSOLUS JOHN | 835 WAUGH LANE APT 10 | | | | UKIAH | CA | 95482 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 117319 | | GUNTAKA RAJASEKHARA | 2598 ROBERT TRENT JONES D | | | | ORLANDO | FL | 32835 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 117320 | | GUNTER BETTY | P O BOX 86 | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 117321 | | GUNTER BRANDY P | 504 NORTHGATE LN | | | | BESSEMER CITY | NC | 28016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117322 | | GUNTER CARL | 4411 ARNOLD RD APT 204 | | | | CLEVELAND | TN | 37312 | USA | TRADE PAYABLE | | | | | $41.45 | |
| 117323 | | GUNTER CATHRINE | 17608 LAWRANCE 1155 | | | | VERONA | MO | 65767 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117324 | | GUNTER CLIFTINE | 719 MARVIN AVE | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 117325 | | GUNTER DEBBIE | RAY KEEL | | | | CAYCE | SC | 29033 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 117326 | | GUNTER DEBRA | 409 HOLLY DR | | | | BEREA | OH | 44017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117327 | | GUNTER DESTINY | 6523 N 33RD ST | | | | OMAHA | NE | 68112 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 117328 | | GUNTER DONALD | 7000 COACHMAN LN | | | | RICHMOND | VA | 23228 | USA | TRADE PAYABLE | | | | | $10.53 | |
| 117329 | | GUNTER EBONY | 615 EAST FRONT STREET | | | | PLAINFIELD | NJ | 07063 | USA | TRADE PAYABLE | | | | | $4.08 | |
| 117330 | | GUNTER JOANIE | 847 BUCK MT LN | | | | GLAYDSTONE | VA | 24553 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 117331 | | GUNTER KRISTINE L | 172 SALOLI DR | | | | CHEEROKEE | NC | 28719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117332 | | GUNTER LATRICE | 125 BRENT CREEK | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117333 | | GUNTER MARY | 800 GRUMM ST | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117334 | | GUNTER PATRICIA | 1101 HALLBOOT DR | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 117335 | | GUNTER R REED | 1 S MCGILL ST | | | | KNOX | IN | 46534 | USA | TRADE PAYABLE | | | | | $185.09 | |
| 117336 | | GUNTER SHARON | 25 KNIGHT BOXX RD | | | | ORANGE PARK | FL | 32064 | USA | TRADE PAYABLE | | | | | $12.33 | |
| 117337 | | GUNTER SHELIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AL | 35620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117338 | | GUNTER THERESA | 158 N NORTH CAROLINA AVE | | | | ABSECON | NJ | 08201 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 117339 | | GUNTER WANDA | 71 SUN RISE LANE | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117340 | | GUNTERSVILLE BREATHABLES INC | 131 SUNDOWN DRIVE NW | | | | ARAB | AL | 35016 | USA | TRADE PAYABLE | | | | | $12,546.51 | |
| 117341 | | GUNTHER AMANDA | 1150W 360N 8 | | | | ST. GEORGE | UT | 84770 | USA | TRADE PAYABLE | | | | | $24.75 | |
| 117342 | | GUNTHER EDGAR | 3830 MARKSBURY DR | | | | FAY | NC | 28314 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 117343 | | GUNTHORP DURRELL | 2645 NEBRASKA | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117344 | | GUNTTER ANN | 408 SANDFIELD RD | | | | BLYTHEWOOD | SC | 29016 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 117345 | | GUNVORDAHL JANET | 1187 PINEY RIDGE RD | | | | FOREST CITY | NC | 28043 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 117346 | | GUO FANG | 40670 LAS PALMAS AVE | | | | FREMONT | CA | 94539 | USA | TRADE PAYABLE | | | | | $16.69 | |
| 117347 | | GUO LIN | 2205 POTOMAC CLUB PKY | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $201.74 | |
| 117348 | | GUPPTA KAVITA | 2115 E CAMINO LA ZORRELA | | | | TUCSON | AZ | 85718 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 117349 | | GUPTA HARISH | 109 TROUTBECK CT | | | | LUTHERVILLE | MD | 21093 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 117350 | | GUPTA MOHIT | 5562 HOBART STREET APT-A | | | | PITTSBURGH | PA | 15217 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 117351 | | GUPTA RISHI | 425 WASHINGTON BLV | | | | JERSEY CITY | NJ | 07310 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 117352 | | GUPTA SACHIN | 10932 CAMINITO ALVAREZ | | | | SAN DIEGO | CA | 92121 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 117353 | | GUPTA SUMEET | 356 PALISADE AVENUE | | | | JERSEY CITY | NJ | 07307 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 117354 | | GUPTA SUMEET | 356 PALISADE AVENUE | | | | JERSEY CITY | NJ | 07307 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 117355 | | GUPTA SWATI | 5 CAPANO DR APT B3 | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 117356 | | GUPTILL CORRIE | 1077 MAMMOTH TD | | | | MANCHESTER | NH | 03104 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 117357 | | GUPTON ERIC | 110 BOYD FARM RD | | | | MAYSVILLE | NC | 28555 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 117358 | | GUPTON FLORINE S | PO BOX 921 | | | | ANGIER | NC | 27501 | USA | TRADE PAYABLE | | | | | $1,200.93 | |
| 117359 | | GUPTON KATHERINE | 2215 LOT ST | | | | WATERFORD | CA | 95386 | USA | TRADE PAYABLE | | | | | $22.98 | |
| 117360 | | GUPTON OLGA | 4339 HAPPY VALLEY LN | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117361 | | GURDEEP KAUR | 3440 MONTEVERDE DR | | | | LINCOLN | CA | 95648 | USA | TRADE PAYABLE | | | | | $21.49 | |
| 117362 | | GURGANUS DEBORAH | PO BOX 4220 | | | | EMERALD ISLE | NC | 28594 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 117363 | | GURGANUS DEBORAH | PO BOX 4220 | | | | EMERALD ISLE | NC | 28594 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 117364 | | GURGANUS DIANE S | 244 HUNTER RD | | | | RAGLEY | LA | 70657 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 117365 | | GURGANUS MEAGAN | XAVIER JULIEN | | | | DEL VALLE | TX | 78617 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 117366 | | GURHOLT RYAN | 500 CENTER CT | | | | MANAWA | WI | 54949 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 117367 | | GURIERRE SULIMAR | HC45 BOX 9771 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 117368 | | GURINA MENDEZ | HOSPITAL GROUND | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117369 | | GURKSNIS MARIE | 120 FISHERVILLE RD | | | | CONCORD | NH | 03303 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 117370 | | GURLEY ALLISON | 328 NEWTOWN TPKE  NONE | | | | REDDING | CT | 06896 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 117371 | | GURLEY BRYANT | | | | | | | | | | TRADE PAYABLE | | | | | $579.99 | |
| 117372 | | GURLEY JEANETTE | 3707 E HANNA AVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 117373 | | GURLEY JOSH K | 114 GRAY CIR | | | | IVA | SC | 29655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117374 | | GURMEET WALIA | 740 KNOLLS CT | | | | WEST DES MOIN | IA | 50265 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 117375 | | GURMIT DHIR | 1688 EMMETT WAY | | | | YUBA CITY | CA | 95993 | USA | TRADE PAYABLE | | | | | $11.23 | |
| 117376 | | GURMOHAMED AZWIN | 1755 BUSSING AVE FL 1 | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 117377 | | GURNARI LORI | 311 CALDWELL AVE | | | | PATERSON | NJ | 07504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117378 | | GURNETT MARGL R | 4611 S 32ND ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 117379 | | GURNISH MIRANDA | 2553 SANITARIUM RD | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117380 | | GUROO STEPHANIE | 2849 ROCKY CREEK RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 117381 | | GURPREET CHALOTRA | 3400 RICHMOND PKWY APT 35 | | | | RICHMOND | CA | 94806 | USA | TRADE PAYABLE | | | | | $8.67 | |
| 117382 | | GURPREET KAUR | 82 37 249TH ST | | | | JAMAICA | NY | 11426 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 117383 | | GURROLA BEBARA | 1703 HAZEL STREET | | | | DILLON | SC | 29536 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117384 | | GURROLA DALILA | 6844 W MONTEROSA | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 117385 | | GURROLA EDUARDO | 103 DEVINE | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $8.39 | |
| 117386 | | GURROLA ELIZABETH | 485 OXFORD STREET | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117387 | | GURROLA OLIVIA | 2022 FRANKLIN ST | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 117388 | | GURROLA YOLANDA | 337 4TH ST | | | | FILLMORE | CA | 93015 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 117389 | | GURSKI WANDA | 4127 ARENDELL ST | | | | MOREHEAD CITY | NC | 28557 | USA | TRADE PAYABLE | | | | | $154.00 | |
| 117390 | | GURUBEL SILVIO | 1267 S MUIRFIELD RD | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117391 | | GURULE CLAUDIA | 8 WALKER PLACE | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $29.25 | |
| 117392 | | GURULE LEONARD | 1450 BRIDGE BLVD SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $70.36 | |
| 117393 | | GURULE PATRICIA | 2716 SITTER PLACE | | | | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117394 | | GURULE WENDY | 3112 N PONTIAC DR | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $432.78 | |
| 117395 | | GURULY MONICA | 334 E LAMBOURNE AVE | | | | SALT LAKE CITY | UT | 84115 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 117396 | | GURUNIAN REGINA | PO BOX 27824 | | | | SALT LAKE | UT | 84127 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 117397 | | GURUSINGAM SINGAMURUGESAN | 960 FOREST LAKE DR APT 105 | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 117398 | | GURVEZ HUBBARD | 4397 HAWKEYE STREET | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $18.94 | |
| 117399 | | GUS DILUCCIA | 3108 JANET RD | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $16.81 | |
| 117400 | | GUS GRIMSLEY | 643 RIDGECREST DRIVE | | | | ROANOKE | VA | | USA | TRADE PAYABLE | | | | | $4.20 | |
| 117401 | | GUSEK MARIA | 2122 RIVERDALE ROAD SE | | | | ROANOKE | VA | 24014 | USA | TRADE PAYABLE | | | | | $42.24 | |
| 117402 | | GUSHLAW CAROL | 812 HOOT OWL LANE | | | | FT MEADE | FL | 33841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117403 | | GUSKY KATELYNN | 6329 W NEWBERRY RD SUITE I | | | | GAINESVILLE | FL | 32605 | USA | TRADE PAYABLE | | | | | $13.57 | |
| 117404 | | GUSMAN BARBETTE L | 91-1065 OPAEHUNA ST | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117405 | | GUSMAN CRISTINA M | 22816 ROSCOE BLVD | | | | WEST HILLS | CA | 91324 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 117406 | | GUSMAN JUANITA | 1051 N BATES AVE APT C | | | | DINUBA | CA | 93618 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 117407 | | GUSMAN RISHEL | EDF9 APT159 RES N CANALES | | | | SJ | PR | 00918 | USA | TRADE PAYABLE | | | | | $32.86 | |
| 117408 | | GUSOSKEY JARED | 1149 NORTH FORK | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 117409 | | GUSPAN MICHELLE | 108 CR 1325 | | | | SALTILLO | MS | 38866 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117410 | | GUSS LYDIA | 54 BRANDON HALL | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 117411 | | GUSS LYDIA R | 500 EAST CLUD DRIVE | | | | ST ROSE | LA | 70087 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 117412 | | GUSSENHOVEN AUSTEN | 1234 | | | | SPRINGFIELD | OR | 97477 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 117413 | | GUSSIE DARILLE | 129 MT PLEASANT | | | | FREDRIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117414 | | GUSSIE JACINTA A | 129 MT PLEASANT | | | | FREDERICKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117415 | | GUSSIE WILLIAM | ADD | | | | GA | FL | 32609 | USA | TRADE PAYABLE | | | | | $13.29 | |
| 117416 | | GUSSIO PAM | 1461 AQUI ESTA | | | | PUNTA GORDA | FL | 33950 | USA | TRADE PAYABLE | | | | | $129.99 | |
| 117417 | | GUSTAFSON PAUL | 5086 TOPAZ AVE | | | | ROCKLIN | CA | 95677 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 117418 | | GUSTAV CARLINE | 13770 NE 3 CT APT 203 | | | | N MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 117419 | | GUSTAVE CHINNESIA | 4765 MARYLAND ST  A | | | | SAINT GABRIEL | LA | 70776 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117420 | | GUSTAVE KIM | 1900ANW 53PL | | | | MIAMI GARDES | FL | 33055 | USA | TRADE PAYABLE | | | | | $21.68 | |
| 117421 | | GUSTAVE LEA E | 9037 | | | | C STED | VI | 00823 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 117422 | | GUSTAVE MAGDALIE | 1800 NWE 59TH WAY | | | | FT LAUDERDALE | FL | 33313 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 117423 | | GUSTAVE VALINE | 4515 26TH ST W | | | | BRADENTON | FL | 34207 | USA | TRADE PAYABLE | | | | | $12.53 | |
| 117424 | | GUSTAVO AVILA | 9601 MIDLE FISKVILLE RD A | | | | AUSTIN | TX | 78753 | USA | TRADE PAYABLE | | | | | $319.59 | |
| 117425 | | GUSTAVO BAHENA | 501 SOUTH GREENVALLEY RD SPC | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $72.33 | |
| 117426 | | GUSTAVO BARRAZA | 5700 OLMEDA AVE APT B | | | | ATASCADERO | CA | 93422 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 117427 | | GUSTAVO BARRIENTOS | 514 HERON DRIVE | | | | DELRAY BEACH | FL | 33444 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 117428 | | GUSTAVO CAMBEROS | 2012 KNOX ST | | | | SAN FERNANDO | CA | | USA | TRADE PAYABLE | | | | | $132.92 | |
| 117429 | | GUSTAVO CARRILLO | 8317 WASHINGTON AVE | | | | WHITTIER | CA | 90602 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 117430 | | GUSTAVO COLON VELEZ | TRUJILLO ALTO | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 117431 | | GUSTAVO DE LEON | 15 MIRTLE ST APT2 | | | | LYNN | MA | 01905 | USA | TRADE PAYABLE | | | | | $24.98 | |
| 117432 | | GUSTAVO FAJARDO | 13450 VANOWEN ST 210 | | | | VAN NUYS | CA | 91405 | USA | TRADE PAYABLE | | | | | $37.22 | |
| 117433 | | GUSTAVO GUERRA REYES | PO BOX 273 | | | | ROMA | TX | 78584 | USA | TRADE PAYABLE | | | | | $64.94 | |
| 117434 | | GUSTAVO GUL QANTAS | 1500 VAN NESS AVENUE | | | | SAN FRANCISCO | CA | 94109 | USA | TRADE PAYABLE | | | | | $58.31 | |
| 117435 | | GUSTAVO GUSTAVO | 8176 1 2 EVERGREEN AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 117436 | | GUSTAVO GUTIERREZ | 24 SUNRUNNER AVE | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 117437 | | GUSTAVO HERNANDEZ | 4801 N 6TH ST | | | | MINNEAPOLIS | MN | 55430 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 117438 | | GUSTAVO LEMUS | NOT GIVEN | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 117439 | | GUSTAVO LEMUS | NOT GIVEN | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $106.34 | |
| 117440 | | GUSTAVO MARIN | LA OLIMPIA G 7 | | | | AGUNTAS | PR | 00601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117441 | | GUSTAVO MEJIA | 1547 261ST ST | | | | HARBOR CITY | CA | 90710 | USA | TRADE PAYABLE | | | | | $26.81 | |
| 117442 | | GUSTAVO MENDEZ | RR02 BUZON 3677 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117443 | | GUSTAVO MORALES | 136 55 NE 3 CT | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 117444 | | GUSTAVO ORTIZ FEBRES | C-26 Z-77 RIO VERDE | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 117445 | | GUSTAVO QUINTANA | 1322 N NEPTUNE AVE | | | | WILMINGTON | CA | 90744 | USA | TRADE PAYABLE | | | | | $66.16 | |
| 117446 | | GUSTAVO RAMOS | 6822 GREYSTONE DR  1 | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 117447 | | GUSTAVO RIVERA | 425 W BILBY RD | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $6.83 | |
| 117448 | | GUSTAVO RODRIGUEZ | 2699 CAULFIELD DR | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 117449 | | GUSTAVO SANCHEZ | 851 S SUNSET AVE | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $79.56 | |
| 117450 | | GUSTAVO TENORIO | 228 E 47TH ST | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $1,242.59 | |
| 117451 | | GUSTAVO VALADEZ | 2320 N EXPY | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $41.26 | |
| 117452 | | GUSTAVO VASQUEZ | 9350 N 67TH AVE | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $31.82 | |
| 117453 | | GUSTAVO VENEGAS | 336 W HAMILTON ST | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 117454 | | GUSTAVO VILLARREAL | 7418  CANALES | | | | NUEVO LAREDO MEXICO | XX | 88120 | | TRADE PAYABLE | | | | | $34.59 | |
| 117455 | | GUSTE LISA A | 226 MORRISON AVENUE | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 117456 | | GUSTIN LEONA | 115 CUMBERLAND DR | | | | GRAY | LA | 70359 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117457 | | GUSTINA WHITE | 2112 4TH ST NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 117458 | | GUSTINE WIND GAP ASSOCIATES II | ONE ARMSTRONG PLACE | | | | BUTLER | PA | 16001 | USA | TRADE PAYABLE | | | | | $21,153.49 | |
| 117459 | | GUSTINE WIND GAP ASSOCIATES II | ONE ARMSTRONG PLACE | | | | BUTLER | PA | 16001 | USA | TRADE PAYABLE | | | | | $26,958.11 | |
| 117460 | | GUSTO DIST CO INC OF HAVRE | PO BOX 3407 | | | | GREAT FALLS | MT | 59403 | USA | TRADE PAYABLE | | | | | $309.24 | |
| 117461 | | GUSTUS ALBERTA V | 5833 EBONWOOD YURN | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 117462 | | GUTERREZ MARIA | 260 COCHRAN ST | | | | COCHRANVILL | PA | 19330 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 117463 | | GUTERREZ MONICA | 82804 JAMESTOWN AVE | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 117464 | | GUTERRIEZ DANIEL | 1430 S 49TH AVE | | | | CHICAGO | IL | 60804 | USA | TRADE PAYABLE | | | | | $25.06 | |
| 117465 | | GUTFLEISCH LANCE | 12431 WAUZATA BLVD SEARS OPT 1112 | | | | MINNETONKA | MN | 55305 | USA | TRADE PAYABLE | | | | | $660.00 | |
| 117466 | | GUTH JESSICA | 120 E SCHOOL ST | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117467 | | GUTHNIE ELIZABETH | 2213 WATERBURY DR | | | | JOLIET | IL | 60431 | USA | TRADE PAYABLE | | | | | $16.18 | |
| 117468 | | GUTHO TAMARA | 429 ELM ST | | | | TIGERTON | WI | 54486 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 117469 | | GUTHRIE VICKI | 1421 S 7TH AVE | | | | CHAR | WV | 25302 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 117470 | | GUTHRIE ANGELA | 2800 W 7 ST APT 1 | | | | THE DALLES | OR | 97058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117471 | | GUTHRIE CHERYL JR | 2033 LYNDORA RD | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117472 | | GUTHRIE CRYSTAL A | 6110 E 129TH ST | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117473 | | GUTHRIE CYNTHIA | 6542 S BEULAH RD APT A | | | | RICHMOND | VA | 23237 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117474 | | GUTHRIE DAILY LEADER | P O BOX 879 107-109 W HARRISON | | | | GUTHRIE | OK | 73044 | USA | TRADE PAYABLE | | | | | $220.27 | |
| 117475 | | GUTHRIE DOROTHY | 3603 AVE L | | | | FORT PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117476 | | GUTHRIE HEATHER | PO BOX 631312 | | | | HIGHLANDS RANCH | CO | 80163 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117477 | | GUTHRIE LATOYA | 9036 W HAMPTON APT 2 | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $30.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117478 | | GUTHRIE MICHAEL | 136 3RD ST | | | | BRETZ | WV | 26524 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117479 | | GUTHRIE NADIA | 711-53 KEYSTONE PARK DR | | | | MORRISVILLE | NC | 27560 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 117480 | | GUTHRIE OSHANE | 13503 218TH ST | | | | JAMAICA | NY | 11413 | USA | TRADE PAYABLE | | | | | $6.92 | |
| 117481 | | GUTHRIE RICK | 618 SPRUCE STREET | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $49.40 | |
| 117482 | | GUTHRIE SARAH | 1060 RUBICN ST | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117483 | | GUTHRIE SHARONDA | 5283 N 27TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 117484 | | GUTHRIE SHARONDA | 5283 N 27TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 117485 | | GUTHRIE SHAWN | 494 CROSSING CT APT15 | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 117486 | | GUTHRIE TINA | 2232 CABIN DR | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 117487 | | GUTICRIESZ CARLOS | 479 TECO CT | | | | GRAND JUNCTION | CO | 81504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117488 | | GUTIERE ANA | HC-01 BOX 11123 | | | | CAROLINA | PR | 00989 | USA | TRADE PAYABLE | | | | | $0.00 | |
| 117489 | | GUTIEREZ ASHLEY | 2558 AVE F | | | | COUNCIL BLUFFS | IA | 51501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117490 | | GUTIEREZ EMILY | 3870 N ANDREWS AVE | | | | OAKLAND PARK | FL | 33334 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 117491 | | GUTIEREZ LAURA | 265 SARAGOSA | | | | PLANADA | CA | 95365 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 117492 | | GUTIEREZ SAUL | 231 MOOREFIELD RD | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 117493 | | GUTIEREZ YAMEL | 1237 OLGA MAPULGA | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 117494 | | GUTIEREZZ MARTIN T | 600 SW 2ND AVE | | | | BOCA RATON | FL | 33432 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117495 | | GUTIERRE ANA | CALLE 223 4W12 COLINA FERVIUT | | | | SJ | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117496 | | GUTIERRE CARLOS | CONO COLINA REALES APT6E | | | | SJ | PR | 00926 | USA | TRADE PAYABLE | | | | | $49.40 | |
| 117497 | | GUTIERRE CONSUELO | JOYA LAS MARINE 756 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117498 | | GUTIERRES BRENDA | TERRASAS DEMAJAGUA BB41 C | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 117499 | | GUTIERREZ & GARCIA | P O BOX 270206 | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $2,212.50 | |
| 117500 | | GUTIERREZ ADA | 437 SAGEBRUSH | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 117501 | | GUTIERREZ ADAM | 816 W 156ST | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 117502 | | GUTIERREZ ADRIAN | 5924 MIDDLETON ST 53 | | | | HUNTINGTON PARK | CA | 90255 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 117503 | | GUTIERREZ ADRIANA | 1855 WEST LINCOLN AVE 2 | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 117504 | | GUTIERREZ AGUSTIN | 2001 E ANNA | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 117505 | | GUTIERREZ ALEJANDRA | 11287 YAR MONTANA | | | | ELPASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 117506 | | GUTIERREZ ALEJANDRA | 8966 MCCOY PL | | | | WESTMINSTER | CO | 80031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117507 | | GUTIERREZ ALEXANDRIA | 625 S VISTA | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 117508 | | GUTIERREZ ALVIN | 115 W WRIGHTWOOD AVENUE | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $78.24 | |
| 117509 | | GUTIERREZ AMBER | 14A SENSENTINE RD | | | | WAYMART | PA | 18472 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 117510 | | GUTIERREZ ANA | RES QUINTANA E 11 APT 104 | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117511 | | GUTIERREZ ANDREW P | 21100 HUNTINGTON DR | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $22.50 | |
| 117512 | | GUTIERREZ ANGELIA | 209 FOXTRACE LN | | | | HUBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 117513 | | GUTIERREZ ANGELICA | CONO SAN FRANCISCO APT 1701A | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 117514 | | GUTIERREZ ARACELI | 4200 W KELLOGG | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $56.65 | |
| 117515 | | GUTIERREZ ARMANDO | 1932 GUS MORAN | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 117516 | | GUTIERREZ ARTHUR | PO BOX 1213 | | | | WINTERSVILLE | OH | 43953 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 117517 | | GUTIERREZ AUDREY | 595 EAST 15TH STREET | | | | CHICO | CA | 95928 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 117518 | | GUTIERREZ AURELIS | JUNCOS | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117519 | | GUTIERREZ BARBARA L | 3202 JAMESWAY DR | | | | ALB | NM | 87121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117520 | | GUTIERREZ BELINDA | 1606 MEMORIAL PKWY | | | | PORTLAND | TX | 78374 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 117521 | | GUTIERREZ BENJAMIN | 13124 EASTBROOK AVE | | | | DOWNEY | CA | 90242 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 117522 | | GUTIERREZ BERENICE | 836 DAVID MICHAEL | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 117523 | | GUTIERREZ BETHANY | 2019 CARMEL DR | | | | COLORADO SPG | CO | 80910 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 117524 | | GUTIERREZ CARLOTA | 4964 E 125TH AVE | | | | THORNTON | CO | 80241 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 117525 | | GUTIERREZ CARMEN | 1505 LOCUST STREET | | | | HAZLETON | PA | 18201 | USA | TRADE PAYABLE | | | | | $16.03 | |
| 117526 | | GUTIERREZ CARMEN | 1505 LOCUST STREET | | | | HAZLETON | PA | 18201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 117527 | | GUTIERREZ CASSANDRA | 1000 4TH AVE APT 25 | | | | KEARNEY | NE | 68845 | USA | TRADE PAYABLE | | | | | $12.27 | |
| 117528 | | GUTIERREZ CASSIE | 1513 S GREEN RIVER RD | | | | EVANSVILLE | IN | 47715 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 117529 | | GUTIERREZ CATHY | 991 W 68TH WAY | | | | DENVER | CO | 80221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117530 | | GUTIERREZ CECILIA | 13015W 91 AVE | | | | MIAMI | FL | 33165 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 117531 | | GUTIERREZ CECILLA | 820 GIBSON RD LOT 9 | | | | FT WALTON BEACH | FL | 32547 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117532 | | GUTIERREZ CELBA | 43 LANDVIEW DR | | | | DIX HILLS | NY | 11746 | USA | TRADE PAYABLE | | | | | $11.57 | |
| 117533 | | GUTIERREZ CHAYO | 1 ORIOLE ST | | | | ALDA | NE | 68810 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117534 | | GUTIERREZ CHRISTOPHER | EXT REXVILLE | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 117535 | | GUTIERREZ CLARA | 2304 SEASIDE DR | | | | GREENACRES | FL | 33409 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 117536 | | GUTIERREZ CLAUDIA | 1224 EAST CALLE DE ORO | | | | CALEXICO | CA | 92231 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 117537 | | GUTIERREZ CONNIE | 1053 LA LOMA RD | | | | ANTON CHICO | NM | 87711 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 117538 | | GUTIERREZ CORINA | 836 DAVID MICHAEL | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117539 | | GUTIERREZ CRISTALINDA | 950 RANCHO BLVD | | | | OGDEN | UT | 84403 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 117540 | | GUTIERREZ DANIEL | 1531 HEATHER ST | | | | CRAIG | CO | 81625 | USA | TRADE PAYABLE | | | | | $45.34 | |
| 117541 | | GUTIERREZ DANIELLE | 6503 SILK LEAF LN | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 117542 | | GUTIERREZ DANYELLE L | 12 DELEWARE LN | | | | HONEYBROOK | PA | 19344 | USA | TRADE PAYABLE | | | | | $21.77 | |
| 117543 | | GUTIERREZ DARLENE | 4802 GREENRIDGE CT | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 117544 | | GUTIERREZ DAVID | 332 JUSTICE ST | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 117545 | | GUTIERREZ DAVID | 332 JUSTICE ST | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 117546 | | GUTIERREZ DEBBY | 5795 E BELMONT | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 117547 | | GUTIERREZ DENISSE | 985GROSSMONT APT D | | | | CHULA VISTA | CA | 91913 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 117548 | | GUTIERREZ DIANA | 100 ALAMO | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $20.19 | |
| 117549 | | GUTIERREZ DIANE | 27 COMANCHE DR | | | | SANTA FE | NM | 87508 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 117550 | | GUTIERREZ DINEL | 2021 MARTHA ST | | | | OMAHA | NE | 68108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117551 | | GUTIERREZ EDNA | 332E 12205 | | | | VERNAL | UT | 84078 | USA | TRADE PAYABLE | | | | | $28.86 | |
| 117552 | | GUTIERREZ EDWIN | WEDGEMERE ST | | | | CARY | NC | 27519 | USA | TRADE PAYABLE | | | | | $30.10 | |
| 117553 | | GUTIERREZ ELENA | 407 TEXAS ST | | | | HEBRONVILLE | TX | 78361 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 117554 | | GUTIERREZ ELENITA | 322 UMATOG STR | | | | DEDEDO | GU | 96929 | USA | TRADE PAYABLE | | | | | $41.56 | |
| 117555 | | GUTIERREZ ELEXIS | 3018 W 27 ST SOUTH | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 117556 | | GUTIERREZ ELISEO | 3016 SE IOWA | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117557 | | GUTIERREZ ELIZABETH | 105 COMERCIANTES APT 261 | | | | SANTA TERESA | NM | 88008 | USA | TRADE PAYABLE | | | | | $21.84 | |
| 117558 | | GUTIERREZ ELLIOT | 1105 RANCHERO DR | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 117559 | | GUTIERREZ EMILY L | 107 W TAOS B | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $13.16 | |
| 117560 | | GUTIERREZ ENRIQUE | 30571 LAS FLORES WAY | | | | THOUSAND PLMS | CA | 92276 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 117561 | | GUTIERREZ ERIC | 17652 MONARCH WAY | | | | NAMPA | ID | 83687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117562 | | GUTIERREZ ERICA | 207 BUCKHORN | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 117563 | | GUTIERREZ ERIKA | 356 S PROSPECTORS RD | | | | POMONA | CA | 91765 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 117564 | | GUTIERREZ ERNESTO | 1118 S 3RD ST | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 117565 | | GUTIERREZ ESSIE | PO BOX 328 | | | | COCHRAN | GA | 30420 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117566 | | GUTIERREZ ESTEFANIA | 1044 BROAD AVE | | | | WILMINGTON | CA | 90744 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 117567 | | GUTIERREZ FRANCES | 106 W HENDRICKS ST | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 117568 | | GUTIERREZ FRANK | 1800 N BRISTOL ST C144 | | | | SANTA ANA | CA | 92706 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 117569 | | GUTIERREZ FRANSICO | 150 PEAR NIX PKWY SEARS | | | | GAINESVILLE | GA | 30501 | USA | TRADE PAYABLE | | | | | $181.89 | |
| 117570 | | GUTIERREZ GENISIS | 105 MCGLINEN CT | | | | NASHVILLE | TN | 37013 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 117571 | | GUTIERREZ GIOVANNI | 3704 PENN MAR AVE | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 117572 | | GUTIERREZ GRACE | 2517 E ANDREWS AVE APT F | | | | FRESNO | CA | 93704 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 117573 | | GUTIERREZ GUADALUPE | 117 4TH PL  NONE | | | | MCFARLAND | CA | 93250 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 117574 | | GUTIERREZ GUILLERMINA | 1330 WILMINGTON BLVD APT 2 | | | | WILMINGTON | CA | 90744 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 117575 | | GUTIERREZ HEATHER | 8401 SPAIN RD NE APT 31F | | | | ALBUQUERQUE | NM | 87111 | USA | TRADE PAYABLE | | | | | $14.29 | |
| 117576 | | GUTIERREZ HECTOR | 969 BROOKER DR | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117577 | | GUTIERREZ HERMILA | 754 PALMER PL | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 117578 | | GUTIERREZ HILDA | 185 N AWBREY ST APT A1 | | | | EL PASO | TX | 79905 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 117579 | | GUTIERREZ I | 4890 KOKOMO DRIVE | | | | SACRAMENTO | CA | 95835 | USA | TRADE PAYABLE | | | | | $14.32 | |
| 117580 | | GUTIERREZ IRIS | 9655 HAITIAN DR | | | | CUTLER BAY | FL | 33189 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117581 | | GUTIERREZ ISABEL | 10717 WALNUT AVE | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 117582 | | GUTIERREZ IVAN | 8925 MAIN ST | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 117583 | | GUTIERREZ JANINE | 1126 E DEODAR ST | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 117584 | | GUTIERREZ JENNIFER | 2630 JAMMESRD APT 303 | | | | JAX | FL | 32210 | USA | TRADE PAYABLE | | | | | $14.42 | |
| 117585 | | GUTIERREZ JENNY | 5190 MIRAMAR ST | | | | EUGENE | OR | 97405 | USA | TRADE PAYABLE | | | | | $187.11 | |
| 117586 | | GUTIERREZ JESSICA | 1441 ELM | | | | GREEN BAY | WI | 54302 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 117587 | | GUTIERREZ JESSICA | 1441 ELM | | | | GREEN BAY | WI | 54302 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 117588 | | GUTIERREZ JESSICA | 1441 ELM | | | | GREEN BAY | WI | 54302 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 117589 | | GUTIERREZ JESSICA H | 704 W VIOLA AVE | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 117590 | | GUTIERREZ JOE | 8607 AVALON CT | | | | ALTA LOMA | CA | 91701 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 117591 | | GUTIERREZ JOHNNY | 1301 E GUTIERREZ ST | | | | SANTA BARBARA | CA | 93103 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 117592 | | GUTIERREZ JOSE | 18212 SW 144TH CT | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 117593 | | GUTIERREZ JOSE | 18212 SW 144TH CT | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 117594 | | GUTIERREZ JOSE | 18212 SW 144TH CT | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117595 | | GUTIERREZ JOSE | 18212 SW 144TH CT | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $17.60 | |
| 117596 | | GUTIERREZ JOSE | 18212 SW 144TH CT | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117597 | | GUTIERREZ JOSEPH | 133 FOURTH ST | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $22.99 | |
| 117598 | | GUTIERREZ JOSE | 46 N F ST | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 117599 | | GUTIERREZ JUAN | 1455 E JOYAL CT | | | | FRESNO | CA | 93710 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 117600 | | GUTIERREZ JUANAN | 2350 S WHIPPLE | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 117601 | | GUTIERREZ KARLA | 3268 LAKE CONNIE | | | | WINTER AHVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 117602 | | GUTIERREZ KARLA | 3268 LAKE CONNIE | | | | WINTER AHVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 117603 | | GUTIERREZ KELLY | 18596 DEARPATH RD | | | | CHICAGO | IL | 60646 | USA | TRADE PAYABLE | | | | | $26.56 | |
| 117604 | | GUTIERREZ LAURA | 3907 TROWBRIDGE | | | | FRANKLIN | NC | 28734 | USA | TRADE PAYABLE | | | | | $54.59 | |
| 117605 | | GUTIERREZ LAURA A | 1050 DRACO AVE SW | | | | ALBUQ | NM | 87105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117606 | | GUTIERREZ LAURO A | 4255 TEXAS HIGHWAY 16 | | | | ZAPATA | TX | 78076 | USA | TRADE PAYABLE | | | | | $75.59 | |
| 117607 | | GUTIERREZ LETICIA | 1655 W RIALTO AVE APT | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 117608 | | GUTIERREZ LIDIA | 535 S MINARET AVE | | | | TURLOCK | CA | 95380 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 117609 | | GUTIERREZ LILIA A | 401 S 9TH ST | | | | READINGREADING | PA | 19602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 117610 | | GUTIERREZ LILIANA | 18 NORUMBEGA TERS 19 | | | | WALTHAM | MA | 02453 | USA | TRADE PAYABLE | | | | | $11.89 | |
| 117611 | | GUTIERREZ LISSY | 304 N ATKINSON | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 117612 | | GUTIERREZ LORENA | 44852 FENHOLD ST | | | | LANCASTER | CA | 93535 | USA | TRADE PAYABLE | | | | | $7.43 | |
| 117613 | | GUTIERREZ LUCILA | 2235 CLIFFORD ST | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 117614 | | GUTIERREZ LUCY | 410 BELMONT AVE | | | | LA JUNTA | CO | 81050 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 117615 | | GUTIERREZ LUIS | 7095 W SAN RAMON AVE | | | | FRESNO | CA | 93723 | USA | TRADE PAYABLE | | | | | $7.87 | |
| 117616 | | GUTIERREZ LUIS | 7095 W SAN RAMON AVE | | | | FRESNO | CA | 93723 | USA | TRADE PAYABLE | | | | | $10.21 | |
| 117617 | | GUTIERREZ LUPE | 18720 GODDARD RD | | | | ALLEN PARK | MI | 48101 | USA | TRADE PAYABLE | | | | | $86.12 | |
| 117618 | | GUTIERREZ MAEIEUS | MIECETAS EDI 1 APART 7 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 117619 | | GUTIERREZ MANUEL | 818 SHERIDAN | | | | DENVER | CO | 80214 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 117620 | | GUTIERREZ MARGARITA | 317 SW PORTER CT | | | | HERMISTON | OR | 97838 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 117621 | | GUTIERREZ MARIA | 44071 CLINTON ST APT209 | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 117622 | | GUTIERREZ MARIA | 44071 CLINTON ST APT209 | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117623 | | GUTIERREZ MARIA | 44071 CLINTON ST APT209 | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 117624 | | GUTIERREZ MARIA | 44071 CLINTON ST APT209 | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 117625 | | GUTIERREZ MARIA | 44071 CLINTON ST APT209 | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 117626 | | GUTIERREZ MARIA E | 10300 SHAMROCK CT APT88 | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 117627 | | GUTIERREZ MARIBEL | 1234 SAN ANTONIO DR | | | | KING CITY | CA | 93930 | USA | TRADE PAYABLE | | | | | $34.72 | |
| 117628 | | GUTIERREZ MARIO | 11778 INDIAN HILLS LN | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 117629 | | GUTIERREZ MARISSA | 5821 Q BERENICE | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 117630 | | GUTIERREZ MARTHA | 2440 MAIN ST | | | | SARASOTA | FL | 34237 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 117631 | | GUTIERREZ MARTIN | 220 SW 7TH ST | | | | BOCA RATON | FL | 33412 | USA | TRADE PAYABLE | | | | | $45.70 | |
| 117632 | | GUTIERREZ MARY | 422 BOWEN ST | | | | BRANDON | WI | 53919 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 117633 | | GUTIERREZ MARY | 422 BOWEN ST | | | | BRANDON | WI | 53919 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 117634 | | GUTIERREZ MARY L | 1122 E TEXAS | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117635 | | GUTIERREZ MARYANNE | 2718 FORWOOD ST | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 117636 | | GUTIERREZ MICHAEL | 5511 RIDGE RUN | | | | SAN ANTONIO | TX | 78250 | USA | TRADE PAYABLE | | | | | $9.27 | |
| 117637 | | GUTIERREZ MICHEAL | 125 S 8TH ST | | | | READING | PA | 19602 | USA | TRADE PAYABLE | | | | | $184.70 | |
| 117638 | | GUTIERREZ MICHELLE | 8745 VISTA DEL VERDE | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 117639 | | GUTIERREZ MICHELLE | 8745 VISTA DEL VERDE | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 117640 | | GUTIERREZ MINNIE | 2907 SOUTHSIDE RIVER RD | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 117641 | | GUTIERREZ NADIA | 1617 ARBOLEDA | | | | PENITAS | TX | 78576 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 117642 | | GUTIERREZ NANCY | 1405 VALLE VISTA 121 | | | | SUNLANDPARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 117643 | | GUTIERREZ NATALIE | 1386 GOLDEN EYE LOOP NE | | | | RIO RANCHO | NM | 87144 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 117644 | | GUTIERREZ NATALIE J | 142 CALLED DE LA CRUZ | | | | CHAPARRAL | NM | 88048 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 117645 | | GUTIERREZ NENYBI | 105 WILLS LN | | | | DIQUEEN | AR | 71832 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117646 | | GUTIERREZ NOELLE C | 1750 INDIAN SCHOOL RD NW | | | | ALBUQUERQUE | NM | 87104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117647 | | GUTIERREZ NORA | 936 VECINOS BLVD | | | | DALLAS | TX | 75212 | USA | TRADE PAYABLE | | | | | $252.01 | |
| 117648 | | GUTIERREZ OTILA | 35 FIELD ST | | | | RIVERRIDGE | LA | 70123 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 117649 | | GUTIERREZ PATRICIA | PO BOX 32243 | | | | LOS ANGELES | CA | 90032 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 117650 | | GUTIERREZ PAULINA | 3112 PALOMINO DR | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 117651 | | GUTIERREZ PEDRO | 45791 SMURR ST | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 117652 | | GUTIERREZ PETE | 7878 ANTELOPE VALLEY PT | | | | COLORADO SPGS | CO | 80920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117653 | | GUTIERREZ PHYLLIS | 1968 E 116TH AVE | | | | NORTHGLENN | CO | 80233 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117654 | | GUTIERREZ PRISCILLA | 1700 BRUNO RD | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 117655 | | GUTIERREZ ROBERTO | 1377 MORENO WAY | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $74.58 | |
| 117656 | | GUTIERREZ RODOLFO | 111 HERMAN SIPE RD NW | | | | CONOVER | NC | 28613 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 117657 | | GUTIERREZ RODRIGUEZ NORMA | URB PARAISO DE GURABO 47 CALLE | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 117658 | | GUTIERREZ ROSA | 14603 LOST HILLS | | | | LOST HILLS | CA | 93249 | USA | TRADE PAYABLE | | | | | $181.14 | |
| 117659 | | GUTIERREZ ROSAL | 800 E BAFFERT DR | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $30.58 | |
| 117660 | | GUTIERREZ ROSALVA | 8600 SAN MIGUEL AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $11.57 | |
| 117661 | | GUTIERREZ ROSARIO | 1000 N PARTON ST D | | | | SANTA ANA | CA | 92701 | USA | TRADE PAYABLE | | | | | $179.99 | |
| 117662 | | GUTIERREZ ROSE | 132 DUVALL LN | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $2.77 | |
| 117663 | | GUTIERREZ ROSEMARIE | 2831 MUSGROVE AVE APT 10 | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 117664 | | GUTIERREZ ROSEMARY | 481 AVIGNON COURT | | | | RIVERSIDE | CA | 92501 | USA | TRADE PAYABLE | | | | | $164.52 | |
| 117665 | | GUTIERREZ ROSEMARY X | 7159 KUHL DR | | | | COMMERCE | CA | 90040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117666 | | GUTIERREZ RUBEN | 9809 RANCHO WESST PL SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $2,296.13 | |
| 117667 | | GUTIERREZ SAL | 9633 JUNIPER AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 117668 | | GUTIERREZ SALIH JAIRO J | URB VILLA FONTANA2L 148 V | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 117669 | | GUTIERREZ SAMUEL | 143 CONCHAS ST NE | | | | ALBUQUERQUE | NM | 87123 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 117670 | | GUTIERREZ SANJUANA D | 1211 PICARD ST | | | | LA HONDA | CA | 94020 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 117671 | | GUTIERREZ SARA | PO BOX 91 | | | | SAINT JUST | PR | 00978 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117672 | | GUTIERREZ SEYDY | 1019 CLEVELAND AVE | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 117673 | | GUTIERREZ SHARRA | 35211 25TH PL SW | | | | FEDERAL WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $64.18 | |
| 117674 | | GUTIERREZ SHEILA | 762 SWAN LANE | | | | STEVENSVILLE | MT | 59870 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 117675 | | GUTIERREZ SONIA | 2422 RIO GRANDE | | | | SAN ANGELO | TX | 76901 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 117676 | | GUTIERREZ SYLVIA | 492 RALL AV | | | | LAPUENTE | CA | 91746 | USA | TRADE PAYABLE | | | | | $94.62 | |
| 117677 | | GUTIERREZ SYLVIA | 492 RALL AV | | | | LAPUENTE | CA | 91746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117678 | | GUTIERREZ SYLVIA R | 3395 INTERLAKE ROAD | | | | BRADLEY | CA | 93426 | USA | TRADE PAYABLE | | | | | $88.53 | |
| 117679 | | GUTIERREZ TERESA | 10010 LYTLE AVE | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 117680 | | GUTIERREZ TINA X | 621 S MCBRIDEY AV | | | | LA | CA | 90022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117681 | | GUTIERREZ TONY | 2505 QUEBEC ST | | | | DENVER | CO | 80207 | USA | TRADE PAYABLE | | | | | $19.27 | |
| 117682 | | GUTIERREZ TONY | 2505 QUEBEC ST | | | | DENVER | CO | 80207 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 117683 | | GUTIERREZ VANESSA | 5639 W CORONADO RD | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 117684 | | GUTIERREZ VANESSA | 5639 W CORONADO RD | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 117685 | | GUTIERREZ VERCONIA | 209 PEACH STREET | | | | ANDREWS | TX | 79714 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 117686 | | GUTIERREZ VERONICA | 1139 S LASPINA | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 117687 | | GUTIERREZ VICTORIA | 13103 CROSSDALE AVE | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 117688 | | GUTIERREZ VICTORIA | 13103 CROSSDALE AVE | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117689 | | GUTIERREZ WILLIE | 348 N MAGUIRE AVE | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $48.19 | |
| 117690 | | GUTIERREZ WILLIE | 348 N MAGUIRE AVE | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $1,087.94 | |
| 117691 | | GUTIERREZ YANET | 4727 N LAWNDALE | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 117692 | | GUTIERREZ YVONNE | 1102 MONTEZUMA AVE | | | | TULAROSA | NM | 88352 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 117693 | | GUTIERREZSALDIVAR ADRIANA | 1546 S 10TH ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117694 | | GUTIERRREZ MICHELLE | 483 JANAY CRT | | | | COALINGA | CA | 93210 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 117695 | | GUTIEVREZ NANCY | 102 S 33RD WEST AVE | | | | TULSA | OK | 74127 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 117696 | | GUTIRREZ FLOR | 888 WEST 1300 NORTH CIRCLE ST | | | | ST GEORGE | UT | 84770 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 117697 | | GUTIRREZ MARIA | 512 S FIR AVE | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117698 | | GUTKEY STACY A | 25 BARBER AVE 3 | | | | WORCESTER | MA | 01606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117699 | | GUTON LARRY | 106 CREEK VIEW LANE | | | | GAFFENY | SC | 29340 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 117700 | | GUTTER LENA | 10471 PINE LANES | | | | AMITE | LA | 70422 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117701 | | GUTTIEREZ ARACELI | 1745 CARPENTER RD | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 117702 | | GUTTIERREZ BRUCE | 5210 SPRADLING AVENUE | | | | FORT SMITH | AR | 72904 | USA | TRADE PAYABLE | | | | | $131.79 | |
| 117703 | | GUTZMORE MICHAEL | 3629 VALLEY WAY | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $1,187.92 | |
| 117704 | | GUY AMY | 60 ABBEY LN | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 117705 | | GUY AND DONN KERR | 111 RAMON CT | | | | GRASS VALLEY | CA | 95945 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 117706 | | GUY ANITA K | 7001 BWOODBEEN DR | | | | RALEIGH | NC | 27615 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 117707 | | GUY CHAMBERS | 2279 SHOSHONE RD | | | | NORTH ST PAUL | MN | 55109 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 117708 | | GUY DEVALYNN | 6958 TIPPECANOE | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $11.81 | |
| 117709 | | GUY ELLIS | 4371 E MORROW DR NONE | | | | PHOENIX | AZ | 85050 | USA | TRADE PAYABLE | | | | | $82.56 | |
| 117710 | | GUY EVELYN | 2732 18TH STREET | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 117711 | | GUY FREEMAN | 113 LAKE SHORE DR | | | | NORTHWOOD | NH | 03261 | USA | TRADE PAYABLE | | | | | $109.00 | |
| 117712 | | GUY GARZA | 3113 ORLANDO ST | | | | HOUSTON | TX | 77093 | USA | TRADE PAYABLE | | | | | $10.21 | |
| 117713 | | GUY HINTON | 915 B AUROURA | | | | METAIRIE | LA | 70005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117714 | | GUY JACKSON | 4508 PAPER MILL RD SE | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 117715 | | GUY JOSEPH | XXX | | | | WPB | FL | 33415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117716 | | GUY KATHY | 260 MEDLOCK RD | | | | LEXINGTON | KY | 40517 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 117717 | | GUY KEVIN | 3435 WEBSTER AVE | | | | PGH | PA | 15219 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 117718 | | GUY KIARA | 2535 JONQUIL ST | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 117719 | | GUY LARQUITA | 922 R ST | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 117720 | | GUY LOIS | 945 ASHBRIDGE DR | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 117721 | | GUY LUVERNA | 3430 DEE MARKLEND DR | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 117722 | | GUY MATTIE | 2612 KENNEDY DR | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117723 | | GUY PEGGY N | 319 WALL ST | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117724 | | GUY ROOFING INC | 201 JONES RD | | | | SPARTANBURG | SC | 29307 | USA | TRADE PAYABLE | | | | | $161,979.00 | |
| 117725 | | GUY SONORAS | 5653A N 94TH STREET | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117726 | | GUY STEED | 6568 LEWIS DAVIS RD NONE | | | | RANDLEMAN | NC | | USA | TRADE PAYABLE | | | | | $10.00 | |
| 117727 | | GUY TABER | 3623 W TOPEKA DRIVE | | | | GLENDALE | AZ | 85308 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117728 | | GUYER INC | 500 VILLAGE BLVD | | | | MCALESTER | OK | 74501 | USA | TRADE PAYABLE | | | | | $222.96 | |
| 117729 | | GUYLD STEPHANIE | 21 EAST AVE | | | | WHITMAN | MA | 02382 | USA | TRADE PAYABLE | | | | | $59.44 | |
| 117730 | | GUYLE SHARON | PO BOX 45 | | | | WINCHESTER | KS | 66097 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 117731 | | GUYMON DAILY HERALD | PO BOX 19 515 N ELLISON | | | | GUYMON | OK | 73942 | USA | TRADE PAYABLE | | | | | $168.36 | |
| 117732 | | GUYMON GARY | 989 S MAIN ST 158 | | | | COTTONWOOD | AZ | 86326 | USA | TRADE PAYABLE | | | | | $164.09 | |
| 117733 | | GUYSHA BROOKLYN J | 1115 DEERCHASE DR | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 117734 | | GUYTN MICHELE C | 1238 HIGHLAND DR | | | | SPARTA | NC | 28675 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 117735 | | GUYTON CASSIE | 306 MARKWELL CT | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 117736 | | GUYTON JONATHAN | 306 MARKWELL CT | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 117737 | | GUYTON KARON | 8011 S PAULINA AVE | | | | CHGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 117738 | | GUYTON KIM | 4242 NE DAVIDSON RD | | | | KANSAS CITY | MO | 64116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117739 | | GUYTON LAKEELA | 18570 NW 38TH CT | | | | MIAMI | FL | 33055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117740 | | GUYTON MARY | 840 DANIEL STREET | | | | WAVELAND | MS | 39576 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 117741 | | GUYTON MARY | 840 DANIEL STREET | | | | WAVELAND | MS | 39576 | USA | TRADE PAYABLE | | | | | $34.65 | |

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117742 | | GUZ ANDREA | 14087 W DIXIE HWY | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 117743 | | GUZEN MEHMET | 100 FOUNTAIN SQ | | | | BLOOMINGTON | IN | 47404 | USA | TRADE PAYABLE | | | | | $40.65 | |
| 117744 | | GUZHNAY SANDRA | 25 WASHINGTON ST | | | | W ORANGE | NJ | 07014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117745 | | GUZIEJKA SETH L | 63 OWEN AVE | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $118.28 | |
| 117746 | | GUZMA FRANCESCA | 837 LAKEVIEW AVE | | | | LOWELL | MA | 01850 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117747 | | GUZMAN ABIMAEL | 8505 N HYLEAH RD | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117748 | | GUZMAN ADRIANA | 801 55 SOUTH REDDWOOD ROAD | | | | WEST JORDAN | UT | 84088 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 117749 | | GUZMAN AIDA | 362 CALLE FLOR DE NONO | | | | CANOVANSA | PR | 00729 | USA | TRADE PAYABLE | | | | | $114.26 | |
| 117750 | | GUZMAN ALEXANDRA | 318 CALLE PIEDRA LUNAR PRADERAS DE NAVARRO | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $408.10 | |
| 117751 | | GUZMAN ALEXIS | 733 KELLOGG | | | | JANESVILLE | WI | 53546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117752 | | GUZMAN ALICIA | CALLE SAN GABRIAL R40 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117753 | | GUZMAN ANA | GUAYNABO | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $31.01 | |
| 117754 | | GUZMAN ANA V | P O BOX 360864 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117755 | | GUZMAN ANDREINA | 5618 TILTON AVE | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 117756 | | GUZMAN ANGEL M | APT 669 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 117757 | | GUZMAN ANGELICA | CALLE3 83 SANTA PAULA | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117758 | | GUZMAN ANGELOCA | 303 E 228TH ST | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 117759 | | GUZMAN ANTONIO | PO BOX 235 | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $13.83 | |
| 117760 | | GUZMAN APOLYNAR | CALLE PARQUE 303 RIO PIED | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $44.95 | |
| 117761 | | GUZMAN BEATRICE | 2200 HOLIDAY AVE | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 117762 | | GUZMAN BENEDICTO | 8193 LA ALMENDRA WAY | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 117763 | | GUZMAN BENJAMIN R | PO BOX 1873 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117764 | | GUZMAN BERENICE | 77 ESTABROOK ST | | | | SAN LEANDRO | CA | 94577 | USA | TRADE PAYABLE | | | | | $65.32 | |
| 117765 | | GUZMAN BETSY | 142 SCHOOL ST APT 802 | | | | EVERETT | MA | 02149 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 117766 | | GUZMAN BETZAIDA | HC 02 BOX 6842 | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117767 | | GUZMAN BLANCA | 109 MURCIA DR | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 117768 | | GUZMAN BRENDA | PO BOX 819 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117769 | | GUZMAN CANDY | 21 E 48TH STREET | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 117770 | | GUZMAN CARLIN | 755 EAST 18TH ST | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 117771 | | GUZMAN CARMELO R | RES CENO DIAZ BALCARCEL | | | | GUAYNABO | PR | 00965 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 117772 | | GUZMAN CARMEN R | HC-867 BOX 18989 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 117773 | | GUZMAN CATHERINE | PO BOX 804 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117774 | | GUZMAN CATHY | 32 VREELAND AVENUE | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 117775 | | GUZMAN CAYETANO | 1612 BRIDGE B | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117776 | | GUZMAN CECILIA | . NONE | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 117777 | | GUZMAN CHRISTINA | 2130 MMARKS APT 151 | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 117778 | | GUZMAN CLARA | CONO PARQUE CENTRO EQF TAMARI | | | | HATO REY | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117779 | | GUZMAN CLAUDIA | 4116 S CAMPBELL AVE | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 117780 | | GUZMAN DAGMARY | CARR 477 KM 6 | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $20.53 | |
| 117781 | | GUZMAN DAN | 1609 BALSAM AVE | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 117782 | | GUZMAN DANIEL | 2808 PRIMERA VISTA | | | | BAKERSFIELD | CA | 93305 | USA | TRADE PAYABLE | | | | | $29.63 | |
| 117783 | | GUZMAN DAVID | 905 ROSELAWN CT | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 117784 | | GUZMAN DELILAH | 822 NW 7TH TERR APT 7 | | | | HALLANDALE BCH | FL | 33009 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 117785 | | GUZMAN DIANA | 1038 S 29TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117786 | | GUZMAN ELBA | ROUND HILLS | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 117787 | | GUZMAN ELIZABETH | 391 PASEO DE GRACIA 4 | | | | REDONDO BEACH | CA | 90277 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 117788 | | GUZMAN ELIZABETH | 391 PASEO DE GRACIA 4 | | | | REDONDO BEACH | CA | 90277 | USA | TRADE PAYABLE | | | | | $32.98 | |
| 117789 | | GUZMAN ELODIA | 155 COMERCIANTES BLV APT 502 | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 117790 | | GUZMAN EVELYN | PO BOX 1479 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117791 | | GUZMAN EVELYN | PO BOX 1479 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117792 | | GUZMAN FERNANDO | JARDINES D MONT BLX CALEE FIC | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117793 | | GUZMAN FRANCES | 2502 N COLUMBUC BLVD UNIT 1 | | | | TUCSON | AZ | 85712 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 117794 | | GUZMAN GABRIEL | 237 FLINT ST | | | | LEXINGTON | NC | 27295 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 117795 | | GUZMAN GABRIEL | 237 FLINT ST | | | | LEXINGTON | NC | 27295 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117796 | | GUZMAN GIOVANNI | 15820 NW 52ND AVE APT 204 | | | | MIAMI GARDENS | FL | 33014 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 117797 | | GUZMAN GISET | BORINQUEN VALLEY CALLE TALA 3 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $14.95 | |
| 117798 | | GUZMAN GUADALUPE | 9630 MINES AVE | | | | PICO RIVERA | CA | 90660 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 117799 | | GUZMAN HECTOR M | URB MONTE BELLO B BOX 110 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $47.38 | |
| 117800 | | GUZMAN ILIANA | 14406 N 5TH AVE | | | | EL MIRAGE | AZ | 85335 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 117801 | | GUZMAN INDIALINES | URB ANTONIO ROY 81 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 117802 | | GUZMAN IRMA | HC 1 BOX 6629 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $6.77 | |
| 117803 | | GUZMAN IVAN | BRISAS DEL CAMPANERO 2 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 117804 | | GUZMAN JACKELINE | CALLE MANTILLA JOSE M CORCHADO | | | | ISABELA | PR | 00602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117805 | | GUZMAN JAIME | BO PALO SECO CARR759 | | | | MAUNABO | PR | 00707 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 117806 | | GUZMAN JAIRO | 37 ROCK HILL CIR | | | | ASHEVILLE | NC | 28803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117807 | | GUZMAN JASMINE | 3290 W ASHLAN | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 117808 | | GUZMAN JAVIER | RR 3 3195 CAIMITO BAJO | | | | RIO PIDRAS | PR | 00920 | USA | TRADE PAYABLE | | | | | $554.10 | |
| 117809 | | GUZMAN JAVIER | RR 3 3195 CAIMITO BAJO | | | | RIO PIDRAS | PR | 00920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117810 | | GUZMAN JENNI | PASEO ALTO 84 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $67.00 | |
| 117811 | | GUZMAN JENNIFER C | PO BOX 35 | | | | SUNAPEE | NH | 03782 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 117812 | | GUZMAN JEREMY | 14200 VANCE JACKSON 20107 | | | | SAN ANTONIO | TX | 78559 | USA | TRADE PAYABLE | | | | | $41.05 | |
| 117813 | | GUZMAN JESUS | 12064 ROSSITER AVE | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 117814 | | GUZMAN JOHANNA | CALLE BRLVIUM 315 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 117815 | | GUZMAN JOSE | 7004 PETERS CREEK RD LOT 7 | | | | ROANOKE | VA | 24019 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 117816 | | GUZMAN JOSE | 7004 PETERS CREEK RD LOT 7 | | | | ROANOKE | VA | 24019 | USA | TRADE PAYABLE | | | | | $25.50 | |
| 117817 | | GUZMAN JOSE | 7004 PETERS CREEK RD LOT 7 | | | | ROANOKE | VA | 24019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117818 | | GUZMAN JOSE | 7004 PETERS CREEK RD LOT 7 | | | | ROANOKE | VA | 24019 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 117819 | | GUZMAN JOSE | 7004 PETERS CREEK RD LOT 7 | | | | ROANOKE | VA | 24019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117820 | | GUZMAN JOSE | 7004 PETERS CREEK RD LOT 7 | | | | ROANOKE | VA | 24019 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 117821 | | GUZMAN JOSE G | URB JARDINES DE GUAMANI CALLE | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 117822 | | GUZMAN JOSEFINA | BO CAMARONES CARR 169 KIL 5 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 117823 | | GUZMAN JUAN R | CALLE ADAMS B33 PAR VILLE SUR | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117824 | | GUZMAN JUAN R | CALLE ADAMS B33 PAR VILLE SUR | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $41.05 | |
| 117825 | | GUZMAN JUANITA | R R 6 BOX 9525 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 117826 | | GUZMAN JUDYMAR | 80 OAK ST REAR | | | | FORTY FORT | PA | 18704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117827 | | GUZMAN JULIAN | CALLE 78C8567 JARDINES | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 117828 | | GUZMAN KAREN | 8741 SOUTH 3965 WEST | | | | WEST JORDAN | UT | 84088 | USA | TRADE PAYABLE | | | | | $4.66 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document    Case Number: 18-23538

Schedule E/F Part 2, Question 3
Pg 1685 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117829 | | GUZMAN KARINA | 2961 N RIDGEWAY | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 117830 | | GUZMAN KATHERINE | PO BOX 8004 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117831 | | GUZMAN LAURA | CUAUHTEMOC | | | | MEXICALI | ME | 92231 | USA | TRADE PAYABLE | | | | | $84.60 | |
| 117832 | | GUZMAN LEONEL | 712 RIVER VIEW DR | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 117833 | | GUZMAN LEYSHA | RR02 BOX 6449 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117834 | | GUZMAN LUIS A | HC 5 BOX 13755 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 117835 | | GUZMAN LUZ | CALLE 45 209 PARCCELAS FALU | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 117836 | | GUZMAN LUZ | CALLE 45 209 PARCCELAS FALU | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 117837 | | GUZMAN MAILIN | CALLE NANCY II 1 | | | | BAYAMONO | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117838 | | GUZMAN MANUEL | COND PUERTA DEL SOL | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 117839 | | GUZMAN MANUEL A JR | 5776 S WISHING WELL DRIVE | | | | FT MOHAVE | AZ | 86426 | USA | TRADE PAYABLE | | | | | $24.61 | |
| 117840 | | GUZMAN MARANGELIE | PO BOX 240 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117841 | | GUZMAN MARIA | 1602 KING ST APT 03 | | | | SANTA ANA | CA | 92706 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 117842 | | GUZMAN MARIA | 1602 KING ST APT 03 | | | | SANTA ANA | CA | 92706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117843 | | GUZMAN MARIA | 1602 KING ST APT 03 | | | | SANTA ANA | CA | 92706 | USA | TRADE PAYABLE | | | | | $8.16 | |
| 117844 | | GUZMAN MARIA | 1602 KING ST APT 03 | | | | SANTA ANA | CA | 92706 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 117845 | | GUZMAN MARIA | 1602 KING ST APT 03 | | | | SANTA ANA | CA | 92706 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 117846 | | GUZMAN MARIA | 1602 KING ST APT 03 | | | | SANTA ANA | CA | 92706 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 117847 | | GUZMAN MARIA | 1602 KING ST APT 03 | | | | SANTA ANA | CA | 92706 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 117848 | | GUZMAN MARIBEL | HC-3 BOX 8703 | | | | DORADO BEACH | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 117849 | | GUZMAN MARILYN | RR 6 BOX 9958 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117850 | | GUZMAN MARISOL | BO MAMEY 2 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117851 | | GUZMAN MARISOL | BO MAMEY 2 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117852 | | GUZMAN MAYBOLLYNE | 37 NW 31ST | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $125.10 | |
| 117853 | | GUZMAN MAYGOLIDA | SEARS 1380 | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $60.56 | |
| 117854 | | GUZMAN MELISA | BO COQUI | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 117855 | | GUZMAN MICAELA | 4511 BYRD AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 117856 | | GUZMAN MIGDALIA | BARRIADA BORINQUEN 99 CALLE B2 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 117857 | | GUZMAN MIGDALIA | BARRIADA BORINQUEN 99 CALLE B2 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 117858 | | GUZMAN MIKE | 7457 GERONIMO RD | | | | PINETOP | AZ | 85935 | USA | TRADE PAYABLE | | | | | $470.05 | |
| 117859 | | GUZMAN MILAGROS | 2280 SW 32ND AVE 511 | | | | MIAMI | FL | 33145 | USA | TRADE PAYABLE | | | | | $299.39 | |
| 117860 | | GUZMAN MIRIAM | 4701 AMERICANA DRIVE | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117861 | | GUZMAN MONSERATH | 115 FULTON AVE APT 2 | | | | POUGHKEEPSIE | NY | 12603 | USA | TRADE PAYABLE | | | | | $54.59 | |
| 117862 | | GUZMAN NATALIE G | BAYAMON GARDENS CALLE 14 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $12.73 | |
| 117863 | | GUZMAN NIDIA | EXT SAN JOSE CALLE 12 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 117864 | | GUZMAN PAOLA | CALLE POINCARE 1604 | | | | SAN JUAN | PR | 00911 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117865 | | GUZMAN PATRICIA | 1030 CACIQUE ST | | | | SANTA BARBARA | CA | 93103 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 117866 | | GUZMAN PATSY | 11043 STAGG ST | | | | SUN VALLEY | CA | 91352 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 117867 | | GUZMAN QUINONEZ HERMINDA | BORINQUEN TOWERS EDIF 1 316 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 117868 | | GUZMAN RITA | 740 OLIVERA ST | | | | GUADALUPE | CA | 93434 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 117869 | | GUZMAN RIVERA EDNA M | URB PASEO COSTA DEL SUR R-20 | | | | AGUIRRE | PR | 00704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117870 | | GUZMAN ROBIN | 2331 PINE BROOK DR APT 104 | | | | KISS | FL | 34741 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 117871 | | GUZMAN ROSA | URB EL CONQUISTADOR C-11 PC3 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 117872 | | GUZMAN ROSA | URB EL CONQUISTADOR C-11 PC3 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 117873 | | GUZMAN ROSA | URB EL CONQUISTADOR C-11 PC3 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117874 | | GUZMAN ROSARIO ROSAISELIS | HC02 BOX 9236 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $30.40 | |
| 117875 | | GUZMAN ROSEMARIE | 1715 S 6TH ST | | | | ALHAMBRA | CA | 91803 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 117876 | | GUZMAN RUBEN A | 1013 E ESKIMO AVE | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $3.09 | |
| 117877 | | GUZMAN RUBY | 2205 S 312TH ST | | | | FEDERAL WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $56.01 | |
| 117878 | | GUZMAN SANDRA | 1318 MOUNTAIN AVE APT D | | | | DUARTE | CA | 91010 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 117879 | | GUZMAN SANDRA E | PO BOX 405 BUTTONWILLOW | | | | BUTTONWILLOW | CA | 93206 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 117880 | | GUZMAN SAUL | 1675 JAY ST 1 | | | | LAKEWOOD | CO | 80214 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 117881 | | GUZMAN SILVIA | 44901 LOLGUE AVE | | | | LANCASTER | CA | 93535 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 117882 | | GUZMAN SONIA E | PASEOS D CEIBA 3B 13 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 117883 | | GUZMAN STEPHANIE | 4584 MALTA ST | | | | DENVER | CO | 80249 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 117884 | | GUZMAN SYLVIA | 313 CRAIG DR | | | | SANTA PAULA | CA | 93060 | USA | TRADE PAYABLE | | | | | $10.53 | |
| 117885 | | GUZMAN TERESA | 844 S DREW ST | | | | MESA | AZ | 85202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117886 | | GUZMAN THERESA | 630 CEDAR RIDGE DR | | | | IDAHO FALLS | ID | 83404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117887 | | GUZMAN WENDOLY | 47 PENDELTON | | | | CRANSTON ST | RI | 02920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117888 | | GUZMAN WILLIAM A | 2945 SHADY WOODS CIR | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $30.65 | |
| 117889 | | GUZMAN YADIE | RES VILLA ESPANA EDI 44 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 117890 | | GUZMAN YAMILETT | CALLE LOS BRAVOS PARC 1172 | | | | SABANA SECA | PR | 00949 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 117891 | | GUZMAN ZULMA I | APARTADO 1275 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117892 | | GUZMANTORRES JEANNETTE K | 105 LITTLE PRINCESS | | | | STX | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117893 | | GUZZETTI PAUL | 8724 NORTH PAWNEE AVE | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $12.73 | |
| 117894 | | GUZZIE JOHANNA | 736 N BRUNS LANE APT B | | | | SPRINGFIELD | IL | 62702 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 117895 | | GV PANTERA | 1326 KIRKWOOD | | | | ABILENE | TX | 79606 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 117896 | | GWALTNEY ASHLEY | 4420 ORGANGE RIVER LOOP RD | | | | FORT MYERS | FL | 33905 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 117897 | | GWALTNEY NATALIE | 1243 SABAL GARDENS DRIVE | | | | NORTH FORT MYERS | FL | 33903 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 117898 | | GWALTNEY NATALLIE | 1243 SABLE GARDENS DR | | | | N FT MYERS | FL | 33903 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 117899 | | GWATHNEY TORI | 4135 BAHRING CT | | | | MIDWAY PARK | NC | 28544 | USA | TRADE PAYABLE | | | | | $48.64 | |
| 117900 | | GWEDOLYN F BARNARD | 1122  N  SPRINGFIELD | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 117901 | | GWEENEE PRESLEY | PO BOX35014 | | | | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $39.51 | |
| 117902 | | GWEN AGURS | 505 SUFFOLK AVE | | | | CAPITAL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 117903 | | GWEN ASHBY | 12385 POINT PLEASANT RD | | | | MT ALTO | WV | 25264 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 117904 | | GWEN BARNARD | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 60651 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 117905 | | GWEN BRACEY | 8217 S SAGINAW AVE | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $965.80 | |
| 117906 | | GWEN BRADLEY | 8446 SANDUSKY AVE | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 117907 | | GWEN BROOKS | 11810 SPRINGTREE DR | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117908 | | GWEN BROWN | 2028 ARMCD WAY | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 117909 | | GWEN CARLSON | 4445 GRAND AVE SO | | | | MINNEAPOLIS | MN | 55419 | USA | TRADE PAYABLE | | | | | $11.52 | |
| 117910 | | GWEN COLLINS | PO BOX 223744 | | | | WEST PALM BEACH | FL | 33422 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 117911 | | GWEN COLTRIN | 323 S 300 E | | | | PAYSON | UT | 84651 | USA | TRADE PAYABLE | | | | | $178.60 | |
| 117912 | | GWEN DANIELS | 1317 GREENWOOD AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117913 | | GWEN EDWARDS | 4103 W PINE | | | | WICHITA | KS | 67212 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 117914 | | GWEN EMERSON | PO BOX  45 | | | | RINGWOOD | OK | 73768 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117915 | | GWEN FLORES | 6585 DAVID JAMES BLVD | | | | SPARKS | NV | 89436 | USA | TRADE PAYABLE | | | | | $286.34 | |
| 117916 | | GWEN FRENCH | 2429 DOLPHIN DR | | | | ST PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $0.44 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117917 | | GWEN GWENONEAL | 439 RIVERRUN DRIVE | | | | MACOMB | IL | 61455 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 117918 | | GWEN HARGRAVE | 21 WILFRED ST | | | | MONTCLAIR | NJ | 07042 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 117919 | | GWEN HARRIS | 4350 TYLER  CIR N | | | | ST PETE | FL | 33706 | USA | TRADE PAYABLE | | | | | $26.73 | |
| 117920 | | GWEN HIGHTOWER | 313 WARD MOUNT ANI RD | | | | KINGSTON | GA | 30145 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117921 | | GWEN JOHNSON-HARRISS | 431 DOGWOOD ST | | | | PARK FOREST | IL | 60466 | USA | TRADE PAYABLE | | | | | $4.12 | |
| 117922 | | GWEN JONES | 1501 27TH STREET NORTH | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $139.54 | |
| 117923 | | GWEN JONES | 1501 27TH STREET NORTH | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 117924 | | GWEN JONES | 1501 27TH STREET NORTH | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 117925 | | GWEN KIRK | 3450 W CAMP WISDOM RD | | | | DALLAS | TX | 75237 | USA | TRADE PAYABLE | | | | | $89.83 | |
| 117926 | | GWEN L BENNETT | 2106 KANAWHA BLVD E UNIT | | | | CHARLESTON | WV | | USA | TRADE PAYABLE | | | | | $697.61 | |
| 117927 | | GWEN LATKER | 2016 FRANKLIN ST | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 117928 | | GWEN LETOURNEAU | 331 HAWTHORNE RD | | | | WYOMING | MN | 55092 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 117929 | | GWEN M HUNGERFORD | 105 BETHESDA CIR | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117930 | | GWEN MASSEY | PO BOX 1654 | | | | WHITENRIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 117931 | | GWEN MASSEY | PO BOX 1654 | | | | WHITENRIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 117932 | | GWEN MOORE | 6881 FERN CREEK PLACE | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 117933 | | GWEN MOORE | 6881 FERN CREEK PLACE | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 117934 | | GWEN MUNSEY | 1100 BLACK ROAD | | | | KODAK | TN | 37764 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 117935 | | GWEN N DRAPER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | KY | 42053 | USA | TRADE PAYABLE | | | | | $24.71 | |
| 117936 | | GWEN NORTON | 1209 EAST WALTON | | | | PONTIAC | MI | 48340 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 117937 | | GWEN PATTERSON | 1500 CHARLESTON HWY | | | | WEST COLA | SC | 29169 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 117938 | | GWEN PRICE | 8013 KIPLING ST | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 117939 | | GWEN RANDLE | 6702 EVERHART RD APT 104 | | | | CORPUS CHRISTI | TX | 70601 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 117940 | | GWEN SCOTT | 2023 GROVE RD | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 117941 | | GWEN STRUZ | 6 NATHAN AVENUE | | | | MANCHESTER | NJ | 08759 | USA | TRADE PAYABLE | | | | | $31.28 | |
| 117942 | | GWEN TAFOYA | 1939 CANADA COURT 2 | | | | ESPANOLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 117943 | | GWEN THOMAS | PO BOX 640154 | | | | BEVERLY HILL | FL | 34464 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 117944 | | GWEN THOMAS | PO BOX 640154 | | | | BEVERLY HILL | FL | 34464 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 117945 | | GWEN VANKAMPEN | PO BOX 1583 | | | | CALHOUN | GA | 30703 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 117946 | | GWEN WALKINS | ANY STREET | | | | ANY CITY | FL | 33771 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 117947 | | GWEN WALLS | 11807 CONFEDERATE DRIVE | | | | GLEN SAINT MARY | FL | 32040 | USA | TRADE PAYABLE | | | | | $2.77 | |
| 117948 | | GWEN WOODS | 1306 ARBOR RIDGE DRIVE | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 117949 | | GWEN WRIGHT | 708 LAUSANNE DR | | | | VALDOSTA | GA | 31601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 117950 | | GWEND PASCONE | 482 REINDOLLAR AVE  NONE | | | | MARINA | CA | 93933 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 117951 | | GWENDA L BOOTH | 546 PARK AVEE | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117952 | | GWENDA MARTIN | PO BOX 1393 | | | | LINDEN | NJ | 07036 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117953 | | GWENDALLYN APRIL | 504 W 55TH | | | | N LITTLE ROCK | AR | 72118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117954 | | GWENDALYN L BRADLEY | 15310 DOMART AVE | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 117955 | | GWENDELYN KEEN | 888 CARSWELL ST | | | | HOMERVILLE | GA | 31634 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 117956 | | GWENDOLINE OLDHAM | 3316 46TH ST E 1 | | | | TACOMA | WA | 98443 | USA | TRADE PAYABLE | | | | | $44.52 | |
| 117957 | | GWENDOLYN ACKLIN | 4259 N 9TH ST | | | | PHILA | PA | 19140 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 117958 | | GWENDOLYN ALEEM | 117 FROST AVE | | | | BERKELEY | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117959 | | GWENDOLYN BAKER | 113 MARION ST | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 117960 | | GWENDOLYN BANKS | 980 WEST HOPE DR | | | | PENSACOLA | FL | 32534 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 117961 | | GWENDOLYN BROCKENBROUGH | 11 DENNIS AVE | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 117962 | | GWENDOLYN BUTLER | 5321 BLUERIDGE AVE | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117963 | | GWENDOLYN CALHOUN | 13908 CASTLE BLVD | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 117964 | | GWENDOLYN CASH | 2305 TALCO DR | | | | DALLAS | TX | 75241 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 117965 | | GWENDOLYN CHAMBERS | 4774 FARNHURST RD | | | | CLEVELAND | OH | 44124 | USA | TRADE PAYABLE | | | | | $49.18 | |
| 117966 | | GWENDOLYN CHECO | HC 71 BOX 7027 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $6.19 | |
| 117967 | | GWENDOLYN CHUBNER | 959 MCKINLEY | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 117968 | | GWENDOLYN COOK | 3144 PREMONT RD | | | | CHESAPEAKE | VA | 23703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117969 | | GWENDOLYN COUNCIL | 9600 64TH AVE | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $2.47 | |
| 117970 | | GWENDOLYN DE LEON | 37 WILLIE STREET | | | | HALEDON | NJ | 07508 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117971 | | GWENDOLYN DESHIELD | 415 OVERBROOK DR | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 117972 | | GWENDOLYN DONAHOE | 106 GUYAN AVE | | | | BRANCHLAND | WV | 25506 | USA | TRADE PAYABLE | | | | | $2,623.49 | |
| 117973 | | GWENDOLYN DUBLIN | PO BOX 697 | | | | ALLENDALE | SC | 29810 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 117974 | | GWENDOLYN ELLIS | 308 SW 4 AVE APT  1 | | | | HOMESTEAD | FL | 33030 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 117975 | | GWENDOLYN EVANS | 207 OLD GREEN POND RD | | | | ANDERSON SC | SC | 29624 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 117976 | | GWENDOLYN FLEMING | 437 SOUTH DIVISION ST | | | | BFLO | NY | 14204 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 117977 | | GWENDOLYN FLEMING | 437 SOUTH DIVISION ST | | | | BFLO | NY | 14204 | USA | TRADE PAYABLE | | | | | $27.21 | |
| 117978 | | GWENDOLYN FREEMAN | 7924 RUGBY ST | | | | PHILA | PA | 19150 | USA | TRADE PAYABLE | | | | | $84.60 | |
| 117979 | | GWENDOLYN GLINTON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 07041 | USA | TRADE PAYABLE | | | | | $29.24 | |
| 117980 | | GWENDOLYN H BROWN | 525 SPRING MILL AVE | | | | CONSHOHOCKEN | PA | 19428 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 117981 | | GWENDOLYN HALL | 206 MARTIN LUTHER KING JR | | | | ASHBURN | GA | 31714 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 117982 | | GWENDOLYN HARRIS | 18051 LAKESHORE BLVD APT | | | | CLEVELAND | OH | 44119 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 117983 | | GWENDOLYN JACKSON | 3518 BLUE SPRUCE LN APT A | | | | INDIANAPOLIS | IN | 46205 | USA | TRADE PAYABLE | | | | | $51.99 | |
| 117984 | | GWENDOLYN L JACKSON | 233 CUSTER AVE APR 2 | | | | EVANSTON | IL | 60202 | USA | TRADE PAYABLE | | | | | $9.49 | |
| 117985 | | GWENDOLYN LAKE | 51 S MOSS AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 117986 | | GWENDOLYN LARKIN | PO BOX 303 | | | | NEWBERRY | FL | 32669 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 117987 | | GWENDOLYN LAWSON | 9329 GRANDMONT | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $6.63 | |
| 117988 | | GWENDOLYN LOCKRIDGE | 3800 N EL MIRAGE DR | | | | AVONDALE | AZ | 85392 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 117989 | | GWENDOLYN MCCLINTON | 2015 ROCKY CREEK RD | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117990 | | GWENDOLYN N ANDERSON | 7803 ROYAL FERN CT | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 117991 | | GWENDOLYN PENDERGRASS | 3425 WESTHAM LANE | | | | TOANO | VA | 23168 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 117992 | | GWENDOLYN QUINN | 12295 VALLEY LANE RD | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117993 | | GWENDOLYN R HENRY | 1420 AINTREE DR | | | | STLOUIS | MO | 63108 | USA | TRADE PAYABLE | | | | | $6.32 | |
| 117994 | | GWENDOLYN REID | 64 HOLBART PLACE NW | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $42.94 | |
| 117995 | | GWENDOLYN RICHARDS | 350 N CURRANT ST | | | | PINEBLUFF | NC | 28373 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 117996 | | GWENDOLYN RICHARDS | 350 N CURRANT ST | | | | PINEBLUFF | NC | 28373 | USA | TRADE PAYABLE | | | | | $13.87 | |
| 117997 | | GWENDOLYN RICHARDSON | 6413 PENNSYLVANIA AVE APT | | | | FORESTVILLE | MD | 20747 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 117998 | | GWENDOLYN ROBBINS | 32072 GOVERNMENT ROAD | | | | DAMASCUS | VA | 24236 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 117999 | | GWENDOLYN ROBERTSON | 80 BRIGHTON HILL RD | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 118000 | | GWENDOLYN S GREEN | 259 FARMERS HALL | | | | SHAMPLAIN | VA | 22438 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 118001 | | GWENDOLYN SHAW | 8 PAYNTER DR | | | | WILMINGTON | DE | 19809 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 118002 | | GWENDOLYN SMITH | 4174 SABLE DR | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 118003 | | GWENDOLYN SMOTHERS | 1000 WEST  PATRICK  STREET | | | | FREDERICK | MD | 21755 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118004 | | GWENDOLYN SORRELLS | 2100 BRAZOS ST | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $284.54 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118005 | | GWENDOLYN STEVENS | 1283 SILVER BROOK TRL | | | | AMBROSE | GA | 31512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118006 | | GWENDOLYN TIFT | 919 32 AVE EAST | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $14.35 | |
| 118007 | | GWENDOLYN WALLACE | 1301 PARSON ST NE | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 118008 | | GWENDOLYN WEARMAN | 3819 MARCONI AVE APT 8 | | | | SACRAMENTO | CA | 95821 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 118009 | | GWENDOLYN WENTZ | 23 JAMAICA AVENUE | | | | GREENLAWN | NY | | USA | TRADE PAYABLE | | | | | $18.66 | |
| 118010 | | GWENDOLYN WILLIAMS | 164 HOLIDAT PLACE | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $80.33 | |
| 118011 | | GWENDOLYN WINSELLE | 734 N HOMAN AVE | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $12.18 | |
| 118012 | | GWENDOLYN WOODS | 3854 WIN | | | | INDINAPOLIS | IN | 46205 | USA | TRADE PAYABLE | | | | | $11.38 | |
| 118013 | | GWENDOLYN Y BARRETO | 6553 PORTSMOUTH DR | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118014 | | GWENDOLYN Y WILLIAMS | 1406 ANNA LEE DRIVE | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 118015 | | GWENDONLYN SIMMONS | 812 54TH ST | | | | OAKLAND | CA | 94608 | USA | TRADE PAYABLE | | | | | $401.54 | |
| 118016 | | GWENEISHA WHITE | 520 20TH PL SW | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 118017 | | GWENELLA MARTIN MINOR | 9111 WALLACE RD NONE | | | | LANHAM | MD | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 118018 | | GWENETH WILLIAMS | 106 S LINCOLN ST | | | | JEFFERSON CIT | MO | 65101 | USA | TRADE PAYABLE | | | | | $7.41 | |
| 118019 | | GWENETTA SHERRI | 2219 WAYNE AVE S | | | | LEHIGH ACRES | FL | 33973 | USA | TRADE PAYABLE | | | | | $8.08 | |
| 118020 | | GWENN KEITH CHEATHAM KEVIN COLE | 5582 ENGLETON LANE | | | | GIRARD | OH | 44420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118021 | | GWENN SPALDING | 5312 RED FERN RD | | | | LOUISVILLE | KY | 40218 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 118022 | | GWENNETH RICHARDS | P O BOX 2594 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $12.49 | |
| 118023 | | GWENSZETTA GRAHAM | 5819 LARCHWOOD AVE | | | | PHILA | PA | 19143 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 118024 | | GWENYTH PAPROCKI | 64 PINE RIDGE DR | | | | CANDIA | NH | 03034 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 118025 | | GWIN AMANDA | 6216 OGLES CREEK RD | | | | COVINGTON | VA | 24426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118026 | | GWIN EILEEN | 1622 CARLISLE CT | | | | MOBILE | AL | 36618 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 118027 | | GWIN JACKIE | 10600 ST CLAIR 607 | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 118028 | | GWIN MARIA | 4111 WESTCITY CT APT 113 | | | | EL PASO | TX | 79902 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 118029 | | GWIN ROSALE | 1832 SIERRA NORTE LOOP SE | | | | RIO RANCHO | NM | 87144 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 118030 | | GWINN HEATHER | 1777 CANDODAN RD | | | | DANIELS | WV | 25832 | USA | TRADE PAYABLE | | | | | $18.47 | |
| 118031 | | GWINN JASON | 705 GRAY ST | | | | WOODRUFF | SC | 29388 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118032 | | GWINN LISA | 1525 FARNSWORTH DRIVE | | | | CHARLESTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $8.18 | |
| 118033 | | GWINNETT DAILY POST | POB 603 725 OLD NORCROSS RD | | | | LAWRENCEVILLE | GA | 30046 | USA | TRADE PAYABLE | | | | | $4,942.46 | |
| 118034 | | GWINNETT LESLIE | 27 HOLLY HILL DR | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118035 | | GWYAN PORTER | 3807 TERRANCE AVE | | | | INDIANAPOLIS | IN | 46233 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 118036 | | GWYN CARAWAY | 3000 WOODLAND PARK 311 | | | | HOUSTON | TX | 77082 | USA | TRADE PAYABLE | | | | | $3.66 | |
| 118037 | | GWYN FOSTER | 6266 HIGHWAY 391 | | | | PROSPERITY | SC | 29127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118038 | | GWYN LEE | 402 OLD SAWMILL RD | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 118039 | | GWYN WILMOTINE | 1512 CATHY ST NONE | | | | SAVANNAH | GA | 31415 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 118040 | | GWYNELL WRIGHT | 816 ARCH ST | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 118041 | | GWYNN DEWAYNE | 1432 MERRIMAN DR | | | | MIS | IN | 46544 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 118042 | | GWYNN IVAN | 824 KNOWLES RD | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 118043 | | GWYNN MIA | 3963 HODGES DARY | | | | YANCEYVILLE | NC | 27379 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118044 | | GWYNN SHAFIKA | 410 JEFFREY ST | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118045 | | GWYNN SHAFIKA | 410 JEFFREY ST | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 118046 | | GWYNNE CANALES | 11222 HUNTERS BREAK NONE | | | | HELOTES | TX | 78023 | USA | TRADE PAYABLE | | | | | $75.68 | |
| 118047 | | GWYNNE HURST | 3241 ALTALOMA DRIVE | | | | VESTAVIA | AL | 35216 | USA | TRADE PAYABLE | | | | | $14.29 | |
| 118048 | | GXS | P O BOX 640371 | | | | PITTSBURGH | PA | 15264 | USA | TRADE PAYABLE | | | | | $20,688.00 | |
| 118049 | | GXS INC | 11720 AMBERPARK DR STE 200 | | | | ALPHARETTA | GA | 30009 | USA | TRADE PAYABLE | | | | | $4,200.00 | |
| 118050 | | GYAMFI ERIC | 3419 HONEYCREEK DRIVE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 118051 | | GYCE TAMIKA | 2803 RIVER SIDE PARK WAY | | | | GRAND PRAIRIE | TX | 75050 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 118052 | | GYE KYONG | 3797 FAIRINGTON DR | | | | HEPHDBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $26.94 | |
| 118053 | | GYLENE A THOMAS | 8627 HOLLYOAK ST | | | | BUENA PARK | CA | 90620 | USA | TRADE PAYABLE | | | | | $8.54 | |
| 118054 | | GYOTT TERESA | 3610 S 50TH | | | | OMAHA | NE | 68106 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 118055 | | GYOVANI SANCHES | 135 APPLETREE WAY | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $61.03 | |
| 118056 | | GYPSA VAZQELIZ | 910 E 39TH ST APT C | | | | INDIANAPOLIS | IN | 46235 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 118057 | | GYPSY L IRELAN | 357 CRESTWOOD DR | | | | OXFORD | MI | 48371 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 118058 | | GYPSY MEATTE | 8243 S CO RD 900 E | | | | GALVESTON | IN | 46932 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 118059 | | GYROS PRECISION TOOLS INC | P O BOX 765 | | | | MONSEY | NY | 10952 | USA | TRADE PAYABLE | | | | | $4,659.20 | |
| 118060 | | GYTONNE CROSS | 532 E 44TH PLACE 7739834404 | | | | CHICAGO | IL | 60653 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 118061 | | H & C CONSTRUCTION | 14080 NACOGDOCHES RD STE 154 | | | | SAN ANTONIO | TX | 78233 | USA | TRADE PAYABLE | | | | | $725.00 | |
| 118062 | | H & H DEVELOPMENT GENERAL CONT | | | | | | | | | TRADE PAYABLE | | | | | $2,280.00 | |
| 118063 | | H & H SYSTEMS INC | 53 AIRPORT RD SUITE B | | | | POTTSTOWN | PA | 19464 | USA | TRADE PAYABLE | | | | | $2,049.20 | |
| 118064 | | H & M DIST I | P O BOX 314 | | | | TWIN FALLS | ID | 83303 | USA | TRADE PAYABLE | | | | | $208.85 | |
| 118065 | | H & M DIST INC | P O BOX 314 | | | | TWIN FALLS | ID | 83303 | USA | TRADE PAYABLE | | | | | $456.85 | |
| 118066 | | H & M LIMO | P O BOX 410 | | | | WEST DUNDEE | IL | 60118 | USA | TRADE PAYABLE | | | | | $345.58 | |
| 118067 | | H & R AGRI POWER | 901 US 45 | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $154.35 | |
| 118068 | | H & S WHOLESALERS INC | 200 SOUTH HARVIN ST | | | | SUMTER | SC | 29151 | USA | TRADE PAYABLE | | | | | $233.05 | |
| 118069 | | H A Z E L S T O U T | 4520 W 7TH ST | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $64.92 | |
| 118070 | | H AND H CONTRACTORS | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $865.00 | |
| 118071 | | H AND H CONTRACTORS | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $995.00 | |
| 118072 | | H B MCCLURE CO INC | P O BOX 1745 | | | | HARRISBURG | PA | 17105 | USA | TRADE PAYABLE | | | | | $8,740.68 | |
| 118073 | | H BERSTEIN SERVICE | 2314 N 2ND STREET | | | | PHILADELPHIA | PA | 19133 | USA | TRADE PAYABLE | | | | | $14,294.07 | |
| 118074 | | H BROOKS & CO | 600 LAKEVIEW POINT DRIVE | | | | NEW BRIGHTON | MN | 55112 | USA | TRADE PAYABLE | | | | | $19,187.47 | |
| 118075 | | H CHAVALA N | 1500 LORETTA AVE | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118076 | | H E A T H E S T R O K E L I T | 6288 HOFFMAN LANE | | | | COOPERSBURG | PA | 18036 | USA | TRADE PAYABLE | | | | | $26.50 | |
| 118077 | | H E R ACCESSORIES LTD | 15 WEST 37TH ST | | | | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | | | | | $43.00 | |
| 118078 | | H FREEDMAN | 26 HOLDEN RD | | | | BROOKTON | MA | 02304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118079 | | H KRISTY M | 308 OAK LANE | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 118080 | | H LEXINGTONFAYETTC | 650 NEWTOWN PIKE | | | | LEXINGTON | KY | 40511 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 118081 | | H MARTHA W | 3615 PEAR TREE CT | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 118082 | | H N W INDUSTRY INC | 1384 BROADWAY STE 10 S | | | | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | | | | | $506.80 | |
| 118083 | | H O H CHEMICALS INC | P O BOX 487 | | | | PALATINE | IL | 60078 | USA | TRADE PAYABLE | | | | | $12,767.68 | |
| 118084 | | H P B CORPORATION | 920 HARRIS STREET | | | | CHARLOTTESVILLE | VA | 22903 | USA | TRADE PAYABLE | | | | | $522.90 | |
| 118085 | | H R SWEEPING CO | 6648 LIGHT BREEZE DR | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $450.00 | |
| 118086 | | H RUSH | 8541 TRINITY VISTA TRL | | | | HURST | TX | 76053 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 118087 | | H RYAN | 21 BOSTON APT2 | | | | SOMERVILLE | MA | 02143 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 118088 | | H W HERRELL DIST CO | PO BOX 6 | | | | IMPERIAL | MO | 63052 | USA | TRADE PAYABLE | | | | | $260.05 | |
| 118089 | | H&L JUNO INC | 665 BREA CANYON ROAD | | | | WALNUT | CA | 91789 | USA | TRADE PAYABLE | | | | | $29,734.00 | |
| 118090 | | H&M NEW CENTURY GROUP | 1885 S VINEYARD AVE STE 1 | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $2,670.76 | |
| 118091 | | HA KEYSHA L K | 3904 CAMBRONNE STREET | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118092 | | HA LAM | 5310 STREAMVIEW DR SAN DIEGO073 | | | | SAN DIEGO | CA | 92105 | USA | TRADE PAYABLE | | | | | $11.22 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118093 | | HA LAM | 5310 STREAMVIEW DR SAN DIEGO0073 | | | | SAN DIEGO | CA | 92105 | USA | TRADE PAYABLE | | | | | $6.24 | |
| 118094 | | HA NGUYEN | 10151 IMPERIAL AVE NONE | | | | GARDEN GROVE | CA | 92843 | USA | TRADE PAYABLE | | | | | $170.09 | |
| 118095 | | HA TRAN | 9871 W RICE AVE | | | | LITTLETON | CO | 80123 | USA | TRADE PAYABLE | | | | | $528.10 | |
| 118096 | | HAACK ADAM | 533 N CLARKSON | | | | FREMONT | NE | 68025 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 118097 | | HAACK JACQUELINE | 140 HEARTMANS HIDEAWAY | | | | KIRBYVILLE | MO | 65679 | USA | TRADE PAYABLE | | | | | $22.20 | |
| 118098 | | HAAE FAYNETTE | 1472 HALEXDA DRIVE | | | | HONOLULU | HI | 96821 | USA | TRADE PAYABLE | | | | | $26.37 | |
| 118099 | | HAAG DIANA | 72 ALBERGE LN | | | | BALT | MD | 21220 | USA | TRADE PAYABLE | | | | | $8.61 | |
| 118100 | | HAAG JENNIFER | 810 N MORELAND BLVD | | | | WAUKESHA | WI | 53188 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118101 | | HAAG MICHEAL | 607 WEST 11TH ST APT121 | | | | TRACY | CA | 95376 | USA | TRADE PAYABLE | | | | | $75.58 | |
| 118102 | | HAAG STACY | 6105 E SAHARA | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 118103 | | HAARSTON JESSE | 800 FIRST ST | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 118104 | | HAANEN ERIN | PO BOX 169 | | | | NEW FRANKEN | WI | 54229 | USA | TRADE PAYABLE | | | | | $740.25 | |
| 118105 | | HAAPAKOSKI AMBER | 3667 E SQUIRE AVE | | | | CUDAHY | WI | 53110 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 118106 | | HAARMON MARION | 509 S MOUND ST APT 3 | | | | MUNCIE | IN | 47305 | USA | TRADE PAYABLE | | | | | $9.13 | |
| 118107 | | HAAS BRENT | 1275 BAILEY COMMONS RD | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $24.12 | |
| 118108 | | HAAS CHRISTINA | 67 W HEARTHSTONE DR | | | | ALBANY | NY | 12205 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 118109 | | HAAS CHRISTINE | 906 LAMONT STREET | | | | KINGSPORT | TN | 37656 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 118110 | | HAAS CHRISTOPHER | 400 E 330TH ST | | | | WILLOWICK | OH | 44095 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118111 | | HAAS DENISE | 2481 SCHON DR | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $12.44 | |
| 118112 | | HAAS GARY | 198 RIVER ROAD | | | | MOSCOW MILLS | MO | 63362 | USA | TRADE PAYABLE | | | | | $573.21 | |
| 118113 | | HAAS JAMES | 4417 1-2 GRIER ST | | | | GASTONIA | NC | 28056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118114 | | HAAS JOYCE | 360 8TH ST SE | | | | NAPLES | FL | 34117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118115 | | HAAS KELSEY J | 5109 GAME FARM | | | | URBANA | OH | 43078 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 118116 | | HAAS LYNDSEY | 573 AUDITORII DRIVE | | | | VA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 118117 | | HAAS NICOLE | 65 BOWIE DR | | | | FALLING WATERS | WV | 25419 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118118 | | HAAS PENNY | 13057 LIBERTY PIKE | | | | BROOKVILLE | IN | 47012 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 118119 | | HAAS SHARI | 3024 HYANNIS DR | | | | CINCINNATI | OH | 45251 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 118120 | | HAAS STEVEN | 1604 WHITLOW DR | | | | BELLEVILLE | IL | 62226 | USA | TRADE PAYABLE | | | | | $63.75 | |
| 118121 | | HAASCH BRENDA | 380 LAFAYETTE AVE | | | | WOODBURY | NJ | 08096 | USA | TRADE PAYABLE | | | | | $397.58 | |
| 118122 | | HAASCOSIMINO JESSICAKORE | 92 LAKE ST APT 1 | | | | LEROY | NY | 14482 | USA | TRADE PAYABLE | | | | | $22.61 | |
| 118123 | | HAASE CAROL | 517 COUNTRY CLLUB LN | | | | POMONA | NY | 10970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118124 | | HAASE KATHLEEN | 17899 POOL RIDGE RD | | | | GUERNEVILLE | CA | 95446 | USA | TRADE PAYABLE | | | | | $1,443.62 | |
| 118125 | | HAASE MARCELLE | 7 CEDER KNOLL WAY | | | | HAMBURG | NJ | 07419 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 118126 | | HAASS DONALD | 305 SOLLOCK | | | | DEVINE | TX | 78016 | USA | TRADE PAYABLE | | | | | $21.65 | |
| 118127 | | HAAYDEN BEVERLY | 630 S D ST | | | | LAKE WORTH | FL | 33460 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 118128 | | HABASH COLLETTE M | 19747 WESTERLY DR | | | | RIVERSIDE | CA | 92508 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 118129 | | HABEEBULLAH ADEENA | 118 N HILL CT | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 118130 | | HABEL RHONDA | 3312 DAMASCUS RD | | | | JASPER | GA | 30143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118131 | | HABENICHT SEDY | 3814 S 86THST | | | | WEST ALLIS | WI | 53214 | USA | TRADE PAYABLE | | | | | $18.37 | |
| 118132 | | HABER ALEX | 479 SW 159TH TERRACE | | | | HOLLYWOOD | FL | 33027 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 118133 | | HABER MARGO | 2805 W 700DS RD | | | | CHEBANSE | IL | 60922 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 118134 | | HABEREK JENNIFER | 3396 ROCK HILL RD | | | | DEFUNIAK SPRINGS | FL | 32435 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 118135 | | HABERKORN MARGAITA | 7916 W ELM ST | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 118136 | | HABERMAN JULIE | 6623 BANBURY CT | | | | NORCROSS | GA | 30093 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 118137 | | HABERMEHL CHRIS | 26660 BROOKPARK RD EXT | | | | NORTH OLMSTED | OH | 44070 | USA | TRADE PAYABLE | | | | | $404.29 | |
| 118138 | | HABERSHAM CHERIE | 2100 FOREST | | | | PALM BAY | FL | 32905 | USA | TRADE PAYABLE | | | | | $41.70 | |
| 118139 | | HABERSHAM RETHA | 15782 92ND CT N | | | | WPB | FL | 33412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118140 | | HABERSHAM STATION LLC | CO NEWMARK GRUBB KNIGHT FRANK | CO NEWMARK GRUBB KNIGHT FRANK | 3424 PEACHTREE ROAD SUITE 800 | | ATLANTA | GA | 30326 | USA | TRADE PAYABLE | | | | | $6,355.30 | |
| 118141 | | HABERSHAM TASIEKA | 127 ASHTO VILLAGE PL | | | | WAYNESBORO | GA | 30830 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 118142 | | HABERSHAM TERRIKA | 828 NW 10TH AVE BLDG | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118143 | | HABIB AMIRA | 6325 S WILLIAMSON BLVD | | | | PORT ORANGE | FL | 32128 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 118144 | | HABIB JOHN | 4218 BARNES MEADOW RD SW | | | | SMYRNA | GA | 30082 | USA | TRADE PAYABLE | | | | | $1,073.70 | |
| 118145 | | HABIB MARKOS | 863 S MOLLISON | | | | EL CAJON | GA | 92020 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 118146 | | HABIBA ABASHEIKH | 322 RAVOUX ST | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 118147 | | HABIBA BANGURA | 16310 EDDINGER RD | | | | BOWIE | MD | 20716 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 118148 | | HABIBA HUSSIANI | 13 SAIPAN RD | | | | CHELSEA | MA | 02150 | USA | TRADE PAYABLE | | | | | $16.25 | |
| 118149 | | HABIBAH GOODEN | 4801 DANUBE | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 118150 | | HABIBAH M JACKSON | 8702 MANCHES RD APT5 | | | | SILVERSPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 118151 | | HABIBI AGIM | 602 2ND ST SW | | | | LARGO | FL | 33770 | USA | TRADE PAYABLE | | | | | $162.97 | |
| 118152 | | HABINA FLORENCE | 34 URANDURA ST | | | | YONKERS | NY | 10705 | USA | TRADE PAYABLE | | | | | $35.78 | |
| 118153 | | HABLITZEL CHRISTINE | 9980 S RIVER RD | | | | WATERVILLE | OH | 43566 | USA | TRADE PAYABLE | | | | | $45.27 | |
| 118154 | | HABOVICK HEATHER | 32 DORSEY ST | | | | BRIDGEVILLE | PA | 15017 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 118155 | | HACCSSA HARLEY | 71 ROAD 7776 | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 118156 | | HACI OZOLIN | 673 OLD NICHOLS RD | | | | RONKONKOMA | NY | 11779 | USA | TRADE PAYABLE | | | | | $70.76 | |
| 118157 | | HACK ANGELA | 1267 BLUEGRASS RD | | | | SEVIERVILLE | TN | 37862 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 118158 | | HACK SYLVIA | 5314 HORNE ST | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118159 | | HACK TOMASINA | 312A E MARKET ST | | | | LEWES | DE | 19958 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118160 | | HACKADAY JAMIE | PO BOX 1551 | | | | TAYLORSVILLE | NC | 28681 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118161 | | HACKATHORN HOLLEY | 12916 70TH ST | | | | OSKALOOSA | KS | 66066 | USA | TRADE PAYABLE | | | | | $19.51 | |
| 118162 | | HACKATHORN JULIE | 6215 CLOUDY LN SE | | | | AMSTERDAM | OH | 43903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118163 | | HACKATHORN NORMAN | -12505 PINE VALLEY DR | | | | KANSAS CITY | KS | 66109 | USA | TRADE PAYABLE | | | | | $82.97 | |
| 118164 | | HACKER ASHLEY K | 631 LITTZ MANOR DR | | | | YAKIMA | WA | 98908 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 118165 | | HACKER KEVIN | 15 MCCAB WAY | | | | DAYTON | OH | 45439 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 118166 | | HACKER KYLE | 2514 ALOMA ST | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $87.61 | |
| 118167 | | HACKER LISA | 1206 CHESAPEAKE | | | | VIRGINIA BEACH | VA | 23324 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 118168 | | HACKER PAMELA | 2801 23RD AVE S APT 118 | | | | FARGO | ND | 58103 | USA | TRADE PAYABLE | | | | | $10.75 | |
| 118169 | | HACKER TERRIE | 126 N 200E | | | | MT PLEASANT | UT | 84647 | USA | TRADE PAYABLE | | | | | $34.69 | |
| 118170 | | HACKET HALI | 235 FLORIDA AVE | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 118171 | | HACKETT CHALIE | 2184 EAST 30 APT 618 | | | | CLEVELAND | OH | 44115 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 118172 | | HACKETT DREW | 3400 S GREELEY HWY 123 | | | | CHEYENNE | WY | 82007 | USA | TRADE PAYABLE | | | | | $81.60 | |
| 118173 | | HACKETT GWENDOLYN C | 1202 MONTEREY CIR | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118174 | | HACKETT JAMIE | 1436 CEDAR ST | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 118175 | | HACKETT LASHONDA | 1522 PARKWAY APT F2 | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118176 | | HACKETT MILES | 2214 EAST 67TH STREET | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118177 | | HACKETT PATRICE | 4012 N ELGIN | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 118178 | | HACKETT ROCKET | 3118 WHISPREING PINE DR 11 | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 118179 | | HACKETT SHANNON | 5216 RIM ROCK LANE | | | | FORT COLLINS | CO | 80526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118180 | | HACKETT SHEREE | 1501 DIGGS BLVD | | | | WINSTON-SALEMN | NC | 27101 | USA | TRADE PAYABLE | | | | | $22.26 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118181 | | HACKETT TAMMIE | 1561 BRANDDN GLEN WAY | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $6.51 | |
| 118182 | | HACKETT TERI M | 8951 PALOS VERDDES AVE | | | | WESTMINSTER | CA | 92683 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 118183 | | HACKETT YVONNE | 321 BITNER RD | | | | DUNBAR | PA | 15475 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 118184 | | HACKING LISA | 880 NORTH 3500 WEST | | | | VERNAL | UT | 84078 | USA | TRADE PAYABLE | | | | | $24.68 | |
| 118185 | | HACKLER LATOYA L | 1 SKELETON RD APT1 | | | | SHAW | MS | 38773 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 118186 | | HACKLEY AUDREY | 809 STONEHURST CT | | | | ANNAPOLIS | MD | 21409 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 118187 | | HACKLEY LEISA | 1916 WATTS LN | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118188 | | HACKNEY ASHLEY | 807 AUSTIN | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $35.18 | |
| 118189 | | HACKNEY ASHLEY | 807 AUSTIN | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 118190 | | HACKNEY BETTY | 3367 RUTLEDGE RD | | | | CHARLESTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 118191 | | HACKNEY BILLY J | PO BOX157 | | | | NORTH MATEWAN | WV | 25688 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 118192 | | HACKNEY CHARLES | 212 PAULINE AVE | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118193 | | HACKNEY CONSWELLA M | 6836 WALKERMILL RD APT 101 | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 118194 | | HACKNEY CONSWELLA M | 6836 WALKERMILL RD APT 101 | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 118195 | | HACKNEY JACQUELINE | 6023 CRSYATAL DR LOT 50 | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 118196 | | HACKNEY JAMIE | 47 RICHWOOD ST | | | | WEST ROXBURY | MA | 02132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118197 | | HACKNEY JOEANN | 600 LIONS CLUB DR | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118198 | | HACKNEY TONEESHA | 1115 SE 33RD ST | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118199 | | HACKSTADT STEVE | 25 RD 5387 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $11.21 | |
| 118200 | | HADAB ELIAS | 385 BUCKINGHAM TERRACE | | | | ATHENS | GA | 30607 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 118201 | | HADALLER LIZ | 1830 YESAMITE RD | | | | MATECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 118202 | | HADASA RAMIREZ | 138 5TH AVE APT B | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 118203 | | HADASS HARRIS | PLEASE ENTER YOUR ADRESS | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118204 | | HADAVALA RAMAN | 3655 PRUNERIDGE AVE | | | | SANTA CLARA | CA | 95051 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 118205 | | HADAWAY TAMIRA | 3514 EAGLE LN | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $171.25 | |
| 118206 | | HADD LISA | 645 SE KANE DR APT 303 | | | | GRESHAM | OR | 97080 | USA | TRADE PAYABLE | | | | | $43.92 | |
| 118207 | | HADDAD JOHN | 13 MAGNOLIA DR | | | | LOCK HAVEN | PA | 17745 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 118208 | | HADDAD LUCY | 240 HILLCREST DR | | | | MARIETTA | OH | 26817 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118209 | | HADDAWAY TAMIRA | 4113 FERRIS ST | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 118210 | | HADDEN LAKEYSHA | 8001 ROBERTS CT | | | | FT PIERCE | FL | 34951 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 118211 | | HADDEN LARASHA | 2349 CARMINE ST | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 118212 | | HADDEN PAM | 947 W KEMPER RD | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118213 | | HADDEN TRENA | 689 FIRST ST  NONE | | | | LAWRENCEVILLE | GA | 30046 | USA | TRADE PAYABLE | | | | | $48.91 | |
| 118214 | | HADDIX CASSAUNDRA | 825 CEDAR AVE | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 118215 | | HADDIX PAULA | 1647 GREENWOOD MAR | | | | SHREVEPORT | LA | 76210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118216 | | HADDO NAAJAH | 13500 SW 250 ST | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $42.75 | |
| 118217 | | HADDOCK DAVIO | CALLE 3 PARC 49 SAN JOSE | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 118218 | | HADDOCK JAMIE | ADDRESS | | | | CITY | VA | 22193 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118219 | | HADDOCK JENNIFER | 100 CHERRY CT | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118220 | | HADDOCK JESEIRA O | BO ASOMANTE | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $335.57 | |
| 118221 | | HADDOCK KARLA | URB LAS LOMAS CLL 37 SO79 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $63.61 | |
| 118222 | | HADDOCK LESIA D | 1377 SHAMAN CT | | | | WINTERVILLE | NC | 28590 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118223 | | HADDOCK NANCY | 9496 HWY 78 LOT 305 | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $9.81 | |
| 118224 | | HADDOCK RACHEL | 125 JOAN ST | | | | ROWESVILLE | SC | 29133 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 118225 | | HADDOCK RAYMOND S | 1616 2ND AVE | | | | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 118226 | | HADDOCK SANDRA | 2123 FLAGSTONE CT | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 118227 | | HADDOCK VILMARIE | BARR POLVORIN CALLE 24 B | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118228 | | HADDOX MARIE | 405 SYCAMORE | | | | ST MARYS | WV | 26170 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 118229 | | HADDOX SHANAN | 13429 N 83RD EAST AVE | | | | COLLINSVILLE | OK | 74021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118230 | | HADDY MICHEAL | 27507 KATHY LN | | | | MAGNOLIA | TX | 77355 | USA | TRADE PAYABLE | | | | | $139.12 | |
| 118231 | | HADDY SAHO | 4092 CYPRESS ROAD | | | | HARRISBURG | PA | 17112 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 118232 | | HADDY SHARON | 22831 SAN JOAQUIN DR E | | | | CANYON LAKE | CA | 92587 | USA | TRADE PAYABLE | | | | | $1,331.36 | |
| 118233 | | HADECKER MATT | 3509 HAMPSHIRE DR | | | | ARLINGTON | TX | 76013 | USA | TRADE PAYABLE | | | | | $43.19 | |
| 118234 | | HADEJAH ALFORD | 5966 NOTRE DAME AVE APT 7 | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 118235 | | HADELYN MARTINEZ | 1159 WEST CHESTER PIKE | | | | WEST CHESTER | PA | 19382 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 118236 | | HADGU MICHAEL | 521 N 42ND ST | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $54.61 | |
| 118237 | | HADIE DIMANTI | 14222 LORAIN AVE APT 4 | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 118238 | | HADLEY DELMA | 715 ERICA CT | | | | ANDERSON MO | MO | 72762 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 118239 | | HADLEY JESSIE N | 236 E MAPLE ST | | | | TERRE HAUTE | IN | 47879 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 118240 | | HADLEY JOSHUA S | 12 DIVISION ST | | | | BANGOR | ME | 04401 | USA | TRADE PAYABLE | | | | | $233.50 | |
| 118241 | | HADLEY KRISTIN | 6448 ABERCORN ST | | | | UNION CITY | GA | 30291 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 118242 | | HADLEY MAMIE | 1301 N 31ST ST | | | | FORT PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 118243 | | HADLEY PRESHETTA | 319 N HAWLEY | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 118244 | | HADLEY RUTH | 1020 10TH ST | | | | GRETNA | LA | 70053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118245 | | HADLEY VELENCIA | 2123 S W BLVD | | | | TULSA | OK | 74107 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 118246 | | HADLEY ZACHARY | 8134 AFTERGLOW DR | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 118247 | | HADLOCK DAVID DR | 496C SHOUP AVE W | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $121.80 | |
| 118248 | | HADNOT JUANITA | 1733 EAST G ST APT 124 | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 118249 | | HADSELL NICOLE | 731 MAIDEN LANE | | | | SHAWANO | WI | 54166 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 118250 | | HADWIN DALE | 2051 HATCHERY RD | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $6.39 | |
| 118251 | | HADZIMA DAWN | 501 JACQUETTE STREET | | | | BRIDGEPORT | OH | 43912 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 118252 | | HAEFNER BEBBIE | 3090 ST CATHERINE ST | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $41.67 | |
| 118253 | | HAEFNER JACKIE | 4543 B YABES CT | | | | FORT CARSON | CO | 80902 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 118254 | | HAEGER CAROL | 34018 SOUTH ORCHARD | | | | TACOMA | WA | 98466 | USA | TRADE PAYABLE | | | | | $240.87 | |
| 118255 | | HAEHYONG PARK | 1037 KALMIA AVE | | | | BOULDER | CO | 80304 | USA | TRADE PAYABLE | | | | | $28.60 | |
| 118256 | | HAEL PATRICIA S | 10205 WAYCROSS | | | | LOUISVILLE | KY | 40229 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 118257 | | HAENEL CARLY | 218 ARCADE AVE | | | | WATERTOWN | WI | 53098 | USA | TRADE PAYABLE | | | | | $13.82 | |
| 118258 | | HAERNANDEZDIAZ MARTIAN | 2527 W NATIONAL AVE | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 118259 | | HAERTLING MICHAEL | PO BOX 15 | | | | SWEETWATER | OK | 73666 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 118260 | | HAFENSTEINER GUS | STATE ST | | | | ERIE | PA | 16550 | USA | TRADE PAYABLE | | | | | $2.52 | |
| 118261 | | HAFF JANAE | 5800 N 34TH ST | | | | MIL | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 118262 | | HAFIZ ALI | 813 EAST 225 STREET | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $10.55 | |
| 118263 | | HAFIZ JOHN | 22748 VENTURA BLVD | | | | WOODLAND HLS | CA | 91364 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 118264 | | HAFLER EVELYN | 8065 W MISS MAGGIE DRIVE | | | | HOMOSASSA | FL | 34448 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 118265 | | HAFLEY MUFF | 1204 STONEY BATTERY RD | | | | MARION | VA | 24354 | USA | TRADE PAYABLE | | | | | $9.28 | |
| 118266 | | HAFNER JANET L | 124 SOUTH 10TH ST | | | | WILLIAMSBURG | KY | 40767 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118267 | | HAFOKA NEHUSITA | PO BOX 214 | | | | KIHEI | HI | 96753 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118268 | | HAFSA SYEDA | 1139 STACY DR | | | | CANTON | MI | 48188 | USA | TRADE PAYABLE | | | | | $15.86 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118269 | | HAGA CARLA | P O BOX 191 | | | | STEPHENSON | WV | 25928 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 118270 | | HAGADORN ELIZABETH | 36 N 4TH ST | | | | TOWANDA | PA | 18848 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 118271 | | HAGAN CHARLES | 3517 S WALNUT ST | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 118272 | | HAGAN DOUGLAS | 3327 W MILTON | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 118273 | | HAGAN JAMES | 11548 FEBRUARY CIR APT 204 | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 118274 | | HAGAN JAMIE | 43 PARSONS ROAD | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118275 | | HAGAN JOHN | 304 COLEMAN TRAIL | | | | TRAVELERS REST | SC | 29690 | USA | TRADE PAYABLE | | | | | $26.70 | |
| 118276 | | HAGAN KATHLEEN | 777 VIOLA ST | | | | LOWELL | MA | 01852 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118277 | | HAGAN LEAH A | 238 VICTORIA DRIVE | | | | LAKE CHARLES | LA | 70611 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 118278 | | HAGAN MICHELLE | 9517 HANSONVILLE RD | | | | FREDRICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 118279 | | HAGAN THOMAS | 4203 W PLATT ST | | | | TAMPA | FL | 33609 | USA | TRADE PAYABLE | | | | | $320.65 | |
| 118280 | | HAGANS ANTOINETTE | 187 HEDGE WOOD CRT | | | | LEXINGTON | KY | 40509 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 118281 | | HAGANS CLARISSA | 7605 RIVERDALE RDAPT 413 | | | | NEW CARROLLTON | MD | 20784 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 118282 | | HAGANS JANICE C | 4469 NC | | | | FOUNTAIN | NC | 27829 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118283 | | HAGAR LISA | 608 BRITTANY WAY | | | | ARCHDALE | NC | 27263 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 118284 | | HAGEL MICHELE | 6700 PASO ROBLES BLVD | | | | FORT PIERCE | FL | 34951 | USA | TRADE PAYABLE | | | | | $10.22 | |
| 118285 | | HAGEMAN KATELYNMARI | 1824 BAIRD RD  A | | | | MCKINLEYVILLE | CA | 95519 | USA | TRADE PAYABLE | | | | | $169.99 | |
| 118286 | | HAGEMAN LINDSEY | 14102 E 83RD ST NORTH APT | | | | OWASSO | OK | 74055 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 118287 | | HAGEMEYER NORTH AMERICA INC | P O BOX 404753 | | | | ATLANTA | GA | 30384 | USA | TRADE PAYABLE | | | | | $450.76 | |
| 118288 | | HAGEN DEB | 3813 HEATHER DR | | | | ST PAUL | MN | 55122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118289 | | HAGEN DEBBIE | 1211 BANNOCK | | | | IDAHO FALLS | ID | 83402 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 118290 | | HAGEN ERICA | 205 SEMINOLE DR | | | | COLLINSVILLE | VA | 24078 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118291 | | HAGEN GARY | 2383 FIRST STREET | | | | LINCOLN | CA | 95648 | USA | TRADE PAYABLE | | | | | $184.82 | |
| 118292 | | HAGEN JEFFERY | 1923 ACADEMY ST | | | | KALAMAZOO | MI | 49006 | USA | TRADE PAYABLE | | | | | $70.06 | |
| 118293 | | HAGEN JIM | N5995 HWY 35 | | | | HOLMEN | WI | 54636 | USA | TRADE PAYABLE | | | | | $26.88 | |
| 118294 | | HAGEN LORENE | 519 2ND ST E | | | | ALTOONA | WI | 54720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118295 | | HAGEN NANCY | 7624 HAMPSHIRE AVE N | | | | MINNEAPOLIS | MN | 55428 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 118296 | | HAGENS DORETHA | 12662 TREEYARD LN | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 118297 | | HAGER AMBER | 5108 STATE RT 59 | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 118298 | | HAGER AMBER | 5108 STATE RT 59 | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118299 | | HAGER ANDREA | 771 REBECCA JANE DRIVE | | | | MOORESVILLE | NC | 28115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118300 | | HAGER BARBARA | PO BOX 2264 | | | | KILL DEVIL HILLS | NC | 27948 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 118301 | | HAGER JOSEPH | 880 CAIN ST APT 6 | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $44.67 | |
| 118302 | | HAGER KRISTIN | 2427 CHALLENGER LOOP APT | | | | HONOLULU | HI | 98618 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 118303 | | HAGER LULA | PO BOX 343 | | | | GRIFFITHVILLE | WV | 25521 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 118304 | | HAGER ORLA | 1058 SANDCREEK RD | | | | HARTS | WV | 25524 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 118305 | | HAGER SHARON | 1268 ABERNATHY RD | | | | STANLEY | NC | 28054 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 118306 | | HAGER SHARON | 1268 ABERNATHY RD | | | | STANLEY | NC | 28054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118307 | | HAGERMAN & COMPANY INC | 505 SUNSET COURT PO BOX 139 | | | | MT ZION | IL | 62549 | USA | TRADE PAYABLE | | | | | $1,346.88 | |
| 118308 | | HAGERMAN KC | 3433 RAGGED RIDGE | | | | FRANKFORT | OH | 45628 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 118309 | | HAGERMANN TALISHA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24850 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 118310 | | HAGERTY BETH | 2103 GRAND BROOK CIRCLE | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 118311 | | HAGERTY JAMES | 614 SEA PINE WAY  1 | | | | DENVER | CO | 80260 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 118312 | | HAGERTY SARAH J | 22303 ADORN AVE | | | | PORT CHARLOTTE | FL | 33952 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 118313 | | HAGGAR CLOTHING COMPANY | PO BOX 952346 | | | | DALLAS | TX | 75395 | USA | TRADE PAYABLE | | | | | $27,772.59 | |
| 118314 | | HAGGARD BRANDY | 16 COUNTY 691 | | | | HOLLY POND | AL | 35083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118315 | | HAGGARD DAVID D | 1550 YELLOWSTONE 7S | | | | POCATELLO | ID | 83201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118316 | | HAGGARD LUCILLE D | 1550 YELLOWSTONE TRAILOR 7S | | | | POCATELLO | ID | 83201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118317 | | HAGGARD PATRICIA | 4027 N 88TH ST | | | | MILWAUKEE | WI | 53222 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 118318 | | HAGGERTY CHANERIKA | 1227 FULLER DR | | | | LONGVIEW | TX | 75602 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 118319 | | HAGGERTY LATRICE | 7565 W FALCON TRACE DR | | | | JACKSONVILLE | FL | 32222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118320 | | HAGGIE CONSTANCE | 65777 HWY 7 S | | | | MORGAN CITY | MS | 38946 | USA | TRADE PAYABLE | | | | | $14.33 | |
| 118321 | | HAGGINS EVELYN | 100 KNIGHT WAY 1401 | | | | FAYETTEVILLE | GA | 30214 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 118322 | | HAGGINS JACQUELINE | 7301 NW 4 AVE | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 118323 | | HAGGINS LAQUINDA | 19807 GULF BLVD APT 104 | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 118324 | | HAGGINS LATHAWN | 4173 NE 16TH ST | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 118325 | | HAGGINS LOIS | 105 BOLLINGEAR AV | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118326 | | HAGGINS MARQUETTA | PO BOX 5947 | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $32.78 | |
| 118327 | | HAGGINS TAJMONIQUE | 510 NW 7 ST | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118328 | | HAGIN DIANE | 14 FERN WOOD RD | | | | ELLABELL | GA | 31308 | USA | TRADE PAYABLE | | | | | $9.32 | |
| 118329 | | HAGINS KAERENDA | 219 GERMANTOWN RD | | | | SUMMERVILLE | SC | 29406 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 118330 | | HAGINS ROSA M | 136 N 10 ST APT 304 | | | | LYONS | GA | 30436 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118331 | | HAGIT VARDI | 10 HARWOOD CIR S  NONE | | | | MADISON | WI | 53717 | USA | TRADE PAYABLE | | | | | $7.04 | |
| 118332 | | HAGLER EDWARD A | 2229 GOOD HOMES RD | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $995.42 | |
| 118333 | | HAGLER LETISHA | 1123 DRY BRANCH RD | | | | HOPKINS | SC | 29061 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 118334 | | HAGLER NIA | 3819 MOUNTHERMAN AVE | | | | CLEVELAND | OH | 44115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118335 | | HAGLER SENOBIA | 5069 PERTH ST | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118336 | | HAGLER STEPHANIE | 4324 ROGERS RD LOT A1 | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $10.21 | |
| 118337 | | HAGLER TERESA | 1101 ENTERPRISE DR | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118338 | | HAGOOD AMANDA | 1300 LAKESHORE DR | | | | FORT OGLETHORPE | GA | 30742 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118339 | | HAGOOD AMANDA | 1300 LAKESHORE DR | | | | FORT OGLETHORPE | GA | 30742 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118340 | | HAGOOD CATHERINE | 110 NINA CIR | | | | ANDERSON | SC | 29626 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 118341 | | HAGOOD MICHAEL A | 206 EAST GILPINST | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118342 | | HAGOOD PAMELA | 22ND STREET | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 118343 | | HAGOP KARAKINIAN | | | | | | | | | | PENDING LITIGATION | | | | | UNDETERMINED | |
| 118344 | | HAGOP KARAKINIAN | | | | | | | | | | PENDING LITIGATION | | | | | UNDETERMINED | |
| 118345 | | HAGOP KARAKINIAN | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 118346 | | HAGUE CHIQUITA | 3014 SHERBROOKE RD | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 118347 | | HAGUE LISA | 2409 SPRINGDALE RD 2B | | | | WAUKESHA | WI | 53186 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118348 | | HAGUE TERESA | 5 MONTGOMERY RD | | | | FREDERICKTOWN | OH | 43019 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 118349 | | HAGUI MARCOS | 10749 VILLAGE LAKE RD | | | | WINDERMERE | FL | 34786 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118350 | | HAGY BARBARA J | 627 BANYAN RD | | | | EDGEWOOD | MD | 21040 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 118351 | | HAGY CAROL | 2191 REGENT CT | | | | DUNKIRK | MD | 20754 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 118352 | | HAGY CASSIDY | 3571 CLARKS VALLEY ROAD | | | | SWORDS CREEK | VA | 24649 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118353 | | HAGY RALPH | 5 BIRCHWOOD CIR | | | | HUNTINGTON | WV | 25705 | USA | TRADE PAYABLE | | | | | $903.11 | |
| 118354 | | HAGY TILDA | PO BOX 77 | | | | DORAN | VA | 24612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118355 | | HAHAAX VIELLE | 414 ALVA DR | | | | LAPWAI | ID | 83540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118356 | | HAHN CHASSIDY | 9151 MENTOR AVE | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118357 | | HAHN CHERYL | 2221 PURPLE MARLIN CT | | | | ROCKLIN | CA | 95765 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 118358 | | HAHN EVELISSE | 668 COLONIAL HILLS DR | | | | LILLINGTON | NC | 27546 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 118359 | | HAHN JASON | 9499 SCEPTER AV | | | | BROOKSVILLE | FL | 34613 | USA | TRADE PAYABLE | | | | | $459.70 | |
| 118360 | | HAHN KATELYN | 117 CARSON STREET | | | | ST ALBANS | WV | 25302 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 118361 | | HAHN MELONIE | 2009 ROLLINS DR | | | | COCOA | FL | 32922 | USA | TRADE PAYABLE | | | | | $25.19 | |
| 118362 | | HAHN MICHAEL | 10 OLIVE AVE | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118363 | | HAHN RITA | 225 S 9TH ST | | | | LIVINGSTON | MT | 59047 | USA | TRADE PAYABLE | | | | | $89.99 | |
| 118364 | | HAHN ROBERT | 10 WEST HARRISON | | | | HAGERSTOWN | IN | 47346 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 118365 | | HAHNDROF SHERRI | 4724 JOYCE LANE | | | | MCHENRY | IL | 60050 | USA | TRADE PAYABLE | | | | | $12.91 | |
| 118366 | | HAI DU | 21513 LINDA DRIVE | | | | TORRANCE | CA | 90503 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 118367 | | HAI HOANG | 8000 RESEARCH FOREST DR 310 | | | | SPRING | TX | 77382 | USA | TRADE PAYABLE | | | | | $142.04 | |
| 118368 | | HAICHATA CAMARA | 5501 DIANA DR | | | | BROOKSIDE | DE | 19713 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 118369 | | HAICK KWAGIWO | 12914 FALLING WATER CIR 201 | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 118370 | | HAIDARA OUMOU | 2575 DELK ROAD | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $23.31 | |
| 118371 | | HAIDEE ODIO | 750 SW 5 ST APT1 | | | | MIAMI | FL | 33130 | USA | TRADE PAYABLE | | | | | $7.68 | |
| 118372 | | HAIDER HEKIRI | 4125 24TH AVE SE | | | | NORMAN | OK | 73071 | USA | TRADE PAYABLE | | | | | $14.90 | |
| 118373 | | HAIER US APPLIANCE SOLUTIONS I | | | | | | | | | | TRADE PAYABLE | | | | | $46,392.00 | |
| 118374 | | HAIG SARAH | 6 FIRST STREET | | | | CANAJOHARIE | NY | 13317 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 118375 | | HAIGH JULIE | 709 NORTH GASKIN AVE | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118376 | | HAIGHT DAN | 653 SKY RANCH COURT | | | | LAFAYETTE | CA | 94549 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 118377 | | HAIGHT MIESHA M | 4056 CLAY PL NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 118378 | | HAIGLER CARLA F | 100 PRINCESS ANNE ST 205 | | | | FRED | VA | 22401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118379 | | HAIGLER CARRIE | 146 RAYMOND COURT | | | | ST MATTHEWS | SC | 29135 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 118380 | | HAIGLER EMMA | 250 FAIR ST | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 118381 | | HAIGLER LAQUANNA | 856 MURPH MILL ROAD | | | | SAINT MATTHEWS | SC | 29135 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 118382 | | HAIGLER MARIAM | 536 HALLMAN | | | | ORANEGURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 118383 | | HAIGLER MARSHALL W | 5106 BIRCHBARK LN | | | | CHARLOTTE | NC | 28227 | USA | TRADE PAYABLE | | | | | $1,144.80 | |
| 118384 | | HAIGLER RUTH | 8010 CLEARWATER RD | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 118385 | | HAIGOOD STEPHANIE | 1225 BOONEHILL RD | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $4.23 | |
| 118386 | | HAIL SANDY | 897 E CINNAMON DR | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 118387 | | HAIL THERESA | 3416 WYLSHIRE AVE | | | | ST CHARLES | MO | 63301 | USA | TRADE PAYABLE | | | | | $27.95 | |
| 118388 | | HAILE CLINT | 1315 CYPRESS RD APT206 | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $58.09 | |
| 118389 | | HAILE ESTIFANOS | 312 N MARION ST APT 1 | | | | OTTUMWA | IA | 52501 | USA | TRADE PAYABLE | | | | | $113.06 | |
| 118390 | | HAILE REGINALD | 9855 MERGANZER AVE | | | | BATON ROUGE | LA | 70807 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 118391 | | HAILEIGH FELIU | 629 HAWKS ALEN DR | | | | OLYMPIA | WA | 98513 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 118392 | | HAILEY BOOTS | 17370 HOOVER STREET | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $50.71 | |
| 118393 | | HAILEY DAVID | 19088 E 700 RD | | | | DOVER | OK | 73734 | USA | TRADE PAYABLE | | | | | $39.44 | |
| 118394 | | HAILEY DAVIS | 201 SE 89TH ST APT 1102 | | | | OKLAHOMA CITY | OK | 73149 | USA | TRADE PAYABLE | | | | | $82.73 | |
| 118395 | | HAILEY DIANA | 2814 46TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $10.16 | |
| 118396 | | HAILEY DIANA | 2814 46TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $7.02 | |
| 118397 | | HAILEY GREENE | 26 LUCERN LN | | | | GREENUP | KY | 41144 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 118398 | | HAILEY HALL | 32369 HELIUM ST NW | | | | PRINCETON | MN | 55371 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 118399 | | HAILEY HOSSLER | 414 S 11 ST | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 118400 | | HAILEY LANI | 207 EAST BREMEN | | | | NEW KNOXVILLE | OH | 45871 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118401 | | HAILEY LEVESTER | 1611 18TH ST SE 3 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 118402 | | HAILEY MARKEYTA | 107 SANTA CLARA DR | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 118403 | | HAILEY MURPHY | 1210 SOUTH Q LOT 93 | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 118404 | | HAILEY QUICKLE | 4432 HUNT RD | | | | HOPEWELL | OH | 43746 | USA | TRADE PAYABLE | | | | | $24.06 | |
| 118405 | | HAILEY SCOTT | 1113 S TRAIL RIDGE DR | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 118406 | | HAILEY SMITH | 503 ALAMBA ST | | | | BROXTON | GA | 31519 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 118407 | | HAILEY SWEGER | 731 HALF W 4TH ST | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 118408 | | HAILEY WHEELER | 2335 SOUTHEASTERN AVE | | | | INDIANAPOLIS | IN | 46201 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 118409 | | HAILIE INGLE | 19169 MONTERAY ST | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $19.11 | |
| 118410 | | HAILSTALK MONICA | 2223 79 AVE | | | | PHILADELPHIA | PA | 19150 | USA | TRADE PAYABLE | | | | | $54.70 | |
| 118411 | | HALSTOCK LATONYA B | 1012 THOMASON ST APT B | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118412 | | HAILU BETHLEHEM | 38 BEACH ST | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 118413 | | HAILY CRESPO | 80 BAJURAS CALLE UCAR 51 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 118414 | | HAIM ATTIAS | 390 RIVERDALE AVE | | | | YONKERS | NY | 10705 | USA | TRADE PAYABLE | | | | | $238.16 | |
| 118415 | | HAIM MIZRAHI | 2751 S OCEAN DR | | | | HOLLYWOOD | FL | 33019 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 118416 | | HAINES ANGELA | 606 N GORE | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118417 | | HAINES ANGELA | 606 N GORE | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 118418 | | HAINES ANNA | 327 LITTLE JOHN LN | | | | HAVELOCK | NC | 28532 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 118419 | | HAINES APRIL | 4936 SAN JOAQUIN DR | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118420 | | HAINES CHARLENE | 9409 72ND AVE E | | | | PUYALLUP | WA | 98371 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 118421 | | HAINES CHRIS | 429 GREY FOX LANE | | | | VERNAL | UT | 84078 | USA | TRADE PAYABLE | | | | | $135.68 | |
| 118422 | | HAINES DEBORAH | 331 GRANGER AVE | | | | NORTH LIMA | OH | 44452 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 118423 | | HAINES GENE | 1102 FARRIER CT | | | | STAUNTON | VA | 24401 | USA | TRADE PAYABLE | | | | | $34.00 | |
| 118424 | | HAINES JUDY | 194 EQUESTRIAN DR | | | | LAFAYETTE | IN | 47905 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 118425 | | HAINES KELLY | 761 WISCONSON WEST | | | | HURON | SD | 57211 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 118426 | | HAINES MARTEISHA | 1132 MEADOW AVE | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118427 | | HAINES MARTHA A | 1204 DAVIS ST | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $12.01 | |
| 118428 | | HAINES PEGGY | 205 GEORGE STREET | | | | HOUTZDALE | PA | 16651 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 118429 | | HAINES RENEE | 1300 FRIENSHIP WAY APT 301 | | | | CULPEPER | VA | 22701 | USA | TRADE PAYABLE | | | | | $62.90 | |
| 118430 | | HAINES SHANEIA L | 745 HAYDEN AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $33.22 | |
| 118431 | | HAINESHAYWOOD TERRYSARA | 3864 HIGHLAND AVE SW | | | | WARREN | OH | 44481 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118432 | | HAINRICK FIOKYLEEN | 6901 NW 80TH ST | | | | KANSAS CITY | MO | 64152 | USA | TRADE PAYABLE | | | | | $2.89 | |
| 118433 | | HAIR CYNTHIA E | 100 LORICK CIR APT 10-4 | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 118434 | | HAIR DARLA | 501 C ST | | | | SEMINOLE | OK | 74868 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118435 | | HAIR DEBORAH | 2315 TAYLOR ST | | | | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 118436 | | HAIR DENISE | 11830 ROSARY | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 118437 | | HAIR HERNANDEZ | 1810 PATRICIA LANE | | | | RIOBRAVO | TX | 78046 | USA | TRADE PAYABLE | | | | | $19.17 | |
| 118438 | | HAIR NICOLE | 727 COLDSPRING LANE | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $20.86 | |
| 118439 | | HAIR PAMELA | 169 REDWOOD DR | | | | BARNWELL | SC | 29812 | USA | TRADE PAYABLE | | | | | $12.65 | |
| 118440 | | HAIR RALPH | 1202 BYRON AVE SW | | | | DECATUR | AL | 35601 | USA | TRADE PAYABLE | | | | | $196.00 | |
| 118441 | | HAIRE CHERYL | 2810 DEERFIELD DR | | | | LITHIA SPGS | GA | 30122 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 118442 | | HAIRE COURTNEY | 5129 NORTHLAND DR | | | | MODESTO | CA | 95357 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 118443 | | HAIRFIELD KIMBERLY | 5006 HUBAND AVE | | | | N CHESTERFIELD | VA | 23834 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 118444 | | HAIRRELL GERALD | 1624 PALM ST UNIT 203 | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $4.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118445 | | HAIRSTON ANTOINE D | 1101 W SCOTT | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $2.52 | |
| 118446 | | HAIRSTON APRIL | 2525 S 5TH PL | | | | MILWAUKEE | WI | 53207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118447 | | HAIRSTON ASHLEY | 401 5TH ST S | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 118448 | | HAIRSTON ASHLEY | 401 5TH ST S | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118449 | | HAIRSTON ASIA | 60 LAENEVA RD | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118450 | | HAIRSTON BARBARA | 2048 W SUNRISE DR | | | | DRY FORK | VA | 24549 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118451 | | HAIRSTON CHARITY | 3540 OLD CHATHAM RD | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118452 | | HAIRSTON CHERYL | 105 SCOTT TRCE | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $71.90 | |
| 118453 | | HAIRSTON CHRIS | 330 PRINSTON VILLAGE | | | | PRINCETON | WV | 24740 | USA | TRADE PAYABLE | | | | | $17.90 | |
| 118454 | | HAIRSTON CHRISTINA | 435 RAVENSCROFT RD | | | | WEST COLUMBIA | SC | 29172 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 118455 | | HAIRSTON CORTEZ | 1557 E RICH ST | | | | COLUMBUS | OH | 43205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118456 | | HAIRSTON COWANDA | 205 WEST ROANOKE STREET APT A1 | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $20.78 | |
| 118457 | | HAIRSTON DARIENNE | 5147 OLD WARWICK RD | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $7.16 | |
| 118458 | | HAIRSTON DENISE | 429 CHAT AND CHEW RD | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118459 | | HAIRSTON DIANE | PO BOX 29 | | | | ARTESIA | MS | 39736 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 118460 | | HAIRSTON DUSTIN | 1819 COLGATE ST | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 118461 | | HAIRSTON EUZELL | 3280 PINE LN | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $117.14 | |
| 118462 | | HAIRSTON JANET | 180 SILVER BRICHLANE APT 29 | | | | COLLLINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118463 | | HAIRSTON JASMINE | 76 ALDENGATE RD | | | | BASSETT | VA | 24055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118464 | | HAIRSTON KEELA | 8520 WILLDON DRIVE | | | | HENRICO | VA | 23229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118465 | | HAIRSTON KIMBERLY | 359 BELLE CIRCLE | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $53.95 | |
| 118466 | | HAIRSTON KIMBERLY | 359 BELLE CIRCLE | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118467 | | HAIRSTON LAMAR A | 3127 HWY 100 S APT 32 | | | | ST LOUIS PARK | MN | 55416 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 118468 | | HAIRSTON LATASHA | 3517 MARKHAM RD | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 118469 | | HAIRSTON LATHIA K | 409 TAYLOR AVE | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 118470 | | HAIRSTON LAVAR | 228 PASSAIC ST | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 118471 | | HAIRSTON MARK | 8901 FINCHLEY LN | | | | MONTPELIER | MD | 20708 | USA | TRADE PAYABLE | | | | | $8.96 | |
| 118472 | | HAIRSTON MARSHA E | 14401 SAVAGE VIEW CT | | | | MIDLOTHIAN | VA | 23112 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 118473 | | HAIRSTON MOLLY | 2011 SLON RD | | | | WEST LIBERTY | OH | 43357 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118474 | | HAIRSTON PATSY | 1601 FRANK HULIN RD | | | | LEXINGTON | NC | 27295 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 118475 | | HAIRSTON R | 404 CAMDEN CT | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $35.86 | |
| 118476 | | HAIRSTON R | 404 CAMDEN CT | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $17.95 | |
| 118477 | | HAIRSTON RENYQUA | 608 AND HALF CLIFF ST | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 118478 | | HAIRSTON SALENA | PO BOX 742 | | | | AXTON | VA | 20454 | USA | TRADE PAYABLE | | | | | $6.15 | |
| 118479 | | HAIRSTON SANDY | 1449 APPLE DR | | | | MECHANICSBURG | PA | 17055 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 118480 | | HAIRSTON SHANETTA | 508 HILLSIDE CT | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118481 | | HAIRSTON SHANNON | 321 SALEM TURNPIKE NW | | | | ENTER CITY | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118482 | | HAIRSTON SHARON | 190 HOLLAND CIR | | | | AXTON | VA | 24054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118483 | | HAIRSTON SHELIA | 303 EAST CHURCH ST | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 118484 | | HAIRSTON SHERRRENA | 33 ASHLEY DRIVE | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118485 | | HAIRSTON TASHKA | 1225 RICKERT ST | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 118486 | | HAIRSTON TERESA | 860 SOUTHLAND DR | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118487 | | HAIRSTON TIFFANY | 2228 SHILLING BRIDGE RD | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 118488 | | HAIRSTON TIMMY | 702 MICA ST | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118489 | | HAIRSTON TOM G | 1825 GREEN BIRCH DR | | | | PINEVILLE | NC | 28134 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 118490 | | HAIRSTON WILFORD | 70 DUDLEY DR | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118491 | | HAIRSTON YOLANDA | 513 CABELL STREET | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118492 | | HAIRSTON YOLETTE A | 2148 GEYER | | | | SAINT LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 118493 | | HAIRSTON ZANIYAH N | 556 NORTH MAPLE AVE | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 118494 | | HAIRSTYLIST MANAGEMENT SYSTEMS | | | | | | | | | | TRADE PAYABLE | | | | | $5,129.00 | |
| 118495 | | HAISAR SHEHADEH | 1807 OAKMONT DRIVE | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 118496 | | HAISLAH TAWANA J | 91 E 206TH ST | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118497 | | HAISLIP BRANDY | 21 ANNE PARK | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118498 | | HAISLIP CHARLENE | 6541 DALZELL PL | | | | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 118499 | | HAISLIP ERIC | 3566 HAMLEY COMSTOCK RD | | | | OTWAY | OH | 45657 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118500 | | HAISLIP JONIQUE | 1862 N 27TH STREET | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 118501 | | HAITH APRIL | 1329 NORTH BELLMONT RD | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118502 | | HAITH LATASHA | 210 CAMMON ST | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118503 | | HAITH LATASHA M | 615 BEAUMONT AVE | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118504 | | HAITH MELODY | 2006 MORNING SIDE DR | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118505 | | HAITH NIKKI | 3184 SUNDANCE DR | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 118506 | | HAITH YASMINE | 525 AVON AVE | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118507 | | HAITHCOCK PATTI | 4160 HIGHWAY | | | | MOUNT GILEAD | NC | 27306 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 118508 | | HAITHCOCK TRACY | 3077 LIPSCOMB CIRCLE | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118509 | | HAITZ ERIC | 7186 BLACKMOOR RD | | | | KERNERSVILLE | NC | 27284 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 118510 | | HAIYANG ZHENG | 2365 SUTTER AVE | | | | SANTA CLARA | CA | 95050 | USA | TRADE PAYABLE | | | | | $16.38 | |
| 118511 | | HAJAR FAIK | 116 HARDWAY PT | | | | CLAYTON | NC | 27527 | USA | TRADE PAYABLE | | | | | $43.92 | |
| 118512 | | HAJI OLIVA D | 64 MIDDETON CT SE | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 118513 | | HAJIA NAGAIYA | 17 AMY BRENT WAY | | | | REISTERSTOWN | MD | 21136 | USA | TRADE PAYABLE | | | | | $39.94 | |
| 118514 | | HAJJA PURPLEPETALS | 741 E 90TH | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 118515 | | HAK BAKNAY | 838 JONATHAN DR | | | | COLT | AR | 72326 | USA | TRADE PAYABLE | | | | | $63.00 | |
| 118516 | | HAKE KAYLEE | 9719 SE MONTEREY APT 206 | | | | HAPPY VALLEY | OR | 97086 | USA | TRADE PAYABLE | | | | | $30.01 | |
| 118517 | | HAKE MIRANDA | 5117 OUTH BROOKS ARLINE | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 118518 | | HAKE RON | 2363 SHADY LN | | | | YUBA CITY | CA | 95991 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 118519 | | HAKEEM HAKEEM | 853 ELSMERE PLA | | | | BRONX | NY | 10460 | USA | TRADE PAYABLE | | | | | $16.99 | |
| 118520 | | HAKEEM VANESSA | 2345 NEW CLINTON RD | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118521 | | HAKIM AMEENAH | 1916 S HAMLIN | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 118522 | | HAKIM ARIFINE | 3901 DONA JANE CT | | | | HARRISBURG | PA | 17109 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 118523 | | HAKIM FERDOUS | 2914 18 ST SOUTH | | | | ARLINGTON | VA | 22202 | USA | TRADE PAYABLE | | | | | $3,285.97 | |
| 118524 | | HAKISA SIMPSON | 131166 PARK HILL DR | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118525 | | HAKISHA WRIGHT | 705 W   4TH ST | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 118526 | | HAKKINS STARSHEMA | 2000 N 37TH ST | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 118527 | | HAL DUMAS | 1010 BREMOND ST | | | | FRANKLIN | TX | 77856 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118528 | | HAL HYNDS | 5412 N WILSON AVE | | | | FRESNO | CA | 93704 | USA | TRADE PAYABLE | | | | | $27.36 | |
| 118529 | | HALA HUSSEIN | 36 MAST ROAD | | | | HOPATCONG | NJ | 07843 | USA | TRADE PAYABLE | | | | | $205.00 | |
| 118530 | | HALA JOUDI | NONE | | | | JACKSONVILLE | FL | 32225 | USA | TRADE PAYABLE | | | | | $88.26 | |
| 118531 | | HALABI RANA | 6619 WEATHEFORD CT | | | | MCLEAN | VA | 22101 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 118532 | | HALABY ANGELEAH | 277 PESARO DR | | | | NORTH VENICE | FL | 34275 | USA | TRADE PAYABLE | | | | | $11.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118533 | | HALAQUIST KIM | 214 S 5TH ST | | | | LACYGNE | KS | 66040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118534 | | HALAS CONCEPCION | 9884 MENUAL BLVD NE H824 | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 118535 | | HALASZ MONICA | 2307STARR AVE | | | | MINNETONKA | MN | 55345 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118536 | | HALATYN PENNY | 411 CONVERSE COURT | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 118537 | | HALBERT CHARLOTTE | 311 TRAILSIDE DR | | | | DALLAS | GA | 30157 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118538 | | HALBERT DAWN | 3317 THELMA DR | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 118539 | | HALBGEWACHS BARRY | NA | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $42.76 | |
| 118540 | | HALBROOKS MICHELLE | 2762 HWY 70 EAST | | | | DICKSON | TN | 37055 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 118541 | | HALCOMB JONNY | 9302 LEWIS CHAPEL RD | | | | LORTON | VA | 22079 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118542 | | HALCROW ANGEL | PO BOX 674 | | | | WENDOVER | UT | 84083 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 118543 | | HALDA DONNA | 503 SOMNER | | | | CHEROKEE | IA | 51025 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 118544 | | HALDEMAN ELIZABETH J | 113 FRONT STREET | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118545 | | HALDEMAN PATTY | 636 JEREMY DRIVE | | | | DAVENPORT | FL | 33837 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118546 | | HALDEN JACOB | 409 NOYES ST | | | | FAIRBANKS | AK | 99701 | USA | TRADE PAYABLE | | | | | $41.97 | |
| 118547 | | HALE ALISSA | 651 QUARRY ST APT 114 | | | | BRISTOL | VA | 24201 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 118548 | | HALE APRIL | 4495 S GRABER DR | | | | PERU | IN | 46970 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 118549 | | HALE BILL | 120 DALI CT | | | | MARTINSBURG | WV | 25403 | USA | TRADE PAYABLE | | | | | $13.40 | |
| 118550 | | HALE BREEANA V | 1155 VALENCIA AVE APT C | | | | HEMET | CA | 92543 | USA | TRADE PAYABLE | | | | | $2.32 | |
| 118551 | | HALE BRENT | 136 CHANCELLOR RD | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $14.76 | |
| 118552 | | HALE CAROL | 5630 MANE AV | | | | N RIDGEVILLE | OH | 44039 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118553 | | HALE CHARLES | 622 SPRING AVE | | | | FRANKLIN | OH | 45005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118554 | | HALE CHRISTINE | 7708 CANAL ST | | | | BELFAST | NY | 14711 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 118555 | | HALE CLAIRE | 135BERRETRD | | | | BAYTOWN | TX | 77520 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 118556 | | HALE CONNIE | 308 WHITE HALL CT | | | | CLAYTON | NC | 27520 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 118557 | | HALE CONNIE E | 293 OGBURN RD | | | | SMITHFIELD | NC | 27577 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 118558 | | HALE COUNTY BOARD OF EDUCATION | 141 COLLEGE ST | | | | AKRON | AL | 35441 | USA | TRADE PAYABLE | | | | | $598.49 | |
| 118559 | | HALE DAVID | 309 LOVE RD | | | | SEVIERVILLE | TN | 37862 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 118560 | | HALE DEDRA | 3415 NEW UNION RD | | | | DAYTON | TN | 37321 | USA | TRADE PAYABLE | | | | | $1,992.15 | |
| 118561 | | HALE DELORES F | 46 FENWICK DR | | | | FERGUSON | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118562 | | HALE ELIZABETH | 800 N BEECH ST APT89 | | | | NLR1 | AR | 72114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118563 | | HALE FRANCES | 675 COVE RD LOT 2 | | | | WYTHEVILLE | VA | 24382 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 118564 | | HALE GAYLE P | 16603 THROCKLEY RD | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118565 | | HALE JACKIE | 4032 28TH AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118566 | | HALE JAMIE | 35 EDISON AVE | | | | LUDLOW | MA | 01056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118567 | | HALE JOYEN | 417 OLD CUYLER RD | | | | ELLABELL | GA | 31038 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118568 | | HALE KATIE | 196 MAC JOHNSON RD NW | | | | CARTERSVILLE | GA | 30121 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 118569 | | HALE KIMBERLEY | 220 SOUTH ACRES DR LOT 23 | | | | BRISTOL | TN | 37620 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 118570 | | HALE LIZ | 2411 WHITES MILL RD  NONE | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $12.05 | |
| 118571 | | HALE LORETTA | 853 PINEY CREEK | | | | SPENCER | TN | 38585 | USA | TRADE PAYABLE | | | | | $23.04 | |
| 118572 | | HALE LORRAINE | 915 REYNOLDS AVE | | | | PRINCETON | WV | 24740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118573 | | HALE MEGAN B | 4016 MAPLE ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $65.12 | |
| 118574 | | HALE MEGAN R | 12415 ANN DR | | | | BLAIR | NE | 68008 | USA | TRADE PAYABLE | | | | | $8.02 | |
| 118575 | | HALE MICHELLE | 612 WINESAP CT | | | | JOPPA | MD | 21085 | USA | TRADE PAYABLE | | | | | $6.61 | |
| 118576 | | HALE MINDY | 1113 POPLAR ST | | | | BELPRE | OH | 45714 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 118577 | | HALE MISTY | 303 MEDOW LANE | | | | RATON | NM | 87740 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 118578 | | HALE NAKIA A | 3144 N 2ND ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 118579 | | HALE PEGGY | 1639 RUSH RD | | | | ELGIN | SC | 29045 | USA | TRADE PAYABLE | | | | | $45.08 | |
| 118580 | | HALE PERRY | 821 ANCHOR DR | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 118581 | | HALE RACHEL | 9319 W SILVER SPRING DR | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $11.85 | |
| 118582 | | HALE ROBERT | 765 E 258TH ST | | | | CLEVELAND | OH | 44132 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 118583 | | HALE ROBERT A III | 207 ECKLES RD | | | | AMERICUS | GA | 31719 | USA | TRADE PAYABLE | | | | | $135.75 | |
| 118584 | | HALE SAMMIJO | 2010 SOUTH INGRAM MILL RD | | | | SPRINGFIELD | MO | 65804 | USA | TRADE PAYABLE | | | | | $12.82 | |
| 118585 | | HALE SHANNON | 12415 ANN DR | | | | BLAIR | NE | 68008 | USA | TRADE PAYABLE | | | | | $33.54 | |
| 118586 | | HALE SHARON | 3256 PHYLLIS | | | | JACKSONVILLE | FL | 32205 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 118587 | | HALE SHARON | 3256 PHYLLIS | | | | JACKSONVILLE | FL | 32205 | USA | TRADE PAYABLE | | | | | $89.60 | |
| 118588 | | HALE STACIA | NONE | | | | PORTSMOUTH | VA | 23702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118589 | | HALE SUSIE | 8404 WILLET PLACE | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 118590 | | HALE TIERRA | 630 OLD FORGE LANE | | | | UNIVERSITY PARK | IL | 60409 | USA | TRADE PAYABLE | | | | | $15.61 | |
| 118591 | | HALE TRAILER BRAKE & WHEEL INC | P O BOX 1400 | | | | VOORHEES | NJ | 08043 | USA | TRADE PAYABLE | | | | | $15,893.90 | |
| 118592 | | HALE VIRGINIA | 8771 MESA BROOK WAY | | | | ELK GROVE | CA | 95624 | USA | TRADE PAYABLE | | | | | $22.84 | |
| 118593 | | HALE WILMA | PO BOX 683 | | | | ADVANCE | MO | 63730 | USA | TRADE PAYABLE | | | | | $42.47 | |
| 118594 | | HALEEMA BROWN | 915 4TH  AVE | | | | ASBURY PARK | NJ | 07712 | USA | TRADE PAYABLE | | | | | $12.81 | |
| 118595 | | HALEEMAH ALSHAAIR | 10245 SPANISH BREEZE CT | | | | RIVER VIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 118596 | | HALEEMAH MAJEEDAH | 1010 THUNDER DR | | | | POCONO SUMMIT | PA | 18346 | USA | TRADE PAYABLE | | | | | $11.06 | |
| 118597 | | HALEMANO JOCELYNN | 87-102 KULAHELELA PL | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $6.28 | |
| 118598 | | HALEPUNA HODGES | 875 A PUU KULA DR | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 118599 | | HALES CHRISTOPHER | 167 ROCKWELL CHURCH RD NW | | | | WINDER | GA | 30680 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 118600 | | HALES DANIELA | 11501 NE 192ND AVE | | | | BRUSH PRAIRIE | WA | 98606 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 118601 | | HALES DOUGLAS | 108 N BANCROFT PKWY | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118602 | | HALES RITA | 6799 COLEMAN AVE | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 118603 | | HALEY ALI | 5 CASTLE GREEN 9 | | | | MARSHFIELD | MA | 02050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118604 | | HALEY ALICIA | 441 FIES AVE | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 118605 | | HALEY ALYSSA | SOUTH NFH R3 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118606 | | HALEY ANDERS | 7 WAGNER CT APT A | | | | WASHINGTON CH | OH | 43160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118607 | | HALEY ANGELA | 6637 IXORA LANE | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118608 | | HALEY ANGIE | 1904 RUIZ DR | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 118609 | | HALEY BROWN | 136 LOBINGER AVE | | | | FITZGERALD | GA | 31750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118610 | | HALEY BURNS | 516 BIG DRAFT RD | | | | WSS | WV | 24986 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118611 | | HALEY CATRINA | 230 OCALA DRIVE | | | | NASHVILLE | TN | 37211 | USA | TRADE PAYABLE | | | | | $38.28 | |
| 118612 | | HALEY CHRISTENSEN | 11453 WING DR | | | | CLIO | MI | 48420 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 118613 | | HALEY COLLEEN | 708 KIRBY | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 118614 | | HALEY COOPER | 35 TEMPEST LN UNIT2 | | | | LAKE HAVASU CITY | AZ | 86403 | USA | TRADE PAYABLE | | | | | $24.22 | |
| 118615 | | HALEY CUMMINGS | 171 WOOD ST BOX 312 | | | | MABSCOTT | WV | 25871 | USA | TRADE PAYABLE | | | | | $9.31 | |
| 118616 | | HALEY DAVID | SWEET MAGNOLIA LANE | | | | HARRISONBURG | VA | 22802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118617 | | HALEY DEMPSKY | 465 WESTMINSTER ROAD | | | | WENONAH | NJ | 08090 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 118618 | | HALEY DORUNDA | 211 HAMLIN AVE | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118619 | | HALEY EICHENLAUB | 435 LARSPUR LANE | | | | CHAMBERSBURG | PA | 17202 | USA | TRADE PAYABLE | | | | | $26.57 | |
| 118620 | | HALEY EVA | 2274 HILLSIDE AVE | | | | SPRINGFIELD | OH | 45503 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118621 | | HALEY HALEYB | 225 NORTH WALNUT ST | | | | HUNTINGTON | WV | 25705 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 118622 | | HALEY HARKEY | 2980 VALLEY ACRES DR | | | | MIDLAND | NC | 28107 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 118623 | | HALEY HAYES | 116 SLTEEL ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118624 | | HALEY HELEN L | 1105 S MAIN AVE | | | | AZTEC | NM | 87410 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 118625 | | HALEY J CASTILLO | PO BOX 167 | | | | CROMWELL | OK | 74837 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118626 | | HALEY JERI L | 5533 NEW COLONY DR | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118627 | | HALEY JERIKA | 6122 N JEFFERSON | | | | KC | MO | 64030 | USA | TRADE PAYABLE | | | | | $15.39 | |
| 118628 | | HALEY JESSIE | 1027 NE 12TH STREET | | | | OCALA | FL | 34470 | USA | TRADE PAYABLE | | | | | $910.00 | |
| 118629 | | HALEY JINGER | 1215 HOLLY STREET | | | | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118630 | | HALEY JOHN J | 219 REGIS DR  NONE | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $217.73 | |
| 118631 | | HALEY JULIE A | 6401 OAKSHORE DR LOT 15 | | | | PARKER | FL | 32404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118632 | | HALEY KAMIAYA | 1522 PARKWAY C5 | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118633 | | HALEY KERRY | 3636 W 44TH ST SO LOT 340 | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 118634 | | HALEY KIMBERLY N | 923 COCOA DR | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118635 | | HALEY KUEFLER | 319 ATLANTIC AVE | | | | ORTONVILLE | MN | 56278 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 118636 | | HALEY LENDRA | 3412 KERSHAW RD NW | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118637 | | HALEY LOERTS | 447 WARD ST | | | | FAIRMONT | MN | 56031 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 118638 | | HALEY LONDON | 1307 HAMMOCK AVE | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $19.79 | |
| 118639 | | HALEY MARLYN | 5622 WEST FOREST ISLE | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118640 | | HALEY MCNABB | 4871 WHITE ROCK CIR | | | | BOULDER | CO | 80301 | USA | TRADE PAYABLE | | | | | $362.04 | |
| 118641 | | HALEY MORRIS | 601 HAMLET AVE APT A | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118642 | | HALEY MYERS | 108 MAIN LANE PO BOX 78 | | | | SHADY VALLEY | TN | 37688 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 118643 | | HALEY N WHITT | 321 6THH ST WEST | | | | HUNTINGTON | WV | 25701 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 118644 | | HALEY NATASA | 400 PARK BLVD | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118645 | | HALEY ORR | 5201 5TH AVE | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 118646 | | HALEY PATRICIA | 7117 SW HERLONG ST | | | | FORT WHITE | FL | 32038 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 118647 | | HALEY ROUSE | 513 CHERRY ST | | | | BAY | AR | 72411 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 118648 | | HALEY RUCKS | 2117 HILL AVE | | | | GADSDEN | AL | 35904 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 118649 | | HALEY SMITH | MICHEAL PETERSON ROAD | | | | WESTGREEEN | GA | 31519 | USA | TRADE PAYABLE | | | | | $11.34 | |
| 118650 | | HALEY THOMAS | 167 COUNTRY CREEK ROAD | | | | STONEVILLE | NC | 27048 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 118651 | | HALEY TRINA | 5601 HERITAGE HILLS CIR | | | | FREDERICKSBG | VA | 22407 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 118652 | | HALEY VERONICA N | 2220 SOMMERSET DR | | | | STL | MO | 63033 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 118653 | | HALEY VIRGINIA | 400 PARK BLVD | | | | NO | LA | 70114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118654 | | HALEY WILLY | 8900 QUINCE ST APT 4 | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118655 | | HALFORD MEGAN | 600 W BROADWAY | | | | ASHLAND | MO | 65010 | USA | TRADE PAYABLE | | | | | $48.17 | |
| 118656 | | HALI DAVIS | 1137 CHERRYWOOD WAY | | | | DANDRIDGE | TN | 37725 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 118657 | | HALI FENDER | HC 32 BOX 450 | | | | TUSCARORA | NV | 89834 | USA | TRADE PAYABLE | | | | | $84.66 | |
| 118658 | | HALI HATCH | HC 32 BOX 450 | | | | TUSCARORA | NV | 89834 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 118659 | | HALI MILNER | 3A MASPETH AVE | | | | BROOKLYN | NY | 11211 | USA | TRADE PAYABLE | | | | | $36.16 | |
| 118660 | | HALI RUSSELL | 1130 W WHITTEMORE AVE | | | | FLINT | MI | 48507 | USA | TRADE PAYABLE | | | | | $43.16 | |
| 118661 | | HALIBURTON NAKEYA | ENTER ADDRESS | | | | JACKSONVILLE | FL | 32211 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 118662 | | HALIDAY NATOYA | NOADDRESS | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 118663 | | HALIE HOWARTH | 917 BROWN TRAIL | | | | COPPELL | TX | 75019 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 118664 | | HALIFAX MEDIA GROUP | PO BOX 102801 | | | | ATLANTA | GA | 30368 | USA | TRADE PAYABLE | | | | | $11,895.63 | |
| 118665 | | HALIGAN KALEB | 300 S WILSON | | | | JEFFERSON | IA | 50129 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 118666 | | HALII KAI | 69-1029 NAWAHINE PL 9E | | | | WAIKOLOA | HI | 96738 | USA | TRADE PAYABLE | | | | | $160.53 | |
| 118667 | | HALILI SAMEHESHA | 13921 S NORMANDIE AVE 13 | | | | GARDENA | CA | 90249 | USA | TRADE PAYABLE | | | | | $44.55 | |
| 118668 | | HALIMA AWAEH | 4837 N CANON | | | | CHICAGO | IL | 60630 | USA | TRADE PAYABLE | | | | | $195.82 | |
| 118669 | | HALIMA PAYLOR | 601 23RD ST | | | | BUTNER | NC | 27509 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 118670 | | HALINA CALNAN | 900 CAMBRIDGE DRIVE UNIT | | | | BENICIA | CA | 94510 | USA | TRADE PAYABLE | | | | | $30.45 | |
| 118671 | | HALK WHITNEY | 2166 GREENBROOK DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 118672 | | HALL | 7273 W CASCADE DR | | | | BOISE | ID | 83704 | USA | TRADE PAYABLE | | | | | $88.50 | |
| 118673 | | HALL ADRIA | 1120 WEST 1SSTREET | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $82.45 | |
| 118674 | | HALL ADRIAN D | 6035 LAKE CLUB CT | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118675 | | HALL AGWENA | 4416 D BROCKTON DR | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118676 | | HALL ALEXIS | ADDRESS | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 118677 | | HALL ALFREDA | 765 LOCUST LANE | | | | PERRYSVILLE | OH | 44864 | USA | TRADE PAYABLE | | | | | $12.86 | |
| 118678 | | HALL ALFREDA M | 607 EASY ST | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $16.59 | |
| 118679 | | HALL ALFREDA M | 607 EASY ST | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118680 | | HALL ALVIN | 2170 BROCKMAN MCCLIMON | | | | GREER | SC | 29651 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118681 | | HALL ALVIN O | 186 HARRISON AVE | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $44.92 | |
| 118682 | | HALL ALYCE | P O BOX 494 | | | | DAMASCUS | VA | 24236 | USA | TRADE PAYABLE | | | | | $14.08 | |
| 118683 | | HALL ALYSSA | 810 ROBERTA CIR | | | | FLORENCE | SC | 29505 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 118684 | | HALL AMANDA | 3788 OLD MOULTON RD | | | | DECATUR | AL | 35603 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 118685 | | HALL AMANDA | 3788 OLD MOULTON RD | | | | DECATUR | AL | 35603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118686 | | HALL AMBER | 146 COHO WAY | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 118687 | | HALL ANDREA | 1114 RED WING DR | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 118688 | | HALL ANGEL D | 410 BOB LITTLE RD | | | | PC | FL | 32404 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 118689 | | HALL ANGELA | 876 BUTLER LAKE RD | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 118690 | | HALL ANGELA | 876 BUTLER LAKE RD | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $31.51 | |
| 118691 | | HALL ANGELA | 876 BUTLER LAKE RD | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 118692 | | HALL ANGELINA | 1545 E SILVER REEF DR | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118693 | | HALL ANGELINA | 1545 E SILVER REEF DR | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 118694 | | HALL ANGELINA | 1545 E SILVER REEF DR | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $21.37 | |
| 118695 | | HALL ANN | 339 BRAXTON DR | | | | MURFREESBORO | TN | 37130 | USA | TRADE PAYABLE | | | | | $3.05 | |
| 118696 | | HALL ANN | 339 BRAXTON DR | | | | MURFREESBORO | TN | 37130 | USA | TRADE PAYABLE | | | | | $44.55 | |
| 118697 | | HALL ANTOINETTE | 511 RIVERCHASE BLVD | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 118698 | | HALL ANTONIO | 1721 PENN AVE | | | | JEANNETTE | PA | 15644 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 118699 | | HALL APRIL | 621 PINE OAKS DR | | | | TUNNEL HILL | GA | 30755 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 118700 | | HALL ARISHA | 4434 ELMBANK 1ST FL | | | | ST LOUIS | MO | 63105 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 118701 | | HALL ASHLEY | 629 AVONDALE GARDEN RD | | | | GRETNA | LA | 70054 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 118702 | | HALL ASHLEY | 629 AVONDALE GARDEN RD | | | | GRETNA | LA | 70054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118703 | | HALL ASHLEY S | 103 BRECKENRIDGE DR AP207 | | | | HATTIESBURG | MS | 39402 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 118704 | | HALL AUSTIN | 1772 TOMAHAWK RD | | | | TOMAHAWK | KY | 41262 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118705 | | HALL BALLOON CO INC | 2610 WEST 6TH | | | | PINE BLUFF | AR | 71601 | USA | TRADE PAYABLE | | | | | $31.76 | |
| 118706 | | HALL BARBARA | 119 BRIAR LN | | | | TIPTON | MO | 65081 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 118707 | | HALL BARBARA | 119 BRIAR LN | | | | TIPTON | MO | 65081 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 118708 | | HALL BARBARA | 119 BRIAR LN | | | | TIPTON | MO | 65081 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118709 | | HALL BARBARA R | 224 OAKTURN LN | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118710 | | HALL BARRY | NA | | | | CARLSBAD | CA | 92008 | USA | TRADE PAYABLE | | | | | $96.44 | |
| 118711 | | HALL BEATRICE | 215 VALLEY ROAD | | | | COLBERT | GA | 30628 | USA | TRADE PAYABLE | | | | | $25.78 | |
| 118712 | | HALL BECKY | PO BOX 5742 | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $22.93 | |
| 118713 | | HALL BERNADETTE J | 3245 LANDING PARK WAY | | | | N CHAS | SC | 29420 | USA | TRADE PAYABLE | | | | | $14.81 | |
| 118714 | | HALL BERNICE | 7431 FOREST AVE | | | | GARY | IN | 46403 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 118715 | | HALL BETH | 412 LANTON RIDGE LN | | | | LINCOLNTON | NC | 28092 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 118716 | | HALL BETTIE | 652 BRITISH ROAD | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118717 | | HALL BETTY | 101 SOUTH WATERS | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 118718 | | HALL BETTY | 101 SOUTH WATERS | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 118719 | | HALL BETTY | 101 SOUTH WATERS | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 118720 | | HALL BEVERLEY | NONE | | | | LEESBURG | VA | 20175 | USA | TRADE PAYABLE | | | | | $3.05 | |
| 118721 | | HALL BEVERLY | 1547 DEXEL | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118722 | | HALL BEVERLY | 1547 DEXEL | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 118723 | | HALL BIANCA | 13308 KILMARNOCKXWAY | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 118724 | | HALL BRE | 8321 JUMPERS HOLE RD | | | | MILLERSVILLE | MD | 21108 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 118725 | | HALL BRENDA | 804 CRESCENT DR | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 118726 | | HALL BRENDA | 804 CRESCENT DR | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118727 | | HALL BRENDA | 804 CRESCENT DR | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 118728 | | HALL BRENDA | 804 CRESCENT DR | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 118729 | | HALL BREONA | 3805 MIDWAY RD | | | | PELHAM | GA | 31779 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118730 | | HALL BRIANA | 1215 GAZEBO WAY | | | | COL | GA | 31903 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 118731 | | HALL BRINAH | 17928 GARLAND LN APT 34 | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 118732 | | HALL BRITTANY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AL | 35126 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 118733 | | HALL BRITTANY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AL | 35126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118734 | | HALL BRITTANY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AL | 35126 | USA | TRADE PAYABLE | | | | | $11.10 | |
| 118735 | | HALL BRITTANY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AL | 35126 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 118736 | | HALL BRITTANY A | 7057 WEST BLVD APT 129 | | | | YOUNGSTOWN | OH | 44512 | USA | TRADE PAYABLE | | | | | $86.65 | |
| 118737 | | HALL BRITTNEY | 7225 FIRELANE RD | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 118738 | | HALL CARINA E | 6319 CAMMIE ST | | | | BROOKSVILLE | FL | 34602 | USA | TRADE PAYABLE | | | | | $69.70 | |
| 118739 | | HALL CAROLE | 368 TRIPLE CREEK RD | | | | ROCKY MOUNT | VA | 24151 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 118740 | | HALL CAROLYN | 1716 N BROOKS AVE APT RANGE102 | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118741 | | HALL CASEY | 605 JONESWIRE RD | | | | SWANSEA | SC | 29160 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 118742 | | HALL CECIL | 305 WEST 2ND STREET | | | | MARION | IN | 46952 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 118743 | | HALL CHARLEE | 9015E 36TH ST | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118744 | | HALL CHARLETTE M | 718 MILLER ST | | | | GAST | NC | 28054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118745 | | HALL CHARLOTTE | 1370 ORCHARD | | | | CHRISTIANSBG | VA | 24073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118746 | | HALL CHASITY M | P O BOX | | | | LE HIGH ACRES | FL | 33970 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 118747 | | HALL CHRISTI | 186 QUAIL RUN RD | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 118748 | | HALL CIARA | 113 ELVIE CT | | | | AVONDALE | LA | 70094 | USA | TRADE PAYABLE | | | | | $7.03 | |
| 118749 | | HALL CLARICE L | 504 EDDY RD | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 118750 | | HALL COLARA | 22 BRANDON CT | | | | DALY CITY | CA | 94014 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 118751 | | HALL CONNIE | 1557 MARABAR DR | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 118752 | | HALL CONNIE | 1557 MARABAR DR | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 118753 | | HALL CONNIE | 1557 MARABAR DR | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 118754 | | HALL CONNY | 10825 SW 244 TER | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 118755 | | HALL CONSTANCE M | 340 IOWA AVENUE | | | | FT LAUD | FL | 33312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118756 | | HALL COURTNEY | 1515 HOGANSVILLE RD APT 203 | | | | LAGRANGE | GA | 30241 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118757 | | HALL CRYSTAL | 251 CARMEN AVE APT 906 | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $8.32 | |
| 118758 | | HALL CRYSTAL | 251 CARMEN AVE APT 906 | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118759 | | HALL CYNTHIA | 315 N 4TH ST | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 118760 | | HALL CYNTHIA | 315 N 4TH ST | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $15.40 | |
| 118761 | | HALL CYTHANIA | 3625 NAZARENE CH RD | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 118762 | | HALL DANA | 5999 BEARCREEK DRIVE | | | | BEDFRORD HEIGHTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 118763 | | HALL DANA | 5999 BEARCREEK DRIVE | | | | BEDFRORD HEIGHTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 118764 | | HALL DANNY | 13 KMART | | | | GC | OH | 43119 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 118765 | | HALL DARIUS | 762 AUBRUN WAY | | | | RIVERDALE | GA | 30296 | USA | TRADE PAYABLE | | | | | $91.47 | |
| 118766 | | HALL DARREN | 835 N 23RDST | | | | MILWAUKEE | WI | 53232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118767 | | HALL DARREN | 835 N 23RDST | | | | MILWAUKEE | WI | 53232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118768 | | HALL DAVID | 8 RICHARD WAY | | | | LAVALE | MD | 21502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118769 | | HALL DEANA | 439 SOUTH BUTTONWOOD ST | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 118770 | | HALL DEAUDWIN L | 600 MARTIN | | | | ATLANTA | GA | 30312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118771 | | HALL DEBBIE | P O BOX 78 | | | | HAMBURG | IL | 62045 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118772 | | HALL DEBBIE | P O BOX 78 | | | | HAMBURG | IL | 62045 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 118773 | | HALL DEBRA | 8028 HOLLOW REED CT | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 118774 | | HALL DEBRA | 8028 HOLLOW REED CT | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118775 | | HALL DEBRA | 8028 HOLLOW REED CT | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 118776 | | HALL DEBRA | 8028 HOLLOW REED CT | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $25.46 | |
| 118777 | | HALL DEBRA | 8028 HOLLOW REED CT | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118778 | | HALL DEBRA | 8028 HOLLOW REED CT | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $38.71 | |
| 118779 | | HALL DELSIA | 201 WHITE ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $16.65 | |
| 118780 | | HALL DEMETRAS | 903 CHERRY ST | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 118781 | | HALL DEMETRAS A | 903 CHERRY ST APT 3C | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118782 | | HALL DENISE | 124 S 30TH ST | | | | WANDANCH | NY | 11798 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 118783 | | HALL DENISHA | 202 LAMAR THOMAS RD | | | | BATESVILLE | MS | 38606 | USA | TRADE PAYABLE | | | | | $12.53 | |
| 118784 | | HALL DEONDRAE | 404 GATOR DR | | | | LANTANA | FL | 33460 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 118785 | | HALL DEREK | 1524 LUZEREN STREET | | | | SEASIDE | CA | 93955 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 118786 | | HALL DEREK | 1524 LUZEREN STREET | | | | SEASIDE | CA | 93955 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 118787 | | HALL DERRICK | 1204 E BLV | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $73.42 | |
| 118788 | | HALL DESHANAE | 200 E ALESSANDRO BLVD 8 | | | | RIVERSIDE | CA | 92508 | USA | TRADE PAYABLE | | | | | $39.32 | |
| 118789 | | HALL DIANA | 23 STATE HIGHWAY 215 | | | | FAIR GROVE | MO | 65648 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 118790 | | HALL DIANE | 3901 NORTHSIDE DRIVE | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 118791 | | HALL DIANNA W | 424-B LONGWOOD AVENUE | | | | FARMVILLE | VA | 23901 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 118792 | | HALL DON | 205 FORBES ST | | | | SANTA CRUZ | CA | 95062 | USA | TRADE PAYABLE | | | | | $21.54 | |
| 118793 | | HALL DONELLE | 26762 JOHNSON CREEK RD | | | | CRISFIELD | MD | 21817 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 118794 | | HALL DONISHA | 2342 E 90TH ST | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118795 | | HALL DWAINNA | 202 S CHESTNUT | | | | LA MONTE | MO | 65337 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 118796 | | HALL DWIGHISHA L | 830 E YUKON ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $19.30 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118797 | | HALL EBONY S | 1011 BEATTY RD | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118798 | | HALL ELAINE | 411 SOUTHWEST 30 TERR | | | | FORT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 118799 | | HALL ELAINE | 411 SOUTHWEST 30 TERR | | | | FORT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 118800 | | HALL ELAINE | 411 SOUTHWEST 30 TERR | | | | FORT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 118801 | | HALL ELECTRIC COMPANY INC | 7001 NORTH NAVARRO | | | | VICTORIA | TX | 77904 | USA | TRADE PAYABLE | | | | | $1,043.48 | |
| 118802 | | HALL ELLEN | ADD ADDRESS | | | | CITY | GA | 30311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118803 | | HALL EMILEE | 200 ATHENS DR | | | | DUDLEY | NC | 28333 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118804 | | HALL ERIANNA D | 1110 TREE TERRACE PKWY | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 118805 | | HALL ERIC | 1560 GEORGETOWN DR | | | | LAKELAND | FL | 33811 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118806 | | HALL ERIC | 1560 GEORGETOWN DR | | | | LAKELAND | FL | 33811 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118807 | | HALL ERICA | 2693 20TH ST | | | | TUUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118808 | | HALL ERNEST | 605 HYMON | | | | BUNNELL | FL | 32110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118809 | | HALL ERYNN | 3027 WOODWAY RD | | | | ROANOKE | VA | 24014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118810 | | HALL FAYE | 3707 GROVE ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $9.15 | |
| 118811 | | HALL FELICIA | 12715 SE MAIN ST | | | | PORTLAND | OR | 97233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118812 | | HALL FRAN K | 1113 N MIDLAND BLVD 101 | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 118813 | | HALL FRANCES | 2016DSEASIDE RD | | | | CAPE CHARLES | VA | 23310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118814 | | HALL FRANCIS | 103 M L K DR APT 28 PARK VIEW | | | | METCALFE | MS | 38760 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 118815 | | HALL FRANKEISHA | 669 RUTHERFORD RD | | | | GREENVILLE | SC | 29609 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 118816 | | HALL FRANKIE | 51 VALLEY VIEW DR | | | | CARTERSVILLE | GA | 30120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118817 | | HALL FREDA | 607 EASY ST | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118818 | | HALL GARY | 75 N 5TH W APT29 | | | | REXBURG | ID | 83440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118819 | | HALL GEALD | 2200 S ROCK RD APT 1702 | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 118820 | | HALL GRACHELL | 3939 21ST ST | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118821 | | HALL GUILLERMO | 12362 TRAIL FOREST LN | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $3.76 | |
| 118822 | | HALL GWEN | 3953 BANKS CREEK CHURCH RD | | | | PORTAL | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118823 | | HALL HEATHER | 244 DOGWOOD TRL | | | | SWEETWATER | TN | 37874 | USA | TRADE PAYABLE | | | | | $69.20 | |
| 118824 | | HALL HEIDUI | 1770 SPRUCE ATA | | | | CO | OH | 43217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118825 | | HALL HELEN | 3310 CHESTNUT RIDGE RD | | | | MOUNT ALTD | WV | 25264 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 118826 | | HALL HELEN | 3310 CHESTNUT RIDGE RD | | | | MOUNT ALTD | WV | 25264 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118827 | | HALL HILJA | 12910 DAY BRAK CT | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 118828 | | HALL HONOR | 235 LOS ALAMOS AVE | | | | SANTA BARBARA | CA | 93109 | USA | TRADE PAYABLE | | | | | $69.74 | |
| 118829 | | HALL HOWARD | 61 FAIRVIEW AVE NONE | | | | WHITE PLAINS | NY | 10603 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 118830 | | HALL HUGH | 2245 66TH | | | | LUBBOCK | TX | 33471 | USA | TRADE PAYABLE | | | | | $99.17 | |
| 118831 | | HALL IESHA | 427 ROBINSON | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $19.45 | |
| 118832 | | HALL INDIA | 20 DEBKAY CT | | | | BALT | MD | 21221 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 118833 | | HALL JACQUELINE | 1368 DILLINGHAM RD | | | | BARNARDSVILLE | NC | 28709 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 118834 | | HALL JAMECIA | 902 WEST VERNON AVENUE | | | | KINSTON | NC | 28504 | USA | TRADE PAYABLE | | | | | $32.63 | |
| 118835 | | HALL JAMES | 2205 HAMILTON PLACE BLVD | | | | CHATTANOOGA | TN | 37421 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 118836 | | HALL JAMES | 2205 HAMILTON PLACE BLVD | | | | CHATTANOOGA | TN | 37421 | USA | TRADE PAYABLE | | | | | $3,653.01 | |
| 118837 | | HALL JAMISE | 3705 APPALOOSA RD | | | | LAKE WALES | FL | 33898 | USA | TRADE PAYABLE | | | | | $16.50 | |
| 118838 | | HALL JANAE | 1523 MARBELLA DRIVE | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 118839 | | HALL JANE | 2878 W GREGGORY ST | | | | APACHE JUNCTION | AZ | 85120 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 118840 | | HALL JANEKA | 606 COUNTRYSIDE N | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118841 | | HALL JANIQUE | 6592 MILL CREEK BLVD | | | | BOARDMANY | OH | 44512 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 118842 | | HALL JASMINE | 813WESTWOOD BLVD | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118843 | | HALL JASMINE | 813WESTWOOD BLVD | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 118844 | | HALL JASMINE | 813WESTWOOD BLVD | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 118845 | | HALL JASON | 329 FRANKLIN ST | | | | MTTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118846 | | HALL JC | 4821 NORTH 22 STREET | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $51.11 | |
| 118847 | | HALL JEAN | 109-26 190TH PLACE | | | | JAMAICA | NY | 11412 | USA | TRADE PAYABLE | | | | | $20.27 | |
| 118848 | | HALL JEFF | 1014 E MURRAY ST | | | | MACOMB | IL | 61455 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 118849 | | HALL JENNA | 209 SARAH ST | | | | MCKEES ROCKS | PA | 15136 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 118850 | | HALL JENNIE | 1905 WOODSBORO PL | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 118851 | | HALL JENNIFER | 1111 LOXAHATCHEE DR | | | | WPB | FL | 33409 | USA | TRADE PAYABLE | | | | | $149.00 | |
| 118852 | | HALL JENNIFER | 1111 LOXAHATCHEE DR | | | | WPB | FL | 33409 | USA | TRADE PAYABLE | | | | | $150.70 | |
| 118853 | | HALL JENNIFER | 1111 LOXAHATCHEE DR | | | | WPB | FL | 33409 | USA | TRADE PAYABLE | | | | | $51.71 | |
| 118854 | | HALL JENNIFER | 1111 LOXAHATCHEE DR | | | | WPB | FL | 33409 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 118855 | | HALL JENNIFER | 1111 LOXAHATCHEE DR | | | | WPB | FL | 33409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118856 | | HALL JENNIFER | 1111 LOXAHATCHEE DR | | | | WPB | FL | 33409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118857 | | HALL JENNIFER | 1111 LOXAHATCHEE DR | | | | WPB | FL | 33409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118858 | | HALL JENNIFER | 1111 LOXAHATCHEE DR | | | | WPB | FL | 33409 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 118859 | | HALL JESSICA | 1606 MAURY ST APT A | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118860 | | HALL JESSICA | 1606 MAURY ST APT A | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 118861 | | HALL JESSICA | 1606 MAURY ST APT A | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 118862 | | HALL JESSIE | 1838 MELLSPRING ROAD | | | | EUREKA | MT | 59917 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 118863 | | HALL JOCELYN | 207 ROUNDEALY CR | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118864 | | HALL JOE B | 560 PAULA AVE NONE | | | | MERRITT IS | FL | 32953 | USA | TRADE PAYABLE | | | | | $160.70 | |
| 118865 | | HALL JOHN | 110 OLD DALTON RD NE | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 118866 | | HALL JOHN | 110 OLD DALTON RD NE | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $34.36 | |
| 118867 | | HALL JOLYSSA | 207 ROUNDDELAY CIRCLE | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 118868 | | HALL JONATHON | 2061 SHADY LANE | | | | BIG BEAR CITY | CA | 92314 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 118869 | | HALL JOSEPH | 2948 ARLINGTON ST | | | | MCDONALD | OH | 44437 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 118870 | | HALL JOYCEANN S | 2733 W KILBOURN AVE 303 | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118871 | | HALL JOYCEANNA S | 2733 W KILBOURN AVE 3 | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118872 | | HALL JUANITA | 80 WOOD POINT CT | | | | DALLAS | GA | 30157 | USA | TRADE PAYABLE | | | | | $18.58 | |
| 118873 | | HALL JUDY | 191 BEBE RD | | | | CROSSVILLE | TN | 38571 | USA | TRADE PAYABLE | | | | | $17.15 | |
| 118874 | | HALL JULIE J | 8310 DIXIE BLANCHARD RD | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 118875 | | HALL KANESHA | 4020 TREVISO | | | | SPFLD | IL | 62703 | USA | TRADE PAYABLE | | | | | $10.58 | |
| 118876 | | HALL KAREN | 1452 CORLIES ST | | | | PHILADELPHIA | PA | 19121 | USA | TRADE PAYABLE | | | | | $20.15 | |
| 118877 | | HALL KAREN | 1452 CORLIES ST | | | | PHILADELPHIA | PA | 19121 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 118878 | | HALL KARRISSA | 537 NW 30TH AVE | | | | GAINESVILLE | FL | 32604 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 118879 | | HALL KASHONDRA L | 7714 BLES AVENUE | | | | BATON ROUGE | LA | 70807 | USA | TRADE PAYABLE | | | | | $36.32 | |
| 118880 | | HALL KATASHIA | 106 TEG CHERRY LANE | | | | KELFORD | NC | 27847 | USA | TRADE PAYABLE | | | | | $27.40 | |
| 118881 | | HALL KATHY | 409 4TH ST SW UNIT D4 | | | | CONOVER | NC | 28613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118882 | | HALL KAYLA | 531 BRIAR RD | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118883 | | HALL KEENA | 11611 HORNCKEL CT | | | | INDIANAPOLIS | IN | 46235 | USA | TRADE PAYABLE | | | | | $14.05 | |
| 118884 | | HALL KEISHA | 1250 LONGRIDGE RD | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118885 | | HALL KEITH A | PO BOX 212 | | | | APPALACHIA | VA | 24216 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 118886 | | HALL KELLI | 2576 ANGERONA ROAD | | | | COTTAGEVILLE | WV | 25239 | USA | TRADE PAYABLE | | | | | $4.11 | |
| 118887 | | HALL KELLY | 134 SYLVAN DRIVE | | | | INDEPENDENCE | KY | 41051 | USA | TRADE PAYABLE | | | | | $46.53 | |
| 118888 | | HALL KELLY | 134 SYLVAN DRIVE | | | | INDEPENDENCE | KY | 41051 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118889 | | HALL KENYETTA | 8613 WELBECK WAY | | | | MONTGOMERY VILL | MD | 20886 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 118890 | | HALL KERI | 15170 FIETSAM ROAD | | | | MARION | IL | 62959 | USA | TRADE PAYABLE | | | | | $10.85 | |
| 118891 | | HALL KESHIA | 2300 OLD CRABTREE ROAD | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118892 | | HALL KIERA | 3009 DE PORRES LN | | | | SAINT LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 118893 | | HALL KIM | 490 STONEMOUNTAIN | | | | STONEMOUNTAIN | GA | 30088 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118894 | | HALL KIMBERLY | 3817 KILBURN RD | | | | BALTIMORE | MD | 21133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118895 | | HALL KIMBERLY | 3817 KILBURN RD | | | | BALTIMORE | MD | 21133 | USA | TRADE PAYABLE | | | | | $10.88 | |
| 118896 | | HALL KIMBLE | 7366 MURRAY HILL CIRCLE | | | | OLIVE BRANCH | MS | 38654 | USA | TRADE PAYABLE | | | | | $27.54 | |
| 118897 | | HALL KRISTIN L | 209HUNTINGTON DR | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 118898 | | HALL L GEORGINA | 4207 N CAMP 10 RD | | | | ELMIRA | MI | 49730 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 118899 | | HALL LAHANEE | 1035 N W 155 LANE | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 118900 | | HALL LAKESHA | 2904 FIREFLY LN | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 118901 | | HALL LAKITA | 100 LANDMARK CT | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $74.84 | |
| 118902 | | HALL LAKITA M | 6136 SURREY SQUARE LN APT T3 | | | | FORESTVILLE | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 118903 | | HALL LAMANDA | 1717 ALAPAHA HWY | | | | OCILLA | GA | 31774 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118904 | | HALL LANDON | 209 CARRIAGE TRL | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $60.55 | |
| 118905 | | HALL LARRY | 15263 HOOK BLVD817 | | | | VICTORVILLE | CA | 92394 | USA | TRADE PAYABLE | | | | | $32.67 | |
| 118906 | | HALL LARRY | 15263 HOOK BLVD817 | | | | VICTORVILLE | CA | 92394 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 118907 | | HALL LASHONDA | 912 N GARLAND AVE | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 118908 | | HALL LASHONNIA | 4521 BETHUNE DR | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 118909 | | HALL LATICIA | XXXXXX | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 118910 | | HALL LATISHA L | 1323 LACKAWANNA AVE | | | | ELMIRA | NY | 14901 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 118911 | | HALL LEON | 2510 SANCTUARY CIRCLE | | | | FAIRFIELD | CA | 94534 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 118912 | | HALL LESLIE | 167 TIMBER RIDGE RD | | | | JONESBOROUGH | TN | 37659 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 118913 | | HALL LESTER | 3714 BANSBURY PLACE | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $211.10 | |
| 118914 | | HALL LINDA | 1157 HONEY LN | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 118915 | | HALL LINDA | 1157 HONEY LN | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 118916 | | HALL LISA | 800 JAMES STREET | | | | ELIZABETHTOWN | NC | 28337 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118917 | | HALL LOIS | 2408 NE 57TH BLVD | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 118918 | | HALL LOIS | 2408 NE 57TH BLVD | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 118919 | | HALL LOLITA | 6402 KILMER ST | | | | CHEVERLY | MD | 20785 | USA | TRADE PAYABLE | | | | | $15.06 | |
| 118920 | | HALL LORETTA | 8508 SUNNYBRAE DR | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $79.97 | |
| 118921 | | HALL LORI | 160 FIEDORS GROVE ROAD WESTMORELAND129 | | | | MOUNT PLEASANT | PA | 15666 | USA | TRADE PAYABLE | | | | | $27.50 | |
| 118922 | | HALL LORIA | 101 7TH ST | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $6.19 | |
| 118923 | | HALL LYDIA | 213 W LOCKHAVEN DR APT D | | | | GOLDSBORO | NC | 27627 | USA | TRADE PAYABLE | | | | | $220.00 | |
| 118924 | | HALL MALCOLM | 1140 POTTER DR | | | | COLORADO SPG | CO | 80909 | USA | TRADE PAYABLE | | | | | $3.82 | |
| 118925 | | HALL MALCOM | 5441 BENTON STREET | | | | LEIGH ACRES | FL | 33971 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 118926 | | HALL MARCUS | 2125 AQUEDUCT DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 118927 | | HALL MARESHA | 570 BELLERIVE DR 328 | | | | ANNAPOLIS | MD | 21409 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 118928 | | HALL MARIA | P O BOX 1636 | | | | SOUTHAVEN | MS | 38671 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 118929 | | HALL MARIAMA | 881 STAFFORD COURT | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 118930 | | HALL MARIANNA | 2832 LITTLE STREET | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $145.87 | |
| 118931 | | HALL MARISA | 1550 SOUTH 1000 EAST | | | | CLEARFIELD | UT | 84015 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 118932 | | HALL MARK | 6350 IRONWOOD DR | | | | LOVELAND | OH | 45140 | USA | TRADE PAYABLE | | | | | $21.33 | |
| 118933 | | HALL MARKEISHA S | 4119 HILLCREST DR APT A | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 118934 | | HALL MARQUESE | 10448 KINGSBURY BLVD | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118935 | | HALL MARQUISSE | 1610 FARAWAY DR | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 118936 | | HALL MARTHA | 3213 PINION DR | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118937 | | HALL MATTHEW L | 6751-J KOOLAU ROAD | | | | ANAHOLA | HI | 96703 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 118938 | | HALL MELAINA | 108 W KEYES AVE | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 118939 | | HALL MELISSA | 2916 CHATSWORTH RD APT B | | | | COLUMBIA | SC | 04927 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 118940 | | HALL MELODY | 326 EXETER HALL AVE | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $22.80 | |
| 118941 | | HALL MICHAEL | 14347 S E 26 AVE | | | | STARK | FL | 32091 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 118942 | | HALL MICHAELA | 2701 SW 13TH ST C12 | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 118943 | | HALL MICHALE L | 1256 EAST 113TH STREET APT 210 | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118944 | | HALL MICHELLE | 116 S GREEN ST | | | | LISBON | OH | 44432 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118945 | | HALL MIKE | 2719 W BEAVER CREEK DR | | | | POWELL | TN | 37849 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 118946 | | HALL MILDRED | 6638 S PAULINA | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 118947 | | HALL MISTI | 125 COKE PLANT ROAD | | | | BLUEFIELD | WV | 24701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 118948 | | HALL MONICA | 2238 W VIENNA AVE | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 118949 | | HALL MONICA | 2238 W VIENNA AVE | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $7.35 | |
| 118950 | | HALL MONICA | 2238 W VIENNA AVE | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $29.07 | |
| 118951 | | HALL NANCY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45638 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 118952 | | HALL NANETTA | 1431 NORTH ROYAL STREET | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $6.74 | |
| 118953 | | HALL NATASHA | 2058 RED WING ST | | | | JACKSONVILLE | FL | 32206 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 118954 | | HALL NATASHA M | 1523 GULF BCH WHY LOT 49 | | | | PENSACOLA | FL | 32507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118955 | | HALL NATHAN | PO BOX 1221 | | | | KIMBERLING CITY | MO | 65686 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 118956 | | HALL NEMESIA | 400 JOHN WESLEY BLVD | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118957 | | HALL PAMALA | 1113 RUSSELL HILL RD | | | | SUGAR VALLEY | GA | 30746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118958 | | HALL PAMEALA | 301 ROBINWOOD DR | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 118959 | | HALL PAMELA | 13124 WINTER HAZEL RD APT 102 | | | | CHARLOTTE | NC | 28278 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 118960 | | HALL PAMELA | 13124 WINTER HAZEL RD APT 102 | | | | CHARLOTTE | NC | 28278 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118961 | | HALL PAMELA | 13124 WINTER HAZEL RD APT 102 | | | | CHARLOTTE | NC | 28278 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 118962 | | HALL PATTY | 10383 VALLEY FORGE DR APT | | | | PARMA HEIGHTS | OH | 44130 | USA | TRADE PAYABLE | | | | | $10.64 | |
| 118963 | | HALL PEGGY | 3 THORNBERRY CT | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 118964 | | HALL PEGGY L | 311 TRENTON AVENUE | | | | SHENANDOAH | VA | 22835 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118965 | | HALL PENNY | 3606A SAINT JOHNS CT | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118966 | | HALL PEREZ | 1017 N13TH STREET | | | | EAST ST LOUI | IL | 62208 | USA | TRADE PAYABLE | | | | | $124.72 | |
| 118967 | | HALL PHINS | 3621 MTN CREEK DR | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $144.50 | |
| 118968 | | HALL PRESTON | 9663 DUNDAWAN RD | | | | BALTIMORE | MD | 21236 | USA | TRADE PAYABLE | | | | | $77.08 | |
| 118969 | | HALL RACHEAL | 1708 14TH WAY SW | | | | BIRMINGHAM | AL | 35211 | USA | TRADE PAYABLE | | | | | $41.12 | |
| 118970 | | HALL RACHEL | 3212 DOYCRON CT | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118971 | | HALL RACQUEL N | 5924 TULLIS DR | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118972 | | HALL RAIME | 508 SOUTH 9TH ST | | | | READING | PA | 19602 | USA | TRADE PAYABLE | | | | | $6.77 | |
| 118973 | | HALL RANDY | 1671 COUNTY HOME RD | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118974 | | HALL RAQUEL | 535 NW 7 ST APTO NR 1 | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 118975 | | HALL RAQUEL | 535 NW 7 ST APTO NR 1 | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 118976 | | HALL RAY | 104 ROCKVIEW | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 118977 | | HALL RAYMOND V | 1058 FAIRWOOD AVE | | | | COLUMBUS | OH | 43206 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 118978 | | HALL REBEKAH | 814 44TH ST E | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 118979 | | HALL REGINA | 868 EAST COMERCE STREET LOT 14 | | | | BRIDGETON | NJ | 08302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118980 | | HALL RICHARD | 17 RIVER VALLEY RD | | | | LITTLE ROCK | AR | 72227 | USA | TRADE PAYABLE | | | | | $675.79 | |
| 118981 | | HALL RICHARD H | 7998 RHH OVM DRIVE | | | | ARCADIA | FL | 34266 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 118982 | | HALL RITA | 1403 CYNTHIA LN | | | | HANOVER PARK | IL | 60133 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 118983 | | HALL ROBERTA | 1221 W 8TH ST DOWNSTAIRS | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 118984 | | HALL ROBIN | 817 EVAN ST | | | | BETHLEHEM | PA | 18102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 118985 | | HALL ROBIN | 817 EVAN ST | | | | BETHLEHEM | PA | 18102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118986 | | HALL ROBIN | 817 EVAN ST | | | | BETHLEHEM | PA | 18102 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 118987 | | HALL RONALD | 5407 DIAMOND ST | | | | PHILADELPHIA | PA | 19131 | USA | TRADE PAYABLE | | | | | $18.42 | |
| 118988 | | HALL RONDEY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KS | 66605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118989 | | HALL RUSSELLBELI | PO BOX 716 | | | | GREENSBORO | MD | 21639 | USA | TRADE PAYABLE | | | | | $13.78 | |
| 118990 | | HALL SABRINA | 17928 GARDEN LANE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 118991 | | HALL SAMANTHA | 205 GUNNISON WAY | | | | KATHLEEN | GA | 31047 | USA | TRADE PAYABLE | | | | | $31.61 | |
| 118992 | | HALL SAMANTHA | 205 GUNNISON WAY | | | | KATHLEEN | GA | 31047 | USA | TRADE PAYABLE | | | | | $10.55 | |
| 118993 | | HALL SAMANTHA | 205 GUNNISON WAY | | | | KATHLEEN | GA | 31047 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 118994 | | HALL SAMATHA L | 10601 NW 17TH AVE APT 309 | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 118995 | | HALL SANDRA | 310 E HIGH ST | | | | WARSAW | IN | 46580 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 118996 | | HALL SARAH | 646 FOREST LAKE DR | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 118997 | | HALL SARAH | 646 FOREST LAKE DR | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 118998 | | HALL SARAH | 646 FOREST LAKE DR | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 118999 | | HALL SAVANNAH M | 518 PATTON STREET | | | | COVINGTON | KY | 41014 | USA | TRADE PAYABLE | | | | | $7.12 | |
| 119000 | | HALL SCOTT | 2945 CEDARVALE ROAD | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 119001 | | HALL SETRINA V | 536 SEDGEWOOD DRIVE | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $22.85 | |
| 119002 | | HALL SHAKEIA N | 2874 BURNEY FORD RD | | | | CLARKTON | NC | 28433 | USA | TRADE PAYABLE | | | | | $20.24 | |
| 119003 | | HALL SHAKIR | 50 BUONOMO ST | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 119004 | | HALL SHANAE | 1513 SALE AVE | | | | LOUISVILLE | KY | 40208 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 119005 | | HALL SHANNA | 11803 WILLOW POINT WAY | | | | TAMPA | FL | 33558 | USA | TRADE PAYABLE | | | | | $3.66 | |
| 119006 | | HALL SHANTELL | 1722 STEWART LANE | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119007 | | HALL SHARENA | 1038 CALIENTE DRIVE | | | | JACKSONVILLE | FL | 32211 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 119008 | | HALL SHARON | 9888 POINT VIEW DRIVE | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 119009 | | HALL SHARON | 9888 POINT VIEW DRIVE | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 119010 | | HALL SHARON E | 5147 SUNLAKE DR | | | | GWINNETT | GA | 30548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119011 | | HALL SHAWANDA | 1198 SIMS ST SW | | | | ATLANTA | GA | 30310 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 119012 | | HALL SHEILA | 19321 CANEY AVE | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 119013 | | HALL SHEILA | 19321 CANEY AVE | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 119014 | | HALL SHEILA | 19321 CANEY AVE | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119015 | | HALL SHELIA | 174 TEMPLE CIR | | | | SHANNON | MS | 38868 | USA | TRADE PAYABLE | | | | | $589.87 | |
| 119016 | | HALL SHELTA J | 3679 MOHAWK DR | | | | ZELLWOOD | FL | 32798 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 119017 | | HALL SHIMON | 2245 GROVEMONT DR | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119018 | | HALL SHRELL | 2710 ALEMANY BLVD | | | | SAN FRANCISCO | CA | 94112 | USA | TRADE PAYABLE | | | | | $15.05 | |
| 119019 | | HALL SHYVONNE | 4010 NORTHMINSTER STREET | | | | PITTSBURGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $11.30 | |
| 119020 | | HALL SOPHIA | 1409 CHESTNUT LN | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 119021 | | HALL STACIE | 5402 HALF BAKER ST | | | | YOUNGSTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $14.38 | |
| 119022 | | HALL STACIE | 5402 HALF BAKER ST | | | | YOUNGSTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 119023 | | HALL STEPHANIE | 303 HOGAN RD | | | | DALLAS | NC | 28034 | USA | TRADE PAYABLE | | | | | $61.33 | |
| 119024 | | HALL STETIAS | 2437 LINCOLN ST | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 119025 | | HALL SUSIE | 3213 RIVERS AVE | | | | N. CHAS | SC | 29405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119026 | | HALL SUZETTE | 270 W ARROW HIGHWAY APT 8 | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 119027 | | HALL SYLVIA | PO BOX 625 | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $124.46 | |
| 119028 | | HALL TABATHA | 113 CARLSBAD CT | | | | WEST COLUMBIA | SC | 29170 | USA | TRADE PAYABLE | | | | | $10.36 | |
| 119029 | | HALL TAIWANA | 8048 NEW JESUP HWY | | | | BRUNSWICK | GA | 31523 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 119030 | | HALL TAMARA | 1421 NW 61 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $10.65 | |
| 119031 | | HALL TAMMY | 346 DICKONSON STREET | | | | SPRINGFIELD | MA | 01108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119032 | | HALL TANDALEYO | 914 S WATER ST | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119033 | | HALL TANEAL | 13001 HARVARD AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $245.00 | |
| 119034 | | HALL TANYA | 5431 PENNSGROVE STREET | | | | PHILADELPHIA | PA | 19131 | USA | TRADE PAYABLE | | | | | $14.81 | |
| 119035 | | HALL TARA | 660 STATE HIGHWAY 11C | | | | WITHRUP | NY | 13697 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 119036 | | HALL TEKE | 1922 E EWING AVE | | | | SOUTH BEND | IN | 46613 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 119037 | | HALL TEONA | 1237 SHEFFIELD STREET | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $43.91 | |
| 119038 | | HALL TERESA | 1095 KITESRUN RD | | | | WALKER | WV | 26180 | USA | TRADE PAYABLE | | | | | $12.08 | |
| 119039 | | HALL TERRY | 1307 MARIPOSA ST | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $66.20 | |
| 119040 | | HALL TEWYNER | 2719 W POTOMAC AVE | | | | CHICAGO | IL | 60622 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 119041 | | HALL TIANGELA | 3439 WEST GATE DRIVE | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119042 | | HALL TIANA | 4136 IRON HORSE DR | | | | AUGUSTA | GA | 30907 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 119043 | | HALL TIFFANY | 4500 CAMPUS DR APT 43 | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $6.22 | |
| 119044 | | HALL TIFFANY | 4500 CAMPUS DR APT 43 | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $39.22 | |
| 119045 | | HALL TIFFANY N | PO BOX 632 | | | | CLINTWOOD | VA | 24228 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 119046 | | HALL TINA | 311 E 37TH STREET | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 119047 | | HALL TINA | 311 E 37TH STREET | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 119048 | | HALL TINA | 311 E 37TH STREET | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 119049 | | HALL TIONA | XXXX | | | | SAC | CA | 95650 | USA | TRADE PAYABLE | | | | | $29.26 | |
| 119050 | | HALL TODD | PO BOX 797 | | | | SANTEE | SC | 29142 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 119051 | | HALL TRACEY | 509 WIEGEL AVE | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 119052 | | HALL TRACEY | 509 WIEGEL AVE | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $0.00 | |
| 119053 | | HALL TRAVIS | 128 NORTH MULBERRY ST | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $16.94 | |
| 119054 | | HALL TRENA | 11 W AUDREY DR NW | | | | FT WALTON BCH | FL | 32548 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 119055 | | HALL TRINA | 65 EAST AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 119056 | | HALL VALERIE | 1258 MARTIN CREEK RD | | | | WILLIFORD | AR | 72482 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 119057 | | HALL VALLEAN | 1041 M STREET | | | | CROSBY | MS | 39663 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 119058 | | HALL VANCILE | 24130 IRON WOOD AVE | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 119059 | | HALL VANESSA | 8752 N CHESTNUT AVE | | | | KANSAS CITY | MO | 64156 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119060 | | HALL VERONICA | 3330 N 15TH ST | | | | PHILA | PA | 19140 | USA | TRADE PAYABLE | | | | | $6.61 | |
| 119061 | | HALL VICKIE | 2805 NW 39TH TER APT 101 | | | | LAUDERDALE LAKES | FL | 33311 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 119062 | | HALL VICKY | 2708 LINDEN STREET | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 119063 | | HALL VICTORIA | 3206 LOMA VERDE WAY | | | | SACRAMENTO | CA | 95822 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 119064 | | HALL VICTORIA | 3206 LOMA VERDE WAY | | | | SACRAMENTO | CA | 95822 | USA | TRADE PAYABLE | | | | | $22.52 | |
| 119065 | | HALL VIRGINIA | 1408 ABBOTS NW | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119066 | | HALL WARREN | 8 JULIET LANE | | | | BALTIMORE | MD | 21236 | USA | TRADE PAYABLE | | | | | $18.46 | |
| 119067 | | HALL WILLIAM | 29 CABIN VILLAGE LN | | | | HILLSVILLE | VA | 24343 | USA | TRADE PAYABLE | | | | | $11.76 | |
| 119068 | | HALL WILLIAM | 29 CABIN VILLAGE LN | | | | HILLSVILLE | VA | 24343 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119069 | | HALL WILLIAM | 29 CABIN VILLAGE LN | | | | HILLSVILLE | VA | 24343 | USA | TRADE PAYABLE | | | | | $39.85 | |
| 119070 | | HALL WILLIAM S | 11 | | | | JEWETT | TX | 75846 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 119071 | | HALL WILMER | 610 PATTON ST | | | | BUNKIE | LA | 71322 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 119072 | | HALL WINNIE | 1515 N 5TH ST | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 119073 | | HALL ZELDA | 16210 ECKART RD | | | | BOWIE | MD | 20716 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 119074 | | HALLACK DONNA | 69 JOPHURS RD | | | | KEARNYSVILLE | WV | 25430 | USA | TRADE PAYABLE | | | | | $14.72 | |
| 119075 | | HALLAM CRYSTAL | 621 OHIO AVE | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119076 | | HALLAM DONALD K | | | | | | | | USA | TRADE PAYABLE | | | | | $41.69 | |
| 119077 | | HALLANGER ROY | 4436 PLEASANT AVE | | | | MINNEAPOLIS | MN | 55419 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 119078 | | HALLBACK MONIQUE | 123 AVE B NW | | | | WINTER HAVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119079 | | HALLBERRIDS DEANNACYNDI | 103 BERINGER DRIVE | | | | GOOSE CREEK | KS | 29445 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119080 | | HALLBRAATZ KELSEY | 819 S 11TH ST | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119081 | | HALLBROOKS VIRGINIA | 220 EAST SIEBENTHALER AVE | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 119082 | | HALLCYPRESS HLIJALIEWOO | 12910 DAY BRAK CT | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $6.49 | |
| 119083 | | HALLDAVIS KIMBERLY | 3376 ARRINGTON BRIDGE RD | | | | DUDLEY | NC | 28333 | USA | TRADE PAYABLE | | | | | $3.46 | |
| 119084 | | HALLE BERRY | 3825 FORSYTH RD NW | | | | WINTER PARK | FL | 32792 | USA | TRADE PAYABLE | | | | | $1,648.96 | |
| 119085 | | HALLE KELLY | 5540 BAGNALL DR | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119086 | | HALLE REEVES | 349 SOTHH HIGH SCHOOL RD | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 119087 | | HALLENE JEFFREY | 93 JOHN WICKES AVE | | | | E GREENWICH | RI | 02818 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 119088 | | HALLER ADAM | 909 PAGE ST | | | | SAN FRANCISCO | CA | 94117 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 119089 | | HALLER BRITTANY | 214 TRISHA DR | | | | BYESVILLE | OH | 43772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119090 | | HALLETT ARKIETHA | 8 OAKVIEW CT | | | | STAFFORD | VA | 22554 | USA | TRADE PAYABLE | | | | | $6.66 | |
| 119091 | | HALLETT JUDY | 36 PINE ST | | | | WAVERLY | NY | 14892 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 119092 | | HALLETT KARI | 4522 W SEASONS RD KOOTENAI055 | | | | RATHDRUM | ID | 83858 | USA | TRADE PAYABLE | | | | | $32.90 | |
| 119093 | | HALLEY ALICIA | 7200 AVIATION BLVD 19 | | | | MARATHON | FL | 33050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119094 | | HALLEY AMANDA | 1050 S 9TH ST | | | | MITCHELL | IN | 47446 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 119095 | | HALLEY BEVERLY | 21 ELLA LANE | | | | REMBERT | SC | 29128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119096 | | HALLEYJAMES JOSHUJANLEA A | 50 SUNDANCE RD | | | | REHOBOTH | NM | 87322 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 119097 | | HALLIBURTON LOREAL | 3417 RAVENWOOD AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 119098 | | HALLIBURTON MICHAEL | 524 CONGRESS | | | | INDIANAPOLIS | IN | 46208 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 119099 | | HALLIBURTON TERRY | 1155 ROSS AVE | | | | ST PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $12.71 | |
| 119100 | | HALLICY CHRISTINE | 8981 MONETT RD | | | | JAX | FL | 32234 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 119101 | | HALLIDAY CORISA | 103 5TH STREET | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 119102 | | HALLIDAY JOYCE | 2109 BLUE KNOB TER | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 119103 | | HALLIDAY PAMELA | 100 VALLEY VIEW DR | | | | PERU | NY | 12972 | USA | TRADE PAYABLE | | | | | $72.31 | |
| 119104 | | HALLIDAY RASHEEMA | 26 TURNER ST | | | | PLYMOUTH | PA | 18651 | USA | TRADE PAYABLE | | | | | $39.11 | |
| 119105 | | HALLIE J MICHAELS | 5025 MARDEN CRT | | | | COLUMBUS | OH | 43230 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119106 | | HALLIE RADLOFF | 303 BAVARIA LN | | | | WAVERLY | MN | 55390 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 119107 | | HALLIFAX JACQUELINE | 1517 CHULI NENE | | | | TALLAHASSEE | FL | 32301 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 119108 | | HALLINA SALEK | 10785 W COLFAX AVE | | | | DENVER | CO | 80215 | USA | TRADE PAYABLE | | | | | $90.40 | |
| 119109 | | HALLINGQUEST HADEJIA | 157 TALL PINE DR | | | | AIKEN | SC | 29803 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 119110 | | HALLINS KIRBY | 122 RUSSELL STREET | | | | RICHLANDS | VA | 24641 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 119111 | | HALL ROSA | 9 WILLIAMS ST APT 2E | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 119112 | | HALLLER KIMBERLY A | 107 S TAYLOR ST | | | | JEFFERSON CY | MO | 65101 | USA | TRADE PAYABLE | | | | | $5.82 | |
| 119113 | | HALLMAN AMANDA M | 506 EAST ROOSEVELT ST | | | | SALEM | MO | 65560 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 119114 | | HALLMAN ARTHUR | 712 BOGGS AVE | | | | KNOXVILLE | TN | 37920 | USA | TRADE PAYABLE | | | | | $12.63 | |
| 119115 | | HALLMAN BARRY | 1118 PROVIDENCE CT | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 119116 | | HALLMAN KAYCIE | 1913 WOODELL LN | | | | WESTLAKE | LA | 70669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119117 | | HALLMAN REBECCA K | 409 BLACKSNAKE RD | | | | STANLEY | NC | 28164 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119118 | | HALLMARK JOSEPH | 377 BURGAN AVE | | | | CLOVIS | CA | 93611 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 119119 | | HALLMON NACARA | 1623 SAVIOR STREET | | | | COUSHATTA | LA | 71019 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 119120 | | HALLOCK BECKY | 139 KINGS ACRE LANE | | | | FORTVALLEY | VA | 22652 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 119121 | | HALLOCK TAMMY | 5811 14TH ST W | | | | BRAD | FL | 34207 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 119122 | | HALLOM MICHAEL | 902 42ND | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 119123 | | HALLORAN JENNIFER | 5483 BAYWATER DR | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119124 | | HALLOWANGER PINKY | 2052 WORTINGTING AVENUE | | | | LINCOLN | NE | 68502 | USA | TRADE PAYABLE | | | | | $46.63 | |
| 119125 | | HALLOWAY ANINISHA | 122 TWIN BRIDGES RD | | | | EATONTON | GA | 31024 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 119126 | | HALLOWAY JULIA | 105 BERRY LOOP | | | | PRENTIS | MS | 39474 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 119127 | | HALLOWAY VALERIA | 605 WILBURN AVE APT J | | | | LAGRANGE | GA | 30240 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 119128 | | HALLOWOOD CHRISTINE | 83 MT VERMON | | | | LOWELL | MA | 01843 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119129 | | HALLOWS JULIE | 1406 S CENTERPOINT RD | | | | ATOKA | OK | 74525 | USA | TRADE PAYABLE | | | | | $651.34 | |
| 119130 | | HALLPRESSLEY CYNTHIAHEATH | 300 GRADY LN | | | | WESTLION | OH | 45692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119131 | | HALLS MYRA | 19128 WHITCOMB ST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $36.70 | |
| 119132 | | HALLS WELDING SUPPLY INC | 49037 CALCUTTA SMITH FERRY RD | | | | CALCUTTA | OH | 43920 | USA | TRADE PAYABLE | | | | | $705.07 | |
| 119133 | | HALLUM JESSIKA | 11427 W FLORIST AVE | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 119134 | | HALLUMS GWENDOLYN | 3319 HORN RD | | | | CHESPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119135 | | HALLUMS JULIAN | 21426 MANNING WAY | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 119136 | | HALLWEIGREFF AMY | 1044 WILLIAMS | | | | MASILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 119137 | | HALM TIM | 1304 PRELUDE DR | | | | FORT WORTH | TX | 76134 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 119138 | | HALMEN LLC | 600 PRINCESS ANNE ST 205 | | | | FREDERICKSBURG | VA | 22404 | USA | TRADE PAYABLE | | | | | $2,974.65 | |
| 119139 | | HALMICK GUY | 208 MCKINLEY ST | | | | SULLIVAN | MO | 63080 | USA | TRADE PAYABLE | | | | | $31.25 | |
| 119140 | | HALMILTON KENUTIA | 10700 CAMERON CT | | | | DAVIE | FL | 33324 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 119141 | | HALMON LATOSHA | 3625 CLAIRMONT ST | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 119142 | | HALMON TINESHA | 6237 FERNWOOD | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 119143 | | HALMON TINESHA | 6237 FERNWOOD | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 119144 | | HALO | 3182 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | USA | TRADE PAYABLE | | | | | $10,592.71 | |
| 119145 | | HALONA DONNA | 7601 LOMAS NE 44 | | | | ALB | NM | 87110 | USA | TRADE PAYABLE | | | | | $10.65 | |
| 119146 | | HALONA MABEL | CR 3988 8 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 119147 | | HALOPOFF EVIE | 13341 CARDINAL RIDGE RD | | | | CHINO | CA | 91709 | USA | TRADE PAYABLE | | | | | $4.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119148 | | HALOT CHELEA | CHELSEA HADNOT | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119149 | | HALPER KELLY | 1715 48TH ST APT 26 | | | | WOODWARD | OK | 73801 | USA | TRADE PAYABLE | | | | | $10.28 | |
| 119150 | | HALPER KELLY | 1715 48TH ST APT 26 | | | | WOODWARD | OK | 73801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119151 | | HALPERN ANNA | 211 SYCAMORE DRIVE | | | | LARNED | KS | 67550 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 119152 | | HALPERN LILLIE | PO BOX 5515 | | | | EUGENE | OR | 97405 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 119153 | | HALPIN DAWN | 208 DOWNING STREET | | | | LAFAYETTE | LA | 70506 | USA | TRADE PAYABLE | | | | | $17.40 | |
| 119154 | | HALRRELL HOLLIE | 762 WEST 12TH STREET | | | | CHICKAMAUGA | GA | 30707 | USA | TRADE PAYABLE | | | | | $6.96 | |
| 119155 | | HALSE HOLLIE | 5859 SCOTCH RIDGE RD | | | | DUANESBURG | NY | 12056 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 119156 | | HALSEMA THERESA | 3504 LINNEMAN ST | | | | GLENVIEW | IL | 60025 | USA | TRADE PAYABLE | | | | | $531.35 | |
| 119157 | | HALSEY CASSANDRA | 123 HENRY ST | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 119158 | | HALSEY KIERAN | 14 EDGEBROOK WAY | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 119159 | | HALSTEAD CARRIE | 115 WILLOW AVENUE | | | | NORTH PLAINFIELD | NJ | 07060 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 119160 | | HALSTEAD JOHN | 9499 N TRUMBULL AVE | | | | PORTLAND | OR | 97203 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 119161 | | HALSTEAD LYNETTE | 1124 CURRY ST | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 119162 | | HALSTEAD SANDRA J | 410 17TH AV S APT 1 | | | | MYRTEL BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $3.98 | |
| 119163 | | HALSTEAD SHERRY | 614 W MAIN ST | | | | ELLETTSVILLE | IN | 47429 | USA | TRADE PAYABLE | | | | | $100.54 | |
| 119164 | | HALSTED SAM | 28-1830 OLD MAMALAHOA HWY | | | | HONOMU | HI | 96728 | USA | TRADE PAYABLE | | | | | $139.99 | |
| 119165 | | HALSTIN TANESHA | 13046 WEST JAMES ANDERSON | | | | BUCKINGHAM | VA | 23921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119166 | | HALT TAMMY | 729 4TH STREET | | | | WEST ELIZABETH | PA | 15088 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 119167 | | HALTERMAN LINWOOD | 34228 OLD STAGE RD | | | | LAUREL | DE | 19956 | USA | TRADE PAYABLE | | | | | $108.71 | |
| 119168 | | HALUPKA JOANNE | 305 WILDERNESS ACRES | | | | EAST STROUDSBURG | PA | 18302 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 119169 | | HALUSKA MEGAN | 5612 GRANDA DR APT 149 | | | | SARASOTA | FL | 34231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119170 | | HALUSKA MILCA | 1607 PENNSYLVANIA AVE | | | | BRADENTON | FL | 34207 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 119171 | | HALVERSON BRANDY | 419 W MATTHEW ST | | | | CATOOSA | OK | 74015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119172 | | HALVERSON DONNA | 3335 PINNACLE DR | | | | IDAHO FALLS | ID | 83401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119173 | | HALVEY SHERYL | 6424 114TH AVE | | | | KENOSHA | WI | 53142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119174 | | HALVORSON THOMAS | 505 BADERS VILLA ESTATES W | | | | NEW LISBON | WI | 53950 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 119175 | | HALZACK JOSEPH | 62 ETTRICK TERRACE APTD4 | | | | RUTHERFORD | NJ | 07070 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 119176 | | HAM AMANDA | 11 COULTER DRIVE | | | | WEDGEFIELD | SC | 29168 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 119177 | | HAM CHRISTY | 28 FURBUSH RD | | | | SABATTUS | ME | 04280 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 119178 | | HAM DEANNA | 1623 NE 150 ST | | | | NORTH MIAMI | FL | 33181 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 119179 | | HAM DENISE | P O BOX 37 | | | | MOLINO | FL | 32577 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119180 | | HAM ELIJAH | 10127 OAKTON TERRACE RD | | | | OAKTON | VA | 22124 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 119181 | | HAM LAKE HARDWARE INC | 17426 MN 65 | | | | HAM LAKE | MN | 55304 | USA | TRADE PAYABLE | | | | | $358.53 | |
| 119182 | | HAM LORRAINCE | 180 A KAHIAPO PL | | | | HAIKU | HI | 96708 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 119183 | | HAM MELLISA | 58 PENORY RD | | | | ENNICE | NC | 28623 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 119184 | | HAM TAMMY | 293 LOGAN LN | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $14.19 | |
| 119185 | | HAMAD LIZ | 3992 BARBURY PALMS WY | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 119186 | | HAMAD RUBA | ALTURAS DE YAUCO EXT 2 CA | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119187 | | HAMAN ROCQEL | 103 CHESTNUT CROSSING DR | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 119188 | | HAMARENA ROSA | 1435 N CENTRAL CT | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $12.22 | |
| 119189 | | HAMBARO CHRISTINA C | PO BOX 65 | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 119190 | | HAMBERLIN BOB | 5891 BLUE MEADOW DRIVE | | | | TAYLORSVILLE | UT | 84129 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 119191 | | HAMBIE VERQUITA | 123 | | | | VA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $48.60 | |
| 119192 | | HAMBLEN STU | 13615 CHANDLER RD | | | | MOUNDS | OK | 74047 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 119193 | | HAMBLETT LESLIE | 6625 GRAND AVE APT 1A | | | | HAMMOND | IN | 46323 | USA | TRADE PAYABLE | | | | | $28.89 | |
| 119194 | | HAMBLEY LELAND | 5389 DEDDARA GROVE CT | | | | SAN JOSE | CA | 95123 | USA | TRADE PAYABLE | | | | | $1,435.68 | |
| 119195 | | HAMBLIN MICHELE | 3150 E TROPICANA | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $179.60 | |
| 119196 | | HAMBLIN PATRICK | 1550 N STAPLEY DR 52 | | | | MESA | AZ | 85203 | USA | TRADE PAYABLE | | | | | $233.89 | |
| 119197 | | HAMBUN SHARON | 11130 S JOPLIN AVE | | | | TULSA | OK | 74137 | USA | TRADE PAYABLE | | | | | $3.54 | |
| 119198 | | HAMBRICK BILLY D | 515 W WASHINGTON ST | | | | GREENVILLE | SC | 29601 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 119199 | | HAMBRICK CRAIG | 2002 SHARK DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 119200 | | HAMBRICK JOSPHINE | 802 LOCUST ST | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $30.84 | |
| 119201 | | HAMBRICK KARAJ | 2445 JONESBORO RD | | | | ATLANTA | GA | 30315 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119202 | | HAMBRIGHT ANTHONY A | 3851 BROCK RD SE | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 119203 | | HAMBRIGHT LAUREN H | 95 BERMUDA CIRCLE | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119204 | | HAMBURGER JEAN | 1225 12TH ST 1E | | | | GERING | NE | 69341 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 119205 | | HAMBY FREDDA | 228 LAKEVIEW DR | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 119206 | | HAMBY KAYLIN | 306 HOWARD LAY RD | | | | DAWSON | GA | 39842 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 119207 | | HAMBY MARIE | 24 PARK ROAD | | | | HONESDALE | PA | 18431 | USA | TRADE PAYABLE | | | | | $25.08 | |
| 119208 | | HAMBY PAUL | 219 VILLAAGE | | | | NEW ALBANY | IN | 47150 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 119209 | | HAMBY VALERIE | 712 JOSHUA DR | | | | MISSION | TX | 78574 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 119210 | | HAMED BAMBA | 128 LEXINGTON AVE | | | | LANSDOWNE | PA | 19050 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 119211 | | HAMED ZEINLABIDI | 2474 MASONS FERRY DR | | | | HERNDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 119212 | | HAMEE NORENE | 5221 PROVENCIAL DR | | | | AUSTIN | TX | 78724 | USA | TRADE PAYABLE | | | | | $14.19 | |
| 119213 | | HAMEEDCHANEY ANDREAMONIQ | 56 ROYAL MALL DR | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119214 | | HAMEL CHRISTIN | 1025 WAKEROBIN LANE | | | | FORT COLLINS | CO | 80526 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 119215 | | HAMEL JEFFREY | 60 BARBARA D LN | | | | TEWKSBURY | MA | 01876 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119216 | | HAMELTT PAMELA | 407 VIRGINIA ST | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119217 | | HAMER BEVERLY | 3856 A EVANS | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 119218 | | HAMER JEANINE | PO BOX 6314 | | | | BIG BEAR LAKE | CA | 92315 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 119219 | | HAMER LATIALUE | 807 COURTOIS AVE APT B | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119220 | | HAMER SHARON | 3088 POTTERY RD | | | | MICHIGAN CITY | MS | 38647 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 119221 | | HAMERNIK DEBBY | 803 GRIBBIN LANE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119222 | | HAMES MARSHA | 9876 HHFFGF | | | | GREENBELT | MD | 20478 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 119223 | | HAMID ELFAKT | 639 W 83RD ST | | | | MINNEAPOLIS | MN | 55420 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 119224 | | HAMID MEMIC | 592 SHOAL CIR | | | | LAWRENCEVILLE | GA | 30046 | USA | TRADE PAYABLE | | | | | $1,136.31 | |
| 119225 | | HAMID SHAHEEN | 1801 EAGLES CT | | | | BROOKEVILLE | MD | 20833 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119226 | | HAMID SUHA | 11 EMILY CT | | | | PRINCETON JCT | NJ | 08550 | USA | TRADE PAYABLE | | | | | $802.46 | |
| 119227 | | HAMIDEH SHADIA | 4352 RUE DE BELLE AMIE | | | | BATON ROUGE | LA | 70809 | USA | TRADE PAYABLE | | | | | $164.59 | |
| 119228 | | HAMIES DEBORAH | 1252 TORY LN | | | | ASHEBORO | NC | 27205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119229 | | HAMILIN ANGELA | 6740 ROCKIGLEN WAY APT 816 | | | | RALIEGH | NC | 27615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119230 | | HAMILTON IRMA O | 2738 THELMA ST | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 119231 | | HAMILL CHRIS T | 2404 STILL FOREST PL APT | | | | RALEIGH | NC | 27607 | USA | TRADE PAYABLE | | | | | $23.91 | |
| 119232 | | HAMILL DONNA | 824 JOSEPH ANTOON CIR | | | | STANLEY | NC | 28164 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119233 | | HAMILL JOYCE | 630 N INDUSTRIAL DR | | | | GARDEN CITY | KS | 67846 | USA | TRADE PAYABLE | | | | | $7.44 | |
| 119234 | | HAMILON RICHARD | 6214 FALLA DR | | | | CANAL WINCHESTER | OH | 43110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119235 | | HAMILT JAMES W | 50064 STATE ROUTE 511 | | | | AMHERST | OH | 44001 | USA | TRADE PAYABLE | | | | | $31.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119236 | | HAMILTON MARK | 156 JACK JONES ST | | | | AIKEN | SC | 29801 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 119237 | | HAMILTON ALECIA | 11906 HICKORY TRAIL | | | | HILLSBORO | OH | 45633 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119238 | | HAMILTON ALEX | 8301 NORTH 138TH EAST AVE | | | | OWASSO | OK | 74055 | USA | TRADE PAYABLE | | | | | $50.35 | |
| 119239 | | HAMILTON AMANDA | 3229 HENRICO RD | | | | BUFFALO JUNC | NC | 24529 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119240 | | HAMILTON AMBRIA | 381 HICKORY POINT BLVD APT D | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119241 | | HAMILTON ANGIE | 14716 CARDIGAN SQUARE | | | | CENTERVILLE | VA | 20120 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 119242 | | HAMILTON ANTHOSIA | 26 SUNSET LANE | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 119243 | | HAMILTON ANTONIO | 108 LAUREL LN | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119244 | | HAMILTON APRIL | 3605 MONMOUTH RD | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119245 | | HAMILTON ARRON | 17376 CR 3540 | | | | ADA | OK | 74820 | USA | TRADE PAYABLE | | | | | $11.06 | |
| 119246 | | HAMILTON ASHLEY | 258 EAST 26TH STREET | | | | RESERVE | LA | 70084 | USA | TRADE PAYABLE | | | | | $10.35 | |
| 119247 | | HAMILTON ASHLEY | 258 EAST 26TH STREET | | | | RESERVE | LA | 70084 | USA | TRADE PAYABLE | | | | | $9.07 | |
| 119248 | | HAMILTON BARBARA | 5 LANDER ST | | | | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 119249 | | HAMILTON BARBRA | 372 MT VIEW | | | | FOREST CITY | NC | 28043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119250 | | HAMILTON BOBBY | 7682 HIGHWAY 52 E | | | | MURRAYVILLE | GA | 30564 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119251 | | HAMILTON BRANDY | 2534 S TIFFANY ST | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 119252 | | HAMILTON BROOKE | 4308 NORTH OAKS DR | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $11.70 | |
| 119253 | | HAMILTON BROOKS | 4493 LEE | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119254 | | HAMILTON CANARI | 1321 SW 27TH STREET APT | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119255 | | HAMILTON CANDY | 261 HEATHER MAGAN LANE | | | | BROADWAAY | NC | 27505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119256 | | HAMILTON CARLA | PO BOX 199 | | | | BARTON | MD | 21521 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 119257 | | HAMILTON CAROLYN | 925 DUNN RD | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $50.77 | |
| 119258 | | HAMILTON CASANDRA | 133 7TH ST | | | | EUREKA | CA | 95503 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 119259 | | HAMILTON CHAKISHA M | 8195 THAMES BLVD A | | | | BOCA RATON | FL | 33433 | USA | TRADE PAYABLE | | | | | $12.45 | |
| 119260 | | HAMILTON CHANTEL | 1411 EAGLE DR | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 119261 | | HAMILTON CHARLOTTE C | 106 VANDIVER DR | | | | COEBURN | VA | 24230 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 119262 | | HAMILTON CHARMAINE | 18625 N W22ND AVE | | | | MIAMI GARDENS | FL | 33056 | USA | TRADE PAYABLE | | | | | $8.68 | |
| 119263 | | HAMILTON CHERYL | 18 BUMPY LANE | | | | GOSHEN | VA | 24439 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 119264 | | HAMILTON CHRISTINA | 1248 LUTHER RD | | | | MINFORD | OH | 45653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119265 | | HAMILTON CHRISTINA | 1248 LUTHER RD | | | | MINFORD | OH | 45653 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 119266 | | HAMILTON CHRISTOPHER | 7506 NW 76TH TERR | | | | KANSAS CITY | MO | 64152 | USA | TRADE PAYABLE | | | | | $800.00 | |
| 119267 | | HAMILTON CHRISTY | 7486 ARMSTRONG RD | | | | BUTLER | OH | 44822 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 119268 | | HAMILTON CHRYSTLE | 1920 S HILLSIDE | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 119269 | | HAMILTON CLIFF | 40 WELLINGTON ST | | | | HEMPSTEAD | NY | 11550 | USA | TRADE PAYABLE | | | | | $7.36 | |
| 119270 | | HAMILTON CLIFF | 40 WELLINGTON ST | | | | HEMPSTEAD | NY | 11550 | USA | TRADE PAYABLE | | | | | $10.57 | |
| 119271 | | HAMILTON CORA | 1804 PARKWOOD LN APT 34 | | | | JOHNSON CITY | TN | 37604 | USA | TRADE PAYABLE | | | | | $7.46 | |
| 119272 | | HAMILTON CORENA | 1083 ERIE RD | | | | GOODMAN | MO | 64843 | USA | TRADE PAYABLE | | | | | $46.96 | |
| 119273 | | HAMILTON CORENA | 1083 ERIE RD | | | | GOODMAN | MO | 64843 | USA | TRADE PAYABLE | | | | | $49.00 | |
| 119274 | | HAMILTON CRISTA | 5006 CORTNEY CIR | | | | SILDAM SPG | AR | 72761 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119275 | | HAMILTON CYNTHIA | 5208 ALPHA CT | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 119276 | | HAMILTON DARRYL | 3315 W 70TH | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 119277 | | HAMILTON DAVON | 4421 GRANADA BLVD | | | | WARRENSVILLE  H | OH | 44128 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 119278 | | HAMILTON DEANGELA | 2301PENTLAND DRIVE | | | | BALTIMORE | MS | 21234 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 119279 | | HAMILTON DEBBIE | 639 JACKSONVILLE ROAD | | | | ELK GROVE | CA | 95624 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 119280 | | HAMILTON DEBORAH | 1201 SOUTH GALVEZ STREET | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 119281 | | HAMILTON DELRIESE A | P O 4241 | | | | CHRISTIANSTED | VI | 00822 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119282 | | HAMILTON DESIREE | 413 WESTOVER RD | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $2.44 | |
| 119283 | | HAMILTON DIANA | PO BOX 371 | | | | NORTH BEND | OH | 45052 | USA | TRADE PAYABLE | | | | | $8.39 | |
| 119284 | | HAMILTON DIANE | 630 MILES ROAD | | | | VARNVILLE | SC | 29944 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119285 | | HAMILTON DIANETHA L | 2450 E HILLSBOROUGH AVE APT 1 | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $12.65 | |
| 119286 | | HAMILTON DONNA | 4451 S INDIANA AVE APT 1N | | | | CHICAGO | IL | 89106 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 119287 | | HAMILTON DOROTHY | 25 SOMERSET ROAD | | | | CATONSVILLE | MD | 21228 | USA | TRADE PAYABLE | | | | | $28.10 | |
| 119288 | | HAMILTON EDNA | 14208 EDGEWOOD AVE | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 119289 | | HAMILTON ELEANOR J | 1067 EARLE ST | | | | THOMSON | GA | 30824 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119290 | | HAMILTON ELIZABETH | RR 1 BOX 79B | | | | FAYETTEVILLE | WV | 25840 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 119291 | | HAMILTON ELLIS | 3545 30TH AVE N | | | | SAINT PETERSBURG | FL | 33713 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 119292 | | HAMILTON ERIKA | 1505 NORTHBOOKOUT ROAD | | | | TULAROSA | NM | 88352 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 119293 | | HAMILTON ESTALENA | 1692 E 200 N 1978 | | | | WARSAW | IN | 46582 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 119294 | | HAMILTON GABRIELLE | 11884 STATE ROUTE 139 | | | | MINFORD | OH | 45653 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 119295 | | HAMILTON GANDRA | 4309 RADBURN RD | | | | MONTGOMERY | AL | 36108 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 119296 | | HAMILTON GARY | 7212 HAWK HAVEN | | | | LAS VEGAS | NV | 89131 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 119297 | | HAMILTON GERALDINE | 134 TWO POND LOOP | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119298 | | HAMILTON GLENDORA | 815 W BOYNTON BEACH BLVD | | | | BOYNTON BEACH | FL | 33426 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 119299 | | HAMILTON GRACIELA | 508 EAST MILLER | | | | KINGSVILLE | TX | 78363 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 119300 | | HAMILTON GREG | 2241 MOODY RD | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 119301 | | HAMILTON GWENDOLYN | BRANDON | | | | BRANDO | FL | 33594 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 119302 | | HAMILTON HEATHER | 26303 KEYSER RD | | | | EVANSMILLS | NY | 13637 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 119303 | | HAMILTON HOPE | 4371 ORCHARD PK CT | | | | STONE MOUNTAIN | GA | 30083 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 119304 | | HAMILTON HOWAYNE | KMART | | | | HYANNIS | MA | 02673 | USA | TRADE PAYABLE | | | | | $108.92 | |
| 119305 | | HAMILTON JEANETTE R | 3002 TAYLOR BLVD | | | | LOUISVILLE | KY | 40208 | USA | TRADE PAYABLE | | | | | $68.21 | |
| 119306 | | HAMILTON JENNIFER | 5 KOLICOURT | | | | EDGEWOOD | NM | 87015 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 119307 | | HAMILTON JEROME | 26 E TALLMADGE | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 119308 | | HAMILTON JONATHAN | 12003 WILLOW BRANCH CT | | | | HOUSTON | TX | 77070 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 119309 | | HAMILTON JOSHUA A | 1410 HERBERT DR APT V | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 119310 | | HAMILTON JOYLNN | 6107 FAIRFIELD AVE | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 119311 | | HAMILTON JUANETA | 1241 E 8TH PALCE | | | | LOS ANGELES | CA | 90029 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 119312 | | HAMILTON KAMIA | NONE | | | | VIRGINIA BCH | VA | 23464 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 119313 | | HAMILTON KARIS | 7702 RIVERGATE DRIVE | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $40.96 | |
| 119314 | | HAMILTON KATHERINE | 6871 MORRISON DR | | | | SHREVEPORT | LA | 71119 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 119315 | | HAMILTON KEITH | SEVERNA PARK | | | | SEVERNA PARK | MD | 21146 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 119316 | | HAMILTON KENESHA | 5895 KUTBUSH PALCE | | | | FAY | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119317 | | HAMILTON KIMBERLY | 2767 A E SURREY DR | | | | N  CHAS | SC | 29405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119318 | | HAMILTON KRISTINE | 9913 ELKRIVER RD N | | | | CLENDENIN | WV | 25045 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 119319 | | HAMILTON LAKESHIA | 2503 SHARP AVE | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 119320 | | HAMILTON LAKISHA | 147 GROCE ST | | | | FOREST CITY | NC | 28043 | USA | TRADE PAYABLE | | | | | $82.67 | |
| 119321 | | HAMILTON LASHAWNA | 224 N XENOPHONE AVE | | | | TULSA | OK | 74127 | USA | TRADE PAYABLE | | | | | $7.06 | |
| 119322 | | HAMILTON LATASHA M | 2512 LACARACAS PLACE | | | | SAINT LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119323 | | HAMILTON LINDA A | 2504 WILSON BLVD APT 304 | | | | WINCHESTER | VA | 22601 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119324 | | HAMILTON LISA | 616 NE IVY ST MULTNOMAH051 | | | | PORTLAND | OR | 97212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119325 | | HAMILTON LISA | 616 NE IVY ST MULTNOMAH051 | | | | PORTLAND | OR | 97212 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 119326 | | HAMILTON LOEDIA | 405 S WHEELING AVE | | | | TULSA | OK | 74104 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 119327 | | HAMILTON LOREN | 504 HANCOCK PL | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 119328 | | HAMILTON LUCILLE | 1361 22ND STREET | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 119329 | | HAMILTON LUGENE | 2709 PRESTON WOODS LN APT 3 | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119330 | | HAMILTON LYNN | 1976 E PERSHING BLVD | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119331 | | HAMILTON MARILYN | 410 NE LEANN DR | | | | BLUE SPRINGS | MO | 64014 | USA | TRADE PAYABLE | | | | | $23.61 | |
| 119332 | | HAMILTON MARJORIE | 47 S CHERRY ST | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 119333 | | HAMILTON MARQUITA | 3426 ARSENAL | | | | SAINT LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119334 | | HAMILTON MARTHA J | 1503 CUTTER AVE | | | | JOLIET | IL | 60432 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 119335 | | HAMILTON MARY | 1408 W CAPITOL DR | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 119336 | | HAMILTON MELINDA | 3413 SUPIER AVECRYSTAL HA | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 119337 | | HAMILTON MELINDA | 3413 SUPIER AVECRYSTAL HA | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 119338 | | HAMILTON MERCEDEZ | 3901 S MAYBROOK AVE | | | | INDEP | MO | 64055 | USA | TRADE PAYABLE | | | | | $14.01 | |
| 119339 | | HAMILTON MICHAEL | 282 TRIPLETT RD | | | | CLEVELAND | NC | 27013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119340 | | HAMILTON MICKELLA | 220 NE 41ST ST APT 3 | | | | OAKLAND PARK | FL | 33334 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 119341 | | HAMILTON MONTROSE | 2219 BOILING SPRINGS HWY | | | | GAFFNEY | SC | 29341 | USA | TRADE PAYABLE | | | | | $24.12 | |
| 119342 | | HAMILTON NANCY | 2438 SE 5TH CIR APT2 | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $17.17 | |
| 119343 | | HAMILTON NYIESHA | 2406 WESVILL COURT | | | | RALEIGH | NC | 27607 | USA | TRADE PAYABLE | | | | | $26.44 | |
| 119344 | | HAMILTON PATRICIA | 263 EAST 26TH WIZARD | | | | RESERVE | LA | 70084 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119345 | | HAMILTON PAUL S | 1297 BLUE MOON DR | | | | LORIS | SC | 29569 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 119346 | | HAMILTON PHILLIP | 207 EAST MAIN ST APTB | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119347 | | HAMILTON PORSHA | 203 SCOTT APT A | | | | PHILADELPHIA | PA | 19122 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 119348 | | HAMILTON PORSHEA R | 2232 W 24TH ST 205 | | | | LA | CA | 90018 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 119349 | | HAMILTON QUENTIN A | 111 BROAD ST | | | | PORT ST JOE | FL | 32466 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 119350 | | HAMILTON RACHEL | 3365 DARYL TER | | | | TITUSVILLE | FL | 32796 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 119351 | | HAMILTON RACHEL | 3365 DARYL TER | | | | TITUSVILLE | FL | 32796 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119352 | | HAMILTON RACHEL | 3365 DARYL TER | | | | TITUSVILLE | FL | 32796 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119353 | | HAMILTON RAYCHELLA | 2325 S STATE ST | | | | SYRACUSE | NY | 13205 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 119354 | | HAMILTON RENESSA | 6462 BROOKSHIRE ST | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 119355 | | HAMILTON ROBERT | 5635 NORTH MAPLECOURT | | | | COLUMBIA | MO | 65202 | USA | TRADE PAYABLE | | | | | $12.17 | |
| 119356 | | HAMILTON ROBIN L | 6800 HWY 161 41 | | | | WALLS | MS | 38680 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 119357 | | HAMILTON RODEY | 4616 BIRCHTIEE LANE | | | | TEMPLE HILLS | MD | 19934 | USA | TRADE PAYABLE | | | | | $47.64 | |
| 119358 | | HAMILTON RODNEY | 4616 BIRCHTIEE LANE | | | | TEMPLE HILLS | MD | 19934 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 119359 | | HAMILTON ROGER | 629 HENDRICKSON LOOP | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 119360 | | HAMILTON RON | 319 N CHURCH ST | | | | GRASS VALLEY | CA | 95945 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 119361 | | HAMILTON RONALD | 1330 WEST BLVD | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 119362 | | HAMILTON ROSE | 11 GRASSYRIDGE ROAD | | | | RUCKERSVILLE | VA | 22968 | USA | TRADE PAYABLE | | | | | $37.90 | |
| 119363 | | HAMILTON RUBY | 1894 WINDSOR ROAD | | | | SCOTIA | NY | 12302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119364 | | HAMILTON SAMUEL D | 743 STUDSTILL RD | | | | LAKELAND | GA | 31635 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 119365 | | HAMILTON SANDRA | 3307 EDGECLIFF DR | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119366 | | HAMILTON SANDRA | 3307 EDGECLIFF DR | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $41.32 | |
| 119367 | | HAMILTON SHADA | 16 LINEEDA DE | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119368 | | HAMILTON SHAQUANDRA | 1402 HADWICK DR | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $7.41 | |
| 119369 | | HAMILTON SHARLENE | 7930 ST IVES RD APT | | | | N CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 119370 | | HAMILTON SHAUNDA | 2808 MEXICO GRAVEL RD | | | | COLUMBIA | MO | 65202 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 119371 | | HAMILTON SHEILA | 10570 MIDDLE MOUNT VERNON RD | | | | MOUNT VERNON | IN | 47620 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 119372 | | HAMILTON SHELLY | 1194 SEYMOUR AVE | | | | COLUMBUS | OH | 43206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119373 | | HAMILTON SHEQUTTA | JAMESTOWN | | | | JAMESTOWN | NC | 29453 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 119374 | | HAMILTON SHERRI | 32 WASHINGTON AVE | | | | CARTERET | NJ | 07008 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 119375 | | HAMILTON SHERRY | 19 SINGLETON HILL CR | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $9.78 | |
| 119376 | | HAMILTON SHIRLEY | 9006 VINEYARD AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $11.67 | |
| 119377 | | HAMILTON SHONTE | XXX | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 119378 | | HAMILTON SHUNIKA | 11204 ROBINS GLENN DR | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $10.75 | |
| 119379 | | HAMILTON SIMONE | 405 BAINBRIDGE COURT 9 | | | | PLAINVIEW | NY | 11803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119380 | | HAMILTON STEFANI V | 3191 TRYOL 1 | | | | MEMHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $159.08 | |
| 119381 | | HAMILTON STEPHANIE | 484 HWY 40 WEST | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 119382 | | HAMILTON STEPHANIE | 484 HWY 40 WEST | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 119383 | | HAMILTON SULLIVAN | 121 SULLIVAN LN | | | | WOODBINE | GA | | USA | TRADE PAYABLE | | | | | $94.99 | |
| 119384 | | HAMILTON SUSAN | 1809 LINDEN AVE | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 119385 | | HAMILTON TACOYA | 2543 RIVER PRE | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $24.68 | |
| 119386 | | HAMILTON TAMEKA | 8866J N 95TH ST | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $8.75 | |
| 119387 | | HAMILTON TAMIKA | 14604 TABOR AVE | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119388 | | HAMILTON TANOKI N | 2637 OLD HAPEVILLE RD | | | | ATLANTA | GA | 30315 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 119389 | | HAMILTON TEKYEH A | 505 ROBERTSON | | | | FRANKLIN | LA | 70538 | USA | TRADE PAYABLE | | | | | $40.25 | |
| 119390 | | HAMILTON THRESA | 1316 WELLWATER COURT | | | | RALEIGH | NC | 27614 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 119391 | | HAMILTON TIANA L | 725 WHITE OAK DR | | | | CHAS | SC | 29407 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 119392 | | HAMILTON TIFFANY | 204 DAVIS MOORE RD | | | | MINDEN | LA | 71055 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 119393 | | HAMILTON TIFFANY | 204 DAVIS MOORE RD | | | | MINDEN | LA | 71055 | USA | TRADE PAYABLE | | | | | $6.26 | |
| 119394 | | HAMILTON TIIA | 14933 RIGGS ST | | | | OVERLAND PARK | KS | 66223 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 119395 | | HAMILTON TINA | 18410 RUNNING DEER RD | | | | NORMAN | OK | 73026 | USA | TRADE PAYABLE | | | | | $43.28 | |
| 119396 | | HAMILTON TOMMY | 1030 BONHAM AVE | | | | WILM | NC | 28403 | USA | TRADE PAYABLE | | | | | $30.41 | |
| 119397 | | HAMILTON TORIUANA M | 1419 PEARL STREET | | | | HOMER | LA | 71040 | USA | TRADE PAYABLE | | | | | $13.73 | |
| 119398 | | HAMILTON TOSHA | 5402 E STATE HIGHWAY CC | | | | FAIR GROVE | MO | 65648 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 119399 | | HAMILTON TOSSIANA | 31 BURNT PINES RD NE | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $129.19 | |
| 119400 | | HAMILTON TRACY | 1079 ROPER NORTH FORK R | | | | CHARLES TOWN | WV | 25414 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 119401 | | HAMILTON TREIQ | 926 OLIVE ST | | | | ELIZABETH | NJ | 07201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119402 | | HAMILTON TRINA | 1464 HWY 234 | | | | LOCKSBURG | AR | 71846 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 119403 | | HAMILTON VALERIE | 8104 APPLEGATE COURT | | | | LOUISVILLE | KY | 40228 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 119404 | | HAMILTON VIRGINIA | 1506 PRINCESS ST | | | | ALEXANDRIA | VA | 22314 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 119405 | | HAMILTON VIRGINIA | 1506 PRINCESS ST | | | | ALEXANDRIA | VA | 22314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119406 | | HAMILTON WILLIS | 84 MERCER DR | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 119407 | | HAMILTON WINSTON H | 2-1A ST JOSEPH ROSENDAHL | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119408 | | HAMILTON XAVIER | 3735 DALBERGIA ST APT 2 | | | | SAN DIEGO | CA | 92113 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 119409 | | HAMILTONBRANDON JIMMISHA D | 4321 EDWARD AVE | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 119410 | | HAMILTONS SMALL ENGINE REPAIR | 611 JOYCE ROAD UNIT 1 | | | | JOLIET | IL | 60436 | USA | TRADE PAYABLE | | | | | $207.00 | |
| 119411 | | HAMILTQHN BRITTANY | 555555 R | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $10.26 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119412 | | HAMYAT ATALAY | 21206 | | | | FALLS CHURCH | VA | 22046 | USA | TRADE PAYABLE | | | | | $12.47 | |
| 119413 | | HAMLER EVA | 7126 HAZEL WOOD DR | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 119414 | | HAMLET SAMANTHA | 39 E 39TH ST | | | | PATERSON | NJ | 07514 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 119415 | | HAMLET SHONTASHON | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33604 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 119416 | | HAMLETT GLORIA | 1010 NEW HOPE CIR | | | | BALTIMORE | MD | 21202 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 119417 | | HAMLETT HEIDI | 2550 KENDLEWOOW DR | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 119418 | | HAMLETT MATTHEW | 1808 WHITTINGTON DR | | | | RALEIGH | NC | 27614 | USA | TRADE PAYABLE | | | | | $27.58 | |
| 119419 | | HAMLETT MELISSA | 7975 RICHMOND HWY | | | | ALEXANDRIA | VA | 22306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119420 | | HAMLETT SHARON | 3606 YENNAR LN APT 2A | | | | BALTIMOORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 119421 | | HAMLETT TONYA | 331 CUMBERLAND DR | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119422 | | HAMLETT TRABIEN | 1209 12 HOLLAND ST | | | | WEST COLUMBIA | SC | 29163 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119423 | | HAMLETTE TRACEY | 754 MORNINGSIDE LN | | | | SIANT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 119424 | | HAMLEY BARBARA | 1110 SW 62ND TERRACE | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119425 | | HAMLIN AMANDA | 796 STRATFORD CT | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $59.64 | |
| 119426 | | HAMLIN CHEYANNE | 4804 COLWYCK DRIVE | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 119427 | | HAMLIN DAVID | 4450 MONICA DRIVE | | | | COLORADO SPRINGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $43.30 | |
| 119428 | | HAMLIN DUSTIN L | 1900 MEADOWBROOK DR  81 | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 119429 | | HAMLIN GLINDA | 3900 WEST GOODHOPE | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $4.12 | |
| 119430 | | HAMLIN JADEA | 1660 HURLEY CIR | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $2.89 | |
| 119431 | | HAMLIN JOYCE | 589 CLEVINGERS BR | | | | PIKEVILLA | KY | 41501 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 119432 | | HAMLIN MARION | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119433 | | HAMLIN MICHEAL | 225 CHINQUAOPIN TRAIL | | | | CHRISTIANSBURG | VA | 24073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119434 | | HAMLIN MISTY | 2180 LICK CREEK RD | | | | MARSHES SIDING | KY | 42631 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 119435 | | HAMLIN SABRINA | 727 COLE STREET | | | | BLUEFIELD | WV | 24701 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 119436 | | HAMLIN SHANTEKA | 1208 HEROD DR | | | | MANNING | SC | 29102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119437 | | HAMLIN SUE | 265 KIMBLE AVE | | | | CHRISTINBURG | VA | 24073 | USA | TRADE PAYABLE | | | | | $160.31 | |
| 119438 | | HAMLIN TINA | 2518 WILLARD DR B | | | | CHARLOTTESVILLE | VA | 22903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119439 | | HAMLIN TINA | 2518 WILLARD DR B | | | | CHARLOTTESVILLE | VA | 22903 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 119440 | | HAMLIN TRENA | 3989 PLUM STREET | | | | HICKORY | NC | 28602 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 119441 | | HAMLOW JUDITH A | 2473 PATSY ANNE DR | | | | JACKSONVILLE | FL | 32207 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 119442 | | HAMM ALISHA | 1621 MADISON ST | | | | WAYCROSS | GA | 31503 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 119443 | | HAMM AMANDA | 902 NE 6TH ST | | | | OCALA | FL | 34470 | USA | TRADE PAYABLE | | | | | $15.79 | |
| 119444 | | HAMM ANGELA | 20288 S EARLE ROAD | | | | COLTON | OR | 97017 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 119445 | | HAMM CHARLOTTE | ESSE HAMM | | | | JACKSONVILLE | FL | 32254 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 119446 | | HAMM CORNELIA | 332 BULLSKIN ST | | | | CHARLES TOWN | WV | 25414 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 119447 | | HAMM DENISE | 3770 TOLEDO RD APT 197 | | | | JACKSONVILLE | FL | 32217 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 119448 | | HAMM DONALD | 1756 MOHAWK DR | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $32.01 | |
| 119449 | | HAMM EDWIN | 106 ASTOR ST | | | | HOLLY HILL | FL | 32117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119450 | | HAMM ERIKA | 557 DERR HILL RD | | | | LOCK HAVEN | PA | 17745 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 119451 | | HAMM GARY C | PO BOX 159 | | | | EAST BANK | WV | 25067 | USA | TRADE PAYABLE | | | | | $10.84 | |
| 119452 | | HAMM JENNIFER | 854 W BATTLEMENT PKWY C 103 | | | | PARACHUTE | CO | 81635 | USA | TRADE PAYABLE | | | | | $15.64 | |
| 119453 | | HAMM KATHERINE | 5788 CHESTNUT AVE | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $139.99 | |
| 119454 | | HAMM KRISTINA | 331 JANET RD | | | | STONEVILLE | NC | 27048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119455 | | HAMM LISA | 1425 HICKORY AVE | | | | NICEVILLE | FL | 32578 | USA | TRADE PAYABLE | | | | | $35.10 | |
| 119456 | | HAMM MECHANICAL LLC | 517 W 61ST STREET | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $680.00 | |
| 119457 | | HAMM MELISSA | 410 7TH ST S | | | | DUNDEE | FL | 33838 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119458 | | HAMM MYRTLE | 154 TEE ROACK ROAD GUN | | | | PINEVILLE | WV | 24874 | USA | TRADE PAYABLE | | | | | $525.67 | |
| 119459 | | HAMM MYRTLE | 154 TEE ROACK ROAD GUN | | | | PINEVILLE | WV | 24874 | USA | TRADE PAYABLE | | | | | $15.99 | |
| 119460 | | HAMM NITA | 2189 ALUNA ST | | | | KIHEI | HI | 96753 | USA | TRADE PAYABLE | | | | | $43.18 | |
| 119461 | | HAMM PATRICIA E | 802 7TH AVE SW  NONE | | | | CONOVER | NC | 28613 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 119462 | | HAMM ROGER | BOX 91 | | | | BOISSEVAIN | VA | 24606 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 119463 | | HAMM RUBY | 3622 COLUMBIA PKWY | | | | DECATUR | GA | 30034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119464 | | HAMM SHERRY D | 8865 W ORLAND RD | | | | ORLAND | IN | 46776 | USA | TRADE PAYABLE | | | | | $58.63 | |
| 119465 | | HAMM TERRI | 313 CHESTNUT ST | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119466 | | HAMMACHER TINA | 198 LEISURE CR | | | | PORT ORANGE | FL | 32127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119467 | | HAMMACK DELLA | 405 CYPRESS ST | | | | HOMESTEAD | PA | 15120 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 119468 | | HAMMAD MALIK | 15928 COBBLESTONE LAKE PK | | | | APPLE VALLEY | MN | 55124 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 119469 | | HAMMAD RUBA | ALTURAS DE YAUCO EXT 2 CALLE TANAM | | | | PONCE | PR | 34974 | USA | TRADE PAYABLE | | | | | $4.23 | |
| 119470 | | HAMMAR KATIE | 4778 PLONT VENT DR | | | | WEST LAFAYETTE | IN | 47906 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 119471 | | HAMMELL SHAWN | 13 05 4TH STREET WEST | | | | KALISPELL | MT | 59901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119472 | | HAMMER ANITA R | 12117 SILVER SUN DR | | | | OKC | OK | 73162 | USA | TRADE PAYABLE | | | | | $16.91 | |
| 119473 | | HAMMER EVA | DSFJEH | | | | INDIANAPOLIS | IN | 46221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 119474 | | HAMMER JAMES | 2960 32ND ST | | | | SACRAMENTO | CA | 95817 | USA | TRADE PAYABLE | | | | | $2,187.36 | |
| 119475 | | HAMMER KAREN | 5645 CHRISTINE DR | | | | EUREKA | CA | 95503 | USA | TRADE PAYABLE | | | | | $595.37 | |
| 119476 | | HAMMER MELISSIA | 1523 LAWHEAD LANE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119477 | | HAMMER NNN | PO BOX 6815 | | | | SEVIERVILLE | TN | 37864 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 119478 | | HAMMER ZELMA | 123 CURTIS HILL RD | | | | CHEHALIS | WA | 98532 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 119479 | | HAMMERLING BRANDI | 3014 REGENT AVE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119480 | | HAMMERQUIST RACHELLE | 2922 S QUINN ST | | | | CHICAGO | IL | 60608 | USA | TRADE PAYABLE | | | | | $26.12 | |
| 119481 | | HAMMERS BRENT | 2224 BLOOMFIELD | | | | CAPE GIRARDEAU | MO | 63703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119482 | | HAMMERS STEPHANIE | 7425 CHARBARK POINT | | | | SOUTHAVEN | MS | 38671 | USA | TRADE PAYABLE | | | | | $18.18 | |
| 119483 | | HAMMERS TIFFANY | 4221 WEST LA SIESTA | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $318.42 | |
| 119484 | | HAMMERSTONE PHILLIP | 60 WETZ AVE | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $34.89 | |
| 119485 | | HAMMETT APRIL | 1097 BROOKFIELD DR | | | | WAYNESVILLE | OH | 45068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119486 | | HAMMETT COURNEY | 4422 GEORGE DAVID WAY | | | | POWDER SPRINGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119487 | | HAMMETT JANET | 223 FALLS MILL LN | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119488 | | HAMMETT LISA | 1041 RONALD REAGAN HWY | | | | COVINGTON | LA | 70433 | USA | TRADE PAYABLE | | | | | $42.71 | |
| 119489 | | HAMMILL MAYA | 4115 22ND AVE 3 | | | | CEDAR RAPIDS | IA | 52404 | USA | TRADE PAYABLE | | | | | $179.65 | |
| 119490 | | HAMMLER KIMBERLEY | 5216 SUMRALL DR | | | | BATON ROUGE | LA | 70811 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119491 | | HAMMLIN KENDRA | 2227 MALTBY AVE | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119492 | | HAMMOCK ASHLEY | 810 PARK SPRINGS ROAD | | | | PROVIDENCE | NC | 27315 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119493 | | HAMMOCK BARBARA | 122 TODD BRANCH DR | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 119494 | | HAMMOCK JUDITH | 8500 HEIFERHORN WAY | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $108.61 | |
| 119495 | | HAMMOCK STEVEN | 1737 GOSHEN RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 119496 | | HAMMOCK STEVEN | 1737 GOSHEN RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $8.01 | |
| 119497 | | HAMMON MICHEEL | 2303 HOMESTEAD LINDA BAUMANN | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119498 | | HAMMON RAYANNA | 866 W BUTTONBUSH DR | | | | BEVERLY HILLS | FL | 34465 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 119499 | | HAMMONB NAISA | 592 E 29TH ST | | | | PATERSON | NJ | 07514 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F, Part 3, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119500 | | HAMMOND ALEXIS | 3880 S AVENGE | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $38.37 | |
| 119501 | | HAMMOND AMANDA | 706 N AZTEC DR | | | | INDEPENDENCE | MO | 64056 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 119502 | | HAMMOND AMBER | 659 HOOKSEN CIR | | | | WEST COLUMBIA | SC | 29170 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 119503 | | HAMMOND ANDREW | 7531 VENETIAN STREET APT 4 | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 119504 | | HAMMOND ANGELA | 34 EAGLES VIEW DRIVE NE | | | | CARTERSVILLE | GA | 30121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119505 | | HAMMOND ASHLEY | 232 WILLARD ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 119506 | | HAMMOND BRANDY | 51 RIVER PARK FORT | | | | NEWNAN | GA | 30265 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 119507 | | HAMMOND CHERYL | 45 W BORT ST APT 6 | | | | LB | CA | 90805 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 119508 | | HAMMOND CHERYL | 45 W BORT ST APT 6 | | | | LB | CA | 90805 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 119509 | | HAMMOND CHRISTINE | 2531 CROSS POINT CIRCLE APT | | | | MATTHEWS | NC | 28105 | USA | TRADE PAYABLE | | | | | $38.61 | |
| 119510 | | HAMMOND CITY O | P O BOX 2788 | | | | HAMMOND | LA | 70404 | USA | TRADE PAYABLE | | | | | $387.50 | |
| 119511 | | HAMMOND CRYSTAL L | 2728 JASON RD | | | | ASHLAND | KY | 41102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 119512 | | HAMMOND DARES | 806 EAST LEXTIONN AVE | | | | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119513 | | HAMMOND DAVID G | 1830 HELENA ST | | | | MADISON | WI | 53704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119514 | | HAMMOND DEBORAH | 5765 POLLY ST | | | | PATTERSON | GA | 31557 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119515 | | HAMMOND DEBRA | 10011 W FIERRANTZ AVE | | | | MILWAUKER | WI | 53222 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 119516 | | HAMMOND HOLLY | 4204 SHADOW WOOD DRIVE | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $15.39 | |
| 119517 | | HAMMOND JACKIE | 4835 POLLMAN STREET | | | | COLUMBUS | GA | 36870 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 119518 | | HAMMOND JAMES R | 2406 MILL CREEK RD | | | | CHARLESTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119519 | | HAMMOND JANET | 2311 RANCH CLUB ROAD 154 | | | | SILVER CITY | NM | 88061 | USA | TRADE PAYABLE | | | | | $302.39 | |
| 119520 | | HAMMOND JEAN | 6 HEMLOCK LN | | | | BEDFORD | MA | 01730 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 119521 | | HAMMOND JESSE | 10785 W COLFAX AVE | | | | LAKEWOOD | CO | 80215 | USA | TRADE PAYABLE | | | | | $8.57 | |
| 119522 | | HAMMOND JOAN | 701 SE 2ND ST | | | | MILFORD | DE | 19963 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 119523 | | HAMMOND KIMBERLY C | 204 7TH ST NORTH | | | | AMORY | MS | 38821 | USA | TRADE PAYABLE | | | | | $278.85 | |
| 119524 | | HAMMOND KRISTIAN | 745 ROBERTS AVE | | | | PEMBROKE | NC | 28372 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119525 | | HAMMOND LATASHA R | PO BOX 3672 | | | | TULSA | OK | 74101 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 119526 | | HAMMOND LES | 13725 NORTH NEMOURS ST | | | | NEW ORLEANS | LA | 70129 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 119527 | | HAMMOND LINDA | 29 MARION RD | | | | LEICESTER | NC | 28748 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 119528 | | HAMMOND MACHELL | 2232 S SALCEDO | | | | NEW  ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 119529 | | HAMMOND MAKENZIE L | 6584 S FAIRWIND | | | | BOISE | ID | 83709 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 119530 | | HAMMOND MONICA | 119 MCAFEE RD | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 119531 | | HAMMOND PARTICIA | 785 COUNTY RD 5 | | | | ZANESFIELD | OH | 43360 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 119532 | | HAMMOND PEGGY | PO BOX 940 | | | | DARBY | MT | 59829 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 119533 | | HAMMOND REGINA | 7217 SW WOODCROFT WAY | | | | TOPEKA | KS | 66619 | USA | TRADE PAYABLE | | | | | $4.02 | |
| 119534 | | HAMMOND ROYON | 1001 N PECOS | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 119535 | | HAMMOND SAM J | 11688 S CENTRAL AVE 2 | | | | LOS ANGELES | CA | 90059 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 119536 | | HAMMOND SEAN | 911 FORT MOUNTAIN DR | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 119537 | | HAMMOND SHADIJAH S | 1375 KENNETH DUNHAM STREET APT | | | | SAVANNAH | GA | 31415 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 119538 | | HAMMOND SHAQUITA | 1304 NW 8TH PLACE | | | | FLORIDA | FL | 33034 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 119539 | | HAMMOND SHARON | P O BOX 7144 | | | | JACKSON | TN | 38302 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 119540 | | HAMMOND SHELIA | 4333 S 1ST ST | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 119541 | | HAMMOND SONYA | 8000 SW 210TH ST 8508 | | | | CUTLER BAY | FL | 33189 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 119542 | | HAMMOND STEVE | 75354 GOTTSCHALK | | | | COVINGTON | LA | 70435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119543 | | HAMMOND TASHIEKA | 1509 HOMEWOOD AVE | | | | HP | NC | 27262 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119544 | | HAMMOND TIA | 805 SOUTHWELL LANE | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $7.77 | |
| 119545 | | HAMMOND VERA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119546 | | HAMMOND YESENIA | 78 ASHLEY HALL PLNTTN RD APTD | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 119547 | | HAMMONDS AIRICA | 6629 THURSTON AVE | | | | ST. LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $6.87 | |
| 119548 | | HAMMONDS AIRICA S | 6629 THURSTON AVE | | | | ST .LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $13.36 | |
| 119549 | | HAMMONDS AMANDA | 1760 JEFFERSON AVE | | | | KPT | TN | 37664 | USA | TRADE PAYABLE | | | | | $4.05 | |
| 119550 | | HAMMONDS BRITTANY | 757 SHANNON RD | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119551 | | HAMMONDS CORA | PO BOX 2811 | | | | PEMBROKE | NC | 28372 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119552 | | HAMMONDS CORA | PO BOX 2811 | | | | PEMBROKE | NC | 28372 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 119553 | | HAMMONDS DOMINICE | 4211 DOWLING DR | | | | CHARLOTTE | NC | 28205 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 119554 | | HAMMONDS JENNY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119555 | | HAMMONDS JONATHAN | 892RICERD | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119556 | | HAMMONDS KAREEN | AGINTC | | | | UNION | WV | 24983 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 119557 | | HAMMONDS LAPRECIOUS | 404 GOOD SPRINGS RD | | | | AIKEN | SC | 29801 | USA | TRADE PAYABLE | | | | | $39.66 | |
| 119558 | | HAMMONDS LASHUNDA | 217 BELLWOOD LANE | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 119559 | | HAMMONDS MARKUS | 175 BETTYS TRL | | | | PARKTON | NC | 28371 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 119560 | | HAMMONDS MAYA | 421 LOMBARD STREET | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 119561 | | HAMMONDS NICKI | 2106 EDGEWOOD CT  NONE | | | | ARLINGTON | TX | 76013 | USA | TRADE PAYABLE | | | | | $626.39 | |
| 119562 | | HAMMONDS PHYLLIS O | 6319 HOPKINS RD | | | | MIDDLESEX | NC | 27557 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 119563 | | HAMMONDS R | 902 MIRANDA DR | | | | MESQUITE | TX | 75149 | USA | TRADE PAYABLE | | | | | $116.68 | |
| 119564 | | HAMMONDS ROSALYN | 6802 VIRGINIA | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $19.80 | |
| 119565 | | HAMMONDS SHARON | 903 WEST 12TH STREET | | | | JUNTION CITY | KS | 66441 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119566 | | HAMMONE MARY | 26925 SW 141 AVE | | | | MIA | FL | 33032 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 119567 | | HAMMONS CAROL | 567 BURTON | | | | GEORGETOWN | KY | 40324 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 119568 | | HAMMONS CHRISSY | 1412 N VANDALIA AVE | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 119569 | | HAMMONS CLARENCE E | 103 ALTA VISTA RD | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $155.50 | |
| 119570 | | HAMMONS ERIKA L | CANE RIDGE RD | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 119571 | | HAMMONS STEPHANIE | 300 SCOTT DR | | | | LAHOMA | OK | 73754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119572 | | HAMMUND WINDY | 5325 N 15TH | | | | CDA | ID | 83815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119573 | | HAMN ALEXANDRIA | 3634 CAPPER RD | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119574 | | HAMN ASHLEY | PLEASE ENTER YOUR STREET | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $101.09 | |
| 119575 | | HAMNER CHARLES | 409 WINTHROP CENTER RD | | | | WINTHROP | ME | 04364 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 119576 | | HAMOCK WYLENE | 2035 HINDES CREEK ROAD | | | | HESKELL | TN | 37754 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 119577 | | HAMOLTON CRYSTAL F | 1012 6TH ST NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $371.88 | |
| 119578 | | HAMON MELISSA | 1976 HASELMERE RD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 119579 | | HAMOUDI NOOR S | 2750 APACHE DR | | | | BOWLING GREEN | KY | 42104 | USA | TRADE PAYABLE | | | | | $11.34 | |
| 119580 | | HAMOUI AMAL K | 8477 CLEMATIS LANE | | | | ORLANDO | FL | 32819 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 119581 | | HAMPE DEB | 304 WHITE EAGLE CT | | | | HARTFORD | WI | 53027 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 119582 | | HAMPF CRYSTAL | 975 CASEY RD | | | | FORSYTH | MO | 65653 | USA | TRADE PAYABLE | | | | | $33.88 | |
| 119583 | | HAMPLENELMS KIMJIMJANET | 701 FISCHER | | | | CREVE COEUR | IL | 61610 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 119584 | | HAMPTO ARNETTA | 4215 ALMORA AVE | | | | RICHMOND | VA | 23228 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 119585 | | HAMPTON ALEXANDRIA | 1095 GULF AVE | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $8.21 | |
| 119586 | | HAMPTON ALISHA | 109 GLENVIEW DRIVE | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119587 | | HAMPTON ALLSHA | 616 KIAMENSKI RD | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $1.86 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119588 | | HAMPTON AMANDA | 3940 SCOTT ROBINSON BL APT 10 | | | | NORTH LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $19.15 | |
| 119589 | | HAMPTON AMBER | 316 FAYETTEVILLE AVN | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119590 | | HAMPTON ANDREA | 140 RIVERMEWS | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 119591 | | HAMPTON ANDREANNA | 10512 DIAMOND DR | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119592 | | HAMPTON ANDY | 7267 BLUE BIRD CV | | | | OLIVE BRANCH | MS | 38654 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 119593 | | HAMPTON ARIEL | 119 NORTHWEST FIRST ST | | | | RESERVE | LA | 70084 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 119594 | | HAMPTON ASHLIE | 4711 UNIVERSITY AVE APT 62 | | | | CEDAR FALLS | IA | 50613 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 119595 | | HAMPTON AUDREY | 2813 PARTRIDGE DR APT | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119596 | | HAMPTON BEATRICE | 10875 SW 216 ST APT 605 | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 119597 | | HAMPTON BERTHA | 2540 CHESTNUT AVE | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $33.51 | |
| 119598 | | HAMPTON BETTY | 118 BONSAI RD | | | | COPE | SC | 29038 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119599 | | HAMPTON CASSANDRA | 10021 GREEN VALLEY DR | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119600 | | HAMPTON CHANDRA | | | | | | | | | TRADE PAYABLE | | | | | $5.15 | |
| 119601 | | HAMPTON CHARLES | 6891 N 60TH ST 102 | | | | MILW | WI | 53224 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 119602 | | HAMPTON CHIQUITA | 518 AVE C SE | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 119603 | | HAMPTON CHRISTA | 55 KATHS WAY | | | | SOMERSET | KY | 42501 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 119604 | | HAMPTON CHRISTIUS | 2911 N 91ST ST | | | | MILW | WI | 53222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119605 | | HAMPTON CLARINDA | 3117 CLEARVIEW DR | | | | INDPLS | IN | 46228 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 119606 | | HAMPTON CYNTHIA | 1064 7TH ST | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 119607 | | HAMPTON DAWN | 1524 EBERLY RD | | | | FLINT | MI | 48532 | USA | TRADE PAYABLE | | | | | $7.16 | |
| 119608 | | HAMPTON DEBRA | 2 BALTIMORE AVE | | | | TRENTON | OH | 45067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119609 | | HAMPTON DEIDRE | 7620 ENDEAVORS CT | | | | NEW ORLEANS | LA | 70129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119610 | | HAMPTON DESHANNON | 411 E SOUTH | | | | BENTON | AR | 72015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119611 | | HAMPTON DEVORA | 6733 TISKEGEE DR | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $9.44 | |
| 119612 | | HAMPTON DIRECT INC | 1889 WILLISTON RD STE 200 | | | | SOUTH BURLINGTON | VT | 05403 | USA | TRADE PAYABLE | | | | | $6,718.20 | |
| 119613 | | HAMPTON DONNA | 1401 PARK VILLAGE CT | | | | FAIRVIEW | TN | 37062 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 119614 | | HAMPTON DOROTHY | 164 CHICQUITA ST | | | | CORDOVA | SC | 29039 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 119615 | | HAMPTON EEWINA | 3201 RENNER DRIVE APT G11 | | | | COUNCIL BLUFFS | IA | 51501 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 119616 | | HAMPTON ERICA | 735 SQUIRREL COURT | | | | KISSIMMEE | FL | 34759 | USA | TRADE PAYABLE | | | | | $6.69 | |
| 119617 | | HAMPTON ERICA S | 701 YATES AVE APT 6 | | | | FRIARS POINT | MS | 38631 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 119618 | | HAMPTON FANNIE | 415 BERRY ST | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $9.03 | |
| 119619 | | HAMPTON FAYE M | 830 SUNSET ST | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119620 | | HAMPTON FLORIA A | 3212 SW 25 DR APT 4 | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 119621 | | HAMPTON FORGE LTD | 442 HWY 35 SOUTH 2ND FL | | | | EATONTOWN | NJ | 07724 | USA | TRADE PAYABLE | | | | | $83,106.46 | |
| 119622 | | HAMPTON FRANCES | 6101 N GREEN BAY AVE | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 119623 | | HAMPTON FRANTASHIA | 405 S PICACHO HEIGHTS RD | | | | ELOY | AZ | 85231 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 119624 | | HAMPTON GINA L | 138 CENTER RD | | | | DOUGLASVILLE | PA | 19518 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 119625 | | HAMPTON GLENDA | 3416 OLD RICHMOND RD | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $6.44 | |
| 119626 | | HAMPTON GLORIA | 3212 SW 25TH DR APT 4 | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 119627 | | HAMPTON GREG | 209 N MARION ST | | | | MALDEN | MO | 63863 | USA | TRADE PAYABLE | | | | | $209.99 | |
| 119628 | | HAMPTON HALL | 170 HAMPTON HALL BLVD | | | | BLUFFTON | SC | 29928 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 119629 | | HAMPTON HALL PLANTATION AND PEYTON | 170 HAMPTON HALL | | | | BLUFTON | SC | 29910 | USA | TRADE PAYABLE | | | | | $170.00 | |
| 119630 | | HAMPTON JACQUELINE | 8120 CARSON CT UNIT B | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 119631 | | HAMPTON JAMERIA | 636 N 36 ST | | | | PHILADELPHIA | PA | 19104 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 119632 | | HAMPTON JAMIE | 12589 STRT 72 | | | | LEESBURG | OH | 45135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119633 | | HAMPTON JANY | 538 DOVE ST | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $24.66 | |
| 119634 | | HAMPTON JAVELIN H | 11200 S VERNON AVE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 119635 | | HAMPTON JAYNEISE | 12009 LARIMORN RD | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 119636 | | HAMPTON JEANNETTE | 6475 4TH LN | | | | VERO BEACH | FL | 32968 | USA | TRADE PAYABLE | | | | | $11.25 | |
| 119637 | | HAMPTON JOHN | PO BX 904 | | | | CARLIN | NV | 89822 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 119638 | | HAMPTON JOSHUA | 27 GALUSHA STREET | | | | ROCHESTER | NY | 14605 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 119639 | | HAMPTON KARESS | 828 CHITWOOD ST | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 119640 | | HAMPTON KEVERLY | 510 BUCKINGHAM CT | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 119641 | | HAMPTON KIM | 9804 AVIARY HILLWAY | | | | CHARLOTTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119642 | | HAMPTON KIMBERLY A | 1813 OLIVER AVE N | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119643 | | HAMPTON LANIDA | 926 DISCOVERY WAY | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 119644 | | HAMPTON LARRY | 1598 N 1600 W  NONE | | | | CLEARFIELD | UT | 84015 | USA | TRADE PAYABLE | | | | | $219.99 | |
| 119645 | | HAMPTON MARK B | 223 JOHNSON LANE | | | | GREENVILLE | SC | 29617 | USA | TRADE PAYABLE | | | | | $39.14 | |
| 119646 | | HAMPTON MITCHELL W | 5636 SE RAYMOND ST | | | | PORTLAND | OR | 97206 | USA | TRADE PAYABLE | | | | | $54.99 | |
| 119647 | | HAMPTON NATASHA A | 5135 CARIBEAN BLVD APT716 | | | | WPB | FL | 33407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119648 | | HAMPTON NICOLETTE | 303 HAMILTON TRACE | | | | MARIETTA | GA | 30068 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 119649 | | HAMPTON PAMELA | 1152 WEST 92 STREET | | | | NEWBERRY | SC | 29108 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 119650 | | HAMPTON PARIS | 8227 S BISHOP ST | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 119651 | | HAMPTON PATRICIA K | 303 HAMILTON TRACE | | | | MARIETTA | GA | 30068 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 119652 | | HAMPTON RACHEL D | 14048 LATHERS LANE | | | | INDEPENDENCE | LA | 70443 | USA | TRADE PAYABLE | | | | | $17.99 | |
| 119653 | | HAMPTON RHONDA | 24541 INDEPENDENCE BLVD | | | | CRETE | IL | 60417 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 119654 | | HAMPTON ROBERT J | 25 SHORT ST LOT 14 | | | | RUSSELL SPGS | KY | 42642 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 119655 | | HAMPTON ROCHELLE | 3008HIGHVIEW HILLSRD | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $27.06 | |
| 119656 | | HAMPTON SANDRA | 7279 WOODSTEAD CT 5 | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 119657 | | HAMPTON SATOYA | 5539 S ARERDEEN | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 119658 | | HAMPTON SHALER WATER AUTHORITY | PO BOX 644391 | | | | PITTSBURGH | PA | 15264-4391 | USA | UTILITIES PAYABLE | | | | | $1,960.08 | |
| 119659 | | HAMPTON SHANNON | 3636 GREENACRES DR | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 119660 | | HAMPTON SHARON | 864 BEULAH CHURCH RD | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 119661 | | HAMPTON SHIRLENE | 105 MONTEIGO CT | | | | CENTERVILLE | GA | 31028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119662 | | HAMPTON SHIRLEY R | PO BOX 458 | | | | NORTH | SC | 29112 | USA | TRADE PAYABLE | | | | | $13.25 | |
| 119663 | | HAMPTON SOPHIA M | 5524 KENNEDY AVENUE | | | | CINCINNATI | OH | 45213 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 119664 | | HAMPTON STACY | 11 GLACIER ST | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119665 | | HAMPTON SUNETTE | 424 S LARAMIE | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $24.17 | |
| 119666 | | HAMPTON SYLVIA | 612 FLOYD DR | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $53.59 | |
| 119667 | | HAMPTON SYLVIA | 5630 HWY 62 | | | | VINCENT | AL | 35178 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119668 | | HAMPTON TANEISHA | 410 SECLUDED POST CIR | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 119669 | | HAMPTON THEISHA | 6150 LARCHWOOD AVE | | | | PHILA | PA | 19143 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 119670 | | HAMPTON THELMA | 2000 DENISON AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 119671 | | HAMPTON TIM | 121 JACKSON ST | | | | LAKE PLACID | FL | 33852 | USA | TRADE PAYABLE | | | | | $6.45 | |
| 119672 | | HAMPTON TONYA | 1908 BEARD ST | | | | GUNTERSVILLE | AL | 35976 | USA | TRADE PAYABLE | | | | | $15.49 | |
| 119673 | | HAMPTON TRINA | 1412 PRINCE AVE APT | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119674 | | HAMPTON TUSHENIA | 13040 PENSACOLA PL | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119675 | | HAMPTON VERA | 14048 LATHERS LN | | | | INDEPENDENCE | LA | 70443 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119676 | | HAMPTON VERNIQUE | 1602 BRYN MAWR AVE | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 119677 | | HAMPTON VICKY MRS | 3740 BRANDING IRON DR | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119678 | | HAMPTON WENDELL | 1805 WELLINGTON DR | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119679 | | HAMPTONPANNELL BONITIA | 510 STEVENS AVE SW | | | | RENTON | WA | 98057 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 119680 | | HAMRIC SUE | 10 ARDWICK DR | | | | SAINT PETERS | MO | 63376 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119681 | | HAMRICK CHARLES B | 54 BRUSH CREEK PARK RD | | | | FRANKLIN | GA | 30217 | USA | TRADE PAYABLE | | | | | $15.63 | |
| 119682 | | HAMRICK JENNIFER | 5812 NATHAN AVE | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 119683 | | HAMRICK LAKEAHSA | 672 S PARK RD APT A | | | | CHARLESTON | WV | 25304 | USA | TRADE PAYABLE | | | | | $9.35 | |
| 119684 | | HAMRICK LATOYA | 431 CORVAIR LANE | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $31.21 | |
| 119685 | | HAMRICK LORI | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28152 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 119686 | | HAMRICK RODNEY | 2227 STONEY POINT RD | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $7.46 | |
| 119687 | | HAMRICK SANDY | 117 GRAHAM ST | | | | ELKINS | WV | 26241 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119688 | | HAMRICK TERI L | 5936 SUDER | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 119689 | | HAMS LOCK & KEY | P O BOX 2131 | | | | KEY WEST | FL | 33045 | USA | TRADE PAYABLE | | | | | $537.50 | |
| 119690 | | HAMVERSON JASON | 9781 CONIFER LANE | | | | MI | SC | 29576 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 119691 | | HAMZAH ALMAHDI | 655 LEAF CT | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $8.07 | |
| 119692 | | HAN DANA | 33026 N CAT HILLS AVE | | | | QUEEN CREEK | AZ | 85142 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 119693 | | HAN PETER | 1170 MELIA PL | | | | PLACENTIA | CA | 92870 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 119694 | | HANA MUHANNA | 1514 N 2ND ST | | | | PHILADELPHIA | PA | 19122 | USA | TRADE PAYABLE | | | | | $7.55 | |
| 119695 | | HANAN BALAT | 2503 DEWLAP CRT | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $10.64 | |
| 119696 | | HANAOKA KIMI | 94-132 PUPUPUHI STREET | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 119697 | | HANATIA SMITH | 3755 HUBBALD | | | | ROBBINSDALE | MN | 55422 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 119698 | | HANCE CONSTRUCTION | 5401 ROYANN AVE | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $27,987.00 | |
| 119699 | | HANCE IRIS R | HC01 P O BOX 11499 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119700 | | HANCE JOSHUA | PARCELAS SUAREZ | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 119701 | | HANCE LINDA | 2285 COLONIAL VILLAGE APT4 | | | | AUBURN | CA | 95603 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 119702 | | HANCE SHIRLEY | 628 W MARSH ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 119703 | | HANCERODRIQUEZ LAURA F | PARCELAS VIEQUES | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $15.03 | |
| 119704 | | HANCHEL QUITTLA K | 8750 SYMM RD | | | | GIBISTION | FL | 33534 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 119705 | | HANCOCK FRANCINA | 855 LORDS HILL DR | | | | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 119706 | | HANCOCK ANITRA | 109 STONECLIFF LANE | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 119707 | | HANCOCK BROOKE | 837 SCHMITT RD | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 119708 | | HANCOCK CATHIE | 156 GREENWOOD PL | | | | DECATUR | GA | 30030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119709 | | HANCOCK CHRISTINA | 110 AVERY ROAD LOT 3 | | | | HUBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 119710 | | HANCOCK CHHARLOTTE | 230 WEST TOCCII RD | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $57.77 | |
| 119711 | | HANCOCK DAVID | 608 E 142ND PL | | | | GLENPOOL | OK | 74033 | USA | TRADE PAYABLE | | | | | $62.76 | |
| 119712 | | HANCOCK DEBRA | 32 SABLES RUN TRL | | | | CLARKTON | NC | 28433 | USA | TRADE PAYABLE | | | | | $77.32 | |
| 119713 | | HANCOCK DEDRICK | 125E 3005 PO BOX 52 | | | | REDMAN | UT | 84652 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 119714 | | HANCOCK DONNA I | 118 KENTBERRY CT | | | | GASTONIA | NC | 28056 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 119715 | | HANCOCK ELISE | 59 LACHICOTTE RD | | | | LUGOFF | SC | 29078 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 119716 | | HANCOCK EVELYN | 15785 PADRE LA RUE | | | | OXIGAN | NM | 88052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119717 | | HANCOCK GAYLE | 526 EDWARD ROAD | | | | WEST MELBOURNE | FL | 32904 | USA | TRADE PAYABLE | | | | | $18.55 | |
| 119718 | | HANCOCK HEATHER | 609 DOVE RD LOT 61 | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $13.06 | |
| 119719 | | HANCOCK HEIDI | 1905 6TH AVENUE | | | | SCOTTSBLUFF | NE | 69361 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 119720 | | HANCOCK JAMIE | 6726 GRAY FOX LANE | | | | SPERRY | OK | 74073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119721 | | HANCOCK JAMIE | 6726 GRAY FOX LANE | | | | SPERRY | OK | 74073 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 119722 | | HANCOCK JENNIFER | 880 PRESTON RD | | | | MARTINSVILLE | VA | 24148 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 119723 | | HANCOCK JEREMY | 2604 CORNEL DR NW | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 119724 | | HANCOCK JESSE | 418 DARBUN RD | | | | KOKOMO | MS | 39643 | USA | TRADE PAYABLE | | | | | $7.74 | |
| 119725 | | HANCOCK JILLIAN | 4500 TRUXEL ROAD | | | | SACRAMENTO | CA | 95834 | USA | TRADE PAYABLE | | | | | $118.76 | |
| 119726 | | HANCOCK JO A | 2611 ROSE VALLEY DR | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 119727 | | HANCOCK JOHN | 9784 GAMBIER ROAD | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 119728 | | HANCOCK LAMAR | 2540 SHADY GROVE ROAD | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 119729 | | HANCOCK LEONIDE | 91127SH OOPIO ST | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 119730 | | HANCOCK NANCY | 3015 MARKET ST LOT 10 | | | | RUSHVILLE | OH | 43150 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 119731 | | HANCOCK REBECCA | 152 LUTZ RD | | | | LAWNDALE | NC | 28090 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119732 | | HANCOCK RICKY | 94 SADDLEMOUNTAIN RD | | | | COLORADO SPGS | CO | 80919 | USA | TRADE PAYABLE | | | | | $44.02 | |
| 119733 | | HANCOCK SALINA | 20118 N 67TH AVE | | | | GLENDALE | AZ | 85308 | USA | TRADE PAYABLE | | | | | $6.49 | |
| 119734 | | HANCOCK SHARON | 1461 QUEEN VALLEY RD | | | | VICTORVILLE | CA | 92394 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 119735 | | HANCOCK TERESA G | 2922 SIL VERMINE RD | | | | BRYSON | NC | 28713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119736 | | HANCOCK TIFFANY | 236 HOLLY HILL RD | | | | CAMERON | NC | 28326 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 119737 | | HANCOCK TIM | 7915 COVENTRY AVE | | | | GROSSE ILE | MI | 48138 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 119738 | | HANCOCK WOODY | 7839 E CO RD 250 S | | | | PIERCETON | IN | 46562 | USA | TRADE PAYABLE | | | | | $1,305.38 | |
| 119739 | | HANCOCKCRUZ NICOLE | 183 LOWELL ST | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 119740 | | HAND BRANDY | 4905 ROSALIND COURT | | | | LOUISVILLE | KY | 40218 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 119741 | | HAND CHARLENE | 22246 ALVARDO RD | | | | DAMACUS | VA | 24236 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 119742 | | HAND CLAUDETTE | 2 MOHAWK COURT | | | | MARLTON | NJ | 08053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119743 | | HAND COURTNEY | 14 CYPRESS GROVE DR | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 119744 | | HAND CRYSTAL | 2136 HUNTER CT | | | | COL | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119745 | | HAND DONNA | PLEASE ENTER YOUR STREET | | | | ENTER CITY | OK | 74063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119746 | | HAND HARRISON | 139 KIRKPATRICK ST | | | | VARNELL | GA | 30756 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 119747 | | HAND KERINA | 518 BLENDWOOD DRIVE | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119748 | | HAND LENEL L | 2612 PHYLLIS LN | | | | BILLINGS | MT | 59102 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 119749 | | HAND LISA | 118 NORTH CEDAR | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 119750 | | HAND MELISSAA | 602 MUSSEY AVE | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119751 | | HAND SHERILL | 311 TASSEL CT | | | | HUBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119752 | | HAND SHERRY | 3909 LEPRECHAUN CT | | | | DECATUR | GA | 30034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119753 | | HAND THOMAS P | 1831 VIA GENOA | | | | WINTER PARK | FL | 32789 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 119754 | | HANDELIN ERIC | 6476 GOODHEW RD | | | | SEDRO WOOLLEY | WA | 98284 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 119755 | | HANDELL DEB | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 43326 | USA | TRADE PAYABLE | | | | | $19.69 | |
| 119756 | | HANDFORD HORACE C | 264 STENNIS DRIVE | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $30.26 | |
| 119757 | | HANDFORD JALEESA | 10439 LILAC | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $4.31 | |
| 119758 | | HANDFORD KHANEDRA | 655 AVE C SW | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $20.62 | |
| 119759 | | HANDI CRAFT CO | P O BOX 956262 | | | | ST LOUIS | MO | 63195 | USA | TRADE PAYABLE | | | | | $42,480.20 | |
| 119760 | | HANDLER JENNIFER | 2012 HASTINGS RD | | | | GAUTIER | MS | 39553 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119761 | | HANDLER JENNIFER | 2659 SECOND STREET LOT 12 | | | | HURRICANE | WV | 25526 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 119762 | | HANDLEY SYBIL A | 3743 PENWAY AVE | | | | LOUISVILLE | KY | 40211 | USA | TRADE PAYABLE | | | | | $4.70 | |

| Row No. Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 119763 | HANDRAN JOHN | 5633 W 71ST PL | GILLETTE | WY | 82718 | USA | TRADE PAYABLE | $12.00 |
| 119764 | HANDS CAROLYN R | 3541 37TH PLZ APT13 | PC | FL | 32404 | USA | TRADE PAYABLE | $2.00 |
| 119765 | HANDSOME STACY | 501 BRANDON STREET | BAXLEY | GA | 31513 | USA | TRADE PAYABLE | $5.00 |
| 119766 | HANDSON LISA | 2919 E 12TH ST | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | $12.00 |
| 119767 | HANDSTANDS PROMO LLC | 1770 S 5350 W | SALT LAKE CITY | UT | 84104 | USA | TRADE PAYABLE | $1,250.25 |
| 119768 | HANDY ANNIE M | 1450 SAN MARCOS DR | SAN JOSE | CA | 95132 | USA | TRADE PAYABLE | $102.97 |
| 119769 | HANDY BRITTNAY | ROUTE 1 BOX 1 | PETERSTOWN | WV | 24963 | USA | TRADE PAYABLE | $34.75 |
| 119770 | HANDY CARLTON | PO BOX 207 | HORNTOWN | VA | 23395 | USA | TRADE PAYABLE | $13.00 |
| 119771 | HANDY CHRISTA | 1311 NW 75THST | BARTLESVILLE | OK | 74006 | USA | TRADE PAYABLE | $59.95 |
| 119772 | HANDY DANA | 4332 HORNTOWN CIRCLE | HORNTOWN | VA | 23395 | USA | TRADE PAYABLE | $18.10 |
| 119773 | HANDY DESHANA | PLACE | BISHOPHVILL | SC | 29010 | USA | TRADE PAYABLE | $15.60 |
| 119774 | HANDY JACQUELINE | 17014 WILLIS V MCCALL RD | UMATILLA | FL | 32784 | USA | TRADE PAYABLE | $5.00 |
| 119775 | HANDY LATOYA | 571 WEST RD | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | $8.00 |
| 119776 | HANDY MONICA | 4905 CAVAN GREEN CT | HENRICO | VA | 23228 | USA | TRADE PAYABLE | $26.24 |
| 119777 | HANDY NICOLE S | 7511 DOWNMAN ROAD | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | $1.00 |
| 119778 | HANDY NORMAN | 3274 FRUITWOOD LN | POWDER SPRING | GA | 30127 | USA | TRADE PAYABLE | $38.15 |
| 119779 | HANDY ROBERTA | 10007 W GREENFIELD CIR | WICHITA | KS | 67215 | USA | TRADE PAYABLE | $5.00 |
| 119780 | HANDY RONALD | 428 S CLAYMONT ST | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | $3.07 |
| 119781 | HANDY SHANTORIA | 729 SEMINOLE AVE | ORLANDO | FL | 32804 | USA | TRADE PAYABLE | $5.00 |
| 119782 | HANDY SHIRLEY | 220 MITCHELL ST APT 1 | NACOGDOCHES | TX | 75963 | USA | TRADE PAYABLE | $4.59 |
| 119783 | HANDY TERRY | 4 LONG ST | SELBYVILLE | DE | 19975 | USA | TRADE PAYABLE | $18.00 |
| 119784 | HANDY TONI | 725 CRANFORD ST | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | $0.66 |
| 119785 | HANDY VAN | 904 2ND ST | POCOMOKE CITY | MD | 21851 | USA | TRADE PAYABLE | $3.08 |
| 119786 | HANDY WANDA | PO BOX 8766 | TOPEKA | KS | 66608 | USA | TRADE PAYABLE | $5.00 |
| 119787 | HANDY WAYNE | 5357 7TH AVE | LOS ANGELES | CA | 90043 | USA | TRADE PAYABLE | $9.55 |
| 119788 | HANDYBEER TERRY | 12 CABELL RD | STAFFORD | VA | 22554 | USA | TRADE PAYABLE | $1.61 |
| 119789 | HANDYMAN AL | 314 SOUTH BERRY PINE ROAD | RAPID CITY | SD | 57702 | USA | TRADE PAYABLE | $556.47 |
| 119790 | HANDYMAN EXTRAORDINAIRE | 5618 NE 5TH AVE | OAKLAND PARK | FL | 33334 | USA | TRADE PAYABLE | $10.34 |
| 119791 | HANDYMAN HARDWARE HOLDINGS LLC | 4455 MAHONING AVE NW | WARREN | OH | 44483 | USA | TRADE PAYABLE | $474.79 |
| 119792 | HANE MELISSA | 14818 EDGEMERE DR | MASARYKTOWN | FL | 34609 | USA | TRADE PAYABLE | $9.19 |
| 119793 | HANE MICHELLE | 3886 TIMBER VIEW ST | CANTON | OH | 44720 | USA | TRADE PAYABLE | $10.00 |
| 119794 | HANEBURGER MICHELLE | 540 WOOD KNOLL CT | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | $20.00 |
| 119795 | HANEEFAH ABRAHAM | 5010 MIRIAM RD | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | $4.60 |
| 119796 | HANEGAN JENNIFER | 247 LEE AVE | COLONIAL HTS | VA | 23834 | USA | TRADE PAYABLE | $5.01 |
| 119797 | HANEL KATHEY | 114 LAIL CT | LAWNDALE | NC | 28090 | USA | TRADE PAYABLE | $5.00 |
| 119798 | HANER NANCY | 143 FIRETIRE LANE | ST MATTHEWS | SC | 29135 | USA | TRADE PAYABLE | $5.00 |
| 119799 | HANES JERRY | 111 TRINA LN | LEXINGTON | NC | 27295 | USA | TRADE PAYABLE | $131.40 |
| 119800 | HANES PEGGY | 8447 AIRLINE RD | PAVO | GA | 31778 | USA | TRADE PAYABLE | $5.00 |
| 119801 | HANES SHERRY | 1118 N 26TH | MILWAUKEE | WI | 53233 | USA | TRADE PAYABLE | $5.00 |
| 119802 | HANESBRANDS INC BALI | P O BOX 93566 | CHICAGO | IL | 60673 | USA | TRADE PAYABLE | $737,975.59 |
| 119803 | HANESBRANDS INC BALI SEARS | P O BOX 93566 | CHICAGO | IL | 60673 | USA | TRADE PAYABLE | $2,084,293.28 |
| 119804 | HANESBRANDS INC CASUALWEAR | P O BOX 75057 | CHARLOTTE | NC | 28275 | USA | TRADE PAYABLE | $293,707.90 |
| 119805 | HANESBRANDS INC CHAMPION | 23881 NETWORK PLACE | CHICAGO | IL | 60673 | USA | TRADE PAYABLE | $932,617.50 |
| 119806 | HANESBRANDS INC HOSIERY | PO BOX 75116 | CHARLOTTE | NC | 28275 | USA | TRADE PAYABLE | $63,636.80 |
| 119807 | HANESBRANDS INC LEGGS | 21700 NETWORK PLACE | CHICAGO | IL | 60673 | USA | TRADE PAYABLE | $507,745.10 |
| 119808 | HANESBRANDS INC PLAYTEX KMART | PO BOX 93566 | CHICAGO | IL | 60673 | USA | TRADE PAYABLE | $345,990.20 |
| 119809 | HANESBRANDS INC PLAYTEX SEARS | P O BOX 75311 | CHARLOTTE | NC | 28275 | USA | TRADE PAYABLE | $666,204.20 |
| 119810 | HANESBRANDS INC SOCK | 22680 NETWORK PLACE | CHICAGO | IL | 60603 | USA | TRADE PAYABLE | $1,129,233.06 |
| 119811 | HANESBRANDS INC UNDERWEAR | 22680 NETWORK PLACE | CHICAGO | IL | 60603 | USA | TRADE PAYABLE | $2,588,540.56 |
| 119812 | HANEWINKEL JANET | 504 LARSEN LN | SAINT LOUIS | MO | 63126 | USA | TRADE PAYABLE | $12.50 |
| 119813 | HANEY BLANCHARD | 481 N BROADWAY STREET APT 4 | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | $5.00 |
| 119814 | HANEY BRUCE | 1716 N 17TH ST NONE | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | $62.68 |
| 119815 | HANEY CHASITY | 1015 BAKER BLVD | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | $21.16 |
| 119816 | HANEY GARY | 2808 THEMIS APT 1 | CAPE | MO | 63701 | USA | TRADE PAYABLE | $25.00 |
| 119817 | HANEY HEATHER M | 716 W PINE ST | FITZGERALD | GA | 31750 | USA | TRADE PAYABLE | $5.00 |
| 119818 | HANEY KANOSHA | 1610 ROOSEVELT DRIVE | FORT WAYNE | IN | 46806 | USA | TRADE PAYABLE | $4.65 |
| 119819 | HANEY LAVERNE | 308 S 73RD DRIVE | KANSAS CITY | KS | 66111 | USA | TRADE PAYABLE | $1.63 |
| 119820 | HANEY PATRICK | 3701 JOHN CREIGHTON BLVD | OMAHA | NE | 68111 | USA | TRADE PAYABLE | $21.84 |
| 119821 | HANEY REPAIR SERVICE | 107 MEADOW VIEW DR | MOUNTAIN VIEW | AR | 72560 | USA | TRADE PAYABLE | $103.25 |
| 119822 | HANEY ROSE | 236 S GRAND BLVD | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | $4.60 |
| 119823 | HANEY SONJA | 3115 97TH PL APT 3 | HIGHLAND | IN | 46322 | USA | TRADE PAYABLE | $4.65 |
| 119824 | HANEY TERRANCE | 805 SOUTH OWENS | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | $14.62 |
| 119825 | HANEY TERRIA | 420 S | MAYWOOD | IL | 60153 | USA | TRADE PAYABLE | $9.54 |
| 119826 | HANEY WILLIAM | 213 CIRCLE DR LOT 8 | PENDLETON | SC | 29670 | USA | TRADE PAYABLE | $5.00 |
| 119827 | HANEYPITT MICHELLE | 1862 GREENLEAF DRIVE | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | $2.81 |
| 119828 | HANFORD LUKE | 3202 BENJAMIN E MAYS DR S | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | $5.00 |
| 119829 | HANFORD SENTINEL INC | P O BOX 742548 | CINCINNATI | OH | 45274 | USA | TRADE PAYABLE | $2,774.80 |
| 119830 | HANG FUNG GARMENT GROUP LTD | FLAT AB 11F EVERWIN CENTRE | 72 HUNG TO ROADKWUN TONG | KOWLOON | | | | TRADE PAYABLE | $21,724.18 |
| 119831 | HANG PETER D | 2237 WEST MAIN ST | ALHAMBRA | CA | 91803 | USA | TRADE PAYABLE | $85.26 |
| 119832 | HANG TRAN | | | | | | PENDING LITIGATION | UNDETERMINED |
| 119833 | HANG ZHANG | 850 N 70TH ST | LINCOLN | NE | 68505 | USA | TRADE PAYABLE | $1.26 |
| 119834 | HANGER DAVID | 1917 SYCAMORE | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | $5.00 |
| 119835 | HANGER DORA L | 1575 GENIE FAIRWAY | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | $5.15 |
| 119836 | HANGZHOU BESTSINO IE CO LTD | 2F NO 126 ZHAOHUI ROAD | HANGZHOU | ZHEJIAN | 310004 | | TRADE PAYABLE | $33,621.92 |
| 119837 | HANGZHOU IN CHOICE IMP & EXP CO LTD | RM1501 BLDG A CHANGDI HUOJU | MANSION 259 WEN SAN RD | HANGZHOU | ZHEJIAN G | 310012 | | TRADE PAYABLE | $608,536.12 |
| 119838 | HANH LE | 9402 OAKLAND DRIVE | HOUSTON | TX | 77064 | USA | TRADE PAYABLE | $0.01 |
| 119839 | HANIBAL GEGIA L | 1332 WEST 23RD ST | LORAIN | OH | 44055 | USA | TRADE PAYABLE | $5.00 |
| 119840 | HANICK GERALDINE | 6 N WREN ST | FOWLER | OH | 44418 | USA | TRADE PAYABLE | $5.00 |
| 119841 | HANICKSTEWART GERALDINERO | 6 NORTH | FOWLER | OH | 44418 | USA | TRADE PAYABLE | $5.00 |
| 119842 | HANIF MEHRIS | 830 NW 81ST AVE | PLANTATION | FL | 33324 | USA | TRADE PAYABLE | $1.79 |
| 119843 | HANIS TERESA | 15 MEADOW LN | GREENSBORO | GA | 30642 | USA | TRADE PAYABLE | $10.00 |
| 119844 | HANISERI F TOOTOO | 4225 S BROADWAY AVE | SPRINGFIELD | MO | 65810 | USA | TRADE PAYABLE | $5.00 |
| 119845 | HANKAMMER DIANE | 635S TEASEL AVE | WEST VALLEY | UT | 84120 | USA | TRADE PAYABLE | $9.66 |
| 119846 | HANKE KELSEY | 85 BLAIRS BRIDGE ROAD | MOUNDSVILLE | WV | 26041 | USA | TRADE PAYABLE | $55.68 |
| 119847 | HANKE TOSHYA L | 1739 PREBLE AVENUE | GREEN BAY | WI | 54302 | USA | TRADE PAYABLE | $5.00 |
| 119848 | HANKERSON JACOBIA | 15 HATCHELL DRIVE | WALTERBORO | SC | 29488 | USA | TRADE PAYABLE | $5.00 |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119849 | | HANKERSON JALANDA | 1001 THOMAS ST | | | | STARKE | FL | 32091 | USA | TRADE PAYABLE | | | | | $10.63 | |
| 119850 | | HANKERSON MELISSA | 130 CREEKSIDE DR | | | | BAMBERG | SC | 29003 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 119851 | | HANKERSON SHARON | 344 TEABERRY STREET | | | | TYRONE | PA | 16686 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 119852 | | HANKERSON SHAWANA | 1007 SW 49TH AVE | | | | MARGATE | FL | 33068 | USA | TRADE PAYABLE | | | | | $15.29 | |
| 119853 | | HANKIESON ATON | 1175 HOLT STREET | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119854 | | HANKINS ALAN | 6807 ARBOR LAKE DRIVE | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 119855 | | HANKINS ANGELA D | 2030 SANDUSKY AVE | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 119856 | | HANKINS CHRISTY | 2729 W COVER DR | | | | OZARK | MO | 65721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119857 | | HANKINS CORNELLA A | 606 WEST ROLAY | | | | IRMO | SC | 26063 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 119858 | | HANKINS DOW | 493 SMITH RD | | | | SUPPLY | NC | 28462 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 119859 | | HANKINS LIZBETH N | 7064 FALLING LEAF CIR | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $17.07 | |
| 119860 | | HANKINS MARIKA A | 2933 S 9050 W APARTMENT B | | | | MAGNA | UT | 84044 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 119861 | | HANKINS MARY | 14 AARON ST | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119862 | | HANKINS NIKKI | 707 S OAK ST | | | | TOWNSEND | MT | 59644 | USA | TRADE PAYABLE | | | | | $9.37 | |
| 119863 | | HANKINS TOWANNA | 2826 N 14TH ST | | | | SAINT LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 119864 | | HANKINS VIRGINIA | 1124 MANITOU RD | | | | SANTA BARBARA | CA | 93101 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 119865 | | HANKINSON BRINDA | PO BOX 30 | | | | COMMODORE | PA | 15729 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 119866 | | HANKS ALEXIS | 262 WEST TWENTY STREET | | | | APOPKA | FL | 32703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119867 | | HANKS ANTOINE | 20 GODORICH AVE | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119868 | | HANKS BROOKE | 1092 CARTER DR | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $2.38 | |
| 119869 | | HANKS JESSICA | 500 PARISH FARM LN | | | | BULLOCK | NC | 27507 | USA | TRADE PAYABLE | | | | | $65.49 | |
| 119870 | | HANKS LORRAINE | 1 REUEL CT APT 1B | | | | SAN FRANCISCO | CA | 94124 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 119871 | | HANKS MOWER REPAIR LLC | 4961 CLEVELAND ST | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $2,095.20 | |
| 119872 | | HANKS SHEILA | 1688 BLUE SPRUS | | | | WARSAW | IN | 46580 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 119873 | | HANKS SUMMER | 6018 S 90TH EAST AVE | | | | TULSA | OK | 74145 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119874 | | HANKS TAWANDA | 3730 E SANDPIPER DR | | | | BOYNTON BEACH | FL | 33436 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119875 | | HANKS TRYSTEN R | 307 WINCHESTER DR | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 119876 | | HANKSANDERSON JULIE A | 1883 CHICKADEE DRIVE | | | | LIBERTY | MO | 64068 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 119877 | | HANKTON LINDA | 409 E NEW RIVER ST | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119878 | | HANLEY AMANDA | 1660 COOPER FOSTER PARK RD | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119879 | | HANLEY ANNATTE | 402 BUD SMITH RD | | | | LIBERTY | SC | 29657 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 119880 | | HANLEY BONNIE | 3933 BREEZY CT | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 119881 | | HANLEY BRAD | 1030 NH ROUTE 118 | | | | CENTER HARBOR | NH | 03226 | USA | TRADE PAYABLE | | | | | $599.99 | |
| 119882 | | HANLEY CURRAN | 450 MARION QUIMBY DR | | | | STEVENSVILLE | MD | 21666 | USA | TRADE PAYABLE | | | | | $45.71 | |
| 119883 | | HANLEY DAWN | 3684 OWENS WAY | | | | N HIGHLANDS | CA | 95660 | USA | TRADE PAYABLE | | | | | $12.21 | |
| 119884 | | HANLEY JAMES | 1610 W 53RD AVE | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $16.08 | |
| 119885 | | HANLEY LATOYA | 705 APT F OFALLON PL | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $25.99 | |
| 119886 | | HANLEY LATOYA | 705 APT F OFALLON PL | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 119887 | | HANLEY LULA | 2602 N POPLAR ST | | | | WICHITA | KS | 67219 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 119888 | | HANLEY NANCY | 242 SAGA STREET COMAL091 | | | | SPRING BRANCH | TX | 78070 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 119889 | | HANLEY PATRICK | 114 HARTSON ST | | | | NAPA | CA | 94559 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 119890 | | HANLEY STEVEN | 2497 WAYBURN AVE | | | | MOUNT MORRIS | MI | 48458 | USA | TRADE PAYABLE | | | | | $66.75 | |
| 119891 | | HANLEY TERESA | 1704 JENNIFER RD | | | | LEXINGTON | KY | 40505 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 119892 | | HANLIN CHRISTY | 14105 WINCHESTERCIR | | | | COKER | AL | 35452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119893 | | HANLIN SAMANTHA L | 8 S FIRST STREET | | | | DANVILLE | IL | 61832 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 119894 | | HANLOM DAVID | 314 WANDA WAY | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 119895 | | HANLON CAROLINE | 210 RAWLEY AVE | | | | MT AIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 119896 | | HANLON JOSH | 700 EAST DRAKE APT K12 | | | | FORT COLLINS | CO | 80525 | USA | TRADE PAYABLE | | | | | $55.09 | |
| 119897 | | HANLON SHEILA L | 1031 MONACA ST | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 119898 | | HANLUKE MATOS | LUKEMD01YAHOOCOM | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119899 | | HANMORE TANIKA | 787 ROE AVE | | | | ELMIRA | NY | 14905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119900 | | HANN KATHLEEN | 1111 N JEFFERSON | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 119901 | | HANNA CHO | 8079 LOMBARDO WAY | | | | DUBLIN | OH | 43016 | USA | TRADE PAYABLE | | | | | $2,173.03 | |
| 119902 | | HANNA CHRISTOPHER | XXXXX | | | | MIAMI | FL | 33134 | USA | TRADE PAYABLE | | | | | $39.65 | |
| 119903 | | HANNA CINDY | 1307 E 34TH STREET | | | | KEARNEY | NE | 68847 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 119904 | | HANNA DENEDRA | 9848 S HOXIE AVE | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 119905 | | HANNA DENISE H | 12771 SW 256 ST | | | | PRINCETON | FL | 33032 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 119906 | | HANNA DYLAN | 1107 N MARKET ST | | | | N MANCHESTER | IN | 46962 | USA | TRADE PAYABLE | | | | | $299.67 | |
| 119907 | | HANNA FELICIA | 2549 E NATIONAL CEMETERY RD | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 119908 | | HANNA GLORIA | 9957 WINCHESTER AVENUE | | | | BUNKER HILL | WV | 25413 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 119909 | | HANNA LAMIA | 6100 HICKORY | | | | CHARLOTTE | NC | 28227 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 119910 | | HANNA LISA | 1155 NE 137TH ST | | | | NORTH MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119911 | | HANNA LISA | 1155 NE 137TH ST | | | | NORTH MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $40.75 | |
| 119912 | | HANNA LONNIE | 2437 LIGHTER | | | | ORION | MI | 48359 | USA | TRADE PAYABLE | | | | | $52.13 | |
| 119913 | | HANNA LYNN | 335 10TH AVE | | | | HUNTINGTON | WV | 25701 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 119914 | | HANNA MARY L | 2405 FERGUSON RD | | | | RALEIGH | NC | 27612 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 119915 | | HANNA MICHAEL | 610 W MAIN ST | | | | RONCEVERTE | WV | 24970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119916 | | HANNA MICHAEL | 610 W MAIN ST | | | | RONCEVERTE | WV | 24970 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 119917 | | HANNA NICOLE | 11395 MANDARIN RIDGE LN | | | | JACKSONVILLE | FL | 32258 | USA | TRADE PAYABLE | | | | | $3.27 | |
| 119918 | | HANNA ORTIZ | PO BOX 472 DIXON | | | | DIXON | NM | 87527 | USA | TRADE PAYABLE | | | | | $289.89 | |
| 119919 | | HANNA REBECCA | 3305 S TOLEDO AVE | | | | TULSA | OK | 74125 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 119920 | | HANNA REBECCA | 3305 S TOLEDO AVE | | | | TULSA | OK | 74125 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 119921 | | HANNA SAM | 2310WEST STRAIGHT ARROW L | | | | PHOENIX | AZ | 85032 | USA | TRADE PAYABLE | | | | | $79.58 | |
| 119922 | | HANNA THOMAS | 459 WILSON ST | | | | ELKINS | WV | 26241 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 119923 | | HANNA TIARA | 43 ROCHISTER | | | | ROCHESTER | NY | 14606 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 119924 | | HANNA YOON | 1275 SOUTH KING ST | | | | HONOLULU | HI | 96814 | USA | TRADE PAYABLE | | | | | $1,337.37 | |
| 119925 | | HANNAFORD CHRISTINE | 59 W ROSEDALE AVE | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 119926 | | HANNAFORD DON | 405 N CARSON MEADOWS DR | | | | CARSON CITY | NV | 89701 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 119927 | | HANNAH ALTMAN | 3029 VENICE WAY | | | | LAKELAND | FL | 33803 | USA | TRADE PAYABLE | | | | | $59.52 | |
| 119928 | | HANNAH AMONDALYN R | 206 HIGH AVENUE | | | | LOUISVILLE | MS | 39339 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119929 | | HANNAH ANGELES | 711 BATESVILLE MOUNTAIN R | | | | DAMASCUS | AR | 72039 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 119930 | | HANNAH APRIL N | 317 ORCHARD WAY SE | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 119931 | | HANNAH ASHLEY D | 177 18TH ST NW | | | | HICKORY | NC | 28601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119932 | | HANNAH BINEGAR | 715 DEERCREEK ROAD | | | | WILLIAMSPORT | OH | 43164 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119933 | | HANNAH BREKKE | 19657 FRONT ST NE | | | | POULSBO | WA | 98370 | USA | TRADE PAYABLE | | | | | $3.05 | |
| 119934 | | HANNAH BYRDIC | 274 MAKAYLA COURT | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $117.69 | |
| 119935 | | HANNAH CAMBEROS | 2629 KANSAS AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $18.99 | |
| 119936 | | HANNAH CHAISSON | 446 ASHLAND DR | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document   Case Number: 18-23549

Schedule E/F Part 3, Question 3
Pg 1709 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119937 | | HANNAH DAVIS | 176 TALL OAKS TRAIL | | | | PILOT MOUNTAIN | NC | 27041 | USA | TRADE PAYABLE | | | | | $17.11 | |
| 119938 | | HANNAH DEBRA | 7015 COUNTY ROAD 8 | | | | WATERLOO | AL | 35677 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 119939 | | HANNAH E WALDRON | 611 CLARK ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119940 | | HANNAH FRANK | 2014 WHITNEY AVE | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $19.31 | |
| 119941 | | HANNAH GARY | | | | | ADRIAN | MI | 49221 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 119942 | | HANNAH GIDDINGS | 314 WATERVEIW LANE | | | | PHILA | PA | 19154 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 119943 | | HANNAH GRACE | 3746 PRINCE HALL DR | | | | MARION | IN | 46953 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 119944 | | HANNAH HALE | 1142 WOODY LN | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 119945 | | HANNAH HAN | 150 CREEKSIDE CIR | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $558.22 | |
| 119946 | | HANNAH HELEN | 6609 ALLENTOWN ROAD | | | | CAMP SPRINGS | MD | 20735 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 119947 | | HANNAH HILTON | 3794 SERVICE DR | | | | GOODVIEW | MN | 55987 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 119948 | | HANNAH INDIA | 1311 BLAIR ST APT 13 C | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119949 | | HANNAH JAMES | APARTMENT B 55 TORREY KNO | | | | MANCHESTER | VT | 05255 | USA | TRADE PAYABLE | | | | | $11.99 | |
| 119950 | | HANNAH JAY | 10101 FORUM PARK DR | | | | HOUSTON | TX | 77036 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 119951 | | HANNAH JERZEL | 425 LOCH HAVEN DR SE | | | | CONYERS | GA | 30013 | USA | TRADE PAYABLE | | | | | $65.60 | |
| 119952 | | HANNAH JULIA | 123 S HOMAN AVE 2ND FL | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 119953 | | HANNAH K NEAL | 4377 SOUTHWICK BLVD | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119954 | | HANNAH KATHY | 117 4TH ST | | | | SPELTER | WV | 26438 | USA | TRADE PAYABLE | | | | | $21.29 | |
| 119955 | | HANNAH KATHY | 117 4TH ST | | | | SPELTER | WV | 26438 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119956 | | HANNAH KEENAN | 423 GREENTREE DR APT C | | | | MARION | IN | 46952 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 119957 | | HANNAH LANGLEY | 11867 LAMAR DR N | | | | COLLINSVILLE | MS | 39325 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 119958 | | HANNAH LOBWU | PO BOX 2898 | | | | KAMUELA | HI | 96743 | USA | TRADE PAYABLE | | | | | $159.09 | |
| 119959 | | HANNAH LYNN | 8 EAST 24TH STREET | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 119960 | | HANNAH M CASTLE | 3245 CHASE STREET | | | | HUNTINGTON | WV | 25704 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 119961 | | HANNAH M OHAIR | 123 BURLEW LANE | | | | BUTLER | KY | 41006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119962 | | HANNAH MAGGIE | 44 KEARSON DR | | | | HEMMINGWAY | SC | 29554 | USA | TRADE PAYABLE | | | | | $29.62 | |
| 119963 | | HANNAH MARY | 126 W MCNEAL ST | | | | MILLVILLE | NJ | 08332 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 119964 | | HANNAH MATTHEWS | 105 ESTATE DIAMOND | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 119965 | | HANNAH MCMANUS | 880 PARK ST | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $15.07 | |
| 119966 | | HANNAH MCMANUS | 880 PARK ST | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $57.41 | |
| 119967 | | HANNAH MIESNER | 293 HEATHER CREST DR | | | | CHESTERFIELD | MO | 63017 | USA | TRADE PAYABLE | | | | | $6.76 | |
| 119968 | | HANNAH PATRICIA | MACE GARDEN APT 15 | | | | METCALFE | MS | 38760 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119969 | | HANNAH PHILLIPS | 1521 NCOUNTYUNEST | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119970 | | HANNAH PHILLIPS | 1521 NCOUNTYUNEST | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119971 | | HANNAH RASHID | 11550 STEWART LN | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $44.94 | |
| 119972 | | HANNAH RICHARD | 19539 AIRMONT RD | | | | ROUND HILL | VA | 20141 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 119973 | | HANNAH SAUROFF | 29813 390TH AVE NE | | | | GRYGLA | MN | 56727 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 119974 | | HANNAH SHIRLEY | 300 FAIRWAY DRIVE | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $9.47 | |
| 119975 | | HANNAH SIRCY | 12751 OLD TULLAHOMA RD | | | | TULLAHOMA | TN | 37388 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 119976 | | HANNAH STOEBE | 10933 HILLSBORO | | | | CHAMPLIN | MN | 55316 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 119977 | | HANNAH TRIPP | 1214 N BEECH | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 119978 | | HANNAH UHRIG | PO BOX 376 | | | | ADELPHI | OH | 43101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119979 | | HANNAH VANESSA | 4161 POWELL AVE | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $30.80 | |
| 119980 | | HANNAH WHITFIELD | PO 194 | | | | DANVILLE | AR | 72833 | USA | TRADE PAYABLE | | | | | $10.11 | |
| 119981 | | HANNAH WHITSETT | 1258 N SPURE | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 119982 | | HANNAH WILLIE | 502 IVES ST | | | | LAKE CITY | SC | 29560 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 119983 | | HANNAH WORM | 8975 HILLTOP DRIVE | | | | ST BONIFACIUS | MN | 55375 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 119984 | | HANNAHM M WILSON | 545 NORTH WALNUT ST | | | | EAST PALESTINE | OH | 44413 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 119985 | | HANNAHS FALLS | 8456 STAPLETON AVE | | | | LAS VEGAS | NV | 89145 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 119986 | | HANNAHS KATHERINE I | 4069 CARROLL EASTERN RD | | | | CARROLL | OH | 43112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119987 | | HANNALEE FRANCES | 1407 DENVER AVE | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $41.00 | |
| 119988 | | HANNAN CHAD D | 617 4THAVESE | | | | OELWEIN | IA | 50662 | USA | TRADE PAYABLE | | | | | $70.65 | |
| 119989 | | HANNAN NANCY | PO BOX 372 | | | | COLUMBUS | NC | 28722 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119990 | | HANNELORE BJORLIN | 254 SKYLINE DR | | | | WOFFORD HTS | CA | 93285 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 119991 | | HANNEMAN BONNIE | 1869 DUNLAP AVE | | | | MARINETTE | WI | 54143 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 119992 | | HANNETT ALTISE | 3136 FLORA | | | | KANSAS CITY | MO | 64109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 119993 | | HANNIBLE LAFAYETTE | 1512 E 5TH ST | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 119994 | | HANNIE JEREMY | 6800 EL BROOK RD | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 119995 | | HANNIG VICKIE | PLEASE ENTER YOUR STREET | | | | ENTER CITY | WA | 98391 | USA | TRADE PAYABLE | | | | | $129.53 | |
| 119996 | | HANNIGAN DOROTHY | 83-44 268 STREET | | | | GLEN OAKS | NY | 11004 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 119997 | | HANNIYA ARTEAGA | 1036 YORK ST | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 119998 | | HANNON AMIE | 609 GREEN ST NONE | | | | BELMONT | NC | 28012 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 119999 | | HANNON CAROL | 186 COUNTY ROAD 662 | | | | KNOXVILLE | AR | 72845 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120000 | | HANNON ELIZABETH | 3647 37TH ST N | | | | ST PETERSBURG | FL | 33713 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 120001 | | HANNON TAMMY D | 143 SAGE AVE | | | | DREW | MS | 38737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120002 | | HANNOR LUNELL | 1530 HIGHWAY 26 | | | | OGLETHORPE | GA | 31068 | USA | TRADE PAYABLE | | | | | $10.72 | |
| 120003 | | HANNUM JULIE | 20545 MEDLEY LN | | | | TOPANGA | CA | 90290 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 120004 | | HANONO MARTA | 717 NW 1111113 AVE | | | | MIAMI | FL | 33182 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 120005 | | HANOVER RICHMOND KM LLC | 19 BENEDICT PLACE | VP FINANCE OPERATIONS | | | GREENWICH | CT | 06830 | USA | TRADE PAYABLE | | | | | $16,333.36 | |
| 120006 | | HANOVER TOM | P O BOX 8829 | | | | BEVERLY HILLS | CA | 90210 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 120007 | | HANOVER TOWNSHIP COMMISSIONERS | PO BOX 2213 | | | | WILKES BARRE | PA | 18703 | USA | TRADE PAYABLE | | | | | $81.72 | |
| 120008 | | HANOY CUEVAS | BOX 55195 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120009 | | HANRAHAN CLAUDIA | 6600 BLUEWATER RD NW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $75.92 | |
| 120010 | | HANRAHANS SMALL ENGINE LLC | 2920 N BROOKFIELD ROAD | | | | BROOKFIELD | WI | 53045 | USA | TRADE PAYABLE | | | | | $108.66 | |
| 120011 | | HANS FISHER | 884 BANNER AVE | | | | UNION BRIDGE | MD | 21791 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 120012 | | HANS GOTZMANN | 7786 100TH AVE | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $207.57 | |
| 120013 | | HANS WIEDERMANN | 71 QUARRY DOCK RD | | | | NIANTIC | CT | 06357 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 120014 | | HANSAE CO LTD | SF 29 EUNHAENG-RO | YEONGDEUNGPO-GU | | | SEOUL | | 150-739 | | TRADE PAYABLE | | | | | $1,060,694.69 | |
| 120015 | | HANSBERRY DARLENE | 6636 HARRY DRIVE | | | | BATON ROUGE | LA | 70806 | USA | TRADE PAYABLE | | | | | $12.89 | |
| 120016 | | HANSBOROUGH SELINA | 3815 72ND AVE | | | | HYATTSVILLE | MD | 20784 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 120017 | | HANSBURY KEITH | 1104 7TH STREET | | | | OAKLAND | CA | 94607 | USA | TRADE PAYABLE | | | | | $87.19 | |
| 120018 | | HANSEL PATTY | 4978 S PIONEER RD | | | | GIBSONIA | PA | 15044 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 120019 | | HANSELL CLAIRE | 21 8TH ST | | | | BROOKHAVEN | PA | 19015 | USA | TRADE PAYABLE | | | | | $14.37 | |
| 120020 | | HANSELL MARY | 960 LUCKY BAMBOO DR | | | | HENDERSON | NV | 89052 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 120021 | | HANSELL SY | 4475 JIMMY DURANTE | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $29.09 | |
| 120022 | | HANSELMAN NICOLE | 705 6 TH ST | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $50.24 | |
| 120023 | | HANSEN ALEXANDER | 1340 STONE RIDGE RD | | | | WAUPACA | WI | 54981 | USA | TRADE PAYABLE | | | | | $4.47 | |
| 120024 | | HANSEN AMY | 174 VALIANT CIRCLE | | | | HEDGESVILLE | WV | 25427 | USA | TRADE PAYABLE | | | | | $34.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120025 | | HANSEN CLINT | 936 ARBOR SPRINGS CIRCLE | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 120026 | | HANSEN CLYDE | 3108 QUARI ST | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $16.20 | |
| 120027 | | HANSEN CONTESSA | 4296 AUTUM HARVEST WAY | | | | SHASTA LAKE | CA | 96019 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 120028 | | HANSEN DIANE | 692 S 680 E | | | | PAYSON | UT | 84651 | USA | TRADE PAYABLE | | | | | $21.34 | |
| 120029 | | HANSEN DON | 994 JASPER AVE | | | | VENTURA | CA | 93004 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 120030 | | HANSEN DON | 994 JASPER AVE | | | | VENTURA | CA | 93004 | USA | TRADE PAYABLE | | | | | $249.55 | |
| 120031 | | HANSEN ERICA | 10570 DOVER RD | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 120032 | | HANSEN HOLLY | 485 SHASTA AVE 25 | | | | MORRO BAY | CA | 93442 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 120033 | | HANSEN JAIDAVIO S | PO BOX 502463 | | | | ST THOMAS | VI | 00805 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 120034 | | HANSEN JANICE D | 1034 WILLIAMS DELIGHT | | | | FSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120035 | | HANSEN JANIE J | 715 N DATE AVE | | | | BROKEN ARROW | OK | 74012 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 120036 | | HANSEN JEFF | 200 TOWNSEND ST | | | | ROSEMEAD | CA | 91770 | USA | TRADE PAYABLE | | | | | $926.03 | |
| 120037 | | HANSEN JESSICA | 16664 BUCKIN DR | | | | ATHENS | AL | 35613 | USA | TRADE PAYABLE | | | | | $11.81 | |
| 120038 | | HANSEN JOEY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29150 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 120039 | | HANSEN KELLY | 5901 COFFEEN AVE 28 | | | | SHERIDAN | WY | 82801 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 120040 | | HANSEN KIM | 951 OAKRIDGE CT APT 601 | | | | MAUSTON | WI | 53948 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 120041 | | HANSEN KIM | 951 OAKRIDGE CT APT 601 | | | | MAUSTON | WI | 53948 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 120042 | | HANSEN KIMBERLY | 4915 FOX DEN COURT | | | | MINT HILL | NC | 28227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120043 | | HANSEN KIMBERLY | 4915 FOX DEN COURT | | | | MINT HILL | NC | 28227 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 120044 | | HANSEN KONNERY | 323 WINNIPEG PL 3 | | | | LONG BEACH | CA | 90814 | USA | TRADE PAYABLE | | | | | $65.39 | |
| 120045 | | HANSEN KRISTIE | 511 RHODEISLE AVE | | | | NORFOLK | VA | 23508 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 120046 | | HANSEN LEILANI | 4159 W PARGREN WY | | | | WV | UT | 84120 | USA | TRADE PAYABLE | | | | | $155.70 | |
| 120047 | | HANSEN LYNN | 2050 S RIDGEWOOD | | | | S DAYTONA | FL | 32119 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 120048 | | HANSEN MARJORY | 2030 F ST NW | | | | WASHINGTON | DC | 20006 | USA | TRADE PAYABLE | | | | | $28.60 | |
| 120049 | | HANSEN MARLENA | 808 JAMES PLACE | | | | EASTON | MD | 64443 | USA | TRADE PAYABLE | | | | | $179.02 | |
| 120050 | | HANSEN MARY | PO BOX 434 | | | | POLLOCK PINES | CA | 95726 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 120051 | | HANSEN MICHAEL | 1401 MING AVE | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 120052 | | HANSEN NICOLE | 6909 S 254TH EAST AVE | | | | BROKEN ARROW | OK | 74014 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 120053 | | HANSEN NICOLE | 6909 S 254TH EAST AVE | | | | BROKEN ARROW | OK | 74014 | USA | TRADE PAYABLE | | | | | $961.04 | |
| 120054 | | HANSEN PHYLLIS J | 4442 W ST KATERI DR | | | | LAVEEN | AZ | 85339 | USA | TRADE PAYABLE | | | | | $54.39 | |
| 120055 | | HANSEN RALPH C | 12 TWIN POND CIR | | | | EXETER | NH | 03833 | USA | TRADE PAYABLE | | | | | $49.59 | |
| 120056 | | HANSEN REGINALD | 1920 JARVIS AVE | | | | WARREN | MI | 48030 | USA | TRADE PAYABLE | | | | | $83.51 | |
| 120057 | | HANSEN ROGER | 4105 Y ST | | | | LINCOLN | NE | 68503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120058 | | HANSEN RORY | 5334 FORREST CT | | | | WARRENTON | VA | 20187 | USA | TRADE PAYABLE | | | | | $1,223.59 | |
| 120059 | | HANSEN SEAN | 13474 S LEAF WING LN | | | | RIVERTON | UT | 84096 | USA | TRADE PAYABLE | | | | | $128.18 | |
| 120060 | | HANSEN STEPHANIE | 4008 MAIN ST PO BOX 147 | | | | TIMNATH | CO | 80547 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120061 | | HANSEN TATE | 182 FALLS AVE W G302 | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 120062 | | HANSEN TIM | 484 GABLE CIRCLE | | | | MANCHESTER NJ | NJ | 08759 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 120063 | | HANSEN TOM | 1055 PITKIN ST | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $128.39 | |
| 120064 | | HANSENS LANDSCAPE SERVICE INC | PO BOX 911420 | | | | SST GEORGE | UT | 84791 | USA | TRADE PAYABLE | | | | | $687.50 | |
| 120065 | | HANSFORD BEVERLY | 891 MAIN AVE | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $41.24 | |
| 120066 | | HANSFORD MAIMA | 13205 CABINWOOD DR | | | | TAKOMA PARK | MD | 20904 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 120067 | | HANSHAW CYNTHIA | 5997 WILDERNESS RD | | | | DUBLIN | VA | 24084 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120068 | | HANSHAW JAMES | 3006 FRAME RD | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 120069 | | HANSHAW JUDY | 36 W CHURCG ST APT 103 | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120070 | | HANSHAW LORIE A | 2910 COLBURN AVE | | | | CLEVLAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120071 | | HANSHAW SHEA | 13018 SWEET WATER TRAIL | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $21.73 | |
| 120072 | | HANSLEY CYNQUETTA | 1112 SO 7TH ST | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 120073 | | HANSLEY ELEANOR | 5905 BELL WILLIAMS RD | | | | CURRY | NC | 28435 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 120074 | | HANSLEY NICHOLE | 753 ST 12TH STREET | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 120075 | | HANSLEY SHALENA | 1009 HAMILTON ST | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 120076 | | HANSLEY TAMEKA | 13225 BUNN CR 65 | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $52.01 | |
| 120077 | | HANSON ALICIA | 1122 S WACO | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 120078 | | HANSON AMBER | 29 KINGS WAY DR | | | | SHERMAN | IL | 62864 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 120079 | | HANSON ANTONIO | 811 CLUMB AVE | | | | RM | NC | 27864 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 120080 | | HANSON CHAD | 749 BELAIR DR | | | | BYRON | IL | 61010 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 120081 | | HANSON CHARLENE | 222 WEST MAIN ST | | | | RUSSELLVILLE | OH | 45168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120082 | | HANSON CHRISTINA | 500 PACIFIC ST | | | | COALINGA | CA | 93210 | USA | TRADE PAYABLE | | | | | $56.98 | |
| 120083 | | HANSON CLAIRE | 5400 COLLINS LAKE DR | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $79.91 | |
| 120084 | | HANSON CRISTINA | 9511 GRAY FOX LN | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 120085 | | HANSON CYNTHIA | 2126 WALKER AVE | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $13.33 | |
| 120086 | | HANSON DISTRIBUTING CO INC | 22116 WASHINGTON TWP RD 128 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $124.49 | |
| 120087 | | HANSON ERIN | 5 MAIDSTONE COURT | | | | ROSEDALE | MD | 21237 | USA | TRADE PAYABLE | | | | | $11.31 | |
| 120088 | | HANSON GLENNA | 6848 JONES CREEK DR | | | | GLOUCESTER | VA | 23061 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 120089 | | HANSON GREGG | 7711 NE 175TH ST C302 | | | | KENMORE | WA | 98028 | USA | TRADE PAYABLE | | | | | $7.67 | |
| 120090 | | HANSON GREGG | 7711 NE 175TH ST C302 | | | | KENMORE | WA | 98028 | USA | TRADE PAYABLE | | | | | $7.67 | |
| 120091 | | HANSON JANET | 4070 LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 120092 | | HANSON KARRIE | 2804 W JUNEAU AVE | | | | MIL | WI | 53208 | USA | TRADE PAYABLE | | | | | $28.82 | |
| 120093 | | HANSON KATHY | 200 BLEDSOE ST | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 120094 | | HANSON KAYLA | 605 N HARDING ST | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 120095 | | HANSON LEAH | PO BOX 8635 | | | | CRANSTON | RI | 02920 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 120096 | | HANSON LINDSAY | 1453 NOYACK DRIVE | | | | O FALLON | MO | 63366 | USA | TRADE PAYABLE | | | | | $593.71 | |
| 120097 | | HANSON LISA | 109 CENTRAL AVENUE | | | | EUREKA | MT | 59917 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 120098 | | HANSON LORI | 1008 WASHINGTON AVE STE 11 | | | | DETROIT LAKES | MN | 56501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120099 | | HANSON MARKITA | 560 MC7 | | | | FOLKE | AR | 71837 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 120100 | | HANSON MELISSA A | 408 FLORENCE STREET | | | | HOUSTON | MO | 65483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120101 | | HANSON MICHELE | 413 HARDMAN COURT | | | | WOODSTOCK | GA | 30188 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120102 | | HANSON MICHELLE | 1140 SISSON DRIVE | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 120103 | | HANSON MOSES | 5417 MACBETH ST | | | | HYATTSVILLE | MD | 20784 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 120104 | | HANSON MYRLENE | 3901 WEST LANE | | | | STOCKTON | CA | 95204 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 120105 | | HANSON PATRICIA | 105 MARIE LANE | | | | TALLPOOA | GA | 30176 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 120106 | | HANSON PATTY | 312 S SANTE FE AP 4 | | | | BARTLESVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120107 | | HANSON PERRI | 221 MONTANA AVE | | | | HOMEDALE | ID | 83626 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 120108 | | HANSON RACHAEL | 800 DERVYSHIRE DR | | | | HOLLY HILL | FL | 32117 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 120109 | | HANSON RANDY | 14204 NE 10AVE 42 | | | | VANCOUVER | WA | 98685 | USA | TRADE PAYABLE | | | | | $27.09 | |
| 120110 | | HANSON ROBERT | PO BOX 1040 | | | | WASHOUGAL | WA | 98671 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120111 | | HANSON SHARON | 8 MARTY CIR | | | | ROSEVILLE | CA | 95678 | USA | TRADE PAYABLE | | | | | $26.10 | |
| 120112 | | HANSON STARLENE | 93 LEXINGTON DR | | | | CHICO | CA | 95973 | USA | TRADE PAYABLE | | | | | $4.63 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120113 | | HANSON TERI | 1810 HUMBOLDT CIR | | | | WENDOVER | NV | 89883 | USA | TRADE PAYABLE | | | | | $149.58 | |
| 120114 | | HANSON TRUDY | 325 WEST RD | | | | POCATILLO | ID | 83201 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 120115 | | HANSON VALERIE | 648 AVE A | | | | BOULDER CITY | NV | 89005 | USA | TRADE PAYABLE | | | | | $55.11 | |
| 120116 | | HANSRAJ RONALD | 2701 SE GARFIELD AVE | | | | FORT PIERCE | FL | 34952 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 120117 | | HANSTEIN WANDA | 2000 NEBRASKA | | | | ST LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 120118 | | HANT REBECA | 824 FOUNTAIN PARK DR | | | | KINSTON | NC | 28504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120119 | | HANTON ALAIA | 813 BOOKER DR | | | | SEAT PLEASANT PG | MD | 20743 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 120120 | | HANTON TANGELA | 1205 GROVE ST | | | | CHATANOOGA | TN | 37402 | USA | TRADE PAYABLE | | | | | $8.07 | |
| 120121 | | HANTOVER INC | P O BOX 410646 | | | | KANSAS CITY | MO | 64141 | USA | TRADE PAYABLE | | | | | $582.54 | |
| 120122 | | HANUMATH PADARTHI | 5000 WHITESTONE LN | | | | PLANO | TX | 75024 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 120123 | | HANUNAH BRIGHTWELL | NONE | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120124 | | HANVEY CHISTRINA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30126 | USA | TRADE PAYABLE | | | | | $171.13 | |
| 120125 | | HANYREE HARRIS | 917 BELMONT AVE | | | | PHILADELPHIA | PA | 19104 | USA | TRADE PAYABLE | | | | | $14.81 | |
| 120126 | | HANYSH HOLLY | 3241 165TH ST | | | | YALE | IA | 50277 | USA | TRADE PAYABLE | | | | | $16.40 | |
| 120127 | | HANZEL BRANDY | 4515 STORER AVE | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 120128 | | HANZER KYNA | PO BOX 1361 | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120129 | | HAO LILI | 3214 VERANO PLACE | | | | IRVINE | CA | 92617 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 120130 | | HAO VO | 5230 NATASHA RUN | | | | HOUSTON | TX | 77066 | USA | TRADE PAYABLE | | | | | $17.31 | |
| 120131 | | HAO WU | 8000 ROSEMONT DR | | | | PLANO | TX | 75025 | USA | TRADE PAYABLE | | | | | $24.43 | |
| 120132 | | HAO ZHANG | 300 ALUMNI DR | | | | LEXINGTON | KY | 40503 | USA | TRADE PAYABLE | | | | | $13.06 | |
| 120133 | | HAOKUNGFU CHEN | 8309 SEAGULL LN | | | | PEARLAND | TX | 77584 | USA | TRADE PAYABLE | | | | | $409.11 | |
| 120134 | | HAPAKUKA SHEREE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | HI | 93793 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120135 | | HAPAKUKA SHEREE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | HI | 93793 | USA | TRADE PAYABLE | | | | | $302.25 | |
| 120136 | | HAPLI DIANE | 510 FERN PL NW | | | | WASHINGTON | DC | 20012 | USA | TRADE PAYABLE | | | | | $33.94 | |
| 120137 | | HAPNER LAWN & LANDSCAPE LLC | 703 SCHEYHING RD | | | | EATON | OH | 45320 | USA | TRADE PAYABLE | | | | | $2,170.62 | |
| 120138 | | HAPNEY CINDY | 607 LAMBER STREET | | | | BELFER | WV | 45714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120139 | | HAPP CHRISTINA | 3106 5TH AVE | | | | BEAVER FALLS | PA | 15010 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 120140 | | HAPP MARY | 580 JAMES AVE | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120141 | | HAPPEL ROBERT | 2407 BUCKINGHAM DR NW | | | | CEDAR RAPIDS | IA | 52405 | USA | TRADE PAYABLE | | | | | $248.62 | |
| 120142 | | HAPPIEST MINDS TECHNOLOGIES PV | | | | | | | | | | TRADE PAYABLE | | | | | $10,710.00 | |
| 120143 | | HAPPY GILMORE | 165 CLINTON LN  NONE | | | | SPRING VALLEY | NY | 10977 | USA | TRADE PAYABLE | | | | | $39.53 | |
| 120144 | | HAPPY MAHTAB | 4701 KENMORE AVE | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 120145 | | HAPPY MANTA INC | 132 JUDGE SABLAN ST GUEVARA 2 | | | | ORDOT | GU | 96910 | USA | TRADE PAYABLE | | | | | $11,016.00 | |
| 120146 | | HAQIM MAYCOCK | PO BOX1 | | | | BEACON | NY | 12508 | USA | TRADE PAYABLE | | | | | $11.66 | |
| 120147 | | HAR WILLIAM | 11002 COFFMAN AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $43.71 | |
| 120148 | | HARA CRAIG | NONE | | | | KURTISTOWN | HI | 96760 | USA | TRADE PAYABLE | | | | | $44.71 | |
| 120149 | | HARA ESTRADA | URB EL SENORIAL C ANTONIO MACHADO | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $97.30 | |
| 120150 | | HARAD VALENZUELA | 3408 ZURICH LN | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $10.97 | |
| 120151 | | HARADER SHANNON | 2628 E HARRY ST | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 120152 | | HARAKAS ERMA | 1435 E 75TH ST | | | | KANSAS CITY | MO | 64131 | USA | TRADE PAYABLE | | | | | $506.38 | |
| 120153 | | HARALAMBOS BEVERAGE CO | PO BOX 6005 | | | | EL MONTE | CA | 91734 | USA | TRADE PAYABLE | | | | | $9,586.97 | |
| 120154 | | HARALD LAMBACHER | 617 N MAIN ST | | | | PLAINS | PA | 18705 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 120155 | | HARALSONMILLER SHELLIE | 4805 WALFORD RD UNIT 5 | | | | WARRENSVILLE | OH | 44128 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 120156 | | HARANEISHA WILLIAMS | 137 177TH ST E | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120157 | | HARARD CRISSY | 3716 MARTINIQUE | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 120158 | | HARASHIK MARTHAJO | 274 INCLINE AVE | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 120159 | | HARAY KARREN | 9123 RENNER BLVD APT 420 | | | | LENEXA | KS | 66219 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 120160 | | HARB YVETTE | 447 E SANTA ANITA AVE | | | | BURBANK | CA | 91501 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 120161 | | HARBAUGH DANAMARIE | 2603 FOGG LN | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120162 | | HARBAUGH JEFF | 10157 MENTZER GAP RD | | | | MONT ALTO | PA | 17237 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 120163 | | HARBAUGH ROBERT | 11240 CHESTNUT GROVE SQ | | | | RESTON | VA | 20190 | USA | TRADE PAYABLE | | | | | $686.48 | |
| 120164 | | HARBAUGH VICTORIA | 11435 STACY CROSSING WAY | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $49.00 | |
| 120165 | | HARBAWAY MANTRELLA | 3228 TOBE HARRIS ST | | | | GREENVILLE | GA | 30222 | USA | TRADE PAYABLE | | | | | $11.05 | |
| 120166 | | HARBER STEVE | 3014 CERRO CIR | | | | ROCKLIN | CA | 95677 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 120167 | | HARBERT JULIE | 745 W EUCALYPTUS CT | | | | BRAWLEY | CA | 92227 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 120168 | | HARBEY TINA | 2748 W FAIRMOUNT AVE | | | | BALTIMORE | MD | 21223 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 120169 | | HARBIN HALEY | 1022 HICKORY LANE | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 120170 | | HARBIN NATHANIEL | 800 S ST | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 120171 | | HARBIN ROBERT | 525 EAST 6TH STREET | | | | CHARLOTTE | NC | 28202 | USA | TRADE PAYABLE | | | | | $2,144.02 | |
| 120172 | | HARBIN SYDNEY | PO BOX 525 | | | | VANSANT | VA | 24656 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 120173 | | HARBISON PEARLIE | 147 COSBY ST | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 120174 | | HARBOR AMBER | 2800 AZALEA | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $11.99 | |
| 120175 | | HARBOR DEDRIC | 900 OLD FASION WAY | | | | NEWPORT | NC | 28570 | USA | TRADE PAYABLE | | | | | $15.07 | |
| 120176 | | HARBOR DISTRIBUTING CO | DEPT 2685 | | | | LOS ANGELES | CA | 90084 | USA | TRADE PAYABLE | | | | | $3,020.05 | |
| 120177 | | HARBOR MARSHA | 1314 PIR COURT | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 120178 | | HARBOR MONIQUE | 102 ASPEN ST | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 120179 | | HARBOR SPORTS & CYCLE | 2188 M-139 | | | | BENTON HARBOR | MI | 49022 | USA | TRADE PAYABLE | | | | | $67.44 | |
| 120180 | | HARBORTOWN INDUSTRIES INC | 28477 NORTH BALLARD DRIVE | | | | LAKE FOREST | IL | 60045-4510 | USA | TRADE PAYABLE | | | | | $73,763.33 | |
| 120181 | | HARBOWY CANDACE | 6215 SIDBURY RD | | | | CASTLE HAYNE | NC | 28429 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 120182 | | HARBST HEATHER | 313 HARRIS ST | | | | SAYRE | PA | 18840 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 120183 | | HARBUCK TRISTA | 902 LEAUSRE CT APT D | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120184 | | HARBY JOAN | 221 E LEE ST APT A | | | | FORT O | GA | 30742 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 120185 | | HARCOURT ANGELA | 305 AUBURN PARKWAY | | | | ATHENS | GA | 30606 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 120186 | | HARCUM CLIFTON H | 517 WHITE PINE DR | | | | FRUITLAND | MD | 21826 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 120187 | | HARCUM KEVIN | 11715 JEFFERSON AVE | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120188 | | HARCUM TIFFANY M | 1837 DULANEY CT | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 120189 | | HARD ING BUILDERS LLC | 1101 HWY 280 | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $63.82 | |
| 120190 | | HARDAMAN ANGELA | 2224 WAIGONQUIN TR | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 120191 | | HARDAWAY ALLISON | 6 TURNER COURT | | | | CEDARTOWN | GA | 30125 | USA | TRADE PAYABLE | | | | | $6.69 | |
| 120192 | | HARDAWAY JOHN | 8316 WESTBROOK DR | | | | OLIVE BRANCH | MS | 38654 | USA | TRADE PAYABLE | | | | | $11.46 | |
| 120193 | | HARDAWAY PATRICIA | 517 VAUGHAN VALLEY VIEW | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 120194 | | HARDAWAY PETER | 45 SCHOOL HOUSE HILL RD | | | | WELLFLEET | MA | 02667 | USA | TRADE PAYABLE | | | | | $136.21 | |
| 120195 | | HARDAWAY SELINA | 1311 NE 211 TH ST | | | | MIAMI | FL | 33179 | USA | TRADE PAYABLE | | | | | $31.33 | |
| 120196 | | HARDAWAY TOCARRA | PO BOX 525 | | | | GRANTVILLE | GA | 30220 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 120197 | | HARDCASTLE AMY | 2444 N 6TH ST  NONE | | | | FRESNO | CA | 93703 | USA | TRADE PAYABLE | | | | | $134.93 | |
| 120198 | | HARDCASTLE PAULA | 4515 KEYHAVEN DRIVE | | | | RENO | NV | 89502 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 120199 | | HARDEBECK MICHELE | 718 N 5TH ST | | | | FESTUS | MO | 63028 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23549

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120200 | | HARDEBECK MICHELE | 718 N 5TH ST | | | | FESTUS | MO | 63028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120201 | | HARDEE BRYAN | 181 ARLINGTON DRIVE | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120202 | | HARDEE DERIC | 7045 ADELE DRIVE | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 120203 | | HARDEE'S RESTAURANT | | | | | | | | | TRADE PAYABLE | | | | | $3,999.96 | |
| 120204 | | HARDEG SHANTEL | 2451 SUMAC DRIVE | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120205 | | HARDEMAN SABRINA Y | 318 OAK DR SE | | | | ATLANTA | GA | 30354 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 120206 | | HARDEMAN TERI | 125 CORNUS DRIVE | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 120207 | | HARDEMAN THELMA | 3406 VINTON STREET | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 120208 | | HARDEMAN WHITNEY | 119 HILLTOP LANE | | | | TRUSSVILLE | AL | 35235 | USA | TRADE PAYABLE | | | | | $115.40 | |
| 120209 | | HARDEMON JAMARLA | XXX | | | | XX | FL | 33430 | USA | TRADE PAYABLE | | | | | $4.42 | |
| 120210 | | HARDEN ADDIE | 1512 KELLOGG ST | | | | GREEN BAY | WI | 54303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120211 | | HARDEN ALEX | 46 HAMMOND CIR | | | | ATALLA | AL | 35954 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120212 | | HARDEN BRITTANY | 1976 CLINTON RD APT C | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $104.93 | |
| 120213 | | HARDEN BRITTANY | 1976 CLINTON RD APT C | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $48.76 | |
| 120214 | | HARDEN CHRISTINA F | 8453 | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 120215 | | HARDEN CINDY | 1524 NIXONTON RD | | | | ELIZABETH CITY | NC | 27909 | USA | TRADE PAYABLE | | | | | $7.27 | |
| 120216 | | HARDEN CRYSTAL | 321 FIRST STREET | | | | ALBANY | NY | 12206 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 120217 | | HARDEN CYNTHIA | 2500 NW 56TH AVE APT 414 | | | | LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | | | | | $7.53 | |
| 120218 | | HARDEN DAVID | 22 PASTURE LANE | | | | BEDFORD | NH | 03110 | USA | TRADE PAYABLE | | | | | $8.77 | |
| 120219 | | HARDEN ETHEL | 296 CROWLEY ST | | | | BUFFALO | NY | 14212 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 120220 | | HARDEN FELICA D | 382 | | | | MACON | GA | 31201 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 120221 | | HARDEN FELICIA | 382 GRANT AVE | | | | MACON | GA | 31201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120222 | | HARDEN GREGORY | 306 CATALPA | | | | DERBY | KS | 67037 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 120223 | | HARDEN GREYANA | 7803 RIVERINE RD | | | | TAMPA | FL | 33637 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 120224 | | HARDEN JAMES | 3606 JURGENSEN DR APT 10 | | | | TRIANGLE | VA | 22172 | USA | TRADE PAYABLE | | | | | $13.36 | |
| 120225 | | HARDEN JAMIE | 2800 WALLIS ST | | | | JAX | NC | 28546 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 120226 | | HARDEN JEANELL | P O BOX 182 | | | | KILLEN | AL | 35645 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120227 | | HARDEN JOSEPH | 525 C AND S DRIVE | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120228 | | HARDEN JUSTINA | 313 CEAR ST | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 120229 | | HARDEN KAREN Y | 5301 WILLIE WHITE LN | | | | PLANT CITY | FL | 33567 | USA | TRADE PAYABLE | | | | | $10.05 | |
| 120230 | | HARDEN LATRISHA | 301 NW 22ND STREET | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $8.15 | |
| 120231 | | HARDEN LISA | 1613 SOUTH ROCKIES ROAD | | | | SPRINGVILLE | IN | 47462 | USA | TRADE PAYABLE | | | | | $6.91 | |
| 120232 | | HARDEN LISA | 1613 SOUTH ROCKIES ROAD | | | | SPRINGVILLE | IN | 47462 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 120233 | | HARDEN MARILYN | 3316 FAIRBANKS | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 120234 | | HARDEN MONTINEZ | 644 WARWICK DR | | | | WHITEHOUSE | GA | 30253 | USA | TRADE PAYABLE | | | | | $13.90 | |
| 120235 | | HARDEN RITA | 3508 DODSON AVE | | | | CHATTANOOGA | TN | 37416 | USA | TRADE PAYABLE | | | | | $14.07 | |
| 120236 | | HARDEN ROXANNE P | 1611 CREEARCH | | | | VA BCH | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120237 | | HARDEN SAMMANTHA | 201 SE BRATLEY COURT | | | | LULU | FL | 32064 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120238 | | HARDEN SENETHA | 3329 KARIAN DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120239 | | HARDEN TRACIE | 16 S LOVELAND AVE | | | | KINGSTON | PA | 18704 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 120240 | | HARDENELLIOT ERNESTINERO | 619HUNTLYDR | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $10.92 | |
| 120241 | | HARDENIA DARMENDRA | 10415 SE 174TH ST | | | | RENTON | WA | 98055 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 120242 | | HARDER DONALD R | 5906 MLK JR BLVD | | | | ANDERSON | IN | 46013 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 120243 | | HARDER JOSEPH | 91 LOLA WAY | | | | MARTINSBURG | WV | 25405 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 120244 | | HARDER TYLER | 68 SW MARY STREET | | | | TOPEKA | KS | 66609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120245 | | HARDESTY & ASSOCIATES INC | 711 W 17TH STREET STE D2 | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $319.05 | |
| 120246 | | HARDESTY EILEEN | 4018 140TH ST NW | | | | MARYSVILLE | WA | 98271 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 120247 | | HARDESTY IASHA | 16441 SOUTH HARRELS FERRY | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 120248 | | HARDESTY JESSICA R | 910 EVANS | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120249 | | HARDESTY TONYA | 810 CLAIBORNE ST LOT11 | | | | SULPHUR | LA | 70663 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 120250 | | HARDESTY TONYA | 810 CLAIBORNE ST LOT11 | | | | SULPHUR | LA | 70663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120251 | | HARDESTY TONYA | 810 CLAIBORNE ST LOT11 | | | | SULPHUR | LA | 70663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120252 | | HARDEV SINGH | 7431 260TH ST | | | | FLORAL PARK | NY | 11004 | USA | TRADE PAYABLE | | | | | $54.29 | |
| 120253 | | HARDEWIG STEFANY | 5180 DRY RIDGE ROAD | | | | CINCINNATI | OH | 45252 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 120254 | | HARDEY GREG | 670 EL VERONA WAY | | | | CHICO | CA | 95973 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 120255 | | HARDGE MAGGIE | 777LIBERTY AVE | | | | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120256 | | HARDGERS JAMEISHA | 17 O MYRTLEWOOD DR | | | | HENRIETTA | NY | 14467 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 120257 | | HARDGRAVES EMORY | 1537 E 112TH ST NONE | | | | LOS ANGELES | CA | 90059 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 120258 | | HARDGROVE CASSANDRA | 5825 MELODY LANE | | | | NASHPORT | OH | 43830 | USA | TRADE PAYABLE | | | | | $20.60 | |
| 120259 | | HARDIEST MCNAIR | 1737 CYPRESS MEADOWS DR | | | | DICKINSON | TX | 77539 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 120260 | | HARDIEWAY HASANI | 6403 SPARTA CT | | | | SAINT LOUIS | MO | 63133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120261 | | HARDIK PATEL | 19 N WARREN ST | | | | WOBURN | MA | 01801 | USA | TRADE PAYABLE | | | | | $53.65 | |
| 120262 | | HARDIMAN ADAM | 1202 COMMOR ST | | | | DECATUR | AL | 35603 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 120263 | | HARDIMAN BRITTANY | 4904 CP KEEN RD | | | | PLANT CITY | FL | 33566 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 120264 | | HARDIMAN CORLISS | 535 ACKLIN | | | | TOLEDO | OH | 43620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120265 | | HARDIMAN HENRIETTA | 2347 E COSCGUIDA BLVD 73 | | | | COMPTON | CA | 90222 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 120266 | | HARDIMAN YARKETA O | 20707 ANZA AVE APT 107 | | | | LOS ANGELES | CA | 90503 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 120267 | | HARDIMON DARA | 2523 SALU ST | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $6.67 | |
| 120268 | | HARDIN AMANDA | 1245 E LINCOLN AVE APT 215 | | | | FORT COLLINS | CO | 80524 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120269 | | HARDIN ASHLEY | 4242 N FLORISSANT AVE | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 120270 | | HARDIN AUNISHA | 9610 LONDALE APT 302 | | | | KC | MO | 64137 | USA | TRADE PAYABLE | | | | | $2.36 | |
| 120271 | | HARDIN BRENDA | 339 LEONARD LANE | | | | ELLENBORO | NC | 28040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120272 | | HARDIN BRITTNEY | 523 SPINK STEET | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 120273 | | HARDIN CARL | 303 W 8TH STREET | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 120274 | | HARDIN CORDELIA | 1228 HOLLAND RD | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120275 | | HARDIN DYAMOND | 2827 RAVENSWOOD DR | | | | EVANSVILLE | IN | 47714 | USA | TRADE PAYABLE | | | | | $159.96 | |
| 120276 | | HARDIN ELIZABETH | 74 BELL AVE | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120277 | | HARDIN ELIZABETH | 74 BELL AVE | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 120278 | | HARDIN ERNEST | 504 FIRST ST SE | | | | PULASKI | VA | 24301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120279 | | HARDIN GARY | 740 SHANNON DR | | | | SALISBURY | NC | 28142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120280 | | HARDIN JANAY | PLEASE ENTER | | | | ENTER | FL | 32542 | USA | TRADE PAYABLE | | | | | $64.31 | |
| 120281 | | HARDIN JASON | 1915 TOWNEMANOR DR | | | | KENNESAW | GA | 30144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120282 | | HARDIN JELISA | 587 HODGES BARY ROAD | | | | TRINITY | NC | 27370 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120283 | | HARDIN JENIFER | 2207 35TH AVE N | | | | BIRMINGHAM | AL | 35207 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 120284 | | HARDIN JENNY | 505 BUCK TRAIL ROAD | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 120285 | | HARDIN JERRY | 3 LIVE OAK DR | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 120286 | | HARDIN JESSICA J | 1015 ROMING AVE | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120287 | | HARDIN KAY | 471 SPRINGS EAST RD | | | | LINCOLNTON | NC | 28092 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120288 | | HARDIN KEYECHO | 1045 WALTERS STREET APT 904 | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 120289 | | HARDIN KIM | 2163 WADDY RD | | | | WADDY | KY | 40076 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 120290 | | HARDIN LAURA | 13119 RENNERT RD | | | | SHANNON | NC | 28386 | USA | TRADE PAYABLE | | | | | $25.67 | |
| 120291 | | HARDIN LEE | 74 BELL AVE | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 120292 | | HARDIN LINDA | 4822 HASSAN CIR | | | | DAYTON | OH | 45432 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120293 | | HARDIN MARIAH A | 1018 A SHAWNEE ST | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 120294 | | HARDIN MARY | PO 381275 | | | | DALLAS | TX | 75249 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120295 | | HARDIN MELISSA | 217 ROZIER | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120296 | | HARDIN MISCHEA | 7 WOODALL CT | | | | CHARLESTON | SC | 29403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120297 | | HARDIN PAUL | 26576 LARKSONG ST | | | | HEMET | CA | 92544 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 120298 | | HARDIN RHONDA | 1697 ZEMIL AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120299 | | HARDIN ROBERT | 1008 AVE | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $27.70 | |
| 120300 | | HARDIN SHAWN | 2345 NEWTON AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120301 | | HARDIN SHERINA | 2403 S LAREDO ST | | | | AURORA | CO | 80013 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 120302 | | HARDIN SUE | 164 WESTMORELAND RD | | | | BLACKSBURG | SC | 29702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120303 | | HARDIN TRILBA | 321 RACETRACK RD 2111 | | | | FWB | FL | 32547 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120304 | | HARDIN VICTOR | 5854 N 64TH STREET | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 120305 | | HARDING AMBER | 193 PARKDALE DR | | | | WEST JEFFERSON | OH | 43162 | USA | TRADE PAYABLE | | | | | $322.49 | |
| 120306 | | HARDING BULLET | 2216 LEIGHTON ST | | | | BAYSHORE | NY | 11706 | USA | TRADE PAYABLE | | | | | $24.66 | |
| 120307 | | HARDING CHRISTINE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44035 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 120308 | | HARDING COREY | 1043 BONO ST | | | | MOBERLY | MO | 65270 | USA | TRADE PAYABLE | | | | | $15.76 | |
| 120309 | | HARDING DAINE F | 320 ELM | | | | TULLAHASSEE | OK | 74454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120310 | | HARDING DEORAH | 4114 CONCORD POINT LANE | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120311 | | HARDING DESIREE | 116 LINDDO AVE | | | | EAST LADYSMITH | WI | 54848 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120312 | | HARDING DIANE | 1600 N WILLIS DR | | | | BLOOMINGTON | IN | 47404 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 120313 | | HARDING FREDA | 320 ELM | | | | TULLAHASSEE | OK | 74454 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 120314 | | HARDING GAIL | 9559 VANCOUVER LN | | | | WINDSOR | CA | 95492 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 120315 | | HARDING HEATHER | 42 CHESTNUT ST | | | | FEILDALE | VA | 24089 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 120316 | | HARDING JENNIFER | 803 EAST 31ST ST | | | | KEARNEY | NE | 68847 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 120317 | | HARDING JILL | 2825 1ST RD | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 120318 | | HARDING JIM | 3700 HENDRIX ST | | | | NEW PRT RICHY | FL | 34652 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 120319 | | HARDING LINDA | 2733 ASH ST | | | | PORTSMOUTH | VA | 23707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120320 | | HARDING LORA | 2101 CLEVELAND AVE | | | | RUSSELLVILLE | AR | 72801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120321 | | HARDING MADELINE | 229 RADIX RD | | | | WILLIAMSTOWN | NJ | 08094 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 120322 | | HARDING MANUEL | 1115 VALLEY DRIVE | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 120323 | | HARDING MARILYN | 8743 S HALSTED | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 120324 | | HARDING MYOSHIA | KMART | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120325 | | HARDING MYRTLE | 2502 CORTELYOU ROAD E4 | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $13.34 | |
| 120326 | | HARDING NICHELLE | 110 ORANGE ST | | | | LTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $55.56 | |
| 120327 | | HARDING RICHARD JR | 28211 19TH PL S APT 189 | | | | FEDERAL WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $8.35 | |
| 120328 | | HARDING RONNEY | 4004 N 26TH | | | | WACO | TX | 76708 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 120329 | | HARDING SHAUNA | 3003 WHISPERING OAK | | | | BRYANT | AR | 72022 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 120330 | | HARDING SHAWNISE | 3102 E FEDERALST | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 120331 | | HARDING TAYLOR | 510 PIERCE CREEK ROAD | | | | BINGHAMTON | NY | 13903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120332 | | HARDINGER CHELSEA | 817 W 300 N | | | | VERNAL | UT | 84078 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 120333 | | HARDISON DEBBIE | 11400 WHITE BLUFF RD | | | | SAV | GA | 30906 | USA | TRADE PAYABLE | | | | | $4.08 | |
| 120334 | | HARDISON GEORGE | 153 SKIS MOBILE HOME PARK | | | | ROANOKE RAPIDS | NC | 27870 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 120335 | | HARDISON GERARD | 12 MAIN ST | | | | HIGH POINT | NC | 27884 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 120336 | | HARDISON MICHELL | 1017 N WILSON | | | | SAND SPRINGS | OK | 74063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120337 | | HARDISON NORA | 122 LOST CREEK DRIVE | | | | NORTON | VA | 24273 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 120338 | | HARDISTER SHARON | 3678 CONAIR DRIVE | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 120339 | | HARDISTER VICKY | 250 PIEDMONT SCHOOL ROAD | | | | DENTON | NC | 27239 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 120340 | | HARDLY IESHIA | 139 BRIARBROOK DR | | | | MONTGOMERY | AL | 36110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120341 | | HARDLY KEYOANA | 3616 BEL PRE RD 31 | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 120342 | | HARDMAN AMY | 4405 SEAMIST DR | | | | NSB | FL | 32169 | USA | TRADE PAYABLE | | | | | $13.81 | |
| 120343 | | HARDMAN AMY J | 330 WALNUT DR | | | | KEYSER | WV | 26726 | USA | TRADE PAYABLE | | | | | $8.08 | |
| 120344 | | HARDMAN ASHLEY | 464 NORTH COURT RD | | | | CIRCLEVILLE | OH | 43113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120345 | | HARDMAN DIANE | 343 JONES RD | | | | HAUGHTON | LA | 71037 | USA | TRADE PAYABLE | | | | | $17.31 | |
| 120346 | | HARDMAN ELAINE | 5055 S 72ND E AVE | | | | TULSA | OK | 74145 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120347 | | HARDMAN TAMMY | 3711 PENDLETON RD | | | | LEAVITTSBURG | OH | 44430 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120348 | | HARDMON DEMETREE | 3757 HONEYSUCKLE RD | | | | MONTGOMERY | AL | 36109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120349 | | HARDMON LARUCHELLE | 4301 28TH ST N | | | | DUNEDIN | FL | 33755 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 120350 | | HARDNETT JASMINE | 1109 N 18TH ST APT916 | | | | MILWAUKEE | WI | 53233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120351 | | HARDNETT PATRICIA | 2548 NORTH BUENA VISTA | | | | BURBANK | CA | 91504 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 120352 | | HARDNETT YADIRA | 404 DIXIE HILL CIR | | | | ATL | GA | 30314 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 120353 | | HARDNICK NEESHA | 8935 MERIDAN | | | | CLEVELAND | OH | 44106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120354 | | HARDRICK ALEXANDRIA | 5543 S LEWIS CT | | | | TULSA | OK | 74105 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 120355 | | HARDRICK CORA J | 402 MALIBU KINSEY | | | | DOTHAN | AL | 36303 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 120356 | | HARDRICK DANAVIA | 927 WORTHINGTON | | | | SPRINGFIELD | MA | 01105 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 120357 | | HARDRICK IDRIS D | 3252 N 21ST ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120358 | | HARDRICK JACKYE | 3916 RODNOR FOREST LANE | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120359 | | HARDRICK KATHRYN | 2825 ELGIN | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 120360 | | HARDRIDGE KAYLA | 5120 HEDGES CT | | | | KANSAS CITY | MO | 64133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120361 | | HARDS MARIE | BOX 59 DENISON | | | | DENISON | KS | 66419 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 120362 | | HARDSON PATRICIA | 114 WYNNWOOD DR APT A | | | | LAGRANGE | GA | 30240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120363 | | HARDWAY ALICIA | 3274 N 29TH ST LOWR | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $60.40 | |
| 120364 | | HARDWAY JOAN | 5003 HIGHWAY 67 | | | | SEDALIA | CO | 80135 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 120365 | | HARDWELL KAWANA | 33 DESOTO CIRCLE | | | | TEXARKANA | TX | 75503 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 120366 | | HARDWICK CONNIE | 9041 N 75TH ST | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 120367 | | HARDWICK DEBBIE | 5350 N LAKEWOOD DRIVE | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120368 | | HARDWICK ESSIE | 1203 MURPHY ST | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 120369 | | HARDWICK JOANNA | 20 KANAWHA AVE | | | | NITRO | WV | 25143 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 120370 | | HARDWICK KATHERINE | 3400 MILLER RD APT D6 | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 120371 | | HARDWICK KENYETTA | 299 MILLER ROAD | | | | MAULDIN | SC | 29662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120372 | | HARDWICK SONYA | 4242 ST MARYS RD | | | | COLS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120373 | | HARDWICK TAMARA | 4122 LA SALLE AVE | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $7.40 | |
| 120374 | | HARDY AJA A | 16 MONTROSE TERR | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120375 | | HARDY ALECIA | 2902 E BOONE AVE | | | | SPOKANE | WA | 99202 | USA | TRADE PAYABLE | | | | | $4.77 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120376 | | HARDY ASHLEY | 1921 ROYAL AVE NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 120377 | | HARDY ASHLY | 1921 ROYALAVE NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $4.12 | |
| 120378 | | HARDY BARBARA | 4411 WEST BROAD STREET | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 120379 | | HARDY BERNICE | 4800 N US HWY 89 SEARS | | | | FLAGSTAFF | AZ | 86004 | USA | TRADE PAYABLE | | | | | $28.77 | |
| 120380 | | HARDY BRENDA | 2216 WATTS LANE | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 120381 | | HARDY BRITTANY | 6139 DARBY RD APT 8 | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 120382 | | HARDY CARISA | 115 IVY LANE | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 120383 | | HARDY CARLA | 35105 SABA PLACE | | | | LOCUST GROVE | VA | 22508 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 120384 | | HARDY CAROLYN | 1511JOE LOUISE | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $10.76 | |
| 120385 | | HARDY CATRINA | 1551 WEST SECOND ST | | | | DAYTON | OH | 45402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120386 | | HARDY CHARITA | 0 0 | | | | WINTERVILLE | NC | 28590 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120387 | | HARDY CHRIS | 1526 N LUNA AVE | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 120388 | | HARDY COKESHIA | 5610 NC HWY 118 | | | | GRIFTON | NC | 28530 | USA | TRADE PAYABLE | | | | | $6.27 | |
| 120389 | | HARDY COURTNEY C | 953 GILBERT ST | | | | COLUMBUS | OH | 43235 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120390 | | HARDY CYNTHIA | 5061 REX HOWARD RD | | | | PINK HILL | NC | 28572 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 120391 | | HARDY DANNAH J | 108 INGLESIDE DR | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 120392 | | HARDY DEBORAH | 912 37TH ST | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120393 | | HARDY DONNA | PO BOX 597 | | | | AIRWAY HEIGHT | WA | 99001 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 120394 | | HARDY EILEEN | HC 63 BOX 3 | | | | WINSLOW | AZ | 86047 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 120395 | | HARDY GAIL | 2847N 13 ST | | | | PHILADELPHIA | PA | 19133 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 120396 | | HARDY GLENN | 421 S LOMBARD AVE | | | | OAK PARK | IL | 60302 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 120397 | | HARDY GREG | 670 EL VARANO WAY | | | | CHICO | CA | 95973 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 120398 | | HARDY HAE | 7416 SUMMITVIEW DR | | | | IRVING | TX | 75063 | USA | TRADE PAYABLE | | | | | $72.49 | |
| 120399 | | HARDY HAROLD | 2001 WILMAX ST | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 120400 | | HARDY JAMES A | 1608 CLOVER DR | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120401 | | HARDY JANET E | 1433 MELODY LN NONE | | | | EL CAJON | CA | 92019 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 120402 | | HARDY JASMINE R | 1116 SHANNON PLACE | | | | HERNDON | VA | 20170 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 120403 | | HARDY JEFFERY K | 2832 CELESTE DR | | | | HEPH | GA | 30815 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 120404 | | HARDY JOHNETTTA | 2437 WILLIE MAYS STREET | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 120405 | | HARDY KIMBERLY | 366 ROSEMARY | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120406 | | HARDY KYARA | 1201 HOLLY AVE | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120407 | | HARDY L HERNANDEZ | 129 NW 9TH AVE APT 6 | | | | MIAMI | FL | 33128 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 120408 | | HARDY LAGAITHER | 2540 NARROW STREET APT B | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $7.39 | |
| 120409 | | HARDY LATASHA N | 103 MLK DR APT 1D | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 120410 | | HARDY LATOSHA | 4738 CHRESTFIELD | | | | MILLINGTON | TN | 38053 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 120411 | | HARDY LATOSHA | 4738 CHRESTFIELD | | | | MILLINGTON | TN | 38053 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 120412 | | HARDY LATOYA | 1325 SKIPPERS RD | | | | EMPORIA | VA | 28347 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 120413 | | HARDY MAGGIE | 3205 SYLVESTRE RD LOT | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 120414 | | HARDY MARINNE | 2348 AINGER PLACE SE APT B101 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 120415 | | HARDY MARINNE N | 2348 AINGER PL SE APT B 101 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 120416 | | HARDY MARQUIS D | 2906 GEBHET DR | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $25.56 | |
| 120417 | | HARDY MARY | 3861 OLD COLONY CIR | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 120418 | | HARDY MELANIE | 8629 PIONEER DR | | | | SEVERN MD | MD | 21144 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 120419 | | HARDY MICHEAL | 139 PALMER RD | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 120420 | | HARDY MIKEA | 6912 DOUMMAR DR | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 120421 | | HARDY MILDRED | 36420 THREE BRIDGES ROAD | | | | WILLARDS | MD | 21874 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 120422 | | HARDY MYRA | 84 GRACE LANE | | | | HARPERSVILLE | AL | 35078 | USA | TRADE PAYABLE | | | | | $145.23 | |
| 120423 | | HARDY ORA L | 10717 EWING DR | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 120424 | | HARDY PATRICIA | 1006 BIRCHWOOD DR | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 120425 | | HARDY PATRICIA | 1006 BIRCHWOOD DR | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120426 | | HARDY PAULA | 6407 LAUREL DRIVE | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $10.58 | |
| 120427 | | HARDY ROONESHA S | 389 DEPUTY LN | | | | HAMPTON | VA | 23608 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 120428 | | HARDY SABRINA | 2407CONFEDERATE POINTRD | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $25.65 | |
| 120429 | | HARDY SABRINA | 2407CONFEDERATE POINTRD | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 120430 | | HARDY SABRINAN | 201 LAVANIA ST | | | | SAVANNAH | GA | 31415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120431 | | HARDY SARA | 17 W CATAWISSA ST | | | | NESQUEHONING | PA | 18240 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 120432 | | HARDY SHANON | 11373 SW 216TH ST | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 120433 | | HARDY SHATIA | 1004 NE 4TH AVE | | | | WILLISTON | FL | 32696 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 120434 | | HARDY STEPHANIE | 2350 PARK PLACE DRAPT 205 | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $14.48 | |
| 120435 | | HARDY TANYA | 805 BROAD MEADOWS APT  203 | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 120436 | | HARDY TEQUILA | 420 MATTHEWS ST | | | | ROCKY MOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120437 | | HARDY THERESA | 3 LOCKWOOD AVE | | | | NEW ROCHELLE | NY | 10801 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 120438 | | HARDY THOMASA | PO BOX 154 | | | | PONSFORD | MN | 56575 | USA | TRADE PAYABLE | | | | | $25.47 | |
| 120439 | | HARDY TIANA | 3510 S FOREST EDGE RD | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 120440 | | HARDY TIANA | 3510 S FOREST EDGE RD | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 120441 | | HARDY TIANA M | 6529 BRICKTOWN CIR | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 120442 | | HARDY VERONICA | 2754 MEADOWS | | | | MONTGOMERY | AL | 36116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120443 | | HARDY WANDA | 500 PALADIAN DR APT K | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120444 | | HARDY WHITNEY | 5734 YREWICK DR APT3 | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 120445 | | HARDY WILLIAM H | 8972 78TH AVE | | | | SEMINOLE | FL | 33777 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 120446 | | HARDY WYNNA | 2348 AINGER PL SE APT B 101 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 120447 | | HARDYMAN BARBARA | 7335 STALL RD | | | | CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 120448 | | HARE APRIL | 994 BULLHEAD RD | | | | PIKEVILLE | NC | 27863 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 120449 | | HARE BARBARA | 300 S 7TH ST | | | | PADUCAH | KY | 42001 | USA | PENDING LITIGATION | X | X | X | UNDETERMINED | |
| 120450 | | HARE BLEH | 1504 ELANDEL | | | | PHOENIXVILLE | PA | 27540 | USA | TRADE PAYABLE | | | | | $3.96 | |
| 120451 | | HARE JODY | 137 LEHIGH AVE | | | | ROCHESTER | NY | 14619 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120452 | | HARE MARIA | 14509 APT B MONROE STREET | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 120453 | | HARE ROSALINDD | 12358 E NEVADA PL | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120454 | | HAREDN STEPHINE | 3287 WICKUM RD | | | | ATLANTA | GA | 30349 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120455 | | HAREL BUTLER | 884 BEECHER CT | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 120456 | | HARFIELD GALE | 308 DIBERT ST | | | | JOHNSTOWN | PA | 15901 | USA | TRADE PAYABLE | | | | | $47.67 | |
| 120457 | | HARFORD LORI | 80 TEA BERRY LANE | | | | BRIDGEPORT | WV | 26301 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 120458 | | HARGARVE SHERMEEL | 402 CLARCKS BLUFF | | | | KINGSLANDS | GA | 31548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120459 | | HARGETT ASHLEY | 120 YELLOW BRANCH RD | | | | PAGELAND | SC | 29728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120460 | | HARGETT CAROLYN | 7222 WELDELL DR | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 120461 | | HARGETT JEREMY R | 806 W PROYOR ST | | | | ATHENS | AL | 35611 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 120462 | | HARGETT MARIAN | 210 MACDOUGAL ST | | | | BROOKLYN | NY | 11233 | USA | TRADE PAYABLE | | | | | $3.53 | |
| 120463 | | HARGIS IDA | 4868 CLEOPATRA AVE APT 231 | | | | LAS  VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $23.72 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120464 | | HARGOVE SHERMAINE | 400 E GARRET | | | | CHARLOTTESVILLE | VA | 22901 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 120465 | | HARGRAFEN SHELLY | 2532 310TH AVE | | | | HOPKINTON | IA | 52237 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 120466 | | HARGRAVE KENESHA | 6604 NETTIES LN | | | | ALEXANDRIA | VA | 22315 | USA | TRADE PAYABLE | | | | | $122.60 | |
| 120467 | | HARGRAVE VIRGINIA | 66 MULLENS RD | | | | NACHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 120468 | | HARGRAVES ASHLEY | 533 CLIFFWOOD AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120469 | | HARGRAVES LAURIE | 1212 BENTON ST | | | | ROCKFORD | IL | 61107 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 120470 | | HARGRAVES ROCHEL B | 110 BRIDGEPORT COVE DR | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120471 | | HARGROVE ALLISON | 831 APT A MORRISON DRIVE | | | | CHARLESTON | SC | 29403 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 120472 | | HARGROVE BAMBI | 245 OHIO ST | | | | EAST ALTON | IL | 62024 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 120473 | | HARGROVE CAROLYN D | PO BOX 191043 | | | | LITTLE ROCK | AR | 72219 | USA | TRADE PAYABLE | | | | | $29.06 | |
| 120474 | | HARGROVE CHRISTA | 9398 WIND HAVEN CT UNIT 112 | | | | GLEN ALLEN | VA | 23060 | USA | TRADE PAYABLE | | | | | $13.62 | |
| 120475 | | HARGROVE DDONNA | 12370 INDIAN CREEK RD | | | | DUNCANVILLE | AL | 35453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120476 | | HARGROVE DEBORAH | 10102 CAIRO CT | | | | SAN JOSE | CA | 95127 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 120477 | | HARGROVE DYKESHA | 3322 NEW BERN RIDGE DR | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 120478 | | HARGROVE FLORINE | 1612 N 27TH ST | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120479 | | HARGROVE GARY | 356 NORTH 6TH ST | | | | WICKIFFLE | KY | 42087 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 120480 | | HARGROVE ISABEL | 4018GARRETTST | | | | CHARLOTTESVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 120481 | | HARGROVE JEANETTE | 3539 W ATLANTIC BLVD | | | | POMPANO BEACH | FL | 33069 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120482 | | HARGROVE JUANITA | 40263 COONTRAP RD | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 120483 | | HARGROVE JUANITE | 641 E MADISON ST | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $19.01 | |
| 120484 | | HARGROVE JUDY | 627 MYRTLEWOOD CIRCLE | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 120485 | | HARGROVE JUNE | 10 LANDFORD | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 120486 | | HARGROVE KERUNDRA | 8992 DEWBERRY LN | | | | MEMPHIS | TN | 38106 | USA | TRADE PAYABLE | | | | | $2.41 | |
| 120487 | | HARGROVE LAQUINDRA | 12370 INDIAN CREEK RD | | | | DUNCANVILLE | AL | 35486 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120488 | | HARGROVE RICHI | 3329 CLEARVIEW | | | | SAN ANGELO | TX | 76904 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 120489 | | HARGROVE ROXANE | 3101 LAKE FOREST RD | | | | TAHOE CITY | CA | 96145 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 120490 | | HARGROVE SHANNA | 1918 MARSH COVE | | | | BILOXI | MS | 39532 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 120491 | | HARGROVE TENESE | 621 SOUTH STA | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $15.32 | |
| 120492 | | HARGROVEJACKSON CARLA | 38293 SAMUEL TILLOTSON DR | | | | PRAIRIEVILLE | LA | 70769 | USA | TRADE PAYABLE | | | | | $13.06 | |
| 120493 | | HARI GURRAM | 10553 GALLERIA ST | | | | WEST PALM BEA | FL | 33414 | USA | TRADE PAYABLE | | | | | $18.40 | |
| 120494 | | HARIETTE HARRELL | 511 ALCOTT DR | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 120495 | | HARILAL L VAISHNANI | 16 VAN BUREN RD | | | | VOORHEES | NJ | 08043 | USA | TRADE PAYABLE | | | | | $320.99 | |
| 120496 | | HARIN FERNANDO | 111 E MAGNOLIA BLVD | | | | BURBANK | CA | 91502 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 120497 | | HARINE GREEN | 2517 3RD AVE E | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $27.45 | |
| 120498 | | HARINEK DONNA | 304 SUNSET TERRACE | | | | JOHANASBERG | CA | 93528 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 120499 | | HARINGA COMPRESSOR INC | | | | | | | | | | TRADE PAYABLE | | | | | $4,927.62 | |
| 120500 | | HARIS QADRI | 14811 WEST RD | | | | HOUSTON | TX | 77095 | USA | TRADE PAYABLE | | | | | $15.54 | |
| 120501 | | HARISH CHANDRAIAH | XXX | | | | SCHAUMBURG | IL | 60173 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 120502 | | HARISH RAJI | 1551 W RIVERDALE RD | | | | OGDEN | UT | 84405 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 120503 | | HARISON DIANNE | 5113 LAKEVIEW CT | | | | AUSTELL | GA | 30106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120504 | | HARISS KAYLA | 3701 E HENRY AVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 120505 | | HARISSON LEANNA | 300 STILLS LN | | | | TAZWELL | VA | 24651 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 120506 | | HARISSON MELODY | 1645 CAMPOSTELLA RD | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 120507 | | HARJO APRIL E | 32291 EW 1190 LOT 123 | | | | EARLSBORO | OK | 74840 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 120508 | | HARJO BEN D | 11051 192ND RD | | | | OKMULGEE | OK | 74447 | USA | TRADE PAYABLE | | | | | $28.45 | |
| 120509 | | HARJO DANITA G | 11475 NS 3510 105 | | | | EARLSBORO | OK | 74840 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 120510 | | HARJO DOROTHY | 12627 ANN S 3580 | | | | SEMINOLE | OK | 74818 | USA | TRADE PAYABLE | | | | | $15.98 | |
| 120511 | | HARJO JANETTA | 624 S PHILIDELPHIA | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120512 | | HARJO JASMINE | PO BOX 3732 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120513 | | HARJO JEAN | 526 NORTH DOUGLUS | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120514 | | HARJO MELLISSA | 1408 NW LONGVIEW | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120515 | | HARJO RAYMOND | PO BOX 163 | | | | BOWLEGS | OK | 74830 | USA | TRADE PAYABLE | | | | | $73.42 | |
| 120516 | | HARJO SANDRA | 5631 S WACO AVE | | | | TULSA | OK | 74107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120517 | | HARKENRIDER SORELL | 2259 N 800 E | | | | AVILLA | IN | 46710 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 120518 | | HARKINS JAWANNA N | 4325 N GARFIELD AVE | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 120519 | | HARKINS KAREN | 4730 VANGUARD AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120520 | | HARKINS LUCIA B | 218 STRAWBERRY DR | | | | GREENVILLE | SC | 29617 | USA | TRADE PAYABLE | | | | | $190.00 | |
| 120521 | | HARKINS PEARL | 909 9TH AVE NORTH | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 120522 | | HARKIRAT BAL | 3324 SWIFT AVE | | | | CLOVIS | CA | 93619 | USA | TRADE PAYABLE | | | | | $811.68 | |
| 120523 | | HARKLESS ERIC M | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 25818 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 120524 | | HARKLESS KORTNEY | 1521 N COUNTYLINE ST LOT 83 | | | | WASHINGTON CH | OH | 43160 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 120525 | | HARKLESS LESLIE | 22 FENWICK DR | | | | SAINT LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120526 | | HARKLESS SANABTHA | 400 KENSINGTON DR APT 403 | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 120527 | | HARKLESS SARAH | 5816 WESTON AVE | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120528 | | HARKLEY SHONDA M | 309 MURDOCH RD | | | | NEWPORT | NC | 28570 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 120529 | | HARKNESS COLLBY | 633 PECKCRT | | | | INDEPENDENCE | MO | 64056 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 120530 | | HARKNESS KAYLA | 175 OAK MANOR | | | | ASHVILLE | OH | 43103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120531 | | HARKNESS MARCIE | 2529 W 99TH PLACE | | | | FEDERAL HEIGHTS | CO | 80260 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 120532 | | HARKNESS SHARDAY | 2269 MILLVALE CY | | | | CINCINNATI | OH | 45225 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 120533 | | HARKNESS TAYLOR | 6116 SANDOVAL AVE | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 120534 | | HARLAN AARON | 851 MANSUR AVE | | | | CARBON CLIFF | IL | 61239 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 120535 | | HARLAN ALISHA | 1494 MORIMAL DR SE | | | | ATLANTA | GA | 30317 | USA | TRADE PAYABLE | | | | | $10.15 | |
| 120536 | | HARLAN AMANDA | 101 BECK ST | | | | WINNEBAGO | NE | 68071 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 120537 | | HARLAN BRITTANY | 101 KING AURTHUR DR APT C | | | | INDIANAPOLIS | IN | 46229 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 120538 | | HARLAN DAILY ENTERPRISE | P O BOX 690 | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $1,041.75 | |
| 120539 | | HARLAN FISCHER | 50 ROUTE 111 SUITE 206 | | | | SAINT JAMES | NY | 11780 | USA | TRADE PAYABLE | | | | | $21.81 | |
| 120540 | | HARLAN JAMIN | 1103 WILLARD ST | | | | WASHINGTON CH | OH | 43160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120541 | | HARLAN LESLIE | 505 E 17TH ST BLDG 3 APT 27 | | | | SOUTH SIOUX CITY | NE | 68776 | USA | TRADE PAYABLE | | | | | $26.55 | |
| 120542 | | HARLAN NGUYEN | 411 LEWIS RD | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $116.96 | |
| 120543 | | HARLAN PAIGE M | 404 WHATCOM ST | | | | UNION GAP | WA | 98903 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 120544 | | HARLAN RICHARD | 1189 OLIVE HILL RD | | | | FRANKLIN | NC | 28734 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120545 | | HARLANA JACKSON | PO BOX 2105 | | | | SACATON | AZ | 85147 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 120546 | | HARLAND CAROLYN | 38 WILSON STREET | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 120547 | | HARLAND MAGRIDA | 21832 29TH AVE S APT 2 | | | | D ESMOINSE | WA | 98198 | USA | TRADE PAYABLE | | | | | $34.82 | |
| 120548 | | HARLANWEBB KIMBERLY | 175 CRESCENT CREEK LANE | | | | BRUCEVILLE | TX | 76630 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 120549 | | HARLEAN GLOVER | 1144 HADLEY DRIVE | | | | PINEWOOD | SC | 29125 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 120550 | | HARLEE LORI | 6018 AMBERWOOD ROAD B2 | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $34.82 | |
| 120551 | | HARLEMAN SCOTT | 10115 SW MURDOCK ST | | | | TIGARD | OR | 97224 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120552 | | HARLEN TERRI | 3316 KINARD LANE | | | | HOLIDAY | FL | 34691 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 120553 | | HARLESS BRIAN | 415 KANODE CT | | | | HUNTINGTON | WV | 25702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120554 | | HARLESS CHRISTY | 1211 MILTON RD | | | | CHARLESTON | WV | 25303 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 120555 | | HARLESS SAMANTHA | 25828 110TH AVE SE APT F102 | | | | KENT | WA | 98030 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 120556 | | HARLESS SANDRA | 5537 E LATIMER PL | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 120557 | | HARLEY ARCHER | 3363 COLUMBUS ST | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120558 | | HARLEY ATWELL | 1514 BURNING LANTERN LN | | | | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $6.24 | |
| 120559 | | HARLEY BEVERLY | 6900 WALKER MILL RD | | | | CAPITAL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $3.97 | |
| 120560 | | HARLEY BRETT | 2106 21ST ST NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 120561 | | HARLEY CASSANDRA | 26 HEATHER ST | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 120562 | | HARLEY CHRISTINE | 103 HUNTER STREET | | | | NORWAY | SC | 29113 | USA | TRADE PAYABLE | | | | | $10.34 | |
| 120563 | | HARLEY E ISBELL | 1460 THOOMAS RD | | | | WARRIOR | AL | 35180 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 120564 | | HARLEY ELIZABETH | 342 OVERLOOK DRIVE | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 120565 | | HARLEY GEORGETTE | 134 BARREN SPOT | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 120566 | | HARLEY JANTEL | 3506 LINDELL AVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 120567 | | HARLEY JIMMIE | 1051 MANATEE AVE W | | | | BRADENTON | FL | 34205 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 120568 | | HARLEY KELLER | 19919 FAIRMONT CT | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 120569 | | HARLEY KRISTINA | 214 ROSEBROOK DR | | | | HOPKINS | SC | 29061 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 120570 | | HARLEY NICCOLE | 1385 ASHLEY RIVER RD APT 44G | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 120571 | | HARLEY RENEE | 8934 HOBART ST | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 120572 | | HARLEY ROBERT | 1108 ELEAZER RD | | | | IRMO | SC | 29063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120573 | | HARLEY TAMEKA | 6152 WYNNWOOD DR | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 120574 | | HARLEY TYSHIRA | 123 OLD SALEM RD | | | | BEAUFORT | SC | 29902 | USA | TRADE PAYABLE | | | | | $13.20 | |
| 120575 | | HARLEY LVONNE | 3264 KIRBY TERRACE DR | | | | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | | | | | $49.53 | |
| 120576 | | HARLEY WARNER | 5900 HOOPER RD | | | | WELDON | CA | 93283 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 120577 | | HARLEY WENTWORTH | 80 TOBEY ROAD | | | | CHINA | ME | 04358 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 120578 | | HARLEY WILLIAMS | 106 SURPLIN MHP | | | | RICHMOND | KY | 40475 | USA | TRADE PAYABLE | | | | | $59.41 | |
| 120579 | | HARLEY WILLIS | 1602 NORTH 14TH STREET | | | | BISMARCK | ND | 58501 | USA | TRADE PAYABLE | | | | | $74.78 | |
| 120580 | | HARLINER DEBORAH V | URBANIZACION EL RETIRO C DEL RECREO 1 A | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $40.76 | |
| 120581 | | HARLING WALTER | 73582 CATALINA WAY | | | | PALM DESERT | CA | 92260 | USA | TRADE PAYABLE | | | | | $36.06 | |
| 120582 | | HARLOW DIXIE | 9919 SOUTH NETHERLAND | | | | SYLVIA | KS | 67581 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 120583 | | HARLOW JEREMY L | 2669SHIRLEYSTREET | | | | HARRISONBURG | VA | 22802 | USA | TRADE PAYABLE | | | | | $34.00 | |
| 120584 | | HARLOW KIMBERLY L | 530 POTTER ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120585 | | HARLOW RICHARD | 8018 W APPLETON AVE | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 120586 | | HARLOW SHAREE | PO BOX 387 | | | | SMITHERS | WV | 25186 | USA | TRADE PAYABLE | | | | | $168.58 | |
| 120587 | | HARMAN ADRIAN | 7910 E 127 TERR | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 120588 | | HARMAN APRIL | PO BOX 195 | | | | ROSEMONT | WV | 26424 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120589 | | HARMAN CHRISTIE | 3121 OLD KENTUCKY RD S | | | | GREENEVILLE | TN | 37743 | USA | TRADE PAYABLE | | | | | $14.51 | |
| 120590 | | HARMAN CRISTIE | 1407 N H ST APT 4A | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 120591 | | HARMAN CRYSTAL | 2519 6TH AVE | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120592 | | HARMAN ICE & COLD STORAGE INC | 724 WEST WALNUT STREET | | | | JOHNSON CITY | TN | 37604 | USA | TRADE PAYABLE | | | | | $57.50 | |
| 120593 | | HARMAN JEFFREY L JR | 2445 STAR AVE APT F | | | | OREGON | OH | 46316 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120594 | | HARMAN JENI | PO BOX 893 | | | | HINTON | OK | 73047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120595 | | HARMAN MARK | 522 MUSTRO STREET | | | | CLINTON | SC | 29325 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 120596 | | HARMAN MICHAEL | 270 DEVONSHIRE DR | | | | NEW HYDE PARK | NY | 11040 | USA | TRADE PAYABLE | | | | | $21.94 | |
| 120597 | | HARMAN STEPHANIE | 418B GARFIELD PARKWAY | | | | BETHANY BEACH | DE | 19930 | USA | TRADE PAYABLE | | | | | $1,928.62 | |
| 120598 | | HARMAN VICTORIA | 3404 SAVANNA EAST SQ | | | | LEWES | DE | 19958 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120599 | | HARMEL P AIELLO | 9556 SOUTHWEST HIGHWAY | | | | OAK LAWN | IL | 60453 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 120600 | | HARMENING BARBARA | 1650 DREDGE VIEW DRIVE | | | | FAIRBANKS | AK | 99712 | USA | TRADE PAYABLE | | | | | $34.95 | |
| 120601 | | HARMENING KENNETH | 8804 CAUSEWAYBLVD | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 120602 | | HARMENSON TRIANTTE | 2107 PRIDGEN RD | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $44.74 | |
| 120603 | | HARMEYER CHRISTINA | 4719 RIVERTREE LN | | | | SPRING | TX | 77388 | USA | TRADE PAYABLE | | | | | $40.49 | |
| 120604 | | HARMICAR JENNIFER | 160 MEADOWBROOK | | | | YOUNGSTOWN | OH | 44512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120605 | | HARMOM ERICA | 44421 JOHNSON ST | | | | SORRENTTO | LA | 70778 | USA | TRADE PAYABLE | | | | | $2.76 | |
| 120606 | | HAMON AMANDA | 300 EAST DELAWARE AVE | | | | IMMOKALEE | FL | 34142 | USA | TRADE PAYABLE | | | | | $8.07 | |
| 120607 | | HARMON AMBER | 1039 HICKORY AVE | | | | NICEVILLE | FL | 32578 | USA | TRADE PAYABLE | | | | | $15.59 | |
| 120608 | | HARMON ANGELA | 100 DRISCOLL LANE | | | | WINTER HAVEN | FL | 33884 | USA | TRADE PAYABLE | | | | | $13.75 | |
| 120609 | | HARMON ANTOINETTE | 2642 SNOW HILL RD | | | | GIRDLETREE | MD | 21829 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 120610 | | HARMON ASHLEY | 739 9TH ST | | | | POCOMOKE CITY | MD | 21851 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 120611 | | HARMON BARBARA | 213 BRANCH STREET N | | | | BERLIN | MD | 21811 | USA | TRADE PAYABLE | | | | | $47.33 | |
| 120612 | | HARMON BARBARA | 213 BRANCH STREET N | | | | BERLIN | MD | 21811 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120613 | | HARMON BARBARA | 213 BRANCH STREET N | | | | BERLIN | MD | 21811 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 120614 | | HARMON BARBARA | 213 BRANCH STREET N | | | | BERLIN | MD | 21811 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 120615 | | HARMON CHRIS | 37 LIVERY LANE | | | | FAIRGROVE | MO | 65648 | USA | TRADE PAYABLE | | | | | $64.40 | |
| 120616 | | HARMON CHRIS | 37 LIVERY LANE | | | | FAIRGROVE | MO | 65648 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 120617 | | HARMON CLYDE | 2770 HIAWATHA ST | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120618 | | HARMON CRISELDA | 235BOBWHITE ROAD | | | | ROYAL PALM BEACH | FL | 33411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120619 | | HARMON CRYSTAL | 107 E COFIELD | | | | AURORA | MO | 65605 | USA | TRADE PAYABLE | | | | | $13.09 | |
| 120620 | | HARMON DEANDREA | 5864 CLAYTON AVE | | | | SANDERSON | FL | 32087 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 120621 | | HARMON DENISE | 217 WEST MAIN ST | | | | LEESBURG | OH | 45135 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 120622 | | HARMON DOMINIQUE | 126 WEST PINE ST | | | | GEORGETOWN | DE | 19947 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 120623 | | HARMON ERICA | 108 SPARSEWOOD ST | | | | SIMPSONVILLE | SC | 29680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120624 | | HARMON GIOVANNI | 1235 WST MULLIAN ST | | | | WATERLOO | IA | 50701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 120625 | | HARMON GIOVANNI | 1235 WST MULLIAN ST | | | | WATERLOO | IA | 50701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 120626 | | HARMON HARVEY J | 3412 HALSELL ST | | | | MONROE | LA | 71203 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 120627 | | HARMON JACQUELINE | 2901 FREDRICK AVE | | | | SAINT JOSEPH | MO | 64506 | USA | TRADE PAYABLE | | | | | $8.82 | |
| 120628 | | HARMON JACQUELINE | 2901 FREDRICK AVE | | | | SAINT JOSEPH | MO | 64506 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 120629 | | HARMON JANET | 5126 S WHEELING APT 204-3 | | | | TULSA | OK | 74105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120630 | | HARMON JESSICA | 104 SOUTH 9TH AVE | | | | BUTLER | PA | 16001 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 120631 | | HARMON JOSHUAHEATH | 884 LONGPLAINS RD | | | | BUCKSTON | ME | 04093 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 120632 | | HARMON JOY | 19466 LANDS END DR | | | | PARKSLEY | VA | 23421 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 120633 | | HARMON KIM | 5163 OLD US HWY 421 | | | | ZIONVILLE | NC | 28692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120634 | | HARMON KYRA | 950 STTWEARTS CREEK RD APT 10 | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120635 | | HARMON LATASHA | 27573 SANDPEBBLE DR N | | | | MILLS | MD | 19966 | USA | TRADE PAYABLE | | | | | $6.98 | |
| 120636 | | HARMON LATAYANAYOUN D | 1417 CAPE ANN WAY | | | | VIRGINIA BEACH | VA | 23453 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 120637 | | HARMON LORA | 133 OLD ST | | | | WOONSOCKET | RI | 02895 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 120638 | | HARMON LORETTA | 1517 QUAIL WOODS RD | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 120639 | | HARMON MARY | 1505 KENNEDY AVE | | | | KINDER | LA | 70648 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120640 | | HARMON MICHAEL | 1809 MANSFIELD RD | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 120641 | | HARMON MICHELLE | 316 SYCHAR RD | | | | MOUNT VERNON | OH | 43050 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 120642 | | HARMON PATIENCE | PENNWOOD APT 266 | | | | LAS VEGAS | NV | 89102 | USA | TRADE PAYABLE | | | | | $84.60 | |
| 120643 | | HARMON RAMONA | 602 HOLLYBROOKE FARM | | | | LAUREL | DE | 19956 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 120644 | | HARMON RENEE | 1517 QUAIL WOODS | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 120645 | | HARMON RENEE D | 1517 QUAIL WOODS RD | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 120646 | | HARMON ROCHELLE | 311 N PHILLIPS ST | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $24.39 | |
| 120647 | | HARMON ROSA M | 1050 CURTIS ST APT 3 | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120648 | | HARMON RUSTY | 377 KANAWHA AVE | | | | BELLE | WV | 25015 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 120649 | | HARMON RYLEE | 611 ELM AVE | | | | GALT | CA | 95632 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 120650 | | HARMON SHERRY | PO BOX 721 | | | | COLLINSVILLE | VA | 24078 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 120651 | | HARMON STEPHANIE | SHORT STREET | | | | LAWRENCBEURG | IN | 47025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120652 | | HARMON STEPHANIE | SHORT STREET I | | | | LAWRENCEBURG | IN | 47025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120653 | | HARMON TAMIKA | 120 RUTH ELLEN DR | | | | RICHMOND HTS | OH | 44143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120654 | | HARMON TAMMY | 217 MERK ROAD | | | | COVINGTON | VA | 24426 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 120655 | | HARMON TAMMY | 217 MERK ROAD | | | | COVINGTON | VA | 24426 | USA | TRADE PAYABLE | | | | | $3.91 | |
| 120656 | | HARMON TAMMY | 217 MERK ROAD | | | | COVINGTON | VA | 24426 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 120657 | | HARMON TIANNA | 37421 OYSTER HOUSE RD | | | | REHOBOTH BEACH | DE | 19971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120658 | | HARMON TONIA | 2008 N 34 ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 120659 | | HARMON VICKY | P O BOX 619 | | | | PARKSLEY | VA | 23421 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 120660 | | HARMON YOLANDA | 455 LINWOODDR | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120661 | | HARMON1 RUSTY | 1579 JACKSON ST APT 8 | | | | CHAR | WV | 25312 | USA | TRADE PAYABLE | | | | | $29.80 | |
| 120662 | | HARMOND RANESHA B | 3744 HOLY CROSS WAY | | | | DECATUR | GA | 30034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120663 | | HARMONIE LONG | 1211 BELL RD | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $4.43 | |
| 120664 | | HARMONY ENTERPRISES INC | 704 MAIN AVENUE NORTH | | | | HARMONY | MN | 55939 | USA | TRADE PAYABLE | | | | | $49,816.16 | |
| 120665 | | HARMONY HOLT | 13600 COMMERCE BLVD 128 | | | | ROGERS | MN | 55374 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 120666 | | HARMONY JOHNSON | 1523 PALMETO ST | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120667 | | HARMONY JUVENILE PRODUCTS | 9110 KEYSTONE AVE | | | | SKOKIE | IL | 60076 | USA | TRADE PAYABLE | | | | | $588.00 | |
| 120668 | | HARMONY MARY | 1390 COUNTY ROAD 170 | | | | MARENGO | OH | 43334 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120669 | | HARMONY OUTDOOR:BRANDS LLC | 4940 LAKEWOOD RANCH BLVD N | | | | SARASOTA | FL | 34240 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 120670 | | HARMONY STEPHANIE | 4455 FOUNDVIEW | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 120671 | | HARMONY TAMMY | 65 RIFFLES LN | | | | TANEYTOWN | MD | 21787 | USA | TRADE PAYABLE | | | | | $71.80 | |
| 120672 | | HARMOUNT AMBER | 3684 BEASLEYS BEND RD | | | | LEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 120673 | | HARMS PAMELA | 1821 E OKLAHOMA AVE | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 120674 | | HARMS PAMELA | 1821 E OKLAHOMA AVE | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120675 | | HARNADAZ MARIA | 1223 WOODBRIDGE | | | | ST PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120676 | | HARNANDEZ LORETTA | 308 PECOS ST | | | | LAS VEGAS | NM | 87701 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 120677 | | HARNANDEZ MARIBEL | 16767 SE HWY 301 LOT 24 | | | | SUMMERFIELD | FL | 34491 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 120678 | | HARNAR JOSEPHINE | 782 NEWTON COURT | | | | MERCED | CA | 95348 | USA | TRADE PAYABLE | | | | | $38.73 | |
| 120679 | | HARNDEN DENISE | 125 AUOREE LANE | | | | CRESCENT CITY | CA | 95531 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 120680 | | HARNELL AMY | 5 HICKS ST | | | | BROOKLYN | NY | 11201 | USA | TRADE PAYABLE | | | | | $2,709.86 | |
| 120681 | | HARNESS DESHAUN | POX 8 | | | | LIBERTY | MS | 39645 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120682 | | HARNESS MARYLON A | 4512 GENERAL IKE ST | | | | MOSS POINT | MS | 39563 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 120683 | | HARNESS PAULINE | 2211 SABLE BLVD 107 | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120684 | | HARNESS SAVANNAH L | PO BOX 254 | | | | ROLLA | MO | 65402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120685 | | HARNESS SHEILA | 1321 BEECHVIEW DR | | | | VERMILION | OH | 44089 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 120686 | | HARNETT CHRISTINE | 59 CAMPANIA STREET | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $41.35 | |
| 120687 | | HARNEY CHERRI | APT 12 335 N 8TH ST | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 120688 | | HARNEY JESSIKA | 10015 E ATHENS RD | | | | ROSEVILLE | OH | 43723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120689 | | HARNEY LISA | 1359 S 7TH ST | | | | CLINTON | IN | 47842 | USA | TRADE PAYABLE | | | | | $213.67 | |
| 120690 | | HARNISH JEANNE | 129 NORTH 2ND ST APT 2 | | | | COLUMBIA | PA | 17512 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 120691 | | HARO BRIDGET | 10 IVY RIDGE CT | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 120692 | | HARO CARLOS | | | | | | | | | | TRADE PAYABLE | | | | | $10.70 | |
| 120693 | | HARO CATHERINE | 2675 VALENTINE AVE | | | | BRONX | NY | 10458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120694 | | HARO DEE A | 5112 INLIND AVE | | | | MODESTO | CA | 95357 | USA | TRADE PAYABLE | | | | | $13.43 | |
| 120695 | | HARO LINDA | 24799 CHIPPENDALE ST | | | | MORENO  VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 120696 | | HARO MARIA | NA | | | | | SACRAMENTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 120697 | | HARO NATASHA | 40266 CASA BLANKA LANE | | | | CITRUS HTS | CA | 95621 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 120698 | | HARO SERGIO | 80 OAKLAWN AVE | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $5.82 | |
| 120699 | | HAROLD ADAM | 280 JOSHUA MARBY ST | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 120700 | | HAROLD AMANDA | 435 VAN BAN BUREN | | | | BENNET | NE | 68317 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 120701 | | HAROLD ANGENNETTE L | 1200 CHAPPERAL | | | | PALM DALE | FL | 33944 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 120702 | | HAROLD BARNEY | PO BOX 13481 | | | | PORT WENTWORT | GA | 31407 | USA | TRADE PAYABLE | | | | | $18.18 | |
| 120703 | | HAROLD BEVERLY | 4282 OKA RD | | | | CHLOE | WV | 25235 | USA | TRADE PAYABLE | | | | | $359.98 | |
| 120704 | | HAROLD BLAND | 1510 E 23RD ST | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 120705 | | HAROLD BURKE | 13295 BRICELAND RD | | | | WHITETHORN | CA | 95589 | USA | TRADE PAYABLE | | | | | $138.23 | |
| 120706 | | HAROLD CHRISTIAN | 3915 COUNTY RD 1675 | | | | COFFEEVILLE | OK | 67337 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 120707 | | HAROLD CHRISTIAN | 3915 COUNTY RD 1675 | | | | COFFEEVILLE | OK | 67337 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 120708 | | HAROLD D FRIZZELL | 11 WILSON BLVD SW | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 120709 | | HAROLD D HYATT | 292 HYATT LN | | | | MC MINNVILLE | TN | 37110 | USA | TRADE PAYABLE | | | | | $1,779.99 | |
| 120710 | | HAROLD DANIELSON F | 205 CREST WAY | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 120711 | | HAROLD ECHANUNDA | 3414 DOLFIELD AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 120712 | | HAROLD EICHMAN | 437 5TH STREET | | | | DOUGLAS | AZ | 85607 | USA | TRADE PAYABLE | | | | | $127.39 | |
| 120713 | | HAROLD FELLBAM | 189 SHOAL CRK | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 120714 | | HAROLD GALLIVAN | 703 QUAIL RUN | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $108.04 | |
| 120715 | | HAROLD GRIFFIN | 4318 CHURCH RD | | | | MEAD | OK | 73449 | USA | TRADE PAYABLE | | | | | $23.48 | |
| 120716 | | HAROLD GRUNLAND | 3685 CALLE QUEBRACHO | | | | THOUSAND OAKS | CA | 91360 | USA | TRADE PAYABLE | | | | | $16.82 | |
| 120717 | | HAROLD HARTER | 24 OLGUIN RD | | | | JARALES | NM | 87023 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 120718 | | HAROLD HENDERSON | 160 SOUTH COLUMBUS ST | | | | RUSSELLVILLE | OH | 45168 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 120719 | | HAROLD HUBERT | 743 PALOMA ST | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $3.42 | |
| 120720 | | HAROLD JOHNSON | 2297 HWY 1 | | | | PARIS | IL | 61944 | USA | TRADE PAYABLE | | | | | $26.50 | |
| 120721 | | HAROLD LAMBLE | 2719 LAKE DRIVE | | | | EVANSVILLE | IN | | USA | TRADE PAYABLE | | | | | $16.02 | |
| 120722 | | HAROLD LAUTERIO | 100  DEA LANE | | | | SAINT DAVID | AZ | 85630 | USA | TRADE PAYABLE | | | | | $46.35 | |
| 120723 | | HAROLD LEE | 819 7TH AVE E | | | | WEST FARGO | ND | 58078 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120724 | | HAROLD LYN | 123 | | | | VA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120725 | | HAROLD MELTON | 6835 FRANKIE RD | | | | MIDDLEBURG HTS | OH | 44103 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 120726 | | HAROLD MEYERS | 856 E ESTATES BLVD | | | | CHARLESTON | SC | 29414 | USA | TRADE PAYABLE | | | | | $69.60 | |
| 120727 | | HAROLD MITCHELL | 815  W BEACH AVE APT  6 | | | | INGLEWOOD | CA | 90302 | USA | TRADE PAYABLE | | | | | $4.55 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120728 | | HAROLD MORROW | NONE | | | | LIVONIA | MI | 48152 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 120729 | | HAROLD MOYER | 734 E WASHINGTON ST | | | | ALLENTOWN | PA | 18109 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 120730 | | HAROLD PANTZLAFF | 10304 BELMAR AVE | | | | MARIBEL | WI | 54227 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 120731 | | HAROLD PANTZLAFF | 10304 BELMAR AVE | | | | MARIBEL | WI | 54227 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 120732 | | HAROLD POWELL | 117 BLUE RIDGE DRIVE | | | | FOUNTAIN INN | SC | 29644 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 120733 | | HAROLD RIVERA DIAZ | BO LAS CAROLINAS | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120734 | | HAROLD SHIRLEY E | 245 REALTY LANE | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120735 | | HAROLD SMALLS | 2108 RHODE ISLAND AVE | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 120736 | | HAROLD STEWART | 1400 CEEDAR STREET | | | | WEST MONROE | LA | 71291 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 120737 | | HAROLD WATSON | PO BOX 161214 | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $28.50 | |
| 120738 | | HAROLD WHITENER | 443 VALLEY AVE SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 120739 | | HAROLD WILLIAMS | 3024 N GOLDEN AVE | | | | SN BERNRDNO | CA | 92404 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 120740 | | HAROLD WILLIAMS | 3024 N GOLDEN AVE | | | | SN BERNRDNO | CA | 92404 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 120741 | | HAROLD WILSON | 39 ORCHID AVE | | | | FRANKLIN FURANCE | OH | 45629 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 120742 | | HAROLD WITMER | 661 DANIEL DR | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $210.95 | |
| 120743 | | HAROLD YATES | 342 JEANE CHAPEL RD | | | | LEESVILLE | LA | | USA | TRADE PAYABLE | | | | | $286.12 | |
| 120744 | | HAROLDINE SH ROSS | 306 SOUTHEAST 12TH ST | | | | PYOR | OK | 74365 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 120745 | | HAROLD-NIKKI MCWILLIAMS-WILKES | 1106 STEEPLE CHASE CIRCLE | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 120746 | | HAROLIN FELIZ | 4458 28TH ST SW | | | | LEHIGH ACRES | FL | 33973 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120747 | | HAROLYN JOHNSON | FSDGFDGD | | | | CHICAGO | IL | 60640 | USA | TRADE PAYABLE | | | | | $23.42 | |
| 120748 | | HAROLYN OWENS | 428 WOODLAND CT | | | | BHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120749 | | HARON WAINWRIGHT | 231 HIGH ST | | | | NEWBURYPORT | MA | 01950 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 120750 | | HAROSIA TINA | 5976 BABCOCK RD | | | | CAMDEN | NY | 13316 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 120751 | | HARDULAKIS BRENDA A | 8804 NEWTON FALLS RD | | | | RAVENA | OH | 44266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120752 | | HARDUN DARANIJO | 6103 HUDSONWOOD DR APT 12 | | | | ARLINGTON | TX | 76001 | USA | TRADE PAYABLE | | | | | $60.60 | |
| 120753 | | HARDUN DARANIJO | 6103 HUDSONWOOD DR APT 12 | | | | ARLINGTON | TX | 76001 | USA | TRADE PAYABLE | | | | | $14.08 | |
| 120754 | | HARDUNA MOHAMADOU | 1742 BLOOMFIELD DR SE | | | | GRAND RAPIDS | MI | 49508 | USA | TRADE PAYABLE | | | | | $106.00 | |
| 120755 | | HARP ANN | 4 YELLOW FIN LANE | | | | SOUTHRN SHORE | NC | 27949 | USA | TRADE PAYABLE | | | | | $84.33 | |
| 120756 | | HARP CAROL | PO BOX 28 | | | | ELLERSLIE | GA | 31807 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 120757 | | HARP DENNIS | 5621 MARK TRL | | | | HOUSE SPRINGS | MO | 63071 | USA | TRADE PAYABLE | | | | | $130.05 | |
| 120758 | | HARP EDDIE L | 10166 103RD ST LOT 22 | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 120759 | | HARP GAYLON | POSSOM TROTT RD | | | | STOVER | MO | 65078 | USA | TRADE PAYABLE | | | | | $68.22 | |
| 120760 | | HARP MARY | 2930 HICKORY CREEK DR | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $20.95 | |
| 120761 | | HARP NAKIA | 32 HAWTHORNE LN | | | | BOYTON BEACH | FL | 33426 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 120762 | | HARP NIKKI | 706 BARBARA ST | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120763 | | HARP SAMUEL | 336 INGALLS | | | | CINCINNATI | OH | 45204 | USA | TRADE PAYABLE | | | | | $26.65 | |
| 120764 | | HARP SANDY | 24882 4TH ST | | | | FELLOWS | CA | 93224 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 120765 | | HARP STACIA | 7152 STATE RT 67 | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120766 | | HARP VERONICA | 807 S PARK AVE | | | | IOWA PARK | TX | 76367 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 120767 | | HARPER AARON | 2550 SOUTH MCKINELY | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $38.49 | |
| 120768 | | HARPER AIESHA | 414 P AND J DR | | | | ROANOKE RAPIDS | NC | 27870 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 120769 | | HARPER ALISON | 9597 LEE RD 279 | | | | VALLEY | AL | 36854 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 120770 | | HARPER ALLISON | 407 THIRD AVENUE | | | | SOUTH CHARLESTON | WV | 25303 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 120771 | | HARPER AMANDA | 726 W STATE ST | | | | MAUSTON | WI | 53948 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 120772 | | HARPER AMBER | 1825 530TH STREET LOT 30 | | | | CHEROKEE | IA | 51012 | USA | TRADE PAYABLE | | | | | $35.32 | |
| 120773 | | HARPER ANDREW | 9621 CHARLESTON ROAD | | | | WALTON | WV | 25286 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 120774 | | HARPER ANN | 5243 FOREST PARK LANE | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 120775 | | HARPER ANNA | 766 BRIARCLIFF RD | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120776 | | HARPER ANTHONY | 25415 FLAMINGO RD | | | | SAN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $93.96 | |
| 120777 | | HARPER ANTONIA | 1010 5TH AVE DR | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120778 | | HARPER APRIL | 4136 DUDLEY GRANT DR | | | | WINTERVILLE | NC | 28590 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 120779 | | HARPER ARNESAJOSEP | 6539 ST LOUIS ST | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120780 | | HARPER AYISHA F | 3414 DODGE PARK RD | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $10.16 | |
| 120781 | | HARPER BABEE F | 2113 HASTING | | | | SPFLD | IL | 62702 | USA | TRADE PAYABLE | | | | | $66.83 | |
| 120782 | | HARPER BELINDA M | 7812 SAVAGE DRIVE | | | | KANSAS CITY | KS | 66109 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 120783 | | HARPER BERNADETTE | 917 WAHLER PL SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $11.54 | |
| 120784 | | HARPER BERNADETTE L | 917 WAHLER PL SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 120785 | | HARPER BERNARD | 213 FRENCH ST | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $44.56 | |
| 120786 | | HARPER BETTY | 517 JAYLEE ST B | | | | CLIFTON | CO | 81520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120787 | | HARPER BONITA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28040 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 120788 | | HARPER BRANDI | 9391ROCKFISHRIVERRD | | | | SCHUYLER | VA | 22969 | USA | TRADE PAYABLE | | | | | $72.28 | |
| 120789 | | HARPER BRITTANY | 2356 TOM HILL | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120790 | | HARPER CARLA L | 3044 BLODFIELD DR APT G4 | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 120791 | | HARPER CAROLANN | 603 BETTY ROSE AVE | | | | GIBBSTOWN | NJ | 08027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120792 | | HARPER CAROLYN | 155 MEADOWBROOK CT | | | | FAYETTEVILLE | GA | 30215 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 120793 | | HARPER CAROLYN | 155 MEADOWBROOK CT | | | | FAYETTEVILLE | GA | 30215 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 120794 | | HARPER CHAD | 1340 FAITH BAPTIST CHURCH RD | | | | PINETOPS | NC | 27864 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120795 | | HARPER CHARLES | 3735 CLAUDE BREWER RD | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $2.80 | |
| 120796 | | HARPER CHRISTOPHER D | 7583 HUNTERS RIDGE LN | | | | N CHARLESTON | SC | 29420 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 120797 | | HARPER CICELY | 146 SOUTH LEAVY WAY | | | | HOYT | CO | 80641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120798 | | HARPER CINDY | 399 W SPRING GROVE BLVD | | | | BELLE VERNON | PA | 15012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120799 | | HARPER COURTENEY | 104 IRIS COURT | | | | WESTMINSTER | SC | 29693 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 120800 | | HARPER CUFAUDE | 9978 191ST AVE NW | | | | ELK RIVER | MN | 55330 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 120801 | | HARPER DANQUAVIOUS | 903HOLOWAY | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120802 | | HARPER DAVID | 507 OAKPOINT DR | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $147.00 | |
| 120803 | | HARPER DEBORAH | 141 PINE CHAPEL RD APT 1 | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 120804 | | HARPER DEBRA | 4022 NW OZMUN APT B | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120805 | | HARPER DEJUAN | 518 DALE ST | | | | CITY | CA | 90271 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 120806 | | HARPER DONNA | 111 SPRINGVIEW LANE | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120807 | | HARPER DUSTIN | 106 SMITH ST | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 120808 | | HARPER DWAYNE | 1115 DOGWOOD LN | | | | KATY | TX | 77493 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120809 | | HARPER EDWARDS JO K | 464 20TH ST | | | | DUNBAR | WV | 25064 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 120810 | | HARPER ELENA | 7904 COULTER PINE CT | | | | BAKERSFIELD | CA | 89032 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 120811 | | HARPER ERIC | 2613 CASTINE WAY | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120812 | | HARPER ERIC | 2613 CASTINE WAY | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 120813 | | HARPER ERICA | 6516 23 AVE E | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 120814 | | HARPER GAIL | 132 BEND RD | | | | NEW WILMINGTON | PA | 16142 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 120815 | | HARPER GIGI | P O BOX 266 | | | | BOOTHVILLE | LA | 70038 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120816 | | HARPER GRACE | 2575 PONCE DE LEON DRIVE | | | | NAPLES | FL | 34105 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 120817 | | HARPER HARPER N | 4300 18TH ST WEST APT H106 | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $6.19 | |
| 120818 | | HARPER ILLA | GENERAL DELIVEY | | | | RE SUCKER  LAKE | MN | 56601 | USA | TRADE PAYABLE | | | | | $66.90 | |
| 120819 | | HARPER JENEIVE A | 1751 NW 46TH AVENUE APT 109 | | | | LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120820 | | HARPER JENETTE D | 1411 S BROMLEY AVE | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 120821 | | HARPER JENNIFER J | 6329 W COTTONWOOD RD | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120822 | | HARPER JESSICA | 618 W TAOS | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $11.89 | |
| 120823 | | HARPER JESSICA | 618 W TAOS | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 120824 | | HARPER JILL | 2206 ALAMEDA PADRE SERRA | | | | SANTA BARBARA | CA | 93103 | USA | TRADE PAYABLE | | | | | $854.57 | |
| 120825 | | HARPER JUANITA | 14 CORBY CIRCLE | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 120826 | | HARPER JUANITA | 14 CORBY CIRCLE | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120827 | | HARPER KATHLEEN | 122 BUMPS CREEK RD | | | | SNEADS FERRY | NC | 28460 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 120828 | | HARPER KATIE | 37 BLANCHE ST | | | | CHICOPEE | MA | 01013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120829 | | HARPER KELLY | 500 13TH ST APT 303 | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 120830 | | HARPER KELLY | 500 13TH ST APT 303 | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 120831 | | HARPER KHADIJA | XXXX | | | | BALTIMORE | MD | 21085 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 120832 | | HARPER KIARA | 815 GOFF ST | | | | NORFOLK | VA | 23509 | USA | TRADE PAYABLE | | | | | $10.88 | |
| 120833 | | HARPER KIM D | 3501 SHADY TIMBER ST | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 120834 | | HARPER KIMBERLY | 261A MAIN ST | | | | PLAISTOW | NH | 03865 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 120835 | | HARPER KIMBERLY N | 1239 SIMMS PL NE APT 20 | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 120836 | | HARPER LAURA | 100 RUSSETTE LN | | | | MIDLAND | NC | 28107 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 120837 | | HARPER LAWANA | 1849 SOUTH 16TH | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 120838 | | HARPER LENA | 190 ASHMONT DR | | | | KANN | NC | 28081 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 120839 | | HARPER LILLIAN | 160 WOODCOAT DR | | | | GADSDEN | SC | 29053 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 120840 | | HARPER LISA | 524 JOHNSON LANE | | | | GALLIPOLIS FERRY | WV | 25515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120841 | | HARPER LISA | 524 JOHNSON LANE | | | | GALLIPOLIS FERRY | WV | 25515 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 120842 | | HARPER LIZ | 2540 STIRRUP LANE | | | | DALZELL | SC | 29040 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 120843 | | HARPER M | 6 HARVEY | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 120844 | | HARPER MALISSA | 117 HINTON AVE | | | | MANNFORD | OK | 74044 | USA | TRADE PAYABLE | | | | | $122.89 | |
| 120845 | | HARPER MARILYN | 3333 MONTGOMERY RD  0 | | | | HUNTSVILLE | TX | 77340 | USA | TRADE PAYABLE | | | | | $70.35 | |
| 120846 | | HARPER MARLENE | 3848 EASTVIEW DR | | | | HARVEY | LA | 70006 | USA | TRADE PAYABLE | | | | | $7.40 | |
| 120847 | | HARPER MARTEL | 40 CHAPMAN BLVD APT 9 | | | | SOMERS POINT | NJ | 08244 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 120848 | | HARPER MELEEGHA | 49 NANCY ST | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $7.88 | |
| 120849 | | HARPER N | 2126 WEST WALNUT | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 120850 | | HARPER NAKITA | 337 AUDUBON DR BC | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120851 | | HARPER NATHANIEL JR | 5328 N LOVERS LANE RD 249 | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $30.11 | |
| 120852 | | HARPER NICOLA | 90 WELL RD | | | | HARTWELL | GA | 30643 | USA | TRADE PAYABLE | | | | | $58.07 | |
| 120853 | | HARPER PAM | 7203 MACCORKLE AVE | | | | SAINT ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120854 | | HARPER PARIS L | 2228 N 33RD AVE | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120855 | | HARPER PATRICIA | 4928 N BELLAIRE | | | | KANSAS CITY | MO | 64119 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 120856 | | HARPER PAUL | 3693 INVERNESS WAY | | | | AUGUSTA | GA | 30907 | USA | TRADE PAYABLE | | | | | $2,523.17 | |
| 120857 | | HARPER REBECCA | 2129 E OAK STREET | | | | NEW ALBANY | IN | 47150 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 120858 | | HARPER REGINA | 9993 FORT PIKE ST | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 120859 | | HARPER RODERICK | 17 EAST HIGH STREET | | | | GLASSBORO | NJ | 08028 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 120860 | | HARPER RUBY P | 6019 INDEPENDENCE WAY | | | | ALEXANDRIA | VA | 22312 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 120861 | | HARPER SAFRONYA B | 4225 NORFOLK | | | | ST LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $16.59 | |
| 120862 | | HARPER SAKEENA | 17140 HWY 44 | | | | PRAIRIEVILLE | LA | 70769 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 120863 | | HARPER SHAEAMBRIA M | 109 HARVEY DR | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 120864 | | HARPER SHARALDA | 5932 SENTRY HILL CT | | | | PITTERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 120865 | | HARPER SHELLY | PO BOX 142 | | | | BUCKINGHAM | VA | 23921 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 120866 | | HARPER SHIRLEY | 1910 VANCE AVENUE | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120867 | | HARPER SHYDREGAR | 2671 N COLUMBIA ST | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 120868 | | HARPER TAMEKA | 206 POORFARM LANE | | | | PRINCETON | WV | 24740 | USA | TRADE PAYABLE | | | | | $16.01 | |
| 120869 | | HARPER TANDI | 890 CAMINO LINDO CT | | | | LAS CRUCES | NM | 88011 | USA | TRADE PAYABLE | | | | | $23.07 | |
| 120870 | | HARPER TANGELA | 673 SAND HILL RD | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 120871 | | HARPER TANGIE | 2730 PINE COVE DR | | | | WS | NC | 27127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120872 | | HARPER TANISHA | 72 JOHN SMART RD | | | | CRAWFORD | MS | 39743 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 120873 | | HARPER TERESA | 403 ROCK LANE | | | | EATONTON | GA | 31024 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 120874 | | HARPER TERRY | 1201 HILLSBORO CT | | | | LENOIR | NC | 28645 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120875 | | HARPER THERESA | 120 TAPSCOTT | | | | BROOKLYN | NY | 11212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120876 | | HARPER TIFFANY | 97876 | | | | | MD | 20748 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120877 | | HARPER TIFFANY | 97876 | | | | | MD | 20748 | USA | TRADE PAYABLE | | | | | $8.32 | |
| 120878 | | HARPER TONEY | 500 CLEVELAND AVE SE | | | | ATLANTA | GA | 30354 | USA | TRADE PAYABLE | | | | | $39.42 | |
| 120879 | | HARPER TRENESHA | 2110 NEWTON ROAD | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120880 | | HARPER TROY | 5068 SE 102 PL | | | | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | | | | | $41.45 | |
| 120881 | | HARPER TROY | 5068 SE 102 PL | | | | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 120882 | | HARPER VANESSA | DR PAULA HEMPHILL | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 120883 | | HARPER VICTORIA | 203 9TH AVE | | | | S CHAS | WV | 25303 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 120884 | | HARPER VIRGINIA L | ST AUGHSTEIN RD | | | | JACKSONVILLE | FL | 32258 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 120885 | | HARPER WANDA | 100 TAMAHAWK TR | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 120886 | | HARPER WYNONA | 1874 LINCOLN AVE | | | | PITTSBURGH | PA | 15235 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 120887 | | HARPER YUKEITHA | 9915 MYRTLE ST APT B | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $49.67 | |
| 120888 | | HARPER YUWAN | 4720 PATE DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120889 | | HARPERTEETER SHELBIEGEOR | 211 S LOCKE | | | | PRYOR | OK | 74361 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 120890 | | HARPIS KIM | 3602 N BOULEVARD | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $25.09 | |
| 120891 | | HARPS KIMBERLY M | 3602 NORTH BLVD | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 120892 | | HARPOLE JENNY | 2754 CHELSEA LN | | | | BRIGHTON | IL | 62012 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 120893 | | HARPOOL JESSICA | 1824 MAPLE ST APT 3 | | | | JOPLIN | MO | 64801 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 120894 | | HARPR GRACE | 1800 DEVILE DR APT 12 | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $8.92 | |
| 120895 | | HARPREET SINGH | 301 SOUTH EMERALD AVE | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $45.16 | |
| 120896 | | HARR CINDY | 422 SW LINCOLN ST | | | | TOPEKA | KS | 66606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120897 | | HARR DARRELL | 498 LINE BERDER ROA | | | | LINCOLNTON | NC | 28092 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 120898 | | HARR KIM | 243 BLACKMORE RD | | | | WARSAW | NC | 28398 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120899 | | HARR PATRICIA S | 14 AULIKE ST | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $115.17 | |
| 120900 | | HARR PAULA | 4713 ELDON CT | | | | VIRGINIA BCH | VA | 23462 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 120901 | | HARR SANDRA K | 3434 NW OAK AVE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120902 | | HARR SHAUNA | 2545 NW 159TH TER | | | | OPA LOCKA | FL | 33054 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 120903 | | HARRBIN CLEAVESTER | 10260 SW 182ND ST | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $4.65 | |

Debtor Name: KMART CORPORATION

Schedule E/F: Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120904 | | HARREL JOHNSON | 9803 HALIFAX DRIVE | | | | AUSTIN | TX | 78753 | USA | TRADE PAYABLE | | | | | $185.64 | |
| 120905 | | HARREL AISHA | 9620 W BEATRICE ST | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120906 | | HARRELL ALICE L | 87 MARSH OAK DR | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120907 | | HARRELL ALLYN | 275 7TH ST SW APT C | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120908 | | HARRELL ANNA | 21 REVELLE ST | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120909 | | HARRELL ANNA | 21 REVELLE ST | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120910 | | HARRELL ANNELISE | ENTER ADDRESS | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120911 | | HARRELL ANNIE L | 317 HILL ST | | | | MARSHVILLE | NC | 28103 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 120912 | | HARRELL ANTONIO | 4519 S HENDERSON | | | | SEATTLE | WA | 98118 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 120913 | | HARRELL BETTY | 512 S 42ND ST | | | | CENTREVILLE | IL | 62207 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 120914 | | HARRELL BRITTANY | 131 DODD BLVD SE | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 120915 | | HARRELL BRITTANY | 131 DODD BLVD SE | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 120916 | | HARRELL CASSANDRA | 6156 HIGHVIEW DR | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 120917 | | HARRELL CLARA | 1107 KING STREET | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120918 | | HARRELL DATRON | 1529 FARMVIEW ST | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 120919 | | HARRELL DEAN | 7040 SAWYER LN | | | | FREDERICKBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $39.22 | |
| 120920 | | HARRELL DEANDRA | 4545 EUREKA CT | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 120921 | | HARRELL DENEKA | 2628 HARVARD DRIVE APT K | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 120922 | | HARRELL DINAH | 9440 DEER RUN AVE | | | | ZACHARY | LA | 70791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120923 | | HARRELL DONNA N | 202 A E ROUNDTREE DR | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 120924 | | HARRELL DUANE S | 1216 E 16TH ST | | | | BURLEY | ID | 83318 | USA | TRADE PAYABLE | | | | | $38.88 | |
| 120925 | | HARRELL ESTELLA | 5743 KENNERLY | | | | STL | MO | 63135 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 120926 | | HARRELL EVELINA | 190 STATES RDRD 715 | | | | SAN JUAN | PR | 00929 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120927 | | HARRELL FELICIA | 2456 LINCOLN STREET APT 2 | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $63.67 | |
| 120928 | | HARRELL JACKIE | 147 WESLEY DR APT 12 | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 120929 | | HARRELL JOHN | 914 GLADSTONE ST | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 120930 | | HARRELL KACEY | 310 LAKESHORE ROAD | | | | TALBOTT | TN | 37877 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 120931 | | HARRELL KAREN | 3095 COOK SPRINGS RD | | | | PELL CITY | AL | 35125 | USA | TRADE PAYABLE | | | | | $67.98 | |
| 120932 | | HARRELL KATRINA | 12224 ROSELAND AVE | | | | ROSELAND | LA | 70456 | USA | TRADE PAYABLE | | | | | $6.39 | |
| 120933 | | HARRELL KENNY | 7926 THOMPSON SCHOOL RD | | | | CORRYTON | TN | 37721 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 120934 | | HARRELL KRISTIN | 3729 LUDGATE DRIVE | | | | SHAKER HEIGHTS | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120935 | | HARRELL LARRY | 14 FRANKLIN ST | | | | WADESBORO | NC | 28170 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120936 | | HARRELL MINNIE | 3127 SOMME AVE | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120937 | | HARRELL MYDINA | 5829 DUNHAM RD | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120938 | | HARRELL PATRICE | 820 CARVEL DR | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 120939 | | HARRELL PATRICIA | 3941 CHARLESTON HWY | | | | WEST COLUMBIA | SC | 29172 | USA | TRADE PAYABLE | | | | | $17.25 | |
| 120940 | | HARRELL REGAN | 6704 N INDIANA | | | | GLADSTONE | MO | 64119 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 120941 | | HARRELL RJ | 5192 HIGHWAY 49 NORTH 1 | | | | MARIPOSA | CA | 95338 | USA | TRADE PAYABLE | | | | | $78.09 | |
| 120942 | | HARRELL ROBERT | 408 KANAWHA COURT | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 120943 | | HARRELL ROBIN | 1338 MILL LAKE CIRCLE | | | | STONE MTN | GA | 30088 | USA | TRADE PAYABLE | | | | | $20.10 | |
| 120944 | | HARRELL RONNIE | 1820 US HIGHWAY 221 N | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120945 | | HARRELL SHANNAN | 17978 SENECA RD | | | | WARSAW | MO | 65355 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 120946 | | HARRELL SHIKIARAI | 6537 FALKIRK RD | | | | BALLTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $41.76 | |
| 120947 | | HARRELL SMALL ENGINE | 3077 S COUNTY 55 RD | | | | ASHFORD | AL | 36312 | USA | TRADE PAYABLE | | | | | $287.28 | |
| 120948 | | HARRELL STEPHANIE | 151 WELLINGHAM AVE | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120949 | | HARRELL TANESHA | 2601 POCOSIN ROAD | | | | AYDEN | NC | 28513 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 120950 | | HARRELL TED | 1131 ENTRADA DR | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $19.91 | |
| 120951 | | HARRELL TIFFANY | 8800 ARLINGTON AVE | | | | KANSAS CITY | MO | 64138 | USA | TRADE PAYABLE | | | | | $99.65 | |
| 120952 | | HARRELL TINA | 2144 EAST COUNTY RD | | | | OXFORD | FL | 34484 | USA | TRADE PAYABLE | | | | | $24.07 | |
| 120953 | | HARRELL WILLIE | 135 S SHERMAN ST | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $8.33 | |
| 120954 | | HARRELL WILLIE M | 1582 WINCHARD CHERRY RD | | | | STOKES | NC | 27884 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120955 | | HARRELL YADOR | 901 THIRD ST NONE | | | | STONE MTN | GA | 30083 | USA | TRADE PAYABLE | | | | | $109.99 | |
| 120956 | | HARRELL YVONNE | 32 BLUFFVIEW DR | | | | TAYLORSVILLE | KY | 40071 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 120957 | | HARRELLE SUSAN | 3143 SR 80 SW | | | | LA BELLE | FL | 33935 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 120958 | | HARRELSON ELIZABETH | 1469 E HAMPTON CIR | | | | WELLINGTON | FL | 33414 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120959 | | HARRELSON EMILY | 3324 ARNALL DR LOT 3 | | | | ALLENHURST | GA | 31301 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 120960 | | HARRELSON MARGARET | 3656 OKEECHOBEE CIRCLE | | | | CASSELBERRY | FL | 32707 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 120961 | | HARRELSON RENEE | 1944 IVY MOUNTAIN RD | | | | CLARKESVILLE | GA | 30523 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 120962 | | HARRELSON SHELIA | 2029 MILL POND RD | | | | VARNVILLE | SC | 29944 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 120963 | | HARRERO BENIGNO | 270 GOODWIN ST | | | | PERTH AMBOY | NJ | 08861 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 120964 | | HARRERSON CHESTER | NA | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $190.48 | |
| 120965 | | HARRESHA JONES | 1993 JOYCE AVE | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $20.30 | |
| 120966 | | HARRICHAND RAVI | 9017 178TH ST | | | | JAMAICA | NY | 11432 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 120967 | | HARRIEL MILISSIA | 164 PATILLO RD | | | | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120968 | | HARRIEL VALERIE | 4845 A PENROSE | | | | SAINT LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120969 | | HARRIES ANGEL | 2012 N 36TH ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120970 | | HARRIES KAREN | 423 ENGLEWOOD AVE | | | | SYRACUSE | NY | 13207 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 120971 | | HARRIET DE GRAUX | 15C CALLE 18 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 120972 | | HARRIET JOHNSON | 385 BAYVIEW AVENUE | | | | INWOOD | NY | 11096 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120973 | | HARRIET WRIGHT | 2504 TAYLOR LN | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 120974 | | HARRIET Y MERCER | 5025 DOPPLER ST | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 120975 | | HARRIETI ROLINSON | 64 OAK STREET | | | | EAST ORANGE | NJ | 07018 | USA | TRADE PAYABLE | | | | | $334.80 | |
| 120976 | | HARRIETT ESTEP | 240 APLE LN | | | | LOTHIAN | MD | 20711 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 120977 | | HARRIETT LYNCH | 104 GRIEVELY ST | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 120978 | | HARRIETT ROBERTSON | 949 HALESWORTH DR | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 120979 | | HARRIETT RODRIGEZ | 1521 LARCHMOUNT RD | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 120980 | | HARRIETTA BLOUNT | OIUYU | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120981 | | HARRIGAN JO | 910 N 5TH | | | | FREDICK | OK | 73542 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 120982 | | HARRIGAN YVONNE | 501 ROBERTS DR | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 120983 | | HARRIGNA TRICIA M | 88 SION FARM | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120984 | | HARRILE VALERIE A | 4845 A PENROSE | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120985 | | HARRIMAN ANN | 65FORD DR | | | | WTVL | ME | 04901 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 120986 | | HARRIN AZHANEA | 522 ROSS ST | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120987 | | HARRING KRISTIE | 7091 PERKINS PLACE | | | | BATON ROUGE | LA | 70808 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 120988 | | HARRING SHARIN | 355 47TH AVE UNIT B | | | | GREELEY | CO | 80634 | USA | TRADE PAYABLE | | | | | $797.81 | |
| 120989 | | HARRINGTON ASHLEY | 412 MERIDITH ST | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $3.64 | |
| 120990 | | HARRINGTON ASHLEY | 412 MERIDITH ST | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $3.64 | |
| 120991 | | HARRINGTON BEULA | 110 CROWN POINT RD NONE | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $250.00 | |

Debtor Name: KMART CORPORATION — Schedule E/F Part 2, Question 3 — Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120992 | | HARRINGTON CHANELL | 844 RUTHERFORD AVE NW | | | | ROANOKE | VA | 24016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 120993 | | HARRINGTON CHARMAINE | 507 SAUNDERS PL A | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 120994 | | HARRINGTON CHRISTINE | 5150 EAST PARKWAY | | | | HAMBURG | NY | 14075 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 120995 | | HARRINGTON COURTNEY | 3107 LASSITER ST | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 120996 | | HARRINGTON CRYSTAL | 532 E HIGHLAND BLVD | | | | SAN ANGELO | TX | 76903 | USA | TRADE PAYABLE | | | | | $8.95 | |
| 120997 | | HARRINGTON DANIEL | 670 WALNUT AVE | | | | NORTH BEACH | MD | 20714 | USA | TRADE PAYABLE | | | | | $95.39 | |
| 120998 | | HARRINGTON DANIELE | 44686-4 BARTON ST | | | | FT. RILEY | KS | 66442 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 120999 | | HARRINGTON DANIELLE | 1629 PATRIOT DR | | | | JUNCTION CITY | KS | 66441 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 121000 | | HARRINGTON DAVID | 7114 MEADOWLARK LN | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $127.13 | |
| 121001 | | HARRINGTON DAVID | 7114 MEADOWLARK LN | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $27.70 | |
| 121002 | | HARRINGTON DAWANNA | 4004 WINKLER AVE APT 101 | | | | FORT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 121003 | | HARRINGTON DEAN | 5400 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902 | USA | TRADE PAYABLE | | | | | $49.68 | |
| 121004 | | HARRINGTON DIANE | 1612 WESTLAKE AVE | | | | WESTLAKE | LA | 70669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121005 | | HARRINGTON EARNESTINE | 2234 ROCKHILL RD | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121006 | | HARRINGTON ELIZABETH | 2133 ST | | | | OCEANCITY | MD | 21842 | USA | TRADE PAYABLE | | | | | $58.00 | |
| 121007 | | HARRINGTON EMMALEE | 21 MAIN ST | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $6.68 | |
| 121008 | | HARRINGTON GEORGE A | 806 S BRADDOCK ST SPT 9 | | | | WINCHESTER | VA | 22601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121009 | | HARRINGTON JANESSA | 4925 GADDY LN | | | | KELSEYVILLE | CA | 95451 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 121010 | | HARRINGTON JENIFER | 217 MIMOSA DR | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 121011 | | HARRINGTON KATHY | 28844 SOUTHSIDE RD | | | | ALBERTON | MT | 59820 | USA | TRADE PAYABLE | | | | | $40.49 | |
| 121012 | | HARRINGTON KIM C | 1925 19TH ST 12 | | | | SANTA MONICA | CA | 90404 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 121013 | | HARRINGTON KIMBERLY | 110 SANDY SPRINGS LANE | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 121014 | | HARRINGTON LAWANDA | 731 INTERDRIVE ST | | | | UNIV CITY | MO | 63130 | USA | TRADE PAYABLE | | | | | $95.02 | |
| 121015 | | HARRINGTON LELIA | 814 OPAL CT | | | | FAY | NC | 28311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121016 | | HARRINGTON MARIAH | 110 DOVER PLACE | | | | STAFFORD | VA | 22556 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 121017 | | HARRINGTON MARIE | 849 HIDDEN HOLLOW DR | | | | KEARNEYSVILLE | WV | 25430 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 121018 | | HARRINGTON MELLESSA D | 613 FRINK STREET | | | | CAYCE | SC | 29033 | USA | TRADE PAYABLE | | | | | $66.23 | |
| 121019 | | HARRINGTON MICHAEL | 823 WATKINS WAY | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 121020 | | HARRINGTON NICHOLE S | 762 BATTLE RD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121021 | | HARRINGTON PAMELA S | PLEASE ENTER ADDRESS HERE | | | | PORTLAND | OR | 97203 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 121022 | | HARRINGTON QUENTIN | 123 MAIN ST | | | | HIGH POINT | NC | 27263 | USA | TRADE PAYABLE | | | | | $65.34 | |
| 121023 | | HARRINGTON SABRINA | 1345 SCHUMANN DR | | | | SEBASTIAN | FL | 32958 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 121024 | | HARRINGTON SHAKIERA | 601 N ROBINSON ST | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 121025 | | HARRINGTON SHARON | 1832 HEARTHSIDE CT | | | | CHESAPEAK | VA | 23325 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 121026 | | HARRINGTON STACY | 60 MERITT ROAD | | | | SOUTH GLENS FALL | NY | 12828 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 121027 | | HARRINGTON THELMA | -718 4TH ST NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 121028 | | HARRINGTON VALENCIA | 129 BENINGTON RD | | | | CHARLOTTESVILLE | VA | 22901 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 121029 | | HARRINGTON VANESSA | 5440 ROBIN | | | | ST LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 121030 | | HARRIOT JANNIE | 304 JAMES AVE | | | | HARTSVILLE | SC | 29550 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 121031 | | HARRIOTT PATRICIA | NOT NEEDED | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 121032 | | HARRIOTT TIKILIA | 18 BIRNIE CIRCLE | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 121033 | | HARRIOTT TIKILIA | 18 BIRNIE CIRCLE | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 121034 | | HARRIS ADRIENNE T | 913 MONTCLAIR RD | | | | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $13.69 | |
| 121035 | | HARRIS AEYSHA | 4780 MENTMORE TER | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 121036 | | HARRIS AFRICA | PO BOX 14232 | | | | MACON | GA | 31203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121037 | | HARRIS AISHA L | 8000 SPRINGFLOWER RD | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 121038 | | HARRIS AJAYIA | 6006 MORAVIA PK DR APTB2 | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 121039 | | HARRIS ALBERT | 15912 MILLS AVE | | | | SAN LORENZO | CA | 94580 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 121040 | | HARRIS ALBERT | 15912 MILLS AVE | | | | SAN LORENZO | CA | 94580 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 121041 | | HARRIS ALEESA | 9069 WHALEYS | | | | JONESBORO | GA | 31088 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 121042 | | HARRIS ALEXA | 32 PALMETTO AVE | | | | BLAKELY | GA | 39823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121043 | | HARRIS ALEXIS | 1491 WEST OLLIE CIRCLE | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121044 | | HARRIS ALICIA | 2708 W 96TH PL | | | | EVERGREEN PARK | IL | 60805 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 121045 | | HARRIS ALICIA | 2708 W 96TH PL | | | | EVERGREEN PARK | IL | 60805 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 121046 | | HARRIS ALICIA M | 1511 CLAYTON RD | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 121047 | | HARRIS ALLEN | 272 SPRING FIELD PKWY | | | | SPRING CREEK | NV | 89815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121048 | | HARRIS ALLEN | 272 SPRING FIELD PKWY | | | | SPRING CREEK | NV | 89815 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 121049 | | HARRIS ALTHEA | 5356 SCHOOL RD | | | | NEW PORT RICHEY | FL | 34655 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 121050 | | HARRIS AMBER | 1719 BAATEMAN | | | | HASTINGS | NE | 68901 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 121051 | | HARRIS AMBER R | 135 SMILEY DR | | | | CORDOVA | SC | 29039 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 121052 | | HARRIS AMELIA | 622 MANISTIQUE AVENUE | | | | SOUTH MILWAUKEE | WI | 53172 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121053 | | HARRIS AMELIA | 622 MANISTIQUE AVENUE | | | | SOUTH MILWAUKEE | WI | 53172 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 121054 | | HARRIS AMY | 101 HOWARD AVE | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121055 | | HARRIS ANASTASIA | P O BOX 20181 | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 121056 | | HARRIS ANDREA | 370 E HARMON AVE G210 | | | | LAS VEGAS | NV | 89169 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 121057 | | HARRIS ANDREA | 370 E HARMON AVE G210 | | | | LAS VEGAS | NV | 89169 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 121058 | | HARRIS ANDREA | 370 E HARMON AVE G210 | | | | LAS VEGAS | NV | 89169 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121059 | | HARRIS ANDREA B | PO BOX 577 | | | | FORT GIBSON | OK | 74434 | USA | TRADE PAYABLE | | | | | $20.39 | |
| 121060 | | HARRIS ANDREA L | 3901 CAMPBELTON RD K14 | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $72.47 | |
| 121061 | | HARRIS ANDROMEDA | 774 CARVER CR | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 121062 | | HARRIS ANGEL | 505 TAYLORS MILL RD | | | | FORT VALLEY | GA | 31030 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 121063 | | HARRIS ANGEL | 505 TAYLORS MILL RD | | | | FORT VALLEY | GA | 31030 | USA | TRADE PAYABLE | | | | | $39.34 | |
| 121064 | | HARRIS ANGELA | 6830 ALTA WESTGATE DR | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $11.57 | |
| 121065 | | HARRIS ANGELA | 6830 ALTA WESTGATE DR | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121066 | | HARRIS ANGIE S | 325 WESTGATE DRIVE | | | | WEST COLUMBIA | SC | 29170 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 121067 | | HARRIS ANITA | 4510 WARRENSVILLE CTR RD | | | | NORTH RANDALL | OH | 44128 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 121068 | | HARRIS ANN | 4804 SPRING CREEK | | | | ATLANTA | GA | 30350 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121069 | | HARRIS ANNETTE | 315 KANSAS AVE | | | | SAINT JOSEPH | MO | 64504 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 121070 | | HARRIS ANNIE | 809 BURLAND ST | | | | PUNTA GORDA | FL | 33950 | USA | TRADE PAYABLE | | | | | $18.83 | |
| 121071 | | HARRIS ANNROSE | 111 KAHULUI BEACH RD | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $53.10 | |
| 121072 | | HARRIS ANTHONY | 1350 N TOWN CENTER DR | | | | LAS VEGAS | NV | 89144 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 121073 | | HARRIS ANTOINETTE | 909 26TH ST SW | | | | BIRMINGHAM | AL | 35211 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 121074 | | HARRIS ANTOINETTE | 8 BUMBLE BEE LN | | | | ST HELENA IS | SC | 29920 | USA | TRADE PAYABLE | | | | | $3.68 | |
| 121075 | | HARRIS ANTOINETTE | 8 BUMBLE BEE LN | | | | ST HELENA IS | SC | 29920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121076 | | HARRIS ANTOINNE | 813 HOWARD STREET | | | | BRIDGEPORT | OH | 43912 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121077 | | HARRIS ANTONIO | 5155 UPPER M ST | | | | ATLANTA | GA | 30349 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121078 | | HARRIS ANTONYOSTEPH | 1426 OTTER ST | | | | FRANKLIN | PA | 16323 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 121079 | | HARRIS APRIL | 203 JOHNSON STREET APT 1 | | | | BRISTOL | VA | 24201 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121080 | | HARRIS APRIL | 203 JOHNSON STREET APT 1 | | | | BRISTOL | VA | 24201 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 121081 | | HARRIS ARETHA | 105 HEATHER PLACE | | | | CENTERVILLE | GA | 31027 | USA | TRADE PAYABLE | | | | | $6.78 | |
| 121082 | | HARRIS ARLENE | 6801 BAPTISTCAMPGROUND RD | | | | NORTHPORT | AL | 35473 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121083 | | HARRIS ARNESHIA | 2074 13TH ST | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $10.25 | |
| 121084 | | HARRIS ARNORA | 122 AZALEA TERRACE COURT | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $41.28 | |
| 121085 | | HARRIS ASHLY | 310 R RICHARD GREEN CT | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 121086 | | HARRIS ASHLEY | 6160 W OXFORD ST | | | | WINGO | KY | 42088 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121087 | | HARRIS ASHLEY | 6160 W OXFORD ST | | | | WINGO | KY | 42088 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 121088 | | HARRIS ASHLEY | 6160 W OXFORD ST | | | | WINGO | KY | 42088 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121089 | | HARRIS ATIANA | 310 MCFARLAND ST | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 121090 | | HARRIS AUBREE | 7493 OAKFORD CT | | | | ETIWANDA | CA | 91739 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 121091 | | HARRIS AUDREY | 5628 NATHEL ST | | | | SUFFOLK | VA | 23435 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 121092 | | HARRIS AUDRIANA | 440 RICHMOND PARK APT 106 | | | | RICHMOND | OH | 44143 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 121093 | | HARRIS AUSTIN | 1325 OLD LLOYD RD | | | | MONTICELLO | FL | 32344 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 121094 | | HARRIS AVA | 2950 PITTARI PL | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121095 | | HARRIS AVALYN | 7911 SE KING RD 27 | | | | GRESHAM | OR | 97030 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 121096 | | HARRIS AVATAR | 1040 CORBETT RD | | | | MONKTON | MD | 21111 | USA | TRADE PAYABLE | | | | | $4.21 | |
| 121097 | | HARRIS AVERI | 1739 W BYRKE LN | | | | LAKESIDE | AZ | 85929 | USA | TRADE PAYABLE | | | | | $67.44 | |
| 121098 | | HARRIS BARBARA R | 1818 MEDICINE BIRD RD | | | | LAME DEER | MT | 59043 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 121099 | | HARRIS BARBRA | 3804 N 17TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121100 | | HARRIS BELBET | 634 31ST AVE NORTH APT 39 | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 121101 | | HARRIS BERLINE | 5725 NORTHTON COURT | | | | DALE CITY | VA | 22193 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 121102 | | HARRIS BERNICE | 702 GARDENS DR APT 2 | | | | POMPANO BEACH | FL | 33068 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 121103 | | HARRIS BETTY | 1349 REDMOND CIRCLE | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 121104 | | HARRIS BETTY R | 534 W GARFIELD AVE | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 121105 | | HARRIS BEVERLY | 6360 CORBAN COVE | | | | MEMPHIS | TN | 38135 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 121106 | | HARRIS BLAIR | 2634 JASMINE STREET | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121107 | | HARRIS BORIEAS | 105 17TH ST | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121108 | | HARRIS BRAINET | 1509 VIEWMONT DRIVE | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 121109 | | HARRIS BRANDIKAY | 4416 NW 59TH | | | | OKLAHOMA CITY | OK | 73112 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 121110 | | HARRIS BRANDON | 505 MAIN | | | | PLATTE CITY | MO | 64079 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 121111 | | HARRIS BRANDON | 505 MAIN | | | | PLATTE CITY | MO | 64079 | USA | TRADE PAYABLE | | | | | $38.01 | |
| 121112 | | HARRIS BRANDON | 505 MAIN | | | | PLATTE CITY | MO | 64079 | USA | TRADE PAYABLE | | | | | $45.46 | |
| 121113 | | HARRIS BREANNA | 478 NORTHLAND AVE 2 | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 121114 | | HARRIS BRENDA | 700 COATES STREET | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $11.70 | |
| 121115 | | HARRIS BRENDA | 700 COATES STREET | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121116 | | HARRIS BRENDA S | 3206 E CURTIS ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 121117 | | HARRIS BRIAN | PO BOX 807 | | | | DRIGGS | ID | 83422 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 121118 | | HARRIS BRIANA | 1239 W 108TH | | | | CHICAGO | IL | 60646 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 121119 | | HARRIS BRIDGET | 1901 NINA ST APT 607 B | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 121120 | | HARRIS BRITTANI | 3627 METTING RD | | | | WILM | NC | 28403 | USA | TRADE PAYABLE | | | | | $6.74 | |
| 121121 | | HARRIS BRITTANY | 103 PEMBROKE AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121122 | | HARRIS BRITTNEE | 3217 BORDER RD APT 4 | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 121123 | | HARRIS BRITTNEY | 909 INGERAM ST | | | | MOOREHEAD | MS | 38761 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 121124 | | HARRIS CALVIN C | 576 BUCKATUNNA CHICORA CLARA R | | | | BUCKATUNNA | MS | 39322 | USA | TRADE PAYABLE | | | | | $192.59 | |
| 121125 | | HARRIS CANDACE | 1400 GRAY HIGHWAY | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $71.29 | |
| 121126 | | HARRIS CANDACE | 1400 GRAY HIGHWAY | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $29.45 | |
| 121127 | | HARRIS CANDACE | 1400 GRAY HIGHWAY | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 121128 | | HARRIS CARLA | 925 WITLOCK AVE APT 2905 | | | | MARIETTA | GA | 30064 | USA | TRADE PAYABLE | | | | | $25.98 | |
| 121129 | | HARRIS CARLETTA | 3517 OAKVIEW PL | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $8.38 | |
| 121130 | | HARRIS CAROLYN | 4065 RUFFIN DR | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $11.45 | |
| 121131 | | HARRIS CAROLYN | 4065 RUFFIN DR | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121132 | | HARRIS CARRIE | 4104 OAK RAIL CIR | | | | VALDOSTA | GA | 31605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121133 | | HARRIS CASANDRA | 126 BROWN ST | | | | PENN YAN | NY | 14527 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 121134 | | HARRIS CASSANDAR | 2625 N 39TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 121135 | | HARRIS CASSANDRA V | 3355 ALDERWOOD DR | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121136 | | HARRIS CASSARA J | 417 N HARRISON | | | | FRANCIS | OK | 74844 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 121137 | | HARRIS CATHERINE | 15 CARCORAN PARK | | | | CAMBRIDGE | MA | 02138 | USA | TRADE PAYABLE | | | | | $17.32 | |
| 121138 | | HARRIS CATHERINE | 15 CARCORAN PARK | | | | CAMBRIDGE | MA | 02138 | USA | TRADE PAYABLE | | | | | $15.20 | |
| 121139 | | HARRIS CATHERINE | 15 CARCORAN PARK | | | | CAMBRIDGE | MA | 02138 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 121140 | | HARRIS CATINA | 125 ROSEWOOD DRIVE | | | | FORT VALLEY | GA | 31030 | USA | TRADE PAYABLE | | | | | $113.08 | |
| 121141 | | HARRIS CHAMEKA | 1679 THALIA CRES | | | | HENRICO | VA | 23231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121142 | | HARRIS CHARLAYNE N | 436 SPRING VALLEY RD | | | | MONTGOMERY | AL | 36116 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 121143 | | HARRIS CHARLEEN | 5424 DOGWOOD DR | | | | VANCLEAVE | MS | 39565 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 121144 | | HARRIS CHARLENE | 19824 T JEFFERSON STREET | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 121145 | | HARRIS CHARLES | 2238 1ST ST | | | | NEW ORLEANS | LA | 70113 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 121146 | | HARRIS CHARLESTA | ADD ADDRESS | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $24.93 | |
| 121147 | | HARRIS CHARLEY | 7501 BULLARD | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121148 | | HARRIS CHARMAINE | 9614 DUNWOODY DR | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 121149 | | HARRIS CHASITY | 3539 CHESTNUT ST | | | | READING | PA | 19605 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 121150 | | HARRIS CHAVUAN | 519 RODMAN ST | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $11.17 | |
| 121151 | | HARRIS CHELSEA | 7007 HIGHVIEW TER | | | | HYATTS | MD | 20782 | USA | TRADE PAYABLE | | | | | $17.54 | |
| 121152 | | HARRIS CHERELLE | 17 MEADOW WOOD DR | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $167.86 | |
| 121153 | | HARRIS CHEVONNE | 3402 HOPE BLVD APT F | | | | TUSCALOOSA | AL | 35404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121154 | | HARRIS CHINNA | 1122 N 16TH ST | | | | ST. LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121155 | | HARRIS CHIQUITA | 7804 ALLSPICE CIR EWALTER | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121156 | | HARRIS CHIQUITA M | 1993 WASHINGTON AVE | | | | EAST POINT | GA | 30344 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 121157 | | HARRIS CHRIS | 4603-40 TH AVENUE | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 121158 | | HARRIS CHRISTENMONA | 2238 VALENTINE | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121159 | | HARRIS CHRISTIAN | 10770 TRAILWOOD DR | | | | CHESTERFIELD | VA | 23832 | USA | TRADE PAYABLE | | | | | $45.28 | |
| 121160 | | HARRIS CHRISTIAN | 10770 TRAILWOOD DR | | | | CHESTERFIELD | VA | 23832 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 121161 | | HARRIS CHRISTIE | 2704 CHINKAPIN CRT | | | | GILLETT | PA | 16925 | USA | TRADE PAYABLE | | | | | $24.94 | |
| 121162 | | HARRIS CHRISTINE | 1109 ORIANA RD | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $17.96 | |
| 121163 | | HARRIS CHRISTINE | 1109 ORIANA RD | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121164 | | HARRIS CHRISTINE | 1109 ORIANA RD | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 121165 | | HARRIS CHRISTINE M | 301 ZIPPERER RD | | | | GUYTON | GA | 31312 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 121166 | | HARRIS CHRYSTAL | 116 CAROLIN CRT | | | | POMONA PARK | FL | 32181 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 121167 | | HARRIS CLARA | 1926 EMMERSON AVE | | | | HAMBURG | AR | 71646 | USA | TRADE PAYABLE | | | | | $5.73 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121168 | | HARRIS CLARICE | 827 WALNUT STREET | | | | OWENSBORO | KY | 42303 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 121169 | | HARRIS CLARISSA | 103 F WESTHILL STREET | | | | RICHMOND | VA | 23220 | USA | TRADE PAYABLE | | | | | $15.16 | |
| 121170 | | HARRIS CLAYONON | 103 MOCKINGBIRD AVE | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 121171 | | HARRIS CLEO | 1420 E 6TH AVE | | | | PINE BLUFF | AR | 71601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121172 | | HARRIS CONSTANCE | 9 NIULE DEER CT | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 121173 | | HARRIS CONSUELO | 754 S STATE STREET | | | | SALT LAKE CITY | UT | 84111 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 121174 | | HARRIS CONSUELO | 754 S STATE STREET | | | | SALT LAKE CITY | UT | 84111 | USA | TRADE PAYABLE | | | | | $22.63 | |
| 121175 | | HARRIS CORA L | 188 W HYLDA AVE | | | | YOUNGSTOWN | OH | 44507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121176 | | HARRIS CORELLAR | 1709 FLORIDA AVE | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $82.61 | |
| 121177 | | HARRIS CORRINNINE | 1739 SIXTH STREET | | | | EWING TWP | NJ | 08638 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 121178 | | HARRIS CORVEZ D | 302 MORROW RD | | | | FOREST PARK | GA | 30297 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 121179 | | HARRIS COUNTY TREASURER | PO BOX 4049 | | | | HOUSTON | TX | | USA | TRADE PAYABLE | | | | | $125.00 | |
| 121180 | | HARRIS COURSHYA | 2359 KENNARD RD | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 121181 | | HARRIS COURTNEY | 2234 9TH AVE SOUTH | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 121182 | | HARRIS CRYSTAL | 416 HILLSIDE RD | | | | SOUTH HILL | VA | 23970 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 121183 | | HARRIS CRYSTAL | 416 HILLSIDE RD | | | | SOUTH HILL | VA | 23970 | USA | TRADE PAYABLE | | | | | $66.68 | |
| 121184 | | HARRIS CRYSTAL | 416 HILLSIDE RD | | | | SOUTH HILL | VA | 23970 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 121185 | | HARRIS CRYSTAL | 416 HILLSIDE RD | | | | SOUTH HILL | VA | 23970 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 121186 | | HARRIS CRYSTAL | 416 HILLSIDE RD | | | | SOUTH HILL | VA | 23970 | USA | TRADE PAYABLE | | | | | $320.00 | |
| 121187 | | HARRIS CYNTHIA | 5436 SEASPRAY LANE | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 121188 | | HARRIS CYNTHIA | 5436 SEASPRAY LANE | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $179.00 | |
| 121189 | | HARRIS CYNTHIA L | 426 WINSTON AVE B | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 121190 | | HARRIS DALLAS | 1773 ELANE RD | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121191 | | HARRIS DANA | 6378 MT VALLEY RD | | | | AXTON | VA | 24054 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 121192 | | HARRIS DANA | 6378 MT VALLEY RD | | | | AXTON | VA | 24054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121193 | | HARRIS DANIEL | 211 4TH CLUB | | | | VERO BEACH | FL | 32958 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 121194 | | HARRIS DANIEL | 211 4TH CLUB | | | | VERO BEACH | FL | 32958 | USA | TRADE PAYABLE | | | | | $78.49 | |
| 121195 | | HARRIS DANIELLE | 94 REO AVEE | | | | CHEEKTOWAGA | NY | 14211 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 121196 | | HARRIS DANIELLE | 94 REO AVEE | | | | CHEEKTOWAGA | NY | 14211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121197 | | HARRIS DANIELNICOL | 400WESTVIEWDR | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 121198 | | HARRIS DANYELLE | 2206 E 31ST AVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 121199 | | HARRIS DARBY | 1534 S 4TH ST | | | | TERRE HAUTE | IN | 47802 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 121200 | | HARRIS DARLENE | 118 W 1ST AVE | | | | CLEMENTON | NJ | 08021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121201 | | HARRIS DARNISHA | 5331 MARVIN D LOVE FWY | | | | DALLAS | TX | 75232 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 121202 | | HARRIS DARRELL | 17143 PHILLPS HILL RD | | | | LAUREL | DE | 19956 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 121203 | | HARRIS DASHANELL | 4 BOWDOIN ST | | | | PROV | RI | 02909 | USA | TRADE PAYABLE | | | | | $14.50 | |
| 121204 | | HARRIS DASHARA | 2962 COOPERCREEK APT8 | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121205 | | HARRIS DAVE | 746 INDIAN HILL DR | | | | PORT ORANGE | FL | 32129 | USA | TRADE PAYABLE | | | | | $38.46 | |
| 121206 | | HARRIS DAVID | 3077 EL CAMINO ST NONE | | | | HOUSTON | TX | 77054 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 121207 | | HARRIS DAVID | 3077 EL CAMINO ST NONE | | | | HOUSTON | TX | 77054 | USA | TRADE PAYABLE | | | | | $257.61 | |
| 121208 | | HARRIS DAWN | 3536 UNION RIDGE ROAD | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121209 | | HARRIS DAWN | 3536 UNION RIDGE ROAD | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $20.03 | |
| 121210 | | HARRIS DAWN | 3536 UNION RIDGE ROAD | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $16.79 | |
| 121211 | | HARRIS DEBBIEE | 20270 ROBINWOOD CT | | | | HAGERSTOWN | MD | 21702 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 121212 | | HARRIS DEBORAH | 8011 PARK HAVEN RD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $7.49 | |
| 121213 | | HARRIS DEBORAH | 8011 PARK HAVEN RD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $7.12 | |
| 121214 | | HARRIS DEBRA | 2927 E TANNER | | | | MUNCIE | IN | 47302 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 121215 | | HARRIS DEBRA | 2927 E TANNER | | | | MUNCIE | IN | 47302 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 121216 | | HARRIS DEBRA | 2927 E TANNER | | | | MUNCIE | IN | 47302 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 121217 | | HARRIS DEIDRE | 1451 NEWTON ST | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 121218 | | HARRIS DEJA | 3124 CORDUROY RD | | | | TOLEDO | OH | 43616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121219 | | HARRIS DELBERT | 33 CR 6200 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $129.60 | |
| 121220 | | HARRIS DELILAH | 7857 WANDA | | | | SAINT LOUIS | MO | 63123 | USA | TRADE PAYABLE | | | | | $16.03 | |
| 121221 | | HARRIS DELOIS | 306 WALL STREET | | | | PORTSMOUTH | VA | 23702 | USA | TRADE PAYABLE | | | | | $25.67 | |
| 121222 | | HARRIS DELPHINE L | 208 ZEPHYR ST | | | | INVERNESS | FL | 34450 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 121223 | | HARRIS DENISE | 2806 GORDON ST | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 121224 | | HARRIS DENISE | 2806 GORDON ST | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $27.07 | |
| 121225 | | HARRIS DERINDA | 977 W MAIN STREET | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 121226 | | HARRIS DERREK | 743 N 31ST ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $80.64 | |
| 121227 | | HARRIS DESHANNA | 3 HILL TOP PLACE | | | | MONTCLAIR | NJ | 07042 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 121228 | | HARRIS DESHAUN | 518 TIMOTHY AVE | | | | NORFOLK | VA | 23462 | USA | TRADE PAYABLE | | | | | $10.51 | |
| 121229 | | HARRIS DESTARRA R | 402 MOORE DRIVE | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 121230 | | HARRIS DIANA | 6226 80 PLACE | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $25.45 | |
| 121231 | | HARRIS DIANA | 6226 80 PLACE | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121232 | | HARRIS DIONNE | 2518 PELICAN COURT | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 121233 | | HARRIS DIONNE | 2518 PELICAN COURT | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $190.87 | |
| 121234 | | HARRIS DONALD | ENTER ADRESS | | | | ENTER CITY | SC | 29620 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 121235 | | HARRIS DONELLA | 5740 E RIVER RD APT 104 | | | | FRIDLEY | MN | 55432 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 121236 | | HARRIS DONNA | 1002 BENNING STREET | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121237 | | HARRIS DONNA | 1002 BENNING STREET | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 121238 | | HARRIS DONNA | 1002 BENNING STREET | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 121239 | | HARRIS DONNITA | 213 CREEKSIDE CIRCLE | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121240 | | HARRIS DORA | 10238 CHEF HIGHWAY | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $8.75 | |
| 121241 | | HARRIS DORIS | 722 SAMUEL TILTON | | | | RACELAND | LA | 70394 | USA | TRADE PAYABLE | | | | | $13.76 | |
| 121242 | | HARRIS DORIS R | 557 DELAWARE AVE | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121243 | | HARRIS DOROTHY | 5401 WICKLANDER DR | | | | POWDER SPRINGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 121244 | | HARRIS DORTHY | PO BOX 1945 | | | | MONROE | GA | 30655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121245 | | HARRIS DRENA | 8209 KORMAN | | | | CLEVELON | OH | 44103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121246 | | HARRIS DUSTIN | 42 RIDGE RD | | | | HENDERSON | NC | 27537 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 121247 | | HARRIS DWAYNE | 635 STEPHENS | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121248 | | HARRIS DYWANE | 800 BROWARD RD | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 121249 | | HARRIS EBONI L | 5540 ASCOT CT APT 21 | | | | ALEXANDRIA | VA | 22311 | USA | TRADE PAYABLE | | | | | $98.61 | |
| 121250 | | HARRIS EBONY | 3707 WEST 8TH AVE | | | | BEAVER FALLS | PA | 15010 | USA | TRADE PAYABLE | | | | | $6.49 | |
| 121251 | | HARRIS EBONY | 3707 WEST 8TH AVE | | | | BEAVER FALLS | PA | 15010 | USA | TRADE PAYABLE | | | | | $2.77 | |
| 121252 | | HARRIS EBONY | 3707 WEST 8TH AVE | | | | BEAVER FALLS | PA | 15010 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 121253 | | HARRIS ELIJAH | 3607 GOSFORD GATE NONE | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $306.55 | |
| 121254 | | HARRIS ELISA | 6322 EASTWOOD ST | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 121255 | | HARRIS ELIZABETH | 1706 HAMPTON PARK DR | | | | BIRMINGHAM | AL | 35216 | USA | TRADE PAYABLE | | | | | $3.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121256 | | HARRIS ELOUISE | 716 STERLING RD | | | | ROANOKE | VA | 24014 | USA | TRADE PAYABLE | | | | | $8.00 |
| 121257 | | HARRIS ENDIA | 5114 TEMPLE HEIGHTS RD | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 |
| 121258 | | HARRIS ENDIA | 5114 TEMPLE HEIGHTS RD | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $35.00 |
| 121259 | | HARRIS ENOR | 11448 TULANE AVE | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $2.00 |
| 121260 | | HARRIS ERIC | 4514 MINT DR | | | | GARLAND | TX | 75043 | USA | TRADE PAYABLE | | | | | $3.53 |
| 121261 | | HARRIS ERICA | 1821 BRANDEMERE DRIVE | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $43.70 |
| 121262 | | HARRIS ERICA | 1821 BRANDEMERE DRIVE | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $0.98 |
| 121263 | | HARRIS ERICA | 1821 BRANDEMERE DRIVE | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $5.00 |
| 121264 | | HARRIS ERICKA | 34 ASPEN CV APT 301 | | | | HOMEWOOD | AL | 35209 | USA | TRADE PAYABLE | | | | | $57.00 |
| 121265 | | HARRIS ERRON | 1690 LENMAR DR | | | | COLORADO SPGS | CO | 80905 | USA | TRADE PAYABLE | | | | | $30.00 |
| 121266 | | HARRIS EUGERTHA B | 4246 4TH SE APT 102 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 |
| 121267 | | HARRIS EVA | 3031 NORTH BLVD | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $139.53 |
| 121268 | | HARRIS EVERETT | 726 ORANGEDALE AVE | | | | CHVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $15.00 |
| 121269 | | HARRIS FAITH | 328 WHEELER FORD RD | | | | ROCKMART | GA | 30153 | USA | TRADE PAYABLE | | | | | $10.00 |
| 121270 | | HARRIS FELECIA | 4113A N 7TH STREET | | | | MILWAUKEE | WI | 53110 | USA | TRADE PAYABLE | | | | | $5.00 |
| 121271 | | HARRIS FELICA | 3022 W NATIONAL STREET | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 |
| 121272 | | HARRIS FELICIA | 2837 N 51ST ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 |
| 121273 | | HARRIS FENDI | 4905 GREENLEIGH RD | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $25.01 |
| 121274 | | HARRIS FERLANDZ | 224 N MORRIS ST | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $5.00 |
| 121275 | | HARRIS FIDELE F | 2346 N 39TH STREET | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $174.18 |
| 121276 | | HARRIS FLORICE | 2020 EAST 11THT | | | | LITTLE ROCK | AR | 72202 | USA | TRADE PAYABLE | | | | | $7.05 |
| 121277 | | HARRIS FRACES | 6207 FANNING CIR | | | | FAY | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 |
| 121278 | | HARRIS FRANCES E | 4361 CREEKVIEW DR | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $65.00 |
| 121279 | | HARRIS FREDRICK | 2289 W 24TH ST | | | | LOS ANGELES | CA | 90018 | USA | TRADE PAYABLE | | | | | $22.40 |
| 121280 | | HARRIS GERALD | 3716 ROCK QUARRY RD | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $31.72 |
| 121281 | | HARRIS GERMAINE | 10317 WESTRIDGE DR | | | | BOWIE | MD | 20721 | USA | TRADE PAYABLE | | | | | $7.94 |
| 121282 | | HARRIS GLENDA | 17257A HWY61 N | | | | WOODVILLE | MS | 39669 | USA | TRADE PAYABLE | | | | | $0.37 |
| 121283 | | HARRIS GLENN | 1600 TABB AVE | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $189.53 |
| 121284 | | HARRIS GLINDA | 1280 SPENCER AVE | | | | CLEVELAND HEIGHT | OH | 44118 | USA | TRADE PAYABLE | | | | | $5.00 |
| 121285 | | HARRIS GRACE | 982 SWAN LANE | | | | RUTHER GLEN | VA | 22546 | USA | TRADE PAYABLE | | | | | $0.01 |
| 121286 | | HARRIS GWENDOLYN | PO BOX 1421 | | | | STEELVILLE | MO | 65565 | USA | TRADE PAYABLE | | | | | $21.58 |
| 121287 | | HARRIS GWENDOLYN | PO BOX 1421 | | | | STEELVILLE | MO | 65565 | USA | TRADE PAYABLE | | | | | $5.00 |
| 121288 | | HARRIS GWENDOLYN L | 5946 MCARTHUR | | | | ST LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $9.50 |
| 121289 | | HARRIS GWENDOLYN M | 254 W 42ND PL APT3 | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $4.55 |
| 121290 | | HARRIS GYNELLE | 1815 BANKER PL | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 |
| 121291 | | HARRIS HA | 500 BANCROFT AVENUE | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $5.00 |
| 121292 | | HARRIS HALLEY | 204 PEBBLE DR | | | | MOUNDSVILLE | WV | 26041 | USA | TRADE PAYABLE | | | | | $5.00 |
| 121293 | | HARRIS HATTIE R | 477 BIMINI DR | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $0.01 |
| 121294 | | HARRIS HEATHER | 112 DONALD DR | | | | PENDLETON | SC | 29670 | USA | TRADE PAYABLE | | | | | $5.00 |
| 121295 | | HARRIS HEIDI K | 3152 E DERBYSHIRE RD | | | | CLEVELAND | OH | 44118 | USA | TRADE PAYABLE | | | | | $2.52 |
| 121296 | | HARRIS HELEN | 7134 WALNUT AVE | | | | BALTIMORE | MD | 21208 | USA | TRADE PAYABLE | | | | | $64.56 |
| 121297 | | HARRIS HENRIETTA | 5030 BUTTERFIELD DRIVE | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $1.00 |
| 121298 | | HARRIS HENRIETTA | 5030 BUTTERFIELD DRIVE | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $0.18 |
| 121299 | | HARRIS HENRY | 5749 AMBERBROOK ARCH | | | | VA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $287.99 |
| 121300 | | HARRIS HENRY | 5749 AMBERBROOK ARCH | | | | VA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.00 |
| 121301 | | HARRIS HENRY JR | 408 WALSER RD | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $5.00 |
| 121302 | | HARRIS HOPE | 1963 BRIDGESTONE CIRCLE | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $5.50 |
| 121303 | | HARRIS HOPE | 1963 BRIDGESTONE CIRCLE | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $2.85 |
| 121304 | | HARRIS HOWARD | 2305 GORDON AVE NONE | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $250.00 |
| 121305 | | HARRIS ILENE | 2305 E LILLIAN LN | | | | ARLINGTON HEI | IL | 60004 | USA | TRADE PAYABLE | | | | | $25.49 |
| 121306 | | HARRIS ISABEL | PO BOX 4139 | | | | PUERTO REAL | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 |
| 121307 | | HARRIS IZETTA | 208 SOUTHBRIDGE DR APT H | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $7.94 |
| 121308 | | HARRIS JACQUELINE | 742 WADE FARM DR | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $9.22 |
| 121309 | | HARRIS JACQUELINE | 742 WADE FARM DR | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $0.74 |
| 121310 | | HARRIS JACQUELINE | 742 WADE FARM DR | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $5.00 |
| 121311 | | HARRIS JACQUELINE | 742 WADE FARM DR | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $5.29 |
| 121312 | | HARRIS JACQUELINE | 742 WADE FARM DR | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $2.94 |
| 121313 | | HARRIS JALEESA | 123 ANT | | | | HARRISON | OH | 45237 | USA | TRADE PAYABLE | | | | | $15.00 |
| 121314 | | HARRIS JALEESA | 123 ANT | | | | HARRISON | OH | 45237 | USA | TRADE PAYABLE | | | | | $5.00 |
| 121315 | | HARRIS JAMES | 296 DOVER RD NE | | | | RESACA | GA | 30735 | USA | TRADE PAYABLE | | | | | $25.08 |
| 121316 | | HARRIS JAMES | 296 DOVER RD NE | | | | RESACA | GA | 30735 | USA | TRADE PAYABLE | | | | | $224.63 |
| 121317 | | HARRIS JAMES | 296 DOVER RD NE | | | | RESACA | GA | 30735 | USA | TRADE PAYABLE | | | | | $4.56 |
| 121318 | | HARRIS JAMES | 296 DOVER RD NE | | | | RESACA | GA | 30735 | USA | TRADE PAYABLE | | | | | $5.00 |
| 121319 | | HARRIS JAMES | 296 DOVER RD NE | | | | RESACA | GA | 30735 | USA | TRADE PAYABLE | | | | | $35.00 |
| 121320 | | HARRIS JAMES | 296 DOVER RD NE | | | | RESACA | GA | 30735 | USA | TRADE PAYABLE | | | | | $0.16 |
| 121321 | | HARRIS JAMES D | 76 CLOVERLEAF CIR | | | | CHARLESTON | WV | 25306 | USA | TRADE PAYABLE | | | | | $10.59 |
| 121322 | | HARRIS JAMES JR | 14161 STAGE RD | | | | LANEXA | VA | 23089 | USA | TRADE PAYABLE | | | | | $0.50 |
| 121323 | | HARRIS JAMIE | 1223 MARTINTOWN ROAD | | | | NEW ALBANY | MS | 38652 | USA | TRADE PAYABLE | | | | | $74.00 |
| 121324 | | HARRIS JANET | 660 TEAVER RD | | | | LAGRANGE | GA | 30240 | USA | TRADE PAYABLE | | | | | $8.18 |
| 121325 | | HARRIS JANET R | 5606 NEBRASKA AVE | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $10.01 |
| 121326 | | HARRIS JANICE | 302 GA HWY 224 | | | | PERRY | GA | 31067 | USA | TRADE PAYABLE | | | | | $29.00 |
| 121327 | | HARRIS JASMINE | 2326 AMBROSE STREET | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $10.00 |
| 121328 | | HARRIS JAVONE | 3121 W VIEW DR | | | | POWDERSPRINGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $5.00 |
| 121329 | | HARRIS JEANETTA | 1365 N HUDSON AVE | | | | CHICAGO | IL | 60610 | USA | TRADE PAYABLE | | | | | $19.55 |
| 121330 | | HARRIS JEANITTA | 8135 W VILLARD | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $16.78 |
| 121331 | | HARRIS JEFFREY | 1500 WALTON RESERVE | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $212.80 |
| 121332 | | HARRIS JENIFER | | | | | | | | | | | | | | | $4.62 |
| 121333 | | HARRIS JENIFER | 4227 GREENVILLE RD | | | | CORTLAND | OH | 44410 | USA | TRADE PAYABLE | | | | | $10.00 |
| 121334 | | HARRIS JENIFFERMIKE | 828 OLD FOLKSTONE RD | | | | SNEADS FARRY | NC | 28460 | USA | TRADE PAYABLE | | | | | $0.40 |
| 121335 | | HARRIS JENNIFER | 2850 NORGATE LN | | | | DECATUR | GA | 30034 | USA | TRADE PAYABLE | | | | | $8.28 |
| 121336 | | HARRIS JENNIFER | 2850 NORGATE LN | | | | DECATUR | GA | 30034 | USA | TRADE PAYABLE | | | | | $5.00 |
| 121337 | | HARRIS JERMAINE | 21 E PARK ST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $15.00 |
| 121338 | | HARRIS JERMETTE B | 532 S FELLOWS ST | | | | SOUTH BEND | IN | 46601 | USA | TRADE PAYABLE | | | | | $0.65 |
| 121339 | | HARRIS JESSICA | 502 SUNSET BLVD APT 407 | | | | RIDGELY | MD | 21660 | USA | TRADE PAYABLE | | | | | $2.30 |
| 121340 | | HARRIS JESSICA | 502 SUNSET BLVD APT 407 | | | | RIDGELY | MD | 21660 | USA | TRADE PAYABLE | | | | | $5.88 |
| 121341 | | HARRIS JESSICA | 502 SUNSET BLVD APT 407 | | | | RIDGELY | MD | 21660 | USA | TRADE PAYABLE | | | | | $5.00 |
| 121342 | | HARRIS JESSICA | 502 SUNSET BLVD APT 407 | | | | RIDGELY | MD | 21660 | USA | TRADE PAYABLE | | | | | $6.70 |
| 121343 | | HARRIS JESSICA | 502 SUNSET BLVD APT 407 | | | | RIDGELY | MD | 21660 | USA | TRADE PAYABLE | | | | | $12.51 |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121344 | | HARRIS JESSICA | 502 SUNSET BLVD APT 407 | | | | RIDGELY | MD | 21660 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 121345 | | HARRIS JEWEL | RR 2 BOX 64D | | | | BUTLER | GA | 31006 | USA | TRADE PAYABLE | | | | | $8.71 | |
| 121346 | | HARRIS JHAN | 58 S NAVAHO TRAIL | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 121347 | | HARRIS JILL | 6965 PARLOR RD | | | | REMBERT | SC | 29128 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 121348 | | HARRIS JOANIQUE | 2616 17TH AVE E | | | | PERU | IN | 46970 | USA | TRADE PAYABLE | | | | | $21.84 | |
| 121349 | | HARRIS JOANN B | 520 VILLA ROSA RD | | | | TEMPLE | GA | 30179 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121350 | | HARRIS JOE | 1 MEMORIAL DR | | | | CAMBRIDGE | MA | 02142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121351 | | HARRIS JOHN | PO BOX 670 | | | | LESLIE | WV | 25972 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121352 | | HARRIS JOHN | PO BOX 670 | | | | LESLIE | WV | 25972 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 121353 | | HARRIS JOHN H | 5044 N 39TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 121354 | | HARRIS JOLANDA | 450 BRADSHAW BLVD | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 121355 | | HARRIS JONTUE | 378 KENLEE CIRCLE | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 121356 | | HARRIS JOSEPH | 2547 YAKIMA AVE 10 | | | | TACOMA | WA | 98405 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 121357 | | HARRIS JOSEPH | 2547 YAKIMA AVE 10 | | | | TACOMA | WA | 98405 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 121358 | | HARRIS JOSEPH R | 534 W GARFIELD AVE | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 121359 | | HARRIS JOSEPHINE | 2970 SKYVIEW DR | | | | LITHIA SPRGS | GA | 30122 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 121360 | | HARRIS JOSIE M | 3719 N 20TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121361 | | HARRIS JOVAHN P | 2911 FREEMAN AVE | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $6.27 | |
| 121362 | | HARRIS JOYCE | 156 KELLY LANE | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121363 | | HARRIS JUDY | 1631 CREE ARCH | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $6.57 | |
| 121364 | | HARRIS JUREA | 6709 BARTON ST | | | | DETROIT | MI | 48210 | USA | TRADE PAYABLE | | | | | $82.74 | |
| 121365 | | HARRIS KALESHA | 311 EAST CYPRES STREET | | | | GLENDALE | CA | 91205 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 121366 | | HARRIS KANDANCE | 314 JOHNSON ST | | | | MOUNT AIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 121367 | | HARRIS KAREN | 107 WINDING WAY APT D | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 121368 | | HARRIS KARLY | 99 TIDEMILL LN | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $11.74 | |
| 121369 | | HARRIS KATHY | 138 RION LN | | | | CINCINNATI | OH | 45217 | USA | TRADE PAYABLE | | | | | $26.27 | |
| 121370 | | HARRIS KATHY | 138 RION LN | | | | CINCINNATI | OH | 45217 | USA | TRADE PAYABLE | | | | | $18.49 | |
| 121371 | | HARRIS KATRINA | 7522 BERMUDA CT | | | | SAVANNAH | GA | 63121 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 121372 | | HARRIS KAWANDA | 1316 LINKS CIR APT 2 | | | | JONESBORO | AR | 72404 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 121373 | | HARRIS KAYATANA J | 1924 MORNINGSIDE DR | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121374 | | HARRIS KEAIRA | 1150 CAMPUS CORNER ST APT | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $10.35 | |
| 121375 | | HARRIS KEIA | 2302 ST LOUIS AVE | | | | LOU | KY | 40210 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 121376 | | HARRIS KEISHA | 1455 SHAWNEE RD | | | | RINGGOLD | VA | 24586 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121377 | | HARRIS KEITH | 1107 SPRUCE STREET | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $16.47 | |
| 121378 | | HARRIS KEITH A | 3906 GIRARD AVE N | | | | MINNEAPOLIS | MN | 55412 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 121379 | | HARRIS KELLY | 1538 N WALLER AVE | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 121380 | | HARRIS KELSIE | 1509 NORTH NGASKIN AVE | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 121381 | | HARRIS KENNEISHA S | 125 ROSEWOOD DR | | | | FORT VALLEY | GA | 31030 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 121382 | | HARRIS KENNISHA | 3290 W ASHLAN APT 163 | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 121383 | | HARRIS KENYETTA | 64 WIITEBLUFF AVE | | | | MARENNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121384 | | HARRIS KENZIE | 534 E 78TH PL | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $29.64 | |
| 121385 | | HARRIS KEONNA | 4930 BAYOUSIDE DR | | | | CHAUVIN | LA | 70344 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 121386 | | HARRIS KEVA | 5602 HILLCREST RD APTB | | | | KANSAS CITY | MO | 64138 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 121387 | | HARRIS KEVIN | 5922 RICELAND DR | | | | NEWBURGH | IN | 47630 | USA | TRADE PAYABLE | | | | | $124.05 | |
| 121388 | | HARRIS KEVIN | 5922 RICELAND DR | | | | NEWBURGH | IN | 47630 | USA | TRADE PAYABLE | | | | | $44.13 | |
| 121389 | | HARRIS KEVIN | 5922 RICELAND DR | | | | NEWBURGH | IN | 47630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121390 | | HARRIS KEYANDRA | 8721 GROVE TERRENCE | | | | TPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 121391 | | HARRIS KHIANA M | 470 LAURA LANE | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $210.37 | |
| 121392 | | HARRIS KIERRIA | 1576 UNA RD | | | | LAMAR | SC | 29069 | USA | TRADE PAYABLE | | | | | $78.14 | |
| 121393 | | HARRIS KIJUANA | 1808 HUDSON RD | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $10.87 | |
| 121394 | | HARRIS KIM | 2109 NORTHRIDGE DR | | | | FORNEY | TX | 75126 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 121395 | | HARRIS KIM | 2109 NORTHRIDGE DR | | | | FORNEY | TX | 75126 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 121396 | | HARRIS KIMBERLY | 1817 UNION ST | | | | CHARLOTTE | NC | 28205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121397 | | HARRIS KIMBERLY | 1817 UNION ST | | | | CHARLOTTE | NC | 28205 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 121398 | | HARRIS KOREE | 8424 CHICAGO AVE APT116 | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121399 | | HARRIS KUKEYA | 603 WILLOWCHASE DR | | | | MCDONOUGH | GA | 30253 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 121400 | | HARRIS KYMARA | 5413 N WALNUT RD | | | | N LITTLE ROCK | AR | 72116 | USA | TRADE PAYABLE | | | | | $21.69 | |
| 121401 | | HARRIS KYMONICA | 3727 MILLSTONE RUN | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 121402 | | HARRIS LAJUANIKE | 6115 88 TH ST SW APT D1 | | | | LAKEWOOD | WA | 98404 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 121403 | | HARRIS LAKAJAI W | 4004 JARED COURT | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121404 | | HARRIS LAKENDRA | 407 WEST SYCAMORE | | | | CARBONDALE | IL | 62901 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 121405 | | HARRIS LAKESHA | 3110 ELM HILL PK | | | | NASHVILLE | TN | 37214 | USA | TRADE PAYABLE | | | | | $9.98 | |
| 121406 | | HARRIS LAQUILLA | 916 8TH ST | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 121407 | | HARRIS LAQUISHA | 4413 SIMS STREET | | | | COLS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121408 | | HARRIS LAQULA | 1318 SUNNYBROOK TERRACE | | | | CHEASAPEAKE VA | VA | 23321 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 121409 | | HARRIS LAQULA N | 1318 SUNNYBROOK TERRACE | | | | CHESAPEAKE | VA | 23321 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 121410 | | HARRIS LASHAUNDRA | 5427 CLARACONA KEY BLVD 302 | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 121411 | | HARRIS LASHUNDA | 1431 JOHN SMARTRD | | | | CRAWFORD | MS | 39743 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 121412 | | HARRIS LATASHA | 11900 SW 202 ST APT208 | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 121413 | | HARRIS LATASHA | 11900 SW 202 ST APT208 | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 121414 | | HARRIS LATEASHA | 202 JIM BROWN LANE | | | | ARVONIA | VA | 23004 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 121415 | | HARRIS LATHASA | 504 DAVISON CIRCLE | | | | ST MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 121416 | | HARRIS LATISHA | 1129 CRAFTMEN DR | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121417 | | HARRIS LATONYA | 938 STEWARTS CREEK | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 121418 | | HARRIS LATOSHA | 2633 WINDLOW DR | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121419 | | HARRIS LATOSHA | 2633 WINDLOW DR | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 121420 | | HARRIS LATOYA | 1509 ADAIR PL | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121421 | | HARRIS LATOYA | 1509 ADAIR PL | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121422 | | HARRIS LATRENA | 208 AVALON DR | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121423 | | HARRIS LATRESA | 8797 HOMEWOOD DR | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 121424 | | HARRIS LATRICE A | 8044 S WILDWOOD DR | | | | OAK CREEK | WI | 53214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121425 | | HARRIS LATRIVIA | 140 HOLLYFIELD RD | | | | ROCKY MOUNT | VA | 24151 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121426 | | HARRIS LAURA | 66 DEVIR ST | | | | MALDEN | MA | 01904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121427 | | HARRIS LAURETTE | 500 BANCROFT AVENUE | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121428 | | HARRIS LAVERNE | 1221 BOLLING ST | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121429 | | HARRIS LAVONIA | 208 E HILL SIDE DRIVE | | | | LAGRANGE | GA | 30241 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 121430 | | HARRIS LAWANA | P O BOX 680054 | | | | ORLANDO | FL | 32868 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 121431 | | HARRIS LAWANA | P O BOX 680054 | | | | ORLANDO | FL | 32868 | USA | TRADE PAYABLE | | | | | $14.68 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121432 | | HARRIS LEAH | 61 ELISE LANE | | | | GRAND ISLAND | NY | 14072 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 121433 | | HARRIS LEASLIE | 345 THERMAN ST | | | | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 121434 | | HARRIS LEE | 508 OWNS TERACE | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $169.04 | |
| 121435 | | HARRIS LEIDA E | 539 BOB SYKES | | | | FORT WALTON BECH | FL | 32548 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 121436 | | HARRIS LEKECHA | 198 STEDMAN LANE | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121437 | | HARRIS LEMIQUA | 1611 APT F 16TH ST | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121438 | | HARRIS LENA | 221 SO HARRISON STREET | | | | ORANGE | NJ | 07018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121439 | | HARRIS LEON | 1275 BRENTWOOD HIGHLANDS | | | | LAS CRUCES | NM | 88011 | USA | TRADE PAYABLE | | | | | $12.02 | |
| 121440 | | HARRIS LEONARD | 1704 CHATEAU ROYALE CT | | | | MORGANTOWN | WV | 26505 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 121441 | | HARRIS LEONARD | 1704 CHATEAU ROYALE CT | | | | MORGANTOWN | WV | 26505 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 121442 | | HARRIS LEQUELLA T | 406 B W MEADOVIEW RD | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $9.76 | |
| 121443 | | HARRIS LETRET | 902 ASHLAND AVE | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 121444 | | HARRIS LIMDA | 1021 12 SCTIMIN STREET | | | | SAYRE | PA | 18840 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 121445 | | HARRIS LINDA | 3910 3RD ST | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 121446 | | HARRIS LINDSEY | 8325 HWY 503 | | | | HICKORY | MS | 39332 | USA | TRADE PAYABLE | | | | | $3,625.06 | |
| 121447 | | HARRIS LINNEA | 25A WESTCHESAPEAKE AVE | | | | CRISFIELD | MD | 21817 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121448 | | HARRIS LINNEA | 25A WESTCHESAPEAKE AVE | | | | CRISFIELD | MD | 21817 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 121449 | | HARRIS LISA | 1326 SEDWICK ROAD | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121450 | | HARRIS LISA | 1326 SEDWICK ROAD | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 121451 | | HARRIS LISA | 1326 SEDWICK ROAD | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121452 | | HARRIS LISA | 1326 SEDWICK ROAD | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 121453 | | HARRIS LISA | 1326 SEDWICK ROAD | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121454 | | HARRIS LISA | 1326 SEDWICK ROAD | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121455 | | HARRIS LISA A | 150 WOODWAY DRIVE | | | | JACKSON | MS | 39206 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 121456 | | HARRIS LISA M | 504 N HILLCREST DR | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 121457 | | HARRIS LISA M | 504 N HILLCREST DR | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 121458 | | HARRIS LON T | 2909 E VINE AVE D | | | | ORANGE | CA | 92869 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 121459 | | HARRIS LORETTA | P O BOX 928 | | | | CAMILLA | GA | 31730 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 121460 | | HARRIS LORI | 16601 W 147 TERRICE | | | | OLATHE | KS | 66062 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 121461 | | HARRIS LORI | 16601 W 147 TERRICE | | | | OLATHE | KS | 66062 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 121462 | | HARRIS LORRAINE | 1769 MAYFAIR RD NONE | | | | JACKSONVILLE | FL | 32207 | USA | TRADE PAYABLE | | | | | $10.16 | |
| 121463 | | HARRIS LORRAINE | 1769 MAYFAIR RD NONE | | | | JACKSONVILLE | FL | 32207 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 121464 | | HARRIS LORRAINE | 1769 MAYFAIR RD NONE | | | | JACKSONVILLE | FL | 32207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121465 | | HARRIS LOTTIE F | 364 ISLAND RD | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121466 | | HARRIS LOYA | 20010 E 7000 N | | | | LAPOINT | UT | 84039 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 121467 | | HARRIS LUCILLE | 1517 EDGELAWN CR | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121468 | | HARRIS LUIZ | 13 CHURCH STREET | | | | LEOMINSTER | MA | 01453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121469 | | HARRIS LYNN | N1104 CTY E | | | | WAUPACA | WI | 54981 | USA | TRADE PAYABLE | | | | | $43.27 | |
| 121470 | | HARRIS MAGGIE | 673 POWELL GROVE RD | | | | SPARTA | GA | 31087 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 121471 | | HARRIS MAKITA | 276 STARPLUS CIRCLE | | | | LAS VEGAS | NV | 89145 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 121472 | | HARRIS MANDY | 547 PLXEY LN APT 15 | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121473 | | HARRIS MARGARET | 3594 W 20TH PL GARY | | | | GARY | IN | 46404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121474 | | HARRIS MARGARITA | 394 YVONNE DR | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121475 | | HARRIS MARIA | 5043 KOKOPELLI CT NE | | | | RIO RANCHO | NM | 87144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121476 | | HARRIS MARIAN | 1803 GARY AVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $15.26 | |
| 121477 | | HARRIS MARIE P | 8157 PORTREE DR APT  104 | | | | MEMPHIS | TN | 38125 | USA | TRADE PAYABLE | | | | | $110.95 | |
| 121478 | | HARRIS MARIO | 2622 MAXEY | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 121479 | | HARRIS MARK | 12736 N RIMROCK RD N | | | | HAYDEN | ID | 83835 | USA | TRADE PAYABLE | | | | | $36.68 | |
| 121480 | | HARRIS MARK | 12736 N RIMROCK RD N | | | | HAYDEN | ID | 83835 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121481 | | HARRIS MARK D | 3689 CANARY COVE | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $73.03 | |
| 121482 | | HARRIS MARKEY | 3714 SHEPHERD ST | | | | BRENTWOOD | MD | 20722 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 121483 | | HARRIS MARNETTA | 121 CULVER ST | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121484 | | HARRIS MARQITTA | 245 BURNING TREE DRIVE | | | | HERMATAGE | TN | 37076 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 121485 | | HARRIS MARRIETTE N | 2520 FOLLOW ME WAY | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 121486 | | HARRIS MARSHAYE T | 27028 CHARDON RD APT216 | | | | RICHMOND HEIGHTS | OH | 44143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121487 | | HARRIS MARSHELL | 2924 RED FOX RUN DR NW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121488 | | HARRIS MARY | 620 LOFFLER CIR BLDG9 APT102 | | | | PALM BAY | FL | 32905 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 121489 | | HARRIS MARY | 620 LOFFLER CIR BLDG9 APT102 | | | | PALM BAY | FL | 32905 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 121490 | | HARRIS MARY | 620 LOFFLER CIR BLDG9 APT102 | | | | PALM BAY | FL | 32905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121491 | | HARRIS MARY | 620 LOFFLER CIR BLDG9 APT102 | | | | PALM BAY | FL | 32905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121492 | | HARRIS MARY | 620 LOFFLER CIR BLDG9 APT102 | | | | PALM BAY | FL | 32905 | USA | TRADE PAYABLE | | | | | $12.88 | |
| 121493 | | HARRIS MARY | 620 LOFFLER CIR BLDG9 APT102 | | | | PALM BAY | FL | 32905 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 121494 | | HARRIS MARY A | 701 W 75TH ST | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121495 | | HARRIS MATTHEW | 1050 OLD MAPLEHURST RD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121496 | | HARRIS MATTHEW J | 4601 CARRIE AVE 2ND FL | | | | SAINT LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 121497 | | HARRIS MAURICA R | 9100 MEGANS WAY | | | | MCLOUD | OK | 74851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121498 | | HARRIS MAURICE | 1070 S CALISPELL ST | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121499 | | HARRIS MAY J | 2421 ACADEMY | | | | GAUTIER | MS | 39553 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 121500 | | HARRIS MEGAN | 1916 YOULL ST 12 | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 121501 | | HARRIS MEIN | ADDRESS | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121502 | | HARRIS MEIN | ADDRESS | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 121503 | | HARRIS MEIN | ADDRESS | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121504 | | HARRIS MEL | 600 HIGGINS DR | | | | BAKERSFIELD | CA | 93308 | USA | TRADE PAYABLE | | | | | $11.47 | |
| 121505 | | HARRIS MELINDA | 56 BRANCH ST | | | | TOCCOA | GA | 30577 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 121506 | | HARRIS MELISSA | 9081 TARTAN RD | | | | LAURIN BURG | NC | 28352 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121507 | | HARRIS MELISSA | 9081 TARTAN RD | | | | LAURIN BURG | NC | 28352 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 121508 | | HARRIS MERZADES | 2229 EAST 68TH STREET | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121509 | | HARRIS MICHAEL | 2748 JASPER ST | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $34.87 | |
| 121510 | | HARRIS MICHAEL | 2748 JASPER ST | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $19.61 | |
| 121511 | | HARRIS MICHAEL | 2748 JASPER ST | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $164.73 | |
| 121512 | | HARRIS MICHAEL | 2748 JASPER ST | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $135.68 | |
| 121513 | | HARRIS MICHAEL | 2748 JASPER ST | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 121514 | | HARRIS MICHAEL | 2748 JASPER ST | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121515 | | HARRIS MICHAEL | 2748 JASPER ST | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 121516 | | HARRIS MICHALE | 1619 S SALCEDO ST | | | | NEWORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 121517 | | HARRIS MICHELLE | 128 WESTMINSTER AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 121518 | | HARRIS MICHELLE | 128 WESTMINSTER AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121519 | | HARRIS MICHELLE | 128 WESTMINSTER AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121520 | | HARRIS MICHELLE | 128 WESTMINSTER AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 121521 | | HARRIS MICHELLE | 128 WESTMINSTER AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 121522 | | HARRIS MICHELLE | 128 WESTMINSTER AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 121523 | | HARRIS MIKKI | 1105 S DELAWARE AVE | | | | DELAND | FL | 32720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121524 | | HARRIS MILLIE | 10813 TACOMA AVE | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121525 | | HARRIS MITCHELLE B | 3565 CALVERT AVE | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $10.75 | |
| 121526 | | HARRIS MOLLY | 245 STACEY ST | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121527 | | HARRIS MONEK | 105 IDAMAE WAY | | | | CHARLESTON | WV | 25301 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 121528 | | HARRIS MONICA | 30 RESERVATION ST | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 121529 | | HARRIS MONICA | 30 RESERVATION ST | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 121530 | | HARRIS MONICA | 30 RESERVATION ST | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $127.32 | |
| 121531 | | HARRIS MONIQUE | 110 WAYFAIR LANE | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 121532 | | HARRIS MYRA | 210 SUMMIT | | | | SOUTH BEND | IN | 46619 | USA | TRADE PAYABLE | | | | | $14.31 | |
| 121533 | | HARRIS MYRA | 210 SUMMIT | | | | SOUTH BEND | IN | 46619 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 121534 | | HARRIS MYRA | 210 SUMMIT | | | | SOUTH BEND | IN | 46619 | USA | TRADE PAYABLE | | | | | $3.58 | |
| 121535 | | HARRIS MYRON | 107 JODAN DR | | | | INDIANOLA | MS | 38751 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 121536 | | HARRIS MYSHERRIE | 923 GERSON | | | | LAS VEGAS | NV | 89106 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 121537 | | HARRIS N | 598 FOREST HILL PATH | | | | FOREST  PARK | GA | 30297 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 121538 | | HARRIS NAKIA | 1128 GREENWAY DR E | | | | MOBILE | AL | 36608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121539 | | HARRIS NAKIA | 1128 GREENWAY DR E | | | | MOBILE | AL | 36608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121540 | | HARRIS NAKISHA | 1930 SUNSET PLACE | | | | FORT MYERS | FL | 33901 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 121541 | | HARRIS NALIAH | 6716 RAIMIER AVE S | | | | SEATTLE | WA | 98118 | USA | TRADE PAYABLE | | | | | $14.52 | |
| 121542 | | HARRIS NANCY | 4 OLVER ST | | | | PALMYRA | VA | 22963 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 121543 | | HARRIS NAOMI | 2210 SYBEL CV APT 27 | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 121544 | | HARRIS NAOMI | 2210 SYBEL CV APT 27 | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 121545 | | HARRIS NATACHIA | 1621 LOOMIS ST | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 121546 | | HARRIS NATALIE | 4237ELLISON | | | | SOUTH EUCLID | OH | 44121 | USA | TRADE PAYABLE | | | | | $19.81 | |
| 121547 | | HARRIS NATALIE E | 1338 PENTWOOD RD | | | | RIDERWOOD | MD | 21139 | USA | TRADE PAYABLE | | | | | $32.86 | |
| 121548 | | HARRIS NATASHA E | 105 6TH ST APT 3 | | | | LAKE PARK | FL | 33404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121549 | | HARRIS NATAYSHA | 12202 15TH ST APT506 | | | | TAMPA | FL | 33812 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 121550 | | HARRIS NEKESHA | 5501 N 76TH ST2 | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121551 | | HARRIS NGUYEN | 1305 S 18TH ST | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $524.68 | |
| 121552 | | HARRIS NICOLE | 451 STEELE LANE | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121553 | | HARRIS NICOLE | 451 STEELE LANE | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $37.10 | |
| 121554 | | HARRIS NICOLE | 451 STEELE LANE | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121555 | | HARRIS NICOLE A | 3222 KIMBALL TER | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 121556 | | HARRIS NIKKI | 607 HAMILTON ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 121557 | | HARRIS NINA | 1032 LIBERTY ST | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $6.28 | |
| 121558 | | HARRIS NITARSHA | 160 CEDARFORK RD | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121559 | | HARRIS OCTAVIA | 1902 LAKE POINT DRIVE | | | | STONE MOUNTAIN | GA | 30088 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 121560 | | HARRIS OCTAVIA | 1902 LAKE POINT DRIVE | | | | STONE MOUNTAIN | GA | 30088 | USA | TRADE PAYABLE | | | | | $38.79 | |
| 121561 | | HARRIS OCTAVIA | 1902 LAKE POINT DRIVE | | | | STONE MOUNTAIN | GA | 30088 | USA | TRADE PAYABLE | | | | | $39.58 | |
| 121562 | | HARRIS OCTAVIA | 1902 LAKE POINT DRIVE | | | | STONE MOUNTAIN | GA | 30088 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121563 | | HARRIS OLLIE | 3201 STREAMSIDE RD APT 37 | | | | RALEIGH | NC | 27613 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 121564 | | HARRIS OSCAR | 107 BANANA HOUSE | | | | MERRITT IS | FL | 32952 | USA | TRADE PAYABLE | | | | | $408.09 | |
| 121565 | | HARRIS PAINTS | P O BOX 364723 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 121566 | | HARRIS PAINTS | P O BOX 364723 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $131,809.33 | |
| 121567 | | HARRIS PAMELA | 3808 MARVIN STREET | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $38.85 | |
| 121568 | | HARRIS PAMELA | 3808 MARVIN STREET | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 121569 | | HARRIS PAMELA | 3808 MARVIN STREET | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 121570 | | HARRIS PATRICIA | 403 PATTON ROAD | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $18.88 | |
| 121571 | | HARRIS PATRICIA | 403 PATTON ROAD | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 121572 | | HARRIS PATRICIA | 403 PATTON ROAD | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $33.41 | |
| 121573 | | HARRIS PATRICIA | 403 PATTON ROAD | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 121574 | | HARRIS PATRICIA C | 43 KOSSUTH STREET | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 121575 | | HARRIS PATRINA R | 9025 W MILL RD | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121576 | | HARRIS PAUL | 827 MCMINN AVE | | | | SANTA ROSA | CA | 95407 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 121577 | | HARRIS PAUL | 827 MCMINN AVE | | | | SANTA ROSA | CA | 95407 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 121578 | | HARRIS PAULETTE | 1151 NE 139TH ST | | | | NORTH MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 121579 | | HARRIS PAULINA | 126 ESTATE LA REINE | | | | CHRISTIANSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 121580 | | HARRIS PEGGY | 1221 S ST LOUIS APT G | | | | TULSA | OK | 74120 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 121581 | | HARRIS PEGGY | 1221 S ST LOUIS APT G | | | | TULSA | OK | 74120 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 121582 | | HARRIS PEGGY A | 9026 MILES PL | | | | MANASSAS | VA | 20110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121583 | | HARRIS PHILLIP | 555 LAKE LOWNDES RD | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $46.70 | |
| 121584 | | HARRIS PHYLLIS | 14400 INGLESIDE | | | | DOLTON | IL | 60419 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 121585 | | HARRIS PRECIOUS D | 5865 HAVERHILL RD | | | | WEST PALM BCH | FL | 33401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 121586 | | HARRIS PRINCESS | 6420 RANELAGH DR | | | | ORLANDO | FL | 32835 | USA | TRADE PAYABLE | | | | | $12.15 | |
| 121587 | | HARRIS QORTESHA | 307 CREEHWOOD DR | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121588 | | HARRIS QUANDRA | 1907 ELOISE LANE | | | | BALTIMORE | MD | 21040 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 121589 | | HARRIS RACQUEL | 1205 CLOVER ST | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 121590 | | HARRIS RASHAWNDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121591 | | HARRIS REBA | 121 PEBBLE CIRCLE LOT 30 | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121592 | | HARRIS REBECCA | 109 LANDFILL LANE | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 121593 | | HARRIS REGINA | PO BOX 642 | | | | CHRISTIANSBURG | VA | 24068 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 121594 | | HARRIS REGINA | PO BOX 642 | | | | CHRISTIANSBURG | VA | 24068 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 121595 | | HARRIS RENATA | 3230 KENRAY DR | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 121596 | | HARRIS RENEE | 201 BLACKWOOD CLEM RD | | | | LINDENWOLD | NJ | 08021 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 121597 | | HARRIS RENEE | 201 BLACKWOOD CLEM RD | | | | LINDENWOLD | NJ | 08021 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 121598 | | HARRIS RENEE | 201 BLACKWOOD CLEM RD | | | | LINDENWOLD | NJ | 08021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121599 | | HARRIS RENITA | 724 TORA BORA RD | | | | FORT LEE | VA | 23801 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 121600 | | HARRIS RHONDA | 3332 NW 49 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121601 | | HARRIS RHONDA | 3332 NW 49 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121602 | | HARRIS RICHANDA | 1126 METRON CT | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121603 | | HARRIS RICHARD | 6309 FOREST GROVE DR | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121604 | | HARRIS RICKEY | 4665 SOUTH BROADWAY APT 413 | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 121605 | | HARRIS RITA | 205 ALPHA CT | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 121606 | | HARRIS ROBERT | 3421 SUNSET DR | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121607 | | HARRIS ROBERT | 3421 SUNSET DR | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $30.90 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121608 | | HARRIS ROBERT C | 1000 W 21ST ST LOT 22 | | | | CONNERSVILLE | IN | 47331 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 121609 | | HARRIS ROBIN | 2927 SWEET BRIAR DRIVE | | | | INDEPENDENCE | MO | 64057 | USA | TRADE PAYABLE | | | | | $15.66 | |
| 121610 | | HARRIS ROCHELLE | 8816 HAYNES | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121611 | | HARRIS ROSALYN | 2310 WOODLAND WY | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $20.89 | |
| 121612 | | HARRIS ROXANNE | 6631 TERRACE PARK CT | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 121613 | | HARRIS ROY | 5 WESTSIDE DR | | | | CLEARWATER | SC | 29822 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 121614 | | HARRIS ROZANTA | 427 NORTH YADKIN AVE | | | | SPENCER | NC | 28159 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 121615 | | HARRIS RYAN | 233 WINGSPREAD LANE1 | | | | BEAUVILLE | NC | 28518 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121616 | | HARRIS SABRINA | 911 E HENRY ST | | | | SAVANNAH | GA | 31401 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 121617 | | HARRIS SABRINA | 911 E HENRY ST | | | | SAVANNAH | GA | 31401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121618 | | HARRIS SABRINA H | 1325 SIX FLAGS DR | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $17.42 | |
| 121619 | | HARRIS SABRINNA | 1720 ADAMS ST | | | | GARY | IN | 46407 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 121620 | | HARRIS SAMATHA | 100 GARDNER DRIVE | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $17.90 | |
| 121621 | | HARRIS SAMETTA | 3721 W CAPITOL AVE | | | | LITTLE ROCK | AR | 72205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121622 | | HARRIS SANDRA | 160 NW 56 ST | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 121623 | | HARRIS SANDRA | 160 NW 56 ST | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $10.42 | |
| 121624 | | HARRIS SARAH | 1736 E LONG ST | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 121625 | | HARRIS SAUNDRA | 5601 DENDRON DR | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 121626 | | HARRIS SCOTT | 337 MARY ST | | | | MARICOPIA | CA | 93268 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 121627 | | HARRIS SHAKEDRA | 520 POPPY AVE | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 121628 | | HARRIS SHAKERIA O | 211 CHERRY HILL RD | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 121629 | | HARRIS SHALONDA | 2020 WILLOW HAMMOCK CIR | | | | HARBOUR HTS | FL | 33983 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 121630 | | HARRIS SHAMALA | 2455 MAUNA KAALA STREET | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121631 | | HARRIS SHAMIKA | 4218 POORHOUSE RD | | | | DOLPHIN | VA | 23843 | USA | TRADE PAYABLE | | | | | $113.83 | |
| 121632 | | HARRIS SHANA D | 2200 ROUND RD | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 121633 | | HARRIS SHANETTA | 7008 PANDA LANE | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 121634 | | HARRIS SHANICQUA | 15-B NADIR | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 121635 | | HARRIS SHANNON | 14347 LODGEPOLE DRIVE | | | | PENN VALLEY | CA | 95946 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 121636 | | HARRIS SHANNON | 14347 LODGEPOLE DRIVE | | | | PENN VALLEY | CA | 95946 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 121637 | | HARRIS SHAQUINTA | 301 RAWL | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121638 | | HARRIS SHAQUITTA | 817 N MICHIGAN ST | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121639 | | HARRIS SHARION | 302 CHESTNUT STREET | | | | DARLINGTON | SC | 29532 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 121640 | | HARRIS SHARON | 1472 ST HELENA HIGHWAY | | | | SAINT HELENA | CA | 94574 | USA | TRADE PAYABLE | | | | | $782.90 | |
| 121641 | | HARRIS SHARON | 1472 ST HELENA HIGHWAY | | | | SAINT HELENA | CA | 94574 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 121642 | | HARRIS SHARON | 1472 ST HELENA HIGHWAY | | | | SAINT HELENA | CA | 94574 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 121643 | | HARRIS SHARYETA | 3015 HERBERT STREET | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 121644 | | HARRIS SHATANA | 11107 RANGELINE | | | | COLUMBIA | MO | 65202 | USA | TRADE PAYABLE | | | | | $42.29 | |
| 121645 | | HARRIS SHAUN L | 8 S ORANGE ST | | | | MEDFORD | OR | 97501 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 121646 | | HARRIS SHAWN | 2900 ZEPHYR RD APT 1004 | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 121647 | | HARRIS SHELLY | 92 MCCRORY STREET | | | | CORDOVA | AL | 35550 | USA | TRADE PAYABLE | | | | | $16.07 | |
| 121648 | | HARRIS SHERIA | 505 WAVELYN WAY | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 121649 | | HARRIS SHERRI | 2701 MORRIE DR | | | | OMAHA | NE | 68123 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 121650 | | HARRIS SHERRY | 1362 E 92ND | | | | CLEVELAND | OH | 44106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121651 | | HARRIS SHIRLEY | 3827 BOLLING RD | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121652 | | HARRIS SHIRLEY | 3827 BOLLING RD | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121653 | | HARRIS SHONITA | 3005 LEAVITT RD | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121654 | | HARRIS SHONTAY | 4431 N 65TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121655 | | HARRIS SINDENY | TYMESHIA HARRIS | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 121656 | | HARRIS SONYA | 4421 SOUTHWICK BLVD | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121657 | | HARRIS SONYA | 4421 SOUTHWICK BLVD | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121658 | | HARRIS SQRETORIA | 1641 DESOTON ST | | | | SHREVEPORT | LA | 71103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121659 | | HARRIS STAR | 15536 CAMEL VERDE LN | | | | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 121660 | | HARRIS STEPHANIE | 4234N 49TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 121661 | | HARRIS STEPHANIE | 4234N 49TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121662 | | HARRIS STEPHANIE | 4234N 49TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121663 | | HARRIS STEVE D | 59651 US HWY 50 | | | | VINTON | OH | 45651 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121664 | | HARRIS SUZIANNE | 12434 CORONADO WAY | | | | NEW PORT RICHEY | FL | 34654 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 121665 | | HARRIS SWANA | 3027 MAIN STREET | | | | HESSNER | LA | 71341 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121666 | | HARRIS SWANZETTA | 58 SHAEFER ST | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121667 | | HARRIS TAKIYAH | 43456 GADSDEN AVE | | | | LANCASTER | CA | 93534 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121668 | | HARRIS TAMALA | LATER | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $37.17 | |
| 121669 | | HARRIS TAMEEKA | 5503 S STEVENS ST | | | | TACOMA | WA | 98409 | USA | TRADE PAYABLE | | | | | $37.17 | |
| 121670 | | HARRIS TAMIKA | 3626 MIDWAY RD APTE1 | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 121671 | | HARRIS TAMMIE | 715 SNEED ST | | | | MONTICELLO | FL | 32344 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121672 | | HARRIS TAMMY | TO BE ADDED | | | | ATLANTA | GA | 30314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121673 | | HARRIS TAMMY | TO BE ADDED | | | | ATLANTA | GA | 30314 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 121674 | | HARRIS TANEISHA | KMART | | | | WINCHESTER | VA | 22601 | USA | TRADE PAYABLE | | | | | $6.56 | |
| 121675 | | HARRIS TANIKA | 18011 PARKMOUNT AVE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $50.26 | |
| 121676 | | HARRIS TANISHIA | 167 S JACKSON ST | | | | JANESVILLE | WI | 53546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121677 | | HARRIS TANNUS | 3703 REGAL DR | | | | COLUMBIVUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 121678 | | HARRIS TANYA | 324 WILLOW ST APT 3 | | | | BISHOP | CA | 93514 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 121679 | | HARRIS TARRA | 2921 ASHTON TERRACE | | | | OVIEDO | FL | 32765 | USA | TRADE PAYABLE | | | | | $11.59 | |
| 121680 | | HARRIS TARRONDA | 7379 DAMASCUS DR | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 121681 | | HARRIS TASHA | 4581 VALLEY | | | | SMYRNA | GA | 30082 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121682 | | HARRIS TASHA | 4581 VALLEY | | | | SMYRNA | GA | 30082 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 121683 | | HARRIS TASHA | 4581 VALLEY | | | | SMYRNA | GA | 30082 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121684 | | HARRIS TAVARS | UNIT 4500 BOX 8 | | | | APO | VA | 96338 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 121685 | | HARRIS TEAIRIA | 1538 EDGELAWN CIR | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121686 | | HARRIS TEKELA | XXXXXX | | | | WEST PALM BEACH | FL | 33409 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 121687 | | HARRIS TEONA | 2220 DELTA DR | | | | FAY | NC | 28304 | USA | TRADE PAYABLE | | | | | $20.32 | |
| 121688 | | HARRIS TERESA | 5879 INDEPENDENCE DRIVE | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $19.46 | |
| 121689 | | HARRIS TERRA | 7 BRIDESTONE LN | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $12.09 | |
| 121690 | | HARRIS TERRI | 103 OLD AVENUE RD | | | | BAT MENNETTE | AL | 36507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121691 | | HARRIS TERRI | 103 OLD AVENUE RD | | | | BAT MENNETTE | AL | 36507 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 121692 | | HARRIS THEODORA | 616 HAZELHURST AVE | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 121693 | | HARRIS THEORTIS | 3816 JIM GRIFFIN RD | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 121694 | | HARRIS THERESA | 700 WALNUT ST | | | | OWENSBORO | KY | 42301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 121695 | | HARRIS THOMAS M | 303 ATLANTIC AVE | | | | VIRGINIA BCH | VA | 23451 | USA | TRADE PAYABLE | | | | | $110.80 | |

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121696 | | HARRIS TIA | 3925 CAULDER CT | | | | RICHMOND | VA | 19802 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 121697 | | HARRIS TIANA | 304 9 ST E | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 121698 | | HARRIS TIANA | 304 9 ST E | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $34.67 | |
| 121699 | | HARRIS TIEA | 349 BBELLEVUE STREET | | | | HARTFORD | CT | 06120 | USA | TRADE PAYABLE | | | | | $24.68 | |
| 121700 | | HARRIS TIERRA | 3808 BUNKUM RD APT 2 | | | | WASHINGTON PARK | IL | 62204 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 121701 | | HARRIS TIERRA D | 206 TUBBS RD APT19 | | | | BATESVILLE | MS | 38606 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 121702 | | HARRIS TIFFANY | 2112 E 87TH ST | | | | KC | MO | 64132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121703 | | HARRIS TIFFANY | 2112 E 87TH ST | | | | KC | MO | 64132 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 121704 | | HARRIS TIFFANY | 2112 E 87TH ST | | | | KC | MO | 64132 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 121705 | | HARRIS TIFFANY | 2112 E 87TH ST | | | | KC | MO | 64132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121706 | | HARRIS TIFFNEY | 7309 HUTTON PL | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 121707 | | HARRIS TINA | 6933 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402 | USA | TRADE PAYABLE | | | | | $16.01 | |
| 121708 | | HARRIS TINA | 6933 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402 | USA | TRADE PAYABLE | | | | | $18.18 | |
| 121709 | | HARRIS TINA | 6933 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121710 | | HARRIS TINA | 6933 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121711 | | HARRIS TISH | 3234 HIGH STREET | | | | EUREKA | CA | 95503 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 121712 | | HARRIS TISSANN | 2803 RIDGECREST DR | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 121713 | | HARRIS TOBA | 8841 321 AIR DR | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 121714 | | HARRIS TODD | 1365 W STONE HOUSE RD | | | | NIXA | MO | 65714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121715 | | HARRIS TOI | 1704 SUSSEX ON BERKELEY | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 121716 | | HARRIS TOM | 2700 S 8 ST | | | | ELWOOD | IN | 46036 | USA | TRADE PAYABLE | | | | | $68.68 | |
| 121717 | | HARRIS TOMICO | 1075 CEDAR RIDGE COVE | | | | TUNICA | MS | 38676 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 121718 | | HARRIS TONY | 698 LEVENS EDITION | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121719 | | HARRIS TONYA | 707 C 6TH ST SE | | | | CHARLOTTESVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 121720 | | HARRIS TONYA | 707 C 6TH ST SE | | | | CHARLOTTESVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 121721 | | HARRIS TONYA | 707 C 6TH ST SE | | | | CHARLOTTESVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 121722 | | HARRIS TORA | 524 | | | | LAFAYETTE | IN | 47909 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 121723 | | HARRIS TOYA | 110 AMELIA DRIVE | | | | BYRON | GA | 31008 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 121724 | | HARRIS TOWANDA | 4413 | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 121725 | | HARRIS TRACEY | 2830 KINGSTON | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $13.05 | |
| 121726 | | HARRIS TRACY | 2426 N 83RD LN | | | | KANSAS CITY | KS | 66109 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 121727 | | HARRIS TRACY | 2426 N 83RD LN | | | | KANSAS CITY | KS | 66109 | USA | TRADE PAYABLE | | | | | $34.97 | |
| 121728 | | HARRIS TRANITA | 870 HOWELL ST | | | | BLAKELY | GA | 39823 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 121729 | | HARRIS TRICIA | 1347 APARTMENT REDMOND CIRLCE | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 121730 | | HARRIS TRINA | 5517 STOWE DERBY DR | | | | CHARLOTTE | NC | 28278 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 121731 | | HARRIS TRUDY | 7818 N HOLLY ST APT 6 | | | | KANSAS CITY | MO | 64118 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 121732 | | HARRIS TVYIE C | 625 WRIGHTS AVE | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $7.12 | |
| 121733 | | HARRIS TYESHA | 8266 HOWARD DRIVE | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 121734 | | HARRIS TYLER L | 825 N PIEDMONT AVE | | | | KINGS MOUNTAIN | NC | 28086 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 121735 | | HARRIS USHEKA T | 12132 CRITERION | | | | STL | MO | 63138 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 121736 | | HARRIS VALARIE | 13168 LAKERIDGE CIR NW | | | | SILVERDALE | WA | 98383 | USA | TRADE PAYABLE | | | | | $34.53 | |
| 121737 | | HARRIS VALERIE | 3140 WEBSTER DR | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121738 | | HARRIS VALERIE | 3140 WEBSTER DR | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121739 | | HARRIS VALERIE P | 1420 BALBOA AVE APT E34 | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 121740 | | HARRIS VANESSA | 2712 HALCYON AVE | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 121741 | | HARRIS VEDRA | 620 RIVER DRIVE APT 1A | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 121742 | | HARRIS VELMA | 6111 ENTERPRISE DR | | | | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 121743 | | HARRIS VERNELL | 1163 HAMBURG AVE | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 121744 | | HARRIS VERONICA M | 210 APPLE CT | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $13.59 | |
| 121745 | | HARRIS VICKI | 2220 SANDRA DR | | | | OKLAHOMA CITY | OK | 73110 | USA | TRADE PAYABLE | | | | | $67.27 | |
| 121746 | | HARRIS VICKY | 1803 KILREA DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121747 | | HARRIS VICTORIA R | 803 29TH ST APT 212 | | | | MERIDIAN | MS | 39305 | USA | TRADE PAYABLE | | | | | $19.66 | |
| 121748 | | HARRIS VIKEYA | 7463 VILLAGE GREEN TER | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 121749 | | HARRIS VIRGIE | 7025 SEWSLLS PONT RD APT G | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121750 | | HARRIS VIRGINIA | 5275 CHURCH ST | | | | ROCKWELL | NC | 28138 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 121751 | | HARRIS VIRGINIA | 5275 CHURCH ST | | | | ROCKWELL | NC | 28138 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 121752 | | HARRIS VIVICA | 663 LINWOOD AVE | | | | JACKSONVILLE | FL | 32206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121753 | | HARRIS VONITA | 1717 WELNETZ RD | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 121754 | | HARRIS WALKER SHARIE | 2905 ARROWHEAD M DR | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $37.50 | |
| 121755 | | HARRIS WALLETA L | 210 ORANGE ST SE APT 1 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $8.53 | |
| 121756 | | HARRIS WANDA | 2859 S DAYTON | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $3.66 | |
| 121757 | | HARRIS WAYNE | 65 STEPHANES | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $3.43 | |
| 121758 | | HARRIS WENDY | 3924 PARKVIEW STREET | | | | MILTON | FL | 32571 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 121759 | | HARRIS WENDY | 3924 PARKVIEW STREET | | | | MILTON | FL | 32571 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121760 | | HARRIS WESLEY | PO BOX 40911 | | | | PROVIDENCE | RI | 02940 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 121761 | | HARRIS WHISKIE | 104 MAIN ST | | | | AGENCY | MO | 64401 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 121762 | | HARRIS WHISPER | 509 N MILL | | | | DANNEBROG | NE | 68831 | USA | TRADE PAYABLE | | | | | $25.84 | |
| 121763 | | HARRIS WILLIAM | 500 N WALNUT ST APT 7K | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 121764 | | HARRIS WILLIAM | 500 N WALNUT ST APT 7K | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $10.74 | |
| 121765 | | HARRIS WILLIE | 105 NORTH ANDERSON ST | | | | ELM CITY | NC | 27822 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 121766 | | HARRIS WILLIE M | 1106 NW 3RD ST | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $2,437.99 | |
| 121767 | | HARRIS WILLIE R | 3242 N PALMER | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 121768 | | HARRIS WILMA | PO BOX 6314 | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121769 | | HARRIS YOLANDA | 2531 WALDEN GLEN CIR | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $7.43 | |
| 121770 | | HARRIS YORLANDA | 2120 SUPERIOR AVE NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 121771 | | HARRIS YULLONDA | P O BOX 819 | | | | MILWAUKEE | WI | 53201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121772 | | HARRIS YVETTE | 2456 GARFIELD AVE | | | | KC | MO | 64127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121773 | | HARRIS YVONNE | 1029 WETTERHORN WAY | | | | WENDELL | NC | 27591 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121774 | | HARRIS YVONNE | 1029 WETTERHORN WAY | | | | WENDELL | NC | 27591 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121775 | | HARRIS YVONNE | 1029 WETTERHORN WAY | | | | WENDELL | NC | 27591 | USA | TRADE PAYABLE | | | | | $26.67 | |
| 121776 | | HARRISBURG GARDENS INC | 811 SOUTH PROGRESS AVE | | | | HARRISBURG | PA | 17111 | USA | TRADE PAYABLE | | | | | $5,925.00 | |
| 121777 | | HARRISMANNING TEONPIERRE | 2220 BELTER DR | | | | FAY | NC | 28304 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 121778 | | HARRISMITCHELL SYRETTA | 10009 GREENBELT | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $16.64 | |
| 121779 | | HARRISMOORE CAROLYN | PO BOX 686 | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 121780 | | HARRISON ALETHA | XXXXX | | | | BALTIMORE | MD | 21232 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 121781 | | HARRISON ALFERD | 311 NORTH OTTAWA | | | | JOLIET | IL | 60432 | USA | TRADE PAYABLE | | | | | $13.61 | |
| 121782 | | HARRISON ALMA | 2700 FEATHER RUN TRAIL | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 121783 | | HARRISON AMANDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KY | 41017 | USA | TRADE PAYABLE | | | | | $4.70 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121784 | | HARRISON AMANDA L | 1303 WESTSIDE BLVD | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $10.26 | |
| 121785 | | HARRISON AMEE | 151 ROYALTY DR | | | | LAN | KY | 40444 | USA | TRADE PAYABLE | | | | | $56.24 | |
| 121786 | | HARRISON ANDERSON | 18521 158TH ST | | | | HAMBURG | MN | 55339 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 121787 | | HARRISON ANDERSON | 18521 158TH ST | | | | HAMBURG | MN | 55339 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 121788 | | HARRISON ANNA Q | 902 E EL CAMINO | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 121789 | | HARRISON ASHANTI K | 118 EAST ASHLAND AVENUE | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 121790 | | HARRISON ASHANTIK K | 118 E ASHLAND AV | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 121791 | | HARRISON ASHLEY | 9207 BLOOMFIELD RD | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 121792 | | HARRISON ASHLEY | 9207 BLOOMFIELD RD | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $25.79 | |
| 121793 | | HARRISON BARBARA | 1 SHARI LN | | | | CONCHO | AZ | 85924 | USA | TRADE PAYABLE | | | | | $28.50 | |
| 121794 | | HARRISON BEN | 678 S 7TH ST | | | | SAN JOSE | CA | 95112 | USA | TRADE PAYABLE | | | | | $252.07 | |
| 121795 | | HARRISON BRANDY | 13601 SUMMERFIELD DR | | | | ATHENS | AL | 35613 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 121796 | | HARRISON BRENDA | 406 RIDGELAND ROAD | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 121797 | | HARRISON BRIANN | 10040 PINEVILLE | | | | RALEIGH | NC | 27614 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 121798 | | HARRISON BRITTANY | 1316 B 5TH AVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $30.99 | |
| 121799 | | HARRISON BROWN | 6635 BLACK ANTLER CIR | | | | INDIANAPOLIS | IN | 46217 | USA | TRADE PAYABLE | | | | | $76.54 | |
| 121800 | | HARRISON CANDICE | 1648 MANSION DR | | | | ENFIELD | NC | 27823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121801 | | HARRISON CARMEAL | 1524 SPRUCE ST | | | | DENVER | CO | 80220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121802 | | HARRISON CARMEN | PO BOX 406 | | | | LOWER BRULE | SD | 57548 | USA | TRADE PAYABLE | | | | | $3.27 | |
| 121803 | | HARRISON CAROL | 212 JOHN RD | | | | MORROW | LA | 71356 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121804 | | HARRISON CARRIE N | 152 N SUNSET DR | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 121805 | | HARRISON CARTRIESE | 10300 GOLF COURSE RD | | | | ALBQ | NM | 87114 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 121806 | | HARRISON CASSANDRA | 21155 BURSELL AVE | | | | PORT CHARLOTTE | FL | 33982 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 121807 | | HARRISON CHANTAL | 5059 WESTERN HILLS ROAD | | | | NASHVILLE | NC | 27856 | USA | TRADE PAYABLE | | | | | $8.85 | |
| 121808 | | HARRISON CHRIS | PO BOX 1342 | | | | NEW BRUNSWICK | NJ | 08903 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 121809 | | HARRISON CHRISTINA | 2302 BLUESTONE DR | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 121810 | | HARRISON CHRISTOPHER P | 154 LINCON PIKE | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121811 | | HARRISON CLAUDETTE | 116 NORTH WEST AVE | | | | DELRAY BEACH | FL | 33444 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 121812 | | HARRISON CLAUDIA | 3436 OLD HWY 246 | | | | NINETY SIX | SC | 29666 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 121813 | | HARRISON COUNTY TREASURER | PO BOX 967 | | | | MARSHALL | TX | 75671 | USA | TRADE PAYABLE | | | | | $32.63 | |
| 121814 | | HARRISON CRAIG | 5450 NW 88TH AVE | | | | LAUDERHILL | FL | 33351 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 121815 | | HARRISON CRYSTAL | 2939 FRUITWOOD LANE | | | | JACKSONVILLE | FL | 32277 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 121816 | | HARRISON CYTHNIA | 8162 TIFFANY LANE | | | | MECHANICSVILLE | VA | 23111 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 121817 | | HARRISON DANA | 723 STOVALL AVE | | | | PICAYUNE | MS | 39466 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 121818 | | HARRISON DANIELLE | 88 HARMONY LN | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121819 | | HARRISON DARLENE | 6237 ALEXANDER STREET | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $77.15 | |
| 121820 | | HARRISON DARRELL | RR 2 | | | | COMMERCE | TX | 75428 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 121821 | | HARRISON DAWN | 11 MOCVAN PL | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 121822 | | HARRISON DEADRA | 1202 PAMELA DR | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121823 | | HARRISON DEBRABILLI | 1216 DRAKE AVE | | | | SAN LEANDRO | CA | 94579 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 121824 | | HARRISON DERRICK Y | 1375 MARYLAND AVE | | | | PORT ALLEN | LA | 70767 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 121825 | | HARRISON DONELE | 40 WEST MOSHO PKWAY | | | | BRONX | NY | 10468 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 121826 | | HARRISON DONNA | N9701 STATE HIGHWAY 55 | | | | PEARSON | WI | 54462 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 121827 | | HARRISON DORIS | 5800 SW 20TH AVE APT A103 | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121828 | | HARRISON DOROTHY | 13135 OLD HWY 99 | | | | TENINO | WA | 98589 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 121829 | | HARRISON DOROTHY A | 1907 BROOKS DR APT 304 | | | | CAPITOL HGTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 121830 | | HARRISON DWAIN | 7274 HUNTER ST DR | | | | MEMPHIS | TN | 38125 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 121831 | | HARRISON DYLAN S | 3555 BIVONA ST | | | | BRONX | NY | 10475 | USA | TRADE PAYABLE | | | | | $86.39 | |
| 121832 | | HARRISON EBONY | 169 HUDSON STREET APT 1 | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $11.09 | |
| 121833 | | HARRISON EBONY | 169 HUDSON STREET APT 1 | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 121834 | | HARRISON EDWIN | 5200 KAWSAS AVE N W | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 121835 | | HARRISON ELAINE | 11013 ESSEY DR | | | | MATHER | CA | 95655 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 121836 | | HARRISON EMANI | 71 MADERA DR | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 121837 | | HARRISON EMILY | 306 ANDULUSIAN TRAIL | | | | SIMPSONVILLE | SC | 29681 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 121838 | | HARRISON EMILY | 306 ANDULUSIAN TRAIL | | | | SIMPSONVILLE | SC | 29681 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121839 | | HARRISON ERICA | 1136 SUNSET DRIVE | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 121840 | | HARRISON FANNIE | BOX 2190 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 121841 | | HARRISON FELECIA M | 3408 PENNSYLVNIA ST | | | | GARY | IN | 46409 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 121842 | | HARRISON FELICIA | 89 CALDWELL ST | | | | SPRING LAKE | NC | 28390 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 121843 | | HARRISON IRENE | 9606 NORFOLK BLVD | | | | JAX | FL | 32208 | USA | TRADE PAYABLE | | | | | $10.65 | |
| 121844 | | HARRISON JAAMERE | 236 LAFYETTE AVE | | | | PITTSBURGH | PA | 15214 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 121845 | | HARRISON JACLYN | 89 MEMORIAL DR | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 121846 | | HARRISON JACQUELINE E | 139 ONEIL CT | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 121847 | | HARRISON JAMELLIA | 5111 N CAPITOL ST NE | | | | WAS | DC | 20011 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 121848 | | HARRISON JAMIE | 60815T AVE S | | | | JACKSONVILLE BEA | FL | 32254 | USA | TRADE PAYABLE | | | | | $38.12 | |
| 121849 | | HARRISON JANE | 136 CO RD 313 | | | | SWEETWATER | TN | 37874 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 121850 | | HARRISON JANICE | 117 VENUS AVE | | | | WINTER HAVEN | FL | 33884 | USA | TRADE PAYABLE | | | | | $42.68 | |
| 121851 | | HARRISON JANICE | 117 VENUS AVE | | | | WINTER HAVEN | FL | 33884 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121852 | | HARRISON JEANETTE | 88 SCHOOL ST | | | | EDISON | GA | 39846 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 121853 | | HARRISON JENNIFER | 2190 NEEDMORE RD | | | | MARTINSBURG | WV | 25403 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 121854 | | HARRISON JENNIFER | 2190 NEEDMORE RD | | | | MARTINSBURG | WV | 25403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121855 | | HARRISON JERRY | 214 S NOME ST | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 121856 | | HARRISON JIMMIE | 5945 MILL BRANCH RD | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 121857 | | HARRISON JIMMY | 82 BRAGG PLACE | | | | UNION CITY | TN | 38261 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121858 | | HARRISON JOHN | 311 W EMERSON ST | | | | MELROSE | MA | 02176 | USA | TRADE PAYABLE | | | | | $280.00 | |
| 121859 | | HARRISON JOHN | 311 W EMERSON ST | | | | MELROSE | MA | 02176 | USA | TRADE PAYABLE | | | | | $19.04 | |
| 121860 | | HARRISON JOHN B JR | 14415 SHANGRILA LN | | | | ODESSA | FL | 33556 | USA | TRADE PAYABLE | | | | | $107.15 | |
| 121861 | | HARRISON JOHN JR | 14415 SHANGRILA LN | | | | ODESSA | FL | 33556 | USA | TRADE PAYABLE | | | | | $10.15 | |
| 121862 | | HARRISON K | 4933 CALVIN AVE | | | | TARZANA | CA | 91356 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 121863 | | HARRISON KACHAUNA | 2747 HASKELL AVENUE | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $40.57 | |
| 121864 | | HARRISON KAREN | 3930 N DUMBARTON ST | | | | ARLINGTON | VA | 22207 | USA | TRADE PAYABLE | | | | | $8.75 | |
| 121865 | | HARRISON KECHAUNA K | 111 CLARENCE AVE | | | | NEW LLANO | LA | 71461 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 121866 | | HARRISON KELLYU | 139 HUNTERS POINT DR | | | | VILLA RICA | GA | 30180 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 121867 | | HARRISON KEVIN | CARLITA SHARPE2PICK UP | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $42.11 | |
| 121868 | | HARRISON KIM | 1441 ROSEMONT BLVD | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121869 | | HARRISON LAKISHA | 415 N PATRICK ST | | | | ALEXANDRIA | VA | 22314 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 121870 | | HARRISON LASHOWNDA | 4015 THIRD ST | | | | MAYESVILLE | SC | 29104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121871 | | HARRISON LATASHA | 11521 LAUREL WALK DR | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $0.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121872 | | HARRISON LATICHIA | 2940 KNOLL RIDGE DRIVE | | | | DAYTON | OH | 45449 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 121873 | | HARRISON LISA | 1245WEST BLUFF RD | | | | ORANGE | TX | 77632 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 121874 | | HARRISON LOUISE | PO BOX 2077 | | | | KAYENTA | AZ | 86033 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 121875 | | HARRISON MARIANA I | 1373 LEES CHPEL RD AAPT 101S | | | | GREENSBORO | NC | 27320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121876 | | HARRISON MARISELA | 66728 YUCCA DR | | | | DESERT HOT SPRIN | CA | 92240 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 121877 | | HARRISON MARJOETTE | 2693 LOUISE DR | | | | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121878 | | HARRISON MARY | 1200 DALWAY | | | | PINE BLUFF | AR | 71602 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 121879 | | HARRISON MARY | 1200 DALWAY | | | | PINE BLUFF | AR | 71602 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 121880 | | HARRISON MATTIE | 214 N HARRIS ST | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $57.08 | |
| 121881 | | HARRISON MELISSA | 5744 GOODFELLOW | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 121882 | | HARRISON MELISSA | 5744 GOODFELLOW | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $13.41 | |
| 121883 | | HARRISON MELISSA | 5744 GOODFELLOW | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 121884 | | HARRISON MERCEDES | 1624 CHERRY STREET | | | | ROCKY MOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121885 | | HARRISON MICHAEL | 16348 SR 19 | | | | GROVELAND | FL | 34736 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 121886 | | HARRISON MICHAEL | 16348 SR 19 | | | | GROVELAND | FL | 34736 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 121887 | | HARRISON MICKEY J | 4381 CDX FARM RD SE | | | | ACWORTH | GA | 30102 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 121888 | | HARRISON MIKE | 2010 SECOND ST | | | | RICHLANDS | VA | 24641 | USA | TRADE PAYABLE | | | | | $31.31 | |
| 121889 | | HARRISON MILDRED | 1208 MANNING ST APT 3 | | | | EDEN | NC | 27288 | USA | TRADE PAYABLE | | | | | $17.25 | |
| 121890 | | HARRISON NADIA | 7910 CROSSROADS DR | | | | N CHAS | SC | 29406 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 121891 | | HARRISON NAOMI | 2135STIRRUP 2 | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 121892 | | HARRISON OH PARTNERS LLC | CO ANCHOR INVESTMENTS | 2926 FOSTER CREIGHTON DRIVE | | | NASHVILLE | TN | 37204 | USA | TRADE PAYABLE | | | | | $9,784.94 | |
| 121893 | | HARRISON PAM | 559 KISER BLVD | | | | GREENEVILLE | TN | 37743 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 121894 | | HARRISON PAT | 1127 WOODLAWN ST | | | | CLEARWATER | FL | 33756 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 121895 | | HARRISON PATRICIA | 4226 S 25TH ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 121896 | | HARRISON PATRICIA K | 10635 NEBRASKA AVE | | | | OMAHA | NE | 68134 | USA | TRADE PAYABLE | | | | | $19.22 | |
| 121897 | | HARRISON PERRI | 235 RISTER ROAD | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 121898 | | HARRISON PHYLLIS M | 938 MOUNTS DRIVE | | | | CORPUS CHRISTI | TX | 78418 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 121899 | | HARRISON QUIYAUN | 2910 MCCLELLAN BLVD APT 2 | | | | ANNISTON | AL | 36201 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 121900 | | HARRISON RACHELLE R | PO BOX 6417 | | | | FARMINGTON | NM | 87499 | USA | TRADE PAYABLE | | | | | $66.54 | |
| 121901 | | HARRISON RASHIDA | 14526 S NORMANDIE AVE | | | | GARDENA | CA | 90247 | USA | TRADE PAYABLE | | | | | $37.27 | |
| 121902 | | HARRISON REX | 1988 NC 30 | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 121903 | | HARRISON ROBERT S | 221 ASPEN ST | | | | ALEXANDRIA | VA | 22305 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 121904 | | HARRISON RONALD | 114 SOUTH 15TH AVE | | | | DURANT | OK | 74701 | USA | TRADE PAYABLE | | | | | $12.02 | |
| 121905 | | HARRISON SALINA | 22511 MOUNTAINVIEW RD | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $3.29 | |
| 121906 | | HARRISON SANDRA | 925 MARTIN LUTHER KING JR | | | | GAINESVILLE | GA | 30501 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 121907 | | HARRISON SANDY | 6730 E HERMOSA VISTA DR | | | | MESA | AZ | 85215 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 121908 | | HARRISON SARAH | 4276 FRASIER LN | | | | MILTON | FL | 32571 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 121909 | | HARRISON SARAH | 4276 FRASIER LN | | | | MILTON | FL | 32571 | USA | TRADE PAYABLE | | | | | $207.75 | |
| 121910 | | HARRISON SHAREEKA | 2610 SILVERLEAF DR | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 121911 | | HARRISON SHARON | 202 APT 6 | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 121912 | | HARRISON SHAWNA | 11851 SE BULL RUN RD | | | | SANDY | OR | 97055 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 121913 | | HARRISON SHIRLEY | 1215 PATTERSON DR | | | | GAINESVILLE | GA | 30501 | USA | TRADE PAYABLE | | | | | $16.60 | |
| 121914 | | HARRISON SHIRLEY | 1215 PATTERSON DR | | | | GAINESVILLE | GA | 30501 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 121915 | | HARRISON SIRLESTER | 3529 WOODLAKE RD | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 121916 | | HARRISON STACY | 8242 DURALEE LN APT 812 | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $25.39 | |
| 121917 | | HARRISON STEPHANIE | 40876 SALTS CIR | | | | HEMET | CA | 92554 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 121918 | | HARRISON TAMMIE | 45 LINDSAY LANE | | | | STAFFORD | VA | 22556 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 121919 | | HARRISON TED | 358 FLEMMING | | | | BRUNDIDGE | AL | 36010 | USA | TRADE PAYABLE | | | | | $470.00 | |
| 121920 | | HARRISON TERRENCE | 12426 PERSIMMONS RD | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 121921 | | HARRISON THELMA J | 1310 SANCHEZ LANE | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121922 | | HARRISON THOMAS | 25868 SANDPIPER CT | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 121923 | | HARRISON THOMAS | 25868 SANDPIPER CT | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $257.99 | |
| 121924 | | HARRISON TIFFANY | 208 ARMSTEAD CT | | | | DOWNINGTOWN | PA | 84404 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 121925 | | HARRISON TINNA L | 1231 BANBURY RD | | | | KALAMAZOO | MI | 49001 | USA | TRADE PAYABLE | | | | | $56.61 | |
| 121926 | | HARRISON TRACY | 1135 GEORGE TOWN ROAD | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121927 | | HARRISON TRACY | 1135 GEORGE TOWN ROAD | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121928 | | HARRISON TRACY | 1135 GEORGE TOWN ROAD | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121929 | | HARRISON TRACY | 1135 GEORGE TOWN ROAD | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121930 | | HARRISON TRACY | 1135 GEORGE TOWN ROAD | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121931 | | HARRISON TRYMEKIA | PO BOX 34 | | | | LAKE CITY | SC | 29560 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 121932 | | HARRISON UTILITIES | 300 GEORGE ST | | | | HARRISON | OH | 45030 | USA | UTILITIES PAYABLE | | | | | $442.69 | |
| 121933 | | HARRISON VANESSA | 10040 PINEVILLE RD | | | | RALEIGH | NC | 27614 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 121934 | | HARRISON VELMA | 250 REDWOOD CT | | | | COLA | SC | 29223 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 121935 | | HARRISON VICTORIA | PO BOX 4852 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121936 | | HARRISON VINCSHENA | 1405 JENNIE SCHER RD | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 121937 | | HARRISON WALTER HUGH J | 2675 SHADOW HILL DR    APT 61 | | | | SAN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $83.90 | |
| 121938 | | HARRISON WILLIAM | 881 OAK ST | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $3.16 | |
| 121939 | | HARRISON YALENCIA C | 2682 BARCLAY ST | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 121940 | | HARRISON YASMINE | 80 MST NW | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 121941 | | HARRISON YVETTE | 3203 EAGLE ST | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 121942 | | HARRISON YVONNE P | 4033 DELREE ST | | | | WEST COLA | SC | 29170 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 121943 | | HARRISONLOUFFICK JOSHUAREBEC J | 2010 N 14TH ST | | | | TERREHAUTE | IN | 47884 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 121944 | | HARRISONLUGGINS LESLIE | 1336 EAST PROSPECT ST | | | | YORK | PA | 17403 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 121945 | | HARRISS ALTHEA | 5591 N WINSTON PARK BLVD APT 2 | | | | COCONUT CREEK | FL | 33073 | USA | TRADE PAYABLE | | | | | $6.75 | |
| 121946 | | HARRISS JOLANDA | PO BOX 456 | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 121947 | | HARRISSTREETER CHEKEYTHLA | 11396AGER DR B | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $35.22 | |
| 121948 | | HARRIT NOEL | P O BOX 1314 | | | | ELM CITY | NC | 27822 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 121949 | | HARROD AMANDA | PO BOX 694 | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 121950 | | HARROD LORETTA | 1130 MADISON STREET APT A2 | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 121951 | | HARROD PATRICIA A | 277 BRADLEY 20 RD | | | | WARREN | AR | 71671 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 121952 | | HARRODJOHNSON KIARAWILLIA | 614 WINDSOR COURT | | | | NN | VA | 23608 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 121953 | | HARRODSBURG HERALD | P O BOX 68 | | | | HARRODSBURG | KY | 40330 | USA | TRADE PAYABLE | | | | | $1,396.45 | |
| 121954 | | HARROLD DAVONA | 1022 SELLS ST | | | | ST LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121955 | | HARROLD KATINA | 102 SPRINGFIELD DRIVE | | | | WILLIAMSBURG | VA | 23690 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 121956 | | HARROLD MLANIA | 615 NW 11TH AVE | | | | BALLSTON SPA | NY | 12020 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 121957 | | HARROLD YVONNE | 3008 GLADE AVE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121958 | | HARROLV KAYE | 461 ROSGLENN RD | | | | DUNCANNON | PA | 17020 | USA | TRADE PAYABLE | | | | | $44.30 | |
| 121959 | | HARROM MYRA | 15091 MONROE | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $36.32 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121960 | | HARROZ SAMIA | 2511 MCGEE DR | | | | NORMAN | OK | 73072 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 121961 | | HARRIS KRYSTAL | 1817A COCHRAN | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $9.09 | |
| 121962 | | HARRIS SHANETTA | 11922 EL SABADO | | | | SPANISH LAKE | MO | 63138 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 121963 | | HARRISON CHANDRA | 808 N OSAGE | | | | CLAREMORE | OK | 74017 | USA | TRADE PAYABLE | | | | | $39.66 | |
| 121964 | | HARRY ADRIAN | 297 WITT RD | | | | ELDON | MO | 65026 | USA | TRADE PAYABLE | | | | | $197.81 | |
| 121965 | | HARRY ALICEA PADILLA | BARRIO LA LUNA CALLE 10 CASA 392 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121966 | | HARRY ANNAME WADE | 423 CARRANZA RD | | | | TABERNACLE | NJ | 08088 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 121967 | | HARRY BANKER | PO BOX 2611 | | | | JANESVILLE | WI | 53547 | USA | TRADE PAYABLE | | | | | $36.38 | |
| 121968 | | HARRY BARBARA | 7413 FRUITDALE WAY | | | | SACRAMENTO | CA | 95829 | USA | TRADE PAYABLE | | | | | $37.78 | |
| 121969 | | HARRY BARFIELD | 605 E ST | | | | MODESTO | CA | 95357 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 121970 | | HARRY BENDER | 543 PINE ST | | | | PEACH SPRINGS | AZ | 86434 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 121971 | | HARRY BENNETT | 16581 GRUNION LN | | | | HUNTINGTON BE | CA | 92649 | USA | TRADE PAYABLE | | | | | $14.03 | |
| 121972 | | HARRY BOWLDEN | 10019 WILLIAMS FIELD DR | | | | HOUSTON | TX | 77064 | USA | TRADE PAYABLE | | | | | $1,645.03 | |
| 121973 | | HARRY BRANDY CLAYCOMB | 1585 ADAMS RUN RD | | | | NEW PARIS | PA | 15554 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 121974 | | HARRY BURNS | 1866 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 121975 | | HARRY C RODGERS | 349 PARKER AVE | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 121976 | | HARRY DEVLIN | 14804 PARADISE ST | | | | MIDLAND | MD | 21542 | USA | TRADE PAYABLE | | | | | $175.99 | |
| 121977 | | HARRY DUNLAP | 501 S GREENTREE LANE | | | | FOLEY | AL | 36535 | USA | TRADE PAYABLE | | | | | $42.99 | |
| 121978 | | HARRY DUNLAP | 501 S GREENTREE LANE | | | | FOLEY | AL | 36535 | USA | TRADE PAYABLE | | | | | $42.99 | |
| 121979 | | HARRY ELROY | P O BOX 2713 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 121980 | | HARRY ESANNASON | 1007 FREMONT ST  NONE | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $11.26 | |
| 121981 | | HARRY FRAZIER | 175 PODIUM RD | | | | CORDOVA | SC | 29039 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 121982 | | HARRY GOLDEN | 6844 IDLEWYLDE CIR | | | | MELBOURNE | FL | 32904 | USA | TRADE PAYABLE | | | | | $29.67 | |
| 121983 | | HARRY GODDIE | 13000 AUTOMOBILE BLVD | | | | CLEARWATER | FL | 33762 | USA | TRADE PAYABLE | | | | | $198.17 | |
| 121984 | | HARRY HARRY J | 87-147 MALIONA STREET | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 121985 | | HARRY HOOD | 0 | | | | RIDGEVILLE | SC | 29472 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 121986 | | HARRY HOVAK | 11333 MOORPARK ST  385 | | | | NORTH HOLLYWO | CA | 91602 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 121987 | | HARRY ISAKO | 3548 W 3800 S | | | | WEST VALLEY | UT | 84119 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 121988 | | HARRY JOHNSON | 918 S FLORIDA AVE | | | | OKMULGEE | OK | 74447 | USA | TRADE PAYABLE | | | | | $84.00 | |
| 121989 | | HARRY JONES | 300 CW KITE LANE | | | | MOSHEIM | TN | 37818 | USA | TRADE PAYABLE | | | | | $59.51 | |
| 121990 | | HARRY KAPLAN | 75 EAST BEECH ST | | | | LONG BEACH | NY | 11561 | USA | TRADE PAYABLE | | | | | $634.47 | |
| 121991 | | HARRY LEMASTERS | XXX | | | | N PALM BCH | FL | 33408 | USA | TRADE PAYABLE | | | | | $89.73 | |
| 121992 | | HARRY MARJORIE | 118 1ST RATTAN | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 121993 | | HARRY MERKIEL | 3507 SHADEWELL AVE | | | | PITTSBURGH | PA | 15227 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 121994 | | HARRY MILLER | 532 MOE ROAD CLIFTON PARK | | | | CLIFTON PARK | NY | 12065 | USA | TRADE PAYABLE | | | | | $337.03 | |
| 121995 | | HARRY MOTT | 3042 PAULIAN LANE | | | | WILMINGTON | NC | 28405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121996 | | HARRY OLIVER | P | | | | TEEC NOS POS | AZ | 86514 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 121997 | | HARRY PAGAN | PO BOX 560922 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 121998 | | HARRY PLOUMEN | 659 MILWAUKEE CT | | | | SHAKOPEE | MN | 55379 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 121999 | | HARRY REED | 807 7TH ST | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122000 | | HARRY REICHMANN | 8116 N COLLEGE PARK DR | | | | MINNEAPOLIS | MN | 55445 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 122001 | | HARRY ROSENFRIED | 13535 SILVERSAND ST | | | | WOODSTOCK | IL | 60098 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 122002 | | HARRY SHELTON | 88 COOKS LAKE | | | | CASSCOE | AR | 72026 | USA | TRADE PAYABLE | | | | | $834.35 | |
| 122003 | | HARRY SMITH | 1007 BONIFACE DRIVE | | | | LATROBE | PA | 15650 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 122004 | | HARRY TAMAYO | 15522 SAINT CLEMENT WAY | | | | BAKERSFIELD | CA | 93314 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 122005 | | HARRY TARLUE | 13910 CASTLE BLVD | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 122006 | | HARRY THERESA | 2621 DANTE | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122007 | | HARRY VANESSA | 623610 NORTH PONTCHARTRAIN DR | | | | LACOMBE | LA | 70445 | USA | TRADE PAYABLE | | | | | $18.45 | |
| 122008 | | HARRY VENEY | 1312 BELMONT AVENUE | | | | FRONT ROYAL | VA | 22630 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 122009 | | HARRY VENTIMIGLIA | 2 ORLAND SQ DR | | | | ORLAND PARK | IL | 60462 | USA | TRADE PAYABLE | | | | | $296.31 | |
| 122010 | | HARRY VICCI | 1345 41ST | | | | BROOKLYN | NY | 11235 | USA | TRADE PAYABLE | | | | | $21.26 | |
| 122011 | | HARRYMAN PAUL | 2253 WOODED KNOLLS DR | | | | PHILOMATH | OR | 97370 | USA | TRADE PAYABLE | | | | | $189.00 | |
| 122012 | | HARRYMAN ROBIN | 5227 RIDGEWOOD RD | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $12.70 | |
| 122013 | | HARRYS QUINTELLA | 1100 INDIAN TRAIL RD | | | | NORCROSS | GA | 30093 | USA | TRADE PAYABLE | | | | | $9.02 | |
| 122014 | | HARSEY DANIELLE | PO BOX 2279 | | | | INTERLACHEN | FL | 32148 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 122015 | | HARSH JANETTE | 5605 N NORTHWOOD APT 2 | | | | KANSAS CITY | MO | 64151 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 122016 | | HARSH KATHLEEN | CLOVERTON LANE | | | | WILLIAMSPORT | MD | 21795 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 122017 | | HARSH VARDHAN | 26 TROY ST FLOOR 2 | | | | JERSEY CITY | NJ | 07307 | USA | TRADE PAYABLE | | | | | $71.78 | |
| 122018 | | HARSHA RAMCHANDANI | 16975 WARWICK CT | | | | NORTHVILLE | MI | 48168 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 122019 | | HARSHADKUMA PATEL | 231 DIXON LANDING RD | | | | MILPITAS | CA | 95035 | USA | TRADE PAYABLE | | | | | $4.37 | |
| 122020 | | HARSHAW AMBER | 302 COUNTRYWOOD | | | | INDIANPOLIS | IN | 46062 | USA | TRADE PAYABLE | | | | | $50.66 | |
| 122021 | | HARSHAW CARLOS | 4701 WAYMIRE AVE | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 122022 | | HARSHBARGER JOYCE K | 601 WESTBRIDGE DR | | | | SAINT PETERS | MO | 63376 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 122023 | | HARSHBERGER DENISE | 11002 COFFMAN AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $43.71 | |
| 122024 | | HARSHEY SARAH | 9404 E MAIN STREET SUITE 16 | | | | MESA | AZ | 85207 | USA | TRADE PAYABLE | | | | | $59.60 | |
| 122025 | | HARSHMAN ANNA | 1416 JEDWAY | | | | PIQUA | OH | 45356 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122026 | | HARSTON GERALDINE | 83 WEST ARLINGTON | | | | ST PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $11.51 | |
| 122027 | | HARSTON LAVONNE | 8245 CROAKER ROAD | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122028 | | HARSTON ROSE | 1032 MAGNOLIA AVE E | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122029 | | HARSTON VASHTI | 2245 FREMONT AVE | | | | ST PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 122030 | | HART AMBER | 828 HARDIN | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 122031 | | HART ANDREA C | 5621 N 69TH ST | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122032 | | HART ANGELA | 3086 AUTOCREEK CHURCH ROA | | | | FOUNTAIN | NC | 27829 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 122033 | | HART AYAHNA | 622 15TH AVE | | | | ROCKFORD | IL | 61103 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 122034 | | HART BECKY | 4428 W CAMPFIRE | | | | MERIDIAN | ID | 83646 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 122035 | | HART BLENDA | 23112 30TH AVE S APT 102 | | | | DES MOINES | WA | 98198 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 122036 | | HART BRIAN | 65 BEAVERDAM KNOLL RD | | | | ASHEVILLE | NC | 28804 | USA | TRADE PAYABLE | | | | | $334.74 | |
| 122037 | | HART BRIANA | 3210 BELLE APT E | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $14.33 | |
| 122038 | | HART CARIE | 2118 N CHESTNUT | | | | COLORADO SPG | CO | 80907 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 122039 | | HART CASANDRA | 6 AVON PARKWAY APT 7 | | | | LIVERPOOL | NY | 13090 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 122040 | | HART CHARMAINE | 11211 S MILITARY TRAIL | | | | BOYNTON BEACH | FL | 33436 | USA | TRADE PAYABLE | | | | | $50.94 | |
| 122041 | | HART CHRISTIAN | 1416 UNDREWOOD AVE | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122042 | | HART CRYSTAL | 901 PALESTINE | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 122043 | | HART CRYSTAL | 901 PALESTINE | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $13.52 | |
| 122044 | | HART CRYSTAL | 901 PALESTINE | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122045 | | HART DANIELLE | 1160 MIZPAH CHURCH RD | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 122046 | | HART DAVID | 1528 NORTH HARRIS ST | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 122047 | | HART DAVID | 1528 NORTH HARRIS ST | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $5.63 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122048 | | HART EDWARD | 314 BAYLISS CT | | | | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $26.67 | |
| 122049 | | HART ERICA | 5953 TARA LN | | | | ST LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122050 | | HART FRANCHON | 930 10TH AVE | | | | JACKSONVILLE | FL | 32250 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 122051 | | HART GAUNZIE | 4447 OLD CARVER SCHOOL RD | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $10.05 | |
| 122052 | | HART GINGER | 901 PALESTINE | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122053 | | HART GRETCHEN | 2059 W VERONA CT | | | | MERIDIAN | ID | 83646 | USA | TRADE PAYABLE | | | | | $379.99 | |
| 122054 | | HART HARRIETTA | 333 GREYBARK R | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 122055 | | HART HEATHER A | 14311 TERRANCE RD | | | | EAST CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122056 | | HART IRIS | WILLOW VIEW 53 LINCOLN LN | | | | STAUNTON | VA | 24401 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 122057 | | HART ISABELLA | 3395 CR 510A | | | | WILDWOOD | FL | 34785 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 122058 | | HART JACQUELINE | 3514 LIVINGTON | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122059 | | HART JADE | 50 BLAIR | | | | PLMOUTH | PA | 18651 | USA | TRADE PAYABLE | | | | | $43.62 | |
| 122060 | | HART JANICE | 3032 S PENINSULA DR  NONE | | | | DAYTONA BEACH | FL | 32118 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 122061 | | HART JEFFEREY | 8 LINCOLN AVE | | | | ALBANY | NY | 12201 | USA | TRADE PAYABLE | | | | | $29.61 | |
| 122062 | | HART JENIFFER | 42 BEAVER DAM RD | | | | BROOKLYN | CT | 06234 | USA | TRADE PAYABLE | | | | | $50.94 | |
| 122063 | | HART JENNISE | 204 LONG BOTTOM TRL | | | | HOLLY SPRINGS | NC | 27540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122064 | | HART JIMEKA | 9214 BIDDLE | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122065 | | HART JOANNE | 163 RIVERSIDE TER | | | | MEDFORD | WI | 54451 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 122066 | | HART JODI | 18061 BISCAYNE BLVD | | | | ADVENTURA | FL | 33033 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 122067 | | HART JOHN | 779 KELMORE ST | | | | MOSS BEACH | CA | 94038 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 122068 | | HART JOY | 1717 E 296TH ST | | | | WICKLIFFE | OH | 44092 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 122069 | | HART KAREN | 18203 ABBEY LN | | | | LUTZ | FL | 33548 | USA | TRADE PAYABLE | | | | | $101.96 | |
| 122070 | | HART KARISSA | 8717 N TEMPLE AVE | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122071 | | HART KATHRYN | 6010 DELTA CROSSING LN | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122072 | | HART KATRINA | 17 EASTLAKEWOOD AVE | | | | MILLTOWN | NJ | 08850 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 122073 | | HART KELLY | 501 WIMBLEDON CT APT 9 | | | | LOUISVILLE | KY | 40218 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 122074 | | HART KORAH | 3714 TRITON AVE | | | | GILLETTE | WY | 82718 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 122075 | | HART KRISTINA B | 3414 W NASSAU ST | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 122076 | | HART LATOYA | 1110 CHAPEL ST APT 9 | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $94.84 | |
| 122077 | | HART LEASA | 1013 27TH STREET APT7 | | | | VIENNA | WV | 26105 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 122078 | | HART LESLEY E | 214 FIR STREET | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 122079 | | HART LILLIAN | 53 JORDON ROAD | | | | SWANNOWA | NC | 28806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122080 | | HART LINDA | 6002 UNICE AVE N | | | | LEHIGH ACRES | FL | 33971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122081 | | HART LOLA | 4109 GARDNER RIDGE DRIVE | | | | GASTONIA | NC | 28056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122082 | | HART MAGGIE | 7270 FREE AVE | | | | OAKWOOD VILLAGE | OH | 44146 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 122083 | | HART MARAH | 1229 NECTAR | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $7.92 | |
| 122084 | | HART MARY | 145 CAMINO ARCO IRIS | | | | CORRALES | NM | 87048 | USA | TRADE PAYABLE | | | | | $27.32 | |
| 122085 | | HART MAYRA | 25379 REDLANDS BLVD APT 6 | | | | LOMA LINDA | CA | 92354 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 122086 | | HART MICHAEL | 6160 KEMPSVILLE CIRCLE | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $314.99 | |
| 122087 | | HART MINDY | 3301 BUCKSKIN TRAIL | | | | LOVELAND | CO | 80537 | USA | TRADE PAYABLE | | | | | $42.51 | |
| 122088 | | HART MYLESCIA M | 2301 HARBOR LANDING | | | | ROSWELL | GA | 30076 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 122089 | | HART NICHOLE | 604 54TH ST | | | | VIENNA | WV | 26104 | USA | TRADE PAYABLE | | | | | $10.08 | |
| 122090 | | HART PAUL | 122 WHITETAIL DR | | | | WOLCOTT | VT | 05680 | USA | TRADE PAYABLE | | | | | $19.07 | |
| 122091 | | HART PAULA | 5701 HAYNES RD  318 | | | | ST PETERSBURG | FL | 33714 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 122092 | | HART QUINCY | 4704 ALLEN RD | | | | BAKERSFIELD | CA | 93314 | USA | TRADE PAYABLE | | | | | $49.63 | |
| 122093 | | HART REBA | 41 THETFORD LN | | | | BETHEL | VT | 05032 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 122094 | | HART RHONDA | 2074 FOREST HILL ROAD APT 20F | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 122095 | | HART SAMANTHA | 217 HAYS ST APT33 | | | | FORT OGLETHORPE | GA | 30742 | USA | TRADE PAYABLE | | | | | $16.23 | |
| 122096 | | HART SANDRA | 2505 AMBASSADOR CT | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122097 | | HART SANDRA | 2505 AMBASSADOR CT | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122098 | | HART SHANNA | 276 RAYTOWN HTS | | | | WAYNESVILLE | NC | 28785 | USA | TRADE PAYABLE | | | | | $6.46 | |
| 122099 | | HART SHARON | 802 ORCHARD DR | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $3.43 | |
| 122100 | | HART SHAVANNA | 8359 | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $28.36 | |
| 122101 | | HART SHAWN | 1052 GALEWOOD DR | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122102 | | HART STEVE | 1287 BROWDER RD | | | | LENIOR CITY | TN | 37771 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 122103 | | HART TAMMY | 328 CAMILLIA LANE | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 122104 | | HART TAMMY | 328 CAMILLIA LANE | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 122105 | | HART TARRY | 2356 RIDROCK LANE | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 122106 | | HART THERESA | 201 GOODWILL ST | | | | ROCHESTER | NY | 14615 | USA | TRADE PAYABLE | | | | | $54.60 | |
| 122107 | | HART TRACY A | PO BOX 2782 | | | | RICHMOND | CA | 94801 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 122108 | | HART VANESSA | 2512 9TH AVE | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 122109 | | HART WANDA | 7028 OQUMMAR DRIVE | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122110 | | HARTBERG KASSI M | 1735 S SHERIDAN AVE  36 | | | | SHERIDAN | WY | 82801 | USA | TRADE PAYABLE | | | | | $198.72 | |
| 122111 | | HARTCORN PLUMBING & HEATING IN | | | | | | | | | | TRADE PAYABLE | | | | | $306.05 | |
| 122112 | | HARTER SHANNON | 438 HOWELL DR | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 122113 | | HARTER SUMMER | 405 S SYCHAR ROAD | | | | MOUNT VERNON | OH | 43050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122114 | | HARTFIELD EMILY | 1310 PRK STREET | | | | ST PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 122115 | | HARTFORD COURANT COMPANY | P O BOX 416414 | | | | BOSTON | MA | 02241 | USA | TRADE PAYABLE | | | | | $31,052.18 | |
| 122116 | | HARTFORD JUANITA | ANDOVER WOODS DR | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 122117 | | HARTFORD LILLIAN S | 813112 GREENWELL SPRINGS | | | | BATON ROUGE | LA | 70814 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 122118 | | HARTFORD N | 9079 BARBER LN | | | | SLAUGHTER | LA | 70777 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 122119 | | HARTFORD TRISTA | 4227 HEATHER DRIVE | | | | MARION | NY | 14505 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 122120 | | HARTGROVE SAM | 301 LECHASE DR  B | | | | ROCHESTER | NY | 14606 | USA | TRADE PAYABLE | | | | | $11.59 | |
| 122121 | | HARTGROVES DAWN | 13615 HWY 160 | | | | HARVELL | MO | 63945 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122122 | | HARTH ANGEL | 100 GINGEROOT WAY | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 122123 | | HARTH AQUAN | 511 ALCOTT APT 26F | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 122124 | | HARTIN JAMES | P O BOX 700827 | | | | SAN ANTONIO | TX | 78270 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 122125 | | HARTING GEORGE | 20 COUNTY CENTER | | | | CARMEL HAMLET | NY | 10512 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 122126 | | HARTKORN JACOB | 1141 SNYDER RD APT E22 | | | | LANSALE | PA | 19446 | USA | TRADE PAYABLE | | | | | $40.96 | |
| 122127 | | HARTLAND ALICE B | 317 LOCKEHAVEN RD | | | | ENFIELD | NH | 03748 | USA | TRADE PAYABLE | | | | | $494.10 | |
| 122128 | | HARTLE ANGELA A | 1108 EBERT ST | | | | WINSTON SALEM | NC | 27103 | USA | TRADE PAYABLE | | | | | $82.72 | |
| 122129 | | HARTLERODE KATE | WESTALLIS | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $25.59 | |
| 122130 | | HARTLESS SHARON | 587 BEARFIELD RD | | | | AMHERST | VA | 24521 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 122131 | | HARTLEY ABBY | 5514 S MARKET | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $23.65 | |
| 122132 | | HARTLEY ASHLEY | 4464 W PALO ALTO &X23;1 | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $6.19 | |
| 122133 | | HARTLEY BRITTANY | 2710 WEST WYMER | | | | BOISE | ID | 83705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122134 | | HARTLEY CAROLYN | 7425 PARSONS RD | | | | MONTROSE | WV | 26283 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122135 | | HARTLEY CRYSTAL | 11106 E CAMERON ST APT 42S | | | | TULSA | OK | 74116 | USA | TRADE PAYABLE | | | | | $0.27 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122136 | | HARTLEY DEAN | 5876 ROCKMART RD SE | | | | SILVER CREEK | GA | 30173 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 122137 | | HARTLEY DEBBIE | 221 ELM LANE | | | | OLD WASHINGTON | OH | 43768 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122138 | | HARTLEY ERIC | 4598 FRISCO CIRCLE | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $14.67 | |
| 122139 | | HARTLEY KATHY | 3528 WAGON WHEEL CT | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 122140 | | HARTLEY KAYLA D | 2396 MUSSLEMAN STATION | | | | FRANKFORT | OH | 45628 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122141 | | HARTLEY LISA | 1033 ST RT 72 NORTH | | | | SABINA | OH | 45169 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122142 | | HARTLEY LYNN | 307 LIGHTWOOD KNOT RD | | | | LEESVILLE | SC | 29070 | USA | TRADE PAYABLE | | | | | $11.15 | |
| 122143 | | HARTLEY REBECCA | 1723 RIVER RD | | | | RADFORD | VA | 24141 | USA | TRADE PAYABLE | | | | | $144.93 | |
| 122144 | | HARTLEY ROGER | 111 SEAHORSE DR SE | | | | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $465.44 | |
| 122145 | | HARTLEY SANDRA | 5319 FOUNTAIN LK | | | | SAN ANTONIO | TX | 78244 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 122146 | | HARTLEY SHAILEE | 1468 ELLENDER STREET | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122147 | | HARTLEY SHERRY | 430 EARNEST RYNER ST | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122148 | | HARTLEY STEVEN | 4520 POST RD | | | | WARWICK | RI | 32221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 122149 | | HARTLEY TAMMY | 239 N BRINGHAM ST | | | | DENTON | NC | 27239 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 122150 | | HARTLEYS POTATO CHIPS | 2157 BACK MAITLAND ROAD | | | | LEWISTOWN | PA | 17044 | USA | TRADE PAYABLE | | | | | $184.00 | |
| 122151 | | HARTMAN ALYSSA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IN | 46406 | USA | TRADE PAYABLE | | | | | $79.65 | |
| 122152 | | HARTMAN AMY | 1404 MCCLELLAN ST | | | | TAMA | IA | 52339 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122153 | | HARTMAN ANNA | 3543 6TH ST | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 122154 | | HARTMAN ASHLEY | 131 VICTORIA LN | | | | WYOMISSING | PA | 19610 | USA | TRADE PAYABLE | | | | | $37.21 | |
| 122155 | | HARTMAN BETTY | 22701 STRATHERN ST | | | | CANOGA PARK | CA | 91304 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 122156 | | HARTMAN BETTY P | 19825 SW 87TH PL | | | | CUTLER BAY | FL | 33157 | USA | TRADE PAYABLE | | | | | $56.00 | |
| 122157 | | HARTMAN BRETT | 2237 W ORCHARD ST 1 | | | | MILWAUKEE | WI | 53110 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 122158 | | HARTMAN CARRIE | 4320 WHITE OAK COURT | | | | HAMPSTEAD | MD | 21074 | USA | TRADE PAYABLE | | | | | $59.57 | |
| 122159 | | HARTMAN DOMINIC | 6565 ASH STREET | | | | INYOKERN | CA | 95527 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 122160 | | HARTMAN HOLLY | 2420 GOLD RUSH DR APT 1 | | | | COLORADO SPG | CO | 80906 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 122161 | | HARTMAN JESSE | 733 S 31ST ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $31.41 | |
| 122162 | | HARTMAN KIMBERLY | 1208 WILLEYTON RD | | | | GATES | NC | 27937 | USA | TRADE PAYABLE | | | | | $55.27 | |
| 122163 | | HARTMAN KRISTEN | 6219 BOSTON AVE | | | | DES MOINES | IA | 50322 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 122164 | | HARTMAN MARGARET | 12881 SHELBORNE ROAD | | | | CARMEL | IN | 46032 | USA | TRADE PAYABLE | | | | | $42.78 | |
| 122165 | | HARTMAN MARYLOU C | 1213 HALF N STATE STREET | | | | GIRARD | OH | 44420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122166 | | HARTMAN MIKE | 94 BOWKERS ST | | | | LIBBY | MT | 59923 | USA | TRADE PAYABLE | | | | | $35.59 | |
| 122167 | | HARTMAN PATRICE | 820 BRENTWOOD AVE | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 122168 | | HARTMAN REGINA | 7108 SPRING HILL ROAD | | | | SEBRING | FL | 33876 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 122169 | | HARTMAN SHEILA | 19952 530TH AVE | | | | ELK MOUND | WI | 54739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122170 | | HARTMAN STELLA | 44A APPLEGATE | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122171 | | HARTMAN STEPHEN | 2096 ASPEN DRIVE | | | | CHARLOTTESVILLE | VA | 22911 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 122172 | | HARTMAN WENDY | 24 W 12TH ST | | | | DRESDEN | OH | 43821 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122173 | | HARTMAN YVONNE | 520 E FREMONT | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 122174 | | HARTMANBALUT PAULPAULA | 462 W LIBERTY ST | | | | HUBBARD | OH | 44425 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 122175 | | HARTMANMCDANIELS JENNIFER M | 11 WILCOX STREET | | | | WILKESBARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 122176 | | HARTMANN DANA | 989 ERGLE ST | | | | GRANITEVILLE | SC | 29829 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 122177 | | HARTMANN DESIREE | 2306-54 TH ST LOWER | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122178 | | HARTNETT ALEX | 1234 ALLISON DR | | | | SANTA ROSA | CA | 95404 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 122179 | | HARTNETT CORY | 5404 BALBOA ARMS DR | | | | SAN DIEGO | CA | 92117 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 122180 | | HARTON ANDREA | 10892 E 33RD ST | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122181 | | HARTON ANDREA | 10892 E 33RD ST | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122182 | | HARTON JANINE | 5139 PHILLIP AVE | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122183 | | HARTON JONATHAN | 1340 OAKGROVE | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 122184 | | HARTS ELIZABETH | 319 BRUNSWICK CT | | | | GILBERT | SC | 29054 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 122185 | | HARTSFIELD DENITTA | 593 PEMBRIDGE DR | | | | JACKSONVILLE | FL | 32221 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 122186 | | HARTSFIELD JACOB | 15915 W GOLDEN RD | | | | SAND SPRINGS | OK | 74063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122187 | | HARTSFIELD LATARSHA | 2401 DAFFODIL TER | | | | SANFORD | FL | 32771 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 122188 | | HARTSFIELD PATRICIA | 3601 LEE BLVD | | | | LEHIGH ACRES | FL | 33971 | USA | TRADE PAYABLE | | | | | $82.16 | |
| 122189 | | HARTSGROVE JENNIE | 17 FAIRMONT DRIVE APT 16 | | | | NORRIDGEWOCK | ME | 04957 | USA | TRADE PAYABLE | | | | | $69.46 | |
| 122190 | | HARTSHORN LAUREN | 3 PINE GROVE ST | | | | PAWTUCKET | RI | 02861 | USA | TRADE PAYABLE | | | | | $355.76 | |
| 122191 | | HARTSFIELD JASMINE | 850 WARREN AVE APT 304 | | | | E PROVIDENCE | RI | 02914 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 122192 | | HARTSOE ASHLEE N | 1422 SEMINOLE TRAIL RD | | | | MAIDEN | NC | 28650 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 122193 | | HARTSOE DWAYNE M | 3942 GRANGE RD | | | | MAIDEN | NC | 28650 | USA | TRADE PAYABLE | | | | | $13.40 | |
| 122194 | | HARTSOOK ALYSSA | 3202 W BELL RD | | | | PHOENIX | AZ | 85053 | USA | TRADE PAYABLE | | | | | $33.86 | |
| 122195 | | HARTSOOK JAMES | 145 COUNTRY COVE LN | | | | FAIRFIELD | VA | 44352 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 122196 | | HARTUNG GREGOR | 121 S ACADEMY ST | | | | JANESVILLE | WI | 53547 | USA | TRADE PAYABLE | | | | | $24.30 | |
| 122197 | | HARTUNG JACQUELINE | 2634 GRAND AVE | | | | GRAND JUNCTION | CO | 81501 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 122198 | | HARTUNG JUNE | W1424 490TH AVE | | | | ELMWOOD | WI | 54740 | USA | TRADE PAYABLE | | | | | $316.48 | |
| 122199 | | HARTVIGSEN SCOTT | 190-30 MOANALUA RD | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $19.88 | |
| 122200 | | HARTWELL ASYA | 210 WOODBERRY | | | | SALISBURY | NC | 28146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122201 | | HARTWELL HARLEY | 474 CONNATSER | | | | SEVIERVILLE | TN | 37876 | USA | TRADE PAYABLE | | | | | $82.91 | |
| 122202 | | HARTWELL HARLEY | 474 CONNATSER | | | | SEVIERVILLE | TN | 37876 | USA | TRADE PAYABLE | | | | | $42.02 | |
| 122203 | | HARTWELL KENTRELL | 657 HOOTER RD | | | | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122204 | | HARTWELL SHELDON | 1817 104TH ST | | | | PLEASANT PR | WI | 53158 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 122205 | | HARTWELL WARREN | 1338B ELDERBERRY LANE | | | | GRASS VALLEY | CA | 95945 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 122206 | | HARTWICH GREGORY | 519 1 S SOUTH PARKER DR | | | | JANESVILLE | WI | 53545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122207 | | HARTWICK MOLLY | PO BOX 75 | | | | MILLDRIDGE | PA | 18632 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122208 | | HARTWIG JENNIFER | 9468 DARROW RD | | | | TWINSBURG | OH | 44087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122209 | | HARTY CIERYL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122210 | | HARTZ MOUNTAIN CORP | P O BOX 18429 | | | | NEWARK | NJ | 07191 | USA | TRADE PAYABLE | | | | | $94,295.71 | |
| 122211 | | HARTZELL BROOKE | PO BOX 750 | | | | KNOX | PA | 16232 | USA | TRADE PAYABLE | | | | | $36.26 | |
| 122212 | | HARTZELL ERICALYNNE | 103 FLAMINGO LANE | | | | JANESVILLE | WI | 53546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122213 | | HARTZOG FRANCINE | XXXX | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 122214 | | HARTZOG LINDA | 20546 WINDY RIDGE RD | | | | BOGALUSA | LA | 70427 | USA | TRADE PAYABLE | | | | | $16.41 | |
| 122215 | | HARUMI C RAMIREZ | 26251 GADING RD | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 122216 | | HARUMI MIYAHARA | 1605 CYPRESS CIRCLE | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $61.53 | |
| 122217 | | HARVA SHAFFER | 125 CHERRY STREET | | | | DUNCANNON | PA | 17020 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 122218 | | HARVARD BATTERY | P O BOX 2622 | | | | CHERRY HILL | NJ | 08034 | USA | TRADE PAYABLE | | | | | $2,165.82 | |
| 122219 | | HARVARD BRANDI | 6245 7TH ST | | | | VERO BEACH | FL | 32968 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 122220 | | HARVARD CHRISTERIA | 1292 NW 2ND STREET APT 11 | | | | PEMBROKE PINES | FL | 33126 | USA | TRADE PAYABLE | | | | | $7.45 | |
| 122221 | | HARVARD SHAWNA | 6245 7TH ST | | | | VERO BEACH | FL | 32968 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122222 | | HARVATH LUZ | 750 OLDFOLKSTEN RD | | | | SNEADSFERRY | NC | 28460 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 122223 | | HARVELL EVELYN | 1591 S LANE 103-C | | | | JAX | FL | 32210 | USA | TRADE PAYABLE | | | | | $18.39 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122224 | | HARVELL SHEILA | 4184 CHERRY AVENUE | | | | GRAYSVILLE | AL | 35073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122225 | | HARVELL SHIRLEY | 10537 TULSA RD | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 122226 | | HARVELL STEPHEN F | 1503 E PARK AVE | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122227 | | HARVEST LASHINDRA | 1745 JACKSON FERRY RD APT K | | | | MONTGOMERY | AL | 36110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122228 | | HARVEST MANAGEMENT | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $4,047.00 | |
| 122229 | | HARVEST SAIL INTERNATIONAL LIMITED | 340 AGOSTA NORTHERN RD | | | | NEW BLOOMINGTON | OH | 43341 | USA | TRADE PAYABLE | | | | | $484,162.08 | |
| 122230 | | HARVEST TRADING GROUP INC | 61 ACCORD PARK DRIVE | | | | NORWELL | MA | 02061 | USA | TRADE PAYABLE | | | | | $2,709.28 | |
| 122231 | | HARVEY A LEMON | 351 PALOMINO DR | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 122232 | | HARVEY ADRIAN | 11714 LARCHMERE BLVD | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122233 | | HARVEY ALICE | PO BOX 56 | | | | CHOCOWINITY | NC | 27817 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 122234 | | HARVEY ANGELA | 607 SOUTH 55TH | | | | PHILADELPHIA | PA | 19136 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 122235 | | HARVEY ANGELA | 607 SOUTH 55TH | | | | PHILADELPHIA | PA | 19136 | USA | TRADE PAYABLE | | | | | $21.98 | |
| 122236 | | HARVEY ANN | 424 RUDDER LANE | | | | MILTON | DE | 19968 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122237 | | HARVEY ANTHONY | 2324 GEORGETOWN RODA APT706 | | | | CLEVELAND | TN | 37311 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 122238 | | HARVEY ANTOINETTE | 168 WEST 157 TH PLACE | | | | HARVEY | IL | 60426 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 122239 | | HARVEY ASHLEY | 14600 SE 56TH AVE | | | | SUMMERFIELD | FL | 34491 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 122240 | | HARVEY BARBARA | 29949 FOSKEY LANE | | | | DELMAR | MD | 21875 | USA | TRADE PAYABLE | | | | | $3.43 | |
| 122241 | | HARVEY BILLIE S | 1813 MAIN ST | | | | MARIES | ID | 83861 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122242 | | HARVEY BOONE | 838 JAQUES AVE | | | | RAHWAY | NJ | 07065 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 122243 | | HARVEY BOSSESTASIA | 2840 TREASURE AISLE | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $27.85 | |
| 122244 | | HARVEY CAMRI | 627 ALAN PAGE DR SE APT | | | | CANTON | OH | 44706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122245 | | HARVEY CARLA | 9255 237TH ST | | | | WALCOTT | IA | 52773 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 122246 | | HARVEY CHANTELL | 8501 I10 SERVICE RD APT 9 E | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 122247 | | HARVEY CYNTHIA L | 2700 S 15TH STREET | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122248 | | HARVEY D | 7535 KIMBLEY LANE CT | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $30.10 | |
| 122249 | | HARVEY DANNY | 10419 SOUTH SEGGLESTON | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 122250 | | HARVEY DARLENE | 2603 FLAGSTAFF CT | | | | MAYS LANDING | NJ | 08330 | USA | TRADE PAYABLE | | | | | $61.01 | |
| 122251 | | HARVEY DAVE | 352 S WILLOWBROOK | | | | COLDWATER | MI | 49036 | USA | TRADE PAYABLE | | | | | $40.17 | |
| 122252 | | HARVEY DEVIN | 1515 S 124 E AVE | | | | TULSA | OK | 74128 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 122253 | | HARVEY EDDIE | 15 VFW DRIVE | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 122254 | | HARVEY ELIZABETH | 856 COOLBROOK RD APTS | | | | VINTON | VA | 24179 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 122255 | | HARVEY ERNEST | K MART | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 122256 | | HARVEY GARRETT | 901 S KOBAYASHI | | | | WEBSTER | TX | 77598 | USA | TRADE PAYABLE | | | | | $27.06 | |
| 122257 | | HARVEY HELEN | PO BOX 6031 | | | | FARMINGTON | NM | 87499 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 122258 | | HARVEY IRENE K | 19 OWENS STREET | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 122259 | | HARVEY ISMAY | 2656 RAYMOND AVE | | | | LOS ANGELES | CA | 90007 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 122260 | | HARVEY JACK | 2852 FAIRMONT ST | | | | FALLS CHURCH | VA | 22042 | USA | TRADE PAYABLE | | | | | $73.49 | |
| 122261 | | HARVEY JACQUELYN | 5999 AIRPORT APT 33 | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $21.01 | |
| 122262 | | HARVEY JAMES | NONE | | | | HURT | VA | 24563 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122263 | | HARVEY JAMES | NONE | | | | HURT | VA | 24563 | USA | TRADE PAYABLE | | | | | $57.23 | |
| 122264 | | HARVEY JAWASKI | 1014 HOLLAND DR | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 122265 | | HARVEY JENNIFER | 119 1ST AVE W | | | | MADISON | WV | 25130 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 122266 | | HARVEY JENNIFER | 119 1ST AVE W | | | | MADISON | WV | 25130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122267 | | HARVEY JESSE | 8559 E SEABURY CT | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $6.82 | |
| 122268 | | HARVEY JESSICA | 122 VILLAGE HEIGHTS ROAD | | | | HINESBURG | VT | 05461 | USA | TRADE PAYABLE | | | | | $3.44 | |
| 122269 | | HARVEY JOHNSON | 1925 CABERNET LANE NW | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 122270 | | HARVEY JUANITA | 124 SOUTH STREET | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 122271 | | HARVEY JUANITA | 124 SOUTH STREET | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $53.51 | |
| 122272 | | HARVEY JULIA | 611 PENNSYLVANIA AVE SE 210 | | | | WASHINGTON | DC | 20003 | USA | TRADE PAYABLE | | | | | $8.08 | |
| 122273 | | HARVEY KAREN | 102 14 ROCKAWAY | | | | FAR ROCKAWAY | NY | 11694 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 122274 | | HARVEY KARLA | 6948 VESPER AVE | | | | VAN NUYS | CA | 91405 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 122275 | | HARVEY KATONYA | 30 RIVER VIEW | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 122276 | | HARVEY KAZITA M | 203 JUDITH STREET | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 122277 | | HARVEY KERRI | 6022 SANDY CREEK DR | | | | BAYTOWN | TX | 77523 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 122278 | | HARVEY KEVIN | 944 W MAIN | | | | MESA | AZ | 85201 | USA | TRADE PAYABLE | | | | | $31.14 | |
| 122279 | | HARVEY KEYNEDRIA | 1676 DR MLK JR BLVD | | | | WARRENTON | NC | 27589 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 122280 | | HARVEY KIMBERLY | 2314 SURVANOO AVE APT 19 | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $10.89 | |
| 122281 | | HARVEY KREISWIRTH | 248 EAST 31ST ST | | | | NEW YORK | NY | 10016 | USA | TRADE PAYABLE | | | | | $89.27 | |
| 122282 | | HARVEY LADELIA | 8540 PANATELLA LN | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 122283 | | HARVEY LAKIA | 3814 STERLING POINTE DR | | | | WINTERVILLE | NC | 28590 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 122284 | | HARVEY LARRY | 1120 CASPEN ST | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $661.69 | |
| 122285 | | HARVEY LASHIROH | 705 SPRINGVALLEY RD | | | | ATHENS | GA | 30605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122286 | | HARVEY LATASHA | 615 HAMILTON ST | | | | PORTAGE | WI | 53901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122287 | | HARVEY LATONIA | 8160 VETERANS PARKWAY | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 122288 | | HARVEY LAURA | 8162 TODD ST | | | | KING GEORGE | VA | 22485 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 122289 | | HARVEY LAVERNE H | PO BOX 1063 | | | | FT MEAD | FL | 33841 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 122290 | | HARVEY LAYER | 211 20TH AVE | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122291 | | HARVEY LEAFORD | 2021 KINGSLAND AVE | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $164.67 | |
| 122292 | | HARVEY LEON | 1402 RODGERS ST | | | | WASHINGTON | DC | 23224 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 122293 | | HARVEY LINDA E | 203 SPARROW ST | | | | LADADIEVILLE | LA | 70372 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122294 | | HARVEY LISA | 6304 BARBEE RD | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122295 | | HARVEY LISA | 6304 BARBEE RD | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122296 | | HARVEY LISA M | PO BOX 316 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122297 | | HARVEY LUNA | 75 NORTH HAMILTON ST | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $133.80 | |
| 122298 | | HARVEY LYDIA | 502 CHETIMATCHES ST | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $38.69 | |
| 122299 | | HARVEY MARGARET | 4820 WEST LAKE DRIVE | | | | CONYERS | GA | 30094 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 122300 | | HARVEY MARGARET J | 2103 N 53RD ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $18.65 | |
| 122301 | | HARVEY MARQUISHA | 13308 E 44TH ST S | | | | INDEPENDENCE | MO | 64055 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 122302 | | HARVEY MELINDA | 1021 S PARK AVE | | | | TITUSVILLE | FL | 32780 | USA | TRADE PAYABLE | | | | | $36.94 | |
| 122303 | | HARVEY MELISSA | 1102 MLK DR APT 41 | | | | GLENNVILLE | GA | 30427 | USA | TRADE PAYABLE | | | | | $12.82 | |
| 122304 | | HARVEY MELISSA | 1102 MLK DR APT 41 | | | | GLENNVILLE | GA | 30427 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 122305 | | HARVEY MR STERLING | 1396 COUNTRYWOOD CIR | | | | SOUR LAKE | TX | 77659 | USA | TRADE PAYABLE | | | | | $312.23 | |
| 122306 | | HARVEY NEKITA | 15284 GA HIGHWAY 18 | | | | PINE MOUNTAIN | GA | 31822 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 122307 | | HARVEY NIDIAH | 14723 WYCOMBE ST | | | | CENTREVILLE | VA | 20120 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 122308 | | HARVEY NORMA | 8936 W LINX AVE | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 122309 | | HARVEY PADILLA | HC02 BOX 1816 | | | | BOQUERON | PR | 00622 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122310 | | HARVEY PATRICIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WI | 53212 | USA | TRADE PAYABLE | | | | | $12.67 | |
| 122311 | | HARVEY PAULINE P | 21106 MEEHAN AVE | | | | PORT CHARLOTTE | FL | 33952 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122312 | | HARVEY PEGGY | PO BOX 366 | | | | DAWES | WV | 25054 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 122313 | | HARVEY RHIANNON | 102 1ST ST NORTH | | | | PINE RIDGE | SD | 57770 | USA | TRADE PAYABLE | | | | | $31.19 | |
| 122314 | | HARVEY RITA | 163 BROOKLYN PLANTATION RD | | | | PROSPECT | VA | 23960 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 122315 | | HARVEY SANDRA | 5450 BUCHANAN ST | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 122316 | | HARVEY SAWYER | XXX | | | | WEST BETHESDA | MD | 20817 | USA | TRADE PAYABLE | | | | | $36.42 | |
| 122317 | | HARVEY SEQUITTA | 900 RODGERS | | | | STL | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 122318 | | HARVEY SETTGAST | PO BOX 218 | | | | GUILD | TN | 37340 | USA | TRADE PAYABLE | | | | | $142.99 | |
| 122319 | | HARVEY SHAMONIQUE | 1929 GREEN RD APT 404 | | | | CLEVELAND | OH | 44121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122320 | | HARVEY SHARICA | 5908 AMHURST ST | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122321 | | HARVEY SHELLEY | 18126 WOODHAVEN DR | | | | PRAIRIEVILLE | LA | 70769 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 122322 | | HARVEY SHUNA H | 611 S THIRD STREET | | | | AMITE | LA | 70422 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 122323 | | HARVEY SONYA | 17 GRAND AVE | | | | BELLE VERNON | PA | 15012 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 122324 | | HARVEY STACEY | 8650 NW WALKOMIS | | | | KANSAS CITY | MO | 64154 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122325 | | HARVEY STEF | 3431 VERSAILLES LANE | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $7.14 | |
| 122326 | | HARVEY SUSAN | 19 LANCASTER AVE | | | | ENOLA | PA | 17025 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 122327 | | HARVEY SUZETTE | NOT AVAILABLE | | | | HENDERSON | NV | 89052 | USA | TRADE PAYABLE | | | | | $67.59 | |
| 122328 | | HARVEY TAWANIA | 13307 DOVEDALE WAY APT K | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 122329 | | HARVEY TEDRICK | 111 LOUNFORD DR | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122330 | | HARVEY TERESITA | 705 N PORTER ST | | | | ELGIN | IL | 60120 | USA | TRADE PAYABLE | | | | | $29.54 | |
| 122331 | | HARVEY TERRENCE | PO BOX 212 | | | | APPALACHIA | VA | 24246 | USA | TRADE PAYABLE | | | | | $25.40 | |
| 122332 | | HARVEY TIFFANY | 12446 MORLEY DRIVE | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 122333 | | HARVEY TIMEKA N | 822 COLE ST | | | | GREENSBORO | NC | 27401 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 122334 | | HARVEY TINA | 2748 W FAIRMOUNT AVE | | | | BALTIMORE | MD | 21223 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 122335 | | HARVEY TOMAS E | 11342 HWY 73 | | | | GEISMAR | LA | 70734 | USA | TRADE PAYABLE | | | | | $9.45 | |
| 122336 | | HARVEY TONYA | 1145 WASHINGTON AVE | | | | WILDON | NC | 27890 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 122337 | | HARVEY TRACY | 62 CHURCHVILLE RD | | | | WEST POINT | VA | 23181 | USA | TRADE PAYABLE | | | | | $35.32 | |
| 122338 | | HARVEY TREY E | 912 SOUTH AVE | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 122339 | | HARVEY TYRA K | 22024 OXFORD COURT APT B5 | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 122340 | | HARVEY VALERIE | HC 82 BX 43 | | | | TERRA ALTA | WV | 26764 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 122341 | | HARVEY VANESSA | 12680 NE 3RD AVE | | | | NORTH MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 122342 | | HARVEY VANESSA | 12680 NE 3RD AVE | | | | NORTH MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 122343 | | HARVEY VONTAE | 413 TURRET CT | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122344 | | HARVEY WANDA | 2091 NW 4TH ST | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 122345 | | HARVEY WANDA | 2091 NW 4TH ST | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $7.08 | |
| 122346 | | HARVEY WANDA | 2091 NW 4TH ST | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 122347 | | HARVEY WENGERT | 63 TAFT AVE | | | | EDISON | NJ | 08817 | USA | TRADE PAYABLE | | | | | $351.85 | |
| 122348 | | HARVEY WIAFE T | 3450 BRICKNRIDGE BLVD 933 | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $13.48 | |
| 122349 | | HARVEY XIOMARA | 580 HWY 90 APT 320 | | | | WAVELAND | MS | 39576 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 122350 | | HARVEYCONLON JENA | 270 W MILLER AVE | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122351 | | HARVIETTA BLOCKER | 3314 PLUMMER CIR | | | | MELBOURNE | FL | 32901 | USA | TRADE PAYABLE | | | | | $52.83 | |
| 122352 | | HARVILLE KATIE | 1303 LINCOLN AVE | | | | MORRISTOWN | TN | 37813 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 122353 | | HARVILLE MARIANA | 12137 CALLE SOMBRA | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $8.47 | |
| 122354 | | HARVILLE SHANDI | 746 BERNARD ST | | | | COCOA | FL | 32926 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 122355 | | HARVIN ETHEL | 121 H ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 122356 | | HARVIN EVETTE | 1915 ORVID STREET | | | | NORTH CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 122357 | | HARVIN JENNIFER | 190 W DAVIS AVE | | | | LAKE ALFRED | FL | 33850 | USA | TRADE PAYABLE | | | | | $30.65 | |
| 122358 | | HARVIN LASONYA | 5710 WEDGEFIELD ROAD | | | | WEDGEFIELD | SC | 29168 | USA | TRADE PAYABLE | | | | | $3.74 | |
| 122359 | | HARVIN LISA | 349 CRACIE RD | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 122360 | | HARVIN PAULA | 985 WILDSPKLA | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 122361 | | HARVINDER KOCHHAR | 51 US HWY 1 | | | | NEW BRUNSWICK | NJ | 08901 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 122362 | | HARVIN BARON | 6208 TREECREST PKWY | | | | DECATUR | GA | 30035 | USA | TRADE PAYABLE | | | | | $17.10 | |
| 122363 | | HARVRY GEORGE | 11007 SE 55TH AVE | | | | PORTLAND | OR | 97222 | USA | TRADE PAYABLE | | | | | $19.98 | |
| 122364 | | HARVUEY LEE | 6611 LIGGETT DR | | | | OAKLAND | CA | 94611 | USA | TRADE PAYABLE | | | | | $53.51 | |
| 122365 | | HARVY LASHONNA | 1235 TRYON ST APT 23 | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $13.57 | |
| 122366 | | HARWELL CYNTHIA | 233 GANTS R | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122367 | | HARWELL DOMINIQUE | 629 NORTHBORROW | | | | BIG SANDY | TX | 75755 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 122368 | | HARWELL KELSEY | 462 WEST DR | | | | PRATTVILLE | AL | 36067 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 122369 | | HARWELL SARHA | 14909 HEALTH CENTER DR | | | | MITCHELLVILLE | MD | 20716 | USA | TRADE PAYABLE | | | | | $77.59 | |
| 122370 | | HARWELL SHARON | 2426 BRADLEY | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122371 | | HARWICK STEVE | 2315 48TH AVE SW | | | | OLYMPIA | WA | 98512 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 122372 | | HARWOOD ANNA | 187 KENNEDY AVE | | | | VENTURA | CA | 93003 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 122373 | | HARWOOD CYNTHIA R | 4405 SEQUOIA | | | | CORPUS CHRISTI | TX | 78411 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 122374 | | HARWOOD DEBORAH | 85 BRIGGS ST | | | | CRANNSTON | RI | 02920 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 122375 | | HARWOOD ELMERALDA | 227 WOODBINE AVE | | | | SYRACUSE | NY | 13206 | USA | TRADE PAYABLE | | | | | $149.97 | |
| 122376 | | HARWOOD KATHY | 1452 SHILOH WAY | | | | LAUREL | DE | 19956 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 122377 | | HARWOOD MALCOLM | 7619 CASTLE ROCK DR | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 122378 | | HARWORTH BRENDA | LEROY STREET | | | | SN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 122379 | | HAS SEARS | 66 HIRAM DOUGLASVILLE HWY | | | | HIRAM | GA | 30141 | USA | TRADE PAYABLE | | | | | $162.62 | |
| 122380 | | HASAN IJAZ | 322 NEPTUNE AVENUE 1ST FL | | | | BROOKLYN | NY | 11235 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 122381 | | HASAN KAREEM | 1916 ROBIN ST | | | | LAS VEGAS | NV | 89106 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 122382 | | HASAN NAJLA S | 1464 MERCY DR APT 71 | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 122383 | | HASAN RANA | 1799 S DAYTON ST | | | | DENVER | CO | 80247 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 122384 | | HASAN RASED | 3220 W INA RD | | | | TUCSON | AZ | 85741 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 122385 | | HASAN RENEE | 1609 S HOMAN AVE | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $65.61 | |
| 122386 | | HASAN SALIM | 7541 MEANS AVE | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 122387 | | HASAN TIFFANY | 3022 GLENN PL NW | | | | CANTON | OH | 44708 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122388 | | HASAN TIFFANY | 3022 GLENN PL NW | | | | CANTON | OH | 44708 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 122389 | | HASAN ZAHYAH | 437 CATHERINE ST | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122390 | | HASBERRY IESHA | 5430 CENTERBROOK DR | | | | ANNISTON | AL | 36206 | USA | TRADE PAYABLE | | | | | $11.59 | |
| 122391 | | HASBRO INC | P O BOX 281480 | | | | ATLANTA | GA | 30384-1480 | USA | TRADE PAYABLE | | | | | $1,251,977.39 | |
| 122392 | | HASBRO INTERNATIONAL TRADING BV | 10503 MOSSBANK LN | | | | SAN ANTONIO | TX | | USA | TRADE PAYABLE | | | | | $1,309,469.30 | |
| 122393 | | HASBROUCK DON | POBOX 253 | | | | ELMCREEK | NE | 68836 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122394 | | HASCON ARTIMIO L | 2285 BRENNA PLACE | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 122395 | | HASCON CHERALYN | 2285 BRENNA PLACE | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 122396 | | HASEEB ABID | 69 BROWN STREET BOX 3999 | | | | PROVIDENCE | RI | 02912 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 122397 | | HASEN CLARE | 803 7TH ST NE | | | | CANTON | OH | 44704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122398 | | HASENBERG JUANITA | 6720 DORIANA ST | | | | SAN DIEGO | CA | 92139 | USA | TRADE PAYABLE | | | | | $6.81 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122399 | | HASENSTEIN STACY | PO BOX 2202 | | | | KENOSHA | WI | 53141 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122400 | | HASETTE PRISCILLA | 317 CABRERO ST | | | | GEORGE WEST | TX | 78022 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 122401 | | HASH AUDREY | 1663 ZION CH RD | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122402 | | HASH CANDICE | PRUDISH ST | | | | MONTCALM | WV | 24737 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 122403 | | HASH NANCY | 5120 SPRINGER RD | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 122404 | | HASH RONALD | 107 CACDY KIM LANE | | | | HILLSVILLE | VA | 24343 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122405 | | HASHAGEN BECKY | 225 S JACKSON ST APT 3 | | | | JANESVILLE | WI | 53548 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 122406 | | HASHAM CYNTHIA | 772 SAINT PAULS BLVD | | | | NORFOLK | VA | 23510 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 122407 | | HASHAWAY SELESTER | 6061 MONTE VISTA LN | | | | FORT WORTH | TX | 76132 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 122408 | | HASHIM J GRAVES | 229 E LAFAYETTE AVE | | | | BALTIMORE | MD | 21202 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 122409 | | HASHIMOTO CELESTINE | 1464 PULEHUIKI RD | | | | KULA | HI | 96790 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 122410 | | HASHIMOTO KEN | 9031 CAMPHOR TREE CT | | | | CORONA | CA | 92883 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 122411 | | HASHIMOTO NOBORU | 95-405 KAEOLAU WAY NONE | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $160.00 | |
| 122412 | | HASIN SIDDIQUE | 37115 KINGCUP TERRACE | | | | PALMDALE | CA | 93551 | USA | TRADE PAYABLE | | | | | $12.02 | |
| 122413 | | HASINO MALIA | 597 KAUMOLII ST | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 122414 | | HASKELL CYNTHIA | 420 S KENTUCKY AVE | | | | INDEP | MO | 64053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122415 | | HASKELL R STREATER | 429 JEFFERSON | | | | SEMINOLE | OK | 74868 | USA | TRADE PAYABLE | | | | | $67.88 | |
| 122416 | | HASKET KIMBERLY | 416 C HUSTINGS LANE | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 122417 | | HASKETT ROBERT | 4630 CLARK ST | | | | ANDERSON | IN | 46013 | USA | TRADE PAYABLE | | | | | $44.29 | |
| 122418 | | HASKETT SHABDEA | 1607 KATHLEEN DR | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 122419 | | HASKILL ASHLEY | 6809 ELDERBERRY DRIVE | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 122420 | | HASKIN DWIGHT E | 1806 BRITAIN WAY | | | | ST CHARLES | MO | 63304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122421 | | HASKINS ALICIA | 583 WILSON STREET | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122422 | | HASKINS ASHLEY | 825 N BEBE | | | | WICHITA | KS | 67212 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 122423 | | HASKINS BERNADETTE | 7 ROSS STREET | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122424 | | HASKINS FELECIA | 1324 JACOB CT | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122425 | | HASKINS FRANK | 2419 WEST CHESTNUT ST | | | | LOUISVILLE | KY | 40211 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 122426 | | HASKINS FREDA A | 3212 TERMINAL AVE | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 122427 | | HASKINS HEATHER A | 12 GRIFFEN RD | | | | MORIARTY | NM | 87035 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 122428 | | HASKINS JEFFERY | 1080 IRIS ST | | | | BROOMFIELD | CO | 80020 | USA | TRADE PAYABLE | | | | | $81.79 | |
| 122429 | | HASKINS KENNETH | 223 SHORT 10TH STREET | | | | BEAVER FALLS | PA | 15010 | USA | TRADE PAYABLE | | | | | $59.70 | |
| 122430 | | HASKINS MICHAEL | 704 NEWTOWNE DR APT A | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 122431 | | HASKINS MICHELLE | 203 S AUGUSTA AVE APT 3 | | | | BALITMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 122432 | | HASKINS MIRANDA | 4739 DOUGLAS RD APT12 | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122433 | | HASKINS RILEY | 1225 RAUM ST NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $38.94 | |
| 122434 | | HASKINS ROSA M | 111 ROCKY RIDGE BLVD | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122435 | | HASKINS SHERRY | 524 E BRAMBLETON AVE | | | | NORFOLK | VA | 23510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122436 | | HASKINS TANYA M | 2407 E MADISON AVE | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 122437 | | HASKINS TONITA | 71 MENARD WISE RD | | | | LECOMPTE | LA | 71346 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 122438 | | HASKINS TRACY | 7016 MIAMI AVE | | | | HENRICO | VA | 23226 | USA | TRADE PAYABLE | | | | | $41.81 | |
| 122439 | | HASKOVEC DOUG A | 1400 EL CAMINO VILLAGE DR | | | | HOUSTON | TX | 77058 | USA | TRADE PAYABLE | | | | | $162.38 | |
| 122440 | | HASLIP SANDRA | 10773 HEDDA PL | | | | ARTESIA | CA | 90703 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 122441 | | HASLOUER LACEY | 500 N WESTFIELD | | | | WICHITA | KS | 67202 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 122442 | | HASMAN KESHLA | PO BOX 752 | | | | VERNAL | UT | 84078 | USA | TRADE PAYABLE | | | | | $59.37 | |
| 122443 | | HASMIK ADAMYAN | 11100 STRATHERN ST 1 | | | | SUN VALLEY | CA | 91352 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 122444 | | HASNAIN SHAH | 359 CONCORD PL | | | | BLOOMFIELD HILLS | MI | 48304 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 122445 | | HASS KIMBERLY | 4511 STEWART AVE | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 122446 | | HASS LEE | 6023 22ND ST NE | | | | HICKORY | NC | 28601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122447 | | HASSAN ALI | 236 HAEIANS DRIVE | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122448 | | HASSAN FARDUS | 3902 BAYER LANE APT 1J | | | | GREENSBORO | NC | 27409 | USA | TRADE PAYABLE | | | | | $853.97 | |
| 122449 | | HASSAN HAMADI | 157 UNIVERSITY CT | | | | NASHVILLE | TN | 37210 | USA | TRADE PAYABLE | | | | | $9.07 | |
| 122450 | | HASSAN HODAN | 2773 ACARIE DR | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $14.21 | |
| 122451 | | HASSAN HUYAM A | 302 RENEAU WAY | | | | HERNDON | VA | 20170 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 122452 | | HASSAN LYNDA | 5245 HORN RD | | | | FAYETTVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122453 | | HASSAN MOHAMMED | 6 PEREGRINE DR | | | | MORGANVILLE | NJ | 07751 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 122454 | | HASSAN YASIR | 6450 KING LOUIS DR | | | | ALEXANDRIA | VA | 22312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122455 | | HASSANAH THOMAS | XXX | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 122456 | | HASSANEIN TARIK | 287 PARADISE RD | | | | ABERDEEN | MD | 21001 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 122457 | | HASSE MICHAELE | 4743 N BRUXELLES DR | | | | BOISE | ID | 83704 | USA | TRADE PAYABLE | | | | | $3.47 | |
| 122458 | | HASSEL DENISE | 4303 CHADWICK | | | | EVANSVILLE | IN | 47710 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 122459 | | HASSEL STACY JR | 5325 OLD OXFORD ROAD | | | | DURHAM | NC | 27712 | USA | TRADE PAYABLE | | | | | $508.55 | |
| 122460 | | HASSELL BRENDA | 306 WHITE HALL CT | | | | CLAYTON | NC | 27520 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 122461 | | HASSELL OLIVIA Y | 83 A29 CANDIDO GUADALUPE | | | | CISTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 122462 | | HASSELL SHARON | 1200 MURRILL HILL RD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 122463 | | HASSELL SHEARON | 1200 MURRILL HILL RD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 122464 | | HASSELSCHWERT CHARLES | NONE | | | | DUPONT | OH | 45837 | USA | TRADE PAYABLE | | | | | $2.81 | |
| 122465 | | HASSEMAN JAN | 615 GRANT ST | | | | DENNISON | OH | 44621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122466 | | HASSEMER HASSEMER | XX | | | | MODESTO | CA | 95356 | USA | TRADE PAYABLE | | | | | $415.82 | |
| 122467 | | HASSET ISABELLA | 33 HAWKS WAY | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122468 | | HASSETT SAREY | 605 11TH ST NE | | | | MINOT | ND | 58703 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 122469 | | HASSON PERRY | 12050 HIGHWAY 494 | | | | COLLINSVILLE | MS | 39325 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 122470 | | HASTE MICHELLE | PO BOX 2146 | | | | RUSSELL SPRINGS | KY | 42642 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 122471 | | HASTEN LATASHA D | 54995 TASSIN DR | | | | WHITE CASTLE | LA | 70788 | USA | TRADE PAYABLE | | | | | $16.14 | |
| 122472 | | HASTINGS ASHLEY | 3261 HILHAM RD APT A8 | | | | COOKEVILLE | TN | 38506 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 122473 | | HASTINGS JOSHUA | 2005 KATHERINE PLACE | | | | ROSEVILLE | CA | 95678 | USA | TRADE PAYABLE | | | | | $1,881.24 | |
| 122474 | | HASTINGS KANDACE | 1122 W VERDINE LOT116 | | | | SULPHUR | LA | 70663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122475 | | HASTINGS STACI | 2425 WASHINGTON ST W | | | | CHARLESTON | WV | 25312 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 122476 | | HASTINGS UTILITIES NE | PO BOX 289 | | | | HASTINGS | NE | 68902-0289 | USA | UTILITIES PAYABLE | | | | | $2,089.80 | |
| 122477 | | HASTINGS ZACHARIE | 369 COUNTY ROAD 514 | | | | RIENZI | MS | 38865 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 122478 | | HASTINGS ZACHARIE | 369 COUNTY ROAD 514 | | | | RIENZI | MS | 38865 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 122479 | | HASTON LARRY | 401 12TH AVE SE131 | | | | NORMAN | OK | 73071 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122480 | | HASTON LISA | 11177 STAGESTONE WAY | | | | MANASSAS | VA | 20109 | USA | TRADE PAYABLE | | | | | $37.11 | |
| 122481 | | HASTON TEKETA | 5616 PINNACLE HEIGHTS CIR APT | | | | TAMPA | FL | 33624 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 122482 | | HASTY BARSHA | 1256 FOREST DR | | | | WILLIAMSTON | NC | 27892 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122483 | | HASTY BOBBY | 6895 S BROADWAY LOT 207 | | | | HAYSVILLE | KS | 67060 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 122484 | | HASTY GARY | 40 E POPULAR STREET 20 | | | | MT VERNON | KY | 40456 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 122485 | | HASTY JOSHUA | 232 TANDY DR | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122486 | | HASTY MILTON | 1412 HICKORY ST | | | | LAURINGBURG | NC | 28352 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 122487 | | HASTYS COMMUNICATIONS OF FLA I | | | | | | | | | TRADE PAYABLE | | | | | $4,178.00 | |
| 122488 | | HASUSE DANA | RR BOX 207A | | | | BLACKFOOT | ID | 83221 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 122489 | | HASWELL DENISE | 145 12TH ST | | | | ELLWOOD CITY | PA | 16117 | USA | TRADE PAYABLE | | | | | $9.94 | |
| 122490 | | HASWELL KRISTINE | 373 MAIN ST | | | | CROMWELL | CT | 06416 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 122491 | | HATCH DENISE | 449 APT 8 SHERMAN RD | | | | WHEELERSBURG | OH | 45694 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122492 | | HATCH ERICA | 1007 GRAND | | | | CARUTHERSVILLE | MO | 63830 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 122493 | | HATCH HALEY | 1030 RRANDALL ST | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 122494 | | HATCH JERIMIAH | 2443 CARMEL RD NORTH | | | | NEWBURGH | ME | 04444 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 122495 | | HATCH KSHAUNA | 1616 HOPE ROAD | | | | GLEN ALLEN | VA | 23060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122496 | | HATCH MARY | 18611 HORSESHOE BEND RD | | | | SHARPSBURG | MD | 21782 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122497 | | HATCH MELISSA A | 102 WEDGE CT | | | | ELIZBETH CITY | NC | 27909 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 122498 | | HATCH MONICA | 87 CHEYENNE COURT | | | | THOREU | NM | 87323 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 122499 | | HATCH SAVHANNAH | 2167 RIVERSIDE DRIVE | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 122500 | | HATCH SAVHANNAH | 2167 RIVERSIDE DRIVE | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 122501 | | HATCH SHELA | 266 HASTY LOOP | | | | STUTTGART | AR | 72160 | USA | TRADE PAYABLE | | | | | $400.00 | |
| 122502 | | HATCHELL ESTHER | 1311 DAVIS ST | | | | JAX | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122503 | | HATCHELL REGINA | 1130 CRAIG ST | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 122504 | | HATCHER ADAM | 165 PRINCESS LANE | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122505 | | HATCHER BEVERLY | 843 SIBLY ST | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 122506 | | HATCHER CHRISTINA | 14 E WILDWOOD ST | | | | WHITESBORO | NJ | 08252 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122507 | | HATCHER DARIYAN | 151 POINSETT DR | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 122508 | | HATCHER DEBRA | 453 E 10TH ST | | | | NORTHAMPTON | PA | 18067 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 122509 | | HATCHER DENISE M | LEONARD HATCHER | | | | WINDSOR | SC | 29856 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122510 | | HATCHER JAKERIA | 311 WILLIAM ST | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $39.09 | |
| 122511 | | HATCHER KARITA | 1512 S 13TH ST | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 122512 | | HATCHER KATIE | 1197 S 200 E | | | | SALT LAKE CY | UT | 84111 | USA | TRADE PAYABLE | | | | | $49.66 | |
| 122513 | | HATCHER KATIE J | 239 CHEROKEE RD | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $41.04 | |
| 122514 | | HATCHER KENDYLL | 11684 E CARDINAL PL | | | | FLORAL CITY | FL | 34436 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 122515 | | HATCHER KITTY | 869 KENMORE BLVD | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $18.45 | |
| 122516 | | HATCHER LORI | 4636 S 6TH ST | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 122517 | | HATCHER LUTHER | 1437 HANDCOCK RD | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 122518 | | HATCHER MARILYN | 49 PARK PLACE | | | | ARCADIA | FL | 34266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122519 | | HATCHER MARQUITA | 4500 E LAKEMEAD BLVD APT 18 BL | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 122520 | | HATCHER MICHAEL | 3806 REGENCY PKWY | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 122521 | | HATCHER PATICIA | 245 WEST 32ND STREET UNIT | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $10.13 | |
| 122522 | | HATCHER PETER | 15 BOYD DR | | | | NEWBURYPORT | MA | 01950 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 122523 | | HATCHER TISHA | 5365 HEATHER PINES DR | | | | SUGAR HILL | GA | 30518 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122524 | | HATCHER TOBY | 483 N STARCREST DR | | | | SALT LAKE CITY | UT | 84116 | USA | TRADE PAYABLE | | | | | $44.66 | |
| 122525 | | HATCHER VERNET | 2616 PITCHBACK LN  NONE | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 122526 | | HATCHER WANDA | 112 WHIXLEY LN | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $275.00 | |
| 122527 | | HATCHER WAYNE | 2370 CANE VALLEY RD | | | | COLUMBIA | KY | 42728 | USA | TRADE PAYABLE | | | | | $31.80 | |
| 122528 | | HATCHERSON BROOKE R | 231 COLLINS STREET | | | | BALDWIN | LA | 70514 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122529 | | HATCHETT CHIANTI | 198 SAMS DR | | | | FAYETTEVILLE | GA | 30214 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 122530 | | HATCHETT DIAMOND | 410 SHENANDOAH RD | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 122531 | | HATCHETT JOHNNY | 1901 BELL AVENUE | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 122532 | | HATCHETT KANDIS | 2132 LAKEVIEW DR APT 212 | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $113.42 | |
| 122533 | | HATCHETT KAREN | 28517 N 399 RD | | | | RAMONA | OK | 74061 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 122534 | | HATCHETT LAVETTE A | 561 W COLDEN AVE | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 122535 | | HATCHETT PRISCILLA | 1116 BUCKNER RD | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122536 | | HATCHETT ROBERTA | 1519 DOWMAN STREET | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 122537 | | HATCHETT TONYA | 3353 N 47TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122538 | | HATCHETT WILLIAM | 108 LAKEVIEW DR | | | | YOUNGSVILLE | NC | 27596 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 122539 | | HATCHETT YOLAIKATIA | 7128 TWIN OAKS DR | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 122540 | | HATEM OMAR | 3209 HOLDERNESS DR KISSIM | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $8.91 | |
| 122541 | | HATFEILD GINGER | 814 B KELLY AVE | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $10.04 | |
| 122542 | | HATFIELD ADAM | 2158 MOSS HOLLOW ROAD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122543 | | HATFIELD AMY | 530 DUCK CREEK RD | | | | LOST CREEK | WV | 26385 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122544 | | HATFIELD ANTONIA | 165 MONROE ST | | | | SANTA CLARA | CA | 95050 | USA | TRADE PAYABLE | | | | | $104.12 | |
| 122545 | | HATFIELD BOBBI | 222 WEAT AVE G | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 122546 | | HATFIELD BRITTNEY | 230 WEST SUNSET DRIVE | | | | RITTMAN | OH | 44270 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122547 | | HATFIELD DAN | 8421 HAYESVILLE ROAD | | | | KINGSTON | OH | 45644 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122548 | | HATFIELD DARCI | 692 SPRINGVIEW ST | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122549 | | HATFIELD DEBBIE | HC 64 BOX 98 | | | | WELCH | WV | 24801 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 122550 | | HATFIELD DOUGLAS | 243 FULMER RD | | | | CABOT | AR | 72023 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 122551 | | HATFIELD FLORENCE | 2724 ENGLEWOOD TERR | | | | INDEP | MO | 64052 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 122552 | | HATFIELD JOSHUA | 336 BUCKBOARD LN | | | | CIBOLO | TX | 78108 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 122553 | | HATFIELD KATHLEEN | 48721 SANTA URSULA ST | | | | LA QUINTA | CA | 92253 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 122554 | | HATFIELD KRISTIN | 60 SMUTEYE APT RD | | | | UNION SPRINGS | AL | 36089 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122555 | | HATFIELD LEWIS | 20717 HALIFAX STREET | | | | NEWALLA | OK | 74857 | USA | TRADE PAYABLE | | | | | $6.22 | |
| 122556 | | HATFIELD MARIE | 139 BAREFOOT LN | | | | PINEVILLE | WV | 24874 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 122557 | | HATFIELD NATALIE T | 4408 US HIGHWAY 6 | | | | ROME | OH | 44085 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122558 | | HATFIELD NOLLIE | 783 BLAKELY ROAD | | | | LONDON | KY | 40744 | USA | TRADE PAYABLE | | | | | $6.85 | |
| 122559 | | HATFIELD SEAN | 7 REXFORD DR | | | | NN | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122560 | | HATFIELD TAMMY L | 406 N MAIN ST | | | | RITTMAN | OH | 44270 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122561 | | HATFIELD TERESA | 211 EASTWAY COURT | | | | ST MARYS | OH | 45885 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122562 | | HATFIELD TERSA | 4391 POND CREEK RD | | | | PINSONFORK | KY | 41555 | USA | TRADE PAYABLE | | | | | $88.84 | |
| 122563 | | HATHAWAY BRETT | 1140 N POLK EXT APT 403 | | | | MOSCOW | ID | 83843 | USA | TRADE PAYABLE | | | | | $71.51 | |
| 122564 | | HATHAWAY CAROL | 406 E UFER ST | | | | FREDERICKSBURG | TX | 78624 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 122565 | | HATHAWAY EBONY C | 911 33RD AVE NORTH | | | | NASHVILLE | TN | 37209 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 122566 | | HATHAWAY LACI | 5926 E 129TH ST | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $120.81 | |
| 122567 | | HATHAWAY LANCE | 77 SOLANO SQUARE BOX 265 | | | | BENICIA | CA | 94510 | USA | TRADE PAYABLE | | | | | $16.94 | |
| 122568 | | HATHAWAY LISA J | 3920 DARLINGTON RD | | | | DARLINGTON | PA | 16115 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 122569 | | HATHAWAY LUBA S | 812 59TH ST S | | | | GULFPORT | FL | 33707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122570 | | HATHAWAY MARY E | 1750 STOKES ST | | | | SAN JOSE | CA | 95126 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 122571 | | HATHAWAY REBECCA | 303 15TH AVE SOUTH | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 122572 | | HATHAWAY TIM | 321 E MICHELTORENA ST | | | | SANTA BARBARA | CA | 93101 | USA | TRADE PAYABLE | | | | | $102.32 | |
| 122573 | | HATHCOCK CINDY | 422 E L STREET | | | | NEWTON | NC | 28658 | USA | TRADE PAYABLE | | | | | $0.01 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 2: Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122574 | | HATHCOOK DUSTIAN W | 1 PRINTERS LN | | | | LEICESTER | NC | 28748 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 122575 | | HATHER MCCABE | 91 MELLEM ST | | | | SABATTUS | ME | 04280 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 122576 | | HATHER NORRIS | 112 LANCER RD | | | | KINGPORT | TN | 37660 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 122577 | | HATKE ANGELA | PO BOX 1003 | | | | PINEHURST | ID | 83850 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 122578 | | HATLEVIG BAMBI | 1528 BARHAM AVE | | | | JANESVILLE | WI | 53548 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 122579 | | HATLEY ALISHIA | PLEASE | | | | FLORENCE | KY | 41042 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 122580 | | HATLEY AMBER L | 494 HERITAGE FARM RD | | | | HICKORY | NC | 28601 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 122581 | | HATLEY ANNICE L | 3916 W MONROE ST | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 122582 | | HATLEY CATHERINE | PO BOX 113 | | | | WOODSON | AR | 72180 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 122583 | | HATLEY DEBRA | PLEASE ENTER YOUR STREET | | | | GROSSE POINTE | MI | 48230 | USA | TRADE PAYABLE | | | | | $13.86 | |
| 122584 | | HATLEY JANELL | 6501 BRUSH COUNTRY 154 | | | | AUSTIN | TX | 78749 | USA | TRADE PAYABLE | | | | | $1,439.70 | |
| 122585 | | HATLEY MANDIEE | 114 KINGSBURY DRIVE | | | | NORMAN | OK | 73072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122586 | | HATLEY SUE | 641 NORTH SNELLING | | | | ST PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $6.87 | |
| 122587 | | HATLEY TARA | 1876 BRIERBROOK RD | | | | GERMANTOWN | TN | 38138 | USA | TRADE PAYABLE | | | | | $15.55 | |
| 122588 | | HATT MELISSA F | 671 CO RD 574 | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 122589 | | HATTAWAY JOHN | 100 QUINCY INGRAM ST | | | | THOMASVILLE | AL | 36784 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 122590 | | HATTAWAY MARVIN | 3010 NW 157TH ST | | | | MIAMI GARDENS | FL | 33054 | USA | TRADE PAYABLE | | | | | $87.46 | |
| 122591 | | HATTEN ANTHONY | 44515 OVERLAND AVE | | | | LANCASTER | CA | 93536 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 122592 | | HATTEN DARA | 9254 S RACINE AVE | | | | BELLPORT | NY | 11713 | USA | TRADE PAYABLE | | | | | $37.32 | |
| 122593 | | HATTEN KASHA | 702 N MARIETTA ST | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 122594 | | HATTEN LAKEISHA | 1929 E GARRISION BLV | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122595 | | HATTEN LATARA | 10844 KNOTTY PINE PL | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122596 | | HATTEN LINCOLN | 3754 RIVERMIST DRIVE | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 122597 | | HATTEN PRISCETTA | 126 KING ST | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $8.01 | |
| 122598 | | HATTEN WAYNE | 120 VIOLET LN | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 122599 | | HATTENDORF WILBUR S | 419 SUNSET DR | | | | CANTON | GA | 30114 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 122600 | | HATTER KUROUNDA L | 2617 ROSECRANS AVE B | | | | LOS ANGELES | CA | 90249 | USA | TRADE PAYABLE | | | | | $64.55 | |
| 122601 | | HATTIE ALLEN | 2411 WINDING RIDGE AVE N | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 122602 | | HATTIE BUSH | 519 S MILWAUKEE AVE | | | | WHEELING | IL | 60090 | USA | TRADE PAYABLE | | | | | $8.51 | |
| 122603 | | HATTIE CORDERO | PO BOX 995 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $28.68 | |
| 122604 | | HATTIE DAVIS | 541 N HOMAN AVE | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 122605 | | HATTIE IBRAHIM | 620 RIVERSIDE AVE | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122606 | | HATTIE JAMES | 21200 BELMONT STREET | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122607 | | HATTIE LEWIS | 67 PENNY PACKER DR | | | | WILLINGBORO | NJ | 08046 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 122608 | | HATTIE LINTON | 2925 E 7TH ST 307 | | | | LONG BEACH | CA | 90804 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 122609 | | HATTIE M BARNES | 3103 GRANDVILLE AVE | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 122610 | | HATTIE M NIXON | 9251 GRADY DR | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 122611 | | HATTIE M WILLIAMS | 1709 W VICTORIA DR APT 3A | | | | MT PROSPECT | IL | 60056 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 122612 | | HATTIE MOSLEY | 3108 WEIR AVENUE | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 122613 | | HATTIE RAPHAEL C | 135 E MARTIN LUTHER KING | | | | WASHINGTON | NC | 27889 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 122614 | | HATTIE SAULSBERRY | 100 WEST TEXAS AVENUE | | | | WEBSTER | TX | 77598 | USA | TRADE PAYABLE | | | | | $1,680.85 | |
| 122615 | | HATTIE SCALES | 5180 FAIRFIELD AVE | | | | BATON ROUGE | LA | 70806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122616 | | HATTIE THORNTON | 1229 N 31ST ST | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 122617 | | HATTIE TUCKER | 904 RICE ST | | | | STPAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122618 | | HATTIE WILLIAMS | 2447 LORRAINE DR | | | | O FALLON | IL | 62269 | USA | TRADE PAYABLE | | | | | $60.01 | |
| 122619 | | HATTIX JOANNN | 2817 WRIGHT AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $17.60 | |
| 122620 | | HATTIX TIFFNE | 1100 N MEMORIAL DR | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 122621 | | HATTON AMANDA | 119 PROMONTORY DR APT 8 | | | | COVINGTON | KY | 41015 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 122622 | | HATTON ANGIE | 100 MARLING PLACE PLAZA APT 8 | | | | RUSSLEVILLE | AL | 35653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122623 | | HATTON KATHY | 138 BOLTIN ST | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122624 | | HATTON SHERRY | 1410 SPENCE ST | | | | GREEN BAY | WI | 54304 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 122625 | | HATTON SUSAN | 840 PARK MEADOWS AVE APT 110 | | | | BAKERSFIELD | CA | 93308 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 122626 | | HATTON TABITHA | 4370 LEE | | | | STL | MO | 63113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122627 | | HATZILOULOUDES JAMIE | 1116 PINEWOOD LK CT | | | | GREENACRES | FL | 33415 | USA | TRADE PAYABLE | | | | | $104.00 | |
| 122628 | | HAUARI MUNAMAVA | 601 S WOODRUFF RD | | | | SPOKANE | WA | 99206 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 122629 | | HAUBER YOLANDA | 55 HARPER ROAD | | | | DUBOIS | PA | 15801 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 122630 | | HAUCK HONG KONG LIMITED | SUITE 701 7F NORTH TOWER | WORLD FINANCE CENTRE HARBOUR CITY | | | KOWLOON | | | | | | | | | $267,878.02 | |
| 122631 | | HAUGABOOK JUANISHA | 1651 HUNTER ST | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 122632 | | HAUGABOOK NILKA | 3770 40TH LN S APT E | | | | ST PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 122633 | | HAUGEN MARILYN | 17715 142ND AVE NE | | | | THIEF RIVER FALL | MN | 56701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122634 | | HAUGEN TASHINA | PO BOX 131 | | | | BUSBY | MT | 59106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122635 | | HAUGH JENNIFER | 217 WISE AVE | | | | REDLION | PA | 17356 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 122636 | | HAUGH LAW GROUP | 525 DEE LANE SUITE 200 | | | | ROSELLE | IL | 60172 | USA | TRADE PAYABLE | | | | | $33,993.52 | |
| 122637 | | HAUGHEY HEIDI | 2 WESTMINSTER TER | | | | BRIGHTON | MA | 02135 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 122638 | | HAUGHN ANNA | P O BOX 48 176 | | | | CUMBERLAND | NC | 28331 | USA | TRADE PAYABLE | | | | | $12.84 | |
| 122639 | | HAUGHT ROSANNA | 32 ABRAHAM LINCOLN DR | | | | SHINNSTON | WV | 26431 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 122640 | | HAUGHTAN DARNEISHA | 911 12TH ST NORTH | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 122641 | | HAUGHTON CHIQUITA | 1050 EAST BRAME AVE | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $7.89 | |
| 122642 | | HAUGHTONPEARSON SHARON | 9805 GLEN OWEN DR | | | | DELLWOOD | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 122643 | | HAUGLAND GARY | N1812 MACAVORSON CT | | | | LA CROSSE | WI | 54601 | USA | TRADE PAYABLE | | | | | $801.72 | |
| 122644 | | HAUHIO CHERYL | PO BOX 4134 | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122645 | | HAUKAAS THURLOW | 321 S POPLAR 11 | | | | PIERRE | SD | 57501 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 122646 | | HAUKI WILLIAM | 85-974 FARRINGTON HWY | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 122647 | | HAUL BEN | 5185 | | | | CULVER | OR | 97734 | USA | TRADE PAYABLE | | | | | $44.99 | |
| 122648 | | HAUN ALYSSA | 4421 SARATOGA RD | | | | RICHMOND | VA | 23235 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 122649 | | HAUN JOSEPH T | 26968 SUNDERLAND RD | | | | JERSEYVILLE | IL | 62052 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 122650 | | HAUN LISA | 466 MOUNTAIN AVE | | | | SONOMA | CA | 95476 | USA | TRADE PAYABLE | | | | | $8.62 | |
| 122651 | | HAUN TERRA | 6921 EASTBROOK AVE | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $80.86 | |
| 122652 | | HAUNWEBSTER RENEEDAVID | 462785 E 723 RD | | | | PROCTOR | OK | 74457 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122653 | | HAUSER ANGEL | 214 MAUERICK TRAIL | | | | KING | NC | 27021 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 122654 | | HAUSER CHRISTOPHER | 4418 S PINE AVE | | | | MILWAUKEE | WI | 53207 | USA | TRADE PAYABLE | | | | | $652.07 | |
| 122655 | | HAUSER JULIE | 9001 GA HIGHWAY 21 | | | | PORT WENTWORTH | GA | 31407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122656 | | HAUSERMAN ALLISON | 19310 CHICKASAW AVE | | | | CLEVELAND | OH | 44119 | USA | TRADE PAYABLE | | | | | $39.91 | |
| 122657 | | HAUSLEITER MELISSA | 135 SHORE BLVD | | | | KEANSBURG | NJ | 07734 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122658 | | HAUSMANN MELODY | 120473 CTY RD 25 | | | | SCOTTSBLUFF | NE | 69361 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 122659 | | HAUSSLER VICTORIA | XXXX | | | | JAX | FL | 32259 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 122660 | | HAUSSLING FLORENCE | 124750UTHVIEW DR APT 202 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 122661 | | HAUTER CATHERINE | 102 NEPTUNE AVE | | | | NEPTUNE CITY | NJ | 07753 | USA | TRADE PAYABLE | | | | | $74.89 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122662 | | HAUTER RICH | 3738 S APOPKA AVE | | | | INVERNESS | FL | 34452 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 122663 | | HAVARD TANIKA | 3305 DATOMIA | | | | VB | VA | 23452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122664 | | HAVAS FORMULA LLC | 1215 CUSHMAN AVE | | | | SAN DIEGO | CA | 92110 | USA | TRADE PAYABLE | | | | | $332,927.28 | |
| 122665 | | HAVAS MEDIA | 200 HUDSON ST | | | | NEW YORK | NY | 10013 | USA | TRADE PAYABLE | | | | | $661,644.42 | |
| 122666 | | HAVEN BAKERT | 242 WEST STREET | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122667 | | HAVEN SWANK | 11 FIREHALL ROAD | | | | BLOOMSBURG | PA | 17815 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 122668 | | HAVENER ENTERPRISES INC | 368 S MICHIGAN AVE | | | | BRADLEY | IL | 60915 | USA | TRADE PAYABLE | | | | | $6,268.32 | |
| 122669 | | HAVENS NICK | 3310 MYERS CT | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 122670 | | HAVENS ROBERT A | 308 DENCODE | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 122671 | | HAVENS TINA | RT 3 BOX 573 | | | | BLUEFIELD | WV | 24701 | USA | TRADE PAYABLE | | | | | $13.35 | |
| 122672 | | HAVERFIELD MICHELLE | 95 POWERS ST | | | | MILFORD | NH | 03055 | USA | TRADE PAYABLE | | | | | $55.26 | |
| 122673 | | HAVERS AUTUMN | 117 N KING ST | | | | GLOUCESTER CY | NJ | 08030 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 122674 | | HAVERY DEREK | 3241SOUTH93RD EAST AVE | | | | TULSA | OK | 74145 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 122675 | | HAVEY ROSA | 1509 LAUREL ST | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 122676 | | HAVICAN SARA | 5411 58TH AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122677 | | HAVIOR SHARION | 1400 SOUTH JEFFERSON STREEET | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 122678 | | HAVLIK WENDY | 10212 WHISPERING PINES DR | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 122679 | | HAVLIN CORY | 1626 20 AVENUE | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 122680 | | HAVRE DAILY NEWS | 119 2ND ST | | | | HAVRE | MT | 59501 | USA | TRADE PAYABLE | | | | | $434.70 | |
| 122681 | | HAVRE DISTRIBUTORS INC | 935 FIRST ST | | | | HAVRE | MT | 59501 | USA | TRADE PAYABLE | | | | | $116.70 | |
| 122682 | | HAWA HASSAN ALLAFOUZA | 5713 JUDITH PL | | | | GALLOWAY | OH | 43119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122683 | | HAWA NYASSI | 20 INGLESIDE AVE | | | | CRANSTON | RI | 02905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122684 | | HAWAII ELECTRIC LIGHT CO INC HELCO | PO BOX 29570 | | | | HONOLULU | HI | 96820-1970 | USA | UTILITIES PAYABLE | | | | | $41.48 | |
| 122685 | | HAWAII FORKLIFT SERVICE INC | 792 HUALANI STREET | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $3,431.76 | |
| 122686 | | HAWAII GAYNOR | 420 SPRING HAVEN LOOP | | | | SPRING HILL | FL | 34608 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 122687 | | HAWAII INTERCONTINENTAL CORPOR | | | | | | | | USA | TRADE PAYABLE | | | | | $138,721.34 | |
| 122688 | | HAWAII MAINTENANCE & GREASE TRAP | P O BOX 2015 | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $287.50 | |
| 122689 | | HAWAII MERCANTILE LLC | 307 B KAMANI ST | | | | HONOLULU | HI | 96813 | USA | TRADE PAYABLE | | | | | $98,798.99 | |
| 122690 | | HAWAII SOUND SYSTEMS INC | 94-426 MAIKOIKO ST STE 101 | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $590.70 | |
| 122691 | | HAWAIIAN TELCOM | P O BOX 30770 | | | | HONOLULU | HI | 96820 | USA | TRADE PAYABLE | | | | | $2,653.51 | |
| 122692 | | HAWAIIAN TELCOM | P O BOX 30770 | | | | HONOLULU | HI | 96820 | USA | TRADE PAYABLE | | | | | $6,853.99 | |
| 122693 | | HAWALD JANICE | 6147 LEESBURG PIKE  404 | | | | BAILEYS CROSSROADS | VA | 22041 | USA | TRADE PAYABLE | | | | | $251.99 | |
| 122694 | | HAWES BETTY | 503 VIRGINIA | | | | TROY | OH | 45373 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122695 | | HAWES FRED | 4874 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410 | USA | TRADE PAYABLE | | | | | $196.24 | |
| 122696 | | HAWES RITA IANNAREWILLI | 821 W VALLEY HWY | | | | KENT | WA | 98032 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 122697 | | HAWESGRISE BETTY | 1156 GRAFTON AVE | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 122698 | | HAWHOME TERSA | 9455 103RD ST 1914 | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 122699 | | HAWHOME TERSA | 9455 103RD ST 1914 | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 122700 | | HAWINS TRACY | 8555 DALY RD | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122701 | | HAWK AMANDA | 137 EAST LEAMING AVE APT 2 | | | | WILDWOOD | NJ | 08260 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 122702 | | HAWK ENTERPRISES INC | 1010 A UNDERWOOD RD | | | | OLYPHANT | PA | 18447 | USA | TRADE PAYABLE | | | | | $396.00 | |
| 122703 | | HAWK EYE | P O BOX 1098 | | | | HUTCHINSON | KS | 67504 | USA | TRADE PAYABLE | | | | | $4,663.05 | |
| 122704 | | HAWK GERALD | 705 FRANKLIN ST | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 122705 | | HAWK JUDITH | 144 NE BUTLER CT | | | | LAKE CITY | FL | 32055 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 122706 | | HAWK LORI | 275 S MAIN ST 212 | | | | ROCKY MOUNT | VA | 24151 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 122707 | | HAWK MARCIA | 5493 SWEETSPRING DR | | | | POWDER SPRING | GA | 30127 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 122708 | | HAWK SHARON R | PO BOX 528 | | | | KYLE | SD | 57752 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 122709 | | HAWK TENAMARIE | 11181 LIBERTO RD | | | | WEEKI WACHEE | FL | 34614 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 122710 | | HAWK TIARA P | PO BOX 188 | | | | CROW AGENCY | MT | 59022 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 122711 | | HAWKE NICOLE | 210 E LEON ST | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 122712 | | HAWKENS SELENA | 2359 W HIGHWAY 27 | | | | LINCOLNTON | NC | 28092 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122713 | | HAWKER DAVID | 14680 VALLEY VISTA BLVD | | | | SHERMAN OAKS | CA | 91403 | USA | TRADE PAYABLE | | | | | $1,160.98 | |
| 122714 | | HAWKERSMITH SCOTT | 1911 FRONT ST APT F | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $10.75 | |
| 122715 | | HAWKES HANNAH | 103 FRATERNITY CT | | | | GRAY | GA | 70359 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 122716 | | HAWKES NASA | 916 NORTH EDEN ST | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122717 | | HAWKINGS STEPHANIE | 341 HARGIS DR | | | | COOKEVILLE | TN | 38501 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 122718 | | HAWKINS ALAINA | 304 E INGRAM CT | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122719 | | HAWKINS ALEXA | 17415 STOCKBRIDGE | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122720 | | HAWKINS ALFONZO | 1101 BRIDGE KING APT D | | | | YORKTOWN | VA | 23692 | USA | TRADE PAYABLE | | | | | $12.69 | |
| 122721 | | HAWKINS ALICIA | 112 MADISON ST | | | | ISELIN | NJ | 08830 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 122722 | | HAWKINS ALISHIA | 5202 IDAHO AVE | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $103.24 | |
| 122723 | | HAWKINS ALISHIA | 5202 IDAHO AVE | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $3.90 | |
| 122724 | | HAWKINS AMANDA P | 275 MYRTLE ST | | | | GLOVERVILLE | SC | 29828 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 122725 | | HAWKINS AMBER | 1217 17TH ST W | | | | BRAD | FL | 34205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122726 | | HAWKINS ANGELA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NJ | 07108 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 122727 | | HAWKINS ANNETTE | 2029 WOODLAWN DR APT H | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $32.92 | |
| 122728 | | HAWKINS ASHLEY | 346 S ST PAUL ST | | | | KANSAS | IL | 61933 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 122729 | | HAWKINS AYONDA | 9840 ANDOVER DR | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 122730 | | HAWKINS BALISA | 8865 BAYONEE DR | | | | SHREVEPORT | LA | 71118 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 122731 | | HAWKINS BEVERLY | 844 PARK ST | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 122732 | | HAWKINS BONNIE | 1789 SDTINNETT ROAD PO BOX 82 | | | | HUNTINGTOWN | MD | 20653 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 122733 | | HAWKINS BRENDA | 1374 WAVELAND DR APT C | | | | GAHANNA | OH | 43230 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 122734 | | HAWKINS CAARLA | 4951 CAUDILL RD | | | | MOUNT PLEASANT | NC | 28124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122735 | | HAWKINS CATHERINE | 10800 CAMBRIDGE AVE | | | | KANSASCITY | KS | 64134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122736 | | HAWKINS CELENA | 165 BANGRAGE LOOP | | | | MUSCLE SHOALS | AL | 35661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122737 | | HAWKINS CHARLES | 904 SOUTH MAIN STREET | | | | HILLSVILLE | VA | 24343 | USA | TRADE PAYABLE | | | | | $13.56 | |
| 122738 | | HAWKINS CHARMAIN | 1620 TAMAROA | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 122739 | | HAWKINS CHARMAINE | 1690 LAKE KNOLL DR | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 122740 | | HAWKINS CHAVON | 4803 N PINE HILLS RD APT 101 | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $36.41 | |
| 122741 | | HAWKINS CHAVON | 4803 N PINE HILLS RD APT 101 | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 122742 | | HAWKINS CHERRIE | 1022 HAMPDEN AVE | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122743 | | HAWKINS CHIQUITHA | 1812 MCCLELLAN ST | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 122744 | | HAWKINS CHRISTINE | 19821 APPLE RIDGE PLACE | | | | MONTGOMERY VL | MD | 20886 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 122745 | | HAWKINS CINDY | 106 LITTLE SAN ANTONIO | | | | ROCKPORT | TX | 78382 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 122746 | | HAWKINS COLLETTE | 401 WEST WILLIS LANDING ROAD | | | | HUBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122747 | | HAWKINS COREY | 236 KINGS CT | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $112.52 | |
| 122748 | | HAWKINS DEA | 2500 EOFF ST | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122749 | | HAWKINS DEBORAH | 5202 IDHIO | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 122750 | | HAWKINS DEBRA H | 1970 HOWARD ST | | | | KINGSBURG | CA | 93631 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 122751 | | HAWKINS DENISE | 24 E LAKE ST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 122752 | | HAWKINS DESHAWN | 535 STATE ST 5 | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122753 | | HAWKINS DIANE E | 1312 LINKS DR APT 10 | | | | JONESBORO | AR | 72404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122754 | | HAWKINS DIANNA | 146 JARVIS ROAD | | | | INMAN | SC | 29349 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 122755 | | HAWKINS DONALD | 622 BROOKE ST | | | | CHARLES TOWN | WV | 25404 | USA | TRADE PAYABLE | | | | | $18.71 | |
| 122756 | | HAWKINS DONYETTA | 6656 SNOWBERRY CT | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 122757 | | HAWKINS DOROTHY | 13907 LITWACK COVE DR | | | | CHESTER | VA | 23836 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122758 | | HAWKINS EDNA B | 1106 FIELDALE RD | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 122759 | | HAWKINS ELAINE | 107 MYERS ST | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $40.18 | |
| 122760 | | HAWKINS ELIZABETH | PO BOX 385 | | | | LOWELL | NC | 28098 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122761 | | HAWKINS ERICA | 13013 E 49TH ST S | | | | INDEPENDENCE | MO | 64055 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 122762 | | HAWKINS EVERETT | 128A DAHLGREN AVE | | | | PORTSMOUTH | VA | 23702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122763 | | HAWKINS FREDDIE L | 129 NOBLIN RD | | | | CLEVELAND | MS | 38732 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 122764 | | HAWKINS GAIL | 885 DILLS BLUFF RD APT 4D | | | | CHARLESTON | SC | 29412 | USA | TRADE PAYABLE | | | | | $21.69 | |
| 122765 | | HAWKINS GRACE | 3292 UPPER KING RD | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 122766 | | HAWKINS GWENDOLYN D | 853 SYKES RD | | | | LOUISBURG | NC | 27549 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122767 | | HAWKINS HEATHER | 11509SR SPENCER WAY | | | | GERMANTOWN MD | MD | 20874 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 122768 | | HAWKINS JACKIE | 9062 MONHEGAN AVE | | | | BAKER | LA | 70714 | USA | TRADE PAYABLE | | | | | $4.46 | |
| 122769 | | HAWKINS JAMES | PO BOX 1254 | | | | EDEN | NC | 27288 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122770 | | HAWKINS JANICE | 2311 LARADELE DRIVE | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 122771 | | HAWKINS JASMINE L | 330 PARROT HILL AVE | | | | LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 122772 | | HAWKINS JOHN L | 627 N 34TH ST | | | | CAMDEN | NJ | 08105 | USA | TRADE PAYABLE | | | | | $139.99 | |
| 122773 | | HAWKINS JOSH | 3339 3RD AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55408 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122774 | | HAWKINS JOY | 1248 FOREMOST RD | | | | HARTSVILLE | SC | 29550 | USA | TRADE PAYABLE | | | | | $46.05 | |
| 122775 | | HAWKINS JUDY | 2129 DORITY RD | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 122776 | | HAWKINS JUDY | 2129 DORITY RD | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122777 | | HAWKINS KASEY A | 1007 CANAL STREET | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122778 | | HAWKINS KATHRYN | 403 FARROR | | | | MOBERLY | MO | 65270 | USA | TRADE PAYABLE | | | | | $10.37 | |
| 122779 | | HAWKINS KATHY | 418 WOODBURY AVE | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122780 | | HAWKINS KELLIE | 4327 GARDEN PARK DR | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122781 | | HAWKINS KEN | 9948 GOSHAWK CT | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 122782 | | HAWKINS KENNETH | 1229B THOME BLVD | | | | BILOXI | MS | 39532 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 122783 | | HAWKINS KIANDREA | 121 GREENFIELD | | | | WAKE VILLAGE | TX | 75501 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 122784 | | HAWKINS KIERRA | 602 WYE ISLAND CT | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $28.57 | |
| 122785 | | HAWKINS KIM | 6 PINNEY WOOD LANE | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 122786 | | HAWKINS KRISTI | 2927 N D ST | | | | NACOGDOCHES | TX | 75965 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 122787 | | HAWKINS KRISTIE | 303 GREENFOREST DR | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 122788 | | HAWKINS LAJHRYA C | 410 BETSY ROSS LANE | | | | OPELOUSAS | LA | 70570 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122789 | | HAWKINS LAJHYRA | 7901 MULLET STREET | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $40.13 | |
| 122790 | | HAWKINS LASHANE | 4023 MURRELLE ST | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122791 | | HAWKINS LATORA | SEAMON AVE | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 122792 | | HAWKINS LATOYIA | 9097G N 95TH ST | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 122793 | | HAWKINS LAUNDRA | 104 POST OAK PATH | | | | GEORGETOWN | KY | 40324 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 122794 | | HAWKINS LAURIE | 1777 ALA MOANA BLVD 1826 | | | | HONOLULU | HI | 96815 | USA | TRADE PAYABLE | | | | | $113.10 | |
| 122795 | | HAWKINS LAWANDA | 109 ROBBINS ST | | | | CLAXTON | GA | 30417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122796 | | HAWKINS LEKELLY | 1318 STAWAH AVE | | | | LOUISVILLE | KY | 40222 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 122797 | | HAWKINS LENONTA | 139 WATSON ST | | | | ENFIELD | NC | 27823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122798 | | HAWKINS LENORA | 306 W PIPPEN ST | | | | WHITAKERS | NC | 27891 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 122799 | | HAWKINS LEQUISTA | 3408 FLEMING ROAD LOT 23 | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122800 | | HAWKINS LINDSAY | 412 SOUTH KENT ST | | | | WINCHESTER | VA | 22601 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 122801 | | HAWKINS LORI | 20210 ANNAPOLIS ST | | | | DEARBORN HEIGHTS | MI | 48125 | USA | TRADE PAYABLE | | | | | $105.99 | |
| 122802 | | HAWKINS LOTTIE | 331 ALBRIGHTIN WAY | | | | MOUNKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $29.23 | |
| 122803 | | HAWKINS LUCRETIA | 106 VILLAGE GREEN DR | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122804 | | HAWKINS LYNDA | 39342 DIJON LN | | | | PALMDALE | CA | 93551 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 122805 | | HAWKINS LYNDON | 12924 LAKE ROAD DR | | | | MCLOUD | OK | 74851 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 122806 | | HAWKINS LYNIQUEAH | XXXXXXX | | | | PINOLE | CA | 94590 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 122807 | | HAWKINS MALKOLM | 2804 SE HIGHLAND COURT | | | | TOPEKA | KS | 66607 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 122808 | | HAWKINS MARLETTA | 21 PREDDY WAY | | | | FRANKLINTON | NC | 27525 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122809 | | HAWKINS MARTIN | 5101VEINNADR | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 122810 | | HAWKINS MARY | 1138 CR 41 | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 122811 | | HAWKINS MARY | 1138 CR 41 | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 122812 | | HAWKINS MARY W | 314 B ST MARY BLVD | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $12.17 | |
| 122813 | | HAWKINS MICHELLE | 2112 HIGHWAY 662 | | | | AMELIA | LA | 70340 | USA | TRADE PAYABLE | | | | | $29.23 | |
| 122814 | | HAWKINS MONICK | 875 COLT LN NW | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 122815 | | HAWKINS MYNDI | 1641 W 650 N | | | | CAYUGA | IN | 47928 | USA | TRADE PAYABLE | | | | | $19.13 | |
| 122816 | | HAWKINS NAKITA | 365 QUATER HORSE LN | | | | LAGRANGE | OH | 44050 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 122817 | | HAWKINS NANCY | 268 GATES ROAD | | | | HAVELOCK | NC | 28532 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 122818 | | HAWKINS NICIE | 17440 E BURNSIDE ST APT 14 | | | | PORTLAND | OR | 97233 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 122819 | | HAWKINS NICOLE | 2451 ELDRIDGE ST | | | | CASSELBERRY | FL | 32707 | USA | TRADE PAYABLE | | | | | $244.95 | |
| 122820 | | HAWKINS NIKA | 945 CRESTMART BLVD APT305 | | | | LITHIA SPRGS | GA | 30122 | USA | TRADE PAYABLE | | | | | $45.19 | |
| 122821 | | HAWKINS NIKITA | 3615 CONWAY ST | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122822 | | HAWKINS PARONDA | 4020 1ST ST SE APT 202 | | | | TACOMA | WA | 98409 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 122823 | | HAWKINS PATRICIA | 3599 WOODBRIAR CIR | | | | TUCKER | GA | 30084 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 122824 | | HAWKINS PAULA D | 1502 FRANKLIN ST | | | | WAUSAU | WI | 54403 | USA | TRADE PAYABLE | | | | | $84.39 | |
| 122825 | | HAWKINS PEGGY | 844 S LAKE DR | | | | INDEPENDENCE | MO | 64053 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 122826 | | HAWKINS PHYLLIS | 107 WALL ST | | | | CUTHBERT | GA | 39840 | USA | TRADE PAYABLE | | | | | $7.07 | |
| 122827 | | HAWKINS REBECCA L | 7928 W GRANTOSA DR | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 122828 | | HAWKINS RICHELLE | 36 STEPHANIE DR | | | | BEAR | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122829 | | HAWKINS ROBBIN | 11356 CHERRY HILL ROAD | | | | BELTSVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $16.50 | |
| 122830 | | HAWKINS ROBBIN H | 11348 CHERRY HILL ROAD204 | | | | BELTSVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $16.37 | |
| 122831 | | HAWKINS ROBERAT | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OR | 74119 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 122832 | | HAWKINS ROBERTA | 1638 SOUTH CARSON AVE | | | | TULSA | OK | 74119 | USA | TRADE PAYABLE | | | | | $412.35 | |
| 122833 | | HAWKINS RODNESHA | 1712 BARBADOS | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $24.39 | |
| 122834 | | HAWKINS ROLANDA | 7515 MONTEEL DRIVE | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122835 | | HAWKINS SANDRA | 2500 PLEASANT HILL RD | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $108.24 | |
| 122836 | | HAWKINS SHANAYIA | 6039 EAST 135TH ST | | | | GARFIELD HEIGHTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122837 | | HAWKINS SHARON | 248 WESTMARK CT | | | | GALLOWAY | OH | 43119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122838 | | HAWKINS SHAWN | 546 MADELINE ST | | | | CARROLLTON | OH | 44615 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 122839 | | HAWKINS SHAWN | 546 MADELINE ST | | | | CARROLLTON | OH | 44615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122840 | | HAWKINS SHAWNDRETTA | 1701 HAMILTON AVE E-138 | | | | PANAMA CITY | FL | 32405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122841 | | HAWKINS SHAWNDRETTA T | 2437 E 11TH STREET APT D302 | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122842 | | HAWKINS SHEILA M | 6009 S BISHOP | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 122843 | | HAWKINS SHELTON | 6010 SURREY SQUARE LN | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 122844 | | HAWKINS SRILA | 2016 NW 5TH PL | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 122845 | | HAWKINS STACAY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32064 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 122846 | | HAWKINS STAFONDA | 811 E BRIDGER AVE APT 140 | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 122847 | | HAWKINS STEPHINE | 1503JACKSON | | | | EVANSVILLE | IN | 47714 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 122848 | | HAWKINS STEVE | 303 MCCOIN DR | | | | GOODLETTSVILLE | TN | 37072 | USA | TRADE PAYABLE | | | | | $22.93 | |
| 122849 | | HAWKINS SUSAN | 706 COLCHESTER CT | | | | FT WALTON BCH | FL | 32547 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 122850 | | HAWKINS SUZETTE | 6648 E 750 S | | | | JONESBORO | IN | 46938 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 122851 | | HAWKINS TAISHIMAH A | 7949 HARROLD STREET | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 122852 | | HAWKINS TAMI | 1122 E24TH AVE | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 122853 | | HAWKINS TANESHA | 1629 N WISCONSIN ST | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 122854 | | HAWKINS TENE | 21680 S MAIN ST | | | | SPRINGHILL | KS | 66083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122855 | | HAWKINS TERRENCE | 6561 PENNSYLVANIA AE APT 103 | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 122856 | | HAWKINS TERRY | XXXXXXX | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 122857 | | HAWKINS TIFFANY | 26151 LAKE SHORE BLVD | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122858 | | HAWKINS TIMOTHY | 1234 LAKEMERE AVE | | | | BOWLING GREEN | KY | 42103 | USA | TRADE PAYABLE | | | | | $20.23 | |
| 122859 | | HAWKINS TIMOTHY L | 3305 CEDAR BRIDGE RD | | | | VA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122860 | | HAWKINS TOWANDA | 2802 MOORES PLAINS BLVD | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 122861 | | HAWKINS TYNESHA | 2563 SOUTH 8 TH ST | | | | CAMDEN | NJ | 08104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122862 | | HAWKINS TYRELL | 59 PENNS AVE | | | | PHILY | PA | 19013 | USA | TRADE PAYABLE | | | | | $9.92 | |
| 122863 | | HAWKINS USCHI | 8229 MYERS ROAD | | | | MIDDLETOWN | OH | 45042 | USA | TRADE PAYABLE | | | | | $2.80 | |
| 122864 | | HAWKINS VIVIAN | 114 RIDGE VIEW COURT | | | | CENTREVILLE | MD | 21617 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 122865 | | HAWKINS VIVIAN H | 103 CRAWFORD ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 122866 | | HAWKINS W | 7121 POWDER MILL PL | | | | CHARLOTTE | NC | 28277 | USA | TRADE PAYABLE | | | | | $13.97 | |
| 122867 | | HAWKINS WENDELL | AVIS HAWKINS COLEMAN 3RD PARTY | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 122868 | | HAWKINS WENDY | 8116 CORNWALL RD | | | | BALTO | MD | 21222 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 122869 | | HAWKINS ZILPHIA | 6101 N MILITARY HWY | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 122870 | | HAWKINSGOWER PHYLLIS | 4223 ROSE HILL DR | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122871 | | HAWKINSON GARY | HUSSMANN CORP | | | | SUWANEE | GA | 30024 | USA | TRADE PAYABLE | | | | | $36.99 | |
| 122872 | | HAWKINSWIGGINS CATHY | 4744 ICELAND GULL CT | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $55.88 | |
| 122873 | | HAWKINSWIGGINS CATHY | 4744 ICELAND GULL CT | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 122874 | | HAWKS NASIYA | 11 PEDESTAL ROCK LANE | | | | DURHAM | NC | 27712 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122875 | | HAWKSWORTH LISA | 5201 CALABRIA CT NONE | | | | ALEXANDRIA | VA | 22315 | USA | TRADE PAYABLE | | | | | $201.17 | |
| 122876 | | HAWLEY AMANDA | 180 FINCHERVILLE RD | | | | JACKSON | GA | 30233 | USA | TRADE PAYABLE | | | | | $10.72 | |
| 122877 | | HAWLEY BROOKELYNN | 6504 AUBURN BLVD 1 | | | | CITRUS HGTS | CA | 95621 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 122878 | | HAWLEY CASSANDRA | 6415 APT 8 | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $10.63 | |
| 122879 | | HAWLEY CHRISTINA | 87 BLUE JAY HILL | | | | HOUSE SPRINGS | MO | 63051 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 122880 | | HAWLEY DEBORAH R | 5717 JANICE LN | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 122881 | | HAWLEY DONNIE | 3462 RALEIGH RD | | | | HENDERSON | NC | 27536 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122882 | | HAWLEY JAMIE | 1387 MOUNT ZION RD | | | | BIG SANDY | TN | 38221 | USA | TRADE PAYABLE | | | | | $49.38 | |
| 122883 | | HAWLEY LORI | 619 S BLUE STEM CIR | | | | HAYSVILLE | KS | 67060 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 122884 | | HAWLEY NICOLE | 1003 CIRCLE GREEN DR | | | | S ABINGTN TWP | PA | 18411 | USA | TRADE PAYABLE | | | | | $106.00 | |
| 122885 | | HAWLEY TAMI | 11689 MURLETTE RD | | | | STOUTSVILLE | OH | 43154 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122886 | | HAWLEY VANESSA | 1407 BLUEGRASS AVE | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 122887 | | HAWN DAYNE | 517 WASHINGTON ST APT 2 | | | | HUNTINGDON | PA | 16652 | USA | TRADE PAYABLE | | | | | $62.70 | |
| 122888 | | HAWN SHIRLEY | 3084 PEMBERLY CT | | | | WEST LAFAYETTE | IN | 47906 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 122889 | | HAWS JENNIFER | 264 GANTT DR | | | | MARTINSBURG | WV | 25403 | USA | TRADE PAYABLE | | | | | $6.12 | |
| 122890 | | HAWSAWI HAIFA | 1751 S BENTLEY AVE | | | | LOS ANGELES | CA | 90028 | USA | TRADE PAYABLE | | | | | $50.25 | |
| 122891 | | HAWSE TRACIE | 182 E AUBURNEDALE AVE | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122892 | | HAWTHORN JENNIFER | 11345 N 1970 ROAD | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122893 | | HAWTHORNE AFORNIA | 15 MASONIC LANE | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122894 | | HAWTHORNE AMY | 38 S ST ANDREWS DR | | | | ORMOND BEACH | FL | 32174 | USA | TRADE PAYABLE | | | | | $32.51 | |
| 122895 | | HAWTHORNE ANTHONY M | 729 34TH ST | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 122896 | | HAWTHORNE ASANTA L | 5826 MAPLE | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 122897 | | HAWTHORNE BARBAR | 8182 S CAROLINA AVE A | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122898 | | HAWTHORNE BARBARA | 8182 SOUTH CAROLINA AVE APT | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 122899 | | HAWTHORNE BONNIKIQUAVI | 510 S CALDWELL ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 122900 | | HAWTHORNE DARRELL | 4514 SILVER STAR ROAD | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $35.05 | |
| 122901 | | HAWTHORNE DOUG | 2115 EVANS AVE | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 122902 | | HAWTHORNE ERICKA | 430 KERNODLE DR APT B | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122903 | | HAWTHORNE FELICIA | 2533 S 46TH AVE | | | | OMAHA | NE | 68106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122904 | | HAWTHORNE HARVEY E | 200 WES HOWARD RD | | | | SHEPHERD | TX | 77371 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 122905 | | HAWTHORNE JAMES | 9405 PRATT CIR | | | | OMAHA | NE | 68134 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 122906 | | HAWTHORNE KAWANNA | 110 ELM COURT | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 122907 | | HAWTHORNE KEYSHON | 8121 LILLIAN HWY LT 16 | | | | PENSACOLA | FL | 32506 | USA | TRADE PAYABLE | | | | | $3.77 | |
| 122908 | | HAWTHORNE LISA | 5457 N LONG ISLAND DR LOW | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $57.69 | |
| 122909 | | HAWTHORNE MATTHEW | 915 HARVESTVIEW NO | | | | MOUNT JOY | PA | 17552 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 122910 | | HAWTHORNE PACIFIC CORP | 16945 CAMINO SAN BERNARDO | | | | SAN DIEGO | CA | 92127 | USA | TRADE PAYABLE | | | | | $2,401.23 | |
| 122911 | | HAWTHORNE SHERRI | 850 18TNH ST 1 | | | | HURON | SD | 57350 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 122912 | | HAWTHORNE SHERYA | 4217 SHREVE AVE | | | | SAINT LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 122913 | | HAWTHORNE TAMEKA | 4058 WINDERMIRE DR | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 122914 | | HAWTHORNE THELMA | 803 NEELEY AVE | | | | PRICHARD | AL | 36617 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 122915 | | HAWTHORNE TINA | 4126 VICKSBURG LANE | | | | NORTH HIGHLANDS | CA | 95660 | USA | TRADE PAYABLE | | | | | $8.03 | |
| 122916 | | HAWTHORNE TYNRA | 2354 ODIN ST | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $18.52 | |
| 122917 | | HAWTHORNE WANDA | 1628 BROOK FERN WAY | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122918 | | HAWTHORONE QUEEN D | 9406 MYRTLE AVE APT256 | | | | KCMO | MO | 64132 | USA | TRADE PAYABLE | | | | | $38.67 | |
| 122919 | | HAX ELWINE | 1101 BACKUS | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $40.60 | |
| 122920 | | HAXEL TRUESDELL | 3425 CATHY DR | | | | JOLIET | IL | 60431 | USA | TRADE PAYABLE | | | | | $30.61 | |
| 122921 | | HAY CAROL | 58 ANNAS HOPE | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122922 | | HAY CAROL | 58 ANNAS HOPE | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $81.00 | |
| 122923 | | HAY CAROL | 58 ANNAS HOPE | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122924 | | HAY CONSWELLA | 2316 CHATSWORTH ROAD | | | | FRANKLIN | LA | 70538 | USA | TRADE PAYABLE | | | | | $11.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122925 | | HAY DISTRIBUTING INC | 11140 RIVERS EDGE ROAD | | | | PINEVILLE | NC | 28134 | USA | TRADE PAYABLE | | | | | $793.60 | |
| 122926 | | HAY DOREEN A | P O BOX 115 RICHMOND | | | | CHRISTIANSTED | VI | 00821 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122927 | | HAY GROUP | PO BOX 828352 | | | | PHILADELPHIA | PA | 19182 | USA | TRADE PAYABLE | | | | | $7,500.00 | |
| 122928 | | HAY KATHY | 23005 M HIGHWAY | | | | WESTON | MO | 64098 | USA | TRADE PAYABLE | | | | | $241.59 | |
| 122929 | | HAYANA E HILL | 3445 E 142ND | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 122930 | | HAYASHI GERALD | 98-646 KAONOHI ST APT D | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122931 | | HAYBURKE ALMEADE | 245 ADVENTURE HILL | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122932 | | HAYCOCK CARRIE | 15 WINTER STB | | | | FARMINGTON | NH | 03835 | USA | TRADE PAYABLE | | | | | $12.05 | |
| 122933 | | HAYDE VALLES | HC 8 BOX 2719 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122934 | | HAYDEE ALBARRAN | 359 CARPENTER STREET | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 122935 | | HAYDEE ALFARO | 811DMISSION BLVD SPACE 3 | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 122936 | | HAYDEE BAEZ | 16087 SAINT CROIX CIRCLE | | | | HUNTINGTON BE | CA | 92846 | USA | TRADE PAYABLE | | | | | $2,958.07 | |
| 122937 | | HAYDEE CEPON | 7215 SPRING CYPRESS RD | | | | SPRING | TX | 77379 | USA | TRADE PAYABLE | | | | | $103.06 | |
| 122938 | | HAYDEE CERVANTES | XXXX | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $19.61 | |
| 122939 | | HAYDEE FLORES | CALLE B C15 EXT VILLA DEL PILAR | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122940 | | HAYDEE LUPIANEZ | URB BELLA VISTA C9 | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $15.38 | |
| 122941 | | HAYDE PADIN | 91 AV HIRAM DAVID CABASSA | | | | MAYAGUEZ | PR | 00680 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 122942 | | HAYDE PINTOR | 209 WEST 6TH STREET APT B | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122943 | | HAYDEE RIVERA | BO CAMBALACHE BUZON 6333 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122944 | | HAYDEE RODRIGUEZ DE REYES | 14324 PATRIOT POINT | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $4.15 | |
| 122945 | | HAYDEL GAYNELL A | 1404 STACK AVE | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $121.02 | |
| 122946 | | HAYDELIS NERIS | ESMERALDA DE SUR D7 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122947 | | HAYDELIS NERIS | ESMERALDA DE SUR D7 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122948 | | HAYDEN AMY R | 409 JOHNSON AVE | | | | CONNELLSVILE | PA | 15425 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 122949 | | HAYDEN CHARLES | 13656 ANDERSON RD | | | | LOWER LAKE | CA | 95457 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 122950 | | HAYDEN CRYSTAL | 2659 E BRADBERRY AVE | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 122951 | | HAYDEN CYNTHIA | 936 SHERMAN AVE | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 122952 | | HAYDEN DANIELLE | 6828 S MORGAN | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $99.55 | |
| 122953 | | HAYDEN GELETHA | 643 SAN LORENZO ST | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 122954 | | HAYDEN JOANN | 617 ANTELOPE WAY | | | | LAS VEGAS | NV | 89145 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 122955 | | HAYDEN JOSH | 304A APACHE TR | | | | BURNSFLAT | OK | 73624 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 122956 | | HAYDEN KATHRYN | 3237 PRANGE DR | | | | CUYAHOGA FALLS | OH | 44223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122957 | | HAYDEN KIMBERL | 135 JOYCE ELLEN LN D | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122958 | | HAYDEN L GODFREY | 2312 MONTAGUE AVE EXT | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 122959 | | HAYDEN LYNN | 700 GARTH AVE | | | | COLUMBIA | MO | 65202 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 122960 | | HAYDEN MARVIN | 15075 HIGHWAY 16 NONE | | | | AMITE | LA | 70422 | USA | TRADE PAYABLE | | | | | $51.58 | |
| 122961 | | HAYDEN MELIND | 4022 E US HIGHWAY | | | | PAOLI | IN | 47454 | USA | TRADE PAYABLE | | | | | $51.30 | |
| 122962 | | HAYDEN PATRICIA A | 641 NOTTINGHAM DRIVE | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $51.72 | |
| 122963 | | HAYDEN ROBBIE | 5529 ENDICOTT AVENUEKELLI | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122964 | | HAYDEN ROBERT | 1041 LEE HWY | | | | MARION | VA | 24354 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 122965 | | HAYDEN ROBERT J | 2408 STOVER STREET | | | | FORT COLLINS | CO | 80525 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 122966 | | HAYDEN ROBYN | 11904 PALM BAY CRT | | | | NPR | FL | 34654 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 122967 | | HAYDEN SANDY D | 7108 RAINBOW DRIVE | | | | LOUISVILLE | KY | 40272 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 122968 | | HAYDEN SHAKEITA L | 5802 HUNTERS CROSSING LN | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 122969 | | HAYDEN TRACY | 405 INLAND SEAS BLVD | | | | WINTER GARDEN | FL | 34787 | USA | TRADE PAYABLE | | | | | $20.92 | |
| 122970 | | HAYDN VOSE | 515 W MAIN ST | | | | ENDICOTT | NY | 13760 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 122971 | | HAYDUCKA JENNIFER | 35 MONROE PL | | | | BLOOMFIELD | NJ | 07003 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 122972 | | HAYE TIFFANY SR | 1773 -POPPS FERRY ROAD AP | | | | BILOXI | MS | 39532 | USA | TRADE PAYABLE | | | | | $89.55 | |
| 122973 | | HAYEF TRAVIS | P O BOX 639 | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $37.34 | |
| 122974 | | HAYEX JOHN J | 554 WEAT 8WAY APT 2 | | | | HALEDON | NJ | 07508 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 122975 | | HAYES ALBERT | 701 E MAPLE AVE | | | | EUNICE | LA | 70535 | USA | TRADE PAYABLE | | | | | $21.94 | |
| 122976 | | HAYES ALLEN | 6333 SAYBROOKE DR | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 122977 | | HAYES AMA | 1203 INDIAN AVENUE | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122978 | | HAYES AMOS | 3232 ROBIN RD | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 122979 | | HAYES AMY | PO BOX 875 | | | | POUND | VA | 24279 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 122980 | | HAYES ANNE | 300 N RIDGE RD | | | | HENRICO | VA | 23229 | USA | TRADE PAYABLE | | | | | $33.50 | |
| 122981 | | HAYES ARIANE | 900 MONIN RD APT D | | | | ETOWN | KY | 42701 | USA | TRADE PAYABLE | | | | | $27.19 | |
| 122982 | | HAYES ARTHUR | 62 S BOWDOIN ST | | | | LAWRENCE | MA | 01843 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 122983 | | HAYES ASHA | 2108 CATHERINE DR APT 3 | | | | DELRAY BEACH | FL | 33445 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 122984 | | HAYES AUDREY | 5453 DELMAR | | | | STL | MO | 63112 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 122985 | | HAYES BEER DISTRIBUTING CO | 12160 SOUTH CENTRAL AVE | | | | ALSIP | IL | 60658 | USA | TRADE PAYABLE | | | | | $2,811.59 | |
| 122986 | | HAYES BELBA | 2605 E 10TH STRT | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122987 | | HAYES BEVERLY N | 2737 PORTSMOUTH BLVD | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122988 | | HAYES BILL | 10598 MIDLAND TRAIL WEST | | | | CRAWLEY | WV | 24931 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 122989 | | HAYES BOBBIE | 2124 COLQUITT AVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122990 | | HAYES BONNIE | 293 CORNERSTONE RD | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122991 | | HAYES BRENNA | 6718 AETNA FURNACE HIGHWA | | | | CANMER | KY | 42757 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 122992 | | HAYES BRITTANY | 4817 RENO DR | | | | SAN DIEGO | CA | 92105 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 122993 | | HAYES CAMECIA | 328 NORTH FRONT ST | | | | MERIGOLD | MS | 38759 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122994 | | HAYES CHANDRA M | P O 2329 | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122995 | | HAYES CHELSEA | 31 W OHIO | | | | EVANSVILLE | IN | 47710 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 122996 | | HAYES CHRISTINA | 1 WEST FULTON STREET | | | | JOHNSTOWN | NY | 12095 | USA | TRADE PAYABLE | | | | | $464.72 | |
| 122997 | | HAYES CHRISTINA | 1 WEST FULTON STREET | | | | JOHNSTOWN | NY | 12095 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 122998 | | HAYES CHRISTINE | 104 BIRDHOUSE LN | | | | CLARKESVILLE | GA | 30531 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 122999 | | HAYES CHRISTINE | 104 BIRDHOUSE LN | | | | CLARKESVILLE | GA | 30531 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 123000 | | HAYES CLYDE | 30 WIDI ANYA EA E | | | | SANTA FE | NM | 87506 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 123001 | | HAYES COREY | 11366 EVANS TKL | | | | BELTSVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $7.74 | |
| 123002 | | HAYES CORISSA | 8807 HOLLOW CREEK CIR APT 301 | | | | CHARLOTTE | NC | 28262 | USA | TRADE PAYABLE | | | | | $29.43 | |
| 123003 | | HAYES COURTNEY | 6559 IMPERIAL DR | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $31.67 | |
| 123004 | | HAYES COURTNEY | 6559 IMPERIAL DR | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 123005 | | HAYES COURTNEY R | 779 GASTINEAU LN | | | | VERSAILLES | KY | 40383 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 123006 | | HAYES CRYSTAL | 1423 CIRLEWOOD LOOP | | | | GOODVIEW | VA | 24095 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 123007 | | HAYES CYNTHIA | 14415 LISA DR | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 123008 | | HAYES DAMIEN | 3549 MOTTS PLACE COURT | | | | CANAL WINCHESTER | OH | 43110 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 123009 | | HAYES DANETTE M | 824 CASSVILLE RD | | | | CARTERSVILLE | GA | 30120 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 123010 | | HAYES DARCY | 1658 SE 28 COURT UNIT 107 | | | | HOMESTEAD | FL | 33035 | USA | TRADE PAYABLE | | | | | $6.68 | |
| 123011 | | HAYES DAVEDA | 443 RICHMOND PARK AVE | | | | RICHMOND HTS | OH | 44123 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 123012 | | HAYES DAWN | 268 JUSTIN BLV | | | | TAYLORVILLE | KY | 40071 | USA | TRADE PAYABLE | | | | | $9.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123013 | | HAYES DEAH | 2809 ILLINOIS AVE | | | | COLO SPGS | CO | 80907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123014 | | HAYES DEBBIE | PO BOX 8263 | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 123015 | | HAYES DEBRA | 5913 SAINT MORITZ DR | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123016 | | HAYES DEMARKUS | 1544 BEACON AVE | | | | PORT CHARLOTTE | FL | 33952 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 123017 | | HAYES DERRICK | 4959 KINGSHILL DR | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123018 | | HAYES DIANE | 10027 BOYDTON PLANK RD | | | | DINWIDDIE | VA | 23841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123019 | | HAYES DORIS | 6507 E 21ST AVE | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 123020 | | HAYES EBONY | 1516 JARVIS ST | | | | WS | NC | 27101 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 123021 | | HAYES ELLEN | 1077 REDPOND RD | | | | BOWLING GREEN | KY | 42103 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 123022 | | HAYES ENEDINA | 2743 MANOS APT 2 | | | | SAN DIEGO | CA | 92139 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 123023 | | HAYES ERIC | 1024 AARON STREET | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123024 | | HAYES ERIC R | 201 E ORANGE | | | | SHAFTER | CA | 93263 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 123025 | | HAYES ESTHER | 700 SUGUARD BLUFFS ST | | | | HENDERSON | NV | 89014 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 123026 | | HAYES FELECIA | 2625 PIEDMONT RD | | | | ATLANTA | GA | 30324 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 123027 | | HAYES FREDERICK | PO BOX 250 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 123028 | | HAYES FREDERICK | PO BOX 250 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 123029 | | HAYES HEATHER | 1036 RAY RD SE | | | | ROANOKE | VA | 24014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123030 | | HAYES IMELDA | 8512 BRECKENRIDGE ST | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 123031 | | HAYES IRENE | 1450 N 44TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123032 | | HAYES IRMA | 10517 ASHWOOD DR | | | | EL PASO | TX | 79935 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 123033 | | HAYES JAMES | 7702 SPRUCE | | | | NO | LA | 70118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123034 | | HAYES JAMES | 7702 SPRUCE | | | | NO | LA | 70118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123035 | | HAYES JAMIE | 25 CANYON DR | | | | FAIRMONT | NC | 28340 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 123036 | | HAYES JANELLE | 1716 PENNSYLVANIA AVE | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 123037 | | HAYES JANET | 1129 WALLER AVE | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123038 | | HAYES JANICE | ZZZZZZZ | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 123039 | | HAYES JARED | 1077 KING BRIDGE STATION RD | | | | CENTERVILLE | OH | 45458 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 123040 | | HAYES JEANNETTE | 609 W EVANS ST | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 123041 | | HAYES JEANNIE | 1360 BURTON AVE | | | | HIGH POINT | NC | 27263 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 123042 | | HAYES JEFF | 1470 CARR CIR | | | | PALM BAY | FL | 32905 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 123043 | | HAYES JENNIFER | 1111 ABC DR | | | | MISSOULA | MT | 59808 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 123044 | | HAYES JENNIFER | 1111 ABC DR | | | | MISSOULA | MT | 59808 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 123045 | | HAYES JESSICA | 5 CEDAR DRIVE | | | | CENTER BARNSTEAD | NH | 03225 | USA | TRADE PAYABLE | | | | | $17.17 | |
| 123046 | | HAYES JIMMY | 272 STEVENS AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $3.56 | |
| 123047 | | HAYES JOESEPH | 28 REGAL PLACE | | | | ROLLA | MO | 65401 | USA | TRADE PAYABLE | | | | | $24.12 | |
| 123048 | | HAYES JULIA | 4643 NEWBERRY TERRACE | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123049 | | HAYES JUNIOUS | 3922 E JEAN ST APT 3 | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $37.57 | |
| 123050 | | HAYES KAREN | 3956 BOSTON RD | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123051 | | HAYES KATHLEEN | PO BOX 3115 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $46.98 | |
| 123052 | | HAYES KATHLEEN | PO BOX 3115 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123053 | | HAYES KATHY | 183 KUBY DR | | | | MILLERS CREEK | NC | 28651 | USA | TRADE PAYABLE | | | | | $14.46 | |
| 123054 | | HAYES KAYLA | 104 EAGLEVIEW DRIVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 123055 | | HAYES KAYLA | 104 EAGLEVIEW DRIVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $7.88 | |
| 123056 | | HAYES KEISHA | 2019 S MILL STREET APT5 | | | | KANSAS CITY | KS | 66103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123057 | | HAYES KELLY | 9307 MARINA AVE | | | | OCEAN SPRINGS | MS | 39564 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 123058 | | HAYES KEYSHA | 457 PRINCETON | | | | PRINCETON | LA | 71067 | USA | TRADE PAYABLE | | | | | $5.73 | |
| 123059 | | HAYES KIARA | 750 CORDER RD | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123060 | | HAYES KIBYA | 2454 WHARTON CT | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 123061 | | HAYES KIBYA | 2454 WHARTON CT | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $71.28 | |
| 123062 | | HAYES KIM | 638 CANNON DR | | | | SOCIAL CIRCLE | GA | 30025 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 123063 | | HAYES KIMBERLY | 222 LENOKPLACECIRCLE | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $11.21 | |
| 123064 | | HAYES KOWANNA | 3696 BARBERRY ST | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 123065 | | HAYES KRISTAL | 51 WE CARRIAGE DR | | | | BIRMINGHAM | AL | 35214 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 123066 | | HAYES KRISTEN | 9612 SEADALE COURT 202 | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 123067 | | HAYES KRISTIAN | 530 BANQUOT WAY | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $73.75 | |
| 123068 | | HAYES LAHAYSHA | PO BOX 327 | | | | ROSE HILL | NC | 28458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123069 | | HAYES LAKEA | 10414 GODDOARD STREET | | | | OVERLAND PARK | KS | 66214 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 123070 | | HAYES LAURA | 1801 24TH ST | | | | MERIDIAN | MS | 39301 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 123071 | | HAYES LAWRENCE | 1396 INDEPENDENT SCHOOL R | | | | REEVESVILLE | SC | 29471 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 123072 | | HAYES LENORA | 2616 63RD ST | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123073 | | HAYES LESHAWNDA | 904 W 35TH LN | | | | SAVANNAH | GA | 31415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123074 | | HAYES LILLIAN | 2935 N DEKALB DR | | | | ATLANTA | GA | 30340 | USA | TRADE PAYABLE | | | | | $280.00 | |
| 123075 | | HAYES LINDA | 1532 N ROCHEBLAVE ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $152.68 | |
| 123076 | | HAYES LIZ | 1502 MOTT AVE | | | | FARROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 123077 | | HAYES LOUISE | 5209 OLD RICHMOND RD | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 123078 | | HAYES LUISA | 2315 MORELEN ST | | | | SANTA FE | NM | 87701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123079 | | HAYES MARGARET | PO BOX 289 | | | | MADISON | NC | 27025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123080 | | HAYES MARGIE | 1259 LUROSE DR | | | | CROWLEY | LA | 70526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123081 | | HAYES MARILYNN | 205 W JEFFERSON ST | | | | YORK | SC | 29745 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 123082 | | HAYES MARK | 124 NORTHWOOD DR | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 123083 | | HAYES MARKESHIA | 2251 CORAL HILL DRIVE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 123084 | | HAYES MARQUITA | 2822 AMBLER AVE | | | | PORTSMOUTH | VA | 23707 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 123085 | | HAYES MARQUITA R | 371 GLENSIDE CT | | | | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123086 | | HAYES MARY | 3465 NW 1ST ST | | | | OKEECHOBEE | FL | 34972 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 123087 | | HAYES MARY | 3465 NW 1ST ST | | | | OKEECHOBEE | FL | 34972 | USA | TRADE PAYABLE | | | | | $12.90 | |
| 123088 | | HAYES MELISSA | NO ADDRESS GIVEN | | | | POND CREEK | OK | 73766 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 123089 | | HAYES MICHAEL | 5515 B MANSOUR AVE | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 123090 | | HAYES MICHELLE | 8578 LEXINGTON SALEM RD | | | | WEST ALEXANDREIA | OH | 45381 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123091 | | HAYES MICHELLE | 7874 BANDERO DR APT C | | | | SAINT LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $7.07 | |
| 123092 | | HAYES MICHELLE | 7874 BANDERO DR APT C | | | | SAINT LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $12.29 | |
| 123093 | | HAYES MILDRED J | 1937 HIGHWAY 9 W | | | | DILLON | SC | 29536 | USA | TRADE PAYABLE | | | | | $24.85 | |
| 123094 | | HAYES MONICA L | 800 KAY CT | | | | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 123095 | | HAYES MYRA | 1347 OLD BRONZE RD | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $11.81 | |
| 123096 | | HAYES NICOLE | PO BOX 843 | | | | CENTERVILLE | MS | 36631 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 123097 | | HAYES NOEL | 8295 SEVERN ORCHARD CIR | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 123098 | | HAYES ODARIUS D | 82 CROFTON WAY | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $190.00 | |
| 123099 | | HAYES PAMELA | 25 DEW STREET | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123100 | | HAYES PAMELA | 25 DEW STREET | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $7.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123101 | | HAYES PATRICIA E | 503 WARWICK LN | | | | PICKERINGTON | OH | 43147 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 123102 | | HAYES PAULA | 107 E END ST | | | | MULLINS | SC | 29574 | USA | TRADE PAYABLE | | | | | $26.85 | |
| 123103 | | HAYES PAULA | 107 E END ST | | | | MULLINS | SC | 29574 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123104 | | HAYES PAULA J | 29 PANTHER CIR | | | | PICAYUNE | MS | 39466 | USA | TRADE PAYABLE | | | | | $34.93 | |
| 123105 | | HAYES PHYLLIS | 3639 GUESS RD | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 123106 | | HAYES PORSHE | 5700 HARTSELL PL | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123107 | | HAYES RACHELLE | 1150 S BIRCH ST | | | | GLENDALE | CO | 80246 | USA | TRADE PAYABLE | | | | | $8.33 | |
| 123108 | | HAYES RAUSLYNE | 611 LANGLEY CT | | | | MARTINEZ | GA | 30907 | USA | TRADE PAYABLE | | | | | $7.46 | |
| 123109 | | HAYES REBECCA | 6836 W COCO PLACE | | | | LITTLETON | CO | 80128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123110 | | HAYES RENEE | 209 LIVINGSTON GRIDGE RD | | | | NORMAN PARK | GA | 31771 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 123111 | | HAYES RENESSA | BOX 2582 | | | | ALACHUA | FL | 32616 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 123112 | | HAYES RICHARD | 308 FLATWOODS RD | | | | BRISTOL | TN | 37620 | USA | TRADE PAYABLE | | | | | $7.12 | |
| 123113 | | HAYES RICHARD | 308 FLATWOODS RD | | | | BRISTOL | TN | 37620 | USA | TRADE PAYABLE | | | | | $10.96 | |
| 123114 | | HAYES RONALD | 775 W ROGER RD LOT 85 | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 123115 | | HAYES RONALD W | 501 E PARK AVE | | | | FAIRMONT | WV | 26554 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123116 | | HAYES ROSA | 617 KENSINGTON AVE E3 | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $7.75 | |
| 123117 | | HAYES ROVILLE | 131 PRYOR RD | | | | RIDGEVILLE | SC | 29472 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 123118 | | HAYES ROXIE | 3905 LANGSTROTH DR | | | | SILVER CITY | NM | 88062 | USA | TRADE PAYABLE | | | | | $11.56 | |
| 123119 | | HAYES ROY | 6923 STARHILL AVE | | | | PARSONS | WV | 26287 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 123120 | | HAYES RUBY | 98 HAYSBERRY ST | | | | QUINCY | FL | 32351 | USA | TRADE PAYABLE | | | | | $13.84 | |
| 123121 | | HAYES SABRINA | 4924 VALLEY CRESR DR | | | | MIDLOTHIAN | VA | 23112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123122 | | HAYES SADIE M | 43 PINE STREET | | | | FAYETTE | MS | 39069 | USA | TRADE PAYABLE | | | | | $10.15 | |
| 123123 | | HAYES SELENA | 296 W MAIN ST | | | | INDI | IN | 46157 | USA | TRADE PAYABLE | | | | | $45.15 | |
| 123124 | | HAYES SHANNON | PLEASE ENTER ADDRESS | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123125 | | HAYES SHARON | 1348 AVINGTON GLEN DR | | | | LAWRENCEVILLE | GA | 30045 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 123126 | | HAYES SHEILA | 1768 KENT ST | | | | COLUMBUS | OH | 43205 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 123127 | | HAYES SHERLONDA | 4419 BRIDGEPORT DR | | | | WILMINGTON | NC | 28405 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 123128 | | HAYES SHERRY | 51 | | | | BOWIE | MD | 20721 | USA | TRADE PAYABLE | | | | | $25.63 | |
| 123129 | | HAYES SHERRY | 51 | | | | BOWIE | MD | 20721 | USA | TRADE PAYABLE | | | | | $4.07 | |
| 123130 | | HAYES SHIRLEY | 650 WHITNEY RANCH DR | | | | HENDERSON | NV | 89014 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 123131 | | HAYES SHONDA | 1725 DEANE BLVD UPPR | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123132 | | HAYES SHONNETTE | 415 N MCKINLEY ST | | | | LITTLE ROCK | AR | 72205 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 123133 | | HAYES SNADRA | 6130 PINEBURR RD | | | | CHARLOTTE | NC | 28211 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 123134 | | HAYES SOCOYA | 211 INDEPENDENCE DR | | | | WAYNESBORO | GA | 30830 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 123135 | | HAYES STACIE | 4 HILLCREST DR | | | | HUTCHINSON | KS | 67502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123136 | | HAYES STANLEY | 40 EAST 16TH STREET | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123137 | | HAYES STEPHANIE | 106 SPRING DR | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123138 | | HAYES STEPHANIE | 106 SPRING DR | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 123139 | | HAYES STEPHEN | 941 ENTERPRISE AVENUE | | | | INGLEWOOD | CA | 90302 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 123140 | | HAYES TAKIA | 245 ROLLING M | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 123141 | | HAYES TAMIER | 921 WILLS RD | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 123142 | | HAYES TARA | 3914 EAST 13TH ST | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123143 | | HAYES TAREN | 6163 ROSSI DR | | | | CANAL WINCHESTER | OH | 43110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123144 | | HAYES TASHA | 307 CHAPARRALL CRK 1502 | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123145 | | HAYES TASHA A | 307 CHAPARRALL | | | | ST LOUIS | MO | 63042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123146 | | HAYES TELISHA | 4103 SALEM ROAD | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 123147 | | HAYES TESSA | 118 ANDERSON DR | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 123148 | | HAYES THERESA M | 6441 HIL MAR DR APT 403 | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 123149 | | HAYES TIERRA | 16120ELDAMEREAVE | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123150 | | HAYES TIFFANY | 6195 ROCK ISLAND RD | | | | TAMARAC | FL | 33319 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 123151 | | HAYES TMIKA | 216 GATLIN DR | | | | HOPKINS | SC | 29061 | USA | TRADE PAYABLE | | | | | $33.39 | |
| 123152 | | HAYES TONOLAYA | 38370 OAK HILL LN APT 3 | | | | WILLOUGHBY | OH | 44094 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 123153 | | HAYES TONYA | 248 LIBERTY HILL RD | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $33.50 | |
| 123154 | | HAYES TRESVANT | 1600 WHISPERWOOD ST APT A | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123155 | | HAYES TRISHA | 89075 ARBAUGH RD | | | | ABERDEAN | OH | 45101 | USA | TRADE PAYABLE | | | | | $10.66 | |
| 123156 | | HAYES TWYMAN M | 19443 BRASSIE PLACE UNIT 201 | | | | MONTGOMERY VILLAGE | MD | 20886 | USA | TRADE PAYABLE | | | | | $36.69 | |
| 123157 | | HAYES TYREE | 5616 YOUNGSTOWN RD | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123158 | | HAYES VAN | 496 PETE STRICKLAND RD | | | | CERRO GORDO | NC | 28430 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 123159 | | HAYES VICKIE | 1704 51ST ENS | | | | BHAM | AL | 35208 | USA | TRADE PAYABLE | | | | | $4.38 | |
| 123160 | | HAYES WANDA | 4156 SHAN DR E | | | | MOBILE | AL | 36693 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 123161 | | HAYES WANDA A | 405 WILLIS ST | | | | CAMBRIDGE | MD | 21613 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 123162 | | HAYES WHITNEY | 4210 ST GEORGES AVE APT 9 | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 123163 | | HAYES YASHICA | 57 MARYERANN DR | | | | FAIRBURN | GA | 30213 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 123164 | | HAYES ZACK | 403 PHILLIPS STREET | | | | SAINT JOSEPH | MO | 64504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123165 | | HAYSANDERSON PAMELADANIEL | 1310 KNOTTY ELM LOOP | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 123166 | | HAYSSPICER TANYAZACK | 2308 ROCKHILL RD | | | | CASTLE HAYNE | NC | 28429 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123167 | | HAYSSTEWART DESRIA E | 49 S KRESSON ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 123168 | | HAYESVALENTINE CYSANDANDRE | 2438 BRAGG BLVD | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123169 | | HAYFFORD LORD | | | | | | | | | | TRADE PAYABLE | | | | | $186.80 | |
| 123170 | | HAYFORD AMESHA | 725 ROCKBRIDGE ST | | | | BLUEFIELD | WV | 24701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123171 | | HAYFORD TIFFANY | 383 MANCHESTER ST | | | | MANCHESTER | NH | 03104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123172 | | HAYGOOD BRITANYA | 396 E SOUTHWEST PARKWAY | | | | LEWISVILLE | TX | 75067 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 123173 | | HAYGOOD CALVIN | 1100 MAYFAIR T | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $12.10 | |
| 123174 | | HAYGOOD SHAMIKA | 8009 DOWN ROYAL RD | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $7.82 | |
| 123175 | | HAYHURST ANGIE | 105 MAPLE AVENUE | | | | WEST UNION | WV | 26456 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 123176 | | HAYHURST JENNIFER | 9435 BAYSIDE CT | | | | SPRING HILL | FL | 34608 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 123177 | | HAYLE BRENDA | 3108 14TH AVE SW | | | | HUNTSVILLE | AL | 35805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123178 | | HAYLEA LANDSIEDEL | 2900 LIMITED LN APT A210 | | | | OLYMPIA | WA | 98502 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 123179 | | HAYLEE M MINOR | 4676 HIGHWAY 416 | | | | ROBARDS | KY | 42420 | USA | TRADE PAYABLE | | | | | $15.51 | |
| 123180 | | HAYLEIGH BECK | 2069 W 17TH AVE | | | | APACHE JUNCTION | AZ | 85120 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 123181 | | HAYLEY BERGER | 320 BAKER ST | | | | BROOKVILLE | OH | 45309 | USA | TRADE PAYABLE | | | | | $64.78 | |
| 123182 | | HAYLEY CAPRIOTTI | 110 FIRST AVENUE | | | | TUCKERTON | NJ | 08087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123183 | | HAYLEY CHAPMAN | 78 E MORRILL AVENUE | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123184 | | HAYLEY E MEDINA | 24242 KELLY RD | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 123185 | | HAYLEY HARTWICH | 4021 PERCIVAL RD APT 2413 | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $59.67 | |
| 123186 | | HAYLEY STAGGS | 4505 LINE FAIRY RD | | | | TEXARCANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $15.70 | |
| 123187 | | HAYLEY VANCE | 4988 COLONIAL PARK | | | | S CHARLESTON | WV | 25309 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123188 | | HAYLING ROBERT | 11503 NW 89 ST | | | | MIAMI | FL | 33178 | USA | TRADE PAYABLE | | | | | $211.86 | |
| 123189 | | HAYMAN SOOKNANAN | 3007 N OAKLAND FOREST DR 102 | | | | OAKLAND PARK | FL | | USA | TRADE PAYABLE | | | | | $199.90 | |
| 123190 | | HAYMON CARLETTA A | 2115 PARK HILL DR APT H | | | | PITTSBURGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 123191 | | HAYMON KATHLEEN | 110 STOCKYARD APT 9 | | | | SUNFLOWER | MS | 38778 | USA | TRADE PAYABLE | | | | | $25.34 | |
| 123192 | | HAYMON ROBERT | 8785 HWY 8 | | | | LEESVILLE | LA | 71446 | USA | TRADE PAYABLE | | | | | $60.45 | |
| 123193 | | HAYMON SHANTRESE | 1713 E OAK ST | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 123194 | | HAYMON TEISHA | 2250 FLORDAWN | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123195 | | HAYMORE BOBBIE | 1541 WAKE AVE | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 123196 | | HAYNE TIFFANY | 6328 NEWPORT AVE | | | | OMAHA | NE | 68152 | USA | TRADE PAYABLE | | | | | $13.79 | |
| 123197 | | HAYNES ADRIENNE | 136 N 182ND STREET | | | | SHORLINE | WA | 98133 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 123198 | | HAYNES ANGEL | 9 ROCKY CT | | | | CARROLLTON | GA | 30116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123199 | | HAYNES ANISHA | 2870 W 9TH ST | | | | JAX | FL | 32254 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 123200 | | HAYNES APRIL | 701 QUINCY ST NE | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 123201 | | HAYNES BARBARA | 3003 HALA STREET | | | | PHILA | PA | 19149 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 123202 | | HAYNES BETTY | 2049 WEST MARQUETTE | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 123203 | | HAYNES BILLY | 172 LEGION LAKE RD | | | | VILLA RICA | GA | 30180 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123204 | | HAYNES BRANDON D | 1313 CHARIDGE LANE | | | | CHARLOTTE | NC | 28262 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 123205 | | HAYNES BREIANNA | 10609 MASTIN STREET APT D | | | | OVERLAND PARK | KS | 66212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123206 | | HAYNES BRITTANY | 409 WESTWOOD AVE | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 123207 | | HAYNES CECILIA | 2909 CHARING CROSS ROAD | | | | FALLS CHURCH | VA | 22042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123208 | | HAYNES CEDRIC | 2403 PAULA ST | | | | RALEIGH | NC | 27608 | USA | TRADE PAYABLE | | | | | $10.82 | |
| 123209 | | HAYNES CHANTELL | 67 HILL STREET APT SF | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 123210 | | HAYNES DAMON | 1784 S DARLINGTON AVE | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 123211 | | HAYNES DAMON | 1784 S DARLINGTON AVE | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $20.14 | |
| 123212 | | HAYNES DARLECE | 349 TWIN HILL RD | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123213 | | HAYNES DAVITA | 5223 SPRUCE | | | | KANSAS CITY | MO | 64124 | USA | TRADE PAYABLE | | | | | $13.24 | |
| 123214 | | HAYNES DEBBIE | 4870 JAYNES STREET | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 123215 | | HAYNES DEBORAH | 6 RALFOUR CT | | | | COLA | SC | 29203 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 123216 | | HAYNES DEBRA | 184 CHIMNNEY SWIFT CIR | | | | CAMERON | SC | 29030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123217 | | HAYNES DENIS | 5 RYE STREET | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 123218 | | HAYNES DONNA | 271 OLD RIVER RD | | | | PELZER | SC | 29669 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 123219 | | HAYNES FRANSELLA | 16325 CLEARVIEW AVE | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123220 | | HAYNES GIGI | XX123 | | | | LEESBURG | FL | 34788 | USA | TRADE PAYABLE | | | | | $92.60 | |
| 123221 | | HAYNES HALEY | 314 NORTH CARDELIA | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 123222 | | HAYNES HARVRY | 125 CALENDULA ST | | | | SPRING BRANCH | TX | 78070 | USA | TRADE PAYABLE | | | | | $11.75 | |
| 123223 | | HAYNES J | 11207 ELMCROFT DR | | | | HOUSTON | TX | 77099 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 123224 | | HAYNES JACQUELINE | 6405 N 42ND ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123225 | | HAYNES JENNIFER | 20019 MITCHELL CIR | | | | DENVER | CO | 80249 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 123226 | | HAYNES JENNIFER | 20019 MITCHELL CIR | | | | DENVER | CO | 80249 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123227 | | HAYNES JERICA | 25 CROSS ST | | | | NASHUA | NH | 03064 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123228 | | HAYNES JESSICA | 1526 ARISTO PL APT 3 | | | | FAY | NC | 28348 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123229 | | HAYNES JULIETTE | 316 SFC 236 | | | | FORREST CITY | AR | 72336 | USA | TRADE PAYABLE | | | | | $7.67 | |
| 123230 | | HAYNES KEISHA | 339 COOTER RD | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123231 | | HAYNES KENYA | 904 NEMO PORT | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $144.36 | |
| 123232 | | HAYNES KENYATTA | 18855 NE 77TH PL | | | | WILLISTON | FL | 32696 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 123233 | | HAYNES KENYETTA | CHANEA GREENE2PICK UP | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $62.53 | |
| 123234 | | HAYNES KERRI | 18 SHELDON RD | | | | DERRY | NH | 03038 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 123235 | | HAYNES KIMBERLY | 155 CHIMNEY SWIFT CIR | | | | CAMERON | SC | 29030 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 123236 | | HAYNES KIMBERLY | 155 CHIMNEY SWIFT CIR | | | | CAMERON | SC | 29030 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 123237 | | HAYNES LAMICA | 1719 NW 48TH ST | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123238 | | HAYNES LARRY E | 4506 N 57TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 123239 | | HAYNES LILLIE | PO BOX 616387 | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 123240 | | HAYNES LILLIE | PO BOX 616387 | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123241 | | HAYNES LORETTA | NO ADDRESS | | | | NO CITY | MA | 02139 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 123242 | | HAYNES LORI | 1811 N MAYFIELD ST | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 123243 | | HAYNES LYNN | 141 HOODAVE | | | | LINCOLN | AL | 35096 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 123244 | | HAYNES MARCUS R | 2231 MCLAREN CIR | | | | KISSIMMEE | FL | 32744 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 123245 | | HAYNES MARY H | 49 ODELL FARM RD | | | | OAKHILL | WV | 25901 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 123246 | | HAYNES MARY K | 6511 PARSONS AVE APT 2A | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 123247 | | HAYNES MATHEW | 1200 WOODLAND ST | | | | SPOONER | WI | 54801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123248 | | HAYNES MAYBELLINE | 3515 SHELBY ROAD | | | | LAWNDALE | NC | 28090 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 123249 | | HAYNES MELINDA | 4107 LADSON RD | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123250 | | HAYNES MILDRED | 285 PINE CREST DRIVE | | | | CANTON | GA | 30114 | USA | TRADE PAYABLE | | | | | $74.19 | |
| 123251 | | HAYNES MONA | PO BOX 223 | | | | ARLEE | MT | 59821 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 123252 | | HAYNES MRS | P O BOX 2411 | | | | PFLUGERVILLE | TX | 78691 | USA | TRADE PAYABLE | | | | | $8.66 | |
| 123253 | | HAYNES N | 8370 HOLLIS ST APTC | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123254 | | HAYNES PAMELA | 2105 FERNWOOD DR | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $16.27 | |
| 123255 | | HAYNES PRISCILLA | 718 OAKLAND AVE | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 123256 | | HAYNES RAMANYTA C | 5953 ENRIGHT | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 123257 | | HAYNES RAMONA | 5217 BOYD ST | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 123258 | | HAYNES RAYESHA M | 524 RICHMOND HILL RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $15.14 | |
| 123259 | | HAYNES ROBBIE | 4212 W HAWTHORN TR | | | | BROWN DEER | WI | 53209 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 123260 | | HAYNES ROBERT C | 322 TARHEEL DR | | | | ARCHDALE | NC | 27263 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 123261 | | HAYNES ROBIN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 123262 | | HAYNES ROCHELLE E | 204 FRANCIS STREET | | | | PASS CHRISTIAN | MS | 39571 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123263 | | HAYNES SARAH A | 2035 MCCARTHY AVE | | | | SANFORD | FL | 32771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123264 | | HAYNES SHARON | 204 NE 15 TERRACE | | | | BOCA RATON | FL | 33432 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123265 | | HAYNES SHARON J | 716 AMATO ST | | | | LA MARQUE | TX | 77568 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 123266 | | HAYNES SHAUNA | 7730 S VICTOR APT 2030D | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123267 | | HAYNES SHAWNA | 240 E CLARK ST | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 123268 | | HAYNES SHIRLEY M | 117 PECANGROVE DR | | | | WAYNESBORO | GA | 30830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123269 | | HAYNES SUSIE | 98 OAK MEADOW CIRCLE | | | | SANDERSVILLE | GA | 31082 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123270 | | HAYNES TAUAE | TAI JAE | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123271 | | HAYNES TAKEDA | 3840 JILES ROAD | | | | KENNESAW | GA | 30144 | USA | TRADE PAYABLE | | | | | $33.04 | |
| 123272 | | HAYNES TAKESHA | 7955 BRADY RD NW | | | | ALB | NM | 87120 | USA | TRADE PAYABLE | | | | | $62.90 | |
| 123273 | | HAYNES TAMARA | 141 ANNACY PARK DR | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $69.90 | |
| 123274 | | HAYNES TAMEKA | 173 FAGLIER CIR | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123275 | | HAYNES TANGELA | PO BOX 636 | | | | TENNILE | GA | 31089 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123276 | | HAYNES TARIOUS | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123277 | | HAYNES TEJAJUANA | 7490 S 47TH ST | | | | TULSA | OK | 74145 | USA | TRADE PAYABLE | | | | | $66.38 | |
| 123278 | | HAYNES TEJAJUANA | 7490 S 47TH ST | | | | TULSA | OK | 74145 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 123279 | | HAYNES TEJAJUANA | 7490 S 47TH ST | | | | TULSA | OK | 74145 | USA | TRADE PAYABLE | | | | | $14.32 | |
| 123280 | | HAYNES TERESA | 80 OAK MEADOW CIRCLE | | | | SANDERSVILLE | GA | 31082 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 123281 | | HAYNES TERESA | 80 OAK MEADOW CIRCLE | | | | SANDERSVILLE | GA | 31082 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 123282 | | HAYNES TERESA | 80 OAK MEADOW CIRCLE | | | | SANDERSVILLE | GA | 31082 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123283 | | HAYNES TIJUANA | 4141 PINSON VALLEY PKWY | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 123284 | | HAYNES TOSHA | 353 AMERICAN FARMS | | | | LA THROP | CA | 95330 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 123285 | | HAYNES TRAVIS | 603 THOMAS ST | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 123286 | | HAYNES TRENICE | 2403 ACAPULCO DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 123287 | | HAYNES TRUDY | 557 LOWELL ST | | | | TULSA | OK | 74108 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 123288 | | HAYNES VICKIE M | 12219 HAMILTON JONES DR | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123289 | | HAYNES VIRGINIA L | 707 MARKET ST APT 613 | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123290 | | HAYNES WAYNE | 4237 OLD HARRIS DR | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $20.12 | |
| 123291 | | HAYNES WILLIAM | 1213 EDENVILLE DR | | | | FORESTVILLE | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 123292 | | HAYNES YVETTE | 109 ARROLLTON DR | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 123293 | | HAYNESBURKSHAYNES VICKIEKENDR | 538 PINELAND CIR | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123294 | | HAYNESWORTH DOUGLAS | 1106 KINGS CREST DR | | | | STAFFORD | VA | 22554 | USA | TRADE PAYABLE | | | | | $86.20 | |
| 123295 | | HAYNESWORTH MARIEA | 1526 EBENEZER RD | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $29.20 | |
| 123296 | | HAYNIE JAMIE | 408 CROSSING DR | | | | LITHIA SPRINGS | GA | 30122 | USA | TRADE PAYABLE | | | | | $11.22 | |
| 123297 | | HAYNIE VALORIE | 173 NORWOOD AVE | | | | TOCCOA | GA | 30577 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123298 | | HAYNIE WANDA | 638 DIXON SPRINGS HWY | | | | RIDDLETON | TN | 37151 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 123299 | | HAYNS ALICIA | PO BOX 301251 | | | | ARLINGTON | TX | 76007 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 123300 | | HAYNS BERNESTINE | 1168 ADDEN STREET | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123301 | | HAYOSTEK ERICA | 109 STADIUM DR | | | | GUYTON | GA | 31312 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 123302 | | HAYS AMANDA | 77 CONGRESS HILL | | | | BLOOMSBURG | PA | 17815 | USA | TRADE PAYABLE | | | | | $15.70 | |
| 123303 | | HAYS CHRISTINA | 412 E TUNNELL | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $28.31 | |
| 123304 | | HAYS DAILY NEWS | P O BOX 2244 | | | | HUTCHINSON | KS | 67504 | USA | TRADE PAYABLE | | | | | $4,704.00 | |
| 123305 | | HAYS PATRICIA | 1336 ST JOSEPH CIRCLE | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 123306 | | HAYS PHEAROLYCIA | 1106 OLD PEAVINE RD APT A | | | | ROSEDALE | MS | 38769 | USA | TRADE PAYABLE | | | | | $67.78 | |
| 123307 | | HAYS REBECCA | XXXXXXXX | | | | DRYDEN | NY | 13053 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 123308 | | HAYS S | 2210 MIGUEL CHAVEZ RD 911 | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 123309 | | HAYS TIFFANY | 9219 MISSION OAKS | | | | LARGO | FL | 33776 | USA | TRADE PAYABLE | | | | | $66.53 | |
| 123310 | | HAYS TRACY | 900 RUTLAND DRIVE APT 503 | | | | LINCOLN | NE | 68512 | USA | TRADE PAYABLE | | | | | $2.81 | |
| 123311 | | HAYS YULANDA | 5973 THEODORE AVE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 123312 | | HAYS YULANDA | 5973 THEODORE AVE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123313 | | HAYS YULANDA | 5973 THEODORE AVE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 123314 | | HAYSBRENDA HAYSBRENDA | 17412 KEENE AVE | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 123315 | | HAYSE JESSICA | 150 BROOKFIELD LENOX RD | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123316 | | HAYSLIP DAVID | 307 E NORTHERN AVE | | | | SPRINGFIELD | OH | 45503 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 123317 | | HAYSLIP DEBBIE | 7187 ROCK RD | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 123318 | | HAYSON L TASHER SR | 5023 AUGUST ST APT 8 | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $44.10 | |
| 123319 | | HAYTER MARIE I | 9333 COUNTY RD | | | | WAUSEON | OH | 43567 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123320 | | HAYTHORNE RONYELLE | 1976 STONEY CHASE | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $4.34 | |
| 123321 | | HAYVONIA ERBY | 425 DAVE LYLE BLVD S | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 123322 | | HAYWARD BRIAN R | 4025 WEST 76TH ST SOUTH | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $68.18 | |
| 123323 | | HAYWARD CHRISTINE | PO BOX 1563 | | | | MAGGIE VALLEY | NC | 28751 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 123324 | | HAYWARD DANIELLE | 5105 MYRON MASSEY BVD | | | | FAIRFIELD | AL | 35064 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123325 | | HAYWARD ISABELLE | 109 AIRWOOD DR | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 123326 | | HAYWARD KEANELIAS | 42138 PICO ROAD | | | | FRANKLINTON | LA | 70470 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 123327 | | HAYWARD L | 203 MURLBERRY | | | | BUFFALO | NY | 14204 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 123328 | | HAYWARD MARTASIA | 1639 BONWOOD RD | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 123329 | | HAYWARD RANDY | PO BOX 2266 | | | | ELK CITY | OK | 73648 | USA | TRADE PAYABLE | | | | | $16.38 | |
| 123330 | | HAYWARD SAPRINA | 3813 SW 34TH ST APT 9 | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 123331 | | HAYWARD SHAQUANDA | 2710 WOODLAWN DR | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123332 | | HAYWARD TIFFANY | 200 HIGGINS LN | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123333 | | HAYWARD WYTONVIA D | 902 N 10TH STREET | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 123334 | | HAYWOOD CYNTHIA | 5320 BELROSA TERRANCE | | | | FAIRFIELD | AL | 35064 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123335 | | HAYWOOD ALLEN | 315 LOUISE AVE | | | | FORT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 123336 | | HAYWOOD BARBARA | 613 FREDERICK STREET | | | | HAGERSTOWN | MD | 20879 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 123337 | | HAYWOOD CAPRICE | 2012 FALCON DR | | | | SAINT LOUIS | MO | 63133 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 123338 | | HAYWOOD CAROL | 243 S WALNUT ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 123339 | | HAYWOOD CORTNEY L | 1106 N DR APPT 6 | | | | SAINT JOSEPH | MO | 64505 | USA | TRADE PAYABLE | | | | | $9.88 | |
| 123340 | | HAYWOOD FREDDIE | 3704 GREEN WOOD DRIVE | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 123341 | | HAYWOOD JENNIFER | 7461 PENNINGTON RD | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123342 | | HAYWOOD KELLY | 13 HOSPITAL AVENUE | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123343 | | HAYWOOD KINSHASA | 2725 SOUTHERN AVE | | | | SHREVEPORT | LA | 71104 | USA | TRADE PAYABLE | | | | | $6.94 | |
| 123344 | | HAYWOOD LAKECHA | 702 15TH | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 123345 | | HAYWOOD MONIQUE | 586 BOYSENBERRY LN | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 123346 | | HAYWOOD SMITH | 558 CLEVELAND STREET | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $11.56 | |
| 123347 | | HAYWOOD STACEY | 645 | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 123348 | | HAYWOOD SUSAN | 1205 B STREET | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123349 | | HAYWOOD TAMMIE | 1679 CARDINAL ROAD | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123350 | | HAYWOOD WENDY | 11514 MEREDYTH ST | | | | TAMPA | FL | 33637 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 123351 | | HAYWORTH ANDREA | 6139 W 9TH STREET | | | | TULSA | OK | 74127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123352 | | HAYWORTH BILLIE | 734 YOUNG CT | | | | GALT | CA | 95632 | USA | TRADE PAYABLE | | | | | $77.29 | |
| 123353 | | HAYWORTH LISA | 4888 INDIAN CREEK DR | | | | JACKSON | MI | 49201 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 123354 | | HAYYIM GARDINA | 1329 W 75TH AVE | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 123355 | | HAZEL BARRETT | 29 SPRINGBROOKE RD | | | | NANUET | NY | 10954 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123356 | | HAZEL BAZAN | 14612 PURITAS AVEAPT 303 | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123357 | | HAZEL BURNS | 2049 EAST LINCOLN STREET | | | | TULLAHOMA | TN | 37388 | USA | TRADE PAYABLE | | | | | $24.51 | |
| 123358 | | HAZEL CAGE | 9823 DOVER HILL RD | | | | LA PORTE | TX | 77571 | USA | TRADE PAYABLE | | | | | $711.28 | |
| 123359 | | HAZEL CALCANO | PO BOX 1303 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123360 | | HAZEL CAMPBELL | 2076 MAPLE ST | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 123361 | | HAZEL CROOM | 3919 PEYTON AVE | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 123362 | | HAZEL CUMMINGS | 2 ACADEMY STREET | | | | LAWRENCEVILLE | PA | 16929 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123363 | | HAZEL DABNEY | 2921 SARDIS RD | | | | GAINESVILLE | GA | 30506 | USA | TRADE PAYABLE | | | | | $1.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123364 | | HAZEL DAWSON | 5123 PARK ST | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $329.99 | |
| 123365 | | HAZEL DOROTHY G | 1071 W 1ST | | | | RIVERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $43.04 | |
| 123366 | | HAZEL DOROTHY G | 1071 W 1ST | | | | RIVERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $110.42 | |
| 123367 | | HAZEL EVERETT | 5401 S 12TH ST | | | | TACOMA | WA | 98465 | USA | TRADE PAYABLE | | | | | $34.98 | |
| 123368 | | HAZEL GALEANO | 1138 ROCKY RUN ROAD | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 123369 | | HAZEL GAMMON | LOT 5 | | | | DRY FORK | VA | 24549 | USA | TRADE PAYABLE | | | | | $53.64 | |
| 123370 | | HAZEL GERMANY | 7200 EAGLE CREST ST | | | | LAS VEGAS | NV | 89131 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 123371 | | HAZEL GILBERT | 605 W 25TH ST | | | | N LITTLE ROCK | AR | 72114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123372 | | HAZEL GRAY | 6425 SOUTH LOWE AVE | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $886.14 | |
| 123373 | | HAZEL HUZAR | 730 BARRON AVE | | | | REDWOOD | CA | 94063 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 123374 | | HAZEL JOHNSON | 779 EVES DR | | | | HILLSBOROUGH | NJ | 08805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123375 | | HAZEL JOSEPH | 849 FLUSHING AVE | | | | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 123376 | | HAZEL L MAKENDENGUE | 1500 PORTER RD | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 123377 | | HAZEL LOPEZ | 4206 BURGESS DR | | | | SACRAMENTO | CA | 95838 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 123378 | | HAZEL LOVE | 4920 HARDSCRABBLE RD | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 123379 | | HAZEL MICHAEL E | 2904 18TH ST S | | | | ARLINGTON | VA | 22204 | USA | TRADE PAYABLE | | | | | $26.19 | |
| 123380 | | HAZEL MINGTYO | 358 RICHFIELD RD | | | | UPPER DARBY | PA | 19082 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 123381 | | HAZEL PERRY | 5214 WILD LILAC LN | | | | STOCKTON | CA | 95212 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 123382 | | HAZEL RENICK | 705 CENTENNIAL PARKWAY APT 307 | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 123383 | | HAZEL SAMUELS | 3449016TH AVE APT 202 | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 123384 | | HAZEL SHAINA | 36457 COPPER LN | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 123385 | | HAZEL TERRY | 658 N PROSPECT ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 123386 | | HAZEL UPRIGHT | 231 WEST HAVEN WAY | | | | CHINA GROVE | NC | 28023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123387 | | HAZEL V ADAMS | APT12 LORRAINE VILLAGE | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 123388 | | HAZEL WHITE | 1808 MAPLEWOOD LN | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 123389 | | HAZELL BRITTANI | 1740 ROSE GARDEN LN | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123390 | | HAZELL PATRICK R | 917 SANDERS LN APT404 | | | | | FL | 32401 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 123391 | | HAZELRIGG GREGG | 2101 DEWEY AVE | | | | ST JOSEPH | MO | 64505 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 123392 | | HAZELTON CLAIRE | 5 MCCUSKER DR | | | | BRAINTREE | MA | 02184 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123393 | | HAZELTON HOLLY | 315 DOLTH ST | | | | JESSUP | PA | 18434 | USA | TRADE PAYABLE | | | | | $86.70 | |
| 123394 | | HAZELWOOD BARBARA | 19 CLASON POINT LN | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 123395 | | HAZELWOOD CHERYL | 12 WINDING CREEK WAY | | | | SAN RAMON | CA | 94583 | USA | TRADE PAYABLE | | | | | $9.84 | |
| 123396 | | HAZELWOOD JANET | 130 WESTWOOD ROADD | | | | MOHAWK | TN | 37810 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123397 | | HAZELWOOD JENNIFER | 510 STAIGHT STREET | | | | FORT GIBSON | OK | 74434 | USA | TRADE PAYABLE | | | | | $11.99 | |
| 123398 | | HAZELWOOD JENNIFER | 510 STAIGHT STREET | | | | FORT GIBSON | OK | 74434 | USA | TRADE PAYABLE | | | | | $8.19 | |
| 123399 | | HAZELWOOD REBECCA | 200 SUNSETDRIVE | | | | ATHENS | WV | 24712 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 123400 | | HAZELWOOD SHERRY | 206 CHURCH ST | | | | STONEVILLE | NC | 27048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123401 | | HAZELWOOD TIJAUNNA N | 3510 BROTHERS PL SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 123402 | | HAZEN JASON S | 1000 EDGEWOOD RD | | | | BEAVER FALLS | PA | 15010 | USA | TRADE PAYABLE | | | | | $446.49 | |
| 123403 | | HAZEWOOD DEETRIA | 5307 MARCONI AVE APT 84 | | | | CARMICHAEL | CA | 95608 | USA | TRADE PAYABLE | | | | | $53.91 | |
| 123404 | | HAZIM MICHAEL | 3475 WHITE MOUNTAIN ST | | | | LAS VEGAS | NV | 89117 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 123405 | | HAZIN ZOILA | LOS LLANOS CALLE 1 C 43 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123406 | | HAZLE KIMBERLY | 41 ROCKLAND PARK | | | | ROCHESTER | NY | 14611 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 123407 | | HAZLETT JERRY | 2815 E CARPENDER AVE | | | | CUDAHY | WI | 53110 | USA | TRADE PAYABLE | | | | | $118.00 | |
| 123408 | | HAZLETT LAUREN | 6367 24TH ST S | | | | SAINT PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 123409 | | HAZLETT TAMMY | 207 E 15TH ST | | | | MARYSVILLE | CA | 95901 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 123410 | | HAZLEY DOMIQUE | 1412 EAST MASON | | | | SRINGFIELD | IL | 62704 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 123411 | | HAZLEY MARIE | ADD ADDRESS | | | | CITY | GA | 30106 | USA | TRADE PAYABLE | | | | | $66.80 | |
| 123412 | | HAZOURI ANDREA | 140 CHERRY ST | | | | GATE CITY | VA | 24251 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 123413 | | HAZZARD ERICA | 3212 ABEC LANE | | | | FELTON | DE | 19943 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123414 | | HAZZARD ERIKA | 1101 SCAMMON CREEK RD | | | | CENTRALIA | WA | 98531 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 123415 | | HAZZARD JENNIFER M | 600 HEMLOCK COURT | | | | VILLA RICA | GA | 30180 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 123416 | | HAZZARD LOIS | 4737 CONCORD PIKE | | | | WILMINGTON | DE | 19803 | USA | TRADE PAYABLE | | | | | $179.99 | |
| 123417 | | HC HARRELL | 314 SW BILLOWING GLN | | | | LAKE CITY | FL | 32024 | USA | TRADE PAYABLE | | | | | $12.84 | |
| 123418 | | HC INTERNATIONAL INC | 37 MONTCLAIR AVENUE | | | | LITTLE FALLS | NJ | 07424 | USA | TRADE PAYABLE | | | | | $2,870.53 | |
| 123419 | | HCV DISTRIBUTORS INC | P O BOX 599 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $31,195.76 | |
| 123420 | | HD LANDSCAPE LLC | PO BOX 211428 | | | | DENVER | CO | 80221 | USA | TRADE PAYABLE | | | | | $18,462.25 | |
| 123421 | | HE CONGXIAO | 94 N PINE AVE APT 1 | | | | ALBANY | NY | 12203 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 123422 | | HE CONNIE | 2525 HWY 90 | | | | GAUTIER | MS | 39553 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 123423 | | HEACKER LEWIS | 10520 ENSLEY LANE | | | | KANSAS CITY | MO | 64112 | USA | TRADE PAYABLE | | | | | $184.18 | |
| 123424 | | HEACOCK KIMBERLY A | 612 ANNABEL AVE | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 123425 | | HEACOCK SHANNON | 107 SCOTT DR | | | | EDMONTON | KY | 42129 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 123426 | | HEACOX JOHN | 4609 W TOWER | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 123427 | | HEAD ANGELA D | 5015 E 24TH ST APT301 | | | | WEST POINT | GA | 31833 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123428 | | HEAD ANGELA D | 5015 E 24TH ST APT301C | | | | K C | MO | 64127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123429 | | HEAD ASHLEY | 4812 N 43RD ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 123430 | | HEAD BARBARA R | 1478 ODER DR | | | | FAYETTEVILLE | OH | 45118 | USA | TRADE PAYABLE | | | | | $84.73 | |
| 123431 | | HEAD BRITTNEY | 8003 ANDOVER CREEK DRIVE 1604 | | | | CHAR | NC | 28210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123432 | | HEAD CATHY | 1128 THUNDER DR | | | | POCONO SUMMIT | PA | 18346 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 123433 | | HEAD DEBRA R | 3400KENT AVE | | | | METAIRIE | LA | 70006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123434 | | HEAD DONIELLE | 6407 UPPER CREEK RD | | | | BREWTON | AL | 36426 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 123435 | | HEAD IRIS | 307 E QUILLY ST | | | | GRIFFIN | GA | 30223 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 123436 | | HEAD JEREMIAH | 9301 SETTLERS GROVE RD | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $13.39 | |
| 123437 | | HEAD JOHN | 2625 CAST OFF LOOP | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $61.00 | |
| 123438 | | HEAD KRYSTEN | 21254 CORY JAMES WAY | | | | ELKMONT | AL | 35620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123439 | | HEAD KYRA | 2911 PARK MEADOWS | | | | BAKERSFIELD | CA | 93308 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 123440 | | HEAD KYRA | 2911 PARK MEADOWS | | | | BAKERSFIELD | CA | 93308 | USA | TRADE PAYABLE | | | | | $15.04 | |
| 123441 | | HEAD LAURIE | 218 S WOOD ST | | | | WARSAW | IN | 46580 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 123442 | | HEAD LISA | 1884 BUSH ROAD | | | | CLYMER | NY | 14724 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 123443 | | HEAD LISA M | 220-41 138 AVENUE | | | | LAURELTON | NY | 11413 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 123444 | | HEAD LOIS | 6301 RD 177 | | | | OAKWOOD | OH | 45873 | USA | TRADE PAYABLE | | | | | $7.37 | |
| 123445 | | HEAD NATASHA L | 103 KIWI PL NE | | | | FORT WALTON BCH | FL | 32548 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 123446 | | HEAD RAKESHA | 1836 GROVE AVE | | | | BERWYN | IL | 60402 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 123447 | | HEAD TONSELLA | 110 FRAZIER DR | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123448 | | HEADDY MELANIE | 365 N 8TH ST | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 123449 | | HEADEN AVIE | 517 COUNTRY GARDENS DR | | | | FOUNTAIN INN | SC | 29644 | USA | TRADE PAYABLE | | | | | $103.00 | |
| 123450 | | HEADEN AVIE | 517 COUNTRY GARDENS DR | | | | FOUNTAIN INN | SC | 29644 | USA | TRADE PAYABLE | | | | | $77.00 | |
| 123451 | | HEADEN SYLVIA | 1313 44TH PL N | | | | BIRMINGHAM | AL | 35212 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123452 | | HEADEN TYECIA | 914 ROSS AVE | | | | GREENSBORO | NC | 30253 | USA | TRADE PAYABLE | | | | | $3.45 | |
| 123453 | | HEADFORD YVETTE | 605 KNOLLVIEW CT 901 | | | | PALMDALE | CA | 93551 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 123454 | | HEADING SHARIE | 322 SHARIE LANE | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 123455 | | HEADLEE LARRISSA | 1055 WEST VIRGINIA AVENUE | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 123456 | | HEADLEY AMBER | 6039 LA PRIMA CT W | | | | CRYSTAL RIVER | FL | 34429 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 123457 | | HEADLEY CARRIE | 985 HARVEY RD | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123458 | | HEADLEY LAURIE | 235 S JANE APT 207 | | | | HAYSVILLE | KS | 67060 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 123459 | | HEADLEY RHONDA G | 120 12 N 13 ST | | | | ELWOOD | IN | 46036 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 123460 | | HEADRICK DAVID | 4010 FAITH CHURCH RD | | | | INDIAN TRAIL | NC | 28070 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123461 | | HEADSPETH NICOLE | 804 S ELLIS | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123462 | | HEAL GREG | 2820 NORMAN DR | | | | BROOKFIELD | WI | 53045 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 123463 | | HEALEY JANET | 25 MOUNTAINVIEW ST | | | | FRANKLIN | NC | 28734 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123464 | | HEALEY JANET | 25 MOUNTAINVIEW ST | | | | FRANKLIN | NC | 28734 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 123465 | | HEALTH PLUS INC | 13837 MAGNOLIA AVENUE | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $1,575.60 | |
| 123466 | | HEALTH TRUST PURCHASING GROUP | | | | | | | | | | TRADE PAYABLE | | | | | $145.62 | |
| 123467 | | HEALTHTEX CARIBBEAN LLC | URB IND LUCHETTI PR 5 ESQ 22PR | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $20,726.49 | |
| 123468 | | HEALTHY PET L P | 6960 SALASHAN PKWY | | | | FERNDALE | WA | 98248 | USA | TRADE PAYABLE | | | | | $4,084.81 | |
| 123469 | | HEALY BRIAN | 517 2ND AVE S | | | | WOLF POINT | MT | 59201 | USA | TRADE PAYABLE | | | | | $53.00 | |
| 123470 | | HEALY BRITTANY | 1008 HOLZER ST | | | | GREEN BAY | WI | 54303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123471 | | HEALY DAWN | PO BOX 541 | | | | HAYS | MT | 59527 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123472 | | HEALY RICHARD | 3304 ANNANDALE RD | | | | FALLS CHURCH | VA | 22042 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 123473 | | HEANEY SANDRA | 5922 10TH AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123474 | | HEAPS MICHELLE | 132 LOCUST ST | | | | COLUMBIA | PA | 17512 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 123475 | | HEAR NOW LLC | 308 GREGORY DRIVE | | | | LULING | LA | 70070 | USA | TRADE PAYABLE | | | | | $1,238.00 | |
| 123476 | | HEARALL ROBERT L | 1658 PINEWOOD RD | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 123477 | | HEARAN DOMINIQUE | 1457 N MAYFIELD AVE | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 123478 | | HEARD AVALIA | 3655 N COOPER LAKE RD SE | | | | SMYRNA | GA | 30082 | USA | TRADE PAYABLE | | | | | $131.95 | |
| 123479 | | HEARD BREANA M | 348 CORNELL AVE | | | | YOUNGSTOWN | OH | 84507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123480 | | HEARD BREANDA | 117 BLUFF DR | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123481 | | HEARD CHRISTINA | 523 BRANHAN AVE | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 123482 | | HEARD CONSTANCE | 4137 PINEORCHARD PL | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 123483 | | HEARD DENELIUS | 9986 W FOND DU LAC AVE | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $6.12 | |
| 123484 | | HEARD DESEREE | 191 TREMBLE AVE | | | | CAMPBELL | OH | 44405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123485 | | HEARD DONNA | ASK | | | | LEXINGTON | KY | 40508 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123486 | | HEARD JACOB | 4633 WILLIAMS RD | | | | MILLEN | GA | 30442 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 123487 | | HEARD JERMANE H | 387 COUNTRY LN | | | | HARTWELL | GA | 30643 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 123488 | | HEARD KENA | TO BE ADDED | | | | OVILLE | GA | 30060 | USA | TRADE PAYABLE | | | | | $75.83 | |
| 123489 | | HEARD KETIA | 7162 PUCKETT ST | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123490 | | HEARD LATONYA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IL | 21213 | USA | TRADE PAYABLE | | | | | $24.25 | |
| 123491 | | HEARD LELA | 18004 S OSAGE RD APT J2 | | | | DERBY | KS | 67037 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 123492 | | HEARD LINDA | 70 MYRTLE GROVE LN | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 123493 | | HEARD MARISHA | 307 HILLVIEW AVE | | | | SYRACUSE | NY | 13207 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 123494 | | HEARD MARY | 9135 TARA DR SW | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123495 | | HEARD MATA | 29883 FOX CLUB DR | | | | FLUSHING | OH | 43977 | USA | TRADE PAYABLE | | | | | $145.54 | |
| 123496 | | HEARD MICHAEL | 3749 OLD HICKORY LN | | | | ORANGE PARK | FL | 32065 | USA | TRADE PAYABLE | | | | | $7.21 | |
| 123497 | | HEARD MICHAEL | 3749 OLD HICKORY LN | | | | ORANGE PARK | FL | 32065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123498 | | HEARD PAT | 4989 HWY 61 | | | | DALLAS | GA | 30132 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 123499 | | HEARD PRENTISS | 1019 NORTH 9TH ST | | | | ST LOUIS | MO | 63101 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 123500 | | HEARD REGINALD | 2718 KELNER DR | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $93.04 | |
| 123501 | | HEARD ROOSEVELT | 401 HARSTON CT APT E | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 123502 | | HEARD ROSEMARY | 4134 FERRY LANDING | | | | DUNKIRK | MD | 20754 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 123503 | | HEARD RUSSELL | 1020 WISH DR | | | | CHARLOTTE | NC | 28202 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 123504 | | HEARD RUTH | PO BOX 1725 | | | | BUFFALO | NY | 14214 | USA | TRADE PAYABLE | | | | | $37.25 | |
| 123505 | | HEARD RYAN | 651 17TH ST NE | | | | HICKORY | NC | 28601 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 123506 | | HEARD SABRENA | 4360 COATBRIDGE | | | | INOPLS | IN | 46254 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 123507 | | HEARD SHERRY | 5424 W RACE AVE | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 123508 | | HEARD TIA M | 1458 KNUTH AVE APT 3207 | | | | WALDORD | MO | 20602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123509 | | HEARD TIFFANY | 7917 S ABADN | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 123510 | | HEARD TOTIANA | 23447 WESTERN AVE | | | | PARK FOREST | IL | 60466 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 123511 | | HEARD VICKI | 823 PONDEROSA DR | | | | HAMILTON | MT | 59840 | USA | TRADE PAYABLE | | | | | $12.79 | |
| 123512 | | HEAREN MAHAMMITT | 130 KEY PKWY | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 123513 | | HEARIERA LAURA | 1102 TABLE ST | | | | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 123514 | | HEARIN RONOTA | 13383 BRIANHEAD COURT | | | | VICTORVILLE | CA | 92394 | USA | TRADE PAYABLE | | | | | $9.15 | |
| 123515 | | HEARING AID COUNSELORS LLC | 151 ROMANS ROAD | | | | SKAMANIA | WA | 98648 | USA | TRADE PAYABLE | | | | | $229.00 | |
| 123516 | | HEARING ASSOCIATES INC | P O BOX 192075 | | | | SAN JUAN | PR | 00919 | USA | TRADE PAYABLE | | | | | $20,700.00 | |
| 123517 | | HEARN BERNADETTE | 5807 THEODORE AVE | | | | SAINT LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $12.87 | |
| 123518 | | HEARN DARRELL | 1205 ALDINE MAIL RD | | | | HOUSTON | TX | 77039 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 123519 | | HEARN DONNA | 105 MARON ST NE | | | | ST PETERSBURG | FL | 33704 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 123520 | | HEARN EVA | 5807 THEODORE AVE | | | | SAINT LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123521 | | HEARN GREGORY | 10780 5TH | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 123522 | | HEARN KENYA | 8232 STEWART | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $45.42 | |
| 123523 | | HEARN PPHILLIP | 217 IDLEWILD DR | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 123524 | | HEARN TAMMY | 25503 JANICE DR | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 123525 | | HEARN TARANEY | DAVENPORT | | | | DAVENPORT | IA | 52804 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 123526 | | HEARN TERA | 110 WRIGHT BLVD | | | | JEFFERSON | TX | 75657 | USA | TRADE PAYABLE | | | | | $22.88 | |
| 123527 | | HEARNS DEVAR | 44588 VERMONT DR | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 123528 | | HEARNS JACQUELINE | 4231 LONGFELLOW AVE | | | | MINNEAPOLIS | MN | 55407 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 123529 | | HEARNS JOWANDA | 2025 BETTY BLVD | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 123530 | | HEARNS MICHELLE | 3701 BANCROFT DR | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 123531 | | HEARNS MSTAUMESHA | 10875 SW 216TH ST APT 308 | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 123532 | | HEARON ANGELA | 165 LESLIE ST | | | | BUFFALO | NY | 14208 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 123533 | | HEARON REACHELLE | 1922 W LAS PALMARITAS | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 123534 | | HEARST COMMUNICATIONS INC ROYA | | | | | | | | | | TRADE PAYABLE | | | | | $2,607.30 | |
| 123535 | | HEARST MEDIA SERVICES | P O BOX 80064 | | | | PRESCOTT | AZ | 86304 | USA | TRADE PAYABLE | | | | | $4,995.00 | |
| 123536 | | HEART DIANE | 3325 MORAVIA RD | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 123537 | | HEART JONATHANN N | 3273 WATERBURY CT | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123538 | | HEART KIM | 1325 BROADWAY AVE | | | | PARKERSBURG | WV | 26104 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 123539 | | HEART LINDA | 4655 PORTOFINO WAY | | | | WEST PALM BCH | FL | 33409 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123540 | | HEART TONIO | 662 MLK JR DRIVE | | | | CRAWFORD | MS | 39743 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 123541 | | HEART TRACY | 1015 HEARST CEBORD | | | | LINCOLNTON | GA | 30857 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 123542 | | HEARTFIELD MARCUS | 145 SLOAN AVE E | | | | TALLADEGA | AL | 35160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123543 | | HEARTHER ROSS | 1000 N MARLAND | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 123544 | | HEARTHSTONE GROUP | 4925 VETERANS PKWY | | | | MURFREESBORO | TN | 37128 | USA | TRADE PAYABLE | | | | | $4,117.00 | |
| 123545 | | HEARTLAND COCA COLA BOTTLING C | 9000 MARSHALL DRIVE | | | | LENEXA | KS | 66215 | USA | TRADE PAYABLE | | | | | $13,703.01 | |
| 123546 | | HEARTLAND FOOD PRODUCTS GROUP | 14300 CLAY TERRACE BLVD 249 | | | | CARMEL | IN | 46032 | USA | TRADE PAYABLE | | | | | $16,974.85 | |
| 123547 | | HEARTLAND OPTOMETRY PC | 17 CHESTERFIELD LANE | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 123548 | | HEARTLAND WOODCRAFT INC | 529 NORTH RIVER ROAD | | | | WEST BEND | WI | 53090 | USA | TRADE PAYABLE | | | | | $4,117.45 | |
| 123549 | | HEARTSHORN DORIS | 6490 BUTCHERKNIFE RD | | | | SOMERSET | OH | 43783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123550 | | HEATER CHARLOTTE E | 59 HINKLE DR | | | | BUCKHANNON | WV | 26201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123551 | | HEATER REONA | RR 2 BOX 7114 | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 123552 | | HEATER REONA | RR 2 BOX 7114 | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 123553 | | HEATH ALVIN JR | 3916 MORRIS DR | | | | GRIFTON | NC | 28530 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 123554 | | HEATH AMANDA | 958 PUTNAM AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123555 | | HEATH AMBER | 62 CALICO VALLEY RD | | | | RYDAL | GA | 30171 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 123556 | | HEATH ANDREA | 740 NW 84TH ST APT 17 | | | | MIAMI | FL | 33015 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 123557 | | HEATH AVON | PO BOX 54 | | | | CHARLESTON | WV | 25321 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 123558 | | HEATH BETH | 22 RANDALL ST | | | | CORTLAND | NY | 13045 | USA | TRADE PAYABLE | | | | | $9.21 | |
| 123559 | | HEATH BRITTA MAPES | 2952 ST RT 335 | | | | BEAVER | OH | 45613 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 123560 | | HEATH C LUTZ | 289 3RD STREET | | | | ERNEST | PA | 15739 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 123561 | | HEATH CAMIE | 315 LOOCKERMAN ST APT B | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123562 | | HEATH CATHY | 107 MAGNOLIA CT | | | | AMERICUS | GA | 31719 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 123563 | | HEATH CECELY L | 8640 E 53RD ST | | | | KANSAS CITY | MO | 64129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123564 | | HEATH CHRISTINA | 40 SYCAMORE | | | | SAN FRANCISCO | CA | 94110 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 123565 | | HEATH DEBORAH | 3225 ARROWHEAD RD | | | | LAS CRUCES | NM | 88011 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 123566 | | HEATH DEBORAH J | 5608 HOOVER AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123567 | | HEATH DELAROSA | 156 BROOKSIDE WAY | | | | VILLA RICA | GA | 30180 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 123568 | | HEATH DOMINQE | 2009 BASS CREEK COURT | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123569 | | HEATH ELEANOR | 107 180TH ST COURT E | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 123570 | | HEATH IMANI | 4811 N EMERSON AVE | | | | MPLS | MN | 55407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123571 | | HEATH JONES | 4200 ST RT 705 | | | | NEW WESTON | OH | 45348 | USA | TRADE PAYABLE | | | | | $21.07 | |
| 123572 | | HEATH JOSEPH | 2605 W DOVE VALLEY RD APT | | | | PHOENIX | AZ | 85085 | USA | TRADE PAYABLE | | | | | $20.71 | |
| 123573 | | HEATH KA-TEE | 4036 NW 95TH STREET | | | | OCALA | FL | 34482 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123574 | | HEATH KATHERINE | 111 GOLDFINCH LANE | | | | MOUNT AIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 123575 | | HEATH KEONTE | 117 LINDSAY ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $195.31 | |
| 123576 | | HEATH KNICKERBOCKER | 1108 S WALL ST | | | | SPOKANE | WA | 99204 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 123577 | | HEATH MAQUITA | 1048 WEST ST JAMES ST | | | | TARBORO | NC | 27886 | USA | TRADE PAYABLE | | | | | $26.41 | |
| 123578 | | HEATH MARY | HC 71 BOX 204 | | | | PRINCETON | WV | 24740 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 123579 | | HEATH MATTHEW | 106 BENNET STREET | | | | DECHERD | TN | 37324 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 123580 | | HEATH MAUREEN | 10 PARTITION ST A6 | | | | WARWICK | RI | 02888 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123581 | | HEATH MAURICE | 318 EAST FIFTH AVE | | | | RANSON | WV | 24538 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 123582 | | HEATH MELANIE | 189 HOYT ST | | | | ENIGMA | GA | 31749 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 123583 | | HEATH MELISSA | 2827 W LEONARD CT | | | | MERIDIAN | ID | 83642 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 123584 | | HEATH PATRICK E | 2063 TERRY LN | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123585 | | HEATH PATTY | 406 GLENDALE DR | | | | LELAND | NC | 28451 | USA | TRADE PAYABLE | | | | | $15.99 | |
| 123586 | | HEATH RHONDA | 561 LOAKDALE ROAD | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123587 | | HEATH SARAH | 10428 CALVARY CHURCH RD | | | | SWANSEA | SC | 29160 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 123588 | | HEATH SUSAN M | 2990 SAN PABLO DAM ROAD 10 | | | | SAN PABLO | CA | 94803 | USA | TRADE PAYABLE | | | | | $8.68 | |
| 123589 | | HEATH TONYA R | 511A CYPRESS ST | | | | VALDOSTA | GA | 31601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 123590 | | HEATH TRAMAINE E | 3971 W 6TH ST | | | | LOS ANGELES | CA | 90020 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 123591 | | HEATH TRINETTA | 992 HUFFMAN CT | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 123592 | | HEATH TROY E | 2204 VANSTORY ST | | | | GREENSBORO | NC | 27403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123593 | | HEATHAM ANGELA | 1052 WOODLAND AVE | | | | EDGEFIELD | SC | 29824 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123594 | | HEATHCOCK MARGARET | 26 S PALMER AVE  NONE | | | | FAYETTEVILLE | AR | 72701 | USA | TRADE PAYABLE | | | | | $417.04 | |
| 123595 | | HEATHEOTE CRISSANN | 1705 CASADEL AVE | | | | BALTIMORE | MD | 21230 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 123596 | | HEATHER A HUNTSMAN | 2180 HECHT AVE | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 123597 | | HEATHER A SLATER | 4500 CHRISTIAN DR | | | | CLARENCE | NY | 14301 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 123598 | | HEATHER ACKLIN | 601 NORTH 9TH STREET | | | | HERRIN | IL | 62948 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 123599 | | HEATHER AHROPSHIRE | 10000 | | | | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 123600 | | HEATHER ALYEA | 115 BOATMAN ST | | | | COOKVILLE | TN | 38501 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 123601 | | HEATHER ANDERSON | 29263 RAINTREE COURT | | | | ELKHART | IN | 46517 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123602 | | HEATHER ANUSIEWICZ | 7 BROAD HOLLOW ROAD | | | | SHICKSHINNY | PA | 18655 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 123603 | | HEATHER APPLEGATE | 1740 EAST HAMILTON WAY | | | | REPUBLIC | MO | 65738 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 123604 | | HEATHER ATHEY | 206 E 2ND ST | | | | CHOKIO | MN | 56221 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 123605 | | HEATHER BAASKE | 9749 DIANA AVE | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $17.17 | |
| 123606 | | HEATHER BAKER | 659 W BEACHER APT40 | | | | ADRIAN | MI | 49221 | USA | TRADE PAYABLE | | | | | $34.41 | |
| 123607 | | HEATHER BALLANTINE | 20434 COUNTY ROAD 2 | | | | ALDRICH | MN | 56434 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 123608 | | HEATHER BARLOW | 631 BRENT BLVD | | | | COL | OH | 43228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123609 | | HEATHER BARNES | XXXXXXX | | | | RIVERSIDE | CA | 92404 | USA | TRADE PAYABLE | | | | | $32.36 | |
| 123610 | | HEATHER BARNES | XXXXXXX | | | | RIVERSIDE | CA | 92404 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 123611 | | HEATHER BARR | 55 MOLLY DRIVE | | | | EPHRATA | PA | 17522 | USA | TRADE PAYABLE | | | | | $45.32 | |
| 123612 | | HEATHER BARTLETT | 39134 HILLCREST DR | | | | ZEPHYRHILLS | FL | 33542 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 123613 | | HEATHER BATTLES | 178 MILLFIELD AVE | | | | WESTERVILLE | OH | 43081 | USA | TRADE PAYABLE | | | | | $188.99 | |
| 123614 | | HEATHER BENNETT | 225 WAYNE AVE | | | | WILLIAMSTOWN | NJ | 08094 | USA | TRADE PAYABLE | | | | | $10.65 | |
| 123615 | | HEATHER BENNINGER | 2354 ST RT 26 LOT 50 | | | | ENDICOTT | NY | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123616 | | HEATHER BERKEY | PO BOX 144 | | | | MIFFLINVILLE | PA | 18631 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 123617 | | HEATHER BIEGEL | 1480 COMMANCHERO DR | | | | COLO SPGS | CO | 80915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123618 | | HEATHER BILLINGS | 314 S MAIN ST APT 2 | | | | VERMONTVILLE | MI | 49073 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 123619 | | HEATHER BLAHA | 2383 SW 81ST ST | | | | OWATONNA | MN | 55060 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 123620 | | HEATHER BLAKE | XXXXXXXXXXXXX | | | | SS | MO | 20011 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 123621 | | HEATHER BLEWY | 626 CHATHAM  AVE | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $3.37 | |
| 123622 | | HEATHER BLOSSOM | 321 SPRIGGROVE | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $70.25 | |
| 123623 | | HEATHER BLOUNT | 3897 RIVER BEND LN | | | | WACO | TX | 76705 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 123624 | | HEATHER BOER | 562 COUNTY RD 2400 N E | | | | DEWEY | IL | 61840 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 123625 | | HEATHER BOOSTEDT | 426 ROUTE 3 | | | | SOUTH CHINA | ME | 04358 | USA | TRADE PAYABLE | | | | | $24.72 | |
| 123626 | | HEATHER BORING | 4216 CRAWFORD AVE APT 4 | | | | NORTHERN CAMBRIA | PA | 15714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123627 | | HEATHER BOSCH | 12883 MODJOINTAIN VIEW LAN | | | | VANCE | AL | 35490 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123628 | | HEATHER BOSWELL | 353 S 200 E | | | | SPRINGVILLE | UT | 84663 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 123629 | | HEATHER BOWDEN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MD | 21742 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 123630 | | HEATHER BOYKIN | 6910 PIECES RD | | | | LOUISBURG | NC | 27549 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 123631 | | HEATHER BRANAM | 205 N POPLAR ST | | | | BUCYRUS | OH | 44820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123632 | | HEATHER BRANDT | 1609 N WASHINGTON ST | | | | NEW ULM | MN | 56073 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 123633 | | HEATHER BRAZELL | 1200 ROBEERTS AVE APT J1 | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123634 | | HEATHER BRINDLEY | 13701 BRINDLEY | | | | MONTROSE | MI | 48457 | USA | TRADE PAYABLE | | | | | $220.88 | |
| 123635 | | HEATHER BROWER ROBERTS | 102 BIRMINGHAM TER | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123636 | | HEATHER BROWN | 611 YORKTOWN BLV | | | | LOCUST GROVE | VA | 22508 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 123637 | | HEATHER BROWN | 611 YORKTOWN BLV | | | | LOCUST GROVE | VA | 22508 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123638 | | HEATHER BROWN | 611 YORKTOWN BLV | | | | LOCUST GROVE | VA | 22508 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123639 | | HEATHER BROWNE-RAWLINS | 927 N 12TH ST | | | | PADUCAH | KY | 42001 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 123640 | | HEATHER BROYLES | 591 MCKINSTRY AVE | | | | CHICOPEE | MA | 01020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123641 | | HEATHER BROYLES | 591 MCKINSTRY AVE | | | | CHICOPEE | MA | 01020 | USA | TRADE PAYABLE | | | | | $155.00 | |
| 123642 | | HEATHER BUCHANAN | 7353 RYAN STREET | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 123643 | | HEATHER BURLINGAME | 130 PINE LANE | | | | BARNESVILLE | OH | 43713 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 123644 | | HEATHER CAMPBELL | 4212 ASBURY DR | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 123645 | | HEATHER CAMPBELL | 4212 ASBURY DR | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 123646 | | HEATHER CANDELORE | 548 HEATH ST | | | | BUENA VISTA | PA | 15018 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 123647 | | HEATHER CANO | 1166 HANSEN CT | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $50.65 | |
| 123648 | | HEATHER CARRICO | 466 S 9TH ST APTF102 | | | | QUAKERTOWN | PA | 18951 | USA | TRADE PAYABLE | | | | | $101.39 | |
| 123649 | | HEATHER CARRIER | 6549 BURR | | | | TAYLOR | MI | 48180 | USA | TRADE PAYABLE | | | | | $7.23 | |
| 123650 | | HEATHER CARTAGENA | 13612 ROCKSIDE RD | | | | GARFIELD | OH | 44125 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 123651 | | HEATHER CASTLEBERRY | 440 MOYER ST | | | | RIDGECREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $107.12 | |
| 123652 | | HEATHER CESSPOOCH | PO BOX 867 | | | | FT DUCHESNE | UT | 84026 | USA | TRADE PAYABLE | | | | | $14.69 | |
| 123653 | | HEATHER CHAMPLIN | 12885 16 MILE RD | | | | GOWEN | MI | 49326 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 123654 | | HEATHER CHRISNER | 410 WEST FT WAYNE ST | | | | WARSAW | IN | 46580 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 123655 | | HEATHER COLE | 5455 SMETANA DR APT 1212 | | | | HOPKINS | MN | 55343 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 123656 | | HEATHER COLLINS | 8713 MIDWAY ST NE | | | | BLAINE | MN | 55449 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 123657 | | HEATHER CONYERS | 4505 WEBSTER ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 123658 | | HEATHER COOMBS | 14432 COLFAX HWY | | | | GRASS VALLEY | CA | 95945 | USA | TRADE PAYABLE | | | | | $12.28 | |
| 123659 | | HEATHER COPE | XXX | | | | WEST MIFFLIN | PA | 15122 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 123660 | | HEATHER CORREA | 1230 CASA DEL REY DR | | | | LA HABRA HGTS | CA | 90631 | USA | TRADE PAYABLE | | | | | $179.99 | |
| 123661 | | HEATHER COSBY | 1504 ARROW AVE | | | | ANDERSON | IN | 46016 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 123662 | | HEATHER COUETTE | 3801 HENDRICKS DR NW | | | | MAPLE LAKE | MN | 55358 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 123663 | | HEATHER COY | 411 EMS T 26 LN | | | | LEESBURG | IN | 46538 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 123664 | | HEATHER CRANBROOKS | 802 CANDLELIGHT DR APT 1A | | | | BEL AIR | MD | 21014 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 123665 | | HEATHER CRITCHLEY | 1515 PEMBERVILLE RD | | | | NORTHWOOD | OH | 43619 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 123666 | | HEATHER CULLER | 1601 E 23RD | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 123667 | | HEATHER CUNDIFF | 16371 N COLUMBUS BLVD UNIT 2 | | | | TUCSON | AZ | 85739 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 123668 | | HEATHER CUPP | 8289 ATLANTA DR | | | | ROCKFORD | MI | 49505 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 123669 | | HEATHER CURRAN | 937 MONTGOMERY STREET | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 123670 | | HEATHER DAE | 1504 LINCOLN WAY | | | | MCLEAN | VA | 22102 | USA | TRADE PAYABLE | | | | | $108.30 | |
| 123671 | | HEATHER DASHENO | PO BOX 1839 | | | | ESPANOLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 123672 | | HEATHER DAVIS | 772 MAPLE FORK RD | | | | MT HOPE | WV | 25880 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 123673 | | HEATHER DAY | 6237 GAWANT BLVD | | | | PUNTA GORDA | FL | 33982 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 123674 | | HEATHER DECKER | 573 NORTH MAIN STREET | | | | PITTSTON | PA | 18640 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 123675 | | HEATHER DELGADO | 1510 EAST CORNELL ST APT 517 | | | | LUBBOCK | TX | 79403 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 123676 | | HEATHER DEMPSEY | 1408 S 105TH LN | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 123677 | | HEATHER DENNE | 602 RUSSELL BLVD NO 4 | | | | FWB | FL | 32547 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123678 | | HEATHER DENNIS | 7721 S SST RD 19 | | | | PERU | IN | 46970 | USA | TRADE PAYABLE | | | | | $6.64 | |
| 123679 | | HEATHER DINCH | 518 EAST MAIN ST | | | | SMETHPORT | PA | 16749 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 123680 | | HEATHER DIXON | 615 SOUTHEAST 21ST TERRACE | | | | CAPE CORAL | FL | 33990 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 123681 | | HEATHER DODSON | 3038 W IRMA LN | | | | PHOENIX | AZ | 85027 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 123682 | | HEATHER DOUGHERTY | 118 HIDDEN DR | | | | BLACKWOOD | NJ | 08012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123683 | | HEATHER DOUSOU | PO BOX 161 | | | | BRADSHAW | WV | 24817 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123684 | | HEATHER DOWDEN | PO BOX | | | | LUCERNE | CA | 95422 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 123685 | | HEATHER DOWNEY | 3144 WEST MARKET | | | | YORK | PA | 17404 | USA | TRADE PAYABLE | | | | | $99.71 | |
| 123686 | | HEATHER DZIEDZIC | 28 BLUEBERRY | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 123687 | | HEATHER E FRENCHE | 708 GARFIELD AVENUE 2ND FLOOR | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 123688 | | HEATHER EGANES | 34 192ND ST S | | | | HAWLEY | MN | 56549 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 123689 | | HEATHER EGLAND | 3916 W WRIGHTWOOD AVE | | | | CHICAGO | IL | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 123690 | | HEATHER EISENSCHENK | 31812 COUNTY ROAD 50 | | | | AVON | MN | 56310 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 123691 | | HEATHER ENDERS | 1169 HUNTER AVE | | | | DAYTON | OH | 45404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123692 | | HEATHER ENOCHS | 625 NORTH 6TH ST | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123693 | | HEATHER ESTABROK | 151 TITUS AVE | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123694 | | HEATHER FAIR | 22 WARBLER | | | | YARMOTH | MA | 02673 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 123695 | | HEATHER FARRIS | 1225 MIRIAM ST | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123696 | | HEATHER FEUCHTENBERGER | 73406 240TH ST | | | | GRAND MEADOW | MN | 55936 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 123697 | | HEATHER FINCH | 419 BOSWELL RD | | | | KENLY | NC | 27542 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123698 | | HEATHER FIRN | 201 CLAY ST APT 5E | | | | DAYTON | OH | 41074 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 123699 | | HEATHER FLEETWOOD | 3341 TUXEDO BLVD | | | | MOUND | MN | 55364 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 123700 | | HEATHER FLETCHER | 1820 PENNEYBAKER WAY 282 | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 123701 | | HEATHER FLORIANT | 615 N TYLER | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 123702 | | HEATHER FLOWERS | 132 S YOUNG | | | | WICHITA | KS | 67209 | USA | TRADE PAYABLE | | | | | $17.83 | |
| 123703 | | HEATHER FLOWERS | 132 S YOUNG | | | | WICHITA | KS | 67209 | USA | TRADE PAYABLE | | | | | $30.12 | |
| 123704 | | HEATHER FONTANEZ | 100 UNION ST 3 | | | | VERNON | CT | 06066 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 123705 | | HEATHER FORD | 10 MARYLAND RD | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 123706 | | HEATHER FOREMAN | 11367 DELLWOOD LANE | | | | BONITA SPRINGS | FL | 34135 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 123707 | | HEATHER FREIZE | 9546 W AVALON DR | | | | LITTLETON | CO | 80127 | USA | TRADE PAYABLE | | | | | $8.83 | |
| 123708 | | HEATHER G SCHULTZ | 3701 DAUPHINE CT | | | | ARLINGTON | TX | 76016 | USA | TRADE PAYABLE | | | | | $129.90 | |
| 123709 | | HEATHER GAINES | 813 POINTER RIDGE DRIVE | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 123710 | | HEATHER GALLIMORE | 112 N MAUBERRY ST | | | | SPENCERVILLE | OH | 45887 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 123711 | | HEATHER GANTT | 85 BEECH STREET | | | | WILKESBARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 123712 | | HEATHER GARCIA | 5841 WESTCLIFFE DR | | | | SAINT LOUIS | MO | 63129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123713 | | HEATHER GARNER | 444 MANOR ST | | | | COLUMBIA | PA | 17512 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 123714 | | HEATHER GARRAN | 108 CROSS RD | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123715 | | HEATHER GARRARD | 908 VALLEY DRIVE | | | | STEELE | AL | 35987 | USA | TRADE PAYABLE | | | | | $11.45 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123716 | | HEATHER GERLACH | 163 WHITE AVE | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $3.29 | |
| 123717 | | HEATHER GETMAN | 29 BOYER DR | | | | BATTLE CREEK | MI | 49014 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 123718 | | HEATHER GIBSON | 511 WOODBRIDGE DR | | | | CHARLESTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $7.17 | |
| 123719 | | HEATHER GILLILAND | 31748 QUILT WAY | | | | MENIFEE | CA | 92584 | USA | TRADE PAYABLE | | | | | $2.87 | |
| 123720 | | HEATHER GILLILAND | 31748 QUILT WAY | | | | MENIFEE | CA | 92584 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 123721 | | HEATHER GLANZMAN | 24521 MAPLE ST | | | | STONEY RIDGE | OH | 43463 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 123722 | | HEATHER GLEASON | 4100 S 29TH | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 123723 | | HEATHER GOMEZ | 206 ESSEX ST | | | | LYNN | MA | 01902 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 123724 | | HEATHER GORDON | 525 8TH AVE ST NW | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 123725 | | HEATHER GORRIE | XXXXXXX | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123726 | | HEATHER GRAVELY | 241 KIRBY STREET | | | | MARION | VA | 24354 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123727 | | HEATHER GRAY | PO BOX 224 | | | | DALZELL | SC | 29040 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 123728 | | HEATHER GRIFFIN | 1922 BARKER RD | | | | RINGGOLD | VA | 24586 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 123729 | | HEATHER GROOMS | 3924 GRANTLY RD | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123730 | | HEATHER GRUBBS | 20 NORTHMAIN STREET | | | | ADAMS | NY | 13605 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 123731 | | HEATHER GRUBBS | 20 NORTHMAIN STREET | | | | ADAMS | NY | 13605 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 123732 | | HEATHER GRUBBS | 20 NORTHMAIN STREET | | | | ADAMS | NY | 13605 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 123733 | | HEATHER GURNEE | 19829 VERMANDER | | | | CLINTON TOWNSHIP | MI | 48035 | USA | TRADE PAYABLE | | | | | $10.13 | |
| 123734 | | HEATHER HAILEY | 2926 SOUTH WAYNE AVE | | | | FORT WAYNE | IN | 46807 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 123735 | | HEATHER HALE | 516 CAPTAIN CARTER RD | | | | SPENCER | TN | 38585 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 123736 | | HEATHER HALL | 813 ALMAHURST LANE | | | | LOVELAND | OH | 45140 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 123737 | | HEATHER HALL | 813 ALMAHURST LANE | | | | LOVELAND | OH | 45140 | USA | TRADE PAYABLE | | | | | $179.72 | |
| 123738 | | HEATHER HALLER | 635 WATER STREET | | | | SHOEMAKERSVILLE | PA | 19555 | USA | TRADE PAYABLE | | | | | $87.97 | |
| 123739 | | HEATHER HALSEY | 20 MONIARTY ST | | | | FORT WALTON BCH | FL | 32548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123740 | | HEATHER HANCOCK | 7799 BURGESS FALLS RD | | | | BAXTER | TN | 38544 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 123741 | | HEATHER HANNA | 3434 FARLEY | | | | BURTONMI | MI | 48509 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 123742 | | HEATHER HARBISON | 418 DOGGETT RD | | | | FOREST CITY | NC | 28043 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 123743 | | HEATHER HARPER | 3402 S EMERSON AVE | | | | BEECH GROVE | IN | 46107 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 123744 | | HEATHER HARVILLE | 1434 E AVENIDA ISABELLA | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $71.84 | |
| 123745 | | HEATHER HBRINGSPLENTY | PO BOX 61 | | | | PINE RIDGE | SD | 57709 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 123746 | | HEATHER HEAPS | 472 NE 128TH AVE | | | | SILVER SPRINGS | FL | 34488 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 123747 | | HEATHER HEATHERBRADFORD | 34 JM BRODNAX | | | | ELMER | LA | 71424 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 123748 | | HEATHER HENRY | P O BOX 6374 | | | | ST THOMAS | VI | 00804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123749 | | HEATHER HICKS | 1004 TUNNEL BLVD | | | | CHATTANOOGA | TN | 37411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123750 | | HEATHER HIETALA | 15996 71ST ST NE | | | | OTSEGO | MN | 55330 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 123751 | | HEATHER HILPERT | 142 MARY ANN DRIVE | | | | PITTSBURGH | PA | 15227 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 123752 | | HEATHER HOCKING | 9450 WHARTON RD | | | | SANTEE | CA | 92071 | USA | TRADE PAYABLE | | | | | $4.36 | |
| 123753 | | HEATHER HODGE | 3 W SUNSHINE AVE APT 2 | | | | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $15.20 | |
| 123754 | | HEATHER HODGE | 3 W SUNSHINE AVE APT 2 | | | | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123755 | | HEATHER HOLLENBECK | 127 SILVERADO COURT | | | | ROSEBURG | OR | 97471 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123756 | | HEATHER HOLMES | 3474 GRAFTON RD | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123757 | | HEATHER HOON | 1646 ALAMEDA AVE | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123758 | | HEATHER HOULE | 240 BRAGGS LANE | | | | BARNSTABLE | MA | 02630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123759 | | HEATHER HSSCHMIDT | 1 DAVIS ST | | | | BINGHAMTON | NY | 13905 | USA | TRADE PAYABLE | | | | | $21.65 | |
| 123760 | | HEATHER HUMPHRIES | 191 ELLINGTON HTS | | | | SPINDALE | NC | 28160 | USA | TRADE PAYABLE | | | | | $21.72 | |
| 123761 | | HEATHER HUNT | 7111 LOLO DRIVE | | | | COLORADO SPG | CO | 80911 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 123762 | | HEATHER HUNT | 7111 LOLO DRIVE | | | | COLORADO SPG | CO | 80911 | USA | TRADE PAYABLE | | | | | $4.08 | |
| 123763 | | HEATHER HUNT | 7111 LOLO DRIVE | | | | COLORADO SPG | CO | 80911 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 123764 | | HEATHER HURST | 2621 CLOD RIVER RD | | | | NORTH CLARENDON | VT | 05759 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123765 | | HEATHER JACK CRUZ | 5128 N 17TH STREET | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 123766 | | HEATHER JACKSON | 309 PLEASENT STREET | | | | BELDING | MI | 48809 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 123767 | | HEATHER JEFFRIES | 506 MARKET ST | | | | PORT ROYAL | PA | 17082 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 123768 | | HEATHER JENKIN | 10102 PLUM CREEK LN 28210 | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $8.98 | |
| 123769 | | HEATHER JENKIN | 10102 PLUM CREEK LN 28210 | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $25.10 | |
| 123770 | | HEATHER JENKINS | 8805 ANTHONY HWY | | | | WAYNESBORO | PA | 17268 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 123771 | | HEATHER JESSEE | 3608 W 27TH | | | | MUNCIE | IN | 47302 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 123772 | | HEATHER JOHNSON | 503 CALIFORNIA PIKE | | | | BEAVER | OH | 45613 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 123773 | | HEATHER JOHNSON | 503 CALIFORNIA PIKE | | | | BEAVER | OH | 45613 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 123774 | | HEATHER JOHNSON | 503 CALIFORNIA PIKE | | | | BEAVER | OH | 45613 | USA | TRADE PAYABLE | | | | | $19.62 | |
| 123775 | | HEATHER JUDGE | 9809 DOGWOOD AVE | | | | WEST PALM BEA | FL | 33410 | USA | TRADE PAYABLE | | | | | $16.35 | |
| 123776 | | HEATHER JUNTUNEN | 19443 BISCAYNE AVE | | | | FARMINGTON | MN | 55024 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 123777 | | HEATHER KADIURAUS | 331 TORCH DR | | | | OREGON | OH | 43616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123778 | | HEATHER KASGORGIS | 16160 EVERGREEN AVE | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 123779 | | HEATHER KEBA | 67 ORCHARD STREET | | | | CANAJOHARIE | NY | 13317 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 123780 | | HEATHER KICSAK | 3240 US ROUTE 11 NONE | | | | LA FAYETTE | NY | 13084 | USA | TRADE PAYABLE | | | | | $30.80 | |
| 123781 | | HEATHER KIEDROSKI | 2897 WIMBLEDON | | | | ST PAUL | MN | 55125 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 123782 | | HEATHER KING | 22788 NORMANDY AVE | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 123783 | | HEATHER KING | 22788 NORMANDY AVE | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $21.41 | |
| 123784 | | HEATHER KLEIN | 110 HOLLYBUSH GARDENS | | | | GLASSBORO | NJ | 08028 | USA | TRADE PAYABLE | | | | | $45.49 | |
| 123785 | | HEATHER KOCINCKI | 26 COOPER ST | | | | MACHIAS | ME | 04654 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 123786 | | HEATHER KOLAKOFF | 31244 TYNDALL RD | | | | WESLEY CHAPEL | FL | 33545 | USA | TRADE PAYABLE | | | | | $7.66 | |
| 123787 | | HEATHER KUHN | 9334 CLEAR DAY LN | | | | LAS VEGAS | NV | 89178 | USA | TRADE PAYABLE | | | | | $20.43 | |
| 123788 | | HEATHER KURTZ | 259 10 HILLSIDE AVE APT4G | | | | FLORAL PARK | NY | 11004 | USA | TRADE PAYABLE | | | | | $68.87 | |
| 123789 | | HEATHER KUZMA | 2230 RITNER HIGHWAY | | | | CARLISE | PA | 17015 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 123790 | | HEATHER L BARBER | 5316 HAMIL TON AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 123791 | | HEATHER L DELAGARZA | 265 FM 136 | | | | WOODSBORO | TX | 78393 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 123792 | | HEATHER L FARQUER | 2001 S 55TH ST | | | | TEMPLE | TX | 76504 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 123793 | | HEATHER L SCHNEIDER | 5655 IRVING BLVD | | | | MACHESNEY PARK | IL | 61115 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 123794 | | HEATHER LABOON | 420 FAITH DRIVE | | | | PITTSBURGH | PA | 15236 | USA | TRADE PAYABLE | | | | | $10.93 | |
| 123795 | | HEATHER LADYHEATHER | 2900 MARTIN LUTHER KING DR | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 123796 | | HEATHER LAFONTAINE | 3 SUNVIEW PARK | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 123797 | | HEATHER LAMB | 3551 BARBERSHOP LN | | | | ELKTON | VA | 22827 | USA | TRADE PAYABLE | | | | | $1.96 | |
| 123798 | | HEATHER LEDFORD | 534 MARVIN RD | | | | FORT MILL | SC | 29707 | USA | TRADE PAYABLE | | | | | $26.48 | |
| 123799 | | HEATHER LEE | 41500 | | | | FAIRDALE | KY | 40118 | USA | TRADE PAYABLE | | | | | $52.96 | |
| 123800 | | HEATHER LEEMASTERS | 7009 CLEVELAND RD | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123801 | | HEATHER LEONARD | PO BOX 2252 | | | | FAIRMONT | WV | 26554 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 123802 | | HEATHER LIPPINCOTT | 58 N GLENN STREET | | | | POCA | WV | 25159 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 123803 | | HEATHER LOGAN | 3400 TUCKEE DRIVE UNIT B | | | | LAKE HAVASU CITY | AZ | 86406 | USA | TRADE PAYABLE | | | | | $4.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123804 | | HEATHER LONG | 3740 BROAD ST | | | | LORIS | SC | 29569 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 123805 | | HEATHER LOPEZ | 221 W SAINT GEORGE AVE | | | | RIDGECREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 123806 | | HEATHER LOSO | 32314 TERRY RD | | | | AVON | MN | 56310 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 123807 | | HEATHER LOWES | 123 LOCUST LN | | | | NEW PROVIDENCE | PA | 17560 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 123808 | | HEATHER LUFFMAN | 658 TREASURE DR | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $18.36 | |
| 123809 | | HEATHER M DESOUZA | 4 SILVER STREET | | | | TAUNTON | MA | 02780 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 123810 | | HEATHER M EVERHART | 2813 MOULTRIE AVE | | | | MATTOON | IL | 61938 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 123811 | | HEATHER M SHADE | 1211 UPPER BRUSH CREEK RD | | | | FAIRVIEW | NC | 28730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123812 | | HEATHER MACLEAN | 74 BYRON ST APT 2 | | | | EAST BOSTON | MA | 02128 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 123813 | | HEATHER MADIGAN | 2504 LARKIN ROAD | | | | LEXINGTON | KY | 40503 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 123814 | | HEATHER MADSEN | 16843 JONQUIL TRL | | | | LAKEVILLE | MN | 55044 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 123815 | | HEATHER MAGEE | 545 PINCKNEY RD | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 123816 | | HEATHER MAJOR | 3767 E VIRGIN STREET | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123817 | | HEATHER MALTBY | 2308 W RAMSEY DR | | | | DECATUR | IL | 62526 | USA | TRADE PAYABLE | | | | | $9.15 | |
| 123818 | | HEATHER MANGEN | 27618 320TH ST | | | | SLEEPY EYE | MN | 56085 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 123819 | | HEATHER MARCHWINSKII | 5970 N BERRY | | | | WESTLAND | MI | 48185 | USA | TRADE PAYABLE | | | | | $67.85 | |
| 123820 | | HEATHER MARKS | PO BOX 481 | | | | TALBOTTON | GA | 31827 | USA | TRADE PAYABLE | | | | | $22.16 | |
| 123821 | | HEATHER MARTIN | 98 VIUNCENT | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 123822 | | HEATHER MATHES | 224 DOYLE AVE | | | | PARIS | KY | 40361 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 123823 | | HEATHER MAXWELL | 402 LOW GAP LN | | | | COOKEVILLE | TN | 38501 | USA | TRADE PAYABLE | | | | | $20.29 | |
| 123824 | | HEATHER MAYLACSON | 87626 FARRINGTON HWY | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $69.53 | |
| 123825 | | HEATHER MCCASLIN | 938 CHIPPEWA RD | | | | MUNCY | PA | 17756 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 123826 | | HEATHER MCDOUGAL | 44 GATES ST | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 123827 | | HEATHER MCGOVERN | 2920 KIRKMAN RD | | | | CHATTANOOGA | TN | 37421 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 123828 | | HEATHER MCKENZIE | 659 FULLER DORIVE | | | | WINDOM | MN | 56101 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 123829 | | HEATHER MEEK | 213 FILMORE | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 123830 | | HEATHER MENDOZA | P O BOX 6126 | | | | LAREDO | TX | 78042 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 123831 | | HEATHER MERRITT | 416 CARLYLE RD | | | | TROUTMAN | NC | 28166 | USA | TRADE PAYABLE | | | | | $2.47 | |
| 123832 | | HEATHER MESSINA | 913 S FRANKLIN ST | | | | CHINA GROVE | NC | 28023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123833 | | HEATHER METCALF | 4314 E 25TH ST | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 123834 | | HEATHER MILLER | 13731 RIBAK AVE | | | | GARFIELD HEIGHTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $11.55 | |
| 123835 | | HEATHER MILLER | 13731 RIBAK AVE | | | | GARFIELD HEIGHTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $11.55 | |
| 123836 | | HEATHER MILLS | 5035 B STATE RT 31 | | | | CLAY | NY | 13041 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 123837 | | HEATHER MINER | 2801 E SHERRAN LN | | | | PHOENIX | AZ | 85016 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 123838 | | HEATHER MONTEY | 142 IVY COURT | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $39.69 | |
| 123839 | | HEATHER MOORE | 2040 ROXBURY DR | | | | XENIA | OH | 45385 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 123840 | | HEATHER MORALES | 465 BIG HILL CR | | | | INDIANAPOLIS | IN | 46224 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 123841 | | HEATHER MOWERY | 5 PARK DR | | | | BOONSBORO | MD | 21713 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 123842 | | HEATHER MURPHY | 211 BEVERLY ST | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123843 | | HEATHER N DALESKA | 557 ELMDALE RD | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 123844 | | HEATHER N HENDERSON | 9842 103RD ST | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 123845 | | HEATHER NADLER | KMART 3317 | | | | BR | FL | 33486 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 123846 | | HEATHER NAYLOR | 143 DOVER ST | | | | MERIDEN | CT | 06451 | USA | TRADE PAYABLE | | | | | $68.49 | |
| 123847 | | HEATHER NEWMAN | 2627 E UINTAH ST APT A | | | | COLORADO SPRINGS | CO | 80909 | USA | TRADE PAYABLE | | | | | $50.01 | |
| 123848 | | HEATHER NEWSOM | 1808 BRANCH ST | | | | NASHVILLE | TN | 37216 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 123849 | | HEATHER NOTERFONZO | 16 HARVARD RD | | | | HORSEHEADS | NY | 14845 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123850 | | HEATHER OEMIG | 727 MICHIGAN AVE | | | | SOUTH MILWAUK | WI | | USA | TRADE PAYABLE | | | | | $13.81 | |
| 123851 | | HEATHER OSBORNE | 6490 BEECHWOOD LN | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123852 | | HEATHER OSTENSON | 2453 27TH AVE S | | | | GRAND FORKS | ND | 58201 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 123853 | | HEATHER PARKER | 10701 AQUAMARINE | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 123854 | | HEATHER PASCHAL | 10039 HAINES CANYON AVE | | | | TUJUNGA | CA | 91042 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 123855 | | HEATHER PAT MCGOWAN | 209 W MAPLE AVE | | | | OAK HILL | OH | 45656 | USA | TRADE PAYABLE | | | | | $21.90 | |
| 123856 | | HEATHER PEARCE | 739 FUR AVE | | | | WISCONSIN DELLS | WI | 53965 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123857 | | HEATHER PECK | 13333 297TH STREET | | | | LINDSTROM | MN | 55045 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 123858 | | HEATHER PERKINS | 28097 VINE AVE | | | | ESCALON | CA | 95320 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 123859 | | HEATHER PERONACE | 1042 OAKWOOD DRIVE APT 2 | | | | HUNTINGDON VLY | PA | 19006 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 123860 | | HEATHER PETERSON | 3736 DEESON RD | | | | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123861 | | HEATHER PETTY | 921 MCLEAN ST | | | | PITTSBURGH | PA | 15210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 123862 | | HEATHER PIETRINI | 3372 S COON CREEK DR | | | | ANOKA | MN | 55304 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 123863 | | HEATHER POORE | 413 SW MCKENZIE AVE | | | | YELM | WA | 98597 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 123864 | | HEATHER POTZ | 22 MYRICK LANE | | | | HARVARD | MA | 01451 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 123865 | | HEATHER POWELL | 222 BEARTOWN BRANCH | | | | BRADSHAW | WV | 24817 | USA | TRADE PAYABLE | | | | | $89.99 | |
| 123866 | | HEATHER PRATT | 1612 YESTERDAY WAY | | | | UNION | MO | 63084 | USA | TRADE PAYABLE | | | | | $10.66 | |
| 123867 | | HEATHER PRATT | 1612 YESTERDAY WAY | | | | UNION | MO | 63084 | USA | TRADE PAYABLE | | | | | $7.63 | |
| 123868 | | HEATHER PRECOUR | 25214 GRATIOT AVE | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 123869 | | HEATHER PRICE | 2425 W RIVER RD APT117 | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123870 | | HEATHER PROSSER | 1036 MILL BRANCH RD | | | | JOHNSONVILLE | SC | 29583 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 123871 | | HEATHER R NICHOLS | 110 E 11TH | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 123872 | | HEATHER RAMIREZ | 1525 EAST TABOR | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 123873 | | HEATHER RATCLIFF | 1763 11 ST APT C | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123874 | | HEATHER REAMY | 612 ROWAN MILL RD | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $3.09 | |
| 123875 | | HEATHER REISS | 56 JITTLEBERGER LOWR | | | | WEBSTER | NY | 14580 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 123876 | | HEATHER REYES | 6241 POOLSBROOK RD | | | | KIRKVILLE | NY | 13082 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 123877 | | HEATHER RICE | 417 INDIANA AVE | | | | SPRINGFIELD | OH | 45505 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 123878 | | HEATHER RICHEY | 9405 CEDARCREEK RD | | | | LOUISVILLE | KY | 40228 | USA | TRADE PAYABLE | | | | | $79.70 | |
| 123879 | | HEATHER RIDGEWELL | 6019 NORWAY RD | | | | OSCODA | MI | 48750 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 123880 | | HEATHER RIOS | 1548 BERTCH AVE | | | | WATERLOO | IA | 50702 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 123881 | | HEATHER RISH | DONALD RISH | | | | PROCTOR | WV | 26055 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 123882 | | HEATHER RISTER | 210 E BROWN RD APT 139 | | | | MESA | AZ | 85201 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 123883 | | HEATHER ROBINSON | 48 UPPER PORTIDGE RD | | | | PORT ALLEGANY | PA | 16743 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 123884 | | HEATHER ROBINSON | 48 UPPER PORTIDGE RD | | | | PORT ALLEGANY | PA | 16743 | USA | TRADE PAYABLE | | | | | $19.77 | |
| 123885 | | HEATHER RODRIGUEZ | 11 LAVENDER DR | | | | WHISPERING PINES | NC | 28327 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 123886 | | HEATHER ROGE ZUKE | 330 CARR ST | | | | JACKSON | MI | 49203 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 123887 | | HEATHER ROGERS | 433 3RD ST | | | | PALMERTON | PA | 18071 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 123888 | | HEATHER ROSA | 205 OLIVER STREET | | | | KINGSTON | PA | 18704 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 123889 | | HEATHER ROSBECH | 808 VICTOR STREET | | | | SALINAS | CA | 93907 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 123890 | | HEATHER ROSS | 721 BANKVIEW DR | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 123891 | | HEATHER RUSSELL | 10114 GARIS SHOP RD | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $10.52 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123892 | | HEATHER RYAN | 2 MASON CT | | | | AMESBURY | MA | 01913 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 123893 | | HEATHER S YEAGER | 1332 COLUMBIA AVE | | | | READING | PA | 19607 | USA | TRADE PAYABLE | | | | | $32.48 | |
| 123894 | | HEATHER SANDERSON | 195 RADIANT DRIVE | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 123895 | | HEATHER SANDLER | 22 CLOVER ST | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 123896 | | HEATHER SANTIAGO | 1718 NICHOL AVE | | | | ANDERSON | IN | 46016 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 123897 | | HEATHER SAUSER | 382 E 21 ST | | | | DUBUQUE | IA | 52001 | USA | TRADE PAYABLE | | | | | $37.36 | |
| 123898 | | HEATHER SCOGGINS | 242 8TH STREET | | | | WOOD RIVER | IL | 62095 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 123899 | | HEATHER SCOTT | 281 S BRYAN ST | | | | COPAN | OK | 74022 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 123900 | | HEATHER SCOTT | 281 S BRYAN ST | | | | COPAN | OK | 74022 | USA | TRADE PAYABLE | | | | | $12.26 | |
| 123901 | | HEATHER SHADBURN | 26 COUNTY 206 | | | | BURNSVILLE | MS | 38833 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 123902 | | HEATHER SHADBURN | 26 COUNTY 206 | | | | BURNSVILLE | MS | 38833 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 123903 | | HEATHER SHAFFER | 1343 OLD SATTERFIELD ROAD | | | | BLANCH | NC | 27212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123904 | | HEATHER SHAW | 3918 DIAMOND GROVE CT | | | | HOUSTON | TX | 77059 | USA | TRADE PAYABLE | | | | | $18.34 | |
| 123905 | | HEATHER SHEETS | 2915 E BASELINE RD | | | | GILBERT | AZ | 85234 | USA | TRADE PAYABLE | | | | | $11.53 | |
| 123906 | | HEATHER SHEPARD | PO BOX 228 | | | | AFTON | NY | 13730 | USA | TRADE PAYABLE | | | | | $24.51 | |
| 123907 | | HEATHER SIEJA | 7258 DUNN DR | | | | HOLLAND | OH | 43528 | USA | TRADE PAYABLE | | | | | $15.34 | |
| 123908 | | HEATHER SIGMAN | 101 FOX RUN CT | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $6.08 | |
| 123909 | | HEATHER SILLS | 1334 S 8TH ST | | | | CLINTON | IN | 47842 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 123910 | | HEATHER SKIPPER | 12801 SUGARWOOD LN | | | | CLERMONT | FL | 34715 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 123911 | | HEATHER SLONE | 1019 12 NORTH ST | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 123912 | | HEATHER SMITH | 712 S HWY 71 | | | | JACKSON | MN | 56143 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 123913 | | HEATHER SMITH | 712 S HWY 71 | | | | JACKSON | MN | 56143 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 123914 | | HEATHER SMITH | 712 S HWY 71 | | | | JACKSON | MN | 56143 | USA | TRADE PAYABLE | | | | | $14.35 | |
| 123915 | | HEATHER SMITH | 712 S HWY 71 | | | | JACKSON | MN | 56143 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 123916 | | HEATHER SMITH | 712 S HWY 71 | | | | JACKSON | MN | 56143 | USA | TRADE PAYABLE | | | | | $10.43 | |
| 123917 | | HEATHER SMITH | 712 S HWY 71 | | | | JACKSON | MN | 56143 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 123918 | | HEATHER SNADER | 3591 HAMILTON MASON RD | | | | HAMILTON | OH | 45011 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 123919 | | HEATHER SNYDER | 527 WEST MAIN ST | | | | RINGTOWN | PA | 17967 | USA | TRADE PAYABLE | | | | | $81.76 | |
| 123920 | | HEATHER SOBIESKI | 56 OLEAN STREET | | | | EAST AURORA | NY | 14052 | USA | TRADE PAYABLE | | | | | $24.57 | |
| 123921 | | HEATHER SOLIS | 1130 N ROCKTON AVE | | | | ROCKFORD | IL | 61103 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 123922 | | HEATHER SPEARS | 4552 BOUGAINVILLA DRIVE | APT 23 | | | LAUDERDALE | FL | 33308 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 123923 | | HEATHER SPENCER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 16509 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 123924 | | HEATHER STAATS | 302 CANAL ST E | | | | NAVARRE | OH | 44662 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 123925 | | HEATHER STEAVENSON | 4109 BLSCHBERRY MANOR | | | | DESOTO | MO | 63020 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 123926 | | HEATHER STEFFEY | 800 N WILCOX DR APT 13 | | | | KINGSPORT | TN | 37660 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 123927 | | HEATHER STGEORGES | 1149 BROOKWOOD BLUFF RD E | | | | JACKSONVILLE | FL | 32225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123928 | | HEATHER STILLWELL | 34610 RAIL RD AVE | | | | PITTSVILLE | MD | 21850 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 123929 | | HEATHER STINSON | 342 ATLANTIC ST NW | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123930 | | HEATHER STOICU | 5798 SPRINGBORN ROAD | | | | EAST CHINA | MI | 48054 | USA | TRADE PAYABLE | | | | | $183.22 | |
| 123931 | | HEATHER STONER | 3015 WAKEFIELD RD | | | | BERKLEY | MI | 48072 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 123932 | | HEATHER STORM | 213 WHITING ST | | | | HANOVER | MA | 02339 | USA | TRADE PAYABLE | | | | | $633.11 | |
| 123933 | | HEATHER STOUT | 631 NOBLE PL NW | | | | MASSILLON | OH | 44647 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123934 | | HEATHER SUTER | 124 AIKEN RD | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 123935 | | HEATHER SWOPE | 111 EMERALD DR | | | | FALLING WATERS | WV | 25419 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 123936 | | HEATHER TAYLOR | 6800 WEST TANNERS DRIVE DRVIE | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 123937 | | HEATHER TAYLOR | 6800 WEST TANNERS CREEK DRIVE | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 123938 | | HEATHER TAYLOR | 6800 WEST TANNERS CREEK DRIVE | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 123939 | | HEATHER THAMEEM | 725 ST JOHNS RD | | | | WAPWALLOPEN | PA | 18660 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 123940 | | HEATHER THOMPSON | 422 OLD FORGE HILL RD | | | | NEW WINDSOR | NY | 12553 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 123941 | | HEATHER TIARKS | 1002 W 2ND ST | | | | ZUMBROTA | MN | 55992 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 123942 | | HEATHER TIM REED PENNWELL | 10045 HARRISON RD | | | | MOUNT STERLING | OH | 43143 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 123943 | | HEATHER TODD-HARRINGTON | 520 MILAN AVE LOT 191 | | | | NORWALK | OH | 44857 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 123944 | | HEATHER TOMALA | 1231 STONY HILL RD | | | | WILBRAHAM | MA | 01095 | USA | TRADE PAYABLE | | | | | $1,271.29 | |
| 123945 | | HEATHER TOWNE | 1300 E SENECA | | | | DESMOINES | IA | 50316 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 123946 | | HEATHER TOWNSEND | 422 OLD FORGE HILL ROAD | | | | NEWBURGH | NY | 12553 | USA | TRADE PAYABLE | | | | | $15.12 | |
| 123947 | | HEATHER TRIEU | 2814 N HARVARD AVE | | | | ARLINGTON HEI | IL | 60004 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 123948 | | HEATHER TRUJILLO | 122 RYE ST | | | | MERCED | CA | 95341 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 123949 | | HEATHER TUBBS | 14921 UTA PLACE | | | | SAVAGE | MN | 55378 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 123950 | | HEATHER TULLOCH | 11591 223RD ST NONE | | | | CAMBRIA HTS | NY | | USA | TRADE PAYABLE | | | | | $132.25 | |
| 123951 | | HEATHER TURNER | 7406 ST RD 38 | | | | GREENSFORK | IN | 47345 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 123952 | | HEATHER UMBENHAUER | 26 FORBS ST | | | | MCCLURE | PA | 17841 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 123953 | | HEATHER V COULTER | 1314 123RD WAY NE | | | | MINNEAPOLIS | MN | 55434 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 123954 | | HEATHER VAZQUEZ | 230 FLORA DR SW | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $11.70 | |
| 123955 | | HEATHER VOGE | 908 ADAMS AVE | | | | WESTBROOK | MN | 56183 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 123956 | | HEATHER WATKINS | NONE | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123957 | | HEATHER WATSON | 1515 N KNOXVILLE | | | | RUSSELLVILLE | AR | 72801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123958 | | HEATHER WATSON | 1515 N KNOXVILLE | | | | RUSSELLVILLE | AR | 72801 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 123959 | | HEATHER WATSON | 1515 N KNOXVILLE | | | | RUSSELLVILLE | AR | 72801 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 123960 | | HEATHER WELCH | 13 TIMOTHY DR | | | | SCHUYLERVILLE | NY | 12871 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 123961 | | HEATHER WEST | 4524 BROOKSHIRE DR | | | | COOKEVILLE | TN | 38506 | USA | TRADE PAYABLE | | | | | $87.78 | |
| 123962 | | HEATHER WESTERMAN | 3516 TEESIDE DR | | | | NEW PORT RICHEY | FL | 34655 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 123963 | | HEATHER WETZEL | 10000 | | | | SAN ANTONIO | TX | 78227 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 123964 | | HEATHER WHISNER | 207 SOUTH RENALS RD LOT14 | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 123965 | | HEATHER WHITE | 2705 NORTHVIEW DR | | | | VICTORIA | MN | 55386 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 123966 | | HEATHER WILLIAMS | 2208 MAXWELL AVE | | | | GROVELAND | FL | 34736 | USA | TRADE PAYABLE | | | | | $19.91 | |
| 123967 | | HEATHER WILLIAMS | 2208 MAXWELL AVE | | | | GROVELAND | FL | 34736 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 123968 | | HEATHER WILLIAMS | 2208 MAXWELL AVE | | | | GROVELAND | FL | 34736 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 123969 | | HEATHER WILLIAMS | 2208 MAXWELL AVE | | | | GROVELAND | FL | 34736 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 123970 | | HEATHER WILLIAMS | 2208 MAXWELL AVE | | | | GROVELAND | FL | 34736 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 123971 | | HEATHER WILLIS | 2320 N MELLOUS BLVD | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $53.26 | |
| 123972 | | HEATHER WILMOTH | 7536 N HURST AVE | | | | PORTLAND | OR | 97203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123973 | | HEATHER WOLKENHAUER | 3430 48TH ST SW | | | | PEQUOT LAKES | MN | 56472 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 123974 | | HEATHER WRIGHT | 138 MOLLY STREET | | | | VERSAILLES | KY | 40383 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 123975 | | HEATHER XIONG | 915 BISHOP AVE | | | | WATERLOO | IA | 50707 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 123976 | | HEATHER YANCEY | 11 65 WEST PINE LAKE DR | | | | WEST POINT | GA | 31833 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123977 | | HEATHER YEKEL | 100 MCKENNA DR | | | | ALIQUIPPA | PA | 15001 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 123978 | | HEATHER YOUNGER | 218 MOUNT WILLING RD LOT 16 | | | | EFLAND | NC | 27302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123979 | | HEATHER ZIMMERMAN | 635 NE 4TH ST | | | | BARNESVILLE | MN | 56514 | USA | TRADE PAYABLE | | | | | $0.46 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123980 | | HEATHER ZOOK | 911 ENORTH ST | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $390.54 | |
| 123981 | | HEATHER-BRAN MITCHELL | 1640 ADELAID AVE SE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 123982 | | HEATHERHUNT HEATHER | 7009 MEDICINE BOW AVENUE | | | | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 123983 | | HEATHERLY BRENDA | XXXX | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 123984 | | HEATHERMICHE WATKINSBLUNT | 604 15TH AVE W | | | | JEROME | ID | 83338 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123985 | | HEATHERXOXO HEATHERXOXO | 5044 WRIGHT AVE | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 123986 | | HEATLEY CASSANDRA | 38 HARDWOOD CT | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 123987 | | HEATON ASHLEY | 25 SISK RD | | | | MARTIN | GA | 30557 | USA | TRADE PAYABLE | | | | | $25.20 | |
| 123988 | | HEATON DAVID | 114 PRESNO COURT | | | | MCARTHUR | WV | 25873 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 123989 | | HEATON JESSICA | 2801 GRAND AVE  256 | | | | KERANEY | NE | 68847 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 123990 | | HEATON LISA | 110 HICKORY HILL LN | | | | STANLEY | NC | 28164 | USA | TRADE PAYABLE | | | | | $12.78 | |
| 123991 | | HEATON NICOLE | 2141 ASCOTT RD | | | | JUNO BEACH | FL | 33408 | USA | TRADE PAYABLE | | | | | $16.95 | |
| 123992 | | HEATWOLE VICTORIA | PO BOX 13 | | | | ELKHORN CITY | KY | 41522 | USA | TRADE PAYABLE | | | | | $15.11 | |
| 123993 | | HEAVEN BOELENS | 110 LINK ST APT 7C | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 123994 | | HEAVEN COPP | 186 OAK ST | | | | BINGHAMTON | NY | 13905 | USA | TRADE PAYABLE | | | | | $59.00 | |
| 123995 | | HEAVEN DAVIS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 61264 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 123996 | | HEAVEN KEES | 425 MCDOWELL AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 123997 | | HEAVEN LIMON | 2182 WEST OLSON | | | | SANFORD | MI | 48657 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 123998 | | HEAVENER SONYA | 218 BOYD ST | | | | FOLKSTON | GA | 31537 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 123999 | | HEAVENLY JEWELRY ON EARTH LLC | 11739SWEET SERENITY RD UNIT104 | | | | NEW PORT RICHEY | FL | 34654 | USA | TRADE PAYABLE | | | | | $1,945.00 | |
| 124000 | | HEAVEYRUNNER FREDA | PO BOX 1548 | | | | GREAT FALLS | MT | 59404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124001 | | HEAVNER JENNA | 6021 MAPLE VALLEY DRIVE | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124002 | | HEAVY RENA A | PO BOX 3027 | | | | BROWNING | MT | 59417 | USA | TRADE PAYABLE | | | | | $21.96 | |
| 124003 | | HEBAH SHERILYN R | PO BOX 2132 | | | | FORTWASHAKIE | WY | 82514 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 124004 | | HEBART CINDY | 867 AVE E | | | | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 124005 | | HEBB DENISE M | 1000 ZIRCON CT | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $6.21 | |
| 124006 | | HEBEBRAND SARAH | 267 ROCKWOOD DR | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124007 | | HEBEL SABRINA | 285 WILSON AVE | | | | ELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $13.16 | |
| 124008 | | HEBELYN AMECA | 350 ACRES LN | | | | SALISBURY | NC | 28146 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 124009 | | HEBER RONALD | 175 NAVARRE | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 124010 | | HEBERER ERICA | 1404 FOLLOW LANE | | | | JANESVILE | WI | 53546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124011 | | HEBERT ALLEN J | 218 TUDOR ST | | | | YOUNGTOWN | AZ | 85363 | USA | TRADE PAYABLE | | | | | $379.99 | |
| 124012 | | HEBERT BRITTANY | 102 CHASITY DR | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 124013 | | HEBERT BRITTANY | 102 CHASITY DR | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $28.10 | |
| 124014 | | HEBERT CECILIA S | 230 N 40TH ST APT 301 | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124015 | | HEBERT CHRIS | 4956 CHURCH ST | | | | BOURBONMAIS | IL | 60915 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 124016 | | HEBERT CIVIL | 109 CONWAY STREET | | | | NEW IBERIA | LA | 70563 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 124017 | | HEBERT CRYSTAL | ADD | | | | RACELAND | LA | 70394 | USA | TRADE PAYABLE | | | | | $22.78 | |
| 124018 | | HEBERT DAYNA | 2120 LYNDORA RD | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 124019 | | HEBERT DIANE | 2626 PUTNAM PIKE | | | | CHEPACHET | RI | 02814 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 124020 | | HEBERT ELIZABETH M | 605 LEMONWOOD DR | | | | OLOSMAR | FL | 34677 | USA | TRADE PAYABLE | | | | | $10.15 | |
| 124021 | | HEBERT FRANSBONNIE | 303 BUNKER HILL RD | | | | AUBURN | NH | 03032 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 124022 | | HEBERT JACKIE | 117 APOSTOLIC AVE LOT 7 | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124023 | | HEBERT JACQUELINE | 380 NORTH 3 RD | | | | PONCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124024 | | HEBERT KATRICE L | 5872 CYRUS AVE | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 124025 | | HEBERT MELISSA | 57775 SENECA PARK | | | | PLAQUEMINE | LA | 70764 | USA | TRADE PAYABLE | | | | | $41.87 | |
| 124026 | | HEBERT MONIQUE | 411 ATTAKAPAS RD | | | | LAFAYETTE | LA | 70501 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 124027 | | HEBERT NICOLE | 1787 HOOKSETT RD | | | | HOOKSETT | NH | 03106 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 124028 | | HEBERT SHEILA | 23522 HIGHWAY 435 | | | | ABITA SPRINGS | LA | 70420 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 124029 | | HEBERT SHERRY | 17426 JB AVERETT RD | | | | LIVINGSTON | LA | 70754 | USA | TRADE PAYABLE | | | | | $6.11 | |
| 124030 | | HEBERT SYBIL | 1500 ALAN STREET | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 124031 | | HEBERT VICKI | 5742 WALNUT WOOD LANE | | | | BURKE | VA | 22015 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 124032 | | HEBRON TALISCIA | 17644 TOWNE CREST | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 124033 | | HECH DAVID | 8803 MANOR LUKE RD | | | | BRADENTON | FL | 34202 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 124034 | | HECHT DANIEELE | 1042 DAKOTA | | | | ALLIANCE | NE | 69301 | USA | TRADE PAYABLE | | | | | $24.29 | |
| 124035 | | HECHT MARGARET A | 7161 VILLAGE DR | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 124036 | | HECHT TRAILERS L L C | 2075 LAKEWOOD RD | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $1,474.07 | |
| 124037 | | HECHT TYLER | 60 MEADOW RD | | | | FAIRFAX | VT | 05454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124038 | | HECHTER MARGARET A | 621 WATSON | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124039 | | HECK FERNANDO A | 9737 NW 41ST ST  432 | | | | DORAL | FL | 33178 | USA | TRADE PAYABLE | | | | | $331.18 | |
| 124040 | | HECK IRMA | 2460 JASPER TER | | | | FORT MYERS | FL | 33907 | USA | TRADE PAYABLE | | | | | $52.55 | |
| 124041 | | HECK MARY | 711 E TENNESSEE ST | | | | OWENMORO | KY | 42302 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 124042 | | HECKARD MELINDA | 226 N BENSON | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 124043 | | HECKART ALICE | 8001W ASTER DR | | | | PEORIA | AZ | 85381 | USA | TRADE PAYABLE | | | | | $13.04 | |
| 124044 | | HECKEL KRISTY | 3RD ST | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 124045 | | HECKER MELISSA | 1813 NW LAWTON AVE | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124046 | | HECKMAN KEVINMICHAEL | 104 BARDIN RD | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 124047 | | HECKMAN WHITTANY | 124 B COLONIAL DRIVE | | | | SHILLINGTON | PA | 19607 | USA | TRADE PAYABLE | | | | | $168.06 | |
| 124048 | | HECKSHER LORRAINE | BLACKWOOD CLEMENTON | | | | BLACKWOOD | NJ | 08021 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 124049 | | HECKSTALL DELOIS | 388 BELLEVILLE AVE APT 1A | | | | BLOOMFIELD | NJ | 07003 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 124050 | | HECKSTALL NIKIA | 2611 EAST MONUMENT ST | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 124051 | | HECMIL MENDEZ | MONT5O COR | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 124052 | | HECTOR A RUIZ | 215 HUBBARD RD | | | | LYNNWOOD | WA | 98036 | USA | TRADE PAYABLE | | | | | $70.55 | |
| 124053 | | HECTOR ACIEGO | 2048 GROVE ST | | | | NORTH BALDWIN | NY | 11510 | USA | TRADE PAYABLE | | | | | $7.82 | |
| 124054 | | HECTOR ALEJANDRO | YUI | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $49.00 | |
| 124055 | | HECTOR ALILA | 1268 TURNBURY LANE | | | | NORTH WALES | PA | 19454 | USA | TRADE PAYABLE | | | | | $444.94 | |
| 124056 | | HECTOR ALVAREZ | HC 866 BOX 8856 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124057 | | HECTOR B OCHOA | 316 PRINCETON ST | | | | EAST BOSTON | MA | 02128 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 124058 | | HECTOR BAEZ | CALLE 1 PARCELAS 452 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $50.20 | |
| 124059 | | HECTOR BAEZ | CALLE 1 PARCELAS 452 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $59.79 | |
| 124060 | | HECTOR BARBOSA | CALLE  COPACIO 2116 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $154.99 | |
| 124061 | | HECTOR BARTOLOMEI REGUERA | 254 CALLE 1 PUERTO NUEVO | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $110.13 | |
| 124062 | | HECTOR BERMUDEZ | CARR 493 KM 20 INT | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 124063 | | HECTOR BERRIOS | URB SAN ANTONIO G121 CALLE K | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 124064 | | HECTOR BIARS | 2741 DES MOINES ST | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $16.10 | |
| 124065 | | HECTOR BONILLA | 2028 POWHATTAN RD | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $54.97 | |
| 124066 | | HECTOR CALDERA | 18101 AIDEA ST | | | | PALMDALE | CA | 93552 | USA | TRADE PAYABLE | | | | | $566.98 | |
| 124067 | | HECTOR CAMACHO | 16 E OLD WILLOW RD | | | | PROSPECT HTS | IL | 60070 | USA | TRADE PAYABLE | | | | | $178.23 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124068 | | HECTOR CASTILLO | 4350 EAST HOLLAND | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 124069 | | HECTOR CHICUEN | 951 BRICKELL AVE | | | | MIAMI | FL | 33131 | USA | TRADE PAYABLE | | | | | $83.00 | |
| 124070 | | HECTOR CINTRON | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 124071 | | HECTOR CLASS | 415 N 11TH STREET | | | | EUSTIS | FL | 32726 | USA | TRADE PAYABLE | | | | | $80.69 | |
| 124072 | | HECTOR COLON | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 124073 | | HECTOR COLON | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 124074 | | HECTOR CONTERIL | 8735 EMERALD LOOP | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124075 | | HECTOR CONTRERAS | 8530 W ELK MESA RD | | | | MAGNA | UT | 84044 | USA | TRADE PAYABLE | | | | | $24.66 | |
| 124076 | | HECTOR CRESPO | DOMINGUITO | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124077 | | HECTOR CRUZ | CALLE ROSA  78 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $12.16 | |
| 124078 | | HECTOR CRUZ SANTOS | PO BOX 481 | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124079 | | HECTOR DABIL | 107 SW 6TH ST 3 | | | | COLLEGE PLACE | WA | 99324 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 124080 | | HECTOR DELGADO | VILLA UNIVERSITARIA Y4 CALLE 13 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $128.39 | |
| 124081 | | HECTOR ECHAGUE | 4710 NAMBE DR | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $528.38 | |
| 124082 | | HECTOR ESCOBEDO | 6114 BLUE STEM TRL | | | | AUSTIN | TX | 78735 | USA | TRADE PAYABLE | | | | | $37.88 | |
| 124083 | | HECTOR ESPINOZA | PO BOX 424 | | | | CROWN POINT | IN | 46308 | USA | TRADE PAYABLE | | | | | $1,131.56 | |
| 124084 | | HECTOR ESTHER | 33 COMMERCIAL AVE | | | | NEW BRUNSWICK | NJ | 08901 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 124085 | | HECTOR F ROSICH | 13120 THREE RIVERS RD | | | | GULPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 124086 | | HECTOR FELICIEN | PO BOX | | | | LINCOLN | NE | 68504 | USA | TRADE PAYABLE | | | | | $45.86 | |
| 124087 | | HECTOR FIGUEROA ROSADO | BOX 373 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124088 | | HECTOR FLORES | 112 WEST MASON LANE | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 124089 | | HECTOR FRET | BARRIADA CORREA NUM 52 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 124090 | | HECTOR GALVEZ | 117 E KING RD | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 124091 | | HECTOR GARCIA | 1928 W CRAIG PL | | | | SAN ANTONIO | TX | 78201 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 124092 | | HECTOR GARCIA | 1928 W CRAIG PL | | | | SAN ANTONIO | TX | 78201 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 124093 | | HECTOR GARZA | 2419 MAIN AVE | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 124094 | | HECTOR GERENA | CARR 483 KM-2 HECTOMETRO | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $36.76 | |
| 124095 | | HECTOR GOMEZ | URB COUNTRY CLUB CALLE 524 OT21 | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124096 | | HECTOR GONZALEZ | 4016 DENISE REED CT | | | | DENAIR | CA | 95316 | USA | TRADE PAYABLE | | | | | $11.92 | |
| 124097 | | HECTOR GONZALEZ | 4016 DENISE REED CT | | | | DENAIR | CA | 95316 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 124098 | | HECTOR GONZALEZ | 4016 DENISE REED CT | | | | DENAIR | CA | 95316 | USA | TRADE PAYABLE | | | | | $17.59 | |
| 124099 | | HECTOR GUERRERO | 1207 S 15TH ST | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 124100 | | HECTOR HERNANDEZ | 1801 JASMINE TERRACE | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 124101 | | HECTOR HERNANDEZ | 1801 JASMINE TERRACE | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $7.71 | |
| 124102 | | HECTOR JAQUEZ | 10183 CALABRO CT | | | | LAS VEGAS | NV | 89178 | USA | TRADE PAYABLE | | | | | $23.18 | |
| 124103 | | HECTOR L ORTIZ ALVARADO | URB VILLA MADRIS CALLE 17 B6 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 124104 | | HECTOR L OTERO COLON | VILLA ROCA 420 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $15.60 | |
| 124105 | | HECTOR LOCAS | 525 CUMBERLAND CT APT 525 | | | | H&G | PA | 17102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 124106 | | HECTOR LOPEZ | 3874 CARTER ST | | | | RIVERSIDE | CA | 92501 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 124107 | | HECTOR LUNA | 6117 ALPES CT | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 124108 | | HECTOR M W | 61 CONCORDIA | | | | C STED | VI | 00820 | USA | TRADE PAYABLE | | | | | $135.00 | |
| 124109 | | HECTOR MADRID | 3107 7TH AVENUE | | | | LOS ANGELES | CA | 90018 | USA | TRADE PAYABLE | | | | | $8.88 | |
| 124110 | | HECTOR MARTINEZ | HC 46 483 | | | | VEGABAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124111 | | HECTOR MENA | 8260 NW 14TH ST | | | | CORAL SPRINGS | FL | 33071 | USA | TRADE PAYABLE | | | | | $53.35 | |
| 124112 | | HECTOR MENDOZA | 1221 SOUTH GREENWOOD AVE | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $70.84 | |
| 124113 | | HECTOR MORRAZ | 3738 T ST | | | | SAN DIEGO | CA | 92113 | USA | TRADE PAYABLE | | | | | $59.40 | |
| 124114 | | HECTOR MOTA | 1429 N BRYAN AVE  J | | | | BRYAN | TX | 77803 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 124115 | | HECTOR MUNOZ | RES JOSE APONTE EDF 25 APT 236 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124116 | | HECTOR ORENGO | URB RIO CANAS 2777 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 124117 | | HECTOR ORTIZ | TALLABOA ALTA SECTOR | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 124118 | | HECTOR ORTIZ | TALLABOA ALTA SECTOR | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $133.79 | |
| 124119 | | HECTOR ORTIZ | TALLABOA ALTA SECTOR | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 124120 | | HECTOR PAGAN | 93 LYMAN ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124121 | | HECTOR PULIDO | 700 E WASHINGTON ST | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 124122 | | HECTOR R RIVERA | 2086 VINE ST | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $30.71 | |
| 124123 | | HECTOR R ROSARIO | HC 09 BOX 58367 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 124124 | | HECTOR RAMIREZ | SAN JUAN | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $108.99 | |
| 124125 | | HECTOR RAMOS | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 124126 | | HECTOR REYES | CALLE W PEREZ BUZON C-19 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 124127 | | HECTOR RICKETTS | 148-16 EDGEWOOD ST | | | | JAMAICA | NY | 11422 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 124128 | | HECTOR RIOS | HC 03 BOX 14490 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 124129 | | HECTOR RIVERA | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PR | 00677 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 124130 | | HECTOR RIVERA | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PR | 00677 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 124131 | | HECTOR RODRIGUEZ | | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 124132 | | HECTOR RODRIGUEZ | | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 124133 | | HECTOR ROLANDO | 620 NORTH JACKSON ST | | | | ELGIN | IL | 60123 | USA | TRADE PAYABLE | | | | | $69.05 | |
| 124134 | | HECTOR ROLDAN | 3825 FORSYTH RD | | | | WINTER PARK | FL | 32792 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 124135 | | HECTOR ROMAN | 2855 S CONWAY RD APT 107 | | | | ORLANDO | FL | 32812 | USA | TRADE PAYABLE | | | | | $258.67 | |
| 124136 | | HECTOR ROSADO | 248 OLD MILFORD ROAD | | | | MILFORD | PA | 12771 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 124137 | | HECTOR ROSALES | 16 S F ST | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 124138 | | HECTOR S FONACIER | 15516 ECORIO DR | | | | AUSTIN | TX | 78728 | USA | TRADE PAYABLE | | | | | $513.56 | |
| 124139 | | HECTOR SAEZ | CALLE 1 B-10 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124140 | | HECTOR SALAS | C LAGUNA 340 VILLA | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 124141 | | HECTOR SALGADO | PO BOX 2313 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $52.10 | |
| 124142 | | HECTOR SANCHEZ | 1400 APTB JIPSY DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $303.09 | |
| 124143 | | HECTOR SANTOS | BOX 902272 | | | | SAN JUAN | PR | 00902 | USA | TRADE PAYABLE | | | | | $224.68 | |
| 124144 | | HECTOR SR | NONE | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $23.75 | |
| 124145 | | HECTOR SR | NONE | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $23.75 | |
| 124146 | | HECTOR TACHIQUIN DELGADILLO | 6116 HEATHER MIST LN | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $40.59 | |
| 124147 | | HECTOR TORRES | 57 HIDDEN POND RD | | | | WATERBURY | CT | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124148 | | HECTOR VANEGAS | 6121 RUGBY AVE | | | | HUNTINGTON PARK | CA | 90255 | USA | TRADE PAYABLE | | | | | $122.08 | |
| 124149 | | HECTOR VAZQUEZ ROJAS | BO HATO KM 79 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $16.05 | |
| 124150 | | HECTOR VELAZQUES | BO BUENA VISTA CALLE PADRE AGUILER | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124151 | | HECTOR VELAZQUES | CALLE 2 D 18 PARCELAS VANS SCOY | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 124152 | | HECTOR VENTURA | 3701 EUNICE GARCIA DRIVE | | | | EDINBURG | TX | 78541 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 124153 | | HECTOR VERGARA | CARR 829 SECTOR MATEO COLON | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124154 | | HECTOR ZENDEJAS | 3520 W 64TH PL | | | | CHGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 124155 | | HEDDEN ALICIA | 3197 JOE PARKER RD | | | | GAINSVILLE | GA | 30507 | USA | TRADE PAYABLE | | | | | $66.47 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document
Schedule E/F Part 3, Question 1
Pg 1757 of 4636

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124156 | | HEDDEN BARBRA | 401 ARNOLD BRANCH RD | | | | FRANKLIN | NC | 28734 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 124157 | | HEDDEN MELISSA | 708 HACKNEY DRIVE | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 124158 | | HEDDERICK PHIL | 7018 HEATHCOAT DR | | | | KINGSVILLE | MD | 21087 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 124159 | | HEDDLESON JOYCE | 1313 DESCANSO ST | | | | SN LUIS OBISP | CA | 93405 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 124160 | | HEDDLESTON KATHY | 1645 CLEVELAND AVE | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124161 | | HEDEGARD NOVA | 120 CHANCY CIR. | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 124162 | | HEDEGARD TYLER | 509 PLEASANT VALLEY DR | | | | PFLUGERVILLE | TX | 78660 | USA | TRADE PAYABLE | | | | | $11.89 | |
| 124163 | | HEDENLAND SANDY | 12337 VALLEY VIEW RD | | | | NEVADA CITY | CA | 95945 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 124164 | | HEDGE TARA | PO BOX 116 CEREDO | | | | CEREDO | WV | 25507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124165 | | HEDGE TERESA | PO BOX 124 | | | | VANCEBURG | KY | 41179 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 124166 | | HEDGEMAN MARIE | 160 FAIRWAY OAKS DR | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 124167 | | HEDGEMON JUDY T | 2110 BRUNDAGE DR APT 4105 | | | | HOUSTON | TX | 77090 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 124168 | | HEDGEPATH TINA L | 114 E MARYLAND AVE | | | | BESSEMER CITY | NC | 28016 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 124169 | | HEDGEPETH JEANNIE | 919 MCCONELL AVE | | | | EDEN | NC | 27288 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 124170 | | HEDGEPETH RYAN | NONOE | | | | LYNDHURST | NJ | 07071 | USA | TRADE PAYABLE | | | | | $45.79 | |
| 124171 | | HEDGEPETH TIFFANY | 2013 ASPEN COURT | | | | NASHVILLE | NC | 27856 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124172 | | HEDGER DONNA | 422 DUVAL CT | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124173 | | HEDGER VICTORIA | 463 E PRIVATE RD 325 S | | | | LOGANSPORT | IN | 46047 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 124174 | | HEDGES DEBORAH | 5101 NEUSE COMMONS LN | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 124175 | | HEDGES HEATHER | 1649 WILBUR AVE | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 124176 | | HEDGES JENNIFER | 180 IN 370 JIMMERSON IK | | | | FREMONT | IN | 46737 | USA | TRADE PAYABLE | | | | | $36.88 | |
| 124177 | | HEDI FOSTER | 6702 DITMAN STREET | | | | PHILA | PA | 19135 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 124178 | | HEDINGER BEVERAGE | 950 SOUTH SAINT CHARLES ST | | | | JASPER | IN | 47546 | USA | TRADE PAYABLE | | | | | $70.35 | |
| 124179 | | HEDJA JACQUALINE | 120 MOUTAINVIEW SPUR | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 124180 | | HEDLUND CHRISTIAN | 408 SHASTA ST | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 124181 | | HEDLUND ERIC | 4900 BOARDWALK DR  201 | | | | FORT COLLINS | CO | 80525 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 124182 | | HEDMAN JOHN | XXXX | | | | PUYALLUP | WA | 98373 | USA | TRADE PAYABLE | | | | | $4.06 | |
| 124183 | | HEDRICK CAROL | 884 DEARBORN RD | | | | EVINGTON | VA | 24550 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 124184 | | HEDRICK DARLENE | 607 SHANON DRIVE | | | | HEYWORTH | IL | 61745 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 124185 | | HEDRICK LORETTA | 704 RAPP ST | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 124186 | | HEDRICK PATSY | 15101 INTERLACHEN DR | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $333.89 | |
| 124187 | | HEDRICK SANDRA F | P O BOX 130 RT 608 | | | | SHACKLEFORDS | VA | 23156 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 124188 | | HEDRICK SANDRA W | 837 BRICKWOOD CT | | | | WINSTON SALEM | NC | 27127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124189 | | HEDRICK TIFFANY | 24940 THOMPSON ROAD | | | | ALBEMARLE | NC | 28001 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 124190 | | HEDRICK TRACI | 910 5TH AVE | | | | FRANKFORD | KY | 40601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 124191 | | HEDRICK VICTORIA | 110 NORTH 2500 WEST | | | | VERNAL | UT | 84078 | USA | TRADE PAYABLE | | | | | $24.68 | |
| 124192 | | HEDSPETH CRYSTAL | 806 N PARK ST | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 124193 | | HEDSTROM CORP | 1415 N COCKRELL HILL RD | | | | DALLAS | TX | 75211 | USA | TRADE PAYABLE | | | | | $160.00 | |
| 124194 | | HEE CANOACE C | 45-510 PALEKA RD APT H | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $10.47 | |
| 124195 | | HEE KATHLEEN | 323 KEOLU DR | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $16.25 | |
| 124196 | | HEE SONIA V | 4308 S 7TH ST | | | | TACOMA | WA | 98405 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 124197 | | HEE WONG | 1516 STONELIGH CT APT 30 | | | | ARLINGTON | TX | 76011 | USA | TRADE PAYABLE | | | | | $24.88 | |
| 124198 | | HEEG JOSEPH | 5308 BENBRUSH TRAIL | | | | TALLAHASSEE | FL | 32308 | USA | TRADE PAYABLE | | | | | $9.88 | |
| 124199 | | HEEL SHERRI | 6979 BONNOT DR | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124200 | | HEEL SHERRI | 6979 BONNOT DR | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124201 | | HEELA SA | 5784 FORBES DR | | | | NEWARK | CA | 94560 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 124202 | | HEELLEN HALL | 100 3RD AVE SE | | | | BROWNING | MT | 59417 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 124203 | | HEELY NAZHAND | 11412 DECEMBER WAY | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 124204 | | HEEREN DEANN | 1348 10TH ST | | | | COTTAGE HILLS | IL | 62018 | USA | TRADE PAYABLE | | | | | $19.22 | |
| 124205 | | HEETER CHRISTOPHER A | 181 TITAN LN | | | | FRANKLIN | PA | 16323 | USA | TRADE PAYABLE | | | | | $54.73 | |
| 124206 | | HEETHER KATHY | 3219 WINDSOR PL  NONE | | | | CONCORD | CA | 94518 | USA | TRADE PAYABLE | | | | | $149.81 | |
| 124207 | | HEFFERNAN JOSEPH | 14331 TEDEMORY DR | | | | WHITTIER | CA | 90605 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 124208 | | HEFFERNAN JULIE | 11565 SE 129TH LN | | | | OKLAWAHA | FL | 32179 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124209 | | HEFFERNAN LAWRENCE | 7445 CIBOLA TRAIL | | | | YUCCA VALLEY | CA | 92284 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 124210 | | HEFFNER CHAUNTAI M | 12622 LYNCHBURGE CT | | | | ORLANDO | FL | 32837 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124211 | | HEFFNER JAMES K | 4824 MAID JESSICA ST | | | | CALDWELL | ID | 83607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124212 | | HEFFNER MANAGEMENT INC | 80 VINE ST SUITE 203 | | | | SEATTLE | WA | 98121 | USA | TRADE PAYABLE | | | | | $5,750.00 | |
| 124213 | | HEFFNER TERRI | 98 HERITAGE WAY NE APT 30 | | | | LEESBURG | VA | 20176 | USA | TRADE PAYABLE | | | | | $39.15 | |
| 124214 | | HEFFRON CINDY | 428 UNION ST | | | | MARSHALLTOWN | IA | 50158 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 124215 | | HEFLEY DONNA | 342 WANDERING WAY | | | | MOUNTAIN PINE | AR | 71956 | USA | TRADE PAYABLE | | | | | $86.20 | |
| 124216 | | HEFLIN DANA | 14615 164TH ST NW | | | | CALUMET | OK | 73014 | USA | TRADE PAYABLE | | | | | $39.96 | |
| 124217 | | HEFLIN DEBORAH R | 3299 CHRISTIAN SPRINGS DR | | | | LITHONIA | GA | 30038 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124218 | | HEFLIN MELISSA Y | 105 GREGG ST | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124219 | | HEFLIN REBECCA | 25 RALPHS WAY | | | | STAFFORD | VA | 22556 | USA | TRADE PAYABLE | | | | | $15.70 | |
| 124220 | | HEFNER ANTHONY | 2010 SNOW CREEK ROAD NE | | | | HICKORY | NC | 28601 | USA | TRADE PAYABLE | | | | | $30.50 | |
| 124221 | | HEFNER ASHLEE | 13 CHAPMAN MHP DR | | | | TAYLORSVILLE | NC | 28681 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 124222 | | HEFNER DORIS | 181 ALTONDALE DR | | | | STATESVILL | NC | 28625 | USA | TRADE PAYABLE | | | | | $2.89 | |
| 124223 | | HEFNER JENNIFER | 920 NE 63RD ST | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $416.34 | |
| 124224 | | HEFNER JOSEPH | 2156 W BONNIE LANE | | | | SAN TAN VALLE | AZ | 85142 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 124225 | | HEFNER JUDY | 6518 GOLDCREEK DR  NONE | | | | CONNELLYS SPG | NC | 28612 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 124226 | | HEFNER MICHAEL S | 1410 EDGEFIELD | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 124227 | | HEFNER SUZETTE | 1245 LOSITO PL | | | | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 124228 | | HEFNER TONJIA | 185 CABOT DR | | | | WINSTON SALEM | NC | 27103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124229 | | HEFT BENJAMIN | 710 FALLEN TIMBERS RD | | | | POINT MARION | PA | 15474 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 124230 | | HEFT TOM | 137 W 9TH AVE | | | | OSHKOSH | WI | 54902 | USA | TRADE PAYABLE | | | | | $47.37 | |
| 124231 | | HEFTON GENE | 14565 | | | | CONWAY | MO | 65632 | USA | TRADE PAYABLE | | | | | $16.78 | |
| 124232 | | HEGEDUS BRIAN D | 421 BAKER HILL LN | | | | WILLIAMSPORT | MD | 21795 | USA | TRADE PAYABLE | | | | | $52.23 | |
| 124233 | | HEGEMAN REBECCA | 1021 E MAPLE | | | | SCOTT CITY | MO | 63780 | USA | TRADE PAYABLE | | | | | $45.53 | |
| 124234 | | HEGER TARYN | 3692 STRATHAVON RD | | | | SHAKER HEIGHTS | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124235 | | HEGGS DEEQUITTA D | PO BOX 1332 | | | | WEST POINT | VA | 23181 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 124236 | | HEGMAN CHRISTOPHER | 4900 S 67TH ST | | | | GREENFIELD | WI | 53220 | USA | TRADE PAYABLE | | | | | $114.04 | |
| 124237 | | HEGNER ROBERT | MOUNTAIN VIEW RD BLDG 2 | | | | GLEN | NH | 03838 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 124238 | | HEGWOOD CYNTHIA D | 2493 CONCORD RD | | | | SHADYDALE | GA | 31085 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 124239 | | HEID NAOMI | 21773 141ST PLACE | | | | PIEDMONT | SD | 57769 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 124240 | | HEIDAR HESHMATI | NA | | | | MERRITT IS | FL | 32954 | USA | TRADE PAYABLE | | | | | $1,958.10 | |
| 124241 | | HEIDE GREGG | 520 GREENTREE LOOP | | | | GRANTS PASS | OR | 97527 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124242 | | HEIDE M RAMIREZ | 8448 BAYOU BOARDWALK | | | | LARGO | FL | 33777 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 124243 | | HEIDE STEVE | 924 9TH AVE | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $4.59 | |

Schedule E/F Part 2, Question 1

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124244 | HEIDECKER KIMBERLY | 11825 N 75TH DRIVE | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $19.33 | |
| 124245 | HEIDELBERG DIST CLEVELAND | 9101 E PLEASANT VALLEY RD | | | | INDEPENDENCE | OH | 44131 | USA | TRADE PAYABLE | | | | | $95.52 | |
| 124246 | HEIDELBERG DIST CO INC | 1518 DALTON ST | | | | CINCINNATI | OH | 45214 | USA | TRADE PAYABLE | | | | | $221.72 | |
| 124247 | HEIDEN SHARON | 610 E IRONWOOD DR | | | | BUCKEYE | AZ | 85326 | USA | TRADE PAYABLE | | | | | $880.01 | |
| 124248 | HEIDENTHAL MELISSA M | P O BOX 1388 | | | | PINON | AZ | 86510 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 124249 | HEIDER DONALD J | 1942 PASSAIC AVE 2 | | | | FT MYERS | FL | 33901 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 124250 | HEIDER JOANNGELA M | 447 CAPITAL AVE SW APT 1 | | | | BATTLE CREEK | MI | 49015 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 124251 | HEIDI A CLARK | 1219 SENATE DR | | | | STL | MO | 63138 | USA | TRADE PAYABLE | | | | | $10.51 | |
| 124252 | HEIDI ACSENTIAL S MORA | 3010 BRANCH ST | | | | SACRAMENTO | CA | 95815 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 124253 | HEIDI AMAKER | 3411 S HARDING ST | | | | INDIANAPOLIS | IN | 46217 | USA | TRADE PAYABLE | | | | | $14.86 | |
| 124254 | HEIDI ASHBY | 652 SEBEC LAKE RD | | | | WOMANTIC | ME | 04463 | USA | TRADE PAYABLE | | | | | $39.73 | |
| 124255 | HEIDI AUSTIN | 35 EMERSON MILL ROAD | | | | HAMPDEN | ME | 04444 | USA | TRADE PAYABLE | | | | | $3.82 | |
| 124256 | HEIDI BAKER | 805 ELMHURST STREET | | | | MARTINS FERRY | OH | 43935 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 124257 | HEIDI BALLARD | 8733 DARYL DR | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 124258 | HEIDI BARSTAD | 509 9TH AVE NW | | | | WASECA | MN | 56093 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 124259 | HEIDI BECKEL | 301 S HALLADAY ST | | | | GOOD THUNDER | MN | 56037 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 124260 | HEIDI BELFORD | 1916 N 19TH ST | | | | SUPERIOR | WI | 54880 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124261 | HEIDI BENJAMIN | P BOX 332 | | | | SPANAWAY | WA | 38387 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 124262 | HEIDI BRYAN | 441 ROBERT DR | | | | HASTINGS | MN | 55033 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 124263 | HEIDI BUCHWALD | 3826 SUNRISE LK | | | | MILFORD | PA | 18337 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 124264 | HEIDI BUCHWALD | 3826 SUNRISE LK | | | | MILFORD | PA | 18337 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 124265 | HEIDI BUCHWALD | 3826 SUNRISE LK | | | | MILFORD | PA | 18337 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 124266 | HEIDI BURKE | 10565 106TH AVE N | | | | HANOVER | MN | 55341 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 124267 | HEIDI CALDERA | 10149 ARMINTA ST | | | | SUN VALLEY | CA | 91352 | USA | TRADE PAYABLE | | | | | $10.94 | |
| 124268 | HEIDI CARMONA | 1138 SR 29 ST | | | | OMAHA | NE | 68105 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 124269 | HEIDI CHAMPINE | 6 RAILROAD AVENUE | | | | BRANDON | VT | 05733 | USA | TRADE PAYABLE | | | | | $24.34 | |
| 124270 | HEIDI CHURCH | 310 NW FLANDERS | | | | PORTLAND | OR | 97211 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 124271 | HEIDI CLARK | 2002 JEERFERSONAVE SW | | | | DECATUR | AL | 35603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124272 | HEIDI COLLINGE | 2011 YEAGER ST | | | | PORT HURON | MI | 48060 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 124273 | HEIDI DURAN | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 124274 | HEIDI ELISABETH FRIEDMAN | 2520 SAINT ROSE PKWY  NONE | | | | HENDERSON | NV | 89074 | USA | TRADE PAYABLE | | | | | $1,049.79 | |
| 124275 | HEIDI ENGLE | 38673 CO RD 26 | | | | SAUK CENTRE | MN | 56378 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 124276 | HEIDI ENNIS | 4634 158TH ST N | | | | HUGO | MN | 55038 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 124277 | HEIDI GAILBALDWIN | 155 COLORADO RD | | | | ALPENA | MI | 49707 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 124278 | HEIDI GOETZ | 2824 VIOLA HEIGHTS DR NE | | | | ROCHESTER | MN | 55906 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 124279 | HEIDI GOODPASTER | 1503 WEST 10TH  STREET | | | | MARION | IN | 46953 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 124280 | HEIDI GORDON | 3340 COMMERCE AVE | | | | DELTONA | FL | 32738 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 124281 | HEIDI HOLEMO | 35750 DURRELL CT | | | | NEW BALTIMORE | MI | 48047 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 124282 | HEIDI J CHLADEK | 585 22ND ST NE | | | | OWATONNA | MN | 55060 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 124283 | HEIDI JACKSON | 5808 ELLIOT AVE | | | | MINNEAPOLIS | MN | 55417 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 124284 | HEIDI JONES | 8727 HWYS | | | | MEADOWLANDS | MN | 55765 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 124285 | HEIDI KAILI | 224 N 5TH | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 124286 | HEIDI L PIATT | 9 W WALLANCE ST | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 124287 | HEIDI L THOMSON | 907 HORN DR | | | | HOPKINS | MN | 55305 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 124288 | HEIDI L WILSON | 420  WARNER LN | | | | HOPEWELL | OH | 43746 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 124289 | HEIDI LEHMAN | 20 EAST DIVISON ST | | | | WILKES-BARRE | PA | 18706 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 124290 | HEIDI M MALDONADO | 2324 JOHN COX PL | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 124291 | HEIDI M WOLKENHAUER | 1258 MINNEHAHA AVE W | | | | SAINT PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 124292 | HEIDI MADISON | 2418 HIGHLAND PINES RD | | | | POMONA | CA | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 124293 | HEIDI MARKELL | 127 STUHR PL | | | | RIVERVALE | NJ | 07675 | USA | TRADE PAYABLE | | | | | $25.98 | |
| 124294 | HEIDI MERRILL | 92 CLINTON AVE | | | | WINSLOW | ME | 04901 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 124295 | HEIDI MOTLEY | 523 PRINCE GEORGE LANE | | | | RALEIGH | NC | 27615 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 124296 | HEIDI NEETHER | 1115 4TH AVE E | | | | KALISPELL | MT | 59901 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 124297 | HEIDI OLIVARES | 2650 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $17.43 | |
| 124298 | HEIDI ORY | 3902 STANDFIELD DR UP | | | | PARMA | OH | 44134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124299 | HEIDI PEREZ | ESTANCIAS DEL GOLF 719 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 124300 | HEIDI PHILIPS | 1415 JESSAMINE AVE W 107 | | | | ST  PAUL | MN | 55108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124301 | HEIDI PHIPPEN | 1241 9TH STREET | | | | MARYSVILLE | MI | 48040 | USA | TRADE PAYABLE | | | | | $457.28 | |
| 124302 | HEIDI REID | 751 BELFORD AVE | | | | GRAND JCT | CO | 81501 | USA | TRADE PAYABLE | | | | | $203.57 | |
| 124303 | HEIDI RUSSELL | 8101 SPRINGBORO PK 253 | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124304 | HEIDI S DIERCKS | 4939 MANORBROOKE DR NW | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 124305 | HEIDI SANCHEZ | 2208 ISABELLE AVE | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 124306 | HEIDI SCHARPING | 102 N FRONT ST | | | | OKABENA | MN | 56161 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 124307 | HEIDI SNYDER | 1432 30TH ST | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 124308 | HEIDI STONE | 1876 KURENDA WAY | | | | VISTA | CA | 92083 | USA | TRADE PAYABLE | | | | | $545.80 | |
| 124309 | HEIDI SUMNEY | 636 WERTZ AVE SW | | | | CANTON | OH | 44710 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 124310 | HEIDI THEODOSOLOLOS | 322 NEWPORT LANE APT-C2 | | | | BARTLETT | IL | 60103 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 124311 | HEIDI THOMASON | 1215 NE BELL | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $67.04 | |
| 124312 | HEIDI THOMPSON | 5531 CIDER MILL KING | | | | AUSTINTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124313 | HEIDI THORNHILL | 420 WARNER LANE | | | | HOPEWELL | OH | 43746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124314 | HEIDI TRIVETT | 404 SYCAMORE ST | | | | LAGRANGE | IN | 46761 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 124315 | HEIDI TRUJILLO | 4977 AVERY RD | | | | DUBLIN | OH | 43016 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 124316 | HEIDI UPCHURCH | 17 RENE CARR ST | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 124317 | HEIDI VANDYKE | 2886 N RUFFING AVE | | | | DELPHI | IN | 46923 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 124318 | HEIDI VOSS | 1245 WOODS CREEK DR | | | | DELAND | MN | 55328 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 124319 | HEIDI WEYANT | 745 DUTCH LANE LOT28 | | | | HERMITAGE | PA | 16148 | USA | TRADE PAYABLE | | | | | $4.47 | |
| 124320 | HEIDI WILSON | 420 WARNER LANE | | | | HOPEWELL | OH | 43746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124321 | HEIDI WINN | 2293 12TH ST NW | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 124322 | HEIDLBERG SAMANTHA | 1112 MARNE | | | | ERIE | PA | 16511 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 124323 | HEIDLBURRG ONDENIA R | ADDRESS NEEDED | | | | CITY NEEDED | FL | 32301 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 124324 | HEIDMANN VIVIAN R | 541 ELM ST | | | | WISCONSIN RAPIDS | WI | 54494 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 124325 | HEIDORN SANDRA | 6735 N450 WEST | | | | SHIPSHEWANA | IN | 46565 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 124326 | HEIDRICH JOSHUA | 1301 MASSACHUSETTS AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124327 | HEIDY ALBIZU | CARR 833 KM49 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 124328 | HEIDY BRUNO | CALLE SANCHE LOPEZ D18 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124329 | HEIDY LOPEZ | 1856 LOOP STREET | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $28.05 | |
| 124330 | HEIDY ORTAA | 33 DEARBORN AVE | | | | LYNN | MA | 02018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124331 | HEIDY REMIGIO | VISTAS DEL RIO EDIF E | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $557.49 | |

Schedule E/F: Part 2, Question 1

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124332 | | HEIDY RODRIGUEZ-DEJESUS | RESID HATO EDI 1 APART 2 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124333 | | HEIDY TORRES | ANASCO PR | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124334 | | HEIGHT ELISA | 45679 EDGE MILL COURT | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 124335 | | HEIGHT PAUL III | 13901 N FLORIDA AVE H109 | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 124336 | | HEIGHTS CHRISTIN | PO BOX 204 | | | | BLUEFIELD | VA | 24606 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 124337 | | HEIKES RUBY | 1630 BAKER RD LOT 7 | | | | SPRINGFIELD | OH | 45504 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 124338 | | HEIL ANDREA | RT303 | | | | WINDAM | OH | 44288 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124339 | | HEIL ANDREA | RT303 | | | | WINDAM | OH | 44288 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 124340 | | HEIL MICHAEL | 8607 RIDGE RD | | | | N ROYALTON | OH | 44133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124341 | | HEILIGER JAMES | 23338 FOREST LANE | | | | LAS VEGAS | NV | 89103 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 124342 | | HEILIS JOYCE | P O BOX 1265 | | | | ELGIN | SC | 29045 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124343 | | HEILMAN JESSICA | 51 W COLLEGE AVE | | | | YORK | PA | 17401 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 124344 | | HEILMAN SANDRA | 332 W BRITTON | | | | BURBANK | OH | 44214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124345 | | HEILY LLANOS | VILLAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124346 | | HEILY LLANOS | VILLAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $6.18 | |
| 124347 | | HEIM TINA | 226 WEST MOUNT VERON | | | | RINGTOWN | PA | 17967 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 124348 | | HEIMANN JOSEPH | 4112 IVANHOE DR | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124349 | | HEIMBACH RUSSELL | 820 E DETROIT | | | | B K | OK | 74012 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 124350 | | HEIMS TRACEY | XXX | | | | XXX | MO | 21788 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 124351 | | HEIN JOAN | 134 E FEDERAL ST | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 124352 | | HEIN RACHEL | 5413 ANGEL FIRE CT | | | | LAS CRUCES | NM | 88011 | USA | TRADE PAYABLE | | | | | $12.35 | |
| 124353 | | HEINAMAN JAMES A | 3734 SANTA BARBER | | | | CAPE CORAL | FL | 33914 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 124354 | | HEINE CHRIS | 275 DEVERVIEW RD APT 13C | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $32.98 | |
| 124355 | | HEINE LAURIE | 408 W DARLENE STREET | | | | HARTINGTON | NE | 68739 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 124356 | | HEINE SARA | 90 W MANCHESTER ST | | | | MARKESAN | WI | 53946 | USA | TRADE PAYABLE | | | | | $30.50 | |
| 124357 | | HEINEMAN ANTOINETTE | 3325 FEE FEE RD | | | | BRIDGETON | MO | 63044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124358 | | HEINEY CHARLES | 250 WHIPPORWILL | | | | GRANTSVILLE | WV | 26147 | USA | TRADE PAYABLE | | | | | $149.70 | |
| 124359 | | HEINEY CHRISTOPHER | 56 BLUE ROCK RD | | | | MILLERSVILLE | PA | 17551 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 124360 | | HEINI GONZALEZ | 1147 E ALEXANDER AVE | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 124361 | | HEININGER HOLDINGS LLC | BELLINGHAM WA 98229-4753 | | | | BELLINGHAM | WA | 98229-4753 | USA | TRADE PAYABLE | | | | | $5,659.76 | |
| 124362 | | HEINLEIN LACI | 304 HEMLOCK ST | | | | HUTCHINSON | KS | 67502 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 124363 | | HEINLEIN REBECCA | 2010 GREENFIELD | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 124364 | | HEINLEN JOHN | 13903 PURITAS AVE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124365 | | HEINLEY DONNA | 119 C BENT ST | | | | TAOS | NM | 87571 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 124366 | | HEINRICH DEBORAH | 1910 SUN MEADOW LANE | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124367 | | HEINRICH DERON | 503 RUSSEL | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 124368 | | HEINS PATRICIA E | 1026 HALLOWELLLITCHFIELD | | | | WEST GARDINER | ME | 04345 | USA | TRADE PAYABLE | | | | | $624.19 | |
| 124369 | | HEINSON AMY | 1211 COCKMAN | | | | MCCAMEY | TX | 79752 | USA | TRADE PAYABLE | | | | | $16.76 | |
| 124370 | | HEINSSEN DEANNA | 417 GRUNDY AVENUE | | | | HOLBROOK | NY | 11741 | USA | TRADE PAYABLE | | | | | $42.33 | |
| 124371 | | HEINZ JOAN | 2050 OAKWOOD RIDGE | | | | CHANHASSEN | MN | 55317 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 124372 | | HEINZE DEBBIE | 954 ELTON AVE | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 124373 | | HEISCH CINDI | 19113 JOHN BORN RD | | | | PENN VALLEY | CA | 95946 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 124374 | | HEISE CHARLENE | NONE | | | | OAK CREEK | WI | 53154 | USA | TRADE PAYABLE | | | | | $527.99 | |
| 124375 | | HEISE MICHELLE | 9779 FAULKNER LOT 198 | | | | HARROD | OH | 45850 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124376 | | HEISELMAN MEILISSA | 270 RIVERMOOR DRIVE | | | | MARIETTA | PA | 17547 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 124377 | | HEISER WENDY | 4519 CHAPEL RIDGE LANE | | | | COUNCIL BLUFFS | IA | 51501 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 124378 | | HEISERMANN LINDA | 5624 TRAIL LAKE DR  NONE | | | | FORT WORTH | TX | 76133 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 124379 | | HEISTAND CHRISTY D | 1212 E 117TH ST | | | | KANSAS CITY | MO | 64131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124380 | | HEISTAND STEFANIE M | 80 NEW HARTFORD ST | | | | NEW YORK MILLS | NY | 13417 | USA | TRADE PAYABLE | | | | | $68.05 | |
| 124381 | | HEISZ REGINA | 1228 VINE ST | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $10.03 | |
| 124382 | | HEITGER REBECCA | 6722 COLT TRAIL | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $64.54 | |
| 124383 | | HEITZ CHRISTINE | 27 GRANT AVE | | | | SEASIDE HEIGHTS | NJ | 08751 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 124384 | | HEJNY RENTAL INC | 1829 WHITE BEAR AVE N | | | | MAPLEWOOD | MN | 55109 | USA | TRADE PAYABLE | | | | | $4,442.68 | |
| 124385 | | HEKI JERRY | 442 S 600 W | | | | CEDAR CITY | UT | 84782 | USA | TRADE PAYABLE | | | | | $586.45 | |
| 124386 | | HELAINA WOODARD | 108 SOUTH 125T | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124387 | | HELAINE CHOCK | 1633 WAILUKU DR | | | | HILO | HI | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 124388 | | HELANIA WHITE | 6115 ALDRICH AVE N | | | | BROOKLYN CENTER | MN | 55430 | USA | TRADE PAYABLE | | | | | $21.92 | |
| 124389 | | HELANIE NIX | 2207 PORTLAND AVE | | | | MINNEAPOLIS | MN | 55404 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 124390 | | HELAPAN INC | PO BOX 128 | | | | CATANO | PR | 00936 | USA | TRADE PAYABLE | | | | | $4,749.80 | |
| 124391 | | HELAS ETIENNE | 435 13 ST  SAN DIEGO | | | | SAN FRANCISCO | CA | 92101 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 124392 | | HELBIG SHAREEN | PO BOX 512 | | | | CAPE MAY PT | NJ | 08212 | USA | TRADE PAYABLE | | | | | $12.67 | |
| 124393 | | HELD NICHOLE | 1212 E CIMARRON | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 124394 | | HELD PHD PE ANTHONY E | 400 MCALLISTER ST | | | | SAN FRANCISCO | CA | 94102 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 124395 | | HELDA HARMON | 2343 PECOS ST 106 | | | | BEAUMONT | TX | 77702 | USA | TRADE PAYABLE | | | | | $123.19 | |
| 124396 | | HELDA RIVERA | URB VALLE HERMOSO CALLE O | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 124397 | | HELDERMAN STEVEN | 525 E HOME RD | | | | SPRINGFIELD | OH | 45503 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 124398 | | HELDIA VAZQUEZ | 102 MILTON PLACE | | | | KISSIMMEE | FL | 34758 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 124399 | | HELDRETH HOLLY | 4191 GETTYSBURG RD | | | | DAYTON | OH | 45377 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 124400 | | HELEMS REBECCA | 17500 N 67TH AVE 1088 | | | | GLENDALE | AZ | 85308 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 124401 | | HELEN AND THOMAS PIERLOT | 13127 WESTPORT ST | | | | MOORPARK | CA | 93021 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 124402 | | HELEN ANDREWS INC | 48W 37TH STREET 15TH FLOOR | | | | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | | | | | $388,915.61 | |
| 124403 | | HELEN ATOCKNGWA | 3335 NEW HAMP | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $22.17 | |
| 124404 | | HELEN AYALA | PARSABANA ENEAS CALLE 20 64 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 124405 | | HELEN BACKER | 23611 HIGHWAY 62 UNIT 48 | | | | TRAIL | OR | 97541 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 124406 | | HELEN BAKER | 173 PEMBROOKE DR | | | | DELMONT | PA | 15626 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 124407 | | HELEN BELDEN | 6020 E READING PLACE | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $30.01 | |
| 124408 | | HELEN BETTY | 873 RIVERTRAILS CT | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124409 | | HELEN BLACKWELL | 2820 AZALEA | | | | GROVES | TX | 77619 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 124410 | | HELEN BOND | DEBORA FRATICELLI | | | | POLAND | OH | 44514 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124411 | | HELEN BROOKS | 63 VAN SANT ST | | | | DANIELLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124412 | | HELEN BUBLITZ | 111903 18TH | | | | BAY CITY | MI | 48708 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 124413 | | HELEN BUFORD | 1020 SCOTLAND DR | | | | DISOTO | TX | 75115 | USA | TRADE PAYABLE | | | | | $63.22 | |
| 124414 | | HELEN CANCEL | PO BOX 5381 | | | | CSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $18.89 | |
| 124415 | | HELEN CARROLL | 6735 175TH STREET | | | | TINLEY PARK | IL | 60477 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 124416 | | HELEN CLAUSEN | 3845 W MONTE VISTA AVE | | | | VISALIA | CA | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 124417 | | HELEN CLAUSEN | 3845 W MONTE VISTA AVE | | | | VISALIA | CA | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 124418 | | HELEN COLE | 99 E DICKSON AVE | | | | MANSFIELD | OH | 44902 | USA | TRADE PAYABLE | | | | | $40.15 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124419 | | HELEN COOPER | 18904 MILLS CHOICE RD APT | | | | MONTGOMERY VL | MD | 20886 | USA | TRADE PAYABLE | | | | | $12.14 | |
| 124420 | | HELEN DAWKINS | 176 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 124421 | | HELEN DOMINGUEZ | 337 CTY RD 84 | | | | SANTA FE | NM | 87506 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 124422 | | HELEN DURANT | 2 ST | | | | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $23.25 | |
| 124423 | | HELEN DURHAM | 91 EAGLE LANE | | | | FRANKLINVILLE | NJ | 08322 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 124424 | | HELEN E TOOLEY | 619 GROVE ST | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $3,016.47 | |
| 124425 | | HELEN EDWARDS | 9301 RYDEN | | | | GRAND PORTAGE | MN | 55605 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 124426 | | HELEN ESTATE O | 9 DORIS RD | | | | WESTFORD | MA | 01886 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 124427 | | HELEN EVERSLEY | 608 SHANNON CHASE DR | | | | UNION CITY | GA | 30291 | USA | TRADE PAYABLE | | | | | $144.75 | |
| 124428 | | HELEN EVERSLEY | 608 SHANNON CHASE DR | | | | UNION CITY | GA | 30291 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124429 | | HELEN FARICY | 609 BAY ST | | | | SAINT PAUL | MN | 55102 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 124430 | | HELEN FLOOD | 1835 12 TH ST | | | | GERING | NE | 69341 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 124431 | | HELEN G LEWIS | 41 HARRINGTON CIR | | | | WILLINGBORO | NJ | 08046 | USA | TRADE PAYABLE | | | | | $26.23 | |
| 124432 | | HELEN G MCPHAUL | 2606 W CHELTENHAM AVE | | | | PHILADELPHIA | PA | 19150 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 124433 | | HELEN G ROSEMOND | 9489 TRIANGLE DR | | | | HAMILTON | OH | 45011 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 124434 | | HELEN GARCIA | 40-30 75TH STREET | | | | ELMHURTS | NY | 11373 | USA | TRADE PAYABLE | | | | | $33.96 | |
| 124435 | | HELEN GATSON | NQ | | | | DALLAS | TX | 75216 | USA | TRADE PAYABLE | | | | | $59.58 | |
| 124436 | | HELEN GOFORTH | 1400 WHISPERING PINES DRIVE | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 124437 | | HELEN GOODWIN | 2209 MANION ST | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 124438 | | HELEN GORDON | PO BOX 53082 | | | | BATON ROUGE | LA | 70892 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 124439 | | HELEN GOYA | 1046 LAULIMA WAY  NONE | | | | HILO | HI | | USA | TRADE PAYABLE | | | | | $43.00 | |
| 124440 | | HELEN H LEE | 3113 GAGE AVE | | | | EL MONTE | CA | 91731 | USA | TRADE PAYABLE | | | | | $8.44 | |
| 124441 | | HELEN HARGRAVE | 4137 BAYLISS AVE | | | | CORDOVA | TN | 38018 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 124442 | | HELEN HARRIS | 3101 HEWITT AVE | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $8.09 | |
| 124443 | | HELEN HECKMAN | 8583 STATE RTE 29 LOT 129 | | | | CELINA | OH | 45822 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 124444 | | HELEN HELCOLO | 11444 BELLA DR | | | | SAN DIEGO | CA | 92126 | USA | TRADE PAYABLE | | | | | $23.26 | |
| 124445 | | HELEN HENDERSON | 37 PARKWOOD DR | | | | RANDOLPH | ME | 04346 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 124446 | | HELEN HERNANDEZ | 2 OVERLOOK RD APT: 2D6 | | | | WHITE PLAINS | NY | 10605 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 124447 | | HELEN HOLDEN | 16 FOWLER CIRCLE | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 124448 | | HELEN HOLMES | 169 JAMIE DRIVE | | | | LEXINGTON | NC | 27295 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 124449 | | HELEN HOWARD | 3097 BRADY LADY ROAD | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 124450 | | HELEN IRBY | 6118 SURREY SQ LN | | | | FORESTVILLE | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 124451 | | HELEN IYERE | 1579 68 AVENUE NE | | | | MINNEAPOLIS | MN | 55432 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 124452 | | HELEN J JOHNSON | 7317 OLD RIVER RD | | | | BAKER | FL | 32531 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124453 | | HELEN JANE HILL WELLS | 19400 HOMEDALE RD | | | | CALDWELL | ID | 83607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124454 | | HELEN JENKINS | 175 COREYHILL BLVD APT 4 | | | | SUMMERVILLE | SC | 29484 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 124455 | | HELEN JOHNSON | 2218 KAUSEN DR 100 | | | | ELK GROVE | CA | 95758 | USA | TRADE PAYABLE | | | | | $37.05 | |
| 124456 | | HELEN JOHONNETT | 615 ROBNETT | | | | CENTRALIA | IL | 62801 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 124457 | | HELEN JONES | 1738 BOCA CHICA DR | | | | DALLAS | TX | 75232 | USA | TRADE PAYABLE | | | | | $5.93 | |
| 124458 | | HELEN K HEEKIN | 115 CAMINO ESCONDIDO | | | | SANTA FE | NM | 87501 | USA | TRADE PAYABLE | | | | | $118.06 | |
| 124459 | | HELEN KINCAID | 323 WALNUTS ST | | | | FORT WILLIAM | OH | 45164 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 124460 | | HELEN KWONG | 19623 PERTH LN | | | | RIVERSIDE | CA | 92508 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 124461 | | HELEN L ALANIZ | 4833 SARATOGA BLVD 275 | | | | CORPUS CHRISTI | TX | 78413 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 124462 | | HELEN L ALLEN | 1300 HEARST AVE | | | | BERKELEY | CA | | USA | TRADE PAYABLE | | | | | $60.07 | |
| 124463 | | HELEN L ALLEN | 1300 HEARST AVE | | | | BERKELEY | CA | | USA | TRADE PAYABLE | | | | | $25.00 | |
| 124464 | | HELEN LEIBOWITZ | 3520 FILLMORE AVE | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 124465 | | HELEN LLOYD | 428 DEAN ST | | | | WAVERLY | OH | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124466 | | HELEN LOVELADY | 2003 HOLMON | | | | SAINT JOSEPH | MO | 64505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124467 | | HELEN LOVETT | 5486 E STUMP RD | | | | PLUMSTEADVILLE | PA | 18949 | USA | TRADE PAYABLE | | | | | $56.16 | |
| 124468 | | HELEN MALONE | 3334 LUXEMBOURG CIR | | | | DECATUR | GA | 30034 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 124469 | | HELEN MARKHAM | 15211 US HIGHWAY 20 | | | | MIDDLEBURY | IN | 46540 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 124470 | | HELEN MCCALL | 63419 PINEBROOK PL | | | | MONTGOMERY | AL | 36117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124471 | | HELEN MCDANIELS | 27809 16TH AVE E | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $17.22 | |
| 124472 | | HELEN MCINTYRE | 3225 N HIATUS | | | | FT LAUDERDALE | FL | 33345 | USA | TRADE PAYABLE | | | | | $95.22 | |
| 124473 | | HELEN MEANS | 384 SOUTH ST | | | | POTTSTOWN | PA | 19464 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 124474 | | HELEN MEDIATI | 2262 BEL-AIRE LANE | | | | POLAND | OH | 44514 | USA | TRADE PAYABLE | | | | | $21.44 | |
| 124475 | | HELEN MESINA | 2910 NENTON ST | | | | SS | MD | 20902 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 124476 | | HELEN MILLER | 151  EL RIO DR | | | | LAKE HAVASU | AZ | 86403 | USA | TRADE PAYABLE | | | | | $25.61 | |
| 124477 | | HELEN MIRANADA | 17179 W CULVER ST | | | | GOODYEAR | AZ | 85338 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 124478 | | HELEN MONASTIRIOTIS | 8251 HORNBUCKLE CIR | | | | SPRINGFIELD | VA | 22153 | USA | TRADE PAYABLE | | | | | $190.79 | |
| 124479 | | HELEN MURDOCK | 3360 CHURCHHILL LANE UNIT | | | | SAGINAW | MI | 48603 | USA | TRADE PAYABLE | | | | | $34.54 | |
| 124480 | | HELEN NAVARRO | 3354 DARBY ST | | | | SIMI VALLEY | CA | 93063 | USA | TRADE PAYABLE | | | | | $53.64 | |
| 124481 | | HELEN NOVAS | 149 S 7TH AVENUE | | | | HIGHLAND PARK | NJ | 08904 | USA | TRADE PAYABLE | | | | | $23.99 | |
| 124482 | | HELEN P PATINO | 221 EISENHOWER DR APT 153 | | | | BILOXI | MS | | USA | TRADE PAYABLE | | | | | $455.00 | |
| 124483 | | HELEN PABLO | 1645 HELMO AVE N | | | | SAINT PAUL | MN | 55128 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 124484 | | HELEN PALMER | 4039 ROLLING RIDGE RD | | | | AUBURN | AL | 36830 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 124485 | | HELEN PAPPAS | 7310 US 301 N 86 | | | | ELLENTON | FL | 34222 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 124486 | | HELEN PENDARVIS | 105 JODY BROOK CT | | | | MAULDIN | SC | 29662 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 124487 | | HELEN PEREZ | 24314 SYLVAN GLEN RD | | | | DIAMOND BAR | CA | 91765 | USA | TRADE PAYABLE | | | | | $21.80 | |
| 124488 | | HELEN PETROSKE | 912 7TH ST NE | | | | STAPLES | MN | 56479 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 124489 | | HELEN PHELPS | 5207  CASSANDRA LN APT P | | | | INDPLS | IN | 46241 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 124490 | | HELEN PIERCE | 1574 ALA MAHAMOE ST | | | | HONOLULU | HI | | USA | TRADE PAYABLE | | | | | $48.69 | |
| 124491 | | HELEN PIERSON | 3418 MCKINNLEY RD | | | | JOHNSON CITY | TN | 37604 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 124492 | | HELEN PISTON | 3855 BLAIR MILL ROAD | | | | HORSHAM | PA | 19044 | USA | TRADE PAYABLE | | | | | $11.98 | |
| 124493 | | HELEN PRYOR | 3720 WAYNE AVE | | | | KANSAS CITY | MO | 64109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124494 | | HELEN R GLEASON | 167 D ZUNI ROAD | | | | GALLUP | NM | 87305 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 124495 | | HELEN R RICHARD | 15525 MAPLE AVE | | | | SOUTH HOLLAND | IL | 60473 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 124496 | | HELEN RAMIREZ | 172 SHERMAN AVE | | | | TRENTON | NJ | 08638 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124497 | | HELEN RANDOL | 3135 LORAIN AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124498 | | HELEN REED | 30 ASHELLY CORT | | | | DOWNINGTOWN | PA | 19320 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 124499 | | HELEN RICKENBRODE | 13029-A DRUMMOND ST | | | | CEDAR LAKE | IN | 46303 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 124500 | | HELEN ROMERO | 1924 W 21ST ST | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124501 | | HELEN ROYAL | 2704 SUNRISE AVE | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124502 | | HELEN SALINAS | 2111 S AKERS | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 124503 | | HELEN SANDOVAL | 11266 GANNON STREET | | | | RANCHO CUCAMO | CA | 91701 | USA | TRADE PAYABLE | | | | | $18.48 | |
| 124504 | | HELEN SAWYER | 12110 SE 174TH LANE | | | | RENTON | WA | 98058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124505 | | HELEN SHERMAN | 50 CRANDLE ST | | | | CORTLAND | NY | 13045 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 124506 | | HELEN SIRMONS | 3828 ALABAHA DR | | | | BLACKSHEAR | GA | 31526 | USA | TRADE PAYABLE | | | | | $5.00 | |

18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document
Pg 1761 of 4636
Debtor Name: KMART CORPORATION

Schedule E/F, Part 2, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124507 | | HELEN SIRMONS | 3828 ALABAMA DR | | | | BLACKSHEAR | GA | 31526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124508 | | HELEN SMITH | 11826 DIONISYS | | | | KNCH CORDOVA | CA | 95742 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 124509 | | HELEN SOLANO | 6003 W HANNA AVE | | | | TAMPA | FL | 33634 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 124510 | | HELEN SUE BESS | 28744 TELEGRAPH APT 205 | | | | FLAT ROCK | MI | 48134 | USA | TRADE PAYABLE | | | | | $24.71 | |
| 124511 | | HELEN SWAN | JODDI SWAN | | | | AUBURN | ME | 04210 | USA | TRADE PAYABLE | | | | | $22.99 | |
| 124512 | | HELEN T FINN | 39 TAFT ST | | | | MEDFORD | MA | 02155 | USA | TRADE PAYABLE | | | | | $25.50 | |
| 124513 | | HELEN T SCAVELLA | 6421 SW 58 TH PL | | | | MIAMI | FL | 33143 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 124514 | | HELEN TONIC | 8908 CANBERRA DR | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $58.47 | |
| 124515 | | HELEN TORRES | 2361 EDISON ST | | | | GARY | IN | 46406 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 124516 | | HELEN TRAVIS | 113 HIGHLAND DR | | | | WALNUT RIDGE | AR | 72476 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124517 | | HELEN TUCKER | ENTER ADDRESS | | | | ENTER CITY | WV | 32583 | USA | TRADE PAYABLE | | | | | $21.41 | |
| 124518 | | HELEN VAHLE | BOX 118 | | | | URSA | IL | 62376 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 124519 | | HELEN VERAS | 3818 J ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 124520 | | HELEN VERDON | NONE | | | | KOHLER | WI | 54703 | USA | TRADE PAYABLE | | | | | $139.21 | |
| 124521 | | HELEN WASHINGTON | 14090 BALBOA BLVD | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $492.74 | |
| 124522 | | HELEN WASHINGTON | 14090 BALBOA BLVD | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 124523 | | HELEN WENRICH | 23 BIRCH LN  NONE | | | | STATEN ISLAND | NY | 10312 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 124524 | | HELEN WHETSELL | 787 SMITH POND ROAD | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 124525 | | HELEN WILKERSON | 1403 RIVERS ARCH | | | | CARROLLTON | VA | 23314 | USA | TRADE PAYABLE | | | | | $22.18 | |
| 124526 | | HELEN WONPUE | 2247 S 71TH STREET | | | | PHILADELPHIA | PA | 19142 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 124527 | | HELEN WOODWARD | RR 1 | | | | WARD | AL | 36922 | USA | TRADE PAYABLE | | | | | $14.28 | |
| 124528 | | HELEN Y BENALLY | PO BOX 2343 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 124529 | | HELENA ANDREYKO | 572 GRAND ST | | | | NEW YORK | NY | 10002 | USA | TRADE PAYABLE | | | | | $11.04 | |
| 124530 | | HELENA BRAUN | 124 SURREY LN | | | | RISING SUN | MD | 21911 | USA | TRADE PAYABLE | | | | | $1,327.10 | |
| 124531 | | HELENA BROWN | 7900 BAYMEADOWS CIR E APT | | | | JAX | FL | 32256 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 124532 | | HELENA CARR | 3610 EAST 6TH STREET APT 306 | | | | SIOUX FALLS | SD | 57103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 124533 | | HELENA CHESSON | 1714 VINCENT AVE N | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 124534 | | HELENA CODY | 1318 TEMPLE PL 2F | | | | SAINT LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 124535 | | HELENA DAILY WORLD | 417 YORK PO BOX 340 | | | | HELENA | AR | 72342 | USA | TRADE PAYABLE | | | | | $4,333.14 | |
| 124536 | | HELENA DULFORD | 1 BELLS PLACE | | | | DANBURY | CT | 06810 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 124537 | | HELENA FERGUS | 157 EAST  COW PEN LAKE RD | | | | HAWTHORNE | FL | 32640 | USA | TRADE PAYABLE | | | | | $34.72 | |
| 124538 | | HELENA GILMORE | 15401 71ST AVE APT 4B | | | | FLUSHING | NY | 11367 | USA | TRADE PAYABLE | | | | | $27.22 | |
| 124539 | | HELENA HAWKINS | 704 WOODBOURNE AVE | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $53.04 | |
| 124540 | | HELENA HENDLEY | 1241 BEBE ESTATE CIR | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $13.04 | |
| 124541 | | HELENA HUTCHINSON | 381 BUCK RIDGE RD APT 31 | | | | BIDWELL | OH | 45631 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 124542 | | HELENA HUTCHINSON | 381 BUCK RIDGE RD APT 31 | | | | BIDWELL | OH | 45631 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 124543 | | HELENA INDEPENDENT RECORD | P O BOX 31238 | | | | BILLINGS | MT | 59107 | USA | TRADE PAYABLE | | | | | $2,783.16 | |
| 124544 | | HELENA JORDAN | 545 W 148TH ST | | | | NEW YORK | NY | 10031 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 124545 | | HELENA JUSZCZAK | PO BOX 989 | | | | SANDWICH | MA | 02563 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 124546 | | HELENA N GOODMAN | 4104 WAKE AVE | | | | CHESAPEAKE | VA | | USA | TRADE PAYABLE | | | | | $165.00 | |
| 124547 | | HELENA NEVERS | TRINITYVILLE PO | | | | SUNRISE | FL | 55555 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 124548 | | HELENA PATTERSON | 2613 FRANKLIN DR APT905 | | | | DALLAS | TX | 75228 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 124549 | | HELENA REDD | 5611 OLYMPIC CT | | | | WASCO | CA | 93280 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 124550 | | HELENA SANTANA | 80 CHADW EAST STREET | | | | PATERSON | NJ | 07424 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 124551 | | HELENA SHAFER | 3500 CLAIR VON DR | | | | BEAVERCREEK | OH | 45430 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124552 | | HELENA WONG | 2108 PASO VERDE DRIVE | | | | HACIENDA HEIGHTS | CA | 91745 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 124553 | | HELENAHANK PELOWSKI | 211 ELM AVE SW | | | | MONTGOMERY | MN | 56069 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 124554 | | HELENE BAUR | 436 BELONDA ST | | | | PITTSBURGH | PA | 15211 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 124555 | | HELENE BONG | 8761 N 1ST ST | | | | BROOKSTON | MN | 55711 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 124556 | | HELENE LEE | 42000 | | | | RALEIGH | NC | 27615 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 124557 | | HELENE M CARDONA | 2926 SW 40TH ST | | | | CAPE CORAL | FL | 33914 | USA | TRADE PAYABLE | | | | | $300.93 | |
| 124558 | | HELENE M ROJAHN | 5916 AQUA BAY DR | | | | COLUMBUS | OH | 43235 | USA | TRADE PAYABLE | | | | | $397.74 | |
| 124559 | | HELENE MOORE | 2283 OLDRIDGE DR | | | | HACIENDA HTS | CA | 91745 | USA | TRADE PAYABLE | | | | | $114.29 | |
| 124560 | | HELENE RAFFERTY | 6023 COLLEGE VIEW DR | | | | MARYS VILLE | CA | 95901 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 124561 | | HELENE S JENKINS | ADLINGTON RD | | | | ELIOT | ME | 03903 | USA | TRADE PAYABLE | | | | | $7.98 | |
| 124562 | | HELENE WEND OLIVO | 9701 MITCHELL RD | | | | PAPILLION | NE | 68046 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 124563 | | HELEPOLELEI RENEE | 54-295 HAUULA HMSTD RD | | | | HAUULA | HI | 96717 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 124564 | | HELFER LINDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 124565 | | HELFRICK JEAN | 3030 BLACK EAGLE DR | | | | ANTELOPE | CA | 95843 | USA | TRADE PAYABLE | | | | | $33.56 | |
| 124566 | | HELGA CARRERO | CALLE SALAMANCA | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $6.84 | |
| 124567 | | HELGA COLSCHH | BDA CLAUSELLSW | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $185.00 | |
| 124568 | | HELGA VARGO | 6185 STANBURY | | | | PARMA | OH | 44129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124569 | | HELGANS BRIAN | 2717 WESTERN BLVD | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $100.87 | |
| 124570 | | HELGE AMANDA | 418 BONITA AVE | | | | PORT CHARLOTTE | FL | 33952 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 124571 | | HELGET AHLESHA | 11195 COZY GROVE RD | | | | WESTMORELAND | KS | 66549 | USA | TRADE PAYABLE | | | | | $142.65 | |
| 124572 | | HELIFAX GREGORY | 403 WEST BLOOMFIELD | | | | BLOOMFIELD | MO | 63825 | USA | TRADE PAYABLE | | | | | $2.45 | |
| 124573 | | HELIKA I REYES | 25713  WESTVIEW WAY | | | | HAYWARD | CA | 94542 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 124574 | | HELIN WEI | 6851 CREEKSIDE RD | | | | CLARKSVILLE | MD | 21029 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 124575 | | HELIOS17 SILVA | 17WEST 4TH STREET | | | | HUNTINGTON STATN | NY | 11746 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 124576 | | HELIRA RHONDA | 4956 N 24TH PL | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 124577 | | HELIS DE LOS SANTOS | 601 N 5TH ACE APT D | | | | ACENAL | CA | 93204 | USA | TRADE PAYABLE | | | | | $49.17 | |
| 124578 | | HELIS MICHAEL | 7075 FLINT DR | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 124579 | | HELIUM PLUS INC | 3575 DAVISVILLE ROAD STE 204 | | | | HATBORO | PA | 19040 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 124580 | | HELIX WATER DISTRICT | PO BOX 513597 | | | | LOS ANGELES | CA | 90051-3597 | USA | UTILITIES PAYABLE | | | | | $666.63 | |
| 124581 | | HELIZIA HAFFNER | 277 NORTH COLLEGE ST | | | | SABINA | OH | 45169 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 124582 | | HELLAN HICKS | 8204 HARPER ST | | | | OMAHA | NE | 68117 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 124583 | | HELLARD CHRISTENE | 107 SOUTH 2ND | | | | FROMBERG | MT | 59029 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 124584 | | HELLARYCE WALKER | 1133 JUNE AVE | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124585 | | HELLEM BILLY | 3725 24TH AVE | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124586 | | HELLEMS WHITNEY | 1111 WOODEN DR | | | | ST LOUIS | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124587 | | HELLEN A COLEMAN | 11822 S PEORIA ST | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $24.15 | |
| 124588 | | HELLEN BARANOWSKI | 1 BRETT CT APT 219 | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $628.14 | |
| 124589 | | HELLEN ERNST | 2708 GRANBROOK DR | | | | JOHNSON CITY | TN | 37601 | USA | TRADE PAYABLE | | | | | $35.62 | |
| 124590 | | HELLEN POLITE | ADRESS | | | | BOSTON | MA | 02118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124591 | | HELLER DEANNA | 569 E STREET | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124592 | | HELLER HAROLD | 535 SINSINAWA ROAD | | | | HAZEL GREEN | WI | 53811 | USA | TRADE PAYABLE | | | | | $21.09 | |
| 124593 | | HELLER REBECCA | 17214 NE GLISAN ST APT 4 | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124594 | | HELLER TRUDY | 2000 SEQUOIA CT APT 101 | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $3.82 | |
| 124595 | | HELLEREN ARILD S | 433 PALOMA DR | | | | DAVENPORT | FL | 33837 | USA | TRADE PAYABLE | | | | | $310.56 | |
| 124596 | | HELLERS GAS | 500 NORTH POPLAR STREET | | | | BERWICK | PA | 18603 | USA | TRADE PAYABLE | | | | | $1,283.70 | |
| 124597 | | HELLESTO CARLIE | 1601 HWY 40 EAST | | | | KINGSLAND | GA | 31543 | USA | TRADE PAYABLE | | | | | $14.13 | |
| 124598 | | HELLIAN FUENTEZ | 1107 W 2ND PENCON | | | | PECOS | TX | 79772 | USA | TRADE PAYABLE | | | | | $48.59 | |
| 124599 | | HELLING LISA L | P O BOX 1983 | | | | PONCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124600 | | HELLIS SIEDAH | 602 W HAMPTON SPRINGS AVE | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $145.10 | |
| 124601 | | HELLMANN DEREK | 1507 10TH AVE | | | | GREEN BAY | WI | 54304 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 124602 | | HELLMANN KAREN | 7948 TIGER PALM WAY | | | | FORT MYERS | FL | 33966 | USA | TRADE PAYABLE | | | | | $43.50 | |
| 124603 | | HELLMANN TRINIE | 609 E CHERYL DR NONE | | | | SAN ANTONIO | TX | 78228 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 124604 | | HELLMANN ZACHDESEREE | 6008 MOELLER RD | | | | FT WAYNE | IN | 46806 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 124605 | | HELLO DIRECT | PO BOX 6342 | | | | CAROL STREAM | IL | 60197 | USA | TRADE PAYABLE | | | | | $46,822.45 | |
| 124606 | | HELLSTROM ANGIE | 25 WARN AVE | | | | PINE BUSH | NY | 12566 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 124607 | | HELLUMS JENNIFER | 3314 13TH AVE | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $53.32 | |
| 124608 | | HELM CHRIS | 232 OAK STREET | | | | RUSSELL SPRINGS | KY | 42629 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 124609 | | HELM CRYSTAL | 1315 KINGSTON AVE | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $15.97 | |
| 124610 | | HELM DARLENE | 355 WAXEMAN CT | | | | CHRISTIANSBURG | VA | 24073 | USA | TRADE PAYABLE | | | | | $58.00 | |
| 124611 | | HELM DAVID | 1026 E 3RD ST | | | | GREENFIELD | IN | 46140 | USA | TRADE PAYABLE | | | | | $45.65 | |
| 124612 | | HELM ELIJAH | 3901 N 24TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 124613 | | HELM MICHELLE | 218 LITTLE DR UNIT 104 | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $12.77 | |
| 124614 | | HELM PATRICK | 3412 OSAGE | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 124615 | | HELM ROBERT | 2846 WEST ANLINGTON | | | | LINCOLN | NE | 68522 | USA | TRADE PAYABLE | | | | | $44.91 | |
| 124616 | | HELM SHANDA | 111 SOUTH MAIN ST | | | | HARTFORD | WI | 53027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124617 | | HELM SHANDA | 111 SOUTH MAIN ST | | | | HARTFORD | WI | 53027 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 124618 | | HELM TINA | 51 HAMILTON RD | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 124619 | | HELMAN ANGELA | 6486 SLABTOWN RD | | | | THURMONT | MD | 21788 | USA | TRADE PAYABLE | | | | | $12.98 | |
| 124620 | | HELMAN BRENDA | 300 WATER ST | | | | CARDINGTON | OH | 43315 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124621 | | HELMBRIGHT BONNIE | 4178 NORTH 7 ST | | | | MARTINS FERRY | OH | 43935 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124622 | | HELMBRIGHT IVORIE | 145 VIRGINIA ST | | | | YO | OH | 44502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124623 | | HELMER ASIA | 1750 E KAREN AVE APT 348 | | | | LAS VEGAS | NV | 89169 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 124624 | | HELMES MARIELLE | 13 ARROWHEAD LN AS | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124625 | | HELMICK CHRIS | BOX 146 | | | | SIMON | WV | 24882 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 124626 | | HELMICK TONYA | 1701 SPRING HILL ROAD | | | | STANTON | VA | 24401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 124627 | | HELMIG ANTHONY | 12300 ROCK RIDGE RD | | | | LAKELAND | FL | 33809 | USA | TRADE PAYABLE | | | | | $23.05 | |
| 124628 | | HELMINTOLLOR DANNY | 108 COTTA LANE | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 124629 | | HELMS ALISON | P O BOX 373 | | | | KOOSKIA | ID | 83539 | USA | TRADE PAYABLE | | | | | $6.49 | |
| 124630 | | HELMS BILLIE | 1253 1ST AVE NW | | | | HICKORY | NC | 28601 | USA | TRADE PAYABLE | | | | | $21.04 | |
| 124631 | | HELMS CRYSTAL | 4331 VERGEN ST | | | | NORTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124632 | | HELMS GINA | 3478 COTTON DODD RD | | | | CUBA | MO | 65453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124633 | | HELMS JAMES | 2502 JAMAICA ST | | | | SARASOTA | FL | 34231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124634 | | HELMS JEANNIE F | 6026 S RRRROCKY RD | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124635 | | HELMS JOHN | 1109 E MELTON RD | | | | OZARK | MO | 65721 | USA | TRADE PAYABLE | | | | | $21.25 | |
| 124636 | | HELMS MARK | 2608 SUNSHINE PATH RD | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $13.15 | |
| 124637 | | HELMS MELANIE | LINDA AVE | | | | NEWFANE | NY | 14108 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 124638 | | HELMS MICHELLE | PO BOX 40 | | | | COOK SPRINGS | AL | 35052 | USA | TRADE PAYABLE | | | | | $54.99 | |
| 124639 | | HELMS NEVA | 103 N WESTOVER DR | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $175.07 | |
| 124640 | | HELMS PAMELA | 1364 PLANTATION HILLS DR | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 124641 | | HELMS RANDY | 229 OAKWOOD AVE | | | | ROANOKE RAPIDS | NC | 27870 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 124642 | | HELMS ROBIN K | 11085 PAYNE RD | | | | SEBRING | FL | 33875 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 124643 | | HELMS SHEILA | 1400 E KAY AVE | | | | HAYSVILLE | KS | 67037 | USA | TRADE PAYABLE | | | | | $10.47 | |
| 124644 | | HELMS SHEILA | 1400 E KAY AVE | | | | HAYSVILLE | KS | 67037 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 124645 | | HELMS TONYA | 2101 WHITESTORE RD | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 124646 | | HELMSTETTER KYLE | 555 MASSACHUSETTS AVE NW 40 | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 124647 | | HELMUTH KALI | 14706 FARGO AVE | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 124648 | | HELMUTH LORI | 200 LOFTIN DRIVE | | | | HARRISON | AR | 72601 | USA | TRADE PAYABLE | | | | | $7.51 | |
| 124649 | | HELO SHYANNE | 2036 VAN VRANKEN AVE | | | | SCHENECTADY | NY | 12308 | USA | TRADE PAYABLE | | | | | $14.83 | |
| 124650 | | HELPHREY KAREN | PO BOX 1966 | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124651 | | HELSDON ANGELA | 6195 HIGHLAND LANE | | | | GREENDALE | WI | 53129 | USA | TRADE PAYABLE | | | | | $7.11 | |
| 124652 | | HELSEL CIMILLE | RT 3 BOX 238 | | | | DELBARTON | WV | 25670 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 124653 | | HELSEL RITA | 1366 YORKLAND RD APT A | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124654 | | HELSEL TARA | 1839 HASKETT AVE | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124655 | | HELSER KRYSTLE | 3436 HARRISON AVE | | | | ROCKFORD | IL | 61108 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 124656 | | HELSINKI ROSENBERG | 13924 YELLOW BLUFF ROAD | | | | JACKSONVILLE | FL | 32226 | USA | TRADE PAYABLE | | | | | $84.66 | |
| 124657 | | HELSLEY DAWN | 504 N 5TH AVE | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $34.10 | |
| 124658 | | HELSTEIN JENNIFER | 1 MECH ST APT 1 | | | | CAMILLUS | NY | 13031 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 124659 | | HELT BENJAMIN | 26 MCBRIDE LANE | | | | CAMPBELL HALL | NY | 10916 | USA | TRADE PAYABLE | | | | | $129.74 | |
| 124660 | | HELTMAN JULIE | MICHAEL CURRAN | | | | ST PETERSBURG | FL | 33710 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 124661 | | HELTON ALENA | 398 EAST FOREST ROAD APT F64 | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 124662 | | HELTON AYESHA | 84 | | | | SPRINGFIELD | MA | 01119 | USA | TRADE PAYABLE | | | | | $124.43 | |
| 124663 | | HELTON AYESHA | 84 | | | | SPRINGFIELD | MA | 01119 | USA | TRADE PAYABLE | | | | | $21.41 | |
| 124664 | | HELTON BETH | 805 BAYCREEK FALLS | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 124665 | | HELTON GERALD | 8700 KY 6 | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 124666 | | HELTON JACQUELYN | 2401 TENA AVENUE | | | | NORTH LEHIGH | FL | 33971 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 124667 | | HELTON JESSICA | 9393 RIVER MILL RD | | | | RANDELMAN | NC | 27317 | USA | TRADE PAYABLE | | | | | $6.78 | |
| 124668 | | HELTON LAWN SERVICE INC | 8825 QUAIL ROOST COURT | | | | JACKSONVILLE | FL | 32220 | USA | TRADE PAYABLE | | | | | $9,750.00 | |
| 124669 | | HELTON LINDA | 3000 SS WWAALLNKUUTT SSTT | | | | BLOOMINGTON | IN | 47401 | USA | TRADE PAYABLE | | | | | $50.74 | |
| 124670 | | HELTON MICHAEL | 2201 E SOMMERHAUSER CIR | | | | DERBY | KS | 67037 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 124671 | | HELTON MISTY | 1521 LAUREL BRANCH RD | | | | VANSANT | VA | 24656 | USA | TRADE PAYABLE | | | | | $2.83 | |
| 124672 | | HELTON RICHARD | 3595 RINER ROAD | | | | RINER | VA | 24149 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124673 | | HELTON SHERRY | 7211 VEGA WAY | | | | INDI | IN | 46241 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 124674 | | HELTZEL SANDRA R | 4047 BURKE PKWY | | | | BUFFALO | NY | 14219 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 124675 | | HELVICK PETER | 1235 MATTIOLI RD | | | | BARTONSVILLE | PA | 18321 | USA | TRADE PAYABLE | | | | | $63.00 | |
| 124676 | | HEMA MUDALIAR | XXXXXXXXXX | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $49.53 | |
| 124677 | | HEMALATHA RAMASUBBU | 259 N CAPITOL AVE UNIT 18 | | | | SAN JOSE | CA | 95127 | USA | TRADE PAYABLE | | | | | $14.81 | |
| 124678 | | HEMAN ROGER | 835 NORTH W 17 COURT | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 124679 | | HEMANDEZ CONCEPCION | 706 N 35 | | | | FT PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $54.75 | |
| 124680 | | HEMANT PATEL | 51 JORALEMON ST FL B2 | | | | BELLEVILLE | NJ | 07109 | USA | TRADE PAYABLE | | | | | $4.23 | |
| 124681 | | HEMANT PERSAUD | 1178 EAST 178ST | | | | BRONX | NY | 10460 | USA | TRADE PAYABLE | | | | | $870.99 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124682 | | HEMBRADOR FELY | 10472 STANFIELD CIRCLE | | | | SAN DIEGO | CA | 92126 | USA | TRADE PAYABLE | | | | | $17.81 | |
| 124683 | | HEMBREE ALICE J | 35 CAMELLIA DR | | | | O  FALLON | MO | 63366 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 124684 | | HEMBREE JOHNNY C | 120 PROVIDENCE OAKS CIR | | | | ALPHARETTA | GA | 30004 | USA | TRADE PAYABLE | | | | | $1,298.98 | |
| 124685 | | HEMBREE LOIS I | 806 N TUCKER | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124686 | | HEMBRY LARONVON | 1551 N MELROSE LANE | | | | WICHITA | KS | 67212 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 124687 | | HEMBY DORIS | 126 NARROW LANE | | | | BRIDGEHAMPTON | NY | 11932 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 124688 | | HEMENWAY ALEX | 1225 S AMERICAN ST | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 124689 | | HEMENWAY STEPHANIE | 8527 SHERIDAN RD | | | | MELBOURNE | FL | 32904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124690 | | HEMENWAY ALESHA | 8527 WHITE CEDAR DR APT 3 | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 124691 | | HEMINGWAY ALTHEA | 4395 SUGGS ST | | | | LORIS | SC | 29569 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 124692 | | HEMINGWAY BARBARA | 1312 DARTMOUTH AVE | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 124693 | | HEMINGWAY DOROTHY W | 333 DESSIE DR | | | | LONGS | SC | 29568 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124694 | | HEMINGWAY MERLYN | 3746 HEMINGWAY LNDG | | | | LONGS | SC | 29568 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124695 | | HEMINGWAY NORRIS | 1500 NW 53 ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $3.81 | |
| 124696 | | HEMINGWAY POWER EQUIPMENT | 102 NORTH MAIN STREET | | | | HEMINGWAY | SC | 29554 | USA | TRADE PAYABLE | | | | | $65.99 | |
| 124697 | | HEMINGWAY ROBIN | 543 HUDSON AVE | | | | CAYCE | SC | 29033 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 124698 | | HEMINGWAY RON | 112 S 3 AP 12 | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 124699 | | HEMINGWAY SCHANSKI | 5037 WATERGATE DR | | | | M8 | SC | 29577 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 124700 | | HEMINGWAY SHAMETRIASE V | 1012 MARLOWE ROAD | | | | TABOR CITY | NC | 28463 | USA | TRADE PAYABLE | | | | | $1.96 | |
| 124701 | | HEMINGWAY STEPHANIE | 4386 PEE DEE RD | | | | HEMINGWAY | SC | 29554 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 124702 | | HEMINGWAY SUSIE | 4712 O ST | | | | OMAHA | NE | 68117 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 124703 | | HEMINGWAY VICTORIA | 188 VERMONT AVE | | | | NEWARK | NJ | 07106 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 124704 | | HEMLALL SUMINTRA | 500 CHICAGO AVE | | | | LAKE HAMILTON | FL | 33851 | USA | TRADE PAYABLE | | | | | $17.08 | |
| 124705 | | HEMMER LYNETTE R | 306 N 6TH ST | | | | LOWELL | OH | 45744 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 124706 | | HEMMERLING BRITTNEY | 586 OLIVER ST | | | | NORTH TONAWANDA | NY | 14120 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 124707 | | HEMMERLING SARA | 580 OLIVER ST | | | | N TONAWANDA | NY | 14120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124708 | | HEMMING ALINE | 2216 JULIUS FELDER ST | | | | CAYCE | SC | 29033 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 124709 | | HEMMINGER JAMES | 4510 VIOLET CV | | | | MEMPHIS | TN | 38122 | USA | TRADE PAYABLE | | | | | $55.17 | |
| 124710 | | HEMMINGS KIMBERLY | 37 BRIGHTLING LANE | | | | NEWNAN | GA | 30265 | USA | TRADE PAYABLE | | | | | $9.33 | |
| 124711 | | HEMMINGSON BRANDON R | 2326 DORRWT RD | | | | EAU CLAIRE | WI | 54703 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 124712 | | HEMMY HEATHER | PO BOX 443 | | | | SOLOMON | KS | 67480 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124713 | | HEMON JONES | 222 TERRACE DRIVE | | | | PRINCE FREDERICK | MD | 20678 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 124714 | | HEMP PAUL J | 1355 CTY SS | | | | ONALASKA | WI | 54650 | USA | TRADE PAYABLE | | | | | $10.55 | |
| 124715 | | HEMPHILL BRENDA L | 3512 13TH ST SE 202 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 124716 | | HEMPHILL CHARLSYE M | 3009 MALLVIEW RD | | | | BLATIMORE | MD | 21230 | USA | TRADE PAYABLE | | | | | $13.07 | |
| 124717 | | HEMPHILL CHERYL A | 291 WALTER RD | | | | RIVER RIDGE | LA | 70123 | USA | TRADE PAYABLE | | | | | $21.56 | |
| 124718 | | HEMPHILL DAQUESHA | 137 GRASSY CT | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 124719 | | HEMPHILL DORIS | 335 HARRISON ST | | | | ARBILTUS | MD | 21227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124720 | | HEMPHILL KECIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NJ | 08401 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 124721 | | HEMPHILL MARLON | 8 F | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 124722 | | HEMPHILL SAMANTHA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124723 | | HEMPHILL SAQUOYA N | 8661 KATHLYN DR | | | | BERKELEY | MO | 63134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124724 | | HEMPHILL SYLVIA M | 5426BTH ST APT B | | | | ZEPHYRHILLS | FL | 33542 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 124725 | | HEMPHILL VERONICA | 6 BROOKEBURY DR APT A1 | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $26.88 | |
| 124726 | | HEMPSTEAD ANNETTE | 156 DUARD REAVIS RD | | | | MOCKSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124727 | | HEMPSTEAD PEGGIE | 1538 180TH AVE | | | | MANCHESTER | IA | 52057 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 124728 | | HEMPSTEAD RENEE | 4291 E 167TH ST | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124729 | | HEMSLEY MARY | PO 2500 | | | | WALDORF | MD | 20604 | USA | TRADE PAYABLE | | | | | $87.31 | |
| 124730 | | HEMSLEY TIFFAINE Y | 6875 GLEN ALBIN RD | | | | LA PLATA | MD | 20646 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 124731 | | HEN DALIA | 507 ELIZABETH ST | | | | OAKHURST | NJ | 07755 | USA | TRADE PAYABLE | | | | | $335.95 | |
| 124732 | | HENAGAN MELISSA | 741 S GROVE DR | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 124733 | | HENAGAN SUSIE | 1637 LEMON ST | | | | VALLEJO | CA | 94590 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 124734 | | HENAO GLORIA | 15 49TH ST | | | | WEEHAWKEN | NJ | 07086 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 124735 | | HENAO GLORIA E | 15 49TH ST | | | | WEEHAWKEN | NJ | 07086 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 124736 | | HENAO STEPHANIE | 8650 SW 149 AVE 301 | | | | MIAMI | FL | 33193 | USA | TRADE PAYABLE | | | | | $27.33 | |
| 124737 | | HENCE CAROLYN | 8124 CONRIDGE | | | | MPHS | TN | 38125 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 124738 | | HENCE CHARLES JR | 2861 EMERALD DR | | | | HOBART | IN | 46342 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 124739 | | HENCY BILL | 410 WASHINGTON ST | | | | ORAN | MO | 63771 | USA | TRADE PAYABLE | | | | | $3.12 | |
| 124740 | | HENCYE CURTIS | 3864 PRADO DRIVE | | | | SARASOTA | FL | 34235 | USA | TRADE PAYABLE | | | | | $1.96 | |
| 124741 | | HENDERSCHEID DALE | 1215 ANCHORS WAY DR  69 | | | | VENTURA | CA | 93001 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 124742 | | HENDERSHOT RITA | 231 HENDERSHOT LANE | | | | WALKER | WV | 26180 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 124743 | | HENDERSHOT MAGAN R | 6616 WINCHESTER GRD RD | | | | BERKELEY SPGS | WV | 25411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124744 | | HENDERSHOT TRACY | 115 B HELLMERS RD | | | | EQUINUNK | PA | 18417 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 124745 | | HENDERSOM DEBBIE | 351 FOSTERHILL RD | | | | MILFORD | PA | 07405 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 124746 | | HENDERSOM SANDREKA | 107 CENTER ST | | | | SANDERSVILLE | GA | 31082 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 124747 | | HENDERSON AISHA | 7926 31 ST | | | | ROSEDALE | MD | 21237 | USA | TRADE PAYABLE | | | | | $8.68 | |
| 124748 | | HENDERSON ALEXIS B | 3516 CONNECTICUT AVENUE | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $11.02 | |
| 124749 | | HENDERSON ALISHA R | 512 N BLY ROAD | | | | INDEPENDENCE | MO | 64056 | USA | TRADE PAYABLE | | | | | $8.11 | |
| 124750 | | HENDERSON ALLISON | 631BRONSON STREET | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 124751 | | HENDERSON ALPHY | 403 CARRIAGE RD APT 1 | | | | WNSBG | VA | 23188 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124752 | | HENDERSON ALYSSA | 2259 N BOLIVAR RD | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 124753 | | HENDERSON ALYSSA | 2259 N BOLIVAR RD | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 124754 | | HENDERSON AMANDA | 436 ALMOND RD | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124755 | | HENDERSON AMBER | 41022 N 1ST ST | | | | PONCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124756 | | HENDERSON ANGELIC | 2345 N WATERFORD DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 124757 | | HENDERSON ANGIE | SALEM | | | | SALEM | OH | 44460 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 124758 | | HENDERSON ANNA | 312 SPACKMAN ST | | | | SEWARD | PA | 15954 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 124759 | | HENDERSON ANNE | 105 GOWER ST | | | | PHILADELPHIA | PA | 19136 | USA | TRADE PAYABLE | | | | | $9.88 | |
| 124760 | | HENDERSON ANTHONY | 209 WILKINS LN | | | | HENDERSON | NC | 27536 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 124761 | | HENDERSON ARLENE | 295 COUNTY ROAD 794 | | | | GAYLESVILLE | AL | 35973 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 124762 | | HENDERSON ASHLEY | 2687 COBBLE CIRCLE APT 1 | | | | MORAINE | OH | 45449 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 124763 | | HENDERSON ASHLEY | 2687 COBBLE CIRCLE APT 1 | | | | MORAINE | OH | 45449 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 124764 | | HENDERSON ASHLEY L | 1521 19TH ST N APT 5 | | | | BIRMINGHAM | AL | 35234 | USA | TRADE PAYABLE | | | | | $39.94 | |
| 124765 | | HENDERSON BARBARA | 145 HARRISBRD RD | | | | MILLEDGEVILLE | GA | 31034 | USA | TRADE PAYABLE | | | | | $6.54 | |
| 124766 | | HENDERSON BEVERLY | 8409 NE BOONE ST APT 302 | | | | KANSAS CITY | MO | 64155 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124767 | | HENDERSON BEVERLY | 8825 N AOK TRFWY | | | | KANSAS CITY | MO | 64155 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 124768 | | HENDERSON BEVERLY | 8825 N AOK TRFWY | | | | KANSAS CITY | MO | 64155 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124769 | | HENDERSON BOBBI | 110 STOCKTON ST | | | | CHARLESTON | WV | 25312 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2: Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124770 | | HENDERSON BRENDA | 7903 BADENLOCH WAY | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 124771 | | HENDERSON BRENDA | 7903 BADENLOCH WAY | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124772 | | HENDERSON BRENDA | 7903 BADENLOCH WAY | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 124773 | | HENDERSON BRISHA | 4060 PREFERRED PL | | | | DALLAS | TX | 75237 | USA | TRADE PAYABLE | | | | | $38.56 | |
| 124774 | | HENDERSON BRITTANY | 50 MANLY HOLLOW | | | | VANCEBURG | KY | 41189 | USA | TRADE PAYABLE | | | | | $22.70 | |
| 124775 | | HENDERSON CAROL D | 4400 BROOKTREE DR | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 124776 | | HENDERSON CAROL G | 6000 E RENO AVE APT 1514 | | | | MIDWEST  CITY | OK | 73110 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 124777 | | HENDERSON CASSANDRA | PO BOX 2210 | | | | MAGNOLIA | AR | 71754 | USA | TRADE PAYABLE | | | | | $58.50 | |
| 124778 | | HENDERSON CASSANDRA | PO BOX 2210 | | | | MAGNOLIA | AR | 71754 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 124779 | | HENDERSON CASSANDRA R | 17931 NW 52 AVE | | | | CAROL CITY | FL | 33055 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 124780 | | HENDERSON CATHERINE | 2017 9TH AVE | | | | EAST MOLINE | IL | 61244 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 124781 | | HENDERSON CEDRICKA | 304 E EM STREET | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 124782 | | HENDERSON CHANEKKA | 5007 BEACON | | | | ST  LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 124783 | | HENDERSON CHARLENE | 5405 IDAHO | | | | ST  LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124784 | | HENDERSON CHASITY | 2431 HARRIS HENRIETTA RD | | | | MOORESBORO | NC | 28114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124785 | | HENDERSON CHRIS | 2529 DENNING LN | | | | CHESAPEAKE | VA | 23321 | USA | TRADE PAYABLE | | | | | $56.92 | |
| 124786 | | HENDERSON CHRISTINA | 5360 AEOLUS | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 124787 | | HENDERSON CHRYSTAL | 3203 N 56TH ST | | | | KANSAS CITY | KS | 66109 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 124788 | | HENDERSON CIERA | 1513 MILTON STREET | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 124789 | | HENDERSON CINNAMON | 5208 N LOVERS LANE APT 4 | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124790 | | HENDERSON CONTINA | 2017 WAYNE AVE | | | | IOWA CITY | IA | 52240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 124791 | | HENDERSON CONTINA | 2017 WAYNE AVE | | | | IOWA CITY | IA | 52240 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 124792 | | HENDERSON CURTIS | PO BOX 764 | | | | BATESVILLE | MS | 38606 | USA | TRADE PAYABLE | | | | | $1,738.30 | |
| 124793 | | HENDERSON CYNTHIA | ASK | | | | BRYAN | TX | 77802 | USA | TRADE PAYABLE | | | | | $17.81 | |
| 124794 | | HENDERSON DAILY DISPATCH | P O BOX 1200 | | | | PADUCAH | KY | 42002 | USA | TRADE PAYABLE | | | | | $656.20 | |
| 124795 | | HENDERSON DAMINGA | 1201 TOPSAIL CT | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $22.43 | |
| 124796 | | HENDERSON DANIEL | 414 S WEBB ST | | | | GAST | NC | 28052 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 124797 | | HENDERSON DANIELLE | 1637 COOPER RD APTD | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $4.22 | |
| 124798 | | HENDERSON DARAN | 502 W 27TH ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $3.37 | |
| 124799 | | HENDERSON DARRELL | 116 NO NAME POND RD | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 124800 | | HENDERSON DAWN | 1607 WAYNE ST NE 7 | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124801 | | HENDERSON DEANNA | 3055 KINGSTON CT NW | | | | CONYERS | GA | 30046 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 124802 | | HENDERSON DEBRA | 7563 COUNTY RD 904 | | | | CARL JUNCTION | MO | 64834 | USA | TRADE PAYABLE | | | | | $13.59 | |
| 124803 | | HENDERSON DEBRA | 7563 COUNTY RD 904 | | | | CARL JUNCTION | MO | 64834 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 124804 | | HENDERSON DEBRA | 7563 COUNTY RD 904 | | | | CARL JUNCTION | MO | 64834 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 124805 | | HENDERSON DEE | 58 PIN OAK LOOP | | | | MAUMELLE | AR | 72113 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 124806 | | HENDERSON DENISE | 2512 E MADISON ST | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124807 | | HENDERSON DENISE | 2512 E MADISON ST | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 124808 | | HENDERSON DENISE | 2512 E MADISON ST | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 124809 | | HENDERSON DENISE M | 42235 CLAYTON | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124810 | | HENDERSON DONALD | 457 SPEEDY HORSE DR | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $130.02 | |
| 124811 | | HENDERSON DORISE | 4130 SW TWIGHTLIGHT DR APT 122 | | | | TOPEKSA | KS | 66614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124812 | | HENDERSON DOROTHY | 3206 SIDNEY STREET | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124813 | | HENDERSON EBONY | 5300 MAPLE AVE APT A | | | | ST  LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 124814 | | HENDERSON EBONY F | 14343 WESTMINSTER LN | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $14.98 | |
| 124815 | | HENDERSON EDITH M | 1442 ARLEN LN TRAILER 37 | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124816 | | HENDERSON ELISE | 522 RIVER OAK DR | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $10.11 | |
| 124817 | | HENDERSON ENGINEERS INC | 8345 LENEXA DRIVE SUITE 300 | | | | LENEXA | KS | | USA | TRADE PAYABLE | | | | | $20,500.00 | |
| 124818 | | HENDERSON ENGINEERS INC | 8345 LENEXA DRIVE SUITE 300 | | | | LENEXA | KS | | USA | TRADE PAYABLE | | | | | $185.00 | |
| 124819 | | HENDERSON ERICA | 1739 TEDDINGTON DR | | | | CHARLOTTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $74.50 | |
| 124820 | | HENDERSON EVELYN | 5507 PETERS LN | | | | FREDERICKSBURG | VA | 22408 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 124821 | | HENDERSON FABIAN D | 140 E 31ST ST SO301 | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 124822 | | HENDERSON FAITH | 1516 DECEMBER DR APT 403 | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 124823 | | HENDERSON FALON | 6392 SHARON WOODS BLVD | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124824 | | HENDERSON FANNIE | 1953 HILTON RD | | | | CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 124825 | | HENDERSON FRANDELLE L | 117 EPPS RD | | | | KINGSTREE | SC | 29556 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 124826 | | HENDERSON FRANK | PO BOX 1291 | | | | WATERFLOW | NM | 87421 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 124827 | | HENDERSON GARRISON | 725 2ND AVE S | | | | GREAT  FALLS | MT | 59405 | USA | TRADE PAYABLE | | | | | $155.66 | |
| 124828 | | HENDERSON GERALD | 2111 SUMMER LANE | | | | POTTSTOWN | PA | 19465 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 124829 | | HENDERSON GILBERT | 4001 TRENT AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124830 | | HENDERSON GLORIA | PO BOX 223 | | | | BOX SPRING | GA | 31801 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 124831 | | HENDERSON GUS | 9006 BRACHVIEW DRIVE | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 124832 | | HENDERSON HANNAH L | 2758 HUGGINS RD | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124833 | | HENDERSON HOLLY | 908 HILL ROOST RD | | | | TALLAHASSEE | FL | 32312 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 124834 | | HENDERSON IRENE R | 3701 VALLEYVIEW DR APT12D | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124835 | | HENDERSON JACQUELINE H | 767 NORTHERN AVE APT3 | | | | CLARKSTON | GA | 30021 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 124836 | | HENDERSON JAMES | 210 WALNUT DR | | | | FREDERICKSBURG | VA | 22405 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 124837 | | HENDERSON JAMIE | 46 VILLAGE DR W | | | | NEW ALBANY | IN | 47150 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 124838 | | HENDERSON JANET | 25400 ROCKSIDE RD APT 122A | | | | CLEVELAND | OH | 44146 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 124839 | | HENDERSON JANIS | 8201 ST RT 305 | | | | GARRETTSVILLE | OH | 44231 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 124840 | | HENDERSON JASMINE | 7212 SUNTAN ST | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124841 | | HENDERSON JASMINE | 7212 SUNTAN ST | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124842 | | HENDERSON JEFF | 866 N ROGERS AVE | | | | CLOVIS | CA | 93611 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 124843 | | HENDERSON JEFFREY | 2014 SUMMIT STREET | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 124844 | | HENDERSON JEFFREY | 2014 SUMMIT STREET | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 124845 | | HENDERSON JENNIFER | 13 FOWLER STREET | | | | PORT JERVIS | NY | 12771 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 124846 | | HENDERSON JENNIFER | 13 FOWLER STREET | | | | PORT JERVIS | NY | 12771 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 124847 | | HENDERSON JENNIFER L | 1779 TREMAINSVILLE RD | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124848 | | HENDERSON JESSICA | 12400 JEFFERSON HWY | | | | BATON  ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 124849 | | HENDERSON JILL | 601 DOWNEY DR | | | | ORDWAY | CO | 81063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124850 | | HENDERSON JIMMIE | 5163 4TH AVE S | | | | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124851 | | HENDERSON JIMMY | 4282 BROAD CREEK LN | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $178.05 | |
| 124852 | | HENDERSON JOHN | 4403 FOREST HILL RD | | | | COLORADO SPGS | CO | 80907 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 124853 | | HENDERSON JOHN | 4403 FOREST HILL RD | | | | COLORADO SPGS | CO | 80907 | USA | TRADE PAYABLE | | | | | $285.02 | |
| 124854 | | HENDERSON JONATHON | 17281 SE 130TH AVE | | | | WEIRSDALE | FL | 32195 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 124855 | | HENDERSON JOYCE | 1739 ALVARADO TER SW | | | | ATLANTA | GA | 30310 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 124856 | | HENDERSON JUDY | 2850 25TH ST NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 124857 | | HENDERSON JUDY | 2850 25TH ST NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $28.38 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124858 | | HENDERSON JULIAN | PO BOX 705 | | | | CHATHAM | VA | 24531 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 124859 | | HENDERSON KAILA | 13170 DUTCHTOWN POINT AV | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124860 | | HENDERSON KARLENE | P O BOX 1013 | | | | PINON | AZ | 86510 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 124861 | | HENDERSON KELSEA | 5110 SE 31 ST APT A | | | | OCALA | FL | 34480 | USA | TRADE PAYABLE | | | | | $13.39 | |
| 124862 | | HENDERSON KENDRA | 2600 RIDGELAND RD | | | | EASTANOLLEE | GA | 30538 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 124863 | | HENDERSON KENYATA | 990 N WATKINS | | | | MEMPHIS | TN | 38107 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 124864 | | HENDERSON KEOSHA S | 5571 SAXON DR | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124865 | | HENDERSON KIM | 2210 SULLIVAN RD 21-5 | | | | COLLEGE PARK | GA | 30337 | USA | TRADE PAYABLE | | | | | $28.46 | |
| 124866 | | HENDERSON KIMBERLY | 302 PRINCE ST | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 124867 | | HENDERSON KIMBERLY | 302 PRINCE ST | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 124868 | | HENDERSON KIVA | 1850 BOWMAN CT | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $22.88 | |
| 124869 | | HENDERSON LAKESHIA | 119 FAIRLANE DR | | | | EUFAULA | AL | 36027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124870 | | HENDERSON LAKISHA | 116 LAMONY CT | | | | VALLEJO | CA | 94591 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 124871 | | HENDERSON LAKISHA | 116 LAMONY CT | | | | VALLEJO | CA | 94591 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 124872 | | HENDERSON LAKYRA | 1720 CREEKSIDE CT | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 124873 | | HENDERSON LANIKA | 551 STOCKBRIDGE AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 124874 | | HENDERSON LAWANDA K | 37 SETH ST | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124875 | | HENDERSON LETOYA L | 1917 WINDCLIFF DR SE | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124876 | | HENDERSON LINDA | 4 CHEEKS TRAIL PK | | | | BREVARD | NC | 28712 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 124877 | | HENDERSON LINDA | 4 CHEEKS TRAIL PK | | | | BREVARD | NC | 28712 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 124878 | | HENDERSON LINDA | 4 CHEEKS TRAIL PK | | | | BREVARD | NC | 28712 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 124879 | | HENDERSON LISA | 1037 CROSSWINDS DRS | | | | MIDLAND | GA | 31820 | USA | TRADE PAYABLE | | | | | $3.44 | |
| 124880 | | HENDERSON LISA | 1037 CROSSWINDS DRS | | | | MIDLAND | GA | 31820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124881 | | HENDERSON LORRAINE | 41155 N HOOVER RD | | | | PONCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 124882 | | HENDERSON LORRAINE | 41155 N HOOVER RD | | | | PONCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $106.00 | |
| 124883 | | HENDERSON LYNETTE | 103 PRINCE COLLINS | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 124884 | | HENDERSON MANUEL | 53A BRUCE ST RED LAKE7 | | | | NAVAJO | NM | 87328 | USA | TRADE PAYABLE | | | | | $22.11 | |
| 124885 | | HENDERSON MARIA | 3967 BRIGHTGOLD LANE | | | | CANAL WINCHESTER | OH | 43110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124886 | | HENDERSON MARIE | 101 SULLIVANS DR | | | | CHERRYVILLE | NC | 28021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124887 | | HENDERSON MARILYN | 12296 HENDERSON COURT | | | | BUHL | AL | 35446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124888 | | HENDERSON MARK | 211 VERMONT AVE | | | | WILLIAMSTOWN | NJ | 08094 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 124889 | | HENDERSON MARK | 211 VERMONT AVE | | | | WILLIAMSTOWN | NJ | 08094 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 124890 | | HENDERSON MARY | 490 CONCORDIA PARK | | | | VIDALIA | LA | 71373 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124891 | | HENDERSON MATNETT | 1560 BROOK PARK APT 6 | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124892 | | HENDERSON MELISSA | 9606 ST RT 41 N | | | | MT PLEASANT | SC | 29464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124893 | | HENDERSON MENDORA T | 2126 N W 68 TH TERRACE | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 124894 | | HENDERSON NATASHA | 700 12TH ST SE APT 601 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 124895 | | HENDERSON NICOLE | 907 NALLE ST | | | | CHARLOTTESVILLE | VA | 22903 | USA | TRADE PAYABLE | | | | | $54.53 | |
| 124896 | | HENDERSON NYREE | 4218 DONGAO RD | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124897 | | HENDERSON PATRICIA | 30 PURITAN ST | | | | DETROIT | MI | 48203 | USA | TRADE PAYABLE | | | | | $10.76 | |
| 124898 | | HENDERSON PATRICIA L | 901 POINT REYES CT 1 | | | | VALLEJO | CA | 94591 | USA | TRADE PAYABLE | | | | | $339.98 | |
| 124899 | | HENDERSON PEGGY | 3107 GOKART RD | | | | MARBURY | AL | 36051 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 124900 | | HENDERSON PEGGY | 3107 GOKART RD | | | | MARBURY | AL | 36051 | USA | TRADE PAYABLE | | | | | $28.12 | |
| 124901 | | HENDERSON QUITA | 15517 JOST MAIN ST | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124902 | | HENDERSON RACHEL | 309 E ELM STREET | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 124903 | | HENDERSON RAMONA | 837 COUNTY ROAD 308 | | | | HOULKA | MS | 38850 | USA | TRADE PAYABLE | | | | | $3.91 | |
| 124904 | | HENDERSON RAVEN | 8612 E UTOPIA 78C | | | | RAYTOWN | MO | 64138 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 124905 | | HENDERSON REBECCA | 4922 STANFIELD RD | | | | BRISTOL | GA | 31518 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 124906 | | HENDERSON RENE | 1673 RUDELLE DR | | | | ST LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 124907 | | HENDERSON RENEE | BRITNEY HENDERSON | | | | STONE MTN | GA | 30088 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124908 | | HENDERSON RENEE | BRITNEY HENDERSON | | | | STONE MTN | GA | 30088 | USA | TRADE PAYABLE | | | | | $11.20 | |
| 124909 | | HENDERSON RENTALS LLC | 423 RAGLAND ROAD | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $225.00 | |
| 124910 | | HENDERSON ROBERT | 1012 EAST 10TH | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $7.29 | |
| 124911 | | HENDERSON SANDRA | 251 HENDERSON ST | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $6.14 | |
| 124912 | | HENDERSON SANDRA | 251 HENDERSON ST | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 124913 | | HENDERSON SANDRA J | 2625 CRESTWAY ROAD | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124914 | | HENDERSON SANDY | 26 ESSEX | | | | ORMOND | FL | 32176 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124915 | | HENDERSON SAUNDRA | 765 LUCK AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124916 | | HENDERSON SCHALANDA | 440 VILLAGE BLUFF DR | | | | LAWRENCEVILLE | GA | 30046 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 124917 | | HENDERSON SEQUOIA | 11541 DURANGO DRIVE | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 124918 | | HENDERSON SHAKIRIA | 900 WILLOWWOOD DR APT 8 | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124919 | | HENDERSON SHAKITA | 16311 COOKSMILL RD | | | | LANEXA | VA | 23089 | USA | TRADE PAYABLE | | | | | $2.73 | |
| 124920 | | HENDERSON SHAMEKA M | 3666 FERNCLIFF AVE NW | | | | BALT | MD | 21225 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 124921 | | HENDERSON SHANIECE | 4583 UNION ROAD | | | | BUFFALO | NY | 14227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124922 | | HENDERSON SHARON | 2423 CATALINA CIRCLE | | | | OCEANSIDE | CA | 92056 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 124923 | | HENDERSON SHAWANA | 1230 GLENSTONE TRL | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $17.39 | |
| 124924 | | HENDERSON SHELIA | 4410 CROWNE LAKE CIRCLE | | | | JAMESTOWN | NC | 27282 | USA | TRADE PAYABLE | | | | | $53.94 | |
| 124925 | | HENDERSON SHELLEY | 5463 MOBILAIRE DR | | | | WEST PALM BCH | FL | 33417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124926 | | HENDERSON SHERRY | 5014 28TH ST APT 1323 | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 124927 | | HENDERSON SHERRY | 5014 28TH ST APT 1323 | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 124928 | | HENDERSON SHIMONE | 229 SIENA DRIVE | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 124929 | | HENDERSON SHONDA | 7211 POMELO DRIVE | | | | ORLANDO | FL | 32819 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 124930 | | HENDERSON SHYLESE | 17 NAYLOR AVE | | | | PENNSGROVE | NJ | 08069 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 124931 | | HENDERSON SONIA | GET | | | | IOWA CITY | IA | 52240 | USA | TRADE PAYABLE | | | | | $44.71 | |
| 124932 | | HENDERSON STACIE | 600 SW 5TH CT APT K305 | | | | RENTON | WA | 98057 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 124933 | | HENDERSON STACY | 182 LEE CEMETARY RD | | | | WHITMIRE | SC | 29178 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 124934 | | HENDERSON STANLEY | 417 ELM ST | | | | WATERLOO | IA | 50703 | USA | TRADE PAYABLE | | | | | $12.17 | |
| 124935 | | HENDERSON STEPHANIE | 15517 JOST MAIN | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 124936 | | HENDERSON TAMICA | 2356 MCCAUSLAND AVE 5 | | | | ST LOUIS | MO | 63143 | USA | TRADE PAYABLE | | | | | $20.38 | |
| 124937 | | HENDERSON TAMIRA | 4608 SEATTLE ST | | | | SAINT LOUIS | MO | 63123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124938 | | HENDERSON TANSEY | 105 EAST HILLCOCK DR | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124939 | | HENDERSON TARA | 16 W JONESVILLE RD | | | | BOWDEN | GA | 30108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124940 | | HENDERSON TERESA | 1533 DUMESNIL ST | | | | LOUISVILLE | KY | 40210 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 124941 | | HENDERSON TERRIENEKA | 3600 DELANBERT ST | | | | CHALMETTE | LA | 70043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124942 | | HENDERSON THERESA S | 66122 RIVER ROAD | | | | ROSELAND | LA | 70456 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 124943 | | HENDERSON TIA | 3701 WEST GARRISON AVENUE | | | | BALIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 124944 | | HENDERSON TIFFANY | 2601 SOLDIERS HOME ROAD | | | | WEST LAFAYETTE | IN | 47905 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 124945 | | HENDERSON TINA | 2603 HUNTINGTON | | | | SHREVEPORT | LA | 71103 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124946 | | HENDERSON TONY | 63 SOUTHWICK DR | | | | CLEVELAND | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124947 | | HENDERSON TRACY | 4328 ORD STREET NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 124948 | | HENDERSON TRACY M | 418 ARCH RIDGE LOOP | | | | SERNFNER | FL | 33584 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 124949 | | HENDERSON TRANKET K | 300 NW 5TH TER APT 1 | | | | HALLANDALE | FL | 33009 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 124950 | | HENDERSON VERNA L | 641 N 66 PLACE | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 124951 | | HENDERSON VIRGINIA | 5714 ARAPAHOE DRIVE | | | | FOREST HEIGHTS | MD | 20707 | USA | TRADE PAYABLE | | | | | $13.27 | |
| 124952 | | HENDERSON WARDELL | 1000 TELFORD CT | | | | ABINGDON | MD | 21009 | USA | TRADE PAYABLE | | | | | $3.02 | |
| 124953 | | HENDERSON WILLIAM | 6609 SW CRESTWOOD DR | | | | TOPEKA | KS | 66619 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124954 | | HENDERSON WILLIAM | 6609 SW CRESTWOOD DR | | | | TOPEKA | KS | 66619 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124955 | | HENDERSON WILLIAM | 6609 SW CRESTWOOD DR | | | | TOPEKA | KS | 66619 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 124956 | | HENDERSON WILLIETTE | 944 CORN | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124957 | | HENDERSON WILLIETTE | 944CORN AVE | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124958 | | HENDERSON WILLIETTE | 944CORN AVE | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124959 | | HENDERSON WILMA L | 1758 ADKINS 1 | | | | EUGENE | OR | 97401 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 124960 | | HENDGES STACEY | 536 COYOTE CIR | | | | MIDWAY PARK | NC | 28544 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 124961 | | HENDLEY INEZ | 3970 CORNING CT | | | | TICE | FL | 33905 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 124962 | | HENDLEY TAMARA | 4824 BASSWOOD DRIVE | | | | CHATTANOOGA | TN | 37416 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 124963 | | HENDLEY WANDA | 636 CHURCH ST | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124964 | | HENDRICK ANITA | 6800 PORTFIELD RD | | | | CHARLOTTE | NC | 28226 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 124965 | | HENDRICK DANIELLE | 2512 NW 24TH ST | | | | CAPE CORAL | FL | 33993 | USA | TRADE PAYABLE | | | | | $103.60 | |
| 124966 | | HENDRICK KANDI | 6332 DAWSON GRAHAM RD | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 124967 | | HENDRICK STEPHANIE | 440 N 20TH ST | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 124968 | | HENDRICK TIMOTHY L | 427 CAPTAINS SHANDS ROA | | | | WEYERS CAVE | VA | 22486 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124969 | | HENDRICKS ANNA | 25 GLEELAND ST | | | | DEER PARK | NY | 11729 | USA | TRADE PAYABLE | | | | | $102.42 | |
| 124970 | | HENDRICKS BEVERLY | 617 FREEDOM ST | | | | ENFIELD | NC | 27823 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 124971 | | HENDRICKS CHRISTINE | 6 HERREID DRIVE | | | | PR DU CHIEN | WI | 53821 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 124972 | | HENDRICKS CYNTRIA | 6800 PARKWAY DR | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $868.41 | |
| 124973 | | HENDRICKS DOREATHA | 330 MERRIMAC | | | | BLACKSBURG | VA | 24060 | USA | TRADE PAYABLE | | | | | $13.25 | |
| 124974 | | HENDRICKS JACOB D | 4 MADISON CHASE | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124975 | | HENDRICKS JUDY | 1624 VELP AVE | | | | GREEN BAY | WI | 54303 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 124976 | | HENDRICKS KAYSTEN S | HARBOR VIEW B20 A244 | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 124977 | | HENDRICKS KELLY | 8380 GLASS RD | | | | HAYES | VA | 23072 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 124978 | | HENDRICKS KENNETH B | 3211 WEST 41ST ST | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124979 | | HENDRICKS LAURA | 95 CHAPEL HILLS DRIVE | | | | VICKSBURG | MS | 39180 | USA | TRADE PAYABLE | | | | | $10.58 | |
| 124980 | | HENDRICKS LISA | 121 JOSEPH LN | | | | MADERA | CA | 93638 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 124981 | | HENDRICKS NANCY | ADDRESS | | | | VIRGINIA BEACH | VA | 23502 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 124982 | | HENDRICKS PHYLLISS | 312 EAST 4TH AVE | | | | PETAL | MS | 39465 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124983 | | HENDRICKS RICHARD | 71 STAFFORDSHIRE COURT | | | | GROVE CITY | PA | 16127 | USA | TRADE PAYABLE | | | | | $26.50 | |
| 124984 | | HENDRICKS RONNIE | 4200 RIVER RD | | | | VANCEBORO | NC | 28586 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124985 | | HENDRICKS SHANICE | 1110 N 17TH ST APT 310 | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124986 | | HENDRICKS SHANON | 4891 44TH | | | | SAC | CA | 95821 | USA | TRADE PAYABLE | | | | | $84.58 | |
| 124987 | | HENDRICKS SHASTRI | 2721 EARLLY STREET | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 124988 | | HENDRICKS SHENEEK A | 206 RICHMOND | | | | CHRISTENSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124989 | | HENDRICKS TIA | 1260 STONE RIDGE DRIVE A | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124990 | | HENDRICKS TIRA C | 1018 N 17 ST | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124991 | | HENDRICKS VALERIE | 123 MAYPORT CT | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 124992 | | HENDRICKS VIRGIE | 3100 PULLMAN AVE | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 124993 | | HENDRICKS WILLIE | 1708 SW MAIN ST | | | | RM | NC | 27803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 124994 | | HENDRICKSON DEB | 1627 S 7TH | | | | QUINCY | IL | 52632 | USA | TRADE PAYABLE | | | | | $29.23 | |
| 124995 | | HENDRICKSON GERALD | 170 CREEK DR | | | | HOLLISTER | MO | 65672 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 124996 | | HENDRICKSON JEFF R | 11441 VAN DOREN RD | | | | NISSWA | MN | 56468 | USA | TRADE PAYABLE | | | | | $32.05 | |
| 124997 | | HENDRICKSON JOSHUA | 146-105 ESTATE TUTU | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $23.14 | |
| 124998 | | HENDRICKSON KENISHA C | P O BOX 1025 KINHGSHILL | | | | C STED | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 124999 | | HENDRICKSON MISTY | 7641 PIKE ST LOT 7 | | | | MINERAL WELLS | WV | 26150 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 125000 | | HENDRICKSON ROBIN | 236 LONELY VIEW DRIVE | | | | HEADGESVILLE | WV | 25427 | USA | TRADE PAYABLE | | | | | $15.12 | |
| 125001 | | HENDRICKSON ROSMOND | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23504 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 125002 | | HENDRICKSON WANDA | P O BOX 183 | | | | ALTOONA | FL | 32702 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 125003 | | HENDRIEX CRYSTAL | 507 57TH AVE E | | | | BRADENTON | FL | 34203 | USA | TRADE PAYABLE | | | | | $11.89 | |
| 125004 | | HENDRIX SONIA | 7501 W SILVER SPRING DR | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125005 | | HENDRIKS DEANNA | 2260 BITTERN DR | | | | AMMON | ID | 83406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125006 | | HENDRINGTON ESPIFANIA | NEW STREET B4 APT 812 | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 125007 | | HENDRIS EARLINE | 6541 WEST KEEFE PRK WAY AVE | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $31.28 | |
| 125008 | | HENDRIX AMBER | 816 N BUCKOAK ST | | | | STANLEY | NC | 28164 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125009 | | HENDRIX ASHLEY | 37 DURY DRIVE | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $89.26 | |
| 125010 | | HENDRIX ASHLEY R | 1904 W RICHARDSON | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 125011 | | HENDRIX CAPRISHA | 8 SOUTHERN CROSS CIR | | | | BOYNTON BEACH | FL | 33436 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 125012 | | HENDRIX CAROLYN | 25855 FRIENDSHIP SCHOOL RD | | | | MECHANICSVILLE | MD | 20659 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 125013 | | HENDRIX CHARLES | 12210 LOXAHATCHEE RD NONE | | | | PARKLAND | FL | 33076 | USA | TRADE PAYABLE | | | | | $31.95 | |
| 125014 | | HENDRIX CRYSTRL | 160 CALLDE DEL NORTE | | | | BERNILILLO | NM | 87004 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 125015 | | HENDRIX HOLLY | 106 BEN LN | | | | CREOLE | LA | 70632 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 125016 | | HENDRIX JAMIE | 1002 250TH RD | | | | TROY | KS | 66087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125017 | | HENDRIX JEAN | 128 JUDSON RD | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $7.08 | |
| 125018 | | HENDRIX JUDE | 7006 SUNRISE DR | | | | PICAYUNE | MS | 39466 | USA | TRADE PAYABLE | | | | | $16.01 | |
| 125019 | | HENDRIX KASEY | 3977 ADABELLE RD | | | | REGISTER | GA | 30452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125020 | | HENDRIX KENYAE | 9005 WALKER | | | | SHREVEPORT | LA | 71118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125021 | | HENDRIX KILMESHA | 409 STANTON RIDGE | | | | CONYERS | GA | 30094 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 125022 | | HENDRIX LATRICIA | 696 | | | | MINERAL SPG | AR | 71851 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 125023 | | HENDRIX LISA | 2425UN COLONY BLVD UNIT 304 | | | | LONG | SC | 29568 | USA | TRADE PAYABLE | | | | | $94.37 | |
| 125024 | | HENDRIX LOUISE | PO BOX 683 | | | | TATUM | TX | 75691 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 125025 | | HENDRIX NATASHA | 4302 CENTER ST APT Q301 | | | | TACOMA | WA | 98277 | USA | TRADE PAYABLE | | | | | $4.06 | |
| 125026 | | HENDRIX RHONDA | 1016 LYLEHAVEN DR NW LOT C1 | | | | CONOVER | NC | 28613 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 125027 | | HENDRIX SANGSIRI | 111 MAIN STREET | | | | HENDERSON | NV | 89014 | USA | TRADE PAYABLE | | | | | $4,546.76 | |
| 125028 | | HENDRIX SERVICE CORP | 5900 HWY 29 N | | | | MOLINO | WA | 98277 | USA | TRADE PAYABLE | | | | | $297.59 | |
| 125029 | | HENDRIX SOCOYA | 65 VILLA RD APT 915 | | | | GREENVILLE | SC | 29615 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 125030 | | HENDRIX SONYA | 470 BAYGALL RD | | | | GARFIELD | GA | 30425 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125031 | | HENDRIX SONYA | 470 BAYGALL RD | | | | GARFIELD | GA | 30425 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125032 | | HENDRIX TAMEKA | 9238 N 52ND ST | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 125033 | | HENDRIX TRACIE | 570A HWY 4 W | | | | BOONVILLE | MS | 38829 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125034 | | HENDRIX VIRGINIA | 4095 FURMAN FIELD RD | | | | REMBERT | SC | 29128 | USA | TRADE PAYABLE | | | | | $8.47 | |
| 125035 | | HENDRIX WENDY | 614 E GERHART ST | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 125036 | | HENDRIX WESLEY | 125 JACKSON ST | | | | TRENON | NJ | 08611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125037 | | HENDRIX WYMENA | 184 FAWN CIRCLE | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125038 | | HENDRY DIANE | 2645 ASWERTH LAKE RD | | | | SNELLVILLE | GA | 30078 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125039 | | HENDRY INGRID | 129 SCOTT RD | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125040 | | HENDRY LILLIAN | 31 ARDMOUR DRIVE | | | | MASTIC | NY | 11950 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 125041 | | HENDRY REBECCA | 407 A LAKEVIEW STREET | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125042 | | HENDRYX MARIA | 5706 WILLEKE DR | | | | SAN ANGELO | TX | 76904 | USA | TRADE PAYABLE | | | | | $179.59 | |
| 125043 | | HENDU CARLA | 45 RODGERS AVE REAR | | | | COLUMBUS | OH | 43222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125044 | | HENDUX JYAYCES | 524101 POND ROAD | | | | GIBERT | SC | 29054 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 125045 | | HENEDERSON CASSIE | 2271 LAKE SHORE BLVD | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 125046 | | HENERY CANTY | 61 6 LINDBERGH BLD | | | | PHILA | PA | 19142 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 125047 | | HENERY ERICA | 15912 COTTAGE GROVE AVE | | | | SOUTH HOLLAND | IL | 60473 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 125048 | | HENERY ESANDE | 227MARTINS LN | | | | PORT SULPHUR | LA | 70083 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 125049 | | HENERY JEROME | 39 ACE DRIVE | | | | VAN NUYS | CA | 91403 | USA | TRADE PAYABLE | | | | | $11.70 | |
| 125050 | | HENERY RHONDA F | 62 CLOVER HILL RD | | | | CYLDE | NC | 28721 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 125051 | | HENEY DIONDRAY | 211 TROY KING RD | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $17.22 | |
| 125052 | | HENEY MARJORIE | 210 24 STREET NE | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 125053 | | HENG CHENG | 1635 NEIL ARMSTRONG 125 | | | | MTB | CA | 90640 | USA | TRADE PAYABLE | | | | | $45.64 | |
| 125054 | | HENG SHEENA | 336 N SOLDANO | | | | AZUSA | CA | 91702 | USA | TRADE PAYABLE | | | | | $1,231.18 | |
| 125055 | | HENGRY LAURIE A | 17381 NW 7TH AVE | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $39.44 | |
| 125056 | | HENIAN WENG | 2500 NE SHEFFIELD PL | | | | BREMERTON | WA | 98311 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 125057 | | HENISHKA A ROLLE | 1240 HAMPTON BLVD 432 | | | | NORTH LAUDERDALE | FL | 33068 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 125058 | | HENKE JAZMINE | 202 S RAILROAD AVE | | | | TOWNSEND | MT | 59644 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125059 | | HENKEL CONSUMER ADHESIVES | P O BOX 752112 | | | | CHARLOTTE | NC | 28275 | USA | TRADE PAYABLE | | | | | $18,039.64 | |
| 125060 | | HENKEL CORPORATION | 5320 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $431,309.09 | |
| 125061 | | HENKEL JUDY | 735 MAIN ST | | | | MADAWASKA | ME | 04756 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 125062 | | HENKEL NOLA | 2801 S STONE RD LOT 55 | | | | MARION | IN | 46953 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 125063 | | HENLE ELIZABETH | 2231 HARDING AVE | | | | NEWTON FALLS | OH | 44444 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125064 | | HENLEY AMEKA | 3613 MARSHALL AVE | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125065 | | HENLEY DONNA | 665 ROSS AVENUE | | | | HAMILTON | OH | 45013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125066 | | HENLEY JAMES | 111 TALON CT | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 125067 | | HENLEY JOHN | 4442 ANGUS RD | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125068 | | HENLEY LILLIE | 738 PINEY WOOD RD | | | | MACON | MS | 39341 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 125069 | | HENLEY MAKAYLA | 109 LAYTON STREET | | | | SAYRE | PA | 18840 | USA | TRADE PAYABLE | | | | | $4.03 | |
| 125070 | | HENLEY MARY | 3496 BRIAZ BLVD APT 204 | | | | W P B | FL | 33411 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 125071 | | HENLEY MICHAEL | 6837 PULASKI AVE | | | | RADFORD | VA | 24141 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 125072 | | HENLEY MONIQUE | DR CAROL HENLEY | | | | ORLANDO | FL | 32821 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 125073 | | HENLEY OKEISHA M | 907 PORTER ST APT 1 | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 125074 | | HENLEY OLEATHER | 9720 CALUMENT | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $13.81 | |
| 125075 | | HENLEY ROBERT | 5957 GOODFELLOW | | | | ST LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 125076 | | HENLEY ROBIN | 4632 GREEN LANE DR | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 125077 | | HENLEY SHANDALL | 72 STALLION CIRCLE | | | | HAVELOCK | NC | 28532 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 125078 | | HENLEY SHEILA | 8800 S DREXEL AVE APT503 | | | | OKLAHOMA CITY | OK | 73159 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125079 | | HENLEY SHERIN | 1921 FOREST AVE | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 125080 | | HENLEY SHERRY | 458 LEWIS AVE | | | | HENDERSON | TN | 38340 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 125081 | | HENLEY TRACHIA | 2716 WALKER ST | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125082 | | HENLINE BRIDGTTE | 61 NORTH POINT DRIVE | | | | AVON LAKE | OH | 44012 | USA | TRADE PAYABLE | | | | | $74.55 | |
| 125083 | | HENLON APRIL | 2640 RIDGE CREEK DR | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 125084 | | HENNESSEY MIKE | 1748 TRAPPER PL. NONE | | | | ALPINE MDWS | CA | 96146 | USA | TRADE PAYABLE | | | | | $252.37 | |
| 125085 | | HENNESSSY PEDRAZA | 12818 CEDAR FOREST DR308 | | | | TAMPA | FL | 33625 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 125086 | | HENNESSY DIAN | 1607 HANDLEY PL. NONE | | | | COLUMBIA | MO | 65203 | USA | TRADE PAYABLE | | | | | $40.13 | |
| 125087 | | HENNESSY INDUSTRIES INC | PO BOX 91492 | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $38,492.97 | |
| 125088 | | HENNEY JESSICK | 186 MORPHEW RD | | | | H SPG NAT PK | AR | 71913 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 125089 | | HENNING BURMEISTER | 8779 MONTEREY OAKS DR | | | | ELK GROVE | CA | 95758 | USA | TRADE PAYABLE | | | | | $24.71 | |
| 125090 | | HENNING JANE | 208 CRESCENT STREET | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125091 | | HENNING JOHN | SPRING LAKE BLVD | | | | PRT CHARLOTTE | FL | 33952 | USA | TRADE PAYABLE | | | | | $10.64 | |
| 125092 | | HENNING LATARA | 21 WALKER STREET | | | | CROSSVILLE | TN | 38555 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 125093 | | HENNING MICHELLE | 25 AMITY ST | | | | PROV | RI | 02908 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 125094 | | HENNING THERESA | 260 WOOD ROAD | | | | ST. MARYS | OH | 45885 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125095 | | HENNING TINA | 4673 N 79TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 125096 | | HENNING VANESSA R | 4205 N 105TH ST | | | | MILWAUKEE | WI | 53222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125097 | | HENNING WILLIAM | NONE | | | | LAS VEGAS | NV | 89131 | USA | TRADE PAYABLE | | | | | $51.83 | |
| 125098 | | HENNINGER AUDREY | 1407 PENNSYLVANIA AVE | | | | TYRONE | PA | 16686 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 125099 | | HENNINGER BARBARA | 1701 NEWMILL CT | | | | VA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 125100 | | HENNINGER MARGARET R | 4010 VININGS DR APT 135 | | | | CINCINNATI | OH | 45245 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 125101 | | HENNINGHAM SHERON | 837 STATE ST | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $47.44 | |
| 125102 | | HENNINGHAMMALCOM SHERONVIRGI | 837 STATE ST | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $46.01 | |
| 125103 | | HENNINGS HERMINIA | 1513 SANGAREE CIR | | | | VA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 125104 | | HENNINGS MARLO | 1207 PARKRIDGE DR | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $31.35 | |
| 125105 | | HENNINGS MISTY | 114 MOCKING BIRD | | | | BATESVILLE | AR | 72501 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 125106 | | HENNINGS SHAUNTE | 1004 SEDALIA PL | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $30.76 | |
| 125107 | | HENNINGS SHELIA | 24419 ROBINA DR | | | | BEDFORD HTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125108 | | HENNAS TERAELLEN | 57 -WEST WARREN STREET | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $15.70 | |
| 125109 | | HENNIX NATASHA | 2211 W HUNTINGDON STREET | | | | PHILADELPHIA | PA | 19132 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 125110 | | HENNY CAROLYN | 1400 28TH ST | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 125111 | | HENNY HENRIETTA | 1406 14TH ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125112 | | HENNY HENRIETTA | 1406 14TH ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125113 | | HENOK MELLES | 7170 ASMARA PLACE | | | | WASHINGTON | DC | 20521 | USA | TRADE PAYABLE | | | | | $31.69 | |
| 125114 | | HENRETTY KURT L | 11460 ROUND LAKE RD | | | | SUNFIELD | MI | 48890 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 125115 | | HENRI HARPER | GET | | | | IOWA CITY | IA | 52240 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 125116 | | HENRI LINE V | 16851 NE 18 AVE | | | | NORTH MIAMI | FL | 33162 | USA | TRADE PAYABLE | | | | | $12.15 | |
| 125117 | | HENRI NGUYEN | 14111 SHIRLEY ST | | | | WESTMINSTER | CA | 92683 | USA | TRADE PAYABLE | | | | | $40.22 | |
| 125118 | | HENRICKSEN & CO INC | 1070 W ARDMORE AVE | | | | ITASCA | IL | 60143 | USA | TRADE PAYABLE | | | | | $318.78 | |
| 125119 | | HENRIETTA BAILEY | 2141 219 TH PL | | | | SAUK VILLAGE | IL | 60411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125120 | | HENRIETTA BILLUPS | 1148 COUNTYLINE RD | | | | KANSAS CITY | KS | 66103 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 125121 | | HENRIETTA BROWN | 2974 DREXEL | | | | DETROIT | MI | 48215 | USA | TRADE PAYABLE | | | | | $3.17 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125122 | | HENRIETTA BRYANT | PO BOX 662 | | | | MAYSVILLE | NC | 28555 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 125123 | | HENRIETTA CODY | 1516 SOUTH BARKSDALE | | | | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 125124 | | HENRIETTA CODY | 1516 SOUTH BARKSDALE | | | | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 125125 | | HENRIETTA CRUZ | 122 N N ST | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 125126 | | HENRIETTA HARRIS | 350 HEALY DRIVE | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $13.42 | |
| 125127 | | HENRIETTA JACOBS | 27167 WASHINGTON STREET | | | | LACOMBE | LA | 70445 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125128 | | HENRIETTA JETT | 27 MAWNEY ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $34.01 | |
| 125129 | | HENRIETTA JONES | 1634 OLD TOWN RD | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 125130 | | HENRIETTA JUSTICE | 1309 12 BUTNER AVENUE | | | | DUNBAR | WV | 25064 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125131 | | HENRIETTA LOUIS | 909 MCKELVY AVE NONE | | | | CLOVIS | CA | 93611 | USA | TRADE PAYABLE | | | | | $46.66 | |
| 125132 | | HENRIETTA MATADI | 3001 ROUTE 130 SOUTH | | | | RIVERSIDE | NJ | 08075 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125133 | | HENRIETTA MCKEE | 41 GANSEVOORT BLVD | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $809.20 | |
| 125134 | | HENRIETTA RUBIO | PO BOX 10786 | | | | BAPCHULE | AZ | 85121 | USA | TRADE PAYABLE | | | | | $9.13 | |
| 125135 | | HENRIETTA SCHOOLEY | 28 S MAIN ST | | | | SHAVERTOWN | PA | 18708 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 125136 | | HENRIETTA TILLERY | 7913 BUNDY RD | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 125137 | | HENRIETTA TOMILLOSO | 835 PADEN ST | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 125138 | | HENRIETTA TOWNSEND SMITH | 820 NW 2ND AVE 4 | | | | FT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $12.31 | |
| 125139 | | HENRIETTA TRAVIS | 128 CONNLLY DR | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $25.28 | |
| 125140 | | HENRIETTA WHITTY | 926 COUNTRY BRIDGE RD | | | | STONY POINT | NC | 28678 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 125141 | | HENRIETTE SHURNALIE | PO BOX | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 125142 | | HENRIETTE TSOGNI | 306 PENNELS DR | | | | ROCHESTER | NY | 14626 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125143 | | HENRIGUEZ ZULEIDY | PO BOX 9622 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $23.56 | |
| 125144 | | HENRIKSEN JOE | 9 HILLSIDE STREET | | | | HILLSBOROUGH | NH | 03244 | USA | TRADE PAYABLE | | | | | $44.22 | |
| 125145 | | HENRIKSON SONIA | 7030 GLENVIEW DR | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $122.55 | |
| 125146 | | HENRIQUE TARPEN | 5625 N 10TH 103 | | | | FRESNO | CA | 93710 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 125147 | | HENRIQUES CONSTANCE | 2880 NW 155 TER | | | | OPA LOCKA | FL | 33054 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 125148 | | HENRIQUES JOANN | 4903 W GALENA ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125149 | | HENRIQUES YOLANDA | 635 DUNBARTON AVE | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 125150 | | HENRIQUEZ ALICIA | 2005 SUNNYLAND LN APT 6 | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 125151 | | HENRIQUEZ DANISE D | PO BOX 1129 | | | | KEY WEST | FL | 33041 | USA | TRADE PAYABLE | | | | | $945.00 | |
| 125152 | | HENRIQUEZ JESSICA | 3040 SW BRIGGS ST | | | | PORT ST LUCIE | FL | 34953 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 125153 | | HENRIQUEZ LUCY | 1114 ROMANO AVE | | | | ORLANDO | FL | 32807 | USA | TRADE PAYABLE | | | | | $8.18 | |
| 125154 | | HENRIQUEZ NEISHA | URB EL REGIONAL B21 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125155 | | HENRRIQUEZ JOSE | URB HIPODROMO CALLE FERIA | | | | SAN JUAN | PR | 00909 | USA | TRADE PAYABLE | | | | | $19.02 | |
| 125156 | | HENRRIQUEZ JOSE | URB HIPODROMO CALLE FERIA | | | | SAN JUAN | PR | 00909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125157 | | HENRRIQUEZ WAGNER | 11150 SW 4TH ST | | | | MIAMI | FL | 33174 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 125158 | | HENRRY KAGAMBAH | 1 BARON PARK LANE APT 20 | | | | BURLINGTON | MA | 01803 | USA | TRADE PAYABLE | | | | | $75.48 | |
| 125159 | | HENRY ADONIA | 225 AIRPORT | | | | SAN CARLOS | AZ | 85550 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 125160 | | HENRY AIDA | 87 DOLORES ST 204 | | | | SAN FRANCISCO | CA | 94103 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 125161 | | HENRY ALDACO | 1463 E TAM O SHANTER ST | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $13.11 | |
| 125162 | | HENRY AMADOR | 110 WILLIAM ST | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $30.01 | |
| 125163 | | HENRY ANDERSON | 2963 S QUINN DR | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 125164 | | HENRY ANDREA | 335 E 25TH ST | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 125165 | | HENRY ANGELIQUE | 209 AMERICANA BLVD | | | | PALM BAY | FL | 32907 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 125166 | | HENRY ANN | 290 CHAPEL RD | | | | SAINT AUGUSTINE | FL | 32084 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 125167 | | HENRY ANN | 290 CHAPEL RD | | | | SAINT AUGUSTINE | FL | 32084 | USA | TRADE PAYABLE | | | | | $7.41 | |
| 125168 | | HENRY ANNAGAIL M | ST MARTINVILLE | | | | ST MARTINVL | LA | 70582 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125169 | | HENRY APRIL | 502 EASTVIEW TERR | | | | ABINGDON | MD | 21009 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 125170 | | HENRY APRYL | 211 PARKSIDE RD | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 125171 | | HENRY ARLECIA | 4040 DURALEE | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125172 | | HENRY ARLENE | 1112 S PERSON ST | | | | RALEIGH | NC | 27601 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 125173 | | HENRY ASHBY | 4505 KENDALL DR | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 125174 | | HENRY BACK | 1041 WINDING WAY | | | | BLOOMINGTON | IN | 47404 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 125175 | | HENRY BARBARA | 2323 WEST OXFORD ST | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $69.76 | |
| 125176 | | HENRY BARBARA | 2323 WEST OXFORD ST | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125177 | | HENRY BAUTISTA | 852 HEWITT PLACE | | | | BRONX | NY | 10459 | USA | TRADE PAYABLE | | | | | $48.00 | |
| 125178 | | HENRY BECERRA | 123 ST | | | | MOUNT VERNON | WA | 98273 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 125179 | | HENRY BECKER | 20 SHARON DRIVE | | | | DOUGLASSVILLE | PA | 19518 | USA | TRADE PAYABLE | | | | | $21.74 | |
| 125180 | | HENRY BETTY | 12609 MELGROVE AVE | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $71.71 | |
| 125181 | | HENRY BLAKE | 475 WALTON RD | | | | MAPLEWOOD | NJ | 07040 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 125182 | | HENRY BOHANNON | 2303 DAVIS RD | | | | EASTANOLLEE | GA | 30538 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 125183 | | HENRY BRANDON | 794 OLD BUCK RD | | | | WINCHESTER | VA | 22603 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 125184 | | HENRY BROWN | 3807 E HOLMES AVE LOWER | | | | CUDAHY | WI | 53110 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 125185 | | HENRY BRUCE | 301 NORTH FEDERAL HIGHWAY | | | | FORT LAUDERDALE | FL | 33304 | USA | TRADE PAYABLE | | | | | $40.21 | |
| 125186 | | HENRY BRUCE | 301 NORTH FEDERAL HIGHWAY | | | | FORT LAUDERDALE | FL | 33304 | USA | TRADE PAYABLE | | | | | $18.11 | |
| 125187 | | HENRY BUNKALL | 160 E SEA VISTA LN | | | | GRAPEVIEW | WA | 98546 | USA | TRADE PAYABLE | | | | | $58.42 | |
| 125188 | | HENRY BURT | 3008 MONA ST | | | | MUSKEGON | MI | 49444 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 125189 | | HENRY C WOOD | P O BOX 31203 | | | | RALEIGH | NC | 27622 | USA | TRADE PAYABLE | | | | | $8,287.00 | |
| 125190 | | HENRY CAMARENA | XXXXX | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 125191 | | HENRY CAMPBELL | 530 JUNIPER ST NONE | | | | MCKEESPORT | PA | | USA | TRADE PAYABLE | | | | | $249.00 | |
| 125192 | | HENRY CANTU | 3874 JUSTICE CIR | | | | IMMOKALEE | FL | 34142 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 125193 | | HENRY CARMEN | 1323 HULL AVE SW | | | | ROME | GA | 95351 | USA | TRADE PAYABLE | | | | | $30.74 | |
| 125194 | | HENRY CAROLE | 5407 W YUCCA DR | | | | KINGMAN | AZ | 86402 | USA | TRADE PAYABLE | | | | | $32.58 | |
| 125195 | | HENRY CARRINE | 5 ACKLEY ST | | | | GLENS FALLS | NY | 12801 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 125196 | | HENRY CASSANDRA | 63 MARION AVE SE | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 125197 | | HENRY CATERNOR | 809 8TH ST | | | | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $13.84 | |
| 125198 | | HENRY CHANTAL C | P O BOX 830BSUNNY ILES | | | | C STED | VI | 00823 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 125199 | | HENRY CHASTITY L | BOX 2358 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 125200 | | HENRY CHEEVER | 3321 NW 208TH ST | | | | MIAMI GARDENS | FL | 33056 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 125201 | | HENRY CHENG | 48 UNIVERSITY RD | | | | E BRUNSWICK | NJ | 08816 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 125202 | | HENRY CHENICKA | 200-7-18 ALTONA | | | | STTHOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 125203 | | HENRY CHRISTA | 9827 OAK PLACE CT | | | | HOLLAND | OH | 43528 | USA | TRADE PAYABLE | | | | | $28.23 | |
| 125204 | | HENRY CHRISTINE | 3935 MURDOCK AVE NONE | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $64.21 | |
| 125205 | | HENRY CLAUDIA | 1171 4TH AVE | | | | CHIPLEY | FL | 32428 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125206 | | HENRY CYNTHIA | 7032 S CARPENTER ST COOK031 | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 125207 | | HENRY D COOPER | P O BOX 51 | | | | NORTON | VA | 24273 | USA | TRADE PAYABLE | | | | | $36.50 | |
| 125208 | | HENRY DANIELLE | 6226 W BOBLINK AVE | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 125209 | | HENRY DARREN | 2555 N 51ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $8.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125210 | | HENRY DAVID | 251 FAWN RD NONE | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 125211 | | HENRY DAVID | 251 FAWN RD NONE | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 125212 | | HENRY DAVIS | 461 OLD DIXIE WAY APT 630 | | | | FOREST PARK | GA | 30297 | USA | TRADE PAYABLE | | | | | $38.13 | |
| 125213 | | HENRY DEBORAH | 902 LAUREL STREET | | | | POCOMOKE CITY | MD | 21851 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 125214 | | HENRY DEBRA C | 453PICTURE MTN DRIVE | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $10.14 | |
| 125215 | | HENRY DELAROSA | 645 W MABEL | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $10.27 | |
| 125216 | | HENRY DENECIA M | 297 LAVAN LANE | | | | ELTON | LA | 70532 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125217 | | HENRY DEVON | 10302 NW SOUTH RIVER DR 11 | | | | MEDLEY | FL | 33166 | USA | TRADE PAYABLE | | | | | $39.57 | |
| 125218 | | HENRY DICKERSON | 8824 OLD MCGREGOR RD | | | | WACO | TX | 76712 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 125219 | | HENRY DOCHERTY | 16400HAPPY HILL RD | | | | SOUTH CESTERT | VA | 23834 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 125220 | | HENRY DONALD | 221 LOYALHANNA AVENUE | | | | LATROBE | PA | 15650 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 125221 | | HENRY DONNA | 11267 BASSEMEIR LN | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125222 | | HENRY DONNISHA | 3803 MERSINGTON | | | | KANSAS CITY | MO | 64128 | USA | TRADE PAYABLE | | | | | $51.00 | |
| 125223 | | HENRY DONNISHA | 3803 MERSINGTON | | | | KANSAS CITY | MO | 64128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125224 | | HENRY DORIS | 1534 SNOWBIRD LN | | | | OFALLON | MO | 63366 | USA | TRADE PAYABLE | | | | | $6.73 | |
| 125225 | | HENRY DORIS | 1534 SNOWBIRD LN | | | | OFALLON | MO | 63366 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 125226 | | HENRY DORRI | 638 W COLUMBIA ST | | | | MONROE | WA | 98272 | USA | TRADE PAYABLE | | | | | $32.60 | |
| 125227 | | HENRY DULANEY | 2920 W MILLCREEK RD | | | | SIDNEY | OH | 45365 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 125228 | | HENRY EMMA | 3967 WASHINGTON TRCE | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125229 | | HENRY EMMA | 3967 WASHINGTON TRCE | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 125230 | | HENRY ERIN | 119 OLD FARM RD | | | | HAMPSTEAD | NC | 28443 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125231 | | HENRY EVERETT | 2-26 MT PLEASANT PROJECT | | | | FREDRIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125232 | | HENRY EVON | 6405 E RIVERBAND CIR | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 125233 | | HENRY EVON | 6405 E RIVERBAND CIR | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 125234 | | HENRY EVON | 6405 E RIVERBAND CIR | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125235 | | HENRY F VAZQUEZ-VILLEGAS | EDIF 4S APT 852 NEMESIO R CANALES | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 125236 | | HENRY FELANDAYE | 3964 VERSAILLES DR | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 125237 | | HENRY FLOWERS | 3637 STANDARD DR | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 125238 | | HENRY FONSECA | PRIMERA SECC PASEO AMAPOLA 2250 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125239 | | HENRY GENIA | 213 WEST EIGHTH STREET | | | | LAUREL | DE | 19956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125240 | | HENRY GIBSON | 1574 N ATWOOD DRIVE | | | | MACON | GA | | USA | TRADE PAYABLE | | | | | $6.99 | |
| 125241 | | HENRY GIBSON | 1574 N ATWOOD DRIVE | | | | MACON | GA | | USA | TRADE PAYABLE | | | | | $330.07 | |
| 125242 | | HENRY GLENDA | 4225 NORTH ALASKA STREET | | | | PORTLAND | OR | 97203 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 125243 | | HENRY GWENDOLYN | 3230 W 66TH STREET | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 125244 | | HENRY HARWELL | 1959 WALNUT ST | | | | HASTINGS | MN | 55033 | USA | TRADE PAYABLE | | | | | $1,514.76 | |
| 125245 | | HENRY HELEN | P O BOX 51113 | | | | ELEELE | HI | 96705 | USA | TRADE PAYABLE | | | | | $13.18 | |
| 125246 | | HENRY HERZ | 10140 WATERIDGE CIRCLE | | | | SAN DIEGO | CA | 92121 | USA | TRADE PAYABLE | | | | | $125.06 | |
| 125247 | | HENRY HEWARD-MILLS | 1 MODERN RENTAL 13725 | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 125248 | | HENRY HOUSER | 238 SOUTH 10TH AVE | | | | SCRANTON | PA | 18504 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 125249 | | HENRY HURT | 1303 SAUNDERS DR | | | | FREDERICKSBRG | VA | 22401 | USA | TRADE PAYABLE | | | | | $9.15 | |
| 125250 | | HENRY III | 3477 OLYMPIC DR | | | | GREEN CV SPGS | FL | 32043 | USA | TRADE PAYABLE | | | | | $89.00 | |
| 125251 | | HENRY IMOGENE | 45 CORLIES AVE | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 125252 | | HENRY INGRID | 6489 AMBER SKY WAY | | | | CORONA | CA | 92880 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 125253 | | HENRY J RANKOW | 504 LAWRENCE DR NONE | | | | HARRISBURG | PA | 17109 | USA | TRADE PAYABLE | | | | | $111.23 | |
| 125254 | | HENRY JACKSON | 1109 MEHARRY BLVD | | | | NASHVILLE | TN | 37208 | USA | TRADE PAYABLE | | | | | $61.63 | |
| 125255 | | HENRY JACQUETEE | 733 S BEAUCHAMP AVE | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125256 | | HENRY JAMIE M | PO BOX124 | | | | TONOPAH | NV | 89049 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 125257 | | HENRY JASLIN | 466 SUGAR PLUM ST | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125258 | | HENRY JAZMINE | 1460 RUSSEL WAY | | | | SPARKS | NV | 89431 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 125259 | | HENRY JIMARSHA | 163 W 158 PLACE | | | | HARVEY | IL | 60426 | USA | TRADE PAYABLE | | | | | $90.36 | |
| 125260 | | HENRY JONES | 619 W RIDGEWOOD DR | | | | GARLAND | TX | 75041 | USA | TRADE PAYABLE | | | | | $86.58 | |
| 125261 | | HENRY JOSEPH | N 1990 CONGRESS AVE | | | | WEST PALM BEACH | FL | 33401 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 125262 | | HENRY JOSEPH | N 1990 CONGRESS AVE | | | | WEST PALM BEACH | FL | 33401 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 125263 | | HENRY JULIE | 17947 COUNTY ROAD 3545 | | | | ADA | OK | 74820 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 125264 | | HENRY JUNG | 2326 31ST AVE | | | | SAN FRANCISCO | CA | 94116 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 125265 | | HENRY JUSTIN | 91-899 PUAMAOLE ST 7C | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $31.40 | |
| 125266 | | HENRY KAREN | 39 CLAREMONT AVE | | | | MONTCLAIR | NJ | 07042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125267 | | HENRY KAY | 843 BRYANT STREET | | | | MOBILE | AL | 36608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125268 | | HENRY KENNEDY | PO BOX 555 | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $32.66 | |
| 125269 | | HENRY KEVIN | 1213 W DALLAS | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $7.09 | |
| 125270 | | HENRY KHEDRA | 91 DEER RUN DR | | | | LITTLE ROCK | AR | 72206 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 125271 | | HENRY KING | 45 NOAH PL | | | | PRINCETON | WV | 24740 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 125272 | | HENRY KOWALSKI | 808 WINTER HILL RD | | | | STRASBURG | PA | 17579 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 125273 | | HENRY LARRY | 1303 W ELM TER | | | | OLATHE | KS | 66061 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 125274 | | HENRY LAURA | 5821NW 7AVE | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 125275 | | HENRY LAUREANO | URB LA INMACULADA 3 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125276 | | HENRY LEINANI | 45-516 PAHIA RD | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $79.53 | |
| 125277 | | HENRY LEROY | 1912 CARMEL DR | | | | LAFAYETTE | LA | 70501 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 125278 | | HENRY LISA | 130 GAZELLE COURT | | | | SAN ANTONIO | TX | 78259 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125279 | | HENRY LISA | 130 GAZELLE COURT | | | | SAN ANTONIO | TX | 78259 | USA | TRADE PAYABLE | | | | | $24.19 | |
| 125280 | | HENRY LOPEZ | 10634 STREAMSIDE AVE | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 125281 | | HENRY LOPEZ | 10634 STREAMSIDE AVE | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $282.08 | |
| 125282 | | HENRY LOPEZ | 10634 STREAMSIDE AVE | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $135.01 | |
| 125283 | | HENRY LUCINDA | 1609 SUGAR RUN RD | | | | PIKETON | OH | 45661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125284 | | HENRY LUTER | 6328 W KAUL AVE 3A | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 125285 | | HENRY LYLE | 517 E 7TH ST | | | | SOUTH SIOUX CITY | NE | 68776 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 125286 | | HENRY LYNETTE M | 1501 N HAYDEN ISLAND DRIVE | | | | PORTLAND | OR | 97217 | USA | TRADE PAYABLE | | | | | $41.67 | |
| 125287 | | HENRY LYNNAIRE | P O BOX 636 UNIT 15 | | | | MOAPA | NV | 89025 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 125288 | | HENRY M ALLEN | 135STJAMESCOURT | | | | ATLANTIC | NJ | 08401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 125289 | | HENRY MAE | 3214 WOOD AVENUE | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 125290 | | HENRY MAGALIS | 1400MALL OF GA BLVD | | | | BUFORD | GA | 30519 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125291 | | HENRY MAIA N | 111 SPRINGVIEW | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125292 | | HENRY MALINDY | 347 PROSPECT ST REAR | | | | LOCKPORT | NY | 14094 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 125293 | | HENRY MARCHELLA | 2010 W LEXINGTON ST | | | | BALTIMORE | MD | 21223 | USA | TRADE PAYABLE | | | | | $18.28 | |
| 125294 | | HENRY MARGARITE | 1007 HORACE STREET | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $27.97 | |
| 125295 | | HENRY MARLISSA | 1755 S APPALOOSA AVE 63 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 125296 | | HENRY MARTINEZ | ADDRESS STILL PENDING | | | | MIAMI | FL | 33132 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 125297 | | HENRY MARY | 127 VALVERO DR | | | | ST CHARLES | MO | 63304 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125298 | | HENRY MATA | 5 BURKELOOP | | | | SILVER CITY | NM | 88061 | USA | TRADE PAYABLE | | | | | $52.62 | |
| 125299 | | HENRY MELISSA | 1522 BARTHOLMEW ST | | | | KINGSPORT | TN | 37660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125300 | | HENRY MELISSA | 1522 BARTHOLMEW ST | | | | KINGSPORT | TN | 37660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125301 | | HENRY MENDOZA | 623 I ST SE | | | | WASHINGTON | DC | 20003 | USA | TRADE PAYABLE | | | | | $65.01 | |
| 125302 | | HENRY MICHAELA | 11213 JERE LAYNE | | | | ELGIN | OK | 73538 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125303 | | HENRY MICHAELA | 11213 JERE LAYNE | | | | ELGIN | OK | 73538 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125304 | | HENRY MORGAN | 6804 PERRY PENNEY DR | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 125305 | | HENRY MORRISON | 1234 NOWHERE | | | | POMPANO BEACH | FL | 33064 | USA | TRADE PAYABLE | | | | | $18.70 | |
| 125306 | | HENRY MUTYABA | 158 CONCORD RD | | | | BILLERICA | MA | 01821 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 125307 | | HENRY NATALYA | 4220 47TH PLACE | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $7.59 | |
| 125308 | | HENRY NGUYEN | 4166 SW BINFORD AVE | | | | GRESHAM | OR | 97080 | USA | TRADE PAYABLE | | | | | $700.00 | |
| 125309 | | HENRY NOEL | 418 LULA DRIVE | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 125310 | | HENRY NOEL | 418 LULA DRIVE | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 125311 | | HENRY NORINE | 2245 VALLEY BLVD | | | | POMONA | CA | 91768 | USA | TRADE PAYABLE | | | | | $52.68 | |
| 125312 | | HENRY OLSZEWSKI | 30 KIMBALL DR FL3 | | | | NEW BRITAIN | CT | 06051 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 125313 | | HENRY OMAYI | TO BE | | | | RICHMOND | TX | 77469 | USA | TRADE PAYABLE | | | | | $164.17 | |
| 125314 | | HENRY ONONYE | 3700 PINNACLE CIRCLE EAST | | | | EULESS | TX | 76040 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 125315 | | HENRY ORTEGA | 1597 QUAIL LAKE DRIVE | | | | WPB | FL | 33311 | USA | TRADE PAYABLE | | | | | $14.08 | |
| 125316 | | HENRY PAUL | 128 WEST HANDOVER AVE | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125317 | | HENRY PHILLIP | 3201 WOODHILL CRT | | | | WINTER HAVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $7.23 | |
| 125318 | | HENRY PRIEN | 835 JACKSON ST | | | | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125319 | | HENRY QIANA | ADDRESS | | | | CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $15.21 | |
| 125320 | | HENRY RAPOSALA | | | | | | | | | | TRADE PAYABLE | | | | | $114.10 | |
| 125321 | | HENRY RASHEMA | 14 MARIAN DR | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 125322 | | HENRY REBECCA | 931 JOHN DENNING RD | | | | FALMOUTH | KY | 41018 | USA | TRADE PAYABLE | | | | | $7.55 | |
| 125323 | | HENRY RICHARDSON | 131 HENDORRICH TRL | | | | HUGER | SC | 29450 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 125324 | | HENRY RICHARDSON | 131 HENDORRICH TRL | | | | HUGER | SC | 29450 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 125325 | | HENRY ROCK | 50 NORTH | | | | TARRYTOWN | NY | 10591 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 125326 | | HENRY ROSAS | 25 AUDREY ST | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 125327 | | HENRY ROSHONDA M | 7409 HIGHWAY 211 E | | | | BLADENBORO | NC | 28320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125328 | | HENRY RUSHER | 5441 LEMAY | | | | CATAUMET | MA | 02534 | USA | TRADE PAYABLE | | | | | $184.18 | |
| 125329 | | HENRY RUSSELL | 535 WEST MERCER STREET E | | | | HARRISVILLE | PA | 16038 | USA | TRADE PAYABLE | | | | | $41.74 | |
| 125330 | | HENRY SANDRA | 6081 S SHILOH RD | | | | WEST MILTON | OH | 45383 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125331 | | HENRY SANDRA | 6081 S SHILOH RD | | | | WEST MILTON | OH | 45383 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 125332 | | HENRY SANDY | RR 2 BOX 5166 | | | | NIOBRARA | NE | 68760 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 125333 | | HENRY SARAH A | 521 KENTABOO AVE | | | | FLORENCE | KY | 41042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 125334 | | HENRY SASHA | 104 EAGLECREEK DR | | | | ERLANGER | KY | 41018 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 125335 | | HENRY SCOTT | 1620 S 95TH ST | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $4.31 | |
| 125336 | | HENRY SETTLE | 2066 N CABANA CIRCLE | | | | MEMPHIS | TN | 38107 | USA | TRADE PAYABLE | | | | | $49.54 | |
| 125337 | | HENRY SHANEKQUA M | 1417 MYRTLEWOOD DRIVE | | | | DARLINGTON | SC | 29540 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 125338 | | HENRY SHANKS | PLEASE ENTER | | | | PLEASE ENTER | GA | 30126 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 125339 | | HENRY SHARNELLE | 5288 LONG RD APT A | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $22.55 | |
| 125340 | | HENRY SHARON | 1550 BLUEBERRY CT | | | | FRANKLINTON | LA | 70438 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125341 | | HENRY SHARON | 1550 BLUEBERRY CT | | | | FRANKLINTON | LA | 70438 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 125342 | | HENRY SHARON | 1550 BLUEBERRY CT | | | | FRANKLINTON | LA | 70438 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125343 | | HENRY SHERRESA | 107 PLOT 55Q EST WHIM | | | | FREDERIKSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125344 | | HENRY SIMMONS | 7501 MARBRETT DR | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $20.72 | |
| 125345 | | HENRY SINGLETARY | 935 RICHARDSON RD | | | | BLADENBORO | NC | 28320 | USA | TRADE PAYABLE | | | | | $42.72 | |
| 125346 | | HENRY SONYA | 1012 CEDAR ST | | | | BEAUFORT | NC | 28516 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125347 | | HENRY STACEY | 3 REVIS AVE | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125348 | | HENRY TAKESHYA | 171 CONTANT KNOLLS APT 9-I | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 125349 | | HENRY TAMIA | 4932 NIVEN RD | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 125350 | | HENRY TAMIKA | 401 WINSTON AVE | | | | LAKE WALES | FL | 33853 | USA | TRADE PAYABLE | | | | | $88.74 | |
| 125351 | | HENRY TAMMY T | 243 HUMMINGBIRD DR | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 125352 | | HENRY TATE | 1931 BRIGGS STREEG | | | | HARRISBURG | PA | 17103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 125353 | | HENRY THEODOSIA | 1946 KNIGHT ST | | | | FT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 125354 | | HENRY TIFFANY | 205 TROPICAIRE STREET | | | | TALLAHASSEE | FL | 32305 | USA | TRADE PAYABLE | | | | | $11.27 | |
| 125355 | | HENRY TIFFANY G | 1816 LANTERN RIDGE DR | | | | MARIETTA | GA | 30068 | USA | TRADE PAYABLE | | | | | $13.88 | |
| 125356 | | HENRY TINA | 2021 CANNONSBURG RD | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 125357 | | HENRY TINA R | 3229 JOLIET STREET | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 125358 | | HENRY TOMISHA | 3530 WILLYS PKWY | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125359 | | HENRY TONYA | 2203 SE 170TH AVE | | | | PORTLAND | OR | 97233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125360 | | HENRY TORRES | RR 4 BOX 510 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125361 | | HENRY TRACY | 207 A EAST COLLEGE STREET | | | | BISHOPVILLE | SC | 29010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125362 | | HENRY TUSIA | 207 SHAMROCK AVE | | | | TABB | VA | 23693 | USA | TRADE PAYABLE | | | | | $31.44 | |
| 125363 | | HENRY TYNISHA | 1266 14TH ST | | | | IMPPREAL BEACH | CA | 91932 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 125364 | | HENRY TYRA | 1717 WILMINGTON BLVD | | | | WILMINGTON | CA | 90744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125365 | | HENRY TYRA | 1717 WILMINGTON BLVD | | | | WILMINGTON | CA | 90744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125366 | | HENRY TYRA | 1717 WILMINGTON BLVD | | | | WILMINGTON | CA | 90744 | USA | TRADE PAYABLE | | | | | $7.28 | |
| 125367 | | HENRY TYREESCE | 14449 BEGONIA RD 125 | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 125368 | | HENRY TYSHA | 1504 E AYRE ST | | | | WILMINGTON | DE | 19804 | USA | TRADE PAYABLE | | | | | $1,171.98 | |
| 125369 | | HENRY VALERIE | 920 N LUZERNE AVE | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 125370 | | HENRY VARGAS | 36191 PROVENCE DRIVE | | | | MURIETTA | CA | 92562 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 125371 | | HENRY VARGAS | 36191 PROVENCE DRIVE | | | | MURIETTA | CA | 92562 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 125372 | | HENRY VELA | 3 BRIDAL PATH | | | | FARMINGVILLE | NY | 11738 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 125373 | | HENRY VERONICA | 1575 FOSTER AVE | | | | SCHENECTADY | NY | 12308 | USA | TRADE PAYABLE | | | | | $38.64 | |
| 125374 | | HENRY VERONICA | 1575 FOSTER AVE | | | | SCHENECTADY | NY | 12308 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 125375 | | HENRY VERONICAERI | 1459 ESPEY PARK RD | | | | HALLS | TN | 38040 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 125376 | | HENRY VICTORIA | 1600 W 204TH ST | | | | TORRANCE | CA | 90501 | USA | TRADE PAYABLE | | | | | $234.47 | |
| 125377 | | HENRY VINA | 131 E BRITTANY MANOR DR | | | | AMHERST | MA | 01002 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 125378 | | HENRY VIVIAN | HIDDEN VALLEY 394-29B | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 125379 | | HENRY WADDELL | 4842 E 62ND ST APT D | | | | INDY | IN | 46220 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 125380 | | HENRY WARE | 2160 CASMERE | | | | PORT ARTHUR | TX | 77640 | USA | TRADE PAYABLE | | | | | $464.18 | |
| 125381 | | HENRY WATSON | 679 BENT RIDGE | | | | ELGIN | IL | 60120 | USA | TRADE PAYABLE | | | | | $9.01 | |
| 125382 | | HENRY WENDELL | PO BOX 304 | | | | ROCK POINT | AZ | 86545 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 125383 | | HENRY WESLEY | PAMELA HENRY | | | | JAX | FL | 32208 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 125384 | | HENRY WILLIAMS | 9906 WILTSHIRE MANOR DR 203 | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $56.76 | |
| 125385 | | HENRY WILLIAMS | 198 S STATE ST | | | | LYONS | GA | 30436 | USA | TRADE PAYABLE | | | | | $38.34 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125386 | | HENRY WILLIAMS | 198 S STATE ST | | | | LYONS | GA | 30436 | USA | TRADE PAYABLE | | | | | $59.88 | |
| 125387 | | HENRY WOJNAR | 6 HARPERS HOLW | | | | EAST SANDWICH | MA | 02537 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 125388 | | HENRY YASHAUNDA | 466 POST AVE | | | | ROCHESTER | NY | 14619 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125389 | | HENRY YOLANDA | 1237 HORACE ST | | | | ALGIERS | LA | 70114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125390 | | HENRY ZAMBRANO SR | 550 HOLLAR LANE | | | | ENNIS | TX | 75119 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 125391 | | HENRYALLENDE MARLENEG | 14553 ST RT 58 | | | | OBERLIN | OH | 44074 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 125392 | | HENRYETTA MOORE | 1700 E DATE ST TEASIA BENNETT | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 125393 | | HENRYKA REJCH | 3406 45TH ST | | | | REGO PARK | NY | 11374 | USA | TRADE PAYABLE | | | | | $637.97 | |
| 125394 | | HENRYS FLOOR COVERING INC | 825 S ANTRIM WAY | | | | GREENCASTLE | PA | 17225 | USA | TRADE PAYABLE | | | | | $7,232.00 | |
| 125395 | | HENRYS JANITORIAL SERVICES INC | 7439 OLD SEWARD HIGHWAY | | | | ANCHORAGE | AK | 99518 | USA | TRADE PAYABLE | | | | | $4,000.00 | |
| 125396 | | HENSE WILLIAM | 2012 HIGHLAND DR  NONE | | | | WYLIE | TX | 75098 | USA | TRADE PAYABLE | | | | | $399.42 | |
| 125397 | | HENSHAW GEORGE | 4208 HIDDEN VALLEY RD | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $1,057.16 | |
| 125398 | | HENSLE KRISTINE | 8013 GOSPORT LN | | | | SPRINGFIELD | VA | 22151 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 125399 | | HENSLEY & CO | 4201 N 45TH AVE | | | | PHOENIX | AZ | 85031 | USA | TRADE PAYABLE | | | | | $192.75 | |
| 125400 | | HENSLEY AMBER | 113 BASSETT AVE | | | | VA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125401 | | HENSLEY ASHLEY | 6835 S 137 PLZ 607 | | | | OMAHA | NE | 68137 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 125402 | | HENSLEY BRANDY | 42 WESTMORE DR APT 203 | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 125403 | | HENSLEY CALVIN A | 194 SARDIS RD | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125404 | | HENSLEY CAROLYN | 1507 E 9TH STREET | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $21.24 | |
| 125405 | | HENSLEY CHRISTINE | 11 JACKSON ST | | | | SALISBURY | NC | 28025 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 125406 | | HENSLEY CHRISTINE | 11 JACKSON ST | | | | SALISBURY | NC | 28025 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 125407 | | HENSLEY CRYSTAL | 6282 HACKBERRY DR APT C | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 125408 | | HENSLEY DAVINA | 107CASSIDY RD | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 125409 | | HENSLEY GINA | 7514 COLD HARBOR RD | | | | MECHANICSVILLE | VA | 23111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125410 | | HENSLEY JACQUELINE | 201 | | | | LONDON | KY | 40744 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 125411 | | HENSLEY JAMES | 803 LYNN LN | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125412 | | HENSLEY JEFF | 237 HIDDEN ACRES | | | | KINGSPORT | TN | 37664 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 125413 | | HENSLEY JERRY S | PO BOX 324 | | | | SETH | WV | 25181 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125414 | | HENSLEY JOSHUA G | 550 19TH STREET NORTH WEST | | | | RUSKIN | FL | 33570 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 125415 | | HENSLEY KATIE | ADD | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125416 | | HENSLEY LAURA | 4731 N 14 TH AVE | | | | OMAHA | NE | 68110 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 125417 | | HENSLEY MARGARETTE | 150 LANE ROAD | | | | DALLAS | GA | 30157 | USA | TRADE PAYABLE | | | | | $15.03 | |
| 125418 | | HENSLEY MISTIE | 820 SHERMAN ST | | | | DENVER | CO | 80209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125419 | | HENSLEY PRICILLA | 1033 CARMADELLE ST | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 125420 | | HENSLEY PRISCILLA | 1033 CARMADELLA ST | | | | MARREROL | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125421 | | HENSLEY REBECCA | 119 SUSAN DR | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 125422 | | HENSLEY ROBIN | 5251 SO RIVERSIDE TERR | | | | SAINT JOSEPH | MO | 64507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125423 | | HENSLEY ROSEMARIE | 828 FOURTH AVE | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125424 | | HENSLEY SANDRA S | 79 ORBIT PL | | | | CLYDE | NC | 28721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125425 | | HENSLEY SARA | 2608 LAWSON RD | | | | MCGAHEYSVILLE | VA | 22840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125426 | | HENSLEY SEAN | 14 LAUREL | | | | GRANT PARK | IL | 60940 | USA | TRADE PAYABLE | | | | | $29.37 | |
| 125427 | | HENSLEY STEPHANIE | 116 E SEMINARY ST | | | | LIBERTY | IN | 47353 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125428 | | HENSLEY SUSAN | 146 GRAY FOX RUN | | | | CHESNEE | SC | 29323 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 125429 | | HENSLEY TANNER | 6915 NW 67TH PLACE | | | | KANSAS CITY | MO | 64152 | USA | TRADE PAYABLE | | | | | $63.50 | |
| 125430 | | HENSLEY THERESA | 335 DYSRERT RD | | | | MOORESBORO | NC | 28114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125431 | | HENSLEY TIFFTON | 2869 UCON RD | | | | ELLIJAY | GA | 30540 | USA | TRADE PAYABLE | | | | | $36.10 | |
| 125432 | | HENSLEY WILMA | 796 STONEY RD | | | | PEEBLES | OH | 45660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125433 | | HENSLICK ANGELA | 37 NW LACKWOOD DR | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 125434 | | HENSLY ANN | 305 DOGWOOD CT | | | | VERSAILLES | KY | 40383 | USA | TRADE PAYABLE | | | | | $90.68 | |
| 125435 | | HENSON ALISHA | 1243 BLUE RIDGE AVE | | | | CROZET | VA | 22932 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 125436 | | HENSON ANGIE L | 6350 E 82ND ST N | | | | FORT GIBSON | OK | 74434 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125437 | | HENSON ASHLEY | 1003 SULLIVANT AVE | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125438 | | HENSON BRIANNA | 5370 SW 180TH AVE APT 57 | | | | ALOHA | OR | 97076 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 125439 | | HENSON CATHLYN | 502 BENTLEY ROAD | | | | EAST BERNSTADT | KY | 40729 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 125440 | | HENSON CHAD | 7576 MONA LISA DR APT2201 | | | | TUCSON | AZ | 85741 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 125441 | | HENSON CHRISTINE | 1610 MASON CT | | | | PRINCE FREDERICK | MD | 20678 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 125442 | | HENSON COREY | 29 W EMORY ROAD | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 125443 | | HENSON CYNTHIA | 379 JEFFERSON DR | | | | PALMYRA | VA | 22963 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125444 | | HENSON DEBORAH | 4525 EVERS PL | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 125445 | | HENSON DIANNA | 340 PIRINEN LANE | | | | MODESTO | CA | 95366 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 125446 | | HENSON GREGORY S | 4634 WOODLAND HILLS BLVD | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 125447 | | HENSON JASON | 5419 HAMLINS FORT RD | | | | WOLLUM | KY | 40906 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 125448 | | HENSON JESSICA | MELANIE MCARTY LUCILE HANSON | | | | MUSKOGEE | OK | 74441 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125449 | | HENSON JOHN J | 5603 W ALYSSA LN | | | | PHOENIX | AZ | 85083 | USA | TRADE PAYABLE | | | | | $168.62 | |
| 125450 | | HENSON KELLIE | 2483 ELIZBETH | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125451 | | HENSON KERI | 2987 GREENE ROAD 520 | | | | MARMADUKE | AR | 72443 | USA | TRADE PAYABLE | | | | | $6.81 | |
| 125452 | | HENSON LASHEA | 1512 ASHLEMAN | | | | FAY | NC | 28314 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 125453 | | HENSON LOUISE | 13228 GRUBER RD | | | | CLEAR SPRING | MD | 21722 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 125454 | | HENSON MALINDA | 2364 DABNEY TER | | | | EAST POINT | GA | 30344 | USA | TRADE PAYABLE | | | | | $79.69 | |
| 125455 | | HENSON MARKELIA | 300 REGENCY RD | | | | SPARTANBURG | SC | 29307 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 125456 | | HENSON MATTHEW | 4000 8TH STREET | | | | PAWNEE | IL | 62558 | USA | TRADE PAYABLE | | | | | $9.15 | |
| 125457 | | HENSON MICHELLE | 390 BOULDINCREST | | | | COLLIERVILLE | TN | 38017 | USA | TRADE PAYABLE | | | | | $1,210.93 | |
| 125458 | | HENSON PENNEY | 394TH STREET EAST | | | | SOUTH POINT | WV | 45680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125459 | | HENSON PHYLLIS | 12308 E ARCHER ST APT B | | | | TULSA | OK | 74116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125460 | | HENSON RESINALD JR | 46058 LUCCA WAY | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 125461 | | HENSON ROBINSON CO | P O BOX 13137 | | | | SPRINGFIELD | IL | 62791 | USA | TRADE PAYABLE | | | | | $6,322.12 | |
| 125462 | | HENSON RONDA G | 9011 CENTREVILLE RD TRLR | | | | MANASSAS | VA | 20110 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 125463 | | HENSON ROSE | 134 MARK ANN LN | | | | SEVIERVILLE | TN | 37864 | USA | TRADE PAYABLE | | | | | $26.02 | |
| 125464 | | HENSON SHARON | 4728 W 8TH STREET | | | | TULSA | OK | 74127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125465 | | HENSON TEQUILLA | 48 STRAUSS ST | | | | PITTSBURGH | PA | 15214 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 125466 | | HENTAI ANGELA | 1810 E 564TH RD | | | | PLEASANTHOPE | MO | 65725 | USA | TRADE PAYABLE | | | | | $99.20 | |
| 125467 | | HENTCHEY SHANELLE | 3413 PRINCESC CT | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125468 | | HENTHORN DONALD | 3308 HWY 35 N | | | | ROCKPORT | TX | 78382 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 125469 | | HENTHORN SHARON | 30882 BUNKER DRIVE | | | | TEMECULA | CA | 92591 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 125470 | | HENTLEY CASSANDRA | 3337 MOOREWOOD DR | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 125471 | | HENTON ALBERT | 5710 18TH WAY SOUTH APT B | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $199.20 | |
| 125472 | | HENTON BETTY | 203 CRANFORD ST | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125473 | | HENTSCHEL ART | 617 ROSARITA DR | | | | FULLERTON | CA | 92835 | USA | TRADE PAYABLE | | | | | $117.51 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125474 | | HENTZ BARBARA | 701 S 23RD | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $12.97 | |
| 125475 | | HENVENE WILCOX | 24019 W PATTON RD | | | | WITTMANM | AZ | 85361 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 125476 | | HENVY CHANTHAVONG | 15863 NINYA AVE | | | | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 125477 | | HENWAY ANGELA | PO BOX 9071 | | | | ARAPAHOE | WY | 82510 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 125478 | | HENWAY ANGELA | PO BOX 9071 | | | | ARAPAHOE | WY | 82510 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 125479 | | HENWAY ANGIE | PO BOX 9071 | | | | ARAPAHOE | WY | 82510 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 125480 | | HENZE TANIA | 1136 SYCAMORE ST | | | | OCEAN SPRINGS | MS | 39564 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 125481 | | HENZIE LISA | 1742 SE 14TH AVE | | | | GAINSVILLE | FL | 32641 | USA | TRADE PAYABLE | | | | | $45.40 | |
| 125482 | | HEPA TYREN | 4227 HANAMAULU | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125483 | | HEPBURN CHARLOTTE | 19499 NE 10TH AVE APT314 | | | | MIAMI | FL | 33179 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125484 | | HEPBURN CHRISTOPHER O | 263 GALA CIRCLE | | | | DAYTONA BEACH FL | FL | 32124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125485 | | HEPBURN COLLONNA | 3232 SW 2ND AVE 114 | | | | FT LAUDERDALE | FL | 33315 | USA | TRADE PAYABLE | | | | | $89.95 | |
| 125486 | | HEPBURN QUANITA | 46897 FELIX HARDISON RD | | | | GRIFTON | NC | 28530 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 125487 | | HEPBURN SHARON | 3656 HIGHWAY 28 S | | | | BLENHEIM | SC | 29516 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125488 | | HEPBURN SHAUNA | 3600 NW 2 1 THST | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 125489 | | HEPBURN STANLEY | 3701 NW SOUTH RIVER | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $1,460.98 | |
| 125490 | | HEPBURN SYDONEY S | 500 NW 36TH STREET | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 125491 | | HEPLER JO | 206 E PICKWICK DR | | | | SYRACUSE | IN | 46567 | USA | TRADE PAYABLE | | | | | $44.54 | |
| 125492 | | HEPPENSTALL ASTRID | 1370 SAN LUIS REY DR | | | | GLENDALE | CA | 91208 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 125493 | | HER HONEY | 857 KARI DRIVE | | | | EAU CLAIRE | WI | 54701 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 125494 | | HER JAY | 6612 E LOWE AVE | | | | CARRIER | OK | 73727 | USA | TRADE PAYABLE | | | | | $26.21 | |
| 125495 | | HERACLIO LOPEZ | 4332 DAISY MEADOW DR | | | | KATY | TX | | USA | TRADE PAYABLE | | | | | $211.67 | |
| 125496 | | HERALD | P O BOX 2242 | | | | RALEIGH | NC | 27602 | USA | TRADE PAYABLE | | | | | $8,206.00 | |
| 125497 | | HERALD | P O BOX 2242 | | | | RALEIGH | NC | 27602 | USA | TRADE PAYABLE | | | | | $4,843.94 | |
| 125498 | | HERALD | P O BOX 2242 | | | | RALEIGH | NC | 27602 | USA | TRADE PAYABLE | | | | | $1,597.96 | |
| 125499 | | HERALD & NEWS | P O BOX 788 | | | | KLAMATH FALLS | OR | 97601 | USA | TRADE PAYABLE | | | | | $2,745.99 | |
| 125500 | | HERALD & REVIEW | P O BOX 742548 | | | | CINCINNATI | OH | 45274 | USA | TRADE PAYABLE | | | | | $1,932.78 | |
| 125501 | | HERALD DISPATCH | 946 FIFTH AVENUE | | | | HUNTINGTON | WV | 25720 | USA | TRADE PAYABLE | | | | | $923.51 | |
| 125502 | | HERALD IMOGENE | 6409 S MANHATTAN AVE | | | | TAMPA | FL | 33616 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 125503 | | HERALD JOURNAL | P O BOX 102930 | | | | ATLANTA | GA | 30368 | USA | TRADE PAYABLE | | | | | $1,135.29 | |
| 125504 | | HERALD JOURNAL | P O BOX 102930 | | | | ATLANTA | GA | 30368 | USA | TRADE PAYABLE | | | | | $1,616.56 | |
| 125505 | | HERALD LEADER | P O BOX 40 | | | | FITZGERALD | GA | 31750 | USA | TRADE PAYABLE | | | | | $2,529.00 | |
| 125506 | | HERALD PUBLISHING CO | P O BOX 577 | | | | AVA | MO | 65608 | USA | TRADE PAYABLE | | | | | $460.00 | |
| 125507 | | HERALD PUBLISHING COMPANY | DEPT 77571 P O BOX 77000 | | | | DETROIT | MI | 48277 | USA | TRADE PAYABLE | | | | | $443.90 | |
| 125508 | | HERALD TIMES INC | P O BOX 909 1900 S WALNUT ST | | | | BLOOMINGTON | IN | 47402 | USA | TRADE PAYABLE | | | | | $2,207.69 | |
| 125509 | | HERALDO SHURLONDA | 147 | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125510 | | HERALL VIVIAN | PO BOX 366 | | | | HANCOCK | MD | 21750 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 125511 | | HERANDEZ DANI | 1312 13TH AVE | | | | CARTHAGE | MO | 64836 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 125512 | | HERANDEZ ENRIQUE | 181 BLAIRS CT LOT 1A | | | | BLAIRS | VA | 24527 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 125513 | | HERANDEZ JAIME | CALLE MARCELLA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $7.86 | |
| 125514 | | HERANDEZ NORMA | 7108 FAIRFAX DR | | | | SN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 125515 | | HERANDEZ RUBEN | 9 CALLE 5 BLQ 4 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 125516 | | HERANDEZA TERESA | 10630 N 13TH AVE APT 1 | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $13.17 | |
| 125517 | | HERARD LOUBENS | 2331 N 62ND AVE | | | | HOLLYWOOD | FL | 33021 | USA | TRADE PAYABLE | | | | | $39.70 | |
| 125518 | | HERB GOLDBERGER | 35 STANLEY CIR NONE | | | | STATEN ISLAND | NY | 10308 | USA | TRADE PAYABLE | | | | | $74.36 | |
| 125519 | | HERB GUTIERREZ | 1913 CARVER AVE | | | | N LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $53.59 | |
| 125520 | | HERB KOHLER | 860 IREDELL ST | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125521 | | HERB MILLS | 374 LANCEN DRIVE | | | | MANTUA | NJ | 08051 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 125522 | | HERB OTTO | 12347 MINOT AVE | | | | GULF COVE | FL | 33981 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 125523 | | HERB SMITH | 261 ROCKVILLE RD | | | | FAIRTON | NJ | 08320 | USA | TRADE PAYABLE | | | | | $59.99 | |
| 125524 | | HERBERT AGNES | PO BOX 77 | | | | CALLAWAY | MD | 20620 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 125525 | | HERBERT ALICIA | 66 OCIE LN | | | | BROHARD | WV | 26138 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 125526 | | HERBERT CAROLYN | 1476 RIDGE RD | | | | BREWTON | AL | 36426 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 125527 | | HERBERT CHARLENE J | 472 DAVIDS HOME CHURCH RD | | | | COMER | GA | 30629 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 125528 | | HERBERT CLAUDETTE C | 1504 CHESTNUT ST | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125529 | | HERBERT CRUZHOSTETTER | 2167 W 85TH ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 125530 | | HERBERT CRYSTAL | 966 TOP VIEW DRIVE | | | | EDGEWOOD | MD | 21040 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 125531 | | HERBERT DEBBIE | 420 NORTH LESTER AVE | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 125532 | | HERBERT DICK | 18A JAMES STREET | | | | CONNELLY | NY | 12417 | USA | TRADE PAYABLE | | | | | $75.59 | |
| 125533 | | HERBERT EAGETON | 12345 I-10 SERVICE ROAD | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125534 | | HERBERT FAULHABER | 13558 PINELAKE DRIVE | | | | STUART | FL | 32994 | USA | TRADE PAYABLE | | | | | $261.46 | |
| 125535 | | HERBERT GINGER | 527 JEFFERSON ST | | | | JEFFERSAON | LA | 70121 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 125536 | | HERBERT HOSTETTER | 2167 WEST 85TH ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125537 | | HERBERT JANICE | 2818 MIAMI ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 125538 | | HERBERT K FLOWERS | 2920 CATAWBA VALLEY DR | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125539 | | HERBERT KENSEY | 1113 E JOHNSON ST | | | | PHILADELPHIA | PA | 19138 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 125540 | | HERBERT LATONIA U | 1209 TURTLE CREEK DR | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 125541 | | HERBERT LORI | 1788 SCHOOLHOUSE RSD | | | | KILLONA | LA | 70068 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 125542 | | HERBERT MARK | 1078 HAWK DR | | | | SAN JACINTO | CA | 92583 | USA | TRADE PAYABLE | | | | | $371.98 | |
| 125543 | | HERBERT MONIQUE | 226 SAINT MATTHEWS ST | | | | BALTIMORE | MD | 21202 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 125544 | | HERBERT MYRA | 2305 NW 14TH STREET | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 125545 | | HERBERT OLETHIA | 138 LATO RD | | | | SEALE | AL | 36875 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 125546 | | HERBERT PAMELA | 46610 TIMBER VALLEY CTPO | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 125547 | | HERBERT PATRICK | 23995 MERVELL DEAN ROAD | | | | HOLLYWOOD | MD | 20636 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 125548 | | HERBERT PLUMMER | 8505 SPRING HOLLOW DR | | | | RICHMOND | VA | 23112 | USA | TRADE PAYABLE | | | | | $6.69 | |
| 125549 | | HERBERT R BADE | 4440 PRINCE ST | | | | DOWNERS GROVE | IL | 60515 | USA | TRADE PAYABLE | | | | | $107.50 | |
| 125550 | | HERBERT RAYMOND J | 515 E NEW RIVER | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 125551 | | HERBERT ROBERT | 16979 BEACH RD | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 125552 | | HERBERT ROBERT | 16979 BEACH RD | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125553 | | HERBERT ROSE | 1635 E MAYLAND ST | | | | PHILADELPHIA | PA | 19138 | USA | TRADE PAYABLE | | | | | $779.98 | |
| 125554 | | HERBERT RYAN | 2230 17TH ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 125555 | | HERBERT SHANENE | 22760 DUCK WAY | | | | LEONARDTOWN | MD | 20650 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 125556 | | HERBERT SHANENENN | 40815 KING DR | | | | MECHANICSVILLE | MD | 20659 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 125557 | | HERBERT SHARENE | 22760 DUCK WAY | | | | LEONARDTOWN | MD | 20650 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 125558 | | HERBERT TRAVIS | P O BOX 3108 KINGSHILL | | | | CSTED | VI | 00851 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 125559 | | HERBERT VAUGHN | 3052 MADISON HILL | | | | WELLSVILLE | NY | 14895 | USA | TRADE PAYABLE | | | | | $38.44 | |
| 125560 | | HERBERT WILLIAM | 3501 KIMBERLY DR | | | | ERLANGER | KY | 41018 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 125561 | | HERBEY GARZA | 22200 | | | | SAN ANTONIO | TX | 78222 | USA | TRADE PAYABLE | | | | | $24.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125562 | | HERBIN FRANCES | 4203 WRANGLER CT | | | | GIBSONVILLE | NC | 27249 | USA | TRADE PAYABLE | | | | | $8.58 | |
| 125563 | | HERBIN RONALD | 2708 DARDEN RD | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 125564 | | HERBIN STEPHEN | 2402 APACHE ST | | | | GREENSBORO | NC | 27401 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 125565 | | HERBIN TANJA | 1991 BLUE ROCK CT | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 125566 | | HERBIN TRACY | 610 SPRINKLE ST | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 125567 | | HERBISON ZACH | 3038 S GLENN | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 125568 | | HERBST AMANDA | 19 STEUBEN ST 1ST FL | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 125569 | | HERBST BRENDA | PO BOX 806 | | | | SPIRIT LAKE | ID | 83869 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125570 | | HERBSTRITT NICK | 280 WILLARD ST | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 125571 | | HERBY MEGIE | 2400 N FEDERAL HWY | | | | BOCA RATON | FL | 33431 | USA | TRADE PAYABLE | | | | | $6.84 | |
| 125572 | | HERC RENTALS INC | P O BOX 650280 | | | | DALLAS | TX | 75265 | USA | TRADE PAYABLE | | | | | $9,348.91 | |
| 125573 | | HERCHEL BLANTON | 4081 NORTHLAKE DRIVE | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $26.74 | |
| 125574 | | HERCULE NN | 7600 NW 5TH AVE | | | | MIAMI GARDENS | FL | 33169 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125575 | | HERD CHARLES | 2219 S 101ST E AVE | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 125576 | | HERD DAWN | 2665 MORNING RIDGE | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125577 | | HERD DENNIS | 1309 BLUEBILL BLVD | | | | BUFFALO | MN | 55313 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 125578 | | HERD REBECCA | 9483 WILLOW POND LANE | | | | LINCOLN | DE | 19960 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 125579 | | HERD STEPHANIE | 5450 SE 104TH PL | | | | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125580 | | HERDA CAROLYN | 586 NC HIGHWAY 150 W | | | | GREENSBORO | NC | 27455 | USA | TRADE PAYABLE | | | | | $25.94 | |
| 125581 | | HERDANDEZ ROSA | 38831 CORY DR | | | | DADE CITY | FL | 33523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125582 | | HERDENDORF LORI B | 151 ATLANTIS | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 125583 | | HERDER RENEE | 625 OAK ST APT A | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 125584 | | HERDER STANLEY | 2433 W CAMPBELL AVE APT 68 | | | | PHOENIX | AZ | 85015 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 125585 | | HERDER TRINA | HWY 491 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 125586 | | HERDERSON TANYA | PO BOX 2537 | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $22.56 | |
| 125587 | | HEREDEN TERRY | 77760 MICIGAN DR APTG9 | | | | PALM DESERT | CA | 92211 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 125588 | | HEREDIA ANGEL L | SDGS | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 125589 | | HEREDIA CINDY | URB LOS ARBOLES CALLE POMAROSA | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 125590 | | HEREDIA FELIPE | 1556 ALDRICH WAY | | | | SAN JOSE | CA | 95121 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 125591 | | HEREDIA JENIFER | HC 73 BOX 4514 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 125592 | | HEREDIA JESSICA | 1106 E 4TH STREET | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $10.09 | |
| 125593 | | HEREDIA JESSICA | 1106 E 4TH STREET | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125594 | | HEREDIA JESUS | 1412 N GULF ST | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 125595 | | HEREDIA KRISTAL | 19401 N 7TH ST LOT29 | | | | PHOENIX | AZ | 85024 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 125596 | | HEREDIA LUIS | PARCELAS MARQUEZCALLE CAIMITO | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125597 | | HEREDIA MARIA | 2819 KIM LN UNIT E | | | | NORTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 125598 | | HEREDIA RICKY | 2433 W LAPHAM ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 125599 | | HEREDIA TERESA | 3713 ADIDAS AVE | | | | BAKERSFIELD | CA | 93313 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 125600 | | HEREDIADEGARCIA ALMA | 11100 GIBSON BLVD SE UNIT 182 | | | | ALBUQUERQUE | NM | 87123 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 125601 | | HEREFORD LADON | 2178 E 37TH ST | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125602 | | HEREN YVONNE | | | | | | | | | | TRADE PAYABLE | | | | | $41.00 | |
| 125603 | | HERESTONDONN DONNA LESA | 2711 6TH ST NE | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 125604 | | HEREWERTH DEBBIE | 406 QUACKER HOLLOW LN | | | | ROUND LAKE BE | IL | 60073 | USA | TRADE PAYABLE | | | | | $16.48 | |
| 125605 | | HERGENRAEDER LINA | 1955 CALIMYRNA AVE | | | | MERCED | CA | 95340 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 125606 | | HERGER GRACE | CONO EL ESCORIAL AVE F D ROOSE | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 125607 | | HERGERT KELLEY | 7720DALE AVE | | | | ST LOUIS | MO | 63117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125608 | | HERGET MELISSA | 321 MAGNOLIA TER | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 125609 | | HERGET MICHELLE | 521 TANNY AVE | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 125610 | | HERHINDEC ENRIQ | XXX | | | | DENVER | CO | 80228 | USA | TRADE PAYABLE | | | | | $214.99 | |
| 125611 | | HERIBERTO ACEVEDO | EXT VILLA DEL OESTE | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 125612 | | HERIBERTO DELGADO | PO BOX 509 | | | | MERCEDITA | PR | 00715 | USA | TRADE PAYABLE | | | | | $29.06 | |
| 125613 | | HERIBERTO ESPINELL | HC 9 BOX 59750 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 125614 | | HERIBERTO MARTINEZ | 9008 43RD AVE | | | | ELMHURST | NY | 11373 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 125615 | | HERIBERTO PERALTA | 9131 OLIVET ST | | | | DETROIT | MI | 48209 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 125616 | | HERIBERTO RAMOS | 15285 TRISKETT | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125617 | | HERIBERTO RIVERA | RES VILLA EVANGELINA | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125618 | | HERIBERTO RODRIGUEZ | 711 S EMORY AVE | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $10.75 | |
| 125619 | | HERIBERTO ROMAN | 1945 W CHOLLA STREET | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $545.39 | |
| 125620 | | HERIKA RIVERA APONTE | HC2 BOX 5458 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125621 | | HERING WILLIAM | PO BOX 517 | | | | SAYLORSBURG | PA | 18353 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 125622 | | HERISSE JONATHAN | 123 PIERCE ST | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $138.00 | |
| 125623 | | HERITAGE FS INC | P O BOX 339 | | | | GILMAN | IL | 60938 | USA | TRADE PAYABLE | | | | | $1,058.88 | |
| 125624 | | HERITAGE LANDSCAPE SERVICES LL | | | | | | | | | | TRADE PAYABLE | | | | | $957.75 | |
| 125625 | | HERITAGE PLUMBING & DRAIN | P O BOX 2106 | | | | BROKEN ARROW | OK | 74913 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 125626 | | HERITAGE PROPANE | 10111 STATE RD 52 | | | | HUDSON | FL | 34669 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 125627 | | HERITAGE PROPANE | 10111 STATE RD 52 | | | | HUDSON | FL | 34669 | USA | TRADE PAYABLE | | | | | $18.25 | |
| 125628 | | HERL TODD | 1405 N 10TH | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 125629 | | HERLEIN ASHLEY | 117 SOUTH COLUMBUS ST | | | | WEST LIBERTY | IA | 52776 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 125630 | | HERLEN GILLIARD | 7655 ROSIN DR | | | | NOHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $42.65 | |
| 125631 | | HERLINDA DAVILA | 3730 E LEE63 | | | | TUCSON | AZ | 85716 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 125632 | | HERLINDA GUERRA | 1120 12 PINE STREET | | | | BOULDE | CO | 80501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125633 | | HERLINDA HERRERA | 2514 BATES | | | | LUBBOCK | TX | 79415 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 125634 | | HERLINDA HUIZAR | 7518 HAPPY VALLEY DR | | | | SAN ANTONIO | TX | 78242 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 125635 | | HERLINDA LOPEZ | 413 E EMERSON AVE | | | | MONTEREY PARK | CA | 91755 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 125636 | | HERLINDA LOPEZ | 413 E EMERSON AVE | | | | MONTEREY PARK | CA | 91755 | USA | TRADE PAYABLE | | | | | $11.61 | |
| 125637 | | HERLINDA OLAGUE | 375 NORTH 5TH ST | | | | PORT HUENEME | CA | 93003 | USA | TRADE PAYABLE | | | | | $43.66 | |
| 125638 | | HERLINDA RODRIGUEZ | 12205 E HWY 107 LA BLANCA | | | | LA BLANCA | TX | 78558 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 125639 | | HERLOCKER MANDY | 1125 CANNON ARM RD | | | | CHINA GROVE | NC | 28023 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 125640 | | HERMA WALKER | W OAKLAND PARK BLVD APT 204 | | | | FT LAUDERDALE | FL | 33313 | USA | TRADE PAYABLE | | | | | $20.65 | |
| 125641 | | HERMALEDA JAMES | 7159 CROWDER BLVD | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125642 | | HERMALINDA RESENDEZ | 1091 W  MAGNOLIA  AVD | | | | SAN BERNANRDINO | CA | 92441 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 125643 | | HERMALINDA RIVIERA | 125 N BELINDA CIR | | | | ANAHEIM | CA | 92801 | USA | TRADE PAYABLE | | | | | $37.80 | |
| 125644 | | HERMAN GITTENS | 82 BRIGHTON AVE | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 125645 | | HERMAN HARRIS | 67 SOUTH 26 ST | | | | WYANDANCH | NY | 11798 | USA | TRADE PAYABLE | | | | | $201.09 | |
| 125646 | | HERMAN HERNANDEZ | 5250 S CAMPBELL UNIT 110 | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 125647 | | HERMAN ISMAEL | PO BOX 7393 | | | | CHRISTIANSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 125648 | | HERMAN JOHNSON | 299 17TH STREET | | | | SAN DIEGO | CA | 92101 | USA | TRADE PAYABLE | | | | | $12.11 | |
| 125649 | | HERMAN KATELYN | 450 SALEM SRAPT B | | | | VERMILION | OH | 44089 | USA | TRADE PAYABLE | | | | | $5.01 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125650 | | HERMAN L WOODS | 1006 W NELDA RD | | | | HOUSTON | TX | 77088 | USA | TRADE PAYABLE | | | | | $84.12 | |
| 125651 | | HERMAN LEWIS | 824 N WASHGTON ST | | | | FORREST CITY | AR | 72335 | USA | TRADE PAYABLE | | | | | $57.94 | |
| 125652 | | HERMAN MICHAEL | 7047 HIGHWAY 11 | | | | CARRIERE | LA | 39426 | USA | TRADE PAYABLE | | | | | $48.11 | |
| 125653 | | HERMAN MILANOS PIZZA | 4700 WILLIAM FLYNN HWY | | | | ALLISON PARK | PA | 15101 | USA | TRADE PAYABLE | | | | | $94.30 | |
| 125654 | | HERMAN NAGORA JR | 17 CROFT PL | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 125655 | | HERMAN NANCE | 315 DEERFIELD ROAD | | | | PROCTOR | AR | | USA | TRADE PAYABLE | | | | | $4.27 | |
| 125656 | | HERMAN PAT A | 1868 WILBUR AVE | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 125657 | | HERMAN PATTERSON | 3950 LINDEN AVE | | | | LONG BEACH | CA | | USA | TRADE PAYABLE | | | | | $140.00 | |
| 125658 | | HERMAN SANCHEZ | 475 NE 446TH ST  NONE | | | | OLD TOWN | FL | 32680 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 125659 | | HERMAN SCHLICHTING | 2323 MANOR GROVE DR  1 | | | | CHESTERFIELD | MO | 63017 | USA | TRADE PAYABLE | | | | | $197.00 | |
| 125660 | | HERMAN SIDEL | 4 3RD AVE | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 125661 | | HERMAN SILENTMAN | 19 CR 6348 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $27.75 | |
| 125662 | | HERMAN TRALIAX JR | EAST FORK QUINTERO SPRING 20 | | | | WHITE RIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $78.07 | |
| 125663 | | HERMAN TRUAX | EAST FORKS QUINTERO SPRING20 | | | | WHITE RIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $34.62 | |
| 125664 | | HERMAN TRUAX | EAST FORKS QUINTERO SPRING20 | | | | WHITE RIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 125665 | | HERMAN WALKER | 8 SHERRY CT | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 125666 | | HERMANN GAUTHIER | 800 NE 207 TERR | | | | MIAMI | FL | 33129 | USA | TRADE PAYABLE | | | | | $112.27 | |
| 125667 | | HERMANN WILBERT | 1103 GIBNEY LANE | | | | WOODRUFF | WI | 54568 | USA | TRADE PAYABLE | | | | | $9.48 | |
| 125668 | | HERMANSEN UTE | 1536 OSAGE | | | | SIDNEY | NE | 69162 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125669 | | HERMANSON JOAN | 6004 OUTLOOK AVE | | | | OAKLAND | CA | 94605 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 125670 | | HERMANSON RAYMOND | 265 BEVER PLACE | | | | CRYSTAL SPRINGS | AR | 71968 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 125671 | | HERMARIE PEREZ | 10 CALLE 15AN CRISTOBAL APAT | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125672 | | HERMEANA MAXWELL | 220 12TH AVE W | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $14.67 | |
| 125673 | | HERMELIA AUSTIN | 1715 LONGFELLOW | | | | BRONX | NY | 10460 | USA | TRADE PAYABLE | | | | | $54.33 | |
| 125674 | | HERMELINDA N MANCILLAS | 3160 VINELAND AVE APT 11 | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 125675 | | HERMELINDA RODRIGUEZ | 580  ARBOUR  LN | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 125676 | | HERMESCH MIKE | 3675 ATLANTIC RD | | | | WEST PALM BCH | FL | 33418 | USA | TRADE PAYABLE | | | | | $39.71 | |
| 125677 | | HERMILA IDLEFONSO | 481 ELIZA ST | | | | SACRAMENTO | CA | 95811 | USA | TRADE PAYABLE | | | | | $19.61 | |
| 125678 | | HERMILA NUNEZ | 1834 BUENA VISTA ST | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $10.95 | |
| 125679 | | HERMILO ACOSTA | 402 RUSTIC RIDGE CIRCLE | | | | LAWRENCEVILLE | GA | 30043 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 125680 | | HERMILO GARCIA | 18 BADEAU PL | | | | NEW ROCHELLE | NY | 10801 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 125681 | | HERMILO TALAMANTE | MISSIONN | | | | FALUNTEN HIGHTS | TX | 78545 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 125682 | | HERMIN PIEDRA | 3151 SOARING GULLS DR UNIT 2088 | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $30.87 | |
| 125683 | | HERMIN ROBERTS | 7912 EMBASSY BLVD | | | | MIRAMAR PKWY | FL | 33023 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 125684 | | HERMINA ALEXANDER | P O BOX 107336 | | | | ST THOMAS | VI | 00803 | USA | TRADE PAYABLE | | | | | $170.00 | |
| 125685 | | HERMINA ANGELLIERE | PO BOX 303776 | | | | ST THOMAS | VI | 00803 | USA | TRADE PAYABLE | | | | | $729.99 | |
| 125686 | | HERMINA APONTE | 2325 N KILBOURN | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $9.14 | |
| 125687 | | HERMINA JUAREZ | 1417 N GREENBERRY DR | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 125688 | | HERMINA LARA | 270 EVANSTON RD | | | | HOUSTON | TX | 77015 | USA | TRADE PAYABLE | | | | | $30.80 | |
| 125689 | | HERMINA M SANCHEZ | 600 E COTTON WOOD LANE | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 125690 | | HERMINIA APONTE | 10000 | | | | CHICAGO | IL | 46324 | USA | TRADE PAYABLE | | | | | $8.97 | |
| 125691 | | HERMINIA P RIOS | 18242 PRIMERA RD | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 125692 | | HERMINIA REYES | PO BOX 370757 | | | | CAYEY | PR | 00737 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 125693 | | HERMINIO ORTIZ | CALLE PRINCIPAL PARCELA 350 BUENA | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 125694 | | HERMISON LAURENE | 9247 SUNVIEW DR | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125695 | | HERMIYON KING | 1305 BOLAN DR | | | | FLINT | MI | 48505 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 125696 | | HERMON JEAN | 710 APT A MIRABAEU ST | | | | GREENFIELD | OH | 45123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125697 | | HERMON PHILL | 13707 SW 66 ST | | | | MIAMI | FL | 33283 | USA | TRADE PAYABLE | | | | | $15.65 | |
| 125698 | | HERMOSILLO ANA | 4217 BIG BEAR BLVD | | | | BIG BEAR LAKE | CA | 92315 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 125699 | | HERMOSILLO ANDREA M | 12503 PACIFIC PL APT 7 | | | | WHITTIER | CA | 90602 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 125700 | | HERMOSILLO BLANCA | 4049 JOSEPHINE ST  NONE | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $47.77 | |
| 125701 | | HERMOSILLO CHRISTIAN G | 1144 WEST 212TH STREET | | | | TORRANCE | CA | 90502 | USA | TRADE PAYABLE | | | | | $27.43 | |
| 125702 | | HERMOSILLO ERIKA Y | 1324 S 63RD ST | | | | WEST ALLIS | WI | 53214 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 125703 | | HERMOSILLO GABBY | 25 N MALLORY | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 125704 | | HERMOSILLO GABEE | 1125 N MELROSE | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125705 | | HERMOSILLO GABRIELLA | 1125 N MELROSE | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 125706 | | HERMOSILLO JAZIMN | 3000 STONYBROOK DR LOT 47 | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $20.12 | |
| 125707 | | HERMOSILLO JOEL | 216 N SHEFFIELD AVE | | | | INDIANAPOLIS | IN | 46222 | USA | TRADE PAYABLE | | | | | $16.15 | |
| 125708 | | HERMOSILLO MICHAEL | 306 CYPRESS | | | | ROSCOE | TX | 79545 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 125709 | | HERMOSILLO WYATT A | 96 BEL AIRE PL | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $9.21 | |
| 125710 | | HERNY BERRY | 197 RHODE ISLAND | | | | DETROIT | MI | 48206 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 125711 | | HERN JAMES | 1307 BIG TREE AVE | | | | NLV | NV | 89031 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 125712 | | HERNADEZ ALEX | 1419 MCCALISTER AVE | | | | SACRAMENTO | CA | 95822 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 125713 | | HERNADEZ ARACELI | 106 | | | | MATAMOROS | MX | 87300 | USA | TRADE PAYABLE | | | | | $64.18 | |
| 125714 | | HERNADEZ CARLOS | 11100 GIBSON BLVD SE | | | | ALBUQUERQUE | NM | 87123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125715 | | HERNADEZ DARLENE | 16261 32ND AVE | | | | CLEARLAKE | CA | 95422 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 125716 | | HERNADEZ ERIKA | 9883 EL MIRADOR BLVD | | | | DESERT HOT SP | CA | 92240 | USA | TRADE PAYABLE | | | | | $64.60 | |
| 125717 | | HERNADEZ ISABELLA | 700 S TELSHOR BLVD | | | | LAS CRUCES | NM | 88011 | USA | TRADE PAYABLE | | | | | $82.08 | |
| 125718 | | HERNADEZ JESSICA | EDF G-9 APT97 MANUEL A PEREZ | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125719 | | HERNADEZ JOANNA | 123 ABC | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 125720 | | HERNADEZ JOSE | 515 NE WAUNA AVE | | | | WHITE SALMON | WA | 98672 | USA | TRADE PAYABLE | | | | | $37.13 | |
| 125721 | | HERNADEZ MARIA | 1842 TRUCKEE WAY | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $14.38 | |
| 125722 | | HERNADEZ MARIAN | 2156 JAMES BOSWELL RD | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 125723 | | HERNADEZ MARLENE | 1247 ALAMO | | | | EL PASO | TX | 79838 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 125724 | | HERNADEZ MARTHA | 2564 FRUITVALE AVE  8 | | | | OAKLAND | CA | 94601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 125725 | | HERNADEZ MARY P | 67 ASHBROOK N APT 804 | | | | ALBERTVILLE | AL | 35951 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 125726 | | HERNADEZ MIGUEL A | 1217 SUPERIOR ST | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 125727 | | HERNADEZ MILAGROS | PO BOX 2625 | | | | SAN JUAN | PR | 00902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125728 | | HERNADEZ ROSE | 2308 BARTOLO AVE SW | | | | ABQ | NM | 87105 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 125729 | | HERNADEZ SENAYDA | 12534 ROSCOE BLVD APT 24 | | | | SUN VALLEY | CA | 91352 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 125730 | | HERNADEZ SOFIA | 554 BELLS FERRY RD | | | | UVALDA | GA | 30473 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 125731 | | HERNADEZ SUSANA | 5174 MCCALLUM AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 125732 | | HERNADEZ TERESA | 3816 PALMIRA LN | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125733 | | HERNADEZ VIVIANA | 1800 TEHAMA ST | | | | OXNARD | CA | 93035 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 125734 | | HERNADEZ YADIRA | 31101 116TH AVE SE 84 | | | | AUBURN | WA | 98092 | USA | TRADE PAYABLE | | | | | $67.53 | |
| 125735 | | HERNADEZ YADIRA I | NOT NEEDED | | | | NA | FL | 00965 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 125736 | | HERNADEZ YELIXA | RES ZENON DIAZ VARCAREL | | | | GUAYNABO | PR | 00965 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 125737 | | HERNAIZ MEGAN | HC-02 BOX 9803 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $0.17 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125738 | | HERNAN ASOREY | 301 MAIN ST UNIT 208 | | | | SAN FRANCISCO | CA | 94105 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 125739 | | HERNAN CALDERON | 6535 MILES AVE APT A | | | | HUNTINGTON PARK | CA | 90255 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 125740 | | HERNAN HERNANDEZ | 3720 4TH ST SW | | | | LEHIGH ACRES | FL | 33976 | USA | TRADE PAYABLE | | | | | $99.99 | |
| 125741 | | HERNAN HURTADO | 5758 S FAIRFIELD | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $54.86 | |
| 125742 | | HERNAN LOPEZ | 5300 SAN DARIO SEARS | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 125743 | | HERNAN MONTANEZ | 712 WEST AVE APT 5 | | | | GIBBON | NE | 68840 | USA | TRADE PAYABLE | | | | | $38.96 | |
| 125744 | | HERNAND ROLDAN | APARTADO 606 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125745 | | HERNANDAZ CARLOS | PO BOX 1092 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125746 | | HERNANDAZ ADOLFO | 1932 E 47TH S LOT 6 | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 125747 | | HERNANDES ARELIS | CALLE CANOVANA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $308.15 | |
| 125748 | | HERNANDES CARLOS | P O BOX 298 SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125749 | | HERNANDES MAIRA | URB ESTANCIAS DEL RIO | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125750 | | HERNANDES MARIVIAN | VILLA DE FLORIDA 2 APT 22 | | | | FLORIDA | PR | 00650 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 125751 | | HERNANDES MARTHA | 19421 ANNALEE AVE | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 125752 | | HERNANDES NOEMI | VILLA DELICIAS | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 125753 | | HERNANDES ODALYS | 61 CLL SAN BLAS | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125754 | | HERNANDES OTILIA | 423 N OAKLEY AVE | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $32.19 | |
| 125755 | | HERNANDEZ ABEL | 6340 S SANTA CLARA AVE | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $5.96 | |
| 125756 | | HERNANDEZ ABEL | 6340 S SANTA CLARA AVE | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 125757 | | HERNANDEZ ABRAHAM | 1101 E RIO GRANDE APT 7 | | | | EL PASO | TX | 79902 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 125758 | | HERNANDEZ ADA | 11 TRENTON ST | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $193.00 | |
| 125759 | | HERNANDEZ ADA | 11 TRENTON ST | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125760 | | HERNANDEZ ADAN | 200 RICH STREET | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125761 | | HERNANDEZ ADONAY | 194 KLONDIKE STREET | | | | STRATFORD | CT | 06614 | USA | TRADE PAYABLE | | | | | $435.28 | |
| 125762 | | HERNANDEZ ADRIAH K | 667 NAVY ST D | | | | FT WALTON BCH | FL | 32547 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 125763 | | HERNANDEZ ADRIANA | 1209 GULF WAY | | | | ROUND ROCK | TX | 78665 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 125764 | | HERNANDEZ ADRIANA | 1209 GULF WAY | | | | ROUND ROCK | TX | 78665 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 125765 | | HERNANDEZ AGAPITO C | HC 01 BOX 15833 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125766 | | HERNANDEZ AIDA C | CALL ALTURAS BUZ 5556 BRISAS | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125767 | | HERNANDEZ ALBA | PO BOX 1648 | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125768 | | HERNANDEZ ALECIA | 1059 W VERNON AVE | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $39.10 | |
| 125769 | | HERNANDEZ ALEJANDRO | 4227 INDIANAPOLIS BLVD | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 125770 | | HERNANDEZ ALEX | 4875 KERSTIN WAY NE | | | | KEIZER | OR | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125771 | | HERNANDEZ ALEXANDER | 32 WILLIAMS ST | | | | HAMMOND | IL | 46320 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 125772 | | HERNANDEZ ALEXANDRA | 824 BUNBURY DR | | | | WHITTIER | CA | 90601 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 125773 | | HERNANDEZ ALEXI | HC 01 BZN 25839 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 125774 | | HERNANDEZ ALEXIS | 1334 FINLDAY AVE | | | | BRONX | NY | 10456 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 125775 | | HERNANDEZ ALEXUS | 740 PARK PLACE | | | | BROOKLYN | NY | 11216 | USA | TRADE PAYABLE | | | | | $33.07 | |
| 125776 | | HERNANDEZ ALFA | 305 BARTLE ST | | | | CONROE | TX | 77301 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 125777 | | HERNANDEZ ALFONSO | 6942 W MONTE VISTA RD | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 125778 | | HERNANDEZ ALFONSO | 6942 W MONTE VISTA RD | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $21.51 | |
| 125779 | | HERNANDEZ ALFREDO | 1300 S HOUSTON | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $6.66 | |
| 125780 | | HERNANDEZ ALFREDO | 1300 S HOUSTON | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $20.49 | |
| 125781 | | HERNANDEZ ALICE J | 9782 ROSE DR | | | | OAK HILLS | CA | 92344 | USA | TRADE PAYABLE | | | | | $3.86 | |
| 125782 | | HERNANDEZ ALLISON | 1529 FLETT AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 125783 | | HERNANDEZ ALMA | 2027 HOLE | | | | ATHENS | AL | 35613 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 125784 | | HERNANDEZ ALMA | 2027 HOLE | | | | ATHENS | AL | 35613 | USA | TRADE PAYABLE | | | | | $171.55 | |
| 125785 | | HERNANDEZ AMELIA | CALLE MARINA 54 BO VISTA ALE | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $18.80 | |
| 125786 | | HERNANDEZ ANA | 319 CALLE PADRE NUNO BESAL | | | | MOROVIS | PR | 29640 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 125787 | | HERNANDEZ ANA | 319 CALLE PADRE NUNO BESAL | | | | MOROVIS | PR | 29640 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 125788 | | HERNANDEZ ANA | 319 CALLE PADRE NUNO BESAL | | | | MOROVIS | PR | 29640 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 125789 | | HERNANDEZ ANA | 319 CALLE PADRE NUNO BESAL | | | | MOROVIS | PR | 29640 | USA | TRADE PAYABLE | | | | | $77.45 | |
| 125790 | | HERNANDEZ ANA | 319 CALLE PADRE NUNO BESAL | | | | MOROVIS | PR | 29640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125791 | | HERNANDEZ ANA | 319 CALLE PADRE NUNO BESAL | | | | MOROVIS | PR | 29640 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 125792 | | HERNANDEZ ANA | 319 CALLE PADRE NUNO BESAL | | | | MOROVIS | PR | 29640 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 125793 | | HERNANDEZ ANA | 319 CALLE PADRE NUNO BESAL | | | | MOROVIS | PR | 29640 | USA | TRADE PAYABLE | | | | | $42.40 | |
| 125794 | | HERNANDEZ ANA | 319 CALLE PADRE NUNO BESAL | | | | MOROVIS | PR | 29640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125795 | | HERNANDEZ ANA | 319 CALLE PADRE NUNO BESAL | | | | MOROVIS | PR | 29640 | USA | TRADE PAYABLE | | | | | $13.93 | |
| 125796 | | HERNANDEZ ANA | 319 CALLE PADRE NUNO BESAL | | | | MOROVIS | PR | 29640 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 125797 | | HERNANDEZ ANA C | 6279 NW 74 TERR | | | | PARKLAND | FL | 33067 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 125798 | | HERNANDEZ ANALUZ | 1109 JUNIPER DRIVE | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125799 | | HERNANDEZ ANDREA | 1120 N WABASH | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 125800 | | HERNANDEZ ANDREA | 1120 N WABASH | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 125801 | | HERNANDEZ ANDREW L | 3063 W GREEN AVE | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 125802 | | HERNANDEZ ANDY | 3816 STOCKTON DR | | | | JOLIET | IL | 60436 | USA | TRADE PAYABLE | | | | | $38.10 | |
| 125803 | | HERNANDEZ ANEUDYS | 3031 CINNAMON GLEN DR | | | | HOUSTON | TX | 77073 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 125804 | | HERNANDEZ ANGEL | CALLE JAZMIN PAR 212A | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 125805 | | HERNANDEZ ANGEL | CALLE JAZMIN PAR 212A | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125806 | | HERNANDEZ ANGEL | CALLE JAZMIN PAR 212A | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 125807 | | HERNANDEZ ANGEL | CALLE JAZMIN PAR 212A | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 125808 | | HERNANDEZ ANGEL | CALLE JAZMIN PAR 212A | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125809 | | HERNANDEZ ANGEL M | BO CANTA GALLO | | | | GFUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125810 | | HERNANDEZ ANGELA | 110 E CEDAR AVE | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 125811 | | HERNANDEZ ANGELA | 110 E CEDAR AVE | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $43.95 | |
| 125812 | | HERNANDEZ ANGELA H | 2802 N QUAKER AVE | | | | LUBBOCK | TX | 79415 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 125813 | | HERNANDEZ ANGELES J | CALLE SANTA INES 1649 ALTAMESA | | | | SAN JUAN | PR | 00928 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125814 | | HERNANDEZ ANGELICA | 400 HYDE PARK AVE | | | | WAUKESHA | WI | 53188 | USA | TRADE PAYABLE | | | | | $4.31 | |
| 125815 | | HERNANDEZ ANGELICA | 400 HYDE PARK AVE | | | | WAUKESHA | WI | 53188 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125816 | | HERNANDEZ ANGELICA | 400 HYDE PARK AVE | | | | WAUKESHA | WI | 53188 | USA | TRADE PAYABLE | | | | | $64.75 | |
| 125817 | | HERNANDEZ ANGELINE | EXT DEL ATLANTICO 148CAL | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125818 | | HERNANDEZ ANIXA M | 54678 ROBBINS RD | | | | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $64.48 | |
| 125819 | | HERNANDEZ ANNA | 44 CRIKKI LN | | | | NANUET | NY | 10954 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125820 | | HERNANDEZ ANNA | 44 CRIKKI LN | | | | NANUET | NY | 10954 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125821 | | HERNANDEZ ANNA | 44 CRIKKI LN | | | | NANUET | NY | 10954 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 125822 | | HERNANDEZ ANNA | 44 CRIKKI LN | | | | NANUET | NY | 10954 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 125823 | | HERNANDEZ ANNETTE | 3113 HONDO AVE | | | | MCALLEN | TX | 78504 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 125824 | | HERNANDEZ ANNAPHELI | 3314 NOTHSIDE DRIVE 92 | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 125825 | | HERNANDEZ ANTHONETTE K | 3315 W 21ST AVE | | | | DENVER | CO | 80211 | USA | TRADE PAYABLE | | | | | $432.10 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125826 | | HERNANDEZ ANTHONY | 8033 LECLAIRE AVE | | | | BURBANK | IL | 60459 | USA | TRADE PAYABLE | | | | | $39.20 | |
| 125827 | | HERNANDEZ ANTONIA | 1957 CLARK ST | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $42.55 | |
| 125828 | | HERNANDEZ ANTONIO | 469 CEDAR CT | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125829 | | HERNANDEZ ANTONIO | 469 CEDAR CT | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 125830 | | HERNANDEZ ANTONIO T | PO BOX 779 | | | | KYLE | SD | 57752 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 125831 | | HERNANDEZ APRYL | 1912 ELMWOOD DR | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $3.52 | |
| 125832 | | HERNANDEZ ARACELI | 634 NORTH CHURCH ST | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 125833 | | HERNANDEZ ARCENCIA | 18 N BELLUIVE AVE  B | | | | ATLANTIC CITY | NJ | 08401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125834 | | HERNANDEZ ARGENIS R | BARIADA OBRERA | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 125835 | | HERNANDEZ ARGENY | 8 BALDWIN CT | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $75.25 | |
| 125836 | | HERNANDEZ ARIEL | 6701 GUTHRIE AVE | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125837 | | HERNANDEZ ARIEL | 6701 GUTHRIE AVE | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125838 | | HERNANDEZ ARLEENE | 107N BASE RAMEY AGUADIILL | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125839 | | HERNANDEZ ARLENE | HC 03 BOX 11061 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 125840 | | HERNANDEZ ARLENE | HC 03 BOX 11061 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125841 | | HERNANDEZ ARMANDO R | 8830 SW 59THLANE | | | | MIAMI | FL | 33173 | USA | TRADE PAYABLE | | | | | $30.10 | |
| 125842 | | HERNANDEZ ARNULFO | 1560 N MAIN ST APT A9 | | | | LAYTON | UT | 84041 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 125843 | | HERNANDEZ ARTURO | 41020 ROAD 124 APT 141 | | | | OROSI | CA | 93647 | USA | TRADE PAYABLE | | | | | $13.10 | |
| 125844 | | HERNANDEZ ARTURO | 41020 ROAD 124 APT 141 | | | | OROSI | CA | 93647 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 125845 | | HERNANDEZ ASHLEY | PO BOX 4247 | | | | PUERTO REAL | PR | 00740 | USA | TRADE PAYABLE | | | | | $30.01 | |
| 125846 | | HERNANDEZ ASLIN | URB SANS SOUCI CALLE 14 3 C-1 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 125847 | | HERNANDEZ AUBREY | 8196 NORTH COLE RD | | | | COLUMBUS GROVE | OH | 45832 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 125848 | | HERNANDEZ AUGSTO | 680 WEST THIRD ST APT A | | | | CALHOON | KY | 42327 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 125849 | | HERNANDEZ BARBARA I | 1134 GRADY RD | | | | CLINTON | NC | 28328 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 125850 | | HERNANDEZ BARTHOLOMEW | 905 W PINE AVE | | | | LOMPOC | CA | 93436 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 125851 | | HERNANDEZ BCTOL | 521 WAMBLEDON DR APT 2 | | | | PROSPECT HTS | IL | 60070 | USA | TRADE PAYABLE | | | | | $158.90 | |
| 125852 | | HERNANDEZ BECKY | 1722 W 17TH STREET APT F202 | | | | PANAMA CITY | FL | 32405 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 125853 | | HERNANDEZ BENITA | 1720 CAROLINE AVE | | | | FORT LUPTON | CO | 80621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125854 | | HERNANDEZ BENITO | 1630 WHITEDOVE DR | | | | DALLAS | TX | 75224 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 125855 | | HERNANDEZ BENJAMIN | 1877 TOBERYMORY RD | | | | SAINT PAULS | NC | 28384 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 125856 | | HERNANDEZ BERNARDINO | 2253 GILBERT GONSALEZ DR APT | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 125857 | | HERNANDEZ BERTA | 8710 OLEANDER AVE APT D3 | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 125858 | | HERNANDEZ BIANCA | 14236 MAX HOOKS RD | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 125859 | | HERNANDEZ BLANCA | 7 SHORT RD | | | | EAGLE LAKE | FL | 33839 | USA | TRADE PAYABLE | | | | | $85.25 | |
| 125860 | | HERNANDEZ BLANCA | 402 EAST STATE STREET | CLERK'S OFFICE ROOM 2020 | | | TRENTON | NJ | 08608 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 125861 | | HERNANDEZ BLANCA | 7 SHORT RD | | | | EAGLE LAKE | FL | 33839 | USA | TRADE PAYABLE | | | | | $15.56 | |
| 125862 | | HERNANDEZ BLANCA | 7 SHORT RD | | | | EAGLE LAKE | FL | 33839 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 125863 | | HERNANDEZ BONIFACIO | 1943 PLEMAN PLACE | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $108.23 | |
| 125864 | | HERNANDEZ BRENDA | 4510 5TH AVE | | | | ROCK ISLAND | IL | 61201 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 125865 | | HERNANDEZ BRENDA | 4510 5TH AVE | | | | ROCK ISLAND | IL | 61201 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 125866 | | HERNANDEZ BRENDA | 4510 5TH AVE | | | | ROCK ISLAND | IL | 61201 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 125867 | | HERNANDEZ BRIANDA | 503 ROCK CIRCLE APT 4 | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 125868 | | HERNANDEZ BRISEIDA | 3060 E BRIDGE ST LOT 14A | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 125869 | | HERNANDEZ BRITANEY | 119 POOLAW PARKWAY | | | | ANADARKO | OK | 73005 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 125870 | | HERNANDEZ BRYAN | REPTO VALENCIA 4F 4 APTO 1 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 125871 | | HERNANDEZ CANDIDA | P BOX 1133 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125872 | | HERNANDEZ CANDY | 1217 N HYDRAULIC | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 125873 | | HERNANDEZ CARIDAD | URB ALTA MESA 1387 C SAN BE | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 125874 | | HERNANDEZ CARIDAD | URB ALTA MESA 1387 C SAN BE | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $8.95 | |
| 125875 | | HERNANDEZ CARINA | 121 WALNUT ST | | | | BRIDGETON | NJ | 08302 | USA | TRADE PAYABLE | | | | | $565.00 | |
| 125876 | | HERNANDEZ CARLANATASHA | 1103 SUMMERFLAKE DR | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 125877 | | HERNANDEZ CARLOS | 4700 N KOLB RD APT 9101 | | | | TUCSON | AZ | 85750 | USA | TRADE PAYABLE | | | | | $64.08 | |
| 125878 | | HERNANDEZ CARLOS | 4700 N KOLB RD APT 9101 | | | | TUCSON | AZ | 85750 | USA | TRADE PAYABLE | | | | | $66.00 | |
| 125879 | | HERNANDEZ CARLOS | 4700 N KOLB RD APT 9101 | | | | TUCSON | AZ | 85750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125880 | | HERNANDEZ CARMEN | HC 2 BOX 14579 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $65.83 | |
| 125881 | | HERNANDEZ CARMEN | HC 2 BOX 14579 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125882 | | HERNANDEZ CARMEN | HC 2 BOX 14579 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125883 | | HERNANDEZ CARMEN | HC 2 BOX 14579 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125884 | | HERNANDEZ CAROL | COOP VILLAS DE NAVARRA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 125885 | | HERNANDEZ CAROL | COOP VILLAS DE NAVARRA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $2.32 | |
| 125886 | | HERNANDEZ CAROL | COOP VILLAS DE NAVARRA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $6.18 | |
| 125887 | | HERNANDEZ CAROLINA | 2246 S 50TH AVE | | | | CICERO | IL | 20166 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 125888 | | HERNANDEZ CAROLINA | 2246 S 50TH AVE | | | | CICERO | IL | 20166 | USA | TRADE PAYABLE | | | | | $52.03 | |
| 125889 | | HERNANDEZ CARRIE | 127 COWBOY LANE | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 125890 | | HERNANDEZ CART SERVICE INC | 3001 STONER AVE | | | | LOS ANGELES | CA | 90066 | USA | TRADE PAYABLE | | | | | $938.00 | |
| 125891 | | HERNANDEZ CASILDA | 636 EAST MAPLE ST | | | | JOHNSON CITY | TN | 37601 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 125892 | | HERNANDEZ CATALINA | 1015 KING ST APT A | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 125893 | | HERNANDEZ CECILIA S | 4527 W 140TH ST  NONE | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $195.00 | |
| 125894 | | HERNANDEZ CELIA | 2650 E OLMPIC BLVD | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 125895 | | HERNANDEZ CELIA | 2650 E OLMPIC BLVD | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $10.89 | |
| 125896 | | HERNANDEZ CELIA D | B601 IGLESIA LN | | | | TEMPLE | TX | 76504 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 125897 | | HERNANDEZ CELINA | 1445 E VAN BUREN ST | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 125898 | | HERNANDEZ CELINA | 1445 E VAN BUREN ST | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 125899 | | HERNANDEZ CERINA | 200 STARCREST DR | | | | TAMPA | FL | 33674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125900 | | HERNANDEZ CHEREE | 11245 CLAUDE ST COURT | | | | NORTHGLENN | CO | 80229 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 125901 | | HERNANDEZ CHRIS | 1909 5TH AVE | | | | SCOTTSBLUFFNE | NE | 69361 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 125902 | | HERNANDEZ CHRISTIAN J | 1512 I ST | | | | EUREKA | CA | 95501 | USA | TRADE PAYABLE | | | | | $259.05 | |
| 125903 | | HERNANDEZ CHRISTINA | 1120 HERBERT ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $79.15 | |
| 125904 | | HERNANDEZ CHRISTINA | 1120 HERBERT ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $239.25 | |
| 125905 | | HERNANDEZ CHRISTINA | 1120 HERBERT ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $312.00 | |
| 125906 | | HERNANDEZ CINDY | 1036FALLER AVE | | | | SANGER | CA | 93657 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 125907 | | HERNANDEZ CITLALI | 8204 AVENIDA CASTRO | | | | RANCHO CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $63.10 | |
| 125908 | | HERNANDEZ CLARIBEL | CARSON | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 125909 | | HERNANDEZ CLARIBEL | 544 S SOLOMON | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $47.59 | |
| 125910 | | HERNANDEZ CLAUDIA | 49815 AVENIDA DE PLATA | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $185.00 | |
| 125911 | | HERNANDEZ CLAUDIA | 49815 AVENIDA DE PLATA | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 125912 | | HERNANDEZ CONCEPCION | 213 BARRA CT | | | | RIO RICO | AZ | 85648 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 125913 | | HERNANDEZ CONNIE | 106 WASHINGTON | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $4.63 | |

Schedule E/F Part 3, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125914 | | HERNANDEZ CONNIE | 106 WASHINGTON | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 125915 | | HERNANDEZ CONRAD | 36491 YAMAS DR 1301 | | | | WILDOMAR | CA | 92595 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 125916 | | HERNANDEZ CONSOLASION M | 119 CARTER RD | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $33.29 | |
| 125917 | | HERNANDEZ CORRINE | 13915 RATH ST | | | | LA PUENTE | CA | 91746 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 125918 | | HERNANDEZ CORY | 2550 TIENDA PL | | | | ARROYO GRANDE | CA | 93420 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 125919 | | HERNANDEZ CRISTAL | VILLAS DE OESTE | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125920 | | HERNANDEZ CRISTELLA | 5917 FLOWER ST | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125921 | | HERNANDEZ CRISTIAN | 431 N PARK ST | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 125922 | | HERNANDEZ CRISTINA | 1701 UPLAND DR 60 | | | | HOUSTON | TX | 77043 | USA | TRADE PAYABLE | | | | | $39.99 | |
| 125923 | | HERNANDEZ CRISTINA | 1701 UPLAND DR 60 | | | | HOUSTON | TX | 77043 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 125924 | | HERNANDEZ CRISTINA | 1701 UPLAND DR 60 | | | | HOUSTON | TX | 77043 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 125925 | | HERNANDEZ CRUZ | 111 IRMA RD | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 125926 | | HERNANDEZ CRUZ | 111 IRMA RD | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 125927 | | HERNANDEZ CRYSTAL | 3915 EUCALLYPTUS AVE | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 125928 | | HERNANDEZ CRYSTAL | 3915 EUCALLYPTUS AVE | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 125929 | | HERNANDEZ CRYSTAL | 3915 EUCALLYPTUS AVE | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $93.20 | |
| 125930 | | HERNANDEZ CRYSTAL | 3915 EUCALYPTUS AVE | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $41.62 | |
| 125931 | | HERNANDEZ CYNTHIA | EST DEL ATLANTICO145 AGUA | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125932 | | HERNANDEZ CYNTHIA M | 5300 MACDONALD AVE | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $11.63 | |
| 125933 | | HERNANDEZ DAGMARIE | URB VENUS GARDENS CALLE 854 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $74.55 | |
| 125934 | | HERNANDEZ DAISY | H C 01 BOX 5937 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $33.28 | |
| 125935 | | HERNANDEZ DAISY | H C 01 BOX 5937 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $784.35 | |
| 125936 | | HERNANDEZ DALILA | 342 N 11TH STREET | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 125937 | | HERNANDEZ DALILA | 342 N 11TH STREET | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 125938 | | HERNANDEZ DANAE | 4616 N HYDRAULIC | | | | WICHITA | KS | 67219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125939 | | HERNANDEZ DANIEL | 602 LITTLE WEKIVA ROAD | | | | ALTAMONTE SPRINGS | FL | 32714 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 125940 | | HERNANDEZ DANIEL | 602 LITTLE WEKIVA ROAD | | | | ALTAMONTE SPRINGS | FL | 32714 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 125941 | | HERNANDEZ DANIELLE | 1308 MONROE AVE UPPER | | | | SOUTH MILWAUKEE | WI | 53172 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125942 | | HERNANDEZ DAVID | 266 WASHINGTON AVE APT B4 KINGS047 | | | | BROOKLYN | NY | 11205 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 125943 | | HERNANDEZ DAVID | 266 WASHINGTON AVE APT B4 KINGS047 | | | | BROOKLYN | NY | 11205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125944 | | HERNANDEZ DAVID | 266 WASHINGTON AVE APT B4 KINGS047 | | | | BROOKLYN | NY | 11205 | USA | TRADE PAYABLE | | | | | $14.95 | |
| 125945 | | HERNANDEZ DEBBIE | 5054 N FAIRHILL ST | | | | PHILA | PA | 19120 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 125946 | | HERNANDEZ DEBORAH L | PO BOX 613 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125947 | | HERNANDEZ DELIA | 4521 E BYRD | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 125948 | | HERNANDEZ DELIO | 12012 GALENA RD | | | | ROCKVILLE | MD | 20852 | USA | TRADE PAYABLE | | | | | $37.28 | |
| 125949 | | HERNANDEZ DELMA | 801 RIDGECREST | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 125950 | | HERNANDEZ DELMY | 751 S MARIPOSA APT 204 | | | | LOS ANGELES | CA | 90005 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 125951 | | HERNANDEZ DELTA | 1939B ROBERTSON DR | | | | LICKING | MO | 65542 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125952 | | HERNANDEZ DENIS | SEARS | | | | HIALEAH | FL | 33016 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 125953 | | HERNANDEZ DENISE | CALLE PALMA 81 | | | | ENSENADA | PR | 00647 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125954 | | HERNANDEZ DESIREE | 9895 HOLLIS ST | | | | BLOOMINGTON | CA | 92316 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 125955 | | HERNANDEZ DEYANIRA | 374 BEAUFORD RD | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 125956 | | HERNANDEZ DIANA | 931 S STATE ST LOT C8 | | | | LYONS | GA | 30436 | USA | TRADE PAYABLE | | | | | $60.14 | |
| 125957 | | HERNANDEZ DIANA | 931 S STATE ST LOT C8 | | | | LYONS | GA | 30436 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125958 | | HERNANDEZ DIANNA | 1218 TODD ST | | | | MANTECA | CA | 95337 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 125959 | | HERNANDEZ DIANNE | HC 71 BO 7576 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125960 | | HERNANDEZ DIELAYNNI | 331 SOUTH 4TH STREET | | | | READING | PA | 19602 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 125961 | | HERNANDEZ DIONYSIA R | 2780 MULLINS PASS SW | | | | MARIETTA | GA | 30064 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 125962 | | HERNANDEZ DOLORES | 1130 F ST 6 | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $55.81 | |
| 125963 | | HERNANDEZ DOLORES | 1130 F ST 6 | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125964 | | HERNANDEZ DOMINGO | CALLE 1 D-8 | | | | BAYAMON | PR | 00095 | USA | TRADE PAYABLE | | | | | $19.22 | |
| 125965 | | HERNANDEZ DORALISSE | 183 WETERSFIELD AVENUE | | | | HARTFORD | CT | 06114 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 125966 | | HERNANDEZ EARL R | 2 DEMEL CT APT 3B | | | | OWINGS MILLS | MD | 21117 | USA | TRADE PAYABLE | | | | | $35.11 | |
| 125967 | | HERNANDEZ EDDIE | 4219 GREEN GROVE DR | | | | CRP CHRISTI | TX | 78415 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 125968 | | HERNANDEZ EDITH | 3501 TYLER ST 112 | | | | HOLLYWOOD | FL | 33021 | USA | TRADE PAYABLE | | | | | $24.07 | |
| 125969 | | HERNANDEZ EDNA | 7333 BAKMAN AVE | | | | SUN VALLEY | CA | 91352 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 125970 | | HERNANDEZ EDNITA | PO BOX 931 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $31.64 | |
| 125971 | | HERNANDEZ EDUARDO | 3548 N VICTOR RD | | | | PRESCOTT VALLEY | AZ | 86314 | USA | TRADE PAYABLE | | | | | $496.49 | |
| 125972 | | HERNANDEZ EFRAIN | HC 0424526 | | | | LAS PIEDRAS | PR | 00701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 125973 | | HERNANDEZ ELBA | BARRIO SAN ANTONIO | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125974 | | HERNANDEZ ELENA | 6604 N 59TH AVE | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $40.81 | |
| 125975 | | HERNANDEZ ELIA | 31954 AVENUE D | | | | YUCAIPA | CA | 92399 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 125976 | | HERNANDEZ ELINETTE | RR4 BOX 866 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125977 | | HERNANDEZ ELISEO DR | LAKESIDE VILLAS L1 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $126.79 | |
| 125978 | | HERNANDEZ ELIZABETH | CALLE A B-19 REP MONTELLA | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $48.99 | |
| 125979 | | HERNANDEZ ELIZABETH | CALLE A B-19 REP MONTELLA | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 125980 | | HERNANDEZ ELIZABETH | CALLE A B-19 REP MONTELLA | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125981 | | HERNANDEZ ELIZABETH | CALLE A B-19 REP MONTELLA | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 125982 | | HERNANDEZ ELIZABETH | CALLE A B-19 REP MONTELLA | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $12.48 | |
| 125983 | | HERNANDEZ ELIZABETH | CALLE A B-19 REP MONTELLA | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $15.24 | |
| 125984 | | HERNANDEZ ELLIONEX | HC 1 BOX 6774 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125985 | | HERNANDEZ ELOISA | 1600 PACKARD AVE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 125986 | | HERNANDEZ ELSA | 2212 PHELPS RD | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $89.38 | |
| 125987 | | HERNANDEZ ELVA | 414 OBERLIN AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 125988 | | HERNANDEZ ELVA | 414 OBERLIN AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 125989 | | HERNANDEZ EMA | 1181 E 41ST ST | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $39.55 | |
| 125990 | | HERNANDEZ EMILY | 1473 BRADELY AVE | | | | CAMDEN | NJ | 08103 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 125991 | | HERNANDEZ EMILY | 1473 BRADELY AVE | | | | CAMDEN | NJ | 08103 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 125992 | | HERNANDEZ EMILY | 1473 BRADELY AVE | | | | CAMDEN | NJ | 08103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125993 | | HERNANDEZ EMMA | NAVALENCIA AVE | | | | REEDLEY | CA | 93654 | USA | TRADE PAYABLE | | | | | $32.41 | |
| 125994 | | HERNANDEZ ENRIQUE | 1617 MIRA VISTA | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 125995 | | HERNANDEZ ERICA | COND LOS CLAVELES EDI 1 APT 57 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 125996 | | HERNANDEZ ERICK | 429 NW 8 ST A 105 | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 125997 | | HERNANDEZ ERIKA | 901 16TH ST | | | | ST CLOUD | FL | 34769 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 125998 | | HERNANDEZ ERIKA M | 1825 CARLYLE DRIVE | | | | LC | NM | 88005 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 125999 | | HERNANDEZ ERMEZ | 35 LEMON ST | | | | INDIAN HEAD | MD | 20640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126000 | | HERNANDEZ ERNESTO | 203 73RD ST | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $169.16 | |
| 126001 | | HERNANDEZ ERNESTO | 203 73RD ST | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $49.55 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126002 | | HERNANDEZ ERNIE | 1219 W MERCED AVE | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 126003 | | HERNANDEZ ESLY | 19025 VICTORIA AVE 101 | | | | LOS ANGELES | CA | 90016 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 126004 | | HERNANDEZ ESMERALDA | 1848 SPRING DR | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $64.78 | |
| 126005 | | HERNANDEZ ESTEBAN | 229 HAVERHILL ST | | | | LAWRENCE | MA | 01840 | USA | TRADE PAYABLE | | | | | $49.99 | |
| 126006 | | HERNANDEZ ESTEFANIA | SENDEROS DEL RIO APT 105A | | | | SAN JAUN | PR | 00926 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 126007 | | HERNANDEZ ESTEFANY A | 3001 44TH STREET | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $73.53 | |
| 126008 | | HERNANDEZ ESTEPHANIE | 87 PECOS | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $29.27 | |
| 126009 | | HERNANDEZ EUNICE | RR-12 BOX 1021 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 126010 | | HERNANDEZ EUSTALIA | 523 JULIE ST | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 126011 | | HERNANDEZ EVA | L.I | | | | SABANA SECA | PR | 00952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126012 | | HERNANDEZ EVELYN | EX JARDINES DE ARROYOCALL | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 126013 | | HERNANDEZ FABIAN | 100 W HUNTER | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 126014 | | HERNANDEZ FANCHESKA | CALLE23 BLOQ9742 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126015 | | HERNANDEZ FATIMA | 427 MUDDY BRANCH ROAPT 20 | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 126016 | | HERNANDEZ FELICIA A | 240 WEST LELAND ROAD | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 126017 | | HERNANDEZ FELISHA | 2721 S HOMAN | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 126018 | | HERNANDEZ FERNANDO | 1287 N MAIN ST STE C | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $64.80 | |
| 126019 | | HERNANDEZ FERNANDO M | 20770 FRANCIS ST | | | | RICHGROVE | CA | 93261 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 126020 | | HERNANDEZ FRANCES | | | | | | | | | | TRADE PAYABLE | | | | | $17.27 | |
| 126021 | | HERNANDEZ FRANCHESKA | RR11 BOX 9829 PMB84 BO NUEVO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126022 | | HERNANDEZ FRANCISCO | CALLE TAF 172 APRT 2B | | | | SAN JUAN | PR | 00911 | USA | TRADE PAYABLE | | | | | $107.99 | |
| 126023 | | HERNANDEZ FRANCISCO | CALLE TAF 172 APRT 2B | | | | SAN JUAN | PR | 00911 | USA | TRADE PAYABLE | | | | | $25.95 | |
| 126024 | | HERNANDEZ FRANCISCO | CALLE TAF 172 APRT 2B | | | | SAN JUAN | PR | 00911 | USA | TRADE PAYABLE | | | | | $66.49 | |
| 126025 | | HERNANDEZ FRANCISCO P | 5461 FOREST KNOLL DR | | | | IDYLLWILD | CA | 92549 | USA | TRADE PAYABLE | | | | | $107.99 | |
| 126026 | | HERNANDEZ FRANK | OXOX | | | | CAMARILLO | CA | 39010 | USA | TRADE PAYABLE | | | | | $29.63 | |
| 126027 | | HERNANDEZ FRANK | OXOX | | | | CAMARILLO | CA | 39010 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 126028 | | HERNANDEZ FRANSHESKA | HC02 BOX 21790 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126029 | | HERNANDEZ FRIDA | 6616 WALKER AVE APT 32 | | | | BELL | CA | 90201 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 126030 | | HERNANDEZ GABRIEL | 184 FORSYTH ST APT 5D | | | | NEW YORK | NY | 10002 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 126031 | | HERNANDEZ GABRIEL | 184 FORSYTH ST APT 5D | | | | NEW YORK | NY | 10002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126032 | | HERNANDEZ GABRIELA | 615 S SHAVER ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 126033 | | HERNANDEZ GABY | 8542 LUBEC ST | | | | DOWNEY | CA | 90240 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 126034 | | HERNANDEZ GEMARO | 3489 3RD AVE | | | | LA | CA | 90057 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 126035 | | HERNANDEZ GENEVE | 603 RUNYAN | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 126036 | | HERNANDEZ GEORGINA | 5416 E LEE STREET | | | | TUCSON | AZ | 85712 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 126037 | | HERNANDEZ GERARDO | 320 E COMMERCIAL AVE | | | | LA FERIA | TX | 78559 | USA | TRADE PAYABLE | | | | | $98.26 | |
| 126038 | | HERNANDEZ GERSON | 120 SW 65 AVE | | | | MIAMI | FL | 33184 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 126039 | | HERNANDEZ GIOVANNI | 11000 SKYLINE RD 49 | | | | ALB | NM | 87123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126040 | | HERNANDEZ GIOVANNI | 11000 SKYLINE RD 49 | | | | ALB | NM | 87123 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 126041 | | HERNANDEZ GISELA | PO BOX 9820 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $10.33 | |
| 126042 | | HERNANDEZ GISELLE | BO.CEIBA SUR SECTOR GANDUL | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126043 | | HERNANDEZ GLENDALEE | BA CAMBALACHE 32 | | | | COAMO | PR | 00076 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 126044 | | HERNANDEZ GLORIA | 2632 S W 33 | | | | OKLAHOMA CITY | OK | 73119 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 126045 | | HERNANDEZ GLORIA | 2632 S W 33 | | | | OKLAHOMA CITY | OK | 73119 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 126046 | | HERNANDEZ GLORIA | 2632 S W 33 | | | | OKLAHOMA CITY | OK | 73119 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 126047 | | HERNANDEZ GLORIA | 2632 S W 33 | | | | OKLAHOMA CITY | OK | 73119 | USA | TRADE PAYABLE | | | | | $6.07 | |
| 126048 | | HERNANDEZ GLORIA | 2632 S W 33 | | | | OKLAHOMA CITY | OK | 73119 | USA | TRADE PAYABLE | | | | | $28.65 | |
| 126049 | | HERNANDEZ GLORIA | 2632 S W 33 | | | | OKLAHOMA CITY | OK | 73119 | USA | TRADE PAYABLE | | | | | $185.00 | |
| 126050 | | HERNANDEZ GLORIA E | 311 COFFIN AVE | | | | NEW BEDFORD | MA | 02746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126051 | | HERNANDEZ GLORIAI | 2418 W HIGHLAND AVE | | | | MILWAUKEE | WI | 53233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126052 | | HERNANDEZ GLORIVEE | CARR 830 KM 2.2 SEC LAS CUABAS BO CERRO GORDO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 126053 | | HERNANDEZ GRACIELA | PO BOX 10 | | | | MEDANALES | NM | 87548 | USA | TRADE PAYABLE | | | | | $26.27 | |
| 126054 | | HERNANDEZ GRISELDA | 2338 S AUSTIN BLVD | | | | CICERO | IL | 60804 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 126055 | | HERNANDEZ GRISELDA | 2338 S AUSTIN BLVD | | | | CICERO | IL | 60804 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 126056 | | HERNANDEZ GRISELLE | ALTURAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 126057 | | HERNANDEZ GUADALUPE | 1676 DEBSAN CIR | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126058 | | HERNANDEZ GUADALUPE C | 8560 OLEANDER AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 126059 | | HERNANDEZ GUERRERO | 1521 26TH | | | | LUBBOCK | TX | 79411 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 126060 | | HERNANDEZ GWENDOLLYN | CALLE PASCUAL MELENDEZ | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 126061 | | HERNANDEZ HECTOR | 115 E ELM | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 126062 | | HERNANDEZ HECTOR | 115 E ELM | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 126063 | | HERNANDEZ HECTOR | 115 E ELM | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126064 | | HERNANDEZ HECTOR | 115 E ELM | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126065 | | HERNANDEZ HEIDY A | URB COLINAS | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 126066 | | HERNANDEZ HENRY | 330 WALNUT ST | | | | SANTA PAULA | CA | 93060 | USA | TRADE PAYABLE | | | | | $216.00 | |
| 126067 | | HERNANDEZ HILARIO | 322 S VOLUNTARIO ST | | | | SANTA BARBARA | CA | 93103 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 126068 | | HERNANDEZ HILARY | 5794 ARUBA WAY | | | | WPB | FL | 33407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126069 | | HERNANDEZ HILDA | 1717 LINCOLN AVE APT 17 | | | | TORRANCE | CA | 90501 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 126070 | | HERNANDEZ HILDA | 1717 LINCOLN AVE APT 17 | | | | TORRANCE | CA | 90501 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 126071 | | HERNANDEZ HILDA | 1717 LINCOLN AVE APT 17 | | | | TORRANCE | CA | 90501 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 126072 | | HERNANDEZ HILDAA | 2201 S JACKSON 52P | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $16.57 | |
| 126073 | | HERNANDEZ HILSIA | 202 W CUMBERLAND CIR | | | | LONGWOOD | FL | 32779 | USA | TRADE PAYABLE | | | | | $146.99 | |
| 126074 | | HERNANDEZ HORACIO | 4054 FLORIDA ST APT9 | | | | SAN DIEGO | CA | 92104 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 126075 | | HERNANDEZ HUMBERTO | 2170 NW 11 ST | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $47.30 | |
| 126076 | | HERNANDEZ IDALIA | 231 CRAM ROSE CT | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $30.50 | |
| 126077 | | HERNANDEZ ILEANA | URB LAS LOMAS | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126078 | | HERNANDEZ ILIANA | URB BOSQUEZ DE LA SIERRA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126079 | | HERNANDEZ INEZ | 10776 54TH ST | | | | MIRA LOMA | CA | 91752 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 126080 | | HERNANDEZ IRENE | 2512 AVE A 2 | | | | KEARNEY | NE | 68847 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 126081 | | HERNANDEZ IRINA | 10912 CYPRESS AVE | | | | RIVERSIDE | CA | 92505 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 126082 | | HERNANDEZ IRIS | 2728 WHISPERING TRAIL DR | | | | WINTER HAVEN | FL | 33884 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 126083 | | HERNANDEZ IRIS | 2728 WHISPERING TRAIL DR | | | | WINTER HAVEN | FL | 33884 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126084 | | HERNANDEZ IRIS | 2728 WHISPERING TRAIL DR | | | | WINTER HAVEN | FL | 33884 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 126085 | | HERNANDEZ IRIS | 2728 WHISPERING TRAIL DR | | | | WINTER HAVEN | FL | 33884 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126086 | | HERNANDEZ IRIS | 2728 WHISPERING TRAIL DR | | | | WINTER HAVEN | FL | 33884 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126087 | | HERNANDEZ IRIS C | CON LAS AMERICAS TORRES 2 AP | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $17.30 | |
| 126088 | | HERNANDEZ IRMA | 933 WESTMORELAND | | | | ABILENE | TX | 79603 | USA | TRADE PAYABLE | | | | | $11.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126089 | | HERNANDEZ ISRAEL | 500-598 FRANK ST | | | | ADRIAN | MI | 49221 | USA | TRADE PAYABLE | | | | | $19.14 | |
| 126090 | | HERNANDEZ ISREAL | 1095 VAN PATTEN AVE | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126091 | | HERNANDEZ IVAN | COTTO STATION PO BOX 9414 | | | | ARECIBO | PR | 00613 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 126092 | | HERNANDEZ IVELISSE | CONDOMINIO ESTANCIA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 126093 | | HERNANDEZ IVELISSE | CONDOMINIO ESTANCIA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126094 | | HERNANDEZ IVELISSE E | CALLE DEGETAU 39 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $371.43 | |
| 126095 | | HERNANDEZ IVELISSE L | URB PARQUE DEL MONTE CALLE JUMCHECK | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 126096 | | HERNANDEZ IVONNE | 1203 GLENWOOD AVE | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $74.15 | |
| 126097 | | HERNANDEZ IVY | HC 03 BOX 20322 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126098 | | HERNANDEZ IVYA | COND JARDINES DE FRANCIA APT 8 | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 126099 | | HERNANDEZ JACINTA | 624 PALM BEACH LAKES BLVD APT | | | | WPB | FL | 33401 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 126100 | | HERNANDEZ JACKLYN | URB OPEN LAND CALLE DURCAL 57 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $43.87 | |
| 126101 | | HERNANDEZ JACQUELINE | 5326 W 24TH AVE | | | | HIALEAH | FL | 33016 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 126102 | | HERNANDEZ JACQUELINE | 5326 W 24TH AVE | | | | HIALEAH | FL | 33016 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 126103 | | HERNANDEZ JAIME | 586-COUNTY ROAD 3311 | | | | CLEVELAND | TX | 27284 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 126104 | | HERNANDEZ JAIME | 586-COUNTY ROAD 3311 | | | | CLEVELAND | TX | 27284 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 126105 | | HERNANDEZ JALEN M | 285 MORGAN AVE | | | | OLD BRIDGE | NJ | 08857 | USA | TRADE PAYABLE | | | | | $30.70 | |
| 126106 | | HERNANDEZ JAMES | 33 MURRAY WAY | | | | BLACKWOOD | NJ | 08012 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 126107 | | HERNANDEZ JANE Y | 5862 CECILIA ST | | | | BELL GARDENS | CA | 90201 | USA | TRADE PAYABLE | | | | | $208.91 | |
| 126108 | | HERNANDEZ JANETTE | 333N SHERIDAN | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 126109 | | HERNANDEZ JANILLS | PO BOX 141164 | | | | ARECIBO | PR | 00614 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 126110 | | HERNANDEZ JANIRA | HC 01 BOX 3430 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 126111 | | HERNANDEZ JARELYS | URB LA CEIBA | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126112 | | HERNANDEZ JAVIER | 2045 N LAWLER AVE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $96.34 | |
| 126113 | | HERNANDEZ JEFRY | URB VISTA VERDE | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 126114 | | HERNANDEZ JEILIANA | P MB 316 P O BOX 3000 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 126115 | | HERNANDEZ JENETTE | 1525 LOTUS LN APT 209 | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $81.38 | |
| 126116 | | HERNANDEZ JENNIFER | C9 K-8 LAS VEGAS | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $297.39 | |
| 126117 | | HERNANDEZ JENNIFER | C9 K-8 LAS VEGAS | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 126118 | | HERNANDEZ JENNIFER | C9 K-8 LAS VEGAS | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 126119 | | HERNANDEZ JENNIFER R | 2458 S 9TH PL LWR | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126120 | | HERNANDEZ JESSE | 3300 N MCDONALD ST APT 734 | | | | MCKINNEY | TX | 10031 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 126121 | | HERNANDEZ JESSEBEL | 10-14 117 ST | | | | COLLEGE POINT | NY | 11356 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 126122 | | HERNANDEZ JESSICA | 1017 FAIRWINDS CIR | | | | PLANTCITY | FL | 33563 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 126123 | | HERNANDEZ JESSICA | 1017 FAIRWINDS CIR | | | | PLANTCITY | FL | 33563 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 126124 | | HERNANDEZ JESSICA | 1017 FAIRWINDS CIR | | | | PLANTCITY | FL | 33563 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 126125 | | HERNANDEZ JESSICA | 1017 FAIRWINDS CIR | | | | PLANTCITY | FL | 33563 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 126126 | | HERNANDEZ JESSICA | 1017 FAIRWINDS CIR | | | | PLANTCITY | FL | 33563 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126127 | | HERNANDEZ JESSICA | 1017 FAIRWINDS CIR | | | | PLANTCITY | FL | 33563 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 126128 | | HERNANDEZ JESSICA | 1017 FAIRWINDS CIR | | | | PLANTCITY | FL | 33563 | USA | TRADE PAYABLE | | | | | $18.12 | |
| 126129 | | HERNANDEZ JESSIE | 6641 S DRAPER | | | | TUCSON | AZ | 85757 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 126130 | | HERNANDEZ JESUS | 403 PARK STREET APT 9 | | | | SPRINGDALE | AR | 72762 | USA | TRADE PAYABLE | | | | | $83.56 | |
| 126131 | | HERNANDEZ JESUS | 403 PARK STREET APT 9 | | | | SPRINGDALE | AR | 72762 | USA | TRADE PAYABLE | | | | | $12.91 | |
| 126132 | | HERNANDEZ JESUS | 403 PARK STREET APT 9 | | | | SPRINGDALE | AR | 72762 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 126133 | | HERNANDEZ JESUS | 403 PARK STREET APT 9 | | | | SPRINGDALE | AR | 72762 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 126134 | | HERNANDEZ JESUS | 403 PARK STREET APT 9 | | | | SPRINGDALE | AR | 72762 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 126135 | | HERNANDEZ JESUS | 403 PARK STREET APT 9 | | | | SPRINGDALE | AR | 72762 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 126136 | | HERNANDEZ JIMMY | 317 BROAD ST 2 | | | | MILLIKEN | CO | 80543 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 126137 | | HERNANDEZ JOE | 5631 WINDSOR RD | | | | WINDSOR | CA | 95492 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 126138 | | HERNANDEZ JOE | 5631 WINDSOR RD | | | | WINDSOR | CA | 95492 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 126139 | | HERNANDEZ JOEANNE | | | | | | | | USA | TRADE PAYABLE | | | | | $7.70 | |
| 126140 | | HERNANDEZ JOEVONNE | 1234 NO ADDRESS | | | | STOCKTON | CA | 95210 | USA | TRADE PAYABLE | | | | | $44.55 | |
| 126141 | | HERNANDEZ JOHANNA | URB VILLA FONTANA VIA 65 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126142 | | HERNANDEZ JOHN | HC-05BOX 10835 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $426.66 | |
| 126143 | | HERNANDEZ JOHN | HC-05BOX 10835 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 126144 | | HERNANDEZ JOHN | HC-05BOX 10835 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126145 | | HERNANDEZ JONATHAN | EL CONQUISTADOR HERNAN CORTES I17 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $68.18 | |
| 126146 | | HERNANDEZ JORGE | 2852 RADER RIDGE CT | | | | ANTIOCH | TN | 00730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126147 | | HERNANDEZ JORGE | 2852 RADER RIDGE CT | | | | ANTIOCH | TN | 00730 | USA | TRADE PAYABLE | | | | | $114.74 | |
| 126148 | | HERNANDEZ JORGE | 2852 RADER RIDGE CT | | | | ANTIOCH | TN | 00730 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 126149 | | HERNANDEZ JORGE L | CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $66.65 | |
| 126150 | | HERNANDEZ JOSE | 8226 CHICKASAW ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 126151 | | HERNANDEZ JOSE | 8226 CHICKASAW ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126152 | | HERNANDEZ JOSE | 8226 CHICKASAW ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 126153 | | HERNANDEZ JOSE | 8226 CHICKASAW ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 126154 | | HERNANDEZ JOSE | 8226 CHICKASAW ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 126155 | | HERNANDEZ JOSE | 8226 CHICKASAW ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 126156 | | HERNANDEZ JOSE | 8226 CHICKASAW ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 126157 | | HERNANDEZ JOSE | 8226 CHICKASAW ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126158 | | HERNANDEZ JOSE | 8226 CHICKASAW ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126159 | | HERNANDEZ JOSE | 8226 CHICKASAW ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 126160 | | HERNANDEZ JOSE | 8226 CHICKASAW ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $67.00 | |
| 126161 | | HERNANDEZ JOSE | 8226 CHICKASAW ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 126162 | | HERNANDEZ JOSE | 8226 CHICKASAW ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 126163 | | HERNANDEZ JOSE | 8226 CHICKASAW ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 126164 | | HERNANDEZ JOSE | 8226 CHICKASAW ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $108.25 | |
| 126165 | | HERNANDEZ JOSE | 8226 CHICKASAW ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $22.66 | |
| 126166 | | HERNANDEZ JOSE M | 1200R MIDDLEGROUND RD | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 126167 | | HERNANDEZ JOSEPH | BO CUCHILLAS SECTOR CORDERO | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $314.53 | |
| 126168 | | HERNANDEZ JOSEPH | BO CUCHILLAS SECTOR CORDERO | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126169 | | HERNANDEZ JOSES | | | | | | | | | USA | TRADE PAYABLE | | | | | $0.01 | |
| 126170 | | HERNANDEZ JUAN | 3601 N DIANA AVE | | | | PHX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $16.23 | |
| 126171 | | HERNANDEZ JUAN | 3601 N DIANA AVE | | | | PHX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $6.61 | |
| 126172 | | HERNANDEZ JUAN | 3601 N DIANA AVE | | | | PHX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $44.60 | |
| 126173 | | HERNANDEZ JUAN | 3601 N DIANA AVE | | | | PHX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 126174 | | HERNANDEZ JUAN | 3601 N DIANA AVE | | | | PHX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $102.33 | |
| 126175 | | HERNANDEZ JUAN | 3601 N DIANA AVE | | | | PHX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $162.20 | |
| 126176 | | HERNANDEZ JUAN | 3601 N DIANA AVE | | | | PHX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $4.53 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126177 | | HERNANDEZ JUAN | 3601 N DIANA AVE | | | | PHX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 126178 | | HERNANDEZ JUAN | 3601 N DIANA AVE | | | | PHX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 126179 | | HERNANDEZ JUANA | 628 CRAIGTOWN RD | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $64.19 | |
| 126180 | | HERNANDEZ JUANA | 628 CRAIGTOWN RD | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 126181 | | HERNANDEZ JUANA | 628 CRAIGTOWN RD | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 126182 | | HERNANDEZ JUANITA | 1067 CHALONE DR | | | | GREENFIELD | CA | 93927 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 126183 | | HERNANDEZ JUDELLY | CACTUS 704 HIGHLAND PARK | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 126184 | | HERNANDEZ JUDY | 1742 S ST FRANCIS | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $27.85 | |
| 126185 | | HERNANDEZ JULIA | 201 SE 6TH STREET | | | | FT LAUDERDALE | FL | 33301 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 126186 | | HERNANDEZ JULIANNE | 607 WELLINGTON CIR | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 126187 | | HERNANDEZ JULIO | 225 E LAGUNA ST | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 126188 | | HERNANDEZ JUSTINE | 16121 LEFFINGWELL RD | | | | WHITTIER | CA | 90603 | USA | TRADE PAYABLE | | | | | $3.03 | |
| 126189 | | HERNANDEZ KANDY | 402 BURBON ST | | | | BLANCHESTER | OH | 45107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126190 | | HERNANDEZ KANELIZ | 163 SAN JUAN CIR | | | | MELBOURNE | FL | 32935 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 126191 | | HERNANDEZ KARILYN B | 6721 SHRIMP RD APT 221 | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $8.79 | |
| 126192 | | HERNANDEZ KARINA | 510 WILLOW ST | | | | SHAFTER | CA | 93280 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 126193 | | HERNANDEZ KARINA J | 4548 PINE SPRING DR | | | | PEN | FL | 32505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126194 | | HERNANDEZ KARLA | 131 SOUTH AVE | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126195 | | HERNANDEZ KARLA P | 5 CALLE ACUEDUCTO | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 126196 | | HERNANDEZ KAROLINE | COND BAHIA A APTO 1303 | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $26.91 | |
| 126197 | | HERNANDEZ KATHERINE | 55 PASSAIC AVE | | | | KEARNY | NJ | 07032 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 126198 | | HERNANDEZ KAYLA | 528 S MICHIGAN CT | | | | ADDISON | IL | 60101 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 126199 | | HERNANDEZ KEISHA | PO BOX 8868 SABANA BRANCH | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 126200 | | HERNANDEZ KELSEY A | 7300 DUFFY ROAD | | | | LEXINGTON | OK | 73051 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 126201 | | HERNANDEZ KELVIN A | URB BRISAS DEL RIO 160 C CIBU | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126202 | | HERNANDEZ KERAN L | 3934 METROPOLITAN AVE | | | | DALLAS | TX | 75210 | USA | TRADE PAYABLE | | | | | $13.08 | |
| 126203 | | HERNANDEZ KEYSHA | CALLE CORTIJO625 BARRIO OBRERO | | | | SJ | PR | 00915 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 126204 | | HERNANDEZ KIARA | HC 01 BOX 6024 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126205 | | HERNANDEZ KIARALIZ | CALLE SANTA MARCA BARRIO | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 126206 | | HERNANDEZ KIMBERLEE | 3903 DUSTY HOLLOW RD | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126207 | | HERNANDEZ KIRA | 37 OAK SHADOW LANE | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 126208 | | HERNANDEZ KRISTINE | PO BOX901 | | | | ENSENADA | PR | 00647 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126209 | | HERNANDEZ KRISTOPHER | MARISELA MIRANDA | | | | TUCSON | AZ | 85756 | USA | TRADE PAYABLE | | | | | $6.19 | |
| 126210 | | HERNANDEZ LATASHA | 2137 HAMLIN DRIVE | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $12.90 | |
| 126211 | | HERNANDEZ LATISHA | PO BOX 1234 | | | | LAKE HAVASU CITY | AZ | 86403 | USA | TRADE PAYABLE | | | | | $39.21 | |
| 126212 | | HERNANDEZ LAURA | 2012 WEST VANBECK WAY APT2 | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 126213 | | HERNANDEZ LAURA | 2012 WEST VANBECK WAY APT2 | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 126214 | | HERNANDEZ LAURA | 2012 WEST VANBECK WAY APT2 | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $38.00 | |
| 126215 | | HERNANDEZ LAURA | 2012 WEST VANBECK WAY APT2 | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 126216 | | HERNANDEZ LAUREANO | 5969 N RAVENSWOOD AVE | | | | CHICAGO | IL | 60660 | USA | TRADE PAYABLE | | | | | $44.53 | |
| 126217 | | HERNANDEZ LAURI | ABC | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 126218 | | HERNANDEZ LAURIE | 8315 BIRCHCREST ROAD | | | | DOWNEY | CA | 90240 | USA | TRADE PAYABLE | | | | | $359.69 | |
| 126219 | | HERNANDEZ LEA | 77 REDWOOD AVE | | | | VENTURA | CA | 93003 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 126220 | | HERNANDEZ LEIRA | SAN FERNANDO EDF 17 | | | | SAN JUAN | PR | 00027 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 126221 | | HERNANDEZ LEO | 1091 MI CASA COURT | | | | CONCORD | CA | 94518 | USA | TRADE PAYABLE | | | | | $21.79 | |
| 126222 | | HERNANDEZ LEONEL | 6214 FLORIDA CIR E | | | | APOLLO BEACH | FL | 33572 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 126223 | | HERNANDEZ LESLIE | 237 E 189TH ST | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 126224 | | HERNANDEZ LETICIA | 22 CAPULIN HWY | | | | CAPULIN | NM | 88414 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 126225 | | HERNANDEZ LETICIA | 22 CAPULIN HWY | | | | CAPULIN | NM | 88414 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 126226 | | HERNANDEZ LETICIA | 22 CAPULIN HWY | | | | CAPULIN | NM | 88414 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 126227 | | HERNANDEZ LEVITE | 2001 E CLINTON APT C33 | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $88.45 | |
| 126228 | | HERNANDEZ LIDIA | GURABO | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126229 | | HERNANDEZ LIDIA | GURABO | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 126230 | | HERNANDEZ LILIAN | 2248 CUNNINHAM DR | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 126231 | | HERNANDEZ LILIANA | 1309 BRIGHTON DR | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $42.01 | |
| 126232 | | HERNANDEZ LILLIAN | 170 WEST AVE | | | | BUFFALO | NY | 14201 | USA | TRADE PAYABLE | | | | | $54.56 | |
| 126233 | | HERNANDEZ LINDA | 5011 RITTIMAN RD | | | | SAN ANTONIO | TX | 78218 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 126234 | | HERNANDEZ LINNETTE L | URB VILLA REAL | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 126235 | | HERNANDEZ LISA | 8501 AUBURN | | | | CH | CA | 95660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126236 | | HERNANDEZ LISA | 8501 AUBURN | | | | CH | CA | 95660 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 126237 | | HERNANDEZ LISA | 8501 AUBURN | | | | CH | CA | 95660 | USA | TRADE PAYABLE | | | | | $18.41 | |
| 126238 | | HERNANDEZ LISAIDA | 1 DE CAPARRA AVE RUIZ SOLER | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 126239 | | HERNANDEZ LISBETH G | 3594 FRIENDSWOOD APT 3 | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $104.59 | |
| 126240 | | HERNANDEZ LISBETTE | PO BOX 1524 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $10.02 | |
| 126241 | | HERNANDEZ LIZ | 1414 GREEN RIDGE DR | | | | STOCKTON | CA | 95209 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 126242 | | HERNANDEZ LIZ | 1414 GREEN RIDGE DR | | | | STOCKTON | CA | 95209 | USA | TRADE PAYABLE | | | | | $37.01 | |
| 126243 | | HERNANDEZ LIZ | 1414 GREEN RIDGE DR | | | | STOCKTON | CA | 95209 | USA | TRADE PAYABLE | | | | | $6.15 | |
| 126244 | | HERNANDEZ LIZ E | 2248 FLETCHER TRL | | | | PLANO | TX | 75025 | USA | TRADE PAYABLE | | | | | $14.93 | |
| 126245 | | HERNANDEZ LIZBETH | 1229 S MINNEAPOLIS AVE | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126246 | | HERNANDEZ LOHANIES | HC 01 BOX 3007 | | | | SABANA HOYOS | PR | 00688 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 126247 | | HERNANDEZ LORENA | 1945 PEORIA ST 302 | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 126248 | | HERNANDEZ LORENA | 1945 PEORIA ST 302 | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 126249 | | HERNANDEZ LORI | 21 CORWIN STREET | | | | KENVIL | NJ | 07847 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126250 | | HERNANDEZ LORRAINE | 1529 SAN SIMEON DR | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 126251 | | HERNANDEZ LORRAINE | 1529 SAN SIMEON DR | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 126252 | | HERNANDEZ LOURDES | 918 W DANBURY RD | | | | PHOENIX | AZ | 85023 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 126253 | | HERNANDEZ LOURDES | 918 W DANBURY RD | | | | PHOENIX | AZ | 85023 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 126254 | | HERNANDEZ LOURDES | 918 W DANBURY RD | | | | PHOENIX | AZ | 85023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126255 | | HERNANDEZ LUCIA | 2733 S WHIPPLE | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 126256 | | HERNANDEZ LUCIA | 2733 S WHIPPLE | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 126257 | | HERNANDEZ LUCIA | 2733 S WHIPPLE | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126258 | | HERNANDEZ LUCIANO | 2707 PARK BLVD | | | | OAKLAND | CA | 94606 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 126259 | | HERNANDEZ LUIS | P34 CALLE 12 URB VILLAS DE SAN AGUSTIN | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126260 | | HERNANDEZ LUIS | P34 CALLE 12 URB VILLAS DE SAN AGUSTIN | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 126261 | | HERNANDEZ LUIS | P34 CALLE 12 URB VILLAS DE SAN AGUSTIN | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 126262 | | HERNANDEZ LUIS | P34 CALLE 12 URB VILLAS DE SAN AGUSTIN | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126263 | | HERNANDEZ LUIS A | CALLE 7 397 LA PARGUERA | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 126264 | | HERNANDEZ LUIS E | 1714 WATERING POND | | | | PINK HILL | NC | 28572 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126265 | | HERNANDEZ LUIS F | HC 2 BOX 7372 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $6.69 | |
| 126266 | | HERNANDEZ LUPE | 7926 WILLIAMS RD | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 126267 | | HERNANDEZ LUPITA | 3910 TILLADO ROAD APT D | | | | JACKSONVILLE | FL | 32217 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 126268 | | HERNANDEZ LUPITA | 3910 TILLADO ROAD APT D | | | | JACKSONVILLE | FL | 32217 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 126269 | | HERNANDEZ LUPITA | 3910 TILLADO ROAD APT D | | | | JACKSONVILLE | FL | 32217 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 126270 | | HERNANDEZ LUZ | PO BOX 1188 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126271 | | HERNANDEZ LUZ | PO BOX 1188 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 126272 | | HERNANDEZ LUZ | PO BOX 1188 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $12.25 | |
| 126273 | | HERNANDEZ LUZ M | 800 NW 30TH AVE | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 126274 | | HERNANDEZ LUZ M | 800 NW 30TH AVE | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126275 | | HERNANDEZ LUZMARIE | URB NUEVO SAN ANTONIO 200 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $30.91 | |
| 126276 | | HERNANDEZ LYLLYANN | RR 36 BOX 11567 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 126277 | | HERNANDEZ MAGDA | 2608 FAIRMOUNT AVE | | | | SAN DIEGO | CA | 92105 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 126278 | | HERNANDEZ MAGDALENA | 36842 BLANTON RD | | | | DADE CITY | FL | 33523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126279 | | HERNANDEZ MAIRELYS | 2118 SW 3RD ST | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $41.30 | |
| 126280 | | HERNANDEZ MANUEL | 1812 57TH AVE | | | | OAKLAND | CA | 94621 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 126281 | | HERNANDEZ MANUEL | 1812 57TH AVE | | | | OAKLAND | CA | 94621 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 126282 | | HERNANDEZ MANUEL | 1812 57TH AVE | | | | OAKLAND | CA | 94621 | USA | TRADE PAYABLE | | | | | $70.41 | |
| 126283 | | HERNANDEZ MANUEL | 1812 57TH AVE | | | | OAKLAND | CA | 94621 | USA | TRADE PAYABLE | | | | | $57.23 | |
| 126284 | | HERNANDEZ MARANGELI | 14701 BOWIE RD 102 | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 126285 | | HERNANDEZ MARCO A | 746 2 DAISY AVE | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $57.23 | |
| 126286 | | HERNANDEZ MARCOS | PO BOX 194654 | | | | SAN JUAN | PR | 00919 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 126287 | | HERNANDEZ MARCOS | PO BOX 194654 | | | | SAN JUAN | PR | 00919 | USA | TRADE PAYABLE | | | | | $30.01 | |
| 126288 | | HERNANDEZ MARCOS G | 31372 NW WASCDE ST | | | | NORTH PLAINS | OR | 97133 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 126289 | | HERNANDEZ MAREL | 12340 SW 207TH TER | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126290 | | HERNANDEZ MARGARET | 9644 ORANGEWOOD DR | | | | THORNTON | CO | 80260 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 126291 | | HERNANDEZ MARGARITA | 152 VAN EATON | | | | RAYMONDVILLE | TX | 78580 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 126292 | | HERNANDEZ MARGARITA | 152 VAN EATON | | | | RAYMONDVILLE | TX | 78580 | USA | TRADE PAYABLE | | | | | $18.28 | |
| 126293 | | HERNANDEZ MARGARITA | 152 VAN EATON | | | | RAYMONDVILLE | TX | 78580 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 126294 | | HERNANDEZ MARGARITA R | PARQUE LOS MONACILLOS 190 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126295 | | HERNANDEZ MARIA | 5236 E MOUNT WHITNEY AVE | | | | LATON | CA | 93242 | USA | TRADE PAYABLE | | | | | $15.82 | |
| 126296 | | HERNANDEZ MARIA | 5236 E MOUNT WHITNEY AVE | | | | LATON | CA | 93242 | USA | TRADE PAYABLE | | | | | $19.41 | |
| 126297 | | HERNANDEZ MARIA | 5236 E MOUNT WHITNEY AVE | | | | LATON | CA | 93242 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 126298 | | HERNANDEZ MARIA | 5236 E MOUNT WHITNEY AVE | | | | LATON | CA | 93242 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126299 | | HERNANDEZ MARIA | 5236 E MOUNT WHITNEY AVE | | | | LATON | CA | 93242 | USA | TRADE PAYABLE | | | | | $154.21 | |
| 126300 | | HERNANDEZ MARIA | 5236 E MOUNT WHITNEY AVE | | | | LATON | CA | 93242 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 126301 | | HERNANDEZ MARIA | 5236 E MOUNT WHITNEY AVE | | | | LATON | CA | 93242 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 126302 | | HERNANDEZ MARIA | 5236 E MOUNT WHITNEY AVE | | | | LATON | CA | 93242 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 126303 | | HERNANDEZ MARIA | 5236 E MOUNT WHITNEY AVE | | | | LATON | CA | 93242 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126304 | | HERNANDEZ MARIA | 5236 E MOUNT WHITNEY AVE | | | | LATON | CA | 93242 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 126305 | | HERNANDEZ MARIA | 5236 E MOUNT WHITNEY AVE | | | | LATON | CA | 93242 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 126306 | | HERNANDEZ MARIA | 5236 E MOUNT WHITNEY AVE | | | | LATON | CA | 93242 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 126307 | | HERNANDEZ MARIA | 5236 E MOUNT WHITNEY AVE | | | | LATON | CA | 93242 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 126308 | | HERNANDEZ MARIA | 5236 E MOUNT WHITNEY AVE | | | | LATON | CA | 93242 | USA | TRADE PAYABLE | | | | | $81.00 | |
| 126309 | | HERNANDEZ MARIA | 5236 E MOUNT WHITNEY AVE | | | | LATON | CA | 93242 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 126310 | | HERNANDEZ MARIA | 5236 E MOUNT WHITNEY AVE | | | | LATON | CA | 93242 | USA | TRADE PAYABLE | | | | | $116.57 | |
| 126311 | | HERNANDEZ MARIA | 5236 E MOUNT WHITNEY AVE | | | | LATON | CA | 93242 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 126312 | | HERNANDEZ MARIA | 5236 E MOUNT WHITNEY AVE | | | | LATON | CA | 93242 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 126313 | | HERNANDEZ MARIA | 5236 E MOUNT WHITNEY AVE | | | | LATON | CA | 93242 | USA | TRADE PAYABLE | | | | | $20.02 | |
| 126314 | | HERNANDEZ MARIA | 5236 E MOUNT WHITNEY AVE | | | | LATON | CA | 93242 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 126315 | | HERNANDEZ MARIA | 5236 E MOUNT WHITNEY AVE | | | | LATON | CA | 93242 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 126316 | | HERNANDEZ MARIA | 5236 E MOUNT WHITNEY AVE | | | | LATON | CA | 93242 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 126317 | | HERNANDEZ MARIA | 5236 E MOUNT WHITNEY AVE | | | | LATON | CA | 93242 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126318 | | HERNANDEZ MARIA | 5236 E MOUNT WHITNEY AVE | | | | LATON | CA | 93242 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126319 | | HERNANDEZ MARIA | 5236 E MOUNT WHITNEY AVE | | | | LATON | CA | 93242 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 126320 | | HERNANDEZ MARIA | 5236 E MOUNT WHITNEY AVE | | | | LATON | CA | 93242 | USA | TRADE PAYABLE | | | | | $14.97 | |
| 126321 | | HERNANDEZ MARIA | 5236 E MOUNT WHITNEY AVE | | | | LATON | CA | 93242 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 126322 | | HERNANDEZ MARIA | 5236 E MOUNT WHITNEY AVE | | | | LATON | CA | 93242 | USA | TRADE PAYABLE | | | | | $21.59 | |
| 126323 | | HERNANDEZ MARIA | 5236 E MOUNT WHITNEY AVE | | | | LATON | CA | 93242 | USA | TRADE PAYABLE | | | | | $6.21 | |
| 126324 | | HERNANDEZ MARIA A | 196 CAMP GROUND RD | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $27.57 | |
| 126325 | | HERNANDEZ MARIA A | 196 CAMP GROUND RD | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 126326 | | HERNANDEZ MARIA A | 196 CAMP GROUND RD | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126327 | | HERNANDEZ MARIA M | CAMUY | | | | CAROLINA | PR | 00628 | USA | TRADE PAYABLE | | | | | $318.00 | |
| 126328 | | HERNANDEZ MARIA T | URB EL TORITO CALLE 1 G31 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126329 | | HERNANDEZ MARIBEL | 52300 TRIPOLI WAY | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126330 | | HERNANDEZ MARIBEL | 52300 TRIPOLI WAY | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 126331 | | HERNANDEZ MARIDEL | 116 VOSS RD | | | | GRAND ISLAND | NE | 68801 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 126332 | | HERNANDEZ MARIE N | 211 CANTERBURY CT | | | | PONCIANA | FL | 34758 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 126333 | | HERNANDEZ MARIELA | PO BOX 3664 | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126334 | | HERNANDEZ MARIFLOR | 7490 MOONSTONE CIRCLE | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $4.21 | |
| 126335 | | HERNANDEZ MARILYN | APARTADO 919 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 126336 | | HERNANDEZ MARIO | 6450 BELLAIRE AVE | | | | N HOLLYWOOD | CA | 91606 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 126337 | | HERNANDEZ MARIO | 6450 BELLAIRE AVE | | | | N HOLLYWOOD | CA | 91606 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 126338 | | HERNANDEZ MARISOL | 255 FM 439 LOOP | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 126339 | | HERNANDEZ MARK | 625 ACOSTA RD | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 126340 | | HERNANDEZ MARK | 625 ACOSTA RD | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 126341 | | HERNANDEZ MARLA | 2418 ELVANS RD 203 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $14.50 | |
| 126342 | | HERNANDEZ MARLA | 2418 ELVANS RD 203 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 126343 | | HERNANDEZ MARLENE | COND EL ATLANTICO APT 1205 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126344 | | HERNANDEZ MARTA | HC 7 BOX 34048 | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126345 | | HERNANDEZ MARTHA | 10830 ELM AVE | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $31.31 | |
| 126346 | | HERNANDEZ MARTHA | 10830 ELM AVE | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126347 | | HERNANDEZ MARTHA | 10830 ELM AVE | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 126348 | | HERNANDEZ MARTHA | 10830 ELM AVE | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $31.21 | |
| 126349 | | HERNANDEZ MARTIN | 3852 W CHEERY LYNN RD | | | | PHOENIX | AZ | 94010 | USA | TRADE PAYABLE | | | | | $10.06 | |
| 126350 | | HERNANDEZ MARTIN | 3852 W CHEERY LYNN RD | | | | PHOENIX | AZ | 94010 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 126351 | | HERNANDEZ MARTINA | CALLEQUIMERA URB MUNOZ RIVERA | | | | GUAYNABO | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126352 | | HERNANDEZ MARY | 1714 W KINGS HWY | | | | SAN ANTONIO | TX | 78201 | USA | TRADE PAYABLE | | | | | $85.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126353 | | HERNANDEZ MARY | 1714 W KINGS HWY | | | | SAN ANTONIO | TX | 78201 | USA | TRADE PAYABLE | | | | | $251.52 | |
| 126354 | | HERNANDEZ MARY | 1714 W KINGS HWY | | | | SAN ANTONIO | TX | 78201 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 126355 | | HERNANDEZ MARYLIN | APTO 919 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 126356 | | HERNANDEZ MARYLINETTE | PO BOX 1251 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126357 | | HERNANDEZ MARYORDAVVID | 5507 SINGLE TREE RD | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $16.32 | |
| 126358 | | HERNANDEZ MAURA | 3437 W 58TH PL | | | | LOS ANGELES | CA | 90047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126359 | | HERNANDEZ MAURICE | 1910 GRAY TILGHMAN | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126360 | | HERNANDEZ MAYDA | COOPERATIVA JONS TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126361 | | HERNANDEZ MAYRA | 6330 ALASKA AVE | | | | NEW PORT RICHEY | FL | 34653 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 126362 | | HERNANDEZ MAYRA | 6330 ALASKA AVE | | | | NEW PORT RICHEY | FL | 34653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126363 | | HERNANDEZ MAYRA | 6330 ALASKA AVE | | | | NEW PORT RICHEY | FL | 34653 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 126364 | | HERNANDEZ MAYRA | 6330 ALASKA AVE | | | | NEW PORT RICHEY | FL | 34653 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 126365 | | HERNANDEZ MAYRA | 6330 ALASKA AVE | | | | NEW PORT RICHEY | FL | 34653 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 126366 | | HERNANDEZ MAYRA | 6330 ALASKA AVE | | | | NEW PORT RICHEY | FL | 34653 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 126367 | | HERNANDEZ MELINDA | 13682 CABRILLO CT | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 126368 | | HERNANDEZ MELISA | URB BACO D1 | | | | ENSENADA | PR | 00647 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 126369 | | HERNANDEZ MELISSA | RR 02 BOX 5579 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 126370 | | HERNANDEZ MELODY | 86 PLANTE CR | | | | CHICOPEE | MA | 01013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126371 | | HERNANDEZ MELVIN | 3150 S DECATUR BLVD | | | | LAS VEGAS | NV | 89102 | USA | TRADE PAYABLE | | | | | $156.71 | |
| 126372 | | HERNANDEZ MERARI | 6160 S 6TH ST LOT E 3 | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 126373 | | HERNANDEZ MICHAEL | 3316 DUBLIN RD | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126374 | | HERNANDEZ MICHAEL | 3316 DUBLIN RD | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $356.80 | |
| 126375 | | HERNANDEZ MICHELE | URB ALTURAS DE CERRO GORD | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $7.81 | |
| 126376 | | HERNANDEZ MICHELLE | 508 LOCUST ST | | | | OMAK | WA | 98841 | USA | TRADE PAYABLE | | | | | $122.15 | |
| 126377 | | HERNANDEZ MICHELLE | 508 LOCUST ST | | | | OMAK | WA | 98841 | USA | TRADE PAYABLE | | | | | $31.44 | |
| 126378 | | HERNANDEZ MIGUEL | 2075 CARDELL RD | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 126379 | | HERNANDEZ MIGUEL | 2075 CARDELL RD | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126380 | | HERNANDEZ MIGUEL | 2075 CARDELL RD | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126381 | | HERNANDEZ MIGUEL L | PRC SUAREZ C-3 | | | | LOIZA | PR | 00077 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 126382 | | HERNANDEZ MILAGROS | PO BOX 262 | | | | GARY | IN | 46402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126383 | | HERNANDEZ MILAGROS | PO BOX 262 | | | | GARY | IN | 46402 | USA | TRADE PAYABLE | | | | | $13.22 | |
| 126384 | | HERNANDEZ MIRA | 1361 31ST ST NE | | | | ARVILLA | ND | 58214 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 126385 | | HERNANDEZ MIREYA | 555 METAMEM | | | | RIPON | WI | 54971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126386 | | HERNANDEZ MIRIAM | CALLE GEORGETI 144 APARTADO 34 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 126387 | | HERNANDEZ MIRNA | 6051 DENNISON ST | | | | LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126388 | | HERNANDEZ MIRNA | 6051 DENNISON ST | | | | LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 126389 | | HERNANDEZ MONICA | 1866 BEECHWOOD BLVD NW | | | | GAINESVILLE | GA | 30504 | USA | TRADE PAYABLE | | | | | $337.13 | |
| 126390 | | HERNANDEZ MSTISLAV | PASADENA WAY | | | | WISTON | FL | 33327 | USA | TRADE PAYABLE | | | | | $58.97 | |
| 126391 | | HERNANDEZ MYRIAM L | VILLAS DE CIUDAD JARDIN96 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 126392 | | HERNANDEZ MYRNA | BO QUEBRADA GRANDE CARR 852 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126393 | | HERNANDEZ N | 6820 NW WILLOW | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $10.07 | |
| 126394 | | HERNANDEZ N | 6820 NW WILLOW | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 126395 | | HERNANDEZ NADIA | 3633 W BELMONT AVE | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 126396 | | HERNANDEZ NALLELY | 1278 HOMER JAMES RD | | | | LENOX | GA | 31637 | USA | TRADE PAYABLE | | | | | $3.05 | |
| 126397 | | HERNANDEZ NANCY | 99 EMILY JEFFERS RD | | | | RANDOLPH | MA | 02368 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 126398 | | HERNANDEZ NANCY | 99 EMILY JEFFERS RD | | | | RANDOLPH | MA | 02368 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 126399 | | HERNANDEZ NANCY | 99 EMILY JEFFERS RD | | | | RANDOLPH | MA | 02368 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 126400 | | HERNANDEZ NANCY | 99 EMILY JEFFERS RD | | | | RANDOLPH | MA | 02368 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 126401 | | HERNANDEZ NANCY | 99 EMILY JEFFERS RD | | | | RANDOLPH | MA | 02368 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 126402 | | HERNANDEZ NANCY | 99 EMILY JEFFERS RD | | | | RANDOLPH | MA | 02368 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 126403 | | HERNANDEZ NANCY | 99 EMILY JEFFERS RD | | | | RANDOLPH | MA | 02368 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 126404 | | HERNANDEZ NAOMI | ADDRESS | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 126405 | | HERNANDEZ NAOMY | 928 LIBERTY ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 126406 | | HERNANDEZ NASHALIE | BO JACANA BOX HC-1 5859 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126407 | | HERNANDEZ NATALIE | 804 N LINAM | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $10.45 | |
| 126408 | | HERNANDEZ NATALIE | 804 N LINAM | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $35.89 | |
| 126409 | | HERNANDEZ NATASHA | 3021 MESA VERDE | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126410 | | HERNANDEZ NATASHA | 3021 MESA VERDE | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 126411 | | HERNANDEZ NAZARIO S | CALLE 1 H64 METROPOLIS | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $17.10 | |
| 126412 | | HERNANDEZ NEILMARIE F | RIO CANAS ABAJO | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $16.10 | |
| 126413 | | HERNANDEZ NELIDA | HC3 7591 COMERIO | | | | COMERIO | PR | 00758 | USA | TRADE PAYABLE | | | | | $27.73 | |
| 126414 | | HERNANDEZ NELSON | URB VALLE HUCARES | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $3.87 | |
| 126415 | | HERNANDEZ NESTOR | 1503 N 2100 W | | | | ST GEORGE | UT | 84770 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 126416 | | HERNANDEZ NICOLE R | 135 SQUASH BLOSSOM CT | | | | OHKAY | NM | 87566 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 126417 | | HERNANDEZ NICOLINA | 3216 PENN ESTATES | | | | EAST STROUDSBURG | PA | 18301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 126418 | | HERNANDEZ NILSA | 32G MIRIAM ST | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $109.25 | |
| 126419 | | HERNANDEZ NINFA | 799 S MCCULLOUGH | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 126420 | | HERNANDEZ NIOKA | 1001 N MLK JR AVE APT 2106 | | | | CLEARWATER | FL | 33755 | USA | TRADE PAYABLE | | | | | $27.41 | |
| 126421 | | HERNANDEZ NOE | 736 WILLIAMS RD 75 | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $59.68 | |
| 126422 | | HERNANDEZ NOE | 736 WILLIAMS RD 75 | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $11.97 | |
| 126423 | | HERNANDEZ NOEMI | 10 DRAKE ST | | | | PLANT CITY | FL | 33563 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 126424 | | HERNANDEZ NORA | 1420 W MYERS | | | | FRESNO | CA | 93706 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 126425 | | HERNANDEZ NORBERTO C | 2711 HOLLY HILL LN | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126426 | | HERNANDEZ NORMA | 5790 SUN RD SE | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 126427 | | HERNANDEZ NORMA | 5790 SUN RD SE | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 126428 | | HERNANDEZ NORMA | 5790 SUN RD SE | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126429 | | HERNANDEZ NORMA | 5790 SUN RD SE | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $45.08 | |
| 126430 | | HERNANDEZ NORMA | 5790 SUN RD SE | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 126431 | | HERNANDEZ NORMA | 5790 SUN RD SE | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $22.50 | |
| 126432 | | HERNANDEZ NORMA | 5790 SUN RD SE | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 126433 | | HERNANDEZ NORMA | 5790 SUN RD SE | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 126434 | | HERNANDEZ NORMA | 5790 SUN RD SE | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 126435 | | HERNANDEZ OLGA M | CALLE 3 2838 QBD VUELTA | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $69.00 | |
| 126436 | | HERNANDEZ OLGA R | EDIFICIO 7 APAR 22 RES VISTA H | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126437 | | HERNANDEZ OLGA V | 1406 ORANGE AVE | | | | SANTA ANA | CA | 92627 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 126438 | | HERNANDEZ OMAR | 204 LAS LOMAS | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126439 | | HERNANDEZ OMAR | 204 LAS LOMAS | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 126440 | | HERNANDEZ OMAYRA | RR11 BOX 5885 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126441 | | HERNANDEZ ORLANDO | ARECIBO P R | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 126442 | | HERNANDEZ OSCAR | 5328 PETE PAYAN | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 126443 | | HERNANDEZ OSCAR | 5328 PETE PAYAN | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $70.75 | |
| 126444 | | HERNANDEZ OSVALDO | C-ZAMORA 622 URB VALENCIA | | | | RIO PIEDRAS | PR | 00926 | USA | TRADE PAYABLE | | | | | $23,517.21 | |
| 126445 | | HERNANDEZ PABLO | 930 W DIES LANE | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 126446 | | HERNANDEZ PAOLAH | 364 S 2ND AVE | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126447 | | HERNANDEZ PATRIAA | 843 NOGALES | | | | CHAPARRAL | NM | 79924 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 126448 | | HERNANDEZ PATRICIA | 3421 MULBERRY | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 126449 | | HERNANDEZ PATTIE | PO BOX 467 | | | | ROME | GA | 30162 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126450 | | HERNANDEZ PAULITA | 2342 S NAVIDAD | | | | SAN ANTONIO | TX | 78207 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 126451 | | HERNANDEZ PEDRO | 701 AVENUE K | | | | CARTER LAKE | IA | 07731 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 126452 | | HERNANDEZ PEDRO | 701 AVENUE K | | | | CARTER LAKE | IA | 07731 | USA | TRADE PAYABLE | | | | | $56.00 | |
| 126453 | | HERNANDEZ PEDRO | 701 AVENUE K | | | | CARTER LAKE | IA | 07731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126454 | | HERNANDEZ PERLA S | 5731 LEVERETT COURT 172 | | | | ALEXANDRIA | VA | 22311 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 126455 | | HERNANDEZ PETER V | 312 NORTH Y ST | | | | LOMPOC | CA | 93436 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 126456 | | HERNANDEZ PORFIRIO | C-25 515 METROPOLIS | | | | CAROLINAS | PR | 00987 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 126457 | | HERNANDEZ PRISCILLA | 1806 UNDERWOOD STREET APT 3 | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 126458 | | HERNANDEZ RACHEL | JARDINES DE 111 APT I13 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $25.66 | |
| 126459 | | HERNANDEZ RACHEL | JARDINES DE 111 APT I13 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $543.55 | |
| 126460 | | HERNANDEZ RAFAELA | 1517 EAST | | | | BEEVILLE | TX | 78102 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 126461 | | HERNANDEZ RAMIRO | 1939 PROSPECT ROAD | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126462 | | HERNANDEZ RAMON | 5416 SW 191ST TER | | | | MIRAMAR | FL | 33029 | USA | TRADE PAYABLE | | | | | $91.06 | |
| 126463 | | HERNANDEZ RAMONA | 12212 IVERSON COURT | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 126464 | | HERNANDEZ RAUL | 2141 72ND ST | | | | BROOKLYN | NY | 11204 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 126465 | | HERNANDEZ RAUL | 2141 72ND ST | | | | BROOKLYN | NY | 11204 | USA | TRADE PAYABLE | | | | | $130.80 | |
| 126466 | | HERNANDEZ RAY | 804 N UNAM | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 126467 | | HERNANDEZ RAYZA A | 321 NE 23RD PL | | | | CAPE CORAL | FL | 33909 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 126468 | | HERNANDEZ REBECA | 10451 LORETTA KEN ST | | | | EL PASO | TX | 04038 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 126469 | | HERNANDEZ REBECCA | 5050 S KEDZIE | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $10.13 | |
| 126470 | | HERNANDEZ REBECCA | 247 W 3RD ST | | | | SAN BERNARDINO | CA | 92415 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 126471 | | HERNANDEZ REJAS | PO BOX 3069 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $340.00 | |
| 126472 | | HERNANDEZ RENEE | 1202 W MOUNTAIN VIEW RD | | | | PHOENIX | AZ | 42217 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 126473 | | HERNANDEZ RENEE | 1202 W MOUNTAIN VIEW RD | | | | PHOENIX | AZ | 42217 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 126474 | | HERNANDEZ REYNA L | 54 N VENEWAH CIRCLE | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 126475 | | HERNANDEZ REYNA L | 54 N VENEWAH CIRCLE | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $9.01 | |
| 126476 | | HERNANDEZ RICARDO | 6903 ASHLAND FOREST DRIVE | | | | HOUSTON | TX | 77088 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 126477 | | HERNANDEZ RICARDO | 6903 ASHLAND FOREST DRIVE | | | | HOUSTON | TX | 77088 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 126478 | | HERNANDEZ RICHARD | 183 EAST 100 NORTH | | | | BOUNTIFUL | UT | 84010 | USA | TRADE PAYABLE | | | | | $14.67 | |
| 126479 | | HERNANDEZ RICK | 2503 PALOMAR DR | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 126480 | | HERNANDEZ RICKY | 1712 ORCHARD ST | | | | COMPTON | CA | 90221 | USA | TRADE PAYABLE | | | | | $74.10 | |
| 126481 | | HERNANDEZ ROBERT | 134 W 67TH WAY | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $468.81 | |
| 126482 | | HERNANDEZ ROBERT | 134 W 67TH WAY | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 126483 | | HERNANDEZ ROCIO | 10904 SW 2ND ST | | | | MIAMI | FL | 33174 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126484 | | HERNANDEZ ROMONA | 340 E LEVI LEE RD LOT 105 | | | | WARSAW | IN | 46582 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 126485 | | HERNANDEZ ROSA | APT 1505 | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 126486 | | HERNANDEZ ROSA | APT 1505 | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126487 | | HERNANDEZ ROSA | APT 1505 | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $13.01 | |
| 126488 | | HERNANDEZ ROSA | APT 1505 | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 126489 | | HERNANDEZ ROSA | APT 1505 | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $8.62 | |
| 126490 | | HERNANDEZ ROSA E | 3810 W CLEVELAND ST D | | | | TAMPA | FL | 33609 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 126491 | | HERNANDEZ ROSA N | URB MONTE OLVO CALLE HERA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 126492 | | HERNANDEZ ROSARIO | 355 MONACO DR | | | | HERMITAGE | TN | 37076 | USA | TRADE PAYABLE | | | | | $34.63 | |
| 126493 | | HERNANDEZ ROSARIO | 355 MONACO DR | | | | HERMITAGE | TN | 37076 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126494 | | HERNANDEZ ROSE | 170 BROADWAY AVE | | | | BRENTWOOD | NY | 11717 | USA | TRADE PAYABLE | | | | | $54.63 | |
| 126495 | | HERNANDEZ ROSE | 170 BROADWAY AVE | | | | BRENTWOOD | NY | 11717 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 126496 | | HERNANDEZ ROSEMARY | 25 OCEAN ST | | | | PROVIDENCE | RI | 02905 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 126497 | | HERNANDEZ ROSEMARY | 25 OCEAN ST | | | | PROVIDENCE | RI | 02905 | USA | TRADE PAYABLE | | | | | $10.93 | |
| 126498 | | HERNANDEZ RUBEN | 908 TENNESSEE ST | | | | WAUCHULA | FL | 33873 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 126499 | | HERNANDEZ RUBEN | 908 TENNESSEE ST | | | | WAUCHULA | FL | 33873 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 126500 | | HERNANDEZ RUBY | 3301 GRENACHE STREET | | | | GREELEY | CO | 80604 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 126501 | | HERNANDEZ RUDY | 3201 35TH NO 1 | | | | LUBBOCK | TX | 79413 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 126502 | | HERNANDEZ SABRINA | PO BOX 4006 | | | | ARIZONA CITY | AZ | 85123 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 126503 | | HERNANDEZ SACHAYRA M | ESTANCIAS DEL RIO | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 126504 | | HERNANDEZ SALVADOR | 5370 IVANHOE AVE | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 126505 | | HERNANDEZ SALVADOR | 2709 E HARVARD AVE | | | | FRESNO | CA | 93703 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 126506 | | HERNANDEZ SALVADORA | 213 GEORGIA AVE | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $18.04 | |
| 126507 | | HERNANDEZ SAMANTHA | 1385 E WILSON AVE | | | | ARCADIA | WI | 54612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126508 | | HERNANDEZ SAMMY | URBANIZACION LOIZA VALLEY | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 126509 | | HERNANDEZ SAMUEL | 1016 MECHANIC ST | | | | BETHLEHEM | PA | 18015 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 126510 | | HERNANDEZ SAMUEL | 1016 MECHANIC ST | | | | BETHLEHEM | PA | 18015 | USA | TRADE PAYABLE | | | | | $42.98 | |
| 126511 | | HERNANDEZ SANDRA | 610 CEDAR LN | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 126512 | | HERNANDEZ SANDRA | 610 CEDAR LN | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 126513 | | HERNANDEZ SANDRA | 610 CEDAR LN | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 126514 | | HERNANDEZ SANTIAG | TREASURE EXCHANGE | | | | WESTMINSTER | CO | 80030 | USA | TRADE PAYABLE | | | | | $169.75 | |
| 126515 | | HERNANDEZ SANTOS | 5700 MOUNTAIN TRL | | | | SNOW CAMP | NC | 27349 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126516 | | HERNANDEZ SARA | 250 ELWOOD BEACH DR | | | | GOLETA | CA | 93117 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 126517 | | HERNANDEZ SARAH | 1308 PHILLIPS AVE | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 126518 | | HERNANDEZ SARAH M | 1634 N STEVEN DR | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $47.00 | |
| 126519 | | HERNANDEZ SARAH M | 1634 N STEVEN DR | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 126520 | | HERNANDEZ SEFERINO | 5815 MAGNES LANE | | | | SAN ANTONIO | TX | 78227 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 126521 | | HERNANDEZ SERGIO | RAUL CASTELLON EDIF 25 APART 1 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126522 | | HERNANDEZ SERRANO ELBA M | COM SANTA ANA 113 CALLE C | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 126523 | | HERNANDEZ SHANNON | 830 HOWLAND ST | | | | GREEN BAY | WI | 54303 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 126524 | | HERNANDEZ SHEILA | URB MANCIONES DE JARDINES DE Q | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 126525 | | HERNANDEZ SHEILA | URB MANCIONES DE JARDINES DE Q | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126526 | | HERNANDEZ SHEILA | URB MANCIONES DE JARDINES DE Q | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 126527 | | HERNANDEZ SHEYLA | JARD QUINTANA BLOQUE C 0 14 | | | | HATO REY | PR | 00917 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 126528 | | HERNANDEZ SILVIA | 453 S BERNAL AVE | | | | LOS ANGELES | CA | 90063 | USA | TRADE PAYABLE | | | | | $15.00 | |

Schedule E/F, Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126529 | | HERNANDEZ SILVIA M | BIO CIENAGA BAKA | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 126530 | | HERNANDEZ SOFIA | 454 BRAIDWOOD WALK | | | | ACKWORTH | GA | 30101 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 126531 | | HERNANDEZ SOL | 131 LEHIGH ST NA | | | | LACKAWANNA | NY | 14218 | USA | TRADE PAYABLE | | | | | $65.24 | |
| 126532 | | HERNANDEZ SOUMAR | CALLE LAGO CERILLO DP 10 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126533 | | HERNANDEZ SONIA | L 19 CLAEE 17 CIUDAD UNIVERSIT | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126534 | | HERNANDEZ SONIA | L 19 CLAEE 17 CIUDAD UNIVERSIT | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $13.89 | |
| 126535 | | HERNANDEZ SONIA | L 19 CLAEE 17 CIUDAD UNIVERSIT | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $26.82 | |
| 126536 | | HERNANDEZ STEPHANIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MI | 49548 | USA | TRADE PAYABLE | | | | | $106.74 | |
| 126537 | | HERNANDEZ SUJEI | 305 PEACH TREE LN | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 126538 | | HERNANDEZ SUSAN | 308 HORNEYTOWN RD | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $13.17 | |
| 126539 | | HERNANDEZ SUSAN | 308 HORNEYTOWN RD | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 126540 | | HERNANDEZ SUSAN | 308 HORNEYTOWN RD | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 126541 | | HERNANDEZ SUSANA | COMUNIDAD LAS 500 CALLE DIAMAN | | | | ARROLLO | PR | 26105 | USA | TRADE PAYABLE | | | | | $19.12 | |
| 126542 | | HERNANDEZ SUSIE R | 2528 MOON RIVER LP | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 126543 | | HERNANDEZ SUZANNA | 1711 2ND AVE E | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 126544 | | HERNANDEZ SYLVIA | MONTE BRISAS | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 126545 | | HERNANDEZ SYLVIA | MONTE BRISAS | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 126546 | | HERNANDEZ SYLVIA | MONTE BRISAS | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 126547 | | HERNANDEZ TAMARA | PARC AMADEO CALE 8-2 | | | | VEGA  BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126548 | | HERNANDEZ TANIA | URB CAVADONGA CALLE MUNICIPAL | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 126549 | | HERNANDEZ TANIA | URB CAVADONGA CALLE MUNICIPAL | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 126550 | | HERNANDEZ TANIA | URB CAVADONGA CALLE MUNICIPAL | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126551 | | HERNANDEZ TANIA M | 22815 GRAND ST 17 | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 126552 | | HERNANDEZ TERESA | 1049 GUINEA DR | | | | WHITTIER | CA | 90601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 126553 | | HERNANDEZ TERESA | 1049 GUINEA DR | | | | WHITTIER | CA | 90601 | USA | TRADE PAYABLE | | | | | $17.44 | |
| 126554 | | HERNANDEZ TERESA | 1049 GUINEA DR | | | | WHITTIER | CA | 90601 | USA | TRADE PAYABLE | | | | | $92.27 | |
| 126555 | | HERNANDEZ TERPSICORE N | 14123 PUTNAM ST | | | | WHITTIER | CA | 90605 | USA | TRADE PAYABLE | | | | | $10.21 | |
| 126556 | | HERNANDEZ THERESA | 7460 KITTYHAWK LOT 42 | | | | CONVERSE | TX | 78109 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 126557 | | HERNANDEZ TINA | 5611 CALAMUS CIRCLE | | | | BAYTOWN | TX | 77521 | USA | TRADE PAYABLE | | | | | $6.61 | |
| 126558 | | HERNANDEZ TINA | 5611 CALAMUS CIRCLE | | | | BAYTOWN | TX | 77521 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 126559 | | HERNANDEZ TINA | 5611 CALAMUS CIRCLE | | | | BAYTOWN | TX | 77521 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 126560 | | HERNANDEZ TONY | 104 LAREDO PL | | | | LOCHBUIE | CO | 80534 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 126561 | | HERNANDEZ TONY | 104 LAREDO PL | | | | LOCHBUIE | CO | 80534 | USA | TRADE PAYABLE | | | | | $32.21 | |
| 126562 | | HERNANDEZ TRACEY | 9446 TARA DR SW | | | | COVINGTON | GA | 30056 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 126563 | | HERNANDEZ TRENDA R | 700 E PARK 8A | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 126564 | | HERNANDEZ URSULA | RESIDENCIAL TURABO HEIGHT | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $95.55 | |
| 126565 | | HERNANDEZ VALERIE | | | | | | | | USA | TRADE PAYABLE | | | | | $20.96 | |
| 126566 | | HERNANDEZ VALISHANDRA K | URB LAS LEANDRAS U-9 CALLE 3 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 126567 | | HERNANDEZ VANESSA | CHALETTS DE ROYAL PALM APT 305 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 126568 | | HERNANDEZ VANESSA | CHALETTS DE ROYAL PALM APT 305 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 126569 | | HERNANDEZ VANESSA | CHALETTS DE ROYAL PALM APT 305 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126570 | | HERNANDEZ VANESSA L | 500 W EVA | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126571 | | HERNANDEZ VELMA | 710 S 2ND AVE W | | | | NEWTON | IA | 50208 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 126572 | | HERNANDEZ VERONICA | 4601 COLUMBUS ST APT C | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $47.66 | |
| 126573 | | HERNANDEZ VERONICA | 4601 COLUMBUS ST APT C | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 126574 | | HERNANDEZ VERONICA | 4601 COLUMBUS ST APT C | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 126575 | | HERNANDEZ VERONICA | 4601 COLUMBUS ST APT C | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 126576 | | HERNANDEZ VERONICA | 4601 COLUMBUS ST APT C | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $14.03 | |
| 126577 | | HERNANDEZ VERONICA | 4601 COLUMBUS ST APT C | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126578 | | HERNANDEZ VERONICA | 4601 COLUMBUS ST APT C | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 126579 | | HERNANDEZ VERONICA C | CANON EMILANO ZAPATA | | | | NORTH OLMSTED | OH | 44070 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 126580 | | HERNANDEZ VIANCA | EDIF SAN CRISTOBAL APT A41 CAL | | | | SAN JUAN | PR | 00901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126581 | | HERNANDEZ VICENTA | 1257 ROSE AVE | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 126582 | | HERNANDEZ VICMARY | RR 1 BOX 13403 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126583 | | HERNANDEZ VICTOR | 50 GORDON AVE | | | | NEWMARKET | NH | 03857 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 126584 | | HERNANDEZ VICTOR | 50 GORDON AVE | | | | NEWMARKET | NH | 03857 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126585 | | HERNANDEZ VICTOR | 50 GORDON AVE | | | | NEWMARKET | NH | 03857 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126586 | | HERNANDEZ VICTORIA | 8530 W CORDES RD | | | | TOLLESON | AZ | 85329 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 126587 | | HERNANDEZ VILLAFANA | 2423 HOLLY DR | | | | GLENNVILLE | GA | 30427 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126588 | | HERNANDEZ VINCENT | 2621 | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 126589 | | HERNANDEZ VIOLETA | 21827 BAY AVE | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 126590 | | HERNANDEZ VIRGINIA | 5511 W JACKSON ST | | | | PENSACOLA | FL | 32506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126591 | | HERNANDEZ VIVIANA | URB JARDINES DE QUINTANA | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $9.96 | |
| 126592 | | HERNANDEZ WALDA | 2525 CHARTEROAK ST | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 126593 | | HERNANDEZ WALLACE | 1350 S 58TH ST | | | | WEST ALLIS | WI | 53214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126594 | | HERNANDEZ WANDA | 9 RODMAN ST APT 2 | | | | FAIRHAVEN | MA | 02719 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 126595 | | HERNANDEZ WANDA L | APART 149 BOLADORA | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $16.63 | |
| 126596 | | HERNANDEZ WILFREDO J | LAS PARRA23 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $4.21 | |
| 126597 | | HERNANDEZ WILLIAM | 7830 CAMINO REAL X308 | | | | MIAMI | FL | 33143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126598 | | HERNANDEZ Y | 19398 ROBERTSON DR | | | | LICKING | MO | 65542 | USA | TRADE PAYABLE | | | | | $28.29 | |
| 126599 | | HERNANDEZ YADIRA | 4500 W 16 AVE 215 | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $1,861.72 | |
| 126600 | | HERNANDEZ YADIRA | 4500 W 16 AVE 215 | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $108.68 | |
| 126601 | | HERNANDEZ YADIRA | 4500 W 16 AVE 215 | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $19.78 | |
| 126602 | | HERNANDEZ YADIRA | 4500 W 16 AVE 215 | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 126603 | | HERNANDEZ YAHISMAR | 1410 TOWNHOUSE BLVD | | | | SCRANTON | PA | 18508 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 126604 | | HERNANDEZ YAMILET | HC 04 BOX 21033 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $17.34 | |
| 126605 | | HERNANDEZ YANAIRIE | BARR QUEBRADA CEIBA SEC | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126606 | | HERNANDEZ YANET | 6571 NORTH TRACK RD | | | | WAPATO | WA | 98951 | USA | TRADE PAYABLE | | | | | $15.85 | |
| 126607 | | HERNANDEZ YANIRA | 2425 MOON RIVER LOOP | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 126608 | | HERNANDEZ YARELIS I | URB MENDEZ A-22 | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126609 | | HERNANDEZ YARIMAR N | PBOX 3000 PMB079 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126610 | | HERNANDEZ YASHIRA | EDF 5 APT 40 ALTURAS COUNTRYCL | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126611 | | HERNANDEZ YASHIRA | EDF 5 APT 40 ALTURAS COUNTRYCL | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 126612 | | HERNANDEZ YAZIRA | LAURES APARTMENTS EDF 20 APT 2 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126613 | | HERNANDEZ YAZMIN R | HC 02 BOX31840 CHECK | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 126614 | | HERNANDEZ YELIANA | CALLE1 F5 ESTANCIA | | | | CANOVANA | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126615 | | HERNANDEZ YELITZA | RR6 BOX 9916 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 126616 | | HERNANDEZ YENI | 8148 15TH AVE | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $7.94 | |

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126617 | | HERNANDEZ YESENIA | 409 N LINCOLN WAY 36 | | | | GALT | CA | 95632 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 126618 | | HERNANDEZ YESENIA | 409 N LINCOLN WAY 36 | | | | GALT | CA | 95632 | USA | TRADE PAYABLE | | | | | $28.30 | |
| 126619 | | HERNANDEZ YESSENIA | 308 CALLE PINO | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $17.03 | |
| 126620 | | HERNANDEZ YESSICA | 336 RIVERSIDE DR | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 126621 | | HERNANDEZ YUSHA | 8530 W CORDES RD | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 126622 | | HERNANDEZ YOANA | 678 STONEWOOD DR | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 126623 | | HERNANDEZ YOLANDA | XXXX | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126624 | | HERNANDEZ YOLANDA | XXXX | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 126625 | | HERNANDEZ YOMARIS | EDIF B APT 101 EL TREBOL | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $7.43 | |
| 126626 | | HERNANDEZ YUDITH | 1750 BONNEYVILLE | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 126627 | | HERNANDEZ YUSMILA | 17821 SW 112TH PL | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 126628 | | HERNANDEZ YVETTE | 9310 ARROWHEAD SPACE 1 | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 126629 | | HERNANDEZ ZACH | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WY | 82007 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 126630 | | HERNANDEZ ZAIDA R | URB VILLA CAPRI | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126631 | | HERNANDEZ ZENEIDA | 3322 BOUTWELL ROAD | | | | LAKE WORTH | FL | 33461 | USA | TRADE PAYABLE | | | | | $64.40 | |
| 126632 | | HERNANDEZ ZORAIDA | 29135 SW 157TH PL | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 126633 | | HERNANDEZ ZORAYA | 6205 SW KENDALE LAKES CIRCLE | | | | MIAMI | FL | 33183 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126634 | | HERNANDEZ ZORAYA | 6205 SW KENDALE LAKES CIRCLE | | | | MIAMI | FL | 33183 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126635 | | HERNANDEZ ZULANY | RR3 BUZON-6756 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 126636 | | HERNANDEZ ZULYTA | 33 WEST CHESTNUT AVE APT | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 126637 | | HERNANDEZCARRERAS NILSA | CALLE 2 NN3 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126638 | | HERNANDEZFLORES YONY A | 11814 INDIGO RD | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 126639 | | HERNANDEZGARCIA SILVINA | 4651 NEEDHAM CT | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $16.07 | |
| 126640 | | HERNANDEZHERNANDEZ FRANK R | BO CENTRO CARR110 K9 H2 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126641 | | HERNANDEZLOPEZ MARICELIX | URB VALLE VERDE | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $40.44 | |
| 126642 | | HERNANDEZMELENDEZ ILKA | AV R BARCELO 3001 B314 JARDIN | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 126643 | | HERNANDEZMORALES MARIA L | 1813 MOUNT LAUREL RD | | | | TEMPLE | PA | 19560 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 126644 | | HERNANDO GIRALDO | 9925 W WILLOW CREEK | | | | SUN CITY | AZ | 85373 | USA | TRADE PAYABLE | | | | | $42.52 | |
| 126645 | | HERNANDO SUE | 63293 ROCKPORT RD | | | | GRISWOLD | IA | 51535 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 126646 | | HERNANDRS ERICA | COND LOS CLAVELES EDF1 APTS08 | | | | SJ | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 126647 | | HERNANSIZ JOICEN | 725 N 2ND AVE | | | | BLACKLICK | OH | 43004 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 126648 | | HERNANED ELIZABETH | 1904 KINSEY ST | | | | PHILA | PA | 19124 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 126649 | | HERNDEZ SUSANA | 7360 OLD US 421 | | | | LILLINGTON | NC | 27546 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 126650 | | HERNDON AKYMARA | 2705 FRAYSER BLVD | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 126651 | | HERNDON ANGELA | 53 SWEETBAY RD | | | | ST MATHEWS | SC | 29135 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 126652 | | HERNDON ASHLEY | 69 NURY TRCE | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126653 | | HERNDON DEBBIE | RR 2 BOX | | | | CHEYENNE | OK | 73628 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 126654 | | HERNDON DEBRA | 974 W BATES DR | | | | NIXA | MO | 65714 | USA | TRADE PAYABLE | | | | | $10.38 | |
| 126655 | | HERNDON HEATHER | 1674 N JEFFERSON | | | | MONTEZUMA | IN | 47162 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 126656 | | HERNDON JASMINE | 2206 N BERKSHIRE RD | | | | CHARLOTTESVL | VA | 22901 | USA | TRADE PAYABLE | | | | | $20.52 | |
| 126657 | | HERNDON LINDA | 1962 WEST 16 TH CT APT-C | | | | RB | FL | 33404 | USA | TRADE PAYABLE | | | | | $12.03 | |
| 126658 | | HERNDON LINDA L | PO BOX 571 | | | | CRIMORA | VA | 24431 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126659 | | HERNDON NIA | 5906 L STREEET | | | | CAPITAL HEIGH | MD | 20743 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 126660 | | HERNDON SABRINA L | 2791 FLORIDA MANGO RD APT 313 | | | | LAKE WORTH | FL | 33461 | USA | TRADE PAYABLE | | | | | $39.59 | |
| 126661 | | HERNDON SANDY | 5 ALBERT LANE | | | | BRISTOL | VA | 24201 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 126662 | | HERNDEZ NOEL | 2449 LAWRENCEVILLE HY | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $1,960.99 | |
| 126663 | | HERNENDEZ YESENIA | 1938 | | | | CRESCENT CITY | FL | 32112 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 126664 | | HERNESTO J JIMENEZ | 7667 KELLEY DR APT18 | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 126665 | | HERNEY RINGLEN | 1715 N PLEASANTBURG DR | | | | GREENVILLE | SC | 29609 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 126666 | | HERNNANDEZ MONICA | 2626SE16TH ST | | | | SELBYVILLE | DE | 19975 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 126667 | | HERNSANDEZ ALBERTA | 701 HUMMINGBIRD LAN | | | | BENSALEM | PA | 19020 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 126668 | | HEROLDA COTTO | 112 RENEE CIR | | | | SPRINGFIELD | MA | 01105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126669 | | HEROMY MERA | 18119 36TH AVE W K103 | | | | LYNNWOOD | WA | 98037 | USA | TRADE PAYABLE | | | | | $49.08 | |
| 126670 | | HERON JACKIE | 1309 SPRINGHILL DR | | | | JUNCTION CITY | KS | 66441 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126671 | | HERON KERRON E | 85 ARDELLA DR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 126672 | | HERON R GARCIA | 485 CHOCTAW RD | | | | HAGERMAN | NM | 88232 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 126673 | | HERON RITA | PO BOX 842 | | | | JACKSON | WY | 83001 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 126674 | | HERPIN GIDGET | 38 SHAREN PL | | | | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | | | | | $8.19 | |
| 126675 | | HERR BLENDIA | 4357 WOODBRIDGE AVE | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $41.25 | |
| 126676 | | HERR DONNA | 1648 VLEY RD | | | | SCHENECTADY | NY | 12302 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 126677 | | HERR FOODS INC | P O BOX 300 | | | | NOTTINGHAM | PA | 19632 | USA | TRADE PAYABLE | | | | | $133,186.27 | |
| 126678 | | HERRALD KRISTA | P O BOX 253 | | | | ISABEL | SD | 57633 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 126679 | | HERREDIA NELSON | 434 CLL LA ROSA | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 126680 | | HERREJON ELIZABETH | 259 FRANK ST | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 126681 | | HERREL NICOLE | 140 WHITEHEAD AVE | | | | SOUTH RIVER | NJ | 08882 | USA | TRADE PAYABLE | | | | | $83.13 | |
| 126682 | | HERRELL JERRY | 17 GRAND BLVD | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 126683 | | HERREN HEATHER | 1 WILLOW CREEK LANE | | | | JONESBORO | AR | 72404 | USA | TRADE PAYABLE | | | | | $25.34 | |
| 126684 | | HERREN JUDY | 179 BRADSHAW CIRCLE | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 126685 | | HERRENBRUCK DUSTY | RT 1 BOX 380-5 | | | | SOUTH COFFEYVILL | KS | 74072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126686 | | HERRERA ALBERTA | 528A W ORCHARD | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 126687 | | HERRERA ALEXIS | 3004 BIRCHWOOD CT | | | | NO BRUNSWICK | NJ | 08902 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 126688 | | HERRERA ALICE | 514 E MIDWEST | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 126689 | | HERRERA ALMA A | 117 JOHNSONMESA | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 126690 | | HERRERA AMANDA | 764 E TYSON ST | | | | CHANDLER | AZ | 85225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126691 | | HERRERA AMANDA | 764 E TYSON ST | | | | CHANDLER | AZ | 85225 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 126692 | | HERRERA AMARANTE | 7300 BRYANT ST | | | | WESTMINSTER | CO | 80030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126693 | | HERRERA ANA | 5000 SAN DARIO | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $248.96 | |
| 126694 | | HERRERA ANGELA | 2010 N QUINCY RD | | | | TURLOCK | CA | 95382 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 126695 | | HERRERA ANNA M | 3200 DEL REY BLVD SP 136 | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 126696 | | HERRERA BERLIN | 8341 TERRADELL ST | | | | PICO RIVERA | CA | 90660 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 126697 | | HERRERA BETTY A | 2505 DE VITA RD SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126698 | | HERRERA CALIE L | 3747 MARION ST | | | | FT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 126699 | | HERRERA CATHERINE | 2319 COOL SPRINGS CT | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 126700 | | HERRERA CHANTEL | 708 W 18TH | | | | PLAINVIEW | TX | 79072 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 126701 | | HERRERA CHRISTOPHER | 1950 MONIQUE ST | | | | TRACY | CA | 95304 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 126702 | | HERRERA CLARA | 1060 W GLENMERE DR | | | | CHANDLER | AZ | 85244 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 126703 | | HERRERA CLARA | 1060 W GLENMERE DR | | | | CHANDLER | AZ | 85244 | USA | TRADE PAYABLE | | | | | $19.29 | |
| 126704 | | HERRERA CLAUDIA | GFBJT | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $149.79 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126705 | | HERRERA CLAUDIA | GF8/T | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $27.38 | |
| 126706 | | HERRERA CLAUDIA | GF8/T | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 126707 | | HERRERA CORALIS Y | 240 CONCORDIA WEST | | | | FREDERICKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126708 | | HERRERA DANIAL | 1601 S GAREY | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 126709 | | HERRERA DIANA | 451 GRAND AVE | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $229.99 | |
| 126710 | | HERRERA DIANA | 451 GRAND AVE | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 126711 | | HERRERA DOLORES S | 408 13TH AVE SO | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 126712 | | HERRERA EDUARDO | 1920 S PATTON CT | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126713 | | HERRERA ELIZABETH | 53551 HARRISON ST APT 147 | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $51.30 | |
| 126714 | | HERRERA ELVIA | 3566 MEADOWGLENN VLG LN APTB | | | | DORAVILLE | GA | 30340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126715 | | HERRERA ESTELA | 2831 BRIDGE ST | | | | LOS ANGELES | CA | 90033 | USA | TRADE PAYABLE | | | | | $17.43 | |
| 126716 | | HERRERA ESTHER V | 17 LA PAZ LANE | | | | LA JARA | NM | 87027 | USA | TRADE PAYABLE | | | | | $24.21 | |
| 126717 | | HERRERA FARRAH | 5282 ERIC LN | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 126718 | | HERRERA FELICIA | 8508 SAPPHIRE ST SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 126719 | | HERRERA FIDEL | 20423 BUDLONG AVE | | | | TORRANCE | CA | 90502 | USA | TRADE PAYABLE | | | | | $98.98 | |
| 126720 | | HERRERA FRANCISCO Z | 231 WILSON ST | | | | MAGNOLIA | NC | 28453 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 126721 | | HERRERA FRANCISCA | 3624 W MORELOS ST | | | | CHANDLER | AZ | 85226 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 126722 | | HERRERA FRANK | 112 N 9TH AVE UNIT B | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $37.21 | |
| 126723 | | HERRERA GIDDEL | VILLA DE BUENA VISTA CALL | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126724 | | HERRERA GRACIE | 5311 RIDGEVIEW CIRCLE | | | | EL SOBRANTE | CA | 94803 | USA | TRADE PAYABLE | | | | | $37.44 | |
| 126725 | | HERRERA HEATHER | PO BOX 1275 | | | | SAN JUAN | NM | 87566 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 126726 | | HERRERA HEATHER | PO BOX 1275 | | | | SAN JUAN | NM | 87566 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 126727 | | HERRERA HERMELINDA | PO BOX 426 | | | | PEARSON | GA | 31642 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 126728 | | HERRERA IGNACIO C | 9781 ACACIA AV APT 6 | | | | GARDEN GROVE | CA | 92841 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 126729 | | HERRERA JEFFERY M | 904 W MAIN ST | | | | MUNCIE | IN | 47305 | USA | TRADE PAYABLE | | | | | $39.65 | |
| 126730 | | HERRERA JERRY | 3600 S PEARL ST APT 202 | | | | ENGLEWOOD | CO | 80113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126731 | | HERRERA JHOBANY | 1386 STEMP EVERHART RD | | | | HOFFMAN ESTATES | IL | 60169 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126732 | | HERRERA JOLANDA | 203 4ST S | | | | LEONARD | ND | 58052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126733 | | HERRERA JOSE L | 34 S DECKER AVE | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 126734 | | HERRERA JUAN J | 5617 BUCKBOARD AVE | | | | CALDWELL | ID | 83607 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 126735 | | HERRERA KAREN | HCR 79 BOX 1507 | | | | CUBA | NM | 87013 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 126736 | | HERRERA KATHLEEN E | 11 WATER JUG RD MESITA | | | | OLD LAGUNA | NM | 87026 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 126737 | | HERRERA KATHRYN | 1058 LUTHER AVE | | | | MOON TWP | PA | 15108 | USA | TRADE PAYABLE | | | | | $56.22 | |
| 126738 | | HERRERA KEISHLA | 2277 E ELM ST | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 126739 | | HERRERA KRISTEN | 1913 BAYLOR STREET APT 4 | | | | LUBBOCK | TX | 79415 | USA | TRADE PAYABLE | | | | | $29.52 | |
| 126740 | | HERRERA LAURA | 10909 N CHARLOTTE ST | | | | KANSAS CITY | MO | 64155 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 126741 | | HERRERA LEONEL | 8214 TAHONA DR | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 126742 | | HERRERA LESLEY | 267 | | | | PASADENA | CA | 91103 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 126743 | | HERRERA LESLIE | 502 E RANDOLF | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126744 | | HERRERA LISA | 4319 VFW DRIVE | | | | DEL CITY | OK | 73115 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 126745 | | HERRERA LORENZO | 181 WILLIAM RD | | | | SAN DIEGO | CA | 92173 | USA | TRADE PAYABLE | | | | | $7.56 | |
| 126746 | | HERRERA LOUIS | POB151 | | | | IGNACIO | CO | 81137 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 126747 | | HERRERA LOURDES | 1328 NW 27 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $19.90 | |
| 126748 | | HERRERA LUCIA CJ | 1253 S GREENWOOD | | | | MTB | CA | 90640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126749 | | HERRERA LUCRECIA | RESIDENCIAL LOS LIRIOS EDIF 1 | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126750 | | HERRERA LUCRESIA | RESIDENCIAL LOS LIRIOS EDIF 1 | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 126751 | | HERRERA MAGUEL D | 1560 E 17TH ST N APT 104 | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $9.36 | |
| 126752 | | HERRERA MANUEL | 9807ALPINE ST | | | | RANCHO CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 126753 | | HERRERA MARBELLA | 5386 CARRYBACK AVE | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 126754 | | HERRERA MARCELLINO | 5001 APPLEBLOSSOM DR 22 | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $2.32 | |
| 126755 | | HERRERA MARIA | 1500 12 MENLO AVE | | | | LOS ANGELES | CA | 90006 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 126756 | | HERRERA MARIA | 1500 12 MENLO AVE | | | | LOS ANGELES | CA | 90006 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 126757 | | HERRERA MARIA | 1500 12 MENLO AVE | | | | LOS ANGELES | CA | 90006 | USA | TRADE PAYABLE | | | | | $34.86 | |
| 126758 | | HERRERA MARIA | 1500 12 MENLO AVE | | | | LOS ANGELES | CA | 90006 | USA | TRADE PAYABLE | | | | | $6.23 | |
| 126759 | | HERRERA MARIA D | 5570 DEL REY DR | | | | COLORADO SPGS | CO | 80918 | USA | TRADE PAYABLE | | | | | $8.71 | |
| 126760 | | HERRERA MARIBEL | CALLE DEL LAGO A-31 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $23.09 | |
| 126761 | | HERRERA MARIBEL | CALLE DEL LAGO A-31 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 126762 | | HERRERA MARIELA | 1416 CALLE DOVERCAPARRA T | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 126763 | | HERRERA MARINA | 1106 S KENTUCKY | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 126764 | | HERRERA MARIO | 2200 BLOOMFIELD | | | | CAPE GIRARDEAU | MO | 63703 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 126765 | | HERRERA MARTHA | 1251 N FEDERAL HWY | | | | POMPANO BEACH | FL | 33062 | USA | TRADE PAYABLE | | | | | $23.31 | |
| 126766 | | HERRERA MARTHA | 1251 N FEDERAL HWY | | | | POMPANO BEACH | FL | 33062 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 126767 | | HERRERA MARY | 1401 N MONTEBELLO BLVD | | | | LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 126768 | | HERRERA MARY | 1401 N MONTEBELLO BLVD | | | | LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | | | | | $81.96 | |
| 126769 | | HERRERA MARYCRUZ | 168 SOUTH ST | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 126770 | | HERRERA MATTHEW | 10400 SW 26TH ST | | | | MIAMI | FL | 33165 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 126771 | | HERRERA MAYRA | 66126 1ST | | | | DESERT HOT SPRIN | CA | 92240 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 126772 | | HERRERA MELISSA | CALLE SOL 1 PATAGONIA | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 126773 | | HERRERA MIGUEL | 1901 SHADETREE | | | | ABQ | NM | 87105 | USA | TRADE PAYABLE | | | | | $10.16 | |
| 126774 | | HERRERA MILDRED | CALLE 3 Y 8 VILLA NUEVA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 126775 | | HERRERA MONICA | 108 LOCUS AVE | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 126776 | | HERRERA NADIA | 232 WILLOW ST | | | | HURST | TX | 76053 | USA | TRADE PAYABLE | | | | | $11.68 | |
| 126777 | | HERRERA NADIA | 232 WILLOW ST | | | | HURST | TX | 76053 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 126778 | | HERRERA NANCY | 5024 ROSEMARY LN | | | | HOUSTON | TX | 77093 | USA | TRADE PAYABLE | | | | | $38.24 | |
| 126779 | | HERRERA NANCY R | 12031 SW 191 ST | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126780 | | HERRERA NATALY | 6871 MAGNOLIA ST | | | | HANOVER PARK | IL | 60133 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 126781 | | HERRERA NELSON M | COND PUERTA DE LA BAHIA | | | | SAN JUAN | PR | 00911 | USA | TRADE PAYABLE | | | | | $604.59 | |
| 126782 | | HERRERA NORMA | 3731 S GLENSTONE | | | | SPRINGFIELD | MO | 65804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126783 | | HERRERA OLIVIA | 1942 N FIRST AVE | | | | FRSNO | CA | 93703 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 126784 | | HERRERA OLIVIA | 1942 N FIRST AVE | | | | FRSNO | CA | 93703 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 126785 | | HERRERA OMAR | 1309 WILLIAMS DR | | | | OKLAHOMA CITY | OK | 73119 | USA | TRADE PAYABLE | | | | | $65.01 | |
| 126786 | | HERRERA PABLO | 401 ALTEZ ST NE | | | | ALBUQUERQUE | NM | 87123 | USA | TRADE PAYABLE | | | | | $21.54 | |
| 126787 | | HERRERA PATRICIA R | 6772 W 51ST AVE APT 3 | | | | ARVADA | CO | 80002 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 126788 | | HERRERA PEDRO | 6195 W 18TH AVE | | | | HIALEAH | FL | 13012 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 126789 | | HERRERA PEDRO | 6195 W 18TH AVE | | | | HIALEAH | FL | 13012 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 126790 | | HERRERA PEDRO | 6195 W 18TH AVE | | | | HIALEAH | FL | 13012 | USA | TRADE PAYABLE | | | | | $18.17 | |
| 126791 | | HERRERA PENNY | 103 ADAMS ST | | | | CLOVER | SC | 29710 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126792 | | HERRERA PETRA | PO BOX242123 | | | | SAN ANTONIO | TX | 78224 | USA | TRADE PAYABLE | | | | | $30.54 | |

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126793 | | HERRERA PRANEE | 146 CLEVLAND DR | | | | MOUNT OLIVE | NC | 28365 | USA | TRADE PAYABLE | | | | | $7.97 | |
| 126794 | | HERRERA RAFAEL | 131 MEADOW VISTA | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $1,739.00 | |
| 126795 | | HERRERA RAFAELA | 1244 MAGNOLIA AVE E | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $40.01 | |
| 126796 | | HERRERA RENE | 1146 BRYANT AVE | | | | BRONX | NY | 10459 | USA | TRADE PAYABLE | | | | | $17.38 | |
| 126797 | | HERRERA ROBERT J | 1416 GERHART AVE | | | | COMMERCE | CA | 90022 | USA | TRADE PAYABLE | | | | | $6.07 | |
| 126798 | | HERRERA ROCIO | 1720 MCKOOL AVE | | | | STREAMWOOD | IL | 60107 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 126799 | | HERRERA ROLANDO | 63 THORNWOOD CT | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 126800 | | HERRERA RYAN | 3508 TULANE DR | | | | ABQ | NM | 87107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126801 | | HERRERA SAN J | 274 MINERALS ANNEX | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $473.03 | |
| 126802 | | HERRERA SANDRA | 10330 SW 4TH ST | | | | MIAMI | FL | 33174 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 126803 | | HERRERA SANDRA A | 4E OF OJO ENCINO DAY SCHOOL | | | | CUBA | NM | 87013 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 126804 | | HERRERA SILVIA | 16933 HELEN K DRIVE | | | | SPRING HILL | FL | 34610 | USA | TRADE PAYABLE | | | | | $22.45 | |
| 126805 | | HERRERA SOPHIA | 1113 N BURK ST | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $39.65 | |
| 126806 | | HERRERA STARR | 1512W LA VIDA AVE | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $1,623.74 | |
| 126807 | | HERRERA SYLVIA | 720 AVON ST | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 126808 | | HERRERA TERRI | 811 VETA AVE | | | | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 126809 | | HERRERA THELMA | 308 RUTH | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126810 | | HERRERA VERONICA | 8309 N 56TH AVE | | | | GLENDALE | AZ | 85302 | USA | TRADE PAYABLE | | | | | $33.82 | |
| 126811 | | HERRERA VILMA | 3558 E MINTON | | | | MESA | AZ | 85213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126812 | | HERRERA VILMA | 3558 E MINTON | | | | MESA | AZ | 85213 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 126813 | | HERRERA YADIRA M | 1509FRISCO | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126814 | | HERRERA YOLANDA | 595 CHAPPARAL RD | | | | PORTALES | NM | 88130 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 126815 | | HERRERA YOLANDA | 595 CHAPPARAL RD | | | | PORTALES | NM | 88130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126816 | | HERRERACOLON CARMEN M | 26 STRANGE ST | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 126817 | | HERRERADEFLORES FRANCISCA M | 1000 S ZINC ST 017 | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 126818 | | HERRERAS JERCY | NA | | | | BELLEVUE | WA | 98007 | USA | TRADE PAYABLE | | | | | $64.05 | |
| 126819 | | HERRERE JONTHAN | PO BOX 2601 | | | | WEST WENDOVER | NV | 89883 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 126820 | | HERRERO LOURDES | 170 SAN JORGE | | | | SAN JUAN | PR | 00911 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 126821 | | HERRERO SONIA | 2850 SW 62ND AVE | | | | MIAMI | FL | 33155 | USA | TRADE PAYABLE | | | | | $118.00 | |
| 126822 | | HERRICK MORINE | 1821 3RD ST SE | | | | PUYALLUP | WA | 98372 | USA | TRADE PAYABLE | | | | | $6.42 | |
| 126823 | | HERRICK ROBIN | 430 E FRANKLIN ST | | | | PORTAGE | WI | 53901 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 126824 | | HERRICK TANYA | 126 N HUBBARD AVE 34 | | | | SAN FERNANDO | CA | 91340 | USA | TRADE PAYABLE | | | | | $33.71 | |
| 126825 | | HERRIEN DIANE V | 3234DUQUEIESNEDR | | | | CHESAPEAKE | VA | 23321 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 126826 | | HERRIEN TERRI | 4707 SE 77TH ST | | | | OKLAHOMA CITY | OK | 73135 | USA | TRADE PAYABLE | | | | | $12.41 | |
| 126827 | | HERRIFORD ASHLEY | 7509 FEYHURST DRIVE | | | | LOUISVILLE | KY | 40258 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 126828 | | HERRIMAN BRYCE | 9910 W ALABAMA AVE | | | | SUN  CITY | AZ | 85351 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 126829 | | HERRIN ANDREA A | 304 CASTLE RIDGE DR | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 126830 | | HERRIN ASHLEY | 990 E CHERRY ST | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 126831 | | HERRIN DEBORAH | 2208 LIONEL LN APT C | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126832 | | HERRIN FELICIA | 1100 QUAKER HILL DR APT206 | | | | ALEXANDRIA | VA | 22314 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 126833 | | HERRIN PATRICE | 4728 TROUDIE RD | | | | JESUP | GA | 31750 | USA | TRADE PAYABLE | | | | | $8.07 | |
| 126834 | | HERRING AAPPRI | 5250 S RAINBOW BLVD APT 2114 | | | | LAS VEGAS | NV | 89118 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 126835 | | HERRING AMBER | 6312 WALTMAN RD | | | | VANCLEAVE | MS | 39565 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 126836 | | HERRING ANN | 1109 WEST LAUREL AVE | | | | FOLEY | AL | 36535 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 126837 | | HERRING ANNIE | P O BOX 1734 | | | | JASPER | FL | 32052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126838 | | HERRING BRENDA | 19068 ROSE ST | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126839 | | HERRING BRITTANY | 3502 OLD MONROE MARSHVILLE RD | | | | WINGATE | NC | 28174 | USA | TRADE PAYABLE | | | | | $26.85 | |
| 126840 | | HERRING CARNISE | 280 SEAMAN AVE | | | | OPA LOCKA | FL | 33054 | USA | TRADE PAYABLE | | | | | $58.53 | |
| 126841 | | HERRING CIEARA | 205 HIDEWAY CXIRCLE | | | | DUDLEY | NC | 28333 | USA | TRADE PAYABLE | | | | | $106.08 | |
| 126842 | | HERRING CORNNELL | 1018 11TH ST | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126843 | | HERRING CRYSTAL | 6 WARRAN ST | | | | NB | MA | 02744 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 126844 | | HERRING JACKEE | 1608 VALLEY DR | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126845 | | HERRING KORISMA | 1514 MOSLEY AVE | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 126846 | | HERRING LORETTA | 807 BOULEVARD ST | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126847 | | HERRING MARGARET | 741 OAK STUMP RD | | | | ELIZABETH CITY | NC | 27909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126848 | | HERRING QUINCEY L | 115 COFFE BLUFF VILLA RD | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 126849 | | HERRING RACHEL | 21148 BUCODA HIGHWAY | | | | CENTRALIA | WA | 98531 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 126850 | | HERRING RACQUEL | 5701 N 72ND STT | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 126851 | | HERRING RACQUEL | 5701 N 72ND STT | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 126852 | | HERRING RACQUEL M | 5701 N 72ND ST | | | | MILWAUKEEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 126853 | | HERRING SESRINA | 2964 STEDMAN CEDAR CREEK | | | | FAYETTEVILLE | NC | 28312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126854 | | HERRING STEPHANIE | 185 FOREVER LN | | | | COATS | NC | 27521 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 126855 | | HERRING YOVONKIA R | 133 JOANN ST | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 126856 | | HERRINGTON ANITA | 50 JOES LN LOT 8 | | | | TALLADEGA | AL | 35160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126857 | | HERRINGTON ANNE | 22424 DE GRASSE DR | | | | CALABASAS | CA | 91302 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 126858 | | HERRINGTON BRIANA D | 1908 S SANTA FE AVE | | | | BARTLESVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 126859 | | HERRINGTON DANELLE | 3 BUSH RD | | | | HAZELHURST | GA | 31539 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 126860 | | HERRINGTON JOSEPH S | 728 JENNINGS RD | | | | INDEPENDENCE | MO | 64056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126861 | | HERRINGTON JUDY | 2360 PROVIDENCE RD | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 126862 | | HERRINGTON KEVIN | 514 15TH AVE SW | | | | MINOT | ND | 58701 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 126863 | | HERRINGTON MARY | POBOX 746 | | | | FAYETTE | MS | 39060 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 126864 | | HERRINGTON MATTHEW C | 344 E PRINCESS ST | | | | YORK | PA | 17403 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 126865 | | HERRINGTON NICOLE | 3330 NW 9TH ST | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126866 | | HERRINGTON TARIS | 3911 STEAMMILLRD APTE-9 | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126867 | | HERRINGTON TARIS | 3911 STEAMMILLRD APTE-9 | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126868 | | HERRIOTT LANASHA | 642 S MOLLISON AVE4 | | | | EL CAJON | CA | 90202 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 126869 | | HERRIOTT PATRICK D JR | 237 RUTLEDGE DR | | | | WS | NC | 27103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126870 | | HERRIQUEZ CARMEN | CARR 971 K17 5 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126871 | | HERRMAN ASHLEY | 3106 FURBER AVENUE | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $1,260.32 | |
| 126872 | | HERRMAN B JACKSON | 27 LIVE OAK CIRCLE | | | | PANSEY | AL | 36370 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126873 | | HERRMAN LETITIA | 114 CEDAR | | | | MULVANE | KS | 67110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126874 | | HERRMAN PATTY | 6793 W 19TH PL 205 | | | | LAKEWOOD | CO | 80214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126875 | | HERRMAN DONNA | PO BX 494 | | | | LONE PINE | CA | 93545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126876 | | HERRMANN HEATHER | 146 HONEYBROOK CT | | | | GIRARD | PA | 16417 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 126877 | | HERRMANN JENNIFER | 2621 CASTLETOWN DR | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $67.69 | |
| 126878 | | HERRMANN SARAH | 7313 RAINES ROAD | | | | GROTTOES | VA | 24441 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126879 | | HERRMIG MAGALIG | 13800 MARKLAND AVE | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126880 | | HERRNANDEZ GUILLIAN | 7085 DELAWARE ST | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $13.13 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document    Case Number: 18-23538

Schedule E/F Part 3, Question 3
Pg 1788 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126881 | | HERRON ATLANTA | 300 SUGARTOWN RD | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126882 | | HERRON CHRIS | 5709 E 30TH PL | | | | TULSA | OK | 74114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126883 | | HERRON JENESSA | 3272 CUMBERLAND DR | | | | LAWRENCEBURG | IN | 47025 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 126884 | | HERRON JESSICA | 1621 SOUTHLAND PKWY APT A | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 126885 | | HERRON JUNE | 5572 MAGNOLIA RUN CIRCLE AP | | | | VA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126886 | | HERRON KAYLA | 2921 WOODSDALE RD | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 126887 | | HERRON KRISTI | 2934 OLD ANSON RD APT 723 | | | | ABILENE | TX | 79603 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 126888 | | HERRON MELISSA | 8541 WEST HAMPTON AVE | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 126889 | | HERRON MICHELE | 7107 CROWN JEWELS COURT | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $11.33 | |
| 126890 | | HERRON PEGGY J | 165 MARTIN BRANCH RD | | | | LEICESTER | NC | 28748 | USA | TRADE PAYABLE | | | | | $149.78 | |
| 126891 | | HERRON PRISCILLA | 3067 CATES ST | | | | MILAN | TN | 38358 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 126892 | | HERRON RACHUNON L | 557 E 148TH PL | | | | HARVEY | IL | 60426 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 126893 | | HERRON ROSA | 2507 KIRBY ST | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 126894 | | HERRON SHAQUANDRA A | 6641 LARRY LANE | | | | ST LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $16.05 | |
| 126895 | | HERRON TRACY | PO BX 2752 | | | | ELKINS | WV | 26241 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 126896 | | HERRON TRISHA | 137 NORTH STREET | | | | WEST PITTSTON | PA | 18643 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 126897 | | HERRON VANESSA L | 7113 W BRENTWOOD AVE | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126898 | | HERRON YOLANDA | 1597 DOBBS PEAK LN | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 126899 | | HERRRERA EDGARDO | PARC 17 SECTOR EL MANGO | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126900 | | HERRSCHAFT KATIE | 232 N GOVERNORS AVE | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 126901 | | HERRY JOAB | 3190 SINGLETREE AVEB | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $190.93 | |
| 126902 | | HERRY NATASHA | 717 RUTH APT304 | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 126903 | | HERSAM ACORN NEWSPAPERS | 205 SPRING HILL ROAD | | | | TRUMBULL | CT | 06611 | USA | TRADE PAYABLE | | | | | $205.69 | |
| 126904 | | HERSCHLER ERIC B | 6762 ACACIA AVENUE | | | | GARDEN GROVE | CA | 92845 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 126905 | | HERSH DOUG | 240 NORTH MILBOURNE RD | | | | ORRVILLE | OH | 44667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126906 | | HERSH JULIA | 8965 SUENO | | | | GOELTA | CA | 93117 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 126907 | | HERSHBERGER BOBBI | 9868 S COUNTY ROAD 300 E | | | | WALTON | IN | 46994 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 126908 | | HERSHBERGER DANIEL R | 8283 FOUNTAIN NOOK RD | | | | APPLE CREEK | OH | 44606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126909 | | HERSHBERGER LEOLA | 1805 STONEHURST ST | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.82 | |
| 126910 | | HERSHBERGER MARRY | 14945 LINCOLNWAY EAST | | | | DALTON | OH | 44618 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126911 | | HERSHEY CHOCOLATE COMPANY | PO BOX 70347 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $71,498.11 | |
| 126912 | | HERSHEY MARIA | 4490 W MEGGAN PL | | | | TUCSON | AZ | 85741 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 126913 | | HERSHEY SQUARE 2014 LP | CO HEIDENBERG PROPERTIES GROUP | CO HEIDENBERG PROPERTIES GROUP | 234 CLOSTER DOCK ROAD | | CLOSTER | NJ | 07624 | USA | TRADE PAYABLE | | | | | $2,236.95 | |
| 126914 | | HERSHKENNY ANGTEDDY | 1043 B WOODWARD DRIVE | | | | CHAR | WV | 25387 | USA | TRADE PAYABLE | | | | | $14.67 | |
| 126915 | | HERSOM MICHELLE | 2725 LOS AMIGO | | | | R C | CA | 95670 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 126916 | | HERSON BRIANNA N | 5370 SW 180TH AVE APT 57 | | | | ALOHA | OR | 97007 | USA | TRADE PAYABLE | | | | | $23.75 | |
| 126917 | | HERSON SOLARES | 1478 E 99TH ST | | | | LOS ANGELES | CA | 90002 | USA | TRADE PAYABLE | | | | | $38.00 | |
| 126918 | | HERT MONIQUE | 200 LAKEVIEW | | | | COL HTS | VA | 23834 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 126919 | | HERTEL STACY | 9914 W MONTANA | | | | WEST ALLIS | WI | 53227 | USA | TRADE PAYABLE | | | | | $472.94 | |
| 126920 | | HERTFORD WILLIAMS | 109NROBINSON STREET | | | | PHILADELPHIA | PA | 19139 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 126921 | | HIRTH CRAIG | W2550 SPRINGFIELD RD | | | | LAKE GENEVA | WI | 53147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126922 | | HERTZ RANDY | 1450 CORONADO AVE APT 7 | | | | LONG BEACH | CA | 90804 | USA | TRADE PAYABLE | | | | | $55.73 | |
| 126923 | | HERUBIN APRIL | 1611 HUGHITT | | | | SUPERIOR | WI | 54880 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126924 | | HERVEY AUDRA J | 7414 MADDOX LN | | | | HARRISBURG | AR | 72432 | USA | TRADE PAYABLE | | | | | $11.92 | |
| 126925 | | HERVEY CIERICA L | 3620 CYPRESS AVE | | | | KANSASCITY | MO | 64128 | USA | TRADE PAYABLE | | | | | $46.88 | |
| 126926 | | HERVEY KAREN | 556 RATLIFF LANE | | | | MEMPHIS | TN | 38126 | USA | TRADE PAYABLE | | | | | $3.39 | |
| 126927 | | HERVEY TIERICA L | 3620 CYPRESS AVE | | | | KC | MO | 64128 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 126928 | | HERVEZEPHYR HERVE | 45 WEST MORLAND STREET | | | | DORCHESTR CTR | MA | 02124 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 126929 | | HERVIE WILLIFORD | 28836 STATE LINE RD E | | | | ARDMORE | AL | 35739 | USA | TRADE PAYABLE | | | | | $11.98 | |
| 126930 | | HERVIN DURAN | 33 ABERDEEN ROAD | | | | ABERDEEN | NJ | 07747 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 126931 | | HERWICK JULIE | 1106 8TH ST | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126932 | | HERZBERG DAVID | 1800 SUNSET HARBOUR DR | | | | MIAMI BEACH | FL | 33139 | USA | TRADE PAYABLE | | | | | $160.90 | |
| 126933 | | HERZOG MAUREEN | 3332 N 79TH ST | | | | MILWAUKEE | WI | 53222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126934 | | HERZOG AMBER | 211 S CORTEZ ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 126935 | | HERZOG FRED | 704 SANDELWOOD PL | | | | ST AUGUSTINE | FL | 32086 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 126936 | | HESBROOK DOROTHY | 2106 RIDGE2106 RIDGE | | | | SANTA TERESA | NM | 88008 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126937 | | HESBROOK DOROTHY | 2106 RIDGE2106 RIDGE | | | | SANTA TERESA | NM | 88008 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126938 | | HESBROOK DOROTHY | 2106 RIDGE2106 RIDGE | | | | SANTA TERESA | NM | 88008 | USA | TRADE PAYABLE | | | | | $82.73 | |
| 126939 | | HESBROOK DORTHY | 2105 RIDGE | | | | SANTA  TERESA | NM | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126940 | | HESHAM NASSAR | 1401 LONGWOOD DR | | | | NORFOLK | VA | 23508 | USA | TRADE PAYABLE | | | | | $15.89 | |
| 126941 | | HESKETT KAYLA | 1008 OAKLAND BLVD | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126942 | | HESLER DOLLIE S | 120 SHADE TREE DR | | | | CLANTON | AL | 35046 | USA | TRADE PAYABLE | | | | | $66.89 | |
| 126943 | | HESLER MELISSA M | 13212 HICKORY COURT | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $2.48 | |
| 126944 | | HESLOP MARLENE | 44 GROSHON AVE | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 126945 | | HESS AMANDA | 18248 SABINE DR | | | | MACOMB | MI | 48042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126946 | | HESS CHRIS | 3832 CANTERBURY DR | | | | ERIE | PA | 16506 | USA | TRADE PAYABLE | | | | | $243.79 | |
| 126947 | | HESS DAVID | 1001 CLEVELAND AVENUE | | | | ST MARYS | OH | 45885 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 126948 | | HESS DAVID | 1001 CLEVELAND AVENUE | | | | ST MARYS | OH | 45885 | USA | TRADE PAYABLE | | | | | $69.41 | |
| 126949 | | HESS DIANNA | 19 GLADSTONE ST | | | | EAST BANGOR | PA | 18013 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 126950 | | HESS HAZEL | 3167 WEST 13TH LN | | | | WIS DELLS | WI | 53965 | USA | TRADE PAYABLE | | | | | $8.27 | |
| 126951 | | HESS JEFFREY | 106 W MAIN ST | | | | JEROMESVILLE | OH | 44840 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 126952 | | HESS JENNIFER | 1503 JOE MCINTOSH RD | | | | PLANT CITY | FL | 33565 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 126953 | | HESS KAYLA | 488 LINDEN AVENUE | | | | YORK | PA | 17404 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 126954 | | HESS LISA | | | | | | | | USA | TRADE PAYABLE | | | | | $15.00 | |
| 126955 | | HESS MANDY | 012 BENNETT ST | | | | MILLSBORO | DE | 19968 | USA | TRADE PAYABLE | | | | | $17.55 | |
| 126956 | | HESS MARIA | 1236 W MARIPOSA AVE | | | | RIDGECREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $126.39 | |
| 126957 | | HESS MARVIN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 25428 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 126958 | | HESS MARY | 2304DARLING DR | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 126959 | | HESS PATRICK | 3953 WILLIAMSPORT PIKE | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 126960 | | HESS PATTSY | 1816 LOUDEN HIGHTS RD | | | | CHARLESTON | WV | 25312 | USA | TRADE PAYABLE | | | | | $31.94 | |
| 126961 | | HESS PRINT SOLUTIONS | 3765 SUNNYBROOK ROAD | | | | BRIMFIELD | OH | 44240 | USA | TRADE PAYABLE | | | | | $6,020.93 | |
| 126962 | | HESS RACHEL | 502 MAPLE ST APT 17 | | | | WIND GAP | PA | 18091 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 126963 | | HESS RAY | 5980 RIVER RD | | | | WAVERLY | OH | 45690 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 126964 | | HESS SANDY | 11 W KEELY CT | | | | SPOKANE | WA | 99224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126965 | | HESS STEPHANIE A | PO BOX 122 | | | | ROBERTSDALE | PA | 16674 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 126966 | | HESS WHITNEY | 158 ARBUTUS LN | | | | MARTINSBURG | WV | 25405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126967 | | HESSE ANGELA M | 628 N 11ST | | | | SPRINGFIELD | IL | 62702 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 126968 | | HESSEFORT JEANETTE | 5919 33DR AVE | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $21.10 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126969 | | HESSELL STEPHANIE | 138 WELDWOOD CT | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126970 | | HESSER PAT | 5141 DARKMOOR LN | | | | IMPERIAL | MO | 63052 | USA | TRADE PAYABLE | | | | | $2.97 | |
| 126971 | | HESSIAN KYLE | 259 RIVER LN | | | | LOVES PARK | IL | 61111 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 126972 | | HESSING CARLITA J | 1121 VIRGINA LN | | | | SOUTH BAY | FL | 33493 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 126973 | | HESSLING SAMANTHA | 2855 N WALNUT RD 134 | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 126974 | | HESTER ALLISON | 4239 CRITTENDEN | | | | INDIANAPOLIS | IN | 46205 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 126975 | | HESTER ANITTA | 111 GARWOOD DR | | | | NASHVILLE | TN | 37210 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 126976 | | HESTER ARCOLA | XXXXXXXX | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $18.37 | |
| 126977 | | HESTER AUDREY R | 2869 N 74TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 126978 | | HESTER AVA | 1224 MARTIN DR | | | | GAINESVILLE | GA | 30501 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 126979 | | HESTER BENNIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KY | 42240 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 126980 | | HESTER CARLENA | 2102 LYNBRIDGE DRIVE | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126981 | | HESTER CHRISSIE J | 1909 SAVANNAH TER SE APT 108 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $26.46 | |
| 126982 | | HESTER CRYSTAL | 6798 IVY LOG | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126983 | | HESTER CRYSTAL | 6798 IVY LOG | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 126984 | | HESTER CURTI | 332 JUNCTION RD | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 126985 | | HESTER DAVID | 5704 W THOMAS RD APT 261 | | | | PHOENIX | AZ | 85031 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 126986 | | HESTER DEBRA | 148 BRANCH RD | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 126987 | | HESTER DONALD | 2826 DAVIS ST | | | | HOUSTON | TX | 77026 | USA | TRADE PAYABLE | | | | | $512.35 | |
| 126988 | | HESTER FULLARD | 33732 MODELL WAY | | | | SACRAMENTO | CA | 95838 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 126989 | | HESTER GABBY | ENTER ADDRESS | | | | ENTER CITY | NC | 28577 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 126990 | | HESTER GRACE | PO BOX 296 | | | | BOWMANSTOWN | PA | 18030 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 126991 | | HESTER IYONNA | 22 TEANECK CT | | | | NORTH POTOMAC | MD | 20878 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 126992 | | HESTER JENNIFER | 4031 LORE RD | | | | ANCHORAGE | AK | 99507 | USA | TRADE PAYABLE | | | | | $37.87 | |
| 126993 | | HESTER JOHNELLA L | 2110 W 12 TH ST | | | | ANDERSON | IN | 46016 | USA | TRADE PAYABLE | | | | | $149.95 | |
| 126994 | | HESTER KARON | 7314 SOUTH SHERRILL ST | | | | TAMPA | FL | 33616 | USA | TRADE PAYABLE | | | | | $15.21 | |
| 126995 | | HESTER KEISHA | 531 RANDOLPH RD | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $3.81 | |
| 126996 | | HESTER LEANDRIA | XXXXX | | | | WPB | FL | 33410 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 126997 | | HESTER LEON | 104 HENRY ST | | | | OXFORD | NC | 27565 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 126998 | | HESTER MELISSA | 345 WILLIAMS LANE | | | | BALLGROUND | GA | 30107 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 126999 | | HESTER MIKE | 13394 HALEY RD | | | | SAUCIER | MS | 39574 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 127000 | | HESTER MYRTRE | 9 JACKSON ST | | | | LIBERTY | SC | 29657 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 127001 | | HESTER NICOLE | NA | | | | LEESBURG | AL | 35983 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 127002 | | HESTER NICOLE | NA | | | | LEESBURG | AL | 35983 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 127003 | | HESTER ORA | 531 RANDOLPH RD | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 127004 | | HESTER PALM | 5841 SUITLAND RD | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 127005 | | HESTER PORTIA | 005 N CHAPEL ST | | | | LANDIS | NC | 28088 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127006 | | HESTER QUENTILLE | 17 HARRISBURG AVE | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127007 | | HESTER RONNEY R | 27451 SILVER LAKES PKWY | | | | HELENDALE | CA | 92342 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 127008 | | HESTER SHAKITA | 6145 EARP CT | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127009 | | HESTER SHEILA | 22 TEANECK CT | | | | NORTH POTOMAC | MD | 20878 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 127010 | | HESTER SHICARA | 4522 DALBETH ST | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $9.23 | |
| 127011 | | HESTER TARA | 8612 WINDINGRUN LN | | | | RICHMOND | VA | 23237 | USA | TRADE PAYABLE | | | | | $49.60 | |
| 127012 | | HESTER TASHA | 3006 S RIO GRANDE AVE | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $27.49 | |
| 127013 | | HESTER TERESA L | 9427 CLOVER HILL RD | | | | MANASSAS | VA | 20110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127014 | | HESTON MEAGAN | 823 N TERRAN COURT B | | | | SPOKANE | WA | 99223 | USA | TRADE PAYABLE | | | | | $33.83 | |
| 127015 | | HESTRUP HAROLD | 4N575 BABSON LN | | | | SAINT CHARLES | IL | 60175 | USA | TRADE PAYABLE | | | | | $203.05 | |
| 127016 | | HETAHER OHLSEN | 1004 APPLEWOOD ACRES | | | | S ABINGTN TWP | PA | 18411 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 127017 | | HETAL PATEL | 80 FOREST LANE | | | | ELK GROVE VIL | IL | 60007 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 127018 | | HETKE TYLER | 11211 MOSS LANE | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127019 | | HETRICK NICOLE | 118 S SPRUCE ST | | | | MOUNT UNION | PA | 17066 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 127020 | | HETRICK STEPHANIE | POBOX 361 | | | | LOUISVILLE | OH | 44641 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 127021 | | HETT KEVIN | 505 N ROCK RD APT 1034 | | | | WICHITA | KS | 67206 | USA | TRADE PAYABLE | | | | | $34.17 | |
| 127022 | | HETTEL CONNIE | 6 MOSSOAK DR | | | | FORT MITCHELLE | GA | 31905 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 127023 | | HETTERSCHEID CATHY J | 2110 SOUTH SAINT | | | | WICATAL | KS | 67211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127024 | | HETTIE AELING | 917 9TH AVE | | | | TOMS RIVER | NJ | 08757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127025 | | HETTIE GIBBS | - 3855 BROWNLEE DR | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $229.99 | |
| 127026 | | HETTIE WILDER | 235 NE 121ST ST | | | | CROSS CITY | FL | 32628 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 127027 | | HETTINGER TONYA | 708 EVERGREEN PLACE | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127028 | | HETTINGERS BACKYARD & POWER ST | | | | | | | | | | TRADE PAYABLE | | | | | $50.93 | |
| 127029 | | HETU AMY | 47 KINDERGARTEN ST | | | | WOONSOCKT | RI | 02895 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127030 | | HETZEL MICHELLE E | 39 FLOWING ACRES RD | | | | CHARLES TOWN | WV | 25414 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 127031 | | HETZEL ROYCE R | 20538 MACKINAC ST | | | | BURNEY | CA | 96013 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 127032 | | HETZEL TAMARA | PO BOX 98 | | | | DOVER | AR | 72837 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127033 | | HEURTA SANDY | 807 S BROAD ST TRLR 125 | | | | FREMONT | NE | 68025 | USA | TRADE PAYABLE | | | | | $167.97 | |
| 127034 | | HEUSER LYDIA | 6721 183RD ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 127035 | | HEUSER NARCI | 8171 SW 4TH ST | | | | N LAUDERDALE | FL | 33068 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 127036 | | HEUSER RIKKI | 1026 MIKE PARRA RD LOT 20 | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127037 | | HEUSLER DAWN | 12263 OLD STATE RD | | | | CATO | NY | 13033 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 127038 | | HEVENER DARRELL | 13 VINEGAR HILL RD | | | | CHURCHVILLE | VA | 24421 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 127039 | | HEVENER DARRELL | 13 VINEGAR HILL RD | | | | CHURCHVILLE | VA | 24421 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127040 | | HEVENOR ABIGAIL | 2014 BAIRD AVE | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 127041 | | HEVERLIE LEIGH | 105 EAST SCHOOL | | | | BONNE TERRE | MO | 63628 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127042 | | HEVERN JOE | 120 LOCUST ST | | | | SAUSALITO | CA | 94965 | USA | TRADE PAYABLE | | | | | $10.89 | |
| 127043 | | HEVEWAH HEATHER | 617 N JOHNSON | | | | FORT HALL | ID | 83203 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 127044 | | HEVIA YORLEMIS | URB LOS ALMENDROS | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $35.19 | |
| 127045 | | HEWBERRY MATT | 1410 ALMA N | | | | ALMA | AR | 72291 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 127046 | | HEWELL BRITTANY K | 271 AMBERLY DR | | | | HULL | GA | 30646 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 127047 | | HEWES PHILIPPE | 23 HIGH MEADOW RD  NONE | | | | L COMPTON | RI | 02837 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 127048 | | HEWETT LADONNA | 47 BROOKS CT | | | | SHALLOTTE | NC | 28470 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 127049 | | HEWING DOROTHY | 1018 ADWORTH | | | | ST LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $15.79 | |
| 127050 | | HEWINGS KATRINA | 5721 N 90 ST | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $15.33 | |
| 127051 | | HEWINGS TINA | 2671 N 41ST ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 127052 | | HEWINS ABIGAIL | 91 BERRY ROAD | | | | PITTSFIELD | ME | 04967 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 127053 | | HEWITT AISHA | 1404 W DAVIDSON AVE | | | | GATSONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 127054 | | HEWITT ARSHA | 924 IRLYS ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127055 | | HEWITT CARMEN | 584 LINCOLN PL | | | | BROOKLYN | NY | 11216 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 127056 | | HEWITT CASEY | 2 KANES LANE | | | | MIDDLETOWN | NJ | 07748 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127057 | | HEWITT ERROL | 201 DRIFT AVE | | | | LAWRENCEVILLE | NJ | 08648 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 127058 | | HEWITT HUNTER | 104 MORRISTOWN ROAD | | | | RACELAND | LA | 70394 | USA | TRADE PAYABLE | | | | | $13.04 | |
| 127059 | | HEWITT JERRICA | 1044 GOODRICH | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 127060 | | HEWITT JUSTIN | 2075 SOUTHGATE RD 149 | | | | COLORADO SPG | CO | 80906 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 127061 | | HEWITT KATINA | 924 IREY ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127062 | | HEWITT KATINA | 924 IREY ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 127063 | | HEWITT KAWANI D | 7404 E 117TH PLACE | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127064 | | HEWITT LISA | 6097 BLUE STONE CIR | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $18.06 | |
| 127065 | | HEWITT NICOLE | 1021 35TH STREET | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $11.79 | |
| 127066 | | HEWITT PAUL A | 1503 CHOTEAU | | | | HELENA | MT | 59601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127067 | | HEWITT PHYLLIS | P O BOX 193 | | | | TURNER | ME | 04282 | USA | TRADE PAYABLE | | | | | $40.46 | |
| 127068 | | HEWITT REBECCA | 3631 ATOKA | | | | HANNIBAL | MO | 63401 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 127069 | | HEWITT SAMANTHA | 103 BEVER TRAL | | | | HUBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 127070 | | HEWITT WILLIAM | 6309 E 9TH ST | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 127071 | | HEWITTE JEFFREY | 3002 CHICA CIRCLE | | | | WEST MELBOURN | FL | 32904 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 127072 | | HEWLETT ARETHA | 115 FIELDSTONE DR | | | | FAIRBURN | GA | 30213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127073 | | HEWLETT BRITTANY L | 2101 NATHANIEL DRIVE | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $71.24 | |
| 127074 | | HEWLETT N | 44 E AKALINE SPRINGS RD | | | | VANDALIA | OH | 45377 | USA | TRADE PAYABLE | | | | | $17.05 | |
| 127075 | | HEWLETT PACKARD COMPANY | PO BOX 8374 | | | | PASADENA | CA | 91109 | USA | TRADE PAYABLE | | | | | $32,744.39 | |
| 127076 | | HEWLETT PACKARD FINANCIAL SERV | | | | | | | | | | TRADE PAYABLE | | | | | $119,370.52 | |
| 127077 | | HEWLETT WALKER | 8075 MULVEHILL RD | | | | MORRIS | AL | 35116 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 127078 | | HEXTRUN HERMAN C | 240 MARCELLA WAY | | | | MILLBRAE | CA | 94030 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 127079 | | HEYDA UFRET | CALLE STGO IGLESIAS 65 | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $145.00 | |
| 127080 | | HEYDE FELICIANO | RESCOLOMBUS LANDING EDIF 39 APT | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $10.33 | |
| 127081 | | HEYDEN CHANTRIE | 214 LONE STAR WAY | | | | CARY | NC | 27519 | USA | TRADE PAYABLE | | | | | $101.00 | |
| 127082 | | HEYDEN VICTORIA | 1625 WILSON RD | | | | SMITHFIELD | VA | 23426 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 127083 | | HEYDI CERDA | 18343 LOST KNIFE CIRCLE | | | | MONTGOMERY VI | MD | 20886 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 127084 | | HEYDI CERDA | 18343 LOST KNIFE CIRCLE | | | | MONTGOMERY VI | MD | 20886 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 127085 | | HEYDI LOPEZ | 85 ASMOND ST APT 20 | | | | DORCHESTER | MA | 02120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127086 | | HEYDI PASTORINO | CALLE 35 ALTO BAYAMON GARDENS | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 127087 | | HEYDINGER WILLIAM | 6286 STATE ROUTE 103 | | | | NEW WASHINGTN | OH | 44854 | USA | TRADE PAYABLE | | | | | $129.92 | |
| 127088 | | HEYDT SARAH | 466 BROOKSIDE DR | | | | WALNUTPORT | PA | 18088 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 127089 | | HEYEN THOMAS | 21675 DONISWOOD DR | | | | WAUKESHA | WI | 53186 | USA | TRADE PAYABLE | | | | | $3.83 | |
| 127090 | | HEYER DONNA | 126 4TH ST | | | | SLATINGTON | PA | 18080 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 127091 | | HEYER RHODA A | 8540 SW 20TH ST | | | | DAVIE | FL | 33324 | USA | TRADE PAYABLE | | | | | $97.30 | |
| 127092 | | HEYLMAN BRUCE | 5638 WELLS CT | | | | SAN JOSE | CA | 95123 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 127093 | | HEYNORICK MONIQE | PO BOX 2404 | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 127094 | | HEYREND KORY | 1604 W 8TH ST | | | | MERIDIAN | ID | 83642 | USA | TRADE PAYABLE | | | | | $83.00 | |
| 127095 | | HEYS WHITNEY | 4620 PENSACOLA BLVD | | | | MORANE | OH | 45439 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127096 | | HEYWARD ADRIANN | 802 28TH ST NW | | | | WINTER HAVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $7.40 | |
| 127097 | | HEYWARD DALE | 2007 COTTINGHAM CT | | | | MARION | SC | 29571 | USA | TRADE PAYABLE | | | | | $22.29 | |
| 127098 | | HEYWARD DENISE | 4242 HICKORY RD | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 127099 | | HEYWARD FRANK | 5820 MURRY DR | | | | HANAHAN | SC | 29410 | USA | TRADE PAYABLE | | | | | $40.30 | |
| 127100 | | HEYWARD IZETTA L | 5738 SCOTT WHITE ROAD | | | | HOLLYWOOD | SC | 29449 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127101 | | HEYWARD KAENELIAS | 43138 PICO RD | | | | FRANKLINTON | LA | 70470 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127102 | | HEYWARD KATHY | 6 GORDON ST | | | | CHARLESTON | SC | 29403 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 127103 | | HEYWARD KEANELIAS | 4021 BELLE ST | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127104 | | HEYWARD MARLESHA | PLEASE ENTER | | | | N CHAS | SC | 29418 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 127105 | | HEYWARD QUINTINA | 4242 HICKORY RD | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 127106 | | HEYWARD SHANNON A | 1419 E CLIFTONST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 127107 | | HEYWARD WILLAMAE | PO BOX 3856 | | | | MOUNT PLEASANT | SC | 29465 | USA | TRADE PAYABLE | | | | | $46.75 | |
| 127108 | | HEYWARD YVETTE | 70 SEABROOK RD | | | | SEABROOK | SC | 29940 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 127109 | | HEYWOOD EMILE | 3013 ESTATE GOLDEN ROCK SUITE 219 | | | | CHRISTIANSTED | USVI | 00820 | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 127110 | | HEYWOOD JOY L | 196 IVORY ST | | | | COPE | SC | 29038 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 127111 | | HEYWOOD KAREN J | P O BOX 7034 ROUTE 1 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127112 | | HEZEKIAH OLEWUNNE | 5304 GORNIAK DR | | | | PARLIN | NJ | | USA | TRADE PAYABLE | | | | | $15.00 | |
| 127113 | | HFC PRESTIGE INTERNATIONAL U S | | | | | | | | | | TRADE PAYABLE | | | | | $338,433.56 | |
| 127114 | | HFC PRESTIGE INTL PR LLC | P O BOX 70363 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $24,336.03 | |
| 127115 | | HHOMPSON DOMINIQUE N | 8712 ALDEBURGH DR | | | | RICHMOND | VA | 23294 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 127116 | | HHSDGFDIJH HAHSAGH | 2121 HDYEVDR | | | | ORLANDO | FL | 32812 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 127117 | | HI COUNTRY SNACK FOODS INC | P O BOX 159 | | | | LINCOLN | MT | 59639 | USA | TRADE PAYABLE | | | | | $77.76 | |
| 127118 | | HI TECH AIR CONDITIONING SRVC | 60 OTIS STREET | | | | WEST BABYLON | NY | 11704 | USA | TRADE PAYABLE | | | | | $20,088.76 | |
| 127119 | | HI TECH PHARMACEUTICALS INC | 6015 B UNITY DRIVE | | | | NORCROSS | GA | 30071 | USA | TRADE PAYABLE | | | | | $9,336.59 | |
| 127120 | | HIATT COURTNEY | 792 S CURTIS RD | | | | BOISE | ID | 83705 | USA | TRADE PAYABLE | | | | | $16.25 | |
| 127121 | | HIATT KELLI | 638 COLE RD | | | | AROMAS | CA | 95004 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 127122 | | HIATT KENNITH | PO BOX 485 | | | | SN JUN BATSTA | CA | 95045 | USA | TRADE PAYABLE | | | | | $54.81 | |
| 127123 | | HIATT LISA | 2708 GREENHILL DR  NONE | | | | MESQUITE | TX | 75150 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 127124 | | HIATT LISA | 2708 GREENHILL DR  NONE | | | | MESQUITE | TX | 75150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127125 | | HIATT NICHELLE | 138 E 5TH ST | | | | HASTINGS | NE | 68901 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 127126 | | HIATT YOLANDA | 803 HICKORY STREET | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $18.40 | |
| 127127 | | HIATUS SPA | 5560 W LOVERS LNAPT-250 | | | | DALLAS | TX | 75209 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 127128 | | HIBBARD JESSICA | 5175 HWY 472 | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127129 | | HIBBARD KATHLEE | 4754 LYSA AVE | | | | CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 127130 | | HIBBARD LE R | 1150 SERVICE RD | | | | MANITOWOC | WI | 54220 | USA | TRADE PAYABLE | | | | | $23.68 | |
| 127131 | | HIBBARD LOUISE | 133 BETH LANE | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127132 | | HIBBERTS TRACY | 322 N 3RD ST | | | | BELMONT | NC | 28120 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 127133 | | HIBBITT ERIC | 18 SANTIN CIR | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127134 | | HIBBITT KISHA | 1442 VALENCIA DR | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $34.05 | |
| 127135 | | HIBBLER CAPRICE | 216 SENECA ST | | | | SYRACUSE | NY | 13204 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 127136 | | HIBBLER FLORENCE | 723 W 35TH AVE  NONE | | | | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 127137 | | HIBBLER SHONTRA | 10149 PARKER SPRINGS | | | | WACO | TX | 76708 | USA | TRADE PAYABLE | | | | | $1,222.14 | |
| 127138 | | HIBBLER TAMMY | 1406 SHADY LANE APT 202 | | | | BURKBURNETT | TX | 76354 | USA | TRADE PAYABLE | | | | | $65.47 | |
| 127139 | | HIBBS MARY R | 2123 S PRESTON ST | | | | LOUISVILLE | KY | 40217 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 127140 | | HIBBS SHERRI | 999 MCCAMY RD | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 127141 | | HIBBS SHIRLEY | PO BOX 227 | | | | CLEARLAKE OAKS | CA | 95423 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 127142 | | HIBBS ZACHARY C | 29008 BUNN DR | | | | ROCKY FACE | GA | 30740 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 127143 | | HIBLER ENNISSICA | 2686 SHARON LN APT 17 | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 127144 | | HIBLER MERCEDES | 4151 QUAIL WAY | | | | HAVRE DE GRACE | MD | 21078 | USA | TRADE PAYABLE | | | | | $7.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127145 | | HICK MARY A | 1305 SOUTHVIEW DR | | | | OXON HILLS | MD | 20745 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 127146 | | HICK VIRGINA | 440 CARLOS AVE | | | | ASHBURN | GA | 31714 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 127147 | | HICKAM MELINDA | 15 SNOWBIRD LN | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 127148 | | HICKAM STEVE | 80 EAST DAWES STREET | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 127149 | | HICKCOX SUZANNE | 4128 SHORLINE DR | | | | NEW PORT RICHE | FL | 34652 | USA | TRADE PAYABLE | | | | | $8.05 | |
| 127150 | | HICKEN WILLIAM M | 4940 RIDGE AVE | | | | TREVOSE | PA | 19053 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 127151 | | HICKENBOTTOM LACREASHA | 434 E WEBER | | | | GLOUCESTER | VA | 23061 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 127152 | | HICKENBOTTOM MARY | 1224 SAINT JOHN AVE | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 127153 | | HICKENBOTTON MELODY | 308 CLARK ST | | | | FLUSHING | OH | 43977 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127154 | | HICKERSON ANDREW R | 1329 CAMINO CARLOS RAEL | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 127155 | | HICKERSON CARLA | 2800 NW 26TH STREET | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 127156 | | HICKERSON MARIA | NA | | | | DENHAM SPRING | LA | 70706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127157 | | HICKERSON TAMMY | 158 BARRONE ST | | | | PONCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $31.48 | |
| 127158 | | HICKERSON TIFFANY | 3000 ENERGY ROAD | | | | EWING | KY | 41039 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 127159 | | HICKEY ANN E | 30 MANNING ST | | | | WARWICK | RI | 02893 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 127160 | | HICKEY CAROL | 1217 WELLER AVE | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 127161 | | HICKEY CHRISTINA | 100 E GLENOLDEN AVE | | | | GLENOLDEN | PA | 19036 | USA | TRADE PAYABLE | | | | | $58.29 | |
| 127162 | | HICKEY CHRISTOPHER L | 8168 HWY 564 | | | | HAYNESVILLE | LA | 71047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127163 | | HICKEY EDWARD | 1570 PALMINA LOOP  UNITC | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $39.84 | |
| 127164 | | HICKEY ERIKA | 7809 SAINT BRIDGET LN | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $15.42 | |
| 127165 | | HICKEY KRISTEN | 15 VANE CT | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $7.71 | |
| 127166 | | HICKEY LINDA | 112 MCMAHAN | | | | SEYMOUR | MO | 65746 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 127167 | | HICKEY MICHELLE | 11066 GONSALVES PL | | | | CERRITOS | CA | 90703 | USA | TRADE PAYABLE | | | | | $7.73 | |
| 127168 | | HICKEY N | 6694 TAYLOR RD | | | | CLINTON | OH | 44216 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 127169 | | HICKEY TABITHA | 416 BENT TWIG DR | | | | VANDALIA | OH | 45377 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 127170 | | HICKEY TIFFANY A | 32 CHESTNUT STREET | | | | WINCHENDON | MA | 01475 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 127171 | | HICKEY TINA | 209 GRANADA DR | | | | MANNFORD | OK | 74044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127172 | | HICKEY TINA | 209 GRANADA DR | | | | MANNFORD | OK | 74044 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 127173 | | HICKLEN ANGECA | 9412 LODGEPOLE PLACE | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 127174 | | HICKLIN GARAGE DOORS | 5201 NE 14TH ST SUITE C | | | | DES MOINES | IA | 50313 | USA | TRADE PAYABLE | | | | | $256.80 | |
| 127175 | | HICKLIN JUANEE | 440 HILL MEADOW DRIVE | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 127176 | | HICKMAN AMANDA | PO BOX 1215 | | | | BUSHNELL | FL | 33513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127177 | | HICKMAN ANTIONETTE P | 1501 N 21ST ST APT 301 | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $22.84 | |
| 127178 | | HICKMAN BRITNEY | 2506 39TH STREET | | | | PARKERSBURG | WV | 26104 | USA | TRADE PAYABLE | | | | | $23.35 | |
| 127179 | | HICKMAN BRITTNEY M | 7725 MILLHOPPER AVE | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $10.24 | |
| 127180 | | HICKMAN CARL | PO BOX 163 | | | | ELIZABETH | WV | 26143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127181 | | HICKMAN CARLOS | 2023 29TH AVE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127182 | | HICKMAN CARLTON | 128 STRICKLAND CT | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127183 | | HICKMAN CATHRYN | PO BOX 1678 | | | | PERRIS | CA | 92572 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 127184 | | HICKMAN CHALINE | 322 PEACHTREE STATION | | | | PEACHTREE CITY | GA | 30269 | USA | TRADE PAYABLE | | | | | $2.96 | |
| 127185 | | HICKMAN CODY | RR 5 BOX 1008 | | | | SALEM | WV | 26426 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 127186 | | HICKMAN DANERA | 611 PROSPECT PL | | | | CINCINNATI | OH | 45229 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 127187 | | HICKMAN DENISE | PO BOX 42 | | | | MANY FARMAS | AZ | 86538 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 127188 | | HICKMAN FRANCES | 805 CATHERINE ST | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $6.98 | |
| 127189 | | HICKMAN JASMINE | 1535 JOHNSTONS ROAD APT 103 | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127190 | | HICKMAN JUDY | 203 EAST SUMMIT | | | | GALION | OH | 44833 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127191 | | HICKMAN KATHERINE | 90 COUNTY ROAD 617 | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 127192 | | HICKMAN KAWANA L | 3423 N 57TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 127193 | | HICKMAN KIA | 5966 ROBINHOOD RD | | | | PFAEFFTOWN | NC | 27040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127194 | | HICKMAN LELA | 20 WOODLAWN CT | | | | BLUE RIDGE | VA | 24064 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 127195 | | HICKMAN LENA | 6181 E ST RD 36 | | | | MOORELAND | IN | 47360 | USA | TRADE PAYABLE | | | | | $12.41 | |
| 127196 | | HICKMAN LISA | 704 MAIN ST | | | | BELFORD | NJ | 07718 | USA | TRADE PAYABLE | | | | | $17.99 | |
| 127197 | | HICKMAN MARK | 119 W CYPRESS ST APT 10 | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 127198 | | HICKMAN MIRAH | 613 FLAT ROCK RD SW | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127199 | | HICKMAN SHAWNEEQUE | 3205 BRYSON ST | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127200 | | HICKMAN SHELLY | 609 SW 7TH ST | | | | LEES SUMMITT | MO | 64063 | USA | TRADE PAYABLE | | | | | $35.35 | |
| 127201 | | HICKMAN TIFFANI | 3908 W MAIN ST APT 12C | | | | BELLEVILLE | IL | 62226 | USA | TRADE PAYABLE | | | | | $60.62 | |
| 127202 | | HICKMAN TINA | 1640 JOHNSON RD | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127203 | | HICKMAN TONYA | 848 E 155TH ST | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127204 | | HICKMON ASALEE | 1076 GRANDVIEW | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127205 | | HICKMON KELLY | 3131 ZION HILL RD | | | | WEATHERFORD | TX | 76088 | USA | TRADE PAYABLE | | | | | $143.95 | |
| 127206 | | HICKMOTT TABITHA | 101 THEIS AVE LOT 8 | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127207 | | HICKORY FARMS INC | 811 MADISON AVE 5TH FLOOR | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $892,159.60 | |
| 127208 | | HICKS & SONS LAWN MAINTENANCE | | | | | | | | | | TRADE PAYABLE | | | | | $2,800.00 | |
| 127209 | | HICKS ADRIENNE | 21909 LOVERS LN | | | | ROCK HALL | MD | 21661 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 127210 | | HICKS ALICIA | 2015 JAMES COURT | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 127211 | | HICKS ALMESHA | 2210 EAST TREMONT COURT | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127212 | | HICKS AMBER | 4150 LIONS PL E6 | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $16.48 | |
| 127213 | | HICKS ANISA S | 1329 SAVANNAH ST SE APT 9 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 127214 | | HICKS ANNIE | 1233 WILLOW LAKE RD | | | | FORT VALLEY | GA | 31030 | USA | TRADE PAYABLE | | | | | $149.18 | |
| 127215 | | HICKS ANTHONY | 340 ORCHARD ST | | | | GRAND BLANC | MI | 48439 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 127216 | | HICKS ANTOINETTE | 144 ROCKINGHAM ST | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 127217 | | HICKS ANTOINETTE | 144 ROCKINGHAM ST | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 127218 | | HICKS APRIL | 36553 FARMBROOK | | | | CLINTON TWP | MI | 48035 | USA | TRADE PAYABLE | | | | | $27.15 | |
| 127219 | | HICKS BARABRA | P O BOX 764 | | | | QUAPAW | CA | 92220 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 127220 | | HICKS BARBARA | 2204 CLEVELAND AVE | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127221 | | HICKS BONNIE M | 12491 KENTON STATION RD | | | | MORNING VIEW | KY | 41063 | USA | TRADE PAYABLE | | | | | $99.99 | |
| 127222 | | HICKS BRAD | 2504 MAYS CROSSROAD RD  NONE | | | | YOUNGSVILLE | NC | 27596 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 127223 | | HICKS CAMILLE | 504 NANCY ST | | | | CHAR | WV | 25301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127224 | | HICKS CARLA | 2080 ROBERST ST | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $3.88 | |
| 127225 | | HICKS CAROLINE | 300 SEALS LN | | | | TAZEWELL | VA | 24651 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 127226 | | HICKS CATHERINE | 808 NORTH PARKER STREET | | | | ELM CITY | NC | 27822 | USA | TRADE PAYABLE | | | | | $36.96 | |
| 127227 | | HICKS CHARITY | 3290 OLD COLONY RD | | | | WARSAW | IN | 46580 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 127228 | | HICKS CHARLES T | 1106 W CO RD 131 | | | | NEW BRIGHTON | MN | 55112 | USA | TRADE PAYABLE | | | | | $21.25 | |
| 127229 | | HICKS CHARLOTTE | 14 VIRSAY CT | | | | BALTIMORE | MD | 21236 | USA | TRADE PAYABLE | | | | | $10.94 | |
| 127230 | | HICKS CINDY | 818 PATRIOT PARKWAY APT 1 | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $15.52 | |
| 127231 | | HICKS CLEO N | 1508 STACE CT | | | | VIRGINIA BEACH | VA | 23453 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 127232 | | HICKS CONNIE | PO BOX 160 | | | | FLINSTONE | GA | 30725 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127233 | | HICKS COURTNEY | 954 N 37 ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127234 | | HICKS DAMONICA | 3639 BECKMAN DRIVE | | | | SHREVEPORT | LA | 71104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127235 | | HICKS DANIELLE | 10434CASTLE DRIVE | | | | ST  LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $8.21 | |
| 127236 | | HICKS DAVIAD | 1326 DEKLAB ST | | | | NORRISTOWN | PA | 19401 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 127237 | | HICKS DEBORAH | 5025 N VANCOUVER AVE | | | | PORTLAND | OR | 97217 | USA | TRADE PAYABLE | | | | | $43.00 | |
| 127238 | | HICKS DEEDARA | 3062 WILD PEPPER CT | | | | DELTONA | FL | 32725 | USA | TRADE PAYABLE | | | | | $851.98 | |
| 127239 | | HICKS DEKIEMAH | 902 OAKHURST PL APT 193 | | | | TAMPA | FL | 33606 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 127240 | | HICKS DENISE | 24 CHICKENHOUSE DR | | | | LOUISBURG | NC | 27549 | USA | TRADE PAYABLE | | | | | $12.92 | |
| 127241 | | HICKS DENNIA | 1317 WEST 85TH ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127242 | | HICKS DOROTHY | 473 BELL ST | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 127243 | | HICKS DUSTYN | 123 SESAME ST | | | | AKRON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127244 | | HICKS DWAYNE | 5726 DEER MEADOWS RD | | | | GREENWOOD | DE | 19950 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 127245 | | HICKS DWAYNE | 5726 DEER MEADOWS RD | | | | GREENWOOD | DE | 19950 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 127246 | | HICKS EBONY | 5030 SILVER HILL COURT | | | | FORESTVILLE | MD | 20747 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 127247 | | HICKS ELDONIA | PO BOX 1447 | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $18.19 | |
| 127248 | | HICKS ELIZABETH | 8120 CROCKETT BLVD | | | | LA | | 90001 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 127249 | | HICKS ERICA | 4627 BAKERS FERRY RD SW | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127250 | | HICKS EULAS | RT 635 | | | | JOLO | WV | 24850 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127251 | | HICKS FRANCINE | 3270 WARRENSVILLE CENTER RD | | | | SHAKER HEIGHTS | OH | 44122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127252 | | HICKS GABRIELE | 6421 COXLEY LN | | | | SUFFOLK | VA | 23435 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 127253 | | HICKS GAIL | PO BOX 494 | | | | SASSER | GA | 39885 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 127254 | | HICKS GLORIA | 628 ST ANDREW LANE APT 103 | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 127255 | | HICKS GLORIA | 628 ST ANDREW LANE APT 103 | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $31.99 | |
| 127256 | | HICKS GRETAHICKS | 7566 GREENBACK LN APT 213 | | | | CITRUS HTS | CA | 95610 | USA | TRADE PAYABLE | | | | | $17.30 | |
| 127257 | | HICKS HALLEY | 433 W PEACHTREE AVE | | | | FOLEY | AL | 36535 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 127258 | | HICKS IDESHA | | | | | | | | USA | TRADE PAYABLE | | | | | $8.16 | |
| 127259 | | HICKS INIS | 1679 S STATE STREET | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $159.99 | |
| 127260 | | HICKS IVAN | 8282 E COLFAX | | | | DENVER | CO | 80226 | USA | TRADE PAYABLE | | | | | $34.03 | |
| 127261 | | HICKS JACQUELINE | 131 JACKSON LANE | | | | WADLEY | GA | 30477 | USA | TRADE PAYABLE | | | | | $8.75 | |
| 127262 | | HICKS JALISA | 916-CO RD 21 | | | | GREENSBORO | AL | 36744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127263 | | HICKS JAMIE M | 284 STRUTT RD | | | | PIKETON | OH | 45661 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 127264 | | HICKS JANICE | 7809 ELTON AVENUE | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127265 | | HICKS JENNIFER | 528 THORN STREET | | | | NEWPORT | KY | 41071 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 127266 | | HICKS JENNIFER | 528 THORN STREET | | | | NEWPORT | KY | 41071 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 127267 | | HICKS JENNIFER M | 212 CALVIN DR | | | | BRANSON MO | MO | 65616 | USA | TRADE PAYABLE | | | | | $22.96 | |
| 127268 | | HICKS JEROME | 18944 WINSLOW RD UP | | | | SHAKER HTS | OH | 44122 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 127269 | | HICKS JIM | 153 KNOB STREET | | | | SOPHIA | WV | 25921 | USA | TRADE PAYABLE | | | | | $33.39 | |
| 127270 | | HICKS JOEL A | PO BOX 297 | | | | JACKSON | SC | 29831 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 127271 | | HICKS JOLISA | 2364 AUTOMOBILE DRIVE | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 127272 | | HICKS JOSEPHINE | 4361 S WELLS | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 127273 | | HICKS JUDY | 2144 RURAL RETREAT | | | | LENOIR | NC | 28645 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 127274 | | HICKS JUREKA | 4704 RODEO LN APT 2 | | | | LOS ANGELES | CA | 90016 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 127275 | | HICKS KAYLA | 13202 E 35TH PL | | | | TULSA | OK | 74134 | USA | TRADE PAYABLE | | | | | $21.69 | |
| 127276 | | HICKS KAYLA | 13202 E 35TH PL | | | | TULSA | OK | 74134 | USA | TRADE PAYABLE | | | | | $8.21 | |
| 127277 | | HICKS KEELA | 3990 RIVERSIDE PARK BLVD | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 127278 | | HICKS KELLY | 3943 FORESEST RISE LANE | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 127279 | | HICKS KENESHA N | 4640 N 76TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $46.00 | |
| 127280 | | HICKS KENYA S | 600 ROBINSON AVE APT B | | | | ATLANTIC CITY | NJ | 08401 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 127281 | | HICKS KEONYA | 5201 CONNMBOOR ST | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $30.31 | |
| 127282 | | HICKS KIM | 592 HARMONY RD | | | | BOONES MILL | VA | 24065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127283 | | HICKS KIMBERLY | 4323 NEVADA AVE | | | | DAYTON | OH | 45416 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 127284 | | HICKS KIMBERLY | 4323 NEVADA AVE | | | | DAYTON | OH | 45416 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127285 | | HICKS KRYSTAL | 301 BROAD STREET APT 1 | | | | PORTSMOUTH | VA | 23707 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 127286 | | HICKS LAFONDA | 2215 KESWICK AVE | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 127287 | | HICKS LARRY X | 3015 APACHE DR  NONE | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $287.02 | |
| 127288 | | HICKS LASHANETTE | 1903 E 120TH ST | | | | LOS ANGELES | CA | 90059 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 127289 | | HICKS LATRINA | 516 W 93RD ST | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 127290 | | HICKS LAURA | PO BOX 1107 | | | | LAURINBURG | NC | 28352 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 127291 | | HICKS LESLIE | 2744 LARRING DR | | | | FORESTVILLE | MD | 20747 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 127292 | | HICKS LIBBY | 1011 LINVILLE CREEK RD | | | | VILAS | NC | 28692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127293 | | HICKS LINDSAY | 301 66TH ST SE  B | | | | CHARLESTON | WV | 25304 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 127294 | | HICKS LOMMIE M | 4849 W FERDINAND ST | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $79.55 | |
| 127295 | | HICKS LUCRETIA | 1338 NW 46 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 127296 | | HICKS MANDI | 1285 EAST MERCHANT | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 127297 | | HICKS MARCELLA | 366 CRAIGTOWN RD NE | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 127298 | | HICKS MARCIE | 4465 CR 200 | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127299 | | HICKS MARCUS | 1500 S MADISON | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $24.64 | |
| 127300 | | HICKS MARGARET | 16320 OLD MILL RD | | | | LEWES | DE | 19958 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 127301 | | HICKS MARGARET | 16320 OLD MILL RD | | | | LEWES | DE | 19958 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127302 | | HICKS MARIE | 825 EAST BRYAN | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 127303 | | HICKS MARILYN | 13960 ROCKLAND VILLAGE DR APT | | | | CHANTILLY | VA | 20151 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 127304 | | HICKS MARILYN | 13960 ROCKLAND VILLAGE DR APT | | | | CHANTILLY | VA | 20151 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 127305 | | HICKS MARISSA | 811 N CEDARBROOK AVE T3 | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $26.03 | |
| 127306 | | HICKS MARKITA D | 1625 E LITTLE CREEK RD 102 | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 127307 | | HICKS MARY | 344 HWY 90 | | | | WAVELAND | MS | 39576 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127308 | | HICKS MEGAN | 2141 NW 3RD AVENUE | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $4.23 | |
| 127309 | | HICKS MELINA | 1329 W 21ST ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127310 | | HICKS MELINA | 1329 W 21ST ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 127311 | | HICKS MELISSA | 900 WESTGATE DR 15 | | | | BOSSIER | LA | 71112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127312 | | HICKS MELISSA | 900 WESTGATE DR 15 | | | | BOSSIER | LA | 71112 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 127313 | | HICKS MELISSA | 900 WESTGATE DR 15 | | | | BOSSIER | LA | 71112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127314 | | HICKS MELISSA J | 9239 STATE ROUTE 48 | | | | CENTERVILLE | OH | 45458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127315 | | HICKS MERCEDES | 321 CR 510 | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $13.65 | |
| 127316 | | HICKS MICHELE | 32 LANCANISTER TERRACE | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 127317 | | HICKS NAGETA | 2874 HWY 107 | | | | SALTVILLE | VA | 24370 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 127318 | | HICKS NATALYNNE | PO BOX 25344 | | | | RICHMOND | VA | 23260 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 127319 | | HICKS NATASHA | 344 LEAH PLACE | | | | MACON | GA | 31201 | USA | TRADE PAYABLE | | | | | $17.80 | |
| 127320 | | HICKS ODEAN C | 5402 RIBA CT | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $3.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127321 | | HICKS PATRICIA | 1354 N HOLLIS AVE | | | | AZUSA | CA | 91702 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 127322 | | HICKS PATRINA | 9370 54TH AVE S | | | | SEATTLE | WA | 98118 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 127323 | | HICKS QUAMEKA | 2218 HERMON AVE | | | | ZION | IL | 60099 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 127324 | | HICKS R | 430 MOUNT CARMEL RD | | | | CLEVER | MO | 65631 | USA | TRADE PAYABLE | | | | | $105.00 | |
| 127325 | | HICKS RAMATOULAYE | 6325 CANOPY TREE DR | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $41.68 | |
| 127326 | | HICKS RANDY | 280 MONROE ST | | | | TALLAPOOSA | GA | 30176 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127327 | | HICKS RASHEEMTANI | 148 LINWOOD RD | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 127328 | | HICKS REBECCA | 455 FAIRFIELD RD | | | | DRY PRONG | LA | 71423 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127329 | | HICKS RHONDA | 8162 HWY 110 | | | | HORTENSE | GA | 31543 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127330 | | HICKS RITA | 2511 LAMBORNE BLVD | | | | LOUISVILLE | KY | 40272 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 127331 | | HICKS ROBERT | 137 CHOCHRAN RD APT 3 | | | | CLEMSON | SC | 29631 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 127332 | | HICKS ROGER G | 1460 COUNTY ROAD 180 | | | | MOULTON | AL | 35650 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 127333 | | HICKS RUSTY | 3601 NE 60TH CT | | | | OCALA | FL | 34488 | USA | TRADE PAYABLE | | | | | $12.30 | |
| 127334 | | HICKS SABRINA | 208 W A AVE | | | | MORRISON | OK | 73061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127335 | | HICKS SARAH | 313 BROOK HOLLOW DRIVE | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 127336 | | HICKS SETH | 1410 WILLOW TRACE DR | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 127337 | | HICKS SHANA | 31 FOREST LANE | | | | ELK GROVE VIL | IL | 60007 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 127338 | | HICKS SHARON | 775 ALBERCORN DRIVE | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $7.67 | |
| 127339 | | HICKS SHARON | 775 ALBERCORN DRIVE | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 127340 | | HICKS SHEILA | 140 JASMINE CV | | | | DAHLONEGA | GA | 30533 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 127341 | | HICKS SHEKEITHA | 3745 CAMOLET 50 | | | | LEXINGTON | KY | 40517 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 127342 | | HICKS SHIRLEY | 3312 N 11TH ST | | | | MILW | WI | 53206 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 127343 | | HICKS SHIRLEY | 3312 N 13TH ST 7 | | | | MILW | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127344 | | HICKS SHONITA | 2415 BRIERWOOD DR APT140 | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 127345 | | HICKS SISSY | J BIENVENUTY 1893 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 127346 | | HICKS SYLVIA | 5823 SHADY SIDE RD | | | | CHURCHTON | MD | 20733 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 127347 | | HICKS TERESA | 1680 N DELAWARE AVE | | | | AVON PARK | FL | 33825 | USA | TRADE PAYABLE | | | | | $123.53 | |
| 127348 | | HICKS TERI | 3196 MOUNT ZION RD | | | | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | | | | | $49.62 | |
| 127349 | | HICKS THERESA | 2429 EXETER AVE | | | | BESSEMER | AL | 35020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127350 | | HICKS TINA | 3503 DELOR | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 127351 | | HICKS TORIE | 957 MAIN ST | | | | GALESLVILLE | MD | 20765 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 127352 | | HICKS TORIE | 957 MAIN ST | | | | GALESLVILLE | MD | 20765 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 127353 | | HICKS VANESSA | 1150 W WINTON 228 | | | | SAN LEANDRO | CA | 94577 | USA | TRADE PAYABLE | | | | | $11.29 | |
| 127354 | | HICKS VELMA | 77 TRACEY CT | | | | EMPORIA | VA | 23847 | USA | TRADE PAYABLE | | | | | $6.81 | |
| 127355 | | HICKS VERLENE | 3621 STALLWORTH DR | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 127356 | | HICKS VICKIE | 3426 WATERFORD CT | | | | NORTH CHARLESTON | SC | 29420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127357 | | HICKS VIRGINIA | P O BOX213 | | | | ASHBURN | GA | 31714 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 127358 | | HICKS WANDA | 2415 WILLISTON RD | | | | AIKEN | SC | 29803 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 127359 | | HICKS WENDY | 3 MAIN ST | | | | DETROIT | MI | 04929 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 127360 | | HICKS WENDY | 3 MAIN ST | | | | DETROIT | MI | 04929 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127361 | | HICKS WILLIAM | 1 MAIN ST | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127362 | | HICKS YOLANDA | 111 1ST ST APT 4 | | | | FITZGERALD | GA | 31750 | USA | TRADE PAYABLE | | | | | $14.98 | |
| 127363 | | HICKS ZENORA | 13331 RUTHELEN ST | | | | GARDENA | CA | 90249 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 127364 | | HICKSON DEBORAH | 2640 WESTOVER AVE APT 7 | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $12.80 | |
| 127365 | | HICKSON IDRIA | 809 CORNSTALK DR | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127366 | | HICKSON JULIA E | 204 W MARKET ST | | | | TIMMONSVILLE | SC | 29161 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 127367 | | HICKSON LLIKINA | 12501 NW 27 AVE | | | | MIAMI | FL | 33167 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 127368 | | HICKSON LYNN | 4520 SHEARWATER ROAD | | | | PLEASANTON | CA | 94566 | USA | TRADE PAYABLE | | | | | $11.46 | |
| 127369 | | HICKSON RONALD G | 8500 JACKSON SQUARE BLVD | | | | SHREVEPORT | LA | 71115 | USA | TRADE PAYABLE | | | | | $171.05 | |
| 127370 | | HICO | 946 RAYNER STREET | | | | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | | | | | $16.39 | |
| 127371 | | HIDALGO ALBA | 126 PONINGO ST | | | | PORT CHESTER | NY | 10573 | USA | TRADE PAYABLE | | | | | $48.44 | |
| 127372 | | HIDALGO ALEXANDER | 25 BRAGG SUP | | | | MILFORD | MA | 01757 | USA | TRADE PAYABLE | | | | | $74.13 | |
| 127373 | | HIDALGO ELSIE | APT 1619 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127374 | | HIDALGO HECTOR P | 224 E WOLFE STREET | | | | HARRISONBURG | VA | 22802 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 127375 | | HIDALGO IGNACIO | 2773 ASPIN LOOP | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 127376 | | HIDALGO JORGE | 26 ELIZABETH STREET | | | | TARRYTOWN | NY | 10591 | USA | TRADE PAYABLE | | | | | $42.43 | |
| 127377 | | HIDALGO JUANA G | 414 W AVE I | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127378 | | HIDALGO JUANA L | 7448 LIONEL ST | | | | PARAMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 127379 | | HIDALGO JUDY | 3549 FOREST HILL BLVD | | | | WEST PALM BCH | FL | 33406 | USA | TRADE PAYABLE | | | | | $384.39 | |
| 127380 | | HIDALGO MARIA | 13229 DALWOOD AVE | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 127381 | | HIDALGO MARITZA | 423 E HOMESTEAD AVE | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 127382 | | HIDALGO MERCEDES A | CAROLINA | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127383 | | HIGARD RYKART | 66-1520 PUU HULUHULU RD 3 | | | | KAMUELA | HI | 96743 | USA | TRADE PAYABLE | | | | | $7.80 | |
| 127384 | | HIDAT TIKUE | 94 VILLAGE CIRCLE | | | | SAN RAFAEL | CA | 94903 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 127385 | | HIDDEN HOLLOW LAWN & GARDEN LL | | | | | | | | | TRADE PAYABLE | | | | | $950.89 | |
| 127386 | | HIDEZ MARIA V | 2118 GRACE AVE | | | | FT MYERS | FL | 33901 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 127387 | | HIDI HINES | 408 E 16AVE | | | | MILAN | IL | 61264 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 127388 | | HIDON ANNIE | 2610 N MADELIA | | | | SPOKANE | WA | 99207 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 127389 | | HIEBER MICHAEL | 438 NAVARRE AVE | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127390 | | HIEDI BOESE | 306 DACUS DR NONE | | | | SIKESTON | MO | | | TRADE PAYABLE | | | | | $245.00 | |
| 127391 | | HIEMER BECKIE | W158S7830 ELLIOTT CT | | | | MUSKEGO | WI | 53150 | USA | TRADE PAYABLE | | | | | $585.37 | |
| 127392 | | HIEN NGUYEN | 158 HIGHGATE DRIVE | | | | SAN JOSE | CA | 95122 | USA | TRADE PAYABLE | | | | | $1,071.82 | |
| 127393 | | HIEN PHAM | 14504 GOLDEN EAGLE CT | | | | BURTONSVILLE | MD | 20866 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 127394 | | HIENZ GEORGE | 4723 CLOVER LN | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $7.26 | |
| 127395 | | HIER NATHAN | 4279 N MELVIN LN | | | | ELLETTSVILLE | IN | 47429 | USA | TRADE PAYABLE | | | | | $7.11 | |
| 127396 | | HIERO RUSSELL | 1271 ROMA AVE | | | | SAINT PAUL | MN | 55113 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 127397 | | HIERS BONITA | 3213 FOXBRO DR | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127398 | | HIERS HANNAH | 7960 103RD ST APT 304 | | | | JAX | FL | 32210 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 127399 | | HIERS TAMMY | 6808 BROWNIE GATE RD | | | | ESTILL | SC | 29918 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 127400 | | HIETALA PAUL | NA | | | | BOISE | ID | 83702 | USA | TRADE PAYABLE | | | | | $16.81 | |
| 127401 | | HIETZENRATER JENNIFER | 1104 COLLEGE AVE | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $54.64 | |
| 127402 | | HIEU TRAN | 3291 W RADCLIFF AVE | | | | ENGLEWOOD | CO | 80110 | USA | TRADE PAYABLE | | | | | $14.50 | |
| 127403 | | HIGA RACHEL | 89-145 MANO AVENUE | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 127404 | | HIGA SANDRA M | P O BOX 662315 | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $80.37 | |
| 127405 | | HIGAQUE MARTHA | 81587 SIROCCO AVE | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $348.09 | |
| 127406 | | HIGAREDA BRIZZIA | 4946 W 111TH PL | | | | INGLEWOOD | CA | 90304 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 127407 | | HIGAREDA KARLA | 10767 JAMACHA BLVD | | | | SPRING VALLEY | CA | 91978 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 127408 | | HIGAREDA PAOLA | 941 AGUA PRIETA | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $24.58 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127409 | | HIGBEE NICHOLAS | 221 S MARQUETTE ST APT 1 | | | | MADISON | WI | 53704 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 127410 | | HIGBY DEBBIE | 13331 LOWENTHAL RD | | | | PINE GROVE | CA | 95665 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 127411 | | HIGDON ANDY | 134 OUTER LOOP | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 127412 | | HIGDON APRIL | 406 ECCHAPPE LN | | | | FAIRDALE | KY | 40118 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 127413 | | HIGDON CHASIDY | 2795 N W 5 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 127414 | | HIGDON JAMES R | 447 NW CEASAR CT | | | | WHITE SPRINGS | FL | 32096 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127415 | | HIGDON KEVIN S | 1075 25TH ST NE | | | | HICKORY | NC | 28601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 127416 | | HIGDON LAUREN | 209 LYLA GLEN DR | | | | WASHINGTON | OK | 73093 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 127417 | | HIGGASON DELORES W | 6710 QUEENS RD | | | | ALEXANDRIA | VA | 22306 | USA | TRADE PAYABLE | | | | | $80.75 | |
| 127418 | | HIGGENBOTHAM CONSTRUCTION | PO BOX 1905 | | | | TEXAS CITY | TX | 77592 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 127419 | | HIGGENS JANET | 187 LOIS LANE | | | | MARTINSBURG | WV | 25403 | USA | TRADE PAYABLE | | | | | $14.01 | |
| 127420 | | HIGGIANS NICKORA | 1544 MULBERRY DRIVE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 127421 | | HIGGINBOTHAM AMANDA | 37454 CARNEY KING ROAD | | | | RUSSELVILLE | MO | 65074 | USA | TRADE PAYABLE | | | | | $107.63 | |
| 127422 | | HIGGINBOTHAM BOBBIE | PO BOX 92 | | | | GLEN JEAN | WV | 25846 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127423 | | HIGGINBOTHAM COURTNEY | RT1 BX1010 | | | | POCA | WV | 25159 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127424 | | HIGGINBOTHAM DEE A | 246 PALMS LANE | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $18.22 | |
| 127425 | | HIGGINBOTHAM ELOISE | 43 FLOYD MT CIRCLE | | | | ROCKMART | GA | 30153 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127426 | | HIGGINBOTHAM JAREN | 1402 E HAVEN LN | | | | OLATHE | KS | 66062 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 127427 | | HIGGINBOTHAM JOHN W | 8100 FALLOW DR | | | | GATHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 127428 | | HIGGINBOTHAM MEGAN | 203 PALMWAY DR | | | | SATSUMA | FL | 32189 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127429 | | HIGGINBOTHAM OPAL | ISLAND CREEK ROAD | | | | SAINT MARY | WV | 26101 | USA | TRADE PAYABLE | | | | | $6.87 | |
| 127430 | | HIGGINBOTHAM PAULA | RT 2 BOX 199 | | | | RED HOUSE | WV | 25011 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 127431 | | HIGGINBOTHAM TREANA | 47450 JACKSON COVE RD | | | | HILLIARD | FL | 32046 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 127432 | | HIGGINBOTHEM DAVID S | 3418 ACY LOWERY RD | | | | PACE | FL | 32571 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127433 | | HIGGINBOTTOM MASHELLA | 8034 LAKESHORE DR | | | | CEDAR HILL | MO | 63016 | USA | TRADE PAYABLE | | | | | $6.81 | |
| 127434 | | HIGGINS ALICIA | 2530 AVE R | | | | RIVERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 127435 | | HIGGINS ALLISON | 2463 GEMINI RD  NONE | | | | GREEN BAY | WI | 54311 | USA | TRADE PAYABLE | | | | | $336.21 | |
| 127436 | | HIGGINS AMANDA | 624 E WALNUT ST | | | | PERKASIE | PA | 18944 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 127437 | | HIGGINS AMANDA | 624 E WALNUT ST | | | | PERKASIE | PA | 18944 | USA | TRADE PAYABLE | | | | | $43.64 | |
| 127438 | | HIGGINS AMBER | 1146 MATTOX TOWN ROAD | | | | LAWRENCEBURG | TN | 38464 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 127439 | | HIGGINS ANDREW | 4816 NW FIELDING PL | | | | TOPEKA | KS | 66618 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 127440 | | HIGGINS ANGELINA | 1404 E WASHINGTON ST | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127441 | | HIGGINS ANN | 212 APEX POINT UNIT 106 | | | | CASSELBERRY | FL | 32707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127442 | | HIGGINS ARDELIA | 6600 FIR AVE | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 127443 | | HIGGINS BRENDA | 1129 CAMBRIDGE ST | | | | DELTONA | FL | 32726 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 127444 | | HIGGINS BRITTANY | 243 S WASHINGTON ST APT 2 | | | | GREENCASTLE | PA | 17225 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 127445 | | HIGGINS BRUCE | PO BOX 56 | | | | EAST DENNIS | MA | 02641 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 127446 | | HIGGINS CHERYL | 420 E 26TH STREET | | | | PATERSON | NJ | 07514 | USA | TRADE PAYABLE | | | | | $48.57 | |
| 127447 | | HIGGINS CHRIS | 710 W MALLORI CIRCLE | | | | KENNETT | MO | 63857 | USA | TRADE PAYABLE | | | | | $57.10 | |
| 127448 | | HIGGINS CINDI | 2907 CHELTON WAY | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $145.00 | |
| 127449 | | HIGGINS CORY | 615 S PEARL ST | | | | CENTRALIA | WA | 98531 | USA | TRADE PAYABLE | | | | | $187.18 | |
| 127450 | | HIGGINS CURTIS | 343 S ELM ST | | | | CLAREMONT | MN | 55924 | USA | TRADE PAYABLE | | | | | $86.52 | |
| 127451 | | HIGGINS DANIELLE | 265 GROVE STREET | | | | NEW BRITAIN | CT | 06053 | USA | TRADE PAYABLE | | | | | $96.96 | |
| 127452 | | HIGGINS DONNA | 49 STELLMAN ROAD APT2 | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 127453 | | HIGGINS IKINA | 7340 EAST BANK DR | | | | LOS ANGELES | CA | 90059 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 127454 | | HIGGINS JOHN | 16 CEDAR HOLLOW RD | | | | PAOLI | PA | 19301 | USA | TRADE PAYABLE | | | | | $15.65 | |
| 127455 | | HIGGINS JONHATHAN | 1370 KARAHILL DR | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 127456 | | HIGGINS JUDITH | 2417 WILKSHIRE DR | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $188.69 | |
| 127457 | | HIGGINS JULIA | 814 LONGFIELD AVE | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $7.18 | |
| 127458 | | HIGGINS KAREN A | 105 OCEAN HOLLOW LN | | | | ST AUGUSTINE | FL | 32084 | USA | TRADE PAYABLE | | | | | $74.20 | |
| 127459 | | HIGGINS KEALA | 2407 ANTA DR | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127460 | | HIGGINS LISA | 1910 BUTTONWOOD ST | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 127461 | | HIGGINS MARY | 6103 ASTOR AVE | | | | FREDRICKBURG | VA | 22401 | USA | TRADE PAYABLE | | | | | $11.49 | |
| 127462 | | HIGGINS MEGANN | 457 BRIARWOOD DR | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127463 | | HIGGINS MICHAEL | 661 N MISSION RD | | | | WICHITA | KS | 67206 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 127464 | | HIGGINS MINDY | 175 HOMESTEAD PL | | | | JACKSON | MO | 63755 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127465 | | HIGGINS NASTASHIA | 3730 N PORT WASHINGTON RD | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127466 | | HIGGINS PATRICK | 200 TOWN CENTER EAST | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $27.05 | |
| 127467 | | HIGGINS REGINA | 133 BUTLER RD | | | | FAYETTEVILLE | GA | 30214 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 127468 | | HIGGINS RODNEY | 14717 PARKDALE RD KPN | | | | GIG HARBOR | WA | 98329 | USA | TRADE PAYABLE | | | | | $10.54 | |
| 127469 | | HIGGINS RODRIKA | 125 OUTER BELLE RD | | | | DAYTON | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127470 | | HIGGINS ROSETTA | 131 BILLWALKER DRIVE | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 127471 | | HIGGINS SARAH | 3207 PRATT RD LOT 53 | | | | BATAVIA | NY | 14020 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 127472 | | HIGGINS SHANON | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23669 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 127473 | | HIGGINS SHELLY | 305 S VAL VISTA DR | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $364.92 | |
| 127474 | | HIGGINS TAMMY | 1022 ROSEBUD RUN | | | | AYLETTE | VA | 23009 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127475 | | HIGGINS TIA | 418 BEECHWOOD DR | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127476 | | HIGGINS VICTORIA | 103 FOX LOOP | | | | DAVENPORT | FL | 33837 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 127477 | | HIGGINS VITA | 100 LORRICK CIR | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $14.85 | |
| 127478 | | HIGGINS XIOMARA | 330 SUYDAM ST | | | | NEW BRUNSWICK | NJ | 08901 | USA | TRADE PAYABLE | | | | | $11.26 | |
| 127479 | | HIGGS CLARINE | PO CB11744 | | | | OPA LOCKA | FL | 33055 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 127480 | | HIGGS LINDA | 621 SUSAN ST | | | | CLIFTON | CO | 81520 | USA | TRADE PAYABLE | | | | | $62.69 | |
| 127481 | | HIGGS NICHA | 3241 PITSFIELD AVE | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $132.14 | |
| 127482 | | HIGGS NICKI | 177 WALKER CIRCLE | | | | WISNER | LA | 71378 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 127483 | | HIGGS TEMPIE | 31455 HWY 15 | | | | CLAYTON | LA | 71326 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 127484 | | HIGGS TEMPIE | 31455 HWY 15 | | | | CLAYTON | LA | 71326 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 127485 | | HIGGS TINA | 929 BURR STE | | | | ST PAUL | MN | 55130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127486 | | HIGGS TOSHA | 152 LEE JACKSON CRT 8 | | | | BROADWAY | VA | 22815 | USA | TRADE PAYABLE | | | | | $7.88 | |
| 127487 | | HIGGS TOSHA L | 152 LEE JACKSON COURT 8 | | | | BROADWAY | VA | 22815 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 127488 | | HIGGS VALERIE | 2721 KINAMORE DRIVE | | | | ST  LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $26.30 | |
| 127489 | | HIGH EDWARD | 18 WEBB LANE | | | | WENDELL | NC | 27591 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127490 | | HIGH GRADE BEVERAGE | 891 GEORGES ROAD | | | | MONMOUTH JUNCTION | NJ | 08852 | USA | TRADE PAYABLE | | | | | $74.65 | |
| 127491 | | HIGH HOPE ZHONGDING CORPORATION | NO 100 | JIANYE ROAD | | | NANJING | JIANGSU | 210004 | | TRADE PAYABLE | | | | | $61,183.80 | |
| 127492 | | HIGH JASON | 3720 RYEGRASS ST | | | | CLERMONT | FL | 34714 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 127493 | | HIGH LINDA | 1222 PHILE CT | | | | ZEBULON | NC | 27597 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 127494 | | HIGH PAMELA | 1206 W 4TH ST | | | | TYLER | TX | 75701 | USA | TRADE PAYABLE | | | | | $4.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127495 | | HIGH QUALITY AUTOMOTIVE | | | | | | | | | TRADE PAYABLE | | | | | $4,006.80 | |
| 127496 | | HIGH RIDGE BRANDS | 333 LUDLOW ST S TOWER 2ND FLOO | | | | STAMFORD | CT | 06902 | USA | TRADE PAYABLE | | | | | $45,572.51 | |
| 127497 | | HIGH TAURA | 8417 N ARMENIA AVE 619 | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 127498 | | HIGH TITIANA | 1015 E 9TH STREET | | | | ROANOKE RAPIDS N | NC | 27870 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 127499 | | HIGHBAUGH CASSANDRA | 9313 STONES FERRY WAY | | | | INDIANAPOLIS | IN | 46278 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 127500 | | HIGHBAUGH SABRINA | 1032 BLUEGRASS AVE | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 127501 | | HIGHER VISION INC | 3141 FERNBROOK LANE N | | | | PLYMOUTH | MN | 55447 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 127502 | | HIGHFIELD TEVA | 7006 GEORGE FALL RD | | | | SARDINIA | OH | 45171 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127503 | | HIGHFILED CRYSTAL | 1207 CAVE SPRING RD | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $32.53 | |
| 127504 | | HIGHFILL CRYSTAL | 20590 BUFFALO LICK RD | | | | HARRISBURG | AR | 72432 | USA | TRADE PAYABLE | | | | | $29.92 | |
| 127505 | | HIGHJUMP SOFTWARE INC | NW 5230 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | USA | TRADE PAYABLE | | | | | $295,150.00 | |
| 127506 | | HIGHLAND LAKES PUBLISHING LP | 304 HIGHLANDER CIRCLE STE A | | | | MARBLE FALLS | TX | 78654 | USA | TRADE PAYABLE | | | | | $1,631.31 | |
| 127507 | | HIGHLAND LAWN & LANDSCAPE | 7391 ROADS LANE | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $3,080.00 | |
| 127508 | | HIGHLAND MICHELLE | RUSTIC DR APT1 | | | | OCEAN TWSP | NJ | 07712 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127509 | | HIGHLEY BRITTANY N | 2529 HILTON COURT | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $16.76 | |
| 127510 | | HIGHLIGHTS ELECTRICAL | P.O BOX 840375 | | | | HOUSTON | TX | 77284 | USA | TRADE PAYABLE | | | | | $10,226.33 | |
| 127511 | | HIGHLINE ON CHERRY CREEK | 8375 EAST YALE AVE | | | | DENVER | CO | 80231 | USA | TRADE PAYABLE | | | | | $311.10 | |
| 127512 | | HIGHSMITH ANTONIA | 902 E ANNIE ST APT 29 | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $19.15 | |
| 127513 | | HIGHSMITH CINDY S | 703 W MAIN ST | | | | WILLIAMSTON | NC | 27892 | USA | TRADE PAYABLE | | | | | $19.77 | |
| 127514 | | HIGHT ASHLEY | 25708 S 197TH ST | | | | QUEEN REEK | AZ | 85142 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 127515 | | HIGHT DEMETRICE | 207 E HOFFMAN AVE | | | | SPOKANE | WA | 99207 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 127516 | | HIGHT KARRI | 16901 MONREAL RD | | | | MADERA | CA | 93636 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 127517 | | HIGHTOWEN TINA | 200 GRANT ST APT 44 | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $51.48 | |
| 127518 | | HIGHTOWER AMBRE | 953 FOX BRIDGE RD SE | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 127519 | | HIGHTOWER DEANNA | 2471 N 40TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127520 | | HIGHTOWER DEMETRIA | 9390 OXFORD DR | | | | WINTER HAVEN | FL | 33884 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127521 | | HIGHTOWER GLORIA | 832 WEST GREENS | | | | HOUSTON | TX | 77067 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 127522 | | HIGHTOWER KENDRA | PO 40028 | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $34.00 | |
| 127523 | | HIGHTOWER LASHONDRA | 228 SHIRLEY DR | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $30.44 | |
| 127524 | | HIGHTOWER LASHUNDA | 206 NORTH BLAKE DR | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127525 | | HIGHTOWER LATONIA | 716 MADISON ST | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 127526 | | HIGHTOWER LECONY T | 3261 SHAMROCK DR | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127527 | | HIGHTOWER MARCIA | 945 W 350 N | | | | ROOSEVELT | UT | 84066 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 127528 | | HIGHTOWER MARTHA | 3355 CLAIRE LANE APT 503 | | | | JACKSONVILLE | FL | 32223 | USA | TRADE PAYABLE | | | | | $36.23 | |
| 127529 | | HIGHTOWER MICHELLE | 2841 35TH AVE | | | | SACRAMENTO | CA | 95824 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 127530 | | HIGHTOWER NATASHA | 1917 AVALON AVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 127531 | | HIGHTOWER REMONICA | 236 OAKHURTST AVE | | | | CLARKSDALE | MS | 38614 | USA | TRADE PAYABLE | | | | | $50.72 | |
| 127532 | | HIGHTOWER RUDENE | 82 LETT LANE | | | | PINE MNT | GA | 31822 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 127533 | | HIGHTOWER SARINA | 5717 S MORGAN ST | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 127534 | | HIGHTOWER SHEILA | 407 BROADLEAF DR | | | | TALLADEGA | AL | 35160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127535 | | HIGHTOWER TANISHA N | 4143 GLENWOOD AVE APT 6 | | | | YOUNGSTOWN | OH | 44512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127536 | | HIGHTOWER TONECIA | 2635 IRWINTON ROADLOT D | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $9.93 | |
| 127537 | | HIGHTOWER TRANIESHA | 1232 10TH ST | | | | WEST PALM BEACH | FL | 33401 | USA | TRADE PAYABLE | | | | | $6.39 | |
| 127538 | | HIGHTOWER TRENA | 14804 PINE VIEW DR | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $29.58 | |
| 127539 | | HIGINIO ROY | 132 PENNSYLVANIA AVE | | | | NEWARK | NJ | 07114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127540 | | HIGLEY ALLEN | 197803 BERNATH | | | | KENNEWICK | WA | 99336 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 127541 | | HIGNITE DECEMBER | 511 BAILEYS SCARE RD | | | | BEDFROD | IN | 47421 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 127542 | | HIGUERA BLANCA | 24 | | | | CHAPEL HILL | NC | 27514 | USA | TRADE PAYABLE | | | | | $54.52 | |
| 127543 | | HIGUERA NEREIDA | 6010 RUGER DR | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 127544 | | HIIL RANDALL S | 6824 WHITE CHAPEL CT | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127545 | | HIKALEA SUSAN | PO BOX 88581 | | | | HONOLULU | HI | 96830 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 127546 | | HIKALEN SUSAN | PO BOX 88581 | | | | HONOLULU | HI | 96830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127547 | | HIKICHI OLGA | 45055 HWY 74 120 | | | | HEMET | CA | 92544 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 127548 | | HIKO N SWANSON | 12345 LAKE CITY WAY NE 125 | | | | SEATTLE | WA | 98125 | USA | TRADE PAYABLE | | | | | $21.68 | |
| 127549 | | HIKS STACEY | 8334 W 825 N  NONE | | | | THORNTOWN | IN | 46071 | USA | TRADE PAYABLE | | | | | $356.89 | |
| 127550 | | HIKSON ALBERTHA | 604 LANGLEY RD | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 127551 | | HILAIRE ANGEL | 6612 6TH ST | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127552 | | HILAIRO MADRID | 3133 UVALDA ST | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 127553 | | HILAMAN KATHY | 238 W MAIN ST | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 127554 | | HILAND ADAM | 1550 2ND STREET | | | | TWIN LAKES | WI | 53181 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 127555 | | HILARIA GALINDO | 51 AIRPORT RD | | | | MARATHON | TX | 79842 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 127556 | | HILARIO GARCIA | 2414 WEST LAKE DR | | | | WIMAUMA | FL | 33598 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 127557 | | HILARIO GARZA | 208 CIMARRON DR | | | | FLORESVILLE | TX | 78114 | USA | TRADE PAYABLE | | | | | $447.59 | |
| 127558 | | HILARIO GONZALES | 868 OPENSHAW ROAD | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $99.63 | |
| 127559 | | HILARIO MAIRIN | 600A GUMA MARTIN | | | | DEDEDO | GU | 96929 | USA | TRADE PAYABLE | | | | | $33.48 | |
| 127560 | | HILARIO MARTINEZ | 4160 SPRUCE ST | | | | FIREBAUGH | CA | 93622 | USA | TRADE PAYABLE | | | | | $20.55 | |
| 127561 | | HILARIO MIRIAM | CALLE RUIS BELVIS | | | | GUAYNABO | PR | 00965 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127562 | | HILARIO NATHALIE | CALLE LIRIO PARCELA 222 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 127563 | | HILARIO PADILLA | COMUNIDAD PUNTA DIAMANTE 1246 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 127564 | | HILARIO RODRIGUEZ | BVGGJGJHGJ | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $180.00 | |
| 127565 | | HILARY BELFON | 5010 4TH ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $10.22 | |
| 127566 | | HILARY E JONES | 334 ROXBOROUGH ROAD | | | | ROCHESTER | NY | 14619 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 127567 | | HILARY GREGORY | 102 DARLING ROAD | | | | MORRISVILLE | VT | 05661 | USA | TRADE PAYABLE | | | | | $86.39 | |
| 127568 | | HILARY JIMMAR | 3536 MARSEILLES LW | | | | HAZEL CREST | IL | 60429 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 127569 | | HILARY MCLELAND WIESER | 1600 GRAND AVE | | | | ST PAUL | MN | 55105 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 127570 | | HILARY S FRIEDMAN | 4 STEPHEN DR | | | | PRINCETON | NJ | 08540 | USA | TRADE PAYABLE | | | | | $2,212.29 | |
| 127571 | | HILARY TACKETT | 127 HAYWARD AVE | | | | CIRCLEVILLE | OH | 43113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127572 | | HILARY WANDALL | 6525 FOX GLOVE LANE | | | | CENTER VALLEY | PA | 18034 | USA | TRADE PAYABLE | | | | | $37.09 | |
| 127573 | | HILARY WHITE | 2200 HARBOR BLVD | | | | COSTAMESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $39.80 | |
| 127574 | | HILBERT CLAUDINE | 140 OCEANS EDGE DRIVE | | | | PONTE VEDRA B | FL | 32082 | USA | TRADE PAYABLE | | | | | $53.43 | |
| 127575 | | HILBERT COURTNEY | 3638 CANFIELD RD | | | | CANFIELD | OH | 44406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127576 | | HILBERT HENRY | 810 STATE ST | | | | MILLERSBURG | PA | 17061 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 127577 | | HILBERT MURRAY | 2870 ALDIS DR | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127578 | | HILBERT ROBERTA | 6926 NW 4TH AVE | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 127579 | | HILBERTO MAESTRO | 2632 BROADWAY ST | | | | HUNTINGTN PK | CA | 90255 | USA | TRADE PAYABLE | | | | | $12.10 | |
| 127580 | | HILBISH MICHELLE | 7514 PAXTON DRIVE | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 127581 | | HILBORN TIM | 12475 NORTHWOODS BLVD | | | | TRUCKEE | CA | 96161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127582 | | HILBURN CHARLOTTE | 602N9THST | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $4.63 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127583 | | HILBURN CHARLOTTE | 402N9THST | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 127584 | | HILBURN LOIS E | 753 MCKINZIE RD | | | | CANTONMENT | FL | 32533 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 127585 | | HILBY KIM | 2535 LACLEDE ST | | | | PADUCAH | KY | 42001 | USA | TRADE PAYABLE | | | | | $3.73 | |
| 127586 | | HILDA ACEVEDO | BO ZARZAL | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127587 | | HILDA ACOSTA MAYORGA | 1120 AMAUA AVE  14 | | | | LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 127588 | | HILDA ALEXANDER | 1152 WALNUT ST | | | | JACKSONVILLE | FL | 32206 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 127589 | | HILDA AMAYA | 15102 BADILLO ST | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $3.21 | |
| 127590 | | HILDA ANDRADE | 2600 SAN LEANDRO BLVD 1504 | | | | SAN LEANDRO | CA | 94578 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 127591 | | HILDA ARROYO | CALLE MARTINETTI 48 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127592 | | HILDA ARROYO | CALLE MARTINETTI 48 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127593 | | HILDA ARROYO RIVERA | URB MACHINE CALLE PEPE RIOS  D5 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127594 | | HILDA BALDOMINO | JKDKSKLSL | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 127595 | | HILDA BIRDSONG | 621 EAST OASIS STREET | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 127596 | | HILDA CARABALLO | BO CANDELARIA ARENAS | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 127597 | | HILDA CASTRO | 19 5TH ST | | | | GREER | SC | 29651 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 127598 | | HILDA CERVANTES | 19914  FAIRMONT  CT | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $169.94 | |
| 127599 | | HILDA CINTRON | PALACIOS REALES 38 C RAV | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 127600 | | HILDA COLLAZO | HC 01 BOX 3680 CAONILLA | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127601 | | HILDA COLON | CAMINO ESTEBAN CRUZ | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127602 | | HILDA CORNEJO | 1245 WORCESTER RD | | | | NATICK | MA | 01760 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 127603 | | HILDA COTTO | CAIMITO KM 0HMS AVE LAS CUMBRES | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127604 | | HILDA DELAROSA | VEREDA DE VALENCIA | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 127605 | | HILDA DELATORR | 1056 SULLIVAN LN APY 3 | | | | SPARKS | NV | 89431 | USA | TRADE PAYABLE | | | | | $104.61 | |
| 127606 | | HILDA DOUG MOLINA AYALA | 6454 MITCHELL AVENUE | | | | RIVERSIDE | CA | 92505 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 127607 | | HILDA ERIKA RAMOS | 9658 MALLARD LP | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 127608 | | HILDA FAJARGO | 12323LAKESIDE DRIVE | | | | CONNEAUTLAKE | PA | 16316 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 127609 | | HILDA FLORES | 4610 CENTRALIA DR | | | | SAN ANTONIO | TX | 78237 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 127610 | | HILDA FOSTER | 604 MAPLE AVE N  NONE | | | | LEHIGH ACRES | FL | 33972 | USA | TRADE PAYABLE | | | | | $74.50 | |
| 127611 | | HILDA GARCIA | 3 DARTMOUT ST | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 127612 | | HILDA GOMEZ | 1317  WEST   ELOWIN | | | | VISALIA | CA | 93297 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 127613 | | HILDA HERNANDEZ | 3704 SHERATON AVE APT 4 | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 127614 | | HILDA HERNANDEZ | 3704 SHERATON AVE APT 4 | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 127615 | | HILDA HERRERA | 3123 TAYLOR AVE | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 127616 | | HILDA I GALVAN | PO BOX 2922 | | | | GREENFIELD | CA | 93927 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 127617 | | HILDA JIMENEZ | CALLE LUIS PALES  MATOE SR | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127618 | | HILDA L ROVALCABA | 557 OHIO ST | | | | JOLIET | IL | 60432 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 127619 | | HILDA LAZO | 50 N 21ST ST | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $42.13 | |
| 127620 | | HILDA LOPEZ | 129 WEST ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127621 | | HILDA M BLUNT | 415 1T STREET N E | | | | LAFAYETTE | AL | 36862 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 127622 | | HILDA MARTINEZ | 4845 FRONT ST 1 | | | | CENTRAL VLY | CA | 96019 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 127623 | | HILDA MATIAS-MARRERO | 4406 LAS MARIAS | | | | SABANA SECA | PR | 00952 | USA | TRADE PAYABLE | | | | | $20.26 | |
| 127624 | | HILDA MERCEDES | BO LAS CUEVAS 1 BUZON 9 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $325.72 | |
| 127625 | | HILDA MIRANDA | BARRIO NARANJO | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 127626 | | HILDA MONTERO | 305 S PRINCE STREET | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 127627 | | HILDA MOORE | 1711 B SPRUCE ST | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 127628 | | HILDA NEAL | 4510FORT WILDERNESS TRL APT404 | | | | LK BUENA VIS | FL | 32830 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 127629 | | HILDA NIEVES | RIVERAS DE CUPY H-9 C-CO | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127630 | | HILDA NUNEZ | 1035 NORMANDY DR | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 127631 | | HILDA OSEGUERA CHAVEZ | 1737 HELLINGS AVE | | | | RICHMOND | CA | 94801 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 127632 | | HILDA PALACIOS | X XX | | | | WPB | FL | 33461 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 127633 | | HILDA PEREZ | C  MAGNOLIA 65 B | | | | TIJUAN MEXICO | XX | 22440 | | TRADE PAYABLE | | | | | $4.75 | |
| 127634 | | HILDA ROCHASTRO | 4120 W 102ND ST | | | | INGLEWOOD | CA | 90304 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 127635 | | HILDA RODRIGUEZ | 2316 E OAKEY BLVD | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127636 | | HILDA RODRIGUEZ | 2316 E OAKEY BLVD | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 127637 | | HILDA RODRIGUEZ | 2316 E OAKEY BLVD | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 127638 | | HILDA ROSARIO LOPEZ | BO BAJOS SEC LAMBOGLIA | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127639 | | HILDA VITELA | 2417 PINE ST | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 127640 | | HILDA WHIDBEE | 6323 GENEVA WAY APT B | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127641 | | HILDA WHITE | PO BOX 80183 | | | | CIBECUE | AZ | 85911 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 127642 | | HILDACK HEATHER | 3872 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440 | USA | TRADE PAYABLE | | | | | $23.56 | |
| 127643 | | HILDAURA RENTERIA | 3737 SEVEN GABLES | | | | FORT WORTH | TX | 76133 | USA | TRADE PAYABLE | | | | | $163.13 | |
| 127644 | | HILDBRANT LYNN | 1515 S CONCORD | | | | DAVENPORT | IA | 52802 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 127645 | | HILDEBRAND BRET | 1212 NORTH COURT | | | | CARROLL | IA | 51401 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 127646 | | HILDEBRAND DIANA | 9679 SALIMINA RD | | | | KELSEYVILLE | CA | 95451 | USA | TRADE PAYABLE | | | | | $24.29 | |
| 127647 | | HILDEBRAND HEATHER | 204 STEWARTS FARM ROAD | | | | LABRANGE | NC | 28551 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 127648 | | HILDEBRAND JAMES | 2617 SHERER AVE | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127649 | | HILDEBRAND JEFF | 9793 MARYDALE RD | | | | ST FRANCISVLE | LA | 70775 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 127650 | | HILDEBRAND KELSEY | 701 E FIRST STREET APT 8 | | | | CARROLL | IA | 51401 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 127651 | | HILDEBRAND SARAH J | 1200 SOUTH 6TH | | | | HOT SPRINGS | SD | 57747 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 127652 | | HILDEN MARGIE | 1520 W COLLEGE TERR | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 127653 | | HILDEN MARGIE M | 1907 S HOWTHORN | | | | INDEP | MO | 64052 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 127654 | | HILDERBRAND LAURA | 211 ELIZABETH AVE | | | | EAST CARONDELET | IL | 62240 | USA | TRADE PAYABLE | | | | | $12.01 | |
| 127655 | | HILDERTH DAWSON | 9015 S PAULINA | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 127656 | | HILDITCH SHANNA | 1217 PENNSYLVANIA AVE | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 127657 | | HILDMEN MARTY | 5000 NE 39TH STREET | | | | KANSAS CITY | MO | 64117 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 127658 | | HILDRETH ANGELA | 1345 COVINGTON AVE | | | | PIQUA | OH | 45356 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 127659 | | HILDRETH CANDY J | 5403 MOBILE DR | | | | SEFFNER | FL | 33584 | USA | TRADE PAYABLE | | | | | $13.29 | |
| 127660 | | HILDRETH CINDY | 2561 HIGHWAY 160 W | | | | FORT MILL | SC | 29708 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 127661 | | HILDRETH LATOYA | 7812 SLEEPING PINE ST | | | | LAS VEGAS | NV | 89143 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 127662 | | HILDRETH RONALD | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 43326 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127663 | | HILDRETHMACK PHYLLIS | 4237 N EVANSTON PL | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 127664 | | HILDT BRANDON | 1031 GENNIE DR | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 127665 | | HILDY RUSH | 1497 SANDYPOINT DR | | | | ROCKFORD | IL | 61103 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 127666 | | HILE JAMIE | 10201 W BEAVER ST LOT 209 | | | | JACKSONVILLE | FL | 32220 | USA | TRADE PAYABLE | | | | | $189.92 | |
| 127667 | | HILE JAMIE | 10201 W BEAVER ST LOT 209 | | | | JACKSONVILLE | FL | 32220 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 127668 | | HILEMAN BECKY | 771 CENTENNIAL | | | | WABASH | IN | 46992 | USA | TRADE PAYABLE | | | | | $143.28 | |
| 127669 | | HILEMAN KIM | 310 1 S BLOOM STREET | | | | SCIOTOVILLE | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127670 | | HILES CHRYSTAL | 121 FRANCIS CT SE | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $2.71 | |

Debtor Name: KMART CORPORATION

Schedule E/F: Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127671 | | HILES KYNDRA M | 109 NOB HILL DR CONDO 20 | | | | RUIDOSO | NM | 88345 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 127672 | | HILGER WALT | 16 AUTUMN LANE | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 127673 | | HILGH KENYA | 1129 KENNEBEC ST 2E | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 127674 | | HILKE BRIDGET | 8848 EVANSTON WAY 2 | | | | KANSAS CITY | MO | 64138 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 127675 | | HILL AISHA | 3654 W 112TH ST | | | | INGWOOD | CA | 90303 | USA | TRADE PAYABLE | | | | | $19.11 | |
| 127676 | | HILL ALICE | 1405 NW 63RD ST | | | | KANSAS CITY | MO | 64118 | USA | TRADE PAYABLE | | | | | $40.71 | |
| 127677 | | HILL ALMARIE | 3737 ASHBY RD 407 | | | | ST LOUIS | MO | 63074 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 127678 | | HILL ALVIN | 137 ISOLA | | | | CLEVELAND | MS | 38732 | USA | TRADE PAYABLE | | | | | $31.48 | |
| 127679 | | HILL AMBER | 11711 IMPERIAL PINES WAY | | | | BONITA SPRING | FL | 34135 | USA | TRADE PAYABLE | | | | | $73.40 | |
| 127680 | | HILL AMY | 226 BOAR STREET | | | | PORTSMOUTH | VA | 23707 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 127681 | | HILL AMY | 226 BOAR STREET | | | | PORTSMOUTH | VA | 23707 | USA | TRADE PAYABLE | | | | | $54.23 | |
| 127682 | | HILL ANDREA | 45 KENNEDY DR | | | | CARROLLOTN | GA | 30116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127683 | | HILL ANDREA | 45 KENNEDY DR | | | | CARROLLOTN | GA | 30116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127684 | | HILL ANDREA | 45 KENNEDY DR | | | | CARROLLOTN | GA | 30116 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 127685 | | HILL ANDREAEA | 2222 BIRCH DR APT A | | | | KANSAS CITY | KS | 66106 | USA | TRADE PAYABLE | | | | | $30.67 | |
| 127686 | | HILL ANDREW | 4331 NW 10TH CT | | | | PLANTATION | FL | 33313 | USA | TRADE PAYABLE | | | | | $139.16 | |
| 127687 | | HILL ANGEL | 193 MATHEWSON PLACE | | | | ATLANTA | GA | 30314 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 127688 | | HILL ANGELA | 250 N NEW HOPE RD | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 127689 | | HILL ANGELA | 250 N NEW HOPE RD | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 127690 | | HILL ANGELIA | 6717 TOWER DR | | | | ALEXANDRIA | VA | 22306 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 127691 | | HILL ANRESA D | 1304 E 11TH | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $41.64 | |
| 127692 | | HILL ANRESA D | 1304 E 11TH | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 127693 | | HILL ANTONIO | 53 WABASH DR | | | | ELLENWOOD | GA | 30294 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 127694 | | HILL APRIL | 345 RUSSELL YOUNG RD | | | | BRISTOL | VT | 05443 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127695 | | HILL APRIL | 345 RUSSELL YOUNG RD | | | | BRISTOL | VT | 05443 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127696 | | HILL ASHLEY | 4515 NORTH LAKESHORE DR | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $38.64 | |
| 127697 | | HILL ASHLEY | 4515 NORTH LAKESHORE DR | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127698 | | HILL ASHLEY M | 229 DRUMMERKELLUM RD | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 127699 | | HILL ASZREE | 5677 N 94TH ST | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $48.00 | |
| 127700 | | HILL BARBARA | 11802 SILVER LOOP | | | | MIRA LOMA | CA | 91752 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127701 | | HILL BARBARA | 11802 SILVER LOOP | | | | MIRA LOMA | CA | 91752 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127702 | | HILL BARBARA | 11802 SILVER LOOP | | | | MIRA LOMA | CA | 91752 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 127703 | | HILL BARBARA J | 9423 PACE AVE | | | | LOS ANGELES | CA | 90002 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 127704 | | HILL BARBRA | 679 RIVERSIDE DR | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 127705 | | HILL BERNICE | 4200 NW 3 AVE | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 127706 | | HILL BEVERLY | 43 DIXIE CIR LOT LOT 51 | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 127707 | | HILL BEVERLY | 43 DIXIE CIR LOT LOT 51 | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 127708 | | HILL BEVERLY | 828 SOUTH IRMA BOULEVARD | | | | GONZALES | LA | 70737 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 127709 | | HILL BILLIE | 6214 E 24TH ST NONE | | | | TULSA | OK | 74114 | USA | TRADE PAYABLE | | | | | $208.87 | |
| 127710 | | HILL BRADY | 113 ARGYLL AVE | | | | ABERDEEN | NC | 38215 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 127711 | | HILL BRANDI | 205 CEDAR POINT FORT | | | | ROSEHILL | KS | 67133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127712 | | HILL BRANDY | 5118 JORDAN VALLEY RD | | | | TRINITY | NC | 27370 | USA | TRADE PAYABLE | | | | | $24.53 | |
| 127713 | | HILL BRANDY | 5118 JORDAN VALLEY RD | | | | TRINITY | NC | 27370 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 127714 | | HILL BRENDA | 2511 W WARDCLIFFE DR | | | | PEORIA | IL | 78252 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 127715 | | HILL BRIANA | 1647 STRUBLE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127716 | | HILL BRIELLE | 444 CTY RD 20 | | | | DILLONVALE | OH | 43917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127717 | | HILL BRIELLE | 444 CTY RD 20 | | | | DILLONVALE | OH | 43917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127718 | | HILL BRITTANI | 144 COMMUNITY STREET | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $40.23 | |
| 127719 | | HILL BRITTANY | 771 NW 55TH ST | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 127720 | | HILL BRITTNAY | 3156 BOND AVE | | | | CANON | GA | 30520 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 127721 | | HILL BRYON | 6219 S US HIGHWAY 51 | | | | JANESVILLE | WI | 53546 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 127722 | | HILL BYRON | 6219 S US HIGHWAY 51 | | | | JANESVILLE | WI | 53546 | USA | TRADE PAYABLE | | | | | $120.54 | |
| 127723 | | HILL CALVIN L | 1648 ROGERS CIRCLE | | | | GAINSVILLE | GA | 30507 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 127724 | | HILL CARL | 1429 SUTTLE DR | | | | CAHOKIA | IL | 62207 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 127725 | | HILL CARL | 1429 SUTTLE DR | | | | CAHOKIA | IL | 62207 | USA | TRADE PAYABLE | | | | | $43.73 | |
| 127726 | | HILL CARLOS | 1311 7TH STREET | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 127727 | | HILL CAROLYN | 329 MEADOW LARK RD LOWNDES185 | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 127728 | | HILL CAROLYN | 329 MEADOW LARK RD LOWNDES185 | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127729 | | HILL CARSANDRA | 304 PALM ST APT 7 | | | | LERAYSVILLE | PA | 18829 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 127730 | | HILL CARSANDRA D | 42 AMBROSE ST | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127731 | | HILL CASSANDRA | 106-3 COLEMAN ST APTS | | | | ABBEVILLE | SC | 29620 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 127732 | | HILL CATHESHA | 2348 MASON STREET | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 127733 | | HILL CATINA | 601 E WOODCREST ST | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127734 | | HILL CEILIA | 2318 EMERALD LAKE CT | | | | DECATUR | GA | 30035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127735 | | HILL CHAMAL | 4505 OUTWOOD ST | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127736 | | HILL CHARITY | 3365 MONT FOUR ACRE DR | | | | LEXINGTON | KY | 40515 | USA | TRADE PAYABLE | | | | | $16.47 | |
| 127737 | | HILL CHARLES | 13 MARCS CT | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $19.62 | |
| 127738 | | HILL CHAROLOTTE | 919 25TH ST E | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 127739 | | HILL CHASITY | P O BOX 71 HALE CHASITY | | | | GRAYSVILLE | TN | 37338 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 127740 | | HILL CHASITY | P O BOX 71 HALE CHASITY | | | | GRAYSVILLE | TN | 37338 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 127741 | | HILL CHLOE | 1104 E MCCARTY ST APT A | | | | JEFFERSON CITY | MO | 65101 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 127742 | | HILL CHRIS | 3687 MALLARD CT | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $1,982.01 | |
| 127743 | | HILL CHRISTINA | 2755 BRINGLE FERRY RD | | | | SALISBURY | NC | 28146 | USA | TRADE PAYABLE | | | | | $24.49 | |
| 127744 | | HILL CHRISTINA | 2755 BRINGLE FERRY RD | | | | SALISBURY | NC | 28146 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 127745 | | HILL CHUCK | 702 N MAPLE ST | | | | BUTLER | MO | 64730 | USA | TRADE PAYABLE | | | | | $27.60 | |
| 127746 | | HILL CLARISSA | 2833 CHELSEA | | | | KANSAS CITY | MO | 64128 | USA | TRADE PAYABLE | | | | | $300.67 | |
| 127747 | | HILL CLAYTON | 15 SAMMY CT | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $96.18 | |
| 127748 | | HILL CONNIE H | 1055 SWAINS | | | | WALNUT COVE | NC | 27052 | USA | TRADE PAYABLE | | | | | $14.48 | |
| 127749 | | HILL CRAIG S | 59 JENNESS RD | | | | EPPING | NH | 03042 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 127750 | | HILL CRYSTAL | 13319 BLUEBERRY LN | | | | OTTER LAKE | MI | 48464 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 127751 | | HILL CRYSTAL | 13319 BLUEBERRY LN | | | | OTTER LAKE | MI | 48464 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 127752 | | HILL CRYSTAL | 13319 BLUEBERRY LN | | | | OTTER LAKE | MI | 48464 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 127753 | | HILL CYNTHIA C | 2023 BARNSBURY WAY | | | | CORDOVA | TN | 38016 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 127754 | | HILL DAFFENEY | 4526 GARDINER DRIVE | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127755 | | HILL DAFFENEY | 4526 GARDINER DRIVE | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 127756 | | HILL DAMARIS L | 11 AVE B | | | | LOWELL | MA | 01851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127757 | | HILL DANIELLE | 17 CEDARBALE COURT | | | | COCKEYSVILLE | MD | 21030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127758 | | HILL DANIELLE | 17 CEDARBALE COURT | | | | COCKEYSVILLE | MD | 21030 | USA | TRADE PAYABLE | | | | | $7.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127759 | | HILL DANIELLE | 17 CEDARBALE COURT | | | | COCKEYSVILLE | MD | 21030 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 127760 | | HILL DANIELLE | 17 CEDARBALE COURT | | | | COCKEYSVILLE | MD | 21030 | USA | TRADE PAYABLE | | | | | $22.49 | |
| 127761 | | HILL DANYAWN | 6129 WATT AVE APT19 | | | | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 127762 | | HILL DARLENE | 609 NORTHSIDE AVE | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 127763 | | HILL DARNELL | 18109 PARKMOUNT AVE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127764 | | HILL DAVE | 1400 SHERIDAN ST | | | | GREAT BEND | KS | 67530 | USA | TRADE PAYABLE | | | | | $15.94 | |
| 127765 | | HILL DAVID | 641 EMILE AVE | | | | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 127766 | | HILL DAVID | 641 EMILE AVE | | | | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 127767 | | HILL DAWN | 11600 MARK TWAIN DR | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 127768 | | HILL DAWN | 11600 MARK TWAIN DR | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 127769 | | HILL DEBBIE | 2140 FERN ST | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127770 | | HILL DEBORA | 88 OCONNOR RD | | | | OSWEGO | NY | 13126 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 127771 | | HILL DEBORAH | 2608 APT A MINNESOTA | | | | ST  LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127772 | | HILL DEBRA | PO BOX 393 | | | | MILFORD | IN | 46542 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 127773 | | HILL DEBRA | PO BOX 393 | | | | MILFORD | IN | 46542 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 127774 | | HILL DELDRA | 412 E 35TH ST | | | | WILM | DE | 19720 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 127775 | | HILL DELORES E | 2408 IVERSON ST | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 127776 | | HILL DEMETRIA | 25 HICKS RD | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 127777 | | HILL DEMETRIUS | 3172 N HOLTON ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127778 | | HILL DEMETRUS | 4824 COSSUTH AVE 1ST F | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 127779 | | HILL DENISE | 211 TIMBER RIDGE DRIVE | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 127780 | | HILL DENISE | 211 TIMBER RIDGE DRIVE | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $9.14 | |
| 127781 | | HILL DENISE | 211 TIMBER RIDGE DRIVE | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 127782 | | HILL DESHAWN | 2820 AUDUBON VILLAGE DR | | | | AUDUBON | PA | 19403 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 127783 | | HILL DESIREE | 36 SHADOW LANE | | | | BEAR | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127784 | | HILL DESIREE | 36 SHADOW LANE | | | | BEAR | DE | 19702 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 127785 | | HILL DESIREE R | 367 TUSSEY RD | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 127786 | | HILL DIAN | 1530 SW 13TH AVE APT 212 | | | | PORTLAND | OR | 97201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127787 | | HILL DIANA | 320 BIRDWOOD AVE | | | | MIDFILED | AL | 35127 | USA | TRADE PAYABLE | | | | | $10.32 | |
| 127788 | | HILL DINA | 14142 LORRAINE RD LOT 38 | | | | BILOXI | MS | 39532 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 127789 | | HILL DINAH K | 5636 N 105TH PLZ APT 7 | | | | OMAHA | NE | 68134 | USA | TRADE PAYABLE | | | | | $14.09 | |
| 127790 | | HILL DOCKERY | 756 CHICKENFOOT RD | | | | TARHILL | NC | 28392 | USA | TRADE PAYABLE | | | | | $23.40 | |
| 127791 | | HILL DOMINIQUE | 2120 DANA | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 127792 | | HILL DONALD | 3167 STERLINGWOOD LANE | | | | PERRYSBURG | OH | 43551 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 127793 | | HILL DONNA M | 380 AVON DR | | | | CIRCLEVILLE | OH | 43113 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 127794 | | HILL DONNA M | 380 AVON DR | | | | CIRCLEVILLE | OH | 43113 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 127795 | | HILL DORIS | 5139 LONG DR | | | | SHAWNEE | KS | 66216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127796 | | HILL EARNEST | 10101 NW 4TH PLACE | | | | GAINESVILLE | FL | 32606 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 127797 | | HILL EDNA | 6505 S 144TH ST | | | | OMAHA | NE | 68137 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 127798 | | HILL ELAINA | 267 W FULTON STREET | | | | ALCOA | TN | 37701 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 127799 | | HILL ELEAZAR | 380 WEST MARKET STREET APT C2 | | | | XENIA | OH | 45385 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 127800 | | HILL ELIZABETH | 471 S 5TH ST | | | | ORLEANS | IN | 47452 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 127801 | | HILL ELIZABETH | 471 S 5TH ST | | | | ORLEANS | IN | 47452 | USA | TRADE PAYABLE | | | | | $60.69 | |
| 127802 | | HILL ELLA | 1006 THIRD ST SOUTH | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127803 | | HILL ELLA | 1006 THIRD ST SOUTH | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 127804 | | HILL ERIC | 917 DREILING | | | | JUNCTION CITY | KS | 66441 | USA | TRADE PAYABLE | | | | | $206.79 | |
| 127805 | | HILL ERICA | 554 E 58ST N | | | | TULSA | OK | 74126 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 127806 | | HILL ERIKA | 297 LAKESHORE DR | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $16.38 | |
| 127807 | | HILL ERNEST | 202 SLEEPY LN | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $2,381.46 | |
| 127808 | | HILL ERVIN | 1917 N 70TH ST | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127809 | | HILL ERVIN | 1917 N 70TH ST | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 127810 | | HILL ERVIN | 1917 N 70TH ST | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 127811 | | HILL ETHEL | 1731 WESTWOOD AVENUE | | | | ATLANTA | GA | 30310 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 127812 | | HILL ETTA | 218 LONGHILL STREET | | | | SPRINGFIELD | MA | 01108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127813 | | HILL EUGENE | 3860 ACCACIA LN | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $10.45 | |
| 127814 | | HILL EVANGELINE | 424 CENTRAL AVE | | | | LAFAYETTE | IN | 47905 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 127815 | | HILL FATINA | 1313 MOTTER AVE | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 127816 | | HILL FRANK | 6420 HIGWAY 73 EAST | | | | CHARLOTTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 127817 | | HILL FRED | 10 NORTHRIDGE HILLS COURT | | | | ST LOUIS | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127818 | | HILL GAIL | 34 WALDEN HOLLY CT | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127819 | | HILL GAIL | 34 WALDEN HOLLY CT | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $17.54 | |
| 127820 | | HILL GIDGET | 300101B RUNCOMBE ROAD | | | | GREENVILLE | SC | 29609 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 127821 | | HILL GINA | 158 LEBLEW DR | | | | VANCEBORO | NC | 28586 | USA | TRADE PAYABLE | | | | | $6.98 | |
| 127822 | | HILL GLENN | 6450 HADDEN BAY DR | | | | HOUSTON | TX | 77036 | USA | TRADE PAYABLE | | | | | $43.29 | |
| 127823 | | HILL GLENN | 3649 MONTEROSA DR  NONE | | | | ALTADENA | CA | 91001 | USA | TRADE PAYABLE | | | | | $56.02 | |
| 127824 | | HILL GREG | 1411 20TH ST | | | | VIENNA | WV | 26105 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 127825 | | HILL GREGORY | 300 S 12TH ST CERRO GORDO033 | | | | CLEAR LAKE | IA | 50428 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127826 | | HILL HBT ENTERPRISES INC NEW Y | | | | | | | | | TRADE PAYABLE | | | | | $4,022.47 | |
| 127827 | | HILL HEATHER | 372 RIVERCHASE BLVD | | | | CRESTVIEW | FL | 32536 | USA | TRADE PAYABLE | | | | | $7.80 | |
| 127828 | | HILL HOLLY T | 333 MAIN ST | | | | LATROBE | PA | 15650 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 127829 | | HILL IAN | 560 FORNTNER STREET | | | | DOTHAN | AL | 36303 | USA | TRADE PAYABLE | | | | | $164.09 | |
| 127830 | | HILL INGRID Y | 4355 JALETTE RD | | | | ATLANTA | GA | 30349 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127831 | | HILL IRVIN D | 13 TENNIS LANE | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127832 | | HILL IVORY | 2737 CONE RD | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 127833 | | HILL JACK | 1219 MASSEY RD | | | | PENDLETON | SC | 29670 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127834 | | HILL JACQUELINE | 4116 EAST 135TH | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 127835 | | HILL JACQUELINE | 4116 EAST 135TH | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127836 | | HILL JACQUELINE | 4116 EAST 135TH | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127837 | | HILL JAI | 1085 DUNBAR RD | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127838 | | HILL JAMES | 1316 BEAVER TRAIL DR | | | | CORDOVA | TN | 38016 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 127839 | | HILL JAMES | 1316 BEAVER TRAIL DR | | | | CORDOVA | TN | 38016 | USA | TRADE PAYABLE | | | | | $770.88 | |
| 127840 | | HILL JAMES | 1316 BEAVER TRAIL DR | | | | CORDOVA | TN | 38016 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 127841 | | HILL JAQUETTA | 6606 PLAYFIELD DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 127842 | | HILL JASMINE | 1507 DOORCHESTER RD | | | | CHARLESTON | WV | 25303 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 127843 | | HILL JASMINE | 1507 DOORCHESTER RD | | | | CHARLESTON | WV | 25303 | USA | TRADE PAYABLE | | | | | $7.79 | |
| 127844 | | HILL JAY | 7126 S ELM CT | | | | LITTLETON | CO | 80122 | USA | TRADE PAYABLE | | | | | $15.20 | |
| 127845 | | HILL JEAN | 121 FLEECE LN | | | | MOORESBORO | NC | 28114 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 127846 | | HILL JEFFREY | 60 QUAIL FOREST DR | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $5.11 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127847 | | HILL JENNIFER A | 861 STACEY PL | | | | VIRGINIA BCH | VA | 23464 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 127848 | | HILL JERRY | 150 THIRD AVE | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 127849 | | HILL JESSICA | 320 N BROADWAY ST | | | | GREEEN SPRINGS | OH | 44836 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127850 | | HILL JESSICA | 320 N BROADWAY ST | | | | GREEEN SPRINGS | OH | 44836 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127851 | | HILL JESSICA M | 202 LAYTON DR | | | | TIMMONSVILLE | SC | 29161 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 127852 | | HILL JESSIE | 2320 TOCUMCARI DR APT 43 | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $31.90 | |
| 127853 | | HILL JIMMY R | 127 PENNSYLVANIA AVE | | | | CHESTER | WV | 26034 | USA | TRADE PAYABLE | | | | | $54.40 | |
| 127854 | | HILL JOANNE | 2795WEST STREET APT 25 | | | | REDDING | CA | 96001 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 127855 | | HILL JOHN | 624 EXTON ROAD N | | | | HATBORO | PA | 19040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127856 | | HILL JOHN | 624 EXTON ROAD N | | | | HATBORO | PA | 19040 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 127857 | | HILL JOHN S | 2926 WILSON RD | | | | LAND O LAKES | FL | 34638 | USA | TRADE PAYABLE | | | | | $556.77 | |
| 127858 | | HILL JOHNATHON | 3200 PROPER ST | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 127859 | | HILL JONYETTA | 3005 RIDGECREST DRIVE | | | | AUGUSTA | GA | 30907 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 127860 | | HILL JORDAN | 1211 LINCOLN | | | | ST JOSEPH | MO | 64506 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 127861 | | HILL JOSHUA | XXX | | | | CREEDMOOR | NC | 27522 | USA | TRADE PAYABLE | | | | | $3.09 | |
| 127862 | | HILL JUANITA | 11686 GRNWD SPRING RIDGE RD | | | | SHREVEPORT | LA | 71129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127863 | | HILL JUANITA | 11686 GRNWD SPRING RIDGE RD | | | | SHREVEPORT | LA | 71129 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 127864 | | HILL JUNIECIA | 2743 KELLER AVE | | | | NORFOLK | VA | 23509 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 127865 | | HILL JUSTIN | 1406 E 4705 S | | | | SLC | UT | 84117 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 127866 | | HILL KADIESHA | 20311 MAJOR DR | | | | EUCLID | OH | 44117 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 127867 | | HILL KADRIA N | 304 SLOAN AVE E | | | | TALLADEGA | AL | 35160 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 127868 | | HILL KAMARA | 200 RIDDICK DRIVE | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 127869 | | HILL KAREN | 220 SOUTH HOYT B | | | | WHEAT RIDGE | CO | 80033 | USA | TRADE PAYABLE | | | | | $26.11 | |
| 127870 | | HILL KAREN | 220 SOUTH HOYT B | | | | WHEAT RIDGE | CO | 80033 | USA | TRADE PAYABLE | | | | | $32.78 | |
| 127871 | | HILL KARIMA | 328 DEMILLE PL | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $29.54 | |
| 127872 | | HILL KASHASTA S | 203 SILVER BLUFF | | | | AKEN | SC | 29803 | USA | TRADE PAYABLE | | | | | $21.90 | |
| 127873 | | HILL KASHIKI S | 101 BARKSDALE RD | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 127874 | | HILL KATHERINE | 1389 LOBELIA RD | | | | AURORA | IN | 47001 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 127875 | | HILL KATHY J | 1290 ARMSTRONG ST | | | | LARIMER | PR | 15647 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 127876 | | HILL KATRENA L | 1609 DILLWOOD CT | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127877 | | HILL KATRIS | DR MARTEZ FERGUSON | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 127878 | | HILL KAYLA | 444 LEIPER ST | | | | MEDIA | PA | 19063 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 127879 | | HILL KEISHA | P O BOX5658 | | | | HILLSIDE | NJ | 07205 | USA | TRADE PAYABLE | | | | | $17.32 | |
| 127880 | | HILL KEISHA | P O BOX5658 | | | | HILLSIDE | NJ | 07205 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 127881 | | HILL KEISHA | P O BOX5658 | | | | HILLSIDE | NJ | 07205 | USA | TRADE PAYABLE | | | | | $57.61 | |
| 127882 | | HILL KEISHA | P O BOX5658 | | | | HILLSIDE | NJ | 07205 | USA | TRADE PAYABLE | | | | | $63.10 | |
| 127883 | | HILL KELLI | 7421 51ST AVE SOUTH | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 127884 | | HILL KELLY | 652 N MONTICELLO | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $34.54 | |
| 127885 | | HILL KELSEY | 205 PINE ST APPT C | | | | COALINGA | CA | 93210 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 127886 | | HILL KENISHA | 556 LEE LANE RD | | | | ROANOKE RAPIDS | NC | 27870 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127887 | | HILL KENNETH | 118 MOSES LANE | | | | MAYSVILLE | NC | 28555 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127888 | | HILL KEVIN | 18507 96TH AVE NW | | | | STANWOOD | WA | 98292 | USA | TRADE PAYABLE | | | | | $8.61 | |
| 127889 | | HILL KIARA | PLEASE ENTER ADDRESS | | | | PHILA | PA | 19018 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 127890 | | HILL KIM | 719 S WASHINGTON ST | | | | LODI | CA | 95240 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 127891 | | HILL KIMBERLY | 3619 FILLMORE ST | | | | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127892 | | HILL KIMBERLY | 3619 FILLMORE ST | | | | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 127893 | | HILL KIMBERLY | 3619 FILLMORE ST | | | | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 127894 | | HILL KIMBERLY L | 1106 JEFFERSON ST APT 2C | | | | JEFFERSON CITY | MO | 65101 | USA | TRADE PAYABLE | | | | | $20.03 | |
| 127895 | | HILL KIMETHA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MS | 39120 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 127896 | | HILL KITTRIANA | 2705 ROANOKE CT APT 3 | | | | VALPARAISO | IN | 46383 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 127897 | | HILL KRISTY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32608 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 127898 | | HILL LA | PO BOX 431 | | | | NEW CONCORD | OH | 43602 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 127899 | | HILL LAMONT | 29174 TRAILER LN 25 | | | | WAVERLY | VA | 23890 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 127900 | | HILL LANEA | 1450 N HOLMES | | | | INDIANAPOLIS | IN | 46222 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 127901 | | HILL LAPRAYDIA | 3741 E 118 UP | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127902 | | HILL LASHATA | 125 DAPHNEY SE | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127903 | | HILL LATARSH J | 65 ALFRED BUTLER LN | | | | BAXLEY | GA | 31513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127904 | | HILL LATOKA | 5834 N 72ND ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127905 | | HILL LATOYA | 8041 BUSIEK AVE | | | | STL | MO | 63134 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 127906 | | HILL LATOYA | 8041 BUSIEK AVE | | | | STL | MO | 63134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127907 | | HILL LATRELL | 711 PENFIELD AVE | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127908 | | HILL LAURA | 684 AMMONS ST SCOTT127 | | | | WALDRON | AR | 72958 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127909 | | HILL LAURA | 684 AMMONS ST SCOTT127 | | | | WALDRON | AR | 72958 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 127910 | | HILL LAURA B | 3813 OLD POST RD | | | | RICHMOND | VA | 23235 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 127911 | | HILL LAVERNA | 5232 LONG VALLY PARK | | | | CROSSLANES | WV | 25313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127912 | | HILL LAVETTE | 834 NOTTAWAY DRIVE | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127913 | | HILL LAVINE | 1814 E BELL ROAD 1069 | | | | PHOENIX | AZ | 85022 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 127914 | | HILL LAWANDA | 2116 EDMUND AVE | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 127915 | | HILL LEO E | 3010 MESSANIE ST | | | | SAINT JOSEPH | MO | 64501 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 127916 | | HILL LETHA | 475 WESTMINISTER HALL AVE | | | | N LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 127917 | | HILL LETTYE | 234 E ZION ST | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 127918 | | HILL LILLIAN | 2120 SWITZER APT 114 | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 127919 | | HILL LINDA | 12 MALLARD ST | | | | FOLKSTON | GA | 31537 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 127920 | | HILL LINDA | 12 MALLARD ST | | | | FOLKSTON | GA | 31537 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127921 | | HILL LINDA | 12 MALLARD ST | | | | FOLKSTON | GA | 31537 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127922 | | HILL LISA | PO BOX 146 37518 HWY 20E | | | | BURNS | OR | 97720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127923 | | HILL LISAJALEESA | PL22EASE ENTER YOUR STREET ADD | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 127924 | | HILL LNDRIA | 1201 VALLEY AVE SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 127925 | | HILL LORENZO | 6634 IDWALE CIR | | | | WEST MELBOURNE | FL | 32904 | USA | TRADE PAYABLE | | | | | $10.89 | |
| 127926 | | HILL LORENZO | 6634 IDWALE CIR | | | | WEST MELBOURNE | FL | 32904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127927 | | HILL LORETTA | 2007 E 61ST PL N | | | | TULSA | OK | 74130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127928 | | HILL LORI | 29009 PONDEROSA | | | | LAUREL | DE | 19956 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 127929 | | HILL LORI | 29009 PONDEROSA | | | | LAUREL | DE | 19956 | USA | TRADE PAYABLE | | | | | $11.30 | |
| 127930 | | HILL LORRAINE | 2847 PARKWOOD AVE | | | | TOLEDO | OH | 43610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127931 | | HILL LORRAINE | 2847 PARKWOOD AVE | | | | TOLEDO | OH | 43610 | USA | TRADE PAYABLE | | | | | $75.59 | |
| 127932 | | HILL LOUISS | 544 CYPRESS LN | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127933 | | HILL LOVELL | 7905 SHIRLEY CT | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127934 | | HILL LOWRINE | 1878 LITTLE CEDAR CREEK ROAD | | | | WINNSBORO | SC | 29180 | USA | TRADE PAYABLE | | | | | $6.30 | |

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127935 | | HILL LUCELLA | 17285 NW 55TH AVE | | | | STARKE | FL | 32091 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 127936 | | HILL LYNN | 260 ARENDALE APT316 | | | | ADAMSVILLE | TN | 38310 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 127937 | | HILL MAKEBA | 3201 CLEARVIEW DR | | | | N CHESTERFIELD | VA | 23234 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 127938 | | HILL MAKEBA | 3201 CLEARVIEW DR | | | | N CHESTERFIELD | VA | 23234 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 127939 | | HILL MALETHA | 553 LUCAS ST | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 127940 | | HILL MANEASHIA | 4848 NW 24TH CT | | | | FT LAUDERDALE | FL | 33313 | USA | TRADE PAYABLE | | | | | $2.93 | |
| 127941 | | HILL MARCHEL | 2658 LOOKOUT CIR  NONE | | | | CHINO HILLS | CA | 91709 | USA | TRADE PAYABLE | | | | | $12.72 | |
| 127942 | | HILL MARGARET | 1160 TWELVE TREE RD | | | | ASHEBORO | NC | 27205 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 127943 | | HILL MARGARET | 1160 TWELVE TREE RD | | | | ASHEBORO | NC | 27205 | USA | TRADE PAYABLE | | | | | $3.45 | |
| 127944 | | HILL MARGARITTA | 127 BURNING TREE DR | | | | HERMITAGE | TN | 37076 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 127945 | | HILL MARGO | 83 GORDON STREET | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $1,021.22 | |
| 127946 | | HILL MARIE | 927 CHAPPELL MILL RD | | | | MONTROSE | GA | 31065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127947 | | HILL MARIE | 927 CHAPPELL MILL RD | | | | MONTROSE | GA | 31065 | USA | TRADE PAYABLE | | | | | $6.13 | |
| 127948 | | HILL MARILYN | 500 BIRDSONG RD | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127949 | | HILL MARLIN | 233 FLOWER CITY PARK | | | | ROCHESTER | NY | 14615 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 127950 | | HILL MARQUETTA | 1128 E HIGH ST | | | | JEFFERSON CITY | MO | 65101 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 127951 | | HILL MARQUITA | 118 EVERGREEN LN APT 46 | | | | CEDARTOWN | GA | 30125 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 127952 | | HILL MARQUITA C | 118 EVERGREEN LN APT 46 | | | | CEDARTOWN | GA | 30125 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 127953 | | HILL MARSHA | 1736 CROWLEY DR | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127954 | | HILL MARVONNA | 8461 GREENWOODVIEW DR | | | | PARMA | OH | 44129 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 127955 | | HILL MEENA | 534 TRRRACE ST | | | | ALIQUIPPA | PA | 15001 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 127956 | | HILL MEGANSHANNON | 7615 BRIGGS ST | | | | OMAHA | NE | 68124 | USA | TRADE PAYABLE | | | | | $30.58 | |
| 127957 | | HILL MELINDA | 333 DARTMOUTH AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $3.87 | |
| 127958 | | HILL MELISSA | 5052 SILVER HILL CT  204 | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 127959 | | HILL MELISSA | 5052 SILVER HILL CT  204 | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 127960 | | HILL MELISSA H | 3101 EMERSON BYNE AVE | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $97.47 | |
| 127961 | | HILL MELISSA K | 900 FOURTH ST | | | | RICHMOND DALE | OH | 45673 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127962 | | HILL MEOSHIA | 665 N JEFFERSON AVE APT 262 | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 127963 | | HILL MERRI | 934 MOMSBY DR | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $9.23 | |
| 127964 | | HILL MICHAEL | 6117 SEBRING DR | | | | COLUMBIA | MO | 21044 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 127965 | | HILL MICHELE | 1316 LEAD ST | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 127966 | | HILL MICHELLE | 2739 WOODLA HILLS CV | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 127967 | | HILL MINNIE | 3038 MELROSE AVE NW | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 127968 | | HILL MISTY | 2517 LANDSCAPE AVE NW | | | | CANTON | OH | 44709 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127969 | | HILL MMORRIS | 3333 CONCORD COR SE | | | | CONYERS | GA | 30013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127970 | | HILL N | 2801 MISTY WATER DR | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $11.03 | |
| 127971 | | HILL NANCY | 12425 DETOUR RD | | | | KEYMAR | MD | 21757 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 127972 | | HILL NANCY | 12425 DETOUR RD | | | | KEYMAR | MD | 21757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127973 | | HILL NATALIE | 12 FORREST CREEK RD | | | | ELDON | MO | 65026 | USA | TRADE PAYABLE | | | | | $37.39 | |
| 127974 | | HILL NATASHA | H254422 | | | | SHREVEPORT | LA | 71111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127975 | | HILL NATASHA | H254422 | | | | SHREVEPORT | LA | 71111 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 127976 | | HILL NATHAN | 35614 LOTTE LN | | | | ZEPHYRHILLS | FL | 33541 | USA | TRADE PAYABLE | | | | | $273.70 | |
| 127977 | | HILL NATOYA | 1706 ANN AVE | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $73.33 | |
| 127978 | | HILL NEKENDRA | 3125 33RD ST NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 127979 | | HILL NENA | 37 S MCGEE ST | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 127980 | | HILL NICHELLE | 26 MILL RIDGE CT | | | | STANARDSVILLE | VA | 22973 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127981 | | HILL NICHOLE | 15215 LIVINGSTON AVE APT 1 | | | | LUTZ | FL | 33559 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127982 | | HILL NICK M | 5500 SO DANBERRY DR | | | | SIOUX FALLS | SD | 57106 | USA | TRADE PAYABLE | | | | | $74.19 | |
| 127983 | | HILL NINA | 3230 JAMAICA RD NW | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $11.58 | |
| 127984 | | HILL NORMAN | 1421 W GLENMERE ST | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 127985 | | HILL OCTAVIA K | 2514 STOKES AVE | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 127986 | | HILL OLESHA | 3233 E 28 TH | | | | KANSAS CITY | MO | 64128 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 127987 | | HILL OUILA | 1678 PARKINSON DR | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 127988 | | HILL PAM | 124 HENLEY RD | | | | OAK RIDGE | TN | 37830 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 127989 | | HILL PAMELA | 417 NEWPORT AVE | | | | ST LOUIS | MO | 63119 | USA | TRADE PAYABLE | | | | | $7.23 | |
| 127990 | | HILL PATRICA | 629 PARADISE LANE 114 | | | | LOU | KY | 40258 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 127991 | | HILL PATRICIA | 3623 TAFT AVE | | | | ST  LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 127992 | | HILL PATRICIA | 3623 TAFT AVE | | | | ST  LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 127993 | | HILL PATRICIA | 3623 TAFT AVE | | | | ST  LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127994 | | HILL PAULA | 16401 ROLLING TREE RD | | | | ACCOKEEK | MD | 20607 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 127995 | | HILL PAULA R | 16401 ROLLING TREE RD | | | | ACCOKEEK | MD | 20607 | USA | TRADE PAYABLE | | | | | $19.43 | |
| 127996 | | HILL PEARLINA | 188 BOOKER RD | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 127997 | | HILL PEGGY | KMART LANE | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 127998 | | HILL PEGGY | KMART LANE | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 127999 | | HILL PENNY | 700 BETTY STREET | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128000 | | HILL PHILLIP | 274 LOFAS | | | | VALLEJO | CA | 94590 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 128001 | | HILL PHYLLIS | PO BOX 12163 | | | | ROANOKE | VA | 24023 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 128002 | | HILL PHYLLIS G | 391 COREOPSIS DR | | | | LANCASTER | PA | 17601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 128003 | | HILL QUANTANNA R | 339 HARTMAN STREET | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128004 | | HILL RACHEL | 1324 SPRUANCE ST | | | | SAN JOSE | CA | 95128 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 128005 | | HILL RAMONA C | 719 S 29 ST | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $20.07 | |
| 128006 | | HILL RAVEN S | 1511 N W 53 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 128007 | | HILL RAYMEISHA | 2029 LAWRY AVE | | | | NORTH LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 128008 | | HILL RENADA | 5007 ALAN DR | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 128009 | | HILL RENEA N | 2495 BLUEBIRD DR | | | | HOLTS SUMMIT | MO | 65043 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 128010 | | HILL RHONDA | 3110 WANDERING OAKS | | | | ORANGE PARK | FL | 32065 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 128011 | | HILL RICHARD | PO BOX 370 | | | | BIRDSNEST | VA | 23307 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 128012 | | HILL RITA | 167 PRESTON LN | | | | SOUTHERN PINES | NC | 28387 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128013 | | HILL ROBERT | 2001 WILLOW WAY | | | | SAN BRUNO | CA | 94066 | USA | TRADE PAYABLE | | | | | $74.19 | |
| 128014 | | HILL ROBERT | 2001 WILLOW WAY | | | | SAN BRUNO | CA | 94066 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 128015 | | HILL ROBERT | 2001 WILLOW WAY | | | | SAN BRUNO | CA | 94066 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 128016 | | HILL ROBERT | 2001 WILLOW WAY | | | | SAN BRUNO | CA | 94066 | USA | TRADE PAYABLE | | | | | $694.99 | |
| 128017 | | HILL ROBERTHA | 5316 COURT HOUSE ROAD | | | | CHURCH ROAD | VA | 23833 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128018 | | HILL RODNEY | | | | | | | | | | TRADE PAYABLE | | | | | $5.00 | |
| 128019 | | HILL RON | 1451 MIAMI CT NE | | | | CANTON | OH | 44714 | USA | TRADE PAYABLE | | | | | $72.00 | |
| 128020 | | HILL RONIKKA | 3500 GARDEN OAKS | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128021 | | HILL RONIKKA | 3500 GARDEN OAKS | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128022 | | HILL RONTARIO | 1207 MEADOW STREET | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128023 | | HILL ROSLYN | PO BOX 13806 | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 128024 | | HILL RUSSELL L | 3505 NW LINCOLN AVE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 128025 | | HILL SALLY | 2901 YORKTOWN PL SW | | | | ROANOKE | VA | 24015 | USA | TRADE PAYABLE | | | | | $20.27 | |
| 128026 | | HILL SAMANTHA S | 2204 CHURCH ST | | | | VACHERIE | LA | 70090 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 128027 | | HILL SANDRA | 7815 W CANTERBURY DR | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 128028 | | HILL SANDY | 73 AKERS | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 128029 | | HILL SCOTT | 12314 STONEGATE DR APT101 | | | | OMAHA | NE | 68164 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 128030 | | HILL SEAN E | 119 AUBURN AVE | | | | LAGRANGE | GA | 30240 | USA | TRADE PAYABLE | | | | | $109.46 | |
| 128031 | | HILL SELINA | 408 FLORENCE | | | | SELMER | TN | 38375 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 128032 | | HILL SHANAE | 955 G ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128033 | | HILL SHANAE L | 955 G ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128034 | | HILL SHANDRENA | 209 GARDENIA AVE | | | | FORT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128035 | | HILL SHANEE | 1404 NE 20TH AVENUE | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 128036 | | HILL SHANICKA | 807 BOOKER | | | | CANTONMENT | FL | 32533 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 128037 | | HILL SHANIKA | 66935 VISTA PL B | | | | D: HOT SPRINGS | CA | 92240 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 128038 | | HILL SHANNON D | 8401 NW 13TH ST LOT 22 | | | | GAINESVILLE | FL | 32653 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 128039 | | HILL SHANTAY | 5171 PHILIPS | | | | MAPLE | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128040 | | HILL SHAVON M | 132211 AQUEDUCT DR APT 4 | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128041 | | HILL SHAWN | 2300 AVE S APT 8 | | | | RIVIER BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 128042 | | HILL SHEENA | 165 CLAYWOOD LN | | | | BOONES MILL | VA | 24065 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 128043 | | HILL SHEILA | 3826 KEOKUK | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 128044 | | HILL SHELIA | 210 FIRST AVE | | | | ALIQUIPPA | PA | 15001 | USA | TRADE PAYABLE | | | | | $129.40 | |
| 128045 | | HILL SHELLY | 1635 STATE ROUTE 442 HIGHWAY | | | | MUNCY | PA | 17756 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 128046 | | HILL SHERRY | 1325 SKIPPERS RD | | | | EMPORIA | VA | 23847 | USA | TRADE PAYABLE | | | | | $16.70 | |
| 128047 | | HILL SHINEVA | 500 WENWOOD DR APT 1714 | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $3.81 | |
| 128048 | | HILL SHONDRIAH | 501 BILTMORE RD | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 128049 | | HILL SHONTELL | 8707 DETROIT AVE | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128050 | | HILL SHUNTA R | 212 BIRCH ST | | | | HAPEVILLE | GA | 30354 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128051 | | HILL SHURELLA | 5 PEPER TREE APARTMENT | | | | BESSEMER | AL | 35020 | USA | TRADE PAYABLE | | | | | $16.22 | |
| 128052 | | HILL SIERRA | 1098 WEVERTOWN RD | | | | LYNCHBURG | OH | 45142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128053 | | HILL SIERRA | 1098 WEVERTOWN RD | | | | LYNCHBURG | OH | 45142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128054 | | HILL SOPHIA | 234 CLINIC CIRCLE DR | | | | ROSE HILL | NC | 28458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128055 | | HILL STACY | 6020 EDITH AVE | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128056 | | HILL STAR | 796 MAGENTA DR | | | | NORTH | SC | 29112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128057 | | HILL SUSAN | 46229 S HWY 936 | | | | ST AMANT | LA | 70774 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 128058 | | HILL SUSAN | 46229 S HWY 936 | | | | ST AMANT | LA | 70774 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 128059 | | HILL SYLVIA | 4088 BLACK STONE DR | | | | PLAINFIELD | IL | 60544 | USA | TRADE PAYABLE | | | | | $25.50 | |
| 128060 | | HILL SYTINA | 307 AINSLEY ST SE | | | | PALM BAY | FL | 32909 | USA | TRADE PAYABLE | | | | | $24.67 | |
| 128061 | | HILL T | 1624 W CLEVELAND AVE | | | | SPOKANE | WA | 99205 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 128062 | | HILL TAMIKA | 543 5TH ST | | | | PITCAIRN | PA | 15140 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 128063 | | HILL TAMMY | 1217 NALLEY RD | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $56.02 | |
| 128064 | | HILL TAMMY | 1217 NALLEY RD | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 128065 | | HILL TAMMY | 1217 NALLEY RD | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 128066 | | HILL TANGELA B | 18545 NW 23 AVE | | | | MIAMI | FL | 33056 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 128067 | | HILL TANISHA | 5933 S SANTA FE AVE | | | | TULSA | OK | 74107 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 128068 | | HILL TARCY | 6717 HIGHLAND HOUSE CT APT D | | | | ST LOUIS | MO | 63123 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 128069 | | HILL TEDRA | 513 OWENS SYT | | | | NAPOLEONVILLE | LA | 70390 | USA | TRADE PAYABLE | | | | | $116.33 | |
| 128070 | | HILL TENDAI | 706 SUIMMT CREEK DRIVE | | | | STONE MOUNTAI | GA | 30083 | USA | TRADE PAYABLE | | | | | $31.91 | |
| 128071 | | HILL TERRY | 6301 DENVER CT | | | | FAYETTEVILL | NC | 28304 | USA | TRADE PAYABLE | | | | | $6.82 | |
| 128072 | | HILL THERESA | 1901 S YALE AVE | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $271.28 | |
| 128073 | | HILL TIARRA | 968 MOUNT OLIVE RD | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 128074 | | HILL TIFFANY | 150 HUTCHINGSON ST NE | | | | ATLANTA | GA | 30307 | USA | TRADE PAYABLE | | | | | $44.60 | |
| 128075 | | HILL TIFFANY | 150 HUTCHINGSON ST NE | | | | ATLANTA | GA | 30307 | USA | TRADE PAYABLE | | | | | $10.47 | |
| 128076 | | HILL TIMM | 376 WEST 2400 SOUTH | | | | CLEARFIELD | UT | 84015 | USA | TRADE PAYABLE | | | | | $34.01 | |
| 128077 | | HILL TIMM | 376 WEST 2400 SOUTH | | | | CLEARFIELD | UT | 84015 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 128078 | | HILL TIMOTHY | 1259 HOLCOMB HOLLOW RD | | | | THURMAN | OH | 45685 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 128079 | | HILL TINA | 1525 HIDDEN OAKS DR | | | | WEDGEFIELD | SC | 29168 | USA | TRADE PAYABLE | | | | | $47.00 | |
| 128080 | | HILL TINA | 1525 HIDDEN OAKS DR | | | | WEDGEFIELD | SC | 29168 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 128081 | | HILL TIONNA | 1706 WINWARD CT | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 128082 | | HILL TOMMY L | 916 NEW HOLLAND AVE | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 128083 | | HILL TONJULA | 431 13TH PL | | | | PLEASANT GROVE | AL | 35127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128084 | | HILL TONYA | 2075 E WHIPP RD APT D | | | | KETTERING | OH | 45440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128085 | | HILL TOYA | 1812 E YORK ST | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128086 | | HILL TRACEY | 7594 COMMERCE BLVD | | | | COTATI | CA | 94931 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 128087 | | HILL TRACY | 1821 18TH AVE | | | | COLUMBUS | GA | 31901 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 128088 | | HILL TRESTA | 83 KLONDIKE HOMES AVE | | | | ASHEVILLE | NC | 28801 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 128089 | | HILL TRINA | 340 E RAVENWOOD | | | | YO | OH | 44507 | USA | TRADE PAYABLE | | | | | $47.21 | |
| 128090 | | HILL TRINA | 340 E RAVENWOOD | | | | YO | OH | 44507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128091 | | HILL TRISHA | 107 HIMLOCK ACRES | | | | RISING FARM | GA | 30718 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 128092 | | HILL TROY | 730 SW 7TH PLACE | | | | ANDREWS | TX | 79714 | USA | TRADE PAYABLE | | | | | $348.51 | |
| 128093 | | HILL TWANNA | 361 JOSEPHINE | | | | MEMPHIS | TN | 38111 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 128094 | | HILL TYERRION | 30012RTHAVELOT46 | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128095 | | HILL TYMBERLEE | 6827 WHITSETT AVE  103 | | | | NORTH HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 128096 | | HILL TYRAM | 6934 S YALE | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $4.29 | |
| 128097 | | HILL LEVETTE | 1108 UNION GROVE RD | | | | SOUTH BOSTON | VA | 24592 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 128098 | | HILL VANDERLYN | 3860 ACCACIA | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 128099 | | HILL VECINT | 797 LINCOLN BLVD | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128100 | | HILL VEDA | 200 RODNEY AVE | | | | BUFFALO | NY | 14214 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 128101 | | HILL VICKIE | 152 POMONA AVE | | | | NEWARK | NJ | 07112 | USA | TRADE PAYABLE | | | | | $18.86 | |
| 128102 | | HILL VICTORIA | 1850 QUAIL VALLEY CV | | | | MEMPHIS | TN | 38134 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 128103 | | HILL VICTORIA | 1850 QUAIL VALLEY CV | | | | MEMPHIS | TN | 38134 | USA | TRADE PAYABLE | | | | | $38.39 | |
| 128104 | | HILL VICTORIA | 1850 QUAIL VALLEY CV | | | | MEMPHIS | TN | 38134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128105 | | HILL VINCENT | 10019 MUROC ST APT C5 | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $43.25 | |
| 128106 | | HILL VIRGINIA | 1929 SAINT CHARLES | | | | BIRMINGHAM | AL | 35211 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 128107 | | HILL WANDA | 72 BLOUNT ST | | | | FORSYTH | GA | 31029 | USA | TRADE PAYABLE | | | | | $17.57 | |
| 128108 | | HILL WAYNE | 204 N BLAIR | | | | MARSHFIELD | MO | 65706 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 128109 | | HILL Y | 466 SCHAUM AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 128110 | | HILL YOLANDA | 1738 HARRISON AVE | | | | CINCINNATI | OH | 45214 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128111 | | HILL YOLANDA | 1738 HARRISON AVE | | | | CINCINNATI | OH | 45214 | USA | TRADE PAYABLE | | | | | $2.78 | |
| 128112 | | HILL YULONDA | P O BOX 45082 | | | | LITTLE ROCK | AR | 72214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128113 | | HILL YVETTE | P O BOX 850 | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $344.23 | |
| 128114 | | HILL ZOLA P | 214 SOMERS CV | | | | CRISFIELD | MD | 21817 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 128115 | | HILLS521889 SANDRA D | 5724 LAWNMEADOE DR | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 128116 | | HILLAN BARBARA | 11124 SOUTH 7TH | | | | PHILADELPHIA | PA | 19143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 128117 | | HILLARD ARTHUR G | 2004 BARNES ROAD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 128118 | | HILLARD LYHONG | 1096 N MOLLISON AVE UNIT 4 | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 128119 | | HILLARD TAMMY | 411 BENEDICT ST | | | | SAINT MARYS | PA | 15857 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 128120 | | HILLARY BAIN | 7439 FORREST AVE | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 128121 | | HILLARY CRUZ | 44139 HARDWOOD AVE | | | | LANCASTER | CA | 93534 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 128122 | | HILLARY DOSS | 2755 COUNTY LINE DR | | | | TRAFFORD | AL | 35172 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 128123 | | HILLARY HERNANDEZ | 6615 W 500 S | | | | PLEASANT LAKE | IN | 46779 | USA | TRADE PAYABLE | | | | | $2.47 | |
| 128124 | | HILLARY JOHNSON | 923 WOULARD BEND RIVER RD NONE | | | | STATE LINE | MS | 39362 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 128125 | | HILLARY KENDALL | 1205WATERVIEW CIRCLE | | | | HENDERSONVILLE | TN | 37075 | USA | TRADE PAYABLE | | | | | $197.54 | |
| 128126 | | HILLARY KERN | 20227 ARBOLADA GREEN CT | | | | KINGWOOD | TX | 77346 | USA | TRADE PAYABLE | | | | | $205.66 | |
| 128127 | | HILLARY L O'NEAL | 2712 OLIVER AVE NOTH | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 128128 | | HILLARY SMITH | 11660 MUNZEL RD | | | | MEDINA | NY | 14103 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 128129 | | HILLARY WISE | 613 N TEMPLE | | | | CORDELL | OK | 73632 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 128130 | | HILLARYN JOHNSON | 901 ANGELWWODWAY STREET | | | | OAKLAND | CA | 94603 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 128131 | | HILLBATES TERESAVICTO | 7285 WOOLMARKET RD | | | | BILOXI | MS | 39532 | USA | TRADE PAYABLE | | | | | $22.34 | |
| 128132 | | HILLBOND TERRI | 6021 WILLIAMS RD APT A | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $58.00 | |
| 128133 | | HILLBURG DAWN | 35439 TV LANE | | | | PR DU CHIEN | WI | 53821 | USA | TRADE PAYABLE | | | | | $162.38 | |
| 128134 | | HILLDEDGE MARY | 713 DEWEY AVE | | | | E LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 128135 | | HILLDENA MARIE | 620 FOREST HILLS RD | | | | WALTERBORO | SC | 29486 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128136 | | HILLEGASS ANGELA | 954 LINCOLN ST | | | | HOBART | IN | 46342 | USA | TRADE PAYABLE | | | | | $7.21 | |
| 128137 | | HILLEGUS KAREN | 119 LEGION DR | | | | NORTH SYRACUSE | NY | 13212 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 128138 | | HILLER ADELE G | 3951 WEBB CT | | | | COLUMBIA | SC | 29204 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 128139 | | HILLER ANN E | 2465 S 78TH ST | | | | MILWAUKEE | WI | 53219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128140 | | HILLER BRIANNA | 227 HERON DR | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 128141 | | HILLER CHRISTOPHER | 6617 NORTH KENT ROAD | | | | BUHLER | KS | 67522 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 128142 | | HILLER DOUG | 64-740 PUNAKEA PLACE | | | | KAMUELA | HI | 96743 | USA | TRADE PAYABLE | | | | | $1,006.23 | |
| 128143 | | HILLER JOANNE | 1124 FAWN DR | | | | GRAND MARSH | WI | 53936 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128144 | | HILLER LUKE | 280 E 4TH ST | | | | LONG BEACH | CA | 90814 | USA | TRADE PAYABLE | | | | | $174.39 | |
| 128145 | | HILLERT JAMES | 607 N ELECTRIC AVE | | | | ROGERSVILLE | TN | 37857 | USA | TRADE PAYABLE | | | | | $31.28 | |
| 128146 | | HILLERY LAKITA | 3384 MT ZION RDAPT2207 | | | | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128147 | | HILLERY PRECIOUS | 58745 BELLEVIEW DR | | | | PLAQUEMINE | LA | 70764 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128148 | | HILLERY PRECIOUS V | 32341 SONNY BARBIER STREE | | | | WHITE CASTLE | LA | 70788 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 128149 | | HILLEY ELINDA | 711 WOODY RD | | | | ADAIRSVILLE | GA | 30103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128150 | | HILLFAVORS SEBRINA | 312 YELLOWSTONE DR | | | | POWDERSRINGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 128151 | | HILLHOUSE ANN | 15194 MCGUIRE DR | | | | SAUCIER | MS | 39574 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 128152 | | HILLHOUSE BENJAMIN | 1348 VERNON HARNAGE SR RD | | | | NASHVILLE | GA | 31639 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 128153 | | HILLHOUSE DOLOROUS | 11650 E 28TH ST | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 128154 | | HILLIARD DARLA | 125 WALTER ST | | | | YORKVILLE | OH | 43971 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 128155 | | HILLIARD DEBORAH | 3430 SUNSET AVE APT C | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128156 | | HILLIARD LORETTA | 521 JACOBS STREET | | | | CHARLESTON | WV | 25304 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 128157 | | HILLIARD ROVONIA | 2553 RUSSELL STREET | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 128158 | | HILLIARD TEMEKA | 3206 SUNSET AVE APT F4 | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 128159 | | HILLIARD WENDY | 943 LANDINGS CT | | | | MANSFIELD | OH | 44906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128160 | | HILLIER JAYLENE | 60 S PLEASANT AVE | | | | GALESBURG | IL | 61401 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 128161 | | HILLING MARCIA | 143 S HERON AVE | | | | COL | OH | 43204 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 128162 | | HILLIPS ERICCA | 2309 SOCIETY DR | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128163 | | HILLIS DANIEL | 1305 STUART AVE NONE | | | | BATON ROUGE | LA | 70808 | USA | TRADE PAYABLE | | | | | $27.35 | |
| 128164 | | HILLIS JEREMY | 114 RICE MILL DR | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 128165 | | HILLIS JEROD | 7505 TUNNEL HILL RD | | | | NEW LEXINGTON | OH | 43764 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 128166 | | HILLIS KATHY | PO BOX 532 | | | | OKAHUMPKA | FL | 34762 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 128167 | | HILLJUSTICE SHAWNTA | 1024 COVENTRY | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128168 | | HILLBURGETT LINDA | 2120 ANNABELL CT | | | | CHESTERTON | IN | 46304 | USA | TRADE PAYABLE | | | | | $19.76 | |
| 128169 | | HILLMAN BESS | 5807 N BRANCH AVE | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $184.00 | |
| 128170 | | HILLMAN FREDDIE | 1549 NOME ST 212 | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $482.50 | |
| 128171 | | HILLMAN GROUP | P O BOX 532595 | | | | ATLANTA | GA | 30353 | USA | TRADE PAYABLE | | | | | $7,640.04 | |
| 128172 | | HILLMAN NAKITA | 2303 PALMETTO AVE | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $2.46 | |
| 128173 | | HILLMAN PRISCILLA | 103 GRIER STREET | | | | GROVER | NC | 28073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128174 | | HILLMAN STACY | 3755 UPLAND ST | | | | IDAHO FALLS | ID | 83401 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 128175 | | HILLMANN MARTY | 605 QUAKER FORK RD | | | | WALLACE | WV | 26448 | USA | TRADE PAYABLE | | | | | $15.11 | |
| 128176 | | HILLMOORE ROBIN | 9000 NAPA VALLEY CT APT 204 | | | | PORT ORANGE | FL | 32127 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 128177 | | HILLS AERRIAL | 3392 AGATE STREET | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 128178 | | HILLS ANIQUA L | 1111 RODIN DR | | | | BATON ROUGE | LA | 70806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128179 | | HILLS ANTONIO H | 19 ANGEL LANE | | | | BEAUFORT | SC | 29903 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 128180 | | HILLS CHRISTOPHER | 108 GLENSHIRE DR | | | | COLA | SC | 29203 | USA | TRADE PAYABLE | | | | | $289.20 | |
| 128181 | | HILLS EVELYNE | P O BOX 2043 | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 128182 | | HILLS ILENA | 2601 WALKER DR | | | | FORT PIERCE | FL | 34946 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 128183 | | HILLS JOHN | 11000 BURKHALTER RD | | | | STATESBORO | GA | 30461 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 128184 | | HILLS LATONYA A | 2501 BRIAR LN | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 128185 | | HILLS LESLIE | 425 KELDRON DRIVE | | | | LAWRENCEVILLE | GA | 30045 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128186 | | HILLS MARY | 210 WEST ELM | | | | SEDAN | KS | 67361 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 128187 | | HILLS PHYLLISIA | 6881 PARC BRITTANY | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 128188 | | HILLS PRECIOUS | 116 SHARPSTONE BND | | | | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 128189 | | HILLS RENESHA | 511 E MAGNOLIA | | | | BUNKIE | LA | 71322 | USA | TRADE PAYABLE | | | | | $11.30 | |
| 128190 | | HILLS SEQUOYA N | 4944 S SHERWOOD FOREST BLVD | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $9.79 | |
| 128191 | | HILLS TAMISHA | 51 STANTON ST | | | | DORCHESTR CTR | MA | 02124 | USA | TRADE PAYABLE | | | | | $37.30 | |
| 128192 | | HILLS TIFFANY | 2322 CONTI ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 128193 | | HILLSBOROUGH CLERK OF THE COURT | PO BOX 3360 | | | | TAMPA | FL | 33601 | USA | TRADE PAYABLE | | | | | $251.00 | |
| 128194 | | HILLSBOROUGH CNTY CODE ENFORCE | | | | | | | | | | TRADE PAYABLE | | | | | $1,100.00 | |
| 128195 | | HILLSBOROUGH CNTY CODE ENFORCEMENT | 10119 WINDHORST RD | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 128196 | | HILLSBOROUGH CTY CLERK OF COURTS | PO BOX 70270 | | | | SAN ANTONIO | TX | | USA | TRADE PAYABLE | | | | | $380.80 | |
| 128197 | | HILLSGROVE LINDSAY | 124 WHITEHALL RD | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 128198 | | HILLVANEVERY RUBY | 2523 WALSH AVE | | | | NIAGARA FALLS | NY | 14303 | USA | TRADE PAYABLE | | | | | $4.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128199 | | HILLY WILLIAM | 3677 CARROLLTON VILLA RICA HWY | | | | CARROLLTON | GA | 30116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128200 | | HILLYARD B | 19 LILLIAN TRL | | | | HOLLY HILL | FL | 32117 | USA | TRADE PAYABLE | | | | | $11.79 | |
| 128201 | | HILLYARD DEB | 521 G ST | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 128202 | | HILLYER RICKY JR | 14740OAK GROVE DR LOT 151 | | | | DOYLESTOWN | OH | 44230 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128203 | | HILLYERD JOHN H | 931 HARDDEN RD | | | | PAMPLICO | SC | 29583 | USA | TRADE PAYABLE | | | | | $69.20 | |
| 128204 | | HILMAN CHRISTOPHER | 516 APPLETREE LN | | | | DEERFIELD | IL | 60015 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 128205 | | HILMAN NICHOLAS | 69 LANTANA LANE | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 128206 | | HILMAR CHRISTIAN | 359 KING ST | | | | NAUGATUCK | CT | 06770 | USA | TRADE PAYABLE | | | | | $116.96 | |
| 128207 | | HILMARYT CABALLER | 2 AVE PARIFERAL COOP CIUDAD | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 128208 | | HILMI IBRAHIM | 2560 DARWIN STREET | | | | CITRUS HTS | CA | 95621 | USA | TRADE PAYABLE | | | | | $37.37 | |
| 128209 | | HILMS SHEILA | 3407 N WELLINGTON | | | | WICHITA | KS | 67204 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 128210 | | HILO HEARING AID CENTER INC | 276 WAIANUENUE AVE | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $2,822.00 | |
| 128211 | | HILO MECHANICAL INC | 50 HOLOMUA STREET | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $621.49 | |
| 128212 | | HILSHARDY IRANESHIA | 3510 GLEN EAGLE CT | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $131.97 | |
| 128213 | | HILSINGER KEALA F | 6700 E 129TH ST | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 128214 | | HILSOM LATINA | 148 MOHR | | | | BUFFALO | NY | 14212 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 128215 | | HILSON AJ O | 2600 KINGMAN BLVD | | | | DES MOINES | IA | 50311 | USA | TRADE PAYABLE | | | | | $69.41 | |
| 128216 | | HILSON ANGLIA | 818 NOB HILL DR APT D | | | | BIRMINGHAM | AL | 35209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128217 | | HILSON ASHLEY | 9113 RENNER RD | | | | LENEXA | KS | 66219 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 128218 | | HILSON SONJI | 1229 W LINCOLN AVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128219 | | HILT DENISE DANSEREAU | 143 174TH ST E | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $19.06 | |
| 128220 | | HILT DYMICA | 8835 S SAGINAW AVE | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $15.58 | |
| 128221 | | HILT NACAY | 3101 SUNTREE PL | | | | KANSAS CITY | KS | 66106 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 128222 | | HILT TIFFANY Q | 4612 GREEN MEADOW ST | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 128223 | | HILTABIDEL RON D | 28 18TH ST SW | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $86.03 | |
| 128224 | | HILTBRUNNER BRIDGETTE | 1001 W PACIFIC ST | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 128225 | | HILTON EUGENE | RR 01 BOX 194 | | | | MACOMB | OK | 74852 | USA | TRADE PAYABLE | | | | | $76.22 | |
| 128226 | | HILTON GWENDOLYN | 702 SLAUGHTER RD | | | | BUENA VISTA | GA | 31803 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 128227 | | HILTON JAMES | 11972 SUNSHINE TER | | | | STUDIO CITY | CA | 91604 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 128228 | | HILTON KAREN A | 4320 SUNBEAM RD APT1219 | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $4.34 | |
| 128229 | | HILTON KARLISSA | 1138 FESS AVE | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 128230 | | HILTON LUCINDA | PO BOX 496 | | | | MCNARY | AZ | 85930 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 128231 | | HILTON MARTHA | PO BOX 3077 | | | | LUMBERTON | NC | 28359 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 128232 | | HILTON MICHELLE | 7164 SW OLESON RD APT 20 | | | | PORTLAND | OR | 97223 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 128233 | | HILTON MUASAU | KAILUA | | | | KAILUA KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $85.79 | |
| 128234 | | HILTON PATRICIA | 2105 REGENCY CT | | | | CHATTANOOGA | TN | 37421 | USA | TRADE PAYABLE | | | | | $338.66 | |
| 128235 | | HILTON R CRADDOCK JR | 4572 S BUCKLEY WAY | | | | AURORA | CO | 80015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128236 | | HILTON ROCHELLE | 28 DIXIE TRAIL | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128237 | | HILTON SAMANTHA | 406 PARKDALE ST | | | | BLUEFIELD | WV | 24605 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 128238 | | HILTON SAMUEL | 1426 E 59TH ST | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $60.24 | |
| 128239 | | HILTON TESS | 2271 SOUTH 7500 WEST | | | | WEST WARREN | UT | 84404 | USA | TRADE PAYABLE | | | | | $10.35 | |
| 128240 | | HILTON TINA | 389 TOMAHAWK LN | | | | ALTUS | OK | 73521 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 128241 | | HILTON TUNYA | ST NAME | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $128.50 | |
| 128242 | | HILTPOLD TINA | 21 SOUTH AVE | | | | LONGMEADOW | MA | 01106 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 128243 | | HILTS DEBORAH | 290 SO PINCH RD | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 128244 | | HILTZ BRYNNE | 13 OXFORD ST | | | | TAUNTON | MA | 02780 | USA | TRADE PAYABLE | | | | | $145.00 | |
| 128245 | | HILZENDAGER BEVERLY | 215 RUFFIN RD | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 128246 | | HIMA ENMA | 6320 SW 149 CT | | | | MIAMI | FL | 33193 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128247 | | HIMALAYA CALMENTINA | 87 110 C HELELUA ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 128248 | | HIMALAYA DAISY M | 87-133 PELANAXI ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 128249 | | HIMANSHU TAILOR | 8 NUTTING ROAD | | | | MORRIS PLAINS | NJ | 07950 | USA | TRADE PAYABLE | | | | | $38.37 | |
| 128250 | | HIMANSHU TRIVEDI | 7700 WILLOW CHASE BLVD | | | | HOUSTON | TX | 77070 | USA | TRADE PAYABLE | | | | | $3.14 | |
| 128251 | | HIME KATHERINE | 744 HWY 142  26 | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 128252 | | HIMEL VONDA | 17660 UNION LANDING | | | | LIVINGSTON | LA | 70754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128253 | | HIMELRICK KELLY | 57 LOGAN ST | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128254 | | HIMELRIGHT ERIKA | 1112 CUMBERLAND ST | | | | LEBANON | PA | 17042 | USA | TRADE PAYABLE | | | | | $39.70 | |
| 128255 | | HIMELY ROSA | 421 BAY ST | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128256 | | HIMES KENDRA | 2740 FLEUR DRIVE APT 202 | | | | DES MOINES | IA | 50321 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 128257 | | HIMI CHRISTINE | 11771 HARRISBURG RD | | | | INDIAN LAND | SC | 29707 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 128258 | | HIMMAT GREWAL | 4377 HARDWOOD ST | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $10.94 | |
| 128259 | | HIMMEL JUDITH | 344 N VAN NESS AVE | | | | LOS ANGELES | CA | 90004 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 128260 | | HIMMELWRIGHT QUINTIN | 523 LIMIT | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $54.84 | |
| 128261 | | HINA PUROHIT | 8400 CALLIE AVE UNIT 212 | | | | MORTON GROVE | IL | 60053 | USA | TRADE PAYABLE | | | | | $31.98 | |
| 128262 | | HINAJOSA MERCE | 4205 W WILSON RD LT 166 | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 128263 | | HINCH TAKISHA M | 757 BEACON CIRCLE | | | | SPRINGFIELD | MA | 01119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128264 | | HINCHEE MARILYN | 3729TH STREET | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $24.14 | |
| 128265 | | HINCHEY LAMA M | 137 WEST 12TH STREET | | | | FRONT ROYAL | VA | 22630 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 128266 | | HINCKLE TIFFANY | 83 STRATTON LANE | | | | FALLING WATERS | WV | 25419 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 128267 | | HINGA ASHOUR | 430  30 ST  NW  304 | | | | WILLMAR | MN | 56201 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 128268 | | HINDE LEE | 9100 RIZES WAY | | | | ELK GROVE | CA | 95758 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 128269 | | HINDMAN AUTUMN | 19815 SK AVE | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $16.62 | |
| 128270 | | HINDMAN GREGG | 490 GEORGETOWN DRIVE | | | | LEBANON | OH | 45036 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 128271 | | HINDMAN GREGGORY | 177 EAST MAIN STREET APT 22 | | | | SAINT CLAIRSVILL | OH | 43950 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128272 | | HINDS APRIL | 110 REGENT ST | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 128273 | | HINDS APRIL D | 6515 EMARALD POINT CIR | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $12.90 | |
| 128274 | | HINDS BLAYNE | PO BOX 247 | | | | LANGSTON | OK | 73050 | USA | TRADE PAYABLE | | | | | $166.90 | |
| 128275 | | HINDS DEANNA | 8755 BARTON ST | | | | RIVERSIDE | CA | 92508 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 128276 | | HINDS EVETTA | 600 NTH 18TH | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128277 | | HINDS EVETTE | 180 HIGHLANDS BLVD | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 128278 | | HINDS JOE | 3409 N OSAGE | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $2.78 | |
| 128279 | | HINDS MARY | PO BOX 1621 | | | | NEW ALBANY | MS | 38652 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 128280 | | HINDSMAN MARSHA | 341 HOLEWAR TRAIL | | | | ELWOOD | GA | 30294 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128281 | | HINE STACY | 8513 S HILLCREST DR | | | | OKLAHOMA CITY | OK | 73159 | USA | TRADE PAYABLE | | | | | $915.76 | |
| 128282 | | HINER PHYLLIS | 513 MILLER AVE | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $7.80 | |
| 128283 | | HINES ADRIA | 5414 SCHOOL ST | | | | HIXSON | TN | 37343 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 128284 | | HINES ASHA | 2401 MARYLAND AVENUE | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 128285 | | HINES ANDREA | 945 N BROADWAY | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 128286 | | HINES ANGELIA | 5851 OLD SPANISH TRAIL | | | | PASCAGOULA | MS | 39587 | USA | TRADE PAYABLE | | | | | $17.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128287 | | HINES ANGELIC | 1272 BIG FOUR CORNERS | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 128288 | | HINES ANGELINA | 405 N 21ST STREET | | | | PADUCAH | KY | 42001 | USA | TRADE PAYABLE | | | | | $29.49 | |
| 128289 | | HINES ANTONIO | ADDRESS | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 128290 | | HINES ASHLEY | 10946 NW 14TH AVE APT K309 | | | | MIAMI | FL | 33167 | USA | TRADE PAYABLE | | | | | $17.84 | |
| 128291 | | HINES AVERY | 108 PARKER STREET | | | | NEW IBERIA | LA | 70563 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128292 | | HINES BISHOP I | 217 STEPHEN AVENUE | | | | LAUREL | MS | 39440 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 128293 | | HINES BRENDA | 1749 50TH STREET ENSLEY | | | | BIRMINGHAM | AL | 35208 | USA | TRADE PAYABLE | | | | | $2.23 | |
| 128294 | | HINES CARLA | 1225 N 482 RD | | | | DALDWIN | KS | 66006 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 128295 | | HINES CAROLYN | 113 JULIETTE | | | | BLANCHARD | LA | 71009 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 128296 | | HINES CAROLYN | 113 JULIETTE | | | | BLANCHARD | LA | 71009 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 128297 | | HINES CAROLYN | 4529 HIGH ROCK TER | | | | MARIETTA | GA | 30066 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 128298 | | HINES CHERIE | 2885 MAYAN COURT | | | | WINSTON SALEM | NC | 27103 | USA | TRADE PAYABLE | | | | | $18.09 | |
| 128299 | | HINES CHERYL | 4631 BENTON | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 128300 | | HINES CHOCONDRA | 5325 MARCONI AVE APT 71 | | | | SACRAMENTO | CA | 95608 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 128301 | | HINES CHRISTINE | 400 N CATHERINE ST | | | | MIDDLETOWN | DE | 19709 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 128302 | | HINES CHRISTOPHER L | 7528 ARLINGTON EXPY | | | | JACKSONVILLE | FL | 32211 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 128303 | | HINES CHRISTY | 212 ERWIN STREET | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 128304 | | HINES CIERRA | 110 BARONNE STREET | | | | BALDWIN | LA | 70514 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 128305 | | HINES CORTLYN | 9704 OXFORD STATION DR | | | | JACKSONVILLE | FL | 32221 | USA | TRADE PAYABLE | | | | | $845.56 | |
| 128306 | | HINES CRYSTAL | 6162 NORTH HWY1247 | | | | SCIENCE HILL | KY | 42553 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 128307 | | HINES CRYSTAL | 6162 NORTH HWY1247 | | | | SCIENCE HILL | KY | 42553 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128308 | | HINES CYNTHIA | 1400 EL CAMINO VILLAGE DR APT | | | | HOUSTON | TX | 77058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128309 | | HINES CYNTHIA | 1400 EL CAMINO VILLAGE DR APT | | | | HOUSTON | TX | 77058 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 128310 | | HINES CYNTHIA | 1400 EL CAMINO VILLAGE DR APT | | | | HOUSTON | TX | 77058 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 128311 | | HINES DANA | 3600 INVERNESS DR | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 128312 | | HINES DANELLE | 8520 RICE RD | | | | CELINA | OH | 45822 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 128313 | | HINES DARLENE | 1957 W PRINCETON AVE | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $22.47 | |
| 128314 | | HINES DARLENE M | 1404 S 124TH ST | | | | SEATTLE | WA | 98168 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 128315 | | HINES DARNELL K | 9800 S BROADWAY | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 128316 | | HINES DENESHIA | DAVIER GORDON | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128317 | | HINES DENESHIA | DAVIER GORDON | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 128318 | | HINES DENESHIA | DAVIER GORDON | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128319 | | HINES DICHELLE | 2024 LINSTER ST | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $82.00 | |
| 128320 | | HINES DORIS | 2009 WAYNE AVE | | | | SCRANTON | PA | 18508 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 128321 | | HINES EMILY | 17 FOREST CIRCLE APT 50264 | | | | NEWNAN | GA | 30265 | USA | TRADE PAYABLE | | | | | $14.23 | |
| 128322 | | HINES EVA | 4507 S GRADY AVE | | | | TAMPA | FL | 33611 | USA | TRADE PAYABLE | | | | | $9.39 | |
| 128323 | | HINES FREDRICK | 605 COX ST | | | | INDIANOLA | MS | 38751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128324 | | HINES GAIL | 3203 HARPER | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128325 | | HINES GENISE | 4400 W JACKSON BLVD | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $109.55 | |
| 128326 | | HINES GEORGE U | 4508 GARDEN DR | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $19.04 | |
| 128327 | | HINES GERALDINE | 704 GREENWOOD AVE | | | | TRENTON | NJ | 08609 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 128328 | | HINES GRETA | 831 SCENIC DRIVE | | | | CHARLESTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 128329 | | HINES HEATHER H | 2725 PENNSYLVANIA AVENUE | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128330 | | HINES JACUELINE | 1152 WILBURN DR SW | | | | MARIETTA | GA | 30064 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 128331 | | HINES JAMICA | 11113 PINE OAK DR | | | | ANTIOCH | TN | 37019 | USA | TRADE PAYABLE | | | | | $41.46 | |
| 128332 | | HINES JAMMIE | 8646 MCGLOTHLIN ST APT 1 | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 128333 | | HINES JANEE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 92553 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 128334 | | HINES JASMINE | 1014 NORTH 9 ST APT B | | | | ST LOUIS | MO | 63101 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 128335 | | HINES JEMEIKA | 3780 FOX HALL DR | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $9.13 | |
| 128336 | | HINES JOANNE | 901 JAMESCROSS AVE | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 128337 | | HINES JOLANDA | 4224 WALES CT | | | | NORTH CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 128338 | | HINES JOSEPH | 400 E NORTHERN BLVD | | | | TARBORO | NC | 27886 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 128339 | | HINES KATRINA R | 2704 ALDER STREET | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 128340 | | HINES KRYSTLE | 658 25TH ST | | | | NN | VA | 23607 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 128341 | | HINES LAVONNE | 143 VILLAGE GREEN DR | | | | NASHVILLE | TN | 37217 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 128342 | | HINES LESLIE D | 546 N ELM | | | | ST LOUIS | MO | 63119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128343 | | HINES LIMMIE L | 2026 E OBEAR | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $11.03 | |
| 128344 | | HINES LISA | 1216 TURTLECREEK DR | | | | HARTSVILLE | SC | 29550 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 128345 | | HINES LISA | 1216 TURTLECREEK DR | | | | HARTSVILLE | SC | 29550 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 128346 | | HINES MARQUAVIS | 2857 LEAFY HOLLOW GR 4 | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 128347 | | HINES MARY | 101 WYKES ST | | | | ALIQUIPPA | PA | 15001 | USA | TRADE PAYABLE | | | | | $46.31 | |
| 128348 | | HINES MELLANY | 12023 24TH AVE | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128349 | | HINES MICHELE | 180 NW 20TH STREET | | | | POMPANO BEACH | FL | 33060 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 128350 | | HINES MINNIE | 2815 WEST 9TH ST | | | | JACKSONVILLE | FL | 32254 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 128351 | | HINES MONIA | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NC | 27801 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 128352 | | HINES NANNETTE | 780 ALTO PLAC | | | | LAKE MARY | FL | 32746 | USA | TRADE PAYABLE | | | | | $19.34 | |
| 128353 | | HINES NICOLE | 3558 DEHART PL APT 3 | | | | SAINT ANN | MO | 63074 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128354 | | HINES NICOLE | 3558 DEHART PL APT 3 | | | | SAINT ANN | MO | 63074 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 128355 | | HINES NICOLE | 3558 DEHART PL APT 3 | | | | SAINT ANN | MO | 63074 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128356 | | HINES OWEN | 1569 PROSPECT PLACE | | | | BROOKLYN | NY | 11233 | USA | TRADE PAYABLE | | | | | $29.56 | |
| 128357 | | HINES REGINALD | 307 A STATION CROSSING DR | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128358 | | HINES REVETTA | 312 B FIRST ST | | | | PRINCEVILLE | NC | 27886 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 128359 | | HINES RHONDA | 2846 ELM | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128360 | | HINES SHAMELLA | 3600 W DOUGLAS | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $90.71 | |
| 128361 | | HINES SHANARIAN | 5340 NE 5TH TER | | | | POMPANO BEACH | FL | 33064 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128362 | | HINES SHARON | 4404 LEE HEIGHTS BOULEVARD | | | | WARRENSVILLE | OH | 44128 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 128363 | | HINES SHARON | 4404 LEE HEIGHTS BOULEVARD | | | | WARRENSVILLE | OH | 44128 | USA | TRADE PAYABLE | | | | | $50.08 | |
| 128364 | | HINES SHARON | 4404 LEE HEIGHTS BOULEVARD | | | | WARRENSVILLE | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128365 | | HINES SHARON | 4404 LEE HEIGHTS BOULEVARD | | | | WARRENSVILLE | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128366 | | HINES SHEENA | 2912 SYDNEY ST | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128367 | | HINES SHERRY | 6600 MANOR CREEK DR | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128368 | | HINES SHIRL | 12 CYPRESSWOOD CT | | | | GREENSBORO | NC | 27455 | USA | TRADE PAYABLE | | | | | $252.32 | |
| 128369 | | HINES SHIRLEY | 6401 ACADEMY RD NE 221 | | | | ALBUQUERQUE | NM | 87109 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 128370 | | HINES TAIRIKA | 552 PEREGRINE ST | | | | VA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 128371 | | HINES TAMMY | 5251 ROCKPORT AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128372 | | HINES TANGELA | 1203 WESTWOODDRB | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $13.33 | |
| 128373 | | HINES THURAYAH | 2125 BEAUREGARD PL | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128374 | | HINES TYNIQUE | 2094 CREIGHTON RD | | | | RICHMPND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.46 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128375 | | HINES VALARIE | 7415 RUGBY STREET | | | | PHILADELPHIA | PA | 19138 | USA | TRADE PAYABLE | | | | | $26.46 | |
| 128376 | | HINEY DAVID | 3301 BRANDYWINE DR | | | | YUBA CITY | CA | 95993 | USA | TRADE PAYABLE | | | | | $2,386.50 | |
| 128377 | | HING JOSE | 2640 W 76 ST APT 105 | | | | HIALEAH | FL | 33016 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 128378 | | HINGLETON ADRAIN | 845 CONGAREE CHURCH RD | | | | GADSDEN | SC | 29052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128379 | | HINGLETON GERRELL L | 600 W CAMPANELLA DR | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $10.08 | |
| 128380 | | HINGLETON RACHEL | 207 TARRAGON WAY | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 128381 | | HINGRIS LEGUIZAMON | 40 OCEAN AVE | | | | LYNN | MA | 01902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128382 | | HININGER VIRGINIA | 260 SW 10TH LN | | | | LAMAR | MO | 64759 | USA | TRADE PAYABLE | | | | | $62.16 | |
| 128383 | | HINKEL CATERIN | CONO UNI APRT 806 A | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 128384 | | HINKLE KAREN | 272 ELLISON FRIFTTH ROAD | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 128385 | | HINKLE KAREN | 272 ELLISON FRIFTTH ROAD | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $6.26 | |
| 128386 | | HINKLE LACY J | 1190 EVERGREEN CT APT | | | | WENTZVILLE | MO | 63385 | USA | TRADE PAYABLE | | | | | $5.92 | |
| 128387 | | HINKLE MARANDA | 459 RIVERVIEW RD | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128388 | | HINKLE MEGAN A | 1183 ATIYA PLACE | | | | LEXINGTON | KY | 40505 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 128389 | | HINKLE RACHAEL | 8015 GRAVOIS | | | | ST  LOUIS | MO | 63123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128390 | | HINKLE SHAWNA M | 2009 S KADE | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128391 | | HINKLE SHERISE | 30 ROUND AVENUE | | | | GREENEVILLE | TN | 37743 | USA | TRADE PAYABLE | | | | | $24.52 | |
| 128392 | | HINKLE THOMAS E | 165 OPDYKE RD | | | | AUBURN HILLS | MI | 48326 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 128393 | | HINKLE VALEN R | 814 11TH STREET CT | | | | SILVIS | IL | 61282 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 128394 | | HINKLEDIRE PATRICIA | 13333 HWY 30 E | | | | NEW HAVEN | IN | 46774 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 128395 | | HINKSON JEWEL | PLOT 55B EST WHIM | | | | F STED | VI | 00840 | USA | TRADE PAYABLE | | | | | $93.34 | |
| 128396 | | HINSON KIM | 628 BURREL AVE | | | | LEWISTON | ID | 83501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128397 | | HINKSTON CRISHA | 2644 MONETTE CT | | | | SARASOTA | FL | 34238 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 128398 | | HINKSTON CRISHA | 2644 MONETTE CT | | | | SARASOTA | FL | 34238 | USA | TRADE PAYABLE | | | | | $64.42 | |
| 128399 | | HINKSTON CRISHA N | 2644 MONKETTE CT | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128400 | | HINMAN & CARMICHAEL LLP | 260 CALIFORNIA STREET STE 700 | | | | SAN FRANCISCO | CA | 94111 | USA | TRADE PAYABLE | | | | | $3,144.00 | |
| 128401 | | HINMAN MARGARET | 1166 GOLD HILL RD | | | | ATKINS | AR | 72823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128402 | | HINMAN REBECCA | 25520 ANDREW JACKSON HWY | | | | DELCO | NC | 28436 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128403 | | HINN MARILYN | 327 BEECH ST | | | | CHADRON | NE | 69337 | USA | TRADE PAYABLE | | | | | $152.99 | |
| 128404 | | HINNANT CHRIS | 1103 PRINCE EDWARD ST APT 4 | | | | FREDERICKSBRG | VA | 22401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128405 | | HINNANT TANGIE | ADDRESS HERE | | | | CITY HERE | NC | 27801 | USA | TRADE PAYABLE | | | | | $22.19 | |
| 128406 | | HINNENKAMP ALMA | 3101 N SHELTON ST | | | | WICHITA | KS | 67204 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 128407 | | HINOJOS GERALDINE | 333 SOUTH 3RD ST | | | | RATON | NM | 87740 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 128408 | | HINOJOS JOSE | 3504 ST JOHN AVE | | | | KANSAS CITY | KS | 64123 | USA | TRADE PAYABLE | | | | | $104.56 | |
| 128409 | | HINOJOS JOSE L | 3504 ST JOHN AVE | | | | KANSAS CITY | KS | 64123 | USA | TRADE PAYABLE | | | | | $64.56 | |
| 128410 | | HINOJOS VICTOR | XXX | | | | SACRAMENTO | CA | 95825 | USA | TRADE PAYABLE | | | | | $131.63 | |
| 128411 | | HINOJOSA DIANE | 474 WEST 25TH | | | | SN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 128412 | | HINOJOSA GRACE | 129 ANGELINA | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 128413 | | HINOJOSA GRACE | 129 ANGELINA | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128414 | | HINOJOSA GRACE | 129 ANGELINA | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128415 | | HINOJOSA HERMENGELIDA | 820 LA ESTRELLA | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 128416 | | HINOJOSA JUAN J | 7601 DAFFAN LANE | | | | AUSTIN | TX | 78724 | USA | TRADE PAYABLE | | | | | $70.40 | |
| 128417 | | HINOJOSA LEONOR | 106 CAMINO GRANDE | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $562.88 | |
| 128418 | | HINOJOSA MARIA | 2935 S MANSFIELD AVE | | | | LOS ANGELES | CA | 90016 | USA | TRADE PAYABLE | | | | | $11.69 | |
| 128419 | | HINOJOSA SAUL | 322 7TH ST | | | | MCFARLAND | CA | 93250 | USA | TRADE PAYABLE | | | | | $9.15 | |
| 128420 | | HINOJOSESPINOZA LUIS | 4900 RAYTOWN RD | | | | KANSAS CITY | MO | 64133 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 128421 | | HINOTE GEORGE | 5715 WOLF LAKE RD | | | | SEBRING | FL | 33875 | USA | TRADE PAYABLE | | | | | $163.02 | |
| 128422 | | HINOTE SHREE | 15 OZ DR | | | | CRESTVIEW | FL | 32539 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128423 | | HINSHAW & CULBERTSON | 222 N LASALLE ST STE 300 FD-6 | | | | CHICAGO | IL | 60601 | USA | TRADE PAYABLE | | | | | $1,213.81 | |
| 128424 | | HINSLEY JOHN | 5592 CAMP ST | | | | CYPRESS | CA | 90630 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 128425 | | HINSLEY RAONA | 19924 TEALWOOD | | | | NEWALLA | OK | 74857 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128426 | | HINSON AMY L | 6020 ROCHE CT | | | | PC | FL | 32404 | USA | TRADE PAYABLE | | | | | $21.28 | |
| 128427 | | HINSON BARRY | 58 MARION DODD LOOP | | | | JACKSON | TN | 38302 | USA | TRADE PAYABLE | | | | | $131.67 | |
| 128428 | | HINSON BRITTANY | 924 DUTCH HOLLOW ROAD | | | | DUNBAR | WV | 25064 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128429 | | HINSON CAROLYN | 1427 BAYOU RD | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 128430 | | HINSON DALIDA | 1134 EAST MAIN ST | | | | ALBERMARLE | NC | 28001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128431 | | HINSON DEEDEE | 16822 NW 25TH AVE | | | | MIAMI GARDENS | FL | 33056 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 128432 | | HINSON DIANA | 1609 AZALEAS ST | | | | VIDALIA | LA | 71373 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 128433 | | HINSON JENNIFER | 2159 SILVERDALE RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 128434 | | HINSON JIM | 4709 WHITE BAY CIR | | | | ZEPHYRHILLS | FL | 33545 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 128435 | | HINSON KENISHA | PLEASE ENTER ADDRESS | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $6.11 | |
| 128436 | | HINSON KIMBERLY | 220 SHADOWOOD LANE | | | | PEACHTREE CITY | GA | 30269 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 128437 | | HINSON MICHELLE | DOUG HINSON | | | | CLINTON | NC | 28328 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 128438 | | HINSON OKSOON S | 3058 SUNRISE CIR | | | | MARINA | CA | 93933 | USA | TRADE PAYABLE | | | | | $520.70 | |
| 128439 | | HINSON SOPHIA | PO BOX 896 | | | | PRINCETON | NC | 27569 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 128440 | | HINSON TANYESHA | 2837 LAWN AVE SW | | | | BIRMINGHAM | AL | 35211 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 128441 | | HINSSEN BEV | 401 C 60 DORCHESTER PL | | | | SUN CITY | FL | 33573 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128442 | | HINT ADA L | 2629 N 2ND ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $8.58 | |
| 128443 | | HINTIN MARALA | 505 SHELL ST | | | | AVON PARK | FL | 33852 | USA | TRADE PAYABLE | | | | | $12.49 | |
| 128444 | | HINTON AISHA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128445 | | HINTON AMANDA | 900 DOROTHY SANDERS WAY | | | | RALEIGH | NC | 27601 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 128446 | | HINTON ANGELA | 5210 QUINCY AVE | | | | BIRMINGHAM | AL | 35208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128447 | | HINTON ASHLEY | 8309 MINNESOTA AVE | | | | SAINT LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128448 | | HINTON BERNITA | PO BOX 282 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 128449 | | HINTON BRENDA | P O BOX 542 | | | | BYLAS | AZ | 85530 | USA | TRADE PAYABLE | | | | | $34.76 | |
| 128450 | | HINTON BRITTNI | XXX | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128451 | | HINTON CASSANDRA | 123 MALLARD CREEK CT | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 128452 | | HINTON CATALINA | 3073 DEANS BRIDGE RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128453 | | HINTON DANA M | 30 QUIETWOOD RD | | | | KEARNEYSVILLE | WV | 25430 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128454 | | HINTON DANIELE | 490 SOUTH STONE MTN LITHONIA R | | | | STONE MTN | GA | 30088 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 128455 | | HINTON DESMOND | 2651 E BELLERIVE DR | | | | CHANDLER | AZ | 85249 | USA | TRADE PAYABLE | | | | | $97.46 | |
| 128456 | | HINTON EDDIE | 2600 JACOBS PLACE | | | | COLUMBIA | MO | 65203 | USA | TRADE PAYABLE | | | | | $28.09 | |
| 128457 | | HINTON GLENDA | 500 GREENTREE DR APT G31 | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128458 | | HINTON GUY D | 1212 1-2 N PINE DR | | | | HOBB | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128459 | | HINTON HOPE | PO BOX 11153 | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 128460 | | HINTON JAMES | 198 BETHANY AVE | | | | CLAREMONT | VA | 23899 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128461 | | HINTON JASON | 142 E STREET | | | | PITTSFIELD | ME | 04967 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 128462 | | HINTON JAYTOYA | 1118 NEWSOME ST | | | | TARBORO | NC | 27886 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128463 | | HINTON KIONA | 496 WILL RD | | | | MIDDLESEX | NC | 27557 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128464 | | HINTON LATOSHA | 8213 FRENCHHORN LANE | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128465 | | HINTON LATORIA | 229 OAKDALE AV | | | | CLAYTON | NC | 27520 | USA | TRADE PAYABLE | | | | | $60.82 | |
| 128466 | | HINTON LATOYA | 2712 RYALS ST | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 128467 | | HINTON LAWANDA | 3516 TENNISE AVE | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128468 | | HINTON LAWRITA | 2012 GRIER AVE | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 128469 | | HINTON LEILANI | 800 JOYNER DR APT B | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128470 | | HINTON LESLIE | 1202 OGLETHORPE RIDGE LN | | | | FORT OGLETHORPE | GA | 30742 | USA | TRADE PAYABLE | | | | | $14.49 | |
| 128471 | | HINTON LUCIOUS | 20458 N W 29 TH PL | | | | MIAMI | FL | 33056 | USA | TRADE PAYABLE | | | | | $38.96 | |
| 128472 | | HINTON MARIE | 7651 S COLES | | | | CHICAGO | IL | 60649 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 128473 | | HINTON NICO | 219 OUTLAW STREET | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 128474 | | HINTON NOELCANDIDA T | 2535 COLSON AVE | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 128475 | | HINTON PATRICA | 1708 POULTRY LANE | | | | GADSDEN | SC | 29052 | USA | TRADE PAYABLE | | | | | $11.59 | |
| 128476 | | HINTON REGINALD | 637 MAJESTIC LN | | | | MONTEZUMA | GA | 31063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128477 | | HINTON RICHARD J | 5524 HARTLEY CT | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 128478 | | HINTON ROBIN | 1225 TIDEWATER DR | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128479 | | HINTON ROSLYN | 708 S SOUTH ST | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128480 | | HINTON SAKINAH | 451 N DEARBORN ST | | | | PHILA | PA | 19139 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 128481 | | HINTON SANDRA | 1806 ELROD ROAD | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 128482 | | HINTON SARAH | 126 FREEMEMONT DR | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 128483 | | HINTON SHALENTA | 525 SUNSHINE | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128484 | | HINTON SHAWNTA | 211 OMEGA RD | | | | DURHAM | NC | 27712 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 128485 | | HINTON SHEILA | PO BOX 1079 | | | | SPRING HOPE | NC | 27882 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128486 | | HINTON SHELLY | 19701 SW 114 364 | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $42.80 | |
| 128487 | | HINTON STERLING | PO BOX 70581 | | | | TUSCALOOSA | AL | 35407 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 128488 | | HINTON TERESA | 25 JONES DR | | | | CATAULA | GA | 31804 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 128489 | | HINTON THERESA | 120 MCALLEY | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128490 | | HINTON TOYA | 96 GUILFORD ST | | | | BUFFALO | NY | 14212 | USA | TRADE PAYABLE | | | | | $9.13 | |
| 128491 | | HINTON TYSHERA | 93 CRESTVIEW DR | | | | WILLINGBORO | NJ | 08046 | USA | TRADE PAYABLE | | | | | $307.04 | |
| 128492 | | HINTON VANESSA L | 1354 W 97TH ST | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 128493 | | HINTON VINNIE | 482 JORALEMON ST | | | | BELLEVILLE | NJ | 07109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128494 | | HINTON WAYNE | 7539 GREENHILL RD | | | | PHILADELPHIA | PA | 19151 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 128495 | | HINTON ZORITA | 2401 BERMONDSEY DRIVE | | | | BOWIE | MD | 20721 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 128496 | | HINTONN SHELLY | XXXX | | | | MIAMI | FL | 33033 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 128497 | | HINTZ ERIN | 5497 FOX RUN | | | | IMLAY CITY | MI | 48444 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 128498 | | HINTZ JANET | 757 GLENCOE | | | | BROOKLYN | OH | 44144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128499 | | HINTZ KENDRA | 849 RAVENCREST AVE | | | | EAU CLAIRE | WI | 54703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128500 | | HINTZ MIKAELA | 14548 COLTER WAY | | | | MAGALIA | CA | 95954 | USA | TRADE PAYABLE | | | | | $1,193.45 | |
| 128501 | | HINZ LISA | 4021 62ND STREET | | | | SACRAMENTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 128502 | | HINZ TODD | 3265 S VISCARIA WAY | | | | HOMOSASSA | FL | 34448 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 128503 | | HINZER ELIZABETH | P.O BOX 143 | | | | ST STEPHENS | WY | 82524 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 128504 | | HINZMAN BREANNA | 3448 FALCON DR | | | | CHARLESTON | WV | 25312 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 128505 | | HIOA | 1 NORTH HARBOR DR | | | | HARBOR ISLAND | SC | 29910 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 128506 | | HIONGSON ALAN | 6470 KAHUNA RD APTB | | | | KAPAA | HI | 96746 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 128507 | | HIOTT CYNTHIA | 935 BRICKMILL RD | | | | HONEA PATH | SC | 29654 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 128508 | | HIOWARD CARLA | 105 S E 8TH | | | | STIGLER | OK | 74462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128509 | | HIP HAPPENINGS LLC | 1712 N 13TH STREET | | | | BOISE | ID | 83702 | USA | TRADE PAYABLE | | | | | $3,347.45 | |
| 128510 | | HIPKINS JULIAN | 14400 TAOS CT | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128511 | | HIPKINS KATIE | 8529 NECK ROAD | | | | WILLIAMSPORT | MD | 21795 | USA | TRADE PAYABLE | | | | | $3.82 | |
| 128512 | | HIPOLITA JIMENEZ | 425 E 41ST ST | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 128513 | | HIPOLITO BLANCO | 6185 ST ALBANS ST | | | | LOS ANGELES | CA | 90042 | USA | TRADE PAYABLE | | | | | $4.35 | |
| 128514 | | HIPOLITO HERNANDEZ | 201  E 19TH  ST | | | | S SIOUX CITY | NE | 68776 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 128515 | | HIPOLITO VANTERPOOL | C KRONOS A 24 VILLAS DE | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128516 | | HIPP LATICE | 106 BONARE CIR NORTH ST | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 128517 | | HIPPENSTEEL REGINA | 129 CHURCH ST | | | | PETTY | TX | 75470 | USA | TRADE PAYABLE | | | | | $3.57 | |
| 128518 | | HIPPS KAREN | 800 S MAIN ST LOT 10D | | | | GREER | SC | 29650 | USA | TRADE PAYABLE | | | | | $18.59 | |
| 128519 | | HIPSHIE EMILY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45801 | USA | TRADE PAYABLE | | | | | $25.32 | |
| 128520 | | HIPSLEY KRISTI | 3023 REUNION PLAZA RD | | | | APEX | NC | 27539 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 128521 | | HIPTONS HELEN | 411 W K PL | | | | JENKS | OK | 74037 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128522 | | HIQQEXA BROWN | 1912 BEDFORD RD | | | | ROCKY MOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128523 | | HIRA BIPIN | 3251 TWISTED BRANCHES LN | | | | MARIETTA | GA | 30068 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 128524 | | HIRABAYASHI OSAMU | 4283 EXPRESS LANE | | | | SARASOTA | FL | 34238 | USA | TRADE PAYABLE | | | | | $12.58 | |
| 128525 | | HIRALDO CASTRO WILFREDO | BRISAS DE LOIZAE 47 CALLE | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 128526 | | HIRALDO ELBA | URB METROPOLIS J18 CALLE | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 128527 | | HIRALDO JESUS | VILLAS DE MININI 87 CALLE 5 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 128528 | | HIRALDO KEISHLA | QUEBRADA GRANDE CARR 852 KM 1 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 128529 | | HIRAM ACOSTA | CALLE OROLUIDEAS APT 234 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $80.25 | |
| 128530 | | HIRAM CARTAGENA | 5128 VALLEY ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 128531 | | HIRAM NOLAN | 2102 KIM AVE APT D | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 128532 | | HIRAM RIVERA | PTO ORO CALLE 11 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $43.72 | |
| 128533 | | HIRAM RIVERA | PTO ORO CALLE 11 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 128534 | | HIRAM SANTIAGO | RR 18 PO BOX 580 A | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 128535 | | HIRAM TANKE | 20350 ACRE ST | | | | WINNETKA | CA | 91306 | USA | TRADE PAYABLE | | | | | $6.06 | |
| 128536 | | HIRAM TORRES | PO BOX 43001 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $26.14 | |
| 128537 | | HIRAM VAZQUEZ VALDES | 86 WEBESTER ST | | | | HARTFORD | CT | 06111 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 128538 | | HIRANDO WANDA | LA CENTRAL CANOVANAS BUZON 465 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128539 | | HIRATA CRAIG | 95-1044 PAEMOKU PLACE | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $25.07 | |
| 128540 | | HIREN PATEL | 7622 SE 82ND AVE | | | | PORTLAND | OR | 97266 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 128541 | | HIRERIGHT LLC | P O BOX 847891 | | | | DALLAS | TX | 75284 | USA | TRADE PAYABLE | | | | | $231,694.55 | |
| 128542 | | HIRES TINA | 1063 MALLARD RD | | | | ODUM | GA | 31555 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128543 | | HIRIAMS BONNIE | 2312 W XYLER | | | | TULSA | OK | 74127 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 128544 | | HIRON MITCHELL | 2360 GREYTHORN COM | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 128545 | | HIRRIS EVELYN | 2419 OLD WHITES MILL RD | | | | MATTVILLE | TN | 37803 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 128546 | | HIRSBRUNNER JAMIE J | 1335 MADISON AVE | | | | NAMPA | ID | 83687 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 128547 | | HIRSCH ANGELA | 2006 S SHERWOOD FOREST | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 128548 | | HIRSCH STACIE | 6710 S ZUNIS AVE 1601 | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128549 | | HIRSCHFIELD SHEILA | 7260 KINGHURST DR | | | | DELRAY BEACH | FL | 33446 | USA | TRADE PAYABLE | | | | | $212.60 | |
| 128550 | | HIRSCHLER SHIMON | 1445 55 | | | | BROOKLYN | NY | 11209 | USA | TRADE PAYABLE | | | | | $39.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128551 | | HIRSCHMAN BILL | 22 OLD MILL LN | | | | ARDSLEY | NY | 10502 | USA | TRADE PAYABLE | | | | | $130.49 | |
| 128552 | | HIRSHBERG ROBERT | 3019 MARKER RD | | | | MIDDLETOWN | MD | 21769 | USA | TRADE PAYABLE | | | | | $45.94 | |
| 128553 | | HIRST PATRICIA | 3415 BRIGHTON ST | | | | PHILA | PA | 19149 | USA | TRADE PAYABLE | | | | | $51.45 | |
| 128554 | | HIRST ROSE | 111 HARBOR DR | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 128555 | | HIRT CHARLES | 2100 WOODLAND AVE | | | | NEW BERN | NC | 28560 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 128556 | | HIRTZINGER STEPHANIE | 1887 WINDING TRL | | | | SPRINGFIELD | OH | 45503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128557 | | HISE JACKIE | PO BOX 34 | | | | INDEPENDENCE | KS | 67301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128558 | | HISE JANETCHRIS | 1901 OAKWOOD AVE | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $62.52 | |
| 128559 | | HISE SHANNON | 4195 CASTILE RD | | | | COVINGTON | VA | 24426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128560 | | HISHAW LATESHA | 307 E ZION ST | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128561 | | HISHAW SHALINDA | 5744 E 63RD PLACE | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 128562 | | HISLE RICK | 1632 GEORGETOWN DR | | | | LAKELAND | FL | 33811 | USA | TRADE PAYABLE | | | | | $10.67 | |
| 128563 | | HISOHIDET LOPEZ | C AGUSTIN CUENCA 4340 | | | | TIJUANA MEXICO | XX | 22114 | | TRADE PAYABLE | | | | | $34.60 | |
| 128564 | | HISSAM TINA M | PLEASE ENTER | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128565 | | HISSOM DEBRA | 202 CENTENNIAL DR | | | | GREENWOOD | LA | 71033 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 128566 | | HITACHI ID SYSTEMS INC | 500 1401 1ST STREET SE | | | | CALGARY | | | | TRADE PAYABLE | | | | | $78,694.00 | |
| 128567 | | HITCH LISA | 67 JOHNSONVILLE RD | | | | LOUISA | VA | 23093 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 128568 | | HITCHCOCK MANDY | 3468 DERRER CT | | | | COL | OH | 43204 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 128569 | | HITCHCOCK MARLENE | 715 MARYLAND AVE E | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 128570 | | HITCHCOCK NANETTE | 154 EAST AVE | | | | FLINTSTONE | GA | 30725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128571 | | HITCHCOCK VANESSA | 2948 ST RT 335 | | | | BEAVER | OH | 45613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128572 | | HITCHENS CARLETT | 3707 STINSON AVE | | | | BATON ROUGE | LA | 70814 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 128573 | | HITCHENS ELIZABETH | 42 MAIN STREET | | | | BRIDGETON | NJ | 08302 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 128574 | | HITCHENS GRADY L | 1320 PARKWAY DR | | | | CLEVELAND | OH | 44106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128575 | | HITCHENS JENNIFER D | 2416 NORTH AND SOUTH RD | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128576 | | HITCHENS SHARON | 5707 ASHLAND AVE | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128577 | | HITCHINGS DAVID | 2523 ALDER LN | | | | MCKINLEYVILLE | CA | 95519 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 128578 | | HITE BELINDA | 133 KERNS ST | | | | INWOOD | WV | 25428 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 128579 | | HITE BRIAN D | PLEASE ENTER | | | | PLEASE ENTER | WV | 25401 | USA | TRADE PAYABLE | | | | | $16.20 | |
| 128580 | | HITE BROOK | 1127 S OHIO | | | | KOKOMO | IN | 46902 | USA | TRADE PAYABLE | | | | | $106.79 | |
| 128581 | | HITE COREY | 1804 N GRAND | | | | PITTSBURG | KS | 66762 | USA | TRADE PAYABLE | | | | | $32.23 | |
| 128582 | | HITE GWEN | 867 CERNICEK LN | | | | STL | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128583 | | HITE JENNIFER | 14921 SHETLAND LANE | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 128584 | | HITE JULIETTE | 3819 W ERIE AVE | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $11.45 | |
| 128585 | | HITE LISA | 819 LINCOLN ST | | | | FLORA | IN | 46929 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 128586 | | HITE MARY | 22018 NEWCOMB ST | | | | PHILA | PA | 19140 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 128587 | | HITE MYRON | 1244 AVANT DR | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $69.94 | |
| 128588 | | HI-TEK NAILS | | | | | | | | | TRADE PAYABLE | | | | | $4,234.00 | |
| 128589 | | HITESHKUMAR DESAI | 1000 HILLGATE PL | | | | PITTSBURGH | PA | 15220 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 128590 | | HITET ANGELIA | 191 ACKLEN AVE | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128591 | | HI-TEX CO LTD | RM 2101 BLDG B  ART-TECH CNTR | NO 63 HAIER ROAD | | | QINGDAO | SHANDONG | 266065 | | TRADE PAYABLE | | | | | $327,592.25 | |
| 128592 | | HITT CHRISSY | 554 WOODBINE | | | | CAPE | MO | 63701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 128593 | | HITT ENTERPRISES INC | 124-B COMMERCIAL AVE | | | | LOWELL | AR | 72745 | USA | TRADE PAYABLE | | | | | $477.25 | |
| 128594 | | HITT SHERRY | 2116 WINDRUSH CT | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 128595 | | HITTEL MARGARET | 305 TURNPIKE ST | | | | SOUTH EASTERN | MA | 02375 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128596 | | HITTIE JOSHUA | P O BOX 864 | | | | CARY | NC | 27512 | USA | TRADE PAYABLE | | | | | $16.24 | |
| 128597 | | HITTIE JOSHUA | P O BOX 864 | | | | CARY | NC | 27512 | USA | TRADE PAYABLE | | | | | $149.99 | |
| 128598 | | HIUCKS DANA | 1120 RAMBLEWOOD RD APT C | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 128599 | | HIVELY BETTY | 7407 ROBINSON CREEK RD | | | | LETART | WV | 25253 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128600 | | HIVELY CHRIS | 1414 STRAWBERRY ROAD | | | | SAINT ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 128601 | | HIVES & HONEY INC | 6609 RIDGEVIEW CIRCLE | | | | DALLAS | TX | 75240 | USA | TRADE PAYABLE | | | | | $2,831.54 | |
| 128602 | | HIWALANI CHANG | 91-1036 KAIAU AVENUE | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 128603 | | HIX BILLY | 129 SWEETGUM | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $57.50 | |
| 128604 | | HIX CHRISTOPHER | PO BOX 665 | | | | KAHUKU | HI | 96731 | USA | TRADE PAYABLE | | | | | $44.99 | |
| 128605 | | HIX DEANNA | 6673 NEW HORIZON AVE | | | | ENON | OH | 45323 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 128606 | | HIXON JORDAN | 31951 OUTER HWY APT 2 | | | | REDLANDS | CA | 92374 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 128607 | | HIXSON NOLAN | 103 WOODIE DR | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128608 | | HIZER JILL | PLEASE ENTER YOUR STREET ADDRE | | | | CENTER CITY | OH | 26175 | USA | TRADE PAYABLE | | | | | $32.59 | |
| 128609 | | HJWRNC HJWRNC | 443 WEST NORTH ST | | | | GALESBURG | IL | 61401 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 128610 | | HK SINO-THAI TRADING CO LTD | ATTN: DR HISHAM ELGHANNAM | 915 AUBURN DRIVE | | | BROOKFIELD | WI | 53045 | USA | TRADE PAYABLE | | | | | $326,211.22 | |
| 128611 | | HKATHY HKATHY | 4813 GLENDALE AVE | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 128612 | | HKD GLOBAL LIMITED | 800 E TWIGGS ST | | | | TAMPA | FL | 33602 | USA | TRADE PAYABLE | | | | | $211,765.24 | |
| 128613 | | HKHK HKGHK | GHKHK | | | | NEW LISBON | WI | 53950 | USA | TRADE PAYABLE | | | | | $19.52 | |
| 128614 | | HL YOUNG | 3801 S MENDENHALL | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 128615 | | HLADON STACY | 4780 FRICH DR | | | | PITTSBURGH | PA | 15227 | USA | TRADE PAYABLE | | | | | $2.46 | |
| 128616 | | HLATHEIN PATRICK | 1009 ALOORA LANE | | | | WAUNAKEE | WI | 53597 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 128617 | | HLAVAC JACQUELINE | 2073 CENTURY AVE | | | | RIVERSIDE | CA | 92506 | USA | TRADE PAYABLE | | | | | $10.71 | |
| 128618 | | HLDA ROCA | FLUSHING | | | | FLUSHING | NY | 11374 | USA | TRADE PAYABLE | | | | | $79.57 | |
| 128619 | | HLL LEONARD | 13 HELEN CT | | | | CAHOKIA | IL | 62206 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 128620 | | HLMES JENNIFER | 1319 S MAIN EXT LT 14 | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $32.65 | |
| 128621 | | HM SALES | RONDA | | | | RHODHISS | NC | 28667 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 128622 | | HMC HOLDINGS LLC | 1605 OLD ROUTE 18 STE 4-36 | | | | WAMPUM | PA | 16157 | USA | TRADE PAYABLE | | | | | $3,459.15 | |
| 128623 | | HN PHOTOGRAPHY | 2141 SW 16TH ST | | | | LINCOLN | NE | 68522 | USA | TRADE PAYABLE | | | | | $3.83 | |
| 128624 | | HNERY M LOUSTELLA | 146 2ND ST SE | | | | NEW PHILA | OH | 44663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128625 | | HNHON KSOR | 1221 PARK AVE | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 128626 | | HNIN SOE | 1316 N NANCE ST | | | | AMARILLO | TX | 79107 | USA | TRADE PAYABLE | | | | | $20.29 | |
| 128627 | | HNSON KAMMY J | 1428 HEIGHS RD | | | | PRATTVILLE | AL | 36066 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128628 | | HNYJ HNYJ | 800 E 24TH ST | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 128629 | | HO A | 1437 RUBY DR | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 128630 | | HO AARON | 0650 SW LOWEL ST | | | | PORTLAND | OR | 97217 | USA | TRADE PAYABLE | | | | | $39.99 | |
| 128631 | | HO CHAN | - 2853 GRANT AVE  NONE | | | | WARMINSTER | PA | 18974 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 128632 | | HO JAMES | 1014 CURRAN ST NW | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $11.52 | |
| 128633 | | HO JAMES | 1014 CURRAN ST NW | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $50.86 | |
| 128634 | | HO MARGARET | 7629 S STEELE ST | | | | CENTENNIAL | CO | 80122 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 128635 | | HO MYA | 4641 2ND STREET SW | | | | VERO BEACH | FL | 32968 | USA | TRADE PAYABLE | | | | | $8.56 | |
| 128636 | | HO NHUT | 5437 ZEPHYR CT | | | | ARVADA | CO | 80002 | USA | TRADE PAYABLE | | | | | $12.18 | |
| 128637 | | HO NHUT T | 1416 SE 22ND TER | | | | CAPE CORAL | FL | 33990 | USA | TRADE PAYABLE | | | | | $40.95 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128638 | | HO ROVI | 1109 BLACK WALNUT TRAIL | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 128639 | | HO TAM | 509 CEDAR CREST AVE | | | | CLAREMONT | CA | 91711 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 128640 | | HO VU | 304 E ATLANTA TER | | | | MUSTANG | OK | 73064 | USA | TRADE PAYABLE | | | | | $153.00 | |
| 128641 | | HOA TANG | 20426 23RD AVE W | | | | LYNNWOOD | WA | 98036 | USA | TRADE PAYABLE | | | | | $550.49 | |
| 128642 | | HOA TON | 243 SALEM TPKE | | | | NORWICH | CT | 06360 | USA | TRADE PAYABLE | | | | | $201.99 | |
| 128643 | | HOABLEY CASSIE | 1140 KENTUCKY FLAT ROAD | | | | GEORGETOWN | CA | 95634 | USA | TRADE PAYABLE | | | | | $10.57 | |
| 128644 | | HOAD REBECCA C | 5506 KAREN ELAINE DR APT | | | | NEW CARROLLTON | MD | 20784 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 128645 | | HOAG EMILY M | 4258 W 36TH ST | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $549.89 | |
| 128646 | | HOAGAN MIAUTA | 1224 N PURDUM | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 128647 | | HOAGE SUSAN | 1289 COUNTY ROAD H | | | | STAR PRAIRIE | WI | 54026 | USA | TRADE PAYABLE | | | | | $103.00 | |
| 128648 | | HOAGLAN MARIE A | 3001 W COLONGY DR | | | | MI | WI | 53221 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 128649 | | HOAGLAND DONALD | 20 MIAMI ST | | | | LAKE PLACID | FL | 33852 | USA | TRADE PAYABLE | | | | | $61.47 | |
| 128650 | | HOAGLEN VENUS | PO BOX 65 | | | | UKIAH | CA | 95482 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 128651 | | HOAI TRAN | 3636 KEITH AVE | | | | GURNEE | IL | 60031 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 128652 | | HOALE SHARON | PO BOX 101 | | | | BELCOURT | ND | 58316 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 128653 | | HOANG HO | 3901 N 9TH ST | | | | LINCOLN | NE | 68521 | USA | TRADE PAYABLE | | | | | $73.20 | |
| 128654 | | HOANG NHON | 1841 CAPE HORN DR | | | | SAN JOSE | CA | 95133 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 128655 | | HOANG THANH V | 12711 NELSON ST | | | | GARDEN GROVE | CA | 92840 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 128656 | | HOANG TRAN | 8541 JENNRICH | | | | WESTMINSTER | CA | 92683 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 128657 | | HOAPILI JOHN | 41-859 WAIKUPANAHA ST | | | | WAIMANALO | HI | 96795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128658 | | HOARD AMMBER N | 3673 WRIFHTSBORO RD | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 128659 | | HOARD DAN | 1412 MANUEL AVE | | | | TORRANCE | CA | 90501 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 128660 | | HOARD ELAINA | 1137 PHELPS DR | | | | MOUNTAIN HOME | ID | 83647 | USA | TRADE PAYABLE | | | | | $15.18 | |
| 128661 | | HOARE LAURYN E | 31 BIRCH AVENUE | | | | FARMINGVILLE | NY | 11738 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 128662 | | HOBACK LORIE | 502 SCOTT ST | | | | PULASKI | VA | 24301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128663 | | HOBAN PATRICK | 1746 42 RD | | | | HEARTWELL | NE | 68945 | USA | TRADE PAYABLE | | | | | $72.00 | |
| 128664 | | HOBART CORPORATION | 43442 N I-94 SERVICE DRIVE | | | | BELLEVILLE | MI | 48111 | USA | TRADE PAYABLE | | | | | $68.64 | |
| 128665 | | HOBART HARRISON | 1 THOMAS CT | | | | ROSS | CA | 94957 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 128666 | | HOBART LAMAR | 8892 N CUNNINGHAM ROAD | | | | HAZELTON | IN | 47640 | USA | TRADE PAYABLE | | | | | $17.30 | |
| 128667 | | HOBART RETAIL SALES | N 855 MAYFLOWER DRIVE | | | | APPLETON | WI | 54913 | USA | TRADE PAYABLE | | | | | $60.96 | |
| 128668 | | HOBART WAGNER FOOD EQUIPMENT INC | 1739 KELLY RD | | | | RICHMOND | VA | 23230 | USA | TRADE PAYABLE | | | | | $260.62 | |
| 128669 | | HOBB ASHLEY | 200 RIVERSIDE LN LOTA7 | | | | TALLAPOOSA | GA | 30176 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128670 | | HOBBBS PAMELA M | 22481 WESTCHESTER BLVD APT 33 | | | | PT CHARLOTTE | FL | 33980 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 128671 | | HOBBS ADRINA C | 512 CENTRAL AVE W | | | | SAINT PAUL | MN | 55103 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 128672 | | HOBBS AMANDA L | 7867 HIGHWAY | | | | DEARING | GA | 30808 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 128673 | | HOBBS AMBER | 203 S ALABAMA AVE | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 128674 | | HOBBS AMBER | 203 S ALABAMA AVE | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 128675 | | HOBBS BABARA | P O BOX 32 | | | | OCOEE | FL | 34761 | USA | TRADE PAYABLE | | | | | $151.16 | |
| 128676 | | HOBBS CAROLINE | 14330 CABARRUS RDF | | | | CHARLOTTE | NC | 28227 | USA | TRADE PAYABLE | | | | | $9.86 | |
| 128677 | | HOBBS CHARLES | 3011 ANSEL AVE S | | | | LEHIGH ACRES | FL | 33973 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 128678 | | HOBBS CHERYL | PLEASE ENTER ADDRESS | | | | PHILADELPHIA | PA | 19142 | USA | TRADE PAYABLE | | | | | $49.40 | |
| 128679 | | HOBBS CRYSTAL | 5703 18TH WAY S APT C | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 128680 | | HOBBS DAVID | 5447 ALTAMAHA DR | | | | NORTH CHARLESTON | SC | 29420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128681 | | HOBBS DEBRA | 1679 S STATE ST 82 | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 128682 | | HOBBS DENITA | 7408 WEST FLORISSANT | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128683 | | HOBBS GENEVA | 6654 S LOOMIS BLVD | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $27.52 | |
| 128684 | | HOBBS GLADYS D | 84 SPARGER SPRINGS LN | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $30.39 | |
| 128685 | | HOBBS GLORIA | 12521 MARION RD SE | | | | TURNER | OR | 97392 | USA | TRADE PAYABLE | | | | | $56.28 | |
| 128686 | | HOBBS GLYNIS | 3037 E 116TH ST | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 128687 | | HOBBS JANEEN | 512 ASHLAWN DR APT 4 | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $18.66 | |
| 128688 | | HOBBS JERUSHA | 180012 W REEKER AVE | | | | PINE BLUFF | AR | 71601 | USA | TRADE PAYABLE | | | | | $97.01 | |
| 128689 | | HOBBS KASSIDY | 529 FIRE TOWER RD NE | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 128690 | | HOBBS LISA | 502 E PLAINVIEW AVE | | | | INDIANOLA | IA | 50125 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 128691 | | HOBBS MARIE | 808 THREEBRIDGE ESTATE | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128692 | | HOBBS MARY | 104 WELCH TRAIL | | | | EATONTON | GA | 31024 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128693 | | HOBBS NEWS SUN | P O BOX 850 | | | | HOBBS | NM | 88241 | USA | TRADE PAYABLE | | | | | $3,038.10 | |
| 128694 | | HOBBS PATRICK | 30417 BARCELONA RD | | | | CASTAIC | CA | 91384 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 128695 | | HOBBS PATRICK K | PO BOX 1074 | | | | GRETNA | FL | 32332 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128696 | | HOBBS REGINA | 7619 BRAME RD | | | | KENLY | NC | 27542 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 128697 | | HOBBS RICKIE | 104 NEW WOODRUFF RD | | | | GREER | SC | 29650 | USA | TRADE PAYABLE | | | | | $55.91 | |
| 128698 | | HOBBS RITA | 33177 W 87 CIR | | | | DE SOTO | KS | 66018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128699 | | HOBBS ROBERT | 1901 W MACARTHUR ST APT 601 | | | | SHAWNEE | OK | 74804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128700 | | HOBBS SATEKA | 546 BIG BEAR LN | | | | LEXINGTON | KY | 40517 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 128701 | | HOBBS SHAKEENA | 1505 44TH ST | | | | WEST PALM BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128702 | | HOBBS SHIRRI | 1577 ARLINGTON AVE E | | | | ST PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128703 | | HOBBS STEPHANIE | KMART 3131 | | | | FREDERICK | MD | 21771 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 128704 | | HOBBS STEPHANIE | KMART 3131 | | | | FREDERICK | MD | 21771 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 128705 | | HOBBS STEPHANY M | 602 WINDY LN | | | | PC | FL | 32405 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 128706 | | HOBBS TASHA | 1750 ACORN ST | | | | CHES | VA | 23324 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 128707 | | HOBBS TERESA | HWY 84 | | | | ABIQUIU | NM | 87510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128708 | | HOBBS TIFFANY | 514 ELLIS | | | | OTTUMWA | IA | 52501 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 128709 | | HOBBS TIFFANY | 514 ELLIS | | | | OTTUMWA | IA | 52501 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 128710 | | HOBBS URIA | 6021 DALLAS AVE | | | | PENSACOLA | FL | 32236 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 128711 | | HOBBSMEADE CLARAALICIA | PO BOX 2662 | | | | COEBURN | VA | 24230 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 128712 | | HOBBY DUSTIN | 16224 W SUMMIT ST | | | | WINTERSET | IA | 50273 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128713 | | HOBDEN PAMELA | 29 QEAL MEDOWS | | | | GILLETTE | WY | 82716 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 128714 | | HOBDY EZEKIEL | 348 RUCKEL RD APT B | | | | AKRON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128715 | | HOBDY TAKIERA | 301 PALM WAY | | | | PEMBROKE PINES | FL | 33025 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 128716 | | HOBDY TAKIERA A | 301 PLAM WAY | | | | PEMBROKE PINES | FL | 33025 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 128717 | | HOBDY TAKIERA A | 301 PLAM WAY | | | | PEMBROKE PINES | FL | 33025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128718 | | HOBDY YVETTE | 3883 GRANDPINES DR | | | | DECATUR | GA | 30034 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 128719 | | HOBERT MIRACLE | 84 KINGS MIRACLE HILL | | | | WOODBINE | KY | 40771 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 128720 | | HOBRIK JESSICA | 2700 FEATHER RUN TRAIL APT P | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 128721 | | HOBSON ANAY | 2605 POLK ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $8.68 | |
| 128722 | | HOBSON DEBBIE | 2705 | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $6.39 | |
| 128723 | | HOBSON KAYLA | 2629 E VICTORY CT | | | | OWENSBORO | KY | 42303 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 128724 | | HOBSON MARY | 2215 JAMES ST | | | | JEFFERSON | LA | 70121 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 128725 | | HOBSON NICOLE | 2324 LANDS END RD APT A | | | | ROLLA | MO | 65401 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128726 | | HOBSON QUANTISHA | 34 PINECREST AVE | | | | GREAT FALLS | SC | 29055 | USA | TRADE PAYABLE | | | | | $34.46 | |
| 128727 | | HOBSON SHERRI | 4770 NEWTON DRIVE | | | | COLO SPGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128728 | | HOBSON TESHEENA L | PO BOX 1381 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128729 | | HOBSON TIFFANY | 9801 OLD GREENSBORO RD | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 128730 | | HOBSON VALERIE | 320 2ND ST APT114 | | | | CORALVILLE | IA | 52241 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 128731 | | HOBURG THOMAS | 105 ISOLDA DRIVE | | | | PITTSBURGH | PA | 15209 | USA | TRADE PAYABLE | | | | | $66.77 | |
| 128732 | | HOC NGUYEN | 482 LARSON CT | | | | MARINA | CA | 93933 | USA | TRADE PAYABLE | | | | | $343.73 | |
| 128733 | | HOCHSCHILD FRANCES | 79 ROTUNDA CIRLCE | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 128734 | | HOCHSTEIN KATHY | 615 SHERMAN ST | | | | WAYNE | NE | 68723 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 128735 | | HOCHSTEIN TABITHA | 7278 | | | | JAX | FL | 32092 | USA | TRADE PAYABLE | | | | | $16.79 | |
| 128736 | | HOCHSTETLER FAITH | 700 SIGNAL POINTE CIR APT 105 | | | | SARASOTA | FL | 34237 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 128737 | | HOCHUNK SUZANNE | 168 CHERRY HILL DR | | | | STAFFORD | VA | 22556 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 128738 | | HOCK ANGEL | 6365 STAG TRAIL | | | | WENDELL | NC | 27591 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 128739 | | HOCK KYLEY | 121 N 1ST | | | | CARTER | OK | 73627 | USA | TRADE PAYABLE | | | | | $113.52 | |
| 128740 | | HOCK ROSA | 8715 WASHINGTON COL DR | | | | DAYTON | OH | 45458 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 128741 | | HOCKADAY ALETHA | 302 REE ST | | | | BLACKBURN | MO | 65321 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128742 | | HOCKADAY DAVONE | 2107 EARL AVE APT 4 | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $39.55 | |
| 128743 | | HOCKADAY TINEKA B | 1357 ROANOKE AVE | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 128744 | | HOCKENBERRY CAROLYN | 409 STOUFFER AVE | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $31.06 | |
| 128745 | | HOCKENBERRY HEIKE | 25 FAIRWAY LOOP | | | | CITRUS SPRINGS | FL | 24434 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 128746 | | HOCKENBERRY KAYLA B | 706 PARK MANOR RD | | | | MONESSEN | PA | 15062 | USA | TRADE PAYABLE | | | | | $12.39 | |
| 128747 | | HOCKENBERRY KYLE | 68 CENTRAL AVE | | | | LEWISTOWN | PA | 17044 | USA | TRADE PAYABLE | | | | | $27.44 | |
| 128748 | | HOCKENBURY KATHY | 1 FRONT ST AP 1 | | | | PHILLIPSBURG | NJ | 08865 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 128749 | | HOCKENSMITH MARK | 3321 MCCRACKEN PIKE | | | | VERSAILLES | KY | 40383 | USA | TRADE PAYABLE | | | | | $11.99 | |
| 128750 | | HOCKETT CHERREASE | 2406 CAPRI | | | | WICHITA | KS | 67210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128751 | | HOCKETT HELGA | NORTHHILLS | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 128752 | | HOCKMAN LESLIE | 220 N 9TH AVE | | | | INDIANAPOLIS | IN | 46107 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 128753 | | HOCKMUTH KATHLEEN | 509 DARCY DRIVE APT 1 | | | | HILLSBORO | WI | 54634 | USA | TRADE PAYABLE | | | | | $13.51 | |
| 128754 | | HOCUTT SHIRLEYN | 285 EAST HOME ST | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 128755 | | HODAPP SARA S | 2100 TWIN MILL LN | | | | OAKTON | VA | 22124 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 128756 | | HODDER DOREEN P | 149 GIRTH LN | | | | SHENANDOAH JUNCT | WV | 25442 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 128757 | | HODDES NANCY | 111111 | | | | GAINESVILLE | FL | 32038 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128758 | | HODEL RUSS | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MN | 55748 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 128759 | | HODGE ADAIR | 1282 GREEN HILLS DR | | | | MARTINSVILLE | VA | 24114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128760 | | HODGE AKILAH | ROMAN HODGE | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 128761 | | HODGE ALICIA | 8133 S DAMEN AVE | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 128762 | | HODGE AMORELLE | 10008 E FRANKLIN AVE | | | | GLENN DALE | MD | 20769 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 128763 | | HODGE BARBARA | YOUR ADRESS | | | | PORTSMOUTH | VA | 23321 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 128764 | | HODGE BEULAH | 6718 MAYWOOD WAY | | | | SACRAMENTO | CA | 95842 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 128765 | | HODGE CASSANDRA Y | 274 CHATTAHOCHEE AVE | | | | BLAKELY | GA | 39823 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 128766 | | HODGE CHARLENE M | 9848 SCOTT DALE DR | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $3.58 | |
| 128767 | | HODGE CHARLES K | 2059 NCC HWY W | | | | LOUISBURG | NC | 27549 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 128768 | | HODGE CHARMAINE | 6143 SW 40TH CT | | | | MIRAMAR | FL | 33023 | USA | TRADE PAYABLE | | | | | $11.06 | |
| 128769 | | HODGE CRIS A | 739 BROOKVIEW DR N | | | | JACKSONVILLE | FL | 32225 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 128770 | | HODGE DANIELLE | 21317 ARROWHEAD CT | | | | ASHBURN | VA | 20147 | USA | TRADE PAYABLE | | | | | $328.04 | |
| 128771 | | HODGE DERRIEA | 1713 ELECTRIC AVE | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 128772 | | HODGE DUSTY | 1495 SILVERTON RD | | | | RAVENSWOOD | WV | 26164 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128773 | | HODGE FELICIA | 1807 MONROE ST | | | | ENDICOTT | NY | 13760 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 128774 | | HODGE GABRIELLE | LORRAINE VILLAGE | | | | ST CROIX | VI | 00841 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 128775 | | HODGE GEORGIA R | 77 CARDINAL AVE | | | | ALBANY | NY | 12208 | USA | TRADE PAYABLE | | | | | $11.86 | |
| 128776 | | HODGE JASON | 2275 E HWY 1223 | | | | CORBIN | KY | 40759 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 128777 | | HODGE JEFFERY | 8068 E 1050 W | | | | SYRACUSE | IN | 46567 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 128778 | | HODGE JENICE | PO BOX 7684 | | | | MINNEAPOLIS | MN | 55407 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 128779 | | HODGE JENNIFER | 1876 SIERRA RD | | | | WEST SACRAMENTO | CA | 95691 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 128780 | | HODGE KASSIE D | 420 WISCONSIN | | | | GERONIMO | OK | 73543 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 128781 | | HODGE LEROY | 1126 PENNSYNVANIA AVE | | | | STUEBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128782 | | HODGE MELANIE | 332 RAILROAD ST | | | | BROOKLET | GA | 30415 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 128783 | | HODGE NATACIA | 832 W SIDE DR | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $26.90 | |
| 128784 | | HODGE NATASHA | 106 WHITE BAY | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128785 | | HODGE PAULETTE | 4P ESTATE ST JOHN | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 128786 | | HODGE RANDY | 1221 SW WESTERN NO 5 | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 128787 | | HODGE SAMANTHA | 26801 SW 128 AVE | | | | NARANJA | FL | 33032 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 128788 | | HODGE SARA M | 333 HAMILTON SREET | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 128789 | | HODGE SHAKIA | 601 SAUNORES AVE | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 128790 | | HODGE SHENIQUA | 172 CLEMENT AVE | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 128791 | | HODGE SHERRICO | 1136 RIVES RD APT4 | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128792 | | HODGE SILETA | 2314 PRESTON LAKE DR | | | | TUCKER | GA | 30084 | USA | TRADE PAYABLE | | | | | $19.68 | |
| 128793 | | HODGE SYLINA | 119 EAGLES POINTE DRIVE | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128794 | | HODGE THOMAS | 4876 A ELIMA | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 128795 | | HODGE TIQURIA | 236 BRIDGEPORT LN | | | | MONROE | GA | 30655 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 128796 | | HODGE TRACY L | 155 WILEY PLACE | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 128797 | | HODGE TRISTA | 1411 WASHINGTON ST | | | | BEAUFORT | SC | 29902 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 128798 | | HODGE UNDREA | PO BOX 307 | | | | ST JOSEPH | LA | 71366 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 128799 | | HODGE YVONNE | 306 BEECHER ST | | | | SYRACUSE | NY | 13203 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 128800 | | HODGES ALICIA A | 135 WILLIE N ST | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $3.39 | |
| 128801 | | HODGES ALONZO | 5366 A KNOLLWOOD PKWY | | | | ST. LOUIS | MO | 63042 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 128802 | | HODGES ANDREA | 1429 LEFLORE PLACE | | | | BLACKLICK | OH | 43004 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 128803 | | HODGES ANGELA | 89 HALIFAX DRIVE | | | | COLLINSVILLE | VA | 24078 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 128804 | | HODGES ANITORA | 1431 BEVERLY DR | | | | ROUND LAKE BEACH | IL | 60073 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 128805 | | HODGES ARTHUR | 555 N 7TH STREET APT503 | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 128806 | | HODGES BELINDA | 74 MARRERRO LN | | | | CARRERO | MS | 39426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128807 | | HODGES BERNIS | 101 W 29TH PLACE | | | | CHICAGO HTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 128808 | | HODGES BILL | 307 RYEPATCH RD | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $11.76 | |
| 128809 | | HODGES BRENDEL | 604 BAY ST | | | | VALDOSTA | GA | 31601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128810 | | HODGES CAROLYN | 902 E 39TH STREET | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 128811 | | HODGES CASANDRA | 7348 GRAND DR | | | | SAINT LOUIS | MO | 63133 | USA | TRADE PAYABLE | | | | | $10.09 | |
| 128812 | | HODGES CENOY | 6123 EDWARD DR W | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128813 | | HODGES CHASITY | 4034 OREILY DR W | | | | JAX | FL | 32210 | USA | TRADE PAYABLE | | | | | $6.29 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128814 | | HODGES CHRYSTAL | 129 APPALOOSA RUN | | | | TUPELO | MS | 38801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128815 | | HODGES COLLEEN | 324 NW 12TH DR | | | | BELLE GLADE | FL | 33430 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128816 | | HODGES DAMONIA K | 520 SW 4TH AVE | | | | DELRAY BEACH | FL | 33444 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 128817 | | HODGES DANIEL | 1348 MORGAN RD | | | | RICE | VA | 23966 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 128818 | | HODGES DANIELLE | 1374 BOULEVARD LORRAINE | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 128819 | | HODGES DANIELLE | 1374 BOULEVARD LORRAINE | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128820 | | HODGES DENISE | 2108 CARDINAL LN | | | | CLARKSDALE | MS | 38614 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 128821 | | HODGES GLADYS | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24153 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 128822 | | HODGES GLORIA | 945 CRESTMARK BLVD | | | | LITHIA SPGS | GA | 30122 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 128823 | | HODGES ISISLA | 151 E 112 ST | | | | LOS ANGELES | CA | 90061 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 128824 | | HODGES JAMES | 5411 GREER RD | | | | POINT PLEASANT | WV | 25550 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 128825 | | HODGES JAMIE | 2313 NORMANDY DR APT 2D | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128826 | | HODGES JENNIFER | 134 N FULTON ST | | | | MATHISTON | MS | 39752 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 128827 | | HODGES KADIESHA | 5316 JUSTIN CRT | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 128828 | | HODGES KELLY | PO BOX 521 | | | | DILLWIN | VA | 23936 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 128829 | | HODGES KIA | 165JS SPRENGER AVE | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 128830 | | HODGES LAMESHA | 4719 CASTLEWOOD RD | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 128831 | | HODGES LARRY | 175 WOODS RD | | | | MUNFORDVILLE | KY | 42765 | USA | TRADE PAYABLE | | | | | $9.41 | |
| 128832 | | HODGES LESLIE | 175 WOODS RD APT 59 | | | | MUMFORDVILLE | KY | 42765 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 128833 | | HODGES LINNIEE | 7 VANE CT | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128834 | | HODGES MARSHA | 705 BURGESSES LANE | | | | VIRGINIA BCH | VA | 23452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128835 | | HODGES MICHELLE | 1202 AMHERST AVE | | | | FREDERICKSBURG | VA | 22405 | USA | TRADE PAYABLE | | | | | $8.90 | |
| 128836 | | HODGES OLA | 4378 YACHT HAVEN WAY | | | | CINNCINATI | OH | 45069 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128837 | | HODGES OLIVIA | 301 CANNA LANE | | | | LIBERAL | KS | 67901 | USA | TRADE PAYABLE | | | | | $11.82 | |
| 128838 | | HODGES PATRICA R | 2535 ANTHONY DEJUAN PR | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128839 | | HODGES PATRICIA | 2535 ANTHONY DEJUAN PKWY | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $10.12 | |
| 128840 | | HODGES PATRICIA R | 4112 FOREMAN WAY | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 128841 | | HODGES RASHEDA | 2629 DENISE DR | | | | BIRMINGHAM | AL | 35235 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128842 | | HODGES RASHEDA | 2629 DENISE DR | | | | BIRMINGHAM | AL | 35235 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 128843 | | HODGES RICHARD S | 110 JACQUELYN DR | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $83.08 | |
| 128844 | | HODGES RICKESHA | 8407 RIO BRAVO CT APT7 | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $6.48 | |
| 128845 | | HODGES ROBERT | 912 8TH ST SW | | | | ALTOONA | IA | 50009 | USA | TRADE PAYABLE | | | | | $24.79 | |
| 128846 | | HODGES SHARON | 18005 LA HWY 1 | | | | VIVIAN | LA | 71082 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128847 | | HODGES SONIA | 435 GREEN VALLEY DRIVE | | | | SAINT ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128848 | | HODGES TAMMY | 3520 RIDGEPARK | | | | CADWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $40.16 | |
| 128849 | | HODGES TAMMY M | 3520 RIDGEPARK | | | | CADWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128850 | | HODGES TARA | 3285 BOBOLINK DR | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 128851 | | HODGES TINA | 229 ACADEMY ST APT 301 | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $62.59 | |
| 128852 | | HODGES TRACY | PO BOX 1690 | | | | WEST JORDAN | UT | 84084 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 128853 | | HODGES TRISHA2 | 2535 ANTHONY DEJUAN PKWY | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 128854 | | HODGES VERONICA | 2665 GRAND ISLAND SHORES | | | | EUSTIS | FL | 32726 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 128855 | | HODGES VICTORIA | 205 CHESVER CHASE | | | | WASHINGTON | NC | 27889 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128856 | | HODGES WILLIAM | 606 FONTAINE ST | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128857 | | HODGEST FATIMA | 9378 HATHAWAY DR | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128858 | | HODGINS PATRICIA | PO BOX 1151 | | | | HONAKER | VA | 24260 | USA | TRADE PAYABLE | | | | | $2.48 | |
| 128859 | | HODGKINS THADDEUS L | 322 W WASHINGTON AVE | | | | ELKTON | VA | 22827 | USA | TRADE PAYABLE | | | | | $8.23 | |
| 128860 | | HODGKINS DONNA | 2634 E VENANGO ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 128861 | | HODGKINS GAIL | 15749 COUNTY ROAD 173 N | | | | KILGORE | TX | 75662 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 128862 | | HODGKINSON ELAINE | 2610 DEDDAR CIR NONE | | | | PASADENA | CA | 91107 | USA | TRADE PAYABLE | | | | | $34.00 | |
| 128863 | | HODGKISS GEORGE | 134 CR3183 | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128864 | | HODGSON APRIL | 132 AND HALF E MAIN ST | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 128865 | | HODGSON JAZMIN | CALLE 45 NUM780 INTERIOR | | | | RIO PIEDRAS | PR | 00921 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 128866 | | HODGSON MARK | 88 GULCH RD | | | | WILLOW CREEK | CA | 95573 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 128867 | | HODGSON OLGA | 10365W 3RD ST APT 1 | | | | MIAMI | FL | 33130 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 128868 | | HODIL DEANNA | 652 COLLEGE BLVD | | | | WENONAH | NJ | 08090 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128869 | | HODLE DOROTHY | 37 ECHO VALLEY DR | | | | SHAVERTOWN | PA | 18708 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 128870 | | HODNETT ERICA D | 232 HENRY ST | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 128871 | | HODNETT MELINDA | 1400 BOXWOOD BLVD APT 512 | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $13.26 | |
| 128872 | | HODNETT MELINDA | 1400 BOXWOOD BLVD APT 512 | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 128873 | | HODNETT MELISSA | 848 N C HIGHWAY | | | | CAMDEN | NC | 27921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128874 | | HODNETTE DANIELLE | 607 E LNROCK ST | | | | EDEN | NC | 27288 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128875 | | HODO BRAD | 2581 PARK VIEW CT | | | | PORTAGE | IN | 46312 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 128876 | | HODO RAMONA | 23509 SE 271ST PL | | | | MAPLE VALLEY | WA | 98038 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 128877 | | HODO TAQUINTIN J | 3480 MELROSE DR | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128878 | | HODSON ELLENOR | 3530 DAMIEN AVE SPACE 28 | | | | LA VERNE | CA | 91750 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 128879 | | HODZIC EDISA | 1504 HOPSON AVE | | | | BRODERICK | CA | 95605 | USA | TRADE PAYABLE | | | | | $78.98 | |
| 128880 | | HOE JASON | 2385 HALEKOA DR | | | | HONOLULU | HI | 96821 | USA | TRADE PAYABLE | | | | | $87.95 | |
| 128881 | | HOECHERL AMY | 3634 DOUGLAS AVE | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128882 | | HOEFER ELIZEBETH | 4101 COURTRIDGE ST | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 128883 | | HOEFFLINGER MICHELLE L | 7859 ELM ST | | | | SAN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 128884 | | HOEHN CATHERINE | 1902 MONTGOMERY DR | | | | SANTA ROSA | CA | 95405 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 128885 | | HOELSCHER ASHLEY | 523 W CLARK ST | | | | SPRINGFIELD | OH | 45506 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 128886 | | HOELSCHER ASHLEY N | 146 SOUTH MCGEE ST | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128887 | | HOELSCHER JOE | 3021 CLAREMONT PH | | | | INDEP | MO | 64052 | USA | TRADE PAYABLE | | | | | $88.00 | |
| 128888 | | HOENES PENNY | 9416 SUNSET DR LOT 120 | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 128889 | | HOENKE ROGER | 1 SANDPINE CT W | | | | HOMOSASSA | FL | 34446 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 128890 | | HOEPPNER ERIN | 14 WEST JEFFERSON STREET | | | | JOLIET | IL | 60432 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 128891 | | HOERATH MATTHEW L | 3419SUNION | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 128892 | | HOERNER CORY | 280 JAYHAWK LANE | | | | COLUMBIA FALL | MT | 59912 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 128893 | | HOERNER MARK | 10378 S UNION RD | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128894 | | HOERNER SHIRLEY | 345 STANDARD AVENUE | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 128895 | | HOERNING MICHELLE | 399 CALLE COLINA | | | | SANTA FE | NM | 87501 | USA | TRADE PAYABLE | | | | | $10.82 | |
| 128896 | | HOERRMANN BECKY | 212 E PARK STREET | | | | BROWNING | MO | 64630 | USA | TRADE PAYABLE | | | | | $15.99 | |
| 128897 | | HOEWAA JUNE | PO BOX 2583 | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $61.95 | |
| 128898 | | HOEY MARY | ADDRESS | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 128899 | | HOFF CADANDRA | 1323 CRANE RD | | | | WAXMAN | NC | 28173 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128900 | | HOFF CARNAHAN | 1124 KINSE CT | | | | NAPERVILLE | IL | 60540 | USA | TRADE PAYABLE | | | | | $659.42 | |
| 128901 | | HOFF CHAUN | 2956 S MARION RD | | | | LA CROSSE | WI | 54601 | USA | TRADE PAYABLE | | | | | $5.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128902 | | HOFF DIANE | 5248 40 AV SW | | | | SEATTLE | WA | 98136 | USA | TRADE PAYABLE | | | | | $1,130.21 | |
| 128903 | | HOFF GLADYS | 3629 NE CYPRESS | | | | KC | MO | 64117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128904 | | HOFF JUANITAAPRI | 124 WILLOW STREET | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 128905 | | HOFF JULITTA | 404 GROWN | | | | JACKSON | NJ | 08527 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 128906 | | HOFF KRISTY | 312 ELLA DR | | | | RUSSELLVILLE | AR | 72802 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 128907 | | HOFF LISA | N 7135 430TH ST | | | | MENOMONIE | WI | 54751 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 128908 | | HOFF SOMOLU S | 4470 SNOWCREST LN | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128909 | | HOFF TIMOTHY | 3909 WASHINGTON AVE | | | | CHARLESTON | WV | 25304 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 128910 | | HOFFARTH EUGENE | 409 PENNSLYVANIA ST NE | | | | ALBUQUERQUE | NM | 87108 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 128911 | | HOFFER MARY | 567 FAIROAKS BLVD | | | | MANSFIELD | OH | 44907 | USA | TRADE PAYABLE | | | | | $66.06 | |
| 128912 | | HOFFMAN ANGELA | 6243 S LA BREA AVE 1 | | | | LOS ANGELES | CA | 90056 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 128913 | | HOFFMAN ARTHUR | 503 W 42ND ST | | | | SAVANNAH | GA | 31415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128914 | | HOFFMAN BROOKE | 14 CENTRAL AVE | | | | WARETOWN | NJ | 08758 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128915 | | HOFFMAN BRYAN | 487 SOUTH PINE AVE | | | | SOUTH AMBOY | NJ | 08879 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 128916 | | HOFFMAN CARMEN A | 20760 SW 86 PL | | | | CUTLER BAY | FL | 33189 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 128917 | | HOFFMAN CARRIE | 3445 BRENNEMAN RD | | | | GLEN ROCK | PA | 17327 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 128918 | | HOFFMAN CATHERINE | 21 INDIGO ST | | | | MYSTIC | CT | 06355 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 128919 | | HOFFMAN DAVID | 46 CHESTNUT ST | | | | WELLESLEY | MA | 02481 | USA | TRADE PAYABLE | | | | | $64.99 | |
| 128920 | | HOFFMAN EDWARD | 5 CATTAIL LN | | | | SHERIDAN | WY | 82801 | USA | TRADE PAYABLE | | | | | $144.99 | |
| 128921 | | HOFFMAN GLENN | 915 1ST STREET NW | | | | ROCHESTER | MN | 55904 | USA | TRADE PAYABLE | | | | | $11.55 | |
| 128922 | | HOFFMAN JAMES | 791 COTATI RD APT 8 | | | | COTATI | CA | 94928 | USA | TRADE PAYABLE | | | | | $27.43 | |
| 128923 | | HOFFMAN JEFF | 9700 ELIZABETH ST | | | | GRAYLING | MI | 49738 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 128924 | | HOFFMAN JERRY | 24 WEER CIRCLE | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128925 | | HOFFMAN JOANNE | 1432 YANKEE RUN RD | | | | MASURY | OH | 44438 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 128926 | | HOFFMAN JOSHUA | 4454 FOXMOOR CT N | | | | MIDDLEVILLE | MI | 49333 | USA | TRADE PAYABLE | | | | | $133.44 | |
| 128927 | | HOFFMAN KAREN | 153 SHOREHAVEN DR | | | | BOARDMAN | OH | 44512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128928 | | HOFFMAN KARI | 6237 CAMBELL AVE | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 128929 | | HOFFMAN KARI | 6237 CAMBELL AVE | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128930 | | HOFFMAN KELLY | 476 SHARROTT HILL LOOP | | | | STEVENSVILLE | MT | 59870 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 128931 | | HOFFMAN LAURA | 6621 27TH AVE DRIVE WEST | | | | BRADENTON | FL | 34209 | USA | TRADE PAYABLE | | | | | $23.04 | |
| 128932 | | HOFFMAN LAURA | 6621 27TH AVE DRIVE WEST | | | | BRADENTON | FL | 34209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128933 | | HOFFMAN LISA | 1508 GRAYWOOD CT | | | | RIVERVIEW | FL | 33569 | USA | TRADE PAYABLE | | | | | $23.53 | |
| 128934 | | HOFFMAN MARILYN | 325 SILVER BEACH RD | | | | RIVIERA BEACH | FL | 33403 | USA | TRADE PAYABLE | | | | | $47.63 | |
| 128935 | | HOFFMAN MARJORIE | 315 CREEK RD | | | | SURGOINSVILLE | TN | 37873 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 128936 | | HOFFMAN MARY | 7493 MELODY DR NE | | | | FRIDLEY | MN | 55432 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 128937 | | HOFFMAN MICHELLE | W5375 JEFFERY CT | | | | SHAWANO | WI | 54166 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 128938 | | HOFFMAN PAUL | 1 LARK DR | | | | BERWICK | PA | 18201 | USA | TRADE PAYABLE | | | | | $163.26 | |
| 128939 | | HOFFMAN ROBERT | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 20601 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 128940 | | HOFFMAN ROBERT I | 6541 CHARTWELL DR | | | | ROCKFORD | IL | 61114 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 128941 | | HOFFMAN ROBIN L | 8035 WILDFLOWER LN | | | | CANAL WINCHSTER | OH | 43110 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 128942 | | HOFFMAN SHANE | 1832 RAYMOND AVE | | | | SIGNAL HILL | CA | 90755 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 128943 | | HOFFMAN SHERRY | 13304 E SKYVIEW APT 1 | | | | SPOKANE | WA | 99216 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 128944 | | HOFFMAN STACY | 112 UKRAINE DR | | | | LAGRANGE | NC | 28551 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128945 | | HOFFMAN SULINA | 4647 HENDRIX DR | | | | FOREST PARK | GA | 30297 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 128946 | | HOFFMAN THOMAS | 2209114TH DRNE | | | | LAKE STVENS | WA | 98258 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 128947 | | HOFFMAN TINA | 610 COMERICAL AVE | | | | WISCONSIN DELLS | WI | 53965 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 128948 | | HOFFMAN TRINA | 1894 A THOROUGH FARE BR R | | | | CASSATT | SC | 29032 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 128949 | | HOFFMAN WENDY | 7408 PERRYSVILLE AVE | | | | BEN AVON | PA | 15202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128950 | | HOFFMANN BARBARA | 720 NOCUMI ST | | | | VENTURA | CA | 93001 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 128951 | | HOFFMANN CAYLA | HC1 BOX 1569 | | | | WAPPAPPELLO | MO | 63966 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 128952 | | HOFFMANS POWER EQUIPMENT | 3139 ENTERPRISE DR | | | | SAGINAW | MI | 48603 | USA | TRADE PAYABLE | | | | | $346.15 | |
| 128953 | | HOFFMASTER GROUP INC | 2920 N MAIN ST | | | | OSHKOSH | WI | 54901 | USA | TRADE PAYABLE | | | | | $59,199.29 | |
| 128954 | | HOFFSIS AUTUMN | 1350 BROOKE PARK DRIVE APT3 | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 128955 | | HOFFSTADT RUDOLF | 7450 GULF WAY | | | | HUDSON | FL | 34667 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 128956 | | HOFHERR TRISA | W4526 SCHROEDER LN | | | | PESHTIGO | WI | 54157 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 128957 | | HOFING KATELYN | 11 4TH AVE | | | | ROEBLING | NJ | 08554 | USA | TRADE PAYABLE | | | | | $9.87 | |
| 128958 | | HOFLER ERICA | 820 MALTBY AVE | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128959 | | HOFMANN KEVIN | 3295 BLAKE ST | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $52.76 | |
| 128960 | | HOFRICHTER ANTON | 2282 W 1165 N | | | | SUMAVA RESORTS | IN | 46379 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 128961 | | HOG WILD LLC | 12402 SE JENNIFER STREET 100 | | | | CLACKAMAS | OR | 97015 | USA | TRADE PAYABLE | | | | | $12,916.15 | |
| 128962 | | HOGAN ANGEL A | 2092 S FEEDERE DR SE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128963 | | HOGAN BEVERLY | 2008 N 57TH TERR | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128964 | | HOGAN BOBBIE | 945 N BROADWAY APT 1022 | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 128965 | | HOGAN BRYNN | 529 W OLIN AVE | | | | MADISON | WI | 53715 | USA | TRADE PAYABLE | | | | | $326.99 | |
| 128966 | | HOGAN CHRISTINE | 12415 KILDEER RD | | | | WEEKI WACHEE | FL | 34614 | USA | TRADE PAYABLE | | | | | $223.40 | |
| 128967 | | HOGAN CLAIR | 2517 11TH ST APT2 | | | | CUYAHOGA FALLS | OH | 44221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128968 | | HOGAN DAVID | 484 BOXERWOOD DR | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 128969 | | HOGAN DAYETTA | 6744 N 77TH ST APT4 | | | | MILW | WI | 53223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128970 | | HOGAN DIANE | 704 DOGWOOD CT | | | | STERLING | VA | 20164 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128971 | | HOGAN ELIZABETH | 1103 HAWKSTONE LN | | | | SAINT LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $11.04 | |
| 128972 | | HOGAN ERICA | CUTTEN RD | | | | HOUSTON | TX | 77069 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 128973 | | HOGAN ERICA | CUTTEN RD | | | | HOUSTON | TX | 77069 | USA | TRADE PAYABLE | | | | | $119.87 | |
| 128974 | | HOGAN ERICKA | 4203 MARINERS COVE CT | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $16.79 | |
| 128975 | | HOGAN JEREMY | 4960 HAVERHILL COMMONS CIR APT | | | | WEST PALM BEACH | FL | 33417 | USA | TRADE PAYABLE | | | | | $15.22 | |
| 128976 | | HOGAN JOANNA | 3346 NOE BIXBY RD | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 128977 | | HOGAN JOHN | 909 CUNNINGHAM AVE | | | | ST CHARLES | MO | 63301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128978 | | HOGAN JOHN L | 2405 NW 6 | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128979 | | HOGAN KARRIE | 7411 KIRTLEY RD | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 128980 | | HOGAN LOVELLS US LLP | 555 THIRTEENTH ST NW | | | | WASHINGTON | DC | 20004 | USA | TRADE PAYABLE | | | | | $2,135.81 | |
| 128981 | | HOGAN NETTIE | 480 ANTHONY DR | | | | TYRONE | GA | 30290 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128982 | | HOGAN NATALIE D | 112 LONE STAR CT | | | | DIAMOND SPRINGS | GA | 95619 | USA | TRADE PAYABLE | | | | | $64.48 | |
| 128983 | | HOGAN PAT | 928 TIMEA ST | | | | KEOKUK | IA | 52632 | USA | TRADE PAYABLE | | | | | $14.37 | |
| 128984 | | HOGAN PEGGY | 1005 TARA AVENUE | | | | SAVANNAH | GA | 31410 | USA | TRADE PAYABLE | | | | | $11.76 | |
| 128985 | | HOGAN ROBIN | 101 LEE LN NE | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128986 | | HOGAN ROMGELYN | KMART | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 128987 | | HOGAN RYAN | 415 N ROSEDALE DR | | | | BROOKFIELD | WI | 53005 | USA | TRADE PAYABLE | | | | | $8.52 | |
| 128988 | | HOGAN SARAH | 333 24TH AVE E NONE | | | | SEATTLE | WA | 98112 | USA | TRADE PAYABLE | | | | | $190.00 | |
| 128989 | | HOGAN SHELECIA S | 506 GRAND PRIX BLVD APT G4 | | | | NEW IBERIA | LA | 70563 | USA | TRADE PAYABLE | | | | | $26.78 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128990 | | HOGAN SHELLY | 236 CHRISTAIN CIR | | | | COL | MS | 39702 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 128991 | | HOGAN STEPH | 222 S N 9TH ST | | | | PAYETTE | ID | 83661 | USA | TRADE PAYABLE | | | | | $15.30 | |
| 128992 | | HOGAN TERRY L | 212 DRUGSTORE ST | | | | BUFFALO | SC | 29379 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128993 | | HOGAN VICKIE | 343 SALEM CHURCH RD | | | | LEXINGTON | GA | 30648 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 128994 | | HOGANS DANZELL | 660 LEXINGTON PARK | | | | ST LOUIS | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128995 | | HOGANS DIANE | 4818 HAMMETT | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $28.08 | |
| 128996 | | HOGANS PAMELA L | 518 EVERITT AVE  57 | | | | PC | FL | 32401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128997 | | HOGELAND KEITH | 2055 OAKLAND ST | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 128998 | | HOGELAND TANYA | 1507 JOE WHEELER DR | | | | TUSCUMBIA | AL | 35674 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 128999 | | HOGG ANDREW | 2322 B SMITH AVE | | | | PENSACOLA | FL | 32507 | USA | TRADE PAYABLE | | | | | $4.05 | |
| 129000 | | HOGG FRANKY | POBOX 445 | | | | HAGAN | GA | 30429 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129001 | | HOGGAN KENDRICK | 3977 N 71 ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 129002 | | HOGGARD LISA | 162 B MAGNOLIA DRIVE | | | | NEW CUMBERLAND | WV | 26047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129003 | | HOGGATT EDNA | 28 SARA GUSTA RD | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 129004 | | HOGGE KELLY | 8405 RIO SAN DIEGO DR | | | | SAN DIEGO | CA | 92108 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 129005 | | HOGLIN SARAH | ENTER ADDRESS HERE | | | | LAKEPORT | CA | 95428 | USA | TRADE PAYABLE | | | | | $45.60 | |
| 129006 | | HOGLUND RACHEL | 4E SARGEMT COURT | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $7.61 | |
| 129007 | | HOGOLEY SETH | 177 EASTWOOD DR | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 129008 | | HOGSED AMBER | PO BOX 244 | | | | BRASSTOWN | NC | 28902 | USA | TRADE PAYABLE | | | | | $160.09 | |
| 129009 | | HOGSED JUDITH | PO BOX 72 | | | | LOST CREEK | WV | 26385 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129010 | | HOGUE AARON | 525 BONBROOK RD | | | | WIRTZ | VA | 24184 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 129011 | | HOGUE AVA | 5394 HIGHWAY 337 | | | | LAFAYETTE | GA | 30728 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 129012 | | HOGUE DONNA | 300 APPOMATTOX ST | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $42.04 | |
| 129013 | | HOGUE HENRY | PO BOX 1418 | | | | FRUITLAND | NM | 87416 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 129014 | | HOGUE JEANNE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IL | 60411 | USA | TRADE PAYABLE | | | | | $26.80 | |
| 129015 | | HOGUE KAYLA | RT1 BOX 36 | | | | OAKWOOD | OK | 73658 | USA | TRADE PAYABLE | | | | | $29.02 | |
| 129016 | | HOGUE KEONA | 13457 GLORYBOWER ST | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 129017 | | HOGUE KIMBERLY | 635 23RD ST | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $122.60 | |
| 129018 | | HOGUE KIMBERLY | 635 23RD ST | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 129019 | | HOGUE MARINA | -930 TERRACE ST | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 129020 | | HOGUE RICCO | 115 HIGHCOURT PL 2 | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 129021 | | HOGUES JASON | 818 CHEATHEM PLACE | | | | NASHVILLE | TN | 37208 | USA | TRADE PAYABLE | | | | | $4.08 | |
| 129022 | | HOGWOOD EDWINA | 794 CHATSWORTH DR | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 129023 | | HOH JULIA | 101 WEST HARRISON AVE6 | | | | CAMBRIDG | MA | 02141 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129024 | | HOHBACH MELONY | NOADDRESS | | | | NORFOLK | VA | 23455 | USA | TRADE PAYABLE | | | | | $35.67 | |
| 129025 | | HOHENBRINK JEFF | 11230 ORCHARD RD | | | | GALENA | OH | 43021 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 129026 | | HOHENSEE SUSAN | 3931 HWY 308 | | | | RACELAND | LA | 70360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129027 | | HOHERZ LEANN | 2503 CHESTNUT | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 129028 | | HOHMAN TIFFANY R | 640 MAPLE ST | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 129029 | | HOHMANN MARK | 36 SUMMER ST  2 | | | | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 129030 | | HOHN EMILY | 2122 ORCHARD LAKES PL APT 21 | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129031 | | HOHN SYLVIA | XXX | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $84.66 | |
| 129032 | | HOIDAHL JAMES H | 1804 SNOW DR | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129033 | | HOISINGTON SARAH | 149 NORTH SIBERLING ST | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129034 | | HOIST & CRANE REPAIR INC | PO BOX 11 | | | | EMIGSVILLE | PA | 17318 | USA | TRADE PAYABLE | | | | | $316.41 | |
| 129035 | | HOITT DENISE | 555 PO BOX | | | | OKLAHOMA CITY | OK | 73118 | USA | TRADE PAYABLE | | | | | $155.00 | |
| 129036 | | HOITT JUSTIN | 42 BROOK ST | | | | MANCHESTER | NH | 03104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129037 | | HOKE BRITTANY | 4855 WOODS EDGE RD | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129038 | | HOKE CINDY | 115 S HUMER | | | | ENOLA | PA | 17025 | USA | TRADE PAYABLE | | | | | $263.01 | |
| 129039 | | HOKE JAY | 6973 UPPER MUD RIVER | | | | BRANCHLAND | WV | 25506 | USA | TRADE PAYABLE | | | | | $22.28 | |
| 129040 | | HOKE KARL | BOX30746 | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 129041 | | HOKE KATHY | 3877 STATE HWY 6 | | | | CHEHALIS | WA | 98532 | USA | TRADE PAYABLE | | | | | $46.55 | |
| 129042 | | HOKE RALPH | 1717 JEFFREY DR | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $0.50 | |
| | | HOKE VANESSA | PO BOX 413 | | | | WHITE SULPHUR SPRING | WV | 24986 | USA | TRADE PAYABLE | | | | | $8.53 | |
| 129043 | | | | | | | | | | | | | | | | | |
| 129044 | | HOKE VONNATTA | 649 S MARIETTA ST | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129045 | | HOKINS BARBARA T | 120 N CRAIGE ST APT B | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129046 | | HOKUF KELSEY | 103 TWIN DRIVE | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129047 | | HOL JANINE | 68-177 AU ST | | | | WAIALUA | HI | 96791 | USA | TRADE PAYABLE | | | | | $44.77 | |
| 129048 | | HOLADAY BESSIE | 3325 FT SANDERS RD LOT 18 | | | | LARAMIE | WY | 82070 | USA | TRADE PAYABLE | | | | | $3.46 | |
| 129049 | | HOLADAY BESSIE | 3325 FT SANDERS RD LOT 18 | | | | LARAMIE | WY | 82070 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 129050 | | HOLADAY BESSIE H | 3325 FORT SANDERS ROAD | | | | LARAMIE | WY | 82070 | USA | TRADE PAYABLE | | | | | $102.21 | |
| 129051 | | HOLAHTA MELISSAD | 35737 EW 1180 | | | | SEMINOLE | OK | 74868 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 129052 | | HOLANI NAOMI | 55-152 POOHAILI ST | | | | LAIE | HI | 96762 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 129053 | | HOLATA REGINA | 13078 NS 3650 | | | | WEWOKA | OK | 74884 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129054 | | HOLBACH ERIN | 5117 RIVER LN | | | | ABBOTFORD | WI | 54405 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 129055 | | HOLBERT DEBORAH | PO BOX 277 | | | | KIRBYVILLE | MO | 65679 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 129056 | | HOLBERT RANDY | 1021 S WARNER DR | | | | APACHE JUNCTION | AZ | 85119 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 129057 | | HOLBERT STACY | 4108 N FRANKFORT PL | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129058 | | HOLBROK TERRY | 316 26ST | | | | BUTNER | NC | 27509 | USA | TRADE PAYABLE | | | | | $8.85 | |
| 129059 | | HOLBROOK CONNIE E | 70 TRUCK BYPASS RD TRL 12 | | | | SILVER CITY | NM | 88061 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 129060 | | HOLBROOK DAWN | 11 ELIZABETH STREET | | | | AUBURN | NY | 13021 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 129061 | | HOLBROOK HANNAH M | P O BOX 671 | | | | FORT FAIRFIELD | ME | 04742 | USA | TRADE PAYABLE | | | | | $62.34 | |
| 129062 | | HOLBROOK JENNIFER | PO BOX 327 | | | | JEFFERSONVILLE | NY | 12748 | USA | TRADE PAYABLE | | | | | $15.41 | |
| 129063 | | HOLBROOK JOHN R | 250 RIGRISH ROAD | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 129064 | | HOLBROOK LATOYA | 2210 KENT VILLAGE DR | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $97.94 | |
| 129065 | | HOLBROOK LORI | 2 N LACKEY ST | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 129066 | | HOLBROOK NICHOLE | 409 PLUM | | | | HAZARD | KY | 41701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 129067 | | HOLBROOK PRECIOUS J | 1356 S THIRD AVE | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 129068 | | HOLBROOK SARA | 224 HEMLOCK | | | | ROY | UT | 84067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129069 | | HOLBROOK TABATHA | 7333 S COLES AVE | | | | CHICAGO | IL | 60649 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 129070 | | HOLBROOK TAMI | 420 MCDAVID BLV APT 6 | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 129071 | | HOLBROOKS MARY | UNKNOWN | | | | UNKNOWN | VA | 23663 | USA | TRADE PAYABLE | | | | | $9.87 | |
| 129072 | | HOLCEY SHERRON | PO BOX 2588 | | | | PALATKA | FL | 32178 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 129073 | | HOLCOMB CHARLES | 4310 IVY LANE | | | | CORPUS CHRISTI | TX | 78415 | USA | TRADE PAYABLE | | | | | $18.04 | |
| 129074 | | HOLCOMB DAYNA | 3042 BECKET RD | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129075 | | HOLCOMB EBONY | PLEASE ENTER YOUR STREET | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 129076 | | HOLCOMB JEFF | P O BOX 5842 | | | | PRINCETON | WV | 24740 | USA | TRADE PAYABLE | | | | | $15.00 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23549

Pg 1813 of 4636

Schedule E/F Part 3, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129077 | | HOLCOMB LEATA | 4456 GREER ROAD | | | | POINT PLEASANT | WV | 25550 | USA | TRADE PAYABLE | | | | | $30.50 | |
| 129078 | | HOLCOMB MARTY | 1300 RENNISSANCE CIRCLE | | | | CHARLESTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129079 | | HOLCOMB REBECCA | 3100 HWY 15 SOUTH | | | | GREENSBORO | GA | 30642 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 129080 | | HOLCOMB STACY | 107 COLLEGE ST | | | | ANSTEAD | WV | 25812 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 129081 | | HOLCOMB STORMY | 614 CORVETTE DR | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129082 | | HOLCOMB TERESA | 4072 CO RD | | | | CEDAR BLUFF | AL | 35959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129083 | | HOLCOMB VONNE | 100 LESLEY OAKS DR | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $8.75 | |
| 129084 | | HOLCOMBE AUDRE S | 1201 JONES AVE | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $17.96 | |
| 129085 | | HOLCOMBE BRENDA | 405 TINKER DIAGONAL APT 19 | | | | OKLAHOMA CITY | OK | 73143 | USA | TRADE PAYABLE | | | | | $16.80 | |
| 129086 | | HOLCOMBE CAROLYN | 201 CHERRY DR  NONE | | | | BRANDON | MS | 39042 | USA | TRADE PAYABLE | | | | | $48.64 | |
| 129087 | | HOLCOMBE REJEANA | 1647 SOUTH ORANGE BLOSSOM TRAI | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $141.05 | |
| 129088 | | HOLCOMBHOLCOMB TELISAGLEN | 503 YORK RIVER LN | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129089 | | HOLCY BERNARD | 210 HILL TOP TRL | | | | SATSUMA | FL | 32189 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 129090 | | HOLDEN ANDREA | 141 BENTON BAY SE LT 18 | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 129091 | | HOLDEN ANGELA | 517 VAN THOMAS DR APT B | | | | RALEIGH | NC | 27615 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 129092 | | HOLDEN DON | PO BOX 396 | | | | SOMERS | CT | 06071 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 129093 | | HOLDEN EBONY | 5223 N 58 ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 129094 | | HOLDEN HOPE | 1130 N 29TH ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $3.35 | |
| 129095 | | HOLDEN LINDA | 1033 GARNER ROAD | | | | DENTON | NC | 27239 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 129096 | | HOLDEN MELISSA | 2770 ROOSEVELT BLVD APT 1703 | | | | CLEARWATER | FL | 49095 | USA | TRADE PAYABLE | | | | | $6.14 | |
| 129097 | | HOLDEN MICHELLE | 1895 COONEY CIR | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 129098 | | HOLDEN NATHAN L | 1004 MEBANE BST | | | | MOORESVILLE | NC | 28115 | USA | TRADE PAYABLE | | | | | $34.66 | |
| 129099 | | HOLDEN ROBIN F | 2897 OLD FERRY RD SW | | | | SUPPLY | NC | 28462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129100 | | HOLDEN ROSLAND | PO BOX102 | | | | OCILA | GA | 31774 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129101 | | HOLDEN SUSAN | 5930 SE 5TH PLACE | | | | MARICAMP | FL | 34472 | USA | TRADE PAYABLE | | | | | $296.79 | |
| 129102 | | HOLDEN SWANYA | 9424 NE 14TH ST | | | | MIDWEST CITY | OK | 73130 | USA | TRADE PAYABLE | | | | | $10.64 | |
| 129103 | | HOLDEN TOMA | 9930 SCUDDER RD | | | | PAINTED POST | NY | 14870 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 129104 | | HOLDER ASHLEY | 2528 CRYSTAL DR | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 129105 | | HOLDER CHERON A | LAUREL DR APT2D | | | | LAUREL | LA | 20708 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 129106 | | HOLDER CHRISTOPHER | 24428 US RT 11 | | | | CALCIUM | NY | 13616 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 129107 | | HOLDER EDISON | 205 S ROCK GLEN RD | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 129108 | | HOLDER ERICA | 103 MASON LANE | | | | BUTLER | GA | 31006 | USA | TRADE PAYABLE | | | | | $15.87 | |
| 129109 | | HOLDER GEORGE | ADDRESS | | | | CITY | VA | 22191 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 129110 | | HOLDER JILL | -13279 HULSEY RD | | | | FOSTERS | AL | 35463 | USA | TRADE PAYABLE | | | | | $480.25 | |
| 129111 | | HOLDER KATHRYN | 904 N LEE ST | | | | ZEBULON | NC | 27587 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 129112 | | HOLDER KIM | 9 PRESCOTT HALL RD | | | | NEWPORT | RI | 02842 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129113 | | HOLDER KIM N | 9 PRESCOTT AHLL ROAD | | | | NEWPORT | RI | 02840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129114 | | HOLDER KRYSTAL Y | 4652 N 31ST ST | | | | MIL | WI | 53209 | USA | TRADE PAYABLE | | | | | $32.20 | |
| 129115 | | HOLDER LISA | 305 HARMAR ST | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129116 | | HOLDER MELISSA | 6686 HWY 261 | | | | BAKERSVILLE | NC | 28705 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 129117 | | HOLDER MELISSA | 6686 HWY 261 | | | | BAKERSVILLE | NC | 28705 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 129118 | | HOLDER MICHELLE | 14501 LITTLE PATRICK RD | | | | AMELIA CT HSE | VA | 23002 | USA | TRADE PAYABLE | | | | | $267.79 | |
| 129119 | | HOLDER PAIGE | 898 EVERGREEN | | | | HOLLISTER | MO | 65672 | USA | TRADE PAYABLE | | | | | $45.30 | |
| 129120 | | HOLDER RENEE | 1FSFWWSF | | | | FSFS | VA | 22193 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 129121 | | HOLDER RUTH | 12 CROWN STREET | | | | BROOKLYN | NY | 11225 | USA | TRADE PAYABLE | | | | | $23.94 | |
| 129122 | | HOLDER SHAUNA | 473 CHURCH ST | | | | VICTORIA | TX | 77905 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 129123 | | HOLDER STEVEN | 10091 MANCHESTER HWY | | | | SHILOH | GA | 31826 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129124 | | HOLDER TASHA | 19532 NW CT | | | | MIAMI GARDENS | FL | 33055 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 129125 | | HOLDINGS SEARS | 9701 METCALF AVE | | | | OVERLAND PARK | KS | 66212 | USA | TRADE PAYABLE | | | | | $21.73 | |
| 129126 | | HOLDMAN LANI | 12761 STORMY MEADOW DR | | | | HERRIMAN | UT | 84096 | USA | TRADE PAYABLE | | | | | $24.66 | |
| 129127 | | HOLDORF KATHY | 855 STACIA DR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 129128 | | HOLDREN STEPHEN | 145 BEGONIA WAY | | | | PRINCETON | WV | 24740 | USA | TRADE PAYABLE | | | | | $21.20 | |
| 129129 | | HOLDRIDGE AMANDA | PO BOX 793 | | | | WARNER | OK | 74469 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 129130 | | HOLDRIDGE JARRET | 3024 LANGS BAY | | | | COSTA MESA | CA | 92626 | USA | TRADE PAYABLE | | | | | $199.31 | |
| 129131 | | HOLDRIDGE SCOTLYN | 813 N BARTA | | | | PRAGUE | OK | 74864 | USA | TRADE PAYABLE | | | | | $21.09 | |
| 129132 | | HOLDSUN GROUP LIMITED | HAODESHENG YUPU BAOGAI | | | | SHISHI | CHINA | 362700 | | TRADE PAYABLE | | | | | $243,778.39 | |
| 129133 | | HOLERGER PAT | 402 E MIDWAY | | | | FT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $14.67 | |
| 129134 | | HOLEVA DARYL | 33 OLDE COUNTRY VILLAGE R | | | | LONDONDERRY | NH | 03053 | USA | TRADE PAYABLE | | | | | $22.05 | |
| 129135 | | HOLEYFIELD THEA L | 2503 KITTERY LANE | | | | BOWIE | MD | 20715 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 129136 | | HOLGIN ROSA | 402 E DUNNAM | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129137 | | HOLGUIN ANALISA N | 1920 S TRIVIZ APT B | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 129138 | | HOLGUIN ANGELA | 263 CHESTNUT ST | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129139 | | HOLGUIN ANJELICA | 8326 OAKCLIFF LN | | | | ANGIER | NC | 27501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129140 | | HOLGUIN CHRISTINA M | 6201 W HUBBELL ST | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 129141 | | HOLGUIN HAROLD | 139-39 86AVE | | | | BRIARWOOD | NY | 11435 | USA | TRADE PAYABLE | | | | | $32.60 | |
| 129142 | | HOLGUIN HILDA | 764 NOGALES | | | | CHAPARRAL | NM | 88018 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 129143 | | HOLGUIN MARISOL | 910 | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129144 | | HOLGUIN PATRICIA | 9704 VALLARTA DR | | | | EL PASO | TX | 79927 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 129145 | | HOLGUIN PHILLIP A | 1726 STANTON AVE | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129146 | | HOLGUIN VALERIE | 10550 MCCOMBS APT 8 | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $84.59 | |
| 129147 | | HOLIAN FRAN | 39 S NEW STREET | | | | BRIDGETON | NJ | 08302 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 129148 | | HOLIDAY ANGELA | 1400 MCADOO ST | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129149 | | HOLIDAY BUILDERS | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $12,426.00 | |
| 129150 | | HOLIDAY DERRICK | 10091 ROAD 1305 | | | | UNION | MS | 39365 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 129151 | | HOLIDAY DESIREE | 1509 GOLD RUN RD | | | | CHULA VISTA | CA | 91913 | USA | TRADE PAYABLE | | | | | $21.79 | |
| 129152 | | HOLIDAY ELLA M | 825 SPRICE ST APT 201 | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129153 | | HOLIDAY JULIAN | | | | | PHOENIX | AZ | 85053 | USA | TRADE PAYABLE | | | | | $19.83 | |
| 129154 | | HOLIDAY MELISSA | 109H BREEZY TREE COURT | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 129155 | | HOLIDAY MICHELL | 1104 GUY ST | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 129156 | | HOLIDAY QUINTA | 5162 RIDGE AVE | | | | MELROSE PARK | IL | 60162 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 129157 | | HOLIDAY SHEILA | PO BOX 360602 | | | | MONUMENT VLY | UT | 84536 | USA | TRADE PAYABLE | | | | | $3.87 | |
| 129158 | | HOLIDAY TIFFANIE | 1803 MIDDLETON WAY | | | | WPB | FL | 33409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129159 | | HOLIDAY TIFFANIE S | 14555 MLK BLVD APT K103 | | | | WPB | FL | 33409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129160 | | HOLIDAY URSULA | PO BOX 923 | | | | FRUITLAND | NM | 87416 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 129161 | | HOLIDAYKNUT HOLIDAYKNUT | 1300 N MAIN ST | | | | MONMOUTH | IL | 61462 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 129162 | | HOLIFIELD ANGIE | PO BOX 242 | | | | BRENT | AL | 35034 | USA | TRADE PAYABLE | | | | | $37.51 | |
| 129163 | | HOLIFIELD JACKIE | 815 12 PINEWOOD AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129164 | | HOLIN RACHAEL | GENERAL DELIVERY | | | | MALIBU | CA | 90265 | USA | TRADE PAYABLE | | | | | $762.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129165 | | HOLINESS MINNIE J | 2651 WILHURT AVE | | | | DALLAS | TX | 75216 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 129166 | | HOLINESS RENESHA J | 2691 EAST 128TH ST | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 129167 | | HOLLAND ALICE | 4123 JACOBS ST | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 129168 | | HOLLAND AMBER | 11633 W 130TH ST | | | | N ROYALTON | OH | 44147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129169 | | HOLLAND AMY | 818 CARDINAL AVE | | | | KILLEEN | TX | 76513 | USA | TRADE PAYABLE | | | | | $89.47 | |
| 129170 | | HOLLAND ANGELA | 1047 HUNTER TRAIL RD | | | | PINNACLE | NC | 27043 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 129171 | | HOLLAND ANITA | 7127 PORTLAND SQ | | | | INDIANAPOLIS | IN | 46260 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 129172 | | HOLLAND ANNIE | 322 JUNCTION RD | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 129173 | | HOLLAND ANTHONY | 211 N NEW ST | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 129174 | | HOLLAND AZALEA | 725 SE LAWRENCE ST | | | | TOPEKA | KS | 66607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129175 | | HOLLAND BAILEY | 612 CORENTH WAY | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $4.12 | |
| 129176 | | HOLLAND BEVERLY | 1721 CHILTON ST | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 129177 | | HOLLAND BEVERLY | 1721 CHILTON ST | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $22.28 | |
| 129178 | | HOLLAND CAROLYN | 5162 DOROTHY LN NE APT B | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 129179 | | HOLLAND CHARLETTE | 81 HOWARD STREET | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 129180 | | HOLLAND CHARLOTTE | 3777 PEACHTREE RD NE 833 | | | | ATLANTA | GA | 30319 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 129181 | | HOLLAND CHERYLL | 94 SULLIVAN RD | | | | LISBON | CT | 06351 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 129182 | | HOLLAND CHRISSY | 13217 PINE AVE | | | | OCEAN SPRINGS | MS | 39565 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 129183 | | HOLLAND CHRISTIAN | 2016 MTN VIEW TERRACE | | | | ROANOKE | VA | 24015 | USA | TRADE PAYABLE | | | | | $125.78 | |
| 129184 | | HOLLAND CINDY | 5075 DALEWOOD ST | | | | PUNTA GORDA | FL | 33982 | USA | TRADE PAYABLE | | | | | $3.95 | |
| 129185 | | HOLLAND CURTIS | 4260 AMERICANA DR | | | | CUYAHOGA FLS | OH | 44224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129186 | | HOLLAND DANA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OK | 74019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129187 | | HOLLAND DARLENE | 817 N 4TH ST | | | | MILLVILLE | NJ | 08332 | USA | TRADE PAYABLE | | | | | $31.70 | |
| 129188 | | HOLLAND DAVID | 2904 A BEACON AVE | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 129189 | | HOLLAND DAWN | 5500 KENTUCKY ST | | | | S CHARLESTON | WV | 25309 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129190 | | HOLLAND DENISE | 415 CRAPPLE DRIVE | | | | HOWARD | OH | 43028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129191 | | HOLLAND DIANE | 3969 FIREDAK DR | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129192 | | HOLLAND DONNA | PO BOX 1936 | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129193 | | HOLLAND ELAINE | 60 COOK RD | | | | FRANKLIN | NC | 28734 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 129194 | | HOLLAND GLADYS | 234 COLEMAN DR | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 129195 | | HOLLAND GLADYS | 234 COLEMAN DR | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 129196 | | HOLLAND GLORIA | 6020 HUNT CLUB RD | | | | HALETHORPE | MD | 21075 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 129197 | | HOLLAND GRACE F | 8718 DEERRUN APT17B | | | | NORTHCHARLESTON | SC | 29485 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 129198 | | HOLLAND JACK | 890 KELLY LYNN DR  NONE | | | | ANNISTON | AL | 36207 | USA | TRADE PAYABLE | | | | | $569.99 | |
| 129199 | | HOLLAND JAMES | 1120B ADYSSEY | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $35.98 | |
| 129200 | | HOLLAND JAMES | 1120B ADYSSEY | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 129201 | | HOLLAND JAMESHA | 216 RECORD ST | | | | SALSBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 129202 | | HOLLAND JASMINE M | 7839 HARRINGTON WOODS RD | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129203 | | HOLLAND JENNELLE | 1004 PALL DR | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $106.74 | |
| 129204 | | HOLLAND JENNIFER | 519 RYAN AVE | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 129205 | | HOLLAND JESSICA | 1212EDGEWATER DR | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 129206 | | HOLLAND JOHN | 35016 BAYARD RD | | | | FRANKFORD | DE | 19945 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129207 | | HOLLAND JOHNNIE | 522 ALCOTT ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 129208 | | HOLLAND JOHNNY | 102 WHITNEY PLACE | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $8.74 | |
| 129209 | | HOLLAND JOYCE | 15 RIVERVIEW PARK DRIVE | | | | BETTENDORF | IA | 52722 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 129210 | | HOLLAND KATIE | 1600 MEADOWLARK WAY | | | | ROSEVILLE | CA | 95661 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 129211 | | HOLLAND KEENA | 502 SAN PEDRO RD | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 129212 | | HOLLAND KHRISTAL | 5013 CAVSEWAY CT | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 129213 | | HOLLAND KIMBERLY | 1214 ASHTON AVE | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 129214 | | HOLLAND KIMBERLY | 1214 ASHTON AVE | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 129215 | | HOLLAND LAURA L | 823 E JOHNSON AVE | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $6.15 | |
| 129216 | | HOLLAND MARVIN | 750 E 76TH ST | | | | LOS ANGELES | CA | 90001 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 129217 | | HOLLAND MARY | 1118 SOUTH ST | | | | PRINCETON | WV | 24701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 129218 | | HOLLAND MICHEAL L | 2731 LORRING DR APT 101 | | | | FORESTVILLE | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 129219 | | HOLLAND NANCY | 4660 MARTIN LUTHER KING | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 129220 | | HOLLAND NICOLE | 2938 GRENDON LANE | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 129221 | | HOLLAND NIKAKIA | 3617 KIRBY TERRACE | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $84.54 | |
| 129222 | | HOLLAND NISHA | 32 WOODLAND HILLS DR | | | | BLUFFTON | SC | 29910 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 129223 | | HOLLAND PATRICA | 309 DISMUKES ST | | | | GENEVA | AL | 36340 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 129224 | | HOLLAND QUINCY | 4123 JACOB ST | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 129225 | | HOLLAND RANDY | 1711 21ST ST | | | | TWO RIVERS | WI | 54241 | USA | TRADE PAYABLE | | | | | $506.38 | |
| 129226 | | HOLLAND RHIANNON | 504 HAYES | | | | COALINGA | CA | 93210 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 129227 | | HOLLAND ROGER D | PO BOX 893 | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $28.89 | |
| 129228 | | HOLLAND RON | 1101 S CARBON AVE 9B | | | | PRICE | UT | 84501 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 129229 | | HOLLAND RUSSELL | 407 S JENKINS | | | | CENTRALIA | MO | 65240 | USA | TRADE PAYABLE | | | | | $52.10 | |
| 129230 | | HOLLAND SHANEKA L | 5958 CADDILAC ST | | | | BATON ROUGE | LA | 70811 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 129231 | | HOLLAND SHANTA | 1021 ROGER ST | | | | BERLIN | MD | 21811 | USA | TRADE PAYABLE | | | | | $37.31 | |
| 129232 | | HOLLAND STACEY | XXXXXX | | | | BAKERSFIELD | CA | 93308 | USA | TRADE PAYABLE | | | | | $30.07 | |
| 129233 | | HOLLAND STARSHONDA | 3500 FERNANDINA RD | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $46.79 | |
| 129234 | | HOLLAND STEPHANIE | 4013 6TH ST | | | | NORTH BEACH | MD | 20714 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 129235 | | HOLLAND SUSAN | 2604 BENTON RD APT 510 | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 129236 | | HOLLAND TAMEKA | 67 CR 1090 | | | | RIENZI | MS | 38865 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 129237 | | HOLLAND TANA H | 3641 GATEWAY DR | | | | PORTSMOUTH | VA | 23703 | USA | TRADE PAYABLE | | | | | $22.50 | |
| 129238 | | HOLLAND TANYA | 2424 CROSSGATE CT | | | | GAINESVILLE | GA | 30507 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 129239 | | HOLLAND TERAGIN V | 913 W 37 TH ST | | | | SAVANNAH | GA | 31415 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 129240 | | HOLLAND TERRELL | 1622 BUFFALO AVE | | | | YANCEYVILL | NC | 27379 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 129241 | | HOLLAND TEVIN | 167 COUNTRY COTTAGE CIR | | | | CAROLLTON | GA | 30116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129242 | | HOLLAND TIM | 8104 SMITH DR | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $18.08 | |
| 129243 | | HOLLAND TIMMYTRINA | 284 FINCHER ROAD | | | | HALLS | TN | 38040 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 129244 | | HOLLAND TINA | 709 DOGWOOD LN | | | | ARCADIA | MO | 63621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129245 | | HOLLAND TINA M | 14610 N 42ND ST | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 129246 | | HOLLAND VALERIE | 2902 34 HILLCREST DR | | | | LOS ANGELES | CA | 90016 | USA | TRADE PAYABLE | | | | | $11.24 | |
| 129247 | | HOLLAND VINCENT C | 227 SCHUYLKILL STREET | | | | HARRISBURG | PA | 17110 | USA | TRADE PAYABLE | | | | | $198.18 | |
| 129248 | | HOLLAND WESLEY | 154 BAY CLIFF TRAIL | | | | KILL DEVIL HILLS | NC | 27948 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129249 | | HOLLAND WILLIE | 215 N HILL ST | | | | HOBART | OK | 73651 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129250 | | HOLLANDER REBECCA | 5 RENAINESSANCE SQUAR | | | | WHITE PLAINS | NY | 10601 | USA | TRADE PAYABLE | | | | | $2,166.42 | |
| 129251 | | HOLLANDSWORTH BRETT K | 1905 CREIGHTON DR | | | | NORMAN | OK | 73071 | USA | TRADE PAYABLE | | | | | $58.05 | |
| 129252 | | HOLLAOWELL TAKINA | 24455 LAKESHORE BLVD | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $91.19 | |

Schedule E/F Part 2, Question 1

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129253 | | HOLLARS SHENNA | 10600 DOLPHIN PL | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $18.31 | |
| 129254 | | HOLLAWAY FRED | 5107 S 98TH PLAZA APT 2 | | | | OMAHA | NE | 68127 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 129255 | | HOLLAWAY JUDITH | 104 BRADFORD CT | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 129256 | | HOLLBY JO A | 38 LEXINGTON PK DR | | | | VIENNA | WV | 26105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129257 | | HOLLCOMB TOBY | 1137 PILOT ST NW APT2 | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 129258 | | HOLLEDNAK APRIL | 42 NORTH WARREN STREET | | | | WEST HAZLETON | PA | 18202 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 129259 | | HOLLEMAN LISA | 1121 BECK RD | | | | DENTON | NC | 27239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129260 | | HOLLEMAN SAMMY | 916 E WHITTAKER | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 129261 | | HOLLENBECK CHRISTI | 100 MORRIS LN | | | | KEY LARGO | FL | 33037 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129262 | | HOLLENBECK JOSUA | 53 BILLY COVE RD | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $12.90 | |
| 129263 | | HOLLENBECK KAREN | 13 PULLARD RD 23 | | | | GRAFTON | MA | 01519 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 129264 | | HOLLENBECK KATHLEEN V | 932 VISTA AVE | | | | LEWISTON | ID | 83501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129265 | | HOLLENBECK LYNN | 1459 MATILDA ST | | | | ST PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129266 | | HOLLENBECK ROBIN L | 22105 E WELLESLEY 27 | | | | OTIS ORCHERD | WA | 64564 | USA | TRADE PAYABLE | | | | | $29.56 | |
| 129267 | | HOLLENGER ANTHONY M | PLEASE ENTER | | | | FWB | FL | 32578 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 129268 | | HOLLER PAULA | PO BOX 273 | | | | LAKE HEAD | CA | 96002 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 129269 | | HOLLERS LINDA | 820 CHANDLER DR | | | | ELLETTSVILLE | IN | 47429 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 129270 | | HOLLEY ALYSSA L | 3024 Y STREET | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $8.28 | |
| 129271 | | HOLLEY ANITA | 961 GARLAND DR | | | | COVINGTON | TN | 38019 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 129272 | | HOLLEY ARIE | 3952 WD JUDGE DR | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 129273 | | HOLLEY BRYON | 1393 EAST TANNERS CREEK DRIVE | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 129274 | | HOLLEY CHANTEL | 146 GATLING RD | | | | SUNBURY | NC | 27979 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 129275 | | HOLLEY CHRIS K | 463 W MAIN ST | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129276 | | HOLLEY CHRISTINA | 145 OAKWOOD AVE | | | | TRENTON | GA | 30752 | USA | TRADE PAYABLE | | | | | $12.80 | |
| 129277 | | HOLLEY CYNTHIA | 5528 BRACKENRIDGE AVENUE | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 129278 | | HOLLEY DEANDRA S | 259 BROAD ST APT 1 | | | | PORTSMOUTH | VA | 23707 | USA | TRADE PAYABLE | | | | | $11.28 | |
| 129279 | | HOLLEY DESMOND | 2409 N JEFFERSON ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $16.99 | |
| 129280 | | HOLLEY DOLERES M | 259 BROAD STREET 5 | | | | PORTSMOUTH | VA | 23707 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 129281 | | HOLLEY DORTHY | 1940 DUBLIN D6 | | | | KINGSTON | OK | 73439 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 129282 | | HOLLEY EDWARD | 7018 HUNTERS CT | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 129283 | | HOLLEY ELVA | 202 NEWPORTAVE APT 9 | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 129284 | | HOLLEY ERIC | 1059 S PERKINS RD | | | | COL | MS | 39705 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 129285 | | HOLLEY FELECIA | 4 S QUEEN ST | | | | YORK | PA | 17403 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 129286 | | HOLLEY GLORIA | RR 3 | | | | WINNSBORO | SC | 29180 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129287 | | HOLLEY HEATHER | 160 WEBB HEIGHTS CIRCLE | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 129288 | | HOLLEY HUGHES | 350 CR 354 | | | | WYNNE | AR | 72396 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 129289 | | HOLLEY IRVIN | P O BOX 5834 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 129290 | | HOLLEY KIMBERLEE | 1621 EMERSON AVE | | | | AC | NJ | 07401 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 129291 | | HOLLEY LORIA | 1707 DEER AVE | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $26.70 | |
| 129292 | | HOLLEY LORIA N | 1707 DEER AVE | | | | PC | FL | 32401 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 129293 | | HOLLEY MICHELLE | PO BOX13259 | | | | CHAS | WV | 25360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129294 | | HOLLEY PATRICIA | 3251 6TH AVE S | | | | ST PETERSBURG | FL | 33713 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 129295 | | HOLLEY RANDY | 714 PETE STREET | | | | BEDFORD | VA | 29609 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 129296 | | HOLLEY RGINIA | 2935 O ST SE | | | | AUBURN | WA | 98002 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 129297 | | HOLLEY ROSIE | 1661 GLENWOOD AVE | | | | EVANSVILLE | IN | X7713 | USA | TRADE PAYABLE | | | | | $7.32 | |
| 129298 | | HOLLEY SCOTT | 907 LAFRAMBOISE DR | | | | FORT PIERRE | SD | 57532 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 129299 | | HOLLEY SHANETTE D | 5923 HIGHDALE CIR APT F | | | | ALEXANDRIA | VA | 22310 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 129300 | | HOLLEY SHYDA | 988 FARR RD | | | | COL | GA | 31907 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 129301 | | HOLLEY TAMIKA N | 1647 FORT DUPONT ST SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 129302 | | HOLLEY WANDA | 81 LOUIESE STREET | | | | GATES COUNTY | NC | 27937 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 129303 | | HOLLEY WILLIAM | 308 CLOVERLEAF LANE | | | | WASHINGTON COURT HOU | OH | 43160 | USA | TRADE PAYABLE | | | | | $14.98 | |
| 129304 | | HOLLEY ZAHKYIA | 5353 WEST DESERT INN RD | | | | LAS VEGAS | NV | 89146 | USA | TRADE PAYABLE | | | | | $19.98 | |
| 129305 | | HOLLI WIDRICK | PO BOX 49 | | | | LA FARGEVILLE | NY | 13656 | USA | TRADE PAYABLE | | | | | $10.86 | |
| 129306 | | HOLLIDAY ANGELA B | 800 S MAIN ST LOT 12A | | | | GREER | SC | 29650 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 129307 | | HOLLIDAY CASSIDY | 303 W CHERRY ST | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $6.88 | |
| 129308 | | HOLLIDAY CATRINA | 301 RUE RABELAIS APT 152 | | | | SOUTH BEND | IN | 46615 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 129309 | | HOLLIDAY CHERILEE M | 121 DALEWOOD AVE | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129310 | | HOLLIDAY CIERA | 2162 EAST LINTON | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129311 | | HOLLIDAY CODY | 386 RACE TRACK ROAD | | | | SILVER CITY | NM | 88061 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 129312 | | HOLLIDAY DANNY | 101 HILLSIDE DR | | | | GREER | SC | 29651 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 129313 | | HOLLIDAY DAVID | RR 3 BOX 70B | | | | DE KALB | MS | 39328 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 129314 | | HOLLIDAY DEXTER | 928 STERLING LN | | | | PINEVILLE | NC | 28134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129315 | | HOLLIDAY GARRETT A | HC 37 BOX 90B | | | | FRANKFORD | WV | 24938 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 129316 | | HOLLIDAY GAYLE | 10918 ANNAVILLE RD | | | | CC | TX | 78410 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 129317 | | HOLLIDAY HAILEY | 1701 CHESTNUT RIDGERD | | | | MCCORMICK | SC | 29836 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 129318 | | HOLLIDAY JONISE | 2661 MANCHESTER DR APT 4 | | | | BAKER | LA | 70714 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 129319 | | HOLLIDAY KAWONA | 3103 WINTERWOOD AVE | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129320 | | HOLLIDAY LARSHELL | 3026 25TH ST APT DB | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129321 | | HOLLIDAY MARGARET | 232 DEWARS DRIVE | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $28.81 | |
| 129322 | | HOLLIDAY RAYMUNDC | 312 E LAUGHLIN | | | | TUCUMCARI | NM | 88401 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 129323 | | HOLLIDAY RHONDA | 101 ERVIN DR APT 8 | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $36.74 | |
| 129324 | | HOLLIDAY SHANEKA | 517 COACHMAN DR APT H | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 129325 | | HOLLIDAY SHAREE | 517 COACHMAN DR APT H | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 129326 | | HOLLIDAY SHIRLEY A | 728 BIDDLE ST APT 231 | | | | LOS ANGELES | CA | 90007 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129327 | | HOLLIDAY TRACHELLE | 205 LAKEVIEW DRIVE | | | | CRESTVIEW | FL | 32535 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 129328 | | HOLLIDAY TRINA | 10132 BARRON DR | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129329 | | HOLLIDAY TYONNA | 704NEWTOWNDR | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 129330 | | HOLLIDAY VERONICA | 34 WARD ROAD | | | | LUGOFF | SC | 29078 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 129331 | | HOLLIDAY VERONICA | 34 WARD ROAD | | | | LUGOFF | SC | 29078 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 129332 | | HOLLIE ANGLE | 3661 ROY WEBB RD | | | | JACKSONVILLE | AL | 36265 | USA | TRADE PAYABLE | | | | | $15.14 | |
| 129333 | | HOLLIE BAKER | 154 E KEEGAN ST | | | | DEERFIELD | MI | 49238 | USA | TRADE PAYABLE | | | | | $6.04 | |
| 129334 | | HOLLIE BELSHE | PO BOX 61 | | | | NEWBURG | ND | 58748 | USA | TRADE PAYABLE | | | | | $34.63 | |
| 129335 | | HOLLIE BREHM | 4020 CLEARWATER RD | | | | ST CLOUD | MN | 56301 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 129336 | | HOLLIE CARLISLE | 11012 TRAIL WEST RD | | | | BLOOMINGTON | MN | 55437 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 129337 | | HOLLIE CHRISTOPHER | 1118 W 110TH ST | | | | CHGICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129338 | | HOLLIE DEVRIENDT | 4660 235TH ST N | | | | FOREST LAKE | MN | 55025 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 129339 | | HOLLIE JAMIKA S | 1595 HUXLEY DRIVE | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129340 | | HOLLIE JASZMIN | 313 S PARDEE ST APT C | | | | SAN DIEGO | CA | 92113 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 129341 | | HOLLIE LATASHA | 1029 VILLA ST | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $38.44 | |
| 129342 | | HOLLIE LATASHA M | 1029 VILLA ST | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 129343 | | HOLLIE SUMMERLIN | 1101 ELM RD NE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 129344 | | HOLLIE WILLIAMS | 3924 S 34TH ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 129345 | | HOLLIFIELD CLARENCE W | 22866 HIGHWAY 30 | | | | HANSEN | ID | 83334 | USA | TRADE PAYABLE | | | | | $240.00 | |
| 129346 | | HOLLIFIELD DANNY | 464 MCCAMY SUMACH ROAD | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129347 | | HOLLIGAN EUNEISHA | 415 E ALVERDEZ | | | | CLEWISTON | FL | 33440 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 129348 | | HOLLIGAN TEQUARRA | 13621 YARMOUTH CT | | | | WELLINGTON | FL | 33414 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 129349 | | HOLLIMAN DENISE | 5532 NORMAN ST | | | | EASTMAN | GA | 31023 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 129350 | | HOLLIMAN KARTINA | 180 SHELTON LN | | | | ROSEBURG | OR | 97470 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129351 | | HOLLIMAN KENYOTTA | P O BOX 16181 | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 129352 | | HOLLIMAN KRISTY | 400 KEMP AVE | | | | NICHOLLS | GA | 31554 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129353 | | HOLLIMAN LINDA | 15538 TOURIEL RD | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 129354 | | HOLLIMAN QUASHAUNDA | 4608 N 30TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129355 | | HOLLIMAN SHERITA | 1155 OXFORD RD | | | | CLEVLELAND | OH | 44121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129356 | | HOLLIMAN STEVE | 547 E 59TH STREET N PLACE | | | | TULSA | OK | 74126 | USA | TRADE PAYABLE | | | | | $68.72 | |
| 129357 | | HOLLIMAN TABITHA | 3357 SADDLEMBROOK DR | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 129358 | | HOLLIMON TIFFANIE | 4328 N 88TH ST | | | | MILW | WI | 53222 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 129359 | | HOLLINGER CLEMENTINE | 1102 S WALDRON AVE | | | | AVON PARK | FL | 33825 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129360 | | HOLLINGER JOYCE D | 318 SHELTON AVE | | | | WAUCHULA | FL | 33873 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129361 | | HOLLINGER LAUREN | 585 DETROIT AVE | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129362 | | HOLLINGER LISA | 262 INDIAN MEADOWS RD | | | | SANDPOINT | ID | 83864 | USA | TRADE PAYABLE | | | | | $138.00 | |
| 129363 | | HOLLINGER MARIAN L | 6928 RIVER OAK DR 201E | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 129364 | | HOLLINGSHEAD DICKIE A | POBOX 361 | | | | POINT PLEASNT | WV | 25550 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 129365 | | HOLLINGSHED LATOYA | 2178 CRIGLER RD | | | | CRAWFORN | MS | 39743 | USA | TRADE PAYABLE | | | | | $17.82 | |
| 129366 | | HOLLINGSWORT KADEJAH | ADDRESS | | | | BOSTON | MA | 02119 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 129367 | | HOLLINGSWORTH ASHLEY | 1836 WINSTON WOODS DR | | | | DAYTON | OH | 45415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129368 | | HOLLINGSWORTH ERICA | 153 CYPRESS DR | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 129369 | | HOLLINGSWORTH ERICA | 153 CYPRESS DR | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129370 | | HOLLINGSWORTH JACOB | 52128 SANTEE CT UNIT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129371 | | HOLLINGSWORTH JULIE | 364 CUDD RD | | | | RESACA | GA | 30735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129372 | | HOLLINGSWORTH KATRINA | 3311 14TH ST SW APT A | | | | CANTON | OH | 44710 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 129373 | | HOLLINGSWORTH KELLI | 1927 E NEWTON | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 129374 | | HOLLINGSWORTH KIM | 4600TWISTE OAK DR | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $27.06 | |
| 129375 | | HOLLINGSWORTH LATOYA | 803 TOPEKA AVE | | | | LINDON | KS | 66451 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 129376 | | HOLLINGSWORTH MATTIE | 1356 COUNTY ROAD | | | | GAILSVILLE | AL | 35973 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129377 | | HOLLINGSWORTH PAUL | 1353 NUTMEG | | | | ST CHARLES | MO | 63303 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 129378 | | HOLLINGSWORTH REBECCA L | PO BOX 68 | | | | HARPER | WV | 25851 | USA | TRADE PAYABLE | | | | | $6.73 | |
| 129379 | | HOLLINGWORTH LUDY | 809 WALNUT ST | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 129380 | | HOLLINGWORTH STEVE | 387 S 520 W  100 | | | | LINDON | UT | 84042 | USA | TRADE PAYABLE | | | | | $9.48 | |
| 129381 | | HOLLINS ALBERT L | 2912 GRAND PRAIRE DR | | | | JOLIET | IL | 60435 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 129382 | | HOLLINS ASHLEY | 685 EAST MAIN ST | | | | WEST LAFAYETTE | OH | 43845 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 129383 | | HOLLINS BRITNEY | 149 BILLY MITCHELL BLVD | | | | SAVANNAH | GA | 31409 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 129384 | | HOLLINS JOYE | 151 PARKWAY DR | | | | ST LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 129385 | | HOLLINS KPEL | 232 KALIHI ST APT 213 | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $24.76 | |
| 129386 | | HOLLINS MARSEKIA | 31 SPRINGBROOK | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129387 | | HOLLINS MARY | 3012 OLIVER RD | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 129388 | | HOLLINS MICHELLE | 9 CR 207 | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129389 | | HOLLINS NIKITA | 4780 ASHFORD DUNWOODY RD | | | | ATLANTA | GA | 30338 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 129390 | | HOLLINS RINATA F | 36268 CRESTWAY AVE | | | | PAIRIEVILLE | LA | 70769 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 129391 | | HOLLINS TABITHA K | 31455 HWY 15 | | | | CLAYTON | LA | 71326 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 129392 | | HOLLINS TAMEKA | 6982 WALKER MILL ROAD | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 129393 | | HOLLINSJJ AREION J | 4110 APPLEBERRY LN | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129394 | | HOLLINSWORTH CHAD | 8848 HOWLAND PL | | | | BRISTOW | VA | 20136 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 129395 | | HOLLIS BARNES | 33210 FERNRIDGE DR APT B | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 129396 | | HOLLIS BRIAN | 917 LINCOLN ST | | | | SELMA | NC | 27576 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129397 | | HOLLIS CHRIS | 265 GAINS RD | | | | SHANNON | GA | 30161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129398 | | HOLLIS DARRELL | 314 W AUTUMN RIDGE RD | | | | MOORE | SC | 29369 | USA | TRADE PAYABLE | | | | | $1,896.03 | |
| 129399 | | HOLLIS DAVE | 170 HOLBERT LN | | | | MAIDSVILLE | WV | 26541 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 129400 | | HOLLIS DERRIE | 331 CHAZ PAREE | | | | ST LOUIS | MO | 63042 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 129401 | | HOLLIS GOUGHENOUR | 29 FORREST LANE | | | | CARRIERE | MS | | USA | TRADE PAYABLE | | | | | $2.95 | |
| 129402 | | HOLLIS JESSICA | 170 WOODY ACRES | | | | ODENVILLE | AL | 35120 | USA | TRADE PAYABLE | | | | | $15.82 | |
| 129403 | | HOLLIS JOHNSON | 1702 KINGSTON RD | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129404 | | HOLLIS KATHERINE | PO BOX 2954 | | | | AKRON | OH | 44309 | USA | TRADE PAYABLE | | | | | $16.69 | |
| 129405 | | HOLLIS KATHERINE | PO BOX 2954 | | | | AKRON | OH | 44309 | USA | TRADE PAYABLE | | | | | $45.01 | |
| 129406 | | HOLLIS LATOYA | 7382 WALLINGTON WALK | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129407 | | HOLLIS LATOYA | 7382 WALLINGTON WALK | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129408 | | HOLLIS MAINER | 58 TURKEY HILLS RD | | | | EAST GRANBY | CT | 06026 | USA | TRADE PAYABLE | | | | | $32.48 | |
| 129409 | | HOLLIS MARCIE | 106 MEADOWVIEW CIRCLE | | | | CLINTON | MS | 39056 | USA | TRADE PAYABLE | | | | | $20.14 | |
| 129410 | | HOLLIS NATALIE | 350 WEST KING | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 129411 | | HOLLIS OLIVER | 2922 PENOAK AVE | | | | INGLESIDE | TX | 78362 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 129412 | | HOLLIS PATRICA | 1386 WACCAMAW SHORES RD | | | | LAKE WACCAMAW | NC | 28450 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129413 | | HOLLIS PAULA | 75115 TWISTED OAK DR | | | | YULEE | FL | 32097 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129414 | | HOLLIS SANKAR | 18511 LIBERTY AVE | | | | SAINT ALBANS | NY | 11412 | USA | TRADE PAYABLE | | | | | $133.65 | |
| 129415 | | HOLLIS SHINISE | 205 MORNINGSIDE DR | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 129416 | | HOLLIS TANDRA S | 5437 28TH AVE SW | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129417 | | HOLLIS TAYLOR | 17336 MOMONA RD | | | | KURTISTOWN | HI | 96760 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129418 | | HOLLIS TIFFANY | 259 AUCKLAND DR | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 129419 | | HOLLIS VICKI | 10041 DEL RIO ROAD | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 129420 | | HOLLIS W WALKER JR | 2343 ASHURST RD | | | | UNIVERSITY HT | OH | 44118 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 129421 | | HOLLIS WC | 3217 C SCHOOL ST | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 129422 | | HOLLISLOPEZ RANDELROSA | 4126 KAREN DRIVE | | | | ABILENE | TX | 79606 | USA | TRADE PAYABLE | | | | | $13.01 | |
| 129423 | | HOLLISHEAD REGINALD | 192 N TOMPSON | | | | KANSAS CITY | KS | 66101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129424 | | HOLLISTER LATANYA | 9L FERNWOOD | | | | BOWLINGBROOK | IL | 60440 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 129425 | | HOLLISTER LINDA | 5170 COLLINS RD | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 129426 | | HOLLISTER TERRY | 1978 LYONS RD | | | | HALLSTEAD | PA | 18822 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129427 | | HOLLISTOLLEY DANIELLESTEV | 11 HUNTERS COURT | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $30.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129428 | | HOLLOMAN ALICE | 5313 LANSING DR | | | | CAMP SPRINGS | MD | 20748 | USA | TRADE PAYABLE | | | | | $8.15 | |
| 129429 | | HOLLOMAN ANTOINE | 5709 BRITTANY CT APT 36 | | | | CHARLOTTE | NC | 28270 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 129430 | | HOLLOMAN ANTONE | 5709 BRITTANY CT | | | | CHARLOTTE | NC | 28270 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 129431 | | HOLLOMAN BARRY | 7246 OAKMONT DRIVE APT 83 | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129432 | | HOLLOMAN JAMEL | 1551 BOROS DR | | | | FAY | NC | 28303 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 129433 | | HOLLOMAN JANET | 914 W NC 403 HWY | | | | MOUNT OLIVE | NC | 28365 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129434 | | HOLLOMAN KANDIS | 76 OAKLAND ST | | | | HOMERVILLE | GA | 31634 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 129435 | | HOLLOMAN LENORA | 120 SOUTH BRICK CHURCH ROAD | | | | GABLE | SC | 29051 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 129436 | | HOLLOMAN MARKIQUITA | 16198 AMITHFIELD HEIGHTS DR | | | | SMITHFIELD | VA | 23430 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 129437 | | HOLLOMAN MICHAEL | 238 PORTVIEW AVE | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129438 | | HOLLOMAN NAKERIA | 1003 26TH ST E | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 129439 | | HOLLOMAN NAKESHA M | 7615 WATERFORD RIDGE DR | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 129440 | | HOLLOMAN SARAH | 3526 DUBLIN CT | | | | VIRGINIA BEACH | VA | 23453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129441 | | HOLLOMAN SHARON | 2901 MERLE AVE | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 129442 | | HOLLOMAN VICTORIA | 7615 WATERFORD RIDGE DR | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 129443 | | HOLLOMON ASHEA | 243 DOUGLAS AVE | | | | PORTSMOUTH | VA | 23707 | USA | TRADE PAYABLE | | | | | $34.28 | |
| 129444 | | HOLLON ALEX | 214 ROYAL PARKWAY | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 129445 | | HOLLON STACIE | 3617 13TH STREET NORTH | | | | ST PETERSBURG | FL | 33704 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 129446 | | HOLLOWAY AMANDA A | 11579 JOSLYN CT | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 129447 | | HOLLOWAY AMY | PLEASE ENTER | | | | SEBRING | OH | 44672 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 129448 | | HOLLOWAY ANAYA | 1517 W INDIAN SCHOOL RD APT9 | | | | PHOENIX | AZ | 85015 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 129449 | | HOLLOWAY ANGEL | SW PO BOX 962547 | | | | RIVERDALE | GA | 30296 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 129450 | | HOLLOWAY ANNIE | 2810 3RD AVE | | | | COLUMBUS | GA | 30060 | USA | TRADE PAYABLE | | | | | $14.98 | |
| 129451 | | HOLLOWAY AREL | 57 EASTVIEW AVENUE | | | | ASHEVILLE | NC | 28803 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 129452 | | HOLLOWAY ASHLEIGH | 15800 E 121ST AVENUE M2 | | | | BRIGHTON | CO | 80603 | USA | TRADE PAYABLE | | | | | $752.99 | |
| 129453 | | HOLLOWAY BRITTANY | 55 PATILLA RD | | | | LAGRANGE | GA | 30240 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 129454 | | HOLLOWAY BRYAN | PLEASE ENTER ADDRESS | | | | CANTON | OH | 44701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 129455 | | HOLLOWAY CALVIN | 2140 N ROGER PEED DR | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $6.82 | |
| 129456 | | HOLLOWAY CANDICE | 6727 LEMENT AVE UP | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $7.39 | |
| 129457 | | HOLLOWAY CARRIE | 336 SW 16TH ST | | | | DANIA | FL | 33004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129458 | | HOLLOWAY CHARLES | 7944 PINE CROSSING CIR | | | | ORLANDO | FL | 32807 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129459 | | HOLLOWAY CHARLOTTE | 4203 S COL AVE | | | | TULSA | OK | 74105 | USA | TRADE PAYABLE | | | | | $50.60 | |
| 129460 | | HOLLOWAY CHRISTIANA | 115 CREEBWIID AVE | | | | WINCHESTER | VA | 22602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129461 | | HOLLOWAY CHRISTIE | 703 E 10TH ST | | | | INDEPENDENCE | MO | 64052 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 129462 | | HOLLOWAY DANIELLE | 3903 STERLING POINTE | | | | GREENVILLE | NC | 28513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129463 | | HOLLOWAY DAUPHINE | 1221 RESERVOIR RD | | | | LITTLE ROCK | AR | 72227 | USA | TRADE PAYABLE | | | | | $98.21 | |
| 129464 | | HOLLOWAY DESTINY | 340 OBERLIN AVENUE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129465 | | HOLLOWAY DOLLIE A | 3818 GRANADA AVE | | | | GWYNN AOK | MD | 21207 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 129466 | | HOLLOWAY DORETHA M | 304 CAMPBELL ST | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129467 | | HOLLOWAY DORTHY | 1066 PEAR ST | | | | SCRANTON | PA | 81505 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 129468 | | HOLLOWAY EVA | 720 BROWNELL AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 129469 | | HOLLOWAY EVE | 863 RINGOLD ST | | | | HOUSTON | TX | 77088 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 129470 | | HOLLOWAY GARY | 26233 RAINBOW GLEN DR | | | | NEWHALL | CA | 91321 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 129471 | | HOLLOWAY GLENITA | 616 HAMMETT RD | | | | LAGRANGE | AL | 30241 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129472 | | HOLLOWAY JANICE | 4 FRIENDLY HOLW | | | | ASHEVILLE | NC | 28801 | USA | TRADE PAYABLE | | | | | $22.16 | |
| 129473 | | HOLLOWAY JANICE A | 4 FRIENDLY HOLLOW | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129474 | | HOLLOWAY JANIE D | 726 GREEN LEAF AVE | | | | INVERNESS | FL | 34452 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 129475 | | HOLLOWAY JASON | 4909 FISH FACTORY RD | | | | SOUTHPORT | NC | 28461 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 129476 | | HOLLOWAY JAVONTE | 2311 NE VILLAGE DR | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 129477 | | HOLLOWAY JAZMINE J | 1724 W 21ST ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129478 | | HOLLOWAY JEWEL P | 15 ALLISON RD | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129479 | | HOLLOWAY JOANE | 318 TURNERS ESTATE | | | | ALICEVILLE | AL | 35442 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 129480 | | HOLLOWAY JOHNNY | HC2 BOX 75 | | | | WILLIAMSVILLE | MO | 63967 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129481 | | HOLLOWAY JOYCE | 251 EISENHOWER | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129482 | | HOLLOWAY KAYLYN | 1619 W 21ST STREET | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $28.01 | |
| 129483 | | HOLLOWAY KELLY | 411 WYNTHORPE RD | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 129484 | | HOLLOWAY LARRY JR | 1820 WOODLAND CIRCLE | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 129485 | | HOLLOWAY LATASHA | 1926 SAVANNAH ST SE APT 203 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 129486 | | HOLLOWAY M T | 417 NO BROADWAY EXT | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 129487 | | HOLLOWAY MALISSA L | 172 DEAN RD | | | | SALUDA | SC | 29138 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 129488 | | HOLLOWAY MARK | 902 W KIMBERLY RD | | | | DAVENPORT | IA | 52806 | USA | TRADE PAYABLE | | | | | $21.40 | |
| 129489 | | HOLLOWAY MARSHA | P O BOX 545 GRANT053 | | | | SHERIDAN | AR | 72150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129490 | | HOLLOWAY MARY | 37 THORNTON ST | | | | LAGRANGE | GA | 30241 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 129491 | | HOLLOWAY MAURICE | 151 WINDSOR PARK DR | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 129492 | | HOLLOWAY MIRANDA | 46 EAST EVELYN AVE | | | | MONTICELLO | KY | 42633 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 129493 | | HOLLOWAY MISTY M | 4959 SW SPIKES LN | | | | KINARD | FL | 32449 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129494 | | HOLLOWAY OBRESHA | 84 GERANIUM LANE | | | | ANDREWS | SC | 29510 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 129495 | | HOLLOWAY OLGA | 146 S LANSDOWNE AVE | | | | LANSDOWNE | PA | 19050 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 129496 | | HOLLOWAY PHYLICIA | 831 ROCKBRIDGE AVE | | | | COVINGTON | VA | 24426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129497 | | HOLLOWAY PRISCILLA | 1719 3RD AVE W | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129498 | | HOLLOWAY RAYMOND | 0109 WEST OAK | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 129499 | | HOLLOWAY SANDRA | 14920 SW 169TH AVE | | | | INDIANTOWN | FL | 34956 | USA | TRADE PAYABLE | | | | | $212.35 | |
| 129500 | | HOLLOWAY SARINA | 3278 GA HIGHWAY 240 N | | | | MAUK | GA | 31058 | USA | TRADE PAYABLE | | | | | $36.76 | |
| 129501 | | HOLLOWAY SHAKENDRA | 5015 9TH ST EAST | | | | BRADENTON | FL | 34203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129502 | | HOLLOWAY SHANTARIS | 2714 LADNER RD APT 3 | | | | GAUTIER | MS | 39553 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 129503 | | HOLLOWAY TAHID | 621 MAIN ST | | | | DURHAM | NC | 27701 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 129504 | | HOLLOWAY TAMEKA | 10725 BAMBOO ROD CIRCLE | | | | RIVERVIEW | FL | 33569 | USA | TRADE PAYABLE | | | | | $17.65 | |
| 129505 | | HOLLOWAY TAMYKA | 4773 WYNDAM DR | | | | STONE MTN | GA | 30088 | USA | TRADE PAYABLE | | | | | $8.14 | |
| 129506 | | HOLLOWAY TANYA | 3159 SCOTTWOOD RD | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129507 | | HOLLOWAY TERRA K | 1213 DREW ST | | | | DURHAM | NC | 27701 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 129508 | | HOLLOWAY TIYA | PO BOX 1163 | | | | TOPEKA | KS | 66601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129509 | | HOLLOWAY TYSON | 2034 NE 39TH | | | | TOPEKA | KS | 66617 | USA | TRADE PAYABLE | | | | | $14.77 | |
| 129510 | | HOLLOWAY VALERIA | 605 WILLBURN AVE APT J | | | | LAGRANGE | GA | 30240 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 129511 | | HOLLOWAY VICKIE | 7616 SNAPPER LANE | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129512 | | HOLLOWAY VICTRENE | 3605 ERNST ST | | | | OMAHA | NE | 68112 | USA | TRADE PAYABLE | | | | | $9.28 | |
| 129513 | | HOLLOWAY ZACKEENA | 2054 N 23RD ST | | | | PHILADELPHIA | PA | 19121 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 129514 | | HOLLOWELL BETH | 322 1ST ST | | | | WEATHERLY | PA | 18255 | USA | TRADE PAYABLE | | | | | $10.51 | |
| 129515 | | HOLLOWELL BRENDA | PO BOX 433 | | | | HERTFORD | NC | 27944 | USA | TRADE PAYABLE | | | | | $3.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129516 | | HOLLOWELL MIKALA | 149 W BAJA RD | | | | PAULDEN | AZ | 86334 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 129517 | | HOLLOWELL PATRICIA | 4808 WALFORD RD APT E107 | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129518 | | HOLLOWELL SOPHIA | 2006 CHESTER AVE | | | | BAKERSFIELD | CA | 93311 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 129519 | | HOLLOWELLL TRACEY | 222 HARRIS RD | | | | NASHUA | NH | 03062 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 129520 | | HOLLWAY EBONY | 3467 W 122 | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129521 | | HOLLWAY EBONY | 3467 W 122 | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129522 | | HOLLY A CABAY | 2208 W HURON RD | | | | STANDISH | MI | 48658 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 129523 | | HOLLY ARCEMENT | 3317 DELAMBERT | | | | CHALMETTE | LA | 70043 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 129524 | | HOLLY B FORD | 6615 SCOTT AVE C | | | | FORTBLISS | TX | 79906 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 129525 | | HOLLY BELLAMY | 4133 JANSMA AVE | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 129526 | | HOLLY BENNER | 926 17TH AVE | | | | WALL TOWNSHIP | NJ | 07719 | USA | TRADE PAYABLE | | | | | $24.19 | |
| 129527 | | HOLLY BLAHA | 24231 ALBERTON ROAD | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129528 | | HOLLY BOWLEY | 20 MRI DR | | | | SKOWHEGAN | ME | 04976 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 129529 | | HOLLY BOWLING | 302 HALFERD BOWLING LANE | | | | BIG CREEK | KY | 40914 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 129530 | | HOLLY BURNETT | 1160 KEYES RD | | | | SNELLING | CA | 95369 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 129531 | | HOLLY BYRD | 604 B STREET | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $24.62 | |
| 129532 | | HOLLY CHARLES | 314C GRIDLEY ST | | | | GREENVILLE | SC | 29609 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 129533 | | HOLLY CHERNEY | 3133 HASSLER ST | | | | DAYTON | OH | 45420 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 129534 | | HOLLY CLARISIA | 3160 SHED | | | | BOSSIER | LA | 71111 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 129535 | | HOLLY COOVER | 333 W 21ST ST N APT 205 | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $6.42 | |
| 129536 | | HOLLY CRAIG | 460 FLYING X ROAD | | | | SPICEWOOD | TX | 78669 | USA | TRADE PAYABLE | | | | | $809.16 | |
| 129537 | | HOLLY DAVIS | 1322 EAGLE DR | | | | WACONIA | MN | 55387 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 129538 | | HOLLY DEIGRIST | 5112 STONE RIDGE | | | | CABOT | AR | 72023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129539 | | HOLLY DEMETRIA M | 5029 B ST SE APT 201 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 129540 | | HOLLY DOSSANTOS | 318 WATERMAN AVE | | | | SMITHFIELD | RI | 02917 | USA | TRADE PAYABLE | | | | | $9.21 | |
| 129541 | | HOLLY E PARKER | PO BOX472 | | | | CONNELLY SPRINGS | NC | 28612 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 129542 | | HOLLY ECKSTEIN | 8141 E COUNTY ROAD 1250 N | | | | SUNMAN | IN | 47041 | USA | TRADE PAYABLE | | | | | $3.64 | |
| 129543 | | HOLLY EISEL | 13110 ZACHARY | | | | DAYTON | MN | 55327 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 129544 | | HOLLY ENGLEMAN | 7634 ELKHORN MOUNTAIN TRAIL | | | | AUSTIN | TX | 78729 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 129545 | | HOLLY ENGLER | 3630 ROSSLARE HARBOUR DR | | | | PICKERINGTON | OH | 43147 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 129546 | | HOLLY ETRICKLAND | 7473 JAMESVILLE RD | | | | PENSACOLA | FL | 32526 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 129547 | | HOLLY GOSSETT | 404 EAST IDAHO STREET APT C | | | | BEEBE | AR | 72012 | USA | TRADE PAYABLE | | | | | $31.42 | |
| 129548 | | HOLLY GRANT | KMART4232 | | | | LEXINGTON | KY | 40508 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 129549 | | HOLLY GRIFFITH | 7600 MARY LEE DRIVE | | | | LOUISVILLE | KY | 40291 | USA | TRADE PAYABLE | | | | | $7.11 | |
| 129550 | | HOLLY HART | 310 NORTH MULBERRY | | | | WEST FRANKFORT | IL | 62896 | USA | TRADE PAYABLE | | | | | $130.57 | |
| 129551 | | HOLLY HASERIES | 114 WOODLAND DRIVE | | | | MASTIC BEACH | NY | 11951 | USA | TRADE PAYABLE | | | | | $9.74 | |
| 129552 | | HOLLY HERRINGSHAW | 205 WILLIS AVE | | | | HERKIMER | NY | 13350 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 129553 | | HOLLY HILL | 3201 25TH STREET | | | | MERIDIAN | MS | 39301 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 129554 | | HOLLY HONEYWELL | 10331 TELLURIDE LN | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129555 | | HOLLY HPEEK | 321 MURPHY CIRCLE | | | | SEVIERVILLE | TN | 37862 | USA | TRADE PAYABLE | | | | | $35.27 | |
| 129556 | | HOLLY HUTCHESON | 440 HARTMAN ST | | | | BLUE LAKE | CA | 95525 | USA | TRADE PAYABLE | | | | | $45.24 | |
| 129557 | | HOLLY JOHNSON | 60 GLENDALE AVE | | | | AUBURN | ME | 04210 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 129558 | | HOLLY JULIE | POBX93 | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 129559 | | HOLLY KARASCH | 2774 OLIVE | | | | SAUK RAPIDS | MN | 56379 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 129560 | | HOLLY KLEIN OD LLC | 14 CEDAR PARK DRIVE | | | | FLORISANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $3,985.00 | |
| 129561 | | HOLLY KLEINSMITH | 4617 LESTER AVE | | | | CLEVELAND | OH | 44127 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 129562 | | HOLLY LAWSON | 6854 SANCTUARY CT  NONE | | | | ELKRIDGE | MD | 21075 | USA | TRADE PAYABLE | | | | | $205.87 | |
| 129563 | | HOLLY LEWIS | 5606 WARE LN | | | | QUINTON | VA | 23141 | USA | TRADE PAYABLE | | | | | $59.27 | |
| 129564 | | HOLLY LEWTON PC | 6905 E 96 TH STREET STE 1000 | | | | INDIANAPOLIS | IN | 46250 | USA | TRADE PAYABLE | | | | | $3,984.00 | |
| 129565 | | HOLLY LOWTHIAN | 820 W SAND BEACH DR | | | | SANFORD | MI | 48657 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 129566 | | HOLLY LYNOTT | 340 W 7TH ST | | | | MOUNT CARMEL | PA | 17851 | USA | TRADE PAYABLE | | | | | $143.79 | |
| 129567 | | HOLLY MARDEN | 1 MAIN ST | | | | WEARE | NH | 03281 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 129568 | | HOLLY MAUNU | 3493 NE 214TH AVEMULTNOMAH051 | | | | FAIRVIEW | OR | 97024 | USA | TRADE PAYABLE | | | | | $128.74 | |
| 129569 | | HOLLY MAZZARELLI | 4 CORITH RD APT 2 | | | | GARLAND | ME | 04139 | USA | TRADE PAYABLE | | | | | $26.42 | |
| 129570 | | HOLLY MELIN | 3810 LAVAQUE RD | | | | HERMANTOWN | MN | 55811 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 129571 | | HOLLY MITCHELL | 68 LYONS AVENUE | | | | WOODBRIDGE | NJ | 07095 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 129572 | | HOLLY MIZELL | 357 CALVIN RD | | | | CAMERON | NC | 28326 | USA | TRADE PAYABLE | | | | | $7.06 | |
| 129573 | | HOLLY MOSCHETTO | 2055 PARK CHESAPEAKE DR | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 129574 | | HOLLY MUNIZ | 1206 WEST HUNT ST | | | | PAEAGOULD | AR | 72450 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 129575 | | HOLLY MUTH | 540 EAST HIGHLAND STREE | | | | LAFARGE | WI | 54639 | USA | TRADE PAYABLE | | | | | $50.01 | |
| 129576 | | HOLLY NICOL | 2624 WEST BROADWAY | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129577 | | HOLLY NOLAND | 758 GRIGGS AVE APT E | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129578 | | HOLLY ONUFRAK | 418 HUDSON ST | | | | MAYFIELD | PA | 18433 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 129579 | | HOLLY OSTROUT | 52 SUNNYBROOK DR | | | | MANCHESTER | CT | 06040 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 129580 | | HOLLY PATTISON | 1129 SW WALLULA DR | | | | GRESHAM | OR | 97080 | USA | TRADE PAYABLE | | | | | $45.47 | |
| 129581 | | HOLLY PATTTERSON | 108 18TH ST SE | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129582 | | HOLLY PEARLETTE | 820 W MAIN ST | | | | NORRISTOWN | PA | 19401 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 129583 | | HOLLY PSYCK | 13358 GALAXY RD | | | | ROYALTON | MN | 56373 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 129584 | | HOLLY REICH | 25 S 9TH ST | | | | AKRON | PA | 17501 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 129585 | | HOLLY ROBERTSON | 3319 W 95TH ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 129586 | | HOLLY S PO BOX | POBOX 5 | | | | PATTERSON | GA | 31557 | USA | TRADE PAYABLE | | | | | $11.37 | |
| 129587 | | HOLLY SCHMIDT | 1387 CARDWELL SQ N | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $3.05 | |
| 129588 | | HOLLY SCIPIO | 27 SACVILLE ST | | | | TEANECK | NJ | 07666 | USA | TRADE PAYABLE | | | | | $29.29 | |
| 129589 | | HOLLY SIMPSON | 88 WINWOOD CT | | | | CHEEKTOWAGA | NY | 14225 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 129590 | | HOLLY STEVENS | 7829 WINDGATE PARK CV | | | | MEMPHIS | TN | 38119 | USA | TRADE PAYABLE | | | | | $114.00 | |
| 129591 | | HOLLY STILLMAN | 4 ST MARKS | | | | SKOWHEGAN | ME | 04946 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 129592 | | HOLLY STRICK | 10642 INDEPENDENCE DR | | | | CLEVELAND | OH | 44133 | USA | TRADE PAYABLE | | | | | $231.31 | |
| 129593 | | HOLLY SWARTZ | N177 AMHERST RD | | | | LYNDON STATION | WI | 53944 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 129594 | | HOLLY TACKETT | 124 WARDS | | | | URBANA | OH | 43078 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 129595 | | HOLLY TAYLOR | 178 RANDAL SALTER RD | | | | OMEGA | GA | 31775 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 129596 | | HOLLY THERIOT | 1515 MCNEESE ST APT 3 | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $8.41 | |
| 129597 | | HOLLY VANDYKE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 43968 | USA | TRADE PAYABLE | | | | | $15.45 | |
| 129598 | | HOLLY VELASQUEZ | 5308 ATASCOSA DR | | | | AUSTIN | TX | 78744 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 129599 | | HOLLY VERRY | 2211 Y AVE | | | | WILLIAMSBURG | IA | 52361 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 129600 | | HOLLY WARDEN | 184 YOUNG MILL LN | | | | COOKEVILLE | TN | 38501 | USA | TRADE PAYABLE | | | | | $2.83 | |
| 129601 | | HOLLY WHALEY | 439 MARYLAND AVE E | | | | SAINT PAUL | MN | 55130 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 129602 | | HOLLY WHISMAN | 118 NORTHALLEY | | | | MOUNT JOY | PA | 17022 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 129603 | | HOLLY WILHELM | 3435 FLEMMING AVE APT 4 | | | | PGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129604 | | HOLLY-ALEXAN THOMPSON-ELLSWORTH | 2020 18TH AVE S | | | | ST PETE | FL | 33712 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 129605 | | HOLLYE EDWARD | 137 MAGNOLIA AVE | | | | WESTBURY | NY | 11590 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 129606 | | HOLLY-RALPH PERSUHN | 18 EAST LIBERTY STREET | | | | NEWTON FALLS | OH | 44444 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 129607 | | HOLLYWOOD FASHION TAPE INC | 219 NORTH 2ND STREET SUITE 310 | | | | MINNEAPOLIS | MN | 55401 | USA | TRADE PAYABLE | | | | | $16,852.43 | |
| 129608 | | HOLLYWOOD JACKSON | 6201 WINDHAVEN PARKWAY | | | | PLANO | TX | 75093 | USA | TRADE PAYABLE | | | | | $79.59 | |
| 129609 | | HOLMAN CAMILLA | 907 MEDINA ST | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $6.45 | |
| 129610 | | HOLMAN DANIELLE | 1339 NORTH GARDEN APT B | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 129611 | | HOLMAN DEB | 1139 S 21ST ST | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 129612 | | HOLMAN DESTINY | 6752 E HWY 76 | | | | KIRBYVILLE | MO | 65679 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 129613 | | HOLMAN JACKIE | 1329 HAZEL DR | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $81.99 | |
| 129614 | | HOLMAN KATHERINE | 302 N 3RD | | | | PORUM | OK | 74455 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129615 | | HOLMAN KAY | 28143HARVESTRD | | | | TONEY | AL | 35773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129616 | | HOLMAN KELLY | 4007 EISENHOWER | | | | INDPLS | IN | 46254 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 129617 | | HOLMAN KIM | 1290 PERRYSBURG RD LOT 65 | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 129618 | | HOLMAN KIM | 1290 PERRYSBURG RD LOT 65 | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129619 | | HOLMAN KORYELL | 4522 KAROLE MANOR | | | | ST LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $108.00 | |
| 129620 | | HOLMAN LINDA | 605 HARRIS ST | | | | NACOGDOCHES | TX | 75964 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 129621 | | HOLMAN MARY | 25312 E 25TH ST | | | | BROKEN ARROW | OK | 74014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129622 | | HOLMAN MICHAEL | 6306 N SHILOH RD 1110 | | | | GARLAND | TX | 75044 | USA | TRADE PAYABLE | | | | | $79.18 | |
| 129623 | | HOLMAN NANCY | PO BOX 682 | | | | LAMAR | AR | 72846 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129624 | | HOLMAN PATRICIA | 1545 LAKE CRYSTAL DR APTE | | | | WPB | FL | 33411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129625 | | HOLMAN SHANNON | 5287 FRASIER ST | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129626 | | HOLMAN STARR | 3084 PARADE LN SW | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 129627 | | HOLMAN THERESA | 3810 GREENSPRING AVE | | | | BALTIMORE | MD | 21211 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 129628 | | HOLMAN WALTER | 314 CARRIBELL | | | | EUTAWVILLE | SC | 29048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129629 | | HOLMBERG FARMS INC | 13430 HOBSON SIMMONS RD | | | | LITHIA | FL | 33547 | USA | TRADE PAYABLE | | | | | $33,017.20 | |
| 129630 | | HOLME CHERYL L | 16 MIDDLE ST | | | | CUMBERLAND | RI | 02864 | USA | TRADE PAYABLE | | | | | $460.09 | |
| 129631 | | HOLMES ACHEAL J | 1941 PARKTOWER DR | | | | KC | MO | 64126 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 129632 | | HOLMES ADRIAN | 2013 LUGINE AVE | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $14.25 | |
| 129633 | | HOLMES ALANA | 420 PEABODY ST SE | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 129634 | | HOLMES ALEXUS | 3313 EAST 10TH STREET | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $28.64 | |
| 129635 | | HOLMES AMBER | 5017 BRIARWOOD | | | | OKLAHOMA CITY | OK | 73135 | USA | TRADE PAYABLE | | | | | $17.49 | |
| 129636 | | HOLMES ANDREA | 3326 JOHNATHON CIR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 129637 | | HOLMES ANDREA | 3326 JOHNATHON CIR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $62.23 | |
| 129638 | | HOLMES ANGEL R | 3345 SIMS AVE | | | | ST ANN | MO | 63074 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129639 | | HOLMES ANGELA M | 8282 CALVINE RD APT 1107 | | | | SACTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 129640 | | HOLMES ANNIE M | 2415 WATER OAK DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 129641 | | HOLMES ANTHONY L | 1715 BRACKLAND STREET | | | | JACKSONVILLE | FL | 32206 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 129642 | | HOLMES APRIL | 1772 W MARKET ST APT C | | | | AKRON | OH | 44313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129643 | | HOLMES ARIEL | 12345 I-10 SERVICE RD | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129644 | | HOLMES ARTHUR | 1626 BOULDER DR | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129645 | | HOLMES ASHLEY | 17 DEVILLE CIR | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129646 | | HOLMES ATEALA | 162 GRAYSON DR | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 129647 | | HOLMES ATEALA T | 188 CORTHELL STREET | | | | INDIAN ORCHARD | MA | 01151 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129648 | | HOLMES AUDREY | 3022 S 72ND ST | | | | PHILA | PA | 19153 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 129649 | | HOLMES BEANKA L | 296 ROY HUIE RD APT 15E | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 129650 | | HOLMES BENITA J | 2321 NEEDHAM DR | | | | VALRICO | FL | 33596 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 129651 | | HOLMES BRENDA | 2400 W LAYTON AVE APT 4 | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129652 | | HOLMES BRIENNE | 4719 WASHINGTON BLVD | | | | SAINT LOUIS | MO | 63108 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 129653 | | HOLMES BRITTANY | 759 GLENNS CRUCE RD | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 129654 | | HOLMES CAMILLE | 5537 CHEW AVE | | | | PHILADELPHIA | PA | 19138 | USA | TRADE PAYABLE | | | | | $195.85 | |
| 129655 | | HOLMES CARLA | 5900 KNOLLBROOK DR | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 129656 | | HOLMES CHARLENE | 3111 NAYLOR RD SE APTB | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 129657 | | HOLMES CHRISTIAN | 9501 W SAHARA AVE | | | | LAS VEGAS | NV | 89117 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 129658 | | HOLMES CLARKE | 402 9TH ST | | | | VIRGINIA BCH | VA | 23451 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 129659 | | HOLMES COURTNEY | 1833 SEA ISLAND PARKWAY | | | | ST HELENA | SC | 29920 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 129660 | | HOLMES CRYSTAL | 2704 MONTEIGNE APT H | | | | SAINT JOSEPH | MO | 64506 | USA | TRADE PAYABLE | | | | | $16.17 | |
| 129661 | | HOLMES CUR | 4431 SUNSET DR | | | | LOS ANGELES | CA | 90027 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 129662 | | HOLMES CUSTOM MOLDING | 5039 COUNTY ROAD 120 | | | | MILLERSBURG | OH | 44654 | USA | TRADE PAYABLE | | | | | $1,916.00 | |
| 129663 | | HOLMES DEANDRE | 2511 N 51ST ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 129664 | | HOLMES DEBORAH | 5719 OWL CT | | | | ELK GROVE | CA | 95758 | USA | TRADE PAYABLE | | | | | $61.33 | |
| 129665 | | HOLMES DEBORAH S | 2977 ELK MEADOWS DR SE | | | | BROWNSBORO | AL | 35741 | USA | TRADE PAYABLE | | | | | $3,245.42 | |
| 129666 | | HOLMES DEBRA | 424 MOUNTLAURA CIRCLE | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 129667 | | HOLMES DESTINEE | 10155 BAMMEL NORTH HOUSTON ROA | | | | HOUSTON | TX | 77086 | USA | TRADE PAYABLE | | | | | $16.39 | |
| 129668 | | HOLMES DIANA | 5044 VOORHEES RD | | | | DENMARK | SC | 29042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129669 | | HOLMES DIANA | 5044 VOORHEES RD | | | | DENMARK | SC | 29042 | USA | TRADE PAYABLE | | | | | $8.54 | |
| 129670 | | HOLMES DIANE | 6211 JACOBS HILL ROAD | | | | CORTLANDT MNR | NY | 10567 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 129671 | | HOLMES DIDI | 116 RANDOLPH ST | | | | ST MARTINVILLE | LA | 70582 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129672 | | HOLMES DOMINIQUE | 415 BRAILSFORD BLVD | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129673 | | HOLMES DONYELL | 420 20TH AVENUE | | | | FRANKLINTON | LA | 70438 | USA | TRADE PAYABLE | | | | | $12.35 | |
| 129674 | | HOLMES DORA L | 9818 WOODYARD CIR | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 129675 | | HOLMES ELSIE | 1580 AIRPORT RD | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129676 | | HOLMES ERIC | 4052 CAREFREE RD | | | | SNEADS | FL | 32460 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129677 | | HOLMES ERICA | 99 TIDE MILL LN 21A | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 129678 | | HOLMES ERICA | 99 TIDE MILL LN 21A | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $36.13 | |
| 129679 | | HOLMES ERICA | 99 TIDE MILL LN 21A | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $12.59 | |
| 129680 | | HOLMES ESTELLE | 208 PENNINGTON ST | | | | SOUTH HILL | VA | 23970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129681 | | HOLMES FELICIA | 3078 ESSER PLACE | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 129682 | | HOLMES GERSHAUN | 5 BRIDGEWOOD RD | | | | ST HELENA IS | SC | 29920 | USA | TRADE PAYABLE | | | | | $81.00 | |
| 129683 | | HOLMES GLORIA | PO BOX 5783 | | | | HILLSIDE | NJ | 07205 | USA | TRADE PAYABLE | | | | | $147.22 | |
| 129684 | | HOLMES GLORIA | PO BOX 5783 | | | | HILLSIDE | NJ | 07205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129685 | | HOLMES HAZEL J | 6351 FELICITAS AVE | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 129686 | | HOLMES HEIDI | 114755 | | | | AUGUSTA | WI | 54722 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129687 | | HOLMES HELEN | 1000 N TRUMBULL AVE | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 129688 | | HOLMES HERBERT | 1827 OAKRIDGE DR | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 129689 | | HOLMES HOWARD | 7950 HARMONY RIDGE LN | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 129690 | | HOLMES JAMESHA | 4350 KOUSA RD | | | | AUSTELL | GA | 30106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129691 | | HOLMES JASIME | 624 BIBBENS ST | | | | ST CLOUD | FL | 34769 | USA | TRADE PAYABLE | | | | | $11.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129692 | | HOLMES JASMIN W | 1900 HAZELWOOD DR APT12 | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $11.02 | |
| 129693 | | HOLMES JENNIFER | 301 S SHAVER ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $6.44 | |
| 129694 | | HOLMES JENNIFER H | 3620 MYSTIC VALLEY PKWY | | | | MEDFORD | MA | 02155 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129695 | | HOLMES JEROME L | 31 RYANS ST APT A8 | | | | BELZONI | MS | 39038 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 129696 | | HOLMES JERRY | 610 RIVERSIDE | | | | DEFIANCE | OH | 43512 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 129697 | | HOLMES JOHN | 621 SHORT NORTH | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129698 | | HOLMES JOHNNY | XXX | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $128.84 | |
| 129699 | | HOLMES JOHNTHAN L | 2218 SOUTHWEST | | | | LOS ANGELES | CA | 90043 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 129700 | | HOLMES JOLONDA | 5545 SAN JUAN | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 129701 | | HOLMES JOYCE | 850430 US HIGHWAY 17 | | | | YULEE | FL | 32097 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 129702 | | HOLMES JUANITA | 623 KENTUCKY PL | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129703 | | HOLMES KACY | 13156 C PLZ | | | | OMAHA | NE | 68144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129704 | | HOLMES KAREN J | 3754 CHRIS DR | | | | ADDIS | LA | 70710 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 129705 | | HOLMES KATRINA | 119 MCGRADY DR | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 129706 | | HOLMES KEISHA | 2036 BROOKCHASE BLVD | | | | FORT MILL | SC | 29707 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 129707 | | HOLMES KEISHA | 2036 BROOKCHASE BLVD | | | | FORT MILL | SC | 29707 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 129708 | | HOLMES KHYREE | 6228 BECON ILES | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $6.88 | |
| 129709 | | HOLMES KIMBERLY | 3426 E POWHATAN AVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 129710 | | HOLMES KRISTI | 5941 HYWY 74W | | | | PEMBROKE | NC | 28372 | USA | TRADE PAYABLE | | | | | $17.60 | |
| 129711 | | HOLMES LAKEYSHA | 2624 GEORGIA AVE APT 43 | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129712 | | HOLMES LANEKA | 171 BRIGADOON CIR | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $6.72 | |
| 129713 | | HOLMES LARRY | 407 N WARE DR | | | | WPB | FL | 33409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129714 | | HOLMES LARRY L | 631 FORT LEE RD | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 129715 | | HOLMES LASHONDA | 7146 SANANNAH | | | | RAVENEL | SC | 29479 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 129716 | | HOLMES LATOSHIA | 1121 N GLENDALE | | | | WICHITA | KS | 67208 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 129717 | | HOLMES LATOSHIA | 1121 N GLENDALE | | | | WICHITA | KS | 67208 | USA | TRADE PAYABLE | | | | | $17.07 | |
| 129718 | | HOLMES LATOYA | 3808 BEACH CHANNEL DRIVE | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $57.96 | |
| 129719 | | HOLMES LATRYSE | 1710 UPLAND ST | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 129720 | | HOLMES LINDA | 5696 STATE HWY 66 | | | | STEVENS POINT | WI | 54482 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129721 | | HOLMES LINOSEY | 116 FRANK CLINTON | | | | LANDRUM | SC | 29356 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129722 | | HOLMES LORANE | 304 BLUE BIRD LANE | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129723 | | HOLMES LURLEAN L | 1842 DAVID RAINES RD | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129724 | | HOLMES LUTRICIA | 19929 WILKING ROAD | | | | LOUIS | DE | 19958 | USA | TRADE PAYABLE | | | | | $98.00 | |
| 129725 | | HOLMES LUTRICIA | 19929 WILKING ROAD | | | | LOUIS | DE | 19958 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129726 | | HOLMES MARKICA | 7400 ORCHARDHILL DRIVE | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129727 | | HOLMES MARVINA | 129 RAY ST | | | | HAGERSTOWWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 129728 | | HOLMES MARY | PO BOX 40 | | | | BROOKSVILLE | MS | 39739 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 129729 | | HOLMES MICHAEL | 1425 KEMPSVILLE RD 22 | | | | VA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $29.49 | |
| 129730 | | HOLMES MICHELLE | 26 ONISKA ST | | | | WARWICK | RI | 02889 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 129731 | | HOLMES MONICA | 1417 ECHO STREET | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129732 | | HOLMES MORGAN | 489 WAGON FORD RD | | | | BEULAVILLE | NC | 28518 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 129733 | | HOLMES MORGAN | 489 WAGON FORD RD | | | | BEULAVILLE | NC | 28518 | USA | TRADE PAYABLE | | | | | $210.60 | |
| 129734 | | HOLMES NAEEM | 125 INFANTRY DRIVE | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 129735 | | HOLMES NANCY | 7006 NW PINE ST | | | | ODESSA | TX | 79765 | USA | TRADE PAYABLE | | | | | $61.60 | |
| 129736 | | HOLMES NATASHA | 101 LAKE CREEK CT | | | | FEDERALSBURG | MD | 21632 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 129737 | | HOLMES NIVEA N | 2817 S ROBERTSON ST | | | | N O | LA | 70115 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 129738 | | HOLMES PAMELA | 2024 ROBIN CIR | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129739 | | HOLMES PATREA | 1214 GREEN ST | | | | BFT | SC | 29902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129740 | | HOLMES PATRICA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | LA | 70438 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129741 | | HOLMES PATRICIA | 5156 CHASTEAL TRAILS | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129742 | | HOLMES PAULINE | 103 MOSS | | | | NOLANVILLE | TX | 76559 | USA | TRADE PAYABLE | | | | | $78.27 | |
| 129743 | | HOLMES PEARL | 3125 BIRDWELL | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 129744 | | HOLMES PERNELL | 2008 LINSTER STREET | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129745 | | HOLMES PRISCILLA | 507 LESTER ST APT D | | | | CHRISTIANSBURG | VA | 24073 | USA | TRADE PAYABLE | | | | | $10.54 | |
| 129746 | | HOLMES QUIANA | 2251 SEDGWICK AVE | | | | BRONX | NY | 10468 | USA | TRADE PAYABLE | | | | | $26.99 | |
| 129747 | | HOLMES RACHEA | 800 SE 1ST ST | | | | WILLISTON | FL | 32696 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 129748 | | HOLMES RACHEL | XCGHXF | | | | JFFJGVJGF | FL | 32696 | USA | TRADE PAYABLE | | | | | $90.52 | |
| 129749 | | HOLMES REBECCA F | 4537 TENNYSON ST | | | | DENVER | CO | 80212 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 129750 | | HOLMES ROXANNE | 11535 SW 216TH ST | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 129751 | | HOLMES RUTH | 202 WALL ST | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129752 | | HOLMES SABRINA | 645 S 19TH AVE | | | | MAYWOOD | IL | 60153 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 129753 | | HOLMES SANDRA | 3436 LNCHBURG HWY | | | | LYNCHBURG | SC | 29080 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 129754 | | HOLMES SHAKELLA | 1208 APPLETREE CREEK RD | | | | STANTONSBURG | NC | 27883 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 129755 | | HOLMES SHANITA | PLEASE ENTER | | | | PLEASE ENTER | WV | 25428 | USA | TRADE PAYABLE | | | | | $18.90 | |
| 129756 | | HOLMES SHANTELL | 460 SEMINOLE TRAIL | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 129757 | | HOLMES SHARON | 151 SEASIDE RD | | | | SAINT HELENA ISL | SC | 29920 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 129758 | | HOLMES SHAVAWN I | 2719 N DR MARTIN LUTHER KING | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $37.10 | |
| 129759 | | HOLMES SHEDRICKA | 1024 NW 29TH ST | | | | MIAMI | FL | 33068 | USA | TRADE PAYABLE | | | | | $47.00 | |
| 129760 | | HOLMES SHENNA | P O BOX 1 | | | | EAST SPENCER | NC | 28039 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129761 | | HOLMES SHERYL | 1730 GREENLAWN DR APT 101 | | | | BEAUFORT | SC | 29902 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 129762 | | HOLMES SHIRLEY | 2742 SENCA AVE APT A | | | | FT PIERCE | FL | 34946 | USA | TRADE PAYABLE | | | | | $77.25 | |
| 129763 | | HOLMES SHIRLEY | 2742 SENCA AVE APT A | | | | FT PIERCE | FL | 34946 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 129764 | | HOLMES SHONNA | 518 BUCK HEAD TRAIL | | | | JONESBORRO | GA | 30278 | USA | TRADE PAYABLE | | | | | $29.58 | |
| 129765 | | HOLMES STELLA J | 1910 ARTHUR ST | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 129766 | | HOLMES STEVE | 16 HIDDEN VALLEY CT | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129767 | | HOLMES TALLEY | 1323 LEEGATE RD NW NONE | | | | WASHINGTON | DC | 20012 | USA | TRADE PAYABLE | | | | | $279.96 | |
| 129768 | | HOLMES TAMALAH | 707 CARLTON ST | | | | CLEARWATER | FL | 33755 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 129769 | | HOLMES TAMMY | PO BOX 65 | | | | MIDDLEBOURNE | WV | 26149 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129770 | | HOLMES TANYA | 1325 RIVER ST | | | | NIAGARA | WI | 54151 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 129771 | | HOLMES TAWANA | 4130 CONWAY AVE | | | | CHARLOTTE | NC | 28209 | USA | TRADE PAYABLE | | | | | $37.13 | |
| 129772 | | HOLMES TAWANA | 4130 CONWAY AVE | | | | CHARLOTTE | NC | 28209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129773 | | HOLMES TERESSA | 306 THOMAS DRIVE 6 | | | | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 129774 | | HOLMES TERRI | 13620 W SAN JUAN AVE | | | | LITCHFIELF PARK | AZ | 85340 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 129775 | | HOLMES TEZRA | 1576 BEECHER ST SW | | | | ATLANTA | GA | 30310 | USA | TRADE PAYABLE | | | | | $6.34 | |
| 129776 | | HOLMES TIFFANI | PLEASE ENTER | | | | N CHAS | SC | 29406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129777 | | HOLMES TOINETTE H | 2121 SAULET PLACE | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 129778 | | HOLMES TONJA | 68 CAUTION DR | | | | WINNSBORO | SC | 29180 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129779 | | HOLMES TRACEY | 1517 W HIGHLAND AVE APT 2 | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129780 | | HOLMES TRACY | 117 WOODLAND | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 129781 | | HOLMES TRACY U | 6948 AQUAMARINE CT | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $23.41 | |
| 129782 | | HOLMES TRASHAUNE | 1419 32ND AVE | | | | SEATTLE | WA | 98122 | USA | TRADE PAYABLE | | | | | $8.84 | |
| 129783 | | HOLMES TYKEYA | 220 LENOLA | | | | MAPLESHADE | NJ | 08052 | USA | TRADE PAYABLE | | | | | $155.93 | |
| 129784 | | HOLMES UNIQUE | 24A ETWIAN AVE APT E2 | | | | CHARLESTON | SC | 29414 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 129785 | | HOLMES VELDA | 21721 HIGHWAY 15 NORTH | | | | FAULKNER | MS | 38629 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129786 | | HOLMES VENESTA | 1800 22ND ST | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129787 | | HOLMES VERONICA | 125 TRELL LANE | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $44.33 | |
| 129788 | | HOLMES VERONICA | 125 TRELL LANE | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $8.91 | |
| 129789 | | HOLMES VERONICA | 125 TRELL LANE | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 129790 | | HOLMES VIOLA D | 2175 FRANKFORD AVE | | | | PC | FL | 32405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129791 | | HOLMES VIRGINIA C | 102 BOSTON ROAD | | | | BILLERICA | MA | 01821 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 129792 | | HOLMES WARREN | 104 CANNA  NONE | | | | HELENA | AR | 72342 | USA | TRADE PAYABLE | | | | | $58.00 | |
| 129793 | | HOLMES WILLIE | 9575 W FOND DU LAC AVE | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 129794 | | HOLMES WILLMIN | 7349 ULMERTON RD LOT 249 | | | | LARGO | FL | 33771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129795 | | HOLMES YOLANDA | 1244 S PINTO DR | | | | APACHE JUNCTION | AZ | 85120 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 129796 | | HOLMESGRANT RACHEL | 126 WEST ST APT 2 | | | | LIBERTY | NY | 12754 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 129797 | | HOLMESTHOMAS ALBERGEORGE | 6211 TIMBERLAND DR | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 129798 | | HOLMESTOLLIVER LISA | 5000 WEST ESPANADE | | | | METAIRIE | LA | 70006 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 129799 | | HOLMON CORA | 416 WEST 37TH STREET | | | | NORFOLK | VA | 23508 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129800 | | HOLMON LATASHA | 2363 N 14TH ST | | | | MILWAUKEE | WI | 53205 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 129801 | | HOLMON TIESHA | 1234 DICKINSON STREET AP | | | | BAMBERG | SC | 29003 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 129802 | | HOLMQUIST CAROLINE | PO BOX 493 | | | | BAGGS | WY | 82321 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129803 | | HOLMQUIST HOLLY | 321 N BURRTON AVE | | | | BURRTON | KS | 67020 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 129804 | | HOLMS EVELYN | 717 W VLIET ST APPT 319 | | | | MILWAUKEE | WI | 53205 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 129805 | | HOLMUN DARLA | 100 COLLIER RD | | | | AUBURN HILLS | MI | 48326 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 129806 | | HOLNESS JAMESINA | 1734 HARTZELL AVE | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129807 | | HOLOGA GREGORY | 2496 N 45TH RD | | | | LELAND | IL | 60531 | USA | TRADE PAYABLE | | | | | $23.98 | |
| 129808 | | HOLOMAN GAIL | PO BOX 1000 | | | | FERRIDAY | LA | 71373 | USA | TRADE PAYABLE | | | | | $45.11 | |
| 129809 | | HOLOMAN JANET | 207 WOOTEN ST | | | | MOUNT OLIVE | NC | 28365 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 129810 | | HOLOVICH ANGIE | 7331 WOOD SHER RD | | | | CHEASPEAK BEAHCJ | MD | 20732 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 129811 | | HOLOWAY JOCELYN | 246 PAM LANE | | | | MARIETTA | GA | 30064 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129812 | | HOLQUIN DANIEL | 220 POPLAR ST | | | | BIG PINE | CA | 93515 | USA | TRADE PAYABLE | | | | | $77.17 | |
| 129813 | | HOLQUIN LORENA | 2470 E TAYLOR ST | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $49.11 | |
| 129814 | | HOLSAPFEL BARBARA K | 2152 GINHOUSE DR | | | | MIDDLEBURGE | FL | 32068 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 129815 | | HOLSAPPLE JOAN | P O BOX 172 | | | | CHARLOTTESVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $6.76 | |
| 129816 | | HOLSEBERG JANE | 122 THOMAS LANE | | | | CHARLSTON | SC | 33161 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 129817 | | HOLSEY ANTONIO | GRANDVIEW DR APT B | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129818 | | HOLSEY KENDRA | 7 CROSSRIDGE DR | | | | SILVER CREEK | GA | 30173 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 129819 | | HOLSEY LAMIA | 4104 E 141ST | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129820 | | HOLSINGER JENNIFER | 3954 PLUM FORK | | | | SOUTH SHORE | KY | 41175 | USA | TRADE PAYABLE | | | | | $15.63 | |
| 129821 | | HOLSONBACK STEPHANIE | 402 RACE ST | | | | PALMYRIA | NJ | 08065 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 129822 | | HOLSTEIN BRITTANY | 460 SHULER HOLLOW RD | | | | CHILHOWIE | VA | 24319 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 129823 | | HOLSTEIN KAY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 25169 | USA | TRADE PAYABLE | | | | | $2.03 | |
| 129824 | | HOLSTEIN KAY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 25169 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 129825 | | HOLSTIEN KIMBERLY | 242 ARDEN LANE | | | | DANVILLE | WV | 25053 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 129826 | | HOLSTINE OPAL | 11906 SPRING DR | | | | NORTHGLENN | CO | 80233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129827 | | HOLSTON CHRERYL | 898 | | | | NEWPORTNEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129828 | | HOLSTON ELIZABETH | IDONTKNOW | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 129829 | | HOLSTON GASES INC | P O POX 1425 | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $8.51 | |
| 129830 | | HOLSTON GASES INC | P O POX 1425 | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $1,112.38 | |
| 129831 | | HOLSTON PATRICIA | 115 PINECREST DRIVE | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 129832 | | HOLSTON PATRICIA | 115 PINECREST DRIVE | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129833 | | HOLSTON PENNY | 503 BEAVER CREEK RD | | | | SALTVILLE | VA | 24370 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 129834 | | HOLSTON ROSQWANNA | 305 CEDAR LANE APT 132 | | | | JEFFERSONVILLE | GA | 31044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129835 | | HOLSTON TISHA | XXXX | | | | MCKEESPORT | PA | 15132 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 129836 | | HOLSUM DE PUERTO RICO INC | CALL BOX 8282 | | | | TOA BAJA | PR | 00759 | USA | TRADE PAYABLE | | | | | $86,638.37 | |
| 129837 | | HOLT AMANDA | 2202SOUTHWEST 8 AVE | | | | BRYAN | TX | 77803 | USA | TRADE PAYABLE | | | | | $57.69 | |
| 129838 | | HOLT ANTOINETTE | 7220 KINZIE AVE APT 207 | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 129839 | | HOLT ANTOINETTE | 7220 KINZIE AVE APT 207 | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $19.75 | |
| 129840 | | HOLT ARLENE | 4480 A ELPAULE CT | | | | ST LOUIS | MO | 63129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129841 | | HOLT ASHANTI M | 2045 E SAINT CHARLES AVE | | | | PHOENIX | AZ | 85042 | USA | TRADE PAYABLE | | | | | $86.59 | |
| 129842 | | HOLT ASHANTI | 2045 E SAINT CHARLES AVE | | | | PHOENIX | AZ | 85042 | USA | TRADE PAYABLE | | | | | $67.18 | |
| 129843 | | HOLT ASHLEY | 178 HAYES RD | | | | BEAN STATION | TN | 37708 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 129844 | | HOLT ASHLEY | 178 HAYES RD | | | | BEAN STATION | TN | 37708 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 129845 | | HOLT BERT | 863 COX MADDOX RD | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 129846 | | HOLT BRITTANY | 1827 NW 93RD ST | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $63.95 | |
| 129847 | | HOLT BRITTNEY | 969 JAMASENA MILLER | | | | PIGEON FORHE | TN | 37863 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 129848 | | HOLT BRYAN | 2 WEST ST | | | | JACKSON | OH | 45640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129849 | | HOLT CAROLYN P | 110 JEFFERYS DRIVE | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 129850 | | HOLT CASEY | 5030 PIN OAK DR | | | | ROANNOKE | VA | 24019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129851 | | HOLT CATHERINE | 2918 ANTIQUE CIR | | | | WINTER PARK | FL | 32792 | USA | TRADE PAYABLE | | | | | $6.83 | |
| 129852 | | HOLT CATHY | 1833 HIGHWAY 91 | | | | ELIZABETHTON | TN | 37643 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 129853 | | HOLT CHARLMAYNE | 612 HASTINGS WAY | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 129854 | | HOLT CHERYL | 1260 HOYT ST  NONE | | | | LAKEWOOD | CO | 80215 | USA | TRADE PAYABLE | | | | | $50.62 | |
| 129855 | | HOLT CHRISTINE | 1921HICTORY STREET | | | | POLLOCK | LA | 71467 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129856 | | HOLT CHRISTOPHER W | 1499SHELL ROAD | | | | GOODLETTSVILLE | TN | 37072 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 129857 | | HOLT CYNTHIA L | 614 E 11TH | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129858 | | HOLT DAWN | 30 NORTH ST | | | | AUGUSTA | ME | 04330 | USA | TRADE PAYABLE | | | | | $24.72 | |
| 129859 | | HOLT DOLLY | 5211 WHEELING AVE | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 129860 | | HOLT DON | 101 E 6TH ST | | | | LOVELAND | CO | 80537 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129861 | | HOLT DORIS | 25541 VISTA RD | | | | HOLLYWOOD | MD | 20636 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 129862 | | HOLT ELIZABETH | 12 FLETCHER RD | | | | CHICAGO | IL | 60640 | USA | TRADE PAYABLE | | | | | $44.58 | |
| 129863 | | HOLT ELVINE | 8238 WATSON AP74 | | | | ST LOUIS | MO | 63119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129864 | | HOLT ENDIA | 612 EUGEMAR DR | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129865 | | HOLT FANNIE | 7718 W CASPER ST | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129866 | | HOLT FLORA | 312 HUNTERS CREEK | | | | LUFKIN | TX | 75901 | USA | TRADE PAYABLE | | | | | $26.44 | |
| 129867 | | HOLT GEORGIA | 3836 W PALMER | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $9.54 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129868 | | HOLT GLADYS | 4325 FREEPORT WAY | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129869 | | HOLT IVA | 5004 RURAL WAY | | | | RIVERDALE | MD | 20737 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 129870 | | HOLT IVAN | 8929 W OSBORN | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 129871 | | HOLT JACKIE J | RT 1 BOX 1116 | | | | WARNER | OK | 74469 | USA | TRADE PAYABLE | | | | | $38.00 | |
| 129872 | | HOLT JAMES T | 13530 JEFFERSON DAVIS HWY | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129873 | | HOLT JAMIE | 2744 WOOD STORK TRL | | | | ORANGE PARK | FL | 32073 | USA | TRADE PAYABLE | | | | | $18.47 | |
| 129874 | | HOLT JANICE | 1755 FOXHUNT LANE | | | | BARTLETT | TN | 38134 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 129875 | | HOLT JARRETT | 3309 SALINA | | | | DEARBORN HTS | MI | 48127 | USA | TRADE PAYABLE | | | | | $134.40 | |
| 129876 | | HOLT JENNIFER A | 4920 LONGFIELD ST | | | | CLAREMONT | NC | 28610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129877 | | HOLT JESSICA | 1058 HAMBRICK STREET | | | | TUNICA | MS | 38676 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 129878 | | HOLT JIMMY D SR | 3431 GALBERRY ROAD | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 129879 | | HOLT JOY | 315 N 20TH ST | | | | SAN JOSE | CA | 95112 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 129880 | | HOLT KARA | PO BOX 2724 | | | | MCKINLEYVILLE | CA | 95519 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 129881 | | HOLT KAYLA | 118 3RD ST | | | | CLAARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $17.76 | |
| 129882 | | HOLT KEVIN | 800 WHITE PINE ST | | | | NEW CARLISLE | OH | 45344 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 129883 | | HOLT KRYSTIE | 33 BOYLE LANE | | | | ROSSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129884 | | HOLT LAQUITIA | 1019 NORCROSS DR | | | | PORT ST LUCIE | FL | 34982 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 129885 | | HOLT LATOYA | 6230 PEMBROKE WAY | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129886 | | HOLT LAUREN | 1206 WASHINGTON BLVD | | | | BALTIMORE | MD | 21230 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 129887 | | HOLT LLOYD | -802 PEEBLES POINT RD | | | | CAPE FAIR | MO | 65624 | USA | TRADE PAYABLE | | | | | $129.99 | |
| 129888 | | HOLT MARVIELEUA | 87-126 HELELUA ST APT D103 | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $53.56 | |
| 129889 | | HOLT MELISSA | ADRESS | | | | MILWAUKEE | WI | 53205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129890 | | HOLT MELISSA | ADRESS | | | | MILWAUKEE | WI | 53205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129891 | | HOLT MILDRED | 17244 US 68 | | | | MT ORAB | OH | 45154 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129892 | | HOLT MYRTICE | 2195 JERICHO RD | | | | NEWTON | GA | 39870 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 129893 | | HOLT NATRESSIA | 4545 HIGHWAY 76 | | | | MOSCOW | TN | 38057 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 129894 | | HOLT NAYERE | 4152 IDLE HOUR CR | | | | DAYTON | OH | 45415 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 129895 | | HOLT NEFHATIA | 1395 DATIAN AVE | | | | SAN LEANDRO | CA | 94579 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 129896 | | HOLT PHILECIA | 1341 NW 118TH ST | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 129897 | | HOLT PHILLIP | 5746 TROPIC BLUE ST | | | | N LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 129898 | | HOLT RACHAEL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 43777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129899 | | HOLT REATHA | 8441 WATER OAK RD | | | | CHICOPEE | MA | 01013 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 129900 | | HOLT REGINA | 1615 12TH AVE NORTH | | | | NASHVILLE | TN | 37208 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 129901 | | HOLT RHONDA | 3579 RIEDHAM RD | | | | SHAKER HEIGHTS | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129902 | | HOLT RONNI | 1418 N 2ND ST | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 129903 | | HOLT SAMANTHA | 155 SE 22ND ST | | | | CAPE CORAL | FL | 33991 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 129904 | | HOLT SHAMEICA | 704 FLINT RIDGE DR | | | | WHITES CREEK | TN | 37189 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 129905 | | HOLT SHARON | 1821 ALLEN AVE | | | | HENDERSON | NV | 89011 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 129906 | | HOLT SONYA | 4511 TREERIDGE LN | | | | PALM BAY | FL | 32905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129907 | | HOLT TAMARA | 6713 TOWNBROOK DR | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 129908 | | HOLT TAMMY L | 1015 COLUMBIA AVE | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129909 | | HOLT THERESA | 6156 SPRINGHILL TERRACE | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 129910 | | HOLT TIEACSHA | 3781 N 60TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $13.49 | |
| 129911 | | HOLT TINA | 112 JEFFERSON ST | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129912 | | HOLT TONIAN | PO BOX 135 | | | | LOVEVILLE | MD | 20656 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 129913 | | HOLT VANESSA | 7824 ROLLING VISTA CT | | | | BALTIMORE | MD | 21236 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 129914 | | HOLT VIOLAH | 114A HODGES CIR | | | | STATESBOR | GA | 30458 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 129915 | | HOLT WILETRA | 1401 NORTH HARRISON RD | | | | STONE MTN | GA | 30083 | USA | TRADE PAYABLE | | | | | $13.75 | |
| 129916 | | HOLT Y SR | 2553 TWIN WOODS DR | | | | MEMPHIS | TN | 38134 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 129917 | | HOLTBALSER ANGELABEV M | 4535 BAINBRIDGE BLVD TRLR 32 | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129918 | | HOLTER ARDIE | N7109 COUNT ROAD XX | | | | HOLMEN | WI | 54636 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129919 | | HOLTON ANTONA | 3941 CHARLESTON HWY LOT 45 | | | | WEST COLUMBIA | SC | 29172 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129920 | | HOLTON ANTONIA | 3941 CHARLESTON HWY | | | | WEST COLUMBIA | SC | 29172 | USA | TRADE PAYABLE | | | | | $6.39 | |
| 129921 | | HOLTON BARBARA | 14405 MANOR RD | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $38.84 | |
| 129922 | | HOLTON CINDY | 561 OHOOPEE BEND RD | | | | SOPERTON | GA | 30457 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 129923 | | HOLTON GAIL V | 4500 EST TUTU BLDG 17 APT 3 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 129924 | | HOLTON GINA | 256 OLYMPIC WAY APT 7 | | | | MELBOURNE | FL | 32901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129925 | | HOLTON STEPHANIE | 604 HART ST | | | | CLEARWATER | FL | 33755 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129926 | | HOLTON TIMOTHY | 29189 NECTARINE | | | | HEMET | CA | 92544 | USA | TRADE PAYABLE | | | | | $6.98 | |
| 129927 | | HOLTS GAYLE | 1310 HOGAN | | | | ST. LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 129928 | | HOLTS JO A | 1807 NEWARK | | | | GRAND RAPIDS | MI | 49507 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 129929 | | HOLTSCLAW MATTHEW | 263 DROKE LANE | | | | JONESBOROUGH | TN | 37659 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 129930 | | HOLTSIZER KERRI | 2020 PINE LOG ROAD | | | | BEECH ISLAND | SC | 29842 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 129931 | | HOLTSLANDER DAVID | 2606 PALMER AVE | | | | PALM BAY | FL | 32909 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 129932 | | HOLTZ KRISTEN H | 64 EAST WEST RD | | | | SULLIVAN | MO | 63080 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129933 | | HOLTZ MARLA | PO BOX 350 | | | | VOORHEES | NJ | 08043 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 129934 | | HOLTZ TASHA | 306 DRISCOLL LN | | | | OXFORD | WI | 53952 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 129935 | | HOLTZ TASHA | 306 DRISCOLL LN | | | | OXFORD | WI | 53952 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 129936 | | HOLTZ TASHA | 306 DRISCOLL LN | | | | OXFORD | WI | 53952 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 129937 | | HOLTZCLAW APRIL | 432 GOOSEDOWN CT | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129938 | | HOLTZER BRADLY | 173 N POPLAR ST | | | | STAR | ID | 83669 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 129939 | | HOLUB TIA | 300 HWY 361 | | | | CRANE | IN | 47522 | USA | TRADE PAYABLE | | | | | $348.55 | |
| 129940 | | HOLWEG NATASHA | 175 W SECOND | | | | CHAFFEE | MO | 63740 | USA | TRADE PAYABLE | | | | | $17.55 | |
| 129941 | | HOLY LAMB ORGANICS | 104 WEST PINE ST | | | | OAKVILLE | WA | 98568 | USA | TRADE PAYABLE | | | | | $240.50 | |
| 129942 | | HOLYBEAR JOANNIE | 805 2ND AVE NE | | | | ABERDEEN | SD | 57401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129943 | | HOLYBEE KERI | 405 ROCKYPOINT DRIVE | | | | EDMOND | OK | 73003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129944 | | HOLYFIELD KAYLEY | 1136 GRANITE RD | | | | MT AIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129945 | | HOLYFIELD KIMBERLY C | 14407 PIEDRAS RD NE | | | | ALB | NM | 87123 | USA | TRADE PAYABLE | | | | | $84.65 | |
| 129946 | | HOLYFIELD RESSICA | 4339 OAK ST | | | | MONTGOMERY | AL | 36105 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 129947 | | HOLYOKE WATER WORKS MA | PO BOX 4184 | | | | WOBURN | MA | 01888-4184 | USA | UTILITIES PAYABLE | | | | | $463.37 | |
| 129948 | | HOLZENDORF PRALAUNDA | 119 DOUGLAS DR | | | | ST MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129949 | | HOLZER MELANIE | 7 HORMAN COURT | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 129950 | | HOLZHAUER MARY | 3401 N WALNUT RD | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 129951 | | HOMAIRA ZEMARYALAI | 5450 DEMARCUS BLVD 311 | | | | DUBLIN | CA | 94568 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 129952 | | HOMAN ANGIE | 00097 STATE ROUTE 274 | | | | NEW BREMEN | OH | 45869 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129953 | | HOMAN CARMEN | 59 WRIGHT RD | | | | ASHEVILLE | NC | 28804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129954 | | HOMAN CORTNEE J | 3765 BLACK BAYOU RD | | | | LELAND | MS | 38756 | USA | TRADE PAYABLE | | | | | $15.14 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129955 | | HOMAN JOHN | 37098 SOUTHERN GLEN WAY | | | | HILLIARD | FL | 32046 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 129956 | | HOMAN SHANNON | 664 WESTFIELD RD | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129957 | | HOMAX PRODUCTS INC | P O BOX 5643 | | | | BELLINGHAM | WA | 98227 | USA | TRADE PAYABLE | | | | | $15,510.40 | |
| 129958 | | HOME AND TRAVEL SOLUTIONS LLC | 18915 142ND AVE NE STE 230 | | | | WOODINVILLE | WA | 98072 | USA | TRADE PAYABLE | | | | | $6,533.80 | |
| 129959 | | HOME CITY ICE CO | PO BOX 111116 | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $2,097.70 | |
| 129960 | | HOME DEPOT CREDIT SERVICES | DEPT 32-2500799725 | PO BOX 9001043 | | | LOUISVILLE | KY | 40290-1043 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 129961 | | HOME ESSENTIALS AND BEYOND INC | 200 THEODORE CONRAD DR | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $10,368.87 | |
| 129962 | | HOME FRANCINE | 2719 LUMPKIN RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 129963 | | HOME GARDEN TAYLOR | 2121 N MAIN ST | | | | TAYLOR | TX | 76574 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 129964 | | HOME HOME | 3273 DRESDEN STREET | | | | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | | | | | $38.47 | |
| 129965 | | HOME OFFICE | 1417 NW EVERRET ST | | | | PORTLAND | OR | 97209 | USA | TRADE PAYABLE | | | | | $16.95 | |
| 129966 | | HOME PRODUCTS INTL - NORTH AME | | | | | | | | | TRADE PAYABLE | | | | | $1,082,224.37 | |
| 129967 | | HOME RENNOVATION | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $244.00 | |
| 129968 | | HOME ROBERTA M | 1319 E HILLSBORO 611 | | | | DEERFIELD BCH | FL | 33441 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 129969 | | HOME SERVICE BEVERAGE | 419 FIFTH AVENUE | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $298.80 | |
| 129970 | | HOME TEAM MARKETING LLC | 812 HURON RD STE 205 | | | | CLEVELAND | OH | 44115 | USA | TRADE PAYABLE | | | | | $12,800.00 | |
| 129971 | | HOME TOWN AUTO | 4505 MAHONING AVE NW | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $930.54 | |
| 129972 | | HOMECARE LABS INC SBT | P O BOX 7247-7710 | | | | PHILADELPHIA | PA | 19170 | USA | TRADE PAYABLE | | | | | $1,751.99 | |
| 129973 | | HOMEISTER LISA | 9471 ZUNI DR | | | | BOISE | ID | 83704 | USA | TRADE PAYABLE | | | | | $41.17 | |
| 129974 | | HOMER BARBARA | 2110 LEBANON RD | | | | CRAWFORDSVILLE | IN | 47933 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 129975 | | HOMER F GREER | 5540 CAROL JEAN  BLVD | | | | GARFIELD | OH | 44125 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 129976 | | HOMER FULLOVE | 1752 WINDREAK DR | | | | LIBERTY | MO | 64068 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 129977 | | HOMER GAIL | BOVONI BLDG E APT 230 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129978 | | HOMER HIERS | 300 RAILROAD E AVE | | | | BRUNSON | SC | 29911 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 129979 | | HOMER LISA | 1331 SW 44TH AVE | | | | FORT LAUDERDALE | FL | 33317 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 129980 | | HOMER MANUEL | PO BOX 471 | | | | WATERFLOW | NM | 87421 | USA | TRADE PAYABLE | | | | | $63.25 | |
| 129981 | | HOMER RENTZ II | 23943 JEFFERSON AVENUE | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $101.80 | |
| 129982 | | HOMER SMITH | 244 BAKER LN  NONE | | | | ERIE | CO | 80516 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 129983 | | HOMER V CANALES | 801 W 20TH APT 10 | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 129984 | | HOMERO AREVALO | 506 MADISON | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 129985 | | HOMES ANGEL | 36912 HORSEY CHURCH RD | | | | DELMAR | DE | 19940 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 129986 | | HOMES HAZEL | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $51,107.00 | |
| 129987 | | HOMES KISHALA | 304 PRETORIA RUSSIAN RD | | | | STATESBORO | GA | 30461 | USA | TRADE PAYABLE | | | | | $2.80 | |
| 129988 | | HOMESTEADERS STORE INC | 26425 HWY 14E | | | | RICHLAND CENTER | WI | 53581 | USA | TRADE PAYABLE | | | | | $504.50 | |
| 129989 | | HOMETOWN AUTOMOTIVE REPAI | | | | | | | | | TRADE PAYABLE | | | | | $2,310.00 | |
| 129990 | | HOMETOWN NEWS | PO BOX 850 | | | | FT PIERCE | FL | 34954 | USA | TRADE PAYABLE | | | | | $1,799.33 | |
| 129991 | | HOMETOWN NEWSPAPERS | PO BOX 232 | | | | WAKEFIELD | RI | 02880 | USA | TRADE PAYABLE | | | | | $902.63 | |
| 129992 | | HOMETOWN SUBURBAN VENDING INC | 12358 SOUTH LATROBE | | | | ALSIP | IL | 60803 | USA | TRADE PAYABLE | | | | | $681.90 | |
| 129993 | | HOMEVESTORS PARADISE REAL ESTATE | 4045 FIVE FORKS TRICKUM RD | | | | WILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $80.25 | |
| 129994 | | HOMEWOOD KIM | 1030 FORT PICKENS RD | | | | PENSACOLA BEACH | FL | 32561 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 129995 | | HOMIES SYLVIA | 200 EAST ASHDLAE ST | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 129996 | | HOMISAK FERN | PLEASE ENTER ADRESS | | | | SPOKANE | WA | 99206 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 129997 | | HOMLES NICOLE | 123 KMART | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $17.89 | |
| 129998 | | HOMME ANGELINE | 3235 16TH ST N | | | | ST PETE | FL | 33704 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 129999 | | HOMMOND QUANTE | 211 TULIP ST | | | | LAKE  CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130000 | | HOMOLLA JOHN | 2104 W 82ND AVE | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 130001 | | HOMSOMBATH KUMPHA | 2361 S RACHEL AVE | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $79.58 | |
| 130002 | | HONAHAN THOMAS | 6 MALVERN AVE | | | | BROOKSIDE | DE | 19713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130003 | | HONAKE SHANNON | 1055 W 23RD ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 130004 | | HONAKER CARRIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24627 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 130005 | | HONAKER KAREN | 71 DEERTRACK LN | | | | HONAKER | VA | 24260 | USA | TRADE PAYABLE | | | | | $26.81 | |
| 130006 | | HONAKER KRISTY | 2890 HICKSBORO RD | | | | HENDERSON | NC | 27537 | USA | TRADE PAYABLE | | | | | $80.77 | |
| 130007 | | HONAKER KRISTY | 2890 HICKSBORO RD | | | | HENDERSON | NC | 27537 | USA | TRADE PAYABLE | | | | | $80.77 | |
| 130008 | | HONAKER SHELIA | PO BOX 545 | | | | GRUNDY | VA | 24644 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 130009 | | HONAKER SHERRY | 5306 OAKWOOD CT | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 130010 | | HONAKER TONYA | 220 W 16TH ST | | | | CONNERSVILLE | IN | 47331 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 130011 | | HONAR SHANAZ | 4427 EAST ORANGE CREEK LN | | | | ANAHEIM | CA | 92807 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 130012 | | HONDA IKU | 1288 KAPIOLANI BLVD | | | | HONOLULU | HI | 96814 | USA | TRADE PAYABLE | | | | | $604.87 | |
| 130013 | | HONDA IKU | 1288 KAPIOLANI BLVD | | | | HONOLULU | HI | 96814 | USA | TRADE PAYABLE | | | | | $604.87 | |
| 130014 | | HONDO BILLUPS | 1249 ROCKIN R RED RD | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $17.68 | |
| 130015 | | HONDURENA NACIMENTO | 109 SW 5 TRR | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130016 | | HONE FRANCINE | 2719 LUMPKIN RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 130017 | | HONEA JESSICA | 719 3RD AVE N | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 130018 | | HONEA MARC | 1253 WEST 5TH ST APT 84 | | | | CHICO | CA | 95928 | USA | TRADE PAYABLE | | | | | $118.12 | |
| 130019 | | HONLA TIFFANY | 1054 KEITH MILL | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130020 | | HONELEIA ESPINOZA | 406 EAST 16TH STREET | | | | MARYSVILLE | CA | 95901 | USA | TRADE PAYABLE | | | | | $32.46 | |
| 130021 | | HONER KIM E | 19572 NW 62ND CT | | | | HIALEAH | FL | 33015 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 130022 | | HONER MONIKA | 52 EUCLID AVE | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130023 | | HONEST ENGINE | 643 SOUTH ST | | | | LINCOLN | NE | 68502 | USA | TRADE PAYABLE | | | | | $162.73 | |
| 130024 | | HONEY CAN DO INTERNATIONAL LLC | | | | | | | | | TRADE PAYABLE | | | | | $7,403.16 | |
| 130025 | | HONEYBEE GARDENS INC | 200 PENN AVENUE | | | | WEST READING | PA | 19611 | USA | TRADE PAYABLE | | | | | $283.99 | |
| 130026 | | HONEYCUTT ARJAILA | 2233 PINETREE LANE | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130027 | | HONEYCUTT BRITTNEY | 558 BRUSH CREEK RD | | | | ROCKHILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $7.41 | |
| 130028 | | HONEYCUTT CARLTON | 323 CHICAGO AVE | | | | HASTINGS | NE | 68901 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 130029 | | HONEYCUTT CAROLYN | PO BOX 891 | | | | RICHFIELD | NC | 28137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130030 | | HONEYCUTT DENETIA | 2700 HUNEYCUTT RD | | | | CLAREMONT | NC | 28610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130031 | | HONEYCUTT DONNA | 111 UPPER GIBSON LN | | | | MIDDLESBOROW | KY | 40965 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 130032 | | HONEYCUTT HEATHER | 108 S GLENN RD | | | | LAGRANGE | GA | 30241 | USA | TRADE PAYABLE | | | | | $8.35 | |
| 130033 | | HONEYCUTT JANET | 4372 MADISON AVE | | | | INDIANAPOLIS | IN | 46227 | USA | TRADE PAYABLE | | | | | $16.41 | |
| 130034 | | HONEYCUTT JENNIFER | 308 W INDIANA AVE | | | | BESSEMER CITY | NC | 28016 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 130035 | | HONEYCUTT JENNIFER A | 2690 CANTEL PL | | | | LENOIR | NC | 28645 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 130036 | | HONEYCUTT LANESSA | 349 MORGAN DR | | | | PENROSE | NC | 28766 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 130037 | | HONEYCUTT MARY | 96 BETTYLN | | | | SPRINGVILLE | AL | 35146 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 130038 | | HONEYCUTT PETER | PO BOX 398 | | | | FLORENCE | OR | 97439 | USA | TRADE PAYABLE | | | | | $972.46 | |
| 130039 | | HONEYCUTT STEPHANIE | 4525 BYRD AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130040 | | HONEYCUTT TIMOTHY | 4708 OZARK AVE | | | | DAYTON | OH | 45432 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130041 | | HONEYSUCKLE ROBERT | 2853 AMBERWOOD PLACE | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $4.65 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130042 | | HONEYTREE INC | 8762 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | USA | TRADE PAYABLE | | | | | $3,460.36 | |
| 130043 | | HONEYWELL SCANNING AND MOBILIT | | | | | | | | | TRADE PAYABLE | | | | | $739.58 | |
| 130044 | | HONG CARIDAD | 9410 WEST FLAGLER ST APT | | | | MIAMI | FL | 33174 | USA | TRADE PAYABLE | | | | | $20.59 | |
| 130045 | | HONG JI | 36 GAREY DR | | | | CHAPPAQUA | NY | 10514 | USA | TRADE PAYABLE | | | | | $3,865.00 | |
| 130046 | | HONG KONG CITY TOYS FACTORY LIMITED | ROOM 701-5 SILVERCORD TOWER 1 | 30 CANTON ROAD TSIM SHA TSUI | | | KOWLOON | | | | TRADE PAYABLE | | | | | $360,839.01 | |
| 130047 | | HONG LE | 8108 OAKLAND AVE S | | | | BLOOMINGTON | MN | 55420 | USA | TRADE PAYABLE | | | | | $40.82 | |
| 130048 | | HONG YONG | 1205 GLENWOOD AVE | | | | OKLAHOMA CITY | OK | 73116 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 130049 | | HONGACH RUTH | 3131 SR | | | | MESHOPPEN | PA | 18630 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 130050 | | HONGKONG BEST SOURCE GROUP LIMITED | TRUST CMPNY CMPLXAJELTAKE RD | AJELTAKE ISLANDMAJURO | | | AJELTAKE | MARSHA LL ISLANDS | 96960 | | TRADE PAYABLE | | | | | $1,124,969.64 | |
| 130051 | | HONGKONG MINGYUAN TRADING CO LTD | FLATRM 301-2 3F HANG SENG | WANCHAI BLDG200HENNESSY RD WANCHAI | | | HONGKONG | | | | TRADE PAYABLE | | | | | $564,727.53 | |
| 130052 | | HONKER MICHAEL | 11800 WAYLAND ST | | | | OAKTON | VA | 22124 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 130053 | | HONN MICHAEL | 9340 SANTA CLARA ROAD | | | | ATASCADERO | CA | 93422 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 130054 | | HONNAH DEAL | 1404 N HARTFORD ST | | | | CHANDLER | AZ | 85225 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 130055 | | HONOKOHAU MARINA ICE HOUSE | | | | | | | | | TRADE PAYABLE | | | | | $2,753.54 | |
| 130056 | | HONOR JESSIE T | 3387 W SILVER SPRINGS BL | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $55.53 | |
| 130057 | | HONOR LINDA | 45 PINE CIRCLE | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $13.17 | |
| 130058 | | HONOR WHITNEY | 2600 SW 10TH ST APT 2505 | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 130059 | | HONOR WILLIAMS | 308 BURLEIGH AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $15.05 | |
| 130060 | | HONOR XIOMARA | 4011 MOORINGSS LN | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 130061 | | HONORE CLAUDETTE | PO BOX 2481 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 130062 | | HONORE CLAUDETTE | PO BOX 2481 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 130063 | | HONORE GLENDA | 5492 LORING DR | | | | BATON ROUGE | LA | 70812 | USA | TRADE PAYABLE | | | | | $10.76 | |
| 130064 | | HONORE JAIME | 1462 SAINT DENIS ST | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130065 | | HONORE NICOLE | 1421 45TH ST | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 130066 | | HONORE NICOLE | 1421 45TH ST | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $18.78 | |
| 130067 | | HONORE NICOLE M | 4948 PAULINE DRIVE | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130068 | | HONORE TASHIKA | 1755 N TONTI ST | | | | N O | LA | 70119 | USA | TRADE PAYABLE | | | | | $10.46 | |
| 130069 | | HONORIO CANELA | 3808 ALAMEDA G67 | | | | KOKOMO | IN | 46902 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 130070 | | HONORIO MARTINEZ | 3101 KENDALE DR  NONE | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $259.99 | |
| 130071 | | HONORS SHIRLEY | 410 QUINCY ST | | | | LAKELAND | FL | 33815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130072 | | HONOURABLE DOROTHY | 59688 RIDGEWOOD DR | | | | GOSHEN | IN | 46528 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 130073 | | HONYER MARGARET | 214 FARN VIEW RD | | | | FRONT ROYAL | VA | 22630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130074 | | HOOD AMBER | 4957 N REDAN CIRCLE | | | | STONE MOUTAIN | GA | 30088 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130075 | | HOOD ANGELA | 2054 GLENCOVE DRIVE | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130076 | | HOOD ANITA | 134 WATKINS RD | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130077 | | HOOD ANNETTE | 4414 OAKHAM CT | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 130078 | | HOOD BERNICE | 17440 103RD AVE SE | | | | RENTON | WA | 98055 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 130079 | | HOOD BRITTANY | 2210 LEE AVE | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 130080 | | HOOD CAROL | 4841 POND RIDGE DR | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 130081 | | HOOD CLARENCE E | 452 HUNTERS CROSS | | | | HOPKINS | SC | 29061 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 130082 | | HOOD CORA | 405 FAIRBURN RD SW APT40 | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130083 | | HOOD COUNTY NEWS | P O BOX 879  1501 S MORGAN | | | | GRANBURY | TX | 76048 | USA | TRADE PAYABLE | | | | | $3,350.08 | |
| 130084 | | HOOD DAVID | 837 S MISSION DR | | | | SPRINGFIELD | MO | 06479 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 130085 | | HOOD DEBRA | P O BOX 44 | | | | YOUNGSTOWN | FL | 32466 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 130086 | | HOOD DETRA | 3109 SHORT 19TH ST | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130087 | | HOOD DOUGLAS | 6558 SEGOVIA RD | | | | SANTA BARBARA | CA | 93117 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 130088 | | HOOD DYER | 1293 CAMPGROUND RD | | | | NORTHPORT | AL | 35475 | USA | TRADE PAYABLE | | | | | $250.69 | |
| 130089 | | HOOD EUGENE | 520 JUNIPER AVE | | | | NICEVILLE | FL | 32578 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 130090 | | HOOD GENA | 29129 ALICANTE AVE | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 130091 | | HOOD GENEVA | 117 HICKLEN DR | | | | CEDARTOWN | GA | 30125 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 130092 | | HOOD HEATHER | 410 COLEMAN | | | | SIKESTON | MO | 63801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130093 | | HOOD HUSTON | 11425 TRAPPERS RUN | | | | WEDGEFIELD | SC | 29168 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 130094 | | HOOD JACQUELINE | 6513 HARVEY COURT | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130095 | | HOOD JAMIE | 906 GINNY AVE APT 45 | | | | BELLEVUE | NE | 68005 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 130096 | | HOOD JANE | 5706 LOWRANCE DR | | | | N LITTLE ROCK | AR | 72118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130097 | | HOOD JANE A | 9185OUTHWICKHAM | | | | PRINCETON | WV | 24740 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 130098 | | HOOD JESSICA | 824 KILN LN | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 130099 | | HOOD JOHN | 7914 CHIPPER ROAD | | | | BALTIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 130100 | | HOOD JOY | 4004 PALM | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 130101 | | HOOD KELLY | 3117 DEER CREEK DRIVE | | | | ABINGDON | MD | 21009 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 130102 | | HOOD KRISTIN | 102 CHANNEL DDR | | | | GVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 130103 | | HOOD LATIYAH | 2505 NORTH AVE | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130104 | | HOOD MARLON | 2836 W WELLS | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 130105 | | HOOD MICHAEL | 210 NORTH BROWDER APT7 | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 130106 | | HOOD MICHAEL | 210 NORTH BROWDER APT7 | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $3.34 | |
| 130107 | | HOOD NARD | 953 BUCHANNEN ST | | | | FT  WAYNE | IN | 46803 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 130108 | | HOOD RICHARD | 6318 MEETING HOUSE WAY  NONE | | | | ALEXANDRIA | VA | 22312 | USA | TRADE PAYABLE | | | | | $136.63 | |
| 130109 | | HOOD RIVER NEWS | P O BOX 390  419 STATE AVE | | | | HOOD RIVER | OR | 97031 | USA | TRADE PAYABLE | | | | | $2,359.30 | |
| 130110 | | HOOD ROBERT A | 504 HAMPTON RD | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $16.59 | |
| 130111 | | HOOD ROSE M | 371 B M SMITH RD | | | | TCHULA | MS | 39169 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 130112 | | HOOD SHALAUN | 1273 E 135TH ST | | | | E CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 130113 | | HOOD SHAMIYAH | 3927 FARRELL DR | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130114 | | HOOD SHAWN | 3201 CENTRAL HEIGHT RD LOT 311 | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130115 | | HOOD SHEKITA | 1604 GLORIA ST | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 130116 | | HOOD SHON | 3201 CENTRAL HEIGHTS RD | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $122.90 | |
| 130117 | | HOOD SYRENIA | 95 SOUTH RD | | | | JACKSON | NJ | 08527 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 130118 | | HOOD TAMATHA | 199 NORTHSIDE DR | | | | CYNTHIANA | KY | 41031 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 130119 | | HOOD TANYA M | PO BOX 464 | | | | BIG PINEY | WY | 83113 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 130120 | | HOOD TONJILAYA | 2839 N 34TH PLACE | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130121 | | HOOD TRENT | 2009 NORTH ASHE AVENUE | | | | NEWTON | NC | 28658 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130122 | | HOOD TYRONE | 405 SADDLEBROOK CT | | | | NORFOLK | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130123 | | HOOD YOLANDA | 409 BOYTE STREET | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 130124 | | HOOGLAND VICKI | 3902 N 1000 E | | | | BUHL | ID | 83316 | USA | TRADE PAYABLE | | | | | $309.59 | |
| 130125 | | HOOK ALICIA | 1792 ATLANTIC AVE | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130126 | | HOOK COLIN | 3408 DOLLINA CT | | | | NORMAN | OK | 73072 | USA | TRADE PAYABLE | | | | | $28.13 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23549

Schedule E/F Part 2, Question 3
Pg 1825 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130127 | | HOOK JASME | 439 NAOMI DR | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 130128 | | HOOK JESSICA | 600 PINE APT H4 | | | | SIKESTON | MO | 63801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130129 | | HOOK KATHY | 215 LEEGATE DR | | | | TUNNEL HILL | GA | 30755 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130130 | | HOOK KELLY | 2261 RYAN ROAD | | | | BUCKLEY | WA | 98321 | USA | TRADE PAYABLE | | | | | $114.87 | |
| 130131 | | HOOK LAUREN | 800 OLD WHITEVILLE | | | | NORFOLK | NC | 28358 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 130132 | | HOOK LORI | 4803 HILLOCK LANE | | | | HAMPSTEAD | MD | 21074 | USA | TRADE PAYABLE | | | | | $18.18 | |
| 130133 | | HOOK MAUREEN | 1919 E EMMA ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 130134 | | HOOK MICHAEL | 247 SANDY SPRINGS LN | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 130135 | | HOOK SAVANNAH | 470 MAPLE ST | | | | HELENA | OH | 43435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130136 | | HOOK STACY | 1815 CAROL TRAIL | | | | GALL | OH | 43119 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 130137 | | HOOK TINA | 4221 SCHILLER PLACE | | | | STLOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 130138 | | HOOK TINA | 4221 SCHILLER PLACE | | | | STLOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $15.49 | |
| 130139 | | HOOKANOKUAMOO JOANNA M | 183 IKEA PL | | | | MAKAWAO | HI | 96768 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130140 | | HOOKEMAL STEPHANIE | 902 CHRISTRIAN DRIVE | | | | SELMA | AL | 36701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130141 | | HOOKER ALBURY | 1010 PLEASURE RIDGE DRIVE | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 130142 | | HOOKER CECILIA | 14829 MULBERRY DRIVE | | | | WHITTIER | CA | 90604 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 130143 | | HOOKER CRYSTAL | 1878 JEWEL RD | | | | DANBURY | NC | 27016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130144 | | HOOKER DAWN | 14725 LYON HILL LANE | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130145 | | HOOKER DEEJANE | 501 CHURCH ST | | | | TARBORO | NC | 27886 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130146 | | HOOKER DELEETRESS | 5653 N 94TH ST | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130147 | | HOOKER DIANA | 2015 DORCHESTER ROAD | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $57.98 | |
| 130148 | | HOOKER FURNITURE | 8761 AL PHILPOTT HWY | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $66.30 | |
| 130149 | | HOOKER LYNN | 8663 E HOOKER PL | | | | FLORAL CITY | FL | 34436 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130150 | | HOOKER STACEY | 229 BRAXTON WAY | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 130151 | | HOOKER TINA | 1652 GALLERY AVE | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 130152 | | HOOKER VERA | 439 OAKRIDGE DR | | | | STAFFORD | VA | 22556 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 130153 | | HOOKER ZULEMA | 630 WILLIS AVE | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130154 | | HOOKFIN SADA | 6228 WARRINGTON DR | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130155 | | HOOKOM RENETA | 13500 SE 114TH | | | | OKC | OK | 73165 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 130156 | | HOOKOM RENITA | 13500 SE 114 ST | | | | OKLAHOMA CITY | OK | 73165 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 130157 | | HOOKS ANISSA | 10 MIRACLE ROAD | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 130158 | | HOOKS DANA | 59 BUCKEYE ROAD | | | | TWIN  CITY | GA | 30471 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130159 | | HOOKS DANICA | 1786 GOLD FINCH WAY | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 130160 | | HOOKS DANICA | 1786 GOLD FINCH WAY | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130161 | | HOOKS DANICA | 1786 GOLD FINCH WAY | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $11.08 | |
| 130162 | | HOOKS DANICA | 1786 GOLD FINCH WAY | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130163 | | HOOKS DEBBIE | 214 | | | | SALSBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130164 | | HOOKS GEORGIA | PO BOX 181 | | | | SOCIAL CIRCLE | GA | 30025 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 130165 | | HOOKS JERMAINE M | 818 POLK ST | | | | MONTGOMERY | AL | 36107 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 130166 | | HOOKS JESSE | 5941 FISHER RD | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 130167 | | HOOKS JESSICA | 2204 12 TH AVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130168 | | HOOKS JLENDA | PO BOX 525 | | | | MAGNOLIA | NC | 28453 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 130169 | | HOOKS KELLI | 409 THOMSON AVE | | | | PAULSBURO | NJ | 08060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130170 | | HOOKS MARCELLA | 4803 HEATHER LYN COURT | | | | TEMPLE TERRACE | FL | 33617 | USA | TRADE PAYABLE | | | | | $19.98 | |
| 130171 | | HOOKS RHONDA | 641 W 29TH STREET | | | | INDIANAPOLIS | IN | 46208 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 130172 | | HOOKS SANDRA | 3129 SOUTH HANCIENDA BL 359 | | | | LAPUENTA | CA | 91746 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 130173 | | HOOKS TONYA | 2655 ROTHCHILD PLACE | | | | BROWNSBURG | IN | 46112 | USA | TRADE PAYABLE | | | | | $15.16 | |
| 130174 | | HOON DEDRA | 243 SIERRA CIRCLE | | | | GILLETTE | WY | 82716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130175 | | HOODKS ALBERTA | 9731 GLOUCESTER DR | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $6.46 | |
| 130176 | | HOOP ELAINE L | 124 SWEETWATER AVE | | | | ALLIANCE | NE | 69301 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 130177 | | HOOPAI SHIRLEY | P O BOX 2113 | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 130178 | | HOOPER ANGELICA R | 500 MORGAN WAY APT 525 | | | | WS | NC | 27127 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 130179 | | HOOPER BENNETT M | 214 SHIRLEY DR | | | | MINDEN | LA | 71055 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 130180 | | HOOPER BESSIE A | 426 PINNACLE DR | | | | WAYNESVILLE | NC | 28786 | USA | TRADE PAYABLE | | | | | $108.25 | |
| 130181 | | HOOPER BONNIE | 420 HILLTOP LN | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 130182 | | HOOPER BRITTANY | 2818 JELLY LANE | | | | CRESTVIEW | FL | 32539 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 130183 | | HOOPER CHARISE | D NA | | | | RUTHERFORDTON | NC | 28139 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 130184 | | HOOPER CONNIE | P O BOX 1031 | | | | ALBANY | GA | 31702 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 130185 | | HOOPER CRYSTAL A | 213 SALINE ST | | | | IRONDALE | OH | 43932 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 130186 | | HOOPER DANETTE | 265 MEADOW DR | | | | ELLINGTON | MO | 63638 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 130187 | | HOOPER DEJONAA | 140 NORTH FLOWER ST 3 | | | | ANCHORAGE | AK | 99508 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 130188 | | HOOPER DETRA D | 6291 SANDPIPER CT | | | | ELKRIDGE | MD | 21075 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 130189 | | HOOPER DONNIE R | 918 SHADY COVE LANE | | | | FRANKLIN | NC | 28734 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130190 | | HOOPER HOOPER | 7310 FAIRBROOK RD | | | | BATIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $12.37 | |
| 130191 | | HOOPER JAMIE | 355 WOODBERRY DR | | | | SALSBURY | NC | 28146 | USA | TRADE PAYABLE | | | | | $87.31 | |
| 130192 | | HOOPER JOHN | 115 GOSS RD | | | | MERRYVILLE | LA | 70653 | USA | TRADE PAYABLE | | | | | $169.64 | |
| 130193 | | HOOPER KANDICE | 662 SOUTH 39 STREET | | | | LOUISVILLE | KY | 40211 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 130194 | | HOOPER KURTIS | 1209 N VIKING DR | | | | INDEPENDENCE | MO | 64056 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 130195 | | HOOPER LEBRON | 2051 UPPER RIDGE RD | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 130196 | | HOOPER MINDY L | 718 W LOCUST | | | | TECUMSEH | OK | 74873 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130197 | | HOOPER RAYMOND | 172 BARREN HILL | | | | HONEY BROOK | PA | 19344 | USA | TRADE PAYABLE | | | | | $54.70 | |
| 130198 | | HOOPER RHONDA | 3213 BRIXTON DR | | | | FORT WORTH | TX | 76137 | USA | TRADE PAYABLE | | | | | $92.90 | |
| 130199 | | HOOPER ROBIN | 1436 UNION RD | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 130200 | | HOOPER SAMATHA | PO BOX 496 | | | | VIANOK | OK | 74962 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 130201 | | HOOPER SANDRA | XXX | | | | RIALTO | CA | 92377 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 130202 | | HOOPER SHELLY | 3700 PRAIRE VEIW CIRCLE | | | | DANVILLE | IN | 46122 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 130203 | | HOOPER TIERRA | 555 S SOUTH 5E | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130204 | | HOOPII GEORGINA | 2226 ANIANIKU ST | | | | HONOLULU | HI | 96813 | USA | TRADE PAYABLE | | | | | $78.50 | |
| 130205 | | HOOPS AMANDA | 2222 GREENBIER ROAD | | | | SALEM | WV | 26426 | USA | TRADE PAYABLE | | | | | $6.46 | |
| 130206 | | HOOPS KIM | ROUTE 2 BOX 618 | | | | SHINNSTON | WV | 26431 | USA | TRADE PAYABLE | | | | | $10.53 | |
| 130207 | | HOOPS SHELLEY | 828 COUNTY ROAD 391 | | | | GERALDINE | AL | 35974 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 130208 | | HOOSE SYLVIA | 3734 TREEBARK LAND | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $25.36 | |
| 130209 | | HOOSER MEGANRONALD | 242 INDIANA AST | | | | INDPLS | IN | 46168 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 130210 | | HOOSIER CHRIS | PO BOX 416 | | | | LORADO | WV | 25630 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 130211 | | HOOSIER DHANEYA | 369 LINDEN AVE | | | | BUFFALO | NY | 14216 | USA | TRADE PAYABLE | | | | | $19.14 | |
| 130212 | | HOOSIER KARA | 465 DEARBORN AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130213 | | HOOT CHERYL | 2100 OCEAN DRIVE S | | | | JACKSONVILLE BEACH | FL | 32250 | USA | TRADE PAYABLE | | | | | $93.68 | |
| 130214 | | HOOTEN KAREN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32548 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130215 | | HOOTS HALLIE | 245 KELLY ROAD APT D29 | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $85.08 | |
| 130216 | | HOOVER ALLEN W | 314 DELEWARE | | | | LUCUST GROVE | OK | 74352 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130217 | | HOOVER AMANDA L | 1228 RIDGE ST | | | | NAPLES | FL | 34103 | USA | TRADE PAYABLE | | | | | $7.04 | |
| 130218 | | HOOVER AMBER | 2947 ROCK SPRING RD | | | | GENTER CROSS | VA | 22437 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130219 | | HOOVER AMBER | 2947 ROCK SPRING RD | | | | GENTER CROSS | VA | 22437 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130220 | | HOOVER ANNA | 2114 NORMAN WAY | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 130221 | | HOOVER BOBBI | 1002 DORWYCK LN | | | | RONCEVERTE | WV | 24970 | USA | TRADE PAYABLE | | | | | $20.16 | |
| 130222 | | HOOVER BRIDGETTE | 1096 FAIRFILED DRIVE | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 130223 | | HOOVER CATHY | 512 VALLEY RD | | | | MENASHA | WI | 54952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130224 | | HOOVER CHRIS | PO 433 | | | | FRAZEYSBURG | OH | 43822 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130225 | | HOOVER CRYSTAL | 210 S 6TH | | | | MARLOW | OK | 73055 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 130226 | | HOOVER DAVID | 139 CLARK RD | | | | NEESES | SC | 29107 | USA | TRADE PAYABLE | | | | | $24.77 | |
| 130227 | | HOOVER FELICIA | 1346 VIRDEN | | | | GREENWOOD | MS | 38930 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 130228 | | HOOVER JENNIFER | 23720 WOODFIELD RD | | | | GAITHERSBURG | MD | 20882 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 130229 | | HOOVER JORDAN | 2972 PATSIE DR | | | | DAYTON | OH | 45434 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130230 | | HOOVER JOY A | 398 HERMS CTAPT 7 | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 130231 | | HOOVER JOYCE P | 619 KILBORNE DR | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 130232 | | HOOVER JUANDALYNN | 409 LAKE FRONT CT | | | | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130233 | | HOOVER MICHELLE M | 506 SHELVIEW CIR | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 130234 | | HOOVER MIKE | 50965 THOREAU CT | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 130235 | | HOOVER NADINE | 4224 HEASLIP AVE | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 130236 | | HOOVER PATRICIA | 130 HUNT ST | | | | DURHAM | NC | 27701 | USA | TRADE PAYABLE | | | | | $1,699.55 | |
| 130237 | | HOOVER PRESTON | 1946 COBLE DRIVE | | | | DELTONA | FL | 32738 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 130238 | | HOOVER RENA L | 210 W 1ST | | | | SOUTH HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 130239 | | HOOVER RONALD | 114 CHANNING LANE | | | | BUCKHANNON | WV | 26201 | USA | TRADE PAYABLE | | | | | $99.62 | |
| 130240 | | HOOVER STEPHEN | 1601 PIEDMONT WAY | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 130241 | | HOOVER THERESA | 203 JOHN ST APT C | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130242 | | HOOVER TIMOTHY | 2305 24TH STREET | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130243 | | HOOYENGA MICHELE | 1601 BARTON RD APT 906 | | | | REDLANDS | CA | 92373 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 130244 | | HOPARD ELLEN | PO BOX 734 | | | | WOODBINE | GA | 31569 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130245 | | HOPE ADKINS | 241 LIBERTY HOLLOW ROAD | | | | ELIZABETHTON | TN | 37643 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 130246 | | HOPE AGUILAR | 818 EASON ST | | | | LA PORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $54.66 | |
| 130247 | | HOPE ALICIA | 1730 N 7TH ST | | | | MILWAUKEE | WI | 53205 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 130248 | | HOPE AMANDA | 115 SCOTT | | | | SPARTA | MO | 65753 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130249 | | HOPE ANGELICA R | 921 DAYTON AVE | | | | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | | | | | $44.04 | |
| 130250 | | HOPE APPLEBERRY | 103 PULLMAN AVE | | | | ROCHESTER | NY | 14615 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 130251 | | HOPE ASHLEY | 2728 BERYL AVE | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130252 | | HOPE ASHLEY | 2728 BERYL AVE | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $24.52 | |
| 130253 | | HOPE BANZHOFF | NO ADDRESS | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 130254 | | HOPE BRANDY | 5706 E 30TH AVE | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $35.15 | |
| 130255 | | HOPE BROWN | 5556 WHITE OAKS DR | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 130256 | | HOPE BROWN | 5556 WHITE OAKS DR | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130257 | | HOPE CHRISTINE | 212 BANKS BRIDGE RD | | | | RICHLANDS | NC | 28574 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130258 | | HOPE CO INC | 12777 PENNRIDGE DR | | | | BRIDGETON | MO | 63044 | USA | TRADE PAYABLE | | | | | $4,036.86 | |
| 130259 | | HOPE DONNA | 15512 SW 102 AVE | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 130260 | | HOPE ELIZABETH | 20 CLUB LANE | | | | PALMYRA | VA | 32963 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 130261 | | HOPE FERNANDER24712246 | 2903 N DAVIDSON ST | | | | CHARLOTTE | NC | 28205 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 130262 | | HOPE GALBRAITH | 42024TH STREET SE 205 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $142.84 | |
| 130263 | | HOPE GALLEGOS | 2704 E 6TH ST | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130264 | | HOPE GOOD | 130 SANTA FE | | | | MT JULIET | TN | 37122 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 130265 | | HOPE HASTON | 17820 DAVIS DR | | | | SANDY | OR | 97055 | USA | TRADE PAYABLE | | | | | $1,335.94 | |
| 130266 | | HOPE HERNANDEZ | 10983 114 TRAIL | | | | LIVE OAK | FL | 32360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130267 | | HOPE HH | 14155 FAYREG | | | | HOUSTON | TX | 77048 | USA | TRADE PAYABLE | | | | | $79.59 | |
| 130268 | | HOPE HICKS | P O BOX 513 | | | | WARE SHOALS | SC | 29692 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 130269 | | HOPE HONEYMAN | 2708 WALDEN BLUFF CT | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130270 | | HOPE HULL | 2000 BAYOU RD APT B | | | | NEW ORLEANS | LA | 70116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130271 | | HOPE HUMAN | 19 LIVINGSTON AVE | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130272 | | HOPE JOHNSON | 143 BOCK ST | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $3.12 | |
| 130273 | | HOPE JOHNSON | 143 BOCK ST | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 130274 | | HOPE JUSTINE | 13 DECKER AVE | | | | ELIZABETH | NJ | 07208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130275 | | HOPE KATRINA | 2319 JACKSON ST APT8 | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 130276 | | HOPE KING | 106 JASONS RIDGE | | | | SMITHSBURG | MD | 21783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130277 | | HOPE LANNORD J | 2834 E FEDERAL ST | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 130278 | | HOPE LINDSEYNN | 1800 GUADAL COURT | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $11.34 | |
| 130279 | | HOPE LONG | PO BOX 3272 | | | | CROSSVILLE | TN | 38555 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 130280 | | HOPE LONNIE | 6618 E LATIMER PL APT 12 | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 130281 | | HOPE MARTINEZ | 33639 SCHOOL ST | | | | ALLCLERA | IN | 49111 | USA | TRADE PAYABLE | | | | | $8.33 | |
| 130282 | | HOPE MAYO | 2321 PAL ST | | | | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $6.77 | |
| 130283 | | HOPE MCCREE | 101 ABELL ST | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $9.11 | |
| 130284 | | HOPE NICHOLS TORAN | 305 W BAKER RD APT 210 | | | | BAYTOWN | TX | 77521 | USA | TRADE PAYABLE | | | | | $93.35 | |
| 130285 | | HOPE PADGETT | POBOX 20 | | | | NEFFS | OH | 43940 | USA | TRADE PAYABLE | | | | | $8.95 | |
| 130286 | | HOPE PIERCE | 1507 BEAR MOUNTAIN BL | | | | ARVIN | CA | 93311 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 130287 | | HOPE RAELYNNE | 1811 CHATFIELD RD | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 130288 | | HOPE ROBINSON | 21310 RAYMOND ST | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 130289 | | HOPE ROSE | 307 BARBARA | | | | ROARING BROOK TOWNSH | PA | 18444 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 130290 | | HOPE RUSH | 1908COLLAGE ST | | | | PHILOMATH | OR | 97370 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130291 | | HOPE SCARBOROUGH | 9433 CHANNING CIR | | | | TEMPLE TER | FL | 33617 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 130292 | | HOPE SHANNON | 9600G MILESTONE WAY | | | | COLLEGE PARK | MD | 20740 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 130293 | | HOPE SIOW | 1615 SPAINT AVE | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $9.93 | |
| 130294 | | HOPE STAR | PO BOX 648 | | | | HOPE | AZ | 71802 | USA | TRADE PAYABLE | | | | | $1,038.54 | |
| 130295 | | HOPE STEVE MACSHARA SPENCER | 2182 LAKEVIEW DR | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 130296 | | HOPE TAMARA V | 3046 LUCAS CIR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 130297 | | HOPE TIA | 1413 FLINT HILL ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 130298 | | HOPE TIFFANY | 1716 MORNINGLO LANE | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 130299 | | HOPE TRINA | 311 S VIRGINIA AVE | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130300 | | HOPE TUCKER | 2871 PEA RIDGE RD | | | | CROSSVILLE | AL | 35962 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 130301 | | HOPE WASHINGTON | 3301 SE 22ND ST | | | | DES MOINES | IA | 50320 | USA | TRADE PAYABLE | | | | | $74.29 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130302 | | HOPECK LOARNE | 429 BURNAGE WAY | | | | SEWICKLEY | PA | 15143 | USA | TRADE PAYABLE | | | | | $30.35 | |
| 130303 | | HOPEN BLACKBURN | 120 ETTER LANE | | | | TAZEWELL | VA | 24651 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 130304 | | HOPER FRED | 32 PINE GROVE RD | | | | BURTON | SC | 29906 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 130305 | | HOPER VICTORIA | KMART EMPLOYEE | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130306 | | HOPEWELL NAFEESAH | 806 APPLEFIELD LOOP | | | | HAMMONTON | NJ | 08037 | USA | TRADE PAYABLE | | | | | $3.74 | |
| 130307 | | HOPF JUDITH | 157 GLENFIELD DRIVE | | | | PITTSBURGH | PA | 15235 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 130308 | | HOPGOOD KIMBERLY | 19700 LOCHERIE AVE | | | | EUCLID | OH | 44119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130309 | | HOPGOOD LAKISHA N | 5711 WILBORN | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130310 | | HOPGOOD PAMELA D | 5505 WILBORN DR | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130311 | | HOPGOOD TROY L | 4030 N 81ST ST | | | | MILWAUKEE | WI | 53222 | USA | TRADE PAYABLE | | | | | $760.31 | |
| 130312 | | HOPINKS FELICIA | 401 LAMBORD ST | | | | WILM | DE | 19801 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 130313 | | HOPKINS ALTHEA | CHRISTOPHER AVE | | | | WINTERSVILLE | OH | 43953 | USA | TRADE PAYABLE | | | | | $2.44 | |
| 130314 | | HOPKINS ANDREA | 1801 NORTH ST | | | | CANON CITY | CO | 81212 | USA | TRADE PAYABLE | | | | | $287.62 | |
| 130315 | | HOPKINS ANGELA | 277 A THANKFUL CHURCH RD | | | | GIRD | GA | 30426 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 130316 | | HOPKINS ANGELLA | 940 CIRCLEWOODDRIVE | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 130317 | | HOPKINS ANOTHONY | 5617 BIDDULPH AVE | | | | BROOKLYN | OH | 44144 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 130318 | | HOPKINS APRIL | 15 ORRIANWHITE DRIVE | | | | RANDOPLH | MA | 02126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130319 | | HOPKINS ASHLEY | 1024 N 17TH ST | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130320 | | HOPKINS BARBRA | 4180 SANDS RD | | | | HARWOOD | MD | 20776 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 130321 | | HOPKINS BESSIE | 2305 EAST WATERLOO RD 10 | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130322 | | HOPKINS BOBBY | 28 E GANTT ST | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 130323 | | HOPKINS BOBBY J | 109 GILLESPIE DRIVE | | | | INDIANOLA | MS | 38751 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 130324 | | HOPKINS BRANDON L | 49 RED FOX RUN | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $22.39 | |
| 130325 | | HOPKINS BRENDA | 3813 N 68TH ST | | | | MILWAUKEE | WI | 00757 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 130326 | | HOPKINS BRIONCA | 1476 BELLE AVE | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130327 | | HOPKINS CARLA | 2270LDOYNRD | | | | PRINCETON | WV | 24740 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 130328 | | HOPKINS CASEY | 14 FIRST STREET | | | | FREEDOM | NH | 03836 | USA | TRADE PAYABLE | | | | | $14.34 | |
| 130329 | | HOPKINS CASSANDRA | 603 HODGES ST | | | | FORREST CITY | AR | 72335 | USA | TRADE PAYABLE | | | | | $3.92 | |
| 130330 | | HOPKINS CATHY T | 4014 BONAIRE CT | | | | LENOIR | NC | 28645 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130331 | | HOPKINS CATRINA | 2010 PINEWOOD STREET | | | | PORT GIBSON | MS | 39150 | USA | TRADE PAYABLE | | | | | $14.29 | |
| 130332 | | HOPKINS CHRISTINA | 6500 KANSAS AV 110 | | | | KANSAS CITY | KS | 66111 | USA | TRADE PAYABLE | | | | | $10.63 | |
| 130333 | | HOPKINS CHRISTINA R | 644 N HOCKER | | | | KC | MO | 64050 | USA | TRADE PAYABLE | | | | | $18.41 | |
| 130334 | | HOPKINS CONTRACIA | 1806 NW 3RD AVE | | | | CAPE CORAL | FL | 33993 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 130335 | | HOPKINS DAVIA | 1630 WOODLYNNE AVE | | | | OAKLYN | NJ | 08107 | USA | TRADE PAYABLE | | | | | $19.16 | |
| 130336 | | HOPKINS DAVINA L | 1444 NORTH OLDEN AVENUE | | | | TRENTON | NJ | 08638 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130337 | | HOPKINS DAWN | 121 CLUFF XING RD 8 | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 130338 | | HOPKINS DELPHA | 3217 LAKEWOODDARD DR | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $12.21 | |
| 130339 | | HOPKINS DENISE | 24 COLONIAL CT | | | | BARBOURSVILLE | WV | 25504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130340 | | HOPKINS DENISE | 24 COLONIAL CT | | | | BARBOURSVILLE | WV | 25504 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 130341 | | HOPKINS DEREK | 248 STOCKTON ST | | | | N FORT MYERS | FL | 33903 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 130342 | | HOPKINS DERREL | 1422 E OLIVER STREET | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 130343 | | HOPKINS DONNAROGER | 36 NORTH LAKE AVE | | | | BERGEN | NY | 14416 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 130344 | | HOPKINS DOROTHY B | 2119 GIN BRANCH RD | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 130345 | | HOPKINS ELLA M | 1168 N DELSEA DRIVE | | | | CLAYTON | NJ | 08312 | USA | TRADE PAYABLE | | | | | $88.18 | |
| 130346 | | HOPKINS ERNEST | 204 EAT WAYNEFORD CT | | | | TUCKERTON | NJ | 08087 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 130347 | | HOPKINS GWENLYN | 1801 GRAYBIRD COURT | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 130348 | | HOPKINS HALEY | 17 BIRCH RD | | | | LUGOFF | SC | 29078 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130349 | | HOPKINS HEATHER M | 4810 HWY 98 | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130350 | | HOPKINS JACKLYNN | 3010 N 74TH STREET | | | | KANSAS CITY | KS | 66109 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 130351 | | HOPKINS JACLYN | 2332 N 81ST TER | | | | KANSAS CITY | KS | 66109 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 130352 | | HOPKINS JAMAL | 407 LORA AVE | | | | YO | OH | 44504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130353 | | HOPKINS JEAN | 6414 UPPER RD | | | | CINCINNATI | OH | 45233 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 130354 | | HOPKINS JENNIFER | 502 KYLE ST | | | | MTAIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130355 | | HOPKINS JOE | 13 GAMAGE AVE | | | | AUBURN | ME | 04210 | USA | TRADE PAYABLE | | | | | $15.13 | |
| 130356 | | HOPKINS KAMESHA | 200 16TH AVE | | | | CHARLES CITY | IA | 50616 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 130357 | | HOPKINS KATIE C | 199 CHARLES STREET | | | | PETAL | MS | 39465 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130358 | | HOPKINS KELLI | PO BOX 1214 | | | | BRITOW | OK | 74010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130359 | | HOPKINS KENDRA | 1647 CATON COURT | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 130360 | | HOPKINS KENTERRIA | 3010 SW 33RD TER APT 43 | | | | GAINESVILLE | FL | 32606 | USA | TRADE PAYABLE | | | | | $11.79 | |
| 130361 | | HOPKINS KENYA D | 1638 LANDDOWNE | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130362 | | HOPKINS KERRI | 6233 HILLSIDE AVE | | | | CINCINNATI | OH | 45233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130363 | | HOPKINS KIMBERLY | 109 GILLESPIE STREET | | | | INDIANOLA | MS | 38751 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 130364 | | HOPKINS KIMBERLY | 109 GILLESPIE STREET | | | | INDIANOLA | MS | 38751 | USA | TRADE PAYABLE | | | | | $9.41 | |
| 130365 | | HOPKINS LATAENGELA | 2735 SW 35TH PL APT 802 | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 130366 | | HOPKINS LEONA | 11139 CLAIBORNE CROSSING RD | | | | FREDERICKSBURG | VA | 22408 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 130367 | | HOPKINS LINDA | 7099 BRISLIN RD | | | | STROUDSBURG | PA | 18360 | USA | TRADE PAYABLE | | | | | $757.23 | |
| 130368 | | HOPKINS LISA J | 11332 CATHARPIN RD | | | | SPOTSYLVANIA | VA | 22553 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 130369 | | HOPKINS LORIE | 216 W CEDAR | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130370 | | HOPKINS LYNETTE | 402 MONROE ST | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 130371 | | HOPKINS MAKEISHA | 192 DURBIN ST | | | | GARY | IN | 46406 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 130372 | | HOPKINS MARY | 2725 N 45ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130373 | | HOPKINS MELODIE | 6209 25TH AV | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 130374 | | HOPKINS MONICA | 9005 SAVANNAH JULIP LANE | | | | ORLANDO | FL | 32832 | USA | TRADE PAYABLE | | | | | $140.58 | |
| 130375 | | HOPKINS NAKEITHA | 109 GILLESPIES | | | | INDIANOLA | MS | 38751 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 130376 | | HOPKINS NINA | 205 E CHURCH ST | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $10.15 | |
| 130377 | | HOPKINS PAMELA K | PO BOX 885 | | | | NORTON | VA | 24273 | USA | TRADE PAYABLE | | | | | $11.10 | |
| 130378 | | HOPKINS REBIA | 24 LIGHTFOOT LANE | | | | ROCKY MOUNT | VA | 24151 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130379 | | HOPKINS ROBIN | 1316 RIDGE WAY AVENUE | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 130380 | | HOPKINS ROBIN | 1316 RIDGE WAY AVENUE | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130381 | | HOPKINS SANDY | XXX | | | | JACKSONVILLE | FL | 32086 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 130382 | | HOPKINS SARA | 604 GRAMMERCY | | | | RIVERSIDE | OH | 45404 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 130383 | | HOPKINS SHARON | 4236 LAUREL OAK RD | | | | RICHMOND | VA | 23237 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 130384 | | HOPKINS SHAYSHAY | 3440 S NASHVILLE AVE | | | | KNOXVILLE | TN | 37914 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 130385 | | HOPKINS SHELDON E | 5236 REXVIEW RD | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $134.64 | |
| 130386 | | HOPKINS SHEQUETTA | 2012 LINSTER ST APT D | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 130387 | | HOPKINS SHONA | 2698S OLD RT 35 EAAST | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130388 | | HOPKINS STACY | 623 SAN MIGUEL | | | | STOCKTON | CA | 95210 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 130389 | | HOPKINS STEPHANIE C | 1516 WALDRON HILL RD | | | | PIKETON | OH | 45661 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130390 | | HOPKINS SUSAN | 4343 OSBUN MORRAL | | | | MORRAL | OH | 43437 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130391 | | HOPKINS SUSIE | 305 S BELLEVUE BLVD | | | | MEMPHIS | TN | 38126 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 130392 | | HOPKINS SYDNEE | 915 LAKEWOOD AVE | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $10.12 | |
| 130393 | | HOPKINS TAMARA | 1961 FORESTWIND DR | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 130394 | | HOPKINS TAMARA | 1961 FORESTWIND DR | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 130395 | | HOPKINS THERESA | 805 E 254TH ST | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130396 | | HOPKINS TIFFANY | 1314 BROWNING STREET | | | | CAMDEN | NJ | 08104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130397 | | HOPKINS TIFFANY | 1314 BROWNING STREET | | | | CAMDEN | NJ | 08104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130398 | | HOPKINS TYNNIA | 100 WAGER STREET | | | | UTICA | NY | 13512 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 130399 | | HOPKINS VICTORIA | 98 COCKRELLOTR ROAD | | | | BROOKSVILLE | MS | 39739 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 130400 | | HOPKINS WANDA | 2423 LEBANON RD | | | | LAKELAND | FL | 33815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130401 | | HOPKINS WANDA F | 2423 LEBANON RD | | | | LAKELAND | FL | 33815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130402 | | HOPKINS WILLIAM | 1045 MORMAN AVE | | | | ROANOKE | VA | 24013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130403 | | HOPKINS WILLIAM | 1045 MORMAN AVE | | | | ROANOKE | VA | 24013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130404 | | HOPKINS YOLANDE | 550 CLEARMOUNT DR | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130405 | | HOPKINS YOLINDA | 419 JONES AVE | | | | WAYNESBORO | GA | 30830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130406 | | HOPKINSON ADRIAN | 764 SACKMAN STREET | | | | BROOKLYN | NY | 11212 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 130407 | | HOPKINS CAMERON | 102 7 TH ST EAST APT 6 | | | | WEST FARGO | ND | 58078 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130408 | | HOPOCAN RESALE | 458 LLOYD ST | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 130409 | | HOPP NICOLE | 51 FRUIT HILL AVE | | | | PROV | RI | 02909 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 130410 | | HOPPE KATHY | 4128 ROOSEVELT AVE | | | | RICHMOND | CA | 94805 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 130411 | | HOPPE KIM M | 6194 BEVERLYS MILL RD | | | | BROAD RUN | VA | 20137 | USA | TRADE PAYABLE | | | | | $61.12 | |
| 130412 | | HOPPE MISSY | 2641 EAST 24TH STREET | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $34.46 | |
| 130413 | | HOPPER ALBERT | BOX 123 | | | | LINCOLNTON | NC | 28092 | USA | TRADE PAYABLE | | | | | $12.80 | |
| 130414 | | HOPPER ALLYSSA | 1891 W 144TH AVE | | | | BROOMFIELD | CO | 80023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130415 | | HOPPER AUTUMN | 23 JUAREZ CIRCLE | | | | COVINGTON | KY | 41017 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 130416 | | HOPPER CARRIE | 508 SHENANDOAH DRIVE | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 130417 | | HOPPER DANA | 2306 KINGSTON RD | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 130418 | | HOPPER KEENA | 1185 BRENARD DR | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130419 | | HOPPER KENYA | ADDRESS | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $41.14 | |
| 130420 | | HOPPER KIMBERLY | 1508 NORMANDY RD | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130421 | | HOPPER LORI | 298 ATKINS LN | | | | MT AIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130422 | | HOPPER MARY | 13083 TRACEWOOD DR | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 130423 | | HOPPER MELISSA | 2414 S 16TH | | | | ST JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 130424 | | HOPPER PHYLLIS | 2153 NELMS DR | | | | ATLANTA | GA | 30315 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 130425 | | HOPPER ROBIN | 3019 SALEM DRIVE | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130426 | | HOPPER ROSE | XXXX | | | | WPB | FL | 33407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130427 | | HOPPER S G | 7155 CABALLERO AVE | | | | COLORADO SPRINGS | CO | 80911 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 130428 | | HOPPER SHEREKA | 1221 WEBB DR | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 130429 | | HOPPER STEVEN | 401 FRANKLIN ST | | | | NEWELL | IA | 50568 | USA | TRADE PAYABLE | | | | | $217.30 | |
| 130430 | | HOPPER TIFFANY | 1957 LENOX AVE | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 130431 | | HOPPER VICTORIA | 473 VERNON RD | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 130432 | | HOPPERT WILLIAM J | 509 E ALBERSTON CIRCLE | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130433 | | HOPPMANN ROY | TINA HOPPMAN | | | | TACOMA | WA | 98408 | USA | TRADE PAYABLE | | | | | $39.99 | |
| 130434 | | HOPPS ALICE | 7401 BLACKMON RD 2006 | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 130435 | | HOPSON BEATRICE | 3023 STEVEN MARTIN DR | | | | FAIRFAX | VA | 22031 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 130436 | | HOPSON CHRISTINA | 1432 ALLANMERE DR  NONE | | | | SAN RAMON | CA | 94582 | USA | TRADE PAYABLE | | | | | $144.08 | |
| 130437 | | HOPSON DANA | 1395 LAFFER AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 130438 | | HOPSON DENISE | 1202 HANDSWORTH PL | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $7.51 | |
| 130439 | | HOPSON DENISHA | 5601 DUNHAM AVE | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130440 | | HOPSON DONALD | 900 LAMONY WAY | | | | TOBYHANNA | PA | 18466 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 130441 | | HOPSON KAREN | 225 A DARE ROAD | | | | YORKTOWN | VA | 23692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130442 | | HOPSON KENDRA | 3929 NICHOLAS RD | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130443 | | HOPSON MARCUS | 200 NORTH HILLS ST APT 23 | | | | PHILADELPHIA | MS | 39350 | USA | TRADE PAYABLE | | | | | $24.08 | |
| 130444 | | HOPSON MIKE L | 320 N CEDAR AVE | | | | STROUD | OK | 74079 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130445 | | HOPSON RACHEL | 4823 GILRAY DR | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 130446 | | HOPSON SIOBHAN | 3329 E 139TH STREET APT 1 | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 130447 | | HOPSON TRACY | 1653 BERKELYEY AVE | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $110.17 | |
| 130448 | | HOPSTETTER KELLIE | 3547 LAZZELLE RD | | | | MORGANTOWN | WV | 26501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130449 | | HOPWOOD ADAM | 463 NUTT RD | | | | PHOENIXVILLE | PA | 19460 | USA | TRADE PAYABLE | | | | | $35.18 | |
| 130450 | | HOPWOOD ENTERPRISES INC | 604 WEST POTOMAC STREET | | | | BRUNSWICK | MD | 21716 | USA | TRADE PAYABLE | | | | | $30,653.80 | |
| 130451 | | HOPWOOD VICTORIA | 17600 NW 5TH AVE | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130452 | | HOQUE JOYNUL | 2518 TRATMAN AVE | | | | BRONX | NY | 10461 | USA | TRADE PAYABLE | | | | | $246.24 | |
| 130453 | | HORA JACKIE | 7501 MONTGOMERY NE | | | | ALBUQUERQUE | NM | 87109 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 130454 | | HORA PUA | 173 IIWIPOLENA RD | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $1,067.68 | |
| 130455 | | HORACE BROWN | 1651 ACADEMY  ST | | | | JAX | FL | 32209 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 130456 | | HORACE CLARKE | 532 SW 9THSTREET | | | | BELLE GLADE | FL | 33430 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130457 | | HORACE DAVIS | 20 FREEDOM DR | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $2.03 | |
| 130458 | | HORACE HUBBARD | 606 E REDBUD DR | | | | STILLWATER | OK | 74075 | USA | TRADE PAYABLE | | | | | $7.49 | |
| 130459 | | HORACE TARMEISHA | 702 17TH AVE S | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $99.13 | |
| 130460 | | HORACE TUCKER | 1858 GRAND BAY CIR APT 1 | | | | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $106.99 | |
| 130461 | | HORACE VICKNAIR | 125 MILLE DRIVE | | | | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | | | | | $54.37 | |
| 130462 | | HORACIO VALDEZ | 3825 GALANTIS DR | | | | SEALEVEL | NC | | USA | TRADE PAYABLE | | | | | $1.00 | |
| 130463 | | HORACIO VERA | PLEASE ENTER YOUR STREET | | | | ENTER CITY | IL | 27217 | USA | TRADE PAYABLE | | | | | $28.01 | |
| 130464 | | HORAFEMENUSUI L | NA | | | | KANSAS CITY | MO | 64110 | USA | TRADE PAYABLE | | | | | $317.04 | |
| 130465 | | HORAK DIANA | 25 W BATH RD | | | | CUYAHOGA FLS | OH | 44223 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 130466 | | HORAN DANIEL | 700WOODHILLSAPT708 | | | | GOSHEN | NY | 10924 | USA | TRADE PAYABLE | | | | | $64.19 | |
| 130467 | | HORAN JACK | 27250 N 64TH ST | | | | SCOTTSDALE | AZ | 85266 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 130468 | | HORAN MARIE | 1 CADORET DRIVE | | | | CUMBERLAND | RI | 02864 | USA | TRADE PAYABLE | | | | | $15.61 | |
| 130469 | | HORAN PEDRO | 595 NORTH ROUND TREE | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 130470 | | HORAN ROBERT | 7450 CRESCENT AVE  224 | | | | BUENA PARK | CA | 90620 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 130471 | | HORANSKY DEBRA | PO BOX 193 | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 130472 | | HORCASITAS SHANNON | 4050 CAMINO SERNA | | | | SILVER CITY | NM | 88061 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 130473 | | HORCHER CONSTRUCTION INC | 113 WEDGEWOOD DRIVE | | | | BARRINGTON | IL | 60010 | USA | TRADE PAYABLE | | | | | $120,664.90 | |
| 130474 | | HORDE CHARLOTTE | NONE | | | | COUNCIL HILL | OK | 74428 | USA | TRADE PAYABLE | | | | | $309.99 | |
| 130475 | | HORDELL ROSE | 12 ESSEX | | | | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 130476 | | HORDGE TINA | 4448 FALFAX DR | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $12.43 | |
| 130477 | | HORDGE TINA L | 6448 FAIRFAX DR | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $12.43 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130478 | | HOREY LISA | N6399 COLONIAL DR | | | | FOND DU LAC | WI | 54937 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 130479 | | HORGAN LENA | 119 S MARKET | | | | LAFAYETTE | OR | 97127 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 130480 | | HORIZON BALLOON COMPANY | 8934 H STREET | | | | OMAHA | NE | 68127 | USA | TRADE PAYABLE | | | | | $22.62 | |
| 130481 | | HORIZON CALIFORNIA PUBLICATION | | | | | | | | | TRADE PAYABLE | | | | | $1,579.29 | |
| 130482 | | HORIZON CHILLICOTHE TELEPHONE | | | | | | | | | TRADE PAYABLE | | | | | $1,475.96 | |
| 130483 | | HORKEY THERESA | 3824 PILLOW BLUFF LN | | | | RICHMOND | VA | 23237 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130484 | | HORMEL BONNIE | 8712 DAYTON-OXFORD RD | | | | FRANKLIN | OH | 45005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130485 | | HORMEL FOOD SALES LLC | 1 HORMEL PLACE | | | | AUSTIN | MN | 55912 | USA | TRADE PAYABLE | | | | | $47.35 | |
| 130486 | | HORN BRANDI | PO BOX 406 | | | | HAYS | MT | 59527 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130487 | | HORN BRITTANY | 3815 CCHASE ST | | | | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 130488 | | HORN CANDIS | 18811 WASHTEENAW | | | | HARPER WOODS | MI | 48225 | USA | TRADE PAYABLE | | | | | $35.17 | |
| 130489 | | HORN DONALD | 311 ACADEMY DRIVE APT 5 | | | | CINCINNATI | OH | 45217 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 130490 | | HORN EARIKA | 916 38TH ST | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 130491 | | HORN EMMA | 10312 GARSON TER | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130492 | | HORN GLADYS | 3221 E 30TH PL | | | | TULSA | OK | 74114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130493 | | HORN JACK | 21455 HERON DR | | | | BODEGA BAY | CA | 94923 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 130494 | | HORN JIM | 12905 KENTBURY DRIVE | | | | CLARKSVILLE | MD | 21029 | USA | TRADE PAYABLE | | | | | $171.18 | |
| 130495 | | HORN JOYCEH | 120 MADDEN ST | | | | GAFFNEY | SC | 29341 | USA | TRADE PAYABLE | | | | | $15.72 | |
| 130496 | | HORN KAY | 242 A CR 7100 | | | | BOONEVILLE | MS | 38829 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 130497 | | HORN KERI | 3317 SW 49TH ST | | | | OKLAHOMA CITY | OK | 73119 | USA | TRADE PAYABLE | | | | | $16.31 | |
| 130498 | | HORN KESHIA S | 3812 LIME ROCK RD | | | | BOONVILLE | NC | 27011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130499 | | HORN KEVIN | 4015 WEATHERSTONE WAY NONE | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $402.79 | |
| 130500 | | HORN NICHLOUS | 250 PLAINVILLE RD | | | | PLAINVILLE | GA | 30733 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130501 | | HORN NICHOLOUS | 11 N RIDGE PT NW | | | | ADAIRSVILLE | GA | 30103 | USA | TRADE PAYABLE | | | | | $8.09 | |
| 130502 | | HORN NIKKI | 6947 THORNVILLE RD NE | | | | RUSHVILLE | OH | 43150 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 130503 | | HORN RHONDA | 5551 CLEMENTS DR | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 130504 | | HORN SABRINA | 102 PEMBLE ST | | | | MERIGOLD | MS | 38759 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130505 | | HORN SHAWNA | 3837 N DELAWARE AVE | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 130506 | | HORN STEPHANIE | 1072 TUG RIVER RD | | | | INEZ | KY | 41228 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 130507 | | HORN STEPHEN | 609 6TH AVE N | | | | GREAT FALLS | MT | 59401 | USA | TRADE PAYABLE | | | | | $47.16 | |
| 130508 | | HORN VALLENE | PO BOX 380364 | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 130509 | | HORNA SANDRA | 1920 ROBBIN DR | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130510 | | HORNBACK CLARINDA | 114 HOLLOW LANE | | | | FORSYTH | MO | 65653 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 130511 | | HORNBEAK JOVAN | 1036 SOUTH SHELBY STREET | | | | LOUISVILLE | KY | 40203 | USA | TRADE PAYABLE | | | | | $10.23 | |
| 130512 | | HORNBECK JOY | 1178 DEVILS HOLLOW RD | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 130513 | | HORNBERGER N | 147 N MARKET ST | | | | ELYSBURG | PA | 17824 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 130514 | | HORNBLOWER DALE | 1200 DADE ST | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 130515 | | HORNBSY TIM | 119 WHIPPOORWILL DR | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130516 | | HORNBUCKLE ALYSSA | 686 ONTARIO ST NW | | | | PALM BAY | FL | 32907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130517 | | HORNE AMBER | 8767 SNOW CREEK RD | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 130518 | | HORNE ANGELA | 256 ILLONIS CENTRAL | | | | BOYLE | MS | 38730 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 130519 | | HORNE BRENDA | 1075 DOVE ST | | | | MELBOURNE | FL | 32935 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130520 | | HORNE CALLIE | 225 PEEDEE RD | | | | MT GILEAD | NC | 27306 | USA | TRADE PAYABLE | | | | | $10.29 | |
| 130521 | | HORNE CAROLYN | 1520 7TH ST | | | | ROCK ISLAND | IL | 61201 | USA | TRADE PAYABLE | | | | | $56.05 | |
| 130522 | | HORNE CARRIE | 800 N KINGSWAY | | | | SEFFNER | FL | 33584 | USA | TRADE PAYABLE | | | | | $45.14 | |
| 130523 | | HORNE CASSANDRA | 1657 N 60TH ST | | | | PHILADELPHIA | PA | 19151 | USA | TRADE PAYABLE | | | | | $8.03 | |
| 130524 | | HORNE CHERYL | 2400 BARRETT CREEK BLVD | | | | MARIETTA | GA | 30066 | USA | TRADE PAYABLE | | | | | $3.98 | |
| 130525 | | HORNE CHRISTINE | 506 ELM STREET | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 130526 | | HORNE DASHYRIA | 1163 HORNET DR | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $2.45 | |
| 130527 | | HORNE DEBORAH | 258 TREELINE DR | | | | FARMINGTON | MO | 63640 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 130528 | | HORNE DENISE | 127 DOUGLAS AVENUE APT 3 | | | | PORTSMOUTH | VA | 23707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130529 | | HORNE DERRICK E | 7812 HEMINGWAY AVE S | | | | COTTAGE GROVE | MN | 55016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130530 | | HORNE GABRIELLE | 000 ASHEVOLLLE | | | | ASHEVILLE | NC | 28803 | USA | TRADE PAYABLE | | | | | $25.36 | |
| 130531 | | HORNE JEFFERY | 2426 GADOYS MILL RD | | | | DILLON | SC | 29536 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 130532 | | HORNE JOY | 305 GODWIN ST | | | | SELMA | NC | 27576 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130533 | | HORNE KAREN | 4210 SE BEDFORD DR | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $8.09 | |
| 130534 | | HORNE MARGARET | 18755 SW 90TH AVE | | | | TUALATIN | OR | 97062 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 130535 | | HORNE MARKITA | 5836 WATERSTONE OAKY | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 130536 | | HORNE MARTHA | 600 YUMA CT | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 130537 | | HORNE MICHELLE | 3768 W 45TH STREET | | | | TULSA | OK | 74107 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 130538 | | HORNE REBA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28170 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130539 | | HORNE SHANNON | 215 NORTH LABURNUM AVENUE APT | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 130540 | | HORNE SHERRYNETTE | 249 LONG BOE RD | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 130541 | | HORNE SIMONIA I | 5935 WESTOWER DR | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130542 | | HORNE THOMAS | 5700 VIA REAL | | | | CARPINTERIA | CA | 93013 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 130543 | | HORNE TINA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 31061 | USA | TRADE PAYABLE | | | | | $16.50 | |
| 130544 | | HORNE TINA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 31061 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 130545 | | HORNEDO MAYTE | E8 4 CALLE CEDRO NORTE | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130546 | | HORNER ALAN | 827 E 4TH | | | | RATON | NM | 87740 | USA | TRADE PAYABLE | | | | | $93.61 | |
| 130547 | | HORNER ANITA | 204 MEREMAC VALLEY | | | | ARNOLD | MO | 63010 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 130548 | | HORNER BRITTANY | RT 3 BOX 2134 | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $28.74 | |
| 130549 | | HORNER CARDELL | 2753 COMBS DR | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 130550 | | HORNER CATHERINE M | 3314 BAILEY ST | | | | SARASOTA | FL | 34237 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 130551 | | HORNER CHERYL | 2115 N NORWOOD PL APT A | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $25.22 | |
| 130552 | | HORNER CHRIS | 2199 SOUTH PALO VERDE BLVD | | | | LHC | AZ | 86403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130553 | | HORNER FRANK | 6210 W 56TH ST | | | | MISSION | KS | 66202 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 130554 | | HORNER HEIDI | 7262 CONLEY ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $34.30 | |
| 130555 | | HORNER JENNIFER | 2635 WALTON WAY SW | | | | MARIETTA | GA | 30060 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 130556 | | HORNER LATOYA | 3295 GRANGER AVE E APT 15 | | | | BILLINGS | MT | 59106 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 130557 | | HORNER SHERYL | 471 NORTH LAKE HAVASU AVE | | | | LAKE HAVASU CITY | AZ | 86403 | USA | TRADE PAYABLE | | | | | $12.61 | |
| 130558 | | HORNER TRACY | 9720 SHOLTZ ST | | | | NEW PORT RICHEY | FL | 34654 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 130559 | | HORNERO TANIA | RES BALBOSA ED 10 APRATO 90 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130560 | | HORNING JEANETTE | 5295 LITTON CUT OFF ROAD | | | | BENTON | LA | 71006 | USA | TRADE PAYABLE | | | | | $24.52 | |
| 130561 | | HORNING KATHLEEN L | 5340TH ST APT A | | | | FEDERAL WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130562 | | HORNING SHANNON | 359 HARPER AVE | | | | ANGOLA | NY | 14006 | USA | TRADE PAYABLE | | | | | $39.14 | |
| 130563 | | HORNSBY BEVERLY | MARCO LAMAR HORNSBY | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 130564 | | HORNSBY CAROL | PO BOX 2551 | | | | EVANS | GA | 30809 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130565 | | HORNSBY RALEIGH | 5555 CURTIS BLVD | | | | COCOA | FL | 32927 | USA | TRADE PAYABLE | | | | | $42.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130566 | | HORNSBY ROB | 3991 SCHOOL SECTION RD AP | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $61.33 | |
| 130567 | | HORNUNG DAWN | 1503 BIRCH ST | | | | HOLIDAY HILLS | IL | 60051 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 130568 | | HORNUNG MATTHEW | 2656 BALDWIN MILL RD | | | | BALDWIN | MD | 21013 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 130569 | | HORNYAK JESSICA | 150 EAST COVE AVE APT H | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 130570 | | HORROM JERAMY | 10422 E ST RD 70 | | | | EVANSTON | IN | 47531 | USA | TRADE PAYABLE | | | | | $29.42 | |
| 130571 | | HORRY ANISHA | 504 RUBENS CIRCLE | | | | MARTINSBURG | WV | 25403 | USA | TRADE PAYABLE | | | | | $37.19 | |
| 130572 | | HORRY LATASHA | 1455 SECESSIONVILLE RD | | | | CHARLESTON | SC | 29412 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 130573 | | HORSEMAN SALLY | 2463 HOPKINS CEMETARY RD | | | | HARRINGTON | DE | 19952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130574 | | HORSEY CHARLOTTE | 208 WINTERBORN LN | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 130575 | | HORSEY VANA | 2745 PARK LAKE CT | | | | AUSTELL | GA | 30106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130576 | | HORSFIELD AMY | 1469 OSCEOLA AVE | | | | ST PAUL | MN | 55105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130577 | | HORSFORD NICOLE | P O BOX 6238 | | | | CSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130578 | | HORSKINS NICOLE | 2185 GRAYSTONE DR | | | | SAINT CHARLES | MO | 63303 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 130579 | | HORSLEY CRAIG | 602 HARTFORD DRIVE | | | | CINNAMINSON | NJ | 08077 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 130580 | | HORSLEY JENETTA | 2710 NEWCASTLE LN | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 130581 | | HORSLEY NITA | 1557 THOMAS HOLLOW RDD | | | | LUCASVILLE | OH | 45648 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130582 | | HORSLEY TONIKA | 112 AFED DR | | | | MADISON HTS | VA | 24572 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130583 | | HORST LAURA | 232 RED CEDAR LN | | | | MARIETTA | PA | 17547 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 130584 | | HORST CHARLES | 1931 VILLAGE DR | | | | IONE | CA | 95640 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 130585 | | HORST MARION | 1420 FULTON ST | | | | STURGIS | SD | 57785 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 130586 | | HORST SHARON | 14153 BURKHART ROAD | | | | ORRVILLE | OH | 44667 | USA | TRADE PAYABLE | | | | | $6.11 | |
| 130587 | | HORSTICK419 LLC | 2329 IOWA ST | | | | LAWRENCE | KS | 66046 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 130588 | | HORSTINE BALL | 9324 RAMONA AVE | | | | MONTCLAIR | CA | 91763 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 130589 | | HORSTMAN AMANDA | 7222 56TH ST E TRAILER A | | | | PUYALLUP | WA | 98371 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 130590 | | HORSTMAN STAN | 19680 SHAFFER RANCH RD | | | | WILLITS | CA | 95490 | USA | TRADE PAYABLE | | | | | $16.09 | |
| 130591 | | HORTA ANDREA | 1319 ACACIA AVE APT 20 | | | | SN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $9.97 | |
| 130592 | | HORTA BRENDA | RR 01 BZN 2208 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $41.32 | |
| 130593 | | HORTA NANCY | 9545 SW 24TH ST APT 8230 | | | | MIAMI | FL | 33165 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 130594 | | HORTA WILSON | 71 MOSHER STREET | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130595 | | HORTEN PATRICIA | PLEASE ENTER YOUR STREET | | | | GWYNN OAK | MD | 21207 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 130596 | | HORTENCIA ALMANSA | 1205 ALDINE WEST FLRED | | | | HOUSTON | TX | 77093 | USA | TRADE PAYABLE | | | | | $114.18 | |
| 130597 | | HORTENCIA CAMPOS | XX | | | | HOUSTON | TX | 77072 | USA | TRADE PAYABLE | | | | | $11.58 | |
| 130598 | | HORTENCIA GALLARDO | 177 ORLANDO ST | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $11.99 | |
| 130599 | | HORTENCIA GARCIA | 1712 LENNOX WAY | | | | SALINAS | CA | | USA | TRADE PAYABLE | | | | | $658.68 | |
| 130600 | | HORTENCIA HERNANDEZ | 79520 VARNER RD | | | | INDIO | CA | 92203 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 130601 | | HORTENCIA LOPEZ | SOUTH LAKE TAHOE | | | | SOUTH LAKE TAHOE | CA | 89449 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 130602 | | HORTENCIA MARIO | 1612 S BROADWAY LOT18 | | | | HINTON | OK | 73047 | USA | TRADE PAYABLE | | | | | $74.70 | |
| 130603 | | HORTENCIA PACHECO | 3334 ESTRADA ST | | | | LOS ANGELES | CA | | USA | TRADE PAYABLE | | | | | $20.00 | |
| 130604 | | HORTENCIA PARRA | 5111 S CHERRY AVE UNIT A23 | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 130605 | | HORTENS BUFFY | 2110 LAMPTON ST | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $9.42 | |
| 130606 | | HORTENSE BATES | 48-50 ATWOOD ST | | | | HARTFORD | CT | 06105 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 130607 | | HORTENSE OLIVER | 9292 JENNA WAY | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $34.61 | |
| 130608 | | HORTENSIA DELGADO | 1407 SANTA CRUCZ RD | | | | MESILLA PARK | NM | 88047 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 130609 | | HORTENSIA ESQUILIN | PLEASE ENTER YOUR STREET | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 130610 | | HORTENSIA HERNANDEZ | 413 SECOND ST | | | | TAFT | TX | 78390 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 130611 | | HORTENSIA V ALVEREZ | 264 N 7TH ST | | | | COOLIDGE | AZ | 85128 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 130612 | | HORTON ANGELA | 715 ALQUQON PARK WAY | | | | LOUISVILLE | KY | 40208 | USA | TRADE PAYABLE | | | | | $20.66 | |
| 130613 | | HORTON CHARONDA | 5525 LEWIS AVE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $15.33 | |
| 130614 | | HORTON CHRISTIE | 512 ALLEN RD | | | | WAKE FOREST | NC | 27587 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 130615 | | HORTON CHRISTINA | 1786 PALE DR | | | | N FT MYERS | FL | 33917 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 130616 | | HORTON CHRISTINE | 1934 FOSTER FERRY RD APT G | | | | TUSC | AL | 35401 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 130617 | | HORTON DANYELLE | 803 MALLERY ST UNIT A | | | | ST SIMONS IS | GA | 31522 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 130618 | | HORTON DEBORAH | 5504 TREAVOR DR | | | | SHREVEPORT | LA | 71129 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 130619 | | HORTON DENISE | 9202 SPRING ACHE RD | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 130620 | | HORTON DENISE | 9202 SPRING ACHE RD | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 130621 | | HORTON DENNIS | 13488 N WHITEFISH POINT | | | | PARADISE | MI | 49768 | USA | TRADE PAYABLE | | | | | $219.99 | |
| 130622 | | HORTON DIANA | 3871 SHEPHARD ROAD | | | | WILLIAMSON | NY | 14589 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 130623 | | HORTON DIANE | 318 FOX ST SW | | | | GRAND RAPIDS | MI | 49507 | USA | TRADE PAYABLE | | | | | $38.17 | |
| 130624 | | HORTON DUGLES | 1561 N E PARK WAY | | | | WICHITA | KS | 67208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130625 | | HORTON EBONY C | 5674 N 67TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 130626 | | HORTON EFFIE C | 5823 JAMES RD | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130627 | | HORTON ELIZBETH | 3211 NORTH 63TH ST | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 130628 | | HORTON FELICIA | 3207 E CARACAS ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $12.80 | |
| 130629 | | HORTON GARY | 10 S 65TH W AVE | | | | TULSA | OK | 74127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130630 | | HORTON IESHA | 3515 GENE FIELD RD APT 1 | | | | ST JOSEPH | MO | 64506 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 130631 | | HORTON JAMES | 72 WELSH TRACT RD | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $46.00 | |
| 130632 | | HORTON JANETTE | 4604 BLVEDERE PARK | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130633 | | HORTON JOHN | 1327 FARMER STREET | | | | RICHLANDS | VA | 24641 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 130634 | | HORTON JUDY | 530 HORNE ST | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $34.57 | |
| 130635 | | HORTON JUDY J | 530 HORNE ST | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 130636 | | HORTON KAMBER | 521 S MAIN CRT | | | | BISKBEY | OK | 74008 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 130637 | | HORTON KARA A | 2607 CHURCH CREEK DR | | | | CHARLESTON | SC | 29414 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 130638 | | HORTON KELLEY | PO BOX 196 | | | | HAZLEHURST | GA | 31539 | USA | TRADE PAYABLE | | | | | $43.00 | |
| 130639 | | HORTON KEN | 2345 PEACHWOOD CIR NE | | | | ATLANTA | GA | 30345 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 130640 | | HORTON KIM | 3202 27TH AVE | | | | ROCK ISLAND | IL | 61201 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 130641 | | HORTON KIMBERLY M | 611 CRUMPTON DR SW | | | | BESSEMER | AL | 35022 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 130642 | | HORTON LAMAR | 2518 BELMONT TERRACE | | | | FREDERICKSBG | VA | 22401 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 130643 | | HORTON LAURA | NONE | | | | WOODBRIDGE | VA | 22026 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 130644 | | HORTON LEIGHANN | 1342 BUCK WOODS RD | | | | HILLSVILLE | VA | 24343 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 130645 | | HORTON LEKEETA | 1521 ELAINE RD | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130646 | | HORTON LENARDA | 644 TOLL GATE LN | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130647 | | HORTON LOLITA K | 9433 LAKEVIEWW ROAD | | | | UNION CITY | GA | 30291 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 130648 | | HORTON LULA | 213 SELYE TER | | | | ROCHESTER | NY | 14613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130649 | | HORTON LYNNE | 19660 10TH AVE NE | | | | POULSBO | WA | 98370 | USA | TRADE PAYABLE | | | | | $25.86 | |
| 130650 | | HORTON MARIANELY | 20 DANBURY DR | | | | METHUEN | MA | 01844 | USA | TRADE PAYABLE | | | | | $25.49 | |
| 130651 | | HORTON MARLA | 2849 E MONROE TERRACE | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130652 | | HORTON MARLA | 2849 E MONROE TERRACE | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $10.46 | |
| 130653 | | HORTON MAURICE | 2117 CARMEL AVENUE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130654 | | HORTON MICHAEL J | 40171 OWL LANE | | | | CONOVER | NC | 28613 | USA | TRADE PAYABLE | | | | | $39.30 | |
| 130655 | | HORTON MICHELLE | 128 S MADISON | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 130656 | | HORTON MICHELLE | 128 S MADISON | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $16.34 | |
| 130657 | | HORTON MONIQUE | 117 GUMTREE TRAIL RD | | | | PLYMOUTH | NC | 27962 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 130658 | | HORTON NAKISHA | 711 TRILLIAM | | | | SANFORD | FL | 32804 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 130659 | | HORTON NICOLE | 501 LEISURE LAKE DR APT A11 | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $123.40 | |
| 130660 | | HORTON NICOLE | 501 LEISURE LAKE DR APT A11 | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 130661 | | HORTON RASHEEDA | 623 FRANKFORD AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 130662 | | HORTON REBECCA | 702 COMEAUX RD | | | | NEW IBERIA | LA | 70563 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 130663 | | HORTON RICKY | 5790 AMBER LN | | | | INDIANAPOLIS | IN | 46234 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 130664 | | HORTON ROBERT E | 5401 W LINCOLN | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 130665 | | HORTON RONALD | 955 PLEASAMT ST | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130666 | | HORTON ROSS | 4120 LEWIS AVE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 130667 | | HORTON SHADLEY A | 998 NORTH KENTUCKY AVENUE | | | | MADISONVILLE | KY | 42431 | USA | TRADE PAYABLE | | | | | $249.63 | |
| 130668 | | HORTON SHANIQUA | 414 PILLIUPS AVE | | | | PORTS | VA | 23704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130669 | | HORTON SHELIA | 237 CATERA TRACE | | | | LEXINGTON | KY | 40509 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 130670 | | HORTON STEPHANIE | 5115 COOKS LN | | | | DUBLIN | VA | 24084 | USA | TRADE PAYABLE | | | | | $12.98 | |
| 130671 | | HORTON STEPHANIE | 5115 COOKS LN | | | | DUBLIN | VA | 24084 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130672 | | HORTON TAMMY | 118 SOUTH JACKSON STREET | | | | SUNMAN | IN | 47041 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130673 | | HORTON TERESA | 152 DAPPLER LANE | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $17.55 | |
| 130674 | | HORTON TRINA | 2727 GRAPE RD APT 1 | | | | MISHAW | IN | 46545 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 130675 | | HORTON VALENCIA T | 5929 SW 63 ST | | | | MIAMI | FL | 33143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130676 | | HORTON VAULT | 354 SOUTH LAND DR | | | | MADISONVILLE | KY | 42431 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 130677 | | HORTON WALLY | 530 HORNE ST | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $39.57 | |
| 130678 | | HORTONBRYANT REBBECCA | 116 CHARLES E DAVIS BLVD | | | | NASHVILLE | TN | 37210 | USA | TRADE PAYABLE | | | | | $20.55 | |
| 130679 | | HORTONSHORT TOWANDA | 1305 DIXIE BOWIE WAY | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 130680 | | HORTY ROSSER | 1452 GLENVIEW DR | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 130681 | | HORVAT ASHLEY R | 79 W CHURCH ST APT 3 | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 130682 | | HORVATH EDWARD | 202 HAIGH RD | | | | KIPTON | OH | 44049 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130683 | | HORVATH WILLIAM | 752 WISTERIA DR | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130684 | | HORVE LAURA | 25872 OAK BEND DR | | | | LEBANON | MO | 65536 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 130685 | | HORVWALT ROBIN | 263 LINE RD | | | | CAMERON | NC | 28326 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130686 | | HORWICH ROBERT | 18418 PRAIRIE AVE | | | | TORRANCE | CA | 90504 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 130687 | | HORWITZ LAURA | 4429 SCOTT ST | | | | SCHILLER PARK | IL | 60176 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 130688 | | HORWOOD MARCUS & BERK | 500 WEST MADISON ST STE 3700 | | | | CHICAGO | IL | 60661 | USA | TRADE PAYABLE | | | | | $17,161.50 | |
| 130689 | | HOSAFLOOK ALAN | 706-39 CLARIDGE LANE | | | | AURORA | OH | 44202 | USA | TRADE PAYABLE | | | | | $17.06 | |
| 130690 | | HOSAM MOHAMED | 1 ESSEX ST | | | | BELLEVILLE | NJ | 07109 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 130691 | | HOSBIN CERRANO | 1400 HAVEN RD APT T9 | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $23.82 | |
| 130692 | | HOSBY KRISTINE | 516 E MOLER AVE APT 7 | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130693 | | HOSCH NICOLE | 441 WEST 24TH ST | | | | WS | NC | 27105 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 130694 | | HOSDOS NAHAARA | 224 WEST VINE APT 1 | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 130695 | | HOSE DEANNA | 1662 ALTON STATION ROAD | | | | LAWRENCEBURG | KY | 40342 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 130696 | | HOSEA ALBERT | 77 BEACH STREET APT 2 | | | | REVERE | MA | 02151 | USA | TRADE PAYABLE | | | | | $398.45 | |
| 130697 | | HOSEA CINA | 2775 N 15TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 130698 | | HOSEA MONACIA | 817 WAKEFIELD RD | | | | NEPTUNE | NJ | 07753 | USA | TRADE PAYABLE | | | | | $30.01 | |
| 130699 | | HOSELTON TAMMY | 10971 NEWLAND ST | | | | WESTMINSTER | CO | 80020 | USA | TRADE PAYABLE | | | | | $3.46 | |
| 130700 | | HOSELY LILLY | 130 PINE | | | | LESSBURGE | GA | 31763 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130701 | | HOSEY CARMEN | 7178 WILD CHERRY CT | | | | ROANOKE | VA | 24019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130702 | | HOSEY JIMMIE | 1207 EAST ARCHWOOD AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 130703 | | HOSEY KELLY | 1190 4TH ST SE | | | | CHILDERSBURG | AL | 35044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130704 | | HOSEY STEVE | 344 GRANDE ROAD | | | | COVINGTON | VA | 24426 | USA | TRADE PAYABLE | | | | | $26.70 | |
| 130705 | | HOSIA KIMBROUGH | 2608 W CENTER ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 130706 | | HOSIER VONDA | 302 E CHERRY STREET | | | | NATICK | MA | 01760 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 130707 | | HOSKIE CHARNELLE | PO BOX 574 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 130708 | | HOSKIN CHELSEA | 7834 FARAWAY DR | | | | NORMANDY | MO | 63121 | USA | TRADE PAYABLE | | | | | $3.48 | |
| 130709 | | HOSKIN JACQUELYN | 317 15TH ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130710 | | HOSKIN JOHONNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 65101 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 130711 | | HOSKIN ZACHARY | 2427 NW 104TH ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $6.69 | |
| 130712 | | HOSKING KATHERINE | 1011 BENT BRANCH ST | | | | HILLSBORO | WV | 24946 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 130713 | | HOSKINS AARON | 538 S UNION ST | | | | GALION | OH | 44833 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 130714 | | HOSKINS ASHLEY | 32772 POINTE STIRLING | | | | DANA POINT | CA | 92629 | USA | TRADE PAYABLE | | | | | $27.30 | |
| 130715 | | HOSKINS BEULAH | 720 ROSENWALD | | | | HOLLANDALE | MS | 38748 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 130716 | | HOSKINS BEULAH M | 720 ROSENWALD | | | | HOLLANDALE | MS | 38748 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 130717 | | HOSKINS BRIANA | 509 N 34TH STREET | | | | BULLHEAD CITY | AZ | 86426 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 130718 | | HOSKINS CARMEN | 595 REAMS LANE | | | | LONDON | KY | 40744 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 130719 | | HOSKINS CHRISTINA | 918 CHURCH ST | | | | HANNIBAL | MO | 63401 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 130720 | | HOSKINS CRAIG | 234 LAKE FOREST ESTATES R | | | | TUMBLING SHLS | AR | 72581 | USA | TRADE PAYABLE | | | | | $27.11 | |
| 130721 | | HOSKINS DANNY H | 3331 W 31ST ST | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130722 | | HOSKINS JAMES | 61 WILSON DR | | | | SICKLERVILLE | NJ | 08081 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 130723 | | HOSKINS JANELLEM M | 37015 SUWANEE WAY | | | | DADE CITY | FL | 33523 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 130724 | | HOSKINS JOVONDA | 1417 MARY | | | | GREENVIOLLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 130725 | | HOSKINS KELLI | 315 E 5TH STREET APT1 | | | | HOLTON | KS | 66436 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 130726 | | HOSKINS LAWTOYA | 2370 BELLEMEADE ST APT1C | | | | HIGH POINT | NC | 27263 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 130727 | | HOSKINS MONIQUE | 684 E CHATHAM DR | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130728 | | HOSKINS NICOLE C | 526 BAKER ST | | | | KINGS MNT | NC | 28086 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 130729 | | HOSKINS PRECIOUS | 3318 CATHERINE STREET | | | | MOSS POINT | MS | 39563 | USA | TRADE PAYABLE | | | | | $806.74 | |
| 130730 | | HOSKINS SHANDAE | 1016 WINDSOR ST | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130731 | | HOSKINS SUSAN | 1923 W TOPEKA DR | | | | PHOENIX | AZ | 85027 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 130732 | | HOSKINS TAKESHIA | 313 NORTH 17TH AVE | | | | ARCADIA | FL | 34266 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 130733 | | HOSKINS TERRY | 4407 FAIR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 130734 | | HOSKINS THOMAS | 2441 LINCOLN AVE | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 130735 | | HOSKINS TYASIA | 3125 LEASIDE LN | | | | CHARLOTTE | NC | 28209 | USA | TRADE PAYABLE | | | | | $20.30 | |
| 130736 | | HOSKINS WEYONN | 769 ARNOW AVENUE APT 2G | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $26.89 | |
| 130737 | | HOSKINSCRADER MELANIE | 7416 EUSTIS HUNT ROAD | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 130738 | | HOSKINSON TINA | 546 WOODLAND CT | | | | NEWARK | OH | 43056 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 130739 | | HOSLER KIMBERLY | NONE | | | | NONE | WV | 25801 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 130740 | | HOSLER KIMBERLY | NONE | | | | NONE | WV | 25801 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 130741 | | HOSPIDOR ROBBY | 65 VINEYARD AVE | | | | SOUTH AMBOY | NJ | 08879 | USA | TRADE PAYABLE | | | | | $6.41 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130742 | | HOSS FEFFER | 6 MAIZFIELD DRIVE | | | | SHIPPENSBURG | PA | 17257 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 130743 | | HOSS LEWIS | 606 THREE OAKS DR | | | | OKLAHOMA CITY | OK | 73110 | USA | TRADE PAYABLE | | | | | $1,856.96 | |
| 130744 | | HOSS RAY D | 1468 LONGDALE DR | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 130745 | | HOSS REBECCA | 4 LAGORCE DR | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130746 | | HOSS SHOAEE | 26414 SUNDOWN COVE LN APT: 2 | | | | KATY | TX | 77494 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 130747 | | HOSSAIN | 41-53 HAMPTON ST | | | | ELMHURST | NY | 11373 | USA | TRADE PAYABLE | | | | | $141.53 | |
| 130748 | | HOSSAM ELKAZAZ | 7406 BROUS AVE  NONE | | | | PHILADELPHIA | PA | 19152 | USA | TRADE PAYABLE | | | | | $250.38 | |
| 130749 | | HOSSAM ELSHAZLY | 5 ANN ST | | | | VERONA | NJ | 07044 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 130750 | | HOST BRITTANI | 7710 CARLETON | | | | UNIV CITY | MO | 63130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130751 | | HOST BRITTANI M | 1819 CEDAR | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 130752 | | HOST KEISHA | 917 N DEER CREEK DR W APT D26 | | | | LELAND | MS | 38756 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 130753 | | HOST MELISSA | 1597 GORDON NW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130754 | | HOSTEEN CARMEN | 1636 PAINT AVE | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 130755 | | HOSTEENEZ GARROLD | P O OX 874 | | | | PERIDOT | AZ | 85542 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 130756 | | HOSTETER NICOLE | 1636 BOWMONT AVE | | | | KELSO | WA | 98626 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 130757 | | HOSTETLER BARBARA | 944 SUNSHINE WAY SW | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130758 | | HOSTETLER SHEILA | 131 SPRING ST APT F2 | | | | ROYSTON | GA | 30662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130759 | | HOSTETLER SHERRIE | 44 RAMSGATE CT | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 130760 | | HOSTETTER CYNTHIA | 38 CREST LN | | | | BUENA VISTA VA | VA | 24416 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130761 | | HOSTETTER CYNTHIA | 38 CREST LN | | | | BUENA VISTA | VA | 24416 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130762 | | HOSTETTER RANDY L | 4608 WAYNESBORO NW | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 130763 | | HOSTLER CHRIS | 3720 S THOMPSON AVE | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 130764 | | HOSTLER JANE | 1331 RIDGEWAY RD  NONE | | | | DAYTON | OH | 45419 | USA | TRADE PAYABLE | | | | | $355.77 | |
| 130765 | | HOSTLER MARY | P O BOX | | | | HONOLULU | HI | 96823 | USA | TRADE PAYABLE | | | | | $14.52 | |
| 130766 | | HOT ADRIAN | 717 RUTH LANE | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $40.28 | |
| 130767 | | HOT SPRINGS VILLAGE VOICE | PO BOX 1300 | | | | LAS VEGAS | NV | 89125 | USA | TRADE PAYABLE | | | | | $744.38 | |
| 130768 | | HOTANLING BRENDA | 479 OLD DICK RD | | | | FORT PLAIN | NY | 13339 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 130769 | | HOTARD NORRIS A | 3837 OAK POINTE RD | | | | MONTEGUT | LA | 70377 | USA | TRADE PAYABLE | | | | | $7.55 | |
| 130770 | | HOTCHKIN DENNIS L | 122 STATE ST LOT 25 | | | | SPEARFISH | SD | 57783 | USA | TRADE PAYABLE | | | | | $265.00 | |
| 130771 | | HOTCHKISS ASHLIE | 4 BUNNY TRAIL | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 130772 | | HOTCHKISS DONDA | 547 S BLGS BLVD | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 130773 | | HOTCHKISS LAURA D | 9187 VILLARIDGE CT | | | | SAINT LOUIS | MO | 63123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130774 | | HOTCHKISS SARA | 2505 CAMINO DE VIDA  NONE | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $288.05 | |
| 130775 | | HOTEL HASANI M | PARAMOUNT HOTEL | | | | NEW YORK | NY | 10036 | USA | TRADE PAYABLE | | | | | $24.25 | |
| 130776 | | HOTEL VENET JOSEPH VILENSKI | 3355 S LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89109 | USA | TRADE PAYABLE | | | | | $33.87 | |
| 130777 | | HOTH ENDIA | 1301 WESTWOOD DR APT C | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130778 | | HOTH KULLVINDER K | 20728 CROSS TIMBER DR | | | | ASHBURN | VA | 20147 | USA | TRADE PAYABLE | | | | | $12.14 | |
| 130779 | | HOTMA HOTMA | 38 TRACY AVE | | | | BATAVIA | NY | 14020 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 130780 | | HOTRA TRINA | NORTH MAIN STREET | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $275.22 | |
| 130781 | | HOTSTETTER KIMBERLY | 1820 S 17TH ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130782 | | HOTTE DAWN | 716 SHORTRIDGE RD | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $18.71 | |
| 130783 | | HOTTINGER JOANN | 265N MAIN ST APT16 | | | | HBURG | VA | 22802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130784 | | HOTTINGER ROBERT | 3927 SHARP RD | | | | GLENWOOD | MD | 21738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130785 | | HOTTLE CHRIS | 20610 COPPERSMITH DR | | | | ASHBURN | VA | 20147 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 130786 | | HOTTLE KRISTEN | 828 RUSSEL RD | | | | CLEAR BROOKE | VA | 22624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130787 | | HOU MARY | 1455 CABLE RANCH | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $45.67 | |
| 130788 | | HOU YU | 830 MADISON ST | | | | CLEVELAND | OH | 44122 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 130789 | | HOUA LE | 14020 CHESTNUT DR | | | | EDEN PRAIRIE | MN | 55347 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 130790 | | HOUA LOR | 5802 N IDAHO RD | | | | NEWMAN LAKE | WA | 99025 | USA | TRADE PAYABLE | | | | | $76.15 | |
| 130791 | | HOUCHENS DAKOTA | 2584 LEBBANON CHURCH RD | | | | FOUNTAIN RUN | KY | 42133 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 130792 | | HOUCHINS FELEXIZE | 1335 BELL STREET | | | | SACRAMENTO | CA | 95825 | USA | TRADE PAYABLE | | | | | $4.29 | |
| 130793 | | HOUCK AURORA | 5 CHERRY ST | | | | PORT JERVIS | NY | 12771 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 130794 | | HOUCK BEVERLY | 5150 LONGBRANCH LANE APT G | | | | WHITEHALL | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 130795 | | HOUCK KATELON J | 733 ED DAVIS RD | | | | WELLSTON | OH | 45692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130796 | | HOUCK TINA | 1218 DOVE HOLLOW | | | | TECUMSEH | OK | 74873 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130797 | | HOUDESHELL COLLEEN | 12INVERARY CRT | | | | CHAS | SC | 29414 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130798 | | HOUG JULIE A | 3740 LWR HONOAPIILANI APT B303 | | | | LAHAINA | HI | 96761 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130799 | | HOUGELMAN MEREDITHGARY | 931 BOYD ST | | | | MASURY | OH | 44438 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130800 | | HOUGH JANE | 529 SOUTHOVER | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130801 | | HOUGH KAMISHAA | 4206 SABAL PARK DR UNIT 1 | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 130802 | | HOUGH LILLIAN | 14530 OLD COURTHOUSE WAY | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 130803 | | HOUGH RENEE | 3187 HIGHWAY 151 | | | | PAGELAND | SC | 29728 | USA | TRADE PAYABLE | | | | | $6.69 | |
| 130804 | | HOUGH TRAVIS | 449 SMITH TR | | | | LEALAND | NC | 28451 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 130805 | | HOUGHTALING D | 13712 SANDERSTEAD RD | | | | SANTA ANA | CA | 92705 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 130806 | | HOUGHTALING SANDY M | 4114 MONTGOMERY TER | | | | TAMPA | FL | 33616 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 130807 | | HOUGHTON AMANDA | 5410 HAZEN AVE | | | | KANSAS CITY | KS | 66106 | USA | TRADE PAYABLE | | | | | $9.09 | |
| 130808 | | HOUGHTON BETTY F | 8010 HWY 49 N  B 315 | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 130809 | | HOUGHTON ELIZABETH | 1238 MUSIC TREE PLACE | | | | DOVER | FL | 33527 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 130810 | | HOUGHTON FELICITY | 5029 RESERVOIR DR | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 130811 | | HOUGHTON LADORA | 10601 BRYANT AVE | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 130812 | | HOUGHTON PATRICK | N6648 GREEN CIRCLE | | | | BLACK RIVER FALLS | WI | 54615 | USA | TRADE PAYABLE | | | | | $14.76 | |
| 130813 | | HOUGHTONWHEELER BETTYDANELLE F | 8010 HWY 49 N | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130814 | | HOUGLAND RICHARD | 1106 RIVER RD | | | | SMITHLAND | KY | 42081 | USA | TRADE PAYABLE | | | | | $120.06 | |
| 130815 | | HOUK THERESA | 13 WESTMINSTER PKWY | | | | RENO | NV | 89506 | USA | TRADE PAYABLE | | | | | $18.30 | |
| 130816 | | HOULDSWORTH ALICE | 117 E HARRIS ST | | | | APPLETON | WI | 54911 | USA | TRADE PAYABLE | | | | | $84.00 | |
| 130817 | | HOULE LISA | 77819 FIREBREAK RD | | | | SAXON | WI | 54559 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130818 | | HOULE SHANNON | 17 WINTER ST APT1 | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 130819 | | HOUMAN JANINE | 310 EAST MAIN ST | | | | PLYMOUTH | PA | 18651 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 130820 | | HOUN ALAN | 141 RICKEY BLVD 5240K | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $81.59 | |
| 130821 | | HOUNSHELL MEGHAN | 812 W HUNTINGTON DR | | | | ARCADIA | CA | 91007 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 130822 | | HOUPE MARY | 3510 S RHODES 1903 | | | | CHICAGO | IL | 60653 | USA | TRADE PAYABLE | | | | | $7.61 | |
| 130823 | | HOUPPERT RENEE | 24 FOX FARM RD | | | | GOUVERNEUR | NY | 13642 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 130824 | | HOUPT LACEY | 1540 MIDLAND AVE | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 130825 | | HOURA CAROLINA | 404 PARKER AVE | | | | SOUTH AMBOY | NJ | 08879 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 130826 | | HOURSTON TERESA | PO BOX 25254 | | | | LITTLE ROCK | AR | 72221 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 130827 | | HOUSANTI HITE | 1733 SHERWOOD AVE | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130828 | | HOUSDEN J | 10482 ELK RUN RD | | | | CATLETT | VA | 20119 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 130829 | | HOUSE & HOME LIMITED | ROOM 908 TOWER A HUNG HOM COMM | CENTRE 39 MA TAU WAI ROAD HUNG HOM | | | KOWLOON | | | | TRADE PAYABLE | | | | | $113,711.18 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130830 | | HOUSE ARLETE | 1836 SIMONTON RD | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130831 | | HOUSE BELINDA | 237 REDWOOD CT | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 130832 | | HOUSE BRANDY | 1928 S HOME AVE | | | | INDEPENDENCE | MO | 64052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130833 | | HOUSE CARRIE | 858 RIVER RUN CT | | | | STL | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 130834 | | HOUSE CHACOIA | 12951 FAWNSKIN ST | | | | LAKEWOOD | CA | 90715 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 130835 | | HOUSE CHARLES | 917 RACINE STREET | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 130836 | | HOUSE DARIUS R | 14896 SW 29TH AVE RD | | | | OCALA | FL | 34473 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130837 | | HOUSE DOMINIQUE | 716 BALLENTINE BLVD | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130838 | | HOUSE DUVAL | 815 DUVAL ST NONE | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $44.79 | |
| 130839 | | HOUSE EDNA | 1011 PONDEROSA PL | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 130840 | | HOUSE KATHY | 3950 GREEN VALLEY ROAD | | | | HUNTINGTON | WV | 25701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 130841 | | HOUSE KELLY | 23 LEXES LN | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $3.47 | |
| 130842 | | HOUSE KELLY | 23 LEXES LN | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130843 | | HOUSE KERRY | 4013 BROOKSTONE DR | | | | WINTERVILLE | NC | 28590 | USA | TRADE PAYABLE | | | | | $35.20 | |
| 130844 | | HOUSE LATARA | 4714 N HABANA AVE | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 130845 | | HOUSE LATONYA | 503 PURCELL DR | | | | JAX | FL | 32221 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 130846 | | HOUSE MELANIE | 6406 PINE HILL | | | | SHREVEPORT | LA | 71111 | USA | TRADE PAYABLE | | | | | $13.05 | |
| 130847 | | HOUSE MELISSA | HHSADFL KS | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 130848 | | HOUSE MISTY | 422 E FOUNTAIN RD | | | | JOPLIN | MO | 64801 | USA | TRADE PAYABLE | | | | | $8.88 | |
| 130849 | | HOUSE NICOLE | 11495 EASTMONT DR NW | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130850 | | HOUSE OF LAROSE CLEVELAND | 4223 E 49TH ST | | | | CUYAHOGA | OH | 44125 | USA | TRADE PAYABLE | | | | | $27.80 | |
| 130851 | | HOUSE PATRICIA | 210 17TH ST | | | | SPENCER | NC | 28159 | USA | TRADE PAYABLE | | | | | $3.80 | |
| 130852 | | HOUSE ROBERT | NONE | | | | ST MARTINVILLE | LA | 70582 | USA | TRADE PAYABLE | | | | | $29.02 | |
| 130853 | | HOUSE TAQUILA | 919 SLAUTER ST | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130854 | | HOUSEL SHAWN | 2 THURSTON AVE | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 130855 | | HOUSEMAN RUTH | 415 S WEST AVE | | | | SIOUX FALLS | SD | 57104 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 130856 | | HOUSEMANN GLORIA | 2133 BUTTERFIELD LN | | | | LINCOLN | CA | 95648 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 130857 | | HOUSER ARNETTA | 121 BRONZE OAK CT | | | | BOWMAN | SC | 29018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130858 | | HOUSER AUDREY | 616 D RAINFOREST | | | | KNOXVILLE | TN | 37919 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 130859 | | HOUSER DARELL | 26 SCARLET LANE | | | | HURLEYVILLE | NY | 12747 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 130860 | | HOUSER DEBBIE | 7441 E JOURNEY LN | | | | SCOTTSDALE | AZ | 85255 | USA | TRADE PAYABLE | | | | | $632.60 | |
| 130861 | | HOUSER DERRICK | 121 BRONZE OAK CT | | | | BOWMAN | SC | 29018 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 130862 | | HOUSER LONNIE SR | 1500 KABEL | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $20.28 | |
| 130863 | | HOUSER SEQUINO | 209 ROACH AVE | | | | SWANSEA | SC | 29160 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 130864 | | HOUSER TIFFANY | 300 MEDOW CTAPT 81 | | | | SILOM SPRINGS | AR | 72761 | USA | TRADE PAYABLE | | | | | $6.11 | |
| 130865 | | HOUSEWORTH AIMEE | 12010 POTTERSHOP RD | | | | MILTON | IN | 47357 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 130866 | | HOUSEY LETITIA | 201 RAVINE AVE | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 130867 | | HOUSING AUTHORITY | 301 W MAIN ST | | | | AGUILAR | CO | 81020 | USA | TRADE PAYABLE | | | | | $189.31 | |
| 130868 | | HOUSING NORTH EAST | 1080 S WALTON RD D103 | | | | LA GRANDE | OR | 97850 | USA | TRADE PAYABLE | | | | | $116.98 | |
| 130869 | | HOUSLEY CATHY | 437 HURTT ROAD | | | | CHICKAMAUGA | GA | 30707 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 130870 | | HOUSLEY DEBORAH H | 1156 PERCY LN | | | | ROCKWELL | NC | 28138 | USA | TRADE PAYABLE | | | | | $25.21 | |
| 130871 | | HOUSLEY KYLE L | 1506 ROBERTS AVE | | | | HIXSON | TN | 37343 | USA | TRADE PAYABLE | | | | | $17.83 | |
| 130872 | | HOUSTON AFTON | 501 E DULKIN | | | | JEFFERSON CY | MO | 65101 | USA | TRADE PAYABLE | | | | | $51.90 | |
| 130873 | | HOUSTON ANGEL | 3436 N LAKE MANN DR | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 130874 | | HOUSTON ANNETTE | 346 FILLSTON CR | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 130875 | | HOUSTON ASHEENA | 4025 N 60TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 130876 | | HOUSTON ASHLEY | 7102 CHARLES ST | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 130877 | | HOUSTON ASHLEY C | 9334 LATROBE AVE | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 130878 | | HOUSTON BROS LAWN CARE & SPRIN | | | | | | | | | TRADE PAYABLE | | | | | $247.31 | |
| 130879 | | HOUSTON CARLA | 713 ONEHOUSE 6TH STREET | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130880 | | HOUSTON CARMEN | 5747 AMELIA | | | | ST LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $19.14 | |
| 130881 | | HOUSTON CAROLYN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | TN | 37411 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 130882 | | HOUSTON CAROLYN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | TN | 37411 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 130883 | | HOUSTON CHRONICLE | 4747 SW FREEWAY | | | | HOUSTON | TX | 77027 | USA | TRADE PAYABLE | | | | | $113,752.61 | |
| 130884 | | HOUSTON COUNTY COURIER | P O BOX 551 | | | | CROCKETT | TX | 75835 | USA | TRADE PAYABLE | | | | | $468.60 | |
| 130885 | | HOUSTON DARRIN J | 4318 RUSH BLVD | | | | YOUNGSTOWN | OH | 44512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130886 | | HOUSTON DAVE | 105 BILLY KID CT | | | | ALTO | NM | 88312 | USA | TRADE PAYABLE | | | | | $82.48 | |
| 130887 | | HOUSTON DAVID JR | 2811 W MONROE ST | | | | INVERNESS | FL | 34453 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 130888 | | HOUSTON DAYMOND | 7208 REYNARD LN | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 130889 | | HOUSTON DEBRA | 7452 HWY 41 W | | | | TRENTON | NC | 28585 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 130890 | | HOUSTON DONNIW | 6143 COKKTREE CT | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 130891 | | HOUSTON EBONY | 4520 N 41ST ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130892 | | HOUSTON FALECIA | 7411 COLGATE AVE | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 130893 | | HOUSTON GENETHA S | 887 F AVE SE | | | | HICKORY | NC | 28602 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 130894 | | HOUSTON GERYAL T | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 34221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 130895 | | HOUSTON GINA | 701 SOUTH UNIVERSITY BLVD APT3 | | | | MOBILE | AL | 36609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130896 | | HOUSTON HAZEL | 2703 EAST SAMUEL | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130897 | | HOUSTON JANETTE | 1721 WATTS ST | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130898 | | HOUSTON JENNIFER | 103 STRONG LN | | | | NEWNAN | GA | 30265 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 130899 | | HOUSTON JOANN K | 906 OAK | | | | JAL | NM | 88252 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 130900 | | HOUSTON KATHRYN H | 22109 HALSTED ST | | | | CHATSWORTH | CA | 91311 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 130901 | | HOUSTON KEITH | 7008 BUICK DR | | | | INDIANAPOLIS | IN | 46214 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 130902 | | HOUSTON LANESSA | 262 FOX RD | | | | VANDERWAGEN | NM | 87326 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 130903 | | HOUSTON LEKEISHA | 514 ROOSEVELT ST | | | | KINGSTON | PA | 18704 | USA | TRADE PAYABLE | | | | | $99.70 | |
| 130904 | | HOUSTON LINDA | NA | | | | TALLAHASSEE | FL | 32308 | USA | TRADE PAYABLE | | | | | $11.10 | |
| 130905 | | HOUSTON LINNIE | 4500 HUGGINS | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $15.54 | |
| 130906 | | HOUSTON LISA | PLEASE ENTER | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 130907 | | HOUSTON LORIE | 1033 MCAFEE CT | | | | YORK | SC | 29745 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 130908 | | HOUSTON LORNA | NO ADDRESS | | | | NO CITY | MA | 02149 | USA | TRADE PAYABLE | | | | | $57.21 | |
| 130909 | | HOUSTON LORRAINE | 3600 NW 1ST CT | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 130910 | | HOUSTON MELISSA | 13980 OLD DADE CITY RD | | | | KATHLEEN | FL | 33460 | USA | TRADE PAYABLE | | | | | $162.16 | |
| 130911 | | HOUSTON MITZI | 2849 MORNINGSIDE DRIVE | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130912 | | HOUSTON MONTIQUE | 1507 BENNING RD NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 130913 | | HOUSTON NATASHA S | 524 NORTH STREET | | | | GLADEWATER | TX | 75647 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 130914 | | HOUSTON NELL | 4400 BROWNSVILL ERD | | | | POWDER SPRINGS | GA | 30027 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 130915 | | HOUSTON NIKIDA | 837 COVERED BRIDGE WAY | | | | FAYETTEVILLE | GA | 30214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130916 | | HOUSTON OLYMPIA | 1215 PRINCESS JEANNE | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $113.69 | |
| 130917 | | HOUSTON PAMELA | 253 STILES ST | | | | ELIZABETH | NJ | 07208 | USA | TRADE PAYABLE | | | | | $46.74 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130918 | | HOUSTON PAULA | 2647 CHESAPEAKE BLVD | | | | NORFOLK | VA | 23509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130919 | | HOUSTON QUEEN | 3309 COCKATOO RD | | | | AUGUSTA | GA | 30907 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 130920 | | HOUSTON RHONDA M | 2124 BRAVO DR | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 130921 | | HOUSTON ROSE | 238 HOWARD ST | | | | BUFFALO | NY | 14206 | USA | TRADE PAYABLE | | | | | $45.25 | |
| 130922 | | HOUSTON ROSE | 9700 E ILIFF AVE | | | | DENVER | CO | 80231 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 130923 | | HOUSTON ROSIE | 9700 E ILIFF AVE | | | | DENVER | CO | 80231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130924 | | HOUSTON SATOYA | 6460 SCOVILL AVE APT 5 | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 130925 | | HOUSTON SHALANDA | 724 WEST EUREKA STREET | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130926 | | HOUSTON SHANTAINNE N | 1170 W ERIE ST | | | | CHICAGO | IL | 60642 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 130927 | | HOUSTON SHANTIANNE N | 1170 W ERIE ST | | | | CHICAGO | IL | 60642 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 130928 | | HOUSTON SHERRI | 1804 VERMONT AVE SE | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130929 | | HOUSTON SHIWONDA | 507 FERGUSON AVE | | | | CLEVELAND | MS | 38732 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 130930 | | HOUSTON STEPHANIE | 815 CRAWFORD RD LOT 308 | | | | OPELIKA | AL | 36804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130931 | | HOUSTON TAMMIE | 620 RENAISSANCE POINTE | | | | ALTAMORE SPRINGS | FL | 32714 | USA | TRADE PAYABLE | | | | | $13.49 | |
| 130932 | | HOUSTON TANEE | 391 WINDEMERE APT A | | | | PINEVILLE | LA | 71301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130933 | | HOUSTON TERRIE | 12428 S 4429 RD | | | | PEGGS | OK | 74452 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 130934 | | HOUSTON TRACI | 1 BOSQUET CT | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 130935 | | HOUSTON TRACY L | 1010 CLARKE AVE | | | | POCOMOKE | MD | 21851 | USA | TRADE PAYABLE | | | | | $20.90 | |
| 130936 | | HOUSTON TYMESHA | 16 HAMPSTEAD AVE | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130937 | | HOUSTON VALERIE | 221 ALBAN DR | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $16.75 | |
| 130938 | | HOUSTON VIRGINIA | 440 VALEVIEW LANE | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $7.61 | |
| 130939 | | HOUSTON WILLIA | 3805 MILTON ST | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 130940 | | HOUSTON WILLIAM | 3655 ST CATHOLIC DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 130941 | | HOUSTON WONDA | 5988 BERMUDA DR | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130942 | | HOUSTONFORD TIM | 548 5TH ST | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130943 | | HOUTEN WILLIAM V | 117 RIGGS AVE | | | | SEVERNA PARK | MD | 21146 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 130944 | | HOUTZ TIFFANY | 2601 BONNIE BRAE RD | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 130945 | | HOUX APRIL | PO BOX 447 | | | | HOLLISTER | MO | 65673 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 130946 | | HOVANEC LOGAN D | 15 OVERTON ST APT 10 | | | | SAYVILLE | NY | 11782 | USA | TRADE PAYABLE | | | | | $16.07 | |
| 130947 | | HOVANES GAMBARYAN | 1259 RAYMOND AVE | | | | GLENDALE | CA | 91201 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 130948 | | HOVARTER SANDRA | 6835 BIDDY LANE | | | | JAX | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 130949 | | HOVDESTAD RICK | 17913 LOS PRADOS ST | | | | FOUNTAIN VLY | CA | 92708 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 130950 | | HOVE CHERYL | 7229 N 124TH CIRCLE | | | | OMAHA | NE | 68142 | USA | TRADE PAYABLE | | | | | $59.50 | |
| 130951 | | HOVERMAN KEVIN | 132 FIG ST | | | | ROSEVILLE | CA | 95747 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 130952 | | HOVEY JOHN | 890 GARYSON | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $138.06 | |
| 130953 | | HOVIG MESAK | 1415 5TH ST G | | | | GLENDALE | CA | 91201 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 130954 | | HOVINGTON LYLE | 117 W LAFAYETTE | | | | WEST CHESTER | PA | 19380 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 130955 | | HOVIS SANDRA | 12535 AUTUMN BLAZE DR | | | | CHARLOTTE | NC | 28278 | USA | TRADE PAYABLE | | | | | $92.33 | |
| 130956 | | HOVIS TANISHA | 3375 AVE J 16R | | | | RIVIERA BCH | FL | 33404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130957 | | HOVNANIAN SHANT | 520 NAVESINK RIVER RD | | | | RED BANK | NJ | 07701 | USA | TRADE PAYABLE | | | | | $1,230.47 | |
| 130958 | | HOW DONNA | 936 LANDMARK MANOR DR | | | | PEVELY | MO | 63070 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130959 | | HOWALD MICHEAL | 50316 ASPEN TRAIL | | | | NEW LONDON | MO | 63459 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130960 | | HOWARD & HOWARD ATTORNEYS | 450 W 4TH AVE | | | | ROYAL OAK | MI | 48067 | USA | TRADE PAYABLE | | | | | $154.74 | |
| 130961 | | HOWARD AARON | 45376 FRED GRIFFIN AVE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $4.15 | |
| 130962 | | HOWARD ADAM | 3330 39TH STREET | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $42.30 | |
| 130963 | | HOWARD ADRIAN | 1837 WAVERLAND CIRCLE | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 130964 | | HOWARD ADRIAN | 1837 WAVERLAND CIRCLE | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130965 | | HOWARD AIESHA | 2807 MARYLAND DR | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $37.00 | |
| 130966 | | HOWARD AKIBA | 3542 LEATHA WAY | | | | SACRAMENTO | CA | 95821 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 130967 | | HOWARD ALICIA | 16 A SILVER STREET | | | | SOMERSWORTH | NH | 03878 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 130968 | | HOWARD ALLEN HAGER | 1504 NE JACLYN DR  NONE | | | | GRAIN VALLEY | MO | 64029 | USA | TRADE PAYABLE | | | | | $6.67 | |
| 130969 | | HOWARD AMANDA | 185 3RD AVE | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 130970 | | HOWARD AMY | 2017 BEEKMAN AVENUE LOT 1 | | | | WEST PORTSMOUTH | OH | 45663 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 130971 | | HOWARD AMY | 2017 BEEKMAN AVENUE LOT 1 | | | | WEST PORTSMOUTH | OH | 45663 | USA | TRADE PAYABLE | | | | | $8.21 | |
| 130972 | | HOWARD ANDREA | 309 WESTFALL RD | | | | SOUTH SALEM | OH | 45681 | USA | TRADE PAYABLE | | | | | $27.01 | |
| 130973 | | HOWARD ANDREW | 22 CHERRY GROVE WAY | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 130974 | | HOWARD ANNETTE | 3096 A B CARTER RD | | | | FAY | NC | 28312 | USA | TRADE PAYABLE | | | | | $65.84 | |
| 130975 | | HOWARD ANNIE | 2505 DETHDAK RD | | | | CLARKSTON | GA | 30021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130976 | | HOWARD ARMETHIA T | TYSON WARREN | | | | LARGO | FL | 33771 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 130977 | | HOWARD ASHLEY | 129 WINTHROPE WAY | | | | GREENVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $11.61 | |
| 130978 | | HOWARD ASHLEY | 129 WINTHROPE WAY | | | | GREENVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130979 | | HOWARD AUSTIN | 3 JULIANNA CT | | | | MORAGA | CA | 94556 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 130980 | | HOWARD AVERITTE | RR 4 | | | | LILLINGTON | NC | 27546 | USA | TRADE PAYABLE | | | | | $3.85 | |
| 130981 | | HOWARD BARBARA | 1910 JONES ST | | | | COUSHATTA | LA | 71019 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 130982 | | HOWARD BARBARA | 1910 JONES ST | | | | COUSHATTA | LA | 71019 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 130983 | | HOWARD BARBARA | 1910 JONES ST | | | | COUSHATTA | LA | 71019 | USA | TRADE PAYABLE | | | | | $200.01 | |
| 130984 | | HOWARD BARBARA | 1910 JONES ST | | | | COUSHATTA | LA | 71019 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 130985 | | HOWARD BARBARA | 1910 JONES ST | | | | COUSHATTA | LA | 71019 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 130986 | | HOWARD BARBARA | 1910 JONES ST | | | | COUSHATTA | LA | 71019 | USA | TRADE PAYABLE | | | | | $36.40 | |
| 130987 | | HOWARD BASSETT | 53 SOUTH ST | | | | SOUTH EASTON | MA | 02375 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 130988 | | HOWARD BEIL | 24 LANCASTER AVENUE | | | | GREENVILLE | PA | 16125 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 130989 | | HOWARD BILLY | 17201 MORGAN CIRCLE | | | | LAURINBURG | NC | 28352 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130990 | | HOWARD BONITA | 5227 THRUSH ST | | | | ST LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130991 | | HOWARD BRITTNEY | 3717 EVANSVILLE AVE | | | | JEFFERSON | LA | 70121 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 130992 | | HOWARD BROOKS | 27369 DOUBLE CULVERT RD | | | | HEMPSTEAD | TX | 77445 | USA | TRADE PAYABLE | | | | | $22.18 | |
| 130993 | | HOWARD BUCHANNON | 125 NPICKETT ST | | | | TY TY | GA | 31795 | USA | TRADE PAYABLE | | | | | $6.42 | |
| 130994 | | HOWARD CAMERON | 2297 WEATHERWOOD DR | | | | LEESBURG | FL | 34748 | USA | TRADE PAYABLE | | | | | $10.91 | |
| 130995 | | HOWARD CARL | 5330 S PRAIRIE | | | | CHICAGO | IL | 60615 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 130996 | | HOWARD CARLETTA | 820 ALABAMA RD S | | | | LEHIGH ACRES | FL | 33974 | USA | TRADE PAYABLE | | | | | $7.45 | |
| 130997 | | HOWARD CARLETTA | 820 ALABAMA RD S | | | | LEHIGH ACRES | FL | 33974 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 130998 | | HOWARD CARLETTA J | 127 IVAN AVE S | | | | LEHIGHH ACRES | FL | 33973 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 130999 | | HOWARD CARLOS J | 6 COMPTON DR | | | | GREENVILLE | SC | 29615 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 131000 | | HOWARD CAROL | 16727 N FORK RIDGE DR | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 131001 | | HOWARD CAROLYN | 1121 SOUTH FIRST | | | | HODGE | LA | 71247 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131002 | | HOWARD CATHY | 722 BRANCIFORTE | | | | VALLEJO | CA | 94590 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 131003 | | HOWARD CHAKA | 2014 HOWARD ST | | | | ST. LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 131004 | | HOWARD CHARLINE | 112 SUNFLOWER COURT | | | | NORWAY | SC | 29113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131005 | | HOWARD CHARLOTTE | 2020 TAYLOR RD APT 1010 | | | | CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131006 | | HOWARD CHRISTINA | 6670 BRICK HOUSE AVE | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $19.74 | |
| 131007 | | HOWARD CHRISTOPHER L | 5531 SLOAN AVE | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 131008 | | HOWARD CHRISTY J | 1463 OLD VACHERIE ST | | | | VACHERIE | LA | 70090 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 131009 | | HOWARD CLINTON | 3810 GROSVENOR RD | | | | SOUTH EUCLID | OH | 44118 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 131010 | | HOWARD COLLEEN | 112 EAST ADAMS STREET | | | | PADEN CITY | WV | 26159 | USA | TRADE PAYABLE | | | | | $8.72 | |
| 131011 | | HOWARD COLLEEN | 112 EAST ADAMS STREET | | | | PADEN CITY | WV | 26159 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 131012 | | HOWARD CORISSA | 1099 FAIRVIEW DR | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 131013 | | HOWARD COWELL | 476 POOR HOUSE RD | | | | CATAWISSA | PA | 17820 | USA | TRADE PAYABLE | | | | | $14.82 | |
| 131014 | | HOWARD CRYSTAL | 4160 BROUGHTON RD | | | | NEWBORN | GA | 30056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131015 | | HOWARD CRYSTAL | 4160 BROUGHTON RD | | | | NEWBORN | GA | 30056 | USA | TRADE PAYABLE | | | | | $170.00 | |
| 131016 | | HOWARD CYNTHIA | 230 MOULTON ST | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 131017 | | HOWARD DAILEY P | 467 MOREHOUSE DR | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 131018 | | HOWARD DAISY | 10405 LEGION STREET | | | | CONVENT | LA | 70723 | USA | TRADE PAYABLE | | | | | $7.79 | |
| 131019 | | HOWARD DAMIEN | 79 CALLOWAY ST | | | | CANTOMENT | FL | 32504 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 131020 | | HOWARD DANA | 324 DIXIE AVE | | | | SALYERSVILLE | KY | 41465 | USA | TRADE PAYABLE | | | | | $987.48 | |
| 131021 | | HOWARD DAVID | 4300 NEPTUNE DRIVE | | | | ALEXANDRIA | VA | 22309 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 131022 | | HOWARD DAVID E | 35 ORANGE ST | | | | ROCKLAND | ME | 04841 | USA | TRADE PAYABLE | | | | | $76.85 | |
| 131023 | | HOWARD DAYSHAWN | 6668 XEBEC DR | | | | CANAL WINCHESTER | OH | 43112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131024 | | HOWARD DEANA | 3440 LANSDOWNE DRIVE | | | | LEXINGTON | KY | 40517 | USA | TRADE PAYABLE | | | | | $12.20 | |
| 131025 | | HOWARD DEANNA | 803 SPRUCE ST | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131026 | | HOWARD DEBBIE | 901 N MILTON AVE | | | | BAY MINNETE | AL | 36507 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 131027 | | HOWARD DEBORAH | 14884 CADIZ CT | | | | MORENO VALLEY | CA | 92555 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 131028 | | HOWARD DEIRDRE | 108 HIGH ST | | | | YONKERS | NY | 10703 | USA | TRADE PAYABLE | | | | | $10.46 | |
| 131029 | | HOWARD DELORES | P O BOX 3224 | | | | NEWPORT NEWS | VA | 23603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131030 | | HOWARD DELPHINE | 6042 | | | | AYDEN | NC | 28513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131031 | | HOWARD DEMETRIA | 1836 HILL ST | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131032 | | HOWARD DENISE | 112 WEDGEWOOD DR | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 131033 | | HOWARD DEWAYNE | 42 NELSON | | | | BEVERLY | WV | 26253 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 131034 | | HOWARD DIANNA | 1432 8TH ST | | | | WEST PORTSMOUTH | OH | 45663 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 131035 | | HOWARD DOMINIQUE | 5600 JUDY LANE AVE | | | | MINNEAPOLIS | MN | 55430 | USA | TRADE PAYABLE | | | | | $6.86 | |
| 131036 | | HOWARD DOMONIQUE | 778 SAN MARCO CIR | | | | LAKE PARK | FL | 33403 | USA | TRADE PAYABLE | | | | | $3.13 | |
| 131037 | | HOWARD DONNA | 1250 W SILVERLEAF DR | | | | TUCSON | AZ | 85737 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 131038 | | HOWARD DORIS | PLEASE ENTER YOUR STREET | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 131039 | | HOWARD DWAYNE A | 531 KALMIA SQUARE | | | | LEESBURG | VA | 20176 | USA | TRADE PAYABLE | | | | | $270.00 | |
| 131040 | | HOWARD EBONY | 7712 WEBSTER LN | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $35.88 | |
| 131041 | | HOWARD ED | 3008 SWEET PINE DR | | | | MELBOURNE | FL | 32935 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131042 | | HOWARD EDDIE | 2134 MARTIN AVE | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 131043 | | HOWARD EDNA M | 585 MONCEAU | | | | STL | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131044 | | HOWARD ELIZABETH | 6910 LUPIN DR | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131045 | | HOWARD ELVIS | 5452 PARTRIDGE | | | | WATERBURY | CT | 06704 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 131046 | | HOWARD EQUETTA | P.O BOX 5271 | | | | LANCASTER | CA | 93539 | USA | TRADE PAYABLE | | | | | $69.20 | |
| 131047 | | HOWARD ERICA | 1111 CREEKPOINT DRIVE | | | | MADISON | GA | 30650 | USA | TRADE PAYABLE | | | | | $12.19 | |
| 131048 | | HOWARD ERNEST | PO BOX 300 | | | | ETON | GA | 30724 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 131049 | | HOWARD EVELYN | ENTER ADDRESS HERE | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131050 | | HOWARD EVELYN B | 2310 OLD BARTON CHAPEL RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $16.89 | |
| 131051 | | HOWARD EVETTE | 1422 DARLEY AVE | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 131052 | | HOWARD FAITH | 1020 LITTLE JOHN DR | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 131053 | | HOWARD FAYE B | 335 E CENTRAL AVE | | | | LAKE WALES | FL | 33853 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 131054 | | HOWARD FELECIA | 22210 SW 114TH AVE | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131055 | | HOWARD FELICIA | 880 PROSPECT RD | | | | CHICKAMAUGA | GA | 30707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131056 | | HOWARD FELICIA | 880 PROSPECT RD | | | | CHICKAMAUGA | GA | 30707 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 131057 | | HOWARD FELICIA | 880 PROSPECT RD | | | | CHICKAMAUGA | GA | 30707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131058 | | HOWARD FELIJA | 94 1004 HALEPUNA ST | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131059 | | HOWARD FORD | 937 ROSEMOND AVE | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 131060 | | HOWARD FRANCES | 543 TURKEY CREEK RIDGE ROAD | | | | YORK | SC | 29745 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 131061 | | HOWARD FREDRICK | 450 SEDILLO RD | | | | TIJERAS | NM | 87059 | USA | TRADE PAYABLE | | | | | $99.99 | |
| 131062 | | HOWARD FRIED | 1309 PADRE AVE | | | | SAN LEANDRO | CA | 94579 | USA | TRADE PAYABLE | | | | | $104.99 | |
| 131063 | | HOWARD FULLHART | 310 E ALCOTT AVE | | | | FERGUS FALLS | MN | 56537 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131064 | | HOWARD GAIL | 2043 INCA TRAIL | | | | BAR NUNN | WY | 82601 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 131065 | | HOWARD GEORGIA | 605 WINDSOR ST | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 131066 | | HOWARD GIPSON | 65940 US HWY 33 | | | | GOSHEN | IN | 46526 | USA | TRADE PAYABLE | | | | | $12.09 | |
| 131067 | | HOWARD GISELLA | 414 HIGH SCHOOL AVE | | | | HURRICANE | WV | 25526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131068 | | HOWARD GLENDA | 6923 STONEVIEW DR | | | | BAKER | LA | 70714 | USA | TRADE PAYABLE | | | | | $7.34 | |
| 131069 | | HOWARD GOAKEY | PO BOX 1412 | | | | GRAHAM | WA | 98338 | USA | TRADE PAYABLE | | | | | $12.01 | |
| 131070 | | HOWARD HAKEEM | 159 STEVEN DR APT 4102 | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 131071 | | HOWARD JABIVA | 505 MYRTLE AVE | | | | NEPTUNE | NJ | 07753 | USA | TRADE PAYABLE | | | | | $111.10 | |
| 131072 | | HOWARD JABIVA | 505 MYRTLE AVE | | | | NEPTUNE | NJ | 07753 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 131073 | | HOWARD JACKIE | PO BOX 10708 | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 131074 | | HOWARD JACKQUELINE | 707 OAKSHADE | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 131075 | | HOWARD JACKQUELINE | 707 OAKSHADE | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $14.45 | |
| 131076 | | HOWARD JACKQUELINE | 707 OAKSHADE | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131077 | | HOWARD JACKSON | 1514 W LONDON ST | | | | EL RENO | OK | 73036 | USA | TRADE PAYABLE | | | | | $7.84 | |
| 131078 | | HOWARD JACKSON | 1514 W LONDON ST | | | | EL RENO | OK | 73036 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 131079 | | HOWARD JACLYN | 2399 CORNATZER RD | | | | ADVANCE | NC | 27006 | USA | TRADE PAYABLE | | | | | $53.51 | |
| 131080 | | HOWARD JAMES | 1405 DEMASTIC RD | | | | ROCK CAVE | WV | 26234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131081 | | HOWARD JAMES | 1405 DEMASTIC RD | | | | ROCK CAVE | WV | 26234 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 131082 | | HOWARD JAMIE | 10406 GREENTREE LN APT 3 | | | | LOUISVILLE | KY | 40272 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 131083 | | HOWARD JANNENE | 20783 SW 129TH CT | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 131084 | | HOWARD JARANELL | 5841 BIENVENUE AVE | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $11.98 | |
| 131085 | | HOWARD JASON | 2134 MARTIN AVE | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 131086 | | HOWARD JASON S | PO BOX 85 | | | | CORVALLIS | MT | 59828 | USA | TRADE PAYABLE | | | | | $43.64 | |
| 131087 | | HOWARD JEANETTE | 8652 KINGMAN COURT | | | | OAK GROVE | KY | 42262 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 131088 | | HOWARD JEANIE | DARRICK MEADOWS | | | | SALEM | AL | 36874 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131089 | | HOWARD JEFFREY | 455 BUTLER DRIVE | | | | LAKE FOREST | IL | 60045 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 131090 | | HOWARD JENNIFER | 1018 PARK CREST | | | | ST CHARLES | MO | 63301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131091 | | HOWARD JEREL | 308 HORNET DRIVE | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 131092 | | HOWARD JEROME | 715 CAPSTONE AVE | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131093 | | HOWARD JERRY L | 22723 NORTHGATER RIDGE DRIVE | | | | SPTRING | TX | 77373 | USA | TRADE PAYABLE | | | | | $9.17 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131094 | | HOWARD JESSICA | 103 WILLOW RD | | | | DUDLEY | NC | 28333 | USA | TRADE PAYABLE | | | | | $12.06 | |
| 131095 | | HOWARD JESSICA D | 3750 S HILL RD | | | | TIMMONSVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 131096 | | HOWARD JILL | 107 HICKORY POINT | | | | GERMANTOWN | OH | 45327 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 131097 | | HOWARD JOANNA | 2051 9TH LN NE | | | | WINTERHAVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 131098 | | HOWARD JOANNA | 2051 9TH LN NE | | | | WINTERHAVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 131099 | | HOWARD JOHN | 1398 SW 1ST ST | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 131100 | | HOWARD JOHNA | 214 N MAIN 7 | | | | KIEFER | OK | 74041 | USA | TRADE PAYABLE | | | | | $22.50 | |
| 131101 | | HOWARD JOHNSON | 835 E LAMAR BLVDSUITE 432 | | | | ARLINGTON | TX | 76011 | USA | TRADE PAYABLE | | | | | $23.80 | |
| 131102 | | HOWARD JONATHAN | 6306 BRIDGE HAMPTON DR | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131103 | | HOWARD JULIANA | 5217 BISCAYNE AVE | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 131104 | | HOWARD JULIE | 34501 N MASHONA TR | | | | QUEEN CREEK | AZ | 85143 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 131105 | | HOWARD KATHERINE | 5716 WEYMOUTH ST APT 87 | | | | PHILA | PA | 19120 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 131106 | | HOWARD KATINAY | 9 CASTELLO AVE | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 131107 | | HOWARD KATRINA D | 5204 BROOKTREE DR | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 131108 | | HOWARD KAY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KY | 41171 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 131109 | | HOWARD KAYLA | 1314 BEE TREE ROAD | | | | SWANNANOA | NC | 28704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131110 | | HOWARD KEITH | 216 SE MASSACHUSETTS | | | | TOPEKA | KS | 66607 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 131111 | | HOWARD KELVIN | 653 E MCCORKLE CIR | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $71.79 | |
| 131112 | | HOWARD KENDRA | 4801 DANUBE LN | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $12.27 | |
| 131113 | | HOWARD KENYATTA | PO BOX 552 | | | | LAURENS | SC | 29360 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 131114 | | HOWARD KERNATS | NONE | | | | MC KEES ROCKS | PA | 15136 | USA | TRADE PAYABLE | | | | | $175.13 | |
| 131115 | | HOWARD KEVIN | 3263 VINEYARD AVE 93 | | | | PLEASANTON | CA | 94566 | USA | TRADE PAYABLE | | | | | $24.96 | |
| 131116 | | HOWARD KEVIN | 3263 VINEYARD AVE 93 | | | | PLEASANTON | CA | 94566 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 131117 | | HOWARD KIMBERLY D | 11 RD 2469 | | | | AZTEC | NM | 87410 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 131118 | | HOWARD KING | 4771 PEPELANI LOOP 722 | | | | PRINCEVILLE | HI | 96722 | USA | TRADE PAYABLE | | | | | $353.06 | |
| 131119 | | HOWARD KRISTIN | 1775 CHURCH RD | | | | HARDEVILLE | SC | 29927 | USA | TRADE PAYABLE | | | | | $54.46 | |
| 131120 | | HOWARD KURODA | NONE | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $171.03 | |
| 131121 | | HOWARD KYIESHA | 165 EAST PATTON STREET | | | | MILLBROOK | AL | 36054 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 131122 | | HOWARD LAKESHIA | 185 MOORE ST SE | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 131123 | | HOWARD LARNADEIA | 15225 NW 132ND TERRACE | | | | ALACHUA | FL | 32615 | USA | TRADE PAYABLE | | | | | $21.07 | |
| 131124 | | HOWARD LATASHA | 411 22ND STREET | | | | WINNFIELD | LA | 71485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131125 | | HOWARD LATOYA | 4109 N 70TH ST | | | | MILW | WI | 53216 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 131126 | | HOWARD LATOYA | 4109 N 70TH ST | | | | MILW | WI | 53216 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 131127 | | HOWARD LATRECA | 430 IRENE ST | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 131128 | | HOWARD LAURA | 5452 PARTRIDGE | | | | STL | MO | 63120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131129 | | HOWARD LENEISHA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 91791 | USA | TRADE PAYABLE | | | | | $37.36 | |
| 131130 | | HOWARD LEONA | 104 S JACKSON RD | | | | STATESBORO | GA | 30461 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 131131 | | HOWARD LESLIE | 2786 ANGE STREET | | | | WINTERVILLE | NC | 28590 | USA | TRADE PAYABLE | | | | | $10.64 | |
| 131132 | | HOWARD LESLIE M | 438 WINDCHIME DR | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $3.38 | |
| 131133 | | HOWARD LINDA | 1846 N W 43 RD ST | | | | OPALOCKA | FL | 33054 | USA | TRADE PAYABLE | | | | | $17.17 | |
| 131134 | | HOWARD LISA | 2800 WINTERCREST CT | | | | CONYERS | GA | 30094 | USA | TRADE PAYABLE | | | | | $19.12 | |
| 131135 | | HOWARD LISA | 2800 WINTERCREST CT | | | | CONYERS | GA | 30094 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 131136 | | HOWARD LISA | 2800 WINTERCREST CT | | | | CONYERS | GA | 30094 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 131137 | | HOWARD LOIS | 3312 HUNTLEY SQUARE DR | | | | CAMP SPRINGS | MD | 20748 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 131138 | | HOWARD LOLA B | 1824 BERRYWOOD RD | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 131139 | | HOWARD LORETTA | 909 CARSINS RUN ROAD | | | | ABERDEEN | MD | 21001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131140 | | HOWARD LORI | XXXXX | | | | XX | MD | 37421 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 131141 | | HOWARD LORRAINE | 1602 PINE STREET | | | | CLEVELAND | MS | 38732 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 131142 | | HOWARD LSLIE | 45 FOSTRE AL | | | | CUTHBERT | GA | 39840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131143 | | HOWARD LUCINDA | 203 BERKLEY AVE | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131144 | | HOWARD LYNETTE | 302 CHURCH ST | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 131145 | | HOWARD MACY | 1920 N NEWTON FALLS RD | | | | NORTH JACKSON | OH | 44451 | USA | TRADE PAYABLE | | | | | $43.88 | |
| 131146 | | HOWARD MADISON | 3000 BEL PRE RD APT 104 | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 131147 | | HOWARD MALTBIE | 189 MACKINAW ST LOWER | | | | BUFFALO | NY | 14204 | USA | TRADE PAYABLE | | | | | $104.21 | |
| 131148 | | HOWARD MANDY | 1 N RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131149 | | HOWARD MARCUS | 185 BIGGS COURT | | | | MARIETTA | GA | 30060 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 131150 | | HOWARD MARIA | 3153 OVLIER WHITE AVE | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 131151 | | HOWARD MARIE | 2101 N COURTHOUSE RD | | | | ARLINGTON | VA | 22201 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 131152 | | HOWARD MARK | SHAINA BEIR | | | | MOUNDSVILLE | WV | 26041 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 131153 | | HOWARD MARKEYA | 2738 GLADYS | | | | CHICAGO | IL | 60612 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 131154 | | HOWARD MARQUETTA | 2829 RIDGEVIEW DR | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131155 | | HOWARD MARRELL | 2936 S SEMORAN BLVD | | | | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 131156 | | HOWARD MARY | 12723 GRAND OAKS DR | | | | DAVIE | FL | 33330 | USA | TRADE PAYABLE | | | | | $22.80 | |
| 131157 | | HOWARD MARY | 12723 GRAND OAKS DR | | | | DAVIE | FL | 33330 | USA | TRADE PAYABLE | | | | | $14.04 | |
| 131158 | | HOWARD MARY | 12723 GRAND OAKS DR | | | | DAVIE | FL | 33330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131159 | | HOWARD MAYME | 208 S LIBERTY ST | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 131160 | | HOWARD MEAGHAN | 306 BELMONT DR | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 131161 | | HOWARD MEDEARIS III | 10000 | | | | STOCKTON | CA | 90001 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 131162 | | HOWARD MEGHAN | 5520 W 190TH ST | | | | TORRANCE | CA | 90503 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 131163 | | HOWARD MEZERA | 5164 TUMBLEBROOK DR | | | | OSHKOSH | WI | 54904 | USA | TRADE PAYABLE | | | | | $31.38 | |
| 131164 | | HOWARD MICHEALA | 3165 SYCAMORE RD | | | | CLEVELAND HTS | OH | 44118 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 131165 | | HOWARD MICHELLE | 121 HOWARD RD | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131166 | | HOWARD MICHELLE | 121 HOWARD RD | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 131167 | | HOWARD MICHELLE | 121 HOWARD RD | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131168 | | HOWARD MICHELLE | 121 HOWARD RD | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131169 | | HOWARD MICHELLE | 121 HOWARD RD | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $8.57 | |
| 131170 | | HOWARD MILISIA | 24451 LAKE SHORE BLVD APT 813 | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131171 | | HOWARD MIRANDA | 2749 HEATHER LANE NW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131172 | | HOWARD MORISHA | 3816 PARKER ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $41.44 | |
| 131173 | | HOWARD NEHEMIAH M | 11308 ASTORIA DR | | | | CHARLOTTE | NC | 28262 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131174 | | HOWARD NICOLE C | 1413 BELLE HAVEN DR | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 131175 | | HOWARD NORA | 6078 BOWOOD DR APT 1 | | | | ROCKFORD | IL | 61125 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 131176 | | HOWARD NUNEZ | PO BOX 165 | | | | SANDERS | AZ | 85936 | USA | TRADE PAYABLE | | | | | $54.59 | |
| 131177 | | HOWARD OLIVER | 539 HARDWOOD CT | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $941.84 | |
| 131178 | | HOWARD ONESIA D | 105 HIDDEN CREEK CIR | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 131179 | | HOWARD OSBOURNE | 4146 DON LUIS DR | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $4.35 | |
| 131180 | | HOWARD PATRICIA | 5107 S COUNTRY CLUB WAY | | | | TEMPE | AZ | 85282 | USA | TRADE PAYABLE | | | | | $27.97 | |
| 131181 | | HOWARD PATRICIA | 5107 S COUNTRY CLUB WAY | | | | TEMPE | AZ | 85282 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131182 | | HOWARD PATRICK | 693 12TH ST | | | | CAMPBELL | OH | 44405 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 131183 | | HOWARD PAUL | 175 FRANKLIN AVE NW | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131184 | | HOWARD PAULA | 3412 STIRRUP COURT | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $12.25 | |
| 131185 | | HOWARD PEGGY | 370 PROVIDENCE CHURCH RD | | | | TEACHEY | NC | 28464 | USA | TRADE PAYABLE | | | | | $32.02 | |
| 131186 | | HOWARD PENNY L | 309 N ESTES DR | | | | CHAPEL HILL | NC | 27514 | USA | TRADE PAYABLE | | | | | $99.00 | |
| 131187 | | HOWARD PHYLLIS | 591 POTOMAC AVE | | | | NEWPORT NEWS | VA | 23605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131188 | | HOWARD PRESTON S | 18938 BARNETTE CIR | | | | TRIANGLE | VA | 22172 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131189 | | HOWARD QUANKEISHA J | 2914 E 28TH AVE APTB | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 131190 | | HOWARD RAYSHAWN L | 11149 SPRING VALLEY RD | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 131191 | | HOWARD RENEE | 1209 SCOTT AVE | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131192 | | HOWARD ROBERT | 6318 LAKEVIEW DR | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $1,884.12 | |
| 131193 | | HOWARD ROBERTA | 1817 THOMAS AVE | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 131194 | | HOWARD ROSALYN | 152 ACADEMY AVE NW | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 131195 | | HOWARD ROSE | 5318 POLLARD WAY | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 131196 | | HOWARD ROSE | 5318 POLLARD WAY | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131197 | | HOWARD ROSE J | 360 BARBER DRIVE | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 131198 | | HOWARD ROSIE | 3429 LAURELWOOD ST | | | | HORN LAKE | MS | 38637 | USA | TRADE PAYABLE | | | | | $50.01 | |
| 131199 | | HOWARD RUBY | 8140 PECUE LANE | | | | BATON ROUGE | LA | 70809 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 131200 | | HOWARD RUSCHE | 3925 CROW RD 73 | | | | BEAUMONT | TX | 77706 | USA | TRADE PAYABLE | | | | | $299.98 | |
| 131201 | | HOWARD SANDRA | 1716 BRIARMANOR | | | | LAKE ST LOUIS | MO | 63367 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 131202 | | HOWARD SARAH | 4841 EXCHANGE DRIVE | | | | DAYTON | OH | 45439 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131203 | | HOWARD SARAH | 4841 EXCHANGE DRIVE | | | | DAYTON | OH | 45439 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 131204 | | HOWARD SCOTT | 5655-2 BIXBY ST | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $15.34 | |
| 131205 | | HOWARD SHARAY | NO ADDRESS | | | | NO CITY | MA | 02170 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 131206 | | HOWARD SHARON | 1054 SOUTH KINGHIGHWAY | | | | ST LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 131207 | | HOWARD SHARON L | 104 SPREADING BRANCH DR | | | | HOPKINS | SC | 29061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131208 | | HOWARD SHARROA | XXXXXX | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 131209 | | HOWARD SHEILA | 10125 CHARLESTON CHILLICOTHE R | | | | SOUTH SOLON | OH | 43153 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 131210 | | HOWARD SHIRLEY | 323 E 185TH ST | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 131211 | | HOWARD SIERRA | 26111 SW 133RD | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 131212 | | HOWARD SIGOURNEY | 210 VERSE SOUTH STREET | | | | MADISON | AR | 72359 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131213 | | HOWARD SONYA | 17433 BALTY RD | | | | RUTHER GLEN | VA | 22546 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 131214 | | HOWARD SOPHIA | 2612 GOLDEN LEAF DR | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131215 | | HOWARD STACEY | 102 APT A ROOSEVELT ST | | | | INDIANOLA | MS | 38751 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 131216 | | HOWARD SULLIVAN | 815 MAGNA CARTA DR NW | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 131217 | | HOWARD SUSAN | 624 W INDIANOLA | | | | PHOENIX | AZ | 85013 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 131218 | | HOWARD SYLVIA | 205 OAK AVE | | | | PINEVILLE | WV | 24874 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 131219 | | HOWARD TAKAILA | PLEASE ENTER STREET | | | | SAINT LOUIS | MO | 63100 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 131220 | | HOWARD TAMEKA | 938 ROOSELELT ST | | | | SOUTH BEND | IN | 46616 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 131221 | | HOWARD TAMMY | 4409 ORANGEWOOD LM | | | | BOWIE | MD | 20715 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 131222 | | HOWARD TAMNIKA M | 925 BEECHGROVE BLVD | | | | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131223 | | HOWARD TAQUENTA | 247 EASTDALE RD S  8 | | | | MONTGOMERY | AL | 36117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131224 | | HOWARD TARYN | 725 STETFORD WAY | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 131225 | | HOWARD TASHONDUS | 134 MAIN ST APT 210 | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131226 | | HOWARD TAYLOR | 1188 WRENWOOD CT | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $51.89 | |
| 131227 | | HOWARD TEKEIAH L | 19710 HWY 182 WEST | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 131228 | | HOWARD TEONISHA | 7824 E 58TH ST | | | | KANSAS CITY | MO | 64129 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 131229 | | HOWARD TERESA | 1 N RIVER VIEW AVE | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 131230 | | HOWARD TERRI | 3641 INDEPENDENCE RD | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131231 | | HOWARD TESHA | 6870 103RD ST APT 305 | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 131232 | | HOWARD TESHA N | 6870 103RD ST | | | | JAX | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 131233 | | HOWARD THELMA | 2024 MARTIN LUTHER KING | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 131234 | | HOWARD THEMIA | PO BOX 265 | | | | HAGUE | VA | 22469 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131235 | | HOWARD THERESA | 1417 KENSINGTON DR APT 102 | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 131236 | | HOWARD TIERRA D | 3745 CROWN POINT AVE | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 131237 | | HOWARD TISHIA C | 1101 S 21 ST | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131238 | | HOWARD TITIANA | 4304 STARDUST | | | | HANNIBAL | MO | 63401 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 131239 | | HOWARD TOM JR | 309 W BOYD DR | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 131240 | | HOWARD TONIA | 4723 UNSELD BLVD | | | | LOUISVILLE | KY | 40218 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 131241 | | HOWARD TONYA | 737 WILLIAMSON ST APT F4 | | | | EAST BREWTON | AL | 36426 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 131242 | | HOWARD TRACY | 3157 N RAINBOW BLVD  161 | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131243 | | HOWARD TRACY | 3157 N RAINBOW BLVD  161 | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 131244 | | HOWARD TYNESHIA | 2532 POWDERLY AVE SW | | | | BIRMINGHAM | AL | 35211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131245 | | HOWARD VALERIE | 2155 BALFORD | | | | COL | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 131246 | | HOWARD VERNESSA | 403 E NORDICA ST | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 131247 | | HOWARD VERONICA | 1546 BIG OAKS DR | | | | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131248 | | HOWARD VERTISHA | 6229 THOMASTON RD APT 201 | | | | MACON | GA | 31220 | USA | TRADE PAYABLE | | | | | $8.08 | |
| 131249 | | HOWARD VICKI | 3507 FAIRFIELD PIKE | | | | SPRINGFIELD | OH | 45502 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 131250 | | HOWARD VINCENT | 7458 CAPILANO | | | | SOLON | OH | 44139 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131251 | | HOWARD VINCENT C | 7458 CAPILANO DR | | | | SOLON | OH | 44139 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131252 | | HOWARD WEIR | 102 WEDGEFIELD DRIVE | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131253 | | HOWARD WILLIAM | 1296 GRANADA WAY | | | | SAN MARCOS | CA | 92078 | USA | TRADE PAYABLE | | | | | $86.15 | |
| 131254 | | HOWARD WILLIAM | 1296 GRANADA WAY | | | | SAN MARCOS | CA | 92078 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131255 | | HOWARD WILLIAMSON | 823 ELMIRA AVE | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131256 | | HOWARD WRIGHT | 201 NORTH EAST ST | | | | HUDSON | IL | 61748 | USA | TRADE PAYABLE | | | | | $55.13 | |
| 131257 | | HOWARD YUMEKIA | 703 TOMS CRK | | | | IVEL | KY | 41642 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 131258 | | HOWARD YUNIQUE T | 741 WEBB STREET | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 131259 | | HOWARD YVETTE | 396 CHURCH ST | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $14.50 | |
| 131260 | | HOWARD YVONNE | 241 SHORTMAY DR | | | | FLORENCE | KY | 41042 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 131261 | | HOWARD YVONNE D | 1020 W MEDICINE LAKE DR | | | | PLYMOUTH | MN | 55441 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131262 | | HOWARD ZENA | 1901 VENABLE ST APT H | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 131263 | | HOWARD ZURI | 6300 MOSELEY DIXON RD | | | | MACON | GA | 31220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131264 | | HOWARD ZURI | 6300 MOSELEY DIXON RD | | | | MACON | GA | 31220 | USA | TRADE PAYABLE | | | | | $49.50 | |
| 131265 | | HOWARD-CRYST MAYLE | 2712 25TH ST NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $45.06 | |
| 131266 | | HOWARDS OUTDOOR POWER EQUIPMEN | | | | | | | | | | TRADE PAYABLE | | | | | $1,364.79 | |
| 131267 | | HOWARDS ROSA | PO BOX 311 | | | | AUTAUGAVILLE | AL | 36003 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 131268 | | HOWARDS WENDA | 3780 AUTZEN STADIUM | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $39.18 | |
| 131269 | | HOWARTH JENNIPHER | 812 PINE BEACH | | | | MARINETTE | WI | 54143 | USA | TRADE PAYABLE | | | | | $5.50 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131270 | | HOWARTH JULIAN | 306 ENTRADA DR | | | | SANTA MONICA | CA | 90402 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 131271 | | HOWARTH TIFFANY | 27 DEPOT ROAD | | | | NEW DURHAM | NH | 03855 | USA | TRADE PAYABLE | | | | | $17.37 | |
| 131272 | | HOWDYSHELL DAWN | 7422 WOODBINE ROAD | | | | AIRVILLE | PA | 17302 | USA | TRADE PAYABLE | | | | | $29.82 | |
| 131273 | | HOWE AARON | 675 FALCONS NEST COURT | | | | GASTONIA | NC | 28056 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 131274 | | HOWE ALLYNN L | 11005 SWEETMEADOW DR | | | | OAKTON | VA | 22124 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 131275 | | HOWE AMANDA | 24722 NW 142ND AVE | | | | HIGH SPRINGS | FL | 32643 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131276 | | HOWE BETH | 6407 STATE ROUTE 67 | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 131277 | | HOWE CORRIE | 805 S 7TH ST | | | | SAINT CHARLES | IL | 60174 | USA | TRADE PAYABLE | | | | | $16.79 | |
| 131278 | | HOWE DENISE | 3 SM NM SHEEPSPRING STORE | | | | SHEEP SPRING | NM | 87364 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 131279 | | HOWE DENISE | 3 SM NM SHEEPSPRING STORE | | | | SHEEP SPRING | NM | 87364 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131280 | | HOWE DREXEL T | 2015 WILL SUITT RD | | | | CREEDMOOR | NC | 27522 | USA | TRADE PAYABLE | | | | | $207.39 | |
| 131281 | | HOWE GEORGETTE | PO BOX 826 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $10.14 | |
| 131282 | | HOWE GERALD | 701 NEW YORK RANCH RD APT | | | | JACKSON | CA | 95642 | USA | TRADE PAYABLE | | | | | $22.03 | |
| 131283 | | HOWE JEN | 722 CORNERS RD | | | | MORSFORLKS | NY | 12959 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 131284 | | HOWE JEN | 722 CORNERS RD | | | | MORSFORLKS | NY | 12959 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 131285 | | HOWE JESSICA | 68 CASTINGS RD | | | | SPFLD | IL | 62707 | USA | TRADE PAYABLE | | | | | $1,108.33 | |
| 131286 | | HOWE JUSTIN | 6130 NEWICK DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 131287 | | HOWE LAHIA | 1369 ELM ST | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 131288 | | HOWE LAW FIRM | 4385 KIMBALL BRIDGE RD STE 100 | | | | ALPHARETTA | GA | 30022 | USA | TRADE PAYABLE | | | | | $285.00 | |
| 131289 | | HOWE MOLLY J | 5124SPRINTE CT | | | | LAFAYETTE | IN | 47905 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 131290 | | HOWE NADINE | PO BOX 184 | | | | OTIS ORCHARDS | WA | 99027 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 131291 | | HOWE SHERRIE | 9324 E 16TH ST | | | | INDEP | MO | 64052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131292 | | HOWE TESS | 848 CR 1859 | | | | YANTIS | TX | 75497 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 131293 | | HOWE TRISHA | 14155 HARDING TRL | | | | INDIANOLA | IA | 50125 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 131294 | | HOWE VERNON | PO BOX 1947 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 131295 | | HOWELL | 1671 COUNTY ROAD 7 | | | | CARROLLTON | AL | 35447 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 131296 | | HOWELL ANDREA | 1671 COUNTY ROAD 7 | | | | CARROLLTON | AL | 35447 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 131297 | | HOWELL ANGELA | 370 OAKLAND WOODS DR | | | | FESTUS | MO | 63028 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 131298 | | HOWELL APRIL | 3824 N 38TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 131299 | | HOWELL ARTHEA V | 8 PEACAN CIR | | | | YORK | SC | 29745 | USA | TRADE PAYABLE | | | | | $27.22 | |
| 131300 | | HOWELL AUTUMN | 9135 ANGIE RD | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $8.37 | |
| 131301 | | HOWELL BARBARA | 66 ST JAMES ST 103 | | | | ROXBURY | MA | 02119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131302 | | HOWELL BARBARA | 66 ST JAMES ST 103 | | | | ROXBURY | MA | 02119 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 131303 | | HOWELL BETTY A | 2307 BRUCE AVE | | | | SPARTANBURG | SC | 29302 | USA | TRADE PAYABLE | | | | | $561.78 | |
| 131304 | | HOWELL BEVERLY | 146 JONES RD | | | | OCILLA | GA | 31774 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 131305 | | HOWELL BEVERLY | 146 JONES RD | | | | OCILLA | GA | 31774 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131306 | | HOWELL BRIAN | 3995 CALVERT AVE | | | | CHESAPEAKE BEACH | MD | 20732 | USA | TRADE PAYABLE | | | | | $110.60 | |
| 131307 | | HOWELL CARLA R | 102 TRACY CT | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 131308 | | HOWELL CAROLYN | 162 JOSEY AVE | | | | E DUBLIN | GA | 31027 | USA | TRADE PAYABLE | | | | | $44.86 | |
| 131309 | | HOWELL CAROLYN | 162 JOSEY AVE | | | | E DUBLIN | GA | 31027 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 131310 | | HOWELL CHRISTOPHER | 3743 BLOOMFIELD DR | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 131311 | | HOWELL CIERRE | 4633 DEERCREEK COURT APT2 | | | | AUSTINTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 131312 | | HOWELL COURTNEY | 1494WEST 1920NORTH | | | | LAYTON | UT | 84041 | USA | TRADE PAYABLE | | | | | $10.25 | |
| 131313 | | HOWELL CRYSTAL | 105 E FRANKLIN ST | | | | MACKINAW | IL | 61755 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 131314 | | HOWELL DANIELLE | 3311 BOYETTE DR | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 131315 | | HOWELL DEBRA | 523 MULBERRY ST | | | | MILTON | DE | 19968 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131316 | | HOWELL DIANA K | 31088 RAMBLE WOOD DRIVE | | | | MEDOWVEIW | VA | 24361 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 131317 | | HOWELL DORA | 300 DEWEY STREET APT 6 | | | | NIAGARA | WI | 54151 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 131318 | | HOWELL ERICA | 1747 ELI PLACE | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131319 | | HOWELL ETTA | 4065 N POINT RD | | | | DUNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 131320 | | HOWELL FLOYD | 210 QUEWHIFFLE RD | | | | ABERDEEN | NC | 28315 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 131321 | | HOWELL GEORGE | 2442 S 138 10TH E RD | | | | MEMENCE | IL | 60954 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 131322 | | HOWELL HEATHER | 1170 TICE RUN RD | | | | NEW MATAMORAS | OH | 45767 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 131323 | | HOWELL HEATHER | 1170 TICE RUN RD | | | | NEW MATAMORAS | OH | 45767 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 131324 | | HOWELL HEATHER | 1170 TICE RUN RD | | | | NEW MATAMORAS | OH | 45767 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 131325 | | HOWELL JANICE | 3822 N IRVINGTON | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131326 | | HOWELL JEROME | 628 S COLUMBUS AVE | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 131327 | | HOWELL JESSICA | 701 GREEN MOUNTAIN DR | | | | LITTLE ROCK | AR | 72211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131328 | | HOWELL JOE | 3344 GILLAHAM | | | | KANSAS CITY | MO | 64109 | USA | TRADE PAYABLE | | | | | $59.71 | |
| 131329 | | HOWELL JOE | 3344 GILLAHAM | | | | KANSAS CITY | MO | 64109 | USA | TRADE PAYABLE | | | | | $11.61 | |
| 131330 | | HOWELL JOSHUA | 4801 SAN MATEO LN APT 250 | | | | ALBUQUERQUE | NM | 87109 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 131331 | | HOWELL JOSHUA | 4801 SAN MATEO LN APT 250 | | | | ALBUQUERQUE | NM | 87109 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 131332 | | HOWELL JOZETTA | 216 HART AVE | | | | DES MOINES | IA | 50315 | USA | TRADE PAYABLE | | | | | $114.41 | |
| 131333 | | HOWELL JUDY | 5341 RYAN LN | | | | ROANOKE | VA | 24018 | USA | TRADE PAYABLE | | | | | $17.17 | |
| 131334 | | HOWELL KEISHA | 6 COZY CORNER | | | | AVENEL | NJ | 07001 | USA | TRADE PAYABLE | | | | | $4.21 | |
| 131335 | | HOWELL KELLY | 2251 S JEFFERSON | | | | ST LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 131336 | | HOWELL KIM | 601 WEST SLIFER STREET UNIT 22 | | | | PORTAGE | WI | 53901 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 131337 | | HOWELL LEKISHA | 132 FIRE TOWER LN | | | | ST MATTHEWS | SC | 29135 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 131338 | | HOWELL LETITIA | 209 DERRICK ST | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 131339 | | HOWELL LEWIE | 1645 S ESTELLE ST | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 131340 | | HOWELL LORETTA | 1818 7TH ST NW APT 401 | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $4.39 | |
| 131341 | | HOWELL MARTHA | 930 HAMILTON AVE | | | | FARRELL | PA | 16121 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 131342 | | HOWELL MELISSA | 1114 TARHEEL RD | | | | BENSON | NC | 27504 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 131343 | | HOWELL MELODY | 300 KINGHAG ST | | | | BOCA RATON | FL | 33487 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 131344 | | HOWELL MICHAEL | 515 LAUREL HILL AVE | | | | CRANSTON | RI | 02904 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 131345 | | HOWELL MISSY | 6837 137TH PLZ APT 608 | | | | OMAHA | NE | 68138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131346 | | HOWELL NAKEESHA | 1326 E 29TH STREET | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $17.47 | |
| 131347 | | HOWELL NAKEESHE | 602 W 8TH STREET APT 1 | | | | WILM | DE | 19801 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 131348 | | HOWELL NATASHA | 3697 ARTHUR AVE | | | | VIRGINIA BCH | VA | 23452 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 131349 | | HOWELL OCTURIO | 401 NW 48 ST | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 131350 | | HOWELL PEGGY | 903 POINTER RD | | | | STATESBORO | GA | 30461 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 131351 | | HOWELL QUINETTE | 816 NANTUCKET CT | | | | RICHMOND | VA | 23236 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 131352 | | HOWELL RANDALL | 5212 SW TERRANCE DR | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $6.15 | |
| 131353 | | HOWELL REBECCA | 404 FRANCIS AVE | | | | MOORINGSPORT | LA | 71060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131354 | | HOWELL ROBIE | 304 BOLAND | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 131355 | | HOWELL RODNEY | 2568 10TH STR | | | | SARASOTA | FL | 34237 | USA | TRADE PAYABLE | | | | | $25.86 | |
| 131356 | | HOWELL ROSIE | 2755 BRISA BLANDA DR | | | | ARROYO GRANDE | CA | 93420 | USA | TRADE PAYABLE | | | | | $21.59 | |
| 131357 | | HOWELL SABRINA | JEFFERY HOWELL BEVERLY HOWEL | | | | CHARLESTON | SC | 29048 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131358 | | HOWELL SHANNON | 4104 12THSTREETAPT 4A | | | | LONG IS CY | NY | 11101 | USA | TRADE PAYABLE | | | | | $12.51 | |
| 131359 | | HOWELL SHAYRON | 448 HATHORN CT | | | | ELMIRA | NY | 14901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131360 | | HOWELL SHELLEY | 19 JESSICA LANE | | | | LONE GROVE | OK | 73443 | USA | TRADE PAYABLE | | | | | $22.08 | |
| 131361 | | HOWELL SHERAY | 3143 BRIGHAM ST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 131362 | | HOWELL SHERRY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 31034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131363 | | HOWELL SHERYL | 3113 GOLD CHARM DRIVE | | | | FORT COLLINS | CO | 80524 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131364 | | HOWELL SHINA | 114 LINCOLN AVE | | | | NEW ROCHELLE | NY | 10801 | USA | TRADE PAYABLE | | | | | $6.09 | |
| 131365 | | HOWELL STEPHEN | 2115 RENKO RD | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 131366 | | HOWELL TAKEESHA | 2310 N MONROE STREET | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 131367 | | HOWELL TAMMIE D | 11433 N 1980 RD | | | | SAYRE | OK | 73662 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 131368 | | HOWELL TAMMY | 2831 HYDE AVE | | | | PANAMA CITY | FL | 32405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 131369 | | HOWELL TARA | 1854 N ONTARIO ST | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $50.18 | |
| 131370 | | HOWELL TERRANCE | 1403 KETTLES AVE APT 102 | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 131371 | | HOWELL TIA | 14635 KINGFISH LANE | | | | HUDSON | FL | 34667 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 131372 | | HOWELL TINA | 1005WEST GODFREY AVE | | | | PHILADELPHIA | PA | 19141 | USA | TRADE PAYABLE | | | | | $5.82 | |
| 131373 | | HOWELL TOMMIE L | 4315 N 76TH STREET | | | | MILWAUKEE | WI | 53222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131374 | | HOWELL TONY | PO BOX 64296 | | | | TACOMA | WA | 98464 | USA | TRADE PAYABLE | | | | | $8.01 | |
| 131375 | | HOWELL TRISHA | 8619 PILSEN RD | | | | RANDALLSTOWN | MD | 21133 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 131376 | | HOWELL TRISHA | 7007 WESTGATE BLVD | | | | AUSTIN | TX | 78745 | USA | TRADE PAYABLE | | | | | $13.36 | |
| 131377 | | HOWELL TYETTA | 104 ROME AVE | | | | DENMARK | SC | 29042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131378 | | HOWELL WYATT | 671 ANTRIM DRV A | | | | VIRGINA | VA | 23601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131379 | | HOWELL XAVIER | 542 LYNNHAVEN DR SW | | | | ATLANTA | GA | 30310 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 131380 | | HOWELL YOLANDA | 2055 ALLEY RD | | | | ATLANTIC BEACH | FL | 32233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131381 | | HOWELL YVONNE | 4139 THIGPEN RD | | | | TARBORO | NC | 27886 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 131382 | | HOWELL YYN | 25735 HARRELL RD | | | | JARRATT | VA | 23867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131383 | | HOWELL3140B034 TRACI | 7010 FERNWOOD DR | | | | CHARLOTTE | NC | 28211 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 131384 | | HOWELLS BETRICE | 3513 ROYAL PALM ARCH NONE | | | | VIRGINIA BCH | VA | 23452 | USA | TRADE PAYABLE | | | | | $178.12 | |
| 131385 | | HOWELLS CAROL | 246 BELFORD AVENUE | | | | GRAND JUNCTION | CO | 81501 | USA | TRADE PAYABLE | | | | | $3.80 | |
| 131386 | | HOWENSTEIN WC | 680 B ST | | | | ARAPAHO | OK | 73620 | USA | TRADE PAYABLE | | | | | $43.46 | |
| 131387 | | HOWERD DEMIESHA | 6133WMONTEBELLO AVE | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 131388 | | HOWERTON DANNY | 14001 P ROAD | | | | MAYETTE | KS | 66509 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 131389 | | HOWERTON GENEVA | PO BOX 459 | | | | LASHMEET | WV | 24733 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 131390 | | HOWERTON SHEILA | 1986 S FOUNTAIN DR | | | | WESTVILLE | IN | 46391 | USA | TRADE PAYABLE | | | | | $30.30 | |
| 131391 | | HOWERTON STEPHANIE | 813 MAST ST | | | | MURRELLS INLET | SC | 29575 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 131392 | | HOWERTON TERESA | 1101 GRAND AVE | | | | CARTHAGE | MO | 64836 | USA | TRADE PAYABLE | | | | | $85.01 | |
| 131393 | | HOWERY MARLENE | 4736 ARBOR DR | | | | ROLLING MEADOWS | IL | 60008 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 131394 | | HOWES CYNTHIA | 1314 TIMBERLY LN | | | | MCLEAN | VA | 22102 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 131395 | | HOWES HAL | 1314 TIMBERLY LN | | | | MCLEAN | VA | 22102 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 131396 | | HOWES LAURA | 800 NE ROBERTS AVE  230 | | | | GRESHAM | OR | 97030 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 131397 | | HOWES ROSEMARY | 3426 S 261ST PL | | | | KENT | WA | 98032 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 131398 | | HOWETH JENNIFER L | 1861 56TH ST S | | | | ISSAQUAH | WA | 98029 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131399 | | HOWEYA LANCERITA | 51 COWBOY RD | | | | ACOMA | NM | 87034 | USA | TRADE PAYABLE | | | | | $18.60 | |
| 131400 | | HOWIE CHIRIGA | 1610 INVERNESS CIRCLE | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 131401 | | HOWIE MARKETTA | 8015 HILLANBY CT | | | | WAXHAW | NC | 28173 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 131402 | | HOWIE TRAIVS | 7 DENIS AVE | | | | CLAREMONT | NH | 03743 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131403 | | HOWIESON JACKLYN C | 2608 W HAYWARD AVE | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 131404 | | HOWINGTON SHANNON | 3697 RED OAK DR | | | | GRIFTON | NC | 28530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131405 | | HOWINGTON TEMEKA L | 209 WATSON ST | | | | WHITAKER | NC | 27891 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 131406 | | HOWITZ KATHLEEN | 1069 CASSEL AVE | | | | BAY SHORE | NY | 11706 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 131407 | | HOWLAND SHARON | 321 COPELAND ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 131408 | | HOWLEY AMBER | 18 TIMOTHY HEIGHTS | | | | PLASENT VALLY | NY | 12569 | USA | TRADE PAYABLE | | | | | $6.43 | |
| 131409 | | HOWLEY KIRSTEN | 1194 CENTRAL AVE | | | | LIVERMORE | CA | 94551 | USA | TRADE PAYABLE | | | | | $21.78 | |
| 131410 | | HOWLING RANDALL H | 131 N PICKENS ST | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 131411 | | HOWORD SHEDERRA | 704 COVENTRY TOWNSHIP LN | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 131412 | | HOWR WANDA | 42128 RUDY RD | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131413 | | HOWSE DETRUNDA | 1008 SOUTHSIDE CT | | | | NASHVILLE | TN | 37203 | USA | TRADE PAYABLE | | | | | $3.76 | |
| 131414 | | HOWSER BONNIE | 12500 OLD WILLOWBROOK RD | | | | CUMBERLAND | MD | 21502 | USA | TRADE PAYABLE | | | | | $16.52 | |
| 131415 | | HOWSER DERWIN | 4405 FERNDALE DR | | | | SANDUSKY | OH | 44870 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 131416 | | HOWZE AKEEM | 120 MAIN ST APT 202 | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 131417 | | HOWZE ANGELIA | 2538 LAKEVIEW DR | | | | ST ABLANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 131418 | | HOWZE DEBORAH | 650 LAKESIDE DR | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 131419 | | HOWZE DEBORAH | 650 LAKESIDE DR | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131420 | | HOWZE HAROLD | 1657 TILLMAN ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 131421 | | HOWZE MARTINEA | 114 REVINE PARK VILLAGE | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 131422 | | HOWZE WAKEELAH | 7 PHOTINA DR | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131423 | | HOY BROOKLYN | 816 N WEST ST APT 9 | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $15.68 | |
| 131424 | | HOY ELSWYCK | NONE | | | | CASSELBERRY | FL | 32707 | USA | TRADE PAYABLE | | | | | $78.10 | |
| 131425 | | HOY NICKIA | 907 BOOTH ST APT 8 | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 131426 | | HOY REGINA | 19295 165TH STREET | | | | EDDYVILLE | IA | 52553 | USA | TRADE PAYABLE | | | | | $470.09 | |
| 131427 | | HOY ROSE | 1226 VISTA DR | | | | NEWARK | OH | 43056 | USA | TRADE PAYABLE | | | | | $10.41 | |
| 131428 | | HOY ROSE | 1226 VISTA DR | | | | NEWARK | OH | 43056 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 131429 | | HOY SHAADRIA | 114 BARTON AVE | | | | UTICA | NY | 13502 | USA | TRADE PAYABLE | | | | | $3.56 | |
| 131430 | | HOY TARA | 627 MENDI ST | | | | KUNA | ID | 83634 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131431 | | HOYA YULIANA D | 11829 VICTORY BLVD | | | | SUN VALLEY | CA | 91352 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 131432 | | HOYCMAN TERRI B | 300 JARVIS ST | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131433 | | HOYE ASHLAY | 7461 SAN DIEGO | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.93 | |
| 131434 | | HOYER SHERRY K | 620 NORTH 22ND ST | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 131435 | | HOYES DERRICK | 5630 REEF RD | | | | MENTOR ON THE | OH | 44060 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 131436 | | HOYLE AMANDA | 1937 BURMA RD EAST | | | | NEBO | NC | 28761 | USA | TRADE PAYABLE | | | | | $8.44 | |
| 131437 | | HOYLE ANDRE | 514 DEPLAINES ST APT 2 | | | | JOLIET | IL | 60436 | USA | TRADE PAYABLE | | | | | $11.43 | |
| 131438 | | HOYLE CANDICE | 4750 N ORACLE RD | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $30.99 | |
| 131439 | | HOYLE CHASITY | 19 RIDGELAND TERRACE | | | | BLUE MTN | MS | 38610 | USA | TRADE PAYABLE | | | | | $63.02 | |
| 131440 | | HOYLE DIONTE | 26151 LAKESHORE BLVD | | | | CLEVELAND | OH | 44132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131441 | | HOYLE JACKIE | 1210 CHARLESROAD | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131442 | | HOYLE MARY | 150 PROCTOR | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 131443 | | HOYLE NICHELLE | 10813 BADGER DR | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 131444 | | HOYLE PAMELA | PO BOX 1303 | | | | SALISBURY | NC | 28145 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 131445 | | HOYLE PAMELA | PO BOX 1303 | | | | SALISBURY | NC | 28145 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131446 | | HOYLE PAMELA | PO BOX 1303 | | | | SALISBURY | NC | 28145 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 131447 | | HOYLE SHARON | 1040 SIDNEY DR | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 131448 | | HOYLE TAMARA | 210 W MAIN ST | | | | DALLAS | NC | 28034 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 131449 | | HOYLE TAMIKA | 1120 LITTON APT B 211 | | | | NASHVILLE | TN | 37216 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 131450 | | HOYLE TROYVESS | 515 FULTON ST | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131451 | | HOYLE VAN | 3602 FALLSTON ROAD | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131452 | | HOYLE VANESSA | 201 HOWARD HOUSE RD | | | | LAWNDALE | NC | 28090 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 131453 | | HOYLER MICHELE | 2302 CAPITOL CIRCLE | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131454 | | HOYLO MARY | 11891 DUNKIRK CIRCLE NE | | | | SO ST PAUL | MN | 55076 | USA | TRADE PAYABLE | | | | | $951.98 | |
| 131455 | | HOYNES JACQUELINE | 7107 BRIARCLIFF CT | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 131456 | | HOYOS DAVID | 10717 S TRURO AVE | | | | INGEWOOD | CA | 90304 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 131457 | | HOYOS REYLENE | 3780 MEARS AVE | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 131458 | | HOYT DON | 6347 POUTER DR | | | | HOUSTON | TX | 77083 | USA | TRADE PAYABLE | | | | | $147.22 | |
| 131459 | | HOYT DON | 6347 POUTER DR | | | | HOUSTON | TX | 77083 | USA | TRADE PAYABLE | | | | | $103.46 | |
| 131460 | | HOYT GERALDINE | 25761 NW 4TH AVE | | | | NEWBERRY | FL | 32669 | USA | TRADE PAYABLE | | | | | $6.96 | |
| 131461 | | HOYT LERIEN | 95 CALLE DE PAZ | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 131462 | | HOYT MARY | 1105 HUNTER CROSSING | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131463 | | HOYT P A | 102 PERRY RD | | | | JAFFREY | NH | 03452 | USA | TRADE PAYABLE | | | | | $29.39 | |
| 131464 | | HOYT RACHELE | 240 PANFISH LN | | | | SALISBURY | NC | 28146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131465 | | HOYT TIFFANY | 1941 DIXEN RUN RD | | | | JACKSON | OH | 45640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131466 | | HOYT TRACY R | 12300 ALTON DR | | | | GRAFTON | OH | 44044 | USA | TRADE PAYABLE | | | | | $23.81 | |
| 131467 | | HOYTE MICHAEL | 7 WATERWOOD CT | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 131468 | | HOYTE OLIVER | 4904 S 87TH ST | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 131469 | | HOYTE RHONDA | 1381 GROVEWOOD DR | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131470 | | HOZA WRIGHT | PO BOX 57 | | | | GENOA | WI | 54632 | USA | TRADE PAYABLE | | | | | $26.41 | |
| 131471 | | HOZA WRIGHT | PO BOX 57 | | | | GENOA | WI | 54632 | USA | TRADE PAYABLE | | | | | $79.21 | |
| 131472 | | HOZENY WILLIAM | 3501 WOODLANDS DR | | | | MAYS LANDING | NJ | 08330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131473 | | HOZEY VERNON II | 728 E CENTER RD | | | | KOKOMO | IN | 46902 | USA | TRADE PAYABLE | | | | | $308.70 | |
| 131474 | | HQSKINS MEGAN | PLEASE ENTER YOUR STREET | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 131475 | | HRADEK ANTHONY | 2430 S MARIPOSA RD | | | | NORTHGLENN | CO | 85119 | USA | TRADE PAYABLE | | | | | $1,474.68 | |
| 131476 | | HRAIL WALKER JR | 10002 BEACAON AVE S | | | | SEATTLE | WA | 98178 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 131477 | | HRDLICKA LINDA | 700 E CARSON ST | | | | PITTSBURGH | PA | 15203 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 131478 | | HREBECCA TAYLOR | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 28557 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 131479 | | HREGORY M NESMITH | 244 QUINBY CIRCLE | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 131480 | | HREISH SAUSAN | 16B0A COTTONDALE DR APT A | | | | BATON ROUGE | LA | 70815 | USA | TRADE PAYABLE | | | | | $43.59 | |
| 131481 | | HRICK TANYA | 331 WHITE ST | | | | WEISSPORT | PA | 18235 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 131482 | | HRIFFIN DEVINA | 3 AUNDRIA CT | | | | NEJWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $13.33 | |
| 131483 | | HRISTOVSKI JOE | 811 YALE DR | | | | ASHLAND | OH | 44805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131484 | | HRNANDEZ SANTOS | 3469 LAK STREET 204 | | | | FALLS CHURCH | VA | 22041 | USA | TRADE PAYABLE | | | | | $15.89 | |
| 131485 | | HROMADKA JOSEPH | 8037 HIGHSAW TRAIL | | | | TYLER | TX | 75703 | USA | TRADE PAYABLE | | | | | $939.05 | |
| 131486 | | HRSDHRUBS | PO BOX 37097 | | | | BOONE | IA | 50037-0097 | USA | UTILITIES PAYABLE | | | | | $4,579.86 | |
| 131487 | | HRUSKA DAVID | 730 3RD ST SOUTH | | | | WATERVILLE | MN | 56096 | USA | TRADE PAYABLE | | | | | $12.19 | |
| 131488 | | HRUSKA MIKE J | 309 5TH ST NW | | | | FORT DODGE | IA | 50501 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 131489 | | HSIAO CHIN | 411 ISOLDE | | | | HOUSTON | TX | | USA | TRADE PAYABLE | | | | | $10.76 | |
| 131490 | | HSIUNG JOHN | 7005 SHENANDOAH CT | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $221.20 | |
| 131491 | | HSM FAR EAST CO LIMITED | 9 NORTH HUIZHAN EAST RD NANWU DIST | HOUJIE TOWN | | | DONGGUAN | CHINA | 523960 | | TRADE PAYABLE | | | | | $83,331.20 | |
| 131492 | | HSU CHIAYU | 2669 TINA CT | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $101.93 | |
| 131493 | | HSU CHIEH | 6029 LAURENT AVE | | | | FORT MILL | SC | 29715 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 131494 | | HSU IWEN | 11409 ROYAL VIEW CT | | | | NORTH POTOMAC | MD | 20878 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 131495 | | HSU LI | 318 SUMMIT AVE | | | | BRIGHTON | MA | 02135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131496 | | HU HUAN | 940 QUAKER LANE 1211 | | | | EAST GREENWICH | RI | 02818 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 131497 | | HU LIN | 6 UNIVERSITY DR STE 206 | | | | AMHERST | MA | 01002 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 131498 | | HU MAY | 1523 ORCHARD AVE | | | | SAN LEANDRO | CA | 94577 | USA | TRADE PAYABLE | | | | | $202.29 | |
| 131499 | | HU QING Q | 747 GLENDORA BLVD | | | | GLENDORA | CA | 91741 | USA | TRADE PAYABLE | | | | | $1,813.62 | |
| 131500 | | HU RITA | 15199 SW ROYALTY PKWY | | | | PORTLAND | OR | 97224 | USA | TRADE PAYABLE | | | | | $399.99 | |
| 131501 | | HU SAM | 139 RICKEY BLVD 524 | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 131502 | | HU YEN S | 772 CARRYWOOD WAY | | | | SAN JOSE | CA | 95120 | USA | TRADE PAYABLE | | | | | $929.80 | |
| 131503 | | HUA LIU | 5411 NOMAD LANE | | | | CHINO HILLS | CA | 91709 | USA | TRADE PAYABLE | | | | | $22.89 | |
| 131504 | | HUALALAI MECHANICAL LLC | P O BOX 421 | | | | HOLUALOA | HI | 96725 | USA | TRADE PAYABLE | | | | | $808.59 | |
| 131505 | | HUANG BABA | 141 RICKEY BLVD | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $94.81 | |
| 131506 | | HUANG ERAN | 141 RICKEY BLVD | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $29.82 | |
| 131507 | | HUANG GING | 2945 COMPTON WAY | | | | TALLAHASSEE | FL | 32309 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 131508 | | HUANG JACK | 10411 PARADISO PL | | | | SAN DIEGO | CA | 92127 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 131509 | | HUANG JAMES | 5 HANCOCK | | | | IRVINE | CA | 92620 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 131510 | | HUANG JINGHUA | 6851 CREEKSIDE RD | | | | CLARKSVILLE | MD | 21029 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 131511 | | HUANG JUN | 13611 STONE HAVEN DR | | | | CARMEL | IN | 46033 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 131512 | | HUANG KUNWEI | 780 HARTFORD AVE | | | | WHITE RIVER JUNCTION | VT | 05001 | USA | TRADE PAYABLE | | | | | $213.54 | |
| 131513 | | HUANG LIUNIN | 141 RICKEY BLVD | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $164.98 | |
| 131514 | | HUANG LY | 15665 KINGSWOOD DR | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $77.49 | |
| 131515 | | HUANG QIUN | 141 RICKEY BLVD | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $100.22 | |
| 131516 | | HUANG XIANYI | 120 SPIT BROOK RD | | | | NASHUA | NH | 03062 | USA | TRADE PAYABLE | | | | | $6.73 | |
| 131517 | | HUANG XIAO | 1708 LANDON HILL RD | | | | VIENNA | VA | 22182 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 131518 | | HUANG YONGHUA | 8048 TOLKIEN AVE | | | | ELK GROVE | CA | 95758 | USA | TRADE PAYABLE | | | | | $21.42 | |
| 131519 | | HUAPILLA JUAN C | 107 CORAL CT | | | | CLEARWATER | FL | 33756 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 131520 | | HUARACHA JOSE | 1609 S 37TH STREET | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131521 | | HUARD MILA | 367 HOLIDAY DRIVE | | | | CROSSVILLE | TN | 38555 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 131522 | | HUB GROUP INC | 2000 CLEARWATER DRIVE | | | | OAK BROOK | IL | 60523 | USA | TRADE PAYABLE | | | | | $26,064.11 | |
| 131523 | | HUBANKS NEOSHA | 1430 W HIGHLAND AVE | | | | MILWAUKEE | WI | 53233 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 131524 | | HUBBARD ASHLEY | 343 CHESTNUT ST | | | | NEW BRITIAN | CT | 06051 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 131525 | | HUBBARD BOBBIE | 2410 EAST BIRCH DR | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 131526 | | HUBBARD CANDACE | 3011 TUCKER DR NW | | | | HUNTSVILLE | AL | 35810 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 131527 | | HUBBARD CHRISTAL | 2804 E 23RD ST NORTH | | | | WICHITA | KS | 67219 | USA | TRADE PAYABLE | | | | | $64.64 | |
| 131528 | | HUBBARD CONSUELO | 1259 DAMSEL ROAD | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 131529 | | HUBBARD CYNTHIA | 18882 EAST SHEPARD RD | | | | TAHLAQUA | OK | 74464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131530 | | HUBBARD DANIEL | 3003 SANDY LN | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131531 | | HUBBARD DOMINIQUE E | 1794 NW 9TH PLACE | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $4.75 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131532 | | HUBBARD DONNA | 582 LONG BRANCH RD | | | | SWORDS CREEK | VA | 24649 | USA | TRADE PAYABLE | | | | | $21.05 | |
| 131533 | | HUBBARD DOROTHY | 903 23RD AVE | | | | SEATTLE | WA | 98122 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 131534 | | HUBBARD EDNA P | 2855 N HIGHWAY 16 | | | | WHITESBURG | GA | 30185 | USA | TRADE PAYABLE | | | | | $25.74 | |
| 131535 | | HUBBARD ELEANOR | 3701 MENLO DRIVE | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 131536 | | HUBBARD GENNA | 5427 MICHIGAN | | | | KC | MO | 64130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131537 | | HUBBARD GENNA M | 615 ARMOUR APT 215 | | | | KANSAS CITY | MO | 64109 | USA | TRADE PAYABLE | | | | | $7.53 | |
| 131538 | | HUBBARD HOZEAH | 3812 AUSTIN AVE | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131539 | | HUBBARD JAMES | 5929 N MAY SUITE 505 | | | | OKLAHOMA CITY | OK | 73112 | USA | TRADE PAYABLE | | | | | $78.33 | |
| 131540 | | HUBBARD JULIE L | 165 BIRCH ST | | | | HARRISON | MI | 48625 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 131541 | | HUBBARD KEWAN | 74 CD HWY 415 | | | | BRAGG CITY | MO | 63827 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131542 | | HUBBARD KEYANA M | 4651 N 36TH ST 1 | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 131543 | | HUBBARD KEYONNA | 2514 KENNETH DRIVE | | | | VIOLET | LA | 70092 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 131544 | | HUBBARD LAKEYDRA | 7500 HWY 182 EAST | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 131545 | | HUBBARD LARRY | 12111 VIA DAVINCI LN | | | | CYPRESS | TX | 77429 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 131546 | | HUBBARD LAURA | 26 POMROY ST | | | | CORTLAND | NY | 13045 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 131547 | | HUBBARD LUCIA | 1140 STATE ROUTE 33 | | | | NEPTUNE | NJ | 07753 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 131548 | | HUBBARD MARIAN | 4365 W 191ST ST | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131549 | | HUBBARD MARK | 30451 COPPER HILL CT | | | | REDLANDS | CA | 92373 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 131550 | | HUBBARD MELISSA | 903 L S GLENCAMP | | | | MANCHESTER | GA | 31816 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 131551 | | HUBBARD MICHELE | 17250 ELDRIGE AVE | | | | SPRING HILL | FL | 34610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131552 | | HUBBARD MONIQUE | 177 YOUNGBLOOD RD | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 131553 | | HUBBARD OCTAVIA | 2411 N GOROVELAND CIR | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 131554 | | HUBBARD PATRICIA | 13 STUBBS RD | | | | BASSFIELD | MS | 39421 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 131555 | | HUBBARD PAULA | 4273 WIRT ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 131556 | | HUBBARD PAULA | 4273 WIRT ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 131557 | | HUBBARD ROBBIE | 4430 CYPRISS COVE CT | | | | AUSTELL | GA | 30160 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 131558 | | HUBBARD ROBIN | RR1 BOX 6 | | | | LEWISBURG | WV | 24901 | USA | TRADE PAYABLE | | | | | $12.49 | |
| 131559 | | HUBBARD ROY | PO BOX 2131 | | | | GRAY | GA | 31032 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 131560 | | HUBBARD SANDRA | 3803 TERRIE CT | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131561 | | HUBBARD SHALAY | 8665 SATTLE BRECK CR APT 1703 | | | | NAPLES | FL | 34113 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 131562 | | HUBBARD SHERRY | RT 1 BOX 167 | | | | MOATSVILLE | WV | 26405 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 131563 | | HUBBARD SHIMYRA | 2906 SAMUEL SHEPARD | | | | ST LOUIS | MO | 63103 | USA | TRADE PAYABLE | | | | | $11.78 | |
| 131564 | | HUBBARD SUANNE | 2420 WALKER AVE | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $3.04 | |
| 131565 | | HUBBARD SUSAN | 2205 GRANT AVE | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 131566 | | HUBBARD TAWANDA | 2504 TERRETT AVENUE | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $7.87 | |
| 131567 | | HUBBARD TIARA | 219 19TH ST W | | | | JASPER | AL | 35501 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 131568 | | HUBBARD TIMOTHY | 2466 340TH ST TRLR 14 | | | | KEOKUK | IA | 52362 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 131569 | | HUBBARD TONYA M | RT 8 BX 800 | | | | OONIPHAN | MO | 63935 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 131570 | | HUBBARD WILLIAM R JR | 1151 HIGHWAY 51 N | | | | NESBIT | MS | 38651 | USA | TRADE PAYABLE | | | | | $7.53 | |
| 131571 | | HUBBELL CRAIG | 7101 N 19TH AVE | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $29.58 | |
| 131572 | | HUBBELL LIGHTING INC | 701 MILLENNIUM BLVD | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $271.20 | |
| 131573 | | HUBBIRD CHERLE | 2248 S 17TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131574 | | HUBBLE DAKOTA | 15817 HIGHLANDS PARKWAY | | | | CHAPPELS | SC | 29037 | USA | TRADE PAYABLE | | | | | $8.01 | |
| 131575 | | HUBBS WANDA | 3348 THORNEWOOD DR | | | | ATLANTA | GA | 30340 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 131576 | | HUBBURT KEVIN | 2696 E55TH WAY | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $26.41 | |
| 131577 | | HUBER ANGELA | 1502 WILMINGTON AVE | | | | BALTIMORE | MD | 21230 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 131578 | | HUBER BECKY | 136 FREEMONT AVE | | | | SEASIDE HEIGHTS | NJ | 08757 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 131579 | | HUBER BRIDGETTE | 200 2ND AVE SOUTHWEST | | | | ELLENDALE | ND | 11111 | USA | TRADE PAYABLE | | | | | $21.31 | |
| 131580 | | HUBER DEB | 2065 NORTTH GRANDVIEW | | | | DUBUQUE | IA | 52001 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 131581 | | HUBER HOWARD E | 10787 E 28TH PL | | | | DENVER | CO | 80238 | USA | TRADE PAYABLE | | | | | $901.75 | |
| 131582 | | HUBER LEROY | 1511 N 4 TH | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 131583 | | HUBER LESLEY | 915 AND A HALF FLAMBEAU AVE | | | | PHILLIPS | WI | 54555 | USA | TRADE PAYABLE | | | | | $24.78 | |
| 131584 | | HUBER LYNNETTE | 7346 CARVED STONE | | | | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | | | | | $18.01 | |
| 131585 | | HUBER MARY | | | | | | | | | TRADE PAYABLE | | | | | $15.00 | |
| 131586 | | HUBER MELISSA R | 1820 SENICA | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 131587 | | HUBER RONDA | 465 N S AVE 1 | | | | SHERIDAN | WY | 82801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131588 | | HUBER SHEILA | 285 WOODWARD DRIVE | | | | WEST SENECA | NY | 14224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131589 | | HUBER STEVEN | 14828 FAIRWAY CT | | | | SHAWNEE MSN | KS | 66224 | USA | TRADE PAYABLE | | | | | $187.40 | |
| 131590 | | HUBER TERESA | 603 ROAD 261 | | | | GLENDIVE | MT | 59330 | USA | TRADE PAYABLE | | | | | $13.24 | |
| 131591 | | HUBER THERESA | 1226 36TH AVE S 205 | | | | FARGO | ND | 58104 | USA | TRADE PAYABLE | | | | | $42.96 | |
| 131592 | | HUBERT BENNIE | 1051 RIDGWAY DRIVE | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131593 | | HUBERT GERGE | 600 VETERANS BLVD | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 131594 | | HUBERT LEE | 4700 NEW CASTLE CIR | | | | DECATUR | GA | 30038 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131595 | | HUBERT MONIQUE | 5416 FETLOCK AVE | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 131596 | | HUBERT SERENA | 118 DORSETT KENZIE RD | | | | BEECH ISLAND | SC | 29842 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 131597 | | HUBERT SHANON | 920 SW 6TH STREET | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131598 | | HUBERT THOMAS | 2002 WASHINGTON AVE | | | | KNOXVILLE | TN | 37917 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 131599 | | HUBLER BILLY | 602 W 4TH ST | | | | LEWISTOWN | PA | 17044 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 131600 | | HUBLEY COURTNEY | 474 RIDGE ROAD | | | | LEWISBERRY | PA | 17339 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 131601 | | HUBVELL SHANE | 3715 E SQUIRE | | | | CUDAHY | WI | 53110 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 131602 | | HUCABY SHIRLEY | P O BOX 7141 | | | | AMERICUS | GA | 31709 | USA | TRADE PAYABLE | | | | | $52.09 | |
| 131603 | | HUCAL ASHLEY | 1209 PARISH RD | | | | VINTON | LA | 70668 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131604 | | HUCKABEE REKETHA | 1711 W WHITNEY AVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131605 | | HUCKABY LISA | 2444 WEST BRITDAVID RD | | | | COLUMBUS | GA | 31919 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 131606 | | HUCKABY PATRICKA D | 367 GOODMAN RD LOT 7 | | | | WALLS | MS | 38680 | USA | TRADE PAYABLE | | | | | $27.12 | |
| 131607 | | HUCKE ROSE M | 2703 E BOONE AVE | | | | SPOKANE | WA | 99202 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 131608 | | HUCKEBA DEBRA | 22 MARLBOROUGH AVE 1ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 131609 | | HUCKEBA TABATHA | 2709 HARMONY RD | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 131610 | | HUCKEBY JEANNETTE | 4475 ARGO RD | | | | PUNTA GORDA | FL | 33982 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131611 | | HUCKELBA BILL | 364 NORMANDY RD | | | | FORDLAND | MO | 65652 | USA | TRADE PAYABLE | | | | | $107.60 | |
| 131612 | | HUCKELBY JEFFREY | 606 E 8TH STREET | | | | HUNTINGBURG | IN | 47542 | USA | TRADE PAYABLE | | | | | $132.20 | |
| 131613 | | HUCKS BRIDGET | 41588 STAR LANE | | | | PAMPLICO | SC | 29583 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 131614 | | HUCKS JENNIFER | 29 HIDDEN VALLEY ST | | | | CHANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131615 | | HUCKS REBECCA | 133 WEDGEWOOD CIR | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $12.40 | |
| 131616 | | HUCKSTEP PAULA | 2628 WHITE HALL RD | | | | CROZET | VA | 22932 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 131617 | | HUDA ALANSARI | 26675 WILSON DR | | | | DEARBORN HEIG | MI | 48127 | USA | TRADE PAYABLE | | | | | $33.88 | |
| 131618 | | HUDAK THERESA | 37368 SAINT JOHNS CT | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 131619 | | HUDDLESTON ANDRE | 21 NEW SOUTHGATE RD | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.56 | |

Schedule E/F Part 3, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131620 | | HUDDLESTON DARLENE | 11210 EXCEL DR | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 131621 | | HUDDLESTON DARRELL | 2975 E 57TH STREET | | | | CLEVELAND | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131622 | | HUDDLESTON DAVINA | 275 LEONARD LN | | | | SUGARLOAF | CA | 92386 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 131623 | | HUDDLESTON EDITH | 5515 CANTERBURY LN | | | | LINCOLN | NE | 68512 | USA | TRADE PAYABLE | | | | | $39.97 | |
| 131624 | | HUDDLESTON KAMESHA | 6019 OLINDA ST | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131625 | | HUDDLESTON MELISSA | 346 CRAIG AVE | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 131626 | | HUDDLESTON SHONNIKA | 6885 W LONE MOUNTAIN RD | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $9.43 | |
| 131627 | | HUDDLESTON STEPHANIE | 6201 GARDEN RD UNIT C36 | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 131628 | | HUDDLESTON TRACI | 16 OSAGE DRIVE | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131629 | | HUDDLESTON TREASIE | 1020 PULLMAN STRETT | | | | WESTLAKE | LA | 70669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131630 | | HUDDLESTUN ERIN | 944 MAIN ST | | | | WELLSVILLE | OH | 43968 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131631 | | HUDGE KIMBERLY | 2006 N W 100 ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131632 | | HUDGENS APRIL | 820 AL VERNO | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131633 | | HUDGENS BRITTNEY | 10128 IMPERIAL DR | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131634 | | HUDGENS BRITTNEY | 10128 IMPERIAL DR | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131635 | | HUDGENS SUSANNE | 104 OAK HILL DR | | | | ROCKY POINT | NC | 28457 | USA | TRADE PAYABLE | | | | | $16.97 | |
| 131636 | | HUDGES TANEKIA | 300 N WILLOW AVE | | | | TRUMANN | AR | 72472 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131637 | | HUDGINS BILLIE J | 3363 C 12 ROAD | | | | PALISADE | CO | 81526 | USA | TRADE PAYABLE | | | | | $28.45 | |
| 131638 | | HUDGINS BRINNIE | 8203 LAGUNA LANE | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 131639 | | HUDGINS CAROLYN | 1600 EAST RAILROAD | | | | ROBERSONVILLE | NC | 27871 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131640 | | HUDGINS CHARMAINE | 2363 CENTRAL DR | | | | ATLANTA | GA | 30314 | USA | TRADE PAYABLE | | | | | $27.71 | |
| 131641 | | HUDGINS ELIZABETH | 488 DIXIE DALE CIRCLE | | | | ALBERTVILLE | AL | 35950 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131642 | | HUDGINS JACKIE | 943 E PARK ST | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $36.75 | |
| 131643 | | HUDGINS JAYME | 15460 W CARPENTER RD | | | | BROOKFIELD | WI | 53005 | USA | TRADE PAYABLE | | | | | $4.34 | |
| 131644 | | HUDGINS JOHNNIE | 1940 HEMMINGWAY | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 131645 | | HUDGINS KIMBERLY | 1405 BANTRY LN | | | | SALISURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 131646 | | HUDGINS KIONA | 9401 WILSON BLVD | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $14.93 | |
| 131647 | | HUDGINS SABRINA | 2106 KESWICK AVE | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131648 | | HUDGINS SHERRECA | 919 LAREDO AVE | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131649 | | HUDLER KATHLEEN | 5010 S PAULINA ST | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $41.15 | |
| 131650 | | HUDLER MELISSA | 1647 FENDALL CT | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 131651 | | HUDLEY IEISHIA N | 601 16TH AVE APT8 | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $8.42 | |
| 131652 | | HUDLEY SHERRELL | 1453 E PEMBROKE AVE | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 131653 | | HUDNALL AMY | 9010 E 75TH ST | | | | RAYTOWN | MO | 64138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131654 | | HUDNALL FREDRICK G | 1380 SALEM ST | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131655 | | HUDNALL JEFFERY | 3303 1-2 4TH AVE WEST | | | | BELLE | WV | 25105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131656 | | HUDNELL MARIQUITA | 221 IRVING STREET | | | | TRAINER | PA | 19061 | USA | TRADE PAYABLE | | | | | $12.49 | |
| 131657 | | HUDNUT GAYLA | 29464 140TH AVE | | | | EWING | MO | 63452 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 131658 | | HUDOCK JOE | 313 EAST LOPER ST | | | | WEST NANTICOKE | PA | 18634 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 131659 | | HUDON CRISTY | 1805 BROOKLINE COURT | | | | JEFFERSON CITY | TN | 37660 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 131660 | | HUDSON ADRIAN | 513 COKER ST APT8 | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 131661 | | HUDSON ALICE | 3947 BAKER ST | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131662 | | HUDSON ALISHA R | 2325 SALUDA DR | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131663 | | HUDSON ALMA | 647 CASHTOWN RD | | | | ARAGON | GA | 30104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131664 | | HUDSON ANDRE | 8151 S ESSEX | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 131665 | | HUDSON ANDREA | 2317 NO 2D | | | | PORTSMOUTH | VA | 23702 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 131666 | | HUDSON ANTHONY | 310 LINDA SUE ST | | | | BLYTVILLE | AR | 72315 | USA | TRADE PAYABLE | | | | | $64.33 | |
| 131667 | | HUDSON ANTONIA | 803 COOLIGE STREET | | | | HOLLANDALE | MS | 38748 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 131668 | | HUDSON ARQUILLA | 23825 GREENWOOD RD | | | | CLEVELAND | OH | 44117 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 131669 | | HUDSON BARBARA | 2402ARLENE AVE | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $20.48 | |
| 131670 | | HUDSON BETTY | PLEARSE ENTER YOUR STREET ADDR | | | | ENTER CITY | FL | 33169 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 131671 | | HUDSON BRANDY | 726 BERNARD COUCH DR | | | | ANNISTON | AL | 36207 | USA | TRADE PAYABLE | | | | | $11.91 | |
| 131672 | | HUDSON BRENDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24572 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131673 | | HUDSON BRENDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24572 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131674 | | HUDSON BRENDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24572 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 131675 | | HUDSON BROOKE | 404 BURKE RD | | | | PELHAM | NC | 27311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131676 | | HUDSON BRUCE | 501 E ORANGE ST | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 131677 | | HUDSON CHRISTA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 21212 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 131678 | | HUDSON CRAIG | 2505 SW VILLA WEST DR | | | | TOPEKA | KS | 66614 | USA | TRADE PAYABLE | | | | | $187.15 | |
| 131679 | | HUDSON CRYSTAL L | 5800 SW 20TH AVE | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $7.38 | |
| 131680 | | HUDSON CYTERIA | 400 W 29TH ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 131681 | | HUDSON DAMARRIO | 11723 SAPONY CHURCH ROAD | | | | MCKENNEY | VA | 23872 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131682 | | HUDSON DANIELLE | 1914 S 20TH ST APT 22 | | | | GRAND FORKS | ND | 58201 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 131683 | | HUDSON DANNY | PO BOX 5091 | | | | FITZGERALD | GA | 31750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131684 | | HUDSON DARRELL | 2324 HORD | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 131685 | | HUDSON DAVID | 813A W 52ND ST | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 131686 | | HUDSON DEANDRE | 310 WEST VICTORY DR APT E | | | | SAV | GA | 31405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131687 | | HUDSON DEBBIE | 23 LOU RD | | | | DEXTER | NM | 88230 | USA | TRADE PAYABLE | | | | | $21.62 | |
| 131688 | | HUDSON DEBORAH | 705 LICK ST | | | | DELAWARE | OH | 43015 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 131689 | | HUDSON DELORES | 1966 HWY 208 | | | | HAMILTON | GA | 31811 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 131690 | | HUDSON DENITRA T | 6459 N LYNNFIELD | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 131691 | | HUDSON DERISHA | 1339 SOUTHVIEW DR APT 204 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 131692 | | HUDSON DORA | 836 CHARLS AVE | | | | LEX | KY | 40508 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 131693 | | HUDSON DORIS | 1320 SECOND ST | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131694 | | HUDSON EDDIE | 5608 BAYSHORE DR | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 131695 | | HUDSON ERICA | 145 DEMOSS HILL RD | | | | PLAIN DEALING | LA | 71064 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 131696 | | HUDSON FELICIA | 9A PALSTON COURT | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 131697 | | HUDSON FELICIA | 9A PALSTON COURT | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131698 | | HUDSON GABRIEL | 605 TRAVOR STREET | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 131699 | | HUDSON GARY | 688GREENFIELDLNLOT12 | | | | CHARLOTTESVILLE | VA | 22901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131700 | | HUDSON GINGER | 802 HWY 30E | | | | OXFORD | MS | 38655 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 131701 | | HUDSON GLORIA | 544 W OAK ST | | | | CHICAGO | IL | 60610 | USA | TRADE PAYABLE | | | | | $10.49 | |
| 131702 | | HUDSON HENRIKA | 19811 GARDENVIEW DR | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 131703 | | HUDSON JACINDA | 121 TORRIUOS CIR | | | | FORT BRAGG | NC | 28307 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 131704 | | HUDSON JACKIE | 2255 NO EDWARD | | | | DECATUR | IL | 62526 | USA | TRADE PAYABLE | | | | | $44.55 | |
| 131705 | | HUDSON JACKIE | 2255 NO EDWARD | | | | DECATUR | IL | 62526 | USA | TRADE PAYABLE | | | | | $54.40 | |
| 131706 | | HUDSON JACKIE M | 5476 FRONTIER CT | | | | ELLENWOOD | GA | 30294 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 131707 | | HUDSON JANET | 502 HICKORY ST | | | | SANFORD | FL | 32773 | USA | TRADE PAYABLE | | | | | $4.70 | |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131708 | | HUDSON JANET | 502 HICKORY ST | | | | SANFORD | FL | 32773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131709 | | HUDSON JANICE | 2061 NW 28TH TERR | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 131710 | | HUDSON JEAN | 2440 NW 141 ST | | | | OPA-LOCKA | FL | 33167 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 131711 | | HUDSON JENNIFER | 204 CYPRESS COVE CT | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 131712 | | HUDSON JESSIE | 824 C SOUTH RD | | | | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131713 | | HUDSON JUANITA | 6777 RASPBERRY LANE | | | | SHREVEPORT | LA | 71129 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 131714 | | HUDSON KAREN | 5717 HAMILTON AVE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $9.14 | |
| 131715 | | HUDSON KATHERINE | 131 CORINNTHCHURCH DR | | | | CASAR | NC | 28020 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 131716 | | HUDSON KATHRINE | 3311 E 63RD ST S | | | | DERBY | KS | 67037 | USA | TRADE PAYABLE | | | | | $146.65 | |
| 131717 | | HUDSON KATIE | 4749 GLASTONBURY CT APT 168 | | | | INDIANAPOLIS | IN | 46237 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 131718 | | HUDSON KATIE | 4749 GLASTONBURY CT APT 168 | | | | INDIANAPOLIS | IN | 46237 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131719 | | HUDSON KIMBERLY | 6377 PORT ROYAL DRIVE | | | | MILLINGTON | TN | 38053 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 131720 | | HUDSON KRYSTAL | 8863 VISTA DE TIERRA CIR | | | | CASTROVILLE | CA | 95012 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 131721 | | HUDSON LADANIA | 1001 AVE E APT A | | | | FORT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 131722 | | HUDSON LAKESHIA | 9084 N JOYCE AVE | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 131723 | | HUDSON LAKEVIA M | 1025 WILBER CT | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 131724 | | HUDSON LARRY | 449 STATE ST | | | | CONNEAUT | OH | 44030 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 131725 | | HUDSON LATOYA | 2032 REESE RD | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 131726 | | HUDSON LATRISHA | 8717 HAYSHED LN | | | | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 131727 | | HUDSON LESLIE | 410 ASHLEY DRIVE | | | | CRESTVIEW | FL | 32536 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 131728 | | HUDSON LIDIA | 604 AVE B | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131729 | | HUDSON LINDA | 2704 BELLE CREST LN | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131730 | | HUDSON LISA | 14635 THIRD HILL RD | | | | FULKS RUN | VA | 22830 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 131731 | | HUDSON LISA | 14635 THIRD HILL RD | | | | FULKS RUN | VA | 22830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131732 | | HUDSON LISA | 14635 THIRD HILL RD | | | | FULKS RUN | VA | 22830 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 131733 | | HUDSON MARIAN | 101 BAUCUM AVE | | | | MADISON | IL | 62060 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 131734 | | HUDSON MARISSA | 10018 APT B 14TH ST | | | | PORTSMOUTH | OH | 45562 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 131735 | | HUDSON MARKICIA | 125 WILLOW ST | | | | MAYESVILLE | SC | 29104 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 131736 | | HUDSON MARY | 5965 WALTERS LOOP | | | | COLS | GA | 31907 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 131737 | | HUDSON MELINDA | 2855 DANVILLE LN | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 131738 | | HUDSON MELISSA | 1618 VIRGINIA AVENUE | | | | YOUNGSTOWN | OH | 44501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131739 | | HUDSON MICHAEL | 5216 QUAIL CREEK DR | | | | MCKINNEY | TX | 75070 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 131740 | | HUDSON MINDY | 5 WEST PRINCETON CIRCLE | | | | LYNCHBURG | VA | 24503 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 131741 | | HUDSON MONET | 752 MORNINGSIDE DR | | | | TERRYTOWN | LA | 70056 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 131742 | | HUDSON NATASHA | 3634 TENT | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $10.38 | |
| 131743 | | HUDSON NATASHA | 3634 TENT | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 131744 | | HUDSON NESHI | 504 GARY ST | | | | CAMDENSC | SC | 29020 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 131745 | | HUDSON PACIFIC PROPERTIES LP | DBA HUDSON CONCOURSE LLC MRI ENTITY 16003 | MRI ENTITY 16003 | | | | GOLETA | CA | 93118-2650 | USA | TRADE PAYABLE | | | | | $398.40 | |
| 131746 | | HUDSON PORSHA J | 5265 GLENLOCH WAY | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $10.35 | |
| 131747 | | HUDSON RHONDA | 1002 CAPTAINS QUARTERS DR | | | | DALLAS | NC | 28034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131748 | | HUDSON ROCHELE | 3155 SKYLER COURT | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131749 | | HUDSON ROCHELLE | 933 DRESDON AVE | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $14.95 | |
| 131750 | | HUDSON ROCKY | 1968 ROCKY RIVER RD | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 131751 | | HUDSON ROSEA | 605 TREVOR ST | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 131752 | | HUDSON ROSIE | 803 DEARBORN AVE | | | | LOUISVILLE | KY | 40211 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 131753 | | HUDSON ROSIE | 803 DEARBORN AVE | | | | LOUISVILLE | KY | 40211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131754 | | HUDSON SAMANTHA | PO BOX 91 | | | | BUENA VISTA | GA | 31803 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 131755 | | HUDSON SANDI | 2092 PENNS AVE | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 131756 | | HUDSON SAQUYA | 2229 BANKS LAKE EAST | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 131757 | | HUDSON SARAH | 29914 PLANTATION | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $6.27 | |
| 131758 | | HUDSON SARENA | 13211 THRAVES AVE | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 131759 | | HUDSON SHANDORA | 2632-38TH AVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 131760 | | HUDSON SHANEXQUA | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | GA | 30458 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 131761 | | HUDSON SHARON | 3951 SOUTH MENTOR LOT 1 | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $16.12 | |
| 131762 | | HUDSON SHERALLA | 623 MORNINGSIDE DR | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $14.34 | |
| 131763 | | HUDSON STEPHANIE | 1719 WALTHAM AVE | | | | CINCINNATI | OH | 45239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131764 | | HUDSON SYONTEZ | 2400 W 24TH | | | | ANDERSON | IN | 46016 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 131765 | | HUDSON TAMIKA | 148 N LEAVITT | | | | CHICAGO | IL | 60612 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 131766 | | HUDSON TEAQUILLA | 2514 MCLARAN | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131767 | | HUDSON TERESA | 1309 E WHITTAKER | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131768 | | HUDSON TIFFANY | 2786 NE 193 TERR | | | | MIAMI GARDEN | FL | 33056 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 131769 | | HUDSON TINA | 1300 ROBERT P JEANS ROAD | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131770 | | HUDSON TONY | 13200 MILES COURT | | | | MONTPELIER | MD | 20708 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 131771 | | HUDSON TYSHA T | 919 GARDENWOOD DR | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131772 | | HUDSON VIOLA | BOX 121 | | | | BEULAH | MS | 38726 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 131773 | | HUDSON WILMA | 1404 DONAHUE FERRY RD | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131774 | | HUDSONBOUTTE BRENDAAMY | 449 STATE ST | | | | CONNEAUT | OH | 44030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131775 | | HUDSONRIVERS ALETTARYAN | 7255 LEE HIGHWAY APT 313 | | | | CHATTANOOGA | TN | 37421 | USA | TRADE PAYABLE | | | | | $18.21 | |
| 131776 | | HUDSPETH LYNETTE | 6105 TAMANNANY DR | | | | GREENSBORO | NC | 27455 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 131777 | | HUDSPETH SUSAN R | 1330 N HWY 18 | | | | PINE RIDGE | SD | 57770 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 131778 | | HUDSUN SANDI | 3376 34TH TERR S | | | | ST PETE | FL | 33711 | USA | TRADE PAYABLE | | | | | $11.01 | |
| 131779 | | HUE YANG | 3221 RUSSELL AVE N | | | | MINNEAPOLIS | MN | 55412 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 131780 | | HUEBLE SANDRA | 532 TEXAS ST NE APT3 | | | | ALBUQUERQUE | NM | 87108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131781 | | HUERNER DONALD | 587W27350 RIDGEWAY CT | | | | MUKWONAGO | WI | 53149 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 131782 | | HUED DIANA M | PO BOX 153 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $329.00 | |
| 131783 | | HUEGEL MARY J | 3075 GANT QUARTERS CIR  NONE | | | | MARIETTA | GA | 30068 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 131784 | | HUEI DO | 5933 N 61ST ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 131785 | | HUEITT BILLETTE | 605 LIBERTY CHURCH RD | | | | TAYLORSVILLE | NC | 28681 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 131786 | | HUELL THYESE | 120 N W 44TH APTE3 | | | | LAWTON OK | OK | 73505 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 131787 | | HUELSMAN BECKY | 3805 DOWNING WAY | | | | LOUISVILLE | KY | 40218 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 131788 | | HUEN ELECTRIC INC | 1801 WEST 16TH STREET | | | | BROADVIEW | IL | 60153 | USA | TRADE PAYABLE | | | | | $5,798.07 | |
| 131789 | | HUENDY LLUBERES | 42 THAYER ST | | | | NEW YORK | NY | 10040 | USA | TRADE PAYABLE | | | | | $1,088.74 | |
| 131790 | | HUERTA ANA | 12124 ANISSA DR | | | | VERNALIS | CA | 95385 | USA | TRADE PAYABLE | | | | | $32.39 | |
| 131791 | | HUERTA ANAMARIA | 2429 S 34TH STREET | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 131792 | | HUERTA ANDREW G | 532 NORTH 2ND ST | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131793 | | HUERTA ANGELICA | 324 WILLOW ROAD | | | | SAN DIEGO | CA | 92173 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 131794 | | HUERTA ANTHONY | 871 N WISTERIA AVE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131795 | | HUERTA CONCEPCION | PO BOX 51251 | | | | SAN JOSE | CA | 95151 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 131796 | | HUERTA ELISA | 459 S 70TH ST | | | | WEST ALLIS | WI | 53214 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 131797 | | HUERTA ELSA | PO BOX 272 | | | | TOA BAJA | PR | 00962 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 131798 | | HUERTA ELVIA | 6319 ELMER AVE | | | | N HOLLYWOOD | CA | 91606 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 131799 | | HUERTA ESPI | 1627 W CAMBRIDGE | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 131800 | | HUERTA FRANCISCO | 2623 CLEARVIEW AVE | | | | ROUND ROCK | TX | 78683 | USA | TRADE PAYABLE | | | | | $47.29 | |
| 131801 | | HUERTA HECTOR | 17935 QUANTICO RD APT 19 | | | | APPLE VALLEY | CA | 92307 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 131802 | | HUERTA HECTOR | 17935 QUANTICO RD APT 19 | | | | APPLE VALLEY | CA | 92307 | USA | TRADE PAYABLE | | | | | $299.99 | |
| 131803 | | HUERTA JESUS V | 358 E SAN YSIDRO BLVD | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 131804 | | HUERTA JOSE | 4747 STETSON RD | | | | CLOVIS | CA | 93619 | USA | TRADE PAYABLE | | | | | $88.65 | |
| 131805 | | HUERTA JOSE | 4747 STETSON RD | | | | CLOVIS | CA | 93619 | USA | TRADE PAYABLE | | | | | $679.98 | |
| 131806 | | HUERTA MANUEL | 954 RIVERA RD | | | | SACRAMENTO | CA | 95838 | USA | TRADE PAYABLE | | | | | $54.76 | |
| 131807 | | HUERTA MARIA | 4638 156TH ST NONE | | | | FLUSHING | NY | 11355 | USA | TRADE PAYABLE | | | | | $134.64 | |
| 131808 | | HUERTA MARISOL | 415 E 53 RD ST | | | | MAYWOOD | CA | 90270 | USA | TRADE PAYABLE | | | | | $40.22 | |
| 131809 | | HUERTA MELVA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OK | 79252 | USA | TRADE PAYABLE | | | | | $15.97 | |
| 131810 | | HUERTA MINNIE | 57 CHARLES ST | | | | WAYNESVILLE | NC | 28786 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131811 | | HUERTA OLGA | 326 W ST FRANCIS | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 131812 | | HUERTA REGINA | 3309 S 200TH ST | | | | OMAHA | NE | 68108 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 131813 | | HUERTA SABRINA | 386 MASCORRO LANE | | | | TELFERNER | TX | 77988 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 131814 | | HUERTA SAMANTHA | 5199 ALII WAY | | | | SACRAMENTO | CA | 95838 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 131815 | | HUERTA SANDY | 911 PEREZ ST | | | | SAN ANTONIO | TX | 78207 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 131816 | | HUERTA SERBANDO | 8510 S STATE ST | | | | GRAND LAKE | CO | 80447 | USA | TRADE PAYABLE | | | | | $10.67 | |
| 131817 | | HUERTA SHERRI | 516 VALLEYWOOD | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 131818 | | HUERTAS ANA M | CALLE ROOSEVEL V 31 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131819 | | HUERTAS ANA M | CALLE ROOSEVEL V 31 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 131820 | | HUERTAS ARELYS | ALT HAC DORADO CALLE | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $142.08 | |
| 131821 | | HUERTAS CAROLE | CONDSIERRAALTA200BOX143 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131822 | | HUERTAS DANIEL JR | 1930 KETTLE CREEK DR | | | | ST CLOUD | FL | 34769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131823 | | HUERTAS IRAIDA H | BO MAGUAYO SECTOR EL COTTO | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 131824 | | HUERTAS JASMINE | 719 BERKSHIRE AVE | | | | SPRINGFIELD | MA | 01108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131825 | | HUERTAS JOYCE | 6120 41ST AVE 2 | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 131826 | | HUERTAS JUAN | PO BOX 924 | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131827 | | HUERTAS LEONIDES H | PO BOX 2095 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $787.51 | |
| 131828 | | HUERTAS LILIAN | SAN PENITRO PUERTA DEL CIELO | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 131829 | | HUERTAS LIZ | 151 E CHESTNUT ST 1 | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 131830 | | HUERTAS MARGARITA | CARR 364 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131831 | | HUERTAS MARILINA | | | | | | | | | | TRADE PAYABLE | | | | | $5.84 | |
| 131832 | | HUERTAS MUNOZ N | CRITA C-9 URB SANTA ROSA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 131833 | | HUERTAS PHIL | 1279 NORTH RAILROAD | | | | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | | | | | $8.72 | |
| 131834 | | HUERTAS RITA | 3151 W HALLANDALE BEACH BLVD | | | | HALLANDALE | FL | 33009 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 131835 | | HUERTAS ROBERTO | PMB 1699 CPARIS 243 | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $136.00 | |
| 131836 | | HUERTAS SALY | 41 JAMES ST | | | | HARTFORD | CT | 06106 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 131837 | | HUERTAS SHANTANELEE | 278 GARNET ST | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 131838 | | HUERTAS XAVIER | 834 CENTER ST UP | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $79.50 | |
| 131839 | | HUESMAN STEPHEN | 1417 STONE DR | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 131840 | | HUETE NILSA | 5730 4AVE | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $34.92 | |
| 131841 | | HUEY AMY | 1335 N URBANA AVE | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 131842 | | HUEY P KENZEL | 3780 SNOWDEN AVE | | | | LONG BEACH | CA | 90808 | USA | TRADE PAYABLE | | | | | $663.35 | |
| 131843 | | HUEZO BRENDA | 2222 WEST 8TH ST | | | | LOS ANGELES | CA | 90057 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 131844 | | HUFF AMANDA | 214 PINE CONE TRL | | | | ORMOND | FL | 32174 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131845 | | HUFF ANGALIKA | 69201 CLEVON HUFF RD | | | | KENTWOOD | LA | 70444 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 131846 | | HUFF ANGELA | 3220 KITTLES ST | | | | MIMS | FL | 32754 | USA | TRADE PAYABLE | | | | | $25.70 | |
| 131847 | | HUFF ANGELINA | 5440 WAHSEGA | | | | LAKE CITY | GA | 30260 | USA | TRADE PAYABLE | | | | | $21.66 | |
| 131848 | | HUFF ANGELINA | 5440 WAHSEGA | | | | LAKE CITY | GA | 30260 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 131849 | | HUFF ARVIS | 10810 HAPPY HOLLOW LANE | | | | DLLAS | TX | 75217 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 131850 | | HUFF BONNIE | 278 STONES DAIRY RD | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131851 | | HUFF BRITTANY | 6125 SUGAR MAPLE RD | | | | CANNELTON | IN | 47520 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 131852 | | HUFF CARLA | 69 MAY LN | | | | GALLIPOLIS FERRY | WV | 25515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131853 | | HUFF CHRISTINE | 153 BOSTON LN | | | | WELLSBURG | WV | 26070 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 131854 | | HUFF CLARENCE | 368 PHILLIPS RD NW | | | | INDIAN VALLEY | VA | 24105 | USA | TRADE PAYABLE | | | | | $35.86 | |
| 131855 | | HUFF DIONNA | 3912 KNICKERBOCKER PARKWAY | | | | RALEIGH | NC | 27612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131856 | | HUFF EBONEE | 3413 TOMAHAWK DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 131857 | | HUFF ERMA | 4660 MARTIN LUTHER KING ST 83 | | | | WASHINGTON DC | DC | 20032 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 131858 | | HUFF HANNAH | 303 PLEASANT LN | | | | PORTAL | GA | 30450 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131859 | | HUFF JAMEKA | 70 MRURDERGROVE LANE | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $21.53 | |
| 131860 | | HUFF JAMES | 237 NORTH AVE | | | | FLINTSTONE | GA | 30725 | USA | TRADE PAYABLE | | | | | $12.09 | |
| 131861 | | HUFF JENNIFER | 12071 114TH STREET | | | | LARGO | FL | 33778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131862 | | HUFF JOHN | 6315 HICKMAN RD | | | | DES MOINES | IA | 50322 | USA | TRADE PAYABLE | | | | | $7.41 | |
| 131863 | | HUFF JOY L | 6 MADISON CIRCUIT | | | | ST CLAIR | | 02759 | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 131864 | | HUFF KATHY | 4271 NEWTON FALLS BAILEY RD | | | | NEWTON FALLS | OH | 44444 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 131865 | | HUFF KATRINA | 432 NORTH FIFTH | | | | GREENFIELD | OH | 45123 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 131866 | | HUFF KESHA L | 9347 MELANIE DR | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131867 | | HUFF LEAH | 3359 SHILLELAGH DR | | | | RICHFORD | NY | 13835 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 131868 | | HUFF LEZLIE | 107 MALLOY ST | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 131869 | | HUFF LISA | 303 LAVELLE DR | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 131870 | | HUFF LISA H | 767 GEORGE MARTIN AVE | | | | GEORGETOWN | KY | 40324 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 131871 | | HUFF LONNIE | 1705 HEBBERT ST | | | | GROVE | OK | 74344 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 131872 | | HUFF MARY | 4300 LIMERICK RD | | | | SPRINGFIELD | OH | 45502 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 131873 | | HUFF MELISSA | 1052 ELMORE ST | | | | GREEN BAY | WI | 54303 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 131874 | | HUFF MELISSA | 1052 ELMORE ST | | | | GREEN BAY | WI | 54303 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 131875 | | HUFF MELVINA | PO BOX 10922 | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 131876 | | HUFF MICHAEL | 2835 RAWSON ST | | | | OAKLAND | CA | 94619 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 131877 | | HUFF MICHELLE | 120 CARMEL RD | | | | BUFFALO | NY | 14214 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 131878 | | HUFF MIRANDA | 1830 FANT DR APT R103 | | | | FORT OGLETHORPE | GA | 30742 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 131879 | | HUFF NASTESA | 7825 DENTON DR | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 131880 | | HUFF NATALIE | 3645 MERCER UNIVERSITY DR | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 131881 | | HUFF NICHOLE | 2115 E WARNE AVE | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131882 | | HUFF PARIS | 736 LAKESIDE AVE | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131883 | | HUFF PATRICIA L | 215 FREEMAN AVE NW | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131884 | | HUFF REBECCA | 714 N BODINE ST | | | | PHILADELPHIA | PA | 19123 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 131885 | | HUFF RONELL | P O BOX 134 | | | | ANAWALT | WV | 24808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131886 | | HUFF SANDRA D | 125 PROCTOR ST | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131887 | | HUFF SANDRA M | 309 W NEWTON | | | | ELDON | MO | 65026 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 131888 | | HUFF SAVANNAH | 114 WHITEHEAD DRIVE | | | | APPALACHIA | VA | 24216 | USA | TRADE PAYABLE | | | | | $14.35 | |
| 131889 | | HUFF SHERRI | 8321 N GREENWOOD AVE | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 131890 | | HUFF SHIRLEY J | 3434 ANDREW AVE | | | | DEQUINCY | LA | 70633 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 131891 | | HUFF STEPHANIE M | 2130 EASTSIDE CT | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131892 | | HUFF TAYLOR | 4131 ADDISON AVE | | | | LOUISVILLE | OH | 44641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131893 | | HUFF TIONA | 8723 DELREY COURT 5B | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 131894 | | HUFF TYSHAWN | 904 POWELL ST | | | | WILDWOOD | FL | 34785 | USA | TRADE PAYABLE | | | | | $22.50 | |
| 131895 | | HUFFER RENEE | XXXXXXXXXX | | | | FREDERICK | MD | 21793 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 131896 | | HUFFER ROSIE | 4507 WESTRIDGE DR | | | | WICHITA FALLS | TX | 76302 | USA | TRADE PAYABLE | | | | | $145.00 | |
| 131897 | | HUFFIN DEBORA | 233 OAK GROVE RD | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131898 | | HUFFINE LAINA | PLEASE ENTER YOUR STREET ADDRE | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $15.62 | |
| 131899 | | HUFFLIN CRYSTAL | 1816 CEDAR LANE ROAD | | | | GREENVILLE | SC | 29617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131900 | | HUFFMAN ALICIA | RICHARD HUFFMAN | | | | TACOMA | WA | 98418 | USA | TRADE PAYABLE | | | | | $29.53 | |
| 131901 | | HUFFMAN ANDREW W | 3601 BETHANY CHURCH RD | | | | CLAREMONT | NC | 28610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131902 | | HUFFMAN CANDACE | 1 WINDBREAK CT | | | | IRMO | SC | 29063 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 131903 | | HUFFMAN CHRIS | 4226 YORK DR | | | | BRADENTON | FL | 34207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131904 | | HUFFMAN CINNIE | 821 FORREST DR | | | | NN | VA | 23606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131905 | | HUFFMAN CONNIE | 3109 CHARING CROSS | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 131906 | | HUFFMAN CRYSTEN | 5 OLD HUFFMAN HOLLOW | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131907 | | HUFFMAN DAVID | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WI | 53950 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 131908 | | HUFFMAN DEBBIE | 5325 ELAINE RD | | | | DESOTO | MO | 63020 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 131909 | | HUFFMAN DONALD | 6075 N OCEAN BLVD | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $13.49 | |
| 131910 | | HUFFMAN DONNA | 134 WALNUT WAY | | | | LEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 131911 | | HUFFMAN GLENDA | 17740 MPHAVE RD | | | | PARKER | AZ | 85344 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 131912 | | HUFFMAN HEATHER | 1610 POST OVER DR | | | | CLARKSSTON | GA | 30021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131913 | | HUFFMAN HILLARY | 4725 SPRINGBROOK DR | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 131914 | | HUFFMAN JAMES | PO BOX 523 | | | | ROSEDELL | VA | 24260 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 131915 | | HUFFMAN JAMIE L | 3524 BOGGS RD | | | | CLAREMONT | NC | 28610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131916 | | HUFFMAN JULIA | 1029 E 41ST ST 23 | | | | TULSA | OK | 74105 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 131917 | | HUFFMAN JURIA | 4459 S SENECA | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 131918 | | HUFFMAN KEN | 14 UTRERA LN | | | | HOT SPRINGS | AR | 71909 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 131919 | | HUFFMAN LAURA | 209 CONSER ST | | | | WINNEBAGO | NE | 68071 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 131920 | | HUFFMAN LAURA | 209 CONSER ST | | | | WINNEBAGO | NE | 68071 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 131921 | | HUFFMAN LESTER | 6064 WINDOVER CREEK LN | | | | CLAREMONT | NC | 28610 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 131922 | | HUFFMAN LUANA | 2006 NW 55TH AVE | | | | GAINESVILLE | FL | 32653 | USA | TRADE PAYABLE | | | | | $46.94 | |
| 131923 | | HUFFMAN NINA | 4802 REHOBETH RD | | | | WAXHAW | NC | 28173 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 131924 | | HUFFMAN RICKY L | 300 STEEL FARM RD | | | | WEST HAMLIN | WV | 25571 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 131925 | | HUFFMAN ROSE | ROUTE 1 BOX 378 | | | | LEWISBURG | WV | 24901 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 131926 | | HUFFMAN TANGELA | 12632 SABLE PARK DR | | | | PINEVILLE | NC | 28134 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 131927 | | HUFFMAN TIFFANY | 168 HILLCIRCLE | | | | CHESNEE | SC | 29323 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131928 | | HUFFMAN WILLIAM | 278 ADAMS WAY | | | | SAYVILLE | NY | 11782 | USA | TRADE PAYABLE | | | | | $10.85 | |
| 131929 | | HUFFORD CAMEO | 1020 CT DR APT 5 | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 131930 | | HUFFORD PAULETTE | 111 YOUNGSTOWN WARREN RD | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131931 | | HUFFSTETLER MICHAEL | 100 GATEWAY BLVD UNIT 422 | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $30.33 | |
| 131932 | | HUFFSTETLER KRIS | 131 STONEHAM RD | | | | MEBANE | NC | 27302 | USA | TRADE PAYABLE | | | | | $10.67 | |
| 131933 | | HUFFSTUTLER RODNEY | 14002 E 35TH ST APT 19 | | | | INDEPENDENCE | MO | 64055 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 131934 | | HUFNAGEL DANIEL | 256 EAST AVENUE | | | | LOCKPORT | NY | 14094 | USA | TRADE PAYABLE | | | | | $87.46 | |
| 131935 | | HUFNAGEL GINNY | 5 GOLD LEAF LANE | | | | MASHPEE | MA | 02649 | USA | TRADE PAYABLE | | | | | $170.52 | |
| 131936 | | HUFSA SULTANA | 1311 MATSON MANOR CT | | | | SPRING | TX | 77379 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 131937 | | HUFTON MAEGEN | 928 VISTA RIDGE DR | | | | MOUNT HOREB | WI | 53572 | USA | TRADE PAYABLE | | | | | $10.36 | |
| 131938 | | HUG STEPHANIE | 8629 SAVANNAH RIVER RD | | | | LAUREL | MD | 20724 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 131939 | | HUGE HEATING & COOLING CO INC | 711 W BAGLEY ROAD | | | | BEREA | OH | 44017 | USA | TRADE PAYABLE | | | | | $860.00 | |
| 131940 | | HUGEE HARRIETT L | 620 3RD AVE | | | | PAMPLICO | SC | 29583 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 131941 | | HUGEE TANEKKI L | 732 OCEAN SIDE CIRCLE | | | | RUSKIN | FL | 33570 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 131942 | | HUGEE TIARA M | 142 STANFORD ST | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 131943 | | HUGER ANGELA | 9944 SHIRLEY DR | | | | FORT MILL | SC | 29707 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 131944 | | HUGER DEAVETTA | 1800 BUCHANAN BAY CIR | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 131945 | | HUGER GWEN | 7 FLAGSTONE LANE | | | | EAST STROUDSBURG | PA | 18302 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 131946 | | HUGES LEVETTE | 3800 CLEARWATER DR | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131947 | | HUGGER KIDD | 21253 HARPER AVE | | | | SCS | MI | 48080 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 131948 | | HUGGETT CONNIE R | 128 DIANNE DR | | | | ST ROSE | LA | 70087 | USA | TRADE PAYABLE | | | | | $38.00 | |
| 131949 | | HUGGINS BECKY | 113 LEKEHIA LN | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131950 | | HUGGINS CARLA | P O BOX 7534 | | | | ST THOMAS | VI | 00801 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 131951 | | HUGGINS CRISTINA | 3227 NE 48TH TERRACE APT | | | | ILVER SPRINGS | FL | 34488 | USA | TRADE PAYABLE | | | | | $85.25 | |
| 131952 | | HUGGINS DANA | 2907 CHILLINGWORTH DR | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 131953 | | HUGGINS DANA | 150 ST PAULS BLVD 3RD FLOOR | 150 ST PAULS BLVD | | | NORFOLK | VA | 23510 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 131954 | | HUGGINS DIANE | 916 WOOD DR | | | | BROOKSVILLE | FL | 34601 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 131955 | | HUGGINS EARLINE | 1882 MURPH MILL ROAD | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $13.15 | |
| 131956 | | HUGGINS EDDIE | 2201 WOODSON RD APT K | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131957 | | HUGGINS ENTERPRISE | 6562 RUDDEROW AVE | | | | PENNSAUKEN | NJ | 08109 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 131958 | | HUGGINS GERALDINE | 1124 GLORIA ST | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131959 | | HUGGINS JAMIELEAH | 623 DOAT ST | | | | PHILA | PA | 19136 | USA | TRADE PAYABLE | | | | | $15.62 | |
| 131960 | | HUGGINS JANET | 210 N PROSPECT ST | | | | CONNELLSVILLE | PA | 15425 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 131961 | | HUGGINS JUDITH | SUGAR ESTATE | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $44.00 | |
| 131962 | | HUGGINS KIM | PLEASE ENTER ADRESS | | | | LUDLOW | KY | 41016 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 131963 | | HUGGINS MALCUM | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32818 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 131964 | | HUGGINS MELISSA | 181 COLLIERS WAY | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $21.27 | |
| 131965 | | HUGGINS PATRICK | 2495AMGULA AVE SW | | | | ATLANTA | GA | 30314 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 131966 | | HUGGINS PRISCILLA A | 301 BOOTH AVE | | | | CANTONMENT | FL | 32533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 131967 | | HUGGINS RENEE | 2000 NEELY DR AP 8 | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 131968 | | HUGGINS SEAN | 4740 S 4200 W APT C8 | | | | TAYLORSVILLE | UT | 84129 | USA | TRADE PAYABLE | | | | | $22.16 | |
| 131969 | | HUGGINS STEPHANIE | 234 HENRY DR 5 | | | | PORTAGE | WI | 53901 | USA | TRADE PAYABLE | | | | | $16.67 | |
| 131970 | | HUGGINS SUZANNE | 13734 PENWITH CT | | | | CHANTILLY | VA | 20151 | USA | TRADE PAYABLE | | | | | $24.01 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131971 | | HUGGINS TIFFNEY | 1912 JUNIPER LN | | | | DILLON | SC | 29536 | USA | TRADE PAYABLE | | | | | $81.75 | |
| 131972 | | HUGGINS TINA | 38 BONAPARTE TRL | | | | ELLOREE | SC | 29047 | USA | TRADE PAYABLE | | | | | $41.11 | |
| 131973 | | HUGGINS TONEESHIA | BOX 2582 | | | | ALACHUA | FL | 32616 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 131974 | | HUGGINS WILKISHA L | 1902 E LYNCHES RIVER | | | | LAMAR | SC | 29069 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 131975 | | HUGH BEAMAN | 2005N 66TH | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $11.69 | |
| 131976 | | HUGH COMMOCK | 18766 SW 100 AVE | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $11.15 | |
| 131977 | | HUGH FISHER | 41093 HATTON GARDEN CT | | | | LAKE ELSINORE | CA | 92532 | USA | TRADE PAYABLE | | | | | $789.35 | |
| 131978 | | HUGH GARMANREZ | 14 EASLICK AVE | | | | LUMBERTON | NJ | 08048 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 131979 | | HUGH JACKSON | 7885 SW 132ND ST  NONE | | | | MIAMI | FL | 33156 | USA | TRADE PAYABLE | | | | | $58.07 | |
| 131980 | | HUGH JOHN | 255 INDEPENDENCE AVE | | | | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 131981 | | HUGH LAFAYETTE | 1075 GARLAND STREET | | | | TUNICA | MS | 38676 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 131982 | | HUGH M HATTAWAY | 2895 MCKOON AVE | | | | NIAGARA FALLS | NY | 14305 | USA | TRADE PAYABLE | | | | | $144.60 | |
| 131983 | | HUGH MOSHER | 1605 PENSACOLA ST APT 302 | | | | HONOLULU | HI | | USA | TRADE PAYABLE | | | | | $115.17 | |
| 131984 | | HUGH OSBORNE | 1814 WARRINGTON WAY | | | | LOUISVILLE | KY | 40222 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 131985 | | HUGH PATTEN | PO BOX 1417 | | | | SAN CARLOS | AZ | 85550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 131986 | | HUGH POTTS | 7870 SW 77TH AVE | | | | AMARILLO | TX | 79119 | USA | TRADE PAYABLE | | | | | $278.20 | |
| 131987 | | HUGH RUSSELL | 4303 BAYCHESTER AVE | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 131988 | | HUGHART JAMIE | 2333 RUNA ROAD | | | | MT  NEBO | WV | 26679 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 131989 | | HUGHART LORA | 5675 OLD THOMASVILLE RD | | | | ARCHDALE | NC | 27263 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 131990 | | HUGHART PENNY | PO BOX 1381 | | | | LEWISBURG | WV | 24901 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 131991 | | HUGHELL DANIEL | 1332 MAYTLE AVE | | | | ASHTBULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 131992 | | HUGHES AALIYAHA | 418 N BOARDWAY ST | | | | KNOXVILLE | TN | 37919 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 131993 | | HUGHES AARON | 9289 BARN STABLE DR | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $103.99 | |
| 131994 | | HUGHES ALIVIA | 823 KEEVEN LANE | | | | ST LOUIS | MO | 63031 | USA | TRADE PAYABLE | | | | | $41.07 | |
| 131995 | | HUGHES ALIZE | 3917 MOONBEAM DR | | | | SACRAMENTO | CA | 95827 | USA | TRADE PAYABLE | | | | | $9.15 | |
| 131996 | | HUGHES AMBER | 517 LENHARDT RD | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 131997 | | HUGHES ANGELA | 4625 S 72ND ST | | | | TACOMA | WA | 98409 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 131998 | | HUGHES ANGELA | 4625 S 72ND ST | | | | TACOMA | WA | 98409 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 131999 | | HUGHES ARKIESA B | P OBPX 2963 | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $13.40 | |
| 132000 | | HUGHES ARRON | 13829 HAUSER ST | | | | OVERLAND PARK | KS | 66221 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 132001 | | HUGHES ASHLEY N | 513 MARCELLA RD APT 24 | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 132002 | | HUGHES BARBARA | 339 NW 4TH | | | | DEERFIELD BCH | FL | 33441 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 132003 | | HUGHES BARBARA | 339 NW 4TH | | | | DEERFIELD BCH | FL | 33441 | USA | TRADE PAYABLE | | | | | $3.57 | |
| 132004 | | HUGHES BETH | NOADDRESS | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132005 | | HUGHES BETH | NOADDRESS | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132006 | | HUGHES BOYD | 73086 HAZELWOOD | | | | HENDERSON | CO | 80640 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 132007 | | HUGHES BRANDI | 4717 S JACE MATTHEW | | | | IOWA | LA | 70647 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132008 | | HUGHES BRIDGETTE | 5325 CORINTH DR | | | | STONE MTN | GA | 30087 | USA | TRADE PAYABLE | | | | | $17.39 | |
| 132009 | | HUGHES BRITTANY | 1300 PINEWOOD RD | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132010 | | HUGHES CANDICE | 430 GENERAL WINSHIP DR S | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $8.44 | |
| 132011 | | HUGHES CAROLYN | PO BOX 338 | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132012 | | HUGHES CASSANDRA | 14888 S W 46TH CT | | | | OCALA | FL | 34473 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 132013 | | HUGHES CATHERINE | 5705 GENOA ST | | | | AURORA | CO | 80019 | USA | TRADE PAYABLE | | | | | $22.67 | |
| 132014 | | HUGHES CATHY | 6859 E 7000 N | | | | MANTENO | IL | 60950 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 132015 | | HUGHES CATHY B | 1103 GOLDEN MAPLE LN | | | | CHESTER | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 132016 | | HUGHES CAYLYNN J | 9613 LAMBORNE BLVD | | | | LOUISVILLE | KY | 40272 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 132017 | | HUGHES CHANTAL | 32849 FERMO CT | | | | TEMECULA | CA | 92592 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 132018 | | HUGHES CHERESSE N | 1732 S 62ND ST | | | | WEST ALLIS | WI | 53214 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 132019 | | HUGHES CHERYL | 838 GREENBRIAR DR | | | | LAKE PARK | FL | 33403 | USA | TRADE PAYABLE | | | | | $14.19 | |
| 132020 | | HUGHES CHERYLE | PARADISE MILLS14 | | | | FSTED | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132021 | | HUGHES CHRISTIE | 327 BEAR DR | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 132022 | | HUGHES CHRISTINA A | 11304 SPERRY STREAM WAY | | | | BOWIE | MD | 20720 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 132023 | | HUGHES CLARENCE A | 6164 COUNTY ROAD 436 | | | | WATER VALLEY | MS | 38965 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 132024 | | HUGHES CLINES | 941 NC HWY 18 US 64 | | | | HICKORY | NC | 28602 | USA | TRADE PAYABLE | | | | | $12.36 | |
| 132025 | | HUGHES DANIEL | 314 KUUKAMA ST | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $7.11 | |
| 132026 | | HUGHES DANIELLE | 27704 69TH AVE NW | | | | STANWOOD | WA | 98292 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 132027 | | HUGHES DANNEIL | 1211 HAMPSHIRE AVE | | | | ROCK  HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $20.24 | |
| 132028 | | HUGHES DANYELLE | 2453 LYNN LAKE CIR | | | | ST PETERSBURG | FL | 33710 | USA | TRADE PAYABLE | | | | | $6.98 | |
| 132029 | | HUGHES DAPHINE | 722 VIRGINIA AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 132030 | | HUGHES DAVID | 8672 BOBOLINK | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $8.05 | |
| 132031 | | HUGHES DAVID | 8672 BOBOLINK | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $3.86 | |
| 132032 | | HUGHES DAVID | 8672 BOBOLINK | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $58.33 | |
| 132033 | | HUGHES DAVID | 8672 BOBOLINK | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 132034 | | HUGHES DEBBIE | 721 S 101ST E AVE | | | | TULSA | OK | 74128 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 132035 | | HUGHES DEBORAH | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OK | 74463 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 132036 | | HUGHES DEBRA | 436 SHOREWOOD DRIVE | | | | CHESAPEAKE | VA | 23321 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132037 | | HUGHES DEIDRE | 1044 RICKS | | | | AMARILLO | TX | 79124 | USA | TRADE PAYABLE | | | | | $26.63 | |
| 132038 | | HUGHES DELPHINE | 3914 WATERMELON RD APT 25B | | | | NORTHPORT | AL | 35473 | USA | TRADE PAYABLE | | | | | $6.27 | |
| 132039 | | HUGHES DELYNN | 920 S LAWRENCE | | | | TACOMA | WA | 98405 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 132040 | | HUGHES DEMETRAS | PO BOX 30 | | | | PAWLEYS ISLAND | SC | 29585 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 132041 | | HUGHES DESTINY | 852-WOODFORD-AVE | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 132042 | | HUGHES DONNA | 603 LEESBURG AVE | | | | WASHINGTON CH | OH | 43160 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 132043 | | HUGHES DOVON | 4695 RUSSWOOD AVE | | | | STONE MTN | GA | 30083 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 132044 | | HUGHES EARL | PO BOX 416 | | | | DENHAM SPG | LA | 70727 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 132045 | | HUGHES EAVIONTE | 20763 ELLACOTT PKWY | | | | WARRENSVILLE HTS | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132046 | | HUGHES EDDIE | 861 SANDHILL AVE | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $267.09 | |
| 132047 | | HUGHES ELIZABETH | 915 BROOKSIDE | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132048 | | HUGHES ELLA | 4717 COUNTY AVE 1224 | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 132049 | | HUGHES ERA | 327 FLINT HILL RD APT202 | | | | FORT MILL | SC | 29715 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132050 | | HUGHES ETTER L | 3037 N 40TH | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132051 | | HUGHES FELICIA B | 617 GIBSON ST | | | | MARION | SC | 29571 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132052 | | HUGHES FRANK | 1400 PARHAM RD | | | | RICHMOND | VA | 23294 | USA | TRADE PAYABLE | | | | | $52.64 | |
| 132053 | | HUGHES GERRI | 1868TRENTVALE ST | | | | E LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132054 | | HUGHES HASCAL | 17034 130TH AVE  11-A | | | | JAMAICA | NY | 11434 | USA | TRADE PAYABLE | | | | | $283.52 | |
| 132055 | | HUGHES HEATHER | 833 DRIFTWOD DRIVE | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132056 | | HUGHES HEATHER D | 1116 73RD ST OCEAN | | | | MARATHON | FL | 33050 | USA | TRADE PAYABLE | | | | | $50.15 | |
| 132057 | | HUGHES HEATHER N | 23205 GILPIN POINT ROAD | | | | PRESTON | MD | 21655 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 132058 | | HUGHES HEIDI | 1600 W 143RD ST | | | | BURNSVILLE | MN | 55306 | USA | TRADE PAYABLE | | | | | $3.99 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132059 | | HUGHES JAMES | 12 LOCUST DR PO BOX 32 | | | | PERU | NY | 12972 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132060 | | HUGHES JAMES | 12 LOCUST DR PO BOX 32 | | | | PERU | NY | 12972 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132061 | | HUGHES JAMIE L | 75 C SLIDE ANN ST | | | | BOLES ACRES | NM | 88331 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 132062 | | HUGHES JANISHA | 4713 W BURLEIGH ST 14 | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 132063 | | HUGHES JAYNA M | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44064 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132064 | | HUGHES JAYNE B | 2360 WORLD PARKWAY BLVD 16 | | | | CLEARWATER | FL | 33763 | USA | TRADE PAYABLE | | | | | $140.00 | |
| 132065 | | HUGHES JENNIFER | 1053 VANDOLA CHURCH RD | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132066 | | HUGHES JENNIFER A | 9018 CARGILL LN | | | | PHILADELPHIA | PA | 19115 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 132067 | | HUGHES JERRY | 3299 CINCINNATI BROOKVILL | | | | HAMILTON | OH | 45013 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 132068 | | HUGHES JESSICA | 938 S KIHEI RD | | | | KIHEI | HI | 96753 | USA | TRADE PAYABLE | | | | | $31.24 | |
| 132069 | | HUGHES JOEY | 221 EAST MAIN STREET | | | | BAINBRIDGE | OH | 45612 | USA | TRADE PAYABLE | | | | | $30.40 | |
| 132070 | | HUGHES JOHNETTA | XXXX | | | | LEXINGTON | KY | 40505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132071 | | HUGHES JOSEPH | 24296 AUGUSTA HWY | | | | COTTAGEVILLE | SC | 29435 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 132072 | | HUGHES JOY S | 12929 ALICIA ST | | | | CALDWELL | ID | 83607 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 132073 | | HUGHES JOYCE | 25606 GREENVILLE AVE | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132074 | | HUGHES JOYCE | 25606 GREENVILLE AVE | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 132075 | | HUGHES KAREN | 102 N LINER ST | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 132076 | | HUGHES KAREN A | 260 DUNCAN PLANTATION DR | | | | TIMBERLAKE | NC | 27583 | USA | TRADE PAYABLE | | | | | $3,363.65 | |
| 132077 | | HUGHES KATINA | 3634 RIVERDALE SQ | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 132078 | | HUGHES KEISHA | 5310 PERSIMMON TRAIL | | | | KANSAS CITY | MO | 64129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132079 | | HUGHES KERHA | 3228 BLACKSTONE DR | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 132080 | | HUGHES KEVIN | 2215 CHERRY CT | | | | STROUDSBURG | PA | 18360 | USA | TRADE PAYABLE | | | | | $170.42 | |
| 132081 | | HUGHES KHADEJAH | 105 LEE VAN WAY | | | | MT AIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 132082 | | HUGHES KIM | 317 S 22ND ST | | | | ELWOOD | IN | 46036 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 132083 | | HUGHES KRISTEN L | 3001 W WELLS STREET APT 110 | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132084 | | HUGHES KRISTINA | 508 N WILLOW AVE 242 | | | | FREEPORT | IL | 61032 | USA | TRADE PAYABLE | | | | | $6.44 | |
| 132085 | | HUGHES LADONA | 15621 SW BOWMEN COURT | | | | SHERWOOD | OR | 97140 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 132086 | | HUGHES LANORA | 113 DEADRICK ST | | | | BESSEMER | AL | 35020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132087 | | HUGHES LARRY MR | 223 CR 387 | | | | WATER VALLEY | MS | 38965 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 132088 | | HUGHES LASHEA | 225 BADGET AVE | | | | MOUNT AIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132089 | | HUGHES LASHUNA | 4075 VINESHIRE DR | | | | BEXLEY | OH | 43209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132090 | | HUGHES LATARSHA | 103 GEORGIA DRIVE | | | | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 132091 | | HUGHES LATONYA | 5 MURRY LANE APT F | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132092 | | HUGHES LEAH | 47 NOTTINGHAME LANE | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $58.73 | |
| 132093 | | HUGHES LEKENDRIA D | 434 ORLANDO ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 132094 | | HUGHES LINDA | 11601 CRITERION AVE | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $54.00 | |
| 132095 | | HUGHES LORA A | 7168 MANETTE | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132096 | | HUGHES LORRAINE | 4666 E 86TH ST | | | | GARFIELD HTS | OH | 44105 | USA | TRADE PAYABLE | | | | | $11.85 | |
| 132097 | | HUGHES MARY | 262 MYRA STREET | | | | ROEBUCK | SC | 29376 | USA | TRADE PAYABLE | | | | | $3.91 | |
| 132098 | | HUGHES MARY | 262 MYRA STREET | | | | ROEBUCK | SC | 29376 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 132099 | | HUGHES MASHA | 119 WESTSIDE BLVD | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $19.67 | |
| 132100 | | HUGHES MATTHEW | 1202 AKAMAI ST | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 132101 | | HUGHES MEGAN | 2414 NIAGARA ROAD | | | | NIAGARA FALLS | NY | 14304 | USA | TRADE PAYABLE | | | | | $43.32 | |
| 132102 | | HUGHES MEGAN M | 3808 S HIMES AVE | | | | TAMPA | FL | 33611 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 132103 | | HUGHES MIA E | 10129 EARL DR | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132104 | | HUGHES NASHAWNA S | 1412 HULL AVE | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132105 | | HUGHES NASREN | 16331 S TARRANT AVE | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $3.03 | |
| 132106 | | HUGHES NATASHA | 180 KEHAULANI ST | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 132107 | | HUGHES NORMA | 7100 N PRESIDIO DR APT K | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 132108 | | HUGHES OLIVIA | 21116 MAPLE STREET | | | | MATTESON | IL | 60443 | USA | TRADE PAYABLE | | | | | $28.27 | |
| 132109 | | HUGHES ORA | P O BOX 1846 | | | | NATALBANY | LA | 70451 | USA | TRADE PAYABLE | | | | | $23.44 | |
| 132110 | | HUGHES PATRICIA | 2698 MABLE LANE | | | | LEXINGTON | KY | 40511 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 132111 | | HUGHES PATRICIA | 2698 MABLE LANE | | | | LEXINGTON | KY | 40511 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 132112 | | HUGHES PAUL D | 506 W 5TH ST | | | | DIXON | MO | 65459 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132113 | | HUGHES PERRISHA | 1115 NORTH HAYDEN | | | | AMARILLO | TX | 79107 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 132114 | | HUGHES PERRY | 4524 ALABAMA AVE | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132115 | | HUGHES PHYLLIS | 4212 BIG BEN CT | | | | NORTH CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 132116 | | HUGHES REBECCA | 3432 THORNY RIDGE DR | | | | HOLIDAY | FL | 34691 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 132117 | | HUGHES REMELDA J | 845 15TH AVE | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132118 | | HUGHES ROBIN | P O BOX 722 | | | | LEVELLAND | TX | 79336 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 132119 | | HUGHES ROBIN | P O BOX 722 | | | | LEVELLAND | TX | 79336 | USA | TRADE PAYABLE | | | | | $4.06 | |
| 132120 | | HUGHES RONELLA | 5501 N 76TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $7.98 | |
| 132121 | | HUGHES RONELLA U | 8214 E BEDER AVE 2 | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $11.74 | |
| 132122 | | HUGHES ROSA | 6733 WYNHILL | | | | ST LOUISMO | MO | 63133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132123 | | HUGHES ROSEMARIE | 1202 AKAMAI ST | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 132124 | | HUGHES RYAN | 117 PARKWAY AVE | | | | SCHUYLKILL HAVEN | PA | 17972 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 132125 | | HUGHES SAMANTHA D | P O BOX 103 | | | | DECATUR | TN | 37322 | USA | TRADE PAYABLE | | | | | $244.33 | |
| 132126 | | HUGHES SANDRA | PO BOX 81 | | | | CAVE CITY | KY | 42127 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 132127 | | HUGHES SANDRA | PO BOX 81 | | | | CAVE CITY | KY | 42127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132128 | | HUGHES SHAMIKA | 4355 W ALEXIS APT B1 | | | | TOLEDO | OH | 43620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132129 | | HUGHES SHANTA | 9928 HOBBITS GLEN CT A | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $11.09 | |
| 132130 | | HUGHES SHARON | 2431 JONES MABRY RD | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132131 | | HUGHES SHARONDA | 32 WESTDELL DRIVE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 132132 | | HUGHES SHAWN | PO BOX 1223 | | | | GATE CITY | VA | 24251 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 132133 | | HUGHES SHELBY | 1320 FLETCHER AVE | | | | DUNBAR | WV | 25064 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 132134 | | HUGHES SHERRY | 2517 ATHIS ST | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $6.15 | |
| 132135 | | HUGHES SHIRLEY J | 903 N 8TH ST | | | | GRIFFIN | GA | 30223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132136 | | HUGHES STEPHANIE | 1442 ARLEE DR | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 132137 | | HUGHES STEPHANIE | 1442 ARLEE DR | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132138 | | HUGHES STEPHANIE | 1442 ARLEE DR | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 132139 | | HUGHES SUSAN | 266 CRANZ PLACE | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132140 | | HUGHES TASHWIA | 1921 N LORRAINE | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $24.63 | |
| 132141 | | HUGHES TERESA | 3903 RIVERCREEK BAY WAY | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132142 | | HUGHES TIFFANY | 169 KELLY RD | | | | JASPER | AL | 35504 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 132143 | | HUGHES TIFFANY | 169 KELLY RD | | | | JASPER | AL | 35504 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 132144 | | HUGHES TIFFANY | 169 KELLY RD | | | | JASPER | AL | 35504 | USA | TRADE PAYABLE | | | | | $3.27 | |
| 132145 | | HUGHES TIMOTHY JR | 2032 S 18TH ST | | | | KANSAS CITY KS | KS | 66106 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 132146 | | HUGHES TISH | 2054 MEROLLIS WLK | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $3.99 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132147 | | HUGHES TISHA | 159 DELMAR LANE APT  A | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 132148 | | HUGHES TONY H | 1319 OLD LIBERTY RD APT A | | | | ASHEBORO | NC | 27203 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 132149 | | HUGHES TYQUENCIA B | 916 ROMAIN ST | | | | GRETNA | LA | 70053 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 132150 | | HUGHES TYWONYIA | 3432 FIR ST | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 132151 | | HUGHES ZACH | 2701 N NORWOOD AVE | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132152 | | HUGHES ZARA | 1504 MONTEREY PKY | | | | SANDY SPRINGS | GA | 30350 | USA | TRADE PAYABLE | | | | | $26.74 | |
| 132153 | | HUGHEY BRANDY | 2800 39TH STREET | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $248.51 | |
| 132154 | | HUGHEY CAMARLL | 1401 LONGCREEK DR | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132155 | | HUGHEY CARLA | 607 ELMIRA RD | | | | REALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 132156 | | HUGHEY CHRISTINA N | 5310 DEESON RD LOT 46 | | | | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 132157 | | HUGHEY JOANN | 3290 PENN ESTATES | | | | EAST STROUDSBURG | PA | 18301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 132158 | | HUGHEY JUSTIN | 350 PIERPONT AVE EXT APT106 | | | | SPARTANBURG | SC | 29303 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 132159 | | HUGHEY PATRICIA | 901 RANDOLPH LN | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $16.99 | |
| 132160 | | HUGHEY PATRICK | 13 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46154 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 132161 | | HUGHEY ROBIN C | 378 WESTWOODS | | | | AMHERST | OH | 44001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132162 | | HUGHLEY ARETHA | PO BOX 646 | | | | GRIFFIN | GA | 30224 | USA | TRADE PAYABLE | | | | | $10.88 | |
| 132163 | | HUGHLEY CURTIS | 2542 E 127TH ST | | | | CLEVE | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132164 | | HUGHLEY JEANNETTE S | 850 34TH AVENUE SOUTH APT 31 | | | | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132165 | | HUGHLEY MEELANIE | 1030 IROQUOIS AVE | | | | FT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $18.01 | |
| 132166 | | HUGHLEY SHUKEYAR | 719 MAGNOLIA ST | | | | ATLANTA | GA | 30314 | USA | TRADE PAYABLE | | | | | $37.39 | |
| 132167 | | HUGHS DEVARIUS | 1122 W EDGEMENT DR | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 132168 | | HUGHSON ANGELA | 1129GREENHURST AVENW | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 132169 | | HUGHY FLEEKS | 24011 RICHARDS RD | | | | SPRING | TX | 77386 | USA | TRADE PAYABLE | | | | | $8.18 | |
| 132170 | | HUGIE ZELDA | 81 MEADOW LN | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132171 | | HUGILL LISA | 4924 S NORFLEET RD | | | | INDEPENDENCE | MO | 64055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132172 | | HUGILL LORRAINE | 2702 COLLINGWOOD BLVD | | | | TOLEDO | OH | 43610 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 132173 | | HUGLEY BETTY | 401 ANGUS BLVD | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 132174 | | HUGLEY DEMETRIUS | 718 MAGNOLIA WAY 104 | | | | ATLANTA | GA | 30314 | USA | TRADE PAYABLE | | | | | $97.79 | |
| 132175 | | HUGLEY DIANA | 11736 N 429 RD | | | | ADAIR | OK | 74330 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 132176 | | HUGLEY SIERRA D | 2042 SARATOGA ST SW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 132177 | | HUGO ARCEDALJA | 10240 CAREFREE DR | | | | SANTEE | CA | 92071 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 132178 | | HUGO ARENAS | 230 W 93RD ST | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 132179 | | HUGO ARNAO | 11726 PASO ROBLES AVE | | | | GRANADA HILLS | CA | 91344 | USA | TRADE PAYABLE | | | | | $223.00 | |
| 132180 | | HUGO BERGANZA | 35360 85TH ST E | | | | LITTLEROCK | CA | 93543 | USA | TRADE PAYABLE | | | | | $80.66 | |
| 132181 | | HUGO CARVANZA | 901 RED WING AVE 27 | | | | NA | MN | 55946 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132182 | | HUGO DESIREE | 98095 KANUKU PLACE | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 132183 | | HUGO F ALVARADO | 4946 BROMPTON AVE | | | | BELL | CA | 90201 | USA | TRADE PAYABLE | | | | | $25.81 | |
| 132184 | | HUGO GONZALEZ | 7632-12 GARVALIA AVE | | | | ROSEMEAD | CA | 91770 | USA | TRADE PAYABLE | | | | | $1,186.00 | |
| 132185 | | HUGO GONZALEZ | 7632-12 GARVALIA AVE | | | | ROSEMEAD | CA | 91770 | USA | TRADE PAYABLE | | | | | $635.00 | |
| 132186 | | HUGO HARO | 3153 WASHINGTON AVE | | | | EL MONTE | CA | 91731 | USA | TRADE PAYABLE | | | | | $41.78 | |
| 132187 | | HUGO O CERVANTES | 3602 SHERATON AVE 1 | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 132188 | | HUGO REYES | N POPLAR STREET | | | | SPRING HOPE | NC | 27882 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 132189 | | HUGO SIGARAN | 2305 LAWRENCEVILLE HWY | | | | DECATUR | GA | 30033 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 132190 | | HUGOLINO BARAJAS | 3527 SW 170 AVE | | | | BEAVERTON | OR | 97006 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 132191 | | HUGUENOT LABORATORIES | 101 RIVERDALE RD | | | | PORT JERVIS | NY | 12771 | USA | TRADE PAYABLE | | | | | $19,422.95 | |
| 132192 | | HUGUES CIVIL | 1065 FLATBUSH AVENUE | | | | BROOKLYN | NY | 11210 | USA | TRADE PAYABLE | | | | | $85.49 | |
| 132193 | | HUGUETTE PAULIN | 2269 TROTTER WAY | | | | WALNUT CREEK | CA | 94596 | USA | TRADE PAYABLE | | | | | $954.15 | |
| 132194 | | HUGULEY CAMERON | 2406 WALNUT AVE | | | | ANNISTON | AL | 36201 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 132195 | | HUGUNEA PATRICIA | 1812 SOUTH 28TH STREET | | | | FORT PIERC | FL | 34947 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 132196 | | HUH NADIA | 11032 ATLANTIC AVE APT F | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $11.13 | |
| 132197 | | HUHENS BERNDINE | 1267 BRADFORD HEIGHTS RD | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 132198 | | HUHTA JACQUELINE | 5126 STETSON CREEK CT  E | | | | FORT COLLINS | CO | 80528 | USA | TRADE PAYABLE | | | | | $271.00 | |
| 132199 | | HUHTAMAKI INC | 25089 NETWORK PLACE | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $1,457.29 | |
| 132200 | | HUIA OLGA | 4515 S DURANGO DR UNIT 20 | | | | LAS VEGAS | NV | 89147 | USA | TRADE PAYABLE | | | | | $76.12 | |
| 132201 | | HUIHUI NUU | 716 NEAL AVE | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $4.11 | |
| 132202 | | HUILMER BALLINAS | 3941 W CAMBRICH | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 132203 | | HUITZ MARIA | 7042 WILLIAMSBURG BLVD | | | | ARLINGTON | VA | 22213 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 132204 | | HUIYANG FEI | 1800 W SWAN DR | | | | CHANDLER | AZ | 85286 | USA | TRADE PAYABLE | | | | | $10.73 | |
| 132205 | | HUIZAR ASHLY | 2523 LINCOLN AVE | | | | DUARTE | CA | 91010 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 132206 | | HUIZAR ERMA | ADDRESS | | | | CITY | VA | 22193 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132207 | | HUKRIEDE REBECCA | PO BOX 3 | | | | HENDRUM | MN | 56550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132208 | | HULET CYNTHIA | 225 RICHMOND PL | | | | NEWNAN | GA | 30265 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 132209 | | HULEY CORTNEY | 5820 N 36TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132210 | | HULEY MARIO | 7366 TWILLER CV | | | | MEMPHIS | TN | 38133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132211 | | HULFACHOR ASHLEY | 125 E WATER ST | | | | LITITZ | PA | 17543 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 132212 | | HULIN NIEMA | P.O BOX 1095 | | | | CHEETOWAGA | NY | 14225 | USA | TRADE PAYABLE | | | | | $48.02 | |
| 132213 | | HULING ERICA | 2936 POPPYSEED LOOP | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132214 | | HULING NIKILAYNA | 32044 N AUTUMN CT | | | | LAUREL | DE | 19956 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 132215 | | HULKMAN TAMMY | 8052 HAZEL RD | | | | STONEWOOD | WV | 26301 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 132216 | | HULL CORRIE | 91 MAIN | | | | OXFORD | MA | 01540 | USA | TRADE PAYABLE | | | | | $23.66 | |
| 132217 | | HULL DEBBIE | 3211 LAVISTA RD  NONE | | | | DECATUR | GA | 30033 | USA | TRADE PAYABLE | | | | | $123.67 | |
| 132218 | | HULL HAYLEY | 7351 GREENWAY DR | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 132219 | | HULL JOSIE L | 1275 ROCK RIDGE PLACE | | | | ST. LOUIS | MO | 63122 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 132220 | | HULL KATHIE | 315 E 14TH ST | | | | THE DALLES | OR | 97058 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 132221 | | HULL LASHUNDA | 3859 WEBFOOT RD | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 132222 | | HULL MARIUS | 3837 BELHAVEN RD EXT | | | | BELTON | SC | 29627 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 132223 | | HULL ROBIN | 817 W WASHINGTON ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 132224 | | HULL SHANDREKIA | 2124 ANOTHONY AVE | | | | ASHTABULA OH | OH | 44004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132225 | | HULL SHEILA C | 5954 CASAR RD | | | | CASAR | NC | 28020 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 132226 | | HULL VEDETTE A | 606 WILDWOOD PKWY | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $18.41 | |
| 132227 | | HULL VIRGINA | 1901 HAREN DR | | | | HENDERSON | NV | 89011 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 132228 | | HULL WAYNE | 86 FERRIN RD | | | | LITCHFIELD | ME | 04350 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 132229 | | HULLABY ALONNA | 1908 N 77TH STREET | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 132230 | | HULLANDER MARK | 3 REECE ST | | | | ROSS | GA | 30741 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 132231 | | HULLENDER ELIZABETH | 2926 MILLSTONE DR | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $47.16 | |
| 132232 | | HULLETT JODY | RR 2 BOX 288 | | | | WAYCROSS | GA | 31503 | USA | TRADE PAYABLE | | | | | $16.55 | |
| 132233 | | HULLETT SHERRY | 109 LARK LANE | | | | STERRETT | AL | 35147 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 132234 | | HULLUM TANYA | 1861WEST58 | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132235 | | HULME MARY | 1603 CROSBY LANE | | | | IOWA CITY | IA | 52240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 132236 | | HULN TINA | PO BOX 115 | | | | BLACK ROCK | AR | 72415 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 132237 | | HULSE CYNTHIA | 5616 RANDALL AVE | | | | HENRICO | VA | 23231 | USA | TRADE PAYABLE | | | | | $6.91 | |
| 132238 | | HULSE SHARON | 6 BEVERLY DR | | | | KINGSTON | PA | 18704 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 132239 | | HULSEY CATHERINE M | 4410 AIEA LOOP | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $8.14 | |
| 132240 | | HULSEY CINDY | 20669 NW TRAIL WALK DR | | | | BEAVERTON | OR | 97006 | USA | TRADE PAYABLE | | | | | $105.00 | |
| 132241 | | HULSEY DYLAN C | 201 E PALESTINE AVE | | | | NASHVILLE | TN | 37115 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 132242 | | HULSEY JENNIFER | 514 UNION ST | | | | LEADINGTON | MO | 63601 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 132243 | | HULSEY KAY | 1744 YONAH POST RD | | | | ALTO | GA | 30510 | USA | TRADE PAYABLE | | | | | $53.48 | |
| 132244 | | HULSEY SHARON | 7862 GERMANIA APTD | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132245 | | HULSMEYER SABRINA S | 4900 ARROWVIEW DR | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132246 | | HULTS JAMES A | 516 BAYOU PIERRE ST | | | | GAUTIER | MS | 39553 | USA | TRADE PAYABLE | | | | | $175.47 | |
| 132247 | | HULVEY CRYSTAL | 2185 LITTLE PASS LN | | | | ELKTON | VA | 22827 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132248 | | HULZEBOS DENNIS | 719 8TH ST N | | | | MOUNTAIN LAKE | MN | 56159 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 132249 | | HUMA ILYAS | 107-04 111 STREET | | | | SOUTH RICHMON | NY | 11419 | USA | TRADE PAYABLE | | | | | $6.46 | |
| 132250 | | HUMADA CRYSTAL | 1300 MILKY WAY | | | | THORNTON | CO | 80260 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 132251 | | HUMAIRA FAROOQUI | 309 STOCKTON DR | | | | SOUTHLAKE | TX | 76092 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 132252 | | HUMAIRA UDDIN | 4801 BORDEAUX DR | | | | LAKE IN THE HILLS | IL | 60156 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 132253 | | HUMBER CHERYL | 24323 JACKSON AVE | | | | MURRIETA | CA | 92562 | USA | TRADE PAYABLE | | | | | $3.21 | |
| 132254 | | HUMBER TABITHA | 631 25TH ST | | | | NIAGARA FALLS | NY | 14301 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 132255 | | HUMBERGER KRISTEN | 4206 MANETTE DRIVE | | | | FREDERICKSBURG | VA | 22408 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132256 | | HUMBERT AMBER | 132 MAPLEGROVE AVE | | | | ST MARYS | OH | 45885 | USA | TRADE PAYABLE | | | | | $15.16 | |
| 132257 | | HUMBERT STEPHANIE | 159 HUMBERT LANE | | | | MOSHEIM | TN | 37818 | USA | TRADE PAYABLE | | | | | $24.51 | |
| 132258 | | HUMBERTINA HERRERA | 20700 S AVALON BLVD 100 | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $32.69 | |
| 132259 | | HUMBERTO AND MARGARITA GARIBAY | 4732 KINGDOM WAY NE | | | | SALEM | OR | 97301 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 132260 | | HUMBERTO BRIONES | 4535 CORRADA AVE | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 132261 | | HUMBERTO CHAVEZ | 1610 N BROADWAY ST APT 316 | | | | SANTA ANA | CA | 92706 | USA | TRADE PAYABLE | | | | | $23.08 | |
| 132262 | | HUMBERTO COREA | PO BOX 280816 | | | | SAN FRANCISCO | CA | 94128 | USA | TRADE PAYABLE | | | | | $12.98 | |
| 132263 | | HUMBERTO E HERNANDEZ | 5139 BEECHAVEN ST | | | | HOUSTON | TX | 77053 | USA | TRADE PAYABLE | | | | | $27.04 | |
| 132264 | | HUMBERTO GARCIA | 202 E CLAY ST | | | | ELK POINT | SD | 57025 | USA | TRADE PAYABLE | | | | | $68.13 | |
| 132265 | | HUMBERTO GARCIA | 202 E CLAY ST | | | | ELK POINT | SD | 57025 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 132266 | | HUMBERTO HERNANDEZ | 5625 CAPISTRANO AVE | | | | ATASCADERO | CA | 93422 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 132267 | | HUMBERTO HERNANDEZ | 5625 CAPISTRANO AVE | | | | ATASCADERO | CA | 93422 | USA | TRADE PAYABLE | | | | | $22.63 | |
| 132268 | | HUMBERTO JAIME | 100 NE 6TH AVE | | | | HOMESTEAD | FL | 33030 | USA | TRADE PAYABLE | | | | | $88.97 | |
| 132269 | | HUMBERTO LIRA | 14320 N 5750 E | | | | CHESTER | UT | 84623 | USA | TRADE PAYABLE | | | | | $29.66 | |
| 132270 | | HUMBERTO PAEZ | 2023 SCHLEY AVE | | | | SAN ANTONIO | TX | | USA | TRADE PAYABLE | | | | | $7.59 | |
| 132271 | | HUMBERTO PEREZ | 11313 FLORIAN AVE | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 132272 | | HUMBERTO PEREZ | 11313 FLORIAN AVE | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 132273 | | HUMBERTO SALVADOR | 12966 CACTUS DR APT B | | | | VICTORVILLE | CA | 92240 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 132274 | | HUMBERTO SOLIS | SD | | | | SD | MO | 22000 | USA | TRADE PAYABLE | | | | | $183.59 | |
| 132275 | | HUMBERTO ZAMORA | 3150 S 4TH AVE | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $13.32 | |
| 132276 | | HUMBHRIES DIANA | 1442 A HWY 36 | | | | COVINGTON | GA | 30004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132277 | | HUMBLE DIXIE M | 3968 TIMBER RIGDE LAKE RD TRLR | | | | LIBERTY | NC | 27298 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 132278 | | HUMBLE JODI | 120 POLK | | | | COFFEYVILLE | KS | 67337 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132279 | | HUMBLES GLORIA | 124 HUMBLES FARM LN | | | | APPOMATTOX | VA | 24522 | USA | TRADE PAYABLE | | | | | $239.99 | |
| 132280 | | HUMBNERTO ACOSTA | 23413 IVY RDG | | | | PORTER | TX | 77365 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 132281 | | HUME MARTI G | 1235 WALDEN DR | | | | FORT MYERS | FL | 33901 | USA | TRADE PAYABLE | | | | | $106.00 | |
| 132282 | | HUME SONYA | 211 S 14TH ST | | | | PETERSBURGH | IN | 47567 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 132283 | | HUMENSKY RENNIE | 10810 LUPINE LN | | | | FORT WAYNE | IN | 46804 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 132284 | | HUMES AMANDA | 1722 N CAROLINE ST | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 132285 | | HUMES CELESTE | 18301 HWY 327 WEST | | | | CAMERON | NC | 28326 | USA | TRADE PAYABLE | | | | | $38.51 | |
| 132286 | | HUMES CYNTHIA | 88 IZZARD RD | | | | SALTERS | SC | 29590 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132287 | | HUMES ROBERT | 166 MISSROON ST | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132288 | | HUMES SHANIA N | 2100 SCOTT KEY DR | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $23.42 | |
| 132289 | | HUMMEL ALICIA | 7428 IRA AVE | | | | OROOKLYN | OH | 44144 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 132290 | | HUMMEL BAILEY | 860 BUTLER AVE | | | | COL | OH | 43223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132291 | | HUMMEL CINDY | 1711 SCARBROUGH DR | | | | BELLEVUE | NE | 68123 | USA | TRADE PAYABLE | | | | | $140.00 | |
| 132292 | | HUMMEL KRISTA | 14306 N BELAIR DRIVE SW | | | | CUMBERLAND | MD | 21502 | USA | TRADE PAYABLE | | | | | $201.52 | |
| 132293 | | HUMMEL KRYSTI | 203 S TARR | | | | NORTH BALTIMORE | OH | 45872 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132294 | | HUMMEL MARKUS | 7575 W 80TH STREET | | | | LOS ANGELES | CA | 90045 | USA | TRADE PAYABLE | | | | | $997.33 | |
| 132295 | | HUMMEL NICKOLE | 4027 BIRCH DR | | | | IMPERIAL | MO | 63052 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 132296 | | HUMMEL PAMELA | 6258 INDIAN TRAIL RD | | | | HARRISONBURG | VA | 22802 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 132297 | | HUMMINGS ERICA | 1832 HANNAH PL | | | | POWDER SPRING | GA | 30127 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 132298 | | HUMPHERS BEVERLY | 5813 EDGELAWN STREET | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 132299 | | HUMPHERY DIANNA | 1712 FREEDOM DRIVE | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 132300 | | HUMPHERY MINANDER | 1118 COPPERWOOD LN | | | | KNOXVILLE | TN | 37923 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 132301 | | HUMPHRAY TARA | 1023 PADGETT RD | | | | HINESTON | LA | 71438 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 132302 | | HUMPHREY & ASSOCIATES INC | 1501 LUNA RD | | | | CARROLLTON | TX | 75006 | USA | TRADE PAYABLE | | | | | $14,300.91 | |
| 132303 | | HUMPHREY AERIANNA M | 3406 MARTIN AVE | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 132304 | | HUMPHREY ALICE | 1NATURAL HISTORY DRIVE | | | | WORCESTER | MA | 01605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132305 | | HUMPHREY ANGELA C | 440 HOULAND WILLSON RD SE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 132306 | | HUMPHREY ANNA | 5709 3RD STREET | | | | SANTA FE | NM | 87504 | USA | TRADE PAYABLE | | | | | $209.99 | |
| 132307 | | HUMPHREY ASHLEY | 906 SW 7TH AVE | | | | JASPER | FL | 32052 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 132308 | | HUMPHREY CASSANDRA | 801 EAST 10 STREET | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 132309 | | HUMPHREY CHARLES W | 1594 KELLEN DRIVE | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 132310 | | HUMPHREY CINDY M | 109 SOO STREET | | | | BURLINGTON | ND | 58722 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 132311 | | HUMPHREY DARREN | 5622 DELMAR | | | | SAINT LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132312 | | HUMPHREY JAMISHA | 6010 AMSTEAD AVE | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $29.24 | |
| 132313 | | HUMPHREY JENNIFER | 714 E 21ST ST | | | | BUENA VISTA | VA | 24416 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 132314 | | HUMPHREY JESSE | 17718 104TH ST | | | | LIVEOAK | FL | 32060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132315 | | HUMPHREY JOE | 1225 LINCOLN AVENUE | | | | HEBRON | NE | 68370 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 132316 | | HUMPHREY KATRINA | 125 FALLIN BLVD | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132317 | | HUMPHREY LATOYIA J | 2900 BEAUJARDIN | | | | LANSING | MI | 48910 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 132318 | | HUMPHREY PAULA | 5614 GROSS DR | | | | RIVERSIDE | OH | 45431 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132319 | | HUMPHREY RAYSHONE D | 1223 N LYNN ST | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 132320 | | HUMPHREY STEPHANIE | 1316 SNOWY EGRET DR | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132321 | | HUMPHREY SYBRERA | 1058 IMPERIAL DR | | | | DAYTONA BEACH | FL | 32117 | USA | TRADE PAYABLE | | | | | $11.13 | |
| 132322 | | HUMPHREY TONY E | 153 NORTHVAIL DRIVE | | | | MADISONHEIGHTS | VA | 24572 | USA | TRADE PAYABLE | | | | | $1.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132323 | | HUMPHREYS HEATHER | 3520 W 8TH ST | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $4,273.95 | |
| 132324 | | HUMPHREYS JODIE | 1112 MORNINGSIDE DR | | | | EUSTIS | FL | 32726 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132325 | | HUMPHREYS LANATTA | PO BOX 361577 | | | | DECATUR | GA | 30036 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 132326 | | HUMPHREYS NIOAKA | 738 W UNION APT 10 E | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 132327 | | HUMPHREYS PAMELA | 12022 LENA AVE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132328 | | HUMPHREYS TERESA | 105 W UNIVERSITY DR APT L2 | | | | WEATHERFORD | OK | 73096 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 132329 | | HUMPHRIES ALBERT | 7074 PATTON ST | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 132330 | | HUMPHRIES ANDREA | 2346 4TH ST SE | | | | CANTON | OH | 44707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132331 | | HUMPHRIES ANGEL | 132 LELAND ST | | | | JACKSON | MS | 39208 | USA | TRADE PAYABLE | | | | | $7.04 | |
| 132332 | | HUMPHRIES BILLIE | 110 CREST WAY | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 132333 | | HUMPHRIES BRANDY | 134 W MEADOW RD | | | | BROOKLYN POARK A | MD | 21225 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 132334 | | HUMPHRIES BRANDY | 134 W MEADOW RD | | | | BROOKLYN POARK A | MD | 21225 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 132335 | | HUMPHRIES CAMILLE | 269 LIVERMORE DR | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 132336 | | HUMPHRIES CHASITY | 826 LONG AVE | | | | COVINGTON | VA | 24426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132337 | | HUMPHRIES CINDY | 3505 35TH STREET | | | | NITRO | WV | 25143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132338 | | HUMPHRIES DEANNA | 2 CR 2265 | | | | BOONEVILLE | MS | 38829 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 132339 | | HUMPHRIES JEREMY | 26208 COUNTY RD | | | | O BRIEN | FL | 32071 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 132340 | | HUMPHRIES JOSH | 46 HIGHWAY 589 | | | | SANDY HOOK | MS | 39478 | USA | TRADE PAYABLE | | | | | $52.49 | |
| 132341 | | HUMPHRIES KELLI | AD3 EAST 13TH STREET | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132342 | | HUMPHRIES LINDA | 15182 N STATE ROAD 37 | | | | ELWOOD | IN | 46036 | USA | TRADE PAYABLE | | | | | $21.53 | |
| 132343 | | HUMPHRIES LINDA | 15182 N STATE ROAD 37 | | | | ELWOOD | IN | 46036 | USA | TRADE PAYABLE | | | | | $7.27 | |
| 132344 | | HUMPHRIES NICHOLE | 374 WEEKS ST | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 132345 | | HUMPREY LEANNBRA | 622 HARRISON DR | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 132346 | | HUMPHREY CLYDE | 5502 PERRY AVE | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 132347 | | HUMPRIES APRIL | 284 NEWNAN ST APT 4 | | | | FRANKLIN | GA | 30217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132348 | | HUN LIU | 573 BELLEVUE ROAD | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 132349 | | HUNCKE DARRYL | 1261 HOLLY AVE | | | | OXNARD | CA | 93036 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 132350 | | HUNDAL RAJAN | 1991 FALLS DRIVE | | | | YUBA CITY | CA | 95993 | USA | TRADE PAYABLE | | | | | $21.49 | |
| 132351 | | HUNDERMAN BARBARA | 18649 129 TERR N | | | | JUPITER | FL | 33478 | USA | TRADE PAYABLE | | | | | $15.99 | |
| 132352 | | HUNDLEY FELICIA | 18 GLORIA ROBINSON CT | | | | SOUTH HACKENSACK | NJ | 07606 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 132353 | | HUNDLEY JO H | 3 11TH ST | | | | RIDGELAND | WI | 54763 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 132354 | | HUNDLEY SANDRA J | 404 ROLLINS LANE | | | | TAPPAHANNOCK | VA | 22560 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 132355 | | HUNDLEY SKIP | 2512 ELLIHAM AV | | | | RICHMOND | VA | 23237 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 132356 | | HUNDLEY THERESA | 564 S CHESTNUT AVE 204 | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $39.59 | |
| 132357 | | HUNEYCUTT HEATHER N | 813 4TH ST | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 132358 | | HUNG DOAN | 1824 ANDRESS DR | | | | CARROLLTON | TX | 75010 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 132359 | | HUNG DUONG | 317 STAPLES AVE | | | | SAN JOSE | CA | 95127 | USA | TRADE PAYABLE | | | | | $196.64 | |
| 132360 | | HUNG LUONG | 320 N RIO VISTA ST | | | | ANAHEIM | CA | 92806 | USA | TRADE PAYABLE | | | | | $1,727.99 | |
| 132361 | | HUNG MEIKAU | 330 88TH STREET | | | | BROOKLYN | NY | 11209 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 132362 | | HUNG SAM | 139 RICKEY BLVD | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $85.45 | |
| 132363 | | HUNG TRAN | 10775 EDINGER | | | | FOUNTAIN VLY | CA | 92708 | USA | TRADE PAYABLE | | | | | $4.42 | |
| 132364 | | HUNGERBUHLE MIKE | 165 COLONIAL CT  NONE | | | | GALLOWAY | NJ | 08205 | USA | TRADE PAYABLE | | | | | $68.48 | |
| 132365 | | HUNGERFORD COLEEN | 3285 TANEN DR 11 | | | | BILLINGS | MT | 59102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132366 | | HUNGERFORD JASON | P O BOX 1214 | | | | VIRGINIA | MN | 55792 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 132367 | | HUNGERFORD WHITNEY | 5909 WESTERN DRIVE | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 132368 | | HUNI LEAH | 33 BALLARD CT APT 4 | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 132369 | | HUNICK ANDRIANNA | 4501 SPRINT BLVD | | | | RIO RANCHO | NM | 87144 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 132370 | | HUNLEN ROXIE M | 308 KINGSBURY CIR | | | | WR | GA | 31088 | USA | TRADE PAYABLE | | | | | $65.59 | |
| 132371 | | HUNNICUTT CHARITTA | 701 GREENMOUNTAIN DR | | | | MALVERN | AR | 72104 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 132372 | | HUNNICUTT SIERRA | 1134 H ROBINWOOD RD | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 132373 | | HUNNICUTT TERESA E | 5096 OLD MAGNOLIA LN | | | | BEECH ISLAND | SC | 29842 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132374 | | HUNROE SHIRLYN | 2425 NIMMO PKWY | | | | VIRGINIA BEACH | VA | 23456 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 132375 | | HUNSAKER ELENA | 2548 HWY 297A | | | | CANTONMENT | FL | 32533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132376 | | HUNSAKER JERRI | 715 N PARAWAN ST | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 132377 | | HUNSICKER CRAIG | 201 SOUTH SECOND STREET | | | | LEHIGHTON | PA | 18235 | USA | TRADE PAYABLE | | | | | $15.70 | |
| 132378 | | HUNSPERGER TERI | DDDIE BLVD | | | | SPARKS | NV | 95993 | USA | TRADE PAYABLE | | | | | $14.69 | |
| 132379 | | HUNSUCKER EVELYN | 1704 FREDERICA RD | | | | ST SIMONS IS | GA | 31522 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 132380 | | HUNSUCKER MICHELLE | MARSHALL LANE | | | | HOOPA | CA | 95546 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 132381 | | HUNSUCKER REBECCA | 620 MILLER ST | | | | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $18.63 | |
| 132382 | | HUNT ALFRED | 944 SHORECREST AVE | | | | DELTONA | FL | 32725 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 132383 | | HUNT ANGEL | 11 N SOMERSET | | | | CRISFIELD | MD | 21817 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 132384 | | HUNT ANGELA | 220 STONE FOX RD | | | | SUMMERFIELD | NC | 27358 | USA | TRADE PAYABLE | | | | | $54.00 | |
| 132385 | | HUNT ANNIE | 45 WARE RD | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132386 | | HUNT ANQUINNETTE L | 144 INGERSOL RD APT 1 | | | | BENOIT | MS | 38725 | USA | TRADE PAYABLE | | | | | $83.50 | |
| 132387 | | HUNT ANTONIO | 606 JOHNSON RD LOT 11 | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $21.79 | |
| 132388 | | HUNT ARMOD | 800 W CHARLOTTE AVE | | | | MT HOLLY | NC | 28120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132389 | | HUNT ASHLEY | 121 WATKINS COURT APT 5 | | | | RINGGOLD | VA | 24586 | USA | TRADE PAYABLE | | | | | $11.10 | |
| 132390 | | HUNT AUSTIN E | 180 NAT VE RD | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132391 | | HUNT BARBARA B | 609 NEWBERNE ST | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 132392 | | HUNT BELINDA | 4412 TABONY ST | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132393 | | HUNT BRENNAN | 3522 HARRISON AVE | | | | ROCKFORD | IL | 61108 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 132394 | | HUNT BRITTANIE N | 2172 LOVVORN RD LOT 3 | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132395 | | HUNT BRYAN | 2729 GROVE ST | | | | KANSAS CITY | MO | 64109 | USA | TRADE PAYABLE | | | | | $629.17 | |
| 132396 | | HUNT CANDACE | 5117 SPEECE FERRY | | | | EAST BEND | NC | 27018 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 132397 | | HUNT CANDICE | 5637 S WOLCOTT AVE | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 132398 | | HUNT CAROL | 2150 S HILLSIDE ST | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 132399 | | HUNT CAROL R | 2542 PAINTBUSH DR | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 132400 | | HUNT CAROLYN E | 5166 N LOVERS LANE DR | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132401 | | HUNT CASSONDRA | 384 COVINGTON ROAD | | | | LUMBERTON | NC | 28368 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 132402 | | HUNT CHANCEY | 73 HUNT LOOP  NONE | | | | WIGGINS | MS | 39577 | USA | TRADE PAYABLE | | | | | $7.68 | |
| 132403 | | HUNT CHARI N | 6002 CRYSTAL RIVER DR APT 101 | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 132404 | | HUNT CHERISE | 2203 BECK AVE | | | | PANAMA CITY | FL | 32405 | USA | TRADE PAYABLE | | | | | $116.46 | |
| 132405 | | HUNT CHIQUITA | 5144 N 54TH ST | | | | MIL | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132406 | | HUNT CHRISTIAN | 515 BRISTLE CONE RD | | | | HAMER | SC | 29571 | USA | TRADE PAYABLE | | | | | $30.64 | |
| 132407 | | HUNT CHRISTINA | 12659 HWY 97 EAST | | | | ROCKYMOUNT | NC | 27803 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 132408 | | HUNT CLYDE | 369 CANTERBERRY CIR NW | | | | FT WALTON BCH | FL | 32548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132409 | | HUNT DANA | 1917 NEWHAVEN DR | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132410 | | HUNT DAVID | 1500 ROZIRE RD | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $10.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132411 | | HUNT DAVID | 1500 ROZIRE RD | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $8.29 | |
| 132412 | | HUNT DEBORAH | 7331 SOUTH BURNS RD | | | | ROANOKE | VA | 24019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132413 | | HUNT DEXEYA | 13981 E 13 MILE RD APT 7 | | | | WARREN | MI | 48066 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 132414 | | HUNT DELANO | 318 W WELL ST APT 314 | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $46.39 | |
| 132415 | | HUNT DENNIS | 755 COLONIAL HIGHWAY | | | | RUSTBURG | VA | 24588 | USA | TRADE PAYABLE | | | | | $15.99 | |
| 132416 | | HUNT DORIS | 193 DILL STREET | | | | CONCORD | NC | 28127 | USA | TRADE PAYABLE | | | | | $36.25 | |
| 132417 | | HUNT DOROTHY | 2491 E 108TH ST | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 132418 | | HUNT DOUGLAS | N3072 LAWSON DR | | | | WAUPACA | WI | 54981 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 132419 | | HUNT DREMA | 3111 SOUTHWEST BLVD | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 132420 | | HUNT ELISIA | 2511 HICKORY STREET | | | | PORTSMOUTH | VA | 23707 | USA | TRADE PAYABLE | | | | | $100.92 | |
| 132421 | | HUNT EMILY | 260 EQUESTRIAN DR | | | | WINFIELD | MO | 63389 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132422 | | HUNT ERICA | 2942 PHILLIP BLVD | | | | PADUCAH | KY | 42001 | USA | TRADE PAYABLE | | | | | $109.40 | |
| 132423 | | HUNT ERRICA | 3032 ALLEGHENY AVE | | | | COLUMBUS | OH | 43209 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 132424 | | HUNT EUNICE | 1201 CANAL | | | | NEW ORLEANS | LA | 70112 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 132425 | | HUNT EVELYN | 2639NW 23RD ST | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 132426 | | HUNT GARY | 974 SUMMER FIELD LANE | | | | WINCHESTER | VA | 22601 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 132427 | | HUNT GEORGE | 55 W MANGO RD | | | | LAKE WORTH | FL | 33467 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 132428 | | HUNT GLAYDS | 3579 HUNTLEY TER | | | | CRETE | IL | 60417 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 132429 | | HUNT GORDEN | 6427 GREENLOT | | | | MOBILE | AL | 36695 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 132430 | | HUNT GRACIELA | 2801 W PICACHO SP 25 | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 132431 | | HUNT HOWARD | ENTERR ADDRESS | | | | CENTRAL POINT | OR | 97502 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 132432 | | HUNT JACKIE | 260 TWIN LAKES DRIVE | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $7.90 | |
| 132433 | | HUNT JACQUELINE | 250 CAVALIER DR | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $6.63 | |
| 132434 | | HUNT JACQUELYN | 41925 DAVENPORT WAY UNIT | | | | MURRIETA | CA | 92562 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 132435 | | HUNT JAMES | 148 RIPTIDE CIR | | | | NORTHMYRTLEBEACH | SC | 29582 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 132436 | | HUNT JAMES | 148 RIPTIDE CIR | | | | NORTHMYRTLEBEACH | SC | 29582 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132437 | | HUNT JASMA | 2608 STONE PLACE | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $7.08 | |
| 132438 | | HUNT JESSICA | 139 EXPEDITION RD | | | | HAMPTON | VA | 23665 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 132439 | | HUNT JONATHAN | 963 FARMINGTON RD | | | | MOCKSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 132440 | | HUNT JULIE | 85138 MARCH RD | | | | MILTON-FREEWATER | OR | 97862 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132441 | | HUNT JUSTIN | 5906 RENAULT DR W | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 132442 | | HUNT KAREN | 8443 NEW HAMPSHIRE AVE AP | | | | ST LOUIS | MO | 63123 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 132443 | | HUNT KENDRA | 4281 BINTON BLVD | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132444 | | HUNT KENDRA | 4281 BINTON BLVD | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $15.78 | |
| 132445 | | HUNT KENNETHA | 157 COPPERFIELD DR | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 132446 | | HUNT KIMBERLY | 2309 TAMPICO DR | | | | E SAINT LOUIS | IL | 62203 | USA | TRADE PAYABLE | | | | | $78.86 | |
| 132447 | | HUNT LAURA | 1140 MCCOY RD | | | | HUNTERSVILLE | NC | 28078 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132448 | | HUNT LAURENE | 69 NEBRASKA ST | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132449 | | HUNT LISA | 110 BOUTIQUE DR | | | | SHANNON | NC | 28386 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132450 | | HUNT LISA | 110 BOUTIQUE DR | | | | SHANNON | NC | 28386 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132451 | | HUNT LISA | 110 BOUTIQUE DR | | | | SHANNON | NC | 28386 | USA | TRADE PAYABLE | | | | | $27.59 | |
| 132452 | | HUNT LUCILLE S | 7847 TENNESSE C | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 132453 | | HUNT MALLORIE | 970 BASSMAN LN | | | | FAY | NC | 28358 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132454 | | HUNT MANDEE | 777W HWY 118 | | | | MONROE | UT | 84754 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 132455 | | HUNT MARVA E | 17050 HWY 129 | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $4.26 | |
| 132456 | | HUNT MATT | 5804 HOGANS CT | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132457 | | HUNT MEITON | 97 ELLA ST | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132458 | | HUNT MICHELLE | 463 OPAL | | | | RED SPRINGS | NC | 28377 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132459 | | HUNT MICHELLE | 463 OPAL | | | | RED SPRINGS | NC | 28377 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 132460 | | HUNT MIRACLE | 3421 WEST NORTH AVE | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $8.57 | |
| 132461 | | HUNT MYGNON | 259 FLORIDA ST | | | | ROXIE | MS | 39661 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 132462 | | HUNT NACONA | 3124 NC HIGHWAY 711 | | | | PEMBROKE | NC | 28372 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 132463 | | HUNT NATASHA | 212 SEDEFIELD LANE | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 132464 | | HUNT NEHEMIAH | 803 ASH ST | | | | SPRINGFIELD | GA | 31329 | USA | TRADE PAYABLE | | | | | $66.33 | |
| 132465 | | HUNT OLIVIA | 31 PAIGE AVE | | | | CABOT | AR | 72023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132466 | | HUNT OLIVIA | 31 PAIGE AVE | | | | CABOT | AR | 72023 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 132467 | | HUNT PATSY | 231 SHULER RD | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132468 | | HUNT PAULA | 31 KNOB HILL ROAD | | | | POINT REYES S | CA | 94956 | USA | TRADE PAYABLE | | | | | $424.83 | |
| 132469 | | HUNT PHILLIP | 6323 B SABER LOOP | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132470 | | HUNT R DELANO | 1-2A-ANNAS RETREAT | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $69.95 | |
| 132471 | | HUNT RAIN | 3904 E CONLEY RD | | | | CONLEY | GA | 30288 | USA | TRADE PAYABLE | | | | | $53.01 | |
| 132472 | | HUNT RAOUL | 505 TAYLOR ST | | | | LAKE CITY | SC | 29560 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 132473 | | HUNT RAYONA | 6853 DEVONSHIRE CIRCLE | | | | PENSACOLA | FL | 32506 | USA | TRADE PAYABLE | | | | | $2.41 | |
| 132474 | | HUNT RENATE | 52 MARQUETTE DR | | | | SMITHTOWN | NY | 11787 | USA | TRADE PAYABLE | | | | | $9.36 | |
| 132475 | | HUNT RENEE | PO BOX 152 | | | | FALKNER | MS | 38629 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 132476 | | HUNT ROBERT | 6471 MEADOW PINES SONOMA097 | | | | ROHNERT PARK | CA | 94928 | USA | TRADE PAYABLE | | | | | $433.11 | |
| 132477 | | HUNT ROBERT | 6471 MEADOW PINES SONOMA097 | | | | ROHNERT PARK | CA | 94928 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 132478 | | HUNT ROKIA | 923 CANTERBIRY CT | | | | CHARLOTTE | NC | 28052 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 132479 | | HUNT RONALD | 102 SPRINGVIEW ST | | | | COLUMBIA | AL | 36319 | USA | TRADE PAYABLE | | | | | $81.76 | |
| 132480 | | HUNT SHANNA | 7700 WOODLAND | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132481 | | HUNT SHANTAVIA | 62 ADAM DR | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $38.18 | |
| 132482 | | HUNT SHEILA | 3304 S 7TH STREET | | | | FORT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132483 | | HUNT SHER | 11629 BUCKING BRONCO TRAIL | | | | ALBUQUERQUE | NM | 87123 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 132484 | | HUNT SHERRY | 189 MATINE RD | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132485 | | HUNT SHERYL | 8600 NEEDLE PL | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 132486 | | HUNT SHERYL B | 60 NICKOLAS DR | | | | LOUISBURG | NC | 27549 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 132487 | | HUNT SHEVON | LEM TURNER ROAD 214 | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132488 | | HUNT SONITA B | 3033 PROJECT AVE | | | | CLEVELAND | OH | 44115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132489 | | HUNT SUSIE | 94-110 PUPUKAHI ST APT 204 | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132490 | | HUNT TAMMY | 1218 TABOR RD | | | | GLADYS | VA | 24554 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 132491 | | HUNT TANESHA | 1917 18TH ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 132492 | | HUNT TATIANNA | 3505 BRIDGEFORD LN APT114 | | | | MODESTO | CA | 95356 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 132493 | | HUNT TEADNA | 1818 MARTINST | | | | NASHVILLE | TN | 37203 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 132494 | | HUNT TIFFINEY | 169 LEOLA DR | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132495 | | HUNT TINA | 13 GRANT ST | | | | S HADLEY | MA | 01075 | USA | TRADE PAYABLE | | | | | $20.25 | |
| 132496 | | HUNT TINA | 13 GRANT ST | | | | S HADLEY | MA | 01075 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 132497 | | HUNT TIRAH | 1131 GREENBRIER ST | | | | BLUEFIELD | WV | 24701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132498 | | HUNT TONI | 3 PEPPER ST | | | | NZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $17.53 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132499 | | HUNT TONYA | 100000 SQUIRE MEADOWS APT 4 | | | | AFFTON | MO | 63123 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 132500 | | HUNT TONYA | 100000 SQUIRE MEADOWS APT 4 | | | | AFFTON | MO | 63123 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 132501 | | HUNT VELMA | 376 HORN CANT RD | | | | FAIRMONT | NC | 28340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132502 | | HUNT VICTORIA | 130 RIVERVIEW DR | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132503 | | HUNT WILHELMENA | 10442 HIGHWAY 78 | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132504 | | HUNT WILLIE | 2262 NW 63ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132505 | | HUNT WILTON | 3518 LOWE RD | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $22.40 | |
| 132506 | | HUNT4FREEBIES INC | 2145 WALNUT GLEN BLVD | | | | ISLAND LAKE | IL | 60042 | USA | TRADE PAYABLE | | | | | $100.83 | |
| 132507 | | HUNTE KATHERINE L | 5324 TERN PL | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132508 | | HUNTE PRECIOUS | 1022 WATERSIDE COURT | | | | EDGEWOOD | MD | 21040 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 132509 | | HUNTE SEAN | 76 ESSEX ST | | | | WEST BABYLON | NY | 11704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132510 | | HUNTE SOMMER | 806 E 38TH STREET | | | | BROOKLYN | NY | 11210 | USA | TRADE PAYABLE | | | | | $11.59 | |
| 132511 | | HUNTE TASHEENA | 33-35 HANOVER STREET | | | | CARLISLE | PA | 17013 | USA | TRADE PAYABLE | | | | | $23.27 | |
| 132512 | | HUNTEMANNN CAITLIN | 2830 GILLAN LN | | | | CLARKSVILLE | TN | 37043 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 132513 | | HUNTER & FOSTER PA | P O BOX 10309 | | | | GREENVILLE | SC | 29603 | USA | TRADE PAYABLE | | | | | $1,966.96 | |
| 132514 | | HUNTER ACHIA | 340 NE 160 TER | | | | N MIAMI BEACH | FL | 33162 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 132515 | | HUNTER ADDIE | 3732 S WALDEN WAY | | | | AURORA | CO | 80013 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 132516 | | HUNTER AKEIYA | 13801 PARAMONT BLVD 5-305 | | | | PARMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $202.26 | |
| 132517 | | HUNTER ALICIA | 333 ENTERPRISE DR APT 88 | | | | ROHNERT PARK | CA | 94928 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 132518 | | HUNTER ALYCIA R | 6382 REINS WAY | | | | CANLA WINCHESETE | OH | 43110 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 132519 | | HUNTER ALYSIA | 300 TOWNE CENTRE DR | | | | ABINGDON | VA | 24210 | USA | TRADE PAYABLE | | | | | $63.43 | |
| 132520 | | HUNTER ANDREA | 421 OHIO ST | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 132521 | | HUNTER ANGELEA M | 18851 MONTEREY AVE | | | | CLEVELAND | OH | 44119 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 132522 | | HUNTER ANN | 5085 ASHBURY PARKE DR | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132523 | | HUNTER ANNE | 3113 BRIDGEWICK RD | | | | WAXHAW | NC | 28173 | USA | TRADE PAYABLE | | | | | $29.49 | |
| 132524 | | HUNTER ANTOINETTE | 11451 SHARON DR | | | | CLEVELAND | OH | 44130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132525 | | HUNTER ARNOLD | 7485 RUSH RIVER DR | | | | SACRAMENTO | CA | 95831 | USA | TRADE PAYABLE | | | | | $14.97 | |
| 132526 | | HUNTER ASIA | 5000 PEMBRIDGE AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 132527 | | HUNTER BELISHA | 169 APPLEWOOD DR | | | | COL | MS | 39702 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 132528 | | HUNTER BEN F | 1109 COUNTRY CLUB CT | | | | WASHINGTON CH | OH | 43160 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 132529 | | HUNTER BLAKE | 125 MAPLE ST | | | | PENDLETON | SC | 29670 | USA | TRADE PAYABLE | | | | | $8.73 | |
| 132530 | | HUNTER BONNIE | HC 71 BOX72-L2 | | | | ASBURY | WV | 24916 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132531 | | HUNTER BRANDI | 3805 VOLKSWALK PLACE | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 132532 | | HUNTER CALBERTA | 3613 BARDOT DRIVE | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 132533 | | HUNTER CARL | 3765 TURTLE RUN BLVD | | | | CORAL SPRINGS | FL | 33067 | USA | TRADE PAYABLE | | | | | $54.40 | |
| 132534 | | HUNTER CHARLOTTE | PO BOX 30646 | | | | SEA ISLAND | GA | 31561 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 132535 | | HUNTER CHAYLA M | 817 CARSON DR | | | | ROCKY MOUNT | NC | 27803 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 132536 | | HUNTER CHERYL | 601 N TRYON ST | | | | CHARLOTTE | NC | 28202 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 132537 | | HUNTER CHERYL | 601 N TRYON ST | | | | CHARLOTIE | NC | 28202 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 132538 | | HUNTER CHRISTINE | 229 BROAD ST | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $10.15 | |
| 132539 | | HUNTER CLAUDEA | 405 BARNSTABLE COURT | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $14.47 | |
| 132540 | | HUNTER CONNIE F | 2620 MARLENE AVE | | | | KINGMAN | AZ | 86401 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 132541 | | HUNTER CONNIE F | 2620 MARLENE AVE | | | | KINGMAN | AZ | 86401 | USA | TRADE PAYABLE | | | | | $6.08 | |
| 132542 | | HUNTER CRYSTAL Y | 3426 CONTINENTAL DR | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132543 | | HUNTER CYNTHIA S | 104 DAVIS MILL PARK DR | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 132544 | | HUNTER DANDREA | 70001 BUNDY ROAD | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 132545 | | HUNTER DANIEL | 7604 WIMBLETON PL | | | | CHATTANOOGA | TN | 37421 | USA | TRADE PAYABLE | | | | | $1,088.95 | |
| 132546 | | HUNTER DARCIA | 1369 MAIN ST | | | | MARINETTE | WI | 54143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 132547 | | HUNTER DAWN | 7223 BROUS AVE | | | | PHILA | PA | 19149 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 132548 | | HUNTER DEBBIE | 8980 N 79TH ST | | | | OMAHA | NE | 68122 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 132549 | | HUNTER DELVIN | DELVIN STREET 164 NE | | | | BIRMINGHAM | AL | 35235 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 132550 | | HUNTER DETRICE L | 11801 E 78TH TER | | | | RAYTOWN | MO | 64138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132551 | | HUNTER DIANA M | 3023 SPRINGMEADOW LN | | | | DAYTON | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132552 | | HUNTER DORIS | P O BOX 325 | | | | GONZALES | LA | 70707 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 132553 | | HUNTER DORTHY | 1515 WALNUT DR | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $155.54 | |
| 132554 | | HUNTER ENGINEERING COMPANY | P O BOX 843323 | | | | KANSAS CITY | MO | 64184 | USA | TRADE PAYABLE | | | | | $80,016.05 | |
| 132555 | | HUNTER FAN COMPANY | MEMPHIS TN 38148-0056 | | | | MEMPHIS | TN | 38148-0056 | USA | TRADE PAYABLE | | | | | $14,502.70 | |
| 132556 | | HUNTER FRANKLIN | 1501 GRAT CASTLE PL | | | | CHARLESTON | SC | 29414 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 132557 | | HUNTER GLENDA | 1900 BOLING RD APT 21C | | | | TAYLORS | SC | 29687 | USA | TRADE PAYABLE | | | | | $105.11 | |
| 132558 | | HUNTER GLENDA | 1900 BOLING RD APT 21C | | | | TAYLORS | SC | 29687 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 132559 | | HUNTER INEZ | 6061 PERKINS RD | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 132560 | | HUNTER ISAMAR | 377 S 200 W 33 | | | | RUPERT | ID | 83350 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 132561 | | HUNTER JACKIE | GERANIUM AVE WEST | | | | ST PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132562 | | HUNTER JACQULIN | 233 EMERALD AV | | | | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $7.51 | |
| 132563 | | HUNTER JAMES | 106 LUKE LN LOT 68 | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 132564 | | HUNTER JENNIFER | 8360 COUNTRY WALK DR APT D | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 132565 | | HUNTER JERRY L | DR BELISHA HUNTER | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 132566 | | HUNTER JERRY L | DR BELISHA HUNTER | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 132567 | | HUNTER JESSICA | 7100 SE 80TH LANE | | | | ST JOSEPH | MO | 64507 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 132568 | | HUNTER JOE A | 656 EPPINGS TRACT RD | | | | MONTROSS | VA | 22520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132569 | | HUNTER JOHN | 578 GINGER RAIL APT 211 | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $8.03 | |
| 132570 | | HUNTER JOSEPH B | 9402 CHANNING CIR | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 132571 | | HUNTER JUAN | 1020 NEBRASKA AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132572 | | HUNTER JUANITA | 6 MONTCLAIR CT APT 8 | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132573 | | HUNTER KAHULL | 143 LARK ST | | | | SCHENECTADY | NY | 12206 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 132574 | | HUNTER KAMEESHA T | 2172 NEWMARK DR | | | | DELTONA | FL | 32738 | USA | TRADE PAYABLE | | | | | $14.05 | |
| 132575 | | HUNTER KATRINA L | 11869 ANTWERP AVE | | | | LOS ANGEKES | CA | 90059 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 132576 | | HUNTER KEIMEL | 1705 MEADOWVIEW LN | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $1,160.67 | |
| 132577 | | HUNTER KEONIA | 51 JANA DR | | | | MONROE | LA | 71203 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 132578 | | HUNTER KEOSHA | PLEASE ENTER | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132579 | | HUNTER KEPPERS | 313 S LITCHFIELD AVE | | | | LITCHFIELD | MN | 55355 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 132580 | | HUNTER KITTHUNTER | 19005 NITRA AVE | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 132581 | | HUNTER LAKANDRA | 3930 MCGREGOR WAY | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 132582 | | HUNTER LAURA L | 1818 RODMAN STREET APT 4C | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 132583 | | HUNTER LAURA M | 45978 EAST 147TH ST | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132584 | | HUNTER LAWANDA | 362 N BROADWAY STREET | | | | JOLIET | IL | 60435 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 132585 | | HUNTER LAWN AND LANDSCAPE INC | P O BOX 510425 | | | | MELBOURNE BEACH | FL | 32951 | USA | TRADE PAYABLE | | | | | $2,316.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132586 | | HUNTER LESLIE A | 12011 TARRAGON ROAD | | | | REISTERSTOWN | MD | 21136 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 132587 | | HUNTER LEXIS B | 4801 ARAPAHOE COURT | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132588 | | HUNTER LINDA | 750 W WEST AVE | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132589 | | HUNTER LISA | 149 WOODLAKE DRIVE | | | | CHARLOTTESVILLE | VA | 22901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132590 | | HUNTER LISA | 149 WOODLAKE DRIVE | | | | CHARLOTTESVILLE | VA | 22901 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 132591 | | HUNTER LISA | 149 WOODLAKE DRIVE | | | | CHARLOTTESVILLE | VA | 22901 | USA | TRADE PAYABLE | | | | | $39.92 | |
| 132592 | | HUNTER LISA | 149 WOODLAKE DRIVE | | | | CHARLOTTESVILLE | VA | 22901 | USA | TRADE PAYABLE | | | | | $9.26 | |
| 132593 | | HUNTER LISA | 149 WOODLAKE DRIVE | | | | CHARLOTTESVILLE | VA | 22901 | USA | TRADE PAYABLE | | | | | $21.93 | |
| 132594 | | HUNTER LYNETTE | 7928 JAGUAR DR | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 132595 | | HUNTER MARIA | 1703 WALNUT ST | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 132596 | | HUNTER MARQUITA | 4400 BROAD ST | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $22.54 | |
| 132597 | | HUNTER MARTHA | 5309 CATHARINE | | | | TULSA | OK | 74128 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 132598 | | HUNTER MATTIE | 6007-A WHITAKER LANE | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 132599 | | HUNTER MELANIE | 1012 ROSELAWN AVE | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $11.59 | |
| 132600 | | HUNTER MELISSA D | 1400 LARKIN ST | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 132601 | | HUNTER MICHAEL | 1504 FERNWOOD GLENDALE RD APT P5 | | | | SPARTANBURG | SC | 29307 | USA | TRADE PAYABLE | | | | | $7.98 | |
| 132602 | | HUNTER MONA L | 327 WRIGHT AVE | | | | TERRYTOWN | LA | 70056 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 132603 | | HUNTER MONTRELLE | 1509 INDIANA STREET | | | | PEORIA | IL | 61603 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 132604 | | HUNTER NATHAN | 301 GIBENS LANE | | | | BLACKSBURG | VA | 24060 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 132605 | | HUNTER NICHELL A | 6001 CASCADE | | | | STL | MO | 63134 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 132606 | | HUNTER PAM | 1648 COVE PALCE | | | | MERRITT IS | FL | 32952 | USA | TRADE PAYABLE | | | | | $319.49 | |
| 132607 | | HUNTER PAM | 574 WINDROCK RD | | | | OLIVER SPRINGS | TN | 37840 | USA | TRADE PAYABLE | | | | | $7.52 | |
| 132608 | | HUNTER PAMELA | 3290 GARVER ROAD | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 132609 | | HUNTER POLLY | 4005 WINTERBERRY AVE | | | | COVINGTON | VA | 24426 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 132610 | | HUNTER PRODUCTS USA LLC | 8886 GOWDY AVENUE | | | | SAN DIEGO | CA | 92123 | USA | TRADE PAYABLE | | | | | $51,344.41 | |
| 132611 | | HUNTER RACHEL | PO BOX 1595 | | | | SAN CARLOS | AZ | 85550 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 132612 | | HUNTER RACHEL | PO BOX 1595 | | | | SAN CARLOS | AZ | 85550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 132613 | | HUNTER RAHMAN | 1234 EMPLOYEE | | | | INDPLS | IN | 46224 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 132614 | | HUNTER REBECCA | 7545 KATELLA AVE  39 | | | | STANTON | CA | 90680 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 132615 | | HUNTER REGINA | 10589 TOLLING CLOCK WAY | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 132616 | | HUNTER RENEE | 1285 AMHERST | | | | ST  LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132617 | | HUNTER RICKY | 200 RANDOLPH ST | | | | SAN FRANCISCO | CA | 94132 | USA | TRADE PAYABLE | | | | | $9.39 | |
| 132618 | | HUNTER ROBIN | 7250 SHEBA RD | | | | FORT MILL | SC | 29715 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 132619 | | HUNTER ROY | 1752 STORYS RUN RD | | | | CHESHIRE | OH | 45620 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 132620 | | HUNTER ROZINA | 1540 ELMWOOD ST | | | | HARTSVILLE | SC | 29550 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 132621 | | HUNTER SAMANTHA | 411 DUVALL STREET | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 132622 | | HUNTER SAMUEL | BOOKER ST | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132623 | | HUNTER SAMUEL | BOOKER ST | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132624 | | HUNTER SANDRA | 1125 COMMONS LANE | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132625 | | HUNTER SCHLEY | SCRESTVIEW LN | | | | WATERBURY | CT | 06708 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 132626 | | HUNTER SHAKERRIA | TROY FARRELL | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132627 | | HUNTER SHANA | 8343 HWY 23 | | | | BELLE CHASSE | LA | 70037 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 132628 | | HUNTER SHANTEL | 5094 OLD CHERRY TREE | | | | NORTH AUGUSTA | SC | 29842 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132629 | | HUNTER SHANTEL | 5094 OLD CHERRY TREE | | | | NORTH AUGUSTA | SC | 29842 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 132630 | | HUNTER SHATAIANA | 3260 FOUNTAIN FALLS WAY UNIT 2 | | | | WOODBRIDGE | VA | 22192 | USA | TRADE PAYABLE | | | | | $97.28 | |
| 132631 | | HUNTER SHAWN | | | | | | | | | | TRADE PAYABLE | | | | | $486.40 | |
| 132632 | | HUNTER SHERITA | 7516 SEMINARY AVE | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132633 | | HUNTER SHIRLEY | P O BOX 1386 | | | | BIG PINE | FL | 33043 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 132634 | | HUNTER SHYRA | 707 WREN LANE | | | | STATESBORO | GA | 30461 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 132635 | | HUNTER SIERRA N | 3237 KEYS ST | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 132636 | | HUNTER SIMONE | 2809 CREST STREET | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 132637 | | HUNTER SONIA | 395 SUNSHINE DR | | | | COCONUT CREEK | FL | 33066 | USA | TRADE PAYABLE | | | | | $39.89 | |
| 132638 | | HUNTER SONJA | PO BOX 161222 | | | | LOUISVILLE | KY | 40256 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 132639 | | HUNTER STACIE | 1808 WATTS LN | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 132640 | | HUNTER STACY | 110 EASTERN ST | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 132641 | | HUNTER TAMARA | 1720 EAST D ST | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 132642 | | HUNTER TAMARA | 1720 EAST D ST | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 132643 | | HUNTER TAMESHA | 4983 LOCHLOMOND | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 132644 | | HUNTER TAMIRA | 288 PITTSTON CIRCLE | | | | BALTIMORE | MD | 21117 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 132645 | | HUNTER TAMMY | 2965 DANIEL ST | | | | MARIANNA | FL | 32446 | USA | TRADE PAYABLE | | | | | $10.15 | |
| 132646 | | HUNTER TIERA | 4691 BENNING RD SE APT B | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 132647 | | HUNTER TIFFANY | 417 CAROLE AVE | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 132648 | | HUNTER TIFFANY | 417 CAROLE AVE | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 132649 | | HUNTER TIFFANY | 417 CAROLE AVE | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $25.59 | |
| 132650 | | HUNTER TYESHA | 9580 OLD GLORY LANE | | | | SUMMERVILE | SC | 29485 | USA | TRADE PAYABLE | | | | | $44.59 | |
| 132651 | | HUNTER TYESHIA | 6001 OLD SHELL RD | | | | MOBILE | AL | 36608 | USA | TRADE PAYABLE | | | | | $52.00 | |
| 132652 | | HUNTER TYMAKIA A | 1600 ESTHER ST | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $2.77 | |
| 132653 | | HUNTER TYRIS | 416 WILLOW CT SE | | | | CONYERS | GA | 30094 | USA | TRADE PAYABLE | | | | | $7.08 | |
| 132654 | | HUNTER VALARIE | 411 KENMORE AVE | | | | BEL AIR | MD | 21014 | USA | TRADE PAYABLE | | | | | $149.78 | |
| 132655 | | HUNTER VERONICA | 110 HOWELL WAY APT 1 | | | | ATHENS | GA | 30606 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 132656 | | HUNTER VERONICA | 4984 FRANKLIN ROAD | | | | SCOTTSVILLE | KY | 42164 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 132657 | | HUNTER YVONNE | 527 BRADY AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 132658 | | HUNTERLANE KAREN | 967 BENTLO BRANCH LANE | | | | CEDAR HILL | TX | 75104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132659 | | HUNTHEY REBECCA C | 2509 SOUTHPOINT RD | | | | BELMONT | NC | 28012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132660 | | HUNTINGTON PAMELA | 98 S MARTIN LUTHER KING BLVD | | | | LAS VEGAS | NV | 89106 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 132661 | | HUNTLEY ANGEL | 120 VINTAGE LN APT B | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132662 | | HUNTLEY DREW | 756 S BROADWAY  1209 | | | | LOS ANGELES | CA | 90014 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 132663 | | HUNTLEY IESHA | 6167 PAYNE | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 132664 | | HUNTLEY IESHA | 6167 PAYNE | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $16.59 | |
| 132665 | | HUNTLEY JACK | 1001 RIDING CLUB LANE | | | | SHREVEPORT | LA | 71118 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 132666 | | HUNTLEY LACRYSTAL N | 709 CEMETARY DR | | | | WADESBORO | NC | 28170 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 132667 | | HUNTLEY SAMANTHA | 1664 VT RT 100 SOUTH | | | | ROCHESTER | VT | 05767 | USA | TRADE PAYABLE | | | | | $105.01 | |
| 132668 | | HUNTLEY STEPHANIE | 811 MARYLAND AVE | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $20.25 | |
| 132669 | | HUNTLEY TYREISHA | 4609 BREAM AVE | | | | SEBRING | FL | 33872 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 132670 | | HUNTLEY VICTORIA | 3206 LOMA VERDE WAY | | | | SACRAMENTO | CA | 95822 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 132671 | | HUNTOON LARA | 311 N PAINE | | | | NICKERSON | KS | 67561 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 132672 | | HUNTSARROW ALICE | PO BOX 84 | | | | CORRYTON | TN | 37721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132673 | | HUNTSBERRY JENNIFER | 1108 MARTHA LANE | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $10.00 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132674 | | HUNTSINGER JOHNATHAN E | 3 SILVER MAPLE LN | | | | FLETCHER | NC | 28704 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 132675 | | HUNTSMAN ALICIA | 1377 PIKE ST | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 132676 | | HUNTSVILLE ITEM | P O BOX 539 | | | | HUNTSVILLE | TX | 77340 | USA | TRADE PAYABLE | | | | | $2,179.40 | |
| 132677 | | HUNZIKER AMANDA | 1725 33 AVE | | | | GREELEY | CO | 80634 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132678 | | HUNZIKER JAMES C | 1966 CHELFORD RD RICHMOND | | | | RICHMOND HGTS | OH | 44143 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 132679 | | HUONG NGUYEN | 839 S GOOD LATIMER EXPY A | | | | DALLAS | TX | 75226 | USA | TRADE PAYABLE | | | | | $16.25 | |
| 132680 | | HUONG NGUYEN | 839 S GOOD LATIMER EXPY A | | | | DALLAS | TX | 75226 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 132681 | | HUORTO DEANDRA | 715 SOUTH K ST | | | | SN BERNARDNO | CA | 92410 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 132682 | | HUOT MARY | 5324 W BELJOT RD 3 | | | | WEST MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132683 | | HUP DONNA | 424 E 7TH ST 1 | | | | ALBERT LEA | MN | 56007 | USA | TRADE PAYABLE | | | | | $37.44 | |
| 132684 | | HUPP DANE | 1956 PINE ST SE | | | | EAST SPARTA | OH | 44626 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 132685 | | HUPP LAURA | 38 MOUND MANOR | | | | BELMONT | WV | 26134 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 132686 | | HUPY FAITH | 1403 PARNEL ST | | | | MARINETTE | WI | 54143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 132687 | | HURB WILLIAMS | 536 WEST 8TH AVE | | | | ESCONDIDO | CA | 92025 | USA | TRADE PAYABLE | | | | | $84.60 | |
| 132688 | | HURBERT DAVIS | NORFOLK | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132689 | | HURD CASSANDRA | 1133 9TH ST | | | | SAINT LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132690 | | HURD KAYLA | 1 EAST MAIN ST | | | | FLEETWOOD | PA | 19522 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 132691 | | HURD KAYLA | 80 CARY ST | | | | PASO ROBLES | CA | 93446 | USA | TRADE PAYABLE | | | | | $22.56 | |
| 132692 | | HURD LISA | 506 SW NOBLE ST | | | | IDABEL | OK | 74745 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 132693 | | HURD REBECCA | 310 PULCIFER AVE | | | | GILLETT | WI | 54124 | USA | TRADE PAYABLE | | | | | $31.88 | |
| 132694 | | HURD ROBIN | 555 SPURGEON LANE | | | | BRISTOL | VA | 24201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132695 | | HURD SARAH | 301 HANSON PL | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $31.84 | |
| 132696 | | HURD SHAMAYNE | 6016 CHERRY HILL ROAD | | | | MONTGOMERY | AL | 36116 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 132697 | | HURD SHERRI L | 421SOUTH CRAIGE ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 132698 | | HURD VIVIAN | 95 COBBLESTONE CRT | | | | PEACHTREE CITY | GA | 30269 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 132699 | | HURDE HIEDIE | 410 PURDUE AVE | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132700 | | HURDLE ANGELA | ENTER ADDRESS | | | | BURLINGTON | NC | 27253 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132701 | | HURDLE SHARON | 4708 MADISON | | | | NN | VA | 23607 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 132702 | | HURKES DENISE L | 6865 N DARIEN ST APT3 | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 132703 | | HURLBERT MARY | 4668 SW 181ST | | | | DUNNELLON | FL | 34432 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 132704 | | HURLBURT DONNA | 20A WASHINGTON ST | | | | SEABROOK | NH | 03862 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132705 | | HURLBURT VALERIE | 4084 N FORK RD | | | | WESTFIELD | PA | 16950 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 132706 | | HURLEY AUBREE | XXXXX | | | | MANHATTAN | KS | 66502 | USA | TRADE PAYABLE | | | | | $30.76 | |
| 132707 | | HURLEY BRANDY | 4724 WALDEN CIR APT 1527 | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $6.07 | |
| 132708 | | HURLEY BRANDY | 4724 WALDEN CIR APT 1527 | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 132709 | | HURLEY CAROL | 263 MAGNOLIA AVE | | | | JEFFERSON | GA | 30549 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 132710 | | HURLEY CHERILYN B | 3500 SW 121ST AVE | | | | DAVIE | FL | 33330 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 132711 | | HURLEY CHERRY | 2 BURBANK DR | | | | ALTANTA | GA | 30314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132712 | | HURLEY CLAY | 1204 LONGSTREET CIR | | | | BRENTWOOD | TN | 37027 | USA | TRADE PAYABLE | | | | | $98.19 | |
| 132713 | | HURLEY FREDERICK | 14417 DOLBROOK LN | | | | BOWIE | MD | 20721 | USA | TRADE PAYABLE | | | | | $33.87 | |
| 132714 | | HURLEY JESSICA | PO BOX 1065 | | | | VANSANT | VA | 24656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132715 | | HURLEY JESSICA R | 11661 | | | | SEYNORA | KY | 42776 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 132716 | | HURLEY RHONNDA | BOX 11 HILL ST | | | | PRINCTON | WV | 24740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132717 | | HURLEY RICHARD K | 8003 S MEADOWVIEW CIR | | | | TAMPA | FL | 33625 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 132718 | | HURLEY TAMMY | 4706 | | | | KANSAS | OH | 44841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132719 | | HURLEY TOLOFILI | 621 RIVIERA DR | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 132720 | | HURLING ANGELO | 3660 COUTLAND | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $364.41 | |
| 132721 | | HURLVURT VALERIE | POX 203 | | | | WHITESVILLE | NY | 14897 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 132722 | | HURN TERRONDA | 2819 DEKALB | | | | LAKE STATION | IN | 46405 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 132723 | | HURNDON REGINA | 5820 MIRAMAR DR | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132724 | | HURON DISTRIBUTORS ALPENA | P O BOX 1038 | | | | ALPENA | MI | 49707 | USA | TRADE PAYABLE | | | | | $81.20 | |
| 132725 | | HURLEBRINK ANGIE | 105 MURAY RD | | | | VALENCIA | PA | 16059 | USA | TRADE PAYABLE | | | | | $95.39 | |
| 132726 | | HURSH ANGELA | 1043 WOODWARD DRV | | | | CHARLESTON | WV | 25387 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 132727 | | HURSH ANGELA | 1043 WOODWARD DRV | | | | CHARLESTON | WV | 25387 | USA | TRADE PAYABLE | | | | | $6.68 | |
| 132728 | | HURSH ANGELA | 1043 WOODWARD DRV | | | | CHARLESTON | WV | 25387 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 132729 | | HURSH ANGELA | 1043 WOODWARD DRV | | | | CHARLESTON | WV | 25387 | USA | TRADE PAYABLE | | | | | $55.37 | |
| 132730 | | HURSH SANDRA | 1230 RIVER ROAD | | | | CROPWELL | AL | 35054 | USA | TRADE PAYABLE | | | | | $19.08 | |
| 132731 | | HURSHMAN CHELSEA | 200 N CREASON | | | | ORRICK | MO | 64077 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 132732 | | HURSSEY TERRY | PO BOX | | | | BELZONI | MS | 39038 | USA | TRADE PAYABLE | | | | | $128.50 | |
| 132733 | | HURST ALICIA | 8490 LOUISVILLE DR | | | | WINSTON | GA | 30187 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 132734 | | HURST ANASTAYSIA | 8112 MONROE AVE | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $9.88 | |
| 132735 | | HURST AYANNA | 378 B MONARCH DRIVE | | | | ENTER CITY | LA | 70364 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 132736 | | HURST BRITTANY | 8603 HWY 613 APT 26 | | | | MOSS POINT | MS | 39562 | USA | TRADE PAYABLE | | | | | $99.10 | |
| 132737 | | HURST BURNETTE | 50 MT ZION RD | | | | ATLANTA | GA | 30354 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 132738 | | HURST CHARLENE | 1564 MAGELLAN DR | | | | VA BCH | VA | 23454 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 132739 | | HURST CHELSIE | 830 1 AND HALF CANAL STREET | | | | BEDFORD HTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $33.40 | |
| 132740 | | HURST CHRISTINE | 2015 N 67TH ST | | | | WEST PALM BEACH | FL | 33409 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 132741 | | HURST CINDY | 926 BELVEDERE AVE SE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 132742 | | HURST CINDY | 926 BELVEDERE AVE SE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132743 | | HURST CONTESTA F | 4503 CYPRESS STREET | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 132744 | | HURST CRISINA | 5079 CAMILLE AVE | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 132745 | | HURST DARLENE | 3226 N SPANGLER ST | | | | PHILADELPHIA | PA | 19129 | USA | TRADE PAYABLE | | | | | $13.84 | |
| 132746 | | HURST DEBBIE | PO BOX 1049 | | | | DUBLIN | VA | 24084 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 132747 | | HURST JOESPH | 322 NORTH STAR | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 132748 | | HURST JOHN | 426 OREGON TRAIL | | | | HUBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132749 | | HURST JOSHUA | 1112 CRESTVIEW | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132750 | | HURST JOYCE V | 8015 SW 107 TH AV APTO 208 | | | | MIAMI | FL | 33173 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 132751 | | HURST KRISTEN | 8381 HOLLIS ST | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $7.90 | |
| 132752 | | HURST LATOYA | 14600 N ROCKWELL AVE APT 615 | | | | OKLAHOMA CITY | OK | 73121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132753 | | HURST LAUREN | 4811 20TH PL N | | | | ARLINGTON | VA | 22207 | USA | TRADE PAYABLE | | | | | $15.85 | |
| 132754 | | HURST MARKETTE | 1009 NEBRASKA ST | | | | LEESBURG | FL | 34748 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 132755 | | HURST MECHANICAL INC | 5800 SAFETY DR | | | | BELMONT | MI | 49306 | USA | TRADE PAYABLE | | | | | $11,330.69 | |
| 132756 | | HURST OLIVER | 620 HEBERT ST | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132757 | | HURST RENE | 1305 S IVY ST | | | | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 132758 | | HURST SALLY | 1055 W FOND DU LAC ST | | | | RIPON | WI | 54971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132759 | | HURST SHELIA D | 1018 THORNTON AVE | | | | PRINCETON | WV | 24740 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 132760 | | HURST SHI | 28322 FM 168 | | | | CANYON | TX | 79015 | USA | TRADE PAYABLE | | | | | $114.99 | |
| 132761 | | HURST TAMIKA | 4852 BLACKRIDGE RD | | | | PARKTON | NC | 28371 | USA | TRADE PAYABLE | | | | | $0.99 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132762 | | HURT AMY | 123 FERREN LANDING RD | | | | KEVIL | KY | 42053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132763 | | HURT AMY | 123 FERREN LANDING RD | | | | KEVIL | KY | 42053 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 132764 | | HURT ANGELA | 1601 YALE AVE | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132765 | | HURT ASHLEY | 1404 LEWIS STREET LOT9 | | | | POINT PLEASANT | WV | 25550 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 132766 | | HURT CHRISTINA | 155 HILLSIDE DR | | | | EATONTON | GA | 31024 | USA | TRADE PAYABLE | | | | | $7.35 | |
| 132767 | | HURT COLENE | 4824 N 104TH ST APT11 | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 132768 | | HURT DONALD | 1731 FILLMORE ST | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $120.63 | |
| 132769 | | HURT ELINORE | 4074 E 143RD ST | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132770 | | HURT GLORIA | 404 N 10TH AVE | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 132771 | | HURT JAMES | 3120 SOUTH HIGHWAY 171 | | | | CLEBURNE | TX | 76031 | USA | TRADE PAYABLE | | | | | $2,879.34 | |
| 132772 | | HURT LAVAUNE | 23 BAYBERRY ROAD | | | | PARKVILLE | MD | 21236 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 132773 | | HURT LETITIA | 841 HIGHLAND AVE SW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 132774 | | HURT LUCE | PO BOX 395 | | | | MILLEDGEVILLE | GA | 31059 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 132775 | | HURT PAM | 237 RIVERWOOD DR | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132776 | | HURT SARA E | 602 E ALEXANDER ST APT 1008 | | | | PLANT CITY | FL | 33563 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 132777 | | HURT SHANDICE | 2217 E 59TH | | | | TULSA | OK | 74105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132778 | | HURT TAMMY | 13824 HURT RD | | | | PEKIN | IL | 61554 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132779 | | HURT TAMMY | 13824 HURT RD | | | | PEKIN | IL | 61554 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 132780 | | HURT THOMAS | 155 S C | | | | BRISTOL | VA | 24207 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 132781 | | HURT TRACY | 6640 NORTHWAY DR | | | | ROANOKE | VA | 24019 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 132782 | | HURT VALERIE | 312 MELONIE COURT | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 132783 | | HURT WENDY | 192 VICTORIA DR | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132784 | | HURT ZAYTISSHA | 3815 KERWIN DR | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 132785 | | HURTA JAMIE | 325 ROSS ST | | | | ERIE | PA | 16507 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 132786 | | HURTADL ILENE | XXXX | | | | WEST PALM BCH | FL | 33415 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 132787 | | HURTADO ARELY | 11308 PARK RD | | | | CHARLOTTE | NC | 28226 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 132788 | | HURTADO CARMEN | 3645 E EUGENIA AVE | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 132789 | | HURTADO CLAUDIA | 460 N 300 W | | | | OREM | UT | 84057 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 132790 | | HURTADO DEBRA | 328 N PINE ST | | | | ORANGE | CA | 92866 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 132791 | | HURTADO ISABEL | 6315 GAGE PL APT 102 | | | | MIAMI LAKES | FL | 33014 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 132792 | | HURTADO IVETT | 6546 S KNOX | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 132793 | | HURTADO JHON | 11 RUSSELL 3RD | | | | HAMPTON BAYS | NY | 11946 | USA | TRADE PAYABLE | | | | | $87.77 | |
| 132794 | | HURTADO JOSE | 7503 W CERMAK RD | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $100.93 | |
| 132795 | | HURTADO JUANA M | 6470 SKYLINE DR | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $79.60 | |
| 132796 | | HURTADO LETICIA | 1263 WINSLOW AVE | | | | ASHEBORO | NC | 27205 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 132797 | | HURTADO LOURDES | 960 GOODMAN STREET | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132798 | | HURTADO MARIA | 210 SEA VIEW DR | | | | KEY BISCAYNE | FL | 33149 | USA | TRADE PAYABLE | | | | | $61.20 | |
| 132799 | | HURTADO MAYANIN | 712 LYLA CT | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 132800 | | HURTADO MICHELLE S | 1603 LAWN AVE | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132801 | | HURTADO MICHELLE S | 1603 LAWN AVE | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132802 | | HURTADO ROSARIO | 2919 BRANDO DR | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 132803 | | HURTADO ZOILA | 2312 SCHOTT ROAD LOT 1 | | | | JEFFERSON CITY | MO | 65101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132804 | | HURTADU TAMMY | 709 MOLTEN ST | | | | RATON | NM | 87740 | USA | TRADE PAYABLE | | | | | $19.21 | |
| 132805 | | HURTARTE CARMEN | 13052 MONTERO AVE | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 132806 | | HURTAULT RUTHUN A | 301 MT PLEASANT | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $36.66 | |
| 132807 | | HURTE CRYSTAL | 735 HAMPTON RIDGE DR | | | | AKRON | OH | 44313 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 132808 | | HURTEAU LANCE | 260 NORTH MAIN ST | | | | HERKIMER | NY | 13350 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 132809 | | HURTT MICHELE | 5171 CORAL ST | | | | PITTSBURGH | PA | 15224 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 132810 | | HURTT TAMMY | XXXX | | | | BALTIMORE | MD | 21236 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 132811 | | HURULA TERESA | 1712 CEDARVIEW DR | | | | SAINT CLOUD | WI | 53079 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 132812 | | HUSAIN SYED | 3218 CANTADA CT | | | | SAN JOSE | CA | 95135 | USA | TRADE PAYABLE | | | | | $108.75 | |
| 132813 | | HUSAMI RANIA | 284 BROOKSHIRE PL | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $21.58 | |
| 132814 | | HUSAMUDEEN NINA | 6805 WILLOWBROOKE DR | | | | FAY | NC | 28314 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 132815 | | HUSAW DAVID | 212 EAST 38TH STREET | | | | BEUNA VISTA | VA | 24416 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132816 | | HUSBAND CORALEE | POB 1203 | | | | CLAREMONT | NH | 03741 | USA | TRADE PAYABLE | | | | | $32.50 | |
| 132817 | | HUSBAND CURTIS | 6708 REDWOOD CT | | | | PRINCE GEORGE | VA | 23875 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 132818 | | HUSBAND DEBORAH | 208 KLONDYKE RD | | | | LONG BEACH | MS | 39560 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 132819 | | HUSDON CIERA W | 131 STARLING LN | | | | DIXONS | AL | 36736 | USA | TRADE PAYABLE | | | | | $3.87 | |
| 132820 | | HUSEBY KELLY | 6624 HWY 1 | | | | FINLAND | MN | 55603 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 132821 | | HUSELTON JAMIE | 126 GA HIGHWAY | | | | CUSSTA | GA | 31805 | USA | TRADE PAYABLE | | | | | $11.69 | |
| 132822 | | HUSH MICHELLE | 505 13TH ST | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 132823 | | HUSHEL N SMITH | 7209 BURWOOD DR APT C | | | | SAINT  LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132824 | | HUSK ALLEN | 1429 BELLOWS ST | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 132825 | | HUSK CHRISTINE | 3672 OOTWOOD ST NW | | | | NORTH CANTON | OH | 44720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132826 | | HUSK MARGUERITE | 4024 RAYMOND DR | | | | ENON | OH | 45323 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 132827 | | HUSKAY MICHELLE | PO BOX 4658 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $6.39 | |
| 132828 | | HUSKEY JOANN | 4130 RAINBOW NHILL LN | | | | KNOXVILLE | TN | 37938 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 132829 | | HUSKEY VAC OF KODAK | 3202 ALTON DR | | | | KODAK | TN | 37764 | USA | TRADE PAYABLE | | | | | $4,860.00 | |
| 132830 | | HUSKINS MELISSA | 420 TYWOOD ST | | | | LENOIR | NC | 28645 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132831 | | HUSKISSON LEILANIE | 800 S CARRIE LANE | | | | MANITO | IL | 61546 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 132832 | | HUSMAN KRISSY | 109 EAST TURNER | | | | TUCUMCARI | NM | 88401 | USA | TRADE PAYABLE | | | | | $35.10 | |
| 132833 | | HUSOM MEGAN | 200 TERNES COURT | | | | RIDGEWAY | WI | 53582 | USA | TRADE PAYABLE | | | | | $198.86 | |
| 132834 | | HUSON TANYA | 5025 N 83RD ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $15.14 | |
| 132835 | | HUSQVARNA OUTDOOR PRODUCTS | P O BOX 2745 | | | | CAROL STREAM | IL | 60132 | USA | TRADE PAYABLE | | | | | $65.87 | |
| 132836 | | HUSS CAITLIN | 25 DURBAN AVE | | | | BUSHKILL | PA | 18324 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 132837 | | HUSS MATTHEW | 3507 JAMES WEBBER TRL | | | | CROUSE | NC | 28033 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 132838 | | HUSSAIN AHMED | 406 N ROLLING RD | | | | CATONSVILLE | MD | 21228 | USA | TRADE PAYABLE | | | | | $47.69 | |
| 132839 | | HUSSAIN AHMED | 406 N ROLLING RD | | | | CATONSVILLE | MD | 21228 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 132840 | | HUSSAIN SYED | 552 WINDSTONE TRL | | | | ALPHARETTA | GA | 30004 | USA | TRADE PAYABLE | | | | | $3.68 | |
| 132841 | | HUSSAIN THELMA | 5502 SARATOGA BLVD | | | | CORPUS CHRISTI | TX | 78413 | USA | TRADE PAYABLE | | | | | $86.60 | |
| 132842 | | HUSSEIN AMENAH | 3401 STEINWAY ST | | | | ASTORIA | NY | 11101 | USA | TRADE PAYABLE | | | | | $16.94 | |
| 132843 | | HUSSEIN AMER | 5003 CARYN CT 204 | | | | ALEXANDRIA | VA | 22312 | USA | TRADE PAYABLE | | | | | $18.89 | |
| 132844 | | HUSSEIN ILYAS | 6945 BRANNON HILL ROAD | | | | CLARKSTON | GA | 30021 | USA | TRADE PAYABLE | | | | | $7.24 | |
| 132845 | | HUSSEIN MAZRAWI | 3332 WALTON AVE | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132846 | | HUSSEY JAMES | 622 W RACINE ST | | | | JEFFERSON | WI | 53549 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132847 | | HUSSEY MARK | 969 MAIN ST | | | | MELROSE | MA | 02176 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132848 | | HUSSEY MICHAEL | 13 PINE ST | | | | OXFORD | CT | 06478 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 132849 | | HUSSEY NAKIESHA | 5744 BALES | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $3.99 | |

Schedule E/F: Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132850 | | HUSSEY RYAN | 127 W MAPLE ST | | | | GRANVILLE | OH | 43023 | USA | TRADE PAYABLE | | | | | $65.95 | |
| 132851 | | HUSSEY SHANNON M | 125 RIVER RD | | | | BIDDEFORD | ME | 04005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132852 | | HUSSIE FARRAGY | 27 SYLVAN ST | | | | WORCESTER | MA | 01603 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 132853 | | HUSSIEN NORA | NONE | | | | DALE CITY | VA | 22192 | USA | TRADE PAYABLE | | | | | $11.90 | |
| 132854 | | HUSSIEN NORA | NONE | | | | DALE CITY | VA | 22192 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132855 | | HUSSON SHAMELL | 106 STAFFORD AVE | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 132856 | | HUSTER KARIS | 913 CLAY ST | | | | PITTSBURGH | PA | 15215 | USA | TRADE PAYABLE | | | | | $24.61 | |
| 132857 | | HUSTIS MARION | 7551 BENEDICT DR | | | | DALLAS | TX | 75214 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 132858 | | HUSTON ASHLEY | 9455 103RD APT 1116 | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 132859 | | HUSTON CARRIE | NO ADDRESS | | | | SALEM | OR | 97305 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 132860 | | HUSTON DANIELLE | 367 E ELM ST | | | | HOMER CITY | PA | 15748 | USA | TRADE PAYABLE | | | | | $12.55 | |
| 132861 | | HUSTON ELIZABETH | 212 CEDARWOOD RD APT 10 | | | | HILLSBRO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132862 | | HUSTON FELECIA | 140 ASHFORD TRACE LANE | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132863 | | HUSTON KIMBERLY | 1912 E CRENSHAW AVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 132864 | | HUSTON KRISTINA | 692 WILBUR AVE3 | | | | COEUR DALENE | ID | 83815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132865 | | HUSTON LAKESHA A | 3024A N RICHARDS ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 132866 | | HUSTON ORETHA | 40 PINEHILL DR | | | | CARROLLTON | GA | 30116 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 132867 | | HUSTON SAMANTHA L | 2804 WAYNE AVE | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $32.49 | |
| 132868 | | HUSTON SHARON | 1 SOUTH AVE | | | | HIGHLAND SPGS | VA | 23075 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132869 | | HUSTUS TABATHA | 7 MAMAIEWAY | | | | WEST GARDINER | NE | 04345 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 132870 | | HUTASOIT LEEANN | 102 EMILY DR | | | | CLARKSBURG | WV | 26424 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 132871 | | HUTCH DANIELLE J | 213 SORRENTO CT | | | | OFALLON | MO | 63366 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 132872 | | HUTCH DENA N | 213 SORRENTO CT | | | | OFALLON | MO | 63366 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 132873 | | HUTCHBY CAROLYN | 8 CLARKSON DR | | | | FARMINGVILLE | NY | 11738 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 132874 | | HUTCHENS BEVERLY | 4026 BLUMENTHAL RD | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132875 | | HUTCHENS CASEY | 8 NOTASULGA DR | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132876 | | HUTCHENS E A | 6049 STATE ROAD D | | | | WILLIAMSBURG | MO | 63388 | USA | TRADE PAYABLE | | | | | $202.33 | |
| 132877 | | HUTCHENS JESSICA | 132 LUVBUG LANE | | | | MT HOPE | WV | 25880 | USA | TRADE PAYABLE | | | | | $120.67 | |
| 132878 | | HUTCHENS JULIE | 3507 W STETSON AVE 133 | | | | HEMET | CA | 92545 | USA | TRADE PAYABLE | | | | | $10.57 | |
| 132879 | | HUTCHENS LEE E | 3732 NC 18 S | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132880 | | HUTCHEON COREY | 1205 PRESERVATION WAY UNI | | | | WILMINGTON | NC | 28405 | USA | TRADE PAYABLE | | | | | $497.54 | |
| 132881 | | HUTCHERSON ALISA | 44117 LITTLE HOLLY LANCE | | | | LEONARDTOWN | MD | 20650 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 132882 | | HUTCHERSON DELORIUS | 23 WITHEY ST SW | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 132883 | | HUTCHERSON STEVE | 2109 N MAIN APT 105 | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $20.28 | |
| 132884 | | HUTCHERSON VICKIE | 300 NTIONL BLV | | | | FT GIBSON | OK | 74434 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 132885 | | HUTCHESIN VICTORIA | 1106 WASHINGTON AVE | | | | WAYCROSS | GA | 31503 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 132886 | | HUTCHESON LISA M | 3302 LAPLACE ST | | | | PARADISE | CA | 95954 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132887 | | HUTCHESON WILLIAM | 130 CR 523 | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 132888 | | HUTCHESON WILLIAM A | 1050 CLOUGH BLVD | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132889 | | HUTCHINGS ANDREA | 3055 N RED MOUNTAIN | | | | MESA | AZ | 85207 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 132890 | | HUTCHINGS ANDREA | 3055 N RED MOUNTAIN | | | | MESA | AZ | 85207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132891 | | HUTCHINGS GAIL | 319 W 9TH ST | | | | HOUSTON | TX | 77007 | USA | TRADE PAYABLE | | | | | $43.29 | |
| 132892 | | HUTCHINGS SHAI | 509 COLONIAL CT | | | | PLYMOUTH | IN | 46563 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 132893 | | HUTCHINGS VERONICA | 701 PITTS RD | | | | HAWKINSVILLE | GA | 31036 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 132894 | | HUTCHINS CARA | 2006 CONTINENTAL DR | | | | SAINT LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 132895 | | HUTCHINS CARA | 2006 CONTINENTAL DR | | | | SAINT LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 132896 | | HUTCHINS CARMEN | 254 ALPINE DR | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132897 | | HUTCHINS CIARRA | 26 4TH ST | | | | MIDLAND | PA | 15059 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 132898 | | HUTCHINS CONNIE | P O BOX 1360 | | | | STEVENSON | AL | 35772 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 132899 | | HUTCHINS DEVONA | 11597 TOMAHAWK TRL | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 132900 | | HUTCHINS DONNA | 468 LIBERTY ST APT25 | | | | BLAKELY | GA | 39823 | USA | TRADE PAYABLE | | | | | $10.16 | |
| 132901 | | HUTCHINS ELIZABETH | 1213 E 167TH ST | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 132902 | | HUTCHINS JANICE M | 49 TOFTREE LN | | | | DOVER | NH | 03820 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 132903 | | HUTCHINS JOHN | 5216 D FOX COVE LANE | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132904 | | HUTCHINS JOSHUA | 886 HIGHWAY 6 | | | | SWANSEA | SC | 29160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132905 | | HUTCHINS JUAN | 3240 INEZ DR | | | | SNELLVILLE | GA | 30078 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132906 | | HUTCHINS JUSTIN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27030 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 132907 | | HUTCHINS LATAVIA | 150 MYRTLE AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132908 | | HUTCHINS LAUREN | PO BOX 281 | | | | ENGLEWOOD | OH | 45322 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132909 | | HUTCHINS MARIE | 330 S CHILLINGWORTH DR | | | | WEST PALM BEACH | FL | 33409 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 132910 | | HUTCHINS MARIE | 330 S CHILLINGWORTH DR | | | | WEST PALM BEACH | FL | 33409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132911 | | HUTCHINS PAMELA | 30 ELM ST | | | | CALEXICO | CA | 92231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132912 | | HUTCHINS QIANA | 12007 MONTER DR | | | | BRIDGETON | MO | 63044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132913 | | HUTCHINS RENETTA M | 6209 ALLEN CT | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $26.31 | |
| 132914 | | HUTCHINS SHAVONDA | 2114 48TH ST E | | | | TUCSLOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 132915 | | HUTCHINS SPARKLE | 1003 COLE ST | | | | ST LOUIS | MO | 63101 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 132916 | | HUTCHINS SPARKLE D | 753 WESTGATE 2 | | | | STL | MO | 63130 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 132917 | | HUTCHINS WILLIAM R | 3186 CAPRI RD | | | | PALM BEACH GARDE | FL | 33410 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 132918 | | HUTCHINSON ALISIA | 7608 SUZANNE DRIVE | | | | NORTH CHARLESTON | SC | 29408 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132919 | | HUTCHINSON AMBER | 16 HOLLAND AVE | | | | BRADDOCK | PA | 15104 | USA | TRADE PAYABLE | | | | | $3.82 | |
| 132920 | | HUTCHINSON BRANDON H | 1595 GEORGETOWN RD | | | | KERNERSVILLE | NC | 27284 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 132921 | | HUTCHINSON BRANDY | 1597 ARLINGTON AVE | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132922 | | HUTCHINSON BRANDY | 1597 ARLINGTON AVE | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132923 | | HUTCHINSON BRIANNA | 118 RICHARDSON ST | | | | LEBANON | VA | 24266 | USA | TRADE PAYABLE | | | | | $72.45 | |
| 132924 | | HUTCHINSON CARLA R | 2602 SANGSTER AVE | | | | INDIANAPOLIS | IN | 46218 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 132925 | | HUTCHINSON CATHY | 5105 LIBBEY AVE | | | | FORT WORTH | TX | 76107 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 132926 | | HUTCHINSON CENDY E | 5680 S 190TH RD | | | | PLEASANTHOPE | MO | 65725 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 132927 | | HUTCHINSON CHRISTY L | 1201 GRIER ST | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 132928 | | HUTCHINSON DIANNE | 311 S OSAGE ST | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 132929 | | HUTCHINSON ESTELLE | 892 LYONS RD | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 132930 | | HUTCHINSON ISAAC | 119 CATTERICK WAY | | | | SIMPSONVILLE | SC | 29680 | USA | TRADE PAYABLE | | | | | $7.52 | |
| 132931 | | HUTCHINSON JADA | 4817 YORK ST | | | | LAGRANGE | GA | 30240 | USA | TRADE PAYABLE | | | | | $4.47 | |
| 132932 | | HUTCHINSON JEROME | 4301 ROCKDALE RD | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $147.63 | |
| 132933 | | HUTCHINSON JOANN | 720 FOREST AVE | | | | PGH | PA | 15202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132934 | | HUTCHINSON KATINA | 7738 ELMER AVE | | | | SUN VALLEY | CA | 91352 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 132935 | | HUTCHINSON LANCE | 9 KEYSTONE ST | | | | RUTH | NV | 89319 | USA | TRADE PAYABLE | | | | | $24.66 | |
| 132936 | | HUTCHINSON LATISHA | 1 WINTERHAVEN DR | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132937 | | HUTCHINSON LELIA | 1903 NEW KENT ST | | | | FREDERICKSBURG | VA | 22401 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132938 | | HUTCHINSON LYNNETTE | 332 FUGATE RD | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 132939 | | HUTCHINSON MALVIN | 465 PRINCE OF WALES | | | | STONE MTN | GA | 30083 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 132940 | | HUTCHINSON MARY | 160 HAMPCHASE CIRCLE | | | | ORBG | SC | 29115 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 132941 | | HUTCHINSON MIRANDA | 16518 GOPHER HILLS LANE | | | | HUDSON | FL | 34667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132942 | | HUTCHINSON MONICA | 1101 KINGSDALE COURT N | | | | BOWIE | MD | 20721 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 132943 | | HUTCHINSON MONIQUE A | 18200 NW 20TH AVE APT 2 | | | | MIAMI GARDENS | FL | 33056 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 132944 | | HUTCHINSON ODESSA L | 2119 RVERMINE DR | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $45.13 | |
| 132945 | | HUTCHINSON PAMELA R | 805 S WOODLYNN RD | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 132946 | | HUTCHINSON PATRICIA | 481 W FOOTHILL STREET | | | | APACHE JUNCTION | AZ | 85220 | USA | TRADE PAYABLE | | | | | $30.60 | |
| 132947 | | HUTCHINSON SHAMEKA | PLEASE ENTER | | | | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | | | | | $106.00 | |
| 132948 | | HUTCHINSON SHENNEKA S | 222 TIFFANY CT APT B | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 132949 | | HUTCHINSON TARA | 1895 ZWARYER DR APT H | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 132950 | | HUTCHINSON TIFFANY | 1448 GROVE PARK DRIVEAPT | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $37.34 | |
| 132951 | | HUTCHINSON TOMMY | 1702 HWY 246 N | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 132952 | | HUTCHINSON TYRELL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 36420 | USA | TRADE PAYABLE | | | | | $89.03 | |
| 132953 | | HUTCHINSON VIRGINIA | 101 TAYLOR STREET | | | | CROOKSVILLE | OH | 43731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132954 | | HUTCHINSON WANDA | 1600 BADT AVE APT2 | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 132955 | | HUTCHISON ASHLEY | 1104 N BLANCHARD ST | | | | DAVENPORT | IA | 52804 | USA | TRADE PAYABLE | | | | | $43.90 | |
| 132956 | | HUTCHISON DARREN | 716 SOUTH SECOND ST | | | | DESOTO | MO | 63020 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 132957 | | HUTCHISON ERIK J | 609 9TH ST | | | | MATHER | PA | 15346 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 132958 | | HUTCHISON JANN | 705 E GREEN LN | | | | WOODSTOCK | GA | 30189 | USA | TRADE PAYABLE | | | | | $9.86 | |
| 132959 | | HUTCHISON KIMBERLYMATT R | 3942 MANSION AVE | | | | TERRE HAUTE | IN | 47805 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 132960 | | HUTCHISON KIRA Z | HCR 69 BOX 3546 | | | | SANTA MARGARITA | CA | 93453 | USA | TRADE PAYABLE | | | | | $194.63 | |
| 132961 | | HUTCHISON LAURA | 2618 11ST AVE | | | | HUNTINGTON | WV | 25702 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 132962 | | HUTCHISON LEADER | 170 SHADY RIDGE RD NW STE 100 | | | | HUTCHINSON | MN | 55350 | USA | TRADE PAYABLE | | | | | $3,608.84 | |
| 132963 | | HUTCHISON LINDSEY | 821 CARTER ST | | | | BRISTOL | VA | 24201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132964 | | HUTCHISON MARY | 120 WALL DRIVE | | | | CORTLAND | OH | 44410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132965 | | HUTCHISON ROSHANDRA | 1111 WILSON AVE | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 132966 | | HUTENSM GAYLE | PO BOX 82 61 HWY 174 | | | | EDISTO ISLAND | SC | 29438 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 132967 | | HUTH BONNIE | 85 GLESPRE DRIVE | | | | HULL | GA | 30606 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 132968 | | HUTH KRISTINA | 1225 NW AVE L | | | | BELLE GLADE | FL | 33430 | USA | TRADE PAYABLE | | | | | $191.00 | |
| 132969 | | HUTSKO LISSETTE | 4618 8TH AVE N | | | | ST PETERSBURG | FL | 33713 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 132970 | | HUTSON CRYSTAL | 713 ORANGE ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 132971 | | HUTSON MARIE | 13507 CALICO PL | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 132972 | | HUTSON PATTY | 148 LAKE RUGBY DR | | | | HENDERSONVL | NC | 28791 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 132973 | | HUTSON RETA | 416 S WIGGINS RD | | | | PLANT CITY | FL | 33566 | USA | TRADE PAYABLE | | | | | $6.24 | |
| 132974 | | HUTSON SHERRIE | 111 DRIVE | | | | WINTERGARDEN | FL | 34787 | USA | TRADE PAYABLE | | | | | $9.35 | |
| 132975 | | HUTSONPILLAR MELISSA | 4511 HOFFMAN DR | | | | DAYTON | OH | 45415 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 132976 | | HUTT DARLENE | BRENDA COLLINS | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 132977 | | HUTT FAYE | 907 E 2ND COURT | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $17.03 | |
| 132978 | | HUTT SHANEEN | 1121 SOUTH BROOM STREET | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 132979 | | HUTTGER JEFF | 20041 OSTERMAN RD APT X11 | | | | EL TORO | CA | 92630 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 132980 | | HUTTO BLLUE | 9743 WILLIE RD | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132981 | | HUTTO DIXIE | PO BOX 9 | | | | CLIMAX | GA | 31734 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 132982 | | HUTTO KEOWANNA | 174 JENICE ST | | | | BLACKVILLE | SC | 29817 | USA | TRADE PAYABLE | | | | | $37.36 | |
| 132983 | | HUTTO THOMAS R | 126 GREENS BRIDGE ROAD | | | | LEESVILLE | SC | 29070 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 132984 | | HUTTON ASHLEY | 436 DOVER ST | | | | MARION | VA | 24354 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132985 | | HUTTON DENITRA | 308 WEDGE | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132986 | | HUTTON LAMOINE | 6010 SO MADISON PL | | | | TULSA | OK | 74126 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 132987 | | HUTTON TRACY D | 9052 TORCHROW WALK APT D | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 132988 | | HUTTON TRACY D | 9052 TORCHROW WALK APT D | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 132989 | | HUXTABLE SANDY | 1502 ST RT 327 | | | | JACKSON | OH | 45640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132990 | | HUY NGUYEN | 99 ABERHAVEN CT | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 132991 | | HUY THANG | 72 RIVERTON DR | | | | SAN FRANCISCO | CA | 94132 | USA | TRADE PAYABLE | | | | | $9.74 | |
| 132992 | | HUYNH TONY | 14651 N NORTHSIGHT BLVD 140 | | | | SCOTTSDALE | AZ | 85260 | USA | TRADE PAYABLE | | | | | $377.98 | |
| 132993 | | HUYNH | 10 CONRAD ST | | | | ALBANY | NY | 12205 | USA | TRADE PAYABLE | | | | | $582.03 | |
| 132994 | | HUYNH DAVID | 504 TIGERWOOD WAY | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 132995 | | HUYNH ELVIS | 2600 CORDE TERRA CIRCLE A | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 132996 | | HUYNH HANH | 8734 EUREKA DRIVE | | | | STOCKTON | CA | 95212 | USA | TRADE PAYABLE | | | | | $88.65 | |
| 132997 | | HUYNH LAN | 13552 PURDY ST | | | | GARDEN GROVE | CA | 92844 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 132998 | | HUYNH MAI | 11566 ROSSOVINO STREET | | | | LAS VEGAS | NV | 89183 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 132999 | | HUYNH MUOI | 11390 166TH ST | | | | COLOGNE | MN | 55322 | USA | TRADE PAYABLE | | | | | $74.80 | |
| 133000 | | HUYNH TRINH | 6 PARK AVE | | | | WORCESTER | MA | 01605 | USA | TRADE PAYABLE | | | | | $21.49 | |
| 133001 | | HUYNH TRUNG | 1271 RACHEL CIR | | | | ESCONDIDO | CA | 92026 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 133002 | | HUYNH VUILSON | 1832 JUNIPERO AVE | | | | SIGNAL HILL | CA | 90755 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 133003 | | HV TAFALLA | 11867 LAMAR DR N | | | | COLLINSVILLE | MS | 39325 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 133004 | | HWANG JERRY | 10386 PRUNE TREE LN | | | | CUPERTINO | CA | 95014 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 133005 | | HWANG SOLOMON | 1440 CARROLLTON PKWY | | | | CARROLLTON | TX | 75010 | USA | TRADE PAYABLE | | | | | $375.14 | |
| 133006 | | HWOPER TINA | 1109 FRONT | | | | HANNIBLE | MO | 63401 | USA | TRADE PAYABLE | | | | | $45.22 | |
| 133007 | | HWSS EMILY | 207 W NEBRASKA ST | | | | WALTERS | OK | 73572 | USA | TRADE PAYABLE | | | | | $58.12 | |
| 133008 | | HY KHIN | 687 IMPERIAL DR | | | | PACIFICA | CA | 94044 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 133009 | | HY KO PRODUCTS COMPANY | 60 MEADOW LANE | | | | NORTHFIELD | OH | 44067 | USA | TRADE PAYABLE | | | | | $14,944.67 | |
| 133010 | | HY TECH PROPERTY SERVICES INC | 111 PRODUCTION DRIVE | | | | YORKTOWN | VA | 23693 | USA | TRADE PAYABLE | | | | | $2,866.50 | |
| 133011 | | HY TY | 145 W HAMLIN RD | | | | ROCHESTER | MI | 48307 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 133012 | | HYACINTH CARBY | 10114 224TH ST | | | | JAMAICA | NY | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 133013 | | HYACINTH GATEWOOD | ESTTUTU BLD15 APT 269 | | | | CHRLTE AMALIE | VI | 00802 | USA | TRADE PAYABLE | | | | | $124.43 | |
| 133014 | | HYACINTH GORDON | 10341 MEDIOS PLACE | | | | WEST PALM BCH | FL | 33414 | USA | TRADE PAYABLE | | | | | $49.50 | |
| 133015 | | HYACINTH M REID | 15228 SW 54TH ST | | | | HOLLYWOOD | FL | | USA | TRADE PAYABLE | | | | | $69.99 | |
| 133016 | | HYACINTH MOULTON | 211 POPULAR ST | | | | E  DUBLIN | GA | 31027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133017 | | HYACINTH T GATEWOOD | 4500 ESTATE TUTU BLD 15 APT269 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $88.04 | |
| 133018 | | HYACINTH WRIGHT | 924 E 224TH ST | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $7.27 | |
| 133019 | | HYACYNTH LATHIA | 1345 EAST 94ST STREET | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 133020 | | HYANNIS WATER SYSTEM | PO BOX 731 | | | | READING | MA | 01867-0405 | USA | UTILITIES PAYABLE | | | | | $78.76 | |
| 133021 | | HYATT CODY | 2731 CANVASBACK TRAIL | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 133022 | | HYATT ALEXIS | 311 9BLEE HWY | | | | GLADE SPRING | VA | 24340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133023 | | HYATT ARAINA | 9592 SHELBYVILLE RD | | | | INDIANAPOLIS | IN | 46259 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 133024 | | HYATT CHERYL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28783 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133025 | | HYATT HEATHER | 4 BROOKSHIRE | | | | ST PETERS | MO | 63376 | USA | TRADE PAYABLE | | | | | $58.01 | |
| 133026 | | HYATT JENNIFER | 9316 NELAN | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 133027 | | HYATT JUTOIA | 19 HIGHLAND COURT | | | | TAUNTON | MA | 02780 | USA | TRADE PAYABLE | | | | | $474.23 | |
| 133028 | | HYATT KEIA T | 316316 HILLSIDE LN | | | | ALBEMARLE | NC | 28001 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 133029 | | HYATT KRISTY | 9003 BRADBURY RD | | | | BALLICO | CA | 95303 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 133030 | | HYATT ROSETTA | 1496 W 4TH | | | | MANSFIELD | OH | 44986 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 133031 | | HYATT SUSAN | 19 HENRY ST | | | | FARMINGDALE | NY | 11735 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 133032 | | HYATT TEKIA | 412 S REGESTER ST | | | | BALTIMORE | MD | 21231 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 133033 | | HYATTE DUSTIN | 1000 KIOWA ST | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133034 | | HYCH DION | 5540 WOGELTHORPE HWY LOT 98 | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133035 | | HYCHE LASHEEA A | 5209 CLAY LN | | | | NORTHPORT | AL | 35473 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133036 | | HYDARA HADD J | 3600 BELLPRE ROAD APT122 | | | | SS | MD | 20906 | USA | TRADE PAYABLE | | | | | $13.94 | |
| 133037 | | HYDE BEN | 25 BARTLETT AV | | | | ARLINGTON | MA | 02476 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 133038 | | HYDE BRANDON | 38 MERCURY DR | | | | SOUTH YARMOUT | MA | 02664 | USA | TRADE PAYABLE | | | | | $53.11 | |
| 133039 | | HYDE DIANNE | 1 INDUSTRY | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $12.76 | |
| 133040 | | HYDE DIANNE | 1 INDUSTRY | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 133041 | | HYDE EMILY | 4071 ROCKY BRANCH | | | | MARYVILLE | TN | 37886 | USA | TRADE PAYABLE | | | | | $49.51 | |
| 133042 | | HYDE JENNIFERE | 107 WILLLIAMS ST | | | | N SYRACUSE | NY | 13212 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 133043 | | HYDE JULIE | KMART | | | | LA FARGEVILLE | NY | 13656 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 133044 | | HYDE MINNIE | P O BOX 118 | | | | SHUQUALAK | MS | 39361 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133045 | | HYDE MONICA | 232 S COLLETT | | | | LIMA | OH | 45805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133046 | | HYDE PHILIP | 110 KELSEY RD | | | | RANDOLPH CTR | VT | 05061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133047 | | HYDE SATERIA N | 2400 CORK ST | | | | GREENSBORO | NC | 27401 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 133048 | | HYDE SHELIA | STREET | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 133049 | | HYDE STONE MECHANICAL CONTRACT | | | | | | | | | | TRADE PAYABLE | | | | | $380.16 | |
| 133050 | | HYDE SYREETA | 1408 LINDEN AVE | | | | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $10.65 | |
| 133051 | | HYDE TAMMY | 152 E RIDGE | | | | CONYERS | GA | 30013 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 133052 | | HYDE TARA | 555 PINOAK CT | | | | FOLEY | MO | 63347 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133053 | | HYDE THERESA | 4929 EMERSON | | | | ST LOIUS | MO | 63134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133054 | | HYDE THOMAS | 129 TWINBRIDGES LANE | | | | MOUNDSVILLE | WV | 26041 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 133055 | | HYDEN AMIANNE | 532 W IRON AVE | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 133056 | | HYDEN WILLIAM | 57 MILLENNIUM COURT | | | | KENLY | NC | 27542 | USA | TRADE PAYABLE | | | | | $23.44 | |
| 133057 | | HYDER JENNIFER M | FLORENCE AVE | | | | GREENVILLE | SC | 29609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133058 | | HYDIA HOLLINS | 1227 EAST FRONT ST | | | | PLAINFIELD | NJ | 07065 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 133059 | | HYDRAULIC AND ELECTRO MECHANIC | | | | | | | | | | TRADE PAYABLE | | | | | $2,447.23 | |
| 133060 | | HYDRICK LAURA | 301 BATSON AVE | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 133061 | | HYDRO MEDIX TECHNOLOGIES | 11250-15 OLD ST AGUSTINE RD 2 | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $195.00 | |
| 133062 | | HYDROYELLE NADILIA | 2904 NW 60TH TER | | | | SUNRISE | FL | 33313 | USA | TRADE PAYABLE | | | | | $79.70 | |
| 133063 | | HYER SCOTT | 7253 ATOMIC RD | | | | AIKEN | SC | 29803 | USA | TRADE PAYABLE | | | | | $83.46 | |
| 133064 | | HYGENIC CORPORATION THE | 1245 HOME AVE | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $54,151.58 | |
| 133065 | | HYKES JAMIE | 25381 FISHER STREET | | | | SN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 133066 | | HYKES PHILLIP | 16 15TH ST NW | | | | MASSILLON | OH | 44647 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 133067 | | HYKES WILLIAM | 4023 SW 2ND AVE | | | | CAPE CORAL | FL | 33914 | USA | TRADE PAYABLE | | | | | $16.93 | |
| 133068 | | HYLAND DANIEL | 1953 PIERCE ST | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133069 | | HYLAND FRANK | 505 OVERBROOK DR NW | | | | FLOSSMOOR | IL | 60422 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 133070 | | HYLANDS INC | PO BOX 61067 | | | | LOS ANGELES | CA | 90061 | USA | TRADE PAYABLE | | | | | $24,174.82 | |
| 133071 | | HYLTON ANGEL | 1010 AMELIA STATION WAY | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $71.07 | |
| 133072 | | HYLTON JANICE | 108 PRATER DRIVE | | | | RICHLAND | VA | 24641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133073 | | HYLTON JUDY | 985 FARMINGTON RD | | | | PENSACOLA | FL | 32504 | USA | TRADE PAYABLE | | | | | $7.79 | |
| 133074 | | HYLZA MEDINA CARRAZQUILLO | COND TORRES DE AND 1206 TORRES | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133075 | | HYMAN ANTIONETTE | 8000 SEATON ST | | | | ALEXANDRIA | VA | 22306 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 133076 | | HYMAN BRENDA | 1127 TURTLE ROCK TRCE | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 133077 | | HYMAN EARL | 5973 CREIGHTON WY | | | | SAC | CA | 95842 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 133078 | | HYMAN EVELYN | 1706 PARCA AVE VA | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $21.65 | |
| 133079 | | HYMAN FELECIA S | 313 REDWOOD CT | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 133080 | | HYMAN JEANNETTE | 227 DOYLE WAY | | | | VIRGINIA BCH | VA | 23452 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 133081 | | HYMAN LAVONIA S | 9608 15TH BAY | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133082 | | HYMAN MARION | 1402 CHRISTIE CIR | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133083 | | HYMAN SHAKERAH | 42 QUAIL RUN | | | | JAMESBURG | NJ | 08831 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 133084 | | HYMAN SHAUNETT | PO BOX 555 | | | | MAIN OFFICE | NJ | 08362 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 133085 | | HYMAN WARNETTA | 8672 W MEDFORD AVE | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133086 | | HYMAN WENDY | 4517 BLUE EYES RD | | | | BETHEL | NC | 27812 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133087 | | HYMAN YOLANDA | 323 WALSTON ST | | | | TARBORO | NC | 27886 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 133088 | | HYMEL JACOB | 539 YETTA AVE | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 133089 | | HYMER CHRISTOPHER R | 1836 N JEANETTE | | | | WICHITA | KS | 67204 | USA | TRADE PAYABLE | | | | | $14.64 | |
| 133090 | | HYMES BEVERLY | 1509 T ST SE APT 106 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 133091 | | HYMES CARLA | 500 NORTH STREET | | | | NATCHITOCHES | LA | 71457 | USA | TRADE PAYABLE | | | | | $21.54 | |
| 133092 | | HYMES MECHELL | 1955 ARPAHOE ST | | | | DENVER | CO | 80202 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 133093 | | HYMES PATRICIA | 5952 STANLEYVILLE DRIVE | | | | RURAL HALL | NC | 27045 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 133094 | | HYMES TIFFANEE | 1046 W 12TH ST | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133095 | | HYMON CANDICE | 70 EAGLE STREET | | | | SAVANNAH | GA | 31415 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 133096 | | HYMON M TAMEXO | 600 LEGION ST | | | | MAYWOOD | IL | 60153 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 133097 | | HYMONS MELVINA | 1506 ANTLER CIR | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 133098 | | HYNES LAWRENCE | 13 BIRCH LANE | | | | WADING RIVER | NY | 11792 | USA | TRADE PAYABLE | | | | | $20.97 | |
| 133099 | | HYNESIA PONDER | 3258 W 44TH ST | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133100 | | HYNISSAH FLEMING | 900 NE 56TH ST | | | | PLEASANT HILL | IA | 50327 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 133101 | | HYNSON IVANNA | 95 PETERS REST | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $8.90 | |
| 133102 | | HYOCENT THOMPSON | PO BOX 312 | | | | MONTCLAIR | NJ | 07050 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 133103 | | HYON BEI S | 12496 TIERRA ESPADA DR | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 133104 | | HYONG YU | 3604 S DIXIE HWY | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $401.24 | |
| 133105 | | HYPARD TRADING CORP | 14218 NELSON AVE | | | | CITY OF INDUSTRY | CA | 91746 | USA | TRADE PAYABLE | | | | | $51,882.70 | |
| 133106 | | HYPHEN MILNE | 1282 ROYVONNE AVE SE APT 27 | | | | SALEM | OR | 97302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133107 | | HYPHEN SOLUTIONS LTD | P O BOX 849936 | | | | DALLAS | TX | 75284 | USA | TRADE PAYABLE | | | | | $3,165.00 | |
| 133108 | | HYPOLITE DYANE | 57 PRINDSEN GADE APT 5 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133109 | | HYPOLITE SHAYLA | 1519 ST JUDE AVE | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 133110 | | HYPOLITE TYSHINA | 1341 TWENTY ARPENT | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $19.41 | |
| 133111 | | HYPOLITE VELNA | 5101 LEALEND PL | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 133112 | | HYPPOLITE SERGE | 1220 BENNETT LOOP RD | | | | LORIS | SC | 29569 | USA | TRADE PAYABLE | | | | | $5.50 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133113 | | HYRE TIM | 10044 ALAFIA PRESERVE | | | | SARASOTA | FL | 33578 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 133114 | | HYSTER CHANNA | 3165 SIR CHRISTOPHER LN | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 133115 | | HYTARA DORSEY | 2753 NORTH 33RD | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 133116 | | HYTHON MARCELLA | 1136 CUMBERAND DR | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $25.97 | |
| 133117 | | HYTON JAMIE | 69 WILLIAM PEARSALL CIRCLE | | | | BUNNLEVEL | NC | 28323 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 133118 | | HYTOWER TERESSA | 3150 PLATO DRIVE LOTS55 | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $18.55 | |
| 133119 | | HYTURRIA DOROTHY | 2674 PIEPER RD | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 133120 | | HYUNSUNG KWON | 5410 VIA DEL SOLE | | | | WILLIAMSVILLE | NY | 14221 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 133121 | | HZ U-JUMP ARTS & CRAFTS CO LTD | RM A301 YIN-HAI BUILDING | NO 250 CAO-XI ROAD | | | SHANGHAI | | | | TRADE PAYABLE | | | | | $377,988.28 | |
| 133122 | | I C SCHNEIDER | 3011 GLENDALE AVE | | | | GREEN BAY | WI | 54313 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 133123 | | I C SYSTEMS INC | POB 64378 | | | | SAINT PAUL | MN | 55164 | USA | TRADE PAYABLE | | | | | $2,513.61 | |
| 133124 | | I ELIZABETH WEST | 340 S LEMON AVE 4108 | | | | WALNUT | CA | 91789 | USA | TRADE PAYABLE | | | | | $1,058.36 | |
| 133125 | | I HEALTH INC | 55 SEBETHE DRIVE STE 201 | | | | CROMWELL | CT | 06416 | USA | TRADE PAYABLE | | | | | $34,431.13 | |
| 133126 | | I JOHNSON | 399 NW 24 ST | | | | BOCA RATON | FL | 33431 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 133127 | | I MARRY BLOOMFIELD | 114-35 147TH STREET | | | | JAMAICA | NY | 11436 | USA | TRADE PAYABLE | | | | | $88.72 | |
| 133128 | | I ON INTERACTIVE INC | 200 E PALMETTO PARK RD STE 107 | | | | BOCA RATON | FL | 33432 | USA | TRADE PAYABLE | | | | | $55,251.50 | |
| 133129 | | I P S AND MORE | 1010 N ALAMO ST | | | | ANAHEIM | CA | 92801 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 133130 | | I WEST | PO BOX 1679 3759 | | | | SACRAMENTO | CA | 95812 | USA | TRADE PAYABLE | | | | | $273.87 | |
| 133131 | | IA DEPT OF AGRICULTURE & LAND STEW | 2230 S ANKENY BLVD | | | | ANKENY | IA | 50023 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 133132 | | IA VANG | 2090 NEBRASKA AVE E | | | | ST PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 133133 | | IA XIONG | 193 CLEVELAND AVE S | | | | SAINT PAUL | MN | 55105 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 133134 | | IA YANG | 1446 NEVADA AVE E | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 133135 | | IACONE BIANCE | 820 CARVEL DR APT 010 | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 133136 | | IACOVELLI RYAN B | 232 POST AVENUE | | | | PLEASANTON | CA | 94588 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 133137 | | IAD LINDBERG | 8 MAYBEL ST | | | | RENSSEALER | NY | 12144 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 133138 | | IADILLA RAQUEL | 4129 S 24TH ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $12.04 | |
| 133139 | | IAN DERBYSHIRE | PO BOX 1232 | | | | THOUSAND OAKS | CA | 91358 | USA | TRADE PAYABLE | | | | | $150.40 | |
| 133140 | | IAN GILLESPIE | 2000 E ROGER RD | | | | TUCSON | AZ | 85719 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 133141 | | IAN IRVING | 22725 91ST WAY SAPT F202 | | | | KENT | WA | 98031 | USA | TRADE PAYABLE | | | | | $38.31 | |
| 133142 | | IAN JENNINGS | 12121 N PINE AYR | | | | CLIMAX | MI | 49034 | USA | TRADE PAYABLE | | | | | $23.29 | |
| 133143 | | IAN KARAKAS | 3916 42SD ST W | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $22.17 | |
| 133144 | | IAN LACY AND BELFAIR | 200 BELFAIR OAKS BLVD | | | | BLUFTON | SC | 29910 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 133145 | | IAN LACY AND CSA | 32 GREENWOOD DR | | | | HILTON HEAD ISLAND | SC | 29928 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 133146 | | IAN LACY AND HHPPOA | 7 SURREY LANE | | | | HILTON HEAD ISLAND | SC | 29926 | USA | TRADE PAYABLE | | | | | $170.00 | |
| 133147 | | IAN LACY AND INDIGO RUN COMMUNITY | 103 INDIGO RUN DR | | | | HILTON HEAD ISLAND | SC | 29926 | USA | TRADE PAYABLE | | | | | $225.00 | |
| 133148 | | IAN LACY AND LONG COVE CLUB | 8 LONG COVE DRIVE | | | | HILTON HEAD ISLAND | SC | 29928 | USA | TRADE PAYABLE | | | | | $192.00 | |
| 133149 | | IAN LACY AND MOSS CREEK | 1523 FORDING ISLAND RD | | | | HILTON HEAD ISLAND | SC | 29926 | USA | TRADE PAYABLE | | | | | $230.00 | |
| 133150 | | IAN LACY AND SHIPYARD PLANTATION | 10 SHIPYARD DR | | | | HILTON HEAD ISLAND | SC | 29910 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 133151 | | IAN LACY AND SUN CITY | 127 SUN CITY LANE | | | | BLUFTON | SC | 29909 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 133152 | | IAN MCINTOSH | 1714 S TORRE MOLINOS | | | | TEMPE | AZ | 85281 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 133153 | | IAN MCNAUGHTON | 9021 2JTO DR APT43 | | | | NIAGARA FALLS | NY | 14304 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 133154 | | IAN ROSENTHAL | 3674 PACIFIC COAST HWY | | | | VENTURA | CA | 93001 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 133155 | | IAN S LITTLE SHIELD | 321 EAGLE DOG | | | | WHITE RIVER | SD | 57579 | USA | TRADE PAYABLE | | | | | $109.97 | |
| 133156 | | IAN SAMS | 3504 BRAILSFORD AVE | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $104.18 | |
| 133157 | | IAN STRICKLAND | 701 SOUTH FIRST AVE | | | | FORT SMITH | AR | 72916 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 133158 | | IAN STRINGER | 18298 BUCKHANNON | | | | ROSEVILLE | MI | 48035 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 133159 | | IAN TEAGUE | 129 PENNSYLVANIA AVE | | | | LOCKPORT | NY | 14094 | USA | TRADE PAYABLE | | | | | $101.53 | |
| 133160 | | IAN WARD | 609 W 4TH ST | | | | BUCHANAN | MI | 49107 | USA | TRADE PAYABLE | | | | | $8.73 | |
| 133161 | | IAN WAYNE SHARLOW | 701 ALTA ST SW APT E202 | | | | OLYMPIA | WA | 98502 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 133162 | | IAN WILSON | 712 WEST OAK AVE | | | | EL SEGUNDO | CA | 90245 | USA | TRADE PAYABLE | | | | | $1,008.45 | |
| 133163 | | IANG SUNG | 498 HOBNAIL CT | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 133164 | | IANNACCHIONE NINO | 4375 APOLLO DR | | | | CARSON CITY | NV | 89706 | USA | TRADE PAYABLE | | | | | $112.33 | |
| 133165 | | IANNACONE SANDRA | 427 BLUE RIDGE DRIVE | | | | MARTINEZ | GA | 30907 | USA | TRADE PAYABLE | | | | | $86.39 | |
| 133166 | | IANNARELLI SALLY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29154 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 133167 | | IANNETTA KIM | 770 KAIPII ST | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $160.00 | |
| 133168 | | IANNUZZI JEANNINE L | 8745 VILLA PABLO LN | | | | LAS VEGAS | NV | 89147 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 133169 | | IANTHA ALLEN | 404 TUNNEL BLVD J6 | | | | CHATTANOOGA | TN | 37411 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 133170 | | IAQUINTO LISA | 40 NASH COURT | | | | STATEN ISLAND | NY | 10308 | USA | TRADE PAYABLE | | | | | $13.40 | |
| 133171 | | IARRA MARIA I | 2637 N PIATT ST | | | | WICHITA | KS | 67219 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 133172 | | IASHIA BRADLEY | 108 CARVER ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 133173 | | IBACH RENAE | 809 CHOKECHERRY ST | | | | HARRISBURG | SD | 57032 | USA | TRADE PAYABLE | | | | | $50.54 | |
| 133174 | | IBAN GIOVANNA | CALLE 6 DD 2 URB MONTE BRISAS | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133175 | | IBAN OCAMPOLUCERO | 51727 | | | | SPOKANE | WA | 99205 | USA | TRADE PAYABLE | | | | | $431.64 | |
| 133176 | | IBANEZ MARTHA | 6205 W SOUTHGATE | | | | PHOENIX | AZ | 85043 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 133177 | | IBANZE ALICIA | 1813 LIMAN APT C | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133178 | | IBARRA ADELA | 1511 S ST FRANCIS | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 133179 | | IBARRA ANDREA | 12801 INDIAN SCHOOL RD 505 | | | | ALBUQUERQUE | NM | 87123 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 133180 | | IBARRA BAUDELIA | 8876 PLEVKA AVE | | | | LOS ANGELES | CA | 90002 | USA | TRADE PAYABLE | | | | | $13.08 | |
| 133181 | | IBARRA BELEN | 921 BEWLEY STREET | | | | SANTA ANA | CA | 92703 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 133182 | | IBARRA BRIAN | 806 PINE | | | | DONATHIN | MO | 63935 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 133183 | | IBARRA ELIZABETH | 2775 HOOPER AVE | | | | BRICK | NJ | 08723 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 133184 | | IBARRA ERIKA S | 3751 S DOGWOOD AVE | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 133185 | | IBARRA EUGENIO P | 419 41ST BLVD E | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 133186 | | IBARRA FABIOLA | 105 OOBER ST | | | | DELAND | CA | 93215 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 133187 | | IBARRA FRANCISCOYE | 3030 W ACAICA AVE | | | | HEMET | CA | 92545 | USA | TRADE PAYABLE | | | | | $19.61 | |
| 133188 | | IBARRA GABINO | 5722 MOODY AVE | | | | CHICAGO | IL | 60638 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 133189 | | IBARRA HEYDI | C6 H16 SANTA ELENA | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 133190 | | IBARRA INEZ A | 14320 ASTORIA ST | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 133191 | | IBARRA ISABEL | 323 WEST WRIGHT APT2 | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $44.60 | |
| 133192 | | IBARRA JACQUELINE | 3080 SEDONA ST UNIT 128 | | | | ROSAMOND | CA | 93560 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 133193 | | IBARRA JEANETTE | 5112 KAENA AVE | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 133194 | | IBARRA JEASET C | 1126 PHOENIX STREET | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $62.05 | |
| 133195 | | IBARRA JENNIE | 1033 S RALEIGHT ST | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $30.81 | |
| 133196 | | IBARRA JOSEPHINE L | PO BOX 121 | | | | KAILUA KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $24.79 | |
| 133197 | | IBARRA JUAN | 1219 E 13 ST | | | | LOMBARD | IL | 60148 | USA | TRADE PAYABLE | | | | | $12.74 | |
| 133198 | | IBARRA JUAN J | 515 S KNOTT AVE APT 121 | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $32.39 | |
| 133199 | | IBARRA LLANET | 1511 N ST FRANSDS | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133200 | | IBARRA MARGARITA | 3680 S LOWELL | | | | DENVER | CO | 80236 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133201 | | IBARRA MARIA | 216 E MONTERREY | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $35.10 | |
| 133202 | | IBARRA MARIA | 216 E MONTERREY | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 133203 | | IBARRA MERCEDES | 21955 RAMONA AVE | | | | APPLE VALLEY | CA | 92307 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 133204 | | IBARRA MIDAILYS | 17817 SW 144TH CT | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 133205 | | IBARRA MONICA | 1362 SW 2ND ST APT 18 | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133206 | | IBARRA MONICA | 1362 SW 2ND ST APT 18 | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $25.65 | |
| 133207 | | IBARRA ORLANDO | 296 BOULDER CREEK DR | | | | REDDING | CA | 96003 | USA | TRADE PAYABLE | | | | | $53.71 | |
| 133208 | | IBARRA RIGOBERTO | 2650 E OLYMPIC BLVD | | | | DENVER | CO | 80229 | USA | TRADE PAYABLE | | | | | $19.61 | |
| 133209 | | IBARRA SHERLIN | 175 MIDDLE ST | | | | COALINGA | CA | 93210 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 133210 | | IBARRA STEPHANIE | 8854 W INDIANOLA AVE | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $75.34 | |
| 133211 | | IBARRA STEPHANIE | 8854 W INDIANOLA AVE | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 133212 | | IBARRA TRACY | 106 HAPPY HOLLOW BLVD | | | | COUNCIL BLUFFS | IA | 51503 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 133213 | | IBARRA YURIDIA | 2512 WEST 960 NORTH | | | | PROVO | UT | 84601 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 133214 | | IBARRAMARQUEZ MARIBEL | 1901 CONSTITUTION RD 7 | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133215 | | IBARRASOTO OSCAR | 1826 LENOX PARK PL | | | | GAINESVILLE | GA | 30507 | USA | TRADE PAYABLE | | | | | $92.49 | |
| 133216 | | IBAVE GUADALUPE | 236 N CENTRAL AVE | | | | GLENDALE | CA | 91203 | USA | TRADE PAYABLE | | | | | $48.80 | |
| 133217 | | IBBERSON RICHARD | 2729 YORK RD  NONE | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 133218 | | IBELIMARY DIAZ | URB LA CUMBRE 632 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133219 | | IBELKA PENA | 909 DICKENS DR | | | | WILMINGTON | NC | 28405 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 133220 | | IBEPAULINO BERNICE | 7400 STIRLING RD APT 1726 | | | | HOLLYWOOD | FL | 33024 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 133221 | | IBERHIM AHMED | 111 N 1ST ST | | | | STROUDSBURG | PA | 18360 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 133222 | | IBERIA FOODS CORP | 12300 NW 32ND AVE | | | | MIAMI | FL | 33167 | USA | TRADE PAYABLE | | | | | $24,420.41 | |
| 133223 | | IBERRA MARHTA | 1128 FRANCIS AVE | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 133224 | | IBHAWO GRACE | 1166 DENTION AVE | | | | HAYWARD | CA | 94545 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 133225 | | IBICI BEYHAN | 416 ROYALTON RD | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 133226 | | IBILOLA AGIGUA | 839 HARDIN BLD | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $26.74 | |
| 133227 | | IBIS ROSA | LINDON | | | | ENTER CITY | PA | 19604 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 133228 | | IBIS ROSA | LINDON | | | | ENTER CITY | PA | 19604 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 133229 | | IBIZUGBE CATINA B | 16331 TARRANT AVE | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 133230 | | IBRA NDOYE | 653 MONUMENT RD APT | | | | JACKSONVILLE | FL | 32225 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 133231 | | IBRAHIM ALIM | 1340 W 102ND ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $29.18 | |
| 133232 | | IBRAHIM ERICA | 1670 RICE ST | | | | WAUKEGAN | IL | 60085 | USA | TRADE PAYABLE | | | | | $109.20 | |
| 133233 | | IBRAHIM HABOON M | 400 W FLORIDA APT 8 | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 133234 | | IBRAHIM JOHAR | 2689 MONTANA AVE | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 133235 | | IBRAHIM K IBRAHIM | 58 MERIDIAN ST  3-R | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 133236 | | IBRAHIM TRACY L | 3347A MONTROSE AVE | | | | LAURELDALE | PA | 19605 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 133237 | | IBRAHIN LISA | 201 SW 67TH TERR | | | | PEMBROKE | FL | 33081 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 133238 | | IBRIJ YEWANDE | 2825 WINDY HILL ROAD | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $60.34 | |
| 133239 | | IBTISSAM KHBAZA | 9895 FLORIDA BLVD APARTME | | | | BATON ROUGE | LA | 70815 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 133240 | | IBUADO MARISA | 5460 HARLAN ST | | | | ARVADA | CO | 80002 | USA | TRADE PAYABLE | | | | | $62.63 | |
| 133241 | | IBUNKUN AKINRULI | 7900 EAST PRINCESS DR APT 1010 - | | | | SCOTTSDALE | AZ | 85255 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 133242 | | ICA MCPHERSON | 119-12 166TH STREET | | | | QUEENS | NY | 11423 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 133243 | | ICARD ASHLEY | 50 COFFEE AVE | | | | MIDDLEBURG | FL | 32222 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 133244 | | ICE AGE LLC | P O BOX 1496 | | | | ROCK SPRINGS | WY | 82902 | USA | TRADE PAYABLE | | | | | $53.95 | |
| 133245 | | ICE BUILDERS INC | 421 E CERRITOS AVE | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $746,041.42 | |
| 133246 | | ICE HOUSE | 1703 E ST PATRICK STREET | | | | RAPID CITY | SD | 57703 | USA | TRADE PAYABLE | | | | | $68.06 | |
| 133247 | | ICE HOUSE DEVELOPMENT LLC | 634 E CLEMENTS BRIDGE RD | | | | RUNNEMEDE | NJ | 08078 | USA | TRADE PAYABLE | | | | | $112.40 | |
| 133248 | | ICE KING & COLD STORAGE INC | 144 SHARK RIVER RD | | | | TINTON FALLS | NJ | 07753 | USA | TRADE PAYABLE | | | | | $280.00 | |
| 133249 | | ICE MALORY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 26301 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 133250 | | ICE MOUNTAIN | P O BOX 856680 | | | | LOUISVILLE | KY | 40285 | USA | TRADE PAYABLE | | | | | $4,698.83 | |
| 133251 | | ICEE USA | DEPT L A 21078 | | | | PASADENA | CA | 91185 | USA | TRADE PAYABLE | | | | | $75,703.10 | |
| 133252 | | ICENTE STEVEN | XXXXXX | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $119.64 | |
| 133253 | | ICIA TOLLIVER | 610 WEST PATRICK | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 133254 | | ICILDA ROBINSON | 30 STUYVESANTST | | | | HUNTINGTON | NY | 11743 | USA | TRADE PAYABLE | | | | | $54.97 | |
| 133255 | | ICKLER MARIE | 118 S BUTLER ST | | | | STCLAIRSVILLE | OH | 43950 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 133256 | | ICON EYEWEAR INC | 5 EMPIRE BLVD | | | | SOUTH HACKENSACK | NJ | 07606 | USA | TRADE PAYABLE | | | | | $308,607.83 | |
| 133257 | | ICON EYEWEAR INC 58T | 5 EMPIRE BLVD | | | | SOUTH HACKENSACK | NJ | 07606 | USA | TRADE PAYABLE | | | | | $65,094.52 | |
| 133258 | | ICON HEALTH & FITNESS | P O BOX 99661 | | | | CHICAGO | IL | 60690 | USA | TRADE PAYABLE | | | | | $602,107.82 | |
| 133259 | | ICON HEALTH AND FITNESS INC | 1500 S 1000 WEST | | | | LOGAN | UT | 84321 | USA | TRADE PAYABLE | | | | | $211,298.16 | |
| 133260 | | ICROSSING INC | P O BOX 25885 | | | | LEHIGH VALLEY | PA | 18002 | USA | TRADE PAYABLE | | | | | $5,772,608.76 | |
| 133261 | | ICSHA SCOTT | 123 LONGVIEW AVE | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 133262 | | ICYLYN MCINTOSH | 2466 SW LAFFEYETTE STREET | | | | PORT SAINT LU | FL | 34985 | USA | TRADE PAYABLE | | | | | $6.88 | |
| 133263 | | ICYPHINE JESSE | 160 N WOOD AVE  NONE | | | | PINE MOUNTAIN | GA | 31822 | USA | TRADE PAYABLE | | | | | $65.69 | |
| 133264 | | IDA ALHAJ | 1726 CONVAIR DR  NONE | | | | GALLOWAY | OH | 43119 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 133265 | | IDA BALDWIN | 5130 PALM PARK CT | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 133266 | | IDA BALDWIN | 5130 PALM PARK CT | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 133267 | | IDA BENNETT | 8338 ENGLISH SADDLE DR | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 133268 | | IDA BERRY | 1531 AVENUE G | | | | FORT MADISON | IA | 52627 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 133269 | | IDA BLEOSOE | 503 NORTH CHURCH ST | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 133270 | | IDA CAMPAGNA | 422 SUMMER ST | | | | MADAWASKA | ME | 04756 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 133271 | | IDA CARPENTER | 20801 E CALORA ST APT H4 | | | | COVINA | CA | 91724 | USA | TRADE PAYABLE | | | | | $9.77 | |
| 133272 | | IDA CHRISTIAN | 3007 DOUGLAS ST NE | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $369.94 | |
| 133273 | | IDA CROOKS | 1911 A STREET | | | | PENSACOLA | FL | 32501 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 133274 | | IDA DOLTON | 4231 N 27TH ST 10 | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $28.73 | |
| 133275 | | IDA EDWARDS | 3927 W PALMETTO ST | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $69.65 | |
| 133276 | | IDA FRANCISCO-PARKER | EXIT 131 AIRPORT RD HOUSE 08 | | | | CANONCITO | NM | 87026 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 133277 | | IDA GONZALEZ | 341 1ST STREET | | | | MONTABELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 133278 | | IDA H BELL | 1022 ESSEX DR | | | | CEDA HILL | TX | 75104 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 133279 | | IDA HARRIS | 4392 BROOKHAVEN RD | | | | VERNON HILLS | IL | 60061 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 133280 | | IDA HARRIS | 4392 BROOKHAVEN RD | | | | VERNON HILLS | IL | 60061 | USA | TRADE PAYABLE | | | | | $6.64 | |
| 133281 | | IDA HERRERA | 549 W NEVADA ST | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 133282 | | IDA HOWELL | 450 OLD GEORGES RD | | | | N BRUNSWICK | NJ | 08902 | USA | TRADE PAYABLE | | | | | $109.99 | |
| 133283 | | IDA MICHAELS | 16030 LA CALMA DR | | | | WHITTIER | CA | 90603 | USA | TRADE PAYABLE | | | | | $71.09 | |
| 133284 | | IDA MORRISON | 10755 RANCHERIA RD | | | | UPPERLAKE | CA | 95485 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 133285 | | IDA ORE MINING LLC | 914 S MCDERMOTT ROAD | | | | NAMPA | ID | 83687 | USA | TRADE PAYABLE | | | | | $731.60 | |
| 133286 | | IDA PAIGE | 18827 MOROSS RD | | | | DETROIT | MI | 48089 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 133287 | | IDA PONDAR | 3624 CASPIAN DRIVE | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 133288 | | IDA PROFIT | 2605 E SHADYBROOK | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $4.58 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133289 | | IDA REAVES | 18 KIPLING ST | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 133290 | | IDA RICKARD | 1638 UPPER MOUNTAIN ROAD | | | | LEWISTON | NY | 14092 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 133291 | | IDA SIERRA | 809 AVE A | | | | SINTON | TX | 78387 | USA | TRADE PAYABLE | | | | | $37.59 | |
| 133292 | | IDA SINGH | 2728 W 78TH ST | | | | INGLEWOOD | CA | 90305 | USA | TRADE PAYABLE | | | | | $92.50 | |
| 133293 | | IDA STANLEY | 15850 NW 18TH AVE | | | | OPA LOCKA | FL | 33054 | USA | TRADE PAYABLE | | | | | $264.30 | |
| 133294 | | IDA TATE | 3224 DENALI COURT | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133295 | | IDA WASHINGTON | 334 RANDOLPH AVE | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 133296 | | IDA WILLIAMS | 1400 BOXWOOD BLVD APT 6113 | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 133297 | | IDA WYNNE | 451 SWANSON RD | | | | LOUISBURG | NC | 27549 | USA | TRADE PAYABLE | | | | | $185.01 | |
| 133298 | | IDADIMARIS CIRINO | SECTOR VILLA CANONA | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133299 | | IDADIMARIS SULE GARCIA | PARCELAS AMADEO CALLE I19 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 133300 | | IDAHO BEVERAGES INC | 2108 FIRST AVE N | | | | LEWISTON | ID | 83501 | USA | TRADE PAYABLE | | | | | $6,913.74 | |
| 133301 | | IDAHO FALLS POST REGISTER | PO BOX 1800 | | | | IDAHO FALLS | ID | 83403 | USA | TRADE PAYABLE | | | | | $1,183.18 | |
| 133302 | | IDAHO INDUSTRIAL BATTERY | 510 S WINTERBERRY CT | | | | NAMPA | ID | 83687 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 133303 | | IDAHO POWER | PO BOX 34966 | PROCESSING CENTER | | | SEATTLE | WA | 98124-1966 | USA | UTILITIES PAYABLE | | | | | $838.09 | |
| 133304 | | IDAHO RETAILERS ASSOCIATION | 1109 MAIN ST MEZZANINE B | | | | BOISE | ID | 83702 | USA | TRADE PAYABLE | | | | | $4,840.00 | |
| 133305 | | IDAHO STATE PUBLISHING | P O BOX 431 | | | | POCATELLO | ID | 83204 | USA | TRADE PAYABLE | | | | | $1,993.01 | |
| 133306 | | IDAHO STATESMAN | P O BOX 510503 | | | | LIVONIA | MI | 48151 | USA | TRADE PAYABLE | | | | | $13,227.07 | |
| 133307 | | IDAIRA CAPELES | 154 BERKSHIRE AVE | | | | SPLFD | MA | 01109 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 133308 | | IDALGO MARISEL | BOSQUE DEL RIO APT G 13 B5 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 133309 | | IDALIA AMADO-MERCADO | FISICO 7022 | | | | N LAREDO | TX | 88000 | USA | TRADE PAYABLE | | | | | $20.78 | |
| 133310 | | IDALIA CASTRO | 226 MICHEAL JOHN | | | | SAN ANTONIO | TX | 78207 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 133311 | | IDALIA GONZALEZ | 90 W MAIN ST | | | | CHICAGO HEIGHTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 133312 | | IDALIA GOYTIA | PARC RAMONTE COLON | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133313 | | IDALIA MOLINA | 17945 IRONWOOD LANE | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $16.19 | |
| 133314 | | IDALIA MONGUTIA | 4567 E FEDORA AVE | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 133315 | | IDALIDES SAMPAYO | 8851 NORTHWEST 112 AVE | | | | MIAMI | FL | 33178 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 133316 | | IDALIH RAMOS | 620 CALLE BRAZIL BO OBRERO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 133317 | | IDALINA TAVARES | 35 HERROD AVENUE2 | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 133318 | | IDALIS JIMENEZ | CALLE FLORIDA 134 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133319 | | IDALISA SANTANA | LOPEZ SICARDO EDIF 19 APT 175 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133320 | | IDALMIS ALFONSO | 1925 N MONTICELLO AVE | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $1,999.98 | |
| 133321 | | IDALY RODRIGUEZ | 2715 BERNVILLE RD | | | | READING | PA | 19605 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 133322 | | IDALY SMITH | 45 VECTORY LANE UNIT D | | | | HARTFORD | CT | 06111 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 133323 | | IDALYS MARTINEZ | 7900 LEONARD ST | | | | PHILADELPHIA | PA | 19152 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 133324 | | IDANIA HERNANDEZ | HC 09 BOX 10800 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 133325 | | IDA-TONY MCNAIR-MCNAIR | 114 YEARDLEY DRIVE | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $52.43 | |
| 133326 | | IDDEEN YOLANDA | 429 N HAWKINS AVE APT 713 | | | | AKRON | OH | 44313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133327 | | IDE JASON | 3937 WOODHAVE DR | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 133328 | | IDEA NUOVA INC | 302 5TH AVE 7TH FLOOR | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $660,464.66 | |
| 133329 | | IDEA STREAM CONSUMER PRODUCTS | | | | | | | | | | TRADE PAYABLE | | | | | $1,406.80 | |
| 133330 | | IDEAL APPLIANCE PARTS INC | PO BOX 7007 | | | | METAIRIE | LA | 70011 | USA | TRADE PAYABLE | | | | | $6,627.80 | |
| 133331 | | IDEAL SECURITY INC | 508 MAR CIRCLE | | | | ALAMO | TX | 78516 | USA | TRADE PAYABLE | | | | | $916.95 | |
| 133332 | | IDELIA RIDEAU | 2888 B KUPALII LOOP | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 133333 | | IDELL MCKOY | 403 N 12ST | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133334 | | IDELL MUHAMMAD | 11422 SOUTH KING DRIVE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $21.20 | |
| 133335 | | IDELLA BALLARD | 380 BILL JONES RD | | | | LUFKIN | TX | 75901 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 133336 | | IDELLA GARTH | 4830 CHALFONT DRIVE | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $15.40 | |
| 133337 | | IDELLA SARDIN | 1325 SIX FLAGS DR | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 133338 | | IDELLA SMITH | 5 ROANOKE AVE APT 1A | | | | NEAWRK | NJ | 07105 | USA | TRADE PAYABLE | | | | | $87.31 | |
| 133339 | | IDELLE LABS LTD | P O BOX 849114 | | | | DALLAS | TX | 75284 | USA | TRADE PAYABLE | | | | | $40,531.02 | |
| 133340 | | IDELLO LOTT | 6624 TORRESDALE AVE | | | | PHILA | PA | 19135 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 133341 | | IDELYS COLON | 1045 STARLING PLACE | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 133342 | | IDENTIFIX INC | PO BOX 856618 | | | | MINNEAPOLIS | MN | 55485 | USA | TRADE PAYABLE | | | | | $26,392.80 | |
| 133343 | | IDENTITI RESOURCES LTD | 1201 WILEY RD STE 150 | | | | SCHAUMBURG | IL | 60173 | USA | TRADE PAYABLE | | | | | $5,028.73 | |
| 133344 | | IDIANA RODRIGUEZ-RIVERA | PO BOX 795 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133345 | | IDIATOU THIAM | 1306 WYCOMBE AVE | | | | DARBEE | PA | 19023 | USA | TRADE PAYABLE | | | | | $126.19 | |
| 133346 | | IDLEBIRD DEBORAH | 3402 ROGERS ST | | | | HOUSTON | TX | 77022 | USA | TRADE PAYABLE | | | | | $7.03 | |
| 133347 | | IDLETT EDDIE | 422 WADKINS AVE | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 133348 | | IDM INC | 399 ICE CREAM ROAD | | | | LEESBURG | FL | 34748 | USA | TRADE PAYABLE | | | | | $48,103.60 | |
| 133349 | | IDM WORLDWIDE LLC | 902 N 17TH AVE | | | | PHOENIX | AZ | 85007 | USA | TRADE PAYABLE | | | | | $6,583.36 | |
| 133350 | | IDOCOINS IDOCOINS | 4694 N ESCALANTE TRL | | | | ENOCH | UT | 84721 | USA | TRADE PAYABLE | | | | | $316.63 | |
| 133351 | | IDODO PATIENCE | 24 BRIDLE PARK CIRCLE | | | | RANDOLPH | MA | 02368 | USA | TRADE PAYABLE | | | | | $159.36 | |
| 133352 | | IDOLEE MARTINEZ | 255 WOODRIDGE CT APT A | | | | GOSHEN | IN | 46528 | USA | TRADE PAYABLE | | | | | $12.74 | |
| 133353 | | IDOWU OLUSOLA | 20413 IVY AVE | | | | MONTGOMERY VL | MD | 20886 | USA | TRADE PAYABLE | | | | | $13.07 | |
| 133354 | | IDOWU TOLA | 15656 ENSLEIGH LANE | | | | BOWIE | MD | 20716 | USA | TRADE PAYABLE | | | | | $1,454.84 | |
| 133355 | | IDRES HAWARRY | 5622 IVY HILL DRIVE | | | | FREDERICKSBG | VA | 22407 | USA | TRADE PAYABLE | | | | | $8.01 | |
| 133356 | | IDRIS N | 5023 SW 23 SST | | | | WEST PARK | FL | 33023 | USA | TRADE PAYABLE | | | | | $15.91 | |
| 133357 | | IDRIS ZAKARI | 2117 BLUE KNOB TER | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133358 | | IDRIS ZEKIA | 5023 SW 23 SST | | | | WEST PARK | FL | 33023 | USA | TRADE PAYABLE | | | | | $15.13 | |
| 133359 | | IDRISSA KANU | 31705SHREWSBURY COURT | | | | HERDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 133360 | | IDUMWONYI ITOHAN | 4 REDDY AVE | | | | BOSTON | MA | 02136 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 133361 | | IEASHA MERRITT | 2621 EAST 20TH | | | | OAKLAND | CA | 94606 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 133362 | | IEASHA PETTUS | 311 AMABEL ST APT 6 | | | | LOS ANGELES | CA | 90065 | USA | TRADE PAYABLE | | | | | $94.60 | |
| 133363 | | IEASHA WEBSTER | 1530 PRINCESS ST | | | | ALEXANDRIA | VA | 22314 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 133364 | | IEESHA WIDER | 551 ROSEDALE AVENUE | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133365 | | IEISHA PELIGH | 106 BURNETT ST NE | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133366 | | IEISHA POITIER | 2505 KENRIDGE PARKWAY | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 133367 | | IEISHA ZEIGLER | 4231 NW 178 TER | | | | MIAMI GARDENS | FL | 33055 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 133368 | | IENJOY LLC | 545 SOUTH HERCULES AVE | | | | CLEARWATER | FL | 33764 | USA | TRADE PAYABLE | | | | | $196,311.78 | |
| 133369 | | IENNACCARO CAREY | 1033 E PINEVIEW | | | | OLATHE | KS | 66061 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 133370 | | IEREMIA KATINIA | 1578 W 300 S | | | | SLC | UT | 84104 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 133371 | | IERENE VAZQUEZ | BOSALTO ARRIBA CONCHITA | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $40.13 | |
| 133372 | | IESHA ADAMS | 8242 DURALEE LN APT 108 | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 133373 | | IESHA BROWN | 131 JERSEY STREET | | | | STATEN ISLAND | NY | 10301 | USA | TRADE PAYABLE | | | | | $44.56 | |
| 133374 | | IESHA CARTER | 4728 BANYAN DR | | | | MONTGOMRTY | AL | 36116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133375 | | IESHA CORTEZ | ALTURAS MONTE VERDE EDF C APTD45 | | | | VEGA ALTA | PR | 00646 | USA | TRADE PAYABLE | | | | | $66.84 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133376 | | IESHA D KIDD | 21450 DEQUINDRE RD APT 203 | | | | WARREN | MI | 48091 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 133377 | | IESHA DAVIS | ADDA | | | | ADD | MD | 21206 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 133378 | | IESHA DAVIS | ADDA | | | | ADD | MD | 21206 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 133379 | | IESHA DAVIS | ADDA | | | | ADD | MD | 21206 | USA | TRADE PAYABLE | | | | | $25.09 | |
| 133380 | | IESHA HASAN | 41 MEANS AVE | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 133381 | | IESHA JACKSON | 1032 WEEHAWKEN PL | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133382 | | IESHA M JACKSON | 1032 WEEHAWKEN PL | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133383 | | IESHA M WILSON | 4718 COUNTRY ST | | | | PORTSMOUTH | VA | 23707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133384 | | IESHA MAYFIELD | 2006 W MAIN ST | | | | MUNCIE | IN | 47303 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 133385 | | IESHA NIBLETT | 511 CLAIRE RD | | | | HEMINGWAY | SC | 29554 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 133386 | | IESHA PORTER | 1374 SAVANNAH ST SE6 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 133387 | | IESHA RICH | 700 MCKIM AVE | | | | LANSING | MI | 48910 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 133388 | | IESHA RICHARDSON | 614 LYNN ST | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 133389 | | IESHA RUSS | 2742 54TH AVE S | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 133390 | | IESHA SIMPSON | 5626 WESTMORELAND | | | | WASHINGTON PARK | IL | 62204 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 133391 | | IESHA STEVENSON | 1600 CARELILE NE APT 3 | | | | ALB | NM | 87110 | USA | TRADE PAYABLE | | | | | $104.28 | |
| 133392 | | IESHA STONE | 6019 18TH ST S | | | | ST PETE | FL | 33712 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 133393 | | IESHA TAYLOR | 258 WISTERIA RD | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 133394 | | IESHA TAYLOR | 258 WISTERIA RD | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 133395 | | IESHA TRAMEL | 301 KAY LARKIN DR | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $25.85 | |
| 133396 | | IESHA V WALLACE 25692940 | 2425 STATESVILLE AVE APT 8104 | | | | CHARLOTTE | NC | 28206 | USA | TRADE PAYABLE | | | | | $15.07 | |
| 133397 | | IESHA WELLS | 5417 BECKNER ST | | | | NORFOLK | VA | 23509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133398 | | IESHA WILKERSON | 1536 BEAST BLACKSTOCKRD | | | | SPARTONBURG | SC | 28227 | USA | TRADE PAYABLE | | | | | $22.48 | |
| 133399 | | IESHA WQALTON | OOD | | | | ODO | IL | 60449 | USA | TRADE PAYABLE | | | | | $14.81 | |
| 133400 | | IESHAS S WILSON | LJJ | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $412.00 | |
| 133401 | | IESHIA BELL | 12048 ENGLESIDE | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 133402 | | IESHIA HALL | 608 E BUCHTEL AVE APTA | | | | AKRON | OH | 44304 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 133403 | | IESHIA HARDY | 139 BRIARBROOK DR | | | | MONTGOMERY | AL | 36110 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 133404 | | IESHIA HOPKINS | 152 BOYD DR | | | | MAGNOLIA | DE | 19901 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 133405 | | IFEDIBA ANTHONY | 4501 HIGH COURT CIR | | | | BIRMINGHAM | AL | 32524 | USA | TRADE PAYABLE | | | | | $246.06 | |
| 133406 | | IFY ALEGBELEYE | 15019 NEWCOMB LN | | | | MITCHELLVILLE | MD | 20716 | USA | TRADE PAYABLE | | | | | $29.92 | |
| 133407 | | IGBINOSUN BREANNA N | 320 FLORAL DR | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 133408 | | IGG MISTY | 206 SUNRISE ROAD | | | | COZAD | NE | 69130 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 133409 | | IGLESIA JENNY | WWWWWW | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 133410 | | IGLESIAS ANNETTE | 241 KAIULANI AVE | | | | HONOLULU | HI | 96815 | USA | TRADE PAYABLE | | | | | $8.62 | |
| 133411 | | IGLESIAS EVELYN | 6076 MAGGIE CIR NUMBER 10 | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 133412 | | IGLESIAS FRANCES | URR MATIENZO CINTRON 501 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 133413 | | IGLESIAS HILDA | 600 BILTMORE WAY | | | | CORAL GABLES | FL | 33134 | USA | TRADE PAYABLE | | | | | $39.65 | |
| 133414 | | IGLESIAS JOSE | 1721 RADIANCE DR | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133415 | | IGLESIAS JOSE | 1721 RADIANCE DR | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133416 | | IGLESIAS MICHELLE | PO BOX 1065 | | | | EL PASO | TX | 79838 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133417 | | IGLESIAS PAOLA | 45 SE 30TH ST | | | | OKLAHOMA CITY | OK | 73129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133418 | | IGLOO PRODUCTS CORP | PO BOX 99912 | | | | CHICAGO | IL | 60696 | USA | TRADE PAYABLE | | | | | $5,427.92 | |
| 133419 | | IGNACIA ARELLANO | 525 PEACH ST | | | | YADKINVILLE | NC | 27055 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 133420 | | IGNACIA LUERA | 600 CROSSETT | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 133421 | | IGNACIA VILLAREAL | 4204 TOLUCA | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 133422 | | IGNACIO ALANIZ | 307 TILLDEN | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 133423 | | IGNACIO AURELIA | 714 TRUMAN NE B | | | | ALBUQUERQUE | NM | 87110 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 133424 | | IGNACIO AVITIA | 3700 MOUNT EVEREST ST | | | | DALLAS | TX | 75211 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 133425 | | IGNACIO CAMPOS | 200 S GLEN DR APT 37 | | | | CAMARILLO | CA | 93010 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 133426 | | IGNACIO CARMONA | 113 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 133427 | | IGNACIO CARMONA | 113 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 | USA | TRADE PAYABLE | | | | | $65.01 | |
| 133428 | | IGNACIO CEJA | 315 PATTON BLVD | | | | SAN ANTONIO | TX | 78207 | USA | TRADE PAYABLE | | | | | $4.13 | |
| 133429 | | IGNACIO DANILO | 10672 JOHN AYRES DR | | | | FAIRFAX | VA | 22032 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 133430 | | IGNACIO DEBORAH | 4810 N CHICKEN RD LOT 3 | | | | PEMBROKE | NC | 28372 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133431 | | IGNACIO DEBORAH | 4810 N CHICKEN RD LOT 3 | | | | PEMBROKE | NC | 28372 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 133432 | | IGNACIO GINARD | 124 VAQUERO LN APT 31 | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 133433 | | IGNACIO HIDALGOESPI | 6332 ENTRADA DE MILAGRO | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 133434 | | IGNACIO LOPEZ | 93 FERRIS AVE 2F | | | | WHITE PLAINS | NY | 10603 | USA | TRADE PAYABLE | | | | | $9.26 | |
| 133435 | | IGNACIO MARTINEZ | 8652 S GATE AVE NONE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $193.99 | |
| 133436 | | IGNACIO MERINO | 26533 SHERWOOD LN | | | | BONITA SPRGS | FL | 34135 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 133437 | | IGNACIO PEREZ | 82451 AVE JHON NOBLES APT 21 | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $10.05 | |
| 133438 | | IGNACIO RUTH M | 1819 W WILLETTA ST | | | | PHOENIX | AZ | 85007 | USA | TRADE PAYABLE | | | | | $53.74 | |
| 133439 | | IGNACIO THERESA A | PO BOX 2251 | | | | SELLS | AZ | 85634 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 133440 | | IGNACIO VASQUEZ | 410-S TEXAS DR STE A | | | | EAGLE PASS | TX | 78852 | USA | TRADE PAYABLE | | | | | $17.13 | |
| 133441 | | IGNACIO VAZQUEZ | 5255 25TH AVE SW | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 133442 | | IGNACIO VELAZQUEZ | 87 HOPE AVE | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $103.50 | |
| 133443 | | IGNATOWICZ ROBERT | 615 RICHLAND CT APT 64 | | | | ALTAMONTE SPG | FL | 32714 | USA | TRADE PAYABLE | | | | | $198.27 | |
| 133444 | | IGNATOWSKI TERRY | 446 SILVERFOX LANE | | | | PISGAH FOREST | NC | 28768 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 133445 | | IGNAZIO LANZAFAME | 7127 S DURANGO 210 | | | | LAS VEGAS | NV | 89113 | USA | TRADE PAYABLE | | | | | $4,685.00 | |
| 133446 | | IGNITE USA LLC | 180 N LASALLE ST | | | | CHICAGO | IL | 60601 | USA | TRADE PAYABLE | | | | | $98,588.44 | |
| 133447 | | IGOR VOYTUKHOV | 2675 WEST 36 STREET APT 1 | | | | BROOKLYN | NY | 11224 | USA | TRADE PAYABLE | | | | | $15.40 | |
| 133448 | | IGOSEATING LIMITED | 200 SETH GREEN DR | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $38,485.80 | |
| 133449 | | IGOU LISA | 2433 WHITEMIRE 56 | | | | MIDLAND | TX | 79705 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 133450 | | IGREE SOTO | 18 TWISS STREET | | | | MERIDEN | CT | 06450 | USA | TRADE PAYABLE | | | | | $6.38 | |
| 133451 | | IGUESS WENDI | 513 S POLK ST APT 5 | | | | WELSH | LA | 70591 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 133452 | | IHAWK VALERIE | 16 LOMBARDO | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $10.47 | |
| 133453 | | IHBS RISE NORTH AMERICA LLC | 3824 CEDAR SPRINGS RD 715 | | | | DALLAS | TX | 75219 | USA | TRADE PAYABLE | | | | | $431.75 | |
| 133454 | | IHDE HEATHER | 435 S MARTIN | | | | OSAGE | KS | 66523 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 133455 | | IHDE SUMMER | 2823 SPRINGDALE RD | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 133456 | | IHEART MEDIA | 2500 MAITLAND CTR PKWY STE 401 | | | | MAITLAND | FL | 32751 | USA | TRADE PAYABLE | | | | | $41,900.00 | |
| 133457 | | IHEDIWA LARHONDA | 111 HAYNES AVE | | | | BIRMINGHAM | AL | 35216 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 133458 | | IHENETU RITA | 105 CENTRAL AVENUE | | | | HYDE PARK | MA | 02136 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 133459 | | IHOR J SEMKO | 326 MOORE AVE | | | | HERKIMER | NY | 13350 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 133460 | | IHOR LUKIV | 856 SOUTH MAIN STREET | | | | SEYMOUR | CT | 06483 | USA | TRADE PAYABLE | | | | | $544.49 | |
| 133461 | | IHSN PAN | 60 WADSWORTH ST | | | | CAMBRIDGE | MA | 02142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133462 | | IHUNNA IHUNNAO | 4208 SANTO TOMAS DR | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $16.73 | |
| 133463 | | IIA JONHSON | 5716 BOBY DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133464 | | IIAMS SHAWNTINA | 106 DAKOTA ST | | | | WAKONDA | SD | 57073 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 133465 | | IIOWA OKELLY | 1263 MILLCREST WALK NW | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $130.94 | |
| 133466 | | IISHA COATES | 806  E 175TH 28 | | | | BRONX | NY | 10460 | USA | TRADE PAYABLE | | | | | $7.26 | |
| 133467 | | IJAMES CHANTAY | 4025 OAK RIDGE DR | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 133468 | | IJAMES KAREN | PO BOX 42164 | | | | ELGOOWOOD | MO | 21284 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 133469 | | IJEAKU UCHENNA | 109-21 175TH ST | | | | JAMAICA | NY | 11433 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 133470 | | IJEOMA DURU | 1346 PEPPERTREE WAY | | | | TRACY | CA | 95376 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 133471 | | IJEOMA UDUKO | 6416 N DAMEN AVE | | | | CHICAGO | IL | 60645 | USA | TRADE PAYABLE | | | | | $360.52 | |
| 133472 | | IJUANE MOODEY | 766 COTTAGE | | | | PONTIAC | MI | 48342 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 133473 | | IKBAL INC | 7 REUTEN DRIVE | | | | CLOSTER | NJ | 07624 | USA | TRADE PAYABLE | | | | | $14,442.34 | |
| 133474 | | IKE GRACE | 8455 W RIDGE RD | | | | ROCHESTER | NY | 14430 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 133475 | | IKE IDA | 590 B ST | | | | WHITE SWAN | WA | 98952 | USA | TRADE PAYABLE | | | | | $559.98 | |
| 133476 | | IKEA MORISON | 3824 CAMBRIDGE ST | | | | PHILADELPHIA | PA | 19104 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 133477 | | IKEA VALTEAU | 4219 PARIS AVE | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133478 | | IKEBE SANDRA | 45-311 MEALELE ST | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 133479 | | IKECHUKWU OGUIKE | 9600 S GESSNER RD | | | | HOUSTON | TX | 77071 | USA | TRADE PAYABLE | | | | | $15.22 | |
| 133480 | | IKEDA VIVIAN | 47-509 HENCHENO PL | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 133481 | | IKEDDI ENTERPRISES INC | 168 39TH STREET 5TH FLOOR | | | | BROOKLYN | NY | 11232 | USA | TRADE PAYABLE | | | | | $5,371.69 | |
| 133482 | | IKEDDI IMPORTS LLC | 1407 BROADWAY 29TH FLOOR | | | | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | | | | | $35,629.14 | |
| 133483 | | IKEEA MONTGOMERY | 739 3RD ST | | | | EVANSVILLE | WY | 82636 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 133484 | | IKEM HAFFNER | 2421 59TH PL | | | | CHEVERLY | MD | 20785 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 133485 | | IKERD LORENDA D | 641 S 71ST TERRACE | | | | KANSAS CITY | KS | 66111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133486 | | IKESAH STANLEY | 200 STARCREST DR APT 269 | | | | CLEARWATER | FL | 33765 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 133487 | | IKESHIA GALE | 2553 MCHENRY ST | | | | BALTIMORE | MD | 21223 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 133488 | | IKEYSHA FERGUSON | 55 NANCY LN | | | | DOWNINGTOWN | PA | 19335 | USA | TRADE PAYABLE | | | | | $19.71 | |
| 133489 | | IKILYA EDWARDS | 842 N CLOVER LEAF LOOP | | | | SPRINGFIELD | OR | 97477 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 133490 | | IKINA HUNTER | 4071 WINDHILL DRUNIT 167 | | | | INDIANAPOLIS | IN | 46235 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 133491 | | IKISHA M PAYNE | 2502 POMEROY RD SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 133492 | | IKOBA LOKONOBEI | 5572 S BROOKRIDGE | | | | MURRAY | UT | 84107 | USA | TRADE PAYABLE | | | | | $49.19 | |
| 133493 | | IKRAM MOHYUDDIN | 659 RIVER ROAD | | | | TEANECK | NJ | 07666 | USA | TRADE PAYABLE | | | | | $14.38 | |
| 133494 | | IKUKO SPEARMAN | 5414 MCLEAN DR | | | | ELK GROVE | CA | 95757 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 133495 | | ILA FLOWER | 1501SW A AVE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 133496 | | ILA LONGSHORE | 583 JUXDON RD | | | | PROSPERITY | SC | 29127 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 133497 | | ILA VANCE | 2652 25TH STREET | | | | CLARKSTON | WA | 99403 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 133498 | | ILAC RICHARD | 2509 CONTINENAL DR | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $54.59 | |
| 133499 | | ILAINE HOSCH | 430 CHESAPEAKE DRIVE | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 133500 | | ILAMI NADINE | 16150 NE 19TH CT | | | | N MIAMI BEACH | FL | 33162 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 133501 | | ILANA BADILLO | 4653 ROUTE 309 | | | | SCHNECKSVILLE | PA | 18078 | USA | TRADE PAYABLE | | | | | $25.78 | |
| 133502 | | ILARAZA MERCEDEZ | 815 LUIS LLORENS TORRES APT 10 | | | | SANJUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 133503 | | ILARRAZA JESSICA | 17630NE 3RD AVE | | | | MIAMI | FL | 33162 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 133504 | | ILARRAZA MILDED | HC 8666 RZN 9768 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133505 | | ILCIA RODRIGUEZ | 82 WHEATSTONE DR | | | | BREVARD | NC | 28712 | USA | TRADE PAYABLE | | | | | $45.61 | |
| 133506 | | ILCONICH JENNIFER | 60 THIRD STREET | | | | MOORESTOWN | NJ | 08057 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 133507 | | ILDA FERRER | 10 ROBISON ST | | | | NEW LONDON | CT | 06320 | USA | TRADE PAYABLE | | | | | $36.68 | |
| 133508 | | ILDA SOUSA | 99 16TH ST | | | | FALL RIVER | MA | 02723 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 133509 | | ILDA VAD | 409 WEST AVE | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 133510 | | ILDALISA CARRILLO | 21506 GRACE AVE | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 133511 | | ILDEFONSO-GARCIA HELEN J | 40-30 75 STREET APT 6F | | | | ELMHURST | NY | 11373 | USA | TRADE PAYABLE | | | | | $15.53 | |
| 133512 | | ILEANA A BARBOSA | HC 12 CALLE 40 URB | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $30.76 | |
| 133513 | | ILEANA ALVARADO | HC 1 BOX 4519 | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133514 | | ILEANA ARAGON | 681 E 35 ST | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $18.17 | |
| 133515 | | ILEANA AVILA | 3675 LAKE CARLTON RD | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $74.17 | |
| 133516 | | ILEANA BODON | 1965 LAFAYETTE AVE | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $12.89 | |
| 133517 | | ILEANA CABALLERO | URB BRISAS DE CANOVANAS II | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133518 | | ILEANA CASTILLO | 523 S MONTEBELLO BLVD | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $20.89 | |
| 133519 | | ILEANA DIAZ | CALLE C31 SANTA RITA | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $13.87 | |
| 133520 | | ILEANA LORENZO | 2504 CYPRESS AVE | | | | HEMPSTEAD | NY | 11554 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133521 | | ILEANA MARIA LABRADA | 3300 S DIXIE HWY APT 205 | | | | MIAMI | FL | 33133 | USA | TRADE PAYABLE | | | | | $1,028.56 | |
| 133522 | | ILEANA REBOLLEDO | 4976 CINDY WAY | | | | LV | NV | 89119 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 133523 | | ILEANA REBOLLEDO | 4976 CINDY WAY | | | | LV | NV | 89119 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 133524 | | ILEANA REBOLLEDO | 4976 CINDY WAY | | | | LV | NV | 89119 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 133525 | | ILEANA RIVERA | HC 3 BOX 4561 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133526 | | ILEANA RIVERA | HC 3 BOX 4561 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 133527 | | ILEANA ROSARIO AROCHO | PO BOX 1087 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 133528 | | ILEANA SANTIAGO | URB CIUDAD UNIVERSITARIA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $51.43 | |
| 133529 | | ILEANA TELLEZ | 9999 SUMMERBREEZE DR APTO | | | | SUNRISE | FL | 33322 | USA | TRADE PAYABLE | | | | | $17.81 | |
| 133530 | | ILEANA TRINIDAD | 11223 SBERENDO AVE | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 133531 | | ILEEN B LAKEY | 1331  PRICE ST  UNIT 1 | | | | PISMO BEACH | CA | 93449 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 133532 | | ILEIDYS LOPEZ | APARTADO 773 | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 133533 | | ILEINI FALEMAKA | 4506 S KATHY CIR | | | | WVC | UT | 84119 | USA | TRADE PAYABLE | | | | | $89.66 | |
| 133534 | | ILENE ARTEAGA | 3725 NORTH LIVE OAK AVE | | | | RIALTO | CA | 92377 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 133535 | | ILENE J MULDER | 1580 BIG LAKE RD | | | | CLOQUET | MN | 55720 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 133536 | | ILENE SHARMAN | 412 SOUTH 11TH ST | | | | CLARKSVILLE | TN | 37040 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 133537 | | ILENE WARNER | 5491 CATHERS CREEK DR  NONE | | | | POWDER SPGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $198.22 | |
| 133538 | | ILER SARAANN | 1104 WINCHESTER RD N | | | | ST PETERSBURG | FL | 33710 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 133539 | | ILES DORETHA | 5111 PLAM PARK CT | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 133540 | | ILESANMI BEATRICE | 6301 PETWEN AVE | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $18.44 | |
| 133541 | | ILEXI FREEMAN | XXXXXX | | | | NA | GA | 92301 | USA | TRADE PAYABLE | | | | | $36.99 | |
| 133542 | | ILGES ROBIN | 213 WEST SHANNON HOUSE STREET | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133543 | | ILIA AROCHO | VILLA CAROLINA CALLE 67 B | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $53.18 | |
| 133544 | | ILIA GONZALEZ | CARR 829 KM4 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $7.41 | |
| 133545 | | ILIA MARTINEZ-LOPEZ | BOX 461 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133546 | | ILIA RIVERA | 2612 JETTY DR | | | | KISASIMMEE | FL | 34743 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 133547 | | ILIABEL D DELGADO ALVARADO | URB VISTAS DEL SOL B-12 CALLE | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 133548 | | ILIAN ROJAS | 6263 ROUND TABLE DR | | | | PRESCOTT VLY | AZ | 86314 | USA | TRADE PAYABLE | | | | | $142.02 | |
| 133549 | | ILIAN VILLARAN | 262 G CHAD BROWN ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $94.00 | |
| 133550 | | ILIANA CAPAZETE | URB SOMBRAS DE REAL C FLAMBOYAN D5 | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $59.00 | |
| 133551 | | ILIANA CARDENTEY | 221 NW 38TH CT | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $50.00 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23549

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133552 | | ILIANA CARRILLO | 5870 HARMON AVE 181 | | | | LAS VEGAS | NV | 89103 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 133553 | | ILIANA DIAZ | 14 KINGSDALE ST | | | | DORCHESTER | MA | 02124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133554 | | ILIANA GOMEZ | 1158 CHURCH STREET | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $14.14 | |
| 133555 | | ILIANA JONES | XXXX | | | | FRESNO | CA | 93706 | USA | TRADE PAYABLE | | | | | $159.61 | |
| 133556 | | ILIANA SANTOS | HC04 BOX 7389 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133557 | | ILIANA SOLORIO | 774 AURORA AVE | | | | ST PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 133558 | | ILIANA VAZQUEZ | 114 GASTAN AVENUE 1ST FL | | | | GARFIELD | NJ | 07055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133559 | | ILIANA VELAZQUEZ | PO BOX 826 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 133560 | | ILIANAENC ILIANA | 1295 SW 101ST TERR | | | | HOLLYWOOD | FL | 33025 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 133561 | | ILIE LUCA | 7878 E VISTA BONITA DR | | | | SCOTTSDALE | AZ | 85255 | USA | TRADE PAYABLE | | | | | $4.31 | |
| 133562 | | ILINA UEOKA | 89-598 FARRINGTON HWY | | | | NANALULU | HI | 96792 | USA | TRADE PAYABLE | | | | | $25.69 | |
| 133563 | | ILINA MARINA | 83-27 124 PLACE 3B | | | | KEW GARDENS | NY | 11415 | USA | TRADE PAYABLE | | | | | $28.14 | |
| 133564 | | ILISA GREENE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 19018 | USA | TRADE PAYABLE | | | | | $7.76 | |
| 133565 | | ILISA REYES | 1512 CHILLUM RD | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $18.70 | |
| 133566 | | ILISAYH LITTLE | 901 S KOBAYASHI | | | | WEBSTER | TX | 77598 | USA | TRADE PAYABLE | | | | | $64.99 | |
| 133567 | | ILKA RIVERA | URB VILLA VERDE | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133568 | | ILKA SHELTON | 22 FERNDALE DRIVE | | | | PARSIPPANY | NJ | 07054 | USA | TRADE PAYABLE | | | | | $3.29 | |
| 133569 | | ILLCF CONFERENCE | 37TH FLOOR 191 N WACKER DR | | | | CHICAGO | IL | 60601 | USA | TRADE PAYABLE | | | | | $1,000.00 | |
| 133570 | | ILLEANA ILLEANAFIGUEROA | 2321 E LOUISIANA ST | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 133571 | | ILLER ALONZO | 1125 WESTERN AVE | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 133572 | | ILLER SIERRA | 6176 VALERIE DR | | | | NEW CHURCH | VA | 23415 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 133573 | | ILLIANA SWEEPING COMPANY | P O BOX 3040 | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $15,280.00 | |
| 133574 | | ILLINIK PAMELA | 12385 ST RT 55 | | | | SAINT PARIS | OH | 43072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133575 | | ILLINOIS AMERICAN WATER | PO BOX 3027 | | | | MILWAUKEE | WI | 53201-3027 | USA | UTILITIES PAYABLE | | | | | $613.12 | |
| 133576 | | ILLINOIS CHARITY BUREAU FUND | 100 W RANDOLPH ST 11TH FLOOR | | | | CHICAGO | IL | 60601 | USA | TRADE PAYABLE | | | | | $230.00 | |
| 133577 | | ILLINOIS DEPT OF EMPLOYMENT SECU | 33 S ST 10TH FLOOR | | | | CHICAGO | IL | | USA | TRADE PAYABLE | | | | | $299.77 | |
| 133578 | | ILLINOIS DEPT OF TRANSPORTATIO | | | | | | | | | | TRADE PAYABLE | | | | | $1,170.00 | |
| 133579 | | ILLINOIS LOIQUOR CONTROL | 100 W RANDOLPH ST 7-801 | | | | CHICAGO | IL | 60601 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 133580 | | ILLINOIS OFFICE OF THE STATE FIRE | P O BOX 3331 | | | | SPRINGFIELD | IL | 62708 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 133581 | | ILLONA ROSE | 15 AUGUSTA CRT | | | | LITTLE ROCK | AR | 72210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133582 | | ILLOVSKY NICOLE I | 1113 GIFFORD AVE S | | | | LEHIGH ACRES | FL | 33936 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 133583 | | ILLUMHISOKA SONJA | 7947 LACORUNA DR | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 133584 | | ILNCKY GARY | 412 JOSEPH ST | | | | BALLSTON SPA | NY | 12020 | USA | TRADE PAYABLE | | | | | $1,025.99 | |
| 133585 | | ILOMENA EILEEN | 9 OGDEN ST | | | | GLENS FALLS | NY | 12801 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 133586 | | ILONA HASSLER | 4425 HOB WARREN RD | | | | SOUR LAKE | TX | 77659 | USA | TRADE PAYABLE | | | | | $14.75 | |
| 133587 | | ILSA E PEREZ | URB RIO PIEDRAS HGTS CALLE VERDE 2 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 133588 | | ILSA LOPEZ RODRIGUEZ | BOX 98 | | | | PUNTA SANTIAGO | PR | 00741 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 133589 | | ILSA UGALDE | 5260 GREAT OAKS DR | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $11.69 | |
| 133590 | | ILUOBE CHRIS | 16420 SOUTH POST RD | | | | WESTON | FL | 33331 | USA | TRADE PAYABLE | | | | | $16.12 | |
| 133591 | | ILZE HOLLIDAY | 1518 HERITAGE DRIVE | | | | VALRICO | FL | 33594 | USA | TRADE PAYABLE | | | | | $42.54 | |
| 133592 | | IM PHALLY | 637 CHELMSFORD ST | | | | LOWELL | MA | 01851 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 133593 | | IMA ADDY | 1133 OSAGE AVE | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $23.65 | |
| 133594 | | IMAGE36 | | | | | | | | | | TRADE PAYABLE | | | | | $11,352.75 | |
| 133595 | | IMAGINATE GROUP | SHERATON WAIKIKI MANOR WING | | | | HONOLULU | HI | 96815 | USA | TRADE PAYABLE | | | | | $5,235.60 | |
| 133596 | | IMAGINATION PUBLISHING LLC | 600 W FULTON STREET STE 600 | | | | CHICAGO | IL | 60661 | USA | TRADE PAYABLE | | | | | $182,211.29 | |
| 133597 | | IMAI MERRIEWEATHER | 14891 ROSEMONT AVE | | | | DETROIT | MI | 48223 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 133598 | | IMAIGORDON GLORIA | 316 RIGGS ROAD | | | | HUBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 133599 | | IMAIO CLYDE | NONE | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $53.27 | |
| 133600 | | IMAM HUSSAIN SHAIK | 4257 148TH AVE NE | | | | BELLEVUE | WA | 98007 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 133601 | | IMAN GARIB | 9447 KILGORE RD NONE | | | | ORLANDO | FL | | USA | TRADE PAYABLE | | | | | $73.31 | |
| 133602 | | IMAN JONES | 404 CARRPSTREET APT 1 | | | | BLOOMFIELD | NJ | 07003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133603 | | IMAN JONES | 404 CARRPSTREET APT 1 | | | | BLOOMFIELD | NJ | 07003 | USA | TRADE PAYABLE | | | | | $7.31 | |
| 133604 | | IMAN MIDDELTON | 6322 AZURELYN AVE | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $111.52 | |
| 133605 | | IMANI ADOLPHUS | 829 BURK AVE APT 2 | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133606 | | IMANI E REYNOLDS | 3C 19A ESTATE FORTUNA | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 133607 | | IMANI TAYLOR | 4070 OLD PETERSBURG RD | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $9.85 | |
| 133608 | | IMANI WILLIAMS | 324 RODGERS AV | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 133609 | | IMANY BROWN | 30716 NORTH CAFE RD | | | | ALBANY | LA | 70711 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 133610 | | IMARI T WINTERS | 1201 CHERRY LN | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $15.05 | |
| 133611 | | IMATACA CORP | 1492 SOUTH MIAMI AVE | | | | MIAMI | FL | 33130 | USA | TRADE PAYABLE | | | | | $1,610.76 | |
| 133612 | | IMAYRA MELENDEZ | GUAYNABO | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 133613 | | IMBACH HEATHER | 604 FORBES DRIVE | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $38.35 | |
| 133614 | | IMBERT VERONICA | 56 S 10TH STREET | | | | BROOKLYN | NY | 11249 | USA | TRADE PAYABLE | | | | | $26.53 | |
| 133615 | | IMBEURGIS TIFFIANY | 123 | | | | CLAYTON | NJ | 08312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133616 | | IMBO AMY | 518 GARDNER ST | | | | JOLIET | IL | 60433 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 133617 | | IMBODEN SARA | 209 GILL ST | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133618 | | IME SAMPSON | 195 EDMUND AVE APT 111 | | | | SAINT PAUL | MN | 55103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133619 | | IMEALIA MCGLOSSON | 6014 HARNEY AVE | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133620 | | IMEL CARABALLO JAN | COD VILLA DEL SOL BLOQ 5 EDF5 | | | | TRUJILLO | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 133621 | | IMEL KARRY | 19360 ABERNETHY LN | | | | GLADSTONE | OR | 97027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133622 | | IMELDA ALVARES | 207 SHARY AVE | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 133623 | | IMELDA CANONOY WITT | 5450 NW MOORHEN TRL | | | | FORT PIERCE | FL | 34986 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 133624 | | IMELDA DANIEL | 218 W ATHENS | | | | CLOVIS | CA | 93611 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 133625 | | IMELDA GARCIA | 518 FILBERT WAY | | | | SALINAS | CA | 93907 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 133626 | | IMELDA GONZALES | 872 GITANO DR | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 133627 | | IMELDA GONZALEZ | 5680 TYLER STREET | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $9.22 | |
| 133628 | | IMELDA JUAREZ | 11934 BRYANT RD | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 133629 | | IMELDA MARIN | 14746 CARLA JEAN DR | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 133630 | | IMELDA MERCADO | 635 SOUTH DOWLING | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 133631 | | IMELDA OCAMPOS | 532 S MERRIAM AVE | | | | TRF | MN | 56701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 133632 | | IMELDA PEREZ | 1424 W JAMES PL | | | | KENT | WA | 98032 | USA | TRADE PAYABLE | | | | | $170.82 | |
| 133633 | | IMELDA REYES | 23240 88TH AVE S | | | | KENT | WA | 98031 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 133634 | | IMELDA RIOS | PO BOX 682 | | | | BEAUMONT | CA | 92223 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 133635 | | IMELDA TANDINCO | 3393 PEBBLE BEACH COURT | | | | FAIRFIELD | CA | 94534 | USA | TRADE PAYABLE | | | | | $13.74 | |
| 133636 | | IMELDA UBANDA | 10560 SANTA PAULA | | | | EL PASO | TX | 79927 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 133637 | | IMELDA VILORIA | PO BOX 813 | | | | DAVIS | CA | 95617 | USA | TRADE PAYABLE | | | | | $6.56 | |
| 133638 | | IMELDA Y IZQUIERDO | 8474 CABIN PEAK ST | | | | LAS VEGAS | NV | 89123 | USA | TRADE PAYABLE | | | | | $20.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133639 | | IMG IMPORTS INC | 2788 SLOUGH ST | | | | MISSISSAUGA | | | | TRADE PAYABLE | | | | | $1,065.00 | |
| 133640 | | INGRAM BRANDY | 1315 STEWART AVE APT B | | | | ROANOKE | VA | 27013 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 133641 | | IMHIFF WENDY | 7 MARIPOSA | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $49.84 | |
| 133642 | | IMHOFF JESSYCA | 2423 HUNTER BLVD APT A | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 133643 | | IMILSA NEVES | 3030 W PALMETTO ST | | | | TEMPLE TER | FL | 33617 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 133644 | | IMLER JAMES | 1111 | | | | ALACHUA | FL | 32615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133645 | | IMLER MARY | 6225 STANBURY RD | | | | CLEVELAND | OH | 44129 | USA | TRADE PAYABLE | | | | | $75.59 | |
| 133646 | | IMMA LEMY | 852 WILLIAMS STREET | | | | BRIDGEPORT | CT | 06608 | USA | TRADE PAYABLE | | | | | $279.68 | |
| 133647 | | IMMACULA BATRAVILLE | 72 PORTER ST | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 133648 | | IMMACULEE BENOIT | 1511 OLD ENGLAND LOOP | | | | SANFORD | FL | 32771 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 133649 | | IMMIS I | 7216 FLOWER AVE | | | | SILVER SPRING | MD | 20912 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 133650 | | IMMORDINO MATTHEW | 2407 SW PAGE CIRCLE | | | | PORT ST LUCIE | FL | 34952 | USA | TRADE PAYABLE | | | | | $16.99 | |
| 133651 | | IMO JOHN | 320 BETHESDA PARK CT | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $2,437.98 | |
| 133652 | | IMOGENE HUTCHINS | PO BOX 882 | | | | ROGERSVILLE | TN | 37857 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 133653 | | IMOGENE RODABAUGH | 2719 W 175TH ST  NONE | | | | TORRANCE | CA | 90504 | USA | TRADE PAYABLE | | | | | $69.46 | |
| 133654 | | IMOGENE SELLMAN | 1431 TYLER AVE | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 133655 | | IMOH JAMES | 2658 STONERIDGE RD | | | | WINCHESTER | VA | 22601 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 133656 | | IMOOHI BUCHI | 6367 PUMA PL | | | | ALTA LOMA | CA | 91737 | USA | TRADE PAYABLE | | | | | $8.27 | |
| 133657 | | IMPACT INNOVATIONS INC | 223 SE 1ST AVE | PO BOX 550 | | | CLARA CITY | MN | 56222 | USA | TRADE PAYABLE | | | | | $318,446.49 | |
| 133658 | | IMPACT INNOVATIONS INC | 223 SE 1ST AVE | PO BOX 550 | | | CLARA CITY | MN | 56222 | USA | TRADE PAYABLE | | | | | $1,073,647.92 | |
| 133659 | | IMPACT NETWORKING LLC | 75 REMITTANCE DR STE 1076 | | | | CHICAGO | IL | 60675 | USA | TRADE PAYABLE | | | | | $2,698.26 | |
| 133660 | | IMPERATRICE HEATHER | 5090 ORANGE BLVD APT 2 | | | | PORT ORANGE | FL | 32127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133661 | | IMPERIAL ANDREA A | 7 AVENIDA LACRISTINA | | | | TIJERAS | NM | 87059 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 133662 | | IMPERIAL DELTAH INC | 795 WATERMAN AVE | | | | E PROVIDENCE | RI | 02914 | USA | TRADE PAYABLE | | | | | $2,005.00 | |
| 133663 | | IMPERIAL INDUSTRIAL SUPPLY CO | 1669 PUDDINGSTONE DR | | | | LA VERNE | CA | 91750 | USA | TRADE PAYABLE | | | | | $29,682.48 | |
| 133664 | | IMPERIAL TOY LLC | PO BOX 894741 | | | | LOS ANGELES | CA | 90189 | USA | TRADE PAYABLE | | | | | $52,727.26 | |
| 133665 | | IMPERIAL VALLEY PRESS INC | 205 N EIGHT ST P O BOX 2641 | | | | EL CENTRO | CA | 92244 | USA | TRADE PAYABLE | | | | | $1,609.41 | |
| 133666 | | IMPO INTERNATIONAL LLC | 3510 BLACK RD P O BOX 639 | | | | SANTA MARIA | CA | 93456 | USA | TRADE PAYABLE | | | | | $3,846.40 | |
| 133667 | | IMPORTIQUE CORP | ROYAL IND PK LOTE M680 PALMAS | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $4,215.98 | |
| 133668 | | IMPREMEDIA | P O BOX 15093 | | | | LOS ANGELES | CA | 90015 | USA | TRADE PAYABLE | | | | | $12,721.86 | |
| 133669 | | IMRAN NOOR | 209 ASKEW AVE | | | | KANSAS CITY | MO | 64123 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 133670 | | IMRITH RICHARD | 12 WALNUT CT | | | | NEW CITY | NY | 10956 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 133671 | | IMTHURN ANDIE | 1706 CIMMARON LN | | | | DEFIANCE | OH | 43512 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 133672 | | IMUMOD JOHN | 3 DONALD RD | | | | E BRUNSWICK | NJ | 08816 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 133673 | | IMUNNI COLLINS | 8450 WILLOW PLACE DR N | | | | HOUSTON | TX | 77070 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 133674 | | IN BLOOM FLORIST ORLANDO | 325 WEST GORE ST | | | | ORLANDO | FL | 32806 | USA | TRADE PAYABLE | | | | | $78.57 | |
| 133675 | | IN GEAR FASHIONS INC | 4401 NW 167TH STREET | | | | MIAMI | FL | 33055 | USA | TRADE PAYABLE | | | | | $640,016.27 | |
| 133676 | | IN LIVINGSTON | 125 NOSTRAND AVE APT 6D | | | | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $13.53 | |
| 133677 | | IN THE WEEDS LAWN MAINTENANCE | 35A PASTURE ROAD | | | | POQUOSON | VA | 23662 | USA | TRADE PAYABLE | | | | | $15,483.00 | |
| 133678 | | IN ZONE BRANDS INC | P O BOX 798046 | | | | ST LOUIS | MO | 63179 | USA | TRADE PAYABLE | | | | | $18,783.62 | |
| 133679 | | INA CALTAGARONE | 316 BROADWAY ST | | | | REYNOLDSVILLE | PA | | USA | TRADE PAYABLE | | | | | $165.35 | |
| 133680 | | INA SMITH | 3729 SAN ROSE DR | | | | FORT WORTH | TX | 76119 | USA | TRADE PAYABLE | | | | | $16.67 | |
| 133681 | | INABINETT PATRICE | 607 N BANCROFT PKWY | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $47.70 | |
| 133682 | | INABNITT ANDREW | 5441 HWY 192 | | | | SOMERSET | KY | 42501 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 133683 | | INALY IAB | 2390 W 133RD | | | | SAN LEANDRO | CA | 94577 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 133684 | | INARES MIRIAM | 4832 LIVE OAK ST APT Q | | | | BELL | CA | 90201 | USA | TRADE PAYABLE | | | | | $39.49 | |
| 133685 | | INARVIS MARTINEZ | 1850 E MENSLEY ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 133686 | | INC FUN E | P O BOX 372558 | | | | CAYEY | PR | 00737 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 133687 | | INC HELPUMANAGE | 1228 E 7TH AVE STE 313 | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $387.22 | |
| 133688 | | INC INFINITY D | 235 SHERHAM WAY | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 133689 | | INC PEACHTREE P | 601 WOODLAWN DRIVE NE | | | | SAN JOSE | CA | 95112 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 133690 | | INC RSMEANS C | P O BOX 7247-6261 | | | | VISTA | CA | 92081 | USA | TRADE PAYABLE | | | | | $581.90 | |
| 133691 | | INCANDELA ANGELINA | 200 LEWIS AVENUE | | | | LAS VEGAS | NV | 89155 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 133692 | | INCE DANIELLE | 200 P ELM GREEN WOOD | | | | NEWPORT | NC | 28570 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 133693 | | INCE MICHELLE | 23215 HIGH MEADOW DRIVE | | | | TECUMSEH | OK | 74873 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 133694 | | INCERTO MIKE | 8449 KNOXVILLE RD | | | | MILAN | IL | 61264 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 133695 | | INCHAUSTEGUI JAY | 1020 COUNTRY CLUB DR | | | | GILLETTE | WY | 82718 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 133696 | | INCHAUSTEGUI JAY III | 1598 CAHILL DRIVE | | | | GULFPORT | MS | 39507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133697 | | INCHAUSTI JULIANA | 320 S FIRST AVENUE | | | | COVINA | CA | 91723 | USA | TRADE PAYABLE | | | | | $3.35 | |
| 133698 | | INCHES JAIME | 607 MACE AVE | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 133699 | | INCHIN MACKLEEN | 4445 SPURSE AVE | | | | KANSAS  CITY | MO | 64120 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 133700 | | INDA MARK | 20008 N 19ST | | | | PHOENIX | AZ | 85024 | USA | TRADE PAYABLE | | | | | $857.73 | |
| 133701 | | INDAKA CONVINTON | 9545 FAUST APT 106 | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 133702 | | INDAYA JEFFRESS | 10421 BERNARD AVE | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 133703 | | INDEED INC | PO BOX 122652 | | | | DALLAS | TX | 75312 | USA | TRADE PAYABLE | | | | | $25,400.00 | |
| 133704 | | INDEPENDENCE DAILY REPORTER | 320 N 6TH P O BOX 869 | | | | INDEPENDENCE | KS | 67301 | USA | TRADE PAYABLE | | | | | $855.00 | |
| 133705 | | INDEPENDENT | P O BOX 730 | | | | MASSILLON | OH | 44648 | USA | TRADE PAYABLE | | | | | $846.76 | |
| 133706 | | INDEPENDENT NEWSPAPER | P O BOX 380  385 BROADWAY | | | | REVERE | MA | 02151 | USA | TRADE PAYABLE | | | | | $224.32 | |
| 133707 | | INDEPENDENT NEWSPAPERS INC | 110 GALAXY DRIVE | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $947.95 | |
| 133708 | | INDERA MILLS COMPANY | P O BOX 890614 | | | | CHARLOTTE | NC | 28289 | USA | TRADE PAYABLE | | | | | $18,525.13 | |
| 133709 | | INDERAL MIDDLETON | 101 N JESSICA AVE | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $37.47 | |
| 133710 | | INDEX JOURNAL CO | PO BOX 1018 | | | | GREENWOOD | SC | 29648 | USA | TRADE PAYABLE | | | | | $940.82 | |
| 133711 | | INDIA ALLEN | 14504 ALBURS | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $6.56 | |
| 133712 | | INDIA BROWN | 2153 BRISTOL DR | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 133713 | | INDIA BURLEY | 106 GLUCK ST APT E | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 133714 | | INDIA CALHOUN | 352 JOHNSON ST | | | | BUFFALO | NY | 14214 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 133715 | | INDIA CARTER | 1300 EASTLANDVELT APART 321 | | | | BA | MD | 21213 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 133716 | | INDIA CLARDY | 2118 SPRUCEFIELD | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 133717 | | INDIA DOUCETTE | 36386 THIRD ST | | | | SLIDELL | LA | 70460 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133718 | | INDIA EVANS | 1709 SHORD AVE NW | | | | CANTON | OH | 44703 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 133719 | | INDIA FINGERR | 11261 GRABEN DR | | | | STL | MO | 63074 | USA | TRADE PAYABLE | | | | | $2.48 | |
| 133720 | | INDIA HEWITT | 3606 CANDLEYCK CLUB DR APT A | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 133721 | | INDIA HILL | 2716 S 12TH ST | | | | TACOMA | WA | 98405 | USA | TRADE PAYABLE | | | | | $6.26 | |
| 133722 | | INDIA HOLMES | 92 WALNUT ST | | | | RIVER GOUGE | MI | 48218 | USA | TRADE PAYABLE | | | | | $48.18 | |
| 133723 | | INDIA IBANKS | 13943 MAPLERIDGE | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 133724 | | INDIA JEAN PIERRE | 2401 NEWKIRK AVENUE | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $19.07 | |
| 133725 | | INDIA JOHNSON | 555 FFL | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 133726 | | INDIA JOHNSON | 555 FFL | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $10.80 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133727 | | INDIA JOHNSON | 555 FFL | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 133728 | | INDIA LACY | 8484 WESTPARK DRIVE | | | | MC LEAN | VA | 22102 | USA | TRADE PAYABLE | | | | | $508.79 | |
| 133729 | | INDIA LOVE | 2117 POSTAL AVE | | | | BELLINGHAM | WA | 98226 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 133730 | | INDIA OWENS | 6567 ROSEQURATZ | | | | MIRA LOMA | CA | 91752 | USA | TRADE PAYABLE | | | | | $8.71 | |
| 133731 | | INDIA PARKER | 14434 HOUSTON WHITTIER ST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $3.03 | |
| 133732 | | INDIA PETERSON | 906 E 18TH AVE | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 133733 | | INDIA PHILLIPS | 1103 RANSTAND DRIVE 4 | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 133734 | | INDIA REFELD | 3468 E 53RD ST | | | | CLEVELAND | OH | 44127 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 133735 | | INDIA RICHARDSON | 440 FOXDEN CR | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 133736 | | INDIA RICHARDSON | 440 FOXDEN CR | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 133737 | | INDIA RIVERS | 5779  AMES RD APT  15D | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 133738 | | INDIA SCHEETZ | 513 SHARON HILL COURT | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 133739 | | INDIA SIMMONS | 5970 WALNUT CIRCLE DR APTD | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $37.28 | |
| 133740 | | INDIA SMITH | 514 COLVIN ST | | | | ROCHESTER | NY | 14606 | USA | TRADE PAYABLE | | | | | $7.21 | |
| 133741 | | INDIA STRADFORD | 4056 RAWLEIGH ST | | | | HBG | PA | 17109 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 133742 | | INDIA TAYLOR | 16164 CARRIAGE TRADE LN APT224 | | | | SOUTHFIELD | MI | 48075 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 133743 | | INDIA URQUHART | 1301 PHEASANT RUN TRL | | | | FORT WORTH | TX | 76131 | USA | TRADE PAYABLE | | | | | $12.17 | |
| 133744 | | INDIA WAIKER | 3702 LAMBERTON SQUARE | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 133745 | | INDIA-MIKE BELL | 631 BELLAIR CT | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 133746 | | INDIAN ICE CO INC | P O BOX 907 | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $73.50 | |
| 133747 | | INDIANA AMERICAN WATER | PO BOX 3027 | | | | MILWAUKEE | WI | 53201-3027 | USA | UTILITIES PAYABLE | | | | | $753.56 | |
| 133748 | | INDIANA DEAZA | JARDINES DE CAPARRA APT44 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $178.78 | |
| 133749 | | INDIANA OXYGEN COMPANY | PO BOX 78588 | | | | INDIANAPOLIS | IN | 46278 | USA | TRADE PAYABLE | | | | | $330.22 | |
| 133750 | | INDIANA PROPERTY SERVICES LLC | 5620 MASSACHUSETTS AVENUE | | | | INDIANAPOLIS | IN | 46218 | USA | TRADE PAYABLE | | | | | $4,031.04 | |
| 133751 | | INDIANA WHOLESALE WINE AND LIQ | | | | | | | | USA | TRADE PAYABLE | | | | | $450.30 | |
| 133752 | | INDIANAPOLIS NEWSPAPERS INC | P O BOX 677553 | | | | DALLAS | TX | 75267 | USA | TRADE PAYABLE | | | | | $7,452.83 | |
| 133753 | | INDIE JAMES | 113ROSUTER AVE | | | | PATERSON | NJ | 07522 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133754 | | INDIERRA MORALES | AUREO DIAZ HEIGHTS | | | | KINGSHILL | VI | 00850 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 133755 | | INDIGO RUN | 103 INDIGO RUN DR | | | | HILTON HEAD ISLAND | SC | 29926 | USA | TRADE PAYABLE | | | | | $225.00 | |
| 133756 | | INDIRA CASTILLO | 918 HAMILTON AVENUE | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 133757 | | INDIRA COLON | CALLE DRAKO 14 LA MARINA | | | | SAN JUAN | PR | 00929 | USA | TRADE PAYABLE | | | | | $11.05 | |
| 133758 | | INDIRA CRUZ | CALLE LARES 6 BONEVILLE HEIGHS | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133759 | | INDIRA GARCIA | 164 KIDDER ST | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 133760 | | INDIRA GONZALEZ | URB CORLLADO CALLE GIRAZOL 251 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 133761 | | INDIRA VARGAS | 614 W 33RD ST | | | | SN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 133762 | | INDIRA ZAMACONA | 1401 LAMB BLVD APT 121 | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 133763 | | INDO COUNT GLOBAL INC | 295 FIFTH AVE STE 1019 | | | | NEW YORK | NY | 10016 | USA | TRADE PAYABLE | | | | | $7,756.34 | |
| 133764 | | INDRA HILL | 125  174TH  ST S | | | | TACOMA | WA | 98499 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 133765 | | INDRA RAMDAT | 3615 TEMPLAR RD | | | | RANDALLSTOWN | MD | 21133 | USA | TRADE PAYABLE | | | | | $101.61 | |
| 133766 | | INDRELAND RICHARD | 421 W 5TH AVE N | | | | COLUMBUS | MT | 59019 | USA | TRADE PAYABLE | | | | | $31.50 | |
| 133767 | | INDRIERI DARLENE | 812 ALAMEDA STREET | | | | VALLEJO | CA | 94590 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 133768 | | INDUSTRIAL BATTERY PRODUCTS IN | | | | | | | | USA | TRADE PAYABLE | | | | | $1,795.02 | |
| 133769 | | INDUSTRIAL COLOR | 32 AVE OF THE AMERICAS 22ND FL | | | | NEW YORK | NY | 10013 | USA | TRADE PAYABLE | | | | | $12,384.00 | |
| 133770 | | INDUSTRIAL DEPARTMENT O | PO BOX 101322 | | | | PASADENA | CA | 91189 | USA | TRADE PAYABLE | | | | | $1,350.00 | |
| 133771 | | INDUSTRIAL ELECTRONICS INC | 1009 MADISON AVE | | | | SCRANTON | PA | 18510 | USA | TRADE PAYABLE | | | | | $119.25 | |
| 133772 | | INDUSTRIAL HANDLING EQUIPMENT | | | | | | | | USA | TRADE PAYABLE | | | | | $542.05 | |
| 133773 | | INDUSTRIAL PACKAGING SUPPLIES | P O BOX 2009  10 JACK CASEY CT | | | | FOUNTAIN INN | SC | 29644 | USA | TRADE PAYABLE | | | | | $15,580.80 | |
| 133774 | | INDUSTRIAL POWER AND LIGHTING | | | | | | | | USA | TRADE PAYABLE | | | | | $2,035.20 | |
| 133775 | | INDUSTRIAL REFRIGERATION SERVI | | | | | | | | USA | TRADE PAYABLE | | | | | $8,839.52 | |
| 133776 | | INDUSTRIAL SPECIALTY PRODUCTS | W AUTO PLAZA STE 101 PMB340 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $1,388.16 | |
| 133777 | | INDUSTRIES DE LA RIVE SUD LTEE | P O  BOX 55811 | | | | BOSTON | MA | 02205 | USA | TRADE PAYABLE | | | | | $63,861.01 | |
| 133778 | | INDUSTRIOUS VINITA | 1852 VILLAGE SQUARE CT | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 133779 | | INDYA EXON | 407 CLARK RD APT 204 | | | | GARY | IN | 46406 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 133780 | | INDYA MCMILLAN | 111 BUCKEYE DR | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $12.11 | |
| 133781 | | INDYA WILLIAMS | 820 CARVEL DR | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 133782 | | INE ELIEZER | 3413 CARLTON ARMS DR | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $26.74 | |
| 133783 | | INEABEL BERDECIA | HC01 BOX 6233 | | | | OROCOVIS | PR | 00720 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 133784 | | INEABELLE MORALES | PR | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $3.34 | |
| 133785 | | INEJA DANTZLER | 3021 HEATH AVE | | | | BRONX | NY | 10463 | USA | TRADE PAYABLE | | | | | $22.68 | |
| 133786 | | INEKA HAYNES | 349 TWIN HILL RD | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 133787 | | INELL ARMSTRONG | 611 SHEFFIELD AVE | | | | BROOKLYN | NY | 11207 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 133788 | | INELL BERRIEN | 5910VEL ST | | | | WIMAUMA | FL | 33598 | USA | TRADE PAYABLE | | | | | $36.36 | |
| 133789 | | INELL REID | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 32205 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 133790 | | INES CAUTINO | PATILLAS | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 133791 | | INES GONZALEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 133792 | | INES MENDEZ | 1260 ERIE AVE | | | | EVANSVILLE | IN | 47715 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 133793 | | INES OCASIO | CALLE VIOLETA 30 CIUDAD JARDIN 3 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $32.66 | |
| 133794 | | INES RODRIGUEZ | MAYAGUEZ | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 133795 | | INES RUIZ | 224 PINK CAMELLIA LN | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 133796 | | INES VALENCIA | 4410 W DEMING PL | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $24.40 | |
| 133797 | | INESHA MCCANTS | 313 LINWOOD AVENUE | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $3.39 | |
| 133798 | | INETA WARD | PO BOX 1394 | | | | PARKSTON | VA | 23421 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 133799 | | INEUS LIBERUS | 41 TEMPLE ST | | | | WINTER HILL | MA | 02145 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 133800 | | INEUS LIBERUS | 41 TEMPLE ST | | | | WINTER HILL | MA | 02145 | USA | TRADE PAYABLE | | | | | $17.18 | |
| 133801 | | INEUS LIBERUS | 41 TEMPLE ST | | | | WINTER HILL | MA | 02145 | USA | TRADE PAYABLE | | | | | $27.73 | |
| 133802 | | INEVIS LARACUENTE | 5411 N FRONT STREET | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 133803 | | INEZ ALANIZ | 74  S BERNAL DR | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 133804 | | INEZ APACHITO | HWY  169 NM 29 | | | | ALAMO | NM | 87825 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 133805 | | INEZ BALLIN | 9338 BLUEGILL CIR | | | | PT CHARLOTTE | FL | 33981 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 133806 | | INEZ BURNS | 327 N UNION ST | | | | ROCHESTER | NY | 14605 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 133807 | | INEZ CHEATHAM D | 3655 KNOLL STONE DR | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $96.74 | |
| 133808 | | INEZ ECHAVARRIA | 26867 N FM 2556 | | | | LA FERIA | TX | 78559 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 133809 | | INEZ ESPARZA | 3825 ARVIDSON | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 133810 | | INEZ ESTRELLA | 12783 E 44TH ST | | | | YUMA | AZ | 85367 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 133811 | | INEZ FLORES | 339 MORTON ST E | | | | SAINT PAUL | MN | 55107 | USA | TRADE PAYABLE | | | | | $7.79 | |
| 133812 | | INEZ GRAVES | 832 INA COURT | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 133813 | | INEZ HARRIS | 6296 MILL BRANCH RD | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $69.97 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133814 | | INEZ HENDLEY | 3970 CORNING CT | | | | FORT MYERS | FL | 33905 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 133815 | | INEZ HEPBURN | 17640 NW 17TH AVE | | | | MIAMI GARDENS | FL | 33056 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 133816 | | INEZ HOUSTON | 62655 SOUTH JACKSON | | | | THERMAL | CA | 92274 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 133817 | | INEZ HOUSTON | 62655 SOUTH JACKSON | | | | THERMAL | CA | 92274 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 133818 | | INEZ KING | 649 W 5TH ST | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $925.98 | |
| 133819 | | INEZ L WILLIAMS | 1179 ST JAMES AVE | | | | SPFLD | MA | 01104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133820 | | INEZ LOPEZ | BO CORAZON CALLE SANTO T | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 133821 | | INEZ MATIAS | 250 EAST AVE R | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $21.89 | |
| 133822 | | INEZ MEYERS | 3210LAKE VIST CIR | | | | COCKEYSVILLE | MD | 21030 | USA | TRADE PAYABLE | | | | | $64.00 | |
| 133823 | | INEZ S ADKINS | 8560 SUNSET DR | | | | PALM BCH GDNS | FL | 33410 | USA | TRADE PAYABLE | | | | | $401.62 | |
| 133824 | | INEZ SIMS | 2155 S LORRAINE | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $10.33 | |
| 133825 | | INEZ WALKER | 1543 SUNNYDALE | | | | SAN FRANCISCO | CA | 94134 | USA | TRADE PAYABLE | | | | | $24.53 | |
| 133826 | | INEZ WHITE | 211 E 13TH ST | | | | SN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 133827 | | INEZ WINSTON | 392 STARNES PARK | | | | GADSDEN | AL | 35903 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 133828 | | INEZ-JAKE CLARK-LEGARE | 3407 RIVER RD | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $13.08 | |
| 133829 | | INFANTE ELIANY | URB SABANA GARDENS CALLE 8 12 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 133830 | | INFANTE GLADYS | URB JARDINES DE MONACODOS CALL | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 133831 | | INFANTE GRISEL C | 1055 W 68 STSAME | | | | HIALEAH | FL | 33014 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 133832 | | INFANTE LISA | 402 MAJORC AVE | | | | ALT SP | FL | 32714 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 133833 | | INFANTE LYDIA | XX | | | | EL MIRAGE | AZ | 85335 | USA | TRADE PAYABLE | | | | | $29.53 | |
| 133834 | | INFANTE MARIA | 1348 BRAMPTON | | | | LOS ANGELES | CA | 90041 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 133835 | | INFANTE MIKAELA | 905 BRICKELL BAY DR APTO 1822 | | | | MIAMI | FL | 33131 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 133836 | | INFANTE MON EMMY | 8909 SHIPMAN ST | | | | ROWLETT | TX | 75088 | USA | TRADE PAYABLE | | | | | $73.46 | |
| 133837 | | INFANTE ROSA | 17233 CROCKER ST | | | | HURON | CA | 93234 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 133838 | | INFANTE VALERIA | 16918 MILLSTONE DR | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $16.27 | |
| 133839 | | INFATUATED BODY | 2933 CHESTER GROVE RD | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $263.29 | |
| 133840 | | INFINITE ENERGY INC-GAS | PO BOX 71247 | | | | CHARLOTTE | NC | 28272-1247 | USA | UTILITIES PAYABLE | | | | | $175.99 | |
| 133841 | | INFINITE PERIPHERALS INC | 3104 N ARLINGTON HEIGHT RD | | | | ARLINGTON HEIGHTS | IL | 60004 | USA | TRADE PAYABLE | | | | | $48,931.98 | |
| 133842 | | INFINITY MILESTONE LLC | P O BOX 205580 | | | | DALLAS | TX | 75320 | USA | TRADE PAYABLE | | | | | $530.47 | |
| 133843 | | INFIRST HEALTHCARE INC | 10 SAUGATUCK AVENUE | | | | WESTPORT | CT | 06880 | USA | TRADE PAYABLE | | | | | $9,811.10 | |
| 133844 | | INFOBLOX INC | NW 5649 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | USA | TRADE PAYABLE | | | | | $5,852.25 | |
| 133845 | | INFOMERCIALS INC | 2115 WEST 1150 NORTH | | | | SPRINGVILLE | UT | 84663 | USA | TRADE PAYABLE | | | | | $16,997.00 | |
| 133846 | | INFOR US INC | NW 7418 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | USA | TRADE PAYABLE | | | | | $3,140.00 | |
| 133847 | | INFORMATION CONTROL COMPANY LL | | | | | | | | | | TRADE PAYABLE | | | | | $63,580.00 | |
| 133848 | | INFOSYS LIMITED | 3998 COLLECTIONS CTR DRIVE | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $425,781.26 | |
| 133849 | | INFUSSI MACHELE R | 3616 GIBBONS AVE | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 133850 | | ING CHYONG CHEN RAWSON | 1865 MAPLE RD | | | | WILLIAMSVILLE | NY | 14221 | USA | TRADE PAYABLE | | | | | $277.00 | |
| 133851 | | ING JOSE RIVERA MANDES | 2 VIA PEDREGAL APT 2603 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $806.00 | |
| 133852 | | INGA BOLEN | 425 PEABODY ST NE | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 133853 | | INGA CHAPMAN | 307 MARYS FANCY | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 133854 | | INGA CRUM | PO BOX 1114 | | | | STARKE | FL | 32091 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 133855 | | INGA WEDDLE | 586574TH NEAPT2 | | | | MARYSVILLE | WA | 98270 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 133856 | | INGALISA REIGER | PO BOX 543 | | | | ASHEVILLE | NC | 28803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133857 | | INGALLS JOHN | 7422 NEW YORK | | | | HUDSON | FL | 34667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133858 | | INGALLS KEN | 508 LITTLE AVE | | | | RED BLUFF | CA | 96080 | USA | TRADE PAYABLE | | | | | $13.68 | |
| 133859 | | INGALLS WALLACE | 808 E 12TH ST | | | | PC | FL | 32401 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 133860 | | INGENICO | P O BOX 403830 | | | | ATLANTA | GA | 30384 | USA | TRADE PAYABLE | | | | | $87,278.80 | |
| 133861 | | INGER MARTIN | 61 SUSQUEHANNA AVE | | | | GREAT NECK | NY | 11021 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 133862 | | INGER PAGAN | INGER MARIE CABAN PAGAN | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133863 | | INGERSON TRACY | 21299 HOUSTON LADNER RD | | | | SAUCIER | MS | 39574 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 133864 | | INGHRAM MARY | 17020 BROADWAY AVE | | | | SNOHOMISH | WA | 98296 | USA | TRADE PAYABLE | | | | | $76.63 | |
| 133865 | | INGHRAM ROSE | 785 RIDGEWOOD BULLEVARD | | | | BELPRE | WV | 45714 | USA | TRADE PAYABLE | | | | | $12.01 | |
| 133866 | | INGLE AMBER | 33 CASTLE DR | | | | CLYDE | NC | 28721 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 133867 | | INGLE GRADY | 137 WELLFLEET LANE | | | | MOORESVILLE | NC | 28117 | USA | TRADE PAYABLE | | | | | $10.66 | |
| 133868 | | INGLE JENNIFER | 1543 LONGBRANCH | | | | GROVER | NC | 28073 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 133869 | | INGLE KAYLA | 329 CLEAR CREEK RD | | | | ADAIRSVILLE | GA | 30103 | USA | TRADE PAYABLE | | | | | $17.97 | |
| 133870 | | INGLE LISA | 5724 PINDELL RD | | | | LOTHIAN | MD | 20711 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 133871 | | INGLE SAMATHA | 512 M ST | | | | BEDFORD | IN | 47421 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 133872 | | INGLE SHAKEA | 1194 MCALLISTER RD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133873 | | INGLEDEW BRIGETTE | 4063 W LIBERTY CREEK DR | | | | SOUTH JORDAN | UT | 84095 | USA | TRADE PAYABLE | | | | | $64.90 | |
| 133874 | | INGLES JUAN | DIEGO ZALDUONDO EDIFICIO 3 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133875 | | INGLESIAS JOSE O | 47 BRADDY SPC 2 | | | | VADO | NM | 88072 | USA | TRADE PAYABLE | | | | | $63.03 | |
| 133876 | | INGRA STUBERFIELD | 8155 HOMER | | | | COLLEGE STA | TX | | USA | TRADE PAYABLE | | | | | $69.78 | |
| 133877 | | INGRAHAM ARETHA | 17861 SW 103 AVE | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133878 | | INGRAHAM ASHLEY | 3011 MIRROR CIR | | | | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | | | | | $52.41 | |
| 133879 | | INGRAHAM CHARLES W | PO BOX 877553 | | | | WASILLA | AK | 99687 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 133880 | | INGRAHAM GENIE | 515 N 70TH E AVE | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 133881 | | INGRAHAM KELLI | 42 HARTS ROAD | | | | EAST MORICHES | NY | 11940 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 133882 | | INGRAHAM MARYANN | 450 CARGO RD | | | | CPE CANAVERAL | FL | 32920 | USA | TRADE PAYABLE | | | | | $84.79 | |
| 133883 | | INGRAHAM RONALD H | 720 NW 45 ST | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133884 | | INGRAHM JAIMIE | 796 RT 222 | | | | CORTLAND | NY | 13045 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 133885 | | INGRAM ANTOINETTE | 1315 RIVER BURCH SOUTH | | | | CHESAPEAKE | VA | 22326 | USA | TRADE PAYABLE | | | | | $6.27 | |
| 133886 | | INGRAM ASHLEY | 10970 LEM TURNER RD APT 1 | | | | JAX | FL | 32218 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 133887 | | INGRAM BENJEMIN | 8250 NW 52 NS ST | | | | FT LAUDERDALE | FL | 33351 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 133888 | | INGRAM BOYD | 3419 HAZELWOOD RD NONE | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $173.31 | |
| 133889 | | INGRAM BRANDY | 518 EAST BENTON STREET | | | | BENSON | NC | 27514 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133890 | | INGRAM BRANDY | 518 EAST BENTON STREET | | | | BENSON | NC | 27514 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133891 | | INGRAM BRENDA | 1872 RIVERVIEW AVE | | | | DES PLAINES | IL | 60018 | USA | TRADE PAYABLE | | | | | $125.86 | |
| 133892 | | INGRAM BRENTIA | 343 LANE PARK TRL | | | | MAYLINE | AL | 35114 | USA | TRADE PAYABLE | | | | | $8.03 | |
| 133893 | | INGRAM BRIAN | 38 WILSON ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133894 | | INGRAM CARROL | 4913 N 42ND ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.31 | |
| 133895 | | INGRAM CELESTE | PO BOX 308888 | | | | WILMINGTON | DE | 19803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133896 | | INGRAM CHARLOTTE | 211 OLD TREYBROOKE DR | | | | GREENSBORO | NC | 27410 | USA | TRADE PAYABLE | | | | | $13.40 | |
| 133897 | | INGRAM CHRISTINA | 107 COX STREET | | | | ROCKINGHAM | NC | 28379 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133898 | | INGRAM CHRISTY | 173 GRACEFIELD RD | | | | RUSTBURG | VA | 24588 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133899 | | INGRAM CLAUDE | 513 W ROSE DR | | | | TECUMSEH | OK | 74873 | USA | TRADE PAYABLE | | | | | $12.64 | |
| 133900 | | INGRAM CONSTANCE | 14747 SW 81ST TERR | | | | LAKE BUTLER | FL | 32054 | USA | TRADE PAYABLE | | | | | $14.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133901 | | INGRAM DELORES | 614 OLD TRAIL ROAD | | | | BEECH ISLAND | SC | 29842 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133902 | | INGRAM ELECTRO MEK INC | 4340 STATESVILLE RD BOX 5591 | | | | CHARLOTTE | NC | 28299 | USA | TRADE PAYABLE | | | | | $34,158.15 | |
| 133903 | | INGRAM ERICA | 911 SOUTH 3RD ST APT 1 | | | | ROCKFORD | IL | 61104 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 133904 | | INGRAM GARY | 102 FOREST HILL | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $24.23 | |
| 133905 | | INGRAM GENE | 5400 32ND AVE | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133906 | | INGRAM GLADYS | 2055 HYDE PARK 70 | | | | JACKSONVILLE | FL | 32205 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 133907 | | INGRAM ISSAC | 198 ROBERTS ST | | | | BUFORD | GA | 30518 | USA | TRADE PAYABLE | | | | | $1,062.47 | |
| 133908 | | INGRAM IVORY | 5425 COLLEGE AVE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133909 | | INGRAM JAMES | PO BOX 940 | | | | LICKING | MO | 65542 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133910 | | INGRAM JAMES R | RR 1 BOX 297 | | | | PATRICK | SC | 29584 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133911 | | INGRAM JAMIE | 2322 HALFHILL ROAD | | | | BETHEL | OH | 45106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133912 | | INGRAM JAMIE | 2322 HALFHILL ROAD | | | | BETHEL | OH | 45106 | USA | TRADE PAYABLE | | | | | $2,064.52 | |
| 133913 | | INGRAM JAMIE M | 162 RED ROGERS | | | | DALLAS | GA | 30157 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133914 | | INGRAM JANNETTE | 478 ANTIOCH | | | | FAYETTEVILLE | GA | 30215 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 133915 | | INGRAM JASMIN | 5440 AMAZON ST | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 133916 | | INGRAM JASMINE | 413 JACKSON HEIGHTS ST | | | | WEST MEMPHIS | AR | 72301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 133917 | | INGRAM JEANETTE | 478 ANTIOCH RD | | | | FAYETTEVILLE | GA | 30215 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 133918 | | INGRAM JEANNETTE | 478 ANTIOCH ROAD | | | | FAYETTEVILLE | GA | 30215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133919 | | INGRAM JENNIFER | 34 EAST LINWOOD AVE | | | | MAPLE SHADE | NJ | 08052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133920 | | INGRAM JERMAINE | 620 RAWLS DRIVE | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 133921 | | INGRAM JODIE | 3634 HOBSON ROAD | | | | AXTON | VA | 24054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133922 | | INGRAM JOE | 238 COOPER DR | | | | AIKEN | SC | 29803 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 133923 | | INGRAM JOY | 25142 NW 77TH AVENUE | | | | NEWBERRY | FL | 32669 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 133924 | | INGRAM JULIA | 162 RED RODGERS RD | | | | DALLAS | GA | 30157 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 133925 | | INGRAM JULIEJAMIE | 162 RED RODGERS RD | | | | DALLAS | GA | 30157 | USA | TRADE PAYABLE | | | | | $61.85 | |
| 133926 | | INGRAM KATHERINE | 1740 WOODSTREAMDR | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $25.10 | |
| 133927 | | INGRAM KELVIN | 13904 DEARBORN | | | | RIVERDALE | IL | 60827 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 133928 | | INGRAM KENNETH | 606 PARK AVE APT H2 | | | | SAVANNAH | MO | 64485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133929 | | INGRAM KENNIKA | 1907 HOBBITTS ROOST DR | | | | BARTLETT | TN | 38134 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 133930 | | INGRAM KUWONNA | 9717 EASTLAKE DRIVE | | | | MIDLAND | GA | 31820 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 133931 | | INGRAM LARRY | 835 POPLAR ST | | | | CINCINNATI | OH | 45214 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 133932 | | INGRAM LATICIA | 4610AYTON CT | | | | N CHESTERFIELD | VA | 23234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133933 | | INGRAM LAURA K | 8618 E STERN LAKE DR | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 133934 | | INGRAM LAVESHA | 627 WETSOVER HILLS BLVD | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $21.12 | |
| 133935 | | INGRAM LESLIE | 2550 S ELLSWORTH ROAD 5 | | | | MESA | AZ | 85209 | USA | TRADE PAYABLE | | | | | $64.82 | |
| 133936 | | INGRAM LINDA | 145 N 7 ST | | | | SPRINGFIELD | NE | 68059 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133937 | | INGRAM LORINDA | 3445 GOLDEN SAGE DR | | | | N. LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 133938 | | INGRAM MAKESHA | 1838 REDMAR | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133939 | | INGRAM MARCUS | 308 HWY 311 | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $14.13 | |
| 133940 | | INGRAM MARTHA | 1366 SHERDIAN DR | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133941 | | INGRAM MELYNDA | PO BOX 1047 | | | | GREENVILLE | GA | 30222 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 133942 | | INGRAM MICAILA K | 6408 | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 133943 | | INGRAM MICHAEL | 12457 104 AVENUE N | | | | SEMINOLE | FL | 33778 | USA | TRADE PAYABLE | | | | | $1,430.98 | |
| 133944 | | INGRAM MICHELLE | 5827 WAYT COURT | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $133.04 | |
| 133945 | | INGRAM MICHELLE | 5827 WAYT COURT | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133946 | | INGRAM ROBERT | 912 N 17 | | | | FT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $19.68 | |
| 133947 | | INGRAM ROBERT | 912 N 17 | | | | FT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $63.76 | |
| 133948 | | INGRAM SHABESE | 311 RYAN VILLAGE | | | | PRINCETON | WV | 24740 | USA | TRADE PAYABLE | | | | | $51.76 | |
| 133949 | | INGRAM SHANEYSE | 3671 BARROW PL SW | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 133950 | | INGRAM SHERRIA S | 2798 PEEK RD NW APT 612 | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 133951 | | INGRAM SHONDOLYN | 9706 FULL MOON CIRCLE | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 133952 | | INGRAM SUEMAY | 14 N 9TH STREET APT D | | | | FT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 133953 | | INGRAM TAMEIKA | 2146 WESTBURN AVE | | | | EAST CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133954 | | INGRAM TAMESHA | 1509 EDGELAWN CIR | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 133955 | | INGRAM TEELA M | 314 N LEXINGTON AVE | | | | COVINGTON | VA | 24426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133956 | | INGRAM TEYNIQUAH | 36 BLUEBIRD LN | | | | WADESBORO | NC | 28170 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 133957 | | INGRAM THOMAS | 1823 23RD ST EAST | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 133958 | | INGRAM TONYA | 360 BROWN CREEK CH RD | | | | WADESBORO | NC | 28170 | USA | TRADE PAYABLE | | | | | $6.78 | |
| 133959 | | INGRAM VANITY | 1320 FIELDING | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $132.59 | |
| 133960 | | INGRAM VERONIC | 3544 STONEHAVEN DR | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 133961 | | INGRAMM STEFANIE | 760 N NEARING CIR | | | | GENEVA | OH | 44041 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133962 | | INGRAN MARETA | 100 LANCE LANE | | | | LULING | LA | 70070 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133963 | | INGRAN MERRISA | 210 MAY ST | | | | WINGATE | NC | 28174 | USA | TRADE PAYABLE | | | | | $7.29 | |
| 133964 | | INGRAN SANDRA | 324 S BEVERLY DR APT 280 | | | | BEVERLY HILLS | CA | 90212 | USA | TRADE PAYABLE | | | | | $3.56 | |
| 133965 | | INGRASSI GINA | 8124 KOKOMA DR | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 133966 | | INGRID AGUILAR | 2105 TAILER STREET | | | | CHATTANOOGA | TN | 37406 | USA | TRADE PAYABLE | | | | | $14.08 | |
| 133967 | | INGRID AVILES | AMITYVILLE NY 11701-1029 | | | | AMITYVILLE | NY | 11701 | USA | TRADE PAYABLE | | | | | $50.40 | |
| 133968 | | INGRID BATISTE | 80 JODIE LN APT C | | | | WILMINGTON | OH | 45177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133969 | | INGRID BLANCO | HC 2 BOX 110036 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133970 | | INGRID BOUCHNAK | 20808 BERMUDA ST | | | | CHATSWORTH | CA | 91311 | USA | TRADE PAYABLE | | | | | $859.90 | |
| 133971 | | INGRID COLON | CALLE GORION J29 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133972 | | INGRID CORREA | 9581 FONTAINBLEAU BLVD | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 133973 | | INGRID DANDRADES | CALLE 31 SE LAS LOMAS 786 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 133974 | | INGRID DESIR JOSEPH | 8312 GREENVIEW DR | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 133975 | | INGRID FLORES | LOS LIRIOS CALLE ALELI | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133976 | | INGRID GARCIA | 8130 CLARINDA AVE | | | | PICO RIVERA | CA | 90660 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 133977 | | INGRID GRAHAM | 646 FAILE ST | | | | BRONX | NY | 10474 | USA | TRADE PAYABLE | | | | | $650.00 | |
| 133978 | | INGRID HAREWOOD | 4912 MEADOWOOD CIRCLE | | | | BAYTOWN | TX | 77521 | USA | TRADE PAYABLE | | | | | $3.03 | |
| 133979 | | INGRID HULL-HENRY | 4396 FURMAN AVE SF | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133980 | | INGRID HUTCHINSON | 113 EST CONTANT | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 133981 | | INGRID KELLY | 55 KILHOFFER ST | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $60.48 | |
| 133982 | | INGRID MALDONADO | HC 04 BOX 43107 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133983 | | INGRID MARZAN | CALLE ILUSION A 10 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 133984 | | INGRID MCKENZIE | 3534 MARINER ROAD | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 133985 | | INGRID OLIVER | 229 E MAPLE AVE | | | | MONROVIA | CA | 91016 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 133986 | | INGRID RIOS | 1551 FRUITVILLE PIKE | | | | LANCASTER | PA | 17601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 133987 | | INGRID RIVERA | BRIAN DE JESUS | | | | AGUILAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 133988 | | INGRID ROBEY | NONE | | | | HAPPY VALLEY | OR | 97015 | USA | TRADE PAYABLE | | | | | $20.10 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133989 | | INGRID SANTIAGO | CIUDAD INTERAMERICANA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 133990 | | INGRID STANLEY | 17490 4TH AVE | | | | PARKER | AZ | 85344 | USA | TRADE PAYABLE | | | | | $85.44 | |
| 133991 | | INGRID STROMME | 4603 PARKCLIFF DR | | | | SAINT PAUL | MN | 55123 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 133992 | | INGRID SUTHERLAND | 55 EDWARDS DR | | | | SILVER BAY | MN | 55614 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 133993 | | INGRID VELASCO | 1120 ROSE LILY PL NONE | | | | DACULA | GA | 30019 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 133994 | | INGRID WELLS | 2721 N FAIR OAKS AVE | | | | TUCSON | AZ | 85712 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 133995 | | INGRID WENTZENSEN | 21308 73RD AVE | | | | BAYSIDE | NY | 11364 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 133996 | | INGUANZO GORGINA | XXX | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 133997 | | INGWERSON PENNY | 1250 N CENTER | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 133998 | | INIABELL CARBONE | LLANA LAURA TORRE 1 APRT 1101 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $16.01 | |
| 133999 | | INIFI COLLEEN | PO BOX 7736 | | | | INDEPENDENCE | MO | 64054 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 134000 | | INIFI COLLEEN V | 2400 N LIBERTY ST | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134001 | | INIGUEZ ABRAHAM | 7574 CALLE REAL | | | | SANTA BARBARA | CA | 93117 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 134002 | | INIGUEZ DANIELA | 7724 N KANSAS AVE NONE | | | | KANSAS CITY | MO | 64119 | USA | TRADE PAYABLE | | | | | $117.20 | |
| 134003 | | INIGUEZ EDUARDO | 2450 E HOBSONWAY SP 44 | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 134004 | | INIGUEZ JESSICA | 2450 E HOBSONWAY SP 44 | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 134005 | | INIGUEZ JOSE | KMART | | | | SAN YSIDRO | CA | 92000 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 134006 | | INIGUEZ NORA | 259 W 3RD ST | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 134007 | | INIRIO TEODORA | CALLE LUIS BELBI 350 | | | | SANJUAN | PR | 00912 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 134008 | | INISHIA FRAZIER | 13-15 HARMON ST | | | | WHITE PLAINS | NY | 10606 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 134009 | | INISSA WALMAN | 420 DUNMORE STAPT 8 | | | | THROOP | PA | 18512 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 134010 | | INXSTORELLC | 190 MARTIN AVE 1 FLOOR | | | | CLIFTON | NJ | 07012 | USA | TRADE PAYABLE | | | | | $431.57 | |
| 134011 | | INLAND POWER EQUIPMENT CO | 81405 CA-111 | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $121.32 | |
| 134012 | | INLOW LOUIS | 3203 TAYLOR BLVD | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 134013 | | INMAN BESSENGER | 6200 ELATI CT | | | | ALEXANDRIA | VA | 22310 | USA | TRADE PAYABLE | | | | | $239.66 | |
| 134014 | | INMAN CYNTHIA | 12 FRANKLIN DR | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 134015 | | INMAN DAWN | 204 PARKWAY | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $25.88 | |
| 134016 | | INMAN DERICK | 29 CLINTON AVE APT 3 | | | | WINSLOW | ME | 04901 | USA | TRADE PAYABLE | | | | | $9.45 | |
| 134017 | | INMAN DONNA D | 1520 FEZELL RD | | | | DECATUR | TN | 37880 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 134018 | | INMAN ERICA | 255 SMOOTHERS RD | | | | MADISON | NC | 27025 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 134019 | | INMAN JACKIE | 3982 MINERAL SPRINGS RD | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 134020 | | INMAN JENNIFER J | 1316 ADAMS ST NE APT 4 | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $15.94 | |
| 134021 | | INMAN JULIA | 2504 SALUDA DR | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 134022 | | INMAN LATRICE | 2114 CRESCENT AVE | | | | ST  LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $7.89 | |
| 134023 | | INMAN MELVIN | 11169 PATTERSON ST | | | | ADELE | GA | 31620 | USA | TRADE PAYABLE | | | | | $16.46 | |
| 134024 | | INMAN MISSY | 10545 WATTS RD | | | | ROSEVILLE | OH | 43777 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 134025 | | INMAN NORMA | 205 EDGER LN | | | | CANTON | NC | 28716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134026 | | INMAN ROSANNE M | 1030 STEVENS ACRES RD | | | | WALNUT COVE | NC | 27052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134027 | | INMAN SERESE | ADDRESS | | | | CHERRYVILLE | NC | 28021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134028 | | INMAN SHARON | 2640 JOHNSON ST | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 134029 | | INMAN SONYA | 102 EAST BROAD STREET | | | | BOONEVILLE | MS | 38829 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 134030 | | INMAN STEPHEN | 1015 WELLS DR | | | | REDFIELD | AR | 72132 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 134031 | | INMAN THERESA | 4758 RUBIDOUX AVE | | | | RIVERSIDE | CA | 92506 | USA | TRADE PAYABLE | | | | | $21.60 | |
| 134032 | | INMAN TOMIE | 12 MITCHELL RD | | | | DOUGLAS | GA | 31535 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 134033 | | INMUN TRACY | 7 UNIVERSITY CT | | | | NASHVILLE | TN | 37210 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 134034 | | INNA KOGAN | 1 HAZAIT ST APT 20 | | | | TIRAT HACARME | PR | 39020 | USA | TRADE PAYABLE | | | | | $14.45 | |
| 134035 | | INNA VILENSKA | 1830 S OCEAN DR | | | | HALLANDALE | FL | 33009 | USA | TRADE PAYABLE | | | | | $3,331.83 | |
| 134036 | | INNER DYNAMICS | 143 CONSOLACION ST | | | | ASAN | GU | 96931 | USA | TRADE PAYABLE | | | | | $4,840.00 | |
| 134037 | | INNER WORKINGS | 7503 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | USA | TRADE PAYABLE | | | | | $48.83 | |
| 134038 | | INNS IBERIA | 7216 FLOWER AVE APT 10 | | | | TAKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $19.73 | |
| 134039 | | INNOCENT FLORIDA | 1001 NE 88 ST | | | | MIAMI | FL | 33138 | USA | TRADE PAYABLE | | | | | $15.93 | |
| 134040 | | INNOCENT JACQUELINE | 10922 ROYAL PALM | | | | CORAL SPRINGS | FL | 33065 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 134041 | | INNOCENT MONIQUE | 16126 OPAL CREEK DR | | | | WESTON | FL | 33331 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 134042 | | INNOCENT PETRUS | 5473 W MCNAB RD | | | | POMPANO BEACH | FL | 33068 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 134043 | | INNOCENT SAINVERTU | 1248 NE 110TH ST | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $15.65 | |
| 134044 | | INNOCOR INC | DEPT CH 16463 | | | | PALATINE | IL | 60055 | USA | TRADE PAYABLE | | | | | $45,411.37 | |
| 134045 | | INNOMARK COMMUNICATIONS LLC | 420 DISTRIBUTION CIRCLE | | | | FAIRFIELD | OH | 45014 | USA | TRADE PAYABLE | | | | | $6,339.24 | |
| 134046 | | INNOVA PRODUCTS INC | 1289 HAMMERWOOD AVE | | | | SUNNYVALE | CA | 94089 | USA | TRADE PAYABLE | | | | | $45,117.50 | |
| 134047 | | INNOVATION FIRST LABS INC | 1519 I-30 WEST | | | | GREENVILLE | TX | 75204 | USA | TRADE PAYABLE | | | | | $30,755.38 | |
| 134048 | | INNOVATIVE FACILITY SERVICES L | | | | | | | | | TRADE PAYABLE | | | | | $150,136.81 | |
| 134049 | | INNOVATIVE SALES GROUP | 1000 E BELT LINE RD 102 | | | | CARROLLTON | TX | 75006 | USA | TRADE PAYABLE | | | | | $285,453.88 | |
| 134050 | | INOA MARGARITA | CALLE DOMINGOP DELGADO HN 71 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 134051 | | INOA MAYRIS | 27 LINDEN STREET | | | | LYNN | MA | 01905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134052 | | INOCENCIO ACOSTA | 5H LA GRADE PRINCESS | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $563.66 | |
| 134053 | | INOCENCIO ANTONIO | 1262 KOMOHANA ST | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 134054 | | INOSTROZ KRISTINA | 1543 E RAYMOND STO | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 134055 | | INOTINOT ROSALINDA | 13332 DUNKLE AVE | | | | EL TORO | CA | 92630 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 134056 | | INOUYE CHAZZERIN | 92-409 LEIOLE STREET | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $97.53 | |
| 134057 | | INOUYE MINEHIRO | 2080 FAUST AVE | | | | LONG BEACH | CA | 90815 | USA | TRADE PAYABLE | | | | | $289.86 | |
| 134058 | | INSACIA WARREN | 2751 NW 13TH COURT | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 134059 | | INSALETA CAMILLEL | 174 MAGNOLIA GRIVE | | | | MASTIC | NY | 11795 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 134060 | | INSCORE WILLIAM | 804 MOSBY ST | | | | ABINGDON | VA | 24210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134061 | | INSE ELZY | 6333 MUSIC ST  NONE | | | | NEW ORLEANS | LA | | USA | TRADE PAYABLE | | | | | $205.98 | |
| 134062 | | INSELMAN SHERRY | 1604 HITE | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 134063 | | INSIDE SOURCE INC | 5670 TRINITY COURT | | | | GURNEE | IL | 60031 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 134064 | | INSIDESALES.COM INC | DEPT 408 PO BOX 30015 | | | | SALT LAKE CITY | UT | 84130 | USA | TRADE PAYABLE | | | | | $21,560.70 | |
| 134065 | | INSIGHT DIRECT USA | P O BOX 731071 | | | | DALLAS | TX | 75373 | USA | TRADE PAYABLE | | | | | $580,530.74 | |
| 134066 | | INSIGHT OPTOMETRIC SVC PA | 344 JACKSONVILLE MALL | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $424.00 | |
| 134067 | | INSKEEP SCOTT | 511 S BRISTON CT | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134068 | | INSPIRED BEAUTY BRANDS INC | DRAWER  1786 PO BOX 5935 | | | | TROY | MI | 48007 | USA | TRADE PAYABLE | | | | | $40,716.84 | |
| 134069 | | INSTANT STORAGE | P O BOX 81627 | | | | BAKERSFIELD | CA | 93380 | USA | TRADE PAYABLE | | | | | $2,145.67 | |
| 134070 | | INSTANTFIGURE INC | 17662 ARMSTRONG AVE | | | | IRVINE | CA | 92614 | USA | TRADE PAYABLE | | | | | $46.30 | |
| 134071 | | INSULAR TRADING CO INC | CARR 647 KM 05 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $83,298.48 | |
| 134072 | | INTEGRAL SMALL ENGINE | 6400 HWY 90 | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $542.61 | |
| 134073 | | INTEGRATED MERCHANDISING SYS L | | | | | | | | | TRADE PAYABLE | | | | | $404,897.20 | |
| 134074 | | INTEGRATED SERVICE MGT LLC | 45662 TERMINAL DRIVE STE 200 | | | | DULLES | VA | 20166 | USA | TRADE PAYABLE | | | | | $177,150.63 | |
| 134075 | | INTEGRATED SUPPLY NETWORK | PO BOX 405157 | | | | ATLANTA | GA | 30384-5157 | USA | TRADE PAYABLE | | | | | $29,592.21 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134076 | | INTEGRATED TECHNOLOGY SYSTEMS | P O BOX 665 | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $1,097.33 | |
| 134077 | | INTEGRITY LAWN CARE INC | P O BOX 885 | | | | WINSTON | GA | 30187 | USA | TRADE PAYABLE | | | | | $741.10 | |
| 134078 | | INTEGRITY LAWN CARE INC | P O BOX 885 | | | | WINSTON | GA | 30187 | USA | TRADE PAYABLE | | | | | $4,820.00 | |
| 134079 | | INTEK AMERICA INC | 18528 S DOMINGUEZ HILLS DR | | | | RANCHO DOMINGUEZ | CA | 90220 | USA | TRADE PAYABLE | | | | | $37,010.48 | |
| 134080 | | INTELEX TECHNOLOGIES INC | 70 UNIVERSITY AVE STE 800 | | | | TORONTO | CANADA | | | TRADE PAYABLE | | | | | $5,534.75 | |
| 134081 | | INTELLIGENT CLEARING NETWORK | P O BOX 1506 | | | | EAST DENNIS | MA | 02641 | USA | TRADE PAYABLE | | | | | $37,157.50 | |
| 134082 | | INTELLISOURCE INC | 2531 TECHNOLOGY DR STE 301 | | | | ELGIN | IL | 60124 | USA | TRADE PAYABLE | | | | | $137,974.00 | |
| 134083 | | INTER COUNTY MECHANICAL CORP | 1600 OCEAN AVE | | | | BOHEMIA | NY | 11716 | USA | TRADE PAYABLE | | | | | $288.40 | |
| 134084 | | INTER MOUNTAIN | PO BOX 1339 | | | | ELKINS | WV | 26241 | USA | TRADE PAYABLE | | | | | $2,016.09 | |
| 134085 | | INTERACTIONS CORPORATION | DEPT 3443 P O BOX 123443 | | | | DALLAS | TX | 75312 | USA | TRADE PAYABLE | | | | | $726,572.47 | |
| 134086 | | INTERACTIVE COMMUNICATIONS INT | | | | | | | | | TRADE PAYABLE | | | | | $17,691.88 | |
| 134087 | | INTERDESIGN INC | 30725 SOLON IND PKWY | | | | SOLON | OH | 44139 | USA | TRADE PAYABLE | | | | | $367,800.16 | |
| 134088 | | INTEREX CORP | 16261 PHOEBE AVENUE | | | | LA MIRADA | CA | 90638 | USA | TRADE PAYABLE | | | | | $1,593.48 | |
| 134089 | | INTERIANO JULIA | 6 MELROB CT APT 3 | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $26.95 | |
| 134090 | | INTERIOR SOLUTIONS INC | 38 MONTVALE AVE STE 210 | | | | STONEHAM | MA | 02180 | USA | TRADE PAYABLE | | | | | $251.47 | |
| 134091 | | INTERMODAL SALES CORP | PO BOX 3320 | | | | CORDOVA | TN | 38088 | USA | TRADE PAYABLE | | | | | $625.00 | |
| 134092 | | INTERNATIONAL BROTHERHOOD OF T | | | | | | | | | TRADE PAYABLE | | | | | $5,279.48 | |
| 134093 | | INTERNATIONAL BUSINESS MACHINE | | | | | | | | | TRADE PAYABLE | | | | | $1,558,585.44 | |
| 134094 | | INTERNATIONAL CRUISE & EXCURSI | | | | | | | | | TRADE PAYABLE | | | | | $8,507.48 | |
| 134095 | | INTERNATIONAL DISTRIBUTORS INC | PO BOX 1046 | | | | SABANA SECA | PR | 00952 | USA | TRADE PAYABLE | | | | | $744.07 | |
| 134096 | | INTERNATIONAL DISTRIBUTORS INC | 4442 E 26TH STREET | | | | VERNON | CA | 90023 | USA | TRADE PAYABLE | | | | | $138.39 | |
| 134097 | | INTERNATIONAL GREASE TRAP CORP | 7931 WEST 31 COURT | | | | HIALEAH | FL | 33018 | USA | TRADE PAYABLE | | | | | $425.00 | |
| 134098 | | INTERNATIONAL HOME MIAMI CORP | 5330 NW 161 ST | | | | MIAMI | FL | 33014 | USA | TRADE PAYABLE | | | | | $31,735.43 | |
| 134099 | | INTERNATIONAL MULCH COMPANY IN | 182 NORTHWEST INDUSTRIAL COURT | | | | BRIDGETON | MO | 63044 | USA | TRADE PAYABLE | | | | | $505.09 | |
| 134100 | | INTERNATIONAL PACKAGING SUPPLI | 4219 NORTH SHORE DRIVE | | | | FENTON | MI | 48430 | USA | TRADE PAYABLE | | | | | $84,203.34 | |
| 134101 | | INTERNATIONAL PAPER | P O BOX 360853 M | | | | PITTSBURGH | PA | 15251 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 134102 | | INTERNATIONAL PAPER COMPANY | P O BOX 31001-0780 | | | | PASADENA | CA | 91110 | USA | TRADE PAYABLE | | | | | $105,876.58 | |
| 134103 | | INTERNATIONAL SEAWAY TRADING | 851 BROKEN SOUND PKY NW STE140 | | | | BOCA RATON | FL | 33487 | USA | TRADE PAYABLE | | | | | $1,255.80 | |
| 134104 | | INTERNATIONAL STYLES | | | | | | | | | TRADE PAYABLE | | | | | $1,600.00 | |
| 134105 | | INTERNATIONAL W | 7993 NW 21 STREET | | | | MIAMI | FL | 33132 | USA | TRADE PAYABLE | | | | | $2,157.91 | |
| 134106 | | INTERPRETER ZANDRA | 901 PURDY LODGE STREEET | | | | LAS VEGAS | NV | 89138 | USA | TRADE PAYABLE | | | | | $4.07 | |
| 134107 | | INTERSTATE BUILDER SERVICES | 1306 10TH AVE | | | | PHENIX CITY | AL | 36868 | USA | TRADE PAYABLE | | | | | $74.85 | |
| 134108 | | INTERSTATE CLEANING CORP | PO BOX 790379 | | | | ST LOUIS | MO | | USA | TRADE PAYABLE | | | | | $1,985.50 | |
| 134109 | | INTERSTATE TRAILER SALES INC | 14001 VALLEY BLVD | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $66,937.97 | |
| 134110 | | INTEX ENTERTAINMENT INC | 1521 HIDEAWAY COVE | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $153.50 | |
| 134111 | | INTEX SYNDICATE LTD | 953 ABIGAIL LN | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $19,344.00 | |
| 134112 | | INTIHAR ROSEANNE | 2500 N OCEAN BLVD | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 134113 | | INTISAR ATEEQ | 15739 S LARAMIE | | | | OAK FOREST | IL | 60452 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 134114 | | INTRALINKS INC | PO BOX 10259 | | | | NEW YORK | NY | 10259 | USA | TRADE PAYABLE | | | | | $29,272.84 | |
| 134115 | | INTRASTATE DISTRIBUTORS INC | 6400 E EIGHT MILE | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $766.28 | |
| 134116 | | INTREPID FRANK F | 33 W 46TH ST | | | | NEW YORK | NY | 10036 | USA | TRADE PAYABLE | | | | | $118.55 | |
| 134117 | | INVENTIST INC | 4901 NW CAMAS MEADOWS DRIVE | | | | CAMAS | WA | 98607 | USA | TRADE PAYABLE | | | | | $262.00 | |
| 134118 | | INVERNESS MEDICAL LLC | PO BOX 846047 | | | | BOSTON | MA | 02284 | USA | TRADE PAYABLE | | | | | $12,854.02 | |
| 134119 | | INVERSO CHARLEY | 215 BRIDGES AVE | | | | AUBURNDALE | FL | 33823 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 134120 | | INVITATION HOMES | 901 MAIN ST SUITE 4700 | | | | DALLAS | TX | 75202 | USA | TRADE PAYABLE | | | | | $634.99 | |
| 134121 | | INVUE SECURITY PRODUCTS INC | 5553 WHIPPLE AVENUE STE 5 | | | | NORTH CANTON | OH | 44720 | USA | TRADE PAYABLE | | | | | $2,618.94 | |
| 134122 | | INYANGSON HARRIETT V | 1628 N ASHBURTON ST | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 134123 | | INZAR SAMANTHA | 55 TORIA DR LT 12 | | | | LUMBERTON | NC | 28350 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134124 | | INZUNZA ANGELLA M | 31585 ELMO HWY | | | | MCFARLAND | CA | 93250 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 134125 | | INZUNZA IRIS | 28504 SAN CYN RD 82 | | | | CANYON COUNTRY | CA | 91387 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 134126 | | INZUNZA ITZEL | 1708 RIALTO AVE | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $7.74 | |
| 134127 | | INZUNZA KARINA | 190 EAST E ST APT 1 | | | | NOGALES | AZ | 58621 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 134128 | | IO INDOOR | TEKNOBULEVARDI 3-5 | | | | VANTAA | | | | TRADE PAYABLE | | | | | $4,092.00 | |
| 134129 | | IOANA OTOLORIN | 559 CLEVELAND ST | | | | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $209.83 | |
| 134130 | | IOANN MOTE | 4121 S VANBUREN | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134131 | | IOBSE | 253 VOLTERRA WAY | | | | LAKE MARY | FL | 32746 | USA | TRADE PAYABLE | | | | | $3,500.00 | |
| 134132 | | IOKEPA CYNTHIA | 41-723 MEKIA ST B | | | | WAIMANALO | HI | 96795 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 134133 | | IOLA BEY | 70 KNORR ST | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 134134 | | IOLA REGISTER | P O BOX 767 | | | | IOLA | KS | 66749 | USA | TRADE PAYABLE | | | | | $606.59 | |
| 134135 | | IOLANI SPORTSWEAR LTD | 1234 KONA ST | | | | HONOLULU | HI | 96814 | USA | TRADE PAYABLE | | | | | $34,566.00 | |
| 134136 | | ION RAZVAN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 20657 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 134137 | | IONA MOSBY | 406 JOHNSTON AVE | | | | PGH | PA | 15207 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 134138 | | IONA SCOTT | 1561 WOODLAND AVE | | | | FOLCROFT | PA | 19032 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 134139 | | IONE SEURER | 23051 NEWPORT AVE | | | | PRIOR LAKE | MN | 55372 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 134140 | | IONIE REESE | 233 OAK GROVE AVE | | | | JACKSON | MI | 49203 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 134141 | | IORIO DANIELLE | 248 CHURCH ST | | | | DOWINGTOWN | PA | 19335 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 134142 | | IOSA WENDY | PLEASE ENTER | | | | N CHAS | SC | 29420 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 134143 | | IOSCO COUNTY NEWS HERALD | P O BOX 72 110 W STATE ST | | | | EAST TAWAS | MI | 48730 | USA | TRADE PAYABLE | | | | | $2,832.22 | |
| 134144 | | IOSEFO MAUGA | 98 087 KANUKU PL | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $29.76 | |
| 134145 | | IOSIA PAULSON | PO BOX 75286 | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $79.52 | |
| 134146 | | IOSIF YUSHUBAYEV | 80-22 169TH STREET | | | | JAMAICA | NY | 11432 | USA | TRADE PAYABLE | | | | | $27.97 | |
| 134147 | | IOVATE HEALTH SCIENCES USA INC | 39988 TREASURY CENTER | | | | CHICAGO | IL | 60694 | USA | TRADE PAYABLE | | | | | $172,407.18 | |
| 134148 | | IOVINE JOE | 78 POTTER AVE | | | | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | | | | | $80.34 | |
| 134149 | | IOWA BOARD OF PHARMACY EXAMINE | | | | | | | | | TRADE PAYABLE | | | | | $135.00 | |
| 134150 | | IOWA BOARD OF PHARMACY EXAMINERS | 400 SW EIGHTH STREET STE E | | | | DES MOINES | IA | 50309 | USA | TRADE PAYABLE | | | | | $225.00 | |
| 134151 | | IOWA DEPT OF AGRICULTURE & LAND S | 502 EAST NINTH STREET - PESTIC | | | | DES MOINES | IA | 50319 | USA | TRADE PAYABLE | | | | | $225.00 | |
| 134152 | | IOWA DIVISION OF LABOR SERVICE | | | | | | | | | TRADE PAYABLE | | | | | $120.00 | |
| 134153 | | IOYA JACKIE | 6122 HOOVER DRIVE | | | | MAYS LANDING | NJ | 08330 | USA | TRADE PAYABLE | | | | | $8.38 | |
| 134154 | | IP BRANDING GROUP LLC | 2510 HIGHMOOR | | | | HIGHLAND PARK | IL | 60035 | USA | TRADE PAYABLE | | | | | $14,374.79 | |
| 134155 | | IPACO INC | 555 N 1000 W | | | | LOGAN | UT | 84321 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 134156 | | IPARRAGUIRRE DAVID | CALL FOR ADRESS | | | | PINEDALE | WY | 82941 | USA | TRADE PAYABLE | | | | | $2,747.79 | |
| 134157 | | IPOCK RAINA | 716 CARMADELLE | | | | WHITEPLAINS | MD | 20695 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134158 | | IPOCK STACEY R | PO BOX10 | | | | WIONA | MO | 65588 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134159 | | IPOCK STACY R | P O BOX 10 | | | | WINONA | MO | 65588 | USA | TRADE PAYABLE | | | | | $15.72 | |
| 134160 | | IPPELA RAMYA | 180 ELM CT | | | | SUNNYVALE | CA | 94086 | USA | TRADE PAYABLE | | | | | $52.04 | |
| 134161 | | IPSOS INSIGHT LLC | PO BOX 36076 | | | | NEWARK | NJ | 07188 | USA | TRADE PAYABLE | | | | | $33,915.00 | |
| 134162 | | IQBAL A BAIG | 21WS81 NORTH AVENUE | | | | LOMBARD | IL | 60148 | USA | TRADE PAYABLE | | | | | $607.35 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134163 | | IQBAL MAJID | 16512 GEORGE WASHINGTON DR | | | | ROCKVILLE | MD | 20853 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134164 | | IQVIA INC | P.O.BOX 8500 784290 | | | | PHILADELPHIA | PA | 19178 | USA | TRADE PAYABLE | | | | | $350.00 | |
| 134165 | | IRA & EDYTHE SEAVER FAMILY TRUST | 1000 NORTH BRAND AVENUE | | | | GLENDALE | CA | 91202 | USA | TRADE PAYABLE | | | | | $104.80 | |
| 134166 | | IRA ARRUDA | 107 S PROSPECT ST | | | | CO SPRINGS | CO | 80903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134167 | | IRA BELL | 11504 ELKIN ST | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 134168 | | IRA DAVIS | 5555 HAMILTON RD | | | | LEBANON | OH | 45036 | USA | TRADE PAYABLE | | | | | $8.05 | |
| 134169 | | IRA DEMASTES | 640 MADISON AVENUE | | | | MORGANTOWN | WV | 26501 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 134170 | | IRA GREEN | 50 LIBERTY RD | | | | MOSCOW | TN | 38115 | USA | TRADE PAYABLE | | | | | $14.08 | |
| 134171 | | IRA HERSKOWITZ | 1835 SOUTH MAIN ST | | | | RALEIGH | NC | 27612 | USA | TRADE PAYABLE | | | | | $185.01 | |
| 134172 | | IRA JOHNSON | 201 LOFT LAN | | | | RALIEHG | NC | 27609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134173 | | IRA KNOWLES | 3539 S PINE AVE LOT 59 | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 134174 | | IRA LOWE | 615NORTHBENDOR | | | | BAYTOWN | TX | 77521 | USA | TRADE PAYABLE | | | | | $71.35 | |
| 134175 | | IRA PETERSON | 1189 OLD HIGHWAY 61 | | | | CLEVELAND | MS | 38732 | USA | TRADE PAYABLE | | | | | $1,821.85 | |
| 134176 | | IRA PRUITT | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | WA | 98168 | USA | TRADE PAYABLE | | | | | $80.38 | |
| 134177 | | IRA TURNER | 945 DANROSE DR APT D | | | | AMERICAN CYN | CA | 94503 | USA | TRADE PAYABLE | | | | | $54.53 | |
| 134178 | | IRA W ROMERO | 4177TULANE DR | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 134179 | | IRA WILSON | XXXX | | | | MODESTO | CA | 95352 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 134180 | | IRABELLA CHOICE | 994 HUDDERFIELD DRIVE | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134181 | | IRACHETA CARIDAD | 2728 AVALON HIEGHTS RD | | | | N CHESTERFIELD | VA | 23237 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 134182 | | IRACHETA DENISE | 7715 BERNADETTE LN | | | | RALEIGH | NC | 27615 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 134183 | | IRAEL VICENTE | 8212 AMIGO AVE | | | | RESEDA | CA | 91335 | USA | TRADE PAYABLE | | | | | $58.53 | |
| 134184 | | IRAGORRI MICHAEL | 2920 E MABLE ST | | | | TUCSON | AZ | 85716 | USA | TRADE PAYABLE | | | | | $82.99 | |
| 134185 | | IRAHETA RODRIGUEZ MARIA ELENA | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 134186 | | IRAIDA CASTRO | CALLE 15 SE 985 REP METRO | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134187 | | IRALIS MENDEZ | RR 1 BOX 12030 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 134188 | | IRAM TAMEZ | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $28.88 | |
| 134189 | | IRAMYS GALLARDO | ERICH COURT 24 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134190 | | IRAN VALDES | 7935 W 30 CT 216 | | | | HL | FL | 33018 | USA | TRADE PAYABLE | | | | | $77.03 | |
| 134191 | | IRANI MIKE | 6220 OWENSMOUTH AVE 124 | | | | WOODLAND HILLS | CA | 91367 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 134192 | | IRANY INOA | 170 LINWOOD AVE | | | | PROVIDENCEQ | RI | 02909 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 134193 | | IRASEMA HERNANDEZ | 914 S NEWTON AVE | | | | ALBERT LEA | MN | 56007 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 134194 | | IRASID BONNIE | 2936 S FLEMING | | | | INDPLS | IN | 46241 | USA | TRADE PAYABLE | | | | | $54.65 | |
| 134195 | | IRAT CHARLEMISE | 44 CLYDE AVENUE | | | | HEMPSTEAD | NY | 11550 | USA | TRADE PAYABLE | | | | | $4.21 | |
| 134196 | | IRAZARRY REBECA | BOX 452 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134197 | | IRBIN ZUMIGA | XXXX | | | | RENO | NV | 89512 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 134198 | | IRBY BRENDA | 101 RIDGE RD | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 134199 | | IRBY CARMA J | 27 W 14TH STREET | | | | TILTON | IL | 61833 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 134200 | | IRBY CHARMION L | 300 ADDISON WAY BDL G 10 APT 1 | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $12.16 | |
| 134201 | | IRBY DUPONT | 6501 RUBIONNETT BLVD | | | | BATON ROUGE | LA | 70809 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 134202 | | IRBY JENNIFER | 1036 LONG MEADOWS DRIVE | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 134203 | | IRBY PATRICIALEE | 626 BRAMLETT RD | | | | LAURENS | SC | 29360 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 134204 | | IRBY RHONDA | 703 SW 69YH ST APT B | | | | GAINEVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134205 | | IRBY SHEENA | 302 WEST 28TH STREET | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 134206 | | IRBY SYLVIA | 2620 W CUSTER AVE | | | | GLENDALE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134207 | | IRBY TRIAMICHAEL T | 1 S BEAVER LN | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $129.91 | |
| 134208 | | IRBY YUESYUAN | 125 LIONS CLUB RD | | | | GREENVILLE | SC | 29617 | USA | TRADE PAYABLE | | | | | $8.82 | |
| 134209 | | IRBY9829856 ROMANDA D | 11125 HUNT GLENN CT | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 134210 | | IRCANIA SANCHEZ | 144 NORTH DELEWARE AVE | | | | LINDENHURST | NY | 11757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134211 | | IRCSO FALSE ALARM | 4055 41ST AVE | | | | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 134212 | | IRCSO FALSE ALARM REDUCTION OFFICE | 4055 41ST AVENUE | | | | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 134213 | | IRCSO FALSE ALARM REDUCTION OFFICE | 4055 41ST AVENUE | | | | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 134214 | | IRDING SANTIAGO RUVERA | SAN MIGUEL TOWERS APARTAMENTO 612 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 134215 | | IREAL BUTLER | 1904 FLOOD ST | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $12.23 | |
| 134216 | | IREAN ALMONACI | 1619 FURTUNE PLACE | | | | APOLLO BEACH | FL | 33357 | USA | TRADE PAYABLE | | | | | $99.81 | |
| 134217 | | IREAN COTTRELL | 4591 HARDING ST | | | | DETROIT | MI | 48214 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 134218 | | IREETA TALAKTE | 1601 RIMROCK RD | | | | BILLINGS | MT | 59102 | USA | TRADE PAYABLE | | | | | $109.98 | |
| 134219 | | IRELAN DENISE | 118 CASTLE DR | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $8.38 | |
| 134220 | | IRELAND DAVID | 1916 217TH AVENUE CT E | | | | LAKE TAPPS | WA | 98391 | USA | TRADE PAYABLE | | | | | $164.07 | |
| 134221 | | IRELAND EILEEN M | 1004 RALIEIGH CT | | | | GREEN BAY | WI | 54304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134222 | | IRELAND JON | 913 ANTEGO ALLEY | | | | FRANKLIN | LA | 70538 | USA | TRADE PAYABLE | | | | | $66.41 | |
| 134223 | | IRELAND KIM | 5401 BARTLETT RD | | | | BEDFORD HTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134224 | | IRELAND KIM | 5401 BARTLETT RD | | | | BEDFORD HTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134225 | | IRELAND LISA | 3232 S CLIFTON LOT508 | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $15.64 | |
| 134226 | | IRELAND PATIENCE | 148 MELROSE ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 134227 | | IRELAND SARAH | 4648 GLEN STREET | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $113.07 | |
| 134228 | | IRENE AHUMADA | 5050 W NEOKAE | | | | TUCSON | AZ | 85757 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 134229 | | IRENE BALANADRAN | 6130 CAMINO REAL SP169 | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 134230 | | IRENE BARRAGAN | 2463 LOVEJOY | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 134231 | | IRENE BAUSTISTA | 22 S ALISOS ST | | | | SANTA BARBARA | CA | 93103 | USA | TRADE PAYABLE | | | | | $9.22 | |
| 134232 | | IRENE BEATTY | 1506 BARNETT RD | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 134233 | | IRENE BECICA | 568 GOSHEN RD | | | | CAPE MAY COURT H | NJ | 08210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134234 | | IRENE BELLO | 4200 MASSACHUSETTS AVE NW | | | | WASHINGTON | DC | 20016 | USA | TRADE PAYABLE | | | | | $723.97 | |
| 134235 | | IRENE BENTLEY | 2411 CORAN AVE | | | | LEHIGH ACRES | FL | 33971 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 134236 | | IRENE BIMEL | 4228 GREAT EGRET LN | | | | N LAS VEGAS | NV | 89084 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 134237 | | IRENE BURKHART | 404 CATLIN ST APT 105 | | | | BUFFALO | MN | 55313 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 134238 | | IRENE BURTON | 3847 ST BARNABAS ROAD 203 | | | | SUITLAND ROAD | MD | 20746 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 134239 | | IRENE C FETTERS | 8213 PENCE LN | | | | LIBERTY | MO | 64068 | USA | TRADE PAYABLE | | | | | $89.99 | |
| 134240 | | IRENE C MARSHALL | 203 COLGATE AVE | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 134241 | | IRENE CABRAL | 410 SHILOH DR APT 106 | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 134242 | | IRENE CARDENAS | 8378 GARDENDALE ST | | | | PARAMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 134243 | | IRENE CARDOZA | 5789 SANDPIPER DR | | | | SANTA TERESA | NM | 88008 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134244 | | IRENE CARLSON | 114 REFORM ST N APT 205 | | | | NORWOOD | MN | 55368 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 134245 | | IRENE CARPENTER | 3618 CAGLE ST | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $6.85 | |
| 134246 | | IRENE CHAFFEE | 61 CENTER ST | | | | HOOSICK FALLS | NY | 12090 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 134247 | | IRENE CHEN | 19919 STATE RT 2 OPTICAL 1382 | | | | MONROE | WA | 98272 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 134248 | | IRENE COPLAND | XXXXXXXXXXXXX | | | | XXXXXXXXXX | MD | 22193 | USA | TRADE PAYABLE | | | | | $57.94 | |
| 134249 | | IRENE DAHMEN | 2119 S 91ST ST | | | | MILWAUKEE | WI | 53227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134250 | | IRENE DANUBIO | 2520 S MONROE ST | | | | ARLINGTON | VA | 22206 | USA | TRADE PAYABLE | | | | | $0.01 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134251 | | IRENE DAVIS | 5712 STACEY AVENUE | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 134252 | | IRENE E VAN MANEN | 356 CEDARWOOD TERRACE | | | | LAKE ARIEL | PA | 18436 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 134253 | | IRENE ERSKIN | 2812 SW 2ND CT | | | | FT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $559.70 | |
| 134254 | | IRENE FARMER | 1025 PROSPECT AVE | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 134255 | | IRENE FARMER | 1025 PROSPECT AVE | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $8.87 | |
| 134256 | | IRENE FERGUSON | 1621 W 77TH APT 1 | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 134257 | | IRENE FLORES | 934 WEST JEWL | | | | SANTA MARIA | CA | 93455 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 134258 | | IRENE GOLDMAN | 53 EAST MADILL STREET | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 134259 | | IRENE GOMEZ | PO BOX 906 | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 134260 | | IRENE GONZALEZ | ALTURAS DE BEATRIZ CALLE 6 C-16 | | | | CAYEY | PR | 00737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134261 | | IRENE GONZALEZ | ALTURAS DE BEATRIZ CALLE 6 C-16 | | | | CAYEY | PR | 00737 | USA | TRADE PAYABLE | | | | | $37.28 | |
| 134262 | | IRENE GREGGS | PO BOX 304 | | | | FORT HOWARD | MD | 21052 | USA | TRADE PAYABLE | | | | | $6.86 | |
| 134263 | | IRENE GRIFFIN | 50 MALLING DRIVE | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 134264 | | IRENE GUERRERO | 12128 MOLETTE ST | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 134265 | | IRENE HARTMAN | 14037 E 27 AVE | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 134266 | | IRENE HEREFORD | BOX 966 | | | | FT WASHAKIE | WY | 82514 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 134267 | | IRENE HERNANDEZ | 10411 COLLIN PARK | | | | HOUSTON | TX | 77075 | USA | TRADE PAYABLE | | | | | $49.63 | |
| 134268 | | IRENE HERNANDEZ | 10411 COLLIN PARK | | | | HOUSTON | TX | 77075 | USA | TRADE PAYABLE | | | | | $9.96 | |
| 134269 | | IRENE HEVVERA | 450 ACACIA RD APT F | | | | SANTA PAULA | CA | 93060 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 134270 | | IRENE IRLAS | 2035 YOUNG ST | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 134271 | | IRENE JACKSON | 12800 S BUTLER AVE | | | | COMPTON | CA | 90221 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 134272 | | IRENE KAVIE | 1026 LUPIN DR APT 2 | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 134273 | | IRENE KEMP | 139 MYTILENE DR | | | | NEWPORT NEWS | VA | 23605 | USA | TRADE PAYABLE | | | | | $113.94 | |
| 134274 | | IRENE KGOSI | 9420 RIDGE VIEW DR | | | | COLUMBIA | MD | 21046 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 134275 | | IRENE KING | 105 HALLER AVE | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 134276 | | IRENE KLEINTOP | 54 ABBOTT RD | | | | WELLESLEY | MA | 02481 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 134277 | | IRENE KNIGHT | 1405 TERRACE DR APT 11B | | | | SAINT PAUL | MN | 55113 | USA | TRADE PAYABLE | | | | | $86.55 | |
| 134278 | | IRENE KRAEMER | 1139 GRACEWIND CT | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134279 | | IRENE LANDER | 11364 NW 87TH LN | | | | DORAL | FL | 33178 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 134280 | | IRENE LEIJA | 2212 MCKINNON ST | | | | MASCOTTE | FL | 34753 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 134281 | | IRENE LINDSEY | 1023 UPPER TYTY RD | | | | TYTY | GA | 31795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134282 | | IRENE LODI | 811 BRIDEWELL ST | | | | LOS ANGELES | CA | 90042 | USA | TRADE PAYABLE | | | | | $1,331.86 | |
| 134283 | | IRENE LOPEZ | 16459 SADDLEBROOK LN | | | | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | | | | | $15.61 | |
| 134284 | | IRENE LOPEZ | 16459 SADDLEBROOK LN | | | | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | | | | | $217.07 | |
| 134285 | | IRENE LOPEZ | 16459 SADDLEBROOK LN | | | | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | | | | | $4.02 | |
| 134286 | | IRENE M ALVAREZ | PO BOX 564 | | | | LORDSBURG | NM | 88045 | USA | TRADE PAYABLE | | | | | $89.81 | |
| 134287 | | IRENE M CORDIO | 146 GREENWOOD ST | | | | GARDNER | MA | 01440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134288 | | IRENE MALAVE | 14 SUMMIT ST | | | | SPRINGFIELD | MA | 01105 | USA | TRADE PAYABLE | | | | | $2.38 | |
| 134289 | | IRENE MARIGLIANO | 620 11TH AVE | | | | PROSPECT PARK | PA | 19076 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 134290 | | IRENE MARSHALL | 203 COLGATE AVE | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $60.78 | |
| 134291 | | IRENE MARTINEZ | 2485 LANCASTER AVE | | | | LOS ANGELES | CA | 90033 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 134292 | | IRENE MERTENS | 330 CARLSON PKWY APT 205 | | | | MINNETONKA | MN | 55305 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 134293 | | IRENE MIKULAS | 571 NW 183RD ST | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 134294 | | IRENE MITCHELL | 556 MISSION TAYLOR RD | | | | BOX ELDER | MT | 59521 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134295 | | IRENE MONICA | 8721 N 69TH AVE 127-1 | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $38.08 | |
| 134296 | | IRENE MORALES | 1023 WILLOW | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 134297 | | IRENE MORALES | 1023 WILLOW | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 134298 | | IRENE MUNOZ | 12935 PENSACOLA PL | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134299 | | IRENE NARCISO | 720 STAGHORN DRIVE | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $32.50 | |
| 134300 | | IRENE NAVARRO | 313 N ST MARIE | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 134301 | | IRENE NOWOSIWSKY | 1100 GRAND BLVD 334 | | | | BOERNE | TX | 78006 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 134302 | | IRENE OCHOA | 3288 N MCKILVEY AVE | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 134303 | | IRENE OGILVIE | 242 LIBERTY AVE | | | | WINCHESTER | VA | 22601 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 134304 | | IRENE PACKER | 2007 BUTTERFIELD OVERLOOK | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 134305 | | IRENE PADILLA | 745 E FIFTH ST APT 29 | | | | AZUSA | CA | 91702 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 134306 | | IRENE PARSEN | 7 RALEIGH RD | | | | HOLLISTON | MA | 01746 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 134307 | | IRENE PUENTE | 5217 W MAGDALENA LN | | | | LAVEEN | AZ | | USA | TRADE PAYABLE | | | | | $4.57 | |
| 134308 | | IRENE PUPA | 4415 W THANE | | | | WEST VALLEY | UT | 84120 | USA | TRADE PAYABLE | | | | | $10.02 | |
| 134309 | | IRENE RAMIREZ | 3579 RT 46 | | | | PARSIPPANY | NJ | 07054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134310 | | IRENE RENAE | 1119 NORTH 8TH ST | | | | STLOUIS | MO | 63101 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 134311 | | IRENE REYES | 7109 FIFTH ST | | | | CANUTILLO | TX | 79835 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 134312 | | IRENE RIOS | 207 AVE C | | | | GREGORY | TX | 78359 | USA | TRADE PAYABLE | | | | | $51.95 | |
| 134313 | | IRENE RIVAS | 949 S KINGSTON ST | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $252.00 | |
| 134314 | | IRENE RODRIGUEZ | 3952 TIETTA VENADO | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 134315 | | IRENE RODRIGUEZ | 3952 TIETTA VENADO | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $31.94 | |
| 134316 | | IRENE SALENTINO | 1327 GARDENER DR | | | | BAYSHORE | NY | 11706 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 134317 | | IRENE SANCHEZ | 571 TENANT | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 134318 | | IRENE SCHNEIDER | 3813 BROOKVIEW DR | | | | GREEN BAY | WI | 54313 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 134319 | | IRENE SCOTT | PO BOX 1506 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 134320 | | IRENE SELBY | 221 HEMPSTEAD AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 134321 | | IRENE SHULER | 2525 MAPLE AVE | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $37.05 | |
| 134322 | | IRENE SILVA | 10424 26TH DR NE87 | | | | MARYSVILLE | WA | 98271 | USA | TRADE PAYABLE | | | | | $39.12 | |
| 134323 | | IRENE UDERO | 503 E 219TH ST | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 134324 | | IRENE VALENCIA | 1114 W 133RD ST | | | | COMPTON | CA | 90222 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 134325 | | IRENE VALENTIN | 9575 WALNUT AVE | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 134326 | | IRENE VASQUEZ | 1527 NORMANDY TERRACE | | | | CORONA | CA | 92882 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 134327 | | IRENE WATERS | 1318 LISCHEY AVE | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 134328 | | IRENE WILLIAMS | 2710 30TH ST | | | | ZION | IL | 60099 | USA | TRADE PAYABLE | | | | | $7.37 | |
| 134329 | | IRENE WODARCZYK | 1675 W LAMBERT RD | | | | LA HABRA | CA | 90631 | USA | TRADE PAYABLE | | | | | $296.03 | |
| 134330 | | IRENE ZELICHOWSKI | 3952 CALEY | | | | DETROIT | MI | 48212 | USA | TRADE PAYABLE | | | | | $53.24 | |
| 134331 | | IRENS MARTINEZ | URB PUNTO ORO C ELSERENO 4242 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134332 | | IRESHA MORMAN | 489 SHARON CHURCH RD | | | | GREER | SC | 29651 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 134333 | | IRETHA SMITH | 331 W 75TH PL | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $22.32 | |
| 134334 | | IRETON CHERYL | 1131 W BATTLEFIELD APT E1 | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134335 | | IRETZA QUINTERO | URB COLIMAR C ALPIERRE 4 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134336 | | IRFAN BAIG | 101 SALAZAR CT | | | | CLAYTON | CA | 94517 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 134337 | | IRFAN IBRAHIM | SHAIK111 W SHOREVIEW DR | | | | SAN RAMON | CA | 94582 | USA | TRADE PAYABLE | | | | | $3.05 | |
| 134338 | | IRFAN MOHAMMED | 228 S HEWITT RD APT 104 | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $4.23 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document    Case Number: 18-23538

Pg 1873 of 4636

Schedule E/F Part 3: Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134339 | | IRFAN MOHAMMED | 228 S HEWITT RD APT 104 | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $3.77 | |
| 134340 | | IRFANA ANSARI | 5725 HEATHSTEAD DR | | | | DUBLIN | OH | 43016 | USA | TRADE PAYABLE | | | | | $21.49 | |
| 134341 | | IRICELY MARTINEZ RODRIGUEZ | CONDOMINIO PARQUE SAN FRANCISCO | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 134342 | | IRICK LYNETTE | 127 WILSON CREEK DR | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 134343 | | IRICK VERSHAUN | 127 WILSONS CREEK DR | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134344 | | IRIDIAN TREJO | 2503 N SILVERADO CIR | | | | MISSION | TX | 78574 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 134345 | | IRIEL KING | 10000 | | | | OAKLAND | CA | 94612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134346 | | IRINA ARAUJO | 29 INTERVALE STREET | | | | BROCKTON | MA | 02302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134347 | | IRINA CHACON | 40 MARSHALL DR | | | | CARMEL | NY | 10512 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 134348 | | IRINA SANTIAGO | 52 MANSIONES DE ANASCO | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134349 | | IRINA WILSON | 5037 COUNTRYRIDGE LN | | | | SALIDA | CA | 95368 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 134350 | | IRINEO LOPEZ | 435 TEXAS ST | | | | POMONA | CA | 91768 | USA | TRADE PAYABLE | | | | | $847.10 | |
| 134351 | | IRIONS KESHA | 714 HEMLOCK STREET | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 134352 | | IRIS A MENDEZ | 570 5TH AVE APT F6 | | | | PEEKSKILL | NY | 10566 | USA | TRADE PAYABLE | | | | | $39.63 | |
| 134353 | | IRIS A MOLINARI | URB PAVELLONES 251 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134354 | | IRIS ALDINES | BARRIO COREA 405 APRT 2 | | | | CAIMITO | PR | 00926 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 134355 | | IRIS ALICEA | URBLAKE LEVITOWN 1358 PASEO | | | | CATANN | PR | 00962 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 134356 | | IRIS ANDINO | HC-71 BOX 7147 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 134357 | | IRIS AYALA | CALLE CAPIFALIS | | | | AGUIRRE | PR | 00608 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 134358 | | IRIS AYALA | CALLE CAPIFALIS | | | | AGUIRRE | PR | 00608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134359 | | IRIS BALLARD | 4299 SAWMILL RD | | | | LELAND | NC | 28451 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134360 | | IRIS BARRETO | CALLE 12 PC 143 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134361 | | IRIS BAYRON | URB PUERTO NUEVO | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 134362 | | IRIS CAMPOS | CALLE COSCOBAU PARCELAS 19 | | | | HUMACAO | PR | 00741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134363 | | IRIS CARRION | BO CORAZON CALLE CEDRO 765 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134364 | | IRIS CASTRO | P O BOX 684 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134365 | | IRIS COLON | PARQUE MONTE REY 2 APTO 202 | | | | MOCA | PR | 00716 | USA | TRADE PAYABLE | | | | | $16.80 | |
| 134366 | | IRIS DERBY | 225 ASHWORTH PL | | | | SYRACUSE | NY | 13210 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 134367 | | IRIS EDWARDS | 1767 DELIVERANCE RD | | | | RUFFIN | SC | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 134368 | | IRIS FALCON | CALLE 87 BLOQ 82 6 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $6.36 | |
| 134369 | | IRIS FIGEROA | CALLE 14 CC2 CIERRA LINDA | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134370 | | IRIS FRAZIER | 2014 FLAT ROCK DR | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134371 | | IRIS G CARRASQUILLO | BO CARRUZO CARR 857 KM9 HM5 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 134372 | | IRIS GRANBERRY | 341 ROSEDALE AVE | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $58.38 | |
| 134373 | | IRIS GUTIERREZ | 7351 E50TH ST APT1 | | | | TULSA | OK | 74145 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 134374 | | IRIS HEIN | 21 IRVIN ST | | | | BRISTOL | CT | 06010 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 134375 | | IRIS HENRY | 2803 GENERAL PULLER HWY | | | | SALUDA | VA | 23149 | USA | TRADE PAYABLE | | | | | $7.46 | |
| 134376 | | IRIS HERNANDEZ | 203 SEGUNDO FELCIANO | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134377 | | IRIS HICKS | 903 WATSON ST | | | | PITTSBURGH | PA | 15222 | USA | TRADE PAYABLE | | | | | $45.65 | |
| 134378 | | IRIS HODGE | 2323 WILSON ROAD | | | | KNOXVILLE | TN | 37912 | USA | TRADE PAYABLE | | | | | $8.03 | |
| 134379 | | IRIS HUGHES | 900 5TH STREET | | | | WASHINGTON | DC | 20003 | USA | TRADE PAYABLE | | | | | $48.50 | |
| 134380 | | IRIS J BERRIOS | HC-03 BOX 7904 | | | | LAS PIEDRAS | PR | | USA | TRADE PAYABLE | | | | | $14.68 | |
| 134381 | | IRIS J LUGO | APARTADO 1607 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134382 | | IRIS J VELEZ | 2317 WEST FAIRMONT STREET APT A | | | | ALLENTOWN | PA | 18104 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 134383 | | IRIS JOHNSON | 9035 S DREXEL | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 134384 | | IRIS KIZZIE | 4227 ARGONNE ST | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 134385 | | IRIS LINARES | PO BOX 773 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134386 | | IRIS LOPEZ | PO BOX 472 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 134387 | | IRIS LUGO CUSTODIO | 10408 ZACHARY CIR | | | | RIVERVIEW | FL | 00956 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 134388 | | IRIS M DIAZ | CARACOLES 2 523 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134389 | | IRIS M MARTINEZ | 2036 N LAMON AVE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 134390 | | IRIS MARTINEZ | CALLE 43 280 PARCELAS FALU | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 134391 | | IRIS MCCLURE | 44 PROSPECT ST | | | | SEVILLE | OH | 44273 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134392 | | IRIS MENDEZ | RES NEMESIO CANALES EDIF | | | | HATO REY | PR | 00918 | USA | TRADE PAYABLE | | | | | $15.76 | |
| 134393 | | IRIS MENDEZ | RES NEMESIO CANALES EDIF | | | | HATO REY | PR | 00918 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 134394 | | IRIS MEZA | 4983 KENTFIELD RD APT D | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 134395 | | IRIS MIRANDA | 5271 MARAUDER CT | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 134396 | | IRIS MOORE | 2915 SQIRREL DR | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134397 | | IRIS MORALES | 574 PLAINFIELD ST | | | | SPRINGFIELD | MA | 01107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134398 | | IRIS MUNOZ | HC 61 BOX 4768 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134399 | | IRIS MYRNA | YRB SAN ANTONIO CALLE DAM | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134400 | | IRIS N NAVARRO | 10996 WATERGUT HOMES | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $22.20 | |
| 134401 | | IRIS NEREIDA RODRIGUEZ DIAZ | BO PINAS SEC RODRIGUEZCA | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 134402 | | IRIS | 5 WALDMANN MILL COURT | | | | BALTIMORE | MD | 21236 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 134403 | | IRIS OCASIO | CALLE 50 384 URB ALTURAS DE BUCCAR | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134404 | | IRIS OLIVERAS | PO BOX 360870 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134405 | | IRIS ORTEGA | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NY | 14605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134406 | | IRIS ORTIZ | PO BOX 2048 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 134407 | | IRIS ORTIZ | PO BOX 2048 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134408 | | IRIS ORTIZ | PO BOX 2048 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134409 | | IRIS PAGAN | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $51.12 | |
| 134410 | | IRIS PANNELL | 11238 IRISH MOSS DR NONE | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $286.45 | |
| 134411 | | IRIS PELOSI | 60 WOODSIDE AVE | | | | WATERBURY | CT | 06708 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 134412 | | IRIS PEREZ | URBJARDINES191CALLEAZUCENA | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 134413 | | IRIS QUILAN HERNANDEZ | RES JARDINES DE CATANO EDI 17 APR | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134414 | | IRIS RAMIREZ | 750 CEDAR LANE | | | | TEANECK | NJ | 07666 | USA | TRADE PAYABLE | | | | | $13.81 | |
| 134415 | | IRIS RAMOS | BZN7255 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134416 | | IRIS REYES | 1827 LEWIS DRIVE | | | | WILLINGBORO | NJ | 08046 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 134417 | | IRIS RIOS | URB VALLE COSTERO | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 134418 | | IRIS RIVERA | 3118 NAVAJO AVE | | | | FORT PIERCE | FL | 34946 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 134419 | | IRIS RIVERA | 3118 NAVAJO AVE | | | | FORT PIERCE | FL | 34946 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 134420 | | IRIS ROBLES | COND JARDINES CUENCA | | | | SAN JUAN | PR | 00982 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 134421 | | IRIS RODRIGUEZ | 811 AUGER ST | | | | BETHLEHEM | PA | 18015 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 134422 | | IRIS RODRIGUEZ | URB RIVERAS DL BUCANA C CORONA 232 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134423 | | IRIS RODRIGUEZ | URB RIVERAS DL BUCANA C CORONA 232 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134424 | | IRIS RUIZ | 1004 E MILLBROOK RD | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134425 | | IRIS SALAZAR | 627 TRUMAN DR | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 134426 | | IRIS SAVTO SAWCHEZ | 6004 KNOLLWOOD DRIVE | | | | FALLS CHURCH | VA | 22041 | USA | TRADE PAYABLE | | | | | $30.00 | |

18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document
Pg 1874 of 4636
Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 3

Case Number: 18-23538-shl

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134427 | | IRIS SHULL | 8985 NORMANDY BLVD LOT 74 | | | | JACKSONVILLE | FL | 32221 | USA | TRADE PAYABLE | | | | | $51.99 | |
| 134428 | | IRIS TOLEDO | CLL A A 2 SEC VILLA PLATANAR | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 134429 | | IRIS TORRES | BRISAS DEL RIO 187 CALLE 5 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134430 | | IRIS TRIADO | 19 DUNLOP AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 134431 | | IRIS VALLE | PLEASE ENTER YOUR ADDRESS | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 134432 | | IRIS VAZQUEZ | PO BOX 141653 | | | | ARECIBO | PR | 00614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134433 | | IRIS VELEZ | URB BAIROA PARK VICENTE | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 134434 | | IRIS WEDGE | 6460 BROOMES ISLAND RD | | | | ST LEONARD | MD | 20685 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 134435 | | IRIS WHITEHEAD | 5309 LOUISVILLWE AVE | | | | LUBBOCK | TX | 79413 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 134436 | | IRIS WILLIAMS | 3048 SANTA ROSA DR | | | | DAYTON | OH | 45440 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 134437 | | IRIS WINTERS | 5075 STACEY DRIVE EAST | | | | HARRISBURG | PA | 17111 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 134438 | | IRIS WOODS | 6709 GERTRUDE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134439 | | IRIS WRIGHT | 12092 SOMERSET AVE | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 134440 | | IRIS X SANCHEZ | 1040 S BONNIE BRAE | | | | LA | CA | 90006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134441 | | IRIS Y FERNANDEZ | 93 SPRING STREET | | | | MANVILLE | RI | 02838 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134442 | | IRISA JACKSON | 28  OAKVIEW RD | | | | MATTESON | IL | 60443 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 134443 | | IRISH ALEXIS | 982 CLAY WAY | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 134444 | | IRISH BECKY | 815 GRAND ST | | | | CHATFIELD | MN | 55923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134445 | | IRISH COLTER | 1590 LISCOMB RD | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 134446 | | IRISH D HENDERSON | 5124 TEMPLE HEIGHTS RD | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 134447 | | IRISH DIANNE | 6201 US 41 N | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $95.84 | |
| 134448 | | IRISH PEREIRA | 25546 74TH AVE | | | | GLEN OAKS | NY | 11004 | USA | TRADE PAYABLE | | | | | $153.40 | |
| 134449 | | IRISH SMITH | 10731 FRANCE AVE S | | | | MINNEAPOLIS | MN | 55431 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 134450 | | IRISH WELDING | P O BOX 409 | | | | BUFFALO | NY | 14212 | USA | TRADE PAYABLE | | | | | $103.36 | |
| 134451 | | IRISHA LEWIS | 1413 MN LUGO AVE APT C | | | | SAN  BERINARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 134452 | | IRISN RIVERA LABOY | HC 5 BOX 5236 | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134453 | | IRISTINA LANG | 631 HUNTINGN CREEK LN | | | | CONYERS | GA | 30013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134454 | | IRIZARI JAIMERYS | EXT MARIANI CALLE JOSE JOTAENA | | | | VILLALBA | PR | 00730 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 134455 | | IRIZARRY ALERIS | COND CRYSTAL HOUSE | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 134456 | | IRIZARRY ALIN | 405 GRIFFITH LN | | | | NEW BROCKTON | AL | 36351 | USA | TRADE PAYABLE | | | | | $25.50 | |
| 134457 | | IRIZARRY ALVIN | PARQUE DEL SOL CALLE THEBES BO | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 134458 | | IRIZARRY AMALIA | HC 01 BOX 2961 | | | | JAYUYA | PR | 00664 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134459 | | IRIZARRY ANA | PO BOX 601 | | | | LAS MARIAS | PR | 00670 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 134460 | | IRIZARRY ANGELA | 13 LAWRENCE DRIVE | | | | BREWSTER | NY | 10509 | USA | TRADE PAYABLE | | | | | $732.83 | |
| 134461 | | IRIZARRY ANGELIE | CARR 101 KM 3 7 BO | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134462 | | IRIZARRY AWILDA | 650 CALLE S CUEVAS BUSTAMA  1 | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 134463 | | IRIZARRY CARMEN | URB ALTURAS DEL ALBA CALLE 7 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $26.51 | |
| 134464 | | IRIZARRY CARMEN | URB ALTURAS DEL ALBA CALLE C | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 134465 | | IRIZARRY CLARIBER | XXX | | | | GUYNAVO | PR | 00606 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 134466 | | IRIZARRY DAISY | HC 7 BOX 36134 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134467 | | IRIZARRY DAMARIS | 2929 AMAZONAS | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134468 | | IRIZARRY EDITH | CALLE PICA FLOR O-1 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134469 | | IRIZARRY ENID | CALLE 36 A 9 PARQUE ECUESTRE | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $18.91 | |
| 134470 | | IRIZARRY ENID Y | URB PARQUE ECUESTRE | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 134471 | | IRIZARRY GABRIELY C | URB FACTOR | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 134472 | | IRIZARRY HERMAN | PO BOX1727 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134473 | | IRIZARRY JACQUELYNE | 145 WORDEN AVE | | | | SYRACUSE | NY | 13208 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 134474 | | IRIZARRY JENSEN | URB VALLETANIA CALLE 2 D 7 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 134475 | | IRIZARRY JESSICA | C PEPE DIAZ 113 LAS MONJAS | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 134476 | | IRIZARRY JESSYCA | BO MULAS CARR 174 KM 209 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 134477 | | IRIZARRY JOHANNA | URB RPTO UNIV CALLES A86 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $79.00 | |
| 134478 | | IRIZARRY JORGE R | BUENA VENTURA | | | | CAROLINA | PR | 00729 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 134479 | | IRIZARRY JULIO | CARBONEL 27 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $65.27 | |
| 134480 | | IRIZARRY KARINA | URB LA ALAMEDA CALLE 796 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $54.31 | |
| 134481 | | IRIZARRY KARL | BO GUARAGUAO SEC PORTUGUEZ KM | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 134482 | | IRIZARRY KEILA | URB VILLA PRADES DOMING CRUZ 6 | | | | RIO PIEDRAS | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134483 | | IRIZARRY KERIN | MANUELA NEGRON 29 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134484 | | IRIZARRY LIZ | 2151 GREGORY AVE | | | | YOUNGSTOWN | OH | 44506 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 134485 | | IRIZARRY LUZ | RD305 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $453.83 | |
| 134486 | | IRIZARRY MAGDA I | URB PALACIOS DEL RIO II | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134487 | | IRIZARRY MARILYN | 26 ROSEWOOD ST | | | | PAWTUCKET | RI | 02861 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134488 | | IRIZARRY MARY | URBANIZACION ALTURAS DE MAYAGU | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134489 | | IRIZARRY MENILY | URB EL CAFETAL CALLE 13 L 25 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134490 | | IRIZARRY MIGUEL | 506 CALLE TRUNCADO | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $70.57 | |
| 134491 | | IRIZARRY MILAGROS | CALLE SANTIAGO 124 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 134492 | | IRIZARRY NATALIA | LA OLIMPIA A6 | | | | ADJUNTAS | PR | 00601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 134493 | | IRIZARRY NORMA | SECTOR BALLAJA 680 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 134494 | | IRIZARRY PATRIC | 405 GRIFFITH LN | | | | NEW BROCKTON | AL | 36351 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134495 | | IRIZARRY RAMIREZ | 1349 STRATFORD 3H | | | | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134496 | | IRIZARRY ROSA | AVE TITE CURE ALONZO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 134497 | | IRIZARRY RUBEN | - CARR 121 KM 9 4 | | | | SABANA GRANDE PR | PR | 00637 | USA | TRADE PAYABLE | | | | | $353.32 | |
| 134498 | | IRIZARRY RUFINA | 806 N 2ND ST | | | | ATCHISON | KS | 66002 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 134499 | | IRIZARRY RUTH | 84 ANDOVER ST | | | | LOWELL | MA | 01852 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134500 | | IRIZARRY SAMUEL | CALLE 16 D51 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 134501 | | IRIZARRY SONIA | 116 SHAWOMET AVE | | | | SOMERSET | MA | 02726 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 134502 | | IRIZARRY STEPHANIE | VILLA ESPERANZA CALLE 6 98 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134503 | | IRIZARRY TIFFANY E | URB HACIENDAS DEL REAL J5 | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $16.18 | |
| 134504 | | IRIZARRY TOLEDO CARMEN | BO PEDERNALES | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 134505 | | IRIZARRY TRACY | 1538 N 39TH AVE | | | | STONE PARK | IL | 60165 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 134506 | | IRIZARRY WUANDA | HC 3 BOX 15553 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 134507 | | IRIZARRY YAJAIRA | 1750 WATERLOO STREET | | | | PHILA | PA | 19122 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 134508 | | IRIZARRY YAMILLY | CALLE 605 BLOQ 225 NUM28 VILLA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 134509 | | IRIZARRY-LOPEZ EDIVIA | HACD CONCORDIACA MARGARITA 111 | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 134510 | | IRLENE RAMOS | ADDRESS | | | | CITY | MA | 02128 | USA | TRADE PAYABLE | | | | | $37.21 | |
| 134511 | | IRLMEIER RENEE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IA | 50636 | USA | TRADE PAYABLE | | | | | $9.02 | |
| 134512 | | IRMA AGUIRRE | 220 SUR VOLUNTARIO ST | | | | SANTA BARBARA | CA | 93103 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 134513 | | IRMA ALARCON | 1250 S BROOKHURST AVE | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $62.86 | |
| 134514 | | IRMA ALLEN | 1036 MURPHY RD | | | | SEVIERVILLE | TN | 37862 | USA | TRADE PAYABLE | | | | | $0.16 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134515 | | IRMA ALVAREZ | 225 VICTORIA WAY | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 134516 | | IRMA ARREGLIN | 405 BROADWAY AVE | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 134517 | | IRMA AVELLANEDA | 966 S W 8TH PLACE | | | | FLORIDA CITY | FL | 33034 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 134518 | | IRMA AYALA ORTIZ | URBANIZACION EXTENCION EL | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134519 | | IRMA BANUELOS | 3406 N MAINE AVE | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $30.14 | |
| 134520 | | IRMA BERNAL | 410 SUMMER GARDEN WAY | | | | SACRAMENTO | CA | 95833 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 134521 | | IRMA BODDEN | 1311 LANI KAI DRIVE | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 134522 | | IRMA BURNETT | 1507 BEAUTY AVE | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134523 | | IRMA C LOPEZ | 223 LENOX ST | | | | HOUSTON | TX | | USA | TRADE PAYABLE | | | | | $39.59 | |
| 134524 | | IRMA C PARRILLA | 123 PROFIT HILLS | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134525 | | IRMA CACHO | PO BOX 387 | | | | SAN ELIZARIO | TX | 79849 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 134526 | | IRMA CANTU | 24139 FM 2556 | | | | SANTA ROSA | TX | 78593 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 134527 | | IRMA CARABALLO | VILLAS DE MONTE CARLOS | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134528 | | IRMA CARREON SEARS | 5300 SAN DARIO  SEARS | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $69.90 | |
| 134529 | | IRMA CARRILLO | 67 BROWN ST | | | | NEW BRITAIN | CT | 06053 | USA | TRADE PAYABLE | | | | | $738.49 | |
| 134530 | | IRMA CASTRO | 1834 S 49TH AVE | | | | CICERO | IL | 60804 | USA | TRADE PAYABLE | | | | | $12.59 | |
| 134531 | | IRMA CHATMAN | 12104 S PERRY AVE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 134532 | | IRMA CONOVER | 600 S NEW YORK RD | | | | GALLOWAY | NJ | 08205 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 134533 | | IRMA CRUZ | 670 MICHELLE ST | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $15.05 | |
| 134534 | | IRMA DE LEON | 5780 NORMAN WAY | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 134535 | | IRMA ENGEBRETSEN | 317 S MAIN | | | | OMAK | WA | 98841 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 134536 | | IRMA ENRIQUEZ | 1817 GLADIOLA APT 3 | | | | RIO BRAVO | TX | 78046 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 134537 | | IRMA ENRIQUEZ | 1817 GLADIOLA APT 3 | | | | RIO BRAVO | TX | 78046 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 134538 | | IRMA ESCALANTE FONSECA | URB BROOKLYN 241 CALLE R | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $38.83 | |
| 134539 | | IRMA ESCUTIA | 1717 W DORTHEA AVE | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 134540 | | IRMA ESPINOSA | PO BOX 1273 | | | | RIO HONDO | TX | 78583 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 134541 | | IRMA FERNANDEZ | BOX 1075 | | | | MAUNABO | PR | 00707 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 134542 | | IRMA FLORES | 3009 SAVANNA AVE | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 134543 | | IRMA FLORES | 3009 SAVANNA AVE | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 134544 | | IRMA FLORES | 3009 SAVANNA AVE | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 134545 | | IRMA FONSECA | XXX | | | | XXXX | CA | 95380 | USA | TRADE PAYABLE | | | | | $149.60 | |
| 134546 | | IRMA FUENTES | 2251 NW 41 ST APT B | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 134547 | | IRMA G CARBALLO | 7148 RIO DR | | | | CANUTILLO | TX | 79835 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 134548 | | IRMA GARCIA | 200 ZARAGOZA 205 | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 134549 | | IRMA GARCIA | 200 ZARAGOZA 205 | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134550 | | IRMA GARZ | 7124 N VICTORIA RD | | | | DONNA | TX | 78538 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 134551 | | IRMA GAYTAN | 3808 JACKSON AVE | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 134552 | | IRMA GONZALES | 1769 CHURCH   APT 8 | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 134553 | | IRMA GUERRERO | PO BOX 222 | | | | SAN ARDO | CA | 93450 | USA | TRADE PAYABLE | | | | | $10.41 | |
| 134554 | | IRMA HERNANDEZ PEREZ | 5954 A DIVISION ST | | | | PORTLAND | OR | 97206 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 134555 | | IRMA HOPKINS | 1124 13TH ST S | | | | ST CLOUD | MN | 56301 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 134556 | | IRMA IBARRA | 8914 CURTIN DR | | | | CANUTILLO | TX | 79835 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 134557 | | IRMA IRME | 1003 VERNON AVE | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $8.19 | |
| 134558 | | IRMA JACKSON | 723 CUMBERLAND ST APT A | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134559 | | IRMA L GONZALEZ | 752 CREST VIEW | | | | IMMMOKALEE | FL | 34142 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 134560 | | IRMA LATTEN | 4483  WEST 168TH ST | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 134561 | | IRMA LINDA R SOLIS | PO BOX 704 | | | | LYFORD | TX | 78569 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 134562 | | IRMA LOPEZ | 5048 ESCAMILLA | | | | SALIDA | CA | 95368 | USA | TRADE PAYABLE | | | | | $34.96 | |
| 134563 | | IRMA LOPEZ | 5048 ESCAMILLA | | | | SALIDA | CA | 95368 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 134564 | | IRMA LOPEZ | 5048 ESCAMILLA | | | | SALIDA | CA | 95368 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 134565 | | IRMA M TAPIA | BOESPERANZA | | | | VIEQUES | PR | 00765 | USA | TRADE PAYABLE | | | | | $1,087.10 | |
| 134566 | | IRMA MARIN | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 134567 | | IRMA MARROQUIN | 701 PRINCE ST | | | | SANTA ROSA | CA | 95401 | USA | TRADE PAYABLE | | | | | $1,499.32 | |
| 134568 | | IRMA MARTINEZ | 8824 SUN VALLEY | | | | SUN VALLEY | CA | 91352 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 134569 | | IRMA MARTINEZ | 8824 SUN VALLEY | | | | SUN VALLEY | CA | 91352 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134570 | | IRMA MERCADORODRIGUEZ | 6 HARVEY PROJECT | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134571 | | IRMA MITCHELL | 1771 WATSON AVE | | | | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $17.27 | |
| 134572 | | IRMA MITCHELL | 1771 WATSON AVE | | | | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 134573 | | IRMA MOLINA | PLEASE ENTER YOUR STREET | | | | FORT LUPTON | CO | 80621 | USA | TRADE PAYABLE | | | | | $18.52 | |
| 134574 | | IRMA MOLINA | PLEASE ENTER YOUR STREET | | | | FORT LUPTON | CO | 80621 | USA | TRADE PAYABLE | | | | | $56.00 | |
| 134575 | | IRMA MONCADA | 919 NW 2 AVE | | | | MIAMI | FL | 33129 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 134576 | | IRMA MONTANGO | 3734 SAVANNAH APTA | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 134577 | | IRMA MYERS | 591 LANTANA ST APT 169 | | | | CAMARILLO | CA | 93012 | USA | TRADE PAYABLE | | | | | $34.99 | |
| 134578 | | IRMA O WEISS | 416 W SAN YSIDRO BLVD L 1 | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 134579 | | IRMA OCHOA | 5650 FARMDALE AVE | | | | NORTH HOLLYWO | CA | 91601 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 134580 | | IRMA OLIVAS | 202 SPRUCE DR | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 134581 | | IRMA ORNELAS | 707 DENISE CIRLE | | | | LA JOYA | TX | 72411 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 134582 | | IRMA PADILLA | 3614 MORNINGSIDE VILLAGE | | | | ATLANTA | GA | 30340 | USA | TRADE PAYABLE | | | | | $120.78 | |
| 134583 | | IRMA PAREDES | 19701 SW 114TH AVE | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $393.55 | |
| 134584 | | IRMA PEREZ | AVE PONCE DE LEON 1664 APT206 | | | | SAN JUAN | PR | 00909 | USA | TRADE PAYABLE | | | | | $14.95 | |
| 134585 | | IRMA PRADO | 607 FLYNN AVE | | | | REDWOOD CITY | CA | 94063 | USA | TRADE PAYABLE | | | | | $6.45 | |
| 134586 | | IRMA QUINONES | 23 MONTFORD ST | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134587 | | IRMA RAMIREZ | 15425 SHERMAN WAY 348 | | | | VAN NUYS | CA | 91406 | USA | TRADE PAYABLE | | | | | $985.49 | |
| 134588 | | IRMA RAMIREZ | 15425 SHERMAN WAY 348 | | | | VAN NUYS | CA | 91406 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 134589 | | IRMA RAMIIT | 1406 SE 43RD AVE | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 134590 | | IRMA RAMOS | 6329 HORSESHOE DR | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 134591 | | IRMA RIVERA HERNANDEZ | COM LAS 500 CALLE DIAMANTE 67 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 134592 | | IRMA ROBLES | NONE | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $126.00 | |
| 134593 | | IRMA ROCHA | 511 E GIBSBORRO RD | | | | LINDENWOLD | NJ | 08021 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 134594 | | IRMA ROCHA | 511 E GIBSBORRO RD | | | | LINDENWOLD | NJ | 08021 | USA | TRADE PAYABLE | | | | | $10.39 | |
| 134595 | | IRMA RODRIGUEZ | 11930 PALM BAY CT | | | | BONITA SPRINGS | FL | 34135 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 134596 | | IRMA RODRIGUEZ | 11930 PALM BAY CT | | | | BONITA SPRINGS | FL | 34135 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 134597 | | IRMA RODRIGUEZ | 11930 PALM BAY CT | | | | BONITA SPRINGS | FL | 34135 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 134598 | | IRMA RODRIGUEZ | 11930 PALM BAY CT | | | | BONITA SPRINGS | FL | 34135 | USA | TRADE PAYABLE | | | | | $20.11 | |
| 134599 | | IRMA RODRIGUEZ | 11930 PALM BAY CT | | | | BONITA SPRINGS | FL | 34135 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 134600 | | IRMA RODRIGUEZ | 11930 PALM BAY CT | | | | BONITA SPRINGS | FL | 34135 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 134601 | | IRMA ROSA | HC02 BUZON 6196 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 134602 | | IRMA SALCEDO | 95 MAIN ST | | | | SALEM | MA | 01970 | USA | TRADE PAYABLE | | | | | $1.30 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134603 | | IRMA SANCHEZ | 468 HOMESTEAD AVE | | | | LATHROP | CA | 95330 | USA | TRADE PAYABLE | | | | | $54.43 | |
| 134604 | | IRMA SIMANCAS | 2540 GAMBLE RD | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 134605 | | IRMA STUBBS | 63 CHILI TERRENCE | | | | ROCHESTER | NY | 14619 | USA | TRADE PAYABLE | | | | | $9.06 | |
| 134606 | | IRMA SUAREZ | XXX | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $188.14 | |
| 134607 | | IRMA TEJEDA | 3656 POMEROY ST | | | | LA | CA | 90063 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 134608 | | IRMA THOMAS | 8701 DWYER RD | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $3.49 | |
| 134609 | | IRMA THOMPSON | 1625 COOLSEY ST | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 134610 | | IRMA TOM | 2029 NUUANU AVE 1201 | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $457.92 | |
| 134611 | | IRMA TORRES | 14 S VALENCIA ST | | | | ALHAMBRA | CA | 91801 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 134612 | | IRMA TREVINO | 529 SUMNER ST | | | | WATERLOO | IA | 50703 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 134613 | | IRMA VALENTIN | PO BOX 2136 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 134614 | | IRMA VALERIANU | 6837 N COUNTRY RD | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 134615 | | IRMA VANEGAS | 1088 E RIALTO AVE | | | | SN BERNARDINO | CA | 92408 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 134616 | | IRMA VASQUEZ | 205A FARRAGUT CT | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $100.69 | |
| 134617 | | IRMA VELASQUEZ | 18801 S MURPHY RD | | | | RIPON | CA | 95366 | USA | TRADE PAYABLE | | | | | $7.52 | |
| 134618 | | IRMA VILLABAZO | 25446 BROOKSWAY | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 134619 | | IRMARIE BURGOS | RES BRISAS DEL TURABO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 134620 | | IRMARYS GARCIA | RES SAN FERNANDO ED 7 | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $38.00 | |
| 134621 | | IRMINA DUIPUIS | 18 LORELLE ROAD | | | | WEST ORANGE | NJ | 07052 | USA | TRADE PAYABLE | | | | | $20.24 | |
| 134622 | | IRNE GILBUENA | 5836 CANCINO AVE | | | | NORTHRIDGE | CA | 91324 | USA | TRADE PAYABLE | | | | | $310.40 | |
| 134623 | | IROKAMEJE PATRICIA | 24799 LAKESHORE BLVD | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 134624 | | IROKAMEJE PATRICIA | 24799 LAKESHORE BLVD | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 134625 | | IRON DAWN | 1230 E 13 TH STREET | | | | PAWHUSKA | OK | 74056 | USA | TRADE PAYABLE | | | | | $18.35 | |
| 134626 | | IRON MOUNTAIN RECORDS MANAGEME | | | | | | | | | | TRADE PAYABLE | | | | | $213,646.56 | |
| 134627 | | IRONCLAD PERFORMANCE WEAR | DEPT 1931 | | | | DENVER | CO | 80291 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 134628 | | IRONEL MENDEZ | CALLESANTANDERAL52 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 134629 | | IRONHAWK CHERYL | PO BOX 106 | | | | ST MICHAEL | ND | 58370 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 134630 | | IRONHAWK GAYLENE | 4337 VAN BUREN ST | | | | SIOUX CITY | IA | 51108 | USA | TRADE PAYABLE | | | | | $15.66 | |
| 134631 | | IRONMAN CANDACE | PO BOX 593 | | | | HARLEM | MT | 59526 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 134632 | | IRONROAD BEVERLY | 448 HORSESHOE RD | | | | CANNONBALL | ND | 58528 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 134633 | | IRONROAD NADINE | 8230 1-2 HIGHWAY 24 | | | | FORT YATES | ND | 58538 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 134634 | | IRONS BARBARA | 555 6TH AVE | | | | WARMINSTER | PA | 18974 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 134635 | | IRONS GLORIA | 2050 STUANTON ROAD | | | | SPOKANE | WA | 99203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134636 | | IRONS JEANNE | 1400 E 97TH PL | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 134637 | | IRONS KEVIN | 5308 JESMOND ST | | | | ALEXANDRIA | VA | 22315 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 134638 | | IRONS LISA C | 6560 24TH ST | | | | SACRAMENTO | CA | 95822 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 134639 | | IRONS LUTRICIA | 836 3RD ST N | | | | BHAM | AL | 35204 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 134640 | | IRONS THERSEA | 29 HOLLY ST | | | | NB | MA | 02746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134641 | | IRONS TONI | 16 TORRITO LANE | | | | LAKE HAVASU CITY | AZ | 86403 | USA | TRADE PAYABLE | | | | | $24.84 | |
| 134642 | | IRONSHELL TAMMY | 505 WILLIAMS ST 286 | | | | CHEYEENE | WY | 82007 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 134643 | | IRRIZARRY ELIZABETH N | PO BOX 890 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134644 | | IRRIZARRY JOSE | 116 SE 22 TERR | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $118.71 | |
| 134645 | | IRRIZARRY WANDA R | CARR 358 KM 1 2 INT | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $23.54 | |
| 134646 | | IRRIZARY DEBORA | URB BAHIA 2 CALLE MAGA | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134647 | | IRRIZARY DEBORAH | BAHIA 2 CALLE ORO 51 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134648 | | IRRIZARY DELIRIS | BO PASTOM SECO | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 134649 | | IRRIZARY DIGNA | URB SANTA MARIA CALLE | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $13.37 | |
| 134650 | | IRRIZARY JOSE | PO BOX 360 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134651 | | IRRIZARY LENA | HC 2 BOX 1002844 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 134652 | | IRRIZARY LILIBETH | CALLE CAGUAX 790 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134653 | | IRRIZARY OMAYRA | URB SANTIAGO IGLESIAS 1350 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 134654 | | IRSA MATOS | BO VILLAS DEL CAFETAL NUM 22 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $11.13 | |
| 134655 | | IRUJILLO PATRICIA | 635 BALIA ST | | | | IMPERIAL | CA | 92251 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 134656 | | IRVEN GARCIA FONTANEZ | HC 645 BOX 6201 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 134657 | | IRVIA MERCADO | 146 SHERSON AVE | | | | TRENTON | NJ | 08638 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134658 | | IRVIN AARON | 1349 SACOYA | | | | CRAIG | CO | 81625 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134659 | | IRVIN AYALA COUVERTIER | URB JARDINES DE BORINQUEN | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134660 | | IRVIN CASSANDRA | 11511 ROBBINSON STREET UNIT B | | | | MIAMI | FL | 33176 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 134661 | | IRVIN CASSANDRA D | 10600 SW 182 ST | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 134662 | | IRVIN COUNTESS | 291 BROADWAY APT A | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 134663 | | IRVIN COUNTESS D | 1371 MARSHALL MILL RD | | | | FRANKLINVILLE | NJ | 08322 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 134664 | | IRVIN COURTNEY | 71 UNION STREET | | | | AMSTERDAM | NY | 12010 | USA | TRADE PAYABLE | | | | | $15.59 | |
| 134665 | | IRVIN CRYSTAL | 601 MAIN STREET APT 807 | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134666 | | IRVIN CRYSTAL | 601 MAIN STREET APT 807 | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134667 | | IRVIN DAJANAI | 2240 WESTWOOD NORTHERN BL | | | | CINCINNATI | OH | 45225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134668 | | IRVIN FRATICELLI | PONCE | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 134669 | | IRVIN GLENDLYN | 24 HARRISON AVE | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 134670 | | IRVIN JACKIE | 319 WOOTEN RD | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $962.99 | |
| 134671 | | IRVIN JENNIE | 5009 DARFIELD CT | | | | ST LOUIS | MO | 63128 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 134672 | | IRVIN JURWONE | 1053 WILLIAMS RD | | | | CHARLES | SC | 29412 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 134673 | | IRVIN LATRICIA | 15442 BECKY LEE DR | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $15.27 | |
| 134674 | | IRVIN NADEAN | 3733 HAWKINS MILL RD | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 134675 | | IRVIN PALOMARES-MEZA | 908 ST CATHERINE | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $54.59 | |
| 134676 | | IRVIN PAT | 1399 CHERRY | | | | MEMPHIS | TN | 38117 | USA | TRADE PAYABLE | | | | | $72.13 | |
| 134677 | | IRVIN ROSE M | 3219 WAYNE | | | | KANSAS CITY | MO | 64109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134678 | | IRVIN SHAMARA Q | 7022 ANTILLES DR | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 134679 | | IRVIN TAMIKA | 1820 NW 35TH AVE | | | | FORT LAUDERDA | FL | 33610 | USA | TRADE PAYABLE | | | | | $79.70 | |
| 134680 | | IRVIN TELLEZ | 220 WALNUT ST | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134681 | | IRVIN TIERRA S | 3360 N 48TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 134682 | | IRVIN TIFFANY | 112 W WORLEY | | | | ST LOUIS | MO | 65203 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 134683 | | IRVIN TONYA | 102 BROOKWOOD AVE | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $6.21 | |
| 134684 | | IRVINA BENFORD | 3109 NW 29TH ST | | | | OKLAHOMA CITY | OK | 73107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134685 | | IRVINE CINDY | 1130 REGENCY DRIVE | | | | SAINT LEONARD | MD | 20685 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 134686 | | IRVINE DAPHNE | 2545 48TH PL E | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $8.29 | |
| 134687 | | IRVINE JENNA | PO BOX 603 | | | | WILLIAMSTOWN | NJ | 08094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134688 | | IRVING ALICEA | 8764 S BECK PL | | | | HOMETOWN | IL | 60456 | USA | TRADE PAYABLE | | | | | $19.50 | |
| 134689 | | IRVING ANNETTE | 203 MITCHELL ST | | | | ITTA BENA | MS | 38941 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134690 | | IRVING ANTIONETTE | 185 8TH AVE | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $13.90 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134691 | | IRVING BAUM | 24 MARION AVE | | | | WAPPINGERS FL | NY | 12590 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 134692 | | IRVING BRENDA | 315 DEEP SOUTH RD | | | | SENOIA | GA | 30276 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134693 | | IRVING CARABALLO | 2271 SE ANECI ST | | | | FORT PIERCE | FL | 34984 | USA | TRADE PAYABLE | | | | | $1,041.85 | |
| 134694 | | IRVING CAROLYN | 717 NE LANFAIR ST | | | | PORT LUCIE | FL | 34983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134695 | | IRVING CHARLES | 7610 BLANDING BLVD | | | | JACKSONVILLE | FL | 32073 | USA | TRADE PAYABLE | | | | | $18.52 | |
| 134696 | | IRVING CONNIE | 6012 3RD ST E | | | | BRAD | FL | 34203 | USA | TRADE PAYABLE | | | | | $17.11 | |
| 134697 | | IRVING DENSIL | 21504 112TH AVE | | | | QUEENS VILLAG | NY | 11429 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 134698 | | IRVING FELICIA | 16 CROWN COURT | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 134699 | | IRVING JAKIA | 132 NE 12TH AVE | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $12.47 | |
| 134700 | | IRVING JANICE | 1517 FOREST DR | | | | COLS | GA | 31906 | USA | TRADE PAYABLE | | | | | $52.00 | |
| 134701 | | IRVING JENNIFER | 62 DICKENS ST | | | | FIELDS CORNER | MA | 02122 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 134702 | | IRVING KAMIKA | 67 BELL ROAD | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134703 | | IRVING KUNTAKINTE | 5224 SALLIE ST | | | | ALEXANDRI | LA | 71301 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 134704 | | IRVING MICHAEL | 198 NEVADA ST | | | | KINGSBURG | CA | 93631 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 134705 | | IRVING MORALES | CALLE PFC CARLOS LOPEZ LOZADA | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134706 | | IRVING MORRIS | 134 AROUND THE FENCE RD | | | | COBBS CREEK | VA | 23035 | USA | TRADE PAYABLE | | | | | $56.38 | |
| 134707 | | IRVING NAVARRO | 1115 CONSTANTINOPLE | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 134708 | | IRVING NICOLE | 1123 5TH ST NE | | | | CANTON | OH | 44704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134709 | | IRVING PRISCILLA | 903 ELSWORTH ST | | | | SAN FRANCISCO | CA | 94110 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 134710 | | IRVING RIOS | 230 SCHAEFER | | | | BROOKLYN | NY | 11221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134711 | | IRVING SHANNON | 732 S HAMLIN ST | | | | SHAWANO | WI | 54166 | USA | TRADE PAYABLE | | | | | $35.13 | |
| 134712 | | IRVING TRUST | 2338 PINDOS DR | | | | CARY | NC | 27519 | USA | TRADE PAYABLE | | | | | $2,815.06 | |
| 134713 | | IRVING WARD | 3014 REAGENEA DR | | | | PLANO | TX | 75094 | USA | TRADE PAYABLE | | | | | $21.65 | |
| 134714 | | IRVING WILLIS | 727 SW 2ND TER | | | | GAINESVILLE | FL | 32601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134715 | | IRVINS KANDICE | XXXXXXXXX | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $26.34 | |
| 134716 | | IRVINS KANDICE | XXXXXXXXX | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $8.64 | |
| 134717 | | IRVINS LAQUEENA | 120 BUCKINGHAM WAY | | | | TAYLORS | SC | 29687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134718 | | IRVY ELEASE | 503 HOLDER LN APT 53 | | | | GREENVILLE | SC | 27284 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 134719 | | IRWIN CASSANDRA | 802 MCCORY ROAD | | | | ODENVILLE | AL | 35120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134720 | | IRWIN DEBORAH | 487 FRENCH ST | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 134721 | | IRWIN DESIREE | 309 ESPLANADE AVE APT 4 | | | | PACIFICA | CA | 94044 | USA | TRADE PAYABLE | | | | | $3.27 | |
| 134722 | | IRWIN ERIN | 101 PAULMAN CIRCLE | | | | MINGO JUNCTION | OH | 43938 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134723 | | IRWIN JAMES | 213 HAMPTON AVE | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134724 | | IRWIN JANET | 960 AMISTAD PLACE | | | | EL CAJON | CA | 92019 | USA | TRADE PAYABLE | | | | | $276.13 | |
| 134725 | | IRWIN JOHNATHON | 118 WEBSTER ST | | | | LEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $68.82 | |
| 134726 | | IRWIN JULIA | 110 JACKLYN CT | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 134727 | | IRWIN NATURALS | 5310 BEETHOVEN STREET | | | | LOS ANGELES | CA | 90066 | USA | TRADE PAYABLE | | | | | $4,640.16 | |
| 134728 | | IRWIN SARA | 6900 EAST 17TH STREET | | | | KANSAS CITY | MO | 64126 | USA | TRADE PAYABLE | | | | | $21.41 | |
| 134729 | | IRWIN STECHMAN | 7 BEECHER ST | | | | CORAM | NY | | USA | TRADE PAYABLE | | | | | $199.40 | |
| 134730 | | IRWIN TYNISHA | 2410 LAKETON ROAD | | | | PITTSBURGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 134731 | | IRWPR | 35CALLE JUAN C BORRION STE67307 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $69,304.17 | |
| 134732 | | IRYNA VOLOSIANKO | 13302 VENDETTA WAY | | | | LOUISVILLE | KY | 40245 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 134733 | | IRZARRY ARLENE | PO BOX 560845 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134734 | | ISA AKEEM | 3101 WOODHAVEN RD UNIT M3 | | | | PHILADELPHIA | PA | 19154 | USA | TRADE PAYABLE | | | | | $531.35 | |
| 134735 | | ISA DE JESUS | BO CAMPANILLA CALLE LOS QUINTEROS | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $15.65 | |
| 134736 | | ISA NAOMI | 1299 HONUA ST | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 134737 | | ISA REBELES | 734 JELLISON | | | | DUNCANVILLE | TX | 75116 | USA | TRADE PAYABLE | | | | | $79.88 | |
| 134738 | | ISA RODRIGUEZ | HC 1 BOX 4024 | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $11.72 | |
| 134739 | | ISAAC ADOKOH | 476 ALCOTT ST | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 134740 | | ISAAC AKOR | 18 ALCOVE ST | | | | PITTSFIELD | MA | 01201 | USA | TRADE PAYABLE | | | | | $129.62 | |
| 134741 | | ISAAC ATAVIA | 1341 HYBABURG LANE | | | | NORCROSS | GA | 30093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134742 | | ISAAC BEVERLY | 3041 LANDRUM DR SW | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $16.99 | |
| 134743 | | ISAAC BRUCE | 413837 STATE HIGHWAY 3 | | | | ANTLERS | OK | 74523 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 134744 | | ISAAC CARLENE | 12250 ATLANTIC BLVD | | | | JACKSONVILLE | FL | 32225 | USA | TRADE PAYABLE | | | | | $3.56 | |
| 134745 | | ISAAC CARLENE | 12250 ATLANTIC BLVD | | | | JACKSONVILLE | FL | 32225 | USA | TRADE PAYABLE | | | | | $14.12 | |
| 134746 | | ISAAC CAROLYN | 1131 MADERA AVE | | | | MENLO PARK | CA | 94025 | USA | TRADE PAYABLE | | | | | $10.18 | |
| 134747 | | ISAAC CARRILLO | 4601 E MAIN ST SUITE 600 | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 134748 | | ISAAC DERRON | 1534 ANDERLEY RD | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134749 | | ISAAC DOROTHY | 200 CHARTER LN APT 506 | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 134750 | | ISAAC DOROTHY | 200 CHARTER LN APT 506 | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134751 | | ISAAC FULTON | RT 10 BOX 281 | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $44.58 | |
| 134752 | | ISAAC GARCIA CRESPO | RES JARDINES DE SELLE EDIF 10 | | | | VILLA PRADES | PR | 00983 | USA | TRADE PAYABLE | | | | | $19.72 | |
| 134753 | | ISAAC GENEVA | 822 S SIBLEY ST | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $3.49 | |
| 134754 | | ISAAC GLORIA | P O BOX 8563 | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 134755 | | ISAAC HANDLEY | 7202 NORTON AVE  NONE | | | | KANSAS CITY | MO | | USA | TRADE PAYABLE | | | | | $18.92 | |
| 134756 | | ISAAC HAYNIE | 822 GREENHEAD WAY | | | | SUISUN CITY | CA | 94585 | USA | TRADE PAYABLE | | | | | $251.99 | |
| 134757 | | ISAAC HEYWARD | 4707 DALE DR | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 134758 | | ISAAC INGRID | P O BOX 2789 KINGSHILL | | | | C STED | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134759 | | ISAAC ISIAH | 250 HILDRETH RD 109S | | | | WADESBORO | NC | 28170 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134760 | | ISAAC IVETTE | CALLE BUENOS AIRE 618 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134761 | | ISAAC L BARRY | 4423 N LOCKWOOD AVE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134762 | | ISAAC LERA H | 2618 LN | | | | DARLINGTON | SC | 29540 | USA | TRADE PAYABLE | | | | | $11.10 | |
| 134763 | | ISAAC LOPEZ | 2921 CORNELL ST | | | | BAKERSFIELD | CA | 93305 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 134764 | | ISAAC MARCELIN | 9109 RUSTY ANCHOR RD  9 | | | | OCEAN CITY | MD | | USA | TRADE PAYABLE | | | | | $95.79 | |
| 134765 | | ISAAC NATASHA | 822 S SIBLEY ST | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 134766 | | ISAAC OMURA | 2417 B PAUOA RD | | | | HONOLULU | HI | 96813 | USA | TRADE PAYABLE | | | | | $13.61 | |
| 134767 | | ISAAC PADILLA | PO BOX 91 | | | | CORDOVA | NM | 87523 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 134768 | | ISAAC PARRISH | 458 EAST 168TH ST | | | | BRONX | NY | 10458 | USA | TRADE PAYABLE | | | | | $6.07 | |
| 134769 | | ISAAC PAULA | 149 JANET DT | | | | AVONDALE | LA | 70094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134770 | | ISAAC ROMERO | 12 FLORENCE ROAD | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 134771 | | ISAAC SHERRI | 422 KNOB AVE | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134772 | | ISAAC STACEY | 116 FAIRFIELD | | | | GRETNA | LA | 70059 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134773 | | ISAAC SUZE | 1301 VIRGINIA AVENUE | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134774 | | ISAAC TERRI | 914 FERNDALE AVE | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134775 | | ISAAC THEBOGUSONE | ADDRESS | | | | CITY | FL | 33579 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 134776 | | ISAAC TORRES | 27918 SW 148 AVE | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134777 | | ISAAC VANESSA | 1400 5TH AVE N APT 4C | | | | NAPLES | FL | 34102 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 134778 | | ISAAC WIRTZ | 3135 E WOODROW ST | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $526.78 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134779 | | ISAACE CAROL | 1538 COUNTY FARM RD | | | | LONDON | KY | 40741 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 134780 | | ISAACOSORIO LINETTE | COND LOS ALMENDROS PLAZA | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134781 | | ISAACS CHARLES | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IA | 50511 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 134782 | | ISAACS CINDY | 413 SAL BLVD APT A | | | | TRENTON | OH | 45067 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 134783 | | ISAACS JARED | 2441 BOLTON LN | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 134784 | | ISAACS LYDIA | 87 118 KELIIKIPI ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 134785 | | ISAACS MAMIE | 1770 NE 191ST ST 404 | | | | NORTH MIAMI | FL | 33179 | USA | TRADE PAYABLE | | | | | $39.19 | |
| 134786 | | ISAACS TIM | 5286 TOBE ROBERTSON ROAD | | | | COLUMBIA | TN | 38401 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 134787 | | ISAACS WILLIAM | 14457 CORONA ST | | | | BRISTOL | VA | 24201 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 134788 | | ISAACSON ERETT | P O BOX 50045 | | | | PROVO | UT | 84605 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 134789 | | ISAACSON GINNY | 2145 PALISADES DR | | | | APPLETON | WI | 54915 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 134790 | | ISAACSON KRISTINCA | 800 BONBIEW DR | | | | BOULDER CREEK | CA | 95006 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 134791 | | ISAACSON MICHELE | 189 BILL BARNWELL RD | | | | CROSSVILLE | TN | 38571 | USA | TRADE PAYABLE | | | | | $34.51 | |
| 134792 | | ISABEL ALEJO | 1591 HAWTHORNE DR | | | | LOS RANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 134793 | | ISABEL BACA | 10961 AXTELL ST | | | | CASTROVILLE | CA | 95012 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 134794 | | ISABEL BARRERAS | 4731 W FAIRMOUNT AVE | | | | PHOENIX | AZ | 85031 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 134795 | | ISABEL BASURDO | 752 N 9TH ST | | | | ALAMO | TX | 78516 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 134796 | | ISABEL BAXA | 26059 COLOMBIA ST | | | | HEMET | CA | 92544 | USA | TRADE PAYABLE | | | | | $171.53 | |
| 134797 | | ISABEL BETANCOURT | 1192 W ROBY | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $4.15 | |
| 134798 | | ISABEL BLACKWELL | 13016 BAKER RD | | | | LUCERNE VLY | CA | 92356 | USA | TRADE PAYABLE | | | | | $9.79 | |
| 134799 | | ISABEL CABALLERO | 1085 KELOWNA CT | | | | WOODBURN | OR | 97071 | USA | TRADE PAYABLE | | | | | $32.11 | |
| 134800 | | ISABEL CAMPOS | 400 SOUTH KANSAS SUITE G | | | | EL PASO | TX | 32300 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 134801 | | ISABEL CARMENANDES | 1871 NORTH WEST 42ND TERRACE | | | | FORT LAUDERDALE | FL | 33313 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 134802 | | ISABEL CONTRERAS | 805 S CERRITOS AVE A | | | | AZUSA | CA | 91702 | USA | TRADE PAYABLE | | | | | $241.00 | |
| 134803 | | ISABEL CONTRERAS | 805 S CERRITOS AVE A | | | | AZUSA | CA | 91702 | USA | TRADE PAYABLE | | | | | $28.10 | |
| 134804 | | ISABEL CRUZ LOPEZ | P8M 508 HC- BOX 29030 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134805 | | ISABEL CRUZ LOPEZ | P8M 508 HC- BOX 29030 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 134806 | | ISABEL CRUZ LOPEZ | P8M 508 HC- BOX 29030 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134807 | | ISABEL DIAZ | 2144 SE STARGRASS ST | | | | PORT SAINT LUICE | FL | 34984 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 134808 | | ISABEL DOMINGO | 45 SEBILLE RD | | | | SMITHFIELD | RI | 02917 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 134809 | | ISABEL ESTRADA | 18189 RIDGEDALE DR | | | | MADERA | CA | 93638 | USA | TRADE PAYABLE | | | | | $86.20 | |
| 134810 | | ISABEL FERNANDEZ | CALLE 8 GG25 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $14.42 | |
| 134811 | | ISABEL FERNANDEZ | CALLE 8 GG25 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 134812 | | ISABEL FIEEHA | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 33161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134813 | | ISABEL FLORES | CONDOMINIO SANTA JUANA APT 1204 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134814 | | ISABEL GOMES | 42 MONTELLO ST | | | | BROCKTON | MA | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134815 | | ISABEL GOMEZ | 2436 N FOWLER AVE | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $63.78 | |
| 134816 | | ISABEL GONZALES | 3129 CHEPSTOW LN | | | | FALLS CHURCH | VA | 22042 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 134817 | | ISABEL GONZALES | 3129 CHEPSTOW LN | | | | FALLS CHURCH | VA | 22042 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 134818 | | ISABEL GONZALEZ | 2640 FAIRWAY DR APT C | | | | LAS CRUCES | NM | 88011 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 134819 | | ISABEL GRANESS | 361 DICKY | | | | EAGLE | ID | 83616 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 134820 | | ISABEL GUERRERO | XXXXXX | | | | SAN BERNARDINO | CA | 92408 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 134821 | | ISABEL HAM | PO BOX 197 | | | | DAVENPORT | CA | 95017 | USA | TRADE PAYABLE | | | | | $49.56 | |
| 134822 | | ISABEL ISABELS | 544 GLOVER AVE | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 134823 | | ISABEL JIMENEZ | 3827 CHAMOLINE AVE APT C | | | | SAN DIEGO | CA | 92105 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 134824 | | ISABEL LEITE | 2103 EAST ROGER PEED DR | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134825 | | ISABEL LOPEZ | 10323 MANSEL AVE | | | | LENNOX | CA | 90304 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 134826 | | ISABEL LUNA | 237 CROYDEN | | | | SAN ANTONIO | TX | 78226 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 134827 | | ISABEL LUQUI | AAAAA | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $312.19 | |
| 134828 | | ISABEL MARIA | 2563 HWY81 | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $19.95 | |
| 134829 | | ISABEL MARQUEZ | URB UROS CALA II | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 134830 | | ISABEL MATEO SANTANA | CTERRUEL 836 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $3.41 | |
| 134831 | | ISABEL MILLER | 5711 W 92ND AVE 38 | | | | WESTMINSTER | CO | 80021 | USA | TRADE PAYABLE | | | | | $110.01 | |
| 134832 | | ISABEL NIELSON | 1311 WOODPECKER ST | | | | HOMESTEAD | FL | 33035 | USA | TRADE PAYABLE | | | | | $50.40 | |
| 134833 | | ISABEL OLINGER | 107 SOUTHERN PINES DR | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $302.28 | |
| 134834 | | ISABEL OLIVO | 247 HARKNESS ST | | | | HOUSTON | TX | 77076 | USA | TRADE PAYABLE | | | | | $16.94 | |
| 134835 | | ISABEL PENA | 97 JADE | | | | CORPUS CHRISTI | TX | 78409 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 134836 | | ISABEL PEREZ | VILLALBA | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 134837 | | ISABEL PINEDA | 200 W HAWTHORNE ST | | | | CONNELL | WA | 99326 | USA | TRADE PAYABLE | | | | | $47.15 | |
| 134838 | | ISABEL RAMIREZ | 475 BELLE VISTA DR | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $242.81 | |
| 134839 | | ISABEL RAMIREZ | 475 BELLE VISTA DR | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $79.60 | |
| 134840 | | ISABEL RAMOS | EDIF 13 APT 80 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134841 | | ISABEL RANGEL | 4503 LA CIENEGA | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $23.18 | |
| 134842 | | ISABEL RESTREPO | 7438 OSTROM AVENUE | | | | VAN NUYS | CA | 91406 | USA | TRADE PAYABLE | | | | | $24.64 | |
| 134843 | | ISABEL REYNOSA | 881 GULF AVE | | | | MIDLAND | TX | 79705 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 134844 | | ISABEL RIOS | 306 W FAYETTE ST | | | | SANDWICH | IL | 60545 | USA | TRADE PAYABLE | | | | | $28.20 | |
| 134845 | | ISABEL RIOS | 306 W FAYETTE ST | | | | SANDWICH | IL | 60545 | USA | TRADE PAYABLE | | | | | $71.71 | |
| 134846 | | ISABEL RIQUENDE | PO BOX 159 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 134847 | | ISABEL ROBBINS | 6241 NE 20TH WAY | | | | FT LAUDERDALE | FL | 33308 | USA | TRADE PAYABLE | | | | | $52.65 | |
| 134848 | | ISABEL RODRIGUEZ | 3602 W CORA ST | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134849 | | ISABEL RODRIGUEZ | 3602 W CORA ST | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 134850 | | ISABEL RODRIGUEZ NIEVES | URB LAS COLINAS 3 CALLE 1 | | | | VEGA ALTA | PR | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 134851 | | ISABEL ROLON | CCENTINA 849 VILLA DEL CARMEN | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 134852 | | ISABEL ROMO | 9190 PARVIN | | | | LV | NV | 89123 | USA | TRADE PAYABLE | | | | | $93.94 | |
| 134853 | | ISABEL ROSA | RES VILLA ESPERANZA ED | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134854 | | ISABEL ROSADO | 254 LOCUST ST | | | | COLUMBIA | PA | 17512 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 134855 | | ISABEL RUIZ | CALLE SANCHEZ H19 7 SECCION LEVITO | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 134856 | | ISABEL RUIZ | CALLE SANCHEZ H19 7 SECCION LEVITO | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 134857 | | ISABEL SALES | CARR 100 SEC OLIVERAS | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $42.05 | |
| 134858 | | ISABEL SANROMAN | 4109 SOUTH LEE AVE | | | | OKLAHOMA CITY | OK | 73129 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 134859 | | ISABEL SIERRA M | 4717 DANSEY DR | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $25.41 | |
| 134860 | | ISABEL SUAREZ | CALLE LAS VIOLETAS 2007 COND MONTE | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 134861 | | ISABEL TORICHE | 212 WILLOW DR | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $39.23 | |
| 134862 | | ISABEL TRAINER | 2118 WREXHAM RD | | | | WILMINGTON | DE | 19810 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134863 | | ISABEL URENDA | 5072 FRENWOOOCT | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 134864 | | ISABEL VALENCIA | 2810 MCNAY DR | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 134865 | | ISABEL VALENTIN | BOX 1794 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $54.56 | |
| 134866 | | ISABEL VALENZUELA | 217 SE SWYGART | | | | TOPEKA | KS | 66607 | USA | TRADE PAYABLE | | | | | $14.54 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134867 | | ISABEL VASQUEZ | 3340 DEL SOL BLVD SP 182 | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 134868 | | ISABEL VAZQUEZ | HC 1 BOX 6442 | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134869 | | ISABEL VEGA | 11982 SW 210TH TER | | | | MIAMIFL | FL | 33177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 134870 | | ISABEL VELIZ | 2919 SAN LUIS | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 134871 | | ISABEL VILLAGOMEZ | 9220 PACIFIC AVE APT 4 | | | | TACOMA | WA | 98444 | USA | TRADE PAYABLE | | | | | $29.52 | |
| 134872 | | ISABEL WILLIAMSON | 5181 BROOKWOOD DR SW | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $43.13 | |
| 134873 | | ISABEL ZALESKI | 11910 ALBERTA DRIVE | | | | PHILADELPHIA | PA | 19154 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 134874 | | ISABEL ZUNIGA | 11701 SW 200 ST | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 134875 | | ISABELL CONTRERAS | 3905 LACASTER LANE N APT | | | | MINNEAPOLIS | MN | 55441 | USA | TRADE PAYABLE | | | | | $237.36 | |
| 134876 | | ISABELL MONTES | 3777 JOE MURPHY ROAD | | | | PINK HILL | NC | 28572 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134877 | | ISABELL MUNOZ | 205 W MAPLE ST APT D | | | | NOCONA | TX | 76255 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 134878 | | ISABELL PERRY | 1000 N VENTURA ST | | | | ANAHEIM | CA | 92801 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 134879 | | ISABELLA BOLES | 48174 ISABELLA | | | | GARDEN CITY | MI | 48174 | USA | TRADE PAYABLE | | | | | $33.03 | |
| 134880 | | ISABELLA CHONG | 1233 MAKALAPUA PL NONE | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $301.46 | |
| 134881 | | ISABELLA DODD | 208 POINT LOBOS AVE | | | | SAN FRANCISCO | CA | 94121 | USA | TRADE PAYABLE | | | | | $927.98 | |
| 134882 | | ISABELLA GRANADOS | 5400 COVENTRY LN | | | | AUSTIN | TX | 78723 | USA | TRADE PAYABLE | | | | | $27.59 | |
| 134883 | | ISABELLA LEUIS | 25 BRIARWOOD LANE | | | | MARLBOROUGH | MA | 01752 | USA | TRADE PAYABLE | | | | | $37.54 | |
| 134884 | | ISABELLA OSORNO | 28053 N KILBORN | | | | CHICAGO | IL | 60630 | USA | TRADE PAYABLE | | | | | $29.50 | |
| 134885 | | ISABELLA SHELLY | 386 BROOKFIELD AVE | | | | YOUNGSTOWN | OH | 44512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134886 | | ISABELLA SYLVESTER | PO BOX 2955 | | | | FSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $14.69 | |
| 134887 | | ISABELLE GEORGE | 248 NASH ROAD | | | | NEW BEDFORD | MA | 02746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134888 | | ISABELLE RIOS | 1755 SOUTHBRIDGE DR | | | | REDBLUFF | CA | 96080 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 134889 | | ISABELLE WILLIS | 729 E MADISON AVE | | | | MARSHALL | IL | 62441 | USA | TRADE PAYABLE | | | | | $129.65 | |
| 134890 | | ISABELNN MORALES | 2751 E IDAHO 826 | | | | LAS CRUCES | NM | 88011 | USA | TRADE PAYABLE | | | | | $19.17 | |
| 134891 | | ISAC SALADANA | 2134 5TH AVE NW | | | | E GRAND FALS | MN | 56721 | USA | TRADE PAYABLE | | | | | $72.24 | |
| 134892 | | ISADORE MILDREO | 4701 ROSEMONT | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 134893 | | ISADORE WHITEWOLF | 334 ANTELOPE DR | | | | LAME DEER | MT | 59043 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 134894 | | ISAGANI DELESPIRITUSANTO | 511 NORTH OXFORD AVENUE | | | | LOS ANGELES | CA | 90004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134895 | | ISAIAH CAMPBELL | 125 LANDSDALE CT | | | | LANSDOWNE | PA | 19050 | USA | TRADE PAYABLE | | | | | $1,725.31 | |
| 134896 | | ISAIAH CARRILLO | 8307 SKYLINE AVE | | | | ODESSA | TX | 79764 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 134897 | | ISAIAH DALIA | 10308 KINGBROOK LANE | | | | ORLANDO | FL | 32821 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 134898 | | ISAIAH KENNEY | 2126 W SAN JOSE AVE | | | | FRESNO | CA | 93711 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 134899 | | ISAIAH KNOWLDEN | 3550 STREET RD | | | | BENSALEM | PA | 19020 | USA | TRADE PAYABLE | | | | | $30.03 | |
| 134900 | | ISAIAH RIVAS | 680 WIND RIVER AVE | | | | EL PASO | TX | 79932 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 134901 | | ISAIAH ROWE | 9305 SW 77TH AVE APT 241 | | | | MIAMI | FL | 33156 | USA | TRADE PAYABLE | | | | | $19.66 | |
| 134902 | | ISAIAH SHAARONDA | 17037 GREEN STREET | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 134903 | | ISAIAH SUMAYA | 4450 KAREN AVE | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $26.72 | |
| 134904 | | ISAIAH WILLIAMS | 2600 COLLEGE ROAD | | | | COUNCIL BLUFFS | IA | 51503 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 134905 | | ISAIAH WILLIAMS | 2600 COLLEGE ROAD | | | | COUNCIL BLUFFS | IA | 51503 | USA | TRADE PAYABLE | | | | | $29.21 | |
| 134906 | | ISAIAH WILSON | 56 BLAKE ST | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 134907 | | ISAIAH WOODS | --------- | | | | INDIANAPOLIS | IN | 46235 | USA | TRADE PAYABLE | | | | | $94.98 | |
| 134908 | | ISAIAS BARAJAS | 3158 CASA BONITA DR | | | | SAN DIEGO | CA | 92173 | USA | TRADE PAYABLE | | | | | $64.56 | |
| 134909 | | ISAIAS MERCADO | 5178 E OWEN B | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $26.46 | |
| 134910 | | ISAIAS MERCADO | 5178 E OWEN B | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $28.91 | |
| 134911 | | ISAIAS MERCADO | 5178 E OWEN B | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $64.60 | |
| 134912 | | ISAIAS SANCHEZ | CALLE TITO RODRIGUEZ | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 134913 | | ISAIAS TORRES | HC2 BOX 10395 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $23.29 | |
| 134914 | | ISAIAS VARGAS | 50200 | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 134915 | | ISAIDA GUADALUPE | CLL LUIS SENOR | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 134916 | | ISAIH LANCE | PLEASE ENTER ADDRESS | | | | SUPERIOR | WI | 54880 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134917 | | ISAILIS FLORES GARCIA | CARR173 KM58 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $44.42 | |
| 134918 | | ISAIRA CRUZ | 1768 CALL MANUEL TEXIDOL | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134919 | | ISAIRA VAZQUEZ | REPARTO ESPERANZA CA AMAURYVERA L9 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134920 | | ISAIS FELICIA | 671 N MAGNOLIA | | | | FARMERSVILLE | CA | 93223 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 134921 | | ISALDA CARRILLO | 66 EARLE ST | | | | CENTRAL FALLS | RI | 02863 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134922 | | ISAM VAID | 4372 DEER RIDGE CT SW | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $139.09 | |
| 134923 | | ISAMAR ALVAREZ | 11548 GORDON AVE | | | | GRANT | MI | 49327 | USA | TRADE PAYABLE | | | | | $34.30 | |
| 134924 | | ISAMAR CARRILLO | 3217 54TH STREET | | | | SAN DIEGO | CA | 92105 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 134925 | | ISAMAR CORTES TORRES | CALLE UMBRAL MARG A 7 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 134926 | | ISAMAR CRUZ | 84 DURANT ST | | | | MANCHESTER | CT | 06040 | USA | TRADE PAYABLE | | | | | $23.34 | |
| 134927 | | ISAMAR ORTIZ | 6619 N CLARK AVE | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $274.07 | |
| 134928 | | ISAMAR PEREZ | APT 26 LARES | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134929 | | ISAMAR VARGAS | URB VISTA AZUL CALLE 24 V | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 134930 | | ISAMARI SANCHEZ | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PR | 00959 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 134931 | | ISAMARY ALMONTE | HC 1 BOX 5333 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 134932 | | ISAMARY MARTINEZ-MEDINA | 533 WEST DIAMOND AVENUE | | | | HAZLETON | PA | 18201 | USA | TRADE PAYABLE | | | | | $12.33 | |
| 134933 | | ISAMIR H SOTO | 137 JASPER STREET | | | | PATERSON | NJ | 07522 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134934 | | ISANDRA BONET | BARRIO NUEVO 2-A1 | | | | CUPEY | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134935 | | ISASC AMY | 211 NORTH CAMBELL ST | | | | HOLCOMB | MO | 63852 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134936 | | ISATA KANU | 5339 TANEY AVE APT 200 | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 134937 | | ISATU BANGURA | 14840 RISING | | | | HAYMARKET | VA | 20196 | USA | TRADE PAYABLE | | | | | $14.88 | |
| 134938 | | ISATU TIMBO | 8600 16TH STREET | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 134939 | | ISAURA ALVARADO | 1520 SHERMAN ST | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $8.58 | |
| 134940 | | ISAURA CABRAL | 150 EVERGREEN DR | | | | PROVIDENCE | RI | | USA | TRADE PAYABLE | | | | | $20.00 | |
| 134941 | | ISAURA HERMANDEZ | VILLA DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 134942 | | ISAURA VILLEGAS | 300 LACKAWANNA ST | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 134943 | | ISAYO ANGELICA | 275 WEST I ST APT 110 | | | | BRAWLEY | CA | 92227 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 134944 | | ISBEL FLORES | 804 WASHINGTON | | | | FRIONA | TX | 79035 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 134945 | | ISBELL ANGELA N | 8040 BUSIEK AVE | | | | BERKELEY | MO | 63134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134946 | | ISBELL JENNIFER | 537 ROBINDALE AVE | | | | TOLEDO | OH | 43616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134947 | | ISBELL JERRY | 475 SOUTHERN HILLS CIRCLE | | | | OREGON | WI | 74728 | USA | TRADE PAYABLE | | | | | $509.21 | |
| 134948 | | ISBELL LATRESHA | 3165 PENNSYLVANIA AVE | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 134949 | | ISBELL NICOLE | 2704 CAMERON | | | | ROCKFORD | IL | 61103 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 134950 | | ISC GROUP | 9550 RIDGEHAVEN COURT | | | | SAN DIEGO | CA | 92123 | USA | TRADE PAYABLE | | | | | $8,004.00 | |
| 134951 | | ISCHA HERNANDEZ | 93 HICKSTOWN ROAD | | | | PINE HILL | NJ | 08021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134952 | | ISCHOLAR INC | 250 HEARTLAND BLVD | | | | EDGEWOOD | NY | 11717 | USA | TRADE PAYABLE | | | | | $202,382.28 | |
| 134953 | | ISELA CARRILLO | 2343 ROOESVELT AVE | | | | SAN ANTONIO | TX | 78212 | USA | TRADE PAYABLE | | | | | $30.35 | |
| 134954 | | ISELA HERNADEZ | 2115 WINNWOOD ST | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $34.04 | |

Debtor Name: KMART CORPORATION | 18-23538-shl Doc 1629 Filed 01/17/19 Entered 01/17/19 23:17:33 Main Document | Case Number: 18-23538

Schedule E/F Part 2, Question 1
Pg 1880 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134955 | | ISELA HERNADEZ | 2115 WINNWOOD ST | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $63.57 | |
| 134956 | | ISELA MARTINEZ | 3125 SPRING CREEK TR | | | | PROSPER | TX | 75078 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 134957 | | ISELA QUINTANA | 8949 W HIGHLAND AVE | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 134958 | | ISELA RAMIREZ | 550 2ND ST | | | | ORANGE COVE | CA | 93646 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 134959 | | ISELA RAMIREZ | 550 2ND ST | | | | ORANGE COVE | CA | 93646 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 134960 | | ISELA SALINAS | 1123 E STUBBS | | | | EDINBURG | TX | 78539 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 134961 | | ISELA STEPHENS | 897 THOMAS RD | | | | COLUMBUS | OH | 43212 | USA | TRADE PAYABLE | | | | | $6.22 | |
| 134962 | | ISELDA HERRERA | 20 SOUTH 10TH ST | | | | YAKIMA | WA | 98901 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 134963 | | ISEMAN WILLIAM | 4607 SEMINOLE ST | | | | FT MYRES | FL | 33905 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 134964 | | ISEMINGER LUKE | 8000 W STANFORD AVE | | | | LITTLETON | CO | 80123 | USA | TRADE PAYABLE | | | | | $16.85 | |
| 134965 | | ISENBERG AUDREY M | 115 SUMAC LANE | | | | TYRONE | PA | 16686 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 134966 | | ISENOGLE JAN | 4461 OSBORNE LANE | | | | BLOOMFIELD | IN | 47424 | USA | TRADE PAYABLE | | | | | $84.65 | |
| 134967 | | ISER DONALD | 932 ROSEDALE AVE NW | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134968 | | ISER ZOE | 1133 NE 22ND STREET | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $669.84 | |
| 134969 | | ISERN BERRIOS RAFAEL | NONE | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $139.95 | |
| 134970 | | ISGUR ALI | 217 PLEASANT ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $79.93 | |
| 134971 | | ISHA AXSON | 505 SMITH RD | | | | POLK CITY | FL | 33868 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134972 | | ISHA B | 6120 TIARA LANE | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 134973 | | ISHA DEOKULE | 284 W PORTALES DR | | | | MTN HOUSE | CA | 95391 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 134974 | | ISHA DEOKULE | 284 W PORTALES DR | | | | MTN HOUSE | CA | 95391 | USA | TRADE PAYABLE | | | | | $235.00 | |
| 134975 | | ISHA DORCY | 1159 E LAVERNE AVE | | | | POMONA | CA | 91768 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 134976 | | ISHA HENDERSON | 2539 SALEM ST | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 134977 | | ISHA MILLER | 408 N 11ST 2ND FLR | | | | NEWARK | NJ | 07055 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 134978 | | ISHA SCOTT | 123 LONGVIEW AVE | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 134979 | | ISHAHAK SHEIK | 502 BOULDER APT2 | | | | COLORADO SPRINGS | CO | 80903 | USA | TRADE PAYABLE | | | | | $220.00 | |
| 134980 | | ISHAHAK SHEIK | 502 BOULDER APT2 | | | | COLORADO SPRINGS | CO | 80903 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 134981 | | ISHAHAK SHEIK | 502 BOULDER APT2 | | | | COLORADO SPRINGS | CO | 80903 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 134982 | | ISHAK ZAGAHLOU | XXX | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134983 | | ISHAM DEANNAN | 332 W FULTON ST | | | | WAUPACA | WI | 54981 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134984 | | ISHAM KATE | 5500 BONITA BEACH RD | | | | BONITA SPRGS | FL | 34134 | USA | TRADE PAYABLE | | | | | $652.39 | |
| 134985 | | ISHARELL OVERTON | 491 CHAPMAN RD 11 | | | | FOUNTAIN INN | SC | 29644 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 134986 | | ISHCOMER MARY | 801 N MINGO RD LOT 226 | | | | TULSA | OK | 74116 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 134987 | | ISHIA T YOUNG | 100 S 89TH ST APT 3 | | | | BELLEVILLE | IL | 62223 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 134988 | | ISHEM VIOLA | 6145 7TH AVENUE | | | | PEARLINGTON | MS | 39572 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134989 | | ISHIA BRADLEY | 108 CARVER | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 134990 | | ISHMA ANJELICA | 6936 MIRADOR WAY | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 134991 | | ISHKESHIA WRIGHT | 2596 SHARON ROSE DR | | | | LIMA | OH | 45807 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134992 | | ISHMAEL GOMEZ | 215 ELVADO WAY | | | | SAN DIEGO | CA | 62114 | USA | TRADE PAYABLE | | | | | $6.49 | |
| 134993 | | ISHMAN LUNYTA | 6325 PEURIFOY | | | | ST LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $6.19 | |
| 134994 | | ISHMEAL CLARK | 2505 ROSA AVE | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 134995 | | ISHMEAL R STEWARD | 533 LILLEY AVE | | | | COLUMBUS | OH | 43205 | USA | TRADE PAYABLE | | | | | $21.87 | |
| 134996 | | ISHMER DAWSON | 24 JAMESTOWN ST | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 134997 | | ISHSHAH JANKANS | 15075 SE POWELL BLVD | | | | PORTLAND | OR | 97233 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 134998 | | ISHU ANAND JAISWAL | 1065 GRECO AVE | | | | SUNNYVALE | CA | 94087 | USA | TRADE PAYABLE | | | | | $21.75 | |
| 134999 | | ISHU SINGH | 805 S 6TH ST APT 8 | | | | KIRKSVILLE | MO | 63501 | USA | TRADE PAYABLE | | | | | $42.86 | |
| 135000 | | ISHWAR DEWNANI | 112 GARDEN GATE LN | | | | IRMO | SC | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 135001 | | ISIAH FORD | 5672 MULAT RD | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $42.92 | |
| 135002 | | ISIAH HURST | 3226 N SPANGLER ST | | | | PHILADELPHIA | PA | 19129 | USA | TRADE PAYABLE | | | | | $31.56 | |
| 135003 | | ISIAH LINO | XXXXXX | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135004 | | ISIBRO ROWENA | 1005 N 12TH | | | | SPFLD | IL | 62702 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 135005 | | ISIDORE CHANTEL | 105 BLACKWOOD CLEMENTON RD | | | | BLACKWOODNJ | NJ | 08021 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 135006 | | ISIDORE MAYA | 2412 JAIME COURT | | | | VIOLET | LA | 70092 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135007 | | ISIDORE NAYDA M | 12270 HIGHWAY 39 | | | | BRAITHWAITE | LA | 70040 | USA | TRADE PAYABLE | | | | | $18.40 | |
| 135008 | | ISIDORO ARREOLA | 1521 N MONTICELLO | | | | CHG | IL | 60651 | USA | TRADE PAYABLE | | | | | $50.80 | |
| 135009 | | ISIDORO CHRISTINE | 370 ORCHARD ST | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135010 | | ISIDRA NAVA | P O BOX 1162 | | | | COTTONWOOD | CA | 96022 | USA | TRADE PAYABLE | | | | | $107.71 | |
| 135011 | | ISIDRA ORTIZ | URB REPARTO SAN JOSE 31 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 135012 | | ISIDRO BAHENA | | | | | | | | USA | TRADE PAYABLE | | | | | $1.49 | |
| 135013 | | ISIDRO BARRAGAN | | | | | | | | USA | TRADE PAYABLE | | | | | $170.09 | |
| 135014 | | ISIDRO C GUZMAN | 9357 M DAVIS HWY 230 | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $8.13 | |
| 135015 | | ISIDRO CASTILLO | 100 LEXINGTON PLACE | | | | ROYAL PALM BE | FL | 33411 | USA | TRADE PAYABLE | | | | | $10.55 | |
| 135016 | | ISIDRO GALLEGOS | 10510 BLACK WALNUT DR | | | | DALLAS | TX | 75243 | USA | TRADE PAYABLE | | | | | $3,000.00 | |
| 135017 | | ISIDRO LOPEZ | 1710 NW 5TH AVE | | | | POMPANO BEACH | FL | | USA | TRADE PAYABLE | | | | | $29.65 | |
| 135018 | | ISIDRO NUNEZ | 240 AUDUBON AVE | | | | NEW YORK | NY | 10033 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 135019 | | ISIP JENNIFER | 2441 W LINCOLN AVE 54 | | | | ANAHEIM | CA | 92801 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 135020 | | ISIS BROUGHTON | 2418 STADIUM DRIVE | | | | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 135021 | | ISIS BRYANT | 41872 NW 5 ST | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $15.87 | |
| 135022 | | ISIS CERDA | 3640W DIVERSY AVE | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 135023 | | ISIS MUNOS | 149 NT SONDITA APT7 | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $14.14 | |
| 135024 | | ISIS RIVERS | 841 S 11TH STREET | | | | NEWARK | NJ | 07018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135025 | | ISIS THOMAS | 1800 41ST AVE APT 156 | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 135026 | | ISLAM BSEISO | 266 BEDFORD PARK BLVD | | | | BRONX | NY | 10458 | USA | TRADE PAYABLE | | | | | $211.75 | |
| 135027 | | ISLAM LISA | NA | | | | AUSTIN | TX | 78758 | USA | TRADE PAYABLE | | | | | $155.88 | |
| 135028 | | ISLAND ASSEMBLY AND INSTALLATI | | | | | | | | | TRADE PAYABLE | | | | | $3,524.00 | |
| 135029 | | ISLAND BEVERAGE DISTRIBUTORS | 600 BELLO STREET SUITE 110 | | | | BARRIGADA | GU | 96913 | USA | TRADE PAYABLE | | | | | $57,769.85 | |
| 135030 | | ISLAND ELEVATOR | P O BOX 6147 | | | | MERIZO | GU | 96916 | USA | TRADE PAYABLE | | | | | $5,025.00 | |
| 135031 | | ISLAND PACKET | P O BOX 2291 | | | | RALEIGH | NC | 27602 | USA | TRADE PAYABLE | | | | | $7,469.55 | |
| 135032 | | ISLAND RECYCLING INC | 91140 KAOMI LOOP | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $114.71 | |
| 135033 | | ISLAND SNACKS INC | 7650 STAGE RD | | | | BUENA PARK | CA | 90621 | USA | TRADE PAYABLE | | | | | $59,944.94 | |
| 135034 | | ISLAND SUN NEWSPAPER | P O BOX 21 | | | | ROADTOWN TORTOLA | | | | TRADE PAYABLE | | | | | $389.80 | |
| 135035 | | ISLAND WIDE A C SERVICE LLC | 1029 ULUPONO STREET | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $6,687.60 | |
| 135036 | | ISLAND WIDE EXPRESS | P O BOX 11670 | | | | SAN JUAN | PR | 00922 | USA | TRADE PAYABLE | | | | | $3,902.31 | |
| 135037 | | ISLAND WINES & SPIRITS DISTRIB | | | | | | | | | TRADE PAYABLE | | | | | $24,310.68 | |
| 135038 | | ISLANDE ROSSER | 80 CLEVELAND STREET | | | | WILKES BARRE | PA | 18705 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 135039 | | ISLANDER WHOLESALE | P O BOX 9498 | | | | DEDEDO | GU | 96912 | USA | TRADE PAYABLE | | | | | $40,592.22 | |
| 135040 | | ISLAR DENISE | 864 KILLEARN BLVD | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 135041 | | ISLAS ELVA | 1342 PASEO MILITAR | | | | RIO RICO | AZ | 85648 | USA | TRADE PAYABLE | | | | | $10.57 | |
| 135042 | | ISLAS MAYRA | 718 S ALMA SCHOOL RD APT 234 | | | | MESA | AZ | 85210 | USA | TRADE PAYABLE | | | | | $4.59 | |

Schedule E/F Part 2, Question 3
Pg 1881 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135043 | | ISLAS MELISSA | 502 W MARKET ST | | | | NAPPANEE | IN | 46550 | USA | TRADE PAYABLE | | | | | $29.97 | |
| 135044 | | ISLASTORRES IVETTE | 1013 GENEVA ST | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135045 | | ISLER FELIPA | 11 HARVLEY ST | | | | GREENVILLE | SC | 29609 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 135046 | | ISLES IDA | 324 FLETCHER AVE | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 135047 | | ISLEY SHELLY | 331 COLE AVE | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 135048 | | ISMAEL ALVARADO | 25 VIEW POINT DR | | | | SLATE HILL | NY | 10973 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 135049 | | ISMAEL CARAZA | 18724 NW 79TH CT | | | | HIALEAH | FL | 33015 | USA | TRADE PAYABLE | | | | | $145.20 | |
| 135050 | | ISMAEL CASILLAS | NAS | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $29.38 | |
| 135051 | | ISMAEL DELGADO | CALLE 2 B1 URB VILLA AURORA | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 135052 | | ISMAEL ECLEJUARRIA | 6921 LYNFORD ST | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 135053 | | ISMAEL FEBRES | CALLE AZUZENA 176 | | | | SAN JUAN | PR | 00929 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 135054 | | ISMAEL HERRERA | PO BOX 158 | | | | MARLBORO | NY | 12547 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 135055 | | ISMAEL ISMAELAGUILERA | NA | | | | SPARKS | NV | 89434 | USA | TRADE PAYABLE | | | | | $40.50 | |
| 135056 | | ISMAEL MORA PORTELA | 13405 WALKERS CREEK RD | | | | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | | | | | $91.42 | |
| 135057 | | ISMAEL MORENO | 5296 CREEK EST | | | | SAN JOSE | CA | 95135 | USA | TRADE PAYABLE | | | | | $282.74 | |
| 135058 | | ISMAEL OSORIA | 9768 LA MORENITA CIR | | | | EL PASO | TX | 79927 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 135059 | | ISMAEL PEREZ | HC 4  BOX 44994 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135060 | | ISMAEL S GONZALEZ | 8330 COMET ST | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 135061 | | ISMAEL SAENZ | 423 CASCADE CIR | | | | SILVERTHORNE | CO | 80498 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 135062 | | ISMAEL STAROMANA | 4255 WILDERNESS DR | | | | MT PLEASANT | WI | | USA | TRADE PAYABLE | | | | | $100.00 | |
| 135063 | | ISMAEL VASQUEZ | 1402 SW 59TH ST | | | | OKLAHOMA CITY | OK | 73119 | USA | TRADE PAYABLE | | | | | $227.07 | |
| 135064 | | ISMAEL VEGA | 17333 VALLEY BLVD | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 135065 | | ISMAEL ZUNIGA | 1415 E SAN CARLOS ST | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 135066 | | ISMAELA VELAZQUEZ | URB ALTMEZA 1697 | | | | SAN JAUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $105.00 | |
| 135067 | | ISMAHAN ESSE | 26 RENAISSANCE CT 327 | | | | HOPKINS | MN | 55343 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 135068 | | ISMAIL ABDULLA | 127 VELVETLEAF | | | | IRVINE | CA | 92620 | USA | TRADE PAYABLE | | | | | $138.37 | |
| 135069 | | ISMAIL SHAMSO | 1515 SOUTH 4TH STREET | | | | MINNEAPOLIS | MN | 55454 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 135070 | | ISMAIL SHOHAG | 204 MAMARONECK AVE | | | | WHITE PLAINS | NY | 10601 | USA | TRADE PAYABLE | | | | | $51.21 | |
| 135071 | | ISMAIL SHOHAG | 204 MAMARONECK AVE | | | | WHITE PLAINS | NY | 10601 | USA | TRADE PAYABLE | | | | | $51.21 | |
| 135072 | | ISMAN CAL | 580 CROWN STREET | | | | BROOKLYN | NY | 11212 | USA | TRADE PAYABLE | | | | | $377.20 | |
| 135073 | | ISMARI MARTINEZ | 266 ARCOIRIS | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 135074 | | ISMARIE MONGE | CALLE MIZAR F V 1 SANTA JUANITA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 135075 | | ISMELDA CARRILLO | ADDRESS | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $46.62 | |
| 135076 | | ISMELDA RAMIREZ | 608 S TAYLOR AVE | | | | CALIFORNIA | MO | 65018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135077 | | ISMOND GONZALEZ | 227 QUINCY ST | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135078 | | ISNER VICKY | 74 MIKE STREET | | | | WASHINGTON | WV | 26181 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 135079 | | ISOBELLE JEFERY | 5607 MEADOW DRIVE | | | | ARCADE | NY | 14009 | USA | TRADE PAYABLE | | | | | $50.72 | |
| 135080 | | ISOLDA AGUILERA | 1528 COLUSA PLACE | | | | SALINAS | CA | | USA | TRADE PAYABLE | | | | | $2.41 | |
| 135081 | | ISOLINA SANTIAGO | HC 02 BOX 9279 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $3.74 | |
| 135082 | | ISOM ALLAN | 1016 JEFF DR | | | | BHAM | AL | 35235 | USA | TRADE PAYABLE | | | | | $19.26 | |
| 135083 | | ISOM BEATRICE | 1051 SFC 118 | | | | MIDDLETOWN | DE | 19709 | USA | TRADE PAYABLE | | | | | $43.38 | |
| 135084 | | ISOM CHANEL | 2868 CHAD BROWN STREET | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 135085 | | ISOM GEKEYRA | 2479 HAGOPLAN AVE | | | | PALM BAY | FL | 32908 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 135086 | | ISOM LARRY | 636 ST JOSEPH AVE | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 135087 | | ISOM LINDA | 1301 A CARROLL | | | | ST LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 135088 | | ISOM LORI | 123 GUTTER LEAF LN | | | | WAHALLA | SC | 29692 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 135089 | | ISOM RACHEL | 358 PORTSIDE CIR APT 10 | | | | PERRYSBURG | OH | 43551 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135090 | | ISOM SALLIE | 116 EHRICCH ST | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135091 | | ISOM SHIRLEY | 4851 WEGG AVE | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 135092 | | ISOM WANDA | 1243 N EZIDORE AVE | | | | GRAMERCY | LA | 70052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135093 | | ISON ASHLEY | 601 S MAIN ST | | | | EDINBURGH | IN | 46124 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 135094 | | ISON JENNIFER | 153 COTTONWOOD DRIVE | | | | SANDY HOOK | KY | 41171 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 135095 | | ISON JOE | RT 1 BOX 316 | | | | SANDY HOOK | KY | 41171 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 135096 | | ISON SEAN | 2570 STATE ROUTE 124 | | | | LATHAM | OH | 45646 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 135097 | | ISON THERETHA | 3703 DONNELL DR APT 101 | | | | FORESTVILLE | MD | 20747 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 135098 | | ISRAEL ALEJO | 8548 S MILTON AVE | | | | PARLIER | CA | 93648 | USA | TRADE PAYABLE | | | | | $11.69 | |
| 135099 | | ISRAEL AMEIJEIRAS | 3725 S OCEAN DR | | | | HOLLYWOOD | FL | 33019 | USA | TRADE PAYABLE | | | | | $173.14 | |
| 135100 | | ISRAEL ARZATE | 3300 N MCDONALD ST | | | | MCKINNEY | TX | 75071 | USA | TRADE PAYABLE | | | | | $41.12 | |
| 135101 | | ISRAEL BETANCOURT | 1407 RESERVOIR ST | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 135102 | | ISRAEL BETANCOURT-FIGUEROA | 40660 VERA CT | | | | HEMET | CA | 92544 | USA | TRADE PAYABLE | | | | | $103.40 | |
| 135103 | | ISRAEL CHRISTOPHER | 601 PEACH STREET | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $48.36 | |
| 135104 | | ISRAEL ELLA | 1134 SYCAMORE STREET | | | | ROCKY MOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 135105 | | ISRAEL GARCIA | 334 WEST LANGFORT ST | | | | RIDGELAND | SC | 29936 | USA | TRADE PAYABLE | | | | | $107.99 | |
| 135106 | | ISRAEL HERRERA | 12613 SEATTLE SLEW DR | | | | HOUSTON | TX | 77065 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 135107 | | ISRAEL MAKONNEN | 4325 DUTCH ST | | | | VIRGINIA BCH | VA | 23452 | USA | TRADE PAYABLE | | | | | $30.01 | |
| 135108 | | ISRAEL RAMIREZ | HC-03 BOX 34437 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 135109 | | ISRAEL RIOS | 4050 N W 135 ST APT10-1 | | | | OPA LOCKA | FL | 33054 | USA | TRADE PAYABLE | | | | | $101.64 | |
| 135110 | | ISRAEL RODRIGUEZ | APT 8100 | | | | HUMACAO | PR | 00792 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 135111 | | ISRAEL VARGAS | 10000 | | | | LONG BEACH | CA | 90808 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 135112 | | ISRAEL VAZQUEZ | VICTOR ROJAS 2 CALLE 1 CA | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 135113 | | ISRAELITE SHARAHH | 2536 NONA RD | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135114 | | ISRAELSON TYLER | 917 W IMPERIAL HWY | | | | LA HABRA | CA | 90631 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 135115 | | ISRAIL NEFR | 6123 QUEENS BRIGADE CT | | | | FAIRFAX | VA | 22030 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 135116 | | ISRAYL PATRICIA | 2015 FORGET ME NOT LANE | | | | WINGATE | NC | 28174 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 135117 | | ISREAL ARCE JR | 1328 LEHMAN ST APT B | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $89.13 | |
| 135118 | | ISREAL CYNTHIA | 1016 HORTON ST | | | | MINDEN | LA | 71055 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 135119 | | ISREAL CYNTHIA L | 1016 HORTON STREET | | | | MINDEN | LA | 71055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135120 | | ISREAL JOHNSON | 25  BERWYCK DR | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 135121 | | ISREAL JOHNSON | 25  BERWYCK DR | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135122 | | ISREAL JOHNSON | 25  BERWYCK DR | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 135123 | | ISREAL MESHA | 715 MASON TERRACE APT26 | | | | PERRY | GA | 31069 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 135124 | | ISREAL NADIAH | 121 LENOX STREET | | | | ROCHESTER | NY | 14608 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 135125 | | ISREAL SANCHEZ | 2601 W CLAREMONT ST | | | | PHOENIX | AZ | 85017 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 135126 | | ISREAL SUAREZ | 4211 VESPERO 2 | | | | SAN ANTONIO | TX | 78233 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 135127 | | ISSA INDIA | 12012 MIDDLEGROUND RD B203 | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $12.29 | |
| 135128 | | ISSAC AMY | 149 JANET DR | | | | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135129 | | ISSAC D SIMMONS | 1347 MCKIVER RD | | | | BENNETTSVILLE | SC | 29512 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 135130 | | ISSAC MEZA | 3812 W CASS ST | | | | TAMPA | FL | 33609 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135131 | | ISSAC OSUJI | 3311 GUESS ROAD | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135132 | | ISSAC PEREZ | 33 HARRISON AVENUE | | | | CLIFTON | NJ | 07011 | USA | TRADE PAYABLE | | | | | $92.89 | |
| 135133 | | ISSAC ROSS | 362 OLD TARRYTOWN RD | | | | WHITE PLAINS | NY | 10607 | USA | TRADE PAYABLE | | | | | $26.88 | |
| 135134 | | ISSAC YOLANDA | 9115 BOB JACKSON | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135135 | | ISSARI SAUNDRA | 22329 BURBANK BLVD | | | | WOODLAND HLS | CA | 91367 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 135136 | | ISSLER AUSTIN | 19 MACUNGIE AVE | | | | EMMAUS | PA | 18049 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 135137 | | ISTARLIN MUMIN | 4914 10 ST NW | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135138 | | ISTEBEN SAFIYE | 90 MARTHA AVE APT 6H | | | | CLIFTON | NJ | 07011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135139 | | ISTRE EMILY | 324 S JULES STREET | | | | MORSE | LA | 70559 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135140 | | ISTRE JENETTA | 1408 BANDOCK ST | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135141 | | ISTRE TERESA | 2106 WALKER DR | | | | WESTLAKE | LA | 70663 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 135142 | | ISY MONGE | HC 01 BOX 5062 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135143 | | IT DEFAULT | 6216 BULLION BLVD | | | | LAS VEGAS | NV | 89103 | USA | TRADE PAYABLE | | | | | $6.48 | |
| 135144 | | IT SUPPLIES INC | 5100 NEWPORT DRIVE STE 6 | | | | ROLLING MEADOWS | IL | 60008 | USA | TRADE PAYABLE | | | | | $302.50 | |
| 135145 | | ITA LA MONTE | RES LAS MARGARITAS EDIF 47 APT 713 | | | | SANTURCE | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135146 | | ITACHA STEPHENS | 713 9TH ST | | | | BAY CITY | MI | 48708 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 135147 | | ITALEE PHILLIPS | 355 CLEVELAND AVE | | | | TRENTON | NJ | 08629 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135148 | | ITALIA NUNEZ | 369 MONTGOMERY AVE | | | | EDGEWOOD | RI | 02905 | USA | TRADE PAYABLE | | | | | $37.48 | |
| 135149 | | ITALO FERNANDEZ | 3200 N MILWAUKEE AVE | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $292.94 | |
| 135150 | | ITALO HERNANDEZ | 617 INLAND CT | | | | MODESTO | CA | 95357 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 135151 | | ITAMAR CASTILLA | RES MANUEL R ADAMES ED 4 APT 19 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 135152 | | ITAMURA BRANDY | PO BOX 107 | | | | KALAHEO | HI | 96741 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 135153 | | ITAVIA WILSON | 3522 N 24TH ST | | | | PHILADELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 135154 | | ITCHENS IRENE | 4450 E WHITEPOND RD | | | | FAIRMONT | NC | 28340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135155 | | ITEN EZZ | 1544 GOODVIEW AVE N | | | | SAINT PAUL | MN | 55128 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 135156 | | ITHNAASHERI LAKEEMA N | 40 ERB ST | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135157 | | ITOKAZU JERRY | 2881 N RANCHO DR APT 1060 | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $29.61 | |
| 135158 | | ITOUCHLESS HOUSEWARES & PROD | 777 MARINERS ISLAND BLVD | | | | SAN MATEO | CA | 94404 | USA | TRADE PAYABLE | | | | | $24,614.48 | |
| 135159 | | ITS | 50 GALESI DRIVE | | | | WAYNE | NJ | 07470 | USA | TRADE PAYABLE | | | | | $75.98 | |
| 135160 | | ITSELMARIE HEREDIA | HC 1 BOX 3005 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $70.14 | |
| 135161 | | ITSON NANA | 1100 CENTER STREET | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $44.88 | |
| 135162 | | ITUARTE LORRREE | 5380 DANVILLE LN 10 | | | | LAS VEGAS | NV | 89119 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 135163 | | ITUEN EKAETTE | FSI SHIPPING 8718 | | | | HOUSTON | TX | 77063 | USA | TRADE PAYABLE | | | | | $13.40 | |
| 135164 | | ITURIEL MORALES | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $97.40 | |
| 135165 | | ITURRALDE VIANNEY | 3901 LAFAYETTE | | | | ALBUQUERQUE | NM | 87107 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 135166 | | ITURRALDE YANETSY | 4320 SW 104 AVE | | | | MIAMI | FL | 33165 | USA | TRADE PAYABLE | | | | | $13.90 | |
| 135167 | | ITURRINO HIRAM A | PMB 444 P O BOX 1283 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135168 | | ITURRINO YARITZA | VILLA DEL REY CUARTA SECCION C | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 135169 | | ITURRONDO LISETTE | CALLE 6 H 13 | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 135170 | | ITW GLOBAL BRANDS DIV ITW INC | 6925 PORTWEST DR | | | | HOUSTON | TX | 77024 | USA | TRADE PAYABLE | | | | | $120,109.21 | |
| 135171 | | ITZA HURTADO | 19 SUSIE CT | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $47.37 | |
| 135172 | | ITZAYULL CONTRERAS | 604 ROSARIO | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 135173 | | ITZEL CARDOZO | 2618 CONNIE DR | | | | SACRAMENTO | CA | 95821 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 135174 | | ITZEL DELGADO | INSERT | | | | LAKELAND | FL | 33841 | USA | TRADE PAYABLE | | | | | $30.25 | |
| 135175 | | ITZEL DIAZ | 4602 TIETON DRIVE APT R8 | | | | YAKIMA | WA | 98908 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 135176 | | ITZEL GUTIERREZ | 2650 DOVILLE RANCH RD | | | | FALLBROOK | CA | 92028 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 135177 | | IUUANELLI AMANDA | 86 SOUTH RICHARDSON AVE | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $24.50 | |
| 135178 | | IULIANO BASIL | 69 DRAKE ST | | | | MALVERNE | NY | 11565 | USA | TRADE PAYABLE | | | | | $752.22 | |
| 135179 | | IULIA TOFAN | 2300 SHOREHAM CT APT B | | | | BEL AIR | MD | 21015 | USA | TRADE PAYABLE | | | | | $8.47 | |
| 135180 | | IULIO SYLVIA | 1714 LAUMAILE ST | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135181 | | IUNISI TAMEIFUNA | 475 PIERCE RD | | | | MELO PARK | CA | 94025 | USA | TRADE PAYABLE | | | | | $38.97 | |
| 135182 | | IV MINCEY | 3101 NW 776TH ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 135183 | | IVA FITZGERALD | 207 HAWTHORNE AVE | | | | CENTRAL ISLIP | NY | 11722 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 135184 | | IVA HOLT | 5004 RURAL WAY | | | | LOUISVILLE | KY | 40218 | USA | TRADE PAYABLE | | | | | $23.72 | |
| 135185 | | IVA JACKSON | 9967 HARTWELL ST | | | | DETROIT | MI | | USA | TRADE PAYABLE | | | | | $48.71 | |
| 135186 | | IVA PETHY | 8415 BROOKS EGDE DR 203 | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 135187 | | IVALEE CHURCH | 321 BRIGHTON AVE | | | | SWARTHMORE | PA | 19081 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 135188 | | IVAN ALLIS | 1234 PENNSYLVANIA AVE | | | | PINE CITY | NY | 14871 | USA | TRADE PAYABLE | | | | | $56.16 | |
| 135189 | | IVAN APONTE | PADUA 260 COLLEGE PARK | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $51.90 | |
| 135190 | | IVAN BREWER | 2013 WADE ST | | | | ASHLAND | KY | 41101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 135191 | | IVAN CRUZ | 127 OYSTER CIR | | | | LUTZ | FL | 33548 | USA | TRADE PAYABLE | | | | | $34.50 | |
| 135192 | | IVAN F IRIZARRY | P O BOX 447 | | | | DUMFRIES | VA | 22026 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 135193 | | IVAN FUENTES | 800 93RD ST | | | | ODESSA | TX | 79762 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 135194 | | IVAN GALARZA | BO STO DOMINGO | | | | PENUELAS | PR | 00731 | USA | TRADE PAYABLE | | | | | $65.34 | |
| 135195 | | IVAN GORDERO | 60230 | | | | HOUSTON | TX | 77082 | USA | TRADE PAYABLE | | | | | $81.19 | |
| 135196 | | IVAN HERNANDEZ | 745 S MESA HILLS DRIVE | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 135197 | | IVAN HERNANDEZ | 745 S MESA HILLS DRIVE | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 135198 | | IVAN HICKS | 417 JEFFERSON ST NE | | | | BALTIMORE | MD | 20011 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 135199 | | IVAN ILIEV | 914 N ALEXANDER AVE | | | | ROYAL OAK | MI | 48067 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 135200 | | IVAN JIMENEZ | 2931 S FAIRVIEW ST | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 135201 | | IVAN JOHNSON | 913 OAK ISLAND DR | | | | N LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 135202 | | IVAN L HOLIDAY | PO BOX 564 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 135203 | | IVAN LEYBA | 1467 KIM PL | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 135204 | | IVAN LINDA | 8816 JUNALUSKA TER | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 135205 | | IVAN MARIN | CALIXTO DE AYALA 102 | | | | MATAMOROSTAM | ME | 87340 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 135206 | | IVAN MENDEZ | AV DE LOS MAGISTRADROS | | | | MEXICALI | CA | 21378 | USA | TRADE PAYABLE | | | | | $64.43 | |
| 135207 | | IVAN MORALES | 1121 FEATHER HAWK DR | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $17.25 | |
| 135208 | | IVAN NEDO | 52-54 RICHELIEU TRANCE | | | | NEWARK | NJ | 07111 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 135209 | | IVAN NORMANDIA | LOS FAROLES 500 CARR 861 77 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 135210 | | IVAN PEREZ | 410 ANDREA CT | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 135211 | | IVAN PONCE | GLOBAL BOX 10358 71VAN PON | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $57.43 | |
| 135212 | | IVAN RANGEL | 2601 AVALON COVE LN | | | | PEARLAND | TX | 77581 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 135213 | | IVAN RINCON | PO BOX 160841 | | | | MIAMI | FL | 33116 | USA | TRADE PAYABLE | | | | | $154.94 | |
| 135214 | | IVAN RODRIGUEZ | 2931 MORGAN AVE 1B | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $145.30 | |
| 135215 | | IVAN RODRIGUEZ | 2931 MORGAN AVE 1B | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135216 | | IVAN ROSARIO | 836 MT PROST AVE | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135217 | | IVAN SWINK | 349 WEST HARDEN STREET | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 135218 | | IVAN SWINK | 349 WEST HARDEN STREET | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $0.90 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135219 | | IVAN TELLO HERNANDEZ | 7105 MOSS LEDGE RUN | | | | LAND O LAKES | FL | 34637 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 135220 | | IVAN TORRES | 913 MEDIO PARK | | | | LAKE GENEVA | FL | 32660 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 135221 | | IVAN VALENCIA | DORA MITCHELL | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 135222 | | IVAN YURCHYSHYN | 1020 CONNIE ROAD | | | | WEST BARABOO | WI | 53913 | USA | TRADE PAYABLE | | | | | $106.52 | |
| 135223 | | IVAN ZULETA | 247 N MOUNTAIN VIEW AVE | | | | LOS ANGELES | CA | 90026 | USA | TRADE PAYABLE | | | | | $8.69 | |
| 135224 | | IVANA WATSON | PO BOX 1915 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 135225 | | IVANCEVIC MIKE | 7121 SUMMIT ROAD | | | | DARIEN | IL | 60561 | USA | TRADE PAYABLE | | | | | $212.49 | |
| 135226 | | IVANESTRADA ALBERTO | 11555 SOUTHFORK AVE | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $10.89 | |
| 135227 | | IVANET VIRNA L | URB VALLE SANTA BARBARA LAS GA | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135228 | | IVANITCH JESSICA | 1041 POPLAR SPRINGS CHURCH ROA | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 135229 | | IVANNIA SANABRIA | 27 NW 7 AVE | | | | MIAMI | FL | 33128 | USA | TRADE PAYABLE | | | | | $27.06 | |
| 135230 | | IVANNY ACOSTA | BARRIO MARIA CARR 341 BZN 1 INT | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $250.15 | |
| 135231 | | IVANOVA VALENTINA | 674 W POINTE CIR | | | | FAIRBANKS | AK | 99709 | USA | TRADE PAYABLE | | | | | $7.92 | |
| 135232 | | IVANOVICH STEVE | 597 BIRDSEYE ST | | | | MILFORD | CT | 06460 | USA | TRADE PAYABLE | | | | | $69.37 | |
| 135233 | | IVANYTSKYY VITALIY | 2775 TAFT ST | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $174.97 | |
| 135234 | | IVE DELGADO | HC 37 BOX 7787 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135235 | | IVE PHILLIPS | 55 COOPER CR RD | | | | WHITLEY CITY | KY | 42653 | USA | TRADE PAYABLE | | | | | $39.14 | |
| 135236 | | IVED FALCON | 1217 NORTH J ST | | | | LAKE WORTH | FL | 33446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135237 | | IVEE ORR | 1566 WYBURN | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 135238 | | IVEL TERRY | 930 ADAMS ST | | | | VERMILION | OH | 44089 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135239 | | IVELESSE DELEON | 11 B BELLVIEW CT | | | | BELLEVILLE | NJ | 07109 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 135240 | | IVELIS RIVERA | 58 FOXFIRE DR | | | | WESTCHESTER | NY | 10701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135241 | | IVELISA RAMOS | 157 CALLE POMARROSA | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135242 | | IVELISE MORALES | HC 01 BOX 6204 | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135243 | | IVELISSE ALAMO | CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135244 | | IVELISSE CARTAJENA | ALT DE SAN PEDRO | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135245 | | IVELISSE COLON | URB VALLES DE YABUCOA | | | | YABUCOA | PR | 00771 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 135246 | | IVELISSE CORTES | REPARTO MONTELLANO CALLE B J 24 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 135247 | | IVELISSE DIAZ | 2689 PARIS AMOUR ST | | | | HENDERSON | NV | 89044 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 135248 | | IVELISSE DICK | 302 RAISIN CT | | | | AVON PARK | FL | 33825 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 135249 | | IVELISSE LOPEZ | HC 01 7480 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135250 | | IVELISSE LUNA CARTAGENA | AIBONITO | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135251 | | IVELISSE MORELL | 12 MOHAWK AVE | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135252 | | IVELISSE OCASIO | 179 PEACE ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 135253 | | IVELISSE RODRIGUEZ | PO BOX 8541 | | | | PONCE | PR | 00732 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135254 | | IVELISSE RODRIGUEZ | PO BOX 8541 | | | | PONCE | PR | 00732 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135255 | | IVELISSE ROMAN | 119 ELLIOTT | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 135256 | | IVELISSE SANCHEZ | RES BRISAS DEL MAR SALINA | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 135257 | | IVELISSE VAZQUEZ | URB VALLE DE GUAYAM CALLE 10 K10 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $13.26 | |
| 135258 | | IVELISSE VEGA | EDIF 37 APT 919 SAN JOSE | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135259 | | IVELISSE VELEZ GONZALEZ | PARQUE DE LAS FLORES | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135260 | | IVELISSE VILAR | 582 CALLE VENUS | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $33.01 | |
| 135261 | | IVELISSE WANDA | | | | | | | | | | TRADE PAYABLE | | | | | $24.95 | |
| 135262 | | IVELLISE ARROYO | AVEPONCE DE LEON 661 | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $42.29 | |
| 135263 | | IVELLISE VEGA GONZALEZ | C VIGO EDIF 37 APT 919 SAN JOSE | | | | RIO PIEDRAS | PR | 00923 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 135264 | | IVEMAR SANTIAGO | J18 CALLE CIPRES VILLA TURABO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $8.90 | |
| 135265 | | IVENA BUSH | 425 TURKEY CREEK RD | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 135266 | | IVENS KAREN | 2100 FIELD LANE | | | | MANSFIELD | TX | 76063 | USA | TRADE PAYABLE | | | | | $279.61 | |
| 135267 | | IVERLISSE RIOS RIOS | HC 1 BOX 4570 | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135268 | | IVERSON AIKEN | ADD | | | | CITY | FL | 32628 | USA | TRADE PAYABLE | | | | | $69.35 | |
| 135269 | | IVERSON ARDON | 4907 S OXBOW AVE | | | | SIOUX FALLS | SD | 57106 | USA | TRADE PAYABLE | | | | | $165.75 | |
| 135270 | | IVERSON DANNY | 8950 COUNTY HWY N | | | | GRANDVIEW | WI | 54839 | USA | TRADE PAYABLE | | | | | $398.77 | |
| 135271 | | IVERSON LEWIS | 2705 2ND ST NW | | | | CANTON | OH | 44708 | USA | TRADE PAYABLE | | | | | $8.24 | |
| 135272 | | IVERSON MIKE | 1046 PASEO DEL PUEBLO SUR | | | | TAOS | NM | 87571 | USA | TRADE PAYABLE | | | | | $31.32 | |
| 135273 | | IVERSON REBECKA | 8315 CHERRY AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 135274 | | IVERSON SHANNON | 80031 LEATHERS RD | | | | HERMISTON | OR | 97838 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 135275 | | IVERY CHERYL | 818 MARY JAMES AVE | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $7.31 | |
| 135276 | | IVERY MONIQUE J | 7709 POMPEIT | | | | CITURS HEIGHTS | CA | 95621 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 135277 | | IVES BETH | 602 MILL RUN CT | | | | ROSEVILLE | CA | 95747 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 135278 | | IVES CHARITY | 1722 ATLANIC AVE | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 135279 | | IVES SARAH | 8012 BUCKS HABOR WAY | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 135280 | | IVESTER APRIL L | 4405 SARDIS DR | | | | GAINESVILLE | GA | 30506 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 135281 | | IVESTER BRANDI B | 1189 MAIN STREET | | | | AVERA | GA | 30803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135282 | | IVESTER GARY | 79 KENIMER DR | | | | CLEVELAND | GA | 30528 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 135283 | | IVETH DIAZ | 3751 S DOGWOOD | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $19.61 | |
| 135284 | | IVETH HERAS | 1812 INGRAHAM ST | | | | N LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 135285 | | IVETT FIGUEROA | 238 E COURT ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 135286 | | IVETT ROMAN | PO BOX 40955 | | | | SAN JUAN | PR | 00940 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 135287 | | IVETT YANCE | URB MADELAIN CALLE MATIST | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $138.36 | |
| 135288 | | IVETTE AREVALO | 201MANHATTAN AVE | | | | EPALO ALTO | CA | 60606 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 135289 | | IVETTE AREVALO TARDAS | HE 02 BOX 19618 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 135290 | | IVETTE BROCK | 525 N CHALBURN AVE | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 135291 | | IVETTE CHAVEZ | 8579 ALAMEDA AVE APT 17 | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 135292 | | IVETTE CONCEPCION | URB BELLO MONTE CALLE 2 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 135293 | | IVETTE CORREA ROMERO | CARR 304 KM 33 PUERTO VIEJO | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135294 | | IVETTE CRUZ | 7 TABANUCO ST | | | | GUAYNABO | PR | 00968 | USA | TRADE PAYABLE | | | | | $28.27 | |
| 135295 | | IVETTE DELGADO | 124 ROOSEVELT AVE | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135296 | | IVETTE GOMEZ | 8015 MILLARD AVE | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 135297 | | IVETTE LOZADA | 300 CALLE ALMENDRO | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 135298 | | IVETTE LUGO | PO BOX 1519 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135299 | | IVETTE MADURO | XXXXXXXXXXXXXXX | | | | SS | MO | 20770 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 135300 | | IVETTE MANSO | BONEVILLE APT C-CIPRES FINAL C-11 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135301 | | IVETTE MARCANO | CALLE 416 BLOQUE 144 CASA | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $3.46 | |
| 135302 | | IVETTE MARRERO | CALLE 1 CASA 100 VILLAS DE JOHNNY | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135303 | | IVETTE MELENDEZ | BOX 9000 SUITE 132 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135304 | | IVETTE MORALES | 285 E TUSCULUM ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 135305 | | IVETTE NAEOGA | RES LUIS LLORENSTORRES | | | | SAN JUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135306 | | IVETTE PABON | URB EL REAL CALLE MANSIONES 194 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135307 | | IVETTE QUINONES | CIUDAD INTERAMERICANA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $180.00 | |
| 135308 | | IVETTE RAMOS | CALLE 6 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 135309 | | IVETTE REYES | 1200 SOUTH 1ST STREET | | | | FRANFORT | IN | 46041 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 135310 | | IVETTE RIVERA | VICTOR ROJAS 1 CALLE ATOCHA 22 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 135311 | | IVETTE RODRIGUEZ | COND VIZCAYA 323 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135312 | | IVETTE ROMAN | C- 8 D 23 PARQUE DE TORRIMAR | | | | GUAYNABO | PR | 00959 | USA | TRADE PAYABLE | | | | | $104.30 | |
| 135313 | | IVETTE SANTOYO | 3122 W 41ST ST | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $34.57 | |
| 135314 | | IVETTE TOLEDO | MONT | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135315 | | IVETTE Z LUGO | 111 COUNTRY CLUB BLVD | | | | WORCESTER | MA | 01605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135316 | | IVETTESE SEPULVEDA | HC 02 BOX 12761 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135317 | | IVEY ANGELA H | 1712 MCMILLAN ROAD | | | | MAXTON | NC | 28364 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 135318 | | IVEY BRIAN | 18624 SAN RIO CIRCLE | | | | LUTZ | FL | 33549 | USA | TRADE PAYABLE | | | | | $11.76 | |
| 135319 | | IVEY BRIAN | 18624 SAN RIO CIRCLE | | | | LUTZ | FL | 33549 | USA | TRADE PAYABLE | | | | | $51.00 | |
| 135320 | | IVEY CARLEE | 712 ANDERSON ST | | | | WARRENSBURG | MO | 64093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135321 | | IVEY CHRISTOPHER | 1601 LONGCREEK DR APT 2206 | | | | COLA | SC | 29210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135322 | | IVEY CHRISTY | 108 WEST WOOD DR | | | | WESTMINSTER | SC | 29693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135323 | | IVEY COLLEEN | CHAPMAN PLANTATIONS | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135324 | | IVEY CYNTHIA | 107 WOLF CREEK WAY | | | | LOCUST GROVE | GA | 30248 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 135325 | | IVEY ERICA | 4737 N GARRISON PL | | | | TULSA | OK | 74126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135326 | | IVEY JACKIE | 400 ALCOVY CIRCLE | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135327 | | IVEY JENNIFER | 151 A VIEW AVE | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135328 | | IVEY JESSICA | | | | | | | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135329 | | IVEY KEISHA | 512 19TH STREET | | | | VIRGINIA BEACH | VA | 23451 | USA | TRADE PAYABLE | | | | | $45.01 | |
| 135330 | | IVEY LARRY L | 13251 ORANGE AVE | | | | FORT PIERCE | FL | 34945 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 135331 | | IVEY LEISA | 2851 W LATOKA | | | | SPRINGFEILD | MO | 65807 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135332 | | IVEY MARIAH L | 19 S GAWAIN WAY | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 135333 | | IVEY MARY | 2500 RAEFORD RD | | | | FAYETTEVILLE | NC | 28309 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135334 | | IVEY NORMA | KMART | | | | GAFNEY | SC | 28150 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 135335 | | IVEY SEAN | 300 MURIEL AVE | | | | N PLAINFIELD | NJ | 07060 | USA | TRADE PAYABLE | | | | | $44.47 | |
| 135336 | | IVEY SIRLESTER | 606 SANDFORD ST APT A | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 135337 | | IVEY TAMEIKA | 3804 MIZELL RD APT B | | | | BROWN SUMMIT | NC | 27214 | USA | TRADE PAYABLE | | | | | $7.36 | |
| 135338 | | IVEY TASHNY | 12111 CREEK SPUR BEXAR029 | | | | SAN ANTONIO | TX | 78253 | USA | TRADE PAYABLE | | | | | $78.89 | |
| 135339 | | IVEY TRACEY | 5590 MABLETON | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $152.46 | |
| 135340 | | IVEY TRACEY | 5590 MABLETON | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $29.75 | |
| 135341 | | IVEY VALENCIA | 423 BRICKINGHAM WAY | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135342 | | IVEY VALENCIA | 423 BRICKINGHAM WAY | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 135343 | | IVEY VALERIE | 3142 HAMPTON DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135344 | | IVEY VANIKKE | 8902 HARRIS AVE | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 135345 | | IVEY VICKI | 30069 GREENSPRING DR | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $55.01 | |
| 135346 | | IVIANNE NUNEZ | MED ALTA SEC MELILLA CARR 187 KM 6 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135347 | | IVIARYS OCASIO | PRADERAS DEL RIO | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $182.85 | |
| 135348 | | IVION JONES | 1018 QUEEN AVE | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 135349 | | IVIS PENDONES | | | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $8.48 | |
| 135350 | | IVIS VELEZ | BO LA LAGUNA CALLE 1356 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135351 | | IVON HERNANDEZ | 158 WALNUT DR | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135352 | | IVONETT BRITO | C SECOYA A-29 URB PARK | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $12.46 | |
| 135353 | | IVONN MARIE RODRIGUEZ | 144 CEDAR HILL AVE | | | | NEW HAVEN | CT | 06511 | USA | TRADE PAYABLE | | | | | $14.69 | |
| 135354 | | IVONNA L MAYSE | 1883 SPRUCE DRIVE | | | | COLUMBUS | OH | 43217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135355 | | IVONNA PATZ | 1883 SPRUCE DRIVE | | | | COLUMBUS | OH | 43217 | USA | TRADE PAYABLE | | | | | $114.42 | |
| 135356 | | IVONNE ANDUJAR | 2901 SW 41ST ST APT 3505 | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 135357 | | IVONNE CARABALLO | 6513 HARFORD RD | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 135358 | | IVONNE CARRASQUILLO | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $110.00 | |
| 135359 | | IVONNE ESCALERA RIVERA | HC 1 BOX 12026 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135360 | | IVONNE FLORES | 15967 FAIRGROVE AVE | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $4.36 | |
| 135361 | | IVONNE GARCIA | EDIF 16 APT 315 | | | | SAN JUAN | PR | 00910 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 135362 | | IVONNE GONZALEZ | URB PUNTO ORO CALLE LAFITE 3427 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $12.04 | |
| 135363 | | IVONNE GONZALEZ | URB PUNTO ORO CALLE LAFITE 3427 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135364 | | IVONNE GUZMAN | PO BOX 4071 | | | | CAROLINA | PR | 00984 | USA | TRADE PAYABLE | | | | | $43.49 | |
| 135365 | | IVONNE L GAITAN | 8381 CHERIMOYA AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 135366 | | IVONNE MASHMAN | 2 SKYTOP GDNS APT 17 | | | | PARLIN | NJ | | USA | TRADE PAYABLE | | | | | $5.38 | |
| 135367 | | IVONNE MCNEIL | 1143 VILLA ST | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $17.38 | |
| 135368 | | IVONNE MEDINACELLI | 2 SKYTOP GDNS APT 17 | | | | PARLIN | NJ | | USA | TRADE PAYABLE | | | | | $0.51 | |
| 135369 | | IVONNE MONTALVO | MARIANO ABRIL COSTALE | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $20.07 | |
| 135370 | | IVONNE MONTEMOINO | CALLE MARIA CADILLA | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135371 | | IVONNE MORALES | 932 W WYOMING ST | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 135372 | | IVONNE NEGRON | EDIF19 APT303 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135373 | | IVONNE ORAMAS | PM 213 SENORIAL MAIL STATION | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135374 | | IVONNE ORAMAS | PM 213 SENORIAL MAIL STATION | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 135375 | | IVONNE OTERO | 12741 SAULSTON PL | | | | HUDSON | FL | 34669 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 135376 | | IVONNE PEDRAZA | 2558 N MONITOR AVE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 135377 | | IVONNE PORTALATIN | GIANNA LAURA APT 801 TORR | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $6.66 | |
| 135378 | | IVONNE REYES | CALLE 40 3R32 URB ARTURAS DE BUCAR | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 135379 | | IVONNE RIVERA | 3736 W 104TH ST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 135380 | | IVONNE RODRIGUEZ | 2309 NW 15TH WAY | | | | BOYNTON BEACH | FL | 33436 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 135381 | | IVONNE ROMERO | 5763 S BISHOP AVE | | | | FRESNO | CA | 93706 | USA | TRADE PAYABLE | | | | | $8.51 | |
| 135382 | | IVONNE SALDA | LOS CAOBOS | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $94.60 | |
| 135383 | | IVONNE UBIDES | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $48.00 | |
| 135384 | | IVONNIE AVILA- JUAREZ | 1336 SHERIDAN | | | | DENVER | CO | 80214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135385 | | IVOREY SHANELL | 1946 N TONTI | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 135386 | | IVORI M ANTHONY | 4417 ARNOLD RD APT 102 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 135387 | | IVORY ARRIANTE | 3705 N 55TH ST | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135388 | | IVORY BILLIE | 1702 9TH ST | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135389 | | IVORY FRANKLIN | 237 HWY 1003 | | | | BELLE ROSE | LA | 70341 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 135390 | | IVORY GAINES | 330 37TH ST SE APT 104 | | | | WASHINGTON DC | MD | 20019 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 135391 | | IVORY JAMEKA | 1100 RICHARD DR | | | | CAHOKIA | IL | 62206 | USA | TRADE PAYABLE | | | | | $10.26 | |
| 135392 | | IVORY JONES | 320 EMORY CT | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 135393 | | IVORY KEYARIA | 4230 BEAR LAKES COURT APT 205 | | | | WEST PALM BEACH | FL | 33409 | USA | TRADE PAYABLE | | | | | $37.14 | |
| 135394 | | IVORY KING | 3848 HAMILTON ST 103 | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $0.41 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135395 | | IVORY L MCPEAK | 5301 SCOTTSVILLE RD | | | | BOWLING GREEN | KY | 42104 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 135396 | | IVORY LATERA | 1379 E 89TH ST | | | | CLEVELAND | OH | 44106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135397 | | IVORY MARS | 690 OLD AUGUSTA RD | | | | PLUM BRANCH | SC | 29845 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 135398 | | IVORY MIKYYA D | 33 NORTH WESTVIEW AVE | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $105.00 | |
| 135399 | | IVORY MORTEEN | 1917 E 84TH TERR | | | | KANSAS CITY | KS | 64132 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 135400 | | IVORY NUVANA | 35 ST ROSE ST APT6114 | | | | JAMAICA PLAIN | MA | 02130 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 135401 | | IVORY SHANTEL | 1316 WEDGEWOOD PLAZA DR | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 135402 | | IVORY SHANTEL | 1316 WEDGEWOOD PLAZA DR | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135403 | | IVORY STRAHAN | 5211 WILEY RD | | | | HOUSTON | TX | 77016 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 135404 | | IVORY WILLIAMS | 4040 EAST CAPITAL ST NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 135405 | | IVORY WRIGHT | 15320 TROPIC CT | | | | SAN LEANDRO | CA | 94578 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 135406 | | IVRIE B ALLEN | 1208 SOUTHCREEK | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 135407 | | IVVETTE ORITZ | 1031 JOSEPH AVE | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135408 | | IVY ACRES INC | 1675 EDWARDS AVE | | | | CALVERTON | NY | 11933 | USA | TRADE PAYABLE | | | | | $27,050.32 | |
| 135409 | | IVY AILPORT | 6214 S CHEYENNE ST | | | | TACOMA | WA | 98409 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 135410 | | IVY AMY | 25 VICKERSON DRIVE | | | | NEW GLOSTER | ME | 04260 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 135411 | | IVY ANNE | 635 GROVE CIRCLE | | | | MACON | MS | 39341 | USA | TRADE PAYABLE | | | | | $7.49 | |
| 135412 | | IVY AYALA | 354 NEPPERHAN AV 3A | | | | BRONX | NY | 10701 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 135413 | | IVY AYALA | 354 NEPPERHAN AV 3A | | | | BRONX | NY | 10701 | USA | TRADE PAYABLE | | | | | $59.90 | |
| 135414 | | IVY BENEVA | 4564 S OSAGE | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 135415 | | IVY DEBURAH | 451 COUNTRY CLUB DRIVE | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 135416 | | IVY DELORIS | 30 DAVIS COURT | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 135417 | | IVY FRANCIS | 4633 SANDLAND RD | | | | MACON | MS | 39341 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135418 | | IVY G BUCHANAN | 525 S JONES AVE | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 135419 | | IVY GRACIA | EST DE CERRO GORDO | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135420 | | IVY JOHNSON | 564 SEWARD ST | | | | ROCHESTER | NY | 14608 | USA | TRADE PAYABLE | | | | | $27.02 | |
| 135421 | | IVY KENRY T | 122 CARRIAGE RD | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 135422 | | IVY KINARD | 5 SANTUCK ST | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 135423 | | IVY KWONG | 10843 JEWEL AVE | | | | FOREST HILLS | NY | 11375 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 135424 | | IVY LINDSAY | 15453 YALE DR | | | | FORT MYERS | FL | 33908 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 135425 | | IVY MALAIKA | 4487 BUFORT BLVD | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 135426 | | IVY MARLYN | 617 3RD ST NW | | | | MAGEE | MS | 39111 | USA | TRADE PAYABLE | | | | | $74.65 | |
| 135427 | | IVY MEDLEY | 507 BIRMINGHAM AVE APT A | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $2.46 | |
| 135428 | | IVY PAMELA | 3430 AVE D | | | | BHAM | AL | 35208 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 135429 | | IVY QUAD DEV | 54578 TWYCKENHAM DR | | | | SOUTH BEND | IN | 46637 | USA | TRADE PAYABLE | | | | | $882.80 | |
| 135430 | | IVY RAY | 6808 E85TH | | | | KANSAS | MO | 64138 | USA | TRADE PAYABLE | | | | | $3.38 | |
| 135431 | | IVY SELLERS | 16255 HWY 22 | | | | MAPLETON | MN | 56065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135432 | | IVY TAMARA | PO BOX 173 | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135433 | | IVY THAXTON | 316 W 45TH AVE | | | | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 135434 | | IVY TRADING INC | 8901 BOGGY CREEK RD SUITE 100 | | | | ORLANDO | FL | 32824 | USA | TRADE PAYABLE | | | | | $215,590.33 | |
| 135435 | | IVY VIVIAN | 3232 N 24TH STREET | | | | MILWAUKEE | WI | 53205 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 135436 | | IVY VU | 11641 MORGAN LANE | | | | GARDEN GROVE | CA | 92840 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 135437 | | IW STARK | 3432 S 8ST | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $11.84 | |
| 135438 | | IWAD MIYAMOTO | 4011 247TH STREET | | | | LITTLE NECK | NY | 11363 | USA | TRADE PAYABLE | | | | | $23.41 | |
| 135439 | | IWASAKI TRACEY | 1215B PINE ST A | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 135440 | | IWATA AMY | 17045 ROSCOE BLVD | | | | NORTHRIDGE | CA | 91325 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 135441 | | IWC INC | 14850 MONTFORT DR SUITE 180 | | | | DALLAS | TX | 75254 | USA | TRADE PAYABLE | | | | | $24,412.50 | |
| 135442 | | IWONA HAJDUKIEWICZ | 5606 ALEXANDRA DR | | | | MINNETNISTA | MN | 55364 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 135443 | | IWONA ZABLOCKA | 2603 W WALNUT HILL LN | | | | IRVING | TX | 75038 | USA | TRADE PAYABLE | | | | | $13.48 | |
| 135444 | | IWUOHA JETTIE | 5004 KYLE DR | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $15.81 | |
| 135445 | | IXANDER ROSA | KMART | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $14.96 | |
| 135446 | | IXIA RODRIGUEZ | 514 W WYOMING ST | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 135447 | | IXIA ROMAN | HC 01 27330 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135448 | | IXONIA ALEXANDER | 3800 W CHANDLER BLVD APT 1095 | | | | CHANDLER | AZ | 85226 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 135449 | | IXTA FLORA | 718 W BUTTERFIELD ST | | | | WEISER | ID | 83672 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 135450 | | IXTA SESAR | 3216 S 116TH E AVE | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $28.29 | |
| 135451 | | IYANA RODGERS | 2214 KENILWORTH CT | | | | TOPEKA | KS | 66606 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 135452 | | IYANA SHAW | 5250 STEWART AVE | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $32.69 | |
| 135453 | | IYANNA GUILLORY | 2631 ACACIA STREET | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135454 | | IYANNA K SMITH | 7539 BAY HILL DRIVE | | | | PICKERINGTON | OH | 43147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135455 | | IYAUNA SPAN | 147 CLEMENS ST | | | | MOUNT CLEMENS | MI | 48043 | USA | TRADE PAYABLE | | | | | $30.58 | |
| 135456 | | IYE FORNA | 1048 FLATS SHOAL RD | | | | ALANTA | GA | 30349 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 135457 | | IYESHA FIELDS | 1229 S 50TH ST | | | | PHILA | PA | 19143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 135458 | | IYER PATRICK | 2051 PIONEER AVE | | | | FULLERTON | CA | 92831 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 135459 | | IYER VENKATESH | 364 HADLEIGH LANE | | | | NORTH BRUNSWI | NJ | 08902 | USA | TRADE PAYABLE | | | | | $13.90 | |
| 135460 | | IYER VIKAS | 4624 COLONY ROAD APT A | | | | CHARLOTTE | NC | 28226 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 135461 | | IYESHA BUSH | 7587 WYNDOVER PL | | | | BLACKLICK | OH | 43004 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 135462 | | IYIBIAH ANDERSON | PO BOX1315 | | | | CHRTLE AMALIE | VI | 00804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135463 | | IYLA BARBARA A | BOX 568 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 135464 | | IYUNA SINGLETON | 1214 WILLARD ST | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 135465 | | IZAD RUBY | PO BOX 570 | | | | CORTEZ | CO | 81321 | USA | TRADE PAYABLE | | | | | $46.17 | |
| 135466 | | IZAGUIRRA DEBORA | 12463 WELINGTON PARK | | | | HOUSTON | TX | 77072 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 135467 | | IZAGUIRRE NOEMI | CALLE BALBOA 2522 URB LA PROVI | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135468 | | IZAGUIRRE REYES FANNY | 121 STANLEY DR | | | | GALAX | VA | 24333 | USA | TRADE PAYABLE | | | | | $980.02 | |
| 135469 | | IZARRARAS LILIANA | 4756 W 5135 S | | | | KEARNS | UT | 84118 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 135470 | | IZEL MENDOZA | 1600 SABLE BLVD | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 135471 | | IZELENA CLARK | 9550 GARDEN DRIVE | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 135472 | | IZETTA CHERUBIM | B-10 PEPPERTREE TERRACE | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 135473 | | IZETTA EDWARDS | 105 POS AVE | | | | BATTLE CREEK | MI | 49014 | USA | TRADE PAYABLE | | | | | $19.71 | |
| 135474 | | IZMAILOV ALEXANDER | 1611 BEECHWOOD DR | | | | MARTINEZ | CA | 94553 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 135475 | | IZOLEK POLLY | 29 CREEKSIDE WAY | | | | MADISON | WI | 53717 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 135476 | | IZQUIERDO ARTHUR | 2976 SCHAFFER CIR | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $88.05 | |
| 135477 | | IZQUIERDO GREYCHEL | URB MAYAGUEZ TERRACE 2040 CALL | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 135478 | | IZQUIERDO JAMES | BO NAVARRO 159 CALLE 2 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135479 | | IZQUIERDO LAURA | CALLE 9 P13 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135480 | | IZQUIERDO YOLIMAR | MONTE VERDE | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135481 | | IZQUIERDO YOLIMAR | MONTE VERDE | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135482 | | IZQUIERDO ZIANA M | HC05 BOX 57769 | | | | MAY | PR | 00680 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135483 | | IZRA V STONE | 601 MOONEY RD | | | | CHESAPEAKE | VA | | USA | TRADE PAYABLE | | | | | $88.09 | |
| 135484 | | IZSO STACEY | 168 CATHERINE LN | | | | MANAHAWKIN | NJ | 08050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135485 | | IZZABELLA BOWERS | 10333ZUNI ST | | | | FEDERAL HTS | CO | 80260 | USA | TRADE PAYABLE | | | | | $10.26 | |
| 135486 | | IZZARD YVONNE | 1812 SOUTH PERKINS COURT | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 135487 | | IZZO RENEE | 73 GRANT LANE | | | | BERLIN | NJ | 08009 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 135488 | | IZZUDDIN MANSUR | 49 CLEVELAND STREET | | | | CROSSVILLE | TN | 38555 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 135489 | | IZZY ANEL | 21044 NE 5TH PL | | | | MIAMI | FL | 33179 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 135490 | | IZZY CASTRO | 1020 W INDIANA AVE 1 | | | | SALT LAKE CY | UT | 84104 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 135491 | | IZZY HERNANDEZ | 3504 SCR 1206 | | | | MIDLAND | TX | 79706 | USA | TRADE PAYABLE | | | | | $118.02 | |
| 135492 | | IZZY HERNANDEZ | 3504 SCR 1206 | | | | MIDLAND | TX | 79706 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 135493 | | IZZY SHAFFER | 04845 MCKINLEY RD | | | | ST MARYS | OH | 45885 | USA | TRADE PAYABLE | | | | | $87.38 | |
| 135494 | | IZZY ZISKIND | 5 UNIVERSITY PLACE | | | | NEW YORK | NY | 10003 | USA | TRADE PAYABLE | | | | | $54.99 | |
| 135495 | | J & A SECURITY SYSTEMS INC | P O BOX 1885 | | | | LAWRENCEVILLE | GA | 30046 | USA | TRADE PAYABLE | | | | | $221.10 | |
| 135496 | | J & B SMALL ENGINE REPAIR | 494 ROCKY BRANCH RD | | | | BLOUNTVILLE | TN | 37617 | USA | TRADE PAYABLE | | | | | $97.23 | |
| 135497 | | J & C LAWN SERVICE | P O BOX 833 2491 S HWY 385 | | | | ALLIANCE | NE | 69301 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 135498 | | J & D REFINED HOMES INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $113.00 | |
| 135499 | | J & G DISTRIBUTORS & WHOLESALE | | | | | | | | | | TRADE PAYABLE | | | | | $111,012.59 | |
| 135500 | | J & G INSTALLERS | 8609 BURLESON LN | | | | MURFREESBORO | TN | 37129 | USA | TRADE PAYABLE | | | | | $2,170.00 | |
| 135501 | | J & J SNACK FOODS CORPORATION | P O BOX 8500 LOCKBOX 9626 | | | | PHILADELPHIA | PA | 19178 | USA | TRADE PAYABLE | | | | | $285.70 | |
| 135502 | | J & J STAFFING RESOURCES | P O BOX 1620 | | | | CHERRY HILL | NJ | 08034 | USA | TRADE PAYABLE | | | | | $42,720.91 | |
| 135503 | | J & L DOOR SERVICE | P O BOX 56 | | | | CHESTERLAND | OH | 44026 | USA | TRADE PAYABLE | | | | | $748.00 | |
| 135504 | | J & L SWEEPING SERVICE INC | P O BOX 1931 | | | | TWIN FALLS | ID | 83303 | USA | TRADE PAYABLE | | | | | $2,450.00 | |
| 135505 | | J & M SALES CO INC | P O BOX 1048 | | | | TORRINGTON | CT | 06790 | USA | TRADE PAYABLE | | | | | $95.58 | |
| 135506 | | J & R AUTOMOTIVE SPECIALI | | | | | | | | | | TRADE PAYABLE | | | | | $8,769.84 | |
| 135507 | | J & R MECHANICAL INC | 1233 ROYAL DR | | | | PAPILLION | NE | 68046 | USA | TRADE PAYABLE | | | | | $2,148.06 | |
| 135508 | | J & S ELECTRIC & SIGN CO | 101 E ILLINOIS | | | | AURORA | IL | 60505 | USA | TRADE PAYABLE | | | | | $47,168.25 | |
| 135509 | | J & S PLUMBING INC | 370 BOND STREET | | | | ELK GROVE VILLAGE | IL | 60007 | USA | TRADE PAYABLE | | | | | $53,860.00 | |
| 135510 | | J A COSMETICS | 45 MAYHILL ST | | | | SADDLE BROOK | NJ | 07663 | USA | TRADE PAYABLE | | | | | $2,478.35 | |
| 135511 | | J A J | 1440 WORDEN WAY | | | | ELK GROVE VLG | IL | 60007 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 135512 | | J A ROLLANO CO INC | AVE J T PINERO 1561 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $3,561.15 | |
| 135513 | | J A RODRIGUEZ | 571 BIG COVE RD | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $6.05 | |
| 135514 | | J ALBERTO ROMERO G | 628 12 E SAN YSIDRO BLVD | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 135515 | | J ALESSANDRA III | 308 ZIMMERMAN AVE | | | | NORTH TONOWANDA | NY | 14120 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 135516 | | J AND M CREATIONS | 19525 RED FEATHER RD | | | | APPLE VALLEY | CA | 92307 | USA | TRADE PAYABLE | | | | | $804.89 | |
| 135517 | | J ASCENCION ESPERANZA | 1017 MAPLE AVE | | | | LOS ANGELES | CA | 90015 | USA | TRADE PAYABLE | | | | | $112.45 | |
| 135518 | | J ASCENCION SANTAN GUZMAN | P O BOX 297 | | | | BISHOP | CA | 93515 | USA | TRADE PAYABLE | | | | | $10,175.00 | |
| 135519 | | J B DALE | NONE | | | | MARIANNA | FL | 32448 | USA | TRADE PAYABLE | | | | | $1,021.25 | |
| 135520 | | J B WELD COMPANY LLC | 1130 COMO STREET | | | | SULPHUR SPRINGS | TX | 75482 | USA | TRADE PAYABLE | | | | | $5,379.32 | |
| 135521 | | J BAILEY | 1885 HUMPHREY AVE | | | | BIRMINGHAM | MI | 48009 | USA | TRADE PAYABLE | | | | | $695.88 | |
| 135522 | | J BAILEY | 1885 HUMPHREY AVE | | | | BIRMINGHAM | MI | 48009 | USA | TRADE PAYABLE | | | | | $75.60 | |
| 135523 | | J BARTKOWI AK STEPH HENRY | 329 I ST SW NONE | | | | WASHINGTON | DC | 20024 | USA | TRADE PAYABLE | | | | | $2.97 | |
| 135524 | | J BELL | 1683 ROCK HILL HWY | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 135525 | | J BRAN LAWN BEYOND | 4563 BOBWHITE RD | | | | GILMER | TX | 75645 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 135526 | | J BROWN | 312 FOREST BEACH RD | | | | ANNAPOLIS | MD | 21409 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 135527 | | J C DUBAK | 2697 MINNEHAHA AVE E | | | | MAPLEWOOD | MN | 55119 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 135528 | | J C SNELLING | 2942 S BALDWIN RD | | | | LAKE ORION | MI | 48360 | USA | TRADE PAYABLE | | | | | $10.37 | |
| 135529 | | J CARDINAL | 4018 W WATERMAN AVE | | | | TAMPA | FL | 33609 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 135530 | | J CI EVER AFTER | 2968 MOUNT BLANC DRIVE | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 135531 | | J D COWAN | 7808 CREEKRIDGE CIRCLE | | | | ST PAUL | MN | 55439 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 135532 | | J D HUTCHINSON | 4533 SW 128TH PL | | | | MIAMI | FL | 33175 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 135533 | | J D LANIER | 111 ROSS LANER LN | | | | TWIN CITY | GA | 30471 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 135534 | | J DEJESUS | 21 LAKE ST | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $39.00 | |
| 135535 | | J E FULCHER | 350 S RANGER BLVD  NONE | | | | WINTER PARK | FL | 32792 | USA | TRADE PAYABLE | | | | | $644.78 | |
| 135536 | | J E PATTERSON INC | 2323 HIGHVIEW | | | | JOPLIN | MO | 64804 | USA | TRADE PAYABLE | | | | | $170.00 | |
| 135537 | | J FOHOLS | 808 NORTH POINTE | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $9.13 | |
| 135538 | | J G CORP | 1745 JESUS T PINERO AVE | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $4,620.47 | |
| 135539 | | J G ELECTRIC | 15632 EL PRADO RD | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $54,521.65 | |
| 135540 | | J GREENBERGER PLLC | 500 7TH AVE 8TH FLOOR | | | | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | | | | | $20,660.17 | |
| 135541 | | J HILL | 7575 CANTRELL RD APT 24 | | | | LITTLE ROCK | AR | 72207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135542 | | J KINDERMAN & SONS INC | 2900 SOUTH 20TH STREET | | | | PHILADELPHIA | PA | 19145 | USA | TRADE PAYABLE | | | | | $13,858.38 | |
| 135543 | | J L MECHANICAL SERVICE INC | 25651 FORT MEIGS RD STE A | | | | PERRYSBURG | OH | 43551 | USA | TRADE PAYABLE | | | | | $11,856.00 | |
| 135544 | | J LYNN SCHMOOK INC | 2601 EAST 75TH STREET | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $6,000.00 | |
| 135545 | | J M VAZQUEZ ELECTRICAL LABOR | HC 72 BOX 3488 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $162.75 | |
| 135546 | | J MARIA AVALOS | 1804 LEWIS AVE UNIT 203 | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 135547 | | J MATTHIESSEN | 18 GROVE PL 1C | | | | SCHENECTADY | NY | 12307 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 135548 | | J MULLER | 5820 KENWOOD AVE | | | | KANSAS CITY | MO | 64110 | USA | TRADE PAYABLE | | | | | $307.40 | |
| 135549 | | J N B SERVICES INC | 1161 HOLLYHILL CIRCL PO BOX 294 | | | | NEW LENOX | IL | 60451 | USA | TRADE PAYABLE | | | | | $5,636.00 | |
| 135550 | | J NEWSOME | 2827 WENDLAND DR NE | | | | ATLANTA | GA | 30345 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 135551 | | J OVERTON COLTON | 1119 CRATER HILL DR | | | | NASHVILLE | TN | 37215 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 135552 | | J R SMALL ENGINES | 9450 EAST BANKHEAD HWY | | | | ALEDO | TX | 76008 | USA | TRADE PAYABLE | | | | | $76.01 | |
| 135553 | | J R TAX REALTY | 5683 CYPRESS CIRCLE | | | | TALLAHASSEE | FL | 32303 | USA | TRADE PAYABLE | | | | | $21.49 | |
| 135554 | | J RENE FRIAS CARPIO | 5701 GATLIN AVE | | | | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 135555 | | J S WEST CO | 501 9TH STREET | | | | MODESTO | CA | 95354 | USA | TRADE PAYABLE | | | | | $58.47 | |
| 135556 | | J T MAGEN & COMPANY INC | 44 W 28TH ST 11TH FLOOR | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $139,901.09 | |
| 135557 | | J TEL LAWN & SNOW EQUIPMENT | 11322 HARLEM AVENUE | | | | WORTH | IL | 60482 | USA | TRADE PAYABLE | | | | | $1,216.01 | |
| 135558 | | J URDAHL I II | 94 WEBSTER AVENUE | | | | LAKE RONKONKOMA | NY | 11779 | USA | TRADE PAYABLE | | | | | $46.98 | |
| 135559 | | J V MANUFACTURING CO | DEPT 127 | | | | TULSA | OK | 74182 | USA | TRADE PAYABLE | | | | | $39.58 | |
| 135560 | | J W GREEN | P O BOX 242 | | | | JACKSONVILLE | TX | 75766 | USA | TRADE PAYABLE | | | | | $3,800.00 | |
| 135561 | | J W KENNEDY & SON WELDING SUPP | | | | | | | | | | TRADE PAYABLE | | | | | $228.96 | |
| 135562 | | J WARREN SMAIL | 153 GRAHAM ROAD | | | | KITTANNING | PA | 16201 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 135563 | | J WHITESIDE | PO BOX 365 | | | | LIBERTYTOWN | MD | 21762 | USA | TRADE PAYABLE | | | | | $7.78 | |
| 135564 | | J&D LAWN & TRACTOR SALES | 11020 PERRY HIGHWAY | | | | WEXFORD | PA | 15090 | USA | TRADE PAYABLE | | | | | $447.43 | |
| 135565 | | J&H MECHANICAL ASSOCIATES OF W | | | | | | | | | | TRADE PAYABLE | | | | | $783.00 | |
| 135566 | | J&M LAWNMOWER SERVICE LLC | 127 LAWN DRIVE | | | | EAST FREEDOM | PA | 16637 | USA | TRADE PAYABLE | | | | | $198.13 | |
| 135567 | | J&V INTERNATIONAL LTD | 4F GEE FAT FACTORY BUILDING | 78-80 FUK TSUN STREETTAI KOK TSUI | | | KOWLOON | HONGK ONG | | | | TRADE PAYABLE | | | | | $56,803.99 | |
| 135568 | | JOHNSON VALERIE | 2009 SUGARLOAF DR | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135569 | | JA BREAL DAVIS | 150 W PARK | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $1.00 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135570 | | JA NAE ALLISON | 2215 AVONDALE AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135571 | | JA NAE HICKS | 6640 ROBERT ST | | | | DETROIT | MI | 48213 | USA | TRADE PAYABLE | | | | | $3.46 | |
| 135572 | | JA NAN | 1901 MCCLAIN DR | | | | KNOXVILLE | TN | 37912 | USA | TRADE PAYABLE | | | | | $11.13 | |
| 135573 | | JA PHILLIPS | 294 BURCHETT RD | | | | ONALASKA | WA | 98570 | USA | TRADE PAYABLE | | | | | $480.39 | |
| 135574 | | JA RU INC | 12901 FLAGLER CENTER BLVD | | | | JACKSONVILLE | FL | 32258 | USA | TRADE PAYABLE | | | | | $61,783.06 | |
| 135575 | | JA SHAWNA GIBSON | 1608 COURTER ST | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 135576 | | JA TAWN BROWN | 2788 E 9TH ST | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135577 | | JA TEYA HUNTER | 345 MON BIJOU | | | | CSTED | VI | 00850 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 135578 | | JAAAA DUMBROWSKI | 7521 NATALIE LANE | | | | IRWIN | PA | 15642 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 135579 | | JAACKSON CHIEVELLA | 3209 755TH AVE | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 135580 | | JAACKSON COURTNEY | 740 BAKER PLACE RD | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135581 | | JABAAR DEVELOPMENT GROUP | CONO LOS ALMENDROS | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $189.55 | |
| 135582 | | JABAJI NUJHA | 5324 LITANY LN | | | | BALTIMORE | MD | 21237 | USA | TRADE PAYABLE | | | | | $81.99 | |
| 135583 | | JABAR IBRAHIM M | 943 WOODEN DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 135584 | | JABAR MALLORY | 46 HAMBLET AVE | | | | PORTLAND | ME | 04103 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 135585 | | JABBAR ALOBAIDI | 5200 SW 141ST AVE | | | | BEAVERTON | OR | 97005 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 135586 | | JABBIE KARAFA | 130 SMALL WOOD PL | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $15.90 | |
| 135587 | | JABDIEL LAUREANO | URB LA INMACULADA 3 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 135588 | | JABE WHITNEY | 19914 APPLE RIDGE PL | | | | MONTGOMERY VILLA | MD | 20886 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 135589 | | JABON ALTHEA J | 20-21 FRENCHMANS BAY | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135590 | | JABOYA THOMAS | 2714 N 12TH ST | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 135591 | | JABRILLE LANDFAIR | 1434 SOUTH KENNETH AVENUE | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 135592 | | JABRINA SLAUGHTER | 2246 ESTAUGH ST | | | | PHILADELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $6.51 | |
| 135593 | | JABTEC LLC | 2212 OAKHURST DR | | | | DELAWARE | OH | 43015 | USA | TRADE PAYABLE | | | | | $8,302.50 | |
| 135594 | | JABYN ORTIZ | W DISH CHIN RD 63 | | | | CEDAR CREEK | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 135595 | | JACA ALMA | 938 N CT SY | | | | OTTUMWA | IA | 52501 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 135596 | | JACALYN TUREK | 3449 S WENDOVER CIRCLE | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135597 | | JACBOS ALISA | 31 KENYON ST | | | | SPLFD | MA | 01109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135598 | | JACE LISA B | 440 NORTH AVE | | | | DUNELLEN | NJ | 08812 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 135599 | | JACE RENDON | 800 W 106TH ST | | | | MINNEAPOLIS | MN | 55420 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 135600 | | JACE WHITE | PLEASE INPUT STRRET | | | | PITTSBURGH | PA | 15202 | USA | TRADE PAYABLE | | | | | $45.66 | |
| 135601 | | JACELYN JILL ZIERLEYN TISOEL | 1127 16 MILE | | | | KENT CITY | MI | 49330 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 135602 | | JACEVA COFEILD | 1120 WINDRIDGE CIR | | | | SANFORD | FL | 32773 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 135603 | | JACHE CICERO | 5509 WILLIAM GRANT WAY APT 104 | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 135604 | | JACHO DISTRIBUTORS | 385 AVE FELISA RINCON STE 403 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $2,695.16 | |
| 135605 | | JACI A JURGENSON | 549 MEADOWVIEW DR | | | | SAINT CHARLES | MN | 55972 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 135606 | | JACIANA RUSSELL | 211 MCKINLEY AVE N | | | | BATTLE CREEK | MI | 49017 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 135607 | | JACINDA BEUTHIN | 1119 S WOODCOCK RD | | | | MIDLAND | MI | 48640 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 135608 | | JACINDA FOUR COLORS | 713 BUTTERCUP RD | | | | BOX ELDER | MT | 59521 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 135609 | | JACINDA REED | 47 SPRING STREET | | | | CAMBRIDGE | NY | 12816 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 135610 | | JACINDA STEVENS | 11320 GREENWELL SPRINGS RD | | | | BATON ROUGE | LA | 70814 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135611 | | JACINTA BLACKWATER | PO BOX 2369 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 135612 | | JACINTA DABNEY | 15 GRACE STREET | | | | NEW HAVEN | CT | 06511 | USA | TRADE PAYABLE | | | | | $14.64 | |
| 135613 | | JACINTA MANGUM | 3772 JACKSON LANE | | | | ELLENWOOD | GA | 30294 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 135614 | | JACINTHO QUINTA | 34 JOTHAN ROAD | | | | SAND COLULEE | MT | 59472 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 135615 | | JACINTO ANA | 3119 E MONTECITO | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 135616 | | JACINTO DEL PILAR | 7367 CARR 485 | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $4.14 | |
| 135617 | | JACINTO DIANA | 3114E LOWE AVE | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 135618 | | JACINTO SANTOS | 332 PERRY AVE APT 3 | | | | GREENACRES | FL | 33463 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 135619 | | JACINTON DAVIS | 3424 W BANGS AVE | | | | NEPTUNE | NJ | 07753 | USA | TRADE PAYABLE | | | | | $49.40 | |
| 135620 | | JACINTON DAVIS | 3424 W BANGS AVE | | | | NEPTUNE | NJ | 07753 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135621 | | JACIYA KEYS | 1352 STILLWATER LANE | | | | DAYTON | OH | 45415 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 135622 | | JACK & JILL ICE CREAM CO | PO BOX 8500 S8780 | | | | PHILADELPHIA | PA | 19178 | USA | TRADE PAYABLE | | | | | $19,175.91 | |
| 135623 | | JACK A CRAMER | 4429 W TULARE AVE | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 135624 | | JACK A THOMPSON | 704 KOURTWOOD LN | | | | TULLAHOMA | TN | 37388 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 135625 | | JACK ABRAMS | 15232 BENTWOOD TRL | | | | PETERSBURG | MI | 49270 | USA | TRADE PAYABLE | | | | | $136.00 | |
| 135626 | | JACK AMSDEM | 1408 K DRIVE | | | | FESTUS | MO | 63028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135627 | | JACK BAKER | 2117 E 150TH S | | | | ANDERSON | IN | 46017 | USA | TRADE PAYABLE | | | | | $11.77 | |
| 135628 | | JACK BARROS | 110 CLINTON ST | | | | BROCKTON | MA | 01570 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135629 | | JACK BAUER | 12331 GREY FAWN DR | | | | OMAHA | NE | | USA | TRADE PAYABLE | | | | | $20.94 | |
| 135630 | | JACK BOLSTER | 4872 BIRCH AVE | | | | ROCKFORD | IL | 61114 | USA | TRADE PAYABLE | | | | | $96.11 | |
| 135631 | | JACK BOSCH | 4572 ALICE WAY | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $43.99 | |
| 135632 | | JACK CALHOUN | 115 BROWN ST | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 135633 | | JACK CAMACHO | 4444 WEST LAWRENCE AVE | | | | CHICAGO | IL | 60630 | USA | TRADE PAYABLE | | | | | $63.74 | |
| 135634 | | JACK CAMACHO | 4444 WEST LAWRENCE AVE | | | | CHICAGO | IL | 60630 | USA | TRADE PAYABLE | | | | | $65.86 | |
| 135635 | | JACK CONNER | 265 EAST JEFFERSON PIKE | | | | MURFREESBORO | TN | 37130 | USA | TRADE PAYABLE | | | | | $6.39 | |
| 135636 | | JACK CONRAD | 300 S BISCAYNE BLVD | | | | MIAMI | FL | 33131 | USA | TRADE PAYABLE | | | | | $52.33 | |
| 135637 | | JACK D GRIMM PLUMBING INC | R D 1 MCGARY ROAD | | | | NEW WILMINGTON | PA | 16142 | USA | TRADE PAYABLE | | | | | $774.78 | |
| 135638 | | JACK DEIRDRE | 807 WALTER ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $35.50 | |
| 135639 | | JACK DUNFEE | 267 BAKER ST W | | | | SAINT PAUL | MN | 55107 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 135640 | | JACK E CARTER | 4909 FOX ST | | | | COLLEGE PARK | MD | 20740 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 135641 | | JACK ELDER | RR 61 BOX 3815 | | | | NAYLOR | MO | 60953 | USA | TRADE PAYABLE | | | | | $2,215.65 | |
| 135642 | | JACK ELLIS | 435 STURGEON EDDY RD | | | | WAUSAU | WI | 54403 | USA | TRADE PAYABLE | | | | | $108.18 | |
| 135643 | | JACK GAIL | ADD | | | | IOWA CITY | IA | 52240 | USA | TRADE PAYABLE | | | | | $8.02 | |
| 135644 | | JACK GOINS | XXXXXX | | | | MODESTO | CA | 95124 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 135645 | | JACK GURSKEY | 8303 JAMES ST | | | | UPPR MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $66.88 | |
| 135646 | | JACK HARNETT | 146 FORTUNE DR | | | | ROEBUCK | SC | | USA | TRADE PAYABLE | | | | | $46.76 | |
| 135647 | | JACK HEZZIE | 7117 N 41ST ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 135648 | | JACK HINCHMAN | 1611 HARRISON AVE | | | | ELKINS | WV | 26241 | USA | TRADE PAYABLE | | | | | $80.55 | |
| 135649 | | JACK HOLLAND | 2225 W LYON CREST RD APT 38 | | | | SNOWFLAKE | AZ | 85937 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 135650 | | JACK J REIFF | 10 BROOKSHIRE RD | | | | WORCESTER | MA | 01609 | USA | TRADE PAYABLE | | | | | $139.99 | |
| 135651 | | JACK J VANLOON | 8665 N CEDAR AVE UNIT 157 | | | | FRESNO | CA | | USA | TRADE PAYABLE | | | | | $82.05 | |
| 135652 | | JACK JACK | JACK | | | | SHAWNEE MSN | KS | 66212 | USA | TRADE PAYABLE | | | | | $46.61 | |
| 135653 | | JACK JERIKA | 1900 PREJEAN DR APT L158 | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $20.15 | |
| 135654 | | JACK JOHNSON | 7741 N ARTESIANO RD NONE | | | | TUCSON | AZ | | USA | TRADE PAYABLE | | | | | $58.12 | |
| 135655 | | JACK JUDITH FAKTEROWITZ | 7366 VIALE ANGELO | | | | DELRAY BEACH | FL | 33446 | USA | TRADE PAYABLE | | | | | $12.55 | |
| 135656 | | JACK KAHILI | 1251 HELE ST | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 135657 | | JACK KASSABIAN | 5703 LAUREL CANYON BLVD | | | | N HOLLYWOOD | CA | 91607 | USA | TRADE PAYABLE | | | | | $30.51 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135658 | | JACK KNAPP | 3521 LAKECITY HIGHWAY APT 127 | | | | WARSAW | IN | 46580 | USA | TRADE PAYABLE | | | | | $74.65 | |
| 135659 | | JACK LOPRESTO | 511 S SENECA BLVD | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 135660 | | JACK LORRAINE | PO BOX 2418 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 135661 | | JACK MAISHA | 6262 VARNAY CT | | | | LITHONIA | GA | 30038 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 135662 | | JACK MAKIN | 55 FAIRWAY LN | | | | WARWICK | RI | 02889 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 135663 | | JACK MANZI | 261 NEWBURY ST | | | | PEABODY | MA | 01960 | USA | TRADE PAYABLE | | | | | $1,684.73 | |
| 135664 | | JACK MAPLES | 2060 KERR RD | | | | SEVIERVILLE | TN | 37876 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 135665 | | JACK MARSHA | PO BOX 631 | | | | FT DUCHSANE | UT | 84026 | USA | TRADE PAYABLE | | | | | $34.68 | |
| 135666 | | JACK MARTINI | 210 REDBUD DR | | | | PARADISE | CA | 95969 | USA | TRADE PAYABLE | | | | | $809.99 | |
| 135667 | | JACK MATTINGLY | 101 MCKIERNAN DR | | | | FOLSOM | CA | 95630 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 135668 | | JACK MERRBLAGH | 14144 SHEBY CIRCLE | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $26.70 | |
| 135669 | | JACK MICHAEL | PO BOX 21615 | | | | CHEYENNE | WY | 82003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135670 | | JACK MORELAND | 3020 VIRGINIA AVE | | | | COLORADO SPRINGS | CO | 80907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135671 | | JACK MORRIS | 4094 VAL VERDE RD | | | | LOOMIS | CA | 95650 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 135672 | | JACK OCHODNICKY ELECTRICAL | 12855 HARVARD AVE NE | | | | CEDAR SPRINGS | MI | 49319 | USA | TRADE PAYABLE | | | | | $15,175.00 | |
| 135673 | | JACK PAUL BUCCELLATO | 613 CUDA LN | | | | KEY LARGO | FL | 33037 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 135674 | | JACK PHARIS | 1611 HARRISON AVE | | | | ELKINS | WV | 26241 | USA | TRADE PAYABLE | | | | | $7.41 | |
| 135675 | | JACK PYLE | 605 W MARKET ST | | | | WEST CHESTER | PA | 19382 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 135676 | | JACK RABOLD | 6904 MANATEE AVE W APT13C | | | | BRADENTON | FL | 34209 | USA | TRADE PAYABLE | | | | | $24.78 | |
| 135677 | | JACK RICHARD | 601 SUNFLOWER ST | | | | NEW HOLLAND | PA | 17557 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 135678 | | JACK RODNEY | 28097 VINE AVE | | | | ESCALON | CA | 95320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135679 | | JACK S JORDAN | 611 4TH AVE N | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 135680 | | JACK SALLY A | 5775 YELLOWROSE CT | | | | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | | | | | $25.74 | |
| 135681 | | JACK STRAUSMAN | 1420 N ST NW 1007 | | | | WASHINGTON | DC | 20005 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 135682 | | JACK SUZY | 400 16TH ST E APT H101 | | | | TACOMA | WA | 98424 | USA | TRADE PAYABLE | | | | | $29.52 | |
| 135683 | | JACK TANISHA | 1485 HECK YOUNG RD  NONE | | | | BAKER | LA | 70714 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 135684 | | JACK TEDESCO | 7605 NORTHWEST 100TH STRE | | | | MIAMI | FL | 33178 | USA | TRADE PAYABLE | | | | | $31.72 | |
| 135685 | | JACK TINA | 115 BARONNE STREET | | | | BALDWIN | LA | 70514 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135686 | | JACK TINA | 115 BARONNE STREET | | | | BALDWIN | LA | 70514 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 135687 | | JACK TISHARA | 4856 KNOLL CREST DR | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 135688 | | JACK TUCKER | 32 ASH POINT RD  NONE | | | | HARPSWELL | ME | 04079 | USA | TRADE PAYABLE | | | | | $281.51 | |
| 135689 | | JACK VELAZQUEZ | CALLE CARACOL K 5 | | | | DORADO BEACH | PR | 00646 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 135690 | | JACK WHITE | 59 E HAMPTON WAY | | | | FRESNO | CA | 93704 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 135691 | | JACK WOLFF | 2304 MEADOWGLEN NE | | | | GRAND RAPIDS | MI | 49505 | USA | TRADE PAYABLE | | | | | $3.29 | |
| 135692 | | JACKEA BUSH | PO BOX907726 | | | | GAINESVILLE | GA | 30501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135693 | | JACKEE TAYLOR | 451 N ERIE ST | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135694 | | JACKEI SALAS | 4201 MAIN ST | | | | HOUSTON | TX | 77002 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 135695 | | JACKELIN CRUZ | 2 BOX 7170 MONTE BELLO | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 135696 | | JACKELIN ESTRADA | 1352 SW 4TH ST APT 5 | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $122.50 | |
| 135697 | | JACKELIN ESTRADA | 1352 SW 4TH ST APT 5 | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $102.88 | |
| 135698 | | JACKELIN GOMEZ | 755 S 21ST | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 135699 | | JACKELIN PADILLA | PMB 522 HC1 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 135700 | | JACKELIN PAGAN | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $105.21 | |
| 135701 | | JACKELINE ALICEA CORDERO | RES LA MONTANA E 2 A 28 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $21.61 | |
| 135702 | | JACKELINE COLLAZO | CALLE | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135703 | | JACKELINE DELEON | 4717 W DICKENS | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 135704 | | JACKELINE FELICIANO | HC01 BUZON8833 | | | | MARICAO | PR | 00606 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 135705 | | JACKELINE FERNANDEZ | RES RAMOS ANTONINI | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135706 | | JACKELINE FRANCISCO | 10000 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 135707 | | JACKELINE GONZALEZ | 102 W 55TH ST | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 135708 | | JACKELINE GONZALEZ | 102 W 55TH ST | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $7.83 | |
| 135709 | | JACKELINE GONZALEZ | 102 W 55TH ST | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 135710 | | JACKELINE GUADALUPE | 10000 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $31.71 | |
| 135711 | | JACKELINE HERNANDEZ | 17 WARD ST | | | | WORCESTER | MA | 01610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135712 | | JACKELINE HERNANDEZ | 17 WARD ST | | | | WORCESTER | MA | 01610 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 135713 | | JACKELINE LOPEZ | 10000 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135714 | | JACKELINE MARTINEZ | 3353 12 E OLYMPIC  BLVD | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135715 | | JACKELINE MARTINEZ | 3353 12 E OLYMPIC  BLVD | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 135716 | | JACKELINE RAMOS | URB GUAYAMA VALLEY CALLE ESMERALDA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135717 | | JACKELINE RIVAS | EDIF 3 APT 13 RESS JARDINES DE CAT | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 135718 | | JACKELINE RODRIGUEZ | PO BOX 2716 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 135719 | | JACKELINE SANTIAGO | PO BOX 863 | | | | SABANA HOYOS | PR | 00688 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 135720 | | JACKELINE VEGA | JARDINES DE CEIBA NORTE C | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 135721 | | JACKELINE VEGA SOTO | JARDINES DE CEIBA NORTE C | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 135722 | | JACKELYN JOURNET | BO STA ROSA 43 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135723 | | JACKEMA FRETT | SMITH BAY 3 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 135724 | | JACKI BECK | | | | | | | | | TRADE PAYABLE | | | | | $317.50 | |
| 135725 | | JACKI CALVI WEBB | 1161 BELLSPUR RD | | | | LAUREL FORK | VA | 24352 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 135726 | | JACKI CATES | 123 STREET | | | | OXNARD | CA | 93041 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 135727 | | JACKI CROY | 7930 WENDOVER DR | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 135728 | | JACKI DEWOLFE | 25 PURITAN RD APT 1 | | | | WINTER HILL | MA | 02145 | USA | TRADE PAYABLE | | | | | $15.20 | |
| 135729 | | JACKI DRAGOS | 207 BARNHILL RD | | | | PERKASIE | PA | 18944 | USA | TRADE PAYABLE | | | | | $44.40 | |
| 135730 | | JACKI KERSTETTER | 1315 MARYLAND SW | | | | CANTON | OH | 44710 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 135731 | | JACKI MAETHNER | 15770 STATE HIGHWAY 78 | | | | CATAWBA | WI | 54515 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 135732 | | JACKI ROBINSON | 11056 MT EATON RD | | | | MARSHALLVILLE | OH | 44645 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 135733 | | JACKI SCHOONMAKER | 3328 SOUTH PENINSULA DR | | | | PORT ORANGE | FL | 32127 | USA | TRADE PAYABLE | | | | | $20.02 | |
| 135734 | | JACKI TYSE | 4328 GRACE | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $15.47 | |
| 135735 | | JACKIE A PULOS | 16 EAST 5TH STREET | | | | WATERFORD | PA | 16441 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 135736 | | JACKIE ADKINS | PO BOX 1132 | | | | DANVILLE | WV | 25053 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 135737 | | JACKIE ALEXANDER | 3511 WILLOW RUN DR | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135738 | | JACKIE ANDERSON | 3545 NORTHGATE DR 2204 | | | | IRVING | TX | 75062 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 135739 | | JACKIE ANDERSON | 3545 NORTHGATE DR 2204 | | | | IRVING | TX | 75062 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 135740 | | JACKIE AVITIA-GUZMAN | 1460 W PENSACOLA 2  C | | | | CHICAGO | IL | 60613 | USA | TRADE PAYABLE | | | | | $1,717.90 | |
| 135741 | | JACKIE BAILEY | 92  PONTIAC AVE APT26 | | | | CRANSTON | RI | 02910 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135742 | | JACKIE BAILEY | 92  PONTIAC AVE APT26 | | | | CRANSTON | RI | 02910 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 135743 | | JACKIE BAKER | 628 N STREET APT 2 | | | | ROCHESTER | NY | 14605 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 135744 | | JACKIE BANKS | 1412 GOLDWIRE ST SW | | | | BIRMINGHAM | AL | 35211 | USA | TRADE PAYABLE | | | | | $23.44 | |
| 135745 | | JACKIE BARELA | 14 POST | | | | ALMAOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $17.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135746 | | JACKIE BAUSTISTA | 7015 CHARMANT DR | | | | SAN DIEGO | CA | 92120 | USA | TRADE PAYABLE | | | | | $83.48 | |
| 135747 | | JACKIE BENEL | 940 HOE AVE | | | | BRONX | NY | 10459 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 135748 | | JACKIE BISHOP | 1901 HONEY CREEK RD SE | | | | CONYERS | GA | 30094 | USA | TRADE PAYABLE | | | | | $59.99 | |
| 135749 | | JACKIE BOGER | 29584 US HIGHWAY 58 | | | | LEBANON | VA | 24266 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 135750 | | JACKIE BRASWELL | 920 CANE CREEK RD | | | | ATHENS | GA | 30607 | USA | TRADE PAYABLE | | | | | $35.99 | |
| 135751 | | JACKIE BROWER | NA | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 135752 | | JACKIE BROWN | 614 SHALLOW COURT | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135753 | | JACKIE BROWN | 614 SHALLOW COURT | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135754 | | JACKIE CABRERA | 3379 COUNTRY RD | | | | ROBSTOWN | TX | 78380 | USA | TRADE PAYABLE | | | | | $28.91 | |
| 135755 | | JACKIE CALLIER | 66 EDGEMONT WAY | | | | OAKLAND | CA | 94605 | USA | TRADE PAYABLE | | | | | $9.16 | |
| 135756 | | JACKIE CARIVEN | 23424 430TH AVE SW | | | | E GRAND FKS | MN | 56721 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 135757 | | JACKIE CARMEN | 336 WAYNE ROAD | | | | RUSSELL SPRINGS | KY | 42642 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 135758 | | JACKIE CHERINGTON | 361 HANCOCK STREET | | | | BROOKLYN | NY | 11216 | USA | TRADE PAYABLE | | | | | $34.79 | |
| 135759 | | JACKIE CHIHUAHUA | 2334 SYPRUS | | | | SELMA | CA | 93631 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 135760 | | JACKIE CHILDRESS | 7128 HALL RD | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $12.01 | |
| 135761 | | JACKIE CLARK | 1401 WALNUT STREET | | | | CINCINNATI | OH | 45202 | USA | TRADE PAYABLE | | | | | $19.64 | |
| 135762 | | JACKIE COFFEE | 125 OLD LANDING RD | | | | IRVINE | KY | 40336 | USA | TRADE PAYABLE | | | | | $555.44 | |
| 135763 | | JACKIE COLLETT | 5319 PLUMRIDGE | | | | BURLINGTON | KY | 41005 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 135764 | | JACKIE CRENSHAW | 107091 S 4225 RD | | | | CHECOTAH | OK | 74426 | USA | TRADE PAYABLE | | | | | $23.99 | |
| 135765 | | JACKIE CULLER | 109 HOWARD ST | | | | NORTH EAST | MD | 21901 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 135766 | | JACKIE DAVIDSON | 829 MUSICK AVE | | | | MODESTO | CA | 95354 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 135767 | | JACKIE DICKINSON | 30 BRINWOOD DRIVE | | | | WEAVERVILLE | NC | 28787 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135768 | | JACKIE DYER | 9428 DERBY DR | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 135769 | | JACKIE EDERSHEIM | 4 FOXGAP AVE | | | | BANGOR | PA | 18013 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 135770 | | JACKIE ELLISON | 1725 B STREET | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 135771 | | JACKIE ENGLAND | 5540 METLAKE RD | | | | WEST PADUCAH | KY | 42086 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 135772 | | JACKIE ESPRIT | 1 ESTATE CARLTON | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 135773 | | JACKIE ESTRADA | 2748 N D ST | | | | SN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 135774 | | JACKIE EVANS | 801 SOUTH MILTON | | | | TUSCUMBIA | AL | 35675 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135775 | | JACKIE FAILS | 2350 FM 247 | | | | MIDWAY | TX | 75852 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 135776 | | JACKIE FARLEY | 745 CHAMBLISS CIRCLE | | | | CATAULA | GA | 31804 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 135777 | | JACKIE FENZEL | 136 ALTRURIA ST | | | | BUFFALO | NY | 14220 | USA | TRADE PAYABLE | | | | | $24.57 | |
| 135778 | | JACKIE FLYNN | 1114 MCINTOSH AVE | | | | AKRON | OH | | USA | TRADE PAYABLE | | | | | $5.39 | |
| 135779 | | JACKIE FORD | 19201 GOLDEN MEADOW DR | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $24.61 | |
| 135780 | | JACKIE FOSTER | 1026 HALIFAX RD | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 135781 | | JACKIE FOSTER | 1026 HALIFAX RD | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 135782 | | JACKIE FULLER | 230 LONG HOLLOW | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 135783 | | JACKIE FULLER | 230 LONG HOLLOW | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135784 | | JACKIE GARCIA | 1513 W 1ST ST | | | | MERIDIAN | ID | 83642 | USA | TRADE PAYABLE | | | | | $43.29 | |
| 135785 | | JACKIE GAY | 1561 CAMPOSTELLA RD | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $128.18 | |
| 135786 | | JACKIE GHUNAIM | 11427 ASHLEY DR | | | | ROCKVILLE | MD | 20852 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 135787 | | JACKIE GIBBSON | 1739 STAHLWOOD | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135788 | | JACKIE GOLLMAN | 12115 WOOD DUCK PL NONE | | | | TEMPLE TERR | FL | 33617 | USA | TRADE PAYABLE | | | | | $301.85 | |
| 135789 | | JACKIE GOPPERT | 860 CAROLINA | | | | CHESTER | WV | 26034 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 135790 | | JACKIE GOSS | 1211 SNOWY PEAK LANE | | | | SPEARFISH | SD | 57783 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 135791 | | JACKIE GREEN | 2302 W CACTUS RD NONE | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 135792 | | JACKIE GREENLEE | 3455 JABROUGHTER HIGHTS | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135793 | | JACKIE GUERRA | 17604 SW 134PLACE | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 135794 | | JACKIE GUEVARA | PO BOX 440456 | | | | LAREDO | TX | 78044 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 135795 | | JACKIE GUIDRY | 14312 CARYN CR | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $12.63 | |
| 135796 | | JACKIE HALBERT | 727 ASTBURN | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 135797 | | JACKIE HALL | 55 JEWETT ST | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135798 | | JACKIE HARRIS | 450 JUMPERS CT | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 135799 | | JACKIE HAWKINS | 3527 OLYMPIC ST | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 135800 | | JACKIE HAYES | 101 VILLA PARK | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 135801 | | JACKIE HAYFORD | 6891 PINE CREST TRL | | | | COTTAGE GROVE | MN | 55016 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 135802 | | JACKIE HIGGINS S | 137 APT B CYNTHIA LN | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135803 | | JACKIE HISTER | 19331 TRACEY ST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 135804 | | JACKIE HOLLINGSWORTH | 4519 TIFFANY DR | | | | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135805 | | JACKIE HOOPER | 306 N CHAPEL GATE LN | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $104.27 | |
| 135806 | | JACKIE HUBBARD | 116 LONG ACRES DR | | | | JAX | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135807 | | JACKIE HUDGENS | AMY LAWS | | | | SPARTENBERG | SC | 29349 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 135808 | | JACKIE HUDGENS | AMY LAWS | | | | SPARTENBERG | SC | 29349 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 135809 | | JACKIE J RAY | 14674 GRAHAM AVE | | | | VICTORVILLE | CA | 92394 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 135810 | | JACKIE JACKIESZLAGYI | 13181 CALLE AMEPOLA | | | | OHS | CA | 92240 | USA | TRADE PAYABLE | | | | | $54.86 | |
| 135811 | | JACKIE JACKSON | 1687 N GARDINER DR | | | | BAY SHORE | NY | 11706 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 135812 | | JACKIE JANOUSEK | 24606 EAST CLAKR LAKE RD | | | | NISSWA | MN | 56468 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 135813 | | JACKIE JARRETT | 2 FAIRLAWN CIRCLE | | | | JOHNSON CITY | TN | 37601 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 135814 | | JACKIE JOHNS | 301 EAST STATE ST | | | | NEWCOMERSTOWN | OH | 43832 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135815 | | JACKIE JOHNSON | 2324 SHERRIE CIR | | | | MILLAGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 135816 | | JACKIE JOHNSON | 2324 SHERRIE CIR | | | | MILLAGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $4.43 | |
| 135817 | | JACKIE KAREM SALMON KENDALL | 539 HOMESTEAD | | | | PEORIA | IL | 61603 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 135818 | | JACKIE KARLGREN | 230 3RD AVE S | | | | WALTHAM | MA | 02451 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 135819 | | JACKIE KETHEN | 1120 S WILLIAMS ST APT A2 | | | | WESTMONT | IL | 60559 | USA | TRADE PAYABLE | | | | | $7.34 | |
| 135820 | | JACKIE KNIGHT | 9142 HICKORY CIR | | | | WINDHAM | OH | 44288 | USA | TRADE PAYABLE | | | | | $49.93 | |
| 135821 | | JACKIE KREISER | 10362 ALLENTOWN BLVD LOT 4 | | | | GRANTVILLE | PA | 17028 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 135822 | | JACKIE LAUGHLIN | 12100 BALTIMORE AV | | | | READING | PA | 19612 | USA | TRADE PAYABLE | | | | | $65.64 | |
| 135823 | | JACKIE LEWIS | 5306 ALLINGTON CT | | | | FREDERICK | MD | 21073 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 135824 | | JACKIE LIPPE | 15 PINEHURST DR | | | | WEBSTER | MA | 01570 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135825 | | JACKIE LONGBOTTOM | 199 NIAGRA | | | | EAST ALTON | IL | 62024 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 135826 | | JACKIE LOPEZ | 2 N END RD | | | | KEY LARGO | FL | 33037 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135827 | | JACKIE M RICHART | 106 15 PROVIDENCE STREET | | | | WAVERLY | NY | 14892 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 135828 | | JACKIE MACKIE | 3216 MESENA LN | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $31.58 | |
| 135829 | | JACKIE MAIERLE | 37 KORBY RD | | | | ESKO | MN | 55733 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 135830 | | JACKIE MARINELLI | 110 LILAC ROAD | | | | NEW CASTLE | PA | 16105 | USA | TRADE PAYABLE | | | | | $39.82 | |
| 135831 | | JACKIE MARINELLI | 110 LILAC ROAD | | | | NEW CASTLE | PA | 16105 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 135832 | | JACKIE MARTIN | 703 MELODY LN | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $162.38 | |
| 135833 | | JACKIE MARTIN | 703 MELODY LN | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135834 | | JACKIE MARTIN | 703 MELODY LN | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 135835 | | JACKIE MARTINEZ | 7253 S WALKER 289 | | | | OKLAHOMA CITY | OK | 73139 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135836 | | JACKIE MARTINEZ | 7253 S WALKER 289 | | | | OKLAHOMA CITY | OK | 73139 | USA | TRADE PAYABLE | | | | | $24.66 | |
| 135837 | | JACKIE MCGEE | 1009 E 60TH ST 427 | | | | TULSA | OK | 74105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135838 | | JACKIE MCKEE | 603 DARTMOUTH ST | | | | DEWITT | MI | 49820 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 135839 | | JACKIE MCMANIGAL | 404 NEWELL AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135840 | | JACKIE MEAD | 744 W NARANJA CIRCLE | | | | MESA | AZ | 85210 | USA | TRADE PAYABLE | | | | | $350.07 | |
| 135841 | | JACKIE MEJIA | 574 E 23RD ST 91 | | | | LOVELAND | CO | 80538 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135842 | | JACKIE MELONAS | 23 RACE BROOK RD | | | | MERIDEN | CT | 06451 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 135843 | | JACKIE MILLER | PO BOX 16132 | | | | GREENVILLE | SC | 29606 | USA | TRADE PAYABLE | | | | | $26.14 | |
| 135844 | | JACKIE MILLER | PO BOX 16132 | | | | GREENVILLE | SC | 29606 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 135845 | | JACKIE MILLS | 124 CREEN ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $11.37 | |
| 135846 | | JACKIE MONTGOMERRY | 439 BIRCHWOOD DR | | | | TEMPLE | GA | 30179 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135847 | | JACKIE MONTOYA | 108 OTTAWA ST | | | | SAN MATEO | CA | 94401 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 135848 | | JACKIE MORMAN | 3680 IRMA DR | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 135849 | | JACKIE MUNDINE | NONE | | | | FULTON | TX | 78358 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 135850 | | JACKIE NAYLOR | 849 MAY AVE | | | | DEPFORT | NJ | 08096 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 135851 | | JACKIE NAYLOR | 849 MAY AVE | | | | DEPFORT | NJ | 08096 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135852 | | JACKIE NOSIE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 135853 | | JACKIE NUTTER | 6433 HILMAR DR | | | | DISTRICT HTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $29.88 | |
| 135854 | | JACKIE ORELLANA | XXX | | | | LOS ANGELES | CA | 90038 | USA | TRADE PAYABLE | | | | | $11.11 | |
| 135855 | | JACKIE OROZCO | 811 STABLE GLEN DR | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $32.48 | |
| 135856 | | JACKIE PARSON | 721 WEST 7TH STREET | | | | GAS CITY | IN | 46933 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 135857 | | JACKIE PECINA | 2101 OLDE MILL RD | | | | PLAINFIELD | IL | 60586 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 135858 | | JACKIE PEREGRINS | 1632 SAN MIQUEL AVENUE | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 135859 | | JACKIE PETTIFORD | 5148 LONGBRANCH LN | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135860 | | JACKIE PHILIPS | 450 PATON STREET | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 135861 | | JACKIE PONCE | 271 AMERICAN AVE | | | | LEXINGTON | KY | 40503 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 135862 | | JACKIE POOLE | 8006 ROGERS RD | | | | CHAPEL HILL | NC | 27516 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 135863 | | JACKIE PRATHER | 5408 8TH ST | | | | LUBBOCK | TX | 79416 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 135864 | | JACKIE PRIEN | 2206 W 16TH ST | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135865 | | JACKIE PRISK | 209 PIKE RD | | | | HOWARD | PA | 16841 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 135866 | | JACKIE PULIG | LAS VEGAS | | | | LAS VEGAS | NV | 89119 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 135867 | | JACKIE PULOS | 16 EAST 5TH STREET | | | | WATERFORD | PA | 16441 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 135868 | | JACKIE PYLE | 697 ROCKAWAY PKWY 2ND | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 135869 | | JACKIE QUINTERO | 807 S SALISH CT | | | | SPOKANE | WA | 99224 | USA | TRADE PAYABLE | | | | | $23.94 | |
| 135870 | | JACKIE RAMIREZ | NA | | | | BREWSTER | NY | 10509 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 135871 | | JACKIE RAMOS | 1271 W 34 ST | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 135872 | | JACKIE RAMSEY | 5520 ALABAMA AVE | | | | CHATTANOOGA | TN | 37419 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 135873 | | JACKIE REIMERTSHOFER | 1657 OREGON ST | | | | OSKOSH | WI | 54902 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 135874 | | JACKIE RHODES | 19 HEAD HOME | | | | LEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 135875 | | JACKIE RICHARDSON | 7501 TRAFALGAR CIR | | | | HANOVER | MD | 21076 | USA | TRADE PAYABLE | | | | | $28.95 | |
| 135876 | | JACKIE RICHEY | 303 SE 80TH ST | | | | PLEASAN HILL | IA | 50327 | USA | TRADE PAYABLE | | | | | $17.16 | |
| 135877 | | JACKIE RICKER | 2721 NASHVILLE RD 58 | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 135878 | | JACKIE RITA | 3200 THOUSAND OAKS DR | | | | SAN ANTONIO | TX | 78247 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 135879 | | JACKIE RITA | 3200 THOUSAND OAKS DR | | | | SAN ANTONIO | TX | 78247 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 135880 | | JACKIE ROBITAILLE | 14 S MABLE ST | | | | MCGREGOR | MN | 55760 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 135881 | | JACKIE RODRIGUEZ | 13190 BROMONT AVE | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 135882 | | JACKIE ROGERS | 7 GRIFFIN ST | | | | GREENVILLE | SC | 29601 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 135883 | | JACKIE ROMEO | 1910 NW 61ST TER | | | | HOLLYWOOD | FL | 33024 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 135884 | | JACKIE RUMPH | 917 21 ST COURT E | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 135885 | | JACKIE RUSSELL | P 0 BOX 721 | | | | RIALTO | CA | 92377 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 135886 | | JACKIE RUTHERFORD | 47240 EXECUTIVE DR | | | | BELLEVILLE | MI | 48111 | USA | TRADE PAYABLE | | | | | $223.12 | |
| 135887 | | JACKIE S RICKER | 147 KATAKA  RIDGE ESTATES | | | | APACHE | OK | 73006 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 135888 | | JACKIE SAHUD | 16205 NORTON ROAD | | | | HEALDSBURG | CA | 95448 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 135889 | | JACKIE SALAZAR | 1805 MADISON ST | | | | BAKERSFIELD | CA | 93313 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 135890 | | JACKIE SANBBERG | 2416 MADISON AVE APT 8 | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $6.13 | |
| 135891 | | JACKIE SANCHEZ | 3728 W MONTROSE AVE | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 135892 | | JACKIE SANDOVAL | PO BOX 96 | | | | BUTTONWILLOW | CA | 93206 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 135893 | | JACKIE SAPP | 2900 ORCUTT AVE | | | | NEWPORTNEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135894 | | JACKIE SCHOOLER | 2023 RACINE ST | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 135895 | | JACKIE SCOTT | PO BOX 129 | | | | FAIRDALE | WV | 25839 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 135896 | | JACKIE SEJUELA | 54 BRIGHTON AVE | | | | BELLEVILLE | NJ | 07109 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 135897 | | JACKIE SELLERS | 2035 TEE VEE RD | | | | ELLOREE | SC | 29047 | USA | TRADE PAYABLE | | | | | $28.65 | |
| 135898 | | JACKIE SHIRK | 102 EAST GATE STREET | | | | FOREST | OH | 45843 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 135899 | | JACKIE SLAGAN | 70 RIVERVIEW MANOR | | | | PITTSTION | PA | 18640 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 135900 | | JACKIE SMALL | 6 DAISY PL | | | | BUFFALO | NY | 14208 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 135901 | | JACKIE SMILEY | 1519 RYAN ST | | | | CHATTANOOGA | TN | 37404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135902 | | JACKIE STEFFGEN | 25654 S BRISTOL LN | | | | MONEE | IL | 60449 | USA | TRADE PAYABLE | | | | | $31.88 | |
| 135903 | | JACKIE STEWARD | 32 DE NORMANDIE AVE | | | | FAIR HAVEN | NJ | 07704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135904 | | JACKIE STINE | 4746 MATTERHORN CIR APT 3 | | | | DULUTH | MN | 55811 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 135905 | | JACKIE STRONG | 1694 S VILLAS LN | | | | CHANDLER | AZ | 85248 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 135906 | | JACKIE STROUD | 1238 W 24TH ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $217.01 | |
| 135907 | | JACKIE TEAL | 4318BIG BEND RD 13 | | | | OROVILLE | CA | 95965 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 135908 | | JACKIE THOMAS | 3978 JORDAN NY CRT | | | | CHESAPEAKE | NC | 27265 | USA | TRADE PAYABLE | | | | | $14.02 | |
| 135909 | | JACKIE THOMPSON | 117 DEEMS DR | | | | LAFAYETTE | IN | 47905 | USA | TRADE PAYABLE | | | | | $22.66 | |
| 135910 | | JACKIE VELAZQUEZ | 274 CENTRE STREET | | | | INDIAN ORCH | MA | 01151 | USA | TRADE PAYABLE | | | | | $10.82 | |
| 135911 | | JACKIE VELAZQUEZ | 274 CENTRE STREET | | | | INDIAN ORCH | MA | 01151 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 135912 | | JACKIE W BUTLER | 3004 MASON ST | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $1,084.89 | |
| 135913 | | JACKIE WALKER | ADDRESS | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $138.39 | |
| 135914 | | JACKIE WALTER | 114 MAPLE AVE | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 135915 | | JACKIE WALTON | 8724 CLEAR SKY PATH | | | | CORDOVA | TN | 38018 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 135916 | | JACKIE WALZ | PO BOX 5121 | | | | SAGINAW | MI | 48602 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 135917 | | JACKIE WAMPLER | 188 MOODY  PRIVATE DR | | | | KINGSPORT | TN | 37664 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 135918 | | JACKIE WATKINS | 56644 WALKER RD | | | | SCAPPOOSE | OR | 97056 | USA | TRADE PAYABLE | | | | | $35.17 | |
| 135919 | | JACKIE WATTS | 3598 EAST 139TH STREET | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 135920 | | JACKIE WEBB | 1161 BELLSPUR RD | | | | LAUREL FORK | VA | 24352 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 135921 | | JACKIE WESTON | 915 LIBERTY DRIVE LOT 102 | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $1.38 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135922 | | JACKIE WHEELER | 803 WHITEHALL ROAD | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 135923 | | JACKIE WILD | TUCSON | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 135924 | | JACKIE WILLIAMS | 3750 STATE RT 5 | | | | FRANKFORT | NY | 13340 | USA | TRADE PAYABLE | | | | | $4.36 | |
| 135925 | | JACKIE WILLIAMS | 3750 STATE RT 5 | | | | FRANKFORT | NY | 13340 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 135926 | | JACKIE WILLIAMS | 3750 STATE RT 5 | | | | FRANKFORT | NY | 13340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135927 | | JACKIE WILSON | 251 CHIPPENDALE CIRCLE | | | | LEXINGTON | KY | 40517 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135928 | | JACKIE WILSON | 251 CHIPPENDALE CIRCLE | | | | LEXINGTON | KY | 40517 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 135929 | | JACKIE WOOLSEY | 6183 LOGAN ROAD | | | | BENTON | IL | 62812 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 135930 | | JACKIE YANCY | 2103 SEARS ST | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $20.68 | |
| 135931 | | JACKIE YOUNG | 861 BLUE RIDGE CIR | | | | WPB | FL | 33409 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 135932 | | JACKIE-OONAL KING-DAVIS | 904 NW 3RD ST | | | | WAGONER | OK | 74467 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135933 | | JACKIETHOMAS HULBERT | 14817 BUCHANAN RD | | | | STANWOOD | MI | 49346 | USA | TRADE PAYABLE | | | | | $51.72 | |
| 135934 | | JACKIEY VAIMILI | 1601 NELCHINA ST 316 | | | | ANCHORAGE | AK | 99501 | USA | TRADE PAYABLE | | | | | $13.39 | |
| 135935 | | JACKILIN JACKSON | 914 E JEFFERSON | | | | SEATTLE | WA | 98122 | USA | TRADE PAYABLE | | | | | $7.66 | |
| 135936 | | JACKLER EVA | 2810 ESTATES LN | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $149.77 | |
| 135937 | | JACKLIN COLLINS | 50 CHAMBERS ST | | | | PROV | RI | 02907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135938 | | JACKLIN MAR PARRA | 4521 NE 2ND AVE | | | | POMPANO BEACH | FL | 33064 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 135939 | | JACKLYN CARDONA | URB BALDRICH | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $7.89 | |
| 135940 | | JACKLYN FLORES | 28493 PUJOL ST | | | | TEMECULA | CA | 92590 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 135941 | | JACKLYN GALVAN | 8424 RAINDEER | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 135942 | | JACKLYN GILES | 3549 W 136TH ST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $10.17 | |
| 135943 | | JACKLYN GILL | 12080 41ST AVE N | | | | PLYMOUTH | MN | 55441 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 135944 | | JACKLYN JACKSON | 3999 WARNER AVE | | | | LANDOVER HILL | MD | 20784 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 135945 | | JACKLYN JACKSON | 3999 WARNER AVE | | | | LANDOVER HILL | MD | 20784 | USA | TRADE PAYABLE | | | | | $6.37 | |
| 135946 | | JACKLYN KRISTEN | 717 WOODLAND DR | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 135947 | | JACKLYN RAMOS | 1990 W RIDGE RD | | | | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $121.90 | |
| 135948 | | JACKLYNN AEN | 504 MORRISON | | | | SPRINGDALE | AR | 72762 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135949 | | JACKLYNN COATS | 6433 DESOTO ST | | | | DETROIT | MI | 48238 | USA | TRADE PAYABLE | | | | | $42.34 | |
| 135950 | | JACKLYNN MARSHALL | 504 MORRISON PL B | | | | SPRINGDALE | AR | 72762 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135951 | | JACKLYNN RENO | 5509 BANDELIER CT | | | | FAIRFIELD | OH | 45014 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 135952 | | JACKMAN AMANDA | 320 GIBBS MILLS ROAD | | | | LIVERMORE | ME | 04253 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 135953 | | JACKMAN JOE | 70 PACIFIC ST | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $16.73 | |
| 135954 | | JACKMAN KIM | 115 OAK ST | | | | LEETONIA | OH | 44431 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135955 | | JACKMAN LISA | 102 BETH ST | | | | PICAYUNE | MS | 39466 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 135956 | | JACKMARI FIGUEROA | 285 AMHERST ST APT 2 | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135957 | | JACKMARY R ROMAN | 525 JACKSON AVE | | | | BRONX | NY | 10455 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 135958 | | JACKO LYNETTE | 2007 BRENDA STREET | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $13.13 | |
| 135959 | | JACKO TRACY M | 213 BARNSDALE RD | | | | CHARLOTTSVILLE | VA | 22911 | USA | TRADE PAYABLE | | | | | $14.13 | |
| 135960 | | JACKOBS ROBERTA | 3946 DAVIES DR | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135961 | | JACKOLYN JOHNSON | 13144 GRIGGS | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 135962 | | JACKOWSKI KELLI | 1633 KANTNER DR | | | | DAYTON | OH | 45429 | USA | TRADE PAYABLE | | | | | $105.00 | |
| 135963 | | JACKQUELINE PAYTON | 1054 FINCHS HILL RD | | | | WARSAW | VA | 22572 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 135964 | | JACKQUELINE R GUYTON | 225 W BENJAMIN HOLT APT 10 | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 135965 | | JACKQULINE BRYE | 4053 GLENWAY DR | | | | PENSACOLA | FL | 32526 | USA | TRADE PAYABLE | | | | | $44.67 | |
| 135966 | | JACKQULINE CURRY | 33 MORTIMER STREET | | | | BUFFALO | NY | 14204 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 135967 | | JACKQULINE CURRY | 33 MORTIMER STREET | | | | BUFFALO | NY | 14204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135968 | | JACKQULINE WILLIAMS | 1210 CARLISE AVE | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 135969 | | JACKS ALISA | 2402 LAKE VILLAGE DR | | | | HUMBLE | TX | 77339 | USA | TRADE PAYABLE | | | | | $31.16 | |
| 135970 | | JACKS CYNTHIA | 935 WOODBINE WAY | | | | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 135971 | | JACKS FRANKIE | 8514 HARWELL ST | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 135972 | | JACKS JERRY | 620 4 TH AVE WEST | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 135973 | | JACKS JUANITA | 155 MODENA RD | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 135974 | | JACKS ROY | 1208 CARLTON ST | | | | MENLO PARK | CA | 94025 | USA | TRADE PAYABLE | | | | | $25.06 | |
| 135975 | | JACKS SMALL ENGINE REPAIR | 16520 NW HWY 441 | | | | ALACHUA | FL | 32615 | USA | TRADE PAYABLE | | | | | $274.04 | |
| 135976 | | JACKS WANDA | 3329 POPLAR DR | | | | UPPER MARLBORO | MD | 20711 | USA | TRADE PAYABLE | | | | | $15.44 | |
| 135977 | | JACKSAON LAKIA N | 12 GEMINI CT | | | | ROSEDALE | MD | 21237 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 135978 | | JACKSIN ARRON | 4108A W CAPITOL DR | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135979 | | JACKSON | 12403 S RYLANDER CIR | | | | HOUSTON | TX | 77071 | USA | TRADE PAYABLE | | | | | $14.09 | |
| 135980 | | JACKSON | 12403 S RYLANDER CIR | | | | HOUSTON | TX | 77071 | USA | TRADE PAYABLE | | | | | $114.17 | |
| 135981 | | JACKSON ADEL | 245 PALMER CIRCLE | | | | CHICKASAW | AL | 36611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135982 | | JACKSON ADELL | 12 MEADOWLAWN | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $50.52 | |
| 135983 | | JACKSON ADRAIN | 56 JOHNSON AVE | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $14.49 | |
| 135984 | | JACKSON ADREA | 346 PINE GROVE RD | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 135985 | | JACKSON ADREGINA | 8249 N 107TH ST | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135986 | | JACKSON ADRIENE | 3116 MEADOW LANE | | | | MONTGOMERY | AL | 36116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135987 | | JACKSON ALAN | 400 W P | | | | LINCOLN | NE | 68528 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 135988 | | JACKSON ALECIA | 502 PINECREST | | | | VIDALIA | GA | 30474 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135989 | | JACKSON ALECIA | 502 PINECREST | | | | VIDALIA | GA | 30474 | USA | TRADE PAYABLE | | | | | $68.55 | |
| 135990 | | JACKSON ALEXIS | NO ADD | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135991 | | JACKSON ALEXIS | NO ADD | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 135992 | | JACKSON ALFREDIA A | 201 POWELL MILL APT A208 | | | | SPARTANBURG | SC | 29301 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 135993 | | JACKSON ALICIA | 813 JOHNSON STREET | | | | HOLLANDALE | MS | 38141 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 135994 | | JACKSON ALIE | 150 AUTUMN LANE | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135995 | | JACKSON ALLAN | 217 ENGELWOOD PL 8 | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 135996 | | JACKSON ALLISON | 507 NW 2ND | | | | STIGLER | OK | 74462 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 135997 | | JACKSON ALLNETTA | 4071 SILVER LK DR | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 135998 | | JACKSON AMANDA | 201 SLATER KING DR | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $33.87 | |
| 135999 | | JACKSON AMBER | 25 ROAD 5817 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $11.49 | |
| 136000 | | JACKSON AMY | 714 PHILLIPS ST | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 136001 | | JACKSON AMY | 714 PHILLIPS ST | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 136002 | | JACKSON ANDREA | 1410 OLD MANOR RD | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136003 | | JACKSON ANDREA | 1410 OLD MANOR RD | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 136004 | | JACKSON ANDREA | 1410 OLD MANOR RD | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 136005 | | JACKSON ANDREW | 7312 JOAN ST | | | | JACKSONVILLE | AR | 72076 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136006 | | JACKSON ANEISHA S | 3201 MEMORIAL PARK | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136007 | | JACKSON ANETRA | 2200 BLOOMFIELD | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $11.18 | |
| 136008 | | JACKSON ANGELA | 4419 BRIGGS ST | | | | MOSS POINT | MS | 39563 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136009 | | JACKSON ANGELA | 4419 BRIGGS ST | | | | MOSS POINT | MS | 39563 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136010 | | JACKSON ANGELA J | 1355 BROWNELLE AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136011 | | JACKSON ANGELICA | 237 YELLOWSTONE DR APT 108D | | | | CHARLOTTESVILLE | VA | 22903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136012 | | JACKSON ANGELINA | 5124 PLEASANT VALLEY RD | | | | LYNCHBURG | VA | 24504 | USA | TRADE PAYABLE | | | | | $9.11 | |
| 136013 | | JACKSON ANGLA | 2469 E DUBLIN GRANVILLE RD 29 | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 136014 | | JACKSON ANGLIQUE | 179 BLUE MOUNTAIN LAKE | | | | EAST STROUDSBURG | PA | 18301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 136015 | | JACKSON ANITA | 27812 SHIAWASSEE RD | | | | FARMINGTON HILLS | MI | 48336 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136016 | | JACKSON ANJANIKA | 3303 MEADOR RD | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 136017 | | JACKSON ANNA | 9316 GUTHRIE AVE | | | | WOODSON | MO | 63134 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 136018 | | JACKSON ANNE | 7260 LAKESHORE RD | | | | BAY ST LOUIS | MS | 39520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136019 | | JACKSON ANNETTE | 1130 COURT DR APT C | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136020 | | JACKSON ANNETTE | 1130 COURT DR APT C | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 136021 | | JACKSON ANNEKUS | 213 MISKELLE BVLD | | | | CAHOKIA | IL | 62206 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 136022 | | JACKSON ANTAMEKA | 1382 WHITE PINE DR | | | | WELLINGTON | FL | 33411 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 136023 | | JACKSON ANTHONY | 5305 SCOVILL AVE | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 136024 | | JACKSON ANTHONY | 5305 SCOVILL AVE | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $6.28 | |
| 136025 | | JACKSON ANTHONY | 5305 SCOVILL AVE | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136026 | | JACKSON ANTHONY | 5305 SCOVILL AVE | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136027 | | JACKSON ANTHONY | 5305 SCOVILL AVE | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 136028 | | JACKSON ANTHONY N | 33838 E RIVER DR | | | | CRESWELL | OR | 97426 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 136029 | | JACKSON ANTHONY R | 221 FAIRFOREST WAY APT 24106 | | | | GREENVILLE | SC | 29662 | USA | TRADE PAYABLE | | | | | $14.38 | |
| 136030 | | JACKSON APRIL | 3015 N 11TH STREET | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 136031 | | JACKSON APRIL | 3015 N 11TH STREET | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $120.74 | |
| 136032 | | JACKSON APRIL | 3015 N 11TH STREET | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 136033 | | JACKSON APRIL D | 909 N CARVER STREET | | | | OCILLA | GA | 31774 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 136034 | | JACKSON AQUWAN | 4541 N 68TH | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 136035 | | JACKSON ARCHIE JR | 213 WARDS LN | | | | CREWE | VA | 23930 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 136036 | | JACKSON AREECIA | 5016 W ERIE ST | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 136037 | | JACKSON ARNETTA | 11TH ST NW | | | | WASHINGTON | DC | 20010 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 136038 | | JACKSON AROSONIA | XXXX | | | | WPB | FL | 33460 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 136039 | | JACKSON ASHANTAI | 5715 59TH DR | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 136040 | | JACKSON ASHIA | 415 OAK TERRACE DR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136041 | | JACKSON ASHLEY | 1933 E 28TH ST N | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 136042 | | JACKSON ASHLEY | 1933 E 28TH ST N | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136043 | | JACKSON ASHLEY | 1933 E 28TH ST N | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136044 | | JACKSON ASHLEY | 1933 E 28TH ST N | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136045 | | JACKSON ASHLEY | 1933 E 28TH ST N | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 136046 | | JACKSON ASHLEY | 1933 E 28TH ST N | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136047 | | JACKSON ASHLEY M | 2814 WATERFORD COURT | | | | LITHIA SPRG | GA | 30122 | USA | TRADE PAYABLE | | | | | $10.43 | |
| 136048 | | JACKSON ASIA | 19 HUNTERS WOODS CT | | | | LITTLE ROCK | AR | 72210 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 136049 | | JACKSON AUSTIN | 3207 IDAHO AVE | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136050 | | JACKSON AVERY | 52767-1 2IA CT | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 136051 | | JACKSON AVERY | 52767-1 2IA CT | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136052 | | JACKSON AVIS | 145 NE 78TH PT911 | | | | MIAMI | FL | 33138 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 136053 | | JACKSON AYANA | 4409 MAJESTIC OAKS DR | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 136054 | | JACKSON BAMBI | RR 1 BOX 1408 | | | | CANTON | PA | 17724 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 136055 | | JACKSON BARBARA | 1308 HARMONY STUNIT B | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 136056 | | JACKSON BARBARA | 1308 HARMONY STUNIT B | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 136057 | | JACKSON BARBARA | 1308 HARMONY STUNIT B | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136058 | | JACKSON BARBARA | 1308 HARMONY STUNIT B | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136059 | | JACKSON BARBARA | 1308 HARMONY STUNIT B | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136060 | | JACKSON BARBARA A | 4349 4TH ST SE APT 4 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 136061 | | JACKSON BARNETT | PO BOX 912 | | | | WOODSVILLE | MS | 39669 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 136062 | | JACKSON BEATRICEF | 5015 CHALET CT | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 136063 | | JACKSON BELINDA | P O BOX 201 | | | | ASHBURN | GA | 31714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136064 | | JACKSON BELINDA | P O BOX 201 | | | | ASHBURN | GA | 31714 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 136065 | | JACKSON BELL | 3737 CUSETTA RD APT 7405 | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136066 | | JACKSON BELYNDA | 4555 KAREN AVE APT 30 | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 136067 | | JACKSON BENNY | 10 MOUNTAIN CREST DR | | | | OXFORD | GA | 30054 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 136068 | | JACKSON BERNADETTE | 3457 ITASKA | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 136069 | | JACKSON BERNIE | 6049 S ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $10.64 | |
| 136070 | | JACKSON BERTHA | 840 LAKEWOOD AVENUE | | | | YOUNGSTOWNO | OH | 44502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136071 | | JACKSON BERTINA | 29234 HONEYSUCKLE KNL | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 136072 | | JACKSON BETTY | 1160 HAMMEL ST | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136073 | | JACKSON BETTY | 1160 HAMMEL ST | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136074 | | JACKSON BETTY | 1160 HAMMEL ST | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $132.55 | |
| 136075 | | JACKSON BEVERLY | 6025 POLK CITY RD | | | | HAINES CITY | FL | 33844 | USA | TRADE PAYABLE | | | | | $10.13 | |
| 136076 | | JACKSON BEVERLY | 6025 POLK CITY RD | | | | HAINES CITY | FL | 33844 | USA | TRADE PAYABLE | | | | | $43.73 | |
| 136077 | | JACKSON BIANCA | 315 SOUTH GARDEN STREET | | | | WINNSBORO | SC | 29180 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 136078 | | JACKSON BOBBY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MS | 39507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136079 | | JACKSON BRANDY | 10101 DUNLAP AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136080 | | JACKSON BRANDY | 10101 DUNLAP AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 136081 | | JACKSON BRANDY | 10101 DUNLAP AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136082 | | JACKSON BRANDY L | 549 MOORE ST APT 203 | | | | CLAYTON | NC | 27520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136083 | | JACKSON BRENDA | PO BOX 366 | | | | KATHLEEN | GA | 31047 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 136084 | | JACKSON BRENDA | PO BOX 366 | | | | KATHLEEN | GA | 31047 | USA | TRADE PAYABLE | | | | | $54.98 | |
| 136085 | | JACKSON BRENDA R | 290 GARDNERS TERRACE ROAD | | | | WEST COLUMBIA | SC | 29172 | USA | TRADE PAYABLE | | | | | $4.38 | |
| 136086 | | JACKSON BRIAN | 359 BACK STREET | | | | LUCASVILLE | OH | 45648 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136087 | | JACKSON BRIAN | 359 BACK STREET | | | | LUCASVILLE | OH | 45648 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136088 | | JACKSON BRIAN J | 840 E GOPP | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 136089 | | JACKSON BRIANA | 4309 BROOKRIDGE DR | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 136090 | | JACKSON BRIANNA | 75 LAUREL PLACE | | | | FAYETTIVE | WV | 25840 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 136091 | | JACKSON BRIDGET | 1141 MECKLENBURG AVE | | | | VICTORIA | VA | 23974 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 136092 | | JACKSON BRITONYA | 135 N PATTERSON PK AVE | | | | BALTIMORE | MD | 21231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136093 | | JACKSON BRITTANY | 1212 HOLLAND DRIVE D2 | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $30.65 | |
| 136094 | | JACKSON BRITTANY | 1212 HOLLAND DRIVE D2 | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136095 | | JACKSON BRITTANY | 1212 HOLLAND DRIVE D2 | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136096 | | JACKSON BRITTANY | 1212 HOLLAND DRIVE D2 | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 136097 | | JACKSON BRITTANY | 1212 HOLLAND DRIVE D2 | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $16.01 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136098 | | JACKSON BRITTANY | 1212 HOLLAND DRIVE D2 | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136099 | | JACKSON BRITTNEY | 6806 CROSS COUNTRY CT | | | | LOUISVILLE | KY | 40291 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 136100 | | JACKSON CALVIN | 209 WHITFIELD DR | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136101 | | JACKSON CAMILLE | 5863 N 67TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136102 | | JACKSON CARL | 626 DEKALB AVE SE | | | | ATLANTA | GA | 30312 | USA | TRADE PAYABLE | | | | | $69.66 | |
| 136103 | | JACKSON CARLA | 1130 FARMING DRIVE | | | | LUUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 136104 | | JACKSON CARLA | 1130 FARMING DRIVE | | | | LUUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 136105 | | JACKSON CAROLINE | 176 HILTON DR | | | | LEESVILLE | LA | 71446 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 136106 | | JACKSON CARLOTTA | 300 JAYOSA AVE | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $12.21 | |
| 136107 | | JACKSON CARMEASHA R | 4860 SHED ROAD | | | | BOSSIER | LA | 71111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136108 | | JACKSON CAROL | 20 BELEVDERE | | | | COASTVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 136109 | | JACKSON CAROLE A | 3866 ARGONNE FOREST DR | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 136110 | | JACKSON CAROLINE | 414 7TH STREET | | | | FRANKLIN | LA | 70538 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136111 | | JACKSON CAROLYN | 1602 B BARNARD | | | | SAVANNAH | GA | 31401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136112 | | JACKSON CAROLYN | 1602 B BARNARD | | | | SAVANNAH | GA | 31401 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 136113 | | JACKSON CARR | 49655 J D BENTON LN | | | | TICKFAW | LA | 70466 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136114 | | JACKSON CASANDRA | 267 LONG DR | | | | MCDONOUGH | GA | 30253 | USA | TRADE PAYABLE | | | | | $25.50 | |
| 136115 | | JACKSON CASSANDRA | 1759 NEMNICH | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136116 | | JACKSON CATHERINE | 5804 PENNSYLVANIA CT APT A | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 136117 | | JACKSON CATHEY | 569 WAPELLO ST | | | | PASADENA | CA | 91107 | USA | TRADE PAYABLE | | | | | $1,923.19 | |
| 136118 | | JACKSON CEDRIC | 1771 DEFOREST | | | | HANOVERPK | IL | 60133 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 136119 | | JACKSON CHANCIE | 3838 NE 2010TH COURT | | | | WILSTON | FL | 32607 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 136120 | | JACKSON CHANCIE | 3838 NE 2010TH COURT | | | | WILSTON | FL | 32607 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 136121 | | JACKSON CHANDAL | 431 NORTH CHALICE CT | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $22.52 | |
| 136122 | | JACKSON CHANDRA | 1022 OLD HIGHWAY 52 APT C | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $6.49 | |
| 136123 | | JACKSON CHANDA | 1523 F ST NE  ELL | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 136124 | | JACKSON CHANTEL | 35195 DRAKESHIRE PL APT 2 | | | | FARMINGTN HLS | MI | 48335 | USA | TRADE PAYABLE | | | | | $51.17 | |
| 136125 | | JACKSON CHANTEL | 35195 DRAKESHIRE PL APT 2 | | | | FARMINGTN HLS | MI | 48335 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136126 | | JACKSON CHARITA | 1341 MILLERVILLE RD | | | | BATON ROUGE | LA | 70806 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 136127 | | JACKSON CHARLENE | PO BOX 5007 | | | | SYLVESTER | GA | 31791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136128 | | JACKSON CHARLES L | 2430 MANCHESTER AVE | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 136129 | | JACKSON CHARLOTTE | 40072 CRESTWOOD LN | | | | PONCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 136130 | | JACKSON CHARLOTTE | 40072 CRESTWOOD LN | | | | PONCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136131 | | JACKSON CHASEDY | 1294 SOUTH HIAWHASSEE | | | | ORLANDO | FL | 32835 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 136132 | | JACKSON CHATARA | 2102 D ST | | | | ANITOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 136133 | | JACKSON CHATARA | 2102 D ST | | | | ANITOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 136134 | | JACKSON CHAUNORA | 7611 CRESTMONT RD | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136135 | | JACKSON CHELSEA | 3007 N 22ND ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 136136 | | JACKSON CHELSEA | 3007 N 22ND ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136137 | | JACKSON CHELSEY | 2216 S LEONARD  11 | | | | ST JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136138 | | JACKSON CHERRI | 8231 S WABASH | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 136139 | | JACKSON CHERRYLEA | 608 FREEMAN ST | | | | LAGRANGE | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136140 | | JACKSON CHERYL | 10909 TRAFTON DRIVE | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 136141 | | JACKSON CHERYL | 10909 TRAFTON DRIVE | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 136142 | | JACKSON CHERYL | 10909 TRAFTON DRIVE | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 136143 | | JACKSON CHINETA L | 338 UNION ST | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 136144 | | JACKSON CHIQUITA | 147 SANDY CIRCLE | | | | DOERUN | GA | 31744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136145 | | JACKSON CHRIS | 517 SW 24TH ST APT 3 | | | | OKLAHOMA CITY | OK | 73109 | USA | TRADE PAYABLE | | | | | $43.47 | |
| 136146 | | JACKSON CHRISTINE | 12547 NAT TURNER STREET | | | | BRIDGHVILLAGE | DE | 19933 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136147 | | JACKSON CHRISTOPHER | 18 GREEN ACRE RD | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $63.25 | |
| 136148 | | JACKSON CHRISTOPHER | 18 GREEN ACRE RD | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 136149 | | JACKSON CHRISTOPHER | 18 GREEN ACRE RD | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136150 | | JACKSON CHRISTOPHER | 18 GREEN ACRE RD | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136151 | | JACKSON CHRISTY | 5219W 5400 S | | | | KEARNS | UT | 84118 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 136152 | | JACKSON CHYNNEA | XXX | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 136153 | | JACKSON CIYA | 2005 AMANDA COURT | | | | KNOXVILLE | TN | 37915 | USA | TRADE PAYABLE | | | | | $2.97 | |
| 136154 | | JACKSON CLARISSA | 1700 N SCHOOL ST | | | | NORMAL | IL | 61761 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136155 | | JACKSON CLAUDE | 632 47TH ST | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 136156 | | JACKSON CLAUDETTE | 801 BROWER | | | | MEMPHIS | TN | 38111 | USA | TRADE PAYABLE | | | | | $55.54 | |
| 136157 | | JACKSON CLEOTHA | 23389 MOUNTIAN SONG LOOP | | | | MURRIETA | CA | 92562 | USA | TRADE PAYABLE | | | | | $74.22 | |
| 136158 | | JACKSON CLINTON | 2355 KINDLEWOOD DRIVE | | | | SOUTHHAVN | MS | 38672 | USA | TRADE PAYABLE | | | | | $10.12 | |
| 136159 | | JACKSON CLOEE | 4245 5TH AVE | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 136160 | | JACKSON COAMISA M | 13215 MAPLEROW AVE | | | | GARFIELD HTS | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136161 | | JACKSON CODY | 2585 LIONEL WASHINGTON ST | | | | LUTCHER | LA | 70071 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136162 | | JACKSON COLBY | 210 GLAMORGAN DRIVE | | | | SENECA | SC | 29691 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 136163 | | JACKSON COLITA L | 3733 CYPRESS AVE | | | | KANSAS CITY | MO | 64128 | USA | TRADE PAYABLE | | | | | $6.05 | |
| 136164 | | JACKSON CONNIE | 11056 MOONBEAM LANEQ | | | | SUNMAN | IN | 47041 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 136165 | | JACKSON CONNIE | 11056 MOONBEAM LANEQ | | | | SUNMAN | IN | 47041 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 136166 | | JACKSON CONNIE | 11056 MOONBEAM LANEQ | | | | SUNMAN | IN | 47041 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136167 | | JACKSON CONNIE F | 239 DUNCAN CEMETERY LN | | | | PEARSON | GA | 31642 | USA | TRADE PAYABLE | | | | | $3.95 | |
| 136168 | | JACKSON CONTESSSA Y | 5940 DENOVA ST | | | | BATON  ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $13.89 | |
| 136169 | | JACKSON CORDELL | 55141 OLD HWY51 | | | | INDEPENDENCE | LA | 70444 | USA | TRADE PAYABLE | | | | | $10.37 | |
| 136170 | | JACKSON CORTNEY | 1587 ARLINGTON AVE | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136171 | | JACKSON COUNTY NEWSPAPERS | P O BOX 31 | | | | RIPLEY | WV | 25271 | USA | TRADE PAYABLE | | | | | $3,530.30 | |
| 136172 | | JACKSON COURTNEY | 4639 TIGER LANE | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 136173 | | JACKSON COURTNEY | 4639 TIGER LANE | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136174 | | JACKSON CRAIG | 8020 FLAT CREEK RD | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 136175 | | JACKSON CRYSTAL | 534 MCINTOSH RD | | | | DARIEN | GA | 31305 | USA | TRADE PAYABLE | | | | | $6.43 | |
| 136176 | | JACKSON CRYSTAL | 534 MCINTOSH RD | | | | DARIEN | GA | 31305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136177 | | JACKSON CRYSTAL | 534 MCINTOSH RD | | | | DARIEN | GA | 31305 | USA | TRADE PAYABLE | | | | | $170.12 | |
| 136178 | | JACKSON CRYSTAL L | 8212 BELLEFONTE LANE APT 4 | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 136179 | | JACKSON CRYSTAL T | 1000 CLAUDELL LN 103 | | | | COLUMBIA | MO | 65203 | USA | TRADE PAYABLE | | | | | $45.72 | |
| 136180 | | JACKSON CYNTHIA | 327 S 4TH ST | | | | MILLVILLE | NJ | 08332 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 136181 | | JACKSON CYNTHIA | 327 S 4TH ST | | | | MILLVILLE | NJ | 08332 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 136182 | | JACKSON CYNTHIA | 327 S 4TH ST | | | | MILLVILLE | NJ | 08332 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136183 | | JACKSON CYNTHIA | 327 S 4TH ST | | | | MILLVILLE | NJ | 08332 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 136184 | | JACKSON CYNTHIA | 327 S 4TH ST | | | | MILLVILLE | NJ | 08332 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136185 | | JACKSON DAMOND | 410 GELPI DRIVE | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $3.00 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136186 | JACKSON DANA | 35 THERESA CIRCLE APT 101 | | | | VERONA | VA | 24482 | USA | TRADE PAYABLE | | | | | $10.18 | |
| 136187 | JACKSON DANAY | 13525 BARTRAM PARK BLVD | | | | JACKSONVILLE | FL | 32258 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 136188 | JACKSON DANETTA | 4901 36TH AVE | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136189 | JACKSON DANIELL | 10705 ROGER DR | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136190 | JACKSON DANIELLE | PO BOX 618 | | | | SOMERSET | KY | 42502 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 136191 | JACKSON DANIELLE | PO BOX 618 | | | | SOMERSET | KY | 42502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136192 | JACKSON DANIELLE | PO BOX 618 | | | | SOMERSET | KY | 42502 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 136193 | JACKSON DANIELLE | PO BOX 618 | | | | SOMERSET | KY | 42502 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 136194 | JACKSON DANIELLE | PO BOX 618 | | | | SOMERSET | KY | 42502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136195 | JACKSON DANIELLE | PO BOX 618 | | | | SOMERSET | KY | 42502 | USA | TRADE PAYABLE | | | | | $50.14 | |
| 136196 | JACKSON DANIELLE | PO BOX 618 | | | | SOMERSET | KY | 42502 | USA | TRADE PAYABLE | | | | | $14.51 | |
| 136197 | JACKSON DANIELLE | PO BOX 618 | | | | SOMERSET | KY | 42502 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 136198 | JACKSON DANIELLE | PO BOX 618 | | | | SOMERSET | KY | 42502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136199 | JACKSON DANIKA | 3915 DOLFIELD AVE | | | | BATIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 136200 | JACKSON DANNY | 18641 GENTIO ROAD | | | | AMELIA | VA | 23002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136201 | JACKSON DAPHNE | 604 HALL ST | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 136202 | JACKSON DARCELL D | 935 PINCKIKEY RD | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 136203 | JACKSON DAREYLN | 823 JULIA STREET | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 136204 | JACKSON DARLENE | 3626 BARCLAY ST | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $16.01 | |
| 136205 | JACKSON DARREN | 14509APT7 OLD COURTHOUSEWAY | | | | NN | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136206 | JACKSON DASAY | 2824 S BURNSIDE AVE | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $45.08 | |
| 136207 | JACKSON DAVE | 2025 MAIN ST | | | | COLA | SC | 29201 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 136208 | JACKSON DAVID | 4287 UNIVERSITY PKWY | | | | NATCHITOCHES | LA | 71457 | USA | TRADE PAYABLE | | | | | $25.85 | |
| 136209 | JACKSON DAVID | 4287 UNIVERSITY PKWY | | | | NATCHITOCHES | LA | 71457 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 136210 | JACKSON DAWN | 117 N BAILEY | | | | HOBART | OK | 73651 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 136211 | JACKSON DAWN D | 2260 CHARLESTON ST | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $49.09 | |
| 136212 | JACKSON DAWN T | 474 POND ST | | | | TOCCOA | GA | 30577 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136213 | JACKSON DAWNSHAYA | 1917 NE 25TH ST | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136214 | JACKSON DEANA | 4921 METROPOLITAN DR | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136215 | JACKSON DEANN | 4604 CAROL LN | | | | RAPID CITY | SD | 57703 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 136216 | JACKSON DEBBIE | 1555 NW 7TH AVE | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 136217 | JACKSON DEBBIE | 1555 NW 7TH AVE | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 136218 | JACKSON DEBBIE | 1555 NW 7TH AVE | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136219 | JACKSON DEBBIE | 1555 NW 7TH AVE | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 136220 | JACKSON DEBORAH | 23 NELSON ST | | | | CAZENOVIA | NY | 13035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136221 | JACKSON DEBORAH | 23 NELSON ST | | | | CAZENOVIA | NY | 13035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136222 | JACKSON DEBRA | 170 WARE RD N | | | | REDWOOD CITY | CA | 94062 | USA | TRADE PAYABLE | | | | | $9.96 | |
| 136223 | JACKSON DEE | 1835 6TH AVE EAST | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $10.97 | |
| 136224 | JACKSON DELINDA | 183 NORTHPORT HILLS | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 136225 | JACKSON DELLA | 64 REGINA BLVD | | | | BEVELY HILLS | FL | 34465 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136226 | JACKSON DELORES | 1326 60TH ST | | | | LUBBOCK | TX | 79412 | USA | TRADE PAYABLE | | | | | $12.69 | |
| 136227 | JACKSON DELTON | 1150 ARMSTEAD AVE | | | | SAVANNAH | GA | 31408 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136228 | JACKSON DEMETRICE | 6580 NEWSTEAD AVE | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136229 | JACKSON DEMETRIUS | 31 GREEN ST | | | | YEMASSEE | SC | 29945 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 136230 | JACKSON DEMETRIUUS | 720 TIMMONS DR APT 20 | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 136231 | JACKSON DENISE | 875 TAYLOR AVE APT 4E | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 136232 | JACKSON DENISE | 875 TAYLOR AVE APT 4E | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 136233 | JACKSON DENISE | 875 TAYLOR AVE APT 4E | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136234 | JACKSON DENISE | 875 TAYLOR AVE APT 4E | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 136235 | JACKSON DENISE | BALCONES DE CAROLINA | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $49.22 | |
| 136236 | JACKSON DERRICK | 207 NE 9TH AVE | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 136237 | JACKSON DERRICK L | 415 FLOWERS TER | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 136238 | JACKSON DESHANNON | 702 DUNLAP AVE APT B | | | | CHATTANOOGA | TN | 37412 | USA | TRADE PAYABLE | | | | | $164.08 | |
| 136239 | JACKSON DESIREE | 1927 OLDE COVENTRY RD EAST | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136240 | JACKSON DIAMOND | 2135 NW 1ST AVE | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 136241 | JACKSON DIANA | 276 E MEADOW LOOP | | | | NICHOLLS | GA | 31554 | USA | TRADE PAYABLE | | | | | $11.90 | |
| 136242 | JACKSON DIANE | PO BOX 434 | | | | STOCKTON SPRINGS | ME | 04981 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136243 | JACKSON DIANE | PO BOX 434 | | | | STOCKTON SPRINGS | ME | 04981 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 136244 | JACKSON DIANE J | 220 WATKINS DRIVE | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 136245 | JACKSON DIANNA | 3204 WEEPING WILLOW | | | | SILVER SPRING | MD | 20886 | USA | TRADE PAYABLE | | | | | $18.41 | |
| 136246 | JACKSON DIANNE | P O BOX 237 | | | | RINGGOLD | VA | 24586 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136247 | JACKSON DILMA | 47 WALNUT STREET | | | | TOMS RIVER | NJ | 08537 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136248 | JACKSON DIONNE | 19308 MAPLE | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136249 | JACKSON DONALD | 211 NW 12THH STREET APT 9 | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 136250 | JACKSON DONALD | 211 NW 12THH STREET APT 9 | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 136251 | JACKSON DONAVON | 12078 SW 250 TER | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 136252 | JACKSON DONEITA | PO BOX 29615 | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 136253 | JACKSON DONITA | 2259 SEVENTH ST SW | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136254 | JACKSON DONNA | 128 SMITH STREET | | | | NEWARK | NJ | 07106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136255 | JACKSON DONNA | 128 SMITH STREET | | | | NEWARK | NJ | 07106 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 136256 | JACKSON DONNA | 128 SMITH STREET | | | | NEWARK | NJ | 07106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136257 | JACKSON DONNA M | 60 O ST NW | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 136258 | JACKSON DORIAN | 7927 S MUSKEGON AVE | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 136259 | JACKSON DORIS | 3300 FOX AVE | | | | OKLAHOMA CITY | OK | 73110 | USA | TRADE PAYABLE | | | | | $59.30 | |
| 136260 | JACKSON DORIS | 3300 FOX AVE | | | | OKLAHOMA CITY | OK | 73110 | USA | TRADE PAYABLE | | | | | $26.99 | |
| 136261 | JACKSON DORIS | 3300 FOX AVE | | | | OKLAHOMA CITY | OK | 73110 | USA | TRADE PAYABLE | | | | | $6.85 | |
| 136262 | JACKSON DORIS | 3300 FOX AVE | | | | OKLAHOMA CITY | OK | 73110 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 136263 | JACKSON DORIS J | 3300 FOX AVE | | | | SPENCER | OK | 73084 | USA | TRADE PAYABLE | | | | | $6.12 | |
| 136264 | JACKSON DOROTHY | 38216 SUNSHINE ST | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 136265 | JACKSON DOROTHY | 38216 SUNSHINE ST | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136266 | JACKSON DORSHELL | 5107 47TH STREET | | | | LUBBOCK | TX | 79414 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 136267 | JACKSON DWAN | 15 PATT ST | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 136268 | JACKSON DWAYNE | 11640 COSCA PARK DRIVE | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 136269 | JACKSON EARLINE | 1094 CATHARPIN RD | | | | SPOTSYVANIA | VA | 22553 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136270 | JACKSON EDDIE S | 1605NTH36THSTREETAPT 1 | | | | SAINT JOSEPH | MO | 64506 | USA | TRADE PAYABLE | | | | | $17.66 | |
| 136271 | JACKSON EDNA | 6564 RUE LOUIS PHILLIPPE | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136272 | JACKSON EDWARD | BO NAVARRO PARCELA 124 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136273 | JACKSON EDWARD | BO NAVARRO PARCELA 124 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136274 | | JACKSON EDWARDS | 6842 NE HWY CC | | | | OSCEOLA | MO | 64776 | USA | TRADE PAYABLE | | | | | $26.06 | |
| 136275 | | JACKSON EERTHA | P O BOX 291084 | | | | COLA | SC | 29229 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 136276 | | JACKSON EL | 3222 SHIPYARD RD | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 136277 | | JACKSON ELAINE A | 2194 LEMA RD SE | | | | RIO RANCHO | NM | 87124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136278 | | JACKSON ELIJAH J | 32 HOLMES ST | | | | SAYVILLE | NY | 11782 | USA | TRADE PAYABLE | | | | | $12.39 | |
| 136279 | | JACKSON ELIZABETH | 272 ENOS AVE | | | | LAKE PLACID | FL | 33852 | USA | TRADE PAYABLE | | | | | $518.00 | |
| 136280 | | JACKSON ELIZABETH | 272 ENOS AVE | | | | LAKE PLACID | FL | 33852 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136281 | | JACKSON ELIZABETH A | 2200 ONEDA AVE | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136282 | | JACKSON ELLIOT | 7540 HEARTHSIDE WAY APT 371 | | | | ELKRIDGE | MD | 21075 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 136283 | | JACKSON ELLISON | 143 HOLLY CIR | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $13.23 | |
| 136284 | | JACKSON EMELINE A | BOX 7724 | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $19.90 | |
| 136285 | | JACKSON EQUANDRA | 250 CYPRESS LN APT | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $7.74 | |
| 136286 | | JACKSON ERIC | 7201 W TAMARON BLVD | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136287 | | JACKSON ERIC | 7201 W TAMARON BLVD | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 136288 | | JACKSON ERICA | 3101 DEER RUN ROAD | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136289 | | JACKSON ERICA | 3101 DEER RUN ROAD | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $55.12 | |
| 136290 | | JACKSON ERICA | 3101 DEER RUN ROAD | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 136291 | | JACKSON ERICKA | 243SCHAUNCEY | | | | PITTSBURGH | PA | 15219 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 136292 | | JACKSON ERNEST M | 8449 12 PASEO BLVD | | | | KANSAS CITY | MO | 64131 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 136293 | | JACKSON ERNESTINE | 19 ASPEN PL | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $11.67 | |
| 136294 | | JACKSON ERRICKA | 3625 COVEWICK DR | | | | NORTH LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $4.07 | |
| 136295 | | JACKSON ETHEL | 1520 PARKWAY CT | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136296 | | JACKSON ETHEL | 1520 PARKWAY CT | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 136297 | | JACKSON EULANDIA | 1120 HUNTMASTER TERRACE NE | | | | LEESBURG | VA | 20176 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136298 | | JACKSON EUSI | 218 OSWALD DR AAPT 14A | | | | ALLENDALE | SC | 29210 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 136299 | | JACKSON EVELYN | 1662 BRYN MAWR RD | | | | E C | OH | 44112 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 136300 | | JACKSON EVELYN E | 9656 MALONEY RD | | | | FORT BELVOIR | VA | 22060 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 136301 | | JACKSON F L | 7115 ROSECRANS DR | | | | WELLSBURG | WV | 26070 | USA | TRADE PAYABLE | | | | | $94.70 | |
| 136302 | | JACKSON FAHARA P | 2325 N 50TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $67.97 | |
| 136303 | | JACKSON FALISHA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30260 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 136304 | | JACKSON FELICA | 225 OLD HODGES RD | | | | ABBEVILLE | SC | 29620 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 136305 | | JACKSON FELICIA | 729 SOUTHLAWN DR | | | | MONTGOMERY | AL | 36108 | USA | TRADE PAYABLE | | | | | $7.22 | |
| 136306 | | JACKSON FELICIA | 729 SOUTHLAWN DR | | | | MONTGOMERY | AL | 36108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136307 | | JACKSON FORLINDA | 1014 SAINT PAULS CHURCH RD | | | | GILBERT | SC | 29054 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 136308 | | JACKSON FRAN | 2905 NIGHTFALL TER | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $555.00 | |
| 136309 | | JACKSON FRANCES | 16303 CALIENTE PLACE | | | | TAMPA | FL | 33624 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 136310 | | JACKSON FRANCES | 16303 CALIENTE PLACE | | | | TAMPA | FL | 33624 | USA | TRADE PAYABLE | | | | | $11.32 | |
| 136311 | | JACKSON FREDDIE | 216 SOUTH 14 TH STREET | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 136312 | | JACKSON FREDERICK | 9509 S ALLEN DR | | | | OKLAHOMA CITY | OK | 73139 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 136313 | | JACKSON GEMISE | 8223 S MAY | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 136314 | | JACKSON GENEVA | NONE | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136315 | | JACKSON GENEVA | NONE | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136316 | | JACKSON GENEVA | NONE | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 136317 | | JACKSON GENEVIEVE | 126 EAST CEDAR LN | | | | FRUITLAND | MD | 21826 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 136318 | | JACKSON GEORGE | 3246 CREEKSHORE DR | | | | INDIANAPOLIS | IN | 46268 | USA | TRADE PAYABLE | | | | | $73.01 | |
| 136319 | | JACKSON GERALD L | 7204 S DAMEN | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 136320 | | JACKSON GERALDINE | 7475 ESSEX DR | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 136321 | | JACKSON GERALDINE | 7475 ESSEX DR | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 136322 | | JACKSON GERALDINE | 7475 ESSEX DR | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 136323 | | JACKSON GERALDINE | 7475 ESSEX DR | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 136324 | | JACKSON GINA | 2725 NE 18TH ST | | | | OKLAHOMA CITY | OK | 73111 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 136325 | | JACKSON GLANDA | PO BOX 296 | | | | TOWNSEND | GA | 31331 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 136326 | | JACKSON GLANDA | PO BOX 296 | | | | TOWNSEND | GA | 31331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136327 | | JACKSON GLENDA W | 2635 VICTOR ST | | | | KANSAS CITY | MO | 64128 | USA | TRADE PAYABLE | | | | | $342.06 | |
| 136328 | | JACKSON GLORIA | PLEASE ENTER YOUR STREET ADDRE | | | | RICHMONGN | VA | 22572 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136329 | | JACKSON GRACIETA | PO BOX 26803 | | | | GREENVILLE | SC | 29616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136330 | | JACKSON GREGORY | 75 TRILLIUM TERRACE | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $4.06 | |
| 136331 | | JACKSON GUY | 4508 PAPER MILL RD SE | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 136332 | | JACKSON GWENDOLYN D | 114 WAYNE PL SE APT416 | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 136333 | | JACKSON HARI | PO BOX 1831 | | | | MILWAUKEE | WI | 53201 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 136334 | | JACKSON HARRIET | 3710 WILLIAM LANDING CIR | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136335 | | JACKSON HARRY | 5835 NE 23RD | | | | CORNELIUS | OR | 97113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136336 | | JACKSON HATTIE M | 2519 N 1ST ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136337 | | JACKSON HEATHER | 6100 FLAGSTONE LN APT 302 | | | | INDIAN TRAIL | NC | 28079 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136338 | | JACKSON HEIDI | 21143 HAWTHORNE BLVD | | | | TORRANCE | CA | 90503 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 136339 | | JACKSON HENRY | 515 N DARBY RD | | | | HERMITAGE | PA | 16148 | USA | TRADE PAYABLE | | | | | $36.25 | |
| 136340 | | JACKSON HENRY | 515 N DARBY RD | | | | HERMITAGE | PA | 16148 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 136341 | | JACKSON HILMA | 452 SW COLUMBIA | | | | MADISON | FL | 32340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136342 | | JACKSON HOLE NEWS | BOX 7445 | | | | JACKSON | WY | 83002 | USA | TRADE PAYABLE | | | | | $1,196.80 | |
| 136343 | | JACKSON HOLLY | 6918 S 78TH EAST AVE | | | | TULSA | OK | 74133 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 136344 | | JACKSON HYACINTH | 11620 SYLVAN ST | | | | N HOLLYWOOD | CA | 91606 | USA | TRADE PAYABLE | | | | | $99.56 | |
| 136345 | | JACKSON IWONDA | 9222 HICKORY ST | | | | LOS ANGELES | CA | 90002 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 136346 | | JACKSON JA N | 1715 WOODHOLLOW DRIVE | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $70.17 | |
| 136347 | | JACKSON JACENTA | 1330 BROOKEVIEW DR APT | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136348 | | JACKSON JACKIE | 649 N 27TH W AVE | | | | TULSA | OK | 74127 | USA | TRADE PAYABLE | | | | | $2.46 | |
| 136349 | | JACKSON JACQUELINE | 1130 DAVID ST | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136350 | | JACKSON JACQUELINE | 1130 DAVID ST | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136351 | | JACKSON JACQUELINE | 1130 DAVID ST | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $6.49 | |
| 136352 | | JACKSON JAENICKE | 524 LEITH ST | | | | DALLAS | TX | 75201 | USA | TRADE PAYABLE | | | | | $12.98 | |
| 136353 | | JACKSON JAHSENYAH | BOX7813 | | | | CTSED | VI | 00823 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 136354 | | JACKSON JAMARIAN L | 1598 AZALEA DR | | | | FORT WALTON BEAC | FL | 32548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136355 | | JACKSON JAMEL | 3335 POPLAR ST | | | | DENVER | CO | 80207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136356 | | JACKSON JAMEL | 3335 POPLAR ST | | | | DENVER | CO | 80207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136357 | | JACKSON JAMES | 50 W WASHINGTON ST 801 | | | | CHICAGO | IL | 60602 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 136358 | | JACKSON JAMES SR | 311 S 1ST ST | | | | LANSING | KS | 66043 | USA | TRADE PAYABLE | | | | | $86.45 | |
| 136359 | | JACKSON JAMETTEA | 633 SEITZ CT | | | | JUNCTION CITY | KS | 66441 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136360 | | JACKSON JAMIE | 1322 SW 6TH STREET | | | | LIVE OAK | FL | 32064 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136361 | | JACKSON JANA | 520 E NETTLETON AVE | | | | INDEP | MO | 64050 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136362 | | JACKSON JANAE | 4402 N 48TH STREET | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136363 | | JACKSON JANELL | 24900 ROCKSIDE RD 707 | | | | BEDFORD HTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 136364 | | JACKSON JANICE | 922 MARTIN AVE | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 136365 | | JACKSON JANICE | 922 MARTIN AVE | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 136366 | | JACKSON JANICE | 922 MARTIN AVE | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 136367 | | JACKSON JANICE | 922 MARTIN AVE | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $12.36 | |
| 136368 | | JACKSON JANICE | 922 MARTIN AVE | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $29.63 | |
| 136369 | | JACKSON JARICA | 7224 CAMDEN AVE N APT 133 | | | | MINNEAPOLIS | MN | 55430 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 136370 | | JACKSON JASMIE | 71 SANLUN LAKES DRIVE | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $10.24 | |
| 136371 | | JACKSON JASMINE | 9601 FLORA AVE | | | | OVERLAND | MO | 63114 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 136372 | | JACKSON JASMINE | 9601 FLORA AVE | | | | OVERLAND | MO | 63114 | USA | TRADE PAYABLE | | | | | $13.90 | |
| 136373 | | JACKSON JASMINE | 9601 FLORA AVE | | | | OVERLAND | MO | 63114 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 136374 | | JACKSON JASMINE | 9601 FLORA AVE | | | | OVERLAND | MO | 63114 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 136375 | | JACKSON JASMINE | 9601 FLORA AVE | | | | OVERLAND | MO | 63114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136376 | | JACKSON JASMINE P | 1418 TAYLOR RD LOT 5 | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 136377 | | JACKSON JASMINE R | 1219 S HOUSTON LAKE RD | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $15.30 | |
| 136378 | | JACKSON JAUQUELIA N | 17 BRIDGESTONE LANE | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136379 | | JACKSON JAVONTE | 49011 S I94 SERVICE DR | | | | BELLEVILLE | MI | 48111 | USA | TRADE PAYABLE | | | | | $53.23 | |
| 136380 | | JACKSON JAY | 8806 JUNALUSKA TERR | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 136381 | | JACKSON JAY | 8806 JUNALUSKA TERR | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $41.48 | |
| 136382 | | JACKSON JAYLISA | 2122 EAST OKMULKOGEE | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136383 | | JACKSON JAYNISHA | 39 AARON STREET | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $15.84 | |
| 136384 | | JACKSON JAZZMEN | 4165 SOUTHERN AVE | | | | CAPITOL | MD | 20743 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 136385 | | JACKSON JEAN | 11112 OAK LEAF DR | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 136386 | | JACKSON JEANELLIS | 903 W 132ND ST | | | | COMPTON | CA | 90222 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 136387 | | JACKSON JEFFREY D | 2220 WESTWOOD NORTHERN BLVD | | | | CINCINNATI | OH | 45225 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 136388 | | JACKSON JENELLE | 1611 CLOVER STREET 115 | | | | LOU | KY | 40216 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 136389 | | JACKSON JENNIFER | 109 THOMAS ST | | | | BELMONT | NC | 28012 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 136390 | | JACKSON JENNIFER | 109 THOMAS ST | | | | BELMONT | NC | 28012 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 136391 | | JACKSON JENNIFER | 109 THOMAS ST | | | | BELMONT | NC | 28012 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 136392 | | JACKSON JENNIFER | 109 THOMAS ST | | | | BELMONT | NC | 28012 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 136393 | | JACKSON JENNIFER | 109 THOMAS ST | | | | BELMONT | NC | 28012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136394 | | JACKSON JENNIFER | 109 THOMAS ST | | | | BELMONT | NC | 28012 | USA | TRADE PAYABLE | | | | | $14.22 | |
| 136395 | | JACKSON JENNIFER | 109 THOMAS ST | | | | BELMONT | NC | 28012 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 136396 | | JACKSON JENNIFER | 109 THOMAS ST | | | | BELMONT | NC | 28012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136397 | | JACKSON JENNIFER L | 4363 BARNABY RD SE APT 202 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 136398 | | JACKSON JEQUIL | NONE | | | | CHESAPEAKE | VA | 23322 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 136399 | | JACKSON JEROME | 140 STONECUTTER ST | | | | SPINDALE | NC | 28160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136400 | | JACKSON JEROME | 140 STONECUTTER ST | | | | SPINDALE | NC | 28160 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 136401 | | JACKSON JERRY L | 1339 WAYSIDE RD | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 136402 | | JACKSON JESSE | 17505 SHADY ELM AVE | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 136403 | | JACKSON JESSEL | 2850 S MAIN ST | | | | HP | NC | 27263 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136404 | | JACKSON JESSICA | 1378 JIM THOMAS RD | | | | DEMOREST | GA | 30535 | USA | TRADE PAYABLE | | | | | $13.07 | |
| 136405 | | JACKSON JESSICA | 1378 JIM THOMAS RD | | | | DEMOREST | GA | 30535 | USA | TRADE PAYABLE | | | | | $26.19 | |
| 136406 | | JACKSON JESSICA | 1378 JIM THOMAS RD | | | | DEMOREST | GA | 30535 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136407 | | JACKSON JESSICA | 1378 JIM THOMAS RD | | | | DEMOREST | GA | 30535 | USA | TRADE PAYABLE | | | | | $30.78 | |
| 136408 | | JACKSON JESSICA | 1378 JIM THOMAS RD | | | | DEMOREST | GA | 30535 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 136409 | | JACKSON JESSICA | 1378 JIM THOMAS RD | | | | DEMOREST | GA | 30535 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 136410 | | JACKSON JESSICA | 1378 JIM THOMAS RD | | | | DEMOREST | GA | 30535 | USA | TRADE PAYABLE | | | | | $10.23 | |
| 136411 | | JACKSON JESSICA | 1378 JIM THOMAS RD | | | | DEMOREST | GA | 30535 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 136412 | | JACKSON JEZETT | 1448 SIOUX LOOKOUT DR UNIT 102 | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 136413 | | JACKSON JIMMIE I | 412 W OAK ST | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136414 | | JACKSON JINNIFER | 1035 WESTBROOK DAIRY RD | | | | FOUR OAKS | NC | 27524 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 136415 | | JACKSON JOANGELA | 1788 NW 65ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $10.90 | |
| 136416 | | JACKSON JOANN | 102 BIG LAKE DR | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $7.89 | |
| 136417 | | JACKSON JOCELYN | 221 W GARY | | | | PONCA CITY | OK | 74601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 136418 | | JACKSON JODIE A | 3865 CHERRY RD | | | | WASHINGTON | NC | 27889 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136419 | | JACKSON JOESPH | 1025 CHURCH ST | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 136420 | | JACKSON JOHN B JR | 100 AUSTIN CIR | | | | DORA | AL | 35062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136421 | | JACKSON JOHNATHAN | 15602 S MARSHFIELD | | | | HARVEY | IL | 60426 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 136422 | | JACKSON JOHNNY | 10526 S STATE | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 136423 | | JACKSON JOHNNY | 10526 S STATE | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $8.31 | |
| 136424 | | JACKSON JOHNNY M | 13548 BLACKBURN RD | | | | ATHENS | AL | 35611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136425 | | JACKSON JONI | 6790 HWY 242 S | | | | DUNN | NC | 28334 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 136426 | | JACKSON JORDAN | 3000 BLACKBURN ST | | | | DALLAS | TX | 75204 | USA | TRADE PAYABLE | | | | | $736.73 | |
| 136427 | | JACKSON JORDAN | 3000 BLACKBURN ST | | | | DALLAS | TX | 75204 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 136428 | | JACKSON JOSEPH | 2112 PARSELY AVENUE | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 136429 | | JACKSON JOSEPH | 2112 PARSELY AVENUE | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $24.30 | |
| 136430 | | JACKSON JOSEPH III | 15752 PURITAS AVE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136431 | | JACKSON JOSH | 6701 PAULINE DR | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 136432 | | JACKSON JOYCE | 2200 N OCEAN BLVD | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136433 | | JACKSON JOYCE | 2200 N OCEAN BLVD | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 136434 | | JACKSON JOYCE | 2200 N OCEAN BLVD | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 136435 | | JACKSON JOYCE | 2200 N OCEAN BLVD | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 136436 | | JACKSON JOYCE A | 4520 LANDES DR | | | | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 136437 | | JACKSON JOYCE L | 1801 E RIVINGTON | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136438 | | JACKSON JOZI | CO EDWIN JACKSON | | | | WEATHERFORD | OK | 73096 | USA | TRADE PAYABLE | | | | | $22.63 | |
| 136439 | | JACKSON JUANITA | PO BOX 424 | | | | CUSSETA | GA | 31805 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 136440 | | JACKSON JUANITA A | 10-12 JAY ST | | | | NEWARK | NJ | 07103 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 136441 | | JACKSON JUDY | 503 MAUNY LANE | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 136442 | | JACKSON JUDY | 503 MAUNY LANE | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136443 | | JACKSON JUNIOUS | 1930 HILLCREST DR | | | | LOS ANGELES | CA | 90016 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 136444 | | JACKSON JUNIUS | 1967 AKRON ST | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 136445 | | JACKSON JUSTIN | 34 NASHUA ST | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 136446 | | JACKSON JUSTIN | 34 NASHUA ST | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136447 | | JACKSON JUSTIN D | 3162 N ACHILLES ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $12.42 | |
| 136448 | | JACKSON JYLYNDA | 2426 NE 14YH ST LOT 73 | | | | OCALA | FL | 34470 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136449 | | JACKSON KALENZA | 1943 CEDAR ST | | | | MACON | GA | 31201 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136450 | | JACKSON KALILA | 3905 EAST CHATHAM DR | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 136451 | | JACKSON KALIN | 5700 73RD AVE N | | | | BROOKLYN PARK | MN | 55429 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 136452 | | JACKSON KANEISHA | 609 NORTH 32ND STREET | | | | LOUISVILLE | KY | 40212 | USA | TRADE PAYABLE | | | | | $9.41 | |
| 136453 | | JACKSON KAREENA | 810 PRINCETON ST | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136454 | | JACKSON KAREN | 526 WINAS AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136455 | | JACKSON KAREN | 526 WINAS AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 136456 | | JACKSON KAREN | 526 WINAS AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136457 | | JACKSON KAREN | 526 WINAS AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 136458 | | JACKSON KAREN M | 1008 TREE TERRACE PARKWAY | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136459 | | JACKSON KARI L | 803 DYANN DR | | | | NIXA | MO | 65714 | USA | TRADE PAYABLE | | | | | $16.20 | |
| 136460 | | JACKSON KARUM | 3600 TOTTY STREET | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136461 | | JACKSON KASHETA | 422 RIVERBIRCH DR | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136462 | | JACKSON KATELYN | 3775 ORO BANGOR HWY | | | | OROVILLE | CA | 95966 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 136463 | | JACKSON KATINA B | 1108 LAWRENCE DR | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 136464 | | JACKSON KATISHA | 1702 PENN AVE | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136465 | | JACKSON KATRINA | 8776 NORTH MARCUS ST | | | | WRIGHTSVILLE | GA | 31096 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 136466 | | JACKSON KATRINA | 8776 NORTH MARCUS ST | | | | WRIGHTSVILLE | GA | 31096 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 136467 | | JACKSON KATRINA | 8776 NORTH MARCUS ST | | | | WRIGHTSVILLE | GA | 31096 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136468 | | JACKSON KAYE | 1553 NE 21ST ST | | | | OCALA | FL | 34470 | USA | TRADE PAYABLE | | | | | $17.89 | |
| 136469 | | JACKSON KAYLA | 739 IOWA AVE | | | | LOU | KY | 40208 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 136470 | | JACKSON KAYLAE | 18733 SAMUELS RD | | | | ZACHARY | LA | 70791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136471 | | JACKSON KECIA | 219 NORDELL ST | | | | DARLINGTON | SC | 29532 | USA | TRADE PAYABLE | | | | | $3.89 | |
| 136472 | | JACKSON KEISHA | PO BOX 394 | | | | MINERAL | VA | 23117 | USA | TRADE PAYABLE | | | | | $12.46 | |
| 136473 | | JACKSON KEISHA | PO BOX 394 | | | | MINERAL | VA | 23117 | USA | TRADE PAYABLE | | | | | $6.05 | |
| 136474 | | JACKSON KEITH | 5211 CHESTNUT MANNER CT | | | | UPPER MARLBORO | MD | 20716 | USA | TRADE PAYABLE | | | | | $233.03 | |
| 136475 | | JACKSON KELI | 926 ADELAIDE AVE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136476 | | JACKSON KELLY | 2028 GREER RD | | | | GOODLETTSVILLE | TN | 37072 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 136477 | | JACKSON KELSEY | 150 TELEESKI RD | | | | CHEROKEE | NC | 28719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136478 | | JACKSON KENA | 1033 S LONGMORE | | | | MESA | AZ | 85202 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 136479 | | JACKSON KENDALL L | 319 POTOMAC AVE | | | | YOUNGSTOWN | OH | 44507 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 136480 | | JACKSON KENGORE | 1635 SUNDALE AVE | | | | CINCINNATI | OH | 45239 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 136481 | | JACKSON KENNETH | 1841 LOWMAN RD | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136482 | | JACKSON KENNETH | 1841 LOWMAN RD | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136483 | | JACKSON KENYADA | 206 HOWARD STREET | | | | SYRACUSE | NY | 13203 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 136484 | | JACKSON KEOSHA P | 4635 17TH AVE S | | | | ST PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 136485 | | JACKSON KERMIT | 1120 RAILROAD AVE  NONE | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $3.77 | |
| 136486 | | JACKSON KESHA | 205 SE 16 AVE | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136487 | | JACKSON KETIUS | 23 GODSEPOND CIRCLE | | | | WEBB | MS | 38966 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 136488 | | JACKSON KEVIN | 5821 COPPER CREEK DR | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $24.57 | |
| 136489 | | JACKSON KEVIN | 5821 COPPER CREEK DR | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136490 | | JACKSON KIA | 1513 E DIANA ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136491 | | JACKSON KIAH | 108 ABBOTSFORD DR | | | | SIMPSONVILLE | SC | 29681 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 136492 | | JACKSON KIEVA | 4300 NORTHWEST 57TH TERRACE | | | | KANSAS CITY | MO | 64151 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 136493 | | JACKSON KIIRSTEN | 1324 PINE CONE CIR | | | | VIRGINIA BEACH | VA | 23453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136494 | | JACKSON KIM | 629 DAVIES AVE | | | | LOU | KY | 40208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136495 | | JACKSON KIM | 629 DAVIES AVE | | | | LOU | KY | 40208 | USA | TRADE PAYABLE | | | | | $3.80 | |
| 136496 | | JACKSON KIM | 629 DAVIES AVE | | | | LOU | KY | 40208 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 136497 | | JACKSON KIM | 629 DAVIES AVE | | | | LOU | KY | 40208 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 136498 | | JACKSON KIM | 629 DAVIES AVE | | | | LOU | KY | 40208 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 136499 | | JACKSON KIMBERLEE | 484 GREATBEDS COURT | | | | PERTH AMBOY | NJ | 08861 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 136500 | | JACKSON KIMBERLY | 1514 IRON TRL | | | | INDY | IN | 46234 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 136501 | | JACKSON KIMBERLY | 1514 IRON TRL | | | | INDY | IN | 46234 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 136502 | | JACKSON KIMBERLY | 1514 IRON TRL | | | | INDY | IN | 46234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136503 | | JACKSON KIMBERLY | 1514 IRON TRL | | | | INDY | IN | 46234 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 136504 | | JACKSON KIMBERLY | 1514 IRON TRL | | | | INDY | IN | 46234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136505 | | JACKSON KIMBERLY | 1514 IRON TRL | | | | INDY | IN | 46234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136506 | | JACKSON KIMIANA K | 548 PURDUE AVE | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136507 | | JACKSON KIMMIE | 111 RABBIT RUN RD | | | | GEORGETOWN | KY | 40324 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 136508 | | JACKSON KIONA | 2 BUNKER LN | | | | PALM COAST | FL | 32137 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 136509 | | JACKSON KIONNA | PO BOX 5434 | | | | CLEVELAND | OH | 44101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136510 | | JACKSON KIRK | 3031 NW 64TH STREET | | | | OKLAHOMA CITY | OK | 73116 | USA | TRADE PAYABLE | | | | | $10.82 | |
| 136511 | | JACKSON KIRSTEN P | 4180 WASHINGTON LN APT 206 | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 136512 | | JACKSON KIYA | 2145 S 74TH E AVE | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $2.52 | |
| 136513 | | JACKSON KIZZY | 713 22ND STREET | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 136514 | | JACKSON KOREY | 1839 13TH ST NW APT106 | | | | WASHINGTON | DC | 20009 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 136515 | | JACKSON KRISTIE | 4 CROSSWELL DR | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136516 | | JACKSON KRYSTAL | 1123 OCONEE ST | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136517 | | JACKSON KRYSTAL | 1123 OCONEE ST | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 136518 | | JACKSON KRYSTINA | PO BOX 545 | | | | BRYSON CITY | NC | 28713 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 136519 | | JACKSON KRYSTYLE | 2775 SOCIETY DR LOT  3 | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 136520 | | JACKSON KYLAN | 18733 SAMUELS RD | | | | ZACHARY | LA | 70791 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 136521 | | JACKSON KYRA L | 8936 OLDEN AVE | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 136522 | | JACKSON LAARUDY | 4310 N 39TH ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $12.80 | |
| 136523 | | JACKSON LADONNA R | 11329 INDIANA AVE | | | | KANSAS CITY | MO | 64137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136524 | | JACKSON LAKANJALA | 2330 10TH RD SW | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 136525 | | JACKSON LAKARA | 601 OLD WASHINGTON RD 238 | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136526 | | JACKSON LAKESHIA L | 1001 HUNTING RIDGE RD APT B | | | | RALEIGH | NC | 27615 | USA | TRADE PAYABLE | | | | | $20.66 | |
| 136527 | | JACKSON LAKISHA | 308 BOWSERS RD | | | | LITTLETON | NC | 27850 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136528 | | JACKSON LAKITA | 101 EISENHOWER DRIVE | | | | MINDEN | LA | 71055 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 136529 | | JACKSON LALEOTA | 413 WALDUER | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136530 | | JACKSON LALISSA | 1814 TULIP AVE | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 136531 | | JACKSON LAMEISHA | 213 SAINT JOHNS PL | | | | WARRENVILLE | SC | 29851 | USA | TRADE PAYABLE | | | | | $6.98 | |
| 136532 | | JACKSON LAMIKKA L | 820 HOUMAS ST | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $7.04 | |
| 136533 | | JACKSON LANEICIA | 1301 SPRUCE ST | | | | SAFETY HARBOR | FL | 34695 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 136534 | | JACKSON LANELL M | 5758 HIGHWAY 85  1G | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 136535 | | JACKSON LAQUANDRA | 1437 RUGBY AVE | | | | CHARLOTTESVILLE | VA | 22903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136536 | | JACKSON LAQUITTA | 845 MALLSIDE FOREST CT | | | | CHARLOTTESVILLE | VA | 22901 | USA | TRADE PAYABLE | | | | | $14.73 | |
| 136537 | | JACKSON LARRY | PO BOX 141 | | | | BUENA PARK | CA | 90621 | USA | TRADE PAYABLE | | | | | $45.75 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136538 | | JACKSON LARRY D | 2211 SOUTHGATE DR APT D | | | | AUG | GA | 30906 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 136539 | | JACKSON LASHANE | 169 ABERDEAN LANE | | | | GEORGETOWN | KY | 40324 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 136540 | | JACKSON LASHAWN | 3660 WEST LOUISIANA STATE DR | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $7.53 | |
| 136541 | | JACKSON LASHAWN | 3660 WEST LOUISIANA STATE DR | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 136542 | | JACKSON LASHONDRA | 3190 NW 43RD PL | | | | OAKLAND PK | FL | 33309 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 136543 | | JACKSON LASONIA | 2920 N RIVER BLVD | | | | INDEPENDECE | MO | 35208 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 136544 | | JACKSON LATARA S | 1321 DANIELS STREET | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136545 | | JACKSON LATASHA | 6007 S MADISON PL | | | | TULSA | OK | 74105 | USA | TRADE PAYABLE | | | | | $72.26 | |
| 136546 | | JACKSON LATASHA N | 6178 WATERMAN ST | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $47.58 | |
| 136547 | | JACKSON LATEEFAH N | 1500 NOVEMBER CIR APT 303 | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 136548 | | JACKSON LATRICE | 400 WEST ELM ST | | | | MARSTON | MO | 63866 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136549 | | JACKSON LATISHA | 4014 N 6TH ST | | | | PHILADELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 136550 | | JACKSON LATISHA | 4014 N 6TH ST | | | | PHILADELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 136551 | | JACKSON LATISHA | 4014 N 6TH ST | | | | PHILADELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 136552 | | JACKSON LATITIA | 23 COBBSHILL DRIVE | | | | ROCHESTER | NY | 14610 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 136553 | | JACKSON LATONYA | 1104 CHELSEA DR | | | | DAYTON | OH | 45420 | USA | TRADE PAYABLE | | | | | $13.25 | |
| 136554 | | JACKSON LATOYA | 457 LANES CREEK DR | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 136555 | | JACKSON LATRICE | 1210 7TH ST | | | | GERING | NE | 69341 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 136556 | | JACKSON LAUREESE | 7064 HANOVER PARKWAY | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 136557 | | JACKSON LAURITA | 109 N MARGUERIT AVE | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136558 | | JACKSON LAVELL | 814 DUPONT RD APT 21 | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $15.17 | |
| 136559 | | JACKSON LEANDRA | 3699 WHISPERING WOODS | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136560 | | JACKSON LEBARON | 3431 RICHMOND CT | | | | MONTGOMERY | AL | 36111 | USA | TRADE PAYABLE | | | | | $21.69 | |
| 136561 | | JACKSON LEEANN | 114 MARTIN AVE | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $23.50 | |
| 136562 | | JACKSON LEGARRIA | 902 TUSCALOOSA STREET | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136563 | | JACKSON LEIANNE | 7546 SAND LAKE POINTE LOOP | | | | ORLANDO | FL | 32809 | USA | TRADE PAYABLE | | | | | $9.91 | |
| 136564 | | JACKSON LELA | 8430 JANUARY AVE | | | | STL | MO | 63134 | USA | TRADE PAYABLE | | | | | $2.81 | |
| 136565 | | JACKSON LELA | 8430 JANUARY AVE | | | | STL | MO | 63134 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 136566 | | JACKSON LELA M | 2004 KINGSFORD | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 136567 | | JACKSON LENA | 1087 W 39TH ST | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 136568 | | JACKSON LENORA | 8895 WELDON APT 102 | | | | SAINT LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $603.07 | |
| 136569 | | JACKSON LEO | 19010 NW | | | | HIALEAH | FL | 33015 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 136570 | | JACKSON LEOLA | 5195 STREAMVIEW DR | | | | SAN DIEGO | CA | 92105 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 136571 | | JACKSON LEROY | 7501 MILLRACE RD | | | | CAPITOL HGTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136572 | | JACKSON LESLIE | 211 BAYLOR PLACE | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136573 | | JACKSON LESTER | 6 SERENITY POINTE | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $155.14 | |
| 136574 | | JACKSON LETHA | 3010 FRIEDA LN | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 136575 | | JACKSON LETITA | 206 DOVE ST APTC | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136576 | | JACKSON LETITIA | P O BOX 72303 | | | | TUSCALOOSA | AL | 35407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136577 | | JACKSON LEWIS | ONE NORTH BROADWAY | | | | WHITE PLAINS | NY | 10601 | USA | TRADE PAYABLE | | | | | $43,170.77 | |
| 136578 | | JACKSON LEWIS D | 611 5TH STREET | | | | LELAND | MS | 38756 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 136579 | | JACKSON LEXUS | 7101 SMOKE RANCH RD | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $24.85 | |
| 136580 | | JACKSON LILLIAN | 285 E QUEEN LANE | | | | PHILADELPHIA | PA | 19144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136581 | | JACKSON LILLIAN | 285 E QUEEN LANE | | | | PHILADELPHIA | PA | 19144 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 136582 | | JACKSON LILLIE | 63 PORTLAND COURT | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 136583 | | JACKSON LILLY | 850 PLEMARU AVE | | | | ORLANDO | FL | 32828 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 136584 | | JACKSON LILLY S | 105 IRIS LANE | | | | WAGGAMAN | LA | 70094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136585 | | JACKSON LINDA | 103 WHISPERING MAPLE DR APT115 | | | | CENTRAL | SC | 29630 | USA | TRADE PAYABLE | | | | | $8.36 | |
| 136586 | | JACKSON LINDA | 103 WHISPERING MAPLE DR APT115 | | | | CENTRAL | SC | 29630 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 136587 | | JACKSON LINDA | 103 WHISPERING MAPLE DR APT115 | | | | CENTRAL | SC | 29630 | USA | TRADE PAYABLE | | | | | $4.31 | |
| 136588 | | JACKSON LINDA | 103 WHISPERING MAPLE DR APT115 | | | | CENTRAL | SC | 29630 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 136589 | | JACKSON LINDA | 103 WHISPERING MAPLE DR APT115 | | | | CENTRAL | SC | 29630 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 136590 | | JACKSON LINDA | 103 WHISPERING MAPLE DR APT115 | | | | CENTRAL | SC | 29630 | USA | TRADE PAYABLE | | | | | $140.00 | |
| 136591 | | JACKSON LINDA | 103 WHISPERING MAPLE DR APT115 | | | | CENTRAL | SC | 29630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136592 | | JACKSON LINDA S | 631 MISSISSIPPI ST APT B | | | | GULDPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 136593 | | JACKSON LINDA S | 631 MISSISSIPPI ST APT B | | | | GULDPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 136594 | | JACKSON LINDELL | 6046 W BRICH AVE | | | | MILW | WI | 53218 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 136595 | | JACKSON LINDSAY | 51 OLD CHURCH LN | | | | YORK | PA | 17406 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 136596 | | JACKSON LINDSEY | 1040 CANAAN RD | | | | SKOWHEGAN | ME | 04976 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 136597 | | JACKSON LISA | 181 ROBERTO DRIVE | | | | LAKEWAY | TX | 78734 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 136598 | | JACKSON LISA | 181 ROBERTO DRIVE | | | | LAKEWAY | TX | 78734 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 136599 | | JACKSON LISA | 181 ROBERTO DRIVE | | | | LAKEWAY | TX | 78734 | USA | TRADE PAYABLE | | | | | $17.30 | |
| 136600 | | JACKSON LISA | 181 ROBERTO DRIVE | | | | LAKEWAY | TX | 78734 | USA | TRADE PAYABLE | | | | | $15.10 | |
| 136601 | | JACKSON LISA | 181 ROBERTO DRIVE | | | | LAKEWAY | TX | 78734 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136602 | | JACKSON LISA | 181 ROBERTO DRIVE | | | | LAKEWAY | TX | 78734 | USA | TRADE PAYABLE | | | | | $45.55 | |
| 136603 | | JACKSON LISA | 181 ROBERTO DRIVE | | | | LAKEWAY | TX | 78734 | USA | TRADE PAYABLE | | | | | $6.12 | |
| 136604 | | JACKSON LISA M | 1477 W 46TH STREET | | | | LA | CA | 90062 | USA | TRADE PAYABLE | | | | | $35.80 | |
| 136605 | | JACKSON LOLITA | 5004 MCDANIEL DR | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 136606 | | JACKSON LORENE | 2624 PINE VALLEY RD | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 136607 | | JACKSON LORETTA | 4 RIPLEY RD | | | | HULL | MA | 02045 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 136608 | | JACKSON LORETTA | 4 RIPLEY RD | | | | HULL | MA | 02045 | USA | TRADE PAYABLE | | | | | $3.80 | |
| 136609 | | JACKSON LORETTA | 4 RIPLEY RD | | | | HULL | MA | 02045 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 136610 | | JACKSON LORETTA | 4 RIPLEY RD | | | | HULL | MA | 02045 | USA | TRADE PAYABLE | | | | | $7.83 | |
| 136611 | | JACKSON LORRAINE | 288 SW 12TH AVE | | | | DELRAY BEACH | FL | 33444 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 136612 | | JACKSON LOUISE | 1714 LEXCONS ROAD | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $57.17 | |
| 136613 | | JACKSON LUACRETIA | 7768 GRANDWIND DR | | | | LORTON | VA | 22079 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 136614 | | JACKSON LUCRETIA | 1201 NW 18TH AVE | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 136615 | | JACKSON LUCY | 730 OAKMONT AV | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 136616 | | JACKSON LUCY | 730 OAKMONT AV | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136617 | | JACKSON LUE | 415 FLOWERS TER | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136618 | | JACKSON LUISA | REPARTO 1 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 136619 | | JACKSON LUTRELL | 308 S FRANKLIN ST | | | | PLANT CITY | FL | 33563 | USA | TRADE PAYABLE | | | | | $45.30 | |
| 136620 | | JACKSON LYDIA | 2327 WALTON AVE APT 3C | | | | BRONX | NY | 10468 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136621 | | JACKSON LYNDSAY M | 6420 GAYNELL AVE | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 136622 | | JACKSON LYNELL | 13848 WALES ST | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136623 | | JACKSON LYNETTE | 99 KILHOFFER ST | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136624 | | JACKSON LYNETTE | 99 KILHOFFER ST | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136625 | | JACKSON MALTREMUS | 3165 N 28TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136626 | JACKSON MAMIE | 829 DANTIGNA ST | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136627 | JACKSON MARAN | 362 N ACHILLES ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 136628 | JACKSON MARCELLA | 1042 E KAVILAND AVE | | | | FRESNO | CA | 93706 | USA | TRADE PAYABLE | | | | | $2.86 | |
| 136629 | JACKSON MARCIA R | 19508 MILAN | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136630 | JACKSON MARCUS | 1048 W LIME ST | | | | LAKELAND | FL | 33815 | USA | TRADE PAYABLE | | | | | $16.56 | |
| 136631 | JACKSON MARCUS | 1048 W LIME ST | | | | LAKELAND | FL | 33815 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 136632 | JACKSON MAREEN | 1510 HOGAN CT | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 136633 | JACKSON MARGARET | 3641 W 139TH ST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 136634 | JACKSON MARGARET | 3641 W 139TH ST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 136635 | JACKSON MARIA | 1307 RANDOLPH ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 136636 | JACKSON MARIA | 1307 RANDOLPH ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $25.88 | |
| 136637 | JACKSON MARIA A | 538 FOXHALL PL SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 136638 | JACKSON MARIE | 1940 RPBERT HALL BLVD APT 100 | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136639 | JACKSON MARILYN | 5927 DRESSELL AVE | | | | SAINT LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136640 | JACKSON MARILYN | 5927 DRESSELL AVE | | | | SAINT LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 136641 | JACKSON MARINETTA | 8106 AIRPORT RD | | | | SAINT LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136642 | JACKSON MARQITA A | 57 GLORIA CT | | | | APPLETON | WI | 54915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136643 | JACKSON MARQUIS Q | 168 OTIS ST | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 136644 | JACKSON MARRENE | 2314 S 96TH STREET EAST A | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $9.76 | |
| 136645 | JACKSON MARTHA | 3032 NE 10TH ST | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 136646 | JACKSON MARTY | 109 CLAUDE | | | | DILL CITY | OK | 73641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136647 | JACKSON MARVIN | 628 MIMOSA ST | | | | GREENWOOD | MS | 38930 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 136648 | JACKSON MARY | 5812 WASHINGTON AVE APT B | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136649 | JACKSON MARY | 5812 WASHINGTON AVE APT B | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 136650 | JACKSON MARY | 5812 WASHINGTON AVE APT B | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 136651 | JACKSON MARY | 5812 WASHINGTON AVE APT B | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 136652 | JACKSON MARY | 5812 WASHINGTON AVE APT B | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136653 | JACKSON MARY | 5812 WASHINGTON AVE APT B | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 136654 | JACKSON MARY | 5812 WASHINGTON AVE APT B | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136655 | JACKSON MARY | 5812 WASHINGTON AVE APT B | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 136656 | JACKSON MARY L | 126 CAMELOT PL | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 136657 | JACKSON MATTHEWS | 4002NORTH 19 STREET | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 136658 | JACKSON MATTIE | 8129 S RICHMOND ST  NONE | | | | CHICAGO | IL | 60652 | USA | TRADE PAYABLE | | | | | $23.52 | |
| 136659 | JACKSON MAXINE | 1186 MAXEY DR | | | | WINTER GARDEN | FL | 34787 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 136660 | JACKSON MECHELLE | 2100 TRAWICK RD LOT 30 | | | | TAYLOR | AL | 36305 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 136661 | JACKSON MEGHAN | 2072 SEABOARD RD | | | | WALLACE | SC | 29596 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136662 | JACKSON MELIKQUE | 5905 AIRWAYS BLVD APT 180 | | | | SOUTHAVEN | MS | 38671 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136663 | JACKSON MELINDA | 2001 TORCHHILL RD | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 136664 | JACKSON MELISSA | 90 BOX 9353 | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 136665 | JACKSON MELISSA | 90 BOX 9353 | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $2.83 | |
| 136666 | JACKSON MELONY P | 4527 TIGERLAND AVE | | | | BATON ROUGE | LA | 70820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136667 | JACKSON MERIDITH | 58 S FOREST DR | | | | ROSELAND | VA | 22967 | USA | TRADE PAYABLE | | | | | $203.57 | |
| 136668 | JACKSON MICAELA | 3010 16TH ST | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136669 | JACKSON MICHAEL | 503 CHATHAM AVE | | | | COLUMBIA | SC | 29205 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 136670 | JACKSON MICHAEL | 503 CHATHAM AVE | | | | COLUMBIA | SC | 29205 | USA | TRADE PAYABLE | | | | | $4.37 | |
| 136671 | JACKSON MICHELE R | 2642 N 37TH STREET | | | | CUDAHY | WI | 53110 | USA | TRADE PAYABLE | | | | | $10.09 | |
| 136672 | JACKSON MICHELLE | NA | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 136673 | JACKSON MICHELLE | NA | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 136674 | JACKSON MICHELLE | NA | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136675 | JACKSON MICHELLE | NA | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 136676 | JACKSON MICHELLE | NA | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 136677 | JACKSON MICHELLE | NA | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136678 | JACKSON MICHELLE | NA | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $8.25 | |
| 136679 | JACKSON MICHELLE | NA | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 136680 | JACKSON MICHELLE | NA | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 136681 | JACKSON MICHELLE L | 1624 WHITEHORN ST | | | | BLUEFIELD | WV | 24701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 136682 | JACKSON MICHELLE L | 1624 WHITEHORN ST | | | | BLUEFIELD | WV | 24701 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 136683 | JACKSON MILDRED | 702 WALKER DR | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136684 | JACKSON MILLER | 4167 LINDOW DR | | | | STERLING HTS | MI | 48310 | USA | TRADE PAYABLE | | | | | $26.93 | |
| 136685 | JACKSON MONANIESHA S | 12650 NW 22ND AVE | | | | MIAMI | FL | 33167 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 136686 | JACKSON MONICA | 1298 NW 79TH STREET APT107 | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $13.86 | |
| 136687 | JACKSON MONIQUE | YYYYYYYY | | | | WASHINGTON | DC | 20782 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 136688 | JACKSON MONTELL D | 623 JOE FARRIS DR | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $36.93 | |
| 136689 | JACKSON MORGAN | 4179 ALLIE DR | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $111.85 | |
| 136690 | JACKSON MS | 1023 BETTY LOU LN | | | | LA VERGNE | TN | 37086 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 136691 | JACKSON MYRA | PO | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $46.87 | |
| 136692 | JACKSON MYRA | 114 BOXWOOD CT | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 136693 | JACKSON N | 7502 LANCASTERRD | | | | LR | AR | 72209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136694 | JACKSON N | 7502 LANCASTERRD | | | | LR | AR | 72209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136695 | JACKSON N | 7502 LANCASTERRD | | | | LR | AR | 72209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136696 | JACKSON NADINE | 3140 N 25TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 136697 | JACKSON NAJEE | 1916 WEST ST | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 136698 | JACKSON NANCY P | 111 LOGANBERRY ST APT 622 | | | | LAKE JACKSON | TX | 77566 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 136699 | JACKSON NAOMI | 4610 N ARMENIA APT 208 | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 136700 | JACKSON NAOMI | 4610 N ARMENIA APT 208 | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 136701 | JACKSON NARISSA | 1478 LYNWOOD DRIVE | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 136702 | JACKSON NATASCHA | 2433 LEANN DR | | | | CHATTANOOGA | TN | 37406 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 136703 | JACKSON NATASHA | 351 JACKSON ST | | | | CAMPBELL | OH | 44405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136704 | JACKSON NATASHA | 351 JACKSON ST | | | | CAMPBELL | OH | 44405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136705 | JACKSON NATASHA | 351 JACKSON ST | | | | CAMPBELL | OH | 44405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136706 | JACKSON NATASHA | 351 JACKSON ST | | | | CAMPBELL | OH | 44405 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 136707 | JACKSON NATASHA D | 1303 SUNSHINE AVE | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 136708 | JACKSON NATEISHA | 12245 NW 10TH AVE | | | | NORTH MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136709 | JACKSON NATEISHA S | PO BOX 541564 | | | | OPA LOCKA | FL | 33054 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 136710 | JACKSON NATHAN | 15995 RUFFIN LN | | | | AMELIA | VA | 23002 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 136711 | JACKSON NETTIE S | 1122 MACON CREST DR | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136712 | JACKSON NIASHA | 2103 PARK HILL DR | | | | PGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 136713 | JACKSON NICHELLE | 535 ROBERT QUIGLEY DR | | | | SCOTTSVILLE | NY | 14546 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136714 | | JACKSON NICOLE | 1261 MILTON ST | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136715 | | JACKSON NICOLE | 1261 MILTON ST | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 136716 | | JACKSON NIKICHA | 5852 AKRON STREET | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $12.26 | |
| 136717 | | JACKSON NIKKI | 1108 MARBOURL RD APT H | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 136718 | | JACKSON OCTAVIA | 4319 3RD ST SE APT 200 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 136719 | | JACKSON OCTAVIAN | 2000 W PRATT ST | | | | BALTIMORE | MD | 21223 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 136720 | | JACKSON OKEISHA R | 917 HUDSON ST | | | | BOGALUSA | LA | 70427 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 136721 | | JACKSON OLIVIA | 610 ROYALTY CT | | | | ORLANDO | FL | 32809 | USA | TRADE PAYABLE | | | | | $67.33 | |
| 136722 | | JACKSON ONDRETA | 1024 BRIAR ROSE LN | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 136723 | | JACKSON OSCAR | 116 LISA DR APT 66 | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 136724 | | JACKSON PAMELA | 804 PARKWOOD PL | | | | STARKE | FL | 32091 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 136725 | | JACKSON PAMELA | 804 PARKWOOD PL | | | | STARKE | FL | 32091 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 136726 | | JACKSON PAMELA | 804 PARKWOOD PL | | | | STARKE | FL | 32091 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 136727 | | JACKSON PAMELYN | 5609 SANMADELE DR | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 136728 | | JACKSON PAT | 719 CAUTHEN ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 136729 | | JACKSON PAT | 719 CAUTHEN ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 136730 | | JACKSON PATRICA | 645 SW ARBUCKLE AVE | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 136731 | | JACKSON PATRICA | 645 SW ARBUCKLE AVE | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 136732 | | JACKSON PATRICE A | PO BOX 1012 | | | | SPOTSYLVANIA | VA | 22553 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 136733 | | JACKSON PATRICIA | 5717 FAIRFIELD AVE | | | | FORT WAYNE | IN | 46807 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 136734 | | JACKSON PATRICIA | 5717 FAIRFIELD AVE | | | | FORT WAYNE | IN | 46807 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 136735 | | JACKSON PATRICIA | 5717 FAIRFIELD AVE | | | | FORT WAYNE | IN | 46807 | USA | TRADE PAYABLE | | | | | $6.96 | |
| 136736 | | JACKSON PATRICIA A | 3005 S TAFT ST | | | | PINE BLUFF | AR | 71603 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 136737 | | JACKSON PATTY | 1190 KING LOUIS CT | | | | CINTI | OH | 45255 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 136738 | | JACKSON PAULA | 2121 BERNELL CT | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 136739 | | JACKSON PAULA | 2121 BERNELL CT | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136740 | | JACKSON PAULETTE | 13910 WOODS EDGE ROAD | | | | COLONIAL HEIGHTS | VA | 23834 | USA | TRADE PAYABLE | | | | | $20.40 | |
| 136741 | | JACKSON PEGGY | 1524 ARROWHEAD RD | | | | QUINTON | VA | 23141 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 136742 | | JACKSON PEGGY | 1524 ARROWHEAD RD | | | | QUINTON | VA | 23141 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136743 | | JACKSON PEGGY | 1524 ARROWHEAD RD | | | | QUINTON | VA | 23141 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 136744 | | JACKSON PEGGY L | 340 NELL ST | | | | BATESBURG | SC | 29006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136745 | | JACKSON PENNY | 1707 E BLANCHARD LOT 154 | | | | HUTCHINSON | KS | 67502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136746 | | JACKSON PHAEDRA | 2503 REDWOOD CT APT2 | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136747 | | JACKSON PHEBE | 15023 PECH RD APT 2 | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $16.23 | |
| 136748 | | JACKSON PIERRE | 8800 BARDMOOR BLVD | | | | SEMINOLE | FL | 33777 | USA | TRADE PAYABLE | | | | | $118.71 | |
| 136749 | | JACKSON PLUMBING | 3419 SHANNON ROAD | | | | ERIE | PA | 16510 | USA | TRADE PAYABLE | | | | | $112.00 | |
| 136750 | | JACKSON POLLY A | 1732 SUN VALLEY DR | | | | BLAKESLEE | PA | 18610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136751 | | JACKSON PORSCHA | 7140 SW 66TH TER | | | | LAKE BUTLER | FL | 32054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136752 | | JACKSON PORTIA | 818 LAKEVIEW WAY | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $6.08 | |
| 136753 | | JACKSON PRISCILLA | 391 GARDEN RD | | | | GREENVILLE | GA | 30222 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 136754 | | JACKSON QIANA | 390 WEST UNION STREET APT6 | | | | MEDINA | OH | 44256 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136755 | | JACKSON QUANESHA | 2939 GIRARD AVE N | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136756 | | JACKSON QUANESHIA | 13120 N 23RD ST | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 136757 | | JACKSON RAAYSHAUN | 612 BENJAMIN BENSON ST | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $7.92 | |
| 136758 | | JACKSON RACHEL | 6106 BUSHMILLS ST | | | | RALEIGH | NC | 27613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136759 | | JACKSON RACHELLE | 1589 HOWARD PL | | | | BALDWIN | NY | 11510 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 136760 | | JACKSON RACHELLE | 1589 HOWARD PL | | | | BALDWIN | NY | 11510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136761 | | JACKSON RAINEY B | 1699 NE SR 121 | | | | WILLISTON | FL | 32696 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 136762 | | JACKSON RAKERA | 581 SW RABBIT AVE | | | | PORT SAINT LUCIE | FL | 34953 | USA | TRADE PAYABLE | | | | | $2.47 | |
| 136763 | | JACKSON RAKERA | 581 SW RABBIT AVE | | | | PORT SAINT LUCIE | FL | 34953 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 136764 | | JACKSON RALPH O | 4 WALTON WAY | | | | ROCKMART | GA | 30153 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 136765 | | JACKSON RAMONA | 400 GARRETT ST | | | | CHARLOTTESVL | VA | 22902 | USA | TRADE PAYABLE | | | | | $87.78 | |
| 136766 | | JACKSON RAQUELLE | 204 WEST 46TH STREET | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 136767 | | JACKSON RAQUELLE R | 204 W 46TH ST | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 136768 | | JACKSON RAQIYYAH | 50 W 71ST ST APT 1405 | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $7.37 | |
| 136769 | | JACKSON RAY | 165 DARIAN DR | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136770 | | JACKSON RAYCHELLE T | 3507 GARDEN OAKS DR APT 114 | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136771 | | JACKSON RAYETTA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KS | 67218 | USA | TRADE PAYABLE | | | | | $34.64 | |
| 136772 | | JACKSON RAYNBEAUX | 101 E SAN FERNANDO ST | | | | SAN JOSE | CA | 95112 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 136773 | | JACKSON REBECCA | PO BOX 683 | | | | FAITH | NC | 28041 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136774 | | JACKSON REGINA | 200 KANSAS AVE | | | | FT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136775 | | JACKSON REGINA | 200 KANSAS AVE | | | | FT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $9.16 | |
| 136776 | | JACKSON REGINALD | 439 WYN DRIVE | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $37.33 | |
| 136777 | | JACKSON REGINALD | 439 WYN DRIVE | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 136778 | | JACKSON RENE | 8 HOLMES ST | | | | BRISTOL | TN | 37620 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 136779 | | JACKSON RENEE | COURTNEY COX | | | | ADRIAN | MI | 49221 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 136780 | | JACKSON RENEE D | 48 IRIS LANE | | | | WAGGAMAN | LA | 70094 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 136781 | | JACKSON RENEECE | 9306 GOLDEN ROD RD | | | | THONOTOSASSA | FL | 33592 | USA | TRADE PAYABLE | | | | | $25.05 | |
| 136782 | | JACKSON RHONDA | 1516 E FRIERSON AVE | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136783 | | JACKSON RHYAN | 16541 N BARREL CACTUS RD | | | | COOLIDGE | AZ | 85128 | USA | TRADE PAYABLE | | | | | $10.57 | |
| 136784 | | JACKSON RICHETTA | 2300 LLOYD DR | | | | CHES | VA | 23325 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136785 | | JACKSON RITA L | 2300 S VICTORIA AVE | | | | LOS ANGELES | CA | 90016 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 136786 | | JACKSON RITA V | 6595 CREEK RUN DRIVE | | | | CENTREVILLE | VA | 20121 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 136787 | | JACKSON ROB | 4720 BURTFIELD COURT | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 136788 | | JACKSON ROBERT | 257 CHARTER OAK DR | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 136789 | | JACKSON ROBERT | 257 CHARTER OAK DR | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $77.70 | |
| 136790 | | JACKSON ROBERT | 257 CHARTER OAK DR | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 136791 | | JACKSON ROCKETT | 1995 HOVINGTON CIR W | | | | JACKSONVILLE | FL | 32246 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 136792 | | JACKSON RODNEY | 18020 SILVER LEAF DR | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 136793 | | JACKSON ROMAIN | 2641 KIRK AVE | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 136794 | | JACKSON RON | 11409 PINEHURST DR | | | | LAKESIDE | CA | 92040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136795 | | JACKSON RONALD D | 615 DUPONT STREET | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136796 | | JACKSON RONELL | 2173 W83RD ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136797 | | JACKSON RONIKA | 3880 WOLF RD | | | | DAYTON | OH | 45416 | USA | TRADE PAYABLE | | | | | $87.93 | |
| 136798 | | JACKSON RONNIE | 3304 THOMAS AVE | | | | HUNTINGTON | WV | 25705 | USA | TRADE PAYABLE | | | | | $6.37 | |
| 136799 | | JACKSON ROSALIND | 277 HAMILTON AVE FL2 | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136800 | | JACKSON ROSCHELLE | 118 MISTY LN | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 136801 | | JACKSON ROSIE | 1221 MONROE | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136802 | | JACKSON ROSIE | 1221 MONROE | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136803 | | JACKSON RUBICELA | 303 16TH ST | | | | HUNTINGTN BCH | CA | 92648 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 136804 | | JACKSON RUSHAWANA | 109 FLOURNOY | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $29.02 | |
| 136805 | | JACKSON RUSSELL E | 4336 CARMELO DR APT204 | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 136806 | | JACKSON RUTH | 593 PENNYLAKE LANE | | | | STONE MOUNTAIN | GA | 30087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136807 | | JACKSON SACONDRA | 3556 GANT JACKSON RD | | | | DEARING | GA | 30808 | USA | TRADE PAYABLE | | | | | $16.56 | |
| 136808 | | JACKSON SADE | 4018 MIDLOTHIAN TNPK | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $18.38 | |
| 136809 | | JACKSON SAKINAH | 13300 ATLANTIC BLVD | | | | JACKSONVILLE | FL | 32225 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 136810 | | JACKSON SALOMA | 711 OAK STREET | | | | PORTSMOUTH | VA | 23434 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136811 | | JACKSON SAM | 3710 34TH AVE APT 118 | | | | NORTHPORT | AL | 35473 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 136812 | | JACKSON SAMILLE | 118 E SOUTH ST | | | | RALEIGH | NC | 27601 | USA | TRADE PAYABLE | | | | | $85.01 | |
| 136813 | | JACKSON SAMUEL | 197 LEON STRACENER | | | | SUGARTOWN | LA | 70662 | USA | TRADE PAYABLE | | | | | $54.72 | |
| 136814 | | JACKSON SAMUEL | 197 LEON STRACENER | | | | SUGARTOWN | LA | 70662 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 136815 | | JACKSON SANDRA | 4783 HIGH OAK CT | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136816 | | JACKSON SANDRA | 4783 HIGH OAK CT | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 136817 | | JACKSON SANDRA | 4783 HIGH OAK CT | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 136818 | | JACKSON SANDRA L | 708 E MERRY AVE | | | | HAMMOND | LA | 70401 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 136819 | | JACKSON SANITRA | 6718 BELLEFIELD DR | | | | FORT WAYNE | IN | 46835 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 136820 | | JACKSON SAQUANA D | 1115 E PEMBROKE AVE APT 16 | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136821 | | JACKSON SARAH | 519 GIBSON ST | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 136822 | | JACKSON SARAH | 519 GIBSON ST | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136823 | | JACKSON SARAH | 519 GIBSON ST | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 136824 | | JACKSON SARAH | 519 GIBSON ST | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136825 | | JACKSON SARAH | 519 GIBSON ST | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 136826 | | JACKSON SATORI | 1113 SUNSET ST | | | | STAMPS | AR | 71860 | USA | TRADE PAYABLE | | | | | $104.59 | |
| 136827 | | JACKSON SAVUNYA | 2337 CO CO RD | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 136828 | | JACKSON SCHERDIA | 1715 MIDLEND DR | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 136829 | | JACKSON SEDRIC | 8516 HIGHWAY182 | | | | FRANKLIN | LA | 70538 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 136830 | | JACKSON SEVILLE L | 1120 N 20TH ST | | | | MILWAUKEE | WI | 53233 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 136831 | | JACKSON SHACOURTNEY | 4411 DAVANA DR | | | | ELLENWOOD | GA | 30294 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136832 | | JACKSON SHAKAYLA | 2506 CHEROKEE DR | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $79.84 | |
| 136833 | | JACKSON SHAKERRIA | 1004 W BACON ST | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136834 | | JACKSON SHALITA | 511 IOWA AVE | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136835 | | JACKSON SHAMEKA | 3813 WHISPERING PINES RD | | | | CRAWFORD | MS | 39743 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 136836 | | JACKSON SHAMEKA | 3813 WHISPERING PINES RD | | | | CRAWFORD | MS | 39743 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 136837 | | JACKSON SHAMEKA | 3813 WHISPERING PINES RD | | | | CRAWFORD | MS | 39743 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 136838 | | JACKSON SHAMEKA S | 3876 E 154TH ST | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136839 | | JACKSON SHAMEKIA | 600 HAIGLER ST APT 908 | | | | ABBEVILLE | SC | 29620 | USA | TRADE PAYABLE | | | | | $6.12 | |
| 136840 | | JACKSON SHAMELIA L | 5173 DODD ST | | | | MIRA LOMA | CA | 91735 | USA | TRADE PAYABLE | | | | | $104.21 | |
| 136841 | | JACKSON SHANAN | 4 SUE EUBANKS DR | | | | BEAUMONT | MS | 39423 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 136842 | | JACKSON SHANIA | 1409 BELLEMEAD CT APTA | | | | MARIETTA | GA | 30008 | USA | TRADE PAYABLE | | | | | $45.32 | |
| 136843 | | JACKSON SHANIA | 1409 BELLEMEAD CT APTA | | | | MARIETTA | GA | 30008 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 136844 | | JACKSON SHANIQUA | 1921 ARCH ST | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 136845 | | JACKSON SHANNAH | 6800 RASPBERRY | | | | SHREVEPORT | LA | 71129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136846 | | JACKSON SHANNON | 28 F CAMBRIDGE ARMS | | | | FAY | NC | 28303 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 136847 | | JACKSON SHANNON R | 152 225TH ST | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $29.88 | |
| 136848 | | JACKSON SHARI | 25400 EUCLID AVE APT 652 | | | | EUCLID | OH | 44147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136849 | | JACKSON SHARMAINE | 140 NOWELL DR | | | | FAIRBURN | GA | 30213 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 136850 | | JACKSON SHARON | 5606 W MARKET ST APT B | | | | GREENSBORO | NC | 27409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136851 | | JACKSON SHARON | 5606 W MARKET ST APT B | | | | GREENSBORO | NC | 27409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136852 | | JACKSON SHARON | 5606 W MARKET ST APT B | | | | GREENSBORO | NC | 27409 | USA | TRADE PAYABLE | | | | | $12.68 | |
| 136853 | | JACKSON SHARON K | 6119 E 127TH ST | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136854 | | JACKSON SHARON R | 24519 SW 130TH PL | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $18.04 | |
| 136855 | | JACKSON SHARRIKA | 511 SOUTH ARIZONA ST APT 8 | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $8.41 | |
| 136856 | | JACKSON SHATIKA | 225 HICKORY ST | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 136857 | | JACKSON SHAVON | 3320 N LUMPKIN RD APT | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 136858 | | JACKSON SHAWN | 2528 WYOMING | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 136859 | | JACKSON SHAWNA | 4225 OLIVER ST | | | | FORT WAYNE | IN | 46806 | USA | TRADE PAYABLE | | | | | $14.81 | |
| 136860 | | JACKSON SHAWNA | 4225 OLIVER ST | | | | FORT WAYNE | IN | 46806 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 136861 | | JACKSON SHAWNICE | 11612 MANGO RIDGE BLVD | | | | SEFFNER | FL | 33584 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 136862 | | JACKSON SHAWNTRICE | 2725 CROWN POINT AVE | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 136863 | | JACKSON SHEA | 31670 MOUNT HERMON RD | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 136864 | | JACKSON SHEA | 31670 MOUNT HERMON RD | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $27.50 | |
| 136865 | | JACKSON SHEARONDA | 508 NE 1ST AVE APT 3 | | | | FT. LAUDERDALE | FL | 33301 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 136866 | | JACKSON SHEENA | 273 CAMPBELL RD | | | | MOCKSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136867 | | JACKSON SHEENA | 273 CAMPBELL RD | | | | MOCKSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 136868 | | JACKSON SHEILA | 25161 INDEPENDENCE TRL | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $39.40 | |
| 136869 | | JACKSON SHEMICA | 2111 RIVERWOOD CIRCLE APT | | | | BOSSIER | LA | 71111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136870 | | JACKSON SHENIQUE | 2013 E 37TH ST | | | | KANSAS CITY | MO | 64109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136871 | | JACKSON SHERLINE | 2470 N W 87 TERR | | | | MMAIFL | FL | 33147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 136872 | | JACKSON SHERLY | 4916 SPAULDING ST | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 136873 | | JACKSON SHERRAL | 1539 PORTLAND AVE | | | | SHREVEPORT | LA | 71103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136874 | | JACKSON SHERRETA | 5646 FLORENCE BLV | | | | OMAHA | NE | 68110 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 136875 | | JACKSON SHERRETTA | 2842 INDEPENDENCE APT 14 | | | | CPE GIRARDEAU | MO | 63703 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 136876 | | JACKSON SHERRI | 217 NW STORY ST | | | | TOPEKA | KS | 66606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136877 | | JACKSON SHERRI | 217 NW STORY ST | | | | TOPEKA | KS | 66606 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 136878 | | JACKSON SHERRIE | 5192 FREEDOM RIDGE CT | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $10.78 | |
| 136879 | | JACKSON SHERRY | 73 BOBWHITE LANE | | | | JACKSONVILLE | AR | 72076 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136880 | | JACKSON SHETIA | 500 S MACARTHUR DR APT H8 | | | | CAMILLA | GA | 31730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136881 | | JACKSON SHIACONDRA M | 7725 CRANE AVE | | | | JACKSONVILLE | FL | 32247 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 136882 | | JACKSON SHIELA | 1535 BLANDING BLVD APT 30 | | | | MIDDLEBURG | FL | 32068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136883 | | JACKSON SHIMEK | 2317JAMES ST | | | | CAYCE | SC | 29033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136884 | | JACKSON SHIRLEY | 1363 MEADOWS DRD | | | | HIXSON | TN | 37343 | USA | TRADE PAYABLE | | | | | $6.53 | |
| 136885 | | JACKSON SHIRLEY | 1363 MEADOWS DRD | | | | HIXSON | TN | 37343 | USA | TRADE PAYABLE | | | | | $9.11 | |
| 136886 | | JACKSON SHIRLEY A | 1412 PEACEFUL LANE | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 136887 | | JACKSON SHONDA | 815 BATES R | | | | WAYNESBORO | GA | 30830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136888 | | JACKSON SHONDA | 815 BATES R | | | | WAYNESBORO | GA | 30830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136889 | | JACKSON SHOPPING VILLAGE LLLP | 26135 MUREAU ROADSUITE 200 | 26135 MUREAU ROADSUITE 200 | CO MAURY ABRAMS LLC | | CALABASAS | CA | 91302 | USA | TRADE PAYABLE | | | | | $24,795.13 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136890 | | JACKSON SHUNELL | PO BOX 141 | | | | SPRINGFIELD | LA | 70462 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 136891 | | JACKSON SMAUEL | 197 LEON STRACENER | | | | SUGARTOWN | LA | 70662 | USA | TRADE PAYABLE | | | | | $10.96 | |
| 136892 | | JACKSON SMYRNA | 44536 | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 136893 | | JACKSON SONDRA | 812 EAST LANE AVE | | | | SHELBYVILLE | TN | 37160 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 136894 | | JACKSON SONIA | 614 5TH ST | | | | LELAND | MS | 38756 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 136895 | | JACKSON SONTA | 3525 NAYLOR DR | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 136896 | | JACKSON SONY | 620 PIEDMONT GOLF RD | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 136897 | | JACKSON SONYA | 620 PIEDMONT GOLF RD | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136898 | | JACKSON SONYA | 620 PIEDMONT GOLF RD | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 136899 | | JACKSON STACY | 4556 CANEBRAKE CT | | | | POWDER SPGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $8.41 | |
| 136900 | | JACKSON STAR | 4023 WINDING WAY | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136901 | | JACKSON STEPHANIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30909 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 136902 | | JACKSON STEPHANIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30909 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 136903 | | JACKSON STEPPHON | 12509 CYNTHIA COURT | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $25.88 | |
| 136904 | | JACKSON STEVEN | 419 N 20TH AVE | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136905 | | JACKSON SUECAROL | 424 HWY 11 NORTH | | | | BETHEL | NC | 27812 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 136906 | | JACKSON SUN INC | P O BOX 677322 | | | | DALLAS | TX | 75267 | USA | TRADE PAYABLE | | | | | $669.63 | |
| 136907 | | JACKSON SUNSHINE | 2020 PUTNAM DRIVE | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 136908 | | JACKSON SUQUENDOLYN | 4405 CHIPPEWA | | | | ST  LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $154.34 | |
| 136909 | | JACKSON SUSIE | 85 INGRAM PL LOT 1 | | | | ROANOKE RAPIDS | NC | 27870 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 136910 | | JACKSON SYLVIA A | 5624 STARDUST DR | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $11.84 | |
| 136911 | | JACKSON TABATHA | 819 FAIRVIEW RD | | | | SHAW | MS | 38773 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 136912 | | JACKSON TABITHA | 611 SCOTT DRIVE | | | | VIDALIA | GA | 90474 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136913 | | JACKSON TABITHA | 611 SCOTT DRIVE | | | | VIDALIA | GA | 90474 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 136914 | | JACKSON TABITHA | 611 SCOTT DRIVE | | | | VIDALIA | GA | 90474 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136915 | | JACKSON TAJUANA | 41 COTTONHILL RD | | | | EUFAULA | AL | 36027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136916 | | JACKSON TALAKA | 720 TEXAS AVE | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 136917 | | JACKSON TAMARA | 509 MARCELLA ROAD | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136918 | | JACKSON TAMARA | 509 MARCELLA ROAD | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136919 | | JACKSON TAMEIKA | 6528 DOWERHOUSE RD | | | | UPR MARLBORO | MD | 20878 | USA | TRADE PAYABLE | | | | | $25.34 | |
| 136920 | | JACKSON TAMEXIA | 208 TALCA CT | | | | PUNTA GORDA | FL | 33952 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 136921 | | JACKSON TAMIE | 1156 TIMBERLAKE CT | | | | RIVERDALE | GA | 30296 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136922 | | JACKSON TAMIKA | 1708 NORTH LAKELAND DR | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136923 | | JACKSON TAMIKA | 1708 NORTH LAKELAND DR | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136924 | | JACKSON TAMIKA | 1708 NORTH LAKELAND DR | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 136925 | | JACKSON TAMIKI | 844 14TH AVE S | | | | ST PETERSBURG | FL | 33701 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 136926 | | JACKSON TAMMIE | 736 BROTHERTON LN | | | | SAINT LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136927 | | JACKSON TAMMY | 305 31ST WAY | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 136928 | | JACKSON TAMMY | 305 31ST WAY | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 136929 | | JACKSON TANCIA | 134 HOWARD STREET | | | | PORTSMOUTH | VA | 23707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136930 | | JACKSON TANEISHA | 1713 SANFORD DR 4 | | | | LITTLE ROCK | AR | 72227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136931 | | JACKSON TARA | 1011 TIMBER RUN RD | | | | BIG  ROCK | VA | 24603 | USA | TRADE PAYABLE | | | | | $14.79 | |
| 136932 | | JACKSON TARA | 1011 TIMBER RUN RD | | | | BIG  ROCK | VA | 24603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136933 | | JACKSON TARAL | 31464 HWY 15 | | | | CLAYTON | LA | 71326 | USA | TRADE PAYABLE | | | | | $6.44 | |
| 136934 | | JACKSON TARELL P | 3611 N 53RD ST APT B | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136935 | | JACKSON TARENA | 3901 DARIEN HWY | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 136936 | | JACKSON TARENNA | 5801 ALTAMA AVE | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $10.41 | |
| 136937 | | JACKSON TARMECIA | 3404 LEIGHTON DR | | | | ARLINGTON | TX | 76015 | USA | TRADE PAYABLE | | | | | $29.61 | |
| 136938 | | JACKSON TARSHA | 68 GOUD AVE | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136939 | | JACKSON TASHA | 1864 PORTWEST WAY | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 136940 | | JACKSON TASHALA | 4412 AIRPORT HWY | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136941 | | JACKSON TASHARA | 106 DOVE STREET | | | | ROCHESTER | NY | 14613 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 136942 | | JACKSON TAURUS | 253 MARION DRIVE | | | | MARION | AR | 72364 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 136943 | | JACKSON TAUSHA | 2913 E 120TH ST UP | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 136944 | | JACKSON TAWANA | 3556 GANT JACKSON RD | | | | DEARING | GA | 30808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136945 | | JACKSON TAWANA | 3556 GANT JACKSON RD | | | | DEARING | GA | 30808 | USA | TRADE PAYABLE | | | | | $41.65 | |
| 136946 | | JACKSON TAWANDA | 1231 | | | | CLINTON | MD | 20662 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 136947 | | JACKSON TENESHA | 3028 51ST ST | | | | SAN DIEGO | CA | 92105 | USA | TRADE PAYABLE | | | | | $38.53 | |
| 136948 | | JACKSON TENISHIA R | 8201 W CONCORDIA AVE | | | | MILWAUKEE | WI | 53222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136949 | | JACKSON TERESA | 3016 BIBB ST | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136950 | | JACKSON TERESA | 3016 BIBB ST | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 136951 | | JACKSON TERESA | 3016 BIBB ST | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136952 | | JACKSON TERRELL | 25814 SW 128 AVE | | | | MIAMI | FL | 33032 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 136953 | | JACKSON TERRELL S | 733 GRIFFTH DR APT 3 | | | | MANHATTAN | KS | 66502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136954 | | JACKSON TERRI | 971 WILLOW AVE | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 136955 | | JACKSON TESS | 5314 N 64TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $6.38 | |
| 136956 | | JACKSON THALIA | 925 N MASSASOIT AVE | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 136957 | | JACKSON THELBERTA | 4136 N THESTA 15 | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 136958 | | JACKSON THELMA | 1609 MADISON AVE | | | | ATLANTIC CITY | NJ | 08401 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 136959 | | JACKSON THELMA | 1609 MADISON AVE | | | | ATLANTIC CITY | NJ | 08401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136960 | | JACKSON THEO | 1110 41ST AVENUE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 136961 | | JACKSON TIARA | 727 64TH AVE S | | | | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 136962 | | JACKSON TIARRA | 2364 ROCKSPRING DR | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 136963 | | JACKSON TIEAWAUNA L | 80 W RESSELL | | | | WEST HELENA | AR | 72390 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136964 | | JACKSON TIFFANY | 3830 HOWELL RD | | | | POWHATAN | VA | 23139 | USA | TRADE PAYABLE | | | | | $11.81 | |
| 136965 | | JACKSON TIFFANY | 3830 HOWELL RD | | | | POWHATAN | VA | 23139 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136966 | | JACKSON TIFFANY | 3830 HOWELL RD | | | | POWHATAN | VA | 23139 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 136967 | | JACKSON TIFFANY | 3830 HOWELL RD | | | | POWHATAN | VA | 23139 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 136968 | | JACKSON TIFFANY | 3830 HOWELL RD | | | | POWHATAN | VA | 23139 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136969 | | JACKSON TIMIKA | 426 16TH SRTEET | | | | WEST POINT | VA | 23181 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136970 | | JACKSON TIMOTHY | 1220 FORREST ST | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136971 | | JACKSON TISHA | NA | | | | HATTIESBURG | MS | 39402 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 136972 | | JACKSON TOHNYONAH L | 3337 SW 48TH | | | | OKLAHOMA CITY | OK | 73119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136973 | | JACKSON TOM | 2301 NW RICHARD DR | | | | BLUE SPRINGS | MO | 64015 | USA | TRADE PAYABLE | | | | | $173.00 | |
| 136974 | | JACKSON TOMMIE | 20061 DUNSON PARK AVE TRLR 4 | | | | PONCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 136975 | | JACKSON TONIA | 1101 WILLIAMSTON RD | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 136976 | | JACKSON TONIA | 1101 WILLIAMSTON RD | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136977 | | JACKSON TONIA | 1101 WILLIAMSTON RD | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136978 | | JACKSON TONY | 211 12TH STREET | | | | COLUMBUS | GA | 31901 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 136979 | | JACKSON TONY | 211 12TH STREET | | | | COLUMBUS | GA | 31901 | USA | TRADE PAYABLE | | | | | $53.36 | |
| 136980 | | JACKSON TONY | 211 12TH STREET | | | | COLUMBUS | GA | 31901 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 136981 | | JACKSON TONYA | 30266 RETGER | | | | ST LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 136982 | | JACKSON TONYA | 30266 RETGER | | | | ST LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 136983 | | JACKSON TOSHIUS A | 405 REBECCA ST | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $6.04 | |
| 136984 | | JACKSON TOWANA | 2630 GATEHOUSE DR | | | | WOODLAWN | MD | 21207 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 136985 | | JACKSON TRACI | 1334 NOME AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 136986 | | JACKSON TRACY | 8787 SOUTHSIDE BLVD APT 308 | | | | JAX | FL | 32256 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136987 | | JACKSON TRACY | 8787 SOUTHSIDE BLVD APT 308 | | | | JAX | FL | 32256 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 136988 | | JACKSON TREVARES | 3733 NE 23RD CT | | | | MIAMI | FL | 33032 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 136989 | | JACKSON TRINESE | 7030 CROWDER BLVD APT D | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 136990 | | JACKSON TYESHA | 404 BERTELLI CT | | | | MARTINSBURG | WV | 25403 | USA | TRADE PAYABLE | | | | | $30.60 | |
| 136991 | | JACKSON TYRON | 1208 ROSEGATE BLVD | | | | RIVERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 136992 | | JACKSON VALARIE | 2710 RUSTIC CT | | | | MAPLEWOOD | MN | 55109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136993 | | JACKSON VALERIE | 205 SEGIRT BLVD | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136994 | | JACKSON VALERIE | 205 SEGIRT BLVD | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 136995 | | JACKSON VALERIE | 205 SEGIRT BLVD | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 136996 | | JACKSON VALERIE | 205 SEGIRT BLVD | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136997 | | JACKSON VALLERY | 2746 N 53RD ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 136998 | | JACKSON VANELLA | 222 PHILLIPS AVE | | | | TRENTON | NJ | 08638 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 136999 | | JACKSON VANESSA | PO BOX 2493 | | | | KAYENTA | AZ | 86033 | USA | TRADE PAYABLE | | | | | $19.63 | |
| 137000 | | JACKSON VANETRA | 30951 LAKESHORE BLVD | | | | WILLOWICK | OH | 44095 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 137001 | | JACKSON VELVET | 911 CAMERON DRIVE | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $19.90 | |
| 137002 | | JACKSON VENCLE | 435 MCKAY DR | | | | SPRING LAKE | NC | 28390 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 137003 | | JACKSON VERA | 3714 MARY AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $49.36 | |
| 137004 | | JACKSON VERA G | 401 POWER CREEK RD | | | | CONCORD | GA | 30206 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 137005 | | JACKSON VERNICE | 3817 ELDER STREET | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 137006 | | JACKSON VERONICA | 1241 E COTTON DRIVE | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137007 | | JACKSON VICTORIA | 420 NE AVE APT 5 | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 137008 | | JACKSON VINCENT | 6789 SW 27TH COURT | | | | MIRAMAR | FL | 33023 | USA | TRADE PAYABLE | | | | | $233.19 | |
| 137009 | | JACKSON VINCENT JR | 1713 DAVID PARK RD | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 137010 | | JACKSON VIOLET | XXX | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $29.68 | |
| 137011 | | JACKSON VIRGINIA A | 6188 NEWTON LANE | | | | BEALTON | VA | 22643 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137012 | | JACKSON VIVIAN | 3621 N BLACK CANYON HWY APT | | | | PHOENIX | AZ | 85015 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 137013 | | JACKSON VONDA | 212 CHARLES ST APT 3 | | | | PGH | PA | 15210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 137014 | | JACKSON WANDA | 114 LESTER ROAD | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137015 | | JACKSON WANDA L | 386 PILCH RD | | | | TROUTMAN | NC | 28166 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137016 | | JACKSON WANITA | 417 ZEROHILL STREET | | | | CROCKETT | CA | 94525 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137017 | | JACKSON WARA | 2855 DUNN RD | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $21.11 | |
| 137018 | | JACKSON WHITNEY | 1061 HURLEY RD | | | | DOVER | AR | 72837 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137019 | | JACKSON WILLIAM | 3900 TRIPLE CROWN | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $34.69 | |
| 137020 | | JACKSON WILLIAM | 3900 TRIPLE CROWN | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 137021 | | JACKSON WILLIAM | 3900 TRIPLE CROWN | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $25.10 | |
| 137022 | | JACKSON WILLIE | 1502 S HANCOCK | | | | LOUISVILLE | KY | 40217 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 137023 | | JACKSON WILLIE | 1502 S HANCOCK | | | | LOUSIVILLE | KY | 40217 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 137024 | | JACKSON WILLIE J | 1337 BROWNELL AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137025 | | JACKSON WONICA | 123 | | | | MABLETOWN | GA | 30126 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 137026 | | JACKSON WYNEDEL | 19101 EVERGREEN RD APT | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $10.58 | |
| 137027 | | JACKSON YOLANDA | 9245 KLONDYKE ROAD | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 137028 | | JACKSON YOLANDA | 9245 KLONDYKE ROAD | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $44.00 | |
| 137029 | | JACKSON YOLANDA | 9245 KLONDYE ROAD | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $11.53 | |
| 137030 | | JACKSON YOLONDA C | 3864 CRESTDR | | | | HEP GA | GA | 30815 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 137031 | | JACKSON YOUNG | 57 WILLOW BEND DR NW | | | | CARTERSVILLE | GA | 30121 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 137032 | | JACKSON YVONNE | 3479 VELMA COURT | | | | ELLENWOOD | GA | 30294 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137033 | | JACKSON ZODIC | 102 SIMMONS STREET | | | | BYRON | GA | 31008 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 137034 | | JACKSON ZURI | 5501 EDGEHILL ROAD APT 107 | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137035 | | JACKSONCRADDOLPH ANDREA M | 240 BUCKEYE CIR | | | | COLUMBUS | OH | 43217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137036 | | JACKSONGREEN KAREN | 2100 N BELLFLOWER BLVD | | | | LONG BEACH | CA | 90815 | USA | TRADE PAYABLE | | | | | $196.19 | |
| 137037 | | JACKSONHOLMES AUDRIE | 420 EAST 45TH AVENUE | | | | GARY | IN | 46409 | USA | TRADE PAYABLE | | | | | $2.87 | |
| 137038 | | JACKSONHUTCHINSON PAMELA D | 9127 EMILTON AVE | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137039 | | JACKSONL LARRYPO | PO BOX 2091 | | | | SANTA BARBARA | CA | 93120 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 137040 | | JACKSONMCCARTY TERRAJOY | 443 MANOR RD | | | | NN | VA | 23608 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 137041 | | JACKSON-MCDONALD SHARON | BARBEL PLAZA SOUTH PARCEL NO 8A | ESTATE ROSS NO 8 KINGS QUARTER | | | CHARLOTTE AMALIE ST THOMAS | USVI | 00802 | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 137042 | | JACKSONSTENNETT TASHIKA | 4000 PINEWOOD AVE | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 137043 | | JACKSONVILLE DAILY PROGRESS | 525 E COMMERCE | | | | JACKSONVILLE | TX | 75766 | USA | TRADE PAYABLE | | | | | $326.44 | |
| 137044 | | JACKULINE SHOEMATE | 3203 S HWY 183   LOT 108 | | | | CLINTON | OK | 73641 | USA | TRADE PAYABLE | | | | | $165.00 | |
| 137045 | | JACKY BRACKETT | 6145 N STATE ROUTE 48 | | | | LEBANON | OH | 45036 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 137046 | | JACKY CONTRERAS | 11 DUNGLAP STREET | | | | GAINESVILLE | GA | 30501 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 137047 | | JACKY L LOWE | 7403 RISING RD | | | | KNOXVILLE | TN | 37924 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 137048 | | JACKY LOPEZ | PO BOX 741554 | | | | SAN DIEGO | CA | 92174 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 137049 | | JACKY-KYLE SICOLI-GODNICK | 9407 ROUGH SLATE CT | | | | LAS VEGAS | NV | 89178 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 137050 | | JACKYLN BRUMWELL | 3551 US 2 | | | | LARIMORE | ND | 58251 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 137051 | | JACLYN A SCOTT | 1598 E 94TH ST | | | | CLEVELAND | OH | 44106 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 137052 | | JACLYN BIGGS | 2407 RIVERSIDE DR | | | | EVANSVILLE | IN | 47714 | USA | TRADE PAYABLE | | | | | $4.34 | |
| 137053 | | JACLYN CHARRIS | 1510 NORTH MOONEY BLVD | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 137054 | | JACLYN COLON | 12 HAMILTON ST APT 4L | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137055 | | JACLYN DEAVENN | DR TESSICKA VERNER | | | | ABERDEEN | MS | 39730 | USA | TRADE PAYABLE | | | | | $34.78 | |
| 137056 | | JACLYN FERRARO | 9036 PARLOR DRIVE | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $32.54 | |
| 137057 | | JACLYN HENRY | 151 HAWLEY ST | | | | LOCKPORT | NY | 14094 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 137058 | | JACLYN HOLZSCHUH | 20190 FALCON AVE N | | | | FOREST LAKE | MN | 55025 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 137059 | | JACLYN HURKMAN | 18428 W US HWY 136 | | | | BETHANY | MO | 64424 | USA | TRADE PAYABLE | | | | | $9.27 | |
| 137060 | | JACLYN KIRK | 46 MAYTIDE | | | | PGH | PA | 15227 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 137061 | | JACLYN KRIVACHEK | 412 HAZEN ST | | | | WATERVILLE | MN | 56096 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 137062 | | JACLYN NEUMANN | 1229 LINCOLN AVE | | | | SAINT PAUL PARK | MN | 55071 | USA | TRADE PAYABLE | | | | | $38.29 | |
| 137063 | | JACLYN RAINEY | 209 COURTNEY TRAIL BROOK | | | | MAULDIN | SC | 29662 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 137064 | | JACLYN SMITH INTL INC ACCRUAL | | | | | | | | | TRADE PAYABLE | | | | | $680,870.22 | |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137065 | | JACLYN TACKETT | 85 GENE LEFEVRE RD | | | | CADYVILLE | NY | 12918 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 137066 | | JACLYN THROW | 10246 N 570 E | | | | DEMOTTE | IN | 46310 | USA | TRADE PAYABLE | | | | | $172.46 | |
| 137067 | | JACLYNN SIMON | 1810 GEORGIA AVE | | | | BUTTE | MT | 59870 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137068 | | JACMEL JEWELRY INC | 30-00 47TH AVE | | | | LONG ISLAND CITY | NY | 11101 | USA | TRADE PAYABLE | | | | | $63,772.01 | |
| 137069 | | JACMIN JJARIAS | JAZMIN ALEJO MEDINA | | | | SALINAS | CA | 93901 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 137070 | | JACO RACHEL | 200 BUTLER | | | | KENNETT | MO | 63857 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 137071 | | JACOB A GREGORY | 2536 RIVER BEND TRL | | | | MAYER | MN | 55360 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 137072 | | JACOB ABEBE | 7419 12TH ST NW | | | | WASHINGTON | DC | 20012 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 137073 | | JACOB ABORDO | 75-5950 PUMEHANA WAY | | | | KAILUA KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 137074 | | JACOB ARMSTRONG | 125 WINNIE CIRCLE | | | | SILSBEE | TX | | USA | TRADE PAYABLE | | | | | $0.71 | |
| 137075 | | JACOB ASH HOLDING INC NON SBT | 301 MUNSON AVE | | | | MCKEES ROCKS | PA | 15136 | USA | TRADE PAYABLE | | | | | $192,602.66 | |
| 137076 | | JACOB BACHMANN | 31 BLOOMINGTON LN | | | | STAFFORD | VA | 22554 | USA | TRADE PAYABLE | | | | | $342.86 | |
| 137077 | | JACOB BASKIN | 24150 VETERANS RD | | | | MORTON | IL | 61550 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 137078 | | JACOB BERGER | 6185 LAMBDA DR | | | | SAN DIEGO | CA | 92120 | USA | TRADE PAYABLE | | | | | $116.18 | |
| 137079 | | JACOB BONILLA | BOX VEGA CALLE TINITO MARIN | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 137080 | | JACOB BROWN | 8356 LAURIE ROAD | | | | ADAMS RUN | SC | 29426 | USA | TRADE PAYABLE | | | | | $49.66 | |
| 137081 | | JACOB CANNON | 1920 PATTON RD | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $12.03 | |
| 137082 | | JACOB CAROLE | 556 WASHINGTON AVE | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $16.57 | |
| 137083 | | JACOB CEJA | 907 N ATKINSON AVE | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 137084 | | JACOB CERDA | 2223 SAN GABRIEL BLVD | | | | HACIENDA HTS | CA | 91745 | USA | TRADE PAYABLE | | | | | $87.20 | |
| 137085 | | JACOB CHERESSE | 1014 WINDSOR BLVD | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 137086 | | JACOB COCHRAN | 103 E SECTION | | | | CLAYPOOLIN | IN | 46510 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 137087 | | JACOB CYRUS | 71315T STREET SW | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 137088 | | JACOB DAILEY | 4277 KATHRYN PL | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137089 | | JACOB DELYCURE | 2220 EMERSON AVE | | | | ERIE | PA | 16502 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 137090 | | JACOB DIES | 212 MIDDLE ST | | | | NASHVILLE | MI | 49073 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 137091 | | JACOB EARHART | 250 STERLING AVE | | | | RITTMAN | OH | 44270 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137092 | | JACOB EMERY | 591 WOODY CT | | | | CROSSVILLE | TN | 38555 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 137093 | | JACOB FIGUEROA | 276 HIGH STREET | | | | HARTFORD | CT | 06105 | USA | TRADE PAYABLE | | | | | $10.51 | |
| 137094 | | JACOB FROESE | 130 COUNTY RD 401 K | | | | SEMINOLE | TX | 79360 | USA | TRADE PAYABLE | | | | | $899.99 | |
| 137095 | | JACOB GINETTE | 5116 LEEDS RD | | | | FORT MYERS | FL | 33907 | USA | TRADE PAYABLE | | | | | $179.70 | |
| 137096 | | JACOB GUTIERREZ | 1081 HWY 95 ROOM 207 | | | | BULLHEAD CITY | AZ | 86442 | USA | TRADE PAYABLE | | | | | $20.53 | |
| 137097 | | JACOB HARMON | 5935 KESSLER LANE | | | | INDIANAPOLIS | IN | 46220 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 137098 | | JACOB HURLBURT | 73 BAKER DRIVE | | | | GANSEVOORT | NY | 12831 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 137099 | | JACOB JONATHAN | 1015 NORTH JENKINS BLVRD | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137100 | | JACOB KARI B | 2210 OHIO STREET | | | | MOUNDSVILLE | WV | 26041 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 137101 | | JACOB KIRK | 147 RUSSELL AVE | | | | AKRON | OH | 44302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137102 | | JACOB LACY | 7951 CRICKET CT APT F | | | | N CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 137103 | | JACOB LEDBETTER | 1305 MITCHELL LANE | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $25.75 | |
| 137104 | | JACOB LESTER | 905 E CLAY ST | | | | DECATUR | IL | 62522 | USA | TRADE PAYABLE | | | | | $39.06 | |
| 137105 | | JACOB LIZ | 119 S MLK | | | | ST MARTIVILLE | LA | 70582 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137106 | | JACOB MCKEEL | 4949 OWEN RD | | | | MEMPHIS | TN | 38122 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 137107 | | JACOB N HARRISON | 344 COLLEGE HILL RD | | | | CEDAR BLUFF | VA | 24609 | USA | TRADE PAYABLE | | | | | $284.00 | |
| 137108 | | JACOB OKAM | 2523 OCEANSREAST BLVD | | | | FARROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $62.04 | |
| 137109 | | JACOB OLSON | 518 CHERRY ST | | | | LAKEFIELD | MN | 56150 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 137110 | | JACOB OSTROWSKI | 801 CEDAR LANE | | | | TOMAH | WI | 54660 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 137111 | | JACOB OTANA | 211 BRIGHTON | | | | SAN ANTONIO | TX | 78214 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 137112 | | JACOB PATRICK | 2502 NW 58TH BLVD | | | | GAINESVILLE | FL | 32606 | USA | TRADE PAYABLE | | | | | $26.69 | |
| 137113 | | JACOB RITA | 1195 BELLE TERRE | | | | ST MARTINVILLE | LA | 70582 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137114 | | JACOB ROBERTO | XXX | | | | VENTURA | CA | 93003 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 137115 | | JACOB ROBISHAW DENTON | 4014 W PARADISE DR | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 137116 | | JACOB RODRIGUEZ | 623 12TH ST NW | | | | ALBUQUERQUE | NM | 87102 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 137117 | | JACOB S LANG | 644 INGRAM AVE SW | | | | CANTON | OH | 44710 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137118 | | JACOB SABASTIANA | 18111 25TH AVE NE | | | | MARYSVILLE | WA | 98271 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 137119 | | JACOB SCHMITE | 803 SOUTH MAIN STREET | | | | CHARLES CITY | IA | 50616 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 137120 | | JACOB SCHROEDER | 27369 ARCHIE BROWN RD | | | | FALL RIVER MI | CA | 96028 | USA | TRADE PAYABLE | | | | | $43.03 | |
| 137121 | | JACOB SCOTT | 129 SOUTH MUNN AVE | | | | NEWARK | NJ | 07106 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 137122 | | JACOB SEATON | 5673 RUTT RD | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $10.31 | |
| 137123 | | JACOB SERAPO | PO 775 | | | | SELLS | AZ | 85634 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 137124 | | JACOB SINGLEY | 6971 PICCADILY DR | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 137125 | | JACOB SMITH | 8801 E OLD SPANISH | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 137126 | | JACOB SOTO | QUINTAS DE DORADO C 17 BLDQ T 12 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 137127 | | JACOB STEARNS | 1520 WESTCASINO RD APT F205 | | | | EVERETT | WA | 98204 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 137128 | | JACOB STILLWELL | 1128 COVEDALE AVE APT 2 | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $160.49 | |
| 137129 | | JACOB STOVALL | 5711 20TH AVE SE | | | | OLYMPIA | WA | 98503 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 137130 | | JACOB TAYLOR | 4461 FISH HATCHERY RD | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 137131 | | JACOB TIFFANY | 621 CHICKADEE STREET | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 137132 | | JACOB VERONICA | 3632 GRAND AVE | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 137133 | | JACOB WADDLE | 24130 HENDERSON RD | | | | CORVALLIS | OR | 97333 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 137134 | | JACOB WAGNER | 170 HOMESTEAD RD APT 306 | | | | MANKATO | MN | 56001 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 137135 | | JACOB WELSH | 660 HIWASSEE AVE NE | | | | CLEVELAND | TN | 37312 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 137136 | | JACOB WEST | 225 LOGAN STREET LOT 75 | | | | URBANA | OH | 43078 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 137137 | | JACOB WEST | 225 LOGAN STREET LOT 75 | | | | URBANA | OH | 43078 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 137138 | | JACOB WOOD | 4903 MUSTANG | | | | HALIBSTADT | IN | 47639 | USA | TRADE PAYABLE | | | | | $129.99 | |
| 137139 | | JACOB YOUNG | 1017 COMACHE LOOP | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 137140 | | JACOBA FELICIA | 2356 S STRAFORD RD APT 6 | | | | WINSTON-SALEM | NC | 27103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137141 | | JACOBE SAMATHA | 123 1ST ST | | | | DESHLER | NE | 68340 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 137142 | | JACOBER LORETTA | 18491 SW TUALATA AVE | | | | LAKE GROVE | OR | 97035 | USA | TRADE PAYABLE | | | | | $2,673.46 | |
| 137143 | | JACOBI WILLIAMS | 1089 CORONADO AVE APT12 | | | | LONG BEACH | CA | 90804 | USA | TRADE PAYABLE | | | | | $11.57 | |
| 137144 | | JACOBMAGALLANIES MARIA | 420 2ND ST | | | | CANUTE | OK | 73626 | USA | TRADE PAYABLE | | | | | $56.97 | |
| 137145 | | JACOBN BROWN | 8356 LAURIE ROAD | | | | ADAMS RUN | SC | 29426 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 137146 | | JACOBO ARELY Y | 11641 E 16TH ST | | | | INDEP | MO | 64052 | USA | TRADE PAYABLE | | | | | $18.60 | |
| 137147 | | JACOBO BEATRICE | 1331 CHERRY HILL | | | | ANNA | OH | 45302 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 137148 | | JACOBO CELESTE | VESTER GADE 37 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 137149 | | JACOBO CHERYL | 181 E 48TH ST | | | | SN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $21.47 | |
| 137150 | | JACOBO FELIPE | 6040 LOCUST ST | | | | COMMERCE CITY | CO | 80022 | USA | TRADE PAYABLE | | | | | $10.84 | |
| 137151 | | JACOBO FLORES | | | | | | | | USA | TRADE PAYABLE | | | | | $45.00 | |
| 137152 | | JACOBO GLORIA | 2601 E 7TH ST | | | | DOUGLAS | AZ | 85607 | USA | TRADE PAYABLE | | | | | $4.61 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137153 | | JACOBO JOSH | 303 B KULANA STREET | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $21.17 | |
| 137154 | | JACOBO JUAN | 709 FORD ST | | | | AZTEC | NM | 87410 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 137155 | | JACOBO LISA | 1605 E MARLAND | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 137156 | | JACOBO MARGARITA | 503 E MERTYLE | | | | VISALIA | CA | 91292 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 137157 | | JACOBO MARIA | 2131 CAMBELL DRIVE | | | | SANTA ROSA | CA | 95407 | USA | TRADE PAYABLE | | | | | $4.37 | |
| 137158 | | JACOBO RAMIREZ | 18621 E GLENLYN DR | | | | AZUSA | CA | 91702 | USA | TRADE PAYABLE | | | | | $11.97 | |
| 137159 | | JACOBO REGINA | 290 WILSON AVE APT 149 | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $79.60 | |
| 137160 | | JACOBO SOLANO | 2421 W SWEET CT | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $9.44 | |
| 137161 | | JACOBORASHT MIDDLEBROOK | 686 STALLARD RD | | | | HOMINY | OK | 74035 | USA | TRADE PAYABLE | | | | | $28.65 | |
| 137162 | | JACOBS AMANDA K | 133 PARADISE LANE | | | | NINETY SIX | SC | 29666 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 137163 | | JACOBS ANDRE | 12350 MERCY BLVD | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $17.60 | |
| 137164 | | JACOBS APRIL | 5186 OLD RED SPRINGS ROAD | | | | MAXTON | NC | 28364 | USA | TRADE PAYABLE | | | | | $2.32 | |
| 137165 | | JACOBS ASHLEIGH | 21 SILVERBELL MHP | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137166 | | JACOBS ASHLEIGH | 21 SILVERBELL MHP | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 137167 | | JACOBS BRENDA J | 301 HANBURY DRIVE | | | | COL | SC | 29203 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 137168 | | JACOBS BRITTANY | 1200 N WILLOW RD | | | | SAND SPRINGS | OK | 74063 | USA | TRADE PAYABLE | | | | | $7.69 | |
| 137169 | | JACOBS BRYAN | 565 HENRY BERRY RD | | | | ROWLAND | NC | 28383 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 137170 | | JACOBS CARLA | 232 VINE ST | | | | FOLLENSBE | WV | 26037 | USA | TRADE PAYABLE | | | | | $97.18 | |
| 137171 | | JACOBS CAROLYN | 4685 S WILSON RD TRLR 9 | | | | ELIZABETHTOWN | KY | 42701 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 137172 | | JACOBS CHASE L | 121 WILLOW TRACE CIR | | | | CLEMMONS | NC | 27012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137173 | | JACOBS CHERYL | 304 MARYLAND AVE | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 137174 | | JACOBS CHRYSTAL | 733 BRULE RD APT 5 | | | | LABADIEVILLE | LA | 70372 | USA | TRADE PAYABLE | | | | | $7.84 | |
| 137175 | | JACOBS CISLYN | 513 NW 108TH TER | | | | PEMBROKE PNES | FL | 33026 | USA | TRADE PAYABLE | | | | | $12.77 | |
| 137176 | | JACOBS CONCUELO Y | 12262 LAUREL GLADE COURT 304 | | | | RESTON | VA | 20191 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 137177 | | JACOBS CONSTANCE | 608 W ROSE ST | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 137178 | | JACOBS CORA | 243 ROBBINS RD | | | | FREDERICA | DE | 19946 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137179 | | JACOBS COURTNEY | 1185 N ROBERTS AVE APT A6 | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 137180 | | JACOBS CRYSTAL | 733 BRULE RD APTS | | | | LABADIVILLE | LA | 70372 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 137181 | | JACOBS CRYSTAL | 733 BRULE RD APTS | | | | LABADIVILLE | LA | 70372 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137182 | | JACOBS DAISY | 2015 JACKSON STREET | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137183 | | JACOBS DALANTE | 400 VERDANT DRIVE | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 137184 | | JACOBS DANIEL | 4247 PALO VERDE AVE | | | | LAKEWOOD | CA | 90713 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 137185 | | JACOBS DANIELLE | 2002 MT ZION CH RD | | | | RED SPRINGS | NC | 28377 | USA | TRADE PAYABLE | | | | | $8.29 | |
| 137186 | | JACOBS DAVID | 58 JUNIPER CIRCLE | | | | FLORISSANT | CO | 80816 | USA | TRADE PAYABLE | | | | | $35.69 | |
| 137187 | | JACOBS DELIA | 4601 HWY 76 WEST | | | | CLAYTON | GA | 30525 | USA | TRADE PAYABLE | | | | | $111.24 | |
| 137188 | | JACOBS DERNASA | 16 VILLA RD APT141 | | | | GREENVILLE | SC | 29615 | USA | TRADE PAYABLE | | | | | $7.19 | |
| 137189 | | JACOBS DONNA | 2125 APPLEWOOD LANE | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 137190 | | JACOBS DONNA | 2125 APPLEWOOD LANE | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137191 | | JACOBS DONNA | 2125 APPLEWOOD LANE | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137192 | | JACOBS DOTTIE | 333 HAWLEY LN | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $8.42 | |
| 137193 | | JACOBS DWNNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32311 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 137194 | | JACOBS EDWARD W | 487 PARK AVE | | | | WOONSOCKET | RI | 02895 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137195 | | JACOBS ELIZABETH | 1304 LAGUNA | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 137196 | | JACOBS ELLEN | 904 SE PINECREST | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 137197 | | JACOBS ERIC | 137 CARVER DRIVE | | | | DUNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 137198 | | JACOBS FELICIA K | 3912 OAKWOOD AVE | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137199 | | JACOBS GIL | 5105 LAKE VALLEY DR | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $123.05 | |
| 137200 | | JACOBS JACQUELINE | 1236 SW MACVICAR AVE | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $123.90 | |
| 137201 | | JACOBS JAMES | P O BOX 196 MCCURTAIN089 | | | | GOLDEN | OK | 74737 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 137202 | | JACOBS JELANI R | 298 SION FARM | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $50.50 | |
| 137203 | | JACOBS JEMERE M SR | 3050 CALVIN BLVD | | | | NAPLES | FL | 33901 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 137204 | | JACOBS JEREMY | 2836 WHISTLEWOOD DR | | | | ORLANDO | FL | 46614 | USA | TRADE PAYABLE | | | | | $22.11 | |
| 137205 | | JACOBS JOAN | 504 HARRIS ST | | | | HENDERSONVILLE | NC | 28792 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 137206 | | JACOBS JUANITA | LA GRANDE PRINESS | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137207 | | JACOBS KAREN | 7504 HIGHVIEW DR | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $53.62 | |
| 137208 | | JACOBS KATHY K | 3708 STONEWALL CIRCLE | | | | ATLANTA | GA | 30339 | USA | TRADE PAYABLE | | | | | $6.06 | |
| 137209 | | JACOBS KEITH | 123 | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137210 | | JACOBS KENDALL | 306 NEW STREET | | | | SEVERN | NC | 27887 | USA | TRADE PAYABLE | | | | | $25.24 | |
| 137211 | | JACOBS KIONNA | 818 WILLIAMS ST APT 23 | | | | TOMAH | WI | 54660 | USA | TRADE PAYABLE | | | | | $16.50 | |
| 137212 | | JACOBS KRISTY | 9103 CALIFORNIA AVE APT 23 | | | | MARMET | WV | 25315 | USA | TRADE PAYABLE | | | | | $14.96 | |
| 137213 | | JACOBS LARINA | JOST VAN DYKE | | | | TORTOLA | VI | 00802 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 137214 | | JACOBS LASHANDA M | 203 VIRGINIA ST | | | | BELLE ROSE | LA | 70341 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 137215 | | JACOBS LASHONDA | 596 SHAW RD | | | | ST PAULS | NC | 28384 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 137216 | | JACOBS LATRICE | 6872 LAGRANGE PINES DR | | | | CORDOVA | TN | 38133 | USA | TRADE PAYABLE | | | | | $17.72 | |
| 137217 | | JACOBS LEONA | NO ANSWER | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 137218 | | JACOBS LORRIN | 809 W DALLAS | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 137219 | | JACOBS MAHASHA | 12504 WOODSIDE AVENUE | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137220 | | JACOBS MARQUITA | 1890 NOTTING HILL RD | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $17.19 | |
| 137221 | | JACOBS MARQUITA | 1890 NOTTING HILL RD | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $2.38 | |
| 137222 | | JACOBS NATHAN | 4886 PECAN AVE | | | | BUNNELL | FL | 32110 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 137223 | | JACOBS NIESHA | 238 CHESTNUT STREET | | | | DOWNINGTOWN | PA | 19335 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 137224 | | JACOBS NIKKI | 2216 BLACKMAN DRIVE | | | | MANSURA | LA | 71350 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 137225 | | JACOBS NNN | 12240 WEST GRAVES AVE | | | | BEACH PARK | IL | 60087 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 137226 | | JACOBS ODOM L | 10170 NE 96TH TER | | | | ARCHER | FL | 32618 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 137227 | | JACOBS PHIL | 906 N 1ST AVE | | | | WAUSAU | WI | 54401 | USA | TRADE PAYABLE | | | | | $118.99 | |
| 137228 | | JACOBS PHYLISS | 125 BERNETT DRIVE | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 137229 | | JACOBS PHYLLIS | 125 BURNETTE DR | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137230 | | JACOBS QUIANA | 13043 KORNBLUM AVE 1 | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $2,493.20 | |
| 137231 | | JACOBS QUINNITIA | 205 COCONUT MEWS | | | | CARY | NC | 27513 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 137232 | | JACOBS RODNEY | 4800 TAPERS DR APT G | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $12.18 | |
| 137233 | | JACOBS SABRINA | 1026 ENOCH DR APT2 | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $12.18 | |
| 137234 | | JACOBS SHANNON | 16543 DIXIE HWY | | | | MARKHAM | IL | 60428 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 137235 | | JACOBS SHARON | 1132 KAWANDA LN | | | | LILESVILLE | NC | 28091 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137236 | | JACOBS SHAWN | 68A COOL SPRING RD | | | | FREDERICKSBUR | VA | 22405 | USA | TRADE PAYABLE | | | | | $129.82 | |
| 137237 | | JACOBS SHEILA | 1512 KENTURKY AVENUEW | | | | WOODRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 137238 | | JACOBS SHIRLEY | 1315 N P APT3 | | | | TACOMA | WA | 98403 | USA | TRADE PAYABLE | | | | | $30.52 | |
| 137239 | | JACOBS STEPHEN | 10234 VARIEL AVE | | | | CHATSWORTH | CA | 91311 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 137240 | | JACOBS SYBIL | 2173 PITTMAN RD | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137241 | | JACOBS TAMARA | 1145 MARYVILLE AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 137242 | | JACOBS TANIKA | 605 GODWIN ST | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 137243 | | JACOBS TELISHA | 102 RISING MIST WAY | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 137244 | | JACOBS TESSA | 137 MECLELLAND LANE | | | | LAWTELL | LA | 70550 | USA | TRADE PAYABLE | | | | | $16.12 | |
| 137245 | | JACOBS TIFFANY | 158 NORTH 3RD ST 2ND FL | | | | PATERSON | NJ | 07522 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 137246 | | JACOBS TONYA | PO BOX 501 | | | | RITTMAN | OH | 44270 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137247 | | JACOBS TRICIA | 16 BROOKWOOD COURT LOT 7 | | | | LISBON | ME | 04250 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 137248 | | JACOBS TRICIE | 317 JACOB ST | | | | PGH | PA | 15210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 137249 | | JACOBS TRINA | 315 RANSMEY RD | | | | MANCHESTER | TN | 37167 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 137250 | | JACOBS VALSHEKA | 6456 CYPRESSDALE DR APT 202 | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $11.69 | |
| 137251 | | JACOBS VICKIE R | 4927 HIGHLAND 1ST FL | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 137252 | | JACOBS VICTORIA | 5434 DESERT WILLOW DR EL PASO141 | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 137253 | | JACOBS VIRGINIA | 1010 E 43RD APT 514 | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137254 | | JACOBS VIRGINIA | 1010 E 43RD APT 514 | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137255 | | JACOBS WANDA J | 3306 HILLIS RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137256 | | JACOBS WESLEY | 1145 MARYVILLE AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137257 | | JACOBS WILLY | 202 E CLINTON ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 137258 | | JACOBS ZERTINE | 2914 FOLIAGE LANE | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 137259 | | JACOBSEN COURTNEY | 1540 E 4095 S | | | | SALT LAKE CTY | UT | 84124 | USA | TRADE PAYABLE | | | | | $427.39 | |
| 137260 | | JACOBSEN DANIEL | 8530 WILSHIRE BLVD  250 | | | | BEVERLY HILLS | CA | 90211 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 137261 | | JACOBSEN MARTHA C | 2427 NE 10TH ST APT 1 | | | | OKLAHOMA CITY | OK | 73117 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 137262 | | JACOBSMA IAN M | 3284 BROOKDALE DR | | | | SANTA CLARA | CA | 95051 | USA | TRADE PAYABLE | | | | | $116.09 | |
| 137263 | | JACOBSMA JEWRLY CO | 504 COURT ST  A | | | | SIOUX CITY | IA | 51101 | USA | TRADE PAYABLE | | | | | $344.00 | |
| 137264 | | JACOBSON ADA | 90120 HIGHWAY 101 | | | | FLORENCE | OR | 97439 | USA | TRADE PAYABLE | | | | | $20.75 | |
| 137265 | | JACOBSON ANDREW E | 71 OLD PLANK RD | | | | BUTLER | PA | 16001 | USA | TRADE PAYABLE | | | | | $34.63 | |
| 137266 | | JACOBSON DENNIS | 7819 FIVE POINT STREET | | | | RATHDRUM | ID | 83858 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 137267 | | JACOBSON ERIC | 5785 CHARTEROAK DR | | | | CINCINNATI | OH | 45236 | USA | TRADE PAYABLE | | | | | $36.39 | |
| 137268 | | JACOBSON JILL | 43 PINE AVE | | | | WHITEFISH | MT | 59937 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 137269 | | JACOBSON NICOLE A | 84-808 MOUA ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 137270 | | JACOBSON SHAWNA | 870 SW 14TH AVE | | | | ALBANY | OR | 97321 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137271 | | JACOBSON TINA | 53 HAWKS LANDING CIRCLE | | | | VERONA | WI | 53593 | USA | TRADE PAYABLE | | | | | $1,327.06 | |
| 137272 | | JACOBSON VEL | 2750 W 34TH AVE | | | | DENVER | CO | 80211 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 137273 | | JACOBSON VELMA | 2750 W 34TH AVE | | | | DENVER | CO | 80211 | USA | TRADE PAYABLE | | | | | $1.96 | |
| 137274 | | JACOBUS BRANDIE | 6784 VALARIE LN | | | | GULF BREEZE | FL | 32566 | USA | TRADE PAYABLE | | | | | $8.73 | |
| 137275 | | JACOBUS SHELBYRAA | 5161 STACY ST APT 3 | | | | WEST PALM BEACH | FL | 33417 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 137276 | | JACOBUS STACEY | 6784 VALARIE LN | | | | GULF BREEZE | FL | 32566 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137277 | | JACOBY BURKES | 3516 PLEASANT AVE | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $10.13 | |
| 137278 | | JACOBY JANICE | 1005 N E 4TH AVENUE | | | | CRYSTAL RIVER | FL | 34428 | USA | TRADE PAYABLE | | | | | $6.11 | |
| 137279 | | JACOBY JENNIFER | 11206 FLORENCE ST 20C | | | | HENDERSON | CO | 80402 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 137280 | | JACOBY MILAGROS | 91-1045 AKOLO ST | | | | EWA BEACH | HI | 96707 | USA | TRADE PAYABLE | | | | | $50.29 | |
| 137281 | | JACOBY RUSSELL | 91-1045 AKOLO ST | | | | EWA BEACH | HI | 96707 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 137282 | | JACON JONES | 213 ROSEVELT AVE 3 | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $26.58 | |
| 137283 | | JACON JONES | 213 ROSEVELT AVE 3 | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $70.19 | |
| 137284 | | JACORY WHITE | 154 TWIN OAKS DR | | | | NASHVILLE | TN | 37211 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 137285 | | JACOX ALTIMESE G | 3122 SOUTH 101ST EAST AVE | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 137286 | | JACQ ALEXIS THOMAS | PLEASE ENTER YOUR STREET ADDRESS | | | | CENTER | SC | 29456 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 137287 | | JACQELINE JAMES | 1444 PARNELL AVE | | | | CHICAGO HEIGHTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 137288 | | JACQELINE JIMENEZ | 117 LAWS LN | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137289 | | JACQELINE L CHARLES | 403 CASTLE BURKE | | | | FREDRIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 137290 | | JACQELINE WINDER | 11340  EVAN TRAIL 104 | | | | BELTSVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 137291 | | JACQELINE WINDER | 11340  EVAN TRAIL 104 | | | | BELTSVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 137292 | | JACQI CRUMPTON | 6117 ELLINGTON ST | | | | BIRMINGHAM | AL | 35228 | USA | TRADE PAYABLE | | | | | $373.86 | |
| 137293 | | JACQUALINE WILSON | 302 HOLLINGSWORTH | | | | RAINBOW CITY | AL | 35906 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 137294 | | JACQUALINE WRIGHT | 11819 LAIMORE | | | | STL | MO | 63138 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 137295 | | JACQUALYN JOHNSON | 9997 NW 110TH5T | | | | REDDICK | FL | 32686 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 137296 | | JACQUAN WYNN | NA | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $46.93 | |
| 137297 | | JACQUAVIOUS J.JAMES | 264 LIVERPOOL RD | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 137298 | | JACQUE BEALE | PO BOX 25102 | | | | TEMPE | AZ | 85285 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 137299 | | JACQUE BREION | 3864 BURCHFIELD | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137300 | | JACQUE BROWN | 144 CAROLYN DR | | | | COL | MS | 39702 | USA | TRADE PAYABLE | | | | | $24.66 | |
| 137301 | | JACQUE COOK | 1010 S 317TH ST | | | | FEDERAL WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $25.53 | |
| 137302 | | JACQUE HICKMAN | 716 11TH ST | | | | W DES MOINES | IA | 50265 | USA | TRADE PAYABLE | | | | | $696.67 | |
| 137303 | | JACQUE HILL | PO BOX 331 | | | | MACON | MS | 39341 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 137304 | | JACQUE JONES | 18508 SORRENTO | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $268.35 | |
| 137305 | | JACQUE JPINKNEY | XXX | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 137306 | | JACQUE KISSACK | PO BOX 2417 | | | | MILLS | WY | 82644 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 137307 | | JACQUE L SMITH | PO BOX 2987 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 137308 | | JACQUE MCCRUDEN | 31 PINE CONE CT | | | | BALTIMORE | MD | 21236 | USA | TRADE PAYABLE | | | | | $171.71 | |
| 137309 | | JACQUE SPROSTON | 2317 28TH ST | | | | MOLINE | IL | 61264 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 137310 | | JACQUELIE HART | 333 NORTH AVE | | | | SECANE | PA | 19018 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 137311 | | JACQUELIN BARNES | 37A GARSIDE STREET | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $8.05 | |
| 137312 | | JACQUELIN CLEMONS | 18939 PREST | | | | DETROIT | MI | 48180 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 137313 | | JACQUELIN GOLDSMITH | 12456 EMERALD CREEK CT | | | | DAVIE | FL | 33025 | USA | TRADE PAYABLE | | | | | $69.40 | |
| 137314 | | JACQUELIN HARDLEY | 3511 E 23 AVE | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 137315 | | JACQUELIN MAC DONALD | 219 11TH AVE WEST 124 | | | | GRAND MARAIS | MN | 55604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137316 | | JACQUELIN RODRIGUEZ | 8819 74TH PL APT: 1FL | | | | WOODHAVEN | NY | 11421 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 137317 | | JACQUELIN VOIT | 901 GLORIA DR | | | | SAINT CLOUD | MN | 56303 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 137318 | | JACQUELINA EATON | 4 SHETLAND RD | | | | NASHUA | NH | 03062 | USA | TRADE PAYABLE | | | | | $79.36 | |
| 137319 | | JACQUELINE A DENNIS | FORTUNA BAY 4 1 28A | | | | CHRLTE AMALIE | VI | 00802 | USA | TRADE PAYABLE | | | | | $1,378.26 | |
| 137320 | | JACQUELINE A LASTER | 144 CITYLINE AVE | | | | ATLANTA | GA | 30308 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 137321 | | JACQUELINE A TAITE | 29172 CARLTON ST | | | | INKSTER | MI | | USA | TRADE PAYABLE | | | | | $5.18 | |
| 137322 | | JACQUELINE AHNER | 2007 WAYNE ST | | | | BETHLEHEM TWP | PA | 18020 | USA | TRADE PAYABLE | | | | | $74.19 | |
| 137323 | | JACQUELINE ALBRITTON | 3504 A WEST SCOTT ST | | | | PCOLA | FL | 32503 | USA | TRADE PAYABLE | | | | | $77.53 | |
| 137324 | | JACQUELINE ALICEA | STRA LIGHT CNOVA 3053 | | | | MOROVIS | PR | 00717 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 137325 | | JACQUELINE ALLICOCK | 7808 SW 9TH ST | | | | NORTH LAUDERDALE | FL | 33068 | USA | TRADE PAYABLE | | | | | $9.86 | |
| 137326 | | JACQUELINE ALLISON | 147 MIDCLIFF DR | | | | WHITEHALL | OH | 43213 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 137327 | | JACQUELINE ANDERSON | 141 FULKERSON DR | | | | WATERBURY | CT | 06708 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 137328 | | JACQUELINE ASHLEY | 1267 GLADYS AVE | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137329 | | JACQUELINE AUGUSTINE | 932 JADE FLORES AVE | | | | ORLANDO | FL | 32828 | USA | TRADE PAYABLE | | | | | $394.58 | |
| 137330 | | JACQUELINE BABB | 1122 OCEAN AVE | | | | BROOKLYN | NY | 11230 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 137331 | | JACQUELINE BARRERA | 3516 S HERMITAGE | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 137332 | | JACQUELINE BARRON | 659 CEDAR LAKES DR | | | | RIPLEY | WV | 25271 | USA | TRADE PAYABLE | | | | | $36.71 | |
| 137333 | | JACQUELINE BATES | POBOX 235 | | | | ALBA | MI | 49611 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 137334 | | JACQUELINE BEATRICE | 959 SE 2ND AVE APT210 | | | | DEERFIELD BCH | FL | 33441 | USA | TRADE PAYABLE | | | | | $9.34 | |
| 137335 | | JACQUELINE BERTOLE | 77 N MICHIGAN AVEAPT-1 | | | | PASADENA | CA | 91106 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 137336 | | JACQUELINE BOLTON | 4068 BALWYNNEPARK RD | | | | PHILA | PA | 19131 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 137337 | | JACQUELINE BORNETUN | 111 NNN | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 137338 | | JACQUELINE BOWARE | 1321 HONODLE AV | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137339 | | JACQUELINE BOYD | 1403 E DESOTO | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137340 | | JACQUELINE BRAVO | PO B1206 GAUCHO RD PO BOX 1753 | | | | SAN ELIZARIO | TX | 79849 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 137341 | | JACQUELINE BREW | 2145 UNIONVILLE DEASON RD | | | | BELL BUCKLE | TN | 37020 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 137342 | | JACQUELINE BRITT | 6053 PLAINS DR | | | | LAKE WORTH | FL | 33463 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 137343 | | JACQUELINE BROWN | 12140 SW 200TH ST APT 1113 | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 137344 | | JACQUELINE BROWN | 12140 SW 200TH ST APT 1113 | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $13.66 | |
| 137345 | | JACQUELINE BROWN | 12140 SW 200TH ST APT 1113 | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 137346 | | JACQUELINE BRYANT | 21406 KENYON DRIVE | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 137347 | | JACQUELINE BURNS | 104 MILEY CT | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 137348 | | JACQUELINE BURRELL | PO BOX 395 | | | | WICOMICO | VA | 23184 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 137349 | | JACQUELINE BUTLER | 1429 N 19TH ST APT 202 | | | | STL | MO | 63106 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 137350 | | JACQUELINE BUTLER | 1429 N 19TH ST APT 202 | | | | STL | MO | 63106 | USA | TRADE PAYABLE | | | | | $17.32 | |
| 137351 | | JACQUELINE CALDERON | 14429 COLINA CORONA DR | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 137352 | | JACQUELINE CAMPBELL | 9652 S WENTWORTH | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 137353 | | JACQUELINE CARMON | PO BOX 11881 | | | | JACKSON | TN | 38308 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 137354 | | JACQUELINE CARTER | PO BOX 75133 | | | | CHARLESTON | WV | 25375 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 137355 | | JACQUELINE CASANOVA | 1901 KENTUCKY AVE | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 137356 | | JACQUELINE CASH | 183 VICTORIA AVE | | | | BUFFALO | NY | 14214 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 137357 | | JACQUELINE CASTILLO | 4515 AUAGUST STREET | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 137358 | | JACQUELINE CASTRO | 2398 TIEBOUT AVE | | | | BRONX | NY | 10458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137359 | | JACQUELINE CATA | 173 S CROSS PLACE | | | | OHKAY OWINGEH | NM | 87566 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 137360 | | JACQUELINE CHARLTON | 328 COXCOMB HILL RD | | | | VERONA | PA | 15147 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 137361 | | JACQUELINE CILA | 12 JOHNSON AVE | | | | EAST MORICHES | NY | 11940 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 137362 | | JACQUELINE CLIFFORD | 47855 LKJJ | | | | CLINTON | MD | 20156 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 137363 | | JACQUELINE COLE | 19605  SUMPTER RD | | | | WARRENSVILLE  HT | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137364 | | JACQUELINE COLLIER | PO BOX 365 | | | | MONTEZUMA | GA | 31063 | USA | TRADE PAYABLE | | | | | $22.67 | |
| 137365 | | JACQUELINE CORTEZ | PO BOX 360407 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137366 | | JACQUELINE COX | 402 RAYNOR ST | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 137367 | | JACQUELINE COX | 402 RAYNOR ST | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 137368 | | JACQUELINE CRUZ | 21 PARK LN | | | | WATERBURY | CT | | USA | TRADE PAYABLE | | | | | $3.01 | |
| 137369 | | JACQUELINE CURRIE | 100 EMORY HILL DRIVE APPT 601 | | | | JACKSON | TN | | USA | TRADE PAYABLE | | | | | $1.93 | |
| 137370 | | JACQUELINE DALLEY | 140 COMMONWEALTH AVE | | | | NEWTON | MA | 02467 | USA | TRADE PAYABLE | | | | | $23.98 | |
| 137371 | | JACQUELINE DAVIS | 4706 E ADAMS ST | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 137372 | | JACQUELINE DAVIS | 4706 E ADAMS ST | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $16.85 | |
| 137373 | | JACQUELINE DAVIS | 4706 E ADAMS ST | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137374 | | JACQUELINE DEL VALLE | RES LAS MARGARITAS EDIF 35 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 137375 | | JACQUELINE DELLINGER | PO BOX 188 | | | | MC ADENVILLE | NC | 28101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137376 | | JACQUELINE DENNING | 126 BEN DR | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $109.30 | |
| 137377 | | JACQUELINE DIAZ | 1129 VICTORIA AVE | | | | NORTH CHICAGO | IL | 60064 | USA | TRADE PAYABLE | | | | | $28.98 | |
| 137378 | | JACQUELINE DORSEY | 12018 BLUHILL RD | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $10.88 | |
| 137379 | | JACQUELINE DOSS | 4850 W SUMMERHILL DR | | | | COUNTRY CLUB HIL | IL | 60478 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 137380 | | JACQUELINE DUNSON | 19644 WASHTENAW STREET | | | | HARPER WOODS | MI | 48225 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 137381 | | JACQUELINE EDWARDS | 901 EB | | | | HARWOOD HTS | IL | 60706 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 137382 | | JACQUELINE ELLISON | 8677 BENT ARROW COURT | | | | SPRINGFIELD | VA | 22153 | USA | TRADE PAYABLE | | | | | $168.68 | |
| 137383 | | JACQUELINE ENCARNACION | C-1 B18A RINCON ESPANOL | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 137384 | | JACQUELINE EVANS | 345 SOUTH WOODLAND AVE | | | | SHARON | TN | 38255 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 137385 | | JACQUELINE FALTO | 617 E 6TH ST | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $40.03 | |
| 137386 | | JACQUELINE FARMER | 910 BRETT DR APT  139 | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137387 | | JACQUELINE FERGUSON | 1418D TANEY AVENUE | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 137388 | | JACQUELINE FERNANDES | 612 BLACK OAK WAY | | | | LODI | CA | 95242 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 137389 | | JACQUELINE FREE | 412 GOOSE ST | | | | BALLSTON SPA | NY | 12020 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 137390 | | JACQUELINE FREEL | 169 RED GROUSE DR | | | | LENOIR CITY | TN | 37772 | USA | TRADE PAYABLE | | | | | $157.68 | |
| 137391 | | JACQUELINE FREEMAN | 102 FLORENCE ST | | | | WAVERLY | NY | 14892 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 137392 | | JACQUELINE GARRISON | ENTER ADDRESS | | | | ENTER CITY | NC | 28516 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 137393 | | JACQUELINE GIBBS | 2219 GEORGIAN WAY APT 22 | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $37.59 | |
| 137394 | | JACQUELINE GLASS | 4323 30TH AVE | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 137395 | | JACQUELINE GONZALEZ | 904  CALLE ZARAGOZA | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 137396 | | JACQUELINE GOODEN | 162 PEACEFUL DR | | | | CORDOVA | SC | 29039 | USA | TRADE PAYABLE | | | | | $103.57 | |
| 137397 | | JACQUELINE GRAY | 750 N 2ND AVE | | | | CARBON CLIFF | IL | 61239 | USA | TRADE PAYABLE | | | | | $29.57 | |
| 137398 | | JACQUELINE GREEN | 2364 TYEBRECH RD | | | | GARNETT | SC | 29922 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 137399 | | JACQUELINE GREEN | 2364 TYEBRECH RD | | | | GARNETT | SC | 29922 | USA | TRADE PAYABLE | | | | | $16.05 | |
| 137400 | | JACQUELINE GREEN | 2364 TYEBRECH RD | | | | GARNETT | SC | 29922 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 137401 | | JACQUELINE GREER | 1626 CLAUDIA AVE | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137402 | | JACQUELINE GRIGGS | 40 LOCUST HILL AVE | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 137403 | | JACQUELINE GUTIERREZ | 195 CALLINA ST | | | | BIG PINE | CA | 93513 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 137404 | | JACQUELINE GUYTON | 435 TABERNACLE RD | | | | ETHELSVILLE | AL | 35461 | USA | TRADE PAYABLE | | | | | $161.92 | |
| 137405 | | JACQUELINE H DAVIS | 45 SQUIRREL DR | | | | AUBURN | NH | 03032 | USA | TRADE PAYABLE | | | | | $222.30 | |
| 137406 | | JACQUELINE HAMILTON | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MI | 48075 | USA | TRADE PAYABLE | | | | | $101.97 | |
| 137407 | | JACQUELINE HARRIS | 4520 WILLIAMS BLVD | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137408 | | JACQUELINE HERRING | 4505 BERKSHIRE DR SE APT 7 | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $15.94 | |
| 137409 | | JACQUELINE HERRO | 343 SOUTHTOWNE DR L107 | | | | SO MILW | WI | 53172 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137410 | | JACQUELINE HEUER | 16 OAKDALE BLVD | | | | YARDLEY | PA | 19067 | USA | TRADE PAYABLE | | | | | $3.31 | |
| 137411 | | JACQUELINE HICKMAN | 19819 DONOVAN RD | | | | GEORGETOWN | DE | 19947 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 137412 | | JACQUELINE HILLS | | | | | | | | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 137413 | | JACQUELINE HUDSON | 6905 ARBOR LANE | | | | BRYANS ROAD | MD | 20616 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 137414 | | JACQUELINE IOUN | 33 SARATOGA DR | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 137415 | | JACQUELINE J PICKENS | 4102 E67TH ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 137416 | | JACQUELINE J YAZZIE | 2550 E 16TH ST | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.62 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137417 | | JACQUELINE JACKSON | 1209 EMERALD AVE | | | | CHICAGO HEIGHTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 137418 | | JACQUELINE JACQUENNE | 10888 MAPLEHILL DR | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $63.62 | |
| 137419 | | JACQUELINE JANES | 1205 VICTORIA AVE | | | | VENICE | CA | 90291 | USA | TRADE PAYABLE | | | | | $79.20 | |
| 137420 | | JACQUELINE JENNINGS | 1335 RIDGE  RD | | | | ROME | PA | 18837 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 137421 | | JACQUELINE JOHN | PO BOXB 2890 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137422 | | JACQUELINE JOHNSON | 2716 NE 205TH AVE APT 130 | | | | FAIRVIEW | OR | 97024 | USA | TRADE PAYABLE | | | | | $10.12 | |
| 137423 | | JACQUELINE JOHNSON | 2716 NE 205TH AVE APT 130 | | | | FAIRVIEW | OR | 97024 | USA | TRADE PAYABLE | | | | | $224.99 | |
| 137424 | | JACQUELINE JOHNSON | 2716 NE 205TH AVE APT 130 | | | | FAIRVIEW | OR | 97024 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 137425 | | JACQUELINE JOHNSON | 2716 NE 205TH AVE APT 130 | | | | FAIRVIEW | OR | 97024 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137426 | | JACQUELINE JONES | 4245 WICKFORD POINT DR | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $165.84 | |
| 137427 | | JACQUELINE JONES | 4245 WICKFORD POINT DR | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 137428 | | JACQUELINE JORDAN | 4011 RIDGEMONT | | | | BATON ROUGE | LA | 70814 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 137429 | | JACQUELINE JUDGE | 12624 MONARCH CT | | | | UPPER MARLBORO | MD | 20746 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 137430 | | JACQUELINE KENNEDY | 1042 MADISON ST | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 137431 | | JACQUELINE KIMBROUGH | 5255 N TEUTONIA | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137432 | | JACQUELINE KING | 2889 CASTLEFORD DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 137433 | | JACQUELINE KING | 2889 CASTLEFORD DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 137434 | | JACQUELINE KNIGHT | 3226 HEALY DR | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $20.72 | |
| 137435 | | JACQUELINE KOBINSKI | 3190 HOME APT | | | | SANTA CLARA | CA | 95051 | USA | TRADE PAYABLE | | | | | $17.52 | |
| 137436 | | JACQUELINE L EVANS | 2007 WOLF ST | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 137437 | | JACQUELINE L LUMLEY | 5503 EXPRESSWAY DRIVE NORTH | | | | HOLBROOK | NY | 11742 | USA | TRADE PAYABLE | | | | | $24.57 | |
| 137438 | | JACQUELINE LEE | 9131 MARGATE CIR | | | | WESTMINSTER | CA | 92683 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 137439 | | JACQUELINE LOYD | 9220 WEST CAMERON DRIVE | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 137440 | | JACQUELINE LOYD | 9220 WEST CAMERON DRIVE | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 137441 | | JACQUELINE LOZANO | 3620 CYPRESS ST | | | | SACRAMENTO | CA | 95838 | USA | TRADE PAYABLE | | | | | $13.01 | |
| 137442 | | JACQUELINE M DAVIS | 600 CASTLE BLVD | | | | AKRON | OH | 44313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137443 | | JACQUELINE M JACKSON | 104 TENNYSON AVE | | | | BUFFALO | NY | 14216 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 137444 | | JACQUELINE M LOOKS TWICE | 205 E KNOLLWOOD DR | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 137445 | | JACQUELINE MACHADO | 3800 FAIRDALE RD | | | | PHILADELPHIA | PA | 19154 | USA | TRADE PAYABLE | | | | | $19.69 | |
| 137446 | | JACQUELINE MALDONADO | 1300 SARATOGA AVENUE UNIT 1115 | | | | CAMARILLO | CA | 93010 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 137447 | | JACQUELINE MANTILLA | BUXON 4-86 GALATEO BAJO | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137448 | | JACQUELINE MARLOW | 16 HASKELL | | | | MASSENA | NY | 13662 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 137449 | | JACQUELINE MARTINEZ | 8 REPTO MERCADO | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 137450 | | JACQUELINE MARTINEZ | 8 REPTO MERCADO | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 137451 | | JACQUELINE MASON | 4146 E 98TH ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 137452 | | JACQUELINE MATOS | 704 LAUREL WAY | | | | STROUDSBURG | PA | 18360 | USA | TRADE PAYABLE | | | | | $196.40 | |
| 137453 | | JACQUELINE MAXEY | 1055 N BICKETT RD | | | | WILBERFORCE | OH | 45384 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 137454 | | JACQUELINE MAXEY | 1055 N BICKETT RD | | | | WILBERFORCE | OH | 45384 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 137455 | | JACQUELINE MCCOY | 3133 N LAKEWOOD | | | | CHICAGO | IL | 60657 | USA | TRADE PAYABLE | | | | | $107.55 | |
| 137456 | | JACQUELINE MERINE | 3813 WILLIS RD APT 19 | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137457 | | JACQUELINE MIHALKO | PO BOX 536 | | | | GREENHURST | NY | 14742 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 137458 | | JACQUELINE MITCHE | 5642 S CALUMET | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 137459 | | JACQUELINE MONARCH | 601 WESTBROOK AVE | | | | BATTLE CREEK | MI | 49014 | USA | TRADE PAYABLE | | | | | $5.81 | |
| 137460 | | JACQUELINE MONTES | 1000 SOUTH COAST DR | | | | COSTA MESA | CA | 92626 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 137461 | | JACQUELINE MOORE | 7465 HUNTINGTON DR | | | | BOARDMAN | OH | 44512 | USA | TRADE PAYABLE | | | | | $38.02 | |
| 137462 | | JACQUELINE MOORE | 7465 HUNTINGTON DR | | | | BOARDMAN | OH | 44512 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 137463 | | JACQUELINE MUNGUIA | 6063 INEZ ST | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 137464 | | JACQUELINE MUNOZ | 36 PINE STREET | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 137465 | | JACQUELINE MURPHY | PO BOX 46207 | | | | BEDFORD HEIGHTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 137466 | | JACQUELINE N GROVES | 13725 UNION RD | | | | LAURELVILLE | OH | 43135 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 137467 | | JACQUELINE NELSON | 82 SOMERSET DR | | | | N LITTLE ROCK | AR | 72117 | USA | TRADE PAYABLE | | | | | $8.01 | |
| 137468 | | JACQUELINE NEWTON | 750 RONNIE ST | | | | METTER | GA | 30439 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137469 | | JACQUELINE NIEVIE | 171 HORTON RIGDON RD | | | | CAVE CITY | KY | 42127 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 137470 | | JACQUELINE ORR | PO BOX 5827 | | | | SAVANNAH | GA | 31414 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137471 | | JACQUELINE OTAYZA | 13 HALSTEAD ST | | | | KEARNY | NJ | 07032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137472 | | JACQUELINE OTERO | PO BOX 3256 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137473 | | JACQUELINE OUTLAW | 8943 S LUELLA AVE | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 137474 | | JACQUELINE P HARMON | 93 SEWARD | | | | DETROIT | MI | 48202 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 137475 | | JACQUELINE PACK JOHNSON | 8155 WINGED FOOT DR | | | | DUNWOODY | GA | 30350 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 137476 | | JACQUELINE PATINO | 31 12 WARWICK ST APT 2 | | | | NEWARK | NJ | 07105 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 137477 | | JACQUELINE PAUL | 59 CHARLES LN | | | | PONTIAC | MI | 48348 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 137478 | | JACQUELINE PEACOCK | 2878 N HILLS D | | | | ATLANTA | GA | 30305 | USA | TRADE PAYABLE | | | | | $1,259.40 | |
| 137479 | | JACQUELINE PENNY | 6170 E SAHARA AVE | | | | LV | NV | 89142 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 137480 | | JACQUELINE PERSON | 1507 12TH AVE N | | | | NASHVILLE | TN | 37208 | USA | TRADE PAYABLE | | | | | $45.97 | |
| 137481 | | JACQUELINE PIERCE | 2112 LIBERTY ST | | | | ERIE | PA | 16502 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 137482 | | JACQUELINE PORTER | 626 BURDETTE | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 137483 | | JACQUELINE QUINTANILLA | 209LAKE AVE | | | | YONKERS | NY | 10703 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 137484 | | JACQUELINE R GREEN | 19303 MARKZ ST | | | | DETROIT | MI | 48203 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 137485 | | JACQUELINE RAMOS | 3461 N PALMER | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $33.55 | |
| 137486 | | JACQUELINE RODRIGUEZ | 975 AVE HOSTOS | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $133.78 | |
| 137487 | | JACQUELINE ROLLINS | 3011 N HANLEY RD | | | | STLOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 137488 | | JACQUELINE ROSHAN | 6851 S MARIPOSA LN APT 101 | | | | DUBLIN | CA | 94565 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 137489 | | JACQUELINE RUIZ | 2517 RIALTO DR | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 137490 | | JACQUELINE S COLE | 19605 SUMPTER ROAD | | | | WARRENSVILLE HTS | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137491 | | JACQUELINE SANTOS | 80 BELL ROAD | | | | CHATHAM | MA | 02663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137492 | | JACQUELINE SAVIOR | 127 AUSTIN AVE | | | | LANSDOWNE | PA | 19050 | USA | TRADE PAYABLE | | | | | $6.27 | |
| 137493 | | JACQUELINE SAVSTROM | 10787 SAINT CROIX TRL N | | | | STILLWATER | MN | 55082 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 137494 | | JACQUELINE SCOTT | 4133 E95ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 137495 | | JACQUELINE SHAND | 62 MILLHOUSE ST | | | | SPRINGFIELD | MA | 01118 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 137496 | | JACQUELINE SHARPER | 1010 CALIFORNIA BLVD | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 137497 | | JACQUELINE SHORT | 7764 MCDONALD LN | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 137498 | | JACQUELINE SIMS | 6772 WILLOWS DR APT7 | | | | FAYE | NC | 28314 | USA | TRADE PAYABLE | | | | | $14.43 | |
| 137499 | | JACQUELINE SMALLEY | 1500 N OCEAN BLVD | | | | POMPANO BEACH | FL | 33062 | USA | TRADE PAYABLE | | | | | $809.99 | |
| 137500 | | JACQUELINE SMITH | 109 LATHAM DRIVE | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 137501 | | JACQUELINE SMITH | 109 LATHAM DRIVE | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 137502 | | JACQUELINE SMITH | 109 LATHAM DRIVE | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $52.44 | |
| 137503 | | JACQUELINE SNAPP | 17201 FREELAND ST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $85.21 | |
| 137504 | | JACQUELINE SOETE | 7500 AIRLINE DR MS 37P | | | | MINNEAPOLIS | MN | 55450 | USA | TRADE PAYABLE | | | | | $0.43 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137505 | | JACQUELINE SPERA | 3067 TILTON ST | | | | PHILA | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 137506 | | JACQUELINE STEVEUS | 642 W 227 | | | | BRONX | NY | 10463 | USA | TRADE PAYABLE | | | | | $36.89 | |
| 137507 | | JACQUELINE STEWART | 2130 WEST ADAIR DRIVE APT 9 | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $32.98 | |
| 137508 | | JACQUELINE STOLE | 904 E CLARK ST | | | | WEST FRANKFORT | IL | 62896 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 137509 | | JACQUELINE STRANGE | 3416 FAIRWAY DR | | | | MOORE | OK | 73160 | USA | TRADE PAYABLE | | | | | $7.29 | |
| 137510 | | JACQUELINE STRICKLAND | 15150 FISHER BLVD APT 215 | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 137511 | | JACQUELINE SUTHERLAND | 10455 DEARLOVE RD APT 8I | | | | GLENVIEW | IL | | USA | TRADE PAYABLE | | | | | $29.96 | |
| 137512 | | JACQUELINE SWETLAND | 3 BRISTOL STREET | | | | CUBA | NY | 14727 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 137513 | | JACQUELINE TALBERT | 4-5SMITH BAY | | | | CHRLTE AMALIE | VI | 00802 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 137514 | | JACQUELINE TAYLOR | 117 KELLY COVE | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 137515 | | JACQUELINE THOMAS | 640 RAINEY DR | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $36.71 | |
| 137516 | | JACQUELINE THOMAS | 640 RAINEY DR | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 137517 | | JACQUELINE THOMAS | 640 RAINEY DR | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 137518 | | JACQUELINE V FENNEL | 11225 PEARTREE WAY | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 137519 | | JACQUELINE VANLOON | 187 HALAI ST | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $727.33 | |
| 137520 | | JACQUELINE VAUGHAN | 240 LASALLE AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 137521 | | JACQUELINE VAZQUEZ | 70 HAMILTONAIN APT | | | | MIDDLESEX | NJ | 08846 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137522 | | JACQUELINE VAZQUIEZ | 70 HAMILTONAIN APT | | | | MIDDLESEX | NJ | 08846 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137523 | | JACQUELINE VOSS | 664 BLAKEMORE ST | | | | BROWNSVILLE | TN | 38012 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 137524 | | JACQUELINE WALKER | 103117 | | | | ALBANY | NY | 12204 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 137525 | | JACQUELINE WALKER | 266 MOUNT ROYAL | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 137526 | | JACQUELINE WALLANCE | 9052 1ST VIEW ST APT B108 | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137527 | | JACQUELINE WASHINGTON | 6210 BELCREST RD | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 137528 | | JACQUELINE WEAVER | 5267 DALTON CIRCLE | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 137529 | | JACQUELINE WEGANO | 10614 GRANGER RDAPT 309 | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 137530 | | JACQUELINE WHITE | 1309  SOUTH TOWER ST | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 137531 | | JACQUELINE WHITNEY | 524 GREENFIELD ROAD | | | | LEWISTON | NY | 14092 | USA | TRADE PAYABLE | | | | | $265.00 | |
| 137532 | | JACQUELINE WILLIAMS | 111 ISREAL AVE | | | | ANDREWS | SC | 29510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137533 | | JACQUELINE WILLIAMS | 111 ISREAL AVE | | | | ANDREWS | SC | 29510 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 137534 | | JACQUELINE WILLIAMS | 111 ISREAL AVE | | | | ANDREWS | SC | 29510 | USA | TRADE PAYABLE | | | | | $22.55 | |
| 137535 | | JACQUELINE WILLIAMS | 111 ISREAL AVE | | | | ANDREWS | SC | 29510 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 137536 | | JACQUELINE WILSON | 706 RACE RD | | | | RAINBOW CITY | AL | 35906 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 137537 | | JACQUELINE WILSON | 706 RACE RD | | | | RAINBOW CITY | AL | 35906 | USA | TRADE PAYABLE | | | | | $16.27 | |
| 137538 | | JACQUELINE WILSON | 706 RACE RD | | | | RAINBOW CITY | AL | 35906 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 137539 | | JACQUELINE WRIGHT | 851 CORBAN RD | | | | FAYETTE | MS | | USA | TRADE PAYABLE | | | | | $4.65 | |
| 137540 | | JACQUELINE YAN | 19 ANNAS FANCY | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 137541 | | JACQUELINE YARGER | 5911 WOODLAND DR | | | | LAKE | MI | 48632 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 137542 | | JACQUELINE YVETTE | NA | | | | MESQUITE | TX | 75150 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 137543 | | JACQUELINE ZADIKIAN | 7000 FULTON AVE  5 | | | | N HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $36.71 | |
| 137544 | | JACQUELINESANTOS JACQUELINE | 7611 JEFFERSON DAVIS HWY | | | | CHESTERFIELD | VA | 23237 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 137545 | | JACQUELIN VAZZIE | 8902 N 19TH AVE | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 137546 | | JACQUELNE SHORTER | 4103 HARMONY POINT DR | | | | N LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $6.97 | |
| 137547 | | JACQUELONE DEES | JAMES DEES | | | | JACKSONVILLE | FL | 32254 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 137548 | | JACQUELYN A MCKOY | 2340 NW 81ST AVE | | | | SUNRISE | FL | 33322 | USA | TRADE PAYABLE | | | | | $11.31 | |
| 137549 | | JACQUELYN BARNES | 1358 MACCKINAW AVE | | | | CALUMET CITY | IL | 55403 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 137550 | | JACQUELYN BLAIR | 629 EMILY LN APT A | | | | PIEDMONT | SC | | USA | TRADE PAYABLE | | | | | $4.56 | |
| 137551 | | JACQUELYN COLBERT | 603 MONTREY CIRCLE | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 137552 | | JACQUELYN GARCIA | 4645 E GRANT | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 137553 | | JACQUELYN GOLDING | 15985 E 14 STREET | | | | SAN LEANDRO | CA | 94578 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 137554 | | JACQUELYN GOLDING | 15985 E 14 STREET | | | | SAN LEANDRO | CA | 94578 | USA | TRADE PAYABLE | | | | | $40.34 | |
| 137555 | | JACQUELYN GONZALEZ | 1713 GRAT ST | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 137556 | | JACQUELYN GREEN | 2710 THAYER STREET | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $16.80 | |
| 137557 | | JACQUELYN HAWKINS | 5708 MARLBORO PIKE | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 137558 | | JACQUELYN HETHERINGTON | 8397 RT 53 | | | | BATH | NY | 14810 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 137559 | | JACQUELYN HICKS | 9541 W BALL ROAD APT 107 | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 137560 | | JACQUELYN HISTER | 19331 TRACEY | | | | SETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 137561 | | JACQUELYN JOHNSON | 6504 LDS CIMAS | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137562 | | JACQUELYN LARA | PLEASE ENTER YOUR STREET ADDRESS | | | | NEW TOWN | ND | 58763 | USA | TRADE PAYABLE | | | | | $65.79 | |
| 137563 | | JACQUELYN LAWSON | 1382 OAK ST SW  NONE | | | | ATLANTA | GA | 30310 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 137564 | | JACQUELYN MACK | 168 FLORA  SPRINGS CIR | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $15.13 | |
| 137565 | | JACQUELYN MASON-WHORTON | 35635 CHERRY HILL RD APT 6 | | | | WESTLAND | MI | 48186 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 137566 | | JACQUELYN NORSWORTHY | 836 GETTYSBERG DR APT 5 | | | | BOURBONNAIS | IL | 60914 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 137567 | | JACQUELYN NORWOOD | 444 BEACH 54TH STREET | | | | QUEENS | NY | 11692 | USA | TRADE PAYABLE | | | | | $15.92 | |
| 137568 | | JACQUELYN R MOLIW | 6910 MIDDLE RD APT1 | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 137569 | | JACQUELYN RIDLEY | 4011 SHEARAWTER DR | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $48.69 | |
| 137570 | | JACQUELYN RYAN | 1156 SCHWABE | | | | FREELAND | PA | 18224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 137571 | | JACQUELYN SCHLAGER | 33  CHEROKEE DR | | | | CHEEKTOWAGA | NY | 14225 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 137572 | | JACQUELYN SCOTT-KIRBY | 560 WESTVIEW RD | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137573 | | JACQUELYN SIMONS | 205 NORTH MAIN STREET  APT2 | | | | NORTH EAST | MD | 21901 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 137574 | | JACQUELYN SPURLOCK | 14442 BROADHAVEN BLVD | | | | ORLANDO | FL | | USA | TRADE PAYABLE | | | | | $72.40 | |
| 137575 | | JACQUELYN SVEJKOVSKY | 10030 N 43RD AVE APT 1058 | | | | GLENDALE | AZ | 85302 | USA | TRADE PAYABLE | | | | | $3.52 | |
| 137576 | | JACQUELYN SWINDLE | 316 N LIVE OAK DR | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $37.25 | |
| 137577 | | JACQUELYN WASHINGTON | 152 WARDEN ST | | | | PITTSBURGH | PA | 15220 | USA | TRADE PAYABLE | | | | | $13.82 | |
| 137578 | | JACQUELYN Y SCOTT KIRBY | 560 WESTVIEW ROAD | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 137579 | | JACQUELYN ZUNIGA | 19602 LABELLE COURT | | | | GAITHESBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 137580 | | JACQUELYNN DOLLY | 13513 MOURA CV | | | | PFLUGERVILLE | TX | 78660 | USA | TRADE PAYABLE | | | | | $18.25 | |
| 137581 | | JACQUELYNN KIEL | 206 8W WILLIAMS DR | | | | VALLEJO | CA | 94589 | USA | TRADE PAYABLE | | | | | $284.58 | |
| 137582 | | JACQUENAH T KING 38204958 | 6404 SPANISH MOSS LN | | | | CHARLOTTE | NC | 28262 | USA | TRADE PAYABLE | | | | | $15.23 | |
| 137583 | | JACQUES ANNA | 9461 CABILDO | | | | WESTWEGO | LA | 70119 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 137584 | | JACQUES AROLD | 321 SOUTH TULANE | | | | AVON PARK | FL | 33825 | USA | TRADE PAYABLE | | | | | $41.77 | |
| 137585 | | JACQUES BENEZRA | 1815 MCKINLEY ST | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 137586 | | JACQUES BENEZRA J | 8300 SANDS POINT BLVD | | | | TAMARAC | FL | 33321 | USA | TRADE PAYABLE | | | | | $12.02 | |
| 137587 | | JACQUES BRITTNIE | 2330 NORTH STATE HWY 208 APT 1 | | | | COLORADO CITY | TX | 79512 | USA | TRADE PAYABLE | | | | | $149.67 | |
| 137588 | | JACQUES CHANTRELL | 514 E LIBREAUX | | | | CHALMETTE | LA | 70043 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 137589 | | JACQUES COURTNEY | 769 RAWLS DR | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $12.74 | |
| 137590 | | JACQUES DESARAE | 17 MAPLE ST | | | | RICHWOOD | WV | 26261 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 137591 | | JACQUES GERDA L | 554 STUYVESANT AVE | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $107.00 | |
| 137592 | | JACQUES GUIDRY | 235 VAIL RIVER RD | | | | DRIPPING SPRI | TX | 78620 | USA | TRADE PAYABLE | | | | | $4.42 | |

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137593 | | JACQUES LAMERCIE | 1352 E 57TH ST  NONE | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 137594 | | JACQUES LINDA | 100 WESTBROOK WAY | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137595 | | JACQUES NICHELLE | 825 NORTH MADISON | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 137596 | | JACQUES SHONNTA K | 356 SALISBERRY RD | | | | HOLLY HILL | SC | 29059 | USA | TRADE PAYABLE | | | | | $17.89 | |
| 137597 | | JACQUES TAUNYA | 258 RENNER AVE | | | | NEWARK | NJ | 07112 | USA | TRADE PAYABLE | | | | | $13.30 | |
| 137598 | | JACQUES WIMS | 76 MEAD ST | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137599 | | JACQUES YXAMA | 2301 NW 104 TERRACE | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 137600 | | JACQUESE LAIDLER | 8231 HOUSE ST | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 137601 | | JACQUETTA A TUCKER | 722 KINO CT 5 | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 137602 | | JACQUETTA DENNIS | ADD ADDRESS | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 137603 | | JACQUETTA RICH | 22931 N NUNNELEY RD APT 104 | | | | CLINTON TOWNSHIP | MI | 48036 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 137604 | | JACQUETTA WRIGHT | 8801 CARRIAGE LN | | | | PENDLETON | IN | 46064 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 137605 | | JACQUEZ JESSIE | 850 JUAN DIEGO | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 137606 | | JACQUEZ MARIA | PO BOX 845 | | | | DEXTER | NM | 88230 | USA | TRADE PAYABLE | | | | | $11.81 | |
| 137607 | | JACQUEZ MARIA | PO BOX 845 | | | | DEXTER | NM | 88230 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 137608 | | JACQUEZ NORA | PO BOX 9180 | | | | S LAKE TAHOE | CA | 96158 | USA | TRADE PAYABLE | | | | | $40.97 | |
| 137609 | | JACQUEZ SHERL R | RT 4 BOX 52 08 | | | | FAIRMONT | WV | 26554 | USA | TRADE PAYABLE | | | | | $12.33 | |
| 137610 | | JACQUEZ YESENIA | 1317 E MARLAND APT D | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137611 | | JACQUI COOPER | 760 VIOLENT MEADOWS ST | | | | PARKLAND | WA | 98444 | USA | TRADE PAYABLE | | | | | $79.74 | |
| 137612 | | JACQUI CORDERO | 9880 OLD JOHNNYCAKE RIDGE 55 | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137613 | | JACQUI FONS | 205 N 1ST STREET | | | | COLBY | WI | 54421 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 137614 | | JACQUIE LAWRANCE | 17181 BOLDVENTURE DR | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $15.63 | |
| 137615 | | JACQUIE STRICKLIND | 9452 ANGELLY WAY | | | | COBB | CA | 95426 | USA | TRADE PAYABLE | | | | | $139.63 | |
| 137616 | | JACQUILINE ESPINOZA | 3738 W SUNNYSIDE AVE | | | | CHICAGO | IL | 60625 | USA | TRADE PAYABLE | | | | | $47.49 | |
| 137617 | | JACQUILINE KNIGHT | 261 S TAHOE DR | | | | CHICAGO HTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 137618 | | JACQULINA CAULTON | 6245 MAXWELL DRIVE | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $17.82 | |
| 137619 | | JACQUINT JONES | 1543 W CUSTER AVE | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $65.32 | |
| 137620 | | JACQUINT MELISSA | 8506 NEWKIRK AVE | | | | NORTH BERGEN | NJ | 07047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137621 | | JACQUIS L HUREY | 1145 AIR BASE BLVD | | | | MONTGOMERY | AL | 36108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137622 | | JACQUIT DUJANE | 4308 N HAVEN | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 137623 | | JACQULIN PINKNEY | XXX | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 137624 | | JACQULINE AGYAPONG | 8116 RHODELL LN | | | | SPRINGFIELD | VA | 22153 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 137625 | | JACQULINE BROUSSANO | 3709 GATE | | | | LONG BEACH | CA | 90810 | USA | TRADE PAYABLE | | | | | $76.11 | |
| 137626 | | JACQULINE DIXSON | 8569  N GRANVILLE  RD  115 | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137627 | | JACQULINE GARNER | 35 N | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $7.81 | |
| 137628 | | JACQULINE MOLZ | 1825 WEST STATE HWY 76 | | | | GALENA | MO | 65656 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 137629 | | JACQULINE WAKEFIELD | 6038 EASTBROOKE | | | | BLOOMFIELD | MI | 48322 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 137630 | | JACQULYN MCBRIDE | 331 PRYATELY BLVD | | | | CONNEAUT | OH | 44030 | USA | TRADE PAYABLE | | | | | $17.10 | |
| 137631 | | JACQULYN RILEY | 4719 W VANBUREN AVE | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $14.83 | |
| 137632 | | JACQUS ANDREWS | 641 LAWYER LN | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $43.75 | |
| 137633 | | JACSON ROSIE | 4915 NW 29 AVE | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 137634 | | JACUELINE OWENS | 1734 31ST STREET ENSLEY | | | | BIRMINGHAM | AL | 35208 | USA | TRADE PAYABLE | | | | | $20.99 | |
| 137635 | | JADA AVERY | 3401 HOUSTON AVE | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137636 | | JADA CARTER | 9915 BENHAM AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137637 | | JADA COX | 13 KMART | | | | RYN | OH | 43068 | USA | TRADE PAYABLE | | | | | $3.98 | |
| 137638 | | JADA DALTON | 4426 MRYTLE WOOD CIRCLE | | | | HUMSTVILLE | AL | 35810 | USA | TRADE PAYABLE | | | | | $44.41 | |
| 137639 | | JADA DECAY | 2420 IDAHO AVE APT C | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137640 | | JADA FOUST | 288 REMINGTON ST | | | | BRIDGEPORT | CT | 06610 | USA | TRADE PAYABLE | | | | | $54.68 | |
| 137641 | | JADA GREEN | 1730 MAPLE ST | | | | MCKEESPORT | PA | 15132 | USA | TRADE PAYABLE | | | | | $10.26 | |
| 137642 | | JADA LEACHMAN | 2036 E 17TH ST | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $47.16 | |
| 137643 | | JADA NORMAN | 894 CLEMSON AVE | | | | FAIRVIEW HTS | IL | 62208 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 137644 | | JADA ROBINSON | 366 INDUSTRIAL BLVD | | | | VILLA RICA | GA | 30180 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 137645 | | JADA WATTS | 205 WESTMORLAND | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 137646 | | JADA WILSON | 9 WASHINGTON DOUGLAS CIR | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $19.52 | |
| 137647 | | JADA WOODEN | 9617  CASS AVE | | | | TAYLOR | MI | 48180 | USA | TRADE PAYABLE | | | | | $6.85 | |
| 137648 | | JADA WRIGHT | 3120 LYONS WAY APT 2208 | | | | KNOXVILLE | TN | 37917 | USA | TRADE PAYABLE | | | | | $39.36 | |
| 137649 | | JADA Y BROWN | 3931 OAK PLANK | | | | FRESNO | TX | 77545 | USA | TRADE PAYABLE | | | | | $22.98 | |
| 137650 | | JADAEL ROBBIN | 5309 WESTHAVEN RD  NONE | | | | ARLINGTON | TX | 76017 | USA | TRADE PAYABLE | | | | | $95.25 | |
| 137651 | | JADAH GILMORE | 3413 WABASH AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 137652 | | JADARION DERRICK | 107 GOODSON AV | | | | CHATTANOOGA | TN | 37405 | USA | TRADE PAYABLE | | | | | $161.40 | |
| 137653 | | JADAYSAH S WHITE | 8925 WINDSONG DR | | | | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 137654 | | JADAZIA RANDOLPH | 2375 VINEYARD | | | | WINTERVILLE | NC | 28590 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137655 | | JADDA HUGES | 2782 6TH ST | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137656 | | JADE DUNHAM | 447 PINECREST DR | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $73.13 | |
| 137657 | | JADE FALLETTA | 401 HEARTHSTONE DR | | | | ODENVILLE | AL | 35120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137658 | | JADE FENCHER | 10476 MACKINAW ST | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 137659 | | JADE HAWK | 15 POST AVE | | | | BATTLE CREEK | MI | 49014 | USA | TRADE PAYABLE | | | | | $291.06 | |
| 137660 | | JADE HAZLEY | 23 MARKET LOOP | | | | AUGUSTA | GA | 30905 | USA | TRADE PAYABLE | | | | | $10.32 | |
| 137661 | | JADE JONES | 637 W 25TH ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137662 | | JADE KELLY | 334 EAST IRVINGTON AVE | | | | SOUTH BEND | IN | 46614 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 137663 | | JADE LOOPER | 13 PONY EXPRESS DRIVE | | | | EDGEWOOD | NM | 87016 | USA | TRADE PAYABLE | | | | | $34.80 | |
| 137664 | | JADE MALLERY | 12250 MORRISON RD | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 137665 | | JADE MARSHALL | 12692 HICKMAN PL | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $46.33 | |
| 137666 | | JADE MCINTOSH | 1715 GLENNWOOD AVE | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 137667 | | JADE MOREIRA | 4111 NE 24 DRIVE | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $17.99 | |
| 137668 | | JADE NEGRON | 1332 WEST CHESTNUT AVE B | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137669 | | JADE NORRIS | 8847 S STATE ROUTE 555 | | | | CHESTERHILL | OH | 43728 | USA | TRADE PAYABLE | | | | | $7.51 | |
| 137670 | | JADE NUNN | PO BOX 17370 LOT 713 | | | | ST PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 137671 | | JADE OSORIO | CALLE 10 G-6 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 137672 | | JADE PANTEL | 171 DANFORTH RD NONE | | | | GOLIAD | TX | 77963 | USA | TRADE PAYABLE | | | | | $204.53 | |
| 137673 | | JADE SMITH | 420 MILLS AVENUE | | | | BRADDOCK | PA | 15104 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 137674 | | JADE STEWART | 7451 W  GLENBROOK  RD | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 137675 | | JADE T DIGGS | 504 RICHARD DR | | | | CARY | NC | 27513 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 137676 | | JADE THOBY | 342 BINGHAM RD | | | | MARLBORO | NY | 12542 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 137677 | | JADE WALDON | 20981 WELLINGTON AVE | | | | WARREN | MI | 48221 | USA | TRADE PAYABLE | | | | | $33.11 | |
| 137678 | | JADE WHITE | 4604 GOVENORS DR | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 137679 | | JADEIRA HALL | 118 HAVERHILL CIR | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $14.64 | |
| 137680 | | JADEN BLUE | 1012S INDEPENDENCE AVE | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $4.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137681 | | JADEN THOMPSON | 513 E 3RD ST | | | | MONTICELLO | MN | 55362 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 137682 | | JADEN TYRA | 18797 EAST 54 HIGHWAY | | | | NEVADA | MO | 64772 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 137683 | | JADEST KAIN | 1215 SHASTA DRIVE | | | | COLORADO SPRINGS | CO | 80910 | USA | TRADE PAYABLE | | | | | $23.54 | |
| 137684 | | JADEYRA RIVERA | HC-21 BOX 7750 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 137685 | | JADIE SERRA | 1829 W TREMONT ST | | | | ALLENTOWN | PA | 18104 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 137686 | | JADIRA PASILLAS | 301 ANNANDALE DR | | | | LK ARROWHEAD | CA | 92352 | USA | TRADE PAYABLE | | | | | $6.12 | |
| 137687 | | JADMEL FALCON | 1625 ATLANTIC AVE APT 301 | | | | ATLANTIC CITY | NJ | 08401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137688 | | JADNIEL ZAYAS | CALLE 30 SE 1137 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137689 | | JADULANG MANUEL | PO BOX 903 | | | | KAPAAU | HI | 96755 | USA | TRADE PAYABLE | | | | | $74.27 | |
| 137690 | | JADWIGA ZYZANSKA | 2201 WEST OHIO STREET | | | | CHICAGO | IL | 60612 | USA | TRADE PAYABLE | | | | | $208.33 | |
| 137691 | | JAE HOON CORPORATION | P O BOX 25356 GMF | | | | BARRIGADA | GU | 96921 | USA | TRADE PAYABLE | | | | | $252,425.91 | |
| 137692 | | JAE SIN CHO | 121 N 6TH ST | | | | NEW HYDE PARK | NY | 11040 | USA | TRADE PAYABLE | | | | | $14.11 | |
| 137693 | | JAECY COLON | CARR 444 KMS 9 BARRIO | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $25.59 | |
| 137694 | | JAEGER KENDRA | 3910 E LAKE RD | | | | LORAIN | OH | 44054 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 137695 | | JAEGER SUE | 2053 FARM LANE | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 137696 | | JAEKIE OLIVA | 36 DIAZ | | | | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | | | | | $19.35 | |
| 137697 | | JAEL GUTIERREZ | 1795 ENTERPRISE AVE | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 137698 | | JAEL SANDE | 829 SYLVAN ST | | | | SAINT PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 137699 | | JAEL SANDE | 829 SYLVAN ST | | | | SAINT PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 137700 | | JAELYN BURTS | 9480 PRINCETON SQ BLVD S 1011 | | | | JACKSONVILLE | FL | 32256 | USA | TRADE PAYABLE | | | | | $3.64 | |
| 137701 | | JAELYNN BIAS | 4622 WEST WAY AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $27.38 | |
| 137702 | | JAENNETTE PLIGHT | 535 EDGEWOOD ST NE APT 4 | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 137703 | | JAEOANNA SLATE | 834 STUDER AVE | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137704 | | JAES SMALL | PLEASE ENTER | | | | PLEASE ENTER | GA | 30126 | USA | TRADE PAYABLE | | | | | $11.03 | |
| 137705 | | JAESHIK CHUNG | 297 DIAMOND | | | | GAINESVILLE | FL | 32603 | USA | TRADE PAYABLE | | | | | $19.05 | |
| 137706 | | JAET FRANCES | 1016 BRYANT ST | | | | MOBILE | AL | 36608 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 137707 | | JAFARRI BROWN | 120 DREW RD | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $37.47 | |
| 137708 | | JAFALI DELANE | 1320 TWIG TER | | | | SILVER SPRING | MD | | USA | TRADE PAYABLE | | | | | $12.72 | |
| 137709 | | JAFET AXTRI | HC018OX90078 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 137710 | | JAFET CINTRON | C12 | | | | BALLAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $252.43 | |
| 137711 | | JAFFE BARBARA | 4636 BRADPOINT DR | | | | LAS VEGAS | NV | 89130 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 137712 | | JAFFE HARVEY | 74 BLACK ROCK DR | | | | HINGHAM | MA | 02043 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 137713 | | JAFFE LISA | 2477 POINCIANA CT | | | | WESTON | FL | 33327 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 137714 | | JAFFER AYAZ | 8213 CLUBHOUSE WAY NONE | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 137715 | | JAFFETT ASTRID | HC OI BOX 9008 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 137716 | | JAFFREY LANGELAND | PO BOX 2199 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $514.65 | |
| 137717 | | JAGACKI LINDA | 309 NORTH STREET | | | | LORDSBURG | NM | 88045 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 137718 | | JAGADESH KUPPAM | 1 ROBERT CIR NONE | | | | METUCHEN | NJ | 08840 | USA | TRADE PAYABLE | | | | | $63.18 | |
| 137719 | | JAGAN PAIGE | 3258 2ND AVE N | | | | PALM SPRINGS | FL | 33461 | USA | TRADE PAYABLE | | | | | $13.46 | |
| 137720 | | JAGAN PANDARINATHAN | 5483 CARLSON DR 10 | | | | SACRAMENTO | CA | | USA | TRADE PAYABLE | | | | | $40.93 | |
| 137721 | | JAGELS NICHI | 3649 SALEM DR | | | | SAINT CHARLES | MO | 63301 | USA | TRADE PAYABLE | | | | | $7.77 | |
| 137722 | | JAGGERNAUTH SHERRY | POS 90252 | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $20.31 | |
| 137723 | | JAGGI TRACY | 73 EMIGRANT RD | | | | LYMAN | WY | 82937 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 137724 | | JAGGIE TRESSA | 33 JANIS ANN DR | | | | ST PETERS | MO | 63376 | USA | TRADE PAYABLE | | | | | $36.40 | |
| 137725 | | JAGGIT SINGH | 1840 STOCKBRIDGE DR | | | | FAIRFIELD | CA | 94534 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 137726 | | JAGJEEVAN NIMOJI | 8 LITTLEHALE RD | | | | DURHAM | NH | 03824 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 137727 | | JAGO TRICIA | 1409 KENTUCKY STREET | | | | ELWOOD | KS | 66024 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 137728 | | JAGODINSKI EMIL | 324 LA FRANCE AVE APT A | | | | ALHAMBRA | CA | 91801 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 137729 | | JAGODJA | 4367 PORTLAND PL | | | | ARNOLD | MO | 63010 | USA | TRADE PAYABLE | | | | | $129.40 | |
| 137730 | | JAGOO ZAFRULLAH | 500 UMSTEAD DR | | | | CHAPEL HILL | NC | 27516 | USA | TRADE PAYABLE | | | | | $15.93 | |
| 137731 | | JAGROO VEALMA J | P O BOX 5765 | | | | CHRISTIANSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137732 | | JAHAIRA CORDERO | HC 05 BOX 10 435 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 137733 | | JAHAIRA FELICIANO | PARCELAS TERNOVA CALLE 18 BU2 343 | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137734 | | JAHAIRA MARQUEZ TORRES | RIO GRANDE ESTATE EDIFICIO B8 71 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 137735 | | JAHAIRA MARTINEZ | PO BOX 1984 | | | | CAYEY | PR | 00737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137736 | | JAHAIRA MONTEALEGRE | 9866 SW 7TH TERR | | | | MIAMI | FL | 33174 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 137737 | | JAHAIRA REYES | 634 WEST GORDON STREET | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $21.74 | |
| 137738 | | JAHANA LAWTON | 10 THOUGHTBREAD | | | | MICHEAL | SC | 29940 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 137739 | | JAHCINTA RAWLINS | RAS VALLEY BLDG 10 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $330.00 | |
| 137740 | | JAHIADISA JOANN | 220 30TH AVENUE | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $9.34 | |
| 137741 | | JAHIDA VIRGIL | 3139 AUGUSTINE ST | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $70.28 | |
| 137742 | | JAHIRETTE FLORES | HC 06 BOX 4098 | | | | PONCE | PR | 00780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137743 | | JAHLEEL STILL | 7301 HEDGES | | | | RAYTOWN | MO | 64133 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 137744 | | JAHLMINA Y GEORGE | PO BOX 2346 | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 137745 | | JAHMAHEL GARDNER | 19467 ARDMORE ST | | | | DET | MI | 48235 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 137746 | | JAHMAI CRAWLEY | 6131 CATHARINE STREET | | | | PHILA | PA | 19382 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 137747 | | JAHMALLIA BARNES | 86 MOUNT PLEASANT | | | | F'STED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137748 | | JAHMIECE DENNIS | 1 ELDORADO PLACE | | | | ROCHESTER | NY | 14613 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 137749 | | JAHN NANCY | 250 S MAIN ST | | | | CANTON | IL | 61520 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 137750 | | JAHN SWAIM | 1536 BROOKITE CT APT 23 | | | | INDIANAPOLIS | IN | 46143 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 137751 | | JAHNAGILE NATHANIEL | 5574 69TH AVE N | | | | BROOKLYN PARK | MN | 55429 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137752 | | JAHNKE GERALDINE | 5716 40TH AVE | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 137753 | | JAHNKE JAMES | N6319 22ND DR | | | | WILDROSE | WI | 54948 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 137754 | | JAHNNIE WILLIAMSON | P O BOX 2064 | | | | KENOSHA | WI | 53141 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 137755 | | JAHOVANA BERNAL | 1611 E 68TH ST | | | | LOS ANGELES | CA | 90001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137756 | | JAHQUAN H SWINT | 152 MAGNOLIA AVE 1ST FLR | | | | ELIZABETH | NJ | 07206 | USA | TRADE PAYABLE | | | | | $104.72 | |
| 137757 | | JAHQUAN TAYLOR | 31 CANDLELIGHT CIRCLE APT B | | | | LIVERPOOL | NY | 13090 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 137758 | | JAHSHAWN JONES | 15226 NORTH JATE BLVD APT202 | | | | OAK PARK | MI | 48237 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 137759 | | JAHSHEIM RICHARDS | KMART | | | | FREDERIKSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137760 | | JAHZIEL HUETE | 3511 E 1ST CT APT 101 | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $29.62 | |
| 137761 | | JAI HOLTZ | 1420 GASLIGHT DRIVE | | | | ALGONQUIN | IL | 60102 | USA | TRADE PAYABLE | | | | | $5,439.28 | |
| 137762 | | JAI HOON EUM | 1011 BOB WHITE CT | | | | BOGART | GA | 30622 | USA | TRADE PAYABLE | | | | | $6.92 | |
| 137763 | | JAUCY VERMA | 2374 ST ROUTE 303 | | | | STREETSBORO | OH | 44241 | USA | TRADE PAYABLE | | | | | $310.00 | |
| 137764 | | JAIDEN LANSDALE | 1252 MAGNOLIA LANE | | | | WILLS POINT | TX | 75169 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 137765 | | JAIME DRAKE | 159 FILLMORE ST | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137766 | | JAIL THURSTON | 106 N 5TH ST | | | | PENDER | NE | 68047 | USA | TRADE PAYABLE | | | | | $266.14 | |
| 137767 | | JAILEEN LARRIUZ | 65 BREWSTER ST | | | | WATERBURY | CT | 06704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137768 | | JAILEEN MENDOZA | CALLE 18 497 BARRIO OBRERO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.95 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137769 | | JAILEEN ROSADO | PARCELAS CARMEN CREINA | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 137770 | | JAILEEN SANTIAGO SANCHEZ | CALLE JUAN COLON LOPEZ 48 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 137771 | | JAILEEN VALDEZ | CALLE 56 BLOQUE 68 NUM47 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137772 | | JAILINE PLA-GARCIA | BARRIO MARTIN GONZALEZ | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 137773 | | JAILYN DUKE | 3175 SUMMERFIELD LN | | | | STLOUIS | MO | 63033 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 137774 | | JAILYN HARRIS | 3402 E TRAIL | | | | LOU | KY | 40213 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 137775 | | JAILYNE M MALDONADO | 1 SPAULDING ST | | | | WORCESTER | MA | 01603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137776 | | JAIMAN MONICA | MONTE SORIA 1 | | | | AGUIRRE | PR | 00704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137777 | | JAIME A RODRIGUEZ | 214 N MEADOW | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $2.91 | |
| 137778 | | JAIME ALFARO | 4343 12 CENTRAL AVE | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 137779 | | JAIME ALVAREZ | CHALETS DE LA PLAYA APRT | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 137780 | | JAIME AVINA | 19760 LASSEN ST | | | | CHATSWORTH | CA | 91311 | USA | TRADE PAYABLE | | | | | $9.86 | |
| 137781 | | JAIME BENEWAY | 4231 EAST SHELBY RD | | | | MEDINA | NY | 14103 | USA | TRADE PAYABLE | | | | | $13.54 | |
| 137782 | | JAIME BOLDUC | LESLEY JUNIOR ISLER | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $10.73 | |
| 137783 | | JAIME BRAZIL | 1250 WOODCREST DRIVE | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $82.32 | |
| 137784 | | JAIME C PAGSISIHAN | 1644 E 215TH PL | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $23.91 | |
| 137785 | | JAIME CALVILLO | 4425 CRUICKSHANK RD | | | | KVILLE | CA | 95451 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 137786 | | JAIME CISNEROS | 2317 CHRYSLER DRIVE | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 137787 | | JAIME CONTRERAS | 13483 BROWNELL ST | | | | SAN FERNANDO | CA | 91340 | USA | TRADE PAYABLE | | | | | $29.75 | |
| 137788 | | JAIME CORDOVA | 5300 SAN DARIO SEARS | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $25.94 | |
| 137789 | | JAIME CORTEZ | 5039 ROOSEVELT STREET | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 137790 | | JAIME CRISOSTO | 39063 RD 36 | | | | KINGSBURG | CA | 93631 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 137791 | | JAIME CRUZ | 1268 CALLE GANZO | | | | TUCSON | AZ | 85648 | USA | TRADE PAYABLE | | | | | $34.57 | |
| 137792 | | JAIME DARQUE | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | USA | TRADE PAYABLE | | | | | $17.92 | |
| 137793 | | JAIME DEBLAS | 159 HUGH TAYLOR RD | | | | LYONS | GA | 30436 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137794 | | JAIME DEJESUS | 3539 W 67TH ST | | | | CLEVELAND | OH | | USA | TRADE PAYABLE | | | | | $6.55 | |
| 137795 | | JAIME DIAZ | 4066 ITHACA STREET APT3 | | | | FLUSHING | NY | 11373 | USA | TRADE PAYABLE | | | | | $39.99 | |
| 137796 | | JAIME DOMINGUEZ | DJFHG | | | | HARTFORD | CT | 06450 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 137797 | | JAIME DOWLING | 325 D1 HIDENWOOD DR | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137798 | | JAIME ESPERANZA | 12238 223RD ST | | | | HAWAIIAN GDNS | CA | 90716 | USA | TRADE PAYABLE | | | | | $14.92 | |
| 137799 | | JAIME ESPINOZA | 3863 GIRBERT ST | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 137800 | | JAIME FISHER POTTER | 1669 EXPOSITION BLVD | | | | LOS ANGELES | CA | 90018 | USA | TRADE PAYABLE | | | | | $64.10 | |
| 137801 | | JAIME FITZGERALD | 10000 | | | | EUREKA | MI | 48833 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 137802 | | JAIME FOCHT | 439 FERNDALE DR | | | | TYRONE | PA | 16686 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 137803 | | JAIME G ARIAS | P O BOX 3214 | | | | MCALLEN | TX | 78502 | USA | TRADE PAYABLE | | | | | $1,400.00 | |
| 137804 | | JAIME GARCIA | 5514 RANCHITO AVE | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $18.41 | |
| 137805 | | JAIME GARCIA | 5514 RANCHITO AVE | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $14.35 | |
| 137806 | | JAIME GARCIA | 5514 RANCHITO AVE | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $110.19 | |
| 137807 | | JAIME GARCIA | 5514 RANCHITO AVE | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 137808 | | JAIME GOMEZ | 5619 N FLORA AVE | | | | FRESNO | CA | 93710 | USA | TRADE PAYABLE | | | | | $18.39 | |
| 137809 | | JAIME GRAHAM | 5845 OAK STREET | | | | NORTH BRANCH | MN | 55056 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 137810 | | JAIME GUERRERO | 174 EAST OAK STREET | | | | FEDERICA | DE | 19901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137811 | | JAIME HERNADEZ | 4863 CURTES RD | | | | SALIDA | CA | 95368 | USA | TRADE PAYABLE | | | | | $25.79 | |
| 137812 | | JAIME HERNANDES | 33792 NAVAJO TRL -UNIT-2 | | | | CATHEDRAL CTY | CA | 92234 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 137813 | | JAIME HERNANDEZ | 4102 E TWAIN AVE | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 137814 | | JAIME HERRERA | 11394 JAMES WATT DR SUIT 312 | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $14.06 | |
| 137815 | | JAIME HOLLOWAY | 59 OAK COURTS | | | | GREENFIELD | MA | 01301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137816 | | JAIME HOLMAN | 15380 MARCURE LN | | | | FRENCHTOWN | MT | 59834 | USA | TRADE PAYABLE | | | | | $15.99 | |
| 137817 | | JAIME HYPES | 110 SABLE POINT DR | | | | HURRICANE | WV | 25526 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 137818 | | JAIME INCHES | 607 MACE AVE | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 137819 | | JAIME ISLIS | KMART | | | | OXFORD | MI | 48371 | USA | TRADE PAYABLE | | | | | $51.70 | |
| 137820 | | JAIME JAUREGUI | 13183 KOCHI DR | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 137821 | | JAIME JAUREGUI | 13183 KOCHI DR | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 137822 | | JAIME JENNIFER | CALLE MARTINO 413 B VILLA PA | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 137823 | | JAIME JONES | 114 KILDEER LN | | | | COVINGTON | TN | 38019 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 137824 | | JAIME JUAREZ | 9111 TUOLUMNE DR | | | | SACRAMENTO | CA | 95826 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137825 | | JAIME KLINE | 312 RIDGE RD | | | | WARREN | OH | 44481 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137826 | | JAIME L VEGA | ALTURAS DE FLAMBOYAN CALLE 12 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137827 | | JAIME LABBE | 10 NELSON ST | | | | BROOKLYN | CT | 06234 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 137828 | | JAIME LAZO | 1039 WARHOL WAY | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $30.37 | |
| 137829 | | JAIME LEE LATTA | 9311 OLD LINCOLN HWY | | | | HOBART | IN | 46342 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 137830 | | JAIME LEMUS | 4400 LEE HWY APT 414 | | | | ARLINGTON | VA | 22207 | USA | TRADE PAYABLE | | | | | $58.29 | |
| 137831 | | JAIME LOPEZ COLUMBRE | HC 5 BOX 8715 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 137832 | | JAIME LOZANO | 3330 BREEZE BLUFF WAY | | | | RICHMOND | TX | 77406 | USA | TRADE PAYABLE | | | | | $228.52 | |
| 137833 | | JAIME LYNN ROMERO | 13401 KAGEL CYN RD | | | | SYLMAR CA | CA | 91342 | USA | TRADE PAYABLE | | | | | $17.11 | |
| 137834 | | JAIME MACKNAIR | 4157 BACK MAITLAND RD | | | | MCCLURE | PA | 17841 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 137835 | | JAIME MANDUJANO | 9406 FONTANA AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 137836 | | JAIME MARILYN | CALLE 14 US ALTURAS INTERAMERI | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 137837 | | JAIME MATAJAIME | 575 S 13TH ST | | | | BOISE | ID | 83702 | USA | TRADE PAYABLE | | | | | $2.80 | |
| 137838 | | JAIME MERCADO | 36 RIDGEWOOD AVE | | | | WATERFORD | CT | 06385 | USA | TRADE PAYABLE | | | | | $12.43 | |
| 137839 | | JAIME MORALES | 3547 W 65TH PL | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 137840 | | JAIME MORENO | 4227 MADERO | | | | NUEVO LAREDO MEXICO | XX | 88000 | | TRADE PAYABLE | | | | | $0.41 | |
| 137841 | | JAIME MORENO | 4227 MADERO | | | | NUEVO LAREDO MEXICO | XX | 88000 | | TRADE PAYABLE | | | | | $4.60 | |
| 137842 | | JAIME MUNN | 1508 EDGECHESTER AVE | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 137843 | | JAIME MURILLO | 2263 HARRISON ST | | | | BEAUMONT | TX | 77706 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 137844 | | JAIME MUSA | 901 BRICKELL KEY BLVD | | | | MIAMI | FL | 33131 | USA | TRADE PAYABLE | | | | | $244.82 | |
| 137845 | | JAIME OLIVERA | CALLE BISCAINO X8 SANTA JUANITA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137846 | | JAIME PATTON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | DE | 08070 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 137847 | | JAIME PEREZ | 1276 BORDWELL AVE | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $12.41 | |
| 137848 | | JAIME QUIGLEY | CALLE | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137849 | | JAIME QUINTERO | 5416 50TH APT 140 | | | | LUBBOCK | TX | 79414 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 137850 | | JAIME QUINTERO | 5416 50TH APT 140 | | | | LUBBOCK | TX | 79414 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 137851 | | JAIME R ROSTEN | 3904 COOL MEADOWS | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 137852 | | JAIME RAMIREZ | 9600 CENTRAL AVE SW SP18 | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137853 | | JAIME REID | 172 EAST END | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.12 | |
| 137854 | | JAIME REYES | 17824 E TENESSE AVE | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $47.33 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137855 | | JAIME REYES | 17824 E TENESSE AVE | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $52.07 | |
| 137856 | | JAIME RIVERA | 435 N 2ND ST | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $9.94 | |
| 137857 | | JAIME ROBERTO A | 7809 RECTORY LN | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 137858 | | JAIME ROBINSON | 341 WESTWOOD AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $7.24 | |
| 137859 | | JAIME RODRIGUEZ | 500 RANCHEROS DR 79 | | | | SAN MARCOS | CA | 92069 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 137860 | | JAIME RODRIGUEZ | 500 RANCHEROS DR 79 | | | | SAN MARCOS | CA | 92069 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 137861 | | JAIME RODRIGUEZ | 500 RANCHEROS DR 79 | | | | SAN MARCOS | CA | 92069 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 137862 | | JAIME ROJA VAQUEZ | EDIFICIO 48 APRT 453 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137863 | | JAIME ROSE | 3625 HAZELHURST PLACE | | | | BONITA | CA | 91902 | USA | TRADE PAYABLE | | | | | $25.57 | |
| 137864 | | JAIME RUIZ | 171 MACIVER LN SPC 23 | | | | BISHOP | CA | 93514 | USA | TRADE PAYABLE | | | | | $13.60 | |
| 137865 | | JAIME SALAFIA | 567 FRANKLIN AVE | | | | HARTFORD | CT | 06114 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 137866 | | JAIME SANCHEZ | 580 DOUGLAS AVE | | | | CALUMET CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 137867 | | JAIME SANCHEZ | 580 DOUGLAS AVE | | | | CALUMET CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $21.11 | |
| 137868 | | JAIME SAUL | 152-18 UNION TPKE | | | | FLUSHING | NY | 11367 | USA | TRADE PAYABLE | | | | | $30.76 | |
| 137869 | | JAIME SCHUMANN | 1914 6TH AVE | | | | COUNCIL BLUFFS | IA | 51501 | USA | TRADE PAYABLE | | | | | $67.28 | |
| 137870 | | JAIME SKORONSKI | 5901 PAINTED LEAF DR | | | | NEW ALBANY | OH | 43054 | USA | TRADE PAYABLE | | | | | $31.76 | |
| 137871 | | JAIME SMART | 1401 E CLEVELAND ST | | | | W FRANKFORT | IL | 62896 | USA | TRADE PAYABLE | | | | | $39.58 | |
| 137872 | | JAIME SMITH | 295 SCOTT STREET APT 703 | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 137873 | | JAIME SOLER | PUEBLITO NUEVO | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137874 | | JAIME TAYLOR | 5442 HARSCHEL DR | | | | TOLEDO | OH | 43623 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 137875 | | JAIME V RODRIGUEZ | 500 RANCHEROS DR APT 79 | | | | SAN MARCOS | CA | 92069 | USA | TRADE PAYABLE | | | | | $59.98 | |
| 137876 | | JAIME VALLE | 3001 LAKE ST | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 137877 | | JAIME VANIER | 376 MELROSE ST | | | | SCHENECTADY | NY | 12306 | USA | TRADE PAYABLE | | | | | $64.54 | |
| 137878 | | JAIME VEGA FIGUEROA | 80 HUDSON ST | | | | BUFFALO | NY | 14201 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 137879 | | JAIME VILLARREAL | 7911 ARLINGTON AVE | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 137880 | | JAIME WINDSOR | 6410 SOUTHGROVE RD | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 137881 | | JAIME YAJAIRA | RES TORRES DE SABANA EDIF | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $52.16 | |
| 137882 | | JAIME YESENIA | SAN ANTONIO | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 137883 | | JAIMEE TENJIETH | PO BOX 1427 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $84.60 | |
| 137884 | | JAIMELE RAMOS | 70 WELLINGTON ST | | | | SPFLD | MA | 01109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137885 | | JAIMES ANNABEL | 633 EAST SIERRA | | | | EARLIMART | CA | 93219 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 137886 | | JAIMES DEBBIE | N5617 SKYLARK DR | | | | DE PERE | WI | 54115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137887 | | JAIMES DORIS S | 6189 SUSAN LN | | | | DORAVILLE | GA | 30340 | USA | TRADE PAYABLE | | | | | $198.00 | |
| 137888 | | JAIMES JUAN | JUAN | | | | HOUSTON | TX | 77039 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 137889 | | JAIMIE BANCROFT | 9840 CTY RT 5 | | | | CHAMOUNT | NY | 13622 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 137890 | | JAIMIE BESAW | 8 PINKSCHOOLHOUSE RD | | | | CANTON | NY | 13617 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 137891 | | JAIMIE FORNSHELL | 4441 BELVEDERE PR | | | | COL | OH | 43228 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 137892 | | JAIMIE FORNSHELL | 4441 BELVEDERE PR | | | | COL | OH | 43228 | USA | TRADE PAYABLE | | | | | $13.44 | |
| 137893 | | JAIMIE SANTANA | 3506 BOLLER AVE | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $47.31 | |
| 137894 | | JAIMIE STRACK | 37 HOMESTEAD RD | | | | WOODBINE | NJ | 08270 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 137895 | | JAIMY JAMES | 91314 ROSCOE BLVD | | | | CANOGA PARK | CA | 91304 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 137896 | | JAIMY TROY | 25411 73RD ROAD | | | | GLEN OAKS | NY | 11004 | USA | TRADE PAYABLE | | | | | $15.68 | |
| 137897 | | JAIN ARVIND | 996 MIRAMONTE AVE SANTA CLARA085 | | | | LOS ALTOS | CA | 94024 | USA | TRADE PAYABLE | | | | | $15.52 | |
| 137898 | | JAIN KAVITA | 2664 OVERLOOK DRIVE | | | | TWINSBURG | OH | 44087 | USA | TRADE PAYABLE | | | | | $679.89 | |
| 137899 | | JAIN SARISH | 1204 HENDERSON AVE | | | | SUNNYVALE | CA | 94086 | USA | TRADE PAYABLE | | | | | $10.86 | |
| 137900 | | JAIN SUSHIL | 51384 FALLEN LEAVES DR  NONE | | | | GRANGER | IN | 46530 | USA | TRADE PAYABLE | | | | | $282.22 | |
| 137901 | | JAINABA DRAMMEH | 14508 SE 24TH ST APT A204 | | | | BELLEVUE | WA | 98007 | USA | TRADE PAYABLE | | | | | $188.61 | |
| 137902 | | JAINE MARRIA | 2952 ABBEY RD | | | | STEAMBOAT | CO | 80487 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 137903 | | JAIQUINE CLARK | 331 WEBSTER ST | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 137904 | | JAIR CANTERO | PO BOX 266 GREENSBOROUGH | | | | GREENSBORO | FL | 32330 | USA | TRADE PAYABLE | | | | | $8.34 | |
| 137905 | | JAIRA MENDOZA | 208 CRANBROOK WAY | | | | SANTA ROSA | CA | 95407 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 137906 | | JAIRO ORITZ | 81 FIRELAKE | | | | PONTIAC | MI | 48340 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 137907 | | JAIRO RAMIREZ | 328 PECOS AVE | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 137908 | | JAISHA DIAZ | URB VILLA DEL RIO VERDE | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137909 | | JAISWAL GURVINDER | 272 NEVADA ST | | | | NEWTON | MA | 02460 | USA | TRADE PAYABLE | | | | | $418.71 | |
| 137910 | | JAISWAL SADHANA | 416 DURHAM AVE  NONE | | | | EDISON | NJ | 08817 | USA | TRADE PAYABLE | | | | | $12.85 | |
| 137911 | | JAITYA WILLIAMS | 7 B MARS COURT | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 137912 | | JAJAIRA RESTO | RES COBADONGA EDF 13 APT 197 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137913 | | JAJUAN CRYSTAL | 295 WINDRIDGE DR | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 137914 | | JAK KOSLOSKE | 832 W 9TH AVE | | | | OSHKOSH | WI | 54902 | USA | TRADE PAYABLE | | | | | $4.44 | |
| 137915 | | JAK PROPERTY SERVICES LLC | W7088 POND RD | | | | FORT ATKINSON | WI | 53538 | USA | TRADE PAYABLE | | | | | $1,671.00 | |
| 137916 | | JAKAEL LEE | 602 N  DUNUP ST | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 137917 | | JAKARIA RIDDLE | 3456 LANGFORD LANE | | | | BELLEVILLE | IL | 62221 | USA | TRADE PAYABLE | | | | | $85.05 | |
| 137918 | | JAKE BASS | 8450 ORR SPRINGS RD | | | | UKIAH | CA | 95482 | USA | TRADE PAYABLE | | | | | $1,514.81 | |
| 137919 | | JAKE BROCK | 14040 JOEL MCDONALD | | | | OKLAHOMA CITY | OK | 73134 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 137920 | | JAKE COVERSTONE | 30524 | | | | TROY | OH | 45373 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 137921 | | JAKE DILLON | 40 CHARLES DR | | | | SETH | WV | 25181 | USA | TRADE PAYABLE | | | | | $103.25 | |
| 137922 | | JAKE GIEBEL | 1042 15TH AVE | | | | MINNEAPOLIS | MN | 55414 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 137923 | | JAKE NEACE | 501 FOUNTAIN ST APT 33 | | | | HICKSVILLE | OH | 43526 | USA | TRADE PAYABLE | | | | | $480.36 | |
| 137924 | | JAKE PATTERSON | 277 2ND STREET | | | | WYALUSING | PA | 18853 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 137925 | | JAKE PENDZIMAS | 11241 HAMPSHIRE CT EAST | | | | CHAMPLIN | MN | 55316 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 137926 | | JAKE RIMANDO | 3704 COTTESMORE DR | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $155.86 | |
| 137927 | | JAKE RORY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NM | 87313 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 137928 | | JAKE WEIMER | 126 HOWE | | | | JACKSONVILLE | IL | 62650 | USA | TRADE PAYABLE | | | | | $24.57 | |
| 137929 | | JAKEENA GILL | 1317 CENTRE PKWY | | | | LEX | KY | 40517 | USA | TRADE PAYABLE | | | | | $494.86 | |
| 137930 | | JAKEIA FREEMAN | 9213 ALLENSWOOD ROAD | | | | RANDALLSTOWN | MD | 21133 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 137931 | | JAKEIA WILLIAMS | 2671 FRINGE CIR | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $11.66 | |
| 137932 | | JAKEISHA HAGAN | 804 DOUGLASS ST | | | | LEESBURG | FL | 34748 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 137933 | | JAKELIA COSTICT | 864 CHARLOTTE STREET | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 137934 | | JAKELIA HENLEY | 5801 ALTAMA AVENUE | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $15.45 | |
| 137935 | | JAKELIN MARIN | 1464 EDGEHILL DR | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 137936 | | JAKELIN MATIAS | CALLE URUGUAY Y 698 EXTFO | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $144.43 | |
| 137937 | | JAKELINE JAKELINE | CALLE MARGINAL CALLE 5 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 137938 | | JAKES BRIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 31906 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 137939 | | JAKHAIA CRUZ | 204 AURORA ST APT A | | | | CAMBRIDGE | MD | 21613 | USA | TRADE PAYABLE | | | | | $23.88 | |
| 137940 | | JAKIE DEVANEY | 143 WILLOW ST | | | | PLYMOUTH | PA | 18651 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 137941 | | JAKITA FERRERA | 518 W WYOMING ST | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 137942 | | JAKIYLA COTTON | 11546 DELVIN DRIVE | | | | STERLING HEIGHTS | MI | 48314 | USA | TRADE PAYABLE | | | | | $4.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137943 | | JAKKA ISTANIA | 941 LYONS RD APT 5205 | | | | COCONUT CREEK | FL | 33063 | USA | TRADE PAYABLE | | | | | $18.74 | |
| 137944 | | JAKKAR STURDIVANT | 1266 N MAIN | | | | ROCKFORD | IL | 61103 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 137945 | | JAKOB ANGELA | 48278 NACE JANNETTE RD | | | | BUXTON | NC | 27920 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 137946 | | JAKOB ANGIE M | PO BOX 201 | | | | BUXTON | NC | 27920 | USA | TRADE PAYABLE | | | | | $75.10 | |
| 137947 | | JAKOB HERRING | 10637 EDGEMERE BLVD APT D4 | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $119.47 | |
| 137948 | | JAKOS LTD | EDWIN STREET | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $219,672.92 | |
| 137949 | | JAKS DONNA | 1812 DOOMAR DR | | | | TALLAHASSEE | FL | 32308 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 137950 | | JAKSA LORI | 4154 HIGHWAY 11 | | | | INTERNATIONAL FA | MN | 56649 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 137951 | | JAKUCYK JAY | 87 LOUIS STREET | | | | PHILLIPSBUR | NJ | 08865 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 137952 | | JAKWANA C WARD | 800 NAGLEY STREET | | | | FARREL | PA | 16121 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 137953 | | JAKYLA ANDERSON | 8898 PATTON ST | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $3.95 | |
| 137954 | | JALAAN WILLIAMS | 4 HENDON CT | | | | PITTSBURGH | PA | 15206 | USA | TRADE PAYABLE | | | | | $4.46 | |
| 137955 | | JALAL MONEAR | 201 W CALIFORNIA AVE  117 | | | | SUNNYVALE | CA | 94086 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 137956 | | JALALI ABOLFAZL | 10824 FAWN DR | | | | GREAT FALLS | VA | 22066 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 137957 | | JALAMNEH LISA | 8990 RICHMOND AVE APT 161 | | | | HOUSTON | TX | 77063 | USA | TRADE PAYABLE | | | | | $34.05 | |
| 137958 | | JALAN MUKESH | 3333 BEVERLY RD | | | | HOFFMAN EST | IL | 60179 | USA | TRADE PAYABLE | | | | | $8.33 | |
| 137959 | | JALANDA TAYLOR | 7180 E COUNTRY CLUB DR | | | | ST ANNE | IL | 60964 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 137960 | | JALAUNII OLIVER | 7924 SKANDER WAY | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $757.80 | |
| 137961 | | JALAYNE HOWELL | 3128 TRASSACKS DRIVE | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $7.61 | |
| 137962 | | JALEEN TAYLOR | 406 CABOT ST | | | | PORTSMOUTH | VA | 23702 | USA | TRADE PAYABLE | | | | | $33.50 | |
| 137963 | | JALEESA DOZIER | 351 CHALMERS ST | | | | DETROIT | MI | 48215 | USA | TRADE PAYABLE | | | | | $79.40 | |
| 137964 | | JALEESA EPPS | HGHHVH | | | | CHI | VA | 23321 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 137965 | | JALEESA FLORES | 3523 N WHIPPLE | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 137966 | | JALEESA SMITH | 1627 WASHINGTON STREET APT305 | | | | DENVER | CO | 80203 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 137967 | | JALEESA SWAIN | 5 W 4TH ST APT 36 | | | | MOUNT VERNON | NY | 10550 | USA | TRADE PAYABLE | | | | | $209.56 | |
| 137968 | | JALEIA PARKER | 2156 CAMDEN OAKS DRIVE | | | | CHATTANOOGA | TN | 37406 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 137969 | | JALEN COOK | 5493 CLUBOK DR | | | | FLINT | MI | 48505 | USA | TRADE PAYABLE | | | | | $36.02 | |
| 137970 | | JALEN PARROTT | 1036 N TURNER AVE | | | | SN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 137971 | | JALEN TODD | 2147 SUGARTREE DRIVE | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $10.56 | |
| 137972 | | JALESA BECK | 5897 W VERNOR | | | | DETROIT | MI | 48209 | USA | TRADE PAYABLE | | | | | $38.50 | |
| 137973 | | JALESA CLAYTON | 5937 HAMPSHIRE GRN | | | | PORTSMOUTH | VA | 23703 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 137974 | | JALESA WALLACE | WWHJDKHD | | | | SDFHI | VA | 22304 | USA | TRADE PAYABLE | | | | | $43.00 | |
| 137975 | | JALESE HAWKINS | 2044 COMMODORE ST | | | | MONTGOMERY | AL | 36106 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 137976 | | JALESSA COOPER | 314 E JOHNSTON AVENUE | | | | HEMET | CA | 92543 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 137977 | | JALIL BROWN | 291 RAVOUX ST | | | | SAINT PAUL | MN | 55103 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 137978 | | JALIE MARIA | 210 MADISON AVE | | | | SAN BRUNO | CA | 94066 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 137979 | | JALISA BOONE | 14376 MCART RD APT 20 | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 137980 | | JALISA EVENS | 4096 DARBY ROAD | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 137981 | | JALISA GREENLEE | 1101 WILLIAMSTON RD | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 137982 | | JALISA HARRIS | 323 ESSEX ST | | | | SAUGUS | MA | 01906 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 137983 | | JALISA JOHNSON | ADD | | | | CITY | FL | 32607 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 137984 | | JALISA JOHNSON | ADD | | | | CITY | FL | 32607 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 137985 | | JALISA LEWIS | 25200 ROCKSIDE RD | | | | BEDFORD HEIGHTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 137986 | | JALISA MICKEY | 1450 S 116TH ST | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137987 | | JALISA MOORE | 1640 CABRILLO AVE | | | | TORRANCE | CA | 90501 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 137988 | | JALISA STREETER | 4636 49TH AVE | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 137989 | | JALISI HASAN | 11602 GREENSPRING AVE  NONE | | | | LUTHVLE TIMON | MD | 21093 | USA | TRADE PAYABLE | | | | | $16.27 | |
| 137990 | | JALISSA CRIPPEN | 6065 BRITTANY DR | | | | NEW CHURCH | VA | 23415 | USA | TRADE PAYABLE | | | | | $6.42 | |
| 137991 | | JALISSA DE LA CRUZ | 634 WEST SUNSET BLVD | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 137992 | | JALISSA GORDON | 805 WEST WASHINGTON ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 137993 | | JALITA MANNING | 85 SHERMAN AVE | | | | NEW HAVEN | CT | 06515 | USA | TRADE PAYABLE | | | | | $26.56 | |
| 137994 | | JALITZA FUENTES | 8 ZUSECOOR | | | | BRENTWOOD | NY | 11717 | USA | TRADE PAYABLE | | | | | $24.57 | |
| 137995 | | JALIYAH RUBALCAVA | 860 SALINAS RD | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 137996 | | JALIYAH WHALEN | 31155 NEWGATE DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $25.02 | |
| 137997 | | JALLADE ANDREA | 9241 JESSICA DR | | | | MANASSAS PARK | VA | 20111 | USA | TRADE PAYABLE | | | | | $9.45 | |
| 137998 | | JALLAH WILLIAMETTA | 6901 MORGAN AVE | | | | BROOKLYN CENTER | MN | 55408 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 137999 | | JALLOH AISHA | 5101 JANESDALE CT | | | | GLENN DALE | MD | 20769 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 138000 | | JALMOH ASSIETU | 11550 STEWART LN | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $17.37 | |
| 138001 | | JALONDIA HARRIS | 64 PATERSON ST | | | | PATERSON | NJ | 07503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138002 | | JALONDA BLASSINGAME | 712 N CENTRAL | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 138003 | | JALORA JARRETTE | 10 SUGAR MAPLE DR | | | | ETTERS | PA | 17370 | USA | TRADE PAYABLE | | | | | $104.70 | |
| 138004 | | JA'LYNN COLE | 5121 LYNX CIR SW | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $6.42 | |
| 138005 | | JAMA BURRIES | 1103 MARKET ST | | | | MADISON | IL | 62060 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 138006 | | JAMA HAWO | 703 KENBROOK DR | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138007 | | JAMAAD EARLY | 3904 ARMOUR AVE | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 138008 | | JAMAAL DAVIS | 32090 SUNSET AVE | | | | KNOXVILLE | TN | 37914 | USA | TRADE PAYABLE | | | | | $46.54 | |
| 138009 | | JAMAAL FERGUSON | 2617 SHERRY LANE | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 138010 | | JAMAESHA PROVOST | 2452 ANITA DRIVE | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138011 | | JAMAHAL SHELL | 11051 MOLLERUS DRIVE | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $352.64 | |
| 138012 | | JAMAICA BARTZ | PO BOX 5663 | | | | EUREKA | CA | 95502 | USA | TRADE PAYABLE | | | | | $119.57 | |
| 138013 | | JAMAICA LAFLOE | 1004 CHELWOOD PARK BLVD NE APT C | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $123.63 | |
| 138014 | | JAMAICA LEE | 3338 SUFFIELD DR | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138015 | | JAMAICOIM PARKS | 1993 E HUDSON BLVD | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 138016 | | JAMAL AMRO | 631 E THORNWOOD DR | | | | SOUTH ELGIN | IL | 60177 | USA | TRADE PAYABLE | | | | | $107.17 | |
| 138017 | | JAMAL COLES | 1817 N VAN PELT ST | | | | PHILADELPHIA | PA | 19121 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 138018 | | JAMAL CONWELL | 1443 COOLBRTH | | | | SAC | CA | 95822 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 138019 | | JAMAL DUMAS | 3030 IDA ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 138020 | | JAMAL GILBERT | 6 OAK ST | | | | VERNON | CT | 06066 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 138021 | | JAMAL HALL | 204 WEST MAIN ST | | | | PHILADELPHIA | PA | 19410 | USA | TRADE PAYABLE | | | | | $96.92 | |
| 138022 | | JAMAL JONES | 2120 E ARBORS DR  NONE | | | | CHARLOTTE | NC | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 138023 | | JAMAL SMITH | 3842CROSLAND RD | | | | WS | NC | 27106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138024 | | JAMAL TALLEY | 108 ORIENT AVEAPT-B | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 138025 | | JAMAL TOLBERT | 5023 HIGHWOOD DR | | | | FLINT | MI | 48504 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 138026 | | JAMAL VANCE | 3435 W MCLEAN | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 138027 | | JAMAL WILLIAMS | 677 GRIERST | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 138028 | | JAMAL WILLS | 5501 SANDS ROAD | | | | LOTHIAN | MD | 20711 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 138029 | | JAMALAH POPE | 5329 ROGER MARIS | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138030 | | JAMAL-CHRIST LINWOOD-WYCHE | 36 CEDAR AVE | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $10.05 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138031 | | JAMALE JOHNSON | 433 W ETIWANDA AVE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 138032 | | JAMAJIA BUTLER | 6880 S 700 W | | | | MIDVALE | UT | 84047 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 138033 | | JAMANDA SPENCER | 1001AIRPORT ROAD APT B9 | | | | FULTON | KY | 42041 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 138034 | | JAMAR ALEXANDER | 118 E COLLEGE ST | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 138035 | | JAMAR HAIRSTON | 378 CHATELAINE | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 138036 | | JAMAR HUTCHINSON | 1331 4TH ST APT 236 | | | | WASHICHTON | DC | 20003 | USA | TRADE PAYABLE | | | | | $49.00 | |
| 138037 | | JAMAR MATRIN | 7321 HARNEY AVE | | | | SSTL | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138038 | | JAMAR PITTS | 56 LONG BRANCH AVE | | | | LONG BRANCH | NJ | | USA | TRADE PAYABLE | | | | | $250.01 | |
| 138039 | | JAMAR WILLIAMS | 206 SMITH STREET | | | | FORT MILL | SC | 29715 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 138040 | | JAMARA ROGERS | 16841 S ANTHONY AVE | | | | HAZEL CREST | IL | 60429 | USA | TRADE PAYABLE | | | | | $78.24 | |
| 138041 | | JAMARA SIMPSON | 11 WEST 5TH ST | | | | LEXINGTON | KY | 40509 | USA | TRADE PAYABLE | | | | | $26.40 | |
| 138042 | | JAMARA SWINTON | 1412 E WALBURG ST | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $32.60 | |
| 138043 | | JAMARAH PRINCE | 200 CHARLES AVE | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 138044 | | JAMARCO SHIRLEY | 805 22TH ST | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 138045 | | JAMARCUS HOLT | 1701 HATCHET AVE | | | | B'HAM | AL | 35217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138046 | | JAMARI MINIFIELD | 15822 DESERT ROCK ST | | | | ADELANTO | CA | 92301 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 138047 | | JAMARIA GRIMES | 2774 MIDYTTE RD | | | | TALLAHASSEE | FL | 32301 | USA | TRADE PAYABLE | | | | | $106.56 | |
| 138048 | | JAMARI PEAGBER | 1106 RUIZ DRIVE | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $43.49 | |
| 138049 | | JAMARL D FOGLE | 109 NIPPER DRIVE | | | | CORDOVA | SC | 29039 | USA | TRADE PAYABLE | | | | | $34.14 | |
| 138050 | | JAMARR BLUE | 3912 NEWTON ST | | | | COLMAR MANOR | MD | 20722 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 138051 | | JAMARRA HALL | 918 N PIONEER RD | | | | WAUKEGAN | IL | 60085 | USA | TRADE PAYABLE | | | | | $12.10 | |
| 138052 | | JAME CHARLENE | 3720 9TH ST | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138053 | | JAME HOGUE | 215 LAKEVIEW PT | | | | HARRODSBURG | KY | 40330 | USA | TRADE PAYABLE | | | | | $20.99 | |
| 138054 | | JAME WAVENNA | 4085 MIDWAY RD LOT 4 | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138055 | | JAMEA SMITH | 2771 KENNEYS RD | | | | CEDARHILL | TN | 37032 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 138056 | | JAMECA BELTOM | 3108 ENRIGHT ST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138057 | | JAMECA DAILEY | 4077 MADISON RD | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138058 | | JAMECA LINER | DEAVEN BARGERON | | | | JACKSONVILLE | FL | 32205 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 138059 | | JAMECIA BROOKS | 3936  DEL LAGO DR | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138060 | | JAMECIA DARDEN | 1703 COUNCIL CREST DR | | | | ROCKFORD | IL | 61103 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 138061 | | JAMECIA JENNINGS | 4304 SHAWNEE CIRC | | | | CHATTANOOGA | TN | 37411 | USA | TRADE PAYABLE | | | | | $34.79 | |
| 138062 | | JAMECIA WILLIAMSON | 1011 E ZION  CT | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138063 | | JAMEIKA BROWN | 127 FAIN STREET | | | | NASHVILLE | TN | 37210 | USA | TRADE PAYABLE | | | | | $543.57 | |
| 138064 | | JAMEILA CURL | 4438 OVERLAND PKWY | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 138065 | | JAMEISHA WILSON | 2530 VESTAL AVE | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 138066 | | JAMEISON KAREN | 315 S CRESCENT DR | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 138067 | | JAMEISSA OSBORNE | 3350 CALVERT ST | | | | DETROIT | MI | 48206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138068 | | JAMEKA BRYANT | 1617 ROCKY CT | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138069 | | JAMEKA FOGLE | 5501  BRENNER STREET | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 138070 | | JAMEKA HICKS | 21420 DEEPWOOD TERRACE | | | | ASHBURN | VA | 20148 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 138071 | | JAMEKA HUFF | 70 MYRTLE GROVE LN | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138072 | | JAMEKA KIMBLE | 10124 E 22ND STREET | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $20.24 | |
| 138073 | | JAMEKA MOSBY | 814 SHOWELL CT | | | | BALT | MD | 21202 | USA | TRADE PAYABLE | | | | | $3.04 | |
| 138074 | | JAMEKA PERRY | 1085 VANDYKE | | | | DETROIT | MI | 48214 | USA | TRADE PAYABLE | | | | | $22.82 | |
| 138075 | | JAMEKA VICKS | 1904 WEST HIGHLAND AVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138076 | | JAMEKIA HARDWICK | 3802 JACKSON COURT | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 138077 | | JAMEKIA LEDBETTER | 701 ROCK RD | | | | RUTHERFORDTON | NC | 28139 | USA | TRADE PAYABLE | | | | | $10.07 | |
| 138078 | | JAMEL BUSSEY | 3010 PINE AVE | | | | ERIE | PA | 16504 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 138079 | | JAMEL JACKSON | 150 OAK RIDGE PLACE | | | | GREENVILLE | SC | 29615 | USA | TRADE PAYABLE | | | | | $32.93 | |
| 138080 | | JAMEL WITHERSPOON | 2046 FARMHILE | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 138081 | | JAMELA BOYKINS | 5890 DOGWOOD DR APT 4 | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 138082 | | JAMELIA CURL | 4438  OVERLAND PARKWAY | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138083 | | JAMELL DANIELS | 224 MARYLAND AVE | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 138084 | | JAMELL NELSON | 57 ROAD 6402 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 138085 | | JAMELL WASHINGTON | 3539 N PENNSYLVANIA ST APTU | | | | INDIANAPOLIS | IN | 46205 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 138086 | | JAMELLA GROSS | 1201 SOLOMON STREET | | | | JOHNSTOWN | PA | 15902 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 138087 | | JAMELYN CASOOSE | 13820 S 44TH ST | | | | PHOENIX | AZ | 85044 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 138088 | | JAMEMESHA MOORE | 961 S SUNSHINE AVE | | | | EL CAJON | CA | 92020 | USA | TRADE PAYABLE | | | | | $20.63 | |
| 138089 | | JAMENA MORRIS | 4636 KOSSUTH | | | | SAINT LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138090 | | JAMEQUA ROSE | 4424 E BASELINE RD APT 2008 | | | | PHOENIX | AZ | 85042 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 138091 | | JAMERA MC GLOWN | 3223 CABOT DR | | | | SOUTH BEND | IN | 46635 | USA | TRADE PAYABLE | | | | | $14.88 | |
| 138092 | | JAMERIA JACKSON | 1 PECAN DR | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 138093 | | JAMERSON PRINCE | 2700 RAINBOW | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 138094 | | JAMERSON SEQOYAH | 547 INNSBROOK COMMONS | | | | ROCKHILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $6.14 | |
| 138095 | | JAMERSON SHAERA | MALCOLM GAYMON BERNEDETTE | | | | CHS | SC | 29420 | USA | TRADE PAYABLE | | | | | $13.80 | |
| 138096 | | JAMES  TAVARES | 43 ROYAL CIR | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $251.83 | |
| 138097 | | JAMES A BACKLEY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 18702 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 138098 | | JAMES A CAMPBELL | 133N ELM | | | | ADAMS | WI | 53910 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138099 | | JAMES A CLINE | 3306 ELM STREET | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138100 | | JAMES A ONEIL | 11623 SHIRLEY ST  NONE | | | | OMAHA | NE | 68144 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 138101 | | JAMES A QUESINBERRY | 5840 MEBANE AVENUE | | | | DUBLIN | VA | 24084 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138102 | | JAMES A SEAY | 481 ELLA ST | | | | WILKINSBURGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 138103 | | JAMES ABRIL | PO BOX 6914 | | | | PHOENIX | AZ | 85005 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 138104 | | JAMES ADKINS | 12445 COUNTY RD 108 | | | | PRAIRIE GROVE | AR | 72753 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 138105 | | JAMES ADORA | 1090 FARMER ST APT 2 | | | | CRESTVIEW | FL | 32536 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 138106 | | JAMES ADRIAN | 6818 WILBURN DR | | | | CAPITOL HGTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138107 | | JAMES ALAIMO | 16 WIND TREE CIR | | | | PITTSFORD | NY | 14534 | USA | TRADE PAYABLE | | | | | $205.19 | |
| 138108 | | JAMES ALBERT JR | 4025 HWY 57 SOUTH | | | | DILLON | SC | 29536 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138109 | | JAMES ALDA | PO BOX 701772 | | | | TULSA | OK | 74170 | USA | TRADE PAYABLE | | | | | $4.36 | |
| 138110 | | JAMES ALFREDA | 1619 NEW JERSEY | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 138111 | | JAMES ALICIA | 920 TAFT PARK | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $482.47 | |
| 138112 | | JAMES ALICIA | 920 TAFT PARK | | | | METARIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $8.02 | |
| 138113 | | JAMES ALICIA T | 2368 EUCALYPTUS | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 138114 | | JAMES ALISHI | 106 EVENS DR | | | | GRANDY | NC | 27939 | USA | TRADE PAYABLE | | | | | $9.34 | |
| 138115 | | JAMES ALIZE | 2405 E 17TH AVE | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $56.35 | |
| 138116 | | JAMES ALLEN | 1516 FOX RUN DR | | | | IRVING | TX | 75063 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 138117 | | JAMES ALLEN | 1516 FOX RUN DR | | | | IRVING | TX | 75063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138118 | | JAMES ALLRED | 1772 TATIANA ST | | | | ROSEVILLE | CA | 95747 | USA | TRADE PAYABLE | | | | | $3.15 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138119 | | JAMES AMANDA | 73 FAITH TABE RD | | | | KITE | GA | 31049 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138120 | | JAMES ANA | RESZENONDIAZVALCARCE11 | | | | GUAYNABO | PR | 00965 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138121 | | JAMES ANDERSON | 15 E GRANT ST APT 319 | | | | MINNEAPOLIS | MN | 55403 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 138122 | | JAMES ANDERSON | 15 E GRANT ST APT 319 | | | | MINNEAPOLIS | MN | 55403 | USA | TRADE PAYABLE | | | | | $108.87 | |
| 138123 | | JAMES ANDREW | 515 TIMTHONY AVE | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 138124 | | JAMES ANDREW | 515 TIMTHONY AVE | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $8.89 | |
| 138125 | | JAMES ANGEL | PLEASE ENTER THE ADDRESS | | | | CHATTANOOGA | TN | 37343 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 138126 | | JAMES ANGEL M | 1008 MAPLE PINES AVE | | | | N. LAS VEGAS | NV | 89081 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 138127 | | JAMES ANGELA | 7604 SANDY PT RD NE | | | | OLYMPIA | WA | 98516 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138128 | | JAMES ANGELA | 7604 SANDY PT RD NE | | | | OLYMPIA | WA | 98516 | USA | TRADE PAYABLE | | | | | $21.11 | |
| 138129 | | JAMES ANITA HYLTON SHANER | 21210 MULTNOMAH RD APT D | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 138130 | | JAMES ANN | 8412 JESOLO LN | | | | SARASOTA | FL | 34238 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 138131 | | JAMES ANNE | 22798 HWY 371 | | | | CROWNPOINT | NM | 87313 | USA | TRADE PAYABLE | | | | | $11.29 | |
| 138132 | | JAMES APPLETON | 325 EL CONQUISTADOR PL | | | | LOUISVILLE | KY | 40220 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 138133 | | JAMES ARIEL | 1739 W 51ST PL | | | | LOS ANGELES | CA | 90062 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 138134 | | JAMES ARIELLE L | 3610 CLIPPATRICK CIR | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 138135 | | JAMES ARLENE | PO BOX 853 | | | | VISALIA | CA | 93279 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 138136 | | JAMES ARMBRUSTER | 12833 POLLARD RD | | | | MOORES HILL | IN | 47032 | USA | TRADE PAYABLE | | | | | $199.00 | |
| 138137 | | JAMES ARTHETTA | 121 NW 218TH WAY | | | | PEMBROKE PINES | FL | 33029 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138138 | | JAMES ARTHUR | 114 STAR CIR | | | | E DUBLIN | GA | 31027 | USA | TRADE PAYABLE | | | | | $12.05 | |
| 138139 | | JAMES ARTIS | 648 HIBERNIA RD | | | | ORANGE PARK | FL | 32003 | USA | TRADE PAYABLE | | | | | $424.75 | |
| 138140 | | JAMES ATKINS | 454 DEER TRL | | | | OXFORD | GA | 30054 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 138141 | | JAMES AUDREY | 10916 TACOMA AVE | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 138142 | | JAMES AULT | 2051 HARRIS WAY | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 138143 | | JAMES AUTUMN | 719 S CENTRAL | | | | ROCHESTER | NY | 14606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138144 | | JAMES AVILA | 15-1731 19TH ST | | | | KEAAU | HI | 96749 | USA | TRADE PAYABLE | | | | | $52.08 | |
| 138145 | | JAMES BAGLEY | 3944 E 30TH ST | | | | INDIANAPOLIS | IN | 46218 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 138146 | | JAMES BALL | 719 TALLMADGE RD | | | | CUYAHOGA FALLS | OH | 44221 | USA | TRADE PAYABLE | | | | | $44.04 | |
| 138147 | | JAMES BALL | 719 TALLMADGE RD | | | | CUYAHOGA FALLS | OH | 44221 | USA | TRADE PAYABLE | | | | | $13.86 | |
| 138148 | | JAMES BALZANO | 4327 AVE ISLA VERDE APT906 | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $17.45 | |
| 138149 | | JAMES BANKS | 1129 FLINT ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $27.66 | |
| 138150 | | JAMES BANKS | 1129 FLINT ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 138151 | | JAMES BARABRA | 6675 HIGHWAY 90 E TRLR 24 | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 138152 | | JAMES BARBARA | 6020 EDGELAKE DR | | | | VA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138153 | | JAMES BARBARA | 6020 EDGELAKE DR | | | | VA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138154 | | JAMES BARBARA | 6020 EDGELAKE DR | | | | VA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138155 | | JAMES BARBER | 5531 LANCASTER STREET | | | | HARRISBURG | PA | 17111 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 138156 | | JAMES BARK | 1224 SHAKOPEE | | | | SHAKOPEE | MN | 55379 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 138157 | | JAMES BARNETT | 501 28TH STREET | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 138158 | | JAMES BARNETT | 501 28TH STREET | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 138159 | | JAMES BARRON | 2422 23RD ST | | | | BLOOMINGTON | IL | 61704 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 138160 | | JAMES BATEMAN | 1163 KRAMERIA ST | | | | DENVER | CO | 80220 | USA | TRADE PAYABLE | | | | | $199.81 | |
| 138161 | | JAMES BEAM | 504 E 26TH ST | | | | STERLING | IL | 61081 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 138162 | | JAMES BECTON | 1018 WILLSIE AVE | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $12.81 | |
| 138163 | | JAMES BEHARENS | 1300 SOUTHLAKE MALL | | | | MORROW | GA | 30260 | USA | TRADE PAYABLE | | | | | $653.00 | |
| 138164 | | JAMES BELINDA M | 5968 DRURY LN | | | | ST LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $46.03 | |
| 138165 | | JAMES BELL | 4504 BUCKSKIN DR | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 138166 | | JAMES BENITA | 435 TEAKWOOD LN | | | | SPRINGBORO | OH | 45066 | USA | TRADE PAYABLE | | | | | $10.31 | |
| 138167 | | JAMES BERTHA | 3687 JESSICA DR | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138168 | | JAMES BETTY | P O BOX 445 | | | | FOLSOM | LA | 70437 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 138169 | | JAMES BETTY | P O BOX 445 | | | | FOLSOM | LA | 70437 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 138170 | | JAMES BETTY D | 7736 E 96TH ST | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 138171 | | JAMES BETZ | NONE | | | | WHITEHALL | PA | 18052 | USA | TRADE PAYABLE | | | | | $3.16 | |
| 138172 | | JAMES BEYER | 6451 WEDGEWOOD DR | | | | CLEVELAND | OH | 44142 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 138173 | | JAMES BICKERSTAFF | 1506 PLUM ST | | | | TEXARCANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 138174 | | JAMES BLACK | 3353 COLEMAN RD | | | | MEMPHIS | TN | 38122 | USA | TRADE PAYABLE | | | | | $229.99 | |
| 138175 | | JAMES BLANCETT | 4626 BRETRAND RD | | | | DANVILLE | IN | 46122 | USA | TRADE PAYABLE | | | | | $289.99 | |
| 138176 | | JAMES BLAND | 45 EAST EMERLING AVE APT M | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $4.44 | |
| 138177 | | JAMES BLANKE | 3901 CONSHOHOCKEN AVE | | | | PHILADELPHIA | PA | 19131 | USA | TRADE PAYABLE | | | | | $68.75 | |
| 138178 | | JAMES BLASINGGAME | 14191 ANACAPA RD | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 138179 | | JAMES BLOODWORTH | 2880 OAKRIDGE RD | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $23.47 | |
| 138180 | | JAMES BLOZNALIS | 24 ABBE RD | | | | EAST WINDSOR | CT | 06088 | USA | TRADE PAYABLE | | | | | $1,278.73 | |
| 138181 | | JAMES BLUMENTHAL | 606 WYNNBROOK ROAD | | | | CLIFTON HTS | PA | 19018 | USA | TRADE PAYABLE | | | | | $36.59 | |
| 138182 | | JAMES BOISSERANC | PO BOX 367 | | | | MAGALIA | CA | 95954 | USA | TRADE PAYABLE | | | | | $142.90 | |
| 138183 | | JAMES BOND | ENTER YOUR ADDRESS | | | | CITY | TN | 38555 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 138184 | | JAMES BOROWY | 263 LAKEVIEW ACRES DR | | | | COLLINSVILLE | IL | 62234 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 138185 | | JAMES BOUIE | 2800 GREYBERRY DRIVE | | | | WATERFORD | MI | 48328 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 138186 | | JAMES BRACKETT | 627 RICHMOND HWY | | | | ALEXANDRIA | VA | 22303 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 138187 | | JAMES BRACKETT | 627 RICHMOND HWY | | | | ALEXANDRIA | VA | 22303 | USA | TRADE PAYABLE | | | | | $41.56 | |
| 138188 | | JAMES BRANDI M | 3252 ST THOMAS ST | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138189 | | JAMES BRANDIE | 1559 W 2ND ST | | | | DAYTON | OH | 45402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138190 | | JAMES BRANDON | 1314 UNION GROVE RD | | | | HARMONY | NC | 28634 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138191 | | JAMES BRASWELL | 204 EAST RANDOLPH ST | | | | LEWISBURG | WV | 24901 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 138192 | | JAMES BREEDEN | 964 ROYAL CREST DR | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $7.85 | |
| 138193 | | JAMES BRENDA | 7804 PARK ST | | | | LENEXA | KS | 66216 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 138194 | | JAMES BRITTANY | 21310 RAYMOND ST | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138195 | | JAMES BROOKS | 3561 41ST APT18 | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $1.96 | |
| 138196 | | JAMES BROWN | 1706 BIRCH ST | | | | KANSAS CITY | KS | 66106 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 138197 | | JAMES BROWN | 1706 BIRCH ST | | | | KANSAS CITY | KS | 66106 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 138198 | | JAMES BROWN | 1706 BIRCH ST | | | | KANSAS CITY | KS | 66106 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 138199 | | JAMES BROWN | 1706 BIRCH ST | | | | KANSAS CITY | KS | 66106 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 138200 | | JAMES BROWN | 1706 BIRCH ST | | | | KANSAS CITY | KS | 66106 | USA | TRADE PAYABLE | | | | | $653.38 | |
| 138201 | | JAMES BROWN | 1706 BIRCH ST | | | | KANSAS CITY | KS | 66106 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 138202 | | JAMES BROWN | 1706 BIRCH ST | | | | KANSAS CITY | KS | 66106 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 138203 | | JAMES BROWN | 1706 BIRCH ST | | | | KANSAS CITY | KS | 66106 | USA | TRADE PAYABLE | | | | | $451.55 | |
| 138204 | | JAMES BRYANNA R | PO BOX 1295 | | | | WATERFLOW | NM | 87421 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138205 | | JAMES BUDNIK | 1440 NORTH 24TH STREET | | | | MANITOWOC | WI | 54220 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 138206 | | JAMES BUGGS | 343 ROSOVELT ST | | | | GARY | IN | 46404 | USA | TRADE PAYABLE | | | | | $4.90 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138207 | | JAMES BUNCH | REBECCA LEWIS | | | | MORRISTOWN | TN | 37814 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 138208 | | JAMES BURCH | 175 SUNRISE LANE | | | | FRANKLIN | NC | 28734 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138209 | | JAMES BURGESS | 272 HOWLAND AVE | | | | ENGLEWOOD | NJ | 07631 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 138210 | | JAMES BURNETT | 1491SOUTHENGLANDST | | | | N LITTLE ROCK | AR | 72116 | USA | TRADE PAYABLE | | | | | $72.00 | |
| 138211 | | JAMES BUTSCHLI | NONE | | | | KENOSHA | WI | 53142 | USA | TRADE PAYABLE | | | | | $210.69 | |
| 138212 | | JAMES C ARSENEAU | 8210 QUARTZ AVE | | | | CANOGA PARK | CA | 91306 | USA | TRADE PAYABLE | | | | | $477.47 | |
| 138213 | | JAMES C DOYLE JR | 1238 E CRESTWOOD DR | | | | MEMPHIS | TN | 38119 | USA | TRADE PAYABLE | | | | | $76.46 | |
| 138214 | | JAMES C FRANCHINO AGENCY INC | 132 COLUMBIA TURNPIKE | | | | FLORHAM PARK | NJ | 07932 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 138215 | | JAMES C GUERRA | 2151 RIDGEVIEW AVE | | | | LOS ANGELES | CA | | USA | TRADE PAYABLE | | | | | $204.26 | |
| 138216 | | JAMES C WRIGHT | 6938 NE HALSEY ST | | | | PORTLAND | OR | 97213 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 138217 | | JAMES CALDWELL | 97 TIMBER VIEW CV | | | | CORDOVA | TN | 38018 | USA | TRADE PAYABLE | | | | | $7.15 | |
| 138218 | | JAMES CALHOUN | 611 PARK VALLEY CIR | | | | MINNEOLA | FL | 34715 | USA | TRADE PAYABLE | | | | | $13.25 | |
| 138219 | | JAMES CALHOUN | 611 PARK VALLEY CIR | | | | MINNEOLA | FL | 34715 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138220 | | JAMES CAMPBELL | 2335 ZEBRA AVE | | | | WINSTED | MN | 55395 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 138221 | | JAMES CANDACE | 7113 GARDEN VALLEY AVE APL39 | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $25.19 | |
| 138222 | | JAMES CANNON | 11706 W MADISON ST | | | | WEST ALLIS | WI | 53214 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 138223 | | JAMES CARAWAN | 1490 SIMMONS STREET | | | | NEW BERN | NC | 28560 | USA | TRADE PAYABLE | | | | | $26.68 | |
| 138224 | | JAMES CARLA | 4601 IRON CIRCLE | | | | OWENSBORO | KY | 42348 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 138225 | | JAMES CARLIN | 111 ALDER STREET | | | | EVERETT | WA | 98203 | USA | TRADE PAYABLE | | | | | $7.75 | |
| 138226 | | JAMES CARMA | PO BOX 1852 | | | | TUBA CITY | AZ | 86045 | USA | TRADE PAYABLE | | | | | $37.56 | |
| 138227 | | JAMES CAROL | 4025 WOODHAVEN AVE | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 138228 | | JAMES CAROL | 4025 WOODHAVEN AVE | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138229 | | JAMES CAROLYN | 1109 W 2ND CIRCLE | | | | WEST POINT | GA | 31833 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138230 | | JAMES CARRIE | 8215 EADS AVE | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $10.38 | |
| 138231 | | JAMES CARRIE | 8215 EADS AVE | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 138232 | | JAMES CARTER | 8835 KEYSTIBE CT | | | | RIVERSIDE | CA | 92508 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 138233 | | JAMES CARTY | 141 PINEHURST DRIVE | | | | KINGSPORT | TN | 37660 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 138234 | | JAMES CASADA | 44 WHITW OAK CT G9 | | | | SOMERSET | KY | 42501 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 138235 | | JAMES CASANDRA | 1109 S INDIAN CREEK DR | | | | STONE MTN | GA | 30083 | USA | TRADE PAYABLE | | | | | $3.02 | |
| 138236 | | JAMES CASANDRA | 693 BARTON RUN | | | | MARLTON | NJ | 08053 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 138237 | | JAMES CASSANDRA | 693 BARTON RUN | | | | MARLTON | NJ | 08053 | USA | TRADE PAYABLE | | | | | $111.91 | |
| 138238 | | JAMES CASSANDRA B | 3847 CONWAY DR | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 138239 | | JAMES CASSANDRA D | 23920 PUNCHY WILSON | | | | PLAQUEMINE | LA | 70764 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138240 | | JAMES CASSIE | 6248 E 36TH ST APT B | | | | TULSA | OK | 74135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138241 | | JAMES CATHERINE | 107 ROCK SPRINGS RD | | | | ROCKSPRINGS | NM | 87375 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138242 | | JAMES CATHERINE | 107 ROCK SPRINGS RD | | | | ROCKSPRINGS | NM | 87375 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 138243 | | JAMES CATHERINE | 107 ROCK SPRINGS RD | | | | ROCKSPRINGS | NM | 87375 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 138244 | | JAMES CATHY | 1188 LOVERIDGE ROAD | | | | CHAPLIN | KY | 40012 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 138245 | | JAMES CATHY | 1188 LOVERIDGE ROAD | | | | CHAPLIN | KY | 40012 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 138246 | | JAMES CHARLENE | 257 NE 11TH ST | | | | WILLISTON | FL | 32696 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 138247 | | JAMES CHARLOTTE C | PO BOX 55 | | | | OKTAHA | OK | 74450 | USA | TRADE PAYABLE | | | | | $2.87 | |
| 138248 | | JAMES CHARLOTTECJ | 515 SOUTH LOCUST | | | | OKMULGEE | OK | 74447 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138249 | | JAMES CHEEK | 8821 STERLING ST | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $20.54 | |
| 138250 | | JAMES CHENEICE | 507 LORING | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 138251 | | JAMES CHENG | 41325 NORMAN CT | | | | FREMONT | CA | 94539 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 138252 | | JAMES CHERELLE | 2412 CHERRYWOOD | | | | CLEMENTON | NJ | 08021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138253 | | JAMES CHIARO | 161 LAFAYETTE ST | | | | CHICOPEE | MA | 01020 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 138254 | | JAMES CHIAVON | 2434 APT C WILLWOOD DR | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138255 | | JAMES CHRIS | 305 MOBILE STATE | | | | GRAY | LA | 70359 | USA | TRADE PAYABLE | | | | | $69.25 | |
| 138256 | | JAMES CHRISTENSEN | 1460 PARKRIDGE DR | | | | CRYSTAL LAKE | IL | 60014 | USA | TRADE PAYABLE | | | | | $198.00 | |
| 138257 | | JAMES CHRISTINE | 1619 W | | | | HELPER | UT | 84526 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 138258 | | JAMES CHRISTINE | 1619 W | | | | HELPER | UT | 84526 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 138259 | | JAMES CHRISTINE | 1619 W | | | | HELPER | UT | 84526 | USA | TRADE PAYABLE | | | | | $49.60 | |
| 138260 | | JAMES CHRISTOPHER | XXXXX | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $11.91 | |
| 138261 | | JAMES CHRISTY | 351 LESTER AVE | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 138262 | | JAMES CLARISSA | 3334 SUGARHOUSE RD | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138263 | | JAMES CLARK | 416 S SUTRO TER | | | | CARSON CITY | NV | 89706 | USA | TRADE PAYABLE | | | | | $324.02 | |
| 138264 | | JAMES CLARK RENTAL | 816 S 12TH ST | | | | GOSHEN | IN | 46526 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 138265 | | JAMES CLEMENS | 716 MAIN STREET | | | | RIMERSBURG | PA | 16248 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 138266 | | JAMES CLEMMONS ELECTRIC | 9776 ROSEVILLE RD | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $245.00 | |
| 138267 | | JAMES CLEMONS | 2207 GRANT AVE | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138268 | | JAMES CODY | 6 WEDGEWOOD LN  NONE | | | | MIDDLETOWN | NY | 10940 | USA | TRADE PAYABLE | | | | | $1,177.80 | |
| 138269 | | JAMES CODY | 6 WEDGEWOOD LN  NONE | | | | MIDDLETOWN | NY | 10940 | USA | TRADE PAYABLE | | | | | $9.74 | |
| 138270 | | JAMES COLETTA | 4344 CARDENAL GROVE BLVD | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $10.39 | |
| 138271 | | JAMES COLEY | ADDRESS HERE | | | | WHITE PLAINS | NY | 10603 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 138272 | | JAMES COLLEDGE | 226 EAST 2700 SOSUTH | | | | MURRAY | UT | 84115 | USA | TRADE PAYABLE | | | | | $69.66 | |
| 138273 | | JAMES COLLIER | 129  ROLLI POLLI RD | | | | EUTAWVILLE | SC | 29048 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 138274 | | JAMES COLLINS | 0 0 | | | | INDPLS | IN | 46254 | USA | TRADE PAYABLE | | | | | $20.77 | |
| 138275 | | JAMES COLLINS | 0 0 | | | | INDPLS | IN | 46254 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 138276 | | JAMES COLLINS O | 2613 ROSE VALLEY RD | | | | KELSO | WA | 98626 | USA | TRADE PAYABLE | | | | | $64.29 | |
| 138277 | | JAMES COMMUNS | 10840 ROCKFORD RD APT 206 | | | | MINNEAPOLIS | MN | 55442 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 138278 | | JAMES CONLEY | 8800 BIOLOGICAL GRADE | | | | LA JOLLA | CA | 92037 | USA | TRADE PAYABLE | | | | | $53.33 | |
| 138279 | | JAMES CORBIN | 703 EAST M | | | | SALLISAW | OK | 74955 | USA | TRADE PAYABLE | | | | | $538.58 | |
| 138280 | | JAMES CORNELL | 1150 TURK ST | | | | SAN FRANCISCO | CA | 94115 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 138281 | | JAMES COTHRON | 83 YELLOWSTONE LN | | | | POWDER SPGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138282 | | JAMES COTTEN | 5505 HILLEN RD | | | | BALTIMORE | MD | | USA | TRADE PAYABLE | | | | | $200.00 | |
| 138283 | | JAMES COURTLAND | 265 MONARCH CT | | | | JOHNSON CITY | TN | 37601 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 138284 | | JAMES COWLES | 86-402 LUALUALEI HMSTD ROAD | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $24.77 | |
| 138285 | | JAMES COX | 475 WHITE FARM RD | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $14.74 | |
| 138286 | | JAMES CRAIG | 224 W LAKE AVE NORTHWEST | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 138287 | | JAMES CRISTIE | 610 N 2ND E | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138288 | | JAMES CROWDER | 2031 S CLARK ST | | | | CHICAGO | IL | 60616 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 138289 | | JAMES CULVER | 953 GGRADY DR | | | | CHATTANOOGA | TN | 37419 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 138290 | | JAMES CUNNINGHAM | 904 7TH STREET | | | | MANSON | IA | 50563 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138291 | | JAMES CURTIS | 6620 W IRONWOOD DR | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $36.99 | |
| 138292 | | JAMES CYNTHIA | 1624 E MAIN ST | | | | DORCHESTER | SC | 29437 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138293 | | JAMES CYNTHIA | 1624 E MAIN ST | | | | DORCHESTER | SC | 29437 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138294 | | JAMES D CREDLE | 4432 BAYHILL CT | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $32.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138295 | | JAMES D DONOVAN | 1019 GOULD PL | | | | OVIEDO | FL | | USA | TRADE PAYABLE | | | | | $600.00 | |
| 138296 | | JAMES D EWENDT | 517 HIAWATHA DR | | | | SAINT CLAIR | MN | 56080 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 138297 | | JAMES D SHERVIK CONSTRUCTION | 7095 BETHEL ST | | | | BOISE | ID | 83704 | USA | TRADE PAYABLE | | | | | $210.94 | |
| 138298 | | JAMES DAHL | 78 CLAPP STREET | | | | STOUGHTON | MA | 02072 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 138299 | | JAMES DAIJAE | P O BOX 9043 SIGN HILL | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $56.68 | |
| 138300 | | JAMES DALY | 9 FRANCLAIR DR | | | | WEST ROXBURY | MA | 02132 | USA | TRADE PAYABLE | | | | | $18.05 | |
| 138301 | | JAMES DANDRIDGE | 5064 N CIRCLE RD | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $14.07 | |
| 138302 | | JAMES DARLENE | 9124 S TRIPP AVE | | | | OAK LAWN | IL | 60453 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 138303 | | JAMES DARQUETTA | 7235 GRANT STREET | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 138304 | | JAMES DARST | RHONDA DARST | | | | WARSAW | NC | 28398 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138305 | | JAMES DAVID | 950 PITCH LANDING ROAD | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 138306 | | JAMES DAVID | 950 PITCH LANDING ROAD | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138307 | | JAMES DAVIDSON | 1537 CONSTITUTION AVE | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $10.91 | |
| 138308 | | JAMES DAVIS | 1520 CROZET AVE NONE | | | | CROZET | VA | 22932 | USA | TRADE PAYABLE | | | | | $99.99 | |
| 138309 | | JAMES DAY | S4003 KUUTPAT CR | | | | VALLEY CENTER | CA | 92082 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 138310 | | JAMES DEANT | 911 NE 209TH ST | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $1,497.97 | |
| 138311 | | JAMES DEBBIE | 146 GOBBLER CR | | | | GREEN POND | SC | 29446 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 138312 | | JAMES DEBRA | 112 EMMAS PLACE APT B | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138313 | | JAMES DEFRANK | 2118 ROBBINS AVE APT 503 | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 138314 | | JAMES DEIRDRA | 9007 FLORIN WAY | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 138315 | | JAMES DELEON | 7721 STONEBANK CT | | | | FORT WORTH | TX | 76103 | USA | TRADE PAYABLE | | | | | $1,139.81 | |
| 138316 | | JAMES DELICEUR | 11408 COLORADO | | | | KANSAS CITY | MO | 64137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138317 | | JAMES DELOIS | 196 MEMPHISSL | | | | TYRONZA | AR | 72386 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 138318 | | JAMES DELORES | 2251 N E 71 ST APT D | | | | KC | MO | 64118 | USA | TRADE PAYABLE | | | | | $12.41 | |
| 138319 | | JAMES DELORES | 2251 N E 71 ST APT D | | | | KC | MO | 64118 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 138320 | | JAMES DEMILE | 18044 OLD COVINGTON HWY APT 31 | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $10.63 | |
| 138321 | | JAMES DENKE | 4344 CIRCLEWOOD DR | | | | RAPID CITY | SD | 57703 | USA | TRADE PAYABLE | | | | | $47.86 | |
| 138322 | | JAMES DEROSE | 4025 STAGECOACH RD WEST | | | | PALMERTON | PA | 18071 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 138323 | | JAMES DERRICK | 2106 MEADOWVIEW DR | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $36.48 | |
| 138324 | | JAMES DESHANDA | P O BOX 1503 KINGSHILL | | | | CSTED | VI | 00851 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 138325 | | JAMES DESIDERIO | 66 WILDWOOD LN NONE | | | | ORCHARD PARK | NY | | USA | TRADE PAYABLE | | | | | $263.24 | |
| 138326 | | JAMES DESTRY D | 17484 ANDERSON RD | | | | MACOMB | OK | 74852 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 138327 | | JAMES DIANE | 350 WOODSTOCK LN APT 1 | | | | WINCHESTER | VA | 22601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138328 | | JAMES DIANE | 350 WOODSTOCK LN APT 1 | | | | WINCHESTER | VA | 22601 | USA | TRADE PAYABLE | | | | | $7.41 | |
| 138329 | | JAMES DICKERSON | 201 SPRING LAKE CV | | | | OXFORD | MS | 38655 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 138330 | | JAMES DIFOGGIO & SONS INC | 3241 S SHIELDS | | | | CHICAGO | IL | 60616 | USA | TRADE PAYABLE | | | | | $5,399.75 | |
| 138331 | | JAMES DILLON | XXX | | | | AURORA | CO | 80204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138332 | | JAMES DIONNE | 4303 HOLLYGROVE ST | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 138333 | | JAMES DIX | 27 S WENDE RD | | | | HURTSBORO | AL | 36860 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 138334 | | JAMES DIX | 27 S WENDE RD | | | | HURTSBORO | AL | 36860 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 138335 | | JAMES DODD | 2411 CELESTIAL DR SW | | | | HARTSELLE | AL | 35640 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 138336 | | JAMES DOLLY | POBOX 283 | | | | INEZ | KY | 41224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 138337 | | JAMES DOMINGUEZ | 311 WOOD DUCK CT | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 138338 | | JAMES DOMINIQUE | 400 PETER ST APT7 | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 138339 | | JAMES DONAHO | 1208 LEHMBERG BLVD | | | | COLO SPGS | CO | 80915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138340 | | JAMES DONES | 184 CROCKER NECK | | | | COTUIT | MA | 02635 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 138341 | | JAMES DONLON | 241 STELLA RD | | | | STELLA | NC | 28582 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138342 | | JAMES DONNA | 310 TWIN LAKES DRIVE | | | | GRAY | GA | 31032 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 138343 | | JAMES DONNA | 310 TWIN LAKES DRIVE | | | | GRAY | GA | 31032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138344 | | JAMES DOREEN | 766 WALES CT NW | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138345 | | JAMES DOREEN | 766 WALES CT NW | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 138346 | | JAMES DORIS T | 211 HONORE | | | | ST MARTINVILLE | LA | 70582 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 138347 | | JAMES DOWNS | 5928 COCONUT ROAD | | | | WPB | FL | 33413 | USA | TRADE PAYABLE | | | | | $33.85 | |
| 138348 | | JAMES DRAIN | 2704 SUNNYBROOK LN | | | | HAVERTOWN | PA | 19083 | USA | TRADE PAYABLE | | | | | $740.45 | |
| 138349 | | JAMES DRIVER | 9301 RYDEN RD | | | | GRAND PORTAGE | MN | 55605 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 138350 | | JAMES DRMSALEN | 7043 VISTA PARK LANE | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $58.70 | |
| 138351 | | JAMES DUNLAP | 437863 E 1931 RD | | | | RATTAN | OK | 74562 | USA | TRADE PAYABLE | | | | | $110.00 | |
| 138352 | | JAMES DUPREE | XXX | | | | WEST PALM BCH | FL | 33404 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 138353 | | JAMES DURANT | 641 MILLER ROAD | | | | CONSTABLE | NY | 12926 | USA | TRADE PAYABLE | | | | | $44.54 | |
| 138354 | | JAMES DWAN C | 4124 W 4TH ST APT 404 | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138355 | | JAMES E BEECH | 95-932 PAIKAUHALE ST | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 138356 | | JAMES E BEHRENS | 1500 CUMBERLAND MALL | | | | ATLANTA | GA | 30339 | USA | TRADE PAYABLE | | | | | $3,884.00 | |
| 138357 | | JAMES E BEHRENS | 1500 CUMBERLAND MALL | | | | ATLANTA | GA | 30339 | USA | TRADE PAYABLE | | | | | $44,903.00 | |
| 138358 | | JAMES E CHANDLER | 2199 OILLA RD | | | | ORANGE | TX | 77630 | USA | TRADE PAYABLE | | | | | $110.64 | |
| 138359 | | JAMES E FITE | 114 JOAN AVE | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $49.06 | |
| 138360 | | JAMES EARLE | 1508 1 N 3RD ST | | | | TEMPLE | TX | 76504 | USA | TRADE PAYABLE | | | | | $109.17 | |
| 138361 | | JAMES EARLEY | 1044 BLUE SPRINGS RD | | | | SYLVESTER | GA | 31791 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 138362 | | JAMES EARNESTINE | 6991 OAKWOOD CT | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 138363 | | JAMES EASOM | 312 FISH RD | | | | EASTMAN | GA | 31023 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 138364 | | JAMES EBONY | 2035 ELLIOTT RD | | | | PINEWOOD | SC | 29125 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 138365 | | JAMES EBONY | 2035 ELLIOTT RD | | | | PINEWOOD | SC | 29125 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 138366 | | JAMES EDNIQUA | 3083 STOCKTON ST | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138367 | | JAMES EDWARD | 2615 APT C SUFFOLK AVE | | | | HIGH POINT | NC | 27261 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 138368 | | JAMES EDWARDS | 124 RUSSEL CR | | | | ST GEORGE | SC | 29477 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 138369 | | JAMES EILAND | 218 PINE STREET | | | | SEMINARY | MS | 39479 | USA | TRADE PAYABLE | | | | | $213.99 | |
| 138370 | | JAMES ELAINE | 501 USA ST APT 6B | | | | RINCON | GA | 31326 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 138371 | | JAMES ELEASE | 1224 N BRAND ST | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138372 | | JAMES ELEASE | 1224 N BRAND ST | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 138373 | | JAMES ELIZABETH | PO BOX 11285 | | | | SANTA ROSA | CA | 95406 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 138374 | | JAMES ELIZABETH M | 15 PARK STREET | | | | OXFORD | MA | 01540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138375 | | JAMES ELLIOTT | 125 PALM BEACH PL APT 1 | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138376 | | JAMES ELLISON | 3271 N HOLIDAY DR | | | | CRYSTAL RIVER | FL | 34428 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 138377 | | JAMES EMANUEL | 2084 BANKS SCHOOL RD | | | | KINSTON | NC | 28504 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 138378 | | JAMES EMERY | 1092 WEST GORDONVILLE ROAD | | | | MIDLAND | MI | 48640 | USA | TRADE PAYABLE | | | | | $23.03 | |
| 138379 | | JAMES EMOGENE | 330 ARLINGTON PL | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $15.99 | |
| 138380 | | JAMES ERIC | 4555 OAK VIEW CIR | | | | WAYCROSS | GA | 31503 | USA | TRADE PAYABLE | | | | | $28.25 | |
| 138381 | | JAMES ERIC | 4555 OAK VIEW CIR | | | | WAYCROSS | GA | 31503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138382 | | JAMES ERMA | 2350 HILLFORD DRIVE | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138383 | | JAMES ERNDEL | 18 ROBERTS RD | | | | ENGLISHTOWN | NJ | 07726 | USA | TRADE PAYABLE | | | | | $12.27 | |
| 138384 | | JAMES ERNEST | 3944 ANASTAISA | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $44.55 | |
| 138385 | | JAMES EUGINA D | 13414 24TH ST | | | | SANTA FE | TX | 77510 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 138386 | | JAMES EULALIE A | 163 WILLIAMS DELIGHT | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 138387 | | JAMES EUNICE | 5402 OMAHA AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $296.79 | |
| 138388 | | JAMES EVELYN | NR 365 | | | | FRUITLAND | NM | 87416 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 138389 | | JAMES FALANA | 826 SORRELL CIRCLE | | | | MARION | AR | 72364 | USA | TRADE PAYABLE | | | | | $8.37 | |
| 138390 | | JAMES FARMER | 3471 WILLOW DR | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 138391 | | JAMES FARMER | 3471 WILLOW DR | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $139.99 | |
| 138392 | | JAMES FELISHA | 910 NORTH 13TH ST | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $4.14 | |
| 138393 | | JAMES FELTMAN | 3144 WISCONSIN AVE | | | | BERWYN | IL | 60402 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 138394 | | JAMES FEORE | 4902 66TH AVE W  NONE | | | | UNIVERSITY PL | WA | 98467 | USA | TRADE PAYABLE | | | | | $132.88 | |
| 138395 | | JAMES FIELDS | 87 HARBOR RD 2 | | | | STATEN ISLAND | NY | 10303 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 138396 | | JAMES FIELDS | 87 HARBOR RD 2 | | | | STATEN ISLAND | NY | 10303 | USA | TRADE PAYABLE | | | | | $51.63 | |
| 138397 | | JAMES FIFE | 510 S 48TH ST FL3 | | | | PHILA | PA | 14143 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 138398 | | JAMES FITE | NORTH WEST ST | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 138399 | | JAMES FITZGERALD | 16 BRYDEN PARK | | | | WEBSTER | NY | 14580 | USA | TRADE PAYABLE | | | | | $29.15 | |
| 138400 | | JAMES FLATT | 86 ASPEN AVE | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $38.58 | |
| 138401 | | JAMES FLOYD | 2240 DORROTHY AVE | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $33.33 | |
| 138402 | | JAMES FLOYD | 2240 DORROTHY AVE | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $3.95 | |
| 138403 | | JAMES FOSBURGH | 801 E SMITH ST | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $4.26 | |
| 138404 | | JAMES FOWLER | 3503 MANIS RD | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $95.06 | |
| 138405 | | JAMES FRANCES | 163 WINDSONG RD | | | | MOCKSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 138406 | | JAMES FRANCIS | 1701 OCEAN AVE APT 14M | | | | ASBURY PARK | NJ | 07712 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 138407 | | JAMES FRANCIS | 1701 OCEAN AVE APT 14M | | | | ASBURY PARK | NJ | 07712 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 138408 | | JAMES FRANTINA | PO BOX 145 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 138409 | | JAMES FREE | 207 LOGAN ST | | | | WAPAKONETA | OH | 45895 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 138410 | | JAMES G PADGETT | PO BOX 2385 | | | | WALTERBORO | SC | 29488 | USA | TRADE PAYABLE | | | | | $1,172.87 | |
| 138411 | | JAMES GAMBLE | 1721 HLAF SHORE DRIVE | | | | MARINETTE | WI | 54143 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 138412 | | JAMES GARCIA | 15108 N 8 CIR | | | | EL MIRAGE | AZ | 85335 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 138413 | | JAMES GAUGHAN | 2576 SPINNAKER AVE | | | | PORT HUENEME | CA | 93041 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 138414 | | JAMES GAY | 2850 E CEDAR AVE | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 138415 | | JAMES GENE | 2562 BASIN VIEW LN | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $435.72 | |
| 138416 | | JAMES GIASI | 67 MOUNT PROSPER ROAD | | | | WURTSBORO | NY | 12790 | USA | TRADE PAYABLE | | | | | $110.00 | |
| 138417 | | JAMES GIBSON | 1884 NE 77TH ST APT10 | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $4.16 | |
| 138418 | | JAMES GILBERT | 5615 SOCIETY PARK BLVD APT C | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $204.65 | |
| 138419 | | JAMES GILBERT | 5615 SOCIETY PARK BLVD APT C | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 138420 | | JAMES GILLESPIE | 627 E 7TH | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 138421 | | JAMES GLASS | 992 RACINE AVE | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138422 | | JAMES GLIESMAN | 1250 ELM STREET | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138423 | | JAMES GLORIA | 311 HOLDING YOUNG RD | | | | YOUNGSVILLE | NC | 27596 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138424 | | JAMES GLORIA D | 5404 NORWAY RD | | | | NORWAY | SC | 29113 | USA | TRADE PAYABLE | | | | | $49.06 | |
| 138425 | | JAMES GOEBEL | 1209 N ELIZABETH ST | | | | JOLIET | IL | 60435 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 138426 | | JAMES GONGOB | 235 AINAHOU ST | | | | HONOLULU | HI | 96825 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 138427 | | JAMES GOODWIN | XXX | | | | SACRAMENTO | CA | 95822 | USA | TRADE PAYABLE | | | | | $35.30 | |
| 138428 | | JAMES GOSS | 2119 SARGENT QUICK DR | | | | CHATTANOOGA | TN | | USA | TRADE PAYABLE | | | | | $65.54 | |
| 138429 | | JAMES GRABER | 1261 EAST WOODCREST DR | | | | PALMER | AK | 99645 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 138430 | | JAMES GRANT | NO ADRESS | | | | TAMPA | FL | 33596 | USA | TRADE PAYABLE | | | | | $95.72 | |
| 138431 | | JAMES GRAVES | 3809 S 128TH ST  NONE | | | | TUKWILA | WA | | USA | TRADE PAYABLE | | | | | $190.95 | |
| 138432 | | JAMES GREEN | 2533 WARNER RD  NONE | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $168.34 | |
| 138433 | | JAMES GREEN | 2533 WARNER RD  NONE | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 138434 | | JAMES GREENE | 1038 HOLMES AVE | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138435 | | JAMES GRIFFIN | 1474 LIBERTY AVE | | | | HILLSIDE | NJ | 07205 | USA | TRADE PAYABLE | | | | | $801.72 | |
| 138436 | | JAMES GRIFFIN | 1474 LIBERTY AVE | | | | HILLSIDE | NJ | 07205 | USA | TRADE PAYABLE | | | | | $138.00 | |
| 138437 | | JAMES GRIFFIN | 1474 LIBERTY AVE | | | | HILLSIDE | NJ | 07205 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 138438 | | JAMES GRISSOM | 116 VINE STREET | | | | MARIENVILLE | PA | 16239 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 138439 | | JAMES GROSSER | 2887 WINDSONG DRIVE | | | | CINCINNATI | OH | 45251 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138440 | | JAMES GRUNT | 607 GRANT ST | | | | SOUTH FORK | PA | 15956 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 138441 | | JAMES GUERTIN | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 138442 | | JAMES GWENDOLYN | 1301 WAVERLY AVE | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138443 | | JAMES GWENDOLYN | 1301 WAVERLY AVE | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 138444 | | JAMES H GRAHAM | 240 LISA CT | | | | SPARTANBURG | SC | 29316 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 138445 | | JAMES H LOVERING | 4520 SE ROETHE RD APT 8 | | | | MILWAULKI | OR | 97267 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 138446 | | JAMES H SMITH | 202 WEST 3RD | | | | DIXON | MO | 65459 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 138447 | | JAMES H WASHINGTON | 53 N FINDLAY ST | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $15.94 | |
| 138448 | | JAMES HAGGINS | 120 E SEALE | | | | NACOGDOCHES | TX | 75964 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 138449 | | JAMES HAINES | 2643 N PARK AVE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 138450 | | JAMES HALL | 1740 CENTURY CIRCLE | | | | ATLANTA | GA | 30345 | USA | TRADE PAYABLE | | | | | $138.24 | |
| 138451 | | JAMES HAMLETT | 1300 OLD POWDER SPRINGS | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138452 | | JAMES HANCOCK | 920A HIGH ST | | | | ATHOL | NY | 12810 | USA | TRADE PAYABLE | | | | | $121.40 | |
| 138453 | | JAMES HANDLEY | 3300 WEST 20TH AVE | | | | GARY | IN | 46404 | USA | TRADE PAYABLE | | | | | $19.48 | |
| 138454 | | JAMES HARRIS | 2008 PLAZA LANE SW | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 138455 | | JAMES HARRIS | 2008 PLAZA LANE SW | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138456 | | JAMES HARRIS | 2008 PLAZA LANE SW | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138457 | | JAMES HARRIS | 2008 PLAZA LANE SW | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 138458 | | JAMES HARRY | 818 MORGAN CT | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 138459 | | JAMES HARTER | 14297 123RD AVE | | | | WATKINS | MN | 55389 | USA | TRADE PAYABLE | | | | | $2.97 | |
| 138460 | | JAMES HATTIE | 2120 BELMONT ST | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138461 | | JAMES HAUSNER | 1325 32ND ST SE | | | | AUBURN | WA | 98002 | USA | TRADE PAYABLE | | | | | $21.89 | |
| 138462 | | JAMES HAYNES | 3806DEVON STREET | | | | SAN ANTONIO | TX | 78223 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 138463 | | JAMES HEATH | 2068 TAYLOR RD  NONE | | | | ASHLAND | AL | 36251 | USA | TRADE PAYABLE | | | | | $93.94 | |
| 138464 | | JAMES HELTSLEY | 7009 HIGH LAND LIFT ROAD | | | | ELKTON | KY | 42220 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 138465 | | JAMES HENDERSON | 609 JOLIET RD | | | | MARQUETTE HEIGHT | IL | 61554 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 138466 | | JAMES HERBERT | 810 BAKER CIR | | | | LIBERTY | TX | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 138467 | | JAMES HERRING BATTLE | 12331 NORTHEAST 106TH COURT | | | | ARCHER | FL | 32618 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 138468 | | JAMES HEWLETT | 760 HARVARD AVE | | | | MENLO PARK | CA | 94025 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 138469 | | JAMES HIBBARD | 2442 N PITTSBURGH  AVE | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138470 | | JAMES HILL | 210 N ELLSWORTH ST | | | | HOUSTON | MN | 55943 | USA | TRADE PAYABLE | | | | | $0.58 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138471 | | JAMES HODGES | 44 STRAWBERRY BANKS DR | | | | MONTEA | VA | 24151 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138472 | | JAMES HOEVER | 1999 CARATOKE HWY | | | | MOYOCK | NC | 27958 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 138473 | | JAMES HOFACKER | 1311 RENFREW ST | | | | OWOSSO | MI | | USA | TRADE PAYABLE | | | | | $31.79 | |
| 138474 | | JAMES HOGABOOM | 139 COE RD | | | | WATERBURY | CT | 06716 | USA | TRADE PAYABLE | | | | | $103.20 | |
| 138475 | | JAMES HOLMES | 6702 STILLER DR | | | | MISSOURI CITY | TX | | USA | TRADE PAYABLE | | | | | $60.78 | |
| 138476 | | JAMES HORNSBY | 222 STRAIGHTAWAY LANE | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $17.93 | |
| 138477 | | JAMES HORTON | 54720 DAWN DR | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $21.25 | |
| 138478 | | JAMES HOUSE | 3241 MOUNTAIN OAK RD | | | | ARAB | AL | 35016 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 138479 | | JAMES HOUSTON | 1495 FRANKLIN AVE | | | | COLUMBUS | OH | 43205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138480 | | JAMES HOWARD | RAMBLING LANE 49015 | | | | BATTLE CREEL | MI | 49015 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 138481 | | JAMES HUBBARD | 1800 JESSE LEE DRIVE | | | | SEWARD | AK | 99664 | USA | TRADE PAYABLE | | | | | $554.99 | |
| 138482 | | JAMES HUBER | 647 BEEKMAN RD | | | | HOPEWELL JUNCTION | NY | 12533 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 138483 | | JAMES HUDGINS | 9660 OAKVIEW DR | | | | NORTH | VA | 23128 | USA | TRADE PAYABLE | | | | | $50.20 | |
| 138484 | | JAMES HUFFMAN | 540 GRANT STREET | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138485 | | JAMES HURST | 36 DENISE CT | | | | MATTESON | IL | 60443 | USA | TRADE PAYABLE | | | | | $24.51 | |
| 138486 | | JAMES I HEINEN | 13268 INGLEWOOD AVE | | | | SAVAGE | MN | 55378 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 138487 | | JAMES ILER | 961 CAMINO DEL RETIRO | | | | SANTA BARBARA | CA | 93110 | USA | TRADE PAYABLE | | | | | $87.76 | |
| 138488 | | JAMES IRENE | PO BOX 834 | | | | LOMITA | CA | 90717 | USA | TRADE PAYABLE | | | | | $44.55 | |
| 138489 | | JAMES IRENE | PO BOX 834 | | | | LOMITA | CA | 90717 | USA | TRADE PAYABLE | | | | | $39.55 | |
| 138490 | | JAMES IRIS | PO BOX 7955 | | | | NORFOLK | VA | 23509 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 138491 | | JAMES J FELEGY | 545 3RD AVE NW | | | | SAINT PAUL | MN | 55112 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 138492 | | JAMES J NORTON | 4514 BAYNE ST  NONE | | | | ROCKVILLE | MD | 20853 | USA | TRADE PAYABLE | | | | | $21.68 | |
| 138493 | | JAMES J PAPROCKI | 591 E BONITA AVE APT B | | | | SAN DIMAS | CA | 91773 | USA | TRADE PAYABLE | | | | | $353.00 | |
| 138494 | | JAMES JACKIE | 2741 SPENCER RD | | | | CONOVER | NC | 28613 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 138495 | | JAMES JACKIE S | 2741 SPENCER RD NE | | | | CONOVER | NC | 28613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138496 | | JAMES JACKSON | 1355 NORTH ARTHUR BIRCH DR | LOT Q3 | | | BOURBONNAIS | IL | 60914 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 138497 | | JAMES JACKSON | 1355 NORTH ARTHUR BIRCH DR | LOT Q3 | | | BOURBONNAIS | IL | 60914 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 138498 | | JAMES JACKSON | 1355 NORTH ARTHUR BIRCH DR | LOT Q3 | | | BOURBONNAIS | IL | 60914 | USA | TRADE PAYABLE | | | | | $27.51 | |
| 138499 | | JAMES JACOBS | 2749 GRAYTHORN ROAD | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $6.91 | |
| 138500 | | JAMES JAKINDA | 307 PLANTATION LOOP | | | | MARION | SC | 29571 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 138501 | | JAMES JAMES | 2566 ROBINSON AVE APT 2 | | | | SANTA CLARA | CA | 95051 | USA | TRADE PAYABLE | | | | | $1,053.44 | |
| 138502 | | JAMES JAMES WHITLEY STEWERT | JACKIE | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138503 | | JAMES JAMESHAYNES | 3806DEVON STREET | | | | SAN ANTONIO | TX | 78223 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 138504 | | JAMES JAMIE | 5048 COLRAIN AVE | | | | CINCINNATI | OH | 45293 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 138505 | | JAMES JAMILA | 26200 REDLANDS BLVD APT 156 | | | | REDLANDS | CA | 92373 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 138506 | | JAMES JANET | 4701 GREENTREE RD APT A | | | | WILMINGTON | NC | 28405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138507 | | JAMES JANICE | 710 NEW YORK DR | | | | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 138508 | | JAMES JANIK | 134  C OPERA DRIVE | | | | BISBEE | AZ | 85603 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 138509 | | JAMES JASMINE A | 5521 W CARMEN AVE | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138510 | | JAMES JAYNA | 501 FOURTH ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 138511 | | JAMES JEFFERY | 1966 BILLINGSLEY | | | | CO | OH | 43235 | USA | TRADE PAYABLE | | | | | $31.43 | |
| 138512 | | JAMES JENNIFER | 1195 ADAMS CIRCLE | | | | CONOVER | NC | 28613 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 138513 | | JAMES JERLINE | 305-D KRISTIN DRIVE | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138514 | | JAMES JESSE | 8570 RAMSEY RD  C | | | | GRAND BAY | AL | 36541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138515 | | JAMES JESSE J | 6925 13THAVE | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 138516 | | JAMES JESSICA | 1417 N FORK RD | | | | SYLVA | NC | 28779 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 138517 | | JAMES JESSICA | 1417 N FORK RD | | | | SYLVA | NC | 28779 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138518 | | JAMES JESSICA M | 211 COURTNEY DRIVE | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138519 | | JAMES JEVY | 384 STRATFORD AVE | | | | BROOKLYN | NY | 11218 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 138520 | | JAMES JILL | 6165 MIRALEVEERD | | | | ANACOCO | LA | 71403 | USA | TRADE PAYABLE | | | | | $20.03 | |
| 138521 | | JAMES JKERR | 312 SHRIVERS AVE | | | | RALEIGH | WV | 25911 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 138522 | | JAMES JOANNA J | 719 GROVE AVE | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 138523 | | JAMES JOHNNIE | 1714 DAYTONA LN | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138524 | | JAMES JOHNS | 1655 NORTH MOBILE AVE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $72.64 | |
| 138525 | | JAMES JOHNSON | 4557 ST RT 207 NE | | | | WASHINGTON CH | OH | 43160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138526 | | JAMES JOHNSON | 4557 ST RT 207 NE | | | | WASHINGTON CH | OH | 43160 | USA | TRADE PAYABLE | | | | | $21.87 | |
| 138527 | | JAMES JOHNSON | 4557 ST RT 207 NE | | | | WASHINGTON CH | OH | 43160 | USA | TRADE PAYABLE | | | | | $220.14 | |
| 138528 | | JAMES JOHNSON | 4557 ST RT 207 NE | | | | WASHINGTON CH | OH | 43160 | USA | TRADE PAYABLE | | | | | $54.18 | |
| 138529 | | JAMES JOHNSON | 4557 ST RT 207 NE | | | | WASHINGTON CH | OH | 43160 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 138530 | | JAMES JOHNSON | 4557 ST RT 207 NE | | | | WASHINGTON CH | OH | 43160 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 138531 | | JAMES JONES | 972 GARFEILD AVE | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $121.18 | |
| 138532 | | JAMES JONES | 972 GARFEILD AVE | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138533 | | JAMES JONES | 972 GARFEILD AVE | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 138534 | | JAMES JONES | 972 GARFEILD AVE | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $40.66 | |
| 138535 | | JAMES JONES | 972 GARFEILD AVE | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 138536 | | JAMES JONES | 972 GARFEILD AVE | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 138537 | | JAMES JONES | 972 GARFEILD AVE | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $82.25 | |
| 138538 | | JAMES JONES JR | 13547 MITCHELL ST | | | | DETROIT | MI | 48212 | USA | TRADE PAYABLE | | | | | $75.34 | |
| 138539 | | JAMES JOYSHEANNA | 1722 SEOUL GARDEN WAY | | | | VALLEY | AL | 36851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138540 | | JAMES JUERGENSEN | 2711 S WATTLEWOOD | | | | MESA | AZ | 85209 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 138541 | | JAMES JULIA | 3247 NORTH WEST STREET | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138542 | | JAMES JULIANN G | 700 AVE A | | | | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | | | | | $33.68 | |
| 138543 | | JAMES K POMPILUS | 1246 NE 11TH STREET APT 1 | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 138544 | | JAMES K ROBERTS | 3529 JS GASTON RD | | | | RICHBURG | SC | 29732 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 138545 | | JAMES KADESH | 1607 LESLIE STREET | | | | BOSSIER | LA | 71112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138546 | | JAMES KAEHLER | 18998 340TH AVE | | | | SPRINGFIELD | MN | 56087 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 138547 | | JAMES KAILLE | 12717 VANOWEN ST APT 202 | | | | N HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 138548 | | JAMES KALISCA | 4860 SHED RD APT 140 | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 138549 | | JAMES KARAKAEDOS | 10 GARDNER COURT | | | | EVERETT | MA | 02149 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 138550 | | JAMES KAREN | 5033 N 66 AVE APT 1 | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 138551 | | JAMES KARHAN | 3671 MIDDLE CREEK RD | | | | BLANCO | TX | 78606 | USA | TRADE PAYABLE | | | | | $211.08 | |
| 138552 | | JAMES KARLA | 12606 E 36TH PL | | | | YUMA | AZ | 85367 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 138553 | | JAMES KASIE | 4351 SIERRA SPRINGS DRIVE | | | | POLLOCK PINES | CA | 95726 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 138554 | | JAMES KATHLEEN | 2015 SE CARNAHAN | | | | TOPEKA | KS | 66607 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 138555 | | JAMES KATRICE S | 530 SIMPSON PLACE | | | | PEEKSKILL | NY | 10566 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 138556 | | JAMES KEALY | 9 ROBINDALE DR | | | | SAINT LOUIS | MO | 63124 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 138557 | | JAMES KEATTS III | 803  HALIFAX RD | | | | CHATHAM | VA | 24531 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 138558 | | JAMES KEEFE | 33 CONSTITUTION RD | | | | LEXINGTON | MA | 02421 | USA | TRADE PAYABLE | | | | | $40.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138559 | | JAMES KEICHAU | 591 OAKDALE RD | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138560 | | JAMES KELLEY | 708  LINCOLN RE | | | | KOKOMO | IN | 46902 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 138561 | | JAMES KELLY | 1507 8TH AVE | | | | PC | AL | 36867 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 138562 | | JAMES KELLY | 1507 8TH AVE | | | | PC | AL | 36867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138563 | | JAMES KELLY | 1507 8TH AVE | | | | PC | AL | 36867 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 138564 | | JAMES KELLY | 1507 8TH AVE | | | | PC | AL | 36867 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 138565 | | JAMES KENDRA | 106 BRIGADOON CIRCLE | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 138566 | | JAMES KENNEDY | 9516 PRICE LN | | | | N LITTLE ROCK | AR | 72118 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 138567 | | JAMES KENNETTA | 11495 GALVAZ | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138568 | | JAMES KERBINA | 108 APT A | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 138569 | | JAMES KERR | 1061 INDEPPENDENACE AVE | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 138570 | | JAMES KERWOOD | 10688 SMITH ROAD | | | | LESSBURG | OH | 45135 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 138571 | | JAMES KEVIN | 4090 HODGES BLVD APT2511 | | | | JACKSONVILLE | FL | 32224 | USA | TRADE PAYABLE | | | | | $36.39 | |
| 138572 | | JAMES KEVIN | 4090 HODGES BLVD APT2511 | | | | JACKSONVILLE | FL | 32224 | USA | TRADE PAYABLE | | | | | $56.00 | |
| 138573 | | JAMES KEYCODER | 728 EAST 93RD STREET | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 138574 | | JAMES KEYONNA | 3725 HOWARD RD | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138575 | | JAMES KEYS | 7368 PARK HEIGHTS  AVE | | | | PIKESVILLE | MD | 21208 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 138576 | | JAMES KHADJAH | 34364 OLD UNEEDUS RD | | | | FOLSOM | LA | 70437 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 138577 | | JAMES KIMBERLY | 2305 EMAIL RD | | | | SUMTER | SC | 29168 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 138578 | | JAMES KIMBERLY | 2305 EMAIL RD | | | | SUMTER | SC | 29168 | USA | TRADE PAYABLE | | | | | $12.63 | |
| 138579 | | JAMES KIMMONE | 3003 SPEARFISH DR | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 138580 | | JAMES KINNEY | 413 HENDERSON ST | | | | GRASS VALLEY | CA | 95945 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 138581 | | JAMES KIRKWOOD | 5215 GROVEPORT RD | | | | GROVEPORT | OH | 43125 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 138582 | | JAMES KITCHELL | 3723 S SPRING | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 138583 | | JAMES KLINE | 123 WINDHAM AVE | | | | SYRACUSE | NY | 13208 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 138584 | | JAMES KNIGHT | 220 LAUDERDALE AVE | | | | MONHOCVILLE | AL | 36460 | USA | TRADE PAYABLE | | | | | $18.81 | |
| 138585 | | JAMES KNUTSON | 201 5TH ST NE | | | | HALLOCK | MN | 56728 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 138586 | | JAMES KOURTNEY | 811 42ND ST | | | | WPB | FL | 33460 | USA | TRADE PAYABLE | | | | | $3.34 | |
| 138587 | | JAMES KOWAN | 1700 E DATE ST | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 138588 | | JAMES KOZEK | NONE | | | | SHOREWOOD | IL | | USA | TRADE PAYABLE | | | | | $242.00 | |
| 138589 | | JAMES KRUGER | 5808 S 118TH PLZ | | | | OMAHA | NE | 68137 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 138590 | | JAMES KRYSTAL | 7501 SHELDRAKE ST | | | | NEW PRT RICHY | FL | 34654 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 138591 | | JAMES KYM | 227 LAZY OAK TRL | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 138592 | | JAMES L MEYERS | 1919 TRADEWINDS CT | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 138593 | | JAMES L WILSON | 1019  ROUNDTABLE  CT | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138594 | | JAMES LACKO | 455 VIKKI LN | | | | MOUNT MORRIS | MI | 48458 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 138595 | | JAMES LAKEISHA | 78MOORE DRIVE | | | | NEW HAVEN | CT | 06515 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 138596 | | JAMES LAKISCHA S | 3080 STANTON RD SE APT 201 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 138597 | | JAMES LAKISHA | 1613 CENTER | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $24.33 | |
| 138598 | | JAMES LAMB | 6301 PERRY PARK BLVD | | | | LARKSPUR | CO | 80118 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 138599 | | JAMES LANIER | 131 MCKEEVER STREET | | | | CROOKSVILLE | OH | 43731 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 138600 | | JAMES LANISH | 132 S ARLINGTON AVE | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $167.09 | |
| 138601 | | JAMES LARKIN | 316 S 4TH ST | | | | MANKATO | MN | 56001 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 138602 | | JAMES LASHONDA | 1023 AUGUSTA AVE | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $6.04 | |
| 138603 | | JAMES LATISHA | PO BOX 1394 | | | | PARKSLEY | VA | 23421 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 138604 | | JAMES LATISHA | PO BOX 1394 | | | | PARKSLEY | VA | 23421 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 138605 | | JAMES LATONYA J | 3671 SYLVAN LANE | | | | VIRGINIA BEACH | VA | 23453 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 138606 | | JAMES LATORIA | 1220 N AUGUSTA AVE | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 138607 | | JAMES LATOYA JORDAN | 2319 DONALD AVE | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138608 | | JAMES LAURA | PO BOX 145 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 138609 | | JAMES LAURA | PO BOX 145 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 138610 | | JAMES LAURENT | 16555 PARK ROW | | | | HOUSTON | TX | 77084 | USA | TRADE PAYABLE | | | | | $25.95 | |
| 138611 | | JAMES LAVONDA W | 42526 CHURCH POINT | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $6.36 | |
| 138612 | | JAMES LAWNMOWER SALES & SERVIC | | | | | | | | | | TRADE PAYABLE | | | | | $528.69 | |
| 138613 | | JAMES LAWYER | 6406 PINEFIELD RD | | | | COLA | SC | 29206 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 138614 | | JAMES LEALER | 3014 N 97 ST | | | | OMAHA | NE | 68134 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 138615 | | JAMES LEE | 1940 ALDERSON AVE | | | | BILLINGS | MT | 59102 | USA | TRADE PAYABLE | | | | | $25.73 | |
| 138616 | | JAMES LEE A | 761 BUB SHUMPERT RD | | | | PELION | SC | 29123 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 138617 | | JAMES LENA P | 98 AYDELOTT ST | | | | BISCO | AR | 72017 | USA | TRADE PAYABLE | | | | | $12.10 | |
| 188618 | | JAMES LEONARD | 110ALTON CT | | | | PRINCE FREDRICK | MD | 20787 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 138619 | | JAMES LESLIE | 2550 NW 1ST ST 1 | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 138620 | | JAMES LESLIE | 2550 NW 1ST ST 1 | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $56.12 | |
| 138621 | | JAMES LESTER | 13075 SMITHS NECK ROAD | | | | SMITHFIELD | VA | 23430 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 138622 | | JAMES LEWIS | 104 N BOND AVE | | | | BROWNSVILLE | TN | 38012 | USA | TRADE PAYABLE | | | | | $56.50 | |
| 138623 | | JAMES LEWIS | 104 N BOND AVE | | | | BROWNSVILLE | TN | 38012 | USA | TRADE PAYABLE | | | | | $9.44 | |
| 138624 | | JAMES LEWIS | 104 N BOND AVE | | | | BROWNSVILLE | TN | 38012 | USA | TRADE PAYABLE | | | | | $55.88 | |
| 138625 | | JAMES LIANA | 317 E RIVER RD | | | | NICHOLS | NY | 13812 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 138626 | | JAMES LIGHT | 3899 PENNSYLVANIA AVENNUE | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 138627 | | JAMES LINDER | 5733 W FIELD CREEK WAY | | | | WEST JORDAN | UT | 84081 | USA | TRADE PAYABLE | | | | | $43.77 | |
| 138628 | | JAMES LINDSEY | 7136 PROVIDENCE SQUARE DR | | | | CHARLOTTE | NC | 28270 | USA | TRADE PAYABLE | | | | | $16.80 | |
| 138629 | | JAMES LISA | 809 MOUNT HOLLY ST | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 138630 | | JAMES LISSY | 420 22ND ST SE APT C | | | | AUBURN | WA | 98002 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 138631 | | JAMES LISTER | 21 HIGHLAND AVE | | | | NAUGATUCK | CT | 06770 | USA | TRADE PAYABLE | | | | | $59.69 | |
| 138632 | | JAMES LITTON | 1408 S GLEN ARM RD | | | | INDPLS | IN | 46241 | USA | TRADE PAYABLE | | | | | $30.30 | |
| 138633 | | JAMES LONG | 1008 VEE LANE | | | | KNOXVILLE | TN | 37914 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 138634 | | JAMES LONG | 1008 VEE LANE | | | | KNOXVILLE | TN | 37914 | USA | TRADE PAYABLE | | | | | $3.54 | |
| 138635 | | JAMES LONNIE | 202 CINE | | | | SOUIX CITY | MO | 63019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138636 | | JAMES LOPP | 444 DYE PLANT RD | | | | MVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138637 | | JAMES LORRAINE | 24 OHIO ST | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 138638 | | JAMES LOWERY | 5953 COUNTY ROAD 316 | | | | ALVARADO | TX | 76009 | USA | TRADE PAYABLE | | | | | $7.24 | |
| 138639 | | JAMES LUISA | 14 MULBERRY LANE | | | | POUGHKEEPSIE | NY | 12603 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 138640 | | JAMES LULA | 1205 HIGHWAY 73 | | | | WHITE RIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $46.13 | |
| 138641 | | JAMES LUSBOURGH | 21255 W 4TH | | | | DULUTH | MN | 55806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138642 | | JAMES LUTTON | 4756 BRAND WAY | | | | SACRAMENTO | CA | 95819 | USA | TRADE PAYABLE | | | | | $7.84 | |
| 138643 | | JAMES M CAVALIERE | 20 IROQUOIS  TRAIL | | | | RIDGE | NY | 11961 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 138644 | | JAMES M ENSOR | 36 ROCKLAND DR | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $150.14 | |
| 138645 | | JAMES M MURRAY | 21 SAGE ST | | | | PCITY | AL | 36870 | USA | TRADE PAYABLE | | | | | $9.88 | |
| 138646 | | JAMES M PROCTOR | 2635 OTIS STREET NE | | | | WASHINGTON | DC | | USA | TRADE PAYABLE | | | | | $373.19 | |

Schedule E/F Part 3, Question 3
Pg 1922 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138647 | | JAMES M RUFFIN | 5371 KNOLLWOOD PARKWAY | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138648 | | JAMES M RUSH II | 4952 MATHEWS RD | | | | EDINBURG | PA | 16116 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 138649 | | JAMES M WOODS | 1317 12TH ST N | | | | BESSEMER | AL | 35020 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 138650 | | JAMES M YOUNG OD | 4853 SWINFORD COURT | | | | DUBLIN | CA | 94568 | USA | TRADE PAYABLE | | | | | $1,369.00 | |
| 138651 | | JAMES MACKALL | 2425 HALLOWING POINT ROAD | | | | PRINCE FREDERICK | MD | 20678 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 138652 | | JAMES MACNEIL | 2325 MAIN ST | | | | W BARNSTABLE | MA | 02668 | USA | TRADE PAYABLE | | | | | $69.98 | |
| 138653 | | JAMES MADISON | 1106 MAGELLAN | | | | WINDCREST | TX | 78239 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 138654 | | JAMES MADRIANNE | 6776 BREEZY PALM DR | | | | RIVERVIEW | FL | 33568 | USA | TRADE PAYABLE | | | | | $3.12 | |
| 138655 | | JAMES MAIN JR | RR 2 | | | | RIDGELEY | WV | 26753 | USA | TRADE PAYABLE | | | | | $74.19 | |
| 138656 | | JAMES MAJERUS | 3444 HIGHRON DR | | | | POCAHONTAS | IL | 62275 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 138657 | | JAMES MALONE | 6649 50TH ST NONE | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $10.05 | |
| 138658 | | JAMES MARCHESSAULT | 4811 ISLAND POND CT APT 1 | | | | BONITA SPGS | FL | 34134 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 138659 | | JAMES MARCIA | PO BOX 693 | | | | FORT APACHE | AZ | 85926 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 138660 | | JAMES MARCUS | 164 TIMBERCREEK PINES CIR | | | | WINTER GARDEN | FL | 34787 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 138661 | | JAMES MARIE | 435 HARDY GRAHAM RD | | | | MAPLE HILL | NC | 28454 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 138662 | | JAMES MARILYN | 1256 MAPLE RIDGE DR | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 138663 | | JAMES MARISA | 10550 WESTERN AVE SPC 137 | | | | STANTON | CA | 90680 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 138664 | | JAMES MARK | 2279 B HWY 371 | | | | CROWNPOINT | NM | 87313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138665 | | JAMES MARSHA | 17028 9TH ST | | | | HAMPTON | VA | 23665 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138666 | | JAMES MARTIN | 1321 E PHILLIP ST | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138667 | | JAMES MARY | 2111 BRANDYWINE RD | | | | WEST PALM BCH | FL | 33409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138668 | | JAMES MARY | 2111 BRANDYWINE RD | | | | WEST PALM BCH | FL | 33409 | USA | TRADE PAYABLE | | | | | $52.25 | |
| 138669 | | JAMES MARY | 2111 BRANDYWINE RD | | | | WEST PALM BCH | FL | 33409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138670 | | JAMES MASSIE | 21150 POTOMAC | | | | SOUTHFIELD | MI | 48076 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 138671 | | JAMES MATHEWS | 7 PATUXENT MOBILE EST | | | | LOTHIAN | MD | 20711 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 138672 | | JAMES MATHIEU | 10160 LANCASHIRE DR | | | | JACKSONVILLE | FL | 32219 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 138673 | | JAMES MATTIAS | URB MONTE BRISAS CALLE 10 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $20.54 | |
| 138674 | | JAMES MATTHEW | 839 EL DORADO ST | | | | MANTECA | CA | 95337 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 138675 | | JAMES MATTHEWS | 624 HOMESTEAD AVENUE | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138676 | | JAMES MAUNOIR | 213 EAST WILLIAM DAVID PKWY | | | | METAIRIE | LA | 70005 | USA | TRADE PAYABLE | | | | | $19.44 | |
| 138677 | | JAMES MAURELL L | 15614 CHILLICOTHE RD | | | | CHARGRIN FALLS | OH | 44022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138678 | | JAMES MAYNARD | 7400 JOE ROWLIN ROAD | | | | CHRISTIANA | TN | 37037 | USA | TRADE PAYABLE | | | | | $14.52 | |
| 138679 | | JAMES MAZA | 211 CUARDO AVE | | | | MILLBRAE | CA | 94030 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 138680 | | JAMES MAZEROLLE | 25 GREENBUSH | | | | CORTLAND | NY | 13045 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 138681 | | JAMES MCBRIDE | 134 SANTA MARIA DR | | | | TORRINGTON | CT | 06790 | USA | TRADE PAYABLE | | | | | $164.36 | |
| 138682 | | JAMES MCCONELL | 703 W WATER | | | | ELMIRA | NY | 14901 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 138683 | | JAMES MCCOY | 2556 COUNTRYSIDE CT | | | | AUBURN HILLS | MI | 48326 | USA | TRADE PAYABLE | | | | | $16.75 | |
| 138684 | | JAMES MCDANIEL | 2600 WEST HENRETTA RD | | | | ROCHESTER | NY | 14623 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 138685 | | JAMES MCELROY | 3 WEST PEARL APT B | | | | WAPAKONETA | OH | 45895 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138686 | | JAMES MCGEE | 411 HAGWOOD ST APT C | | | | GREENVILLE | SC | 29601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 138687 | | JAMES MCGILL | NO | | | | GERMANTON | NC | 27019 | USA | TRADE PAYABLE | | | | | $64.05 | |
| 138688 | | JAMES MCGRORY | 3 OMNI COURT | | | | NEW CITY | NY | 10956 | USA | TRADE PAYABLE | | | | | $281.76 | |
| 138689 | | JAMES MCKENITH | NAVY | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $84.63 | |
| 138690 | | JAMES MCKERNAN | 11220 LINDSAY RD | | | | MASARYKTOWN | FL | 34609 | USA | TRADE PAYABLE | | | | | $13.67 | |
| 138691 | | JAMES MCKISSICK | 26 DAGENHAM DR | | | | GREENVILLE | SC | 29615 | USA | TRADE PAYABLE | | | | | $159.00 | |
| 138692 | | JAMES MCMAHON | 25 GRAHAM AVE | | | | GODEFFROY | NY | 12729 | USA | TRADE PAYABLE | | | | | $326.56 | |
| 138693 | | JAMES MCMULLINS | 407 GRADY STREET | | | | GADSDEN | AL | 35904 | USA | TRADE PAYABLE | | | | | $36.30 | |
| 138694 | | JAMES MCVEY | 17 ALEXANDER ST | | | | BLACK MTN | NC | 28711 | USA | TRADE PAYABLE | | | | | $113.14 | |
| 138695 | | JAMES MELVIN | 4408 EVANS ST | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138696 | | JAMES MELVINA | PO BOX 2001 | | | | TOPEKA | KS | 66601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138697 | | JAMES MEYER | 742 PLUM ST | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 138698 | | JAMES MICHELE | 2835 VALLEY ROAD | | | | JAMINSON | PA | 18929 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 138699 | | JAMES MICHELLE | 3915SABINE AVE | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 138700 | | JAMES MICHELLE | 3915SABINE AVE | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 138701 | | JAMES MILLER | 2528 ZUNI STAPT-B | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 138702 | | JAMES MILLER | 2528 ZUNI STAPT-B | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 138703 | | JAMES MITCHELL | 458 TRIGG STREET | | | | ABINGDON | VA | 24210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138704 | | JAMES MOEN | 14534 160TH ST | | | | FORESTON | MN | 56330 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 138705 | | JAMES MONICA | 904 WEST 29TH AVE | | | | COVINGTON | LA | 70433 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138706 | | JAMES MONICA BALE BERKSHIRE | 2715 KINGSTON HWY LOT 7 | | | | KINGSTON | TN | 37763 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 138707 | | JAMES MONROE | 503 ROYALTY PL APT | | | | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 138708 | | JAMES MONTGOMERY | 134 NELSON | | | | MANNING | SC | 29102 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 138709 | | JAMES MOORE | 1743 HOLLINGSWORTH RD | | | | JACKSONVILLE | AL | 36265 | USA | TRADE PAYABLE | | | | | $168.67 | |
| 138710 | | JAMES MOORE | 1743 HOLLINGSWORTH RD | | | | JACKSONVILLE | AL | 36265 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 138711 | | JAMES MOORE | 1743 HOLLINGSWORTH RD | | | | JACKSONVILLE | AL | 36265 | USA | TRADE PAYABLE | | | | | $144.15 | |
| 138712 | | JAMES MOORE | 1743 HOLLINGSWORTH RD | | | | JACKSONVILLE | AL | 36265 | USA | TRADE PAYABLE | | | | | $24.23 | |
| 138713 | | JAMES MOORE JR | 7818 SUMMERWOOD WAY | | | | JAX | FL | 32218 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 138714 | | JAMES MORALES | 242 WEST TAYLOR | | | | LESALE | CO | 80645 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138715 | | JAMES MORLAND | ADDRESS | | | | CITY | OH | 44131 | USA | TRADE PAYABLE | | | | | $47.57 | |
| 138716 | | JAMES MORROE | 2941 TRIO STR | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 138717 | | JAMES MORTON | 1153 BUTTERCUP LANE | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $23.16 | |
| 138718 | | JAMES MOSQUEDA | 212 E LANCASTER BLVD 3 | | | | LANCASTER | CA | 93535 | USA | TRADE PAYABLE | | | | | $49.55 | |
| 138719 | | JAMES MOTT | 7615 OAK HEDGE PL | | | | AUSTIN | TX | 78745 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 138720 | | JAMES MOTT | 7615 OAK HEDGE PL | | | | AUSTIN | TX | 78745 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 138721 | | JAMES MURPHY | 137 CUPPER DR | | | | OCEAN CITY | NJ | 08226 | USA | TRADE PAYABLE | | | | | $172.81 | |
| 138722 | | JAMES MURPHY JR | 14TH AVE NORTH | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 138723 | | JAMES MUSSERLY | 755 EAST 16TH ST | | | | HOLLAND | MI | 49423 | USA | TRADE PAYABLE | | | | | $8.79 | |
| 138724 | | JAMES MYEASHIA | 499 SANDPIT RD | | | | SHAW | MS | 38773 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 138725 | | JAMES MYERS | 2354 30TH AVE S | | | | SEATTLE | WA | 98144 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 138726 | | JAMES NADY | 51 CARDINAL RD | | | | SCARBRO | WV | 25917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138727 | | JAMES NAKAI | 117258 WOODLAND | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 138728 | | JAMES NANCY | 405 LAUREL HILL DR | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $26.73 | |
| 138729 | | JAMES NAPIER | 725 REINECK DR | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138730 | | JAMES NELSON | 35 FRASER LN | | | | HOBART | IN | 46342 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 138731 | | JAMES NELSON | 35 FRASER LN | | | | HOBART | IN | 46342 | USA | TRADE PAYABLE | | | | | $608.83 | |
| 138732 | | JAMES NESTOR | 1842 GRACE RD | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138733 | | JAMES NEWCOMER | 146 9TH AVE | | | | SO CHARLESTON | WV | 25303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138734 | | JAMES NEWELL | 16 RED PINE LANE | | | | LAUREL | MS | 39443 | USA | TRADE PAYABLE | | | | | $1.05 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138735 | | JAMES NEWSOM | 401 PAPALOA RD | | | | KAPAA | HI | 96746 | USA | TRADE PAYABLE | | | | | $24.80 | |
| 138736 | | JAMES NHANDI | 157 WILLIAMS DELIGHT | | | | FREDRIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138737 | | JAMES NIENHUIS | 910 COLUMBIA RD | | | | MADISON | WI | 53705 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 138738 | | JAMES NOLL | 5 S MAIN ST | | | | MULLICA HILL | NJ | 08062 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 138739 | | JAMES NORRIS | 11650 S LONGWOOD DR NONE | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $74.85 | |
| 138740 | | JAMES NOVELLE S | 12084 WATERMAN DRIVE APT A | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138741 | | JAMES NUNN | 10103 SHERWOOD LN APT 2B | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 138742 | | JAMES OBERLIN | 197 SOMERESET DR | | | | E STROUDSBURG | PA | 18301 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 138743 | | JAMES OKEEFE | 6424 VINECREST AVE | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 138744 | | JAMES OLIVER | 3212 E 42ND CT | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $13.40 | |
| 138745 | | JAMES OLIVER | 3212 E 42ND CT | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 138746 | | JAMES OLIVIA | PO BOX 6 | | | | GAMERCO | NM | 87317 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 138747 | | JAMES OLIVIA | PO BOX 6 | | | | GAMERCO | NM | 87317 | USA | TRADE PAYABLE | | | | | $68.64 | |
| 138748 | | JAMES ONES | 3306 REHOBETH CHURCH RD A | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 138749 | | JAMES OPDYCKE | 31 WEST 26TH STREET | | | | NEW YORK | NY | 10010 | USA | TRADE PAYABLE | | | | | $13.93 | |
| 138750 | | JAMES OREILLY | 520 N 24TH ST | | | | ALLENTOWN | PA | 18104 | USA | TRADE PAYABLE | | | | | $172.71 | |
| 138751 | | JAMES OSBORN | PLEASE ENTER ADDRESS | | | | ENTER CITY | OH | 44720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138752 | | JAMES OSTERMAN | STREET | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 138753 | | JAMES P BRINKLEY | 4450 WHEELS RD | | | | CROSSPLAINS | TN | 37049 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 138754 | | JAMES PARIELLO | 234 ROBIN ST | | | | BRIDGEPORT | CT | 06606 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 138755 | | JAMES PARRIS | 1817 CAPRI LN | | | | SEABROOK | TX | 77586 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 138756 | | JAMES PARTRIDGE | 1101 BENJAMIN ST | | | | CLARKSTON | WA | 99403 | USA | TRADE PAYABLE | | | | | $3.13 | |
| 138757 | | JAMES PATRICK | 2961 MIDWAY ROAD | | | | DONALDSON | AR | | USA | TRADE PAYABLE | | | | | $30.98 | |
| 138758 | | JAMES PATRICK | 2961 MIDWAY ROAD | | | | DONALDSON | AR | | USA | TRADE PAYABLE | | | | | $15.60 | |
| 138759 | | JAMES PATRONITE | FREQUENT TASKS CUSTOMER S | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $41.00 | |
| 138760 | | JAMES PELLY | 2541 MATTERHORN DR | | | | WEXFORD | PA | 15090 | USA | TRADE PAYABLE | | | | | $299.23 | |
| 138761 | | JAMES PENDRY | 100 MEADOWVIEW DRIVE | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 138762 | | JAMES PENN | 4109 PINTA DR | | | | CHESAPEAKE | VA | 23321 | USA | TRADE PAYABLE | | | | | $42.67 | |
| 138763 | | JAMES PENNY | 771 NW 123 AVE | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $14.73 | |
| 138764 | | JAMES PERDEW | 9625 CO RD 10-2 | | | | DELTA | OH | 43515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138765 | | JAMES PEREZ | 245 WEBSTER AVE | | | | JERSEY CITY | NJ | 07307 | USA | TRADE PAYABLE | | | | | $386.84 | |
| 138766 | | JAMES PERRY | 15293 CALABOONE RD | | | | DOYLESTOWN | OH | 44230 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138767 | | JAMES PETERSON | 9731 SPOTTSWOOD RD | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 138768 | | JAMES PETRY | 319 LEKSAND LANE | | | | BUFFALO | MN | 55313 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 138769 | | JAMES PFLEGER IV | 174 STITZER RD | | | | OLEY | PA | 19547 | USA | TRADE PAYABLE | | | | | $27.54 | |
| 138770 | | JAMES PHEIFER | 6739 W COUNTY RD 144 | | | | BARGERSVILLE | IN | 46106 | USA | TRADE PAYABLE | | | | | $438.69 | |
| 138771 | | JAMES PHILIP | 8241 RIVER RD | | | | WAGGAMAN | LA | 70094 | USA | TRADE PAYABLE | | | | | $213.80 | |
| 138772 | | JAMES PHYLLIS | 633 LEE AVENUE | | | | FESTUS | MO | 63028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138773 | | JAMES PIECHOCKI | 8533 GOLDEN RIDGE | | | | LAKESIDE | CA | 92040 | USA | TRADE PAYABLE | | | | | $11.86 | |
| 138774 | | JAMES PINCKNEY | 628 HAMMOND STREET | | | | SALSBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.10 | |
| 138775 | | JAMES PINKARD | 14189 CEDAR ROAD | | | | SOUTH EUCLID | OH | 44121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138776 | | JAMES PLEMMONS | 18 CMDOAN LN | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138777 | | JAMES PLUMMER | 3425 HIGHWOOD DR SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 138778 | | JAMES PORSHA L | 1530 PENTRIDGE RD1128 | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $30.03 | |
| 138779 | | JAMES POWELL | 6721 WASHINGTON AVE | | | | OCEAN SPRINGS | MS | 39564 | USA | TRADE PAYABLE | | | | | $154.83 | |
| 138780 | | JAMES PRESTANDREA | 12200 | | | | NORWELL | MA | 02061 | USA | TRADE PAYABLE | | | | | $64.24 | |
| 138781 | | JAMES PRIMES | 1808 CENTERVIEW RD | | | | BEAUFORT | SC | 29902 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 138782 | | JAMES PRYOR | 1 WILDWOOD CT | | | | LOCUST VALLEY | NY | 11560 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 138783 | | JAMES PTAK | 409 SKIFF DR | | | | SYRACUSE | NY | 13211 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 138784 | | JAMES R BROWN | 4551 WILSON DR | | | | AYDEN | NC | 28513 | USA | TRADE PAYABLE | | | | | $23.82 | |
| 138785 | | JAMES R HARVELL | 15094 CONDOR RD | | | | VICTORVILLE | CA | | USA | TRADE PAYABLE | | | | | $59.38 | |
| 138786 | | JAMES R KOHLHAUS | 31535 OLD ORCHARD RD | | | | TRAPPE | MD | 21673 | USA | TRADE PAYABLE | | | | | $25.26 | |
| 138787 | | JAMES R NORMAN | 6801 S WINSTON WAY | | | | OKLAHOMA CITY | OK | 73139 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 138788 | | JAMES R PIPKINS | 2607 AVENUE G NONE | | | | NEDERLAND | TX | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 138789 | | JAMES R ROBINSON JR | 1309 GREYS WOOD ROAD | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 138790 | | JAMES R THOMPSON CENTER | 100 W RANDOLPH ST | | | | CHICAGO | IL | 60601 | USA | TRADE PAYABLE | | | | | $76.49 | |
| 138791 | | JAMES R WALSH | 5 HARLAN DR | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 138792 | | JAMES RAINS | 9869 INWOOD RD NONE | | | | FOLSOM | CA | 95630 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 138793 | | JAMES RANNISHA | 3020 COLQUITT RD | | | | SHREVEPORT | LA | 71118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138794 | | JAMES RASHEIA S | 2524 LANGDEN AVE S | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138795 | | JAMES RASMUSSEN | 2935 S LADERA PL | | | | BOISE | ID | 83705 | USA | TRADE PAYABLE | | | | | $12.69 | |
| 138796 | | JAMES REBECCA P | P O BOX 2503 KINGSHILL | | | | C STED | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138797 | | JAMES REDDING | 1837 HOFFANGLE ST | | | | PHILADELPHIA | PA | 19152 | USA | TRADE PAYABLE | | | | | $29.97 | |
| 138798 | | JAMES REGINA | 621 ISLER ST | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 138799 | | JAMES REGINA | 621 ISLER ST | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 138800 | | JAMES REINHARDT | 20 MILBRE ST | | | | SWOYERSVILLE | PA | 18704 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 138801 | | JAMES RENNER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MI | 49920 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 138802 | | JAMES REVA | 2616 SAINT PHILLIP STREET | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138803 | | JAMES RHOADES | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 45750 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 138804 | | JAMES RHODES | 2614 NORTHSIDE DR | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138805 | | JAMES RHONDA | 102 N CAROLINE PL | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 138806 | | JAMES RICE | 55 | | | | SACRAMENTO | CA | 95815 | USA | TRADE PAYABLE | | | | | $657.07 | |
| 138807 | | JAMES RICHARDS | 20801 CAMBRIDGE AVE | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 138808 | | JAMES RICHARDS | 20801 CAMBRIDGE AVE | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 138809 | | JAMES RICHARDSON | 6716 HIGHWAY 53 | | | | TAYLOR | AR | 71861 | USA | TRADE PAYABLE | | | | | $59.00 | |
| 138810 | | JAMES RICHARDSON JR | 101204 BIRD RIVER RD | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 138811 | | JAMES RICHELLE | 1030 HALFAX STREET | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $52.15 | |
| 138812 | | JAMES RIMANDO | 681 ARBUTUS AVE | | | | SUNNYVALE | CA | 94086 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 138813 | | JAMES RITA E | 25644 ASH RD | | | | BARSTOW | CA | 92311 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 138814 | | JAMES ROBERTS | 10100 SW 173 ST | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 138815 | | JAMES ROBIN | 9790 US 40 WEST LOT 5 | | | | CENTERVILLE | IN | 47330 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 138816 | | JAMES ROBINSON | 40 PETES PLACE | | | | NESMITH | SC | 29580 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 138817 | | JAMES ROBINSON | 40 PETES PLACE | | | | NESMITH | SC | 29580 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 138818 | | JAMES ROCHELLE D | 1775 PINCUSHION RD | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 138819 | | JAMES ROGERS | 2830 WILLIAMS RD | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 138820 | | JAMES ROLLINSON | 111 A JONES ST | | | | GREENWOOD | SC | 29648 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 138821 | | JAMES RONALD | PO BOX 5006 | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $55.40 | |
| 138822 | | JAMES RONALD | PO BOX 5006 | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $55.40 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138823 | | JAMES RONETTA | 10038 LILAC | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $7.90 | |
| 138824 | | JAMES ROOT | 2734 SWAYZE ST | | | | FLINT | MI | 48503 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 138825 | | JAMES ROSE M | 129 COLLINS STREET | | | | BALDWIN | LA | 70514 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138826 | | JAMES ROSELENE S | 8 RICHTER RD | | | | MATTAPAN | MA | 02126 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 138827 | | JAMES ROUSH | 922 CAROLYN ST | | | | TUSCUMBIA | AL | 35674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138828 | | JAMES ROWE | 22 WILSON ST | | | | N BILLERICA | MA | 01862 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138829 | | JAMES RUPP | 2476 PARK AVE | | | | HOUSTON | TX | 77019 | USA | TRADE PAYABLE | | | | | $1,113.84 | |
| 138830 | | JAMES RUSSO | 40 NICOLE LN | | | | SOUTH TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 138831 | | JAMES RUTH | 1214 W VIRGINIA AVE | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138832 | | JAMES RUTH F | P O BOX 3683 | | | | CSTED | VI | 00851 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 138833 | | JAMES RYBERG | 1217 N GARDEN ST | | | | NEW ULM | MN | 56073 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 138834 | | JAMES RYENEL | 2649 DOUGLAS RD SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $13.04 | |
| 138835 | | JAMES SALBRA | 8115 EL ALCAZAR COURT | | | | VALLEJO | CA | 94591 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 138836 | | JAMES SAMANTHA | 2806 10TH ST | | | | ELKHART | IN | 46517 | USA | TRADE PAYABLE | | | | | $33.74 | |
| 138837 | | JAMES SAMANTHA | 2806 10TH ST | | | | ELKHART | IN | 46517 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 138838 | | JAMES SAMANTHA | 2806 10TH ST | | | | ELKHART | IN | 46517 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 138839 | | JAMES SAMARA | 1233 W 1ST ST | | | | DAYTON | OH | 45402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138840 | | JAMES SAMMONS | RR 1 BOX 90 | | | | QUINCY | FL | 32351 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 138841 | | JAMES SANDERS | 6150 NEEDLETAIL RD | | | | GAHANNA | OH | 43230 | USA | TRADE PAYABLE | | | | | $44.94 | |
| 138842 | | JAMES SANDRA | 104 COLLEGE POINT | | | | PLATTENVILLE | LA | 70393 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 138843 | | JAMES SANDRA | 104 COLLEGE POINT | | | | PLATTENVILLE | LA | 70393 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 138844 | | JAMES SANTERICA | 826 LOCUST | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 138845 | | JAMES SARAH E | 417 WEST CHESNUT | | | | PARDEVILLE | WI | 53599 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 138846 | | JAMES SARAI | 54 E HALL MANOR | | | | ELIZABTHTOWN | PA | 17022 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 138847 | | JAMES SASHA | 12601 N PENN | | | | OKLAHOMA CITY | OK | 73120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138848 | | JAMES SAUNDERS | 17800 AT LAST FARM RD | | | | FORT WASHINGT | MD | 20608 | USA | TRADE PAYABLE | | | | | $693.48 | |
| 138849 | | JAMES SAVANNA | 1104N LEACH | | | | WATONGA | OK | 73772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138850 | | JAMES SCHILTHUIS | 10657 CORONA ST | | | | NORTHGLENN | CO | 80233 | USA | TRADE PAYABLE | | | | | $481.51 | |
| 138851 | | JAMES SCHROEDER | 833 N 14TH ST | | | | MILWAUKEE | WI | 53233 | USA | TRADE PAYABLE | | | | | $8.53 | |
| 138852 | | JAMES SCOTT | 1445 BATTERY PARK RD | | | | NESMITH | SC | 29580 | USA | TRADE PAYABLE | | | | | $75.88 | |
| 138853 | | JAMES SEARCY | 7159 BURNINGBUSH | | | | FLUSHING | MI | 48433 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 138854 | | JAMES SEIRICA | 951 OUSLEY PL | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138855 | | JAMES SELLIE | 212  MAIN ST | | | | BLUFF CITY | TN | 37618 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 138856 | | JAMES SEMOUR | 122 KINBACK ST | | | | SCRANTON | PA | 18504 | USA | TRADE PAYABLE | | | | | $51.70 | |
| 138857 | | JAMES SETTLE | 95 JANE DR | | | | BUFFALO | NY | 14227 | USA | TRADE PAYABLE | | | | | $3.96 | |
| 138858 | | JAMES SHADOIX | 3130 POST OAK RD | | | | JACKSONVILLE | AL | 36265 | USA | TRADE PAYABLE | | | | | $145.37 | |
| 138859 | | JAMES SHAKIA | 3334 SUGARHOUSE ROAD | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $20.87 | |
| 138860 | | JAMES SHALKENDRA | 45179 PINE HILL RD | | | | HAMMOND | LA | 70401 | USA | TRADE PAYABLE | | | | | $26.74 | |
| 138861 | | JAMES SHAMEKA | 1537 INDIGO LANE | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 138862 | | JAMES SHAMEKA | 1537 INDIGO LANE | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138863 | | JAMES SHAMP | 1957 CHARLESTOWN HOUSE WA | | | | HOLLY HILL | FL | 32117 | USA | TRADE PAYABLE | | | | | $39.67 | |
| 138864 | | JAMES SHANIKA | 7840 DALLAS ST APT 207 | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 138865 | | JAMES SHANIKA L | 114 JAMES CIRCLE | | | | DAVISBORO | GA | 31018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138866 | | JAMES SHANIKIA | 3010 DESTREHAN AVE | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $61.17 | |
| 138867 | | JAMES SHANIQUA | 151 MILSON AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $85.01 | |
| 138868 | | JAMES SHANNON | 85 ADYLOTT | | | | BISCOE | AR | 72017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138869 | | JAMES SHANTELL V | 619 MAURY AVE | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $33.94 | |
| 138870 | | JAMES SHAQOYA | 1356 BOSTON RD | | | | SPRINGFIELD | MA | 01119 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 138871 | | JAMES SHARON | 1711 W JOHN PAUL JONES RD LOT | | | | EFFINGHAM | SC | 29541 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 138872 | | JAMES SHARONDA | 12304 DRIVERS RD | | | | OCEAN SPRINGS | MS | 39564 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 138873 | | JAMES SHARPE | 1350 DOUGLAS DR N | | | | MINNEAPOLIS | MN | 55422 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 138874 | | JAMES SHAW | 53 HEBERT RD | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $8.62 | |
| 138875 | | JAMES SHEILDS | 559 LYONS RD | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 138876 | | JAMES SHENIQUE | 107 WONDERBROOK DR | | | | HENDERSON | TX | 75652 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 138877 | | JAMES SHERICE S | P O BOX 5582 | | | | CHRISTIANSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $12.95 | |
| 138878 | | JAMES SHIKITA | 1600 LANSDOWNE DR | | | | JACKSONVILLE | FL | 32211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138879 | | JAMES SHIMEKA J | 3531 CLYDEWOOD AVE | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 138880 | | JAMES SHIRLEY | 728 BIDDLE APT 203 | | | | ST LOUIS | MO | 63101 | USA | TRADE PAYABLE | | | | | $272.74 | |
| 138881 | | JAMES SHIRLEY | 728 BIDDLE APT 203 | | | | ST LOUIS | MO | 63101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138882 | | JAMES SHULEN | 1952 FIRST AVE | | | | NEW YORK CITY | NY | 10029 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138883 | | JAMES SHULER | 28 REDFORM | | | | INWOOD | NY | 11096 | USA | TRADE PAYABLE | | | | | $13.58 | |
| 138884 | | JAMES SIMPSON | 1207 NW VAN BUREN ST | | | | TOPEKA | KS | 66608 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 138885 | | JAMES SKUTURNA | 823 KAREN LN | | | | NEW LENOX | IL | 60451 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 138886 | | JAMES SKUTURNA | 823 KAREN LN | | | | NEW LENOX | IL | 60451 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 138887 | | JAMES SLOCUM | P O BOX 941 | | | | PALM CITY | FL | 34991 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 138888 | | JAMES SMITH | 917 WATER WORKS RD | | | | LONDON | KY | 40741 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 138889 | | JAMES SMYTH OD | 113 ELLINGTON AVE | | | | ELLINGTON | CT | 06029 | USA | TRADE PAYABLE | | | | | $4,286.00 | |
| 138890 | | JAMES SNEED | 3332 STUDEBAKER | | | | LONG BEACH | CA | 90808 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 138891 | | JAMES SNYDER | 2055 ARCH ROCK DR | | | | SEVIERVILLE | TN | 37876 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 138892 | | JAMES SONNY | 2060 ELM AVENUE | | | | CINCINNATI | OH | 45212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138893 | | JAMES SPANGLER | 118  CARPENTER AVE | | | | BLISSFILED | MI | 49228 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 138894 | | JAMES SPEARS | 802 TINKER RD | | | | LISMAN | AL | | USA | TRADE PAYABLE | | | | | $8.00 | |
| 138895 | | JAMES SPENCER C | 509 67TH AVN N APT NV | | | | MYRTLE BEACH | SC | 29572 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138896 | | JAMES SPINELLI | 233 4TH ST | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 138897 | | JAMES SR JAMES JR LLOYD | 9242 S PRAIRIE AVE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 138898 | | JAMES SR JAMES JR LLOYD | 9242 S PRAIRIE AVE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 138899 | | JAMES ST CLAIR | RR 1 | | | | PENN RUN | PA | 15765 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 138900 | | JAMES STAMANT | 23408 BROADWELL AVE | | | | TORRANCE | CA | 90502 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 138901 | | JAMES STEELE | 5126 KAYWOOD DR  NONE | | | | JACKSON | MS | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 138902 | | JAMES STEPHANIE | 204 CLIFF VIEW DRIVE | | | | COVINGTON | VA | 24426 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 138903 | | JAMES STEPHANIE | 204 CLIFF VIEW DRIVE | | | | COVINGTON | VA | 24426 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 138904 | | JAMES STEPHEN | 93 UNION AVE | | | | HAMILTON | OH | 45011 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 138905 | | JAMES STEVEN | 198 SOUTH COUNTY ROAD | | | | HAWTHORNE | FL | 32148 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 138906 | | JAMES STEWART | 340 MASONGLEN COURT | | | | PATASKALA | OH | 43062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138907 | | JAMES STICE | 895 MITCHELL CANYON ROAD | | | | CLAYTON | CA | 94517 | USA | TRADE PAYABLE | | | | | $16.24 | |
| 138908 | | JAMES STILES | 343 W SAWYER ST | | | | DECATUR | IL | 62526 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 138909 | | JAMES STONE | 321 GARDENIA DR | | | | CHEYENNE | WY | 82005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138910 | | JAMES STONE | 321 GARDENIA DR | | | | CHEYENNE | WY | 82005 | USA | TRADE PAYABLE | | | | | $4.71 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138911 | | JAMES STONER | 6016 W ROCKING CIRCLE ST | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $58.00 | |
| 138912 | | JAMES SUE A | 645 HENRY AVE | | | | DAVIS | WV | 26260 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 138913 | | JAMES SUSAN | 826 FOREST RD | | | | GREENFIELD | NH | 03047 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 138914 | | JAMES SUZANNE | 1440 MUIR CIRCLE | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 138915 | | JAMES SWAIN | 1717 W STEWART | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $121.44 | |
| 138916 | | JAMES SWINNEY | 3046 7TH ST | | | | SLATINGTON | PA | 18080 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 138917 | | JAMES SYBIL | 5 PECAN COURSE CIRCLE | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138918 | | JAMES SYNNOTT | 196  WASHINGTON   ST | | | | FAIRHAVEN | MA | 02719 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 138919 | | JAMES SZAKEL | 1326 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $21.58 | |
| 138920 | | JAMES T WILLIAMS | 571 NAVARRE DR | | | | STONE MOUNTAIN | GA | 30087 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 138921 | | JAMES TABERY | 3201 O HENRY RD | | | | BLAINE | MN | 55429 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 138922 | | JAMES TABITHA | 1195 CINCINNATI ZANESVILLE RD | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 138923 | | JAMES TAMARA | 7844GREGORY DRIVE APT 1005 | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138924 | | JAMES TAMEKA | 1302 6TH PL S | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $3.52 | |
| 138925 | | JAMES TANNER | 1213 BURLINGTON DR | | | | COLONIAL HGTS | VA | 23834 | USA | TRADE PAYABLE | | | | | $549.12 | |
| 138926 | | JAMES TANYA | 93 SMITH STREET | | | | ROOSEVELT | NY | 11575 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 138927 | | JAMES TANYA | 93 SMITH STREET | | | | ROOSEVELT | NY | 11575 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138928 | | JAMES TAPRILENA | 211 DICKSON ST APT 1D | | | | MANNING | SC | 29102 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 138929 | | JAMES TATE | 119 CHESNUT ST | | | | CHURCH HILL | TN | 37642 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 138930 | | JAMES TAUSHA M | 92 UNGER LANE | | | | HEDGESVILLE | WV | 25427 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 138931 | | JAMES TAWANA | 8116 ROUND OAK ROAD | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 138932 | | JAMES TAYLOR | 1723 W 14TH ST UNIT E | | | | HOUSTON | TX | 77008 | USA | TRADE PAYABLE | | | | | $554.21 | |
| 138933 | | JAMES TENEIQUA L | ESTATE THOMAS 14-7 00802 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $19.29 | |
| 138934 | | JAMES TENEISHA | EST TUTU 173-218 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 138935 | | JAMES TERESA | 112 FOREST GLEN | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138936 | | JAMES TERRA | 191 SEQUOIA CIRCLE | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 138937 | | JAMES TES WATKINS | 117 WILSON ST  NONE | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 138938 | | JAMES THACKSTON | 6THEODORECIR | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $40.75 | |
| 138939 | | JAMES THALIAH | 758 S GLADSTONE | | | | SOUTH BEND | IN | 46615 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 138940 | | JAMES THERESA | 230 WILLARD ST  305 | | | | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $10.42 | |
| 138941 | | JAMES THERESA | 230 WILLARD ST  305 | | | | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 138942 | | JAMES THERRIAULT | 23 LILY POND RD  NONE | | | | WHITE RIV JCT | VT | 05001 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 138943 | | JAMES THOMAS | 2909 EADS PL | | | | EL PASO | TX | 79935 | USA | TRADE PAYABLE | | | | | $28.13 | |
| 138944 | | JAMES THOMAS | 2909 EADS PL | | | | EL PASO | TX | 79935 | USA | TRADE PAYABLE | | | | | $29.61 | |
| 138945 | | JAMES THOMES | PO BOX 20671 | | | | PHILADELPHIA | PA | 19138 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 138946 | | JAMES THOMPSON | 4631 S LEAMINGTON | | | | CHICAGO | IL | 60638 | USA | TRADE PAYABLE | | | | | $10.54 | |
| 138947 | | JAMES TIFFANY | 7151 BUNKERHILL RD | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 138948 | | JAMES TILLERY | 1008 PEARL LAKE RD | | | | WATERBURY | CT | 06706 | USA | TRADE PAYABLE | | | | | $65.88 | |
| 138949 | | JAMES TIM | 110 W 9300 S | | | | PARADISE | UT | 84328 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 138950 | | JAMES TIZARD | 12443 TECH RIDGE BLVD | | | | AUSTIN | TX | 78753 | USA | TRADE PAYABLE | | | | | $11.77 | |
| 138951 | | JAMES TODD | 1175 MARCH STEET | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138952 | | JAMES TOLBERT | 5770 S STATE HIGHWAY 76 | | | | WILSON | OK | 73463 | USA | TRADE PAYABLE | | | | | $145.80 | |
| 138953 | | JAMES TOMARIO | 721 STONEWALL CT | | | | ROCK  HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 138954 | | JAMES TONEY | 21307 LE FEVER AVE | | | | WARREN | MI | 48091 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 138955 | | JAMES TONY | 1007 S GASKIN AVE | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $21.50 | |
| 138956 | | JAMES TONYA | PLEASE ENTER | | | | N CHAS | SC | 29406 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 138957 | | JAMES TONYA | PLEASE ENTER | | | | N CHAS | SC | 29406 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 138958 | | JAMES TOUSLEY | 13372 LARRAY LN LOT 43 | | | | CEDAR SPRINGS | MI | 49319 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 138959 | | JAMES TRACEY | 175 WESTWOOD CIR | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 138960 | | JAMES TRAVIS | 3719 STADIUM BLVD APT B19 | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 138961 | | JAMES TRENT | 2512 S CRYSTAL DR | | | | MOORE | OK | 73160 | USA | TRADE PAYABLE | | | | | $280.00 | |
| 138962 | | JAMES TREVA | 2917 E WOODROW PL | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138963 | | JAMES TREVOR | 3623 SW 9TH ST | | | | DES MOINES | IA | 50315 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 138964 | | JAMES TRIANO | 3512 SUMMIT CT | | | | BETHLEHEM | PA | 18020 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 138965 | | JAMES TRISKA | 425 W MORGAN ST | | | | GREENVILLE | SC | 29615 | USA | TRADE PAYABLE | | | | | $17.52 | |
| 138966 | | JAMES TRUELOCK | 12 GERALDINE LN | | | | DENISON | TX | 75020 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 138967 | | JAMES TUCKER | 1918 WINTERHLTER APTA | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138968 | | JAMES TUCKER | 1918 WINTERHLTER APTA | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 138969 | | JAMES TURNER | PO BOX 662 | | | | VERNON | AL | 35592 | USA | TRADE PAYABLE | | | | | $263.80 | |
| 138970 | | JAMES TURNER | PO BOX 662 | | | | VERNON | AL | 35592 | USA | TRADE PAYABLE | | | | | $17.66 | |
| 138971 | | JAMES TYRAKOSKI | 4728 AMOROSA WAY  NONE | | | | SAN ANTONIO | TX | 78261 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 138972 | | JAMES TYSON | 6340 STUMPH RD | | | | PARMA HTS | OH | 44130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138973 | | JAMES TYWONDIA | 1310 SMITHWICK DR124 | | | | JACKSON | AR | 72076 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138974 | | JAMES V SMITH | 7926 PANTHER PASS | | | | SAN ANTONIO | TX | 78254 | USA | TRADE PAYABLE | | | | | $24.19 | |
| 138975 | | JAMES VANG | 1030 PAYNE AVE | | | | ST PAUL | MN | 55101 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 138976 | | JAMES VELEZ | 4701 COUGAR CREEK CT | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 138977 | | JAMES VERNON | 507 MICHIGAN AVE | | | | BOGALUSA | LA | 70427 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 138978 | | JAMES VINCENT | 3831 PAPUAN DRIVE | | | | COLORADO SPG | CO | 80923 | USA | TRADE PAYABLE | | | | | $1,224.23 | |
| 138979 | | JAMES VIRGIN UPTAGRAFFT | 7811 WHITEOAK RD | | | | QUINCY | IL | 62305 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 138980 | | JAMES VIVIAN WILLIAMS | 648 PALERMO AVE  NONE | | | | CORAL GABLES | FL | 33134 | USA | TRADE PAYABLE | | | | | $33.42 | |
| 138981 | | JAMES VURNHAM | PLEASEENTERADDRESS | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138982 | | JAMES W BOSZOR | 6635 W BANCROFT ST  137R | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 138983 | | JAMES WADE | 17 WHITE PARISH LN | | | | BENTONVILLE | AR | 72714 | USA | TRADE PAYABLE | | | | | $11.90 | |
| 138984 | | JAMES WALKER | 6331 THAXTON PLACE | | | | FORT WAYNE | IN | 46825 | USA | TRADE PAYABLE | | | | | $292.61 | |
| 138985 | | JAMES WALLIS | 16 GARABEDIAN DRIVE | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $171.97 | |
| 138986 | | JAMES WALTER | 2512 OLYMPIC DR | | | | OAK HARBOR | WA | 98277 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 138987 | | JAMES WANDA | 1008 EAST BRIGHT STREET | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 138988 | | JAMES WANDA | 1008 EAST BRIGHT STREET | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 138989 | | JAMES WARE | 2710 W 62ND ST APT 2 | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $447.05 | |
| 138990 | | JAMES WATERS | 202 ELIE ST | | | | SENATH | MO | 63876 | USA | TRADE PAYABLE | | | | | $20.43 | |
| 138991 | | JAMES WEAVER | 710 AUGUSTINE ST | | | | WILMINGTON | DE | 19804 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 138992 | | JAMES WEISBROD | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MO | 63139 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 138993 | | JAMES WEISBROD | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MO | 63139 | USA | TRADE PAYABLE | | | | | $25.61 | |
| 138994 | | JAMES WELLS | 14 ERIE PLACE | | | | FALLING WATERS | WV | 25419 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 138995 | | JAMES WELSH | 7304 WHIPPLE ST | | | | SWISSVALE | PA | 15218 | USA | TRADE PAYABLE | | | | | $332.78 | |
| 138996 | | JAMES WENDY | 17319 HWY 61 | | | | WOODVILLE | MS | 39669 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 138997 | | JAMES WESTBERRY | 3640 WATERMELON LN | | | | NEW SMYRNA | FL | 32168 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 138998 | | JAMES WHITEHEAD | PO BOX3862 | | | | BIG BEAR LAKE | CA | 92315 | USA | TRADE PAYABLE | | | | | $4.61 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138999 | | JAMES WHITTEMORE | 13962 VENTURA PLACE | | | | SAVAGE | MN | 55378 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 139000 | | JAMES WHOBREY | 355 12 S VINE ST | | | | INDPLS | IN | 46241 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 139001 | | JAMES WHRAY | 1440 GOLDEN RULE | | | | WINTON | CA | 95388 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 139002 | | JAMES WILKERSON | 1022 NE 181ST AVE APT 6E | | | | PORTLAND | OR | 97203 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 139003 | | JAMES WILLIAM | 10500 CENTRUM PARKWAY | | | | PINEVILLE | NC | 28134 | USA | TRADE PAYABLE | | | | | $26.80 | |
| 139004 | | JAMES WILLIAMS | 741 WOODRUFF RD | | | | GREENVLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139005 | | JAMES WILLIAMS | 741 WOODRUFF RD | | | | GREENVILE | SC | 29607 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 139006 | | JAMES WILLIAMS | 741 WOODRUFF RD | | | | GREENVILE | SC | 29607 | USA | TRADE PAYABLE | | | | | $69.40 | |
| 139007 | | JAMES WILLIAMS | 741 WOODRUFF RD | | | | GREENVILE | SC | 29607 | USA | TRADE PAYABLE | | | | | $152.50 | |
| 139008 | | JAMES WILLIAMS | 741 WOODRUFF RD | | | | GREENVILE | SC | 29607 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 139009 | | JAMES WILLMOTT | 941 EVERGREEN ROAD | | | | WRIGHTWOOD | CA | 92397 | USA | TRADE PAYABLE | | | | | $37.10 | |
| 139010 | | JAMES WILLSOM | PO BOX 455 | | | | CARMEL | IN | 46082 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 139011 | | JAMES WILLSON | 743 CHERRY AVE | | | | WALLA WALLA | WA | 99362 | USA | TRADE PAYABLE | | | | | $20.55 | |
| 139012 | | JAMES WILMORE | 11900 NE 18TH ST | | | | VANCOUVER | WA | 98684 | USA | TRADE PAYABLE | | | | | $8.67 | |
| 139013 | | JAMES WILSON | 10404 WHITE OAK LN APT 2D | | | | MUNSTER | IN | 46321 | USA | TRADE PAYABLE | | | | | $10.52 | |
| 139014 | | JAMES WILSON | 10404 WHITE OAK LN APT 2D | | | | MUNSTER | IN | 46321 | USA | TRADE PAYABLE | | | | | $72.03 | |
| 139015 | | JAMES WILSON | 10404 WHITE OAK LN APT 2D | | | | MUNSTER | IN | 46321 | USA | TRADE PAYABLE | | | | | $126.62 | |
| 139016 | | JAMES WILSON | 10404 WHITE OAK LN APT 2D | | | | MUNSTER | IN | 46321 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 139017 | | JAMES WILSON | 10404 WHITE OAK LN APT 2D | | | | MUNSTER | IN | 46321 | USA | TRADE PAYABLE | | | | | $346.09 | |
| 139018 | | JAMES WILSON | 10404 WHITE OAK LN APT 2D | | | | MUNSTER | IN | 46321 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 139019 | | JAMES WINANDY | 682 BRANTWOOD CT | | | | ELK GROVE VLG | IL | 60007 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 139020 | | JAMES WINCEL | 8000 MCKINLEY | | | | TAYLOR | MI | | USA | TRADE PAYABLE | | | | | $1.24 | |
| 139021 | | JAMES WINDMILLER | -4814 GROVE ST | | | | SHAWNEE | KS | 66226 | USA | TRADE PAYABLE | | | | | $296.46 | |
| 139022 | | JAMES WINNERT | 117 SEVILLE COURT | | | | SLIDELL | LA | 70460 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 139023 | | JAMES WITT | 2130 APPLE VALLEY RD | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 139024 | | JAMES WOODARD | 8120 JASON AVE | | | | WEST HILLS | CA | 91304 | USA | TRADE PAYABLE | | | | | $16.34 | |
| 139025 | | JAMES WOODROW JR | 2118 DELAWARE AVENUE | | | | BFLO | NY | 14216 | USA | TRADE PAYABLE | | | | | $32.59 | |
| 139026 | | JAMES WOODSON | 223 ROSEMONT SC DR | | | | ROSEMONT | WV | 26424 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 139027 | | JAMES YOLANDA | 1205 RENNIE AVE | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139028 | | JAMES YOLANDA | 1205 RENNIE AVE | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 139029 | | JAMES YOUNG | 3343 SUMMER BREEZE | | | | ROSAMOND | CA | 93523 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 139030 | | JAMES YOUNG | 3343 SUMMER BREEZE | | | | ROSAMOND | CA | 93523 | USA | TRADE PAYABLE | | | | | $68.38 | |
| 139031 | | JAMES YOUNG | 3343 SUMMER BREEZE | | | | ROSAMOND | CA | 93523 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 139032 | | JAMES YULONDA | 4749 NORTH WITCHDUCK RD APT 10 | | | | VIRGINIA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139033 | | JAMES ZACHARIE | 858 FLAGSTONE WAY | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 139034 | | JAMES ZERLINA | 427 E GOULD COURT | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 139035 | | JAMES ZERLINA | 427 E GOULD COURT | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 139036 | | JAMES1 JOSELYN | 11921 SAN REMO DRIVE | | | | ST LOUIS | MO | 63303 | USA | TRADE PAYABLE | | | | | $15.37 | |
| 139037 | | JAMESA THOMAS | 1300 RENAISSANCE CIR | | | | CHARLESTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 139038 | | JAMESBROWN MARY | 5 NEW WAY CT | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 139039 | | JAMESE BABB | 17 URBAN ST | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 139040 | | JAMESETTA SCOTT | 307 W JEFFERSON ST | | | | JENNINGS | LA | 70546 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 139041 | | JAMESHA BLANKENSHIP | 2904 CONKLIN DR | | | | ROCKFORD | IL | 61104 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 139042 | | JAMESHA BLOCKER | 2356 BARDEN ST | | | | FORT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 139043 | | JAMESHA MESHAHOLLAND | 10534 WILLIAM SHARPLESS RD | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $11.95 | |
| 139044 | | JAMESHA MORRISON | 2005 W UTE PL | | | | TULSA | OK | 74127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139045 | | JAMESHIA FARRIS | 3197 MADEWELL STREET | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $14.19 | |
| 139046 | | JAMESHIA FLOWERS | 4411 PALMACIA DR | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 139047 | | JAMESHIA LYLE | 664 E 240TH ST | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 139048 | | JAMESIA HAMILTON | 1445 DAVID | | | | DETROIT | MI | 75115 | USA | TRADE PAYABLE | | | | | $145.37 | |
| 139049 | | JAMESN RADGWAY | PO BOX 102 | | | | EVERGLADE | FL | 34139 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 139050 | | JAMESON CASSY | 2708 GRAND AVE SOUTH | | | | MPLS | MN | 55408 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139051 | | JAMESON ERICA | 73 DUNBAR COAL ROAD | | | | MORGANTOWN | KY | 42101 | USA | TRADE PAYABLE | | | | | $2.27 | |
| 139052 | | JAMESON JAKE | DJO ENCINO NHA HSE 32 | | | | CUBA | NM | 87013 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 139053 | | JAMESON JILLIAN M | 2063 WAYCROSS RD 2 | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 139054 | | JAMESON JOSEPH A | 839 CRAFTON PL | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139055 | | JAMESON LAZARRE | 14899 NE 18TH AVE APT 1J | | | | MIAMI | FL | 33181 | USA | TRADE PAYABLE | | | | | $9.04 | |
| 139056 | | JAMESON LUCI | 9810 ROWNTREE RD | | | | LOUISVILLE | KY | 40299 | USA | TRADE PAYABLE | | | | | $19.87 | |
| 139057 | | JAMESON MICHELLE | 4016 RIOV-ERDE | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 139058 | | JAMESON PAPPAS | 43 KENNETT ST | | | | CONWAY | NH | 03818 | USA | TRADE PAYABLE | | | | | $46.54 | |
| 139059 | | JAMESON SHODDREY | 130 TEZCA DR | | | | NEESES | SC | 29107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139060 | | JAMESON STACY | 310 PULCIFER AVE | | | | GILLET | WI | 54124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139061 | | JAMESON TRACI | 1303 SW PENN | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 139062 | | JAMESON TRECEY | 3414 SUFIELD | | | | COLUMBUS | OH | 43222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139063 | | JAMESQ WILCOX | PO BOX 891 | | | | BAXELY | GA | 31515 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 139064 | | JAMESS JONES | 128 VISION ST | | | | LAKE PLACID | FL | 33870 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 139065 | | JAMESS ROSE | 258 ODELL RD | | | | NEWPORT | TN | 37821 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 139066 | | JAMESSARA KRESTARBASZEWSKI | 425 22ND AVE | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 139067 | | JAMESSE GOODVINE | 286 LOCKERT CT | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $35.72 | |
| 139068 | | JAMESZENA BEJOILE | 1651 WEATHERWOOD DR | | | | BALLWIN | MO | 63021 | USA | TRADE PAYABLE | | | | | $41.67 | |
| 139069 | | JAMETTE EVANS | 1627 HELEN STREET | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 139070 | | JAMEY ECKERT | 619 N MAIN ST | | | | BOONSBORO | MD | 21713 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 139071 | | JAMEYSON ERICA | 162 N SENECA ST | | | | RITTMAN | OH | 44270 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139072 | | JAMEYSON JAYNE | 1560 GEORGETOWN DR | | | | LAKELAND | FL | 33811 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 139073 | | JAMEZ LODGE | 4704 HOLLOWELL LANE APT B | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 139074 | | JAMHOUR DORIS | 6607 EAST LIVINGTON | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $11.29 | |
| 139075 | | JAMI BLASCO | 11780 WEST MIDDLE ROAD | | | | EAST SPRINGFIELD | PA | 16411 | USA | TRADE PAYABLE | | | | | $14.49 | |
| 139076 | | JAMI BUMP | 9 PLEASANT SHADOWS DRIVE | | | | SPRING | TX | 77389 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 139077 | | JAMI BURGESS-YEOMAN | 716 SOUTH 9TH STREET | | | | COUNCIL BLUFFS | IA | 51501 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 139078 | | JAMI DANLEY | 6705 SE CIRCLE DR | | | | CARLISLE | IA | 50047 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 139079 | | JAMI DAY | 8720 HUNTERS WAY | | | | APPLE VALLEY | MN | 55124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139080 | | JAMI FETTY | 1229 NORTH RD APT 189 | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139081 | | JAMI HENRY | 606 NO NAME RD | | | | PIKETON | OH | 45661 | USA | TRADE PAYABLE | | | | | $57.26 | |
| 139082 | | JAMI MAYNARD | 11912 N BIG CREEK RD | | | | HATFIELD | KY | 41514 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 139083 | | JAMI MORRIS | 321 BEALLSVILLE RD | | | | BENTLEYVILLE | PA | 15314 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 139084 | | JAMI PEREZ | 17569 BLYTHE WAY | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 139085 | | JAMI PHILLIPS | 338 LANDING LANE | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $15.34 | |
| 139086 | | JAMI RAYNOR | 1360 4TH AVE | | | | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $5.15 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139087 | | JAMI SCHWINTEK | 12705 EDGEWOOD ST 101 | | | | BECKER | MN | 55308 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 139088 | | JAMI WAHL | 404 ATLANTIC AVE | | | | ORTONVILLE | MN | 56278 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 139089 | | JAMI WELSZ | 37271 EMERALD CASCADE ST | | | | SANDY | OR | 97055 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 139090 | | JAMI WILBOURN | 3785 CUBA RD | | | | BLAKELY | GA | 39823 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 139091 | | JAMIA AYRES | 1208 KIOWA AVE | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $8.64 | |
| 139092 | | JAMIA BAKER | 203 WALNUT SQ | | | | THOMASVILLE | GA | 31757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139093 | | JAMIA ROGERS | 1104 W WASHINGTON ST | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 139094 | | JAMIA TRIBETT | 431 S HAMPTON RD | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 139095 | | JAMIAHYA TAYLOR | 295 DASHWOOD | | | | SLOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139096 | | JAMIAMMIE COLLINS | 18035 NW 5TH CT | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 139097 | | JAMICA JACKSON | 822 3RD ST | | | | WEST PALM BEACH | FL | 33401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139098 | | JAMICA MCDOWELL | 7332 21ST ST | | | | SACRAMENTO | CA | 95822 | USA | TRADE PAYABLE | | | | | $132.14 | |
| 139099 | | JAMIE ALI | 1000 80TH STREE | | | | BLOOMINGTON | MN | 55420 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 139100 | | JAMIE AND M ANDOSCA | 543 BATTLE ST | | | | PENACOOK | NH | 03303 | USA | TRADE PAYABLE | | | | | $429.99 | |
| 139101 | | JAMIE ANDERSONMICHIGAN | 27565 LARRY ST | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 139102 | | JAMIE ANITA ROE MILLER | 990 SHEEP HOLLOW | | | | SOUTH SHORE | KY | 41175 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139103 | | JAMIE ARCHIBALD | XXXX | | | | SAC | CA | 95610 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 139104 | | JAMIE ARMSTRONG | 9002 E EASTMAN PL | | | | AURORA | CO | 80231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139105 | | JAMIE ARMSTRONG | 9002 E EASTMAN PL | | | | AURORA | CO | 80231 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 139106 | | JAMIE ASHER | 1 SOUTH VIEW CIRICLE | | | | FAIRFIELD | IL | 62837 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 139107 | | JAMIE BALDWIN | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $15.76 | |
| 139108 | | JAMIE BANKS | 1280 TYLER PL | | | | CORDOVA | TN | 38018 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 139109 | | JAMIE BARBARY | 230 9TH ST S | | | | JACKSONVILLE BEA | FL | 32250 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 139110 | | JAMIE BARKDOLL | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 139111 | | JAMIE BARTHEL | 9807 226TH LANE | | | | ELK RIVER | MN | 55330 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 139112 | | JAMIE BASHAM | 119 RIVER VIEW DR | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $10.40 | |
| 139113 | | JAMIE BEAUCHAMP | 6392 OLD HARBOR CT | | | | GULF BREEZE | FL | 32563 | USA | TRADE PAYABLE | | | | | $158.39 | |
| 139114 | | JAMIE BELL | 2697 BARRACKS RD | | | | CHARLOTTESVILLE | VA | 22901 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 139115 | | JAMIE BIELLER | 8 TAIPER COURT | | | | OWINGS MILLS | MD | 21117 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 139116 | | JAMIE BLAKLEY | 266069 CLAM RD | | | | ELKMONT | AL | 35620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139117 | | JAMIE BLENDALL | 1100 NORTH 4TH ST | | | | LANSING | KS | 66043 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 139118 | | JAMIE BODENSTAB | 101 CENTRAL AVE NORTH | | | | DODGE CENTER | MN | 55927 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 139119 | | JAMIE BOWMAN | 1046 TOREN CT SE | | | | GRAND RAPIDS | MI | 49507 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 139120 | | JAMIE BRISTOW | 6006 NW PRARIE VIEW | | | | KANSAS CITY | MO | 64151 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139121 | | JAMIE BROWNFIELD | 714 WARREN HILL RD | | | | MINFORD | OH | 45653 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 139122 | | JAMIE BUCHANAN | 339 HONGE LANE | | | | ASHVILLE | AL | 35953 | USA | TRADE PAYABLE | | | | | $15.99 | |
| 139123 | | JAMIE BULL | 18618 FIDDLELEAF TERRACE | | | | OLNEY | MD | 20832 | USA | TRADE PAYABLE | | | | | $5.73 | |
| 139124 | | JAMIE BUNKE | 2828 N JULIA ST | | | | COEUR D ALENE | ID | 83815 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 139125 | | JAMIE BUSBY | 17217 HAFER RD 2106 | | | | HOUSTON | TX | 77090 | USA | TRADE PAYABLE | | | | | $25.16 | |
| 139126 | | JAMIE BUTTERFLY | 4632 GLACIER HEIGHTS | | | | BROWNING | MN | 59417 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 139127 | | JAMIE CAMPBELL | 4381 MARYLAND ST | | | | GARY | IN | 46409 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 139128 | | JAMIE CANNADY | 1350 CHEATHAM RD | | | | GRIFFIN | GA | 30223 | USA | TRADE PAYABLE | | | | | $10.04 | |
| 139129 | | JAMIE CANTER | 7416 KEYSTONE FURNACE RD | | | | JACKSON | OH | 45640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139130 | | JAMIE CARON | 64 WEST MAIN ST | | | | BROCKTON | NY | 14716 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 139131 | | JAMIE CARTER | 2110 SUNNY LANE | | | | DANVILLE | PA | 17821 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 139132 | | JAMIE CASAREZ | 1540 OAK ORCHARD RD | | | | WATERPORT | NY | 14571 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 139133 | | JAMIE CAVISTON | NO ADD | | | | NO | PA | 18643 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 139134 | | JAMIE CHAVOLLA | 11723 IN AHALF ALLIN ST APT502 | | | | CULVER CITY | CA | 90230 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 139135 | | JAMIE CHRIST | 448 MONARCH DR | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $58.37 | |
| 139136 | | JAMIE CISLER | 8765 ST RT 26 | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 139137 | | JAMIE CLOSSON | 10 MOORES CT | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139138 | | JAMIE COLL COTTLE SCHETTIG | 496 W 1425 N | | | | LAYTON | UT | 84041 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 139139 | | JAMIE COLLADO | 1212 CEDAR LANE | | | | DYER | IN | 46311 | USA | TRADE PAYABLE | | | | | $8.87 | |
| 139140 | | JAMIE COMBS | 43619 RIVERBEND DR N | | | | CLINTON TOWNS | MI | 48038 | USA | TRADE PAYABLE | | | | | $19.08 | |
| 139141 | | JAMIE COMPTON | 928 TIP TOP AVE | | | | KPT | TN | 37665 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 139142 | | JAMIE COMSTOCK | 304 N JEFFERSON | | | | GOLDFIELD | IA | 50542 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 139143 | | JAMIE CONSTANTINO | 113 NORTH 4TH STREET | | | | PATERSON | NJ | 07522 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 139144 | | JAMIE CORAM | 3358 WEST MT VIEW | | | | CARUTHERS | CA | 93609 | USA | TRADE PAYABLE | | | | | $54.59 | |
| 139145 | | JAMIE CORNWELL | 956 GREAT FALLS TERR | | | | PORT CHARLOTT | FL | 33948 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 139146 | | JAMIE COULSON | 1150 WINDCREST DR | | | | GREENSBURG | PA | 15601 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 139147 | | JAMIE CRAWFORD | 9500 S HEIGHTS RD | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 139148 | | JAMIE CROLEY | 1624 OLC CORBIN PIKE | | | | WILLIAMSBURG | KY | 40769 | USA | TRADE PAYABLE | | | | | $29.67 | |
| 139149 | | JAMIE CUSH | 7144 MONTAGUE ST | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $15.66 | |
| 139150 | | JAMIE CUTTING | 7 WITHERBEE RD | | | | MORIAH CENTER | NY | 12961 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 139151 | | JAMIE D'ANGELO | 310 GREENTOWN LUKE RD | | | | OAKHILL | WV | 25901 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 139152 | | JAMIE DANIEL LAWRENCE MAFFITT | 3055 BARNHILL RD | | | | NEW PHILA | OH | 44663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139153 | | JAMIE DAVIS | 403 E PENN AVENUE | | | | KNOX | PA | 16232 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 139154 | | JAMIE DAVIS | 403 E PENN AVENUE | | | | KNOX | PA | 16232 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 139155 | | JAMIE DAVIS | 403 E PENN AVENUE | | | | KNOX | PA | 16232 | USA | TRADE PAYABLE | | | | | $24.62 | |
| 139156 | | JAMIE DEAMER | 885 RANK RD | | | | NEW HOLLAND | PA | 17557 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 139157 | | JAMIE DECKER | 10000 | | | | VIRGINIA BCH | VA | 23455 | USA | TRADE PAYABLE | | | | | $582.96 | |
| 139158 | | JAMIE DEININGER | 1823 CHURCH ST | | | | PHILA | PA | 19124 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 139159 | | JAMIE DIENERT | 1400 MILAN AVE APT1 | | | | PITTSBURGH | PA | 15226 | USA | TRADE PAYABLE | | | | | $34.30 | |
| 139160 | | JAMIE DOBIS | PO BOX 263 | | | | WINNEBAGO | IL | 61088 | USA | TRADE PAYABLE | | | | | $50.86 | |
| 139161 | | JAMIE DREIDENBACH | 36 MAPLE AVE | | | | BLACKWOOD | NJ | 08012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139162 | | JAMIE DUKES | 885 S BURL | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 139163 | | JAMIE DUNAWAY | 1359 E 112TH ST 568 | | | | LOS ANGELES | CA | 90059 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 139164 | | JAMIE DUNN | 20 94TH CIR NW | | | | COON RAPIDS | MN | 55448 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 139165 | | JAMIE DUONG | 6000 LEMON HILL AVENUE | | | | SACRAMENTO | CA | 95824 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 139166 | | JAMIE E DUNBAR | 966 MECHANIC ST | | | | GRAFTON | OH | 44044 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 139167 | | JAMIE E MCCARTY | 4371 BAYOU DRIVE | | | | THEODORE | AL | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139168 | | JAMIE EDWARDS | 22 WEST GOODMAN | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139169 | | JAMIE EMERY | 5530 BLUE LAGOON | | | | HILLIARD | OH | 43026 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139170 | | JAMIE ENGLAND | 5540 METROPOLIS LAKE ROAD | | | | WEST PADUCAH | KY | 42086 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 139171 | | JAMIE EVE L | 17 LEHIGH DR | | | | SOMERS POINT | NJ | 08244 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 139172 | | JAMIE FAGGART | 114 RING AVE | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139173 | | JAMIE FARLEY | 260 NASSAU CIR | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $21.03 | |
| 139174 | | JAMIE FLETCHER | 4 ALMA AVE | | | | CIRCLEVILLE | OH | 43113 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139175 | | JAMIE FOSTER | 42 COUNTY ROAD 617 | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 139176 | | JAMIE FRAIL | 1008 SCRIBNER ST | | | | MAUMEE | OH | 43537 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139177 | | JAMIE FRASIER | 1600 KINGSTON AVE | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139178 | | JAMIE FUGETT | 1101 LEXINGTON AVE | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 139179 | | JAMIE FULTZ | JUAN GARCIA | | | | RENO | NV | 89502 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 139180 | | JAMIE GARVIN | 118 VIRGINIA DR | | | | BYESVILLE | OH | 43723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139181 | | JAMIE GEHRKE | 132 17TH AVE | | | | EAST MOLINE | IL | 61244 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 139182 | | JAMIE GODBOLT | 106 RUSSO ST | | | | PROVIDENCE | RI | 02904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139183 | | JAMIE GONZALEZ | 370 THE BROOKLANDS | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139184 | | JAMIE GOROSPE | 4976 E PICKARD ST | | | | MOUNT PLEASANT | MI | 49544 | USA | TRADE PAYABLE | | | | | $77.48 | |
| 139185 | | JAMIE GRAAE | 600 THOMAS AVE | | | | LEESBURG | FL | 34748 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 139186 | | JAMIE HALL | 2125 E PROVINCIAL HOUSE | | | | LANSING | MI | 48910 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 139187 | | JAMIE HARTMAN | 1009 19TH AVE | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 139188 | | JAMIE HARVEY | 918 S GOVERNOR ST | | | | EVANSVILLE | IN | 47713 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 139189 | | JAMIE HEADLEY | 3391 CRESTVIEW DRIVE | | | | BETHEL PARK | PA | 15102 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 139190 | | JAMIE HEFNER | 1435 N MAIN AVE | | | | SIOUX FALLS | SD | 57104 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 139191 | | JAMIE HINTON | 2604 CEDAR AVE | | | | CLEVELAND | OH | 44115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139192 | | JAMIE HODGE | 325 TORRINGTON DR | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 139193 | | JAMIE HODOSKI | 91 SCOTT RD | | | | TERRYVILLE | CT | 06786 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 139194 | | JAMIE HOLLOWAY | 697 COLDWATER DR  NONE | | | | CLAYTON | DE | 19938 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 139195 | | JAMIE HORG | 4091 N MARKS AVE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 139196 | | JAMIE HUNT | 615 E ARTHUR ST | | | | WARSAW | IN | 46580 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 139197 | | JAMIE JACKSON | 487 SKILLMAN AVE | | | | MAPLEWOOD | MN | 55117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139198 | | JAMIE JACKSON | 487 SKILLMAN AVE | | | | MAPLEWOOD | MN | 55117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139199 | | JAMIE JEFFERSON | 3431 GOTTEN PL | | | | MEMPHIS | TN | 38111 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 139200 | | JAMIE JENSEN | 318 S FREEMAN AVE | | | | LUVERNE | MN | 56156 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 139201 | | JAMIE JJACKSON | 930 WAMBLI DR | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 139202 | | JAMIE JOHNSON | 3104 ASHER LANE | | | | NLV | NV | 89032 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 139203 | | JAMIE JOHNSON | 3104 ASHER LANE | | | | NLV | NV | 89032 | USA | TRADE PAYABLE | | | | | $218.92 | |
| 139204 | | JAMIE JONES | 143 LIBERTY AVE | | | | MIDLAND | PA | 15059 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139205 | | JAMIE KESLER | 1707 BOND ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 139206 | | JAMIE KING | 7075 W GOWAN RD | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 139207 | | JAMIE KINGSLEY | 8850 SOUTH HWY 55 | | | | GLENSFORK | KY | 42747 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 139208 | | JAMIE KISER | NONE | | | | MASTERSON | TX | 79058 | USA | TRADE PAYABLE | | | | | $131.62 | |
| 139209 | | JAMIE KLEIN | 9004 MEACHAM WAY | | | | AUSTIN | TX | 78749 | USA | TRADE PAYABLE | | | | | $3.85 | |
| 139210 | | JAMIE L ADAMS | 3206 ALFRED AVE | | | | LANSING | MI | 48906 | USA | TRADE PAYABLE | | | | | $54.19 | |
| 139211 | | JAMIE L ANDERSON | 757 WESTPOINT AVE | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 139212 | | JAMIE L BEEBE | 1905 TRACY RD LOT 41 | | | | WHITEHOUSE | OH | 43619 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139213 | | JAMIE L TRUAX | PO BOX 2306 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 139214 | | JAMIE LANCASTER | PO BX 78 | | | | HAMLIN | WV | 25523 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 139215 | | JAMIE LEMASTER | 542 CANE FORK LANE | | | | SAINT ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 139216 | | JAMIE LEUNG | 60100 SPRINGHAVEN CT | | | | LAWTON | MI | 49065 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 139217 | | JAMIE LEWIS | 335 BUTTERNUTT ST APT 105 | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 139218 | | JAMIE LINEBAUGH | 29310 WHITE ST UNIT 306 | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $17.95 | |
| 139219 | | JAMIE LITTLES | 12209 WHITEHILL  ST | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 139220 | | JAMIE LYN OSBORNE | 26356 VINTAGE WOODS RD AP | | | | EL TORO | CA | 92630 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 139221 | | JAMIE LYNN MEDICINE TOP | 624 S CALIFORNIA NBR 203 | | | | HELENA | MT | 59601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139222 | | JAMIE M ARESTAD | 3646 WALDRON DR | | | | FERNDALE | WA | 98248 | USA | TRADE PAYABLE | | | | | $44.05 | |
| 139223 | | JAMIE M RIPPY | 2711 CARALEA VALLEY DRIVE NW | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $62.51 | |
| 139224 | | JAMIE MACKEY | 416  3RD STREET | | | | WEST MADISON | WV | 25730 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 139225 | | JAMIE MAGDA | 6240 CARDIGAN CT | | | | CITRUS HEIGHTS | CA | 95621 | USA | TRADE PAYABLE | | | | | $54.43 | |
| 139226 | | JAMIE MAGEE | 2269 83RD AVE | | | | OAKLAND | CA | 94605 | USA | TRADE PAYABLE | | | | | $25.06 | |
| 139227 | | JAMIE MAGEE | 2269 83RD AVE | | | | OAKLAND | CA | 94605 | USA | TRADE PAYABLE | | | | | $27.64 | |
| 139228 | | JAMIE MALEY | 8745 BURKEY RD | | | | NORTH CANTON | OH | 44720 | USA | TRADE PAYABLE | | | | | $3.89 | |
| 139229 | | JAMIE MALTBY | 354 E MILLER RD | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 139230 | | JAMIE MANNING | 4741 ZACHARY PL | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $75.55 | |
| 139231 | | JAMIE MARIA | 2136 E PIRU ST | | | | COMPTON | CA | 90222 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 139232 | | JAMIE MARTIN | 6310 SOUTH 24TH TERRACE | | | | ST JOSEPH | MO | 64504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139233 | | JAMIE MARTINEZ | 805 OAK KNOLL CIR | | | | PASADENA | CA | 91106 | USA | TRADE PAYABLE | | | | | $141.68 | |
| 139234 | | JAMIE MASON | 296 GAP CREEK RD | | | | FLETCHER | NC | 28732 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139235 | | JAMIE MCBETH | 294 WESTCHESTER AVE | | | | BABYLON | NY | 11704 | USA | TRADE PAYABLE | | | | | $29.16 | |
| 139236 | | JAMIE MCCARTNEY | 126 PINETREE LN | | | | FLINT | MI | 48506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139237 | | JAMIE MCINTOSH | 8 MACKENZIE CIRCLE | | | | WATERTOWN | CT | 06795 | USA | TRADE PAYABLE | | | | | $40.67 | |
| 139238 | | JAMIE MEDDINGS | 2036 VERMONT AVE | | | | CONNERSVILLE | IN | 47331 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 139239 | | JAMIE MERRIWEATHER | 2081 VENUS WY | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 139240 | | JAMIE MISSJAMIERN | 190 OAK WOOD DRIVE | | | | HAMLIN | WV | 25523 | USA | TRADE PAYABLE | | | | | $11.96 | |
| 139241 | | JAMIE MONEY | 6265 TOBACCOVILLE ROAD | | | | TOBACCOVILLE | NC | 27050 | USA | TRADE PAYABLE | | | | | $26.02 | |
| 139242 | | JAMIE MONTGOMERY | 3141 CALAMUS POINTE AVE | | | | N LAS VEGAS | NV | 89081 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 139243 | | JAMIE MOORE | 106 JACKIE AVE | | | | ARCHDALE | NC | 27263 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 139244 | | JAMIE MOORE | 106 JACKIE AVE | | | | ARCHDALE | NC | 27263 | USA | TRADE PAYABLE | | | | | $13.04 | |
| 139245 | | JAMIE MORGAN | 39035 JOHN ANTHON RD | | | | PEARL RIVER | LA | 70452 | USA | TRADE PAYABLE | | | | | $30.36 | |
| 139246 | | JAMIE MORTON | 5000 8TH ST NE | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 139247 | | JAMIE MURO | 41 KNOX STREET | | | | HANOVER TWP | PA | 18706 | USA | TRADE PAYABLE | | | | | $54.70 | |
| 139248 | | JAMIE MUSTAFA | 22447 LAKE RD APT D108 | | | | ROCKY RIVER | OH | 44116 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 139249 | | JAMIE MYSLIWIEC | 490 FIFTH AVE | | | | TROY | NY | 12118 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 139250 | | JAMIE N REED | 801 CLAYBANK ROAD | | | | MARTINSBURG | PA | 16662 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 139251 | | JAMIE NEGRON | 25GARFIELDSTREETAPT1L | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $280.00 | |
| 139252 | | JAMIE NELSON | 1020 FALLS CURVE | | | | CHASKA | MN | 55318 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 139253 | | JAMIE NEZ | TLC | | | | SHOW LOW | AZ | 85901 | USA | TRADE PAYABLE | | | | | $11.96 | |
| 139254 | | JAMIE NUNES | 141 NORTH BRYAN AVE | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 139255 | | JAMIE OSGOOD | 2270 COUNTY ROAD 668 | | | | BROSELEY | MO | 63932 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139256 | | JAMIE PERDOMO | 31908 BAY LAUREL ST | | | | MENIFEE | CA | 92584 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 139257 | | JAMIE PITTS | 170 STONE CREST DRIVE | | | | TOCCOA | GA | 30577 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139258 | | JAMIE POPE | 1070  APT TO MISS RD | | | | MONTICELLO | GA | 31064 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139259 | | JAMIE PRATT | 4435 COUNTY ROUTE 10 | | | | HEUVELTON | NY | 13654 | USA | TRADE PAYABLE | | | | | $59.38 | |
| 139260 | | JAMIE PUCKETT | 110 HARRIS STREET | | | | GOODLETTSVILLE | TN | 37072 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 139261 | | JAMIE RASK | 20101 GAP DR | | | | SPRING GROVE | MN | 55974 | USA | TRADE PAYABLE | | | | | $10.40 | |
| 139262 | | JAMIE REYES | 5401 FARMERS LN | | | | SALIDA | CA | 95368 | USA | TRADE PAYABLE | | | | | $14.63 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139263 | | JAMIE RHEA | 46 BANYAN CORSE APT B | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139264 | | JAMIE RIGGS | 7348 MOUNT ANGEL HWY NE | | | | SILVERTON | OR | 97381 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 139265 | | JAMIE RIGGS | 7348 MOUNT ANGEL HWY NE | | | | SILVERTON | OR | 97381 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139266 | | JAMIE ROBERT REPH | 104 N LINCOLN AVE | | | | WALNUTPORT | PA | 18088 | USA | TRADE PAYABLE | | | | | $11.58 | |
| 139267 | | JAMIE RODRIGUEZ | 10913 SUMMERTON DR | | | | RIVERVIEW | FL | 33579 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 139268 | | JAMIE ROHRBOUGH | 249 RIDGEWOOD ST SE | | | | KENTWOOD | MI | 49548 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 139269 | | JAMIE ROSS | 5209 TATWARD RD | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139270 | | JAMIE ROWE | PO BOX 95 | | | | SANFORD | MI | 48657 | USA | TRADE PAYABLE | | | | | $6.69 | |
| 139271 | | JAMIE SANDER | 132 ROBERTSON DR NW | | | | BEMIDJI | MN | 56601 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 139272 | | JAMIE SANDERS | 483 SELMA PK | | | | SPRINGFIELD | OH | 45502 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 139273 | | JAMIE SCHWEGLER | 9315 WEST RD | | | | CLEVES | OH | 45002 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 139274 | | JAMIE SEGUIN | 32 STEWART STREET | | | | BONDSVILLE | MA | 01009 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 139275 | | JAMIE SHEPHERD | 6335 ANNIE OXLEY DR APT 155 | | | | LAS VEGAS | NV | 89120 | USA | TRADE PAYABLE | | | | | $81.07 | |
| 139276 | | JAMIE SIMONSEN | 29 NORTH MAIN STREET | | | | SPRING CITY | PA | 19475 | USA | TRADE PAYABLE | | | | | $62.24 | |
| 139277 | | JAMIE SMELSER | 1811 GLENMAR DR | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $83.69 | |
| 139278 | | JAMIE SMITH | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | KY | 42141 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 139279 | | JAMIE SMITH | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | KY | 42141 | USA | TRADE PAYABLE | | | | | $25.05 | |
| 139280 | | JAMIE SMITH | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | KY | 42141 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 139281 | | JAMIE SONDGEROTH | 115 WEST RIDGEROAD | | | | SARATOGA SPRINGS | UT | 84045 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 139282 | | JAMIE SOUTHWARD | 200 WATERFALL ST | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139283 | | JAMIE SPENCER | 508 E ROSE DR | | | | OKLAHOMA CITY | OK | 73110 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 139284 | | JAMIE SPRINGSTEAD | 1461 SE COBB | | | | ROSEBURG | OR | 97470 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139285 | | JAMIE STONE | 647 ANDERSON AVE | | | | MASCOTTE | FL | 34753 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 139286 | | JAMIE STORY | 989 CEDAR FOREST | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $25.33 | |
| 139287 | | JAMIE TAYLOR | 12289 GUTHRIE ROAD | | | | BEDFORD | IN | 47421 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 139288 | | JAMIE TEMPLE | 293 HYW 15 | | | | SICILY ISLAND | LA | 71368 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 139289 | | JAMIE TEYKL | 6114 RICHMOND AVE | | | | DALLAS | TX | 75214 | USA | TRADE PAYABLE | | | | | $41.14 | |
| 139290 | | JAMIE THOMAS | 10000 | | | | BLOUNTSTOWN | FL | 32424 | USA | TRADE PAYABLE | | | | | $109.24 | |
| 139291 | | JAMIE TOLAND | 102 VANSTALLEN STREET | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $15.61 | |
| 139292 | | JAMIE TOMEY | 3797 ELLIS RD | | | | LINN | WV | 26384 | USA | TRADE PAYABLE | | | | | $44.41 | |
| 139293 | | JAMIE TORGGERSON | 3554 WHITE PINE WAY | | | | OAK PARK | MN | 55082 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 139294 | | JAMIE TORGGERSON | 3554 WHITE PINE WAY | | | | OAK PARK | MN | 55082 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 139295 | | JAMIE TREGO | 518 4TH ST NE | | | | BAGLEY | MN | 56621 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 139296 | | JAMIE TRENT | 4259 S 173RD ST | | | | SEA-TAC | WA | 98188 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 139297 | | JAMIE TRUSTY | 507 NORTH  BELMONT STREET | | | | JC TN | TN | 37604 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 139298 | | JAMIE TUCKER | 265 GWELA LP | | | | HON | HI | 96818 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 139299 | | JAMIE URBAN | 410 E 10 STREET | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139300 | | JAMIE VELTRI | 63 FALLON PLACE | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $298.98 | |
| 139301 | | JAMIE WARREN | 9054 DREAM WAY | | | | LARGO | FL | 33773 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 139302 | | JAMIE WARREN | 9054 DREAM WAY | | | | LARGO | FL | 33773 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 139303 | | JAMIE WATTS | CALLE 41 BLOQUE 51 NUM 10 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $22.20 | |
| 139304 | | JAMIE WEBSTER | 9050 NEWPORT CREEK ROAD | | | | NEWPORT | MI | 48166 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 139305 | | JAMIE WELLS | 16654 STOEPEL ST | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $31.78 | |
| 139306 | | JAMIE WILLIAMS | 8223 ACORN DRIVE | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139307 | | JAMIE WILLIAMS | 8223 ACORN DRIVE | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $15.31 | |
| 139308 | | JAMIE WILLIAMS | 8223 ACORN DRIVE | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 139309 | | JAMIE WINDHORST | 1963 E 96TH CIR | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 139310 | | JAMIE WOODARD | 18674 JOHNNY B HALL MEMO | | | | ROSEPINE | LA | 70659 | USA | TRADE PAYABLE | | | | | $8.77 | |
| 139311 | | JAMIE YOUNG | 1649 34TH ST SW | | | | WYOMING | MI | 49519 | USA | TRADE PAYABLE | | | | | $74.79 | |
| 139312 | | JAMIE YOUNGMAN | HC 49 BOX 107 | | | | PORCUPINE | SD | 57772 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 139313 | | JAMIE ZAVALA | 8317 SOUTH VILLE CR | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $103.42 | |
| 139314 | | JAMIEA L BROWN | 1237 E 54TH STREET | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 139315 | | JAMIEE CARTER | POBOX 2124 | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $35.91 | |
| 139316 | | JAMIEE L FORD | 3314 BOHANNON AVE | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 139317 | | JAMIEL JACKSON | 432 LYNN ANNE DR | | | | NEW KENSINGTON | PA | 15068 | USA | TRADE PAYABLE | | | | | $17.11 | |
| 139318 | | JAMIELA YOUNG | 1905 S 16TH STREET | | | | PHILADELPHIA | PA | 19145 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 139319 | | JAMIELLA TAYLOR | 3247 ELM ST | | | | TOLEDO | OH | 43610 | USA | TRADE PAYABLE | | | | | $10.75 | |
| 139320 | | JAMIELLA TAYLOR | 3247 ELM ST | | | | TOLEDO | OH | 43610 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 139321 | | JAMIELLE FRANKLIN | 51 FAIR VIEW | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $4.44 | |
| 139322 | | JAMIELLE STANLEY | 3027 WINDSOR AVE  NONE | | | | LOS ANGELES | CA | 90039 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 139323 | | JAMIER MALLORY | 6315 BRAY ST | | | | TARAWA TER | NC | 28543 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 139324 | | JAMIESHA OAKS | 475 GARNER CT | | | | PITTSBURGH | PA | 15213 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 139325 | | JAMIESON CARLYN | 97 EDSON ST | | | | WEST SENECA | NY | 14210 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 139326 | | JAMIK NICHOLSON | 4464 N 60TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 139327 | | JAMIKA HAILEY | 32235 HILLSDALE | | | | WESTLAND | MI | 48186 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 139328 | | JAMIKA JONES | 4105 N HANLEY RD | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 139329 | | JAMIKA KEMPER | 7246 NORTH HANLEY RD | | | | STLOUIS | MO | 63042 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 139330 | | JAMIKA SIMPSON | 1329 CYPRESS ST CT | | | | CHATTANOOGA | TN | 37402 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 139331 | | JAMIKA STOREY | 2829 LINVIEW AVE | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139332 | | JAMIL AHMAD | 1420 W MCDERMOTT DR APT 1 | | | | ALLEN | TX | 75013 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 139333 | | JAMIL LORETTA | 329 MAPLE ST | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 139334 | | JAMIL YUSUFI | 94 PEACE ST | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 139335 | | JAMILA ABDUAL-KHALIQ | 10922 PASADENA AVE | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139336 | | JAMILA BANKS | 1946 W 80TH ST | | | | LOS ANGELES | CA | 90047 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 139337 | | JAMILA CALLWOOD | 211 BARNETBY WAY | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $6.86 | |
| 139338 | | JAMILA EARLY | 2300 ROCK SPRINGS DR APT 1078 | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 139339 | | JAMILA GOODMAN | 23105 CLOVERLAWE | | | | DETROIT | MI | 48237 | USA | TRADE PAYABLE | | | | | $7.11 | |
| 139340 | | JAMILA HARRIS | 6040 DRENTA CIRCLE SW | | | | NAVARRE | OH | 44662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139341 | | JAMILA JACKSON | 611 CAMERON LANDING DRIVE | | | | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | | | | | $1,176.98 | |
| 139342 | | JAMILA JUBREY | 165 SW MARCIA WAY | | | | PORT ORCHARD | WA | 98366 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 139343 | | JAMILA M HATCHETT | 5356 HURON | | | | LYNDHURST | OH | 44124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139344 | | JAMILA PRIOLEAU | 6050 CASTLEGATE DR | | | | RIVERDALE | GA | 30296 | USA | TRADE PAYABLE | | | | | $66.99 | |
| 139345 | | JAMILA SALAAM | 300 EASTERN PKWY | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $28.47 | |
| 139346 | | JAMILA SHEPHERD | 1491 PARKSIDE AVE | | | | EWING | NJ | 08638 | USA | TRADE PAYABLE | | | | | $25.58 | |
| 139347 | | JAMILA WOOD MUSTAFA | 975 VINTON WOODS DRIVE | | | | FOREST PARK | GA | 30297 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139348 | | JAMILAH JOHNSON | 3330 72ND AVE APT 6 | | | | OAKLAND | CA | 94605 | USA | TRADE PAYABLE | | | | | $14.05 | |
| 139349 | | JAMILE MONROE | 2520 CHURCH ST | | | | OAKLAND | CA | 94621 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 139350 | | JAMILET REYES | 6267 COTTAGE STREET | | | | PHILA | PA | 19135 | USA | TRADE PAYABLE | | | | | $4.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139351 | | JAMILETH MARTINEZ | 522 GREENSPRING PL | | | | WEST PALM BEACH | FL | 33409 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 139352 | | JAMILETT MARTINEZ | 904 SOUTARO STREET | | | | TRENTON | NJ | 08608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139353 | | JAMILETTE ARROYO | 356 LIBERTY ST | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139354 | | JAMILETTE MORALES | SAN GERMAN | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139355 | | JAMILI LINDALY | 2415 ROCKEFELLER LN | | | | REDONDO BEACH | CA | 90278 | USA | TRADE PAYABLE | | | | | $16.96 | |
| 139356 | | JAMILIAH N ELKARAKI | 5570  ONTARIO | | | | SACRAMENTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 139357 | | JAMILLA GRAVERS | 8721 DEER CREEK CIR | | | | STOCKTON | CA | 95210 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 139358 | | JAMILLA HARRIS | 4946 N 16TH ST | | | | PHILADELPHIA | PA | 19141 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 139359 | | JAMILLA SHIVERS | 493 VALLEY ST | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $37.06 | |
| 139360 | | JAMILLA WILLIAMS | 1612 SOUTH OLIVER STREET | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 139361 | | JAMILLAH SCURLES | 1217 BERDAN AVE APT A | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139362 | | JAMILLAH VALLARE | 5602 LEGER ROAD | | | | LOUISIANA | TX | 70607 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 139363 | | JAMILLE ARCOS | 623 THOMPSON STREET | | | | STREET | VA | 22657 | USA | TRADE PAYABLE | | | | | $65.22 | |
| 139364 | | JAMILLE GAY | 1420 ALHAMBRA DR APT C | | | | LEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139365 | | JAMILLE LATIA | 1420 ALHAMBRA DR | | | | LEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139366 | | JAMILLIE CRUCEY | AVE SAN PATRICIO 1000 APTO .682 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $12.08 | |
| 139367 | | JAMINE FORD | 3815 ZURICH DR | | | | COLORADO SPG | CO | 80920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139368 | | JAMIOLKOWSKI MEGAN | 12 KOHLEEN DRIVE | | | | MCKEES ROCKS | PA | 15136 | USA | TRADE PAYABLE | | | | | $34.76 | |
| 139369 | | JAMIQUE RL RICHARDSON | 250 UNDERHILL AVE | | | | YORKTOWN | NY | 10598 | USA | TRADE PAYABLE | | | | | $24.63 | |
| 139370 | | JAMIRA BUSH | 407-4 TERRY DRIVE | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $128.76 | |
| 139371 | | JAMIRA JOHNSON | 7125 EMERSONSON AVE | | | | UPPER DARBY | PA | 19082 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 139372 | | JAMIRA V CRUMP | 5367 N 38TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 139373 | | JAMISHA WALKER | 13506 SHERRY AVE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139374 | | JAMISON ANA | 13901 WAR ADMIRAL DR | | | | MIDLOTHIAN | VA | 23832 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139375 | | JAMISON ANGELA | 6413 NW EUCLID AVENUE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $74.05 | |
| 139376 | | JAMISON ANGELINE | 709 ARLAN DRIVE | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139377 | | JAMISON ASHLEY | 81 S TEXTILE AVE APTG41 | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $10.52 | |
| 139378 | | JAMISON ASHLEY | 81 S TEXTILE AVE APTG41 | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $12.09 | |
| 139379 | | JAMISON BENJII | 1215 KILOURNE RD | | | | COLA | SC | 29205 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 139380 | | JAMISON BRANDON R | 5225 FOX HUNT DR | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $51.21 | |
| 139381 | | JAMISON BRENDA | 1319 KEAGY LANE | | | | ROANOKE | VA | 24018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139382 | | JAMISON CHERYL | 350 LUDEN DRIVE | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 139383 | | JAMISON CHONELL | 205 ETOWAH DR | | | | CARTERSVILLE | GA | 30121 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 139384 | | JAMISON CONSTANCE L | ESTATE WINBERG 1 144 | | | | CHRLTE AMALIE | VI | 00801 | USA | TRADE PAYABLE | | | | | $240.00 | |
| 139385 | | JAMISON CORRENA | 112 GAYLORD STREET | | | | BINGHAMTON | NY | 13904 | USA | TRADE PAYABLE | | | | | $41.00 | |
| 139386 | | JAMISON COURTNEY | 74 E 5TH ST | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 139387 | | JAMISON DARLENE | 507 6TH AVE APT 4 | | | | ASBURY PARK | NJ | 07712 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139388 | | JAMISON DARRELL | 92-35 FOSTER ANE 3FL | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139389 | | JAMISON DEAMBER | PO BOX 74 | | | | BROOKSVILLE | MS | 39739 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 139390 | | JAMISON DOMINIQUE | 1869 MCMICHEAL ST | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139391 | | JAMISON GILMORE | 5006 ALPINE ROSE CT | | | | DAYTON | OH | 45458 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 139392 | | JAMISON HERMAN | 10 RIDGELAKE CIRCLE | | | | ST MATTHEWS | SC | 29135 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 139393 | | JAMISON JOHN | 486 WELLS HOLLOW RD | | | | BASSETT | VA | 24055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139394 | | JAMISON LAKSHA | 9534 MIDLAND BLVD | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139395 | | JAMISON LATESSA | 5538 ASHBORO DR | | | | ST CHARLES | MO | 63304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139396 | | JAMISON LATOYA | 50 GRANGER STREET UNIT 3 | | | | DORCHESTER | MA | 02122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139397 | | JAMISON LAURA | 20 COUNTY RD 268 | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 139398 | | JAMISON LAVAIL | 7140 MARINER DR | | | | MOUNT PLEASANT | WI | 53406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139399 | | JAMISON LEYISHA | 562 HARVEST CT | | | | VANCE | SC | 29163 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139400 | | JAMISON NORMA | 904 W HORAH ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 139401 | | JAMISON PATRICE | 221 HUNTER AVE APT 35 | | | | JOLIET | IL | 60435 | USA | TRADE PAYABLE | | | | | $7.49 | |
| 139402 | | JAMISON QUANA | 8135 E 19TH ST | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 139403 | | JAMISON RAVELLE | 2600 W 93RD AVE | | | | CROWN POINT | IN | 46410 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 139404 | | JAMISON RENADA | 2701 HIGHWAY 46 | | | | CEDAR BLUFF | MS | 39741 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 139405 | | JAMISON RENEE | 238 COVERT ST | | | | BROOKLYN | NY | 11207 | USA | TRADE PAYABLE | | | | | $309.99 | |
| 139406 | | JAMISON SHANTE | PO BOX 1274 | | | | BEACON | NY | 12508 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 139407 | | JAMISON SHARONDA | 3613 E COMANCHE AVE | | | | MAPLE HILL | NC | 28454 | USA | TRADE PAYABLE | | | | | $39.23 | |
| 139408 | | JAMISON SHODOREY | 130 TECZA DR | | | | NEESES | SC | 29107 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 139409 | | JAMISON STEPHANIE | 130 TECZA DR | | | | NEESES | SC | 29107 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 139410 | | JAMISON STEPHINIE | 130 TEZCA DRIVE | | | | NEESES | SC | 29107 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 139411 | | JAMISON TABGELA | 6121 ELNORE AVE | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $28.70 | |
| 139412 | | JAMISON TANGELA | 12632 SABLE PARK DR | | | | PINEVILLE | NC | 28134 | USA | TRADE PAYABLE | | | | | $10.90 | |
| 139413 | | JAMISON TANGELA | 12632 SABLE PARK DR | | | | PINEVILLE | NC | 28134 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 139414 | | JAMISON TIMOTHY | 1247 | | | | HORNELL | NY | 14843 | USA | TRADE PAYABLE | | | | | $91.94 | |
| 139415 | | JAMISON TONY F | 143 DANIEL CT | | | | MAULDIN | SC | 29662 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 139416 | | JAMISON WARD | 876 E ZION CH RD | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $23.42 | |
| 139417 | | JAMISON WINTS | 3715 BANDYWINE DR | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $35.18 | |
| 139418 | | JAMISON YOLONDA D | 1716 ARCH APT3 | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139419 | | JAMITA HENSON | XXX | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 139420 | | JAMITA JOHNSON | 5160 KINGSLEY DR | | | | INDIANAPOLIS | IN | 46205 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 139421 | | JAMLIA MURRY | 25371 FARRINGDON AVE | | | | CLEVELAND | OH | 44132 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 139422 | | JAMMEH PAUL | 193 RIDGESTONE CT SW | | | | MARIETTA | GA | 30008 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 139423 | | JAMMER PLUMBING | | | | | | | | | | TRADE PAYABLE | | | | | $1,115.00 | |
| 139424 | | JAMMETTA BUGGIE | 3500 EYER DRIVE SOUTH | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 139425 | | JAMMI MCGEE | 1423 W DICKMAN RD | | | | SPRINGFIELD | MI | 49037 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 139426 | | JAMMIE DEBUSK | 3207 RIFLE RANGE RD LOT 7 | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $12.27 | |
| 139427 | | JAMMIE GOODIN | 3916 GERALD ST | | | | MONROE | LA | 71202 | USA | TRADE PAYABLE | | | | | $6.91 | |
| 139428 | | JAMMIE STONE | 10127 S  YALE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 139429 | | JAMMIE SWEELEY | 94 VIALS DR | | | | JERSEY SHORE | PA | 17740 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 139430 | | JAMMIE TAYLOR | 647 S 15TH ST | | | | SAGINAW | MI | | USA | TRADE PAYABLE | | | | | $188.73 | |
| 139431 | | JAMMIE TAYLOR | 647 S 15TH ST | | | | SAGINAW | MI | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139432 | | JAMMIE WHICHER-ROMERO | 2644 S DRAKE AV | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 139433 | | JAMMIE WILSON | 3625 W BARSTOW AVE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $64.21 | |
| 139434 | | JAMMISON SUE | 65 ESTHER ROAD | | | | MONTGOMERY | PA | 17752 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139435 | | JAMMY CHONG | 1250 WEST AVE | | | | MIAMI | FL | 33139 | USA | TRADE PAYABLE | | | | | $17.10 | |
| 139436 | | JAMOL BLOW | 508 ALSTON STREET | | | | RALEIGH | NC | 27601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139437 | | JAMOY DAILY | 53 THORNE AVE | | | | JAMAICA | NY | 11413 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 139438 | | JAMPOLE STEPHANIE | 3159 VAIL CT | | | | SNELLVILLE | GA | 30078 | USA | TRADE PAYABLE | | | | | $0.23 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139439 | | JAMROCK MORRIS | 60 SIDNEY ST | | | | LODI | NJ | 07621 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 139440 | | JAMROSZ JEWEL | 715 11TH AVE | | | | GREEN BY | WI | 54304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139441 | | JAMSAY RAYMOND | 7031 CLAY ST NONE | | | | WESTMINSTER | CO | 80030 | USA | TRADE PAYABLE | | | | | $35.74 | |
| 139442 | | JAMSON BENNY | N W END OF THE VILLAGE LOT - | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $22.41 | |
| 139443 | | JAN ATTRIDGE | PO BOX 1313 GRAND MARAIS | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 139444 | | JAN BARNES | OAKWOOD AVE | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 139445 | | JAN BELLAS | 6688 ASPERN DR | | | | ELKRIDGE | MD | 21075 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 139446 | | JAN BRIGGS | 4 BIRCHER AVE | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 139447 | | JAN CARLOS RIOS MORALES | GUAYNABO | | | | GUAYNABO | PR | 00965 | USA | TRADE PAYABLE | | | | | $23.39 | |
| 139448 | | JAN CASTRO | | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $71.01 | |
| 139449 | | JAN CECILE | 217 PUEBLO DR | | | | SAND SPRINGS | OK | 74063 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 139450 | | JAN CRANDALL | 9131 COLUMBUS AVE S | | | | BLOOMINGTON | MN | 55420 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 139451 | | JAN DAVIS | 444 BENJERMAN PLACE | | | | MANTECA | CA | 95337 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 139452 | | JAN HEINZMAN | 1017 S BLAINE AVE | | | | SIOUX FALLS | SD | 57103 | USA | TRADE PAYABLE | | | | | $2.41 | |
| 139453 | | JAN ISHERWOOD | 704 EATON ST | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $918.01 | |
| 139454 | | JAN JONES | 7076 JONES RD | | | | BRYAN | TX | 77807 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 139455 | | JAN KRAMER | 1018 ARNOLD AVE N | | | | THIEF RVR FLS | MN | 56701 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 139456 | | JAN KROGH | 1808 N ALADIN ROAD | | | | GREENACRES | WA | 99016 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 139457 | | JAN LINVILLE | 1113 ELM ST | | | | DANVILLE | KY | 40422 | USA | TRADE PAYABLE | | | | | $89.00 | |
| 139458 | | JAN M LEIMBACH | 196 5TH 18TH | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $205.12 | |
| 139459 | | JAN MCLAUGHLAN | 812 BERRY MAN | | | | POCATELLO | ID | 83201 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 139460 | | JAN MERRY | 414 RTE 346 | | | | POWNAL | VT | 05261 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 139461 | | JAN MICHEL | 7731 164TH AVE NW | | | | RAMSEY | MN | 55303 | USA | TRADE PAYABLE | | | | | $10.71 | |
| 139462 | | JAN MOSKO | 5 ANDERSON ST | | | | PEABODY | MA | 01960 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 139463 | | JAN PLACEK | 3850 W CORTLAND | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 139464 | | JAN PRO OF CENTRAL CONNECTICUT | 477 CONNECTICUT BLVD | | | | EAST HARTFORD | CT | 06108 | USA | TRADE PAYABLE | | | | | $1,329.38 | |
| 139465 | | JAN STOEPPLER | 710 COYOTE RIDGE RD | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $209.99 | |
| 139466 | | JAN STUMBLINGBEAR | 925 W GRIGGS | | | | MUSTANG | OK | 73064 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139467 | | JAN TAYLOR MORRIS | 8007 CREEDE DR | | | | HOUSTON | TX | 77040 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 139468 | | JAN TEMPLEMIRE | 2025 SIEBENECK LN | | | | JEFFERSON CITY | MO | 65101 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 139469 | | JAN LITERWYK | 1114 SETTLERS CREEK PLACE | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $53.25 | |
| 139470 | | JAN VANDERMARK | 349 HARDWOOD AVE | | | | CIRCLEVILLE | OH | 43113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139471 | | JAN WEST | 5041 82 AN AVE N 310 | | | | PINELLAS PARK | FL | 33781 | USA | TRADE PAYABLE | | | | | $158.28 | |
| 139472 | | JAN WHITE | 1323 GAINES ST | | | | DAVENPORT | IA | 52804 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 139473 | | JAN WILEY | 101 BARBARA AVE | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 139474 | | JAN WILSON | 18 EDDIE LN | | | | MOUNT MORRIS | MI | 48458 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 139475 | | JANA COMEAUX | 24350 W L GRACE RD | | | | PLAQUEMINE | LA | 70710 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 139476 | | JANA HART | 3240 ROYLATON AVE | | | | STLOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139477 | | JANA HILL | 2014 S MAY AVE | | | | MUNCIE | IN | | USA | TRADE PAYABLE | | | | | $0.62 | |
| 139478 | | JANA HILLER | 4949 3RD AVE S | | | | MINNEAPOLIS | MN | 55409 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 139479 | | JANA HOOVER | MAIN ST | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $62.94 | |
| 139480 | | JANA NOSIE | PO BOX 1186 | | | | SAN CARLOS | AZ | | USA | TRADE PAYABLE | | | | | $4.60 | |
| 139481 | | JANA PENNARUN | 9301 RYDEN RD | | | | GRAND PORTAGE | MN | 55605 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 139482 | | JANA SEIDLITZ | 24878 SHOSHONE DRIVE | | | | MURRIETA | CA | 92562 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 139483 | | JANA SOLLA | 18411 HATTERAS ST | | | | TARZANA | CA | 91356 | USA | TRADE PAYABLE | | | | | $191.18 | |
| 139484 | | JANA STIMATZE--GOETZ | 2820 ST ELMO | | | | HUTCHINSON | KS | 67502 | USA | TRADE PAYABLE | | | | | $8.19 | |
| 139485 | | JANAE ENGLISH | 934 W TERRACE AVE | | | | LOMPOC | CA | 93436 | USA | TRADE PAYABLE | | | | | $9.45 | |
| 139486 | | JANAE GRUPENHAGEN | 15615 ALTON PKWYSUITE 300ORANGE- | | | | IRVINE | CA | 92618 | USA | TRADE PAYABLE | | | | | $64.64 | |
| 139487 | | JANAE HILLIARD | 20 EAST BIDWELL AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139488 | | JANAE NORRIS | 703 NEWTOWNE DRIVE | | | | ANNAPOLIS | MD | 20401 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 139489 | | JANAE RANDALL | 2654 HUNT PLACE | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 139490 | | JANAE SMITH | 10505 EE 42ND APT F | | | | KANSAS CITY | MO | 64133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139491 | | JANAE SOLL | NONE | | | | NONE | DE | 19901 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 139492 | | JANAEZIA GATLING | 806 4TH ST | | | | SPEANCER | NC | 28159 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 139493 | | JANAIN KENNEDY | 6363 ORVILLE AVE | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 139494 | | JANAINA JACINTO | 796 MARBLE ST | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 139495 | | JANAK M SHAH | 4107 E NAMBE ST | | | | PHOENIX | AZ | 85044 | USA | TRADE PAYABLE | | | | | $151.55 | |
| 139496 | | JANAKIRAM MURALI | 964 49TH ST | | | | BROOKLYN | NY | 11219 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 139497 | | JANAS ANGIE | 536 GRATTAN | | | | TOPEKA | KS | 66616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139498 | | JANASIA DENNIS | 7080 LAUREN LANE | | | | EASTON | MD | 21601 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 139499 | | JANAT OLGUIN | 7750 WHITNEY DR | | | | APPLE VALLEY | MN | 55124 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 139500 | | JANATHAN WALKER | 3218 S MONTANA | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139501 | | JANALITICA PEOPLES | ADDRESS | | | | CITY | MA | 02155 | USA | TRADE PAYABLE | | | | | $24.13 | |
| 139502 | | JANAY BENDOLPH | 1409 WELLINGTON ST | | | | MOBILE | AL | 36617 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 139503 | | JANAY CHEATOM | VIRGIL JENKINS | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 139504 | | JANAY DABBS | 11 CLEVLAND PLACE | | | | YONKERS | NY | 10710 | USA | TRADE PAYABLE | | | | | $24.63 | |
| 139505 | | JANAY HOUSTON | 534 EAST FERRY | | | | BUFFALO | NY | 14208 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 139506 | | JANAY HOUSTON | 534 EAST FERRY | | | | BUFFALO | NY | 14208 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 139507 | | JANAY JACKSON | 837 SHERIDAN AVE | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 139508 | | JANAY KENDRICKS | 1910 S 28TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 139509 | | JANAY MARSHALL | 404 ROLLINS AVE | | | | CAPITOL HEIGHTS | MD | | USA | TRADE PAYABLE | | | | | $3.70 | |
| 139510 | | JANAY MUCKLE | 201 STARR AVE | | | | PONTIAC | MI | 48341 | USA | TRADE PAYABLE | | | | | $29.92 | |
| 139511 | | JANAY POWELL | 4052 BERWICK AVE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $61.58 | |
| 139512 | | JANAY SOLOMON | 2185 A STOCKTON ST | | | | EL PASO | TX | 79906 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 139513 | | JANAYA L MILLER | 724 E 14TH ST | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 139514 | | JANAYA WARD | SALISBURY | | | | SALISBURY | MD | 21853 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 139515 | | JANAYSANDERS JUDITH | 425 SENECA ST | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139516 | | JANCA JENNIFER | 8 STARR PLACE | | | | EAST HAMPTON | CT | 06424 | USA | TRADE PAYABLE | | | | | $14.69 | |
| 139517 | | JANCARLOS TRINIDAD | RES MANUEL A PEREZ EDIF E4 APT 35 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $94.95 | |
| 139518 | | JANCE ROGERS | 713 NEWLAND AVE | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 139519 | | JANCINTA JESSICA | 540 NW 36TH ST | | | | LAUDERDALE LAKES | FL | 33319 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139520 | | JANCOSEK LAURIE | 785 PITTSBURG AVE | | | | VALPARAISO | IN | 46385 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 139521 | | JANCOSKI SCOTT | 2899 130TH AVE | | | | GLENWOOD CITY | WI | 54013 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 139522 | | JANCY FIGUEROA | AUT CARLOS RAMIREZ | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139523 | | JANCZY NIKKI | W7490 VALERIO RD | | | | NIAGRA | WI | 54151 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139524 | | JANDER J GREEN | 845 BLUM STREET | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $21.74 | |
| 139525 | | JANDRE IJANDRE | 5719 BOSTON HARBOR | | | | OLYMPIA | WA | 98506 | USA | TRADE PAYABLE | | | | | $54.02 | |
| 139526 | | JANDREAU TANYA | 98 BROOKSIDE DRIVE LOT 3 | | | | FORT KENT | ME | 04743 | USA | TRADE PAYABLE | | | | | $4.73 | |

Schedule E/F Part 3, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139527 | | JANE A BOLLER | 6112 KAYMAR DR | | | | EDINA | MN | 55436 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 139528 | | JANE BARE | 136 SPEARPOINT LN | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 139529 | | JANE BERRIOS | PARCELAS SAINT JUSTCAMINO | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 139530 | | JANE BONILLA | 85-132 ALA WALUA ST  D | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $326.30 | |
| 139531 | | JANE BROOKS | 60 HICKORYTOWN RD | | | | CARLISLE | PA | 17015 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 139532 | | JANE CALDWELL | 46217 CHATSWORTH DR | | | | BELLEVILLE | MI | 48111 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 139533 | | JANE CHASE | 159 BRIGHTWATER DR | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $8.88 | |
| 139534 | | JANE COATES N | 901 HARRISON AVE  NONE | | | | ABILENE | TX | 79601 | USA | TRADE PAYABLE | | | | | $16.98 | |
| 139535 | | JANE COHEN | 561 N EAST AVE | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139536 | | JANE COY | 1702 E 18TH | | | | MUNCIE | IN | 47302 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 139537 | | JANE CRNOBOR | 206 DOWN HILL RUN | | | | TOMS RIVER | NJ | 08755 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 139538 | | JANE CROUL | 427 FERNLEAF AVE | | | | CORONA DL MAR | CA | 92625 | USA | TRADE PAYABLE | | | | | $38.48 | |
| 139539 | | JANE DAVIS | 789 OLD FLATWOOD RD | | | | NAUVOO | AL | 35578 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139540 | | JANE DOTSON | 528 3 MILE RD | | | | RACINE | WI | | USA | TRADE PAYABLE | | | | | $1.00 | |
| 139541 | | JANE DRIVER | PO BOX 116 | | | | FREMONT | NC | 27830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139542 | | JANE FELTNER | 2816 OAKLEY AVE | | | | KETTERING | OH | 45419 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139543 | | JANE GARD | 1963 PRESTIGE BLVD | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139544 | | JANE GELLNER | 316 5TH AVE W | | | | GRAND MARAIS | MN | 55604 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 139545 | | JANE GENTZEN | 2940 W RD 2 N | | | | CHINO VALLEY | AZ | 86323 | USA | TRADE PAYABLE | | | | | $61.63 | |
| 139546 | | JANE GILBERT | 2755 ST TR 132 183 | | | | NEW RICHMOND | OH | 45157 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 139547 | | JANE GOLDSMITH | 12516 CRICK HOLLOW CT | | | | OKLAHOMA CITY | OK | 73170 | USA | TRADE PAYABLE | | | | | $399.74 | |
| 139548 | | JANE GRIMES | 10636 BETHAL RD | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $78.07 | |
| 139549 | | JANE GRIMM | 848 WINSLOW AVE | | | | SAINT PAUL | MN | 55107 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 139550 | | JANE HAITH | 610 B ST  NONE | | | | UTICA | NE | 68456 | USA | TRADE PAYABLE | | | | | $3.35 | |
| 139551 | | JANE HANSEN | 15051 WOODHILL TRAIL | | | | EDEN PRAIRIE | MN | 55346 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 139552 | | JANE HERRERA | 2019 W 13TH ST | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $7.17 | |
| 139553 | | JANE HILARY | 7608 COLORADO AVE N | | | | BROOKLYN PARK | MN | 55443 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 139554 | | JANE HURSON | 69 RIVER ST | | | | SIDNEY | NY | 13838 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 139555 | | JANE JACKSON | 252 S 11TH ST | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $165.00 | |
| 139556 | | JANE JOHNSON | 203 9TH ST N | | | | BRECKENRIDGE | MN | 56520 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 139557 | | JANE JONAS | 8760 SUNSET CT | | | | SHAKOPEE | MN | 55379 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 139558 | | JANE K GRIFFITHS | 1314 HALSEY PL | | | | PITTSBURGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 139559 | | JANE KAZOR | 4902 RUDDER DRIVE 2 | | | | HUNTINGTON BEACH | CA | 92649 | USA | TRADE PAYABLE | | | | | $4.34 | |
| 139560 | | JANE KEMLIN | 7685 W 56TH ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $15.20 | |
| 139561 | | JANE KEMPER | 2726 200TH AVE | | | | WAUBUN | MN | 56589 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 139562 | | JANE KIRSCH | 1400 BANANNA RD 24 | | | | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139563 | | JANE KOPE | 2091 4TH ST | | | | WHITE BEAR LK | MN | 55110 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 139564 | | JANE KORPELA | 842 CROSS ST | | | | ANOKA | MN | 55303 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 139565 | | JANE KRISS | 1707 W SWAIN RD  15 | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $129.99 | |
| 139566 | | JANE L HUFFMANN | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 139567 | | JANE LEIGH | 155 SHARENE LN 202 | | | | WALNUT CREEK | CA | 94596 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 139568 | | JANE LINDA | 841 AVENIDA TERCERA | | | | CLERMONT | FL | 34714 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 139569 | | JANE LINK | 40 BURROUGHS RD | | | | EASTON | CT | 06612 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 139570 | | JANE LONDY | 50 PITNEY ST | | | | SAYRE | PA | 18840 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 139571 | | JANE LOWE | NON AL | | | | NON AL | FL | 33813 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139572 | | JANE LUND | N3819 MARKET RD | | | | HORTONVILLE | WI | 54944 | USA | TRADE PAYABLE | | | | | $37.62 | |
| 139573 | | JANE LUTZ | 35074  BAINBRIDGE  RD | | | | NORTH RIDGEVILLE | OH | 44039 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139574 | | JANE MARLO | 20311 W 16TH AVE | | | | SPOKANE | WA | 99224 | USA | TRADE PAYABLE | | | | | $271.99 | |
| 139575 | | JANE MARTINEAU | 1249 W STRAFORD DR | | | | CHANDLER | AZ | 85224 | USA | TRADE PAYABLE | | | | | $15.99 | |
| 139576 | | JANE MCAFEE | NONE | | | | EAGLE MOUNTAIN | UT | 84005 | USA | TRADE PAYABLE | | | | | $22.29 | |
| 139577 | | JANE MCDONAGH | 55376 RADCLIFF RD | | | | NAPERVILLE | IL | 60563 | USA | TRADE PAYABLE | | | | | $104.25 | |
| 139578 | | JANE MERTZ | 413 JOHNSON STREET | | | | FREELAND | PA | 18224 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 139579 | | JANE MILDWEE | 207 ST CHRISTOPHER STREET | | | | RAIMBOW CITY | AL | 35906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139580 | | JANE MOSELEY | 448 RUTH ROAD | | | | ARNOLD | MO | 21012 | USA | TRADE PAYABLE | | | | | $1,515.78 | |
| 139581 | | JANE OQUENDO | 320 SOW HACKBERRY DR | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 139582 | | JANE PACHECO | 303 MADISON ST | | | | CHELSEA | MI | 48118 | USA | TRADE PAYABLE | | | | | $810.90 | |
| 139583 | | JANE PATTON | 6751 LANGFORD ST | | | | JACKSONVILLE | FL | 32219 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 139584 | | JANE PAUL | 67 ST RT 79 | | | | RICHFORD | NY | 13068 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 139585 | | JANE PEREZ | 214458 DONA ANA | | | | LAS CRUCES | NM | 88011 | USA | TRADE PAYABLE | | | | | $14.85 | |
| 139586 | | JANE PHILLIPS | 150 BLACKWELL ST | | | | BALL GROUND | GA | 30107 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 139587 | | JANE PIERCE | 1349 NEW HARMONY SHILOH ROAD | | | | MT ORAB | OH | 45154 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139588 | | JANE QUINTERO | 546 NW 23 PL | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 139589 | | JANE R CIANCI | 75 WESTWOODS BLVD | | | | HOCKESSIN | DE | 19707 | USA | TRADE PAYABLE | | | | | $817.49 | |
| 139590 | | JANE REDDEN | 109 LOGGER CT | | | | SUNSET | SC | 29685 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 139591 | | JANE REDDEN | 109 LOGGER CT | | | | SUNSET | SC | 29685 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 139592 | | JANE REID | 567 E 91ST ST | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 139593 | | JANE ROUSE | 111 PONY DR NW | | | | PIKEVILLE | NC | | USA | TRADE PAYABLE | | | | | $224.75 | |
| 139594 | | JANE RUSSESLL | 2829 SILVER SPUR LOOP | | | | LAKE WALES | FL | 33898 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139595 | | JANE SALMONS | 28032 FAIRACRES LN  NONE | | | | HELENDALE | CA | 92342 | USA | TRADE PAYABLE | | | | | $8.26 | |
| 139596 | | JANE SCHWALBE | 2087 CASA MIA DR | | | | SAN JOSE | CA | 95124 | USA | TRADE PAYABLE | | | | | $64.73 | |
| 139597 | | JANE SHATTUCK | 4109 CHENOWETH RD A1 | | | | THE DALLES | OR | 97058 | USA | TRADE PAYABLE | | | | | $10.12 | |
| 139598 | | JANE SIFUENTES | 515 FELDSPAR DR | | | | SAN JOSE | CA | | USA | TRADE PAYABLE | | | | | $60.00 | |
| 139599 | | JANE SMITH | 96 HERSHAW TRAILER COURT | | | | COLONA | IL | 61241 | USA | TRADE PAYABLE | | | | | $15.49 | |
| 139600 | | JANE ST JOHN | BURNHAM LN | | | | VOORHEES | NJ | 08042 | USA | TRADE PAYABLE | | | | | $47.49 | |
| 139601 | | JANE STAPLEY | 1410 CTY HWY 10 | | | | CANBY | MN | 56220 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 139602 | | JANE STEVENSON | 2743 N 76TH ST | | | | KANSAS CITY | KS | 66109 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 139603 | | JANE SWINDELL | 710 CARTER AVE | | | | BELMAR | NJ | 08031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139604 | | JANE SZYMANSKI | 516 CLOVER LEAF PRKWY NE | | | | MINNEAPOLIS | MN | 55434 | USA | TRADE PAYABLE | | | | | $671.65 | |
| 139605 | | JANE TURNER | 301 MOHN STREET | | | | STEELTON | PA | 17113 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 139606 | | JANE WATSON | 166 N 380 W 3 | | | | BLACKFOOT | ID | 83221 | USA | TRADE PAYABLE | | | | | $39.23 | |
| 139607 | | JANE WEIHS | 3801 E  9TH ST | | | | DES MOINES | IA | 50316 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 139608 | | JANE WEIKEL | 6 PELICAN DRIVE | | | | CAMDEN | NJ | 08106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139609 | | JANE WEIR | 118 MONROE ST | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $249.09 | |
| 139610 | | JANE WIGGINS | 7525 WIGGINS LN | | | | HAGERMAN | NM | 88232 | USA | TRADE PAYABLE | | | | | $37.84 | |
| 139611 | | JANE WILSON | 317 WILLOW ST | | | | BREMERTON | WA | 98310 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 139612 | | JANE WIMBERLY | 89 S POWELL AVE | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $12.15 | |
| 139613 | | JANE WINFIELD | POBOX 496 | | | | GRIFTON | NC | 28530 | USA | TRADE PAYABLE | | | | | $42.75 | |
| 139614 | | JANE Y LI OD | 6411 GRANT WOOD STREET | | | | BAKERSFIELD | CA | 93312 | USA | TRADE PAYABLE | | | | | $1,890.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139615 | | JANE ZEPHIER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | SD | 57380 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 139616 | | JANEA DAVIS | 2375 SUNNYGLEN AVE | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 139617 | | JANEA FLIKER | 1081 DELIA AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $25.35 | |
| 139618 | | JANEAL QUAVE | 836 LINDEN ST | | | | EVERRET | WA | 98201 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 139619 | | JANECKA ANGELA | 5601 ALOE COURT APT H | | | | HENRICO | VA | 23228 | USA | TRADE PAYABLE | | | | | $13.59 | |
| 139620 | | JANECZEK BRANDON | 1060 WEST 17TH APT 1 | | | | HAZLETON | PA | 18201 | USA | TRADE PAYABLE | | | | | $16.71 | |
| 139621 | | JANECZEK JOANN | 1060 WEST 17TH ST | | | | HAZLETON | PA | 18202 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 139622 | | JANECZEK LUCRETA | 420 PUTMAN ST | | | | WEST HAZLETON | PA | 18202 | USA | TRADE PAYABLE | | | | | $45.70 | |
| 139623 | | JANEE DEYEAR ROBINSON | 5465 MORSE ST | | | | PHILADELPHIA | PA | 19131 | USA | TRADE PAYABLE | | | | | $17.73 | |
| 139624 | | JANEE SHEPARD | 17379 MANSFIELD | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 139625 | | JANEELE PYRLAK | 377 LYLES RD LCK 45 | | | | CLEVELAND | TN | 37323 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139626 | | JANEEN DAVIS | 146 MARINE OAKS DR | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 139627 | | JANEEN GALLOWAY | 45063 PIERRE | | | | MACOMB | MI | 48044 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 139628 | | JANEEN GALLOWAY | 45063 PIERRE | | | | MACOMB | MI | 48044 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 139629 | | JANEEN HERMAN | SOLBER 5 APT 2 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 139630 | | JANEEN MARSH | 1918 N 31 STREET | | | | LINCOLN | NE | 68503 | USA | TRADE PAYABLE | | | | | $96.51 | |
| 139631 | | JANEEN MITCHELL | 20500 GLASTONBURY | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $24.16 | |
| 139632 | | JANEEN RALPH | 843 CUTLER ST | | | | SCHENECTADY | NY | 12303 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 139633 | | JANEEN ROUSE | 1285 RIVER FOREST DR | | | | FLINT | MI | 48532 | USA | TRADE PAYABLE | | | | | $7.78 | |
| 139634 | | JANEENA LYNUMN | 3145 DULUTH STREET | | | | HIGHLAND | IN | 46322 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 139635 | | JANEHA DAVIS | 333 MAIN ST | | | | STROUDSBURG | PA | 18360 | USA | TRADE PAYABLE | | | | | $19.91 | |
| 139636 | | JANEI JOHNSON | 456 W RAVENWOOD AVE | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 139637 | | JANEICE WHITE | 26011 LAKESHORE BLVD | | | | EUCLID | OH | | USA | TRADE PAYABLE | | | | | $40.77 | |
| 139638 | | JANEINA TYLER | 143 FAIRMOUNT ST APT 1 | | | | DORCHESTER | MA | 02124 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 139639 | | JANEISA PEEBLES | 2444 HANCOCK AVE | | | | DAYTON | OH | 45415 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 139640 | | JANEISA PLUMMER | 2740 TRENTON RD | | | | CLARKSVILLE | TN | 37040 | USA | TRADE PAYABLE | | | | | $4.21 | |
| 139641 | | JANEKIA CARDONA | 75 GIRARD AVE | | | | SPFLD | MA | 01109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139642 | | JANEL BEVENOUR | 12 STEPPING STONE WAY | | | | BLUFFTON | SC | 29910 | USA | TRADE PAYABLE | | | | | $235.21 | |
| 139643 | | JANEL BOYER | 144 W POPLAR ST | | | | PLYMOUTH | PA | 18651 | USA | TRADE PAYABLE | | | | | $78.99 | |
| 139644 | | JANEL SARRACINO | 1108 PEEL STREET | | | | GRANTS | NM | 87020 | USA | TRADE PAYABLE | | | | | $94.59 | |
| 139645 | | JANEL TEAGUE | XXXX | | | | XXXXX | MO | 20011 | USA | TRADE PAYABLE | | | | | $117.95 | |
| 139646 | | JANEL WATKINS | 1304 NAVARRE AVE | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139647 | | JANEL WILLIAMS | 1715 MADISON AVE APTA3 | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 139648 | | JANEL WILSON | 1250 CENTER ST | | | | HENDERSON | KY | 42420 | USA | TRADE PAYABLE | | | | | $46.34 | |
| 139649 | | JANELE BUXTON | 3001 QUAD CT | | | | RAPID CITY | SD | 57703 | USA | TRADE PAYABLE | | | | | $104.82 | |
| 139650 | | JANELI CARPENTER | 434 STARWOOD DR APT A | | | | GLENBURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $89.59 | |
| 139651 | | JANELL BAKER | 415 ATWELL DRIVE | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $19.01 | |
| 139652 | | JANELL BONDS | 102 DEERPATH CIR | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 139653 | | JANELL BURNS | 1023 MANCHESTER DR | | | | CARY | NC | 27511 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 139654 | | JANELL C BURNS | 135 SAGEBRUSH ST | | | | WADSWORTH | NV | 89442 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 139655 | | JANELL CORMIER | 112 SWOON DR | | | | LAFAYETTE | LA | 70508 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139656 | | JANELL GALLEGOS | 610 DIVISADERO CIRCLE | | | | MENDOTA | CA | 93640 | USA | TRADE PAYABLE | | | | | $786.06 | |
| 139657 | | JANELL MOSHER | 2105 VAUGHAN ST | | | | SOUTH BOSTON | VA | 24592 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 139658 | | JANELL NELSON | 179 EASTERN ST | | | | NEW HAVEN | CT | 06513 | USA | TRADE PAYABLE | | | | | $14.69 | |
| 139659 | | JANELL RICHARD R | 20061 DAWSON PK AVE LOT 53 | | | | PONCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139660 | | JANELL RYCKMAN | 175 COLUMBIA RD | | | | BURBANK | WA | 99323 | USA | TRADE PAYABLE | | | | | $14.51 | |
| 139661 | | JANELL SEMROW | W232N7066 SALEM DR NONE | | | | SUSSEX | WI | 53089 | USA | TRADE PAYABLE | | | | | $171.24 | |
| 139662 | | JANELL SUNDOWN | 189 SKY ROAD | | | | BASOM | NY | 14013 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 139663 | | JANELLA CRAWFORD | | | | | CS | CO | 80909 | USA | TRADE PAYABLE | | | | | $47.28 | |
| 139664 | | JANELLE BAHENA | 8310 S MOODY | | | | CHICAGO | IL | 60659 | USA | TRADE PAYABLE | | | | | $893.82 | |
| 139665 | | JANELLE BROWN | 400 SECRET BND | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 139666 | | JANELLE CHAIREZ | 940 ARNELL RD | | | | CAMARILLO | CA | 93010 | USA | TRADE PAYABLE | | | | | $21.27 | |
| 139667 | | JANELLE CHAVARRIA | 3584 CLAYTON RD | | | | SAN JOSE | CA | 95127 | USA | TRADE PAYABLE | | | | | $4.23 | |
| 139668 | | JANELLE COOPER | 32613 ENDEAVOUR WAY | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 139669 | | JANELLE DAY | 10017 E BROADWAY AVE | | | | SPOKANE VALLEY | WA | 99206 | USA | TRADE PAYABLE | | | | | $32.05 | |
| 139670 | | JANELLE HARRIS | 32980 SPRUCE CT | | | | LENOX | MI | 48048 | USA | TRADE PAYABLE | | | | | $8.05 | |
| 139671 | | JANELLE JOHNSON | 5035 BUNKER HILL RD NONE | | | | LINCOLN | NE | 68521 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 139672 | | JANELLE K CARNDUFF | 4457 MARLBOROUGH DR | | | | FLINT | MI | 48506 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 139673 | | JANELLE K HAYES | 1560 JERMAIN DR | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $32.61 | |
| 139674 | | JANELLE LEWIS | PO BOX 2241 | | | | SELLS | AZ | 85634 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 139675 | | JANELLE LOMENA | 7206 GUMWOOD LN | | | | PEMBROKE | NC | 28372 | USA | TRADE PAYABLE | | | | | $7.35 | |
| 139676 | | JANELLE MARLIN | 16711 CHALON RD | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $13.03 | |
| 139677 | | JANELLE NOVLE | 4341 S HANDLEY 3 | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 139678 | | JANELLE PIERCY | 72311 W TUCKEY LN | | | | GLENDALE | AZ | 85303 | USA | TRADE PAYABLE | | | | | $24.57 | |
| 139679 | | JANELLE R BETTS | 5830 MAPLE RD | | | | TWIN LAKE | MI | 49457 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 139680 | | JANELLE RORIE | 800 N 18 STREET | | | | HARRISBURG | PA | 17103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 139681 | | JANELLE SANCHEZ | 701 N CHURCH ST | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 139682 | | JANELLE SKEETE | 2ND AVENUE HARTS GAP | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 139683 | | JANELLE SMITH | PO BOX 193 | | | | CROWNPOINT | NM | 87313 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 139684 | | JANELLE STJOHN | 19 HANOVER ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $3.49 | |
| 139685 | | JANELLE WRIGHT | RT 4 BOX 63 D | | | | OKEMAH | OK | 74859 | USA | TRADE PAYABLE | | | | | $7.52 | |
| 139686 | | JANELLE ZEE | 712 BROADWAY APT E2 | | | | WESTVILLE | NJ | 08093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139687 | | JANENE OVERTON | 13309 CLIFFORD AVE | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139688 | | JANENE REIERSON | 355 WAGON WHEEL LANE | | | | CHASKA | MN | 55318 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 139689 | | JANENE SOUTHWICK | 7214 S 2075 W | | | | WEST JORDAN | UT | 84084 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 139690 | | JANEQUA FORBES | 1652 THALIA CRESENT | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139691 | | JANES GREEN | 10010 GRAYSTONE DR | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 139692 | | JANES JANICE | W7401 ISLAND RD | | | | DELAVAN | WI | 53115 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 139693 | | JANESHA CHILDS | 11644 VAUGHAN | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $42.40 | |
| 139694 | | JANESHA EVANS | DR ANTONIO VASSER OR BRIANNA BAILE | | | | ABERDEEN | MS | 00750 | USA | TRADE PAYABLE | | | | | $11.30 | |
| 139695 | | JANESIE J FREE | 68 BAY VIEW TERRACE | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $127.60 | |
| 139696 | | JANESSA JOHNSON | 5034 W DIVISION ST | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $14.49 | |
| 139697 | | JANESSA KNOX | 2657 S NELLIS BLVD APT 2045 | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $40.78 | |
| 139698 | | JANESSA LARA | 2253 N MANGO | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 139699 | | JANESSA M SAUCEDO | 2264 CORONADO AVE | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $10.19 | |
| 139700 | | JANESSA MICHELSON | 402 KING ST | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 139701 | | JANESSA MILLER | 4106 FARMER PLACE | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139702 | | JANESSA PARKER | 233 WALNUT AVE | | | | SOMERSET | KY | 42503 | USA | TRADE PAYABLE | | | | | $4.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139703 | | JANESVILLE GAZETTE | ONE SOUTH PARK DR P O BOX 5001 | | | | JANESVILLE | WI | 53547 | USA | TRADE PAYABLE | | | | | $1,166.91 | |
| 139704 | | JANET A LONG | 925 HIGHLANDER DR | | | | PLAINFIELD | IN | 46168 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 139705 | | JANET ABOLGS | 2428 MAMMOTH WY | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $14.73 | |
| 139706 | | JANET ACHESON | 4325 CRUZ DR | | | | MIDLAND | MI | 48642 | USA | TRADE PAYABLE | | | | | $162.36 | |
| 139707 | | JANET AGUILAR | 2816 LISSNER AVE | | | | DONNA | TX | 78537 | USA | TRADE PAYABLE | | | | | $13.78 | |
| 139708 | | JANET AKITOYE | 561 A ST APT 205 | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 139709 | | JANET ALEXANDER | 151 AVE J SE | | | | WINTER HAVEN | FL | 33884 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139710 | | JANET ANDREWS | HC 1 BOX 840S | | | | SELLS | AZ | 85634 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 139711 | | JANET AUSTIN | 3885 STONEGATE COURT | | | | WHITE PLAINS | MD | | USA | TRADE PAYABLE | | | | | $9.99 | |
| 139712 | | JANET AVERY | 159 BIRCHWOOD DR | | | | HUFFMAN | TX | 77336 | USA | TRADE PAYABLE | | | | | $605.81 | |
| 139713 | | JANET BABERS | 505 N 3RD ST | | | | HAINES CITY | FL | 33844 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 139714 | | JANET BAKMAN | 1403 ALTA | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $55.26 | |
| 139715 | | JANET BANUELOS | 3137 CENTRAL AVE APT H | | | | CERES | CA | 95358 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 139716 | | JANET BARNES | 2980 WILDROSE COURT | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $658.77 | |
| 139717 | | JANET BARTON | 25645 HOFFMEYER ST | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 139718 | | JANET BATT | 49065 MARIPOSA | | | | PALM DESERT | CA | 92260 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 139719 | | JA'NET BELL | 3312 WOODBAUGH DR | | | | CHESAPEAKE | VA | 23321 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139720 | | JANET BLACKSTAD | 5972 LYNNWOOD BLVD | | | | MOUND | MN | 55364 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 139721 | | JANET BOHM | 4910 GADSEN DR | | | | FAIRFAX | VA | 22032 | USA | TRADE PAYABLE | | | | | $395.08 | |
| 139722 | | JANET BONECK | 748 SOUTH MEADOWS PKWY | | | | RENO | NV | 89521 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 139723 | | JANET BOSCH | 914 REVERE AVE PH | | | | BRONX | NY | 10465 | USA | TRADE PAYABLE | | | | | $44.56 | |
| 139724 | | JANET BOWER | 1500 N GOLD DR | | | | APACHE JCT | AZ | 85120 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 139725 | | JANET BOYD | 4316 98TH ST | | | | DES MOINES | IA | 50322 | USA | TRADE PAYABLE | | | | | $226.80 | |
| 139726 | | JANET BRAVO | 4432 TYLER ST | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $25.20 | |
| 139727 | | JANET BROOK KOVATCH | 2315 LITTLE RD APT 236 | | | | FORT WORTH | TX | 76132 | USA | TRADE PAYABLE | | | | | $10.44 | |
| 139728 | | JANET BROUGHTON | 771 SE AVE | | | | VINELAND | NJ | 08332 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 139729 | | JANET BROWN | 1655 RACCOON RD | | | | MAYESVILLE | SC | 29104 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 139730 | | JANET BROWN | 1655 RACCOON RD | | | | MAYESVILLE | SC | 29104 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 139731 | | JANET BRUCE GRIECO | 65 SALMON LAKE RD  NONE | | | | PERHAM | ME | 04766 | USA | TRADE PAYABLE | | | | | $64.54 | |
| 139732 | | JANET BUBIJI | ADDRESS | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 139733 | | JANET BURKS | 859 OLD CHRISTIANA ROAD | | | | CHRISTIANA | TN | 37037 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 139734 | | JANET BUTTON | 1722 CUMMINGS CREEK RD | | | | MIDDLEBURY CENTER | PA | 16935 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 139735 | | JANET C CLODE | 907 VISTA DEL MAR DR | | | | APTOS | CA | 95003 | USA | TRADE PAYABLE | | | | | $176.52 | |
| 139736 | | JANET CADRUVI | 1880 CHESTNUT ST | | | | BREMEN | GA | 30110 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 139737 | | JANET CALL | 1333 STILLWATER COVE DR | | | | LITTLE ELM | TX | 75068 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 139738 | | JANET CAMDEN | 64 OAK CROFT DR | | | | MADISON HTS | VA | 24572 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 139739 | | JANET CARDINAL | 19127 TYLER ST NW | | | | ELK RIVER | MN | 55330 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 139740 | | JANET CARRIVEAU | 472 STANLEY RD | | | | TWO HARBORS | MN | 55616 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 139741 | | JANET CARTHAN | 127  HAWTHORNE STREET | | | | MARLTON | NJ | 08053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139742 | | JANET CERVANTES | 19088 MCLEAN RD 16 | | | | MOUNT VERNON | WA | 98273 | USA | TRADE PAYABLE | | | | | $9.15 | |
| 139743 | | JANET CERVANTES | 19088 MCLEAN RD 16 | | | | MOUNT VERNON | WA | 98273 | USA | TRADE PAYABLE | | | | | $44.28 | |
| 139744 | | JANET CHACON | 1855 SAN JUAN AVE | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 139745 | | JANET COLEMAN | 2333 N CAPITOL | | | | INDIANAPOLIS | IN | 46208 | USA | TRADE PAYABLE | | | | | $31.06 | |
| 139746 | | JANET CONTRERAS | 1830 E YESMITE AVE | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 139747 | | JANET COOK | 4742 SHAMROCK AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 139748 | | JANET CRAWFORD | 26620 BURG RD | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $3.03 | |
| 139749 | | JANET CROCKEM | 313 FILMORE ST | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139750 | | JANET CROSS | 18838 BENT WILLOW CIR 238 | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $817.33 | |
| 139751 | | JANET CUTTLER | 308 HORTONS RD | | | | WESTTOWN | NY | 10998 | USA | TRADE PAYABLE | | | | | $15.03 | |
| 139752 | | JANET D WILLIAMSON | 1906 CEPHAS ST | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $53.13 | |
| 139753 | | JANET DAVILA PEREZ | PO BOX 595 | | | | TOA ALTA | PR | 00954 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139754 | | JANET DAVIS | 8276 PATTON ST | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $44.78 | |
| 139755 | | JANET DAVIS | 8276 PATTON ST | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $745.29 | |
| 139756 | | JANET DAVIS | 8276 PATTON ST | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 139757 | | JANET DAWSON | PLEASE ENTER YOUR STREET | | | | FOREST PARK | GA | 30297 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139758 | | JANET DAWSON | PLEASE ENTER YOUR STREET | | | | FOREST PARK | GA | 30297 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 139759 | | JANET DEBIASI | 709 ROSE LN | | | | PITTSBURGH | PA | 15210 | USA | TRADE PAYABLE | | | | | $20.65 | |
| 139760 | | JANET DELRE | 1706 TYLER PATH | | | | ST CLOUD | MN | 56301 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 139761 | | JANET DESINSKI | 87 LAGRANGE ST | | | | PITTSTON | PA | 18640 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 139762 | | JANET DEVEAU | 26 TAMARACK DR | | | | SOUTH BERWICK | GA | 30340 | USA | TRADE PAYABLE | | | | | $299.99 | |
| 139763 | | JANET DEYERBERG | 348 RIGGS RD | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $32.08 | |
| 139764 | | JANET DICKINSON | 601 HICKORY RIDGE | | | | BAYFIELD | CO | 81122 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 139765 | | JANET DOBIASH | 14011 SE 142ND ST | | | | RENTON | WA | 98059 | USA | TRADE PAYABLE | | | | | $29.50 | |
| 139766 | | JANET DODD | 915 HIGHLAND WAY | | | | BOWLING GREEN | KY | 42104 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 139767 | | JANET DOSELA | 10000 | | | | SAN CARLOS | AZ | 85550 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 139768 | | JANET E PEACOCK | 3210 GA HIGHWAY 257 | | | | VIENNA | GA | 31092 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 139769 | | JANET E WOHR | PO BOX 506 COBELSKILL | | | | RICHMONDVILLE | NY | 12149 | USA | TRADE PAYABLE | | | | | $44.49 | |
| 139770 | | JANET EDWARDS | 840 CROMWELL ST APT B4 | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $24.66 | |
| 139771 | | JANET ELLIS | 200 SHALMOAR DR E BLD APRT 8 | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $15.63 | |
| 139772 | | JANET ELLIS | 200 SHALMOAR DR E BLD APRT 8 | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $23.38 | |
| 139773 | | JANET ENTZINGER | 2112  OAKBROOK PLLACE | | | | MILFORD | OH | 45150 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 139774 | | JANET FARRELL | 3855 SILVER RD | | | | KETTLE RIVER | MN | 55757 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 139775 | | JANET FEARRER | 418 N CRATER AVE | | | | DOVER | OH | 44622 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 139776 | | JANET FITCHETT | 2552 SEDGEWICK PL | | | | DUMFRIES | VA | 22191 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 139777 | | JANET FITCHETT | 2552 SEDGEWICK PL | | | | DUMFRIES | VA | 22191 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 139778 | | JANET FLOWER | 5009 CONCORD BLVD  NONE | | | | CONCORD | CA | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 139779 | | JANET FORD | 3932 VANCOUVER CIRCLE | | | | STOCKTON | CA | 95209 | USA | TRADE PAYABLE | | | | | $32.70 | |
| 139780 | | JANET FOURNIER | 4 MILL POND RD | | | | MARSTONS MLS | MA | 02648 | USA | TRADE PAYABLE | | | | | $495.11 | |
| 139781 | | JANET FOUST | 648 CENTRAL AVE | | | | BRIDGEPORT | CT | 06607 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 139782 | | JANET FRANKLIN | 504 E 6TH ST APT 8 | | | | E LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $60.01 | |
| 139783 | | JANET FULK | 6 BETTINA DRIVE | | | | SWANSEA | IL | 62226 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 139784 | | JANET FULLER | PO BOX 17143 | | | | PITTSBURGH | PA | 15235 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 139785 | | JANET GALVAN | 13638 MARKDALE AVE | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139786 | | JANET GARCILUZO | 291 AVOCADO ST | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 139787 | | JANET GARIBAY | 1240 W AJO WAY APT 309 | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 139788 | | JANET GARRET | 2524 N BROADWAY ST | | | | PITTSBURG | KS | 66762 | USA | TRADE PAYABLE | | | | | $16.57 | |
| 139789 | | JANET GARY | 3902 BEAR RD | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $12.47 | |
| 139790 | | JANET GEORGE | 2159 ROCKSPRING ROAD APT 2 | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139791 | | JANET GERALD | 1602 GREEN BAY DRIVE | | | | CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 139792 | | JANET GLASS | 2910 POPPLER SPRINGS ROAD | | | | CHAPELLES | SC | 29037 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 139793 | | JANET GOLDBERG | 29 DUNE RD | | | | ASBURY PARK | NJ | 07712 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 139794 | | JANET GRAY | 23 TIMBERLANE DR | | | | CABOT | AR | 72023 | USA | TRADE PAYABLE | | | | | $79.33 | |
| 139795 | | JANET GREEN | 3001 JAVENS CIR | | | | MOUNT DORA | FL | 32757 | USA | TRADE PAYABLE | | | | | $146.84 | |
| 139796 | | JANET GUERRA | 113 HIGH ST | | | | EVERETT | MA | 02149 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 139797 | | JANET GUERRERO | 4116 CELESTE DR | | | | OCEANSIDE | CA | 92056 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 139798 | | JANET GUIDRY | OOOO | | | | OOOO | IL | 60466 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 139799 | | JANET HAFLETT | 5144 WINDMILL MANOR AVE | | | | BRAD | FL | 34203 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 139800 | | JANET HALLER | 13186 ATLANTIC RD | | | | STRONGSVILLE | OH | 44149 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139801 | | JANET HARGIS | 246 PALOVERDE CT | | | | FRUITA | CO | 81521 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 139802 | | JANET HARRELSON | 5514 GREENRIDGE DR  NONE | | | | MCLEANSVILLE | NC | 27301 | USA | TRADE PAYABLE | | | | | $212.80 | |
| 139803 | | JANET HARRIS | 608 BRANDYWINE ST SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 139804 | | JANET HARRIS | 608 BRANDYWINE ST SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 139805 | | JANET HEATHER | 1105 GIUFFRIAS AVE | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $25.40 | |
| 139806 | | JANET HENRY | 68 PARRIS RD | | | | ALBERTVILLE | AL | 35951 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139807 | | JANET HEUBACH | 7515 W SNOQUALMIE VALLEY | | | | CARNATION | WA | 98014 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 139808 | | JANET HOCHADEL | 690 GLADSTONE | | | | IDAHO FALLS | ID | 83274 | USA | TRADE PAYABLE | | | | | $16.70 | |
| 139809 | | JANET HUNTER | 851 S FREDERICK ST APT T2 | | | | ARLINGTON | VA | 22204 | USA | TRADE PAYABLE | | | | | $55.99 | |
| 139810 | | JANET JACKSON | 761 ADAMS DR | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139811 | | JANET JIMENEZ | LUQUILLO | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139812 | | JANET JINGER | 3730 SHAFFERSCHURCH RD | | | | SEVEN VALLEYS | PA | 17360 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 139813 | | JANET JMARREN | 23010 S LAHON | | | | STEGER | IL | 60475 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 139814 | | JANET JOHNSON | 14421 TRAVILLE GARDENS CR | APT C 301 | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139815 | | JANET JONES | 656 NE  821  ST | | | | OLD TOWN | FL | 32680 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 139816 | | JANET JONES | 656 NE  821  ST | | | | OLD TOWN | FL | 32680 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 139817 | | JANET KENNEDY | 3816 BONNER RD | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $33.70 | |
| 139818 | | JANET KING | 8905 WADES MILL RD | | | | MOUNTSTERLING | KY | 40353 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 139819 | | JANET KOHLER | 149 HOUSEROCK RD | | | | PEQUEA | PA | 17565 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 139820 | | JANET KOHLER | 149 HOUSEROCK RD | | | | PEQUEA | PA | 17565 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139821 | | JANET L SYNDER | 137 BALSAM ST | | | | JOHNSTOWN | PA | 15909 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 139822 | | JANET L WASHINGTON | 6113 N LAMBERT ST | | | | PHILADELPHIA | PA | 19138 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 139823 | | JANET LEWIS | 1510 BRYAN AVE | | | | SALT LAKE CY | UT | 84105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139824 | | JANET LIRIANO | 2608 BUCK LODGE TER | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $12.56 | |
| 139825 | | JANET LIRIANO | 2608 BUCK LODGE TER | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $37.24 | |
| 139826 | | JANET LOCK | 212 DARCEILLE ST | | | | LUFKIN | TX | 75901 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 139827 | | JANET LOPEZ | 915 WEST MORRISON AVE APT 15 | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $20.55 | |
| 139828 | | JANET LOUIS | 32 COLONIAL AVE | | | | DORCHESTR CTR | MA | 02124 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 139829 | | JANET LOZANO | 10000 | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 139830 | | JANET M ISA | 1520 HOOHAKU ST | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 139831 | | JANET M MARTIN | 111 CHEVY DRIVE | | | | NITTIE | WV | 26681 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 139832 | | JANET MANNELLA | 300 ELIZABETH AVE | | | | PITTSBURGH | PA | 15202 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 139833 | | JANET MARTINEZ 22499538 | 4807 WATER OAK ROAD | | | | CHARLOTTE | NC | 28211 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 139834 | | JANET MENDEZ | PO BOX557 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 139835 | | JANET MESTER | 3603 SHERWOOD PLACE SE | | | | ROCHESTER | MN | 55904 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 139836 | | JANET METCALF | 410 ELM ST | | | | JACKSON | MI | 49202 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 139837 | | JANET MICKELBURG | 9225 MEDICINE LAKE RD | | | | MINNEAPOLIS | MN | 55427 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 139838 | | JANET MILLS | 5620 127TH ST CT SW APTD | | | | LAKEWOOD | WA | 98499 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 139839 | | JANET MINTER | 1314 20TH STREET | | | | ROCK ISLAND | IL | 61201 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 139840 | | JANET MITCHELL | 17444 SE WALTA VISTA DR | | | | MILWAUKIE | OR | 97267 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 139841 | | JANET MOLINA | 106 EAST YOUNG AVE | | | | WILDWOOD | NJ | 08260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139842 | | JANET MONTAGINO | 6409 MICHAEL DR | | | | BROOKPARK | OH | 44142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139843 | | JANET MORAN | 426 36TH AVE | | | | SAN MATEO | CA | 94403 | USA | TRADE PAYABLE | | | | | $8.45 | |
| 139844 | | JANET MORTON | 106 CRAIG ST | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 139845 | | JANET NARVAEZ | 9377 EDEN DR | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 139846 | | JANET NEMETH | 173 STARDUST DR | | | | WINTERSVILLE | OH | 43953 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 139847 | | JANET NICHOLS | 1707 HWY 57 NORTH | | | | MILTON | NC | 27305 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 139848 | | JANET NICHOLS | 1707 HWY 57 NORTH | | | | MILTON | NC | 27305 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 139849 | | JANET OBRIEN | 4724 23RD ST N | | | | ARLINGTON | VA | 22207 | USA | TRADE PAYABLE | | | | | $104.14 | |
| 139850 | | JANET ODOM | 1203 OLEN DR | | | | ORMOND BEACH | FL | 32174 | USA | TRADE PAYABLE | | | | | $287.54 | |
| 139851 | | JANET OPENHEIMER | 160 WEST ST | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139852 | | JANET ORTIZ | 321 NORTH 11 STREET | | | | PROSPECT PARK | NJ | 07508 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139853 | | JANET OSBORNE | 12534 YORKSHIRE DR | | | | HOMER GLEN | IL | 60491 | USA | TRADE PAYABLE | | | | | $27.44 | |
| 139854 | | JANET OVERMAN | 8103 CANEADEA TRAIL | | | | CHATTANOOGA | TN | 37421 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 139855 | | JANET PADILLA | CARR 103 KM 112 BZ996A | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 139856 | | JANET PARK MAJORS PLACE | 2410 JACK FINNEY BLVD | | | | GREENVILLE | TX | 75402 | USA | TRADE PAYABLE | | | | | $648.21 | |
| 139857 | | JANET PARKES | 2021 SAVANNAH | | | | TITUSVILLE | FL | 32780 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 139858 | | JANET PARSON | 222 NE 162ND AVE APT6 | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 139859 | | JANET PEEBLES | 3132 S 4TH ST | | | | SPRINGFIELD | IL | 62704 | USA | TRADE PAYABLE | | | | | $19.37 | |
| 139860 | | JANET PEINADO | ABC | | | | CAM | CA | 93004 | USA | TRADE PAYABLE | | | | | $40.45 | |
| 139861 | | JANET PELLETIER | 1949 COUNTY HIGHWAY | | | | BOVINA CENTE | NY | 13740 | USA | TRADE PAYABLE | | | | | $156.59 | |
| 139862 | | JANET PEPIN | 4816 W BETHANY HOME RD13 | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $10.19 | |
| 139863 | | JANET PERKINS | 7644 CYTHIA DR | | | | INDPLS | IN | 46227 | USA | TRADE PAYABLE | | | | | $212.83 | |
| 139864 | | JANET POLETYNSKI | 5024 HORNAGO RD | | | | BALTIMORE | MD | 21228 | USA | TRADE PAYABLE | | | | | $2,064.97 | |
| 139865 | | JANET POMEROY | 1250 N STATE COLLEGE BLVD | | | | ANAHEIM | CA | 92806 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 139866 | | JANET POWELL | 21104 RABBIT RUN | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $6.74 | |
| 139867 | | JANET PULIS | PO BOX 10237 | | | | SAN JUAN | PR | 00922 | USA | TRADE PAYABLE | | | | | $77.59 | |
| 139868 | | JANET RACHEL | 120 ROCK RD | | | | BRISTOL | TN | 37620 | USA | TRADE PAYABLE | | | | | $1,014.76 | |
| 139869 | | JANET RANDOLPH | 201 N POLK ST | | | | LITTLE ROCK | AR | 72205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139870 | | JANET REED | DONNA SMITH | | | | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 139871 | | JANET REIS | 178 FREMONT ST | | | | BOWLUS | MN | 56314 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 139872 | | JANET RHEINECKER | 4214 STONEHENGE DRIVE | | | | SYLVANIA | OH | 43560 | USA | TRADE PAYABLE | | | | | $14.82 | |
| 139873 | | JANET RIVERA | BONNEVILLE | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139874 | | JANET ROCCABELLO | 53 SMITH ST | | | | RIVERSIDE | RI | 02915 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 139875 | | JANET RODRIGUEZ | 40 BAEL AVE | | | | PATERSON | NJ | 07522 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139876 | | JANET RONGA | 2608 WILSON ST  NONE | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $50.58 | |
| 139877 | | JANET ROWLAND | 2421 HIDDEN VALLEY DR | | | | SANTA ROSA | CA | 95404 | USA | TRADE PAYABLE | | | | | $1,402.18 | |
| 139878 | | JANET RUE | 4 HARTMAN PL APT 4 | | | | GLENS FALLS | NY | 12801 | USA | TRADE PAYABLE | | | | | $4.83 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139879 | | JANET RUIZ | XXXX | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 139880 | | JANET RUTLEDGE | 9575 E CREEK VISTA | | | | TUCSON | AZ | 85749 | USA | TRADE PAYABLE | | | | | $26.98 | |
| 139881 | | JANET S ANDERSON | 225 LOGAN AVE S APT A211 | | | | RENTON | WA | 98057 | USA | TRADE PAYABLE | | | | | $34.50 | |
| 139882 | | JANET SALGADO | 5239 W WRIGHTWOOD AVE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $9.07 | |
| 139883 | | JANET SANCHEZ | 13 FOWLER ST | | | | GROVE HALL | MA | 02121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139884 | | JANET SANTIAGO | URB SANTIAGO IGLESIAS | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139885 | | JANET SCHALLER | 12 HATTON PLACE | | | | HILTON | NY | 14468 | USA | TRADE PAYABLE | | | | | $64.16 | |
| 139886 | | JANET SCOTT | 898 E PARK AVE | | | | EL CAJON | CA | | USA | TRADE PAYABLE | | | | | $1.61 | |
| 139887 | | JANET SINGER | 901 COMO BLVD E APT 407 | | | | ST PAUL | MN | 55103 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 139888 | | JANET SINGER | 2060 PALOMINO AVE | | | | BAR NUNN | WY | 82601 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 139889 | | JANET SINGER | 2060 PALOMINO AVE | | | | BAR NUNN | WY | 82601 | USA | TRADE PAYABLE | | | | | $31.90 | |
| 139890 | | JANET SINGERS | 5107 WEST MARMIN | | | | MEILLS | WY | 82604 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 139891 | | JANET SLATER | P O BPX 506 | | | | CLAREMO | NC | 28610 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 139892 | | JANET SMITH | 320 JUDY LANE | | | | FARRELL | PA | 16121 | USA | TRADE PAYABLE | | | | | $31.49 | |
| 139893 | | JANET SOTO | ARECIBO | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 139894 | | JANET SUMMERS | 9318 W 112TH ST NONE | | | | SHAWNEE MSN | KS | 66210 | USA | TRADE PAYABLE | | | | | $116.68 | |
| 139895 | | JANET SUMMERS | 9318 W 112TH ST NONE | | | | SHAWNEE MSN | KS | 66210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139896 | | JANET SWIFT | 202 WEST MAIN RD | | | | CONNEAUT | OH | 44030 | USA | TRADE PAYABLE | | | | | $70.06 | |
| 139897 | | JANET T YAMANOUCHI | 1462 KAWELU ST | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 139898 | | JANET THOMAS | 4505 MAPLE | | | | NLR | AR | 72118 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 139899 | | JANET TILFORD | 2331 GREENWOOD AVE | | | | LOUISVILLE | KY | 40210 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 139900 | | JANET TITTLE | 1292 EAST STAGE COACH RD | | | | GREENEVILLE | TN | 37743 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 139901 | | JANET TOMPKIN | 10354 SMOOTH WATER DRIVE | | | | HUDSON | FL | 34667 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 139902 | | JANET TORRES | BO GUARAGUAO SECTOR | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139903 | | JANET TORRES | BO GUARAGUAO SECTOR | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 139904 | | JANET TRESCH | 108 KIRBYTOWN RD | | | | MIDDLETOWN | NY | 10958 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 139905 | | JANET TURNQUEST | 1760 S STATE RD 7 UNIT 310 | | | | NORTH LAUDERDALE | FL | 33068 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 139906 | | JANET VALLEJO | 824 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $255.59 | |
| 139907 | | JANET VARGAS | 5419 MCBRYDE AVE | | | | RICHMOND | CA | 94805 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 139908 | | JANET VAUGHN | 2531 GAINESVILLE HIGHWAY | | | | ALTO | GA | 30510 | USA | TRADE PAYABLE | | | | | $20.45 | |
| 139909 | | JANET VAZQUEZ | 2728 MARKET ST | | | | SAN DIEGO | CA | 92102 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 139910 | | JANET VILLAFANE | 48 HILLSIDE AVENUE | | | | MERIDEN | CT | 06451 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 139911 | | JANET VILLARREAL | 4634 FISHER ST | | | | LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | | | | | $89.17 | |
| 139912 | | JANET VOSS | 4025 TOWNLINE RD | | | | LORETTO | MN | 55357 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 139913 | | JANET VULLO | 24456 DIAMOND RD | | | | PORT SULPHUR | LA | 70083 | USA | TRADE PAYABLE | | | | | $174.14 | |
| 139914 | | JANET WALKER | 2916 WINTERGARDEN DR A | | | | LEXINGTON | KY | 40517 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 139915 | | JANET WALLACE | | | | | | | | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 139916 | | JANET WALLS | 1069 LWW | | | | CHAMBERSBURG | PA | 17202 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 139917 | | JANET WAMBACH | 540 SWEET MAPLE RUN | | | | WEBSTER | NY | 14580 | USA | TRADE PAYABLE | | | | | $31.75 | |
| 139918 | | JANET WHITE | 23926 ARROYO PARK DR UNIT 124 | | | | VALENCIA | CA | 91355 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 139919 | | JANET WHITEHORN | 3128 N HUNT | | | | PORTLAND | OR | 97217 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 139920 | | JANET WITTENBERGER | 200 1ST AVE NW | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $60.49 | |
| 139921 | | JANET WOODS | PO BOX 15125 | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $6.75 | |
| 139922 | | JANET YERGEAU | 434 AVOCADO | | | | WPB | FL | 33413 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 139923 | | JANET YOCHHEIM | 6799 WESTLY CR NW | | | | CANAL FULTON | OH | 44614 | USA | TRADE PAYABLE | | | | | $9.32 | |
| 139924 | | JANET ZEIGLER | 1317 PULASKI ST | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139925 | | JANETAKOS CHERYL | SVL 8X 9864 | | | | HELENDALE | CA | 92342 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 139926 | | JANETDUMIGAN JANETDUMIGAN | 8439 LACE BARK LANE | | | | LIVERPOOL | NY | 13090 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 139927 | | JANETH GARCIA | 5714 S 4500 W | | | | KEARNS | UT | 84118 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 139928 | | JANETRICK BOYERPLAZARIN | 119 BAILEY RD | | | | MINGO JUNCTION | OH | 43938 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 139929 | | JANETT BHOORASINGH BROWN | 139 33 254 ST | | | | JAMAICA | NY | 11413 | USA | TRADE PAYABLE | | | | | $29.57 | |
| 139930 | | JANETT GARCIA | 708 EDITH ST | | | | WALLA WALLA | WA | 99362 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 139931 | | JANETT GUZMAN | 3785 101ST ST | | | | CORONA | NY | 11368 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 139932 | | JANETT MARSH | 40 DELAWARE DRIVE | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139933 | | JANETT WALLACE | PO BOX 16240 | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 139934 | | JANETTA MILLER | 3061 OSCEOLA | | | | INDIANAPOLIS | IN | 46218 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 139935 | | JANETTA PITT | 12050 GATEWATER DR | | | | POTOMAC | MD | 20854 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 139936 | | JANETTA WATFORD | 5516  GARDEN ST | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139937 | | JANETTE ALCANTAR | 2148 N NARRAGANSETT AVE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $31.86 | |
| 139938 | | JANETTE BARRS | 29250 WESTMAN DRIVE | | | | LAKE ELSINORE | CA | 92530 | USA | TRADE PAYABLE | | | | | $57.79 | |
| 139939 | | JANETTE CENSA | PO BOX 51590 | | | | SAN JOSE | CA | 95151 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 139940 | | JANETTE CROSS | 44241 W 241ST ST S  NONE | | | | DEPEW | OK | 74028 | USA | TRADE PAYABLE | | | | | $86.20 | |
| 139941 | | JANETTE FULLER | 2848 CREEK BEND DR | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 139942 | | JANETTE GOLDSTON | 5610 BUNCOMBE | | | | SHREVEPORT | LA | 71129 | USA | TRADE PAYABLE | | | | | $165.00 | |
| 139943 | | JANETTE JACKSON | 16 HEMLOCK LN | | | | INDUSTRY | ME | 04938 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 139944 | | JANETTE MERCADO | 26 MAGNOLIA LANE | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $53.83 | |
| 139945 | | JANETTE MIDDLETON | 5410 CODY LN | | | | BELLINGHAM | WA | 98226 | USA | TRADE PAYABLE | | | | | $9.13 | |
| 139946 | | JANETTE MUNOZ | 825 SARATOGA ST | | | | OXNARD | CA | 93035 | USA | TRADE PAYABLE | | | | | $3.64 | |
| 139947 | | JANETTE NASH | 18441 NE 22 PLACE | | | | N MIAMI BEACH | FL | 33179 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 139948 | | JANETTE OBENSON | 1876 ROLLING | | | | OLNEY | MD | 20832 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 139949 | | JANETTE OSTERMAN | CALLE ALMENDRO 27 BUZON 199 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 139950 | | JANETTE PANTOJA | 220 CEDAR AVE | | | | GREENFIELD | CA | 93927 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 139951 | | JANETTE R OUTLAW | 7627 S PAULINA ST | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 139952 | | JANETTE RODRIGUEZ | RES ALEJANDRINO EDF 20 280 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 139953 | | JANETTE SKES | 2967 BANDEL CT NW | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 139954 | | JANETTE TARNOVSKY | 407 DEERFIELD LANE 1388 | | | | MONTAGUE | NJ | 07827 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 139955 | | JANETTE TORRES | 4323 W 139TH ST | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139956 | | JANETTE VAZQUEZ | SAN ANTONIO AVE EDUARDO RUBERTE 31 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139957 | | JANETTERRY JONES-NEVILS | 4667 E 200 SO | | | | MARION | IN | 46953 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 139958 | | JANETZA TORRES | 1500 HARRIS AVE APT 7 | | | | LV | NV | 89101 | USA | TRADE PAYABLE | | | | | $249.57 | |
| 139959 | | JANEVSKA ELENA | 5419 MCPHERSON AVE | | | | SAINT LOUIS | MO | 63108 | USA | TRADE PAYABLE | | | | | $910.45 | |
| 139960 | | JANEY BIRTON | 2105 BOMBER AVE | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $13.56 | |
| 139961 | | JANEY L PRUITT | 2747 OAK CREST DR | | | | SULPHUR | LA | 70663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139962 | | JANEY MITCHELL | 10015 CALIFORNIA | | | | GLENDALE | CA | 91203 | USA | TRADE PAYABLE | | | | | $6.38 | |
| 139963 | | JANEY TARRIEN | PO BOX 362 | | | | ASCUTNEY | VT | 05030 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 139964 | | JANEYN MIRANDA | | | | | | | | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 139965 | | JANHAVI SAWANT | 40061 BLVD | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $21.89 | |
| 139966 | | JANI RUBEN | 1600 LIVINGSTON AVENUE | | | | NEW BRUNSWICK | NJ | 08902 | USA | TRADE PAYABLE | | | | | $678.68 | |

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139967 | | JANI SHEIK | 4022 PECAN SHADOWS DR | | | | RICHMOND | TX | 77407 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 139968 | | JANI SYED | 6756 ENGLISH OAKS STATIONBUTLER- | | | | LIBERTY TOWNSHIP | OH | 45044 | USA | TRADE PAYABLE | | | | | $38.60 | |
| 139969 | | JANIA KING | 639 W 26TH ST | | | | NORFOLK | VA | 23517 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 139970 | | JANIACE LEWIS | 23396 PARK AVE | | | | GEORGETOWN | DE | 19947 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139971 | | JANICE ALLEN | 4040 CORINTH BLVD | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139972 | | JANICE ASTACIO | TIBES TOWN HOUSE BLOQ 15 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 139973 | | JANICE AUSTIN | 2132 E 96TH ST | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $309.99 | |
| 139974 | | JANICE AVILA | 15919 OAKCOURT | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 139975 | | JANICE BANITT | 37495 SHADY LANE TRAIL | | | | CANNON FALLS | MN | 55009 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 139976 | | JANICE BATISITE | 209 SAPRROW ST | | | | LABADIEVILLE | LA | 70372 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139977 | | JANICE BEHLING | 7948 - 49TH AVE | | | | KENOSHA | WI | 53142 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 139978 | | JANICE BRANCHRD | 2110 CANONGATE DR | | | | HOUSTON | TX | 77056 | USA | TRADE PAYABLE | | | | | $619.62 | |
| 139979 | | JANICE BRISTER | 19022 AVALON SPRINGS DR | | | | TOMBALL | TX | 77375 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 139980 | | JANICE BRITTON | 2612 KANE STREET | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 139981 | | JANICE BUBLIK | 951 VINEYARD DR APT 401 | | | | BROADVIEW HEIGHT | OH | 44147 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 139982 | | JANICE BURSE | 1817 COCHRAN PLC | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139983 | | JANICE CABAN | PARC AMALIA MARIN CALLE | | | | MOCA | PR | 00716 | USA | TRADE PAYABLE | | | | | $29.44 | |
| 139984 | | JANICE CAMPBELL | 341 PASADENA PLACE | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $15.59 | |
| 139985 | | JANICE CAMPBELL | 341 PASADENA PLACE | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 139986 | | JANICE CARL | 153 S SHORE DR | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $706.03 | |
| 139987 | | JANICE CARLSON | 87423 MCTIMMONS LN | | | | BANDON | OR | 97411 | USA | TRADE PAYABLE | | | | | $7.49 | |
| 139988 | | JANICE CARIDL ECKSTEIN | 902 SOUTH SUNBURST PLACE | | | | SIOUX FALLS | SD | 57106 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 139989 | | JANICE CARTER | 72 12TH AVE | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $3.67 | |
| 139990 | | JANICE CLAY | 701 S NIXON AVE | | | | LIMA | OH | 45807 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 139991 | | JANICE COLEMAN | 1528 CLEARWATER DR | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $169.73 | |
| 139992 | | JANICE COLES | 806 PEIRCE ST | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 139993 | | JANICE COMBS | 15401 JULIANA | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 139994 | | JANICE CONDRY | 5325 CURRY FORD RD | | | | ORLANDO | FL | 32812 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 139995 | | JANICE COOK | 6430 HOLYOKE DRIVE | | | | ANNENDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 139996 | | JANICE COOPER | 2797 GREEN CREST CT | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $7.07 | |
| 139997 | | JANICE COSTAS | BOX 369 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 139998 | | JANICE CRADDIETH | 1635 WASHINGTON ST | | | | DUBUQUE | IA | 52001 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 139999 | | JANICE CRAIG | 191 HERITAGE LN APT 102 | | | | DIXON | CA | 95620 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 140000 | | JANICE CRUZ | 15674 NTO VILLAG RD | | | | FLORENCE | AZ | 85132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140001 | | JANICE DAVI BRENNAN | 242 WOLF PIT DR | | | | SOUTHBURY | CT | 06488 | USA | TRADE PAYABLE | | | | | $31.89 | |
| 140002 | | JANICE DAVIS | 737 FOSTER STEADHAM RD | | | | BAXLEY | GA | 31513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140003 | | JANICE DAY | 1516 FAYE ST | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 140004 | | JANICE DEJESUE | 1029 MADISON CT | | | | ANNAPOUS | MD | 21403 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 140005 | | JANICE DILL | 101 N RANGE LINE RD | | | | JOPLIN | MO | 64801 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 140006 | | JANICE DUNLAP | 4333 STURTEVANT ST | | | | DETROIT | MI | 48204 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 140007 | | JANICE DWYER | 2106 KANAWH BLIL EAST UNIT 528 | | | | CHARLSTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 140008 | | JANICE EADS | 706 COLORADO ST | | | | FORT COLLINS | CO | 80524 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 140009 | | JANICE EASLEY | 3715 BURRUS ST | | | | NASHVILLE | TN | 37216 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 140010 | | JANICE ESPRIT | 101 WASHINGTON LANE - MANOR | | | | JENKINTOWN | PA | 19046 | USA | TRADE PAYABLE | | | | | $26.05 | |
| 140011 | | JANICE FELIX VALENTIN | 655 CARLOTTA DR APT 3 | | | | YOUNGSTOWN | OH | 44504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140012 | | JANICE FIGUERDA | HC 74 BOX 5454 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140013 | | JANICE FLYNN | 17 SPRUCE ST REAR | | | | PROVIDENCE | RI | 02903 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 140014 | | JANICE FORTUNATO | MAIN ST | | | | ELIOT | ME | 03903 | USA | TRADE PAYABLE | | | | | $70.99 | |
| 140015 | | JANICE FRAGOSA | CALLE 30 SE 1219 CAPARRA TERR | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140016 | | JANICE FRECHMANN | 723 MARILTN AVENUE | | | | GLENDALE HTS | IL | 60139 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 140017 | | JANICE FULTZ | 792 N FORD BLVD | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 140018 | | JANICE GADDIS | 12510 RED FOX DRIVE | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $9.13 | |
| 140019 | | JANICE GARCEAU | PO BOX 845 | | | | WILBRAHAM | MA | 01095 | USA | TRADE PAYABLE | | | | | $23.41 | |
| 140020 | | JANICE GARZA | 1318 N NAVIDAD | | | | SAN ANTONIO | TX | 78207 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 140021 | | JANICE GONZALEZ | 4220 S CENTRAL AVE APT 14 | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $44.56 | |
| 140022 | | JANICE GRACE | 209 BIRCH STREET | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140023 | | JANICE GRIECO | 51 NE 110TH ST | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 140024 | | JANICE GREER | 107 WATER FOUNTAIN WAY | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $6.81 | |
| 140025 | | JANICE GRIFT | 6 MILLBROOK LANE | | | | THIEF RIVER FALLS | MN | 56701 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 140026 | | JANICE GUTIERREZ | PO BOX 514 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140027 | | JANICE HAGEN | 20 WESTWOOD ACRES | | | | MORRIS | MN | 56267 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140028 | | JANICE HARDMAN | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MI | 48910 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 140029 | | JANICE HARMON | 26600 APOLLO ST NE | | | | STACY | MN | 55079 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 140030 | | JANICE HARPER | 200 WINSTONE DR | | | | ARLINGTON | TX | 76018 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 140031 | | JANICE HARRIS | 741 CAUTHEN ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 140032 | | JANICE HENDERSON | 51 KEEGAN ST | | | | BOSTON | MA | 02119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140033 | | JANICE HOFSCHULTE | 4411 200TH LN NE | | | | WYOMING | MN | 55092 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 140034 | | JANICE HUNT | 1436 HYDE PARK BLVD | | | | MEMPHIS | TN | 38108 | USA | TRADE PAYABLE | | | | | $16.61 | |
| 140035 | | JANICE HUNTER | 4263 FARNUM ST | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 140036 | | JANICE HUSSEY | 5535 HUTTON AVE | | | | BALTIMORE | MD | | USA | TRADE PAYABLE | | | | | $12.36 | |
| 140037 | | JANICE INDIA | BRISAS DE CEIBA CALLE 5 9 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $19.06 | |
| 140038 | | JANICE JACKSON | 15378 ROSELAWN ST | | | | DETROIT | MI | 48206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140039 | | JANICE JACKSON | 15378 ROSELAWN ST | | | | DETROIT | MI | 48206 | USA | TRADE PAYABLE | | | | | $63.54 | |
| 140040 | | JANICE JOHNSON | 17259 N CREEK LN | | | | FARMINGTON | MN | 55024 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 140041 | | JANICE JOHNSON | 17259 N CREEK LN | | | | FARMINGTON | MN | 55024 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 140042 | | JANICE JOLLY | 4756 COUNTRY LANE APT605 | | | | WARRENSVILLE HTS | OH | 44128 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 140043 | | JANICE JONES | 2221 CANDLERIDGE DR | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $199.00 | |
| 140044 | | JANICE JONES | 2221 CANDLERIDGE DR | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $278.33 | |
| 140045 | | JANICE K HAMMETT | 2669A N 15TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140046 | | JANICE KALIE THOMPSON | 27 STONE RD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140047 | | JANICE KASSEDYWATS | 6770 BUFFINGTON RD | | | | UNION CITY | GA | 30291 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 140048 | | JANICE KAY | 5623 ROSEMARY DR | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 140049 | | JANICE KELLY | XXXX | | | | BALTIMORE | MD | 21236 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 140050 | | JANICE KINDLE | 36 CRESTWOOD RD | | | | ANSONIA | CT | 06401 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 140051 | | JANICE KLECKNER | 2567 FOXRUN RD | | | | WYOMING | MI | 49519 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 140052 | | JANICE LANE | 9710 E 445 RD | | | | CLAREMORE | OK | 74017 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 140053 | | JANICE LARTMAN | 6974 WALKER MILL RD APT D | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140054 | | JANICE LEFEBVRE | 478 WILDER ST | | | | LOWELL | MA | 01851 | USA | TRADE PAYABLE | | | | | $54.38 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140055 | | JANICE LEFEBVRE | 478 WILDER ST | | | | LOWELL | MA | 01851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140056 | | JANICE LEFEBVRE | 478 WILDER ST | | | | LOWELL | MA | 01851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140057 | | JANICE LEHRKE | 2702 BOBOLINK RD | | | | LONG LAKE | MN | 55356 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 140058 | | JANICE LEUER | 5286 ACORN RD | | | | BURTRUM | MN | 56318 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 140059 | | JANICE LISA OLIVER | 11000 LIGHTHOUSE DR | | | | BELLEVILLE | MI | 48111 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 140060 | | JANICE LONG | 66461 KUSTER | | | | STERLING HEIG | MI | 48313 | USA | TRADE PAYABLE | | | | | $22.25 | |
| 140061 | | JANICE LONG | 66461 KUSTER | | | | STERLING HEIG | MI | 48313 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 140062 | | JANICE M BOYD | 3386 BEECHWOOD AVE | | | | CLEVELAND HTS | OH | 44118 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 140063 | | JANICE M BROADWAY | 9013 HWY 17 | | | | BUCYRUS | MO | 65444 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140064 | | JANICE M JEFFERSON | 6391 OATES HWY | | | | TIMMONSVILLE | SC | 29161 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 140065 | | JANICE M MOSLEY | 27049 LUCERNE DR | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 140066 | | JANICE M ROBERSON | 7726 S WINCHESTER AVE | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $24.69 | |
| 140067 | | JANICE MACON | 1016 PAWNEE TRAIL | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 140068 | | JANICE MAKER | 8106 FOXBERRY CT | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 140069 | | JANICE MAKINSON | 2358 SCOTLAND DR | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $21.99 | |
| 140070 | | JANICE MARSLOW | 145S 1ST AVE  APT 1C | | | | MOUNT VERNON | NY | 10550 | USA | TRADE PAYABLE | | | | | $19.11 | |
| 140071 | | JANICE MARTIN | PO BOX 675 | | | | CASA BLANCA | NM | 87007 | USA | TRADE PAYABLE | | | | | $59.64 | |
| 140072 | | JANICE MAY | 1546 JACKSON STREET | | | | CHARLESTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $46.71 | |
| 140073 | | JANICE MCCALLA | XXX | | | | XXX | MD | 20903 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 140074 | | JANICE MCGILL | ADDRESS | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140075 | | JANICE MERRITT | 2529 SW 156 PL | | | | OCALA | FL | 34473 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 140076 | | JANICE MILLER | 613 VICTORIA AV | | | | LYNCHBURG | VA | 24504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140077 | | JANICE MONTGOMERY | LIBJTOIIGJ | | | | GLEN BURNIE | MD | 21215 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 140078 | | JANICE MOORE | 1524 CANTWELL RD | | | | BALTIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 140079 | | JANICE MURRELL | 5619 E 27TH TERR | | | | KANSAS CITY | MO | 64128 | USA | TRADE PAYABLE | | | | | $28.49 | |
| 140080 | | JANICE MUTTER | 2548 COUNTY RT 12 | | | | CENTRAL SQUARE | NY | 13036 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 140081 | | JANICE MYERS | PO BOX 49 | | | | MAYESVILLE | SC | 29040 | USA | TRADE PAYABLE | | | | | $28.22 | |
| 140082 | | JANICE NAPE | 11 S ARCH ST | | | | DELROY | OH | 44620 | USA | TRADE PAYABLE | | | | | $3.96 | |
| 140083 | | JANICE NAVARRO MALDONADO | APART C45 COND LORENZO | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $115.12 | |
| 140084 | | JANICE NORTHCUTT | 11102 S BELL AV | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 140085 | | JANICE NUNCIO | 1538 MICHIGAN ST | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140086 | | JANICE OLITA | 91-1319 IMELDA ST | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $54.99 | |
| 140087 | | JANICE OLSON | 3207 TWIN RD 397 | | | | INT FALLS | MN | 56649 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 140088 | | JANICE O'NEAL | 21618 NW 58TH TER | | | | ALACHUA | FL | 32615 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 140089 | | JANICE PARKER | 222 ST PIUS ST | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140090 | | JANICE PAUL CHRISTENSEN | 255 S 300 W | | | | SALEM | UT | 84653 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 140091 | | JANICE PETERSON | PO BOX 3584 | | | | GALLUP | NM | 87305 | USA | TRADE PAYABLE | | | | | $35.38 | |
| 140092 | | JANICE PETERSON | PO BOX 3584 | | | | GALLUP | NM | 87305 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 140093 | | JANICE POLANDER | 880 HOWARD ST N | | | | ST PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 140094 | | JANICE POLNCIL | PO BOX 202 | | | | BOYNTON | OK | 74422 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 140095 | | JANICE PREVITE | 486 MORGAN DR | | | | LEWISTON | NY | 14092 | USA | TRADE PAYABLE | | | | | $18.93 | |
| 140096 | | JANICE PRYOR | 610 ROMMIE THOMPSON RD | | | | BELLVILLE | GA | 30414 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 140097 | | JANICE QUINN | 1158 S OAKLAND ST | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $106.47 | |
| 140098 | | JANICE R ATHMAN | 17550 285TH AVE | | | | PIERZ | MN | 56364 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 140099 | | JANICE RAINEY | 229 DELANEY ST | | | | BILOXI | MS | 39530 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 140100 | | JANICE REDMAN | 30 SHADOWRIDGE DR | | | | ST PETERS | MO | 63376 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 140101 | | JANICE RILEY | 8712 CHALMETTE | | | | CHALMETTE | LA | 70043 | USA | TRADE PAYABLE | | | | | $16.30 | |
| 140102 | | JANICE RIVERA | 749 WASHINGTON ST | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $19.22 | |
| 140103 | | JANICE RIVERA | 749 WASHINGTON ST | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140104 | | JANICE RIVERA | 749 WASHINGTON ST | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140105 | | JANICE ROBERTS | 5120 S 6TH ST | | | | PHOENIX | AZ | 85040 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 140106 | | JANICE ROBINSON | 5147 DREW AVE N | | | | MINNEAPOLIS | MN | 55429 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 140107 | | JANICE RODGERS | 5312 38TH AVE | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140108 | | JANICE ROSS | 119 YORK ST | | | | ROCHESTER | NY | 14611 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 140109 | | JANICE ROSS | 119 YORK ST | | | | ROCHESTER | NY | 14611 | USA | TRADE PAYABLE | | | | | $8.71 | |
| 140110 | | JANICE ROST | 4820 PARK COMMONS DR APT | | | | ST LOUIS PARK | MN | 55416 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 140111 | | JANICE RUSSELL | 2821 SAN RAY | | | | KETTERING | OH | 45419 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 140112 | | JANICE RUSSELL | 2821 SAN RAY | | | | KETTERING | OH | 45419 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140113 | | JANICE S GARCEAU | PO BOX 845 | | | | WILBRAHAM | MA | 01095 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 140114 | | JANICE S HEBERDEN | 2503 MT BAKER HWY | | | | BELLINGHAM | WA | 98226 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 140115 | | JANICE SANTOS | 1035 MARTIN LUTHER KING A | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $105.60 | |
| 140116 | | JANICE SAVOY | 110416 | | | | | MD | 20735 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 140117 | | JANICE SEAL | 8720 SPRING SHR | | | | TALLAHASSEE | FL | 32312 | USA | TRADE PAYABLE | | | | | $809.97 | |
| 140118 | | JANICE SHIELDS | 3138 POTRERO WAY | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $1,163.88 | |
| 140119 | | JANICE SHIPLEY | 1610 CEDAR LANE | | | | KNOXVILLE | TN | 37912 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 140120 | | JANICE SNEAD | 114 RUSLING ST | | | | TRENTON | NJ | 08611 | USA | TRADE PAYABLE | | | | | $11.23 | |
| 140121 | | JANICE SOULES | 410 SAN TOS | | | | ABILENE | TX | 79605 | USA | TRADE PAYABLE | | | | | $119.19 | |
| 140122 | | JANICE SOULETTE | EXT LA MILAGROSA | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 140123 | | JANICE STANCOMBE | 4486 RT 580 HWY | | | | CHERRY TREE | PA | 15724 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 140124 | | JANICE T ISHIHARA | 1958 UMALU PL | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 140125 | | JANICE TOBIAS | 2135 VIRGINIA AVE APT 3 | | | | FORT MYERS | FL | | USA | TRADE PAYABLE | | | | | $4.70 | |
| 140126 | | JANICE TRUJILLO | PO BOX 684 | | | | FLORA VISTA | NM | 87415 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 140127 | | JANICE TRUJILLO | PO BOX 684 | | | | FLORA VISTA | NM | 87415 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 140128 | | JANICE TUCKER | 503 23RD AVE | | | | MILTON | WA | 98354 | USA | TRADE PAYABLE | | | | | $17.46 | |
| 140129 | | JANICE TURNE | 2701 FRISCO AVE | | | | MEMPHIS | TN | | USA | TRADE PAYABLE | | | | | $14.54 | |
| 140130 | | JANICE ULRICH | 4221 S 6TH ST B29 | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $3.32 | |
| 140131 | | JANICE URIAS | 612 HOLBROOK | | | | IDAHO FALLS | ID | 83402 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 140132 | | JANICE USTINOVICH | 3875 OILPATCH ROAD | | | | ORANGE | TX | 77630 | USA | TRADE PAYABLE | | | | | $1,313.96 | |
| 140133 | | JANICE WAGNER | 5844 46TH AVE S | | | | MINNEAPOLIS | MN | 55417 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 140134 | | JANICE WALTHER | 1160 VIERLING DR EAST 331 | | | | SHAKOPEE | MN | 55379 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 140135 | | JANICE WASHINGTON | 421 GEORGETOWN RD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 140136 | | JANICE WASHINGTON | 421 GEORGETOWN RD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 140137 | | JANICE WHATLEY | 811 E ADAMS ST | | | | DOTHAN | AL | 36303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140138 | | JANICE WILLIAMS | 2600 SOUTH ROAD SUITE 44 | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $149.62 | |
| 140139 | | JANICE WILLIAMS | 2600 SOUTH ROAD SUITE 44 | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140140 | | JANICE WILLIAMS | 2600 SOUTH ROAD SUITE 44 | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 140141 | | JANICE WILLIAMS | 2600 SOUTH ROAD SUITE 44 | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $105.00 | |
| 140142 | | JANICE WILLIAMS | 2600 SOUTH ROAD SUITE 44 | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $4.49 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140143 | | JANICE WILLIAMS | 2600 SOUTH ROAD SUITE 44 | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $24.53 | |
| 140144 | | JANICE WOODSON | 3377 E SKELLY DR | | | | TULSA | OK | 74135 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 140145 | | JANICE WRIGHT | 5001 S TANDISH DR | | | | FORT WAYNE | IN | 46808 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 140146 | | JANICE ZINCK | 359 W PATTERSON ST | | | | LANSFORD | PA | 18232 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 140147 | | JANICE-ANN MCPHILLIPS | 1281 INVERNESS DR | | | | DUNEDIN | FL | 34698 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 140148 | | JANICES HINDE | 285 PENDAR ROAD | | | | WARWICK | RI | 02888 | USA | TRADE PAYABLE | | | | | $68.84 | |
| 140149 | | JANICIA CHURCH | 509 HAMMOND ST | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $32.33 | |
| 140150 | | JANICKI BERNADETTE | 87-127 HELELUA ST APT H302 | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 140151 | | JANICKI JOESPH | 2968 OHI OHI ST | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 140152 | | JANICKI KEALOHILANI | 87-201 MIKANA STREEY | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140153 | | JANICKI KEALOHILANI | 87-201 MIKANA STREEY | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 140154 | | JANICKI KEALOHILANI S | 87-201 MIKANA ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140155 | | JANICO TERRY | 3709 COPPERVILLE WAY | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 140156 | | JANICQUA JEFFERY | 5806 BAYOU BEND CT APT22 | | | | HOUSTON | TX | 77004 | USA | TRADE PAYABLE | | | | | $19.47 | |
| 140157 | | JANIE ALEXANDER | 1255 NATALIE WAY | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 140158 | | JANIE ARTEAGA | 1075 JORDAN WAY | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 140159 | | JANIE BALDONADO | 9501 AGNES ST | | | | CORPUS CHRISTI | TX | 78406 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 140160 | | JANIE BEAL | 424 E HOFFER | | | | BANNING | CA | 92220 | USA | TRADE PAYABLE | | | | | $26.31 | |
| 140161 | | JANIE FLORES | 1016 JOSEPHINE | | | | CORPUS CHRISTI | TX | 78401 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 140162 | | JANIE GARZA | 5405 WEST 7TH STREET | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $6.72 | |
| 140163 | | JANIE GIBSON | 150-31 SHORE AVE | | | | JAMAICA | NY | 11433 | USA | TRADE PAYABLE | | | | | $9.03 | |
| 140164 | | JANIE GUZMAN | PO BOX 542 | | | | SOLEDAD | CA | 93960 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 140165 | | JANIE HUETT | ADD ADDRESS | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 140166 | | JANIE IZAGUIRRE | 1107 CHAMPION DR | | | | DONNA | TX | 78537 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 140167 | | JANIE JOHNSON | 728 2ND AVE NW | | | | ROSEAU | MN | 56751 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 140168 | | JANIE LASH | 6110 STYERSEFERRY RD | | | | CLEMMONS | NC | 27012 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 140169 | | JANIE LILLY | 3720 COACHLIGHT COMMONS | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $9.88 | |
| 140170 | | JANIE LOPEZ | 4308 GAGE AVE APT 8 | | | | BELL | CA | 90201 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 140171 | | JANIE LUGO | 141 E CHESTNUT ST | | | | WALLA WALLA | WA | 99362 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 140172 | | JANIE MACKEY | 1219 RACINE ST | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 140173 | | JANIE MATSUSHIMA | 11605 NW DAMASCUS ST | | | | PORTLAND | OR | 97229 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 140174 | | JANIE MEDINA | 2500 APPLE LN | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $299.50 | |
| 140175 | | JANIE NABORS | 124 SAGE WILLOW DR SW  NONE | | | | MADISON | AL | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 140176 | | JANIE PATINO | 9211 NE 15TH AVE | | | | VANCOUVER | WA | 98665 | USA | TRADE PAYABLE | | | | | $44.38 | |
| 140177 | | JANIE PROSPERE | POBOX 1111 | | | | F STED | VI | 00841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140178 | | JANIE RENDON | 3162 MARSFORD PLACE | | | | LAS VEGAS | NV | 89102 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 140179 | | JANIE REYES | PO BOX 1382 | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 140180 | | JANIE ROBINSON | 5038 E TEMPLE HEIGHTS RD APT 7 | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 140181 | | JANIE ROGERS | 588 GLOROSE | | | | RIVERVIEW | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140182 | | JANIE SANDRI | 11700 OLD COLUMBIA PIKE | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 140183 | | JANIE SETTLES | 2826 SOUTH MENDENHALL ROA | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $99.54 | |
| 140184 | | JANIE SLADE | 102 OAK FOREST DR | | | | PELHAM | NC | 27311 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 140185 | | JANIE SMITH | PO BOX 847 | | | | TEEC NOS POS | AZ | 86514 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 140186 | | JANIE SWANSON | 2822 E 91ST 1301 | | | | TULSA | OK | 74137 | USA | TRADE PAYABLE | | | | | $21.09 | |
| 140187 | | JANIE THORNE | ADDRESS | | | | CITY | OH | 44142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140188 | | JANIE TORRES | 1701 ARTHUR ST | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 140189 | | JANIE TREVINO | 3422 N 76TH AVE | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 140190 | | JANIE VOGT | 4401 SW HILLSIDE DR | | | | LEES SUMMIT | MO | 64082 | USA | TRADE PAYABLE | | | | | $65.46 | |
| 140191 | | JANIE WOODSON | 100 MANCHESTER | | | | BYRON | GA | 31008 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140192 | | JANIECE BELL | 2257 REGENT WAY | | | | CASTRO VALLEY | CA | 94546 | USA | TRADE PAYABLE | | | | | $15.60 | |
| 140193 | | JANIE-CHRIS HARDESTY-SIMMONSYY | 109 WREEN DR APT A | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 140194 | | JANIENE M JEWELL | 2300 MOFFETT | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 140195 | | JANIKA MARSHALL | 5309 MAPLE AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 140196 | | JANINA ANTHONY | 3974 DAVIS RD | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $55.12 | |
| 140197 | | JANINA DAVILA | ESTANCIAS DE PLAN BONITO | | | | HORMIGUEROS | PR | 00623 | USA | TRADE PAYABLE | | | | | $44.95 | |
| 140198 | | JANINA J RIVAS | 7691 W 14 CT | | | | HIALEAH | FL | 33014 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 140199 | | JANINA LEE | 4117 S MONTGOMERY | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 140200 | | JANINA SZWALGIN | 4633 MARINE AVE APT 218 | | | | LAWNDALE | CA | 90260 | USA | TRADE PAYABLE | | | | | $544.99 | |
| 140201 | | JANINE A HILL | 21066 SHALLOW LAKE RD | | | | WARBA | MN | 55793 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 140202 | | JANINE BELVERIO | PO BOX 63 | | | | COLUMBIA | NJ | 07832 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 140203 | | JANINE BROWN | 6941 TULIP ST | | | | PHILA | PA | 19135 | USA | TRADE PAYABLE | | | | | $38.25 | |
| 140204 | | JANINE CASWELL | 689 BLANCHE ST | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 140205 | | JANINE DOUGLAS | 633 OLIAN DR | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 140206 | | JANINE GARRETT | 3071 MCCLELLAND AVE | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 140207 | | JANINE GILBERT | 7109 MALIBU CV | | | | AUSTIN | TX | 78730 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 140208 | | JANINE HILTON JONES | 508 BEDFORD AVE | | | | WEST BABYLON | NY | 11704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140209 | | JANINE JANINEPOLMOS | 30906 LIVE OAK | | | | RUNNING SPRINGS | CA | 92382 | USA | TRADE PAYABLE | | | | | $20.28 | |
| 140210 | | JANINE JONES-KINDELL | 3921 FAIRMOUNT BLD NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140211 | | JANINE JOYNER | 1682 FAULK RD  NONE | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $55.04 | |
| 140212 | | JANINE MARTINEZ | 1144 PIONEER AVE APT 4 | | | | TURLOCK | CA | 95380 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 140213 | | JANINE MARTINS | 492 EAST AVE | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140214 | | JANINE MOBLEY BURKE | 401 CHARLESTON ST | | | | CHESAPEAKE | VA | 23322 | USA | TRADE PAYABLE | | | | | $141.83 | |
| 140215 | | JANINE SMITH | 5 NORTH  ENOLA DRIVE | | | | ENOLA | PA | 17025 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 140216 | | JANINE SMITH | 5 NORTH  ENOLA DRIVE | | | | ENOLA | PA | 17025 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 140217 | | JANINE VOIRA | 16 DOGWOOD LANE | | | | GUILFORD | CT | 06437 | USA | TRADE PAYABLE | | | | | $44.97 | |
| 140218 | | JANIQUA BRIDDELL | 545 BAY STREET APT2 | | | | BERLIN | MD | 21811 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 140219 | | JANIQUA HILL | 32 WEST DELASON AVENUE | | | | YOUNGSTOWN | OH | 44507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140220 | | JANIQUA YOUNG | 1788 MISSIPPI AVE SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 140221 | | JANIRA DIAZ | CALLE ARABIA 416 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $12.95 | |
| 140222 | | JANIRA FERRER | URB JARDINES DE JUNCOS | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $46.21 | |
| 140223 | | JANIRA J CRUZ | 4919 GRANSBACK ST | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 140224 | | JANIRA LEON | RES BRISAS DE MAR | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140225 | | JANIRAE O WERN | 618 W RIVER ST | | | | MONTICELLO | MN | 55362 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 140226 | | JANIS AKOVENKO | 16425 GARNER AVE W | | | | ROSEMOUNT | MN | 55068 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 140227 | | JANIS DILONARDO | 41 BROOKFIELD RD | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $36.94 | |
| 140228 | | JANIS JOHNSON | 933 POLO RD | | | | WINSTON SALEM | NC | 27106 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 140229 | | JANIS LEON P | PO BOX 246 | | | | PINE RIDGE | SD | 57770 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 140230 | | JANIS LYLES | XXX | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $6.52 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140231 | | JANIS MANNAHAN | 3512 HICKORY DRIVE | | | | LOUISIANA | MO | 63353 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 140232 | | JANIS MUYULEMA | 299 SOUTH LAUREL DR | | | | WIND GAP | PA | 18091 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 140233 | | JANIS PIETROPINTO | 123 WATCHOGUE RD  NONE | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140234 | | JANIS SMITH | 9370 W EMERALD OAKS DR | | | | CRYSTAL RIVER | FL | 34428 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 140235 | | JANIS TALLEY | 5600 HAYES ST APT 1F | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 140236 | | JANIS THOMPSON | BOX 3088 | | | | BIG BEAR | CA | 92315 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 140237 | | JANIS WARHOLAK | 272 VINE ST | | | | CANONSBURG | PA | 15317 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 140238 | | JANISE JONES | 21994 GAILES DR | | | | MACOMB | MI | 48044 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 140239 | | JANISE WILLIAMS | 2300 NW 89 TER | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 140240 | | JANISHA ANTANAY | 1541 S PEARL AVE | | | | COMPTON | CA | 90221 | USA | TRADE PAYABLE | | | | | $20.41 | |
| 140241 | | JANISHA DUNSON | 17801 E14 MILE | | | | FRASER | MI | 48026 | USA | TRADE PAYABLE | | | | | $27.02 | |
| 140242 | | JANISHA FINN | 472 W 18TH ST | | | | SAN PEDRPO | CA | 90731 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 140243 | | JANISHA TANGELA | 10000 | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $24.61 | |
| 140244 | | JANISHI ALVARADO | BO BAYAMONCITO H-20 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140245 | | JANISSE FIGUERDA | URB VISTA DEL MAR CALLE DORADO3321 | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140246 | | JANITA BROOKS | 124 LITTLETON AVE | | | | NEWARK | NJ | 07103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140247 | | JANITA WILLSON | 15300 GARFEILD RD | | | | MIAMI | FL | 33032 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 140248 | | JANITH LUCAS | 19910 HOLLIS AVE | | | | SAINT ALBANS | NY | 11412 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 140249 | | JANITIA A GREEN | 2825JCITIZENS PL APT G | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140250 | | JANITORIAL CLEANING SUPPLIES INC | CALLE PARGO 724 | | | | BAYAMON | PR | | USA | TRADE PAYABLE | | | | | $912.02 | |
| 140251 | | JANITORIAL MANAGEMENT INC | 713 HYDE PARK | | | | DOYLESTOWN | PA | 18902 | USA | TRADE PAYABLE | | | | | $3,134.79 | |
| 140252 | | JANITZA PHI BAEZ | 11114 SAINT MARK AVE | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140253 | | JANITZA VELEZ | 328 W MERION AVE | | | | PLEEANTVILLE | NJ | 08232 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 140254 | | JANJUA LLC | 6016 OMEGA LN | | | | MANASSAS | VA | 20112 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 140255 | | JANKER JEANNIE | 9102 63RD AVENUE CT E | | | | PUYALLUP | WA | 98371 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 140256 | | JANKOVK MARY | 129 N PENNSYLVANIA AVE | | | | GREENSBURG | PA | 15601 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 140257 | | JANKOWSKI BARBRA | 9231 INDEPENDENCE | | | | PARMA | OH | 44130 | USA | TRADE PAYABLE | | | | | $22.71 | |
| 140258 | | JANKOWSKI DAWN A | 8938 EAGLECOVE DR | | | | HOUSTON | TX | 77064 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 140259 | | JANKOWSKI DORIE | 493 N 550 E | | | | LAFAYETTE | IN | 47905 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 140260 | | JANLIS FLORES | 2914 MARSHALL AVE SE APT 5B | | | | GRAND RAPIDS | MI | 49508 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 140261 | | JANLYNN KESSAY | PO BOX 594 | | | | MCNARY | AZ | 85930 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 140262 | | JANMES T FELTNER | 7084 BEECHGROVE RD | | | | MARTINSVILLE | IN | 46151 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 140263 | | JANNA CHILDS | 808 HAMMOND ST | | | | SALSBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 140264 | | JANNA DIAZ | 626 E LOMBARD ST | | | | DAVENPORT | IA | 52803 | USA | TRADE PAYABLE | | | | | $10.57 | |
| 140265 | | JANNA PRIVETT | 985 BRYANT ST | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 140266 | | JANNAZZO STEFANIE | 3228 DOUGLASS LANE | | | | KENNESAW | GA | 30144 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 140267 | | JANNEH MOE | 9900 12TH AVE W | | | | EVERETT | WA | 98204 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 140268 | | JANNELL LAS WARD | 123 COCHRAN DR | | | | LAKE PLACID | FL | 33862 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 140269 | | JANNELL MCHUGH | 2785 CEDAR CREEK RD | | | | GREENEVILLE | TN | 37743 | USA | TRADE PAYABLE | | | | | $9.03 | |
| 140270 | | JANNELLE GRAY | 20430 IMPERIAL VALLEY DR | | | | HOUSTON | TX | 77073 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 140271 | | JANNELLE RUSWICK | 3740 45TH AVE S | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 140272 | | JANNESE HADLEY | 5529 16TH ST N | | | | ST PETESBURG | FL | 33703 | USA | TRADE PAYABLE | | | | | $39.46 | |
| 140273 | | JANNET BAUTISTA | 19215 SW 320TH ST | | | | HOMESTEAD | FL | 33030 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 140274 | | JANNET FOSTER | 10239 KNOBHILL DR | | | | FLORENCE | KY | 41042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 140275 | | JANNET FUENTES | HC 04 BOX 40364 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140276 | | JANNET VARGAS | 1223XXX | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 140277 | | JANNET ZAMORA | 1569 SMITH ST | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 140278 | | JANNETE ARGUELLES | RESIDENCIAL MANUEL ZENO GANDIA EFI | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 140279 | | JANNETH MANZANARES | 5716 W BERENICE | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $19.43 | |
| 140280 | | JANNETTA ROSE | 2618 W VILLAGE DR | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140281 | | JANNETTE BERMUDEZ | PO BOX 3533 | | | | MAYAGUEZ | PR | 00681 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140282 | | JANNETTE CARABALLO | URB PUNTO ORO | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $160.00 | |
| 140283 | | JANNETTE CINAR | 4434 WARNER RD APT 3 | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 140284 | | JANNETTE CINTRON | URB EL REAL CALLE PRINCESA 34 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140285 | | JANNETTE COLLAZO | 405 WEST WASHINGTON STREET | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 140286 | | JANNETTE GARCIA | PASEO CLARO 3242 3ERA SECC LEVITTO | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140287 | | JANNETTE LEUTERIO | 27439 GREEN HAZEL RD | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $81.99 | |
| 140288 | | JANNETTE LEUTERIO | 27439 GREEN HAZEL RD | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 140289 | | JANNETTE RIVERA | HC 02 BOX 5944 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 140290 | | JANNETTE RODRIGUEZ | 3020 BROADWAY | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 140291 | | JANNETTE SILVANIA | 4979 WINDMILL AVE | | | | BILOXI | MS | | USA | TRADE PAYABLE | | | | | $5.31 | |
| 140292 | | JANNETTE SIMMONS | 6850 S COCKRELL HILL RD | | | | DALLAS | TX | 75236 | USA | TRADE PAYABLE | | | | | $30.78 | |
| 140293 | | JANNEY KIMBERLY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 15136 | USA | TRADE PAYABLE | | | | | $50.20 | |
| 140294 | | JANNIE BENNETT | 600 N PAYSON ST | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 140295 | | JANNIE BRIDGES | 2720 GRANNY HYCHE RD | | | | CORDOVA | AL | 35550 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 140296 | | JANNIE CLAYTON | 227 NORTH 15TH ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 140297 | | JANNIE DAVIS PAPADAKIS | 5470 MOSHOLU AVE 3 | | | | BRONX | NY | 10471 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 140298 | | JANNIE HINES | 2408 MORSE RAVINE DR | | | | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | | | | | $12.10 | |
| 140299 | | JANNIE HINES | 2408 MORSE RAVINE DR | | | | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 140300 | | JANNIE HUNTER | 104 LORLA ST | | | | GREER | SC | 29651 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 140301 | | JANNIE JAURE | 5817 22ND APT 5 | | | | LUBBOCK | TX | 79407 | USA | TRADE PAYABLE | | | | | $40.91 | |
| 140302 | | JANNIE L GARRETT | 1422 LAKETON ROAD | | | | PITTSBURGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 140303 | | JANNIE T HINES | 1696 REINHARD AVE | | | | COLUMBUS | OH | 43206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140304 | | JANNINE MOSS | 1249  BORREGAS  AVE | | | | SUNNYVALE | CA | 94086 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 140305 | | JANNINE OWEN | 4 LINCOLN AVE | | | | PRT JEFRSN ST | NY | 11776 | USA | TRADE PAYABLE | | | | | $136.60 | |
| 140306 | | JANNIS GREEN | 2704 STARGATE ST | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 140307 | | JANNITA CAINE | 49 E BRAYTON ST | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $10.54 | |
| 140308 | | JANNY ALLEN | P O BOX 531371 | | | | LAKE PARK | FL | 33403 | USA | TRADE PAYABLE | | | | | $44.00 | |
| 140309 | | JANOLYN DIXON | 2424 MISTLETOE STAPTC | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $25.45 | |
| 140310 | | JANOME AMERICA INC | 10 INDUSTRIAL AVE | | | | MAHWAH | NJ | 60012 | USA | TRADE PAYABLE | | | | | $367.35 | |
| 140311 | | JANORA COOK | 1810 20TH AVE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 140312 | | JANOSEK DAVID | 7400 S 88TH AVE | | | | JUSTICE | IL | 60458 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 140313 | | JANOSKI RITA | 220 NICKLE ST | | | | CLARKS SUMMIT | PA | 18411 | USA | TRADE PAYABLE | | | | | $15.90 | |
| 140314 | | JANOY HARDY | 324 TRINITY PL | | | | HILLSIDE | NJ | 07205 | USA | TRADE PAYABLE | | | | | $408.40 | |
| 140315 | | JANPRO | 477 CONNECTICUR BLVD | | | | EAST HARTFORD | CT | 06108 | USA | TRADE PAYABLE | | | | | $664.69 | |
| 140316 | | JAN-PRO OF PR INC | AVE WINSTON CHURCHILL 124 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $1,304.55 | |
| 140317 | | JANQNIC ADAELU | 146 HABINGER PLACE | | | | NEWARK | NJ | 07106 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 140318 | | JANQUIN CATALINA | 3615 PERCIVAL RD | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $18.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140319 | | JANQUIN CATALUBA | 1100 SANDY OAK LOT36 | | | | ELGIN | SC | 29221 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 140320 | | JANQUIN CRISTINO | 1100 SANDY OAK LOT36 | | | | ELGIN | SC | 29221 | USA | TRADE PAYABLE | | | | | $64.03 | |
| 140321 | | JANRHETT MARGARET | 624 W GWINNETT CT | | | | SAVANNAH | GA | 31415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140322 | | JANSEN JESSICA | 29780 130TH ST | | | | CANTON | MO | 63435 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 140323 | | JANSEN JULIE | 270 CAROL DR 3 | | | | BLACKFOOT | ID | 83221 | USA | TRADE PAYABLE | | | | | $50.22 | |
| 140324 | | JANSEN JULIE | 270 CAROL DR 3 | | | | BLACKFOOT | ID | 83221 | USA | TRADE PAYABLE | | | | | $50.12 | |
| 140325 | | JANSEN MARIA L | 6836 BRIAN DR | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 140326 | | JANSEN MARIE | 6842 BRIAN DR | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $3.14 | |
| 140327 | | JANSEN ROBERT | 1916 RUNNYMEDE RD | | | | WINSTON SALE | NC | 91022 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 140328 | | JANSMA MARK | 1204 W ASHTON | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $9.09 | |
| 140329 | | JANSSEN MICALA | 113 LOT 52 COLLEGE DR | | | | FOREST CITY | IA | 50522 | USA | TRADE PAYABLE | | | | | $44.30 | |
| 140330 | | JANT HEATHER | 213 WILLOW OAKS DR | | | | SPARTANBURG | SC | 29301 | USA | TRADE PAYABLE | | | | | $4.39 | |
| 140331 | | JANT31840390 SHANEQUIA S | 1333 TODDVILLE RD | | | | CHARLOTTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140332 | | JANTANIA J ELLIOTT | 103 N CHARLES ST APT 322B | | | | ADRIAN | MI | 49221 | USA | TRADE PAYABLE | | | | | $40.84 | |
| 140333 | | JANTASZ MARISOL | 404 SW 2ND STREET APT 44 | | | | DEERFIELD BEACH | FL | 33441 | USA | TRADE PAYABLE | | | | | $14.26 | |
| 140334 | | JANTEL WILLIAMS | 1509 ELSON RD | | | | BROOKEHAVEN | PA | 19015 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 140335 | | JANTH A RODRIGUEZ | 146   ALT HEA ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 140336 | | JANTINAA SNYDERR | 703 WEST WASHINGTON ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 140337 | | JANTZEN INGRID | 2915 ONE NOTCH ROAD | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 140338 | | JANUARY BAKER | 3060 PRESIDENTIAL BLV | | | | BATTLE MOUNTAIN | NV | 89820 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 140339 | | JANUARY CHERIESE | 10333 COMPTON 301 | | | | CORPUS CHRISTY | TX | 84784 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 140340 | | JANUARY MICHELLE | 144 SALA AVE | | | | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 140341 | | JANUARY RICHARD | PO BOX 257 | | | | SIOUX CENTER | IA | 51250 | USA | TRADE PAYABLE | | | | | $36.02 | |
| 140342 | | JANUARY ROBERTS | 2484 MAPPLEWOOD AVE | | | | TOLEDO | OH | 43620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140343 | | JANUARY TABITHA | 603 WILLETT BLVD | | | | MONROE | LA | 71203 | USA | TRADE PAYABLE | | | | | $37.44 | |
| 140344 | | JANUMEELAH HOWARD | 1426  LORING AVE | | | | BK | NY | 11208 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 140345 | | JANUSZ DANIELEWSKI | PO BOX 10813 | | | | HILO | HI | 96721 | USA | TRADE PAYABLE | | | | | $9.79 | |
| 140346 | | JANUSZ KIMBERLY | 2909 S 5TH PL APT 2 | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 140347 | | JANVIER RACHELLE | 2440 N DIXIE HWY | | | | BOCA RATON | FL | 33431 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 140348 | | JANYS RODRIGUEZ | CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $68.00 | |
| 140349 | | JANZ GEORGETTE | 860 SPRING VELLEY PKWY | | | | SPRING CREEK | NV | 89815 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 140350 | | JAON ALDER | 3450 NE 36TH AVE | | | | OCALA | FL | 32179 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 140351 | | JAP ADAMS | MODIFY | | | | GAINESVILLE | FL | 32601 | USA | TRADE PAYABLE | | | | | $122.99 | |
| 140352 | | JAPC CONSTRUCTION INC | URB SANTA JUANITA DD40 CALLE37 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $12,895.26 | |
| 140353 | | JAPE STEVENS | 114 APT 2 WEST ALLEGHNEY | | | | MARTINSBURG | PA | 16662 | USA | TRADE PAYABLE | | | | | $11.56 | |
| 140354 | | JAPULA JOHNSON | 823 GLEWOOD ST | | | | WATERLOO | IA | 50703 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 140355 | | JAQCE P LEHMAN | RR 2 | | | | JERSEY SHORE | PA | 17740 | USA | TRADE PAYABLE | | | | | $119.08 | |
| 140356 | | JAQEIDRA TWIGGS | 2838 INDEPENCE | | | | CAPE GIRARDEAU | MO | 63703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140357 | | JAQUAIL HARRIS | 1448 N GLENWOOD ST | | | | GRIFFITH | IN | 46319 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 140358 | | JAQUALA ANDREWS | 743  ANN  STREET | | | | COLUMBUS | OH | 43206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140359 | | JAQUALLA DEVAY | 2401 BARLEY CLUB DR | | | | ORLANDO | FL | 32837 | USA | TRADE PAYABLE | | | | | $21.03 | |
| 140360 | | JAQUAN JACKSON | 1948 DRENNON AVE | | | | AUSTELL | GA | 30106 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 140361 | | JAQUAN WILLIS | 1105 STATE STREET | | | | WEST PALM BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140362 | | JAQUANUNE CARTER | 514 N SECOND | | | | MEMPHIS | TN | 38105 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 140363 | | JAQUAVIA D YOUNGBLOOD | 1507 LARRICK LN | | | | PLANT CITY | FL | 33563 | USA | TRADE PAYABLE | | | | | $6.82 | |
| 140364 | | JAQUAY ALLEN | JOHN STALEY | | | | HARLEYVILLE | SC | 29448 | USA | TRADE PAYABLE | | | | | $19.15 | |
| 140365 | | JAQUAY KRISTEN | 510 HICKORY RD | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $20.77 | |
| 140366 | | JAQUAYLA BRANCH | PLEASEENTERADDRESS | | | | PORTSMOUTH | VA | 23707 | USA | TRADE PAYABLE | | | | | $57.04 | |
| 140367 | | JAQUAYSHA WILLIAMS | 12090 KENN ROAD | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140368 | | JAQUELIN LAZO | 107 BEAR AVE NORTHWEST | | | | LAKE PLACID | FL | 33852 | USA | TRADE PAYABLE | | | | | $90.26 | |
| 140369 | | JAQUELIN LOAIZA | 1009 ATLANTIC ST | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $34.75 | |
| 140370 | | JAQUELIN TYLER | 1209 BLUEGRASS | | | | SAINT LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140371 | | JAQUELINE BELTRAN | 288 EAT MIDWAY BLVD | | | | BROOMFIELD | CO | 80234 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 140372 | | JAQUELINE CONWAY | 340 HUDSON ST | | | | SYRACUSE | NY | 13207 | USA | TRADE PAYABLE | | | | | $6.54 | |
| 140373 | | JAQUELINE CUADRADO | HC 06 BOX070355 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140374 | | JAQUELINE DELAMANCHA | PO BOX 2815 | | | | BIG BEAR CITY | CA | 92314 | USA | TRADE PAYABLE | | | | | $124.60 | |
| 140375 | | JAQUELINE DIAS | RUA COTEGI N75 | | | | BETHANY | WV | 26032 | USA | TRADE PAYABLE | | | | | $36.21 | |
| 140376 | | JAQUELINE GUZMAN | 10101 DECIMA DR | | | | WESTMINSTER | CA | | USA | TRADE PAYABLE | | | | | $181.62 | |
| 140377 | | JAQUELINE KITCHEN | 256 OLD FARRS BRIDGE RD | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 140378 | | JAQUELINE MARLOW | 10603 N NEBRASKA AVE APT 84 | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $14.83 | |
| 140379 | | JAQUELINE ROGERS | 210 ODUTHIE ST | | | | GREENVILLE | SC | 29601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 140380 | | JAQUELLA CROSS | 284 N KENDALL ST | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 140381 | | JAQUELYN BULLEN | 228 CO RD 571 NE | | | | KALKASKA | MI | 49646 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 140382 | | JAQUELYN SHANIESE | 2660 HHYLAN | | | | SI | NY | 10306 | USA | TRADE PAYABLE | | | | | $39.11 | |
| 140383 | | JAQUES AKAYA | 1573 N BATTIN ST | | | | WICHITA | KS | 67208 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 140384 | | JAQUES CYNTHIA | 3973 DEAN DR | | | | WVY | UT | 84120 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 140385 | | JAQUES DEAN | 132 ROCKWOOD LANE | | | | LINDEN | VA | 22642 | USA | TRADE PAYABLE | | | | | $1,203.99 | |
| 140386 | | JAQUES JAZZIE | 3200 GARDEN GROVE | | | | HUTCHINSON | KS | 67502 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 140387 | | JAQUES MARIA | 311 S MARKET RD | | | | EARLIMART | CA | 93219 | USA | TRADE PAYABLE | | | | | $7.75 | |
| 140388 | | JAQUETTE NAT SPRADLEY SMITH | 1819 26TH AVE S | | | | SAINT PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 140389 | | JAQUEZ MADHAI | 4518 E 38TH CT | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 140390 | | JAQUI MONTEIRO | 5356 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90036 | USA | TRADE PAYABLE | | | | | $59.10 | |
| 140391 | | JAQUILA ALEXANDER | 4924 KINGPIN DR | | | | COLUMBUS | OH | 43231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140392 | | JAQUILLA HUGHES | 660 SEWARD ST | | | | DETROIT | MI | 48202 | USA | TRADE PAYABLE | | | | | $44.42 | |
| 140393 | | JAQUIM WANGER | 6804 SOUTH INDEPENDENCE ST | | | | LITTLETON | CO | 80128 | USA | TRADE PAYABLE | | | | | $50.01 | |
| 140394 | | JAQUINTA BAILLEY | 644 OCALA DRIVE | | | | NASHVILLE | TN | 37211 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 140395 | | JAQUISHA NASH | 3748 DOLFIELD RD | | | | BALTO | MD | 21215 | USA | TRADE PAYABLE | | | | | $34.98 | |
| 140396 | | JAQUITA CRAWFORD | 16 SKYLINE DR | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140397 | | JAQUITA MOHEAD | 1515 DEAN | | | | ALBION | MI | 49224 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 140398 | | JAQUITA SMITH | ADDRESS | | | | CITRY | OH | 44134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140399 | | JAQUITA STAFFORD | 1106 ORLANDO AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 140400 | | JAQUITA STEVENS | 223 FREEPORT DR | | | | BLOOMINGDALE | IL | 60108 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 140401 | | JAQUITTA GIBSON | 900 NW 76TH BLVD | | | | GAINESVILLE | FL | 32606 | USA | TRADE PAYABLE | | | | | $83.12 | |
| 140402 | | JAQULINE SPEARS | 735 POLK DRIVE APT 40 | | | | CHINA | TX | 76011 | USA | TRADE PAYABLE | | | | | $47.48 | |
| 140403 | | JAQURI BELL | 4806 LEDBETTER RD | | | | CAMILLA | GA | 31730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140404 | | JARA AYDE | 1900 NW 56 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 140405 | | JARA JILLIAN | 5920 W DIVERSEY | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $42.57 | |
| 140406 | | JARA RAMON | 100 TYLER CT | | | | PATTERSON | CA | 95363 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140407 | | JARACUARO JANET | 24250 ATWOOD AVE | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 140408 | | JARAMILLO AMBER D | 5723 N GIBRALTER WAY 101 | | | | AURORA | CO | 80019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140409 | | JARAMILLO ANGELA | 1511 W 15TH ST | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $63.19 | |
| 140410 | | JARAMILLO ANGELO | 1307 MONTEZUMA ST | | | | LAS VEGAS | NM | 87701 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 140411 | | JARAMILLO ANNA L | 223 DELAMAR LOOP N W | | | | ALBUQUERQUE | NM | 87107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140412 | | JARAMILLO BRUNETTE | 22 BANGOR STREET | | | | BROCKTON | MA | 02302 | USA | TRADE PAYABLE | | | | | $74.36 | |
| 140413 | | JARAMILLO CAROLINE | 10 SESAME STREET | | | | OHKAY OWINGEH | NM | 87566 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 140414 | | JARAMILLO CATHY | 105 3RD ST | | | | FORT LUPTON | CO | 80621 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 140415 | | JARAMILLO CINDI | 2312 4TH AVE E | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $31.33 | |
| 140416 | | JARAMILLO CORINNE | 3138 PHELAN RD | | | | PHELAN | CA | 92371 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 140417 | | JARAMILLO DAVIDRAY | 9490 E 107TH PL UNIT 155 | | | | HENDERSON | CO | 80640 | USA | TRADE PAYABLE | | | | | $78.74 | |
| 140418 | | JARAMILLO DEBORAH | 17163 YOUNG ST | | | | WOODFORD | VA | 22580 | USA | TRADE PAYABLE | | | | | $104.23 | |
| 140419 | | JARAMILLO DENNIS | 950 SOUTHRIDGE GREENS 30 | | | | FORT COLLINS | CO | 80525 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 140420 | | JARAMILLO DIANA | 504 EAST COLLEGE AVE | | | | RUSKIN | FL | 33570 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140421 | | JARAMILLO DIANA | 504 EAST COLLEGE AVE | | | | RUSKIN | FL | 33570 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 140422 | | JARAMILLO DIANNA | 2906 COOLIDGE AVE | | | | FERNLY | NV | 89408 | USA | TRADE PAYABLE | | | | | $6.08 | |
| 140423 | | JARAMILLO DOLORES O | 602 S 7TH ST | | | | AVONDALE | AZ | 85323 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 140424 | | JARAMILLO DOMINIQUE R | 2516 CUATRO MILPAS SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 140425 | | JARAMILLO DORA | 220 NOAK ST | | | | LEXEENE | OK | 73763 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 140426 | | JARAMILLO DOREEN | 1009 E BABCOCK AVE | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 140427 | | JARAMILLO ELIZABETH | 401 PIMA AVE | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 140428 | | JARAMILLO EMILY | 116 SIERRA CIRCLE | | | | GILLETTE | WY | 82716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140429 | | JARAMILLO FRANCHESCA | 17 FILOMENO RD | | | | TIJERAS | NM | 87059 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 140430 | | JARAMILLO GABBY | 2 FURITOS LANE | | | | SANTA FE | NM | 87504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140431 | | JARAMILLO JANETTE | 5769 SAINT CHARLES LP | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 140432 | | JARAMILLO JERRICKA | 1750 IND SCH RD NW | | | | ALBUQUERQUE | NM | 87104 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 140433 | | JARAMILLO JIMMY | 26869 NUCIA DR | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 140434 | | JARAMILLO JORGE | 1875 CORBETT | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 140435 | | JARAMILLO JUANITA J | 2102 CALLE ENSENADA | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 140436 | | JARAMILLO LESLIANN J | 048 GONZALEZ LN | | | | RANCHOS DE | NM | 87557 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140437 | | JARAMILLO LETICIA | 860 4TH ST | | | | GERVAIS | OR | 97026 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 140438 | | JARAMILLO MARGARET | 1905 DEBACA CIR SW | | | | JUSTICE | IL | 60459 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 140439 | | JARAMILLO MARIO | 1236 S SHORT | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 140440 | | JARAMILLO MERANDA | 3325 N NILLES 225 | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $34.11 | |
| 140441 | | JARAMILLO MIGUEL | 1706 FERNDALE AVE | | | | DALLAS | TX | 75224 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 140442 | | JARAMILLO NAKIA E | PO BOX 744 | | | | BLOOMFIELD | NM | 87410 | USA | TRADE PAYABLE | | | | | $38.14 | |
| 140443 | | JARAMILLO ODELIA | 10600 HATCH DR NW | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 140444 | | JARAMILLO ROSE | 9938 GROVE WAY | | | | WESTMINSTER | CO | 80031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140445 | | JARAMILLO ROXANNE | 676 LISBON SE | | | | RIO RANCHO | NM | 87124 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 140446 | | JARAMILLO ROY | 207 N 28TH ST | | | | CS | CO | 80904 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 140447 | | JARAMILLO SANDRA L | 515 W 4TH AVE | | | | TOPPENISH | WA | 98948 | USA | TRADE PAYABLE | | | | | $53.26 | |
| 140448 | | JARAMILLO SARA | 200 WEST JUNIPER LANE | | | | GILLETTE | WY | 82718 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 140449 | | JARAMILLO SOCORRO | 7724 MIDDLETON LN | | | | LAMONT | CA | 93241 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 140450 | | JARAMILLO TAWSHA | 1869 FOOTHILL RD SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 140451 | | JARAMILLO TELLY S | 5300 SAN DARIO SEARS | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 140452 | | JARAMILLO TRACY | 15472 W MESCAL ST | | | | SUPRISE | AZ | 85379 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 140453 | | JARAMILLO VERONICA | 26074 6TH ST | | | | SN BERNRDNO | CA | 92410 | USA | TRADE PAYABLE | | | | | $297.98 | |
| 140454 | | JARAMILLO YESENIA | 14153 164TH STREET | | | | MCALPIN | FL | 32062 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 140455 | | JARAMILLI SARAH | 8804 E 72ND TERR | | | | RAYTOWN | MO | 64133 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 140456 | | JARAN T TERREY | 165 PALMWOOD UNIT A | | | | LARGO | FL | 33771 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 140457 | | JARANA JOHNSON | 2525 ONEAL LANE APT 1017 | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 140458 | | JARAVATA JOHN | 100 LINCOLN VILLAGE CIRCLE | | | | LARKSPUR | CA | 94939 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 140459 | | JARAY OWENS | 830 WINONA DR | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 140460 | | JARCHOW KRISTA | 101 NORTH LOCUST AVE | | | | NEW HAMPTON | IA | 50659 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 140461 | | JARDINEZ AMANDA | 1105 SPARKS RD | | | | LEXINGTON | KY | 40505 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 140462 | | JARED BERNAL | 225 E FAIRMONT DR | | | | TEMPE | AZ | 85282 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 140463 | | JARED BOGAN | 8021 IDLE BRIAR LN | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 140464 | | JARED BOGART | 52 RANDALL AVE | | | | TRENTON | NJ | 08611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140465 | | JARED BUSSE | 2834 NORTHERN VALLEY DR | | | | ROCHESTER | MN | 55906 | USA | TRADE PAYABLE | | | | | $506.83 | |
| 140466 | | JARED CARTWRIGHT | 2312 E AST TILDEN RD | | | | HARRISBURG | PA | 17112 | USA | TRADE PAYABLE | | | | | $407.02 | |
| 140467 | | JARED CORPORATION | ATTN: BRUCE A TAYLOR | 735 NORTH WATER ST SUITE 1200 | | | MILWAUKEE | WI | 53202 | USA | TRADE PAYABLE | | | | | $1,797.15 | |
| 140468 | | JARED DEARING | 30 LAUREL CANYON VILLAGE CIRCL | | | | CANTON | GA | 30114 | USA | TRADE PAYABLE | | | | | $40.20 | |
| 140469 | | JARED FISHER | 827 RUNNION AVE | | | | FORT WAYNE | IN | 46808 | USA | TRADE PAYABLE | | | | | $27.14 | |
| 140470 | | JARED GRISE | 113 QUAKER LN S | | | | WEST HARTFORD | CT | 06119 | USA | TRADE PAYABLE | | | | | $138.24 | |
| 140471 | | JARED JOHN | PO BOX 282 | | | | WEIPPE | ID | 83553 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140472 | | JARED RABY | 140 TRILBY AVE | | | | CHICOPEE | MA | 01020 | USA | TRADE PAYABLE | | | | | $10.95 | |
| 140473 | | JARED RODRIGUZ | 555 LAKEHURST RD | | | | TOMS RIVER | NJ | 08755 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 140474 | | JARED SMITH | 3296 DEWS POND RD | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $12.80 | |
| 140475 | | JARED VENGRIN | 1 HACKER WAY | | | | ROUND ROCK | TX | 78683 | USA | TRADE PAYABLE | | | | | $360.23 | |
| 140476 | | JARELIE KATHIRIA | BO RABANAL SECTOR FATIMA | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 140477 | | JARELLE RAMIREZ | 1230 GREENWICH ST | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $22.05 | |
| 140478 | | JARELYS TORRES MORALES | RES EL CARMEN | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $7.41 | |
| 140479 | | JARENA CUTTINO | 204 CHANCELLOR AVE | | | | NEWARK | NJ | 07112 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 140480 | | JARENDA PORTER | 34275 N WINDSOR CT | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140481 | | JARENO TEOFILO | 112 W ACACIA AVE 205 | | | | GLENDALE | CA | 91204 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 140482 | | JAREST JONALEE | 529 NASHUA ST 27 | | | | MILFORD | NH | 03055 | USA | TRADE PAYABLE | | | | | $6.87 | |
| 140483 | | JARET BARAJAS | 1011 N NEPTUNE AVE | | | | WILMINGTON | CA | 90744 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 140484 | | JARET BARAJAS | 1011 N NEPTUNE AVE | | | | WILMINGTON | CA | 90744 | USA | TRADE PAYABLE | | | | | $39.04 | |
| 140485 | | JARETSMEEN VAZQUEZ | RR3 BOX 11647 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $14.14 | |
| 140486 | | JARETZA SANTIAGO | CALZADA 118 | | | | MERCEDITA | PR | 00715 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140487 | | JARI EDWARDS | 45163 MORGAN CIRCLE | | | | CALLAHAN | FL | 32011 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 140488 | | JARICE BONILLA | 738 PAWNEE ST | | | | BETHLEHEM | PA | 18015 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 140489 | | JARILYS SANTIAGO | CALLE MUNOZ RIVERA 936 APT ARROYO | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140490 | | JARIMAR VELAZQUEZ | URB M CARLO 878 | | | | SAN JUANN | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140491 | | JARION ALLEN | 2755 ENGLISH TURN RD | | | | BRAITHWAITE | LA | 70040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140492 | | JARITA SIMMONS | 407 DENTON | | | | WEST MEMPHIS | AR | 72301 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 140493 | | JARITZA BARRIOS | COND TORRES DE CERVANTES TORRE A | | | | RIO PIEDRAS | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140494 | | JARITZA LOPEZ | GUAYAMA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $69.99 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140495 | | JARIUS TAPP | 201 EVANGELINE DRIVE | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 140496 | | JARMAN DAVE | 123 DGDG | | | | FORTUNA | CA | 95540 | USA | TRADE PAYABLE | | | | | $22.59 | |
| 140497 | | JARMAN JUDITH | 8448 KING RD | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $13.43 | |
| 140498 | | JARMAN MINDY | 1925 BOWMAN RD | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140499 | | JARMAN RHONDA | 789 HOLLY ST | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 140500 | | JARMILA KELLY | 20808 LULL ST NONE | | | | CANOGA PARK | CA | | USA | TRADE PAYABLE | | | | | $24.99 | |
| 140501 | | JARMILLA FLOYD | 2150 FANSHAWNE ST | | | | PHILA | PA | 19149 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 140502 | | JARMILLO LUCERO R | 515 W SPRUCE | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 140503 | | JARMON CORI | 3836 SHENANDORAH | | | | SAINT LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140504 | | JARMON DONZELLA | 212 S GILMOR ST | | | | BALTIMORE | MD | 21223 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 140505 | | JARMON HAROLD M | 27800 EUCLID AVE | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 140506 | | JARMOND JAMES | 403 PARK AVE | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140507 | | JARMORIS L DAVIS | 735 NW 8TH AVE | | | | FLORIDA CITY | FL | 33034 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 140508 | | JARNAGIN ASHLEY | 18217 BLUE SPRINGS DRIVE | | | | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140509 | | JARNAGIN PAULA | 1919 BEECHLAWN DR | | | | JEFFERSONVL | IN | 47129 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 140510 | | JARNAGIN STEVEN | 9706 1 2 BEACH ST | | | | LA | | 90002 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 140511 | | JARNAGINJARNAGIN SHERRY L | 1412 HOBBS ST | | | | TAMPA | FL | 33510 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 140512 | | JARNELL HARPER | 5259 YOUNG ST UNIT 1 | | | | SACRAMENTO | CA | 95824 | USA | TRADE PAYABLE | | | | | $75.15 | |
| 140513 | | JARNELLA BALDWIN | 5501 N 76TH ST | | | | MILWW | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140514 | | JARNESHA ALLEN | 6 LEXINGTON DR APT 6 | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $2.03 | |
| 140515 | | JARNIKA L TRENT | 3111 PYLES DR | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 140516 | | JAROD CLARK | 753 S RALEIGH ST | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $88.26 | |
| 140517 | | JAROME R HARRISON | PO BOX 1625 | | | | DULCE | NM | 87528 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 140518 | | JAROSZ JAMIE | 10263 WHISPERING FOREST DR | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 140519 | | JARPA IVA | 58 WESTOFF FARMROAD | | | | WINFIELD | MO | 63389 | USA | TRADE PAYABLE | | | | | $135.34 | |
| 140520 | | JARQUIN DOUGLAS A | 943 W CARSON ST APT 212 | | | | TORRANCE | CA | 90502 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 140521 | | JARQUIO ROSALYN | 5008 PEBBLE CT | | | | KANSAS CITY | MO | 64133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140522 | | JARREAU ASHLEY | 14765 CHEF MENTEUR | | | | NEW ORLEANS | LA | 70129 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 140523 | | JARRED KIM | 2808 SWARTZ FAIR BANKS RD | | | | MONROE | LA | 71203 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 140524 | | JARRED MOSDAL | 35436 STATE HW 30 | | | | LANESBORO | MN | 55949 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 140525 | | JARREGI DAMARIS | JERONA 1122 | | | | MEXICALI | MM | 22222 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 140526 | | JARRELL ANDREA | 2690 DREW ST | | | | CLEARWATERFL | FL | 33759 | USA | TRADE PAYABLE | | | | | $15.90 | |
| 140527 | | JARRELL CHRISTINE | 7061 OLD KINGS RD S | | | | JACKSONVILLE | FL | 32217 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 140528 | | JARRELL EDIENNA | 114 FIRST STREET | | | | BRIDGEVILLE | DE | 19933 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140529 | | JARRELL ELIZA | 130 ANDRA LN 9 | | | | MOUNT AIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140530 | | JARRELL JESSICA | 5178 SE ALICIA STREET | | | | STUART | FL | 34997 | USA | TRADE PAYABLE | | | | | $27.10 | |
| 140531 | | JARRELL KESHA | 2912 CANONICUS STREET | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $31.78 | |
| 140532 | | JARRELL LISA M | 3307 CLYDESDALE DR | | | | HOLIDAY | FL | 34691 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 140533 | | JARRELL SHERRI | 4240 HUTCHINSON RIVER | | | | BRONX | NY | 10475 | USA | TRADE PAYABLE | | | | | $16.69 | |
| 140534 | | JARRELL SHETTIME | 308 EAST NINTH | | | | CHEYENNE | WY | 82007 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 140535 | | JARRELL TAMMY | 2940 VANDETTA ROAD | | | | HANSON | KY | 42413 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 140536 | | JARRELL TIFFANY | 93 MAIN ST | | | | STATEN ISLAND | NY | 10307 | USA | TRADE PAYABLE | | | | | $13.67 | |
| 140537 | | JARRET JONI C | 737 YOUNG RD | | | | STONEVILLE | NC | 27048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140538 | | JARRET MEEKE | 120 S WINGATE ST | | | | WAKE FOREST | NC | 27587 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140539 | | JARRETT ANGELA | 2308 BLOOMINGDALE RD | | | | KINGSPORT | TN | 37660 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 140540 | | JARRETT ANNETTE | 900 W OAK RIDGE RD | | | | ORLANDO | FL | 32809 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140541 | | JARRETT BOBBIE | 2634 PEYTON WOODS TRAIL | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140542 | | JARRETT BRODX | 750 LARKSPUR LN 4204 | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $43.59 | |
| 140543 | | JARRETT CHATAVIA | 3704 HOOVINGHAM DRIVE | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 140544 | | JARRETT CHRISTOPHER | 1419 E SILVER ST NONE | | | | TUCSON | AZ | 85719 | USA | TRADE PAYABLE | | | | | $28.35 | |
| 140545 | | JARRETT DARLENE | 12600 VENABLE AVE | | | | CHARLESTON | WV | 25315 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140546 | | JARRETT ELLA | 5922 S ABERDEEN | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $36.40 | |
| 140547 | | JARRETT GREG | 12600 VENABLE AVE | | | | CHARLESTON | WV | 25315 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140548 | | JARRETT JASON | 94 GUY WILLIAMS ROAD | | | | ROCK SPRING | GA | 30739 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 140549 | | JARRETT MARSHALL | 731 PARKWAY AVENUE | | | | PITTSBURGH | PA | 15235 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 140550 | | JARRETT NORITA G | 4634 NW 122ND DR | | | | CORAL SPRINGS | FL | 33076 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140551 | | JARRETT NORMA W | 343 AURIGA DR | | | | ORANGE PARK | FL | 32073 | USA | TRADE PAYABLE | | | | | $427.99 | |
| 140552 | | JARRETT PAULA | 604 OAKVIEW RD | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140553 | | JARRETT RHONDA | 101 FLOWERS ROAD | | | | BATESVILLE | MS | 38606 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 140554 | | JARRETT ROGER | 545 JANVIER DR | | | | MIDDLETOWN | DE | 19709 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 140555 | | JARRETT SEAN | 6041 PINEBARK CT | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140556 | | JARRETT SHANIKKA | 3376 N 21ST ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 140557 | | JARRETT SHANTIECE | 1207 ROSEHILL RD | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140558 | | JARRETT STEVEN | 2423 WINTER HAVEN | | | | WINTER HAVEN | FL | 33883 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 140559 | | JARRETT TEOSHA | 1750 NORTON DR APT J3 | | | | GAINESVILLE | GA | 30501 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 140560 | | JARRI JAROSIK | 3609 AKRON CT | | | | LOVELAND | CO | 80538 | USA | TRADE PAYABLE | | | | | $45.71 | |
| 140561 | | JARRIEL KASEY | 1350 GEORGE JARRIEL RD | | | | COLLINS | GA | 30421 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 140562 | | JARRISSA SHARPER | 1132 HOMER BLVD | | | | FARREL | PA | 16121 | USA | TRADE PAYABLE | | | | | $511.78 | |
| 140563 | | JARROD BRADLEY | 218 LAKE FOREST SOUTH DRIVE | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $34.96 | |
| 140564 | | JARROD ROMERO | 5 CUMBRES PASS | | | | SANTA FE | NM | 87508 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 140565 | | JARROD TIPTON | 622 ZIPPERER RD | | | | GUYTON | GA | 31312 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 140566 | | JARRON WILLIAMS | WHITES TOWN RD | | | | LINDORA | PA | 16045 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 140567 | | JARRY ANGELA | 211 GRIFFIN RD | | | | WARD | AR | 72176 | USA | TRADE PAYABLE | | | | | $15.09 | |
| 140568 | | JARSHAWNN MOORE | 1726 STANTON PL | | | | LONG BEACH | CA | 90804 | USA | TRADE PAYABLE | | | | | $10.49 | |
| 140569 | | JARVINEN PAMELA | 8244BRIDGEPORT WAY SW | | | | TACOMA | WA | 98499 | USA | TRADE PAYABLE | | | | | $14.52 | |
| 140570 | | JARVIS AL | 5150 BISCAYNE | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 140571 | | JARVIS ANGEL | 868 WOODCREST DR | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 140572 | | JARVIS ANGELA | 2227 18TH ST SW | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140573 | | JARVIS ANGIE | 57 BUHLMORTON RD APT101 | | | | GALLIPOUS | OH | 45658 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 140574 | | JARVIS ASHLEY D | 429 BALDWIN RD | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140575 | | JARVIS CARRIE | 3920 BLACKBERRY LN | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 140576 | | JARVIS CHRISSY | 1412 N WASHINGTON ST | | | | FARMINGTON | MO | 63640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140577 | | JARVIS CHRISTA | CHRISTA | | | | WINSTON SALEM | NC | 27127 | USA | TRADE PAYABLE | | | | | $17.46 | |
| 140578 | | JARVIS CORINNE | 10008 SW 38TH PL | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140579 | | JARVIS CROCKET | 456 GETTYS ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 140580 | | JARVIS DAMANU | 507 BRADBURN | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 140581 | | JARVIS DANIELLE | 2662 N KING AVE | | | | LUTCHER | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140582 | | JARVIS DEBBIE | 1507 DEER TREE LANE | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $48.75 | |

Debtor Name: KMART CORPORATION

Schedule E/F, Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140583 | | JARVIS FREDERICK | 1201 CARROLL STREET | | | | BROOKLYN | NY | 11225 | USA | TRADE PAYABLE | | | | | $48.89 | |
| 140584 | | JARVIS GAYNELLE | 601 HENRIE LANE | | | | BOAZ | WV | 26187 | USA | TRADE PAYABLE | | | | | $11.71 | |
| 140585 | | JARVIS GUADALUPE | 3777 N 3500 E | | | | KIMBERLY | ID | 83341 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 140586 | | JARVIS JARAY | 2509 STEELE RD | | | | BALTIMORE | MD | 21209 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 140587 | | JARVIS JAYDE | 1107 PATRIOT MANOR | | | | ST  THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 140588 | | JARVIS KIMBERLY | 138 21ST ST NW | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140589 | | JARVIS KIMBERLY | 138 21ST ST NW | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 140590 | | JARVIS MADELINE | 3212 PENNSYLVANIA AVE | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 140591 | | JARVIS MARY L | 8150B AVENUE 50 | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $846.43 | |
| 140592 | | JARVIS MASHEDA | 111980 N E APT | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $19.16 | |
| 140593 | | JARVIS MICHELLE | 1820 45TH ST UPPER | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 140594 | | JARVIS MONICA | 582 OLD WHITE HILL ROAD | | | | STUARTS DRAFT | VA | 24477 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 140595 | | JARVIS NANCY | 1028 32ND AVENUE DRIVE EAST | | | | ELLENTON | FL | 34222 | USA | TRADE PAYABLE | | | | | $4.11 | |
| 140596 | | JARVIS PAMELA | 188 ALLEN DR | | | | ABERDEEN | NC | 28315 | USA | TRADE PAYABLE | | | | | $15.56 | |
| 140597 | | JARVIS PAULA | 9304 COMPTON ST | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 140598 | | JARVIS RENEE | 102 WISDOM RD | | | | PEACHTREE CTY | GA | 30269 | USA | TRADE PAYABLE | | | | | $15.47 | |
| 140599 | | JARVIS SHANNON | 1443 SOUTHERN AVE | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 140600 | | JARVIS STARKS | 800 FILLMORE STREET | | | | GARY | IN | 46402 | USA | TRADE PAYABLE | | | | | $26.65 | |
| 140601 | | JARVIS STEVEN | 1314 E EASTVIEW DR | | | | SPOKANE | WA | 99208 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 140602 | | JARVIS WEAVER | PO BOX 1691 | | | | ARCHER CITY | TX | 76351 | USA | TRADE PAYABLE | | | | | $8.75 | |
| 140603 | | JARVIS WILLIE | 58 HAMMOND AVE | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 140604 | | JARY GARDNER | 402 6TH AVE NE | | | | KASSON | MN | 55944 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 140605 | | JARYANN SUAREZ | URB PUERTO REAL C6 J-19 | | | | FAJARDO | PR | 00740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140606 | | JARYMEL CARABALLO | JARDINES DE MONT BLANC 12 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140607 | | JARYN PEREIRA | 1141 STAFFORD RD | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 140608 | | JAS L BOTTOMLEY | 4037 ALDRICH AVE S | | | | MINNEAPOLIS | MN | 55409 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 140609 | | JAS SINGH | 2211 CITRINE WAY | | | | SACRAMENTO | CA | 95834 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 140610 | | JAS SYKES | 1125 6TH ST NORTH APT46 | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $83.94 | |
| 140611 | | JASABE JILLO | 74 UNION AVE | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $18.48 | |
| 140612 | | JASANINE SMITH | 1136 W 18TH ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $3.53 | |
| 140613 | | JASBIR BAINS | NONE | | | | LINCOLN | CA | 95648 | USA | TRADE PAYABLE | | | | | $29.91 | |
| 140614 | | JASCKSON CHERY | 5402 75TH ST | | | | KENOSHA | WI | 53142 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 140615 | | JASCO PRODUCTS COMPANY LLC | P O BOX 268985 | | | | OKLAHOMA CITY | OK | 73126 | USA | TRADE PAYABLE | | | | | $33,403.29 | |
| 140616 | | JASCOBS DENISHA | 5739 EUNICE CT | | | | HENRICO | VA | 23228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140617 | | JASCOR ANITA | 706 MAYFAIR AVE | | | | MADISON | WI | 53714 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 140618 | | JASEWICZ AMBER | 171 RITTER RD | | | | LITTLE FALLS | NY | 13365 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 140619 | | JASHANA THOMAS | JHHHUKLKH | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 140620 | | JASHAUNA MCNAMEE | 320 S HARRISON ST APT1 | | | | EAST ORANGE | NJ | 07018 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 140621 | | JASHAWNA T GIBSON | 1608 COURTER ST | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 140622 | | JASHEENA CLAH | 3135 COMANCHE RD NE APT 655 | | | | ALBUQUERQUE | NM | 87107 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 140623 | | JASHETTE HARRIS-MYERS | 637 E 131ST ST | | | | CHICAGO | IL | 60827 | USA | TRADE PAYABLE | | | | | $14.69 | |
| 140624 | | JASHIRA GONZALEZ | PO BOX 7876 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140625 | | JASHIRA PAGAN | PARQUE NAPOLEON 5V31 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140626 | | JASKIEWICZ FAY | 7822 SHANE CT | | | | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | | | | | $19.16 | |
| 140627 | | JASILYNN L MARTINEZ | 557 TRAMWAY BLVD NE APT 123 | | | | ALBUQUERQUE | NM | 87123 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 140628 | | JASIMANE HOLLOWAY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 27215 | USA | TRADE PAYABLE | | | | | $13.48 | |
| 140629 | | JASIME JACKSON | 9388 BURBANK STREET | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 140630 | | JASIMINE LENOIR-BROWN | 29 DARIEN CT | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $31.25 | |
| 140631 | | JASIRI RIVERA | URB MONTE VERDE C MONTE PIEDRA 308 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140632 | | JASKAL SANDY | 9 A SUSAN DRIVE | | | | DERRY | NH | 03038 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 140633 | | JASKOLKA JESSICA | 2127 W 100TH ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $6.51 | |
| 140634 | | JASKULSKI JEREMIAH | 313 BONNAHURST RD | | | | HERMITAGE | TN | 37076 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 140635 | | JASLYNN PINERO | 422 LAFYATTE APT 2 | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 140636 | | JASM CLEMENT | 7 AZALEA DR | | | | EAST STBG | PA | 18301 | USA | TRADE PAYABLE | | | | | $86.49 | |
| 140637 | | JASMARIE TORRES | 19 PORTER AVE APT 1 | | | | BATAVIA | NY | 14020 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 140638 | | JASMEEKA BOYKINS | 740 CARNAGIE AVE  APT 815 | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140639 | | JASMEEN KAUR | 85&X2D;14 241ST | | | | BELLEROSE | NY | 11426 | USA | TRADE PAYABLE | | | | | $23.35 | |
| 140640 | | JASMEIAN SHELLEY | 49 CAMELOT COVE | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $50.90 | |
| 140641 | | JASMIKA S REED | 1638 ESTHER NE | | | | CANTON | OH | 44714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140642 | | JASMIME STEPHENS | 5664 HARSCHEL DR APT 3 | | | | TOLEDO | OH | 43623 | USA | TRADE PAYABLE | | | | | $21.85 | |
| 140643 | | JASMIN A BERRY | 2435 AINGER PL SE APT1018 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 140644 | | JASMIN ALVAREZ | 401 EAST LANE | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 140645 | | JASMIN BONET | 222 E WEIDMAN STREET | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 140646 | | JASMIN BROC | 442 CENTER | | | | POWNAL | VT | 05201 | USA | TRADE PAYABLE | | | | | $36.51 | |
| 140647 | | JASMIN C WEBB | 60 N 9TH ST | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 140648 | | JASMIN CALDERON PIZARRO | LAS CARRERAS | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 140649 | | JASMIN DEJESUS | 660 SOUTH BRIDGE ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140650 | | JASMIN DEJESUS | 660 SOUTH BRIDGE ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140651 | | JASMIN DELACRUZ | 2042 OXFORD ST | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 140652 | | JASMIN FLAGG | PO BOX 1615 | | | | GERMANTOWN | MD | 20906 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 140653 | | JASMIN FLICEK | 616 9TH AVE SW | | | | FARIBAULT | MN | 55021 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 140654 | | JASMIN GONZALEZ | 4888 RUTILE ST | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 140655 | | JASMIN GONZALEZ | 4888 RUTILE ST | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140656 | | JASMIN GUZMAN | URB REP ROBLES D157 | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 140657 | | JASMIN HINES | 4845 SWEETBRIER TER | | | | HBG | PA | 17111 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 140658 | | JASMIN JACUINDE | OOOOOO | | | | CLOVIS | CA | 93612 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 140659 | | JASMIN JOHNSON | 719 ATTENBERRY CT | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140660 | | JASMIN JORDAN | 4668 N EDENFIELD AVE | | | | COVINA | CA | 91722 | USA | TRADE PAYABLE | | | | | $57.77 | |
| 140661 | | JASMIN MORELOS | 200 BEAR CREEK DR APT 23 | | | | EULESS | TX | 76039 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 140662 | | JASMIN MORGAN | 305 ELLICOTT DRIVE | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $9.27 | |
| 140663 | | JASMIN MOULTRIE | 600 40TH ST N APT127 | | | | STPETERSBURG | FL | 33713 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 140664 | | JASMIN PARANGAN | 716 NEVADA STREET | | | | MANTECA | CA | 95337 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 140665 | | JASMIN PEREZ | 893 KOSSUTH  ST | | | | BRIDGEPORT | CT | 06608 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 140666 | | JASMIN PEREZ | 893 KOSSUTH  ST | | | | BRIDGEPORT | CT | 06608 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 140667 | | JASMIN RAMOS | HC 1 BOX 4217 | | | | ADJUNTAS | PR | 00601 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 140668 | | JASMIN REYES | 4628 CLAUS RD | | | | MODESTO | CA | 95357 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 140669 | | JASMIN RIVERA | CALLE H EE30 BRISAS DEL MAR | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140670 | | JASMIN RIVERS | 4216 BLUEWIND RD | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $20.01 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140671 | | JASMIN ROWE | 1034 LELAND ST | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 140672 | | JASMIN SILVA | 80 NORTH STREETE | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140673 | | JASMIN SILVA-BARROS | 80 NORTH STREETE | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140674 | | JASMIN THOMPSON | 14 SENTA CT | | | | OWINGS MILLS | MD | 21117 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 140675 | | JASMIN TIRADO | 622 E WISHART ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 140676 | | JASMIN TOLEDO | 4640 S 288TH PL | | | | AUBURN | WA | 98001 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 140677 | | JASMIN TRACY | 6400 RUE LOUIS PHILLIPE | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140678 | | JASMIN WEBB | 66 N 9TH ST | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 140679 | | JASMIN WILSON | 2521 RUSSEAU ST | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140680 | | JASMIN WILSON | 2521 RUSSEAU ST | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140681 | | JASMIN Y BROWN | 515 SW 2ND AVE | | | | OCALA | FL | 34485 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 140682 | | JASMINA THOMAS J | 949 N MALLORY STREET | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $16.60 | |
| 140683 | | JASMINE A HILL | 5252 VILLE ANITA CT | | | | ST  LOUIS | MO | 63042 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 140684 | | JASMINE A LEWIS | 4357PORTLAND AVE S | | | | MINNEAPOLIS | MN | 55407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140685 | | JASMINE A NORWOOD | 6236 TRINITY DR | | | | LISLE | IL | 60532 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 140686 | | JASMINE A NORWOOD | 6236 TRINITY DR | | | | LISLE | IL | 60532 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 140687 | | JASMINE A THOMPSON | 1892 VENTURA DR | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $44.42 | |
| 140688 | | JASMINE ADKINS | 1670 BALMORAL DRIVE SW | | | | CONYERS | GA | 30094 | USA | TRADE PAYABLE | | | | | $2.52 | |
| 140689 | | JASMINE ALLEN | 1100 MADISON ST | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 140690 | | JASMINE ALLEN | 1100 MADISON ST | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 140691 | | JASMINE ALLEN | 1100 MADISON ST | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $9.49 | |
| 140692 | | JASMINE ANGLIN | 7227 LAUREL HILL DR | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 140693 | | JASMINE APPLEWHITE | 2813 12 BUCKINGHAM RD | | | | LOS ANGELES | CA | 90016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140694 | | JASMINE ARNOLD | 805 S BILTMORE AVE | | | | INDPLS | IN | 46241 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 140695 | | JASMINE BAGAI | 5401 WATERWOOD CT | | | | THE COLONY | TX | 75056 | USA | TRADE PAYABLE | | | | | $7.84 | |
| 140696 | | JASMINE BALDERRAMA | 7564 GATEWAYEAST APT118 | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 140697 | | JASMINE BALDWIN | 20428 WYOMING ST | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 140698 | | JASMINE BATES | 793 S GORDEN | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 140699 | | JASMINE BELL | 11220 PEPPER BUSH CIRCLE APT B | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $92.17 | |
| 140700 | | JASMINE BELL | 11220 PEPPER BUSH CIRCLE APT B | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 140701 | | JASMINE BELL | 11220 PEPPER BUSH CIRCLE APT B | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 140702 | | JASMINE BELL | 11220 PEPPER BUSH CIRCLE APT B | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 140703 | | JASMINE BERRY | 25200 ROCKSIDE RD | | | | BEDFORD HEIGHTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 140704 | | JASMINE BIGRIGG CONETHAN | ADD YOUR ADDRESS | | | | CANTON | OH | 44706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140705 | | JASMINE BLUE | 707 VALLEY BROOK RD | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140706 | | JASMINE BRADLEY | 1854 22ND ST | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 140707 | | JASMINE BRIGGS | 6051 CLARKTON RD | | | | NATHALIE | VA | 24577 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140708 | | JASMINE BROOKS | 8814 WAYNE AVE | | | | KANSAS CITY | MO | 64131 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 140709 | | JASMINE BROOKS | 8814 WAYNE AVE | | | | KANSAS CITY | MO | 64131 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 140710 | | JASMINE BROWN | 5936 CHESTNUT STREET 2ND FL | | | | PHILADELPHIA | PA | 19139 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 140711 | | JASMINE BROWN | 5936 CHESTNUT STREET 2ND FL | | | | PHILADELPHIA | PA | 19139 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 140712 | | JASMINE BROWN DENMARK | 27 W COOPER DR | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 140713 | | JASMINE BRYANT | 117 COUNTRYSIDE DR | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 140714 | | JASMINE BULLOCK | 1927 BRIGGS STREET | | | | HBG | PA | 17103 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 140715 | | JASMINE BURNS | 2105 BAYWOOD BLVD | | | | AUSTELL | GA | 30106 | USA | TRADE PAYABLE | | | | | $399.99 | |
| 140716 | | JASMINE BYRD-RUSH | 21822 OLIVIA AVENUE | | | | SAUK VILLAGE | IL | 60411 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 140717 | | JASMINE CARROLL | 29119 WILLOWWOOD LANE | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 140718 | | JASMINE CARTER | 2956 9TH STREET | | | | NIAGARA FALLS | NY | 14304 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 140719 | | JASMINE CARZAJAL | 33142 DSOTO WAY | | | | DANA POINT | CA | 92629 | USA | TRADE PAYABLE | | | | | $106.00 | |
| 140720 | | JASMINE CHAVEZ | 2845 BILDAHL | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 140721 | | JASMINE CHILDRESS | 1360 E FREMONT | | | | GALESBURG | IL | 61401 | USA | TRADE PAYABLE | | | | | $6.06 | |
| 140722 | | JASMINE CLARKE | 5258 W 90TH STREET | | | | OAK LAWN | IL | 60453 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 140723 | | JASMINE CLAYTON | 25 C DOGWOOD CT | | | | ASHEVILLE | NC | 28805 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 140724 | | JASMINE CLYBURN | 280 CLINTON PLACE | | | | NEWARK | NJ | 07103 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 140725 | | JASMINE COMBS | 466 WABASHA | | | | ST CHARLES | MN | 55972 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 140726 | | JASMINE CROWDER | 6800 E LAKE MEAD BLVD UNIT 1100 | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 140727 | | JASMINE CROWDER | 6800 E LAKE MEAD BLVD UNIT 1100 | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 140728 | | JASMINE CUMMINGS | 625 W 56TH PLACE | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 140729 | | JASMINE D MIDDLETON | 213 35TH ST NE | | | | WASHINGTON | DC | | USA | TRADE PAYABLE | | | | | $7.94 | |
| 140730 | | JASMINE DAVIS | 209  S  CENTRAL  AVE | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $31.32 | |
| 140731 | | JASMINE DAVIS | 209  S  CENTRAL  AVE | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 140732 | | JASMINE DILLARD | 1640 PORTAGE AVE | | | | SOUTH BEND | IN | 46616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140733 | | JASMINE DJMORAN | 9797 CAMLEY | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 140734 | | JASMINE DOUGLAS | 411 SHANKLE RD | | | | SHANNAH | NC | 28376 | USA | TRADE PAYABLE | | | | | $19.01 | |
| 140735 | | JASMINE ELLIS | 524 VANKIRK ST | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 140736 | | JASMINE EPPS | | | | | MANNING | SC | 29102 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 140737 | | JASMINE FIGLIERA | 565 HIGH ST APT1 | | | | CENTRAL FALLS | RI | 02863 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 140738 | | JASMINE FLANIGAN | 50 MCINTYRE RD | | | | WALLACE | WV | 26448 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140739 | | JASMINE FLUELLEN | 11476161ST STREET | | | | SOUTH HOLLAND | IL | 60473 | USA | TRADE PAYABLE | | | | | $9.84 | |
| 140740 | | JASMINE FRANK | 333 PARKLAND PLACE SE APT2 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $21.78 | |
| 140741 | | JASMINE FREEMAN | 416 EAST SWANZY ST APT H | | | | ELIZABETH | NC | 28337 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 140742 | | JASMINE G BENNITT | 195 EASTERN AVE 27 | | | | MANCHESTER | NH | 03104 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 140743 | | JASMINE GALDAMEZ | 1410 HESS RD APT 5 | | | | REDWOOD CITY | CA | 94061 | USA | TRADE PAYABLE | | | | | $49.55 | |
| 140744 | | JASMINE GAMBRELL | 3559 RIEDHAM | | | | SHAKER | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140745 | | JASMINE GAMBRELL | 3559 RIEDHAM | | | | SHAKER | OH | 44120 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 140746 | | JASMINE GILMORE | 100 WADESWOTH RD | | | | N SYR | NY | 13212 | USA | TRADE PAYABLE | | | | | $29.20 | |
| 140747 | | JASMINE GLASS | 11218 S LANGLEY | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $9.15 | |
| 140748 | | JASMINE GORDON | 9618 VENTURA APT 4 | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140749 | | JASMINE GREEN | 108 SMITH RD | | | | MILLINGTON | TN | 38053 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 140750 | | JASMINE GRIFFIN | 5012 GORMAN PL | | | | SIMPSONVILLE | SC | 29680 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 140751 | | JASMINE GUERRERO | 48 JACKSON HTS A | | | | SHAKOPEE | MN | 55379 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 140752 | | JASMINE GUZMAN | 3290 W ASHLAN AVE APT 138 | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $9.47 | |
| 140753 | | JASMINE HALL | 1193 HARRIS RD APT 102 | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 140754 | | JASMINE HANLEY | 376 ESTATE WHIM | | | | F'STED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140755 | | JASMINE HARGIS | 28 NEWARK ST | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140756 | | JASMINE HARRIS | 507 LAGRAND DR | | | | DOTHAN | AL | 36303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140757 | | JASMINE HART | 639 WESLEY DR | | | | BEREA | OH | 44017 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 140758 | | JASMINE HENRY | 528 E 92ND STREET | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $4.50 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140759 | | JASMINE HOBSON | 12105 S VINCENNES | | | | CHICAG | IL | 60416 | USA | TRADE PAYABLE | | | | | $123.16 | |
| 140760 | | JASMINE HOLMES | 1024 LOVESTER LANE | | | | JAX | FL | 32218 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 140761 | | JASMINE HOPSON | 1980 MONTREAT DR | | | | MEMPHIS | TN | 38134 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 140762 | | JASMINE HOWARD | 104 KISKA RD | | | | SAN FRANCISCO | CA | 94124 | USA | TRADE PAYABLE | | | | | $29.33 | |
| 140763 | | JASMINE HUGGINS | 23119 PARK ST | | | | OGARBORN | MI | 48124 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 140764 | | JASMINE HUMPHRIES | 2184 FORTUNE | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 140765 | | JASMINE J MCCLENDON | 12 FOLSOM DR | | | | WRIGHTSVILLE | GA | 31096 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 140766 | | JASMINE JACKSON | 1413 E SECOND | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140767 | | JASMINE JACKSON | 1413 E SECOND | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $4.31 | |
| 140768 | | JASMINE JAMES | 3137 JASPER ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 140769 | | JASMINE JASMINEADKINS | 4371 WINTERS CHAPEL RD | | | | ATLANTA | GA | 30360 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 140770 | | JASMINE JEYASEELAN | 107 ALLISON DR | | | | DUDLEY | NC | 28333 | USA | TRADE PAYABLE | | | | | $18.28 | |
| 140771 | | JASMINE JOHNSON | 506 S WHITE HORSE PIKE | | | | STRATFORD | NJ | 08084 | USA | TRADE PAYABLE | | | | | $21.16 | |
| 140772 | | JASMINE JOHNSON | 506 S WHITE HORSE PIKE | | | | STRATFORD | NJ | 08084 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 140773 | | JASMINE JOHNSON | 506 S WHITE HORSE PIKE | | | | STRATFORD | NJ | 08084 | USA | TRADE PAYABLE | | | | | $21.03 | |
| 140774 | | JASMINE JOHNSON | 506 S WHITE HORSE PIKE | | | | STRATFORD | NJ | 08084 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 140775 | | JASMINE JOHNSON | 506 S WHITE HORSE PIKE | | | | STRATFORD | NJ | 08084 | USA | TRADE PAYABLE | | | | | $66.61 | |
| 140776 | | JASMINE JOHNSON | 506 S WHITE HORSE PIKE | | | | STRATFORD | NJ | 08084 | USA | TRADE PAYABLE | | | | | $52.94 | |
| 140777 | | JASMINE JONES | 8999 CENTERWAY ROAD | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 140778 | | JASMINE JONES | 8999 CENTERWAY ROAD | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 140779 | | JASMINE JONES | 8999 CENTERWAY ROAD | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 140780 | | JASMINE JUKES | 1000PEMBROOK DRIVE | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $194.37 | |
| 140781 | | JASMINE JUKES | 1000PEMBROOK DRIVE | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 140782 | | JASMINE JUNE SMITH | 2201 21ST ST S | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 140783 | | JASMINE L DEAN | 443 PUBLIC ST | | | | PROVIDENCE | RI | 02905 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 140784 | | JASMINE L PATTERSON | 7916 204TH STREET CT E | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 140785 | | JASMINE L SIMS | CHAZMON BRETT | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 140786 | | JASMINE LADSON | 7786 ABINGTON | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $6.62 | |
| 140787 | | JASMINE LANZOD | 1214 N FORREST AVE | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 140788 | | JASMINE LAWSON | 50 N HONOLULU ST APT 178 | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 140789 | | JASMINE LEE | 1000 EAST AVE Q APT H203 | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $55.20 | |
| 140790 | | JASMINE LEWIS | 1820 EL SABADO | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140791 | | JASMINE LEWIS | 1820 EL SABADO | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 140792 | | JASMINE LILLIE | 7118 SW 43RD PL APT D | | | | GAINESVILLE | FL | | USA | TRADE PAYABLE | | | | | $4.66 | |
| 140793 | | JASMINE LITTLE | 2105 LOWE AVE | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140794 | | JASMINE LOCKHART | 14732 GREEN PARK WAY | | | | CENTERVILLE | VA | 20120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140795 | | JASMINE LOCKWOOD | 655 IVES DAIRY RD | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 140796 | | JASMINE LOWERY | MYRTLE ST | | | | OAKLAND | CA | 94607 | USA | TRADE PAYABLE | | | | | $34.34 | |
| 140797 | | JASMINE LOYA | 513 N SOUTH CAROLINA AVE | | | | ATLANTIC CITY | NJ | 08401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140798 | | JASMINE M ESVINCHICGARCIA | 1660 FENTON ST APT8 | | | | LAKEWOOD | CO | 80214 | USA | TRADE PAYABLE | | | | | $6.87 | |
| 140799 | | JASMINE MABINS | 1003 N MOZART AVE | | | | CHICAGO | IL | 60622 | USA | TRADE PAYABLE | | | | | $6.39 | |
| 140800 | | JASMINE MACK | XXXXXXXX | | | | YONKERS | NY | 10710 | USA | TRADE PAYABLE | | | | | $106.44 | |
| 140801 | | JASMINE MACK | XXXXXXXX | | | | YONKERS | NY | 10710 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 140802 | | JASMINE MAHI BEAMER | NA | | | | WAIMANALO | HI | 96795 | USA | TRADE PAYABLE | | | | | $35.30 | |
| 140803 | | JASMINE MAR BROUSSARD | 624 E LAGRANGE STREET | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $307.10 | |
| 140804 | | JASMINE MARRERO | 787 DWIGHT ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140805 | | JASMINE MARTINEZ | 12563 BROOKSHIRE AVE APT | | | | DOWNEY | CA | 90242 | USA | TRADE PAYABLE | | | | | $39.55 | |
| 140806 | | JASMINE MASON | 4146 E 98TH ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140807 | | JASMINE MCBURROUGH | 5102 MELLOW DR | | | | VALDOSTA | GA | 31605 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 140808 | | JASMINE MEDIZADE | 128 TWIN RIDGE DR | | | | SAN LUIS OBIS | CA | 93405 | USA | TRADE PAYABLE | | | | | $60.87 | |
| 140809 | | JASMINE MERRITT | 4702 MARTIN LUTHER KING JR AVE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 140810 | | JASMINE MIDDLETON | 3027 RAINBIRD CT | | | | DISTRICT HGTS C | MD | 20747 | USA | TRADE PAYABLE | | | | | $8.07 | |
| 140811 | | JASMINE MIDDLETON | 3027 RAINBIRD CT | | | | DISTRICT HGTS C | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 140812 | | JASMINE MIDDLETON | 3027 RAINBIRD CT | | | | DISTRICT HGTS C | MD | 20747 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 140813 | | JASMINE MIDDLETON | 3027 RAINBIRD CT | | | | DISTRICT HGTS C | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 140814 | | JASMINE MITCHELL | 11RYDER COURT | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140815 | | JASMINE MONROE | 123 SOUTH RUNNING DEER CIRCLE | | | | DUDLEY | NC | 28333 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 140816 | | JASMINE MONROE | 123 SOUTH RUNNING DEER CIRCLE | | | | DUDLEY | NC | 28333 | USA | TRADE PAYABLE | | | | | $15.32 | |
| 140817 | | JASMINE MOORE | 1125 KILLODEN DR | | | | MONROE | LA | 71203 | USA | TRADE PAYABLE | | | | | $11.89 | |
| 140818 | | JASMINE N BARRERA | 1207 S 18TH | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 140819 | | JASMINE NEAL | 20429 RIOPELLE | | | | DETROIT | MI | 48203 | USA | TRADE PAYABLE | | | | | $20.57 | |
| 140820 | | JASMINE NICOLE | 4724 W REGENT | | | | INDPLS | IN | 46241 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 140821 | | JASMINE NOVA | 109 N 11TH ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $20.39 | |
| 140822 | | JASMINE OCTAVIA | 2960 LAKE ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 140823 | | JASMINE OLGUIN | 1921 E WEDWICK ST | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 140824 | | JASMINE ORTIZ | 15 WEED AVE | | | | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140825 | | JASMINE ORTIZ | 15 WEED AVE | | | | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140826 | | JASMINE PADILLA | 38461 SUMAZ AVE | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $2.48 | |
| 140827 | | JASMINE PARIS | 13610 S 29TH CIRCLE | | | | BELLVUE | NE | | USA | TRADE PAYABLE | | | | | $27.72 | |
| 140828 | | JASMINE PARKER | JASMINE AULL | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 140829 | | JASMINE PARTIDA | 6417 S VERMONT AVE | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $32.56 | |
| 140830 | | JASMINE PARTIDA | 6417 S VERMONT AVE | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 140831 | | JASMINE PARTLOW | ADDRESS | | | | CAMPSRINGS | MD | 20782 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 140832 | | JASMINE PAYNE | 1291 CEDAR CIRCLE | | | | HOLLY HILL | FL | 32117 | USA | TRADE PAYABLE | | | | | $20.40 | |
| 140833 | | JASMINE PEAVY | 301 SWARTZ ROAD | | | | AKRON | OH | 44319 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140834 | | JASMINE PEETE | 2301 W 119TH STREET | | | | BLUE ISLAND | IL | 60406 | USA | TRADE PAYABLE | | | | | $6.43 | |
| 140835 | | JASMINE PEMBERTON | 24 EATON PLACE E | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $68.00 | |
| 140836 | | JASMINE PERALES | ADDRESS | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 140837 | | JASMINE PERALES | ADDRESS | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 140838 | | JASMINE PEREZ | 7021 DEL NORTE DR | | | | GOLETA | CA | 93117 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 140839 | | JASMINE PEREZ | 7021 DEL NORTE DR | | | | GOLETA | CA | 93117 | USA | TRADE PAYABLE | | | | | $39.60 | |
| 140840 | | JASMINE PEREZ | 7021 DEL NORTE DR | | | | GOLETA | CA | 93117 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 140841 | | JASMINE PERRY | PO BOX 957 | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 140842 | | JASMINE PETE | 2351 ROSEWAY DR | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140843 | | JASMINE PETERSON | 215 WEST MATSON AVE | | | | SYRACUSE | NY | 13205 | USA | TRADE PAYABLE | | | | | $10.32 | |
| 140844 | | JASMINE PRATHER | 1107 12TH STREET | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $75.01 | |
| 140845 | | JASMINE PROCTOR | 4417 23RD PKWY APT T4 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 140846 | | JASMINE PRUITT | 6372 WAYBURN | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23538

Schedule E/F Part 3, Question 1
Pg 1947 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140847 | | JASMINE R BAILEY | 809 MUIRFIELD CIRCLE | | | | BOWLING GREEN | KY | 42104 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 140848 | | JASMINE R BERRY | ROCKSIDE RD | | | | BEDFORD HTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $10.38 | |
| 140849 | | JASMINE R BROWN | 33 SAFER PLAZA | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 140850 | | JASMINE R JOHNSON | 1044 GILSEY AVE | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 140851 | | JASMINE RAFANAN | 3037 E BRIGHT | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 140852 | | JASMINE RANDOLPH | 1725 CRESCENT PLAZA DR AP | | | | HOUSTON | TX | 77077 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 140853 | | JASMINE REASE | 2341 E 29TH AVE | | | | SPOKANE | WA | 99223 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 140854 | | JASMINE RENEE | 29911 OAKWOOD ST | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $30.42 | |
| 140855 | | JASMINE RIVERS | 4216 BLUEWING ROAD | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 140856 | | JASMINE ROACH | 3617 PARIS | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $87.13 | |
| 140857 | | JASMINE ROBERTS | 129 NORTH WALNUT ST | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $18.71 | |
| 140858 | | JASMINE ROBERTSON | 3778 LAHAINALUNA ROAD | | | | LAHAINA | HI | 96761 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 140859 | | JASMINE ROBINSON | 80301 | | | | ST PAUL | MN | 55130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140860 | | JASMINE ROSS | 3074 N 74TH ST 3 | | | | MILWAUKEEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $94.17 | |
| 140861 | | JASMINE S HARRIS | 15016 KNOLL WAY | | | | ROMULUS | MI | 48174 | USA | TRADE PAYABLE | | | | | $36.35 | |
| 140862 | | JASMINE S STOKES | 894 S NOVA RD | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $26.89 | |
| 140863 | | JASMINE SANES | 221 WILLIAMS DELIGHT | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 140864 | | JASMINE SANTIAGO | 1539 OHM AVE | | | | BRONX | NY | 10465 | USA | TRADE PAYABLE | | | | | $234.96 | |
| 140865 | | JASMINE SANTIAGO | 1539 OHM AVE | | | | BRONX | NY | 10465 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140866 | | JASMINE SANTOS | 609 WEST GREEN ST | | | | ITHACA | NY | 14850 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 140867 | | JASMINE SAUCEDA | 310 SE THIRD | | | | COLLEGE PLACE | WA | 99324 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 140868 | | JASMINE SAUNDERS | RR1 PO BOX 8057 | | | | KINGSHILL | VI | 00850 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140869 | | JASMINE SCOTT | 345 STUDENT WAY UNIT 165 | | | | COOS BAY | OR | 97420 | USA | TRADE PAYABLE | | | | | $2.41 | |
| 140870 | | JASMINE SCOTT | 345 STUDENT WAY UNIT 165 | | | | COOS BAY | OR | 97420 | USA | TRADE PAYABLE | | | | | $35.17 | |
| 140871 | | JASMINE SCOTT | 345 STUDENT WAY UNIT 165 | | | | COOS BAY | OR | 97420 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 140872 | | JASMINE SHARPE | 4212 RUSSELL AVE | | | | MOUNT RAINER | MD | 20712 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 140873 | | JASMINE SHEALY | 1023 CARSON AVE | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 140874 | | JASMINE SHERRIETHA M | 4510 LOGAN WAY APT 4 | | | | HUBBARD | OH | 44425 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140875 | | JASMINE SHOALES | 1421 MAYFIELD RD | | | | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 140876 | | JASMINE SILES | 8811 ALBERT RD | | | | OZONE PARK | NY | 11417 | USA | TRADE PAYABLE | | | | | $3.83 | |
| 140877 | | JASMINE SIMMONS | PLEASE ENTE STREET ADDRESS | | | | ENTER CITY | IL | 60087 | USA | TRADE PAYABLE | | | | | $8.18 | |
| 140878 | | JASMINE SMITH | 3530 LA  HWY  44 | | | | PAULINA | LA | 70763 | USA | TRADE PAYABLE | | | | | $25.47 | |
| 140879 | | JASMINE SMITH | 3530 LA  HWY  44 | | | | PAULINA | LA | 70763 | USA | TRADE PAYABLE | | | | | $58.04 | |
| 140880 | | JASMINE SMITH | 3530 LA  HWY  44 | | | | PAULINA | LA | 70763 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140881 | | JASMINE SPELL | 475 2ND ST | | | | PITCAIRN | PA | 15140 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 140882 | | JASMINE STANLEY | 16047 SW 34TH CT RD | | | | OCALA | FL | 34473 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 140883 | | JASMINE STANLEY | 16047 SW 34TH CT RD | | | | OCALA | FL | 34473 | USA | TRADE PAYABLE | | | | | $92.66 | |
| 140884 | | JASMINE STAPLES | 273 ROESCH AVE | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 140885 | | JASMINE STOKES | 1941 ARDENRUN WAY | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $15.47 | |
| 140886 | | JASMINE STRATTON | 30112 DRUMMONDTOWN RD | | | | MELFA | VA | 23410 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 140887 | | JASMINE SWANSON | 1060  QUILLIAMS ROAD | | | | CLEVELAND HTS | OH | 44110 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 140888 | | JASMINE SWANSON | 1060  QUILLIAMS ROAD | | | | CLEVELAND HTS | OH | 44110 | USA | TRADE PAYABLE | | | | | $70.44 | |
| 140889 | | JASMINE T EPPS | 7941 JOHNSON AVE APT 1121 | | | | GLENARDEN | MD | 20706 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 140890 | | JASMINE T JORDAN | 1236 EMERSON ST NE | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 140891 | | JASMINE TAYLOR | 800 W THEOLEN ATP 16 | | | | DELCAMBRE | LA | 70528 | USA | TRADE PAYABLE | | | | | $16.06 | |
| 140892 | | JASMINE THAMES | 6255 ATLANTIC AVE 31 | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 140893 | | JASMINE THIGEN | CO AVE | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 140894 | | JASMINE THOMAS | 342 CLINTON PLACE | | | | NORTH | NJ | 07112 | USA | TRADE PAYABLE | | | | | $38.48 | |
| 140895 | | JASMINE THOMAS | 342 CLINTON PLACE | | | | NORTH | NJ | 07112 | USA | TRADE PAYABLE | | | | | $79.56 | |
| 140896 | | JASMINE THOMAS | 342 CLINTON PLACE | | | | NORTH | NJ | 07112 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 140897 | | JASMINE TUCKER | XXXXX | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 140898 | | JASMINE TURRENTINE | 2806 HOPKINS RD | | | | BAHAMA | NC | 27503 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 140899 | | JASMINE UPSHAW | 2708 CLOVER LN | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $3.87 | |
| 140900 | | JASMINE VASTIDAS | 10000 | | | | PICO RIVERA | CA | 90660 | USA | TRADE PAYABLE | | | | | $141.41 | |
| 140901 | | JASMINE VELEZ | 66 LABAN ST | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 140902 | | JASMINE VINSON | 555 E FRUITVALE AVE AP605 | | | | HEMET | CA | 92543 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 140903 | | JASMINE WALKER | 8202 GORMAN AVE | | | | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 140904 | | JASMINE WALKER | 8202 GORMAN AVE | | | | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 140905 | | JASMINE WASHINGTON | 1528 HANLEY ST | | | | GARY | IN | 46406 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 140906 | | JASMINE WEICHT | 2590 EVANS STREET | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 140907 | | JASMINE WHITE | 202 O AKWELL FARMS LANE | | | | HERMITAGE | TN | 37076 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140908 | | JASMINE WHITE | 202 O AKWELL FARMS LANE | | | | HERMITAGE | TN | 37076 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 140909 | | JASMINE WHITE | 202 O AKWELL FARMS LANE | | | | HERMITAGE | TN | 37076 | USA | TRADE PAYABLE | | | | | $3.49 | |
| 140910 | | JASMINE WILLETT | 3398 BROOMES ISLAND ROAD | | | | PORT REPUBLIC | MD | 20676 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 140911 | | JASMINE WILLIAMS | 132  WILLOW ST | | | | MARION | AR | 72364 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 140912 | | JASMINE WILLIAMS | 132  WILLOW ST | | | | MARION | AR | 72364 | USA | TRADE PAYABLE | | | | | $56.82 | |
| 140913 | | JASMINE WILLIAMS | 132  WILLOW ST | | | | MARION | AR | 72364 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 140914 | | JASMINE WILLIAMS | 132  WILLOW ST | | | | MARION | AR | 72364 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 140915 | | JASMINE WILLIAMS | 132  WILLOW ST | | | | MARION | AR | 72364 | USA | TRADE PAYABLE | | | | | $64.40 | |
| 140916 | | JASMINE WILLIAMS | 132  WILLOW ST | | | | MARION | AR | 72364 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140917 | | JASMINE WILLIS | 57 OVERLOOK PLACE | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 140918 | | JASMINE WILLIS | 57 OVERLOOK PLACE | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 140919 | | JASMINE WILSON | 2715 WHITES CREEK PIKE | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $34.54 | |
| 140920 | | JASMINE WOOD | 30558 ABRAMS DR | | | | TWINSBURG | OH | 44087 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 140921 | | JASMINE WOODY | 14200 PEA TREE  LN APT 42 | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 140922 | | JASMINE WRIGHT | 336 WILCOX STAPT 202 | | | | ROCHESTER | NY | 48307 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 140923 | | JASMINE YOUNGBLOOD | 1401 S 7TH  AVE APT 205 | | | | MARSHALLTOWN | IA | 50158 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 140924 | | JASMINE YOUNGBLOOD | 1401 S 7TH  AVE APT 205 | | | | MARSHALLTOWN | IA | 50158 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 140925 | | JASMINEMYERS JASMINE | 3380 FRED GEORGE ROAD APT | | | | TALLAHASSEE | FL | 32303 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 140926 | | JASMYN BREWSTER | 5205 WILBURN COURT | | | | KANSAS CITY | MO | 64123 | USA | TRADE PAYABLE | | | | | $6.24 | |
| 140927 | | JASMYN KEYS | 2314 11TH ST SW | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140928 | | JASMYN RICHARDSON | 6101 CRESTON AVE | | | | DES MOINES | IA | 50321 | USA | TRADE PAYABLE | | | | | $13.63 | |
| 140929 | | JASMYNE BARNES | 2111 UPTON S | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 140930 | | JASMYNE GRIMMAGE | 640 LOON LN | | | | INDIANAPOLIS | IN | 46143 | USA | TRADE PAYABLE | | | | | $19.75 | |
| 140931 | | JASON A HOLLEY | 375 HOMMESTEAD ST | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 140932 | | JASON ADAMS | 610 WOODFIELD DRIVE | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $50.40 | |
| 140933 | | JASON ALBERTSON | 6255 CURRYFORD RD | | | | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140934 | | JASON ARCHAMBAULT | 3496 TOWNSHEND RD  NONE | | | | GRAFTON | VT | | USA | TRADE PAYABLE | | | | | $202.51 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140935 | | JASON BAKER | 5345 E HANBURY ST | | | | LONG BEACH | CA | 90808 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 140936 | | JASON BARDEN | 52318 TALLYHO DR | | | | SOUTH BEND | IN | 46635 | USA | TRADE PAYABLE | | | | | $16.58 | |
| 140937 | | JASON BARTON | 139 TUSCANY LN | | | | VINE GROVE | KY | 40175 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 140938 | | JASON BELL | 1369 ROOSEVELT PL | | | | WOODLAND | CA | 95776 | USA | TRADE PAYABLE | | | | | $107.99 | |
| 140939 | | JASON BENNETT | 68415 SOUTH 316TH COUR | | | | WAGONER | OK | 74467 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 140940 | | JASON BLAKE | 120 WAVERLY WAY | | | | MINOT AIR FORCE BASE | ND | 58704 | USA | TRADE PAYABLE | | | | | $14.03 | |
| 140941 | | JASON BRADLEY | 3204 CARRIVERO DRIVE WEST | | | | JACKSONVILLE | FL | 32216 | USA | TRADE PAYABLE | | | | | $21.66 | |
| 140942 | | JASON BRIAND | 1208 WEST 3RD AVENUE | | | | LENA | IL | 52520 | USA | TRADE PAYABLE | | | | | $228.03 | |
| 140943 | | JASON BRIGGS | 624 MEREDOCIA | | | | MADISON | IL | 62060 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 140944 | | JASON BRISLEY | 1014 NORTH MAIN ST | | | | DELEVAN | NY | 14030 | USA | TRADE PAYABLE | | | | | $34.94 | |
| 140945 | | JASON BROWN | 1112 FARMING CREEK DR | | | | SIMPSONVILLE | SC | 29680 | USA | TRADE PAYABLE | | | | | $44.35 | |
| 140946 | | JASON BURKE | 307 PHILLIPS STREET | | | | ROYSTON | GA | 30662 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 140947 | | JASON BYRD | 1 CARMEL RIDGE CIRCLE | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140948 | | JASON CAILOR | 911 LOGAN ST | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $201.38 | |
| 140949 | | JASON CAMERON | 535 WILCOX ST | | | | WARSAW | IL | 62379 | USA | TRADE PAYABLE | | | | | $48.00 | |
| 140950 | | JASON CAMPBELL | 12042 SE SUNNYSIDE ROAD | | | | CLACKAMAS | OR | 97015 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 140951 | | JASON CAMPBELL | 12042 SE SUNNYSIDE ROAD | | | | CLACKAMAS | OR | 97015 | USA | TRADE PAYABLE | | | | | $69.31 | |
| 140952 | | JASON CAMPBELL | 12042 SE SUNNYSIDE ROAD | | | | CLACKAMAS | OR | 97015 | USA | TRADE PAYABLE | | | | | $7.51 | |
| 140953 | | JASON CARTER | 4131 LEONIDAS ST | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 140954 | | JASON CHAN | 7 MATHEW LANE | | | | NORTH HAVEN | CT | 06473 | USA | TRADE PAYABLE | | | | | $11.10 | |
| 140955 | | JASON CLOSE | 4403 SOUTH PARK RD | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 140956 | | JASON CLOUSER | 2520 TRIPP DR | | | | RENO | NV | 89512 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 140957 | | JASON COHN | 506 CRESENT AVE | | | | SARATOGA SPG | NY | 12866 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 140958 | | JASON CROTTEAU | 10451 AVOCET ST NW | | | | MINNEAPOLIS | MN | 55433 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 140959 | | JASON CRUZ | 220 PHILLIPS AVE | | | | NB | MA | 02745 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 140960 | | JASON CULBERTSON | 3213 DONOVAN | | | | BELLINGHAM | WA | 98225 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 140961 | | JASON CULLETON | 928 EAST TERRACE AVENUE | | | | FRESNO | CA | 93704 | USA | TRADE PAYABLE | | | | | $26.90 | |
| 140962 | | JASON D SIBBLE | 3486 CHENUNDA DR | | | | WELLSVILLE | NY | 14895 | USA | TRADE PAYABLE | | | | | $325.00 | |
| 140963 | | JASON DAHLMEIR | 20728 ISLANDVIEW CIRCLE | | | | LAKEVILLE | MN | | USA | TRADE PAYABLE | | | | | $25.83 | |
| 140964 | | JASON DANDREN | 4145 W 144TH | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $190.00 | |
| 140965 | | JASON DANIELS | 392 GLENWOOD AVE | | | | BUFFALO | NY | 14208 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 140966 | | JASON DAOUST | 12007 WINTERCREST DR | | | | LAKESIDE | CA | 92040 | USA | TRADE PAYABLE | | | | | $17.08 | |
| 140967 | | JASON DEFAULT | 1078 HOLLOWAY MOUNTAIN RD | | | | BOONE | NC | 28607 | USA | TRADE PAYABLE | | | | | $172.92 | |
| 140968 | | JASON DEIAN AUGENSTEIN | 101 WELSH DRIVE | | | | PITTSBURGH | PA | 15236 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 140969 | | JASON DEVER | 1028 EWING STREET | | | | WASHINGTON | PA | 15301 | USA | TRADE PAYABLE | | | | | $4.02 | |
| 140970 | | JASON DIONELL | 1933 DABADIE ST | | | | NEW ORLEANS | LA | 70116 | USA | TRADE PAYABLE | | | | | $8.69 | |
| 140971 | | JASON DIPADUA | 8532 DIAMOND RUN CT | | | | SEVEN VALLEYS | PA | 17360 | USA | TRADE PAYABLE | | | | | $21.20 | |
| 140972 | | JASON DONOVAN | 5 DAKIN LANE | | | | HARFORD | ME | 04220 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 140973 | | JASON DRAGONI ROSADO | BO INDIERA BAJA | | | | MARICAO | PR | 00606 | USA | TRADE PAYABLE | | | | | $56.04 | |
| 140974 | | JASON DUFFY | NONE | | | | LITTLETON | CO | 80128 | USA | TRADE PAYABLE | | | | | $99.99 | |
| 140975 | | JASON DURAM | 478 E SOUTH ST | | | | LANSING | MI | 48910 | USA | TRADE PAYABLE | | | | | $26.43 | |
| 140976 | | JASON E BAILEY | 23568 COUNTY RD 460 | | | | TRINITY | AL | 35673 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 140977 | | JASON E DAWSON | 306 MONTAGUE AVENUE | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $24.80 | |
| 140978 | | JASON F FOX | 2418 EASTLAWN AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 140979 | | JASON FILLMAN | 730 E EVELYN AVE APT 824 | | | | SUNNYVALE | CA | 94086 | USA | TRADE PAYABLE | | | | | $12.67 | |
| 140980 | | JASON FLORES | 302 TWIN BROOK CT | | | | CARMEL | NY | 10512 | USA | TRADE PAYABLE | | | | | $202.96 | |
| 140981 | | JASON FORD | 83 CLARK ST | | | | CHICOPEE | MA | 01013 | USA | TRADE PAYABLE | | | | | $10.15 | |
| 140982 | | JASON FRIZZELL | 313 EAST RANSDELL ST | | | | OWENTON | KY | 40359 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 140983 | | JASON FURRER | 3085 NE STOLLER RD | | | | DAYTON | OR | 97114 | USA | TRADE PAYABLE | | | | | $31.99 | |
| 140984 | | JASON G PRESCOTT | 70147 | | | | MAPLE GROVE | MN | 55311 | USA | TRADE PAYABLE | | | | | $581.42 | |
| 140985 | | JASON GARCIA | 1430 NW 90TH STREET | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $173.33 | |
| 140986 | | JASON GOLDEN | 142 SPLASH DRIVE | | | | FALLING WATERS | WV | 25419 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 140987 | | JASON GRAYSON | 3545 VALLEY CREEK RD | | | | EDMOND | OK | 73034 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 140988 | | JASON GROVES | 10000 | | | | SIOUX CITY | IA | 51106 | USA | TRADE PAYABLE | | | | | $9.98 | |
| 140989 | | JASON H SHAFFETT | 25155 HIGHWAY 442 | | | | ALBANY | LA | 70711 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 140990 | | JASON HAGEMANN | 4822 S PARK CT | | | | SAVAGE | MN | 55378 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 140991 | | JASON HAYS | 113 EPSON COURT | | | | SPRINGTOWN | TX | 76082 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 140992 | | JASON HINDS | 4674 MIDLAND AVE | | | | WATERFORD | MI | 48329 | USA | TRADE PAYABLE | | | | | $22.44 | |
| 140993 | | JASON HOBBS | 5133 MT ZION ROAD | | | | MORRISON | TN | 37357 | USA | TRADE PAYABLE | | | | | $68.72 | |
| 140994 | | JASON HOM | 1636 STRATER DR | | | | LEX | KY | 40515 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 140995 | | JASON HOOPAI | PO BOX 880344 | | | | PUKALANI | HI | 96788 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 140996 | | JASON HORNE | 3101 N 31TH ST | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 140997 | | JASON JACKSON | 387 HAMPTON BLVD | | | | ROCHESTER | NY | 14626 | USA | TRADE PAYABLE | | | | | $3.36 | |
| 140998 | | JASON JACKSON | 387 HAMPTON BLVD | | | | ROCHESTER | NY | 14626 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 140999 | | JASON JACKSON | 387 HAMPTON BLVD | | | | ROCHESTER | NY | 14626 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 141000 | | JASON JAMES | 1375 EL DORADO LN | | | | YUBA CITY | CA | 95993 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 141001 | | JASON JANDRISEVITZ | 223 PENN ST | | | | TAMAQUA | PA | 18252 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 141002 | | JASON JESUS | NA | | | | GLENDALE | AZ | 85302 | USA | TRADE PAYABLE | | | | | $85.33 | |
| 141003 | | JASON JOHNSTON | XXXX | | | | MENIFEE | CA | 92586 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 141004 | | JASON JONES | 130 TUCKER RD APT 4C | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141005 | | JASON JOYCE | 1333 W STEELE LANE APT 550 | | | | SANTA ROSA | CA | 95403 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 141006 | | JASON KEHOE | 1008 S HALL ST | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 141007 | | JASON KIMURA | 45752 HILINAI ST | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $48.16 | |
| 141008 | | JASON KINDER | 5545 W EUREKA RD | | | | ROCKPORT | IN | 47635 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 141009 | | JASON KING | 167 E MAIN ST | | | | ST C | OH | 43950 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 141010 | | JASON KLANTE | 16644 90TH AVE N | | | | MAPLE GROVE | MN | 55311 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 141011 | | JASON KORBYS | 1129 WOLCOTT ST | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141012 | | JASON KRUISSELBRINK | 1264 190TH AVE | | | | WOODSTOCK | MN | 56186 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 141013 | | JASON KUCERA | 7144 E MONLACO ROAD | | | | LONG BEACH | CA | 90808 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 141014 | | JASON LANGLEY | 4114 W DELMAR ST | | | | BROKEN ARROW | OK | 74012 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 141015 | | JASON LATHAM | 224 AUTUMN LANE LOT 44 | | | | JASPER | AL | 35504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141016 | | JASON LAW | 328 ESTALL RD | | | | ROCHESTER | NY | 14616 | USA | TRADE PAYABLE | | | | | $44.54 | |
| 141017 | | JASON LEMELIN | 109 WMAIN ST | | | | HERSHEY | PA | 17033 | USA | TRADE PAYABLE | | | | | $9.84 | |
| 141018 | | JASON LIN | 7127 RUTLAND STREET | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $1,041.98 | |
| 141019 | | JASON LUTZ | 2124 5TH ST SW | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 141020 | | JASON M UTH | 8951 WEEDEN LOO | | | | COLLEGE STA | TX | 77845 | USA | TRADE PAYABLE | | | | | $16.11 | |
| 141021 | | JASON MALACKO | 17216 CO RD 5 NW | | | | NEW LONDON | MN | 56273 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 141022 | | JASON MANRY | 1524 PEANUT TRAIL | | | | HENDRIX | OK | 74741 | USA | TRADE PAYABLE | | | | | $1.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141023 | | JASON MARTIN | 228 CO RD 3155 | | | | HOUSTON | AL | 35572 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 141024 | | JASON MATHEWS | 4528 FORSYTH LN | | | | GRAND PRAIRIE | TX | 75052 | USA | TRADE PAYABLE | | | | | $268.98 | |
| 141025 | | JASON MCCULLUM | 2715 HOEHLER AVE | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 141026 | | JASON MEDINA | 249 SILVERLEAF CT NONE | | | | RICHLAND | WA | | USA | TRADE PAYABLE | | | | | $25.00 | |
| 141027 | | JASON MELIN | 1468 WILLIAMS COVE RD | | | | WINCHESTER | TN | 37398 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 141028 | | JASON MIDNIGHTLOVE | 407 CRANMAN DR | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 141029 | | JASON MILAZZO | 117 CAMPBELL RD | | | | MATTYDALE | NY | 13211 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 141030 | | JASON MILLER | 2893 HOMBOLT RD | | | | GREEN BAY | WI | 54311 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 141031 | | JASON MILLER | 2893 HOMBOLT RD | | | | GREEN BAY | WI | 54311 | USA | TRADE PAYABLE | | | | | $39.75 | |
| 141032 | | JASON MITCHELL | 21 BUZZARDS BAY AVE | | | | BUZZARDS BAY | MA | 02532 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 141033 | | JASON MODEST | 19312 MERRIMAN RD | | | | LIVONIA | MI | 48152 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 141034 | | JASON MORRIS | 7381 N WINCHESTER AVE | | | | CHICAGO | IL | 60626 | USA | TRADE PAYABLE | | | | | $19.51 | |
| 141035 | | JASON MURPHY | 24 LEE ROAD | | | | ROCHESTER | NY | 14606 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 141036 | | JASON MUTH | 8951 WEEDEN LOO | | | | COLLEGE STATION | TX | 77845 | USA | TRADE PAYABLE | | | | | $21.62 | |
| 141037 | | JASON MYERS | 404 S LINDEN AVE 1 | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141038 | | JASON NAUMAN | 5720 ZUMBRA | | | | MAPLE GROVE | MN | 55331 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 141039 | | JASON NAVA | 66050 2ST | | | | DIEST HOT SPR | CA | 92240 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 141040 | | JASON NEWBERRY | EAST FOREST | | | | ATLANTA | GA | 30344 | USA | TRADE PAYABLE | | | | | $11.37 | |
| 141041 | | JASON NEWHOUSE | 204 FIREFLY RD | | | | HOLLY SPRINGS | NC | 27540 | USA | TRADE PAYABLE | | | | | $26.80 | |
| 141042 | | JASON OLSON | 2920 BRIARWOOD RD H5 | | | | BONITA | CA | 91902 | USA | TRADE PAYABLE | | | | | $165.28 | |
| 141043 | | JASON ORTWEIN | 3036 SOUTH 101 EAST AVENUE | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $23.34 | |
| 141044 | | JASON OVERTON | 41 BUELL ST | | | | NEW BRITAIN | CT | 06457 | USA | TRADE PAYABLE | | | | | $2.81 | |
| 141045 | | JASON PATEL | 33 WEST 33RD ST | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 141046 | | JASON PERALES | 24050 SE STARK APT 315 | | | | GRESHAM | OR | 97030 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 141047 | | JASON PEREZ | 367 RADCLIFF AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $17.37 | |
| 141048 | | JASON PETTERSON | 22410 5TH PL W NONE | | | | BOTHELL | WA | 98021 | USA | TRADE PAYABLE | | | | | $539.26 | |
| 141049 | | JASON PHAM | 14081 CORK ST | | | | GARDEN GROVE | CA | 92844 | USA | TRADE PAYABLE | | | | | $22.63 | |
| 141050 | | JASON PHARES | 129 LAUREL LANES | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $23.55 | |
| 141051 | | JASON PHYLUS | 7437 CLAREMONT DR | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 141052 | | JASON PLESS | 3505 MASON RD | | | | HOWELL | MI | 48843 | USA | TRADE PAYABLE | | | | | $106.00 | |
| 141053 | | JASON PREISS | 335 LUCY LANE | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 141054 | | JASON PRICE | 407 LEE ST | | | | RANSON | WV | 25438 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 141055 | | JASON R HALLOWELL | PO BOX 184 | | | | WISC DELLS | WI | 53965 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 141056 | | JASON RAMIREZ | 203 SCHLETZE ST | | | | ENCINAL | TX | 78019 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 141057 | | JASON REAVER | 10000 | | | | ARBILA | MO | 62305 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 141058 | | JASON REEVES | 17222 N CENTRAL AVE | | | | PHOENIX | AZ | 85022 | USA | TRADE PAYABLE | | | | | $19.57 | |
| 141059 | | JASON REID | 112 DUTCH DR | | | | FARMINGTON | ME | 04938 | USA | TRADE PAYABLE | | | | | $21.28 | |
| 141060 | | JASON REYNOLDS | 424 SHADOWCREST LANE | | | | COPPELL | TX | 75019 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 141061 | | JASON RICHARD | 87 S 8TH AVE | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $2.83 | |
| 141062 | | JASON RIVERA | 7335 BELDEN ST | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $6.44 | |
| 141063 | | JASON RIVERA | 7335 BELDEN ST | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $21.79 | |
| 141064 | | JASON ROBIN GENTRY JEWELL | 12841 MORNING DR | | | | DONNELLY | ID | 83615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141065 | | JASON ROBINSON | 19600 N HEATHERWILD BLD | | | | PFLUGERVILLE | TX | 64030 | USA | TRADE PAYABLE | | | | | $98.69 | |
| 141066 | | JASON ROLLE | 1240 HAMPTON BLVD | | | | N LAUDERDALE | FL | 33068 | USA | TRADE PAYABLE | | | | | $144.72 | |
| 141067 | | JASON ROTZ | 10485 261ST AVE NW | | | | ZIMMERMAN | MN | 55398 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 141068 | | JASON RUSSELL | 2862 GREEN HILL | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $114.30 | |
| 141069 | | JASON S BECERRILL | 1402 GARFIELD AVE | | | | BAY CITY | MI | 48708 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 141070 | | JASON SALDIVAR | 1070 MLK JR AVE APT 204 | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 141071 | | JASON SANCHEZ | 4445 WINDERWOOD CIR | | | | ORLANDO | FL | 32835 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 141072 | | JASON SAUNDERS | 98 JACKSON ST | | | | LYNCHBURG | VA | 24504 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 141073 | | JASON SCHRICKER | 6980 VERITE CT | | | | SPARKS | NV | 89436 | USA | TRADE PAYABLE | | | | | $16.77 | |
| 141074 | | JASON SCZYNSKI | 27600 FRANKLINN RD APT510 | | | | SOUTHFIELD | MI | 48034 | USA | TRADE PAYABLE | | | | | $43.71 | |
| 141075 | | JASON SHERIDAN | 418 E TAWAS | | | | EAST TAWAS | MI | 48730 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 141076 | | JASON SHURTLEFF | 625 S HUGHES AVE | | | | FORT WORTH | TX | 76103 | USA | TRADE PAYABLE | | | | | $84.47 | |
| 141077 | | JASON SLOGAN | 2873 ANDERSON WAY | | | | PLACERVILLE | CA | 95667 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 141078 | | JASON SMYERS | 1700 ANDREW AVE | | | | LAPORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 141079 | | JASON SOMPPI | 898 N STATE ST | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 141080 | | JASON SOUTHWICK | 2724 VANGIESEN | | | | RICHLAND | WA | 99354 | USA | TRADE PAYABLE | | | | | $6.48 | |
| 141081 | | JASON STEATAS | 4221 GULFSTREEM DR | | | | NAPLES | FL | 34112 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 141082 | | JASON STILL | 6501 SHELBURN CIR | | | | CRESTWOOD | KY | 40014 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 141083 | | JASON STORY | 16 MEADOWVIEW CIRCLE | | | | PARKERSBURG | WV | 26104 | USA | TRADE PAYABLE | | | | | $22.01 | |
| 141084 | | JASON STRUNK | 1239 MARIPOSA AVE | | | | MIAMI | FL | 33146 | USA | TRADE PAYABLE | | | | | $2,026.56 | |
| 141085 | | JASON SULLWOLD | 9807 HEATH AVE S | | | | COTTAGE GROVE | MN | 55016 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 141086 | | JASON SWISHER | 144 S RIVER ST | | | | NEWCOMERSTOWN | OH | 43832 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141087 | | JASON T MADIGAN | 66578 330TH ST | | | | WATKINS | MN | 55389 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 141088 | | JASON TAVARES | 105 SUFFOLK ST | | | | SOMERSET | MA | 02726 | USA | TRADE PAYABLE | | | | | $22.01 | |
| 141089 | | JASON TAYLOR | 1950 US HWY 7O SE | | | | HICKORY | NC | 28602 | USA | TRADE PAYABLE | | | | | $7.82 | |
| 141090 | | JASON THAO | 158 DELOS ST E | | | | ST PAUL | MN | 55107 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 141091 | | JASON THIEL | 3120 W 110TH ST | | | | MINNEAPOLIS | MN | 55431 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 141092 | | JASON THOMAS | 4949 E BALCH AVE | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 141093 | | JASON THOMAS | 4949 E BALCH AVE | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $54.74 | |
| 141094 | | JASON TOFTELAND | 10255 GREENBRIER RD 318 | | | | MINNETONKA | MN | 55305 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 141095 | | JASON TRAUTH | 1300 ADVANCE DR | | | | HOUSTON | TX | 77065 | USA | TRADE PAYABLE | | | | | $63.85 | |
| 141096 | | JASON TUNER | 801 RED FERN RD | | | | HAVANA | FL | 32333 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 141097 | | JASON TURNBOW | 406 LOCUST ST | | | | HALLS | TN | 38040 | USA | TRADE PAYABLE | | | | | $30.41 | |
| 141098 | | JASON VANORDEN | 4858 E WEIDMAN RD | | | | ROSEBUSH | MI | 48878 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 141099 | | JASON VERRET | 10617 177ST | | | | JAMAICA | NY | 11433 | USA | TRADE PAYABLE | | | | | $159.26 | |
| 141100 | | JASON VILLARREAL | 2838 W FRENCH PL | | | | SAN ANTONIO | TX | 78228 | USA | TRADE PAYABLE | | | | | $367.76 | |
| 141101 | | JASON WARD | 8248 SEPULVEDA PLACE | | | | PANORAMA CITY | CA | 91402 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 141102 | | JASON WASSERMAN | 12820 VANOWEN ST D | | | | NORTH HOLLYWO | CA | 91605 | USA | TRADE PAYABLE | | | | | $18.49 | |
| 141103 | | JASON WEARE | 6925 FREEPORT RD | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $267.49 | |
| 141104 | | JASON WELCH | 508 WEST CLINTON STREET | | | | ITHACA | NY | 14850 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 141105 | | JASON WENSEL | 460 EVERGREEN RD | | | | LEECHBURG | PA | 15656 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 141106 | | JASON WHITAKER | 17 S GARDEN ST | | | | BOISE | ID | 83705 | USA | TRADE PAYABLE | | | | | $77.85 | |
| 141107 | | JASON WHITE | 2449 E 4000 N | | | | FILER | ID | 83328 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141108 | | JASON WILER | 1834 COKER LOOP C | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $26.21 | |
| 141109 | | JASON WILLIAMS | 1413 TANEY AVE | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 141110 | | JASON WILLIAMS | 1413 TANEY AVE | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $4.56 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141111 | JASON WOGERNESE | 12500 MARION LN | | | | MINNETONKA | MN | 55305 | USA | TRADE PAYABLE | | | | | $26.82 |
| 141112 | JASON WONG | 5220 SUSSEX PLACE | | | | NEWARK | CA | 94560 | USA | TRADE PAYABLE | | | | | $2.19 |
| 141113 | JASON WOOD | 10568 BECHLER RIVER AVE | | | | HUNTINGTON BEACH | CA | 92708 | USA | TRADE PAYABLE | | | | | $5.30 |
| 141114 | JASON YARDLEY | 6277 S APPALOOSA AVE | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $34.48 |
| 141115 | JASON ZAMBRICKI | 105 CENTER STREET | | | | PITTSTON | PA | 18640 | USA | TRADE PAYABLE | | | | | $4.70 |
| 141116 | JASONN WEST | HCR1 BOX 85 | | | | GREENVILLE | MO | 63944 | USA | TRADE PAYABLE | | | | | $35.00 |
| 141117 | JASPER ANN | 1309 CAMBRIDGE DR | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $1.00 |
| 141118 | JASPER BEAD | PO BOX 640 | | | | SAN CARLOS | AZ | 85550 | USA | TRADE PAYABLE | | | | | $0.05 |
| 141119 | JASPER BROOK C | 11285 SW 94TH AVE | | | | TIGARD | OR | 97223 | USA | TRADE PAYABLE | | | | | $25.00 |
| 141120 | JASPER CALMELAT | 1150 N KIRBY | | | | HEMET | CA | 92545 | USA | TRADE PAYABLE | | | | | $4.56 |
| 141121 | JASPER DAMON | 3762 HAYES ST | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $83.70 |
| 141122 | JASPER DE ANDA | 3316 EAGLE DR | | | | MERCEDES | TX | 78570 | USA | TRADE PAYABLE | | | | | $15.10 |
| 141123 | JASPER EULA | 10485 LEGION ST | | | | CONVENT | LA | 70723 | USA | TRADE PAYABLE | | | | | $5.00 |
| 141124 | JASPER GARRY C | 9302 SCOTTDALE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $40.10 |
| 141125 | JASPER GREEN | 2229 WOODRIDGE LN APT B | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $4.60 |
| 141126 | JASPER JENNIFER | 5 BEECH ST APT 4 | | | | EDWARDSVILLE | PA | 18704 | USA | TRADE PAYABLE | | | | | $85.40 |
| 141127 | JASPER JOSEPHINE | 119615 71ST AVE CT E | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $54.54 |
| 141128 | JASPER MUNICIPAL UTILITIES | PO BOX 750 | | | | JASPER | IN | 47547-0750 | USA | UTILITIES PAYABLE | | | | | $6,700.78 |
| 141129 | JASPER PAULETTE | 870 BEAUMONDE | | | | HOUSTON | TX | 77099 | USA | TRADE PAYABLE | | | | | $42.63 |
| 141130 | JASPER RAGSDALE | NONE | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $202.20 |
| 141131 | JASPER RUTH | 3222 KIMBALL TER | | | | NORFOLK | VA | 23509 | USA | TRADE PAYABLE | | | | | $5.00 |
| 141132 | JASPER WATERWORKS & SEWER BOARD INC AL | PO BOX 1348 | | | | JASPER | AL | 35502 | USA | UTILITIES PAYABLE | | | | | $249.80 |
| 141133 | JASPER WOOD | 5954 DAYWALK AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $0.74 |
| 141134 | JASPERSON RAY | 2970 DAGGET AVE SE | | | | PALM BAY | FL | 32909 | USA | TRADE PAYABLE | | | | | $1,041.09 |
| 141135 | JASS MELINDA | 2404 N LEXINGTON | | | | JANESVILLE | WI | 53545 | USA | TRADE PAYABLE | | | | | $10.00 |
| 141136 | JASSA SYLVIA | 2201 ROCKYLANE APT 604 | | | | ODESSA | TX | 79762 | USA | TRADE PAYABLE | | | | | $32.44 |
| 141137 | JASSAL HARVILAS | 2574 GRAPEVINE TER NONE | | | | FREMONT | CA | 94539 | USA | TRADE PAYABLE | | | | | $116.49 |
| 141138 | JASSENIA JIMENEZ | 631 E CALL ST | | | | TALLAHASSEE | FL | 32301 | USA | TRADE PAYABLE | | | | | $9.65 |
| 141139 | JASSICA APPEL | 10000 | | | | GAHANNA | OH | 43230 | USA | TRADE PAYABLE | | | | | $5,121.48 |
| 141140 | JASSICA JUUBAR | ALTAR 32 | | | | NOG MEXICO | XX | 84000 | | TRADE PAYABLE | | | | | $4.57 |
| 141141 | JASSICA KELLY | 1400 OLD FORGE DR | | | | LITTLE ROCK | AR | 72227 | USA | TRADE PAYABLE | | | | | $50.94 |
| 141142 | JASSO | 301 E PAYTON AVE | | | | DES MOINES | IA | 50315 | USA | TRADE PAYABLE | | | | | $59.99 |
| 141143 | JASSO ALEX | 217 CARRETA LN | | | | EL PASO | TX | 79927 | USA | TRADE PAYABLE | | | | | $94.59 |
| 141144 | JASSO ANA B | 1038 S 21ST ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $5.00 |
| 141145 | JASSO ANTONIO | 207 102TH ST | | | | TULSA | OK | 74128 | USA | TRADE PAYABLE | | | | | $5.00 |
| 141146 | JASSO CASSANDRA | 25526 REDLANDS BLD | | | | LOMA LINDA | CA | 92354 | USA | TRADE PAYABLE | | | | | $4.60 |
| 141147 | JASSO DAVID | 827 WATSON ST | | | | RIPON | WI | 54971 | USA | TRADE PAYABLE | | | | | $20.00 |
| 141148 | JASSO MARCOS | 22488 WEST RD APT 101 | | | | WOODHAVEN | MI | 48183 | USA | TRADE PAYABLE | | | | | $31.83 |
| 141149 | JASSO MONICA B | 4877 MAUREEN CIR | | | | EL PASO | TX | 79927 | USA | TRADE PAYABLE | | | | | $5.07 |
| 141150 | JASTI SATYA | 1820 TURNBERRY AVE | | | | SUWANEE | GA | 30024 | USA | TRADE PAYABLE | | | | | $1,528.24 |
| 141151 | JASTON JEWL | 106 BRUNSON ST | | | | DARLINGTON | SC | 29532 | USA | TRADE PAYABLE | | | | | $5.00 |
| 141152 | JASUNCION DEALMONTE | 328 SW 2ND ST | | | | POMPANO BEACH | FL | 33060 | USA | TRADE PAYABLE | | | | | $82.58 |
| 141153 | JASZMIN DAIDS | 2715 CHERRYWOOD | | | | CLEMENTON | NJ | 08021 | USA | TRADE PAYABLE | | | | | $5.00 |
| 141154 | JATADAH HAMMOND | 925 C AVENUE OF STATES | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $4.70 |
| 141155 | JATAJAH LITTLE | 591 N LABURNUM AVE | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $145.01 |
| 141156 | JATAN BROWN | 2666 DERBY DR | | | | CLARKSVILLE | TN | 37040 | USA | TRADE PAYABLE | | | | | $40.07 |
| 141157 | JATIKA DEES | 420 NEW CASTLE ST | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $4.60 |
| 141158 | JATIN DHOLAKIA | 972 SUNDEW CT | | | | AURORA | IL | 60504 | USA | TRADE PAYABLE | | | | | $9.87 |
| 141159 | JATINA GILLEN | 12436 3RD | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $12.44 |
| 141160 | JATON ROBINSON | 5370 E CRAIG RD APT 2415 | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $9.20 |
| 141161 | JATONYA SANDERS | 3721 N 96TH ST | | | | MILWAUKEE | WI | 53222 | USA | TRADE PAYABLE | | | | | $93.98 |
| 141162 | JATORIA EVANS | 6518 24TH AVE | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $5.00 |
| 141163 | JATOYLA KEELEY | 17135 CENTRAL PK | | | | LEBANON | TN | 37090 | USA | TRADE PAYABLE | | | | | $4.81 |
| 141164 | JATRYCH ANN | 2064 REED COURT | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $4.65 |
| 141165 | JAUCIAN JOSE F | 1113 ABRAMS RD APARTMENT 181 | | | | RICHARDSON | TX | 75081 | USA | TRADE PAYABLE | | | | | $492.54 |
| 141166 | JAUMILA HARRIS7 | 4919 N UBER STREET | | | | PHILIDELPHIA | PA | 19141 | USA | TRADE PAYABLE | | | | | $1.80 |
| 141167 | JAUN CARREON | 16300 20TH AVE | | | | CLEARLAKE | CA | 95422 | USA | TRADE PAYABLE | | | | | $14.56 |
| 141168 | JAUN MACIAS | 606 SOUTH MARTIN STREET | | | | LIGONIER | IN | 46767 | USA | TRADE PAYABLE | | | | | $59.15 |
| 141169 | JAUNA PLYBON | 65 BOARDWALK | | | | LONDON | KY | 40741 | USA | TRADE PAYABLE | | | | | $104.70 |
| 141170 | JAUNELLA STANLEY | 1212 JAMES JACKSON PKWY | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $5.00 |
| 141171 | JAUNITA CABBAGESTALK | 537 WESTERN AVE | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $10.00 |
| 141172 | JAUNITA CROCKER | 902 BUTT STREET | | | | CHESAPEAKE | VA | 23523 | USA | TRADE PAYABLE | | | | | $7.00 |
| 141173 | JAUNITA JACKSON | 2616 FLAMINGO DR | | | | SAINT BERNARD | LA | 70085 | USA | TRADE PAYABLE | | | | | $65.00 |
| 141174 | JAUNITA P CHOTKEY | 2011 NORTH PEARL | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $5.00 |
| 141175 | JAUNITA WILLIAMS | 41612 | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $8.17 |
| 141176 | JAUREGUI ERIKA | 3313 COUNTRY ROAD F | | | | FISH CREEK | WI | 54212 | USA | TRADE PAYABLE | | | | | $21.09 |
| 141177 | JAUREGUI OLGA | 205 BAYSIDE CT | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $4.56 |
| 141178 | JAUREGUI OSIRIS | PO BOX 11825 | | | | EARLIMART | CA | 93219 | USA | TRADE PAYABLE | | | | | $4.58 |
| 141179 | JAUREGUI TELMA | 11616 INDIAN SCHOOL RD NE | | | | ABQ | NM | 87112 | USA | TRADE PAYABLE | | | | | $4.65 |
| 141180 | JAUREGUI TERESA | 550 W 43RD STREET | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $4.54 |
| 141181 | JAUREGUIZAR ANA | 800 S GREENWAY DR | | | | CORAL GABLES | FL | 33134 | USA | TRADE PAYABLE | | | | | $103.99 |
| 141182 | JAUREYLII SANDY | 38 GIANOLINI PKWY | | | | GREENFIELD | CA | 93927 | USA | TRADE PAYABLE | | | | | $4.60 |
| 141183 | JAURON BETHANN | 5828 GOLDEN OAKS | | | | PARADISE | CA | 95969 | USA | TRADE PAYABLE | | | | | $7.70 |
| 141184 | JAVA PHILLIPS | 1025 GARDENVIEW DR | | | | DALLAS | TX | 75217 | USA | TRADE PAYABLE | | | | | $20.26 |
| 141185 | JAVAHNA JOHNSON | 1908 N ELGIN | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $17.07 |
| 141186 | JAVAI GREEN | 220 SUNNYSIDE AVE | | | | CHESTER | PA | | | TRADE PAYABLE | | | | | $4.70 |
| 141187 | JAVAID REHMAN | 41 ACADIA ST | | | | STAFFORD | VA | 22554 | USA | TRADE PAYABLE | | | | | $85.00 |
| 141188 | JAVAS PADILLA | 6161 E PIMA | | | | TUCSON | AZ | 85712 | USA | TRADE PAYABLE | | | | | $47.23 |
| 141189 | JAVAN HARPER | 78 BRADLEY BRANCH RD | | | | ARDEN | NC | 28704 | USA | TRADE PAYABLE | | | | | $2.01 |
| 141190 | JAVAREY CHRISTIAN | 21 CLINTON ST APT B12 | | | | WEAVERVILLE | NC | 28787 | USA | TRADE PAYABLE | | | | | $5.00 |
| 141191 | JAVAUGHN KILLINGBERG | 3200 N 26TH | | | | FORT SMITH | AR | 72904 | USA | TRADE PAYABLE | | | | | $41.06 |
| 141192 | JAVAUNI FORREST | 1529 WILLIAMSBRIDGE ROAD | | | | BRONX | NY | 10461 | USA | TRADE PAYABLE | | | | | $14.14 |
| 141193 | JAVAY DEMETRICA | 6131 DUNCAN ROAD APT L | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $16.21 |
| 141194 | JAVED ANNAS | 7972 GOLD COAST DR | | | | SAN DIEGO | CA | 92126 | USA | TRADE PAYABLE | | | | | $86.71 |
| 141195 | JAVED QASIM | 1432 W SAN CARLOS ST | | | | SAN JOSE | CA | 95126 | USA | TRADE PAYABLE | | | | | $12.94 |
| 141196 | JAVED RANA | 180 BAY 32ND STREET B-42 | | | | BROOKLYN | NY | 11214 | USA | TRADE PAYABLE | | | | | $0.21 |

Debtor Name: KMART CORPORATION

18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document
Schedule E/F Part 3, Question 1
Pg 1951 of 4636

Case Number: 18-23539

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141197 | | JAVELIA LEWIS GLASS | 601 3RD ST | | | | DE QUINCY | LA | 70633 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 141198 | | JAVENS DIANA | 6241A SCOCHPINE RD | | | | FORTDRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 141199 | | JAVER SANTOS | 60 JESSICA DRIVE | | | | SNOW HILL | NC | 28580 | USA | TRADE PAYABLE | | | | | $21.49 | |
| 141200 | | JAVETTA LODGE | 21245 WASHINGTON DR | | | | VANCE | AL | 35490 | USA | TRADE PAYABLE | | | | | $45.25 | |
| 141201 | | JAVIDAN SALVIA | 1054 WALNUT AVE | | | | FREMONT | CA | 94536 | USA | TRADE PAYABLE | | | | | $228.00 | |
| 141202 | | JAVIENA NUNEZ | XX | | | | HAYWARD | CA | 94542 | USA | TRADE PAYABLE | | | | | $46.56 | |
| 141203 | | JAVIER A DELUCCA | 9609 PODIUM DR | | | | VIENNA | VA | 22182 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 141204 | | JAVIER A GONZALEZ JAVIER | K4 CALLE 6 | | | | BAYAMON | PR | | | TRADE PAYABLE | | | | | $100.22 | |
| 141205 | | JAVIER ALONZO | 1518 W 18TH ST | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 141206 | | JAVIER ARREDONDO | 10732 MIRISA ST NONE | | | | EL PASO | TX | 79927 | USA | TRADE PAYABLE | | | | | $585.12 | |
| 141207 | | JAVIER BLONDET | PPO BOX 1101 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141208 | | JAVIER CABRERA | RR06 BUZON 6620 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141209 | | JAVIER CAMACHO | CALLE 874 CANOVANAS | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $13.25 | |
| 141210 | | JAVIER CARDENAS | NONE GIVEN | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $25.35 | |
| 141211 | | JAVIER CISNEROS | 2073 SW PARK AVE | | | | PORTLAND | OR | 97201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141212 | | JAVIER COLON | 4712 FRANTZCT | | | | WINTERPARK | FL | 32792 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 141213 | | JAVIER CORTEZ JR | 15231 ORCHID ST | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 141214 | | JAVIER CRISTECH | 15723 BARBAROSSA DR | | | | HOUSTON | TX | 77083 | USA | TRADE PAYABLE | | | | | $527.11 | |
| 141215 | | JAVIER CRUZ | 10000 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141216 | | JAVIER DE HOYOS | 8505 FICUS CIRCLE | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $51.76 | |
| 141217 | | JAVIER DE LEON | 1521 E CHERRY AVE | | | | LOMPOC | CA | 93436 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 141218 | | JAVIER DE LIRA | 471 ELKHARTH APT CQ | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141219 | | JAVIER DELA ROSA | 4712 SUNRISE CT | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $28.98 | |
| 141220 | | JAVIER ERIC | 12259 LAUREL GLADE CT102 | | | | RESTON | VA | 20191 | USA | TRADE PAYABLE | | | | | $27.97 | |
| 141221 | | JAVIER FERRER | BO PUEBLO BDA ALDEA SOSTRE | | | | CORIDZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141222 | | JAVIER FRANCISCO | 382 SHERMAN AVE | | | | AURORA | IL | 60505 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 141223 | | JAVIER G ORTIZ | 208 MATAMOROS ST | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 141224 | | JAVIER GALLEGOS | 1042 PALAICO | | | | COLORADO SPRINGS | CO | 80910 | USA | TRADE PAYABLE | | | | | $17.91 | |
| 141225 | | JAVIER GASTALITURRI | LAUREL 441 PASEO RUIZ SENOL | | | | PONCE | PR | 00780 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 141226 | | JAVIER GOMEZ | 201 S 4TH ST | | | | YAKIMA | WA | 98901 | USA | TRADE PAYABLE | | | | | $51.93 | |
| 141227 | | JAVIER GONZALEZ | 11140 S AVE | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $19.51 | |
| 141228 | | JAVIER GONZALEZ | 11140 S AVE | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $9.87 | |
| 141229 | | JAVIER GUEVARA | 2710 WILSON RD TRLR 341 | | | | HUMBLE | TX | 77396 | USA | TRADE PAYABLE | | | | | $216.49 | |
| 141230 | | JAVIER GUTIERREZ | 64 N WYOMING STREET APT 2 | | | | HAZLETON | PA | 18201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 141231 | | JAVIER JAVIER | 205 N HUMBOLDT ST | | | | SAN MATEO | CA | 94401 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 141232 | | JAVIER L URRUTIA | 10310 CARNELIA SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 141233 | | JAVIER LEAL | 722 MUNGER ST | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 141234 | | JAVIER LEAL | 722 MUNGER ST | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 141235 | | JAVIER LIRA | 8425 NW 14TH TERRACE | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $599.18 | |
| 141236 | | JAVIER LOPEZ | URB ARBOLADA CALLE IQUER | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $29.36 | |
| 141237 | | JAVIER LUJAN | 124 W MAY | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $96.64 | |
| 141238 | | JAVIER MACIAS | 4730 W IRVING PARK RD | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $61.08 | |
| 141239 | | JAVIER MALDONADO | SEARS PLAZA DEL NORTE | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $128.21 | |
| 141240 | | JAVIER MARQUEZ | URB COUNTRY CLUB C428 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 141241 | | JAVIER MARTINEZ | 11937 BAYLA ST | | | | DOWNEY | CA | 90241 | USA | TRADE PAYABLE | | | | | $25.09 | |
| 141242 | | JAVIER MELENDEZ GERENA | PO BOX 391692 | | | | AGUAS BUENAS | PR | | | TRADE PAYABLE | | | | | $5.00 | |
| 141243 | | JAVIER MENDEZ | 1488 MARION DR | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 141244 | | JAVIER MONROY | 13179 NORTH STAR S | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 141245 | | JAVIER MORA | 1390 S NOBLE PLACE | | | | AZUSA | CA | 91702 | USA | TRADE PAYABLE | | | | | $59.59 | |
| 141246 | | JAVIER MUNIVES | 7 CLARK ST | | | | LODI | NJ | 07644 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 141247 | | JAVIER NAZARIO | PO BOX 801388 | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141248 | | JAVIER ORTIZ | BARCELONETA | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $280.00 | |
| 141249 | | JAVIER OYOLA | CARR 167 RAMAL 1116 KM 75 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 141250 | | JAVIER PABON | F11 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 141251 | | JAVIER PAGAN | PASEO AUREA 2853 APT 2 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 141252 | | JAVIER PAGAN GARCIA | 325 CALLEE 1 APT 27 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 141253 | | JAVIER PINTO | 2195 FERNWOOD DR | | | | COLORADO SPGS | CO | 80910 | USA | TRADE PAYABLE | | | | | $59.66 | |
| 141254 | | JAVIER QUILES | 13230 SW 132ND AVE STE 11 | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 141255 | | JAVIER QUINONES | ALTURAS SAN JOSE CALLE 19 OO5 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141256 | | JAVIER RAMOS-MENDEZ | 2219 W DEVEN SHIRE AVE | | | | PHOENIX | AZ | 85015 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 141257 | | JAVIER REQUENA | URB CASA MIA CALLE ZUMBADOR | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141258 | | JAVIER RIVERA | EDIF2 APT309 LOS CEDROS | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $7.13 | |
| 141259 | | JAVIER RODRGUEZ | 211 W ALBANUS ST | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $112.85 | |
| 141260 | | JAVIER RODRIGUEZ ROSARIO | COM VILLA ALEGRIA BARRIO BRENAS BU | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141261 | | JAVIER ROSADO | SAN JUAN 1 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 141262 | | JAVIER SALCEDO | 3326 W33RD ST | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141263 | | JAVIER SANCHEZ | 455 E ASH AVE | | | | SHAFTER | CA | 93263 | USA | TRADE PAYABLE | | | | | $33.78 | |
| 141264 | | JAVIER SANMIGUEL | 822 S EASTMAN AVE | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $83.56 | |
| 141265 | | JAVIER SANNI A | 9R BARCELO7 | | | | GUAYNABO | PR | 00965 | USA | TRADE PAYABLE | | | | | $44.71 | |
| 141266 | | JAVIER SANNI A | 9R BARCELO7 | | | | GUAYNABO | PR | 00965 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141267 | | JAVIER SANTIAGO RIVERA | PO BOX 202 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141268 | | JAVIER SERRATO | 105 MANANTIALES | | | | MEXICALI | CA | 22222 | USA | TRADE PAYABLE | | | | | $95.86 | |
| 141269 | | JAVIER SILVA | CALLE 44 F-23 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $44.14 | |
| 141270 | | JAVIER SOSTRE | BO DULCE 67 CALLE PRINCIPAL | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $9.01 | |
| 141271 | | JAVIER SUA | 5323 N VALENTINE AVE | | | | FRESNO | CA | 93711 | USA | TRADE PAYABLE | | | | | $42.15 | |
| 141272 | | JAVIER TERXIDOR | 50-54 N FOURTH ST | | | | COLUMBIA | PA | 17512 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 141273 | | JAVIER VALEZ | 1723 PITTSTON AVE | | | | SCRANTON | PA | 18505 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 141274 | | JAVIER VICENTE | 4022 LAWNDALE ST | | | | SOUTHAMPTON | PA | 18124 | USA | TRADE PAYABLE | | | | | $11.11 | |
| 141275 | | JAVIER WALTERS | 3223 LURTING AVE | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 141276 | | JAVIER XXXXXX | NA | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $30.21 | |
| 141277 | | JAVIER Y AMALIA GUTIERREZ | 13055 ONYX CT | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 141278 | | JAVIER-ANDRE VIGIL | 6475 S DAYTON ST 102 | | | | ENGLEWOOD | CO | 80111 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 141279 | | JAVILLO DEVIN | P O BOX 203 | | | | KAPPAU | HI | 96755 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141280 | | JAVIMEL SANABRIA | HC 02 BOX 7026 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141281 | | JAVINS ZARIA | 1616 10TH AVE | | | | COUNCIL BLUFFS | IA | 51501 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 141282 | | JAVORS CHEVONNE | 20 W MOSHOLU PKY | | | | BRONX | NY | 10468 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141283 | | JAVOIS CAROLYN | HIALEAH | | | | MIAMI | FL | 33132 | USA | TRADE PAYABLE | | | | | $148.67 | |
| 141284 | | JAVON BARR | 2637 GRANDE VISTA AVE | | | | OAKLAND | CA | 94601 | USA | TRADE PAYABLE | | | | | $4.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141285 | | JAVON HUFF | 3478 BROOKE COLONY DR | | | | CANAL WNCHSTR | OH | 43110 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 141286 | | JAVON JACKSON | 23346 HOOVER | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 141287 | | JAVON LEACH | 1818 GIANT ST | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141288 | | JAVONDA SIDER | 8010 ARCADIA LN | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $64.94 | |
| 141289 | | JAVONNA LANGLOIS | 65 POPLAR RD | | | | AMITYVILLE | NY | 11701 | USA | TRADE PAYABLE | | | | | $4.33 | |
| 141290 | | JAVONNA STEVENS | 223 ROSLAND ST | | | | BUFFALO | NY | 14214 | USA | TRADE PAYABLE | | | | | $20.14 | |
| 141291 | | JAVONNE TAYLOR | 1176  KEYS PL | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $37.23 | |
| 141292 | | JAVONNEY HARROD | 2912 BRIGHTSEAT RD APT 201 | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $67.94 | |
| 141293 | | JAVONYA BELANGER | 58 GRAND ST 2ND FL | | | | SPRINGFIELD | MA | 01108 | USA | TRADE PAYABLE | | | | | $2.77 | |
| 141294 | | JAVOURA COOPER | 2107 PARK  VIEW  AVE | | | | LEESBURG | FL | 34748 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 141295 | | JAW BRECKENRIDGE COURT LLC | 16150 KEITH HARROW BLVD | | | | HOUSTON | TX | 77084 | USA | TRADE PAYABLE | | | | | $39.14 | |
| 141296 | | JAWANNA BEAN | 8203 LOCH RAVEN BLVD APT8 | | | | TOWSON | MD | 21234 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 141297 | | JAWANNA HOPGOOD | 7919 S DREXEL APT 1B | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 141298 | | JAWEED OMER | 100 SPORT HORSE STREET | | | | CEDAR PARK | TX | 78613 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 141299 | | JAWIDZIK RON | 3 WHITEHALL RD  NONE | | | | HOOKSETT | NH | 03106 | USA | TRADE PAYABLE | | | | | $199.99 | |
| 141300 | | JAWION BLACKESHEAR | XXXXX | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $29.80 | |
| 141301 | | JAWO SHANELLA | 915 HAWKINS AVE | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 141302 | | JAWUAN P COLEMAN | 1788 GRAND AVE | | | | CINCINNATI | OH | 45214 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 141303 | | JAWWANNA BEANSCOTT | 3503 FRANKFORD AVE | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 141304 | | JAWWANTA HENTION | 1200 JUREE LANE | | | | DONALDSONVILLE | GA | 39845 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 141305 | | JAX AT THE BEACH | 7491 COOPERS LANDING RD W | | | | FOLEY | AL | 36535 | USA | TRADE PAYABLE | | | | | $17.19 | |
| 141306 | | JAXSON DAVIDSON | 1443 E SCENIC SUNRISE DR | | | | WASHINGTON | UT | 84780 | USA | TRADE PAYABLE | | | | | $267.09 | |
| 141307 | | JAXTHEIMER JANET | 2311 WILLIAM STYRON SQUAR | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $65.76 | |
| 141308 | | JAY A SCOTT | 10 ROLLING MEADOWS DR | | | | NASHVILLE | TN | 37072 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 141309 | | JAY ALLEN | 1171 OLD FIELD RD | | | | FRANKLIN | GA | 30217 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 141310 | | JAY AND SNOWJISNT'L LTD | NO288 LIYUAN RD CHINA SHOES | CAPITAL IND ZN SECOND-STAGE | | | WENZHOU | ZHEJIAN G | 325007 | CHINA | TRADE PAYABLE | | | | | $154,732.85 | |
| 141311 | | JAY AT PLAY INTERNATIONAL HK LTD | 945 FALLON ST | | | | PHILADELPHIA | PA | 19131 | USA | TRADE PAYABLE | | | | | $428,719.33 | |
| 141312 | | JAY BAKER | 175 MIDDLE CREEK RD | | | | LITTIZ | PA | 17543 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 141313 | | JAY BOWMAN | 9358 BANOAH WAY | | | | ELK GROVE | CA | 95758 | USA | TRADE PAYABLE | | | | | $294.99 | |
| 141314 | | JAY BROCK | 933 JOHNSON HOLLOW RD  NONE | | | | GRAY | KY | 40734 | USA | TRADE PAYABLE | | | | | $344.95 | |
| 141315 | | JAY CONLEY | 555 12TH RD | | | | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $26.82 | |
| 141316 | | JAY DAVIS | SEARS | | | | ARLINGTON | TX | 76015 | USA | TRADE PAYABLE | | | | | $122.06 | |
| 141317 | | JAY DIDAS | NA | | | | GENESEO | NY | 14454 | USA | TRADE PAYABLE | | | | | $2,132.82 | |
| 141318 | | JAY DUNKIN | 3909 41ST STREET | | | | NEW BRIGHTON | PA | 15066 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 141319 | | JAY EDGE | 3498 BRAEMAR LN | | | | CORONA | CA | 92882 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 141320 | | JAY EDJUAN PONDER | 258 COLUMBUS ST | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 141321 | | JAY EMERSON | 16801 NE 33RD ST | | | | BELLEVUE | WA | 98008 | USA | TRADE PAYABLE | | | | | $16.49 | |
| 141322 | | JAY FOURNIER | 1708 CHEROKEE TRL  73020 | | | | CHOCTAW | OK | 73020 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 141323 | | JAY FRANCO & SONS INC | 115 KENNEDY DR | | | | SAYREVILLE | NJ | 08872 | USA | TRADE PAYABLE | | | | | $274,407.99 | |
| 141324 | | JAY GOMEZ | 291 EL PUEBLO RD NW | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $134.64 | |
| 141325 | | JAY GREEN | 100 JAY ST | | | | PATCHOGUE | NY | 11951 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 141326 | | JAY HILL | 4450 BELDEN VILLAGE ST NW | | | | CANTON | OH | 44718 | USA | TRADE PAYABLE | | | | | $79.74 | |
| 141327 | | JAY HOAG | 231 E ARNOLD ST | | | | CRESTLINE | OH | 44827 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 141328 | | JAY HOFFMAN | 418 9TH ST N | | | | BENSON | MN | 56215 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 141329 | | JAY HOLIFIELD | 10160 HALL RD | | | | GRAND BAY | AL | 36541 | USA | TRADE PAYABLE | | | | | $6.74 | |
| 141330 | | JAY JUNE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32569 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 141331 | | JAY JUSTIN | 804 ANDREW AVE NE | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141332 | | JAY KYONG KIM | CO NORTHSTAR MANAGEMENT INC | CO NORTHSTAR MANAGEMENT INC | 7108 N FRESNO STREET | | FRESNO | CA | 93720 | USA | TRADE PAYABLE | | | | | $25,178.32 | |
| 141333 | | JAY LAFFMAN | 5019 WAGNER WAY | | | | OAK PARK | CA | 91377 | USA | TRADE PAYABLE | | | | | $96.74 | |
| 141334 | | JAY LARRISSA A | 405 N LORENA AVE | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 141335 | | JAY LEE | 3303 ASHLNO 11 GROVE LN | | | | SUGARLANO | TX | 77396 | USA | TRADE PAYABLE | | | | | $18.39 | |
| 141336 | | JAY MARTIN | 25311 ALESSANDRO | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $149.22 | |
| 141337 | | JAY MIRIAM | 405 VOTCH DRIVE | | | | OCILLA | GA | 31774 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 141338 | | JAY OR CUTTLER | SALINA | | | | ENTER CITY | MD | 20109 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 141339 | | JAY POTTER | 159 STARBUCK ROAD | | | | NORTH POMFRET | VT | 05053 | USA | TRADE PAYABLE | | | | | $26.71 | |
| 141340 | | JAY RASCHKE | 1350 E YAQUI ST | | | | SIERRA VISTA | AZ | 85650 | USA | TRADE PAYABLE | | | | | $21.70 | |
| 141341 | | JAY RIVERA | 11 J  CONTANT | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 141342 | | JAY RYAN | 1819 BONWOOD RD APT Q8 | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 141343 | | JAY SHARP | 215 COUNTY ROAD 2782 | | | | MINEOLA | TX | 75773 | USA | TRADE PAYABLE | | | | | $15.12 | |
| 141344 | | JAY SHEPPARD | 19408 RIVER LANDING RD | | | | SEMINOLE | AL | 36574 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 141345 | | JAY SIMON | 553 HIGHLAND AVE NE APT 1 | | | | ATLANTA | GA | 30312 | USA | TRADE PAYABLE | | | | | $75.59 | |
| 141346 | | JAY SMITH | 7460 CROSSCREEKS | | | | TEMPERANCE | MI | 48182 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141347 | | JAY TANYA | 9691 CEDAR RIDGE DR | | | | JACKSONVILLE | FL | 32221 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 141348 | | JAY TAYLOR | 123 PLACE | | | | CONNELLYS SPG | NC | 28612 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 141349 | | JAY TORRENCE | 10000 | | | | HAZEL PARK | MI | 48030 | USA | TRADE PAYABLE | | | | | $224.70 | |
| 141350 | | JAY TRACY | 5 RHODES AVE | | | | DARBY | PA | 19023 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 141351 | | JAY VELASQUEZ | 2005 HEARD AVE | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 141352 | | JAY VILLENA | 423 GEIGER LANE | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141353 | | JAY WEBER | 603 N INDIANA ST | | | | GREENSBURG | IN | 47240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141354 | | JAYA PRAKAS KOSURI | 7488 OXFORD CIR | | | | DUBLIN | CA | 94568 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 141355 | | JAYABALAN JENNIFER | 5644 TESSIE CT | | | | NEW  MARKET | MD | 21774 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 141356 | | JAYANE LOROK | 2505 N DODGE BLVD APT E1 | | | | TUCSON | AZ | 85716 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 141357 | | JAYANTHI THIRUNAVUKKARASU | 7375 ROLLINGDELL DR | | | | CUPERTINO | CA | 95014 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 141358 | | JAYANTI TRIPATHI | 9715 HORACE HARDING EXPY | | | | CORONA | NY | 11368 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 141359 | | JAYARAM KANDURI | 3201 ORIOLE WAY | | | | BLOOMINGTON | IL | 61704 | USA | TRADE PAYABLE | | | | | $6.91 | |
| 141360 | | JAYARAM TADIMETI | 250 MAIN STREET APT 917 | | | | HARTFORD | CT | 06106 | USA | TRADE PAYABLE | | | | | $68.27 | |
| 141361 | | JAYARAMAN VENKAT | 2411 GREEN HOLLOW DRIVE | | | | ISELIN | NJ | 08830 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 141362 | | JAYCEE DODD | 602 IGLEHART AVE | | | | ST PAUL | MN | 55103 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 141363 | | JAYCELLE JACKSON | 1091  ALBEMARLE AVE | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141364 | | JAYCOX ROSE | 633 BELLANGER ST | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141365 | | JAYDA OWENS | 11335 GREEN WOOD SCHOOL R | | | | PRINCES ANN | MD | 21853 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 141366 | | JAYDEAN JENSEN | 86 TRAILERVILLE | | | | ALLIANCE | NE | 69301 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 141367 | | JAYDEE GROUP USA INC | PO BOX 110517 | | | | BROOKLYN | NY | 11211 | USA | TRADE PAYABLE | | | | | $12,876.75 | |
| 141368 | | JAYDIA EWING | 5200 TERRY ST | | | | SAINT LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 141369 | | JAYE ALBRIGHT | 723 OAKMONT AVE | | | | LAS VEGAS | NV | 89109 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 141370 | | JAYE BRUCE | PO BOX 119 | | | | QUINCY | CA | 95971 | USA | TRADE PAYABLE | | | | | $669.79 | |
| 141371 | | JAYE DONES | 1033 BELL VALLEY | | | | BELLEVILLE | IL | 62220 | USA | TRADE PAYABLE | | | | | $4.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141372 | | JAYESH PATEL | 10667 KINGS ROW DR APT A | | | | AVON | IN | 46123 | USA | TRADE PAYABLE | | | | | $496.00 | |
| 141373 | | JAYESH PATEL | 10667 KINGS ROW DR APT A | | | | AVON | IN | 46123 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 141374 | | JAYHAWK INDUSTRIAL SERVICES | P O BOX 538 | | | | FATE | TX | 75132 | USA | TRADE PAYABLE | | | | | $1,488.44 | |
| 141375 | | JAYHAWK TROPHY COMPANY | 3341 W 6TH | | | | LAWRENCE | KS | 66049 | USA | TRADE PAYABLE | | | | | $7.85 | |
| 141376 | | JAYLA JAYLA | 4101 WINDSOR OAK DR | | | | ATLANTA | GA | 30340 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 141377 | | JAYLA LINTON | 230 ATASCOCITA RD | | | | HUMBLE | TX | 77338 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 141378 | | JAYLA RODRIGUEZ | 153 SMAIN ST | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 141379 | | JAYLA SHARP | 4137 HARWOOD ROAD | | | | CLEVELAND | OH | 44121 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 141380 | | JAYLAHN CARTER | 4502 LK MARTIN LN | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $71.52 | |
| 141381 | | JAYLEEN GOLLAZ | PO BOX 2996 | | | | CHINO HILLS | CA | 91709 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 141382 | | JAYLEEN OCASIO | HC 66 BOX 7674 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 141383 | | JAYLENE RODRIGUEZ | RES PALES MATOS EDIF D35 | | | | GUAYAMAA | PR | 00784 | USA | TRADE PAYABLE | | | | | $37.48 | |
| 141384 | | JAYLIEMAR MORALES LAGARES | PAR MARUENO C DEM CANALES 928 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $41.42 | |
| 141385 | | JAYLIN BARRERA | 112 WEST GUERRA | | | | PHARR | TX | 78511 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 141386 | | JAYNA PURSUR | POX 1105 | | | | ATHENS | WV | 24712 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 141387 | | JAYMARI PACHECO | HC 5 BOX 4395 PARCELAS DAVILA | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141388 | | JAYME BARNES | 22420 HENZE ST | | | | DEARBORN | MI | 48128 | USA | TRADE PAYABLE | | | | | $9.79 | |
| 141389 | | JAYME BUNDYBRAXTON | 2121 WEST LEXINGTON ST | | | | BALTIMORE | MD | 21223 | USA | TRADE PAYABLE | | | | | $18.70 | |
| 141390 | | JAYME HIGGINS | 342 SOUTH LIBERTY STREET | | | | REDGRANITE | WI | 54970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141391 | | JAYME HILL | 41 CHISWICK RD | | | | WARWICK | RI | 02889 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 141392 | | JAYME L WEBB | 825 CALICO CT | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 141393 | | JAYME MARTIN | 7200 POWERS AVE | | | | JACKSONVILLE | FL | 32217 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 141394 | | JAYME PASSERO | PO 321 | | | | PUEBLO | CO | 81069 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 141395 | | JAYME STATEN | 3330 MARLETTE RD | | | | APPLEGATE | MI | 48401 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 141396 | | JAYME WOJCIECHOWSKI | 5541 LAUREL CANYON BLVD 27 | | | | VALLEY VILLAGE | CA | 91607 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 141397 | | JAYME WOJCIECHOWSKI | 5541 LAUREL CANYON BLVD 27 | | | | VALLEY VILLAGE | CA | 91607 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 141398 | | JAYMEE DAVIS | 434 CEDAR DR | | | | CORAOPOLIS | PA | 15108 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 141399 | | JAYMES CONKLIN | 59 BEE JAY DR | | | | LANSING | MI | 48906 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 141400 | | JAYMI WALKER | 3506 14TH STREET WEST | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 141401 | | JAYME RIGHT | 52 GEORGE ST | | | | WEST SPRINGFIELD | MA | 01020 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 141402 | | JAYMIE-RICH CUNDIFF-HALE | 27998 N DRIVE SOUTH | | | | HOMER | MI | 49245 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 141403 | | JAYNE AUGSTIN | SEARS | | | | BROCKTON | MA | 02302 | USA | TRADE PAYABLE | | | | | $53.00 | |
| 141404 | | JAYNE AZEVEDO | XXX | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $922.15 | |
| 141405 | | JAYNE CORNELIUSEN | 36322 COUNTY ROAD 13 | | | | SALOL | MN | 56756 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 141406 | | JAYNE GENEST | 354 EAST HIND DR | | | | HONOLOLU | HI | 96821 | USA | TRADE PAYABLE | | | | | $572.46 | |
| 141407 | | JAYNE KURPIUS | 2727 MARTIN WAY | | | | SAINT PAUL | MN | 55110 | USA | TRADE PAYABLE | | | | | $9.49 | |
| 141408 | | JAYNE LASS | 5805 CHARLOTTE DRIVE 184 | | | | SAN JOSE | CA | 95123 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 141409 | | JAYNE LEATHER | 1468 LAKEVIEW AVE | | | | DRACUT | MA | 01826 | USA | TRADE PAYABLE | | | | | $2.76 | |
| 141410 | | JAYNE MASER | 3072 350TH AVE | | | | SANDSTONE | MN | 55072 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 141411 | | JAYNE MATTHEWS | 117 CARLOS STREET | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141412 | | JAYNE OYE | 1027 S ARCH AVE | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141413 | | JAYNE SHINAULT | 3055 TOMLIN RD | | | | SOMERVILLE | TN | 38068 | USA | TRADE PAYABLE | | | | | $88.49 | |
| 141414 | | JAYNE WALKER | 1711 MOROCCO RD | | | | IDA | MI | 48140 | USA | TRADE PAYABLE | | | | | $126.62 | |
| 141415 | | JAYNES KASIE | P O BOX 640 | | | | POMONA PARK | FL | 32181 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141416 | | JAYNIE TIPTON | 111 MAPLE SWAPE RD | | | | CHUCKEY | TN | 37641 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 141417 | | JAYNIE WAHL | 11691 LANSING AVE N | | | | STILLWATER | MN | 55082 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 141418 | | JAYNIL PATEL | 7575 FRANKFORD ROAD APT 2 | | | | DALLAS | TX | 75252 | USA | TRADE PAYABLE | | | | | $63.56 | |
| 141419 | | JAYONNA WHITE | 13263 NORTHSIDE ST | | | | STERLING HEIGHTS | MI | 48312 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 141420 | | JAYQUAN BENSON | 62 GEORGE AVE | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $15.39 | |
| 141421 | | JAYSEN | 33000 WEST MAIN | | | | PIEDMONT | OH | 43983 | USA | TRADE PAYABLE | | | | | $137.65 | |
| 141422 | | JAYSEN TURNER | 33000 WEST MAIN | | | | PIEDMONT | OH | 43983 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 141423 | | JAYSHREE SCHRUBB | 199 PINE HILL RD | | | | HOLLIS | NH | | USA | TRADE PAYABLE | | | | | $0.15 | |
| 141424 | | JAYSON CORDOVA | CALLE LOOP 116 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 141425 | | JAYSON DEJESUS | RR8 BOX 9171 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $4.38 | |
| 141426 | | JAYSON DIAZ | PO BOX HO33 BOX 5132 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141427 | | JAYSON KURTZ | 1907 EAST 3RD ST | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $8.28 | |
| 141428 | | JAYSON MATHE | 1510 NORTHWOODD DR | | | | ALGER | MI | 48610 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 141429 | | JAYSON OUDERKIRK | 215 KIPKE LANE | | | | CHARLEVOIX | MI | 49720 | USA | TRADE PAYABLE | | | | | $40.06 | |
| 141430 | | JAYSON PARKER | 1808 ROCKHOUSE LN | | | | PARADISE | CA | 95969 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 141431 | | JAYSON SMITH | 1500 HILLCREST RD | | | | MOBILE | AL | 36695 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141432 | | JAYSWELL TAPAL | NONE | | | | SALAS | OK | 74955 | USA | TRADE PAYABLE | | | | | $31.50 | |
| 141433 | | JAYTIANA CARR | 3440 CLOVER RIDGE CT | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $10.28 | |
| 141434 | | JAZELYN WYATT | 6148 W CORNELIA AVE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 141435 | | JAZLIN CABAN | 60 SARATOGA AVE | | | | BINGHAMTON | NY | 13903 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 141436 | | JAZMAN DUPREE | 7516 EUNICE AVE | | | | STLOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141437 | | JAZMIN A RIBOT | 134 LOMBARD ST | | | | NEW HAVEN | CT | 06513 | USA | TRADE PAYABLE | | | | | $34.68 | |
| 141438 | | JAZMIN AGUILAR | 4572 KENMARE WAY | | | | LAS VEGAS | NV | 89130 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 141439 | | JAZMIN ARENIBAR | 11933 ROYAL WOODS | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 141440 | | JAZMIN BROWN | 700 EAST 100TH TERRACE AP | | | | KANSAS CITY | MO | 64131 | USA | TRADE PAYABLE | | | | | $9.86 | |
| 141441 | | JAZMIN CARABALLO | HC 38 BOX 7209 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 141442 | | JAZMIN CISNEROS | 1237 GENEVIEVE ST | | | | SAN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $43.29 | |
| 141443 | | JAZMIN GINES | 2308 W BURNHAM ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $11.38 | |
| 141444 | | JAZMIN IRIZARRY | BO MAGAS ABAJO SEC CHICHAMBA | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141445 | | JAZMIN JEWEL DAVIS LOTT | 31 TUFTS ST | | | | CAMERON | NC | 28304 | USA | TRADE PAYABLE | | | | | $123.55 | |
| 141446 | | JAZMIN JONES | 2418 E FAYETTE ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 141447 | | JAZMIN KERR | PO BOX 314 | | | | BELLPORT | NY | 11713 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 141448 | | JAZMIN MUNOZ | XXXX | | | | SAN BERNARDINO | CA | 92411 | USA | TRADE PAYABLE | | | | | $24.77 | |
| 141449 | | JAZMIN NAVARRO | RR6 BOX 10691 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 141450 | | JAZMIN PULIDO | 4947 S TRIPP | | | | CHI | IL | 60632 | USA | TRADE PAYABLE | | | | | $9.49 | |
| 141451 | | JAZMIN QUINTANILLA | 144 S 29TH ST | | | | LINCOLN | NE | 68510 | USA | TRADE PAYABLE | | | | | $59.64 | |
| 141452 | | JAZMIN RAMOS | 323 STUART | | | | CHUBBUCK | ID | 83202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141453 | | JAZMIN S HUGGARD | 28 S WHEATLAND AVE | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $15.48 | |
| 141454 | | JAZMIN SANTIAGO | CALLE 419 BLOQ 159 6 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141455 | | JAZMIN SERRANO | HC01 BOX 3501 | | | | ADJUNTAS | PR | 00601 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 141456 | | JAZMIN SOLIS | 713 ORINOCO WAY | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 141457 | | JAZMIN SOTO | HC 02 BOX 5152 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141458 | | JAZMIN VALENZUELA | PO BOX 536 | | | | KILAUEA | HI | 96754 | USA | TRADE PAYABLE | | | | | $24.79 | |
| 141459 | | JAZMIN VEGA | CALLE RIO ESPIRITU SANTO AA3 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $25.00 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141460 | | JAZMIN ZUNIGA | 249 G STREET | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 141461 | | JAZMINE ALEXANDER | 25 FORD ST | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 141462 | | JAZMINE AYALA | PO BOX 1849 | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141463 | | JAZMINE BRADFORD | 1224 7TH ST STPAUL MN | | | | SAINT PAUL | MN | 55102 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 141464 | | JAZMINE DELIFUS | XXXXXX | | | | NA | CA | 92410 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 141465 | | JAZMINE GANT | 4012 BELLEFONTAINE AVE | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 141466 | | JAZMINE GIPSON | 21 WREN ST | | | | BATTLE CREEK | MI | 49017 | USA | TRADE PAYABLE | | | | | $45.79 | |
| 141467 | | JAZMINE GRANGER | 164 MOEN ST | | | | SYLVESTER | GA | 31791 | USA | TRADE PAYABLE | | | | | $5.86 | |
| 141468 | | JAZMINE HUDSON | 3613 OAKLAWN DR APT D | | | | ANDERSON | IN | 46013 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 141469 | | JAZMINE K CHISEM | 100 NW 14TH AVE APT 7 | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 141470 | | JAZMINE LASSIC | 807 MAIN STREET APT 6G | | | | PEEKSKILL | NY | 10566 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 141471 | | JAZMINE LYLES | 1155 HORSEMEN LANE | | | | LEXINGTON | KY | 40504 | USA | TRADE PAYABLE | | | | | $26.44 | |
| 141472 | | JAZMINE M HALL | 2276 WEIR HIGH POINT RD | | | | MC COOL | MS | 39108 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 141473 | | JAZMINE MAURICE M | 4022 AMES AVE | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141474 | | JAZMINE NEAL | 5805 ARLINGTON AVE | | | | RIVERSIDE | CA | 92505 | USA | TRADE PAYABLE | | | | | $62.50 | |
| 141475 | | JAZMINE P GALARZA | 315 BLAINE ST | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141476 | | JAZMINE PIONA | 3919 FRENCH CAMP | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $84.85 | |
| 141477 | | JAZMINE TYNDAL | 888 BRIDIER STREET 6201 | | | | JACKSONVILLE | FL | 32206 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 141478 | | JAZMINE WADE | 149 SW 160TH ST APT 5 | | | | BURIEN | WA | 98166 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 141479 | | JAZMINE WILLET | 3398 BROOMES ISLAND ROAD | | | | PORT REPUBLIC | MD | 20676 | USA | TRADE PAYABLE | | | | | $9.11 | |
| 141480 | | JAZMON LANKFORD | 504 HAMMOND ST | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 141481 | | JAZMYN C BIFFLE | 7657 MINOCK ST | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 141482 | | JAZMYN MIZZERO | 1822 BECKER ST | | | | SCHENECTADY | NY | 12304 | USA | TRADE PAYABLE | | | | | $9.09 | |
| 141483 | | JAZMYN PHILLIPS | 3126 TRIMBLE ST | | | | PADUCAH | KY | 42001 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 141484 | | JAZMYN RIVERA | HC 03 BOX 13203 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141485 | | JAZQUES MARIO | 3740 UPLAND ST | | | | IDAHO FALLS | ID | 83401 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 141486 | | JAZSLYN SAUNDERS | 1301 MONTEGO COVE WAY APT 813 | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141487 | | JAZSMEN NICHOLE | 23 MONSIGNOR REYNOLD | | | | BOSTON | MA | 02118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141488 | | JAZSMYN JOHNSON | 2511 GORDON STREET | | | | COLUMBIA | SC | 29204 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 141489 | | JAZWARES INC | 555 SAWGRASS CORPORATE PARKWAY | | | | SUNRISE | FL | 33325 | USA | TRADE PAYABLE | | | | | $46,444.54 | |
| 141490 | | JAZZAI GILL | 18 BRADFORD PLACE | | | | BELLEVILLE | IL | 62221 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 141491 | | JAZZEREELE SCOTT | 44C HALL MANOR | | | | HARRISBURGH | PA | 17104 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 141492 | | JAZZYA MARKHAM | PLEASE ENTER ADDRESS | | | | BRADENTON | FL | 34209 | USA | TRADE PAYABLE | | | | | $11.45 | |
| 141493 | | JAZZLINE S GOLFIN | 2450 E HILLSBOROUGH AVE 220 | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 141494 | | JAZZMEN WELCH | 53 FRELUND ST | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 141495 | | JAZZMEN WOODS | PO BOX 456 | | | | FOLKTON | GA | 31537 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141496 | | JAZZMIN MDISON | 64 CATON DR | | | | DEWITT | NY | 13214 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 141497 | | JAZZMINE A GOLFIN | 4602 N 42ND ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 141498 | | JAZZMINE BROWN | BOX | | | | LARGO | FL | 33778 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 141499 | | JAZZMINE MCIVER | 5780 59TH CT | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 141500 | | JAZZMINE N ABIFSCY | 1422 GREEN WILLOW WAY | | | | TRACY | CA | 95376 | USA | TRADE PAYABLE | | | | | $17.43 | |
| 141501 | | JAZZMINE WYNN | 166 COUNTRY PARK DRIVE | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 141502 | | JAZZY PAIGE | 1611 PRATT STREET | | | | GRETNA | LA | 70053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141503 | | JB ROOFING A TECTA AMERICA COM | | | | | | | | | | TRADE PAYABLE | | | | | $2,977.00 | |
| 141504 | | JB THOMAN | 236 DUTY RD | | | | FARMERVILLE | LA | 71241 | USA | TRADE PAYABLE | | | | | $15.82 | |
| 141505 | | JBS LINE CLEANING & PLUMBING | PO BOX 148 | | | | MORRIS | NY | 13808 | USA | TRADE PAYABLE | | | | | $345.60 | |
| 141506 | | JC ALEJOS | 60 SOUTH LAWN AVE | | | | ELMSFORD | NY | 10523 | USA | TRADE PAYABLE | | | | | $19.31 | |
| 141507 | | JC CARUTHERS | 1113 MOUNT CARMEL CHURCH | | | | SPARTA | TN | 38583 | USA | TRADE PAYABLE | | | | | $6.56 | |
| 141508 | | JC DURHAM | 2089 SALT CREEK RD | | | | LUCASVILLE | OH | 45648 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141509 | | JC ELECTRONIC DISTRIBUTOR INC | CAUTIVA 59 HACIENDA SAN JOSE | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 141510 | | JC JC P | 707 RUSSELL AVE | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $508.73 | |
| 141511 | | JC MARKETING INC | 1640 ROUTE 16 | | | | DEDEDO | GU | 96929 | USA | TRADE PAYABLE | | | | | $69,328.59 | |
| 141512 | | JC ROBERSON | 107 SWAN LAKE RD | | | | GLENDORA | MS | 38928 | USA | TRADE PAYABLE | | | | | $11.05 | |
| 141513 | | JC TOYS GROUP INC | 9590 NW 40TH STREET ROAD | | | | MIAMI | FL | 33178 | USA | TRADE PAYABLE | | | | | $893.35 | |
| 141514 | | JC WILLIAMS | 6030  AMBERWOOD RD APT 1C | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $9.94 | |
| 141515 | | JCAL LLC | 1816 COUNTRY RUN WAY | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $22,719.97 | |
| 141516 | | JCARTHORNE JONATHON | 5531 WINDALE AVE | | | | GLENOLDEN | PA | 19036 | USA | TRADE PAYABLE | | | | | $14.80 | |
| 141517 | | JCORR MECHANICAL | 9002 COTTER STREET | | | | LEWIS CENTER | OH | 43035 | USA | TRADE PAYABLE | | | | | $669.61 | |
| 141518 | | JCS LAWNCARE LLC | 4 SPOTTED TAIL CIRCLE | | | | ROCK SPRING | NY | 82901 | USA | TRADE PAYABLE | | | | | $2,475.00 | |
| 141519 | | JCV GROUP LLC | 1000 6TH AVE | | | | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | | | | | $9,167.32 | |
| 141520 | | JCY RODRIGUEZ | CALLE FRACIA FINAL 204 | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $27.30 | |
| 141521 | | JD REPAIR | BOX 14 | | | | TRUJILLO ALTO | PR | 00977 | USA | TRADE PAYABLE | | | | | $1,122.10 | |
| 141522 | | JD SMITH | 341 W 1ST ST BOX 906 | | | | DOVE CREEK | CO | 81324 | USA | TRADE PAYABLE | | | | | $21.77 | |
| 141523 | | JDEVANS JDEVANS | STEET | | | | NASHVILLE | TN | 37210 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 141524 | | JEA TIGER | 40 LA RUE AVE APT 3 | | | | RENO | NV | 89509 | USA | TRADE PAYABLE | | | | | $8.04 | |
| 141525 | | JEAME RIVERA | URB EXTENSION ELIZABETH | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $17.03 | |
| 141526 | | JEAMETTE WHITEHEAD | 6040 BAINBRIDGE COURT | | | | HAMILTON | OH | 45011 | USA | TRADE PAYABLE | | | | | $61.72 | |
| 141527 | | JEAMMW LEBLANCE | 25 MISSION PARK DR | | | | BOSTON | MA | 02115 | USA | TRADE PAYABLE | | | | | $2.38 | |
| 141528 | | JEAMY SANCHES | BARRIO SANTIAGO Y LIMA 20 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $44.59 | |
| 141529 | | JEAN A HARLEY | 1031 N NAOMI ST | | | | BURBANK | CA | 91505 | USA | TRADE PAYABLE | | | | | $294.28 | |
| 141530 | | JEAN ALEXANDER | 16855 DODD BLVD | | | | LAKEVILLE | MN | 55044 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 141531 | | JEAN ALLEN | 507 N STREET | | | | LATHROP | CA | 95330 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 141532 | | JEAN ALLIGOOD-DORSEY | 176 LAKE VISTA CT 3 | | | | ROCHESTER | NY | 14612 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 141533 | | JEAN AVERY | 79 HAYSTACK RD | | | | GRANTHAM | NH | 03753 | USA | TRADE PAYABLE | | | | | $499.99 | |
| 141534 | | JEAN AYALA | 4248 C 867 SABANA SECA | | | | TOA BAJA | PR | 00952 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 141535 | | JEAN B POTTER | 2226 MALTBY AVE | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 141536 | | JEAN BARBARA | 5341 WOODRIGE LANE | | | | SPRING HILL | FL | 34608 | USA | TRADE PAYABLE | | | | | $20.58 | |
| 141537 | | JEAN BEEN | 10801A S 4030 RD | | | | HENRYETTA | OK | 74437 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 141538 | | JEAN BEERS | 3903 PENNA AVE | | | | ERIE | PA | 16504 | USA | TRADE PAYABLE | | | | | $25.21 | |
| 141539 | | JEAN BENDER | 109 BARLOW ST | | | | CANASTOTA | NY | 13032 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 141540 | | JEAN BIGLEY S | 512 DEALL ALLEY | | | | NEVADA CITY | CA | 95959 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 141541 | | JEAN BILBERRY | 853 SCALES RANCH RD | | | | BEDIAS | TX | 77831 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 141542 | | JEAN BILLINGTON | 72 WYATT COURT | | | | SACRAMENTO | CA | 95819 | USA | TRADE PAYABLE | | | | | $1,567.81 | |
| 141543 | | JEAN BLAIS | 890 FIFTH ST | | | | FRANKLIN | NH | 03235 | USA | TRADE PAYABLE | | | | | $16.23 | |
| 141544 | | JEAN BLUMENTHAL | 1101 POSSUM TROTT ST | | | | N MYRTLE BCH | SC | 29582 | USA | TRADE PAYABLE | | | | | $80.25 | |
| 141545 | | JEAN BORDICK | 195 CINDY LN  NONE | | | | SAYLORSBURG | PA | 18353 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 141546 | | JEAN BOUVIA | 117 ECCLES RD | | | | PERU | NY | 12972 | USA | TRADE PAYABLE | | | | | $54.00 | |
| 141547 | | JEAN BREMER | PO BOX 57 | | | | FT MCCOY | FL | 32134 | USA | TRADE PAYABLE | | | | | $2.89 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23539

Pg 1955 of 4636

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141548 | | JEAN BRUBAKER | 26 EAST UNION ST | | | | KINGSTON | PA | 18704 | USA | TRADE PAYABLE | | | | | $10.37 | |
| 141549 | | JEAN C CHAMBERS | 2701 UPSHUR ST APT B | | | | MOUNT RAINER | MD | 20712 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 141550 | | JEAN CALLAHAN | 51 NATHANIEL PAINE RD | | | | ATTLEBORO | MA | 02703 | USA | TRADE PAYABLE | | | | | $16.76 | |
| 141551 | | JEAN CAMPBELL | 1505 CRESCENT CIR | | | | LAKE PARK | FL | 33403 | USA | TRADE PAYABLE | | | | | $67.75 | |
| 141552 | | JEAN CARENAN | 4318 TROUT RIVER CROSSING | | | | ELLENTON | FL | 34222 | USA | TRADE PAYABLE | | | | | $371.39 | |
| 141553 | | JEAN CARLOS LUGARO TORRES | HC03 BOX 16141 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 141554 | | JEAN CASTELLUZZO | 3004 COLUMBIA ST | | | | BAYTOWN | TX | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141555 | | JEAN CASTOR | 712 WOOD ST | | | | ROME | NY | | USA | TRADE PAYABLE | | | | | $4.56 | |
| 141556 | | JEAN CHEN | 8122 VIA ZAPATA | | | | DUBLIN | CA | 94568 | USA | TRADE PAYABLE | | | | | $18.56 | |
| 141557 | | JEAN CHESSMORE | 20536 NE CLINE RD | | | | STERLING | OK | 73567 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 141558 | | JEAN CHILBERG | 4249 BIRCH VALLEY RD | | | | DULUTH | MN | 55811 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 141559 | | JEAN CLARK | 1 DOUGLAS CT | | | | WILLINGBORO | NJ | 08046 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 141560 | | JEAN COLBERT | 1616 NE 9TH ST | | | | OKLAHOMA CITY | OK | 73117 | USA | TRADE PAYABLE | | | | | $48.15 | |
| 141561 | | JEAN COLLINS | 542 SCHUYLKILL ST | | | | HARRISBURG | PA | 17110 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 141562 | | JEAN CORNELL | NA | | | | SAN ANGELO | TX | 76901 | USA | TRADE PAYABLE | | | | | $368.03 | |
| 141563 | | JEAN CYNTHIA BRUNNER HOUSER | 2334 GOLETA AVE | | | | YOUNGSTOWNW | OH | 44504 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 141564 | | JEAN DAHL | 1684 STONECREST AVE | | | | PORTAGE | MI | 49002 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 141565 | | JEAN DALLAGRO | 775 LAKEWORTH CIR | | | | LAKE MARY | FL | 32746 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 141566 | | JEAN DAMEWOOD | 870 W HICKPOCHEE AVE STE 800 | | | | LA BELLE | FL | 33935 | USA | TRADE PAYABLE | | | | | $49.05 | |
| 141567 | | JEAN DAVID | 315 HOLT | | | | FEDERALSBURG | MD | 21632 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 141568 | | JEAN DAVIS | 128 HOFFMAN RD | | | | RICHFIELD SPRING | NY | 13439 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141569 | | JEAN DAVIS | 128 HOFFMAN RD | | | | RICHFIELD SPRING | NY | 13439 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 141570 | | JEAN DEBRA | 10302 SOUTHSIDE BLVRD | | | | JACKSONVILLE | FL | 32256 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 141571 | | JEAN DEMEO | 234 DELAWARE ROAD | | | | KENMORE | NY | 14217 | USA | TRADE PAYABLE | | | | | $145.18 | |
| 141572 | | JEAN DENDY | 1206 MASSEY ST | | | | KILLEEN | TX | 76541 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 141573 | | JEAN DIGIOVANNI | 3061 MERIDIAN WAY N  1 | | | | PALM BCH GDNS | FL | 33410 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 141574 | | JEAN DUNFEE | 267 BAKER ST W | | | | SAINT PAUL | MN | 55107 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 141575 | | JEAN EDWARDS | 3 KINGSBURY RD | | | | NORWALK | CT | 06851 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 141576 | | JEAN EMMANUEL | 3619 CORAL TREE CR | | | | POMPANO BEACH | FL | 33073 | USA | TRADE PAYABLE | | | | | $88.00 | |
| 141577 | | JEAN ERIN | 34 MITCHELL ST | | | | MECHANIC FALLS | ME | 04256 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 141578 | | JEAN FERREIRA | 85 NOTHINNGHAM DRIVE | | | | BRICK | NJ | 08724 | USA | TRADE PAYABLE | | | | | $3.64 | |
| 141579 | | JEAN FLAMAND | 3696 MOCCASIN LN | | | | MT PLEASANT | MI | 48858 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 141580 | | JEAN FORREY | 4716 HAMPSHIRE AVE N | | | | MINNEAPOLIS | MN | 55428 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 141581 | | JEAN FRANCIANE | 1201 16 AVE W | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $28.80 | |
| 141582 | | JEAN FRENETTE | 335N 200W | | | | ENTERPRISE | UT | 84725 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 141583 | | JEAN GANITANO | 4483 LUAOLE ST | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $45.73 | |
| 141584 | | JEAN GERARD | 2 PARK QUIN LN | | | | SPRING VALLEY | NY | 10977 | USA | TRADE PAYABLE | | | | | $530.00 | |
| 141585 | | JEAN GILBERT | 217 S FOULTON ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 141586 | | JEAN GLOMBICKI | 3250 LONGFORD DR | | | | JOLIET | IL | 60431 | USA | TRADE PAYABLE | | | | | $1,496.94 | |
| 141587 | | JEAN GORDON | 69 W 225TH STREET | | | | BRONX | NY | 10463 | USA | TRADE PAYABLE | | | | | $52.60 | |
| 141588 | | JEAN GRAY | 7702 OLD RATTLE GROVE RD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 141589 | | JEAN GRIMES | 172 CITYSCAPE GLEN | | | | ESCONDIDO | CA | 92027 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 141590 | | JEAN GUERRIER | 545 NE 141 ST ST | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 141591 | | JEAN GUIRLENE | 1531HYDEPARKAVE | | | | HYDE PARK | MA | 02136 | USA | TRADE PAYABLE | | | | | $18.33 | |
| 141592 | | JEAN H PETERSON | 2025 5TH AVE SW | | | | ROCHESTER | MN | 55902 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 141593 | | JEAN HAMILTON | NONE | | | | PORT ORCHARD | WA | 98367 | USA | TRADE PAYABLE | | | | | $393.89 | |
| 141594 | | JEAN HARGER | 1031 BRIARWOOD CIRCLE N | | | | LITTLETON | CO | 80122 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 141595 | | JEAN HAYES | 5809 NICHOLSON LN APT 905 | | | | ROCKVILLE | MD | 20852 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 141596 | | JEAN HENRY | 156 FOX HILL RD | | | | ATHENS | ME | 04912 | USA | TRADE PAYABLE | | | | | $38.60 | |
| 141597 | | JEAN HESS | 22 BRANDON HALL DR | | | | DESTREHAN | LA | 70047 | USA | TRADE PAYABLE | | | | | $158.39 | |
| 141598 | | JEAN HINSON | 7803 PLEASANT VALLEY RD | | | | PLEASANT VLY | MD | 64068 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 141599 | | JEAN HOLMES | 8223 S NC 87 | | | | SNOW CAMP | NC | 27349 | USA | TRADE PAYABLE | | | | | $116.02 | |
| 141600 | | JEAN HOWARD | 2908 E PAPAGO TRL | | | | SIERRA VISTA | AZ | 85650 | USA | TRADE PAYABLE | | | | | $59.98 | |
| 141601 | | JEAN HUBBARD | 32488 JOYCE WAY | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $2,182.90 | |
| 141602 | | JEAN INGERSON | 243 CONNECTICUT AVE | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $159.30 | |
| 141603 | | JEAN INNOCENT | 568 WILSON BRIDGE DR | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 141604 | | JEAN J VETSCH | 21079 FOREST RD | | | | LITTLE FALLS | MN | 56345 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 141605 | | JEAN JACKSON | 125 EVELYN RD | | | | WABAN | MA | 02468 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 141606 | | JEAN JACKSON | 125 EVELYN RD | | | | WABAN | MA | 02468 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141607 | | JEAN JEANNE | 4145 PIEMONT DR | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141608 | | JEAN JEFFERSON | 928 HILLSBORO DR | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 141609 | | JEAN JESSY | 3663 CARAMBOLA CIRCLE N | | | | POMPANO BEACH | FL | 33066 | USA | TRADE PAYABLE | | | | | $17.10 | |
| 141610 | | JEAN JEUNE | 8118 AVE J | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $1,129.01 | |
| 141611 | | JEAN JOHNSON | 1436 WILLOW CREEK LANE | | | | SHOREVIEW | MN | 55126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141612 | | JEAN JOHNSON | 1436 WILLOW CREEK LANE | | | | SHOREVIEW | MN | 55126 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 141613 | | JEAN JOHNSON | 1436 WILLOW CREEK LANE | | | | SHOREVIEW | MN | 55126 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 141614 | | JEAN JUDE | 27 ALDEN AVE | | | | VALLEY STREAM | NY | 11580 | USA | TRADE PAYABLE | | | | | $14.14 | |
| 141615 | | JEAN KARINA | 628 BROWN HILLLANE | | | | MONROETON | PA | 18832 | USA | TRADE PAYABLE | | | | | $114.41 | |
| 141616 | | JEAN LAMARR | 479-725 TAKO-MEE ST | | | | SUSANVILLE | CA | 96130 | USA | TRADE PAYABLE | | | | | $788.85 | |
| 141617 | | JEAN LANE | 29271 SPLITHAND RD | | | | GRAND RAPIDS | MN | 55744 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 141618 | | JEAN LAURA | 4372 BONNETT LAKE DR | | | | HAINES CITY | FL | 33844 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141619 | | JEAN LAURIE | XXX | | | | JUPITER | FL | 33478 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 141620 | | JEAN LEBURE | 24126 62ND WAY S | | | | KENT | WA | 98032 | USA | TRADE PAYABLE | | | | | $13.13 | |
| 141621 | | JEAN LORRAINE | 7463 MILLPOND CIR | | | | NAPLES | FL | 34109 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 141622 | | JEAN LOSSI | | | | | HUDSON | NY | 12534 | USA | TRADE PAYABLE | | | | | $74.52 | |
| 141623 | | JEAN LUC STEEVE MAITRE | 116-12 219STREET | | | | CAMBRIA HEIGH | NY | 11411 | USA | TRADE PAYABLE | | | | | $12.38 | |
| 141624 | | JEAN M CORN | W2893 DODGE ROAD | | | | KESHENA | WI | 54135 | USA | TRADE PAYABLE | | | | | $13.79 | |
| 141625 | | JEAN M RODRIGUEZ | 521 SOMERVILLE ST APT 1 | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $176.00 | |
| 141626 | | JEAN M TABLISH | 1630 GABEL RD | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 141627 | | JEAN M TRIPP | 157 VILLAGE DR | | | | CRANBERRY TWP | PA | 16066 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 141628 | | JEAN MANSFIELD | 202 KILLDEER ISLAND RD | | | | WEBSTER | MA | 01570 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 141629 | | JEAN MARC MANOSANI | 9455 COTE DOR DRIVE | | | | ELK GROVE | CA | 95624 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 141630 | | JEAN MARIE D | 181 HAWTHORNE ST  6C | | | | BROOKLYN | NY | 11225 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 141631 | | JEAN MC CONVILLE | 37 W 14TH ST APT 3 | | | | JERSEY CITY | NJ | 07302 | USA | TRADE PAYABLE | | | | | $71.30 | |
| 141632 | | JEAN MCGEEHAN | 1725 BERLIN TRNPKE | | | | BERLIN | CT | 06037 | USA | TRADE PAYABLE | | | | | $11.26 | |
| 141633 | | JEAN MEDENA | 1923 GLENELLEN CT NW | | | | KENNESAW | GA | 30152 | USA | TRADE PAYABLE | | | | | $8.41 | |
| 141634 | | JEAN MEYER | 521 9TH AVE NE | | | | LONSDALE | MN | 55046 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 141635 | | JEAN MICHELINE | PO BOX 95 | | | | SPRING VALLEY | NY | 10977 | USA | TRADE PAYABLE | | | | | $4.58 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141636 | | JEAN MILLER | 15335 BANYANWOOD AVE | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $197.99 | |
| 141637 | | JEAN MOODY | 336 37TH ST | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 141638 | | JEAN MOREL | 7756 LOOMIS ST | | | | LANTANA | FL | 33462 | USA | TRADE PAYABLE | | | | | $182.52 | |
| 141639 | | JEAN MOSLEY | 793 FM 1652 | | | | GRAND SALINE | TX | 75140 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 141640 | | JEAN MURPHY | 514 CLERMONT DRIVE | | | | HARRISBURG | PA | 17112 | USA | TRADE PAYABLE | | | | | $56.98 | |
| 141641 | | JEAN MYERS | 3768 RIVER RD | | | | CLEAR LAKE | MN | 55319 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 141642 | | JEAN N CHENAULT | 437 WILLIAMS ST | | | | DAYTON | OH | 45402 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 141643 | | JEAN NOEL | 5204 AUBURN LN | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 141644 | | JEAN NOEL | 5204 AUBURN LN | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $58.19 | |
| 141645 | | JEAN NORMA | 2006 SURBURBAN | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 141646 | | JEAN NUZZI | 7873 PAINTED DAISY DR | | | | SPRINGFIELD | VA | 22152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141647 | | JEAN OLEHISEIR | 6711 LAKE SHORE DR S | | | | RICHFIELD | MN | 55423 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 141648 | | JEAN OLSON | 2029 E SUPERIOR ST | | | | DULUTH | MN | 55812 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 141649 | | JEAN OWENS | 3204 OAK AVE | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $2,198.66 | |
| 141650 | | JEAN PARIS | 1090 JOHN ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 141651 | | JEAN PAUL MARQUIS | 1930 SOUTH 140TH E AVE | | | | TULSA | OK | 74108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141652 | | JEAN PIERRE LOUIS | 501 E 21ST ST | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $95.93 | |
| 141653 | | JEAN PISTER | 220 NORTH YELLOWSTONE | | | | IDAHO FALLS | ID | 83401 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 141654 | | JEAN PISTER | 220 NORTH YELLOWSTONE | | | | IDAHO FALLS | ID | 83401 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 141655 | | JEAN POOL | 1415 12TH ST SE B | | | | ROCHESTER | MN | 55904 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 141656 | | JEAN PROPHETE | 4855 SAINT BARNABAS ROAD 4 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 141657 | | JEAN PROPHETE | PO BOX 911 | | | | CENTRAL ISLIP | NY | 11722 | USA | TRADE PAYABLE | | | | | $24.57 | |
| 141658 | | JEAN RIVERA | 145 MARTIN ST | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 141659 | | JEAN ROATENBERRY | 1716 CAMBELL AVE APTA | | | | ROANOKE | VA | 24013 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 141660 | | JEAN ROCHELLE | 595 STEARNS RD | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $39.76 | |
| 141661 | | JEAN ROCKENBACH | 1426 SOUTHFIELD LN | | | | BYRON | IL | 61010 | USA | TRADE PAYABLE | | | | | $43.30 | |
| 141662 | | JEAN ROMERO | CARR360 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $97.86 | |
| 141663 | | JEAN ROUCHON | 3201 SAINT PAUL ST | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $185.78 | |
| 141664 | | JEAN ROWE | 1321 4TH STREET | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141665 | | JEAN ROWE | 1321 4TH STREET | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141666 | | JEAN SCHLOSSER | 21300 LARKIN RD | | | | HAMEL | MN | 55340 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 141667 | | JEAN SCHROEDER | 18236 BUCK LAKE CIR | | | | PRIOR LAKE | MN | 55372 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 141668 | | JEAN SCHULER | | | | | | | | | | TRADE PAYABLE | | | | | $14.40 | |
| 141669 | | JEAN SHERLIE | 7614 NOVARA CT | | | | NAPLES | FL | 34114 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 141670 | | JEAN SMITH | 5405 85TH AVE | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141671 | | JEAN SMITH | 5405 85TH AVE | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 141672 | | JEAN STEWART | 60 PROSPECT ST | | | | LAWRENCE | MA | 01845 | USA | TRADE PAYABLE | | | | | $63.16 | |
| 141673 | | JEAN SULLY | 6 PINEDALE AVE | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 141674 | | JEAN TATE | 20864 COLLINS FARM LN | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 141675 | | JEAN TAYLOR | 157 W 67TH WAY APT 3 | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $41.37 | |
| 141676 | | JEAN TYREE | 3822 GREENLAND AVE NW | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 141677 | | JEAN VILA VILELLA | 12821 CANE POLE CT | | | | ORLANDO | FL | 32828 | USA | TRADE PAYABLE | | | | | $21.50 | |
| 141678 | | JEAN VILBRUN | 440 VIOLA RD | | | | SPRING VALLEY | NY | 10977 | USA | TRADE PAYABLE | | | | | $20.86 | |
| 141679 | | JEAN W KING | 9178 DAFFODIL AVE | | | | FOUNTAIN VLY | CA | 92708 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 141680 | | JEAN WALKER | 305 LINMAR TERRECE | | | | ALIQUIPPA | PA | 15001 | USA | TRADE PAYABLE | | | | | $48.13 | |
| 141681 | | JEAN WARD | 10817 BERNAND AVE | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141682 | | JEAN WILLIAMS | 39 HARVARD RD | | | | MARION | AR | 72364 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 141683 | | JEAN WONG | 8011 SE 36TH STKING RTA034 | | | | MERCER ISLAND | WA | 98040 | USA | TRADE PAYABLE | | | | | $90.88 | |
| 141684 | | JEAN WOODHOUSE | 1457 OLD VIRGINIA BEACH R | | | | VIRGINIA BCH | VA | 23454 | USA | TRADE PAYABLE | | | | | $2.48 | |
| 141685 | | JEAN YVEROSE | HAITIENNE | | | | IN | IN | 46241 | USA | TRADE PAYABLE | | | | | $49.30 | |
| 141686 | | JEANA L PETRY | 1494 STATON DR | | | | CHARLESTON | WV | 25306 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 141687 | | JEANA STALONE | STREET | | | | TOWN | MA | 01007 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 141688 | | JEANANN LACORTE | 74 WOODBINE WAY | | | | PLYMOUTH MTG | PA | 19462 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 141689 | | JEANAVY DA | 11016 WALLER RD EAST | | | | TACOMA | WA | 98446 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 141690 | | JEANBAPTISE KENOL | 9740 CUTLER RIDGE DR | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 141691 | | JEANBAPTISTE DIANA | 3288 APACHE CT | | | | POWDER SPGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141692 | | JEANBAPTISTE JUSTINA | 245 NE 152ND ST | | | | MIAMI | FL | 33162 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 141693 | | JEANBAPTISTE OCTAVIA | KMART | | | | CRANSTON | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 141694 | | JEANBAPTISTE SHERLY | 7130 CHARLOTTE | | | | KANSAS CITY | MO | 64131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141695 | | JEANCHARLES VERONA | 2304 KISMET PKWY | | | | CAPE CORAL | FL | 33909 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 141696 | | JEANCLAUDE KRISGINA | 7620 FARMLAWN DRIVE | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 141697 | | JEANE ROLDAN | PMB 269 PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 141698 | | JEANEE GRIST | 8054 AGATE ST | | | | VENTURA | CA | | USA | TRADE PAYABLE | | | | | $192.71 | |
| 141699 | | JEANEE MARSHALL | 237 W 90TH ST | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 141700 | | JEANEIA PATTERSON | 1304 NW 19TH STREET | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 141701 | | JEANEISSA WATKINS | 96 W 157TH PLACE | | | | HARVEY | IL | 60426 | USA | TRADE PAYABLE | | | | | $6.07 | |
| 141702 | | JEANELL MARTINEA | 4245 W JOLLY RD | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 141703 | | JEANELLE MOOLENAAR | PO BOX 5087 | | | | CHRTLE AMALIE | VI | 00803 | USA | TRADE PAYABLE | | | | | $181.25 | |
| 141704 | | JEANELLE SELIA | 38 W BRANCH AVE | | | | CLEMENTON | NJ | 08021 | USA | TRADE PAYABLE | | | | | $4.35 | |
| 141705 | | JEANENE ANNEST | 4045 HIGHWAY 6 | | | | HARVARD | ID | 83834 | USA | TRADE PAYABLE | | | | | $84.76 | |
| 141706 | | JEANENE ANNEST | 4045 HIGHWAY 6 | | | | HARVARD | ID | 83834 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 141707 | | JEANETE JIMENEZ | BRISAS DEL GUAYANES | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 141708 | | JEANETT BUTLER | 4104 ST AUGUSTINE RD | | | | MONTICELLO | FL | | USA | TRADE PAYABLE | | | | | $19.63 | |
| 141709 | | JEANETTA CLYBURN | 2511 DEXHAM CT | | | | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141710 | | JEANETTA COCHRAN | 18434 N RED MOUNTAIN WAY | | | | SURPRISE | AZ | 85374 | USA | TRADE PAYABLE | | | | | $1,146.80 | |
| 141711 | | JEANETTA COOPER | 6573 GREENWAY RD | | | | FORT WORTH | TX | 76116 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 141712 | | JEANETTA COOPER | 6573 GREENWAY RD | | | | FORT WORTH | TX | 76116 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 141713 | | JEANETTA FOLEY | 756 POLK ST NE | | | | MINNEAPOLIS | MN | 55413 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 141714 | | JEANETTA GLASS | 4932 CHAMBERLAIN LN | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $4.11 | |
| 141715 | | JEANETTA WALKER | PO BOX 844 | | | | EAST PALATKA | FL | 32131 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 141716 | | JEANETTA WOODS | 9400 E 82ND ST | | | | RAYTON | MO | 64138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141717 | | JEANETTE A MIKE | P O BOX 544 | | | | HAGAN | GA | 30429 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141718 | | JEANETTE ADAMS | 5759 SOMERSET DR | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $33.58 | |
| 141719 | | JEANETTE ALVAREZ | 1822 CHERRY ST | | | | ERIE | PA | 16502 | USA | TRADE PAYABLE | | | | | $71.59 | |
| 141720 | | JEANETTE ANDERSON | UNKNOWN | | | | TACOMA | WA | 98387 | USA | TRADE PAYABLE | | | | | $168.50 | |
| 141721 | | JEANETTE ANDINO | 813 EAST HIGH AVE | | | | VAN NUYS | CA | 91406 | USA | TRADE PAYABLE | | | | | $44.60 | |
| 141722 | | JEANETTE ARROWSMITH | 321 GILLIAM RD | | | | BEEBE | AR | 72012 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 141723 | | JEANETTE BECKER | 418 NORTH LEHMBERG ROAD APT 815 | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $55.43 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141724 | | JEANETTE BERGERON | PO BOX 1864 | | | | BATON ROUGE | LA | 70821 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 141725 | | JEANETTE BRICE | 205 MARKET ST | | | | SELINSGROVE | PA | 17870 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 141726 | | JEANETTE BRUNO | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 141727 | | JEANETTE BUNDY | 516 ETHEL STREET | | | | BRAINERD | MN | 56401 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 141728 | | JEANETTE CADENA | 13612 FOXLEY DR | | | | WHITTIER | CA | 90605 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 141729 | | JEANETTE CANADA | 900 E 7TH AVE | | | | KENNEWICK | WA | 99336 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 141730 | | JEANETTE CHILES | SOME | | | | ARLINGTON | TX | 76002 | USA | TRADE PAYABLE | | | | | $479.77 | |
| 141731 | | JEANETTE COLEMAN | 2119 JEFFREY AVE | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141732 | | JEANETTE COVARRUBIAS | 3823E AEABELLA ST | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $3.05 | |
| 141733 | | JEANETTE CUNNINGHAM | 626 SUNDERLAND AVE | | | | CHESTER SPRINGS | PA | 19425 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 141734 | | JEANETTE DAMSCHRODER | 790 CR 97 | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141735 | | JEANETTE DANIELS | 709 ART WINNERS LANE | | | | GREENSBURG | LA | 70441 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 141736 | | JEANETTE DEFLORES | 923 ELK AVE | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141737 | | JEANETTE DEMONTINEY | BOX 583 | | | | BOXELDER | MT | 59521 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141738 | | JEANETTE DIEGO | 2513 BELGRAVE AVE | | | | HUNTINGTON PARK | CA | 90255 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 141739 | | JEANETTE DURANT | 5500 MAYSVILLE RD | | | | MAYSEVILLE | SC | 29104 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 141740 | | JEANETTE E GRANT | 713 W 47THST | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $30.52 | |
| 141741 | | JEANETTE EDMOND | 3852 REVERE DR | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $16.38 | |
| 141742 | | JEANETTE FOWLER | 7371 NORMANDY CT | | | | SAINT LOUIS | MO | 63042 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 141743 | | JEANETTE FRADY | 314 CASCADE ROAD | | | | MECHANICSBURG | PA | 17055 | USA | TRADE PAYABLE | | | | | $824.98 | |
| 141744 | | JEANETTE FULLER | 301 N BEAUREGARD ST APT 510 | | | | ALEXANDRIA | VA | 22312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141745 | | JEANETTE GARCIA | 9817 E 6TH AVE 524 | | | | SPOKANE | WA | 99206 | USA | TRADE PAYABLE | | | | | $26.35 | |
| 141746 | | JEANETTE GARCIA | 9817 E 6TH AVE 524 | | | | SPOKANE | WA | 99206 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 141747 | | JEANETTE GARCIA | 9817 E 6TH AVE 524 | | | | SPOKANE | WA | 99206 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 141748 | | JEANETTE GARZA | 2701 PASADENA BLVD | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 141749 | | JEANETTE GONZALES | 3399 BIRTCH AVE B | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 141750 | | JEANETTE HART | NONE | | | | DEBARY | FL | 32713 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 141751 | | JEANETTE HARWORTH | 2056 W ACACIA AVE | | | | HEMET | CA | 92545 | USA | TRADE PAYABLE | | | | | $26.86 | |
| 141752 | | JEANETTE HENRY | PO BOX 6362 | | | | BEAUMONT | TX | 77725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141753 | | JEANETTE HILL | 22 GENEVA RD | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $29.16 | |
| 141754 | | JEANETTE HURESKIN | 829 PARK CENTRAL CT APT B | | | | INDIANAPOLIS | IN | 46268 | USA | TRADE PAYABLE | | | | | $9.26 | |
| 141755 | | JEANETTE INGRAM | 5395 BELLFIELD ROAD | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $57.72 | |
| 141756 | | JEANETTE JACHENS | 38 VALLEY AVENUE | | | | WALDEN | NY | 12586 | USA | TRADE PAYABLE | | | | | $6.76 | |
| 141757 | | JEANETTE JENKINS | 314 CARRIAGE LANE | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $24.69 | |
| 141758 | | JEANETTE JOHNSON | 6133 SILVER BROOK RD | | | | KETTLE RIVER | MN | 55757 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 141759 | | JEANETTE JOHNSON | 6133 SILVER BROOK RD | | | | KETTLE RIVER | MN | 55757 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 141760 | | JEANETTE K DUNN | 7323 MIDDLESEX ST | | | | DEARBORN | MI | 48126 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 141761 | | JEANETTE KA | 75-5712 MAMALAHOA HWY | | | | HOLUALOA | HI | 96725 | USA | TRADE PAYABLE | | | | | $3.03 | |
| 141762 | | JEANETTE KAMAKEEAINA | 3709 EAST BARTLETT AVE | | | | NORTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 141763 | | JEANETTE L STULLER | 1625 GELLER ST | | | | FORT WAYNE | IN | 46808 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 141764 | | JEANETTE LEYVA | 4908 KNOX | | | | MINNEAPOLIS | MN | 55430 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 141765 | | JEANETTE M FERCIK | 5015 BELLFLOWER CIR | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 141766 | | JEANETTE MALDONADO | 600 SW 38TH AVE LOT 6 | | | | OCALA | FL | 34474 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 141767 | | JEANETTE MAR MORALES | KMART | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $15.19 | |
| 141768 | | JEANETTE MARTINEZ | CALLE ROBLES 65 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141769 | | JEANETTE MCLAREN | PO BOX 5091 | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $66.66 | |
| 141770 | | JEANETTE MENDOZA | XXX | | | | LAS VEGAS | NC | 89110 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 141771 | | JEANETTE MILLER | 403 NEWTON TER | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 141772 | | JEANETTE MORALES | 2335 IRVINE ST | | | | SANTA FE | NM | 87501 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 141773 | | JEANETTE MOYLER | 1603 FREEMAN AVE | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 141774 | | JEANETTE MUHAMMAD | | | | | | | | | TRADE PAYABLE | | | | | $190.00 | |
| 141775 | | JEANETTE MYRICK | 208 HARRIS STREET | | | | F'BURG | VA | 22401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141776 | | JEANETTE NICHOLS | 4331 PANORAMA DR | | | | SANTA ROSA | CA | 95404 | USA | TRADE PAYABLE | | | | | $4.16 | |
| 141777 | | JEANETTE NICHOLS | 4331 PANORAMA DR | | | | SANTA ROSA | CA | 95404 | USA | TRADE PAYABLE | | | | | $9.13 | |
| 141778 | | JEANETTE OUTLAW | 18 HORSEMAN CT | | | | RANDALLSTOWN | MD | 21133 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 141779 | | JEANETTE PARTIDA | 8362 REDWOOD AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 141780 | | JEANETTE PEREZ | 222 N UNION AVE | | | | SOMERTON | AZ | 85350 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141781 | | JEANETTE PODGORSKI | 2908 NEW HAMPSHIRE ST | | | | LAKE STATION | IN | 46405 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 141782 | | JEANETTE REYES | 6714 DELTA AVE | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141783 | | JEANETTE REYES | 6714 DELTA AVE | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 141784 | | JEANETTE RODRIGUEZ | 14137 BALLENTINE PL | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 141785 | | JEANETTE RUSSO | 23801 COUZENS AVE | | | | HAZEL PARK | MI | 48030 | USA | TRADE PAYABLE | | | | | $264.99 | |
| 141786 | | JEANETTE RYAN | 5441 WISEBURN ST | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $1,108.14 | |
| 141787 | | JEANETTE S RIVERA | 20101 ROTHBURY LANE UNIT 2103 | | | | G-BURG | MD | 20886 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 141788 | | JEANETTE SCHILLER | 6832 LAKEVIEW DR | | | | LINO LAKES | MN | 55014 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 141789 | | JEANETTE SIMS | 1331 NORCHESTER | | | | STLOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $32.57 | |
| 141790 | | JEANETTE SMALLS | 829 CEDAR LANE | | | | PLESANTVILLE | NJ | 08232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141791 | | JEANETTE SOWARDS | 2009 HIGHWAY 36 | | | | FRENCHBURG | KY | 40322 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 141792 | | JEANETTE STANLEY | 3801 TEXAS AVE S | | | | ST LOUIS PARK | MN | 55426 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 141793 | | JEANETTE TEMPLOS | XXXXXXX | | | | REDLANDS | CA | 92374 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 141794 | | JEANETTE THOMAS | 2983 ROCKBRIDGE RD  NONE | | | | RIDGEWAY | SC | | USA | TRADE PAYABLE | | | | | $92.00 | |
| 141795 | | JEANETTE ULLOM | 1111 DIVISION ST | | | | HOQUIAM | WA | 98550 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 141796 | | JEANETTE VERONICA | 1441 PARK AVE | | | | PORT HUENEME | CA | 93041 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 141797 | | JEANETTE WALLACE | 4 THOMAS TERRACE | | | | LACKAWANNA | NY | 14218 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 141798 | | JEANETTE WHITE | 4700 SPRING TRACE DR APTA | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $48.93 | |
| 141799 | | JEANETTE WHITE MC20361274 | 6214 WING ELM CT | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 141800 | | JEANETTE WILLIAMS | 18661 GABLE ST | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 141801 | | JEANETTE YOUNG | 5311 KEITH DR | | | | CROSS LANES | WV | 25313 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 141802 | | JEANICE TURNER | 5841 RACE STREET | | | | PHILADELPHIA | PA | 19139 | USA | TRADE PAYABLE | | | | | $106.92 | |
| 141803 | | JEANIE AMBER POYSSICK CUSTER | 124 BEAVER AVE | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141804 | | JEANIE COE | 1407 TAMPA CT | | | | FLORENCE | SC | 29541 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 141805 | | JEANIE INALOU | 1596 W 3395 S | | | | WEST VALLEY | UT | 84119 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 141806 | | JEANIE M FLYNN | 7051 WEST US HW 36 | | | | DANVILLE | IN | 46168 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 141807 | | JEANIE MOORE | 6812 S CALUMET | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 141808 | | JEANIE ROYAL | 1729 GABRIEL COURT | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 141809 | | JEANIE SAWYER | 4109 E PERSHING BLVD | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $476.99 | |
| 141810 | | JEANIE SHADLEY | 722 EASTERN AVE | | | | WASHINGTON CTHOU | OH | 43160 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 141811 | | JEANIE SIMMONS | 711 BUCHANAN ST NE | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $7.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141812 | | JEANIE TOMLINSON | 417 EAST BROAD ST | | | | MILLVILLE | NJ | 08332 | USA | TRADE PAYABLE | | | | | $64.27 | |
| 141813 | | JEANIE VALDEZ | 2820 BRYAR WOOD CIRCLE | | | | MOUNT VERNON | WA | 98274 | USA | TRADE PAYABLE | | | | | $21.98 | |
| 141814 | | JEANIE WALKER | 5203 REGENCY DR | | | | AUSTIN | TX | 78724 | USA | TRADE PAYABLE | | | | | $74.03 | |
| 141815 | | JEANIE WALLIS | 18953 GENTIAN AVE | | | | RIVERSIDE | CA | 92508 | USA | TRADE PAYABLE | | | | | $36.39 | |
| 141816 | | JEANIE WALTON | 712 GOLD MEDAL DR | | | | OKLAHOMA CITY | OK | 73114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141817 | | JEANILIA LAWRENCE | 1G WHIM ESTATE | | | | FREDRISTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141818 | | JEANINE BARNETT | 743 WARFIELD AVE APT 12 | | | | OAKLAND | CA | 94610 | USA | TRADE PAYABLE | | | | | $980.00 | |
| 141819 | | JEANINE BIESER | 1763 SHORT HILL RD | | | | WESTFIELD | PA | 16950 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 141820 | | JEANINE BURTNER | PLEASE ENTER YOUR STREET | | | | ENTER CITY | PA | 16001 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 141821 | | JEANINE DAVIS | 2269 UNION AVE | | | | CHATTANOOGA | TN | 37404 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 141822 | | JEANINE EBANS | 1711 CENTRAL ST | | | | DETROIT | MI | 48209 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 141823 | | JEANINE EVANS | 1711 CENTRAL ST | | | | DETROIT | MI | 48209 | USA | TRADE PAYABLE | | | | | $17.01 | |
| 141824 | | JEANINE ITH | 1011 CLEVELAND | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 141825 | | JEANINE K KINSEY | 3419 E PLEASANT GROVE DR | | | | WARSAW | IN | 46580 | USA | TRADE PAYABLE | | | | | $102.21 | |
| 141826 | | JEANINE VON DE LINDE | 1414 BIRCHCREST DR | | | | WHITE BEAR LK | MN | 55110 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 141827 | | JEANINE WILLIAMS | 121 CLEMENTS RD &#x23;1006 | | | | ANGLETON | TX | 77515 | USA | TRADE PAYABLE | | | | | $8.01 | |
| 141828 | | JEANITTA COLLINS | PO BOX 768 | | | | LAPANTO | AR | 72354 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 141829 | | JEANJACQUES BENIZIRA | 9244 W ATLANTIC BLVD APT 1211 | | | | CORAL SPRINGS | FL | 33071 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 141830 | | JEANLISTE YOLANDA | 1755 45TH AVE | | | | VERO BEACH | FL | 32966 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 141831 | | JEANLEWIS CATANDRA | 502 A ALBERT ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141832 | | JEANLOUIS TONI K | 1502 OUBRE LN | | | | ST MARTINVILLE | LA | 70582 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 141833 | | JEANLOUIS VANESSA | 8242 DURALEE LANE APT702 | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $38.79 | |
| 141834 | | JEANMICHEL SHIRLY | STREET ADRESS | | | | WESTPALM BEACH | FL | 33406 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 141835 | | JEANNA HALLEY | 4080 ATLANTA DR | | | | COLS | OH | 43228 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 141836 | | JEANNA HURD | 10 CARNEGIE AVE | | | | EAST ORANGE | NJ | 07018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141837 | | JEANNA L JACKSON | 711 NORTH TWELVTH STREET | | | | MT VERON | IL | 62864 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 141838 | | JEANNA LOVELACE | 290 STEENYKILL RD | | | | MONTAGUE | NJ | 07827 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 141839 | | JEANNA M SCARRY | 147 WEST CHURCH | | | | FAIRCHANCE | PA | 15436 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 141840 | | JEANNA MOINE | 655 A BLULEE | | | | KISSIMMEE | FL | 34759 | USA | TRADE PAYABLE | | | | | $5.73 | |
| 141841 | | JEANNA SZOSTEK | 94 ATWATER ST | | | | NEW HAVEN | CT | 06516 | USA | TRADE PAYABLE | | | | | $18.77 | |
| 141842 | | JEANNA WAGNER | 12525 FM 1840 | | | | DEKALB | TX | 75559 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 141843 | | JEANNE BELL | 491 VERNON ODOM BLV APARTMENT 204 | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 141844 | | JEANNE D AR MURHANDIKIRE | 6060 TOWER COURT | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 141845 | | JEANNE DENNING | 2121 BIRCH | | | | CLOVIS | CA | 93611 | USA | TRADE PAYABLE | | | | | $13.16 | |
| 141846 | | JEANNE FENNER | 37 RUTLAND RD | | | | BROOKLYN | NY | 11225 | USA | TRADE PAYABLE | | | | | $36.97 | |
| 141847 | | JEANNE FITCH | 409 DELWAIR | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 141848 | | JEANNE JEAN | 4145 PIEDMONT DRIVE | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 141849 | | JEANNE KLOTER | 2019 B JOHN FITCH BLV | | | | SOUTH WINDSOR | CT | 06074 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 141850 | | JEANNE KRYPEL | 4091 CAMBERWELL DR N | | | | EAGAN | MN | 55123 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 141851 | | JEANNE LAQUA | 4304 FISHER LN | | | | WHITE BEAR LK | MN | 55110 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 141852 | | JEANNE LARSON | 2143 ALBEMARLE CT N | | | | ROSEVILLE | MN | 55113 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 141853 | | JEANNE LEWIS | 108 MCKINLEY PL | | | | MONROVIA | CA | 91016 | USA | TRADE PAYABLE | | | | | $224.96 | |
| 141854 | | JEANNE MCGINNIS | 704 AYARS | | | | PRAGUE | OK | 74864 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 141855 | | JEANNE MILLINGTON | 179 HEATH RD | | | | CORINTH | NY | 12822 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 141856 | | JEANNE NYROP | 2215 3RD ST | | | | ROCHESTER | MN | 55902 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 141857 | | JEANNE PAGZE | 650 ERFORD RD | | | | CAMP HILL | PA | 17011 | USA | TRADE PAYABLE | | | | | $26.12 | |
| 141858 | | JEANNE PIEPER | 5440 AUDOBON AVE | | | | SO ST PAUL | MN | 55077 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 141859 | | JEANNE REGISTRE | 729 57STREET | | | | WEST PALM BEA | FL | 33407 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 141860 | | JEANNE ROSS | 176 SHORES ST | | | | TAUNTON | MA | 02780 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 141861 | | JEANNE SCHMIDT | 501 GRIFFINDELL RD | | | | GRAPEVIEW | WA | 98546 | USA | TRADE PAYABLE | | | | | $87.19 | |
| 141862 | | JEANNE SHERIDAN | 6115 MOUNTAIN SPRINGS LN | | | | CLIFTON | VA | 20124 | USA | TRADE PAYABLE | | | | | $57.48 | |
| 141863 | | JEANNE SIMMONS | 25507 LINCOLN TERRIS | | | | DETROIT | MI | 48237 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 141864 | | JEANNE SOULDERN | 9119 SCARLET GLOBE DR | | | | EDEN PRAIRIE | MN | 55347 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 141865 | | JEANNE STOTLER | 7804 M AVE | | | | BOOSBORO | MD | 21713 | USA | TRADE PAYABLE | | | | | $57.94 | |
| 141866 | | JEANNE TAYLOR | 3403 E 4TH ST | | | | RUSSELLVILLE | AR | | USA | TRADE PAYABLE | | | | | $14.51 | |
| 141867 | | JEANNE TENORIO | 2050 JORDAN | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 141868 | | JEANNE TORRES | 155 PIPER STREET | | | | BIG PINE | CA | 93513 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 141869 | | JEANNE V IDE | 24190 445TH AVE | | | | ARLINGTON | MN | 55307 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 141870 | | JEANNE VANCE | 965 TRILLIUM CT | | | | ST PAUL | MN | 55123 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 141871 | | JEANNE VICTORIA | 1321 NC ST | | | | SACRAMENTO | CA | 95811 | USA | TRADE PAYABLE | | | | | $12.58 | |
| 141872 | | JEANNE VOGEL | 5100 BELLE DRIVE | | | | METAIRIE | LA | 70006 | USA | TRADE PAYABLE | | | | | $11.37 | |
| 141873 | | JEANNE WELCH | 1441 BROOMFIELD | | | | MT PLEASANT | MI | 48858 | USA | TRADE PAYABLE | | | | | $34.52 | |
| 141874 | | JEANNE WESTERHEIDE | 28 ZINZER CT | | | | AFFTON | MO | 63123 | USA | TRADE PAYABLE | | | | | $17.74 | |
| 141875 | | JEANNE WHITTEN | 5 LEDGEWOOD DR | | | | BURLINGTON | MA | 01803 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 141876 | | JEANNE WINTRINGHAM | 4416 DELRAY DR | | | | VIRGINIA BCH | VA | 23455 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 141877 | | JEANNE WOLFE | 120 N COLUMBIA ST | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $581.98 | |
| 141878 | | JEANNELL PHARR | 5 KINGSTON AVE | | | | NORTH BALDWIN | NY | 11510 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 141879 | | JEANNENE SCHOENLEBER | 36975 AGNESS ILLAHE RD | | | | AGNESS | OR | 97406 | USA | TRADE PAYABLE | | | | | $249.99 | |
| 141880 | | JEANNET DURHAM | 1224 WOLF RUN CT | | | | ANDERSON | IN | | USA | TRADE PAYABLE | | | | | $8.47 | |
| 141881 | | JEANNETE JEANNETE | STREET | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $35.49 | |
| 141882 | | JEANNETTA EDWARDS | 4801 E SAHARA AVE | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 141883 | | JEANNETTE ALVARADO CORONADO | 1805 REYNOLDS | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 141884 | | JEANNETTE BURGOS | BOX 8137 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141885 | | JEANNETTE C FURBISH | 58 FOYES LN | | | | KITTERY POINT | ME | 03905 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 141886 | | JEANNETTE CALLOWAY | 319 GORDON ST | | | | DAWSON | GA | 39842 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 141887 | | JEANNETTE EVANS | 5300 45TH AVE S | | | | MINNEAPOLIS | MN | 55417 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 141888 | | JEANNETTE GALINDO | 701 N KELLY AVE | | | | ODESSA | TX | 79763 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 141889 | | JEANNETTE GEIGEL | URBANIZACION COUNTRY CLUB | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 141890 | | JEANNETTE JACKSON | 326 DREXEL ST | | | | DETROIT | MI | | USA | TRADE PAYABLE | | | | | $2.98 | |
| 141891 | | JEANNETTE JACKSON | 326 DREXEL ST | | | | DETROIT | MI | | USA | TRADE PAYABLE | | | | | $64.40 | |
| 141892 | | JEANNETTE JOHNSON | 5007 ROHNS ST | | | | DETROIT | MI | 48213 | USA | TRADE PAYABLE | | | | | $3.33 | |
| 141893 | | JEANNETTE JONES | 10032 NEVILLE  WALK | | | | DELLWOOD | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141894 | | JEANNETTE JULIAN | HC 3 BOX 13432 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $54.36 | |
| 141895 | | JEANNETTE M HILLARD | 3330 LAS VEGAS BLVD N APT 2053 | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141896 | | JEANNETTE MAISONET | 1370 RAINTREE BEND APT 103 | | | | CLERMONT | FL | 34714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141897 | | JEANNETTE MILAN | NONE | | | | AGUADILLA | PR | 00605 | USA | TRADE PAYABLE | | | | | $50.22 | |
| 141898 | | JEANNETTE MONTES | 2164 CALLE NUEVA VIDA | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 141899 | | JEANNETTE PEREZ | URB MONTAIN VIEW CALLE 8 M7 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141900 | | JEANNETTE RAMOS TORRES | URB DIAMRIS CALLE JACINT | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 141901 | | JEANNETTE ROMERO | 7558 KESTER AVE APT 11 | | | | VAN NUYS | CA | 91405 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 141902 | | JEANNETTE ROUNDTREE | 37 CLIFF ST | | | | PITTSTON | PA | 18640 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 141903 | | JEANNETTE RUIZ | VILLA ALEGRE CALLE 1 A 13 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141904 | | JEANNETTE SALLAWAY | 310 ACORN ST | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141905 | | JEANNETTE SCOTT | P O BOX 243 | | | | WILLIAMSPORT | MD | 21795 | USA | TRADE PAYABLE | | | | | $12.95 | |
| 141906 | | JEANNETTE SEGURA | 3620 S CHEROKEE ST | | | | ENGLEWOOD | CO | 80110 | USA | TRADE PAYABLE | | | | | $82.00 | |
| 141907 | | JEANNETTE STEPHENS | 5516 ODOM AVE | | | | FORT WORTH | TX | 76114 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 141908 | | JEANNETTE TIRADO | 21 CALLE LUIS QUINONES | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141909 | | JEANNETTE VECERE | 810 ATLANTIC ST | | | | BRIDGEPORT | CT | 06604 | USA | TRADE PAYABLE | | | | | $24.68 | |
| 141910 | | JEANNETTE YENSI | 23 JOHN ST | | | | NEW BRUNSWICK | NJ | 08901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141911 | | JEANNIE BRYANT | 200 SPRING VALLEY DRIVE APT 13 | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 141912 | | JEANNIE BRYANT | 200 SPRING VALLEY DRIVE APT 13 | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141913 | | JEANNIE CUNNINGHAM | 4228 MAGNOLIA LN N | | | | PLYMOUTH | MN | 55441 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 141914 | | JEANNIE DEAVITT | 9357 N DAVIS HWY APT 152 | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 141915 | | JEANNIE DUNCAN | 4803 WELLS WAY | | | | EUREKA | CA | 95503 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 141916 | | JEANNIE ELIZABETH | 470 KATHY ST | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141917 | | JEANNIE FRAZER | 525 1ST ST SW | | | | OELWEIN | IA | 50662 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 141918 | | JEANNIE HENSLEY | 2019 SOUTHGATE RD | | | | COLORADO SPG | CO | 80906 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 141919 | | JEANNIE KEMPER | 12339 REATA COURT | | | | SAN DIEGO | CA | 92128 | USA | TRADE PAYABLE | | | | | $30.98 | |
| 141920 | | JEANNIE KING | PO BOX 7282 | | | | MESA | AZ | 85281 | USA | TRADE PAYABLE | | | | | $51.34 | |
| 141921 | | JEANNIE LOMBANNA | 7181 SW 5  TER | | | | MIAMI | FL | 33144 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 141922 | | JEANNIE OLIVER | 2036 MONA DR | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $3.33 | |
| 141923 | | JEANNIE RYAN | 4843 WHITES CREEK PIKE | | | | WHITES CREEK | TN | 37189 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 141924 | | JEANNIE SMITH | 11445 SANTA GERTRUDES AVE | | | | WHITTIER | CA | 90604 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 141925 | | JEANNIE SOTO | 6811 FOREST AVE | | | | RIDGEWOOD | NY | 11385 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141926 | | JEANNIE STRANGE | 10 MEGAN ST | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 141927 | | JEANNIE VICKERS | 71 ISOM BRANCH | | | | LAKE | WV | 25121 | USA | TRADE PAYABLE | | | | | $104.25 | |
| 141928 | | JEANNINA SILVA | 5134 HICKERY LANE | | | | EAST STROUDSBURG | PA | 18301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 141929 | | JEANNINE CONDO | 75 COLONIAL DR | | | | CHESILHURST | NJ | 08089 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 141930 | | JEANNINE DION | 1216 LOGAN ST | | | | LA CROSSE | WI | 54603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141931 | | JEANNINE JULIAN | 127 JACK RD | | | | BOSTWICK | FL | 32007 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 141932 | | JEANNINE LAFRENIERE | 329 NORTH FRONT ST | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 141933 | | JEANNINE LINDQUIST | 345 OAK HOLLOW LN | | | | LINO LAKES | MN | 55014 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 141934 | | JEANNINE MAGBIE | 12432 FALLIEN TIMBERS CIR | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 141935 | | JEANNINE MOSS | 1800 NW 5TH ST | | | | GRAND RAPIDS | MN | 55744 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 141936 | | JEANNINE PHILLIPS | 371MASON RD | | | | PRINCE FREDERICK | MD | 20678 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 141937 | | JEANNINE SCHALE | 9595 PICCOS ST 634 | | | | DENVER | CO | 80260 | USA | TRADE PAYABLE | | | | | $197.20 | |
| 141938 | | JEANNINE SPIEWAK | 3255 WEST RIDGEWAY AVE | | | | FLINT | MI | 48504 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 141939 | | JEANNINE VONDELINDE | 1414 BIRCHCREST DR | | | | ST PAUL | MN | 55110 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 141940 | | JEANPAUL SENELUS | 14 SWIGGETTS MILL RD | | | | LINCOLN | DE | 19960 | USA | TRADE PAYABLE | | | | | $10.41 | |
| 141941 | | JEANPIERRE ENISE | 240 NE 41 ST | | | | POMPANO BEACH | FL | 33064 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 141942 | | JEANS LAQUETHA | 1029 PARK AVENUE UPPER | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141943 | | JEANSTEPHEN ROVANI | 1 CALLE BUCARE APT 4 | | | | SAN JUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $587.03 | |
| 141944 | | JEANT BEAULIE | PO BOX 124 | | | | REDBY | MN | | USA | TRADE PAYABLE | | | | | $15.00 | |
| 141945 | | JEANTILLORME SHERI F | 81 LONGVIEW DR | | | | POWDER SPGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 141946 | | JEANTY HOPE | 1441 BRANDYWINE RD 200 G | | | | WPB | FL | 33409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141947 | | JEANTY MATILDA | 268 NW 11TH ST APT 301 | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 141948 | | JEANTY MEKKA S | 275 NW 10 STREET | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $10.93 | |
| 141949 | | JEANTY ROSE | 1511 E 130TH APT 4301 | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $44.69 | |
| 141950 | | JEANURBINA JAIME | 1666 CANANARD DR | | | | ANNAPOLIS | MD | 21409 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 141951 | | JEANVIL VELMA | 4444 S RIO GRANDE AVE APT | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 141952 | | JEARLDINE TUCKER | 1302 RIVERGATE MEADOW DR | | | | GOODLETTSVILLE | TN | 37072 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 141953 | | JEARLEAN CARTER | 12019 BELFONTE RD | | | | BUMPASS | VA | 23024 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141954 | | JEARLEAN CARTER | 12019 BELFONTE RD | | | | BUMPASS | VA | 23024 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 141955 | | JEARLINE MOORE | 117 PACASSET AVE | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $39.00 | |
| 141956 | | JEAYNA CRIDER | 821 B OHIO STREET | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 141957 | | JEBAMANY PHIL | 806 HENDERSON AVE | | | | STATEN ISLAND | NY | 10310 | USA | TRADE PAYABLE | | | | | $81.38 | |
| 141958 | | JECARLOS CROCKAM | 1290 RANDALL AVE | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $482.68 | |
| 141959 | | JE'CHELLE SIMMONS | 1608 STOCKER | | | | LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 141960 | | JECOLIAH OBRIEN | 135 ROCKWELL AVE | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 141961 | | JECY MORALES | 456 S LIME ST | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 141962 | | JED ANDERSON | 6118 SOARING PINE CT | | | | KINGWOOD | TX | 77345 | USA | TRADE PAYABLE | | | | | $885.48 | |
| 141963 | | JE'DAVIER D HICKMAN | 308 OSHEAL CIRCLE | | | | LAVONIA | GA | 30553 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141964 | | JEDEDIAH SWENSON | 324 INDUSTRIAL AVE | | | | INTL FALLS | MN | | USA | TRADE PAYABLE | | | | | $199.72 | |
| 141965 | | JEDIDIAH ENNO | 418  12TH  ST  N | | | | FARGO | ND | 58102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141966 | | JEDON RUSS | 15175 BEACON RIDGE DR | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 141967 | | JEE TAYLOR | 1701 ELM ST SE APT 102 | | | | MINNEAPOLIS | MN | 55414 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 141968 | | JEF BUTSON | 701 C KERSCHNER DRIVE | | | | MCPHERSON | KS | 67460 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 141969 | | JEFF A YON | 861 HYDE RD | | | | MANNS CHOICE | PA | 15550 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 141970 | | JEFF ALEXANDER | 16811 CREEK RIDGE TRAIL | | | | MINNETONKA | MN | 55345 | USA | TRADE PAYABLE | | | | | $214.12 | |
| 141971 | | JEFF AND DO BLAKELY | 17902 COACHMANS RD | | | | GERMANTOWN | MD | | USA | TRADE PAYABLE | | | | | $0.88 | |
| 141972 | | JEFF ANDERSON | 410 ASH STREET | | | | PLUMMER | MN | 56748 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 141973 | | JEFF ANDREWS | 226 STEVENS STREET | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141974 | | JEFF BAIRD | 488 N JAY ST APT 2 | | | | WEST MILTON | OH | 45383 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141975 | | JEFF BARKYOUMB | 8641 SW 86TH AVE RD | | | | OCALA | FL | 34476 | USA | TRADE PAYABLE | | | | | $38.94 | |
| 141976 | | JEFF BELL | 1986 ILOVEYOU | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $202.25 | |
| 141977 | | JEFF BERGLUND | 931 FIRST ST | | | | TAYLORS FALLS | MN | 55084 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 141978 | | JEFF BOARD | 3100 E PARKROW DR | | | | ARLINGTON | TX | 76010 | USA | TRADE PAYABLE | | | | | $39.89 | |
| 141979 | | JEFF BOWEN | 335 SEASONS LANE | | | | GATE CITY | VA | 24251 | USA | TRADE PAYABLE | | | | | $34.54 | |
| 141980 | | JEFF BREAUX | 1305 VINCENT ST | | | | VINTON | LA | 70668 | USA | TRADE PAYABLE | | | | | $54.54 | |
| 141981 | | JEFF BRIGGS | 1430 OAK NOB WAY | | | | SACRAMENTO | CA | 95833 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 141982 | | JEFF BRYANT | 585 N 19TH AVE | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $33.25 | |
| 141983 | | JEFF BURNS | 39 SCARBOROUGH PARK | | | | ROCHESTER | NY | 14625 | USA | TRADE PAYABLE | | | | | $33.59 | |
| 141984 | | JEFF CALDWELL | 12228 GRIGGS | | | | DETROIT | MI | 48204 | USA | TRADE PAYABLE | | | | | $864.01 | |
| 141985 | | JEFF CALLAHAN | 6598 W 96TH DR | | | | WESTMINSTER | CO | 80031 | USA | TRADE PAYABLE | | | | | $70.84 | |
| 141986 | | JEFF CAMPBELL | 325 224TH ST SE | | | | BOTHELL | WA | 98021 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 141987 | | JEFF CAMPBELL | 325 224TH ST SE | | | | BOTHELL | WA | 98021 | USA | TRADE PAYABLE | | | | | $2.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141988 | | JEFF COUTURE | 7395 BANGOR AVE | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 141989 | | JEFF COX | 415 MILLER ST | | | | MOUNT VERNON | TX | 75457 | USA | TRADE PAYABLE | | | | | $320.90 | |
| 141990 | | JEFF CREWS | 8511 OGINGA | | | | JACKSONVILLE | AR | 72076 | USA | TRADE PAYABLE | | | | | $20.78 | |
| 141991 | | JEFF D CHAPPELL | 1431 1ST AVE SW | | | | CULLMAN | AL | 35055 | USA | TRADE PAYABLE | | | | | $56.41 | |
| 141992 | | JEFF DAVIS | 520 MOORE AVE | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 141993 | | JEFF DIXON | 139 STACO RD  NONE | | | | HANNACROIX | NY | | USA | TRADE PAYABLE | | | | | $122.16 | |
| 141994 | | JEFF E COLLINS | 952 NEVADA STREET | | | | BRACKENRIDGE | PA | 15014 | USA | TRADE PAYABLE | | | | | $414.45 | |
| 141995 | | JEFF EDWARDS | 220 CARLOS DR | | | | M HOPE | WV | 25880 | USA | TRADE PAYABLE | | | | | $7.13 | |
| 141996 | | JEFF ELLIOTT | 15290  TOWNSHIP HIGHWAY 71 | | | | UPPER SANDUSKY | OH | 43351 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 141997 | | JEFF ELY | 12495 SW KATHRINE | | | | TIGARD | OR | 97223 | USA | TRADE PAYABLE | | | | | $22.99 | |
| 141998 | | JEFF FISCHER | 12060 22ND ST N | | | | LAKE ELMO | MN | 55042 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 141999 | | JEFF FOLKES | 13600 DUHART RD | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $34.99 | |
| 142000 | | JEFF FONTANA | 3563 NORTON WAY | | | | PLEASANTON | CA | 94566 | USA | TRADE PAYABLE | | | | | $54.61 | |
| 142001 | | JEFF FURNEY | 9502 CRESTRIDGE DR | | | | FORT WAYNE | IN | | USA | TRADE PAYABLE | | | | | $233.75 | |
| 142002 | | JEFF GARRETT | 301 METALVIEW DRIVE | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $16.65 | |
| 142003 | | JEFF GERSON | 22240 HORIZON PLACE | | | | CHATSWORTH | CA | 91311 | USA | TRADE PAYABLE | | | | | $1,218.98 | |
| 142004 | | JEFF GOULD | PO BOX 7814 | | | | NEWCOMB | NM | 87455 | USA | TRADE PAYABLE | | | | | $88.50 | |
| 142005 | | JEFF GREGORY | 616 113TH AVE NW | | | | COON RAPIDS | MN | 55448 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 142006 | | JEFF GRISSLE | 1700 BONNTERRE DR | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $1,152.17 | |
| 142007 | | JEFF GROOTERS | 8898 WARNER ST | | | | WEST OLIVE | MI | 49460 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 142008 | | JEFF GROSSE | 9933 82ND ST S | | | | COTTAGE GROVE | MN | 55016 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 142009 | | JEFF GUO | 162 BRUSH HILL RD | | | | MILTON | MA | 02186 | USA | TRADE PAYABLE | | | | | $109.99 | |
| 142010 | | JEFF GUO | 162 BRUSH HILL RD | | | | MILTON | MA | 02186 | USA | TRADE PAYABLE | | | | | $446.24 | |
| 142011 | | JEFF HALE | 130 BASIC LN | | | | HOPEWELL | PA | 16650 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 142012 | | JEFF HARDY | 5829 DUNHAM RD | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142013 | | JEFF HENSLEY | 2040 15TH ST NORTH APT 8 | | | | ST CLOUD | MN | 56303 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 142014 | | JEFF HERRERA | 945 N COLLEGE ST | | | | CHARLOTTE | NC | 28206 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 142015 | | JEFF HESS | 34 FRANKLIN RD | | | | NOTTINGHAM | PA | 19362 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 142016 | | JEFF HO | 2488 FENDER AVE STE H | | | | FULLERTON | CA | 92831 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 142017 | | JEFF HUGGER | 513 SCHILLING CIR NW | | | | FOREST LAKE | MN | 55025 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 142018 | | JEFF JONES | 608 LOCK RD | | | | DEER FIELD | FL | 33442 | USA | TRADE PAYABLE | | | | | $9.07 | |
| 142019 | | JEFF JORDAN | ANY PLACE | | | | ABERDEEN | MD | 21001 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 142020 | | JEFF JUANITA | KUSD APT 221 | | | | KAYENTA | AZ | 86033 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 142021 | | JEFF KOSCOMB | 851 CAMINO CONSUELO | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $242.03 | |
| 142022 | | JEFF KUGLER | 31281 CTY HWY 43 | | | | ERHARD | MN | 56534 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 142023 | | JEFF LAWYER | 110 5TH AVE NW | | | | FAYETTE | AL | 35555 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 142024 | | JEFF LEWIS | 2450 VIRLOW APT 1 | | | | IDAHO FALLS | ID | 83401 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 142025 | | JEFF LOWERY | 110 MARTIN DR | | | | BRANDON | MS | 39047 | USA | TRADE PAYABLE | | | | | $22.73 | |
| 142026 | | JEFF LOWRY | 645 N BUNKER HILL DRIVE | | | | STERLING HTS | MI | 48312 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 142027 | | JEFF LULANI | 879 HARVARD RD | | | | EAST BRANCH | NY | 13756 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 142028 | | JEFF MACK | 23866 N 72ND PL | | | | SCOTTSDALE | AZ | 85255 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 142029 | | JEFF MALIK | 229 CENTER ST | | | | BUFFALO | NY | 14218 | USA | TRADE PAYABLE | | | | | $20.65 | |
| 142030 | | JEFF MANN | PLEASE ENTER ADDRESS | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 142031 | | JEFF MARSHALL | 6 COLE DRIVE | | | | NORWICH | NY | 13815 | USA | TRADE PAYABLE | | | | | $10.37 | |
| 142032 | | JEFF MATCHSCHKE | 4731 OTTAWA RD | | | | ROCKFORD | IL | 61107 | USA | TRADE PAYABLE | | | | | $3.21 | |
| 142033 | | JEFF MCCANLESS | 1100 SAN MARCOS CV | | | | LAWRENCEVILLE | GA | 30043 | USA | TRADE PAYABLE | | | | | $14.86 | |
| 142034 | | JEFF MELNICK | 207 KNOLL RIDGE RD | | | | SIMI VALLEY | CA | 93065 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 142035 | | JEFF MHU | 321 SW 4TH ST | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142036 | | JEFF MICHAELSON | 4227 S 61ST AVE | | | | OMAHA | NE | 68117 | USA | TRADE PAYABLE | | | | | $48.13 | |
| 142037 | | JEFF MINOR | 5910 WAUBESA TXAIL | | | | KOKOMO | IN | 46902 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 142038 | | JEFF MOHRMANN | 5722 EVERGREEN KNOLL CT | | | | ALEXANDRIA | VA | 22303 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 142039 | | JEFF MOSES | 66A JENNIFER PL | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 142040 | | JEFF MURPHREY | 2017 POTTER LN | | | | MESQUITE | TX | 75149 | USA | TRADE PAYABLE | | | | | $70.32 | |
| 142041 | | JEFF MURRAY | 2275 19TH AVE APT 1S | | | | SAN FRANCISCO | CA | 94116 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 142042 | | JEFF NELSEN | 106 VALLEY ROAD | | | | RAYMOND | ME | 04071 | USA | TRADE PAYABLE | | | | | $20.03 | |
| 142043 | | JEFF NGUYEN | 111 THORN LANE | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $28.05 | |
| 142044 | | JEFF OCKERMAN | XXXXX | | | | INDIANOLA | WA | 98342 | USA | TRADE PAYABLE | | | | | $30.43 | |
| 142045 | | JEFF ORMS | 304 CAINSVILLE RD | | | | LEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $17.31 | |
| 142046 | | JEFF ORTEGA | 2038 KACHINA DR APT 12 | | | | PUEBLO | CO | 81007 | USA | TRADE PAYABLE | | | | | $26.10 | |
| 142047 | | JEFF P COSTA | 2779 HAVASUPAI BLVD | | | | LAKE HAVASU | AZ | 86404 | USA | TRADE PAYABLE | | | | | $43.93 | |
| 142048 | | JEFF PARNES | NONE | | | | HERNDON | VA | | USA | TRADE PAYABLE | | | | | $13.00 | |
| 142049 | | JEFF PAUP | 3521 ST LAWRENCE RD | | | | FLINTON | PA | 16636 | USA | TRADE PAYABLE | | | | | $74.50 | |
| 142050 | | JEFF PEACON | 835 TUCKER RD | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 142051 | | JEFF PEMBERTON | 20860 ROWAN AVE | | | | WELCH | MN | 55089 | USA | TRADE PAYABLE | | | | | $16.02 | |
| 142052 | | JEFF PETERSON | 415 N 1ST STREET | | | | MINNEAPOLIS | MN | 55401 | USA | TRADE PAYABLE | | | | | $119.99 | |
| 142053 | | JEFF PETERSON | 415 N 1ST STREET | | | | MINNEAPOLIS | MN | 55401 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 142054 | | JEFF PETERSON | 415 N 1ST STREET | | | | MINNEAPOLIS | MN | 55401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142055 | | JEFF PHYLLIS | 238 SAINT PAUL ST | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142056 | | JEFF PUTNAM | 132 FAIRLAWN DR  NONE | | | | TORRINGTON | CT | | USA | TRADE PAYABLE | | | | | $178.98 | |
| 142057 | | JEFF RIEBEL | 8319 MANDANA BLVD | | | | OAKLAND | CA | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 142058 | | JEFF ROSEN | 5224 MEADOWLARK DR | | | | SHAWNEE | KS | 66226 | USA | TRADE PAYABLE | | | | | $23.21 | |
| 142059 | | JEFF ROSETTE | 234 CAPELLA RD | | | | ORANGE PARK | FL | 32073 | USA | TRADE PAYABLE | | | | | $29.63 | |
| 142060 | | JEFF ROUSSEAU | 626 29 AVE NORTH | | | | ST PETERSBURG | FL | 33704 | USA | TRADE PAYABLE | | | | | $8.74 | |
| 142061 | | JEFF SANCHEZ | NO ADD | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $2.52 | |
| 142062 | | JEFF SCHUCKER | 968 HAMPDEN AVE | | | | SAINT PAUL | MN | 55114 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 142063 | | JEFF SCHWARTZ | 600 SPINNAKER TRACE | | | | LAFAYETTE | IN | 47909 | USA | TRADE PAYABLE | | | | | $491.23 | |
| 142064 | | JEFF SHANEY | 915 FAWN ST | | | | BALTIMORE | MD | 21202 | USA | TRADE PAYABLE | | | | | $292.83 | |
| 142065 | | JEFF SHAW | 113 E HWY 260 | | | | PAYSON | AZ | 85541 | USA | TRADE PAYABLE | | | | | $31.98 | |
| 142066 | | JEFF SIMPSON | 4410 SCHULER ST | | | | HOUSTON | TX | 77007 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 142067 | | JEFF SIMPSON | 4410 SCHULER ST | | | | HOUSTON | TX | 77007 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 142068 | | JEFF SMITH | NA | | | | GILBERT | AZ | 85234 | USA | TRADE PAYABLE | | | | | $22.18 | |
| 142069 | | JEFF SMITH | NA | | | | GILBERT | AZ | 85234 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 142070 | | JEFF SMITH BLDG & DEVELOPMENT | | | | | | | | | | TRADE PAYABLE | | | | | $1,295,397.50 | |
| 142071 | | JEFF SPEARS | 1185 QUEENS DRIVE | | | | OXFORD | MI | 48371 | USA | TRADE PAYABLE | | | | | $13.25 | |
| 142072 | | JEFF SPEREDELOZZI | 308 E BORDER RD | | | | MEDFORD | MA | 02155 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142073 | | JEFF STACY | 1602 FAIRVIEW RD | | | | DUFFIELD | VA | 24244 | USA | TRADE PAYABLE | | | | | $58.89 | |
| 142074 | | JEFF STORCH | 16 GARABEDIAN DR C | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $93.21 | |
| 142075 | | JEFF STRENGARI | 65 BLAKE RD | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142076 | | JEFF STRICKLAND | 2554 OLIVE DR 118 | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 142077 | | JEFF STULTS | 877 CAMROSE CT | | | | GILROY | CA | 95020 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 142078 | | JEFF SURANE | 28 PLAZA DRIVE | | | | SAN RAFAEL | CA | 94901 | USA | TRADE PAYABLE | | | | | $105.96 | |
| 142079 | | JEFF TAFT | 1652 DENNIS AVE | | | | CLOVIS | CA | 93611 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 142080 | | JEFF TALEMANTEZ | 1590 W MAPLE WOOD DR | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 142081 | | JEFF TARDIFF | 24425 WOOLSEY CYN RD | | | | CANOGA PARK | CA | 91304 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 142082 | | JEFF TASCA | 6101 HARMONY MILLS WEST | | | | COHOES | NY | 12047 | USA | TRADE PAYABLE | | | | | $932.84 | |
| 142083 | | JEFF THOMAS | 1307 FLINT COURT | | | | SAN JACINTO | CA | | USA | TRADE PAYABLE | | | | | $30.92 | |
| 142084 | | JEFF THOMSON | 11 SCOTT AVE | | | | YORK HARBOR | ME | 03911 | USA | TRADE PAYABLE | | | | | $179.35 | |
| 142085 | | JEFF TINDALL | 103 MICKILS | | | | LAKEWOOD | NY | 14750 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 142086 | | JEFF TITUS | 2206 W MCARTHER LOT W101 | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 142087 | | JEFF WAGNOR | 720 BEUFORT | | | | LARAMIE | WY | 82070 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 142088 | | JEFF WALSH | 22680 RAPHAEL LANE | | | | WAYNESVILLE | MO | 65583 | USA | TRADE PAYABLE | | | | | $39.20 | |
| 142089 | | JEFF WANG | 102 MONARCH WAY | | | | CARY | NC | 27609 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 142090 | | JEFF WEIMER | 9 CITATION CIRCLE | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 142091 | | JEFF WESTLAKE | 7624 19TH LN SE | | | | OLYMPIA | WA | 98503 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 142092 | | JEFF WILLIS | 427 RUE NORMANDIE | | | | EUNICE | LA | 70535 | USA | TRADE PAYABLE | | | | | $24.26 | |
| 142093 | | JEFF WILSON | 854 PARK BULLAVARD W | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $977.76 | |
| 142094 | | JEFF WILSON | 854 PARK BULLAVARD W | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142095 | | JEFF WITTER | 328 9TH AVE SE | | | | MINOT | ND | 58701 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 142096 | | JEFF WRIGHT | 19702 OAK BRANCH CT | | | | HUMBLE | TX | 77346 | USA | TRADE PAYABLE | | | | | $1,031.59 | |
| 142097 | | JEFF WYSONG | 3701 W 500 S 57 | | | | COLUMBIA CITY | IN | 46725 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 142098 | | JEFF XIE | 3607 KOLENDO CT | | | | LAS VEGAS | NV | 89103 | USA | TRADE PAYABLE | | | | | $48.61 | |
| 142099 | | JEFF ZEDAKER | 213 KOLPWOOD AVE NW | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142100 | | JEFF ZITO | 29244 MISSION TRAIL LANE | | | | VALENCIA | CA | 91354 | USA | TRADE PAYABLE | | | | | $1,323.98 | |
| 142101 | | JEFFCOAT ANDREANA | 1293 S 5TH ST | | | | FERNANDINA BEACH | FL | 32034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142102 | | JEFFCOAT MECHANICAL SERVICES I | | | | | | | | | | TRADE PAYABLE | | | | | $38,910.63 | |
| 142103 | | JEFFCOAT SUSIE | 200 WOODBERRY RD LOT 39 | | | | WEST COLUMBIA | SC | 29170 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 142104 | | JEFFERSON ADRIENNE | 139 COUNTRY TOWN DRIVE | | | | COLUMBIA | SC | 29212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142105 | | JEFFEREY A EASON | 315 W 115ST APT 6 | | | | NEW YORK | NY | 10026 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 142106 | | JEFFEREY BRENDA | POBOX 669 | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142107 | | JEFFEREY MUTER | 513 S PINE | | | | WAPAKONETA | OH | 45895 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142108 | | JEFFEREY S MARTINEZ | 7525 4TH AVE | | | | LINO LAKES | MN | 55014 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 142109 | | JEFFERIES DONITA | 11640 STEWART LN | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 142110 | | JEFFERIES ERICA | 3490 NW 16TH AVE | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 142111 | | JEFFERIES GLORIA | 1803 SHADOW LANE | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142112 | | JEFFERIES LORI | 304 E HAWTHORNE S | | | | COVINGTON | VA | 24426 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 142113 | | JEFFERIES PAULA | 1711 43RD ST SO | | | | ST PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 142114 | | JEFFERIES TRACY | 130 OLD GROVE RD | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $51.39 | |
| 142115 | | JEFFERRY S OGGINS | 1747 W ALBION | | | | CHICAGO | IL | 60626 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 142116 | | JEFFERS ANN | 3941 CHARLESTON HWY LOT 118 | | | | WEST COLUMBIA | SC | 29172 | USA | TRADE PAYABLE | | | | | $40.02 | |
| 142117 | | JEFFERS CARLA | 1331 HUNTLIND RD | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142118 | | JEFFERS CHIFFON | 2506 JOANNE CIR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 142119 | | JEFFERS CLARA | 479 ELM ST | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 142120 | | JEFFERS DOLLIE | 307 SOUTH CHURCH AVE | | | | LANDRUM | SC | 29356 | USA | TRADE PAYABLE | | | | | $23.84 | |
| 142121 | | JEFFERS ETHEL | PO BOX 1333 | | | | MORRISVILLE | NC | 27560 | USA | TRADE PAYABLE | | | | | $12.62 | |
| 142122 | | JEFFERS KELLY | 733 N 7TH ST | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $20.19 | |
| 142123 | | JEFFERS KENITRA | 506 E 32ND ST N | | | | TULSA | OH | 74106 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 142124 | | JEFFERS LOUIS M | 1014 CHEROKEE RD | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142125 | | JEFFERS PATRICIA | 3941 CHARLESTON HWY LOT 1 | | | | WEST COLUMBIA | SC | 29172 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 142126 | | JEFFERS ROSALYN | 606 YORK AVE | | | | HIGHLANDSPRINGS | VA | 23075 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142127 | | JEFFERS SHANE | 140 MARSHALL DR | | | | MOUNT LEBANON | PA | 15228 | USA | TRADE PAYABLE | | | | | $26.63 | |
| 142128 | | JEFFERS STEPHEN | 4531 BALLENTINE COURT | | | | LAKELAND | FL | 33813 | USA | TRADE PAYABLE | | | | | $479.10 | |
| 142129 | | JEFFERS STEVEN | 1633 N MAIN ST APT B | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 142130 | | JEFFERS STEVEN | 1633 N MAIN ST APT B | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 142131 | | JEFFERSON ANDREA | 212 MASONITE DR | | | | LAUREL | MS | 39440 | USA | TRADE PAYABLE | | | | | $14.83 | |
| 142132 | | JEFFERSON ANITRA D | 5131 BUNDY RD | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142133 | | JEFFERSON ANTOINETTE M | 5940 TIGERLILY LANE APT 303 | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $15.58 | |
| 142134 | | JEFFERSON APRIL | 1823 W 45TH ST | | | | LOS ANGELES | CA | 90062 | USA | TRADE PAYABLE | | | | | $39.09 | |
| 142135 | | JEFFERSON ARETHA | 3506 BOLLING ROAD | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 142136 | | JEFFERSON ARTIS | 2114 15TH AVE E | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $19.35 | |
| 142137 | | JEFFERSON BARBAR A | 1114 COLLEG E ST | | | | BOGALUSA | LA | 70427 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142138 | | JEFFERSON BERNIECE | 3103 WHITTIER ST | | | | ST. LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 142139 | | JEFFERSON BRAYONORA | 115 MIRANDA DR | | | | CLAYTON | LA | 71326 | USA | TRADE PAYABLE | | | | | $554.46 | |
| 142140 | | JEFFERSON BRENDA | 13811 BENTWATERS DR | | | | UPPR MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $10.65 | |
| 142141 | | JEFFERSON BRENDA | 13811 BENTWATERS DR | | | | UPPR MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 142142 | | JEFFERSON BRENDA | 13811 BENTWATERS DR | | | | UPPR MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 142143 | | JEFFERSON BRENDA M | 26561 SW 122ND COURT | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 142144 | | JEFFERSON BRETT | 209 ASBURY COURT | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $23.62 | |
| 142145 | | JEFFERSON BRIAN | 442 NORTH 4TH STREET | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 142146 | | JEFFERSON BRITTANY | 915 LIPPITT DR | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 142147 | | JEFFERSON BRITTANY D | 7212 QUORUM DR | | | | BATON ROUGE | LA | 70817 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142148 | | JEFFERSON BRRINEY N | 4029 N 22ND ST | | | | STL | MO | 63107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142149 | | JEFFERSON CHRISTINA | 4808 OHMAN CT | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 142150 | | JEFFERSON CLAUDIA | 221 NORTH VENTURA | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142151 | | JEFFERSON DANIELLE | 144 N SHIELDS LN APT G3 | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 142152 | | JEFFERSON DEBRA L | 6568 BROOKLYN AVE | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $51.55 | |
| 142153 | | JEFFERSON DELORES Y | 4406 ENGLEWOOD ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142154 | | JEFFERSON DEMETRIUS | 4601 BRAVA CT | | | | FORT WASHINGT | MD | 20744 | USA | TRADE PAYABLE | | | | | $22.25 | |
| 142155 | | JEFFERSON DONNA | 174 STONE FIELD DRIVE | | | | DELAWARE | OK | 74027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142156 | | JEFFERSON DRANELL | 201 FEDERAL ST | | | | EASTON | MD | 21601 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 142157 | | JEFFERSON EBONI | 3415 ARISTEDES RD | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142158 | | JEFFERSON ELISIA | 130 W 23RD ST | | | | RIVERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142159 | | JEFFERSON ELIZABETH | 579 SAGAMORE AVE | | | | PORTSMOUTH | NH | 03801 | USA | TRADE PAYABLE | | | | | $219.00 | |
| 142160 | | JEFFERSON ELLA | 214044 HAMPTON AVE | | | | S CHESTERFIELD | VA | 23831 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142161 | | JEFFERSON ELLA | 214044 HAMPTON AVE | | | | S CHESTERFIELD | VA | 23831 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142162 | | JEFFERSON ERICA | 1411 SAN JANCINTO | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142163 | | JEFFERSON EVELYN | 150 LIBERTY HALL RD | | | | GOOSE CK | SC | 29445 | USA | TRADE PAYABLE | | | | | $4.57 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142164 | | JEFFERSON EVELYN | 150 LIBERTY HALL RD | | | | GOOSE CK | SC | 29445 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 142165 | | JEFFERSON EVELYN | 150 LIBERTY HALL RD | | | | GOOSE CK | SC | 29445 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 142166 | | JEFFERSON FRANK | 1003 SCOTT CIR | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142167 | | JEFFERSON FREDRICK D | 2090 THUNDERCHIEF CT APT E | | | | HAMPTON | VA | 23665 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142168 | | JEFFERSON GEORGIA | 53 ADAMS ST | | | | BPT | CT | 06607 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 142169 | | JEFFERSON GIANNI G | 1420 HWY 903N | | | | SNOWHILL | NC | 28580 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142170 | | JEFFERSON HARVEY | 5629 MILL BRANCH RD | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142171 | | JEFFERSON HELENA | 1728 GRISSETT RD SW | | | | SUPPLY | NC | 28462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142172 | | JEFFERSON HOPE | 12202 KINGSFORD CT | | | | MITCHELLEVILLE | MD | 20721 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 142173 | | JEFFERSON IMANI | 1702 W HAMMER LN | | | | N LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $14.06 | |
| 142174 | | JEFFERSON IRENE | 2542 CHERYL WAY | | | | SACRAMENTO | CA | 95832 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 142175 | | JEFFERSON ISABELLE R | 149 HOWE HALL RD  NONE | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 142176 | | JEFFERSON ISSAC G | 2947 CAGEY RD | | | | BELLINGHAM | WA | 98226 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 142177 | | JEFFERSON JACQUELINE | 901 SIMMONS AVE | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142178 | | JEFFERSON JAMIE | 1325 W RITCHIE | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $12.67 | |
| 142179 | | JEFFERSON JANELLE | 583 E 99TH ST | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142180 | | JEFFERSON JAVON | 8124 SMOKING JACKET PL | | | | LAS VEGAS | NV | 89166 | USA | TRADE PAYABLE | | | | | $1,957.66 | |
| 142181 | | JEFFERSON JAWAAN | 4400 BROAD ST | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 142182 | | JEFFERSON JERICHO | 717 OAK MANOR DR | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $461.07 | |
| 142183 | | JEFFERSON JOSEPH | 324 TUNNEL RD | | | | HARLEYVILLE | SC | 29448 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 142184 | | JEFFERSON JUANITA | 629 OLD PARKER RD | | | | CROSS | SC | 29436 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 142185 | | JEFFERSON JULIET | 4408 EASTVIEW DRIVE | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 142186 | | JEFFERSON KELLI | 1369 LAKEWOOD AVE | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142187 | | JEFFERSON KET R | 721 W 8TH ST APT 4 | | | | JUNCTION CITY | KS | 66441 | USA | TRADE PAYABLE | | | | | $27.19 | |
| 142188 | | JEFFERSON KIMBERLY C | 426 CHAMBERS | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142189 | | JEFFERSON KIRK | 5715 PARK HEIGHTS AVENUE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $8.29 | |
| 142190 | | JEFFERSON KIRT | 7761 CANTERBURY CIR | | | | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 142191 | | JEFFERSON LATONIA | 8134 MILITARY RD | | | | AMELIA | VA | 23002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142192 | | JEFFERSON LATOYA | 1701 69TH AVE N | | | | MINNEAPOLIS | MN | 55430 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 142193 | | JEFFERSON LATRICE | 3219 LAKE AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 142194 | | JEFFERSON LEE | 4922 ST CLAUDE AVE | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 142195 | | JEFFERSON LENORA | 1104 JANTHER PLACE | | | | SHREVEPORT | LA | 71104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142196 | | JEFFERSON LEOLA | 3624 ELYSIAN FIELDS | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142197 | | JEFFERSON LEOLA | 3624 ELYSIAN FIELDS | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 142198 | | JEFFERSON LETICIA | 2326 BARKSDALE BLVD LOT 43 | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 142199 | | JEFFERSON LINDA | 3084 PARKSIDE PORT | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142200 | | JEFFERSON MADONNA | 3624 ELYSIANFIELDS | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142201 | | JEFFERSON MAJADE | 1195 CHESTNUT ROAD DRIVE | | | | FOREST | VA | 24551 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 142202 | | JEFFERSON MERIDITH | 1120 WILSON AVE | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 142203 | | JEFFERSON MICHAEL | 2573 N 52ND ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142204 | | JEFFERSON MISTY | 4000 N PIPER | | | | MUNCIE | IN | 47303 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 142205 | | JEFFERSON NICHOLAS | 15544 HONOREAVE | | | | HARVEY | IL | 60426 | USA | TRADE PAYABLE | | | | | $13.55 | |
| 142206 | | JEFFERSON OSHAME | 4745 3L WESTWOOD | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $3.07 | |
| 142207 | | JEFFERSON OTISHA | 1226 SKYE DR W | | | | JACKSONVILLE | FL | 32221 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 142208 | | JEFFERSON P WASHBURN | 6317 CR LOT14 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $31.62 | |
| 142209 | | JEFFERSON PATRICIA | 11115 COLERAIN ROAD | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 142210 | | JEFFERSON PATRICIA | 11115 COLERAIN ROAD | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 142211 | | JEFFERSON RHONDA | PO BX 151 | | | | CROW AGENCY | MT | 59022 | USA | TRADE PAYABLE | | | | | $20.99 | |
| 142212 | | JEFFERSON RUBY | BOX 1013 | | | | CROW AGENCY | MT | 59022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142213 | | JEFFERSON RUEBEN | PO BOX 1013 | | | | CROW AGENCY | MT | 59022 | USA | TRADE PAYABLE | | | | | $52.48 | |
| 142214 | | JEFFERSON SAMANTHA | 610 SOUTH BESSIE | | | | OBERLIN | LA | 70655 | USA | TRADE PAYABLE | | | | | $90.48 | |
| 142215 | | JEFFERSON SANDRA K | 411 OAK ST | | | | COLUMBIA | MO | 65203 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 142216 | | JEFFERSON SANTANYA | 6241 SANDYCREEK COURT | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $8.48 | |
| 142217 | | JEFFERSON SHAINA | 4211 FULTON PKWY APT 126 | | | | CLEVELAND | OH | 44144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142218 | | JEFFERSON SHANELLE | 4321 FLORIDA AVE | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 142219 | | JEFFERSON SHAREATHA N | 912 ANTIOCH RD | | | | SANTEE | SC | 29142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142220 | | JEFFERSON SHARON | 195 HIGHLAND AVE | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142221 | | JEFFERSON SHARON | 195 HIGHLAND AVE | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142222 | | JEFFERSON SHEILA | 5051 MOUNTAIN ST | | | | WINDSOR | NC | 27983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142223 | | JEFFERSON SHERRY | 109 FARMINGTON DR | | | | HARVEST | AL | 35749 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142224 | | JEFFERSON SHIQUITA | P O BOX 213 | | | | BACONTON | GA | 31716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142225 | | JEFFERSON SHIRLEY | 8247 ALABAMA AVE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $176.00 | |
| 142226 | | JEFFERSON TAMARA | 613 W ELMWOOD CIR | | | | INDIANOLA | MS | 38751 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 142227 | | JEFFERSON TAMMY | 1917 HACKEMANN AVE | | | | CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 142228 | | JEFFERSON TAMMY | 1917 HACKEMANN AVE | | | | CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 142229 | | JEFFERSON TAMMY T | 1917 HACKEMANN AVENUE | | | | NORTH CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142230 | | JEFFERSON TANIKA | 1622 N MEWKIRK ST | | | | PHILADELPHIA | PA | 19121 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 142231 | | JEFFERSON TANISHA | 13748 PARKER AVE | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $9.15 | |
| 142232 | | JEFFERSON TASHA | 630 LEACH | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $6.51 | |
| 142233 | | JEFFERSON TAWANNA | 4855 CAMPBELLTON RD S W | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $20.10 | |
| 142234 | | JEFFERSON TAWANNA | 4855 CAMPBELLTON RD S W | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 142235 | | JEFFERSON TELVIS | 1220 WATERFRONT DR | | | | VIRGINIA BEACH | VA | 23451 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 142236 | | JEFFERSON TERI | 2150 KEHELEYU DR | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142237 | | JEFFERSON THELMA | 2033 SADDLEBROOK LN | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 142238 | | JEFFERSON TWANA | 2418 KATHERINE KIKER ROAD | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 142239 | | JEFFERSON VEANELL | P O BOX 1644 | | | | LEONARDTOWN | MD | 20650 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 142240 | | JEFFERSON WANDA | 2345 KIMBERLY ST | | | | PARIS | TX | 75460 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 142241 | | JEFFERSON YOLANDA | 12247 CHESAPEAKE DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142242 | | JEFFERSONDELANCY LASHAWN | 160 GARNDER DR | | | | ST HELENA ISLAND | SC | 29920 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 142243 | | JEFFERY ADAMS | 106 MIMOSA CT | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 142244 | | JEFFERY AMITH | 2201 SICAMORE DR APT 181 | | | | SAN LEANDRO | CA | 94509 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 142245 | | JEFFERY ANNA M | 415 HOUSTON HILLS DRIVE | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $64.49 | |
| 142246 | | JEFFERY B LENOIR JR | 7688 HWY 57 PO BOX 337 | | | | FORT TOTTEN | ND | 58335 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142247 | | JEFFERY BERNEGER | 2014 HEARST AVE | | | | BERKELEY | CA | 94709 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 142248 | | JEFFERY BERRIOS | 2424 PROSPECT AVE | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 142249 | | JEFFERY BRACKEN | 102 WEST FRANCES | | | | BAYTOWN | TX | 77521 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142250 | | JEFFERY BURNETTE | 2006 EAST 31ST STREET PLACE | | | | CHATTANOOGA | TN | 37407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142251 | | JEFFERY CAMPBELL | 15 ADAMS ST | | | | BORDENTOWN | NJ | 08505 | USA | TRADE PAYABLE | | | | | $8.55 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142252 | | JEFFERY COASTAL | 715 SE 19TH ST | | | | OKLAHOMA CITY | OK | 73129 | USA | TRADE PAYABLE | | | | | $269.91 | |
| 142253 | | JEFFERY COLLINS | 5251 NORTH HIGHWAY 25 | | | | EASTBURSTADT | KY | 40729 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 142254 | | JEFFERY COOPER | 116 NORTH MAIN STREET APARTMENT 2- | | | | BARRE | VT | 05641 | USA | TRADE PAYABLE | | | | | $296.79 | |
| 142255 | | JEFFERY DEROSETT | 8813 PARK HEIGHTS | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 142256 | | JEFFERY DINKINS | 339 WOOD ST N | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 142257 | | JEFFERY FLYNN | 1465 66TH AVE NE | | | | MINNEAPOLIS | MN | 55432 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 142258 | | JEFFERY GLASS | 9712 HUNTING GROUND CT | | | | LOUISVILLE | KY | 40228 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 142259 | | JEFFERY GODDARD | 312 W CRYSTAL FLASH RD LOT 31 | | | | NORTH WEBSTER | IN | 46555 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 142260 | | JEFFERY GRAY | 39 B | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 142261 | | JEFFERY HARDY | 4653 N TEUTONIA AVE | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142262 | | JEFFERY HARRINGTON | 16995 SE STATE ROUTE 371 | | | | FAUCETT | MO | 64448 | USA | TRADE PAYABLE | | | | | $57.68 | |
| 142263 | | JEFFERY HARRY JR | 11300 BRADOCK RD | | | | FAIRFAX | VA | 22030 | USA | TRADE PAYABLE | | | | | $85.60 | |
| 142264 | | JEFFERY HODA | 20188 ELMWOOD DRIVE | | | | SAUCIER | MS | 39574 | USA | TRADE PAYABLE | | | | | $19.16 | |
| 142265 | | JEFFERY L STEWART | 70079 CRYSTAL CIR | | | | COMMERCE CY | CO | 80233 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 142266 | | JEFFERY LISA | 106 15TH ST SW | | | | CLEVELAND | TN | 37311 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 142267 | | JEFFERY MALLARD | 24545 WILD TURKEY ROAD | | | | PAYSLEY | FL | 32767 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 142268 | | JEFFERY MEARS | 26213 SHOREMAIN DR | | | | BLOXOM | VA | 23308 | USA | TRADE PAYABLE | | | | | $22.64 | |
| 142269 | | JEFFERY MEGAN | 409 MURRAY | | | | MINERVA | OH | 44657 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 142270 | | JEFFERY MILTON | 6280 LANDING NECK RD | | | | EASTON | MD | 21601 | USA | TRADE PAYABLE | | | | | $21.17 | |
| 142271 | | JEFFERY NATALIE | 4135 WALNUT RD 17 | | | | BUCKEYE LAKE | OH | 43008 | USA | TRADE PAYABLE | | | | | $60.19 | |
| 142272 | | JEFFERY NORCROSS | 374 N PERRY HWY | | | | GROVE CITY | PA | 16127 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 142273 | | JEFFERY PAYNE | 22 HIGH ST | | | | WARWICK | NY | | USA | TRADE PAYABLE | | | | | $4.70 | |
| 142274 | | JEFFERY PEGGY | 3638 FLAT CREEK | | | | DARLINGTON | SC | 29540 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 142275 | | JEFFERY PRIVETT | 356 BOB MUSGROVE RD | | | | PINE KNOT | KY | 42635 | USA | TRADE PAYABLE | | | | | $42.13 | |
| 142276 | | JEFFERY ROXIE | 349 25TH S W | | | | PARIS | TX | 75460 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 142277 | | JEFFERY SANDRA L | 1100 S FRANKLIN ST | | | | TULLAHOMA | TN | 37388 | USA | TRADE PAYABLE | | | | | $9.04 | |
| 142278 | | JEFFERY SELINA | 2000 W RACHAEL DR | | | | MOBILE | AL | 36695 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 142279 | | JEFFERY SHANTALE | 2011 RIVERSIDE DR APT B | | | | LIVERPOOL | NY | 13090 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142280 | | JEFFERY SIROIS | 98 TRUMBULL HWY | | | | LEBANON | CT | 06249 | USA | TRADE PAYABLE | | | | | $26.57 | |
| 142281 | | JEFFERY SOTO | 2157 BLUEMIST DR | | | | AURORA | IL | 60504 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 142282 | | JEFFERY STAFFORD | DASDAS | | | | BLOOMINGTON SPRINGS | TN | 38545 | USA | TRADE PAYABLE | | | | | $6.81 | |
| 142283 | | JEFFERY TAMEKA | 2218 COMFORT LANE | | | | DARLINGTON | SC | 29532 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142284 | | JEFFERY TAWANDA | 1100 HAMILTON PLACE CIR | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 142285 | | JEFFERY TAYLOR | 51 KIDDER ST | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 142286 | | JEFFERY TIFFANEY | 1565 HANGING MOSS LN | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142287 | | JEFFERY W MINNICK | 29463 JEB STUART HWY | | | | STUART | VA | 24171 | USA | TRADE PAYABLE | | | | | $46.92 | |
| 142288 | | JEFFERY WALKER | 819 N 5TH ST | | | | MONTEVIDEO | MN | 56265 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 142289 | | JEFFERY WALLHEIMER | 16915 SQUARE RIGGER LN | | | | FRIENDSWOOD | TX | 77546 | USA | TRADE PAYABLE | | | | | $5.92 | |
| 142290 | | JEFFERY WEIDNER | 30 MARILYN DR | | | | CARLISLE | PA | 17013 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 142291 | | JEFFERY WHITE | 9544 OCEAN HIGHWAY | | | | MONTEVIDEO | MD | 21875 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 142292 | | JEFFERY WILEY | 545 GOLDEN GATE BLVD W | | | | NAPLES | FL | 34120 | USA | TRADE PAYABLE | | | | | $52.98 | |
| 142293 | | JEFFERY WILLIAMS | 1213 GLYNN R ARCHER JR DR 162 | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $39.32 | |
| 142294 | | JEFFERYS TARALYNN | PO BOX 234 | | | | TEAYS VALLEY | WV | 25526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142295 | | JEFFETTE P COLLINS | 513 DELK COURT | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 142296 | | JEFFEY FRANSHAWN Q | 2107 E POINSETTIA AVE | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $19.31 | |
| 142297 | | JEFFFREY BELLEW | 7915KAVANAGH AVE | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 142298 | | JEFFI CURTIS | 7117 SW ARCHER RD LOT 240 | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 142299 | | JEFFIES LATEKA F | 1204 CARDNIAL DR | | | | GAST | NC | 28052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142300 | | JEFFORDS MIRIAM | 40 ALDEN COURT | | | | DAWSONVILLE | GA | 30534 | USA | TRADE PAYABLE | | | | | $9.13 | |
| 142301 | | JEFFORSON LAURA | 538 RANCHO DEL NORTE DR | | | | NORTH LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 142302 | | JEFFRESS KAY | 5004 NE 50TH ST | | | | KANSAS CITY | MO | 64119 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 142303 | | JEFFREY A LOZANO | 1518 CEDAR AVE | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $24.68 | |
| 142304 | | JEFFREY A MURRAY | 8950 BRIDGEARBOR ROAD | | | | UPPERLAKE | CA | 95485 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 142305 | | JEFFREY A URVASZ | 8713 MAIDEN LN | | | | KANSAS CITY | MO | 64114 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 142306 | | JEFFREY AARON | 125 NE 1ST ST | | | | OAK ISLAND | NC | 28465 | USA | TRADE PAYABLE | | | | | $3.09 | |
| 142307 | | JEFFREY ARNOLD | 7591 W 600 S  NONE | | | | MORGANTOWN | IN | | USA | TRADE PAYABLE | | | | | $200.00 | |
| 142308 | | JEFFREY AUGUSTINE | 712 KATHY CT | | | | NAPERVILLE | IL | 60540 | USA | TRADE PAYABLE | | | | | $559.02 | |
| 142309 | | JEFFREY BEMAN | 1518 DOVER STREET | | | | WORTHINGTON | MN | 56187 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 142310 | | JEFFREY BLANTZ | B S CHAROTTE ST | | | | MANHIEM | PA | 17545 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 142311 | | JEFFREY BOESE | 8745 JOHANSEN AVE S | | | | COTTAGE GROVE | MN | 55016 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 142312 | | JEFFREY BURAS | 1321 N HULLEN ST | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $153.64 | |
| 142313 | | JEFFREY C REIS | 105531 DUNHAM DR | | | | DOWNERS GROVE | IL | 60516 | USA | TRADE PAYABLE | | | | | $12.09 | |
| 142314 | | JEFFREY CALHOUN | 1206 S WALNUT ST | | | | FAIRMONT | NC | 28340 | USA | TRADE PAYABLE | | | | | $29.94 | |
| 142315 | | JEFFREY CALVIN | 1340 NORTHWEST 7TH AVENUE | | | | FORT LAUDERDA | FL | 33311 | USA | TRADE PAYABLE | | | | | $41.34 | |
| 142316 | | JEFFREY CATER | 117 12TH AVE N | | | | BUHL | ID | 83316 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 142317 | | JEFFREY CHENEVERT | 12496 WINTER RIDGE DR | | | | WALKER | LA | 70785 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 142318 | | JEFFREY CIARAVINO | 4513 WISHING WELL COURT | | | | PORTAGE | MI | 49024 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 142319 | | JEFFREY COLBY | 3511 GOLDEN MEADOWS | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 142320 | | JEFFREY COMMISSO | 312 SARATOGA ST S | | | | SAINT PAUL | MN | 55105 | USA | TRADE PAYABLE | | | | | $10.74 | |
| 142321 | | JEFFREY CRIPE | 601 12 E 6TH ST | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 142322 | | JEFFREY CRONIN | STRAIT TURNPIKE | | | | WATERTOWN | CT | 06708 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 142323 | | JEFFREY CRUNK | 7140 HARPER RD | | | | JOELTON | TN | 37080 | USA | TRADE PAYABLE | | | | | $3.68 | |
| 142324 | | JEFFREY CRYSTAL | 46 GINGER THOMAS | | | | CHRISTIANSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 142325 | | JEFFREY DAALE | 2731 NE 36TH STREET | | | | LIGHTHOUSE PO | FL | 33064 | USA | TRADE PAYABLE | | | | | $8.46 | |
| 142326 | | JEFFREY DUBUQUE | 198 BRIDGE RD | | | | NORTH HERO | VT | 05474 | USA | TRADE PAYABLE | | | | | $84.79 | |
| 142327 | | JEFFREY EADDY | 1126 8TH AVE | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142328 | | JEFFREY EPSTEIN | 660 APPLETREE LN | | | | DEERFIELD | IL | 60015 | USA | TRADE PAYABLE | | | | | $67.88 | |
| 142329 | | JEFFREY ERIKA | 1613 RIO HILL DR | | | | CHARLOTTESVILLE | VA | 22901 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 142330 | | JEFFREY ESSEX | 4825 W CAVEN ST | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 142331 | | JEFFREY FISHER | 60457 | | | | ALPENA | MI | 49707 | USA | TRADE PAYABLE | | | | | $158.90 | |
| 142332 | | JEFFREY G BUMFORD | 2984 DUSTY LN | | | | HASTINGS | MI | 49058 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 142333 | | JEFFREY GILBERT | 3601 WERK RD | | | | CINCINNATI | OH | 45248 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 142334 | | JEFFREY GLANZMAN | S 596 STATE ROAD 37 | | | | MONDOVI | WI | 54755 | USA | TRADE PAYABLE | | | | | $171.85 | |
| 142335 | | JEFFREY GRANGER | 1502 MESSINA ST | | | | BOGALUSA | LA | 70427 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142336 | | JEFFREY HARLOW | POMPANO | | | | POMPANO BEACH | FL | 33062 | USA | TRADE PAYABLE | | | | | $560.80 | |
| 142337 | | JEFFREY HELD | 4119 EVERGREEN DR  NONE | | | | FAIRFAX | VA | 22032 | USA | TRADE PAYABLE | | | | | $56.08 | |
| 142338 | | JEFFREY HOGAN | 3945 LEMAY MANOR CT | | | | ST LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $8.21 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142339 | | JEFFREY HOLCOMBE | 19 ORMOND ST | | | | MATTAPAN | MA | 02126 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 142340 | | JEFFREY HOUK | 100 AMBO CIR | | | | MIDDLE RIVER | MD | 21220 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 142341 | | JEFFREY HOUSE | 4130 PAUL SAMUEL DRIVE | | | | KENNESAW | GA | 30152 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 142342 | | JEFFREY HOUSTON | 5571 ENGLISH TOWN RD | | | | WALLACE | NC | 28466 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 142343 | | JEFFREY HUGHES | 2035 INDIANA AVE | | | | CONNERSVILLE | IN | 47331 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 142344 | | JEFFREY JACKSON | 251 W MORTON ST | | | | WALLA WALLA | WA | 99362 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 142345 | | JEFFREY JACOBS | 102 RANDOLPH DR | | | | NOVATO | CA | 94949 | USA | TRADE PAYABLE | | | | | $230.00 | |
| 142346 | | JEFFREY JENKINS | 5006 6TH AVE N APT 2 | | | | GRAND FORKS | ND | 58203 | USA | TRADE PAYABLE | | | | | $7.08 | |
| 142347 | | JEFFREY JENNINGS | PO BOX 12903 | | | | FORT HUACHUCA | AZ | 85670 | USA | TRADE PAYABLE | | | | | $37.81 | |
| 142348 | | JEFFREY JOHNSON | 277 HARRISON AVENUE | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 142349 | | JEFFREY KLINGENSMITH | 6435 WASHINGTON AVE | | | | ERIE | PA | 16509 | USA | TRADE PAYABLE | | | | | $221.76 | |
| 142350 | | JEFFREY KOHN | 5612 BETTENCOURT DRIVE | | | | CONCORD | CA | 94521 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 142351 | | JEFFREY KREITZER | 4546 STATE ROUTE 54S | | | | ASHLAND | OH | 44805 | USA | TRADE PAYABLE | | | | | $11.01 | |
| 142352 | | JEFFREY KUNZE | 25990 GRANADA AVE | | | | WYOMING | MN | 55092 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 142353 | | JEFFREY L COLOROSSI | 1612 43RD STREET CT NW | | | | GIG HARBOR | WA | 98335 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 142354 | | JEFFREY L HILTON | 12214 TARPON DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $380.01 | |
| 142355 | | JEFFREY LONG | 9570 BEAVER RD | | | | BRENHAM | TX | 77833 | USA | TRADE PAYABLE | | | | | $23.80 | |
| 142356 | | JEFFREY LUGO | GUAYAMA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 142357 | | JEFFREY LYNN | 120 KIMMIE DR | | | | BLACKSNURG | SC | 29340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142358 | | JEFFREY NASH | 3200 E LONGVIEW AVE APT 53 | | | | BLOOMINGTON | IN | 47408 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 142359 | | JEFFREY NICKOLI | 6612 CHENA HOT SPRINGS RD | | | | FAIRBANKS | AK | 99712 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142360 | | JEFFREY O MANNING | 918 N CLAREMONT | | | | INDEPENDENCE | MO | 64054 | USA | TRADE PAYABLE | | | | | $6.19 | |
| 142361 | | JEFFREY OZAETA | 683 FAIRVIEW AVE | | | | COLUMBIA | PA | 17512 | USA | TRADE PAYABLE | | | | | $77.59 | |
| 142362 | | JEFFREY PEREZ | VEGA SERENA CASA 320 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $11.01 | |
| 142363 | | JEFFREY PERRON | 107 CHICKAMAUGA PL | | | | BROUSSARD | LA | 70518 | USA | TRADE PAYABLE | | | | | $65.05 | |
| 142364 | | JEFFREY POE | 11001 NW 16TH CT | | | | PEMBROKE PNES | FL | 33026 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 142365 | | JEFFREY POOLE | 4349 NOTHFIELD RD | | | | WARRENSVILE HTS | OH | 44128 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 142366 | | JEFFREY RAY | 1025 HARMONY LN | | | | HENDERSONVILL | TN | 37075 | USA | TRADE PAYABLE | | | | | $54.63 | |
| 142367 | | JEFFREY REED | 1 UNIVERSITY ROAD | | | | EAST BRUNSWICK | NJ | 08816 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142368 | | JEFFREY RENIKA | 272 E 34TH ST | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $32.99 | |
| 142369 | | JEFFREY REYNOJO | 6455 WILL CLAYTON | | | | SPRING | TX | 77383 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 142370 | | JEFFREY RIPPON | 3184 WALLACE LAKE RD | | | | PACE | FL | 32571 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 142371 | | JEFFREY S BROWN | 8243 HIGHWAY 2 | | | | SAGINAW | MN | 55779 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 142372 | | JEFFREY S BRUNS | 426 KOSCIUSZKO STREET | | | | NANTICOKE | PA | 18634 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 142373 | | JEFFREY S KREIFEL | 62371 HYWY 65 | | | | TABLE ROCK | NE | 68447 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 142374 | | JEFFREY SANCHEZ | RR 180 BOX 781 A | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $240.65 | |
| 142375 | | JEFFREY SANDERS | 387 NW 23RD ST | | | | BOCA RATON | FL | 33431 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 142376 | | JEFFREY SAULTON | 809 24TH ST | | | | VIENNA | WV | 26105 | USA | TRADE PAYABLE | | | | | $42.52 | |
| 142377 | | JEFFREY SEVERSON | 926 PALM CIR | | | | MAPLEWOOD | MN | 55109 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 142378 | | JEFFREY SHARBER | 1303 ACKLEN AVE | | | | NASHVILLE | TN | 37212 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 142379 | | JEFFREY SHELTON | 4812 VALLEY VIEW BL | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $58.00 | |
| 142380 | | JEFFREY SPENCER | 445 XENIA ST SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 142381 | | JEFFREY STANTON | 8202 WESTMILL ST APT 374 | | | | CLEVES | OH | 45002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142382 | | JEFFREY STUDER | 2837 N DENNIS PLACE | | | | TRAVERSE CITY | MI | 49686 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 142383 | | JEFFREY T OVERBEY | PO BOX 11773 | | | | CARSON | CA | 90749 | USA | TRADE PAYABLE | | | | | $2,780.00 | |
| 142384 | | JEFFREY THOMAS | 111 MEREMGO VILLAGE RD | | | | LACROSSE | VA | 23950 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 142385 | | JEFFREY TRULL | 1910 N VIRGINIA DARE TRL | | | | KILL DEVIL HILL | NC | 27968 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142386 | | JEFFREY ULANET | 8803 BELMART RD | | | | ROCKVILLE | MD | 20854 | USA | TRADE PAYABLE | | | | | $318.00 | |
| 142387 | | JEFFREY WAYNE | 6973 TAHOE RIM DR | | | | COLOSPGS | CO | 80927 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 142388 | | JEFFREY WILLIAMS | 14725 MONTE VISTA DR | | | | NEVADA CITY | CA | 95959 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 142389 | | JEFFREY WINGLER | 836 EXTRACT ST | | | | DAMASCUS | VA | 24236 | USA | TRADE PAYABLE | | | | | $44.46 | |
| 142390 | | JEFFREYLAURA SMITH | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NY | 13733 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 142391 | | JEFFREYS EDWARD | 1281 HEARTWOOD AVE | | | | MCDONOUGH | GA | 30253 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 142392 | | JEFFREYY WALLS | 277 MILL RD | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 142393 | | JEFFRIES ANDREA | 2218 29TH STREET | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 142394 | | JEFFRIES APRIL | 900 SEAFORD ROAD | | | | SEAFORD | VA | 23696 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142395 | | JEFFRIES CORSICA | 4608 E VESTA DR | | | | WICHITA | KS | 67208 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 142396 | | JEFFRIES DANIELLE | 203 S MADISON | | | | SPRING HILL | KS | 66083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142397 | | JEFFRIES JILLIAN D | 2194 S 84TH ST APT 4 | | | | WEST ALLIS | WI | 53227 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 142398 | | JEFFRIES JUANITA | 3408 GLENDALE CIR | | | | NORTH LAS NEVADA | NV | 89030 | USA | TRADE PAYABLE | | | | | $65.35 | |
| 142399 | | JEFFRIES KRYSTAL | 5647 E BALCH APT 114 | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 142400 | | JEFFRIES LEONA | 8721 OLD FLOMATON RD | | | | CENTURY | FL | 32535 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 142401 | | JEFFRIES MARK | 1336 JEFFERSON AVE | | | | ORANGE PARK | FL | 32065 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 142402 | | JEFFRIES PAM | 3300 OLD FOREST ROAD | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 142403 | | JEFFRIES RHONDA | 1503 WOLFE | | | | LITTLE ROCK | AR | 72202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142404 | | JEFFRIES RYAN | 3963 S HIGHWAY 35 | | | | LAPORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 142405 | | JEFFRIES SANDRA | NONE | | | | NONE | VA | 20746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142406 | | JEFFRIES SHAWNTAE | 10116 CROWNPOINT DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 142407 | | JEFFRIES TAMARA | 5720 N 42ND ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 142408 | | JEFFRIES TIARA | 1529 LEE TERRANCE DR | | | | WICLIFFE | OH | 44092 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142409 | | JEFFRIES WANDRA | 1000 CUMBERLAND MALL | | | | ATLANTA | GA | 30339 | USA | TRADE PAYABLE | | | | | $52.90 | |
| 142410 | | JEFFRY GRIGGS | 811 SAGEFIELD CT | | | | SMYRNA | TN | 37167 | USA | TRADE PAYABLE | | | | | $29.02 | |
| 142411 | | JEFFS JOE | 1232 FAIRY LANE | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 142412 | | JEFREY CASTRO | BO LOMAS | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 142413 | | JEFREY D FOSTER | 2500 LEO ST APT 2 | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 142414 | | JEFREY JEFFREYDBRANCH | 6135 S 237TH ST | | | | KENT | WA | 98032 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 142415 | | JEFREY W BENNET JR | 15 BIRCH LN | | | | PALM HARBOR | FL | 34863 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 142416 | | JEFRICA MITCHELL | 1000 BESSEMER RD | | | | BIRMINGHAM | AL | 35228 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 142417 | | JEFRY CANALES | HC01 BOX 8610 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142418 | | JEFTER NCHONGANYI | 1400 HAMPSHIRE WEST CT | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 142419 | | JEHENRI GUZMAN | 1721 FAIRHILL DRIVE | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 142420 | | JEHIMY SANTELISES | 404 LANSFORD CT | | | | LANSFORD | PA | 18232 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 142421 | | JEHLE NANCY | 712 NORTHVILLE TPKE | | | | RIVERHEAD | NY | 11901 | USA | TRADE PAYABLE | | | | | $49.20 | |
| 142422 | | JEHLE NANCY E | 712 NORTHVILLE TURNPIKE | | | | RIVERHEAD | NY | 11901 | USA | TRADE PAYABLE | | | | | $57.65 | |
| 142423 | | JEHMIA DANIELS | 225 JOSEPH AVENUE | | | | ROCHESTER | NY | 14605 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 142424 | | JEHOVAH DE JESUS MENDOZA | 2904 MAGNUM RD | | | | LAREO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 142425 | | JEHSIRA ZHANGXUESHA | 15617 NE AIRPORT WAY | | | | BALD KNOB | WV | 25010 | USA | TRADE PAYABLE | | | | | $54.61 | |
| 142426 | | JEHSIRA ZHANGXUESHA T | 15617 NE AIRPORT WAY | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $71.96 | |

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142427 | | JEILY DIAZ | PO BOS 6883 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 142428 | | JEIMY MARTINEZ | 10000 | | | | KENT | WA | 98031 | USA | TRADE PAYABLE | | | | | $25.77 | |
| 142429 | | JEIMY ORTIZ COLON | HC 7 BOX 5795 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142430 | | JEISHA LAO | 497 HINMAN AVE | | | | BUFFALO | NY | 14216 | USA | TRADE PAYABLE | | | | | $156.78 | |
| 142431 | | JEISHA ROSARIO | RES MANUEL A PERES | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 142432 | | JEIZAN TATAR | 1030  WINCHESTER  APT 306 | | | | GLENDALE | CA | 91201 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 142433 | | JEIZAN TATAR | 1030  WINCHESTER  APT 306 | | | | GLENDALE | CA | 91201 | USA | TRADE PAYABLE | | | | | $10.41 | |
| 142434 | | JEKERRIA LEE | 309 REED RD APT 1010 | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 142435 | | JEKEYSHA MURPHY | 1708 YELLOW KNIFE TRAIL | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142436 | | JEKIAH WINBORNE | 610 JEFFERSON ST | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 142437 | | JEKNS PEGGY | 318 28TH STREET | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142438 | | JELACA ROBERT | 3613 FAIRMONT LN | | | | OXNARD | CA | 93036 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 142439 | | JELANI JOHNSON | 1425 ST LOUIS AVE | | | | EAST ST LOUIS | IL | 62201 | USA | TRADE PAYABLE | | | | | $2.87 | |
| 142440 | | JELAYDA CARRASQUILLO | RES NEMECIO CANALES APT 1074 | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 142441 | | JELECIA JONES | 1424  OLD MANOR RD | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 142442 | | JELENI GONZALEZ | 809 MANOR ST | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $14.09 | |
| 142443 | | JELESSIA BOATWRIGHT | 20 CREEKTRAIL | | | | FORT MITCHELL | AL | 36856 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 142444 | | JELICICH DOLORES | 728 38TH ST | | | | SACRAMENTO | CA | 95816 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 142445 | | JELIMARI MELENDEZ | CALLE SAN HIPOLITO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 142446 | | JELINEK JILL | 149 HANSEN DR | | | | EVANSDALE | IA | 50707 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 142447 | | JELISA SAMPSON | 4980 E OWENS APTSC | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 142448 | | JELISA WINSTEAD | 4037 MORTON PULLIAM | | | | ROXOBORO | NC | 27573 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142449 | | JELISHA BELARDO | 9039 PETERS REST | | | | CSTED | VI | 00822 | USA | TRADE PAYABLE | | | | | $27.42 | |
| 142450 | | JELITZA GERENA | HC 04 BOX 18063 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142451 | | JELITZA RODRIGUEZ | VILLA DEL CARMEN | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142452 | | JELKE HATTY | 74-99 MANAWALEKI ST B102 | | | | KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 142453 | | JELKE RODRIQUEZ | 74-99 MANAWALEKI ST B102 | | | | KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $27.53 | |
| 142454 | | JELKEN MARILYN | 823 GYPSUM | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 142455 | | JELKS EBONY | 1931 OTTAWA COVE ST | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 142456 | | JELKS KATRINA | 4434 ZOELLER AVE | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 142457 | | JELKS REGINA | 3804 MLK JR DR APT 5D | | | | ATL | GA | 30331 | USA | TRADE PAYABLE | | | | | $73.67 | |
| 142458 | | JELKS REGINA A | 3804 MLK JR DR APT 5D | | | | ATL | GA | 30331 | USA | TRADE PAYABLE | | | | | $23.33 | |
| 142459 | | JELKS SANDRA | 5937 TANGERINE AVE | | | | BENTONVILLE | AR | 72712 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 142460 | | JELKS VONNA | 9910 N MYRTLE ST | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 142461 | | JELLEN DIANE | 700 RIDGEWOOD AVE | | | | HOLLY HILL | FL | 32117 | USA | TRADE PAYABLE | | | | | $8.39 | |
| 142462 | | JELLESA EDWARDS | 210 EMMETT DR | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $69.44 | |
| 142463 | | JELLIFFE RAMOS | BUZ 7 AVESEGUNDO LUIS ROSA | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 142464 | | JELON SALLYNN | 706 W BAILEY APT H | | | | BARTON | OH | 43905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142465 | | JEM HUTSON | 14551 220TH ST | | | | SPRINGFIELD G | NY | 11413 | USA | TRADE PAYABLE | | | | | $8.28 | |
| 142466 | | JEMEEL SCRUGGS | 1510 HUNTONING | | | | MURFREESBORO | TN | 37130 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 142467 | | JEMEKA HENRY | 333 SOUTH CATALINA ST  417 | | | | LOS ANGELES | CA | 90020 | USA | TRADE PAYABLE | | | | | $19.97 | |
| 142468 | | JEMELLA NATION | 3300 DUDLEY AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 142469 | | JEMENES PAUL | N2752 DUVENICK LN | | | | KING | WI | 54946 | USA | TRADE PAYABLE | | | | | $17.92 | |
| 142470 | | JEMERSON YVETTE | 101 DOUGLAS DR | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142471 | | JEMESHIA DAVIS | 6500 WALSH BLVD APT A | | | | CHARLOTTE | NC | 28226 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142472 | | JEMIKA JOHNSON | 225 VINE ST | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $15.28 | |
| 142473 | | JEMILA WAITERS | 5987 N OPAL STREET | | | | PHILADELPHIA | PA | 19141 | USA | TRADE PAYABLE | | | | | $2.80 | |
| 142474 | | JEMIMA RAUDA | 6 GILMER ST | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 142475 | | JEMISE ASHLEY | 2551 MARY AVE APT B | | | | JENNINGN | MO | 63136 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 142476 | | JEMISIN BRYANT | 5875 MISSION BLVD APT 65 | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 142477 | | JEMISON ALEXANDRIA A | 409 JEFFERSON DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142478 | | JEMISON DESMOND E | 4718 N SHERMAN BLVD APT 2 | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 142479 | | JEMISON GLORIA | 199 SYCAMORE ST | | | | BUFFALO | NY | 14204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142480 | | JEMISON KAWANZA | 4408 N 92ND STREET | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142481 | | JEMISON SHIRLEY | 209 DOGWOOD ST | | | | WAVERLY | VA | 23890 | USA | TRADE PAYABLE | | | | | $15.40 | |
| 142482 | | JEMMA TRIM | 19 STONE BLVD | | | | WYANDANCH | NY | 11798 | USA | TRADE PAYABLE | | | | | $48.30 | |
| 142483 | | JEMMISER CROOK | 4217 DOUGLAS AVE | | | | MCKINLEYVILLE | CA | 95519 | USA | TRADE PAYABLE | | | | | $93.64 | |
| 142484 | | JEMNA LAFLEUR | 600 MORGAN STREET | | | | SANTA ROSA | CA | 95401 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 142485 | | JEMNOR DENA | 1415 E DATE ST APT 106 | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 142486 | | JEMY J TORRENS | 22 C HANOVER ST | | | | NASHUA | NH | 03060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142487 | | JEN ALMEDIA | 6235 NORTHWAY US HIGHWAY RT 22 | | | | LINDEN | PA | 17744 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 142488 | | JEN BERLINZA | 1425 RONALD RD | | | | SPRINGFIELD | OH | 45503 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 142489 | | JEN BIRD | 510 EAST MAIN | | | | SMITH PORT | PA | 16749 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 142490 | | JEN BUZBY | 680 MARGARITA AVE | | | | CORONADO | CA | 92118 | USA | TRADE PAYABLE | | | | | $3,221.26 | |
| 142491 | | JEN CLARK | PO BOX 341 | | | | ROCKFORD | IL | 61105 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 142492 | | JEN DAWSON | 5925 EASTLAKE BLVD | | | | WASHOE VALLEY | NV | 89704 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 142493 | | JEN ESCUTIN | 91 PEPPERWOOD PL | | | | PORTSMOUTH | VA | 23703 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 142494 | | JEN FOOTE | 85 S BOWDOIN ST | | | | LAWRENCE | MA | 01843 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 142495 | | JEN GILLESPIE | 190 EAST 200 SOUTH | | | | SALEM | UT | 84653 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 142496 | | JEN GREENE | 38 SOUTH GAGE RD | | | | PAKLAND | ME | 04963 | USA | TRADE PAYABLE | | | | | $19.45 | |
| 142497 | | JEN HANES | 623 PGA BLVD | | | | NEW PHILADELPHIA | OH | 44663 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 142498 | | JEN KINSMAN | 1207 GREENHILL | | | | THF RIVER FLS | MN | 56701 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 142499 | | JEN KROMER | 66 TOWER RD | | | | PANACEA | FL | 32346 | USA | TRADE PAYABLE | | | | | $7.64 | |
| 142500 | | JEN L POMERLEAU | 6  CARDINAL DR | | | | FAIRFIELD | ME | 04937 | USA | TRADE PAYABLE | | | | | $9.45 | |
| 142501 | | JEN LATTIN | 7100 LANDSEND LANE | | | | LIVERPOOL | NY | 13090 | USA | TRADE PAYABLE | | | | | $16.78 | |
| 142502 | | JEN MAYAS | 3615 10TH AVE N | | | | GRAND FORKS | ND | 58203 | USA | TRADE PAYABLE | | | | | $62.19 | |
| 142503 | | JEN NIFER STELLER | 3201 21ST AVE S | | | | MINNEAPOLIS | MN | 55407 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 142504 | | JEN RTHUR | 2930 INDIANA AVE | | | | REDONDO BEACH | CA | 90278 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 142505 | | JEN SERL | 19111 OLD RANCH LANE SW | | | | ROCHESTER | WA | 98579 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 142506 | | JEN STEFANICK | 722 JOE CLIFTON DR | | | | PADUCAH | KY | 42001 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 142507 | | JEN SWOFFORD | 233 N 1ST ST | | | | LA CRESCENT | MN | 55947 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 142508 | | JEN WILLIAMS | 7908 FOX CT | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 142509 | | JENA GAZVODA | 59 COLEMAN ROAD | | | | MCDONALD | PA | 15057 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 142510 | | JENA SHAVER | 1461 POPLAR SPRINGS | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142511 | | JENAE MOODY | 253 LISBON AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 142512 | | JENAIR LEAK | 34 NEW STREET | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 142513 | | JENAIRA MORRIS | 1160 S. BEACHAMP AVE  B23 | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 142514 | | JENAISHA MYERS | 5607 BEAR RD | | | | N SYRACSE | NY | 13207 | USA | TRADE PAYABLE | | | | | $24.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142515 | | JENALYN STRAND | 23445 WS 112 CT | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $79.64 | |
| 142516 | | JENATHO PEARSON | 1341 MAPLECREST DR | | | | YOUNGSTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142517 | | JENAY RICHARDSON | 3519 PARKWAY TERRACE DR APT3 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $47.95 | |
| 142518 | | JENCKES MARIA | 707 FREY AVVE | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 142519 | | JENDREY MARY | 56 ACT | | | | NEW KENSINGTON | PA | 15068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142520 | | JENE CONNER | 814 7TH AVE | | | | KINDER | LA | 70648 | USA | TRADE PAYABLE | | | | | $63.10 | |
| 142521 | | JENE CROXTON | 2227 SANDCASTLE WY | | | | SACRAMENTO | CA | 95833 | USA | TRADE PAYABLE | | | | | $185.10 | |
| 142522 | | JENE EVANS | 4060 MISTYMORN LANE | | | | POWDER SPRING | GA | 30127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142523 | | JENE EVANS | 4060 MISTYMORN LANE | | | | POWDER SPRING | GA | 30127 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 142524 | | JENE EVANS | 4060 MISTYMORN LANE | | | | POWDER SPRING | GA | 30127 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 142525 | | JENE FORD | 121 S MCGEE STREET | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 142526 | | JENE MORGAN | PO BOX 2515 | | | | LEONARDTOWN | MD | 20650 | USA | TRADE PAYABLE | | | | | $240.88 | |
| 142527 | | JENEA DAVIS | 140 NE 19TH AVE | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 142528 | | JENEAN JOHNSON | 8305 COLLEGE AVE | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142529 | | JENEAN TERRY | 3119 WHITE FALCON WAY | | | | PIGION FORGE | TN | 37863 | USA | TRADE PAYABLE | | | | | $14.02 | |
| 142530 | | JENEE SMITH | NO ADDRESS | | | | CORONA | CA | 92880 | USA | TRADE PAYABLE | | | | | $392.75 | |
| 142531 | | JENEE SMITH | NO ADDRESS | | | | CORONA | CA | 92880 | USA | TRADE PAYABLE | | | | | $76.65 | |
| 142532 | | JENEE STGERMAIN | 8300 N IH 35 347 | | | | AUSTIN | TX | 78753 | USA | TRADE PAYABLE | | | | | $28.61 | |
| 142533 | | JENEECE LEA | 1000 MADISON ST APT6 | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $8.47 | |
| 142534 | | JENEECE LEA | 1000 MADISON ST APT6 | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $25.88 | |
| 142535 | | JENEECE RASHAWN | 3512 PARKWAY TERRACE | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 142536 | | JENEEN BILLUPS | 1319 EAST RITTENHOUSE | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 142537 | | JENEIL GANT | 1619 N MERRIMAC AVE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $44.03 | |
| 142538 | | JENELENE WILLIAMS | 5324 MEADOWOOD LN | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 142539 | | JENELL BROWN | 832 PLEASANT HILL CHURCH RD | | | | BOAZ | AL | 35956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142540 | | JENELL DENNIS | 1302 N FRENCH ST | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $33.74 | |
| 142541 | | JENELL EZELL T | 2469 S WARSAW ST | | | | SEATTLE | WA | 98108 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 142542 | | JENELL HOYTE | 2100 MESA VALLEY WAY 1003 | | | | AUSTELL | GA | 30106 | USA | TRADE PAYABLE | | | | | $11.47 | |
| 142543 | | JENELL LUNA | 8800 S HARLEM AVE | | | | BRIDGEVIEW | IL | 60455 | USA | TRADE PAYABLE | | | | | $13.38 | |
| 142544 | | JENELL METCALF | 1410 OVERLOOK CT | | | | NEW MARKET | MN | 55054 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 142545 | | JENELL WRIGLEY | 310 SENTINEL DR APT 5 | | | | WAUKESHA | WI | 53189 | USA | TRADE PAYABLE | | | | | $174.61 | |
| 142546 | | JENELLA GAINES | 1937 SPRUCE ST | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 142547 | | JENELLE CHAMP | 1513 CHANNING ST NE | | | | WASHINGTON | DC | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 142548 | | JENELLE MULVANEY | 1126 CHELSEA CT | | | | ST PAUL | MN | 55112 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 142549 | | JENELLE WILLIAMS | 2525 BEDFORD AVE | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $15.31 | |
| 142550 | | JENERA DUPREE | 2678 DAYVIEW LANE | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $44.59 | |
| 142551 | | JENERETTECOOPER ASHLEYANDRE | 4741 BENT PINE DR | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142552 | | JENERFIER PRITCHETT | 5135 MICHEURICH RD | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 142553 | | JENERIS TOLLENS | 80 CAMARONES SECTOR MANGOTIN | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142554 | | JENESIS BURGOS | CARBONELL 465 | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 142555 | | JENETTE BEY | 823 ATWELLS AVE | | | | PROV | RI | 02908 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 142556 | | JENETTE CHOATE | 120 AXEL RD | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 142557 | | JENETTE HARTGRAVES | 1409 GLENWOOD DR NONE | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 142558 | | JENETTE JEWELL | 4445 LOTUS DR | | | | WATERFORD | MI | 48329 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 142559 | | JENETTE PUFAHL | 6925 HOGAN ST | | | | MOORPARK | CA | 93021 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 142560 | | JENEVA HATFIELD | 8598 ASHBY CT | | | | MARSHALL | VA | 20115 | USA | TRADE PAYABLE | | | | | $89.99 | |
| 142561 | | JENFER BELLEGGIA | 1021 EAST THIRD | | | | SALEM | OH | 44460 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142562 | | JENFER MONTES | PLEASE ENTER STREET | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $10.18 | |
| 142563 | | JENI SIMMONS | 638 W WATER ST | | | | ELMIRA | NY | 14905 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 142564 | | JENI WAHL | 16510 INGUADONA BEACH CIR | | | | PRIOR LAKE | MN | 55372 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 142565 | | JENICA EDMOEND | 50200 | | | | CALUMET CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 142566 | | JENICE JACKSON | 4958 FAIROAKS DR | | | | CNTRY CLB HLS | IL | 60478 | USA | TRADE PAYABLE | | | | | $33.55 | |
| 142567 | | JENIECE PARKER | 27 LEONARD LN | | | | PONTIAC | MI | 48342 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 142568 | | JENIECE PAYNTER | 77 OLD ORCHARD DR | | | | SICKLERVILLE | NJ | 08081 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 142569 | | JENIFER BAILEY | 2407 MIDDLECOFF DRIVE | | | | GULFPORT | MS | 39507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142570 | | JENIFER BARRON | 208 PIONEER DR | | | | WRENSHALL | MN | 55797 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 142571 | | JENIFER BROWN | 840 CEMETARY RD 14 | | | | FORT GIBSON | OK | 74403 | USA | TRADE PAYABLE | | | | | $45.95 | |
| 142572 | | JENIFER CERMINARO | 536 HAZEL AVE | | | | FOLSOM | PA | 19033 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 142573 | | JENIFER DUFFANY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 13425 | USA | TRADE PAYABLE | | | | | $35.40 | |
| 142574 | | JENIFER GARINGAN | 6497 MAD RIVER RD | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142575 | | JENIFER GROVE | 322 LEHIGH DRIVE | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 142576 | | JENIFER HERNANDEZ | HC 67 BOX 22830 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142577 | | JENIFER M MORALES | 148 CALLE ANDRES NARVAEZ | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 142578 | | JENIFER MORALES | APART837 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 142579 | | JENIFER MORRILL | 26 EVERGREEN LN | | | | LEBANON | ME | 04027 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 142580 | | JENIFER OUTTEN | 7829 E COLLINGHAM DR APT E | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $18.70 | |
| 142581 | | JENIFER RAMOS | 896 PADDY RD NONE | | | | FLORESVILLE | TX | 78114 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 142582 | | JENIFER REYNA | 3911 HESMER AVE | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142583 | | JENIFER RIVERA | RESIDENCIAL SAN FERNANDO | | | | GUAYNABO | PR | 00927 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 142584 | | JENIFER RIVERA | RESIDENCIAL SAN FERNANDO | | | | GUAYNABO | PR | 00927 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142585 | | JENIFER SHEPHERD | 10258 JOHNYCAKERIDGERD | | | | CONCORD | OH | 44077 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142586 | | JENIFER VELEZ | URB VISTA AZUL | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142587 | | JENIFER YAMBO | COMUNIDAD COTTO LAUREL | | | | PONCE | PR | 00780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142588 | | JENIFFER BUF SWOLLEY | 5815 N 27TH ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 142589 | | JENIFFER GODINEZ | PO BOX 342 | | | | POMONA | CA | 91769 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 142590 | | JENIFFER HALE | 145 STAFFORD AVE | | | | WATERVILLE | NY | 13480 | USA | TRADE PAYABLE | | | | | $31.72 | |
| 142591 | | JENIFFER HART | 42 BEAVER DAMB RD | | | | WOODSTOCK VALLEY | CT | 06282 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 142592 | | JENIFFER JACKSON | 217 WHITON ST | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 142593 | | JENIFFER L REED | 1051 B MCCLURES GAP ROAD | | | | CARLISLE | PA | 17013 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 142594 | | JENIFFER QUINONES MORALES | BO SANTA CRUZ SEC LOS CUBA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142595 | | JENIFFER R ROSAL | 94-412 OPEHA ST | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $30.34 | |
| 142596 | | JENIFFER RODRIGUEZ CRUZ | HC-05 BOX 5012 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $77.82 | |
| 142597 | | JENIFFER STEVENS | 7809 BRADFORD ST APT A | | | | PHILADELPHIA | PA | 19152 | USA | TRADE PAYABLE | | | | | $35.11 | |
| 142598 | | JENIFFER WALKER | CALLE GRANADA 95 BUENA VISTA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142599 | | JENIKA CAMPOS | D13 10TH AVE | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 142600 | | JENKINS EDDIE | | | | | | | | | USA | TRADE PAYABLE | | | | | $11.70 | |
| 142601 | | JENILEE PIKE | PO BOX 365 | | | | ANSONVILLE | NC | 28007 | USA | TRADE PAYABLE | | | | | $3.80 | |
| 142602 | | JENINE A FRANCIS | 6524 3RD ST SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $37.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142603 | | JENINE HENDRICKS | 12121 XYLITE ST NE UNIT C | | | | BLAINE | MN | 55449 | USA | TRADE PAYABLE | | | | | $0.41 |
| 142604 | | JENINGS PATRICA | 16262 COASTAL HWY | | | | LEWES | DE | 19958 | USA | TRADE PAYABLE | | | | | $5.00 |
| 142605 | | JENISE BROWN | 93 E AMHERST ST 2 | | | | BUFFALO | NY | 14214 | USA | TRADE PAYABLE | | | | | $4.57 |
| 142606 | | JENISE MCCULLOUGH | 3809 ST LOUIS | | | | SAINT LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $5.00 |
| 142607 | | JENISE TREYANNA | 100 ALCOTT PL 21D | | | | BRONX | NY | 10475 | USA | TRADE PAYABLE | | | | | $0.56 |
| 142608 | | JENISON ALISA | 4504 - 29TH AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $53.77 |
| 142609 | | JENITRA CLARK | 1702 LIBERTY DRIVE | | | | AKRON | OH | 44313 | USA | TRADE PAYABLE | | | | | $40.00 |
| 142610 | | JENITZA MORALES | HC 645 BOX 8284 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 |
| 142611 | | JENJIN JASMIN W | 2020 S 360TH ST APT D203 | | | | FEDERAL WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $197.26 |
| 142612 | | JENKINGS DEDRA T | 1276 WHDAVISDR | | | | NASHVILLE | TN | 37208 | USA | TRADE PAYABLE | | | | | $4.54 |
| 142613 | | JENKINS INDIA | 203 S SALLY JENKINS ST | | | | PINETOPS | NC | 27864 | USA | TRADE PAYABLE | | | | | $10.00 |
| 142614 | | JENKINS | 901 BRUSH ST | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $32.95 |
| 142615 | | JENKINS ABRELYA | 116 JEDI LN APT A | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $16.00 |
| 142616 | | JENKINS ADONIS | 399 SAINT JULIAN DR | | | | CROSS | SC | 29436 | USA | TRADE PAYABLE | | | | | $7.95 |
| 142617 | | JENKINS AGNES G | 22 OPHIR DR | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $3.50 |
| 142618 | | JENKINS AJ | 1049 SCOTT STREET | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $0.01 |
| 142619 | | JENKINS AMANDA | 1584 LOWER TWIN BRANCH | | | | DENVER | KY | 41222 | USA | TRADE PAYABLE | | | | | $5.00 |
| 142620 | | JENKINS AMANDA | 1584 LOWER TWIN BRANCH | | | | DENVER | KY | 41222 | USA | TRADE PAYABLE | | | | | $4.70 |
| 142621 | | JENKINS AMBER | 2711 SW HEREFORDSHIRE RD | | | | TOPEKA | KS | 66614 | USA | TRADE PAYABLE | | | | | $4.56 |
| 142622 | | JENKINS AMEISHA | 3106 NEW ALLEN | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $2.57 |
| 142623 | | JENKINS AMY | 466 N ROOSEVELT ST | | | | FRESNO | CA | 93701 | USA | TRADE PAYABLE | | | | | $9.59 |
| 142624 | | JENKINS AMY | 466 N ROOSEVELT ST | | | | FRESNO | CA | 93701 | USA | TRADE PAYABLE | | | | | $4.59 |
| 142625 | | JENKINS ANAYZIA | 29 NORTH BLANDWAY | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $3.17 |
| 142626 | | JENKINS ANDRE | 1110 READ ST | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $6.91 |
| 142627 | | JENKINS ANDREA | 1129 PARKER ST | | | | FRANKLINTON | LA | 70438 | USA | TRADE PAYABLE | | | | | $11.63 |
| 142628 | | JENKINS ANDREITA | 201 NW HAINES AVE | | | | BRANFORD | FL | 32008 | USA | TRADE PAYABLE | | | | | $4.70 |
| 142629 | | JENKINS ANDREW | 267 MONTEGO CIR | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $6.00 |
| 142630 | | JENKINS ANGEL | 1403 8TH ST | | | | PHENIX CITY | AL | 36870 | USA | TRADE PAYABLE | | | | | $7.69 |
| 142631 | | JENKINS ANGGELO | 1537 KENILWORTH AVEN NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 |
| 142632 | | JENKINS ANGIE | 3722 32ND ST | | | | LUBBOCK | TX | 79410 | USA | TRADE PAYABLE | | | | | $15.29 |
| 142633 | | JENKINS ANGIE | 3722 32ND ST | | | | LUBBOCK | TX | 79410 | USA | TRADE PAYABLE | | | | | $5.78 |
| 142634 | | JENKINS ANGIE | 3722 32ND ST | | | | LUBBOCK | TX | 79410 | USA | TRADE PAYABLE | | | | | $4.58 |
| 142635 | | JENKINS ANNIE L | 250 CYPRESS LN | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $19.47 |
| 142636 | | JENKINS ARKESHA M | 425 LAKE DR SE APT A2 | | | | MARIETTA | GA | 30060 | USA | TRADE PAYABLE | | | | | $99.75 |
| 142637 | | JENKINS ARREEH | 19 D ST | | | | JEFFERSONVILLE | GA | 31044 | USA | TRADE PAYABLE | | | | | $5.00 |
| 142638 | | JENKINS ARTHURINE | 510 NW 17 STREET APT 4G | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $9.30 |
| 142639 | | JENKINS ASHLEY | 3344 CROSS RIDGE RD | | | | MONTGOMERY | AL | 36116 | USA | TRADE PAYABLE | | | | | $5.50 |
| 142640 | | JENKINS AUDRA | 3032 WILLISTON DR | | | | VIRGINIA BCH | VA | 23452 | USA | TRADE PAYABLE | | | | | $5.16 |
| 142641 | | JENKINS AUDREY | 1031 24TH STREET | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $5.00 |
| 142642 | | JENKINS AZLEE | 4 MARSHALL LANE | | | | DUE WEST | SC | 29639 | USA | TRADE PAYABLE | | | | | $25.00 |
| 142643 | | JENKINS BEATRICE | 3110 LINCOLN BLVD | | | | OMAHA | NE | 68131 | USA | TRADE PAYABLE | | | | | $11.35 |
| 142644 | | JENKINS BEVERLY | 398 TOMS FRK | | | | ALUM CREEK | WV | 25003 | USA | TRADE PAYABLE | | | | | $100.00 |
| 142645 | | JENKINS BIANCA S | 1385 ASHLEY RIVER RD 55D | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $5.00 |
| 142646 | | JENKINS BONNIE | 433 WEST MAIN ST | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $15.00 |
| 142647 | | JENKINS BONNIE | 433 WEST MAIN ST | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $20.00 |
| 142648 | | JENKINS BRADD | 2228 GREEN STREET | | | | HARRISBURG | PA | 17110 | USA | TRADE PAYABLE | | | | | $4.70 |
| 142649 | | JENKINS BRANDON | 1204 W BENTON | | | | SAVANNAH | MO | 64485 | USA | TRADE PAYABLE | | | | | $5.00 |
| 142650 | | JENKINS BRENDA | 404 SPRUCE ST | | | | MOOREHEAD | MS | 38761 | USA | TRADE PAYABLE | | | | | $5.00 |
| 142651 | | JENKINS BRENDA M | 404 SPRUCE ST APT 22 | | | | MOORHEAD | MS | 38761 | USA | TRADE PAYABLE | | | | | $30.00 |
| 142652 | | JENKINS BRESHAUNA | 200 WITTEN HOUSE ROAD | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $11.70 |
| 142653 | | JENKINS BRITTANY | 107 LANE | | | | AHOSKIE | NC | 27910 | USA | TRADE PAYABLE | | | | | $5.00 |
| 142654 | | JENKINS BRITTANY | 107 LANE | | | | AHOSKIE | NC | 27910 | USA | TRADE PAYABLE | | | | | $5.00 |
| 142655 | | JENKINS BRITTANY | 107 LANE | | | | AHOSKIE | NC | 27910 | USA | TRADE PAYABLE | | | | | $6.00 |
| 142656 | | JENKINS CAROL | 1110 ABRAHAM ROY STREET | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 |
| 142657 | | JENKINS CAROLYN | 302 16TH ST NORTH | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $4.65 |
| 142658 | | JENKINS CARRIE | 1626 JOHNSON STREET | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $10.00 |
| 142659 | | JENKINS CATHY | 5028 KELSO ST | | | | SUFFOLK | VA | 23435 | USA | TRADE PAYABLE | | | | | $30.01 |
| 142660 | | JENKINS CATHY | 5028 KELSO ST | | | | SUFFOLK | VA | 23435 | USA | TRADE PAYABLE | | | | | $0.02 |
| 142661 | | JENKINS CELICA | 5611 14 AVE | | | | EASTMAN | GA | 31023 | USA | TRADE PAYABLE | | | | | $3.00 |
| 142662 | | JENKINS CHARLOTTE | 1833 HAZELWOOD DR | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $10.00 |
| 142663 | | JENKINS CHERISE | 1445 EAST WALNUT | | | | DECATUR | IL | 62526 | USA | TRADE PAYABLE | | | | | $4.55 |
| 142664 | | JENKINS CHEVELLA | 2942 B SUMMERALL CIR | | | | FT EUSTIS | VA | 23604 | USA | TRADE PAYABLE | | | | | $8.13 |
| 142665 | | JENKINS CHRIS | 13006 PEREGRINE | | | | SAN ANTONIO | TX | 78233 | USA | TRADE PAYABLE | | | | | $10.00 |
| 142666 | | JENKINS CHRISTY | 5450 W BEECH | | | | DUNCAN | OK | 73533 | USA | TRADE PAYABLE | | | | | $12.49 |
| 142667 | | JENKINS CINDA | 1435 SALTON DR | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $5.00 |
| 142668 | | JENKINS CRISTY | 801 OAKLEY AVE | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $4.65 |
| 142669 | | JENKINS CYNTHIA | 3125 CRESTDALE DR | | | | HOUSTON | TX | 77080 | USA | TRADE PAYABLE | | | | | $64.17 |
| 142670 | | JENKINS DAMAND A | 2224 LEVY GADGET | | | | LUTCHER | LA | 70071 | USA | TRADE PAYABLE | | | | | $5.00 |
| 142671 | | JENKINS DAMON | 180 LAKE SUMMERSIDE | | | | MARITTA | GA | 30064 | USA | TRADE PAYABLE | | | | | $10.00 |
| 142672 | | JENKINS DANGELO | 728 WEST LITTLE CREEK RD APT 1 | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $5.00 |
| 142673 | | JENKINS DARLENIA | 8806 CRESVIEW DR | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $3.30 |
| 142674 | | JENKINS DEBRA | 2625 SW 75TH ST | | | | GAINESVILLE | FL | 32605 | USA | TRADE PAYABLE | | | | | $16.70 |
| 142675 | | JENKINS DEMETRAUS | 130 DOE TRAIL DR | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $5.00 |
| 142676 | | JENKINS DEMETRIUS L | 12513 GORDON BLVD | | | | WOODBRIDG E | VA | 22192 | USA | TRADE PAYABLE | | | | | $34.33 |
| 142677 | | JENKINS DEMORIS | 1140 SKYVIEW RD | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $25.00 |
| 142678 | | JENKINS DENEDRA | 965 63RD ST E | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $4.67 |
| 142679 | | JENKINS DENISE | 1423 BELLOWS ST | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $5.00 |
| 142680 | | JENKINS DENNIS | 10228 AGNES CIR | | | | RNCHO CORDOVA | CA | 95670 | USA | TRADE PAYABLE | | | | | $15.00 |
| 142681 | | JENKINS DERRICK | 8707 SHANNON DR | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $4.62 |
| 142682 | | JENKINS DOMINIQUE | 7156 OOSTIE DR E | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $9.83 |
| 142683 | | JENKINS DONNA | XXXXXXXX | | | | WARRENTON | VA | 20186 | USA | TRADE PAYABLE | | | | | $31.00 |
| 142684 | | JENKINS DORINDA L | 804 ARLINGTON DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $16.00 |
| 142685 | | JENKINS DRUCILLA | 165 MCDOWELL AVE 1 | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $5.00 |
| 142686 | | JENKINS EDITH | 412 E MAIN ST | | | | WASHINGTON | NC | 27889 | USA | TRADE PAYABLE | | | | | $55.00 |
| 142687 | | JENKINS ELECTRICAL CONTRACTORS | | | | | | | | | | TRADE PAYABLE | | | | | $5,600.00 |
| 142688 | | JENKINS ERICKA | 830 ALLEN AVE | | | | SAV | GA | 31415 | USA | TRADE PAYABLE | | | | | $16.10 |
| 142689 | | JENKINS FELICIA | 1624 9TH AVE APT F10 | | | | MERIDIAN | MS | 39301 | USA | TRADE PAYABLE | | | | | $16.00 |
| 142690 | | JENKINS FRANCES | PO BOX 124 | | | | GRACEWOOD | GA | 30812 | USA | TRADE PAYABLE | | | | | $2.50 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142691 | | JENKINS GAIL | 3319 NEW HOPE RD | | | | DAWSON | GA | 39842 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 142692 | | JENKINS GAIL D | 1608 NATHANIAL ST | | | | NEWTON | NC | 28658 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 142693 | | JENKINS GARRY | 601 SLIGO AVE | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 142694 | | JENKINS GLADYS | 5114 GREENWICH AVE APT C-9 | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142695 | | JENKINS GLADYS | 5114 GREENWICH AVE APT C-9 | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 142696 | | JENKINS GRACIE L | 3605 LIGHT PORT WAY | | | | KISSIMMEE | FL | 34746 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 142697 | | JENKINS HEATHE | 2900 E LINCOLN AVE | | | | ANAHEIM | CA | 92806 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 142698 | | JENKINS HESLEY | 2942 W LOMBARD | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142699 | | JENKINS IZK | 2518 NTH 48TH STREET | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142700 | | JENKINS JACKIE | 164 LAURELWOOD DR | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $19.79 | |
| 142701 | | JENKINS JAMAAL | 4119 BEARDSLEY DR | | | | MONTGOMERY | AL | 36109 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 142702 | | JENKINS JAMAL | 160 LEVRON ST | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 142703 | | JENKINS JAMES | 1706 FERN GLEN DR | | | | DRUMORE | PA | 17518 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 142704 | | JENKINS JAMES SR | 447 LONGFIELD RD | | | | COLONIAL BEAC | VA | 22443 | USA | TRADE PAYABLE | | | | | $14.78 | |
| 142705 | | JENKINS JAMIE | 11275 E 23RD AV | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $6.44 | |
| 142706 | | JENKINS JANYCE | 1730 CELTIC WAY | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 142707 | | JENKINS JAQUEL | 522 LANDEIEW | | | | FORT WALTON BEAC | FL | 32548 | USA | TRADE PAYABLE | | | | | $26.50 | |
| 142708 | | JENKINS JASMINE N | 141 LAUREL ST 2 | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $19.80 | |
| 142709 | | JENKINS JAY | 137 VICTOR PLACE | | | | MARION | VA | 24354 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142710 | | JENKINS JEANETTE | 49 VILLAGE DR | | | | FLAGLER BEACH | FL | 32136 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 142711 | | JENKINS JEFFERY | 617 SO 15TH ST | | | | GRAND FORKS | ND | 58201 | USA | TRADE PAYABLE | | | | | $11.10 | |
| 142712 | | JENKINS JENNEKA | 5038 E TEMPLE HEIGHTS RD APT2 | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $40.54 | |
| 142713 | | JENKINS JENNIFER | 533 N DOUGLAS | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142714 | | JENKINS JERRY | 42452 LONDONTOWN TER | | | | CHANTILLY | VA | 20152 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 142715 | | JENKINS JESSCIA | 4430 HATCHER AVE | | | | BATON ROUGE | LA | 70906 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 142716 | | JENKINS JESSE | 17010 NE JACKSONVILLE RD | | | | CITRA | FL | 32113 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 142717 | | JENKINS JESSICA | 300 DOBBERTINE RD | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142718 | | JENKINS JESSIE | 170 OBLOCK RD | | | | ANDERSONVILLE | TN | 37705 | USA | TRADE PAYABLE | | | | | $7.05 | |
| 142719 | | JENKINS JESSIE M | 3202 MIDLOTHIAN TPKE | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $10.93 | |
| 142720 | | JENKINS JOELLEN K | 9014 MATHILDA | | | | ST LOUIS | MO | 63123 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 142721 | | JENKINS JOEY | 121 AVENIDA SAN DIEGO | | | | SAN CLEMENTE | CA | 92672 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 142722 | | JENKINS JOHN | 2325 DONAHUE AVE | | | | SANTA ROSA | CA | 95401 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 142723 | | JENKINS JUSTIN | 1057 S ELIZABTH ST | | | | KOKOMO | IN | 46902 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 142724 | | JENKINS KAJA | 4507 JENKINS DR | | | | DARROW | LA | 70725 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 142725 | | JENKINS KAREN | 72 MAPLE DR | | | | UNION | NH | 03887 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 142726 | | JENKINS KAYLA N | PO BOX 425 | | | | E  PALATKA | FL | 32131 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 142727 | | JENKINS KEITH | 4804 BLUE BALL | | | | WMSBG | VA | 23188 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 142728 | | JENKINS KELLIE N | 2626 PINE LAKE DR | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142729 | | JENKINS KELLY | 7233 PARK HEIGHTS AVE | | | | BALTIMORE | MD | 21208 | USA | TRADE PAYABLE | | | | | $26.73 | |
| 142730 | | JENKINS KELVIN | 4713 46TH AVE | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142731 | | JENKINS KEMA | 623 MAIN PROJECT RD | | | | SHREVER | LA | 70395 | USA | TRADE PAYABLE | | | | | $11.97 | |
| 142732 | | JENKINS KENDRA | 1925 NW 46TH AVE APT G | | | | FT LAUDERDALE | FL | 33313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142733 | | JENKINS KENTERRA | 1556 BULLPUP CIRCLE | | | | POINT MUGU | CA | 93041 | USA | TRADE PAYABLE | | | | | $147.77 | |
| 142734 | | JENKINS KETURAH | 10 PARADISE LN | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142735 | | JENKINS KHANDRA | 153 APPLE BLOSSOM LANE | | | | RIDGELAND | SC | 29936 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 142736 | | JENKINS KIM | 1291 SCHAUB DRIVE | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $16.21 | |
| 142737 | | JENKINS KIMBERLY | KRYSTLE WHITE | | | | CHAS | SC | 29403 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 142738 | | JENKINS KIMBERLY | KRYSTLE WHITE | | | | CHAS | SC | 29403 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 142739 | | JENKINS KIMMILY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142740 | | JENKINS KIRK | 435 7TH PLACE | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142741 | | JENKINS LACORYA | 1710 4TH AVE N APT 501 | | | | LAKE WORTH | FL | 33460 | USA | TRADE PAYABLE | | | | | $152.75 | |
| 142742 | | JENKINS LAKEESHA | 1036 N 22ND ST | | | | MILWAUKEE | WI | 53233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142743 | | JENKINS LAKESHA | 8465 PATRIOT BLVD APT17 | | | | N CHAS | SC | 29420 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 142744 | | JENKINS LANEICE | 8608 E 91ST TER | | | | KC | MO | 64138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142745 | | JENKINS LAQUANDA L | 8883i N SWAN RD | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 142746 | | JENKINS LARRY | 2115 W BELMONT AVE | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 142747 | | JENKINS LASHAWN | 4750 CANNERY RD | | | | DALZELL | SC | 29040 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 142748 | | JENKINS LATASHA | 201 CASEY DR | | | | RICHMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 142749 | | JENKINS LATOYA | 4903 CHAMBERLAYNE AVE APT 4 | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 142750 | | JENKINS LATWAN | 970 HWY 56 NOTH | | | | WAYNESBORO | GA | 30830 | USA | TRADE PAYABLE | | | | | $12.16 | |
| 142751 | | JENKINS LAUREN | 204 GREEN AVE | | | | HOLMES | PA | 19043 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 142752 | | JENKINS LAURIE | 159 ADAMS LN | | | | BREMO BLUFF | VA | 23022 | USA | TRADE PAYABLE | | | | | $22.05 | |
| 142753 | | JENKINS LAURIE | 159 ADAMS LN | | | | BREMO BLUFF | VA | 23022 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 142754 | | JENKINS LEOMNI B | 811 CARTWRIGHT DR | | | | CHARLESTON | SC | 29414 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 142755 | | JENKINS LESLI | 2860 OAKWOOD AVE | | | | SOUTHINGTON | OH | 44470 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142756 | | JENKINS LINDA | 420 WEST CANDBERRY DR APT 108 | | | | SOUTH JORDAN | UT | 84095 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 142757 | | JENKINS LINDA W | 150 HARDWOOD CIR | | | | GASTONIA | NC | 28056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142758 | | JENKINS LORETTA | 1104 CASWELL DR | | | | ANNISTON | AL | 36207 | USA | TRADE PAYABLE | | | | | $7.81 | |
| 142759 | | JENKINS LOTTIE | 3099 W CHAPMAN AVE APT 26 | | | | ORANGE | CA | 92868 | USA | TRADE PAYABLE | | | | | $30.23 | |
| 142760 | | JENKINS MADELINE | 10 VISTA MOBILE DR | | | | DUNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 142761 | | JENKINS MARILYN | 2800 MOJAVE TRAIL | | | | MOHAVE VALLEY | AZ | 86440 | USA | TRADE PAYABLE | | | | | $4.22 | |
| 142762 | | JENKINS MARQUISHA A | 4560 N CONGRESS AVE | | | | BB | FL | 33407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142763 | | JENKINS MARVINA | 5090 HIGHWAY 174 | | | | ADAMS RUN | SC | 29426 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 142764 | | JENKINS MAY | 2509 8TH AVE N | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 142765 | | JENKINS MEG | 302 NORTH SAND BRANCH RD | | | | MT HOPE | WV | 25880 | USA | TRADE PAYABLE | | | | | $45.43 | |
| 142766 | | JENKINS MELINDA | 212 BARNHILL AVE APT SC | | | | SHARPSBURG | NC | 27878 | USA | TRADE PAYABLE | | | | | $171.18 | |
| 142767 | | JENKINS MELINDA F | 212 BARNHILL AVE | | | | SHARPSBURG | NC | 27878 | USA | TRADE PAYABLE | | | | | $12.56 | |
| 142768 | | JENKINS MIA | 7 BLUEBELL LN | | | | HILTON HEAD | SC | 29926 | USA | TRADE PAYABLE | | | | | $20.28 | |
| 142769 | | JENKINS MICHELLE L | 1529 S 11TH ST | | | | ARLONGTON | VA | 22204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142770 | | JENKINS MIKE | REMINGTON GARDEN APT APT | | | | FREDERICKSBG | VA | 22401 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 142771 | | JENKINS MIKERRA R | 1240 S W AVE D | | | | BELLE GLADE | FL | 33430 | USA | TRADE PAYABLE | | | | | $25.79 | |
| 142772 | | JENKINS MISTY | 2228 A P TUREAND AVE | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142773 | | JENKINS MISTY | 2228 A P TUREAND AVE | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $10.12 | |
| 142774 | | JENKINS NATASHA | 3448 BRIGHAM ST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 142775 | | JENKINS NEANDRA | 622 NW 2ND ST | | | | RESERVE | LA | 70084 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142776 | | JENKINS NEKYA M | 37 YOUMANS ESTATES RD | | | | HARDEEVILLE | SC | 29927 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 142777 | | JENKINS NICOLE | 2020 LAWERENCE APT K83 | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142778 | | JENKINS NIKITA | PO BOX 9182 | | | | MOSS POINT | MS | 39563 | USA | TRADE PAYABLE | | | | | $11.14 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142779 | | JENKINS NIKITRESS | 930 NW 83RD TER | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 142780 | | JENKINS NOEL | 5336 JENNIFER DR | | | | FAIRFAX | VA | 22032 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 142781 | | JENKINS OLIVIA | 191 BONNAFIELD DRIVE | | | | HERITAGE | TN | 37076 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 142782 | | JENKINS PAM | 208 PINEVIEW WAY | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142783 | | JENKINS PAMELA | 1631 MAURA ST | | | | PENSACOLA | FL | 20020 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 142784 | | JENKINS PAMELA | 1631 MAURA ST | | | | PENSACOLA | FL | 20020 | USA | TRADE PAYABLE | | | | | $13.22 | |
| 142785 | | JENKINS PAT | 3611 RANCH RD APT 253 | | | | COLUMBIA | SC | 29224 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 142786 | | JENKINS PAUL | 46 E ROSEVEAR ST | | | | ORLANDO | FL | 32804 | USA | TRADE PAYABLE | | | | | $18.64 | |
| 142787 | | JENKINS PAULA | 119 ROSE LANE | | | | MOUNT PLEASANT | SC | 29464 | USA | TRADE PAYABLE | | | | | $129.30 | |
| 142788 | | JENKINS PAULA | 119 ROSE LANE | | | | MOUNT PLEASANT | SC | 29464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142789 | | JENKINS PEARL | 2919 STRT 41 | | | | BAINEBRIDGE | OH | 45612 | USA | TRADE PAYABLE | | | | | $0.00 | |
| 142790 | | JENKINS PEGGY | 207 S REYMANN STREET | | | | RANSON | WV | 25438 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 142791 | | JENKINS PHILLIP | 420 COMET ST UNIT A | | | | MILTON | WA | 98354 | USA | TRADE PAYABLE | | | | | $399.29 | |
| 142792 | | JENKINS QUATONA | 119 ROSE LN | | | | MT PLESANT | SC | 29464 | USA | TRADE PAYABLE | | | | | $8.03 | |
| 142793 | | JENKINS RAINEY | 1734 GARDEN PARK DR | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 142794 | | JENKINS RAINEY | 1734 GARDEN PARK DR | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 142795 | | JENKINS RASHARD | 716 ZIMALCREST DR | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 142796 | | JENKINS RASHIDA M | 7816 OGDEN AVE C | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 142797 | | JENKINS RAYSHONDA M | 1240 S W AVE D | | | | BELLE GLADE | FL | 33430 | USA | TRADE PAYABLE | | | | | $23.06 | |
| 142798 | | JENKINS REASHAWNDA | 2310 NW 107TH ST | | | | MIAMI | FL | 33167 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 142799 | | JENKINS RENE | 32 SUMNER TER | | | | SPRINGFIELD | MA | 01108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142800 | | JENKINS RENEE M | 620 CLYDE AVE | | | | FRUITLAND | MD | 21826 | USA | TRADE PAYABLE | | | | | $6.34 | |
| 142801 | | JENKINS RHONNDA | 21430 OLD HWY 99 | | | | CENTRALIA | WA | 98531 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 142802 | | JENKINS RICHARD | 303 NELSON DR | | | | ANDERSONS | SC | 29621 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 142803 | | JENKINS RITA | 502 NW EUCLID | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 142804 | | JENKINS RITA K | 1033 | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $6.34 | |
| 142805 | | JENKINS ROBERT | 6907 MAPLEWOOD DR | | | | BEALETON | VA | 22712 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 142806 | | JENKINS ROBERT | 6907 MAPLEWOOD DR | | | | BEALETON | VA | 22712 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 142807 | | JENKINS ROBERT | 6907 MAPLEWOOD DR | | | | BEALETON | VA | 22712 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 142808 | | JENKINS RUSSELL | 154 N BEACH APT 224 | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 142809 | | JENKINS SACHIKO | 3493 MORGAN RD  NONE | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $64.99 | |
| 142810 | | JENKINS SANDRA | 1446 W QUEEN ST APT 335 | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 142811 | | JENKINS SANDRA | 1446 W QUEEN ST APT 335 | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 142812 | | JENKINS SANDY | 117 ECKLES | | | | PIEDMONT | MD | 63957 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 142813 | | JENKINS SCARLET | 3310 SOUTH SENEY CIRCLE | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 142814 | | JENKINS SERETHA | 310 EAST EVANS ST | | | | BAINBRIGDE | GA | 39819 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142815 | | JENKINS SHALAINE | 1814 OVERLOOK DR | | | | MOULTRIE | GA | 31768 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 142816 | | JENKINS SHAMELL | 216 2ND ST | | | | POCOMOKE CITY | MD | 21851 | USA | TRADE PAYABLE | | | | | $7.74 | |
| 142817 | | JENKINS SHANKITHIA | 8128 AMANDA LN | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 142818 | | JENKINS SHANTA | 775 STATE CT | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142819 | | JENKINS SHAQUAN | 3926 KENTUCKY AVE | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $11.52 | |
| 142820 | | JENKINS SHAQUITA | 2259 NW 63RD ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $46.90 | |
| 142821 | | JENKINS SHARREE | 2404 LOST RIVER RD | | | | MOBILE | AL | 36605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142822 | | JENKINS SHAUNTA | 1249 WASHINGTON BLVD | | | | BALITMORE | MD | 21230 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 142823 | | JENKINS SHAUNTE | 1020 OAK CHASE DR | | | | TUCKER | GA | 30084 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 142824 | | JENKINS SHAVAR | 4705 TEMPLE HEIGHTS RD | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 142825 | | JENKINS SHAVONNA | 3447 N 48TH ST ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142826 | | JENKINS SHEENA | 2850 NE 167TH AVE | | | | WILLISTON | FL | 32696 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 142827 | | JENKINS SHELIA N | 13527 AMBASSADOR DR | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 142828 | | JENKINS SHERI | 1410 RIDGELAKE COURT | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 142829 | | JENKINS SHERMAINE | 204 GREEN MEDOW CIR | | | | ANDERSON | SC | 29626 | USA | TRADE PAYABLE | | | | | $8.36 | |
| 142830 | | JENKINS SHIRLEY | 249A SIMMONSVILLE RD | | | | BLUFFTON | SC | 29910 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 142831 | | JENKINS SHIRLEY | 249A SIMMONSVILLE RD | | | | BLUFFTON | SC | 29910 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142832 | | JENKINS SHIRLEY | 249A SIMMONSVILLE RD | | | | BLUFFTON | SC | 29910 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142833 | | JENKINS SHONTACEAY | 1038 MAPLEWOOD CT | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 142834 | | JENKINS SOLOMON | 2218 N DR MARTIN LUTHER KING D | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 142835 | | JENKINS STEPHAINE | 507 BUNCHE DR | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $12.51 | |
| 142836 | | JENKINS STEVEN | 4905 TRUMPET CIRCLE | | | | NASHVILLE | TN | 37218 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 142837 | | JENKINS STORY | 9310 OLD PAIN FARMLN | | | | PARLOW | VA | 22534 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142838 | | JENKINS TAKARA | 1690 DIVINY | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 142839 | | JENKINS TAMELA | 4323 N 39TH ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142840 | | JENKINS TAMELA | 4323 N 39TH ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142841 | | JENKINS TAMMIE | 1045 CARPENTER RD | | | | DERIDDER | LA | 70634 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 142842 | | JENKINS TAMRA | 3509 W SURREY RD | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 142843 | | JENKINS TAMRA | 3509 W SURREY RD | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 142844 | | JENKINS TARIKKA | 2953 L ST | | | | SAN DIEGO | CA | 92102 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 142845 | | JENKINS TASHA | 22 MORALL DR | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 142846 | | JENKINS TASHEA | ADDRESS | | | | CITY | MA | 01104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142847 | | JENKINS TAWANDA | 11485 DOVE ESTATES | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 142848 | | JENKINS TERESA | 1708 E WEST HWY | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 142849 | | JENKINS TERESA | 1708 E WEST HWY | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142850 | | JENKINS THEA | 304 HIGHLAND GLEN CT | | | | WALLHALLA | SC | 29691 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 142851 | | JENKINS THEIA C | 267 JENKINSVILLE RD | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $32.41 | |
| 142852 | | JENKINS THOMAS JR | 30 CRESTON CT | | | | POWDER SPGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 142853 | | JENKINS TIARRA | 141 COLUMBIA AVE | | | | ROCHESTER | NY | 14608 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 142854 | | JENKINS TIMMIE R | 665 HAZELRIDEROAD | | | | CROWN CITY | OH | 45623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142855 | | JENKINS TINA | 394 WEST COLUMBUS PLACE | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 142856 | | JENKINS TITA | 700 THOUGHBRED LN APT 724 | | | | EVANS | GA | 30809 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 142857 | | JENKINS TONJANIA | 811 CARTWRIGHT DR | | | | CHAS | SC | 29414 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142858 | | JENKINS TOREY B | 152 MAE LN | | | | MUNFORD | AL | 36286 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142859 | | JENKINS TRACEY | 937 WEST HAVE BLVD | | | | ROCKY MOUNT | NC | 27803 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 142860 | | JENKINS TREMISHA | 2917 N 28TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $41.49 | |
| 142861 | | JENKINS TRENA | 2522 S PRIEUR ST | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 142862 | | JENKINS URSULA | 2121 HORD AVE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142863 | | JENKINS VALERIA | 1016 COMACHE | | | | ANNISTON | AL | 36201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142864 | | JENKINS VERNELL | 1869 CORDOVA RD | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 142865 | | JENKINS VICTORIA | PO BOX 156 | | | | BLUFFTON | SC | 29910 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 142866 | | JENKINS VICTORIA | PO BOX 156 | | | | BLUFFTON | SC | 29910 | USA | TRADE PAYABLE | | | | | $3.49 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142867 | | JENKINS VONE | 1219 BRITTANY DR APTA | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 142868 | | JENKINS WANDA | 131 FOX PLACE | | | | CANTON | GA | 30114 | USA | TRADE PAYABLE | | | | | $2.73 | |
| 142869 | | JENKINS WENDY | 142 LAKE SIDE DRIVE | | | | SIKESTON | MO | 63801 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 142870 | | JENKINS WENDY | 142 LAKE SIDE DRIVE | | | | SIKESTON | MO | 63801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142871 | | JENKINS WENDY K | PO 3275 | | | | NORTH HILLS | CA | 91343 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 142872 | | JENKINS WILLETT | 9 LITTLE BROOK DR | | | | CARTERSVILLE | GA | 30120 | USA | TRADE PAYABLE | | | | | $6.48 | |
| 142873 | | JENKINS WILLIAM | 5468 SANDPIPER LN | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 142874 | | JENKINS WILLIE | 116 BRICKFORD CIRCLE | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 142875 | | JENKINS WILLIE E | 930 NW 14TH CT | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 142876 | | JENKINS WILLIE M | 142 REBECCA LN | | | | SIMPSONVILLE | SC | 29681 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142877 | | JENKINS WYNDY | 261 S DIVISION | | | | GALESBURG | IL | 61401 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 142878 | | JENKINS YOLANDA | 210 GUM ST | | | | MINDEN | LA | 71055 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 142879 | | JENKINS YOLANDA | 210 GUM ST | | | | MINDEN | LA | 71055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142880 | | JENKINS YVONNE | 526 L WATERS EDGE DRIVE | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142881 | | JENKINSBARTLETT HEIDIKATY | BOX 78 | | | | SPELTER | WV | 26438 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 142882 | | JENKINSON JENNY | 107 OAK BROOK CT | | | | WISCONSIN RAPIDS | WI | 54495 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 142883 | | JENKINSS BESSIE | 2300 S 2ND ST LOT 19 | | | | FRANKLINVILLE | NJ | 08322 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 142884 | | JENKINSS HEATHERR | 329 S BURHANS BLVD E | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 142885 | | JENKS ADRIENNE | 1833 TUBMAN ST | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142886 | | JENKS ALFRED | 1337 W WILSON | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $45.60 | |
| 142887 | | JENKS AMBER | 9380 GRAY ST JEFFERSON059 | | | | WESTMINSTER | CO | 80031 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 142888 | | JENKS ASHLEY | P O BOX 174 | | | | OAKWOOD | VA | 24631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142889 | | JENKS CARRIE | 813 LARUEL LN | | | | BEAUTIFORT | MO | 63013 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 142890 | | JENKS CHERYL A | 37605 HARDESTY RD | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142891 | | JENKS JOHN | 8160 PIUTE ROAD | | | | COLORADO SPRINGS | CO | 80926 | USA | TRADE PAYABLE | | | | | $20.77 | |
| 142892 | | JENN HENRY | XXXX | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $11.25 | |
| 142893 | | JENN HENRY | XXXX | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 142894 | | JENN JOBSON | 215 IDEAL ST | | | | BUFFALO | NY | 14206 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 142895 | | JENN MCALISTER | 352 MEADE DR | | | | CORAOPOLIS | PA | 15108 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 142896 | | JENN NIGH | PO BOX 562 | | | | BOVILLE | ID | 83806 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 142897 | | JENN ROBERT MORES BOYLE | 3937NILES RD SE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142898 | | JENN SCHMITT | 20199 E STONECREST DR | | | | QUEEN CR | AZ | 85142 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 142899 | | JENN STONE | 1160 OAKVIEW DR APT 12 | | | | ST CHARLES | MN | 55972 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 142900 | | JENN TERRY | 2912 UNIVERSITY DR | | | | CRESTVIEW  HILLS | KY | 41017 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 142901 | | JENN THOMAS | 355 QUEEN STREET | | | | NORTHUMBERLAND | PA | 17857 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 142902 | | JENNA AGOSTA | NONE | | | | WOLVERINE LAKE | MI | 48390 | USA | TRADE PAYABLE | | | | | $15.90 | |
| 142903 | | JENNA BLAKE | 121 N 18TH ST APT 1 | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $3.57 | |
| 142904 | | JENNA CLARK | 13120 PARKVIEW ESTATES RD | | | | DADE CITY | FL | 33525 | USA | TRADE PAYABLE | | | | | $6.67 | |
| 142905 | | JENNA DIAZ | 3105 MEDIO COURT | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $44.59 | |
| 142906 | | JENNA ENGEBRETSON | 787 CAMBERWELL DR | | | | EAGAN | MN | 55123 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 142907 | | JENNA ETHERIDGE | 2920 HANNAH AVE | | | | NORRISTOWN | PA | 19401 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 142908 | | JENNA FRYE | 5538 COKER RD | | | | SHAWNEE | OK | 74804 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 142909 | | JENNA HARBAUGH | 505 DAWSON ST | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $12.21 | |
| 142910 | | JENNA HAWES | 1325 PERIWINKLE CT | | | | LAKELAND | FL | 33811 | USA | TRADE PAYABLE | | | | | $3.64 | |
| 142911 | | JENNA HOASELHOUN | 4167 LINDOW DR | | | | STERLING HEIG | MI | 48310 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 142912 | | JENNA JONES | 8384 WAHRMAN ST | | | | ROMULUS | MI | 48174 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 142913 | | JENNA KING | 152 RACQUET CLUB DRIVE | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 142914 | | JENNA LAGESSE | 15525 LOGARTO LANE | | | | SAVAGE | MN | 55306 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 142915 | | JENNA MASON | 518 MAIN ST | | | | SAEGERTOWN | PA | 16433 | USA | TRADE PAYABLE | | | | | $27.42 | |
| 142916 | | JENNA MCCARTHY | 5605 HARGROVE AVE | | | | CALDWELL | ID | 83607 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 142917 | | JENNA MCCARTHY | 5605 HARGROVE AVE | | | | CALDWELL | ID | 83607 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 142918 | | JENNA MICKELS | 709 KAUGNAW AV | | | | NIGHTROW | WV | 25143 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 142919 | | JENNA MORGAN | 733 OAKLAWN AVE | | | | EAST MOLINE | IL | 61244 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 142920 | | JENNA PARKER | 2105 23RD ST | | | | BAKERSFIELD | CA | 93301 | USA | TRADE PAYABLE | | | | | $34.63 | |
| 142921 | | JENNA PARKER | 2105 23RD ST | | | | BAKERSFIELD | CA | 93301 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 142922 | | JENNA PARNICKY | 206 MACALLAN LANE 2 | | | | GILLETTE | WY | 82718 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 142923 | | JENNA PERRY | 5700 MOUNTAIN AVENUE | | | | MOUNTAIN IRON | MN | 55768 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 142924 | | JENNA PULASKI | 601 FULTON ST | | | | BUFF | NY | 14210 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 142925 | | JENNA STOGSDILL | 147 LEWIS STREET | | | | ROCKWELL CITY | IA | 50579 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 142926 | | JENNA SULLIVAN | 725 2ND AVE SOUTH APT 21 | | | | GREAT FALLS | MT | 59405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142927 | | JENNA VALLEN | 810 BEATTY AVE | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142928 | | JENNA WALKER | NONE | | | | NEW HAVEN | NY | 13121 | USA | TRADE PAYABLE | | | | | $24.30 | |
| 142929 | | JENNA WELKER | 12282 ARBOR LAKES PKWY N | | | | OSSEO | MN | 55369 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 142930 | | JENNA WRLCK | 16780 BIRD LAKE RD NE | | | | OSAKIS | MN | 56360 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 142931 | | JENNA ZIELKE | 26087 SCHOENHERR | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 142932 | | JENNABELLE SCHNEIDER | 2813 BROOKVIEW DR | | | | GREEN BAY | WI | 54313 | USA | TRADE PAYABLE | | | | | $599.99 | |
| 142933 | | JENNAFER ANCHETA-PERKINS | 77-6209 MAMALAHOA HWY | | | | KAILUA KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $24.79 | |
| 142934 | | JENNAH PENNYCUFF | 138 TINCH CIRCLE | | | | JAMESTOWN | TN | 38556 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 142935 | | JENNALE MARTIN | 6508 SE 122ND UNIT B | | | | PORTLAND | OR | 97236 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 142936 | | JENNAY POSTLEWAITE | 285 WEST HIGH STREET | | | | MT GELID | OH | 43338 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142937 | | JENNE MARRERO | 205 WASHINGTON AVE | | | | BRIDGEPORT | CT | 06604 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 142938 | | JENNE SHLOLEY | VVV | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 142939 | | JENNEE GUY | 2528 GLENDALE | | | | GC | OH | 43123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142940 | | JENNEFER BROWN | 830 MOUNT VERNON PL | | | | SIDNEY | OH | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142941 | | JENNEFER KNOWLES | 2214 HUBERT AVE | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 142942 | | JENNEFER RADENHEIMER | 210 WEST BROADWAY ST | | | | WEST HARRISON | IN | 47060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142943 | | JENNEL LEIATAUA | 33425 26TH PL SW APT H6 | | | | FEDERAL WAY | WA | 98023 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 142944 | | JENNELL MAGNUSON | 3534 LEE AVE N | | | | CRYSTAL | MN | 55422 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 142945 | | JENNELL SAMUELS | 2313 WHEATLEY DR APT 101 | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $28.13 | |
| 142946 | | JENNELLE SHIRLEY | PO BOX 196 | | | | TAZEWELL | VA | 24651 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142947 | | JENNELYN BANDIOLA | 1722 HERMAN CT | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 142948 | | JENNER & BLOCK LLP | 353 N CLARK | | | | CHICAGO | IL | 60654 | USA | TRADE PAYABLE | | | | | $199,616.66 | |
| 142949 | | JENNER CATHY | PLEASE TYPE ADDRESS HERE | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142950 | | JENNER MARY L | 121 MILLER ST | | | | SUNSET | LA | 70584 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 142951 | | JENNER MEGHAN | 665 NW 38TH CIRCLE | | | | BOCA RATON | FL | 33431 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 142952 | | JENNETE GUNTHER | TO BE ENTERED | | | | TO BE ENTERED | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142953 | | JENNETH HOLT | 1802 ROSEMONT ST  NONE | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $13.91 | |
| 142954 | | JENNETTA BIGHAM | PO BOX 698 | | | | ASHFORD | AL | 36312 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142955 | | JENNETTE BAZIAL | 27 NEWKIRK AVENUE | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $19.95 | |
| 142956 | | JENNETTE BOATRIGHT | 804 W 26TH ST | | | | INDIANAPOLIS | IN | 46206 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 142957 | | JENNETTE CAMPBELL | PO BOX 752 | | | | HAWTHORNE | FL | 32640 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 142958 | | JENNETTE FONTES | 351 SANTA MARTINA | | | | EL PASO | TX | 79927 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 142959 | | JENNETTE R RODRIGUEZ RODR | HC 4 BOX 7052 | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 142960 | | JENNETTE SHERRI | 9 MADRONE PL | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $39.07 | |
| 142961 | | JENNETTE STALLINGS | PLEASE ENTER YOUR STREET | | | | NEWPORT NEWS | VA | 23605 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 142962 | | JENNI GUZMAN | CALLE 10 878 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 142963 | | JENNI JENNIBLAIR | 720 SOUTH 7TH ST | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 142964 | | JENNI JONES | 32134 CTY RD 23 | | | | MENAHGA | MN | 56464 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 142965 | | JENNI M MASON | 301 W VINE ST | | | | OXFORD | IN | 47971 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 142966 | | JENNI ORTIZ | 1941 NW 26TH ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $10.66 | |
| 142967 | | JENNI WILLIAMS | 1115 31ST ST NE | | | | CANTON | OH | 44714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142968 | | JENNIANN REISS | 56 DAVENPORT ST | | | | PLYMOUTH | PA | 18704 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 142969 | | JENNICIA WILLIAMS | SAN JUAN | | | | SAN JUAN | PR | 00965 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142970 | | JENNIDA REANGEL | 508 MAR CIRCLE | | | | ALAMO | TX | 78516 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 142971 | | JENNIE A RAMIREZ | 429 L ST APT B | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 142972 | | JENNIE ALEXANDER | 7671 CANOVA WAY | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 142973 | | JENNIE ALEXANDER | 7671 CANOVA WAY | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 142974 | | JENNIE ALEXANDER | 7671 CANOVA WAY | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $19.57 | |
| 142975 | | JENNIE AND ELLISON | 4427 S 18TH ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $3.92 | |
| 142976 | | JENNIE BENAVIDEZ | 6676 BUTTE DR | | | | RIVERSIDE | CA | 92505 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 142977 | | JENNIE BEST | 430 VIKING DR | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $92.84 | |
| 142978 | | JENNIE BOS | 1046 MARYLAND AVE E | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 142979 | | JENNIE BROWN | U662525 | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 142980 | | JENNIE BYARS | 1004 N COCKER HILL RD | | | | DESOTO | TX | 75115 | USA | TRADE PAYABLE | | | | | $152.83 | |
| 142981 | | JENNIE EDEZA | 4885 BEATTY DR | | | | RIVERSIDE | CA | 92506 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 142982 | | JENNIE ENGEN | 26182 HIGHWAY 27 | | | | PIERZ | MN | 56364 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 142983 | | JENNIE GARCIA | 1327 E 76TH PL | | | | LOS ANGELES | CA | 90001 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 142984 | | JENNIE HALL | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 142985 | | JENNIE HAMILTON | 30943 OSBORNE RD | | | | RICHWOOD | OH | 43344 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 142986 | | JENNIE HUGHES | 2278 EDEN TER | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 142987 | | JENNIE JEFFERSON | 327 OLD MONCKS CORNER RD | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 142988 | | JENNIE KINSEY | 1848 CLAYTON DELANEY RD | | | | CLAYTON | DE | 19938 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 142989 | | JENNIE L HAMPTON | 12599 HOPCRAFT RD | | | | ONONDAGA | MI | 49264 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 142990 | | JENNIE LAVY | 702 EL PARQUE DR | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 142991 | | JENNIE LEDOUX | 53 JENNI LANE | | | | STANDISH | ME | 04084 | USA | TRADE PAYABLE | | | | | $74.99 | |
| 142992 | | JENNIE LOPEZ | 2652 MAXSON RD | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 142993 | | JENNIE MAE | 510 STEVENS AVE SW APT Q201 | | | | RENTON | WA | 98057 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 142994 | | JENNIE MICHELETOS | 5100 INHERITANCE WAY | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $27.10 | |
| 142995 | | JENNIE MURSULI | 59712 PARADISE PL | | | | MARATHON | FL | 33050 | USA | TRADE PAYABLE | | | | | $27.43 | |
| 142996 | | JENNIE OCHOA | 419 WEST 12TH STREET | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 142997 | | JENNIE OSTER | 805 DAVIS ST APT B | | | | ELMIRA | NY | 14901 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 142998 | | JENNIE PATRICK | 2665 FAVOR RD SW APT 283 | | | | MARIETTA | GA | 30060 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 142999 | | JENNIE QUINTANA | 08 FRANK MARY LN | | | | ESPANOLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $143.28 | |
| 143000 | | JENNIE R NAIRN | 1994 NW YOHN RANCH DR | | | | MCMINNVILLE | OR | 97128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143001 | | JENNIE REANO | XXX | | | | SN OMNGO PBLO | NM | 87052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143002 | | JENNIE REDONDO | 3001 PULLMAN AVE | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 143003 | | JENNIE RICHARDS-PRICE | 1366 FREBIS AVE | | | | COLUMBUS | OH | 43206 | USA | TRADE PAYABLE | | | | | $109.77 | |
| 143004 | | JENNIE ROSA PASCUCCI | 8405 NW 63TH ST | | | | FT LAUDERDALE | FL | 33321 | USA | TRADE PAYABLE | | | | | $143.10 | |
| 143005 | | JENNIE SLATON | 144 MOCKINGBIRD DR | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 143006 | | JENNIE VASQUEZ | 500 SHALTER AVE APT B105 | | | | TEMPLE | PA | 19560 | USA | TRADE PAYABLE | | | | | $197.80 | |
| 143007 | | JENNIE WEEDON | 431 BRIDGE APT 3 | | | | NEW CUMBERLAND | PA | 17070 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 143008 | | JENNIE WILLIAMS | 1351 E HATCH RD | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $11.58 | |
| 143009 | | JENNIE WILSON | 2470 ROLLING VIEW DR | | | | DUNEDIN | FL | 34698 | USA | TRADE PAYABLE | | | | | $85.59 | |
| 143010 | | JENNIEFER CARTER | 1504 WOODLAND | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 143011 | | JENNIEFER SUAREZ | PO BOX 131 | | | | WFLD | MA | 01086 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 143012 | | JENNIFE SCHULTZ | 307 11TH SST E | | | | WEST FARGO | ND | 58078 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143013 | | JENNIFER A BUZZETTA | 520 JEFFORDS | | | | SAINT LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143014 | | JENNIFER A EIDE BOUCHER | 12819 DURHAM WAY | | | | APPLE VALLEY | MN | 55124 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 143015 | | JENNIFER A JOE | 6813 US-31 HWY S | | | | CHARLEVOIX | MI | 49720 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 143016 | | JENNIFER A KENAGA | 1901 PAPRIKA DR | | | | BRENTWOOD | CA | 94513 | USA | TRADE PAYABLE | | | | | $1,999.99 | |
| 143017 | | JENNIFER A MCDONALD | PO BOX 550995 | | | | JACKSONVILLE | FL | | USA | TRADE PAYABLE | | | | | $29.65 | |
| 143018 | | JENNIFER A NAKAI | PO BOX 3105 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 143019 | | JENNIFER A SCHARMER | 24690 COUNTY ROAD 15 | | | | WINONA | MN | 55987 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 143020 | | JENNIFER ABRAM | 15236 W TELEGRAPH RD | | | | SANTA PAULA | CA | 93060 | USA | TRADE PAYABLE | | | | | $19.62 | |
| 143021 | | JENNIFER ACAVEDL | PO BOX 296 | | | | PARLIER | CA | 93648 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 143022 | | JENNIFER ACEVEDO | 3653 WEST 46TH STREET | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 143023 | | JENNIFER ACEVEDO | 3653 WEST 46TH STREET | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143024 | | JENNIFER ACKERMAN | 201 W RAVEN ST 2 | | | | BELLE PLAINE | MN | 56011 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 143025 | | JENNIFER ACOSTA | 5650 S PARK AVE | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 143026 | | JENNIFER ADAIR | 120 N HICKORY ST | | | | WARSAW | IN | 46580 | USA | TRADE PAYABLE | | | | | $33.65 | |
| 143027 | | JENNIFER ALANIS | 13323 HIDDEN MANOR CT NONE | | | | WILLIS | TX | | USA | TRADE PAYABLE | | | | | $292.81 | |
| 143028 | | JENNIFER ALEXANDER | 9133 EDMONDTON TERR | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 143029 | | JENNIFER ALLEN | 102 GRIER ST | | | | GROVER | NC | 28073 | USA | TRADE PAYABLE | | | | | $26.84 | |
| 143030 | | JENNIFER ALLEN | 102 GRIER ST | | | | GROVER | NC | 28073 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 143031 | | JENNIFER ALT | 10000 | | | | HAGERSTOWN | MD | 25401 | USA | TRADE PAYABLE | | | | | $17.95 | |
| 143032 | | JENNIFER ALTOP | 1520 W MALLEN | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 143033 | | JENNIFER ALVAREZ | 609 ST ROSE AVE | | | | ST ROSE | LA | 70087 | USA | TRADE PAYABLE | | | | | $44.63 | |
| 143034 | | JENNIFER ALWES | 220 2ND ST NE | | | | BLOOMING PR | MN | 55917 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 143035 | | JENNIFER AMBOR | 13896 SETTLEMENT ACRES | | | | BROOK PARK | OH | 44142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143036 | | JENNIFER AMEDY | 458 BEECHMONT AVE 2 | | | | BRIDGEPORT | CT | 08606 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 143037 | | JENNIFER AMROCK | 35 MOORE ST | | | | WINTHROP | MA | 02152 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 143038 | | JENNIFER ANAYA | 456 E 9TH ST | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 143039 | | JENNIFER ANDERSON | 4 WALKER COURT | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $5.73 | |
| 143040 | | JENNIFER ANDERSON | 4 WALKER COURT | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 143041 | | JENNIFER ANDERSON | 4 WALKER COURT | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 143042 | | JENNIFER ANGELLI | ADDRESS | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143043 | | JENNIFER ANGUIANO | 2101 W CULLERTON | | | | CHICAGO | IL | 60608 | USA | TRADE PAYABLE | | | | | $4.52 |
| 143044 | | JENNIFER ANTONUCCI | 4108 EILAND DR | | | | SEBRING | FL | 33875 | USA | TRADE PAYABLE | | | | | $60.64 |
| 143045 | | JENNIFER APACHE | PO BOX 3502  NONE | | | | TOHAJIILEE | NM | 87026 | USA | TRADE PAYABLE | | | | | $42.26 |
| 143046 | | JENNIFER APRIL | 1325 N ARTHUR BURCH DR LO | | | | BOURBONNAIS | IL | 60914 | USA | TRADE PAYABLE | | | | | $12.17 |
| 143047 | | JENNIFER ARAGON | XXXXXX | | | | CLERMONT | FL | 34715 | USA | TRADE PAYABLE | | | | | $4.65 |
| 143048 | | JENNIFER ARDOIN | 2449 DUPLECHIN LANE | | | | LAKE CHARLES | LA | 70611 | USA | TRADE PAYABLE | | | | | $5.26 |
| 143049 | | JENNIFER ARGUETA | 3 PLUMMET SQ | | | | EAST BOSTON | MA | 02128 | USA | TRADE PAYABLE | | | | | $20.00 |
| 143050 | | JENNIFER ARTHUR | 712  BIG PETE RD | | | | FRANKLIN FURNACE | OH | 45629 | USA | TRADE PAYABLE | | | | | $15.00 |
| 143051 | | JENNIFER ASCOY | 203 S MONTREAL AVE | | | | DALLAS | TX | 75208 | USA | TRADE PAYABLE | | | | | $110.07 |
| 143052 | | JENNIFER ASH RUBY HORANSKY | 212 BEATTY COUNTY RD | | | | LATROBE | PA | 15650 | USA | TRADE PAYABLE | | | | | $4.70 |
| 143053 | | JENNIFER B TAYLOR | 8327 SOCIETY HILL DRIVE | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $15.00 |
| 143054 | | JENNIFER BACKUS | 56 BATES AVENUE | | | | BUFFALO | NY | 14216 | USA | TRADE PAYABLE | | | | | $34.56 |
| 143055 | | JENNIFER BAEZ | BO VEGAS 24602 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $0.05 |
| 143056 | | JENNIFER BAIER | 7734 CHARLESMONT RD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $2.94 |
| 143057 | | JENNIFER BAKER | 935 WILKENSON AVE | | | | RENO | NV | 89502 | USA | TRADE PAYABLE | | | | | $14.61 |
| 143058 | | JENNIFER BALDWIN | 21647 LAGO DR | | | | DELAVAN | IL | 61714 | USA | TRADE PAYABLE | | | | | $5.27 |
| 143059 | | JENNIFER BALLARD | 502  SUNSER BLVD | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $25.00 |
| 143060 | | JENNIFER BALTAZAR | 1502 AHRENS ST | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $7.09 |
| 143061 | | JENNIFER BARKERN | 4426 LYNN VIEW DR | | | | LOUISVILLE | KY | 40216 | USA | TRADE PAYABLE | | | | | $19.94 |
| 143062 | | JENNIFER BARNES | 17900 N DRIVE | | | | DOLAN SPRINGS | AZ | 86441 | USA | TRADE PAYABLE | | | | | $10.57 |
| 143063 | | JENNIFER BARRETO | 1917 ORGON PIKE APT C6 | | | | LANCASTER | PA | 17601 | USA | TRADE PAYABLE | | | | | $24.70 |
| 143064 | | JENNIFER BARRON | 302 N 16TH | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $5.00 |
| 143065 | | JENNIFER BARTOLINE | 305 N CREEKSIDE TRIL | | | | MCHENRY | IL | 60050 | USA | TRADE PAYABLE | | | | | $63.08 |
| 143066 | | JENNIFER BARTON | 190 KINSEY AVE | | | | BUFFALO | NY | 14217 | USA | TRADE PAYABLE | | | | | $266.43 |
| 143067 | | JENNIFER BASS | 413 3RD ST | | | | PERHAM | MN | 56573 | USA | TRADE PAYABLE | | | | | $2.14 |
| 143068 | | JENNIFER BAXTER | 776 DELHI AVE 2 | | | | CINCINNATI | OH | 45204 | USA | TRADE PAYABLE | | | | | $5.00 |
| 143069 | | JENNIFER BECKER | 634 W HARRISON ST APT G | | | | OAK PARK | IL | 60304 | USA | TRADE PAYABLE | | | | | $172.80 |
| 143070 | | JENNIFER BECOTTE | 47A NASHUA RD | | | | PELHAM | NH | 03076 | USA | TRADE PAYABLE | | | | | $5.19 |
| 143071 | | JENNIFER BELCHER | 40 HWY 130 APT E2 | | | | LOUISVILLE | AL | 36048 | USA | TRADE PAYABLE | | | | | $69.99 |
| 143072 | | JENNIFER BELCHER | 40 HWY 130 APT E2 | | | | LOUISVILLE | AL | 36048 | USA | TRADE PAYABLE | | | | | $31.87 |
| 143073 | | JENNIFER BELL | 220 HARTWELL RD LOWR | | | | BUFFALO | NY | 14216 | USA | TRADE PAYABLE | | | | | $4.56 |
| 143074 | | JENNIFER BELTON | 8306 NATHANAEL GREENE LN | | | | CHARLOTTE | NC | 28227 | USA | TRADE PAYABLE | | | | | $50.00 |
| 143075 | | JENNIFER BENITEZ | 4749 KENDALL DRIVE | | | | CORPUS CHRISTI | TX | 78414 | USA | TRADE PAYABLE | | | | | $5.59 |
| 143076 | | JENNIFER BENNETT | 52 HEATHER RD | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 |
| 143077 | | JENNIFER BENTLEY | 504 S KINGSWOOD ST | | | | DURAND | MI | 48429 | USA | TRADE PAYABLE | | | | | $8.89 |
| 143078 | | JENNIFER BERARD | 342 HILDRETH ST | | | | LOWELL | MA | 01850 | USA | TRADE PAYABLE | | | | | $25.00 |
| 143079 | | JENNIFER BERESFORD | 1187 EASTERN PARKWAY | | | | BROOKLYN | NY | 11213 | USA | TRADE PAYABLE | | | | | $18.99 |
| 143080 | | JENNIFER BERLIN | 8667 TAYLOR MAY RD | | | | CHAGRIN FALLS | OH | 44023 | USA | TRADE PAYABLE | | | | | $94.99 |
| 143081 | | JENNIFER BERSANI | 61 SOUTH ST | | | | WEST WINFIELD | NY | 13491 | USA | TRADE PAYABLE | | | | | $4.56 |
| 143082 | | JENNIFER BERTONI | 1913 BLUE MOUNTAIN CT | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $4.93 |
| 143083 | | JENNIFER BETSILL | 302 INMAN ROAD | | | | FAYETTEVILLE | GA | 30215 | USA | TRADE PAYABLE | | | | | $5.00 |
| 143084 | | JENNIFER BEYERSDORF | 3651 SPRINGWOOD CT | | | | EAGAN | MN | 55123 | USA | TRADE PAYABLE | | | | | $0.24 |
| 143085 | | JENNIFER BICKNELL | 2922 JOHNSON ST NE | | | | MINNEAPOLIS | MN | 55418 | USA | TRADE PAYABLE | | | | | $0.64 |
| 143086 | | JENNIFER BIENEK | 26125 LA SALLE CT | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $0.40 |
| 143087 | | JENNIFER BIRD | 429 SCARY RD | | | | SCOTT DEPOT | WV | 25560 | USA | TRADE PAYABLE | | | | | $8.22 |
| 143088 | | JENNIFER BISCOTTI | 1847 NIBLICK DR | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.65 |
| 143089 | | JENNIFER BIVENS | 115 NORTH POINT RD | | | | SWEETWATER | TN | 37874 | USA | TRADE PAYABLE | | | | | $5.00 |
| 143090 | | JENNIFER BLAIR | 1489 S 2129TH DR | | | | BUCKEY | AZ | 85326 | USA | TRADE PAYABLE | | | | | $19.12 |
| 143091 | | JENNIFER BLAIR | 1489 S 2129TH DR | | | | BUCKEY | AZ | 85326 | USA | TRADE PAYABLE | | | | | $13.83 |
| 143092 | | JENNIFER BLANCHARD | XXXX | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $4.60 |
| 143093 | | JENNIFER BLASHKO | 771 CLEARBROOK LN | | | | SAINT PAUL | MN | 55127 | USA | TRADE PAYABLE | | | | | $0.21 |
| 143094 | | JENNIFER BLUE | 3816 CHASE RD NW | | | | WILSON | NC | 27896 | USA | TRADE PAYABLE | | | | | $8.21 |
| 143095 | | JENNIFER BOCOOK | 1116 NORWAY AVE | | | | HUNTINGTON | WV | 25705 | USA | TRADE PAYABLE | | | | | $4.85 |
| 143096 | | JENNIFER BOHON | 210 WESTWOOD AVE | | | | AKRON | OH | 44302 | USA | TRADE PAYABLE | | | | | $5.90 |
| 143097 | | JENNIFER BOND | 980 COOKS VALLEY RD | | | | KINGSPORT | TN | 37664 | USA | TRADE PAYABLE | | | | | $11.02 |
| 143098 | | JENNIFER BOND | 980 COOKS VALLEY RD | | | | KINGSPORT | TN | 37664 | USA | TRADE PAYABLE | | | | | $4.53 |
| 143099 | | JENNIFER BONILLA | 1090B ALMIRA AVE | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 |
| 143100 | | JENNIFER BOONE | 51105OUTH ST | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $20.00 |
| 143101 | | JENNIFER BOOR | 2150 CENTURY BLVD 106 | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $4.70 |
| 143102 | | JENNIFER BOST | 113 CYCLONE DR | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $5.00 |
| 143103 | | JENNIFER BOTTS | PO BOX 156 | | | | HOOVEN | OH | 45033 | USA | TRADE PAYABLE | | | | | $11.00 |
| 143104 | | JENNIFER BOUNSAVANG | 96 4TH | | | | JACKSON | MN | 56143 | USA | TRADE PAYABLE | | | | | $5.00 |
| 143105 | | JENNIFER BOWE | PO BX 708 | | | | WHITEVILLE | WV | 25209 | USA | TRADE PAYABLE | | | | | $9.65 |
| 143106 | | JENNIFER BOWENS | 8569 CENTRAL | | | | DETROIT | MI | 48204 | USA | TRADE PAYABLE | | | | | $3.26 |
| 143107 | | JENNIFER BOWERS | 416 TICONDEROGA RD | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $65.50 |
| 143108 | | JENNIFER BOYDSTON | 4891 MASCH BRANCH RD | | | | KRUM | TX | 76249 | USA | TRADE PAYABLE | | | | | $21.64 |
| 143109 | | JENNIFER BRADLEY | 1790 QUEEN CHAPEL RD | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $4.60 |
| 143110 | | JENNIFER BRAILFORD 31126244 | 1516 PARSON ST | | | | CHARLOTTE | NC | 28205 | USA | TRADE PAYABLE | | | | | $1.70 |
| 143111 | | JENNIFER BRAKE | PLEASE ENTER ADDRESS | | | | CITY | PA | 15063 | USA | TRADE PAYABLE | | | | | $9.42 |
| 143112 | | JENNIFER BRANER | 315 2ND ST SE | | | | COXATO | MN | 55321 | USA | TRADE PAYABLE | | | | | $0.07 |
| 143113 | | JENNIFER BRANTLEY | 3984 BEES CREEK RD | | | | RIDGELAND | SC | 29936 | USA | TRADE PAYABLE | | | | | $9.70 |
| 143114 | | JENNIFER BRAWLEY | 1142 NORTHWOOD LOOP | | | | LAWRENCEBURG | KY | 40342 | USA | TRADE PAYABLE | | | | | $10.94 |
| 143115 | | JENNIFER BREWER | 5920 MCCAIN PK PL 101 | | | | N LITTLE ROCK | AR | 72116 | USA | TRADE PAYABLE | | | | | $36.63 |
| 143116 | | JENNIFER BRIDGES | 7235 E ATHERTON RD | | | | DAVISON | MI | 48506 | USA | TRADE PAYABLE | | | | | $25.00 |
| 143117 | | JENNIFER BRIDGES | 7235 E ATHERTON RD | | | | DAVISON | MI | 48506 | USA | TRADE PAYABLE | | | | | $9.70 |
| 143118 | | JENNIFER BROADNAX | 55 EDGEMONT LN | | | | WILLINGBORO | NJ | 08046 | USA | TRADE PAYABLE | | | | | $10.69 |
| 143119 | | JENNIFER BROWN | 1450 GATEWAY BLVD | | | | FARROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $157.71 |
| 143120 | | JENNIFER BROWN | 1450 GATEWAY BLVD | | | | FARROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $5.00 |
| 143121 | | JENNIFER BROWN | 1450 GATEWAY BLVD | | | | FARROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $241.00 |
| 143122 | | JENNIFER BROWN | 1450 GATEWAY BLVD | | | | FARROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $130.97 |
| 143123 | | JENNIFER BROWN | 1450 GATEWAY BLVD | | | | FARROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $4.55 |
| 143124 | | JENNIFER BRULEY | 2063 NUSH ST LOT 22 | | | | PENSACOLA | FL | 32534 | USA | TRADE PAYABLE | | | | | $4.67 |
| 143125 | | JENNIFER BRUWIER | 136 GENOA AVE SW | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $53.01 |
| 143126 | | JENNIFER BRUZGULIS | 370 POND HILL MT ROAD | | | | WAPWALLOPEN | PA | 18660 | USA | TRADE PAYABLE | | | | | $4.70 |
| 143127 | | JENNIFER BRYANT | 81 THORPE DR | | | | DAYTON | OH | 45420 | USA | TRADE PAYABLE | | | | | $0.48 |
| 143128 | | JENNIFER BUCHANAN | 110 E GREENWAY PKWY APT 2090 | | | | PHOENIX | AZ | 85022 | USA | TRADE PAYABLE | | | | | $4.56 |
| 143129 | | JENNIFER BULPITT | 220 WASHINGTON ST | | | | W WARWICK | RI | 02893 | USA | TRADE PAYABLE | | | | | $14.00 |
| 143130 | | JENNIFER BURGESS | 128 N CURLEY ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $7.94 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143131 | | JENNIFER BURKE | 8212 WEST MILL ST | | | | CLEVES | OH | 45002 | USA | TRADE PAYABLE | | | | | $6.28 |
| 143132 | | JENNIFER BURNETT | 868 FRONT ST SW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $15.05 |
| 143133 | | JENNIFER BURNS | 420 NORTH 7TH ST | | | | BANGOR | PA | 18013 | USA | TRADE PAYABLE | | | | | $4.70 |
| 143134 | | JENNIFER BUTCHER | 12616 ASTOR AVENUE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.40 |
| 143135 | | JENNIFER BUTLER | | | | | ADRIAN | MI | 49221 | USA | TRADE PAYABLE | | | | | $10.42 |
| 143136 | | JENNIFER BUZZETTA | 520 JEFFORDS | | | | ST LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $5.00 |
| 143137 | | JENNIFER C BADHAM | PO BOX 47099 | | | | WINDSOR MILL | MD | 21244 | USA | TRADE PAYABLE | | | | | $8.65 |
| 143138 | | JENNIFER C BRITTEN | 14431 TRAVILLE GARDENS CIR | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $17.94 |
| 143139 | | JENNIFER C LUBERTS | 804 2ND AVE SE | | | | LITTLE FALLS | MN | 56345 | USA | TRADE PAYABLE | | | | | $0.40 |
| 143140 | | JENNIFER CAFFREY | 4 BRIGGS RD  NONE | | | | FOSTER | RI | | USA | TRADE PAYABLE | | | | | $74.29 |
| 143141 | | JENNIFER CALDERON | 581 WILTSEY AVE | | | | RED BLUFF | CA | 96080 | USA | TRADE PAYABLE | | | | | $4.63 |
| 143142 | | JENNIFER CALHOUN | 636 CONSTITUTION DRIVE | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.00 |
| 143143 | | JENNIFER CAMERON | 206 FOWLER ST | | | | BERWICK | PA | 18603 | USA | TRADE PAYABLE | | | | | $9.70 |
| 143144 | | JENNIFER CAMPBELL | 1350 S GREENFIELD ROAD | | | | MESA | AZ | 85206 | USA | TRADE PAYABLE | | | | | $0.89 |
| 143145 | | JENNIFER CANDER | 1333 EAST 34TH STREET | | | | EASTLAKE | OH | 44095 | USA | TRADE PAYABLE | | | | | $5.00 |
| 143146 | | JENNIFER CANTU | 431 E PECAN | | | | TAFT | TX | 78390 | USA | TRADE PAYABLE | | | | | $4.95 |
| 143147 | | JENNIFER CARD | 347 NOOSENECK HILL RD | | | | WYOMING | RI | 02898 | USA | TRADE PAYABLE | | | | | $9.00 |
| 143148 | | JENNIFER CARLIN | 1863 ONTARIO ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.79 |
| 143149 | | JENNIFER CARR | 134 HUNTER AVE | | | | TRENTON | NJ | 08610 | USA | TRADE PAYABLE | | | | | $32.05 |
| 143150 | | JENNIFER CARRICK | 1111 N 200 W 302 | | | | FARWEST | UT | 84404 | USA | TRADE PAYABLE | | | | | $5.22 |
| 143151 | | JENNIFER CARROLL | 6608 N 110TH AVE | | | | OMAHA | NE | 68164 | USA | TRADE PAYABLE | | | | | $22.74 |
| 143152 | | JENNIFER CARTER | 103 RICHARD DR | | | | PORTSMOUTH | RI | 02871 | USA | TRADE PAYABLE | | | | | $28.41 |
| 143153 | | JENNIFER CARTER | 103 RICHARD DR | | | | PORTSMOUTH | RI | 02871 | USA | TRADE PAYABLE | | | | | $0.42 |
| 143154 | | JENNIFER CARTER | 103 RICHARD DR | | | | PORTSMOUTH | RI | 02871 | USA | TRADE PAYABLE | | | | | $0.41 |
| 143155 | | JENNIFER CARTER | 103 RICHARD DR | | | | PORTSMOUTH | RI | 02871 | USA | TRADE PAYABLE | | | | | $991.42 |
| 143156 | | JENNIFER CASE | 5 SAINT LOUIS AVE UNIT C | | | | OCEAN CITY | MD | 21842 | USA | TRADE PAYABLE | | | | | $9.00 |
| 143157 | | JENNIFER CASE | 5 SAINT LOUIS AVE UNIT C | | | | OCEAN CITY | MD | 21842 | USA | TRADE PAYABLE | | | | | $2.94 |
| 143158 | | JENNIFER CASTANEDA | 319 S DRAPER AVE | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $5.00 |
| 143159 | | JENNIFER CASTILLO | PO BOX 84 | | | | VINA | CA | 96092 | USA | TRADE PAYABLE | | | | | $4.62 |
| 143160 | | JENNIFER CASTREJON | 3208 HOLIDAY DR APT 1 | | | | MORRISTOWN | TN | 37814 | USA | TRADE PAYABLE | | | | | $4.51 |
| 143161 | | JENNIFER CECIL | 1408 ASH ST | | | | HIGHLAND | IL | 62249 | USA | TRADE PAYABLE | | | | | $5.60 |
| 143162 | | JENNIFER CHANDLER | 10685 TALLMADGE RD | | | | DIAMOND | OH | 44412 | USA | TRADE PAYABLE | | | | | $5.00 |
| 143163 | | JENNIFER CHANEY | 1091 BAILEY ANDERSON | | | | LEAVITTSBURG | OH | 44430 | USA | TRADE PAYABLE | | | | | $5.00 |
| 143164 | | JENNIFER CHASE ALONE | 482 WOUNDED KNEE UPPER HSING | | | | WOUNDED KNEE | SD | 57794 | USA | TRADE PAYABLE | | | | | $4.70 |
| 143165 | | JENNIFER CHAVEZ | 170 PENNSYLVANIA DR APT D | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $1.55 |
| 143166 | | JENNIFER CHIANG | 13724 SE CASCADE PARK DR | | | | VANCOUVER | WA | 98682 | USA | TRADE PAYABLE | | | | | $59.27 |
| 143167 | | JENNIFER CHIANG | 13724 SE CASCADE PARK DR | | | | VANCOUVER | WA | 98682 | USA | TRADE PAYABLE | | | | | $50.39 |
| 143168 | | JENNIFER CHICO | 1301 PALM AVE | | | | HIALEAH | FL | 33010 | USA | TRADE PAYABLE | | | | | $9.87 |
| 143169 | | JENNIFER CHILDERS | 427 FORT VALLEY DR | | | | BYRON | GA | 31008 | USA | TRADE PAYABLE | | | | | $212.25 |
| 143170 | | JENNIFER CHINNERS | 415 CESSNA AVE | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $4.58 |
| 143171 | | JENNIFER CHOQUETTE | ADRESS | | | | GAGNER | MA | 01440 | USA | TRADE PAYABLE | | | | | $6.34 |
| 143172 | | JENNIFER CIAMPAGLIA | 131 FOOT HILL BLVD | | | | EFFORT | PA | 18330 | USA | TRADE PAYABLE | | | | | $4.91 |
| 143173 | | JENNIFER CIRUSO | 11219 E 45TH ST  APT 613 | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $5.21 |
| 143174 | | JENNIFER CISNEROS | 1217 EISENHOWER | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $10.94 |
| 143175 | | JENNIFER CLARK | 2817 BAILEY AVE | | | | ERIE | PA | 16510 | USA | TRADE PAYABLE | | | | | $14.70 |
| 143176 | | JENNIFER CLARNO | 4815 W MICHIGAN AVE | | | | GLENDALE | AZ | 85308 | USA | TRADE PAYABLE | | | | | $4.72 |
| 143177 | | JENNIFER CLEMENS | 905 MOSHER RD | | | | GILLET | PA | 16925 | USA | TRADE PAYABLE | | | | | $4.60 |
| 143178 | | JENNIFER COFRESI | 20 PLEASANT VALLEY | | | | WORCESTER | MA | 01605 | USA | TRADE PAYABLE | | | | | $5.00 |
| 143179 | | JENNIFER COLE | 216 B WEST CHEMUNG PLACE | | | | ELMIRA | NY | 14904 | USA | TRADE PAYABLE | | | | | $4.70 |
| 143180 | | JENNIFER COLLADA | 200 BOND ST APT 3 | | | | BPT | CT | 06610 | USA | TRADE PAYABLE | | | | | $63.19 |
| 143181 | | JENNIFER COLLIER | NO ADDRESS | | | | NO CITY | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 |
| 143182 | | JENNIFER COLLIER | NO ADDRESS | | | | NO CITY | MD | 21740 | USA | TRADE PAYABLE | | | | | $4.53 |
| 143183 | | JENNIFER COLLINS | 8033 BUIST AVE | | | | PHILADELPHIA | PA | 19153 | USA | TRADE PAYABLE | | | | | $35.56 |
| 143184 | | JENNIFER COLLINS | 8033 BUIST AVE | | | | PHILADELPHIA | PA | 19153 | USA | TRADE PAYABLE | | | | | $462.23 |
| 143185 | | JENNIFER COLLINS | 8033 BUIST AVE | | | | PHILADELPHIA | PA | 19153 | USA | TRADE PAYABLE | | | | | $4.70 |
| 143186 | | JENNIFER COLLOPY | 1903 COMO PARK BLV | | | | LANCASTER | NY | 14086 | USA | TRADE PAYABLE | | | | | $4.56 |
| 143187 | | JENNIFER COLON | MOGOTE CALLE EVARISTO HERNANDEZ 11 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $16.61 |
| 143188 | | JENNIFER COLON COLON | BARRIO PESAS | | | | CIALES | PR | 00693 | USA | TRADE PAYABLE | | | | | $27.20 |
| 143189 | | JENNIFER COMINOTTO | 9364 E 65TH ST APT 2306 | | | | TULSA | OK | 74133 | USA | TRADE PAYABLE | | | | | $10.00 |
| 143190 | | JENNIFER COMPO | 600 ENGLISHSETTLEMENT RD | | | | OGDENSBURG | NY | 13669 | USA | TRADE PAYABLE | | | | | $19.20 |
| 143191 | | JENNIFER CONRAD | 133 S THIRD ST | | | | COLUMBIA | PA | 17512 | USA | TRADE PAYABLE | | | | | $24.70 |
| 143192 | | JENNIFER COOK | 702 DILL ROAD | | | | SEVERNA PARK | MD | 21146 | USA | TRADE PAYABLE | | | | | $4.70 |
| 143193 | | JENNIFER COOK | 702 DILL ROAD | | | | SEVERNA PARK | MD | 21146 | USA | TRADE PAYABLE | | | | | $0.24 |
| 143194 | | JENNIFER COOPER | 835 S DIVISION ST | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $2.00 |
| 143195 | | JENNIFER COROLE | 3594  ROCKLEDGE DR | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $0.29 |
| 143196 | | JENNIFER COROONE | 120 DWIGTH STREET | | | | NEW BRITAIN | CT | 06051 | USA | TRADE PAYABLE | | | | | $41.54 |
| 143197 | | JENNIFER CORLIS | 1501 HICKORY CT | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $19.56 |
| 143198 | | JENNIFER CORNWELL | 13 MONACK RD | | | | BUZZARDS BAY | MA | 02532 | USA | TRADE PAYABLE | | | | | $0.71 |
| 143199 | | JENNIFER COUNCIL | 3263 FLORENCE GAY ROAD | | | | CADWELL | GA | 31009 | USA | TRADE PAYABLE | | | | | $12.00 |
| 143200 | | JENNIFER COUNTS | 792 KINGS RD | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $5.00 |
| 143201 | | JENNIFER COWAN | 200 LASSITER ROAD | | | | SMITHVILLE | TN | 37166 | USA | TRADE PAYABLE | | | | | $16.76 |
| 143202 | | JENNIFER COX | 15371 SE GOODIN RD | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $10.51 |
| 143203 | | JENNIFER COX | 15371 SE GOODIN RD | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $9.40 |
| 143204 | | JENNIFER COX | 15371 SE GOODIN RD | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $10.00 |
| 143205 | | JENNIFER CRAY | 815 DONHAM COURT | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $14.99 |
| 143206 | | JENNIFER CRETHERS | 903 GAYNOR AVE | | | | DUNCANVILLE | TX | 75137 | USA | TRADE PAYABLE | | | | | $4.59 |
| 143207 | | JENNIFER CRIHFIELD | PO BOX 487 | | | | HURRICANE | WV | 25526 | USA | TRADE PAYABLE | | | | | $4.70 |
| 143208 | | JENNIFER CROSSAN | 738 PULASKI HIGHWAY | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $5.00 |
| 143209 | | JENNIFER CUNNINGHAM | 315 MAY ST | | | | BISHOP | CA | 93514 | USA | TRADE PAYABLE | | | | | $0.01 |
| 143210 | | JENNIFER CUNNINGHAM | 315 MAY ST | | | | BISHOP | CA | 93514 | USA | TRADE PAYABLE | | | | | $162.76 |
| 143211 | | JENNIFER CURRY | 5312 CHATHAM HALL DR | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.50 |
| 143212 | | JENNIFER CZECH | 442 GARDEN DR | | | | DELANO | MN | 55328 | USA | TRADE PAYABLE | | | | | $0.62 |
| 143213 | | JENNIFER D POPE 26564473 | 224 SCOTTIE PL | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $8.88 |
| 143214 | | JENNIFER D THOMPSON | 2590  MARBOURNE  AVE | | | | BALTIMORE | MD | 21230 | USA | TRADE PAYABLE | | | | | $7.94 |
| 143215 | | JENNIFER DAILEY | 1342 MCKINLEY | | | | SAN ANTONIO | TX | 78210 | USA | TRADE PAYABLE | | | | | $2.62 |
| 143216 | | JENNIFER DAILEY | 1342 MCKINLEY | | | | SAN ANTONIO | TX | 78210 | USA | TRADE PAYABLE | | | | | $5.00 |
| 143217 | | JENNIFER DALTON | 3718 A LIVE OAK STREET | | | | COLUMBIA | SC | 29205 | USA | TRADE PAYABLE | | | | | $385.90 |
| 143218 | | JENNIFER DANG | 2416 SHODOWLAND ST | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $141.65 |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23538

Pg 1974 of 4636

Schedule E/F Part 3, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143219 | | JENNIFER DANNEL | PO BOX 624 | | | | MABSCOTT | WV | 25871 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 143220 | | JENNIFER DAVID | 3626 OXFORD RD | | | | NEW HARTFORD | NY | 13413 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 143221 | | JENNIFER DAVILA | HC 91 BOX 9544 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143222 | | JENNIFER DAVIS | 126 PARK AVE APT 5 | | | | HERKIMER | NY | 13350 | USA | TRADE PAYABLE | | | | | $44.59 | |
| 143223 | | JENNIFER DAVIS | 126 PARK AVE APT 5 | | | | HERKIMER | NY | 13350 | USA | TRADE PAYABLE | | | | | $17.21 | |
| 143224 | | JENNIFER DAVIS | 126 PARK AVE APT 5 | | | | HERKIMER | NY | 13350 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143225 | | JENNIFER DAVIS | 126 PARK AVE APT 5 | | | | HERKIMER | NY | 13350 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143226 | | JENNIFER DAVIS | 126 PARK AVE APT 5 | | | | HERKIMER | NY | 13350 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 143227 | | JENNIFER DAVIS | 126 PARK AVE APT 5 | | | | HERKIMER | NY | 13350 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143228 | | JENNIFER DAW SHAFFER ORLANDO | 238 MAIN ST | | | | ATTICA | NY | 14011 | USA | TRADE PAYABLE | | | | | $13.55 | |
| 143229 | | JENNIFER DE LUNA | 9610 PLEASANTON BLF | | | | SAN ANTONIO | TX | 78221 | USA | TRADE PAYABLE | | | | | $11.04 | |
| 143230 | | JENNIFER DEEM | 1135 BENTON ST | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 143231 | | JENNIFER DEFIEBRE | 31050 LYONS ST NE | | | | NORTH BRANCH | MN | 55056 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 143232 | | JENNIFER DEFOREST | 180 SAGE RD | | | | PINE VALLEY | UT | 84781 | USA | TRADE PAYABLE | | | | | $2.77 | |
| 143233 | | JENNIFER DELAGARZA | 702 EAST BORDEN STREET APT 10 | | | | SINTON | TX | 78387 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 143234 | | JENNIFER DELOSSANTOS | 9736 MORNINGSIDE LOOP | | | | ANCHORAGE | AK | 99515 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 143235 | | JENNIFER DENNING | 600 DATE ST | | | | BAKERSFIELD | CA | 93314 | USA | TRADE PAYABLE | | | | | $27.77 | |
| 143236 | | JENNIFER DETZEL | 2800 ORCHARDPARK DR | | | | CINCINNATI | OH | 45239 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 143237 | | JENNIFER DEURLOO | 5247 VISTA WAY | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 143238 | | JENNIFER DEURR | 7137 ROSEWOOD | | | | SOUTH HAVEN | MN | 55382 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 143239 | | JENNIFER DEVAUGHN | 598 CROSSCREEK RD | | | | WELLSBURG | WV | 26070 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143240 | | JENNIFER DIAZ | 2260 VIEHMAN TRAIL | | | | KISSIMMEE | FL | 34746 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 143241 | | JENNIFER DIAZ | 2260 VIEHMAN TRAIL | | | | KISSIMMEE | FL | 34746 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 143242 | | JENNIFER DIAZ | 2260 VIEHMAN TRAIL | | | | KISSIMMEE | FL | 34746 | USA | TRADE PAYABLE | | | | | $61.72 | |
| 143243 | | JENNIFER DIAZ | 2260 VIEHMAN TRAIL | | | | KISSIMMEE | FL | 34746 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 143244 | | JENNIFER DIAZ LOPEZ | 900 5TH ST NW | | | | WINTER HAVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143245 | | JENNIFER DIBLASI | 3404 ROUTE 9W 1313 | | | | NEW WINDSOR | NY | 12553 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 143246 | | JENNIFER DIETRICH | 27 DONKER DR | | | | FORT GRATIOT | MI | 48059 | USA | TRADE PAYABLE | | | | | $8.22 | |
| 143247 | | JENNIFER DIETRICH | 27 DONKER DR | | | | FORT GRATIOT | MI | 48059 | USA | TRADE PAYABLE | | | | | $10.03 | |
| 143248 | | JENNIFER DILLION | 12096 WEST BEVEDELER STRE | | | | CRYSTAL RIVER | FL | 34429 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 143249 | | JENNIFER DIRKSEN | 6801 W 106TH ST | | | | MINNEAPOLIS | MN | 55438 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 143250 | | JENNIFER DIXON | 3451 TRACEY DR | | | | JACKSON | MI | 49203 | USA | TRADE PAYABLE | | | | | $33.40 | |
| 143251 | | JENNIFER DOBY | 1425 UW CLEMON DR | | | | BIRMINGHAM | AL | 35214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143252 | | JENNIFER DOMBECK | 2458 ANNA WAY | | | | ELGIN | IL | 60124 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 143253 | | JENNIFER DOS DOS RAMOS | 2208 NAMEOKE AVE | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 143254 | | JENNIFER DRAKES | 2857 N 7TH ST | | | | PHILA | PA | 19133 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 143255 | | JENNIFER DUBOSE | 3414 CONFEDERATE STREET | | | | DARLINGTON | SC | 29540 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 143256 | | JENNIFER DULEY | 1860 HANCOCK HWY | | | | HONESDALE | PA | 18431 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 143257 | | JENNIFER DUNCAN | 4912 INVERNESS AVE | | | | FORT WORTH | TX | 76132 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 143258 | | JENNIFER DUPREE | 6575 FM 1136 | | | | ORANGE | TX | 77632 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 143259 | | JENNIFER DURAN | 4146 WYOMING ST | | | | ST OUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 143260 | | JENNIFER DURAN | 4146 WYOMING ST | | | | ST OUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 143261 | | JENNIFER DURON | 8676 GRAHAN ST | | | | LISBON | OH | 44432 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 143262 | | JENNIFER E MENNENGA | 660 N WADDELL AVE APT 49 | | | | FREEPORT | IL | 61032 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 143263 | | JENNIFER E VENTRES | 6 PLANE VIEW ST | | | | STANHOPE | NJ | 07874 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143264 | | JENNIFER EATON | 5213 MILHOUSE | | | | INDPLS | IN | 46221 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 143265 | | JENNIFER EATON | 5213 MILHOUSE | | | | INDPLS | IN | 46221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 143266 | | JENNIFER EDWARDS | 135 WEST CAPISTRANO | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 143267 | | JENNIFER EDWARDS | 135 WEST CAPISTRANO | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 143268 | | JENNIFER ELLIS | 412 FRONTIER WAY | | | | BURNS FLAT | OK | 73624 | USA | TRADE PAYABLE | | | | | $94.00 | |
| 143269 | | JENNIFER ELNAUAR | 305 VILLAGE LN | | | | GREENSBORO | NC | 27409 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 143270 | | JENNIFER EMERY | 287 CRUISE WAY | | | | SACRAMENTO | CA | 95831 | USA | TRADE PAYABLE | | | | | $890.22 | |
| 143271 | | JENNIFER ESCALANTE | 2627 MATTISON LN 6 | | | | SANTA CRUZ | CA | 95062 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 143272 | | JENNIFER EWELL | 9600 CHESAPEAKE BLVD APT 16 | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143273 | | JENNIFER FADENHOLZ | 5119 WELLINGTON AVE | | | | PARMA | OH | 44134 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 143274 | | JENNIFER FALBEY | 148 SELLS LN NE | | | | CLEVELAND | TN | 37312 | USA | TRADE PAYABLE | | | | | $35.25 | |
| 143275 | | JENNIFER FAMILIA | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NJ | 07104 | USA | TRADE PAYABLE | | | | | $43.01 | |
| 143276 | | JENNIFER FARRAR | 417 NORTH LACKEY STREET | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $45.83 | |
| 143277 | | JENNIFER FAVORS | PO BOX 173 | | | | BRUNSWICK | GA | 31521 | USA | TRADE PAYABLE | | | | | $32.30 | |
| 143278 | | JENNIFER FEARNOW | 9204 N 324 W | | | | HUNTINGTON | IN | 46750 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 143279 | | JENNIFER FERGUSON | 4 HEPBURN ST APT 1 | | | | NORFOLK | NY | 13667 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 143280 | | JENNIFER FERNANDEZ AVILEZ | CALLE PRINCIPAL 356 CALBACHE | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $61.34 | |
| 143281 | | JENNIFER FIERRO | 603 NW 13TH | | | | ANDREWS | TX | 79714 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 143282 | | JENNIFER FILGAS | PLEASE ENTER YOUR STREET | | | | ERHARD | MN | 56534 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 143283 | | JENNIFER FINAN | 5824 REDDMAN RD | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143284 | | JENNIFER FJELDSTAD | 6133 THOMAS AVE S | | | | MLS | MN | 55410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143285 | | JENNIFER FLAKE | 110 WILLOW BROOK DRIVE | | | | LUFKIN | TX | 75901 | USA | TRADE PAYABLE | | | | | $978.52 | |
| 143286 | | JENNIFER FLEEGLE | SHAUN MILLER | | | | NEW PARIS | PA | 15539 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 143287 | | JENNIFER FLEMING | 7410 MEGHAN DR | | | | WINTON | CA | 95388 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 143288 | | JENNIFER FLEMING | 7410 MEGHAN DR | | | | WINTON | CA | 95388 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 143289 | | JENNIFER FLORES | 4842 W FERGUSON | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 143290 | | JENNIFER FLOWERS | 1925 ROSEDALE ST NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 143291 | | JENNIFER FONTANEZ | URB MARIOLGA AVELUIS MUN | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $6.34 | |
| 143292 | | JENNIFER FORD | MADELYNN FORD | | | | WARSAW | IN | 46582 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 143293 | | JENNIFER FORD | MADELYNN FORD | | | | WARSAW | IN | 46582 | USA | TRADE PAYABLE | | | | | $24.24 | |
| 143294 | | JENNIFER FORMAN ORTH | 272 WINCH ST | | | | FRAMINGHAM | MA | 01701 | USA | TRADE PAYABLE | | | | | $82.36 | |
| 143295 | | JENNIFER FOWLER | 1865 MUSSELMAN DR | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143296 | | JENNIFER FOX | 1747 HOPEWELL CHURCH RD | | | | CATAWBA | NC | 28609 | USA | TRADE PAYABLE | | | | | $108.02 | |
| 143297 | | JENNIFER FOX | 1747 HOPEWELL CHURCH RD | | | | CATAWBA | NC | 28609 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 143298 | | JENNIFER FRAAS | KMART | | | | GAINESVILLE | FL | 32606 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 143299 | | JENNIFER FRAGALE | 2050 S MAGIC WAY | | | | HENDERSON | NV | 89002 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 143300 | | JENNIFER FRANK | 3710 MAGNOLIA APT 305 | | | | BEAUMONT | TX | 77703 | USA | TRADE PAYABLE | | | | | $21.20 | |
| 143301 | | JENNIFER FRIESEN | 2238 IOWA ST | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 143302 | | JENNIFER FRITCH | 4201 WAYSIDE WILLOW CT | | | | TAMPA | FL | 33618 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 143303 | | JENNIFER FUENTES | 3631 EAST 75TH | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 143304 | | JENNIFER FURR | 8940 PAULA JEAN AVE | | | | LAS VEGAS | NV | 89149 | USA | TRADE PAYABLE | | | | | $44.61 | |
| 143305 | | JENNIFER GADSON | 325 AMBROSE RUN APT 605 | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 143306 | | JENNIFER GAITER | 1718 NW 2 CT | | | | MIAMI | FL | 33156 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143307 | | JENNIFER GALINDO | 7038 DAY ST | | | | DALLAS | TX | 75227 | USA | TRADE PAYABLE | | | | | $51.94 | |
| 143308 | | JENNIFER GARCIA | 454 BEACHWOOD CR | | | | MORRISTOWN | TN | 37814 | USA | TRADE PAYABLE | | | | | $6.37 | |
| 143309 | | JENNIFER GARCIA | 454 BEACHWOOD CR | | | | MORRISTOWN | TN | 37814 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 143310 | | JENNIFER GARCIA | 454 BEACHWOOD CR | | | | MORRISTOWN | TN | 37814 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 143311 | | JENNIFER GARCIA | 454 BEACHWOOD CR | | | | MORRISTOWN | TN | 37814 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 143312 | | JENNIFER GARCIA | 454 BEACHWOOD CR | | | | MORRISTOWN | TN | 37814 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 143313 | | JENNIFER GARCIA | 454 BEACHWOOD CR | | | | MORRISTOWN | TN | 37814 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 143314 | | JENNIFER GARZA | 3109 CHASE DR UNIT A | | | | FORT COLLINS | CO | 80525 | USA | TRADE PAYABLE | | | | | $6.38 | |
| 143315 | | JENNIFER GAWENUS | 122 JERSEY AVE | | | | PORT JERVIS | NY | 12771 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 143316 | | JENNIFER GAYTAN | 103 LINDA VISTA | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 143317 | | JENNIFER GEIGER | 171 DEEMERS DAM RD | | | | UTICA | PA | 16362 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 143318 | | JENNIFER GERETEN | 425 PEMBROOKE BLVD | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $9.21 | |
| 143319 | | JENNIFER GIACALONE | 219 STILLSON RD | | | | AFTON | NY | 13730 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 143320 | | JENNIFER GIBSON | 105 SIDNEY HICKS RD | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143321 | | JENNIFER GILLIGAN | 2660 HERON LANE | | | | VICTORIA | MN | 55386 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 143322 | | JENNIFER GILMAN | 151 WHITE BURCH RD | | | | SANBORNVILLE | NH | 03872 | USA | TRADE PAYABLE | | | | | $10.08 | |
| 143323 | | JENNIFER GIRGETY | 633 MARKET ST | | | | GLOUCESTER | NJ | 08030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143324 | | JENNIFER GLADDEN | 240 JOSHUA DR | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $14.35 | |
| 143325 | | JENNIFER GLASS | 4586 DOOSON DR | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $10.38 | |
| 143326 | | JENNIFER GLASS | 4586 DOOSON DR | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 143327 | | JENNIFER GOECKE | 53 CONTRADA FIORE DR | | | | HENDERSON | NV | 89011 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 143328 | | JENNIFER GOLDSBERRY | 22924 NW LAKE MCKENZIE BL | | | | ALTHA | FL | 32421 | USA | TRADE PAYABLE | | | | | $37.17 | |
| 143329 | | JENNIFER GONZALEZ | 51 4TH ST | | | | TRES PINOS | CA | 95075 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 143330 | | JENNIFER GONZALEZ | 51 4TH ST | | | | TRES PINOS | CA | 95075 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 143331 | | JENNIFER GONZALEZ | 51 4TH ST | | | | TRES PINOS | CA | 95075 | USA | TRADE PAYABLE | | | | | $18.10 | |
| 143332 | | JENNIFER GONZALEZ | 51 4TH ST | | | | TRES PINOS | CA | 95075 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 143333 | | JENNIFER GONZALEZ | 51 4TH ST | | | | TRES PINOS | CA | 95075 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 143334 | | JENNIFER GRACIA | 818 SAND DOLLAR CR | | | | LA MARQUE | TX | 77568 | USA | TRADE PAYABLE | | | | | $49.59 | |
| 143335 | | JENNIFER GREENE | 2391 JOY LANE | | | | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 143336 | | JENNIFER GREENE | 2391 JOY LANE | | | | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 143337 | | JENNIFER GREGG | 3758 W WATER ST | | | | PORT HURON | MI | 48060 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 143338 | | JENNIFER GREGORY | 196 COLE ST | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $16.20 | |
| 143339 | | JENNIFER GREGORY | 196 COLE ST | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 143340 | | JENNIFER GUARDADO | 2860 W 80 ST APT 201 | | | | HIALEAH | FL | 13018 | USA | TRADE PAYABLE | | | | | $16.65 | |
| 143341 | | JENNIFER GUILMETTE | 168 LINDEN ST | | | | FALL RIVER | MA | 02720 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 143342 | | JENNIFER GUTTER | 108 OHIO ST | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143343 | | JENNIFER GUZMAN | 7706 LOMA VERDE AVE | | | | CANOGA PARK | CA | 91304 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 143344 | | JENNIFER GUZMAN | 7706 LOMA VERDE AVE | | | | CANOGA PARK | CA | 91304 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 143345 | | JENNIFER HADER | 10 CAROL DRIVE | | | | RONKONKOMA | NY | 11779 | USA | TRADE PAYABLE | | | | | $10.27 | |
| 143346 | | JENNIFER HALL | 12112 BIG POOL ROAD | | | | CLEARSPRING | MD | 21722 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 143347 | | JENNIFER HALL | 12112 BIG POOL ROAD | | | | CLEARSPRING | MD | 21722 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143348 | | JENNIFER HALL | 12112 BIG POOL ROAD | | | | CLEARSPRING | MD | 21722 | USA | TRADE PAYABLE | | | | | $9.94 | |
| 143349 | | JENNIFER HAMILTON | 11428 EDGEWOOD RD | | | | HARRISON | OH | 45238 | USA | TRADE PAYABLE | | | | | $3,326.98 | |
| 143350 | | JENNIFER HANDSCHUH | 207 SHARP RD | | | | DENTON | MD | 21829 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 143351 | | JENNIFER HARPER | 1839 WESTRIDGE BLVD | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 143352 | | JENNIFER HARRINGTON | 135 LAKECREST AVE | | | | LAKEWOOD | NY | 14750 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 143353 | | JENNIFER HARRIS | 27572 SANDPEBBLE DR N | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 143354 | | JENNIFER HARRIS | 27572 SANDPEBBLE DR N | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $4.24 | |
| 143355 | | JENNIFER HARRIS | 27572 SANDPEBBLE DR N | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 143356 | | JENNIFER HARRIS | 27572 SANDPEBBLE DR N | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 143357 | | JENNIFER HARRIS | 27572 SANDPEBBLE DR N | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 143358 | | JENNIFER HART | 523 SOUTH SPRUCE | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 143359 | | JENNIFER HARTMANN | 20525 LAKE RIDGE DR | | | | PRIOR LAKE | MN | 55372 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 143360 | | JENNIFER HARVEY | 6255 TELEGRAPH | | | | ERIE | MI | 48133 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 143361 | | JENNIFER HASKELL | 1825 S DENMARK RD | | | | JEFFERSON | OH | 44047 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 143362 | | JENNIFER HAUGEN | 31043 LINCOLN RD | | | | LINOSTROM | MN | 55045 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 143363 | | JENNIFER HAWKINS | 920 HIGHLAND BLVD | | | | MOULTRIE | GA | 31768 | USA | TRADE PAYABLE | | | | | $8.40 | |
| 143364 | | JENNIFER HAYNES | 303 PINEYWOOD ROAD | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $185.52 | |
| 143365 | | JENNIFER HELMS | 7300 HENNEMAN WAY | | | | MC KINNEY | TX | 75070 | USA | TRADE PAYABLE | | | | | $34.63 | |
| 143366 | | JENNIFER HELTON | 2150 BLAIN HWY APT 1 | | | | WAVERLY | OH | 45690 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143367 | | JENNIFER HELWIG | 828 HAMMONDS LN | | | | BROOKLYN | MD | 21227 | USA | TRADE PAYABLE | | | | | $24.28 | |
| 143368 | | JENNIFER HENDERSON | 653 LOOP 337 | | | | NEW BRAUNFELS | TX | 78130 | USA | TRADE PAYABLE | | | | | $16.23 | |
| 143369 | | JENNIFER HERNANDEZ | PO BOX 31 | | | | LOVING | NM | 88256 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 143370 | | JENNIFER HERNANDEZ | PO BOX 31 | | | | LOVING | NM | 88256 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 143371 | | JENNIFER HERRERA | URB JOSE SEVERO QUINONES | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 143372 | | JENNIFER HESSE | PO BOX 2 | | | | FOLEY | MN | 56329 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 143373 | | JENNIFER HICKS | 2834 TINDALL | | | | INDPLS | IN | 46203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 143374 | | JENNIFER HIGH | 911 BENCHMARK DRIVE | | | | BENEVOLENCE | GA | 31721 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 143375 | | JENNIFER HIGH | 911 BENCHMARK DRIVE | | | | BENEVOLENCE | GA | 31721 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 143376 | | JENNIFER HIGHAM | 911 BENCHMARK DRIVE | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 143377 | | JENNIFER HILL | 861 STACEY PL | | | | VIRGINIA BCH | VA | 23464 | USA | TRADE PAYABLE | | | | | $45.18 | |
| 143378 | | JENNIFER HILL | 861 STACEY PL | | | | VIRGINIA BCH | VA | 23464 | USA | TRADE PAYABLE | | | | | $19.12 | |
| 143379 | | JENNIFER HILL | 861 STACEY PL | | | | VIRGINIA BCH | VA | 23464 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 143380 | | JENNIFER HILLSMAN | 28416 128TH STREET | | | | NEW RICHLAND | MN | 56072 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 143381 | | JENNIFER HINES | SIERRA VISTA | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 143382 | | JENNIFER HOBSON | 2020 AIRLINE AVE | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143383 | | JENNIFER HOLLDMAN | 105 WATERMANS COURT | | | | GRASONVILLE | MD | 21638 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 143384 | | JENNIFER HOLSTON | 245 BURGETOWN RD | | | | CARRIERE | MS | 39426 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 143385 | | JENNIFER HOMESLEY | 13707 DOTY AVE APT 57 | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 143386 | | JENNIFER HOPPER | 200 NORTH VINE STREET | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $20.34 | |
| 143387 | | JENNIFER HORD | P O BOX 382 | | | | BLACKSBURG | SC | 29702 | USA | TRADE PAYABLE | | | | | $20.15 | |
| 143388 | | JENNIFER HORTA | 12612 MAGNOLIA ST | | | | GARDEN GROVE | CA | 92841 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 143389 | | JENNIFER HOUT | 1432 WALDRON CIRCLE | | | | FORT WAYNE | IN | 46807 | USA | TRADE PAYABLE | | | | | $75.82 | |
| 143390 | | JENNIFER HOVIS | 429 KAREN DRIVE | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 143391 | | JENNIFER HUBBS | 6316 BLACKFOOT TRL | | | | GRANBURY | TX | 76049 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 143392 | | JENNIFER HUDES | 3395 CAMINO CALANDRIA | | | | THOUSAND OAKS | CA | 91360 | USA | TRADE PAYABLE | | | | | $119.99 | |
| 143393 | | JENNIFER HUFFMAN | 2840 COUNTY RD 227 | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143394 | | JENNIFER HUFSTEDLER | 528 N EL CAMINO REAL | | | | LAKELAND | FL | 33813 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143395 | | JENNIFER HUGHES | 1239 FORRESTAL AVE | | | | SAN JOSE | CA | 95110 | USA | TRADE PAYABLE | | | | | $10.86 | |
| 143396 | | JENNIFER HUNT | 2525 SQUAW CT | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 143397 | | JENNIFER HUYNH | 2185 G STREET | | | | MERCED | CA | 95340 | USA | TRADE PAYABLE | | | | | $6.42 | |
| 143398 | | JENNIFER IANNOTTA | 974 E MAIN ST | | | | LITTLE FALLS | NY | 13365 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 143399 | | JENNIFER ISON | RR 1 BOX 369 | | | | SANDY HOOK | KY | 41171 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 143400 | | JENNIFER J SHUPERT | 810 SOTHWYND TRL | | | | WILLIAMSBURG | OH | 45176 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 143401 | | JENNIFER JACKSON | 30 WINCHESTER COURT | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143402 | | JENNIFER JACKSON | 30 WINCHESTER COURT | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $19.05 | |
| 143403 | | JENNIFER JEAN-PICERNE | 28 STERLING ST | | | | BROOKLYN | NY | | USA | TRADE PAYABLE | | | | | $4.63 | |
| 143404 | | JENNIFER JEFFERS FAGAN | 2950 N BETHEL RD | | | | DECATUR | AL | 35603 | USA | TRADE PAYABLE | | | | | $61.80 | |
| 143405 | | JENNIFER JEFFERSON | XXXXXXX | | | | NA | CA | 92401 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 143406 | | JENNIFER JEFFRIES | 408 SW MONROE AVE | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $46.86 | |
| 143407 | | JENNIFER JENKINS | 4434 HWY 27 W | | | | VALE | NC | 28168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143408 | | JENNIFER JENNIFER A | 302 E PROVINDENCE | | | | FREDRICK | OK | 73542 | USA | TRADE PAYABLE | | | | | $9.09 | |
| 143409 | | JENNIFER JENNIFERANN | 62 NEIL AVE | | | | BRICK | NJ | 08724 | USA | TRADE PAYABLE | | | | | $20.32 | |
| 143410 | | JENNIFER JENNINGS | 1350 CUSTER ORANGEVILLE | | | | BROOKEFIELD | OH | 44403 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 143411 | | JENNIFER JERMANY | 5522 KARELIAN DR | | | | HOUSTON | TX | 77091 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 143412 | | JENNIFER JESSER | 7641 W BATES RD | | | | TRACY | CA | 95304 | USA | TRADE PAYABLE | | | | | $69.95 | |
| 143413 | | JENNIFER JEWETT | PO BOX 140 | | | | FORT YATES | ND | 58538 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 143414 | | JENNIFER JIMENEZ | INSERT ADRESS HERE | | | | LUQUILLO | PR | 00745 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 143415 | | JENNIFER JIOTAKIS | 141 DEVON DR | | | | CLEARWATER | FL | 33767 | USA | TRADE PAYABLE | | | | | $116.11 | |
| 143416 | | JENNIFER JOAQUIN | PO BOX 3624 | | | | CLOVIS | CA | 93613 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 143417 | | JENNIFER JOHNS | 508 SUNBURST HILLS RD | | | | EVINGTON | VA | | USA | TRADE PAYABLE | | | | | $4.70 | |
| 143418 | | JENNIFER JOHNS | 508 SUNBURST HILLS RD | | | | EVINGTON | VA | | USA | TRADE PAYABLE | | | | | $5.49 | |
| 143419 | | JENNIFER JOHNSON | 2884 LONG LAKE DR | | | | STILLWATER | MN | 55082 | USA | TRADE PAYABLE | | | | | $540.00 | |
| 143420 | | JENNIFER JOHNSON | 2884 LONG LAKE DR | | | | STILLWATER | MN | 55082 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143421 | | JENNIFER JOHNSON | 2884 LONG LAKE DR | | | | STILLWATER | MN | 55082 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 143422 | | JENNIFER JOHNSON | 2884 LONG LAKE DR | | | | STILLWATER | MN | 55082 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 143423 | | JENNIFER JOHNSON | 2884 LONG LAKE DR | | | | STILLWATER | MN | 55082 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 143424 | | JENNIFER JOHNSON | 2884 LONG LAKE DR | | | | STILLWATER | MN | 55082 | USA | TRADE PAYABLE | | | | | $9.89 | |
| 143425 | | JENNIFER JOHNSON | 2884 LONG LAKE DR | | | | STILLWATER | MN | 55082 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 143426 | | JENNIFER JOHNSON | 2884 LONG LAKE DR | | | | STILLWATER | MN | 55082 | USA | TRADE PAYABLE | | | | | $44.52 | |
| 143427 | | JENNIFER JOHNSTON | 75 PEARSON DALTON LANE | | | | HENDERSONVL | NC | 28792 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 143428 | | JENNIFER JONES | 1815 STELZER RD | | | | COLS | OH | 43219 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 143429 | | JENNIFER JONES | 1815 STELZER RD | | | | COLS | OH | 43219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143430 | | JENNIFER JONES | 1815 STELZER RD | | | | COLS | OH | 43219 | USA | TRADE PAYABLE | | | | | $2.36 | |
| 143431 | | JENNIFER JONES | 1815 STELZER RD | | | | COLS | OH | 43219 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 143432 | | JENNIFER JONES | 1815 STELZER RD | | | | COLS | OH | 43219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143433 | | JENNIFER JORDAN | 19744 SUMMER PLACE DR | | | | STRONGSVILLE | OH | 44149 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143434 | | JENNIFER JORDAN | 19744 SUMMER PLACE DR | | | | STRONGSVILLE | OH | 44149 | USA | TRADE PAYABLE | | | | | $16.16 | |
| 143435 | | JENNIFER K STAFFORD | 121 CANAL ST | | | | GRASONVILLE | MD | 21638 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 143436 | | JENNIFER KAIPAT | 1621 HAKA DR 2305 | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $44.78 | |
| 143437 | | JENNIFER KARNGUOM | 25 MT PLEASANT AVE | | | | PROV | RI | 02909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143438 | | JENNIFER KEENAN | 1596 HARDING HWY | | | | NEWFIELD | NJ | 08344 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 143439 | | JENNIFER KEIM | 1031 S18TH STREET | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $39.63 | |
| 143440 | | JENNIFER KELLY | 3119 ALEXANDER STREET | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143441 | | JENNIFER KENDALL | 55 SEARLES STREET | | | | CHICOPEE | MA | 01020 | USA | TRADE PAYABLE | | | | | $22.50 | |
| 143442 | | JENNIFER KILGANNON | 10014 N OKLAWAHA AVE | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $20.77 | |
| 143443 | | JENNIFER KIM | 1109 S SAINT MARYS ST NONE | | | | SIOUX CITY | IA | 51106 | USA | TRADE PAYABLE | | | | | $59.54 | |
| 143444 | | JENNIFER KINCADE | 2103 BRIDGEWATER CIR | | | | LAFAYETTE | IN | 47909 | USA | TRADE PAYABLE | | | | | $264.30 | |
| 143445 | | JENNIFER KINDER | 7510 YORKTOWN RD | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 143446 | | JENNIFER KLEN | SMITHTOWNNY | | | | SMITHTOWN | NY | 11787 | USA | TRADE PAYABLE | | | | | $21.71 | |
| 143447 | | JENNIFER KNOCHENMUS | 17476 HOMESTEAD TRL | | | | LAKEVILLE | MN | 55044 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 143448 | | JENNIFER KNOX | 112 N MAIN ST | | | | SAINT FRANCIS | SD | 57572 | USA | TRADE PAYABLE | | | | | $8.23 | |
| 143449 | | JENNIFER KODET | 405 E WALNUT ST | | | | REDWOOD FALLS | MN | 56283 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 143450 | | JENNIFER KOON | 1520 POSTAL RD | | | | CHESTER | MD | 21619 | USA | TRADE PAYABLE | | | | | $36.94 | |
| 143451 | | JENNIFER KOSCH | 4852 BRYANT AVE S | | | | MINNEAPOLIS | MN | 55419 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 143452 | | JENNIFER KOZA | 244 13TH AVE S | | | | SO ST PAUL | MN | 55075 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 143453 | | JENNIFER KRAUS | 11307 SW200TH ST | | | | KENDALL | FL | 33157 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 143454 | | JENNIFER KRIEL | 412 S LINDOLPH | | | | THIEF RIVER FALL | MN | 56701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143455 | | JENNIFER KUBE | 5551 SIGNET DR | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 143456 | | JENNIFER KUGLAND | 711 EAST BROADWAY | | | | COUNCIL BLUFFS | IA | 51503 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 143457 | | JENNIFER L CLARMONT CLARMONT | 418 7TH ST | | | | OCONTO | WI | 54153 | USA | TRADE PAYABLE | | | | | $8.39 | |
| 143458 | | JENNIFER L CORRIGHAN | 141 SOUTH RIVERSIDE DRIVE | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 143459 | | JENNIFER L FROST | 733 ABBE RD N | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143460 | | JENNIFER L HAILEY | 4777 CAMERON ST APY208 | | | | LAS VEGAS | NV | 89103 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 143461 | | JENNIFER L MARSH | 2134 COURTLAND AVE NW | | | | MASSILLON | OH | 44647 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 143462 | | JENNIFER L MCDANIEL | 502 PARKVIEW KNLS | | | | CARMICHAELS | PA | 15320 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 143463 | | JENNIFER L MCHENRY | 185 26TH ST SE | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143464 | | JENNIFER L MENTZER16 | 1693 TURKEY HILL RDE | | | | EPHRATA | PA | 17522 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 143465 | | JENNIFER L OSBORNE | 3040 E RIDGE RD | | | | SALSBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 143466 | | JENNIFER L PARKER | 225 KIRKLAND DR | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143467 | | JENNIFER L PETROFF | PO BOX 36267 | | | | GREENSBORO | NC | 27243 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143468 | | JENNIFER L REED | 4453 SOUTH WINN | | | | MTPILEASANT | MI | 48858 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 143469 | | JENNIFER L RODRIGUEZ | 856 PROUTY UPPER | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143470 | | JENNIFER L ROMERO | 6009 S HALLDALE AVE | | | | LOS ANGELES | CA | 90047 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 143471 | | JENNIFER L SCOTT | 3909 WESTWAY DR | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $20.83 | |
| 143472 | | JENNIFER LACSAMANA | 4445 STEVENSON BLVD APT 5 | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $13.73 | |
| 143473 | | JENNIFER LADLEY | 253 N MARKET ST | | | | MT STERLING | OH | 43143 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 143474 | | JENNIFER LAFFERTY | 36 E WASHINGTON ST | | | | JAMESTOWN | OH | 45335 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143475 | | JENNIFER LAFOE | 29 WEST TERRACE ST | | | | CLAREMONT | NH | 03743 | USA | TRADE PAYABLE | | | | | $103.86 | |
| 143476 | | JENNIFER LAMAR | 325 CLEAVKAND CT | | | | MONTGOMERY | AL | 36108 | USA | TRADE PAYABLE | | | | | $64.10 | |
| 143477 | | JENNIFER LAMP | 906 SHERMAN ST | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143478 | | JENNIFER LANDRY | 1802 BROADMOORE DR | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $59.38 | |
| 143479 | | JENNIFER LANE | ENTER ADDRESS | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $121.01 | |
| 143480 | | JENNIFER LARSON | 6708 DEERFIELD CT | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143481 | | JENNIFER LASTER | 1905 GAMMAGE RD | | | | EUFAULA | AL | 36027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143482 | | JENNIFER LATIMER-GOMEZ | 2051 S 7TH ST | | | | MIL | WI | 53204 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143483 | | JENNIFER LAVALLE | 48 HILLSDALE ST | | | | DORCHESTR CTR | MA | 02474 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 143484 | | JENNIFER LEAR | 1101 NE GLENDALE AVE | | | | PEORIA | IL | 61603 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 143485 | | JENNIFER LEEPER | 812 WALNUT RIDGE | | | | JOPLIN | MO | 64801 | USA | TRADE PAYABLE | | | | | $14.52 | |
| 143486 | | JENNIFER LEFTENANT | 16 EAST MAPLE ST | | | | CENTRAL ISLIP | MI | 11758 | USA | TRADE PAYABLE | | | | | $12.36 | |
| 143487 | | JENNIFER LEMIRE | 1202 8TH AVE NW | | | | E GRAND FORKS | MN | 56721 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 143488 | | JENNIFER LEWIS | 123 SOUTH LINCOLN AVE | | | | JERSEY SHORE | PA | 17740 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 143489 | | JENNIFER LITEBRITERIDBNE | KENYA BIRMINGHAM | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143490 | | JENNIFER LITFIN | 308 WILDHURST RD | | | | WACONIA | MN | 55387 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 143491 | | JENNIFER LITTLE | 2816 QUEEN ST | | | | DEARBORN | MI | 48124 | USA | TRADE PAYABLE | | | | | $82.46 | |
| 143492 | | JENNIFER LOGAN | 21576 SYRACUSE AVE | | | | WARREN | MI | 48091 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 143493 | | JENNIFER LOGRANDE | 3701 W METAIRIE AVE N | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143494 | | JENNIFER LOHAN | 47379 HIGH STREET | | | | FAIRPOINT | OH | 43927 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 143495 | | JENNIFER LOLLIS | 105 HARLIN CT | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143496 | | JENNIFER LONGHA | 116 PEARL ST | | | | KINGSTON | NY | 12401 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 143497 | | JENNIFER LONGYEAR | 7621 CURIOSITY AVE | | | | LAS VEGAS | NV | 89131 | USA | TRADE PAYABLE | | | | | $244.19 | |
| 143498 | | JENNIFER LOPEZ | 17 S GARDEN ST | | | | BOISE | ID | 83705 | USA | TRADE PAYABLE | | | | | $43.34 | |
| 143499 | | JENNIFER LOUCKS | 2102 E WASHINGTON ST | | | | JOLIET | IL | 60433 | USA | TRADE PAYABLE | | | | | $98.76 | |
| 143500 | | JENNIFER LUBBERS | 3711 PINEHILL RD | | | | BELLEVUE | NE | 68123 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 143501 | | JENNIFER LUBBERS | 3711 PINEHILL RD | | | | BELLEVUE | NE | 68123 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 143502 | | JENNIFER LUCASJEN | 424 KINGSBERRY COURT | | | | SGT BLUFF | IA | 51054 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 143503 | | JENNIFER LUCERO | 118 N VINE | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 143504 | | JENNIFER LUCIANO | 1100 13TH AVE APT3 | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 143505 | | JENNIFER LUGO | 807 E 6TH ST | | | | NEW YORK | NY | 10009 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 143506 | | JENNIFER LUNA | 13785 COOLIDGE WAY | | | | HESPERIA | CA | 92344 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 143507 | | JENNIFER LUTE | 269 SW KENTWOOD ROAD | | | | PORT ST LUCIE | FL | 34953 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 143508 | | JENNIFER LYONS | 430 EAST PAINT ST | | | | WASHINGTON CH | OH | 43160 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 143509 | | JENNIFER M ADDLEMAN | 5137 WEST RD | | | | MOOSE LAKE | MN | 55767 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 143510 | | JENNIFER M CONSTABLE | 122 BROAD STREET | | | | GLOVERSVILLE | NY | 12078 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 143511 | | JENNIFER M DRISCOLL | 24 STEARNS STREET | | | | WESTWOOD | MA | 02090 | USA | TRADE PAYABLE | | | | | $91.11 | |
| 143512 | | JENNIFER M DRUSHAL | 1469 PLEASANT VALLEY DR | | | | COSHOCTON | OH | 43812 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143513 | | JENNIFER M HARDESTER | 511 OAK OVE | | | | NEW SALEM | ND | 58563 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 143514 | | JENNIFER M LABBAUF | 1205 ARTHUR AVE | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143515 | | JENNIFER M VEGA | 159 NEWBURY ST | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143516 | | JENNIFER MACDOUGALL | 438 HARRODSWOOD RD 7 | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 143517 | | JENNIFER MAGALLON | 14680 WEST CALIFORNIA AVE | | | | KERMAN | CA | 93630 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 143518 | | JENNIFER MAKSTALLER | 9883 STATE ROUTE 128 | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 143519 | | JENNIFER MALDANADO | 37 BERKSHIRE ST APT E | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 143520 | | JENNIFER MALDONADO | 2917 GLOVER DR | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143521 | | JENNIFER MANDILE | 3317 83RD AVE N | | | | MINNEAPOLIS | MN | 55443 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 143522 | | JENNIFER MANISCALCO | 3333 BEVERLY RD | | | | HOFFMAN ESTAT | IL | 60179 | USA | TRADE PAYABLE | | | | | $159.43 | |
| 143523 | | JENNIFER MANN | PO BOX 2503 | | | | WATERVILLE | ME | 04903 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 143524 | | JENNIFER MANUEL | PO BOX 2804 | | | | LEBANON | VA | 24266 | USA | TRADE PAYABLE | | | | | $37.91 | |
| 143525 | | JENNIFER MANYRATH | 1234 LAMB ST | | | | MILTON FREEWATER | OR | 97862 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 143526 | | JENNIFER MARCY | 89 MAXIMUS LN | | | | WYSOX | PA | 18854 | USA | TRADE PAYABLE | | | | | $66.28 | |
| 143527 | | JENNIFER MARIN | PO BOX 193 | | | | ODEM | TX | 78370 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 143528 | | JENNIFER MARINE | MARGINAL NORTE L 2 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 143529 | | JENNIFER MARLIN | 17865 MARTIN | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $57.65 | |
| 143530 | | JENNIFER MARONEY | 8263 KAVANAGH RD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $108.74 | |
| 143531 | | JENNIFER MARONEY | 8263 KAVANAGH RD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $163.71 | |
| 143532 | | JENNIFER MARQUEZ | 3230 N PEARCE ST | | | | ELOY | AZ | 85131 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 143533 | | JENNIFER MARRYSHOW | 2686 PARKWAY TRL | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 143534 | | JENNIFER MARTIN | 5927 LIMONITE AVE | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 143535 | | JENNIFER MARTINEAU | 3941 PALISADE WAY | | | | ST PAUL | MN | 55122 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 143536 | | JENNIFER MARTINEZ | 7600 BLANCO RD APT 1106 | | | | SAN ANTONIO | TX | 78216 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 143537 | | JENNIFER MARTINEZ | 7600 BLANCO RD APT 1106 | | | | SAN ANTONIO | TX | 78216 | USA | TRADE PAYABLE | | | | | $17.82 | |
| 143538 | | JENNIFER MARTINEZ | 7600 BLANCO RD APT 1106 | | | | SAN ANTONIO | TX | 78216 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 143539 | | JENNIFER MATA | 6100 HARPER DR NE APT 9 | | | | ALBUQUERQUE | NM | | USA | TRADE PAYABLE | | | | | $4.61 | |
| 143540 | | JENNIFER MAYBERRY | 5307 GRANDEUR DR | | | | SALISBURY | NC | 28146 | USA | TRADE PAYABLE | | | | | $27.04 | |
| 143541 | | JENNIFER MCALISTER | 352 MEADE DR | | | | MOON TOWNSHIP | PA | 15108 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 143542 | | JENNIFER MCBRIDE | 1333 N MARYMOUNT RD | | | | NEW CAMBRIA | KS | 67470 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 143543 | | JENNIFER MCCALISTER | 814 10TH AVE | | | | HUNTINGTON | WV | 25701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 143544 | | JENNIFER MCCALL | 10033 E 179TH | | | | CLEVELAND | OH | 44119 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 143545 | | JENNIFER MCCASKILL | 159 EAST CROCKER STREET | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $15.44 | |
| 143546 | | JENNIFER MCCOWAN | PO BOX 952 | | | | BARTLESVILLE | OK | 74005 | USA | TRADE PAYABLE | | | | | $16.11 | |
| 143547 | | JENNIFER MCCOY | 5260 SW WEST DR | | | | TOPEKA | KS | 66606 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 143548 | | JENNIFER MCCULLOUGH | 1646 GRIZZLY BLUFF ROAD | | | | FERNDALE | CA | 95536 | USA | TRADE PAYABLE | | | | | $7.22 | |
| 143549 | | JENNIFER MCDANIEL | 4 KREIG ST | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143550 | | JENNIFER MCFARLAND | 7 LINSDALE LANE | | | | PT REYES STATION | CA | 94956 | USA | TRADE PAYABLE | | | | | $339.86 | |
| 143551 | | JENNIFER MCFAY | 508 14TH ST | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 143552 | | JENNIFER MCGEE | 37252 MANOR RD | | | | CHAPTICO | MD | 20621 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 143553 | | JENNIFER MCGEE | 37252 MANOR RD | | | | CHAPTICO | MD | 20621 | USA | TRADE PAYABLE | | | | | $56.94 | |
| 143554 | | JENNIFER MCGRAW | 6710 N SMEDLEY ST | | | | PHILADELPHIA | PA | 19126 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 143555 | | JENNIFER MCGREAL | 223 PERCH POND RD | | | | NINEVEH | NY | 13813 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 143556 | | JENNIFER MCKINSTRY | 56 GRANITE ST APT 1R | | | | WEBSTER | MA | 01570 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143557 | | JENNIFER MCLEAN | HELLO | | | | XX | NY | 10703 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 143558 | | JENNIFER MCMAHAN | 3636 W DOUGLAS | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 143559 | | JENNIFER MCMANNES | 1540 S 11TH ST | | | | CHESTERTON | IN | 46304 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 143560 | | JENNIFER MCPHAIL | 16023 CLOSEWOOD TERRACE D | | | | CYPRESS | TX | 77429 | USA | TRADE PAYABLE | | | | | $581.32 | |
| 143561 | | JENNIFER MCPIKE | 905 SUMMER ST | | | | HANNIBAL | MO | 63401 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 143562 | | JENNIFER MCQUISTON | 2929 LAFAYETTE ST | | | | ST JOSEPH | MO | 64507 | USA | TRADE PAYABLE | | | | | $3.86 | |
| 143563 | | JENNIFER MEDEIROS | 303 MORSE PLAZA | | | | FORT MYERS | FL | 33905 | USA | TRADE PAYABLE | | | | | $378.74 | |
| 143564 | | JENNIFER MEDINA | 1924 FULTON ST | | | | BROOKLYN | NY | | USA | TRADE PAYABLE | | | | | $179.56 | |
| 143565 | | JENNIFER MELLOTT | 1101 N MAIN | | | | DILLPHOS | OH | 45833 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143566 | | JENNIFER MELVIN | 917 PINE GROVE AVE APT 2 | | | | PORT HURON | MI | 48060 | USA | TRADE PAYABLE | | | | | $54.99 | |
| 143567 | | JENNIFER MENARD | 4014 GRAND PRAIRIE HWY | | | | RAYNE | LA | 70578 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 143568 | | JENNIFER MENDEZ MONTANEZ | 1113 COBBLESTONE CIRCLE F | | | | ORLANDO | FL | 32804 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 143569 | | JENNIFER MIDDLETON | 1528 N POWERS DR | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 143570 | | JENNIFER MILLER | 6929 GUILFORD ROAD | | | | UPPER DARBY | PA | 19082 | USA | TRADE PAYABLE | | | | | $9.65 | |

Debtor Name: KMART CORPORATION 18-23538-shl Doc 1629 Filed 01/17/19 Entered 01/17/19 23:17:33 Main Document Case Number: 18-23538

Schedule E/F Part 3, Question 3

Pg 1978 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143571 | | JENNIFER MILLER | 6929 GUILFORD ROAD | | | | UPPER DARBY | PA | 19082 | USA | TRADE PAYABLE | | | | | $24.34 |
| 143572 | | JENNIFER MINSON | 1378 E 119TH ST SOUT | | | | MULVANE | KS | 67110 | USA | TRADE PAYABLE | | | | | $1.12 |
| 143573 | | JENNIFER MITCHELL | 6057 ELDRIDGE RIDGE LANE | | | | ARLINGTON | TN | 38002 | USA | TRADE PAYABLE | | | | | $4.54 |
| 143574 | | JENNIFER MIZE | 338 BARNES RD | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $5.00 |
| 143575 | | JENNIFER MONELL | 2869 BAINBRIDGE AVE | | | | BRONX | NY | 10458 | USA | TRADE PAYABLE | | | | | $1,812.08 |
| 143576 | | JENNIFER MONHGHAN | 3239 ST VIN ST | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $22.60 |
| 143577 | | JENNIFER MONTANEZ | 272 S 22ND ST | | | | LEBANON | PA | 17042 | USA | TRADE PAYABLE | | | | | $91.70 |
| 143578 | | JENNIFER MOORE | 1729 GREENLEE RD | | | | MOORESBORO | NC | 28114 | USA | TRADE PAYABLE | | | | | $10.00 |
| 143579 | | JENNIFER MOORE | 1729 GREENLEE RD | | | | MOORESBORO | NC | 28114 | USA | TRADE PAYABLE | | | | | $5.00 |
| 143580 | | JENNIFER MOORE | 1729 GREENLEE RD | | | | MOORESBORO | NC | 28114 | USA | TRADE PAYABLE | | | | | $4.56 |
| 143581 | | JENNIFER MORALES | 339 CABLE DR | | | | SAN ANTONIO | TX | 78227 | USA | TRADE PAYABLE | | | | | $24.00 |
| 143582 | | JENNIFER MORE | 3599 GARDEN BLVD N | | | | ST PAUL | MN | 55128 | USA | TRADE PAYABLE | | | | | $0.41 |
| 143583 | | JENNIFER MORENO | 82927 | | | | MERRIAM | KS | 66203 | USA | TRADE PAYABLE | | | | | $4.55 |
| 143584 | | JENNIFER MORENO | 82927 | | | | MERRIAM | KS | 66203 | USA | TRADE PAYABLE | | | | | $4.56 |
| 143585 | | JENNIFER MORTON | 7551 HOLMES ST | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $4.65 |
| 143586 | | JENNIFER MOSHER | 5300 W 1ST | | | | SANTA ANA | CA | 92630 | USA | TRADE PAYABLE | | | | | $4.60 |
| 143587 | | JENNIFER MOUNTAIN | 29362 PINE DR | | | | FLAT ROCK | MI | 48134 | USA | TRADE PAYABLE | | | | | $4.70 |
| 143588 | | JENNIFER MURILLO | 17020 MAIN ST | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $0.56 |
| 143589 | | JENNIFER MURPHY | 4601 GLENWOOD AVE OPTIC 1805 | | | | RALEIGH | NC | 27612 | USA | TRADE PAYABLE | | | | | $3,989.00 |
| 143590 | | JENNIFER NAPIER | 603 RANDOLF ST | | | | PETERSBURG | TN | 37144 | USA | TRADE PAYABLE | | | | | $4.51 |
| 143591 | | JENNIFER NASON | 16221 SHILLING RD | | | | BERLIN CENTER | OH | 44401 | USA | TRADE PAYABLE | | | | | $5.00 |
| 143592 | | JENNIFER NAVARRO | 1301 WINTERGREEN DR | | | | BRENTWOOD | CA | 94513 | USA | TRADE PAYABLE | | | | | $4.55 |
| 143593 | | JENNIFER NEGRON-MARTINEZ | URB SANTE ELENA CALLE 3 C4 | | | | PENUELAS | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 |
| 143594 | | JENNIFER NEID | 694 2ND AVE | | | | MENDOTA HTS | MN | 55118 | USA | TRADE PAYABLE | | | | | $0.48 |
| 143595 | | JENNIFER NERREN | 720 DEBBIE LANE | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $10.00 |
| 143596 | | JENNIFER NETTIS | 10610 SE COUNTR RD 339 | | | | TRENTON | FL | 32693 | USA | TRADE PAYABLE | | | | | $4.67 |
| 143597 | | JENNIFER NEWBURRY | 3118 S 44TH ST | | | | MILWAUKEE | WI | 53219 | USA | TRADE PAYABLE | | | | | $25.00 |
| 143598 | | JENNIFER NEWTON | 23510 STATELINE ROAD | | | | LAWERANCEBURG | IN | 47025 | USA | TRADE PAYABLE | | | | | $0.20 |
| 143599 | | JENNIFER NINGE | 2043 RICHFIELD DRIVE APT A | | | | KETTERING | OH | 45420 | USA | TRADE PAYABLE | | | | | $5.00 |
| 143600 | | JENNIFER NOBLE | 107 N MAIN STREET | | | | MILFORD | IN | 46542 | USA | TRADE PAYABLE | | | | | $4.66 |
| 143601 | | JENNIFER NOLES | 191 COUNTY ROAD 877 | | | | WADLEY | AL | 36276 | USA | TRADE PAYABLE | | | | | $2.92 |
| 143602 | | JENNIFER NOSCH | 2703 COVENTRY LANE | | | | EAST GREENBUS | NY | 12061 | USA | TRADE PAYABLE | | | | | $0.30 |
| 143603 | | JENNIFER | 614 CAYUGA DRIVE | | | | SAN JOSE | CA | 95123 | USA | TRADE PAYABLE | | | | | $14.56 |
| 143604 | | JENNIFER NUNEZ | 19 SPRING CREST BLVD | | | | READING | PA | 19608 | USA | TRADE PAYABLE | | | | | $597.92 |
| 143605 | | JENNIFER NUNEZ JIMENEZ | 1086 SOUTHER BLVD APT 2B | | | | BRONX | NY | 10459 | USA | TRADE PAYABLE | | | | | $5.00 |
| 143606 | | JENNIFER O DANIEL | 1706 NELSON RANCH LOOP | | | | CEDAR PARK | TX | 78613 | USA | TRADE PAYABLE | | | | | $108.24 |
| 143607 | | JENNIFER OCONNOR | 5165 HWY 5 | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $74.89 |
| 143608 | | JENNIFER O'HARA | 20909 NATIONAL ROAD | | | | TRIDELPHIA | WV | 26059 | USA | TRADE PAYABLE | | | | | $5.02 |
| 143609 | | JENNIFER OILER | 426 DREW STREET | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $4.70 |
| 143610 | | JENNIFER OKELLEY | 11 MONROE STREET | | | | GLOVERSVILLE | NY | 12078 | USA | TRADE PAYABLE | | | | | $4.60 |
| 143611 | | JENNIFER OLIVAS | 634 RUSSEL AVE | | | | FORT WAYNE | IN | 46808 | USA | TRADE PAYABLE | | | | | $16.81 |
| 143612 | | JENNIFER OMODT | 809 JOYCE AVE | | | | GOODHUE | MN | 55027 | USA | TRADE PAYABLE | | | | | $2.67 |
| 143613 | | JENNIFER ORGON | 18010 118TH ST SE | | | | BIG LAKE | MN | 55309 | USA | TRADE PAYABLE | | | | | $0.23 |
| 143614 | | JENNIFER ORR | 20551 CONLEY | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $4.70 |
| 143615 | | JENNIFER ORTEGA | 1639 WILLISAM DRIVE | | | | COLUMBIA | TN | 38401 | USA | TRADE PAYABLE | | | | | $74.76 |
| 143616 | | JENNIFER ORTIZ | 816 CALIFORNIA AVE | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $25.00 |
| 143617 | | JENNIFER ORTIZ | 816 CALIFORNIA AVE | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $10.00 |
| 143618 | | JENNIFER ORTIZ | 816 CALIFORNIA AVE | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $30.00 |
| 143619 | | JENNIFER ORTIZ | 816 CALIFORNIA AVE | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $4.60 |
| 143620 | | JENNIFER OSBORN | 2735 NO A ST | | | | ELWOOD | IN | 46036 | USA | TRADE PAYABLE | | | | | $5.30 |
| 143621 | | JENNIFER OSCAR | 571 ELM DR | | | | CARSULE | OH | 45005 | USA | TRADE PAYABLE | | | | | $10.01 |
| 143622 | | JENNIFER OSUNA | 697 COYOTE STREET | | | | MILPITAS | CA | 95035 | USA | TRADE PAYABLE | | | | | $2.21 |
| 143623 | | JENNIFER OTERO | BZN 405 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 |
| 143624 | | JENNIFER OVERTON | 28532 COUNTY RTE 69 | | | | COPENHAGEN | NY | 13626 | USA | TRADE PAYABLE | | | | | $0.60 |
| 143625 | | JENNIFER OWEN | 14 COURTRIGHT STREET | | | | PITTSBURGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $17.18 |
| 143626 | | JENNIFER OWENS | 3208 ALTA TOWNE LAKE CIRC | | | | POOLER | GA | 31322 | USA | TRADE PAYABLE | | | | | $30.08 |
| 143627 | | JENNIFER PACE | 9815 COPPER CREEK DR | | | | AUSTIN | TX | 78729 | USA | TRADE PAYABLE | | | | | $79.99 |
| 143628 | | JENNIFER PALINKAS | 732 MENTOR AVE | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $5.00 |
| 143629 | | JENNIFER PAOLI | 3580 TOLLINI LN | | | | UKIAH | CA | 95482 | USA | TRADE PAYABLE | | | | | $0.05 |
| 143630 | | JENNIFER PAPKE | 1740 FOXWOOD CT | | | | ROCKFORD | IL | 61107 | USA | TRADE PAYABLE | | | | | $10.61 |
| 143631 | | JENNIFER PARISH | SEAN RUHL | | | | SYLVANIA | OH | 43560 | USA | TRADE PAYABLE | | | | | $6.06 |
| 143632 | | JENNIFER PARKER | 373 TOYANZA DRIVE | | | | SAN ANDREAS | CA | 95249 | USA | TRADE PAYABLE | | | | | $4.64 |
| 143633 | | JENNIFER PARKS | 29004 DEAL ISLAND RD UNIT 4 | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $3.00 |
| 143634 | | JENNIFER PASAKE | PO BOX 1036 | | | | DINGMANS FERRY | PA | 18328 | USA | TRADE PAYABLE | | | | | $4.70 |
| 143635 | | JENNIFER PATERSON | 128 116TH AVE NE | | | | BLAINE | MN | 55434 | USA | TRADE PAYABLE | | | | | $0.41 |
| 143636 | | JENNIFER PATRICK | 279 MICHIGAN AVE | | | | GALESBURG | IL | 61401 | USA | TRADE PAYABLE | | | | | $4.56 |
| 143637 | | JENNIFER PEARCE | 486 BAILEY AVE | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $4.72 |
| 143638 | | JENNIFER PEARSON | 22211 CANDACE DRIVE | | | | ROCKWOOD | MI | 48173 | USA | TRADE PAYABLE | | | | | $12.58 |
| 143639 | | JENNIFER PELOQUIN | 333 MARYLAND W | | | | ST PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $0.41 |
| 143640 | | JENNIFER PENA | CALLE PORTUGAL 441 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $40.25 |
| 143641 | | JENNIFER PENA NEGRON | CALLE 62 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $14.00 |
| 143642 | | JENNIFER PENDER | 1531 2ND AVE NW | | | | CHISHOLM | MN | 55719 | USA | TRADE PAYABLE | | | | | $0.41 |
| 143643 | | JENNIFER PEREZ | 26768 STIRRUP LANE | | | | HELENDALE | CA | 92342 | USA | TRADE PAYABLE | | | | | $10.06 |
| 143644 | | JENNIFER PEREZ | 26768 STIRRUP LANE | | | | HELENDALE | CA | 92342 | USA | TRADE PAYABLE | | | | | $50.00 |
| 143645 | | JENNIFER PEREZ | 26768 STIRRUP LANE | | | | HELENDALE | CA | 92342 | USA | TRADE PAYABLE | | | | | $5.00 |
| 143646 | | JENNIFER PERLCHEK | 17904 ROAD 37 | | | | MADERA | CA | 93636 | USA | TRADE PAYABLE | | | | | $242.99 |
| 143647 | | JENNIFER PERRY | 10662 WOODMONT LN | | | | FISHERS | IN | 46037 | USA | TRADE PAYABLE | | | | | $50.00 |
| 143648 | | JENNIFER PETERS | 1625 IRVINE AVE | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $5.00 |
| 143649 | | JENNIFER PETERSEN | 964 LYDIA DR W | | | | ROSEVILLE | MN | 55113 | USA | TRADE PAYABLE | | | | | $0.08 |
| 143650 | | JENNIFER PFLUDDEN | 26048 ANDDER | | | | LA SALLE | MI | 48145 | USA | TRADE PAYABLE | | | | | $29.72 |
| 143651 | | JENNIFER PG | 10744 LENNHARTDT AVE | | | | FOUNTAIN VLY | CA | 92708 | USA | TRADE PAYABLE | | | | | $3.86 |
| 143652 | | JENNIFER PHILLIPS | 1724 CHAPEL HILL RD | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $12.00 |
| 143653 | | JENNIFER PHILLIPS | 1724 CHAPEL HILL RD | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $4.65 |
| 143654 | | JENNIFER PIERCE | 416 WEST LAFAYERTTE ST | | | | NORRISTOWN | PA | 19401 | USA | TRADE PAYABLE | | | | | $9.70 |
| 143655 | | JENNIFER PINARD | 90 WAVERLY DR | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $0.19 |
| 143656 | | JENNIFER PINEDA | 189 OLD TIMBER RD | | | | WOODRUFF | SC | 29388 | USA | TRADE PAYABLE | | | | | $4.70 |
| 143657 | | JENNIFER PLUME | 77 ALEXANDER STREET | | | | CLARKSVILLE | VA | 23927 | USA | TRADE PAYABLE | | | | | $5.00 |
| 143658 | | JENNIFER POLLOCK | 2233 E 8TH ST | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $15.95 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143659 | | JENNIFER PORTILLO | 15120 VANOWEN ST | | | | VAN NUYS | CA | 91405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 143660 | | JENNIFER PORTILLO | 15120 VANOWEN ST | | | | VAN NUYS | CA | 91405 | USA | TRADE PAYABLE | | | | | $43.59 | |
| 143661 | | JENNIFER POWELL | 1949 SE PALMQUIST RD | | | | GRESHAM | OR | 97080 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143662 | | JENNIFER POWERS | 1962 N ONTARIO ST | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143663 | | JENNIFER PRATT | 174 ROCKY MEADOW ST | | | | MIDDLEBORO | MA | 02346 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143664 | | JENNIFER PRENTICE | 5704 BELMONT DR | | | | BIRMINGHAM | AL | 35210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143665 | | JENNIFER PRIOR | 127 VAN BUREN ST | | | | WARWICK | RI | 02888 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 143666 | | JENNIFER PULLING | 35 CINDAL CT | | | | COVIGNTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 143667 | | JENNIFER PURVIS | 105 OGDEN RD | | | | WILMINGTON | OH | 45177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143668 | | JENNIFER QUEZADA | 3258 OLINVILLE AVE | | | | BRONX | NY | 10457 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 143669 | | JENNIFER QUIGLEY | 834 BEECH AVE | | | | PITTSBURGH | PA | 15233 | USA | TRADE PAYABLE | | | | | $96.30 | |
| 143670 | | JENNIFER QUIROZ | 1336 W STONERIDGE CT APT S | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $9.21 | |
| 143671 | | JENNIFER R EGLEY | 10444 E 14TH AVE 203 | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 143672 | | JENNIFER R HARRINGTON | 1213 CHESTNUT ST | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143673 | | JENNIFER R LOTT | 3959 LEECH RD | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 143674 | | JENNIFER R NOREN | 11925 NEVADA AVE N | | | | CHAMPLIN | MN | 55316 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 143675 | | JENNIFER R RAMIREZ | 16615 LARIAT RD | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 143676 | | JENNIFER RAGER | 110 S 14TH ST | | | | DAKOTA CITY | NE | 68731 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 143677 | | JENNIFER RAMOS | 1106 TAYLOR AVE | | | | VICTORIA | TX | 77901 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 143678 | | JENNIFER RAMOS | 1106 TAYLOR AVE | | | | VICTORIA | TX | 77901 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 143679 | | JENNIFER RAND | 6063 RTE 5 SOUTH | | | | WINDSOR | VT | 05089 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 143680 | | JENNIFER RAY | 1519 GROVE ST APT 302 | | | | LOUDON | TN | 37774 | USA | TRADE PAYABLE | | | | | $14.51 | |
| 143681 | | JENNIFER REED | 8101 OAKWOOD DR | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 143682 | | JENNIFER REED | 8101 OAKWOOD DR | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $825.93 | |
| 143683 | | JENNIFER REED | 8101 OAKWOOD DR | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $8.54 | |
| 143684 | | JENNIFER REED | 8101 OAKWOOD DR | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $13.74 | |
| 143685 | | JENNIFER RENALDO | 1575 OAK AVENUE APT 66 | | | | EVANSTON | IL | 60201 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 143686 | | JENNIFER RESENDES | 105 CROSBY ST | | | | LOWELL | MA | 01852 | USA | TRADE PAYABLE | | | | | $19.97 | |
| 143687 | | JENNIFER REVELLE | 8543 CIRCLE DR | | | | MOUNT PLEASANT | NC | 28124 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 143688 | | JENNIFER REYES | 78 MILLER ST | | | | LUDLOW | MA | 01056 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 143689 | | JENNIFER REZENDES | 18185 WESTLAWN ST | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 143690 | | JENNIFER RICCI | 20 WEST MAIN STREET | | | | CUBA | NY | 14727 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 143691 | | JENNIFER RICE | 2184 LONG CT | | | | WEST JORDAN | UT | 84088 | USA | TRADE PAYABLE | | | | | $19.32 | |
| 143692 | | JENNIFER RIDGEWAY | 179 SE 431 RD | | | | WARRENSBURG | MO | 64093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143693 | | JENNIFER RILEY | 11661 DANIELLE DR | | | | ADELANTO | CA | 92301 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 143694 | | JENNIFER RINKENS | 36 COLIN DRIVE | | | | SOUTH RIVER | NJ | 08882 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143695 | | JENNIFER RIVERA | 1013 PETALUMA | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 143696 | | JENNIFER RIVERA | 1013 PETALUMA | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $9.89 | |
| 143697 | | JENNIFER ROBACK | XXXXX | | | | BROOKLYNN PARK | MN | 55444 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 143698 | | JENNIFER ROBBINS | 2712 PIRATES WAY | | | | NAVARRE | FL | 32566 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143699 | | JENNIFER ROBBINS | 2712 PIRATES WAY | | | | NAVARRE | FL | 32566 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143700 | | JENNIFER ROBEY | 511 N BROAD STREET | | | | PHILADELPHIA | PA | 19123 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 143701 | | JENNIFER ROBINSON | 55 GREEN STREET | | | | WESTBROOK | ME | 04092 | USA | TRADE PAYABLE | | | | | $5.73 | |
| 143702 | | JENNIFER RODRIGUEZ | 4575 CANOGA ST APT A | | | | MONTCLAIR | CA | 91763 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143703 | | JENNIFER RODRIGUEZ | 4575 CANOGA ST APT A | | | | MONTCLAIR | CA | 91763 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 143704 | | JENNIFER RODRIGUEZ | 4575 CANOGA ST APT A | | | | MONTCLAIR | CA | 91763 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143705 | | JENNIFER ROE | 96 ELIZABETH LN | | | | SOUTH SHORE | KY | 41175 | USA | TRADE PAYABLE | | | | | $74.74 | |
| 143706 | | JENNIFER ROE | 96 ELIZABETH LN | | | | SOUTH SHORE | KY | 41175 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 143707 | | JENNIFER ROMAN | 42 ABBY LN | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 143708 | | JENNIFER ROME | 1288 PORTLAND AVE | | | | SAINT PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 143709 | | JENNIFER RORK | 1640 REED ROAD | | | | FORT WAYNE | IN | 46815 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 143710 | | JENNIFER ROSARIO | 14A MADISON DRIVE | | | | MAPLE SHADE | NJ | 08052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143711 | | JENNIFER ROSARIO-GONZALEZ | 2400 W ORCHARD | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 143712 | | JENNIFER ROSE | 53 RAILROAD AVE | | | | TAUNTON | MA | 02780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143713 | | JENNIFER ROSS | 6292 NW 186TH ST APT 107 | | | | HIALEAH | FL | 33015 | USA | TRADE PAYABLE | | | | | $37.70 | |
| 143714 | | JENNIFER ROSS | 6292 NW 186TH ST APT 107 | | | | HIALEAH | FL | 33015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143715 | | JENNIFER ROSS | 6292 NW 186TH ST APT 107 | | | | HIALEAH | FL | 33015 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 143716 | | JENNIFER RUBY | 204 TANGEL WOOD RD | | | | BENTON | KY | 42025 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 143717 | | JENNIFER RUHLMANN | 214 SINPATCH ROAD APT A2 | | | | WASSAIC | NY | 12592 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 143718 | | JENNIFER RUSSITANO | 41124 EDWARDS DR | | | | LEBANON | OR | 97355 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 143719 | | JENNIFER RUTH | 2206 WEST MACARTHUR LOT 152 B | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $8.88 | |
| 143720 | | JENNIFER RUTHERFORD | 5330 FRANCE AVE S | | | | MINNEAPOLIS | MN | 55410 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 143721 | | JENNIFER S FERRA | VILLA REALIDAD 221 CALLE 4 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143722 | | JENNIFER SACINO | 2710 CASS ST | | | | LAKE STATION | IN | 46405 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 143723 | | JENNIFER SAEPIC | 7614 MCCREARY RD | | | | SEVEN HILLS | OH | 44131 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 143724 | | JENNIFER SAGER | 7248 NW 108TH AVE | | | | PARKLAND | FL | 33076 | USA | TRADE PAYABLE | | | | | $19.83 | |
| 143725 | | JENNIFER SAINZ | 12367 SW 197TR | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $10.07 | |
| 143726 | | JENNIFER SALAZAR | 1067 WILLOW WAY | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 143727 | | JENNIFER SALOO | 723 RITTER ST | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $20.22 | |
| 143728 | | JENNIFER SALVESON | 528 2ND AVE S | | | | ERSKINE | MN | 56535 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 143729 | | JENNIFER SANDERS | 13225 ROYALGEORGE AVE | | | | ODESSA | FL | 33556 | USA | TRADE PAYABLE | | | | | $12.96 | |
| 143730 | | JENNIFER SANTANGELO | 1015 SUGAR CREEK COURT | | | | FENTON | MO | 63026 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143731 | | JENNIFER SANZO | 20 WEDMORE RD | | | | FAIRPORT | NY | 14450 | USA | TRADE PAYABLE | | | | | $287.88 | |
| 143732 | | JENNIFER SAULINE | 2611 NORTH ELMKIRK PARK | | | | MCHENRY | IL | 60051 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 143733 | | JENNIFER SCHALL | 7504 RIO SALADO CT NW | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $34.29 | |
| 143734 | | JENNIFER SCHARBER | 6321 CEDAR RD | | | | OAK PARK | MN | 56357 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 143735 | | JENNIFER SCHMIDT | 28575 VALLEY RD | | | | INGLESIDE | IL | 60041 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 143736 | | JENNIFER SCHROERS | 5716 W 8TH ST | | | | DULUTH | MN | 55807 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143737 | | JENNIFER SCIENCE | 833 SECOND ST 4 | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $10.37 | |
| 143738 | | JENNIFER SCOTT | 315 SE MELODY LANE UNIT A | | | | LEE SUMMIT | MO | 64063 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 143739 | | JENNIFER SEAY | 32 CEDAR ST | | | | PENNSVILLE | NJ | 08070 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 143740 | | JENNIFER SEGARA | URB VALLE ALTO CALLE PRADERA 1205 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $38.35 | |
| 143741 | | JENNIFER SEMELBAUER | 981 DANC DR | | | | TWIN LAKE | MI | 49457 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 143742 | | JENNIFER SERDA | 2101 ADAMS OVERLOOK NW | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 143743 | | JENNIFER SERRATO | 435 W WINOSOR RD | | | | GLENDALE | CA | 91204 | USA | TRADE PAYABLE | | | | | $12.23 | |
| 143744 | | JENNIFER SESTITO | 14 MILL ST | | | | EATONTOWN | NJ | 07724 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 143745 | | JENNIFER SEXTON | 19351 FLAMINGO BLVD | | | | LIVONIA | MI | 48152 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 143746 | | JENNIFER SHA TERRELL | 303 S BROOKEN RD 1403 | | | | STIGLER | OK | 74462 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143747 | JENNIFER SHA TERRELL BENTON | 303 S BROOKEN RD 1403 | | | | STIGLER | OK | 74462 | USA | TRADE PAYABLE | | | | | $5.00 |
| 143748 | JENNIFER SHAW | PLEASE ENTER YOUR STREET | | | | ENTER CITY | AR | 72204 | USA | TRADE PAYABLE | | | | | $10.00 |
| 143749 | JENNIFER SHAW | 115 CLEARFIELD CIRCLE | | | | COLONIAL HTS | VA | 23834 | USA | TRADE PAYABLE | | | | | $7.94 |
| 143750 | JENNIFER SHOEMAKE | 4115 CO RD 601 LOT 3 | | | | HANCEVILLE | AL | 35077 | USA | TRADE PAYABLE | | | | | $1.15 |
| 143751 | JENNIFER SHUCK | 2815 DESHLER DR | | | | LOUISVILLE | KY | 40213 | USA | TRADE PAYABLE | | | | | $4.30 |
| 143752 | JENNIFER SILVA | 32520 PULASKI DR APT 108 | | | | HAYWARD | CA | 54544 | USA | TRADE PAYABLE | | | | | $4.51 |
| 143753 | JENNIFER SIMS | 1955 FLINT RIDGE RD | | | | HOPEWELL | OH | 43746 | USA | TRADE PAYABLE | | | | | $1.00 |
| 143754 | JENNIFER SIX | 322 ROSE ST | | | | MANNINGTON | WV | 26582 | USA | TRADE PAYABLE | | | | | $9.65 |
| 143755 | JENNIFER SKOGEN | 8013 19TH AVE NE APT A | | | | MARYSVILLE | WA | 98270 | USA | TRADE PAYABLE | | | | | $4.56 |
| 143756 | JENNIFER SLATTEN | 1087 S JOHNSON ST  NONE | | | | LAKEWOOD | CO | 80226 | USA | TRADE PAYABLE | | | | | $8.78 |
| 143757 | JENNIFER SMITH | 688 COOK AVE | | | | BOARDMAN | OH | 44512 | USA | TRADE PAYABLE | | | | | $4.32 |
| 143758 | JENNIFER SMITH | 688 COOK AVE | | | | BOARDMAN | OH | 44512 | USA | TRADE PAYABLE | | | | | $26.00 |
| 143759 | JENNIFER SMITH | 688 COOK AVE | | | | BOARDMAN | OH | 44512 | USA | TRADE PAYABLE | | | | | $5.00 |
| 143760 | JENNIFER SMITH | 688 COOK AVE | | | | BOARDMAN | OH | 44512 | USA | TRADE PAYABLE | | | | | $0.93 |
| 143761 | JENNIFER SMITH | 688 COOK AVE | | | | BOARDMAN | OH | 44512 | USA | TRADE PAYABLE | | | | | $4.76 |
| 143762 | JENNIFER SMITH | 688 COOK AVE | | | | BOARDMAN | OH | 44512 | USA | TRADE PAYABLE | | | | | $5.00 |
| 143763 | JENNIFER SMITH | 688 COOK AVE | | | | BOARDMAN | OH | 44512 | USA | TRADE PAYABLE | | | | | $9.07 |
| 143764 | JENNIFER SMITH | 688 COOK AVE | | | | BOARDMAN | OH | 44512 | USA | TRADE PAYABLE | | | | | $5.00 |
| 143765 | JENNIFER SNOWDEN | B0201 | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $0.01 |
| 143766 | JENNIFER SNYDER | 3376 COLUMBIA DRIVE | | | | PITTSBURGH | PA | 15234 | USA | TRADE PAYABLE | | | | | $4.65 |
| 143767 | JENNIFER SO | 1830 HENDERSON AVE | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $29.12 |
| 143768 | JENNIFER SOLAK | 1063 SUMMIT AVE | | | | BEREA | OH | 44107 | USA | TRADE PAYABLE | | | | | $45.00 |
| 143769 | JENNIFER SOLLIDS | 237 MARIPOSA ST | | | | S SN FRAN | CA | 94080 | USA | TRADE PAYABLE | | | | | $80.65 |
| 143770 | JENNIFER SONNER | PO BOX 425 | | | | HOWE | IN | 46746 | USA | TRADE PAYABLE | | | | | $26.75 |
| 143771 | JENNIFER SORENSEN | 11621 11TH ST | | | | HANOVER | MN | 55341 | USA | TRADE PAYABLE | | | | | $0.23 |
| 143772 | JENNIFER SOTO | 2748 S 27TH | | | | MCALLEN | TX | 60606 | USA | TRADE PAYABLE | | | | | $2.85 |
| 143773 | JENNIFER SPAULDING | 21001 FIRST | | | | HAMILTON | MT | 59840 | USA | TRADE PAYABLE | | | | | $5.01 |
| 143774 | JENNIFER SPOTTS | 529 6TH ST SW | | | | WASECA | MN | 56093 | USA | TRADE PAYABLE | | | | | $0.27 |
| 143775 | JENNIFER STAFFORD | 100PHILLIPS ST | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $95.01 |
| 143776 | JENNIFER STANPER | 7185 E COUNTY ROAD 875 N | | | | SHELBURN | IN | 47879 | USA | TRADE PAYABLE | | | | | $80.00 |
| 143777 | JENNIFER STATER | 9408 BRAVO WAY | | | | SACRAMENTO | CA | 95826 | USA | TRADE PAYABLE | | | | | $0.60 |
| 143778 | JENNIFER STEC | 38397 S BEACHVIEW RD | | | | WILLOUGHBY | OH | 44094 | USA | TRADE PAYABLE | | | | | $5.00 |
| 143779 | JENNIFER STEINER | 608 28TH ST NW | | | | MASSILLON | OH | 44647 | USA | TRADE PAYABLE | | | | | $47.35 |
| 143780 | JENNIFER STELLER | 3201 21ST AVE S | | | | MINNEAPOLIS | MN | 55407 | USA | TRADE PAYABLE | | | | | $0.13 |
| 143781 | JENNIFER STEVENS | 7953 ODAY AVE NE | | | | ELK RIVER | MN | 55330 | USA | TRADE PAYABLE | | | | | $0.55 |
| 143782 | JENNIFER STEVENS | 7953 ODAY AVE NE | | | | ELK RIVER | MN | 55330 | USA | TRADE PAYABLE | | | | | $0.31 |
| 143783 | JENNIFER STEVENSON | 14 EASTER CT | | | | PACHECO | CA | 94553 | USA | TRADE PAYABLE | | | | | $29.10 |
| 143784 | JENNIFER STEWART | 425 BRYANT AVENUE | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $5.00 |
| 143785 | JENNIFER STILWELL | 585 FRANKLIN GROVE CHURCH ROAD APH | | | | BRYSON | NC | 28713 | USA | TRADE PAYABLE | | | | | $5.00 |
| 143786 | JENNIFER STONE | 1118B 69TH PLACE N | | | | OSSEO | MN | 55369 | USA | TRADE PAYABLE | | | | | $0.24 |
| 143787 | JENNIFER STRANATHAN | 33999 HUTCHINGS AVE | | | | HASTINGS | IA | 51540 | USA | TRADE PAYABLE | | | | | $4.65 |
| 143788 | JENNIFER STREETER | 2875B FORTNER DR SW | | | | OLYMPIA | WA | 98512 | USA | TRADE PAYABLE | | | | | $155.64 |
| 143789 | JENNIFER STROTHER | 12707 N7H 57TH ST | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $0.36 |
| 143790 | JENNIFER STUBBS | 1784 UPPER RIVER RD | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $95.26 |
| 143791 | JENNIFER SUGDEN | 6326 JACKSON ST | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $50.40 |
| 143792 | JENNIFER SULLIVAN | 4978 KAREN ISLE | | | | RICHMOND HTS | OH | 44143 | USA | TRADE PAYABLE | | | | | $9.40 |
| 143793 | JENNIFER SULLIVAN | 4978 KAREN ISLE | | | | RICHMOND HTS | OH | 44143 | USA | TRADE PAYABLE | | | | | $5.00 |
| 143794 | JENNIFER SWEET | 200 EDGEWOOD AVE | | | | BARTLESVILLE | OK | 74006 | USA | TRADE PAYABLE | | | | | $5.79 |
| 143795 | JENNIFER T JOJOLA | PO BOX 231 | | | | ISLETA | NM | 87022 | USA | TRADE PAYABLE | | | | | $17.64 |
| 143796 | JENNIFER TALLEY | 8 BRANCH ST | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $4.70 |
| 143797 | JENNIFER TAN | 2211 ARNOLD PALMER WAY | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $35.20 |
| 143798 | JENNIFER TATE | 607 BROADWAY | | | | WELLSVILLE | OH | 43968 | USA | TRADE PAYABLE | | | | | $20.30 |
| 143799 | JENNIFER TAYLOR | 4301 LOUVINIA DR | | | | TALLAHASSEE | FL | 32311 | USA | TRADE PAYABLE | | | | | $24.58 |
| 143800 | JENNIFER TAYLOR | 4301 LOUVINIA DR | | | | TALLAHASSEE | FL | 32311 | USA | TRADE PAYABLE | | | | | $40.00 |
| 143801 | JENNIFER TAYLOR | 4301 LOUVINIA DR | | | | TALLAHASSEE | FL | 32311 | USA | TRADE PAYABLE | | | | | $5.94 |
| 143802 | JENNIFER TESILLO | 510 S 12TH ST | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $24.62 |
| 143803 | JENNIFER TETER | 10865 KILLDEER ST NW | | | | MINNEAPOLIS | MN | 55433 | USA | TRADE PAYABLE | | | | | $0.48 |
| 143804 | JENNIFER THOMAS | 2020 BUNKER HILL RD | | | | DUBUQUE | IA | 52001 | USA | TRADE PAYABLE | | | | | $5.00 |
| 143805 | JENNIFER THOMAS | 2020 BUNKER HILL RD | | | | DUBUQUE | IA | 52001 | USA | TRADE PAYABLE | | | | | $5.00 |
| 143806 | JENNIFER THOMAS | 2020 BUNKER HILL RD | | | | DUBUQUE | IA | 52001 | USA | TRADE PAYABLE | | | | | $0.42 |
| 143807 | JENNIFER THOMAS | 2020 BUNKER HILL RD | | | | DUBUQUE | IA | 52001 | USA | TRADE PAYABLE | | | | | $4.65 |
| 143808 | JENNIFER THOMAS | 2020 BUNKER HILL RD | | | | DUBUQUE | IA | 52001 | USA | TRADE PAYABLE | | | | | $5.00 |
| 143809 | JENNIFER THOMAS | 2020 BUNKER HILL RD | | | | DUBUQUE | IA | 52001 | USA | TRADE PAYABLE | | | | | $10.95 |
| 143810 | JENNIFER THOMPSON | 580 N LINCOLN APT 8 | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $4.58 |
| 143811 | JENNIFER THORTON | 263 MAGNOLIA DR | | | | RALEIGH | MS | 39153 | USA | TRADE PAYABLE | | | | | $11.76 |
| 143812 | JENNIFER TILLER | ADDRESS | | | | PARMA | OH | 44134 | USA | TRADE PAYABLE | | | | | $5.00 |
| 143813 | JENNIFER TODOCROOKS | 3881 ERICA CIRCLE | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $0.01 |
| 143814 | JENNIFER TOFANELLI | 527 E INDIANA | | | | WHEATON | IL | 60187 | USA | TRADE PAYABLE | | | | | $104.17 |
| 143815 | JENNIFER TOLES | 1763 CANAL RUN DR | | | | POINT OF ROCKS | MD | 21777 | USA | TRADE PAYABLE | | | | | $18.15 |
| 143816 | JENNIFER TOLES | 1763 CANAL RUN DR | | | | POINT OF ROCKS | MD | 21777 | USA | TRADE PAYABLE | | | | | $0.09 |
| 143817 | JENNIFER TOOMEY | 43 BEACON RD | | | | GLENMONT | NY | 12077 | USA | TRADE PAYABLE | | | | | $4.60 |
| 143818 | JENNIFER TORRES | COD STA JUANA APT 910 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 |
| 143819 | JENNIFER TOWNSEND | 167 GREENDALE DR | | | | RUSTBURG | VA | 24588 | USA | TRADE PAYABLE | | | | | $10.36 |
| 143820 | JENNIFER TREADWAY | XXXXXX | | | | SAN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $144.61 |
| 143821 | JENNIFER TREGRE | 307 W B ST | | | | NORCO | LA | 70079 | USA | TRADE PAYABLE | | | | | $0.55 |
| 143822 | JENNIFER TRUJILLO | 1309 LIMA ST | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $10.00 |
| 143823 | JENNIFER TUCHBAUM | 1434 DAVIS DR | | | | FT MYERS | FL | 33919 | USA | TRADE PAYABLE | | | | | $1,428.86 |
| 143824 | JENNIFER TULLOS | 791 CR 4350 | | | | WOODVILLE | TX | 75979 | USA | TRADE PAYABLE | | | | | $21.20 |
| 143825 | JENNIFER ULLMER | 3487 CTY RD C | | | | PULASKI | WI | 54162 | USA | TRADE PAYABLE | | | | | $1,406.98 |
| 143826 | JENNIFER UMEK | 1051 WEST PARK FRONT STREET | | | | JOLIET | IL | 60436 | USA | TRADE PAYABLE | | | | | $4.44 |
| 143827 | JENNIFER V MENDEZ | 396 NOPRTH 6TH ST | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $5.00 |
| 143828 | JENNIFER VALDES | 72660  LOTUS CT | | | | PALM DESERT | CA | 92260 | USA | TRADE PAYABLE | | | | | $9.60 |
| 143829 | JENNIFER VALENCIA | 4808 ELIZABETHST APT H | | | | CUDAHY | CA | 90201 | USA | TRADE PAYABLE | | | | | $4.53 |
| 143830 | JENNIFER VALENCIA | 4808 ELIZABETHST APT H | | | | CUDAHY | CA | 90201 | USA | TRADE PAYABLE | | | | | $4.51 |
| 143831 | JENNIFER VANBUSKIRK | 4065 BARN HOLLOW WAY | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.57 |
| 143832 | JENNIFER VANDERHART | | | | | | | | | TRADE PAYABLE | | | | | $10.00 |
| 143833 | JENNIFER VARGAS | CALLE ESTADOS UNIDOS F 220 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.18 |
| 143834 | JENNIFER VARNER | 105 W MAIN ST | | | | EPHRATA | PA | 17522 | USA | TRADE PAYABLE | | | | | $4.70 |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143835 | JENNIFER VEGA | RES BELLA VISTA EDIF 5 APRT35 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 143836 | JENNIFER VELASQUEZ | 4101 W ADAMS ST 172 | | | | TEMPLE | TX | 76504 | USA | TRADE PAYABLE | | | | | $73.98 | |
| 143837 | JENNIFER VENTRES | 6 PLANE VIEW ST | | | | STANHOPE | NJ | 07874 | USA | TRADE PAYABLE | | | | | $127.00 | |
| 143838 | JENNIFER VESS | 1157 SHERWOOD | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 143839 | JENNIFER VICIOSO | 42 NORMANDY ROAD | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $146.61 | |
| 143840 | JENNIFER VIGO | 3401 VICTORIA CIRCLE | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 143841 | JENNIFER VILLA | 614 N ORACLE | | | | MESA | AZ | 85203 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 143842 | JENNIFER VITTURINO | 1015 SOUTH OLD STAGE ROAD | | | | MOUNT SHASTA | CA | 96067 | USA | TRADE PAYABLE | | | | | $183.73 | |
| 143843 | JENNIFER VOGEL | 42934 | | | | TAMPA | FL | 33625 | USA | TRADE PAYABLE | | | | | $56.26 | |
| 143844 | JENNIFER VOGT | 6584 POPLAR AVE | | | | GERMANTOWN | TN | 38138 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 143845 | JENNIFER W NUNEZ | 1517 ALBERT ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143846 | JENNIFER WALD | 27168 BAYSHORE DR | | | | ISANTI | MN | 55040 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 143847 | JENNIFER WALKER | 1224 FRANKS RD | | | | JEFFERSON CIT | TN | 37760 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 143848 | JENNIFER WALKER | 1224 FRANKS RD | | | | JEFFERSON CIT | TN | 37760 | USA | TRADE PAYABLE | | | | | $12.70 | |
| 143849 | JENNIFER WALKER | 1224 FRANKS RD | | | | JEFFERSON CIT | TN | 37760 | USA | TRADE PAYABLE | | | | | $17.88 | |
| 143850 | JENNIFER WALLACE | 7941 ORCHARD AVE N | | | | MINNEAPOLIS | MN | 55443 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 143851 | JENNIFER WALLACE | 7941 ORCHARD AVE N | | | | MINNEAPOLIS | MN | 55443 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 143852 | JENNIFER WALLECH | 921 LANVELLE ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 143853 | JENNIFER WALTERS | 7946A N 64TH CT | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 143854 | JENNIFER WARD | | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 143855 | JENNIFER WARD-WARREN | 8436 GARDENSIDE LN | | | | POWELL | TN | 37849 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 143856 | JENNIFER WEIMANN | 271 PINE ST | | | | NORWELL | MA | 02061 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 143857 | JENNIFER WELKE | 4119 MARKGRAFF RD | | | | FALL CREEK | WI | 54742 | USA | TRADE PAYABLE | | | | | $84.40 | |
| 143858 | JENNIFER WELLS | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 143859 | JENNIFER WEST | 1524 SHERMER RD | | | | NORTHBROOK | IL | 60062 | USA | TRADE PAYABLE | | | | | $161.82 | |
| 143860 | JENNIFER WHEELER | 37437 LAUREL HAMMOCK DR | | | | LAKELAND | FL | 33541 | USA | TRADE PAYABLE | | | | | $160.50 | |
| 143861 | JENNIFER WHEELER | 37437 LAUREL HAMMOCK DR | | | | LAKELAND | FL | 33541 | USA | TRADE PAYABLE | | | | | $21.87 | |
| 143862 | JENNIFER WHITWORTH | 113 DURHAM ST | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 143863 | JENNIFER WICKWARD | 221 8 TH AVE | | | | GLASSBORO | NJ | 08028 | USA | TRADE PAYABLE | | | | | $202.22 | |
| 143864 | JENNIFER WILDER | 605 WINTERFIELD DR APT 36 | | | | HUTTO | TX | 78634 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 143865 | JENNIFER WILDER Z | 7642 N 78TH STREET | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 143866 | JENNIFER WILLECK | 633 TUPELO WAY | | | | CHASKA | MN | 55318 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 143867 | JENNIFER WILLIAMS | 7263 NORTH 36TH AVE | | | | OMAHA | NE | 68112 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 143868 | JENNIFER WILLIAMS | 7263 NORTH 36TH AVE | | | | OMAHA | NE | 68112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143869 | JENNIFER WILLIAMS | 7263 NORTH 36TH AVE | | | | OMAHA | NE | 68112 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 143870 | JENNIFER WILLIAMS | 7263 NORTH 36TH AVE | | | | OMAHA | NE | 68112 | USA | TRADE PAYABLE | | | | | $86.00 | |
| 143871 | JENNIFER WILMES | 53620 422ND ST | | | | NEW ULM | MN | 56073 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 143872 | JENNIFER WILSON | 508 RANDOLPH ST | | | | MELBA | ID | 83641 | USA | TRADE PAYABLE | | | | | $9.42 | |
| 143873 | JENNIFER WILSON | 508 RANDOLPH ST | | | | MELBA | ID | 83641 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 143874 | JENNIFER WINCHELL | 135 DORSEY AVE | | | | ORWELL | OH | 44076 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 143875 | JENNIFER WISSINGER | 425 SAINT VRAIN PL APT 301 | | | | COLORADO SPGS | CO | 80904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143876 | JENNIFER WOODRING | 400 WASHINGTON AVE | | | | TYRONE | PA | 16686 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 143877 | JENNIFER WOODS | 174 NICOLLS RD APT 1 | | | | WYANDANCH | NY | 11798 | USA | TRADE PAYABLE | | | | | $17.49 | |
| 143878 | JENNIFER WORDEN | 407 N 1ST ST | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 143879 | JENNIFER WORF | 803 WYOMING AVE | | | | ERIE | PA | | USA | TRADE PAYABLE | | | | | $36.31 | |
| 143880 | JENNIFER WORKMAN | 414 C PEDDICORD AVE | | | | WASHINGTON CH | OH | 43160 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 143881 | JENNIFER WRIGHT | PO BOX100 | | | | ORANGEBURG | SC | 29116 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 143882 | JENNIFER Y SAEZ | 8229 GREENLEAF | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $145.80 | |
| 143883 | JENNIFER Y SANKAH | 3121 GORDON CT | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 143884 | JENNIFER YATSKO | 2 SUNSET TER | | | | SWEET VALLEY | PA | 18656 | USA | TRADE PAYABLE | | | | | $7.38 | |
| 143885 | JENNIFER ZACCARIA | 934 ROUTE 146 | | | | CLIFTON PARK | NY | 12065 | USA | TRADE PAYABLE | | | | | $438.24 | |
| 143886 | JENNIFER ZELLMER | 912 WILTON DR | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 143887 | JENNIFERCHELF JENNIFER | 1157 MEACHEM DR | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 143888 | JENNIFER-ED PERRY-RICE | 47 NORTH MAIN ST | | | | HOLLEY | NY | 14470 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 143889 | JENNIFERHALL JENNIFERHALL | 8028 HALLOW REED CT | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 143890 | JENNIFERMATT DICKERSON | 111 COYOTE RD | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143891 | JENNIFERQ ESPALIN | 1910B DRYCLIFF ST | | | | CANYON CNTRY | CA | 91351 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 143892 | JENNIFER-RAN NATOLI-HENDRICKSON | 3368 DUNSTAN NW APT 3 | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143893 | JENNIFERTROY ELLISON | 16847 IVES ST | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 143894 | JENNIFFER BEASLEY | 5450 E LAKEMEAD BLVD | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 143895 | JENNIFFER CUEVAS | CALLE 10 H37 INT PASCELAS VANSCOY | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143896 | JENNIFFER DUCHARME | 305 WOODBURY AVE | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 143897 | JENNIFFER FLORES | 1185 CARR 2 APT 1401 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143898 | JENNIFFER JONES | PO BOX131 | | | | EHRENBERG | AZ | 85334 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 143899 | JENNIFFER RODRIGUEZ | HC 7 BOX 21316 | | | | MAYAGUEZ | PR | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143900 | JENNIFTER MCMANNES | 1540 SOUTH 11TH STREET | | | | CHESTERTON | IN | 46304 | USA | TRADE PAYABLE | | | | | $15.14 | |
| 143901 | JENNIGS GEORGE | 1111 | | | | GAINESVILLE | FL | 32641 | USA | TRADE PAYABLE | | | | | $8.85 | |
| 143902 | JENNILEE ROOKS | 901 N 7TH ST | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 143903 | JENNILYN BLOSSER | 132 JESSICA STREET | | | | CRIMORA | VA | 24431 | USA | TRADE PAYABLE | | | | | $55.84 | |
| 143904 | JENNINE DIANE | 431 KIRKLAND RD APT 6212 | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143905 | JENNINE MITCHELL | 401TERRACE DRIVE | | | | NEWARK | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143906 | JENNINGA MIRANDA | 2121 B IRWIN SY | | | | FORT EUSTIS | VA | 23604 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 143907 | JENNINGS 1 6 LLC | 981 KEYNOTE CIRCLE STE 15 | | | | CLEVELAND | OH | 44131 | USA | TRADE PAYABLE | | | | | $1,583.30 | |
| 143908 | JENNINGS ALBERT | 4627 N ROCKFORD AVE | | | | TULSA | OK | 74126 | USA | TRADE PAYABLE | | | | | $10.66 | |
| 143909 | JENNINGS AMANDA K | 7127 52ND AVE N | | | | ST PETERSBURG | FL | 33709 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 143910 | JENNINGS ANNETTE | 210 MOORES MILL RD | | | | PELZER | SC | 69669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143911 | JENNINGS ANTHONY | 6418 PRIMROSE PLACE | | | | RICHMOND | VA | 23855 | USA | TRADE PAYABLE | | | | | $20.30 | |
| 143912 | JENNINGS ASHAY | 11415 BRISTOW ST | | | | BRONX | NY | 10459 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 143913 | JENNINGS ASHLEY | 127 17TH ST NW APT 6 | | | | CANTON | OH | 44703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143914 | JENNINGS ASJAIA | 5774 WESTPHALIA LN | | | | ST LOUIS | MO | 63129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143915 | JENNINGS BRYAN | 230 CEDAR CREEK LN | | | | JACKSON | MS | 63755 | USA | TRADE PAYABLE | | | | | $35.39 | |
| 143916 | JENNINGS CALVIN | 3176 DAKCLIFF RD | | | | ATLANTA | GA | 30340 | USA | TRADE PAYABLE | | | | | $55.32 | |
| 143917 | JENNINGS CASEY | 903 SOUTH CAPITOL TX HWY | | | | AUSTIN | TX | 78746 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 143918 | JENNINGS CHRISTIAN | 1042 COLLINS LN | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 143919 | JENNINGS CIERRA | 373 CHAPEL RIDGE APT C | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $52.35 | |
| 143920 | JENNINGS CIERRA | 373 CHAPEL RIDGE APT C | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 143921 | JENNINGS CIERRA | 373 CHAPEL RIDGE APT C | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $8.93 | |
| 143922 | JENNINGS COSA | 630 E 102ND PL | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143923 | JENNINGS CRYSTAL | 124 CORWIN CIRCLE | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $4.15 | |
| 143924 | JENNINGS CURTIS | 4216 D HEMECOURT | | | | NEWORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143925 | JENNINGS DANIELLE | 817 UNION ST | | | | IOWA FALLS | IA | 50126 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 143926 | JENNINGS DASHONDA | 1383 WATKINS RD | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 143927 | JENNINGS DAWN | 2609 E ROBINO DR | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143928 | JENNINGS DEBORAH | 768 MILLSTREAM DR | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143929 | JENNINGS FLORENCE | NA | | | | DUNCANVILLE | TX | 75137 | USA | TRADE PAYABLE | | | | | $31.12 | |
| 143930 | JENNINGS GLORIA | 112 WEST MARKET ST | | | | CHARLOTTESVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 143931 | JENNINGS HOPE | 1231 HELMS RD | | | | CHARLOTTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $11.77 | |
| 143932 | JENNINGS JACQUELINW | 702 FREDONIA RD | | | | LEESVILLE | SC | 29070 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 143933 | JENNINGS JAMES | 212 MABEN AVE | | | | BLACKSTONE | VA | 23824 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143934 | JENNINGS JANE | PO BOX 1414 | | | | FLETCHER | NC | 28732 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 143935 | JENNINGS JANEE | 8665TONEGATECOURT | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 143936 | JENNINGS JANICE | 50 LAKERIDGE CT | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143937 | JENNINGS JAQUADRA C | 1007 COTTON MILL VILLAGE | | | | ROCK  HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 143938 | JENNINGS JARON | 11839 IGUANA | | | | ST  LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 143939 | JENNINGS JEREMY | 9422 ST CROIX WAY | | | | BAYTOWN | TX | 77523 | USA | TRADE PAYABLE | | | | | $22.70 | |
| 143940 | JENNINGS JESSICA | 2811 MOSSBERG CT | | | | ST CHAREES | MO | 63003 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 143941 | JENNINGS JESSICA | 2811 MOSSBERG CT | | | | ST CHAREES | MO | 63003 | USA | TRADE PAYABLE | | | | | $11.06 | |
| 143942 | JENNINGS JESSICA | 2811 MOSSBERG CT | | | | ST CHAREES | MO | 63003 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 143943 | JENNINGS JOHN | 1080 MILITARY RD | | | | BUFFALO | NY | 14217 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 143944 | JENNINGS JORDAN | 115 WESCONNETT DR | | | | CHARLOTTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $522.83 | |
| 143945 | JENNINGS JOSEPH D | 251 SHELBURNE RD | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $746.31 | |
| 143946 | JENNINGS JOSEPH R | 540 CELESTE AVE UNIT C | | | | BELVEDERE | SC | 29841 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 143947 | JENNINGS JULIANNE | 513 PALMER ST | | | | MILTON | DE | 19968 | USA | TRADE PAYABLE | | | | | $15.40 | |
| 143948 | JENNINGS JUSTIN | 1410 NW 20TH STREET | | | | CRYSTAL RIVER | FL | 34428 | USA | TRADE PAYABLE | | | | | $14.45 | |
| 143949 | JENNINGS KATIE | 3394 FORT CREEK LANE | | | | CLAIREMONT | NC | 28610 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 143950 | JENNINGS KEARIA | 25654 SOUTH VILLAGE DR | | | | SOUTHRIDING | VA | 20152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143951 | JENNINGS KESHA | 483 MAJESTIC GARDENS BLVD | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143952 | JENNINGS KIM | 310 CURTIS RD | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 143953 | JENNINGS KIM E | 925 HOKEGAY RD | | | | LYONS | GA | 30436 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143954 | JENNINGS LAKESIA | 7033 RAPID RIVER DR W | | | | JAX | FL | 32219 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 143955 | JENNINGS LAQUEESHA | 2715 N MADISON | | | | WICHITA | KS | 67210 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 143956 | JENNINGS LAQUILLA | 3176 NILE MILE RD | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143957 | JENNINGS LATARYA | 814 HOLIDAY AVE | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $22.58 | |
| 143958 | JENNINGS LINDA E | 4319 OLD YORKVILLE RD | | | | PAULING | GA | 30157 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 143959 | JENNINGS MARY | 1833 QUAIL RUN DR | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143960 | JENNINGS MARY | 1833 QUAIL RUN DR | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 143961 | JENNINGS MATTIE | 114 BALLENTINE CROSSING L | | | | IRMO | SC | 29063 | USA | TRADE PAYABLE | | | | | $35.35 | |
| 143962 | JENNINGS MICAH | 415 RADCLIFF TRCE | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 143963 | JENNINGS MILDRED | 177 TWINBRIDGE CIR | | | | PLEASANT HILL | CA | 94523 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 143964 | JENNINGS MILTON | 1805 AMHERST RD | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 143965 | JENNINGS MONICA | 908 VININGS WAY | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $164.52 | |
| 143966 | JENNINGS NAOMI J | 94 425 LONIHUHANA PLACE 1098 | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 143967 | JENNINGS NICOLE | 6932 CINDERELLA RD | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 143968 | JENNINGS NYASIA | 5853 SEWARD DR | | | | KNIGHTDALE | NC | 27545 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 143969 | JENNINGS OLIVER | 12801 FAIR OAKS BLVD  573 | | | | CITRUS HEIGHTS | CA | 95610 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 143970 | JENNINGS OTIS | | | | | | | | | TRADE PAYABLE | | | | | $5.00 | |
| 143971 | JENNINGS PAMELA | 2425 BERMUDA RD NW | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143972 | JENNINGS PATRICIA S | 905BLANTON ST | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 143973 | JENNINGS PATTY | 9873 STATE HWY U | | | | BERNIE | MO | 63822 | USA | TRADE PAYABLE | | | | | $10.64 | |
| 143974 | JENNINGS RITA | 633 ARNETT BLVD | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143975 | JENNINGS ROBERT | 122 ACERS CT | | | | PICKENS | SC | 29671 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143976 | JENNINGS ROBERTA | 921 BROOKS RD | | | | COLS | GA | 31903 | USA | TRADE PAYABLE | | | | | $15.20 | |
| 143977 | JENNINGS RONALD | 194 CLOVERDALE DR | | | | GREEN BAY | VA | 23942 | USA | TRADE PAYABLE | | | | | $41.47 | |
| 143978 | JENNINGS SABERNA | 514 HOMESTEAD AVE | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143979 | JENNINGS SAMMY J | 1231 | | | | HARDEEVILLE | SC | 29927 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 143980 | JENNINGS SANDRA A | 4148 EDGEWATER CT | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 143981 | JENNINGS SHARON | 4126 KAMMER AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 143982 | JENNINGS SHERITTA | 417 MONTEREY ST APT B | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $53.95 | |
| 143983 | JENNINGS STACEY L | 3602 63RD STREET | | | | KENOSHA | WI | 53142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143984 | JENNINGS STACY | 1215 ROXTON DRIVE | | | | ST  LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 143985 | JENNINGS STEPHANIE | 511 SOUTH HIGH ST | | | | CALAFORNIA | MO | 65018 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 143986 | JENNINGS SUSAN | 204 MORGAN PLACE APT B | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 143987 | JENNINGS TAMARA | 965 CHEYENNE COURT | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143988 | JENNINGS TAMEKIA | 116 CHESTNUT STREET | | | | BARRACKVILLE | WV | 26559 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 143989 | JENNINGS TAPEKA | 4627 N ROCKFORD AVE | | | | TULSA | OK | 74126 | USA | TRADE PAYABLE | | | | | $12.30 | |
| 143990 | JENNINGS TERRI | 11942 BARKMAN DR | | | | ST LOUIS | MO | 63146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143991 | JENNINGS TOWANDA | 1818 N CHAUTAUQUA | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 143992 | JENNINGS VAJAI N | 1908 E 66TH PL | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 143993 | JENNINGS VENUS | 403 N CENTRE ST | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $61.69 | |
| 143994 | JENNINGS VICKY | 27376 OAKCREST COURT | | | | FOLSOM | LA | 70447 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 143995 | JENNINGS VICTORIA | 2145 MAIN ST | | | | WAILUKU | HI | 96793 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 143996 | JENNINGS VINCENT | 8351 PREACHER RD | | | | ADAMS RUN | SC | 29426 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 143997 | JENNINGSCLARK ROSALYNLARR | 2002 LOGAN AVE | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 143998 | JENNIPHER BURSON | 4501 SHERATON DRIVE APT | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $10.90 | |
| 143999 | JENNIQUE ARMSTRONG | 1300 COLUMBIA RD NW | | | | WASHINGTON | DC | 20009 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 144000 | JENNIQUE ARMSTRONG | 1300 COLUMBIA RD NW | | | | WASHINGTON | DC | 20009 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 144001 | JENNITZA ORTIZ | HC 03 BOX 40320 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 144002 | JENNKINS CAROLYN | 2405 PARKERTOWN RD | | | | WHITEPINE | TN | 37890 | USA | TRADE PAYABLE | | | | | $24.57 | |
| 144003 | JENNNIFER FUST | 248 E MAIN S | | | | NASHVILLE | MI | 49073 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 144004 | JENNNIFER IRVIN | 512 REYNSOLDS RD | | | | JOHNSON CITY | NY | 13790 | USA | TRADE PAYABLE | | | | | $18.05 | |
| 144005 | JENNNIFER OBRIEN | 3323 ADAM AVE | | | | MOMENCE | IL | 60954 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 144006 | JENNY ABINA | 642 COLLEGE AVE | | | | COALINGA | CA | 93210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144007 | JENNY ALTICE | 1601 VILLA ST | | | | ENTER CITY | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144008 | JENNY ALVARADO | 401 RIDGE STREET | | | | VALDESE | NC | 28690 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 144009 | JENNY ANGEL | 101 OMAHA AVENUE | | | | ROCKAWAY | NJ | 07866 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 144010 | JENNY AYALA | 1301 LEON ST | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144011 | | JENNY BAO | 6788 LOCHANBURN RD | | | | EDEN PRAIRIE | MN | 55346 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 144012 | | JENNY BARNES | 537 N 4TH ST NONE | | | | GRAND JCT | CO | 81501 | USA | TRADE PAYABLE | | | | | $12.08 | |
| 144013 | | JENNY BLEY | 620 JENNA LOOP | | | | HELENA | MT | 59602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144014 | | JENNY BRINK | 90 MARYVILLE LANE | | | | PIQUA | OH | 45356 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 144015 | | JENNY CALDERON | 14923 SATICOY ST APT 1 | | | | VAN NUYS | CA | 91405 | USA | TRADE PAYABLE | | | | | $587.91 | |
| 144016 | | JENNY CAMARGO | 2335 W PARKER ST NONE | | | | LAKELAND | FL | 33815 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 144017 | | JENNY CARRERO | CARR109 KM45 BARRIO ESPI | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $21.79 | |
| 144018 | | JENNY CASTILLO | 1011 EAST 13TH ST | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 144019 | | JENNY CERON | 11931 HARST ST | | | | N HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 144020 | | JENNY CHAU | 617 7TH AVENUE | | | | SAN FRANCISCO | CA | 94118 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 144021 | | JENNY CHAVEZ | 10485 VISALIA AVE | | | | LUCERNE VALLEY | CA | 92653 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 144022 | | JENNY CHICO | 670 CHURCH RD SE | | | | SMYRNA | GA | 30082 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 144023 | | JENNY DOBBS | 8040 JACK DOBBS RD | | | | BAXTER | TN | 38544 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 144024 | | JENNY E CHILDERS | 800 MILNER ST | | | | GUNTERSVILLE | AL | 35976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144025 | | JENNY GANTT | 331 LULU CR | | | | MADISONVILLET | KY | 42431 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 144026 | | JENNY GARCIA | 1473 SHELTON | | | | ABILENE | TX | 79603 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 144027 | | JENNY GOLD | 1324 5TH ST N | | | | NAMPA | ID | 83687 | USA | TRADE PAYABLE | | | | | $15.98 | |
| 144028 | | JENNY GONZALEZ | PO BOX 1110 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 144029 | | JENNY GREGG | 3834 DAYTON SPRINGFIELD | | | | SPRINGFIELD | OH | 45504 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 144030 | | JENNY HAMMONS | 544 NORTH GATE DR | | | | GREENWOOD | IN | 46143 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 144031 | | JENNY HARTBERG | 1353 AVENUE | | | | WINDOM | MN | 56101 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 144032 | | JENNY HAYDEN | 2830 MOULTON | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 144033 | | JENNY HENDERSHOT | 150 OLD CLIFTON ROAD | | | | VERSAILLES | KY | 40383 | USA | TRADE PAYABLE | | | | | $54.40 | |
| 144034 | | JENNY HINDMARCH | XXX | | | | XXX | AZ | 85929 | USA | TRADE PAYABLE | | | | | $9.98 | |
| 144035 | | JENNY HUGHES | 179 S EAST STREET | | | | SPRING GROVE | PA | 17362 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 144036 | | JENNY IGLESIAS | PPPPPPPP | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 144037 | | JENNY IRIZARRY | CALLE LUZ 29 A | | | | SABANA SECA | PR | 00952 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 144038 | | JENNY JONES | 3124 S GOODLETT ST | | | | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | | | | | $7.35 | |
| 144039 | | JENNY JOY | BOX 16 | | | | NEWPORT | OH | 45768 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144040 | | JENNY L MCEWEN | 666 WELLER RD | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144041 | | JENNY LAU | 174 BERGEN ST | | | | WOODBRIDGE | NJ | 07095 | USA | TRADE PAYABLE | | | | | $11.77 | |
| 144042 | | JENNY LINC | 61610 | | | | DOVER | NH | 03820 | USA | TRADE PAYABLE | | | | | $974.97 | |
| 144043 | | JENNY MARTINEZ | 4955 NW 199TH ST LOT 171 | | | | OPA LOCKA | FL | 33055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144044 | | JENNY MARTINEZ | 4955 NW 199TH ST LOT 171 | | | | OPA LOCKA | FL | 33055 | USA | TRADE PAYABLE | | | | | $19.66 | |
| 144045 | | JENNY MCFARLAND | 53 RIDGECREST LANE | | | | SPRUCE PINE | NC | 28777 | USA | TRADE PAYABLE | | | | | $19.01 | |
| 144046 | | JENNY MEGALE | 25A RD 3334 | | | | AZTEC | NM | 87410 | USA | TRADE PAYABLE | | | | | $7.35 | |
| 144047 | | JENNY MOLINA | 231 FARNHAM ST | | | | LAWRENCE | MA | 01843 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144048 | | JENNY MONGENE | 8 MANNING DRIVE | | | | EAST JORDAN | MI | 49727 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 144049 | | JENNY MOLIA | 6025 N MADISON AVE | | | | KANSAS CITY | MO | 64118 | USA | TRADE PAYABLE | | | | | $6.61 | |
| 144050 | | JENNY NEVILLE | 10417 MOUNTAIN RD | | | | GRANTVILLE | PA | 17028 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 144051 | | JENNY OGDEN | 475 FIRETOWER RD | | | | COLORA | MD | 21917 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 144052 | | JENNY ORENGO | PO BOX 942 | | | | LAYTON | UT | 84041 | USA | TRADE PAYABLE | | | | | $29.67 | |
| 144053 | | JENNY ORTIZ | 1941 NW 26TH ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $6.23 | |
| 144054 | | JENNY PHAM | 15052 HUNTER LANE | | | | WILMINGTON | DE | 19806 | USA | TRADE PAYABLE | | | | | $92.82 | |
| 144055 | | JENNY RAMOS | 1410 LAWNDALE | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $39.36 | |
| 144056 | | JENNY RAMOS | 1410 LAWNDALE | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 144057 | | JENNY RODRIGUEZ | 938 S BERENDO ST | | | | LOS ANGELES | CA | 90006 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 144058 | | JENNY SANCHEZ | 11876 CRIMSON SKY | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 144059 | | JENNY SANTORO | 218 KIPLING ST APT K306 | | | | SAINT PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 144060 | | JENNY SEPULGADA | 4146 N 49TH DR | | | | PHOENIX | AZ | 85031 | USA | TRADE PAYABLE | | | | | $10.62 | |
| 144061 | | JENNY STILWELL | 506 ALDER | | | | WALLA WALLA | WA | 99362 | USA | TRADE PAYABLE | | | | | $22.56 | |
| 144062 | | JENNY STUDER | 17085 262ND AVE NW | | | | BIG LAKE | MN | 55309 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 144063 | | JENNY SWANBECK | 49 GARDEN ST | | | | ATTLEBORO | MA | 02766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144064 | | JENNY THOMAS | NA | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $52.49 | |
| 144065 | | JENNY VALENCIA | 7666 AVALON BOULEVARD | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 144066 | | JENNY VANGUILDER | 10025 RT 22 | | | | GRANVILLE | NY | 12832 | USA | TRADE PAYABLE | | | | | $215.03 | |
| 144067 | | JENNY VASQUEZ | 25 N EAST ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144068 | | JENNY VAZQUEZ | 25 N EAST ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 144069 | | JENNY WELLMAN | 5014 BRIERWOOD CT | | | | JACKSONVILLE | FL | 32217 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 144070 | | JENNY WINBUN | 1716 GAGEL AVE AP 14 | | | | LOUISVILLE | KY | 40216 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 144071 | | JENNY WONG | 10019 CALVIN AVENUE | | | | NORTHRIDGE | CA | 91324 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 144072 | | JENNY WRIGHT | 416 COLUMBIA AVE | | | | LANSDALE | PA | 19446 | USA | TRADE PAYABLE | | | | | $64.40 | |
| 144073 | | JENNY YACKEL | 9235 IRVING AVE N | | | | BROOKLYN PARK | MN | 55444 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 144074 | | JENNY YELLE | 4079 RHEA ST | | | | BURTON | MI | 48509 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 144075 | | JENNYBRENDON BOSTOCKSHELL | ADDRESS | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 144076 | | JENNYFER CARTAGENA | NUEVA VIDA EL TUQUE | | | | PONCE | PR | 00766 | USA | TRADE PAYABLE | | | | | $12.84 | |
| 144077 | | JENNYKADANCE BOSTOCKSHELL | ADDRESS | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 144078 | | JENNYS ECHEVARRIA | MAYAGUEZ | | | | MAYAGUEZ PR | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144079 | | JENO SCOTT | 11307 26TH AVE S APT 6-207 | | | | SEATTLE | WA | 98168 | USA | TRADE PAYABLE | | | | | $184.57 | |
| 144080 | | JENOISE WILLIAMS | 4801 AUTUMN WOODS DRIVE | | | | JACKSON | MS | 39206 | USA | TRADE PAYABLE | | | | | $793.80 | |
| 144081 | | JENOVA JODI | 1310 STATE RD | | | | WARREN | OH | 44481 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144082 | | JENRETTE AUDREY | 1769 NW 49 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 144083 | | JENRETTE LINDA G | 1305 LOCKWOOD DR | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144084 | | JENSEN ALISE M | PO BOX 803 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 144085 | | JENSEN BARBARA | 7374 MAI TAI DRIVE | | | | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144086 | | JENSEN BRIAN L | 210 SW ANSLEY GLN | | | | LAKE CITY | FL | 32024 | USA | TRADE PAYABLE | | | | | $402.79 | |
| 144087 | | JENSEN CHANDA | 500 S KIWANIS AVE APT 314 | | | | BRONX | NY | 10453 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 144088 | | JENSEN COLLEN | 321 W 5TH ST | | | | MINDEN | NE | 68959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144089 | | JENSEN COURTNEY | 1866 DOYON CT | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 144090 | | JENSEN DOUGLAS | PO BOX 93 NONE | | | | CLAY CENTER | OH | 43408 | USA | TRADE PAYABLE | | | | | $212.91 | |
| 144091 | | JENSEN ERIC | 16625OUTH116ST APT2 | | | | WESTB ALLIS | WI | 53214 | USA | TRADE PAYABLE | | | | | $43.00 | |
| 144092 | | JENSEN ERIK | 12112 STRETFORD FOREST CT | | | | BRISTOW | VA | 20136 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 144093 | | JENSEN FLORENZA | 4452 SUMMERWOOD ST | | | | SALT LAKE CY | UT | 84123 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 144094 | | JENSEN HARDEN | 1014 RIDGEWOOD DRIVE | | | | BOLINGBROOK | IL | | USA | TRADE PAYABLE | | | | | $1,300.00 | |
| 144095 | | JENSEN HIPPEN | 193 DANA LN | | | | EUREKA | CA | 95503 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 144096 | | JENSEN JENNIFER | 5922 PARK AVE | | | | MARYSVILLE | CA | 95901 | USA | TRADE PAYABLE | | | | | $64.47 | |
| 144097 | | JENSEN JOE | 3601 N SACRAMENTO AVE | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 144098 | | JENSEN JOSEPH | 1820 ASPEN DRIVE 305 | | | | HUDSON | WI | 54016 | USA | TRADE PAYABLE | | | | | $12.83 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144099 | | JENSEN JULIANNA | 848 21 ST STREET | | | | OGDEN | UT | 84401 | USA | TRADE PAYABLE | | | | | $3.68 | |
| 144100 | | JENSEN KAYESHIA N | 10104 W 89TH ST | | | | OVERLAND PARK | KS | 66212 | USA | TRADE PAYABLE | | | | | $50.50 | |
| 144101 | | JENSEN LUCIA | PO BOX 2357 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144102 | | JENSEN MARY F | 5259 W EDGERTON AVE | | | | GREENFIELD | WI | 53220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144103 | | JENSEN MEGAN | 1635 DOMINIC DR | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 144104 | | JENSEN NICOLE | 500 STONEFIELD CIR APT 507 | | | | MAUSTON | WI | 53948 | USA | TRADE PAYABLE | | | | | $23.41 | |
| 144105 | | JENSEN PAM | 1901 W WOODBINE AVE | | | | SAINT LOUIS | MO | 63122 | USA | TRADE PAYABLE | | | | | $25.83 | |
| 144106 | | JENSEN PAUL | 1703 COLLEGE | | | | DES MOINES | IA | 50314 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 144107 | | JENSEN ROY | 3608 FIR RIDGE DR | | | | SANTA ROSA | CA | 95403 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 144108 | | JENSEN RUTH | PARISO J 8 HORIZONTE | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 144109 | | JENSEN SUZANNE | 2902 W SWEETWATER APT 2902 W SWEETWATER APT | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $72.73 | |
| 144110 | | JENSEN VICKI | 22 SUNDEW RD | | | | SAVANNAH | GA | 31411 | USA | TRADE PAYABLE | | | | | $71.66 | |
| 144111 | | JENSON DALESTA | 2261 S WHITE OAK DR | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144112 | | JENSON LIGHTING MAINTENANCE | P O BOX 57544 | | | | MURRAY | UT | 84157 | USA | TRADE PAYABLE | | | | | $2,515.77 | |
| 144113 | | JENSON LINDY | 7031 INDIANA ST | | | | ARVADA | CO | 80007 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144114 | | JENT CHAD | 573 LONG HOLLOW PIKE | | | | WEST PORTSMOUTH | OH | 45663 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 144115 | | JENT DENISE | 5304 10TH ARMORED LOOP | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 144116 | | JENTGES CECIL | 6407 PEACE PORTAL WAY LOT | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $71.60 | |
| 144117 | | JENVEA BEREY | GAINESVILLE | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 144118 | | JENYCE LOVE | 3122 LUPINE DR | | | | INDIANAPOLIS | IN | 46224 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 144119 | | JEON FELIX KIM | 38 LINNAEAN ST | | | | CAMBRIDGE | MA | 02138 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 144120 | | JEONG JAMES AND DONNA DONGMEE JEONG | 247 W 3RD ST | | | | SAN BERNARDINO | CA | 92415 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 144121 | | JEONGHO KIM | 38 LINNAEAN STREET 5 | | | | CAMBRIDGE | MA | 02138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144122 | | JEORGE VEGA | HC 2 BOX 11993 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 144123 | | JEOVANY TORRES SANCHEZ | 1626 W FLAGLER ST   APT 3 | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 144124 | | JEPP DAVID | 6707 W 5TH PL | | | | SIOUX FALLS | SD | 57107 | USA | TRADE PAYABLE | | | | | $94.70 | |
| 144125 | | JEPPESEN GEORGIA | 287 WHITE OAKS DR | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 144126 | | JEQUILA ROBINSON | 8831 DINKINS ST | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144127 | | JEQUILA ROBINSON D | 6200 RIVERSIDE DR | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144128 | | JERA A WARD | 1576 PLEASANT RUN DR APT | | | | CINCINNATI | OH | | USA | TRADE PAYABLE | | | | | $20.00 | |
| 144129 | | JERA CRISTOBAL | 225 NW MADDIE LANE | | | | LAKE CITY | FL | 32055 | USA | TRADE PAYABLE | | | | | $34.68 | |
| 144130 | | JERADIND GANTS | 2500 EAST JAMES AVENUE | | | | BAYTOWN | TX | 77520 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 144131 | | JERALD BOITNOTT | CORNERSTONE BUILDING | ONE CENTRAL AVENUE WEST SUITE 203 | | | ST MICHAEL | MN | 55376 | USA | LITIGATION | 9/1/2018 | | | | $3,000.00 | |
| 144132 | | JERALD BOITNOTT PLAINTIFF | 300 SOUTH 6TH ST | | | | MINNEAPOLIS | MN | 55487 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 144133 | | JERALD COPPER | ENTER ADDRESS   HERE | | | | ENTER CITY HERE | NJ | 07753 | USA | TRADE PAYABLE | | | | | $80.01 | |
| 144134 | | JERALD COPPER | ENTER ADDRESS   HERE | | | | ENTER CITY HERE | NJ | 07753 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 144135 | | JERALD GOODMAN | 7509 KIMBERLY AVE  NONE | | | | BAKERSFIELD | CA | 93308 | USA | TRADE PAYABLE | | | | | $179.00 | |
| 144136 | | JERALD HEIM | 143 CONNERS PARK | | | | FRANKLIN | NC | 28734 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 144137 | | JERALD JUNCKER | 156 LONGFIELD COURT | | | | GENEVA | OH | 44041 | USA | TRADE PAYABLE | | | | | $24.67 | |
| 144138 | | JERALD ORTLIEB | RR 4 | | | | SPIRO | OK | 74959 | USA | TRADE PAYABLE | | | | | $21.95 | |
| 144139 | | JERALD REED | 1 HOLLY | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 144140 | | JERALD STRIBLING | 916  7  ST | | | | RICHMOND | CA | 94801 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 144141 | | JERALDA GARCIA | PORTER | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 144142 | | JERALDINE SMITH | 191 BURNSIDE DRIVE | | | | SWANSEA | MA | 02777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144143 | | JERALDINE UPSHAW | 1307WEST SPRING | | | | LIMA | OH | 45805 | USA | TRADE PAYABLE | | | | | $7.24 | |
| 144144 | | JERALDLETTE DICKEY | 199 PELICAN DR | | | | BALTIMORE | MD | 21060 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 144145 | | JERALDLETTE DICKEY | 199 PELICAN DR | | | | BALTIMORE | MD | 21060 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 144146 | | JERALDO FIGUEROA | 6336 11TH AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144147 | | JERALIANN RAMOS | LOIZAVALLEY C-154 CALLEA2 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $137.72 | |
| 144148 | | JERALINE A SCROGGINS | 4125 MARBER AVE | | | | LAKEWOOD | CA | 90713 | USA | TRADE PAYABLE | | | | | $8.03 | |
| 144149 | | JERALONZA SCHOOLS | CAPITAL VIEW DR | | | | HYATTVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 144150 | | JERAMIAH AUGUST | 1111 ROPER DR | | | | SCOTT | LA | 70583 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 144151 | | JERAMIE L ROGERS | 4544 SHAFFERS CHURCH   RD | | | | GLENVILLE | PA | 76548 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 144152 | | JERARD CAMERINO | 404 CLARK DR | | | | VALLEJO | CA | 94591 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 144153 | | JERARD CHRISTOPHER | 109 E 3RD AVE | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $12.10 | |
| 144154 | | JERDINE KIMBERLY | 1422 SOM CTR RD 610 | | | | MAYFIELD HTS | OH | 44124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144155 | | JEROON DAVID | 217 SMELTER AVE APT 13 | | | | GREAT FALLS | MT | 59404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144156 | | JERE REDMOND | 1461 OLD STAGE RD | | | | ADAMSVILLE | TN | 38310 | USA | TRADE PAYABLE | | | | | $27.22 | |
| 144157 | | JERE TOPP | 12 SAGAMORE DRIVE | | | | MILL HALL | PA | 17751 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 144158 | | JEREA COLLINS | 1400 COLLINS ST | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 144159 | | JEREDA STEPHANIE | 19394 SW 14TH ST | | | | PEMBROKE PINES | FL | 33029 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 144160 | | JEREE STROTHERS | 475 HELDMAN STR APT 302 | | | | PITTSBURGH | PA | 15219 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 144161 | | JEREEZIA WARE | 3105 N FARRAGUT ST | | | | PORTLAND | OR | 97217 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 144162 | | JEREISHA GRAVES | 205 QUATER TRAIL D | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $23.01 | |
| 144163 | | JEREISHA WILLIAMS | 21300 BOURNEMOUTH APT205 | | | | HARPER WOODS | MI | 48225 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 144164 | | JERELL ORTIZ | URB PARAISO DE COAMO 704 CLLE AMIS | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 144165 | | JERELLE GEORGE | PLEASE ENTER YOUR STREET | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $11.70 | |
| 144166 | | JERELS KIMBERLY A | 1291 BELLOWS ST | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144167 | | JEREMEY GROETSCH | 101 CHATEAU LATOUR DR | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $14.25 | |
| 144168 | | JEREMI WARLER | 40 COTTONWOOD CT | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $18.53 | |
| 144169 | | JEREMIAH ALBRIGHT | 1524 CABIN RD | | | | ABERDEEN | MD | 21001 | USA | TRADE PAYABLE | | | | | $8.73 | |
| 144170 | | JEREMIAH ANDRADE | 18120 TENTH ST | | | | BLOOMINGTON | CA | 92316 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 144171 | | JEREMIAH ARMSTEAD | 9916 OAKWOOD AVE | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 144172 | | JEREMIAH ARTSON | 1830 CLIFFORD AVE APT 2 | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $7.42 | |
| 144173 | | JEREMIAH BRATCHER | 111 W HAWTHORNE ST | | | | EUREKA | CA | 95501 | USA | TRADE PAYABLE | | | | | $7.24 | |
| 144174 | | JEREMIAH BUTLER | 2705 COUNTY RD 42W | | | | BURNSVILLE | MN | 55306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144175 | | JEREMIAH DEMPSEY | 702 RUBY STREET | | | | REDWOOD CITY | CA | 94061 | USA | TRADE PAYABLE | | | | | $32.83 | |
| 144176 | | JEREMIAH DILLOW | 2282 REEVES RD NE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 144177 | | JEREMIAH DOWNS | 3518 HALF DOME AVE | | | | ROSAMOND | CA | 93560 | USA | TRADE PAYABLE | | | | | $301.00 | |
| 144178 | | JEREMIAH DURAND | PO BOX 7862 SUNNY ISLES | | | | CHESTERFIELD | VA | 00823 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 144179 | | JEREMIAH EASTMAN | 2 WAGON MOUNTAIN HIGHWAY | | | | BRISTOL | NH | 03222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144180 | | JEREMIAH ENNISS | 226 EAST PINE LAKE CIR | | | | GREENVILLE | SC | 29644 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 144181 | | JEREMIAH ENNISS | 226 EAST PINE LAKE CIR | | | | GREENVILLE | SC | 29644 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 144182 | | JEREMIAH HIZER | 4157 EAST WAY RD | | | | SOUTH EUCLID | OH | 44121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144183 | | JEREMIAH HUGHES | 32242 BIG OAK LN | | | | CASTAIC | CA | | USA | TRADE PAYABLE | | | | | $506.87 | |
| 144184 | | JEREMIAH J HAMMONS | 1628 LINDEN AVE | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 144185 | | JEREMIAH KRAMER | 2106 SUNNYVIEW LN | | | | NORTHFIELD | MN | 55057 | USA | TRADE PAYABLE | | | | | $0.52 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144186 | | JEREMIAH LOWER | 14821 CLARK AVE | | | | HACIENDA HEIGHTS | CA | 91745 | USA | TRADE PAYABLE | | | | | $7.44 | |
| 144187 | | JEREMIAH LYNN | 181 CLARKSON AVE | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 144188 | | JEREMIAH MCKNEW | 1156 WAYNE AVE | | | | LANSDALE | PA | 19446 | USA | TRADE PAYABLE | | | | | $74.19 | |
| 144189 | | JEREMIAH PRESLEY | 930 W CHESNUT ST | | | | LOU | KY | 40203 | USA | TRADE PAYABLE | | | | | $64.70 | |
| 144190 | | JEREMIAH RIMKUS | 1214 W MARKET ST | | | | TAYLORVILLE | IL | 62568 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 144191 | | JEREMIAH ROSE | 12719 GRANNIS RD | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144192 | | JEREMIAH STEINER | 1602 RUFFIN RD | | | | ALVIN | TX | 77511 | USA | TRADE PAYABLE | | | | | $12.98 | |
| 144193 | | JEREMIAH STREIFEL | 1623 5TH AVE NE 6 | | | | DEVILS LAKE | ND | 58301 | USA | TRADE PAYABLE | | | | | $10.05 | |
| 144194 | | JEREMIAH TAYLOR | 128 MULLBERRY LN | | | | NEW BERN | NC | 28562 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144195 | | JEREMIAS L MARTINEZ | 3 JEFFERSON ST | | | | NASHUA | NH | 03064 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144196 | | JEREMIAS MENDEZ | 4970 WEST ATLANTIC BLVD | | | | MARGATE | FL | 33063 | USA | TRADE PAYABLE | | | | | $90.09 | |
| 144197 | | JEREMIAS TORRESORTIZ | RES MANUEL A PEREZ | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 144198 | | JEREMIHA MITCHELL | 13 LAW DR | | | | SILVER BAY | MN | 55614 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 144199 | | JEREMY 21 | 2159 SESSIONS LANE | | | | JACKSONVILLE | FL | 32207 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 144200 | | JEREMY A SHIEL | 504 E GREENE ST | | | | CARMICHAELS | PA | 15320 | USA | TRADE PAYABLE | | | | | $13.87 | |
| 144201 | | JEREMY ALFREY | 9091 WILLEY ROAD | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144202 | | JEREMY BARNES | 7947 OLD FLAXTON CT | | | | WEST JORDAN | UT | 84081 | USA | TRADE PAYABLE | | | | | $372.67 | |
| 144203 | | JEREMY BOOTH | 4577 STATE RTE 9 APT 3 | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 144204 | | JEREMY BROCK | 7420 ROCKWOOD  DRIVE | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 144205 | | JEREMY BROWN | 821 NW 13TH AVE | | | | FORT LAUDERDA | FL | 33311 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 144206 | | JEREMY CHRISTENSEN | 123 CR 123 | | | | NORTH POLE | AK | 99705 | USA | TRADE PAYABLE | | | | | $195.38 | |
| 144207 | | JEREMY DAVIS | 12618 ALLPORT RD | | | | JACKSONVILLE | FL | 32258 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 144208 | | JEREMY DE JESUS | BOX 522 | | | | TRUJILLO ALTO | PR | 00926 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 144209 | | JEREMY DEGROAT | 1960 JIROCH ST | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $19.71 | |
| 144210 | | JEREMY DOWNIN | 10425 HADES CHRUCH RD | | | | GREENCASTLE | PA | 17225 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 144211 | | JEREMY DUFFEY | 11534 HANING LOCK RD | | | | CLEARSPRING | MD | 21740 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 144212 | | JEREMY FAUSON | 990 BAYFIELD WAY APT 301 | | | | COLORADO SPRINGS | CO | 80906 | USA | TRADE PAYABLE | | | | | $10.16 | |
| 144213 | | JEREMY FORMAN | 2222 BRIDGE STREET | | | | CLARKSTON | WA | 83501 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 144214 | | JEREMY FOYE-ALLEN | 3957 N 75TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 144215 | | JEREMY FRANK | 452 W 4775 S | | | | OGDEN | UT | 84405 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 144216 | | JEREMY FRIESEN | 10 WOODMAN WAY | | | | NEWBURYPORT | MA | 01950 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 144217 | | JEREMY FUTRELL | 3075 ERMON ROAD | | | | WHITEVILLE | TN | 38075 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 144218 | | JEREMY FUTRELL | 3075 ERMON ROAD | | | | WHITEVILLE | TN | 38075 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 144219 | | JEREMY G STOKES | 2939 LEAVITT RD | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144220 | | JEREMY GAGNER | 303 CARDINAL AVE | | | | THIEF RVR FLS | MN | 56701 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 144221 | | JEREMY GAGNON | 16 POWELL AVE | | | | SPRINGFIELD | MA | 01118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144222 | | JEREMY GOMEZ | 1303 INDIAN TRL | | | | KILLEEN | TX | 76548 | USA | TRADE PAYABLE | | | | | $116.17 | |
| 144223 | | JEREMY GRAY | 527 MADOLIN CT | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 144224 | | JEREMY GRAYER | 4018 13 MILE | | | | ROYAL OAK | MI | 48073 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 144225 | | JEREMY HEIT | 51100 | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $34.22 | |
| 144226 | | JEREMY JACOBS | 2836 WHISTLEWOOD DR | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 144227 | | JEREMY JARA | 10488 OGDEN ST | | | | NORTHGLENN | CO | 80233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144228 | | JEREMY JOHNSON | KMART | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144229 | | JEREMY JORGENSON | 42261 TRAVIN CT | | | | DAKOTA | MN | 55925 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 144230 | | JEREMY KICKNELL | 7159 BALLYCASTLE | | | | BROWNWOOD | TX | 76801 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 144231 | | JEREMY KING | 15711 TALFORD AVE | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144232 | | JEREMY L CARPENTER | 4922 NE PARK LANE | | | | GLADSTONE | MO | 64118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144233 | | JEREMY L DAVIS | 11350 NEW ORLEANS AVENUE APT A5 | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 144234 | | JEREMY LAFOUNTAIN | 286 E MAIN ST | | | | ILION | NY | 13357 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 144235 | | JEREMY LANGLEY | 209 ELDES RD | | | | MORSE | LA | 70559 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 144236 | | JEREMY LISCHAK | 750 MAIN ST | | | | ROCKWOOD | PA | 15557 | USA | TRADE PAYABLE | | | | | $3.98 | |
| 144237 | | JEREMY LONG | 3909 BARCLAY | | | | AMARILLO | TX | 79109 | USA | TRADE PAYABLE | | | | | $1,374.76 | |
| 144238 | | JEREMY LUCHENE | 1047 S VIRGINIA ST | | | | HOBART | IN | 46342 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 144239 | | JEREMY MATEO | 306 CHESTNUT STREETAPT207 | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 144240 | | JEREMY MICHAL ERNSTES | 3800 US HWY 98 N | | | | LAKELAND | FL | 33809 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 144241 | | JEREMY MIST BROWN | 13525 PYRAMYD  ST | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $14.83 | |
| 144242 | | JEREMY MONTGOMERY | 6106 OAKGREEN CIRCLE | | | | CARMICHAEL | CA | | USA | TRADE PAYABLE | | | | | $43.89 | |
| 144243 | | JEREMY MOORE | 7441 S KINGDRIVE | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 144244 | | JEREMY MOWEN | 3592 WINCHESTER AVE | | | | MARTINSBURG | WV | 25405 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 144245 | | JEREMY NOSIE | PO BOX 1195 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 144246 | | JEREMY | 1605 OAKLAF DR NW | | | | HICKORY | NC | 96707 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 144247 | | JEREMY PHILLIPS | 1010 WASHINGTON APT 1 | | | | KALAMAZOO | MI | 49001 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 144248 | | JEREMY PISSARD | 3107 NAVAJO TRAIL | | | | STURTEVANT | WI | 53404 | USA | TRADE PAYABLE | | | | | $12.53 | |
| 144249 | | JEREMY POTEET | 1528 CLEVELAND AVE | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 144250 | | JEREMY RENTH | 501 BELT LINE ROAD P | | | | COLLINSVILLE | IL | | USA | TRADE PAYABLE | | | | | $171.87 | |
| 144251 | | JEREMY REYNOLDS | 315 HARRIS RD | | | | CRAB ORCHARD | KY | 40419 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 144252 | | JEREMY ROACH | 50200 | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $50.54 | |
| 144253 | | JEREMY ROBERTS | 2581 KWINA RD  APT V2 | | | | BELLINGHAM | WA | 98226 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 144254 | | JEREMY ROUSE | 10 SIERRA CAMINO | | | | BALLINGER | TX | 76821 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 144255 | | JEREMY RUBLEY | 612 SNOW PRAIRIE RD | | | | BRONSON | MI | | USA | TRADE PAYABLE | | | | | $294.18 | |
| 144256 | | JEREMY SCHMIDOLIN | 1916 DELENCE ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 144257 | | JEREMY SCHMIDOLIN | 1916 DELENCE ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 144258 | | JEREMY SOFRIS | 3545 PASEO DE FRANCISCO 233 | | | | OCEANSIDE | CA | 92056 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 144259 | | JEREMY SON | 2799 JUNE ST | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $435.77 | |
| 144260 | | JEREMY SRSTKA | 3901 W 91ST ST | | | | SIOUX FALLS | SD | 57108 | USA | TRADE PAYABLE | | | | | $61.85 | |
| 144261 | | JEREMY STEELE | 103 W 1ST APT12 | | | | EVERSON | WA | 98247 | USA | TRADE PAYABLE | | | | | $55.57 | |
| 144262 | | JEREMY STONE | 762 FOREST PARK BLVD | | | | OXNARD | CA | 93036 | USA | TRADE PAYABLE | | | | | $1,152.87 | |
| 144263 | | JEREMY SWARTZ | 790 NORTH AVE | | | | ATLANTA | GA | 30354 | USA | TRADE PAYABLE | | | | | $534.60 | |
| 144264 | | JEREMY T MOORE | 2412 ANDOVER DR | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $94.18 | |
| 144265 | | JEREMY VO | 7136 CHABLIS LN | | | | WINTON | CA | 95388 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 144266 | | JEREMY W DOUSE | 1122 CANDAMAR RD | | | | FAIRBANKS | AK | 99709 | USA | TRADE PAYABLE | | | | | $414.61 | |
| 144267 | | JEREMY WALKER | 2332 N 72ND TERRACE | | | | KANSAS CITY | KS | 66109 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 144268 | | JEREMY WETZEL | 1410555 ZINNIA LN | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $15.58 | |
| 144269 | | JEREMY WHEELOCK | PO BOX 875709 | | | | WASILLA | AK | 99654 | USA | TRADE PAYABLE | | | | | $28.33 | |
| 144270 | | JEREMY WIGGERS | 2402 11TH AVE | | | | VIENNA | WV | 26105 | USA | TRADE PAYABLE | | | | | $8.08 | |
| 144271 | | JEREMY WILLIAMS | NA | | | | SHREVEPORT | LA | 71104 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 144272 | | JEREMY WYSE | 3 CHIMNEY LANE | | | | LADERA RANCH | CA | 92694 | USA | TRADE PAYABLE | | | | | $328.26 | |
| 144273 | | JEREMYA MORRISON | 757 N BROADWAY | | | | MILWAUKEE | WI | 53202 | USA | TRADE PAYABLE | | | | | $51.21 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144274 | | JEREMY-AMAND WILLARD | 165 SCHNEIDERMAN LN APT 3 | | | | AKRON | OH | 44319 | USA | TRADE PAYABLE | | | | | $15.64 | |
| 144275 | | JERETTA LUCKETT | 118 GREENGLEN | | | | LIMA | OH | 45805 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 144276 | | JEREZ ANTHONY | 191 MALONE AVENUE | | | | BELLEVILLE | NJ | 07109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144277 | | JEREZ BRITTANY | 126 WEAVER AVE | | | | BLOOMFIELD | NJ | 07503 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 144278 | | JEREZ SAMANTHA | 1060 NE 78TH RD APT 3 | | | | MIAMI | FL | 33138 | USA | TRADE PAYABLE | | | | | $7.83 | |
| 144279 | | JERI CRUZ | 1685 WESTCHESTER PL | | | | CONCORD | CA | 94519 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 144280 | | JERI DIFFENDAL | 646 TURKEY RUN RD | | | | WAVERLY | OH | 45690 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144281 | | JERI FELY | 161974 ILIMA 35TH AVE | | | | KEAAU | HI | 96749 | USA | TRADE PAYABLE | | | | | $29.79 | |
| 144282 | | JERI GANZ | 10001 WINDSTREAM DRIVE UNIT208 | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $2,500.00 | |
| 144283 | | JERI HENRY | NONE | | | | HOUSTON | TX | 77087 | USA | TRADE PAYABLE | | | | | $58.81 | |
| 144284 | | JERI KONTOGEORGIS | 2117 JACARANDA CT | | | | SN BERNRDNO | CA | 92404 | USA | TRADE PAYABLE | | | | | $3.88 | |
| 144285 | | JERI MOSELY | 6931 IBIS AVE | | | | PHILADELPHIA | PA | 19142 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 144286 | | JERI SHARP | 9680 W NORTHERN AVE | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $6.81 | |
| 144287 | | JERI TUCKER | 1760 TREETOP TRL | | | | AKRON | OH | 44313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144288 | | JERI TURNER | 1417 VICTORIA | | | | ABILENE | TX | 79603 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 144289 | | JERI VILLARREAL | 4116 OREIGON AVE | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 144290 | | JERIANNE FREY | 1526 18TH ST | | | | CODY | WY | 82414 | USA | TRADE PAYABLE | | | | | $311.99 | |
| 144291 | | JERIANNE REYES | HC06 BOX10195 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $24.18 | |
| 144292 | | JERICA BURNETT | 934 MAINE AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 144293 | | JERICA COLLUM | 1307 WOODFIELD AVE APT 304 | | | | SOUTH BEND | IN | 46615 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 144294 | | JERICA HAYNES | 25 CROSS ST APT 1 | | | | NASHUA | NH | 03064 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144295 | | JERICA JACKSON | 103 REDSTONE WAY | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144296 | | JERICA JOHNSON | 2080 W WASHINTON ST | | | | SPRINGFIELD | IL | 62702 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 144297 | | JERICA MEEK | 802 ENGLAND ST | | | | LONOKE | AR | 72086 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144298 | | JERICA SCHAFFER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | LA | 70466 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 144299 | | JERICA SMITH | 11909 ABLEWHITE AVE | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144300 | | JERICA TAYLOR | 4109 WILLOW SPRINGS | | | | MOUNT VERNON | IL | 62864 | USA | TRADE PAYABLE | | | | | $8.73 | |
| 144301 | | JERICA WEAVER | 5724 FISHER DR | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144302 | | JERICA ZELLER | 137 SUN POINTE DRIVE | | | | ANDALUSIA | AL | 36421 | USA | TRADE PAYABLE | | | | | $3.97 | |
| 144303 | | JERICKA SMITH | 90100 | | | | DUNCANVILLE | TX | 75116 | USA | TRADE PAYABLE | | | | | $10.65 | |
| 144304 | | JERIDA FALCONER | 2419 CHEYENNE BLVD | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 144305 | | JERIDO LAVONDA | 3305 WHIPPOORWILL RD | | | | EFFINGHAM | SC | 29541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144306 | | JERIDO SHANAY | 3305 WHOPPOVILLE RD | | | | EFFINGHAM | SC | 29541 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 144307 | | JERIDO TAZA | 3305 WHIPPOORWILL RD | | | | EFFINGHAM | SC | 29541 | USA | TRADE PAYABLE | | | | | $21.29 | |
| 144308 | | JERIEL REED | 3218 KENSINGTON | | | | KC | MO | 64128 | USA | TRADE PAYABLE | | | | | $15.18 | |
| 144309 | | JERIESHA HAYES | 1671 FT CAMPBELL BLVD | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 144310 | | JERIKA COLEMAN | 9611 N HOME AVE | | | | KANSAS CITY | MO | 64157 | USA | TRADE PAYABLE | | | | | $17.03 | |
| 144311 | | JERIKA JACK | 1011 W 18TH STREET | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 144312 | | JERIKA LEWIS | 300 E ARYGLE ST | | | | JACKSON | MI | 49202 | USA | TRADE PAYABLE | | | | | $15.21 | |
| 144313 | | JERIL KELLAM | 1110 NW 112TR | | | | MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 144314 | | JERILENE SAM | 4000 S REDWOOD ROAD | | | | SALT LAKE | UT | 84123 | USA | TRADE PAYABLE | | | | | $12.60 | |
| 144315 | | JERILYN HOLDEN | P O BOX 745 | | | | FORT APACHE | AZ | 85926 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 144316 | | JERILYN JORGENSON | 4268 TOYAN DR | | | | DIAMOND SPRINGS | CA | 95619 | USA | TRADE PAYABLE | | | | | $24.33 | |
| 144317 | | JERILYN NOIZE | ADDRESS | | | | CITY | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 144318 | | JERILYNN DIX | 639 VANEVERETT | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 144319 | | JERILYNN WILLIAMS | 3612 MELON ST | | | | PHILADELPHIA | PA | 19104 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 144320 | | JERIMAR ALMODOOVAR | URB CHOFERES CALLE JUAN DLEFEBRE | | | | SAN JUAN | PR | 00925 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 144321 | | JERITAH ALEXANDER | 1835 N 72ND ST | | | | PHILADELPHIA | PA | 19126 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 144322 | | JERKINS MARLENE | 5510 NW 31ST AVE APT 312 | | | | FT LAUDERDALE | FL | 33309 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 144323 | | JERLEAN TAYLOR | 3984 WILLOW LAKE | | | | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | | | | | $299.98 | |
| 144324 | | JERLEDS BABRA | 350 CR 632 | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 144325 | | JERLENE CAMPBELL | PO BOX 1073 | | | | ADELANTO | CA | 92301 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 144326 | | JERLINE WILBON | 6106 OAK ST | | | | LITTLE ROCK | AR | 72206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144327 | | JERLISHA SEXTON | 34720 LIPKE ST | | | | CLINTON TWP | MI | 48035 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 144328 | | JERMAIN BEACHHAM | 2530 ROSEDALE | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 144329 | | JERMAINE BALFOUR | 7401 W SUNRISE BLVD | | | | FT LAUDERDALE | FL | 33313 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 144330 | | JERMAINE BERRY | 1164 WOODMAN WAY | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 144331 | | JERMAINE BROWN | 1524 13TH AVE S | | | | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $53.68 | |
| 144332 | | JERMAINE CARL | 24601 HWY 450 | | | | FRANKLINTON | LA | 70433 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 144333 | | JERMAINE CLARK | 3 SUMMER ST | | | | WATERVILLE | ME | 04901 | USA | TRADE PAYABLE | | | | | $11.74 | |
| 144334 | | JERMAINE COOLEY | 4928 MYRTLE ST | | | | LYNCHBURG | VA | 24503 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 144335 | | JERMAINE GREEN | 596 TEATICKET HWY | | | | EAST FALMOUTH | MA | 02536 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144336 | | JERMAINE GRUNDY | 1011 PONDEROSA WAY | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 144337 | | JERMAINE HARRIS | SANDRICA HAYES | | | | CONYERS | GA | 30013 | USA | TRADE PAYABLE | | | | | $9.29 | |
| 144338 | | JERMAINE JOHNSON | 8187 BRAUD ST | | | | SAINT JAMES | LA | 70086 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 144339 | | JERMAINE MANCE | 5335 N 68TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $23.57 | |
| 144340 | | JERMAINE MARTIN | 334 EAST 100 STREET 3C | | | | NEW YORK | NY | 10029 | USA | TRADE PAYABLE | | | | | $53.31 | |
| 144341 | | JERMAINE RUFFIN | 704 S CONEJO AVE APT A | | | | MODESTO | CA | 95354 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 144342 | | JERMAINE SMITH | 1408 BAKER PLACE WEST APT 13 | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 144343 | | JERMAINE TATUM | 5816 KIMBERLY K | | | | FORT WORTH | TX | 76134 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 144344 | | JERMAINE WATERS | 6 FOUR SEASONS PARKWAYAPT5 | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144345 | | JERMAINE WILBURN | 2442 BUCKEYE CRICLE | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144346 | | JERMAINE WILLS | 4815 SHERIFF RD NE | | | | WAHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 144347 | | JERMAN D JAMES | 12902 SUTTERS LN | | | | BOWIE | MD | 20720 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 144348 | | JERMAN MARIAH | 13188 OLD HWY 67 | | | | BILOXI | MS | 39532 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 144349 | | JERMECA N COLEMAN | 5383 59TH CIR W APT G1 | | | | ST PETERSBURG | FL | | USA | TRADE PAYABLE | | | | | $9.65 | |
| 144350 | | JERMEIAH HAYCOX | 1125 SEARLES ST 1 | | | | EUREKA | CA | 95501 | USA | TRADE PAYABLE | | | | | $39.99 | |
| 144351 | | JERMEKIA TAYLOR | 348 NW 3RD COURT | | | | DEERFIELD BEACH | FL | 33441 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 144352 | | JERMEL BRYANT | 19815 MOUNTVILLE DR | | | | MAPLE HYS | OH | 44127 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 144353 | | JERMELIA CLEMONS | 1006 ADWORTH DR | | | | ST LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144354 | | JERMESHIA PEOPLES | 7516 UNION AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144355 | | JERMESHIA PEOPLES | 7516 UNION AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144356 | | JERMESHIA PEOPLES | 7516 UNION AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 144357 | | JERMEY CONRAD | 192 LADNER AVE | | | | BUFFALO | NY | 14220 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 144358 | | JERMEY KIMBLE | PO BOX 1904 | | | | PA | PA | 17703 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 144359 | | JERMEY SCOFIELD | 1116 SOUTH 7TH | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $12.65 | |
| 144360 | | JERMIA ELLIS | 309 GREENLEE DR | | | | INDIANAPOLIS | IN | 46234 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 144361 | | JERMIAH BAKER | 1405 W 18 TH ST | | | | LAPORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $5.12 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144362 | | JERMIKA HUDSON | 4636 E 85TH ST | | | | CLEVELAND | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144363 | | JERMONE ANDERSON | 14 MARTINE CT | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 144364 | | JERMY COOPER | 1417 WEST 20TH | | | | JOPLIN | MO | 64870 | USA | TRADE PAYABLE | | | | | $60.60 | |
| 144365 | | JERNELL L WALKER | 100 W 37TH AVE APT 6 | | | | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $25.86 | |
| 144366 | | JERNELL WALKER | 100 W 37TH | | | | GARY | IN | 46407 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 144367 | | JERNIGAN BERNER A | 164 PINECOVE AVENUE | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 144368 | | JERNIGAN GERALDEAN | 540 S 1ST ST | | | | PENSACOLA | FL | 32507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144369 | | JERNIGAN HEIDI | 5567 ALLENTOWN RRD | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 144370 | | JERNIGAN JOYCE | 14400 STONEY CREEK CHURCH ROAD | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 144371 | | JERNIGAN KANEISHA | 216 E ST | | | | HARRINGTON | DE | 19952 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 144372 | | JERNIGAN KANEISHA | 216 E ST | | | | HARRINGTON | DE | 19952 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 144373 | | JERNIGAN KAY | 17 CR 747 | | | | WALNUT | MS | 38683 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 144374 | | JERNIGAN MURIEL N | 505 FOREST RIDGE DR | | | | FORT MILL | SC | 29715 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 144375 | | JERNIGAN SAM L | 312 MCNEIL ST | | | | GREENWOOD | MS | 38930 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 144376 | | JERNIGAN SHEILA | 3307A PARKWAY CT | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144377 | | JERNIGAN STACEY | 2912 INGLEWOOD AVE | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 144378 | | JERNIGAN TAILOR | 12499 TIMBERLANE RD | | | | RALPH | AL | 35480 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144379 | | JERNIGAN TAMMY | 412 EAST ST SOUTH | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 144380 | | JERNIGAN THELMA | 110 RICHARDSON ROAD APT11 | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144381 | | JERNIGAN WHITNEY | 120412 LAUREL RDMILLS | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 144382 | | JERNUN ROBERT | 1117 BLUE RD | | | | PARKTON | NC | 28371 | USA | TRADE PAYABLE | | | | | $13.57 | |
| 144383 | | JERNORIS NEAL | 844 NW 11TH AVENUE APT 3 | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 144384 | | JEROLD JOHNSON | 61 BACON ST | | | | BIDDEFORD | ME | 04005 | USA | TRADE PAYABLE | | | | | $56.70 | |
| 144385 | | JEROLD RENDEL | 415 HARBOR DR N | | | | INDIAN RK BC | FL | 33785 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 144386 | | JEROME ALSOBROOK | 718 DUNLAP RD | | | | TILINE | KY | 42083 | USA | TRADE PAYABLE | | | | | $8.44 | |
| 144387 | | JEROME AQUINO | 2423 BLEIGH AVE | | | | PHILADELPHIA | PA | 19152 | USA | TRADE PAYABLE | | | | | $15.39 | |
| 144388 | | JEROME BAILEY | 121 BARTLETTE APT 13 | | | | ASHEVILLE | NC | 28801 | USA | TRADE PAYABLE | | | | | $13.90 | |
| 144389 | | JEROME BALLARD | 146 2ND S & N | | | | ST PETERSBURG | FL | 33701 | USA | TRADE PAYABLE | | | | | $155.85 | |
| 144390 | | JEROME BARNEY | 6234 S ST LAWRENCE AVE | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 144391 | | JEROME BARRETT | 3436 EMERALD ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $53.00 | |
| 144392 | | JEROME BASS | 2010 SEAGIRT BVLD | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $80.22 | |
| 144393 | | JEROME BELTON | 18076 RUSSELL ST | | | | DETROIT | MI | 48203 | USA | TRADE PAYABLE | | | | | $11.70 | |
| 144394 | | JEROME BRANDON | 286 WELLINGTON AVE | | | | ROCHESTER | NY | 14611 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 144395 | | JEROME BRANTLEY | 2632 MIRKWOOD | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 144396 | | JEROME BROWN | 5137 DEER CREEK CRT | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 144397 | | JEROME C SANDERS | 318ANNEXER DR NE | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 144398 | | JEROME CAREY | 9021 BREVET LANE | | | | MECHANICSVL | VA | 23116 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 144399 | | JEROME DIGGS | 2054CALUMAT BLVD | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144400 | | JEROME DIGGS | 2054CALUMAT BLVD | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144401 | | JEROME DIGGS | 2054CALUMAT BLVD | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144402 | | JEROME DISTRIBUTING INC | 455 23RD AVE EAST | | | | DICKINSON | ND | 58601 | USA | TRADE PAYABLE | | | | | $1,522.41 | |
| 144403 | | JEROME EMMATEZE | 1103 NW 122ND ST | | | | NORTH MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $17.30 | |
| 144404 | | JEROME FELICIA | 924 MIDDLESEX RD | | | | BALTO | MD | 21221 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 144405 | | JEROME FREEMAN | 380 N LINDEN AVE APT 306 | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $129.60 | |
| 144406 | | JEROME GRISETT | 609 SW 97TH PL | | | | SEATTLE | WA | 98106 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 144407 | | JEROME HAMLETT | 111 WSTBRNE PRKWAY | | | | HARTFORD | CT | 06112 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 144408 | | JEROME JASON | 23268 AVACADO ST | | | | PORT CHARLOTTE | FL | 33952 | USA | TRADE PAYABLE | | | | | $5.73 | |
| 144409 | | JEROME JEROMEBRIGGS | 3965 WILSBY AVE | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 144410 | | JEROME LANCASTER | 1307 JONES AVE | | | | TYBEE ISLAND | GA | 31328 | USA | TRADE PAYABLE | | | | | $17.08 | |
| 144411 | | JEROME LANDERS | 2356 WING FOOT PLACE | | | | ATLANTA | GA | 30349 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144412 | | JEROME MASON | 2235 GENNESSEE AVE | | | | ATCO | NJ | 08004 | USA | TRADE PAYABLE | | | | | $7.42 | |
| 144413 | | JEROME MCCONNELL | PO BOX 241623 | | | | ANCHORAGE | AK | 99524 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 144414 | | JEROME MENDAROS | KEY WEST | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $72.32 | |
| 144415 | | JEROME R ORTIZ | 25 ESCOBEDO LN | | | | SILVER CITY | NM | 88061 | USA | TRADE PAYABLE | | | | | $104.60 | |
| 144416 | | JEROME RAILEY | 11525 MONROE ST NE | | | | MINNEAPOLIS | MN | 55434 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 144417 | | JEROME SESSOMS | 4603 LAKE HILLS DR | | | | WILSON | NC | 27896 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144418 | | JEROME STANLEY | 257 MT VERNON AVE NUE | | | | ORANGE | NJ | 07051 | USA | TRADE PAYABLE | | | | | $71.52 | |
| 144419 | | JEROME TALBER | 1458 MONCORE MARBLE RD | | | | JACKSON | MS | 39209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144420 | | JEROME TAYLOR | 1504 LINGLESTOWN RD | | | | HARRISBURG | PA | 17110 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 144421 | | JEROME THOMAS | P O BOX 305721 | | | | ST THOMAS | VI | 00803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144422 | | JEROME THORNTON | 1028 ROSS AVE | | | | WILKINSBURGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $10.98 | |
| 144423 | | JEROME TINOCO | 719 W SPRUCE | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $45.64 | |
| 144424 | | JEROME WILLIAMS | BVI | | | | CHRLTE AMALIE | VI | 00802 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 144425 | | JEROME WOODS | 5181 68TH STREET | | | | ORMOND BEACH | FL | 32174 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 144426 | | JEROMI ZAMIROWSKI | 22W621 ARBOR LANE | | | | GLEN ELLYN | IL | 60137 | USA | TRADE PAYABLE | | | | | $21.34 | |
| 144427 | | JEROMIE SUDDARD | 217 CLARK RD | | | | PERU | NY | 12972 | USA | TRADE PAYABLE | | | | | $88.42 | |
| 144428 | | JEROMY RICKARD | 1301 HERMITAGE DR | | | | FLORENCE | AL | 35630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144429 | | JERONIMO CANDIDA | 1222 N CLEVELAND | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144430 | | JERONIMO JESUS | 2730 FASHION AVE | | | | LONG BEACH | CA | 90810 | USA | TRADE PAYABLE | | | | | $74.74 | |
| 144431 | | JERONIMO NORMA | 18221 SE RICHEY RD | | | | PORTLAND | OR | 97236 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 144432 | | JERR DYER | 14 LYNBROOK RD | | | | POUGHKEEPSIE | NY | 12603 | USA | TRADE PAYABLE | | | | | $10.55 | |
| 144433 | | JERRAD WADE | 2775 W BALL RD APT 225 | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $8.63 | |
| 144434 | | JERRADINE A SANDOVAL | 14 KLONDIKE CT 8 | | | | CHICO | CA | 95926 | USA | TRADE PAYABLE | | | | | $24.64 | |
| 144435 | | JERRALD WALKER | 1213 4 E 32ND PLACE | | | | TULSA | OK | 74145 | USA | TRADE PAYABLE | | | | | $15.44 | |
| 144436 | | JERRE HEARD | 1605 DAVIS ST | | | | MEMPHIS | TN | 38108 | USA | TRADE PAYABLE | | | | | $8.48 | |
| 144437 | | JERRE HEARD | 1605 DAVIS ST | | | | MEMPHIS | TN | 38108 | USA | TRADE PAYABLE | | | | | $8.48 | |
| 144438 | | JERREE JEWELL | 3057 N 50TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 144439 | | JERREKA BECK | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 62206 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 144440 | | JERRETT VAN RHEEN | 206 N MC GINNIS | | | | WAUKEGAN | IL | 60079 | USA | TRADE PAYABLE | | | | | $37.22 | |
| 144441 | | JERRI APONTE | 526 CAMINO REAL CT | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 144442 | | JERRI GRANT | 1936 FOWL ROAD 407 | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144443 | | JERRI JONES | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | CA | 92376 | USA | TRADE PAYABLE | | | | | $22.70 | |
| 144444 | | JERRI LYN BOWSER | 805 CHESTNUT ST | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 144445 | | JERRI MARTIN | 338 MOCKINGBIRD DR | | | | SPRINGFIELD | GA | 31329 | USA | TRADE PAYABLE | | | | | $51.32 | |
| 144446 | | JERRI REIE | 802 VERTSON PARKWAY | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $4.08 | |
| 144447 | | JERRI RICHARDSON | 1136 ALLENDALE AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 144448 | | JERRI WHITE | 3931 NORTH BAY DR | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $53.99 | |
| 144449 | | JERRICA ALLEN | DOMINIQUE RILEY | | | | JAX | FL | 32209 | USA | TRADE PAYABLE | | | | | $29.66 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144450 | | JERRICA BLACKBURN | 3501 N 37TH ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 144451 | | JERRICA JOSH TRIBBLE PENDERMON | 142 GRAY ST | | | | LAURENS | SC | 29360 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 144452 | | JERRICK BILLY | 2 RD 6219 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 144453 | | JERRICKA JACKMON | ASK | | | | LEXINGTON | KY | 40508 | USA | TRADE PAYABLE | | | | | $19.41 | |
| 144454 | | JERRIE ALLEN | 104 THE LN | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 144455 | | JERRIE GUAJARDO | 6455 SILENT PINE AVE | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $37.59 | |
| 144456 | | JERRIE L MILLER | 4491 W 3500 S B-1 | | | | WEST VALLEY | UT | 84120 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 144457 | | JERRIE MOORE | 4209 70TH AVE | | | | HYATTSVILLE | MD | 20784 | USA | TRADE PAYABLE | | | | | $26.94 | |
| 144458 | | JERRILYN EBERHART | 4389 VARANO DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144459 | | JERRILYN M MORRIS | 87 B SMITHFEILD | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144460 | | JERRILYNE SHOOK | 16258 PLAZA | | | | OMAHA | NE | 68116 | USA | TRADE PAYABLE | | | | | $10.18 | |
| 144461 | | JERRILYNN WILLIS | 4755 PARKER AVE | | | | SACRAMENTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 144462 | | JERRISHMA SEELEY | 30 ESTATE WHIM | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144463 | | JERRMY BOWERS | 1810 W NORTHERN | | | | PHX | AZ | 85031 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 144464 | | JERROD COOPER | 118 BEAUREGARD AVE | | | | RICHMOND | VA | 23075 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144465 | | JERROD GILES | 1495 INDIANA AVE | | | | OLEAN | NY | 14760 | USA | TRADE PAYABLE | | | | | $6.77 | |
| 144466 | | JERROD LANG | 4778B BURTON | | | | UTICA | MI | 48317 | USA | TRADE PAYABLE | | | | | $39.08 | |
| 144467 | | JERROD Q HENDERSON | 720 LOYOLA DR | | | | FLORRISANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144468 | | JERROD UNDERWOOD | 3185 CROCKED COURT | | | | ELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 144469 | | JERROLD JAMES | 301 BIRCH DR | | | | LAFAYETTE | LA | 70506 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 144470 | | JERRON HENRY | 26958 WINDSOR ST | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 144471 | | JERRON MOSLEY | 723 WILLIAM ST | | | | KALAMAZOO | MI | 49007 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 144472 | | JERRY A DAVIS | 2085 BARNES MILL RD | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $48.57 | |
| 144473 | | JERRY ACKLEY | 3504 UTAH AVE S | | | | MINNEAPOLIS | MN | 55426 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 144474 | | JERRY ANDIA | 313 W BROAD ST | | | | BETHLEHEM | PA | 18018 | USA | TRADE PAYABLE | | | | | $2.41 | |
| 144475 | | JERRY ASHLEY | 403 34TH | | | | SNYDER | TX | 79549 | USA | TRADE PAYABLE | | | | | $74.81 | |
| 144476 | | JERRY ASMUSSEN | 1205 2ND AVE NW | | | | STEWARTVILLE | MN | 55976 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 144477 | | JERRY BEAN | 194 HILLVIEW AVENUE APT 3 | | | | MEMPHIS | TN | 38107 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 144478 | | JERRY BODIE | 2507 FM 1005 | | | | JASPER | TX | 75951 | USA | TRADE PAYABLE | | | | | $170.17 | |
| 144479 | | JERRY BOOKHART | 225 VALLEYVIEW PLACE | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144480 | | JERRY BRAMBLETT | 100 EAGLE RANCH LN | | | | SIERRA BLANCA | TX | 79851 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 144481 | | JERRY BRENDA | 2715 10TH STREET | | | | RAONOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $8.57 | |
| 144482 | | JERRY BUNDY | 4405GAMERESEVE RD | | | | CHATHEM | VA | 24531 | USA | TRADE PAYABLE | | | | | $1,551.94 | |
| 144483 | | JERRY BURBAUGH | 411 OLD COUNTY RD | | | | EDGEWATER | FL | 32132 | USA | TRADE PAYABLE | | | | | $106.49 | |
| 144484 | | JERRY BUSH | 1604 S 254TH PL | | | | SEATTLE | WA | 98198 | USA | TRADE PAYABLE | | | | | $1,330.99 | |
| 144485 | | JERRY CANTRELL | 135 SCENIC LAKE CIR | | | | JACKSBORO | TN | 37757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144486 | | JERRY CARPENTER | 3158 W TREECE WAY | | | | TUCSON | AZ | 85742 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 144487 | | JERRY CI | 3507 101ST ST | | | | CORONA | NY | 11368 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 144488 | | JERRY CLARK | 428 WEST WILSON APT A | | | | RIDGECREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 144489 | | JERRY COKER | 2120 ROSE DR | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 144490 | | JERRY COLEMON | 286 WILSON POINT | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $3.21 | |
| 144491 | | JERRY COX | 1321 E 1ST ST | | | | LONG BEACH | CA | 90802 | USA | TRADE PAYABLE | | | | | $219.41 | |
| 144492 | | JERRY D PERSAIL | 20101 MITCHELL ST | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 144493 | | JERRY DANIEL | 213 ILLIONIOS AVE | | | | NORTH FON DU LAC | WI | 54937 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144494 | | JERRY DEISCHER | 624 E MCKINLEY ST  NONE | | | | RIALTO | CA | | USA | TRADE PAYABLE | | | | | $200.00 | |
| 144495 | | JERRY DICHIARA | 16787 BEACH BLVD | | | | HUNTINGTON BE | CA | 92647 | USA | TRADE PAYABLE | | | | | $48.71 | |
| 144496 | | JERRY DITROLIO | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 19026 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 144497 | | JERRY DUDLEY | 1404 PATTERSON ST | | | | MCKEESPORT | PA | 15132 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 144498 | | JERRY DUKE | 1096 PINE ST | | | | KILLEN | AL | 35645 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 144499 | | JERRY DWYER | 6317 GREENVALLEY DR | | | | ROUND ROCK | TX | 78683 | USA | TRADE PAYABLE | | | | | $82.05 | |
| 144500 | | JERRY FISHER | 176 MAIN ST | | | | IDAMAY | WV | 26576 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 144501 | | JERRY G HODGES | 312 OLD TRAILS RD | | | | KINGMAN | AZ | 86401 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 144502 | | JERRY GASLIN JR | 11801 PAPER BIRCH DR NE | | | | TENSTRIKE | MN | 56683 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 144503 | | JERRY GILLIANO | 1519 HOPE LANE | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $100.70 | |
| 144504 | | JERRY GRAHAM | 19720 CLUBHOUSE DRIVE | | | | PARKER | CO | 80138 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 144505 | | JERRY GRIER | 484 VALLEY FORGE WAY S | | | | CAMERON | NC | 28326 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 144506 | | JERRY HALL | 423 SCOTT RD | | | | ELLERSLIE | GA | 31807 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144507 | | JERRY HAMMONDS | 703 ROLLING RD DR | | | | FRANKLIN | KY | 42134 | USA | TRADE PAYABLE | | | | | $4.23 | |
| 144508 | | JERRY HARRIS | 909 CENTRIL AV | | | | CHAR | WV | 25302 | USA | TRADE PAYABLE | | | | | $56.68 | |
| 144509 | | JERRY HARRIS | 909 CENTRIL AV | | | | CHAR | WV | 25302 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 144510 | | JERRY HAYES | 10150 E VIRGINIA AVE | | | | DENVER | CO | 80247 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 144511 | | JERRY HILL | 755 BARNESBURG RD | | | | SOMERSET | KY | 42503 | USA | TRADE PAYABLE | | | | | $64.71 | |
| 144512 | | JERRY HILL | 755 BARNESBURG RD | | | | SOMERSET | KY | 42503 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 144513 | | JERRY HOLBROOK | KMART | | | | SALIBURY | MD | 21629 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 144514 | | JERRY HOLDER | 2000 GREENSIDE TRL | | | | ROUND ROCK | TX | 78665 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 144515 | | JERRY HUSBAND | 1223 ST JOHNS PLACE | | | | MEDFORD | NY | 11763 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 144516 | | JERRY HWANG | 10386 PRUNE TREE LN | | | | CUPERTINO | CA | 95014 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 144517 | | JERRY JARNIGAN | 263 MEADOW BRANCH RD | | | | BEAN STATION | TN | 37708 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 144518 | | JERRY JONES | 18 BISHOP DRIVE | | | | GEORGETOWN | GA | 39854 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 144519 | | JERRY L HUNTER | 1323 4TH STREET SOUTH | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 144520 | | JERRY L PARSONS | 55LUNSFORD ROD | | | | CHATWERTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144521 | | JERRY L TAYLOR | 2427 E FAYETTE ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 144522 | | JERRY LEIGH OF CALIFORNIA INC | 7860 NELSON RD | | | | VAN NUYS | CA | 91402 | USA | TRADE PAYABLE | | | | | $42,871.35 | |
| 144523 | | JERRY LEWIS | 15525 ELM ROCK RD | | | | NELSONVILLE | OH | 45764 | USA | TRADE PAYABLE | | | | | $17.33 | |
| 144524 | | JERRY LOZANO | 105 MARYING DR | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 144525 | | JERRY LYON | SEARS | | | | WOODWARD | OK | 73801 | USA | TRADE PAYABLE | | | | | $27.33 | |
| 144526 | | JERRY MARIANO | 216 NW 17TH ST | | | | GRAND RAPIDS | MN | 55744 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 144527 | | JERRY MARTINEZ | 4203 47TH ST | | | | LUBBOCK | TX | 79413 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 144528 | | JERRY MCELHANEY | 2829 SOUTH | | | | MIDDLEBURG | FL | 32068 | USA | TRADE PAYABLE | | | | | $80.24 | |
| 144529 | | JERRY MCGUIRE | 2324 TORREY HILL DR  NONE | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $226.24 | |
| 144530 | | JERRY MELLOTT | 917 BR RD | | | | NEEDMORE | PA | 17238 | USA | TRADE PAYABLE | | | | | $21.92 | |
| 144531 | | JERRY MERRITT | 2617 EAST 23RD ST | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $955.60 | |
| 144532 | | JERRY MILAN | 7480 OAK SPRINGS RD | | | | NUNNELLY | TN | 37137 | USA | TRADE PAYABLE | | | | | $8.93 | |
| 144533 | | JERRY MILYAK | 5021 PLEASAN T UNITY RD | | | | LATROBE | PA | 15650 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 144534 | | JERRY MIXON | 109 MCDONALD RD | | | | TRINIDAD | TX | 75163 | USA | TRADE PAYABLE | | | | | $29.09 | |
| 144535 | | JERRY MORGAN | 1407 NORTH WESTON LANE | | | | AUSTIN | TX | 78733 | USA | TRADE PAYABLE | | | | | $200.25 | |
| 144536 | | JERRY MORGAN MILANO | 203 N LOCUST | | | | WAYLAND | MI | 49348 | USA | TRADE PAYABLE | | | | | $28.63 | |
| 144537 | | JERRY MUNET | URB LEVITTON CALLE RAM MORLA | | | | SAN JUAN | PR | 00925 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144538 | | JERRY MURPHY | 1086 NNORMENT RD | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 144539 | | JERRY NEMEC | 10020 MINNICK AVE | | | | OAK LAWN | IL | 60453 | USA | TRADE PAYABLE | | | | | $14.29 | |
| 144540 | | JERRY NEWELL | 4001 FM 1670 | | | | BELTON | TX | 76513 | USA | TRADE PAYABLE | | | | | $2.96 | |
| 144541 | | JERRY PERRY | 1 HICKORY LOOP PASS | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $341.15 | |
| 144542 | | JERRY POAGUE | 409 S CRAIG AVE | | | | COVINGTON | VA | 24426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144543 | | JERRY PORTILLO | 11454 MALPLEDALE | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $47.85 | |
| 144544 | | JERRY PRENZEL | 9008 RENE AVE | | | | COLLINSVILLE | IL | 62234 | USA | TRADE PAYABLE | | | | | $18.07 | |
| 144545 | | JERRY REDDING | LAKE GENEVA | | | | VEVAY | IN | 47043 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 144546 | | JERRY REED | 2124 N 83RD ST | | | | KANSAS CITY | KS | 66109 | USA | TRADE PAYABLE | | | | | $48.82 | |
| 144547 | | JERRY REGGIE | 470 STONEHURST DR | | | | ALTADENA | CA | 91001 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 144548 | | JERRY REUSS | 8420 SHIRE CT | | | | MECHANICSVILLE | VA | 23111 | USA | TRADE PAYABLE | | | | | $17.85 | |
| 144549 | | JERRY RISNER | 78 ONTARIO STREET | | | | NORWALK | OH | 44857 | USA | TRADE PAYABLE | | | | | $215.98 | |
| 144550 | | JERRY ROBINSON | 1927 S WIRT AVE | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $43.40 | |
| 144551 | | JERRY RODRIGUEZ | RESD VISTA EL MOSA | | | | RIO PIEDRA | PR | 00927 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 144552 | | JERRY ROGERS | 1825 CHESTNUT AVE APT 1 | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 144553 | | JERRY ROMERO | 1129 SANDIA AVE | | | | LA PUENTE | CA | 91746 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 144554 | | JERRY ROPER | 5020 MITCHELL BRIDGE RD N | | | | DALTON | GA | | USA | TRADE PAYABLE | | | | | $25.84 | |
| 144555 | | JERRY SCHONFELD | 4721 E PINEWOOD CIR | | | | CENTENNIAL | CO | 80121 | USA | TRADE PAYABLE | | | | | $12.95 | |
| 144556 | | JERRY SEGUIN | 8409 GOLF LINKS RD | | | | OAKLAND | CA | 94605 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 144557 | | JERRY SILVA | 1501 S STANTON AVE | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $69.00 | |
| 144558 | | JERRY SMITH | 703 THIRD ST EXT | | | | KURE BEACH | NC | 28449 | USA | TRADE PAYABLE | | | | | $125.95 | |
| 144559 | | JERRY SOLDMON | 220 11TH AVE | | | | SEATTLE | WA | 98122 | USA | TRADE PAYABLE | | | | | $169.14 | |
| 144560 | | JERRY STRICKLAND | 8732 WILLS CREEK ROAD | | | | CHARLESTON | WV | 25301 | USA | TRADE PAYABLE | | | | | $90.94 | |
| 144561 | | JERRY STUBBERFIELD | 101 FAVORITE PL | | | | BELHAVEN | NC | 27810 | USA | TRADE PAYABLE | | | | | $132.26 | |
| 144562 | | JERRY TARTAGLIA | 159 OLD BOYER RD | | | | FLEETWOOD | PA | 19522 | USA | TRADE PAYABLE | | | | | $59.45 | |
| 144563 | | JERRY TATE | 1000 MARINA HARBOUR DR | | | | MARYVILLE | TN | 37801 | USA | TRADE PAYABLE | | | | | $288.01 | |
| 144564 | | JERRY THOMAS | 508 PRETTY BRANCH RD | | | | CUBA | AL | 36907 | USA | TRADE PAYABLE | | | | | $52.52 | |
| 144565 | | JERRY TICE | 16212 BADGER HILL RD | | | | NEVADA CITY | CA | 95959 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 144566 | | JERRY VELASCO | 1328 ASHLAND AVE | | | | ROCKFORD | IL | 61101 | USA | TRADE PAYABLE | | | | | $51.94 | |
| 144567 | | JERRY VICK | 11110 N CAMPBELL ST 641 | | | | KANSAS CITY | MO | 64155 | USA | TRADE PAYABLE | | | | | $134.05 | |
| 144568 | | JERRY W HORTON JR | 5853 BRIDGEMONT PL NW | | | | ACWORTH | GA | 30101 | USA | TRADE PAYABLE | | | | | $90.37 | |
| 144569 | | JERRY WALKER | 103 POINT COMFORT AVE A | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $22.81 | |
| 144570 | | JERRY WALKER | 103 POINT COMFORT AVE A | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 144571 | | JERRY WALKER | 103 POINT COMFORT AVE A | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $43.79 | |
| 144572 | | JERRY WILLIAMS | 5510 E OKLAHOMA ST | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $49.38 | |
| 144573 | | JERRY WILLIAMS | 5510 E OKLAHOMA ST | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 144574 | | JERRY WILLIAMS | 5510 E OKLAHOMA ST | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $13.47 | |
| 144575 | | JERRY WITHERSPOON | 347 ELBRON RD | | | | SPRINGFIELD | OH | | USA | TRADE PAYABLE | | | | | $40.00 | |
| 144576 | | JERRY WONG | 63 AVENIDA MARTINEZ | | | | EL SOBRANTE | CA | 94803 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 144577 | | JERRY YOUNG | 9135 HIGHWAY 1 N | | | | LENA | LA | 71447 | USA | TRADE PAYABLE | | | | | $259.80 | |
| 144578 | | JERRYANN PARKES | 1227 E CHELTEN AVE | | | | PHILADELPHIA | PA | 19138 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 144579 | | JERRYANN PARKES | 1227 E CHELTEN AVE | | | | PHILADELPHIA | PA | 19138 | USA | TRADE PAYABLE | | | | | $9.87 | |
| 144580 | | JERRYBANDAN RAMMARINE | 8514 ROSE GROVES RD NONE | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $81.51 | |
| 144581 | | JERRYE LEEANN-KLAFFER | 301 MARGRAVE ST | | | | BROOKPORT | IL | 62910 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 144582 | | JERSEY CENTRAL POWER & LIGHT | PO BOX 3687 | REMITTANCE PROCESSING CENTER | | | AKRON | OH | 44309-3687 | USA | UTILITIES PAYABLE | | | | | $15,140.32 | |
| 144583 | | JERSEY CENTRAL POWER & LIGHT C | | | | | | | | | TRADE PAYABLE | | | | | $1,008.90 | |
| 144584 | | JERSEY CITY MUNICIPAL COURT | 365 SUMMIT AVE | | | | JERSEY CITY | NJ | 07307 | USA | TRADE PAYABLE | | | | | $800.00 | |
| 144585 | | JERSEY CITY TREASURER | 1 JACKSON SQUARE 2ND FLOOR | | | | JERSEY CITY | NJ | | USA | TRADE PAYABLE | | | | | $150.00 | |
| 144586 | | JERUSHA USRY | 1308 BERNHARD AVE | | | | HAZEL PARK | MI | 48030 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 144587 | | JERUSHAH ALSTON | 1265 FREEMONT PARK AVE | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $14.16 | |
| 144588 | | JERVARR AUDREI M | 13412 ASWAN APT 211 | | | | OPA LOCKA | FL | 33054 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 144589 | | JERVASSIO SMITH | 701 CAMDENCT 49 | | | | JEFFERSONVL | IN | 47129 | USA | TRADE PAYABLE | | | | | $92.79 | |
| 144590 | | JERVES ROSEANNA | PO BOX 435 | | | | HANAMAULU | HI | 96715 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144591 | | JERVETT MCNATT | 7726 DORIS DR | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 144592 | | JERVIS CHRYSTAL | 4178 DONEY ST | | | | WHITEHALL | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144593 | | JERVIS SENDY L | 11905 NE 2ND AVE APT C203 | | | | NORTH | FL | 33161 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 144594 | | JERVONE YOUNG | 28 MCADOO AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $15.78 | |
| 144595 | | JERY RODRIGUEZ | 119 LOEHR AVE | | | | SYRACUSE | NY | 13204 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 144596 | | JESCHKE CATHY | 2608 CROWN PL NW | | | | CANTON | OH | 44708 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144597 | | JESCHKE EDWARD | 16 CODY BRYAN DR | | | | LEICESTER | NC | 28748 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 144598 | | JESECD JOHNSON | 6212 RADECKE AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $91.44 | |
| 144599 | | JESELL RAGAS | 40869 CANARY LANE | | | | FRANKLINTON | LA | 70438 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144600 | | JESELLE L CRUSE-PETER | 433 CASTLE BURKE | | | | FREDRIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $21.49 | |
| 144601 | | JESENIA AQUINO | ALTURAS DE SAN LORENZO CALLE 5J77 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144602 | | JESENIA BAHENA | 8310 S MOODY | | | | OAK LAWN | IL | 60459 | USA | TRADE PAYABLE | | | | | $139.50 | |
| 144603 | | JESENIA EGIPCIACO | 960 EAST BROOKS ST | | | | GALESBURG | IL | 61401 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 144604 | | JESENIA MARQUEZ | 3003 BELLEAU WOODS CT | | | | JOLIET | IL | 60435 | USA | TRADE PAYABLE | | | | | $4.24 | |
| 144605 | | JESENIA MORALES | POBOX 5349 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 144606 | | JESENIA ROMO | 701 N AVE F | | | | DENVER CITY | TX | 79323 | USA | TRADE PAYABLE | | | | | $140.49 | |
| 144607 | | JESENIA RUBIO | SANTA TERESITA CALLE ALODIA 3827 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144608 | | JESICA AGUAYO-ALVAREZ | CALLE DEL MONTE 447 | | | | RIO PIEDRAS | PR | 00923 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 144609 | | JESICA BROWN | 2022 FRAMES RD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 144610 | | JESICA COMBS | 4914 35TH ST NE | | | | TACOMA | WA | 98422 | USA | TRADE PAYABLE | | | | | $33.51 | |
| 144611 | | JESICA FELICIANO | HC 38 6002 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 144612 | | JESICA FERRIS | 9960 ST IRA S | | | | BELCOURT | ND | 58316 | USA | TRADE PAYABLE | | | | | $64.30 | |
| 144613 | | JESICA FIGUEROA | URBESTANCIAS DE LOS | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $206.99 | |
| 144614 | | JESICA GONZALES | XXXXXXXX | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144615 | | JESICA HELGREN | 501 MAIN ST | | | | NORWALK | WI | 54648 | USA | TRADE PAYABLE | | | | | $593.64 | |
| 144616 | | JESICA LEONAMADOR | 8015 CRABTREE PLACE | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 144617 | | JESICA MILLAN | HC 3 BOX 7172 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144618 | | JESIKAH MCNEIL | 200N BENTREE LN APT | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 144619 | | JESMIEL GARCIA | 232 CONCORDIA | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 144620 | | JESRAE LONG | 748 MARCOUX AVE | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $4.09 | |
| 144621 | | JES-L KALAWA | 47330 AHUIMANU RD D202 | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 144622 | | JESLLE TORRES | 1004 GIBBONS ST | | | | SCRANTON | PA | 18505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144623 | | JESMAR GONZALES | HC 23 BUZON 6128 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144624 | | JESMARIE TORRES | FACTOR 1 CALLE BARRO BOX 309 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144625 | | JESMARY CARRERO | 4203 DENISON AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144626 | | JESMILLIE PEREZ | 80 MASSASOIT ST | | | | SPRRINGFIELD | MA | 01107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144627 | | JESMIM BERIGUETE | 40 CENTER ST | | | | KELAYRES | PA | 18231 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 144628 | | JESNECK ANN | 2682 VIRGINIA AVE | | | | COLLINSVILLE | VA | 24078 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 144629 | | JESO HERNANDEZ | CALLE BELNARDO GARCIA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 144630 | | JESS ANDERSON EQUIPMENT INC | 7575 HWY 87 E | | | | CHINA GROVE | TX | 78263 | USA | TRADE PAYABLE | | | | | $114.25 | |
| 144631 | | JESS COLLINS | PO BOX 64 | | | | WEST CHESTER | PA | 19381 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 144632 | | JESS JONES | 2779 SOMERSET PIKE | | | | JOHNSTOWN | PA | 15905 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 144633 | | JESS LAKIN | 5432 SAGEBRUSH APT 8 | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $10.77 | |
| 144634 | | JESS LITTLETON | 1846 W MISSISSIPPI AVE | | | | DENVER | CO | 80223 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 144635 | | JESS MACIEL | 3570 LOUIS CT | | | | SAN JOSE | CA | 95127 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 144636 | | JESS MANICIA | 1420 MULBERRY AVE | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 144637 | | JESS NICHOLS | 12112 MANLEY ST | | | | GARDEN GROVE | CA | 92845 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 144638 | | JESS OCONNOR | 101 N 30TH AVE | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $23.92 | |
| 144639 | | JESS TAMMI | 244 EAST POPLAR STREET | | | | YORK | PA | 17403 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 144640 | | JESSA ROGINSKI | 3722 SUMTER AVE S | | | | MINNEAPOLIS | MN | 55426 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 144641 | | JESSABELLE CANTANO | 2030 DUGWOOD TRAILS | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 144642 | | JESSAMINE MARQUEZ | 1912 46ST | | | | PENSAUKEN | NJ | 08110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144643 | | JESSAMINE ORTIZ | HC02 BOX 5122 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 144644 | | JESSAMY LIVINGSTON | 22605 106TH AVE W | | | | EDMONDS | WA | 98020 | USA | TRADE PAYABLE | | | | | $76.64 | |
| 144645 | | JESSCIA HOLT | 484 BETHUNE DR | | | | VA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 144646 | | JESSCIA LYNN | 3807 SERENE WAY | | | | LYNNWOOD | WA | 98087 | USA | TRADE PAYABLE | | | | | $89.99 | |
| 144647 | | JESSCIA RANDLEMAN | 7162 LINDA TRCE | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144648 | | JESSCIA TONEY | 1308 TULANE AVE | | | | AVON PARK | FL | 33825 | USA | TRADE PAYABLE | | | | | $36.89 | |
| 144649 | | JESSCIA WILLIAMS | 8922 TENNESSEE AVE | | | | KANSAS CITY | MO | 64138 | USA | TRADE PAYABLE | | | | | $36.35 | |
| 144650 | | JESSE A REED | 770AISYHOLLOWRD | | | | MIDDLETOWNSPRING | VT | 05747 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 144651 | | JESSE ALARID | XXXXXCXXX | | | | XXXXXXX | CA | 92395 | USA | TRADE PAYABLE | | | | | $247.64 | |
| 144652 | | JESSE ALBRECHT | 2334 141ST LN NE | | | | HAM LAKE | MN | 55304 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 144653 | | JESSE ALBREVHT | 406 MECHANIC ST | | | | ALBION | MI | 49068 | USA | TRADE PAYABLE | | | | | $18.08 | |
| 144654 | | JESSE ALBRIGHT | PLEASE ADD | | | | VANDERBILT | PA | 15486 | USA | TRADE PAYABLE | | | | | $505.61 | |
| 144655 | | JESSE ALVARADO | 445 N ORANGE AVE | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $6.94 | |
| 144656 | | JESSE ANNA HERNANDEZ | 718 S 6TH AVE | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144657 | | JESSE BAKER | 1715 1ST TERRACE | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 144658 | | JESSE BANUELOS | XXX | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 144659 | | JESSE BLANCAS | 2451 FAIRMONT ST | | | | LOS ANGELES | CA | 90033 | USA | TRADE PAYABLE | | | | | $29.53 | |
| 144660 | | JESSE BORDEN | 1111 COOK RD | | | | IRON CITY | TN | 38463 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144661 | | JESSE BRILL | 5670 CASTLE DR | | | | OAKLAND | CA | | USA | TRADE PAYABLE | | | | | $299.38 | |
| 144662 | | JESSE BROWN | 8531 MORRISON RD | | | | NEW ORLEANS | LA | 70116 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 144663 | | JESSE BU | 1217 SOUTH 450 EAST | | | | KAYSVILLE | UT | 84037 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 144664 | | JESSE CARPIO | 791 GRAND CANYON BLVD | | | | RENO | NV | 89502 | USA | TRADE PAYABLE | | | | | $9.27 | |
| 144665 | | JESSE CHEATHAM | 117 BOOMER RD | | | | SHAWNEE | OK | 74804 | USA | TRADE PAYABLE | | | | | $12.98 | |
| 144666 | | JESSE COHEN | 10 SHALIMAR LN | | | | AMBLER | PA | 19002 | USA | TRADE PAYABLE | | | | | $139.99 | |
| 144667 | | JESSE COLEMAN | 53 NORTH RIDGE STREET | | | | PIKEVILLE | KY | 41501 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 144668 | | JESSE COLLINS | 24 EMERALD LN | | | | CHESTER | WV | 26034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144669 | | JESSE CORONA | 210 EL CAJON BLVD 92020 | | | | EL CAJON | CA | 92020 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 144670 | | JESSE COTTON | 5745 GENOA WAY | | | | AURORA | CO | 80019 | USA | TRADE PAYABLE | | | | | $673.14 | |
| 144671 | | JESSE COVARRUBIAS | 9129 TOBIAS AVE APT 203 | | | | PANORAMA CITY | CA | 91402 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 144672 | | JESSE COVARRUBIAS | 9129 TOBIAS AVE APT 203 | | | | PANORAMA CITY | CA | 91402 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 144673 | | JESSE EDWARDS | 3609 EMERSON | | | | DULUTH | MN | 55803 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 144674 | | JESSE FINN | 5611 S 32ND ST | | | | PHOENIX | AZ | 85340 | USA | TRADE PAYABLE | | | | | $19.12 | |
| 144675 | | JESSE FOURNIER | 1537 FRANKLIN RD | | | | JAY | ME | 04239 | USA | TRADE PAYABLE | | | | | $6.32 | |
| 144676 | | JESSE GALAN | 1502 S WILBUR RD | | | | SPOKANE | WA | 99206 | USA | TRADE PAYABLE | | | | | $72.54 | |
| 144677 | | JESSE GARCIA | 12635 SCARSDALE ST | | | | SAN ANTONIO | TX | 78217 | USA | TRADE PAYABLE | | | | | $53.58 | |
| 144678 | | JESSE GARZA | 5150 GIDDENS RD | | | | ALAPAHA | GA | 31622 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 144679 | | JESSE GARZA | 5150 GIDDENS RD | | | | ALAPAHA | GA | 31622 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144680 | | JESSE GEORGE | 10419 E 96TH PL N | | | | OWASSO | OK | 74055 | USA | TRADE PAYABLE | | | | | $837.98 | |
| 144681 | | JESSE GONZLAS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 11717 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 144682 | | JESSE GREEN | 3004 NW 52ND ST APT 3 | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $69.30 | |
| 144683 | | JESSE GREEN | 3004 NW 52ND ST APT 3 | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144684 | | JESSE GREENOUGH | 926 E GORDON AVE | | | | SPOKANE | WA | 99207 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 144685 | | JESSE GUTIERREZ | 1230 GRIFFITH AVE | | | | WASCO | CA | 93280 | USA | TRADE PAYABLE | | | | | $3.34 | |
| 144686 | | JESSE HARVEY | 5840 N SHERIDAN RD APT 31 | | | | CHICAGO | IL | 60660 | USA | TRADE PAYABLE | | | | | $115.74 | |
| 144687 | | JESSE HATCH | 238 ELMWOOD STREET | | | | ELMIRA HEIGHTS | NY | 14903 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 144688 | | JESSE HICKS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144689 | | JESSE HODGES | 9711 COMMONS EAST DR | | | | CHARLOTTE | NC | 28277 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144690 | | JESSE HOFFPAUIR | 137 CIRCLE DR | | | | WEATHERFORD | OK | 73096 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 144691 | | JESSE HUNT | 328 MAPLE STREET | | | | WINCHENDON | MA | 01475 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 144692 | | JESSE HUSTON | 2525 RUNNING STREAM CT | | | | ANDERSON | IN | 46011 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 144693 | | JESSE JAMES | 7148 MARCELLINE CT | | | | CUYAHOGA HEIGHTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $35.36 | |
| 144694 | | JESSE JEATON | 700 SOUTH CLINTON ST | | | | ATHENS | AL | 35611 | USA | TRADE PAYABLE | | | | | $185.00 | |
| 144695 | | JESSE JOHNSON | 2416 CARDINGTON DR | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 144696 | | JESSE JORDAN | 4107 SHASTA RD UNIT B | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $10.05 | |
| 144697 | | JESSE K TORRENCE | 505 WEST AVE | | | | KILLEEN | TX | 76541 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 144698 | | JESSE KENT | PO BOX 402 | | | | TULSA | OK | 74101 | USA | TRADE PAYABLE | | | | | $150.52 | |
| 144699 | | JESSE LANCASTER | 7584 N DE WOLF | | | | CLOVIS | CA | 93619 | USA | TRADE PAYABLE | | | | | $161.52 | |
| 144700 | | JESSE LEMA | 510 SADDLEBROOK DR 67 | | | | SAN JOSE | CA | 95136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144701 | | JESSE LF WOO | 190 DEERFIELD RD | | | | WATER MILL | NY | 11976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144702 | | JESSE LOCKWOOD | 620 1ST AVE 4 | | | | HAVRE | MT | 59501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144703 | | JESSE LOPIZ | 3101 NICOLLET AVE | | | | MINNEAPOLIS | MN | 55408 | USA | TRADE PAYABLE | | | | | $1,125.00 | |
| 144704 | | JESSE M CELESTINE | 194 WILLIAMS DELIGHT | | | | FSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 144705 | | JESSE MARTINEZ | 10409 MENARD APT 305 | | | | OAK LAWN | IL | 60453 | USA | TRADE PAYABLE | | | | | $64.96 | |
| 144706 | | JESSE MCDONALD | 108 COLGATE RD | | | | OAK RIDGE | TN | 37830 | USA | TRADE PAYABLE | | | | | $1,576.06 | |
| 144707 | | JESSE MENA | 1693 W JEFFERSON BLVD | | | | LOS ANGELES | CA | 90018 | USA | TRADE PAYABLE | | | | | $48.32 | |
| 144708 | | JESSE MENDOZA | 2678 NORTH LAVERNE AVE | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 144709 | | JESSE MILLER | ADDRESS | | | | HUGHESVILLE | PA | 17737 | USA | TRADE PAYABLE | | | | | $80.47 | |
| 144710 | | JESSE NELSON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IA | 51566 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 144711 | | JESSE NOTES | 2011 WILLOW ST SOME | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 144712 | | JESSE ORTEGA | APT 2 500 SPARTA STREET | | | | MEMINNVILLE | TN | 37110 | USA | TRADE PAYABLE | | | | | $4.51 | |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 144713 | | JESSE OSTERBAUER | 3715 COLFAX AVE | ANOKA | MN | 55303 | USA | TRADE PAYABLE | $16.06 |
| 144714 | | JESSE OSTIGUIN | 1101 ALLEN FOREST DR | BRYAN | TX | 77803 | USA | TRADE PAYABLE | $50.00 |
| 144715 | | JESSE PASQUALUCCI | 2295 14TH ST SW | AKRON | OH | 44203 | USA | TRADE PAYABLE | $5.00 |
| 144716 | | JESSE PAZ | 123 MYRTLE DR | POTTSVILLE | AR | 72858 | USA | TRADE PAYABLE | $5.00 |
| 144717 | | JESSE QUIET | 3624 HAVANA ST | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | $50.00 |
| 144718 | | JESSE REYNOLDS | 48 OCEAN VIEW | HOLTSVILLE | NY | 11742 | USA | TRADE PAYABLE | $1.14 |
| 144719 | | JESSE ROMERO | 18402 PARKSIDE DR | LATHROP | CA | 95118 | USA | TRADE PAYABLE | $2,296.78 |
| 144720 | | JESSE RUELAS | 229 W MAPLE AVE | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | $4.77 |
| 144721 | | JESSE SANDHU | 1222 MOUNTAIN SIDE CT | CONCORD | CA | 94521 | USA | TRADE PAYABLE | $6.56 |
| 144722 | | JESSE SANTOS | 1626 N CURRYER | SANTA MARIA | CA | 93456 | USA | TRADE PAYABLE | $39.61 |
| 144723 | | JESSE SHUMAKER | PLEASE ENTER YOUR STREET ADDRESS | ENTER CITY | OH | 45381 | USA | TRADE PAYABLE | $10.71 |
| 144724 | | JESSE SILAS JR | 4120 WOOD ST | TEXARKANA | TX | 75503 | USA | TRADE PAYABLE | $4.65 |
| 144725 | | JESSE SMITH | 5454 COLRAIN AVE APT 1 | CINCINNATI | OH | 45223 | USA | TRADE PAYABLE | $0.06 |
| 144726 | | JESSE SMITH | 5454 COLRAIN AVE APT 1 | CINCINNATI | OH | 45223 | USA | TRADE PAYABLE | $24.70 |
| 144727 | | JESSE SUIT | 559 BARBERTON DR | VIRGINIA BCH | VA | 23451 | USA | TRADE PAYABLE | $108.25 |
| 144728 | | JESSE SUSON | 345 WABASHA ST N | ST PAUL | MN | 55102 | USA | TRADE PAYABLE | $0.45 |
| 144729 | | JESSE TAYLOR | 22 INGRID CT | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | $80.01 |
| 144730 | | JESSE THOMA ORTA | 15 EAGLE ROCK | POTEET | TX | 78065 | USA | TRADE PAYABLE | $1.39 |
| 144731 | | JESSE TORRES | 4328 WEST MARY AVENUE | TULARE | CA | 93275 | USA | TRADE PAYABLE | $10.59 |
| 144732 | | JESSE TOWNSEND | 5169 BRADEN | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | $11.53 |
| 144733 | | JESSE TULBERT | 110 SHEARIN LANE | OLIN | NC | 28660 | USA | TRADE PAYABLE | $5.00 |
| 144734 | | JESSE TUNOA | 506 ALPINE STREET | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | $4.59 |
| 144735 | | JESSE VIDAL | 3566 N WINGATE | MIDLAND | TX | 79701 | USA | TRADE PAYABLE | $4.51 |
| 144736 | | JESSE WEED | 1698 C DEVONSHIRE CIRCLE | JEFFERSON | MO | 65043 | USA | TRADE PAYABLE | $5.00 |
| 144737 | | JESSE WILKINS | 287 DOUGGLAS DR 111 | OCEANSIDE | CA | 92058 | USA | TRADE PAYABLE | $24.25 |
| 144738 | | JESSE WILLIAMS | 9533 DOUGLAS CIRCLE | TERRELL | TX | 75160 | USA | TRADE PAYABLE | $6.59 |
| 144739 | | JESSE WILSON | 343 E HORTTER STREET | PHILADELPHIA | PA | 19119 | USA | TRADE PAYABLE | $32.98 |
| 144740 | | JESSE AMY | 8327 FUSHIA RD 7 | WISE | VA | 24293 | USA | TRADE PAYABLE | $5.00 |
| 144741 | | JESSEE HEATHER | 7815 STOKES FERRY ROAD | SALISBURY | NC | 28146 | USA | TRADE PAYABLE | $10.00 |
| 144742 | | JESSEE KENNETH | 11976 HWY 19 | LEBANON | VA | 24266 | USA | TRADE PAYABLE | $52.64 |
| 144743 | | JESSEE KRISTI | 5118 JORDON VALLEY RD | TRINITY | NC | 27370 | USA | TRADE PAYABLE | $5.00 |
| 144744 | | JESSEE VALDEZ | 7550 WOODLAND TRACE DR | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | $70.27 |
| 144745 | | JESSELY HERNANDEZ | PO BOX 9749 | CIDRA | PR | 00739 | USA | TRADE PAYABLE | $5.00 |
| 144746 | | JESSEMY RONNIE | 1653 42 ST | KENNER | LA | 70065 | USA | TRADE PAYABLE | $5.00 |
| 144747 | | JESSENIA AGUILAR | 8811 PARK ST | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | $10.94 |
| 144748 | | JESSENIA ALONZO | 51 MONTAGUE RD | GREENVILLE | SC | 29617 | USA | TRADE PAYABLE | $4.70 |
| 144749 | | JESSENIA BOX | 3309 W CAMPUS | VISALIA | CA | 93277 | USA | TRADE PAYABLE | $4.53 |
| 144750 | | JESSENIA GAYTAN | 603 PACIFIC AVE APT B | SHAFTER | CA | 93263 | USA | TRADE PAYABLE | $0.88 |
| 144751 | | JESSENIA HERRERA | 6103 W COWBOY LANE | MISSION | TX | 78574 | USA | TRADE PAYABLE | $54.51 |
| 144752 | | JESSENIA LYNN | 39 CENTRAL ST | SPRINGFIELD | MA | 01105 | USA | TRADE PAYABLE | $10.01 |
| 144753 | | JESSENIA MAISONET | GURABO CALLE 8 BLDQ D | GURABO | PR | 00778 | USA | TRADE PAYABLE | $46.43 |
| 144754 | | JESSENIA MARTINEZ | RES CENON DIAZ BALCARSE EDIF 26 | GUAYNABO | PR | 00965 | USA | TRADE PAYABLE | $7.29 |
| 144755 | | JESSENIA PAGAN | URB GARCIA PONCE CALLE SAN ANTONIO | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | $5.21 |
| 144756 | | JESSENIA RIOS | HC 40 BOX 41547 | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | $65.00 |
| 144757 | | JESSENIA SERRANO | 45 HIGHLAND GLEN ST | LEBANON | PA | 17042 | USA | TRADE PAYABLE | $4.70 |
| 144758 | | JESSENIA TORRES | 421 MUDDY BRANCH RD | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | $4.09 |
| 144759 | | JESSENIA VACHIER | HC 01 BOX 7286 | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | $0.54 |
| 144760 | | JESSENIA VARGAS | B-Y BO MAGUAYO | DORADO | PR | 00646 | USA | TRADE PAYABLE | $15.00 |
| 144761 | | JESSENIA VELLON | 264 MCNAUGHTON ST | ROCHESTER | NY | 14606 | USA | TRADE PAYABLE | $4.60 |
| 144762 | | JESSENIA VILLANUEVA | 14403 DOMART AVENUE | NORWALK | CA | 90650 | USA | TRADE PAYABLE | $4.55 |
| 144763 | | JESSENIA HERNANDEZ | COND HANNIA MARIA TORRE 2 APT 506 | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | $5.00 |
| 144764 | | JESSEP PALLARES | CARR 829 KM 4 HM 2 BO SANTA | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | $85.00 |
| 144765 | | JESSI CANTU | 410 E HICKMAN AVE | PORT ISABEL | TX | 78578 | USA | TRADE PAYABLE | $14.06 |
| 144766 | | JESSI CARRILLO | 9A HARRIMAN ST | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | $5.00 |
| 144767 | | JESSI DOMINGUEZ | 1024 EMORY STREET | IMPERIAL BEACH | CA | 91932 | USA | TRADE PAYABLE | $9.20 |
| 144768 | | JESSI JOYA | | | | | | TRADE PAYABLE | $43.49 |
| 144769 | | JESSI SULLIVAN | 636 EVERGREEN AVE | PGH | PA | 15209 | USA | TRADE PAYABLE | $5.00 |
| 144770 | | JESSICA A BAKER | 12100 FOREST GROVE DR | CULPEPPER | VA | 22701 | USA | TRADE PAYABLE | $5.00 |
| 144771 | | JESSICA A CIVILS | 2475 CARSON VALLEY | DUNCANSVILLE | PA | 16635 | USA | TRADE PAYABLE | $9.70 |
| 144772 | | JESSICA A STREETER | 1300 NW LAURENT | TOPEKA | KS | 66608 | USA | TRADE PAYABLE | $82.00 |
| 144773 | | JESSICA A WARNER | 7615 BETHUEL ROAD | MILLINGTON | TN | 38053 | USA | TRADE PAYABLE | $119.04 |
| 144774 | | JESSICA ABEYTA | 141 BRONCO RD | DENVER | CO | 80221 | USA | TRADE PAYABLE | $35.00 |
| 144775 | | JESSICA ABOGADO | 471 GOLDSHIRE PL | EL PASO | TX | 79928 | USA | TRADE PAYABLE | $1.58 |
| 144776 | | JESSICA ACOSTA | 3991 BREAKIN RIDGE | EL PASO | TX | 79915 | USA | TRADE PAYABLE | $16.00 |
| 144777 | | JESSICA ADAMS | 526 CHARLOTTE RD | SYLACAUGA | AL | 35151 | USA | TRADE PAYABLE | $5.00 |
| 144778 | | JESSICA ADORNO | RR03 BOX1050 | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | $5.00 |
| 144779 | | JESSICA AGOSTO | LEVITOWN | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | $46.90 |
| 144780 | | JESSICA AGOSTO | LEVITOWN | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | $21.26 |
| 144781 | | JESSICA AGUIRRE | 1625 FERNWOOD ST | ST PAUL | MN | 55108 | USA | TRADE PAYABLE | $5.00 |
| 144782 | | JESSICA AGUSTIN | 984 RIVER ROAD | WINDOM | MN | 56101 | USA | TRADE PAYABLE | $0.40 |
| 144783 | | JESSICA AKERS | ADDRESS | LAFAYETTE | IN | 47960 | USA | TRADE PAYABLE | $4.65 |
| 144784 | | JESSICA ALCARAZ | 4949 W NORTHERN 175 | GLENDALE | AZ | 85033 | USA | TRADE PAYABLE | $3.03 |
| 144785 | | JESSICA ALCAZAR | 2410 TOWNE 27 | POMONA | CA | 91767 | USA | TRADE PAYABLE | $4.60 |
| 144786 | | JESSICA ALVARADO | P O BOX 168 | HILLBURN | NY | 10931 | USA | TRADE PAYABLE | $4.65 |
| 144787 | | JESSICA AMAS | 4416 HANAMAULU PL | LIHUE | HI | 96766 | USA | TRADE PAYABLE | $96.00 |
| 144788 | | JESSICA ANDERSON | 3203RD AVE | THOMASVILLE | GA | 31792 | USA | TRADE PAYABLE | $5.00 |
| 144789 | | JESSICA ANDINO | 132 DAKOTA AVE APT B | COLUMBUS | OH | 43222 | USA | TRADE PAYABLE | $5.00 |
| 144790 | | JESSICA ANGELLY | 128 HARMONY HILLS | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | $5.00 |
| 144791 | | JESSICA ANTONIO | PO BOX 115 | SECO | KY | 41894 | USA | TRADE PAYABLE | $4.70 |
| 144792 | | JESSICA ANZUELA | PO BOX 1246 | COROZAL | PR | 00783 | USA | TRADE PAYABLE | $15.00 |
| 144793 | | JESSICA ARBOGAST | 10 LAUREL AVE | AUBURN | ME | 04210 | USA | TRADE PAYABLE | $4.72 |
| 144794 | | JESSICA ARRASOLA | XXXX | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | $34.12 |
| 144795 | | JESSICA ARSENAULT | 228 MACKAY | SYRACUSE | NY | 13219 | USA | TRADE PAYABLE | $34.60 |
| 144796 | | JESSICA ARTHUR | OSORKRPOR | SOUTH CHARLESTON | WV | 25309 | USA | TRADE PAYABLE | $4.65 |
| 144797 | | JESSICA ARTHUR | OSORKRPOR | SOUTH CHARLESTON | WV | 25309 | USA | TRADE PAYABLE | $4.65 |
| 144798 | | JESSICA ASPIE | 521 1ST ST N | WINSTED | MN | 55395 | USA | TRADE PAYABLE | $4.52 |
| 144799 | | JESSICA AUSTIN | CROSSVILLE | CROSSVILLE | TN | 38555 | USA | TRADE PAYABLE | $4.52 |
| 144800 | | JESSICA AYALA | 536 E PHILLIPS BLVD APT 11 | POMONA | CA | 91766 | USA | TRADE PAYABLE | $19.21 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144801 | | JESSICA BABCOCK | 14760 SABILLASVILLE RD | | | | THURMONT | MD | 21788 | USA | TRADE PAYABLE | | | | | $22.25 | |
| 144802 | | JESSICA BADD RABBIT | 5049 HAWKSTONE DR  NONE | | | | SANFORD | FL | 32771 | USA | TRADE PAYABLE | | | | | $221.59 | |
| 144803 | | JESSICA BAEZ | BRISAS TURABO EDIF 24 APT 157 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144804 | | JESSICA BAKER | 2843 ST RT 207 LOT 37 | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 144805 | | JESSICA BALDWIN | CHRIS BALDWIN | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 144806 | | JESSICA BALLARD | STREET ADRESS | | | | IDAHO FALLS | ID | 83404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144807 | | JESSICA BANKSTON | 1539 BROOKE PARK DR | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $209.33 | |
| 144808 | | JESSICA BARAJAS | 1250 YOMENS RD | | | | ABILENE | TX | 79602 | USA | TRADE PAYABLE | | | | | $14.13 | |
| 144809 | | JESSICA BARBARY | 7844 GREGORY DR APT 704 | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 144810 | | JESSICA BARBARY | 7844 GREGORY DR APT 704 | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $36.82 | |
| 144811 | | JESSICA BARFIELD | 265 MOUNT CROSS RD | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144812 | | JESSICA BARKER | 211 S ROUPP ST | | | | HESSTON | KS | 67062 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 144813 | | JESSICA BARREDA | C BALEARES 405 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144814 | | JESSICA BARRETT | NONE | | | | LOU | VT | 40229 | USA | TRADE PAYABLE | | | | | $29.52 | |
| 144815 | | JESSICA BATES | 224 CEDAR AVE | | | | WATERTOWN | TN | 37184 | USA | TRADE PAYABLE | | | | | $19.72 | |
| 144816 | | JESSICA BATTERTON | 2914 IRENE STREET | | | | LUTZ | FL | 33549 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 144817 | | JESSICA BELL | 4413 LAPLATA  AVE APT F | | | | BALTIMORE | MD | 21211 | USA | TRADE PAYABLE | | | | | $78.40 | |
| 144818 | | JESSICA BELL | 4413 LAPLATA  AVE APT F | | | | BALTIMORE | MD | 21211 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 144819 | | JESSICA BELTRAN | 353 S SOMERTON AVE | | | | SOMERTON | AZ | 85350 | USA | TRADE PAYABLE | | | | | $22.91 | |
| 144820 | | JESSICA BELVIN N | 4908 NOAHS LANDING RD | | | | GLOUSTER | VA | 23061 | USA | TRADE PAYABLE | | | | | $104.87 | |
| 144821 | | JESSICA BENAVIDES | 2018 HIDDEN LAKE 39 | | | | CORPUS CHRISTI | TX | 78412 | USA | TRADE PAYABLE | | | | | $108.66 | |
| 144822 | | JESSICA BENG MILLER WILDER | 4451 JERNIGAN ROAD LOT 17 | | | | PACE | FL | 32571 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 144823 | | JESSICA BENITEZ | LA ESPERANZA 81 CALLE 2 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 144824 | | JESSICA BENNER | 7595 STATE ROUTE 28 | | | | FRANKFORT | OH | 45628 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144825 | | JESSICA BENSON | 954 PLAZAVIEW CT | | | | YOUNGSTOWN | OH | 44485 | USA | TRADE PAYABLE | | | | | $20.32 | |
| 144826 | | JESSICA BERNAL | 217 WEST PLOVER DR | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 144827 | | JESSICA BERNARDI | 1081 RAE DRIVE | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 144828 | | JESSICA BEVE HUFFENBERGER RICHAR | 1250 COLLETT AVE | | | | TERRE HAUTE | IN | 47804 | USA | TRADE PAYABLE | | | | | $21.08 | |
| 144829 | | JESSICA BIAS | 112 SAWMILL  CIR | | | | PLYMOUTH | NC | 27962 | USA | TRADE PAYABLE | | | | | $7.03 | |
| 144830 | | JESSICA BLAKE | 214 SOUTH LIBERTY ST | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 144831 | | JESSICA BLAKE | 214 SOUTH LIBERTY ST | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $16.26 | |
| 144832 | | JESSICA BLANTO | 2427 LONGWOODDR | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144833 | | JESSICA BLOCKER | 1222 NO 77TH TERRACE | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $34.54 | |
| 144834 | | JESSICA BLONIGEN | PO BOX 156 | | | | ST MARTIN | MN | 56376 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 144835 | | JESSICA BOEHM | 8209 TERRACEVIEW LANE N | | | | MAPLE GROVE | MN | 55311 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 144836 | | JESSICA BOHANNON | 10029 BEN HAMILTON RD | | | | THEODORE | AL | 36582 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 144837 | | JESSICA BOLING | 1701 PINWHEEL LOOP | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $79.86 | |
| 144838 | | JESSICA BONILLA | 151  DELAMANE DR | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 144839 | | JESSICA BONNER | 2309 HENRY CIRCLE | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 144840 | | JESSICA BOOKER | 1935 RUSS STREET | | | | EUREKA | CA | 95501 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 144841 | | JESSICA BOOKER | 1935 RUSS STREET | | | | EUREKA | CA | 95501 | USA | TRADE PAYABLE | | | | | $98.80 | |
| 144842 | | JESSICA BOOTHE | 90 BOYER ROAD | | | | DORNSIFE | PA | 17823 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 144843 | | JESSICA BOOZER | 634 NORTH BROAD ST | | | | GROVE CITY | PA | 16127 | USA | TRADE PAYABLE | | | | | $29.41 | |
| 144844 | | JESSICA BORDEN | 3209 W 97TH ST REAR | | | | CEVEAMD | OH | 44109 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 144845 | | JESSICA BORJA | 902 LUMPKIN | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $59.78 | |
| 144846 | | JESSICA BOURQUE | 4608 SALE LANE | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 144847 | | JESSICA BOWERS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MS | 38834 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 144848 | | JESSICA BOWLBY | 804 S ILLINOIS | | | | CASPER | WY | 82609 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 144849 | | JESSICA BRADDOCK | 512 MC EVOY ST | | | | MAUSTON | WI | 53948 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 144850 | | JESSICA BREIHAN | 9192 ZAYANTE DR | | | | FELTON | CA | 95018 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 144851 | | JESSICA BRENNER | 3 PRINCE STREET | | | | NANTICOKE | PA | 18634 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 144852 | | JESSICA BRETZINGER | 1266  SHERIDAN DR APT O | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144853 | | JESSICA BREWER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | TN | 37388 | USA | TRADE PAYABLE | | | | | $18.17 | |
| 144854 | | JESSICA BRIMM | 147 JOSH DR | | | | DYERSBURG | TN | 38024 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 144855 | | JESSICA BRINKLEY | 106 OHARA DRIVE | | | | SALISBURY | NC | 28146 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 144856 | | JESSICA BRIONES | PO BOX 534343 | | | | HARLINGEN | TX | 78553 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 144857 | | JESSICA BROADEN | 26200 PINEHURST ST | | | | ROSEVILLE ST | MI | 48066 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 144858 | | JESSICA BROOKS | PO BOX 153222 | | | | LUFKIN | TX | 75915 | USA | TRADE PAYABLE | | | | | $42.24 | |
| 144859 | | JESSICA BROWN | PO BOX 192 | | | | MINEOLA | IA | 51554 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 144860 | | JESSICA BROWNN | 10050 GOULD ST APT 17 | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $4.39 | |
| 144861 | | JESSICA BRUSH | 156 WORDEN AVE | | | | SYRACUSE | NY | 13208 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 144862 | | JESSICA BULLARD | 209 WHITEHALL LANE | | | | JAACSKONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $22.01 | |
| 144863 | | JESSICA BULLOCK | 10003 100TH AVE N | | | | MAPLE GROVE | MN | 55369 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 144864 | | JESSICA BUMFORD | 607 N WASHINGTON  ST | | | | BOURBON | IN | 46504 | USA | TRADE PAYABLE | | | | | $35.18 | |
| 144865 | | JESSICA BURIESS | 1430 UNIONVILLE DESEN | | | | SHELBYVILLE | TN | 37160 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 144866 | | JESSICA BURKE | 2513 CHATEGLIAY ST | | | | FT COVINGTON | NY | 12937 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 144867 | | JESSICA BURNETT | 5115 KERSHAW | | | | PHIL | PA | 19131 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 144868 | | JESSICA BUSSARD | 382 BLACKWATCH ST | | | | TEMPERANCE | MI | 48182 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144869 | | JESSICA BUTTS | 626 VIRGINIA AVE | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $3.97 | |
| 144870 | | JESSICA C PRIODY | 2159 OLD COX ROAD | | | | ASHEBORO | NC | 27205 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 144871 | | JESSICA CABENIVAMONDE | 1661 W REPUBLIC | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 144872 | | JESSICA CABRAL | 11 COPPERFIELD AVE | | | | NORTH EASTON | MA | 02356 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 144873 | | JESSICA CAIN | PO BOX  355 | | | | FAIR HAVEN | UT | 05743 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 144874 | | JESSICA CALDERON | 1505 FEDERAL AVE | | | | LA PORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 144875 | | JESSICA CALDWELL | 905 N MEADOWS CT | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $157.37 | |
| 144876 | | JESSICA CALHOUN | 80 12 WEST MARYAN ST | | | | DOYLESTOWN | OH | 44230 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144877 | | JESSICA CAMACHO | 8623 W CAMBRIDGE AVE | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $9.83 | |
| 144878 | | JESSICA CANEZ | 6751 S MARTIN LN | | | | TUCSON | AZ | 85756 | USA | TRADE PAYABLE | | | | | $59.19 | |
| 144879 | | JESSICA CANTRELL | 28171 HANOVER ST | | | | WESTLAND | MI | 48186 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 144880 | | JESSICA CAROTHERS | 1625 MACK AVE | | | | DAYTON | OH | 45404 | USA | TRADE PAYABLE | | | | | $59.31 | |
| 144881 | | JESSICA CARPENTER | 2711 MANNEN | | | | MOUNT VERNON | IL | 62864 | USA | TRADE PAYABLE | | | | | $2.45 | |
| 144882 | | JESSICA CARTER | PO BOX 2863 | | | | SHOW LOW | AZ | 85901 | USA | TRADE PAYABLE | | | | | $24.32 | |
| 144883 | | JESSICA CASBY | 13971 KNOX AVE | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $9.76 | |
| 144884 | | JESSICA CASILLAS | 106 NORTH GRANT ST | | | | EDINBURG | IL | 62531 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 144885 | | JESSICA CASSIDAY | 3641 HIGHSPIRE DR | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $12.24 | |
| 144886 | | JESSICA CAST | 900 1ST NORTH SYRACUSE | | | | SYRACUSE | NY | 13208 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 144887 | | JESSICA CASTILLO | 419 OBSIDIAN | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 144888 | | JESSICA CASTILLO | 419 OBSIDIAN | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $4.61 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144889 | | JESSICA CASTILLO | 419 OBSIDIAN | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 144890 | | JESSICA CASTLE | 2088 TUTTLE RD | | | | LONDON | KY | 40744 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 144891 | | JESSICA CAVAZOS | 704 E REPPTO | | | | BROWNFIELD | TX | 79316 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 144892 | | JESSICA CEDENO | 542 ROSEDALE AVE J64 | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $36.35 | |
| 144893 | | JESSICA CENTER | 153 BROAD ST APT 50 | | | | HUDSON FALLS | NY | 12839 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 144894 | | JESSICA CHACON | 3023  HOPE ST | | | | CAMDEN | NJ | 08105 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 144895 | | JESSICA CHACON | 3023  HOPE ST | | | | CAMDEN | NJ | 08105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144896 | | JESSICA CHAFFEE | 367 DIVEN AVE | | | | ELMIRA | NY | 14901 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 144897 | | JESSICA CHAPPELLE | SHANPRALE MANICK | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 144898 | | JESSICA CHAY | 1264 N RAYMOND AVE | | | | PASADENA | CA | 91103 | USA | TRADE PAYABLE | | | | | $20.87 | |
| 144899 | | JESSICA CHERIVAL | 11 ELOISE ST | | | | SPRINGFIELD | MA | 01118 | USA | TRADE PAYABLE | | | | | $19.63 | |
| 144900 | | JESSICA CHRISTENSEN | ROUTE 1 BOX 399D | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 144901 | | JESSICA CLARK | 5019  HARPERS FERRY RD | | | | SHARPSBURG | MD | 21782 | USA | TRADE PAYABLE | | | | | $26.35 | |
| 144902 | | JESSICA CLARK | 5019  HARPERS FERRY RD | | | | SHARPSBURG | MD | 21782 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 144903 | | JESSICA CLARK | 5019  HARPERS FERRY RD | | | | SHARPSBURG | MD | 21782 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 144904 | | JESSICA CLARK | 5019  HARPERS FERRY RD | | | | SHARPSBURG | MD | 21782 | USA | TRADE PAYABLE | | | | | $23.88 | |
| 144905 | | JESSICA CLARK | 5019  HARPERS FERRY RD | | | | SHARPSBURG | MD | 21782 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144906 | | JESSICA CLARK | 5019  HARPERS FERRY RD | | | | SHARPSBURG | MD | 21782 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 144907 | | JESSICA CLARK | 5019  HARPERS FERRY RD | | | | SHARPSBURG | MD | 21782 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 144908 | | JESSICA CLARK | 5019  HARPERS FERRY RD | | | | SHARPSBURG | MD | 21782 | USA | TRADE PAYABLE | | | | | $203.00 | |
| 144909 | | JESSICA CLAUDIO | PO BOX 590 | | | | TOA BAJA | PR | 00952 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 144910 | | JESSICA CLEM | 7634 COUNTY RD170 | | | | TRINITY | AL | 35673 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144911 | | JESSICA CLOWARD | 6350 RYERSON CIR 7 | | | | WESLEY CHAPEL | FL | 33544 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 144912 | | JESSICA COLCLOUGH | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | SC | 29150 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 144913 | | JESSICA COLE | 7626 N APPOMAPPOX | | | | SPOKANE | WA | 99208 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 144914 | | JESSICA COLLINS | ADDRESS | | | | FAYETTEVILLE | NC | 28348 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 144915 | | JESSICA COLON | 27 KIMBURY STREET | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $20.83 | |
| 144916 | | JESSICA COLON | 27 KIMBURY STREET | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 144917 | | JESSICA COLON | 27 KIMBURY STREET | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 144918 | | JESSICA COLON | 27 KIMBURY STREET | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144919 | | JESSICA COMEAUX | 2004 WEST SALE ROAD | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 144920 | | JESSICA COMSTOCK | 698 DAVIS RD | | | | LITTLE FALLS | NY | 13365 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 144921 | | JESSICA CONEJO | 2313 CR 3778 | | | | QUEEN CITY | TX | 75572 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 144922 | | JESSICA CONNELLY | 17 NOLTON ST | | | | BELLEVILLE | NJ | 071099 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 144923 | | JESSICA CONNOLLY | 201  LONDONWAY | | | | LITHIASPGS | GA | 30122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144924 | | JESSICA CONREY | 8030 GRACEN DR | | | | GAINESVILLE | GA | 30506 | USA | TRADE PAYABLE | | | | | $90.51 | |
| 144925 | | JESSICA COOK | 370 RED DOG LN | | | | WHITTER | NC | 28789 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 144926 | | JESSICA COOPER | 443 B CAPTAIN CIRCLE | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 144927 | | JESSICA COOPER | 443 B CAPTAIN CIRCLE | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 144928 | | JESSICA COPLER | 1003 PLYMOUTH | | | | ROCHESTER | MN | 55906 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 144929 | | JESSICA CORDE | 36323 COSIMO LN | | | | WINCHESTER | CA | 92596 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 144930 | | JESSICA CORN | 631 RIDGEWOOD AVE | | | | GAINESVILLE | GA | 30501 | USA | TRADE PAYABLE | | | | | $29.10 | |
| 144931 | | JESSICA CORNETT | 412 HOUNCHEL AVE | | | | VERDUNVILLE | WV | 25649 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 144932 | | JESSICA CRESPIN | 1341 LOWELL BLVD | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144933 | | JESSICA CROWLEY | 305  APT A MADISON AVE | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144934 | | JESSICA CRUZ | URB ALTAMESA CSANTA | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144935 | | JESSICA CRUZ | URB ALTAMESA CSANTA | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 144936 | | JESSICA CRUZ | URB ALTAMESA CSANTA | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144937 | | JESSICA CUEVAS | 6135 W CERMAK RD | | | | CICERO | IL | 60804 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 144938 | | JESSICA CURTIS | 71 SUNSET AVE | | | | HAMPDEN | ME | 04444 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 144939 | | JESSICA DANIELCZYK | 3 ATTENBOROUGH DR APT103 | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $55.31 | |
| 144940 | | JESSICA DAUDERMAN | 3482 N QUALITY AVE | | | | SANGER | CA | 93657 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 144941 | | JESSICA DAVIS | 33 W CHURCH ST | | | | WILLIAMSPORT | MD | 21795 | USA | TRADE PAYABLE | | | | | $373.18 | |
| 144942 | | JESSICA DAVIS | 33 W CHURCH ST | | | | WILLIAMSPORT | MD | 21795 | USA | TRADE PAYABLE | | | | | $30.06 | |
| 144943 | | JESSICA DAVIS | 33 W CHURCH ST | | | | WILLIAMSPORT | MD | 21795 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 144944 | | JESSICA DAVIS | 33 W CHURCH ST | | | | WILLIAMSPORT | MD | 21795 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 144945 | | JESSICA DAVIS | 33 W CHURCH ST | | | | WILLIAMSPORT | MD | 21795 | USA | TRADE PAYABLE | | | | | $38.65 | |
| 144946 | | JESSICA DEANGELO | 291 AMBROSE DR | | | | RANSON | WV | 25438 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 144947 | | JESSICA DELEON | | | | | | | | | | TRADE PAYABLE | | | | | $840.01 | |
| 144948 | | JESSICA DELGADO | 64 MYRICK | | | | WHITE LK | MI | 48386 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 144949 | | JESSICA DELGADO | 64 MYRICK | | | | WHITE LK | MI | 48386 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 144950 | | JESSICA DETWILER | 424 HARRISON STREET | | | | CLYMER | PA | 15728 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 144951 | | JESSICA DIAZ | 379 LONGHOLLOW WAY | | | | COALINGA | CA | 93210 | USA | TRADE PAYABLE | | | | | $64.59 | |
| 144952 | | JESSICA DIAZ | 379 LONGHOLLOW WAY | | | | COALINGA | CA | 93210 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 144953 | | JESSICA DICKERSON | 48 EAST AVONDALE | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144954 | | JESSICA DIGGS | 1408 WILLIAMS ST | | | | LANSING | MI | 48915 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 144955 | | JESSICA DIGGS | 1408 WILLIAMS ST | | | | LANSING | MI | 48915 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 144956 | | JESSICA DINEEN | 1498 LORI LEE DRIVE | | | | MARYVILLE | TN | 37803 | USA | TRADE PAYABLE | | | | | $30.31 | |
| 144957 | | JESSICA DISRISTINA | 70150 TEE BOURG LN | | | | MANDEVILLE | LA | 70471 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 144958 | | JESSICA DOLLOPAC | 41-672 WAIKUPANAHA ST | | | | WAIMANALO | HI | | USA | TRADE PAYABLE | | | | | $943.09 | |
| 144959 | | JESSICA DONALDSON | 7919 47TH AVE | | | | KENOSHA | WI | 53142 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 144960 | | JESSICA DONAVANT | 1440 COUNTRY RIDGE ROAD | | | | BASSETT | VA | 24055 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 144961 | | JESSICA DOVER | 113 UNION HILL ROAD APT 1 | | | | FAIRVIEW HEIGHTS | IL | 62208 | USA | TRADE PAYABLE | | | | | $23.16 | |
| 144962 | | JESSICA DRAGGOO | 21746 NEVADA AVE | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 144963 | | JESSICA DRINKER | 512 POTOMAC ST | | | | DENVER | CO | 80220 | USA | TRADE PAYABLE | | | | | $25.08 | |
| 144964 | | JESSICA DUFFEY | 3632 OAK TREE CIRCLE | | | | FORT WORTH | TX | 76133 | USA | TRADE PAYABLE | | | | | $50.14 | |
| 144965 | | JESSICA DUGARD | 2602 S MCCLUREW ST | | | | INDY | IN | 46241 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 144966 | | JESSICA DUMAS | 27801 MILLS AVE | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 144967 | | JESSICA DUNN | 385 N ROCKVILLE APT 32 | | | | AZUSA | CA | 91702 | USA | TRADE PAYABLE | | | | | $21.95 | |
| 144968 | | JESSICA DURAN | 119 CANCION WAY | | | | LOS ANGELES | CA | | USA | TRADE PAYABLE | | | | | $191.00 | |
| 144969 | | JESSICA E COLLIS | 248 QUARRY ROAD | | | | BUNKER HILL | WV | 25413 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 144970 | | JESSICA E HANCOCK | 546 FRONTIER RD APT K1013 | | | | LAWRENCE | KS | 66049 | USA | TRADE PAYABLE | | | | | $68.69 | |
| 144971 | | JESSICA E HARRYMAN | 1631  CARNOUSTIE  DR | | | | PASADDENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 144972 | | JESSICA E TYLER | 2084 GAYLORD PL | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 144973 | | JESSICA EDWARDS | 129 EARLE ST | | | | HARTFORD | CT | 06120 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 144974 | | JESSICA ELDER | 120  N VAL VISTA DR | | | | MESA | AZ | 85213 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 144975 | | JESSICA ELLIOTT | 2390 HWY63 | | | | CUMBERLAND GAP | TN | 37724 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 144976 | | JESSICA ENRIQUEZ | 4404 W BERRENDO RD | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $214.90 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144977 | | JESSICA ENSLEY | 277 NEW HOPE RD | | | | ELLIJAY | GA | 30540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144978 | | JESSICA ENSLEY | 277 NEW HOPE RD | | | | ELLIJAY | GA | 30540 | USA | TRADE PAYABLE | | | | | $43.36 | |
| 144979 | | JESSICA EPPS | 6 CLINTON ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 144980 | | JESSICA ERNSBERGER | 1224 PEACH STREET | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 144981 | | JESSICA ERVIN | 2148 EAST RIVER TRACE DR4 | | | | MEMPHIST | TN | 38134 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 144982 | | JESSICA ESHELMAN | 300 WINKLER DR | | | | RITTMAN | OH | 44270 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144983 | | JESSICA ESKRIDGE | 8200 FLICKER PL | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 144984 | | JESSICA ESNAYDER | | | | | | | | | | TRADE PAYABLE | | | | | $19.59 | |
| 144985 | | JESSICA ESPERICUETA | 5902 AYERS LOT 81 | | | | CORPUS CHRISTI | TX | 78415 | USA | TRADE PAYABLE | | | | | $10.35 | |
| 144986 | | JESSICA ESQUEDA | 250 S OAK ST APT 3 | | | | BLACKFOOT | ID | 83221 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 144987 | | JESSICA ESQUILIN | BALCONES DE CAROLINA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 144988 | | JESSICA ESTES | 825 OGLESBY COURT | | | | OWENSBORO | KY | 42031 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 144989 | | JESSICA EVAN | 129 BURK CREEK | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 144990 | | JESSICA EVANS | 708 21ST ST N | | | | PELL CITY | AL | 35125 | USA | TRADE PAYABLE | | | | | $62.46 | |
| 144991 | | JESSICA EVANS | 708 21ST ST N | | | | PELL CITY | AL | 35125 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 144992 | | JESSICA EZEMBA | 9322 S DAIRY ASHFORD RD | | | | HOUSTON | TX | 77099 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 144993 | | JESSICA F LESNIEWICZ | 4221 N  SPAULDING AVE | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $14.50 | |
| 144994 | | JESSICA FALBO | W6477 ROCKY MOUNTAIN DR | | | | GREENVILLE | WI | 54942 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 144995 | | JESSICA FARIAS | 2915 CHARLES ST | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 144996 | | JESSICA FARLEY | 1211 PARKSIDE DR | | | | MCKINLEYVILLE | CA | 95519 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 144997 | | JESSICA FARMAR | DONNA | | | | DONNA | TX | 78537 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 144998 | | JESSICA FARMER | 512 NORTH 12TH ST | | | | DONNA | TX | 78537 | USA | TRADE PAYABLE | | | | | $48.15 | |
| 144999 | | JESSICA FECHTER | 48 PHEASANT LANE RIGHT | | | | CHEEKTOWAGA | NY | 14227 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 145000 | | JESSICA FERGUSON | 51 SPOKANE APT2 | | | | PONTIAC | MI | 48341 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 145001 | | JESSICA FERNANDEZ | 213 CALLE 3 | | | | SAN ANTONIO | PR | 00690 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 145002 | | JESSICA FIRST | 13514 YELLOWSTONE HWY APT A | | | | POCATELLO | ID | 83202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145003 | | JESSICA FISCHER | 204 W MARSHALL | | | | HASTINGS | MI | 49058 | USA | TRADE PAYABLE | | | | | $15.70 | |
| 145004 | | JESSICA FISH | 2618 TULIP AVE | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 145005 | | JESSICA FISH | 2618 TULIP AVE | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $7.41 | |
| 145006 | | JESSICA FISHER | 149 EUCLID AVE | | | | ERIE | PA | 16511 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 145007 | | JESSICA FISHER | 149 EUCLID AVE | | | | ERIE | PA | 16511 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 145008 | | JESSICA FISHER | 149 EUCLID AVE | | | | ERIE | PA | 16511 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 145009 | | JESSICA FLORES | 1104 GRIBBIN LANE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145010 | | JESSICA FLORES | 1104 GRIBBIN LANE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 145011 | | JESSICA FLORES | 1104 GRIBBIN LANE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 145012 | | JESSICA FORTNEY | 246 N 500 E LOT 247 | | | | MARION | IN | 46952 | USA | TRADE PAYABLE | | | | | $126.65 | |
| 145013 | | JESSICA FOSTER | 515 SOUTH ADAMS APT  3 | | | | NEW LISBON | WI | 53950 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145014 | | JESSICA FOSTER | 515 SOUTH ADAMS APT  3 | | | | NEW LISBON | WI | 53950 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 145015 | | JESSICA FOWLER | 240 MOUNTIAN WAY | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 145016 | | JESSICA FOX ALLEE | 3514 SPRUNICA RE | | | | NINEVEH | IN | 46164 | USA | TRADE PAYABLE | | | | | $77.93 | |
| 145017 | | JESSICA FOY | 10 PACKINGHOUSE RD APT 1304 | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 145018 | | JESSICA FREY | 379 BLUE HERON RD | | | | FAIRVIEW | WV | 26570 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 145019 | | JESSICA FROMMEL | 15 MAIN ST | | | | ADDYSTON | OH | 45001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145020 | | JESSICA FRYE | 173 MEADOWBROOK DR | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 145021 | | JESSICA FRYE | 173 MEADOWBROOK DR | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $13.05 | |
| 145022 | | JESSICA FULLARD | 10035 NERD CIR | | | | LYNCHBURG | SC | 29080 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 145023 | | JESSICA GADDIS | 2307 W JEFFERSON APT 228C | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 145024 | | JESSICA GAINEY | 2564 PORTLAND ST | | | | SARASOTA | FL | | USA | TRADE PAYABLE | | | | | $14.75 | |
| 145025 | | JESSICA GAITHER | 810 EASTSIDE DR | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 145026 | | JESSICA GALARZA | 1150 PINNACLE PARK BLVD | | | | DALLAS | TX | 75211 | USA | TRADE PAYABLE | | | | | $256.04 | |
| 145027 | | JESSICA GALLER | 19135 US HIGHWAY 19 NORTH | | | | CLEARWATER | FL | 33764 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 145028 | | JESSICA GARCIA | 504 SCENIC ST | | | | LEESBURG | FL | 34748 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 145029 | | JESSICA GARCIA | 504 SCENIC ST | | | | LEESBURG | FL | 34748 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 145030 | | JESSICA GARCIA | 504 SCENIC ST | | | | LEESBURG | FL | 34748 | USA | TRADE PAYABLE | | | | | $12.20 | |
| 145031 | | JESSICA GARCIA | 504 SCENIC ST | | | | LEESBURG | FL | 34748 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 145032 | | JESSICA GARDINER | 2234 WALNUT AVE | | | | MCKINLEYVILLE | CA | 95519 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 145033 | | JESSICA GARRETT | 1723 ROANE STATE HIGHWAY | | | | HARRIMAN | TN | 37748 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 145034 | | JESSICA GASRCIA | RES MAXIMINO MIRANDA APART 94 BLQ | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145035 | | JESSICA GASTON | 1300 RUSSELL ROAD | | | | RUSSELLVILLE | AR | 72802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145036 | | JESSICA GAUTIER | 3814 DEERFOOT DR | | | | CHATT | TN | 37406 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 145037 | | JESSICA GAZSI | 35 TREBLE RD | | | | BRISTOL | CT | 06010 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 145038 | | JESSICA GEMOYA | 20847 HIGH COUNTRY LN | | | | ANDERSON | CA | 96007 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 145039 | | JESSICA GIBBS | ASWELD  ST | | | | SCRANTON | PA | 18504 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 145040 | | JESSICA GIBSON | 4213 N LAWNDALE | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 145041 | | JESSICA GIBSON | 4213 N LAWNDALE | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 145042 | | JESSICA GODEN | 309 KEARNY AVE | | | | KEARNY | NJ | 07032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145043 | | JESSICA GODINA | 28809 TERRA COTTA RD | | | | LAKE ELSINORE | CA | 92530 | USA | TRADE PAYABLE | | | | | $5.81 | |
| 145044 | | JESSICA GOLDIE | 5345 W WINDSOR ST | | | | CHICAGO | IL | 60630 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 145045 | | JESSICA GONZALES | 3121 ETHEL AVE | | | | WACO | TX | 76707 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 145046 | | JESSICA GONZALES | 3121 ETHEL AVE | | | | WACO | TX | 76707 | USA | TRADE PAYABLE | | | | | $17.05 | |
| 145047 | | JESSICA GONZALES | 3121 ETHEL AVE | | | | WACO | TX | 76707 | USA | TRADE PAYABLE | | | | | $36.34 | |
| 145048 | | JESSICA GONZALEZ | 2184 NORTH EAST COURT | | | | REEDLEY | CA | 93654 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 145049 | | JESSICA GONZALEZ | 2184 NORTH EAST COURT | | | | REEDLEY | CA | 93654 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145050 | | JESSICA GONZALEZ | 2184 NORTH EAST COURT | | | | REEDLEY | CA | 93654 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 145051 | | JESSICA GONZALEZ | 2184 NORTH EAST COURT | | | | REEDLEY | CA | 93654 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145052 | | JESSICA GONZALEZ | 2184 NORTH EAST COURT | | | | REEDLEY | CA | 93654 | USA | TRADE PAYABLE | | | | | $10.16 | |
| 145053 | | JESSICA GOODRICH | 5 WEEKS RD | | | | PANAMA | NY | 14767 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 145054 | | JESSICA GOODSON | 2728 5TH STREET NE | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145055 | | JESSICA GOTTSCHALL | 33 BARARD ST | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 145056 | | JESSICA GRAYSAY | 4708 DONEGAL  BAY CT | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 145057 | | JESSICA GREEN | 142 VALLEY ST | | | | NEW HAVEN | CT | 06515 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 145058 | | JESSICA GREENE | 228 UNNAMED LN | | | | GRANITE FALLS | NC | 28630 | USA | TRADE PAYABLE | | | | | $7.88 | |
| 145059 | | JESSICA GRIFFIN | 603 ZION ST | | | | HARTFORD | CT | 06106 | USA | TRADE PAYABLE | | | | | $19.68 | |
| 145060 | | JESSICA GRONEWALD | 1337 290TH AVE | | | | GRANADA | MN | 56039 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 145061 | | JESSICA GROVES | 6102 LAGUNA LN SE | | | | LACEY | WA | 98503 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 145062 | | JESSICA GRUNE | 1079 CONWAY | | | | STPAUL | MN | 55103 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 145063 | | JESSICA GRYCZA | 4337 BELLEVISTA | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $25.16 | |
| 145064 | | JESSICA GUCK | 50383 440TH ST | | | | PERHAM | MN | 56573 | USA | TRADE PAYABLE | | | | | $0.22 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145065 | | JESSICA GUERRA | 603 N KERALUM AVE | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 145066 | | JESSICA GUPTA | 2035 PINE ST | | | | SAN FRANCISCO | CA | 94115 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 145067 | | JESSICA GUTHRIE | 9 SECURITY DR | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 145068 | | JESSICA GUTIERREZ | 2140 CINCINNATTI RD | | | | GEORGETOWN | KY | 40324 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 145069 | | JESSICA GUZMAN | URBFAIRVIEWCALLE1811 | | | | SANJUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 145070 | | JESSICA GUZMAN | URBFAIRVIEWCALLE1811 | | | | SANJUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 145071 | | JESSICA GUZMAN | URBFAIRVIEWCALLE1811 | | | | SANJUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 145072 | | JESSICA GWYNN | 2202 HODGES DAIRY RD | | | | YANCYVILLE | NC | 27379 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145073 | | JESSICA HACKETT | 101 12 W 3RD ST | | | | WATERLOO | IA | 50702 | USA | TRADE PAYABLE | | | | | $50.76 | |
| 145074 | | JESSICA HAFER | 865 NORTH POINT DRIVE APT B | | | | AKRON | OH | 44313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145075 | | JESSICA HALL | 5429 NC HIGHWAY 49 | | | | DENTON | NC | 27239 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 145076 | | JESSICA HALL | 5429 NC HIGHWAY 49 | | | | DENTON | NC | 27239 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 145077 | | JESSICA HALL | 5429 NC HIGHWAY 49 | | | | DENTON | NC | 27239 | USA | TRADE PAYABLE | | | | | $42.51 | |
| 145078 | | JESSICA HANSCOM | 22 MAPLEVIEW CIR BOX 3 | | | | POLAND | ME | 07274 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 145079 | | JESSICA HARCROW | 19597 SHANKLE RD | | | | GENTRY | AR | 72734 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145080 | | JESSICA HARDESTY | 9200 MONTE VISTA AVE APT 60 | | | | MONTCLAIR | CA | 91763 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 145081 | | JESSICA HARGRABE | 220 SOUTH RIDGE PL | | | | MOUNT AIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 145082 | | JESSICA HARGROW | 457 JEFFREYWAY | | | | FORSYTH | GA | 31029 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145083 | | JESSICA HARKNESS | 101 THOMAS DR APT E | | | | BELLEVUE | OH | 44811 | USA | TRADE PAYABLE | | | | | $23.50 | |
| 145084 | | JESSICA HARLOW | 4132 E OVID AVE | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $13.91 | |
| 145085 | | JESSICA HARMON | 2437 ILLIONISAVE | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 145086 | | JESSICA HARMON | 2437 ILLIONISAVE | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 145087 | | JESSICA HARMON | 2437 ILLIONISAVE | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145088 | | JESSICA HARRING | 171 WICHITA AVE | | | | FORSYTH | MO | 65653 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 145089 | | JESSICA HARRIS | 2904 W WISCONSIN AVE 210 | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 145090 | | JESSICA HAUGEN | 7001 12TH ST NW | | | | WILLMAR | MN | 56201 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 145091 | | JESSICA HAWKINS | 195 HWY 41 WEST | | | | TRENTON | NC | 28585 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 145092 | | JESSICA HEINBAUGH | 5350 APPLECROSS AVENUE | | | | CHAMBERSBURG | PA | 17202 | USA | TRADE PAYABLE | | | | | $34.80 | |
| 145093 | | JESSICA HELLER | 14 LIGGIONS | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 145094 | | JESSICA HENRY | 715 OCEAN AVE APT 3R | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145095 | | JESSICA HENRY | 715 OCEAN AVE APT 3R | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $14.08 | |
| 145096 | | JESSICA HENSLEY | 631 DICKERSON PIKE | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 145097 | | JESSICA HERDMAN | 14 S FRANKLIN ST | | | | WAYNESBORO | PA | 17268 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 145098 | | JESSICA HERNADEZ | 34 WOLCOTT ST | | | | NEW HAVEN | CT | 06519 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 145099 | | JESSICA HERNANDEZ | 20671 BLOSSOM CT | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 145100 | | JESSICA HERNANDEZ | 20671 BLOSSOM CT | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 145101 | | JESSICA HERNANDEZ | 20671 BLOSSOM CT | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $6.04 | |
| 145102 | | JESSICA HERRERA | 4207 IRISH HILLS DR | | | | SO BEND | IN | 46614 | USA | TRADE PAYABLE | | | | | $104.65 | |
| 145103 | | JESSICA HEUSER | 10 FULTON ST | | | | LAKE GROVE | NY | 11755 | USA | TRADE PAYABLE | | | | | $9.14 | |
| 145104 | | JESSICA HEWITT | 5233 OLD SHEPARD PLACE | | | | PLANO | TX | 75093 | USA | TRADE PAYABLE | | | | | $51.95 | |
| 145105 | | JESSICA HICKS | 1405 COLUMBIA ST | | | | CORNING | AR | 72422 | USA | TRADE PAYABLE | | | | | $63.12 | |
| 145106 | | JESSICA HINCH | 1001 S C | | | | WELLINGTON | KS | 67152 | USA | TRADE PAYABLE | | | | | $9.91 | |
| 145107 | | JESSICA HITES | 210 MAIN STREET APT 1A | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 145108 | | JESSICA HOLCOMBE | 112 VERNON CR | | | | IVA | SC | 29655 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 145109 | | JESSICA HOLCOMBRE | 827 SKYWAY BLVD | | | | CS | CO | 80905 | USA | TRADE PAYABLE | | | | | $2.23 | |
| 145110 | | JESSICA HOLDEN | | | | | | | | | | TRADE PAYABLE | | | | | $16.00 | |
| 145111 | | JESSICA HOLMES | 292 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 145112 | | JESSICA HOOD | 1726 CASTLE WOOD DRIVE | | | | ELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 145113 | | JESSICA HOOKER | 673 WEST HOPOCAN | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145114 | | JESSICA HOPKINS | 9575 NORTHLAWN | | | | DETROIT | MI | 48204 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 145115 | | JESSICA HOPPER | 330 S WARMAN AVE | | | | INDIANAPOLIS | IN | 46222 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 145116 | | JESSICA HOUGH | 9545 SHOEMAKER ST APT 403 | | | | DETROIT | MI | 48213 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 145117 | | JESSICA HOUSTON | 4342 FOXCHAPEL | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145118 | | JESSICA HUDSON | 490 DAVENPORT RD | | | | CUMBERLAND CITY | TN | 37050 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 145119 | | JESSICA HUPPLER | 871 HIGHWAY 110 | | | | WEST ST PAUL | MN | 55118 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 145120 | | JESSICA HURTADO | 5061 TREMONT AVE | | | | EGG HARBOR TOWNS | NJ | 08234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145121 | | JESSICA HUTTENLOCK | 3064 AMMBER ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 145122 | | JESSICA HYLTON | 919 E KIBBY | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 145123 | | JESSICA HYSELL | 1541 STUDER AVE | | | | COL | OH | 43110 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 145124 | | JESSICA IKATA | 1745 SW BATTAGLIA AVE | | | | GRESHAM | OR | 97080 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 145125 | | JESSICA ING | 657 OREGON | | | | BELLEVILLE | MI | 48111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145126 | | JESSICA JACKSON | 12208 S EMERALD | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $28.18 | |
| 145127 | | JESSICA JACKSON | 12208 S EMERALD | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $14.02 | |
| 145128 | | JESSICA JACOBS | 513 WEST 800 SOUTH | | | | SALT LAKE CITY | UT | 84101 | USA | TRADE PAYABLE | | | | | $34.19 | |
| 145129 | | JESSICA JANNEY | 1509 ROLLING GLEN DR | | | | MARCUS HOOK | PA | 19061 | USA | TRADE PAYABLE | | | | | $39.09 | |
| 145130 | | JESSICA JANNEY | 1509 ROLLING GLEN DR | | | | MARCUS HOOK | PA | 19061 | USA | TRADE PAYABLE | | | | | $25.04 | |
| 145131 | | JESSICA JDEES | 2678 CHIPPEWA TRAIL | | | | HASTINGS | MI | 49058 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 145132 | | JESSICA JENIFER | 1308 E 33RD ST | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 145133 | | JESSICA JENKINS | 5016 28TH STREET | | | | LANETT | AL | 36863 | USA | TRADE PAYABLE | | | | | $10.06 | |
| 145134 | | JESSICA JENNETTE | 11 DIXFIELD ST | | | | WORCESTER | MA | 01606 | USA | TRADE PAYABLE | | | | | $10.38 | |
| 145135 | | JESSICA JENNINGS | 4244 S HYDRAULIC 123 | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 145136 | | JESSICA JENSON | 6335 GREEN VALLEY DR | | | | RAPID CITY | SD | 57703 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 145137 | | JESSICA JESSATI | 590 HALEYVILLE RD | | | | PORT NORRIS | NJ | 08349 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145138 | | JESSICA JESSEE & ROBERT BAKER | 940 PARK AVENUE | | | | NORTON | VA | 24273 | USA | TRADE PAYABLE | | | | | $1,136.30 | |
| 145139 | | JESSICA JESSICAHOLGUIN | 5100 NORDIC DRIVE | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $34.64 | |
| 145140 | | JESSICA JESSICAWOODEN | JADA WOODEN | | | | TAYLOR | MI | 48180 | USA | TRADE PAYABLE | | | | | $5.86 | |
| 145141 | | JESSICA JESSMOORE | 840 HIBERNIAN ST | | | | BIRMINGHAM | AL | 35214 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 145142 | | JESSICA JESUS | HARBOR VIEW APT 255 B 21 | | | | C STED | VI | 00820 | USA | TRADE PAYABLE | | | | | $51.81 | |
| 145143 | | JESSICA JFAUSNEAUCHT | 6026 CLEV-MASS RD | | | | CLINTON | OH | 44216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145144 | | JESSICA JIMENEZ | 331 WEST 4ST | | | | BETHLEHEM | PA | 18015 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 145145 | | JESSICA JOHNSON | 171 SOUTH MAYSVILLE ROAD | | | | GREENVILLE | PA | 16125 | USA | TRADE PAYABLE | | | | | $27.07 | |
| 145146 | | JESSICA JOHNSON | 171 SOUTH MAYSVILLE ROAD | | | | GREENVILLE | PA | 16125 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 145147 | | JESSICA JOHNSON | 171 SOUTH MAYSVILLE ROAD | | | | GREENVILLE | PA | 16125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145148 | | JESSICA JOHNSON | 171 SOUTH MAYSVILLE ROAD | | | | GREENVILLE | PA | 16125 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 145149 | | JESSICA JONES | 1214 ROSEPORT RD | | | | WATHINA | KS | 66090 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 145150 | | JESSICA JONES | 1214 ROSEPORT RD | | | | WATHINA | KS | 66090 | USA | TRADE PAYABLE | | | | | $11.06 | |
| 145151 | | JESSICA JONES | 1214 ROSEPORT RD | | | | WATHINA | KS | 66090 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 145152 | | JESSICA JONES | 1214 ROSEPORT RD | | | | WATHINA | KS | 66090 | USA | TRADE PAYABLE | | | | | $5.76 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145153 | | JESSICA JONES | 1214 ROSEPORT RD | | | | WATHINA | KS | 66090 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 145154 | | JESSICA JONES | 1214 ROSEPORT RD | | | | WATHINA | KS | 66090 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 145155 | | JESSICA JONES | 1214 ROSEPORT RD | | | | WATHINA | KS | 66090 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145156 | | JESSICA JONES | 1214 ROSEPORT RD | | | | WATHINA | KS | 66090 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145157 | | JESSICA JOOS | 5650 ELECTION HOUSE ROAD | | | | CARROLL | OH | 43112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145158 | | JESSICA JORDAN | 4395 BLUE CUTT RD | | | | PELL CITY | AL | 35125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145159 | | JESSICA JORGE | HC 5 BOX 7182 | | | | GUAYNABO | PR | | USA | TRADE PAYABLE | | | | | $15.00 | |
| 145160 | | JESSICA JUST | 168 MUDDUSTY RD | | | | MEHERRIN | VA | 23954 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145161 | | JESSICA JUVERA | ALTAR 32 | | | | NOG | AZ | 84000 | USA | TRADE PAYABLE | | | | | $24.57 | |
| 145162 | | JESSICA K MARROQUIN | 2327 SPENCER PL | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145163 | | JESSICA KAMPHAUS | 603 S 6TH | | | | CANUTE | OK | 73626 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145164 | | JESSICA KAY | 1130 MICHEAL DRIVE | | | | PITTSBURGH | PA | 15227 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 145165 | | JESSICA KAZ | 4356 FRANCE AVE N | | | | MINNEAPOLIS | MN | 55422 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 145166 | | JESSICA KEEFE | 210 ISLAND ROAD | | | | KNOXEN | PA | 18636 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 145167 | | JESSICA KELLEY | 604 AVE 4 NORTHWEST | | | | ATKINS | AR | 72823 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 145168 | | JESSICA KELSEY | 59 PROSPECT | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $4.21 | |
| 145169 | | JESSICA KEMP | 996 NORTH ST | | | | WABASSO | MN | 56293 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 145170 | | JESSICA KESNER | 319 E RACE ST | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145171 | | JESSICA KIETZMAN | 9851 HARRISON RD APT 205 | | | | BLOOMINGTON | MN | 55437 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 145172 | | JESSICA KING | 108 SOUTH 13TH STREET | | | | GADSDEN | AL | 35903 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 145173 | | JESSICA KING | 108 SOUTH 13TH STREET | | | | GADSDEN | AL | 35903 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 145174 | | JESSICA KIRBY | 2431 SEABURY PL N | | | | JACKSONVILLE | FL | 32246 | USA | TRADE PAYABLE | | | | | $13.01 | |
| 145175 | | JESSICA KIRKENDOLL | 10300 GOLF COURSE RD | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $61.31 | |
| 145176 | | JESSICA KITE | 27850 GLENWOOD RD | | | | PERRYSBURG | OH | 43551 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 145177 | | JESSICA KLAUSMAN | 797 CANONDY PLACE | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145178 | | JESSICA KNOWLES | 1702 W ROBINDALE ST | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $18.51 | |
| 145179 | | JESSICA KNYPSTRA | 13914 ADMIRALITY WAY | | | | LYNWOOD | WA | 98087 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 145180 | | JESSICA KOCH | 745 N BAKER ST | | | | STOCKTON | CA | 95203 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 145181 | | JESSICA KRAFT | 35 HAVENSTRITE LN  NONE | | | | COVINGTON TWP | PA | 18424 | USA | TRADE PAYABLE | | | | | $531.65 | |
| 145182 | | JESSICA KRAUS | 81 VINCENT COURT | | | | LITTLE EGG HARBOR | NJ | 08087 | USA | TRADE PAYABLE | | | | | $33.42 | |
| 145183 | | JESSICA KUHLENDAHL | 2011 TROY KING ROAD TR 19 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 145184 | | JESSICA KUHN | 125 WESTVIEW DR | | | | BARNESVILLE | OH | 43713 | USA | TRADE PAYABLE | | | | | $85.72 | |
| 145185 | | JESSICA L AUSTIN | 5488A ABEL COLONY RD | | | | WIND GAP | PA | 18091 | USA | TRADE PAYABLE | | | | | $16.35 | |
| 145186 | | JESSICA L BUSH | 1056 MAPLETREE CT APT 6 | | | | LANSING | MI | 48917 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 145187 | | JESSICA L CRUZ-PEREZ | 2252  OCTOBER RIDGE DR | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 145188 | | JESSICA L DRINKER | 1150 SYRACUSE STREET - BU | | | | DEVER | CO | 80220 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 145189 | | JESSICA L FITZPATRICK | 548 HOWARD ST | | | | E PITTSBURGH | PA | 15112 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 145190 | | JESSICA L WHEELER | 210 SOUTH LANE STREET | | | | NEW CASTLE | PA | 16102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 145191 | | JESSICA LACKEY | XXX | | | | XXX | CA | 92105 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 145192 | | JESSICA LACROSSE | 2329 E SCENIC DR | | | | BATH | PA | 18014 | USA | TRADE PAYABLE | | | | | $17.98 | |
| 145193 | | JESSICA LAMBERS | 10191 MAYFAIR | | | | ST  LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145194 | | JESSICA LAMBERS | 10191 MAYFAIR | | | | ST  LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145195 | | JESSICA LANDRY | 2009 ANDERSON RD | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 145196 | | JESSICA LANEAR | 8825 W MCDOWELL BUILD 4 110 | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $264.41 | |
| 145197 | | JESSICA LARACUENTE | 655 WEST AVE | | | | BUFFALO | NY | 14213 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 145198 | | JESSICA LATHEY | N  POINT BLVD | | | | DUNDALK | MD | 21224 | USA | TRADE PAYABLE | | | | | $142.94 | |
| 145199 | | JESSICA LAVIGNE | 387 S HILTON PARK RD | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 145200 | | JESSICA LAWS | 6837 HILLMAN RIDGE RD | | | | GEORGETOWN | OH | 45121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145201 | | JESSICA LAWSON | 212  SW  MLK JR  BLVD | | | | MAYO | FL | 32066 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 145202 | | JESSICA LEITEM | 2356 HOMESTEAD LANE | | | | BISHOP | CA | 93514 | USA | TRADE PAYABLE | | | | | $121.75 | |
| 145203 | | JESSICA LEMUS | 1300 SARATOGA AVE | | | | VENTURA | CA | 93003 | USA | TRADE PAYABLE | | | | | $290.64 | |
| 145204 | | JESSICA LEWELLEN | 424 60TH ST SE | | | | EVERETT | WA | 98203 | USA | TRADE PAYABLE | | | | | $261.21 | |
| 145205 | | JESSICA LIKELY | 616 TALLY DR | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 145206 | | JESSICA LINAN | 357 CONLEY ST | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 145207 | | JESSICA LIPSCOMB | 105 TYLER CT | | | | SPARTANBURG | SC | 29301 | USA | TRADE PAYABLE | | | | | $12.80 | |
| 145208 | | JESSICA LITTLE | 1334 EXANDU ST | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145209 | | JESSICA LIVELY | 1215 90TH STREET | | | | NIAGARA FALLS | NY | 14304 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 145210 | | JESSICA LOPEZ | 1700 CENTERVILLE TURNPIKE | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $8.66 | |
| 145211 | | JESSICA LOPEZ | 1700 CENTERVILLE TURNPIKE | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 145212 | | JESSICA LOPEZ | 1700 CENTERVILLE TURNPIKE | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 145213 | | JESSICA LOPEZ | 1700 CENTERVILLE TURNPIKE | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $14.84 | |
| 145214 | | JESSICA LORTON | 47071 US18 | | | | LENNOX | SD | 57039 | USA | TRADE PAYABLE | | | | | $7.67 | |
| 145215 | | JESSICA LOVING | 7609 HEMPRIDGE ROAD | | | | SHELBYVILLE | KY | 40065 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 145216 | | JESSICA LOWERY | ENTER | | | | ENTER | MS | 38834 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 145217 | | JESSICA LUCAS-DANGERFIELD | 147 S WESTVIEW AVE | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145218 | | JESSICA LUCERO | 11732 CHITO SAMANIEGO | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 145219 | | JESSICA LUCRO | 11732 CHITO SAMANIEGO | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 145220 | | JESSICA LUJAN | 848 W BARBARA AVE | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $20.18 | |
| 145221 | | JESSICA LUNA | 1022 S MILLER STREET | | | | LAKEWOOD | CO | 80226 | USA | TRADE PAYABLE | | | | | $11.03 | |
| 145222 | | JESSICA LUND | 15252 MARYLAND AVE | | | | SAVAGE | MN | 55378 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 145223 | | JESSICA LUNDQUIST | 1377 PRIMROSE LN | | | | SHAKOPEE | MN | 55379 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145224 | | JESSICA M CREWS | 1855 BILDDEA CT | | | | JAX | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 145225 | | JESSICA M GUTIERREZ | 2708 DAVIS ST | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 145226 | | JESSICA M HARDY | 1413 NORTH WASHINGTON ST | | | | LIVINGSSTON | AL | 35470 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 145227 | | JESSICA M LOPEZ SOLER | URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 145228 | | JESSICA M MADSEN | 3 JANE WOOD RD | | | | HIGHLAND | NY | 12528 | USA | TRADE PAYABLE | | | | | $56.00 | |
| 145229 | | JESSICA M POIRIER | 19030 DEERFIELD TRL | | | | EDEN PRAIRIE | MN | 55346 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 145230 | | JESSICA M PRICE | 639 E CHERRY ST | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 145231 | | JESSICA M VILLANUEVA | 166 W 9TH ST | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 145232 | | JESSICA MACIEL | 5190 MONTEREY HWY APT C20 | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $16.60 | |
| 145233 | | JESSICA MADDOX | 15845 LASALLE BLVD | | | | DETROIT | MI | 48238 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 145234 | | JESSICA MADRID | 4342 LANGSTON PLACE | | | | RIVERSIDE | CA | 92582 | USA | TRADE PAYABLE | | | | | $10.08 | |
| 145235 | | JESSICA MAJORS | 3201 E HARGROVE RD APT2603 | | | | TUSCALOOSA | AL | 35404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145236 | | JESSICA MALLEY | 14031 N MALLEY RD | | | | PASS CHRISTIAN | MS | 39571 | USA | TRADE PAYABLE | | | | | $15.73 | |
| 145237 | | JESSICA MANN | 409 SOUTH AVE SW | | | | VALDESE | NC | 28690 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145238 | | JESSICA MANN | 409 SOUTH AVE SW | | | | VALDESE | NC | 28690 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145239 | | JESSICA MANZANARES | 324 SILVERLEAF  OAK | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 145240 | | JESSICA MARCANTONIO | 7505 MUNCASTER MILL RD | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $614.97 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145241 | | JESSICA MARIE | 4092 MENDOTA AVE | | | | SPRING HILL | FL | 34606 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 145242 | | JESSICA MARK | 15020 78TH WAY | | | | ELK RIVER | MN | 55330 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 145243 | | JESSICA MARKFORT | 4884 HELENA LN N APT 5 | | | | SAINT PAUL | MN | 55128 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 145244 | | JESSICA MARKIDIS | 811 HARD RD | | | | WEBSTER | NY | 14620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145245 | | JESSICA MARQUEZ | 6927 WEST CAMBRIDGE AVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 145246 | | JESSICA MARRA | 58 BILTMORE ST | | | | SPRINGFIELD | MA | 01108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145247 | | JESSICA MARTIN | 1308 BEVERLY HTS RD | | | | CHATHAM | VA | 24531 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145248 | | JESSICA MARTIN | 1308 BEVERLY HTS RD | | | | CHATHAM | VA | 24531 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 145249 | | JESSICA MARTINEZ | 4827 COCHISE CT NW | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 145250 | | JESSICA MARTINEZ | 4827 COCHISE CT NW | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 145251 | | JESSICA MARTINEZ | 4827 COCHISE CT NW | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 145252 | | JESSICA MARTINEZ | 4827 COCHISE CT NW | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 145253 | | JESSICA MARTINEZ | 4827 COCHISE CT NW | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 145254 | | JESSICA MARTINEZ | 4827 COCHISE CT NW | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 145255 | | JESSICA MASONIESS | 2306 THEDA AVE | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 145256 | | JESSICA MATT HERDIESTY | 2615 ST RT 327 | | | | LONDONDERRY | OH | 45647 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145257 | | JESSICA MATTHEWS | 140 2ND AVE NW | | | | OLEWEIN | IA | 50662 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 145258 | | JESSICA MAYS | 608 SOUTH 5TH ST | | | | NASH | TN | 37207 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 145259 | | JESSICA MCBRIDE | 66 WEST MAIN ST | | | | STAFFORD SPRINGS | CT | 06076 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 145260 | | JESSICA MCCAIN | 267 DONNIE LANE | | | | BAXLEY | GA | 31513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145261 | | JESSICA MCCLENITHAN | 3753 HERON BRIDGE RD SW | | | | TOWNSEND | GA | 31331 | USA | TRADE PAYABLE | | | | | $152.52 | |
| 145262 | | JESSICA MCCOMBS | 7258 STATE ROUTE 415N | | | | BATH | NY | 14810 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 145263 | | JESSICA MCCOY | 3499 LOWRY RD | | | | COLUMBIA | VA | 23038 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 145264 | | JESSICA MCCOY | 3499 LOWRY RD | | | | COLUMBIA | VA | 23038 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 145265 | | JESSICA MCDONALD | 970 LILA ST | | | | BARTOW | FL | 33830 | USA | TRADE PAYABLE | | | | | $6.88 | |
| 145266 | | JESSICA MCDOUGALL | 1020 BOYNTON | | | | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145267 | | JESSICA MCMULLEN | 15017 TWIN LAKES DR | | | | CONROE | TX | 77306 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 145268 | | JESSICA MEDEIROS | 105 QUARTZ LN | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 145269 | | JESSICA MEDINA | 1304 MONICA ST | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 145270 | | JESSICA MEDINA | 1304 MONICA ST | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 145271 | | JESSICA MEDINA | 1304 MONICA ST | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 145272 | | JESSICA MEIGHEN | 4325 3RD ST NW | | | | CANTON | OH | 44708 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145273 | | JESSICA MENDEZ | 1212 BAY ST | | | | BAY CITY | TX | 77414 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 145274 | | JESSICA MENDEZ | 1212 BAY ST | | | | BAY CITY | TX | 77414 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 145275 | | JESSICA MERCER | 759 MURRY RD | | | | NEW CUMBERLAND | WV | 26047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145276 | | JESSICA MESICH | 520 MICHIGAN AVE W | | | | GILBERT | MN | 55741 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 145277 | | JESSICA MESTAS | 5921 APT 202 PIERCE ST | | | | ARVADA | CO | 80003 | USA | TRADE PAYABLE | | | | | $80.17 | |
| 145278 | | JESSICA MIHOVETZ | 14099 BELCHER RD S LOT 1155 | | | | LARGO | FL | 33771 | USA | TRADE PAYABLE | | | | | $46.68 | |
| 145279 | | JESSICA MIJARES | 1115 SW ALL AMERICAN BLUD | | | | PALM CITY | FL | 34990 | USA | TRADE PAYABLE | | | | | $25.10 | |
| 145280 | | JESSICA MILLER | 262 FERRELL AVE | | | | TRIDELPHIA | WV | 26089 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 145281 | | JESSICA MILLER | 262 FERRELL AVE | | | | TRIDELPHIA | WV | 26089 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 145282 | | JESSICA MILLER | 262 FERRELL AVE | | | | TRIDELPHIA | WV | 26089 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 145283 | | JESSICA MISBAUER | 660 VIRGINA AVE | | | | STL | MO | 63111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145284 | | JESSICA MOHNI | 7018 QUAIL AVE N | | | | MINNEAPOLIS | MN | 55429 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 145285 | | JESSICA MOJICA | 550 CENTER ST | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 145286 | | JESSICA MONCK | PLEASE ENTER ADDRESS | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 145287 | | JESSICA MORALES | P O BOX 142522 | | | | ARECIBO | PR | 61200614 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 145288 | | JESSICA MORALES | P O BOX 142522 | | | | ARECIBO | PR | 61200614 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 145289 | | JESSICA MORALES | P O BOX 142522 | | | | ARECIBO | PR | 61200614 | USA | TRADE PAYABLE | | | | | $10.05 | |
| 145290 | | JESSICA MORALES | P O BOX 142522 | | | | ARECIBO | PR | 61200614 | USA | TRADE PAYABLE | | | | | $22.57 | |
| 145291 | | JESSICA MORENO | 10000 | | | | 10000 | CA | 92571 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 145292 | | JESSICA MORGAN | 20135 SUBSTATION RD | | | | GEORGETOWN | DE | 19947 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 145293 | | JESSICA MORINA | 2480 LAKE DRIVE APT 227 | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $7.15 | |
| 145294 | | JESSICA MORRIS | 815 BANK ST | | | | SHENANDOAH | VA | 22849 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145295 | | JESSICA MORRIS | 815 BANK ST | | | | SHENANDOAH | VA | 22849 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 145296 | | JESSICA MORROW | 321 NORRIS RD | | | | WAVERLY | NY | 14892 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 145297 | | JESSICA MORSE | 256 SNAKE MOUNTAIN RD | | | | CORNWALL | VT | 05753 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 145298 | | JESSICA MOSS | 10833 NANDINA WAY 1 | | | | PHILADELPHIA | PA | 19116 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 145299 | | JESSICA MOTT | 633 STATE ST | | | | WOOD RIVER | IL | 62095 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 145300 | | JESSICA MOYA | 4700 WESTGROVE ST | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145301 | | JESSICA MUNGUIA | 218 NORTH FAIR STREET | | | | XENIA | OH | 45385 | USA | TRADE PAYABLE | | | | | $20.43 | |
| 145302 | | JESSICA MUNIZ | HC 2 BOX 11315 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 145303 | | JESSICA MUNOZ | 2816 NORTHJ CANADA | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 145304 | | JESSICA MUNOZ | 2816 NORTHJ CANADA | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $160.50 | |
| 145305 | | JESSICA MUNOZ | 2816 NORTHJ CANADA | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 145306 | | JESSICA MURRELL | 1501 18TH AVE W | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 145307 | | JESSICA MURRELL | 1501 18TH AVE W | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $9.34 | |
| 145308 | | JESSICA MYERS | 442 GUILFORD AVENUE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 145309 | | JESSICA MYERS | 442 GUILFORD AVENUE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $80.13 | |
| 145310 | | JESSICA NAUMANN | 6634 CENTERVILLE | | | | HUGO | MN | 55038 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 145311 | | JESSICA NAVEDO | BOX VIGIA SECTOR EL CANO BUZON 19 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 145312 | | JESSICA NEADOWS | 3350 N CHESTNUT ST | | | | COLO SPRINGS | CO | 80907 | USA | TRADE PAYABLE | | | | | $50.23 | |
| 145313 | | JESSICA NEELY | 28 NEWBERN RD | | | | MEDON | TN | 38356 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 145314 | | JESSICA NELSON | 734 S 36 ST | | | | SOUTH BEND | IN | 46615 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 145315 | | JESSICA NEMETHVARGO | 129 NORTH CARROLL ST | | | | THURMONT | MD | 21788 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 145316 | | JESSICA NEUMANN | 1351 12TH ST W | | | | HASTINGS | MN | 55033 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 145317 | | JESSICA NEWBY | 5993 LEXINGTON ROAD | | | | WEST ALEXANDRIA | OH | 45338 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145318 | | JESSICA NEWMAN | 253 KINGSTON CORNER ROAD | | | | SHELBYVILLE | TN | 37160 | USA | TRADE PAYABLE | | | | | $25.42 | |
| 145319 | | JESSICA NGUYEN | 1000 WEST ZEERING RD 20 | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 145320 | | JESSICA NICHOLS | 115 JESSI RANGE RD | | | | JAMESTOWN | TN | 38556 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 145321 | | JESSICA NIX | 11693A CARDINAL AVE | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 145322 | | JESSICA NIX | 11693A CARDINAL AVE | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 145323 | | JESSICA NORMAN | 4 LEXINGTON LN APT 3 | | | | HENDERSONVILLE | NC | 28792 | USA | TRADE PAYABLE | | | | | $3.89 | |
| 145324 | | JESSICA NOSEWICZ | 13063 POPLE RD | | | | MARTVILLE | NY | 13111 | USA | TRADE PAYABLE | | | | | $34.23 | |
| 145325 | | JESSICA NUNEZ | 1335 OAKDALE AVE W | | | | SAINT PAUL | MN | 55118 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 145326 | | JESSICA ODDEN | 203 14TH ST N | | | | COLD SPRING | MN | 56320 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 145327 | | JESSICA OELERICH | 9 CITATION CIRCLE | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145328 | | JESSICA OJEDA | 233 WALNUT ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145329 | | JESSICA OLSON | 2114 S LEMON ST | | | | SIOUX CITY | IA | 51106 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 145330 | | JESSICA ORTEGA | 2926 FURNER ST | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $16.69 | |
| 145331 | | JESSICA ORTIZ | 9214 CITRUS AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 145332 | | JESSICA ORTIZ | 9214 CITRUS AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145333 | | JESSICA ORTIZ | 9214 CITRUS AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 145334 | | JESSICA ORTIZ | 9214 CITRUS AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 145335 | | JESSICA ORTIZ | 9214 CITRUS AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 145336 | | JESSICA OSONTOSKI | 4625 S WASHINGTON ST APT 3 | | | | UBLY | MI | 48475 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 145337 | | JESSICA OTE RODRIGUEZ | CTARRAGOZA S34 URB MAUZO | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 145338 | | JESSICA OTT | 153 SHIPPENSBURG MOBILE ESTATES | | | | SHIPPENSBURG | PA | 17257 | USA | TRADE PAYABLE | | | | | $6.38 | |
| 145339 | | JESSICA OTTO | 9452 PUFFER RD | | | | SOUTH BOARDMAN | MI | 49680 | USA | TRADE PAYABLE | | | | | $60.31 | |
| 145340 | | JESSICA OWENS | 3050 EAST HW 20 | | | | ST PAULS | NC | 28384 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 145341 | | JESSICA PACE | 195 SHAW CT | | | | WATERLOO | SC | 29384 | USA | TRADE PAYABLE | | | | | $9.41 | |
| 145342 | | JESSICA PAIGE | 1738 CREST WOOD | | | | ELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $98.64 | |
| 145343 | | JESSICA PANDO | 1533 IRIS COURT | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 145344 | | JESSICA PANFILE | 10 LAYTON ROAD 98 | | | | SUSSEX | NJ | 07461 | USA | TRADE PAYABLE | | | | | $25.78 | |
| 145345 | | JESSICA PARKER | 4591 HARDING ST | | | | DETROIT | MI | 48214 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 145346 | | JESSICA PARSON | 2160 BLUE RIDGE COVE | | | | MEMPHIS | TN | 38134 | USA | TRADE PAYABLE | | | | | $6.75 | |
| 145347 | | JESSICA PASAKE | 1250 ROOSEVELRT HWY APT 5 | | | | WAYMART | PA | 18472 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 145348 | | JESSICA PAVSHAK | 319 N 2ND ST | | | | JEANNETTE | PA | 15644 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 145349 | | JESSICA PAYTON | 3708 E  63RD ST DOWN | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145350 | | JESSICA PECOTTE | 625 RED OAK DRIVE | | | | MC ALESTER | OK | 74501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145351 | | JESSICA PENNINGTON | 517 JACKEN RD | | | | EAST BERNSTADTKY | KY | 40729 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 145352 | | JESSICA PEREZ | 207 S 9TH ST | | | | COLUMBIA | PA | 17512 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 145353 | | JESSICA PEREZ | 207 S 9TH ST | | | | COLUMBIA | PA | 17512 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 145354 | | JESSICA PEREZ | 207 S 9TH ST | | | | COLUMBIA | PA | 17512 | USA | TRADE PAYABLE | | | | | $44.18 | |
| 145355 | | JESSICA PEREZ | 207 S 9TH ST | | | | COLUMBIA | PA | 17512 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 145356 | | JESSICA PERRY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | AL | 35504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145357 | | JESSICA PESCO | 135 SOUTH MAIN ST | | | | PORT ALLEGANY | PA | 16743 | USA | TRADE PAYABLE | | | | | $52.21 | |
| 145358 | | JESSICA PETERSON | 2430 PLEASANT PLAIN AVE | | | | ELKHART | IN | 46517 | USA | TRADE PAYABLE | | | | | $11.92 | |
| 145359 | | JESSICA PHELPS | 8724 MAJESTIC PINE AVE | | | | LAS VEGAS | NV | 89143 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 145360 | | JESSICA PHILLIPS | 1407 LULING AVE | | | | NEDERLAND | TX | 77627 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145361 | | JESSICA PIERCE | 12844 ECHODELL RD 81 | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145362 | | JESSICA PIERCY | 1301 W MACK AVE | | | | MARION | IL | 62959 | USA | TRADE PAYABLE | | | | | $54.25 | |
| 145363 | | JESSICA PLIMPTON | 4 OAKHILL RD | | | | HOOKSETT | NH | 03106 | USA | TRADE PAYABLE | | | | | $5.86 | |
| 145364 | | JESSICA PLUM | 1311 LIVINGSTON AVE | | | | ELKINS | WV | 26241 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 145365 | | JESSICA POLLARD | 302 HOLCOMB AVE | | | | DES MOINES | IA | 50313 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 145366 | | JESSICA PORTER | PO BOX | | | | BALLSTON SPA | NY | 12020 | USA | TRADE PAYABLE | | | | | $6.24 | |
| 145367 | | JESSICA PORTER | PO BOX | | | | BALLSTON SPA | NY | 12020 | USA | TRADE PAYABLE | | | | | $18.68 | |
| 145368 | | JESSICA POTTER | 2155 FISHPOND RD | | | | GREENVILLE | TN | 37745 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 145369 | | JESSICA POWERS | 1723 WEST PULASKI HWY | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 145370 | | JESSICA POWERS | 1723 WEST PULASKI HWY | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 145371 | | JESSICA PRATT | 14816 LOTUS DR | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 145372 | | JESSICA PRICE | 7331 WESTWIND DR | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $16.92 | |
| 145373 | | JESSICA PRICE | 7331 WESTWIND DR | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 145374 | | JESSICA PULLAM | 4052 MLKING DR | | | | GARY | IN | 46409 | USA | TRADE PAYABLE | | | | | $9.45 | |
| 145375 | | JESSICA QUICK | 2333 SELF CREEK RD | | | | WARRIOR | AL | 35180 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145376 | | JESSICA QUINN | 7585 W ECKERTY RD | | | | ECKERTY | IN | 47116 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 145377 | | JESSICA R HARDESTY | 910 EVANS APT G | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145378 | | JESSICA R STULGINSKI | 9409 LAUREL LEDGE DR | | | | RIVERVIEW | FL | 33569 | USA | TRADE PAYABLE | | | | | $37.44 | |
| 145379 | | JESSICA RABE | 6547 W SHELBY RD | | | | SHELBY | MI | 49455 | USA | TRADE PAYABLE | | | | | $381.59 | |
| 145380 | | JESSICA RAFFERTY | 1738 BUNDY STREET | | | | SCRANTON | PA | 18508 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 145381 | | JESSICA RAGLAND | 526 NAPOLEOM AVE | | | | SUNSET | LA | 70564 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 145382 | | JESSICA RAMIREZ | 2005 LOMA VISTA ST | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 145383 | | JESSICA RAMIREZ | 2005 LOMA VISTA ST | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 145384 | | JESSICA RAMIREZ | 2005 LOMA VISTA ST | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $145.30 | |
| 145385 | | JESSICA RAMIREZ | 2005 LOMA VISTA ST | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $42.99 | |
| 145386 | | JESSICA RAMOS | 7235 HORROCKS ST | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $106.01 | |
| 145387 | | JESSICA RAMOS | 7235 HORROCKS ST | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $4.38 | |
| 145388 | | JESSICA RAMOS | 7235 HORROCKS ST | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145389 | | JESSICA RAMOS | 7235 HORROCKS ST | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 145390 | | JESSICA RANDLE | 6431 HUNTERS GROVE RD | | | | LOUISVILLE | KY | 40216 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 145391 | | JESSICA RAPTIS | 3880 BAILLY RIDGE DRIVE | | | | ST PAUL | MN | 55125 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 145392 | | JESSICA RAVAS | 224 SOUTH MIDLER AVE | | | | SYRACUSE | NY | 13206 | USA | TRADE PAYABLE | | | | | $28.21 | |
| 145393 | | JESSICA RAVEN | 302 N FIFTH ST | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145394 | | JESSICA RECOR | 164 SOUTH MAIN STREET APT A | | | | CORTLAND | NY | 13045 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 145395 | | JESSICA REEVES | 3398 SALISBURY | | | | RICHMOND | IN | 47375 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 145396 | | JESSICA REICH | 3048 SW 17TH ST  NONE | | | | MIAMI | FL | 33145 | USA | TRADE PAYABLE | | | | | $23.67 | |
| 145397 | | JESSICA RENDON | 1319 N WISCONSIN ST | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $20.30 | |
| 145398 | | JESSICA RENNARD | 123 N 2ND ST | | | | SHIPPENVILLE | PA | | USA | TRADE PAYABLE | | | | | $4.70 | |
| 145399 | | JESSICA REPREZA | 6601 RAY LINKER RD | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $109.97 | |
| 145400 | | JESSICA RETALLACK | 2554 GARRETT RD | | | | ASHFORD | AL | 36312 | USA | TRADE PAYABLE | | | | | $139.64 | |
| 145401 | | JESSICA REVES | 541 USHER RD | | | | REX | NC | 28378 | USA | TRADE PAYABLE | | | | | $31.73 | |
| 145402 | | JESSICA REYES | 2329 N WOODLAND | | | | WICHITA | KS | 67204 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 145403 | | JESSICA REYES | 2329 N WOODLAND | | | | WICHITA | KS | 67204 | USA | TRADE PAYABLE | | | | | $5.86 | |
| 145404 | | JESSICA REYES | 2329 N WOODLAND | | | | WICHITA | KS | 67204 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 145405 | | JESSICA REYES | 2329 N WOODLAND | | | | WICHITA | KS | 67204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145406 | | JESSICA REYES | 2329 N WOODLAND | | | | WICHITA | KS | 67204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145407 | | JESSICA REYNOLDS | GET | | | | IOWA CITY | IA | 52356 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 145408 | | JESSICA REYNOLDS | GET | | | | IOWA CITY | IA | 52356 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145409 | | JESSICA RICKS | 3809 CONNECICUT | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145410 | | JESSICA RIDGEFIELD | 11631 RIDGEFIELD AVE NE | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145411 | | JESSICA RISBROOK | 1349 REDMOND CIRCLE 82 | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145412 | | JESSICA RIVERA | 4031 WEBBER ST | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 145413 | | JESSICA RIVERA | 4031 WEBBER ST | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $134.70 | |
| 145414 | | JESSICA RIVERA PEREZ | CALLE PEPE DIAZ 122 BARRIAS DE LAS | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145415 | | JESSICA RIVERA RODRIGUEZ | 22 BRYON ST | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145416 | | JESSICA ROBE EAKIN SHAFFER | 71 ROYAL MALL DR | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $2.00 | |

| Row No. / Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145417 | JESSICA ROBISON | 5017 SUDLEY RD | | | | CATHARPIN | VA | 20143 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 145418 | JESSICA ROBLES | 3844 LYNWOOD STREET | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $2.41 | |
| 145419 | JESSICA ROBLES | 3844 LYNWOOD STREET | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $210.00 | |
| 145420 | JESSICA ROBLES | 3844 LYNWOOD STREET | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 145421 | JESSICA ROCHA | 1428 REGION DE SAN CRISTOBAL | | | | GONZALEZ | FL | 32560 | USA | TRADE PAYABLE | | | | | $126.89 | |
| 145422 | JESSICA RODEN | 1616 S VINE | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 145423 | JESSICA RODERICK | 9 SUMPTER ST | | | | PROV | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 145424 | JESSICA RODRIGUEZ | 5607 BYRD AVE 3203 | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 145425 | JESSICA RODRIGUEZ | 5607 BYRD AVE 3203 | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 145426 | JESSICA RODRIGUEZ | 5607 BYRD AVE 3203 | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145427 | JESSICA RODRIGUEZ | 5607 BYRD AVE 3203 | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 145428 | JESSICA RODRIGUEZ | 5607 BYRD AVE 3203 | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145429 | JESSICA ROLDON | 4044 NE 1ST DR | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 145430 | JESSICA ROMERO | 14949 ROSCOE BLVD APT 111 | | | | PANORAMA CITY | CA | 91402 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 145431 | JESSICA ROOT | 208 WEST HUDSON ST | | | | ELMIRA | NY | 14904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145432 | JESSICA ROSADO | 3389 WEST 99TH STREET DOWN | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145433 | JESSICA ROSADO | 3389 WEST 99TH STREET DOWN | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 145434 | JESSICA ROSS | 1690 GRAND AVE | | | | SAN LEANDRO | CA | 94577 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 145435 | JESSICA ROST | 2737 CLOUD COURT | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 145436 | JESSICA ROWE | 709 OUT COVER STREET | | | | MONROE | GA | 30655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145437 | JESSICA ROYAL | 4912 ELAINE ST | | | | INDIANAPOLIS | IN | 46224 | USA | TRADE PAYABLE | | | | | $73.01 | |
| 145438 | JESSICA RUDAN | 4317 BRIGHTON AVE | | | | LOS ANGELES | CA | 90062 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 145439 | JESSICA RUELAS | 7558 W MACKENZIE DR | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 145440 | JESSICA RUIZ | 13465 AMIGO | | | | PARLIER | CA | 93648 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 145441 | JESSICA RUIZ-BRACERO | 259 CONANT ST 3 | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145442 | JESSICA RUSH | 9808 HART BLVD | | | | MONTICELLO | MN | 55362 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 145443 | JESSICA RUVALCABA | 1221 1ST AVE | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 145444 | JESSICA RYMELL | 132 WILLOW ST APT 2 | | | | ATHENS | PA | 18810 | USA | TRADE PAYABLE | | | | | $16.70 | |
| 145445 | JESSICA S ALLEN | 4258 STAMBAUGH CT | | | | ST LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 145446 | JESSICA SABAT | 12209 ALBANY AVE | | | | HUDSON | FL | 34667 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 145447 | JESSICA SAMRY | 12 GOFFE STREET | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 145448 | JESSICA SAMSON | 108 FAWN DR | | | | WEBB | AL | 36376 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 145449 | JESSICA SANCHEZ | 3570 WHITE BLVD | | | | NAPLES | FL | 34117 | USA | TRADE PAYABLE | | | | | $129.71 | |
| 145450 | JESSICA SANCHEZ | 3570 WHITE BLVD | | | | NAPLES | FL | 34117 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 145451 | JESSICA SANCHEZ-PEREZ | 210 SOUTHGATE AVE | | | | SAN JUAN | TX | 78589 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 145452 | JESSICA SANDERS | 42 NORTH 34TH ST | | | | LOUISVILLE | KY | 40212 | USA | TRADE PAYABLE | | | | | $16.48 | |
| 145453 | JESSICA SANDOVAL | 913 GORDON ST | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $21.38 | |
| 145454 | JESSICA SANMIGUEL | 84254 ESPALIER COURT 1 | | | | FH | TX | 76544 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 145455 | JESSICA SANTIAGO | HC 55 BOX 21668 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145456 | JESSICA SANTOS | 327 BERLIN WAY | | | | PATTERSON | CA | 95363 | USA | TRADE PAYABLE | | | | | $81.75 | |
| 145457 | JESSICA SAR S FLATT | 1486 BAILEY LN | | | | PARADISE | CA | 95969 | USA | TRADE PAYABLE | | | | | $26.10 | |
| 145458 | JESSICA SARDOR | 12 HOPKINS STREET APT 2 | | | | RUTLAND | VT | 05701 | USA | TRADE PAYABLE | | | | | $35.16 | |
| 145459 | JESSICA SAUCIER | 7237 HWY 190 E | | | | RAGLEY | LA | 70657 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 145460 | JESSICA SCHELLER | 152W BERKLY ST | | | | UNIONTOWN | PA | 15401 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 145461 | JESSICA SCHILLACI | 1901 SULLIVAN RD | | | | RAVENNA | MI | 49451 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 145462 | JESSICA SCHONHUT | 390 OHAI STREET | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $29.79 | |
| 145463 | JESSICA SCHRIBER | 1699 N BLUE BLUFF RD | | | | MARTINSVILLE | IN | 46151 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 145464 | JESSICA SCOTT | 3513 MONROE ST | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 145465 | JESSICA SCROGGINS | 61913 | | | | VANCOUVER | WA | 98682 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 145466 | JESSICA SEARS | 507 FRAME ROAD | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 145467 | JESSICA SEBASTIAN | 216 BEACH AVE | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 145468 | JESSICA SEGOVANO | 1622 INDEPENDENCE TRAIL | | | | GRAND PRAIRIE | TX | 75052 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 145469 | JESSICA SENCER | 2453 WASHINGTON BLVD | | | | BAALTIMORE | MD | 21230 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 145470 | JESSICA SEXTON | PO BOX 91 | | | | WILLARD | KY | 41181 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 145471 | JESSICA SHATZER | 403 W MAIN ST | | | | WAYNESBORO | PA | 17268 | USA | TRADE PAYABLE | | | | | $173.53 | |
| 145472 | JESSICA SHAVENSKY | 5035 LAKE AVE | | | | ORCHARD PARK | NY | 14127 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 145473 | JESSICA SHAYNE | 9822 TWIN MILL ST | | | | LAS VEGAS | NV | 89178 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 145474 | JESSICA SHEILDS | 2127 STATE LN | | | | BIG BEAR CITY | CA | 92314 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 145475 | JESSICA SHELLEY | 3300 ELSER ST APT1401 | | | | HOUSTON | TX | 77009 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 145476 | JESSICA SHEPARD | 715 KEACHEM RD | | | | BLOUNTSVILLE | AL | 35031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145477 | JESSICA SHERWOOD | 725 ROS ST | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $83.29 | |
| 145478 | JESSICA SHROYER | 382 HOPEWELL RD | | | | WHITE | PA | 15490 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 145479 | JESSICA SILVA | GLENVIEW GARDENS E-11 020 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145480 | JESSICA SIMMONS | 8533 COTTONWOOD DR APT 3 | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 145481 | JESSICA SKEETE | 141 BEACH 56TH PL | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 145482 | JESSICA SKINNER | 4617 E 34TH ST | | | | INOPLS | IN | 46218 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 145483 | JESSICA SMALLWOOD | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | WV | 26554 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 145484 | JESSICA SMITH | 2767 DIVODEND PARK | | | | SAINT LOUIS | MO | 63031 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 145485 | JESSICA SMITH | 2767 DIVODEND PARK | | | | SAINT LOUIS | MO | 63031 | USA | TRADE PAYABLE | | | | | $497.65 | |
| 145486 | JESSICA SMITH | 2767 DIVODEND PARK | | | | SAINT LOUIS | MO | 63031 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 145487 | JESSICA SMITH | 2767 DIVODEND PARK | | | | SAINT LOUIS | MO | 63031 | USA | TRADE PAYABLE | | | | | $7.66 | |
| 145488 | JESSICA SMITH | 2767 DIVODEND PARK | | | | SAINT LOUIS | MO | 63031 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 145489 | JESSICA SMITH | 2767 DIVODEND PARK | | | | SAINT LOUIS | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 145490 | JESSICA SMITH | 2767 DIVODEND PARK | | | | SAINT LOUIS | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145491 | JESSICA SMITH | 2767 DIVODEND PARK | | | | SAINT LOUIS | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145492 | JESSICA SNOW | 5052 5TH ST | | | | PORT | TX | 77642 | USA | TRADE PAYABLE | | | | | $224.07 | |
| 145493 | JESSICA SNYDER | 2918 GLOVER DR | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145494 | JESSICA SOBERAL | 11-15 MONTROSE | | | | BROOKLYN | NY | 11211 | USA | TRADE PAYABLE | | | | | $4.11 | |
| 145495 | JESSICA SOSTRE | 319 E WESTMORELAND STREET | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 145496 | JESSICA SOTO | 1523 NW 51ST TER APT F | | | | MIAMI | FL | | USA | TRADE PAYABLE | | | | | $24.70 | |
| 145497 | JESSICA SOUSA | 206 FREMONT RD | | | | SANDOWN | NH | 03873 | USA | TRADE PAYABLE | | | | | $29.88 | |
| 145498 | JESSICA SOWDERS | 703 FOLLIN AVE APTD | | | | MT VERNON | OH | 43050 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 145499 | JESSICA SPAID | 10230 WISE RAOD | | | | AUBURN | CA | 95603 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 145500 | JESSICA SPAULDING | 2725 SW 27TH AVE | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $105.99 | |
| 145501 | JESSICA SPEARS | ROUTE 2 BOX 83 A | | | | SANDYVILLE | WV | 25275 | USA | TRADE PAYABLE | | | | | $26.12 | |
| 145502 | JESSICA SPENCER | 4601 BRIGHTWATER COURT APT F | | | | OWINGS MILLS | MD | 21117 | USA | TRADE PAYABLE | | | | | $11.72 | |
| 145503 | JESSICA SPENCER | 4601 BRIGHTWATER COURT APT F | | | | OWINGS MILLS | MD | 21117 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 145504 | JESSICA STALKER | 5305 CAROLINE DR SUITE 236 | | | | HIGH RIDGE | MO | 63049 | USA | TRADE PAYABLE | | | | | $308.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145505 | | JESSICA STEHENS | 41858 ST HWY 34 | | | | DETROIT LAKES | MN | 56501 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 145506 | | JESSICA STEMPLE | 3107 LIBERTY ST | | | | PARKERSBURG | WV | 26104 | USA | TRADE PAYABLE | | | | | $1,246.54 | |
| 145507 | | JESSICA STEPHENS | 500 E MUSKOGEE AVE | | | | PORUM | OK | 74455 | USA | TRADE PAYABLE | | | | | $24.72 | |
| 145508 | | JESSICA STEWART | 402 WEHRMAN | | | | LOUISIANA | MO | 63353 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 145509 | | JESSICA STOCKSTILL | 314 PABLO RD | | | | ERIE | PA | 16507 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 145510 | | JESSICA STONE | 1482 MORRISVALE RD | | | | DANVILLE | WV | 25053 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 145511 | | JESSICA STORTS | 3850 FRYS VALLEY ROAD | | | | PORT WASHINGTON | OH | 43837 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145512 | | JESSICA STOVER | 901  1 FAVE SE | | | | DECATUR | AL | 35601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145513 | | JESSICA SUCH | 887 SUNOL RD | | | | COCHRANTON | PA | 16314 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 145514 | | JESSICA SUTTON | 4216 PORTAGE DR | | | | POLK CITY | FL | 33868 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 145515 | | JESSICA TABOR | 1802 4TH AVE NW | | | | AUSTIN | MN | 55912 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 145516 | | JESSICA TAFT | 1002 30TH STREET APT 102 | | | | SAN DIEGO | CA | 92102 | USA | TRADE PAYABLE | | | | | $1,092.79 | |
| 145517 | | JESSICA TANKSLEY | 2338 N GREEN VALLEY PKWY | | | | HENDERSON | NV | 89014 | USA | TRADE PAYABLE | | | | | $7.93 | |
| 145518 | | JESSICA TAYLOR | 913 BROKEN BOW TRL APT 11 | | | | INDIANAPOLIS | IN | 46214 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 145519 | | JESSICA TAYLOR | 913 BROKEN BOW TRL APT 11 | | | | INDIANAPOLIS | IN | 46214 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 145520 | | JESSICA TEETS | 75 5TH BROADWAY | | | | WHITE PLAINS | NY | 10601 | USA | TRADE PAYABLE | | | | | $92.11 | |
| 145521 | | JESSICA TEN HAKEN | 1635 GIDDINGS AVE SE | | | | GRAND RAPIDS | MI | 49507 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 145522 | | JESSICA THOMAS | 137  N  HARRISBRG  ST | | | | HBG | PA | 17103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145523 | | JESSICA THOMAS | 137  N  HARRISBRG  ST | | | | HBG | PA | 17103 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 145524 | | JESSICA THOMAS | 137  N  HARRISBRG  ST | | | | HBG | PA | 17103 | USA | TRADE PAYABLE | | | | | $17.56 | |
| 145525 | | JESSICA THOMAS | 137  N  HARRISBRG  ST | | | | HBG | PA | 17103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 145526 | | JESSICA THOMAS | 137  N  HARRISBRG  ST | | | | HBG | PA | 17103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 145527 | | JESSICA THOMAS | 137  N  HARRISBRG  ST | | | | HBG | PA | 17103 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 145528 | | JESSICA THOMPSON | 7117  RUDSILL  CT  APT  1B | | | | WINDSOR MILL  BA | MD | 21244 | USA | TRADE PAYABLE | | | | | $41.68 | |
| 145529 | | JESSICA THOMPSON | 7117  RUDSILL  CT  APT  1B | | | | WINDSOR MILL  BA | MD | 21244 | USA | TRADE PAYABLE | | | | | $10.47 | |
| 145530 | | JESSICA TIBERIO | 520 CALADESI TRAIL | | | | AZALEA PARK | FL | 32807 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 145531 | | JESSICA TIGHE | XXX | | | | TACOMA | WA | 98374 | USA | TRADE PAYABLE | | | | | $11.06 | |
| 145532 | | JESSICA TOLLETT | 2 SHUG CIRCLE | | | | CROSSVILLE | TN | 38572 | USA | TRADE PAYABLE | | | | | $98.98 | |
| 145533 | | JESSICA TOMLINSON | 149 MOCKINGBIRD RD | | | | SWANNANOA | NC | 28778 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 145534 | | JESSICA TORRANCE | 185 CROCKER ST | | | | SLOAN | NY | 14212 | USA | TRADE PAYABLE | | | | | $155.08 | |
| 145535 | | JESSICA TORRES | 2614 NIAGARA | | | | CORPUS CHRISTI | TX | 78405 | USA | TRADE PAYABLE | | | | | $51.69 | |
| 145536 | | JESSICA TORRES | 2614 NIAGARA | | | | CORPUS CHRISTI | TX | 78405 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 145537 | | JESSICA TORRES | 2614 NIAGARA | | | | CORPUS CHRISTI | TX | 78405 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 145538 | | JESSICA TORRES CASUL | BO BAYANEY CARR 134 KM 22 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145539 | | JESSICA TOWENSLEY | 440422 CHURCH ST | | | | NATURAL BRIDGE | NY | 13665 | USA | TRADE PAYABLE | | | | | $9.85 | |
| 145540 | | JESSICA TRAVIS | 131 BLACKSNAKE RD | | | | UTICA | OH | 43080 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145541 | | JESSICA TUFTS | 27 CROSS STREET | | | | SOUTH PARIS | ME | 04281 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 145542 | | JESSICA TURNER | 11684 BUTLER RD | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $18.06 | |
| 145543 | | JESSICA TURNER | 11684 BUTLER RD | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145544 | | JESSICA TURNER | 11684 BUTLER RD | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $9.94 | |
| 145545 | | JESSICA TURNER | 11684 BUTLER RD | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $26.94 | |
| 145546 | | JESSICA TYLER | 6841 THURSTON AVE | | | | SAINT LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 145547 | | JESSICA TYLOCK | 8420 E 3RD AVE UNIT A | | | | ANCHORAGE | AK | 99504 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 145548 | | JESSICA TYKARA DUNBAR | 309 MICHIGAN AVE | | | | PONTIAC | MI | 48342 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 145549 | | JESSICA ULE | 9111 MORTON | | | | BROOKLYN | OH | 44144 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 145550 | | JESSICA URSERY | 44 DREXEL DR | | | | CAHOKIA | IL | 62206 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 145551 | | JESSICA VALDEZ | 247 E SOUTHWEST PKWY | | | | LEWISVILLE | TX | 75067 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 145552 | | JESSICA VALDEZ | 247 E SOUTHWEST PKWY | | | | LEWISVILLE | TX | 75067 | USA | TRADE PAYABLE | | | | | $38.10 | |
| 145553 | | JESSICA VALDOVINOS | 1059 W 104TH ST | | | | LA | CA | 90044 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 145554 | | JESSICA VALENTY | 4633 161ST | | | | ANOKA | MN | 55304 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 145555 | | JESSICA VANATTA | 205 26TH ST NE | | | | BEMIDJI | MN | 56601 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 145556 | | JESSICA VAVSQUEZ | 2855 GARFIELD BLVD | | | | LORAIN | OH | | USA | TRADE PAYABLE | | | | | $3.13 | |
| 145557 | | JESSICA VELASQUEZ | 14751 SHETLAND CT | | | | VICTORVILLE | CA | 92394 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 145558 | | JESSICA VELAZQUEZ | 5599 S WINDERMERE ST 309 | | | | LITTLETON | CO | 80120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145559 | | JESSICA VELAZQUEZ TORRES | URB SAN FRANCISCO CALLE SC NO A42 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $33.66 | |
| 145560 | | JESSICA VELEZ | 49 WEST AVE | | | | BUFFALO | NY | 14201 | USA | TRADE PAYABLE | | | | | $11.99 | |
| 145561 | | JESSICA VERA | URB SANTA CVLARA C4  118 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145562 | | JESSICA VERDEJO | CONDOMINIO TORRES DE TOKI | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145563 | | JESSICA VICENTE | 9825 HORACE HARDING EXPRE | | | | CORONA | NY | 11368 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 145564 | | JESSICA VIERA-CABAN | 809 E MORTON ST | | | | BETHLEHEM | PA | 18015 | USA | TRADE PAYABLE | | | | | $21.70 | |
| 145565 | | JESSICA VILLELA | 1005 WESTHUFF ST | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 145566 | | JESSICA VINES | 9712 DAMERON DR | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $57.94 | |
| 145567 | | JESSICA VON DAHLEN | 6614 RIVERCREST DR | | | | NORTH BRANCH | MN | 55056 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 145568 | | JESSICA WALTZ | 550 A WEST SUNHILL RD | | | | MANHEIM | PA | 17545 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 145569 | | JESSICA WARD | 717 W MARTINDALE RD | | | | UNION | OH | 45322 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 145570 | | JESSICA WARD | 717 W MARTINDALE RD | | | | UNION | OH | 45322 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 145571 | | JESSICA WARD | 717 W MARTINDALE RD | | | | UNION | OH | 45322 | USA | TRADE PAYABLE | | | | | $21.53 | |
| 145572 | | JESSICA WARD | 717 W MARTINDALE RD | | | | UNION | OH | 45322 | USA | TRADE PAYABLE | | | | | $10.67 | |
| 145573 | | JESSICA WARREN | 12088 BIG RIDGE CIR | | | | ALEXANDER | AR | 72002 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 145574 | | JESSICA WARWICK | 702 ATCHLEY APARTMENTS | | | | MARYVILLE | TN | | USA | TRADE PAYABLE | | | | | $4.51 | |
| 145575 | | JESSICA WASHINGTON | 300 S LEHMBERG RD APR 168 | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 145576 | | JESSICA WASHINGTON | 300 S LEHMBERG RD APR 168 | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $148.88 | |
| 145577 | | JESSICA WASHINGTON | 300 S LEHMBERG RD APR 168 | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 145578 | | JESSICA WETZEL | 7520  E 55TH ST | | | | TULSA | OK | 74145 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145579 | | JESSICA WHETSTONE | 4075  BURNEY AVE | | | | MOOSIC | PA | 18507 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 145580 | | JESSICA WHITE | 301 SEVENTH STREET | | | | TOPKINSVILLE | KY | 42167 | USA | TRADE PAYABLE | | | | | $79.82 | |
| 145581 | | JESSICA WHOLEHEARTEDLY | 3398 BLUE SPRINGS ROAD | | | | MOUNT VERNEN | KY | 40456 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 145582 | | JESSICA WICKER | 5135 S HYDRAULIC LOT 129 | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 145583 | | JESSICA WIEST | 3016 E ANDY DEVINE AVE | | | | KINGMAN | AZ | 86401 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 145584 | | JESSICA WILLFORK | 404 BEETREE AVE | | | | NASHVILLE | GA | 31639 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 145585 | | JESSICA WILLIAMS | 1622 KENNER ST | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 145586 | | JESSICA WILLIAMS | 1622 KENNER ST | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $82.94 | |
| 145587 | | JESSICA WILLIAMS | 1622 KENNER ST | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 145588 | | JESSICA WILLIAMS | 1622 KENNER ST | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 145589 | | JESSICA WILLIAMS | 1622 KENNER ST | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 145590 | | JESSICA WILLIAMS | 1622 KENNER ST | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $37.43 | |
| 145591 | | JESSICA WILLIAMS | 1622 KENNER ST | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 145592 | | JESSICA WILLIFORD | 1071 CORNWELL | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $4.65 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 3

Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145593 | | JESSICA WILLS | 4305 EVERGREEN LN N | | | | MINNEAPOLIS | MN | 55442 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 145594 | | JESSICA WILSON | 233 S 25TH AVENUE | | | | BEECH GROVE | IN | 46107 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 145595 | | JESSICA WISEN | 3905 233RD AVE NW APT D10 | | | | ST FRANCIS | MN | 55070 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 145596 | | JESSICA WITHERS | 4125 STATE ROUTE 225 | | | | DIAMOND | OH | 44412 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 145597 | | JESSICA WOLFORD | 2331 CENTRAL AVE | | | | MCKINLEYVILLE | CA | 95519 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 145598 | | JESSICA WOOD | 809 N MINNESOTA AVE | | | | ALEXANDRIA | IN | 46001 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 145599 | | JESSICA WOODALL | 315 CHERRY ST | | | | EDEN | NC | 27288 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 145600 | | JESSICA WOODEN | 2161 REDTHORN RD | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 145601 | | JESSICA WOODWARD | 550 ROUNDTREE LANE | | | | BEECH BLUFF | TN | 38313 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 145602 | | JESSICA WOYTUS | 6003 JAYCOCKS RD | | | | NORTH RIDGEVILLE | OH | 44039 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 145603 | | JESSICA WRAY | 877 ARDEN AVE | | | | BEREA | OH | 44017 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 145604 | | JESSICA WRIGHT | 1734 GLENMAR OVAL SE | | | | NORTH CANTON | OH | 44709 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145605 | | JESSICA WRIGHT | 1734 GLENMAR OVAL SE | | | | NORTH CANTON | OH | 44709 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 145606 | | JESSICA WRIGHT | 1734 GLENMAR OVAL SE | | | | NORTH CANTON | OH | 44709 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 145607 | | JESSICA WYSOCKI | 2440 REDPINE AVE SW | | | | ROCHESTER | MN | 55902 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 145608 | | JESSICA YOUNG | 1751 N ARBOGAST ST | | | | GRIFFITH | IN | 46360 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 145609 | | JESSICA ZAMARRIPA | 2500 SOQUEL DR | | | | SANTA CRUZ | CA | 95065 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 145610 | | JESSICA ZARAGOZA | 313 W BLANCO | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 145611 | | JESSICA ZIMMER | 621 PARADE STREET APT 12 | | | | UNION CITY | PA | 16438 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 145612 | | JESSICA ZIMMERMAN | 515 EVERGREEN TERRACE | | | | COLOMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145613 | | JESSICA ZIMMERMAN | 515 EVERGREEN TERRACE | | | | COLOMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145614 | | JESSICA ZOW | 414 BOYDEN AVE | | | | MAPLEWOOD | NJ | 07040 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 145615 | | JESSICAA HOLMES | 2820 ONEIDA ST | | | | DENVER | CO | 80012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145616 | | JESSICACATON BABB | 2412 CAMBRIDGE COURT | | | | TURLOCK | CA | 95382 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 145617 | | JESSICANE LSON | 706 16TH STREET EAST | | | | INTL FALLS | MN | 56649 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 145618 | | JESSICAY SCOTT | 408 WOODLAND MILLS DR | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 145619 | | JESSICK HENNEY | 186 MORRHEW RD | | | | LUDOWICI | GA | 71913 | USA | TRADE PAYABLE | | | | | $14.94 | |
| 145620 | | JESSICKA HAINES | 1518 BEECHER DR | | | | STLOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.81 | |
| 145621 | | JESSIE A FREEMAN | 2700 ROLLINGBROOK DR | | | | BAYTOWN | TX | 77521 | USA | TRADE PAYABLE | | | | | $3.33 | |
| 145622 | | JESSIE ABELLARD | 15451 SW 147TH ST | | | | MIAMI | FL | 33196 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 145623 | | JESSIE ALAIN | 22254 ACHORD RD | | | | DENHAM SPRINGS | LA | 70726 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 145624 | | JESSIE ANDREWS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | GA | 31903 | USA | TRADE PAYABLE | | | | | $17.45 | |
| 145625 | | JESSIE BALES | 308 RUTLEDGE RD | | | | KINGSPORT | TN | 37663 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 145626 | | JESSIE BARTON | 342 EAST KING ST | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 145627 | | JESSIE BATES | 37WRIGHT RD | | | | TOWNLEY | AL | 35587 | USA | TRADE PAYABLE | | | | | $43.09 | |
| 145628 | | JESSIE BETTY | 2106 POPPY LANE | | | | RICHARDSON | TX | 75081 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 145629 | | JESSIE BRADFORD | 113 WEST C STREET | | | | MIDWAY | WV | 25878 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 145630 | | JESSIE BULLARD | 430 GREEN LEAF DR | | | | MONTGOMERY | AL | 36108 | USA | TRADE PAYABLE | | | | | $2,214.20 | |
| 145631 | | JESSIE BURTON | 252 E 9TH AVENUE 1ST FL | | | | ROSELLE | NJ | 07203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145632 | | JESSIE CHERIE | 2106 POPPY LANE | | | | RICHARDSON | TX | 75081 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 145633 | | JESSIE COMBS | 844 ROSE RIDGE | | | | OLIVE HILL | KY | 41164 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 145634 | | JESSIE COOK | 158 TRADING POST LN | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 145635 | | JESSIE COTTON | 231 SOUTH PROSPECT STREET | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 145636 | | JESSIE CRUZ | 177 MARION ST | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145637 | | JESSIE DAVIS | 9616 PINEHURST | | | | DETROIT | MI | 48204 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 145638 | | JESSIE DEIDRE | 4400 VETERANS MEMORIAL BLVD | | | | METAIRIE | LA | 70006 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 145639 | | JESSIE DERY | 321 WINSTON ST | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $23.32 | |
| 145640 | | JESSIE DOUGHERTY | 4516 GREENFIELD HWY | | | | DRESDON | TN | 38225 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 145641 | | JESSIE FINE | 1053 HIGHLAND RD | | | | ELLENBORO | WV | 26346 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145642 | | JESSIE GARGANO | 1343 POINCIANA AVE | | | | FORT MYERS | FL | 33901 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 145643 | | JESSIE GONZALES | 830 S STUART ST | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $9.23 | |
| 145644 | | JESSIE GRISHAM | 57 STUNZ | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 145645 | | JESSIE H LAU ZHUANG | 3632 TROUSSEAU ST | | | | HONOLULU | HI | 96815 | USA | TRADE PAYABLE | | | | | $52.36 | |
| 145646 | | JESSIE HAMM | 90 ROCKINGHAM RD | | | | DERRY | NH | 03038 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145647 | | JESSIE HICKS | 20362 COUNTY ROAD 121 | | | | HILLIARD | FL | | USA | TRADE PAYABLE | | | | | $4.70 | |
| 145648 | | JESSIE HILL GAINES | 1903 PRESCOTT | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 145649 | | JESSIE HOLLOMAN | 241 AVENUE RD  NONE | | | | SMITHFIELD | NC | 27577 | USA | TRADE PAYABLE | | | | | $82.32 | |
| 145650 | | JESSIE HUBBS | 1067 MERCURY WAY | | | | CRESTLINE | CA | 92325 | USA | TRADE PAYABLE | | | | | $2,098.48 | |
| 145651 | | JESSIE HUTCHINSON | 2519 HIGH ST | | | | FORT SMITH | AR | 72904 | USA | TRADE PAYABLE | | | | | $20.46 | |
| 145652 | | JESSIE JACKSON | 110 S PALM DR | | | | WINNABOW | NC | 28479 | USA | TRADE PAYABLE | | | | | $9.22 | |
| 145653 | | JESSIE JAMES | 27500 FRANKLIN RD APT 703 | | | | SOUTHFIELD | MI | 48034 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 145654 | | JESSIE KINDLE | 11576 TOWNSHIP ROAD 50 | | | | DOLA | OH | 45835 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 145655 | | JESSIE LAUVAGIE | 23292 621ST AVE | | | | GIBBON | MN | 55335 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 145656 | | JESSIE LEE | 129 BRIDGES STREET | | | | CENTREVILLE | MS | 39631 | USA | TRADE PAYABLE | | | | | $119.16 | |
| 145657 | | JESSIE LEE | 129 BRIDGES STREET | | | | CENTREVILLE | MS | 39631 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 145658 | | JESSIE LEWIS | 1011 DAVENPORT RD | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $775.32 | |
| 145659 | | JESSIE LOFTON | 2101 SW SUNSET BLVD APT A 307 | | | | RENTON | WA | 98057 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 145660 | | JESSIE LUNA | 5094 E TULARE AVE | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $13.76 | |
| 145661 | | JESSIE MELTON | 5102 OGILVIE AVE | | | | PADUCAH | KY | 42001 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 145662 | | JESSIE MRAZ | 745 SHAWSHEEN ST | | | | TEWKSBURY | MA | 01876 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 145663 | | JESSIE PERKINS | 100 HICKORY ST | | | | BOUTTE | LA | 70039 | USA | TRADE PAYABLE | | | | | $10.29 | |
| 145664 | | JESSIE RALSTON | 13087 WESTFALL | | | | FRANFORT | OH | 45628 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145665 | | JESSIE REED | 1805 CORNER RD | | | | BIG COVE TANNERY | PA | 17212 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 145666 | | JESSIE REYES | 3244 CLAYTON | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145667 | | JESSIE ROBINSON | 12371 ATLANTA HWY  NONE | | | | MONTGOMERY | AL | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 145668 | | JESSIE ROLLINS | 5964 EAST WAGONHILL ROAD | | | | MILLINGTON | TN | 38053 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 145669 | | JESSIE RUSSELL | 407 EAST BROADWAY | | | | EXCELSIOR SPG | MO | 64024 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 145670 | | JESSIE SAIZA | 10243 ALBURTIS AVE | | | | SANTA FE SPRINGS | CA | 90670 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 145671 | | JESSIE SHIRLEY | 1105 E 23RD AVE | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 145672 | | JESSIE SHIRLEY | 1105 E 23RD AVE | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145673 | | JESSIE STAGESIN | 2533 N MASON | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $54.99 | |
| 145674 | | JESSIE STYLES | 175 EAST MARKET ST | | | | AKRON | OH | 44308 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 145675 | | JESSIE TEYRA | 14195 SW 87 ST APT307 | | | | MIAMI | FL | 33183 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 145676 | | JESSIE WELCHEL | 8810 HIGHWAY 100 | | | | BUCHMANN | GA | 30113 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 145677 | | JESSIE WELLS | 5214 REV JW CARTER RD | | | | MANNING | SC | 29102 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 145678 | | JESSIE WILLIAMS | 3104 CLINTON PL APT4 | | | | LOUISVILLE | KY | 40216 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 145679 | | JESSIE ZAKIYAH | 1052 REGAL HILLS LN | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 145680 | | JESSIEBELLE RIVERA | URB ESTANCIAS DEL BOSQUE I-5 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F: Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145681 | | JESSIKA ALLEN | 1855 MAIN ST | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 145682 | | JESSIKA DAVENPORT | 1400 HUMPHREY DRIVE | | | | SUISUN | CA | 94585 | USA | TRADE PAYABLE | | | | | $152.20 | |
| 145683 | | JESSIKA GRIFFIN | 610555 MOREE LN | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145684 | | JESSIKA KIDWELL | NEED ADDRESS | | | | SPOKANE | WA | 99169 | USA | TRADE PAYABLE | | | | | $44.56 | |
| 145685 | | JESSIKA SILVESTRINI | PO BOX 622 | | | | ENSENADA | PR | 00647 | USA | TRADE PAYABLE | | | | | $46.10 | |
| 145686 | | JESSIKA STUCK | 31233 CANAAN RD | | | | DEER ISLAND | OR | 97054 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 145687 | | JESSILE RIVERA | S CALLE REPARTO RIVERA | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145688 | | JESSNN MONTGOMERY | 17 BESSEMER AVE | | | | LYNDORA | PA | 16045 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 145689 | | JESSOP JALEENA | 1278 SEACOAST DRIVE | | | | IMPERIAL BEACH | CA | 91932 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 145690 | | JESSSCA HANSCOM | 24 MAPLE VIEW CIRCLE | | | | POLAND | ME | 04274 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 145691 | | JESSSTYLESWW JESSSTYLESWW | 895 LISBON STREET | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $9.47 | |
| 145692 | | JESSTINE DELTORO | 2150 S ELM APT 111 | | | | FRESNO | CA | 93706 | USA | TRADE PAYABLE | | | | | $11.11 | |
| 145693 | | JESSUP GABRIELLE | 1409 HAWKINS ST | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 145694 | | JESSUP LORIE | 340 S WISCONSIN AVE | | | | CASPER | WY | 82609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145695 | | JESSUP LORIE | 340 S WISCONSIN AVE | | | | CASPER | WY | 82609 | USA | TRADE PAYABLE | | | | | $25.50 | |
| 145696 | | JESSUP TIFFANY | 6703 MOUNTAIN LAKE PL | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 145697 | | JESSY ALVAREZ | PLEASE ADD ADDRESS | | | | LOS ANGELES | CA | 90036 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 145698 | | JESSY CALIXTO | 381 E WILLIAM ST | | | | SAN JOSE | CA | 95112 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 145699 | | JESSY CUNNINGHAM | 115 HILL ROAD | | | | CHATTANOOGA | TN | 37415 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 145700 | | JESSY EMERSON | 2422 DERWENT DR | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $29.61 | |
| 145701 | | JESSY MARTINEZ | SUNSET BLVD | | | | NEWPORT | RI | 02840 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 145702 | | JESSY NEGRON | HACIENDA BORINQUEN C EMA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 145703 | | JESSY SALGADO | 18954 NW 57TH AVE APT207 | | | | PALM SPRINGS NORTH | FL | 33015 | USA | TRADE PAYABLE | | | | | $25.24 | |
| 145704 | | JEST JOY | PO BOX982 | | | | WOODBINE | GA | 31569 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 145705 | | JESTENA JOAS | 17929 THELMA AVE | | | | JUPITER | FL | 33458 | USA | TRADE PAYABLE | | | | | $18.05 | |
| 145706 | | JESTER CARLA | 307 WELLS AVENUE | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145707 | | JESTER LUCY | 405 S 2ND ST | | | | GURDON | AR | 71743 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 145708 | | JESTER MARY | 411 OVERLOOK TURN | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 145709 | | JESTER SHAWN | 13918 EMISSISSIPI AVE | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $152.28 | |
| 145710 | | JESTER TASHARRA | 7417 CHEASTNUT AVE | | | | HAMMOND | IN | 46324 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 145711 | | JESTES TAYLOR | 3617 GENE FIELD | | | | ST JOSEPH | MO | 64506 | USA | TRADE PAYABLE | | | | | $82.58 | |
| 145712 | | JESTINE CASEY | 37 HAYNES ST | | | | TACONITE | MN | 55786 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 145713 | | JESTINIANO ELISABETH | 4707 AMERICAN DR | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145714 | | JESUANYS SANTIAGO | 506 CALLE TRUNCADO | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $3.35 | |
| 145715 | | JESUCITA PAZ | 7220 FLAMINGO WAY | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 145716 | | JESUDOWICH DONNA | 2938 MYRTLE OAK CIR | | | | DAVIE | FL | 33328 | USA | TRADE PAYABLE | | | | | $88.50 | |
| 145717 | | JESUS A AGUILAR | 2025 NORTH SUMMIT AVENUE | | | | PASADENA | CA | 91103 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 145718 | | JESUS A FERNADEZ | 781 SAMBLE LN | | | | RUSSELL SPRINGS | KY | 42642 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 145719 | | JESUS A GOMEZ | 2400 LST | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 145720 | | JESUS A LORENZANA ALVARADO | RR 02 BUZON 3731 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145721 | | JESUS A YBARRA | 422 NORA LN | | | | MISSION | TX | 78573 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 145722 | | JESUS AGILASOZHO | CALLE YOKAHU YOCAHU K25 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 145723 | | JESUS ALVARDO | 1100 NORTHRIDGE MALL | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $158.40 | |
| 145724 | | JESUS AMEZCUA | 41 S T ST | | | | MERCED | CA | 95341 | USA | TRADE PAYABLE | | | | | $7.78 | |
| 145725 | | JESUS ANA | 716 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $4.39 | |
| 145726 | | JESUS APOLINAR | 4745 OLIVE BRANCH RD APT 1105 | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $744.57 | |
| 145727 | | JESUS BACQUEZ | PLEASEENTERADDRESS | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145728 | | JESUS BARRAGAN | 382 GONZALEZ | | | | ZAPATA | TX | 78076 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 145729 | | JESUS BEAS QUINTANAR | 1290 OLD COLONY LN  NONE | | | | CANTON | MI | | USA | TRADE PAYABLE | | | | | $25.00 | |
| 145730 | | JESUS BENAVIDES | 203 GIFFORDS LANE | | | | STATEN ISLAND | NY | 10308 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 145731 | | JESUS BENITEZ | 2850 CEDAR AVE | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $140.71 | |
| 145732 | | JESUS CALDERON | 4231  S ARTESIAN | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 145733 | | JESUS CANTU | RR 32 BOX 4662 | | | | MISSION | TX | 78573 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 145734 | | JESUS CAZARES | 79 W MONROE ST | | | | CHICAGO | IL | 60603 | USA | TRADE PAYABLE | | | | | $42.88 | |
| 145735 | | JESUS CORDERO | APRT 751 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145736 | | JESUS CRUZ | HC 20 BOX 26460 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 145737 | | JESUS DIEGO | 300 VIRGINIA AVE | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 145738 | | JESUS DURAN | 14668 HUBBARD ST | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $29.52 | |
| 145739 | | JESUS E RODRIGUEZ | 68713 PEREZ RD UNIT B-4 | | | | CATHEDRAL CITY | CA | 92234 | USA | TRADE PAYABLE | | | | | $26.99 | |
| 145740 | | JESUS E SANCHEZ PEREZ | URB CAOUNTRY CLUB | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145741 | | JESUS ESPARZA | 12212 SCHMIDT RD | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $18.79 | |
| 145742 | | JESUS FEDERICO | 13054 E LACKLAND DR | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $218.75 | |
| 145743 | | JESUS FIGUEROA | CALLE HORTENCIA BO RIVIERAS DE CUP | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145744 | | JESUS FLORES | 3101 KING ARTHUR ST | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 145745 | | JESUS GALLEGOS | 11338 ESMARA CORN | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $14.29 | |
| 145746 | | JESUS GAMBOA | 511 LALAKES STREET | | | | CHLOQUIN | OR | 97624 | USA | TRADE PAYABLE | | | | | $14.23 | |
| 145747 | | JESUS GAMBOA | 511 LALAKES STREET | | | | CHLOQUIN | OR | 97624 | USA | TRADE PAYABLE | | | | | $7.98 | |
| 145748 | | JESUS GARCIA | 250 VILLAGE CIR | | | | MARION | NC | 28752 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 145749 | | JESUS GARCIA | 250 VILLAGE CIR | | | | MARION | NC | 28752 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145750 | | JESUS GARCIA | 250 VILLAGE CIR | | | | MARION | NC | 28752 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 145751 | | JESUS GARCIA | 250 VILLAGE CIR | | | | MARION | NC | 28752 | USA | TRADE PAYABLE | | | | | $10.62 | |
| 145752 | | JESUS GARCIA | 250 VILLAGE CIR | | | | MARION | NC | 28752 | USA | TRADE PAYABLE | | | | | $22.17 | |
| 145753 | | JESUS GARZA | 18920 HANFORD&X2D;ARMONA RD &X2- | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 145754 | | JESUS GILLETTE | 9165 KENSINGTON AVE | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 145755 | | JESUS GOMEZ | 1410 15TH ST | | | | PLAINS | TX | 79355 | USA | TRADE PAYABLE | | | | | $166.99 | |
| 145756 | | JESUS GOMEZ | 1410 15TH ST | | | | PLAINS | TX | 79355 | USA | TRADE PAYABLE | | | | | $10.13 | |
| 145757 | | JESUS GONZALES | CRR NUM 1 BO BEATRIZ | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 145758 | | JESUS GONZALES | CRR NUM 1 BO BEATRIZ | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $135.30 | |
| 145759 | | JESUS GONZALEZ | CLL FERRER FERRER SANTIAGO IGLECI | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 145760 | | JESUS GONZALEZ | CLL FERRER FERRER SANTIAGO IGLECI | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $85.99 | |
| 145761 | | JESUS GONZALEZ | CLL FERRER FERRER SANTIAGO IGLECI | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $116.99 | |
| 145762 | | JESUS GUZMAN | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 145763 | | JESUS GUZMAN | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 145764 | | JESUS HERNANDEZ | 4923 PETROFF AVE | | | | ORLANDO | FL | 32812 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 145765 | | JESUS HERNANDEZ | 4923 PETROFF AVE | | | | ORLANDO | FL | 32812 | USA | TRADE PAYABLE | | | | | $58.56 | |
| 145766 | | JESUS HERNANDEZ | 4923 PETROFF AVE | | | | ORLANDO | FL | 32812 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 145767 | | JESUS HERNANDEZ | 4923 PETROFF AVE | | | | ORLANDO | FL | 32812 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 145768 | | JESUS IBARRA | 00000 | | | | CLOVIS | CA | 93612 | USA | TRADE PAYABLE | | | | | $36.86 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145769 | | JESUS IRIZARRY | 10000 | | | | WHITTIER | CA | 90602 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 145770 | | JESUS JESUS LABOY | 4 CALLE EDINATA NAZARIO | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $6.42 | |
| 145771 | | JESUS JIMENEZ | 6741 LINCOLN AVE | | | | BUENA PARK | CA | 90620 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 145772 | | JESUS KUULEIKANANI | 2090 HANALIMA STRRET | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 145773 | | JESUS LEDEZMA | 314 RICHARD DR APT 2 | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $75.55 | |
| 145774 | | JESUS LEON JORGE | 114 RUSSLLE RD | | | | CAYCE | SC | 29033 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 145775 | | JESUS LIZARDE | 70 SHORE RD | | | | BAY POINT | CA | 94565 | USA | TRADE PAYABLE | | | | | $65.25 | |
| 145776 | | JESUS LOPEZ | 129 READ AVE | | | | RUPERT | ID | 83350 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 145777 | | JESUS LOPEZ | 129 READ AVE | | | | RUPERT | ID | 83350 | USA | TRADE PAYABLE | | | | | $108.86 | |
| 145778 | | JESUS LOPEZ | 129 READ AVE | | | | RUPERT | ID | 83350 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 145779 | | JESUS LOPEZ | 129 READ AVE | | | | RUPERT | ID | 83350 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 145780 | | JESUS LOPEZ | 129 READ AVE | | | | RUPERT | ID | 83350 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145781 | | JESUS LOPEZ | 129 READ AVE | | | | RUPERT | ID | 83350 | USA | TRADE PAYABLE | | | | | $15.31 | |
| 145782 | | JESUS M LANDEROS | 2423 ATHENS | | | | BROWNSVILLE | TX | | USA | TRADE PAYABLE | | | | | $0.81 | |
| 145783 | | JESUS M OSORIO | URBLA GRANJA CALLE ANTONIO GARCIA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145784 | | JESUS M PEREZ | 3035 ALDRICH AVE S | | | | MPLS | MN | 55408 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145785 | | JESUS M SALOMON BUSTAMANTE | 323 GRANDVILLE CIR | | | | FIRESTONE | CO | 80520 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 145786 | | JESUS MANUEL D | 4155 GARDENIA AVE | | | | LAKE WORTH | FL | 33461 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 145787 | | JESUS MARIA | NONE | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $41.31 | |
| 145788 | | JESUS MARQUEZ | 1402 E 11TH ST | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 145789 | | JESUS MARTINEZ | 908 E 26TH STREET | | | | HOUSTON | TX | 77009 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145790 | | JESUS MARTINEZ ALICEA | HC 04 BOX 2512 | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 145791 | | JESUS MEDINA | URB VILLA JULIA APT10 | | | | QUEBRADILLA | PR | 00678 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145792 | | JESUS MELENDEZ | 20020 WESTPHALIA ST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145793 | | JESUS MELENDEZ | 20020 WESTPHALIA ST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 145794 | | JESUS MELENDREZ | 4702 CIMARRON RIDGE | | | | BAKERSFIELD | CA | 93313 | USA | TRADE PAYABLE | | | | | $139.18 | |
| 145795 | | JESUS MENDIVIL | 1318 WINNER ST | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $39.85 | |
| 145796 | | JESUS MENDOZA | XXX | | | | LAMONT | CA | 93241 | USA | TRADE PAYABLE | | | | | $25.52 | |
| 145797 | | JESUS MIRANDA | 24630 CALLE ST | | | | SALINAS | CA | 93908 | USA | TRADE PAYABLE | | | | | $357.36 | |
| 145798 | | JESUS MONTOYA | PLEASE ENTER ADDRESS | | | | SN BERNARDINO | CA | 92411 | USA | TRADE PAYABLE | | | | | $126.55 | |
| 145799 | | JESUS MORALES | 1236 E NORTH AVE | | | | REEDLEY | CA | 93654 | USA | TRADE PAYABLE | | | | | $117.98 | |
| 145800 | | JESUS MOYA | 3060 E SHOW LOW LAKE RD APT 801 | | | | SHOW LOW | AZ | 85901 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 145801 | | JESUS MUNOZ | 3438 S ARTESIAN AVE | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 145802 | | JESUS MUNOZ | 3438 S ARTESIAN AVE | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 145803 | | JESUS NIEVES | BOA MARIN PO BOX 4326 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 145804 | | JESUS OANDASAN | PO BOX 2893 | | | | KAMUELA | HI | | USA | TRADE PAYABLE | | | | | $4.80 | |
| 145805 | | JESUS OLIVARES | 2320 NORTH EXPRESSWAY | | | | BROWNSVILLE | TX | 78526 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 145806 | | JESUS ORENGO | RIO CHIQUITO KM 13 SECTO | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 145807 | | JESUS ORONA-VILELZ | 311 OTTER DR | | | | SAN ANTONIO | TX | 78227 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 145808 | | JESUS OROZCO | XX | | | | PASADENA | CA | 91103 | USA | TRADE PAYABLE | | | | | $14.12 | |
| 145809 | | JESUS OTERO | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | CA | 90810 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 145810 | | JESUS PADILLA | 8284 LONGHORN RIDGE | | | | CONVERSE | TX | 78109 | USA | TRADE PAYABLE | | | | | $3.21 | |
| 145811 | | JESUS PEREA | 6615 MELVIN ST | | | | PHOENIX | AZ | 85043 | USA | TRADE PAYABLE | | | | | $19.57 | |
| 145812 | | JESUS PEREZ | CALLE LOS GONZALEZ 8685 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $54.70 | |
| 145813 | | JESUS PEREZ-MARTINEZ | 2233 WAVELAND AVE | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 145814 | | JESUS QUINONES | 4037 MARVIN AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145815 | | JESUS RAMIREZ | 31532 VALIDO RD | | | | LAGUNA BEACH | CA | 92651 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 145816 | | JESUS RAMIREZ RIOS | CALLE CENTURION 3202 | | | | TOA BAIA | PR | 00949 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 145817 | | JESUS RIVERA | C5 K 26 SIERRA LINDA | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 145818 | | JESUS RIVERA | C5 K 26 SIERRA LINDA | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 145819 | | JESUS ROBLES | 12113 E 28TH PL | | | | TULSA | OK | 74134 | USA | TRADE PAYABLE | | | | | $43.29 | |
| 145820 | | JESUS ROBLES | 12113 E 28TH PL | | | | TULSA | OK | 74134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145821 | | JESUS RODRIGUEZ | 5241 EAGLE ST | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145822 | | JESUS RODRIGUEZ | 5241 EAGLE ST | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $7.11 | |
| 145823 | | JESUS RODRIGUEZ COTTO | 5838 N 84TH ST | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 145824 | | JESUS RUIZ | 1542 MCCULLENS AVE | | | | EUREKA | CA | 95503 | USA | TRADE PAYABLE | | | | | $15.56 | |
| 145825 | | JESUS SALARZAR | 715 HARRIS AVE | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 145826 | | JESUS SALINAS | 5518 SANTA ALICIA | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 145827 | | JESUS SANCHEZ | 1399 COUNTY | | | | COMO MEXICO | XX | 75431 | | TRADE PAYABLE | | | | | $19.17 | |
| 145828 | | JESUS SANCHEZ | 1399 COUNTY | | | | COMO MEXICO | XX | 75431 | | TRADE PAYABLE | | | | | $203.39 | |
| 145829 | | JESUS SANDOVAL | 929 W ROBIN PL | | | | ANAHEIM | CA | 92801 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 145830 | | JESUS SANDOVAL | 929 W ROBIN PL | | | | ANAHEIM | CA | 92801 | USA | TRADE PAYABLE | | | | | $24.57 | |
| 145831 | | JESUS SARTILLO | 300 WEST 7TH STREE | | | | PLAINFIELD | NJ | 07060 | USA | TRADE PAYABLE | | | | | $59.84 | |
| 145832 | | JESUS SILVAS | 6376 PCL | | | | CANUTILLO | TX | 79835 | USA | TRADE PAYABLE | | | | | $38.57 | |
| 145833 | | JESUS SOLARZANO | 943 S 37 AVE APT A | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 145834 | | JESUS SOLIS | 705 COLE ST | | | | SAN JUAN | TX | 78589 | USA | TRADE PAYABLE | | | | | $20.55 | |
| 145835 | | JESUS SOTO | 1234 W | | | | TOLLESON | AZ | 85031 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 145836 | | JESUS SOTO | 1234 W | | | | TOLLESON | AZ | 85031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145837 | | JESUS STERLING | CAROLINA | | | | GUAYNABO | PR | 00968 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 145838 | | JESUS TAPIA | 1514 E SPRINGVILLE AVE | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 145839 | | JESUS TORRES | 287 SOUTH AVE | | | | TURLOCK | CA | 95380 | USA | TRADE PAYABLE | | | | | $319.60 | |
| 145840 | | JESUS TORRES | 287 SOUTH AVE | | | | TURLOCK | CA | 95380 | USA | TRADE PAYABLE | | | | | $11.82 | |
| 145841 | | JESUS TORRES | 287 SOUTH AVE | | | | TURLOCK | CA | 95380 | USA | TRADE PAYABLE | | | | | $48.16 | |
| 145842 | | JESUS TORRES | 287 SOUTH AVE | | | | TURLOCK | CA | 95380 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145843 | | JESUS TREVINO | 17099 LOVERS LN | | | | THREE RIVERS | MI | 49093 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 145844 | | JESUS VAQUERO IDARRAGA | 111 CONCORD AV | | | | WHITE PLAINS | NY | 10606 | USA | TRADE PAYABLE | | | | | $109.73 | |
| 145845 | | JESUS VAZQUEZ | 403 CAREW ST | | | | ENTER CITY | MA | 01104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145846 | | JESUS VEA | 7240 S 7TH ST LOT C34 | | | | PHOENIX | AZ | 85042 | USA | TRADE PAYABLE | | | | | $29.47 | |
| 145847 | | JESUS VEGA | 214 E 21ST STREET | | | | CHICAGO HTS | IL | | USA | TRADE PAYABLE | | | | | $17.08 | |
| 145848 | | JESUS VELASQUEZ | 250 S EDEN RD | | | | JEROME | ID | 83338 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 145849 | | JESUS VELAZQUEZ | CALLE 34 BLOQUE 26 CASA 22 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145850 | | JESUS VILLA | 233 N MAPLE AVE | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $9.91 | |
| 145851 | | JESUS VIVALDO | 5663 E CALLE SILVOSA | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $14.14 | |
| 145852 | | JESUSA COLON BAEZ | CALLE DR JOAQUIN BOSH B K 30 | | | | TOA BAIA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145853 | | JESUSA REYES | 3713 N 14TH ST | | | | ABILENE | TX | 79603 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 145854 | | JESUSA SANDOVAL | 116 SARA | | | | ROBSTOWN | TX | 78380 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 145855 | | JESUSKIM GERILYNN A | PO BOX 52 | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $8.61 | |
| 145856 | | JESZLYNN ALBINO | 834 BROADWAY | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145857 | | JET COLLECTION CORP | 2ND INDUSTRIAL ZONE YANGWU | DALINGSHAN TOWN | | | DONGGUAN | GUANG DONG | 523839 | | TRADE PAYABLE | | | | | $475,916.32 | |
| 145858 | | JETAUNA MOODY | 55 DELSAN CT | | | | BUFFALO | NY | 14216 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 145859 | | JETBRAINS AMERICAS INC | 1900 S NORFOLK ST STE 350 | | | | SAN MATEO | CA | 94403 | USA | TRADE PAYABLE | | | | | $358.05 | |
| 145860 | | JETER ANGELIQUE | 6225 CLAUDEHART RD | | | | N CHESTERFIELD | VA | 23234 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 145861 | | JETER DEBORAH A | 120 N CHARLOTTE ST APT 5 | | | | POTTSTOWN | PA | 19464 | USA | TRADE PAYABLE | | | | | $27.26 | |
| 145862 | | JETER DEMEANE | 410 STANTON AVE | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 145863 | | JETER ERICA | 67 OVERBROOK RD | | | | ASHEVILLE | NC | 28805 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 145864 | | JETER GLORIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145865 | | JETER IESHIA | 208 LAWSON AVE | | | | UNION | SC | 29379 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 145866 | | JETER JENNIFER | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 145867 | | JETER KRISTINA | 711 HAACK PL | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 145868 | | JETER LAMAR | 861 CONCORD RD | | | | CHATHAM | VA | 24531 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 145869 | | JETER MONTRE L | 1 LAKESIDE RD APT 128 | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $59.78 | |
| 145870 | | JETER NICOLE | 3708 RICHMOND | | | | SHREVEPORT | LA | 71104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145871 | | JETER RENNIE | 1418 SANDY HOLLOW RD TRLR 15S | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 145872 | | JETER SARAH | 3709 NORTH AVE | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $175.81 | |
| 145873 | | JETER TASHA | 13350 MT LANDING RD | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $29.90 | |
| 145874 | | JETER TONYA | 42 BERRY ST | | | | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145875 | | JETERLARD JASMINEJOHN | 68 SOUTH MARYLAND AVE | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 145876 | | JETHENA MITCHELL | 1115 EAST PEMBROOK AVE APT 96 | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145877 | | JETHROW SHASTY | 235 MILEYLOOP | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145878 | | JETNIL Y | PO BOX 330245 | | | | KAHULUI | HI | 96733 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145879 | | JETOBIA SPARKS | 468 LIBERTY ST APT 33 | | | | BLAKELY | GA | 39823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145880 | | JETT AUDREY | 1107 MAXWELL ST | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145881 | | JETT CANDIS | 6125 WALSON SWITCH RD | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 145882 | | JETT KARA | 221 95TH STREET | | | | MARMET | WV | 25315 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145883 | | JETT LIZ | 625 MEADOWFIELD RD | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $14.86 | |
| 145884 | | JETT MARLA | 1708 24TH ST | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 145885 | | JETT MARY | 1829 N CALHOUN | | | | NIXA | MO | 65714 | USA | TRADE PAYABLE | | | | | $317.63 | |
| 145886 | | JETT PAMELA | PO BOX 240 | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 145887 | | JETT PAMELA | PO BOX 240 | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 145888 | | JETT POWER WASH | 3930 W 151 PLACE | | | | MIDLOTHIAN | IL | 60445 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 145889 | | JETT REBECCA | | | | | | | | | TRADE PAYABLE | | | | | $1.06 | |
| 145890 | | JETT TIFFANY L | 1039 S 20TH ST | | | | MIL | WI | 53204 | USA | TRADE PAYABLE | | | | | $37.00 | |
| 145891 | | JETTA OWEN | 5007 KINGS WOOD DR | | | | SOUTH CHARLESTON | WV | 25309 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 145892 | | JETTER IASHA | 30330 SW 172ND | | | | HOMESTEAD | FL | 33030 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 145893 | | JETTER SHERRI | 423 N WHP | | | | MAGIONA | NJ | 08049 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 145894 | | JETTI ZIMMERMAN | 112 CHAMBERS AVE | | | | GEORGETOWN | KY | 40324 | USA | TRADE PAYABLE | | | | | $6.17 | |
| 145895 | | JETZABEL COLON | JARDINES DE CONDADO MODERNOAPT | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 145896 | | JEUDY ALLRICH | 404 FAIRVIEW AVE | | | | BRIDGEPORT | CT | 06606 | USA | TRADE PAYABLE | | | | | $14.37 | |
| 145897 | | JEUNE CHARLES | 104 GREENFIELD RA | | | | BROOKLYN | MA | 11226 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 145898 | | JEUNE MARIE R | 1341 NW 6TH AVENUE APT 2 | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $3.89 | |
| 145899 | | JEUNE NOEL R | SIDMAL BLVD APT 1909 | | | | WEST PALM BEACH | FL | 33409 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 145900 | | JEUNE NOUCHEKA | 634 CASSINE DR | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 145901 | | JEUNE PAUL | 410 WESMINSTER RD | | | | BROOKLYN | NY | 11218 | USA | TRADE PAYABLE | | | | | $79.56 | |
| 145902 | | JEVEZ GLOVER | 800 E GRAND AVE | | | | CARBONDALE | IL | 62918 | USA | TRADE PAYABLE | | | | | $39.80 | |
| 145903 | | JEVON JAMES | 384 STRATFORD AVE | | | | BK | NY | 11218 | USA | TRADE PAYABLE | | | | | $10.92 | |
| 145904 | | JEVONA ARMSTRONG | 3  HILANDRA DRIVE | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 145905 | | JEWDIEL TORRES | 685 POWERHORH | | | | JACKSON | WY | 83001 | USA | TRADE PAYABLE | | | | | $34.75 | |
| 145906 | | JEWEALL A DAVIS | 18850 14 MILE RD | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 145907 | | JEWEL BRADSHAW | 65 NEW ST | | | | | NY | 10302 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 145908 | | JEWEL CADDELL | 364 LEWIS AVE | | | | LIBERTY | KY | 42539 | USA | TRADE PAYABLE | | | | | $167.62 | |
| 145909 | | JEWEL COBB | 3916 IBERVILLE ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 145910 | | JEWEL FELIX | 12904 FALLING WATER CIR 203 | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 145911 | | JEWEL HARRIS | 104 SHERRIDAN ROAD | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 145912 | | JEWEL HAYWOOD | 3310 EAST 99TH | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145913 | | JEWEL HIEBERT | 110 VANSANT RD 4 | | | | KALISPELL | MT | 59901 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 145914 | | JEWEL JOHNSON | 303 PLANTATION DR | | | | CANA | VA | 24317 | USA | TRADE PAYABLE | | | | | $6.72 | |
| 145915 | | JEWEL JORDAN | 3213 WHISPERING PINES DRIVE | | | | LAUREL | MD | 20723 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 145916 | | JEWEL JORDAN | 3213 WHISPERING PINES DRIVE | | | | LAUREL | MD | 20723 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 145917 | | JEWEL LEWIS | 1119 12 PINE AVE | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $55.16 | |
| 145918 | | JEWEL M BROWNE | 1185 CARROLL STREET 7K | | | | BROOKLYN | NY | 11225 | USA | TRADE PAYABLE | | | | | $42.34 | |
| 145919 | | JEWEL MOTLEY | 1575 RICHMOND BLVDAPT D164 | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 145920 | | JEWEL SAVOY | 1790 JOE HARRIS RD | | | | PRINCE FREDERICK | MD | 20678 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 145921 | | JEWEL TURNER | 5160 CLEMENT AVE | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145922 | | JEWEL VELEZ | 155 BARON SPOT | | | | CHRISTIANSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145923 | | JEWEL WALKER | 28957 CURRIER AVE | | | | WESTLAND | MI | 48186 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 145924 | | JEWEL WOODARD | 2108 FLAGER PL NW | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 145925 | | JEWELENE BOOKER | XXX | | | | XXX | CA | 92102 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 145926 | | JEWELINE REDDICE | 4320 W 23RD CT APTA | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $20.66 | |
| 145927 | | JEWELISE FAHIE | 1314 CONCORDIA | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145928 | | JEWELL AARON S | 1014 BELLAIR COURT | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 145929 | | JEWELL ANN | 3218 W BLOOMFUELD RD | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $54.54 | |
| 145930 | | JEWELL BARNES | 292 COUNTY ROAD 468 | | | | JONESBORO | AR | 72404 | USA | TRADE PAYABLE | | | | | $75.94 | |
| 145931 | | JEWELL E COFFMAN | 8991 COMMERCIAL BLVD PEVELY | | | | PEVELY | MO | 63070 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 145932 | | JEWELL EHLERT | NONE | | | | KESHA | WI | 54135 | USA | TRADE PAYABLE | | | | | $123.01 | |
| 145933 | | JEWELL HENSON | 104 MCDOWELL STREET | | | | PORTLAND | TN | 37148 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 145934 | | JEWELL HUFF | XXXXXXXXXX | | | | XXXXXXXXXXX | MD | 21206 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 145935 | | JEWELL JAMES | 1215 DUEBER AVE SW | | | | CANTON | OH | 44706 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 145936 | | JEWELL KIMBERLY | 271 ARROWHEAD DR | | | | DALLAS | GA | 30132 | USA | TRADE PAYABLE | | | | | $16.53 | |
| 145937 | | JEWELL MAYES | 104 FORK SHOALS RD | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $4.05 | |
| 145938 | | JEWELL ROBERT | 182 BOYLESTON AVE | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $60.06 | |
| 145939 | | JEWELL S MAYO | 880 EATON AVE | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 145940 | | JEWELL SMITH | 3528 FIELD RD | | | | MEMPHIS | TN | 36876 | USA | TRADE PAYABLE | | | | | $54.63 | |
| 145941 | | JEWELL TOWERY | 203 SHARKEY ST | | | | BELZONI | MS | 39038 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 145942 | | JEWELLCHRISTOPHER | 1139 LOUISVILLE AVE | | | | ST LOUIS | MO | 63139 | USA | TRADE PAYABLE | | | | | $39.41 | |
| 145943 | | JEWELLEEN THOMPSON | 373 ELLSWORTH AVE | | | | NEW HAVEN | CT | 06511 | USA | TRADE PAYABLE | | | | | $33.33 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145944 | | JEWELRY AND WATCH SPECIALTIES | 17385 EAST RICE CIRCLE APT E | | | | AURORA | CO | 80015 | USA | TRADE PAYABLE | | | | | $3,769.00 | |
| 145945 | | JEWELRYWEB COM INC | 98 CUTTERMILL RD STE 464 S | | | | GREAT NECK | NY | 11021 | USA | TRADE PAYABLE | | | | | $15,960.22 | |
| 145946 | | JEWELS G MELECIO | 9209 N EDISON AVE | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $184.65 | |
| 145947 | | JEWETT DELORIAN | 415 NORTH MECHANIC | | | | LEBANON | OH | 45036 | USA | TRADE PAYABLE | | | | | $35.17 | |
| 145948 | | JEWETT JESSICA | 306 CATHERINE ST | | | | SPRINFIELD | OH | 45505 | USA | TRADE PAYABLE | | | | | $191.99 | |
| 145949 | | JEWKES SANDRA J | 21 SUNNYSIDE RD | | | | LYNN | MA | 01905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145950 | | JEWLE LOCK | 13655 SE 25TH AVE | | | | SUMMERFIELD | FL | 34491 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 145951 | | JEWSKI JOSEPH A JR | 160 DEARBORN AVE | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145952 | | JEWWL CRUZ | 2988 APPEHOLE RD | | | | CRISFIELD | MD | 21817 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 145953 | | JEYDEE RIVERA | BARRETA CART 159 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 145954 | | JEYS CAROL | 1901 N CROATAN HWY | | | | KILL DEVIL HILLS | NC | 27948 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 145955 | | JEZ SARAH | 712 E 3RD ST | | | | ANACONDA | MT | 59711 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 145956 | | JEZABEL GARZA | 502 JENNIFER ST | | | | DONNA | TX | 78537 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 145957 | | JEZREEL COLCHADO | 502 W SOUTH BROAD ST | | | | WALHALLA | SC | 29691 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 145958 | | JG GILMORE | 602 S JUNCTION AVENUE | | | | CAVE JUNCTION | OR | | USA | TRADE PAYABLE | | | | | $15.14 | |
| 145959 | | JH JG | 123 FFFF | | | | QUECREEK | PA | 15555 | USA | TRADE PAYABLE | | | | | $70.36 | |
| 145960 | | JH WHOLESALE | 295 LOUIS LANE | | | | COWPENS | SC | 29330 | USA | TRADE PAYABLE | | | | | $7.28 | |
| 145961 | | JHAN RYNHEAR L AYALA | 4833 N KIMBALL AVEA APTF3 | | | | CHICAGO | IL | 60625 | USA | TRADE PAYABLE | | | | | $18.98 | |
| 145962 | | JHANAE JONES | 4254BRIARPL | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145963 | | JHANZELLE FRANCIS | 194 SHERBROOK BLVD | | | | UPPER DARBY | PA | 19082 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 145964 | | JHAREKA L WELCH | 4601 75TH AVE N | | | | PINELLAS PARK | FL | 33781 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 145965 | | JHARRIETT JHARRIETT | 630 RED FOX CT | | | | FAIRBURN | GA | 30213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145966 | | JHAUNALAE BARNES | 2152 PEACE AVE NW | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 145967 | | JHENN COCHRAN | 122 CENTER ST | | | | DENNISPORT | MA | 02639 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 145968 | | JHERLING SINEUJEN | 10895 NW 11 AVE | | | | MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 145969 | | JHGH GFJHG | JHVHBV | | | | CHICAGO | IL | 60606 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 145970 | | JHIKKA KULWANT | 434 WINDSOR DR | | | | YUBA CITY | CA | 95991 | USA | TRADE PAYABLE | | | | | $4.06 | |
| 145971 | | JHKLJH JKLHL | 125 JKHLIYUIHI | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 145972 | | JHOAN CARRILLO | 3842 HWY 70 APT K | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145973 | | JHOHNSON BETTY | 1548 NE 8 ST APT105 | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 145974 | | JHON CLAUDIO OFARRILL | CARR 175 KM43 SEC PUEBLI | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 145975 | | JHON FISCHBACH | 4490 WILDER DR | | | | CHICO | CA | 95928 | USA | TRADE PAYABLE | | | | | $49.63 | |
| 145976 | | JHONNICA J BROWN | 400 ALCOVY CIRCLE | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145977 | | JHONS LIA | 3117 ELMWOOD DR | | | | ALEXANDRIA | VA | 22303 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 145978 | | JHONSON KENTRELL | 14256 SW 283 ST | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $119.31 | |
| 145979 | | JHOVANNY ARREDONDO | 900 EAST DENNIS ST | | | | WILMINGTON | CA | 90744 | USA | TRADE PAYABLE | | | | | $7.06 | |
| 145980 | | JHQUETTA JOHNSON | 2716 NE 205TH | | | | FAIRVIEW | OR | 97024 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145981 | | JHULY JONES | 2703 8TH AVE APT 5A | | | | NEW YORK | NY | 10030 | USA | TRADE PAYABLE | | | | | $78.42 | |
| 145982 | | JHULY JONES | 2703 8TH AVE APT 5A | | | | NEW YORK | NY | 10030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 145983 | | JHYKINDRA ASHLEY | 128 ODETTE ST | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $63.77 | |
| 145984 | | JI JIM | 5817 LISA CT | | | | MASON | OH | 45040 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 145985 | | JIACHUN WANG | 26003 SE 22ND PL | | | | SAMMAMISH | WA | 98075 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 145986 | | JIAH BEAWIN | HYLAN BLVD | | | | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 145987 | | JIALI LIU | 858 WASHINGTON ST | | | | SAN FRANCISCO | CA | 94108 | USA | TRADE PAYABLE | | | | | $575.72 | |
| 145988 | | JIALIANG GE | 23033 NE 81ST ST | | | | REDMOND | WA | 98053 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 145989 | | JIAMOMI AMANDA | 264 IRWIN ST | | | | PHILLIPSBURG | NJ | 08865 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 145990 | | JIAN CAO | 12610 CARMEL COUNTRY RD U | | | | SAN DIEGO | CA | 92130 | USA | TRADE PAYABLE | | | | | $28.95 | |
| 145991 | | JIAN FLORENS | 238 N BRADOAKS AVE  NONE | | | | MONROVIA | CA | 91016 | USA | TRADE PAYABLE | | | | | $117.00 | |
| 145992 | | JIAN LOLI | 20651 FORGE WAY 243 | | | | SUNNYVALE | CA | 94087 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 145993 | | JIAN QIAO | 68-25 KESSEL ST | | | | FOREST HILLS | NY | 11375 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 145994 | | JIANG FENGSHAN | 625 BRISTER ST | | | | MEMPHIS | TN | 38111 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 145995 | | JIANG HENRY | 129 PALM AVE | | | | MILLBRAE | CA | 94030 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 145996 | | JIANGMING LI | 10282 TERRY WAY APT 1 | | | | CUPERTINO | CA | 95014 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 145997 | | JIANGSU ROYAL HOME USA INC | | | | | | | | | | TRADE PAYABLE | | | | | $21.40 | |
| 145998 | | JIANGSU SOHO GARMENTS CO LTD | FLOOR 3 BUILDING A SOHO PLAZA | 48 NING NAN ROAD | | | NANJING | JIANGSU | 210012 | | TRADE PAYABLE | | | | | $214,915.14 | |
| 145999 | | JIANN SANH | 155 E CHELTENHAM AVE | | | | PHILADELPHIA | PA | 19127 | USA | TRADE PAYABLE | | | | | $178.10 | |
| 146000 | | JIANSKY ELENA | 825 ADAMS ST | | | | HOBOKEN | NJ | 07030 | USA | TRADE PAYABLE | | | | | $16.99 | |
| 146001 | | JIAQUAN WU | 6881 S RACE ST | | | | LITTLETON | CO | 80122 | USA | TRADE PAYABLE | | | | | $36.71 | |
| 146002 | | JIAVA CATHERINE | 109 RT 390 | | | | TAFFTON | PA | 18464 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 146003 | | JIAWEI TECHNOLOGY HK LTD | UNIT 1505 15F STAR HOUSE NO 3 | SALISBURY ROAD | | | TSIM SHA TSUI | | | | TRADE PAYABLE | | | | | $4,006.09 | |
| 146004 | | JIBAS NIRA | 1205 BACKUS AVE APT C | | | | BIRMINGHAM | AL | 35235 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 146005 | | JIBIN VADAKKETHALAKKAL ANTONY | 2260 HASSELL ROAD APT 306 | | | | HOFFMAN ESTATES | IL | 60169 | USA | TRADE PAYABLE | | | | | $59.97 | |
| 146006 | | JIBRELLE POLITE | 2000 N BAYSHORE DR | | | | MIAMI | FL | 33137 | USA | TRADE PAYABLE | | | | | $29.98 | |
| 146007 | | JIDHU VARGHESE | 2111 LAKE PARK DRIVE SEAPT  G | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $8.42 | |
| 146008 | | JIDRENSY LOPEZ | HC 5 BOX 6770 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146009 | | JIE LIFING | 2180 CENTRAL FLORIDA PKWY | | | | ORLANDO | FL | 32837 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 146010 | | JIGGETTS JAMES | 1004 NEW RAND RD | | | | SANDLAKE | FL | 32869 | USA | TRADE PAYABLE | | | | | $63.12 | |
| 146011 | | JIGGETTS KIAH | ADDRESS | | | | CITY | MA | 01119 | USA | TRADE PAYABLE | | | | | $181.37 | |
| 146012 | | JIGGETTS LAGUNDA | PO BX 163 | | | | MONCURE | NC | 27559 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146013 | | JIGGETTS VERNISHA | 5830 ADVENTURE LANE | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 146014 | | JIHAN MILKDAN | 1506 MULTNOMA AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146015 | | JIHYUN PARK | 5756 FLORENCE AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $24.87 | |
| 146016 | | JIMENEZ DONNA | CLEO OWENS | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 146017 | | JIMENEZ PATRICIA | 1749 VOSTI AVE | | | | SOLEDAD | CA | 93960 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 146018 | | JIKESHA GALES | 4527 18TH AVE APT 404 | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $96.13 | |
| 146019 | | JILARI TORRES | TRINA PADILLA DE SAN EDIF 10 APT 7 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 146020 | | JILBERTS DAIRY INC | 24135 NETWORK PLACE | | | | CHICAGO | IL | 60673 | USA | TRADE PAYABLE | | | | | $1,559.51 | |
| 146021 | | JILE VIZCAYA | 8720 CRAIGE DR | | | | DALLAS | TX | 75217 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 146022 | | JILES CYNTHIA | 716 SIMS STREET | | | | MINDEN | LA | 71055 | USA | TRADE PAYABLE | | | | | $502.85 | |
| 146023 | | JILES DENISE W | 3031 RIPLEY STATION WAY APT 10 | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146024 | | JILES ERIC | 12 CANSO ST | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 146025 | | JILES KWAJALEIN | 7176 BLACK CREEK CHURCH RD | | | | BROOKLET | GA | 30461 | USA | TRADE PAYABLE | | | | | $16.30 | |
| 146026 | | JILES MARILYN | 5167 E CALIENTE145 | | | | LAS VEGAS | NV | 89119 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 146027 | | JILES SANDRA | 5904 HAMMINGTON OAKS DR | | | | CHARLOTTE | NC | 28206 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 146028 | | JILES TAMMIE | 3319 ST RT 373 | | | | PEORO | OH | 45659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146029 | | JILES TASHA | 1317 CHEROKEE AVE | | | | GAFFENY | SC | 29340 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 146030 | | JILES YAMISHA | 8623 N 51ST ST | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $0.01 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146031 | | JILL AMBLE | 1211 AMBLE RD | | | | SAINT PAUL | MN | 55112 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 146032 | | JILL BARIBAULT | XX | | | | WARWICK | RI | 02888 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 146033 | | JILL BEAGHLEY | 449 GRANY STREET | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 146034 | | JILL BLANKENSHIP | 8708 N KENWOOD AVE | | | | KANSAS CITY | MO | 64155 | USA | TRADE PAYABLE | | | | | $239.99 | |
| 146035 | | JILL BONDHUS | 61192 265TH AVE | | | | MANTORVILLE | MN | 55955 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 146036 | | JILL BOOTH | 1635 S FUNDY STREET | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $16.01 | |
| 146037 | | JILL BRADEN | 403 S HARRISON | | | | CHRISTOPHER | IL | 62822 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 146038 | | JILL BRIAN PHELPS | 757 CHOCTAW AVE | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 146039 | | JILL BRODERSON | PO BOX 117 | | | | MINNETNKA BCH | MN | 55361 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 146040 | | JILL CALLEN | 9127 STATE HWY 25 | | | | MONTICELLO | MN | 55362 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 146041 | | JILL CANTU | 209 SHAKESPERE LN | | | | BIG BEAR CITY | CA | 92314 | USA | TRADE PAYABLE | | | | | $74.10 | |
| 146042 | | JILL CAROLIN WALTERS | 1910 SW 32ST LN APT 5 | | | | FEDERAL WAY | WA | 98023 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 146043 | | JILL CAVANAUGH | 346 BATES ST | | | | PHILLIPSBURG | NJ | 08865 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 146044 | | JILL CHOMOWICZ | 17 OAK ST | | | | STONINGTON | CT | 06378 | USA | TRADE PAYABLE | | | | | $429.00 | |
| 146045 | | JILL CHOLEEWAH | 403 MISELTOE | | | | BARTLESVILLE | OK | 74006 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 146046 | | JILL CIESLIK | 105 BRISCOE AVE | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 146047 | | JILL CIHAK | 46627 780TH ST | | | | LAKEFIELD | MN | 56150 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 146048 | | JILL CLARK | 3900 LIMERICK CIR | | | | LANSING | MI | 48910 | USA | TRADE PAYABLE | | | | | $29.90 | |
| 146049 | | JILL COCHRAN | 7342 HWY 6 | | | | NATCHITOCHES | LA | 71457 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 146050 | | JILL CONNERS | 716 GARFIELD AVE | | | | PALMYRA | NJ | 08065 | USA | TRADE PAYABLE | | | | | $57.15 | |
| 146051 | | JILL CONZET | 1153 CROSSTOWN BLVD | | | | CHASKA | MN | 55318 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 146052 | | JILL COTTERMAN | 6613 BEVERLY DR | | | | PARMA HTS | OH | 44130 | USA | TRADE PAYABLE | | | | | $46.11 | |
| 146053 | | JILL DARREN DENICOLA | 20 NORTH FOURTH AVE | | | | ILION | NY | 13357 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 146054 | | JILL DELUNA | 426 E 37TH AVE | | | | HOBART | IN | 46342 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 146055 | | JILL ELIAS | 24341 567TH ST | | | | MANTORVILLE | MN | 55955 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 146056 | | JILL ENIENS | 2224 BIG OAK RD | | | | SMYRNA | DE | 19977 | USA | TRADE PAYABLE | | | | | $32.93 | |
| 146057 | | JILL FLECK | 23 LAKESIDE DR | | | | NEWPORT | WA | 99156 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 146058 | | JILL FREEMAN | 410 HENRY | | | | BRIDGE CITY | TX | 77611 | USA | TRADE PAYABLE | | | | | $16.22 | |
| 146059 | | JILL FRIEDEN | 119 MALLARD DR | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 146060 | | JILL GILDERSLEEVE | 19100 E BURNSIDE ST B214 | | | | PORTLAND | OR | 97233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146061 | | JILL HATHAWAY | 4900 CHRISTY RD | | | | SIOUX CITY | IA | 51106 | USA | TRADE PAYABLE | | | | | $178.74 | |
| 146062 | | JILL HEBERT | 121 SCHOOL STREET | | | | YOUNGSVILLE | LA | 70592 | USA | TRADE PAYABLE | | | | | $20.33 | |
| 146063 | | JILL HENCH | 303 WEST MERRILL AVE APT 613 | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 146064 | | JILL HOKENSON | 123 W MCLELLAN RD | | | | MESA | AZ | 85201 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 146065 | | JILL HOLMES | 5394 FERNLEAF | | | | MEMPHIS | TN | 38134 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 146066 | | JILL HUNTER | XXX | | | | WPB | FL | 33407 | USA | TRADE PAYABLE | | | | | $58.49 | |
| 146067 | | JILL JAMES | 296 CALIFORNIA ST | | | | AUBURN | CA | 95603 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 146068 | | JILL JIMP | 5309 US HIGHWAY 75 N | | | | SIOUX CITY | IA | 51108 | USA | TRADE PAYABLE | | | | | $41.70 | |
| 146069 | | JILL JOHNSON | 995 BELVISTA | | | | MANKATO | MN | 56003 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 146070 | | JILL JOHNSON | 995 BELVISTA | | | | MANKATO | MN | 56003 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 146071 | | JILL JOHNSTON | 3015 E CAHLHOUN PARKWAY 1 | | | | MINNEAPOLIS | MN | 55408 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 146072 | | JILL KNIGHT | 101 NORTH STATE STREET | | | | WAUPACA | WI | 54981 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146073 | | JILL KROBOTH | 17431 AMBER DR | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 146074 | | JILL LASS | PO BOX 2175 | | | | CRYSTAL RIVER | FL | 34423 | USA | TRADE PAYABLE | | | | | $64.40 | |
| 146075 | | JILL LINDBERG | 1092 LONG POND RD | | | | PLYMOUTH | MA | 02360 | USA | TRADE PAYABLE | | | | | $47.50 | |
| 146076 | | JILL LIPPERT | 710 E FAIRGROUND APT E | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 146077 | | JILL M SMITH | 1107 JAEGER ST B | | | | COLUMBUS | OH | 43206 | USA | TRADE PAYABLE | | | | | $140.00 | |
| 146078 | | JILL MCALPINE | 2752W NORTH UNION | | | | MIDLAND | MI | 48601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 146079 | | JILL MCGREGOR | 11214 IRENE | | | | WARREN | MI | 48093 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 146080 | | JILL MCINTIRE | 8625 DEWEY ST | | | | CROWN POINT | IN | 46307 | USA | TRADE PAYABLE | | | | | $522.00 | |
| 146081 | | JILL MCOY | 84 CARMEL DR | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146082 | | JILL MEYER | 2016 MAGOFFIN AVE | | | | SAINT PAUL | MN | 55116 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 146083 | | JILL MYERS | 2795 WINEBERRY | | | | CONWAY | AR | 72034 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 146084 | | JILL NASLUND | 1685 87TH AVE NE | | | | BLAINE | MN | 55449 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 146085 | | JILL NEISWENDER | 748 JOHANN DR | | | | WESTMINSTER | MD | 21158 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 146086 | | JILL NEUMAN | 905 JUNIPER ST | | | | LA CRESCENT | MN | 55947 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 146087 | | JILL NIELSEN | PO BOX 61 | | | | TACONITE | MN | 55786 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 146088 | | JILL O MILLER | 1230 CHESTNUT ST APT 1 | | | | KENOVA | WV | 25530 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 146089 | | JILL PLAISTED | 3 HUNTER AVENUE | | | | KITTERY | ME | 03904 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 146090 | | JILL POST | 15685 HATTER RD | | | | DUNDEE | MI | 48131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146091 | | JILL RASMUSSEN | 21912 GLENN AVE | | | | IRONTON | MN | 56455 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 146092 | | JILL RIDLEY | 1626 NOKOMIS COURT | | | | MINNEAPOLIS | MN | 55417 | USA | TRADE PAYABLE | | | | | $510.65 | |
| 146093 | | JILL RONK | 993 NORTH QUACKERLA | | | | STAATSBURG | NY | 12580 | USA | TRADE PAYABLE | | | | | $53.78 | |
| 146094 | | JILL ROZBICKI | 1210 LAMBERT DR | | | | ALDEN | NY | 14004 | USA | TRADE PAYABLE | | | | | $14.78 | |
| 146095 | | JILL RUFFIN | 1826 MICHEL RD | | | | BATON ROUGE | LA | 70776 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 146096 | | JILL SCHNEIDER | 3657 IROQUOIS AVE | | | | LONG BEACH | CA | 90808 | USA | TRADE PAYABLE | | | | | $1,015.53 | |
| 146097 | | JILL SKAJA | 215 1ST AVE NE | | | | RICE | MN | 56367 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 146098 | | JILL SKILLMAN | 1524 22ND ST | | | | BEDFORD | IN | 47421 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 146099 | | JILL SMITH | 18580 ZEOLITE ST NW | | | | ANOKA | MN | 55303 | USA | TRADE PAYABLE | | | | | $75.15 | |
| 146100 | | JILL SMITH | 18580 ZEOLITE ST NW | | | | ANOKA | MN | 55303 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 146101 | | JILL SPOHN | 7311 TROUBLE CREEK | | | | NEW PRT RICHY | FL | 34653 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 146102 | | JILL STORK | 5100 W KENT ST | | | | LINCOLN | NE | 68524 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 146103 | | JILL SULLIVAN | 4331 WINDSWEPT LN | | | | GRAPEVINE | TX | 76051 | USA | TRADE PAYABLE | | | | | $118.64 | |
| 146104 | | JILL SWARTHOUT | 5449 ELLIOT AVE S | | | | MINNEAPOLIS | MN | 55417 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 146105 | | JILL SWARTZ | 10214 EAST STATE ROUT12 | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146106 | | JILL TOWN | 90 DORSETT LN | | | | KIMBERLING CY | MO | 65686 | USA | TRADE PAYABLE | | | | | $100.73 | |
| 146107 | | JILL TRICE | 11868 FIRST STREET | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $118.98 | |
| 146108 | | JILL TROESTER | 115E HIGH ST | | | | CLEVELAND | IL | 61241 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 146109 | | JILL WALLACE | 51 KENDRICK LN | | | | DIX HILLS | NY | 11746 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 146110 | | JILL WARD | 1014 BIRCHMONT DR NE | | | | BEMIDJI | MN | 56601 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 146111 | | JILL WARREN | 158 MORNING VIEW DR | | | | ROCKMART | GA | 30153 | USA | TRADE PAYABLE | | | | | $602.02 | |
| 146112 | | JILL WILSON | 11310 COREOPSIS RD | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $9.44 | |
| 146113 | | JILL WOOD | 12143 CREEKSIDE COURT | | | | SAN DIEGO | CA | 92131 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 146114 | | JILL WRIGHT | 2163 AUTUMN CREEK DR | | | | INDIANAPOLIS | IN | 46229 | USA | TRADE PAYABLE | | | | | $279.99 | |
| 146115 | | JILLARD LINDA | 826 UPPERNECK RD | | | | CENTERTON | NJ | 08318 | USA | TRADE PAYABLE | | | | | $44.23 | |
| 146116 | | JILLEN LILLIE | 629 SOUTH ATLANTA STREET | | | | KENNER | LA | 70123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146117 | | JILLIAN BRADFORD | ADDRESS | | | | PARMA | OH | 44129 | USA | TRADE PAYABLE | | | | | $5.86 | |
| 146118 | | JILLIAN CERAMI | 329 IRON STREET | | | | LEHIGHTON | PA | 18235 | USA | TRADE PAYABLE | | | | | $34.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146119 | | JILLIAN CHAPPELLE | 25003 TANA WAY | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $22.10 | |
| 146120 | | JILLIAN FOUT-GREGORY | 7517 RUTLEDGE AVE | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 146121 | | JILLIAN HAUNERT | 3510 HULBERT AVE | | | | ERLANGER | KY | 41018 | USA | TRADE PAYABLE | | | | | $7.12 | |
| 146122 | | JILLIAN HAWKINSON | 1265 DEVONSHIRE CURVE | | | | MINNEAPOLIS | MN | 55431 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 146123 | | JILLIAN HENNESSEY | 216 COLUMBIA AVE | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146124 | | JILLIAN KUYKENDALL | 12892 LA BARR MEADOWS RD | | | | GRASS VALLEY | CA | 95949 | USA | TRADE PAYABLE | | | | | $44.73 | |
| 146125 | | JILLIAN LITTLE | 1728 DESOTO TERRACE | | | | LOUISVILLE | KY | 40210 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 146126 | | JILLIAN LYONS | 3310 TIMBERBROOK DR | | | | CHARLOTTE | NC | 29208 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 146127 | | JILLIAN MARTIN | 16 COUNTRY PINE STATE | | | | DALLAS | PA | 18612 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 146128 | | JILLIAN MASON | 876 S NEBRASKA ST UNIT 27 | | | | CHANDLER | AZ | 85225 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 146129 | | JILLIAN MITCHELL | 5842 WILLIAM ST | | | | TAYLOR | MI | 48180 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 146130 | | JILLIAN NEWMAN | 144 E 26TH ST APT 204 | | | | MINNEAPOLIS | MN | 55404 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 146131 | | JILLIAN PITTMAN | 749 W GREENLEAF ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $2.86 | |
| 146132 | | JILLIAN ROEDERER | 7280 ABUNDANT HARVEST | | | | LAS VEGAS | NV | 89131 | USA | TRADE PAYABLE | | | | | $405.37 | |
| 146133 | | JILLIAN SWOPE | 201 N HEMLOCK AVE | | | | BROKEN ARROW | OK | 74012 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 146134 | | JILLIAN T SPANGENBERG | 104 PINE VALLEY WAY | | | | EAST STROUDSBURG | PA | 18302 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 146135 | | JILLIAN W RINGER | 2623 244TH AVE NW | | | | COON RAPIDS | MN | 55070 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 146136 | | JILLIAN WINDER | 664 NORTH 1100 EAST | | | | ST GEORGE | UT | 84770 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 146137 | | JILLION BUCHANAN | 5314 THOMAS ST | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146138 | | JILLMARIE ANDINO | CALLE YABOA REAL 905 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146139 | | JIM A MOREVCIK | 712 NORTHFORK WAY | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146140 | | JIM ANDERSON | 4123 INDEPENDENCE DR | | | | FLINT | MI | 48506 | USA | TRADE PAYABLE | | | | | $12.83 | |
| 146141 | | JIM ANDREWS | 340 WINGERT RD | | | | HAYFORK | CA | 96041 | USA | TRADE PAYABLE | | | | | $15.97 | |
| 146142 | | JIM BAUGHMAN | 19 JANE LN | | | | HOLTWOOD | PA | 17532 | USA | TRADE PAYABLE | | | | | $16.95 | |
| 146143 | | JIM BENASSI | 2011 W 2ND ST | | | | DULUTH | MN | 55806 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 146144 | | JIM BESSIE | 3295 PANDOW ROCK | | | | GALE | AZ | 86515 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 146145 | | JIM BETTY | 34 LANE RGT | | | | BROOKLAND | AR | 72417 | USA | TRADE PAYABLE | | | | | $28.53 | |
| 146146 | | JIM BLOXOM | PO BOX 1075 | | | | FLINT | TX | 75762 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 146147 | | JIM BRANAM | 3350 MAPLEWOOD AVE | | | | SPRINGFIELD | OH | 45505 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 146148 | | JIM BRIDGEWATER | 2460 COUNTRYSIDE | | | | MEXICO | MO | 65265 | USA | TRADE PAYABLE | | | | | $16.66 | |
| 146149 | | JIM CAIN | P O BOX 692 | | | | BONIFAY | FL | 32425 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146150 | | JIM CAMPAIN | 4899 HOLMES CENTER RD | | | | BUCYRUS | OH | 44820 | USA | TRADE PAYABLE | | | | | $759.68 | |
| 146151 | | JIM CAMPBELL | 201 W MAIN ST | | | | BISHOP HILL | IL | 61419 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 146152 | | JIM CAREL | 232 VALLEY CENTER PLACE | | | | SEQUIM | WA | 98382 | USA | TRADE PAYABLE | | | | | $35.59 | |
| 146153 | | JIM CARROLL | 1847 GARFIELD BAY CUTOFF | | | | SAGLE | ID | 83860 | USA | TRADE PAYABLE | | | | | $78.71 | |
| 146154 | | JIM CHANG | 3502 SHADOW SPRING CT | | | | HOUSTON | TX | 77082 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 146155 | | JIM COREY | 217 PATENAUDE DR | | | | GOODVIEW | MN | 55987 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 146156 | | JIM COYNE | 254 BUTLER ST | | | | PITTSTON | PA | 18640 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 146157 | | JIM DAILEY | 11 ASTON VILLA | | | | NORTH CHILI | NY | 14514 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 146158 | | JIM DAWKINS | 12178 ANGIE WAY | | | | MARYSVILLE | CA | 95901 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 146159 | | JIM EDWARDS | 4438 CLINTONVILLE RD | | | | WATERFORD | MI | 48329 | USA | TRADE PAYABLE | | | | | $13.71 | |
| 146160 | | JIM FOWLER | 7965 HANSON RD  NONE | | | | HANSON | KY | 42413 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 146161 | | JIM GARCIA | 9653 EVERGREEN LN | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $53.88 | |
| 146162 | | JIM GILMER | 5010 WEST 103RD CIRCLE | | | | WESTMINSTER | CO | 80031 | USA | TRADE PAYABLE | | | | | $519.11 | |
| 146163 | | JIM GLENDA | P O BOX 2913 | | | | FT DEFIANCE | AZ | 86504 | USA | TRADE PAYABLE | | | | | $6.87 | |
| 146164 | | JIM GOBLE | 1468 MAY RD | | | | GRANITE FALLS | NC | 28630 | USA | TRADE PAYABLE | | | | | $11.51 | |
| 146165 | | JIM GOODALL | PO BOX 691 | | | | GRUVER | TX | 79040 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 146166 | | JIM GRAVES | 101 NORTHFIELD DR | | | | NORMAL | IL | 61761 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 146167 | | JIM GREGORIO | 50613 VICTORIA DRIVE | | | | FRANKLINTON | LA | 70438 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 146168 | | JIM HATCHER | 534 MARKET ST | | | | PHILO | OH | 43771 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 146169 | | JIM HEMMING | 4037 NW ELMWOOD DR | | | | CORVALLIS | OR | 97330 | USA | TRADE PAYABLE | | | | | $21.41 | |
| 146170 | | JIM JACQUELYNN J | 1216 W AZTEC BLVD SP 10 | | | | AZTEC | NM | 87410 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 146171 | | JIM K SCHMIDT | 13006 QUINN ST NW | | | | COON RAPIDS | MN | 55448 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 146172 | | JIM KELLEE | 158 E 800 S 19-4 G5 | | | | ROOSEVELT | UT | 84066 | USA | TRADE PAYABLE | | | | | $3.58 | |
| 146173 | | JIM KELSEY | 2721 ALDER CK SO 3 | | | | N TONAWANDA | NY | 14120 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 146174 | | JIM LAING | 129 E COLORADO BLVD STE 9 | | | | MONROVIA | CA | 91016 | USA | TRADE PAYABLE | | | | | $16.15 | |
| 146175 | | JIM LINDSTROM | 11961 194TH CIR NW | | | | ELK RIVER | MN | 55330 | USA | TRADE PAYABLE | | | | | $786.41 | |
| 146176 | | JIM LITTON | 937 BIRMINGHAM CT  201 | | | | LAKE MARY | FL | | USA | TRADE PAYABLE | | | | | $38.50 | |
| 146177 | | JIM LONG | 270 E HOLL RD | | | | CORTLAND | NY | 13045 | USA | TRADE PAYABLE | | | | | $159.87 | |
| 146178 | | JIM LU | 10594 TIMBER STAND ST | | | | LAS VEGAS | NV | 89183 | USA | TRADE PAYABLE | | | | | $20.43 | |
| 146179 | | JIM LUCAS | 406 E ADAMS ST | | | | ARLINGTON | MN | 55307 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 146180 | | JIM LUCINDA | PO BOX 913 | | | | TEEC NOS POS | AZ | 86514 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146181 | | JIM LUNDBERG | 2711 MAPLETON AVE APT 24 | | | | BOULDER | CO | 80304 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 146182 | | JIM LUTZ | 2634 STEVENS MILL RD | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146183 | | JIM M JOHNSON | 17945 TYLER ST NW | | | | ELK RIVER | MN | 55330 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 146184 | | JIM MAGREW | 2637 INGLEWOOD AVE S | | | | MINNEAPOLIS | MN | 55416 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 146185 | | JIM MAHONEY | 5241 PENNOCK POINT RD | | | | WESTWARD | FL | 33411 | USA | TRADE PAYABLE | | | | | $116.59 | |
| 146186 | | JIM MALM | 5046 147TH ST W | | | | APPLE VALLEY | MN | 55124 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 146187 | | JIM MARCELINA | PO BX 1634 | | | | FARMINGTON | NM | 87499 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 146188 | | JIM MCCOY | 250 N 1ST ST | | | | CLEARWATER | KS | 67026 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 146189 | | JIM MCELROY | PLEASE ASK FOR ADDRESS | | | | WESTLAND | MI | 48186 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 146190 | | JIM MCINTYRE | 671 SOUTH 82ND ST | | | | HARRISBURG | PA | 17111 | USA | TRADE PAYABLE | | | | | $44.71 | |
| 146191 | | JIM MEYER | 7840 MENELAUS AVE | | | | LAS VEGAS | NV | 89131 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 146192 | | JIM MORRISETT | 2029 FAIRWAY DR | | | | GREENCASTLE | IN | 46135 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 146193 | | JIM MURRY | 460 LA CROSSE DRIVE | | | | MORGAN HILL | CA | 95037 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 146194 | | JIM NAOMI | PO BOX 916 | | | | FRUITLAND | NM | 87416 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 146195 | | JIM OHARA | 134 MESA RD | | | | PT REYES STA | CA | 94956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146196 | | JIM PERREAULT | 443 JEROME AVE | | | | BURLINGTON | CT | 06013 | USA | TRADE PAYABLE | | | | | $333.92 | |
| 146197 | | JIM PETERS | 700 SW 78 AVENUE | | | | PLANTATION | FL | 33324 | USA | TRADE PAYABLE | | | | | $88.81 | |
| 146198 | | JIM PEYTON | 4 CATBIRD LN | | | | SAINT PAUL | MN | 55127 | USA | TRADE PAYABLE | | | | | $2.41 | |
| 146199 | | JIM POTTS | 321 TAFT AVE NE | | | | BEMIDJI | MN | 56601 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 146200 | | JIM PRISCILLA | BOX 1283 | | | | FRUITLAND | NM | 87416 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146201 | | JIM RICHARDS | 208 MADAWASKA RD | | | | CARIBOU | ME | 04736 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 146202 | | JIM ROSE | POBOX 11 | | | | FERNDALE | CA | 95536 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146203 | | JIM RYAN | CR 6786 HOUSE 1 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 146204 | | JIM SARAFINA | HCR 79 BOX 3082 | | | | CUBA | NM | 87013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146205 | | JIM SETTERBO | 2099 PAUL ROSE RD | | | | FRANKFORT | MI | | USA | TRADE PAYABLE | | | | | $18.02 | |
| 146206 | | JIM SHAW | 63 GRANDVIEW AVE | | | | LINCOLN | RI | 02865 | USA | TRADE PAYABLE | | | | | $5.34 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146207 | | JIM SIMPSON | 26901 RACQUET CIR  NONE | | | | LEESBURG | FL | | USA | TRADE PAYABLE | | | | | $10.00 | |
| 146208 | | JIM SINGLETON | 13 PECAN DR | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 146209 | | JIM SIZEMORE | 1765 HILLTOP DR | | | | MOUNT DORA | FL | 32757 | USA | TRADE PAYABLE | | | | | $104.00 | |
| 146210 | | JIM STARK | 5161 N BRISTOL AVE | | | | KANSAS CITY | MO | 64119 | USA | TRADE PAYABLE | | | | | $598.04 | |
| 146211 | | JIM STEWART | 13283 FM 105 | | | | ORANGE | TX | 77630 | USA | TRADE PAYABLE | | | | | $18.38 | |
| 146212 | | JIM STONE | PO BOX 212 | | | | CHICAGO PARK | CA | 95712 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 146213 | | JIM SUSAN DAABIOUS | 5709 MENCARELLI DRIVE | | | | MADISON HEIGH | MI | 48071 | USA | TRADE PAYABLE | | | | | $9.49 | |
| 146214 | | JIM SWEASY | 6927 AMANDA VISTA CIR | | | | LAND O LAKES | FL | 34637 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 146215 | | JIM THIEBAUD | 4512 GEDDES AVE | | | | FORT WORTH | TX | 76107 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 146216 | | JIM THOMAS | 129 NORTH 5TH | | | | MCLOUD | OK | 74851 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 146217 | | JIM THORN | 4700 W PROSPECT RD | | | | FORT LAUDERDA | FL | 33309 | USA | TRADE PAYABLE | | | | | $212.92 | |
| 146218 | | JIM THORNTON | 747 WHITING ST | | | | HANOVER | MA | 02339 | USA | TRADE PAYABLE | | | | | $69.17 | |
| 146219 | | JIM THORPE INC | POBOX 357 | | | | LODI | CA | | USA | TRADE PAYABLE | | | | | $4,600.00 | |
| 146220 | | JIM VANACORA | 910 EAST POINT DR | | | | SCHAUMBURG | IL | 60193 | USA | TRADE PAYABLE | | | | | $6.32 | |
| 146221 | | JIM WALKER | RR 1 | | | | BROOKESMITH | TX | 76827 | USA | TRADE PAYABLE | | | | | $16.23 | |
| 146222 | | JIM WEEKLEY | 629 CAMDEN COVE LANE | | | | CALERA | AL | 35040 | USA | TRADE PAYABLE | | | | | $30.01 | |
| 146223 | | JIM WENZEL | 334 BOSWELL HILL RD | | | | ENDICOTT | NY | 13760 | USA | TRADE PAYABLE | | | | | $448.00 | |
| 146224 | | JIM WILLIAMS | 26749 N ROURKE RD | | | | SPIRIT LAKE | ID | 83869 | USA | TRADE PAYABLE | | | | | $14.43 | |
| 146225 | | JIM WITTMAN | 168 S COUNTRY ESTATES DR | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $1,125.00 | |
| 146226 | | JIM WOLF | 868 FREDRICKS STREET | | | | RITTMAN | OH | 44270 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 146227 | | JIM WOLFE | 68 SAWMILL RD | | | | GARRISON | KY | 33606 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 146228 | | JIM WOMACK | 3839 LEACH RD | | | | GAINESVILLE | GA | 30501 | USA | TRADE PAYABLE | | | | | $33.98 | |
| 146229 | | JIMBERT BARRY | 1728 BURNT MILL RD | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $518.78 | |
| 146230 | | JIMCINDY ENGLE | 28 S LAKE WAY | | | | REISTERSTOWN | MD | 21136 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 146231 | | JIMCO LAMP & MANUFACTURING.COM | | | | | | | | | | TRADE PAYABLE | | | | | $58,050.51 | |
| 146232 | | JIMCO LAMP AND MANUFACTURING CO INC | PO BOX 490 SAS | 11759 HWY 63 N | | | BONO | AR | 72416 | USA | TRADE PAYABLE | | | | | $375,556.54 | |
| 146233 | | JIMEMEEZZ GOMEZZ | 19 TY DR | | | | SHANNON | NC | 28386 | USA | TRADE PAYABLE | | | | | $180.10 | |
| 146234 | | JIMENA ESCOBAR | 139 SIRNOBLE ST | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $28.03 | |
| 146235 | | JIMENA ROMERO | 511 UNION AVE | | | | LOS ANGELES | CA | 90017 | USA | TRADE PAYABLE | | | | | $76.46 | |
| 146236 | | JIMENEC JESSICA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28359 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 146237 | | JIMENES BRENDA | HC 02 BOX 4842 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 146238 | | JIMENES IVELIS | HSS5 BOX 8877 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146239 | | JIMENES JAVIER | | | | | | | | | | TRADE PAYABLE | | | | | $53.13 | |
| 146240 | | JIMENES MARIA D | CARR 446 KM 2 2 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 146241 | | JIMENES WIGNIA | PO BOX 335293 | | | | PONCE | PR | 00733 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 146242 | | JIMENEZ ADORNO HILDA | EDF 111 APT 2081 | | | | SAN JAUN | PR | 00913 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146243 | | JIMENEZ ADRIANA | 3107 W ALASKA APT 3 | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146244 | | JIMENEZ AIDEE | 22069 E THIRD AVE | | | | STOCKTON | CA | 95236 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 146245 | | JIMENEZ ALEJANDRO | 2224 THRACE ST | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $18.12 | |
| 146246 | | JIMENEZ ALEXANDER | 9711 N NEWPORT AVE | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 146247 | | JIMENEZ ALEXANDER | 9711 N NEWPORT AVE | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $19.85 | |
| 146248 | | JIMENEZ AMALIA | CALLE SEBASTIAN OLANO 1893 URB | | | | RIO PIEDRAS | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146249 | | JIMENEZ AMANDIA | 7618 SHANNON LN | | | | ZEPHYRHILLS | FL | 33540 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 146250 | | JIMENEZ ANA | 1810 WEBSTER DR | | | | EDINBURG | TX | 78542 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 146251 | | JIMENEZ ANDREA R | 4085 MONTE SOMBRA | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146252 | | JIMENEZ ANES | CALLE SANCHEZ LOPES 96 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 146253 | | JIMENEZ ANGEL | RR 11 BOX 3705 CERRO GORDO | | | | BAYAMAN | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 146254 | | JIMENEZ ANGEL | RR 11 BOX 3705 CERRO GORDO | | | | BAYAMAN | PR | 00956 | USA | TRADE PAYABLE | | | | | $376.03 | |
| 146255 | | JIMENEZ ANGEL | RR 11 BOX 3705 CERRO GORDO | | | | BAYAMAN | PR | 00956 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 146256 | | JIMENEZ ANGELIC | 26700 TUNGSTEN RD | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 146257 | | JIMENEZ ANGELICAJIME | JARDINES DE BARCELONA CE 2 CAS | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146258 | | JIMENEZ ANITA | 14621 18TH ST | | | | DADE CITY | FL | 33523 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 146259 | | JIMENEZ ARMANDO | 9001 W 79TH PLACE | | | | CICERO | IL | 60804 | USA | TRADE PAYABLE | | | | | $138.11 | |
| 146260 | | JIMENEZ ART | 10470 4TH STREET | | | | HOOD | CA | 95639 | USA | TRADE PAYABLE | | | | | $59.60 | |
| 146261 | | JIMENEZ ARY | 14911 SW 114 TERR | | | | MIAMI | FL | 33196 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 146262 | | JIMENEZ AXEL | CERRO GOLDO | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 146263 | | JIMENEZ BARBARA | 1010 NW 128TH ST | | | | NORTH MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146264 | | JIMENEZ BEATRIZ | 426 SOMMERVILE STREET | | | | MANCHESTER | NH | 03104 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 146265 | | JIMENEZ BECKY A | 16149 ABBEY ST | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 146266 | | JIMENEZ BELKIS | 53 ALLEN AVE | | | | LYNN | MA | 01902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146267 | | JIMENEZ BLANCA | 5650 S KYRENE RD | | | | TEMPE | AZ | 85283 | USA | TRADE PAYABLE | | | | | $43.11 | |
| 146268 | | JIMENEZ BOLIVAR | BUZON 636 SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 146269 | | JIMENEZ BRENDA | 1871 S BARNETT RD | | | | BISBEE | AZ | 85603 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 146270 | | JIMENEZ BRENDA | 1871 S BARNETT RD | | | | BISBEE | AZ | 85603 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 146271 | | JIMENEZ BRENDA | 1871 S BARNETT RD | | | | BISBEE | AZ | 85603 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 146272 | | JIMENEZ BRENDA | 1871 S BARNETT RD | | | | BISBEE | AZ | 85603 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 146273 | | JIMENEZ BRENDA L | BDA MORALES 915 CALLE Q | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 146274 | | JIMENEZ BRIANA | 8741 SW 200TH TER | | | | MIAMI | FL | 33189 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 146275 | | JIMENEZ CAMILO R | BO SAN JOSE CALLE 9 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $683.78 | |
| 146276 | | JIMENEZ CARIDAD | PO BOX 1307 | | | | TOA ALTA | PR | 00954 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146277 | | JIMENEZ CARMEN | 45A MILLER RD | | | | RHINEBECK | NY | 12572 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146278 | | JIMENEZ CARMEN | 45A MILLER RD | | | | RHINEBECK | NY | 12572 | USA | TRADE PAYABLE | | | | | $26.59 | |
| 146279 | | JIMENEZ CARMEN | 45A MILLER RD | | | | RHINEBECK | NY | 12572 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 146280 | | JIMENEZ CASSANDRA | 6751 W INDIAN SCHOOL RD APT 20 | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 146281 | | JIMENEZ CESAR | 3231 REGENCY PARK DRIVE | | | | WEST VALLEY CITY | UT | 84119 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 146282 | | JIMENEZ CHRIS | 201 12TH AVE | | | | RIO RANCHO | NM | 87144 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 146283 | | JIMENEZ CHRISTIAN | URB EL CEREZAL CGUADIANA 166 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $32.05 | |
| 146284 | | JIMENEZ COREY | 3842 BAY CLUB CIR APT202 | | | | KISSIMMEE | FL | 33896 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 146285 | | JIMENEZ CRESANDRA | 5224 CURRY FORD RD APT 311 | | | | ORLANDO | FL | 32812 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146286 | | JIMENEZ CYNTHIA | 2811 61ST STREET | | | | LUBBOCK | TX | 79413 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146287 | | JIMENEZ DAHIANA A | CALLE LUNA 33 URB LOS ANGELES | | | | CAROLINA | PR | 00909 | USA | TRADE PAYABLE | | | | | $51.32 | |
| 146288 | | JIMENEZ DARELSA | URB VILLA GUADALUPE CALLE 22 B | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 146289 | | JIMENEZ DEANDREA | 2406 JONES ST | | | | SIOUX CITY | IA | 51104 | USA | TRADE PAYABLE | | | | | $19.64 | |
| 146290 | | JIMENEZ DENISE | 316RANCHITOS RD NW | | | | ALB | NM | 87114 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 146291 | | JIMENEZ DENISE | 316RANCHITOS RD NW | | | | ALB | NM | 87114 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 146292 | | JIMENEZ DINORA M | JOSE SILVA SANCHEZ | | | | VALLE HERMOSO | ME | 87500 | USA | TRADE PAYABLE | | | | | $20.60 | |
| 146293 | | JIMENEZ DOLORES | 6285 W 32ND AVE | | | | WHEAT RIDGE | CO | 80033 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 146294 | | JIMENEZ DORA | NONE | | | | GARDEN GROVE | CA | 92844 | USA | TRADE PAYABLE | | | | | $53.88 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23549

Pg 2009 of 4636

Schedule E/F Part 3, Question 3

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146295 | JIMENEZ DORIS | 627 JENNINGS DR | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146296 | JIMENEZ EDMARI | 11 | | | | SAINT CLOUD | FL | 32770 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 146297 | JIMENEZ EDUARDO | C ACACIA RH 17 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 146298 | JIMENEZ EDUARDO | C ACACIA RH 17 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 146299 | JIMENEZ EDWIN | 41791 CALLE PEDRO LOPEZ | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146300 | JIMENEZ ELSA | PLAZA DE LAS FUENTES | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 146301 | JIMENEZ ENEIDA | HC 61 BOX 5341 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146302 | JIMENEZ ENEIDA | HC 61 BOX 5341 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146303 | JIMENEZ ENID | RES ZORRILLA APA 9 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146304 | JIMENEZ ERICA | 44718 KING ST APT C | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 146305 | JIMENEZ EUGENIO | 11215 PELICAN CT SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $94.60 | |
| 146306 | JIMENEZ FELIX R | PO BOX 766 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $30.01 | |
| 146307 | JIMENEZ FRANCISCO | CALLE PELICANO SEA BEACH | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 146308 | JIMENEZ GERALDINE | 592 TIERRA BLANCA | | | | TESUQUE | NM | 87574 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 146309 | JIMENEZ GINELY | 715 WOLF ST | | | | KILLEEN | TX | 76541 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 146310 | JIMENEZ GRETTRL | 12351 SW 2521 | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146311 | JIMENEZ GUADALUPE | 12791 SUNBURST ST | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $10.39 | |
| 146312 | JIMENEZ GUADALUPE | 12791 SUNBURST ST | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 146313 | JIMENEZ HARRY | 26900 E COLFAX AVE UNIT 1 | | | | ALTURA | CO | 80018 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 146314 | JIMENEZ HIEDI | 852 SONORA | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 146315 | JIMENEZ HIRAM J | HC 02 BOX 4751 SABANA HOYOS | | | | ARECIBO | PR | 00688 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146316 | JIMENEZ ISABEL CASIANO | 8 AVENIDA JUAN PONCE DE LEÓN | | | | SAN JUAN | PR | 00901 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 146317 | JIMENEZ ISACK | 837NORTH | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $39.57 | |
| 146318 | JIMENEZ JACKELINE | PO BOX 572 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146319 | JIMENEZ JACKIE | 550 SOUTH UNION STREET | | | | LAWRENSE | MA | 01843 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146320 | JIMENEZ JAIME | 390 W LOS ANGELES AV APT 13 | | | | SHAFTER | CA | 93263 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 146321 | JIMENEZ JAIME | 390 W LOS ANGELES AV APT 13 | | | | SHAFTER | CA | 93263 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 146322 | JIMENEZ JAMES | 525 CEREZE ST | | | | SANTA CRUZ | CA | 95062 | USA | TRADE PAYABLE | | | | | $7.74 | |
| 146323 | JIMENEZ JANIRA | CALLE 2 A13 MAGNOLIA GARDEN | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 146324 | JIMENEZ JASMINE | CALLE 61 BLQ 67 3 SIERRA BAYA | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146325 | JIMENEZ JEANETTE | 1200 RANCHERO DRIVE | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $12.90 | |
| 146326 | JIMENEZ JEANETTE D | 829 W LINCON AVE | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146327 | JIMENEZ JESSICA | P O BOX240 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146328 | JIMENEZ JESSICA | P O BOX240 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $79.63 | |
| 146329 | JIMENEZ JESUS | 5420 OJO RD SE | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 146330 | JIMENEZ JIMMY | 505 REDWOOD ST | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 146331 | JIMENEZ JOAN | HC 61 BOX 33889 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146332 | JIMENEZ JOANNA | 85-1054 PILOKEA ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146333 | JIMENEZ JOHN A | 945 UNDERHILL AVE APT 306 | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $4.13 | |
| 146334 | JIMENEZ JONATHAN | 10335 BELLFLOWER AVE | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $33.71 | |
| 146335 | JIMENEZ JOSE | B21 43RD ST | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 146336 | JIMENEZ JOSE | B21 43RD ST | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 146337 | JIMENEZ JOSE M | 4600 EDGEWOOD DR | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146338 | JIMENEZ JOSEFINA | URB VILLA BORINQUEN | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $51.54 | |
| 146339 | JIMENEZ JOVITA M | 5210 ANTONIO AVE | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 146340 | JIMENEZ JUAN M | RES LUIS DEL CARMEN | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146341 | JIMENEZ JUANA | URB FLORIAR PARK CALLE BETANCE | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 146342 | JIMENEZ KARINA | 108 HAGER CHURCH LOOP | | | | STONY POINT | NC | 28678 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 146343 | JIMENEZ KARLA | 10303 SOMERSET BL | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 146344 | JIMENEZ KEVIN | 2808 ELLIOTT AVE | | | | PORTSMOUTH | VA | 23702 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 146345 | JIMENEZ KIMBERLY | 8127 BLERIOT AVE | | | | LOS ANGELES | CA | 90045 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 146346 | JIMENEZ KIMBERLY | 8127 BLERIOT AVE | | | | LOS ANGELES | CA | 90045 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 146347 | JIMENEZ LORANZO | 418 SAN MARCO ST | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $822.76 | |
| 146348 | JIMENEZ LUIS | CALLE LUIS PASTEUR 160 | | | | RIO PIEDRAS | PR | 00925 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 146349 | JIMENEZ LUISA | 4263 SOUTH | | | | ORLANDO | FL | 02909 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 146350 | JIMENEZ LUZ M | HC 69 BOX 15936 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146351 | JIMENEZ LUZMARIE | P O BOX 1637 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $10.35 | |
| 146352 | JIMENEZ MAE | 367 HARDER ROAD | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 146353 | JIMENEZ MAGDALENA | 16343 SW 46 TERRACE | | | | MIAMI | FL | 33175 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146354 | JIMENEZ MAITE | BRISA DE TORTUGUERO CALLE | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146355 | JIMENEZ MARIA | 1919 CALLE YEN COMUNIDAD PUNTA DIAMANTE | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 146356 | JIMENEZ MARIA | 1919 CALLE YEN COMUNIDAD PUNTA DIAMANTE | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146357 | JIMENEZ MARIA C | VALLE DE GUAYAMA NUM H 9 | | | | GUAYAMA | PR | 00785 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146358 | JIMENEZ MARIBEL | C YAUCO 1958 VILLA PALMERAS | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 146359 | JIMENEZ MARIE V | 958 SETTLEMEN LOOP | | | | STONEVILLE | NC | 27048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146360 | JIMENEZ MARILYN | 500 WEST 135 STREET | | | | NEW YORK CITY | NY | 10031 | USA | TRADE PAYABLE | | | | | $10.11 | |
| 146361 | JIMENEZ MARTHA | 322 BEN GARZA DRIVE | | | | EL PASO | TX | 79905 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 146362 | JIMENEZ MELISSA | PLEASE ENTER YOUR STREET | | | | LAKE PLACID | FL | 33852 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 146363 | JIMENEZ MIGUEL | CARR 521 KM 1 0 CARR | | | | ADJUNTAS | PR | 00601 | USA | TRADE PAYABLE | | | | | $56.00 | |
| 146364 | JIMENEZ MIOSOTIS | COND PONTEZUELA EDF A2 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 146365 | JIMENEZ MIREYA | 9220 PICO VISTA RD | | | | DOWNEY | CA | 90240 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 146366 | JIMENEZ NADIA | PO BOX 4095 | | | | YUMA | AZ | 85366 | USA | TRADE PAYABLE | | | | | $73.41 | |
| 146367 | JIMENEZ NANCY | CALLE-1A-2 RIO JERUSAALEN | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 146368 | JIMENEZ NATALIE | 902 WESSON | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $118.63 | |
| 146369 | JIMENEZ NICOLE | 449 DARTMOUTH APT C | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 146370 | JIMENEZ NILDA | PO BOX 143874 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 146371 | JIMENEZ NORA | PO BOX 407 | | | | SANTA MARIA | TX | 78592 | USA | TRADE PAYABLE | | | | | $3.03 | |
| 146372 | JIMENEZ NORMA | PMB 662 PO BOX5000 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 146373 | JIMENEZ NORYMAR | HC0 2 BOX 9917 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146374 | JIMENEZ OLGA | 3036 AVENIDO YERMO | | | | CATHEDRAL CITY | CA | 92234 | USA | TRADE PAYABLE | | | | | $27.78 | |
| 146375 | JIMENEZ OMAYRA | ROUND HILL COURTS CALLE AMAPOL | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146376 | JIMENEZ OSCAR | XXXXX | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 146377 | JIMENEZ OSCAR | XXXXX | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 146378 | JIMENEZ OSVALDO | CARR 2 KM 110 3 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $29.95 | |
| 146379 | JIMENEZ OSVALDO | CARR 2 KM 110 3 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146380 | JIMENEZ PATRICIA | 665 UTICA ST | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $20.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146381 | | JIMENEZ PATRICIA | 665 UTICA ST | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146382 | | JIMENEZ PRISMA | 16813 S VERMONT AVE | | | | GARDENA | CA | 90247 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 146383 | | JIMENEZ RAFAEL | RUTA 3 BOX 10881 | | | | GUAYANILLA | PR | 00635 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 146384 | | JIMENEZ RAMIREZ MARIA | VALLES DE GUAYAMACALLE 10 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $34.88 | |
| 146385 | | JIMENEZ RAQUEL | 1293 E BEDFORD AVE | | | | FRESNO | CA | 93720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146386 | | JIMENEZ RAUL | CAON TOTRRECCILLAZ B33 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 146387 | | JIMENEZ RAUL | CAON TOTRRECCILLAZ B33 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $17,222.35 | |
| 146388 | | JIMENEZ RAY | 4906 CHADS CIR | | | | PACE | FL | 32571 | USA | TRADE PAYABLE | | | | | $8.88 | |
| 146389 | | JIMENEZ REBECCA | 3224 E OKKLAHOMA PL | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 146390 | | JIMENEZ REBECCA | 3224 E OKKLAHOMA PL | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 146391 | | JIMENEZ REYLEEN | 1573 SWIFT AVE | | | | VENTURA | CA | 93003 | USA | TRADE PAYABLE | | | | | $6.37 | |
| 146392 | | JIMENEZ REYNA | 10019 RIO VISTA | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $21.01 | |
| 146393 | | JIMENEZ ROSA | 123 LA FE | | | | MESQUITE | NM | 88048 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 146394 | | JIMENEZ ROSA | 123 LA FE | | | | MESQUITE | NM | 88048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146395 | | JIMENEZ ROSY | EDC 14 APRT137 ROSESO | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 146396 | | JIMENEZ RUBDALIE R | CALLE RASEL NG 14 SECCION NOVE | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146397 | | JIMENEZ RUBEN | RR 1 BOX 10325 | | | | OROCOVIS | PR | 00720 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 146398 | | JIMENEZ RUBEN | RR 1 BOX 10325 | | | | OROCOVIS | PR | 00720 | USA | TRADE PAYABLE | | | | | $12.58 | |
| 146399 | | JIMENEZ RUBEN | RR 1 BOX 10325 | | | | OROCOVIS | PR | 00720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146400 | | JIMENEZ RUBY | 1010 CHAPEL DR | | | | BAKERSVILLE | CA | 93304 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 146401 | | JIMENEZ RUTH | PO BOX 882 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146402 | | JIMENEZ SARO | NONE | | | | AGUADILLA | PR | 00605 | USA | TRADE PAYABLE | | | | | $100.20 | |
| 146403 | | JIMENEZ SHIERLY | CALLE 8 C21 URB SANTA ELENA | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 146404 | | JIMENEZ SHONDA P | 1315 OLD COUNTRYSIDE CIRCLE | | | | STONE MOUNTAIN | GA | 30083 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 146405 | | JIMENEZ SOLIMAR | PO BOX 1431 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146406 | | JIMENEZ TAEISCHA | CALLE ALICANTE 807 VISTA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146407 | | JIMENEZ THERESA | 411 WEST RD 1705 | | | | HOUSTON | TX | 77038 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 146408 | | JIMENEZ TRACEY | 2601 56 TH SW | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 146409 | | JIMENEZ VALERIE | 1002 E DURANGO ST | | | | PHOENIX | AZ | 85034 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 146410 | | JIMENEZ VERONICA | CALLE MAGALLANES 212 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 146411 | | JIMENEZ VICENTA | 424 OASIS | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 146412 | | JIMENEZ VIKI | 910 REVELS LN APT B | | | | FORT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $10.65 | |
| 146413 | | JIMENEZ VIRGINIA | 2629 N MEADE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 146414 | | JIMENEZ WANDA | HC 0316392 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146415 | | JIMENEZ XIOMARA | PO BOX 1857 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146416 | | JIMENEZ YANISEL | 9733 GERTRUDE LANE | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 146417 | | JIMENEZ YISMEL | 4217 FORT COURAGE CIRLCE | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146418 | | JIMENEZ YNGRIF A | 1222 W NATIONAL AVE APT 2 | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146419 | | JIMENEZDURAN VERUSHKA | RR 6 BOX 3931 | | | | TOA  ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146420 | | JIMENEZROMERO BEATRIZ | 1201 CEDAR LANE RD | | | | GREENVILLE | SC | 29617 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 146421 | | JIMENEZTAPIA SAMANTHA | 446 E TWAIN AVE APT 91 | | | | LAS VEGAS | NV | 89169 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 146422 | | JIMENZ SIPRIANO | 3320 N DAL PASO APT 15C | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 146423 | | JIMEREZ BRENDA | 902 W HUMBLE | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 146424 | | JIMERSON DANIELLE | 901 STROUD ST | | | | FORSYTH | GA | 31029 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 146425 | | JIMERSON JACQUELINE | 9650 MILIKEN AVE | | | | RNCH CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 146426 | | JIMERSON MARILYN | PO BOX 696 | | | | LILBOURN | MO | 63862 | USA | TRADE PAYABLE | | | | | $38.37 | |
| 146427 | | JIMERSON TAMMY | 312 HOLCOMBS PONE CT | | | | ALPHARETTA | GA | 30022 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 146428 | | JIMERSON WANDA | 1614 E 74TH PL | | | | CHGO | IL | 60649 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 146429 | | JIMEYA HIGGINS | 10602 SHAKER BLVD APT4 | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146430 | | JIMIA FREEMAN | 110 JOE WHEELER DR APT 45 | | | | TUSCUMBIA | AL | 35674 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 146431 | | JIMINEZ JENNIFER | 54 STONY HILL RD | | | | CHATHAM | MA | 02633 | USA | TRADE PAYABLE | | | | | $85.01 | |
| 146432 | | JIMINEZ LYNN K | 525 HWY 138 | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146433 | | JIMINEZ PABLO R | CARR 635 KM 6.0 BARRIO | | | | ARECIBO | PR | 30612 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 146434 | | JIMINEZ RAFAEL | 3470 CANNON PL | | | | BRONX | NY | 10463 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 146435 | | JIMMERSOM TOM | 3246 B CHESTATEE RD | | | | GAINESVILLE | GA | 30506 | USA | TRADE PAYABLE | | | | | $628.11 | |
| 146436 | | JIMMERSON ALAN | 4532 W UNIONTOWN ST | | | | BROKEN ARROW | OK | 74012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146437 | | JIMMERSON CHARISMA | 2605 CROSSBOW CT | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146438 | | JIMMERSON CHARISMA L | 132 SAPELO RD | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 146439 | | JIMMERSON CINDY | 428 S 73RD E AVE | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146440 | | JIMMERSON CINDY | 428 S 73RD E AVE | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $12.33 | |
| 146441 | | JIMMETTE COFFEE | 5261 HAZELWOOD RD | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146442 | | JIMMI WILSON | 117 TIMBERTRAIL RD | | | | CHARLOTTESVILLE | VA | 22901 | USA | TRADE PAYABLE | | | | | $26.27 | |
| 146443 | | JIMMIA CURRY | 715  PASO  DE LUZ | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 146444 | | JIMMIE ANDREAN | 3 LAKEVIEW DR | | | | MINTO | AK | 99758 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 146445 | | JIMMIE CALANDRA | PO BOX 815 | | | | CROWNPOINT | NM | 87313 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 146446 | | JIMMIE CAPTAIN | 6506 SERPENTINE DR | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $43.70 | |
| 146447 | | JIMMIE DARDAR | 282 RUE TETE ROUGE | | | | BOURG | LA | 70343 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 146448 | | JIMMIE DECKER | 424 VELMA DR | | | | WEST MONROE | LA | 71292 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 146449 | | JIMMIE FULCHER | 324 E SUGAR CANE DR | | | | WESLACO | TX | 78599 | USA | TRADE PAYABLE | | | | | $22.65 | |
| 146450 | | JIMMIE GRIGGS | 1231 REDLEAF | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 146451 | | JIMMIE JOHNSON | 2524 DUKELAND DR | | | | ST  LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 146452 | | JIMMIE KEARBEY | 21363 LAKEVIEW ESTATES DR  NONE | | | | WARRENTON | MO | 63383 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 146453 | | JIMMIE WATER | PO BOX 1679 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 146454 | | JIMMIE WELCH | 3135 NAVARRE AVE | | | | OREGON | OH | 43616 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 146455 | | JIMMIE WILLIAMS | 183 TAOS LOOP | | | | ALEDO | TX | 76008 | USA | TRADE PAYABLE | | | | | $101.76 | |
| 146456 | | JIMMIEKAY MARONI | 730 S MCCOY DR  PUEBLO W | | | | PUEBLO WEST | CO | 81007 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 146457 | | JIMMMY NEWHALL | PO BOX 1371 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 146458 | | JIMMO ROLLANO SR | 306 FRENCHVILLE RD | | | | ASHLAND | ME | 04732 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 146459 | | JIMMY | 2377 STORY RD | | | | SAN JOSE | CA | 95122 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 146460 | | JIMMY ALLGOOD | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 45648 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 146461 | | JIMMY BARR | 2835  BOARDMAN ST | | | | DUNDALK | MD | 21215 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 146462 | | JIMMY BERNARDO | 15-3120 PAHOA KAPOHO RD | | | | PAHOA | HI | 96778 | USA | TRADE PAYABLE | | | | | $377.00 | |
| 146463 | | JIMMY BRAGG | 3023 S GALLATIN | | | | MARION | IN | 46953 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 146464 | | JIMMY BRITT | 2734 CAMPBELL RD NW | | | | ALBUQUERQUE | NM | 87104 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 146465 | | JIMMY BURROLA | 5109 AUBURN AVE | | | | CALDWELL | ID | 83607 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 146466 | | JIMMY CABRALO | 2613 S SHELTON ST | | | | SANTA ANA | CA | 92707 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 146467 | | JIMMY CASTILLO | 2627 N 45TH AVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 146468 | | JIMMY COOKS | 1119 W 95TH ST | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $24.10 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146469 | | JIMMY CRAINR | 117 FOXWOOD ST | | | | HOT SPRINGS | AR | 71913 | USA | TRADE PAYABLE | | | | | $54.44 | |
| 146470 | | JIMMY DANG | 98-1005 MOANALUA RD 856 | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $304.43 | |
| 146471 | | JIMMY DEROACH | 607 FELLOWS AVE | | | | HANOVER TWP | PA | 18706 | USA | TRADE PAYABLE | | | | | $219.40 | |
| 146472 | | JIMMY DESALVO | 4138 HILL OAK DR | | | | HOUSTON | TX | 77092 | USA | TRADE PAYABLE | | | | | $46.07 | |
| 146473 | | JIMMY EDGEWORTH | 2512 E 8TH ST | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 146474 | | JIMMY EDGEWORTH | 2512 E 8TH ST | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 146475 | | JIMMY GOSSETT | 12211 106TH ST N | | | | LARGO | FL | 33773 | USA | TRADE PAYABLE | | | | | $28.76 | |
| 146476 | | JIMMY GREEN | 1410 STONEY FIELD PL | | | | LAWRENCEVILLE | GA | 30043 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 146477 | | JIMMY GRIDER | 175 LEACH RD | | | | JAMESTOWN | KY | 42629 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 146478 | | JIMMY HAGGARD | 1106NORTHEASTERNST | | | | ATHENA | AL | 35611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146479 | | JIMMY HAWKINS | 332 NEW FORT BROWDER RD | | | | EUFAULA | AL | 36027 | USA | TRADE PAYABLE | | | | | $173.78 | |
| 146480 | | JIMMY HENDERSON | 123 NO WAY DR | | | | POLYTECHNIC | TX | 76105 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 146481 | | JIMMY HILLS R | 849 W 34TH ST | | | | NORFOLK | VA | 23508 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 146482 | | JIMMY HULSEY | 2115FC750 | | | | FORREST CITY | AR | 72335 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 146483 | | JIMMY JONES | 2502 STAUNTON AVE NW | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146484 | | JIMMY KANIPE | 1221 TOM BREEDEN RD | | | | JEFFERSON | TN | 37760 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 146485 | | JIMMY L ENGLISH | 11220 32ND ST | | | | SANTA FE | TX | 77510 | USA | TRADE PAYABLE | | | | | $79.59 | |
| 146486 | | JIMMY MARION | 2988 OLD HWY YS 52 | | | | PINNACLE | NC | 27043 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 146487 | | JIMMY MARTINEZ | 8902 DE DI ST | | | | SAN ANTONIO | TX | 78224 | USA | TRADE PAYABLE | | | | | $33.54 | |
| 146488 | | JIMMY MCCARY | 615 WEST CIRCLE DR | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $201.00 | |
| 146489 | | JIMMY MCCORVEY | 341 E ENSLEY ST | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 146490 | | JIMMY MCGEEJIMMY | 1619 E WEBSTER AVE | | | | FRESNO | CA | 93728 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 146491 | | JIMMY MITCHELL | 3932 WATERS AVE | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $67.40 | |
| 146492 | | JIMMY MOORE | 48 NIELYRDAD | | | | DENMARK | TN | 38391 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 146493 | | JIMMY NGUYEN | 606 QUAIL AVE | | | | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $307.83 | |
| 146494 | | JIMMY OPPELT | SDFSDFSD | | | | GREAT FALLS | MT | 59401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146495 | | JIMMY PATINO | 3502 27TH AVE S | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 146496 | | JIMMY PENDERGRASS | 2191 ROLLINGVIEW DR | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 146497 | | JIMMY RIGGS | PO BOX 968 | | | | OVERGAARD | AZ | 85933 | USA | TRADE PAYABLE | | | | | $137.92 | |
| 146498 | | JIMMY RUTHERFORD | 165 HARMONY DR | | | | BLAIRSVILLE | GA | 30512 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 146499 | | JIMMY SANCHEZ | 1511 SHERIDAMAVE APT A72 | | | | BRONX | NY | 10457 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 146500 | | JIMMY SANTILLAN | 14225 COPPER AVE NE | | | | ALBUQUERQUE | NM | 87123 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 146501 | | JIMMY SILVA | 15947 PUESTA DEL SOL DR | | | | VICTORVILLE | CA | 92394 | USA | TRADE PAYABLE | | | | | $29.20 | |
| 146502 | | JIMMY SNEED | 3211 WRIGHTSBORD RD APT M5 | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $59.08 | |
| 146503 | | JIMMY STEVENS | 900 WILLOW ST APT 8 | | | | RENO | NV | 89502 | USA | TRADE PAYABLE | | | | | $89.54 | |
| 146504 | | JIMMY STEVENS | 900 WILLOW ST APT 8 | | | | RENO | NV | 89502 | USA | TRADE PAYABLE | | | | | $16.72 | |
| 146505 | | JIMMY STUART | 11395 SAINT IVES CT | | | | DAPHNE | AL | 36526 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 146506 | | JIMMY TESSIER | 124 HENRY STREET | | | | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 146507 | | JIMMY V NGUYEN | 12222 WINDERWICK | | | | HOUSTON | TX | 77066 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 146508 | | JIMMY VELA | 1107 SHADYOAKS | | | | BROWNFIELD | TX | 79316 | USA | TRADE PAYABLE | | | | | $27.61 | |
| 146509 | | JIMMY W THOMAS | 1007 PRICE DAIRY RD | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 146510 | | JIMMY WALL | 425 RAINBOW LAKE RD | | | | SPARTANBURG | SC | 29316 | USA | TRADE PAYABLE | | | | | $423.49 | |
| 146511 | | JIMMY WEISHAAR | 301 EAST SOUTH | | | | VIRGINIA | IL | 62691 | USA | TRADE PAYABLE | | | | | $56.37 | |
| 146512 | | JIMMY WILSON | 2339 S45TH ST | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $3.16 | |
| 146513 | | JIMMY WRIGHT | 942 E 15TH AVE | | | | GARY | IN | 46407 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 146514 | | JIMMY-RUTH CRUZ | 3649 30 AVE N | | | | ST PETE | FL | 33714 | USA | TRADE PAYABLE | | | | | $41.69 | |
| 146515 | | JIMN HILAMAN | 238 W MAIN ST | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 146516 | | JIMNEZ EVELYN | 1680 DIAMOND DR | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 146517 | | JIMPSON RHONDA | 1211 NE 12 AVE | | | | HOMESTEAD | FL | 33030 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 146518 | | JIMS BACKFLOW TESTING & SERVIC | | | | | | | | | | TRADE PAYABLE | | | | | $320.00 | |
| 146519 | | JIMS SEWER SERVICE | PO BOX 255 | | | | CHEROKEE | IA | 51012 | USA | TRADE PAYABLE | | | | | $382.26 | |
| 146520 | | JIMSIE WILSON | 2869 CANDLEWOOD LANE | | | | DALZELL | SC | 29040 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 146521 | | JIMSON MARCI | PO BOX 2838 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 146522 | | JIN STEFANI | 67 NICHOLAS AVENUE | | | | WEST ORANGE | NJ | 07052 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 146523 | | JIN XIA | 139 RICKEY BLVD | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $259.98 | |
| 146524 | | JINA SMITH | 40347 CHANDLER DR | | | | PONCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 146525 | | JINDAL SOHAN L | 6591 CHINA GROVE CT | | | | ALEXANDRIA | VA | 22310 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 146526 | | JINEIRA BURGOS | C 2 BUZON 3 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 146527 | | JINELLY CUADRADO | HC 06 BOX CAGUAS LAS CAROLINAS | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146528 | | JINELY LOPEZ | URB LEVITTOWN LAKES AW8 | | | | TOA BAJA | PR | | USA | TRADE PAYABLE | | | | | $8.00 | |
| 146529 | | JINENEZ LISA | 436 WHITENER DRIVE | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146530 | | JINENEZDOMINGO SHELLY | 25353 HAVEN DR | | | | SEAFORD | DE | 19956 | USA | TRADE PAYABLE | | | | | $18.08 | |
| 146531 | | JINES BESSIE | | | | | | | | | | TRADE PAYABLE | | | | | $6.35 | |
| 146532 | | JINET PAGAN TORRES | C-ADELINA 21 | | | | TRUJILLO ALTO | PR | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146533 | | JINGJU GAO | 1375 SW A AVE | | | | CORVALLIS | OR | 97333 | USA | TRADE PAYABLE | | | | | $19.80 | |
| 146534 | | JINGLES KEELY L | 7742 LANSING DR | | | | BATON ROUGUE | LA | 70812 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 146535 | | JINKS ANITA R | 711 TIERRA DEL SOL APT 7 | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 146536 | | JINKS ANTONIO | 372 THOMASVILLE BLVD B4 | | | | ATLANTA | GA | 30315 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146537 | | JINKS FREDRICKA | 1364 MEREDITH DR | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $298.78 | |
| 146538 | | JINKS SHEA | 725 HWY 96 506 | | | | BONAIRE | GA | 31005 | USA | TRADE PAYABLE | | | | | $12.85 | |
| 146539 | | JINNAN LIAW | 408 CAPRICORN COURT | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 146540 | | JINNET SANTIAGO | LOS ROSALES 1 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 146541 | | JINNETTE LOPEZ | URB VISTAS DE ISABELA | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146542 | | JINNIFER STOCKMAN | 1234HAPPYRD | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 146543 | | JINX JEREMY | 422 N YELLOWSTONE | | | | LIVINGSTON | MT | 59047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146544 | | JINZO TANYA | 227 CHULA VISTA PL | | | | ABQ | NM | 87108 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 146545 | | JIOVANNI HERNANDEZ | 309 W MYRRH ST UNIT A | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 146546 | | JIPPETTE TANYA | 13 ARROWHEAD CT | | | | WAYNESVILLE | GA | 31566 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146547 | | JIRAL YADIRA | 626 LENNOX PLACE CIR | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 146548 | | JIRON JOHNNY | 751 DENVER ST | | | | SALT LAKE CTY | UT | 84111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146549 | | JIRON JUAN | 403 BLOOMFIELD AVE | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $24.98 | |
| 146550 | | JIRON MONICA | PLEASE ENTER YOUR STREET ADORE | | | | ENTER CITY | CO | 80226 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 146551 | | JIRON ROSANDA | 1120 MARRON CIR | | | | ABQ | NM | 87112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146552 | | JISEL CHAVEZ | 811 W 2ND AVE APT 4 | | | | CHICO | CA | 95926 | USA | TRADE PAYABLE | | | | | $89.98 | |
| 146553 | | JISELA DELGADO | HC 4 BOX 6905 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146554 | | JISELUS RIVERA RODRIGUEZ | BARRIADA FRANCISCO MODESTO CINTRON | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146555 | | JITEMIA BALTON | 126 WESTEND AVE | | | | EUTAW | AL | 35462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146556 | | JITENDRA DAVE | 3605 TURBRIDGE DR | | | | BURTONSVILLE | MD | 20866 | USA | TRADE PAYABLE | | | | | $2.44 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146557 | | JITENDRA MAKADIYA | DEEYA CLEANERS | | | | SNELLVILLE | GA | 30078 | USA | TRADE PAYABLE | | | | | $151.57 | |
| 146558 | | JITESH SHAH | 3021 HARVEST MOON CT | | | | SAN JOSE | CA | 95135 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 146559 | | JITHIN ANTONY | 7 PADANARAM RD | | | | DANBURY | CT | 06811 | USA | TRADE PAYABLE | | | | | $95.70 | |
| 146560 | | JITHIN JOYSON | 1257 CRYSTAL SHORE DR | | | | CAROL STREAM | IL | 60188 | USA | TRADE PAYABLE | | | | | $29.72 | |
| 146561 | | JITTA ANTOINETTE N | 6519 NW 13TH COURT | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 146562 | | JITTERBIT INC | 1301 MARINA VLG PKY STE 201 | | | | ALAMEDA | CA | 94501 | USA | TRADE PAYABLE | | | | | $5,605.00 | |
| 146563 | | JITTUANE STEWART | 2633 HORO | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146564 | | JITZIE CARTER | 1296 NE 110TH ST | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 146565 | | JIU SHORT | 573 BELLEVUE ROAD | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 146566 | | JIUSSANNA LEPE | 26315 ELDER AVE | | | | MORENO VALLEY | CA | 92555 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 146567 | | JJ SIKES | 2967 BANDEL CT NW | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 146568 | | JJENNIFER SALGADO | 4915 N KEDVALE | | | | CHICAGO | IL | 60630 | USA | TRADE PAYABLE | | | | | $25.84 | |
| 146569 | | JJESUS MENDOZA | 1016 S 1ST AVE UN A | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 146570 | | JJO CORPORTION | 730 E ROLLINS RD | | | | ROUND LAKE BEACH | IL | 60073 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 146571 | | JJONES JJONES | 24929 ABALAR WAY | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 146572 | | JK JK | 230 LK | | | | IDAHO FALLS | ID | 83404 | USA | TRADE PAYABLE | | | | | $176.03 | |
| 146573 | | JK MARKETING CORP | 801 N BEVERLY LANE | | | | ARLINGTON HEIGHTS | IL | 60004 | USA | TRADE PAYABLE | | | | | $31,910.68 | |
| 146574 | | JK PROPERTIES OF NWA LLC | PO BOX 1187 | | | | SPRINGDALE | AR | 72765 | USA | TRADE PAYABLE | | | | | $10,201.63 | |
| 146575 | | JL LAWN AND LANDSCAPING INC | 3401 COUNTRY CLUB DR | | | | GASTONIA | NC | 28056 | USA | TRADE PAYABLE | | | | | $485.00 | |
| 146576 | | J'LELA GILBERT | 4330 KELLER RD | | | | HOLT | MI | 48842 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 146577 | | JLHNETTA WALKER | 679 AMERICAN BULAVARD | | | | MINNEAPOLIS | MN | 55425 | USA | TRADE PAYABLE | | | | | $11.87 | |
| 146578 | | JLYENTERI JLYENTERP | 7300 SUN ISLAND DR | | | | SO PASADENA | FL | 33707 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 146579 | | JLYNN NORWOOD | 3014 STICKNEY AVE | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 146580 | | JLYNN Y NORWOOD | 3014 STICKNEY AVE | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146581 | | JM ELECTRICAL INC LABOR | HC-72 BOX 3488 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $17,217.69 | |
| 146582 | | JM ELECTRICAL INC PARTS | HC-72 BOX 3488 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $29,501.42 | |
| 146583 | | JMAEMORRIS JMAEMORRIS | 4893 PINERIDGE DRIVE WEST | | | | BUSHKILL | PA | 18324 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 146584 | | JMALBI JMALBI | 5317 S PALOUSE HWY E234 | | | | SPOKANE | WA | 99223 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 146585 | | JMARR ROBINSON | 175 ELIZABETH DRIVE | | | | ANDERSON | IN | 46016 | USA | TRADE PAYABLE | | | | | $39.65 | |
| 146586 | | JMD LANDSCAPING LLC | 4757 E 22ND STREET | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $850.00 | |
| 146587 | | JMG SECURITY SYSTEM INC | 17150 NEW HOPE ST STE 109 | | | | FOUNTAIN VALLEY | CA | 92708 | USA | TRADE PAYABLE | | | | | $1,735.74 | |
| 146588 | | JMS TECHNICAL SOLUTIONS INC | 7600 JERICHO TURNPIKE STE 200 | | | | WOODBURY | NY | 11797 | USA | TRADE PAYABLE | | | | | $560.00 | |
| 146589 | | JNBAPTISTE SHAMA M | 8 ESTATE WHIM | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 146590 | | JNELLE DELOACH | 812 N MILTON AVE | | | | BALTIMORE | MD | 12105 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 146591 | | JNELLE PARKER | 10617 E 42ND ST APTA | | | | KC | MO | 64133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146592 | | JNETMARK JNETMARK | 119 N DAY | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $44.59 | |
| 146593 | | JNIQUE CRADDOCK | 649 N LABURNNUM AVE APT 2 | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146594 | | JNL TRADING CO | 1465 HENRY BRENNAN | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $1,437.60 | |
| 146595 | | JNMARIE KNEIJAH | 1054 SMITHFIELD | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146596 | | JO A BARNHOUSE | RR 1 BOX 67 | | | | RIPLEY | WV | 25271 | USA | TRADE PAYABLE | | | | | $76.89 | |
| 146597 | | JO AN BLANCHARD | 1080 SOUTH MAIN STREET | | | | ATTLEBORO | MA | 02703 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 146598 | | JO ANN GRETA BARBER RANDOLPH | 674 22ND AVE S APT 3 | | | | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $30.31 | |
| 146599 | | JO ANN MICHIN | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 146600 | | JO ANN OLSN | 28305 119TH AVE | | | | SEBEKA | MN | 56477 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 146601 | | JO ANN OLSON | 28305 119TH AVE | | | | SEBEKA | MN | 56477 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 146602 | | JO ANN PACELLO | 1221 CO RD 106 | | | | HALEYVILLE | AL | 35565 | USA | TRADE PAYABLE | | | | | $251.22 | |
| 146603 | | JO ANN PAYNE | 3511 53RD AVE N | | | | ST PETE | FL | 33714 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 146604 | | JO ANN RUSSELL | 1034 DELORES DR NONE | | | | GARLAND | TX | 75040 | USA | TRADE PAYABLE | | | | | $970.32 | |
| 146605 | | JO ANN SAFFORD | 1757 MEMORIAL DR | | | | CALUMET CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 146606 | | JO ANN WILLIAMS | 622 W 79TH ST | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 146607 | | JO ANNA KEOCHER | 7800 275TH AVE NE | | | | NORTH BRANCH | MN | 55056 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 146608 | | JO ANNCHARLE MALLOY | 6739 OTTAWA RD | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146609 | | JO ANNE PHILLIPS | 8052 S ESSEX AVE NONE | | | | CHICAGO | IL | | USA | TRADE PAYABLE | | | | | $299.95 | |
| 146610 | | JO ANNETTE GOMEZ | 2203 SW 38TH | | | | OKLAHOMA CITY | OK | 73119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146611 | | JO ANNETTE SALAS OD LLC | 789 SENECA MEADOWS ROAD | | | | WINTER SPRINGS | FL | 32708 | USA | TRADE PAYABLE | | | | | $205.00 | |
| 146612 | | JO ANN-MICHA ROGERS-CRAMER | 430 VALLEY RD | | | | MICHIGAN CTR | MI | 49254 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 146613 | | JO BARFIELD | PO BOX 24631 | | | | OMAHA | NE | 68124 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 146614 | | JO BIENVENU | 4400 CAMPO VERDE DR NONE | | | | AUSTIN | TX | 78749 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 146615 | | JO BILLIE | 9428 POLAK DR | | | | STUART | FL | 34997 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 146616 | | JO BISHOP | 7000 WALSTON SWITCH RD | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 146617 | | JO BRONSON | 1377 WOODLAND DR | | | | INKSTER | MI | 47141 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 146618 | | JO BROWN | 5212 S UNION ST | | | | INDEPENDENCE | MO | 64055 | USA | TRADE PAYABLE | | | | | $70.44 | |
| 146619 | | JO DEE NAMIE | 15140 COBALT ST NW | | | | ANOKA | MN | 55303 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 146620 | | JO ELLEN MCCLENDON | 1301 COUNTY ROAD 143 | | | | SCOTTSBORO | AL | 35768 | USA | TRADE PAYABLE | | | | | $539.00 | |
| 146621 | | JO FREEMAN | 1573 GRAM SCHOOL RD | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146622 | | JO GALVAN | 8200 BRIDGE BLVD SW APT 6 | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146623 | | JO GIPSON | 4500 S 25TH ST APT906 | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 146624 | | JO GLENN | 17479 ROUTE 36 | | | | BROOKVILLE | PA | 15825 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 146625 | | JO GRAHAM | 1300 3RD AVE | | | | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 146626 | | JO H LIMON | 4327 CAMBRIDGE | | | | CORPUS CHRISTI | TX | 78415 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 146627 | | JO HAMILTON | 210 WEST 13TH ST | | | | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $23.42 | |
| 146628 | | JO HOLBROOK | 11101 W BOWENS MILLS RD | | | | MIDDLEVILLE | MI | 49333 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 146629 | | JO HOLLINGSWORTH | 42 BROOKESIDE DR | | | | BREVARD | NC | 28712 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 146630 | | JO IMMA | ADD ADRESS | | | | CAMBREOG | MA | 02141 | USA | TRADE PAYABLE | | | | | $52.85 | |
| 146631 | | JO KIM | 30 CRANCH STREET | | | | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 146632 | | JO MCQUEARY | 204 GRANT ST | | | | WALDEN | CO | 80480 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 146633 | | JO NA S GIFTS BY MAIL | 11070 EMERSON RD | | | | APPLE CREEK | OH | 44606 | USA | TRADE PAYABLE | | | | | $19.16 | |
| 146634 | | JO NEARY | 2703 YALE | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $18.35 | |
| 146635 | | JO PEARL WILLIAMS | 1641 W 106TH ST NONE | | | | LOS ANGELES | CA | 90047 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 146636 | | JO PUTMAN | 715 N HARRIS RD | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 146637 | | JO ROBERTS | 371 HARRIS LANE | | | | COOKEVILLE | TN | 38501 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 146638 | | JO ROY | 98 GARNETT TER | | | | SAN FRANCISCO | CA | 94124 | USA | TRADE PAYABLE | | | | | $20.35 | |
| 146639 | | JO SARAH | 4190 EAST DANVILLE RD | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 146640 | | JO SEAU | 406 BAKER STREET | | | | WERTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 146641 | | JO SILKEN | 1919 ALAMEDA DE LAS PULGAS 143 | | | | SAN MATEO | CA | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 146642 | | JO SMITH | 81572 | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146643 | | JO VAN HARRISON | 674 W43RD PL | | | | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 146644 | | JOAB SHERINE | 1311 E CHEROKEE AVE | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146645 | | JOACHIM IMMACULA | 87 BOWEN AVE | | | | MEDFORD | MA | 02155 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 146646 | | JOACHIN SHARON D | 6352 NW 1ST AVE | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 146647 | | JOALCE COSTAS | PASTILLO CANAS CALLE | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $29.48 | |
| 146648 | | JOAN ANTAL | 535 OCAEN ST | | | | LAHAINA | HI | 96761 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 146649 | | JOAN BAKER | 27071 LAWNWOOD ST | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 146650 | | JOAN BARE | 5580 KALLAND AVE NE | | | | ALBERTVLLE | MN | 55301 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 146651 | | JOAN BEMIS | 30 HIDDEN MEADOW DR | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $329.99 | |
| 146652 | | JOAN BENEDICT | 1821 SHELBURNE RDG | | | | MARIETTA | GA | 30068 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 146653 | | JOAN BERG | 1243 BIRCH | | | | ST PAUL | MN | 55110 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 146654 | | JOAN BRAGG | PLEASE ENTER YOUR STREET | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $1,041.03 | |
| 146655 | | JOAN BROADWATER | 5404 SIDNEY RD | | | | MOUNT AIRY | MD | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 146656 | | JOAN BURGAN | 4480 FAIRWAYS BLVD | | | | BRADENTON | FL | 34209 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 146657 | | JOAN BUSH | 1821 COLDSPRINGS ROAD | | | | LIVERPOOL | NY | 13090 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 146658 | | JOAN CARABALLO | 8584 FAIR ROAD | | | | STRONGSVILLE | OH | | USA | TRADE PAYABLE | | | | | $12.60 | |
| 146659 | | JOAN CASWELL | 111 VIRGINIA DR 30 | | | | CENTRALIA | WA | 98531 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 146660 | | JOAN CLARK | 1508 PARKWAY | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 146661 | | JOAN COLON | CONO LAGO PLAYA | | | | TOA BAJA | PR | 00939 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146662 | | JOAN CROPPER | 59 FOREST PARK AVE | | | | SPRINGFIELD | MA | 01108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146663 | | JOAN CRUZ | 10400 ROSECRANS | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 146664 | | JOAN D ACOSTA | P O BOX 1101 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146665 | | JOAN DAVIS | 4901 CASTAINT | | | | METAIRIE | LA | 70006 | USA | TRADE PAYABLE | | | | | $1,731.32 | |
| 146666 | | JOAN DELUCA | 9224 MEADOW VALE | | | | AUSTIN | TX | 78758 | USA | TRADE PAYABLE | | | | | $27.06 | |
| 146667 | | JOAN DIAZLETIER | 6122 N JEFFERSON ST | | | | KANSAS CITY | MO | 64118 | USA | TRADE PAYABLE | | | | | $43.03 | |
| 146668 | | JOAN DICKERSON | 633 WASHINGTON | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 146669 | | JOAN DOHENY | 613 ROBERGE DR | | | | WESTWOOD | NJ | 07675 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 146670 | | JOAN DUNCAN | 3 PIKE ST | | | | BROMLEY | KY | 41016 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 146671 | | JOAN E ROBLES RIVERA | SEC VILLA PAMPANOS | | | | MOCA | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146672 | | JOAN EZELL | 55508 HOUSTON THOMAS RD | | | | FRANKLINTON | LA | 70438 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 146673 | | JOAN FAULKNER | 336 NORTHWEST PARKWAY | | | | AZLE | TX | 76020 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 146674 | | JOAN FLEENER | PO BOX 71 | | | | WALL LAKE | IA | 51466 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 146675 | | JOAN FRANT | 10741 SW 163STREE | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 146676 | | JOAN GRIFFIN | 38477 TAMIAMI TRL E  NONE | | | | OCHOPEE | FL | 34141 | USA | TRADE PAYABLE | | | | | $11.93 | |
| 146677 | | JOAN HARDY | 16 GRAND AVE | | | | TRENTON | NJ | 08609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146678 | | JOAN HARVEY | 29339 SUMMERSET DR | | | | SUN CITY | CA | 92586 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 146679 | | JOAN HOGAN | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 146680 | | JOAN HOLLOWAY | 4656 SCARLET CT  NONE | | | | PALMDALE | CA | | USA | TRADE PAYABLE | | | | | $299.81 | |
| 146681 | | JOAN JACKSON | 225 S SABLE BLVD | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $7.04 | |
| 146682 | | JOAN JOHNSEN | 4946 GLEN CASTLE DRIVE | | | | TALLAHASSEE | FL | 32309 | USA | TRADE PAYABLE | | | | | $768.73 | |
| 146683 | | JOAN JONES | 280 SOUTH COMMON ST | | | | LYNN | MA | 01905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146684 | | JOAN K JENNEJOHN GAMBIER | 204 LINDSEY LN | | | | ORCHARD PARK | NY | | USA | TRADE PAYABLE | | | | | $1,274.03 | |
| 146685 | | JOAN KACHINSKI | 7300 W  GRAND | | | | ELMWOOD  PARK | IL | 60707 | USA | TRADE PAYABLE | | | | | $34.49 | |
| 146686 | | JOAN KENT | PO BOX 3 | | | | MILTON | NY | 12547 | USA | TRADE PAYABLE | | | | | $6.37 | |
| 146687 | | JOAN KNUTSON | HHC31 BOX 5191 | | | | WASILLA | AK | 99654 | USA | TRADE PAYABLE | | | | | $10.16 | |
| 146688 | | JOAN L HOFFMAN | 22362 STATE ROUTE 22 | | | | EAGLE BRIDGE | NY | 12057 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 146689 | | JOAN LAMBERT | 266 PARK PLACE | | | | WOONSOCKET | RI | 02895 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 146690 | | JOAN LAMMATAO | 303 TAMARAK AVENUE | | | | ESCONDIDO | CA | 92026 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 146691 | | JOAN LANDERS | 104 PROKOP RD | | | | BROADALBIN | NY | 12025 | USA | TRADE PAYABLE | | | | | $43.18 | |
| 146692 | | JOAN LAUREANO | RR 6 BOX 6936 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 146693 | | JOAN LEWIS | 4217 SOUTHEAST CAPITAL STRT | | | | WASHINGTON DC | MD | 20019 | USA | TRADE PAYABLE | | | | | $3.95 | |
| 146694 | | JOAN LITTLE | 4111 PINE RIDGE | | | | BUSHKILL | PA | 18324 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 146695 | | JOAN LUCERO | 1982 ANGELICA CIRCLE | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 146696 | | JOAN LUEDKE | 9001 STATE HIGHWAY 7 E  NONE | | | | CENTERVILLE | TX | 75833 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 146697 | | JOAN M BRIGHT | 7720 BERGEN ST | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $1,589.99 | |
| 146698 | | JOAN M STERN | 12755 585TH AVE | | | | WELLS | MN | 56097 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 146699 | | JOAN M ZAFRILLA | HC 07 BOX 23070 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146700 | | JOAN MAKOWS | 307 RT 247 | | | | GREEN FIELD | PA | 18407 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 146701 | | JOAN MCLAUGHLIN | 64 TRACK RD | | | | READING | MA | 01867 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 146702 | | JOAN MERSBERG PAE | 1150 N BUFFALO DR APT 1042 | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 146703 | | JOAN MEYER | 2010  W  BROAD AVE APT 53 | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 146704 | | JOAN MILLER | 414 WATER ST | | | | BALTIMORE | MD | 21202 | USA | TRADE PAYABLE | | | | | $10.32 | |
| 146705 | | JOAN MINOR | 6530 N RAMPART ST | | | | ARABI | LA | 70032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146706 | | JOAN MITCHELL | 11324 CONTINENTAL AVE | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 146707 | | JOAN MOLLOY | 409 RUBY STREET | | | | BUCKLIN | MO | 64631 | USA | TRADE PAYABLE | | | | | $24.66 | |
| 146708 | | JOAN MORELL | CAMPO ALEGRE CALLE ROBERTO CLEMENT | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 146709 | | JOAN MUSA | 1802MILLIGANSTSW | | | | DECATUR | AL | 35603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146710 | | JOAN NOSER | 1331 20TH AVE NE | | | | ROCHESTER | MN | 55906 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 146711 | | JOAN NUNEZ | HC 71 BOX 7032 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146712 | | JOAN PARKER | 50806 SHADBUSH CT UNIT F | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $18.96 | |
| 146713 | | JOAN PERJOWSKI | 6706 N DYSART RD | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 146714 | | JOAN PIZARRO | HC 0 6448 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 146715 | | JOAN PIZARRO | HC 0 6448 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $13.86 | |
| 146716 | | JOAN PLUE | 120 3RD AVE | | | | RENSSELAER | NY | 12144 | USA | TRADE PAYABLE | | | | | $540.00 | |
| 146717 | | JOAN POWDERLY | 1094 COUNTY RD | | | | POCASSET | MA | 02559 | USA | TRADE PAYABLE | | | | | $69.98 | |
| 146718 | | JOAN POWERS | 7 ALMOND ST | | | | BRENTWOOD | CA | 94513 | USA | TRADE PAYABLE | | | | | $264.15 | |
| 146719 | | JOAN REED | XXXXXX | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 146720 | | JOAN REED | XXXXXX | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 146721 | | JOAN REIN | PO BOX 306 | | | | CARVER | MN | 55315 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 146722 | | JOAN RINEBOLD | 406 N WILBUR AVE | | | | SAYRE | PA | 18840 | USA | TRADE PAYABLE | | | | | $3.14 | |
| 146723 | | JOAN RIVERA | ARROYO | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $36.14 | |
| 146724 | | JOAN ROPER | 349 N BURKE AVE | | | | CONNELL | WA | | USA | TRADE PAYABLE | | | | | $500.00 | |
| 146725 | | JOAN RUSSO | 50 CENTRAL AVENUE | | | | MILTON | MA | 02186 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146726 | | JOAN SELLS | 717 N SANDUSKY ST LOT 3 | | | | MOUNT VERNON | OH | 43050 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 146727 | | JOAN SHADE | 5705 CHUCKWAGON CIR | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $35.85 | |
| 146728 | | JOAN SHUTT | 15010 LITTLE RON RD  NONE | | | | CHICO | CA | 95973 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146729 | | JOAN SUTTON | 362 S ST HWY 207 | | | | RUSH | KY | 41168 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 146730 | | JOAN TAISEY | 34287 TEDDY AVE NE | | | | ALBANY | OR | 97322 | USA | TRADE PAYABLE | | | | | $23.75 | |
| 146731 | | JOAN THOMAS | 1685 HICKORY HILL DR | | | | EAGAN | MN | 55122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146732 | | JOAN TIBBS | 20940 BIG WOODS RD | | | | DICKERSON | MD | 20842 | USA | TRADE PAYABLE | | | | | $4.00 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146733 | | JOAN TORRES | COND TOMAS VILLE PARK CALLE NEPONE | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 146734 | | JOAN TWIGG | 419312 HIGHWAY 20 | | | | CUSICK | WA | 99119 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 146735 | | JOAN VELASCO | 14411 VOSE ST | | | | VAN NUYS | CA | 91405 | USA | TRADE PAYABLE | | | | | $229.54 | |
| 146736 | | JOAN WALKER | 4825 NW 6 CT | | | | FT LAUDERDALE | FL | 33317 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 146737 | | JOAN WEED | 77070 CAPAC RD | | | | ARMADA | MI | 48005 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 146738 | | JOAN WELLS | 2707 26TH ST | | | | SLAYTON | MN | 56172 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 146739 | | JOAN WELLS | 2707 26TH ST | | | | SLAYTON | MN | 56172 | USA | TRADE PAYABLE | | | | | $300.46 | |
| 146740 | | JOAN WHALEN | 10606 MAHOGANY CT | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 146741 | | JOAN ZAYAS | 182 OAKS ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 146742 | | JOANA ADAMS | 3715 PIEDMONT RD | | | | PENSACOLA | FL | 32503 | USA | TRADE PAYABLE | | | | | $96.74 | |
| 146743 | | JOANA ALONZO | 701 E TULANE | | | | LUBBOCK | TX | 79403 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 146744 | | JOANA CLIA | 921 SOUTH CITRON ST | | | | AMAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 146745 | | JOANA GONZALEZ | 1906 RUSHING MEADOW LN | | | | HOUSTON | TX | 77089 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 146746 | | JOANA IBARRA | 1500 WEST REYNOLDS STREET | | | | PLANT CITY | FL | 33563 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 146747 | | JOANA KIZER | 19749 EVERHILL AVE | | | | FARMINGTON | MN | 55024 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 146748 | | JOANA PITRE | 3140 HAMILTON CHURCH RD APT 501 | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 146749 | | JOANA QUILLO | 1736 N EMERALD BAY | | | | PALATINE | IL | 60074 | USA | TRADE PAYABLE | | | | | $25.50 | |
| 146750 | | JOANA SANTOS | GOLDEN VIEW EDF 1 APT8 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 146751 | | JOANAJOEL ALICEA | PMB 773 HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $63.11 | |
| 146752 | | JOAND D BUTTS | 4989 COUNTY HIGHWAY | | | | BLOUNTSVILLE | AL | 35031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146753 | | JOANEE DOERR | 585 GOODYEAR AVE | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146754 | | JOANEE MASON | 6249 ALEXANDER ST APT E | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $184.62 | |
| 146755 | | JOANIE BARKER | 5007 ELM HAVEN CIRCLE | | | | CROSS LANES | WV | 25313 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 146756 | | JOANIE KIP BARKER | 5007 ELM HAVEN CIRCLE | | | | CROSS LANES | WV | 25313 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 146757 | | JOANIE MCGOWAN | 351 GRACE AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146758 | | JOANIE RAGAN | 515 LYON ST | | | | WARSAW | IN | 46580 | USA | TRADE PAYABLE | | | | | $12.07 | |
| 146759 | | JOANIE ROSCAMP | 460 RIM ROCK RD | | | | NIPOMO | CA | 93464 | USA | TRADE PAYABLE | | | | | $116.68 | |
| 146760 | | JOANMARIE SINGLETON | 5465 CURRY FORD RD | | | | ORLANDO | FL | 32812 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 146761 | | JOANN ALBIDREZ | 1804 MAIN ST | | | | RIVERSIDE | CA | 92501 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 146762 | | JOANN ALEXANDER | 5 BRANDLE LN | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $12.07 | |
| 146763 | | JOANN ALVARADO | 1633 SAN CARLOS  ST | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 146764 | | JOANN ANGERMAN | 56730 404TH AVE | | | | MAZEPPA | MN | 55956 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 146765 | | JOANN ARMSTRONG | ADD | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 146766 | | JOANN ATWATER | 25130 SATWORTH DR | | | | EUCLID | OH | 44117 | USA | TRADE PAYABLE | | | | | $9.41 | |
| 146767 | | JOANN BAILEY | 8219 S MORGAN | | | | CHGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 146768 | | JOANN BAUM | 13948 EMERALD RIGDE | | | | HOPKINS | MN | 55305 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 146769 | | JOANN BELLONE | 98 DEBORAH DR  NONE | | | | EAST HARTFORD | CT | 06118 | USA | TRADE PAYABLE | | | | | $139.14 | |
| 146770 | | JOANN BETTY MANTHE GUTTIEREZ | 937 12 SEVENTH ST | | | | NORCO | VA | 92860 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 146771 | | JOANN BISHOP | 1930 MOUNT MORIAH RD | | | | PELL CITY | AL | 35125 | USA | TRADE PAYABLE | | | | | $9.87 | |
| 146772 | | JOANN BLANKENSHIP | 25500 COUNTRY CLUB BLVD | | | | NORTH OLMSTED | OH | 44070 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146773 | | JOANN BOZEMAN | P.O BOX 910 | | | | WASHINGTON | LA | 70589 | USA | TRADE PAYABLE | | | | | $8.23 | |
| 146774 | | JOANN BRIGGS | 229 INDIANA | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $2.87 | |
| 146775 | | JOANN BROWN | 4433 W 120TH ST APT 208 | | | | HAWTHORNE | CA | | USA | TRADE PAYABLE | | | | | $48.68 | |
| 146776 | | JOANN BROWNING | 1700 WAGGONER | | | | EVANSVILLE | IN | 47714 | USA | TRADE PAYABLE | | | | | $12.44 | |
| 146777 | | JOANN BUTLER | 7853 SKYCREST TRLR APT 1824 | | | | INDPLS | IN | 46214 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 146778 | | JOANN CAPERS | 4586 FERNBANK DR SW | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 146779 | | JOANN CEDILLO | 2135 VAN NESS AVE | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 146780 | | JOANN CHARLES | 1200 CAMBRIDGE DR | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $30.85 | |
| 146781 | | JOANN CHISLEY | 405 37TH PL 202 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 146782 | | JOANN CLARK | PO BOX 78 | | | | ALBRIGHTSVILLE | PA | 18210 | USA | TRADE PAYABLE | | | | | $24.87 | |
| 146783 | | JOANN COUNCIL | P O BOX 227 | | | | WHITE OAK | NC | 28399 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 146784 | | JOANN CRAVENER | 3796 ST RT 322 | | | | WILLIAMSFIELD | OH | 44093 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 146785 | | JOANN CRUM | 3571 CLEARBROOK | | | | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | | | | | $14.22 | |
| 146786 | | JOANN CUMMINS | 5750 S CHARRO LANE | | | | HEREFORD | AZ | 85615 | USA | TRADE PAYABLE | | | | | $64.19 | |
| 146787 | | JOANN DALRYMPLE | 6668 S GILMORE RD | | | | MOUNT PLEASANT | MI | 48858 | USA | TRADE PAYABLE | | | | | $42.33 | |
| 146788 | | JOANN DAVIS | 2609 SERGNY DR | | | | MOBILE | AL | 36605 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 146789 | | JOANN DELPRETE | 907 LINWOOD AVE SW | | | | CANTON | OH | 44708 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 146790 | | JOANN DUCKETT | 15169 REGINA AVE | | | | BRANDYWINE | MD | 20613 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 146791 | | JOANN DUKES | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NJ | 08854 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146792 | | JOANN DUKES | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NJ | 08854 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 146793 | | JOANN ELAM | PO BOX 1762 | | | | MCCORMICK | SC | 29835 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 146794 | | JOANN F ALLAIN | 5 WILBUR AVE | | | | ACUSHNET | MA | 02743 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 146795 | | JOANN FAUCI | 2922 MALLARD PORT | | | | NAZ | PA | 18064 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 146796 | | JOANN GARLAND | 451 WADE RD | | | | SPARTA | TN | 38583 | USA | TRADE PAYABLE | | | | | $42.47 | |
| 146797 | | JOANN GARZA | 10523 COUNTY ROAD 2349 | | | | SINTON | TX | 78387 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 146798 | | JOANN GORDON | 726 S YORK AVE | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 146799 | | JOANN GREGOLI | 19 DAVID DR | | | | AUGUSTA | NJ | 07822 | USA | TRADE PAYABLE | | | | | $287.82 | |
| 146800 | | JOANN HARRIS | 3213 MEADOR RD | | | | JONESBORO | AR | | USA | TRADE PAYABLE | | | | | $4.54 | |
| 146801 | | JOANN HARRIS | 3213 MEADOR RD | | | | JONESBORO | AR | | USA | TRADE PAYABLE | | | | | $4.65 | |
| 146802 | | JOANN HAWKINS | 4505 OLD BATTLEGROUND RD | | | | GREENSBORO | NC | 27410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146803 | | JOANN HAYWOOD | 4630 BENTEAU ST | | | | DETROIT | MI | 48214 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 146804 | | JOANN HENRY | 732 YARSA BLVD B | | | | AUSTIN | TX | 78748 | USA | TRADE PAYABLE | | | | | $79.59 | |
| 146805 | | JOANN HERNANDEZ | 19311 LEAL ST | | | | SAN ANTONIO | TX | 78221 | USA | TRADE PAYABLE | | | | | $59.90 | |
| 146806 | | JOANN HERRERA | 4189 SO ZEUS DRIVE 6260 WEST | | | | WEST VALLEY CITY | UT | 84128 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 146807 | | JOANN HOFFMAN | 24 WEER CIRCLE | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $246.00 | |
| 146808 | | JOANN ISAAC | 1217 TWIN LAKES AVE | | | | NOKOMIS | FL | 34275 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 146809 | | JOANN JOHNSON | PO BOX 283 | | | | ADVANCE | NC | 27006 | USA | TRADE PAYABLE | | | | | $9.15 | |
| 146810 | | JOANN JOHNSON | PO BOX 283 | | | | ADVANCE | NC | 27006 | USA | TRADE PAYABLE | | | | | $21.04 | |
| 146811 | | JOANN JONES | 320 FARWOOD RD | | | | WYNNEWOOD | PA | 19096 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 146812 | | JOANN JONES | 320 FARWOOD RD | | | | WYNNEWOOD | PA | 19096 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146813 | | JOANN KING | 2871 LAKE ST | | | | LAKE STATION | IN | 46405 | USA | TRADE PAYABLE | | | | | $5,149.86 | |
| 146814 | | JOANN KOCOGLU | 3107 SAVANNAH EAST SQ | | | | LEWES | DE | 19958 | USA | TRADE PAYABLE | | | | | $327.39 | |
| 146815 | | JOANN KRELL | 41122 MERRIWOOD DR | | | | HEMET | CA | 92544 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 146816 | | JOANN KRUSE | 6378 FAIRDALE DR LOT 4 | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146817 | | JOANN LANZ | 2808 WINCHESTER CT  NONE | | | | STOCKTON | CA | 95209 | USA | TRADE PAYABLE | | | | | $87.56 | |
| 146818 | | JOANN LITTLES | 7007 FAIRWOOD RD  NONE | | | | HYATTSVILLE | MD | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 146819 | | JOANN MALLARD | 1412 KIRKLAND AVE | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 146820 | | JOANN MASON | 24995 ARBUTUS RD | | | | OAKWOOD VILLAGE | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146821 | | JOANN MAYS | 4507 MILL PLACE CT | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 146822 | | JOANN MAYS | 4507 MILL PLACE CT | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $28.16 | |
| 146823 | | JOANN MCCLURE | 3725 NUMERATOR DR | | | | NORTH BEND | OH | 45052 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 146824 | | JOANN MCCULLOUGH | 1707 GRANDVIEW AVE | | | | GLENDALE | CA | 91201 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 146825 | | JOANN MCGIRT | 7113 RED SPRINGS RD | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $26.73 | |
| 146826 | | JOANN MCGOWAN | 257 BAY VIEW AVE | | | | CRANSTON | RI | 02905 | USA | TRADE PAYABLE | | | | | $24.98 | |
| 146827 | | JOANN MILLER | 597 SANDERS DAVIS RD | | | | NEWNAN | GA | 30265 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 146828 | | JOANN MONTOIS | 9 STONE BARN RD | | | | ROCHESTER | NY | 14624 | USA | TRADE PAYABLE | | | | | $3.13 | |
| 146829 | | JOANN MOORE | 14902 WINTERWIND DR | | | | TAMPA | FL | 33624 | USA | TRADE PAYABLE | | | | | $78.65 | |
| 146830 | | JOANN MORREWALE | 241 CHURCH ST | | | | RAYNHAM | MA | 02767 | USA | TRADE PAYABLE | | | | | $20.25 | |
| 146831 | | JOANN MUSGRAVE | 1526 MILEGROUND RD | | | | MORGANTOWN | WV | 26505 | USA | TRADE PAYABLE | | | | | $35.55 | |
| 146832 | | JOANN NAVARRO | 839 MREIDA | | | | EAGLE PASS | TX | 75006 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 146833 | | JOANN NELSON | 16025 SPAULDING AVE | | | | MARKHAM | IL | 60428 | USA | TRADE PAYABLE | | | | | $47.85 | |
| 146834 | | JOANN ODONNELL | 200 DAVID BR | | | | BRYN MAWR | PA | 19010 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 146835 | | JOANN OLIVAREZ | PO BOX 1161 | | | | BARROW | AK | 99723 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 146836 | | JOANN PEARSON | 225 S MAIN ST | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 146837 | | JOANN PHILLIPS | 4801 E SAHARA AVE APT 190 | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $28.32 | |
| 146838 | | JOANN POWELL | 204 GENEVA AVE | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 146839 | | JOANN PRIESTER | 5303 NORTHFIELD RD | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146840 | | JOANN RICHARDSON | 30TH WOODLAND | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 146841 | | JOANN RIVERA | 8217 SUN SPRING CIR | | | | ORLANDO | FL | 32825 | USA | TRADE PAYABLE | | | | | $22.16 | |
| 146842 | | JOANN RODRIGUEZ | 4358 BUCKSKIN DR | | | | ANTIOCH | CA | 94561 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 146843 | | JOANN RODRIGUEZ | 4358 BUCKSKIN DR | | | | ANTIOCH | CA | 94561 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 146844 | | JOANN RODRIGUEZ | 4358 BUCKSKIN DR | | | | ANTIOCH | CA | 94561 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 146845 | | JOANN RUSS | 4111 REESE RD | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 146846 | | JOANN SACCOCCIA | 133 3RD ST | | | | WEST WARWICK | RI | 02893 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 146847 | | JOANN SHAILOW | 3202 CHURCH ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 146848 | | JOANN SHIRLEY | 2500 QUARTERS | | | | POWDERSPRINGS | GA | 30157 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146849 | | JOANN TAYLOR | 1528 STRIKER STREET | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 146850 | | JOANN THOMAS | 3826 PANORAMA AVE NW | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 146851 | | JOANN TINKER | 313 CAVALCADE DR | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146852 | | JOANN TORTICE | PO BOX 517 | | | | MC NARY | AZ | 85930 | USA | TRADE PAYABLE | | | | | $15.60 | |
| 146853 | | JOANN VERGINE | 864 KINGS RD | | | | SCHENECTADY | NY | 12303 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 146854 | | JOANN VOLKER | 1951 MARION RD SE | | | | ROCHESTER | MN | 55904 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 146855 | | JOANN WALKER | 1978 THELMA DR | | | | LAKE ALFRED | FL | 19124 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 146856 | | JOANN WALKER | 1978 THELMA DR | | | | LAKE ALFRED | FL | 19124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146857 | | JOANN WARD | 120 LAKEWOOD RD | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 146858 | | JOANN WATFORD | 3675 CHAPMAN WAY APT 503D | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146859 | | JOANN WEST | 3937 BLAACK POOL WAY | | | | RNCH CORDOVA | CA | 95670 | USA | TRADE PAYABLE | | | | | $23.23 | |
| 146860 | | JOANN WILLITS | 2103 180TH ST | | | | MARSHALLTOWN | IA | 50158 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 146861 | | JOANN ZUBERI | 3322 TUXEDO AVE | | | | PARMA | OH | 44134 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 146862 | | JOANNA ACOSTA | PO BOX 432 CHAMBERINO | | | | CHAMBERINO | NM | 88048 | USA | TRADE PAYABLE | | | | | $34.67 | |
| 146863 | | JOANNA ADKINS | 1973 JORDAN CRK RD | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $115.27 | |
| 146864 | | JOANNA ALTAGRACIA | 38 CORNW CIRCLE DRIVE | | | | SCRANTON | PA | 18505 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 146865 | | JOANNA AMEN | 332 TERRI DR S | | | | LOVELAND | CO | 80537 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 146866 | | JOANNA CAMPBELL | 1756 SE 29TH TER | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 146867 | | JOANNA CASTELLANOS | PO BOX 706 EHRENBERG | | | | EHRENBURG | AZ | 85334 | USA | TRADE PAYABLE | | | | | $17.71 | |
| 146868 | | JOANNA COATES | 19 ELCON DR | | | | CHICOPEE | MA | 01013 | USA | TRADE PAYABLE | | | | | $152.57 | |
| 146869 | | JOANNA COSTELLO | 178 VALLEY FORGE CIR | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 146870 | | JOANNA COTA | XXXX | | | | LOS ANGELES | CA | 90001 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 146871 | | JOANNA CUNNINGHAM | 1011 HAMILTON ST | | | | BREWTON | AL | 36426 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 146872 | | JOANNA E RODRIGUQEZ | 8 HQENSHAQW ST | | | | WORCESTER | MA | 01603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146873 | | JOANNA FERREL | 921 ENGLISH HEATHER DRIVE | | | | LAS VEGAS | NV | 89011 | USA | TRADE PAYABLE | | | | | $51.98 | |
| 146874 | | JOANNA FLORES | 2626 N SELLEND AVE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $43.58 | |
| 146875 | | JOANNA FLORES | 2626 N SELLEND AVE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $11.33 | |
| 146876 | | JOANNA FRANK | 113 GARDENS DR | | | | POMPANO BEACH | FL | 33069 | USA | TRADE PAYABLE | | | | | $16.19 | |
| 146877 | | JOANNA GARCIA | 14 DAVIS AVE | | | | VERNON | CT | 06066 | USA | TRADE PAYABLE | | | | | $19.53 | |
| 146878 | | JOANNA HODER532 | 532 CHURCH ALLEY | | | | CHESTERWV | WV | 26034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146879 | | JOANNA HOGAN | 2145 129TH LN NW | | | | COON RAPIDS | MN | 55448 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 146880 | | JOANNA HOLLAND | 3421 BARNETTS RD | | | | PROVIDENCE FRG | VA | 23140 | USA | TRADE PAYABLE | | | | | $25.98 | |
| 146881 | | JOANNA JACKSON | 123 PORTSMOUTH RD | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146882 | | JOANNA JACKSON | 123 PORTSMOUTH RD | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146883 | | JOANNA JOCABS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | SC | 29203 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 146884 | | JOANNA KELLOM | 17480 MACKAY ST | | | | DETROIT | MI | 48212 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 146885 | | JOANNA KILLEBREW | 920 BENTLEY STREET | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 146886 | | JOANNA LICATA | 121 LINCOLN PLACE | | | | MASSAPEQUA | NY | 11758 | USA | TRADE PAYABLE | | | | | $195.45 | |
| 146887 | | JOANNA M HUNT | 20805 HIGHWAY 11 NORTH | | | | MONTICELLO | GA | 31064 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146888 | | JOANNA MALDONADO | 619 SAN PATRICIO | | | | TAFT | TX | 78390 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 146889 | | JOANNA MATEO | 3905 W 21ST ST | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146890 | | JOANNA MATTOS | PO BOX 1217 | | | | KEKAHA | HI | 96752 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 146891 | | JOANNA MOORE | 715 S BARLOW | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 146892 | | JOANNA MORALES | 7132 E 18TH ST | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 146893 | | JOANNA MORALES | 7132 E 18TH ST | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 146894 | | JOANNA MORALES | 7132 E 18TH ST | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 146895 | | JOANNA MORRIS | JOESPH MORRIS812 S 33RD | | | | TEMPLE | TX | 76504 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 146896 | | JOANNA ORTIZ | SAN JUAN | | | | SAN JAUN | PR | 00915 | USA | TRADE PAYABLE | | | | | $14.95 | |
| 146897 | | JOANNA PENNYCOOK | 4909 N WINERY CIR APT 101 | | | | FRESNO | CA | | USA | TRADE PAYABLE | | | | | $24.93 | |
| 146898 | | JOANNA PEREZ | 4157 N F ST | | | | SAN BERNARDIN | CA | 92407 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 146899 | | JOANNA PERRY | 1221 ALICE ST | | | | WAYCROSS | GA | 31501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146900 | | JOANNA PRICE | 10231 BLAISDELL AVE S | | | | BLOOMINGTON | MN | 55420 | USA | TRADE PAYABLE | | | | | $465.80 | |
| 146901 | | JOANNA PRICE | 10231 BLAISDELL AVE S | | | | BLOOMINGTON | MN | 55420 | USA | TRADE PAYABLE | | | | | $237.21 | |
| 146902 | | JOANNA PRICE | 10231 BLAISDELL AVE S | | | | BLOOMINGTON | MN | 55420 | USA | TRADE PAYABLE | | | | | $275.92 | |
| 146903 | | JOANNA RIOS | 452 HUNTER AVE | | | | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | | | | | $16.99 | |
| 146904 | | JOANNA ROBERTS | 18045 HIGHSTREAM DR | | | | GERMANTOWN | MD | 20878 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 146905 | | JOANNA RODRIGUEZ | 3111 ROSA ST | | | | MERCEDES | TX | 78570 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146906 | | JOANNA RODRIGUEZ | 3111 ROSA ST | | | | MERCEDES | TX | 78570 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 146907 | | JOANNA ROSS | 1370 SNOWCREEK DRIVE | | | | LAYTON | UT | 84040 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 146908 | | JOANNA ROZIER | 40W310 GUTHRIE CT | | | | HAMPSHIRE | IL | 60140 | USA | TRADE PAYABLE | | | | | $50.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146909 | | JOANNA SAVEDRA | 7041 S EMERALD | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 146910 | | JOANNA SELLARS | 4564 BROOKHAVEN RD | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146911 | | JOANNA SILVA | 911000 OPAEHENA STREET | | | | EWA BEACH | HI | 96793 | USA | TRADE PAYABLE | | | | | $80.80 | |
| 146912 | | JOANNA SMITH | 19547 GREGGSVILLE RD | | | | PURCELLVILLE | VA | 20132 | USA | TRADE PAYABLE | | | | | $26.84 | |
| 146913 | | JOANNA SOLORIO | 4909 NORTH BACKER AVE APT | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $43.07 | |
| 146914 | | JOANNA SPIERS | 6743 ROBERTS AVE | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 146915 | | JOANNA TAKES | 10502 GRANT DR | | | | EDEN PRAIRIE | MN | 55347 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 146916 | | JOANNA THOMAS | 525 E BUFFALO STREET | | | | FAIRMONT | OK | 73736 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 146917 | | JOANNA VILLALBA | 5713 NW 57TH AVE UNIT 304 | | | | JOHNSTON | IA | 50131 | USA | TRADE PAYABLE | | | | | $54.14 | |
| 146918 | | JOANNA WRIGHT | 1562 SUNDALE AVE | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 146919 | | JOANNA YARBERRY | 3301 BEECH | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 146920 | | JOANNA Z PERRY | 1221 ALICE ST | | | | WAYCROSS | GA | 31501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146921 | | JOANNE AGUAYO | 781 MARION OAKS PASS | | | | OCALA | FL | 34473 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 146922 | | JOANNE ALCALA | 196 LANE ROAD | | | | EARLIMART | CA | 93219 | USA | TRADE PAYABLE | | | | | $32.39 | |
| 146923 | | JOANNE ALLISON | 900 INTERNATIONAL PARKWAY | | | | FORT LAUDERDALE | FL | 33325 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 146924 | | JOANNE AMAND WIGGINS BALCH | 3501 58TH AVE NORTH | | | | STPETE | FL | 33714 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 146925 | | JOANNE AUSTIN | 154 VETERAN HILL ROAD | | | | HORSEHEADS | NY | 14845 | USA | TRADE PAYABLE | | | | | $17.95 | |
| 146926 | | JOANNE AUSTIN | 154 VETERAN HILL ROAD | | | | HORSEHEADS | NY | 14845 | USA | TRADE PAYABLE | | | | | $14.94 | |
| 146927 | | JOANNE BERNASCONI | 16444 DAVIS CR | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $47.73 | |
| 146928 | | JOANNE BISHOP | 2108 DELHI NE | | | | HOLT | MI | 48842 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 146929 | | JOANNE BRABAZON | MOTHER | | | | LANCASTER | PA | 17601 | USA | TRADE PAYABLE | | | | | $10.40 | |
| 146930 | | JOANNE BURTNER | 2881 CLAY PIKE | | | | NORTH HUNTINGDON | PA | 15642 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 146931 | | JOANNE BUSSEY | 115 STORM CT | | | | BEECH ISLAND | SC | 29842 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146932 | | JOANNE C KOONRAD | 213 SOUTH MAIN ST | | | | ASHLEY | PA | 18706 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 146933 | | JOANNE CABRERA | CALLE 10 S R 19 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 146934 | | JOANNE COLBURN | 9927 WEST AUDREY DR | | | | SUN CITY | AZ | 85351 | USA | TRADE PAYABLE | | | | | $80.97 | |
| 146935 | | JOANNE COLEMAN | 5786 RAILROAD AVE | | | | ELKRIDGE | MD | 21075 | USA | TRADE PAYABLE | | | | | $7.93 | |
| 146936 | | JOANNE CORNELIUS | 422 BAKER ST | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 146937 | | JOANNE COUTURE | 18 MAGNOLIA ST | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $2.86 | |
| 146938 | | JOANNE DALLAS | 203 BAILEY WAY | | | | LAGRANGE | GA | 30241 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146939 | | JOANNE DIGGS | 2049 BARNSBRO RD APT N4 | | | | BLACKWOOD | NJ | 08012 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 146940 | | JOANNE DOSS | 5560 ACKERFIELD | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 146941 | | JOANNE E LEE | 4841 W 95TH ST | | | | INGLEWOOD | CA | 90301 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 146942 | | JOANNE ENRIQUEZ | PO BOX 1595 | | | | SACATON | AZ | 85147 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 146943 | | JOANNE FERRO | NO ADDRESS | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 146944 | | JOANNE FLEMONS | PO BOX 491 | | | | BARTLESVILLE | OK | 74001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146945 | | JOANNE FLOWERS | 9542 S CAMPBELL AVE | | | | CHICAGO | IL | 60805 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 146946 | | JOANNE FOLEY | 122 SHERWOOD CT | | | | OZARK | AL | 36360 | USA | TRADE PAYABLE | | | | | $126.94 | |
| 146947 | | JOANNE FORAKER | 9 WEST 4TH ST | | | | BRIDGEPORT | PA | 19405 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 146948 | | JOANNE FORTUNE | 42 OXEYE TRIAL | | | | NARRAGANSETT | RI | 02882 | USA | TRADE PAYABLE | | | | | $85.08 | |
| 146949 | | JOANNE GAINES | 304 JACKSON ST | | | | WARRENTON | VA | 20186 | USA | TRADE PAYABLE | | | | | $38.59 | |
| 146950 | | JOANNI GARCIA | 23537 ANZA AVE APT E | | | | TORRANCE | CA | 90505 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 146951 | | JOANNE GATES | XX | | | | ROCHESTER | NY | 14623 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 146952 | | JOANNE GROSS | 1104 HALSEY STREET | | | | BROOKLYN | NY | 11207 | USA | TRADE PAYABLE | | | | | $432.74 | |
| 146953 | | JOANNE GUTIERREZ | 7493 KAYBAILEY ROAD | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 146954 | | JOANNE HARRIGAN | 5327 85TH AVE 104 | | | | NEW CARROLTON | MD | 20784 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 146955 | | JOANNE HENDRIGAN | 13 BROOKVILLE AVE | | | | BROCKTON | MA | 02302 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 146956 | | JOANNE HILL | 13404 BANGOR AVE | | | | GARFIELS HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 146957 | | JOANNE HODGES | 1815 OLDSTEAD DRIVE APT 223 A | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 146958 | | JOANNE JEAN | 640 GREENVIEW ST | | | | ALBERTVILLE | AL | 35950 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146959 | | JOANNE JOANNE | 2292 SURREY TRL | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146960 | | JOANNE JOHNSON | 16088 203RD ST | | | | LITTLE FALLS | MN | 56345 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146961 | | JOANNE JOHNSON | 16088 203RD ST | | | | LITTLE FALLS | MN | 56345 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 146962 | | JOANNE JOHNSON | 16088 203RD ST | | | | LITTLE FALLS | MN | 56345 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 146963 | | JOANNE JOHNSON | 16088 203RD ST | | | | LITTLE FALLS | MN | 56345 | USA | TRADE PAYABLE | | | | | $18.60 | |
| 146964 | | JOANNE JONES | 7411 NORMANDIE | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 146965 | | JOANNE KING | 224 EASTWARD DRIVE | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 146966 | | JOANNE KING | 224 EASTWARD DRIVE | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 146967 | | JOANNE LAO | 1376 WILLOWBROOK MALL | | | | HOUSTON | TX | 77070 | USA | TRADE PAYABLE | | | | | $81.87 | |
| 146968 | | JOANNE LOPEZ | 73 MINNA AVE 2ND FL | | | | AVENEL | NJ | 07001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146969 | | JOANNE LOSHARK | 230 W MAGNET ST | | | | AKRON | OH | 44319 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 146970 | | JOANNE M KOBUS | 6 WORTHINGTON RD | | | | COLUMBIA | NJ | 07832 | USA | TRADE PAYABLE | | | | | $15.27 | |
| 146971 | | JOANNE MARSMAN | 10675 AQUARIUS DR NE | | | | ROCKFORD | MI | 49341 | USA | TRADE PAYABLE | | | | | $3.39 | |
| 146972 | | JOANNE MARTINO | 258 LEXINGTON AVE | | | | NORTH PROVIDENCE | RI | | USA | TRADE PAYABLE | | | | | $4.10 | |
| 146973 | | JOANNE MCBRIARTY | 1851 RIDGEFIELD AVE | | | | ALGONQUIN | IL | 60102 | USA | TRADE PAYABLE | | | | | $946.72 | |
| 146974 | | JOANNE MCCOWEN | 4908 E 40TH PL | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $129.00 | |
| 146975 | | JOANNE MCDONALD | 9351 73RD ST S | | | | COTTAGE GROVE | MN | 55016 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 146976 | | JOANNE MENDOZA | 2231 7TH ST | | | | HUGHSON | CA | 95326 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 146977 | | JOANNE MERATI | 711 TORRINGFORD EAST ST | | | | TORRINGTON | CT | 06790 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 146978 | | JOANNE MERCADO | 2619 BELLEVUE WAY | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $8.86 | |
| 146979 | | JOANNE MOORE | 684 AQUA VISTA DRIVE APT A | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 146980 | | JOANNE MOORE | 684 AQUA VISTA DRIVE APT A | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 146981 | | JOANNE MORRISON | 439 SOUTH JAMESPORT AVE | | | | JAMESPORT | NY | 11947 | USA | TRADE PAYABLE | | | | | $16.70 | |
| 146982 | | JOANNE NASH | 7106 RIVER DRIVE RD | | | | BALTIMORE | MD | 21219 | USA | TRADE PAYABLE | | | | | $6.94 | |
| 146983 | | JOANNE NICHOLSON | 22 CHESTNUT WAY | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $7.91 | |
| 146984 | | JOANNE NICHOLSON | 22 CHESTNUT WAY | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $7.88 | |
| 146985 | | JOANNE NIEVES | RR 6 BOX 9592 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146986 | | JOANNE NOEL | 211 N CEDAR LN | | | | UPPER DARBY | PA | 19082 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 146987 | | JOANNE PARISI | 967 CAMPBELL | | | | JOLIET | IL | 60435 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 146988 | | JOANNE PATTERSON | 2532 MAY AVE | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $29.05 | |
| 146989 | | JOANNE PEREZ | 219 N MILTON DR | | | | SAN GABRIEL | CA | 91775 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 146990 | | JOANNE PEZZELLA | 104 N JACKSON AVE | | | | WENONAH | NJ | 08090 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 146991 | | JOANNE PHILLIPS | 1889 RONALD RD | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 146992 | | JOANNE PIERCE | 649 DANIELSON PIKE | | | | N SCITUATE | RI | | USA | TRADE PAYABLE | | | | | $94.99 | |
| 146993 | | JOANNE PUGH | 224 BURNETTE AVE NW | | | | FORT WALTON BEAC | FL | 32548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146994 | | JOANNE PULFORD | 122 2ND ST SW | | | | CHISHOLM | MN | 55719 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 146995 | | JOANNE RAGLAND | 13550 S SHORE DR APT 308 | | | | STERLING HEIGHTS | MI | 48312 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 146996 | | JOANNE RICHARDS | 10 HOMESTEAD AVE | | | | CRANSTON | RI | 02920 | USA | TRADE PAYABLE | | | | | $4.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146997 | | JOANNE RICHARDSON | ADDRESS | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 146998 | | JOANNE ROCHELLE | 215 WILLIAMBURGH PKW 9-103 | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 146999 | | JOANNE RODGERS | 4924 N GRANDVIEW CHURCH RD | | | | VINE GROVE | KY | 80175 | USA | TRADE PAYABLE | | | | | $16.71 | |
| 147000 | | JOANNE RUPAR | 1530 BERRYWOOD CT | | | | SHEBOYGAN | WI | 53081 | USA | TRADE PAYABLE | | | | | $26.09 | |
| 147001 | | JOANNE SANDS | 13648 HEATHER HILLS DR | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 147002 | | JOANNE SATTER | 7480 WEST CIR NE | | | | MINNEAPOLIS | MN | 55432 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 147003 | | JOANNE SCHNELBACH | PO BOX 153 | | | | SLOVAN | PA | 15078 | USA | TRADE PAYABLE | | | | | $165.79 | |
| 147004 | | JOANNE SHAMBLY | 435 EUREKA LOOP | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147005 | | JOANNE SMIDT | 418 WABASHA AVE | | | | ST CHARLES | MN | 55972 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 147006 | | JOANNE SOLTZ | NONE | | | | LAS VEGAS | NV | 89134 | USA | TRADE PAYABLE | | | | | $23.21 | |
| 147007 | | JOANNE STANFORD | 7830 TAFT STREET | | | | HOLLYWOOD | FL | 33024 | USA | TRADE PAYABLE | | | | | $418.24 | |
| 147008 | | JOANNE STANLEY | 4318 LEMOYNE | | | | OAK PARK | IL | 60302 | USA | TRADE PAYABLE | | | | | $47.00 | |
| 147009 | | JOANNE TARABULA | 213 LAKEWOOD CT | | | | LEH | NJ | 08087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147010 | | JOANNE TAYLOR | 7316 CEDAR LAKE RD S APT | | | | MINNEAPOLIS | MN | 55426 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 147011 | | JOANNE TOGSALA | 1321 ARDEN ST | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 147012 | | JOANNE VANCE | 2937 LOUELLA AVE | | | | DAYTON | OH | 45408 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147013 | | JOANNE WALL | 14 VILLANOVA DR | | | | ENGLISHTOWN | NJ | 07726 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 147014 | | JOANNE WROBEL | 508 HILLSIDE AVE | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147015 | | JOANNIE CORTEZ | ALTURAS DE FLAMBOYAN CALLE A G-22 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 147016 | | JOANNIE VALENTIN | BARRIO ANCONES CARR 3 KM1308 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147017 | | JOANNIS KYRIACOU | 79 HERITAGE CT | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $48.43 | |
| 147018 | | JOANNIT RODRIGUEZ | PO BOX 396 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $11.45 | |
| 147019 | | JOANNN MATHENY | 401 WEST WASHING ST APARTMENT 1 | | | | LISBON | OH | 44432 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147020 | | JOANNQ STOLBERG | 1427 D ST | | | | EUREKA | CA | 95503 | USA | TRADE PAYABLE | | | | | $32.48 | |
| 147021 | | JOANOU JACQUE | 13034 W RANCO SANTA FE | | | | AVONDALE | AZ | 85392 | USA | TRADE PAYABLE | | | | | $243.35 | |
| 147022 | | JOAO LIMA | 250 RENEY ST NONE | | | | FALL RIVER | MA | 02723 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 147023 | | JOAO TEIXEIRA | 1380 MAIN ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 147024 | | JOAQUIM ANTONIO | 238 MORDIMAR LANE | | | | LANDER | WY | 82520 | USA | TRADE PAYABLE | | | | | $50.10 | |
| 147025 | | JOAQUIM DASILVA | 40 SAYLES HILL RD | | | | MANVILLE | RI | 02838 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 147026 | | JOAQUIM VASCONCELOS | 226 CLAREMONT AVE | | | | MOUNT VERNON | NY | 10552 | USA | TRADE PAYABLE | | | | | $20.53 | |
| 147027 | | JOAQUIMA DYER | 6619 BRANCHWATER WAY | | | | CITRUS HTS | CA | 95621 | USA | TRADE PAYABLE | | | | | $416.10 | |
| 147028 | | JOAQUIN BELTRAN | 8444 LEXINGTON RD | | | | DOWNEY | CA | 90241 | USA | TRADE PAYABLE | | | | | $43.60 | |
| 147029 | | JOAQUIN GONZALEZ | N370XCTY P | | | | RUBICON | WI | 53078 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147030 | | JOAQUIN RIVERA RUBIO | EXT LAS FLORES 12 CALLE 5 | | | | JUANA DIAZ | PR | | USA | TRADE PAYABLE | | | | | $127.79 | |
| 147031 | | JOAQLIN RUIZ | HC 2 BOX 15203 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 147032 | | JOAQUIN SALGADO | 1314 E NORMANDY PL | | | | SANTA ANA | CA | 92701 | USA | TRADE PAYABLE | | | | | $66.79 | |
| 147033 | | JOAQUIN SERENA | PO BOX 3272 | | | | SELLS | AZ | 85634 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 147034 | | JOAQUIN SOTO | 3745 MUIR ST | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 147035 | | JOATHAN T HARRIS | 3052 CLAIREMONT DR | | | | SAN DIEGO | CA | 92117 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 147036 | | JOATHELLET RUEDOS | 6 WINSOR ST APT 5 | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $25.61 | |
| 147037 | | JOB EBANJA | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | DE | 19734 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 147038 | | JOB GUIFARRO | 1907 JASPER AVE | | | | BATON ROUGE | LA | 70810 | USA | TRADE PAYABLE | | | | | $54.99 | |
| 147039 | | JOB KAREN | 2400 ANTUA DR  NONE | | | | ORLANDO | FL | 32828 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 147040 | | JOB MARIN | 4718 JANICE DR | | | | MISSION | TX | 78574 | USA | TRADE PAYABLE | | | | | $62.03 | |
| 147041 | | JOB PEREZ | 41 HAMPSHIRE ST | | | | LOWELL | MA | 01854 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147042 | | JOB RITE MOWER LLC | 5982 STATE ROAD | | | | PARMA | OH | 44134 | USA | TRADE PAYABLE | | | | | $264.98 | |
| 147043 | | JOBE BETTY J | 256 SONDOR DIVE | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $62.28 | |
| 147044 | | JOBE CHRIS | 11990 NC HWY 97 E | | | | ROCKY MOUNT | NC | 27803 | USA | TRADE PAYABLE | | | | | $13.88 | |
| 147045 | | JOBE LEIALOHA | 367 MANELE ST | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $464.59 | |
| 147046 | | JOBE LISA | 1608 CROSSRIDGE LANE | | | | LOUISVILLE | KY | 40222 | USA | TRADE PAYABLE | | | | | $14.72 | |
| 147047 | | JOBE MARION | 1504 MARTIN LUTHER KING DR | | | | BLOOMINGTON | IL | 61701 | USA | TRADE PAYABLE | | | | | $8.74 | |
| 147048 | | JOBE PRESTON | 30572 APPALACHIAN DR | | | | PIQUOT LAKES | MN | 56472 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 147049 | | JOBES MONICA | 6200 SW 42 ST APT C | | | | DAVIE | FL | 33314 | USA | TRADE PAYABLE | | | | | $12.81 | |
| 147050 | | JOBINAE JOBINAEMILLS | PO BOX7566 | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 147051 | | JOBINAE MILLS | PO BOX 273 | | | | BURTONSVILLE | MD | 20866 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 147052 | | JOBO AMANDA | 135 CURWIN CIR | | | | LYNN | MA | 01905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147053 | | JOBSON DAN | 601 E TIFFEN | | | | DES MOINES | IA | 50310 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 147054 | | JOBST DWAYNE | NONE | | | | MENOMONEE FLS | WI | 53051 | USA | TRADE PAYABLE | | | | | $3.83 | |
| 147055 | | JOBY LEE | PO BOX 1712 | | | | MANGO | FL | 33592 | USA | TRADE PAYABLE | | | | | $41.35 | |
| 147056 | | JOCELIE ABLERO | PLEASE ENTER YOUR STREET | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $38.34 | |
| 147057 | | JOCELYN ADAY | 523 TURKEY CREEK RD | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 147058 | | JOCELYN BARNES | 334 LASALLE AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 147059 | | JOCELYN BELL | 900 BROWARD RD APT 6 | | | | JAX | FL | 32218 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 147060 | | JOCELYN BERMAN | 37 WOODDMERE BLVD | | | | WOODDMERE | NY | 11598 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 147061 | | JOCELYN BOYD | 7650 E 32ND ST N 604 | | | | WICHITA | KS | 67226 | USA | TRADE PAYABLE | | | | | $37.61 | |
| 147062 | | JOCELYN CARMONA | 3202 COSREY AVE | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $6.75 | |
| 147063 | | JOCELYN CARMONA | 3202 COSBEY AVE | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 147064 | | JOCELYN CARSON | 282 MOSELL  ST | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 147065 | | JOCELYN DAVIS | 42 LEE ROAD 2067 | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147066 | | JOCELYN DEL VALLE | URB CAGUAX CALLE BUREY M27 ALTOS | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 147067 | | JOCELYN ELLIS | 2200 BELFORD DR | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147068 | | JOCELYN FAILLE | 1400 MERIDEN RD | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $15.98 | |
| 147069 | | JOCELYN FRACER | 32008 | | | | LANCASTER | TX | 75134 | USA | TRADE PAYABLE | | | | | $16.60 | |
| 147070 | | JOCELYN G CUAN | 8988 CALIFORNIA AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 147071 | | JOCELYN GALINDO | 5007 INCA DRIVE | | | | SAN JUAN | TX | 78589 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 147072 | | JOCELYN GARDNER | 9730 HEDIN DR | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 147073 | | JOCELYN GARVIN | 640 MORTON PL NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 147074 | | JOCELYN GISH | 101 E PRATER WAY APT H | | | | SPARKS | NV | 89431 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 147075 | | JOCELYN GLASS | 2349 ERNEST PRATHER WAY | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147076 | | JOCELYN GOSS | 2349 ERNEST PRATHER WAY | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147077 | | JOCELYN HALL | 14918 SCOTHURST LN | | | | CHARLOTTE | NC | 28277 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 147078 | | JOCELYN HORSEY | 520 JEFFERSON ST | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $18.85 | |
| 147079 | | JOCELYN JOHNSON | 1437 PORTLAND AVE | | | | ST PAUL PARK | MN | 55071 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 147080 | | JOCELYN KOGER | 203 NORTH WEST 75T | | | | OKEECHOBEE | FL | 34972 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147081 | | JOCELYN LOPEZ | 3428 SOUTH 61 COURT | | | | CHICAGO | IL | 60804 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 147082 | | JOCELYN MARCANO | HC 71 BOX 7147 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147083 | | JOCELYN MATOS | MAYAGUEZ GARDEN EDIF 1 APT 8 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 147084 | | JOCELYN MCKENZIE | XXXXX | | | | LANDOVER PG | MD | 21108 | USA | TRADE PAYABLE | | | | | $7.94 | |

Debtor Name: KMART CORPORATION

Schedule E/F, Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147085 | | JOCELYN MENDOZA | 2576 CASPIAN AVE | | | | LONG BEACH | CA | 90810 | USA | TRADE PAYABLE | | | | | $16.34 | |
| 147086 | | JOCELYN MOORE | 747 POLLY RD | | | | WINCHESTER | OH | 45697 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147087 | | JOCELYN MORA | 308 3RD AVE SW | | | | SLEEPY EYE | MN | 56085 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 147088 | | JOCELYN MORALES | 2207 HUNTINGTON AVE | | | | ALEXANDRIA | VA | 22303 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 147089 | | JOCELYN MORRIS | NO ADDRESS | | | | NO CITY | MA | 02119 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 147090 | | JOCELYN NASH | | | | | | | | | TRADE PAYABLE | | | | | $29.65 | |
| 147091 | | JOCELYN PELTIER | 1113 GARFIELD | | | | WESTLAKE | LA | 70669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147092 | | JOCELYN PEREZ | AGUADILLA | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $408.88 | |
| 147093 | | JOCELYN PERREIRA | 87-307 HELEUMA ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 147094 | | JOCELYN RAMIREZ | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 147095 | | JOCELYN RANSON | 2968 SYLMAR AVE | | | | CLOVIS | CA | 93612 | USA | TRADE PAYABLE | | | | | $11.20 | |
| 147096 | | JOCELYN RESENDIZ | 801 S MESA APT 25 | | | | EL PASO TX | TX | 79901 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 147097 | | JOCELYN ROSA | 78 PHOENIX TER | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147098 | | JOCELYN SCOTT | 5494 PORT ROYAL RD | | | | RIEGELWOOD | NC | 28456 | USA | TRADE PAYABLE | | | | | $3.89 | |
| 147099 | | JOCELYN SINCLAIR | 4132 CHANDLER HAVEN DR | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 147100 | | JOCELYN WALKER | 933 S DECATUR ST | | | | MONTGOMERY | AL | 36116 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 147101 | | JOCELYN WILCOX | 229 HILLCREST AVE | | | | MOULTRIE | GA | 31768 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147102 | | JOCELYNE ANTOINE | 2661 TURNER VALLEY CIRCLE | | | | CONYERS | GA | 30094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147103 | | JOCELYNE BEAUZILEFRANCOIS | 26 LAWRENCE | | | | WILMINGTON | MA | 01887 | USA | TRADE PAYABLE | | | | | $199.00 | |
| 147104 | | JOCELYNE NEPTUNE | 309 EAST 18TH STREET | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 147105 | | JOCELYNN WRIGHT | 3620 BALLARD RD | | | | FORT MYERS | FL | 33906 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 147106 | | JOCHIMSEN VIRGINIA | 10630 W EDGERTON AVE | | | | HALES CORNERS | WI | 53130 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 147107 | | JOCILYN HUDSON | 8609 S PRAIRIE AVE | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 147108 | | JOCIRA MENDES | 44 WEST PARK ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $1,389.87 | |
| 147109 | | JOCK TASHA | 1108 MEADOW CREEK CIR | | | | GOODLETTSVILLE | TN | 37072 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 147110 | | JOCKELL CURTIS | 4567 ROCKDALE CT | | | | AUGUSTA | GA | 30907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147111 | | JOCKLYNN WASHINGTON | PO BOX 1255 | | | | RED OAK | GA | 30272 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147112 | | JOCKSAN LOPEZ CRUZ | 80 CANDELERO ABAJO | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147113 | | JOCLYN VANCE | 629 ANNABEL AVENUE | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 147114 | | JOCQUELYNE J COOPER CLARK | 4700 QUIET ACRES RD | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $10.87 | |
| 147115 | | JODDIE SMITH | 40714 REISA LANE | | | | DETROIT | MI | 48188 | USA | TRADE PAYABLE | | | | | $83.24 | |
| 147116 | | JODE FARIA | 1 ARGUS CT ALAMEDA | | | | TORRANCE | CA | 90502 | USA | TRADE PAYABLE | | | | | $50.40 | |
| 147117 | | JODECI C MORENO | 313 SUNNYSIDE AVE | | | | GRANGER | WA | 98932 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 147118 | | JODEE GREENE | 13819 CRANWOOD DR | | | | GARFIELD HTS | OH | 44105 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 147119 | | JODEE HOHN | 2405 S S AV | | | | SIOUX FALLS | SD | 57105 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 147120 | | JODELL ANDERSON | 48331 SAND RIVER RD | | | | HINCKLEY | MN | 55037 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 147121 | | JODELLE WOODS | 1028 MOUNTAIN RD | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147122 | | JODENA NIEVES | BULEVARD DEL RIO 2 APT M2 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $713.59 | |
| 147123 | | JODFRDY CHANTEL | 4909 TEMPLE HEIGHT EDDD P | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $6.74 | |
| 147124 | | JODI ADAMS | 703 EAST VALENCIA STREET | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 147125 | | JODI AMUNDSON | 2323 LOCHAIRE AVE | | | | DULUTH | MN | 55803 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 147126 | | JODI ASCHOFF | 5695 UPPER 182ND STREET | | | | FARMINGTON | MN | 55024 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 147127 | | JODI BAILEY | 722 SOUTH WEWOKA AVE | | | | WEWOKA | OK | 74884 | USA | TRADE PAYABLE | | | | | $3.32 | |
| 147128 | | JODI BOYD | 25  WEST ST | | | | MARINSBURG | OH | 43037 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 147129 | | JODI BUTLER | 2974 TAMERLAIN LANE | | | | GERMANTOWN | TN | 38138 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 147130 | | JODI CARROLL | 494 MAPLE AVE | | | | FULTON | NY | 13069 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 147131 | | JODI CARROLL | 494 MAPLE AVE | | | | FULTON | NY | 13069 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 147132 | | JODI CORNACCHIONE | 7265 PYMBROKE CIR | | | | FISHERS | IN | 46038 | USA | TRADE PAYABLE | | | | | $400.18 | |
| 147133 | | JODI COUTCHER | 345 HURON ST | | | | ELMORE | OH | 43416 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147134 | | JODI CRUM | 29769 US HWY 12 | | | | NILES | MI | 49120 | USA | TRADE PAYABLE | | | | | $5.93 | |
| 147135 | | JODI DELANEY-STEMPKE | 8783 BALSA ST | | | | RANCHO CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 147136 | | JODI DIXON | 1315 DEVON AVE APT B7 | | | | KETTERING | OH | 45429 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 147137 | | JODI DONLIN | 328 RIDGE ST | | | | HONESDALE | PA | 18431 | USA | TRADE PAYABLE | | | | | $41.23 | |
| 147138 | | JODI DUNCAN | 59 LAHR RD | | | | CUT BANK | MT | 59427 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 147139 | | JODI ECKHOLM | 53 12 S STATE ST APT 1 | | | | HART | MI | 49420 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 147140 | | JODI HANEY | 48404 CENTERVILLE JACOBSBURG RD | | | | JACOBSBURG | OH | 43933 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 147141 | | JODI HARDING | 421 E WEBER ST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147142 | | JODI HARTSELL | 129 MYERS HILL TRAIL | | | | LEXINGTON | NC | 27295 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147143 | | JODI HILLEREN | 414 W MORGAN ST | | | | DULUTH | MN | 55811 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 147144 | | JODI HORSLEY | 2576 BRUNSWICK CIRCLE | | | | WOODRIDGE | IL | 60517 | USA | TRADE PAYABLE | | | | | $374.85 | |
| 147145 | | JODI JENKINS | 6859 TOM HEBERT RD LOT 378 | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $56.60 | |
| 147146 | | JODI JOHNS | 147 THIRD AVE | | | | SEWARD | PA | 15954 | USA | TRADE PAYABLE | | | | | $56.50 | |
| 147147 | | JODI KILLOUGH | 67 WASHINGTON RD | | | | ASHVILLE | AL | 35953 | USA | TRADE PAYABLE | | | | | $60.94 | |
| 147148 | | JODI KOHL | 555 NORTH AVE  7S | | | | FORT LEE | NJ | 07024 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 147149 | | JODI KOZIE | PO BOX 217 | | | | BYLAS | AZ | 85530 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 147150 | | JODI LEE | 8895 KNOLLWOOD DR | | | | EDEN PRAIRIE | MN | 55347 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 147151 | | JODI LOPER-DAVIS | 1676 FALKE DR | | | | DAYTON | OH | 45432 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147152 | | JODI LORENZ | 1299 GOOSE LAKE RD | | | | ST PAUL | MN | 55110 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 147153 | | JODI MACK | 2146 MAIN ST | | | | LITITZ | PA | 17543 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147154 | | JODI MACOMBER | 815 BROOKSIDE DR | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 147155 | | JODI MARTIE | 3589 150TH ST NW | | | | MONTICELLO | MN | 55362 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 147156 | | JODI MATHIAS | 1817 BERGER PL NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147157 | | JODI MATTHEWS | 216 PATRICA | | | | DAWSON | IL | 62520 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 147158 | | JODI MCKENZIE | 53 NORTH CHURCH ST APT1 | | | | YOE | PA | 17313 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 147159 | | JODI MILLESS | 8016 REGENT AVE N | | | | BROOKLYN PARK | MN | 55443 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 147160 | | JODI MOORE | 4216 VIRGINIA BEACH BLVD 140 | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 147161 | | JODI MORSCHEN | 15315 78TH ST | | | | MAYER | MN | 55360 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 147162 | | JODI MOUW | 3066 STATICE CT | | | | HEMET | CA | 92545 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 147163 | | JODI MYERS | 31757 440TH AVE | | | | ROSEAU | MN | 56751 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 147164 | | JODI NELSON | 6975 MEADOW CIR | | | | CENTERVILLE | MN | 55038 | USA | TRADE PAYABLE | | | | | $6.69 | |
| 147165 | | JODI NELSON | 6975 MEADOW CIR | | | | CENTERVILLE | MN | 55038 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 147166 | | JODI OLSON | 6571 PINE ST | | | | NORTH BRANCH | MN | 55056 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 147167 | | JODI OLSON | 6571 PINE ST | | | | NORTH BRANCH | MN | 55056 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 147168 | | JODI PARKER | 405 RAPP RD | | | | TALENT | OR | 97540 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 147169 | | JODI PHILLIS | 20490 STOTTSBERRY RD | | | | SARAHSVILLE | OH | 43779 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 147170 | | JODI PLACER | 9689 STATE ROUTE 224 | | | | DEERFIELD | OH | 44411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147171 | | JODI Q BLACKFORD | 3249 FRAZIER E | | | | BALDWIN PRK | CA | 91706 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 147172 | | JODI QUINN | 484 N COTTONWOOD  CR | | | | ROOSEVELT | UT | 84066 | USA | TRADE PAYABLE | | | | | $4.68 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147173 | | JODI R JORDON | 1862 165TH AVE NE | | | | NEW LONDON | MN | 56273 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 147174 | | JODI RADOUSH | 3555 GUVERNORSVEJ | | | | ASKOV | MN | 55704 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 147175 | | JODI ROTHROCK | 7626 N WISCOMB DR | | | | SPOKANE | WA | 99208 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 147176 | | JODI SIERRA SHACKLEFORD COPPER | 101 LINCOLN PARK | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147177 | | JODI SPAGNOLIA | 859 STONEHENGE | | | | CHERRY HILL | NJ | 08003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147178 | | JODI SPARKES | 320 S GRENER AVE APT B3 | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147179 | | JODI TAYLOR | 2220 WINDSCAPEDRIVE | | | | ATHENS | AL | 35611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147180 | | JODI UMBAUGH | 1747 UNION ST | | | | CUYAHOGA FALLS | OH | 44221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147181 | | JODI WELLS | 200 PRAETORIAN CRT | | | | WILMINGTON | OH | 45177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147182 | | JODI WHITE | 1006 4TH STREET | | | | MOUNDSVILLE | WV | 26041 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147183 | | JODI WHITE | 1006 4TH STREET | | | | MOUNDSVILLE | WV | 26041 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 147184 | | JODIA LARSEN | 2711 AMBER CREST RD | | | | ELLICOTT CITY | MD | 21042 | USA | TRADE PAYABLE | | | | | $21.18 | |
| 147185 | | JODIAN CAMPBELL | 497 MAIN ST | | | | W YARMOUTH | MA | 02673 | USA | TRADE PAYABLE | | | | | $158.69 | |
| 147186 | | JODIE BEEKMAN | 123 DESMOMD RD | | | | ROCHESTER | NY | 14616 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 147187 | | JODIE BEHNEY | 3314 W 32ND ST | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147188 | | JODIE CHAMBERLAIN | 199 STANLEY MAIN ST | | | | STANLEYTOWN | VA | 24168 | USA | TRADE PAYABLE | | | | | $56.60 | |
| 147189 | | JODIE CHERRY | 316 WEST LIBERTY ST | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147190 | | JODIE D LAIDLER | 406 W MECHANIC | | | | LEON | KS | 67074 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 147191 | | JODIE DESMARAIS | 632 MAST RD | | | | MANCHESTER | NH | 03102 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 147192 | | JODIE ECCLES | 8059 ST RT 45 | | | | LISBON | OH | 44432 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147193 | | JODIE FARMER | 4665 TAMMY LYNN TRAIL | | | | BEEVILLE | TX | 78391 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 147194 | | JODIE GEE | 48 SOUTH SUGAR ST | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 147195 | | JODIE HANSEN | 3208 OLD MARKSVILLE HWY | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147196 | | JODIE JONES | 170 WINDY RIDGE | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147197 | | JODIE LEANDRO | 4 S M N MM 29 S RTE9 | | | | CROWNPOINT | NM | 87313 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 147198 | | JODIE LYN MILLER | 14 MILL ST | | | | MOUNTAIN TOP | PA | 18707 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 147199 | | JODIE MCDONALD | 370 NORTH ST | | | | DUNCAN | OH | 43734 | USA | TRADE PAYABLE | | | | | $30.01 | |
| 147200 | | JODIE NOBLE | 113 E CHESTNUT ST | | | | DRAKESVILLE | IA | 52552 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 147201 | | JODIE RIDDERHOFF | 17907 OAKWOOD AVE | | | | LANSING | IL | 60438 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 147202 | | JODIE ROBERTS | 519 E FREEDOM AVE | | | | BURNHAM | PA | 17009 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 147203 | | JODIE ROGERS | 714 BREEZY HILL RD | | | | SAINT JOHNSBU | VT | 05819 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 147204 | | JODIE ROLL | 4901 S 29TH ST | | | | SHOW LOW | AZ | 86323 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 147205 | | JODIE SCRIBNER | 5809 PICKARD 7 | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147206 | | JODIE SIPPLE | 1211 HERMES AVE APT 4 | | | | COVINGTON | KY | 41011 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 147207 | | JODILYN PRITCHARD | 3036 WINDSOR PL SW | | | | CANTON | OH | 44710 | USA | TRADE PAYABLE | | | | | $36.19 | |
| 147208 | | JODON LORRAINE | PO BOX 354 | | | | MILESBURG | PA | 16853 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 147209 | | JODY A VIGIL | 2036 TIEMPO PL | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 147210 | | JODY BOURGEOIS | 24312 HARTLAND ST | | | | WEST HILLS | CA | 91307 | USA | TRADE PAYABLE | | | | | $12.20 | |
| 147211 | | JODY CHY | 1871 7TH ST E | | | | SAINT PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 147212 | | JODY CLARK | 930 BUNCH CT | | | | TALKING ROCK | GA | 30175 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 147213 | | JODY COLOROW | PO BOS 144 | | | | MYTON | UT | 84052 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 147214 | | JODY CRAMPTON | PO BOX 322 | | | | PICKERINGTON | OH | 43068 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 147215 | | JODY CREEKMORE | XXXXXXX | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 147216 | | JODY CRIPE | 300 DEVON SHIRE DR | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 147217 | | JODY DEPSEY | 19868 EAST LIMESTONE RD | | | | TONEY | AL | 35773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147218 | | JODY FLEENOR | 1412 N ONTARIO ST | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147219 | | JODY HALL | 4100 BROAD ST LOT 108 | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 147220 | | JODY HEPPLER | 316 PROPECT ST | | | | DIXON | IL | 61021 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 147221 | | JODY HOPKINS | RT 1 BOX 199 | | | | KITE | GA | 31049 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147222 | | JODY ISBELL | 21021 ALDINE WESTFIELD | | | | SPRING | TX | 77373 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 147223 | | JODY JENKINS | 2140 W EAGELLAKE RD | | | | BEECHER | IL | 60401 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 147224 | | JODY JENSEN | 5510 A WILKINS RD | | | | HASTINGS | MI | 49058 | USA | TRADE PAYABLE | | | | | $39.52 | |
| 147225 | | JODY JOHNSON | 535 N WILDERNESS | | | | MIDLAND | MI | 48640 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 147226 | | JODY JOHNSON | 535 N WILDERNESS | | | | MIDLAND | MI | 48640 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 147227 | | JODY JONES | 1768 HENDRICKS CHURCH RD | | | | THOMASTON | GA | 30286 | USA | TRADE PAYABLE | | | | | $25.20 | |
| 147228 | | JODY KOPUTZ | 3740 FISK AVE | | | | OSHKOSH | WI | 54904 | USA | TRADE PAYABLE | | | | | $7.64 | |
| 147229 | | JODY MAGIN | 3620 MITSHELL | | | | GAINESVILLE | GA | 30506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147230 | | JODY MCCURDY | PO BOX 486 | | | | BLACK EAGLE | MT | 59414 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 147231 | | JODY MOONEY | ENTER ADDRESS HERE | | | | ENTER CITY | OH | 44224 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 147232 | | JODY MOORE | 111 GREENLEAF DRIVE | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $10.22 | |
| 147233 | | JODY PANEK | PO BOX 351 | | | | AVON | MN | 56310 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 147234 | | JODY PARKS | 22STRANGE ST | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 147235 | | JODY PETRAS | 825 NORTHRIDGE DR | | | | REDDING | CA | 96001 | USA | TRADE PAYABLE | | | | | $81.50 | |
| 147236 | | JODY REISER | 957 APPLE GROVE CIRCLE | | | | CLARKSVILLE | TN | 37040 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 147237 | | JODY RICE | 520 1ST AVENUE NORTH | | | | JAMESTOWN | ND | 58401 | USA | TRADE PAYABLE | | | | | $10.16 | |
| 147238 | | JODY ROBERTS | 20731 JUSTICE CT | | | | LAKEVILLE | MN | 55044 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 147239 | | JODY ROBERTS | 20731 JUSTICE CT | | | | LAKEVILLE | MN | 55044 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 147240 | | JODY ROBINSON | 707 W PROVIDENCE | | | | SPOKANE | WA | 99205 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 147241 | | JODY ROBINSON | 707 W PROVIDENCE | | | | SPOKANE | WA | 99205 | USA | TRADE PAYABLE | | | | | $14.19 | |
| 147242 | | JODY SCHMIDT | 8045 MCDERMITT DR APT 97 | | | | DAVISON | MI | 48423 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 147243 | | JODY SCOTT | 2606 FLETCHERS RD | | | | KING GEORGE | VA | 22485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147244 | | JODY SHEPECK | 24030 NIGHTGALE NW | | | | ST FRANCIS | MN | 55070 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 147245 | | JODY SHOTWELL | 8400 WELHOUSE CT NORTH | | | | FORT BELVOIR | VA | 22060 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 147246 | | JODY SMITH | 3402 DELWOOD | | | | PARMA | OH | 44134 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 147247 | | JODY SMITH | 3402 DELWOOD | | | | PARMA | OH | 44134 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 147248 | | JODY STEVENS | 22 SPRINGFIELD RD | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 147249 | | JODY STUTZMAN | 2610 W PEREZ AVE | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 147250 | | JODY TAYLOR | 217 W NORTHRUP | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 147251 | | JODY THACKER | 13910 MILLDALE RD | | | | BROOKWOOD | AL | 35444 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147252 | | JODY TUSSEY | 606 S LOGAN BLVD | | | | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 147253 | | JODYLYNN GILMAN | 2126 E BOONE | | | | SPOKANE | WA | 99207 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 147254 | | JOE A COUNCIL | 238 FLETCHER JOHNSON RD | | | | WHITE OAK | NC | 28399 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147255 | | JOE A JONES | 3031 N 9TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147256 | | JOE A LEE | PO BOX 3104 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 147257 | | JOE A LOZANO | 155 S WILLOW ST | | | | TEXAS CITY | TX | 77591 | USA | TRADE PAYABLE | | | | | $55.70 | |
| 147258 | | JOE ALBEE | PO BOX415 | | | | AVOCA | NY | 14809 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 147259 | | JOE ALLISON BEEMAN | 4725 ASTER AVE | | | | MCKINLEYVILLE | CA | 95519 | USA | TRADE PAYABLE | | | | | $3.67 | |
| 147260 | | JOE AND VONDA BUCKNER | 15313 121ST AVE | | | | JAMAICA | NY | 11434 | USA | TRADE PAYABLE | | | | | $50.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147261 | | JOE ANTHONY | 2621 FORT RD | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 147262 | | JOE ANTHONY | 2621 FORT RD | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $71.13 | |
| 147263 | | JOE ANTIONETTE | 306 DOVE RD LOT 64 | | | | SOUTH HOLLAND | IL | 60473 | USA | TRADE PAYABLE | | | | | $40.18 | |
| 147264 | | JOE APPIAH | 681 LINDEN AVE | | | | TEANECK | NJ | 07666 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 147265 | | JOE ARIOLI | 8 WORTH ST | | | | S BURLINGTON | VT | 05403 | USA | TRADE PAYABLE | | | | | $861.34 | |
| 147266 | | JOE ARMENDARIZ | 2261 KOLIBRI WAY | | | | NEW BRAUNFELS | TX | 78130 | USA | TRADE PAYABLE | | | | | $17.23 | |
| 147267 | | JOE ARMIJO | 16435 MCRAE AVE | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 147268 | | JOE ARWINE | 11 TOBACCO RD | | | | WAYNESVILLE | NC | 28786 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147269 | | JOE ASHLEY | 155 N FRANKLIN DR APT 8 | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $24.12 | |
| 147270 | | JOE ASHLEY M | 155 N FRANKLIN DR APT 8 | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147271 | | JOE AVERIETT | 1196 WINTON AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 147272 | | JOE BARNES | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | USA | TRADE PAYABLE | | | | | $423.99 | |
| 147273 | | JOE BARNETT | WILLIS STREET | | | | CROSSETT | AR | 71635 | USA | TRADE PAYABLE | | | | | $26.47 | |
| 147274 | | JOE BARTNICK | 716 WEBSTER ST | | | | TRAVERSE CITY | MI | 49686 | USA | TRADE PAYABLE | | | | | $15.90 | |
| 147275 | | JOE BAUMGARTNER | 1525 RACE STREET | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 147276 | | JOE BILSON | 648 AETNA | | | | CHENEY | KS | 67025 | USA | TRADE PAYABLE | | | | | $14.24 | |
| 147277 | | JOE BLOW | 123 BALDWIN AVENUE | | | | ARCADIA | CA | 91007 | USA | TRADE PAYABLE | | | | | $72.42 | |
| 147278 | | JOE BOOSE | 512 W 4TH ST | | | | ERIE | PA | 16507 | USA | TRADE PAYABLE | | | | | $13.16 | |
| 147279 | | JOE BOKER | 103 FOLIX RD SUITE 116 | | | | WILMGTON | DE | 19803 | USA | TRADE PAYABLE | | | | | $612,344.59 | |
| 147280 | | JOE BOKER COMPANY ACCRUAL ONLY | 1599 POST ROAD | | | | EAST WESTPORT | CT | 06880 | USA | TRADE PAYABLE | | | | | $2,257,296.44 | |
| 147281 | | JOE BRADFORD | 1024 COUNTY ROAD 602 | | | | MAGNOLIA | TX | 77353 | USA | TRADE PAYABLE | | | | | $65.66 | |
| 147282 | | JOE BRANSKE | 5824 W WILSON | | | | CHICAGO | IL | 60630 | USA | TRADE PAYABLE | | | | | $20.94 | |
| 147283 | | JOE BRIANNA T | CR 6675 2 S SW OF APS MINE | | | | FRUITLAND NM | NM | 87416 | USA | TRADE PAYABLE | | | | | $13.64 | |
| 147284 | | JOE BRIGIT BRITTON | 3926 PORPOISE DR SE | | | | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $2.45 | |
| 147285 | | JOE BROCK | 55 GAMBREL LNARIAY HILL RD | | | | ARIAY | KY | 40902 | USA | TRADE PAYABLE | | | | | $19.05 | |
| 147286 | | JOE BROWN | 103 RATATAT RIDGE ROAD | | | | ASHEVILLE | NC | 28805 | USA | TRADE PAYABLE | | | | | $26.72 | |
| 147287 | | JOE BRYAN | 4401 SAN PEDRO DR NE | | | | ALBUQUERQUE | NM | 87109 | USA | TRADE PAYABLE | | | | | $341.45 | |
| 147288 | | JOE CALA | 328 MOORE AVE | | | | BUFFALO | NY | 14223 | USA | TRADE PAYABLE | | | | | $104.61 | |
| 147289 | | JOE CAMACHO | 2017 S WALNUT CRT | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $23.52 | |
| 147290 | | JOE CERNA | 967 N PALM AVE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 147291 | | JOE CHAD | 10 PLUM LANE | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147292 | | JOE CHAVEZ | 1409 SANTE FE AVE | | | | LA JUNTA | CO | 81050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147293 | | JOE CHAVEZ | 1409 SANTE FE AVE | | | | LA JUNTA | CO | 81050 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 147294 | | JOE CONTEE | 5000 LEE JAY CT APT 102 | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $17.95 | |
| 147295 | | JOE COPELAND | 421 NORTH 83RD STREET | | | | KCKS | KS | 66112 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 147296 | | JOE CORREIA | PO BOX 30401 | | | | HONOLULU | HI | 96820 | USA | TRADE PAYABLE | | | | | $288.18 | |
| 147297 | | JOE COTA | 2736 YUMA ST | | | | SANTA ROSA | CA | 95407 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 147298 | | JOE COVELO | 12397 N PINEY LAKE RD | | | | PARKER | CO | 80138 | USA | TRADE PAYABLE | | | | | $16.62 | |
| 147299 | | JOE COWAN | 4620 NE BELL AVE | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147300 | | JOE CRAWFORD | 507 W PARK ST | | | | STOCKTON | CA | 95203 | USA | TRADE PAYABLE | | | | | $2.91 | |
| 147301 | | JOE D CLARK | 1909 LOUIS MILLER DR NONE | | | | ROYSE CITY | TX | 75189 | USA | TRADE PAYABLE | | | | | $150.18 | |
| 147302 | | JOE DANIELS | 6503 E MYRTLE AVE | | | | BAKER | LA | 70714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147303 | | JOE DAVIS | 1490 E 3RD AVE | | | | BAYSHORE | NY | 11706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147304 | | JOE DELGADO | XXX | | | | SANTA BARBARA | CA | 93103 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 147305 | | JOE E FORE | JENNIFER MCCALL | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 147306 | | JOE E HOLMESJR | 9 RODGERS ST | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 147307 | | JOE E MILLER | 403 E ALTAMONTE DR | | | | ALTAMONTE SPRINGS | FL | 32701 | USA | TRADE PAYABLE | | | | | $215.00 | |
| 147308 | | JOE E OHANLON | 2425 LAKEMONT RD | | | | GIBSONIA | PA | 15044 | USA | TRADE PAYABLE | | | | | $91.02 | |
| 147309 | | JOE ERICA | 185 AMELIA DR | | | | CAHOKIA | IL | 62206 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 147310 | | JOE EVANS | 3615 S 5450 W NONE | | | | W VALLEY CITY | UT | 84120 | USA | TRADE PAYABLE | | | | | $43.83 | |
| 147311 | | JOE FABRIZIO | 3563 6TH AVE | | | | SACRAMENTO | CA | 95817 | USA | TRADE PAYABLE | | | | | $344.31 | |
| 147312 | | JOE FIELDS | 70 JODY LN | | | | WILMINGTON | OH | 45177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147313 | | JOE FIGUEROA | CALLE 10 SE 1184 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147314 | | JOE FIREE | 309 CEDAR LANESHIPPING ID FBA43- | | | | FLORENCE | NJ | 08518 | USA | TRADE PAYABLE | | | | | $489.37 | |
| 147315 | | JOE FISH | 4909 WARFIELD DR NONE | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $61.78 | |
| 147316 | | JOE FLORES | 10648 HURON ST | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $7.24 | |
| 147317 | | JOE FRANCO | 21250 PALOMAR ST | | | | WILDOMAR | CA | | USA | TRADE PAYABLE | | | | | $16.36 | |
| 147318 | | JOE FREISLEBEN | 2832 COTTAGE DR | | | | STURTEVANT | WI | 53177 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 147319 | | JOE G BALOGH | 18501 WOOLMAN DR | | | | MINNETONKA | MN | 55345 | USA | TRADE PAYABLE | | | | | $719.99 | |
| 147320 | | JOE GAINEY | 6311 42ND AVE SW | | | | SEATTLE | WA | 98136 | USA | TRADE PAYABLE | | | | | $175.00 | |
| 147321 | | JOE GARTIN | 24532 EBEY MOUNTAIN RD | | | | ARLINGTON | WA | 98223 | USA | TRADE PAYABLE | | | | | $216.92 | |
| 147322 | | JOE GARZORIA | 1510 RIO GRANDE ST | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $39.60 | |
| 147323 | | JOE GENNARI | 2527 OTIS DELLINGER RD | | | | LINCOLNTON | NC | 28092 | USA | TRADE PAYABLE | | | | | $27.06 | |
| 147324 | | JOE GERUGHTY | NONE | | | | EDMONTON | KY | 42129 | USA | TRADE PAYABLE | | | | | $90.62 | |
| 147325 | | JOE GILLISPIE | 17 SWEET APPLE LNDG NONE | | | | DALLAS | GA | 30132 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 147326 | | JOE GOOD | 2921 AIRLINE RD UNIT 170 | | | | CORPUS CHRISTI | TX | 78414 | USA | TRADE PAYABLE | | | | | $229.58 | |
| 147327 | | JOE GRECO | 3529 28TH AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 147328 | | JOE GULLO | 107 MEADOW FARM SOUTH APT 4 | | | | NORTH CHILI | NY | 14514 | USA | TRADE PAYABLE | | | | | $85.87 | |
| 147329 | | JOE HALLOUM | 2428 DEVOTION RIDGE DR NONE | | | | HENDERSON | NV | 89052 | USA | TRADE PAYABLE | | | | | $99.99 | |
| 147330 | | JOE HARRISON | 6001 SUNSET DR | | | | BEDFORD HTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147331 | | JOE HAWKINS | 804 MARKET ST | | | | JOHNSTON CITY | IL | 62951 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 147332 | | JOE HERNANDEZ | 995 SHORTHAND CIR | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $50.55 | |
| 147333 | | JOE HIGDON | 817 INDIANA AVENUE | | | | SHELBYVILLE | IN | 46176 | USA | TRADE PAYABLE | | | | | $130.52 | |
| 147334 | | JOE HILDA | 2108 SUMMIT AVE | | | | ALTADENA | CA | 91001 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 147335 | | JOE HILLMAN PLUMBERS INC | 2280 SW 70 AVE 1-2 | | | | DAVIE | FL | 33317 | USA | TRADE PAYABLE | | | | | $1,701.55 | |
| 147336 | | JOE HOGG | 129 WEST WILDWOOD AVE | | | | WILDWOOD | NJ | 08260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147337 | | JOE IVEY | PO BOX 222 | | | | ALBANY | NY | 12201 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 147338 | | JOE JAMYEL | 161 CANDLEWOOD WAY | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147339 | | JOE JANCZEWSKI | 7440 JANCZEWSKI ROAD | | | | ARMSTRONG CRK | WI | | USA | TRADE PAYABLE | | | | | $18.22 | |
| 147340 | | JOE JOAN | 336 W 2ND S | | | | RIGBY | ID | 83442 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147341 | | JOE JOHNSON | 601 W 18TH ST | | | | VINTON | IA | 52349 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147342 | | JOE JONES | 317 LACY STREET | | | | TUTWILER | MS | 38963 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 147343 | | JOE JONES | 317 LACY STREET | | | | TUTWILER | MS | 38963 | USA | TRADE PAYABLE | | | | | $12.53 | |
| 147344 | | JOE JONES | 317 LACY STREET | | | | TUTWILER | MS | 38963 | USA | TRADE PAYABLE | | | | | $600.00 | |
| 147345 | | JOE KAPSA | 104 LONERGAN LN | | | | JACKSONVILLE | IL | 62650 | USA | TRADE PAYABLE | | | | | $31.10 | |
| 147346 | | JOE KROHN | 3615 E 17TH ST APT 8 | | | | VANCOUVER | WA | 98661 | USA | TRADE PAYABLE | | | | | $36.61 | |
| 147347 | | JOE L KATRA | 8152 110TH ST NE | | | | FOLEY | MN | 56329 | USA | TRADE PAYABLE | | | | | $3,355.14 | |
| 147348 | | JOE LACHANDRA | 618 CLEVELAND ST | | | | LAFAYETTE | LA | 70501 | USA | TRADE PAYABLE | | | | | $3.37 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147349 | | JOE LACHANDRA J | 109 E SPRING ST | | | | LAFAYETTE | LA | 70501 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 147350 | | JOE LAFORSCH | 4287 DROWFIELD DR | | | | DAYTON | OH | 45426 | USA | TRADE PAYABLE | | | | | $97.36 | |
| 147351 | | JOE LAUREND | 123 MAIN | | | | BUENA PARK | CA | 90620 | USA | TRADE PAYABLE | | | | | $34.74 | |
| 147352 | | JOE LAWSON | 64 WALKER LN | | | | WASHINGTON | WV | 26181 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 147353 | | JOE LOPEZ | 6211 STABLE BRIAR | | | | SAN ANTONIO | TX | 78249 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 147354 | | JOE LOREN | 1113 N HWY 491 | | | | GALLUP | NM | 87301 | USA | TRADE PAYABLE | | | | | $2.97 | |
| 147355 | | JOE LOU | EIFHWOFH | | | | ANNANDALE | VA | 22041 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 147356 | | JOE LUTES | 2467 JEFFERSON DR | | | | MARSHALLTOWN | IA | 50158 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 147357 | | JOE M SIERRA | 113 NW 136 PL | | | | MIAMI | FL | 33182 | USA | TRADE PAYABLE | | | | | $48.34 | |
| 147358 | | JOE MALONEY | 6 RITA DR | | | | HOWELL | NJ | 07731 | USA | TRADE PAYABLE | | | | | $298.12 | |
| 147359 | | JOE MALSED | 1362 MIRAM RD | | | | PARADISE | CA | 95969 | USA | TRADE PAYABLE | | | | | $2.87 | |
| 147360 | | JOE MANN | 100 S. RIDGE RD APT 131 | | | | WICHITA | KS | 67209 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 147361 | | JOE MANTECON | 16639 CORNER LAKE DR | | | | ORLANDO | FL | 32820 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 147362 | | JOE MARLANDA | PO BOX 652 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 147363 | | JOE MARSHALL | 328 PAYNE AVE | | | | NORTH TONAWANDA | NY | 14120 | USA | TRADE PAYABLE | | | | | $26.98 | |
| 147364 | | JOE MARTINO | 450 JACKSON AVE | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $162.26 | |
| 147365 | | JOE MCCALLUM | 3204 OAK VISTA | | | | PLANO | TX | 75074 | USA | TRADE PAYABLE | | | | | $16.19 | |
| 147366 | | JOE MCDOWELL | 1814 E GATE DR | | | | STONE MOUNTAI | GA | 30087 | USA | TRADE PAYABLE | | | | | $370.99 | |
| 147367 | | JOE MCMILLAN | 428 MADERA | | | | MARICOPA | CA | 93252 | USA | TRADE PAYABLE | | | | | $161.22 | |
| 147368 | | JOE MEDINA | 610 CHERRY AVE | | | | SANGER | CA | 93657 | USA | TRADE PAYABLE | | | | | $65.97 | |
| 147369 | | JOE MELLO | 11802 BENNETT FLAT RD | | | | TRUCKEE | CA | 96161 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 147370 | | JOE MILES | 17507 CALIDE AMEGOS | | | | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 147371 | | JOE MILTON | LEX | | | | LEXINGTON | KY | 68505 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 147372 | | JOE MM | 12100 | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 147373 | | JOE MONGARAS | 6011 MARTEL | | | | DALLAS | TX | 75206 | USA | TRADE PAYABLE | | | | | $228.95 | |
| 147374 | | JOE MORRIS | 14112 CAR RIDGE | | | | SILVER POINT | TN | 38582 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 147375 | | JOE MOULTRIE | PO BOX 275 | | | | ST HELENA | SC | 29920 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 147376 | | JOE MYRON | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 147377 | | JOE N GOLDWIRE | 173 WOODCREEK DR | | | | SPARTANBURG | SC | | USA | TRADE PAYABLE | | | | | $4.65 | |
| 147378 | | JOE NELSON | 13106 FIELDGATE DRIVE | | | | AUSTIN | TX | 78753 | USA | TRADE PAYABLE | | | | | $94.13 | |
| 147379 | | JOE NOVERATI | 2309 HARTFORD DR | | | | GLENDORA | NJ | 08029 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 147380 | | JOE OGBURN | 423 BRITTON SPRINGS ROAD | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $33.53 | |
| 147381 | | JOE OLIVERA | 53 COWDEN ST | | | | CENTRAL FALLS | RI | 02860 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 147382 | | JOE ORNELAS | 4521 GARDEN LN | | | | ODESSA | TX | 79761 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 147383 | | JOE PACHECO | 313 UNION AVE | | | | BROOKLYN | NY | 11211 | USA | TRADE PAYABLE | | | | | $8.40 | |
| 147384 | | JOE PARKER | 1329 WINSTON AVE | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 147385 | | JOE PAVLOV | PO BOX 1185 | | | | LINCOLN | CA | 95648 | USA | TRADE PAYABLE | | | | | $7.74 | |
| 147386 | | JOE PEARSON | 1341 MAPLECREST | | | | AUSTINTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147387 | | JOE PEARSON | 1341 MAPLECREST | | | | AUSTINTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 147388 | | JOE PISANELLO | 32 PLYMOUTH RD | | | | MASSAPEQUA | NY | 11758 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 147389 | | JOE QUINSEY | 19338 INISHBRIDE CT | | | | OREGON CITY | OR | 97045 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 147390 | | JOE R TEISTER | 7407 ROYAL PALM BLVD | | | | MARGATE | FL | | USA | TRADE PAYABLE | | | | | $119.32 | |
| 147391 | | JOE REGINA | 9015 CHAFFEE DODGEVILLE RD | | | | NORTH BLOOMFIELD | OH | 44450 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 147392 | | JOE RICCARDI | 1 N GALLERIA DR | | | | MIDDLETOWN | NY | 10941 | USA | TRADE PAYABLE | | | | | $168.41 | |
| 147393 | | JOE ROBERTS | 7106 252ND ST E | | | | GRAHAM | WA | 98338 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 147394 | | JOE ROLLS | 5 MARELLA DR | | | | SAN ANTONIO | TX | 78248 | USA | TRADE PAYABLE | | | | | $185.83 | |
| 147395 | | JOE ROMERO | 333 W ELLSWORTH AV 405 | | | | DENVER | CO | 80223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147396 | | JOE RUSSELL | 1815 WOODCREST DR | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $17.03 | |
| 147397 | | JOE S CELESTINO | 2704 CANTERBURY ST | | | | AUSTIN | TX | 78702 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 147398 | | JOE SANTARINI | LINCOLN ST | | | | SANTA ROSA | CA | 95401 | USA | TRADE PAYABLE | | | | | $141.36 | |
| 147399 | | JOE SCHMITT & SONS PLUMBING & | | | | | | | | | | TRADE PAYABLE | | | | | $317.00 | |
| 147400 | | JOE SEAU | 406 BAKER ST | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 147401 | | JOE SEMAN | 13980 SW OTTER LN | | | | BEAVERTON | OR | | USA | TRADE PAYABLE | | | | | $0.50 | |
| 147402 | | JOE SERNA | 25227 REDLANDS BLVD | | | | LOMA LINDA | CA | 92354 | USA | TRADE PAYABLE | | | | | $56.56 | |
| 147403 | | JOE SHIRLEY | 24 COMFORT LN | | | | DALZELL | SC | 29040 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 147404 | | JOE SIMPSON | 1802 55TH AVE W | | | | BRADENTON | FL | 34207 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 147405 | | JOE SINATRA | 2051 NORTH TORREY PINES DRIVE | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $22.72 | |
| 147406 | | JOE SLAUGHTER | 143 NOELS ROAD | | | | DUPONT | LA | 71329 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 147407 | | JOE SLAUGHTER | 143 NOELS ROAD | | | | DUPONT | LA | 71329 | USA | TRADE PAYABLE | | | | | $74.12 | |
| 147408 | | JOE SOBB | 6510 SOBB AVE | | | | LAS VEGAS | NV | 89118 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 147409 | | JOE SPEARS | 1 SEASCAPE RESORT DR 603 | | | | APTOS | CA | 95003 | USA | TRADE PAYABLE | | | | | $1,351.99 | |
| 147410 | | JOE STEVE | 2020 W 21ST STREET N SUITE 87 | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $99.64 | |
| 147411 | | JOE SZALL | 9864 SW 95TH LOOP | | | | OCALA | FL | 34481 | USA | TRADE PAYABLE | | | | | $543.25 | |
| 147412 | | JOE TAFT | 14 PERCH BAY DRIVE 6 | | | | ELWOOD | NE | 68937 | USA | TRADE PAYABLE | | | | | $220.49 | |
| 147413 | | JOE TAPLIN | 223 INCA ST | | | | DENVER | CO | 80223 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 147414 | | JOE TERCERO | 4502 LEDDY DR | | | | MIDLAND | TX | 79703 | USA | TRADE PAYABLE | | | | | $141.80 | |
| 147415 | | JOE THOMPSOM | 5780 KROGER MOUNT DR | | | | CINCINNATI | OH | 45239 | USA | TRADE PAYABLE | | | | | $414.02 | |
| 147416 | | JOE TODD | 4501 CENTRAL AVENUE | | | | HOT SPRINGS | AR | 71913 | USA | TRADE PAYABLE | | | | | $65.01 | |
| 147417 | | JOE TORRES | 27521 AUTUMN CIR | | | | MO VAL | CA | 92555 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 147418 | | JOE UGALDE | 5464 EMPERIAL AVENUE | | | | DHS | CA | 92240 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 147419 | | JOE URIBE | 2131 MILWOOD COURT | | | | SANTA ROSA | CA | 95403 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 147420 | | JOE VALERIO | 5530 S OAKLEAF DR  NONE | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $93.33 | |
| 147421 | | JOE VASQUEZ | 18945 RD 224 | | | | STRATHMORE | CA | 93267 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 147422 | | JOE VEGA | 19543 HERITAGE DR  NONE | | | | TINLEY PARK | IL | | USA | TRADE PAYABLE | | | | | $298.00 | |
| 147423 | | JOE VIEIRA | 123 HAWTHORNE | | | | CHELSEA | MA | 02150 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 147424 | | JOE VOLOTO | 9934 CHINABERRY PK LN | | | | TOMBALL | TX | 77375 | USA | TRADE PAYABLE | | | | | $13.27 | |
| 147425 | | JOE W FLY CO INC | P.O.BOX 560666 | | | | DALLAS | TX | 75356 | USA | TRADE PAYABLE | | | | | $1,805.06 | |
| 147426 | | JOE WALKER | 19105 WALKER RD | | | | POMCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $76.15 | |
| 147427 | | JOE WALKER | 19105 WALKER RD | | | | POMCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 147428 | | JOE WALKER | 19105 WALKER RD | | | | POMCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147429 | | JOE WALL | 5494 CROOKED PINE ST SW | | | | WYOMING | MI | 49418 | USA | TRADE PAYABLE | | | | | $110.59 | |
| 147430 | | JOE WALTON | 114 FULTON BRITAIN RD | | | | PEACH BOTTOM | PA | 17563 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 147431 | | JOE WEIS | 16033 EAT LEE ROAD | | | | HOLLY | NY | 14470 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 147432 | | JOE WILLIAMS | 740 BRYAN AVE | | | | ASHDOWN | AR | 71822 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 147433 | | JOE WILLIAMS | 740 BRYAN AVE | | | | ASHDOWN | AR | 71822 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 147434 | | JOE WILLIAMS | 740 BRYAN AVE | | | | ASHDOWN | AR | 71822 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 147435 | | JOE WRIGHT | 507 ST LUCY PORT | | | | CAHOKIA | IL | 62206 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 147436 | | JOE YAGMINAS | 9400 N HOLLYBROOK LAKE DRIVE | | | | PEMBROKE PINES | FL | 33025 | USA | TRADE PAYABLE | | | | | $5.71 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147437 | | JOE ZAVALA | 607 EAST 19TH STREET | | | | GEORGETOWN | TX | 78626 | USA | TRADE PAYABLE | | | | | $1,559.84 | |
| 147438 | | JOEAN COUNCIL | PO BOX 222 | | | | WHITE OAK | NC | 28391 | USA | TRADE PAYABLE | | | | | $29.01 | |
| 147439 | | JOEAN COUNCIL | PO BOX 222 | | | | WHITE OAK | NC | 28399 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147440 | | JOEANN BROASTER | 5437 THOMAS AVE | | | | PHILA | PA | 19143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 147441 | | JOEANN KING | 2304 KIRBY AVENUE | | | | CHATTANOOGA | TN | 37404 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 147442 | | JOEANN REMBERT | 480 HAZEL ST | | | | ROSEVILLE | MN | 55113 | USA | TRADE PAYABLE | | | | | $40.01 | |
| 147443 | | JOEANY MORALES | CALLE HEDRAS 44 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $66.69 | |
| 147444 | | JOEBON VICKI | 178 W MAIN ST | | | | CORTLAND | OH | 44410 | USA | TRADE PAYABLE | | | | | $23.47 | |
| 147445 | | JOECEPHUS WELLS | 6776 ALPINE BROOKS AVE | | | | LAS VEGAS | NV | 89130 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 147446 | | JOEDI RIOS | 737 WILLIAMS DR | | | | HUNTINGTN BCH | CA | 92648 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 147447 | | JOEDI RIOS | 737 WILLIAMS DR | | | | HUNTINGTN BCH | CA | 92648 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 147448 | | JOEL A ARANDA | 13562 BUCK ST | | | | SANTA ROSA | TX | 78593 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 147449 | | JOEL ALONSO | 672 E PLEASANT VALLEY RD | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $1,482.60 | |
| 147450 | | JOEL ANDRES | 1251 SIERRA BLVD 1 | | | | SOUTH LAKE TAHOE | CA | 96150 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 147451 | | JOEL ANIBAL TORRES MACHIN | CALLE BETANCES ESQUINA PADILLA EL | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 147452 | | JOEL ARREOLA J | 1078 SUMMERAIN CT | | | | SAN JOSE | CA | 95122 | USA | TRADE PAYABLE | | | | | $70.64 | |
| 147453 | | JOEL AVILES | 20435 | | | | ORLANDO | FL | 32821 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 147454 | | JOEL BENIQUEZ | COMM MANTILLA | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $63.76 | |
| 147455 | | JOEL BENNETT | 1207 CHESTNUT AVE | | | | AUSTIN | TX | 78702 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 147456 | | JOEL BONET | 1422 REYNARD DR | | | | VA BEACH | VA | 23451 | USA | TRADE PAYABLE | | | | | $1,324.98 | |
| 147457 | | JOEL BURGOS-RAMOS | 177 ALBANY ST 1 | | | | BUFFALO | NY | 14213 | USA | TRADE PAYABLE | | | | | $29.56 | |
| 147458 | | JOEL CARMEN | 3866 W 8TH ST | | | | LOS ANGELES | CA | 90005 | USA | TRADE PAYABLE | | | | | $57.49 | |
| 147459 | | JOEL CAROLYN PLATT | 101 BAKOS BLD | | | | BFLD | NY | 14211 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 147460 | | JOEL CASTRO | ASK | | | | BRYAN | TX | 77803 | USA | TRADE PAYABLE | | | | | $43.02 | |
| 147461 | | JOEL CHAPA | 825 E LEE AVE | | | | KINGSVILLE | TX | 78363 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 147462 | | JOEL CHAVEZ | 11849 JIM WEBB DR | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 147463 | | JOEL COOKE | 114 DEAN ST | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147464 | | JOEL D MESSNER | 311 KINGSTON DRIVE | | | | DOUGLASSVILLE | PA | 19518 | USA | TRADE PAYABLE | | | | | $1,215.00 | |
| 147465 | | JOEL DAVIS | 1 N STATE ST 800 | | | | CHICAGO | IL | 60602 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 147466 | | JOEL DELIZ | HC 2 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $24.23 | |
| 147467 | | JOEL DERBIGNY | 5304 TALL OAKS CT | | | | PLAINFIELD | IL | 60586 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 147468 | | JOEL DMBG | 1071 CLAYTON LN APT 210 | | | | AUSTIN | TX | 78723 | USA | TRADE PAYABLE | | | | | $100.56 | |
| 147469 | | JOEL DOMINGUEZ HIERRO | 2767 N MASCHER ST | | | | PHILADELPHIA | PA | 19133 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 147470 | | JOEL E HERNANDEZ ALBELO | PO BOX 937 | | | | TOA ALTA | PR | 00954 | USA | TRADE PAYABLE | | | | | $1,228.45 | |
| 147471 | | JOEL EVANS | 147 N CENTRE AVE | | | | LEESPORT | PA | 19533 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 147472 | | JOEL FIRSCHING | 5205 SPRINGFIELD DR | | | | EDWARDSVILLE | IL | 62025 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 147473 | | JOEL GARCIA | PO BOX 2637 | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 147474 | | JOEL GARCIA | PO BOX 2637 | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $216.49 | |
| 147475 | | JOEL GONZALEZ | 3770 RACHAL LANE | | | | ROBSTOWN | TX | 78380 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 147476 | | JOEL GUTIERREZ | CHULA VISTA | | | | SAN DIEGO | CA | 92173 | USA | TRADE PAYABLE | | | | | $1,424.11 | |
| 147477 | | JOEL HANSEN | 9045 180TH ST EAST | | | | HASTINGS | MN | 55033 | USA | TRADE PAYABLE | | | | | $22.74 | |
| 147478 | | JOEL HEMZE | 17671 COUNTY HIGHWAY 11 | | | | AUDUBON | MN | 56511 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 147479 | | JOEL HERNANDEZ | 144 PINON DR | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 147480 | | JOEL HURLEY | 5465 SUNLIGHT ST | | | | SIMI VALLEY | CA | 93063 | USA | TRADE PAYABLE | | | | | $842.98 | |
| 147481 | | JOEL JOHNSON | 303 LISA LN | | | | CEDAR HILL | TX | 75104 | USA | TRADE PAYABLE | | | | | $64.18 | |
| 147482 | | JOEL JOHNSON | 303 LISA LN | | | | CEDAR HILL | TX | 75104 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 147483 | | JOEL JONI | 1504 KRISTY DR APT A | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $130.05 | |
| 147484 | | JOEL LISTA | 523 SCHOONER RD | | | | CHARLESTON | SC | 29412 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 147485 | | JOEL LOPEZ | HC 10 BOX 3 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 147486 | | JOEL MARTINEZ | EDIF 4 APTO 70 VILLA KENNEDY | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 147487 | | JOEL MCLAURIN | 2003 NEWL AVE | | | | FAY | NC | 28301 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 147488 | | JOEL MERCADO | 852 KREIL STREET | | | | PERTH AMBOY | NJ | 08861 | USA | TRADE PAYABLE | | | | | $8.13 | |
| 147489 | | JOEL MILLAN | 1376 MIDLAND AVE UNIT 60 | | | | BRONXVILLE | NY | 10708 | USA | TRADE PAYABLE | | | | | $30.38 | |
| 147490 | | JOEL MORA | NONE | | | | HURON | CA | 93234 | USA | TRADE PAYABLE | | | | | $159.99 | |
| 147491 | | JOEL MUNDAHL | 12633 2ND AVE S | | | | SEATTLE | WA | 98168 | USA | TRADE PAYABLE | | | | | $395.99 | |
| 147492 | | JOEL MUNOZ | BNKJBKJ | | | | THORNTON | CO | 80260 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 147493 | | JOEL PAGAN | KMART | | | | DORADO | PR | 00692 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 147494 | | JOEL PETERSON | 2334 THOMAS WAY | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 147495 | | JOEL PIERRE | 11 PRIMROSE LANE | | | | FLORAL PARK | NY | 11003 | USA | TRADE PAYABLE | | | | | $14.14 | |
| 147496 | | JOEL PITTMAN | 10952 EAGLE VIEW CIR | | | | WOODBURY | MN | 55129 | USA | TRADE PAYABLE | | | | | $27.06 | |
| 147497 | | JOEL PRICE | 3319 CLERMONT DR | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 147498 | | JOEL PUCELY | 737 10 ST N | | | | HUDSON | WI | 54016 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 147499 | | JOEL PUGH | 3475 GOLFVIEW DR APT 115 | | | | SAINT PAUL | MN | 55123 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 147500 | | JOEL REICH | 21 FLICKER CIR | | | | MERTZTOWN | PA | 19539 | USA | TRADE PAYABLE | | | | | $39.20 | |
| 147501 | | JOEL REID | 311 N ROBERTSON BLVD 676 | | | | BEVERLY HILLS | CA | 90004 | USA | TRADE PAYABLE | | | | | $12.29 | |
| 147502 | | JOEL RESEMIUS | 1024 COUNTY RD B2W | | | | ROSEVILLE | MN | 55113 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 147503 | | JOEL REYNALDO | 12413 OXNARD ST APT 101 | | | | N HOLLYWOOD | CA | 91606 | USA | TRADE PAYABLE | | | | | $42.95 | |
| 147504 | | JOEL RODRIGEZ | 807 CEDAR  WOOD CIRCL LOT 23 | | | | MORRISTOWN | TN | 37814 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 147505 | | JOEL ROSA | HC 10137 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 147506 | | JOEL SIMONE | 21 DENNIS DR | | | | BOURBONNAIS | IL | 60914 | USA | TRADE PAYABLE | | | | | $351.20 | |
| 147507 | | JOEL SMITH | 5888 HIGHWAY 165 | | | | FORT MITCHELL | AL | 36856 | USA | TRADE PAYABLE | | | | | $10.53 | |
| 147508 | | JOEL SMITH | 5888 HIGHWAY 165 | | | | FORT MITCHELL | AL | 36856 | USA | TRADE PAYABLE | | | | | $28.13 | |
| 147509 | | JOEL STELJEART | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | WA | 98498 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 147510 | | JOEL TORO | 780 RIVER AVE | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147511 | | JOEL TOSTON | 521 E 6TH ST | | | | BEVERLY HILLS | CA | 90210 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 147512 | | JOEL TRAVER | 5130 HIGHGROVE LN NW | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 147513 | | JOEL VILLEGAS | URB VILLAS DEL ESTE CALLE | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 147514 | | JOEL WOLF | 803 CALMEL ROAD | | | | AIKEN | SC | 29801 | USA | TRADE PAYABLE | | | | | $42.34 | |
| 147515 | | JOEL Z CERON | 1189 SUMMERFIELD LN W | | | | CREEDMOOR | NC | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147516 | | JOELEEN DEJESUS | 113 B PROSPECT ST | | | | DOVER | NJ | 07801 | USA | TRADE PAYABLE | | | | | $62.00 | |
| 147517 | | JOELENE ELLENWOOD | 514 DOGWOOD | | | | ISANTI | MN | 55040 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 147518 | | JOELENE F COLON RIVERA | PUEBLO NUEVO | | | | VIEQUES | PR | 00765 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 147519 | | JOELENE RUYBAL | 1640 SWARTHOT COURT | | | | TRACY | CA | 95376 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 147520 | | JOELENNA PARKS | 111 W 22ND ST | | | | LITTLE ROCK | AR | 72114 | USA | TRADE PAYABLE | | | | | $65.01 | |
| 147521 | | JOELESA M FLOWERS | 194-102 LEADERS COURT | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $9.76 | |
| 147522 | | JOELLA PARKS | 10540 SUMMIT SQUARE DR | | | | LEESBURG | FL | 34788 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 147523 | | JOELLE J SEYMORE | P O BOX 42 SCHRIEVER | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 147524 | | JOELLE SAYEGH | 1936 RAYBURN LOOP | | | | ROUND ROCK | TX | 78664 | USA | TRADE PAYABLE | | | | | $11.89 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147525 | JOELLE WILCZEK | 3280 GARCIA DR | | | | TALLAHASSEE | FL | 32309 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 147526 | JOELLEN KITT | 3634 DEAN DR KS | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 147527 | JOELLEN MAJEWSKI | 2348 SAINT PAUL RD | | | | O FALLON | MO | 63366 | USA | TRADE PAYABLE | | | | | $9.38 | |
| 147528 | JO-ELLEN REEDEK | 2 MAPLE ST | | | | WALTON | NY | 13856 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 147529 | JOELLY CLEMENTE | 19 SOUTH 24 ST | | | | ALLENTOWN | PA | 18104 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 147530 | JOELY MOORE | PO BOX3572 | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $66.72 | |
| 147531 | JOELY ROSHELL | PO BOX3572 | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 147532 | JOEMAIN HOLLAND | 99 TIDE MILL LANE | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 147533 | JOEMAYRA OCASIO | 216 E ONTARIO ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $39.20 | |
| 147534 | JOEN WIMMER | 2700 N WASHINGTON LOT 98 | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 147535 | JOENES GEORGE | 13 CARTER ST | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147536 | JOES POWER CENTER INC 54136 | 534 S WASHINGTON STREET | | | | KIMBERLY | WI | 54136 | USA | TRADE PAYABLE | | | | | $1,528.14 | |
| 147537 | JOESEPH SILVA | 5111 VINE ST | | | | LINCOLN | NE | 68504 | USA | TRADE PAYABLE | | | | | $39.65 | |
| 147538 | JOESHP THOMAS | 1710 HARRY D ST | | | | PATTERSON | LA | 70392 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 147539 | JOESHP CHITAKATA | 2922 N 29TH ST APT 111 | | | | PHOENIX | AZ | 85018 | USA | TRADE PAYABLE | | | | | $13.65 | |
| 147540 | JOESPH ESTEP JR | 153 SCOTT AVE | | | | BLOOMSBURG | PA | 18715 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 147541 | JOESPH FETTES | 7329 BRYN ANTHYN WAY | | | | RALEIGH | NC | 27615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147542 | JOESPH GAULEY | 2148S FRONT ST | | | | SUNBURY | PA | 17801 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 147543 | JOESPH GILL | 381 TRUE HICKORY DR | | | | ROCHESTER | NY | 14615 | USA | TRADE PAYABLE | | | | | $44.60 | |
| 147544 | JOESPH JILL | 732 FAIRWAY DR APT E | | | | EVANSVILLE | IN | X7710 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 147545 | JOESPH LITTLE | 24 REVERE DR | | | | BLOOMFIELD | CT | 06002 | USA | TRADE PAYABLE | | | | | $158.46 | |
| 147546 | JOESPH MAKAREWICZ | 44 YATES ST | | | | FORTY FORT | PA | 18704 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 147547 | JOESPH MDOE | 333 SW COURTLAND AVE | | | | TOPEKA | KS | 66606 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 147548 | JOESPHINE WEBSTER | 460 KETCHAM ST | | | | INDPOLIS | IN | 46222 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 147549 | JOEST AMANDA | 1788 HAZELWOOD SQ | | | | EVANSVILLE | IN | 47715 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 147550 | JOETTA A MOSES | 227 S BON AIR AVE | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 147551 | JOETTA BURTON | 12304 SST RT 41 | | | | SOUTH SOLON | OH | 43153 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147552 | JOETTA C BRADLEY | 7727 ALL SAINTS DR | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 147553 | JOETTA GRAHAM | 2911 VICTORY LN APT 203 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 147554 | JOETTA JACKSON | 3610 165TH ST | | | | HAMMOND | IN | 46323 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 147555 | JOETTA V GRAHAM | 16403 GOVENORS BRISGERD | | | | BOWIE | MD | 20716 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 147556 | JOEVANNA LEDESMA | XXX | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 147557 | JOEY CARTER | PO BOX 932 | | | | CURMIT | WV | 25674 | USA | TRADE PAYABLE | | | | | $30.49 | |
| 147558 | JOEY CARTER | PO BOX 932 | | | | CURMIT | WV | 25674 | USA | TRADE PAYABLE | | | | | $3.39 | |
| 147559 | JOEY CASTLEBERRY | 204 NORTH SEEDER | | | | DE VALLS BLUFF | AR | 72041 | USA | TRADE PAYABLE | | | | | $86.39 | |
| 147560 | JOEY CLARK | 129 LITTLE TURKEY TRAIL | | | | TUPELO | MS | 38804 | USA | TRADE PAYABLE | | | | | $122.77 | |
| 147561 | JOEY E SARREAL | 10770 SEVENHILLS DR | | | | TUJUNGA | CA | 91042 | USA | TRADE PAYABLE | | | | | $179.04 | |
| 147562 | JOEY FORD | 10000 | | | | CO | OH | 43232 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 147563 | JOEY FRECHETTE | PO BOX 269 | | | | SAVAGE | MN | 55378 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 147564 | JOEY GARDNER | PO BOX 1894 | | | | CARLIN | NV | 89822 | USA | TRADE PAYABLE | | | | | $69.29 | |
| 147565 | JOEY HARRIS | 116HILLTOPCOURT | | | | DINGMANSFERRY | PA | 18337 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 147566 | JOEY KREWSON | 90986 EVANS PL | | | | COOS BAY | OR | 97420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147567 | JOEY LAVELLE | 1031 NE 2012TH TER | | | | N MIAMI BEACH | FL | 33179 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 147568 | JOEY LONG | 8 MIDLAND DRIVE | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147569 | JOEY MILLER | 885 W 8TH ST | | | | SAN PEDRO | CA | 90731 | USA | TRADE PAYABLE | | | | | $16.35 | |
| 147570 | JOEY N THOMAS | 1975 M EAST BIN CIRCLE N | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 147571 | JOEY RESCINITI | 3011 JANE PLACE NE APT 23 | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 147572 | JOEY ROBLES | 4792 HAPPY DR NE | | | | SALEM | OR | 97305 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 147573 | JOEY RODRIGUEZ | 412 RAMSEY DRIVE | | | | MODESTO | CA | 95356 | USA | TRADE PAYABLE | | | | | $1,438.11 | |
| 147574 | JOEY SOU | 9708 ERALISE WAY | | | | ELK GROVE | CA | 95624 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 147575 | JOEY VALDEZ | TBT | | | | CORPUS CHRISTI | TX | 78412 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 147576 | JOEY VITACCO | 2118S NW EVERGREEN PARKWA | | | | HILLSBORO | OR | 97124 | USA | TRADE PAYABLE | | | | | $18.64 | |
| 147577 | JOEY WYSZYNSKI | 4429 202ND LN NW | | | | ANOKA | MN | 55303 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 147578 | JOEYS OCASIO | RES LOS MIRTOS EDIF 12 APTO 188 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147579 | JOFFRION JENNIFER | P O BOX 6073 | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $11.67 | |
| 147580 | JOFFRION SALLY | 6101 NORTH BOLTON LOT 93 | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147581 | JOH ANNIE | 28361 SW 158 AVE | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 147582 | JOHAIRA NAVARRO | 844 WORTHINGTON ST | | | | SPRINGFIELD | MA | 01005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147583 | JOHAN ANDINO | RR 01 BOX 13883 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147584 | JOHAN CALDERON | 8630 W 33 AVE | | | | HIALEAH | FL | 13018 | USA | TRADE PAYABLE | | | | | $15.15 | |
| 147585 | JOHAN CARELA | URB LA LULA | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147586 | JOHAN MONELL | RIVERAS CUPEY C GALLEGO L8 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147587 | JOHAN NIEVES | RR8 BOX 9669 BUENA VISTA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147588 | JOHAN SERRANO | 356 N PLUM ST | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 147589 | JOHAN SONTOS | 291GFERNOR STREET | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 147590 | JOHANA CARRANZA | 453 W GREENLEAF BLVD | | | | COMPTON | CA | | USA | TRADE PAYABLE | | | | | $0.02 | |
| 147591 | JOHANA DAVILA | PO BOX 329 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $221.90 | |
| 147592 | JOHANA DIAZ | 737 MIFFLIN STREET | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $64.75 | |
| 147593 | JOHANA GUIERREZ | 82 WILDHORSEE LN | | | | BLACKFOOT | ID | 83211 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 147594 | JOHANA JOHANAURQUILLA | 8409 15TH AVENUE | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 147595 | JOHANA MARTINEZ | 678 COTTAGE ST | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147596 | JOHANA PEREZ | PLEASE ADD ADDRESS | | | | LOS ANGELES | CA | 90004 | USA | TRADE PAYABLE | | | | | $12.27 | |
| 147597 | JOHANA REYES | VILLA SAN FRANCISCO 2 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147598 | JOHANA RIVERA | HC 02 BOX 32214 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $9.01 | |
| 147599 | JOHANA SANTOS | APT 1873 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 147600 | JOHANA SCARLETT | 14589 15 | | | | JAMAICA | NY | 11425 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 147601 | JOHANA SYKES | 4386 LOHR LN | | | | NEWTON | NC | 28658 | USA | TRADE PAYABLE | | | | | $10.33 | |
| 147602 | JOHANA URQUILLA | 8409 15TH AVENUE | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 147603 | JOHANA VALERON | 2385E 4TH AVE | | | | HIALEAH | FL | 33013 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 147604 | JOHANA VAZQUEZ | CALLE 55 BLDQ 49 CASA  9 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147605 | JOHANA VELEZ | HC 7 BOX 34492 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 147606 | JOHANA VILLA | 3020 S MAIN ST APT 79 | | | | SANTA ANA | CA | 92707 | USA | TRADE PAYABLE | | | | | $91.78 | |
| 147607 | JOHANAA WALKER | 696 HIGHAND AB APT 29A | | | | PEEKSKILL | NY | 10566 | USA | TRADE PAYABLE | | | | | $63.35 | |
| 147608 | JOHANGELIE PIZARRO HERNANDEZ | CALLE 3 18 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147609 | JOHANIBER VELEZ | VILLAS DEL ENCANTO CALLE 8 H8 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 147610 | JOHANIE RIVERA | CALLE COL Y TOSTE 4B | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 147611 | JOHANN DE LA CRUZ | URB SAN JOSE CALLE 10 P-8 BZN204 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 147612 | JOHANN MORALES | CALLE 19 O39 FLANBOYAN GA | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $3.06 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147613 | | JOHANN VIANA | 97 BEACH ST NONE | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $114.99 | |
| 147614 | | JOHANNA ALVAREZ | 25373 4TH ST | | | | SAN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 147615 | | JOHANNA ANKIEN | PLEASE ENTER ADDRESS | | | | SPRINGDALE | AR | 72756 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 147616 | | JOHANNA ANKIEN | PLEASE ENTER ADDRESS | | | | SPRINGDALE | AR | 72756 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147617 | | JOHANNA BEGAY | 6801 W OCOTILLO RD | | | | GLENDALE | AZ | 85303 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 147618 | | JOHANNA BEGAY | 6801 W OCOTILLO RD | | | | GLENDALE | AZ | 85303 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 147619 | | JOHANNA BERENGUER | 42 CALLE EXT CARBONELL | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147620 | | JOHANNA BRIDGES | 24515 CEDAR SHORES DR | | | | COHASSET | MN | 55721 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 147621 | | JOHANNA C LOPEZ | 815 FAIRMOUNT PL 1G | | | | BRONX | NY | 10460 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 147622 | | JOHANNA CARRILLO | 1300 WARREN ST | | | | SAN FERNANDO | CA | 91340 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 147623 | | JOHANNA CORTES | BARRIO RIO GRANDE PARCELAS NIEVES | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147624 | | JOHANNA DE ANDA GOLLAZ | 1485 EAST 7TH ST APT 112 | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 147625 | | JOHANNA ESCALANTE | 5630 SW 176 AVE | | | | BEAVERTON | OR | 97007 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147626 | | JOHANNA FELICIANO | 432 MULBERRY ST | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 147627 | | JOHANNA FEY | 130 HARPHEN | | | | MCKEESPORT | PA | 15132 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 147628 | | JOHANNA FIGUEROA AMALBERT | CONDOMIO VISTA REAL J304 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147629 | | JOHANNA FRAZIER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NV | 89052 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 147630 | | JOHANNA GRADO | 600 ACOMA ST | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 147631 | | JOHANNA GUZZIE | 2300 KEYS | | | | SPRINGFIELD | IL | 62702 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 147632 | | JOHANNA HAULL | 8424 WESTVIEW CRT | | | | RIXEYVILLE | VA | 22737 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 147633 | | JOHANNA HERNANDEZ | 735 W 15 ST APT 1 | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 147634 | | JOHANNA I RIVERA | 1837 E LIPPINCOTT ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 147635 | | JOHANNA INMAN | 5733 GUNN CT | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $44.59 | |
| 147636 | | JOHANNA JONES | 4204 W PAIGE 2ND FL | | | | STL | MO | 63113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147637 | | JOHANNA KLEISTER | 7 ROOSEVELT AVE | | | | NESCONSET | NY | 11767 | USA | TRADE PAYABLE | | | | | $1,966.09 | |
| 147638 | | JOHANNA L WERTZBERGER | 2607 LEECHBURG RD | | | | LOWER BURRELL | PA | 15068 | USA | TRADE PAYABLE | | | | | $13.30 | |
| 147639 | | JOHANNA LUNA | 49 APPLEWOOD TERR | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 147640 | | JOHANNA MEDINA | PO BOX 3286 | | | | GUSYNABO | PR | 02721 | USA | TRADE PAYABLE | | | | | $3.57 | |
| 147641 | | JOHANNA NIEVES | 168 CHERRYVILLE RD | | | | BELLS | TN | 38006 | USA | TRADE PAYABLE | | | | | $473.06 | |
| 147642 | | JOHANNA OPPENHEIMER | CAROLINA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $995.43 | |
| 147643 | | JOHANNA RAMIREZ | CONO PARK VIEW TERRAS | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147644 | | JOHANNA RIVERA | 424 KING GEORGE RD NONE | | | | CHERRY HILL | NJ | 08034 | USA | TRADE PAYABLE | | | | | $381.08 | |
| 147645 | | JOHANNA ROSA | CALLE NAPOLES VILLA DEL REY E-3 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 147646 | | JOHANNA S BANKS | 717 BITTINO LANE | | | | VIRGINIA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 147647 | | JOHANNA SILVA | 16231 EUCALYPTUS AVE | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 147648 | | JOHANNA SQANCHEZ | 8360 VIETOR AVE | | | | FLUSHING | NY | 11373 | USA | TRADE PAYABLE | | | | | $70.36 | |
| 147649 | | JOHANNA TAYLOR | 341 NORTH LOGAN ST LOT 115 | | | | JUNCTION CITY | OH | 43748 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147650 | | JOHANNA TAYLOR | 341 NORTH LOGAN ST LOT 115 | | | | JUNCTION CITY | OH | 43748 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147651 | | JOHANNA UBILES | 60 HAYWARD STREET | | | | BUFFALO | NY | 14204 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 147652 | | JOHANNE JEUDY | 14175 NE 6 AVENUE APT 16 | | | | NORTH MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 147653 | | JOHANNE NICOLAS | 1115 CARROLL ST | | | | BROOKLYN | NY | 11225 | USA | TRADE PAYABLE | | | | | $230.38 | |
| 147654 | | JOHANNES CODY | ST THOMAS | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 147655 | | JOHANNES DELORETTE | RR1 6912 | | | | KINGSHILL | VI | 00840 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 147656 | | JOHANNES MELANIE L | 705 ESTATE BARRON SPOT | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147657 | | JOHANNES NATHANIEL | 972 CONTINENTAL CT APT 1 | | | | VANDALIA | OH | 45377 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 147658 | | JOHANNIE CINTRON | CALLE CANOVANAS 80 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 147659 | | JOHANNSEN AMY | 6225 BEECHWOOD DR | | | | EUREKA | CA | 95503 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 147660 | | JOHANNSEN SHARON | 4700 E MAIN ST | | | | MESA | AZ | 85208 | USA | TRADE PAYABLE | | | | | $473.97 | |
| 147661 | | JOHANNY RODRIQUEZ | 1124 COBBLESTONE CIR APT F | | | | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 147662 | | JOHANSON RANDY | 983 CINDI CIRCLE | | | | CHICO | CA | 95973 | USA | TRADE PAYABLE | | | | | $400.00 | |
| 147663 | | JOHANSON SHIRLEY | PO BX 1984 | | | | CANYON | CA | 91386 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 147664 | | JOHANY CANOVA | 10 VENTANA AVE | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $95.25 | |
| 147665 | | JOHANY ROSARIO | VEGA BAJA | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 147666 | | JOHARI STELLY | AAAA | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 147667 | | JOHARI TANGELA | 3717 BENTON AVE | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 147668 | | JOHARRIS GUERRERO | 15607 E 56TH ST S APT B | | | | INDEPENDENCE | MO | 64055 | USA | TRADE PAYABLE | | | | | $295.19 | |
| 147669 | | JOHAYDA PAULINO | ALTONA 200L6 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147670 | | JOHN MONTELLI | 21981 YANKEE VALLEY RD | | | | HIDDEN VL LK | CA | 95467 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 147671 | | JOHHNY CRUZ | 1854 PATTERSON AVE | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 147672 | | JOHN A CHANNON | 9 LACOSTA CIR | | | | SAINT PAUL | MN | 55110 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 147673 | | JOHN A EASTON | 720 W MICHIGAN AVE APT 207B | | | | JACKSON | MI | 49201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 147674 | | JOHN A GRINDLAND | 1138 PINE ST | | | | FARMINGTON | MN | 55024 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 147675 | | JOHN A KOTELEC | 9468 W LAUDERDALE RD | | | | COLLINSVILLE | MS | 39325 | USA | TRADE PAYABLE | | | | | $123.14 | |
| 147676 | | JOHN A KRANTZ | 301 TYNDALL DR | | | | BURLINGTON | NC | | USA | TRADE PAYABLE | | | | | $0.01 | |
| 147677 | | JOHN A MARCHESE | 1205 W PRINCETON AVE | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 147678 | | JOHN A ROSARIO CORTIJO | BDA LA PALVITA 3004 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 147679 | | JOHN ABSHER | 8400 JAMESTOWN DR APT 103 | | | | AUSTIN | TX | 78758 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 147680 | | JOHN ADAMS | 1307 LAWNDALE RD | | | | TALLAHASSEE | FL | 32317 | USA | TRADE PAYABLE | | | | | $63.68 | |
| 147681 | | JOHN ADAMS | 1307 LAWNDALE RD | | | | TALLAHASSEE | FL | 32317 | USA | TRADE PAYABLE | | | | | $251.04 | |
| 147682 | | JOHN ADAMS | 1307 LAWNDALE RD | | | | TALLAHASSEE | FL | 32317 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 147683 | | JOHN AGUILAR | 3944 E ANDREWS AVE | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 147684 | | JOHN AGUILAR | 3944 E ANDREWS AVE | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $1,157.89 | |
| 147685 | | JOHN ALDABA | 2521 ARENAL SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 147686 | | JOHN ALEXANDER | 308 HAMILTON PLACE | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 147687 | | JOHN ALICIA | 44 FOUR OAKS | | | | POWDER SPRINGS | GA | 30141 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 147688 | | JOHN ALLEN | 14567M MADISON AVE | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 147689 | | JOHN ALLEN | 14567M MADISON AVE | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147690 | | JOHN ALLOCCA | 3062 LUCERNE PARK DR | | | | GREENACRES | FL | 33467 | USA | TRADE PAYABLE | | | | | $162.36 | |
| 147691 | | JOHN ALMOND | 420 NW 132ND CT | | | | MIAMI | FL | 33182 | USA | TRADE PAYABLE | | | | | $28.92 | |
| 147692 | | JOHN AMENTO | 119 ABBEY GATE RD NONE | | | | COTUIT | MA | 02635 | USA | TRADE PAYABLE | | | | | $487.89 | |
| 147693 | | JOHN AMPONSAH | 9 RIVER STREET EXT APT | | | | FERRY | NJ | 07643 | USA | TRADE PAYABLE | | | | | $7.74 | |
| 147694 | | JOHN AMSTUTS | TBRA25SGMAILCOM | | | | GENEVA | IN | 46740 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 147695 | | JOHN AND CATHY STUDLEY | 3 BITTERSWEET RD | | | | LAKEVILLE | MA | 02347 | USA | TRADE PAYABLE | | | | | $16.76 | |
| 147696 | | JOHN AND MAE POINDEXTER | 5227 KELSO ST NONE | | | | HOUSTON | TX | 77021 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 147697 | | JOHN AND TERESA SEALEY | 147 E 29TH ST | | | | BROOKLYN | NY | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 147698 | | JOHN ANDERSON | 1606 HAVEN CREST CT | | | | POWDER SPRGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $13.53 | |
| 147699 | | JOHN ANDRADE | E AVE S-6 | | | | LITTLEROCK | CA | 93543 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 147700 | | JOHN ANDRADE | E AVE S-6 | | | | LITTLEROCK | CA | 93543 | USA | TRADE PAYABLE | | | | | $2.72 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147701 | | JOHN ANDREWS | 56 LAFAYETTE PL | | | | LYNDHURST | NJ | 07071 | USA | TRADE PAYABLE | | | | | $133.74 | |
| 147702 | | JOHN ANTONIO | 10770 CLUB CREEK DR | | | | HOUSTON | TX | 77036 | USA | TRADE PAYABLE | | | | | $92.00 | |
| 147703 | | JOHN AQUATERO | 6902 COUNTY ROAD 487 | | | | NEVADA | TX | 75173 | USA | TRADE PAYABLE | | | | | $37.77 | |
| 147704 | | JOHN ARCHER | 423 W FOREST AVE | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $14.76 | |
| 147705 | | JOHN ARLAND | 36 RD 6195 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 147706 | | JOHN ARLENE P | P O BOX 2890 KINGSHILL | | | | CHRISTIANSTED | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147707 | | JOHN ARMSTRONG | 2708 ROBERTS DR | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 147708 | | JOHN ARMSTRONG | 2708 ROBERTS DR | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147709 | | JOHN ASIRIFI | SPARTA RD | | | | CHULA VISTA | CA | 91915 | USA | TRADE PAYABLE | | | | | $16.55 | |
| 147710 | | JOHN ATENCIO | 36 HAUGHTON ROAD | | | | BOZRAH | CT | 06334 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 147711 | | JOHN AUSTIN R | 1930 N 11TH ST | | | | BISMARCK | ND | 58501 | USA | TRADE PAYABLE | | | | | $213.02 | |
| 147712 | | JOHN AVILA | 26807 MADERA CT | | | | MENIFEE | CA | 92584 | USA | TRADE PAYABLE | | | | | $154.15 | |
| 147713 | | JOHN AXLINE | PO BOX 2520 | | | | KAYENTA | AZ | | USA | TRADE PAYABLE | | | | | $14.23 | |
| 147714 | | JOHN B EDWARDS | 32 BARROWS RD  NONE | | | | EAST FALMOUTH | MA | 02536 | USA | TRADE PAYABLE | | | | | $10.24 | |
| 147715 | | JOHN B HORTON III | 2434 EVERGREEN | | | | PAMPA | TX | 79065 | USA | TRADE PAYABLE | | | | | $3,500.00 | |
| 147716 | | JOHN B SULLIVAN | 344 STEELE RD | | | | NORTH EASTHAM | MA | 02651 | USA | TRADE PAYABLE | | | | | $423.93 | |
| 147717 | | JOHN BACHUR | 45 KRAKOW ST | | | | GARFIELD | NJ | 07026 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 147718 | | JOHN BARBARA H | 121 PASTORS WALK | | | | MONROE | CT | 06468 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 147719 | | JOHN BARNES | 641 THOMPSON AVE | | | | CLAIRTON | PA | 15025 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 147720 | | JOHN BAYLIS | 2561 GONDAR AVE | | | | LONG BEACH | CA | 90815 | USA | TRADE PAYABLE | | | | | $16.99 | |
| 147721 | | JOHN BEATTY | 162 NORTH FORREST DR | | | | MILFORD | PA | 18337 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 147722 | | JOHN BEATTY | 162 NORTH FORREST DR | | | | MILFORD | PA | 18337 | USA | TRADE PAYABLE | | | | | $59.98 | |
| 147723 | | JOHN BECK | 5551 VANTAGE POINT RD | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $235.83 | |
| 147724 | | JOHN BEETEM | 291 MILL STREET | | | | BOYERTOWN | PA | 19512 | USA | TRADE PAYABLE | | | | | $32.78 | |
| 147725 | | JOHN BEHRENS | 3202 S DOWNTAIN ST | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147726 | | JOHN BENDICKSON | 21420 CTY RD 1 NW | | | | PENNOCK | MN | 56279 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 147727 | | JOHN BENNETT | 223 APT B EAST 17TH STREET | | | | ADA | OK | 74820 | USA | TRADE PAYABLE | | | | | $2,883.15 | |
| 147728 | | JOHN BENSON | 978 BROWNING PL | | | | HARTSVILLE | PA | 18974 | USA | TRADE PAYABLE | | | | | $105.66 | |
| 147729 | | JOHN BENTLEY | 1617 DIVISION AVE | | | | TACOMA | WA | 98403 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 147730 | | JOHN BERNI | 6446 S VETERANS LN  NONE | | | | HEREFORD | AZ | 85615 | USA | TRADE PAYABLE | | | | | $66.73 | |
| 147731 | | JOHN BIEKMAN | 11017 LOST LAKE DRIVE | | | | NAPLES | FL | 34105 | USA | TRADE PAYABLE | | | | | $21.18 | |
| 147732 | | JOHN BIELSKI | 133 WALKER HILL RD | | | | CANAAN | ME | 04924 | USA | TRADE PAYABLE | | | | | $3.16 | |
| 147733 | | JOHN BIRNBAUM | 908 EDGEFIELD DR | | | | GARLAND | TX | 75040 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 147734 | | JOHN BISHOP | 1716 WOODLAWN AVE | | | | TERRE HAUTE | IN | 47804 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 147735 | | JOHN BIXBY | 1831 S CHIPPEWA RD | | | | MOUNT PLEASANT | MI | 48858 | USA | TRADE PAYABLE | | | | | $7.41 | |
| 147736 | | JOHN BLANCO | 705 CEDAR LN | | | | PFLUGERVILLE | TX | 78660 | USA | TRADE PAYABLE | | | | | $20.76 | |
| 147737 | | JOHN BODMER | 11167 HARRY BYRD HWY | | | | BERRYVILLE | VA | 22611 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 147738 | | JOHN BOTLZ | 938 CO RT 74 | | | | GREENWICH | NY | 12834 | USA | TRADE PAYABLE | | | | | $10.65 | |
| 147739 | | JOHN BOYD | 215 E 36TH ST APT B | | | | INDIANAPOLIS | IN | 46205 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 147740 | | JOHN BOYER | 4632 STATE ROUTE 98 | | | | BUCYRUS | OH | 44820 | USA | TRADE PAYABLE | | | | | $43.60 | |
| 147741 | | JOHN BRADLEY | 5245 KINDLING PL | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $10.77 | |
| 147742 | | JOHN BRAKE | 6912 OUTLAW CT | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 147743 | | JOHN BREELAND | 739 HALF FRONT STREET | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 147744 | | JOHN BRENDA V | P O BOX 2234995 | | | | CSTED | VI | 00822 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147745 | | JOHN BRITTAIN | 8320 RIVERSIDE DR | | | | PUNTA GORDA | FL | 33982 | USA | TRADE PAYABLE | | | | | $103.48 | |
| 147746 | | JOHN BROGAN | 4235 22ND AVE NW | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 147747 | | JOHN BROOKS | 36720 OASIS RD | | | | LINDSTROM | MN | 55045 | USA | TRADE PAYABLE | | | | | $15.06 | |
| 147748 | | JOHN BROWN | 9103 SANDRA CT | | | | RANDALLSTOWN | MD | 21133 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 147749 | | JOHN BRUNBAUGH | 439 KESSINGER RD | | | | CHARLESTON | WV | 25314 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 147750 | | JOHN BRUNER | 4928 SHADY OAK TRAIL | | | | LEWISVILLE | TX | 75057 | USA | TRADE PAYABLE | | | | | $67.90 | |
| 147751 | | JOHN BRUNORY | 502 GRAVITY DR | | | | WEST NEWTON | PA | 15089 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 147752 | | JOHN BRYANT | 3424 STARBOARD CR | | | | NASHVILLE | TN | 37217 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 147753 | | JOHN BRYSON | 20 BAYBERRY DR | | | | MECHANICSBURG | PA | 17050 | USA | TRADE PAYABLE | | | | | $889.98 | |
| 147754 | | JOHN BULMAN | 40680 RYANS BAY RD | | | | ZUMBRO FALLS | MN | 55991 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 147755 | | JOHN BURNETTE | 1280 MARCY ST | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 147756 | | JOHN BURNS | 47103 WATERS EDGE LN APT | | | | BELLEVILLE | MI | 48111 | USA | TRADE PAYABLE | | | | | $44.10 | |
| 147757 | | JOHN BUTLER | 1463 ST JAMES CT | | | | LOUISVILLE | KY | 40208 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 147758 | | JOHN BUTLER | 1463 ST JAMES CT | | | | LOUISVILLE | KY | 40208 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 147759 | | JOHN BUTLER | 1463 ST JAMES CT | | | | LOUISVILLE | KY | 40208 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 147760 | | JOHN C ADAMS TRUSTEE OF THE J&K ADAMS | PO BOX 326 | | | | APTOS | CA | 95001 | USA | TRADE PAYABLE | | | | | $1,543.30 | |
| 147761 | | JOHN C BUSHNELLE | 2505 WOODLAWN | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147762 | | JOHN C FELTON | | | | | | | | USA | TRADE PAYABLE | | | | | $22.47 | |
| 147763 | | JOHN C HIGGS | 515 16TH ST S | | | | LA CROSSE | WI | 54601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147764 | | JOHN C LINDLER | 700N CAIN ST APT 101 | | | | CLINTON | IL | 61727 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 147765 | | JOHN C MAROTTA | 6414 THOREAU DR | | | | PARMA | OH | 44129 | USA | TRADE PAYABLE | | | | | $16.20 | |
| 147766 | | JOHN C MOFFITT | 3060 CORSAIR CURV | | | | CUMMING | GA | 30040 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 147767 | | JOHN C WATSON | 1141 CAVALERO RD | | | | CAMANO ISLAND | WA | 98282 | USA | TRADE PAYABLE | | | | | $48.48 | |
| 147768 | | JOHN CABRAL | 924 PANOCHE DR | | | | MODESTO | CA | 95358 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 147769 | | JOHN CALVIN | 44 LA PUERTA TRL | | | | PLACITAS | NM | 87043 | USA | TRADE PAYABLE | | | | | $616.28 | |
| 147770 | | JOHN CANDICE | 238 EAST ST | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 147771 | | JOHN CANIPE | 17477 PATRICIA WAY | | | | GRASS VALLEY | CA | 95949 | USA | TRADE PAYABLE | | | | | $699.81 | |
| 147772 | | JOHN CANNELLA | 920 E SAVANNAH DR | | | | ROMEOVILLE | IL | 60446 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 147773 | | JOHN CANTERBURY | 4100 BELDEN VILLAGE MALL | | | | CANTON | OH | 44718 | USA | TRADE PAYABLE | | | | | $15.96 | |
| 147774 | | JOHN CAPRIO | 544 DUCK POND RD | | | | WESTBROOK | ME | 04092 | USA | TRADE PAYABLE | | | | | $891.46 | |
| 147775 | | JOHN CAPURSO | 2002 32ND STR | | | | LUBBOCK | TX | 79411 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 147776 | | JOHN CARLETON | 127 MAIN ST | | | | SUNCOOK | NH | 03275 | USA | TRADE PAYABLE | | | | | $12.18 | |
| 147777 | | JOHN CARLOS | PO BOX 608 | | | | CORPUS CHRISTI | TX | 78415 | USA | TRADE PAYABLE | | | | | $77.67 | |
| 147778 | | JOHN CARNES | 503 HARRIET COURT | | | | HURRICANE | WV | 25526 | USA | TRADE PAYABLE | | | | | $32.85 | |
| 147779 | | JOHN CARVALHO | 13 GROVE ST | | | | FALL RIVER | MA | | USA | TRADE PAYABLE | | | | | $94.00 | |
| 147780 | | JOHN CASH | 16834 COVES EDGE LN  NONE | | | | CHARLOTTE | NC | | USA | TRADE PAYABLE | | | | | $126.00 | |
| 147781 | | JOHN CEPEDA | 1404 CALLE 9 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $2,461.93 | |
| 147782 | | JOHN CERINI | 933 QUARRY STREET | | | | PETALUMA | CA | 94954 | USA | TRADE PAYABLE | | | | | $64.28 | |
| 147783 | | JOHN CHANDLER | 1163 REEDY SPRING RD | | | | SPOUT SPRING | VA | 24593 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 147784 | | JOHN CHILDRESS | 11100 SYCAMORE LN | | | | LEESBURG | FL | 34748 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 147785 | | JOHN CHRISTOPHER | 5522 JULIE STREET | | | | HOLTS SUMMIT | MO | 65251 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 147786 | | JOHN CICEKLI | 6688 HOLLISTER | | | | GOLETA | CA | 93117 | USA | TRADE PAYABLE | | | | | $74.85 | |
| 147787 | | JOHN CINDY NICHOLS | 414 MCKELL ST | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147788 | | JOHN CIRILLO | 1141 VERSAILLES ROAD 12 | | | | LAWRENCEBURG | KY | 40342 | USA | TRADE PAYABLE | | | | | $4.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147789 | | JOHN CLARA | 6613 EST NADIR 11B-7 | | | | ST THOMAS | VI | 00080 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 147790 | | JOHN CLINTON | 50 PIEDMONT RD | | | | MILPITAS | CA | 95035 | USA | TRADE PAYABLE | | | | | $99.00 | |
| 147791 | | JOHN COBURN | 18 EASTBROOK RD | | | | EASTBROOK | ME | 04634 | USA | TRADE PAYABLE | | | | | $15.41 | |
| 147792 | | JOHN COCHRAN | 9400 S 1626 PR | | | | PROSSER | WA | 99350 | USA | TRADE PAYABLE | | | | | $8.67 | |
| 147793 | | JOHN COFFEY | 1820 BELLEMEADE DRIVE | | | | CLEARWATER | FL | 33755 | USA | TRADE PAYABLE | | | | | $94.65 | |
| 147794 | | JOHN COLENBERG | 614 S AVANT LN | | | | MEMPHIS | TN | 38105 | USA | TRADE PAYABLE | | | | | $29.52 | |
| 147795 | | JOHN COLLINS | 34 DICKENS ROAD | | | | NEW BRUNSWICK | NJ | 08902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147796 | | JOHN COMELLA | 1605 HEDRICK DR | | | | MELBOURNE | FL | 32901 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 147797 | | JOHN CONCHO | 300 DORADO PLACE SE APT H | | | | ALB | NM | B7123 | USA | TRADE PAYABLE | | | | | $6.38 | |
| 147798 | | JOHN CONDON | 32 FRONTIER DR | | | | ATTLEBORO | MA | 02703 | USA | TRADE PAYABLE | | | | | $28.67 | |
| 147799 | | JOHN CONSTANTINE | 1512 23RD AVENUE WEST | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $52.40 | |
| 147800 | | JOHN CONYERS | 44 | | | | SACRAMENTO | CA | 95827 | USA | TRADE PAYABLE | | | | | $22.87 | |
| 147801 | | JOHN COOPER | 224 CROSSWINDS DRIVE | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 147802 | | JOHN CORONA | 201 DELIA DR | | | | MC ALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 147803 | | JOHN COSTA | 127 CAMPBELL RD | | | | MATTYDALE | NY | 13211 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 147804 | | JOHN CRAWFORD | 2525 W LELAND | | | | CHICAGO | IL | 60625 | USA | TRADE PAYABLE | | | | | $19.13 | |
| 147805 | | JOHN CREIGHTON | 5644 MAGNOLIA RUN CIRCLE | | | | VIRGINIA BEAC | VA | 23464 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 147806 | | JOHN CROSS | 500 STONEY CREEK CIR | | | | VIRGINIA BCH | VA | 23452 | USA | TRADE PAYABLE | | | | | $358.18 | |
| 147807 | | JOHN CROUSE | 3022 AZALEA TER | | | | NORRISTOWN | PA | 19401 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 147808 | | JOHN CROWDER | 409 WEBSTER ST | | | | CARY | NC | 27511 | USA | TRADE PAYABLE | | | | | $3.90 | |
| 147809 | | JOHN CRUICKSHANK | 98 MORTON ST | | | | BOSTON | MA | 02126 | USA | TRADE PAYABLE | | | | | $490.50 | |
| 147810 | | JOHN CRUZ | 8701 WILLOW WAY AVE | | | | AMARILLO | TX | 79118 | USA | TRADE PAYABLE | | | | | $27.06 | |
| 147811 | | JOHN CUGASI | 480 JOHN WESLEY DOBBS NE | | | | ATLANTA | GA | 30312 | USA | TRADE PAYABLE | | | | | $87.73 | |
| 147812 | | JOHN CULLEN | 224 NETHERBY PL NONE | | | | PLEASANT HILL | CA | 94523 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 147813 | | JOHN CZEKAJ | 151 ATTISON AVE | | | | TOMS RIVER | NJ | 08757 | USA | TRADE PAYABLE | | | | | $147.39 | |
| 147814 | | JOHN D SOROSKY | 805 E MONTECITO ST | | | | SANTA BARBARA | CA | 93103 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 147815 | | JOHN D TRENT | 8511 MEMORY TRL | | | | WONDER LAKE | IL | 60097 | USA | TRADE PAYABLE | | | | | $419.17 | |
| 147816 | | JOHN DAHLIA | 5723 CYPRESS CREEK DR | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 147817 | | JOHN DANIELS | 1306 SPRING GARDEN ST | | | | PHILADELPHIA | PA | 19123 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 147818 | | JOHN DANIELS | 1306 SPRING GARDEN ST | | | | PHILADELPHIA | PA | 19123 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 147819 | | JOHN DAVILA | 1532 CORAL REEF LN | | | | WYLIE | TX | 75098 | USA | TRADE PAYABLE | | | | | $359.57 | |
| 147820 | | JOHN DAVIS | 105 MEADOWLARK LN | | | | NICHOLASVILLE | KY | 40356 | USA | TRADE PAYABLE | | | | | $62.95 | |
| 147821 | | JOHN DEAN | 337 W 29TH ST | | | | NEW YORK CITY | NY | 10001 | USA | TRADE PAYABLE | | | | | $46.00 | |
| 147822 | | JOHN DEANA | 108 EAST B 1-2 AVE | | | | MONMOUTH | IL | 61462 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 147823 | | JOHN DEBORD | 1412 HWY 77 A SOUTH | | | | YOAKUM | TX | 77995 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 147824 | | JOHN DEGROAT | 4 KENT ST | | | | ROCK HILL | NY | 12775 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 147825 | | JOHN DEL BECCARO | 1601 N 76TH COURT | | | | CHICAGO | IL | 60707 | USA | TRADE PAYABLE | | | | | $52.82 | |
| 147826 | | JOHN DELGADO | 604 ARTEAGA | | | | GRANDVIEW | WA | 98930 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 147827 | | JOHN DELSIGNOR | 37 CONNINGTON STREET | | | | BRIDGEWATER | MA | 02324 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 147828 | | JOHN DEMILLE | 1304 MAYFIELD RD | | | | FORT WAYNE | IN | 46825 | USA | TRADE PAYABLE | | | | | $27.06 | |
| 147829 | | JOHN DENNISON | 7205 E SUPERSTION SPRINGS | | | | MESA | AZ | 85209 | USA | TRADE PAYABLE | | | | | $129.99 | |
| 147830 | | JOHN DERBAS | 10837 S OXFORD | | | | CHICAGO RIDGE | IL | 60415 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 147831 | | JOHN DIPIERRO ARCR | 116 E HOLLY AVE | | | | PITMAN | NJ | 08071 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 147832 | | JOHN DOBROWOLSKI | 1135 STOWE AVE NONE | | | | MC KEES ROCKS | PA | 15136 | USA | TRADE PAYABLE | | | | | $37.92 | |
| 147833 | | JOHN DODGE | PO BOX 3774 | | | | DALTON | GA | 30719 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 147834 | | JOHN DONALDSON | 2141 NW 3RD AVE | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 147835 | | JOHN DONOVAN | 865 MAPLE VALLEY ROAD | | | | GREENE | RI | 02827 | USA | TRADE PAYABLE | | | | | $68.49 | |
| 147836 | | JOHN DUMLOA | 6408 AMADOR PL | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 147837 | | JOHN DUNN | 5848 MIRALAGO LN | | | | BREWERTON | NY | 13029 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 147838 | | JOHN DURGIN | 678 BLUFORD AVE APT 3 | | | | OCOEE | FL | 34761 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 147839 | | JOHN E EVELAND | 537 E 10TH ST | | | | BERWICK | PA | 18603 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 147840 | | JOHN E LOWE | 2048B HEPHZIBAH CHURCH RD | | | | MC CALLA | AL | 35111 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 147841 | | JOHN E MOORE | 27235 LEETOWN RD | | | | PICAYUNE | MS | 39466 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 147842 | | JOHN ECKMAN | 1424 MANOR ST NONE | | | | COLUMBIA | PA | 17512 | USA | TRADE PAYABLE | | | | | $15.57 | |
| 147843 | | JOHN EIGNER | 11760 2ND AVENUE OCEAN | | | | MARATHON | FL | 33050 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 147844 | | JOHN EILERTSEN | NONE | | | | LYNNWOOD | WA | 98037 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 147845 | | JOHN EISENHART | 292 JEWS HOLLOW ROAD | | | | SUNBURY | PA | 17801 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 147846 | | JOHN EISERT | 5200 S 76TH ST | | | | GREENDALE | WI | 53129 | USA | TRADE PAYABLE | | | | | $1,269.90 | |
| 147847 | | JOHN ELDER | 4989 GRACEHILL RD | | | | LITHONIA | GA | 30038 | USA | TRADE PAYABLE | | | | | $197.95 | |
| 147848 | | JOHN ELISE | PO BOX 6462 | | | | FARMINGTON | NM | 87499 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 147849 | | JOHN ELLORRAINE | PO BOX 4295 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 147850 | | JOHN ESPINOS | 8258 S COMET PT | | | | FLORAL CITY | FL | 34436 | USA | TRADE PAYABLE | | | | | $127.79 | |
| 147851 | | JOHN EVAN | 7378 SOUTHERN BV | | | | BOARDMAN | OH | 44514 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 147852 | | JOHN EWING | 7310 STANDIFER GAP RD | | | | CHATTANOOGA | TN | 37421 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 147853 | | JOHN F MCNEIL | 2926 ARCHDALE RD | | | | HIGH POINT | NC | 27263 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147854 | | JOHN F WOOD | 3000 W DEYOUNG STE 500 | | | | MARION | IL | 62959 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 147855 | | JOHN FABRIZI | 99 WINFIELD RD | | | | ROCHESTER | NY | 14622 | USA | TRADE PAYABLE | | | | | $34.63 | |
| 147856 | | JOHN FAIT | 2000 W WALLINGS RD | | | | BROADVIEW HTS | OH | 44147 | USA | TRADE PAYABLE | | | | | $18.13 | |
| 147857 | | JOHN FANNIN | ENTER ADDRESS HERE | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 147858 | | JOHN FARROLL | 5018 ARDEN AVE | | | | EDINA | MN | 55424 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 147859 | | JOHN FATUAI | 144 S 3RD ST 106 | | | | SAN JOSE | CA | 95112 | USA | TRADE PAYABLE | | | | | $1,150.00 | |
| 147860 | | JOHN FATUAI | 144 S 3RD ST 106 | | | | SAN JOSE | CA | 95112 | USA | TRADE PAYABLE | | | | | $1,150.00 | |
| 147861 | | JOHN FEDDO | 1 FRANCIS ST NONE | | | | AUBURN | MA | 01501 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 147862 | | JOHN FERRIOLO | 2256 ROUTE 302 | | | | CIRCLEVILLE | NY | 10919 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 147863 | | JOHN FIELDS | 803 FRIEDMAN STREET | | | | LAFAYETTE | TN | 37083 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 147864 | | JOHN FLETCHER | 5982 RIVERS 22ND RD | | | | GLADSTONE | MI | 49837 | USA | TRADE PAYABLE | | | | | $97.23 | |
| 147865 | | JOHN FLYNN | 569 ENGLISH RD | | | | BATH | PA | 18014 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 147866 | | JOHN FLYNN | 569 ENGLISH RD | | | | BATH | PA | 18014 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 147867 | | JOHN FORREST | 451 SW 23RD | | | | FT LAUDERDALE | FL | 33004 | USA | TRADE PAYABLE | | | | | $14.32 | |
| 147868 | | JOHN FOWLER | 5198 ERIE RD | | | | ANGOLA | NY | 14006 | USA | TRADE PAYABLE | | | | | $52.35 | |
| 147869 | | JOHN FREDERICKS | 451 WOODLAND AVE | | | | HAWLEY | PA | 18428 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 147870 | | JOHN FREEMAN | 3710 FREEMAN ROAD | | | | BLAKELY | GA | 39823 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 147871 | | JOHN FREPPERT | 496 JESSAMINE AVE E | | | | ST PAUL | MN | 55130 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 147872 | | JOHN FROEHLICH | 9 DAWNWOOD LANE | | | | BRIDGEHAMPTON | NY | 11932 | USA | TRADE PAYABLE | | | | | $18.26 | |
| 147873 | | JOHN FUGATE | P O BOX 525 | | | | PLYMOUTH | IN | 46563 | USA | TRADE PAYABLE | | | | | $292.02 | |
| 147874 | | JOHN G PETRENCS JR | 4006 E UNIVERSITY DR 10 | | | | PHOENIX | AZ | 85034 | USA | TRADE PAYABLE | | | | | $23.74 | |
| 147875 | | JOHN GARBA | 4003 16TH STREET WEST | | | | LEHIGH ACRES | FL | 33971 | USA | TRADE PAYABLE | | | | | $13.58 | |
| 147876 | | JOHN GARCIA | 8152 HILL DR | | | | ROSEMEAD | CA | 91770 | USA | TRADE PAYABLE | | | | | $67.75 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147877 | | JOHN GARCIA | 8152 HILL DR | | | | ROSEMEAD | CA | 91770 | USA | TRADE PAYABLE | | | | | $9.81 | |
| 147878 | | JOHN GARDENHIRE | 3620 EASTPOINTE | | | | NORTHWOOD | OH | 43619 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 147879 | | JOHN GARLAND | 3221 W SUNSET DRIVE SHANCOCKD- | | | | GREENFIELD | IN | 46140 | USA | TRADE PAYABLE | | | | | $9.97 | |
| 147880 | | JOHN GARRISON | 415 SPRINGER CT | | | | GATESVILLE | TX | 76528 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 147881 | | JOHN GASBY | 114 W 37TH ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147882 | | JOHN GEBHART | 1001 8TH AVE SE | | | | ABERDEEN | SD | 57401 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 147883 | | JOHN GEORGINA | 54 ROAD 3937 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 147884 | | JOHN GERSTENLAUER | 3111 NORTHEAST 51ST STREE | | | | FORT LAUDERDALE | FL | 33308 | USA | TRADE PAYABLE | | | | | $31.78 | |
| 147885 | | JOHN GETZ | 2919 TOWNE DR | | | | CARMEL | IN | 46032 | USA | TRADE PAYABLE | | | | | $224.01 | |
| 147886 | | JOHN GINTHER | 2405 ALDRICH AVE S | | | | MINNEAPOLIS | MN | 55405 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 147887 | | JOHN GILLISON | 326 S BICKETT BLVD | | | | LOUISBURG | NC | 27549 | USA | TRADE PAYABLE | | | | | $46.46 | |
| 147888 | | JOHN GIRARDO | 1707 PACKER AVE | | | | PHILADELPHIA | PA | 19145 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 147889 | | JOHN GIVENS | DDS | | | | CHARLESTON | WV | 25387 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 147890 | | JOHN GLASS | PO BOX 148433 | | | | NASHVILLE | TN | 37214 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 147891 | | JOHN GLOVER | 19184 WOODWORTH ST | | | | DETROIT | MI | | USA | TRADE PAYABLE | | | | | $4.70 | |
| 147892 | | JOHN GONZALEZ | 1315 S GARNSEY ST | | | | SANTA ANA | CA | 92707 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 147893 | | JOHN GORMELY | 2650 HUDSON RD NONE | | | | HUDSON | ME | 04449 | USA | TRADE PAYABLE | | | | | $25.26 | |
| 147894 | | JOHN GREEN | 602 S CLARKSON ST | | | | DENVER | CO | 80209 | USA | TRADE PAYABLE | | | | | $10.75 | |
| 147895 | | JOHN GREGERSON | 47 A RIVERSIDE DR | | | | OMAK | WA | 98841 | USA | TRADE PAYABLE | | | | | $67.94 | |
| 147896 | | JOHN GREGG | 10990 WEST RIOVISTA LANE | | | | AVONDALE | AZ | 85323 | USA | TRADE PAYABLE | | | | | $13.33 | |
| 147897 | | JOHN GRIEVES | 13643 ROSE ST | | | | GIBRALTAR | MI | | USA | TRADE PAYABLE | | | | | $4.70 | |
| 147898 | | JOHN GRIFFIN | 5934 LEWIS ST | | | | DALLAS | TX | 75206 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 147899 | | JOHN GRISCOM | 11554 S HIGHWAY 59 | | | | LINCOLN | AR | 72744 | USA | TRADE PAYABLE | | | | | $568.48 | |
| 147900 | | JOHN GUNN | PO BOX 2866 | | | | PASO ROBLES | CA | 93447 | USA | TRADE PAYABLE | | | | | $172.35 | |
| 147901 | | JOHN H GIEGLER | 6750 ADMIRAL ST | | | | NAVARRE | FL | 32566 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 147902 | | JOHN H SULLIVAN | 109 TREELINE DR | | | | LANSDALE | PA | 19446 | USA | TRADE PAYABLE | | | | | $1,107.69 | |
| 147903 | | JOHN HADDAD | 13 MAGNOLIA DR | | | | LOCK HAVEN | PA | 47598 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 147904 | | JOHN HAIRSTON | 15204 CHOWING TAVERN LANE | | | | CHARLOTTE | NC | 28262 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 147905 | | JOHN HALL | 850 COUNTY ROAD 702 | | | | CULLMAN | AL | 35055 | USA | TRADE PAYABLE | | | | | $18.40 | |
| 147906 | | JOHN HAMILTON | 405 W 8TH AV | | | | CORDELE | GA | 31015 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 147907 | | JOHN HANNAH | 103 MEADOW RIDGE DR | | | | GREER | SC | 29651 | USA | TRADE PAYABLE | | | | | $657.17 | |
| 147908 | | JOHN HANSON | 1778 EAST 4TH STREET APT8 | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 147909 | | JOHN HARRIS | 1900 FARNSLEY RD | | | | LOUISVILLE | KY | 40216 | USA | TRADE PAYABLE | | | | | $49.40 | |
| 147910 | | JOHN HAUGHEY & SONS INC | 12430 CHURCH DR | | | | NORTH HUNTINGDON | PA | 15642 | USA | TRADE PAYABLE | | | | | $12,640.10 | |
| 147911 | | JOHN HAWK S | PO BOX 600285 | | | | SAINT JOHNS | FL | 32260 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 147912 | | JOHN HAWKINS | 8161 GLEN GARY RD | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147913 | | JOHN HAWKINS | 8161 GLEN GARY RD | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147914 | | JOHN HAYES | 5701 BRANDYWINE CT | | | | GRANITE BAY | CA | 95746 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 147915 | | JOHN HEALEY | 1615 S 17TH | | | | SAINT JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 147916 | | JOHN HEAVNER | 3644 COOK RD | | | | VALDESE | NC | 28690 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 147917 | | JOHN HEERWAGEN | 604 STIRRUP BAR DR | | | | FORT WORTH | TX | 76179 | USA | TRADE PAYABLE | | | | | $22.63 | |
| 147918 | | JOHN HEFFNER | 35862 RED BUD LANE | | | | DENHAM SPRING | LA | 70706 | USA | TRADE PAYABLE | | | | | $462.23 | |
| 147919 | | JOHN HELVERSON | 4323 TEESDALE ST | | | | PHILADELPHIA | PA | 19136 | USA | TRADE PAYABLE | | | | | $200.39 | |
| 147920 | | JOHN HENDRIX | 512 SANDY PL | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 147921 | | JOHN HENSON | 638 OLD COLONY COVEROAD | | | | FRIENDSHIP | MD | 20758 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 147922 | | JOHN HEPLER | 38 SUNSET SUMMIT | | | | ASHEVILLE | NC | 28804 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 147923 | | JOHN HILL | ADDRESS | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $44.61 | |
| 147924 | | JOHN HINSLEYY | 7630 BATELY CT | | | | SEBASTOPOL | CA | 95472 | USA | TRADE PAYABLE | | | | | $235.50 | |
| 147925 | | JOHN HIPP | 72 GLEN RIDGE CT | | | | POMONA PARK | FL | 32081 | USA | TRADE PAYABLE | | | | | $159.75 | |
| 147926 | | JOHN HITCHCOCK | 6629 CLIFF SHORE CT | | | | NORTH LAS VEGAS | NV | 89084 | USA | TRADE PAYABLE | | | | | $823.90 | |
| 147927 | | JOHN HOEGLER | 8302 E 189TH TER | | | | BELTON | MO | 64012 | USA | TRADE PAYABLE | | | | | $26.07 | |
| 147928 | | JOHN HOLIZNAS | 422 5TH AVE | | | | FORD CITY | PA | 16226 | USA | TRADE PAYABLE | | | | | $4.23 | |
| 147929 | | JOHN HOLLAND | 35016 BAYARD RD | | | | FRANKFORD | DE | 19945 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 147930 | | JOHN HONG | 6904 WEDGEFIELD RD | | | | COLUMBIA | SC | 29206 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 147931 | | JOHN HONNEN | 540 FLORIDA CLUB BLVD | | | | ST AUGUSTINE | FL | 32084 | USA | TRADE PAYABLE | | | | | $279.65 | |
| 147932 | | JOHN HOOPER | 6504 NE 33RD ST | | | | VANCOUVER | WA | 98661 | USA | TRADE PAYABLE | | | | | $346.86 | |
| 147933 | | JOHN HOWARTH | 15820 S EDEN DR | | | | EDEN PRAIRIE | MN | 55346 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 147934 | | JOHN HUARD | 367 HOLIDAY DRIVE | | | | CROSSVILLE | TN | 38555 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 147935 | | JOHN HUIE | 204 CULVER ST NONE | | | | CULVER | KS | 67484 | USA | TRADE PAYABLE | | | | | $171.35 | |
| 147936 | | JOHN HUMPHREY | 2517 S PINE ST | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 147937 | | JOHN HUNTER | 1714 HOWE ST | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147938 | | JOHN I HOSKIE | 617 NORTH 1ST AVE | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $43.84 | |
| 147939 | | JOHN I SCOTT | 9353 THOMAS DUKES CT NONE | | | | JACKSONVILLE | FL | 32219 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 147940 | | JOHN IANNI | 2693 OAK ORCHARD | | | | MEDINA | NY | 14103 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 147941 | | JOHN ICARD | 905AIRPORTRHODISSRD | | | | HICKORY | NC | 28601 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 147942 | | JOHN ILLIANO | 290 20TH ST APT 3L | | | | BROOKLYN | NY | 11215 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 147943 | | JOHN IRWIN | 11412 N 91ST DR | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $7.64 | |
| 147944 | | JOHN IZAGUIRRE | 4615 NASBET CT | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 147945 | | JOHN J GERARD | 4570 WHIMSICAL DR | | | | COLORADO SPGS | CO | 80917 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 147946 | | JOHN J REILLY | 1248 LACEBARK CIR | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $149.99 | |
| 147947 | | JOHN J STAVISH | 328 W FAIRWAY BLVD | | | | BIG BEAR CITY | CA | 92314 | USA | TRADE PAYABLE | | | | | $19.43 | |
| 147948 | | JOHN J WOOD | 7719 LINCOLN WY | | | | DENVER | CO | 80221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147949 | | JOHN JACKS | 497 13TH STREET | | | | SYLACAUGA | AL | 35150 | USA | TRADE PAYABLE | | | | | $27.95 | |
| 147950 | | JOHN JACKSON | 221 FAIRWAY DR | | | | GARBERVILLE | CA | 95542 | USA | TRADE PAYABLE | | | | | $602.98 | |
| 147951 | | JOHN JACOB PROPERTIES LLC | 770 HIBBS RD | | | | LOCKBOURNE | OH | 43137 | USA | TRADE PAYABLE | | | | | $10,500.00 | |
| 147952 | | JOHN JACQUELINE E | P O BOX 2890 KINGSHILL | | | | C STED | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147953 | | JOHN JASON | NO ADDRESS | | | | PLANTATION | FL | 33408 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147954 | | JOHN JEWELL | PO BOX 332 | | | | MILL CREEK | WV | 26280 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 147955 | | JOHN JIMENEZ | COND SAN JUAN | | | | SAN JUAN | PR | 00912 | USA | TRADE PAYABLE | | | | | $275.00 | |
| 147956 | | JOHN JISHA | 1 EDDIE COURT | | | | DAYTON | NJ | 08810 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 147957 | | JOHN JNAGLE | 31 DOTTIE LN | | | | GREAT CACAPON | WV | 25422 | USA | TRADE PAYABLE | | | | | $6.23 | |
| 147958 | | JOHN JOHNSON | W LYNN | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $667.59 | |
| 147959 | | JOHN JOHNSON | W LYNN | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $49.52 | |
| 147960 | | JOHN JONAS | 2309 NW 8TH CT | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $48.82 | |
| 147961 | | JOHN JONES | 607 CATALINA COVE | | | | LA MARQUE | TX | 77568 | USA | TRADE PAYABLE | | | | | $29.49 | |
| 147962 | | JOHN JONES | 607 CATALINA COVE | | | | LA MARQUE | TX | 77568 | USA | TRADE PAYABLE | | | | | $85.59 | |
| 147963 | | JOHN JORDAN | 14729 KOLIN | | | | MIDLOTHIAN | IL | 60445 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 147964 | | JOHN JR COOPER | 7641 OUTLOOK AVE | | | | OAKLAND | CA | 94605 | USA | TRADE PAYABLE | | | | | $0.42 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F, Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147965 | | JOHN JR FILESTEEL | PO BOX 235 | | | | HAYS | MT | 59527 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 147966 | | JOHN K NDUNGU | 148 MARSH DR | | | | TAUNTON | MA | 02780 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 147967 | | JOHN KADAS | 309 BLUE SPRUCE CT | | | | LAKE VILLA | IL | 60046 | USA | TRADE PAYABLE | | | | | $199.77 | |
| 147968 | | JOHN KANAKIS | 12628 PARKWOOD ST | | | | HUDSON | FL | 34669 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 147969 | | JOHN KARI F FRIEL | 6008 W 96TH ST | | | | BLOOMINGTON | MN | 55438 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 147970 | | JOHN KARMIN | 3613 PONCHARTRAIN TRL | | | | MICHIGAN SHRS | IN | 46360 | USA | TRADE PAYABLE | | | | | $301.74 | |
| 147971 | | JOHN KASKE | 24579 PINE RIVER RD W | | | | WILLOW RIVER | MN | 55795 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 147972 | | JOHN KAY | 1731 N 19TH AVE | | | | MELROSE PARK | IL | 60160 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 147973 | | JOHN KAY | 1731 N 19TH AVE | | | | MELROSE PARK | IL | 60160 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 147974 | | JOHN KEARNS | 125 HADDINGTON CV | | | | MEDINA | TN | 38355 | USA | TRADE PAYABLE | | | | | $44.98 | |
| 147975 | | JOHN KEARSE | 10000 | | | | WEBSTER | NY | 14580 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 147976 | | JOHN KEEFE | 6372 PALMA DEL MAR BLVD S | | | | ST PETERSBURG | FL | 33715 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 147977 | | JOHN KELLY | 24107 BOB WHITE LN | | | | LEES SUMMIT | MO | 64086 | USA | TRADE PAYABLE | | | | | $84.02 | |
| 147978 | | JOHN KEMP | 1723 NWACO | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 147979 | | JOHN KENNEDY | 9 JENNIFER AVE | | | | SPFLD | MA | 01119 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 147980 | | JOHN KENNEDY | 9 JENNIFER AVE | | | | SPFLD | MA | 01119 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 147981 | | JOHN KENNEDY | 9 JENNIFER AVE | | | | SPFLD | MA | 01119 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 147982 | | JOHN KENNEY | 2 JERFFERSON DAVIS PLACE | | | | ERLANGER | KY | 41018 | USA | TRADE PAYABLE | | | | | $39.40 | |
| 147983 | | JOHN KENT | 5304 THOMSON HWY | | | | LINCOLNTON | GA | 30817 | USA | TRADE PAYABLE | | | | | $264.99 | |
| 147984 | | JOHN KEYES | 1854 RAINTREE CIR  NONE | | | | EL LAGO | TX | | USA | TRADE PAYABLE | | | | | $258.50 | |
| 147985 | | JOHN KIANG | 6802 GAS LIGHT DR | | | | HUNTINGTN BCH | CA | 92647 | USA | TRADE PAYABLE | | | | | $21.53 | |
| 147986 | | JOHN KIDA | 15 APPLESEED RD | | | | SUSSEX | NJ | 07461 | USA | TRADE PAYABLE | | | | | $196.55 | |
| 147987 | | JOHN KIELY | 11108 YARNELL RD | | | | KNOXVILLE | TN | 37932 | USA | TRADE PAYABLE | | | | | $436.93 | |
| 147988 | | JOHN KING | 7926 CHERRY GLADE | | | | CONVERSE | TX | 78109 | USA | TRADE PAYABLE | | | | | $32.50 | |
| 147989 | | JOHN KINGFORD | 3093 LARAMIE RD | | | | RIVERSIDE | CA | 92506 | USA | TRADE PAYABLE | | | | | $64.79 | |
| 147990 | | JOHN KINSTON | 2655 YORI AVE G28 | | | | RENO | NV | 89502 | USA | TRADE PAYABLE | | | | | $56.00 | |
| 147991 | | JOHN KIRBY LLC | 531 GORDON CHAPEL RD | | | | HAWTHORNE | FL | 32640 | USA | TRADE PAYABLE | | | | | $2,324.00 | |
| 147992 | | JOHN KLEMK | 1734 LAURIE RD E | | | | SAINT PAUL | MN | 55109 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 147993 | | JOHN KOCHER | 7239 AVENUE N | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 147994 | | JOHN KOCKER | 5301  WILDERNESS PLAIN | | | | CULVER CITY | CA | 90230 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 147995 | | JOHN KOENIG | 1187 BINGAY DR | | | | PITTSBURGH | PA | 15237 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 147996 | | JOHN KONRAD | 17465 ROYALCREST DR | | | | BROOKFIELD | WI | 53045 | USA | TRADE PAYABLE | | | | | $137.69 | |
| 147997 | | JOHN KOONWAIYON | 41940 SADDLE CITY ROAD | | | | WAIMANALO | HI | 96795 | USA | TRADE PAYABLE | | | | | $28.88 | |
| 147998 | | JOHN KORI | 1050 CUMBERLAND TE | | | | DAVIE | FL | 33325 | USA | TRADE PAYABLE | | | | | $399.99 | |
| 147999 | | JOHN KOROSSY | 221 SKYLINE DR  NONE | | | | MILLINGTON | NJ | 07946 | USA | TRADE PAYABLE | | | | | $151.27 | |
| 148000 | | JOHN KOSTURA | 815 TILGA TRAIL | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $207.00 | |
| 148001 | | JOHN KOUTSOUDIS | 800 COTTMAN AVE | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 148002 | | JOHN KRAMER | 1626 WILLOW RD | | | | PIQUA | KS | 66761 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 148003 | | JOHN KRAUTNER | 23417 MANISTEE ST | | | | OAK PARK | MI | 48237 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 148004 | | JOHN KUTT | 909 N WAVERLY | | | | LANSING | MI | 48917 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 148005 | | JOHN KWIECIEN | 127 RACE ST | | | | MEADVILLE | PA | 16335 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 148006 | | JOHN L ANDERSON | 8 SECOND STREET | | | | STAR JUNCTION | PA | 15482 | USA | TRADE PAYABLE | | | | | $20.58 | |
| 148007 | | JOHN L HUTCHINSON | 4477 MAIN ST | | | | GASPORT | NY | 14067 | USA | TRADE PAYABLE | | | | | $328.30 | |
| 148008 | | JOHN L NANCY CRAWFORD | 7079 LAWSON RD | | | | VALLEY SPGS | CA | 95252 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 148009 | | JOHN L ROGERS | 2253 EDGEWOOD PL  NONE | | | | OCEANSIDE | CA | | USA | TRADE PAYABLE | | | | | $44.06 | |
| 148010 | | JOHN L SCHUMA | 1200 WOODSTOCK ROAD | | | | ROSWELL | GA | 30075 | USA | TRADE PAYABLE | | | | | $58.84 | |
| 148011 | | JOHN LABARGE | 4154 MAPLELEAF | | | | WATERFORD | MI | 48328 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 148012 | | JOHN LABOARD | 1 MAIN ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 148013 | | JOHN LACKEY | 109 BUFFALO TRACE APT 7 | | | | WINCHESTER | KY | 40394 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 148014 | | JOHN LAMPLEY | 1479 HIGH ST | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 148015 | | JOHN LANE | 300 COUNTY ROAD 357 | | | | FLORENCE | AL | 35633 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 148016 | | JOHN LANTZ | 50200 | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 148017 | | JOHN LARRY | 3/17/2120 | | | | PASADENA | CA | 91117 | USA | TRADE PAYABLE | | | | | $24.95 | |
| 148018 | | JOHN LATTIMORE | 1151 E CORNELL AVE | | | | FLINT | MI | 48505 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 148019 | | JOHN LAVADO | 517 MERROW RD | | | | TOLLAND | CT | 06084 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 148020 | | JOHN LAWLIS | 1409 FORESTGLEN DR | | | | LEWISVILLE | TX | 75067 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 148021 | | JOHN LAWSON | 1518 KENWOOD BLVD | | | | ROANOKE | VA | 24013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148022 | | JOHN LAYTON | 11112 E CYRUS DR | | | | HOUSTON | TX | 77064 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 148023 | | JOHN LEARY | 389 MAIN ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $133.87 | |
| 148024 | | JOHN LEDFORD | 261 WILSON RD | | | | SPINDALE | NC | 28160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148025 | | JOHN LEDOUX | 10795 ROSE CT | | | | AGELANTO | CA | 92301 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 148026 | | JOHN LEE | 6733 EMERSON AVE N | | | | BROOKLYN CTR | MN | 55430 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 148027 | | JOHN LEE | 6733 EMERSON AVE N | | | | BROOKLYN CTR | MN | 55430 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 148028 | | JOHN LEE | 6733 EMERSON AVE N | | | | BROOKLYN CTR | MN | 55430 | USA | TRADE PAYABLE | | | | | $192.59 | |
| 148029 | | JOHN LEE | 6733 EMERSON AVE N | | | | BROOKLYN CTR | MN | 55430 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 148030 | | JOHN LEINER | 3120 CAROBETH DR | | | | TOBYHANNA | PA | 18466 | USA | TRADE PAYABLE | | | | | $12.86 | |
| 148031 | | JOHN LENORE & COMPANY | 1250 DELEVAN DRIVE | | | | SAN DIEGO | CA | 92102 | USA | TRADE PAYABLE | | | | | $2,842.62 | |
| 148032 | | JOHN LEONARD | 9032 MILLERGROVE DRIVE | | | | SANTA FE SPRI | CA | 90670 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 148033 | | JOHN LEOTASHA | 10848 COMO DR | | | | ABQ | NM | 87114 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 148034 | | JOHN LESH | 21 PRINCETON AVE | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $1,026.92 | |
| 148035 | | JOHN LESHKO | 301 PLEASANT MNR | | | | MT PLEASANT | PA | 15666 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 148036 | | JOHN LESTER | 5810 BELMONT AVE | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148037 | | JOHN LIEGGI | 1 VICTORY AVE LOT 7 | | | | PENNSVILLE | NJ | 08070 | USA | TRADE PAYABLE | | | | | $38.27 | |
| 148038 | | JOHN LINTON | 15820 NC HWY  902 | | | | BEAR CREEK | NC | 27207 | USA | TRADE PAYABLE | | | | | $8.90 | |
| 148039 | | JOHN LOFTIS | 32511 BROWN ST | | | | GARDEN CITY | MI | 48135 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 148040 | | JOHN LORRETA WIENS | 7475 PORTOLA RD  NONE | | | | ATASCADERO | CA | 93422 | USA | TRADE PAYABLE | | | | | $118.52 | |
| 148041 | | JOHN LOUCKS | 4639 STONESTREET AVE | | | | LOUISVILLE | KY | 40216 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 148042 | | JOHN LOUGHRAN | 5907 SAXONY WOODS LN | | | | JACKSONVILLE | FL | 32211 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 148043 | | JOHN LOWE | 4259 PARKWOOD DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $958.57 | |
| 148044 | | JOHN LUCAS | NONE | | | | JESSUP | PA | 18434 | USA | TRADE PAYABLE | | | | | $349.42 | |
| 148045 | | JOHN LUCE | 1430 COLBURN ST | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 148046 | | JOHN LUKOWSKI | 5657 BRANDLWOOD COURT | | | | SAINT PAUL | MN | 55110 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 148047 | | JOHN LUMPKIN | 6222 CATHARINE ST | | | | PHILADELPHIA | PA | | USA | TRADE PAYABLE | | | | | $22.14 | |
| 148048 | | JOHN LYBROOK | 1141 CRANE CREEK | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 148049 | | JOHN LYKINS | XXX | | | | WARRENTON | VA | 20186 | USA | TRADE PAYABLE | | | | | $551.22 | |
| 148050 | | JOHN M MCLAUGHLIN | 407 PARKSIDE CT | | | | COPIAGUE | NY | 11726 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 148051 | | JOHN M PASANITI | 3003 ELMWOOD AVE SUITE 1200 | | | | ROCHESTER | NY | 14618 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 148052 | | JOHN M SEABOLT | 305 MAPLEWOOD AVE | | | | STRUTHERS | OH | 44471 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document    Case Number: 18-23549

Schedule E/F Part 2, Question 1
Pg 2029 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148053 | | JOHN M SIMMS 3RD | 20 YEVOLA S PETER WAY | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 148054 | | JOHN MACIAS | 4437 E SWIFT AVE | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 148055 | | JOHN MACK | 1808 N ELVA AVE  NONE | | | | COMPTON | CA | 90222 | USA | TRADE PAYABLE | | | | | $108.99 | |
| 148056 | | JOHN MACKIN | 12 RIDGEWOOD AVE | | | | JAMESBURG | NJ | 08831 | USA | TRADE PAYABLE | | | | | $249.33 | |
| 148057 | | JOHN MACKTAL | 311 EUCALYPPUS | | | | AVALON | CA | 90704 | USA | TRADE PAYABLE | | | | | $21.57 | |
| 148058 | | JOHN MAIORINO | 26 PLEASANT DR  NONE | | | | HAMDEN | CT | 06514 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 148059 | | JOHN MALAKOFF | 4804 LAUREL CANYON BLVD | | | | NORTH HOLLYWOOD | CA | 91607 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 148060 | | JOHN MANCIL | 835 CR 292 | | | | JASPER | TX | 75951 | USA | TRADE PAYABLE | | | | | $19.47 | |
| 148061 | | JOHN MANIER | 100 AMBAZAR | | | | IRVINE | CA | 92618 | USA | TRADE PAYABLE | | | | | $1,475.80 | |
| 148062 | | JOHN MANTHEI | 6455 CARRIGAN LK DR | | | | WAVERLY | MN | 55390 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 148063 | | JOHN MARALES | XXXX | | | | SAN FRANCISCO | CA | 94110 | USA | TRADE PAYABLE | | | | | $4.29 | |
| 148064 | | JOHN MARKS | XXXXX | | | | VERADALE | WA | 99037 | USA | TRADE PAYABLE | | | | | $418.41 | |
| 148065 | | JOHN MARLENE | PO BOX 654 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 148066 | | JOHN MARSH | 118 W MAIN ST APT B1 | | | | MIDDLETOWN | MD | | USA | TRADE PAYABLE | | | | | $79.25 | |
| 148067 | | JOHN MARTIN | 6734 SNOWBIRD DRIVE | | | | COLORADO SPRINGS | CO | 80918 | USA | TRADE PAYABLE | | | | | $605.13 | |
| 148068 | | JOHN MASIAS | 3623 22ND AVE | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 148069 | | JOHN MASTERSON | 19612 CHERRY STREET | | | | MOKENA | IL | 60448 | USA | TRADE PAYABLE | | | | | $136.04 | |
| 148070 | | JOHN MATIE | 1813 WINDSOR NE | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148071 | | JOHN MAY | 570A PORTSMITH CT  NONE | | | | CRYSTAL LAKE | IL | 60014 | USA | TRADE PAYABLE | | | | | $31.66 | |
| 148072 | | JOHN MAZUROWSKI | 4542 W BEYER RD | | | | DULUTH | MN | 55803 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 148073 | | JOHN MAZZETTI | 2121 MORNINGSTARLING DR | | | | VALLEY CENTER | CA | 92082 | USA | TRADE PAYABLE | | | | | $863.74 | |
| 148074 | | JOHN MCASHAN | 123199 | | | | SAN ANTONIO | TX | 78259 | USA | TRADE PAYABLE | | | | | $27.06 | |
| 148075 | | JOHN MCCABE | 545 LYNCH RD | | | | MORGANTOWN | WV | 26501 | USA | TRADE PAYABLE | | | | | $30.13 | |
| 148076 | | JOHN MCCALL | 525 WOODLAND DR | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 148077 | | JOHN MCCALL | 525 WOODLAND DR | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $44.61 | |
| 148078 | | JOHN MCCORMICK | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 27215 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 148079 | | JOHN MCCORMICK | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 27215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148080 | | JOHN MCCREERY | 49 SSCHENLEY AVENUE | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148081 | | JOHN MCCULLOUGH | 164 N HOWARD AVE | | | | CROSWELL | MI | 48422 | USA | TRADE PAYABLE | | | | | $83.51 | |
| 148082 | | JOHN MCCULLOUGH | 164 N HOWARD AVE | | | | CROSWELL | MI | 48422 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 148083 | | JOHN MCFARLIN | XXX | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $23.81 | |
| 148084 | | JOHN MCGLYNN | 529 NOTRE DAME STREET | | | | GROSSE POINTE | MI | 48230 | USA | TRADE PAYABLE | | | | | $1,409.79 | |
| 148085 | | JOHN MCGREEVY | NONE | | | | SIMI VALLEY | CA | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 148086 | | JOHN MCGUANE | 6727 W IRVING PARK RD | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $33.15 | |
| 148087 | | JOHN MCKEEVER | 4930 NARBECK AVE | | | | EVERETT | WA | 98203 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 148088 | | JOHN MCMULLEN | 319 16TH ST NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $41.00 | |
| 148089 | | JOHN MCNEIL | 804 2ND AVE NE | | | | BYRON | MN | 55920 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 148090 | | JOHN MCSHEA | 667 FERNFIELD CIR  NONE | | | | WAYNE | PA | 19087 | USA | TRADE PAYABLE | | | | | $58.69 | |
| 148091 | | JOHN MEALING | 45 LIONS GATE DR | | | | NORTH AUGUSTA | SC | 29860 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 148092 | | JOHN MECUM | 10000 | | | | BUDA | IL | 61314 | USA | TRADE PAYABLE | | | | | $19.35 | |
| 148093 | | JOHN MEDINA | URB VERDE MAR C-36 CASA 891 | | | | PUNTA SANTIAGO | PR | 00741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148094 | | JOHN MEEK | 183 OLD WHITELY RD | | | | BEAUFORT | NC | 28516 | USA | TRADE PAYABLE | | | | | $44.73 | |
| 148095 | | JOHN MERCER | 9109 HOMEWOOD LANE | | | | HOUSTON | TX | 77078 | USA | TRADE PAYABLE | | | | | $42.74 | |
| 148096 | | JOHN MESSICK | 1411 ELM AVE | | | | CHESAPEAKE | VA | | USA | TRADE PAYABLE | | | | | $2.00 | |
| 148097 | | JOHN MESSMER | 235 S ORCHARD AVE | | | | KUNA | ID | 83634 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 148098 | | JOHN MEYER | 3735 BLOOMINGTON | | | | MINNEAPOLIS | MN | 55407 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 148099 | | JOHN MEYER | 3735 BLOOMINGTON | | | | MINNEAPOLIS | MN | 55407 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 148100 | | JOHN MICHAEL DIEGO DECAPUA | 34434 REAVER AVE | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 148101 | | JOHN MICHELLE | 5-BONNE RESOLUTION | | | | ST THOMAS | VI | 00805 | USA | TRADE PAYABLE | | | | | $9.02 | |
| 148102 | | JOHN MILLER | 8264 PERRY ST | | | | SHAWNEE MSN | KS | 66204 | USA | TRADE PAYABLE | | | | | $66.89 | |
| 148103 | | JOHN MILLS | 14832 CEARFOSS PIKE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 148104 | | JOHN MILLS | 14832 CEARFOSS PIKE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 148105 | | JOHN MILOTA | 1325 SCOTT RD | | | | PAPILLION | NE | 68046 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 148106 | | JOHN MINFIELD | 1300 WALTON LN | | | | MONROE | LA | 71202 | USA | TRADE PAYABLE | | | | | $611.55 | |
| 148107 | | JOHN MITCHEL | 1310 FAIRFAX | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 148108 | | JOHN MONICA | 533 SHERRYBROOK DR | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148109 | | JOHN MONROE | 203 MESSINGER ST | | | | BANGOR | PA | 18466 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 148110 | | JOHN MONTALBANO PLUMBING & HEA | | | | | | | | | | TRADE PAYABLE | | | | | $5,120.00 | |
| 148111 | | JOHN MOREIRA | 1304 KEARNEY AVE | | | | BRONX | NY | 10465 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 148112 | | JOHN MORRISON | 2723 BRIDGEWATER DR | | | | GAINESVILLE | GA | 30506 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 148113 | | JOHN MORRISON | 521 SYLVIA ST | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 148114 | | JOHN MORRISON | 521 SYLVIA ST | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $66.96 | |
| 148115 | | JOHN MORTON | 7812 FOUR MILE RUN PKWY | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148116 | | JOHN MURPHY | XXX | | | | PERU | IL | 61354 | USA | TRADE PAYABLE | | | | | $37.11 | |
| 148117 | | JOHN MURPHY | XXX | | | | PERU | IL | 61354 | USA | TRADE PAYABLE | | | | | $68.80 | |
| 148118 | | JOHN N HAZELTON | 3563 VALENCIA ST | | | | RIVERSIDE | OH | 45404 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 148119 | | JOHN N MCCLAIN | 1600 COMPROMISE | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148120 | | JOHN NAGEL | 110 W PIERCE | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 148121 | | JOHN NAJERA | 4824 PICO AVE | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $14.25 | |
| 148122 | | JOHN NAPOLITANO | 2309 LOUISIANA AVE | | | | DEER PARK | TX | 77536 | USA | TRADE PAYABLE | | | | | $288.91 | |
| 148123 | | JOHN NASH | 9000 NIEMAN RD | | | | OVERLAND PARK | KS | 66214 | USA | TRADE PAYABLE | | | | | $52.05 | |
| 148124 | | JOHN NEAL | 818 SOUTHERN AVE SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $139.99 | |
| 148125 | | JOHN NEAL | 818 SOUTHERN AVE SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 148126 | | JOHN NEGRI | 2260 N WHITEWATER CLUB DR | | | | PALM SPRINGS | CA | 92262 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 148127 | | JOHN NEILSON | 155 OXFORD PL | | | | MEDFORD | OR | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 148128 | | JOHN NELSON | 1902 MEREDITH CT | | | | CONCORD | CA | 94521 | USA | TRADE PAYABLE | | | | | $217.67 | |
| 148129 | | JOHN NEMEC | 2583 CANYON LAKE FOREST DR | | | | CANYON LAKE | TX | | USA | TRADE PAYABLE | | | | | $281.00 | |
| 148130 | | JOHN NESKAY | 6048 SOUTH POINT RD | | | | BERLIN | MD | 21811 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 148131 | | JOHN NEWBAKER | 3008 MORRISON RD | | | | TACOMA | WA | 98466 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 148132 | | JOHN NGUYEN | 4725 MAPLE HILL DR | | | | FORT WORTH | TX | 76123 | USA | TRADE PAYABLE | | | | | $41.43 | |
| 148133 | | JOHN NGUYEN | 4725 MAPLE HILL DR | | | | FORT WORTH | TX | 76123 | USA | TRADE PAYABLE | | | | | $272.71 | |
| 148134 | | JOHN NICHOLSON | 4261 RINEHART RD | | | | WESTMINSTER | MD | 21158 | USA | TRADE PAYABLE | | | | | $23.84 | |
| 148135 | | JOHN NJERI A | 584 ESTATE MT PLEASANT | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 148136 | | JOHN NONE | 1290 S HOYNE AVE | | | | BLUE ISLAND | IL | 60641 | USA | TRADE PAYABLE | | | | | $88.19 | |
| 148137 | | JOHN NORD | 484 HENNES AVE | | | | SHAKOPEE | MN | 55379 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 148138 | | JOHN NUTTON | 425 EAST MERRIMACK STREET | | | | LOWELL | MA | 01852 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 148139 | | JOHN NYONGKAH | 5634 PERRY AVE NORTH | | | | BLAINE | MN | 55429 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 148140 | | JOHN O LEXEY | REQ 16 23 0146 | | | | JESSUP | MD | 20794 | USA | TRADE PAYABLE | | | | | $45.90 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148141 | | JOHN OJEDA | 8447 N 104TH AVE | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 148142 | | JOHN OKEFE | 901 WASHINGTON | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 148143 | | JOHN OKESHWA | 202 CONCORDIA | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148144 | | JOHN OSHELL | 1147 FOREST AVE | | | | NW KENSINGTON | PA | 15068 | USA | TRADE PAYABLE | | | | | $74.88 | |
| 148145 | | JOHN OSTRANDER COMPANY INC | 859 FOREST AVENUE | | | | BIRMINGHAM | MI | 48009 | USA | TRADE PAYABLE | | | | | $19,186.55 | |
| 148146 | | JOHN P BROWN | 505 SW 2ND ST | | | | BOCA RATON | FL | 33432 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 148147 | | JOHN P COLES | 18809 MERRIDY ST | | | | NORTHRIDGE | CA | 91324 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 148148 | | JOHN P WALSH JR | 30CHASE STREET | | | | PAWTUCKET | RI | 02861 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 148149 | | JOHN PACHUTA | 420 MAXWELL HILL ROAD | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $7.41 | |
| 148150 | | JOHN PACKHAM | URBHACIENDAS DE MIRAMAR | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 148151 | | JOHN PAIZ | 1814 LAVEN DRIVE | | | | SAN ANTONIO | TX | 78228 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 148152 | | JOHN PALMQUIST | 859 SAINT PAUL | | | | ST PAUL | MN | 55116 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 148153 | | JOHN PALMQUIST | 859 SAINT PAUL | | | | ST PAUL | MN | 55116 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 148154 | | JOHN PARDILLOTE | 6860 SW 37TH ST | | | | MIAMI | FL | 33155 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 148155 | | JOHN PARKER | 1375 W CORAL DR | | | | COEUR D ALENE | ID | 83815 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 148156 | | JOHN PARKEY | 9528 STETLER DR | | | | JACKSON | MI | 49201 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 148157 | | JOHN PAUL | 1302 FLORENCE AVE | | | | COLO SPRINGS | CO | 80905 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 148158 | | JOHN PENNINGTON | 221 SOUTH HORD STREET | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $35.70 | |
| 148159 | | JOHN PERRY | 4156 E RADCLIFFE CT | | | | OAK CREEK | WI | 53185 | USA | TRADE PAYABLE | | | | | $289.76 | |
| 148160 | | JOHN PETAK | 823 BUCKNELL AVE APT TOP RIGHT | | | | JOHNSTOWN | PA | 15905 | USA | TRADE PAYABLE | | | | | $54.70 | |
| 148161 | | JOHN PETERSON | 8431 WESTWOOD RD | | | | BROOKLYN PK | MN | 55444 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 148162 | | JOHN PETTAWAY | 211 N LABURNIM AVE | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $36.28 | |
| 148163 | | JOHN PHAM | 2020 SOUTH RD | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 148164 | | JOHN PHILLIP | 12 SOUGHT WALNUT STREET | | | | HAGERSETOWN | MD | 02155 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 148165 | | JOHN PHINISEY | 335 SONOMA RD | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $13.93 | |
| 148166 | | JOHN POTTER | 3030 CONGRESS BLVD APT 11 | | | | BATON ROUGE | LA | 70808 | USA | TRADE PAYABLE | | | | | $47.89 | |
| 148167 | | JOHN POWELL | 4911 WHITWORTH RD | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 148168 | | JOHN PRADIA | 2221 POPLAR | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 148169 | | JOHN PRATHER | 9163 SPARKLING STAR STREE | | | | LAS VEGAS | NV | 89123 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 148170 | | JOHN PREMO | 40 MCCADAM LAN | | | | CHATEAUGAY | NY | 12920 | USA | TRADE PAYABLE | | | | | $35.70 | |
| 148171 | | JOHN PUCKETT | 611 GREEN ST | | | | AUBURN | AL | 36830 | USA | TRADE PAYABLE | | | | | $172.63 | |
| 148172 | | JOHN QUINN | 147 MOHAWK TRL | | | | MEDFORD LAKES | NJ | 08055 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 148173 | | JOHN R CHWASTYK | 233 SOUTHVIEW DR | | | | DELRAN | NJ | 08075 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 148174 | | JOHN R DUPUIS | PO BOX 150 | | | | DEWEYVILLE | TX | 77614 | USA | TRADE PAYABLE | | | | | $108.25 | |
| 148175 | | JOHN R KENNEDY | 1400 B NARUET ST | | | | BERWICK | PA | 18603 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 148176 | | JOHN R WADENA | 1018 CEDAR AVE APT F | | | | MARYSVILLE | WA | 98271 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 148177 | | JOHN RAMIREZ | 1313 SWEETWATER LN | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148178 | | JOHN RAMPINO | 6526 OCEAN CRAST DR | | | | PLS VRD PNSLA | CA | 90275 | USA | TRADE PAYABLE | | | | | $244.78 | |
| 148179 | | JOHN RAMPT | 5299 PETERS LN | | | | KATY | TX | 77449 | USA | TRADE PAYABLE | | | | | $35.71 | |
| 148180 | | JOHN RAYMOND | 1401 SUNSET DRIVE | | | | MARSHALL | TX | 75672 | USA | TRADE PAYABLE | | | | | $45.04 | |
| 148181 | | JOHN READ | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MI | 48047 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 148182 | | JOHN REAVES | 2637 GRUNEWALD | | | | BLUE ISLAND | IL | 60406 | USA | TRADE PAYABLE | | | | | $11.54 | |
| 148183 | | JOHN RECTOR | -334 E GRANT ST | | | | MORRISVILLE | PA | 19067 | USA | TRADE PAYABLE | | | | | $47.69 | |
| 148184 | | JOHN REDMOND | 14 SKELLY LN | | | | SEWELL | NJ | 08080 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 148185 | | JOHN REGINA | 1611 FARMINGTON AVE | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $51.78 | |
| 148186 | | JOHN REHER | 7527 THOMAS AVE S | | | | RICHFIELD | MN | 55423 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 148187 | | JOHN RENDON | 941 MCARTHUR AVE | | | | CLOVIS | CA | 93611 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 148188 | | JOHN RESTIVO | 101000 BROADMOOR | | | | LENEXA | KS | 66219 | USA | TRADE PAYABLE | | | | | $100.34 | |
| 148189 | | JOHN REYNOLDS | 55 LANARK ROAD | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 148190 | | JOHN REYNOLDS JR | 6230 MAPLE GROVE APT 3 | | | | FARMINGTON | NY | 14425 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 148191 | | JOHN RICH | 7702 DAVE RD | | | | KNOXVILLE | TN | 37938 | USA | TRADE PAYABLE | | | | | $13.09 | |
| 148192 | | JOHN RICKEL | 4279 JUDITH AVE NONE | | | | MERRITT IS | FL | 32953 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 148193 | | JOHN RIFFERO | 333 E SOLA ST | | | | SANTA BARBARA | CA | 93101 | USA | TRADE PAYABLE | | | | | $371.68 | |
| 148194 | | JOHN RIGOULOT | 4156 E MENAN LORENZO HYW | | | | RIGBY | ID | 83442 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148195 | | JOHN RITCHIE | 1234 RAYMOND DR | | | | PACHECO | CA | 94553 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 148196 | | JOHN RITTER | 14 COLONEL LN | | | | MILROY | PA | 17063 | USA | TRADE PAYABLE | | | | | $49.40 | |
| 148197 | | JOHN RIVERA | 24425 WOOLSY CYN RD | | | | CANOGA PARK | CA | 91307 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 148198 | | JOHN ROBERTS | 6195 SWAN LAKE DR | | | | ROMULUS | MI | | USA | TRADE PAYABLE | | | | | $4.70 | |
| 148199 | | JOHN ROBERTSON | XXXXX | | | | SOLSBERRY | IN | 47459 | USA | TRADE PAYABLE | | | | | $27.67 | |
| 148200 | | JOHN ROBLES | 2599 SUNNYDALE DR | | | | DUARTE | CA | 91010 | USA | TRADE PAYABLE | | | | | $112.66 | |
| 148201 | | JOHN ROCHA | 33109 ELMIRA AVE | | | | MCALLEN | TX | 78503 | USA | TRADE PAYABLE | | | | | $38.17 | |
| 148202 | | JOHN ROCKHILL | 27 BARNEGAT BLVD | | | | BARNEGAT | NJ | 08005 | USA | TRADE PAYABLE | | | | | $98.99 | |
| 148203 | | JOHN RODNEY | 450B WESTWOOD SQUARE W | | | | UNIVERSITY PL | WA | 98466 | USA | TRADE PAYABLE | | | | | $25.16 | |
| 148204 | | JOHN RODRIGUEZ | 36 REEVE PL | | | | BROOKLYN | NY | 11218 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 148205 | | JOHN RODRIGUEZ | 36 REEVE PL | | | | BROOKLYN | NY | 11218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148206 | | JOHN RODRIGUEZ | 36 REEVE PL | | | | BROOKLYN | NY | 11218 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 148207 | | JOHN ROLLINS | 1890 PEBBLE CREEK DRIVE | | | | ATHENS | GA | 30605 | USA | TRADE PAYABLE | | | | | $47.93 | |
| 148208 | | JOHN ROSA | BO MEDIA LUNA 479 CALE DEGETAU | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 148209 | | JOHN ROSEMARY | 14435 SILVERTHORN AVE | | | | BATON ROUGE | LA | 70819 | USA | TRADE PAYABLE | | | | | $38.13 | |
| 148210 | | JOHN ROSS | 601 6TH ST | | | | MCKEESPORT | PA | 15132 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 148211 | | JOHN ROWELL | 13432 ALABAMA HWY 227 | | | | GERALDINE | AL | 35974 | USA | TRADE PAYABLE | | | | | $66.55 | |
| 148212 | | JOHN RUCKER | 730 CANNON CRSE SW | | | | MARIETTA | GA | 30064 | USA | TRADE PAYABLE | | | | | $10.17 | |
| 148213 | | JOHN RUPP | 2245 LAFAYETTE AVE | | | | COLUMBUS | IN | 47201 | USA | TRADE PAYABLE | | | | | $1,663.98 | |
| 148214 | | JOHN RUSSELL | 5994 STANTON AVE | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 148215 | | JOHN SADOWSKI | 91-359 EWA BEACH RD  NONE | | | | EWA BEACH | HI | | USA | TRADE PAYABLE | | | | | $285.00 | |
| 148216 | | JOHN SALINGER | 43 E PASTURE RD | | | | BERWICK | ME | 03901 | USA | TRADE PAYABLE | | | | | $56.00 | |
| 148217 | | JOHN SAMDIAN | 4458 SNOWDEN AVE | | | | LAKEWOOD | CA | 90713 | USA | TRADE PAYABLE | | | | | $3.34 | |
| 148218 | | JOHN SAMUELJRL | 13935 PRINCE WILLIAMWAY | | | | NORTHPORT | AL | 35475 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148219 | | JOHN SANDOVAL | 04 SOUTHERN ALL AROUND ROAD | | | | CUBA | NM | 87013 | USA | TRADE PAYABLE | | | | | $36.77 | |
| 148220 | | JOHN SANTISTEVAN | 847 S DEPEW ST | | | | LAKEWOOD | CO | 80236 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 148221 | | JOHN SANTOS | XXX | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 148222 | | JOHN SARAFA | 9118 VICTORIA | | | | EDEN PRAIRIE | MN | 55347 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 148223 | | JOHN SAUSEN | 2741 GREEN BASS LAKE RD | | | | NISSWA | MN | 56468 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 148224 | | JOHN SCHLOSSER | 05674 COUNTY ROAD 33A | | | | SAINT MARYS | OH | 45885 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 148225 | | JOHN SCHMUTZ | 114 CLOVERDALE LANE | | | | WILLIAMSTOWN | NJ | 08094 | USA | TRADE PAYABLE | | | | | $36.98 | |
| 148226 | | JOHN SCHRAMM | 100 LINCOLN CIRCLE APT 2 | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $756.93 | |
| 148227 | | JOHN SCHRICK | 6705 NW DAWN LN | | | | KANSAS CITY | MO | 64151 | USA | TRADE PAYABLE | | | | | $227.73 | |
| 148228 | | JOHN SCHUESSLER | 1432 W ROSEMONT AVE 1N | | | | CHICAGO | IL | 60660 | USA | TRADE PAYABLE | | | | | $8.49 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148229 | | JOHN SCHULZE | 1601 N JOHN STOCKBAUER DR | | | | VICTORIA | TX | 77901 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 148230 | | JOHN SCHUSTER | 33 MAPLE ST | | | | HOLDEN | MA | | USA | TRADE PAYABLE | | | | | $25.00 | |
| 148231 | | JOHN SCHWARZ | 466 MIDLAND RD | | | | JANESVILLE | WI | 53546 | USA | TRADE PAYABLE | | | | | $15.81 | |
| 148232 | | JOHN SCOTT | 15074 O AVE | | | | RANDALIA | IA | 52164 | USA | TRADE PAYABLE | | | | | $12.89 | |
| 148233 | | JOHN SEABROOK | 966 DUNNING ST SE | | | | ATLANTA | GA | | USA | TRADE PAYABLE | | | | | $600.00 | |
| 148234 | | JOHN SECCO | 750 E WARM SPRINGS RD | | | | LAS VEGAS | NV | 89119 | USA | TRADE PAYABLE | | | | | $64.89 | |
| 148235 | | JOHN SELTZER | 813 ELLA ST | | | | PITTSBURGH | PA | 15243 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 148236 | | JOHN SERWACH | 1401 W FORT ST | | | | DETROIT | MI | 48244 | USA | TRADE PAYABLE | | | | | $15.89 | |
| 148237 | | JOHN SHARON | 195 FLINT CREEK DR | | | | RICHMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148238 | | JOHN SHEA | 1216 MCMILLAN ST | | | | WORTHINGTON | MN | 56187 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 148239 | | JOHN SHEATHER | 145 HART ST | | | | BEVERLY | MA | 01915 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 148240 | | JOHN SHELTON | 380 COUNTY ROAD 304 | | | | ORANGE GROVE | TX | 78372 | USA | TRADE PAYABLE | | | | | $54.11 | |
| 148241 | | JOHN SHEPHERD | 4320 WEST 900 NORTH | | | | MILFORD | IN | 46542 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 148242 | | JOHN SHUGART | 118 APACHE RD | | | | TYE | TX | 79563 | USA | TRADE PAYABLE | | | | | $266.37 | |
| 148243 | | JOHN SIMONS | 7128 ESTRELLA DE MAR AVE | | | | LAS VEGAS | NV | 89131 | USA | TRADE PAYABLE | | | | | $36.59 | |
| 148244 | | JOHN SIMPSON | 7740 PLATT RD | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $23.84 | |
| 148245 | | JOHN SIN | 253 8TH ST | | | | JERSEY CITY | NJ | 07302 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 148246 | | JOHN SLOMANSKI | 2829 S 9TH STREET | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 148247 | | JOHN SMITH | 45 GORDON TERRACE | | | | BELMONT | MA | 02478 | USA | TRADE PAYABLE | | | | | $215.61 | |
| 148248 | | JOHN SMITH | 45 GORDON TERRACE | | | | BELMONT | MA | 02478 | USA | TRADE PAYABLE | | | | | $19.76 | |
| 148249 | | JOHN SMITH | 45 GORDON TERRACE | | | | BELMONT | MA | 02478 | USA | TRADE PAYABLE | | | | | $36.88 | |
| 148250 | | JOHN SMITH | 45 GORDON TERRACE | | | | BELMONT | MA | 02478 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 148251 | | JOHN SMITH | 45 GORDON TERRACE | | | | BELMONT | MA | 02478 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 148252 | | JOHN SMITH | 45 GORDON TERRACE | | | | BELMONT | MA | 02478 | USA | TRADE PAYABLE | | | | | $707.65 | |
| 148253 | | JOHN SMITH | 45 GORDON TERRACE | | | | BELMONT | MA | 02478 | USA | TRADE PAYABLE | | | | | $871.71 | |
| 148254 | | JOHN SMITH | 45 GORDON TERRACE | | | | BELMONT | MA | 02478 | USA | TRADE PAYABLE | | | | | $10.71 | |
| 148255 | | JOHN SNYDER | 1008 REMINGTON ST | | | | FORT COLLINS | CO | 80524 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 148256 | | JOHN SOBOLAK | 5409 W MELROSE | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 148257 | | JOHN SOLLENBERGER | 11842 BIGSPRINGS RD | | | | CLEAR SPRING | MD | 21722 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 148258 | | JOHN SPEELMAN | 146-IDYLWILD AVE NE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148259 | | JOHN SPRATT | 12445 SOUTH COUNTY | | | | MUNCIE | IN | 47302 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 148260 | | JOHN SPRUNGER | 1400 PINE DR | | | | PRESCOTT | AZ | 86303 | USA | TRADE PAYABLE | | | | | $355.07 | |
| 148261 | | JOHN STAMATELLO | 1785 GRAND AVE | | | | MERRICK | NY | 11566 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 148262 | | JOHN STANFILL | 3760 LAURA LEIGH DR | | | | FRIENDSWOOD | TX | 77546 | USA | TRADE PAYABLE | | | | | $90.31 | |
| 148263 | | JOHN STARK | 55-321 KAMEHAMEHA HWY APT-C | | | | LAIE | HI | 96762 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 148264 | | JOHN STEELE | 539 MEMORY LANE | | | | BOULDER CREEK | CA | 95006 | USA | TRADE PAYABLE | | | | | $1,163.81 | |
| 148265 | | JOHN STEINBACHER | 5035N LAKE DRIVE | | | | COMLUBIA CITY | IN | 46725 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 148266 | | JOHN STEPHEN | 76 SORRENTO ST | | | | PROVIONEEZ | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 148267 | | JOHN STEVE | MARGINAL H 42 STA RITA | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 148268 | | JOHN STEVENS | 2855 NW 59TH ST | | | | SEATTLE | WA | 98107 | USA | TRADE PAYABLE | | | | | $65.95 | |
| 148269 | | JOHN STEVENS | 2855 NW 59TH ST | | | | SEATTLE | WA | 98107 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 148270 | | JOHN STEVENSON | 1569 LANCASTER LN | | | | EAGAN | MN | 55122 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 148271 | | JOHN STEVENSON | 1569 LANCASTER LN | | | | EAGAN | MN | 55122 | USA | TRADE PAYABLE | | | | | $150.84 | |
| 148272 | | JOHN STOGNER | 1375 HIGHWAY 417 | | | | MOORE | SC | 29369 | USA | TRADE PAYABLE | | | | | $6.18 | |
| 148273 | | JOHN STONE | 5107 UPTON AVENUE NORTH | | | | MINNEAPOLIS | MN | 55430 | USA | TRADE PAYABLE | | | | | $16.16 | |
| 148274 | | JOHN STRIZIC | 460 EAGLE LAKE AVE | | | | WAUKESHA | WI | 53186 | USA | TRADE PAYABLE | | | | | $15.12 | |
| 148275 | | JOHN STRONG | 2142 IO KEA RD ROAD 4 | | | | MOUNTAINVIEW | HI | 96771 | USA | TRADE PAYABLE | | | | | $808.30 | |
| 148276 | | JOHN STUCKY | 990 KEYHOLE CV | | | | GREENWOOD | IN | 46142 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 148277 | | JOHN STURDIVANT | 210 4TH ST | | | | ONALASKA | WA | 98570 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 148278 | | JOHN STURMFELS | 5530 WOODHILL RD APT 226 | | | | MINNETONKA | MN | 55345 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 148279 | | JOHN SWEENEY | 4611 2ND ST N | | | | ARLINGTON | VA | 22203 | USA | TRADE PAYABLE | | | | | $296.79 | |
| 148280 | | JOHN SWYKA | 36 NAVISTA CIRCLE | | | | BROOKSIDE | DE | 19713 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 148281 | | JOHN SZETELA | 229 PLAIMOR AVE | | | | BARSTOW | CA | 92311 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 148282 | | JOHN TAYLOR | 602 N MAIN ST | | | | WILLIAMSTOWN | KY | 41097 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 148283 | | JOHN TAYLOR | 602 N MAIN ST | | | | WILLIAMSTOWN | KY | 41097 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 148284 | | JOHN TENNISON | 209 COLONIAL ST | | | | FORT WORTH | TX | 76111 | USA | TRADE PAYABLE | | | | | $1,220.31 | |
| 148285 | | JOHN TERESA | 1211 E COLUMBUS DR | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 148286 | | JOHN THELEN | 17743 228TH AVE NW | | | | BIG LAKE | MN | 55309 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 148287 | | JOHN THIELKE | PO BOX 183 | | | | KERKHOVEN | MN | 56252 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 148288 | | JOHN THOMAS | 224 BRANTLEY HARBOR DR | | | | SAINT AUGUSTINE | FL | 32086 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 148289 | | JOHN THOMAS | 224 BRANTLEY HARBOR DR | | | | SAINT AUGUSTINE | FL | 32086 | USA | TRADE PAYABLE | | | | | $415.22 | |
| 148290 | | JOHN THOMAS | 224 BRANTLEY HARBOR DR | | | | SAINT AUGUSTINE | FL | 32086 | USA | TRADE PAYABLE | | | | | $3.85 | |
| 148291 | | JOHN THOMPSON | 4350 NW FRONT AVE | | | | PORTLAND | OR | 97210 | USA | TRADE PAYABLE | | | | | $6.48 | |
| 148292 | | JOHN THOMPSON | 4350 NW FRONT AVE | | | | PORTLAND | OR | 97210 | USA | TRADE PAYABLE | | | | | $15.16 | |
| 148293 | | JOHN THORNSBERRY | XXXX | | | | SAN FRANCISCO | CA | 94102 | USA | TRADE PAYABLE | | | | | $210.29 | |
| 148294 | | JOHN TIFFAULT | 157 CURRYTOWN RD | | | | SPRAKERS | NY | 12166 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 148295 | | JOHN TIMM | 5811 AMBASSADOR DR | | | | SAGINAW | MI | 48603 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 148296 | | JOHN TOLEDO | 10000 | | | | BRONX | NY | 10455 | USA | TRADE PAYABLE | | | | | $10.08 | |
| 148297 | | JOHN TOMARS | 1874 FORD PKWY | | | | ST PAUL | MN | 55116 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 148298 | | JOHN TORRES | 63 E 226TH ST | | | | BRONX | NY | 10470 | USA | TRADE PAYABLE | | | | | $22.42 | |
| 148299 | | JOHN TOTLAND | 917 WESTSIDE DR | | | | FERGUS FALLS | MN | 56537 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 148300 | | JOHN TRACEY | 5239 COORS ST | | | | ARVADA | CO | 80002 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 148301 | | JOHN TRACY | 1626 NORTHHILTON | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 148302 | | JOHN TROTTER | 16764 N MORRISON LN | | | | MOUNT VERNON | IL | 62864 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 148303 | | JOHN TULL | 1320 E VOLTAIRE AVE | | | | PHOENIX | AZ | 85022 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 148304 | | JOHN TURNER | 901 JOY RD | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148305 | | JOHN TURNER | 901 JOY RD | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $8.19 | |
| 148306 | | JOHN TURPIN | 300 36TH AVE SW 915 | | | | NORMAN | OK | 73072 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 148307 | | JOHN ULSH | LAKE CITY | | | | LAKE CITY | FL | 32024 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 148308 | | JOHN UNTERREINER | 21994 WHITETAIL KING NONE | | | | NEW CANEY | TX | 77357 | USA | TRADE PAYABLE | | | | | $76.67 | |
| 148309 | | JOHN V GILLIAM | 3814 S BLUE RIDGE BLVD | | | | INDEPENDENCE | MO | 64052 | USA | TRADE PAYABLE | | | | | $21.70 | |
| 148310 | | JOHN VANDAM | 2132 EAST RICHARDS ST | | | | DOUGLAS | WY | 82633 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 148311 | | JOHN VANDERHOOF | 114 FOREST ROAD | | | | LYNDEBOROUGH | NH | | USA | TRADE PAYABLE | | | | | $6.99 | |
| 148312 | | JOHN VERNOVISH | 120 PEN AVE | | | | EATONVILLE | WA | 98328 | USA | TRADE PAYABLE | | | | | $27.53 | |
| 148313 | | JOHN VICKERY | 160 BEATS VALLEY ROAD | | | | CLINTON | TN | 37716 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 148314 | | JOHN VINSON | 2950 YODER RD APT B | | | | MIDLAND | MI | 48640 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 148315 | | JOHN VON RUDEN | 115 N 1ST STREET | | | | WATERVILLE | MN | 56096 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148316 | | JOHN W BARRY | 903 S SEVERGN DR | | | | EXTON | PA | | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148317 | | JOHN W KISSELBURGH | 1036 CHAPLET COURT | | | | HENDERSON | NV | 89074 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 148318 | | JOHN W LAWRENCE | PO BOX 502 | | | | SHELL LAKE | WI | 54871 | USA | TRADE PAYABLE | | | | | $10.35 | |
| 148319 | | JOHN W NICHOLS | 459 LAMEY RD | | | | MILLMONT | PA | 17845 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 148320 | | JOHN W SHISLER | 909 BUCHANAN ST | | | | KINGMAN | AZ | 86401 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 148321 | | JOHN WALCZAK | PO BOX 112 | | | | JAMESTOWN | NY | 14702 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 148322 | | JOHN WALKER | 638 E HOUSTON ST | | | | CLEVELAND | TX | 77327 | USA | TRADE PAYABLE | | | | | $82.42 | |
| 148323 | | JOHN WALLACE | 2931 WYOMING AVE S | | | | MINNEAPOLIS | MN | 55426 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 148324 | | JOHN WEEKLEY | 807 E 1ST ST | | | | WASHINGTON | MO | 63090 | USA | TRADE PAYABLE | | | | | $8.07 | |
| 148325 | | JOHN WELLS | PO BOX 504 | | | | FORT YOTTEN | ND | 58335 | USA | TRADE PAYABLE | | | | | $84.65 | |
| 148326 | | JOHN WEST | 4122B | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $7.33 | |
| 148327 | | JOHN WEST | 4122B | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 148328 | | JOHN WESTLING | 2845 195TH LN NW | | | | CEDAR | MN | 55011 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 148329 | | JOHN WHEATLEY | 10578 COUNTRY GROVE CIRCL | | | | DELMAR | DE | 19940 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 148330 | | JOHN WHEATON | 6223 W 94TH ST  APT 1NW | | | | OAK LAWN | IL | 60453 | USA | TRADE PAYABLE | | | | | $578.70 | |
| 148331 | | JOHN WHEELER | 156 B STREET | | | | WHITTEMORE | MI | 48770 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 148332 | | JOHN WHITE | 26 TOM WHITE MEMORIAL RD | | | | HOGANSBURG | NY | 13655 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 148333 | | JOHN WHITE | 26 TOM WHITE MEMORIAL RD | | | | HOGANSBURG | NY | 13655 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 148334 | | JOHN WIGINGTON | 1973 HWY 1675 | | | | SOMERSET | KY | 42501 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 148335 | | JOHN WILLIAM OWENS III | 7471 KNOLLWOOD DRIVE | | | | MOUNDS VIEW | MN | 55112 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 148336 | | JOHN WILLIAMS | 5619 SANTIAM HWY SE | | | | ALBANY | OR | 97322 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 148337 | | JOHN WILLIAMS | 5619 SANTIAM HWY SE | | | | ALBANY | OR | 97322 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 148338 | | JOHN WILLIAMS | 5619 SANTIAM HWY SE | | | | ALBANY | OR | 97322 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 148339 | | JOHN WILLIMES | 2029 W JEFFERSON ST | | | | PHILADELPHIA | PA | 19121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 148340 | | JOHN WILLINGHAM | 8477 HIGHWAY 6  NONE | | | | CLIFTON | TX | 76634 | USA | TRADE PAYABLE | | | | | $10.64 | |
| 148341 | | JOHN WILSON | 14 N BLANKS AVE | | | | PICAYUNE | MS | 39466 | USA | TRADE PAYABLE | | | | | $30.09 | |
| 148342 | | JOHN WIRTH | 2145 ELDRED AVE | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $8.23 | |
| 148343 | | JOHN WISE | 335 SAMANTHA DRIVE | | | | FAIRMONT | WV | 26554 | USA | TRADE PAYABLE | | | | | $49.71 | |
| 148344 | | JOHN WOJTASIAK | 915 ELM ST | | | | ANTIGO | WI | 54409 | USA | TRADE PAYABLE | | | | | $35.54 | |
| 148345 | | JOHN WOO | 488 E TOPEKA DR | | | | PHOENIX | AZ | 85024 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 148346 | | JOHN WOOD | 1913 S ASH AVE | | | | INDEPENDENCE | MO | 64052 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 148347 | | JOHN WRIGHT | 123 TROUT ST  NONE | | | | HOLLY RIDGE | NC | 28445 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 148348 | | JOHN WRIGHT | 123 TROUT ST  NONE | | | | HOLLY RIDGE | NC | 28445 | USA | TRADE PAYABLE | | | | | $169.99 | |
| 148349 | | JOHN WYNN | 911 HWY 504 | | | | NATCHITOCHES | LA | 71457 | USA | TRADE PAYABLE | | | | | $12.55 | |
| 148350 | | JOHN Y YOO | 6148 WOODED RUN DR | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 148351 | | JOHN YOHANNAN | 3108 CADDO LN  NONE | | | | SUNNYVALE | TX | 75182 | USA | TRADE PAYABLE | | | | | $181.20 | |
| 148352 | | JOHN YOUNG | 20220 VAN ANTWERP | | | | DETROIT | MI | 48225 | USA | TRADE PAYABLE | | | | | $941.34 | |
| 148353 | | JOHN YOUNGER | STORE | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $30.01 | |
| 148354 | | JOHN ZACK S | 835 6TH AVE | | | | RAGLAND | AL | 35131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148355 | | JOHN ZEHOWSKI | 5544 W ARROWHEAD RD | | | | HERMANTOWN | MN | 55811 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 148356 | | JOHN ZIEGLER | 415 E ADALINE ST | | | | ELNORA | IN | 47529 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 148357 | | JOHN ZIMMERMAN | 1405 MOORE STREET | | | | FORTWARD | TX | 78382 | USA | TRADE PAYABLE | | | | | $17.40 | |
| 148358 | | JOHN ZUNINO | 3556 GEMINI WAY | | | | SACRAMENTO | CA | 95827 | USA | TRADE PAYABLE | | | | | $646.93 | |
| 148359 | | JOHNA D HARP | 424 LINDBERGH DR NE  106 | | | | ATLANTA | GA | 30305 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 148360 | | JOHNAE MARZETTE | 691 5TH ST E | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $13.39 | |
| 148361 | | JOHNATAN HAVOYA | 2644 S BUDLONG AVE | | | | LOS ANGELES | CA | 90007 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 148362 | | JOHNATHAN ACOSTA | 1141 12 LAVETA TERRACE | | | | LOS ANGELES | CA | 90026 | USA | TRADE PAYABLE | | | | | $17.26 | |
| 148363 | | JOHNATHAN BARNETT | 2552 HOLLY DR | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 148364 | | JOHNATHAN BIGGS | 228 OLD MAIN ST | | | | MUNFORDVILLE | KY | 42165 | USA | TRADE PAYABLE | | | | | $15.48 | |
| 148365 | | JOHNATHAN HAMILTON | 44 FERNBROOKE CT | | | | O FALLON | MO | 63366 | USA | TRADE PAYABLE | | | | | $12.81 | |
| 148366 | | JOHNATHAN JESUS | 640 SEA VALE STREET | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 148367 | | JOHNATHAN MARSHALL | 15 LEE RD | | | | PHENIX CITY | AL | 36870 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 148368 | | JOHNATHAN MATTOX | 5074 KIMI GRAY CT SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 148369 | | JOHNATHAN PETTAWAY | 1005 COUNTRY VIEW LN | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 148370 | | JOHNATHAN RISHER | 44445 POST RD | | | | CLEVELAND | GA | 30528 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148371 | | JOHNATHAN ROGERS | XXX | | | | XXX | NC | 28412 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 148372 | | JOHNATHAN SANDLIN | 12422 N STATE ROAD 56 | | | | VEVAY | IN | 47043 | USA | TRADE PAYABLE | | | | | $4.47 | |
| 148373 | | JOHNATHAN SERRANO | 7522 WHITE OAK AVE | | | | HAMMOUND | IN | 46324 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 148374 | | JOHNATHAN SNEED | 1834 TREE VIEW COURT APT F | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 148375 | | JOHNATHAN VERDUZCO | 15753 SHERYL LN | | | | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 148376 | | JOHNATHEN STOKES | 1901 HANDLEY DR | | | | FORT WORTH | TX | 76112 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 148377 | | JOHNATHON KUEHL | 2300 BRYANT AVE S APT 205 | | | | MINNEAPOLIS | MN | 55405 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 148378 | | JOHNATHON MOLINA | 25353 NATIONAL TRAILS HWY | | | | HELENDALE | CA | 92342 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 148379 | | JOHNATHON PIPER | 121 BUSHONG LANE | | | | EDMONTON | KY | 42129 | USA | TRADE PAYABLE | | | | | $98.84 | |
| 148380 | | JOHNATHON SCOTT-JOHNSON | 365 HICKORY POINT  BLVD  APT C | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 148381 | | JOHNC C BAILEY | 1140 OLD ROCKMART RD SE | | | | SILVER CREEK | GA | 30173 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 148382 | | JOHNCYNA JOHNSON | PLEASE ENTER YOUR STREET | | | | BRADENTON | FL | 34203 | USA | TRADE PAYABLE | | | | | $39.52 | |
| 148383 | | JOHNDA SHULER | 207 SW RAILROAD AVE | | | | SAINT GEORGE | SC | 29477 | USA | TRADE PAYABLE | | | | | $12.74 | |
| 148384 | | JOHNDRO SUZANNE | 317 PARK ST | | | | ROCKPORT | ME | 04856 | USA | TRADE PAYABLE | | | | | $42.19 | |
| 148385 | | JOHNE JAMES | 211 KNODISHALL DR | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 148386 | | JOHNEESHA ROSS | 23199 STEWART AVE | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $12.70 | |
| 148387 | | JOHNEISHIE MCGEE | 4585 N 23RD ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 148388 | | JOHNELL KIEFF | 308GEORGIA COURT | | | | METAIRE | LA | 70005 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 148389 | | JOHNELLE FOSTER | 736 KEKONA PL | | | | MAKAWAO | HI | 96768 | USA | TRADE PAYABLE | | | | | $14.79 | |
| 148390 | | JOHNES ANGELA | 6300 JEFFERY DRIVE APT 2 | | | | LOUISVILLE | KY | 40258 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 148391 | | JOHNES TECCA | 831 ALEXANDER ST APT 1 | | | | GRANDRAPIDS | MI | 49507 | USA | TRADE PAYABLE | | | | | $25.78 | |
| 148392 | | JOHNESE SAUNDERS | 706 CABIN CREEK DR | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 148393 | | JOHNESHA BAILEY | 219 S CONNELL ST | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148394 | | JOHNESHA J DERRICO | 847LONDON RD | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148395 | | JOHNETTA JEFFERSON | 7517 KENTUCKY AVE | | | | MINNEAPOLIS | MN | 55428 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 148396 | | JOHNETTA NETTALULU | 1101 S WINNEBAGO ST | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 148397 | | JOHNETTA WORTHY | 116 GRACES LANE | | | | GRASONVILLE | MD | 21638 | USA | TRADE PAYABLE | | | | | $10.08 | |
| 148398 | | JOHNETTA WORTHY | 116 GRACES LANE | | | | GRASONVILLE | MD | 21638 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 148399 | | JOHNEYCE M KEEMER | 383 SOLLERS WHARF RD | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 148400 | | JOHN-GINA DAVIS-DABNEY | 508 WEST  22ND | | | | ANDERSON | IN | 46016 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 148401 | | JOHNICE JAMES | 12404 CECILY CT | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 148402 | | JOHNICE JOHNSON | 208 HOLLINGSWORTH AVE | | | | GADSDEN | AL | 35903 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 148403 | | JOHNICE RUCKER | 1817 8TH ST NW | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 148404 | | JOHNICIA HICKS | 1560 EAST 196TH STREET | | | | EUCLID | OH | 44147 | USA | TRADE PAYABLE | | | | | $0.01 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148405 | | JOHNICKABYRD JOHNICKABYRD | 741 WOODRUFF RD | | | | GREENVILE | SC | 29607 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 148406 | | JOHNIE BAUGHER | 2211 MADISON | | | | CONVINGTON | KY | 41014 | USA | TRADE PAYABLE | | | | | $9.77 | |
| 148407 | | JOHNIE CUENS | 300 HOUCHIN FERRY RD | | | | BROWNSVILLE | KY | 42210 | USA | TRADE PAYABLE | | | | | $15.34 | |
| 148408 | | JOHNIE CUENS | 300 HOUCHIN FERRY RD | | | | BROWNSVILLE | KY | 42210 | USA | TRADE PAYABLE | | | | | $31.78 | |
| 148409 | | JOHNIEL MARRERO | 427 NEW ST | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 148410 | | JOHNIKA GAINES | 1824 ENGLISH COLONY | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $2.93 | |
| 148411 | | JOHNKIN NICOLE | 7706 S SANGAMON | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $20.79 | |
| 148412 | | JOHNKIN SHARON | 5174 N LOVERSLANE RD 2 | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148413 | | JOHNITA R MAULDIN | 2300 BENSON POOLE RD SE APTA34 | | | | SMYRNA | GA | 30082 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148414 | | JOHNITTA YATES | 4257 ARDMORE DR | | | | SOUTH EUCLID | OH | 44121 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 148415 | | JOHNITTER WILLIAMS | 828 S CARAWAY RD | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $26.30 | |
| 148416 | | JOHNK K PORTER | 815 WASHINGTON | | | | ALGONAC | MI | 48001 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 148417 | | JOHNLEWIS TRANQUILINA | 324 FONTELIEU ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148418 | | JOHNLEWIS TRANQUILINA | 324 FONTELIEU ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 148419 | | JOHN-MICHAEL OLIVER | 418 ARBOR CIRCLE | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 148420 | | JOHN-MONIQUE GARDENER | 7212 DEARBORN | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 148421 | | JOHNNA BEVERLY | 6937 W FRAZIER LN | | | | WICHITA | KS | 67212 | USA | TRADE PAYABLE | | | | | $19.62 | |
| 148422 | | JOHNNA HILL | 308 N SANTA CLARA ST | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 148423 | | JOHNNA MARTIN | 13640 RAGGED MOUNTAIN DR | | | | PAONIA | CO | 81428 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 148424 | | JOHNNESHA RUCKER | 9808 ROSEHILL RD APT 3 | | | | LENEXA | KS | 66215 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 148425 | | JOHNNESHIA DELAY | XXXXXXXXX | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 148426 | | JOHNNESIA PLEASANT | 790 ELL STREET | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148427 | | JOHNNETTE BAKER | 3921 OMEARA DR 93 | | | | HOUSTON | TX | 77025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148428 | | JOHNNETTE HICKS | 109 E PARK AVE | | | | PLEASANTVILLE | NJ | 08232 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 148429 | | JOHNNETTE JONES | XXX | | | | JACKSONVILLE | FL | 32206 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 148430 | | JOHNNICE ROSEMAN | 2823 SHADBLOW LN | | | | WEST COLUMBIA | SC | 29170 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 148431 | | JOHNNIE BRADFORD | 1919 ABUNKER HILL ROAD | | | | LUGOFF | SC | 29078 | USA | TRADE PAYABLE | | | | | $49.21 | |
| 148432 | | JOHNNIE BRANCH | 19209 THUNDER RD | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 148433 | | JOHNNIE BRINSON | PO BOX 663 | | | | PONDER | TX | 76259 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 148434 | | JOHNNIE BROWN | 18534 VAN AKEN BLVD | | | | SHAKER HTS | OH | 44122 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 148435 | | JOHNNIE BROWN | 18534 VAN AKEN BLVD | | | | SHAKER HTS | OH | 44122 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 148436 | | JOHNNIE COTTRELL | 7712 S ABERDEEN ST NONE | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 148437 | | JOHNNIE DAVIS | 1020 MARSHALL LN | | | | POTEET | TX | 78065 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 148438 | | JOHNNIE DRUMMOND | 669 RUTHERFORD RD APT 1111 | | | | GREENVILLE | SC | 29609 | USA | TRADE PAYABLE | | | | | $99.50 | |
| 148439 | | JOHNNIE EDWARD | 7812 RIVERINE RD | | | | TEMPLE TERRANCE | FL | 33637 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 148440 | | JOHNNIE HARRIS | 701 NW 2 TER | | | | POMPANO | FL | 33064 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 148441 | | JOHNNIE J BURNS | 926 E 214 ST PH | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 148442 | | JOHNNIE JORDAN | 28490 MOUND RD APT 138 | | | | WARREN | MI | 48092 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 148443 | | JOHNNIE LEITERMAN | 436 OWEN ST | | | | HAMILTON | OH | 45011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148444 | | JOHNNIE MAE BROCKINGTON | 1012 N CRAVER ST | | | | OCILLA | GA | 31774 | USA | TRADE PAYABLE | | | | | $25.19 | |
| 148445 | | JOHNNIE MANTOLETTE | 2566 N CHAPARRAL LOOP | | | | GLOBE | AZ | 85501 | USA | TRADE PAYABLE | | | | | $139.99 | |
| 148446 | | JOHNNIE MARTIN | 12168 MAGNOLA ST | | | | GRAMERCY | LA | 70052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148447 | | JOHNNIE MEDINA | 10602 KIRKLANE DR | | | | HOUSTON | TX | 77089 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 148448 | | JOHNNIE MITCHELL | 105 ALBERT ST | | | | WINTER SPRINGS | FL | 32708 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148449 | | JOHNNIE MONICO | 22239 COHASSET ST | | | | CANOGA PARK | CA | 91303 | USA | TRADE PAYABLE | | | | | $16.35 | |
| 148450 | | JOHNNIE MUNSEY | 15223 FORRESTER RD | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $19.07 | |
| 148451 | | JOHNNIE NIETO | 13200 GLAMIS ST | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 148452 | | JOHNNIE REESE | 7401 LOCUST AVE | | | | GARY | IN | 46403 | USA | TRADE PAYABLE | | | | | $10.77 | |
| 148453 | | JOHNNIE V FETHERSON 7154911 | 1801 GRIERS GROVE RD APTC | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 148454 | | JOHNNIE WALTON | 523 LOUST ST | | | | ROCKHILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 148455 | | JOHNNIE WASHINGTON | 19474 NW 30TH CT | | | | MIAMI GARDENS | FL | 33056 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 148456 | | JOHNNIE WHITE | 511 BROOK ST | | | | PALMETTO | GA | 30268 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 148457 | | JOHNNIE WILLIAMS | 6441 PRINCETON WOODS DR N | | | | MOBILE | AL | 36618 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 148458 | | JOHNNIES RESTAURANT | 2406 MOLLY PITCHER HWY SOUTH | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $990.16 | |
| 148459 | | JOHNNSON AMBER | 1130 TWIN LAKES DR | | | | SOUTHPORT | NC | 28461 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148460 | | JOHNNY AGUILAR | PO BOX 1505 | | | | ALBUQUERQUE | NM | | USA | TRADE PAYABLE | | | | | $9.63 | |
| 148461 | | JOHNNY AZEEZ | 42 JEDWOOD PLACE | | | | VALLEY STREAM | NY | 11581 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 148462 | | JOHNNY B FRIDAY | 1408 N 10TH ST | | | | KILLEEN | TX | 76541 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 148463 | | JOHNNY BERLANGA | 301 CABRERO ST | | | | GEORGE WEST | TX | 78022 | USA | TRADE PAYABLE | | | | | $34.29 | |
| 148464 | | JOHNNY C MORRIS | 736 JARRETT RD | | | | HORSHAM | PA | 19038 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 148465 | | JOHNNY CALLAHAN | 412 WOODY HOLLOW RD | | | | LULING | TX | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 148466 | | JOHNNY CAMACHO | 817 NW 7TH ST | | | | HALLANDALE | FL | 33009 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 148467 | | JOHNNY CHAVEZ | 640 N RENN | | | | CLOVIS | CA | 93611 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 148468 | | JOHNNY CONNORS | 1529 NORTH EVERETT | | | | RIDGECREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $55.99 | |
| 148469 | | JOHNNY COOPER | 834 MURPHY RD | | | | SEVIERVILLE | TN | 37862 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 148470 | | JOHNNY CUESPNO | 85 PRESIDEBTIAL BLVD | | | | PATERSON | NJ | 07522 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 148471 | | JOHNNY DANIELS | DR LATONYA DANIELS | | | | ABERDEEN | MS | 39730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 148472 | | JOHNNY ESCALERA ROSADO | BO LA PLATA CORREO GENERA | | | | LA PLATA | PR | 00786 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 148473 | | JOHNNY ESTRADA | 602 J STREET | | | | SANGER | CA | 93657 | USA | TRADE PAYABLE | | | | | $3.56 | |
| 148474 | | JOHNNY EVERETT | 817 LAMONT STREET | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 148475 | | JOHNNY FAIRBANKS | 113 CHAMP DRIVE | | | | NEW HOPE | AL | 35760 | USA | TRADE PAYABLE | | | | | $4.31 | |
| 148476 | | JOHNNY GASTON | 6457 WELLINGTON CHASE CT | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $40.01 | |
| 148477 | | JOHNNY GRAY | 721 GLENSHIRE DR | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $22.45 | |
| 148478 | | JOHNNY HARTMAN | 3739 BLACK EAGLE DRIVE 21 | | | | ANTELOPE | CA | 95843 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 148479 | | JOHNNY HAYS | 5203 TUCKER HILL LANE | | | | CEDAR CREEK | TX | 78612 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 148480 | | JOHNNY HEARD | 4057 EAGLE RIDGE LN | | | | BARTLETT | TN | 38115 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 148481 | | JOHNNY HERNANDEZ | 2718 44TH ST UNIT B | | | | LUBBOCK | TX | 79413 | USA | TRADE PAYABLE | | | | | $96.87 | |
| 148482 | | JOHNNY HOLLON | 8957 KEISTER | | | | DAYTON | OH | 45422 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148483 | | JOHNNY J MARTINEZ | 1106 S CHILSON ST | | | | BAY CITY | MI | 48706 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 148484 | | JOHNNY JACKIEWICZ | 7702 SW CRYSTAL HILLS PL | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 148485 | | JOHNNY JACKSON | NONE | | | | PARAMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $134.68 | |
| 148486 | | JOHNNY JOHNNY | 3 VIA LAMPARA | | | | TRABUCO CYN | CA | 92688 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 148487 | | JOHNNY JOSEPH | 4824 SCHAEFER CT NE | | | | SALEM | OR | 97305 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 148488 | | JOHNNY LAMBERT | 2708 BURTON AVE | | | | JASPER | AL | 35501 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 148489 | | JOHNNY LIVINGSTON | 709 NEW MEXICO 566 | | | | CHURCH ROCK | NM | 87311 | USA | TRADE PAYABLE | | | | | $87.85 | |
| 148490 | | JOHNNY LOPEZ | URB EL ROSARIO1 | | | | VB | PR | 00693 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 148491 | | JOHNNY MARTINEZ | 32 TOWNE CENTER BLVD | | | | DELTONA | FL | 32725 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 148492 | | JOHNNY MC DUFFIE | 61 S RYAN ST | | | | BUFFALO | NY | 14210 | USA | TRADE PAYABLE | | | | | $4.56 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148493 | | JOHNNY MCMAHAN | 6 SECURITY DRIVE | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 148494 | | JOHNNY MOUNT | 2025 NEW MARKET CT | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148495 | | JOHNNY N GARCIA | 408 NW FORT SILL BLVD | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148496 | | JOHNNY NG | 6125 97TH ST | | | | REGO PARK | NY | 11374 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 148497 | | JOHNNY OLWELL | XX | | | | BREMERTON | WA | 98312 | USA | TRADE PAYABLE | | | | | $193.48 | |
| 148498 | | JOHNNY OYOLA | 411 UNION ST | | | | COLUMBIA | PA | 17512 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 148499 | | JOHNNY PARICO | 5309 15TH AVE S | | | | SEATTLE | WA | 98108 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 148500 | | JOHNNY PETTIGREW | 327 EAST 7TH | | | | VAUGHN | NM | 88353 | USA | TRADE PAYABLE | | | | | $36.58 | |
| 148501 | | JOHNNY PHOUTHONE | 502 LEBANON RD | | | | MANHEIM | PA | 17545 | USA | TRADE PAYABLE | | | | | $24.79 | |
| 148502 | | JOHNNY PULLUM | 5121 GREENHURST DR | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 148503 | | JOHNNY R ADAMS | 5118 DEER PATH DR NONE | | | | TIPTON | MI | 49287 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 148504 | | JOHNNY R JAMES JR | 7403 FAUST AVE | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 148505 | | JOHNNY REYNA | 518 S SULLIVAN | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 148506 | | JOHNNY RODRIGUEZ | CALLE 2 D 6 QUINTA DEL NO | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 148507 | | JOHNNY RODRIGUEZ | CALLE 2 D 6 QUINTA DEL NO | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 148508 | | JOHNNY ROSS | 5409 N IMPERIAL DR | | | | AUSTIN | TX | 78724 | USA | TRADE PAYABLE | | | | | $188.80 | |
| 148509 | | JOHNNY SALAZAR | 8690 SOUTH 2790 WEST | | | | SOMERSET | TX | 78069 | USA | TRADE PAYABLE | | | | | $49.17 | |
| 148510 | | JOHNNY SANCHEZ | 1012 PLATTE | | | | ALLIANCE | NE | 69301 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 148511 | | JOHNNY SILIMANOTHAM | 7157 FIRE HILL DR | | | | FORT WORTH | TX | 76137 | USA | TRADE PAYABLE | | | | | $18.39 | |
| 148512 | | JOHNNY SMITH | 27484 OREGON RD LOT 111 | | | | PERRYSBURG | OH | 43551 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148513 | | JOHNNY THOMAS | 454 CLEAR BRANCH RD | | | | LAKE CITY | TN | 37769 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 148514 | | JOHNNY VALENCIA | 16124 ROSECRANS | | | | LA MIRADA | CA | 90638 | USA | TRADE PAYABLE | | | | | $32.91 | |
| 148515 | | JOHNNY VIDES | 4113 LAS LOMAS AVE | | | | LAS VEGAS | NV | 89112 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 148516 | | JOHNNY VINES | 2711 S PATTON AVE | | | | SAN PEDRO | CA | 90731 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 148517 | | JOHNNY WHITE | 1616 TROY ST | | | | DAYTON | OH | 45404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148518 | | JOHNNY YOUNG | PO BOX 326 | | | | TEMECULA | CA | 98356 | USA | TRADE PAYABLE | | | | | $52.56 | |
| 148519 | | JOHNNY YSASI | 195 E STENGER ST | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 148520 | | JOHNP JOHNP | 100 HUNT ST | | | | ISELIN | NJ | 08830 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 148521 | | JOHNRAYMOND OBLIGAR | 5600 ORANGETHORPE AVE | | | | LA PALMA | CA | 90623 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 148522 | | JOHNS BARBARA | 5503 46TH AVENUE | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 148523 | | JOHNS BRITNIE | 285 VENTANAS AVE | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 148524 | | JOHNS CHRISTY D | 15100 FRONT BEACH RD | | | | PANAMA CITY BEA | FL | 32413 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 148525 | | JOHNS DARCI | 5300 E CALLA RD APT 1 | | | | NEW MIDDLETOWN | OH | 44442 | USA | TRADE PAYABLE | | | | | $10.82 | |
| 148526 | | JOHNS DEBRA | 397 CR 18A | | | | STARKE | FL | 32091 | USA | TRADE PAYABLE | | | | | $10.82 | |
| 148527 | | JOHNS DEONNA | 807 CHEYENNE BLVD | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $25.22 | |
| 148528 | | JOHNS DIANE | 2806 IDA AVE | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148529 | | JOHNS DONALD | 112 EAST MAIN | | | | FORT WASHINGTON | OH | 43837 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 148530 | | JOHNS DONNA | 506 SAINT CLAIR CIRCLE APT F | | | | YORKTOWN | VA | 23693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148531 | | JOHNS ELDRIDGE | 866 HARALSON DR | | | | APPLE VALLEY | MN | 55124 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 148532 | | JOHNS ERIC | 211 N WALNUT ST | | | | MILFORD | DE | 19963 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 148533 | | JOHNS ERICA | 130 HIGHWAY 131 | | | | EUFAULA | AL | 36027 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 148534 | | JOHNS HELONIA | 1 OAK DR | | | | WOOLWHICH | NJ | 08085 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148535 | | JOHNS IESHIA | 4327 E Q ST | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 148536 | | JOHNS JEFFREY E | 7149 MOLTON RD | | | | MACON | GA | 31216 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 148537 | | JOHNS JENNIFER L | 1260 KENILWOOD WAY 18 | | | | BOWLING GREEN | KY | 42104 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 148538 | | JOHNS JESSICA | 1128 LYRIC | | | | DELTONA | FL | 32738 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 148539 | | JOHNS KAREN | 25 ROBERTS ST | | | | BURLINGTON | ND | 58722 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 148540 | | JOHNS KENYA | 738 HUNTERSON ST | | | | NEWARK | NJ | 07108 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 148541 | | JOHNS KRYSTAL | 713 EAST JOYNER | | | | GIBSONVILLE | NC | 27253 | USA | TRADE PAYABLE | | | | | $6.04 | |
| 148542 | | JOHNS LASHAMEYON | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 148543 | | JOHNS MARC | 1319 WEST 9 | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148544 | | JOHNS MELISSA | 114 HUNTER ST | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 148545 | | JOHNS PAMELA | 3267 DESERETTE LN | | | | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 148546 | | JOHNS RONNIE JR | 27105 RIVER BRIDGE RD | | | | HENDERSON | MD | 21640 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 148547 | | JOHNS SANDRA | 8035 ASPEN NE | | | | ALBUQUERQUE | NM | 87110 | USA | TRADE PAYABLE | | | | | $9.24 | |
| 148548 | | JOHNS SANDRA | 8035 ASPEN NE | | | | ALBUQUERQUE | NM | 87110 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 148549 | | JOHNS SANDRA | 8035 ASPEN NE | | | | ALBUQUERQUE | NM | 87110 | USA | TRADE PAYABLE | | | | | $22.19 | |
| 148550 | | JOHNS SARAH | 9842 103RD ST LOT 30D | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 148551 | | JOHNS SHANNON | 2100 KEVIN | | | | ST LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $20.48 | |
| 148552 | | JOHNS SHERMAN | 434 FRENCHS CORNERS ROAD | | | | ADRIAN | PA | 16210 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 148553 | | JOHNS STACY | 5582 CHERRY TREE AVE | | | | GLEN ST MARY | FL | 32040 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 148554 | | JOHNS TAMMER | 191 TOWNSHIP RD | | | | SOUTH POINT | OH | 45680 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 148555 | | JOHNS TAMMY | 1141 HOMESTEAD GARDEN CT APT 2 | | | | FOREST | VA | 24551 | USA | TRADE PAYABLE | | | | | $131.88 | |
| 148556 | | JOHNS TARA | 2033 STATZ STREET | | | | NORTH LAS VEGA | NV | 89030 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 148557 | | JOHNS TARA | 2033 STATZ STREET | | | | NORTH LAS VEGA | NV | 89030 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 148558 | | JOHNS TERESA | 2700 W POWELL BLVD | | | | GRESHAM | OR | 97030 | USA | TRADE PAYABLE | | | | | $18.47 | |
| 148559 | | JOHNS WATCH & JEWELRY REPAIRS | | | | | | | | | | TRADE PAYABLE | | | | | $8,365.00 | |
| 148560 | | JOHNSON KAREN | 6689 SKIPPER RD | | | | MACON | GA | 31216 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 148561 | | JOHNSEIA WILLIAMS | 147 AZZALEA DR | | | | SPRING LAKE | NC | 28390 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148562 | | JOHNSUN COURTNEY | 3000 ROYAL HILLS DR SE APT | | | | RENTON | WA | 98058 | USA | TRADE PAYABLE | | | | | $33.90 | |
| 148563 | | JOHNSN ELLA M | 1123 W SHORE | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 148564 | | JOHNSN JEROME | 415 N 121ST | | | | WAUTOSA | WI | 53226 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 148565 | | JOHNSNON KIMBERLY | 1019 CYPRESS DR Q | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 148566 | | JOHNSON ALARICE | 9 MALCOM DR APT C | | | | ELKHART | IN | 46517 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 148567 | | JOHNSON | NONE | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $760.00 | |
| 148568 | | JOHNSON | NONE | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 148569 | | JOHNSON & JOHNSON CONSUMER INC | 5618 COLLECTIONS CTR DRIVE | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $710,576.26 | |
| 148570 | | JOHNSON AALIYA | 2333 WRIGHTMAN AVE | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 148571 | | JOHNSON AASHLEY | 5004 8TH STREET | | | | NORTHEAST | DC | 20010 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 148572 | | JOHNSON ADAM | 531 S GAY ST UNIT 1101 KNOX093 | | | | KNOXVILLE | TN | 37902 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 148573 | | JOHNSON ADARA | 9345 E ONZA AVE | | | | MESA | AZ | 85212 | USA | TRADE PAYABLE | | | | | $2.76 | |
| 148574 | | JOHNSON ADDIE | DANNYWIMBERLYDR | | | | SHREVEPORT | LA | 71129 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 148575 | | JOHNSON ADREAN | 1290 W GOVERNMENT ST | | | | BRANDON | MS | 39042 | USA | TRADE PAYABLE | | | | | $22.45 | |
| 148576 | | JOHNSON ADRIAN | 2212 7TH ST | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 148577 | | JOHNSON ADRIANE | 2550 BAINBRIDGE | | | | BRONX | NY | 10458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148578 | | JOHNSON ADRIENNE | 1340 KAPPEL | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148579 | | JOHNSON ADRIENNE | 1340 KAPPEL | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 148580 | | JOHNSON AGATHA L | 7016 HOLRIDGE CT | | | | CHAESTERFIELD | VA | 23832 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148581 | | JOHNSON AILISHA | 501 HARTSELL AVE | | | | LAKELAND | FL | 33815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148582 | | JOHNSON AIRRCO | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 148583 | | JOHNSON AISHA | 621 NW 2ND ST UNIT 1901 | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $17.20 | |
| 148584 | | JOHNSON AISHAINELL | 551 SOUTH SIDE AVE | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148585 | | JOHNSON AJA | ENTER STREET ADDRESS | | | | CITY | GA | 31620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148586 | | JOHNSON AKEMIA | 3555 E MANHATTAN BLVD APT 24 | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 148587 | | JOHNSON AKEYEA | 1134 NE 24TH ST | | | | GAINESVILLE | FL | 32641 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 148588 | | JOHNSON AKILAH | 53 CORDAGE CIRCLE | | | | PORT WENTWORTH | GA | 31407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148589 | | JOHNSON AKILHA | 2304 NW 8TH CT BLDG 3A APT 1 | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 148590 | | JOHNSON AKIRE | 25840 E 9TH ST | | | | SAN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 148591 | | JOHNSON AKO | 3709 EDWARD WAY | | | | LAFAYETTE | IN | 47905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148592 | | JOHNSON AL | 3614 PEAR TREE CT 41 | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $19.04 | |
| 148593 | | JOHNSON ALEATHA | 4607 E LIVINGSTON AVE | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 148594 | | JOHNSON ALEXIS | 1008 PINCAY | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148595 | | JOHNSON ALEXIS | 1008 PINCAY | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 148596 | | JOHNSON ALEXSIS | 1027 SHERRICK RD SE | | | | CANTON | OH | 44707 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 148597 | | JOHNSON ALFRED | 1011 ROY J MELANCON | | | | BREAUX BRIDGE | LA | 70517 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148598 | | JOHNSON ALICE | 905 JEFFERSON ST | | | | HP | NC | 27260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148599 | | JOHNSON ALICE | 905 JEFFERSON ST | | | | HP | NC | 27260 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 148600 | | JOHNSON ALICE | 905 JEFFERSON ST | | | | HP | NC | 27260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148601 | | JOHNSON ALICE | 905 JEFFERSON ST | | | | HP | NC | 27260 | USA | TRADE PAYABLE | | | | | $4.06 | |
| 148602 | | JOHNSON ALICE | 905 JEFFERSON ST | | | | HP | NC | 27260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148603 | | JOHNSON ALICIA | 42 RAST ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 148604 | | JOHNSON ALICIA | 42 RAST ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $10.34 | |
| 148605 | | JOHNSON ALICIA | 42 RAST ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 148606 | | JOHNSON ALICIA | 42 RAST ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 148607 | | JOHNSON ALICIA | 42 RAST ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148608 | | JOHNSON ALISA | 2838 N TAYLOR ST | | | | PHILADELPHIA | PA | 19132 | USA | TRADE PAYABLE | | | | | $22.60 | |
| 148609 | | JOHNSON ALLAN R | 23 ALEXANDER AVE | | | | PEORIA | IL | 61603 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 148610 | | JOHNSON ALLEN | 52112 FRIARS CT | | | | SOUTH BEND | IN | 46637 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 148611 | | JOHNSON ALLEN | 52112 FRIARS CT | | | | SOUTH BEND | IN | 46637 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 148612 | | JOHNSON ALLISON | 1181 LANES BRIDGE RD | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $67.75 | |
| 148613 | | JOHNSON ALMA | 264 N MAGNNNOLIA AVE | | | | GRAMERCY | LA | 70052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148614 | | JOHNSON ALMA | 264 N MAGNNNOLIA AVE | | | | GRAMERCY | LA | 70052 | USA | TRADE PAYABLE | | | | | $64.48 | |
| 148615 | | JOHNSON ALONZO | 6522 CENTRAL ST | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 148616 | | JOHNSON ALPHONSO W | 6181 N 84TH ST 3 | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 148617 | | JOHNSON ALTHEA | INDIANRT HSE E16 | | | | CANONCITO | NM | 87028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148618 | | JOHNSON ALTON | 1017 TROPIC ST | | | | TITUSVILLE | FL | 32796 | USA | TRADE PAYABLE | | | | | $7.02 | |
| 148619 | | JOHNSON ALVIN | 10931 TRIOLA LN | | | | HOUSTON | TX | 77072 | USA | TRADE PAYABLE | | | | | $324.74 | |
| 148620 | | JOHNSON ALYSON | 294 MAIN ST | | | | HELENA | OH | 43420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148621 | | JOHNSON AMANDA | 332 BISCAYNE ROAD LEXINGTON063 | | | | COLUMBIA | SC | 29212 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 148622 | | JOHNSON AMANDA | 332 BISCAYNE ROAD LEXINGTON063 | | | | COLUMBIA | SC | 29212 | USA | TRADE PAYABLE | | | | | $54.94 | |
| 148623 | | JOHNSON AMANDA | 332 BISCAYNE ROAD LEXINGTON063 | | | | COLUMBIA | SC | 29212 | USA | TRADE PAYABLE | | | | | $14.41 | |
| 148624 | | JOHNSON AMANDA | 332 BISCAYNE ROAD LEXINGTON063 | | | | COLUMBIA | SC | 29212 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 148625 | | JOHNSON AMANDA | 332 BISCAYNE ROAD LEXINGTON063 | | | | COLUMBIA | SC | 29212 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 148626 | | JOHNSON AMBER | 1800 LAKEWOOD DR | | | | PHINIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148627 | | JOHNSON AMBER | 1800 LAKEWOOD DR | | | | PHINIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 148628 | | JOHNSON AMBER | 1800 LAKEWOOD DR | | | | PHINIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148629 | | JOHNSON AMEIHA | 11750 MT VERNON AVE | | | | GRAND TERRACE | CA | 92313 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 148630 | | JOHNSON AMELYA | 1804 FOXCHASE ROAD | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 148631 | | JOHNSON AMEN | 4156 RAINBOW DR | | | | VIRGINIA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 148632 | | JOHNSON AMORIN | 50 NEW PLAINVILLE ROAD | | | | NEW BEDFORD | MA | 02745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148633 | | JOHNSON AMY | 2423 11TH ST | | | | LOUISVILLE | KY | 40212 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 148634 | | JOHNSON AMY | 2423 11TH ST | | | | LOUISVILLE | KY | 40212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148635 | | JOHNSON AMY | 2423 11TH ST | | | | LOUISVILLE | KY | 40212 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 148636 | | JOHNSON AMY | 2423 11TH ST | | | | LOUISVILLE | KY | 40212 | USA | TRADE PAYABLE | | | | | $26.51 | |
| 148637 | | JOHNSON AMY | 2423 11TH ST | | | | LOUISVILLE | KY | 40212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148638 | | JOHNSON AMY | 2423 11TH ST | | | | LOUISVILLE | KY | 40212 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 148639 | | JOHNSON AMY | 2423 11TH ST | | | | LOUISVILLE | KY | 40212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148640 | | JOHNSON ANA | 12 IRONMASTER DRIVE | | | | THURMONT | MD | 21788 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 148641 | | JOHNSON ANAIS J | 1727 ROSADO DR | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 148642 | | JOHNSON ANDRE | 11655 W PURDUE AVE | | | | MIRAMAR | FL | 33025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148643 | | JOHNSON ANDRE | 11655 W PURDUE AVE | | | | MIRAMAR | FL | 33025 | USA | TRADE PAYABLE | | | | | $9.94 | |
| 148644 | | JOHNSON ANDREA | 375 E FRANCES LANE | | | | GILBERT | AZ | 85295 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 148645 | | JOHNSON ANDREA C | 410 PROSPECT AVE | | | | HARTFORD | CT | 06105 | USA | TRADE PAYABLE | | | | | $44.69 | |
| 148646 | | JOHNSON ANDRETTA | 5032 W ROOSEVELT DR | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 148647 | | JOHNSON ANDY | 27818 WINONA RD NONE | | | | SALEM | OH | 44460 | USA | TRADE PAYABLE | | | | | $13.08 | |
| 148648 | | JOHNSON ANETIA | 233 AMERICAN FARMS AVE | | | | LATHROP | CA | 95330 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 148649 | | JOHNSON ANETTE | 1028 W 8TH ST | | | | PLAINFIELD | NJ | 07063 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 148650 | | JOHNSON ANGEL | 4049 S DELLS ST | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148651 | | JOHNSON ANGEL | 4049 S DELLS ST | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 148652 | | JOHNSON ANGEL | 4049 S DELLS ST | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148653 | | JOHNSON ANGEL | 4049 S DELLS ST | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 148654 | | JOHNSON ANGELA | 1505 CARROL ST | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 148655 | | JOHNSON ANGELA | 1505 CARROL ST | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148656 | | JOHNSON ANGELA | 1505 CARROL ST | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $39.40 | |
| 148657 | | JOHNSON ANGELA | 1505 CARROL ST | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 148658 | | JOHNSON ANGELA | 1505 CARROL ST | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 148659 | | JOHNSON ANGELA | 1505 CARROL ST | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 148660 | | JOHNSON ANGELA | 1505 CARROL ST | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 148661 | | JOHNSON ANGELA | 1505 CARROL ST | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 148662 | | JOHNSON ANGELA | 1505 CARROL ST | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148663 | | JOHNSON ANGELA | 1505 CARROL ST | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148664 | | JOHNSON ANGELA | 1505 CARROL ST | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 148665 | | JOHNSON ANGELA R | 2438 S NOGALES AVE | | | | TULSA | OK | 74107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148666 | | JOHNSON ANGELA | 428 FAIRLANE DRIVE | | | | SAPULPA | OK | 74066 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 148667 | | JOHNSON ANGELICA | 1495 FOUNTAIN SQUARE DR | | | | AUSTINTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 148668 | | JOHNSON ANGELICA | 1495 FOUNTAIN SQUARE DR | | | | AUSTINTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $0.36 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148669 | | JOHNSON ANGELINA | 201 CREEKWOOD DRIVE | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 148670 | | JOHNSON ANGELO L | 2405 IVERSON ST | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 148671 | | JOHNSON ANGELO R | 718 ATWELL AVE | | | | WINCHESTER | VA | 22601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 148672 | | JOHNSON ANGELYN | 4350 LEGACY MILL DR | | | | ELLENWOOD | GA | 30294 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148673 | | JOHNSON ANGERINA | 177 E AIKEN RD | | | | EDEN | NC | 27288 | USA | TRADE PAYABLE | | | | | $16.98 | |
| 148674 | | JOHNSON ANGIE | 167 SW 1 ST TR | | | | DEERFIELD BEACH | FL | 33441 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 148675 | | JOHNSON ANISHA | 41 JENNIFERS WAY | | | | MANCHESTER | CT | 06042 | USA | TRADE PAYABLE | | | | | $8.35 | |
| 148676 | | JOHNSON ANITA | 1168 V ODOM BLVD | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 148677 | | JOHNSON ANITRA | 1835 QUARRY RIDGE DR | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 148678 | | JOHNSON ANN | 716 N SUMAC ST | | | | OLATHE | KS | 66061 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 148679 | | JOHNSON ANN | 716 N SUMAC ST | | | | OLATHE | KS | 66061 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 148680 | | JOHNSON ANN | 716 N SUMAC ST | | | | OLATHE | KS | 66061 | USA | TRADE PAYABLE | | | | | $41.57 | |
| 148681 | | JOHNSON ANNA | 714 BENNETT RD | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $13.96 | |
| 148682 | | JOHNSON ANNA | 714 BENNETT RD | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148683 | | JOHNSON ANNA | 714 BENNETT RD | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 148684 | | JOHNSON ANNA M | 4604 N DAKOTA AVE | | | | CHARLESTON | SC | 29404 | USA | TRADE PAYABLE | | | | | $25.88 | |
| 148685 | | JOHNSON ANNETTE | PO BOX 1553 | | | | SAPULPA | OK | 74066 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 148686 | | JOHNSON ANNETTE | PO BOX 1553 | | | | SAPULPA | OK | 74066 | USA | TRADE PAYABLE | | | | | $9.91 | |
| 148687 | | JOHNSON ANNETTE | PO BOX 1553 | | | | SAPULPA | OK | 74066 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148688 | | JOHNSON ANNETTE | PO BOX 1553 | | | | SAPULPA | OK | 74066 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 148689 | | JOHNSON ANNETTE | PO BOX 1553 | | | | SAPULPA | OK | 74066 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 148690 | | JOHNSON ANNETTE | PO BOX 1553 | | | | SAPULPA | OK | 74066 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148691 | | JOHNSON ANNETTE S | 1108 SLATON RD | | | | TOWNVILLE | SC | 29689 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 148692 | | JOHNSON ANNIE | 540 BRAMHALL AVE 2ND FL | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 148693 | | JOHNSON ANNIE O | 619 HALF PLEASANT VIEW ST APT | | | | UPPER SANDUSKY | OH | 43351 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148694 | | JOHNSON ANNISE | 1810 W CERVANTES ST 326 | | | | PEN | FL | 32501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148695 | | JOHNSON ANNMARIE | 3341 VARYAMS DR | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148696 | | JOHNSON ANTANICE | 9815 HARDESTY AVE | | | | KANSAS CITY | MO | 64137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148697 | | JOHNSON ANTHENA V | 152 HARLEYWOOD DR | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148698 | | JOHNSON ANTHONY | 3256 ABBEYWOOD DR | | | | DECATUR | GA | 30034 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 148699 | | JOHNSON ANTHONY L | RR 3 BOX 624C | | | | BRIDGEVILLE | DE | 19933 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 148700 | | JOHNSON ANTOINETTE | 6824 S 23 ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148701 | | JOHNSON ANTONIO | 1423 POTOMAC HEIGHTS DR | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 148702 | | JOHNSON ANTONISHA | 1990 HAWTHORNE DR | | | | N CHAS | SC | 29406 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 148703 | | JOHNSON ANTRENETTE | 4790 38TH CIR 207 | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148704 | | JOHNSON APRIL | 2894 BREEZY MEADOW RD | | | | APOPKA | FL | 32712 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 148705 | | JOHNSON APRIL | 2894 BREEZY MEADOW RD | | | | APOPKA | FL | 32712 | USA | TRADE PAYABLE | | | | | $9.07 | |
| 148706 | | JOHNSON APRIL | 2894 BREEZY MEADOW RD | | | | APOPKA | FL | 32712 | USA | TRADE PAYABLE | | | | | $23.51 | |
| 148707 | | JOHNSON APRIL | 2894 BREEZY MEADOW RD | | | | APOPKA | FL | 32712 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 148708 | | JOHNSON APRIL L | 1287 NESTOR AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $121.02 | |
| 148709 | | JOHNSON ARCHARIE | 507 N LAMB APT6 | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $40.46 | |
| 148710 | | JOHNSON ARDIS | 3722 ALDER ST | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 148711 | | JOHNSON ARICA | 1454 E INTRUDER CIR | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 148712 | | JOHNSON ARIS | 219 E 170TH STREET | | | | SOUTH HOLLAND | IL | 60473 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 148713 | | JOHNSON ARLEEN | 206 EAST WEAVER ST | | | | WHITAKER | NC | 27891 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148714 | | JOHNSON ARLINDA | 4525 19TH AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 148715 | | JOHNSON ARMERA | 1612 PINE BLUFF RD | | | | RINGGOLD | LA | 71068 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 148716 | | JOHNSON ARSHALL | 1260 STONEYPOINTE DR APT 303 | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 148717 | | JOHNSON ARTHUR | 1898 WADSWORTH RD | | | | NORTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 148718 | | JOHNSON ARTHUR | 1898 WADSWORTH RD | | | | NORTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $110.00 | |
| 148719 | | JOHNSON ARTINA | 1081 MORNING VIEW LANE | | | | CASSATT | SC | 29032 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 148720 | | JOHNSON ARTRICE | 4464 LONE TREE WAY STE 1026 | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 148721 | | JOHNSON ARY M | 6404 SW 63RD LNN | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $20.60 | |
| 148722 | | JOHNSON ASHLEE | 7173 CROFTON COURT | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148723 | | JOHNSON ASHLEY | 11419 DUNDEE DRIVE | | | | MITCHELLVILLE | MD | 20721 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 148724 | | JOHNSON ASHLEY | 11419 DUNDEE DRIVE | | | | MITCHELLVILLE | MD | 20721 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 148725 | | JOHNSON ASHLEY | 11419 DUNDEE DRIVE | | | | MITCHELLVILLE | MD | 20721 | USA | TRADE PAYABLE | | | | | $8.91 | |
| 148726 | | JOHNSON ASHLEY | 11419 DUNDEE DRIVE | | | | MITCHELLVILLE | MD | 20721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148727 | | JOHNSON ASHLEY | 11419 DUNDEE DRIVE | | | | MITCHELLVILLE | MD | 20721 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 148728 | | JOHNSON ASHLEY | 11419 DUNDEE DRIVE | | | | MITCHELLVILLE | MD | 20721 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 148729 | | JOHNSON ASHLEY | 11419 DUNDEE DRIVE | | | | MITCHELLVILLE | MD | 20721 | USA | TRADE PAYABLE | | | | | $17.39 | |
| 148730 | | JOHNSON ASHLEY | 11419 DUNDEE DRIVE | | | | MITCHELLVILLE | MD | 20721 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 148731 | | JOHNSON ASHLEY | 11419 DUNDEE DRIVE | | | | MITCHELLVILLE | MD | 20721 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 148732 | | JOHNSON ASHLEY | 11419 DUNDEE DRIVE | | | | MITCHELLVILLE | MD | 20721 | USA | TRADE PAYABLE | | | | | $15.12 | |
| 148733 | | JOHNSON ASHLEY | 11419 DUNDEE DRIVE | | | | MITCHELLVILLE | MD | 20721 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 148734 | | JOHNSON ASHLEY | 11419 DUNDEE DRIVE | | | | MITCHELLVILLE | MD | 20721 | USA | TRADE PAYABLE | | | | | $7.97 | |
| 148735 | | JOHNSON ASHLEY | 11419 DUNDEE DRIVE | | | | MITCHELLVILLE | MD | 20721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148736 | | JOHNSON ASHLEY | 11419 DUNDEE DRIVE | | | | MITCHELLVILLE | MD | 20721 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 148737 | | JOHNSON ASHLEY | 11419 DUNDEE DRIVE | | | | MITCHELLVILLE | MD | 20721 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 148738 | | JOHNSON ASHLEYT N | 1185 WANDA DR | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $6.23 | |
| 148739 | | JOHNSON ASHLY | 5901 | | | | MT CARMEL | PA | 17851 | USA | TRADE PAYABLE | | | | | $45.30 | |
| 148740 | | JOHNSON ASTIN | 1240 DUNDEE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148741 | | JOHNSON ATONNA | 769 E SEMINOLE ST | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148742 | | JOHNSON AUDREY | 1504 NEW MEXICO AVE | | | | LAS VEGAS | NM | 87701 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 148743 | | JOHNSON AUGUSTIN | 4444 W PINE | | | | ST LOUIS | MO | 63108 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 148744 | | JOHNSON AVERA | 1604 WACONIA DR | | | | SALSBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 148745 | | JOHNSON AYANNA | 1 MAKEFIELD | | | | LKCVILLE | NJ | 19067 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 148746 | | JOHNSON AYANNA M | 4522 38 TH ST | | | | BETHESDA | MD | 20817 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 148747 | | JOHNSON AYERS M | 1146 COUNTRY CLUB LANE | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $37.10 | |
| 148748 | | JOHNSON BAMBI | 13 SATURN CT | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 148749 | | JOHNSON BARBARA | 908 GREER ST | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $13.43 | |
| 148750 | | JOHNSON BARBARA | 908 GREER ST | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 148751 | | JOHNSON BARBARA | 908 GREER ST | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148752 | | JOHNSON BARBARA | 908 GREER ST | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 148753 | | JOHNSON BARBARA | 908 GREER ST | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 148754 | | JOHNSON BARBARA | 908 GREER ST | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $73.34 | |
| 148755 | | JOHNSON BARBARA J | 303 WEST RICHARDSON | | | | BENOIT | MS | 38725 | USA | TRADE PAYABLE | | | | | $25.50 | |
| 148756 | | JOHNSON BARBARA L | 640 SABLE VIEW LANE | | | | ATLANTA | GA | 30349 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F: Part 2, Question 3

| Row No. / No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148757 | | JOHNSON BARBARA S | 2357 16TH ST SW | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148758 | | JOHNSON BARBRA | 11910 STRAN PL | | | | SAINT LOUIS | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 148759 | | JOHNSON BARRY | 9 BATES ST | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 148760 | | JOHNSON BEATRICE | 66764 PRESIDENT DR | | | | JACKSON | MS | 39213 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 148761 | | JOHNSON BECKY | 1320 J P RABON RD | | | | AYNOR | SC | 29511 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 148762 | | JOHNSON BENNETT | 2024 CROCKETT RD | | | | PALESTINE | TX | 75801 | USA | TRADE PAYABLE | | | | | $111.03 | |
| 148763 | | JOHNSON BERNADETTE | 8 OWEN AVE | | | | LEVITTOWN | PA | 19053 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 148764 | | JOHNSON BERTHA | 213 SHANNON CT | | | | LEX | KY | 40511 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 148765 | | JOHNSON BERTHA O | 2301 AP TUREAUD AVE | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148766 | | JOHNSON BESSIE | 5837 MARGERY DRIVE | | | | MT PLEASENT | WI | 53406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148767 | | JOHNSON BESSIE | 5837 MARGERY DRIVE | | | | MT PLEASENT | WI | 53406 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 148768 | | JOHNSON BETH | 125 CONCORD WAY | | | | CRANBERRY TWP | PA | 16066 | USA | TRADE PAYABLE | | | | | $13.86 | |
| 148769 | | JOHNSON BETH | 125 CONCORD WAY | | | | CRANBERRY TWP | PA | 16066 | USA | TRADE PAYABLE | | | | | $4.05 | |
| 148770 | | JOHNSON BETH | 125 CONCORD WAY | | | | CRANBERRY TWP | PA | 16066 | USA | TRADE PAYABLE | | | | | $10.35 | |
| 148771 | | JOHNSON BETTY | 721 RANCH OAK | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $11.43 | |
| 148772 | | JOHNSON BETTY | 721 RANCH OAK | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 148773 | | JOHNSON BETTY | 721 RANCH OAK | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148774 | | JOHNSON BETTY | 721 RANCH OAK | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 148775 | | JOHNSON BETTY | 721 RANCH OAK | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148776 | | JOHNSON BETTY | 721 RANCH OAK | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 148777 | | JOHNSON BETTY | 721 RANCH OAK | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148778 | | JOHNSON BETTY | 721 RANCH OAK | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $19.54 | |
| 148779 | | JOHNSON BETTY | 721 RANCH OAK | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 148780 | | JOHNSON BETTY | 721 RANCH OAK | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 148781 | | JOHNSON BETTY | 721 RANCH OAK | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $67.02 | |
| 148782 | | JOHNSON BETTY B | 2391 GREEN WAY AVE | | | | SANFORD | FL | 32771 | USA | TRADE PAYABLE | | | | | $13.65 | |
| 148783 | | JOHNSON BETTY H | 2808 PHILLIPS AVENUE | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148784 | | JOHNSON BETTY J | 1745 3RD AVE | | | | EAST BANK | WV | 25067 | USA | TRADE PAYABLE | | | | | $20.59 | |
| 148785 | | JOHNSON BETTY J | 1745 3RD AVE | | | | EAST BANK | WV | 25067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148786 | | JOHNSON BEVERLY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30281 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 148787 | | JOHNSON BEVERLY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30281 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 148788 | | JOHNSON BIANCA | 5208 MORRIS AVE APT 101 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 148789 | | JOHNSON BILFORD | PO BOX 1042 | | | | FLORA VISTA | NM | 87415 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 148790 | | JOHNSON BILL | W147 E RIVER RD | | | | HAYWARD | WI | 54843 | USA | TRADE PAYABLE | | | | | $299.99 | |
| 148791 | | JOHNSON BILLIE | 7173 CROFTON CT | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148792 | | JOHNSON BILLY F | 255 CANOOCHEE BYP | | | | MIDVILLE | GA | 30441 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 148793 | | JOHNSON BIRDIE | 75 DICKINSON | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 148794 | | JOHNSON BIRTHA | 48HUCKLEBERRY LANE | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 148795 | | JOHNSON BLANCHE | 1396 CEDAR AVE | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 148796 | | JOHNSON BLANCHE E | 16938 HACKBERRY LN | | | | FONTANA | CA | 92337 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 148797 | | JOHNSON BOBBIE C | 8410 S WESTMORELAND RD | | | | DALLAS | TX | 75237 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 148798 | | JOHNSON BOBBIE J | 544 PUCKETT RD APT G32 | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $10.25 | |
| 148799 | | JOHNSON BOBBY | 3974 MAIN STREET | | | | PERRY | OH | 44081 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 148800 | | JOHNSON BONITA | 1609 JOHNS BRANCH ROAD | | | | LANGLEY | KY | 41645 | USA | TRADE PAYABLE | | | | | $17.60 | |
| 148801 | | JOHNSON BONITA | 1609 JOHNS BRANCH ROAD | | | | LANGLEY | KY | 41645 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 148802 | | JOHNSON BONITA | 1609 JOHNS BRANCH ROAD | | | | LANGLEY | KY | 41645 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 148803 | | JOHNSON BONNIE | 195 MERRIMAC TRAIL APT8 | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 148804 | | JOHNSON BRANDI | 4415 NELLIE DR | | | | OAKWOOD | GA | 30566 | USA | TRADE PAYABLE | | | | | $10.12 | |
| 148805 | | JOHNSON BRANDON | 264 LIND AVE | | | | CLARKSVILLE | MI | 48815 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 148806 | | JOHNSON BRANDY | 12305 E ADMIRAL CT APT E | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $15.76 | |
| 148807 | | JOHNSON BREANDA | 2190 VINSON HWY | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148808 | | JOHNSON BREANNA | 555 T JOHNSON RD NE | | | | RANGER | GA | 30734 | USA | TRADE PAYABLE | | | | | $18.87 | |
| 148809 | | JOHNSON BRENDA | 7856 COUNTY ROAD 381 | | | | WEWAHITCHKA | FL | 32465 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 148810 | | JOHNSON BRENDA | 7856 COUNTY ROAD 381 | | | | WEWAHITCHKA | FL | 32465 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 148811 | | JOHNSON BRENDA | 7856 COUNTY ROAD 381 | | | | WEWAHITCHKA | FL | 32465 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148812 | | JOHNSON BRENDA | 7856 COUNTY ROAD 381 | | | | WEWAHITCHKA | FL | 32465 | USA | TRADE PAYABLE | | | | | $6.13 | |
| 148813 | | JOHNSON BRENDA B | 2224 31ST AVE N | | | | BHAM | AL | 35207 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 148814 | | JOHNSON BRENDA D | 3110 PETRE RD APPT 202 | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148815 | | JOHNSON BRENDA L | 1109 7TH AVE N | | | | GREAT FALLS | MT | 59401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148816 | | JOHNSON BRENDA M | 731 SUMNER STREET | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148817 | | JOHNSON BRENDA S | 4212 LAC COUTURE | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 148818 | | JOHNSON BRETT | 64 CENTRAL STREET | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148819 | | JOHNSON BRIAN | 2201 WILLOW CREEK DR APT 290 | | | | AUSTIN | TX | 78741 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 148820 | | JOHNSON BRIAN | 2201 WILLOW CREEK DR APT 290 | | | | AUSTIN | TX | 78741 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 148821 | | JOHNSON BRIAN L | 915 EAGLE POINTE DR | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $18.98 | |
| 148822 | | JOHNSON BRIANA | 5530 HWY 1 | | | | NAPOLEONVILLE | LA | 70390 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148823 | | JOHNSON BRIANNA | 111 SHAWMUT ST | | | | SPRINGFIELD | MA | 01108 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 148824 | | JOHNSON BRIANNA N | 390 E 255 ST | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148825 | | JOHNSON BRIDGETTE | 317 TREEMOSS CIRCLE | | | | PICKERINGTON | OH | 43147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148826 | | JOHNSON BRITNEY | 1685 KNOLLWOOD DR APT 662 | | | | MOBILE | AL | 36609 | USA | TRADE PAYABLE | | | | | $47.00 | |
| 148827 | | JOHNSON BRITNEY | 1685 KNOLLWOOD DR APT 662 | | | | MOBILE | AL | 36609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148828 | | JOHNSON BRITTANEY | 2600 WASHINGTON AVE | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 148829 | | JOHNSON BRITTANIE | 745 MAIN ST | | | | EL SEGUNDO | CA | 90245 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 148830 | | JOHNSON BRITTANY | 1025 NOLND DRIVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 148831 | | JOHNSON BRITTANY | 1025 NOLND DRIVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 148832 | | JOHNSON BRITTANY | 1025 NOLND DRIVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 148833 | | JOHNSON BRITTANY | 1025 NOLND DRIVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 148834 | | JOHNSON BRITTANY | 1025 NOLND DRIVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $15.15 | |
| 148835 | | JOHNSON BRITTANY | 1025 NOLND DRIVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 148836 | | JOHNSON BRITTANY L | 1225 WARREN | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 148837 | | JOHNSON BRITTNEY | 505 ST GEORGE AVE | | | | WHITEHALL | NY | 12887 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 148838 | | JOHNSON BRITTNEY | 505 ST GEORGE AVE | | | | WHITEHALL | NY | 12887 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 148839 | | JOHNSON BROOKE | 2524 MALCOLM | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148840 | | JOHNSON BROOKLYNN | 2811 KENNEDY AV | | | | DAYTON | OH | 45420 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 148841 | | JOHNSON BROTHERS BEVERAGES | P O BOX 11948 | | | | MILWAUKEE | WI | 53211 | USA | TRADE PAYABLE | | | | | $347.40 | |
| 148842 | | JOHNSON BROTHERS FAMOUS BRANDS | | | | | | | | | USA | TRADE PAYABLE | | | | | $262.20 | |
| 148843 | | JOHNSON BROTHERS WINE COMPANY | 2615 DEAN AVENUE | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $171.60 | |
| 148844 | | JOHNSON BRUCE | 3800 W MICHIGAN ST APT 604 | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148845 | | JOHNSON BRYON | 1041 S PARAMORE AVE | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148846 | | JOHNSON C | 2251 12TH STREET | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 148847 | | JOHNSON CALIZZCIA D | 3120 29TH AVE N APT 105 | | | | ST PETERSBURG | FL | 33713 | USA | TRADE PAYABLE | | | | | $11.74 | |
| 148848 | | JOHNSON CALTHEDIA | 5809 HELEN DR | | | | MOBILE | AL | 36618 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 148849 | | JOHNSON CAMESHA | 1369 NC HIGHWAY 86 NORTH | | | | YANCEYVILLE | NC | 27379 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 148850 | | JOHNSON CAMILLA | 5414 IVORY LN | | | | LAKELAND | FL | 33811 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148851 | | JOHNSON CANDACE | PO BOX 1423 | | | | HELENDALE | CA | 92342 | USA | TRADE PAYABLE | | | | | $12.95 | |
| 148852 | | JOHNSON CAPRICE | 8707 S HOOVEN ST | | | | LA | CA | 90044 | USA | TRADE PAYABLE | | | | | $17.55 | |
| 148853 | | JOHNSON CARDISS | 2016 SOUTH LIVE OAK DRIVE | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 148854 | | JOHNSON CARISSA | 3990 RIVERSIDE PARK BLVD APT | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 148855 | | JOHNSON CARITA | P O BOX 281 | | | | LOUISBURG | NC | 27549 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 148856 | | JOHNSON CARL | 875 LINCOLN ROAD W | | | | HELENA | MT | 59602 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 148857 | | JOHNSON CARL | 875 LINCOLN ROAD W | | | | HELENA | MT | 59602 | USA | TRADE PAYABLE | | | | | $53.51 | |
| 148858 | | JOHNSON CARLA | 140 PARKER ST | | | | NEW IBERIA | LA | 70563 | USA | TRADE PAYABLE | | | | | $217.87 | |
| 148859 | | JOHNSON CARLINA | 146 RUDOLPH LANE | | | | MONTICELLO | FL | 32344 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 148860 | | JOHNSON CARLISSS | 8936 ARBOR BREEZE LN | | | | JACKSONVILLE | FL | 32222 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 148861 | | JOHNSON CARMELLA L | 8203 WHISPERING OAKS WAY | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 148862 | | JOHNSON CARMITA | 820 LANDING PT | | | | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 148863 | | JOHNSON CAROL | 4009 W FRIENDLEY AVE | | | | GREENSBORO | NC | 27410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148864 | | JOHNSON CAROL | 4009 W FRIENDLEY AVE | | | | GREENSBORO | NC | 27410 | USA | TRADE PAYABLE | | | | | $63.91 | |
| 148865 | | JOHNSON CAROL | 4009 W FRIENDLEY AVE | | | | GREENSBORO | NC | 27410 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 148866 | | JOHNSON CAROLENE | 1729 DEER CHASE LANE | | | | HEP | GA | 30815 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 148867 | | JOHNSON CAROLINE | 29 WILL MERRY LANE | | | | GREENWICH | CT | 06831 | USA | TRADE PAYABLE | | | | | $14.77 | |
| 148868 | | JOHNSON CAROLINE | 29 WILL MERRY LANE | | | | GREENWICH | CT | 06831 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 148869 | | JOHNSON CAROLYN | 191 PENN AVENUE | | | | PITTSBURGH | PA | 15210 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 148870 | | JOHNSON CAROLYN | 191 PENN AVENUE | | | | PITTSBURGH | PA | 15210 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 148871 | | JOHNSON CAROLYN | 191 PENN AVENUE | | | | PITTSBURGH | PA | 15210 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 148872 | | JOHNSON CAROLYN | 191 PENN AVENUE | | | | PITTSBURGH | PA | 15210 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 148873 | | JOHNSON CARRIE | 90 BIG HORN DR | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 148874 | | JOHNSON CARRIE | 90 BIG HORN DR | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 148875 | | JOHNSON CASEY | 106 BLAKE DAIRY RD | | | | BELTON | SC | 29627 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 148876 | | JOHNSON CASEY | 106 BLAKE DAIRY RD | | | | BELTON | SC | 29627 | USA | TRADE PAYABLE | | | | | $9.49 | |
| 148877 | | JOHNSON CASSANDRA | 7485 MAIN ST | | | | HOUA | LA | 70360 | USA | TRADE PAYABLE | | | | | $15.60 | |
| 148878 | | JOHNSON CASSANDRA | 7485 MAIN ST | | | | HOUA | LA | 70360 | USA | TRADE PAYABLE | | | | | $6.28 | |
| 148879 | | JOHNSON CASSANDRA | 7485 MAIN ST | | | | HOUA | LA | 70360 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 148880 | | JOHNSON CASSANDRA | 7485 MAIN ST | | | | HOUA | LA | 70360 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 148881 | | JOHNSON CASSANDRA | 7485 MAIN ST | | | | HOUA | LA | 70360 | USA | TRADE PAYABLE | | | | | $36.35 | |
| 148882 | | JOHNSON CASSANDRA | 7485 MAIN ST | | | | HOUA | LA | 70360 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 148883 | | JOHNSON CASSANDRA | 7485 MAIN ST | | | | HOUA | LA | 70360 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 148884 | | JOHNSON CASSANDRA | 7485 MAIN ST | | | | HOUA | LA | 70360 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 148885 | | JOHNSON CASSANDRA G | 6784 HWY 53 WEST | | | | WHITE OAK | NC | 28399 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148886 | | JOHNSON CASSANDRA M | 8882 B SUNNYSIDE DR | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 148887 | | JOHNSON CASSAUNDRA | 2024 OAK CREEK RD | | | | JEFFERSON | LA | 70123 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 148888 | | JOHNSON CASSIDY | 4114 HARRIS AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $43.22 | |
| 148889 | | JOHNSON CATHERINE | 550 LAKEVIEW RD | | | | NORTH AUGUSTA | SC | 29860 | USA | TRADE PAYABLE | | | | | $15.23 | |
| 148890 | | JOHNSON CECE | 1201 TRANSYLVANIA AVE | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $9.15 | |
| 148891 | | JOHNSON CECILIA | 91 S JACKSON ST | | | | BEVERLY HILLS | FL | 34465 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 148892 | | JOHNSON CECILY S | 5833 BROOKLYN AVE | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148893 | | JOHNSON CEDRIC | 1501 SUNBOW FALLS LN APT 202 | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 148894 | | JOHNSON CELESTINE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23803 | USA | TRADE PAYABLE | | | | | $46.00 | |
| 148895 | | JOHNSON CHAD | 1332 MOORE ST | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 148896 | | JOHNSON CHANDA | 1714 ESPLANADE AVE | | | | DAVENPORT | IA | 52803 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 148897 | | JOHNSON CHANITA | 1314 ELI PL | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 148898 | | JOHNSON CHAPELL | 3321 SAINT AMBROSE AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $18.21 | |
| 148899 | | JOHNSON CHARITY C | 11512 HOLLY SPRINGS NEW H | | | | APEX | NC | 27539 | USA | TRADE PAYABLE | | | | | $29.71 | |
| 148900 | | JOHNSON CHARLENE | 2822 GOYNE TERRACE | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $51.48 | |
| 148901 | | JOHNSON CHARLENE | 2822 GOYNE TERRACE | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 148902 | | JOHNSON CHARLES | 4824 JORDAN COURT | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 148903 | | JOHNSON CHARLES | 4824 JORDAN COURT | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $64.95 | |
| 148904 | | JOHNSON CHARLES | 4824 JORDAN COURT | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 148905 | | JOHNSON CHARLOTTE | 7071 CHURCH LANE | | | | CHARLES CITY | VA | 23030 | USA | TRADE PAYABLE | | | | | $58.05 | |
| 148906 | | JOHNSON CHARMAIN | 915C W FOOTHILL BLVD | | | | CLAREMONT | CA | 91711 | USA | TRADE PAYABLE | | | | | $17.10 | |
| 148907 | | JOHNSON CHARMAINE | 9638 13TH VIEW ST | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 148908 | | JOHNSON CHARMEKA D | 26263 MARTDALE LN | | | | EASTON | MD | 21601 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 148909 | | JOHNSON CHARMELLE | 1620 W WILLIAMS BURG DR | | | | CHAMPAIGN | IL | 61821 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 148910 | | JOHNSON CHARNITA I | 6181 N 84TH ST | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148911 | | JOHNSON CHARLOTTE Y | 919 25TH ST E | | | | BRADENTON | FL | 34210 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 148912 | | JOHNSON CHASE | 814 15TH ST | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 148913 | | JOHNSON CHASE | 814 15TH ST | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $12.10 | |
| 148914 | | JOHNSON CHASITY | 67 PIERCE ST | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $8.52 | |
| 148915 | | JOHNSON CHASITY R | 8188 CHARLES WAY | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 148916 | | JOHNSON CHAZ | 6770 EDGEMERE BLVD APT 295 | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148917 | | JOHNSON CHELSEA J | 9 DERBY DRIVE APT 203 | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $12.30 | |
| 148918 | | JOHNSON CHERI | 164 APPELLETT COURT | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 148919 | | JOHNSON CHERIE | 715 ROOSEVELT BLVD | | | | CLAYTON | NJ | 08312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148920 | | JOHNSON CHERRY | 311 QUIGLEY AVE | | | | EGG HARBOR TWP | NJ | 08234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148921 | | JOHNSON CHERYL | 4324 PLANTATION RD APT 2 | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 148922 | | JOHNSON CHERYL | 4324 PLANTATION RD ROKE 2 | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 148923 | | JOHNSON CHERYL | 4324 PLANTATION RD APT 2 | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 148924 | | JOHNSON CHERYL | 4324 PLANTATION RD APT 2 | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148925 | | JOHNSON CHERYL C | 4524 ANVIL DRIVE | | | | COLORADO SPG | CO | 80925 | USA | TRADE PAYABLE | | | | | $926.02 | |
| 148926 | | JOHNSON CHERYL N | 4324 PLANTATION RD APT 2 | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 148927 | | JOHNSON CHERYL R | 1910 E GRAND | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148928 | | JOHNSON CHEYENNE | 125 AMERICAN LEGION RD | | | | ROANOKE RAPID | NC | 27870 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 148929 | | JOHNSON CHICKETHA | 5036 BELLCREEK | | | | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148930 | | JOHNSON CHIQUITA | 942 COLEMAN ROAD | | | | LORMAN | MS | 39096 | USA | TRADE PAYABLE | | | | | $8.61 | |
| 148931 | | JOHNSON CHRIS | 22170 W MOONLIGHT PATH | | | | BUCKEYE | AZ | 85326 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 148932 | | JOHNSON CHRIS | 22170 W MOONLIGHT PATH | | | | BUCKEYE | AZ | 85326 | USA | TRADE PAYABLE | | | | | $81.99 | |

Pg 2039 of 4636

Schedule E/F Part 3, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148933 | | JOHNSON CHRIS | 22170 W MOONLIGHT PATH | | | | BUCKEYE | AZ | 85326 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 148934 | | JOHNSON CHRIS | 22170 W MOONLIGHT PATH | | | | BUCKEYE | AZ | 85326 | USA | TRADE PAYABLE | | | | | $22.54 | |
| 148935 | | JOHNSON CHRISE | 2207 BELLAIRE DR | | | | FLORENCE | SC | 29505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148936 | | JOHNSON CHRISHADA F | 5140 N 84TH STREET | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 148937 | | JOHNSON CHRISOPHER L | 3712 WOLF TRAIL DRIVE | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $57.59 | |
| 148938 | | JOHNSON CHRISSY | 3005 COMPTON RD | | | | CINCINNATI | OH | 45251 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 148939 | | JOHNSON CHRISTINA | 130 AVENUE C SE | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 148940 | | JOHNSON CHRISTINA | 130 AVENUE C SE | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148941 | | JOHNSON CHRISTINE | 5710 PONYFARM DR | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 148942 | | JOHNSON CHRISTINE | 5710 PONYFARM DR | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 148943 | | JOHNSON CHRISTOPHER | 9210 WELLSTON DR | | | | INDIANAPOLIS | IN | 46234 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 148944 | | JOHNSON CHRISTOPHER | 9210 WELLSTON DR | | | | INDIANAPOLIS | IN | 46234 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 148945 | | JOHNSON CHRISTOPHER | 9210 WELLSTON DR | | | | INDIANAPOLIS | IN | 46234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148946 | | JOHNSON CHYNTHIA | 9380 NW 265T | | | | SUNRISE | FL | 33322 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 148947 | | JOHNSON CIARA | 451 EAST 25 STREET | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $58.75 | |
| 148948 | | JOHNSON CIARA | 451 EAST 25 STREET | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 148949 | | JOHNSON CIARA | 451 EAST 25 STREET | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $10.62 | |
| 148950 | | JOHNSON CINDY | 103 FOXCREST CV | | | | JACKSONVILLE | AR | 72076 | USA | TRADE PAYABLE | | | | | $29.05 | |
| 148951 | | JOHNSON CINNAMON | 4026 SHAW BLVD | | | | SAINT LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 148952 | | JOHNSON CLARA | 3 LINDEN PL | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148953 | | JOHNSON CLARINDA | 112 HIGH STREET | | | | JOHNSON CITY | TN | 37604 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 148954 | | JOHNSON CLARISSA | 2233 SOUTH 63 | | | | WEST ALLIS | WI | 53219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148955 | | JOHNSON CLARISSA | 2233 SOUTH 63 | | | | WEST ALLIS | WI | 53219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148956 | | JOHNSON CLARISSA | 2233 SOUTH 63 | | | | WEST ALLIS | WI | 53219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148957 | | JOHNSON CLAUDE | 404 CORNWALLIS CT | | | | WINCHESTER | VA | 22601 | USA | TRADE PAYABLE | | | | | $64.50 | |
| 148958 | | JOHNSON CLAUDIA | 5121 WICHITA DR | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 148959 | | JOHNSON CLEO | 28175 SW 143 RD CT | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148960 | | JOHNSON CLORISSA | PO BOX 1013 | | | | FORT GAY | WV | 25514 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 148961 | | JOHNSON CODY | 999 CREEKVIEW DR | | | | WEWA | FL | 32465 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 148962 | | JOHNSON COLETTE | 609 SILVER LILLY LANE | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 148963 | | JOHNSON CONNIE | 11304 DEVORAH CT | | | | TEMPLE TER | FL | 33617 | USA | TRADE PAYABLE | | | | | $61.65 | |
| 148964 | | JOHNSON CONNIE | 11304 DEVORAH CT | | | | TEMPLE TER | FL | 33617 | USA | TRADE PAYABLE | | | | | $220.99 | |
| 148965 | | JOHNSON CONNIE | 11304 DEVORAH CT | | | | TEMPLE TER | FL | 33617 | USA | TRADE PAYABLE | | | | | $6.02 | |
| 148966 | | JOHNSON CONSTANCE | 2824 SOUTHBURNSIDE AVE APT 220 | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148967 | | JOHNSON CONTANCE | 5700 SILK TREE DR | | | | RIVERDALE | MD | 20737 | USA | TRADE PAYABLE | | | | | $12.88 | |
| 148968 | | JOHNSON CONTROLS INC | P O BOX 730743 | | | | DALLAS | TX | 75373 | USA | TRADE PAYABLE | | | | | $503,898.71 | |
| 148969 | | JOHNSON CORA | 59-402 KAWOWO RD | | | | HALEIWA | HI | 96712 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 148970 | | JOHNSON CORA | 59-402 KAWOWO RD | | | | HALEIWA | HI | 96712 | USA | TRADE PAYABLE | | | | | $135.00 | |
| 148971 | | JOHNSON COREY | 1104 OAK DR | | | | LEESBURG | FL | 34748 | USA | TRADE PAYABLE | | | | | $79.00 | |
| 148972 | | JOHNSON CORNETY | 2696 GISELA RD | | | | NORTH FORT | FL | 34287 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 148973 | | JOHNSON COTESIA | 87 MILEY LOOP | | | | COL | MS | 39702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148974 | | JOHNSON COUNTY GRAPHIC INC | 203 E CHERRY PO BOX 289 | | | | CLARKSVILLE | AR | 72830 | USA | TRADE PAYABLE | | | | | $1,200.00 | |
| 148975 | | JOHNSON COURTNEY | 1140 LAURIE LN  NONE | | | | BURR RIDGE | IL | 60527 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 148976 | | JOHNSON COURTNEY | 1140 LAURIE LN  NONE | | | | BURR RIDGE | IL | 60527 | USA | TRADE PAYABLE | | | | | $186.88 | |
| 148977 | | JOHNSON COURTNEY | 1140 LAURIE LN  NONE | | | | BURR RIDGE | IL | 60527 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 148978 | | JOHNSON COURTNIE | 5287 WOOSLEY CT | | | | TARAWATERRACE | NC | 28543 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 148979 | | JOHNSON CRYSTAL | 15324 VINE AVE | | | | HARVEY | IL | 60426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148980 | | JOHNSON CRYSTAL | 15324 VINE AVE | | | | HARVEY | IL | 60426 | USA | TRADE PAYABLE | | | | | $115.13 | |
| 148981 | | JOHNSON CRYSTAL | 15324 VINE AVE | | | | HARVEY | IL | 60426 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 148982 | | JOHNSON CRYSTAL | 15324 VINE AVE | | | | HARVEY | IL | 60426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148983 | | JOHNSON CRYSTAL | 15324 VINE AVE | | | | HARVEY | IL | 60426 | USA | TRADE PAYABLE | | | | | $3.90 | |
| 148984 | | JOHNSON CRYSTAL | 15324 VINE AVE | | | | HARVEY | IL | 60426 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 148985 | | JOHNSON CRYSTAL | 15324 VINE AVE | | | | HARVEY | IL | 60426 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 148986 | | JOHNSON CRYSTAL | 15324 VINE AVE | | | | HARVEY | IL | 60426 | USA | TRADE PAYABLE | | | | | $18.73 | |
| 148987 | | JOHNSON CURLEY | 12015 JEFFERSON AVE | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148988 | | JOHNSON CURTIS A | 3043 WILBRAHAM RD | | | | MIDDLETOWN | OH | 45042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148989 | | JOHNSON CYNTHIA | 127 BIRDHOUSE LM | | | | LILLINGTON | NC | 27546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148990 | | JOHNSON CYNTHIA | 127 BIRDHOUSE LM | | | | LILLINGTON | NC | 27546 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 148991 | | JOHNSON CYNTHIA | 127 BIRDHOUSE LM | | | | LILLINGTON | NC | 27546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 148992 | | JOHNSON CYNTHIA | 127 BIRDHOUSE LM | | | | LILLINGTON | NC | 27546 | USA | TRADE PAYABLE | | | | | $10.08 | |
| 148993 | | JOHNSON CYNTHIA | 127 BIRDHOUSE LM | | | | LILLINGTON | NC | 27546 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 148994 | | JOHNSON CYNTHIA | 127 BIRDHOUSE LM | | | | LILLINGTON | NC | 27546 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 148995 | | JOHNSON CYNTHIA | 127 BIRDHOUSE LM | | | | LILLINGTON | NC | 27546 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 148996 | | JOHNSON CYNTHIA | 127 BIRDHOUSE LM | | | | LILLINGTON | NC | 27546 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 148997 | | JOHNSON CYNTHIA | 127 BIRDHOUSE LM | | | | LILLINGTON | NC | 27546 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 148998 | | JOHNSON CYNTHIA J | 3540 N INWOOD APT 2208 | | | | WICHITA | KS | 67226 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 148999 | | JOHNSON CYNTRAYA | 2200 N DR MLK | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 149000 | | JOHNSON DAHLEA | 1594 BRIGHTON AVE | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149001 | | JOHNSON DAHLEA | 1594 BRIGHTON AVE | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149002 | | JOHNSON DAISY | PO BOX 9302 | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 149003 | | JOHNSON DAMON | 11162 BALFOUR | | | | DETROIT | MI | 48213 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 149004 | | JOHNSON DANA | 3417 GLENWOOD | | | | TOLEDO | OH | 43610 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 149005 | | JOHNSON DANA | 3417 GLENWOOD | | | | TOLEDO | OH | 43610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149006 | | JOHNSON DANIEL | 3335 OLD MOORINGSPORT | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 149007 | | JOHNSON DANIEL | 3335 OLD MOORINGSPORT | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 149008 | | JOHNSON DANIELLE | 4216 LAUREN PL | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $8.67 | |
| 149009 | | JOHNSON DANIELLE | 4216 LAUREN PL | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 149010 | | JOHNSON DANIELLE | 4216 LAUREN PL | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 149011 | | JOHNSON DANIELLE | 4216 LAUREN PL | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 149012 | | JOHNSON DANIELLE | 4216 LAUREN PL | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 149013 | | JOHNSON DANIELLE | 4216 LAUREN PL | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 149014 | | JOHNSON DANISHA | 123 SADDLEBROOK DR | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149015 | | JOHNSON DANNA | 2455 N ROBERTSON ST | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149016 | | JOHNSON DANNA D | 2455 N ROBERTSON | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $53.58 | |
| 149017 | | JOHNSON DANYEL | 7200 ANTOCK PL | | | | BALTIMORE | MD | 20772 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 149018 | | JOHNSON DANYEL | 7200 ANTOCK PL | | | | BALTIMORE | MD | 20772 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 149019 | | JOHNSON DANYTTA | 738 W UNION APT2H | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 149020 | | JOHNSON DAPHNE L | 205 RANDA RUN UNIT-D | | | | TEMPLE | GA | 30179 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149021 | | JOHNSON DAPHNIE | 1472 JONQUILMEADOW DR | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $3.47 | |
| 149022 | | JOHNSON DARELL | 3621 RUFUS STREET | | | | FORT WORTH | TX | 76053 | USA | TRADE PAYABLE | | | | | $84.63 | |
| 149023 | | JOHNSON DARIUS | 2511 CASCADE DR | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $12.89 | |
| 149024 | | JOHNSON DARLENE | 909 E 27TH ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $13.59 | |
| 149025 | | JOHNSON DARLENE | 909 E 27TH ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $3.02 | |
| 149026 | | JOHNSON DARLENE | 909 E 27TH ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $646.74 | |
| 149027 | | JOHNSON DARNELL | 2541 BEAVERBROOK PL | | | | JACKSONVILLE | FL | 32254 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 149028 | | JOHNSON DARNELL D | PO BOX 175 | | | | LANCASTER | VA | 22503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149029 | | JOHNSON DARNISE Z | 2924 YORKTOWNE DR | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149030 | | JOHNSON DARREL | 1931 S 7TH ST | | | | CAMDEN | NJ | 08104 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 149031 | | JOHNSON DARREN | 8703 ASHFORD RD | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 149032 | | JOHNSON DARREN | 8703 ASHFORD RD | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 149033 | | JOHNSON DARRIN D | 302N 4TH | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 149034 | | JOHNSON DARWYN | 5744 HANDEL COURT | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 149035 | | JOHNSON DASIA | 812 EASTERN BLVD | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 149036 | | JOHNSON DAVE S | 2025 ASHWOOD PL | | | | HIGHLANDS RN | CO | 80129 | USA | TRADE PAYABLE | | | | | $1,198.84 | |
| 149037 | | JOHNSON DAVID | 4520 WARRENSVILLE CENTER RD | | | | NORTH RANDALL | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149038 | | JOHNSON DAVID | 4520 WARRENSVILLE CENTER RD | | | | NORTH RANDALL | OH | 44120 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 149039 | | JOHNSON DAVID | 4520 WARRENSVILLE CENTER RD | | | | NORTH RANDALL | OH | 44120 | USA | TRADE PAYABLE | | | | | $82.00 | |
| 149040 | | JOHNSON DAVID | 4520 WARRENSVILLE CENTER RD | | | | NORTH RANDALL | OH | 44120 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 149041 | | JOHNSON DAVID J | 1531 LINK ST | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149042 | | JOHNSON DAVID L | 718 15TH AVE | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 149043 | | JOHNSON DAVID S | 5 GLEN LAUREL CT | | | | MAULDIN | SC | 29662 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 149044 | | JOHNSON DAVIE | 1039 SPRUCE ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 149045 | | JOHNSON DAVON | 100 KENNILWORTH RD | | | | HUEYTOWN | AL | 35023 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 149046 | | JOHNSON DAVONE | 819 CATER ST APT 4 | | | | BRISTOL | VA | 24201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149047 | | JOHNSON DAWN | 112 TACK COURT | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149048 | | JOHNSON DAWN | 112 TACK COURT | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $49.04 | |
| 149049 | | JOHNSON DAWN | 112 TACK COURT | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 149050 | | JOHNSON DAWN | 112 TACK COURT | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 149051 | | JOHNSON DAYNA | 5414 RAVENSWOOD DR | | | | CHARLESTON | WV | 25306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149052 | | JOHNSON DEAN | XXX | | | | GROVE HALL | MA | 02121 | USA | TRADE PAYABLE | | | | | $15.31 | |
| 149053 | | JOHNSON DEANGELA | 1309 NW BALDWIN B3 | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 149054 | | JOHNSON DEBBIE | 4665 W 800 N | | | | HUNTINGTON | IN | 34741 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 149055 | | JOHNSON DEBBY | 114 LUCIAN CIR | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149056 | | JOHNSON DEBE | 2521 E LADIES MILE RD 3 | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 149057 | | JOHNSON DEBORAH | 417 MAPLEWOOD CIR | | | | OLDSMAR | FL | 34677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149058 | | JOHNSON DEBORAH | 417 MAPLEWOOD CIR | | | | OLDSMAR | FL | 34677 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 149059 | | JOHNSON DEBORAH | 417 MAPLEWOOD CIR | | | | OLDSMAR | FL | 34677 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 149060 | | JOHNSON DEBRA | 109 HART LANE | | | | POLLOCK | LA | 71467 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149061 | | JOHNSON DEBRA | 109 HART LANE | | | | POLLOCK | LA | 71467 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149062 | | JOHNSON DEBRA | 109 HART LANE | | | | POLLOCK | LA | 71467 | USA | TRADE PAYABLE | | | | | $4.02 | |
| 149063 | | JOHNSON DEBRA | 109 HART LANE | | | | POLLOCK | LA | 71467 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149064 | | JOHNSON DEBRA | 109 HART LANE | | | | POLLOCK | LA | 71467 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 149065 | | JOHNSON DEBRA | 109 HART LANE | | | | POLLOCK | LA | 71467 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 149066 | | JOHNSON DEBRA | 109 HART LANE | | | | POLLOCK | LA | 71467 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149067 | | JOHNSON DEBRA A | 2635 DUPONT ST | | | | SHREVEPORT | LA | 71103 | USA | TRADE PAYABLE | | | | | $7.35 | |
| 149068 | | JOHNSON DEBRA D | 1515 CRESCENT LN APT H | | | | MATTHEWS | NC | 28105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149069 | | JOHNSON DEDRA | 301 LEAFMORE RD | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 149070 | | JOHNSON DEE | ENTYER ADDRESS HERE | | | | ADDRESS | NY | 11434 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 149071 | | JOHNSON DEJA | 3422 BELLE FONTAINE | | | | KANSAS CITY | MO | 64128 | USA | TRADE PAYABLE | | | | | $16.40 | |
| 149072 | | JOHNSON DEKESIA | 1536 DADE ST | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 149073 | | JOHNSON DELANOR | 14610 OLD STAGE RD | | | | BOWIE | MD | 20715 | USA | TRADE PAYABLE | | | | | $23.04 | |
| 149074 | | JOHNSON DELIA P | 14103 YORKSHIRE WOODS DRIVE | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 149075 | | JOHNSON DELOIS | 345 E SMITHST | | | | WEST MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 149076 | | JOHNSON DELORIS | 38226 HARDY RD | | | | NORWOOD | NC | 28128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149077 | | JOHNSON DELRONNE L | 8019 MEDINA AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149078 | | JOHNSON DEMETRA | 515 W 104TH ST | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $23.73 | |
| 149079 | | JOHNSON DEMETRIA | 716 WEST 40TH STREET | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $7.52 | |
| 149080 | | JOHNSON DEMETRIA | 716 WEST 40TH STREET | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149081 | | JOHNSON DEMETRIA T | 529 BARNWELL AVE NE | | | | AIKEN | SC | 29801 | USA | TRADE PAYABLE | | | | | $7.80 | |
| 149082 | | JOHNSON DEMITRI | 4008 BAMBERG AVE APT 4 | | | | NORTH CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 149083 | | JOHNSON DENICE | 3854 RIVERA DRIVE | | | | SLIDELL | LA | 70458 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 149084 | | JOHNSON DENICE | 3854 RIVERA DRIVE | | | | SLIDELL | LA | 70458 | USA | TRADE PAYABLE | | | | | $15.66 | |
| 149085 | | JOHNSON DENISE | 400 GEORGE ST | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 149086 | | JOHNSON DENISE | 400 GEORGE ST | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 149087 | | JOHNSON DENISE | 400 GEORGE ST | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 149088 | | JOHNSON DENISE | 400 GEORGE ST | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $7.75 | |
| 149089 | | JOHNSON DENISE D | 1519 EAGLE DRIVE | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $25.34 | |
| 149090 | | JOHNSON DENISE L | 1009 HARBISON DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 149091 | | JOHNSON DENISE W | 10578 TWIN RIVERS RD | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $12.98 | |
| 149092 | | JOHNSON DENITA | 72 WELSH TRACT RD | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 149093 | | JOHNSON DENNIS | 5773 IROQUOIS ST | | | | DETROIT | MI | 08110 | USA | TRADE PAYABLE | | | | | $13.74 | |
| 149094 | | JOHNSON DENNIS | 5773 IROQUOIS ST | | | | DETROIT | MI | 08110 | USA | TRADE PAYABLE | | | | | $21.45 | |
| 149095 | | JOHNSON DENNIS | 5773 IROQUOIS ST | | | | DETROIT | MI | 08110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149096 | | JOHNSON DEREK | 1202 22 ST NE | | | | CANTON | OH | 44714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149097 | | JOHNSON DERRELL | 214 DOUBLE CREEK | | | | MIDLOTHIAN | TX | 76065 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 149098 | | JOHNSON DERRYEL | 1716 VILLAGE WAY DRIVE | | | | RICHMOND | VA | 23229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149099 | | JOHNSON DERWINETTA | 9189 WATKINS ST | | | | COLUMBUS | GA | 31905 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 149100 | | JOHNSON DES | 5347 DEER OAK DR | | | | PACE | FL | 32571 | USA | TRADE PAYABLE | | | | | $190.00 | |
| 149101 | | JOHNSON DESSIE | 975 CO RD 1492 | | | | VINEMONT | AL | 35179 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149102 | | JOHNSON DESTINEE | 72 SHELTER ST | | | | ROCHESTER | NY | 14611 | USA | TRADE PAYABLE | | | | | $15.60 | |
| 149103 | | JOHNSON DESTINY | 730 S MLK BLVD APT 6D | | | | AMERICUS | GA | 31719 | USA | TRADE PAYABLE | | | | | $11.28 | |
| 149104 | | JOHNSON DEVIN | 10767 SW 225 ST | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149105 | | JOHNSON DIANA | 4920 S 5TH AVE TRLR 46 | | | | POCATELLO | ID | 83204 | USA | TRADE PAYABLE | | | | | $25.05 | |
| 149106 | | JOHNSON DIANA | 4920 S 5TH AVE TRLR 46 | | | | POCATELLO | ID | 83204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149107 | | JOHNSON DIANA | 4920 S 5TH AVE TRLR 46 | | | | POCATELLO | ID | 83204 | USA | TRADE PAYABLE | | | | | $66.87 | |
| 149108 | | JOHNSON DIANA | 4920 S 5TH AVE TRLR 46 | | | | POCATELLO | ID | 83204 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149109 | | JOHNSON DIANA | 4920 S 5TH AVE TRLR 46 | | | | POCATELLO | ID | 83204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149110 | | JOHNSON DIANE | 2950 ROUGHRIDER RD | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 149111 | | JOHNSON DIANE | 2950 ROUGHRIDER RD | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 149112 | | JOHNSON DIANE | 2950 ROUGHRIDER RD | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 149113 | | JOHNSON DIANE | 2950 ROUGHRIDER RD | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149114 | | JOHNSON DIANN | 482 BRATTLEBORO ROAD | | | | HINSDALE | NH | 03451 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 149115 | | JOHNSON DIONE | 1448 S WASHTENAW | | | | CHICAGO | IL | 60622 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 149116 | | JOHNSON DIONNE | 204 ST JOSEPH LN | | | | FRANKLIN | LA | 70538 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149117 | | JOHNSON DLYNDRIA | 7043 STALL RD APT -A | | | | CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149118 | | JOHNSON DODRETHY | 736 CARDLEY | | | | COLORADO SPG | CO | 80911 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 149119 | | JOHNSON DOMINICA | 4233 N 44TH ST32B | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 149120 | | JOHNSON DOMINIQUE | 3265 DUDRLIN ROAD | | | | N CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $12.40 | |
| 149121 | | JOHNSON DOMINIQUE P | 1971NW 2CT APTR | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 149122 | | JOHNSON DOMNIAUNAH | 25076 CALAROGA AVE | | | | HAYWARD | CA | 94545 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 149123 | | JOHNSON DOMONIQUE | 445 DEWORDP CIRCLE APT G | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149124 | | JOHNSON DONALD | 3070 W SHORE RD APT H3 | | | | WARWICK | RI | 11691 | USA | TRADE PAYABLE | | | | | $1,590.55 | |
| 149125 | | JOHNSON DONNA | 7509 S 82ND E AVE | | | | TULSA | OK | 74133 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 149126 | | JOHNSON DONNA | 7509 S 82ND E AVE | | | | TULSA | OK | 74133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149127 | | JOHNSON DONNA | 7509 S 82ND E AVE | | | | TULSA | OK | 74133 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 149128 | | JOHNSON DONNA | 7509 S 82ND E AVE | | | | TULSA | OK | 74133 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 149129 | | JOHNSON DONNA | 7509 S 82ND E AVE | | | | TULSA | OK | 74133 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 149130 | | JOHNSON DONNA | 7509 S 82ND E AVE | | | | TULSA | OK | 74133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149131 | | JOHNSON DONNY | 39 SILICATE WAY | | | | ELGIN | SC | 29045 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 149132 | | JOHNSON DONYELLE | 4555 SABIN STREET | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149133 | | JOHNSON DORIS | 112 CAPERS ISLAND RD | | | | ST HELENA ISLAND | SC | 29920 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 149134 | | JOHNSON DORIS | 112 CAPERS ISLAND RD | | | | ST HELENA ISLAND | SC | 29920 | USA | TRADE PAYABLE | | | | | $15.72 | |
| 149135 | | JOHNSON DORIS | 112 CAPERS ISLAND RD | | | | ST HELENA ISLAND | SC | 29920 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 149136 | | JOHNSON DORIS J | 1007 PUMPKIN RDG | | | | EAGLE POINT | OR | 97524 | USA | TRADE PAYABLE | | | | | $110.00 | |
| 149137 | | JOHNSON DOROTHY | 607 RIDGE AVE | | | | NEPTUNE | NJ | 07753 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149138 | | JOHNSON DOROTHY | 607 RIDGE AVE | | | | NEPTUNE | NJ | 07753 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149139 | | JOHNSON DOROTHY G | 3325 HUNTLEY SQUARE DR | | | | CAMP SPRINGS | MD | 20748 | USA | TRADE PAYABLE | | | | | $58.85 | |
| 149140 | | JOHNSON DOUG | 5867 S US HWY 281 | | | | STEPHENVILLE | TX | 76401 | USA | TRADE PAYABLE | | | | | $27.05 | |
| 149141 | | JOHNSON DOUG | 5867 S US HWY 281 | | | | STEPHENVILLE | TX | 76401 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 149142 | | JOHNSON DOUGLAS | 840 SPARKLEBERRY LANE | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $172.88 | |
| 149143 | | JOHNSON DULEY | 8288 SHANE-HUNTER DR | | | | ASSARIA | KS | 67416 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149144 | | JOHNSON DYNISHA | 122 W 94TH ST | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 149145 | | JOHNSON EARL | 749 GILBERT RD | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 149146 | | JOHNSON EARL D | 5820 SURREY LN | | | | SOUTHHAVEN | MS | 38671 | USA | TRADE PAYABLE | | | | | $473.46 | |
| 149147 | | JOHNSON EBONY | 1002 MILLERCROSSING | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $6.67 | |
| 149148 | | JOHNSON EBONY | 1002 MILLERCROSSING | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 149149 | | JOHNSON EBONY | 1002 MILLERCROSSING | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 149150 | | JOHNSON EBONY | 1002 MILLERCROSSING | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 149151 | | JOHNSON EBONY | 1002 MILLERCROSSING | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 149152 | | JOHNSON EBONY | 1002 MILLERCROSSING | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $55.91 | |
| 149153 | | JOHNSON EBONY R | 55945 EVERGREEN BLVD | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149154 | | JOHNSON ED | 9873 LYONS ROAD | | | | BOYNTON BEACH | FL | 33436 | USA | TRADE PAYABLE | | | | | $21.65 | |
| 149155 | | JOHNSON EDDIE | 3933 LYON AVE | | | | OAKLAND | CA | 94601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149156 | | JOHNSON EDDIE | 3933 LYON AVE | | | | OAKLAND | CA | 94601 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 149157 | | JOHNSON EDDIE | 3933 LYON AVE | | | | OAKLAND | CA | 94601 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 149158 | | JOHNSON EDITH | PLEASE ENTER | | | | N. CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149159 | | JOHNSON EDNA | 6217 HWY 90 | | | | GIBSON | LA | 70356 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 149160 | | JOHNSON EDNA | 6217 HWY 90 | | | | GIBSON | LA | 70356 | USA | TRADE PAYABLE | | | | | $46.71 | |
| 149161 | | JOHNSON EDNA MRS | 6833 W VIRGINIA AVE | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $113.30 | |
| 149162 | | JOHNSON EDWARD | 932 CHERRY ST | | | | HAMMOND | IN | 46323 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149163 | | JOHNSON EDWARD | 932 CHERRY ST | | | | HAMMOND | IN | 46323 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 149164 | | JOHNSON EILEEN | 110 N CENTRAL AVE APT108 | | | | BALTIMORE | MD | 21202 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 149165 | | JOHNSON ELIHUE | 53C CRESCENT RD APT 102 | | | | GREENBELT | MD | 20784 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 149166 | | JOHNSON ELISA J | 368 WESTWOOD PL APT8 | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 149167 | | JOHNSON ELISE | 49 PIKE PLACE | | | | STAFFORD | VA | 22556 | USA | TRADE PAYABLE | | | | | $28.40 | |
| 149168 | | JOHNSON ELITA | 1404 ALAMANCE ST | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 149169 | | JOHNSON ELIZABETH | 2876 HALLIBURTI | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 149170 | | JOHNSON ELLEN | 3847 REDWING PL | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 149171 | | JOHNSON ELLEN J | 3847 REDWING PL | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $6.02 | |
| 149172 | | JOHNSON ELLIS | 579 CABINESS AVE | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149173 | | JOHNSON ELNORA | 632 PACIFIC CT | | | | KANN | NC | 28081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149174 | | JOHNSON EMILY | 244 ALEXANDRIA DR | | | | SAINT CHARLES | MO | 63304 | USA | TRADE PAYABLE | | | | | $87.74 | |
| 149175 | | JOHNSON EMILY | 244 ALEXANDRIA DR | | | | SAINT CHARLES | MO | 63304 | USA | TRADE PAYABLE | | | | | $43.56 | |
| 149176 | | JOHNSON ENGA D | 1060 WOODLAWN AVE APT 5 | | | | BARTOW | FL | 33830 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 149177 | | JOHNSON ERIC | 135 FALGOUST LANE | | | | RESERVE | LA | 70084 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 149178 | | JOHNSON ERIC | 135 FALGOUST LANE | | | | RESERVE | LA | 70084 | USA | TRADE PAYABLE | | | | | $69.40 | |
| 149179 | | JOHNSON ERIC | 135 FALGOUST LANE | | | | RESERVE | LA | 70084 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 149180 | | JOHNSON ERIC | 135 FALGOUST LANE | | | | RESERVE | LA | 70084 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149181 | | JOHNSON ERIC | 135 FALGOUST LANE | | | | RESERVE | LA | 70084 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149182 | | JOHNSON ERICA | 5216 EDGEWATER CT | | | | PLANO | TX | 75094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149183 | | JOHNSON ERICA | 5216 EDGEWATER CT | | | | PLANO | TX | 75094 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 149184 | | JOHNSON ERICA | 5216 EDGEWATER CT | | | | PLANO | TX | 75094 | USA | TRADE PAYABLE | | | | | $48.92 | |
| 149185 | | JOHNSON ERICA | 5216 EDGEWATER CT | | | | PLANO | TX | 75094 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 149186 | | JOHNSON ERICA | 5216 EDGEWATER CT | | | | PLANO | TX | 75094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149187 | | JOHNSON ERICA | 5216 EDGEWATER CT | | | | PLANO | TX | 75094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149188 | | JOHNSON ERICA L | 890 RAVINE | | | | CLEVELANDHTS | OH | 44112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149189 | | JOHNSON ERIKA | 768 LAKECREEK RD | | | | CEDARTOWN | GA | 30125 | USA | TRADE PAYABLE | | | | | $88.63 | |
| 149190 | | JOHNSON ERIN | 18083 PARKMOUNT AVE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 149191 | | JOHNSON ERIN | 18083 PARKMOUNT AVE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 149192 | | JOHNSON ERNESTINE | 1203 GREBE COURT | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 149193 | | JOHNSON ERNESTINE | 1203 GREBE COURT | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $24.40 | |
| 149194 | | JOHNSON ERNNESHIA | 1324 MARLESTA RD | | | | PINOLE | CA | 94564 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 149195 | | JOHNSON ESSENCE | 314 SUGAR RIDGE NW | | | | RIO RANCHO | NM | 87124 | USA | TRADE PAYABLE | | | | | $29.88 | |
| 149196 | | JOHNSON ETHEL | 802 PITMAN AVE | | | | COLLINGDALE | PA | 19050 | USA | TRADE PAYABLE | | | | | $4.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149197 | | JOHNSON ETHEL M | 727 WEST UNION ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 149198 | | JOHNSON ETTA | 3202 E 32ND AVE | | | | SPOKANE | WA | 99223 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 149199 | | JOHNSON EUGENE | 505 MLK DR | | | | OAKDALE | LA | 71463 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 149200 | | JOHNSON EUGENE | 505 MLK DR | | | | OAKDALE | LA | 71463 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 149201 | | JOHNSON EUNICE | 2908 39TH ST W | | | | LEHIGH ACRES | FL | 33971 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 149202 | | JOHNSON EVA | 11715 CHAMPLAIN DRIVE | | | | CHAMPLIN | MN | 55316 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149203 | | JOHNSON EVA | 11715 CHAMPLAIN DRIVE | | | | CHAMPLIN | MN | 55316 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149204 | | JOHNSON EVELINA | 6860 ARTHUR DRIVE | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $36.42 | |
| 149205 | | JOHNSON EVELYN | 5899 MATHRSON DR | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 149206 | | JOHNSON EVELYN | 5899 MATHRSON DR | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $20.62 | |
| 149207 | | JOHNSON EVELYN | 5899 MATHRSON DR | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149208 | | JOHNSON EVERETT | 4800 N US HWY 89 | | | | FLAGSTAFF | AZ | 86004 | USA | TRADE PAYABLE | | | | | $18.51 | |
| 149209 | | JOHNSON EVERLEAN | 2613 KAY WHITE CIRCLE | | | | GREENWOOD | MS | 38930 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 149210 | | JOHNSON EVONNE | 650 MIX AVE | | | | HAMDEN | CT | 06514 | USA | TRADE PAYABLE | | | | | $14.69 | |
| 149211 | | JOHNSON FAITH | 9873 LAWRENCE RD | | | | BOYNTON BEACH | FL | 33436 | USA | TRADE PAYABLE | | | | | $21.65 | |
| 149212 | | JOHNSON FANTASHIA | 9321 RIVER HAVEN PLACE | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $48.24 | |
| 149213 | | JOHNSON FARMAR | 3830 MERWIN ST | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 149214 | | JOHNSON FAYE | 186 ROY TRUESDALE RD | | | | LUGOFF | SC | 29178 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149215 | | JOHNSON FELECIA L | 1000 DAVVENPORT ST | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $23.21 | |
| 149216 | | JOHNSON FELICA | 3600 MCHEAL | | | | MOBILE | AL | 36609 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 149217 | | JOHNSON FELICE | 6507 BARKSDALE BLVD LOT 138 | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 149218 | | JOHNSON FELICE | 6507 BARKSDALE BLVD LOT 138 | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 149219 | | JOHNSON FELICIA | 109 MELWOOD DRIVE | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $64.70 | |
| 149220 | | JOHNSON FELICIA | 109 MELWOOD DRIVE | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 149221 | | JOHNSON FELICIA | 109 MELWOOD DRIVE | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 149222 | | JOHNSON FELICIA | 109 MELWOOD DRIVE | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $6.86 | |
| 149223 | | JOHNSON FELICIA A | 720 E 38TH ST 4 | | | | MINNEAPOLIS | MN | 55407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149224 | | JOHNSON FERLEISA | 4075 MIMOSA ST | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 149225 | | JOHNSON FLECIA A | 4419 ANGELES VISTA BLVD | | | | LOS ANGELES | CA | 90043 | USA | TRADE PAYABLE | | | | | $2.81 | |
| 149226 | | JOHNSON FLORENCE | 1937 WEST MOSHER STREET | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 149227 | | JOHNSON FRANCES | 406 SANBORN ST | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 149228 | | JOHNSON FRANK | 5915 QUANTRELL AVE | | | | ALEXANDRIA | VA | 22312 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 149229 | | JOHNSON FRANKIE | 2225 GREENRIDGE ROAD APT 713 | | | | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 149230 | | JOHNSON FRANKIE A | 7350 CAMPBELLTON RD SW 10 | | | | ATL | GA | 30331 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 149231 | | JOHNSON FREDERICKA | XXXXX | | | | LOS ANGELES | CA | 90260 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 149232 | | JOHNSON GABRIELLE | 2950 ELM | | | | DENVER | CO | 80207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149233 | | JOHNSON GABRIELLE | 2950 ELM | | | | DENVER | CO | 80207 | USA | TRADE PAYABLE | | | | | $42.40 | |
| 149234 | | JOHNSON GABRIELLE C | 7833 CALIBRECROSSING DR | | | | CHARLOTTE | NC | 28227 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 149235 | | JOHNSON GABY L | 82 SHAW SKENE RD | | | | SHAW | MS | 38773 | USA | TRADE PAYABLE | | | | | $3.36 | |
| 149236 | | JOHNSON GAIL | 1362 EAST SHORE DRIVE N | | | | ALAMEDA | CA | 94501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149237 | | JOHNSON GAIL | 1362 EAST SHORE DRIVE N | | | | ALAMEDA | CA | 94501 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 149238 | | JOHNSON GAIL M | 3816 DEERRUN LN | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149239 | | JOHNSON GALE | 3135 TALL OAKS DR | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149240 | | JOHNSON GARLYNN D | 500 S DUPONT HWY | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 149241 | | JOHNSON GARY | 1201 MAPLE ST | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 149242 | | JOHNSON GARY | 1201 MAPLE ST | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149243 | | JOHNSON GENESIS | 9250 BUCKMAN AVE2 APT B | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149244 | | JOHNSON GEORGIA | 13001 MAPLEROW | | | | GARFIELD HTS | OH | 44105 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 149245 | | JOHNSON GEORGIA | 13001 MAPLEROW | | | | GARFIELD HTS | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 149246 | | JOHNSON GEORGIA | 13001 MAPLEROW | | | | GARFIELD HTS | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 149247 | | JOHNSON GERALD | PLEASE INSERT ADDRESS | | | | NORFOLK | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 149248 | | JOHNSON GERALDINE | 112 LYSBATH DRIVE | | | | LELAND | MS | 38756 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 149249 | | JOHNSON GERALDINE | 112 LYSBATH DRIVE | | | | LELAND | MS | 38756 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 149250 | | JOHNSON GLADYS | NA | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 149251 | | JOHNSON GLENDA | 1617 MILLVILLE CH RD | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 149252 | | JOHNSON GLORA S | 1036 SISSON DR | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 149253 | | JOHNSON GLORIA | 2790 RODEO RD APT 1133 | | | | ABBEVILLE | LA | 70560 | USA | TRADE PAYABLE | | | | | $136.19 | |
| 149254 | | JOHNSON GLORIA | 2790 RODEO RD APT 1133 | | | | ABBEVILLE | LA | 70560 | USA | TRADE PAYABLE | | | | | $38.70 | |
| 149255 | | JOHNSON GLORIA | 2790 RODEO RD APT 1133 | | | | ABBEVILLE | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149256 | | JOHNSON GLORIA | 2790 RODEO RD APT 1133 | | | | ABBEVILLE | LA | 70560 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 149257 | | JOHNSON GLORIA | 2790 RODEO RD APT 1133 | | | | ABBEVILLE | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149258 | | JOHNSON GLORY | 1509 S SILVER | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 149259 | | JOHNSON GRANT | 503 PARKER RD | | | | OCEANSIDE | CA | 92058 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 149260 | | JOHNSON GREG | 129 MOUNTAIN VIEW DRIVE | | | | LAKE CITY | TN | 37769 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 149261 | | JOHNSON GREGORY JR | 6711 ALTER ST | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $18.70 | |
| 149262 | | JOHNSON GRETCHEN | 150OLD CASTLE COAKLEY | | | | CSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 149263 | | JOHNSON GRETCHEN C | 150 OLD CASTLE COAKLEY | | | | CSTED ST CROIX | VI | 00820 | USA | TRADE PAYABLE | | | | | $10.75 | |
| 149264 | | JOHNSON GWEN | 1418 BROOKDALE LN | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149265 | | JOHNSON GWEN J | 2402 N HUMBOLDT BLVD | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149266 | | JOHNSON GWENDOLYN | 2484 NW 81ST TER | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 149267 | | JOHNSON GWENDOLYN | 2484 NW 81ST TER | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 149268 | | JOHNSON GWENDOLYN | 2484 NW 81ST TER | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 149269 | | JOHNSON GWENDOLYN | 2484 NW 81ST TER | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 149270 | | JOHNSON GWENETTA | 425 WALNUT ST | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 149271 | | JOHNSON HALLEY G | 1944 STARK AVENUE | | | | BLUE SUMMIT | MO | 64126 | USA | TRADE PAYABLE | | | | | $29.44 | |
| 149272 | | JOHNSON HAM | 406 BANANA CAY DR | | | | DAYTONA BEACH | FL | 32119 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 149273 | | JOHNSON HANNAH | UEUR | | | | STONE MOUNTAIN | GA | 30087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149274 | | JOHNSON HANNAH | UEUR | | | | STONE MOUNTAIN | GA | 30087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149275 | | JOHNSON HAROLD | 2233 N OSPREY | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 149276 | | JOHNSON HAROLYN | 4550 N CLARENDON AVE | | | | CHICAGO | IL | 60640 | USA | TRADE PAYABLE | | | | | $9.13 | |
| 149277 | | JOHNSON HAROLYN | 4550 N CLARENDON AVE | | | | CHICAGO | IL | 60640 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 149278 | | JOHNSON HAROLYN | 4550 N CLARENDON AVE | | | | CHICAGO | IL | 60640 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 149279 | | JOHNSON HARRIET | 117 SIMMON SIDE RD | | | | COPE | SC | 29038 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 149280 | | JOHNSON HAZEL M | 1406 N 61ST TERRACE | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 149281 | | JOHNSON HEATHER | PO BOX 1382 | | | | PARKSLEY | VA | 23421 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 149282 | | JOHNSON HEATHER | PO BOX 1382 | | | | PARKSLEY | VA | 23421 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 149283 | | JOHNSON HEATHER | PO BOX 1382 | | | | PARKSLEY | VA | 23421 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149284 | | JOHNSON HEATHER N | 50 WILBAR AVE | | | | ASHEVILLE | NC | 28801 | USA | TRADE PAYABLE | | | | | $84.16 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149285 | | JOHNSON HEIDI | 24 OLD CASTLE DR | | | | LITTLE ROCK | AR | 72206 | USA | TRADE PAYABLE | | | | | $64.50 | |
| 149286 | | JOHNSON HELEN | 1507 BOWEN STREET | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 149287 | | JOHNSON HELEN | 1507 BOWEN STREET | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 149288 | | JOHNSON HELEN | 1507 BOWEN STREET | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 149289 | | JOHNSON HELEN F | 1137 STRAWBERRY ST APT B | | | | MARION | SC | 29571 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 149290 | | JOHNSON HERBERT | 6227 CROSS COUNTY RD | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $11.59 | |
| 149291 | | JOHNSON HERMAN | 8442 N BROADWAY | | | | ST LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149292 | | JOHNSON HERMAN | 8442 N BROADWAY | | | | ST LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $13.30 | |
| 149293 | | JOHNSON HOLLY | 633 ALLISON CIRCLE | | | | BYRON | IL | 61010 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 149294 | | JOHNSON HOLLY | 633 ALLISON CIRCLE | | | | BYRON | IL | 61010 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 149295 | | JOHNSON HOPE | 7013 SANDY FORKS RD | | | | RALEIGH | NC | 27615 | USA | TRADE PAYABLE | | | | | $16.75 | |
| 149296 | | JOHNSON HOPE | 7013 SANDY FORKS RD | | | | RALEIGH | NC | 27615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149297 | | JOHNSON HOPE | 7013 SANDY FORKS RD | | | | RALEIGH | NC | 27615 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 149298 | | JOHNSON HOPE | 7013 SANDY FORKS RD | | | | RALEIGH | NC | 27615 | USA | TRADE PAYABLE | | | | | $7.21 | |
| 149299 | | JOHNSON HOWARD | 926 RILEY AVE | | | | GULFPORT | MS | 39507 | USA | TRADE PAYABLE | | | | | $45.74 | |
| 149300 | | JOHNSON HOWARD | 926 RILEY AVE | | | | GULFPORT | MS | 39507 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 149301 | | JOHNSON HULENE | 4908 SUMMER OAKS LN | | | | FORT WORTH | TX | 76123 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 149302 | | JOHNSON HYACINTH | 3517 BALDWIN AVE | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149303 | | JOHNSON IASHA | 7 VINEYARD DR | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 149304 | | JOHNSON ICEN J | 4540 W FOND DU LAC AVE | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 149305 | | JOHNSON IDA J | 240 SWEETWATER PASS | | | | POWDER SPGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149306 | | JOHNSON IESHA | 4437 DOVER STRAIGHT ST UNIT 30 | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $9.77 | |
| 149307 | | JOHNSON IIADONNASANO | 5716 BOBY DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149308 | | JOHNSON IMPRICE | 3437 SLEEPY HILL OAKS ST | | | | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 149309 | | JOHNSON INEZ | 5832 W HELENA ST | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149310 | | JOHNSON IRENE | 1241 BURT ST | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 149311 | | JOHNSON IRIS | P O BOX 1672 | | | | LULING | LA | 70070 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 149312 | | JOHNSON IRIS | P O BOX 1672 | | | | LULING | LA | 70070 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 149313 | | JOHNSON IRIS | P O BOX 1672 | | | | LULING | LA | 70070 | USA | TRADE PAYABLE | | | | | $15.03 | |
| 149314 | | JOHNSON IRLENE | 366 E 101 AVENUE | | | | NORTHGLENN | CO | 80233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149315 | | JOHNSON ISAAC | 4166 HYDE PARK CT | | | | INDIANAPOLIS | IN | 46240 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 149316 | | JOHNSON ISCAR | 401 S JACKSON ST | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $30.50 | |
| 149317 | | JOHNSON ISREAL | 25 BERWYCK DR | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149318 | | JOHNSON IVA | 708 RULEDGE AVE APTB | | | | CHARLESTON | SC | 29403 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 149319 | | JOHNSON IYODELE | 218 SAMUEL PAYNTER DR | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $35.65 | |
| 149320 | | JOHNSON JACI | QUINCY ST | | | | WASHINGTON | DC | 20710 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 149321 | | JOHNSON JACKIE | 616 HOLLY AVE | | | | ST. PAUL | MN | 55102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149322 | | JOHNSON JACKIE | 616 HOLLY AVE | | | | ST. PAUL | MN | 55102 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 149323 | | JOHNSON JACKIE | 616 HOLLY AVE | | | | ST. PAUL | MN | 55102 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 149324 | | JOHNSON JACKQULINE | 1192 SANTA FE TRL | | | | MACON | GA | 31220 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 149325 | | JOHNSON JACOB | 455 CT RT 32 | | | | MORIRA | NY | 12957 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 149326 | | JOHNSON JACOPA | 1175 | | | | MACON | GA | 31216 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 149327 | | JOHNSON JACQUELIN | 5724 NW 25TH TERRACE | | | | GAINESVILLE | FL | 32653 | USA | TRADE PAYABLE | | | | | $14.39 | |
| 149328 | | JOHNSON JACQUELINE | 5532 S WABASH AVE 1 FLOOR | | | | CHICAGO | IL | 98125 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 149329 | | JOHNSON JACQUELINE | 5532 S WABASH AVE 1 FLOOR | | | | CHICAGO | IL | 98125 | USA | TRADE PAYABLE | | | | | $2,058.61 | |
| 149330 | | JOHNSON JACQULINE | 5532 S WABASH AVE 1 FLOOR | | | | CHICAGO | IL | 98125 | USA | TRADE PAYABLE | | | | | $2.46 | |
| 149331 | | JOHNSON JACQUELINE | 5532 S WABASH AVE 1 FLOOR | | | | CHICAGO | IL | 98125 | USA | TRADE PAYABLE | | | | | $109.39 | |
| 149332 | | JOHNSON JACQUELINE | 5532 S WABASH AVE 1 FLOOR | | | | CHICAGO | IL | 98125 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 149333 | | JOHNSON JACQUELYN | 718 FAIRMONT AVE | | | | MADISON | WI | 53714 | USA | TRADE PAYABLE | | | | | $115.07 | |
| 149334 | | JOHNSON JACQUELYN | 718 FAIRMONT AVE | | | | MADISON | WI | 53714 | USA | TRADE PAYABLE | | | | | $4.44 | |
| 149335 | | JOHNSON JADE K | 15307 HWY 43 | | | | WHITAKERS | NC | 27891 | USA | TRADE PAYABLE | | | | | $103.44 | |
| 149336 | | JOHNSON JAITA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OK | 74128 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 149337 | | JOHNSON JALISA1 | 12421 HICKORY TREE WAY APT D | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 149338 | | JOHNSON JAMAAL R | 982 BURTON ST | | | | EDEN | NC | 27288 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 149339 | | JOHNSON JAMAKE M | 2409 SHIRLEY AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 149340 | | JOHNSON JAMES | 16 E GANTT ST | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $3.13 | |
| 149341 | | JOHNSON JAMES | 16 E GANTT ST | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 149342 | | JOHNSON JAMES | 16 E GANTT ST | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 149343 | | JOHNSON JAMES | 16 E GANTT ST | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 149344 | | JOHNSON JAMES | 16 E GANTT ST | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149345 | | JOHNSON JAMES | 16 E GANTT ST | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 149346 | | JOHNSON JAMES | 16 E GANTT ST | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 149347 | | JOHNSON JAMES | 16 E GANTT ST | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149348 | | JOHNSON JAMES | 16 E GANTT ST | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149349 | | JOHNSON JAMES | 16 E GANTT ST | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149350 | | JOHNSON JAMES | 16 E GANTT ST | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $10.82 | |
| 149351 | | JOHNSON JAMES | 16 E GANTT ST | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $129.60 | |
| 149352 | | JOHNSON JAMES | 16 E GANTT ST | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 149353 | | JOHNSON JAMES JR | 1615 E 32ND ST | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 149354 | | JOHNSON JAMES JR | 1615 E 32ND ST | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $34.15 | |
| 149355 | | JOHNSON JAMES W | LOT NO 11 CHURCH HILL | | | | CULPEPER | VA | 22701 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 149356 | | JOHNSON JAMICA L | 305 MONITOR DR | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149357 | | JOHNSON JAMIE | 137 BOWERS ROAD | | | | LITTLETON | NC | 27850 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 149358 | | JOHNSON JAN | 831 BJ MIXSON RD | | | | COTTONWOOD | AL | 36320 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 149359 | | JOHNSON JANELL | 349 N LABURNUM AVE | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $38.05 | |
| 149360 | | JOHNSON JANETTE | 909 HOOD ST | | | | LA CROSSE | WI | 54601 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 149361 | | JOHNSON JANICE | 2008 N EDISON ST | | | | ARLINGTON | VA | 22207 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 149362 | | JOHNSON JANICE | 2008 N EDISON ST | | | | ARLINGTON | VA | 22207 | USA | TRADE PAYABLE | | | | | $27.41 | |
| 149363 | | JOHNSON JANICE | 2008 N EDISON ST | | | | ARLINGTON | VA | 22207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149364 | | JOHNSON JANIE | 7368 HAMILTON AVE | | | | PITTSBURGH | PA | 15208 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 149365 | | JOHNSON JANITA | 97 N WALNUT LANE | | | | SCHAUMBURG | IL | 60194 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 149366 | | JOHNSON JANYA | P O BOX 689 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 149367 | | JOHNSON JARROD | 12411 W LEXUSCT | | | | BOISE | ID | 83713 | USA | TRADE PAYABLE | | | | | $13.40 | |
| 149368 | | JOHNSON JARVIOUS | 37392 JOHNSON ST | | | | REHOBOTH | DE | 19971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149369 | | JOHNSON JASMINE | 29 WILLOW LAKES DR | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 149370 | | JOHNSON JASMINE | 29 WILLOW LAKES DR | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 149371 | | JOHNSON JASMINE | 29 WILLOW LAKES DR | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 149372 | | JOHNSON JASMINE | 29 WILLOW LAKES DR | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $5.17 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149373 | | JOHNSON JASMINE | 29 WILLOW LAKES DR | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 149374 | | JOHNSON JASMINE | 29 WILLOW LAKES DR | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 149375 | | JOHNSON JASMINE | 29 WILLOW LAKES DR | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $38.33 | |
| 149376 | | JOHNSON JASMINE | 29 WILLOW LAKES DR | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $8.02 | |
| 149377 | | JOHNSON JASMINE | 29 WILLOW LAKES DR | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 149378 | | JOHNSON JASMINE | 29 WILLOW LAKES DR | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 149379 | | JOHNSON JASMINE D | 115 GAYLE DR | | | | TROUTMAN | NC | 28166 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 149380 | | JOHNSON JAWONICA D | 3100FAIRFIELD AVE 13B | | | | SHREVEPORT | LA | 71004 | USA | TRADE PAYABLE | | | | | $29.46 | |
| 149381 | | JOHNSON JAYMESHA | 818 CABARET COURT | | | | KISSIMMEE | FL | 34759 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 149382 | | JOHNSON JAZMYNE | 2825 NE 10TH DR | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $16.28 | |
| 149383 | | JOHNSON JC | 3101 LINCOLN | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149384 | | JOHNSON JEAN | 131 SAINT CHARLES SQ | | | | STERLING | VA | 20164 | USA | TRADE PAYABLE | | | | | $19.73 | |
| 149385 | | JOHNSON JEAN A | 131 SAINT CHAREL SQ | | | | STERLING | VA | 20164 | USA | TRADE PAYABLE | | | | | $3.45 | |
| 149386 | | JOHNSON JEANETTE | 832 CORA ST | | | | JOLIET | IL | 60435 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 149387 | | JOHNSON JEANNA | JEANNA | | | | HOPE VALLEY | RI | 02832 | USA | TRADE PAYABLE | | | | | $11.33 | |
| 149388 | | JOHNSON JEFF | 6766 STINE RD | | | | ENON | OH | 45323 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 149389 | | JOHNSON JEFFERY | 914 W MAIN ST | | | | HOMER | LA | 71040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149390 | | JOHNSON JEFFERY | 914 W MAIN ST | | | | HOMER | LA | 71040 | USA | TRADE PAYABLE | | | | | $70.42 | |
| 149391 | | JOHNSON JEFFREY | 1353 E 224TH ST | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149392 | | JOHNSON JENITH | 1711 YALE ST | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 149393 | | JOHNSON JENI G | 1128 HOFFMAN RD | | | | HARTSVILL | SC | 29550 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 149394 | | JOHNSON JENNIFER | 20180 FREELAND ST | | | | DETROIT | MI | 29420 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 149395 | | JOHNSON JENNIFER | 20180 FREELAND ST | | | | DETROIT | MI | 29420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149396 | | JOHNSON JENNIFER | 20180 FREELAND ST | | | | DETROIT | MI | 29420 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 149397 | | JOHNSON JENNIFER | 20180 FREELAND ST | | | | DETROIT | MI | 29420 | USA | TRADE PAYABLE | | | | | $10.71 | |
| 149398 | | JOHNSON JENNIFER | 20180 FREELAND ST | | | | DETROIT | MI | 29420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149399 | | JOHNSON JENNIFER | 20180 FREELAND ST | | | | DETROIT | MI | 29420 | USA | TRADE PAYABLE | | | | | $2,378.26 | |
| 149400 | | JOHNSON JENNIFER | 20180 FREELAND ST | | | | DETROIT | MI | 29420 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 149401 | | JOHNSON JENNIFER | 20180 FREELAND ST | | | | DETROIT | MI | 29420 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 149402 | | JOHNSON JENNIFER | 20180 FREELAND ST | | | | DETROIT | MI | 29420 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 149403 | | JOHNSON JENNIFER | 20180 FREELAND ST | | | | DETROIT | MI | 29420 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 149404 | | JOHNSON JENNILEE | -47 LINTEL DR | | | | CANONSBURG | PA | 15317 | USA | TRADE PAYABLE | | | | | $62.59 | |
| 149405 | | JOHNSON JENNY | 3769 GRANGER DR | | | | WEST VALLEY | UT | 84119 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 149406 | | JOHNSON JEREMY | 4908 ABERCROMBY ST | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 149407 | | JOHNSON JERIN | 1109 BRIGHTON ST | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $53.32 | |
| 149408 | | JOHNSON JERMAINE | 3803 DARFORD | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 149409 | | JOHNSON JERMAINE | 3803 DARFORD | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 149410 | | JOHNSON JERRETTE L | 10398 HILLCREST RD | | | | KC | MO | 64134 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 149411 | | JOHNSON JERRICK D | 6062 W FAIRLANE CT | | | | BATON ROUGE | LA | 70812 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149412 | | JOHNSON JERRY | 108 HARTLINE RD | | | | TRENTON | GA | 30752 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149413 | | JOHNSON JESSICA | 156 BETHESDA CHURCH RD | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 149414 | | JOHNSON JESSICA | 156 BETHESDA CHURCH RD | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149415 | | JOHNSON JESSICA | 156 BETHESDA CHURCH RD | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 149416 | | JOHNSON JESSICA | 156 BETHESDA CHURCH RD | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 149417 | | JOHNSON JESSICA | 156 BETHESDA CHURCH RD | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 149418 | | JOHNSON JESSICA | 156 BETHESDA CHURCH RD | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $6.07 | |
| 149419 | | JOHNSON JESSICA J | 4160 NW 30TH TER APT2 | | | | LAUDERDALE | FL | 33309 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149420 | | JOHNSON JESSIE | 5240 W CONGRESS PKWY 1 | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $78.71 | |
| 149421 | | JOHNSON JESSIE | 5240 W CONGRESS PKWY 1 | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $30.22 | |
| 149422 | | JOHNSON JESSIE M | 16575 PRINCE FREDERICK ROAD | | | | HUGHESVILLE | MD | 20637 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 149423 | | JOHNSON JILL | 30 S LA PATERA | | | | SANTA BARBARA | CA | 93105 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 149424 | | JOHNSON JIMMY | 700 VETRANS DR | | | | ALEX | LA | 71303 | USA | TRADE PAYABLE | | | | | $11.44 | |
| 149425 | | JOHNSON JOAN | 1060 FRASER ST | | | | COLUMBIA | SC | 29201 | USA | TRADE PAYABLE | | | | | $21.42 | |
| 149426 | | JOHNSON JOANN | 4404 ALCANTARRA AVE | | | | AVON PARK | FL | 33825 | USA | TRADE PAYABLE | | | | | $79.67 | |
| 149427 | | JOHNSON JODI | 1005 HARLAN ST | | | | INDLPS | IN | 46203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 149428 | | JOHNSON JODY | PO BOX 524 | | | | PINEWOOD | SC | 29125 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 149429 | | JOHNSON JOE | 16349 EAST HWY 90 | | | | CRESTVIEW | FL | 32539 | USA | TRADE PAYABLE | | | | | $82.38 | |
| 149430 | | JOHNSON JOE | 16349 EAST HWY 90 | | | | CRESTVIEW | FL | 32539 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 149431 | | JOHNSON JOESIRE | 1008 MCRAE ROAD | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 149432 | | JOHNSON JOHN | 7300 VOYAGEUR CT | | | | NEW ORLEANS | LA | 70129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149433 | | JOHNSON JOHNICE | P O BOX 9258 | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $12.85 | |
| 149434 | | JOHNSON JOHNNIE | 1152 WOODROW AVE | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 149435 | | JOHNSON JOHNNY | 6195 SHAMROCK RD | | | | MAPLE FALLS | WA | 98266 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 149436 | | JOHNSON JOHNNY | 6195 SHAMROCK RD | | | | MAPLE FALLS | WA | 98266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149437 | | JOHNSON JOHNNY | 6195 SHAMROCK RD | | | | MAPLE FALLS | WA | 98266 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 149438 | | JOHNSON JOHNNY | 6195 SHAMROCK RD | | | | MAPLE FALLS | WA | 98266 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 149439 | | JOHNSON JONATHAN | 8160 VETERANS PARKWAY | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $80.98 | |
| 149440 | | JOHNSON JONATHAN | 8160 VETERANS PARKWAY | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $62.00 | |
| 149441 | | JOHNSON JONETTA | 6745A N 75TH ST | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $47.34 | |
| 149442 | | JOHNSON JONIESHA | 5004 COLONIAL PARK DR | | | | SOUTH CHARLESTON | WV | 25309 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 149443 | | JOHNSON JONITA L | 4625 CORDATA PKWY APT 215 | | | | BELLINGHAM | WA | 98226 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 149444 | | JOHNSON JONTHAN E | 509 BEECH STREET | | | | VERSAILLES | KY | 40383 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 149445 | | JOHNSON JOSEPHINE | 311 PRINCETON AVE | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 149446 | | JOHNSON JOSHUA | 4242 E CACTUS RD APT 104 | | | | PHOENIX | AZ | 85032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149447 | | JOHNSON JOSHUA | 4242 E CACTUS RD APT 104 | | | | PHOENIX | AZ | 85032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 149448 | | JOHNSON JOSIE | 501 CRESCENT CIRCLE | | | | LAKE WALES | FL | 33853 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149449 | | JOHNSON JOVAN Q | 845 MARTIN BEHRMAN | | | | METAIRIE | LA | 70005 | USA | TRADE PAYABLE | | | | | $22.07 | |
| 149450 | | JOHNSON JOY | 5505 VALDOSTA RD | | | | KNOXVILLE | TN | 37921 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 149451 | | JOHNSON JOY | 5505 VALDOSTA RD | | | | KNOXVILLE | TN | 37921 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 149452 | | JOHNSON JOY | 5505 VALDOSTA RD | | | | KNOXVILLE | TN | 37921 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 149453 | | JOHNSON JOY | 5505 VALDOSTA RD | | | | KNOXVILLE | TN | 37921 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 149454 | | JOHNSON JOY | 5505 VALDOSTA RD | | | | KNOXVILLE | TN | 37921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149455 | | JOHNSON JOYCE | 3618 NE 142ND AVE | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $54.69 | |
| 149456 | | JOHNSON JOYCE | 3618 NE 142ND AVE | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149457 | | JOHNSON JOYCE | 3618 NE 142ND AVE | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 149458 | | JOHNSON JOYCE | 3618 NE 142ND AVE | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 149459 | | JOHNSON JOYCE | 3618 NE 142ND AVE | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 149460 | | JOHNSON JOYCE | 3618 NE 142ND AVE | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149461 | JOHNSON JOZEE | 8515 N 9 STREET | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 149462 | JOHNSON JUANITA | 3149 ARSENAL ST | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 149463 | JOHNSON JUANITA | 3149 ARSENAL ST | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 149464 | JOHNSON JUANITA | 3149 ARSENAL ST | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 149465 | JOHNSON JUDY | 20561 HIGHWAY 85 WEST | | | | SHILOH | GA | 31826 | USA | TRADE PAYABLE | | | | | $43.18 | |
| 149466 | JOHNSON JUDY | 20561 HIGHWAY 85 WEST | | | | SHILOH | GA | 31826 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 149467 | JOHNSON JUDY J | 1206 HARRILL ST | | | | CHARLOTTE | NC | 28205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149468 | JOHNSON JULIETTE | 4181 OLD WAYNESBORO RD | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149469 | JOHNSON JULIS | BOX 3513 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 149470 | JOHNSON JULLIAN N | 1541 JOY RD | | | | HARLEM | GA | 30814 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149471 | JOHNSON JUSTIN | 950 CHERRY ST | | | | PENDLETON | SC | 29670 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 149472 | JOHNSON JUSTIN | 950 CHERRY ST | | | | PENDLETON | SC | 29670 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149473 | JOHNSON JUVONNE | 1259 TIDEWATER DR | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 149474 | JOHNSON KADEDRA | 709 NW 15TH CT | | | | POMPANO BEACH | FL | 33060 | USA | TRADE PAYABLE | | | | | $11.08 | |
| 149475 | JOHNSON KADEJA | 1475 167TH AVE APT 80 | | | | SAN LEANDRO | CA | 94578 | USA | TRADE PAYABLE | | | | | $15.44 | |
| 149476 | JOHNSON KALINA | 15500 ROCKSIDE | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 149477 | JOHNSON KAMEKA | 106 WILLOUGHBY PL APT B | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $67.73 | |
| 149478 | JOHNSON KANESHA | 1610 NW 55 TERR | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 149479 | JOHNSON KANIKA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23452 | USA | TRADE PAYABLE | | | | | $13.90 | |
| 149480 | JOHNSON KAREN | 5202 PAULIAN PLACE APT A | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 149481 | JOHNSON KAREN | 5202 PAULIAN PLACE APT A | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 149482 | JOHNSON KAREN | 5202 PAULIAN PLACE APT A | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149483 | JOHNSON KAREN | 5202 PAULIAN PLACE APT A | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 149484 | JOHNSON KAREN | 5202 PAULIAN PLACE APT A | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 149485 | JOHNSON KAREN | 5202 PAULIAN PLACE APT A | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 149486 | JOHNSON KAREN | 5202 PAULIAN PLACE APT A | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $84.65 | |
| 149487 | JOHNSON KAREN | 5202 PAULIAN PLACE APT A | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149488 | JOHNSON KAREN | 5202 PAULIAN PLACE APT A | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 149489 | JOHNSON KARENGARY | 2414 FRANCIS | | | | SAINT JOSEPH | MO | 64501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149490 | JOHNSON KARIEM | 2348 EUTAW | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 149491 | JOHNSON KARIEM | 2348 EUTAW | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 149492 | JOHNSON KARNELLA | 636 HOPSON RD | | | | FROSTPROOF | FL | 33843 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 149493 | JOHNSON KARY | 190 EAST FRONT ST | | | | BOISE | ID | 83702 | USA | TRADE PAYABLE | | | | | $65.01 | |
| 149494 | JOHNSON KASHAWN | 4972 CORINNE STREET | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $94.65 | |
| 149495 | JOHNSON KAT | 214 KINGSTON RD | | | | MCKINLEYVILLE | CA | 95519 | USA | TRADE PAYABLE | | | | | $11.46 | |
| 149496 | JOHNSON KATE | PO BOX 42073 | | | | LAS VEGAS | NV | 89116 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 149497 | JOHNSON KATHERINE | 1428 VASSAR DR NE | | | | ALB | NM | 87106 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 149498 | JOHNSON KATHLEEN | 1208 DAISY ST | | | | SWEET SPRINGS | MO | 65351 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149499 | JOHNSON KATHLEEN | 1208 DAISY ST | | | | SWEET SPRINGS | MO | 65351 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 149500 | JOHNSON KATHLEEN D | 4095CENTERVILLERD | | | | WMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 149501 | JOHNSON KATHRINE | 6630 SIEGEN LANE | | | | BATON ROUGE | LA | 70809 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 149502 | JOHNSON KATHRYN | 515 OAK ST | | | | WINNSBORO | SC | 29180 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 149503 | JOHNSON KATHY | 9098 HIGHWAY 125 | | | | LEAMINTON | UT | 84638 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 149504 | JOHNSON KATHY | 9098 HIGHWAY 125 | | | | LEAMINTON | UT | 84638 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 149505 | JOHNSON KATHY | 9098 HIGHWAY 125 | | | | LEAMINTON | UT | 84638 | USA | TRADE PAYABLE | | | | | $44.68 | |
| 149506 | JOHNSON KATHY | 9098 HIGHWAY 125 | | | | LEAMINTON | UT | 84638 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 149507 | JOHNSON KATHY L | 3233 MUDCAT ROAD | | | | CEDAR HILL | TN | 37032 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 149508 | JOHNSON KATHY R | 1612 17TH ST | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149509 | JOHNSON KATIE | 7741 N ARTESIANO RD | | | | TUCSON | AZ | 85743 | USA | TRADE PAYABLE | | | | | $59.99 | |
| 149510 | JOHNSON KATONNA K | 740 RAYMOND ST | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149511 | JOHNSON KATONYA L | 1003 INDIANA AVE | | | | GLASSPORT | PA | 15045 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 149512 | JOHNSON KATRINA | 4680 LANE AVE | | | | ZACHARY | LA | 70791 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 149513 | JOHNSON KATRINA | 4680 LANE AVE | | | | ZACHARY | LA | 70791 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 149514 | JOHNSON KATRINA A | 4209 REID STREET 3 | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $31.94 | |
| 149515 | JOHNSON KATRINA G | 761 19TH AVE S | | | | ST PETE | FL | 33712 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 149516 | JOHNSON KAWANA | 901 JOY RD | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 149517 | JOHNSON KAYE | 335 6TH RD SW | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 149518 | JOHNSON KAYLA | 8717 WATSON RD APT 1 | | | | ST LOUIS | MO | 63119 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 149519 | JOHNSON KEALSY | 205 N 4TH ST APT 604 | | | | RICHMOND | VA | 23219 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 149520 | JOHNSON KEALSY | 205 N 4TH ST APT 604 | | | | RICHMOND | VA | 23219 | USA | TRADE PAYABLE | | | | | $32.84 | |
| 149521 | JOHNSON KEARA | 3119 CALVERY DRIVE F-2 | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $9.49 | |
| 149522 | JOHNSON KEATHA | 121 IOWA | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 149523 | JOHNSON KEHLEY | 121 VICTOR DR | | | | HOBART | IN | 46342 | USA | TRADE PAYABLE | | | | | $34.63 | |
| 149524 | JOHNSON KEIONNA L | 7138 CROWDER BLVD | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $37.56 | |
| 149525 | JOHNSON KEIRA | 3500 LAREDO DR | | | | LEXINGTON | KY | 40517 | USA | TRADE PAYABLE | | | | | $9.41 | |
| 149526 | JOHNSON KEISH | 100 MAIN ST | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149527 | JOHNSON KEISHA | 421 DELAWARE AVE | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 149528 | JOHNSON KEISHA | 421 DELAWARE AVE | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149529 | JOHNSON KEITH | 3801 S ADAMS AVE | | | | INDEPENDENCE | MO | 64055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149530 | JOHNSON KEITHA D | 129 HOUSE CIR | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149531 | JOHNSON KELLY | 905A CIRCLE DR | | | | HAVANA | FL | 32333 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 149532 | JOHNSON KELLY | 905A CIRCLE DR | | | | HAVANA | FL | 32333 | USA | TRADE PAYABLE | | | | | $17.21 | |
| 149533 | JOHNSON KELSEY | 8620 SAN SERVERA DR W | | | | JACKSONVILLE | FL | 32217 | USA | TRADE PAYABLE | | | | | $69.22 | |
| 149534 | JOHNSON KENDRA | PO BOX 6778 | | | | FARMINGTON | NM | 87499 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 149535 | JOHNSON KENDRA | PO BOX 6778 | | | | FARMINGTON | NM | 87499 | USA | TRADE PAYABLE | | | | | $59.70 | |
| 149536 | JOHNSON KENDRA | PO BOX 6778 | | | | FARMINGTON | NM | 87499 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 149537 | JOHNSON KENDRICK | 2814 MORGAN ST | | | | WILMINGTON | NC | 28412 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 149538 | JOHNSON KENNETH | NORTH 421 TULL DR | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 149539 | JOHNSON KENNETH | NORTH 421 TULL DR | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149540 | JOHNSON KENNETH | NORTH 421 TULL DR | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 149541 | JOHNSON KENNETH | NORTH 421 TULL DR | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $7.02 | |
| 149542 | JOHNSON KENNETTA | 19818 PRICETOWN AVE | | | | CHARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $49.43 | |
| 149543 | JOHNSON KENYA | 254 REEVES AVE | | | | HAMILTON | NJ | 08610 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 149544 | JOHNSON KENYA | 254 REEVES AVE | | | | HAMILTON | NJ | 08610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149545 | JOHNSON KENYATTA | 9038 S DREXEL | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $3.05 | |
| 149546 | JOHNSON KEOKA | 1840 MANDEVILLE ST | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 149547 | JOHNSON KEON S | 253 SHACKLEFORD WELL ROAD | | | | FREDERICKSBURG | VA | 22406 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 149548 | JOHNSON KEONDRA | 1812 FAIRVIEW ST B | | | | BERKELEY | CA | 94703 | USA | TRADE PAYABLE | | | | | $29.10 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149549 | | JOHNSON KERENSA B | 242 DELAWARE AVE | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 149550 | | JOHNSON KERRY A | 7338 HIGHWAY 47 | | | | MEADOWLANDS | MN | 55765 | USA | TRADE PAYABLE | | | | | $218.50 | |
| 149551 | | JOHNSON KERRY L | 1305 FELCITY | | | | ABBEVILLE | LA | 70510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149552 | | JOHNSON KESHA | 449 MARTIN CIRCLE | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $10.09 | |
| 149553 | | JOHNSON KESHIA | 828 1ST AVE | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 149554 | | JOHNSON KEVIN | 10202 BENEVA DR | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 149555 | | JOHNSON KEYA | 759 E 94TH ST | | | | LOS ANGELES | CA | 90002 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 149556 | | JOHNSON KEYLAH | 126 JASPER PARISH | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 149557 | | JOHNSON KEYSHIA | 858 MILLER AVE | | | | CLAIRTON | PA | 15025 | USA | TRADE PAYABLE | | | | | $10.65 | |
| 149558 | | JOHNSON KIM | 221 POWERS HOLLOW RD ASHE009 | | | | LANSING | NC | 28643 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 149559 | | JOHNSON KIM | 221 POWERS HOLLOW RD ASHE009 | | | | LANSING | NC | 28643 | USA | TRADE PAYABLE | | | | | $114.10 | |
| 149560 | | JOHNSON KIM | 221 POWERS HOLLOW RD ASHE009 | | | | LANSING | NC | 28643 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 149561 | | JOHNSON KIM | 221 POWERS HOLLOW RD ASHE009 | | | | LANSING | NC | 28643 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149562 | | JOHNSON KIM | 221 POWERS HOLLOW RD ASHE009 | | | | LANSING | NC | 28643 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 149563 | | JOHNSON KIM | 221 POWERS HOLLOW RD ASHE009 | | | | LANSING | NC | 28643 | USA | TRADE PAYABLE | | | | | $61.97 | |
| 149564 | | JOHNSON KIMBERLEE | 1448 MORRIS AV | | | | BERKELEY | IL | 60163 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 149565 | | JOHNSON KIMBERLEY | 1557 WEST PLEASANT GROVE APT | | | | BRIDGETON | NJ | 08332 | USA | TRADE PAYABLE | | | | | $13.98 | |
| 149566 | | JOHNSON KIMBERLY | S 3871 BAKKOM RD | | | | VIROQUA | WI | 54665 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 149567 | | JOHNSON KIMBERLY | S 3871 BAKKOM RD | | | | VIROQUA | WI | 54665 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 149568 | | JOHNSON KIMBERLY | S 3871 BAKKOM RD | | | | VIROQUA | WI | 54665 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 149569 | | JOHNSON KIMBERLY | S 3871 BAKKOM RD | | | | VIROQUA | WI | 54665 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 149570 | | JOHNSON KIMBERLY | S 3871 BAKKOM RD | | | | VIROQUA | WI | 54665 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 149571 | | JOHNSON KIMBERLY | S 3871 BAKKOM RD | | | | VIROQUA | WI | 54665 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149572 | | JOHNSON KIMBERLY | S 3871 BAKKOM RD | | | | VIROQUA | WI | 54665 | USA | TRADE PAYABLE | | | | | $12.60 | |
| 149573 | | JOHNSON KIMBERLY | S 3871 BAKKOM RD | | | | VIROQUA | WI | 54665 | USA | TRADE PAYABLE | | | | | $27.63 | |
| 149574 | | JOHNSON KIMBERLY | S 3871 BAKKOM RD | | | | VIROQUA | WI | 54665 | USA | TRADE PAYABLE | | | | | $30.19 | |
| 149575 | | JOHNSON KIMBERLY | S 3871 BAKKOM RD | | | | VIROQUA | WI | 54665 | USA | TRADE PAYABLE | | | | | $15.55 | |
| 149576 | | JOHNSON KIMBERLY | S 3871 BAKKOM RD | | | | VIROQUA | WI | 54665 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 149577 | | JOHNSON KIMBLE | 15 MOODY ST NONE | | | | DORCHESTR CTR | MA | 02124 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 149578 | | JOHNSON KIMI A | 246 W SOUTH ST | | | | TRACY | CA | 95376 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 149579 | | JOHNSON KIMN | 1874 BOWMAN CT | | | | ANNPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 149580 | | JOHNSON KIMONIQUE | 410 W NORTHERN ST | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 149581 | | JOHNSON KIMORA | 110 GALVESTOPN ST SW APT 302 | | | | WASHINGTONM | DC | 20020 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 149582 | | JOHNSON KINETA | 205 WEEPING HOLLOW CT | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 149583 | | JOHNSON KIZZY | 350 VANDERBILT AVE | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 149584 | | JOHNSON KIZZY | 350 VANDERBILT AVE | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149585 | | JOHNSON KORIA W | 99 SUGAR MAPLE RD | | | | ST MATTHEWS | SC | 29135 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 149586 | | JOHNSON KRIS | 246 W 200 N | | | | BLACKFOOT | ID | 83221 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 149587 | | JOHNSON KRISHANDNA | 202 EAST RD | | | | NORCO | LA | 70079 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149588 | | JOHNSON KRISTI L | COUNTY ROAD D 117 | | | | DOUSMAN | WI | 53118 | USA | TRADE PAYABLE | | | | | $31.52 | |
| 149589 | | JOHNSON KRISTIN | 100 TREASURE CAY DR APT 202 | | | | FTF | FL | 34947 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 149590 | | JOHNSON KRISTINA | 4350 PARKLAWN AVE 203 | | | | MINNEAPOLIS | MN | 55435 | USA | TRADE PAYABLE | | | | | $13.17 | |
| 149591 | | JOHNSON KRISTY | 3535 13TH AVENUE | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149592 | | JOHNSON KRISTY | 3535 13TH AVENUE | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $8.39 | |
| 149593 | | JOHNSON KRISTY | 3535 13TH AVENUE | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 149594 | | JOHNSON KRYSTAL | 7642 ROBINS | | | | ST LOUIS | MO | 63133 | USA | TRADE PAYABLE | | | | | $73.91 | |
| 149595 | | JOHNSON KRYSTLE | 408 EAST ELIZABETH ST | | | | JEFFERSON | TX | 75657 | USA | TRADE PAYABLE | | | | | $16.59 | |
| 149596 | | JOHNSON KWARME L | 402 WEST OLIVE ST | | | | AMITE | LA | 70422 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 149597 | | JOHNSON KYEA | 6524 COUNTRY OAKS CR 15 | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $30.61 | |
| 149598 | | JOHNSON LACRESHA | 9100 ATREUS | | | | NEW ORLEANS | LA | 70092 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 149599 | | JOHNSON LADEIDRA S | 2729 MOUNTBERY DR | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $7.08 | |
| 149600 | | JOHNSON LADONNA | 113 FAIRBROOK | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 149601 | | JOHNSON LADREAMA | 1218 KELBORNE RD C | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149602 | | JOHNSON LAERIN | 2393 NE 77TH LP | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 149603 | | JOHNSON LAERIN | 2393 NE 77TH LP | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 149604 | | JOHNSON LAERIN L | 4982 SW 51 TERR | | | | OCALA | FL | 34474 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 149605 | | JOHNSON LAKASHA | 6432 S LANGLEY | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 149606 | | JOHNSON LAKECHIA | PO BOX 27236 | | | | OAKLAND | CA | 94602 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 149607 | | JOHNSON LAKEISHA | 624 E POYTHRESS ST APT 3 | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $12.78 | |
| 149608 | | JOHNSON LAKEISHA L | 2407 KING AVE | | | | LUTHER | LA | 70071 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149609 | | JOHNSON LAKEISHA | 15 LIPATOI DRIVE | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $6.63 | |
| 149610 | | JOHNSON LAKETA | 5671 N 61ST ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149611 | | JOHNSON LAKEYSHA | 419 FOURTH ST | | | | HAYNEVILLE | AL | 36040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149612 | | JOHNSON LAKIESHA | 4224 RIVERSHORE RD | | | | PORTSMOUTH | VA | 23703 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 149613 | | JOHNSON LAKIESHA | 4224 RIVERSHORE RD | | | | PORTSMOUTH | VA | 23703 | USA | TRADE PAYABLE | | | | | $14.34 | |
| 149614 | | JOHNSON LAKISHA | 10012 E 42ND ST | | | | KANSAS CITY | MO | 64113 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 149615 | | JOHNSON LAKISHA | 10012 E 42ND ST | | | | KANSAS CITY | MO | 64113 | USA | TRADE PAYABLE | | | | | $25.39 | |
| 149616 | | JOHNSON LAKISHA M | 1799 N HIGHLAND AVE APT H113 | | | | CLEARWATER | FL | 33755 | USA | TRADE PAYABLE | | | | | $15.95 | |
| 149617 | | JOHNSON LAMICKA | 110 PARKER AVE | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149618 | | JOHNSON LAMICKA | 110 PARKER AVE | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $13.68 | |
| 149619 | | JOHNSON LAMIE | 311 ROSEWOOD DR | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 149620 | | JOHNSON LAMONICA | 8144 JEFFERSON PK DR | | | | BATON ROUGE | LA | 70617 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 149621 | | JOHNSON LANCE | 4316 OLD JONESBORO RD | | | | BRISTOL | VA | 24202 | USA | TRADE PAYABLE | | | | | $206.22 | |
| 149622 | | JOHNSON LANETTE | 87 422 KULAAUPUNI ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149623 | | JOHNSON LADONIA | 263 RIDGE AVE | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $15.79 | |
| 149624 | | JOHNSON LAQUISHA | 515 N 11TH ST | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 149625 | | JOHNSON LAQUISHA | 515 N 11TH ST | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149626 | | JOHNSON LAQUITA | 5035 N 57TH ST | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 149627 | | JOHNSON LAQUITA | 5035 N 57TH ST | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $10.92 | |
| 149628 | | JOHNSON LAREECIA | 1632 RUDELLE DRIVE | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 149629 | | JOHNSON LARINDA | 5541 N 61ST AVE | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 149630 | | JOHNSON LARISSA | 3CHARLOTTE AVE | | | | LOWELL | IN | 46356 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 149631 | | JOHNSON LAROSHANTHON | 9756 BRAVO | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149632 | | JOHNSON LARRY | 120 W JAHNS PL | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $61.01 | |
| 149633 | | JOHNSON LARRY | 120 W JAHNS PL | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 149634 | | JOHNSON LARRY | 120 W JAHNS PL | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $16.25 | |
| 149635 | | JOHNSON LASHAE | P O BOX 3842 | | | | LAGRANGE | GA | 30263 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 149636 | | JOHNSON LASHAE | P O BOX 3842 | | | | LAGRANGE | GA | 30263 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149637 | | JOHNSON LASHANDA | 2146 E 119TH ST | | | | LOS ANGELES | CA | 90059 | USA | TRADE PAYABLE | | | | | $114.10 | |
| 149638 | | JOHNSON LASHANDA | 2146 E 119TH ST | | | | LOS ANGELES | CA | 90059 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149639 | | JOHNSON LASHAY | 12 ATHEN COURT | | | | CHARLESTON | SC | 29403 | USA | TRADE PAYABLE | | | | | $31.14 | |
| 149640 | | JOHNSON LASHEA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30083 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 149641 | | JOHNSON LASHERRIE | 1605 SANBURY DR | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149642 | | JOHNSON LASHETT | 4200 MOTE RD | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149643 | | JOHNSON LATANYA | 2306 NORTH NEWTO CIRCLE | | | | HENRICO | VA | 23223 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 149644 | | JOHNSON LATANYA | 2306 NORTH NEWTO CIRCLE | | | | HENRICO | VA | 23223 | USA | TRADE PAYABLE | | | | | $36.55 | |
| 149645 | | JOHNSON LATASHA | 440 DIXIE AVE | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 149646 | | JOHNSON LATASHA M | 415 W CLARKE ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $10.27 | |
| 149647 | | JOHNSON LATASHIA | PDX 30377 | | | | CHARLESTON | WV | 25362 | USA | TRADE PAYABLE | | | | | $29.69 | |
| 149648 | | JOHNSON LATICIA | 1135 SEWARD AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149649 | | JOHNSON LATIFFINI | 3622 MICHAGAN | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 149650 | | JOHNSON LATISHA | 20220 HUBBARD | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 149651 | | JOHNSON LATISHA | 20220 HUBBARD | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 149652 | | JOHNSON LATISHA | 20220 HUBBARD | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $20.92 | |
| 149653 | | JOHNSON LATISHA L | 2203 18TH ST CT E | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149654 | | JOHNSON LATISHA S | 1012 MOHAWK | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 149655 | | JOHNSON LATONJA | 7043 GARDEN VALLEY 11 | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149656 | | JOHNSON LATONJA | 1823 SEAY CT | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 149657 | | JOHNSON LATONYA | 4440 GUERLEY RD | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 149658 | | JOHNSON LATONYA | 4440 GUERLEY RD | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 149659 | | JOHNSON LATONYA | 4440 GUERLEY RD | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 149660 | | JOHNSON LATONYA S | 502 BARRYMORE DR | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 149661 | | JOHNSON LATOSHA A | 105 VIEW CT APT 102 | | | | MOUNT POCONO | PA | 18344 | USA | TRADE PAYABLE | | | | | $45.84 | |
| 149662 | | JOHNSON LATOYA | 2304 WEST GORDON AVE APT 262 | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $8.95 | |
| 149663 | | JOHNSON LATOYA | 2304 WEST GORDON AVE APT 262 | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149664 | | JOHNSON LATOYA | 2304 WEST GORDON AVE APT 262 | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $17.47 | |
| 149665 | | JOHNSON LATOYA | 2304 WEST GORDON AVE APT 262 | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $24.86 | |
| 149666 | | JOHNSON LATOYA | 2304 WEST GORDON AVE APT 262 | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 149667 | | JOHNSON LATOYA M | 7782 OGDEN AVE APT E | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 149668 | | JOHNSON LATOYIA | 3845 CHANDLER POINTE CT | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149669 | | JOHNSON LATREASIA | 3745 LOG CABIN DR | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 149670 | | JOHNSON LATRICIA | 4618 WALLINGTON CT | | | | SAINT LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $12.74 | |
| 149671 | | JOHNSON LAURA | 1408 GREKNOLL CIR | | | | LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 149672 | | JOHNSON LAURA | 1408 GREKNOLL CIR | | | | LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 149673 | | JOHNSON LAURA | 1408 GREKNOLL CIR | | | | LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 149674 | | JOHNSON LAURA D | 3170 BRUNSWICH DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $12.79 | |
| 149675 | | JOHNSON LAUREN | 3932 SOUTH RIM ROAD | | | | GILBERT | AZ | 85297 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 149676 | | JOHNSON LAUREN | 3932 SOUTH RIM ROAD | | | | GILBERT | AZ | 85297 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 149677 | | JOHNSON LAVERNE | 9503 W BRADLEY RD | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $41.74 | |
| 149678 | | JOHNSON LAVONNA | 3739 N 26TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $11.69 | |
| 149679 | | JOHNSON LAWANDA | 611 SWIFT ST PT 9 | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 149680 | | JOHNSON LAWANNA | 1102 CARLISLE AVE | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149681 | | JOHNSON LAWRENCE | 1146 COUNTRYCLUB LANE | | | | LAKELAND | FL | 26041 | USA | TRADE PAYABLE | | | | | $37.10 | |
| 149682 | | JOHNSON LAWRICE | 4622 ASHDALE CT APT 4 | | | | SACRAMENTO | CA | 95841 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 149683 | | JOHNSON LAYTONIA | 101 PAXTON AVE | | | | CHICAGO | IL | 60827 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 149684 | | JOHNSON LEAH | 803 WINDERSAL LAN | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 149685 | | JOHNSON LEAH | 803 WINDERSAL LAN | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 149686 | | JOHNSON LEATHA | 110 HUGHES AVE | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149687 | | JOHNSON LEDANA | 1176 SHROYER CIRCLE | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $43.02 | |
| 149688 | | JOHNSON LEILA | 1195 NATCHEZ TRCE | | | | MARIETTA | GA | 30008 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 149689 | | JOHNSON LEILA | 1195 NATCHEZ TRCE | | | | MARIETTA | GA | 30008 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 149690 | | JOHNSON LEKEITA | 236 CHAPARRALL CREEK | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 149691 | | JOHNSON LEKESHIA M | 16 GOLDEN ROD LANE | | | | WAGGAMAN | LA | 70084 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149692 | | JOHNSON LENA H | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $12.59 | |
| 149693 | | JOHNSON LENDA | 412 WEST MANE ST | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149694 | | JOHNSON LEO | 1011 GROGNET ST | | | | GREEN BAY | WI | 54302 | USA | TRADE PAYABLE | | | | | $6.32 | |
| 149695 | | JOHNSON LEON | 45 W 20 ST | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149696 | | JOHNSON LEONA | 11392 SW 225TH ST | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $21.80 | |
| 149697 | | JOHNSON LERON | 7523 BRIGHTON AVE  NONE | | | | LOS ANGELES | CA | 90047 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 149698 | | JOHNSON LEROY | 1261 OCONEE AVE | | | | GREENSBORO | GA | 30642 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 149699 | | JOHNSON LEROY | 1261 OCONEE AVE | | | | GREENSBORO | GA | 30642 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 149700 | | JOHNSON LESLIE | 11 COUNTRY PLACE LN | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $28.05 | |
| 149701 | | JOHNSON LESLIE | 11 COUNTRY PLACE LN | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 149702 | | JOHNSON LESLIE | 11 COUNTRY PLACE LN | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $260.02 | |
| 149703 | | JOHNSON LESLIE | 11 COUNTRY PLACE LN | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $22.82 | |
| 149704 | | JOHNSON LESLIE | 11 COUNTRY PLACE LN | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 149705 | | JOHNSON LESLIE | 11 COUNTRY PLACE LN | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149706 | | JOHNSON LETHA | P O BOX214 | | | | MAYBERRY | WV | 24861 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 149707 | | JOHNSON LETHA | P O BOX214 | | | | MAYBERRY | WV | 24861 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 149708 | | JOHNSON LEVERN | 623 JARROTT ST APT A | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149709 | | JOHNSON LEVIATHAN | 2589 8TH ST | | | | CUYAHOGA FALLS | OH | 44221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149710 | | JOHNSON LEVINTINE | 7200 PLANTATION ROAD APT | | | | PENSACOLA | FL | 32504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149711 | | JOHNSON LIDDY | 654 ARTHUR IRWIN RD | | | | DEQUINCY | LA | 70633 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149712 | | JOHNSON LIGAYA | 3841 KRICK ST | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 149713 | | JOHNSON LILLIAN | 5917 CANNING ST | | | | OAKLAND | CA | 94609 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 149714 | | JOHNSON LILLIAN | 5917 CANNING ST | | | | OAKLAND | CA | 94609 | USA | TRADE PAYABLE | | | | | $79.54 | |
| 149715 | | JOHNSON LILLIE | 5144 WEST CHASE CT APT 4 | | | | JACKSONVILLE | FL | 32065 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 149716 | | JOHNSON LILLIE | 5144 WEST CHASE CT APT 4 | | | | JACKSONVILLE | FL | 32065 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 149717 | | JOHNSON LILY | 108 OPHIR ST APT J | | | | GRASS VALLEY | CA | 95945 | USA | TRADE PAYABLE | | | | | $283.32 | |
| 149718 | | JOHNSON LINDA | 77 SAYRES ST | | | | NEWARK | NJ | 07103 | USA | TRADE PAYABLE | | | | | $49.65 | |
| 149719 | | JOHNSON LINDA | 77 SAYRES ST | | | | NEWARK | NJ | 07103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149720 | | JOHNSON LINDA | 77 SAYRES ST | | | | NEWARK | NJ | 07103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149721 | | JOHNSON LINDA | 77 SAYRES ST | | | | NEWARK | NJ | 07103 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 149722 | | JOHNSON LINDA | 77 SAYRES ST | | | | NEWARK | NJ | 07103 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 149723 | | JOHNSON LINDA | 77 SAYRES ST | | | | NEWARK | NJ | 07103 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 149724 | | JOHNSON LINDA | 77 SAYRES ST | | | | NEWARK | NJ | 07103 | USA | TRADE PAYABLE | | | | | $9.78 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149725 | | JOHNSON LINDA | 77 SAYRES ST | | | | NEWARK | NJ | 07103 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 149726 | | JOHNSON LINDA Q | 58750 WARE DR | | | | PLAQUEMINE | LA | 70764 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149727 | | JOHNSON LINDA S | 505 SHELL PARKWAY APT 120 | | | | REDWOOD CITY | CA | 94065 | USA | TRADE PAYABLE | | | | | $22.09 | |
| 149728 | | JOHNSON LINDSAY | 435 MULBERRY DRIVE | | | | LOVELAND | CO | 80538 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149729 | | JOHNSON LINDSEY | 15828 W ADAMS ST | | | | GOODYEAR | AZ | 85338 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 149730 | | JOHNSON LISA | 225 W ELLIOTT ST | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $5.81 | |
| 149731 | | JOHNSON LISA | 225 W ELLIOTT ST | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 149732 | | JOHNSON LISA | 225 W ELLIOTT ST | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 149733 | | JOHNSON LISA | 225 W ELLIOTT ST | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149734 | | JOHNSON LISA | 225 W ELLIOTT ST | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 149735 | | JOHNSON LISA | 225 W ELLIOTT ST | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 149736 | | JOHNSON LISA | 225 W ELLIOTT ST | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149737 | | JOHNSON LISA | 225 W ELLIOTT ST | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149738 | | JOHNSON LISA | 225 W ELLIOTT ST | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149739 | | JOHNSON LISA | 225 W ELLIOTT ST | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 149740 | | JOHNSON LISA | 225 W ELLIOTT ST | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $31.93 | |
| 149741 | | JOHNSON LISA | 225 W ELLIOTT ST | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149742 | | JOHNSON LISA | 225 W ELLIOTT ST | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 149743 | | JOHNSON LISA | 225 W ELLIOTT ST | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149744 | | JOHNSON LISA | 225 W ELLIOTT ST | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $48.94 | |
| 149745 | | JOHNSON LISA | 225 W ELLIOTT ST | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149746 | | JOHNSON LLOYD B | 1313 E MARLAND B | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $118.81 | |
| 149747 | | JOHNSON LLYOD | 6958 JACKSON AVE | | | | RIDGEVILLE | SC | 29472 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149748 | | JOHNSON LOBERTA | 2837 N 26TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 149749 | | JOHNSON LOBERTA D | 2837 N 26TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $12.29 | |
| 149750 | | JOHNSON LOEVA | 6310 ANVIL RD | | | | JACKSONVILLE | FL | 32277 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149751 | | JOHNSON LOGAN | 73601 CHAPMAN RD | | | | ABITA SPRINGS | LA | 70420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149752 | | JOHNSON LOIS | 8222 NW 53RD TERRACE | | | | GAINESVILLE | FL | 32653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149753 | | JOHNSON LOLA T | 15 LOVERS LN | | | | GEORGETOWN | GA | 39854 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 149754 | | JOHNSON LOLITA | 3105 CHASAPEAK DR | | | | DUMFRIES | VA | 22026 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149755 | | JOHNSON LORA A | 885 BROOKLINE DR | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149756 | | JOHNSON LORENE | 2306 AVENIDO EUCANTO STREET | | | | GAUTIER | MS | 39553 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 149757 | | JOHNSON LORENE | 2306 AVENIDO EUCANTO STREET | | | | GAUTIER | MS | 39553 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149758 | | JOHNSON LORETTA | 3646 HIGHWAY 15 N | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 149759 | | JOHNSON LORETTA | 3646 HIGHWAY 15 N | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 149760 | | JOHNSON LORETTA | 3646 HIGHWAY 15 N | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 149761 | | JOHNSON LORI | 5090 E 106TH CIR | | | | THORNTON | CO | 80233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149762 | | JOHNSON LORI | 5090 E 106TH CIR | | | | THORNTON | CO | 80233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149763 | | JOHNSON LORIE | 35 MIDWAY AVE | | | | ABBUCKLE | CA | 95912 | USA | TRADE PAYABLE | | | | | $90.78 | |
| 149764 | | JOHNSON LORNA | 7816 AIRPORT RD | | | | QUINTON | VA | 23141 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 149765 | | JOHNSON LORRAINE | 3803 N 24 PL | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 149766 | | JOHNSON LORRIN L | 630 WESTKNOWELL DR | | | | GRAND BLANC | MI | 48439 | USA | TRADE PAYABLE | | | | | $115.48 | |
| 149767 | | JOHNSON LOT OSCAR | 15941 DURAND AVE | | | | UNION GROVE | WI | 53182 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 149768 | | JOHNSON LOTTIE | 5613 REGENCY PARK COURT 11 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 149769 | | JOHNSON LOUIE G | 630 W DEWEY STREET | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 149770 | | JOHNSON LOUVENIA | 503 ATCHISON ST | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 149771 | | JOHNSON LUANNE A | 2520 SIMS DR | | | | GADSDEN | AL | 35903 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 149772 | | JOHNSON LUCI J | 819 A224 HARBOR VIEW | | | | CSTED | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149773 | | JOHNSON LUCINDA | PO BOX 251 | | | | SANOSTEE | NM | 87461 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 149774 | | JOHNSON LULA M | 2911 E 19TH AVE APT A | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149775 | | JOHNSON LUNN | PO BOX 3058 | | | | SUN VALLEY | ID | 83353 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 149776 | | JOHNSON LYNESHA | 269 CLINTON AVE | | | | TROY | NY | 12180 | USA | TRADE PAYABLE | | | | | $49.60 | |
| 149777 | | JOHNSON LYNETTE | 401 WILD GRAPE DR | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 149778 | | JOHNSON LYNETTE | 401 WILD GRAPE DR | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 149779 | | JOHNSON LYNN | 2717 13TH ST | | | | MENOMINEE | MI | 49858 | USA | TRADE PAYABLE | | | | | $41.35 | |
| 149780 | | JOHNSON LYNNETTA | ADD ADDRESS | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 149781 | | JOHNSON MADELINE | 18858 CTY RD 1140 | | | | ST JAMES | MO | 65559 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149782 | | JOHNSON MADLYN | 7 PERCY ST | | | | CHARLESTON | SC | 29403 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 149783 | | JOHNSON MAHOGANY | 6623 FIFTH ST | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 149784 | | JOHNSON MALACHI | 215 CUTLER AVE ME | | | | ALBUQUERQUE | NM | 87102 | USA | TRADE PAYABLE | | | | | $31.24 | |
| 149785 | | JOHNSON MALIKIA S | 3521 BARBERRY AVE NW APT | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $26.50 | |
| 149786 | | JOHNSON MALINDA | 407 DUNHAM MASSIE DRIVE | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149787 | | JOHNSON MAMIE N | 132 NATURES PARADISE | | | | OLD FORT | NC | 28768 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 149788 | | JOHNSON MARCELLA | 1708 SANDALWOOD DR | | | | STOCKTON | CA | 95210 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 149789 | | JOHNSON MARCIA | 4336 BANBURY DR | | | | GAINESVILLE | VA | 20155 | USA | TRADE PAYABLE | | | | | $1,922.99 | |
| 149790 | | JOHNSON MARCIA | 4336 BANBURY DR | | | | GAINESVILLE | VA | 20155 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 149791 | | JOHNSON MARCISHA | 4226 HWY 84 WEST | | | | VIDALIA | LA | 71373 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 149792 | | JOHNSON MARCISHA | 4226 HWY 84 WEST | | | | VIDALIA | LA | 71373 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 149793 | | JOHNSON MARCUS | 1820 83ST | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $214.09 | |
| 149794 | | JOHNSON MARCUS SR | 1717 TELFAIR ST APT 01 | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149795 | | JOHNSON MARELE | 2921 FISH HATCHERY RD | | | | MADISON | WI | 53713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149796 | | JOHNSON MARGARET | 13 STARFISH DR | | | | NARRAGANSETT | RI | 02882 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 149797 | | JOHNSON MARGARET | 13 STARFISH DR | | | | NARRAGANSETT | RI | 02882 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 149798 | | JOHNSON MARGO | 39 FOX HILL RD | | | | ALBRIGHTSVL | PA | 18210 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 149799 | | JOHNSON MARGO | 39 FOX HILL RD | | | | ALBRIGHTSVL | PA | 18210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149800 | | JOHNSON MARGO D | 105 HAROLD ST | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 149801 | | JOHNSON MARGRET | 22 DIAMOND DRIVE | | | | BARBOURSVILLE | WV | 25504 | USA | TRADE PAYABLE | | | | | $11.71 | |
| 149802 | | JOHNSON MARIA | 3318 HARFORD RD | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $1,218.99 | |
| 149803 | | JOHNSON MARIA | 3318 HARFORD RD | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 149804 | | JOHNSON MARIA | 3318 HARFORD RD | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149805 | | JOHNSON MARIAN | 2351 15TH ST SW | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149806 | | JOHNSON MARIANNE L | 106 GREENBRIAR DR | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 149807 | | JOHNSON MARIE | 2832 BOTANY STREET | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149808 | | JOHNSON MARIELLE | 2906 CLEVELAND 104TH ST | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149809 | | JOHNSON MARILYN | 720 NORTH GLENDORA AVE | | | | GLENDORA | CA | 91741 | USA | TRADE PAYABLE | | | | | $625.38 | |
| 149810 | | JOHNSON MARILYN J | 3403 CANONICUS ST | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 149811 | | JOHNSON MARION | 4604 MARY BETH BLVD | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $824.95 | |
| 149812 | | JOHNSON MARION | 4604 MARY BETH BLVD | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $22.94 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149813 | JOHNSON MARJORIE | 2890 NORTH DASHER PT | | | | CRYSTAL RIVER | FL | 34428 | USA | TRADE PAYABLE | | | | | $19.83 | |
| 149814 | JOHNSON MARK | 2779 HOLTON WHITEHALL RD | | | | TWIN LAKE | MI | 49457 | USA | TRADE PAYABLE | | | | | $81.08 | |
| 149815 | JOHNSON MARKESHA | ENTER ADDRESS | | | | SHOW LOW | AZ | 85926 | USA | TRADE PAYABLE | | | | | $39.10 | |
| 149816 | JOHNSON MARKITA | 50 MAYSLANDING RD APT221 | | | | SOMERS POINT | NJ | 08244 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 149817 | JOHNSON MARLA | 437 NEW YOTK ST | | | | ST LOUIS | MO | 63122 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 149818 | JOHNSON MARLA | 437 NEW YOTK ST | | | | ST LOUIS | MO | 63122 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 149819 | JOHNSON MARLENE | 2212 SPRINGHILL AVE | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149820 | JOHNSON MARLENE | 2212 SPRINGHILL AVE | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 149821 | JOHNSON MARLIN D | 10415 WALL ST | | | | LOS ANGELES | CA | 92335 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 149822 | JOHNSON MARNITA | P O BOX 111 | | | | ST MATTHEWS | SC | 29135 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 149823 | JOHNSON MARNITA | P O BOX 111 | | | | ST MATTHEWS | SC | 29135 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 149824 | JOHNSON MARQUES | 2858 HENDERSON FOREST LAN | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $91.88 | |
| 149825 | JOHNSON MARQUETTA | 20121 CHAMP DR | | | | EDUCLID | OH | 44117 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 149826 | JOHNSON MARQUITA | 2021 CHENE ST APT 323 | | | | DETROIT | MI | 48207 | USA | TRADE PAYABLE | | | | | $11.19 | |
| 149827 | JOHNSON MARQUITA | 2021 CHENE ST APT 323 | | | | DETROIT | MI | 48207 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 149828 | JOHNSON MARQUITA L | 1943 KECCUGHTAN ROAD J | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149829 | JOHNSON MARRIAH | 213 STEWARD ST | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 149830 | JOHNSON MARSHA | 3504 ENDURING FREEDOM DR | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149831 | JOHNSON MARSHA | 3504 ENDURING FREEDOM DR | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 149832 | JOHNSON MARSHA | 3504 ENDURING FREEDOM DR | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 149833 | JOHNSON MARSHA | 3504 ENDURING FREEDOM DR | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 149834 | JOHNSON MARTHA | 165 CASTLEBAR COURT SE | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 149835 | JOHNSON MARTHA | 165 CASTLEBAR COURT SE | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 149836 | JOHNSON MARTIN | 1594 TRAVDIS CIR NONE | | | | LAS VEGAS | NV | 89119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149837 | JOHNSON MARTIN | 1594 TRAVDIS CIR NONE | | | | LAS VEGAS | NV | 89119 | USA | TRADE PAYABLE | | | | | $1,610.23 | |
| 149838 | JOHNSON MARVIE | 108-09 SPA PL | | | | ENTER CITY | NY | 11435 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 149839 | JOHNSON MARVIN | 1040 DAVIS MILL ROAD | | | | SELMA | NC | 27576 | USA | TRADE PAYABLE | | | | | $113.00 | |
| 149840 | JOHNSON MARVIN | 1040 DAVIS MILL ROAD | | | | SELMA | NC | 27576 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 149841 | JOHNSON MARY | 5488 WINDWOOD RD | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 149842 | JOHNSON MARY | 5488 WINDWOOD RD | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $23.71 | |
| 149843 | JOHNSON MARY | 5488 WINDWOOD RD | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 149844 | JOHNSON MARY | 5488 WINDWOOD RD | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 149845 | JOHNSON MARY | 5488 WINDWOOD RD | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149846 | JOHNSON MARY | 5488 WINDWOOD RD | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 149847 | JOHNSON MARY | 5488 WINDWOOD RD | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149848 | JOHNSON MARY | 5488 WINDWOOD RD | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 149849 | JOHNSON MARY | 5488 WINDWOOD RD | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 149850 | JOHNSON MARY A | 3135 COTTONWOOD DR | | | | CRESTVIEW | FL | 32539 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 149851 | JOHNSON MARY A | 3135 COTTONWOOD DR | | | | CRESTVIEW | FL | 32539 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 149852 | JOHNSON MARY T | PO BOX 81 | | | | GLOSTER | LA | 71030 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 149853 | JOHNSON MARYANN | 6 BIRDWOOD DR | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $7.81 | |
| 149854 | JOHNSON MARZELLA | 905 25TH ST SW | | | | BHAM | AL | 35211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149855 | JOHNSON MATTHEW | 5905 HUERTGEN FOREST RD APT 8 | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 149856 | JOHNSON MAURICE | 1213 COUNTRY PINE DR | | | | ELLENWOOD | GA | 30294 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 149857 | JOHNSON MAURICE | 1213 COUNTRY PINE DR | | | | ELLENWOOD | GA | 30294 | USA | TRADE PAYABLE | | | | | $64.01 | |
| 149858 | JOHNSON MAXINE | 4285 LONDO | | | | LONDON | KY | 40744 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 149859 | JOHNSON MAXINE | 4285 LONDO | | | | LONDON | KY | 40744 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 149860 | JOHNSON MECHANICAL SERVICE INC | 1820 RIVERWAY DR | | | | PEKIN | IL | 61554 | USA | TRADE PAYABLE | | | | | $1,523.83 | |
| 149861 | JOHNSON MECHELE | 6825 PINE KNOLL CT | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $1,907.97 | |
| 149862 | JOHNSON MECHELLE | 2334 LAURETTA AVE | | | | BALTIMORE | MD | 21223 | USA | TRADE PAYABLE | | | | | $10.88 | |
| 149863 | JOHNSON MELISSA | 4560 COWMAN RD | | | | ROANOKE | VA | 24014 | USA | TRADE PAYABLE | | | | | $10.02 | |
| 149864 | JOHNSON MELISSA | 4560 COWMAN RD | | | | ROANOKE | VA | 24014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149865 | JOHNSON MELISSA | 4560 COWMAN RD | | | | ROANOKE | VA | 24014 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 149866 | JOHNSON MELISSA | 4560 COWMAN RD | | | | ROANOKE | VA | 24014 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 149867 | JOHNSON MELVIN | 9695 MURRIKIRK RD | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 149868 | JOHNSON MELVIN | 9695 MURRIKIRK RD | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 149869 | JOHNSON MEME | 3334 RUGGLES ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 149870 | JOHNSON MERRINA | 5027 N GREEN BAY AVE | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $16.17 | |
| 149871 | JOHNSON MIA | 1208 E VICTORY DR APT 4 | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 149872 | JOHNSON MICHAEL | 2730 GLYNDEBOURNE | | | | JENNINGS | MO | 63136 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 149873 | JOHNSON MICHAEL | 2730 GLYNDEBOURNE | | | | JENNINGS | MO | 63136 | USA | TRADE PAYABLE | | | | | $7.18 | |
| 149874 | JOHNSON MICHAEL | 2730 GLYNDEBOURNE | | | | JENNINGS | MO | 63136 | USA | TRADE PAYABLE | | | | | $27.70 | |
| 149875 | JOHNSON MICHAEL | 2730 GLYNDEBOURNE | | | | JENNINGS | MO | 63136 | USA | TRADE PAYABLE | | | | | $69.77 | |
| 149876 | JOHNSON MICHAEL | 2730 GLYNDEBOURNE | | | | JENNINGS | MO | 63136 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 149877 | JOHNSON MICHAEL | 2730 GLYNDEBOURNE | | | | JENNINGS | MO | 63136 | USA | TRADE PAYABLE | | | | | $2.80 | |
| 149878 | JOHNSON MICHEAL | 17902 DILLWOOD RD UP | | | | CLEVELAND | OH | 44119 | USA | TRADE PAYABLE | | | | | $6.13 | |
| 149879 | JOHNSON MICHELE | 2791 SUMMIT PRKY SW | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $18.66 | |
| 149880 | JOHNSON MICHELE | 2791 SUMMIT PRKY SW | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 149881 | JOHNSON MICHELE | 2791 SUMMIT PRKY SW | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 149882 | JOHNSON MICHELLE | 7125 BOLDT RD | | | | VALDERS | WI | 54245 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149883 | JOHNSON MICHELLE | 7125 BOLDT RD | | | | VALDERS | WI | 54245 | USA | TRADE PAYABLE | | | | | $337.04 | |
| 149884 | JOHNSON MICHELLE | 7125 BOLDT RD | | | | VALDERS | WI | 54245 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 149885 | JOHNSON MICHELLE | 7125 BOLDT RD | | | | VALDERS | WI | 54245 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 149886 | JOHNSON MICHELLE | 7125 BOLDT RD | | | | VALDERS | WI | 54245 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 149887 | JOHNSON MICHELLE | 7125 BOLDT RD | | | | VALDERS | WI | 54245 | USA | TRADE PAYABLE | | | | | $10.49 | |
| 149888 | JOHNSON MICHELLE | 7125 BOLDT RD | | | | VALDERS | WI | 54245 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149889 | JOHNSON MICHELLE | 7125 BOLDT RD | | | | VALDERS | WI | 54245 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149890 | JOHNSON MICHELLE | 7125 BOLDT RD | | | | VALDERS | WI | 54245 | USA | TRADE PAYABLE | | | | | $34.53 | |
| 149891 | JOHNSON MICHELLE | 7125 BOLDT RD | | | | VALDERS | WI | 54245 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149892 | JOHNSON MICHELLE | 7125 BOLDT RD | | | | VALDERS | WI | 54245 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149893 | JOHNSON MICHELLE | 7125 BOLDT RD | | | | VALDERS | WI | 54245 | USA | TRADE PAYABLE | | | | | $81.97 | |
| 149894 | JOHNSON MICHELLE A | 301 N MARKET AVE | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 149895 | JOHNSON MICHELLE D | 5609 SIERRA PARK DR | | | | PARADISE | CA | 95969 | USA | TRADE PAYABLE | | | | | $54.87 | |
| 149896 | JOHNSON MICHELLE L | 103 YAUPON COURT | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 149897 | JOHNSON MICHELLE V | 6641 ROCHESTER | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 149898 | JOHNSON MILDRED | 9127 RENNER BLV | | | | LENXA | KS | 66219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149899 | JOHNSON MILLICENC | 2648 LOOP DRIVE | | | | CLEVELAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149900 | JOHNSON MILLIE | 3266 SCOTTWOOD RD | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149901 | | JOHNSON MILTON | 114 E FLORENCE AVE APT 23 | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 149902 | | JOHNSON MILTON | 114 E FLORENCE AVE APT 23 | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $94.76 | |
| 149903 | | JOHNSON MILTON | 114 E FLORENCE AVE APT 23 | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $27.69 | |
| 149904 | | JOHNSON MINGTOI | 3308 CROSS KEYS DR 4 | | | | STL | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149905 | | JOHNSON MINOR | 3241 GAYLORD ST | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $57.70 | |
| 149906 | | JOHNSON MISCHELLA | 827 ROSA DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $10.29 | |
| 149907 | | JOHNSON MISCHELLA | 827 ROSA DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $11.73 | |
| 149908 | | JOHNSON MISCHELLA | 827 ROSA DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $15.09 | |
| 149909 | | JOHNSON MISSY | 103-5 MAIN STREET APT 4 | | | | MANCHESTER | KY | 40962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149910 | | JOHNSON MISSY | 103-5 MAIN STREET APT 4 | | | | MANCHESTER | KY | 40962 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 149911 | | JOHNSON MISTY | 1145 LOFLIN HILL RD | | | | TRINITY | NC | 27360 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 149912 | | JOHNSON MISTY | 1145 LOFLIN HILL RD | | | | TRINITY | NC | 27360 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 149913 | | JOHNSON MIYA | JASMINE JOHNSON | | | | FAY | NC | 28306 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 149914 | | JOHNSON MONOXKX | 539 CIRCLE DR | | | | PLEASANT PLAINS | IL | 62677 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 149915 | | JOHNSON MONICA | 4705 CARDINAL DR | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $17.65 | |
| 149916 | | JOHNSON MONICA | 4705 CARDINAL DR | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 149917 | | JOHNSON MONICA | 4705 CARDINAL DR | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $33.59 | |
| 149918 | | JOHNSON MONICA J | 807 SW MILL ST | | | | LEES SUMMIT | MO | 64063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149919 | | JOHNSON MONIQUE | 3607 IRELAND DR | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 149920 | | JOHNSON MONIQUE | 3607 IRELAND DR | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 149921 | | JOHNSON MONIQUE | 3607 IRELAND DR | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 149922 | | JOHNSON MONIQUE | 3607 IRELAND DR | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 149923 | | JOHNSON MONIQUE | 3607 IRELAND DR | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $87.58 | |
| 149924 | | JOHNSON MONIQUE | 3607 IRELAND DR | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149925 | | JOHNSON MONIQUE | 3607 IRELAND DR | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149926 | | JOHNSON MONIQUE | 3607 IRELAND DR | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 149927 | | JOHNSON MONROE | 2829 4TH STR | | | | PORT ARTHUR | TX | 77640 | USA | TRADE PAYABLE | | | | | $39.59 | |
| 149928 | | JOHNSON MONTEZ | 5868 FINCASTLE DRIVE | | | | MANASSAS | VA | 20112 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 149929 | | JOHNSON MOSES | 124 TEWNING RD | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $14.47 | |
| 149930 | | JOHNSON MS | 5555 | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149931 | | JOHNSON MYISHIA R | 176 CENTRAL AVE | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 149932 | | JOHNSON MYLES | 1319 EMERY COURT | | | | MANSFIELD | OH | 44906 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 149933 | | JOHNSON MYRA | 2130 ELAINE BLVD | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $320.83 | |
| 149934 | | JOHNSON MYRNA | 536 CHATRY LINE ROAD | | | | KALISPELL | MT | 59901 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 149935 | | JOHNSON MYRTIS | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63115 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 149936 | | JOHNSON N | 6860 ARTHUR DRIVE | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 149937 | | JOHNSON N | 6860 ARTHUR DRIVE | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 149938 | | JOHNSON NANCY | 1619 E 10TH ST | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 149939 | | JOHNSON NANCY | 1619 E 10TH ST | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $143.02 | |
| 149940 | | JOHNSON NANCY | 1619 E 10TH ST | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149941 | | JOHNSON NASHELLE | 139 N PALM DR | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $137.00 | |
| 149942 | | JOHNSON NATALYA J | 4414 CLARENCE 1ST FL | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149943 | | JOHNSON NATASHA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $10.42 | |
| 149944 | | JOHNSON NATASHA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 149945 | | JOHNSON NATASHA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 149946 | | JOHNSON NATASHSA | 252 FIR STREET | | | | GRAMERCY | LA | 70052 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 149947 | | JOHNSON NATHANIEL | 2526 BLACKSTONE ST | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149948 | | JOHNSON NATIKA M | 4236 MCPHERSON | | | | STL | MO | 63108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149949 | | JOHNSON NEELISHA | 1028 N DUPONT | | | | WILM | DE | 19805 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 149950 | | JOHNSON NEKOL L | 809 HALF LINDEN ST | | | | SHREVEPORT | LA | 71104 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 149951 | | JOHNSON NELSON | P O BOX 2211 | | | | CHESTERFIELD | VA | 23832 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149952 | | JOHNSON NETTIE | 1618 PUNAHOU ST APT 406 | | | | HONOLULU | HI | 96822 | USA | TRADE PAYABLE | | | | | $12.80 | |
| 149953 | | JOHNSON NETTIE | 1618 PUNAHOU ST APT 406 | | | | HONOLULU | HI | 96822 | USA | TRADE PAYABLE | | | | | $251.30 | |
| 149954 | | JOHNSON NEWSPAPER CORPORATION | 260 WASHINGTON STREET | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $1,214.58 | |
| 149955 | | JOHNSON NEXIA | 1902 DUDLEY STREET | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 149956 | | JOHNSON NEZZETTA | 4810 N 43RD ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 149957 | | JOHNSON NIA | 16 OLIN LANE | | | | LACKAWANNA | NY | 14218 | USA | TRADE PAYABLE | | | | | $15.29 | |
| 149958 | | JOHNSON NICHELLE | 10322 E 63RD | | | | RAYTOWN | MO | 64133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149959 | | JOHNSON NICHOLAS | 1940 CAMBRIDGE DR | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 149960 | | JOHNSON NICHOLE | 112 KEMP ST SE | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $10.19 | |
| 149961 | | JOHNSON NICHOLE | 112 KEMP ST SE | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $170.74 | |
| 149962 | | JOHNSON NICK | 1021 TRESTLE WAY | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 149963 | | JOHNSON NICOLE | 10157 FAIRWAY DRIVE | | | | KELSEYVILLEN | CA | 95451 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 149964 | | JOHNSON NICOLE | 10157 FAIRWAY DRIVE | | | | KELSEYVILLEN | CA | 95451 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149965 | | JOHNSON NICOLE | 10157 FAIRWAY DRIVE | | | | KELSEYVILLEN | CA | 95451 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 149966 | | JOHNSON NICOLE | 10157 FAIRWAY DRIVE | | | | KELSEYVILLEN | CA | 95451 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 149967 | | JOHNSON NICOLE | 10157 FAIRWAY DRIVE | | | | KELSEYVILLEN | CA | 95451 | USA | TRADE PAYABLE | | | | | $49.20 | |
| 149968 | | JOHNSON NICOLE M | 416 FREDERICK DR LOT 1 | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149969 | | JOHNSON NIKKI | 470 NORTHGATE APT 12 | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 149970 | | JOHNSON NIKKI | 470 NORTHGATE DR APT 12 | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 149971 | | JOHNSON NINA | 2707 COASTAL RANGE WAY | | | | LUTZ | FL | 33559 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 149972 | | JOHNSON NINA | 2707 COASTAL RANGE WAY | | | | LUTZ | FL | 33559 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 149973 | | JOHNSON NITASHA | 1141 LEANDER ST | | | | SHREVEPORT | LA | 71104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149974 | | JOHNSON NOELLE C | 2935 VICTOR ST | | | | ST LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149975 | | JOHNSON NYKEIMA | 320 SE 88TH AVE | | | | PORTLAND | OR | 97216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149976 | | JOHNSON NYKETIA | 414 COLE AVENUE | | | | SIKESTON | MO | 63801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149977 | | JOHNSON OLENTHIA S | 331 CARR RD | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 149978 | | JOHNSON OLYMPIA D | 2613 N 2ND ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $6.52 | |
| 149979 | | JOHNSON OMEGA | DEERFIELD MHP LOT C 7 | | | | MURFREESBORO | NC | 27855 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149980 | | JOHNSON OMEGA M | 6101 TULLIS DR APT 8219 | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $42.60 | |
| 149981 | | JOHNSON ONDINA | CYPRESS ACRE LOT 21 | | | | SUNFLOWER | MS | 38778 | USA | TRADE PAYABLE | | | | | $30.85 | |
| 149982 | | JOHNSON OTIS | 946 DREW AVENUE | | | | ORLANDO | FL | 32835 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149983 | | JOHNSON OTIS D | 110 E DERENNE AVE | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149984 | | JOHNSON PAMELA | 658 POST AVE | | | | ROCHESTER | NY | 14619 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 149985 | | JOHNSON PAMELA | 658 POST AVE | | | | ROCHESTER | NY | 14619 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 149986 | | JOHNSON PAMELA | 658 POST AVE | | | | ROCHESTER | NY | 14619 | USA | TRADE PAYABLE | | | | | $16.37 | |
| 149987 | | JOHNSON PAMELA | 658 POST AVE | | | | ROCHESTER | NY | 14619 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149988 | | JOHNSON PAMELA | 658 POST AVE | | | | ROCHESTER | NY | 14619 | USA | TRADE PAYABLE | | | | | $1.03 | |

Debtor Name: KMART CORPORATION 18-23538-shl Doc 1629 Filed 01/17/19 Entered 01/17/19 23:17:33 Main Document Case Number: 18-23538

Schedule E/F, Part 3, Question 3
Pg 2051 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149989 | | JOHNSON PAMELA | 658 POST AVE | | | | ROCHESTER | NY | 14619 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149990 | | JOHNSON PAMELA | 658 POST AVE | | | | ROCHESTER | NY | 14619 | USA | TRADE PAYABLE | | | | | $12.74 | |
| 149991 | | JOHNSON PAMELA | 658 POST AVE | | | | ROCHESTER | NY | 14619 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 149992 | | JOHNSON PAMELA | 658 POST AVE | | | | ROCHESTER | NY | 14619 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 149993 | | JOHNSON PAMELA F | 307 ELAINE AVE NW | | | | FORT WALTON BEAC | FL | 32548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149994 | | JOHNSON PAMELA T | 39909 6TH AVE | | | | ZEPHYRHILLS | FL | 33542 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 149995 | | JOHNSON PASSION | 4081 SW ROSSER BLVD | | | | PSL | FL | 34953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149996 | | JOHNSON PAT | 304 RIVERS HILL DR | | | | CLAYTON | IL | 62324 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 149997 | | JOHNSON PATICIA | XXXXX | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 149998 | | JOHNSON PATIENCE | POST OFFICE BOX 6051 | | | | GREENVILLE | SC | 29606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 149999 | | JOHNSON PATRICE | 7721 SO LAURELGLEN BLVD D | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 150000 | | JOHNSON PATRICE | 7721 SO LAURELGLEN BLVD D | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 150001 | | JOHNSON PATRICE | 7721 SO LAURELGLEN BLVD D | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $17.75 | |
| 150002 | | JOHNSON PATRICE | 7721 SO LAURELGLEN BLVD D | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 150003 | | JOHNSON PATRICIA | 1705 IBIS | | | | SURFSIDE BEACH | SC | 29575 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 150004 | | JOHNSON PATRICIA | 1705 IBIS | | | | SURFSIDE BEACH | SC | 29575 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 150005 | | JOHNSON PATRICIA | 1705 IBIS | | | | SURFSIDE BEACH | SC | 29575 | USA | TRADE PAYABLE | | | | | $57.97 | |
| 150006 | | JOHNSON PATRICIA | 1705 IBIS | | | | SURFSIDE BEACH | SC | 29575 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150007 | | JOHNSON PATRICIA | 1705 IBIS | | | | SURFSIDE BEACH | SC | 29575 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 150008 | | JOHNSON PATRICIA | 1705 IBIS | | | | SURFSIDE BEACH | SC | 29575 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150009 | | JOHNSON PATRICIA | 1705 IBIS | | | | SURFSIDE BEACH | SC | 29575 | USA | TRADE PAYABLE | | | | | $74.00 | |
| 150010 | | JOHNSON PATRICIA | 1705 IBIS | | | | SURFSIDE BEACH | SC | 29575 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 150011 | | JOHNSON PATRICIA | 1705 IBIS | | | | SURFSIDE BEACH | SC | 29575 | USA | TRADE PAYABLE | | | | | $139.60 | |
| 150012 | | JOHNSON PATRTIVE | 1132 LUTHER CT | | | | MURRELLS INLET | SC | 29576 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 150013 | | JOHNSON PATTI | 12601 VIEWSIDE DRIVE | | | | DARNESTOWN | MD | 20878 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 150014 | | JOHNSON PAUL | 203 SHEILA DRIVE | | | | WELLINGTON | OH | 44090 | USA | TRADE PAYABLE | | | | | $20.70 | |
| 150015 | | JOHNSON PAUL | 203 SHEILA DRIVE | | | | WELLINGTON | OH | 44090 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 150016 | | JOHNSON PAULA | PO BOX 7215 | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150017 | | JOHNSON PAULA | PO BOX 7215 | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 150018 | | JOHNSON PAULA | PO BOX 7215 | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150019 | | JOHNSON PAULA W | 938 WESTWOOD ST | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 150020 | | JOHNSON PAULETTA | 8420 RENTON AVE S | | | | SEATTLE | WA | 98118 | USA | TRADE PAYABLE | | | | | $19.52 | |
| 150021 | | JOHNSON PAULINE | 2824 S BURNSIDE AVE | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 150022 | | JOHNSON PAULINE | 2824 S BURNSIDE AVE | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150023 | | JOHNSON PAULUS | 1599 CRESENT PT LANE | | | | VA BCH | VA | 23453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150024 | | JOHNSON PEARL | 310 B NEW HOPE | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $29.51 | |
| 150025 | | JOHNSON PECOLA | 854 BAKER AVE | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $6.39 | |
| 150026 | | JOHNSON PENELOPE | 3703W JUNIPER CT | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 150027 | | JOHNSON PENNIE | 8351 LEE ROAD 240 | | | | PHENIX CITY | AL | 36870 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 150028 | | JOHNSON PETER | 177 PEMBERTON ST 20 | | | | CAMBRIDGE | MA | 02140 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 150029 | | JOHNSON PHERLISIA | 8821 RAMSGATE AVE | | | | LOS ANGELES | CA | 90045 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 150030 | | JOHNSON PHILIP | 803 S HAMALTON | | | | GEORGETOWN | KY | 40324 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 150031 | | JOHNSON PHILLIP | 4221 CALIPER DR | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 150032 | | JOHNSON PHYLICIA | 056 SAVAGE RD | | | | CORA PEAKE | NC | 27926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150033 | | JOHNSON PHYLISIA | 98 FALLLEN LEAF LANE | | | | BATTLEBORO | NC | 27809 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 150034 | | JOHNSON PHYLLIS | -12206 WHITESVILLE RD | | | | LAUREL | DE | 19956 | USA | TRADE PAYABLE | | | | | $13.29 | |
| 150035 | | JOHNSON PHYLLIS | -12206 WHITESVILLE RD | | | | LAUREL | DE | 19956 | USA | TRADE PAYABLE | | | | | $7.92 | |
| 150036 | | JOHNSON PHYLLIS | -12206 WHITESVILLE RD | | | | LAUREL | DE | 19956 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 150037 | | JOHNSON PILAR | 126 HELIOTROPE ST | | | | PORT ALLEN | LA | 70767 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 150038 | | JOHNSON PORCHA | 518 MARKCO DRIVE | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 150039 | | JOHNSON PORCHSA | 821 CLEVELAND ST APT A | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 150040 | | JOHNSON PORSCHIA | 14439 161 LANE | | | | SURPRISE | AZ | 85379 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 150041 | | JOHNSON PORSHA S | 4294 RIVER OAKS DR | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150042 | | JOHNSON PRESTON | 204 BROOKSTONE WAY | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 150043 | | JOHNSON PRINCE | 332 CHERRY HILL ROAD | | | | JOHNSTON | RI | 02919 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 150044 | | JOHNSON PRINCILLA | 10821 SE 241ST PL R104 | | | | KENT | WA | 98030 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 150045 | | JOHNSON PRISCILLA | 1507 WAYSIDE DR | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 150046 | | JOHNSON PRISCILLIA | 737 MURDER STREET | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150047 | | JOHNSON QUASONDRA | 1904 N WILLIAM ST | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $6.03 | |
| 150048 | | JOHNSON QUASTACIA | 5876 N 33RD ST 3 | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $60.40 | |
| 150049 | | JOHNSON QUATESUS | 1676 NORTH AVE | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $27.07 | |
| 150050 | | JOHNSON QUIANA | 4818ABERDINE AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 150051 | | JOHNSON QUINNEAKA | 5059 COLUMBO STREET | | | | PITTSBURGH | PA | 15224 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 150052 | | JOHNSON QUISHAWN N | 1322 MIDDLE AVE | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150053 | | JOHNSON RACHEL | 5820 EDGEPARK RD | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 150054 | | JOHNSON RACHEL | 5820 EDGEPARK RD | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 150055 | | JOHNSON RACHEL | 5820 EDGEPARK RD | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150056 | | JOHNSON RACHEL M | 664 OLD BIGELOW RD | | | | YANCEYVILLE | NC | 27379 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150057 | | JOHNSON RACHELLE | 333 PINE TREE MANOR CT | | | | MOSCOW MILLS | MO | 63372 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150058 | | JOHNSON RAHEEN S | 9245 CAMDEN HWY | | | | REMBERT | SC | 29128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150059 | | JOHNSON RAINA | 5401 GALLIA ST | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 150060 | | JOHNSON RAKEISHA | 7811 E 86TH ST APT B | | | | RAYTOWN | MO | 64138 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 150061 | | JOHNSON RAMARIO | 114 SORREL LANE 2 | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150062 | | JOHNSON RAMON | 416 38TH PL E APT C | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 150063 | | JOHNSON RANDOLPH | 2 SPINDRIFT CIR APT G | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 150064 | | JOHNSON RANDY | 21403 E FIREMIST CT HARRIS201 | | | | HOUSTON | TX | 77040 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 150065 | | JOHNSON RASHAUN | 68 N FRONT STREET | | | | SEAFORD | DE | 19111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150066 | | JOHNSON RASHAWN | 6028 NORTHCREST CIR APT A | | | | CARMICHAEL | CA | 95608 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 150067 | | JOHNSON RASHEEDA M | 4061 N 85TH ST | | | | MILWAUKEE | WI | 53222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150068 | | JOHNSON RAVEN | 120 TEMPLE ST | | | | HAMPTON | VA | 23664 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 150069 | | JOHNSON RAYMOND | 5440 N BRAESWOOD | | | | HOUSTON | TX | 77096 | USA | TRADE PAYABLE | | | | | $18.84 | |
| 150070 | | JOHNSON REBECCA | 1515 BUSBEE RD | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 150071 | | JOHNSON REGGIE | 1024 TULIFINNY RD | | | | YEMASSEE | SC | 29945 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 150072 | | JOHNSON REGINA | 5125 LONG LAKE CIR APT 201 | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150073 | | JOHNSON REGINA | 5125 LONG LAKE CIR APT 201 | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 150074 | | JOHNSON REGINA | 5125 LONG LAKE CIR APT 201 | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 150075 | | JOHNSON REGINA | 5125 LONG LAKE CIR APT 201 | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $18.73 | |
| 150076 | | JOHNSON REGINA | 5125 LONG LAKE CIR APT 201 | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $3.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150077 | | JOHNSON REGINA | 5125 LONG LAKE CIR APT 201 | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 150078 | | JOHNSON REGINALD | 4905 SE 52ND ST | | | | OKLAHOMA CITY | OK | 73135 | USA | TRADE PAYABLE | | | | | $48.48 | |
| 150079 | | JOHNSON REIKA | 3635 LUKEVILLE LN | | | | BRUSLY | LA | 70719 | USA | TRADE PAYABLE | | | | | $60.61 | |
| 150080 | | JOHNSON RENA | 639 EAST 700 SOUTH 2 | | | | ST GEORGE | UT | 84770 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 150081 | | JOHNSON RENEE | STREET ADDRESS | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $125.43 | |
| 150082 | | JOHNSON RENEE | STREET ADDRESS | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150083 | | JOHNSON RENEE | STREET ADDRESS | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150084 | | JOHNSON RENEZINA | 5801 HAINES AVE NE 9 | | | | ALB | NM | 87110 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 150085 | | JOHNSON RENO JR | 4410 S 8 ST JACKSON | | | | CANYON DAY | AZ | 85926 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 150086 | | JOHNSON RESHEKA O | 11059 LAMEY BRIDGE 1024 | | | | DIBERVILLE | MS | 39540 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 150087 | | JOHNSON REVA | 439 S HOME AVE APT 7 | | | | MARTINSVILLE | IN | 46151 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 150088 | | JOHNSON RHODA P | 13170 ACORN ST | | | | VACHERIE | LA | 70090 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 150089 | | JOHNSON RHONDA | 713 ELM ST | | | | ROCKPORT | IN | 47635 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 150090 | | JOHNSON RHONDA | 713 ELM ST | | | | ROCKPORT | IN | 47635 | USA | TRADE PAYABLE | | | | | $149.78 | |
| 150091 | | JOHNSON RHONDA C | 1416 NELMS ST LOT 3 | | | | JONESBORO | AR | 38114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150092 | | JOHNSON RHONDA D | 1509 SE LARIAT | | | | BARTLESVILLE | OK | 74006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150093 | | JOHNSON RICHARD | 9137 MANSFIELD RD | | | | SHREVEPORT | LA | 71118 | USA | TRADE PAYABLE | | | | | $19.43 | |
| 150094 | | JOHNSON RICHARD | 9137 MANSFIELD RD | | | | SHREVEPORT | LA | 71118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150095 | | JOHNSON RICHELLE | 9542 BLN HWY | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150096 | | JOHNSON RICK | 1 E DRIVE HAYEF | | | | CATHEDRAL CITY | CA | 92234 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 150097 | | JOHNSON RICKY | 2308 OHARA DR | | | | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | | | | | $10.72 | |
| 150098 | | JOHNSON RITA | 1668 SHAWNO AVE 21 | | | | GREEN BAY | WI | 54303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150099 | | JOHNSON RITA | 1668 SHAWNO AVE 21 | | | | GREEN BAY | WI | 54303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150100 | | JOHNSON RITA | 1668 SHAWNO AVE 21 | | | | GREEN BAY | WI | 54303 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 150101 | | JOHNSON ROB | 2649 ABBOTTS GLEN DR | | | | ACWORTH | GA | 30101 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 150102 | | JOHNSON ROBBIE M | 581 NE 35TH LOOP | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 150103 | | JOHNSON ROBBYN | 2915 SAINT CLAIR DR | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 150104 | | JOHNSON ROBERT | 5333 5TH ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150105 | | JOHNSON ROBERT | 5333 5TH ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 150106 | | JOHNSON ROBERT | 5333 5TH ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 150107 | | JOHNSON ROBERT | 5333 5TH ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 150108 | | JOHNSON ROBERT | 5333 5TH ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 150109 | | JOHNSON ROBERT | 5333 5TH ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 150110 | | JOHNSON ROBERT | 5333 5TH ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 150111 | | JOHNSON ROBERT | 5333 5TH ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $29.18 | |
| 150112 | | JOHNSON ROBERT J | 377 SEYMORE AVE 1ST FL | | | | NEWARK | NJ | 07112 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 150113 | | JOHNSON ROBIN | 305 CARAWAY DR | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 150114 | | JOHNSON ROCHELLE | 2850 E 102ND ST | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150115 | | JOHNSON ROCHELLE | 2850 E 102ND ST | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150116 | | JOHNSON ROD | 3841 KENSINGTON RD | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $462.00 | |
| 150117 | | JOHNSON RODNEY | 464 OAKLEY DR APT K204 | | | | COL | GA | 31906 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 150118 | | JOHNSON RODNEY | 464 OAKLEY DR APT K204 | | | | COL | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150119 | | JOHNSON ROGER | 2620 SLASH PINE CT | | | | TITUSVILLE | FL | 32780 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 150120 | | JOHNSON ROGER D | 1437 ST SIMON PLACE | | | | DONSONVILLE LA | | 70346 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 150121 | | JOHNSON ROLANDA | 1800 BLANDING BLVD H26 | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 150122 | | JOHNSON RONALD | 250 SQUIER AVE | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 150123 | | JOHNSON RONALD | 250 SQUIER AVE | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150124 | | JOHNSON RONALD | 250 SQUIER AVE | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 150125 | | JOHNSON RONALD | 250 SQUIER AVE | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 150126 | | JOHNSON RONDA | 8213 RESERVOIR RD | | | | ROANOKE | VA | 24019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150127 | | JOHNSON RONETTA | 1613 UNIVERSITY WOODS PL | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $6.82 | |
| 150128 | | JOHNSON RONIQUE | 17 S COLLETT | | | | DANVILLE | IL | 61832 | USA | TRADE PAYABLE | | | | | $6.11 | |
| 150129 | | JOHNSON ROOSEVELT | 6411 JULIA DR | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 150130 | | JOHNSON ROSALIND | 1729 ALAMBA AVE SE APT 3 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $89.72 | |
| 150131 | | JOHNSON ROSALIND D | 7086 CHANT RD | | | | LIZELLS | GA | 31052 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 150132 | | JOHNSON ROSALYN | 523 ELSIE AVE | | | | HOLLY HILL | FL | 91754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150133 | | JOHNSON ROSALYN | 523 ELSIE AVE | | | | HOLLY HILL | FL | 91754 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 150134 | | JOHNSON ROSE | 9320 W BURLIGH | | | | MILWAUKEE | WI | 53222 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 150135 | | JOHNSON ROSE | 9320 W BURLIGH | | | | MILWAUKEE | WI | 53222 | USA | TRADE PAYABLE | | | | | $9.28 | |
| 150136 | | JOHNSON ROSEBUD | 1007 S CENTER AVE | | | | SIOUX FALLS | SD | 57105 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 150137 | | JOHNSON ROSELINE | 25 HANCOCK ST APT C-9 | | | | EAST KEANSBURG | NJ | 07734 | USA | TRADE PAYABLE | | | | | $42.75 | |
| 150138 | | JOHNSON ROSEMARY | 127 PARMA AVE | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150139 | | JOHNSON ROSHANDA | 5900 SW 19TH | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $30.13 | |
| 150140 | | JOHNSON ROSHONDA | 632 PICKETT ST | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 150141 | | JOHNSON ROSHUNDA | 4430 DANNY R WIMBEERLY DR | | | | SHREVEPORT | LA | 71119 | USA | TRADE PAYABLE | | | | | $716.45 | |
| 150142 | | JOHNSON ROSIE | 7325 WEST BROOKE CIRCLE | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 150143 | | JOHNSON ROSIE | 7325 WEST BROOKE CIRCLE | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $10.52 | |
| 150144 | | JOHNSON ROXANN | 1362 S BEACH COURT | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 150145 | | JOHNSON ROY | 3521 KENT DR | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150146 | | JOHNSON RUBIE | 1 THE CIRCLE 2 | | | | GEORGETOWN | DE | 19947 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 150147 | | JOHNSON RUBY | 350 FOURTH ST | | | | BUCHANAN | VA | 24066 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150148 | | JOHNSON RUBY | 350 FOURTH ST | | | | BUCHANAN | VA | 24066 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 150149 | | JOHNSON RUBY | 350 FOURTH ST | | | | BUCHANAN | VA | 24066 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150150 | | JOHNSON RUTH | PO BOX 3431 | | | | KINGMAN | AZ | 86402 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 150151 | | JOHNSON RUTH | PO BOX 3431 | | | | KINGMAN | AZ | 86402 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 150152 | | JOHNSON RUTHIE | 1017 EAST 10TH ST | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150153 | | JOHNSON RYAN | 5245 GLEASON ST | | | | CANAL WINCHESTER | OH | 43110 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 150154 | | JOHNSON SABRINA | 2340 MAIN ST APT 20 | | | | LORIS | SC | 29569 | USA | TRADE PAYABLE | | | | | $77.25 | |
| 150155 | | JOHNSON SABRINA | 2340 MAIN ST APT 20 | | | | LORIS | SC | 29569 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 150156 | | JOHNSON SADE | 9408 CLEVELAND 52 | | | | KANSAS CITY | MO | 64131 | USA | TRADE PAYABLE | | | | | $10.75 | |
| 150157 | | JOHNSON SADE | 9408 CLEVELAND 52 | | | | KANSAS CITY | MO | 64131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150158 | | JOHNSON SALLIE | 1112 DEERMOSS DR | | | | HARTSVILLE | SC | 29550 | USA | TRADE PAYABLE | | | | | $42.23 | |
| 150159 | | JOHNSON SALLIE | 1112 DEERMOSS DR | | | | HARTSVILLE | SC | 29550 | USA | TRADE PAYABLE | | | | | $13.22 | |
| 150160 | | JOHNSON SALUTIUS K | PO BOX 162 | | | | BROXTON | GA | 31519 | USA | TRADE PAYABLE | | | | | $40.30 | |
| 150161 | | JOHNSON SAM | 20925 HUGO OAKLAND125 | | | | FARMINGTON HILLS | MI | 48336 | USA | TRADE PAYABLE | | | | | $251.99 | |
| 150162 | | JOHNSON SAM | 20925 HUGO OAKLAND125 | | | | FARMINGTON HILLS | MI | 48336 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 150163 | | JOHNSON SAM | 20925 HUGO OAKLAND125 | | | | FARMINGTON HILLS | MI | 48336 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150164 | | JOHNSON SAMMY | 1841 LENNY JOHNSON ST | | | | CROWLEY | LA | 70526 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150165 | | JOHNSON SAMTANA N | 504 FAIRFIELD RD | | | | MOCKSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150166 | | JOHNSON SANDRA | 54 ALDON ST | | | | PROVIDENCE | RI | 02906 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 150167 | | JOHNSON SANDRA | 54 ALDON ST | | | | PROVIDENCE | RI | 02906 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 150168 | | JOHNSON SANDRA | 54 ALDON ST | | | | PROVIDENCE | RI | 02906 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 150169 | | JOHNSON SANDRA | 54 ALDON ST | | | | PROVIDENCE | RI | 02906 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 150170 | | JOHNSON SANDRA | 54 ALDON ST | | | | PROVIDENCE | RI | 02906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150171 | | JOHNSON SANDRA | 54 ALDON ST | | | | PROVIDENCE | RI | 02906 | USA | TRADE PAYABLE | | | | | $21.61 | |
| 150172 | | JOHNSON SANDRA | 54 ALDON ST | | | | PROVIDENCE | RI | 02906 | USA | TRADE PAYABLE | | | | | $81.80 | |
| 150173 | | JOHNSON SANDRA | 54 ALDON ST | | | | PROVIDENCE | RI | 02906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150174 | | JOHNSON SANIKQUA | 336 LOCUST ST | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 150175 | | JOHNSON SANTANA | 20930 HWY 40 WEST | | | | FOLKSTON | GA | 31537 | USA | TRADE PAYABLE | | | | | $11.97 | |
| 150176 | | JOHNSON SANTANNA | 3449 COOLIDGE ST | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150177 | | JOHNSON SARA | 1121 E 60TH ST | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150178 | | JOHNSON SARA J | 317 FIELDGREEN DRIVE | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $8.39 | |
| 150179 | | JOHNSON SARAH | 12122 S MERRILL | | | | CHICAGO | IL | 60681 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150180 | | JOHNSON SARAH | 12122 S MERRILL | | | | CHICAGO | IL | 60681 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 150181 | | JOHNSON SARAH | 12122 S MERRILL | | | | CHICAGO | IL | 60681 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 150182 | | JOHNSON SASHA | 4087 SWEET SPRINGS TERRAC | | | | POWDER SPRINGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 150183 | | JOHNSON SASHA | 4087 SWEET SPRINGS TERRAC | | | | POWDER SPRINGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 150184 | | JOHNSON SASHA D | 4087 SWEETSPRINGS TER SW | | | | POWDER SPRINGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 150185 | | JOHNSON SASHA N | POB 66 | | | | BROXTON | GA | 31519 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150186 | | JOHNSON SEASIA P | 3411 OLD VINEYARD RD | | | | WS | NC | 27103 | USA | TRADE PAYABLE | | | | | $16.90 | |
| 150187 | | JOHNSON SCOTT M | 6 MOHAWK LANE | | | | PIQUA | OH | 45356 | USA | TRADE PAYABLE | | | | | $32.99 | |
| 150188 | | JOHNSON SERETHA | 805SANDIA | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150189 | | JOHNSON SERITA D | 1315 DERHAKE1 | | | | ST  LOUIS | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150190 | | JOHNSON SERVICE CENTER | 518 BONHAM ST | | | | GRAND PRAIRIE | TX | 75050 | USA | TRADE PAYABLE | | | | | $1,739.73 | |
| 150191 | | JOHNSON SHACOYIA | 2375 BARTON CHAPEL RD APT 9K | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150192 | | JOHNSON SHAKENYA | 221 NW 35TH STREET | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150193 | | JOHNSON SHAKETTA | 658 TOGWATEE PASS | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 150194 | | JOHNSON SHALAWANDA | 4180 HW 373 | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 150195 | | JOHNSON SHALENA | 581 COMMUNIPAW AVE APT 2 | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150196 | | JOHNSON SHALONDA | 8524 BLUEBERRY CT | | | | ELK GROVE | CA | 95624 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 150197 | | JOHNSON SHAMEIKA | 302 MURRAYLANE RD | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 150198 | | JOHNSON SHAMEKIA | 65 SNOW HILL DR | | | | ST PAULS | NC | 28384 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 150199 | | JOHNSON SHANDA | 591 OATLAND DR | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150200 | | JOHNSON SHANDRALETTE | 5320 VERMILLION ST | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150201 | | JOHNSON SHANE | 8230 N MARSTON AVE | | | | KANSAS CITY | MO | 64151 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 150202 | | JOHNSON SHANELL L | 1614 FERNWOOD GLENDALE RD | | | | SPARTANBURG | SC | 29307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150203 | | JOHNSON SHANIKA | 1480 W 67TH ST | | | | LOS ANGELES | CA | 90043 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 150204 | | JOHNSON SHANIQUA | 26900 ORIOLE AVE | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 150205 | | JOHNSON SHANITA | 124 HABITAT CIRCLE | | | | DECATUR | GA | 30034 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 150206 | | JOHNSON SHANIZE | 128 ELOUSE RD | | | | GEORGETOWN | SC | 29585 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150207 | | JOHNSON SHANNON | 7160 NABORS DR APT C OKLAHOMA109 | | | | OKLAHOMA CITY | OK | 73145 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 150208 | | JOHNSON SHANNON | 7160 NABORS DR APT C OKLAHOMA109 | | | | OKLAHOMA CITY | OK | 73145 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150209 | | JOHNSON SHANOKA S | 533 HARRIER ST | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150210 | | JOHNSON SHANQUILLA | PLEASE ENTER | | | | COL | GA | 31905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150211 | | JOHNSON SHANTEL | 3250 MICHIGAN AVE | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 150212 | | JOHNSON SHAQUIS | 3500 UNIVERSITY BLVD N | | | | JACKSONVILLE | FL | 32277 | USA | TRADE PAYABLE | | | | | $32.48 | |
| 150213 | | JOHNSON SHARI | 3202 N 33TH ST | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $16.02 | |
| 150214 | | JOHNSON SHARIE | 6319 REAFORD RD APT 23 | | | | FAY | NC | 28304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150215 | | JOHNSON SHARISHA | 1655 SOUTH CRATER RD | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 150216 | | JOHNSON SHARMAIN | 2222 WILNER DRIVE | | | | PITTSBURGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 150217 | | JOHNSON SHARON | 1174 DAIRY LANE | | | | BELLE | WV | 25015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150218 | | JOHNSON SHARON | 1174 DAIRY LANE | | | | BELLE | WV | 25015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150219 | | JOHNSON SHARON | 1174 DAIRY LANE | | | | BELLE | WV | 25015 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 150220 | | JOHNSON SHARON | 1174 DAIRY LANE | | | | BELLE | WV | 25015 | USA | TRADE PAYABLE | | | | | $17.95 | |
| 150221 | | JOHNSON SHARON | 1174 DAIRY LANE | | | | BELLE | WV | 25015 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 150222 | | JOHNSON SHARON | 1174 DAIRY LANE | | | | BELLE | WV | 25015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150223 | | JOHNSON SHARON | 1174 DAIRY LANE | | | | BELLE | WV | 25015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150224 | | JOHNSON SHARON | 1174 DAIRY LANE | | | | BELLE | WV | 25015 | USA | TRADE PAYABLE | | | | | $1,052.99 | |
| 150225 | | JOHNSON SHARON | 1174 DAIRY LANE | | | | BELLE | WV | 25015 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 150226 | | JOHNSON SHARON | 1174 DAIRY LANE | | | | BELLE | WV | 25015 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 150227 | | JOHNSON SHARON | 1174 DAIRY LANE | | | | BELLE | WV | 25015 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 150228 | | JOHNSON SHARON | 1174 DAIRY LANE | | | | BELLE | WV | 25015 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 150229 | | JOHNSON SHARON | 1174 DAIRY LANE | | | | BELLE | WV | 25015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150230 | | JOHNSON SHARON J | 3334 W HIGHLAND BLVD | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 150231 | | JOHNSON SHARRON | 207 HICKORY STREET | | | | VIDALIA | LA | 71373 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150232 | | JOHNSON SHARTARA | 1546 MILLCREEKRD | | | | BETHLEM | GA | 30620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150233 | | JOHNSON SHATARA | 827 MEADE ST | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 150234 | | JOHNSON SHAUNTAY | 115 WALCOTT ST | | | | GREENVILLE | SC | 29609 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 150235 | | JOHNSON SHAUNTE | 1900 SAVANNAHA HWY APT 19 | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $15.19 | |
| 150236 | | JOHNSON SHAVON | 3345 CLOVER MEADOWS DR | | | | CHESAPEAKE | VA | 23321 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 150237 | | JOHNSON SHAVONNE | 121 ACADEMY | | | | BUFFALO | NY | 13211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150238 | | JOHNSON SHAWANDA | 3320 W MARQUETTE RD | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $12.76 | |
| 150239 | | JOHNSON SHAWANDA E | 4204 LLAC COUTURE DR APT | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150240 | | JOHNSON SHAWLET | 1221 SURREY COURT | | | | GODFREY | IL | 62035 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 150241 | | JOHNSON SHAWN | 307 E 77TH STREET APT 6B | | | | NEW YORK | NY | 10075 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 150242 | | JOHNSON SHAWN | 307 E 77TH STREET APT 6B | | | | NEW YORK | NY | 10075 | USA | TRADE PAYABLE | | | | | $135.01 | |
| 150243 | | JOHNSON SHAWNDREYA A | 540 N 31ST ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 150244 | | JOHNSON SHEENA | 10030 W FOND FU LAC AVE | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 150245 | | JOHNSON SHEENA | 10030 W FOND FU LAC AVE | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150246 | | JOHNSON SHEILA | 4184 VALJAEN LN | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 150247 | | JOHNSON SHEILA | 4184 VALJAEN LN | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 150248 | | JOHNSON SHEILLA | 1829 11TH AVES 1 | | | | MINNEAPOLIS | MN | 55404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150249 | | JOHNSON SHEKITRA | 167 PARKERTOWN RD | | | | MOORESVILLE | NC | 28115 | USA | TRADE PAYABLE | | | | | $58.33 | |
| 150250 | | JOHNSON SHEKITTA | 229 S DUNLOP STREET | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $13.15 | |
| 150251 | | JOHNSON SHEKITTA | 229 S DUNLOP STREET | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150252 | | JOHNSON SHELBY | 2213 BROADWAY AVE | | | | SCHENECTADY | NY | 12306 | USA | TRADE PAYABLE | | | | | $4.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150253 | | JOHNSON SHELITA N | 14613 PHILP CT | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 150254 | | JOHNSON SHELLEY | P O BOX 893 | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $3.43 | |
| 150255 | | JOHNSON SHELLIE R | 1603 CHURCH ST | | | | ANDOVER | KS | 67002 | USA | TRADE PAYABLE | | | | | $6.98 | |
| 150256 | | JOHNSON SHEMIKA | 333 HENLEY STREET | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150257 | | JOHNSON SHEMIKA | 333 HENLEY STREET | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 150258 | | JOHNSON SHENITA | 4627 NW LINCOLN AVE | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 150259 | | JOHNSON SHEREKA | 1221 KING DR | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 150260 | | JOHNSON SHERENA N | 502 CRESTVIEW DR | | | | BENNETTSVILLE | SC | 29512 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 150261 | | JOHNSON SHERI | 1580 SHALLOW CREEK DR | | | | PADUCAH | KY | 42001 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 150262 | | JOHNSON SHERIDA | 3254 EWARD ST APT A | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $80.71 | |
| 150263 | | JOHNSON SHERILYN | 5244 SAVANNAH LN | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 150264 | | JOHNSON SHERITA | 2513 JOANNE CIRCLE | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $30.46 | |
| 150265 | | JOHNSON SHELLY | 670 TERRACE AVE | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 150266 | | JOHNSON SHERRENA | 7604 FONTAINBLEAU DR | | | | NEW CARROLLTON | MD | 20784 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 150267 | | JOHNSON SHERRIE | 1200 1ST STREET | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 150268 | | JOHNSON SHERRIL D | 3974 OLD DOUGLASS RD | | | | BLACKSTOCK | SC | 29014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150269 | | JOHNSON SHERYL | 1935 BLUE ROCK DR | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $13.95 | |
| 150270 | | JOHNSON SHIKILA M | 23 WEST 38TH ST | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $11.74 | |
| 150271 | | JOHNSON SHIKILLA | 26 SW 6TH AVE | | | | DANIA | FL | 33004 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 150272 | | JOHNSON SHIKKI | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MN | 55130 | USA | TRADE PAYABLE | | | | | $14.25 | |
| 150273 | | JOHNSON SHIRLEY | 6646 OAK SHADE RD | | | | BEALETON | VA | 22712 | USA | TRADE PAYABLE | | | | | $56.97 | |
| 150274 | | JOHNSON SHIRLEY | 6646 OAK SHADE RD | | | | BEALETON | VA | 22712 | USA | TRADE PAYABLE | | | | | $76.46 | |
| 150275 | | JOHNSON SHIRLEY | 6646 OAK SHADE RD | | | | BEALETON | VA | 22712 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150276 | | JOHNSON SHIRLEY | 6646 OAK SHADE RD | | | | BEALETON | VA | 22712 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 150277 | | JOHNSON SHMECCA | 1452 C HUMPHREY LN | | | | SUISUN CITY | CA | 94585 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 150278 | | JOHNSON SHONDA | 516 ROLLING GREEN DR | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $29.77 | |
| 150279 | | JOHNSON SHONDA | 516 ROLLING GREEN DR | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150280 | | JOHNSON SHONTELL | 35HORSEISLANDROAD | | | | ST HELENA | SC | 29920 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 150281 | | JOHNSON SHONTELL | 35HORSEISLANDROAD | | | | ST HELENA | SC | 29920 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 150282 | | JOHNSON SHONTELL | 35HORSEISLANDROAD | | | | ST HELENA | SC | 29920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150283 | | JOHNSON SHUANTE | 1039 CHESTNUT OAK COURT APT A | | | | CONYERS | GA | 30013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150284 | | JOHNSON SHYRL | 7433 APRIL DR | | | | FAY | NC | 28314 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 150285 | | JOHNSON SIERRA | 2104 FARMER LANE APT2 | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 150286 | | JOHNSON SIERRA N | 2104 FARMER LN APT 2 | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $6.21 | |
| 150287 | | JOHNSON SILAS | 9112 METARIE DR | | | | BATON ROUGE | LA | 70810 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150288 | | JOHNSON SILINA | 1141 BLAIR ST | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $54.90 | |
| 150289 | | JOHNSON SIMONE L | 594 E EAGLE CIR APT A | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $54.97 | |
| 150290 | | JOHNSON SINA | 2800MT KENNDY DR APT 1310 | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $12.35 | |
| 150291 | | JOHNSON SIRANTHANY | 1121 EAST 5TH | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 150292 | | JOHNSON SIRETA | 110 MCDANIEL AVE | | | | GREER | SC | 29651 | USA | TRADE PAYABLE | | | | | $24.12 | |
| 150293 | | JOHNSON SOMMER | 918 E CLEMENTS BRIDGE RD | | | | RUNNEMEDE | NJ | 08078 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150294 | | JOHNSON SONIA | PLEASE ENTER YOUR STREET | | | | HOLLYWOOD | FL | 33023 | USA | TRADE PAYABLE | | | | | $11.36 | |
| 150295 | | JOHNSON SONIA | 3508 LAFAYETTE BLVD | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150296 | | JOHNSON SONNIE | 566 VILLA NOVA ST | | | | CUTHBERT | GA | 39840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150297 | | JOHNSON SONYA | 7912 CROTON AVE | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 150298 | | JOHNSON SONYA | 7912 CROTON AVE | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $36.97 | |
| 150299 | | JOHNSON SONYA | 7912 CROTON AVE | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 150300 | | JOHNSON SPURGEON JR | 44517 BLUERIDGE MEADOWS DR | | | | ASHBURN | VA | 20147 | USA | TRADE PAYABLE | | | | | $15.72 | |
| 150301 | | JOHNSON STACEY | 193 CLAY ST | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $115.62 | |
| 150302 | | JOHNSON STACEY | 193 CLAY ST | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 150303 | | JOHNSON STACIE | 1103 STANFORD AVE | | | | BURGAW | NC | 28425 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 150304 | | JOHNSON STACIE | 1103 STANFORD AVE | | | | BURGAW | NC | 28425 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 150305 | | JOHNSON STACY | 625 HIGH STREET | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150306 | | JOHNSON STAR | 1840 COLONIAL CIRCLE | | | | VIRGINIA BCH | VA | 23454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150307 | | JOHNSON STARRY | 133 EAST JUDSON | | | | YOUNGSTOWN | OH | 44507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150308 | | JOHNSON STEPHANIE | 4927 1ST ST E APT A | | | | TUSCALOOSA | AL | 35404 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 150309 | | JOHNSON STEPHANIE | 11633 MANFORD CT | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $39.18 | |
| 150310 | | JOHNSON STEPHANIE | 11633 MANFORD CT | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150311 | | JOHNSON STEPHANIE | 11633 MANFORD CT | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $10.25 | |
| 150312 | | JOHNSON STEPHANIE | 11633 MANFORD CT | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 150313 | | JOHNSON STEPHANIE | 11633 MANFORD CT | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 150314 | | JOHNSON STEPHANIE | 11633 MANFORD CT | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $93.70 | |
| 150315 | | JOHNSON STEPHANIE | 11633 MANFORD CT | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 150316 | | JOHNSON STEPHANIE | 11633 MANFORD CT | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 150317 | | JOHNSON STEPHANIE | 11633 MANFORD CT | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 150318 | | JOHNSON STEPHEN | 145 CHAD LN | | | | SPARTA | TN | 38583 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 150319 | | JOHNSON STEPHEN | 145 CHAD LN | | | | SPARTA | TN | 38583 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 150320 | | JOHNSON STEVEN | 4459 BYNES MILL RD | | | | HOUSE SPRINGS | MO | 63051 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 150321 | | JOHNSON STORMY | 11461 US 421 NORTH | | | | BROADWAY | NC | 27505 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 150322 | | JOHNSON SUE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IA | 52808 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 150323 | | JOHNSON SUE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IA | 52808 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 150324 | | JOHNSON SUEAN | 2601 ERNEST ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $6.22 | |
| 150325 | | JOHNSON SUKIE | 5344 S PARK AVE UNIT 39 | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $23.58 | |
| 150326 | | JOHNSON SUMMER | 4960HWY90 | | | | PACE | FL | 32571 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 150327 | | JOHNSON SUNDA | 1027 E ENTERPRISE | | | | SPRINGFIELD | IL | 62702 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 150328 | | JOHNSON SUNSHINE | 1611 DEANE BLVD | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 150329 | | JOHNSON SUSAN | 235 BRADLEY DR NE | | | | FORT WALTON BEAC | FL | 32547 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 150330 | | JOHNSON SUSANNE | 320 HARMONY LN | | | | TITUSVILLE | FL | 18360 | USA | TRADE PAYABLE | | | | | $28.81 | |
| 150331 | | JOHNSON SUSIE | 509 SAXTERTON ST | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150332 | | JOHNSON SUZANNE | 5038 CHERRYCREST LN APT G | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $48.54 | |
| 150333 | | JOHNSON SYESE | 501 MARVIEW AVE | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150334 | | JOHNSON SYESE | 501 MARVIEW AVE | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 150335 | | JOHNSON SYESE | 501 MARVIEW AVE | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150336 | | JOHNSON SYESE | 501 MARVIEW AVE | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150337 | | JOHNSON SYLVIE | 2045 ALLISON DR | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150338 | | JOHNSON TABBETHA | 2486 OWL CREEK RD | | | | FRANKFORT | OH | 45628 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150339 | | JOHNSON TAJHA | 516 SINCLAIR STREET APT504 | | | | MCKEESPORT | PA | 15132 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 150340 | | JOHNSON TAKELIA | 300 SILKWEED CT | | | | WILMINGTON | NC | 28405 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150341 | | JOHNSON TAKIEMA S | 5800 HEMING AVE | | | | SPRINGFIELD | VA | 22151 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 150342 | | JOHNSON TALEISHA D | 7762 GOVERNER DEGBIGNY DR | | | | BATON ROUGE | LA | 70811 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150343 | | JOHNSON TALIA | 1108 TALBOT LANE | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150344 | | JOHNSON TALIA | 1108 TALBOT LANE | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150345 | | JOHNSON TAMARA | 22871 NIGHTINGALE RD | | | | LINCOLN | DE | 19960 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150346 | | JOHNSON TAMARA | 22871 NIGHTINGALE RD | | | | LINCOLN | DE | 19960 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 150347 | | JOHNSON TAMARA | 22871 NIGHTINGALE RD | | | | LINCOLN | DE | 19960 | USA | TRADE PAYABLE | | | | | $39.05 | |
| 150348 | | JOHNSON TAMARA | 22871 NIGHTINGALE RD | | | | LINCOLN | DE | 19960 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 150349 | | JOHNSON TAMARA | 22871 NIGHTINGALE RD | | | | LINCOLN | DE | 19960 | USA | TRADE PAYABLE | | | | | $52.83 | |
| 150350 | | JOHNSON TAMARA D | 514SOUTHST | | | | WINCHESTER | VA | 22601 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 150351 | | JOHNSON TAMASHIA L | 6974 WALKER MILL RD APT B2 | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 150352 | | JOHNSON TAMEIKA | 1665 WESLEYSN DR | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150353 | | JOHNSON TAMEKA | 1011 RYE ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $27.39 | |
| 150354 | | JOHNSON TAMIKA | 5328 RIDGE FOREST DR | | | | STONE MTN | GA | 30083 | USA | TRADE PAYABLE | | | | | $35.30 | |
| 150355 | | JOHNSON TAMIKA | 5328 RIDGE FOREST DR | | | | STONE MTN | GA | 30083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150356 | | JOHNSON TAMIKA | 5328 RIDGE FOREST DR | | | | STONE MTN | GA | 30083 | USA | TRADE PAYABLE | | | | | $20.41 | |
| 150357 | | JOHNSON TAMIKA | 5328 RIDGE FOREST DR | | | | STONE MTN | GA | 30083 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 150358 | | JOHNSON TAMIKA | 5328 RIDGE FOREST DR | | | | STONE MTN | GA | 30083 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 150359 | | JOHNSON TAMIKA R | 1106 OLD PEAVINE RD | | | | ROSEDALE | MS | 38769 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 150360 | | JOHNSON TAMIKA W | PO BOX 1066 | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 150361 | | JOHNSON TAMISHA | 1420 RORER AVENUE | | | | ROANOKE | VA | 24016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150362 | | JOHNSON TAMMY | 106 RED BRIDGE RD | | | | OZARK | MO | 65721 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 150363 | | JOHNSON TAMMY | 106 RED BRIDGE RD | | | | OZARK | MO | 65721 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 150364 | | JOHNSON TAMMY | 106 RED BRIDGE RD | | | | OZARK | MO | 65721 | USA | TRADE PAYABLE | | | | | $16.53 | |
| 150365 | | JOHNSON TAMMY | 106 RED BRIDGE RD | | | | OZARK | MO | 65721 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 150366 | | JOHNSON TAMMY | 106 RED BRIDGE RD | | | | OZARK | MO | 65721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150367 | | JOHNSON TAMMY | 106 RED BRIDGE RD | | | | OZARK | MO | 65721 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 150368 | | JOHNSON TAMMY | 3230 | | | | CHICAGO | IL | 60472 | USA | TRADE PAYABLE | | | | | $39.35 | |
| 150369 | | JOHNSON TANESHA | PO BOX 31229 | | | | GREENVILLE | NC | 27833 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 150370 | | JOHNSON TANESHA L | 5474 OAKLEY INDUSTRIAL BLVD | | | | FAIRBURN | GA | 30213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150371 | | JOHNSON TANESSA | 710 N COLUMBIA AVE | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150372 | | JOHNSON TANETHIA | 250 E 53RD ST N | | | | TULSA | OK | 74126 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 150373 | | JOHNSON TANGANYKIA N | 1423 10TH AVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $8.69 | |
| 150374 | | JOHNSON TANGIE D | 1829 GIBEN RD SW | | | | ATL | GA | 30315 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 150375 | | JOHNSON TANIA L | 221 BELMONT AVE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150376 | | JOHNSON TANIKA L | 1701 BENNING RD NE APT A-33 | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 150377 | | JOHNSON TANISHA | 4116 KENT DR | | | | PINSON | AL | 35126 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 150378 | | JOHNSON TANISHA | 4116 KENT DR | | | | PINSON | AL | 35126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150379 | | JOHNSON TANISHA R | 11410 MINOR DR | | | | KANSAS CITY | MO | 64114 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 150380 | | JOHNSON TANYA | 231 N FLORIDA | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 150381 | | JOHNSON TANYA | 231 N FLORIDA | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 150382 | | JOHNSON TANYA | 231 N FLORIDA | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150383 | | JOHNSON TANYA I | 11A ROBERT ROAD | | | | RANDOLPH | MA | 02368 | USA | TRADE PAYABLE | | | | | $12.16 | |
| 150384 | | JOHNSON TANYA M | 40112 PALM ST | | | | LADY LAKE | FL | 32159 | USA | TRADE PAYABLE | | | | | $25.80 | |
| 150385 | | JOHNSON TANYA M | 40112 PALM ST | | | | LADY LAKE | FL | 32159 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 150386 | | JOHNSON TARA | 118 QUEENS RD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 150387 | | JOHNSON TARA | 118 QUEENS RD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 150388 | | JOHNSON TARA | 118 QUEENS RD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $30.14 | |
| 150389 | | JOHNSON TARA | 118 QUEENS RD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 150390 | | JOHNSON TARA | 118 QUEENS RD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $45.18 | |
| 150391 | | JOHNSON TARA | 118 QUEENS RD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 150392 | | JOHNSON TARA J | 2789 BURENAVESTA | | | | SPRINGFIELD | MO | 65810 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 150393 | | JOHNSON TARON J | 3620 MAGNOLIA DR | | | | ST GABRIEL | LA | 70776 | USA | TRADE PAYABLE | | | | | $49.50 | |
| 150394 | | JOHNSON TASHA | PLEASE ENTER YOUR ADDRESS | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150395 | | JOHNSON TASHA | PLEASE ENTER YOUR ADDRESS | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 150396 | | JOHNSON TASHA | PLEASE ENTER YOUR ADDRESS | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150397 | | JOHNSON TASHA | PLEASE ENTER YOUR ADDRESS | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150398 | | JOHNSON TASHA | PLEASE ENTER YOUR ADDRESS | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150399 | | JOHNSON TASHA | PLEASE ENTER YOUR ADDRESS | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 150400 | | JOHNSON TASHA | PLEASE ENTER YOUR ADDRESS | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 150401 | | JOHNSON TASHA | PLEASE ENTER YOUR ADDRESS | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150402 | | JOHNSON TASHIKA | 3840 34TH AVE S 103 | | | | ST PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $15.24 | |
| 150403 | | JOHNSON TASIA | 4659 DOOG DR | | | | NEW OLEANS | LA | 70129 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 150404 | | JOHNSON TAWANDA | 645 WATSON ST | | | | CAMBRIDGE | MD | 21613 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 150405 | | JOHNSON TEARCHE | 908 EPRATT ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 150406 | | JOHNSON TEE | 2751 MEADOW AVE | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150407 | | JOHNSON TEKEISHA L | 340 IOWA AVENUE | | | | FT LAUD | FL | 33312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150408 | | JOHNSON TELESE | 529 BOB WHITE DRIVE | | | | CROSSVILLE | TN | 38555 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 150409 | | JOHNSON TENECIA | 1521 GRANT STREET | | | | RESERVE | LA | 70084 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 150410 | | JOHNSON TENILLE | 21101 WRIGHT AVE | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $25.68 | |
| 150411 | | JOHNSON TENISHA | 1016 W KEEFE AVE | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $12.18 | |
| 150412 | | JOHNSON TERAH | ADDRESS | | | | OWENSBORO | KY | 42301 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 150413 | | JOHNSON TERESA | 1510 N 78TH ST | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 150414 | | JOHNSON TERESA | 1510 N 78TH ST | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150415 | | JOHNSON TERESA | 1510 N 78TH ST | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 150416 | | JOHNSON TERESA | 1510 N 78TH ST | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 150417 | | JOHNSON TERESA | 1510 N 78TH ST | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150418 | | JOHNSON TERESA G | 6931 SUMMONS RD | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150419 | | JOHNSON TERESEA | 266 GOLDMINE SPRINGS ROAD | | | | GAFFNEY | SC | 29340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150420 | | JOHNSON TERRA | 191 SEQUOIA CIR | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150421 | | JOHNSON TERRANCE | 8 HYANNIS CT | | | | N CHA S | SC | 29420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150422 | | JOHNSON TERRELL L | 664 EAST 131 | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 150423 | | JOHNSON TERRESHA | 1034 TRENT BLVD | | | | LEX | KY | 40517 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 150424 | | JOHNSON TERRESHA | 1034 TRENT BLVD | | | | LEX | KY | 40517 | USA | TRADE PAYABLE | | | | | $4.34 | |
| 150425 | | JOHNSON TERRON | 1029 TAVERN RUN RD | | | | HAGUE | VA | 22469 | USA | TRADE PAYABLE | | | | | $52.07 | |
| 150426 | | JOHNSON TERRY | 1306 W LAKEWOOD AVE | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150427 | | JOHNSON TERRY | 1306 W LAKEWOOD AVE | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150428 | | JOHNSON TERRY | 1306 W LAKEWOOD AVE | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION
Schedule E/F-Part 3, Question 1
Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150429 | | JOHNSON TERRY | 1306 W LAKEWOOD AVE | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150430 | | JOHNSON TERSEA | 1749 9TH AVE | | | | HUNTINGTON | WV | 25701 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 150431 | | JOHNSON TERSEL R | 902 GASKIN AVE S | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 150432 | | JOHNSON TESHAIKA | 3433 JOLA CIR | | | | SACRAMENTO | CA | 95832 | USA | TRADE PAYABLE | | | | | $32.90 | |
| 150433 | | JOHNSON TESSA | 216 YOUNG LN LOT 41 | | | | SAINT CLAIRSVILL | OH | 43950 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 150434 | | JOHNSON THELMA | P O BOX 3494 | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 150435 | | JOHNSON THERESA | 401 NW FAIRFAX AVENUE | | | | PORT ST LUCIE | FL | 34983 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 150436 | | JOHNSON THERESA | 401 NW FAIRFAX AVENUE | | | | PORT ST LUCIE | FL | 34983 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 150437 | | JOHNSON THERESA A | 2573 BUYRN CIRICLE | | | | VIRGINIA BEACH | VA | 23453 | USA | TRADE PAYABLE | | | | | $13.84 | |
| 150438 | | JOHNSON THOMAS | 430 ELLWELL CT | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 150439 | | JOHNSON THOMAS | 430 ELLWELL CT | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150440 | | JOHNSON THOMAS | 430 ELLWELL CT | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 150441 | | JOHNSON TIA | 1639 28TH ST S | | | | ST PETE | FL | 33712 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 150442 | | JOHNSON TIANDRA | 10546 EWELL DR | | | | STL | MO | 63137 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 150443 | | JOHNSON TIARA | 117 OLDFIELD CT | | | | CENTERVILLE | GA | 31028 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 150444 | | JOHNSON TIAWANNA | 51 38TH STREET | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 150445 | | JOHNSON TIERRA | 125 13TH SE APT 7 | | | | PARIS | TX | 75460 | USA | TRADE PAYABLE | | | | | $14.72 | |
| 150446 | | JOHNSON TIERRA | 967 GOODFELLOW BLVD APT C | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 150447 | | JOHNSON TIERRA | 967 GOODFELLOW BLVD APT C | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $75.97 | |
| 150448 | | JOHNSON TIERRA | 967 GOODFELLOW BLVD APT C | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $22.51 | |
| 150449 | | JOHNSON TIERRA | 967 GOODFELLOW BLVD APT C | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $30.95 | |
| 150450 | | JOHNSON TIFFANIE | 21 GLENBURNIE CT APT 1 | | | | GVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $31.50 | |
| 150451 | | JOHNSON TIFFANY | 408 70TH STREET | | | | SEAT PLEASANT | MD | 20743 | USA | TRADE PAYABLE | | | | | $7.90 | |
| 150452 | | JOHNSON TIFFANY | 408 70TH STREET | | | | SEAT PLEASANT | MD | 20743 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 150453 | | JOHNSON TIFFANY | 408 70TH STREET | | | | SEAT PLEASANT | MD | 20743 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 150454 | | JOHNSON TIFFANY | 408 70TH STREET | | | | SEAT PLEASANT | MD | 20743 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 150455 | | JOHNSON TIFFANY | 408 70TH STREET | | | | SEAT PLEASANT | MD | 20743 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 150456 | | JOHNSON TIFFANY | 408 70TH STREET | | | | SEAT PLEASANT | MD | 20743 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150457 | | JOHNSON TIFFANY | 408 70TH STREET | | | | SEAT PLEASANT | MD | 20743 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 150458 | | JOHNSON TIFFANY | 408 70TH STREET | | | | SEAT PLEASANT | MD | 20743 | USA | TRADE PAYABLE | | | | | $20.94 | |
| 150459 | | JOHNSON TIFFANY | 408 70TH STREET | | | | SEAT PLEASANT | MD | 20743 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150460 | | JOHNSON TIFFANY J | 58 GLENN OAK DR | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $22.06 | |
| 150461 | | JOHNSON TIFFANY L | 3311 DENVER STREET | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 150462 | | JOHNSON TIKILIA | 4538 E 25TH PL | | | | TULSA | OK | 74114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150463 | | JOHNSON TIM | 310 N WSHINGTON | | | | WEATHERFORD | OK | 73096 | USA | TRADE PAYABLE | | | | | $98.42 | |
| 150464 | | JOHNSON TIMOTHY | 1484 LEICSTER CT | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $102.40 | |
| 150465 | | JOHNSON TIMOTHY | 1484 LEICSTER CT | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $72.42 | |
| 150466 | | JOHNSON TIMOTHY W | 6729 FULLERTON AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150467 | | JOHNSON TINA | 142 WADE ST | | | | MONTGOMERY | AL | 36104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150468 | | JOHNSON TINA | 142 WADE ST | | | | MONTGOMERY | AL | 36104 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 150469 | | JOHNSON TINA | 142 WADE ST | | | | MONTGOMERY | AL | 36104 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 150470 | | JOHNSON TINA | 142 WADE ST | | | | MONTGOMERY | AL | 36104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150471 | | JOHNSON TINA W | 15450 NISQUALLI RD | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 150472 | | JOHNSON TION | 4118 KINSWAY | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 150473 | | JOHNSON TISHA | 4139 MISSION D APT D | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 150474 | | JOHNSON TITUS | 26671 BOWYER CIRCLE | | | | EVANS MILLS | NY | 13637 | USA | TRADE PAYABLE | | | | | $170.00 | |
| 150475 | | JOHNSON TIWAN | PO BOX 707 | | | | SAN  BERNARDINO | CA | 92395 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 150476 | | JOHNSON TJ | 11509 CYPRESS PT CT | | | | RESTON | VA | 20190 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150477 | | JOHNSON TOINETTE M | 9015 GLADIATOR DR | | | | CHALMETTE | LA | 70043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150478 | | JOHNSON TOMMESH | 98 MASON DRIVE | | | | HATTIESBURG | MS | 39705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150479 | | JOHNSON TOMMY | 1605 SANSBURG DR | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 150480 | | JOHNSON TOMMY | 1605 SANSBURG DR | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 150481 | | JOHNSON TONI | 5902 TROUT RIVER DR | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 150482 | | JOHNSON TONIA | 8862 DUCKVIEW DR APT H | | | | SURFSIDE BEACH | SC | 29575 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 150483 | | JOHNSON TONIA | 8862 DUCKVIEW DR APT H | | | | SURFSIDE BEACH | SC | 29575 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150484 | | JOHNSON TONIA | 8862 DUCKVIEW DR APT H | | | | SURFSIDE BEACH | SC | 29575 | USA | TRADE PAYABLE | | | | | $32.58 | |
| 150485 | | JOHNSON TONY | 154 RIDGEWOOD CIR | | | | RINCON | GA | 31326 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 150486 | | JOHNSON TONY | 154 RIDGEWOOD CIR | | | | RINCON | GA | 31326 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 150487 | | JOHNSON TONY M | 533 BELLWOOD RD APT-16 | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150488 | | JOHNSON TONYA | 405 GOLSON DRIVE | | | | SWANSEA | SC | 29160 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 150489 | | JOHNSON TONYA | 405 GOLSON DRIVE | | | | SWANSEA | SC | 29160 | USA | TRADE PAYABLE | | | | | $93.75 | |
| 150490 | | JOHNSON TONYA | 405 GOLSON DRIVE | | | | SWANSEA | SC | 29160 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 150491 | | JOHNSON TONYA | 405 GOLSON DRIVE | | | | SWANSEA | SC | 29160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150492 | | JOHNSON TONYA | 405 GOLSON DRIVE | | | | SWANSEA | SC | 29160 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 150493 | | JOHNSON TONYA | 405 GOLSON DRIVE | | | | SWANSEA | SC | 29160 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 150494 | | JOHNSON TONYAH W | 238 GAYLE AVE NW | | | | AIKEN | SC | 29801 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 150495 | | JOHNSON TONYE | 2327 MIDTOWN TE | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $105.41 | |
| 150496 | | JOHNSON TORA | 310 WINCHESTER DR | | | | ANDERSON | SC | 29655 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 150497 | | JOHNSON TORCHWASE | 1819 BRIER | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 150498 | | JOHNSON TOSHA | 2150 S HILLSIDE | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $38.00 | |
| 150499 | | JOHNSON TOSHA | 2150 S HILLSIDE | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 150500 | | JOHNSON TOWANDA | 547 WILSON BRIDGE DR APT A2 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 150501 | | JOHNSON TOYA | 38 LINCOLN AVE | | | | POUGHKEEPSIE | NY | 85037 | USA | TRADE PAYABLE | | | | | $12.30 | |
| 150502 | | JOHNSON TOYNE | 2327 MIDTOWN TER | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $78.95 | |
| 150503 | | JOHNSON TRACEY | 7031 BELLFIELD RD | | | | LACROSSE | VA | 23950 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 150504 | | JOHNSON TRACI | 1602 MORNINGSIDE ST SE | | | | ROANOKE | VA | 24013 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 150505 | | JOHNSON TRACY | 1009 COLERAIN ST | | | | LAFAYETTE | GA | 30728 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 150506 | | JOHNSON TRACY | 1009 COLERAIN ST | | | | LAFAYETTE | GA | 30728 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 150507 | | JOHNSON TRACY | 1009 COLERAIN ST | | | | LAFAYETTE | GA | 30728 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 150508 | | JOHNSON TRACY | 1009 COLERAIN ST | | | | LAFAYETTE | GA | 30728 | USA | TRADE PAYABLE | | | | | $9.92 | |
| 150509 | | JOHNSON TRACY | 1009 COLERAIN ST | | | | LAFAYETTE | GA | 30728 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 150510 | | JOHNSON TRAVENUS | 5716 SAN CORDOBA PZ APT 303 | | | | TAMPLE TERRACE | FL | 33617 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 150511 | | JOHNSON TRELLIS | 6821 GOLF HILL DR | | | | DALLAS | TX | 75232 | USA | TRADE PAYABLE | | | | | $29.56 | |
| 150512 | | JOHNSON TREMILLA | 1601 MADISON DR | | | | LAVERGNE | TN | 37086 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 150513 | | JOHNSON TRENICE | 732 W WEBSTER ST | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 150514 | | JOHNSON TRENISHA | 411 APT A PATRICK AVENUE | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $7.43 | |
| 150515 | | JOHNSON TRICIA | PO BOX 71 | | | | FSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150516 | | JOHNSON TRINA | 1007 MARYLAND AVE APT 304 | | | | WASHINGTOND | DC | 20002 | USA | TRADE PAYABLE | | | | | $7.94 | |

Pg 2057 of 4636

Schedule E/F Part 3, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150517 | | JOHNSON TRINA | 1007 MARYLAND AVE APT 304 | | | | WASHINGTOND | DC | 20002 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 150518 | | JOHNSON TRISTIN | 11617 55TH AVE NE | | | | MARYSVILLE | WA | 98271 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 150519 | | JOHNSON TROY | 7624 HOPKINS GAP RD | | | | FULKS RUN | VA | 22830 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 150520 | | JOHNSON TRUDY | 92420 FARRINGTON HWY | | | | KAPOLEI | HI | 96706 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 150521 | | JOHNSON TULSA | 22 BOARMAN PLACE | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150522 | | JOHNSON TWANNA | 2321 GLENDALE TERR | | | | ALEXANRIA | VA | 22303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150523 | | JOHNSON TWANNA | 2321 GLENDALE TERR | | | | ALEXANRIA | VA | 22303 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 150524 | | JOHNSON TYANGUS | 2007 SW 69TH DR | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 150525 | | JOHNSON TYANGUS | 2007 SW 69TH DR | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 150526 | | JOHNSON TYLER | 3701 REPUBLIC AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 150527 | | JOHNSON TYRA | 125 HIGH ST | | | | TYLERTOWN | MS | 39667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150528 | | JOHNSON TYRONE | 679 EGGERT RD | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.13 | |
| 150529 | | JOHNSON TYRONE C | 32171DTHSEAPTB | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 150530 | | JOHNSON TYSON J | 20724 NW TRAFALGAR LN | | | | BEAVERTON | OR | 97006 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 150531 | | JOHNSON UHON | 35 REDDICK RD | | | | ASHEVILLE | NC | 28805 | USA | TRADE PAYABLE | | | | | $22.44 | |
| 150532 | | JOHNSON UNISTINE | 2843 WHITNER APT 3B | | | | CAPE | MO | 63701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150533 | | JOHNSON VADA | 301 W D ST | | | | ALLEN | OK | 74825 | USA | TRADE PAYABLE | | | | | $73.00 | |
| 150534 | | JOHNSON VALERIE | 223 CLAREMONT AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 150535 | | JOHNSON VALERIE | 223 CLAREMONT AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 150536 | | JOHNSON VALERIE | 223 CLAREMONT AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $85.48 | |
| 150537 | | JOHNSON VALERIE | 223 CLAREMONT AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150538 | | JOHNSON VALLARY | 203 27TH ST | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150539 | | JOHNSON VANESSA | 454 ALGONQUIN RD | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150540 | | JOHNSON VANITA | 516RED MAPLE RD WILLOWWOOD | | | | SMYRNA | DE | 19977 | USA | TRADE PAYABLE | | | | | $35.63 | |
| 150541 | | JOHNSON VANNESSA | 2526 SEMKEN AVE | | | | SAV | GA | 31404 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 150542 | | JOHNSON VANONTA | 4314 N 52ND ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 150543 | | JOHNSON VASHNI | 3103 ESSARY DR | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 150544 | | JOHNSON VASHTI | PLEASE ENTER ADDRESS | | | | CLIFTON HEIGHTS | PA | 19058 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 150545 | | JOHNSON VELDA | 18 PECAN DR | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150546 | | JOHNSON VELERIA | 480 KAMERA ST | | | | DOUGLAS | GA | 31535 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150547 | | JOHNSON VENESTA | 3811 BAKER PLAZA APT 108 | | | | COLUMBUSG | GA | 31909 | USA | TRADE PAYABLE | | | | | $52.70 | |
| 150548 | | JOHNSON VERDELLA | 67 KROUSE CT | | | | BALTO | MD | 21001 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 150549 | | JOHNSON VERLRA | 579 W CLOVER ST APACHE DAWN 7 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 150550 | | JOHNSON VERMETRICE | 2268 12TH AVE | | | | NORTH ST PAUL | MN | 55109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150551 | | JOHNSON VERNITA | 3566 BANCROFT DR | | | | VA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 150552 | | JOHNSON VERNITA | 3566 BANCROFT DR | | | | VA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150553 | | JOHNSON VERONI P | 44633 GREER | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150554 | | JOHNSON VERONICA | 3935 TCHOUPITOULAS ST | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 150555 | | JOHNSON VERONICA | 3935 TCHOUPITOULAS ST | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 150556 | | JOHNSON VERONICA | 3935 TCHOUPITOULAS ST | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $24.10 | |
| 150557 | | JOHNSON VERONICA | 3935 TCHOUPITOULAS ST | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $10.41 | |
| 150558 | | JOHNSON VERONICA | 3935 TCHOUPITOULAS ST | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $135.45 | |
| 150559 | | JOHNSON VICKI | 1700 EUREKA AVE  NONE | | | | BRENTWOOD | CA | 94513 | USA | TRADE PAYABLE | | | | | $139.99 | |
| 150560 | | JOHNSON VICKI | 1700 EUREKA AVE  NONE | | | | BRENTWOOD | CA | 94513 | USA | TRADE PAYABLE | | | | | $21.01 | |
| 150561 | | JOHNSON VICKIE | 13933 CROSS COUNTRY ROAD | | | | MINERAL | VA | 23117 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 150562 | | JOHNSON VICKIE | 13933 CROSS COUNTRY ROAD | | | | MINERAL | VA | 23117 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 150563 | | JOHNSON VICKIE H | 198 B ENDOLINE DRIVE | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150564 | | JOHNSON VICKY | 1814 E 42ND ST | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 150565 | | JOHNSON VICKY | 1814 E 42ND ST | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150566 | | JOHNSON VICTORIA | 3009 NORTH 13TH AVENUE | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 150567 | | JOHNSON VICTORIA | 3009 NORTH 13TH AVENUE | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 150568 | | JOHNSON VICTORIA | 3009 NORTH 13TH AVENUE | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 150569 | | JOHNSON VICTORIA E | 2576 N 47TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150570 | | JOHNSON VINCENT | 354 STANLEY ROAD | | | | ENOSBURG FALLS | VT | 05450 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 150571 | | JOHNSON VIRGIE M | 680 CEDAR BRANCH | | | | LORIS | SC | 29569 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 150572 | | JOHNSON VIRGIL | 826 QUAIL HOLLOW DR | | | | WESLACO | TX | 78596 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 150573 | | JOHNSON VIRGINIA | 1460 OAKCREST DR APT 1220 | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $6.04 | |
| 150574 | | JOHNSON VIRGINIA | 1460 OAKCREST DR APT 1220 | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 150575 | | JOHNSON VIRGINIA | 1460 OAKCREST DR APT 1220 | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 150576 | | JOHNSON VIRGINIA | 1460 OAKCREST DR APT 1220 | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150577 | | JOHNSON VIRNA | 4020 WILLIAMS | | | | CLAREMONT | CA | 91711 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 150578 | | JOHNSON VIVIAN | 4141 16TH ST | | | | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150579 | | JOHNSON VONETTA | 312 TALLEY ST | | | | TROUTMAN | NC | 28166 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 150580 | | JOHNSON WADE | 4685 SOUTH WILSON ROAD | | | | ELIZABETHTOWN | KY | 42701 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 150581 | | JOHNSON WALTER J | 1366 SHERIDAN DR APT 74 | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150582 | | JOHNSON WANDA | 212 JENNIFER LN | | | | SEARCY | AR | 72143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150583 | | JOHNSON WANDA L | 12349 CORRINE AVE | | | | SPRING HILL | FL | 34609 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 150584 | | JOHNSON WANITA A | 1937 N 32ND ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 150585 | | JOHNSON WAYNE | 1115 GILBERT STREET | | | | NEENAH | WI | 54956 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 150586 | | JOHNSON WENDY | 3417 W MILLVILLE ST | | | | SOUTH JORDAN | UT | 84095 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150587 | | JOHNSON WENDY | 3417 W MILLVILLE ST | | | | SOUTH JORDAN | UT | 84095 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150588 | | JOHNSON WHITELY | 5532 PAGE | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $8.09 | |
| 150589 | | JOHNSON WHITNEY | 118 RODSTONE RD | | | | SPRINGFIELD | SC | 29146 | USA | TRADE PAYABLE | | | | | $100.57 | |
| 150590 | | JOHNSON WILLIAM | 123 S FRONT ST | | | | DES ARC | MO | 63636 | USA | TRADE PAYABLE | | | | | $44.16 | |
| 150591 | | JOHNSON WILLIE | 602 BOWMAN ST | | | | MANSFIELD | OH | 30606 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 150592 | | JOHNSON WILLIE | 602 BOWMAN ST | | | | MANSFIELD | OH | 30606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150593 | | JOHNSON WINIFRED | 510 GLENWOOD DR | | | | SPRINGVILLE | UT | 84663 | USA | TRADE PAYABLE | | | | | $36.10 | |
| 150594 | | JOHNSON WYATT | 8135 MARCY BROOK PLACE | | | | MARNA | UT | 84044 | USA | TRADE PAYABLE | | | | | $19.31 | |
| 150595 | | JOHNSON XAIVER | 1101 BURGOS ST | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $25.80 | |
| 150596 | | JOHNSON XYANOBIA | 223 HIGHLAND AVE | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 150597 | | JOHNSON YAKAITA | 780 SUNSET DR | | | | FORT VALLEY | GA | 31030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150598 | | JOHNSON YLAH | 11111111 | | | | GAINESVILLE | FL | 32058 | USA | TRADE PAYABLE | | | | | $12.71 | |
| 150599 | | JOHNSON YOLANDA | 5843 SHADY COVE LN | | | | DAYTON | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150600 | | JOHNSON YOLANDA | 5843 SHADY COVE LN | | | | DAYTON | OH | 45426 | USA | TRADE PAYABLE | | | | | $8.25 | |
| 150601 | | JOHNSON YOLANDA | 5843 SHADY COVE LN | | | | DAYTON | OH | 45426 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 150602 | | JOHNSON YOLANDA | 5843 SHADY COVE LN | | | | DAYTON | OH | 45426 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 150603 | | JOHNSON YOLANDA Y | 79 MICHELLE DR | | | | BYRON | GA | 31008 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 150604 | | JOHNSON YOSHIMI | 5810N 9TH NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $7.94 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150605 | | JOHNSON YVETTE | 3722 ALDER | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 150606 | | JOHNSON YVETTE E | 349 N EUCALYPTUS AVE APT28 | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 150607 | | JOHNSON YVONNE | 1221 DEBUEL RD | | | | LUTZ | FL | 33549 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 150608 | | JOHNSON YVONNE D | 8107 NORTH KLKONDYXE STREEET | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 150609 | | JOHNSON YVONNIA | 6723 WOODTHRUSH DR | | | | CHARLOTTE | NC | 28227 | USA | TRADE PAYABLE | | | | | $9.83 | |
| 150610 | | JOHNSON ZACHARY T | 420 CAMDEN RD | | | | HUNTINGTON | WV | 25704 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 150611 | | JOHNSON ZACKARY J | PO BOX 43 | | | | ALTO | GA | 30510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150612 | | JOHNSON ZANETA L | 10820 GEORGIA AVE | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 150613 | | JOHNSON ZHYKIA | 2303 S HOLDEN RD | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $64.87 | |
| 150614 | | JOHNSON ZRTAZ | 9211 E HARRY | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 150615 | | JOHNSON29266042 LATONYA M | 5425 GARDEN TRACE CT APT B | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 150616 | | JOHNSON37525354 SHAWANDA N | 1919 HOLLY ST | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 150617 | | JOHNSONARMSTRONG LAKESIA L | 708 ILA ST | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150618 | | JOHNSONBADGER IRENE Y | 65 S PARKWOOD DR | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 150619 | | JOHNSONBEY TAKNISHA | 4796 BEAU POINT COURT | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $15.38 | |
| 150620 | | JOHNSONBOJAMARIA ANGELA | 4100 WESTBROOK DR | | | | BROOKLYN | OH | 44144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150621 | | JOHNSONBRIDGES SEANVANITIA | 620 VOLUNTEER DR | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $42.17 | |
| 150622 | | JOHNSONDAVIS LATOYA | 3800 WAYSIDE RD | | | | CHARLES CITY | VA | 23030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150623 | | JOHNSONDECKSON JENNFERNICK | 3807 STATE RT 193 | | | | KINGSVILLE | OH | 44048 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 150624 | | JOHNSONHALL YVETTE | 12362 TRAIL FOREST | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 150625 | | JOHNSONJOHNSON CAROLDENNIS | 7098 ISAIAH RD | | | | GLOUCESTER | VA | 23061 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 150626 | | JOHNSONJOHNSON CASSEARNIST | 122 WALNUT DR | | | | YORKTOWN | VA | 23690 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 150627 | | JOHNSONPAYNE SADE A | 1736 MARYE STREET | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 150628 | | JOHNSONS FRANISA | 21404 14TH AVE S | | | | DES MOINES | WA | 98198 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 150629 | | JOHNSONS HARDWARE RENTAL LLC | 40 FORT HILL RD | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $490.82 | |
| 150630 | | JOHNSONVAZQUEZ ROSE | 4852 W TERRY AVE | | | | BROWN DEER | WI | 53223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150631 | | JOHNSRUD SUSANNAH | 4717 ENGLE RD 113 | | | | CARMICHAEL | CA | 95608 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 150632 | | JOHNSTON AANGELA | 2470 COLLIS AVENUE | | | | HUNTINGTON | WV | 25703 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 150633 | | JOHNSTON ALAINIA | 3844 CLOVER LANE | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150634 | | JOHNSTON AMANDA | 2200 S RIVER RD | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150635 | | JOHNSTON ANGEL | 827 RADBOURNE DR | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 150636 | | JOHNSTON BERNICE | 10620 ATKINS RIDGE DR | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150637 | | JOHNSTON BRIAN | 407 GREENBRIAR LANE | | | | BUFFALO | MN | 55313 | USA | TRADE PAYABLE | | | | | $10.52 | |
| 150638 | | JOHNSTON CALLIE | 1003 VICTOR LANE CI  A | | | | MONTGOMERY | AL | 36104 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 150639 | | JOHNSTON CALLIE | 1003 VICTOR LANE CI  A | | | | MONTGOMERY | AL | 36104 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 150640 | | JOHNSTON CALLIE | 1003 VICTOR LANE CI  A | | | | MONTGOMERY | AL | 36104 | USA | TRADE PAYABLE | | | | | $66.47 | |
| 150641 | | JOHNSTON CHRIS | 310 N 12TH ST | | | | SACRAMENTO | CA | 95811 | USA | TRADE PAYABLE | | | | | $418.79 | |
| 150642 | | JOHNSTON CHRISTINE | 2634 MELROSE AVE | | | | CINCINNATI | OH | 45206 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 150643 | | JOHNSTON CIARA | 5912 ARKON RD LOT 5 | | | | SMITHVILLE | OH | 44677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150644 | | JOHNSTON COREY | 6091 THUNDERBIRD DR | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $3.23 | |
| 150645 | | JOHNSTON COREY | 6091 THUNDERBIRD DR | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 150646 | | JOHNSTON DAVE | 22 INGRAHAM ST | | | | BRISTOL | CT | 06010 | USA | TRADE PAYABLE | | | | | $276.50 | |
| 150647 | | JOHNSTON DONNA | 236 SOUTH ROANOKE | | | | AUSTINTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150648 | | JOHNSTON ELMER L | 3200 DOWNING ST SW | | | | EAST SPARTA | OH | 44626 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 150649 | | JOHNSTON JAMES | 18 CANNON RD | | | | WILTON | CT | 06897 | USA | TRADE PAYABLE | | | | | $25.22 | |
| 150650 | | JOHNSTON JAMIE | 23109 W 383RD ST | | | | FONTANA | KS | 66026 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 150651 | | JOHNSTON JEREMIAH | 17419 NOBLES ROAD | | | | SAUCIER | MS | 39574 | USA | TRADE PAYABLE | | | | | $20.56 | |
| 150652 | | JOHNSTON JONNIE | 1169 LAKESHORE DR | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 150653 | | JOHNSTON KATHY | 319 BUTLER LN | | | | CHATHAM | IL | 62629 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 150654 | | JOHNSTON KELLY | 247 BURNT PINE DRIVE | | | | NAPLES | FL | 34119 | USA | TRADE PAYABLE | | | | | $59.00 | |
| 150655 | | JOHNSTON LYNDA | 166 GRADY DRIVE | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 150656 | | JOHNSTON MARY | 801 E GLEN AVE | | | | WHITEFISH BAY | WI | 53217 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 150657 | | JOHNSTON MATT | 9603 SATELLITE BLVD STE | | | | ORLANDO | FL | 32837 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 150658 | | JOHNSTON MELISANDE | 2319 OAK TRACE | | | | SAN ANTONIO | TX | 78232 | USA | TRADE PAYABLE | | | | | $2,011.23 | |
| 150659 | | JOHNSTON NEIL J | 18025 CAPTIVA WAY | | | | WESTFIELD | IN | 46062 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 150660 | | JOHNSTON NICHOLE | P O BOX 68045 | | | | VA BCH | VA | 23471 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 150661 | | JOHNSTON PHYLISS | 116 CASEY CT | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150662 | | JOHNSTON ROBBIE | 620 RIVERBEND CIRCLE | | | | MCDONOUGH | GA | 30253 | USA | TRADE PAYABLE | | | | | $583.66 | |
| 150663 | | JOHNSTON ROBERT L | RR 1 | | | | SAINT JO | TX | 76265 | USA | TRADE PAYABLE | | | | | $577.49 | |
| 150664 | | JOHNSTON ROLAN | 1917 SOUTH 3RD AVE | | | | CHEYENNE | WY | 82007 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 150665 | | JOHNSTON RUTH | 4435 TOUCHTON RD E | | | | JACKSONVILLE | FL | 32246 | USA | TRADE PAYABLE | | | | | $12.05 | |
| 150666 | | JOHNSTON SHAWN | 8895 HIGHWAY 70 | | | | MARYSVILLE | CA | 95901 | USA | TRADE PAYABLE | | | | | $54.62 | |
| 150667 | | JOHNSTON SHELLEY | 134 INDEPENDENCE SQUARE | | | | WELLSVILLE | OH | 43964 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150668 | | JOHNSTON SHERITA | 3359 HEATHER RIDGE | | | | INDIANAPOLIS | IN | 46214 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 150669 | | JOHNSTON STEPHANIE D | PO BOX 82 | | | | ONA | WV | 25545 | USA | TRADE PAYABLE | | | | | $7.92 | |
| 150670 | | JOHNSTON STEVE | 35521 227TH AVE SE | | | | AUBURN | WA | 98092 | USA | TRADE PAYABLE | | | | | $87.47 | |
| 150671 | | JOHNSTON STEVEN | 143 SMITH AVE | | | | GARDEN CITY | GA | 31408 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 150672 | | JOHNSTON SUSHINA | POBOX 4 | | | | SANTA YSABEL | CA | 92070 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 150673 | | JOHNSTON TABASIA | 1446 W QUEEN ST APT236 | | | | HPT | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150674 | | JOHNSTON TAMMY J | 210 AVENUE E | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 150675 | | JOHNSTON TIFFANY | 229 FORD AVE | | | | BARBERTON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150676 | | JOHNSTON TONY | 350 CANTON ROAD | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 150677 | | JOHNSTON YVONNE | 514 SOUTH 14TH ST | | | | SHEBOYGA | WI | 53081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150678 | | JOHNSTONE ANGELA | 3950 MOUNTAIN VISTA ST | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 150679 | | JOHNSTONE SARA | 1957 NW FLORENCE AVE | | | | GRESHAM | OR | 97030 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 150680 | | JOHNSTONE SUPPLY | 145 LIVELY BLVD | | | | ELK GROVE VILLAGE | IL | 60007 | USA | TRADE PAYABLE | | | | | $129.62 | |
| 150681 | | JOHNSTONE SUPPLY OF ALBUQUERQUE | 2501 PHOENIX NE | | | | ALBUQUERQUE | NM | 87107 | USA | TRADE PAYABLE | | | | | $300.34 | |
| 150682 | | JOHNSTOWN TRIBUNE PUB CO | P O BOX 340 425 LOCUST ST | | | | JOHNSTOWN | PA | 15907 | USA | TRADE PAYABLE | | | | | $1,109.44 | |
| 150683 | | JOHNTATE JOHNENEKA | 304 HILLVIEW CIRCLE | | | | BYHALIA | MS | 38611 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 150684 | | JOHNTAYE CLOYD | 7495 ABADINE PLACE | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $65.21 | |
| 150685 | | JOHNTRY CORY | 3711 YOUMANS STREET | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 150686 | | JOHNWESOLOWO WESOLOWSKI | 340 FAIRFAX | | | | ERIE | MI | 48133 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 150687 | | JOHNY DEEPA | 800 WILLOPENN DR | | | | SOUTHAMPTON | PA | 18966 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 150688 | | JOHOSHEBA WILLIAMS | 9611 HARVEST VIEW WAY | | | | SACRAMENTO | CA | 95827 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 150689 | | JOHSON DAMITA | 11 ELBERT ST | | | | SCHENECTADY | NY | 12304 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 150690 | | JOHSON EBONIE | 1648 HOLLY GROVE WAY | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150691 | | JOHSON MARRELA | WESTLAND MALL SEARS | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $20.58 | |
| 150692 | | JOHSON SHERRI | 106 PARKLAKE RD | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $4.99 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150693 | | JOHSON SHERRIE | 1111 E NO WHERE | | | | COLUMBUS | OH | 43205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150694 | | JOHSON SHIRLY J | 1571 DESERT GARDENS DR | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $79.13 | |
| 150695 | | JOI HEMINGER | 1017 EPWORTH AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150696 | | JOI LOCKETT | 30072 PARKWOOD ST | | | | WESTLAND | MI | 48185 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 150697 | | JOI TORBIT | PO BOX 109 | | | | BALTIMORE | MD | 21228 | USA | TRADE PAYABLE | | | | | $140.05 | |
| 150698 | | JOI V CHEEK | 123 COTTAGE ST | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150699 | | JOI WARNER | 5949 ANDERSON PL | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $11.49 | |
| 150700 | | JOICE GALLEGOS | 970 RANCHO SANTA FE UNIT F | | | | SAN MARCOS | CA | 92078 | USA | TRADE PAYABLE | | | | | $478.75 | |
| 150701 | | JOICETTE GRANA | URB SAGRADO CORAZON CALLE ILUSION | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150702 | | JOIE GOMMER | PLEASE ENTER ADRESS | | | | PHILADELPHIA | PA | 19023 | USA | TRADE PAYABLE | | | | | $15.07 | |
| 150703 | | JOIE STORIE | 2576 MCGRAW MARATHON RD | | | | MARATHON | NY | 13803 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 150704 | | JOIMELLIS TIFFANY | 1256 PINDALE CIR NW | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150705 | | JOINAE BELL | 3428 LAWTON | | | | DETROIT | MI | 48208 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 150706 | | JOINER CAROL | 185 MT PLEASANT | | | | GORDON | GA | 31031 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 150707 | | JOINER CHARMAINE | 6170B NEVADA COURT | | | | CAMP LEJEUNE | NC | 28547 | USA | TRADE PAYABLE | | | | | $6.69 | |
| 150708 | | JOINER CHELSEA | 515 N ATHENIAN | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 150709 | | JOINER CLEO H | 3420 QUEEN CITY DR | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150710 | | JOINER DIANE | 5725 WESTMINSTER PL | | | | SAINT LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $69.37 | |
| 150711 | | JOINER FLONA | 8926 LAMP LN | | | | SAINT LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 150712 | | JOINER JACQUELINE | 399 GARRETTS DR | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $6.22 | |
| 150713 | | JOINER JACQUELINE | 399 GARRETTS DR | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $68.01 | |
| 150714 | | JOINER JOSEPH | 5909 EMMA AVENUE | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $14.80 | |
| 150715 | | JOINER JOSEPH M | 120 JAYWOOD CIRCLE | | | | WEST COLUMBIA | SC | 29170 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150716 | | JOINER MARCELLA | 6722 S ARTESIAN | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 150717 | | JOINER MARIE | 4803 LYNHUBER DR | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150718 | | JOINER RELAXIA | 511 N LAMB BLVD APT 4 | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 150719 | | JOINER RONALD | 9551 SILVERBEND DR | | | | DADE CITY | FL | 33525 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150720 | | JOINER TAMIE | 1920 HONODLE AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $209.98 | |
| 150721 | | JOINER TENA | 113 PINECONE DR | | | | EAST DUBLIN | GA | 31027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150722 | | JOINER TERRY | 10901 E 28TH PL | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $8.89 | |
| 150723 | | JOINER TERRY M | 1311 S 39TH PL | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 150724 | | JOINES AMBER | 254 LYONS GAP RD | | | | CHILHOWIE | VA | 24319 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 150725 | | JOINES JUAN | PO BOX364 | | | | BROXTON | GA | 31534 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150726 | | JOINT MARBETH | 10395 DOUGLAS SWAMP RD | | | | LYNCHBURG | SC | 29080 | USA | TRADE PAYABLE | | | | | $13.48 | |
| 150727 | | JOISEPH JACOBS | 3055 LOWE RD | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150728 | | JOJO BUNAO | 3860 SHORE PARKWAY | | | | BROOKLYN | NY | 11235 | USA | TRADE PAYABLE | | | | | $32.65 | |
| 150729 | | JOJOLA JANEL | P O BOX 125 | | | | PERALTA | NM | 87042 | USA | TRADE PAYABLE | | | | | $74.10 | |
| 150730 | | JOJOSTALLONE JOJOSTALLION | 20020 SW 123 DRIVE | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $83.61 | |
| 150731 | | JOKALA HESS | 16393 BLACK HOLLOW ROAD | | | | ABINGDON | VA | 24210 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 150732 | | JOKARI US INC | 1220 CHAMPION CIRCLE STE 100 | | | | CARROLLTON | TX | 75006 | USA | TRADE PAYABLE | | | | | $868.99 | |
| 150733 | | JOKERST LINDA | 8534 HWY 61 | | | | ST GEN | MO | 63670 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150734 | | JOKISEH BILL | 3626 E DREXEL RD | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 150735 | | JOKITA CAROLINE | 85 CANOLINE RD | | | | WEST PALM BEACH | FL | 33413 | USA | TRADE PAYABLE | | | | | $19.50 | |
| 150736 | | JOLANDA HARRISS | PO BOX 456 | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 150737 | | JOLANDA HEBRON | 27 BENS DRIVE | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 150738 | | JOLANDA J TAYLOR | 1 IVY CT | | | | SAV | GA | 31405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150739 | | JOLANDA RILEY | 15401 IVERNESS | | | | DETROIT | MI | 48238 | USA | TRADE PAYABLE | | | | | $49.70 | |
| 150740 | | JOLANDA RUIZ | 423 N MAIN ST | | | | ANSONIA | CT | 06401 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 150741 | | JOLANDA SPENCER | PO BOX 140412 | | | | KANSAS CITY | MO | 64114 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 150742 | | JOLADSO REBECCA | 123 D ARCH STREET | | | | ROSEVILLE | MN | 55113 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 150743 | | JOLCELAINE CORLETEY | 53 LINDEN AVE | | | | IRVINGTON | NJ | | USA | TRADE PAYABLE | | | | | $23.23 | |
| 150744 | | JOLE COSME | 139 NORTHAMPTON STREET | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 150745 | | JOLEEN ANTONIO | PO BOX 226 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 150746 | | JOLEEN GARAY | 7984 VALLEY GREEN DR | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 150747 | | JOLEEN LEMONS | 666-A OSAGE DR | | | | SOODY DAISY | TN | 37379 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 150748 | | JOLEEN LEWIS | HC61 BOX 5000 JGI | | | | CHINLE | AZ | 86503 | USA | TRADE PAYABLE | | | | | $236.66 | |
| 150749 | | JOLEISHA MURPHY | 2565 W 56 ST | | | | HIALEAH | FL | 33016 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 150750 | | JO-LENA KALI-NAHAKU | PO BOX 370 | | | | HANAPEPE | HI | 96716 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 150751 | | JOLENE BARBER | 1541 NW 81ST ST | | | | MIAMI | FL | | USA | TRADE PAYABLE | | | | | $120.00 | |
| 150752 | | JOLENE BRAEGELMANN | 13476 GREYSTONE RD | | | | COLD SPRING | MN | 56320 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 150753 | | JOLENE CHANDLER | 2881 FORBES AVENUE | | | | SANTA CLARA | CA | 95051 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 150754 | | JOLENE CHEE | 4302 N POTTER ST | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $9.96 | |
| 150755 | | JOLENE CROSSWHITE | 403 4TH AVE S | | | | NEW ROCKFORD | ND | 58356 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 150756 | | JOLENE E ROBINSON | 820 RICHLAND CT | | | | THE DALLES | OR | 97058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150757 | | JOLENE E SERVATIUS | 12270 EUROPA AVE N | | | | SAINT PAUL | MN | 55110 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 150758 | | JOLENE GOMEZ | 82425 6TH ST | | | | TRONA | CA | 93562 | USA | TRADE PAYABLE | | | | | $240.02 | |
| 150759 | | JOLENE H HATFIELD | 5472 OLD HIXSON PIKE | | | | HIXSON | TN | 37343 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 150760 | | JOLENE HERNANDEZ | NA | | | | CHARLESTOWN | MA | 02129 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 150761 | | JOLENE HOLCOMBE | 710 DEPRIMA ST | | | | BERWICK | LA | 70342 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 150762 | | JOLENE J HEISING | 1102 3RD ST S | | | | MOORHEAD | MN | 56560 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 150763 | | JOLENE KOPENA | 1659 N CURTICE RD | | | | CURTICE | OH | 43412 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 150764 | | JOLENE MASSOTTI | 27 GREELEY STREET | | | | PROVIDENCE | RI | 02904 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 150765 | | JOLENE MORTELLARO | 14059 COTEAU DR APT 2 | | | | WHITTIER | CA | 90604 | USA | TRADE PAYABLE | | | | | $15.08 | |
| 150766 | | JOLENE SABROWSKY | 16551 241ST AVE | | | | LONG PRAIRIE | MN | 56347 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 150767 | | JOLENE SEITZINGER | 206 WEST ST | | | | DEER LODGE | MT | 59722 | USA | TRADE PAYABLE | | | | | $47.72 | |
| 150768 | | JOLENE SIAS | 61 WHISKLEY CRK AIRPORT | | | | ARENAS VALLEY | NM | 88022 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 150769 | | JOLENE SWANSON | 918 N MULBERRY ST | | | | MOUNT VERNON | OH | 43050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150770 | | JOLENE TUHY | 835 5TH AVE SW | | | | PINE CITY | MN | 55063 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 150771 | | JOLENE WILCOX | 821 S MAIN | | | | CLARION | IA | 50525 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 150772 | | JOLENE WILSON | 1655 2ND AVE | | | | GRAYLAND | WA | 98547 | USA | TRADE PAYABLE | | | | | $13.69 | |
| 150773 | | JOLES JESSE | 605 1ST AVE | | | | MINATARE | NE | 69356 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 150774 | | JOLES TONY L | 12267 LONG GATE RD | | | | ATHENS | AL | 35611 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 150775 | | JOLETTA FLANNIGAN | 50 BRACKEN PL | | | | FAIRFIELD | OH | 45014 | USA | TRADE PAYABLE | | | | | $711.58 | |
| 150776 | | JOLETTA WHALEY | 1114 KENOSHA AVE | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $27.01 | |
| 150777 | | JOLI KAAPUNI | 601 ZZY ST | | | | ROGERS | AR | 72756 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 150778 | | JOLI LOZADA FUENTES | 5907 LAKEWOOD LANE | | | | LAKELAND | FL | 33809 | USA | TRADE PAYABLE | | | | | $335.43 | |
| 150779 | | JOLICOEUR KIROUAC | 41154 BELVIDERE | | | | HARRISON TWP | MI | 48045 | USA | TRADE PAYABLE | | | | | $54.65 | |
| 150780 | | JOLIE LOTZ | 4017 SANFORD ST NONE | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $90.62 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150781 | | JOLINDA DAN | PO BOX 41 | | | | MANY FARMS | AZ | 86538 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 150782 | | JOLINE JACOBS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NY | 13204 | USA | TRADE PAYABLE | | | | | $51.70 | |
| 150783 | | JOLISA HILLS | 3007 CRIMSON CLOVER DRIVE | | | | LANCASTER | TX | 75134 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 150784 | | JOLISA HOOVER | 601 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20004 | USA | TRADE PAYABLE | | | | | $168.10 | |
| 150785 | | JOLISHA KNOTT | 772 BREATHITT AVE20 | | | | LEXINGTON | KY | 40508 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 150786 | | JOLISSA EPPERSON | 49 LAKE AVE | | | | LAKE LUZERNE | NY | 12846 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 150787 | | JOLLA CALISHA | 44154 DOGWOOD COURT | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $12.84 | |
| 150788 | | JOLLA VINTRELL C | 316 N ELM STREET | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 150789 | | JOLLEY JAMES | 2818 W LONGVIEW DR | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $172.11 | |
| 150790 | | JOLLEY KENNETH | 2776 SOLWAY MEETING RD | | | | BIG CLIFTY | KY | 42712 | USA | TRADE PAYABLE | | | | | $12.35 | |
| 150791 | | JOLLEY KIM | 90 GRAHM ST | | | | BIDWELL | OH | 45614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150792 | | JOLLEY MICHAEL | 1012 HAVEN AVE | | | | BAKERSFIELD | CA | 93308 | USA | TRADE PAYABLE | | | | | $134.63 | |
| 150793 | | JOLLIE ANGELA | 107 CLARANCE AVE | | | | FAIRFIELD | IL | 62837 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 150794 | | JOLLIFFEHARRING EDNAERNESTI | 1884 GOLA DR | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 150795 | | JOLLY ARTEAGA | 45 PAGE ST | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 150796 | | JOLLY DANA | 3100 CHARTIERS AVE APT 2R | | | | PITTSBURGH | PA | 15204 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 150797 | | JOLLY HELEN | 1010 100TH ST | | | | EVERETT | WA | 98208 | USA | TRADE PAYABLE | | | | | $304.08 | |
| 150798 | | JOLLY IDA | 5125 PRESLY RD | | | | MOSS POINT | MS | 39562 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150799 | | JOLLY KEONA | 2334 NEWPORT | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150800 | | JOLLY LARRY A | 117 COPPER CANYON RD | | | | PERRY | GA | 31069 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150801 | | JOLLY MILLIE | PO BOX 821 | | | | MINNEOLA | FL | 34755 | USA | TRADE PAYABLE | | | | | $27.63 | |
| 150802 | | JOLLY NADINE | 1482 N E 152 TERR | | | | MIAMI | FL | 33162 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 150803 | | JOLLY REGINA | 1015 ELMWOOD DR | | | | MACEDONIA | OH | 44056 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 150804 | | JOLMA LORRAYNE | 19200 SW 65TH AVE | | | | NORWOOD | OR | 97062 | USA | TRADE PAYABLE | | | | | $179.98 | |
| 150805 | | JOLONA MARTIN | 901 DUNHAM ST SE | | | | GRAND RAPIDS | MI | 49506 | USA | TRADE PAYABLE | | | | | $36.56 | |
| 150806 | | JOLONDA GILEAS | 218 NW 44TH | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150807 | | JOLONDA HOLMES | 2047 CALUMENT | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 150808 | | JOLONDA MILLER | 10331 SPRINGPOINTE CIRCLE APT B | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150809 | | JOLT RHONDA | 2434 W WEBB AVE APT 101 | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 150810 | | JOLYN CLARKE | 8974 OLD DIXIE HWY | | | | ELLSWORTH | MI | 49729 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 150811 | | JOLYNN DEHAAI | 4204 S ASH GROVE AVE | | | | SIOUX FALLS | SD | 57103 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 150812 | | JOLYNN ESPARZA | 8863 SAN BERNARDINO ROAD 4 | | | | RANCHO CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 150813 | | JOLYNN FONTENOT | 4235 HIGHWAY 182 | | | | OPELOUSAS | LA | 70570 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 150814 | | JOLYNN GAUZA | 4279 OAMA PL | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 150815 | | JOLYNN INES-BARAOIDAN | 903 N HOPOE PLACE | | | | LAHAINA | HI | 96761 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 150816 | | JOLYNN LAMPHRON | 3726 NORTH MAIN ST | | | | HOLLEY | NY | 14470 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 150817 | | JOLYNN ROE | 6815 LEAOAK COURT | | | | CITRUS HEIGHTS | CA | 95621 | USA | TRADE PAYABLE | | | | | $84.60 | |
| 150818 | | JOMAIRA MALDONADO | PALCELAS SABANETA CALLE 1 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 150819 | | JOMANDA MORGAN | 292 N YEARLING RD | | | | WHITEHALL | OH | 43206 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 150820 | | JOMANE DASCELIN | ADDRESS | | | | CITY | MA | 02140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150821 | | JOMAR CANO | EDIF 37 APTO 337 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 150822 | | JOMAR LOPEZ | HC 2 BOX 10535 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150823 | | JOMAR S HERNANDEZ | LOIZA VALLEY | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 150824 | | JOMARCUS POPE | 32 APPLE BLOSSOM LANE | | | | IRVINE | KY | 40336 | USA | TRADE PAYABLE | | | | | $89.83 | |
| 150825 | | JOMARIE CARO | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 150826 | | JOMARIE VARGAS | CARACOLES 3 897 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150827 | | JOMARIS PER PEREZ | RR 01 BOX 458 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 150828 | | JOMARY RODRIGUEZ | RES MANUEL A PEREZ EDF F12 APT1 | | | | RIO PIEDRAS | PR | 00923 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 150829 | | JOMARYS BAEZ CINTRON | RR11 BOX 5496 BO NUEVO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 150830 | | JOMAYRA RIVERA | 100 CALLE CANARIAS APT AB | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $6.07 | |
| 150831 | | JOMEICA FENNER | 1310 WINDMILL POINT CRES | | | | VIRGINIA BCH | VA | 23453 | USA | TRADE PAYABLE | | | | | $46.75 | |
| 150832 | | JOMMONE WATSON | 711 E 231ST ST SUP | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 150833 | | JOMTHAN MILLER | 122 3RD SE | | | | OELWEINM | IA | 50662 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 150834 | | JON AND URS GARCIA | PO BOX 3246 | | | | FAIRVIEW | NM | 87533 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 150835 | | JON ANDERSON | 12070 SW FISCHER RD | | | | PORTLAND | OR | 97224 | USA | TRADE PAYABLE | | | | | $79.98 | |
| 150836 | | JON BEST | 5526 CORTINA LN | | | | STOCKTON | CA | 95204 | USA | TRADE PAYABLE | | | | | $1,135.79 | |
| 150837 | | JON BETCHER | 1431 81ST ST | | | | VICTORIA | MN | 55386 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 150838 | | JON CHOATE | 25 WOODBINE DR | | | | PLYMOUTH | MA | 02360 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 150839 | | JON CINTRON | 3073 HYDE PARK CT | | | | HILLIARD | OH | 43026 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 150840 | | JON DARLENE ZUBKUS | 108 BLUE SKY WAY | | | | BUCHANAN DAM | TX | 78609 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 150841 | | JON DRAKE | STREET | | | | CHARLESTON | WV | 25320 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 150842 | | JON EMANUEL | 2A NORTH MADISON STREET | | | | MCADOO | PA | 18237 | USA | TRADE PAYABLE | | | | | $54.60 | |
| 150843 | | JON ERIC MARTINEZ | 1725 63RD STREET | | | | BROOKLYN | NY | 11204 | USA | TRADE PAYABLE | | | | | $43.27 | |
| 150844 | | JON ERICKSON | 4921 GEORGIA LN | | | | SAINT PAUL | MN | 55110 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 150845 | | JON GHIOZZI | 227 N TERRACE AVE | | | | MOUNT VERNON | NY | 10550 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 150846 | | JON HARPER | 501 N MICHIGAN ST | | | | ABERDEEN | WA | 98520 | USA | TRADE PAYABLE | | | | | $25.11 | |
| 150847 | | JON HARRIS | 14205 ROSSEAU ST | | | | AUSTIN | TX | 78725 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 150848 | | JON HATHAWAY | 3403 FLEMING DRIVE | | | | BAYTOWN | TX | 77521 | USA | TRADE PAYABLE | | | | | $54.09 | |
| 150849 | | JON JACKSON | 4925 BLACKHAWK DRIVE | | | | SAINT JOHNS | FL | 32259 | USA | TRADE PAYABLE | | | | | $14.41 | |
| 150850 | | JON JAIME | 1791 FARRILL RD | | | | GROVER BEACH | CA | 93433 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 150851 | | JON JOHNSON | 19907 DEL PUERTO AVE | | | | PATTERSON | CA | 95363 | USA | TRADE PAYABLE | | | | | $80.69 | |
| 150852 | | JON KIRKPATRICK | 517 W CJ THOMAS RD | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 150853 | | JON KROGSRUD | 9633 15TH AVE S | | | | MINNEAPOLIS | MN | 55425 | USA | TRADE PAYABLE | | | | | $55.60 | |
| 150854 | | JON LA MONTE GRAHAM | 3720 EDGEWOOD DR | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150855 | | JON LEBLANC | 20015 BELSHAW AVE | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $14.91 | |
| 150856 | | JON LIEBERMAN | 283 PETERS RD | | | | FAIRBANKS | AK | 99712 | USA | TRADE PAYABLE | | | | | $357.98 | |
| 150857 | | JON LIVESAY | 1451 ROCKY RIDGE DR  NONE | | | | ROSEVILLE | CA | 95661 | USA | TRADE PAYABLE | | | | | $333.33 | |
| 150858 | | JON MARKS | PO BOX 302  NA | | | | CULBERTSON | NE | 69024 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 150859 | | JON NELSON | 13570 ALABAMA AVE SO | | | | SAVAGE | MN | 55378 | USA | TRADE PAYABLE | | | | | $12.34 | |
| 150860 | | JON OLGER | 16 GARABEDIAN DRIVE UNIT C | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $197.74 | |
| 150861 | | JON PARKER | 2524 SOUTH B STREET | | | | ELWOOD | IN | 46036 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 150862 | | JON REDDIX | 412 MAIN ST | | | | WEST ORANGE | NJ | 07052 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 150863 | | JON REDDIX | 412 MAIN ST | | | | WEST ORANGE | NJ | 07052 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 150864 | | JON RICHARDS | 1578 40TH AVE | | | | VERO BVEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 150865 | | JON RICHTER | 3396 30TH AVE | | | | SALEM | OR | 97301 | USA | TRADE PAYABLE | | | | | $1,009.98 | |
| 150866 | | JON SAILER | 11680 E SAHUARO DR | | | | SCOTTSDALE | AZ | 85259 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 150867 | | JON SINCLAIR | ADDRESS | | | | NORTHFIELD | OH | 44067 | USA | TRADE PAYABLE | | | | | $15.24 | |
| 150868 | | JON SPRINGER | 2602 ANNIE ST | | | | BOZEMAN | MT | 59718 | USA | TRADE PAYABLE | | | | | $269.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150869 | | JON THOMSON | 600 MORGAN | | | | SANTA ROSA | CA | 95401 | USA | TRADE PAYABLE | | | | | $50.58 | |
| 150870 | | JON TREADWELL | 14915 18TH AVE | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 150871 | | JON VEILLEUX | 274 CERROMAR WAY S | | | | VENICE | FL | | USA | TRADE PAYABLE | | | | | $43.47 | |
| 150872 | | JON VILLARREAL | 117 W WINIFRED ST | | | | ST PAUL | MN | 55107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150873 | | JON VINCENT | 263 INDIAN CREEK ROAD | | | | HAILEY | ID | 83333 | USA | TRADE PAYABLE | | | | | $8.46 | |
| 150874 | | JON WILSON | 408 REBECCA LANE | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $15.78 | |
| 150875 | | JON ZWAHLEN | 2934 W 13400 S | | | | RIVERTON | UT | 84065 | USA | TRADE PAYABLE | | | | | $58.75 | |
| 150876 | | JONA OBRIEN | 92 COLUMBIA AVE | | | | HANOVER TWP | PA | 18706 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 150877 | | JONA RICHISON | 7809 GIRARD AVE N | | | | BROOKLYN PARK | MN | 55444 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 150878 | | JONAE STEPNEY | 1033 S WESTMORE AVE | | | | LOMBARD | IL | 60148 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 150879 | | JONAH COLEMAN | PLEASE ENTER | | | | PLEASE ENTER | SC | 29053 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 150880 | | JONAH FENSTERMAKER | 1110 LAKE LUCY RD | | | | TIONESTA | PA | 16353 | USA | TRADE PAYABLE | | | | | $10.09 | |
| 150881 | | JONAH POLLARD | 3024 PARKRIDGE DR | | | | GROVETOWN | GA | 30913 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150882 | | JONAH SMITH | NONE | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 150883 | | JONAH SMITH | NONE | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $12.44 | |
| 150884 | | JONAH THATCHER | 707 MENDOTA CT | | | | KOKOMO | IN | 46902 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 150885 | | JONAH WADDELL | 101 S BANK STR | | | | FAYETTEVILLE | OH | 45118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150886 | | JONAIRA I ORELLANO | URB VILLA CAROLINA CALLE 608 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150887 | | JONAL CANDEJON | 2520 GREENBRIER LN | | | | LA HABRA | CA | 90631 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 150888 | | JONALITA M JOE | 68-3907 PANIOLO AVE | | | | AAHOLOA | HI | 96738 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 150889 | | JONAS BLAIR | 4625 MINNETONKA BLVD | | | | ST LOUIS PK | MN | 55416 | USA | TRADE PAYABLE | | | | | $99.99 | |
| 150890 | | JONAS BRENDA | 2559 N NEWLAND | | | | CHICAGO | IL | 60707 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 150891 | | JONAS CHARLEZ | 918 S 35TH | | | | TEMPLE | TX | 76504 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 150892 | | JONAS EBERETT | 2315 DEWEY | | | | ST JOSEPH | MO | 64505 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 150893 | | JONAS ERB | 12 ROBERT AVE | | | | ORWELL | OH | 44076 | USA | TRADE PAYABLE | | | | | $55.41 | |
| 150894 | | JONAS JOHN | 2246 NW 55TH TER | | | | LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | | | | | $29.49 | |
| 150895 | | JONAS KINGSLEY M | 422 ARSAN AVE APT C3 | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 150896 | | JONAS SCOTT | 1416 BATHALAMOU ST | | | | NO | LA | 70117 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 150897 | | JONAS SHARON | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32669 | USA | TRADE PAYABLE | | | | | $51.95 | |
| 150898 | | JONASEC LESLEY | 20125 E 13TH ST S | | | | INDEPENDENCE | MO | 64057 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150899 | | JONASIA LESANE | 3304 FRANK RD | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 150900 | | JONATAS KELLY | 4160 NW 21ST ST APT | | | | LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150901 | | JONATHAN A EARLY | 521 DIM | | | | LYNCHBURG | VA | 24503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150902 | | JONATHAN A SCOTT | 1805 GRANDE POINT BLVD 3106 | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 150903 | | JONATHAN AARON | 2494 MAIN STREET | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 150904 | | JONATHAN ADELL | PO BOX 2956 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $22.93 | |
| 150905 | | JONATHAN ANDRADE | 3387 VERNON AVE | | | | MEMPHIS | TN | 38122 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 150906 | | JONATHAN BARABAD | 24372 ANNA ST | | | | HAYWARD | CA | 94545 | USA | TRADE PAYABLE | | | | | $14.52 | |
| 150907 | | JONATHAN BERRY | 1394 BEAR CREEK RD | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 150908 | | JONATHAN BLYE | POBOX 202 | | | | EASTON | MA | 02334 | USA | TRADE PAYABLE | | | | | $3.16 | |
| 150909 | | JONATHAN BOYD | 503 HANNAH MCKENZIE DR | | | | GREENSBORO | NC | 27455 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 150910 | | JONATHAN BRANCH | 147 NEWBURY ST | | | | HARTFORD | CT | 06114 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 150911 | | JONATHAN CASTANERA RAMOS | CONDO MARISOL | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 150912 | | JONATHAN COARTNEY | 711 RIVERFRONT RD | | | | HOCKINGPORT | OH | 45739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150913 | | JONATHAN COHEN | 553 MILFORD AVE | | | | COLUMBUS | OH | 43202 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 150914 | | JONATHAN COLEMAN | 17844 SE PINE STREET 44 | | | | PORTLAND | OR | 97233 | USA | TRADE PAYABLE | | | | | $10.90 | |
| 150915 | | JONATHAN COLON | MIRAMAR HOUSIN JARDINES ES APT16 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150916 | | JONATHAN CORDERO | HC 04 BOX 40974 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $79.88 | |
| 150917 | | JONATHAN CORREA | 132 WILCOX STREET | | | | NEW BRITAIN | CT | 06051 | USA | TRADE PAYABLE | | | | | $34.74 | |
| 150918 | | JONATHAN COX | 910 W MARSHALL ST | | | | NORRISTOWN | PA | 19401 | USA | TRADE PAYABLE | | | | | $9.13 | |
| 150919 | | JONATHAN DAVIS | 78 OLIVE ST | | | | NEW HAVEN | CT | 06511 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 150920 | | JONATHAN DEJESUS | 28615 SW144TH CT | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 150921 | | JONATHAN DIAZ | C 1 H-26 URB PRADERAS DE | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 150922 | | JONATHAN DOMINGUEZ | 385 EL RANCHO BONITO RD8 CORNVILL | | | | CORN | AZ | 86325 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 150923 | | JONATHAN DOUGLAS | 2014 WISHING WELL WAY | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 150924 | | JONATHAN DUVERGER | 15 TURNING MILL LANE | | | | RANDOLPH | MA | 02368 | USA | TRADE PAYABLE | | | | | $1,208.41 | |
| 150925 | | JONATHAN E HILL | 950 12TH ST | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 150926 | | JONATHAN EDWARDS | 715 JEDIDIAH WAY | | | | COTTAGEVILLE | SC | 29345 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 150927 | | JONATHAN EDWARDS | 715 JEDIDIAH WAY | | | | COTTAGEVILLE | SC | 29345 | USA | TRADE PAYABLE | | | | | $90.93 | |
| 150928 | | JONATHAN ESPINOZA | 7925 SAINT IVES RD NONE | | | | CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $269.28 | |
| 150929 | | JONATHAN EVERETT | 2012 MONTE BELLA PLACE | | | | FRANKLIN | TN | 37067 | USA | TRADE PAYABLE | | | | | $60.07 | |
| 150930 | | JONATHAN FLORES | 821 CARDINAL ST | | | | FT WALTON BCH | FL | 32547 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 150931 | | JONATHAN FOY SR | 343 SCHLEY STREET | | | | NEWARK | NJ | 07112 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 150932 | | JONATHAN GAMBREL | 108 BUNDY  CT | | | | MURFREESBORO | TN | 37129 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 150933 | | JONATHAN GARCIA | 2501 REBECCA DRIVE | | | | PINOLE | CA | 94564 | USA | TRADE PAYABLE | | | | | $564.12 | |
| 150934 | | JONATHAN GARRISON | 27 NORTH STREET | | | | GRANVILLE | NY | 12832 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 150935 | | JONATHAN GONZALES | VILLA CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150936 | | JONATHAN GORDON | 25 HORTON RD | | | | WASHINGTONVIL | NY | 10992 | USA | TRADE PAYABLE | | | | | $132.00 | |
| 150937 | | JONATHAN GRAVES | 1811 MARS ST | | | | LAVERGNE | TN | 37086 | USA | TRADE PAYABLE | | | | | $490.03 | |
| 150938 | | JONATHAN GREEN | 320 13TH ST NW  NONE | | | | NAPLES | FL | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 150939 | | JONATHAN HAND | 3409 SUTHERLAND ROAD | | | | SUTHERLAND | VA | 23885 | USA | TRADE PAYABLE | | | | | $10.53 | |
| 150940 | | JONATHAN HENDERSON | 12193 SHORECREST RD | | | | BILOXI | MS | 39532 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 150941 | | JONATHAN HERNANDEZ | 1934 BROADWAY STREET | | | | EUREKA | CA | 95501 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 150942 | | JONATHAN HERNANDEZ | RR-7 BOX6851 | | | | SANJUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 150943 | | JONATHAN JACOBS | 4274 SWORDFISH CT | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $88.67 | |
| 150944 | | JONATHAN JAMES | 22082 HWY 371 | | | | COTTON VALLEY | LA | 71018 | USA | TRADE PAYABLE | | | | | $169.77 | |
| 150945 | | JONATHAN JUGALUG | 4263 WILLIAMSTOWN PIKE | | | | WILLIAMSTOWN | WV | 26187 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 150946 | | JONATHAN KARCZ | 6510 W YAKIMA AVE | | | | YAKIMA | WA | 98908 | USA | TRADE PAYABLE | | | | | $1,795.76 | |
| 150947 | | JONATHAN KENNEDY | 4939 ATLAS AVE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 150948 | | JONATHAN KENT | 1814 MICHIGAN AVE | | | | BRADENTON | FL | 34207 | USA | TRADE PAYABLE | | | | | $103.84 | |
| 150949 | | JONATHAN LEON | 172 HOP AVE | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150950 | | JONATHAN LIRA | 5274 GUADALUPE BLVD | | | | WIMUAMA | FL | 33598 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 150951 | | JONATHAN LUNN | 245 THOMAS RD | | | | LIGONIER | PA | 15658 | USA | TRADE PAYABLE | | | | | $733.98 | |
| 150952 | | JONATHAN MACGOWAN | 4516 BEDFORD RD | | | | JACKSONVILLE | FL | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150953 | | JONATHAN MANNING | 1114 SOUTH 4TH SPC 38 | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 150954 | | JONATHAN MARTIN | 223 SKAGWAY LANE | | | | BARLING | AR | 72923 | USA | TRADE PAYABLE | | | | | $466.44 | |
| 150955 | | JONATHAN MARTINEZ | 5301 73RD A | | | | LUBBOCK | TX | 79424 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150956 | | JONATHAN MELENDEZ | 303 BRAZOS ST | | | | AUSTIN | TX | 78701 | USA | TRADE PAYABLE | | | | | $43.22 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150957 | | JONATHAN MILAM | 3815 N COLLINS DR | | | | BLOOMINGTON | IN | 47404 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 150958 | | JONATHAN MOJICA | CALLE 3 E6 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 150959 | | JONATHAN MORALES | URB SIERRA BERDECIA | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150960 | | JONATHAN MOYLE | 3473 SADDLEBROOK RD | | | | MELBOURNE | FL | 32934 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 150961 | | JONATHAN MULLOCK | 17336 MEADOW VIEW DR | | | | PIERCY | CA | 95467 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 150962 | | JONATHAN MUNSON | 220 LYNESS AVE APT 122 | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150963 | | JONATHAN OCANO | UBR CANA CALLE 4 X4 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150964 | | JONATHAN ONTIVEROS | XX | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 150965 | | JONATHAN ORTIZA | C2 A OESTE 6 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 150966 | | JONATHAN OTERO | CALLE FORTALEZA 366 | | | | TOA BAKA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150967 | | JONATHAN PADILLA | 712 HOPE AVE | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 150968 | | JONATHAN PARIS | 8063 LONG BRANCH TERRACE | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 150969 | | JONATHAN PELHAM | 445 NORTHLAKE BLVD 1077 | | | | ALTAMONTE SPG | FL | 32701 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 150970 | | JONATHAN PEREZ | 2710 WEAST WALNUT ST | | | | GARLAND | TX | 75042 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 150971 | | JONATHAN POCON | PLEASE ADD ADDRESS | | | | LOS ANGELES | CA | 90026 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 150972 | | JONATHAN PRATT | 76 LEDGECREST  AVENUE | | | | NEW BRITAIN | CT | 06051 | USA | TRADE PAYABLE | | | | | $63.19 | |
| 150973 | | JONATHAN R MILLER BROWN | 9852  TELFAIR AVE | | | | ARLETA | CA | 91331 | USA | TRADE PAYABLE | | | | | $139.62 | |
| 150974 | | JONATHAN R TRUFFIN | 3812 MORALES WAY | | | | CORONA | CA | 92883 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 150975 | | JONATHAN RASPAUD | 401 MARLOW DR | | | | FLOWER MOUND | TX | 75028 | USA | TRADE PAYABLE | | | | | $118.24 | |
| 150976 | | JONATHAN REID | 2324 WISCONSIN RD | | | | ROCKFORD | IL | 61108 | USA | TRADE PAYABLE | | | | | $9.94 | |
| 150977 | | JONATHAN REYES | 2310 RIDLEY AVE APT B | | | | DONNA | TX | 78537 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 150978 | | JONATHAN RICHEY | 1101 CLARK ST | | | | RIVERSIDE | CA | 92501 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 150979 | | JONATHAN RIVERA | 6103 OHIO CT | | | | CAMP LEJEUNE | NC | 28547 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 150980 | | JONATHAN RIVERA | 6103 OHIO CT | | | | CAMP LEJEUNE | NC | 28547 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 150981 | | JONATHAN RIVERA | 6103 OHIO CT | | | | CAMP LEJEUNE | NC | 28547 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150982 | | JONATHAN RIVERA | 6103 OHIO CT | | | | CAMP LEJEUNE | NC | 28547 | USA | TRADE PAYABLE | | | | | $41.39 | |
| 150983 | | JONATHAN RODRIGUEZ | XXXX | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150984 | | JONATHAN ROLDAN | 662 N HYDE PARK AVE | | | | SCRANTON | PA | 18504 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 150985 | | JONATHAN ROSA | XXXX | | | | SAN JUAN | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 150986 | | JONATHAN ROSA | XXXX | | | | SAN JUAN | PR | 00970 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 150987 | | JONATHAN RUPRECHT | 15482 TUNGSTEN ST NW | | | | RAMSEY | MN | 55303 | USA | TRADE PAYABLE | | | | | $27.50 | |
| 150988 | | JONATHAN SANCHEZ | 2017 W 29TH ST | | | | LOS ANGELES | CA | 90018 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 150989 | | JONATHAN SCOTT | 1016 COUNTRY LANE | | | | EWING | NJ | 08628 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 150990 | | JONATHAN SMITH | 5320  W  GREENFIELD AVE APT 206 | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $35.97 | |
| 150991 | | JONATHAN STAHLMANN | 111 MARQUETTE AVE S 1903 | | | | MINNEAPOLIS | MN | 55401 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 150992 | | JONATHAN SWANGER | 1289 BEDFORD VALLY RD | | | | CUMBERLAND | MD | 21502 | USA | TRADE PAYABLE | | | | | $16.44 | |
| 150993 | | JONATHAN THOMAS | 29 MEADOWBRIDGE DR SW | | | | CARTERSVILLE | GA | 30120 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 150994 | | JONATHAN THOMAS | 29 MEADOWBRIDGE DR SW | | | | CARTERSVILLE | GA | 30120 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 150995 | | JONATHAN THOMAS | 29 MEADOWBRIDGE DR SW | | | | CARTERSVILLE | GA | 30120 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 150996 | | JONATHAN TORRES LEBRON | BARRIADA MARIN CALLE 3 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 150997 | | JONATHAN UE AMAZONCOMDEDC LLC | 6000 ENTERPRISE AVENUE | | | | SCHERTZ | TX | 78154 | USA | TRADE PAYABLE | | | | | $319.31 | |
| 150998 | | JONATHAN URIARTE | 760 TOPAZ AVE | | | | MCFARLAND | CA | 93250 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 150999 | | JONATHAN VASS | ADDRESS | | | | OWENSBORO | KY | 42301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 151000 | | JONATHAN VAZQUEZ | HC 3 BOX 7595 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151001 | | JONATHAN VAZQUEZ | HC 3 BOX 7595 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151002 | | JONATHAN VELASQUEZ | 2821 E VENANGO ST | | | | PHILA | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 151003 | | JONATHAN WARREN | 2903 B SAMUEL SHEPARD DRIVE | | | | SAINT  LOUIS | MO | 63103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151004 | | JONATHAN WESLEY | 15035 MICHELLANGELO BLVD | | | | DELRAY BEACH | FL | 33446 | USA | TRADE PAYABLE | | | | | $661.09 | |
| 151005 | | JONATHAN WOLFF | 42000 | | | | SPRINGFIELD | IL | 62704 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 151006 | | JONATHAS MARJORI | 245 PARK ST | | | | MEDFORD | MA | 02155 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 151007 | | JONATHNA L JONES | 1551 OVERBROOK DR LOT 6 | | | | GAFFENY | SC | 29341 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151008 | | JONATHON ADAMS | 4175 NEWPORT CT | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $7.69 | |
| 151009 | | JONATHON JACQUEZ | 2405 W PICACHO 11 | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $346.36 | |
| 151010 | | JONATHON SHAULIS | | | | | | | | USA | TRADE PAYABLE | | | | | $639.98 | |
| 151011 | | JONATHON TAYLOR | 634 WASHINGTON AVE | | | | HUNTINGTON | WV | 25705 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 151012 | | JONAUS CLAIRE | 447 NE 75 ST | | | | MIAMI | FL | 33138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151013 | | JONAY RICH | 1004 CADY CT | | | | LANSING | MI | 48906 | USA | TRADE PAYABLE | | | | | $11.77 | |
| 151014 | | JONDAN TAMKIO | 43 WINSOR FORSET DR | | | | RONAKE RAPIDS | NC | 27557 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151015 | | JONE NERIYA | 22 CHAMOIS CT | | | | POOLER | GA | 31322 | USA | TRADE PAYABLE | | | | | $21.35 | |
| 151016 | | JONE SMYTHE | 4301 BARBARA DR | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $7.59 | |
| 151017 | | JONEL GIWANNA | 5920 BEARCREEK DR | | | | CLEVELAND | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151018 | | JONELL MARTINSIMMS | 24531 36 B LITTLE RD | | | | PARKER | AZ | 85344 | USA | TRADE PAYABLE | | | | | $39.61 | |
| 151019 | | JONELLE ABBEY | 2020 10TH AVE | | | | HIBBING | MN | 55746 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 151020 | | JONELLE BELL | 50 RALPH EVANS RD | | | | MORELAND | GA | 30259 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 151021 | | JONELLE CRAWFORD | 1547 HAGUE AVE | | | | SAINT PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $28.60 | |
| 151022 | | JONELLE FIDRILLO | URB LAGO HORIZONTE | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $230.00 | |
| 151023 | | JONELLE MULLAHON | PO BOX 3048 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 151024 | | JONELLE POPE | 90 GOULDING  AVE | | | | BUFFALO | NY | 14208 | USA | TRADE PAYABLE | | | | | $29.38 | |
| 151025 | | JONELY MORALES | HC 37 BOX 3500 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 151026 | | JONES AARON | 1235 | | | | BALTMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 151027 | | JONES AARON | 1235 | | | | BALTMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $19.66 | |
| 151028 | | JONES AARON | 1235 | | | | BALTMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $36.99 | |
| 151029 | | JONES AARON | 1235 | | | | BALTMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $18.66 | |
| 151030 | | JONES ABIGAIL | 8670 DEVON HILLS DRIVE | | | | FORT WASHINGTON FORE | MD | 20744 | USA | TRADE PAYABLE | | | | | $7.84 | |
| 151031 | | JONES ABIGAIL | 8670 DEVON HILLS DRIVE | | | | FORT WASHINGTON FORE | MD | 20744 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 151032 | | JONES ADDIE | 1115 A OLD EBNERZER RD | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 151033 | | JONES ADRIANA | 1645 E 638TH ST | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 151034 | | JONES ADRIANNA | 328 MAIN ST APT 205 | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 151035 | | JONES AHMAD | 2187 E GAUTHIER RD | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151036 | | JONES AIRIKA | 3351 N LUMPKIN RD APT S304 | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 151037 | | JONES AISHA | 122 GROBEVIEW TER | | | | FAY | NC | 28301 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 151038 | | JONES AKEA C | 1006 BARCIA DR | | | | PENSACOLA | FL | 32503 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 151039 | | JONES ALEAHA | 4945 N GARRISON PL | | | | TULSA | OK | 74127 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 151040 | | JONES ALENA | 4503 CASTAWAY DR  1 | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151041 | | JONES ALEXI | 2207CEDAR AVE | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 151042 | | JONES ALEXIS N | 3204 W 2ND ST APT H3 | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $8.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151043 | | JONES ALFRED A | 1840 KILLINGSWORTH ERD APT 2 | | | | | AUHGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $93.90 | |
| 151044 | | JONES ALFREDINE | 13738 LAKE MONT DR | | | | | HUDSON | FL | 34669 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 151045 | | JONES ALICE | 8 BEACON CT | | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151046 | | JONES ALICE | 8 BEACON CT | | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151047 | | JONES ALICE V | 508 PENNSYLVANIA AVE | | | | | BESSEMER CITY | NC | 28016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151048 | | JONES ALICIA | SAM | | | | | BALTO | MD | 21229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151049 | | JONES ALICIA | SAM | | | | | BALTO | MD | 21229 | USA | TRADE PAYABLE | | | | | $15.15 | |
| 151050 | | JONES ALICIA | SAM | | | | | BALTO | MD | 21229 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 151051 | | JONES ALISABETH K | 1354 ROBERTS DRIVE | | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 151052 | | JONES ALISHA | 1802 FLOWER AVE | | | | | PANAMA CITY | FL | 32405 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 151053 | | JONES ALISON | 1881 W ALEXANDER RD UNIT | | | | | N LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $830.71 | |
| 151054 | | JONES ALISON R | 1881 W ALEXANDER RD 2110 | | | | | N  LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 151055 | | JONES ALIYA | 3340 VALERIE ARMS | | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151056 | | JONES ALLEN | 110 CAGLE LOOP | | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 151057 | | JONES ALLISON | 561 RUTLAND RD | | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $11.22 | |
| 151058 | | JONES ALLYSE D | 4832 N 20TH ST | | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 151059 | | JONES ALLYSON | 3694 EAST 103RD STREET | | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 151060 | | JONES ALLYSON | 3694 EAST 103RD STREET | | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 151061 | | JONES ALPHONSINE | 538 BROWN STREET | | | | | JEFFERSON | LA | 70121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151062 | | JONES ALSHACE | 331 MCCAULEY RD | | | | | LAURENS | SC | 29368 | USA | TRADE PAYABLE | | | | | $10.45 | |
| 151063 | | JONES ALTHEA | 420 GALLATIN ST NW | | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151064 | | JONES ALTON | 3200 NW 47TH ST | | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151065 | | JONES ALVIN | 2240 LARRY DRIVE | | | | | JACKSONVILLE | FL | 32216 | USA | TRADE PAYABLE | | | | | $274.93 | |
| 151066 | | JONES AMANDA | 7701SOUTH US HIGHWAY 35 LOT 29 | | | | | LAPORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151067 | | JONES AMANDA | 7701SOUTH US HIGHWAY 35 LOT 29 | | | | | LAPORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 151068 | | JONES AMANDA | 7701SOUTH US HIGHWAY 35 LOT 29 | | | | | LAPORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151069 | | JONES AMANDA | 7701SOUTH US HIGHWAY 35 LOT 29 | | | | | LAPORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 151070 | | JONES AMANDA | 7701SOUTH US HIGHWAY 35 LOT 29 | | | | | LAPORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 151071 | | JONES AMANDA R | 23 PEYTON ST | | | | | FRONT ROYAL | VA | 22630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151072 | | JONES AMANDA R | 23 PEYTON ST | | | | | FRONT ROYAL | VA | 22630 | USA | TRADE PAYABLE | | | | | $5.73 | |
| 151073 | | JONES AMBER | 1689 S 1120 W | | | | | LOGAN | UT | 84321 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 151074 | | JONES AMBER M | 166 KASTNER AVE | | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 151075 | | JONES AMY | STREET ADDRESS | | | | | CHARLESTON | SC | 29483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151076 | | JONES AMY | STREET ADDRESS | | | | | CHARLESTON | SC | 29483 | USA | TRADE PAYABLE | | | | | $40.90 | |
| 151077 | | JONES ANDRE | 197 ELLIS ST | | | | | FORT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 151078 | | JONES ANDREA | 308 COTTAGE DRIVE | | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 151079 | | JONES ANDREA | 308 COTTAGE DRIVE | | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $27.81 | |
| 151080 | | JONES ANDREA | 308 COTTAGE DRIVE | | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 151081 | | JONES ANDREA | 308 COTTAGE DRIVE | | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 151082 | | JONES ANDREW | 35 CR 1190 | | | | | RIENZI | MS | 38865 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 151083 | | JONES ANDRIENNE | 2710F PATIO PL | | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 151084 | | JONES ANGELA | 3662 S MAPLEWOOD AVE APT 8 | | | | | TULSA | OK | 74135 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 151085 | | JONES ANGELA | 3662 S MAPLEWOOD AVE APT 8 | | | | | TULSA | OK | 74135 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 151086 | | JONES ANGELA | 3662 S MAPLEWOOD AVE APT 8 | | | | | TULSA | OK | 74135 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 151087 | | JONES ANGELA | 3662 S MAPLEWOOD AVE APT 8 | | | | | TULSA | OK | 74135 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 151088 | | JONES ANGELA | 3662 S MAPLEWOOD AVE APT 8 | | | | | TULSA | OK | 74135 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 151089 | | JONES ANGELA | 3662 S MAPLEWOOD AVE APT 8 | | | | | TULSA | OK | 74135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151090 | | JONES ANGELA | 3662 S MAPLEWOOD AVE APT 8 | | | | | TULSA | OK | 74135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151091 | | JONES ANGELA | 3662 S MAPLEWOOD AVE APT 8 | | | | | TULSA | OK | 74135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151092 | | JONES ANGELA | 3662 S MAPLEWOOD AVE APT 8 | | | | | TULSA | OK | 74135 | USA | TRADE PAYABLE | | | | | $17.84 | |
| 151093 | | JONES ANGELA | 3662 S MAPLEWOOD AVE APT 8 | | | | | TULSA | OK | 74135 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 151094 | | JONES ANGELA | 3662 S MAPLEWOOD AVE APT 8 | | | | | TULSA | OK | 74135 | USA | TRADE PAYABLE | | | | | $39.00 | |
| 151095 | | JONES ANGELA | 3662 S MAPLEWOOD AVE APT 8 | | | | | TULSA | OK | 74135 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 151096 | | JONES ANGELA | 3662 S MAPLEWOOD AVE APT 8 | | | | | TULSA | OK | 74135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151097 | | JONES ANGELA | 3662 S MAPLEWOOD AVE APT 8 | | | | | TULSA | OK | 74135 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 151098 | | JONES ANGELA | 3662 S MAPLEWOOD AVE APT 8 | | | | | TULSA | OK | 74135 | USA | TRADE PAYABLE | | | | | $36.19 | |
| 151099 | | JONES ANGELA K | 1302 CRYSTAL | | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151100 | | JONES ANGELAANTHO | 3192 ROSELAWN DR | | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151101 | | JONES ANGELENA | 45 TWO SISTERS LN | | | | | ELGIN | SC | 29045 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 151102 | | JONES ANGIE | VOID | | | | | VOID | VA | 24060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151103 | | JONES ANGIE | VOID | | | | | VOID | VA | 24060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151104 | | JONES ANGLEA | 2900 CONTORD | | | | | COLORADO SPRINGS | CO | 80907 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 151105 | | JONES ANITA | 2712 HOMEWOOD DR  A | | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 151106 | | JONES ANITA | 2712 HOMEWOOD DR  A | | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151107 | | JONES ANITA | 2712 HOMEWOOD DR  A | | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 151108 | | JONES ANITA A | 605 WHALERS DRIVE | | | | | ABSECON | NJ | 08201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151109 | | JONES ANN | 65 PHOENIX RD | | | | | ARRINGTON | VA | 22922 | USA | TRADE PAYABLE | | | | | $10.29 | |
| 151110 | | JONES ANNA | PLEASE ENTER YOUR STREET ADDRE | | | | | ENTER CITY | SC | 29403 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 151111 | | JONES ANNE | 761 JEFFERSON ORCHARD ROAD | | | | | KEARNEYSVILLE | WV | 25430 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 151112 | | JONES ANNE S | 4715 WILSON RD | | | | | YONGES ISLAND | SC | 29449 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151113 | | JONES ANNETTE | 1946 STATE ST | | | | | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 151114 | | JONES ANNIE | 3720 N LYONS ST | | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 151115 | | JONES ANNIE | 3720 N LYONS ST | | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $13.14 | |
| 151116 | | JONES ANNIE | 3720 N LYONS ST | | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 151117 | | JONES ANNIE | 3720 N LYONS ST | | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151118 | | JONES ANNIE | 3720 N LYONS ST | | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $14.96 | |
| 151119 | | JONES ANNIE | 3720 N LYONS ST | | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151120 | | JONES ANQUAVESE | 812 MIMOSA ST | | | | | THOMSON | GA | 30824 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 151121 | | JONES ANTHONY | 3192 ROSELAWN DR | | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151122 | | JONES ANTHONY | 3192 ROSELAWN DR | | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151123 | | JONES ANTOINET L | 40 CHALLENGER AVE | | | | | HPT | VA | 23665 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151124 | | JONES ANTOINETTE G | 7806 E 113TH ST | | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $167.99 | |
| 151125 | | JONES ANTOINETTE E | 5522 GARRETT AVE APTS | | | | | NORTH CHALRESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151126 | | JONES ANTONIA | 1573 WINSTON AVE | | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 151127 | | JONES ANTONIKA | 7824 S WINCHESTER | | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 151128 | | JONES APRIL | 421 CLINTON | | | | | VIDALIA | LA | 71373 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 151129 | | JONES APRIL | 421 CLINTON | | | | | VIDALIA | LA | 71373 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151130 | | JONES APRIL | 421 CLINTON | | | | | VIDALIA | LA | 71373 | USA | TRADE PAYABLE | | | | | $23.98 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151131 | | JONES APRIL | 421 CLINTON | | | | VIDALIA | LA | 71373 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 151132 | | JONES APRIL | 421 CLINTON | | | | VIDALIA | LA | 71373 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151133 | | JONES APRIL | 421 CLINTON | | | | VIDALIA | LA | 71373 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 151134 | | JONES ARIC | 2928 WHITE ROACK ROAD | | | | SCOTTSVILLE | VA | 24590 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151135 | | JONES ARICA | 3804 E 46TH STREET | | | | KC | MO | 64130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151136 | | JONES ARICA | 3804 E 46TH STREET | | | | KC | MO | 64130 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 151137 | | JONES ARLEEN | 458 CHOCTAW TRL | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151138 | | JONES ARTHER | 703 GLADOLIOUS DR APT B5 | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 151139 | | JONES ASHA N | 1701 MACON RD | | | | PERRY | GA | 31069 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151140 | | JONES ASHAUNA | 5019 KYLE LN NW | | | | HUNTSVILLE | AL | 35810 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 151141 | | JONES ASHIA | 744 W BRISTOL ST | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 151142 | | JONES ASHLE | 806 JENNIFER ST | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $21.48 | |
| 151143 | | JONES ASHLEY | 642E 240TH ST | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 151144 | | JONES ASHLEY | 642E 240TH ST | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 151145 | | JONES ASHLEY | 642E 240TH ST | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 151146 | | JONES ASHLEY | 642E 240TH ST | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 151147 | | JONES ASHLEY | 642E 240TH ST | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 151148 | | JONES ASHLEY N | 3221 BOWLING GREEN CT | | | | CINCINNATI | OH | 45225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151149 | | JONES ASIA | 6470 WHITE CAP LANE A | | | | FLORISSANT | MO | 63133 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 151150 | | JONES ASIA L | 9007 RIVERVIEW DR | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 151151 | | JONES ATHALINE | 7420 REDONDO BLVD APT1 | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $22.87 | |
| 151152 | | JONES AUDREY | 353 CROSSCREEK CV | | | | BYHALIA | MS | 38611 | USA | TRADE PAYABLE | | | | | $13.94 | |
| 151153 | | JONES AUDREY | 353 CROSSCREEK CV | | | | BYHALIA | MS | 38611 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 151154 | | JONES AYESHA | 9801 MYRTLE ST | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $10.58 | |
| 151155 | | JONES AZA | PO BOX 433 | | | | OGELTHORPE | GA | 31068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151156 | | JONES AZIZA | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 151157 | | JONES BARBARA | 1415 NORTH J STREET APT2 | | | | LAKEWORTH | FL | 33460 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 151158 | | JONES BARBARA | 1415 NORTH J STREET APT2 | | | | LAKEWORTH | FL | 33460 | USA | TRADE PAYABLE | | | | | $13.78 | |
| 151159 | | JONES BARBARA | 1415 NORTH J STREET APT2 | | | | LAKEWORTH | FL | 33460 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151160 | | JONES BARBARA S | 4419 NEW POST RD | | | | JACKSON | MS | 39212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151161 | | JONES BARBARA U | 3709 ECK DR | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $118.07 | |
| 151162 | | JONES BECKEY | 692 S MCDONALD RD SW | | | | MCDONALD | TN | 37353 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 151163 | | JONES BECKY | 110 MERCER CT | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151164 | | JONES BELIMA | 6478 SAINT LEGER AVE NE | | | | CANTON | OH | 44721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151165 | | JONES BELINDA L | 12150 HAYNES BLVD | | | | N O | LA | 70128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151166 | | JONES BERNARD | 1823 CRAFT RD SOUTH | | | | HERNANDO | MS | 38632 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 151167 | | JONES BERNESTINE | 2149 BRANSFORD AVE | | | | NASHVILLE | TN | 37204 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 151168 | | JONES BERNICE | 5875 YERMO DR APT G06 | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151169 | | JONES BESSIE | 263 LONG BRANCH RD | | | | SWANNANOA | NC | 28714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151170 | | JONES BETHANY | 28 ROOSEVELT ST | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 151171 | | JONES BETTIE W | 130 BAIRD AVE | | | | INDIANOLA | MS | 38751 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 151172 | | JONES BETTY | 1634 OLD HARRIMAN HWY | | | | OLIVER SPRINGS | TN | 37830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151173 | | JONES BETTY | 1634 OLD HARRIMAN HWY | | | | OLIVER SPRINGS | TN | 37830 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 151174 | | JONES BETTY | 1634 OLD HARRIMAN HWY | | | | OLIVER SPRINGS | TN | 37830 | USA | TRADE PAYABLE | | | | | $68.56 | |
| 151175 | | JONES BETTY | 1634 OLD HARRIMAN HWY | | | | OLIVER SPRINGS | TN | 37830 | USA | TRADE PAYABLE | | | | | $4.31 | |
| 151176 | | JONES BETTY | 1634 OLD HARRIMAN HWY | | | | OLIVER SPRINGS | TN | 37830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151177 | | JONES BETTY S | 1817 FOSTER AVE | | | | PANAMA CITY | FL | 32405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151178 | | JONES BEVERLY | 27247 SLEEPY HOLLOW AVE A | | | | HAYWARD | CA | 94545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151179 | | JONES BEVERLY | 27247 SLEEPY HOLLOW AVE A | | | | HAYWARD | CA | 94545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151180 | | JONES BEVERLY | 27247 SLEEPY HOLLOW AVE A | | | | HAYWARD | CA | 94545 | USA | TRADE PAYABLE | | | | | $76.63 | |
| 151181 | | JONES BIANCA | 1025 S CRATER RD | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151182 | | JONES BILLY | 15092 BARBARA DR | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151183 | | JONES BOBBIE | 15599 HEY 41 A | | | | CORYDON | KY | 42406 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 151184 | | JONES BOBBIE | 15599 HEY 41 A | | | | CORYDON | KY | 42406 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 151185 | | JONES BOBBY | 14288 GA HIGHWAY | | | | WEST POINT | GA | 31833 | USA | TRADE PAYABLE | | | | | $28.50 | |
| 151186 | | JONES BONNIE | 132 PETERS CREEK RD | | | | PEACH BOTTOM | PA | 17563 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151187 | | JONES BONNIE | 132 PETERS CREEK RD | | | | PEACH BOTTOM | PA | 17563 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 151188 | | JONES BONNY | 135 OLIVER COOPER RD | | | | RICHLANDS | NC | 28574 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151189 | | JONES BRAD | 17709 SE HARRISON ST | | | | PORTLAND | OR | 97233 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 151190 | | JONES BRANDI | 3540 SAINT NICK STREET | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 151191 | | JONES BRANDI | 3540 SAINT NICK STREET | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151192 | | JONES BRANDI | 3540 SAINT NICK STREET | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151193 | | JONES BRANDI | 3540 SAINT NICK STREET | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 151194 | | JONES BRANDI | 3540 SAINT NICK STREET | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 151195 | | JONES BRANDON | 2119 N 40TH ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 151196 | | JONES BRANDON | 2119 N 40TH ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 151197 | | JONES BRANDON | 2119 N 40TH ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 151198 | | JONES BRANDY | 2355 3RD ST SE | | | | CANTON | OH | 44707 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 151199 | | JONES BRANDY J | 2620 BELKNAP AVE | | | | NORMAN | OK | 73072 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 151200 | | JONES BRENDA | 44 OAKRIDGE AVENUE | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $11.38 | |
| 151201 | | JONES BRENDA | 44 OAKRIDGE AVENUE | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151202 | | JONES BRENDA | 44 OAKRIDGE AVENUE | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151203 | | JONES BRENDA | 44 OAKRIDGE AVENUE | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $4.08 | |
| 151204 | | JONES BRENDON | 5660 COUNTY ROAD 843 | | | | DAWSON | AL | 35963 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151205 | | JONES BREONA | 2712 BERYL AVE | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 151206 | | JONES BRIAN | 321 GARTNER | | | | ALTAMONT | KS | 67330 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 151207 | | JONES BRIAN | 321 GARTNER | | | | ALTAMONT | KS | 67330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151208 | | JONES BRIAN | 321 GARTNER | | | | ALTAMONT | KS | 67330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151209 | | JONES BRIAN | 321 GARTNER | | | | ALTAMONT | KS | 67330 | USA | TRADE PAYABLE | | | | | $59.58 | |
| 151210 | | JONES BRIAN | 321 GARTNER | | | | ALTAMONT | KS | 67330 | USA | TRADE PAYABLE | | | | | $9.76 | |
| 151211 | | JONES BRIANNA | XXXXX | | | | WPB | FL | 33409 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 151212 | | JONES BRIANNA | XXXXX | | | | WPB | FL | 33409 | USA | TRADE PAYABLE | | | | | $16.07 | |
| 151213 | | JONES BRIANNA M | 1611 TOWSON AVE | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 151214 | | JONES BRIDGETT | 961 HIGHWAY 115 LOT 68 | | | | SOCIAL CIRCLE | GA | 30025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151215 | | JONES BRIDGETTE | 867 OSMOND AVE | | | | DAYTON | OH | 45402 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 151216 | | JONES BRIDGETTE | 867 OSMOND AVE | | | | DAYTON | OH | 45402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151217 | | JONES BRITTANY | 43200 PARSONS RD | | | | OBERLIN | OH | 44074 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 151218 | | JONES BRITTANY | 43200 PARSONS RD | | | | OBERLIN | OH | 44074 | USA | TRADE PAYABLE | | | | | $15.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151219 | | JONES BRITTANY | 43200 PARSONS RD | | | | OBERLIN | OH | 44074 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 151220 | | JONES BRITTANY | 43200 PARSONS RD | | | | OBERLIN | OH | 44074 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 151221 | | JONES BRITTANY | 43200 PARSONS RD | | | | OBERLIN | OH | 44074 | USA | TRADE PAYABLE | | | | | $15.86 | |
| 151222 | | JONES BRITTANY | 43200 PARSONS RD | | | | OBERLIN | OH | 44074 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 151223 | | JONES BRITTANY J | 1547 PINE RIDGE DRIVE EAST | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 151224 | | JONES BRITTNEY | 3188 SKINNER MILL RD | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $3.66 | |
| 151225 | | JONES BROOK | 1804 ELK ST 107 | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 151226 | | JONES BYRON | 2720 MILLER AVE | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 151227 | | JONES CALEB W | 448 BUSH BERRY RD | | | | PELION | SC | 29123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151228 | | JONES CALVIN | 412 WILSHIRE DR | | | | COLORADO SPRINGS | CO | 80906 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 151229 | | JONES CALVIN A | 12713 CANDLEWOOD CIRCLE | | | | DADECITY | FL | 33525 | USA | TRADE PAYABLE | | | | | $18.20 | |
| 151230 | | JONES CANDACE | 5112 MOSER LN | | | | PERRYSBURG | OH | 43551 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 151231 | | JONES CANDACE | 5112 MOSER LN | | | | PERRYSBURG | OH | 43551 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151232 | | JONES CANDICE | 3012 GILMAR DR | | | | MISSOURI CITY | TX | 77459 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 151233 | | JONES CANDIS | 392 GRIMESLAND BRIDGE RD | | | | GRIMESLAND | NC | 27837 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151234 | | JONES CANDY | 1646 N BRECKON | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 151235 | | JONES CARL | 3133 RYAN AV | | | | FORT WORTH | TX | 76110 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 151236 | | JONES CARLA | 827 GUSTAV AVE APT C2F | | | | ST LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151237 | | JONES CARLA | 827 GUSTAV AVE APT C2F | | | | ST LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151238 | | JONES CARLA | 827 GUSTAV AVE APT C2F | | | | ST LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $6.74 | |
| 151239 | | JONES CARLINE | 261 SOUTH FRANKLIN STREET | | | | HEMPSTEAD | NY | 11550 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 151240 | | JONES CARMEN | 10300 CAPITOL DR | | | | ST LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 151241 | | JONES CAROL | 232 STATION WAY | | | | ADAIRSVILLE | GA | 30103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151242 | | JONES CAROL | 232 STATION WAY | | | | ADAIRSVILLE | GA | 30103 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 151243 | | JONES CAROLINE | 930 LAKEWIND DR | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 151244 | | JONES CAROLYN | 8538 COLLINSWOOD DR | | | | OLIVE BRANCH | MS | 38654 | USA | TRADE PAYABLE | | | | | $125.45 | |
| 151245 | | JONES CAROLYN | 8538 COLLINSWOOD DR | | | | OLIVE BRANCH | MS | 38654 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 151246 | | JONES CAROLYN | 8538 COLLINSWOOD DR | | | | OLIVE BRANCH | MS | 38654 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 151247 | | JONES CAROLYN Y | 1357 CHARLESTON AVE | | | | HUNTINGTON | WV | 25701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151248 | | JONES CARRIE | 1117 N HARRISON ST | | | | ALEXANDRIA | IN | 46001 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 151249 | | JONES CARRIE | 1117 N HARRISON ST | | | | ALEXANDRIA | IN | 46001 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 151250 | | JONES CARRIE | 1117 N HARRISON ST | | | | ALEXANDRIA | IN | 46001 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 151251 | | JONES CARRIE | 1117 N HARRISON ST | | | | ALEXANDRIA | IN | 46001 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 151252 | | JONES CARROLL G | 4805 SPRINGBROOK DR | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $82.50 | |
| 151253 | | JONES CASEY | 8137 NAVONA LANE N | | | | CLAY | NY | 13041 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 151254 | | JONES CASSANDRA | 1733 NORTH MANSARD BLV APT18 | | | | GARRIFTH | IN | 46319 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 151255 | | JONES CASSANDRA | 1733 NORTH MANSARD BLV APT18 | | | | GARRIFTH | IN | 46319 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 151256 | | JONES CATANA | 1540 MILTON STREET APT411 | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151257 | | JONES CATHERINE | 49 LONGWOOD DR | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $20.79 | |
| 151258 | | JONES CATHERINE | 49 LONGWOOD DR | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 151259 | | JONES CATHLEEN N | 2308 NW 46TH ST | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $3.03 | |
| 151260 | | JONES CATHY | 802 13TH STREET | | | | KENOVA | WV | 25530 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 151261 | | JONES CATHY | 802 13TH STREET | | | | KENOVA | WV | 25530 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 151262 | | JONES CATHY E | 2127 WISE ST | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 151263 | | JONES CATRINA | 5243 N 28TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 151264 | | JONES CECELIA | 2014 7TH AVE E | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151265 | | JONES CECILA | 1300 CRESCENT DR APT H | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151266 | | JONES CECILIA | 305 BSTATION CROSSING DR | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 151267 | | JONES CHAD | 377 MAPLE AVE W | | | | HANSEN | ID | 83334 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 151268 | | JONES CHAD | 377 MAPLE AVE W | | | | HANSEN | ID | 83334 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 151269 | | JONES CHANICE | 2516 5TH AVE | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $18.29 | |
| 151270 | | JONES CHANIECE | 128 S 38TH STREET APT2 | | | | LOUISVILLE | KY | 40212 | USA | TRADE PAYABLE | | | | | $33.24 | |
| 151271 | | JONES CHANNATHOMA | 112 SOUTH ROUNDS | | | | FORT GIBSON | OK | 74434 | USA | TRADE PAYABLE | | | | | $3.90 | |
| 151272 | | JONES CHANTEL | 9713 LYNNTOWN CT | | | | ST. LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 151273 | | JONES CHAQUELLA | 1961 RED STREET | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 151274 | | JONES CHAQUELLA | 1961 RED STREET | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $7.12 | |
| 151275 | | JONES CHAQUITTA | 312 OAK ST SW | | | | DARIEN | GA | 31305 | USA | TRADE PAYABLE | | | | | $8.69 | |
| 151276 | | JONES CHARLENE | PO BOX 574 | | | | HANCEVILLE | AL | 35077 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 151277 | | JONES CHARLENE | PO BOX 574 | | | | HANCEVILLE | AL | 35077 | USA | TRADE PAYABLE | | | | | $23.74 | |
| 151278 | | JONES CHARLENE | PO BOX 574 | | | | HANCEVILLE | AL | 35077 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 151279 | | JONES CHARLES | 1946 S 74TH E AVE | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 151280 | | JONES CHARLES | 1946 S 74TH E AVE | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 151281 | | JONES CHARLES | 1946 S 74TH E AVE | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 151282 | | JONES CHARLES | 1946 S 74TH E AVE | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 151283 | | JONES CHARLES | 1946 S 74TH E AVE | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 151284 | | JONES CHARLEY | 701 NORTH BROADWAY | | | | GREENVILLE | OH | 45331 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 151285 | | JONES CHARLINE | 6145 COLLEGE DR | | | | SUFFOLK | VA | 23435 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 151286 | | JONES CHARLINE | 6145 COLLEGE DR | | | | SUFFOLK | VA | 23435 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 151287 | | JONES CHARLOTTE | 110 CRESTSTONE DR | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151288 | | JONES CHARLOTTE A | 4513 COLLEGE VIEW DR | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 151289 | | JONES CHARMAINE | 7002 N 43RD ST | | | | MILW | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151290 | | JONES CHARNITA | 902 WHISPERING PINES WAY | | | | MADISON | WI | 53713 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 151291 | | JONES CHAROLOTTE | 4980 OLD ROBINSON TRACT RD | | | | PULASKI | VA | 24301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151292 | | JONES CHARTEE | 1244 NORTHVIEW EXT | | | | THOMSON | GA | 30824 | USA | TRADE PAYABLE | | | | | $22.89 | |
| 151293 | | JONES CHELSEA | 2509 WOODFARD DR | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 151294 | | JONES CHELSY | 636 31ST AVE N | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 151295 | | JONES CHENNA | 3500 RUBEN ST | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151296 | | JONES CHERAMI | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33004 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 151297 | | JONES CHERI | 651 SUNNY SOUTH AVE | | | | BOYNTON BEACH | FL | 33436 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 151298 | | JONES CHERYL | 2043 PRINCE GEORGE DR APT M | | | | BEXLEY | OH | 43209 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 151299 | | JONES CHERYL | 2043 PRINCE GEORGE DR APT M | | | | BEXLEY | OH | 43209 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 151300 | | JONES CHERYL | 2043 PRINCE GEORGE DR APT M | | | | BEXLEY | OH | 43209 | USA | TRADE PAYABLE | | | | | $53.89 | |
| 151301 | | JONES CHERYL H | 527 RICHMOND HILL RD NB | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 151302 | | JONES CHEVELLE | 1810 SIMONS TOWN RD | | | | NEWINGTON | GA | 30446 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 151303 | | JONES CHINESSA | 4765 MARYLAND STREET | | | | ST. GABRIEL | LA | 70820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151304 | | JONES CHRILENE | 4038 MCKINNON RD | | | | FAYETTEVILLE | NC | 28312 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 151305 | | JONES CHIVONNE | 319 COLUMBIA AVE | | | | STRATFORD | NJ | 08021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151306 | | JONES CHOYA | 696 THOMPSON SHELTON ROAD | | | | RIDGELAND | MS | 39157 | USA | TRADE PAYABLE | | | | | $19.30 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151307 | JONES CHRIS | 1515 S 4TH ST | | | | MUSKOGEE | OK | 12180 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151308 | JONES CHRISSY | PO 624 GORE 74435 | | | | GORE | OK | 74962 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 151309 | JONES CHRISTIAN | 3917 GREEN ST | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 151310 | JONES CHRISTIAN | 3917 GREEN ST | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 151311 | JONES CHRISTINA | 856 MAGNOLIA ROAD | | | | FORT VALLEY | GA | 31030 | USA | TRADE PAYABLE | | | | | $115.96 | |
| 151312 | JONES CHRISTINA | 856 MAGNOLIA ROAD | | | | FORT VALLEY | GA | 31030 | USA | TRADE PAYABLE | | | | | $22.10 | |
| 151313 | JONES CHRISTINA | 856 MAGNOLIA ROAD | | | | FORT VALLEY | GA | 31030 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 151314 | JONES CHRISTINA | 856 MAGNOLIA ROAD | | | | FORT VALLEY | GA | 31030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151315 | JONES CHRISTINE | 5733 FISHER ROAD | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $10.94 | |
| 151316 | JONES CHRISTINE | 5733 FISHER ROAD | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $3.90 | |
| 151317 | JONES CHRISTOPHER | 128 BUCKEYE RD | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 151318 | JONES CHRISTOPHER | 128 BUCKEYE RD | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 151319 | JONES CHRISTOPHER | 128 BUCKEYE RD | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 151320 | JONES CHRISTOPHER C | 112 COURT LANE | | | | SHENANDOAH | WV | 25442 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 151321 | JONES CHRISTOPHER D | 1209 OTTAWA DR | | | | ST LOUIS | MO | 63132 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 151322 | JONES CHRISTY | 1901 RYMES RD | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 151323 | JONES CHRISTY | 1901 RYMES RD | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151324 | JONES CHRYSTAL | PO BOX 961 | | | | DAYTON | TN | 37321 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 151325 | JONES CHUCK | 1021 JORDAN RD | | | | DACULA | GA | 30019 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 151326 | JONES CHYSTALYNN | 12012 PROVINCE PL APT D | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151327 | JONES CIARA | 3235 EAST OSIE | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 151328 | JONES CIERRA | 2201 MANSON AVE3 | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 151329 | JONES CINDY | 1101 PARK LN APT D | | | | MIDDLETOWN | OH | 45042 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 151330 | JONES CINDY | 1101 PARK LN APT D | | | | MIDDLETOWN | OH | 45042 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 151331 | JONES CINDY | 1101 PARK LN APT D | | | | MIDDLETOWN | OH | 45042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151332 | JONES CISSY | PO BOX 684 | | | | MOYOCK | NC | 27958 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 151333 | JONES CLAIRE | 18301 GEORGIA AVE T8 | | | | OLNEY | MD | 20832 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 151334 | JONES CLARA | 23244 112YH AVE SE | | | | KENT | WA | 98031 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 151335 | JONES CLARECE | 1325 N NOGALES AVE | | | | TULSA | OK | 74127 | USA | TRADE PAYABLE | | | | | $73.49 | |
| 151336 | JONES CLARENCE | 510 EAST ST | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 151337 | JONES CLAUDEIDRA | 114 SECLUDED OAKS CT | | | | DAVENPORT | FL | 33986 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 151338 | JONES CLAUDINE | 1147 WALTONS TRL | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $8.39 | |
| 151339 | JONES CLEARANCE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151340 | JONES CLEMENTINE | 200 PRESIDIO LN 301 | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 151341 | JONES CLIFFORD | 1200 10TH ST | | | | HONEY GROVE | TX | 30188 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 151342 | JONES CLIFTN | 3973 N 30TH STREET | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151343 | JONES COKISHA | 128 OAKS ST | | | | PAMPLICO | SC | 29583 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 151344 | JONES COLETTE | 818 STONEHINGE AVE | | | | CHARLOTTESVILLE | VA | 22911 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151345 | JONES CONCEPCION | PO BOX 1357 | | | | LOS ANGELES | CA | 90251 | USA | TRADE PAYABLE | | | | | $7.55 | |
| 151346 | JONES CORA | 79 THAYERS GULL DR | | | | MARTINSBURG | WV | 25405 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 151347 | JONES COREY | 82 HWY 239 | | | | CLAYTON | AL | 36016 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 151348 | JONES COREY | 82 HWY 239 | | | | CLAYTON | AL | 36016 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 151349 | JONES CORIE | 884 SOUTH 18TH ST | | | | NEWARK | NJ | 07108 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 151350 | JONES CORLISS U | 2051 FLAT SHOALS RD SW | | | | ATLANTA | GA | 30316 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151351 | JONES CORRINNE R | 126 HOBSON RD | | | | AXTON | VA | 24054 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 151352 | JONES CORTNEY | 1765 N 2065 W | | | | ST GEORRGE | UT | 84770 | USA | TRADE PAYABLE | | | | | $93.00 | |
| 151353 | JONES COURTENY | 4820 DELRAY ST NW | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 151354 | JONES COURTNEY | 2502 LEE LAKE DRIVE | | | | SPOTSYLVANIA | VA | 22551 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 151355 | JONES COURTNEY | 2502 LEE LAKE DRIVE | | | | SPOTSYLVANIA | VA | 22551 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151356 | JONES CRAIG | 1127 OAK PARK CT | | | | SOUTH BEND | IN | 46613 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 151357 | JONES CRISTINA | 3886 THOMPSON LAKE DR | | | | BUFORD | GA | 30519 | USA | TRADE PAYABLE | | | | | $190.00 | |
| 151358 | JONES CRYSTAL | 6415 KRIEL | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 151359 | JONES CRYSTAL | 6415 KRIEL | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 151360 | JONES CRYSTAL | 6415 KRIEL | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $16.54 | |
| 151361 | JONES CRYSTAL | 6415 KRIEL | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 151362 | JONES CRYSTAL | 6415 KRIEL | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 151363 | JONES CRYSTAL L | 2508 HOOVER AVE | | | | DAYTON | OH | 45402 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 151364 | JONES CTINESIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151365 | JONES CURTIS | 924 LANGO AVE | | | | CHA S | SC | 29407 | USA | TRADE PAYABLE | | | | | $20.64 | |
| 151366 | JONES CURTIS C | 2323 CLEARFIELD ST | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 151367 | JONES CYBILL | 4601 N 45TH AVE | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 151368 | JONES CYNTHIA | 5021 DRAKEMOORE RD | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 151369 | JONES CYNTHIA | 5021 DRAKEMOORE RD | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151370 | JONES CYNTHIA | 5021 DRAKEMOORE RD | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151371 | JONES CYNTHIA | 5021 DRAKEMOORE RD | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151372 | JONES CYNTHIA | 5021 DRAKEMOORE RD | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 151373 | JONES CYNTHIA | 5021 DRAKEMOORE RD | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 151374 | JONES CYNTHIA | 5021 DRAKEMOORE RD | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151375 | JONES CYNTHIA | 5021 DRAKEMOORE RD | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 151376 | JONES CYNTHIA G | 6555 BOCK RD | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 151377 | JONES D DIONNE | 779 QUIENCE ORCHARD BLVD APT 14 | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 151378 | JONES DAHLIA | 20 HILL AVE | | | | EWING | NJ | 08638 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 151379 | JONES DAISY | 451 PONDER PLACE | | | | NASHVILLE | TN | 37228 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 151380 | JONES DAMEIKA L | 626 CARPENTER ST | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151381 | JONES DAMIAN | 11557 ROBINWOOD DR | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $13.33 | |
| 151382 | JONES DAN F | 2664 BENJAMIN FRANKLIN HW | | | | EDINBURG | PA | 16116 | USA | TRADE PAYABLE | | | | | $2.93 | |
| 151383 | JONES DANA | 241 NORMENT RD | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $12.81 | |
| 151384 | JONES DANA | 241 NORMENT RD | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151385 | JONES DANA | 241 NORMENT RD | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $17.20 | |
| 151386 | JONES DANETTA | 2907 BALDWIN AVE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151387 | JONES DANIEL | 701 N RUSK AVE | | | | SPARTA | WI | 54656 | USA | TRADE PAYABLE | | | | | $42.99 | |
| 151388 | JONES DANIELLE | 316 CROWN AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 151389 | JONES DANIELLE | 316 CROWN AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 151390 | JONES DANIELLE | 316 CROWN AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 151391 | JONES DANIELLE J | 407 W 6TH STREET | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151392 | JONES DANIELLE N | 312 DENBY CIRCLE | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151393 | JONES DANITA M | 3106 RICES LN | | | | WINDSOR MILL | MD | 21244 | USA | TRADE PAYABLE | | | | | $32.85 | |
| 151394 | JONES DANLETTE | 144B ARROW HEAD RD | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $0.89 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151395 | | JONES DARCEL | 3907 CREST VIEW ROAD | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 151396 | | JONES DARELL | 3626 ELLIS AVE E | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 151397 | | JONES DARLENE | 2 HAMPTON RD | | | | TRENTON | NJ | 08638 | USA | TRADE PAYABLE | | | | | $49.80 | |
| 151398 | | JONES DARLENE | 2 HAMPTON RD | | | | TRENTON | NJ | 08638 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151399 | | JONES DARLENE | 2 HAMPTON RD | | | | TRENTON | NJ | 08638 | USA | TRADE PAYABLE | | | | | $41.38 | |
| 151400 | | JONES DARREL | 1023 N 9TH LOT 72 | | | | PLATTSMOUTHS | NE | 68048 | USA | TRADE PAYABLE | | | | | $11.20 | |
| 151401 | | JONES DARRELL | 5433 KNOLL CREEK CT | | | | ST LOUIS | MO | 63042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151402 | | JONES DARREN | 4139 TARRANT TRACE CIRCLE | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 151403 | | JONES DAVID | 14511 FIGUERAS RD | | | | LA MIRADA | CA | 90638 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 151404 | | JONES DAVID | 14511 FIGUERAS RD | | | | LA MIRADA | CA | 90638 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151405 | | JONES DAVID | 14511 FIGUERAS RD | | | | LA MIRADA | CA | 90638 | USA | TRADE PAYABLE | | | | | $101.61 | |
| 151406 | | JONES DAWN | 5126 SOUTH CEDARDALE | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151407 | | JONES DAWN | 5126 SOUTH CEDARDALE | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 151408 | | JONES DAWN | 5126 SOUTH CEDARDALE | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151409 | | JONES DAWNE | 103TOWNLEYCTAPTG | | | | YORKTOWNVA | VA | 23690 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 151410 | | JONES DAWONNE | 1400 28TH ST | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 151411 | | JONES DEAKOTA | 3111 BERKELEY DRIVE C | | | | PHILA | PA | 19129 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 151412 | | JONES DEANDRE | 520 PRISCILLA ST | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.11 | |
| 151413 | | JONES DEANNA | 4030 MIDDLEHURST LN | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151414 | | JONES DEANNA | 4030 MIDDLEHURST LN | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151415 | | JONES DEASIA | 6742 DUNN WAY | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $19.08 | |
| 151416 | | JONES DEBBIE | 312 SE DAVIS ROAD N | | | | NEWPORT | OR | 97365 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151417 | | JONES DEBORAH | 521 SYLVA RD | | | | MELBOURNE | FL | 32904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151418 | | JONES DEBORAH | 521 SYLVA RD | | | | MELBOURNE | FL | 32904 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 151419 | | JONES DEBORAH | 521 SYLVA RD | | | | MELBOURNE | FL | 32904 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 151420 | | JONES DEBORAH | 521 SYLVA RD | | | | MELBOURNE | FL | 32904 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 151421 | | JONES DEBORAH | 521 SYLVA RD | | | | MELBOURNE | FL | 32904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151422 | | JONES DEBORAH | 521 SYLVA RD | | | | MELBOURNE | FL | 32904 | USA | TRADE PAYABLE | | | | | $14.52 | |
| 151423 | | JONES DEBORAH | 521 SYLVA RD | | | | MELBOURNE | FL | 32904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151424 | | JONES DEBRA | 3151 HUNTING CREEK ROAD | | | | HUNTINGTOWN | MD | 20639 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 151425 | | JONES DEBRA | 3151 HUNTING CREEK ROAD | | | | HUNTINGTOWN | MD | 20639 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 151426 | | JONES DEBRA D | 1984 WOODGATE ARCH | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151427 | | JONES DEBRA M | 120 WEST 21ST ST | | | | LAROSE | LA | 70373 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 151428 | | JONES DEDRA | 1619 NORTH 56TH ST | | | | PHILA | PA | 19131 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 151429 | | JONES DEKEYON | 3501 HARBOR LAKE DRIVE APT | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151430 | | JONES DELANA | 216 SANTA CLAUSE LANE | | | | CHARLESTON | WV | 25320 | USA | TRADE PAYABLE | | | | | $259.00 | |
| 151431 | | JONES DELONIA | 5859 CIMARRON ST | | | | LOS ANGELES | CA | 90047 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 151432 | | JONES DELORES | 3873GARANDA WAY | | | | OAKDALE | MN | 55108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151433 | | JONES DELORES | 3873GARANDA WAY | | | | OAKDALE | MN | 55108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151434 | | JONES DELORES | 3873GARANDA WAY | | | | OAKDALE | MN | 55108 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 151435 | | JONES DELORIS B | 320 WILSON ST | | | | LAURINBURG | NC | 28352 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 151436 | | JONES DEMETRIUS | 585 MCWILLIAMS RD UNIT 2603 | | | | ATLANTA | GA | 30315 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151437 | | JONES DEMOND | 400 SW SEAGULL ST | | | | LEE SUMMIT | MO | 64082 | USA | TRADE PAYABLE | | | | | $456.07 | |
| 151438 | | JONES DENESHA | 1800 BLACKBURN RD APT F | | | | GLEN ALLEN | VA | 23060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151439 | | JONES DENISE | 1175 FAWN CIRCLE N | | | | MANTENO | IL | 60950 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 151440 | | JONES DENISE | 1175 FAWN CIRCLE N | | | | MANTENO | IL | 60950 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151441 | | JONES DENISE | 1175 FAWN CIRCLE N | | | | MANTENO | IL | 60950 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 151442 | | JONES DENISE | 1175 FAWN CIRCLE N | | | | MANTENO | IL | 60950 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151443 | | JONES DENISE | 1175 FAWN CIRCLE N | | | | MANTENO | IL | 60950 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 151444 | | JONES DENMARK | 466 LAS CASITAS WAY | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 151445 | | JONES DENNIS | 11078 73RD CT | | | | LIVE OAK | FL | 32060 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 151446 | | JONES DEONDRIA | 2840 WARM SPRING RD | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151447 | | JONES DERICA | 507 POLLRAD AVE | | | | JONESVILLE | LA | 71343 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 151448 | | JONES DESIRAY S | 5650 N 64TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 151449 | | JONES DESIREE H | 122 NORTH BLVD | | | | SLIDELL | LA | 70458 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 151450 | | JONES DESMOND | 1292 NATCHEZ TRCE SW APT D | | | | MARIETTA | GA | 30008 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 151451 | | JONES DESTINI | 2409 BRIDGEHAMPTON DR | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $3.93 | |
| 151452 | | JONES DESTINY | 199 S 11TH ST APT 7 | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $51.74 | |
| 151453 | | JONES DEVAN | 1225 S BELLAIRE ST | | | | CS | CO | 80246 | USA | TRADE PAYABLE | | | | | $26.04 | |
| 151454 | | JONES DEWANDA | PO BOX 424 TROUT | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 151455 | | JONES DIANA | 7 CHARLES ST | | | | CHICOPEE | MA | 01244 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 151456 | | JONES DIANE | 625 HOLMES | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151457 | | JONES DIANE | 625 HOLMES | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $7.74 | |
| 151458 | | JONES DIANE | 625 HOLMES | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $21.12 | |
| 151459 | | JONES DIANE S | 3134 ACRON | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151460 | | JONES DINAE N | 703 N FREMONT AVE | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 151461 | | JONES DIONNE | 328 48TH ST | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $54.00 | |
| 151462 | | JONES DIONTE | 2701 N RAINBOW BLVD APT 1223 | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 151463 | | JONES DODIE | 23159 MENNONITE RD | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 151464 | | JONES DOMINIQUE | 3706 DELMONT ST | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151465 | | JONES DOMINIQUE | 2258 BRANDEIS DR E | | | | MOBILE | AL | 36618 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151466 | | JONES DON | P O BOX 639 | | | | MENTMORE | NM | 87319 | USA | TRADE PAYABLE | | | | | $9.97 | |
| 151467 | | JONES DONALD L | 4901 SEMINARRY RD 1216 | | | | ALEXANDRIA | VA | 22311 | USA | TRADE PAYABLE | | | | | $27.50 | |
| 151468 | | JONES DONNA | 311 HARDY AVE | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 151469 | | JONES DONNA | 311 HARDY AVE | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151470 | | JONES DONNA | 311 HARDY AVE | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151471 | | JONES DONNA | 311 HARDY AVE | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $131.73 | |
| 151472 | | JONES DONNA | 311 HARDY AVE | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151473 | | JONES DONNA | 311 HARDY AVE | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151474 | | JONES DONNA | 311 HARDY AVE | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151475 | | JONES DONNA | 311 HARDY AVE | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 151476 | | JONES DONNA | 311 HARDY AVE | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $7.51 | |
| 151477 | | JONES DONNA A | 4220 IRISH RD | | | | CHATHAM | VA | 24531 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151478 | | JONES DONNELL A | 234 JEFFERSON RD LOT 129 | | | | HOLTS SUMMIT | MO | 65043 | USA | TRADE PAYABLE | | | | | $15.19 | |
| 151479 | | JONES DONSHA | 1551 ASHLEY RIVER RD | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 151480 | | JONES DORETHEA Y | 393 D DEPUTY LN | | | | NN | VA | 23608 | USA | TRADE PAYABLE | | | | | $13.80 | |
| 151481 | | JONES DORETHY | 202 GREENWELL DR | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151482 | | JONES DORIS | 5621 GOLDEN WHEEL ROAD | | | | PROVIDENCE FORGE | VA | 23140 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151483 | | JONES DORIS | 5621 GOLDEN WHEEL ROAD | | | | PROVIDENCE FORGE | VA | 23140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151484 | | JONES DORIS | 5621 GOLDEN WHEEL ROAD | | | | PROVIDENCE FORGE | VA | 23140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151485 | | JONES DOROTHY | 432 WEST PLEASANT ST | | | | TUALATIN | OR | 97062 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 151486 | | JONES DOROTHY | 432 WEST PLEASANT ST | | | | TUALATIN | OR | 97062 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 151487 | | JONES DOUGLAS | 7505 JORDAN RD | | | | LEWISBURG | OH | 45338 | USA | TRADE PAYABLE | | | | | $12.30 | |
| 151488 | | JONES DOZINE | 815 HUCKLEBERRY BOTTOM RD | | | | ROANOKE RAPIDS | NC | 27870 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151489 | | JONES DUANE A | 1610 CRANAPPLE | | | | MACON | GA | 31021 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 151490 | | JONES DUANE M | 1921 N 43RD ST | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 151491 | | JONES DUREKA | 508 HINES ST | | | | AUGUSTA | GA | 30815 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 151492 | | JONES DWAYNE | 12104 HAVANA | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 151493 | | JONES DWIGHT | 2022 MORNINGSIDE DRIVE | | | | NORTH CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $14.76 | |
| 151494 | | JONES DYTISHA | 107 W MORGAN | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 151495 | | JONES EAGLEBEAR | 5210 SECON AVE NE | | | | TULALIP | WA | 98271 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 151496 | | JONES EARLIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IL | 62959 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 151497 | | JONES EBONY | 5534 BIBB STORE RD | | | | LOUISA | VA | 23093 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 151498 | | JONES EDDI | 2739 QUAKERBRIDGE RD | | | | HAMILTON | NJ | 08619 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 151499 | | JONES EDDIE | 375 RALPH MCGILL BLVD NE | | | | ATLANTA | GA | 30312 | USA | TRADE PAYABLE | | | | | $1,033.42 | |
| 151500 | | JONES EDITH | 5943 S HERMITAGE | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $15.70 | |
| 151501 | | JONES EDITH | 5943 S HERMITAGE | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 151502 | | JONES EDWARD | 4340 WOODBOURNE DR  NONE | | | | CLEMMONS | NC | 27012 | USA | TRADE PAYABLE | | | | | $29.67 | |
| 151503 | | JONES EDWARD | 4340 WOODBOURNE DR  NONE | | | | CLEMMONS | NC | 27012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151504 | | JONES EDWIN | 6110 N MERCIER ST | | | | KANSAS CITY | MO | 64118 | USA | TRADE PAYABLE | | | | | $19.23 | |
| 151505 | | JONES EDWINA | 7 W PINE ST | | | | DELMAR | MD | 21875 | USA | TRADE PAYABLE | | | | | $47.16 | |
| 151506 | | JONES EINYA | 6016 ZURICH DR | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 151507 | | JONES ELAINE | 5943 LAWSON PEAK WAY | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 151508 | | JONES ELISA | 2509 REIVES AV | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 151509 | | JONES ELIZABESEAN | 295 CANTEBERRY RD | | | | SPRING LAKE | NC | 28390 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151510 | | JONES ELIZABETH | 940 FAIRVIEW CIR APT D | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 151511 | | JONES ELLA M | 2643 THOMAS LN | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $14.41 | |
| 151512 | | JONES ELLIOTT | 819 QUNICE ORCHARD BLVD | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 151513 | | JONES ELSIE | 1203 73RD ST | | | | NEWPORT NEWS | VA | 23605 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 151514 | | JONES EMCE | 219 SPEARMAN AVE | | | | FARRELL | PA | 16121 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 151515 | | JONES EMELIA | ADDRESS | | | | CITY | VA | 22193 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 151516 | | JONES EMMANUEL S | 400 W HARVEST LN | | | | MIDDLE TOWN | DE | 19709 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 151517 | | JONES ENNIS | 513 COHEN ST | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 151518 | | JONES ERIC | 2590 VALLEY ROAD | | | | MARYSVILLE | PA | 17053 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 151519 | | JONES ERIC | 2590 VALLEY ROAD | | | | MARYSVILLE | PA | 17053 | USA | TRADE PAYABLE | | | | | $117.69 | |
| 151520 | | JONES ERIC | 2590 VALLEY ROAD | | | | MARYSVILLE | PA | 17053 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 151521 | | JONES ERIC W | 1135 E 40STH RD | | | | BOLIVAR | MO | 65613 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 151522 | | JONES ERICA | 4184 WEST BELLE PL | | | | ST LOUIS | MO | 63108 | USA | TRADE PAYABLE | | | | | $22.07 | |
| 151523 | | JONES ERICA | 4184 WEST BELLE PL | | | | ST LOUIS | MO | 63108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151524 | | JONES ERICA | 4184 WEST BELLE PL | | | | ST LOUIS | MO | 63108 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 151525 | | JONES ERICKA | 5150 THOMPSON RD | | | | FAIRBURN | GA | 30349 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 151526 | | JONES ERICREN | 6124 MANDEVILLE | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 151527 | | JONES ERIKA | 672 AYO ST | | | | RACELAND | LA | 70394 | USA | TRADE PAYABLE | | | | | $11.62 | |
| 151528 | | JONES ERIKA M | 5300 WARWICKSHIRE CT APT 103 | | | | LOUISVILLE | KY | 40213 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 151529 | | JONES ERIKA P | 7916 52ND ST | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 151530 | | JONES ERIN | 6528 WHIETAIL LANE | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 151531 | | JONES ERNEST | 334 MIDDLE ST | | | | WAVERLY | VA | 23890 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 151532 | | JONES ESSIA | 187 OXFORD STREET | | | | HERCULES | CA | 94547 | USA | TRADE PAYABLE | | | | | $32.94 | |
| 151533 | | JONES ETHEL | 3106 PINE ST | | | | HARMON | LA | 71036 | USA | TRADE PAYABLE | | | | | $3.39 | |
| 151534 | | JONES ETHEL | 3106 PINE ST | | | | HARMON | LA | 71036 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151535 | | JONES EVA | 4658 POPE | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $26.48 | |
| 151536 | | JONES EVA | 4658 POPE | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 151537 | | JONES EVA J | 1307 CR 154 | | | | SIDON | MS | 38954 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151538 | | JONES EVELYN | 912 W 69TH ST APT 1 | | | | LA | CA | 90044 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 151539 | | JONES FAITH | 621 JACOB ALLEY | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 151540 | | JONES FALLON | 416 TORNER RD | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 151541 | | JONES FAYS | 5152 LOTUS | | | | ST  LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151542 | | JONES FELICIA | 708 DARBY AVE | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151543 | | JONES FELICIA | 708 DARBY AVE | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 151544 | | JONES FELITA | 100 BURDINE RD | | | | GREENVILLE | SC | 29610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151545 | | JONES FERNANDA | 2410 NE JACKSON AVE | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $106.14 | |
| 151546 | | JONES FLORETTA P | 403 CHOWAN PLACE | | | | NN | VA | 21608 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 151547 | | JONES FLORINE | 88817 W EDGEMONT | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 151548 | | JONES FLOSSIE N | PO BOX 823 | | | | ORANGE | VA | 22960 | USA | TRADE PAYABLE | | | | | $22.36 | |
| 151549 | | JONES FRANANDRA | 6309 PETERS ROAD LOT 16 | | | | JACKSONVILLE | AR | 72076 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 151550 | | JONES FRANCI R | 502 SKY VUE DR B | | | | RAYMORE | MO | 64083 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 151551 | | JONES FRANK | 253 E 181ST ST  3F | | | | BRONX | NY | 10457 | USA | TRADE PAYABLE | | | | | $56.01 | |
| 151552 | | JONES FRANKIE | 9455 HWY 67 | | | | JOPPA | AL | 35087 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 151553 | | JONES FREDERICK | 402 KINGSWAY DR | | | | MANSFIELD | TX | 76063 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 151554 | | JONES FREDERICKA J | PO BOX 10054 | | | | SAVANNAH | GA | 31412 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 151555 | | JONES FREDIA | 401 JEAN ST APT A8 | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151556 | | JONES GABRIELLA | 1823 CHURCH STREET | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 151557 | | JONES GABRIELLE Y | 309 WEST HEAD CR 84 | | | | RULEVILLE | MS | 38771 | USA | TRADE PAYABLE | | | | | $2.34 | |
| 151558 | | JONES GAILLABERNE | 4902 E HANNA AVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 151559 | | JONES GAYLE | 211 PINE BLUFF RD 24 | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 151560 | | JONES GAYLE | 211 PINE BLUFF RD 24 | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 151561 | | JONES GEANNIE | 119 GINGER DR | | | | LAGRANGE | NC | 28551 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151562 | | JONES GENETTE | 5385 AUSTIN JOHN CT | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 151563 | | JONES GEORGE | 5620 FOURTH ST | | | | VIOLET | LA | 70092 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151564 | | JONES GEORGE | 5620 FOURTH ST | | | | VIOLET | LA | 70092 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151565 | | JONES GEORGE | 5620 FOURTH ST | | | | VIOLET | LA | 70092 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151566 | | JONES GEORGE | 5620 FOURTH ST | | | | VIOLET | LA | 70092 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151567 | | JONES GEORGE E | 13 CARTER STREET | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151568 | | JONES GEORGETTA | 5600 DORCHESTER ROAD APT 1305 | | | | NORTH CHARLESTO | SC | 29418 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 151569 | | JONES GEORGIANA | 15611 NE 16 AVE | | | | N MIAMI BEACH | FL | 33162 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151570 | | JONES GEORGINA | 12895 E INDEPENCE | | | | MATTEWS | NC | 28105 | USA | TRADE PAYABLE | | | | | $0.38 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151571 | | JONES GERALDINE | 12 HAYWORD DR | | | | DOTHAN | AL | 36303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151572 | | JONES GERALDINE | 12 HAYWORD DR | | | | DOTHAN | AL | 36303 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 151573 | | JONES GIL | PO BOX 1188 | | | | SUGARLOAF | CA | 92386 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 151574 | | JONES GINA | 128 VISION ST | | | | LAKE PLACID | FL | 33852 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 151575 | | JONES GINNY | 419 S 4TH | | | | INDEPENDENCE | KS | 67301 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 151576 | | JONES GIOVANNA | 424 JEFFERIES AVE | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151577 | | JONES GISELLE | 2727 E PRESTON ST | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 151578 | | JONES GLENDA F | 2801 OLD WMSBG RD APT 7K | | | | YORKTOWN | VA | 23690 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151579 | | JONES GLENNIS | 31 UPPER RD | | | | ROSS | CA | 94957 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 155580 | | JONES GLORIA | 10239 EASTMAR COMMONS BLVD | | | | ORLANDO | FL | 32825 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 151581 | | JONES GLORIA | 10239 EASTMAR COMMONS BLVD | | | | ORLANDO | FL | 32825 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 151582 | | JONES GLORIA | 10239 EASTMAR COMMONS BLVD | | | | ORLANDO | FL | 32825 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 151583 | | JONES GLORIA | 10239 EASTMAR COMMONS BLVD | | | | ORLANDO | FL | 32825 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 151584 | | JONES GLORIA J | 5248 CORD AVE | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 151585 | | JONES GRACE | 5736 QUINTETTE RD | | | | PACE | FL | 32571 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151586 | | JONES GREG | 914 WEST LINCOLN RD | | | | KOKOMO | IN | 46902 | USA | TRADE PAYABLE | | | | | $54.78 | |
| 151587 | | JONES GWENDOLY | 7963 BEES CREEK RD | | | | RIDGELAND | SC | 29936 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 151588 | | JONES GWENDOLYN | 2349 GREEN ST SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 151589 | | JONES GWENDOLYN L | 1365 WST 114TH ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151590 | | JONES GWENDOVILYN | 7938 S VERNON AVE | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 151591 | | JONES HAL T | PO BOX 226 | | | | UNA | SC | 29378 | USA | TRADE PAYABLE | | | | | $509.83 | |
| 151592 | | JONES HAROLD | 24 RD 4904 | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 151593 | | JONES HAROLD | 24 RD 4904 | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151594 | | JONES HATTIE M | 91 MAPLE ST | | | | OBERLIN | OH | 44070 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 151595 | | JONES HEATHER | 134 JESSIE HOWARD RD | | | | DEEP RUN | NC | 28525 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 151596 | | JONES HEATHER | 134 JESSIE HOWARD RD | | | | DEEP RUN | NC | 28525 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151597 | | JONES HEATHER | 134 JESSIE HOWARD RD | | | | DEEP RUN | NC | 28525 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151598 | | JONES HEATHER | 134 JESSIE HOWARD RD | | | | DEEP RUN | NC | 28525 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151599 | | JONES HEATHER | 134 JESSIE HOWARD RD | | | | DEEP RUN | NC | 28525 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151600 | | JONES HEATHER | 134 JESSIE HOWARD RD | | | | DEEP RUN | NC | 28525 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 151601 | | JONES HELEN | 215 MCLAUGHLIN CT | | | | RICHMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 151602 | | JONES HELENA | 33054 RHINE AVE | | | | TEMECULA | CA | 92592 | USA | TRADE PAYABLE | | | | | $12.57 | |
| 151603 | | JONES HENRY | STANFORD ROAD | | | | PANAMA CITY | FL | 32407 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 151604 | | JONES HENRY | STANFORD ROAD | | | | PANAMA CITY | FL | 32407 | USA | TRADE PAYABLE | | | | | $28.24 | |
| 151605 | | JONES HENRY | STANFORD ROAD | | | | PANAMA CITY | FL | 32407 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 151606 | | JONES HENRY | STANFORD ROAD | | | | PANAMA CITY | FL | 32407 | USA | TRADE PAYABLE | | | | | $37.31 | |
| 151607 | | JONES HENRY | STANFORD ROAD | | | | PANAMA CITY | FL | 32407 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 151608 | | JONES HENRY N | 720 SPRUCE DRIVE | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 151609 | | JONES HILDA | 614 KATELAND RD | | | | COLFAX | LA | 71417 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 151610 | | JONES HOPE | 1632 JONESTOWN RD | | | | GALIVANTS FERRY | SC | 29544 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 151611 | | JONES HUBERT | 13820 METCALF AVE | | | | SHAWNEE MSN | KS | 66223 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 151612 | | JONES HUNTER | 1648 COVE PALCE | | | | MERRITT IS | FL | 32952 | USA | TRADE PAYABLE | | | | | $452.05 | |
| 151613 | | JONES IESHIA | 501 ROBERTS | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151614 | | JONES INGRID | 111 ORANGE | | | | BUNKIE | LA | 71322 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151615 | | JONES IOLA | 777 WALBASH AVE | | | | BARTOW | FL | 33830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151616 | | JONES IRMA | 7516 S WOODS | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 151617 | | JONES IVONNE | 25888 CREAG AVENUE | | | | HOMELAND | CA | 92548 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 151618 | | JONES IVORY J | 5683 N 34TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 151619 | | JONES JABARRUS | 5199 TARA | | | | BOSSIER | LA | 71111 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 151620 | | JONES JACOB | 2213 MARTHA AVE NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151621 | | JONES JACKIE | 18167 VERSAILLES LN APT 203 | | | | HAZEL CREST | IL | 60429 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 151622 | | JONES JACKIE | 18167 VERSAILLES LN APT 203 | | | | HAZEL CREST | IL | 60429 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151623 | | JONES JACKIE J | 6910 SLATE STONE WAY SE | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 151624 | | JONES JACQUELIN | 1149 INDEPENDENCE TRL APT | | | | FLORIDA CITY | FL | 33034 | USA | TRADE PAYABLE | | | | | $37.53 | |
| 151625 | | JONES JACQUELINE | 724 MOBILE AVE LOT 4 | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 151626 | | JONES JACQUELINE | 724 MOBILE AVE LOT 4 | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 151627 | | JONES JACQUELINE | 724 MOBILE AVE LOT 4 | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 151628 | | JONES JACQUELINE | 724 MOBILE AVE LOT 4 | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 151629 | | JONES JACQUELINE | 724 MOBILE AVE LOT 4 | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151630 | | JONES JACQUELINE A | 6113 OMAR CT | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 151631 | | JONES JACQUELINE B | 526 MARGARET ST | | | | CLINTON | NC | 28328 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151632 | | JONES JADE | 91-93 POMPTON AVE | | | | CEDAR GROVE | NJ | 07009 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151633 | | JONES JAILA | 133 STERLING CIR NW APT F | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $50.27 | |
| 151634 | | JONES JAMES | 2119 EASTSIDE CT | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 151635 | | JONES JAMES | 2119 EASTSIDE CT | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 151636 | | JONES JAMES | 2119 EASTSIDE CT | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 151637 | | JONES JAMES | 2119 EASTSIDE CT | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $30.46 | |
| 151638 | | JONES JAMES | 2119 EASTSIDE CT | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151639 | | JONES JAMES J | 514 MARSH AVE | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 151640 | | JONES JAMESE | 2926 WATT AVE | | | | SACRAMENTO | CA | 95821 | USA | TRADE PAYABLE | | | | | $44.20 | |
| 151641 | | JONES JAMIE | 102 NORTH GROVE ABENUE | | | | HIGHLAND SPRINGS | VA | 23231 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 151642 | | JONES JAMITA | 660 SPRING | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151643 | | JONES JANA | 4201 WALSH | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $10.45 | |
| 151644 | | JONES JANAY T | 5305 MACWOOD DR | | | | WOODBRIDGE | VA | 21193 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 151645 | | JONES JANE F | 3175 WESTON PL NW | | | | ATLANTA | GA | 30327 | USA | TRADE PAYABLE | | | | | $75.59 | |
| 151646 | | JONES JANET | 151 EASTON POINT WAY | | | | GREENWOOD | IN | 46142 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 151647 | | JONES JANET | 151 EASTON POINT WAY | | | | GREENWOOD | IN | 46142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151648 | | JONES JANEVA | 148 LANE DRIVE | | | | PGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 151649 | | JONES JANICE | 51073 DOGWOOD DR | | | | LACOMBE | LA | 70445 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 151650 | | JONES JANICE | 51073 DOGWOOD DR | | | | LACOMBE | LA | 70445 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 151651 | | JONES JANICE | 51073 DOGWOOD DR | | | | LACOMBE | LA | 70445 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151652 | | JONES JANIQUA | 10218 UNION AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151653 | | JONES JARANELL | 5132 TOPAZ DR | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 151654 | | JONES JAS | 113 WINONA | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151655 | | JONES JASMEIN | 3830 MISSOURI AVE | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 151656 | | JONES JASMEIN | 3830 MISSOURI AVE | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151657 | | JONES JASMINE | 2609 GILLIONVILLE RD APT 78 | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $25.30 | |
| 151658 | | JONES JASMINE L | 10223 S BROADWAY ST | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $14.10 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151659 | | JONES JASON | 8833 E EAGLE CREEK DR C/O NANCY JONES | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 151660 | | JONES JASON | 8833 E EAGLE CREEK DR C/O NANCY JONES | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151661 | | JONES JASON R | 13719 S US 71 HWY | | | | KANSAS CITY | MO | 64030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151662 | | JONES JATZSMN | 6256 OLD PASCAGOULA RD | | | | THEODORE | AL | 36518 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151663 | | JONES JAY | 8915 VANNS TAVERN RD | | | | GAINSVILLE | GA | 30506 | USA | TRADE PAYABLE | | | | | $10.39 | |
| 151664 | | JONES JAZMEN | 26 JOSEPH PL | | | | ROCHESTER | NY | 14612 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 151665 | | JONES JAZMINE | 12062 VICTORIAN VILLAGE CT | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151666 | | JONES JAZMINE | 12062 VICTORIAN VILLAGE CT | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151667 | | JONES JEAN | 926 FAIRVIEW CHURCH RD | | | | BLAIRSVILLE | GA | 30512 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 151668 | | JONES JEAN | 926 FAIRVIEW CHURCH RD | | | | BLAIRSVILLE | GA | 30512 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 151669 | | JONES JEAN | 926 FAIRVIEW CHURCH RD | | | | BLAIRSVILLE | GA | 30512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151670 | | JONES JEANETTE A | 1061 N EUCLID ST | | | | LA HABRA | CA | 90631 | USA | TRADE PAYABLE | | | | | $218.76 | |
| 151671 | | JONES JESSA | 420 MAXINE | | | | BLACKSBURG | VA | 24060 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 151672 | | JONES JENELL | 1123 COBBLESTONE CIR | | | | KISS | FL | 34744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151673 | | JONES JENELL A | 2910 E 25TH AVE | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151674 | | JONES JENIKA | 457 DODSON AVE | | | | CHATTANOOGA | TN | 37404 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 151675 | | JONES JENNA | 23 SECTOR DRIVE | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151676 | | JONES JENNAY | 929 WOOSTER RD W | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151677 | | JONES JENNIFER | 2951 NELSON PL SE APT 1 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 151678 | | JONES JENNIFER | 2951 NELSON PL SE APT 1 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 151679 | | JONES JENNIFER | 2951 NELSON PL SE APT 1 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $26.30 | |
| 151680 | | JONES JENNIFER | 2951 NELSON PL SE APT 1 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 151681 | | JONES JENNIFER | 2951 NELSON PL SE APT 1 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151682 | | JONES JENNIFER | 2951 NELSON PL SE APT 1 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.18 | |
| 151683 | | JONES JENNY | 1321 LOWELL AVE | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151684 | | JONES JENNY | 1321 LOWELL AVE | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 151685 | | JONES JENNY | 1321 LOWELL AVE | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $11.18 | |
| 151686 | | JONES JERI | 712 N ROBERTA ROAD | | | | DURANT | OK | 74701 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 151687 | | JONES JERMAINE | 2306 BEAUMONT DR | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 151688 | | JONES JERMEY | 632 31ST AVE NORTH | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $6.39 | |
| 151689 | | JONES JEROME | 518 DADE AVE | | | | LAKELAND | FL | 33815 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 151690 | | JONES JEROME E | 6267 OXON HILL RD | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 151691 | | JONES JERRY A | 3976 RIVERA ARCH | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151692 | | JONES JESSIC R | 79 SPRINGFIELD ST | | | | CHICOPEE | MA | 01013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151693 | | JONES JESSICA | 4586 HANSBERRY DR | | | | MEMPHIS | TN | 38125 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 151694 | | JONES JESSICA | 4586 HANSBERRY DR | | | | MEMPHIS | TN | 38125 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 151695 | | JONES JESSICA | 4586 HANSBERRY DR | | | | MEMPHIS | TN | 38125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151696 | | JONES JESSICA | 4586 HANSBERRY DR | | | | MEMPHIS | TN | 38125 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 151697 | | JONES JESSICA | 4586 HANSBERRY DR | | | | MEMPHIS | TN | 38125 | USA | TRADE PAYABLE | | | | | $60.64 | |
| 151698 | | JONES JESSICA | 4586 HANSBERRY DR | | | | MEMPHIS | TN | 38125 | USA | TRADE PAYABLE | | | | | $44.60 | |
| 151699 | | JONES JESSICA | 4586 HANSBERRY DR | | | | MEMPHIS | TN | 38125 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 151700 | | JONES JESSICA | 4586 HANSBERRY DR | | | | MEMPHIS | TN | 38125 | USA | TRADE PAYABLE | | | | | $115.34 | |
| 151701 | | JONES JESSICA L | 1507 FILLMORE STREET | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 151702 | | JONES JESSICQ | 79 SPRINGFIELS ST | | | | SPRINGFIELD | MA | 01013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151703 | | JONES JIMMETTER L | 1403 E COMANCHE AVE | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 151704 | | JONES JIMMIE | 1102 F ST JAMES ST | | | | RICHMOND | VA | 23220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151705 | | JONES JIMMY | 740 HARVEY WAY | | | | ROCKLEDGE | FL | 32955 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 151706 | | JONES JO H | 826 N MAJOR RD | | | | BELTON | SC | 29627 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151707 | | JONES JOANN | 873 US HIGHWAY 70 | | | | CONNELLY SPRINGS | NC | 28612 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 151708 | | JONES JOANN | 873 US HIGHWAY 70 | | | | CONNELLY SPRINGS | NC | 28612 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 151709 | | JONES JOANNE | 1 GARDEN SPRINGS RD | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 151710 | | JONES JOEAN L | 1135 TWISTING CREEK RD | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151711 | | JONES JOHN | 1900 W 22ND ST | | | | LOS ANGELES | CA | 90018 | USA | TRADE PAYABLE | | | | | $54.76 | |
| 151712 | | JONES JOHN | 1900 W 22ND ST | | | | LOS ANGELES | CA | 90018 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 151713 | | JONES JOHN | 1900 W 22ND ST | | | | LOS ANGELES | CA | 90018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151714 | | JONES JOHNETTE | 5325 WHITE ST | | | | MADISON | WI | 52002 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 151715 | | JONES JOHNEY C | 903 E MAIN ST | | | | HAINES CITY | FL | 33844 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 151716 | | JONES JOHNNIE | 349 W CHINA GRADE LOOP | | | | BAKERSFIELD | CA | 93308 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 151717 | | JONES JOHNNIE B | 1746 W SAINT LOUIS ST | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $128.52 | |
| 151718 | | JONES JOHNNIECE | 510 E 48TH ST | | | | TULSA | OK | 74126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151719 | | JONES JONES | 160 BELLEVUE AVE | | | | PROV | RI | 02907 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 151720 | | JONES JONI | PO BOX 5491 | | | | FARMINGTON | NM | 87499 | USA | TRADE PAYABLE | | | | | $2.46 | |
| 151721 | | JONES JONI L | 1032 REESE ST | | | | EMPORIA | VA | 23847 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151722 | | JONES JONIKA | 6323 WESTERN AVE | | | | DAVENPORT | IA | 52806 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 151723 | | JONES JONNY | 201 N KINGS HYWY | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151724 | | JONES JONTHAN | 904 W BUFORD ST | | | | GAFFNEY | SC | 29341 | USA | TRADE PAYABLE | | | | | $172.53 | |
| 151725 | | JONES JOSEPHINE | 1300 KLEIN APT B 211 | | | | VENICE | IL | 62090 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 151726 | | JONES JOSEPHINE | 1300 KLEIN APT B 211 | | | | VENICE | IL | 62090 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 151727 | | JONES JOSHA | 434 TRAFFORD RD | | | | WARRIOR | AL | 35180 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151728 | | JONES JOSHUA | 30 EUCALYPTUS RD | | | | ANNAPOLIS | MD | 21402 | USA | TRADE PAYABLE | | | | | $25.31 | |
| 151729 | | JONES JOSHUA L | 15513 SUNKIST DR | | | | PUNTA GORDA | FL | 33955 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 151730 | | JONES JOSHULETTE | 1461 E OMAHA ST APT 84 | | | | TULSA | OK | 74012 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 151731 | | JONES JOYA | 604 HARDEN CT | | | | CHARLESTON | WV | 25301 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 151732 | | JONES JOYCE | 5438 B STREET SE DISTRICT OF COLUMBIA001 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 151733 | | JONES JOYLYNN R | 1709 YELLOWSTONE COURT | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 151734 | | JONES JUANITA | 10730 S GREEN ST | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $15.41 | |
| 151735 | | JONES JUANITA | 10730 S GREEN ST | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 151736 | | JONES JUANITA | 10730 S GREEN ST | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151737 | | JONES JUANITA | 10730 S GREEN ST | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151738 | | JONES JUANTEZ | 20 45TH W | | | | JAX | FL | 32209 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 151739 | | JONES JUDITH | 2921 WALL BLVD | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151740 | | JONES JUDY | 1276 VAN SLEEPER RD | | | | UPPER LAKE | CA | 95485 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 151741 | | JONES JULIA | 228 AVENUE E | | | | NEDERLAND | TX | 77627 | USA | TRADE PAYABLE | | | | | $7.89 | |
| 151742 | | JONES JULIA | 228 AVENUE E | | | | NEDERLAND | TX | 77627 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 151743 | | JONES JULIA | 228 AVENUE E | | | | NEDERLAND | TX | 77627 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 151744 | | JONES JULIE | 210 E DRUMRIGHT ST | | | | DRUMRIGHT | OK | 74030 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 151745 | | JONES JUNE | 908 HAMMONDS LANE | | | | BROOKLYN | MD | 21225 | USA | TRADE PAYABLE | | | | | $2.94 | |

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151746 | | JONES JUNE | 908 HAMMONDS LANE | | | | BROOKLYN | MD | 21225 | USA | TRADE PAYABLE | | | | | $37.38 | |
| 151747 | | JONES JUQWENA | 62 SPRING LANE | | | | CARROLLTON | GA | 30116 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 151748 | | JONES JUSTIN | 5613 REGENCY DR | | | | INDIANAPOLIS | IN | 46234 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 151749 | | JONES JUSTIN F | 229 SHERMAN STREET | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151750 | | JONES JUSTIN R | 1354 ROBERTS DRIVE | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 151751 | | JONES JUSTINE | 760 CLYDESDALE DRIVE | | | | HILLSBOROUGH | CA | 94010 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 151752 | | JONES K | 904 N MONTGOMERY | | | | SHEFFIELD | AL | 35660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151753 | | JONES KACIE | 10208 N HARRISON | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 151754 | | JONES KAISHA | 255 CARTER CIR | | | | WINSTON SALEM | NC | 27106 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 151755 | | JONES KAITLYN | 8211 SCHMIDT LANE | | | | SLAUGHTER | LA | 70777 | USA | TRADE PAYABLE | | | | | $735.74 | |
| 151756 | | JONES KALLAH | 1213 W HIGHLAND ST | | | | LAKELAND | FL | 33815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151757 | | JONES KAMI | 1011 W BUTLER RD APT 107 | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151758 | | JONES KANEIKA | 246 DUNDEE CIR DR | | | | STL | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151759 | | JONES KAONNIA W | 2420 BENSON GARDEN BLVD | | | | OMAHA | NE | 68134 | USA | TRADE PAYABLE | | | | | $44.95 | |
| 151760 | | JONES KARA | 4106 YEAGER RD | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $159.02 | |
| 151761 | | JONES KAREN | 600 WOODDALE | | | | BATON ROUGE | LA | 70806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151762 | | JONES KAREN | 600 WOODDALE | | | | BATON ROUGE | LA | 70806 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 151763 | | JONES KAREN | 600 WOODDALE | | | | BATON ROUGE | LA | 70806 | USA | TRADE PAYABLE | | | | | $524.01 | |
| 151764 | | JONES KAREN | 600 WOODDALE | | | | BATON ROUGE | LA | 70806 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 151765 | | JONES KAREN | 600 WOODDALE | | | | BATON ROUGE | LA | 70806 | USA | TRADE PAYABLE | | | | | $22.56 | |
| 151766 | | JONES KAREN | 600 WOODDALE | | | | BATON ROUGE | LA | 70806 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 151767 | | JONES KAREN | 600 WOODDALE | | | | BATON ROUGE | LA | 70806 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 151768 | | JONES KAREN E | 1509 MARIETTA DR | | | | NORTH CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 151769 | | JONES KAREN E | 1509 MARIETTA DR | | | | NORTH CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 151770 | | JONES KAREN M | 4030 LIVINGSTON RD SE APT 302 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 151771 | | JONES KARL JR | 717 BROWDER LANE | | | | NATCHEZ | MS | 39631 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 151772 | | JONES KARLA | 606 MUD RIVER MINE RD | | | | WOODSIDE | CA | 94062 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 151773 | | JONES KARLI | 10830 DOWNSVILLE PIKE APT 31 | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 151774 | | JONES KAROL | 928 S FEDERAL HWY UNIT 16 | | | | LAKE WORTH | FL | 33460 | USA | TRADE PAYABLE | | | | | $22.21 | |
| 151775 | | JONES KARON | 1343 HWY 34 | | | | MONTGOMERY | LA | 71454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151776 | | JONES KASHALA C | 493 PENN AVE | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151777 | | JONES KASHALA C | 493 PENN AVE | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151778 | | JONES KATHLEEN | 507 TALKINGTON ST | | | | COTTONWOOD | ID | 83522 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 151779 | | JONES KATHLEEN | 507 TALKINGTON ST | | | | COTTONWOOD | ID | 83522 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 151780 | | JONES KATHLEEN | 507 TALKINGTON ST | | | | COTTONWOOD | ID | 83522 | USA | TRADE PAYABLE | | | | | $454.74 | |
| 151781 | | JONES KATHLEEN | 507 TALKINGTON ST | | | | COTTONWOOD | ID | 83522 | USA | TRADE PAYABLE | | | | | $40.10 | |
| 151782 | | JONES KATHRYN | 6300 ROCKWOOD CREEK | | | | CAMERON | MO | 64429 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 151783 | | JONES KATHY | 10TH SECOND ST | | | | VINCENT | OH | 45874 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151784 | | JONES KATHY | 10TH SECOND ST | | | | VINCENT | OH | 45874 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151785 | | JONES KATINA | PO BOX 251 | | | | NORTH | SC | 29112 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 151786 | | JONES KATISHA | 909 E 24TH APT C | | | | HUTCHINSON | KS | 67502 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 151787 | | JONES KATRICE | 3405 NEWTOWN BLVD | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 151788 | | JONES KATRINA | 2021 OAKRIDGE DR | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 151789 | | JONES KATRINDA | 106 MARTIN DR | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 151790 | | JONES KAYCEE | 3982 STAUNTON TURNPIKE | | | | PARKERSBURG | WV | 26104 | USA | TRADE PAYABLE | | | | | $10.78 | |
| 151791 | | JONES KAYLA | 839 CLIFFORD | | | | ROCH | NY | 14621 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 151792 | | JONES KAYLA | 839 CLIFFORD | | | | ROCH | NY | 14621 | USA | TRADE PAYABLE | | | | | $75.72 | |
| 151793 | | JONES KAYONNA | 1005 SPRING RUN ROAD | | | | LEXINGTON | KY | 40514 | USA | TRADE PAYABLE | | | | | $9.42 | |
| 151794 | | JONES KEANDRA | 1649 BARRETT DR | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $3.39 | |
| 151795 | | JONES KEELA | 21 W 100 TERRRACE APT106 | | | | KANSAS CITY | MO | 64131 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 151796 | | JONES KEISHA | 114 RIVERVIEW AVE APT 1 | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151797 | | JONES KEISHA | 114 RIVERVIEW AVE APT 1 | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $4.38 | |
| 151798 | | JONES KEISHA | 114 RIVERVIEW AVE APT 1 | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151799 | | JONES KELLE R | 1585 W 115TH AVE APT E202 | | | | WESTMINISTER | CO | 80234 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 151800 | | JONES KELLY | 1780 TIMMONSVILLE HWY | | | | DARLINGTON | SC | 29532 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 151801 | | JONES KELLY | 1780 TIMMONSVILLE HWY | | | | DARLINGTON | SC | 29532 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 151802 | | JONES KELVIN | 1350 ANIWAKA AVE SW | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 151803 | | JONES KELVIN | 1350 ANIWAKA AVE SW | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 151804 | | JONES KENDRA | 4454 BELLRICHARD CT APT A | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 151805 | | JONES KENDRA | 4454 BELLRICHARD CT APT A | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 151806 | | JONES KENDRA | 4454 BELLRICHARD CT APT A | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151807 | | JONES KENNETH | 17896 W DARBY RD | | | | MARYSVILLE | OH | 43040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151808 | | JONES KENNETH | 400 44ST AVE | | | | TUSCALOOSA | AL | 35404 | USA | TRADE PAYABLE | | | | | $46.24 | |
| 151809 | | JONES KENT | 1019 FRUITVALE BLVD | | | | YAKIMA | WA | 98901 | USA | TRADE PAYABLE | | | | | $84.07 | |
| 151810 | | JONES KENTHA | 171 DAISY ST | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $7.26 | |
| 151811 | | JONES KENYATTA | 512 ETTA LANE APT 12B | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $18.01 | |
| 151812 | | JONES KESHUNA R | 2500 WHITNEY PL | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 151813 | | JONES KEVIN | 234 COLEMAN DR | | | | JAX | NC | 28546 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 151814 | | JONES KEVIN | 234 COLEMAN DR | | | | JAX | NC | 28546 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 151815 | | JONES KEVIN | 234 COLEMAN DR | | | | JAX | NC | 28546 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 151816 | | JONES KEVIN | 234 COLEMAN DR | | | | JAX | NC | 28546 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 151817 | | JONES KEVIN | 234 COLEMAN DR | | | | JAX | NC | 28546 | USA | TRADE PAYABLE | | | | | $13.91 | |
| 151818 | | JONES KEVIN | 234 COLEMAN DR | | | | JAX | NC | 28546 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 151819 | | JONES KEVIN | 234 COLEMAN DR | | | | JAX | NC | 28546 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 151820 | | JONES KEVIN D | 11840 COVE PL | | | | BOCA RATON | FL | 33428 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 151821 | | JONES KEYSHA | 744 2ND ST | | | | MACON | GA | 31201 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 151822 | | JONES KIAMISHA | 861 FRANKLIN RD | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 151823 | | JONES KIERA | 917 N NEW YORK AVE | | | | LAKELAND | FL | 33815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151824 | | JONES KIM | 1028 N WILSON AVE | | | | ROYAL OAK | MI | 19702 | USA | TRADE PAYABLE | | | | | $43.72 | |
| 151825 | | JONES KIM | 1028 N WILSON AVE | | | | ROYAL OAK | MI | 19702 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 151826 | | JONES KIM | 1028 N WILSON AVE | | | | ROYAL OAK | MI | 19702 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 151827 | | JONES KIMBERLEY | 1400 7TH APT 21C | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $12.22 | |
| 151828 | | JONES KIMBERLEY | 1400 7TH APT 21C | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151829 | | JONES KIMBERLY | 2703 TRIANGLE VIEW DR | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 151830 | | JONES KIMBERLY | 2703 TRIANGLE VIEW DR | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $36.16 | |
| 151831 | | JONES KIMBERLY | 2703 TRIANGLE VIEW DR | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 151832 | | JONES KIMBERLY | 2703 TRIANGLE VIEW DR | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $7.07 | |
| 151833 | | JONES KIMBERLY | 2703 TRIANGLE VIEW DR | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151834 | | JONES KIMBERLY | 2703 TRIANGLE VIEW DR | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $160.43 | |
| 151835 | | JONES KIMBERLY | 2703 TRIANGLE VIEW DR | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $3.38 | |
| 151836 | | JONES KIMBERLY | 2703 TRIANGLE VIEW DR | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151837 | | JONES KIMBERLY | 2703 TRIANGLE VIEW DR | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 151838 | | JONES KIMBERLY | 2703 TRIANGLE VIEW DR | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151839 | | JONES KIMBERLY A | 6602 FOSTER ST | | | | DISTRICTHEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 151840 | | JONES KIMBERLY L | 8471 DUNCAN ST | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $7.97 | |
| 151841 | | JONES KIMBERLY R | 2703 TRIANGLE VIEW DR | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 151842 | | JONES KIMIE | 1112 ELMSHADOW DRIVE | | | | HENRICO | VA | 23231 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 151843 | | JONES KIMNATTA | 4223 S COMPTON | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $11.76 | |
| 151844 | | JONES KIRBY | 1288 OLD CLEVELAND ST | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 151845 | | JONES KIRK | 1830 CORNICE DR | | | | STEAMBOAT SPR | CO | 80487 | USA | TRADE PAYABLE | | | | | $537.81 | |
| 151846 | | JONES KIWI | 8137 WATERFORD | | | | MEMPHIS | TN | 38125 | USA | TRADE PAYABLE | | | | | $34.16 | |
| 151847 | | JONES KIYAANA C | 36 BRAINARD ST | | | | PHILLIPSBURG | NJ | 08865 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 151848 | | JONES KRASHAWNA | 13133RD ST | | | | WHEELERSBURG | OH | 45694 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151849 | | JONES KRISTA | 2430 N 13TH ST | | | | TERRE HAUTE | IN | 47804 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 151850 | | JONES KRISTIANA | 425 SPURLING COURT | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $7.85 | |
| 151851 | | JONES KRISTIE | 417 CAYUGA ST | | | | SALINAS | CA | 93901 | USA | TRADE PAYABLE | | | | | $9.16 | |
| 151852 | | JONES KRISTIN | 441BPERKINS CIR | | | | BELCAMP HA | MD | 21017 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 151853 | | JONES KRYSTAL | 341 GILLESPIE RD | | | | LIBERTY | SC | 29657 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 151854 | | JONES KRYSTAL | 341 GILLESPIE RD | | | | LIBERTY | SC | 29657 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 151855 | | JONES KRYSTAL | 341 GILLESPIE RD | | | | LIBERTY | SC | 29657 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 151856 | | JONES KRYSTALLIN | 813 HAMILTON APT 3 | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 151857 | | JONES KRYSTALLIN | 813 HAMILTON APT 3 | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151858 | | JONES KRYSTALLYN | 813 HAMILTON ST | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151859 | | JONES KRYSTIN | 3100 HALIFAX ROAD | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $114.50 | |
| 151860 | | JONES KYDEDRA | 4201 NEW TOWN DRIVE | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $11.12 | |
| 151861 | | JONES KYJUANA | 3434 BEACON AVE S APT103 | | | | SEATTLE | WA | 98144 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 151862 | | JONES LACARA | 277 MOCKINGBIRD DR | | | | CAMP HILL | AL | 36850 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151863 | | JONES LACEDRIC | PO BOX 436 | | | | BATTLEBORO | NC | 27809 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 151864 | | JONES LACEY | 111111 | | | | GAINESVILLE | FL | 32640 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 151865 | | JONES LACINDA | 11208 N VIOLA ST | | | | NIXA | MO | 65714 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 151866 | | JONES LACOREY | PO BOX 7872 | | | | SEBRING | FL | 33872 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 151867 | | JONES LADATARAIA | 3567 BRENTON AVE APT D | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 151868 | | JONES LAGREETA | 3007 DUPOINT STREET | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 151869 | | JONES LAKE | 650 GORDON DR | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $30.25 | |
| 151870 | | JONES LAKEESHA | 1542 MARION ST APT 206 | | | | ST PAUL | MN | 55130 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 151871 | | JONES LAKEISHA | 51 RICH ST | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 151872 | | JONES LAKEISHA | 51 RICH ST | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 151873 | | JONES LAKENDRA | 1680 DIRTY BRANCH RD | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151874 | | JONES LAKENYA M | 1401 A EAST LINDBERG | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151875 | | JONES LAKESHA | 315 MEGAN DR | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 151876 | | JONES LAKESHA | 315 MEGAN DR | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151877 | | JONES LAKETRA T | 3204 DANVILLE CIRCLE | | | | MEMPHIS | TN | 38111 | USA | TRADE PAYABLE | | | | | $62.39 | |
| 151878 | | JONES LAKITA S | 3301 BELHAVEN CIR | | | | BELTON | SC | 29627 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151879 | | JONES LAMAR | 135 WILMINGTON LN | | | | FAYETTEVILLE | GA | 30214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151880 | | JONES LAMAR | 135 WILMINGTON LN | | | | FAYETTEVILLE | GA | 30214 | USA | TRADE PAYABLE | | | | | $38.50 | |
| 151881 | | JONES LAMIKEY | 1595 PINEY GROVE RD | | | | KERNERSVILLE | NC | 27284 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151882 | | JONES LANDAYLE | 4223 SW 20TH LN APT D | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151883 | | JONES LANEDRA | 605 BERTRAM CT | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151884 | | JONES LANG LASALLE AMERICAS INC | 4201 CONGRESS STREET SUITE 300 | | | | CHARLOTTE | NC | 28209 | USA | TRADE PAYABLE | | | | | $1,334.27 | |
| 151885 | | JONES LAQUEISHA | 2108 SALEM AVE | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 151886 | | JONES LAQUEISHA L | 107 OAK ST | | | | BELTON | SC | 29627 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 151887 | | JONES LAQUETA | 114 LINDSEY STREET | | | | METCALFE | MS | 38760 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151888 | | JONES LAQUISHA | 1600 VERONICA AVE | | | | ST LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 151889 | | JONES LAQUITA | 143 ROUNDS AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151890 | | JONES LARHONDA | 3345 MINNESODA | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $10.95 | |
| 151891 | | JONES LARISSA A | 102 DIAMOND RD | | | | NORCO | LA | 70079 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 151892 | | JONES LARK | 547 SAN PABLO DR APT 3 | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 151893 | | JONES LARONYA | 36 OAKMUGGEY RD | | | | LUMBERCITY | GA | 31549 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 151894 | | JONES LARRY | 9270 BRIAN RD | | | | WINDHOM | OH | 44288 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151895 | | JONES LARRY P | 2810 WESTGATE DR | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 151896 | | JONES LASHAMAKA | 909 E HUMPHREY ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 151897 | | JONES LASHANDA | NA | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 151898 | | JONES LASHAUNA | 2935 KEMBLEWICK DR APT 201 | | | | MELBOURNE | FL | 32935 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151899 | | JONES LASHAUNA | 2935 KEMBLEWICK DR APT 201 | | | | MELBOURNE | FL | 32935 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 151900 | | JONES LASHAUNDA | PO BOX 552 | | | | BUNN | NC | 27508 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 151901 | | JONES LASHAUNNA | 892 HAZELWOOD ST | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151902 | | JONES LASHAWN | 310 NE 82ND ST | | | | MIAMI | FL | 33138 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 151903 | | JONES LASHAWNDA | 110 E HILLCREST AVE | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151904 | | JONES LASHEENA | 26241 LAKESHORE BLVD | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 151905 | | JONES LASHUNDA | PO BOX 01335 | | | | EAST POINT | GA | 30364 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 151906 | | JONES LATACHIA | 3303 AILSA AVE | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 151907 | | JONES LATANYA | 6447 S WOLCOTT | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $9.07 | |
| 151908 | | JONES LATANYA | 6447 S WOLCOTT | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 151909 | | JONES LATARISHIA | 527 WASHINGTON AVE | | | | MEDIA | PA | 19063 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 151910 | | JONES LATASHA | 4030 BROOKLAND DR | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 151911 | | JONES LATASHA | 4030 BROOKLAND DR | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 151912 | | JONES LATASHA | 4030 BROOKLAND DR | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 151913 | | JONES LATINA | 4318 CARLY LOOP | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151914 | | JONES LATISHA | 1510 CLARA AVE | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $128.67 | |
| 151915 | | JONES LATONIA | 111 SOUTH CATHERINE ST | | | | MOBILE | AL | 36604 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 151916 | | JONES LATONYA | 541 CEDAR RD APT C | | | | CHESSAPEAKE | VA | 23322 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 151917 | | JONES LATONYA | 541 CEDAR RD APT C | | | | CHESSAPEAKE | VA | 23322 | USA | TRADE PAYABLE | | | | | $16.97 | |
| 151918 | | JONES LATORIA | 939 DILLWORTH ST | | | | MEMPHIS | TN | 38122 | USA | TRADE PAYABLE | | | | | $29.08 | |
| 151919 | | JONES LATOSHA | 5185 HUDGINS RD | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $8.73 | |
| 151920 | | JONES LATOYA | 9625 LAWLEY LN | | | | MATTHEWS | NC | 28105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151921 | | JONES LATOYA | 9625 LAWLEY LN | | | | MATTHEWS | NC | 28105 | USA | TRADE PAYABLE | | | | | $39.18 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151922 | | JONES LATOYA | 9625 LAWLEY LN | | | | MATTHEWS | NC | 28105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151923 | | JONES LATOYA | 9625 LAWLEY LN | | | | MATTHEWS | NC | 28105 | USA | TRADE PAYABLE | | | | | $12.48 | |
| 151924 | | JONES LATOYA | 9625 LAWLEY LN | | | | MATTHEWS | NC | 28105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151925 | | JONES LATOYA | 9625 LAWLEY LN | | | | MATTHEWS | NC | 28105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151926 | | JONES LATOYA | 9625 LAWLEY LN | | | | MATTHEWS | NC | 28105 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 151927 | | JONES LATOYA | 9625 LAWLEY LN | | | | MATTHEWS | NC | 28105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151928 | | JONES LATOYA | 9625 LAWLEY LN | | | | MATTHEWS | NC | 28105 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 151929 | | JONES LATRICE | 7018 ELENA AVE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151930 | | JONES LATRICE | 7018 ELENA AVE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 151931 | | JONES LATRICIA | 101 PARKPLACE K 11 | | | | ST MATTHEWS | SC | 29135 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 151932 | | JONES LATYRA | 35 OAKMONT DR | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151933 | | JONES LAURA | 119 JULIANNA WAY | | | | ASTON | PA | 19014 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 151934 | | JONES LAURA L | 905 PITTSBURGH ST | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151935 | | JONES LAVERNE | 800 HEATH LN | | | | SPARTANBURG | SC | 29301 | USA | TRADE PAYABLE | | | | | $529.90 | |
| 151936 | | JONES LAVETTA | 4343 W 132ND ST | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $19.79 | |
| 151937 | | JONES LAVONA | 2117 23RD ST | | | | BAKERSFIELD | CA | 93301 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 151938 | | JONES LAVDRIS | 1388 ARLINGTON AVE | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151939 | | JONES LAWANDA | 6104 REICHMAN | | | | ST LOUIS | MO | 63102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151940 | | JONES LAWANDA | 6104 REICHMAN | | | | ST LOUIS | MO | 63102 | USA | TRADE PAYABLE | | | | | $3.88 | |
| 151941 | | JONES LAWNCE | 3602 NATOMA WAY | | | | SACRAMENTO | CA | 95838 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 151942 | | JONES LEA | 7427 BENTLEY SLATIN | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 151943 | | JONES LEA A | 910 SUNNILAND DR | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $15.65 | |
| 151944 | | JONES LEAH | 5881 MANCHESTER LN | | | | LITHONIA | GA | 30038 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 151945 | | JONES LEANNA | 1240LATHERYN ST | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151946 | | JONES LENESIA | 101 ISSAQUENA ST | | | | SHAW | MS | 38773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151947 | | JONES LENORE | 232 EISLER DR | | | | LILLINGTON | NC | 27546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151948 | | JONES LEONARD | 4401 CERTTERINE AVE | | | | INDIANAPOLIS | IN | 46205 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 151949 | | JONES LEONARD | 4401 CERTTERINE AVE | | | | INDIANAPOLIS | IN | 46205 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 151950 | | JONES LES | PO BOX 2109 | | | | CENTREVILLE | VA | 20122 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 151951 | | JONES LESLIE | 254 EDDINS RD LOT 15A | | | | DOTHAN | AL | 36301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151952 | | JONES LINDA | 5371 SIGNET CT | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 151953 | | JONES LINDA | 5371 SIGNET CT | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 151954 | | JONES LINDA | 5371 SIGNET CT | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 151955 | | JONES LINDA | 5371 SIGNET CT | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151956 | | JONES LINDA | 5371 SIGNET CT | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 151957 | | JONES LINDA | 5371 SIGNET CT | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 151958 | | JONES LINDA | 5371 SIGNET CT | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151959 | | JONES LINDA | 5371 SIGNET CT | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 151960 | | JONES LINDA | 5371 SIGNET CT | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $65.30 | |
| 151961 | | JONES LINDA F | 1646 N BREECKON | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 151962 | | JONES LINDSAY | 13900 FARNSWORTH LANE | | | | UPPER MARLBORO | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 151963 | | JONES LINDSEY | 4309 HILLBROOK AVE | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $7.71 | |
| 151964 | | JONES LINGPHRIE T | 225 HOLTON ST | | | | TALLAHASSEE | FL | 32310 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 151965 | | JONES LINSA | 1317 JOSEPH ST | | | | SULPHUR | LA | 70663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151966 | | JONES LINWOOD | 1467 KITTY NOECKER RD | | | | PINKHILL | NC | 28572 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151967 | | JONES LIONEL | 1531 CARR | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 151968 | | JONES LISA | 12816 TIERRA SALAS | | | | EL PASO | TX | 79903 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 151969 | | JONES LISA | 12816 TIERRA SALAS | | | | EL PASO | TX | 79903 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 151970 | | JONES LISA | 12816 TIERRA SALAS | | | | EL PASO | TX | 79903 | USA | TRADE PAYABLE | | | | | $11.96 | |
| 151971 | | JONES LISA | 12816 TIERRA SALAS | | | | EL PASO | TX | 79903 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 151972 | | JONES LISA | 12816 TIERRA SALAS | | | | EL PASO | TX | 79903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151973 | | JONES LISA | 12816 TIERRA SALAS | | | | EL PASO | TX | 79903 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 151974 | | JONES LISA | 12816 TIERRA SALAS | | | | EL PASO | TX | 79903 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 151975 | | JONES LISA | 12816 TIERRA SALAS | | | | EL PASO | TX | 79903 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 151976 | | JONES LISA | 12816 TIERRA SALAS | | | | EL PASO | TX | 79903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151977 | | JONES LISA | 12816 TIERRA SALAS | | | | EL PASO | TX | 79903 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 151978 | | JONES LISA | 12816 TIERRA SALAS | | | | EL PASO | TX | 79903 | USA | TRADE PAYABLE | | | | | $17.55 | |
| 151979 | | JONES LISA | 12816 TIERRA SALAS | | | | EL PASO | TX | 79903 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 151980 | | JONES LISA | 12816 TIERRA SALAS | | | | EL PASO | TX | 79903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151981 | | JONES LISA | 12816 TIERRA SALAS | | | | EL PASO | TX | 79903 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 151982 | | JONES LISA | 12816 TIERRA SALAS | | | | EL PASO | TX | 79903 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 151983 | | JONES LISNA G | 2089 ADDISON RD S APT 1 | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 151984 | | JONES LIZABETH | 5203 LINCOLN STREET | | | | DENVER | CO | 80216 | USA | TRADE PAYABLE | | | | | $17.51 | |
| 151985 | | JONES LONELL | 2075 HIDDEN COVE CIR W | | | | ATLANTIC BEACH | FL | 32233 | USA | TRADE PAYABLE | | | | | $127.68 | |
| 151986 | | JONES LONI | 1921 LEXINGTON AVE APT 2E | | | | KANSAS CITY | MO | 64124 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 151987 | | JONES LORA | 300 CARTERTOWN RD | | | | ALMA | GA | 31510 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 151988 | | JONES LORETTA | 9001 PORTAGE POINTE DR 0-107 | | | | STREETSBORO | OH | 44241 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 151989 | | JONES LORETTA | 9001 PORTAGE POINTE DR 0-107 | | | | STREETSBORO | OH | 44241 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 151990 | | JONES LORETTA H | PO BOX 52 | | | | ALBERTA | VA | 23821 | USA | TRADE PAYABLE | | | | | $15.53 | |
| 151991 | | JONES LORI | 705 21ST AVE W | | | | BRADENTON | FL | 34222 | USA | TRADE PAYABLE | | | | | $16.67 | |
| 151992 | | JONES LORRAINA | 3831 N 22ND ST | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 151993 | | JONES LOUIS | 614 WREN WALK | | | | STONE MOUNTAIN | GA | 30087 | USA | TRADE PAYABLE | | | | | $12.47 | |
| 151994 | | JONES LOUISE | 2 KENILWORTH AVE | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 151995 | | JONES LOUISE | 2 KENILWORTH AVE | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 151996 | | JONES LUCILLE | 71 BRANCH FARM ACRES DR | | | | BRENTWOOD | NY | 11717 | USA | TRADE PAYABLE | | | | | $15.60 | |
| 151997 | | JONES LURLINE | 2821 NE 163 ST APT 3 | | | | NORTH MIAMI BEAC | FL | 33160 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 151998 | | JONES LYEXA | 415 WEST OAKLAND AVENUE APT D | | | | ELKHORN | NE | 68022 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 151999 | | JONES LYNETTA | 20803 RIVER RD TERR | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 152000 | | JONES LYNETTE | 2308 RIVERROAD TER | | | | ETTRICK | VA | 23805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152001 | | JONES LYNETTE | 2308 RIVERROAD TER | | | | ETTRICK | VA | 23805 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 152002 | | JONES LYNTONIS | 6320 SHADOW LAND CROSSING | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 152003 | | JONES MABEL | 5025 SOLOMONS ISLAND ROAD | | | | HUNTINGTOWN | MD | 20639 | USA | TRADE PAYABLE | | | | | $25.30 | |
| 152004 | | JONES MABEL | 5025 SOLOMONS ISLAND ROAD | | | | HUNTINGTOWN | MD | 20639 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 152005 | | JONES MALLIKA | 1993 JOYCE AVE | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $99.64 | |
| 152006 | | JONES MAMIE | 1712 CROSSROADS ARBOR WAY APT | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $33.54 | |
| 152007 | | JONES MANDY | 370 MANCHESTER COURT | | | | DECATUR | IL | 62526 | USA | TRADE PAYABLE | | | | | $24.06 | |
| 152008 | | JONES MARCALENEA | 1230 37TH ST NE | | | | CANTON | OH | 44714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152009 | | JONES MARCIA | 41 LEGION ST | | | | BROOKLYN | NY | 11212 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152010 | | JONES MARCUS | 536 BRIGHTON PARK DR | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $40.04 | |
| 152011 | | JONES MARCUS A | 527 RICHMOND HILL RD W | | | | AUG | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152012 | | JONES MARGARET | 3309 4TH STREET | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 152013 | | JONES MARGARET | 3309 4TH STREET | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152014 | | JONES MARGARET F | 4910 W ERIE ST | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 152015 | | JONES MARGAROT | 921 TAYLOR AVE | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152016 | | JONES MARIA | 105 12 PRINCE ST | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152017 | | JONES MARIA | 105 12 PRINCE ST | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 152018 | | JONES MARILYN | 5043 LOTUS | | | | STL | MO | 63113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152019 | | JONES MARILYN | 5043 LOTUS | | | | STL | MO | 63113 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 152020 | | JONES MARILYN | 5043 LOTUS | | | | STL | MO | 63113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152021 | | JONES MARILYN L | 70016 CRABAPPLE LN | | | | KC | MO | 64129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152022 | | JONES MARINLY | 2755 PUNK RD | | | | LITTLE RIVER | SC | 29566 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152023 | | JONES MARION | 300 S MAPLE AVE APT 2 | | | | FALLSCHURCH | VA | 22046 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152024 | | JONES MARION | 300 S MAPLE AVE APT 2 | | | | FALLSCHURCH | VA | 22046 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 152025 | | JONES MARISA | 2888 DOUGHTERY DR | | | | BATON ROUGE | LA | 70806 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 152026 | | JONES MARISSA | 1816 SELDENDALE DR 3 | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $41.37 | |
| 152027 | | JONES MARJORIE A | 37 WHEATLAND DRIVE | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152028 | | JONES MARK | 2346 E61ST APT 5 | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152029 | | JONES MARK | 2346 E61ST APT 5 | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152030 | | JONES MARKALYA L | 4242 OLIVE ST | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 152031 | | JONES MARKAYLA L | 4925 MICHIGAN AVE | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 152032 | | JONES MARKITA | 1408 DECREE AVE | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 152033 | | JONES MARKQUINN | 6036 E 40TH TERR | | | | KANSAS CITY | MO | 64129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152034 | | JONES MARLDRID | POST OFFICE BOX 1826 | | | | FRANKLIN | NC | 28744 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 152035 | | JONES MARQUILLA | 2116 GAY ROAD | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 152036 | | JONES MARSHA | CR 242 | | | | WILDWOOD | FL | 34785 | USA | TRADE PAYABLE | | | | | $26.75 | |
| 152037 | | JONES MARSHAE | 101 SAINT GEORGE BLVD | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $20.31 | |
| 152038 | | JONES MARTHA | 20 RICHMAR RD  E | | | | OWINGS MILLS | MD | 21117 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 152039 | | JONES MARTHA | 20 RICHMAR RD  E | | | | OWINGS MILLS | MD | 21117 | USA | TRADE PAYABLE | | | | | $9.34 | |
| 152040 | | JONES MARTHA | 20 RICHMAR RD  E | | | | OWINGS MILLS | MD | 21117 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 152041 | | JONES MARTISHA | 9024 LISMORE LN | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 152042 | | JONES MARVENE | 2803 FITZGERALD ST | | | | JACKSONVILLE | FL | 32254 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 152043 | | JONES MARVIN | 2836 W 87TH ST | | | | CHICAGO | IL | 60652 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 152044 | | JONES MARY | 503 MATLOCK ST | | | | MANSFIELD | LA | 71052 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 152045 | | JONES MARY | 503 MATLOCK ST | | | | MANSFIELD | LA | 71052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152046 | | JONES MARY | 503 MATLOCK ST | | | | MANSFIELD | LA | 71052 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 152047 | | JONES MARY | 503 MATLOCK ST | | | | MANSFIELD | LA | 71052 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 152048 | | JONES MARY | 503 MATLOCK ST | | | | MANSFIELD | LA | 71052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152049 | | JONES MARY | 503 MATLOCK ST | | | | MANSFIELD | LA | 71052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152050 | | JONES MARY | 503 MATLOCK ST | | | | MANSFIELD | LA | 71052 | USA | TRADE PAYABLE | | | | | $10.11 | |
| 152051 | | JONES MARY | 503 MATLOCK ST | | | | MANSFIELD | LA | 71052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152052 | | JONES MARY | 503 MATLOCK ST | | | | MANSFIELD | LA | 71052 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 152053 | | JONES MARY | 503 MATLOCK ST | | | | MANSFIELD | LA | 71052 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 152054 | | JONES MARY | 503 MATLOCK ST | | | | MANSFIELD | LA | 71052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152055 | | JONES MARY | 503 MATLOCK ST | | | | MANSFIELD | LA | 71052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152056 | | JONES MARY | 503 MATLOCK ST | | | | MANSFIELD | LA | 71052 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 152057 | | JONES MARY | 503 MATLOCK ST | | | | MANSFIELD | LA | 71052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152058 | | JONES MARY D | 624 HWY 503 | | | | VOSSBURG | MS | 39366 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 152059 | | JONES MARY D | 624 HWY 503 | | | | VOSSBURG | MS | 39366 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152060 | | JONES MARY E | 2105 S CLEVELAND AVE | | | | JOPLIN | MO | 64804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152061 | | JONES MARY E | 2105 S CLEVELAND AVE | | | | JOPLIN | MO | 64804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152062 | | JONES MARY F | 4840 BOXFORD RD | | | | VA BEACH | VA | 23466 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152063 | | JONES MARY L | 77 CHRISTINA LANE | | | | WESTBROOK | CT | 06498 | USA | TRADE PAYABLE | | | | | $37.06 | |
| 152064 | | JONES MARY L | 77 CHRISTINA LANE | | | | WESTBROOK | CT | 06498 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152065 | | JONES MARYANN | 5005 HAGAN RD | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $460.17 | |
| 152066 | | JONES MARYANNE | 281 THUNDERBIRD DR | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 152067 | | JONES MARYANNE | 281 THUNDERBIRD DR | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 152068 | | JONES MATT | 1033 E WALNUT ST | | | | ALTUS | OK | 73521 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 152069 | | JONES MATTHEW | 110 MUSTANG DR APT 8 | | | | SN LUIS OBSPO | CA | 93405 | USA | TRADE PAYABLE | | | | | $169.63 | |
| 152070 | | JONES MATTHEW | 110 MUSTANG DR APT 8 | | | | SN LUIS OBSPO | CA | 93405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152071 | | JONES MATTIE | 745 BEECH ISLAND AVE | | | | BEECH ISLAND | SC | 29842 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 152072 | | JONES MEAEAN L | 8025 LYDIA | | | | KC | MO | 64131 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 152073 | | JONES MECHELLE | 343 BROMSGROVE DR | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 152074 | | JONES MEDESSA | 114 BUCKLE DR | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152075 | | JONES MEKIA | 12345 I 10 SERVICE RD | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $13.90 | |
| 152076 | | JONES MELDOY T | 128 COLLINS AVE | | | | SMYRNA | DE | 19977 | USA | TRADE PAYABLE | | | | | $7.22 | |
| 152077 | | JONES MELESSIA | 4237 SAN FRANCESIO | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152078 | | JONES MELESSIA | 4237 SAN FRANCESIO | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152079 | | JONES MELINDA | 18 BEEHIVE PL | | | | COCKEYSVILLE | MD | 21030 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 152080 | | JONES MELINDA | 18 BEEHIVE PL | | | | COCKEYSVILLE | MD | 21030 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 152081 | | JONES MELINDA E | 838 BRIDGEWATER ST SW | | | | ATLANTA | GA | 30310 | USA | TRADE PAYABLE | | | | | $37.79 | |
| 152082 | | JONES MELISSA | 4906 ENCHANTED LANE | | | | RICHMOND | VA | 23237 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 152083 | | JONES MELISSA | 4906 ENCHANTED LANE | | | | RICHMOND | VA | 23237 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152084 | | JONES MELISSA | 4906 ENCHANTED LANE | | | | RICHMOND | VA | 23237 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152085 | | JONES MELISSA | 4906 ENCHANTED LANE | | | | RICHMOND | VA | 23237 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152086 | | JONES MELISSA | 4906 ENCHANTED LANE | | | | RICHMOND | VA | 23237 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 152087 | | JONES MELISSA | 4906 ENCHANTED LANE | | | | RICHMOND | VA | 23237 | USA | TRADE PAYABLE | | | | | $13.18 | |
| 152088 | | JONES MELISSA | 4906 ENCHANTED LANE | | | | RICHMOND | VA | 23237 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152089 | | JONES MELISSA | 4906 ENCHANTED LANE | | | | RICHMOND | VA | 23237 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 152090 | | JONES MELISSA | 4906 ENCHANTED LANE | | | | RICHMOND | VA | 23237 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152091 | | JONES MELISSA J | 3546 W 126TH ST | | | | CLEVELAND | OH | 44107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152092 | | JONES MELISSA J | 3546 W 126TH ST | | | | CLEVELAND | OH | 44107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152093 | | JONES MELODY | 121 PARKSIDE AVE APT 9 | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $13.85 | |
| 152094 | | JONES MELONEY | 4010 NW 13AVE APT2 | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 152095 | | JONES MICHAEL | 6900 HARVARD AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 152096 | | JONES MICHAEL | 6900 HARVARD AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152097 | | JONES MICHAEL | 6900 HARVARD AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152098 | | JONES MICHAEL | 6900 HARVARD AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152099 | | JONES MICHAEL M | 7221 W LISBON AVE | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152100 | | JONES MICHAELYNN | 5231 HONEYTREE LOOP | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152101 | | JONES MICHEAL | 4704 PERLITA | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152102 | | JONES MICHELE | PO BOX 2032 | | | | CITRUS HTS | CA | 95660 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 152103 | | JONES MICHELE | PO BOX 2032 | | | | CITRUS HTS | CA | 95660 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 152104 | | JONES MICHELLE | 5400 QUIMBY DR | | | | MOBILE | AL | 36619 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152105 | | JONES MICHELLE | 5400 QUIMBY DR | | | | MOBILE | AL | 36619 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 152106 | | JONES MICHELLE | 5400 QUIMBY DR | | | | MOBILE | AL | 36619 | USA | TRADE PAYABLE | | | | | $15.49 | |
| 152107 | | JONES MICHELLE | 5400 QUIMBY DR | | | | MOBILE | AL | 36619 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 152108 | | JONES MICHELLE | 5400 QUIMBY DR | | | | MOBILE | AL | 36619 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 152109 | | JONES MICHELLE | 5400 QUIMBY DR | | | | MOBILE | AL | 36619 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 152110 | | JONES MICHELLE | 5400 QUIMBY DR | | | | MOBILE | AL | 36619 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152111 | | JONES MICHELLE | 5400 QUIMBY DR | | | | MOBILE | AL | 36619 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152112 | | JONES MICHELLE | 5400 QUIMBY DR | | | | MOBILE | AL | 36619 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 152113 | | JONES MICHELLE | 5400 QUIMBY DR | | | | MOBILE | AL | 36619 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 152114 | | JONES MICHELLE | 5400 QUIMBY DR | | | | MOBILE | AL | 36619 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 152115 | | JONES MICHELLE | 5400 QUIMBY DR | | | | MOBILE | AL | 36619 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 152116 | | JONES MICHELLE | 5400 QUIMBY DR | | | | MOBILE | AL | 36619 | USA | TRADE PAYABLE | | | | | $71.59 | |
| 152117 | | JONES MICHELLE K | 1408 ENGLISH COLONY | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 152118 | | JONES MICHELLE L | 1012 WEST AVE | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 152119 | | JONES MIGNONETTE C | 24115 COTTONWOOD AVE APT V259 | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 152120 | | JONES MIGUEL | 1609 SANDY PINES | | | | CHESAPEAKE | VA | 23321 | USA | TRADE PAYABLE | | | | | $8.37 | |
| 152121 | | JONES MIKAYLA | 4821 N 47TH ST | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $12.10 | |
| 152122 | | JONES MIKE | 248 SUMMERE PARK RD | | | | COLA | SC | 29223 | USA | TRADE PAYABLE | | | | | $17.27 | |
| 152123 | | JONES MIKE | 248 SUMMERE PARK RD | | | | COLA | SC | 29223 | USA | TRADE PAYABLE | | | | | $10.90 | |
| 152124 | | JONES MIKE | 248 SUMMERE PARK RD | | | | COLA | SC | 29223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152125 | | JONES MIKE | 248 SUMMERE PARK RD | | | | COLA | SC | 29223 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 152126 | | JONES MILDRED | 5638 S EMERALD ST | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 152127 | | JONES MILDRED | 5638 S EMERALD ST | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 152128 | | JONES MILDRED V | 2408 FLINT ST | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 152129 | | JONES MILLIE | 1937 ROBERTHALL BLV APTS114 | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 152130 | | JONES MILTON | 14093 BETHANY CHURCH RD | | | | MONTPELIER | VA | 23192 | USA | TRADE PAYABLE | | | | | $33.97 | |
| 152131 | | JONES MINDY L | 5777 HWY 39 | | | | BRAITHWAITE | LA | 70040 | USA | TRADE PAYABLE | | | | | $11.93 | |
| 152132 | | JONES MINNIE S | 3927 CRANBERRY LANE | | | | SAINT LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152133 | | JONES MISCHELLE | 101 E FAIRVIEW AVE | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 152134 | | JONES MISSY | 2120 WEST PRESERVE WAY | | | | HOLLYWOOD | FL | 33025 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 152135 | | JONES MISTY M | 9920 PARKRIDGE DRIVE | | | | CHARLOTTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 152136 | | JONES MITCHELL | 356 JONES DR | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $52.06 | |
| 152137 | | JONES MONEE | 302 BARBER RD | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 152138 | | JONES MONICA | 7473 LOWER HILL RD | | | | WESTOVER | MD | 21871 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152139 | | JONES MONICA | 7473 LOWER HILL RD | | | | WESTOVER | MD | 21871 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 152140 | | JONES MONICA | 7473 LOWER HILL RD | | | | WESTOVER | MD | 21871 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152141 | | JONES MONICA L | 48 GREEN ACRES DR | | | | LEICESTER | NC | 28748 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152142 | | JONES MONICA R | 4101 NEW RD | | | | AUSTINTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 152143 | | JONES MONIQUE N | 4469 NW 185ST | | | | MIAMI GARDENS | FL | 33055 | USA | TRADE PAYABLE | | | | | $13.29 | |
| 152144 | | JONES MONTIA | 127 COLONIAL HILLS DR | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152145 | | JONES MONTRESSA | 341 MCDORALD ST | | | | ROCKY MOUNT | NV | 27804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152146 | | JONES MONTRICIA | 909 PATTERSON AVE | | | | ROANOKE | VA | 24016 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 152147 | | JONES MYRA | 2162 N 41ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152148 | | JONES MYRTLE | 5516 POPLAR HALL DR | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $8.46 | |
| 152149 | | JONES NADIA | 13062 OLMSTEAD PL | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152150 | | JONES NAKIESHA | 7720 N 107TH ST | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 152151 | | JONES NANCY | 23303 LORAIN RD APT 314 | | | | NORTH OLMSTED | OH | 44070 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 152152 | | JONES NATALIE | 1908 SOUTH LORTIN ST | | | | ARLINGTON | VA | 22204 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 152153 | | JONES NATASHA | 4521 STILL MEADOW DR | | | | WILMINGTON | NC | 28412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152154 | | JONES NATASHA | 4521 STILL MEADOW DR | | | | WILMINGTON | NC | 28412 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 152155 | | JONES NATASHA | 4521 STILL MEADOW DR | | | | WILMINGTON | NC | 28412 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 152156 | | JONES NATASHA | 4521 STILL MEADOW DR | | | | WILMINGTON | NC | 28412 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 152157 | | JONES NATASHA | 4521 STILL MEADOW DR | | | | WILMINGTON | NC | 28412 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 152158 | | JONES NATASHA | 4521 STILL MEADOW DR | | | | WILMINGTON | NC | 28412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152159 | | JONES NATASHA C | 588 ARROWHEAD DR | | | | DALLAS | GA | 30132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152160 | | JONES NATASHA R | 910 FORESTWOOD DR | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 152161 | | JONES NATENDREA | DEANDREGADSDEN | | | | CHAS | SC | 29405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152162 | | JONES NATENDREA | DEANDREGADSDEN | | | | CHAS | SC | 29405 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 152163 | | JONES NATHAN | 836 THOMAS ST SE | | | | GRAND RAPIDS | MI | 49507 | USA | TRADE PAYABLE | | | | | $81.40 | |
| 152164 | | JONES NATONYA L | 4271 NW 26 AVE | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152165 | | JONES NATOVIA | 1608 CIDER LANE | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 152166 | | JONES NECOLE E | 868 OSMOND AVE | | | | DAYTON | OH | 45402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152167 | | JONES NEFERTIA | 1155 W DANIA BEACH BLVD B | | | | DANIA | FL | 33004 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 152168 | | JONES NEHA | 27700 SIGNEY DR APT 201K | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 152169 | | JONES NELLIE | HEATHER DR CONDO 3D | | | | ENGLEWOOD | OH | 45322 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152170 | | JONES NICOLE | 809 SAINT COLUMBAN | | | | CORPUS CHRISTI | TX | 78418 | USA | TRADE PAYABLE | | | | | $10.25 | |
| 152171 | | JONES NICOLE | 809 SAINT COLUMBAN | | | | CORPUS CHRISTI | TX | 78418 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 152172 | | JONES NICOLE | 809 SAINT COLUMBAN | | | | CORPUS CHRISTI | TX | 78418 | USA | TRADE PAYABLE | | | | | $16.40 | |
| 152173 | | JONES NICOLTHIA | 499 SANDERS BLUFF RD | | | | HUMBOLDT | TN | 38343 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 152174 | | JONES NIKESHA | 917 20TH AVE APT4 | | | | CORALVILLE | IA | 52241 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 152175 | | JONES NIKKI K | 14507 AURORA AVE N | | | | SEATTLE | WA | 98133 | USA | TRADE PAYABLE | | | | | $796.93 | |
| 152176 | | JONES NINA | 1819 MAYNARD AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152177 | | JONES NOAH | 11730 IVY FLOWER LOOP | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 152178 | | JONES NOLA | 807 W 4TH AVE | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $41.98 | |
| 152179 | | JONES NONA | 219 AN HALF 9TH | | | | HELENA | MT | 59601 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 152180 | | JONES NONA | 219 AN HALF 9TH | | | | HELENA | MT | 59601 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 152181 | | JONES NORMA | 10327 RANCHO BERNARDO ST | | | | HESPERIA | CA | 92344 | USA | TRADE PAYABLE | | | | | $4.09 | |
| 152182 | | JONES NORMA | 415 S OHIO AVE | | | | SEDALIA | MO | 65301 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 152183 | | JONES NYQUIRA | 10030 11TH ST N | | | | SAINT PETERSBURG | FL | 33716 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 152184 | | JONES OCTAVIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NJ | 08401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152185 | | JONES OCTAVIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NJ | 08401 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152186 | | JONES OCTAVIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NJ | 08401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152187 | | JONES ODELL | 5831 OPAL AVE | | | | PALMDALE | CA | 93552 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 152188 | | JONES ODESSA | PO BOX 477 | | | | HUNTINGTOWN | MD | 20639 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 152189 | | JONES OJUSTICE | 5037 ARCH ST | | | | PHILADELPHIA | PA | 19139 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 152190 | | JONES OLIVIA C | 2530 OBERLIN AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152191 | | JONES ORA | NONE | | | | DELHI | LA | 71232 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 152192 | | JONES PAM | P O BOX 16914 | | | | BRISTOL | VA | 24209 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 152193 | | JONES PAM | P O BOX 16914 | | | | BRISTOL | VA | 24209 | USA | TRADE PAYABLE | | | | | $15.54 | |
| 152194 | | JONES PAMELA | 378 WORKMAN ST APT A | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $20.19 | |
| 152195 | | JONES PAMELA | 378 WORKMAN ST APT A | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 152196 | | JONES PAMELA | 378 WORKMAN ST APT A | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 152197 | | JONES PAMELA | 378 WORKMAN ST APT A | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 152198 | | JONES PAMELA | 378 WORKMAN ST APT A | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $20.79 | |
| 152199 | | JONES PAMELA | 378 WORKMAN ST APT A | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 152200 | | JONES PAMELA E | 1929 E 27TH ST | | | | JACKSON | FL | 32206 | USA | TRADE PAYABLE | | | | | $333.70 | |
| 152201 | | JONES PARIS C | 4211 SIR RICHARD AVE | | | | PASCAGOULA | MS | 39581 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 152202 | | JONES PASSION | 2767 N 28TH STREET | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $12.42 | |
| 152203 | | JONES PAT | 3110 EAST JERALD ST | | | | HENRICO | VA | 23075 | USA | TRADE PAYABLE | | | | | $22.79 | |
| 152204 | | JONES PAT | 3110 EAST JERALD ST | | | | HENRICO | VA | 23075 | USA | TRADE PAYABLE | | | | | $13.68 | |
| 152205 | | JONES PATRICE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152206 | | JONES PATRICE A | 116 CHASE PARK DR | | | | BELLEVILLE | IL | 62226 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 152207 | | JONES PATRICIA | 3932 ELLEN ST | | | | HEPHZBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $24.28 | |
| 152208 | | JONES PATRICIA | 3932 ELLEN ST | | | | HEPHZBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 152209 | | JONES PATRICIA | 3932 ELLEN ST | | | | HEPHZBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 152210 | | JONES PATRICIA | 3932 ELLEN ST | | | | HEPHZBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 152211 | | JONES PATRICIA | 3932 ELLEN ST | | | | HEPHZBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $57.69 | |
| 152212 | | JONES PATRICIA | 3932 ELLEN ST | | | | HEPHZBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $84.55 | |
| 152213 | | JONES PATRICIA | 3932 ELLEN ST | | | | HEPHZBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 152214 | | JONES PATRICIA | 3932 ELLEN ST | | | | HEPHZBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 152215 | | JONES PATRICIA C | 10963 BEECHWOOD CT | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 152216 | | JONES PATRICIA L | 1355 RED BANKS RD | | | | BYHALIOA | MS | 38611 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 152217 | | JONES PATRICIA M | 29 JC CHAPMAN RD | | | | ROSMAN | NC | 28772 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 152218 | | JONES PATRICK | 2306 CRROLLTON AVE | | | | GREENWOOD | MS | 38930 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152219 | | JONES PATRINA | 19 E ASHMEAD STREET | | | | PHILADELPHIA | PA | 19144 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 152220 | | JONES PATTICE | 10929 DOYLE BLVD | | | | MCKENNEY | VA | 23872 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152221 | | JONES PATTY | 107 COONTZ AVE | | | | BLLINGTON | WV | 26250 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 152222 | | JONES PAUL | 4258 S 80TH RD | | | | BOLIVAR | MO | 65613 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 152223 | | JONES PAULA | 1124 RENSHAW | | | | FERGUSON | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152224 | | JONES PAULA | 1124 RENSHAW | | | | FERGUSON | MO | 63135 | USA | TRADE PAYABLE | | | | | $7.09 | |
| 152225 | | JONES PAULA M | 6064 S TIBET ST | | | | AURORA | CO | 80015 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 152226 | | JONES PAULETTE | 182 JOCKEY CLUB DRIVE | | | | ATHENS | GA | 30605 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 152227 | | JONES PEARL | 3802 HOLLAND DR | | | | SNEEVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 152228 | | JONES PENNIE | 401 ROBERTS AVENUE | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152229 | | JONES PENNY | 1220 SUGAR PINE LN | | | | GATE CITY | VA | 24251 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152230 | | JONES PENNY | 1220 SUGAR PINE LN | | | | GATE CITY | VA | 24251 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 152231 | | JONES PENNY | 1220 SUGAR PINE LN | | | | GATE CITY | VA | 24251 | USA | TRADE PAYABLE | | | | | $125.78 | |
| 152232 | | JONES PENNY L | 1220 SUGAR PINE LN | | | | GATE CITY | VA | 24251 | USA | TRADE PAYABLE | | | | | $149.54 | |
| 152233 | | JONES PERSUNDRA | 5511 RANCH VIEW CORE | | | | HORN LAKE | MS | 38637 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 152234 | | JONES PHILIP R | 211 S CONNECTICUT | | | | KING CITY | MO | 64463 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 152235 | | JONES PHILLINA | 2988 CLAPPER ST | | | | LOS ANGELES | CA | 90001 | USA | TRADE PAYABLE | | | | | $3.46 | |
| 152236 | | JONES PHOEBE | PO BOX 181571 | | | | ARLINGTON | TX | 76096 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 152237 | | JONES PHYLLIS | 440 ROOSEVELT BLVD | | | | LEXINGTON | KY | 40508 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 152238 | | JONES PHYLLIS | 440 ROOSEVELT BLVD | | | | LEXINGTON | KY | 40508 | USA | TRADE PAYABLE | | | | | $246.24 | |
| 152239 | | JONES PORSHA | 5932 1ST ST EAST | | | | BRADENTON | FL | 34203 | USA | TRADE PAYABLE | | | | | $24.68 | |
| 152240 | | JONES PRECIOUS D | 3501 FRANKLIN APT 506 | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152241 | | JONES PRISCILLA | 22 SENDERS CT | | | | HYDE PARK | MA | 02136 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 152242 | | JONES QUANTAE | 8503 EAST 63RD ST APT M | | | | TULSA | OK | 74133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152243 | | JONES QUATECIA L | 3418 BLACKSTONE AVE | | | | ROCKFORD | IL | 61101 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 152244 | | JONES QUEENAL | 1154 6TH AVE | | | | CHIPLEY | FL | 32428 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 152245 | | JONES QUIERA | 4017 CABIN CREEK CT | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152246 | | JONES QUINCEY | 811 RANDOLPH AVE SE | | | | DAWSON | GA | 39842 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 152247 | | JONES QUINCY O | 2435 E NORTH ST APT 298 | | | | GREENVILLE | SC | 29615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152248 | | JONES RACHEL | 4173 MARKET ST APT H | | | | SALEM | OR | 97301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152249 | | JONES RACHEL | 4173 MARKET ST APT H | | | | SALEM | OR | 97301 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 152250 | | JONES RACHEL | 4173 MARKET ST APT H | | | | SALEM | OR | 97301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152251 | | JONES RAGAN C | 2104 COUNTY ROAD APT 201 | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 152252 | | JONES RALEL | 222 ELM ST | | | | MANCHESTER | NH | 03101 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 152253 | | JONES RALPH | 179 NUGENT RD | | | | NORMAN PARK | GA | 31771 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 152254 | | JONES RASHANDA | 407 PLAZA DR APT B | | | | MONROE | GA | 30655 | USA | TRADE PAYABLE | | | | | $34.21 | |
| 152255 | | JONES RASHAWN | 1201 W ESPLANDE AVE APT 1218 | | | | METAIRE | LA | 70002 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 152256 | | JONES RASHEED | 185 FOX RUN RD | | | | YOUNGSVILLE | NC | 27596 | USA | TRADE PAYABLE | | | | | $30.59 | |
| 152257 | | JONES RASHEEDA K | 1547 45TH ST NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 152258 | | JONES RASHUNDA | 1175 APPLESEED LN D | | | | SY  LOUIS | MO | 63132 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 152259 | | JONES RASHUNDA | 1175 APPLESEED LN D | | | | SY  LOUIS | MO | 63132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152260 | | JONES RAYNETTA | 814 BOOTH ST | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $9.04 | |
| 152261 | | JONES REBECCA | 223 LEGACY WAY | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152262 | | JONES REGINA | 2722 UNIVERSITY BLVD W | | | | JACKSONVILLE | FL | 32217 | USA | TRADE PAYABLE | | | | | $13.65 | |
| 152263 | | JONES REGINA | 2722 UNIVERSITY BLVD W | | | | JACKSONVILLE | FL | 32217 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 152264 | | JONES REGINA | 2722 UNIVERSITY BLVD W | | | | JACKSONVILLE | FL | 32217 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 152265 | | JONES RENA | 612 LISLE DR | | | | BOWIE | MD | 20721 | USA | TRADE PAYABLE | | | | | $23.48 | |
| 152266 | | JONES RENEE | 1527 N MAIN ST APT 1 | | | | DECATUR | IL | 62526 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 152267 | | JONES RENEE | 1527 N MAIN ST APT 1 | | | | DECATUR | IL | 62526 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 152268 | | JONES RENEE | 1527 N MAIN ST APT 1 | | | | DECATUR | IL | 62526 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 152269 | | JONES RENEE | 1527 N MAIN ST APT 1 | | | | DECATUR | IL | 62526 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 152270 | | JONES REUBEN | 1003 P PARK | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $17.28 | |
| 152271 | | JONES RHASANA | YOUR ADRESS | | | | PORTSMOUTH | VA | 23702 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 152272 | | JONES RHIANNA T | 3830 A W MOUNT VERNON AVE | | | | MIL | WI | 53208 | USA | TRADE PAYABLE | | | | | $7.63 | |
| 152273 | | JONES RHONDA | 8556 CHURCH RD | | | | MILFORD | DE | 19963 | USA | TRADE PAYABLE | | | | | $23.44 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 2 Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152274 | | JONES RHONDA | 8556 CHURCH RD | | | | MILFORD | DE | 19963 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152275 | | JONES RHONDA | 8556 CHURCH RD | | | | MILFORD | DE | 19963 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 152276 | | JONES RHONDA | 8556 CHURCH RD | | | | MILFORD | DE | 19963 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 152277 | | JONES RHONDA | 8556 CHURCH RD | | | | MILFORD | DE | 19963 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 152278 | | JONES RHONDA | 8556 CHURCH RD | | | | MILFORD | DE | 19963 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 152279 | | JONES RHONDA | 8556 CHURCH RD | | | | MILFORD | DE | 19963 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152280 | | JONES RHONDA | 8556 CHURCH RD | | | | MILFORD | DE | 19963 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 152281 | | JONES RHONDA J | 2720 BELLFOREST CT APT 103 | | | | VIENNA | VA | 22180 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 152282 | | JONES RICHARD | 7055 SE MULLENIX RD | | | | PORT ORCHARD | WA | 98367 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152283 | | JONES RICK | 375 OLD LEICESTER RD | | | | ASHEVILLE | NC | 28804 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 152284 | | JONES RICKEY | 135 KAUFMAN AVE | | | | TONAWANDA | NY | 14150 | USA | TRADE PAYABLE | | | | | $4.13 | |
| 152285 | | JONES RICKY | 2104 PARKS EDGE PLACE | | | | COLUMBIA | MO | 65202 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 152286 | | JONES RICKY | 2104 PARKS EDGE PLACE | | | | COLUMBIA | MO | 65202 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 152287 | | JONES RITA | 8F MIDTOWN | | | | MOUNT HOPE | WV | 25880 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 152288 | | JONES ROBERT | 10 HARLAND HEIGHTS NEW LONDON011 | | | | NORWICH | CT | 06360 | USA | TRADE PAYABLE | | | | | $4.02 | |
| 152289 | | JONES ROBERT | 10 HARLAND HEIGHTS NEW LONDON011 | | | | NORWICH | CT | 06360 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 152290 | | JONES ROBERT | 10 HARLAND HEIGHTS NEW LONDON011 | | | | NORWICH | CT | 06360 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 152291 | | JONES ROBERT JR | 179 SUNSHINE RD | | | | DEER ISLE | ME | 04627 | USA | TRADE PAYABLE | | | | | $189.89 | |
| 152292 | | JONES ROBERT K | 1535 NE WESTWIND DRIVE | | | | LEES SUMMIT | MO | 64086 | USA | TRADE PAYABLE | | | | | $20.30 | |
| 152293 | | JONES ROBERT L | 10 HIGHLAND ST | | | | ASHEVILLE | NC | 28801 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 152294 | | JONES ROBERTA | 3944 CROSSWINDS DR | | | | ROCKY MOUNT | NC | 27803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152295 | | JONES ROBIN | 2215 E DAVID RD APT B | | | | KETTERING | OH | 45440 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 152296 | | JONES ROBIN | 2215 E DAVID RD APT B | | | | KETTERING | OH | 45440 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 152297 | | JONES ROBIN B | 11503SSTRANGLINE RD | | | | OLATHE | KS | 66062 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 152298 | | JONES ROBIN S | 7645 GARNERS FERRY ROAD | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 152299 | | JONES ROBYN | 3 ADAMBURG | | | | SAVANNAH | GA | 31401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152300 | | JONES ROCHELLE E | 5963 N 37 ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152301 | | JONES RODNEY | 519 CYPRESS TRACE | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152302 | | JONES RODNEY | 519 CYPRESS TRACE | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 152303 | | JONES ROGER | 1665 SHOOT RD | | | | HARTSVILLE | TN | 37074 | USA | TRADE PAYABLE | | | | | $19.71 | |
| 152304 | | JONES ROGER | 1665 SHOOT RD | | | | HARTSVILLE | TN | 37074 | USA | TRADE PAYABLE | | | | | $76.69 | |
| 152305 | | JONES ROLANDA | 241 PIONEER DR | | | | HAHNVILLE | LA | 70057 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152306 | | JONES RON | ADD | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 152307 | | JONES RONALD | 210 W TEMPLE ST | | | | LOS ANGELES | CA | 90012 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 152308 | | JONES RONDA | 1317 FOREST PARK TER | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152309 | | JONES RONNI | 122 ED CHRISTINE DRIVE | | | | STROUDSBURG | PA | 18360 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 152310 | | JONES ROQUESHA R | 8609 CARLEY SOUD CRK | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 152311 | | JONES ROSALYN | 1827 DOBY DRIVE | | | | RIDGEMOOR | SC | 29712 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 152312 | | JONES ROSAMAE S | 1 STONESTHROW DR APT 288 | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $43.00 | |
| 152313 | | JONES ROSAUNDA | 4701 WAYMIRE AVE | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152314 | | JONES ROSE | 4 WEDGEWOOD CV APT A | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 152315 | | JONES ROSE | 4 WEDGEWOOD CV APT A | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 152316 | | JONES ROSE | 4 WEDGEWOOD CV APT A | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152317 | | JONES ROSE | 4 WEDGEWOOD CV APT A | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 152318 | | JONES ROSE H | 5152 S 77TH ST | | | | RALSTON | NE | 68127 | USA | TRADE PAYABLE | | | | | $69.30 | |
| 152319 | | JONES ROSEMARY | 3086 S ZENOBIA STREET | | | | DENVER | CO | 80236 | USA | TRADE PAYABLE | | | | | $1,491.06 | |
| 152320 | | JONES ROSE | 288 B ST | | | | ABINGDON | VA | 24210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152321 | | JONES ROSIE B | 1527 21ST STREET | | | | PHENIX CITY | AL | 31867 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 152322 | | JONES ROZELLA | 301 BELHAVEN CIR | | | | BELTON | SC | 29627 | USA | TRADE PAYABLE | | | | | $7.53 | |
| 152323 | | JONES RUBY | 6700 W APPLETON AVE | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $127.87 | |
| 152324 | | JONES RUSSELL | 78 SLYFOX CT | | | | BUNKERHILL | WV | 25413 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 152325 | | JONES RUSSELL | 78 SLYFOX CT | | | | BUNKERHILL | WV | 25413 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 152326 | | JONES RUTH | 4816 WRIGHT AVE | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 152327 | | JONES RUTH | 4816 WRIGHT AVE | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 152328 | | JONES RYAN | 1418 FLOYD STREET | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152329 | | JONES RYAN | 1418 FLOYD STREET | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 152330 | | JONES RYANN | 202 PINECROFT DR | | | | TAYLORS | SC | 29687 | USA | TRADE PAYABLE | | | | | $3.76 | |
| 152331 | | JONES SABRINA | 3400 N ARNARD RD APT 216 | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152332 | | JONES SABRINA | 3400 N ARNARD RD APT 216 | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $78.12 | |
| 152333 | | JONES SABRINA | 3400 N ARNARD RD APT 216 | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 152334 | | JONES SABRINA | 3400 N ARNARD RD APT 216 | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 152335 | | JONES SABRINE | 1226 RUBY ST | | | | LAKELAND | FL | 33815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152336 | | JONES SADE | 12310 SW 283RD STREET APTB | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 152337 | | JONES SALINA | 9624 BESSEMER | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 152338 | | JONES SALLIE | 5269 ALCOTT | | | | ST LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 152339 | | JONES SAMANTHA Y | 11804 AVON AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152340 | | JONES SAMUEL | 2123 MORDE TER | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152341 | | JONES SANDRA | 19320 CIRCLE GATE DR APT 103 | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 152342 | | JONES SANDRA | 19320 CIRCLE GATE DR APT 103 | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152343 | | JONES SANDRA | 19320 CIRCLE GATE DR APT 103 | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152344 | | JONES SANDRA | 19320 CIRCLE GATE DR APT 103 | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $15.82 | |
| 152345 | | JONES SANDRA | 19320 CIRCLE GATE DR APT 103 | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152346 | | JONES SANTANA A | 520 BRIGHTON PARK DR | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152347 | | JONES SANTANNA | 520 BRIGHTEN PARK APT11 | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $7.96 | |
| 152348 | | JONES SARA | 123 CNTY RD 278 | | | | TOWN CREEK | AL | 35672 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 152349 | | JONES SARAH | 4 NE 74TH TER | | | | GLADSTONE | MO | 64118 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 152350 | | JONES SARITAN | 2307 WASHINGTON AVE APT 7 | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 152351 | | JONES SAUNDRA | 440 WILSON AVE | | | | COLUMBUS | OH | 43205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152352 | | JONES SAVANNAH | 2441 NORTH 49TH STREET | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $4.15 | |
| 152353 | | JONES SAVANNAH | 2441 NORTH 49TH STREET | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $11.12 | |
| 152354 | | JONES SCARLETT | 2619 EL PARQUE CR | | | | RANCHO CORDOVA | CA | 95670 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 152355 | | JONES SEAN | 2100 LAKESIDE | | | | CLEVELAND | OH | 44114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152356 | | JONES SENECA D | 1706 DES MOINES AVE | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 152357 | | JONES SERENA | 5925 ROOSEVELT PLACE | | | | BRYANTOWN | MD | 20617 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 152358 | | JONES SHAERYN | 303 TIGER DRIVE | | | | RATON | NM | 87740 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 152359 | | JONES SHALANDA | 273 BATTLEBLUFF DRIVE | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 152360 | | JONES SHALISA | 603 E 45T | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 152361 | | JONES SHAMEKA | 42149 LISA DR | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152362 | | JONES SHAMERE | 508 BALBOA AVE | | | | CAPITOL HEIGHT | MD | 20743 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 152363 | | JONES SHANA | 27 LOVER LANE | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $15.42 | |
| 152364 | | JONES SHANA L | 514 THIRTEEN BRIDGES RD | | | | ENFIELD | NC | 27823 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 152365 | | JONES SHANAE | 1659 ESSEXTOWNE CIRCLE | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 152366 | | JONES SHANAE | 1115 GLEN VALLEY DR | | | | HUMBLE | TX | 77338 | USA | TRADE PAYABLE | | | | | $24.69 | |
| 152367 | | JONES SHANEATRA | 7015W TOWERVIEW LANE | | | | TOPEKA | KS | 66619 | USA | TRADE PAYABLE | | | | | $3.43 | |
| 152368 | | JONES SHANEKKIA | 1311 APT K | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 152369 | | JONES SHANIECE | 6440 W BROADWAY AVE | | | | MINNEAPOLIS | MN | 55428 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 152370 | | JONES SHANITA | 7 E CARRIAGEWAY DR  103 | | | | HAZEL CREST | IL | 60429 | USA | TRADE PAYABLE | | | | | $8.21 | |
| 152371 | | JONES SHANITA | 7 E CARRIAGEWAY DR  103 | | | | HAZEL CREST | IL | 60429 | USA | TRADE PAYABLE | | | | | $69.00 | |
| 152372 | | JONES SHANNA | 445 SCHMIDT RD | | | | DERIDDER | LA | 70634 | USA | TRADE PAYABLE | | | | | $19.22 | |
| 152373 | | JONES SHANNA | 445 SCHMIDT RD | | | | DERIDDER | LA | 70634 | USA | TRADE PAYABLE | | | | | $26.40 | |
| 152374 | | JONES SHANNAVIAN | 4756 COUNTRY LN | | | | WARRENSVILLE | OH | 44128 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 152375 | | JONES SHANNON | 2750 EVENTIDE DR | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152376 | | JONES SHANNON | 2750 EVENTIDE DR | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $13.39 | |
| 152377 | | JONES SHANTA | 567 VISTA DR | | | | GAHANNA | OH | 43230 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 152378 | | JONES SHANTAE | 2624 SANDY RIDGE LANE | | | | GIRDLETREE | MD | 21829 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 152379 | | JONES SHANTEL | 534 HOLLOW CREEK RD  21 | | | | LEXINGTON | KY | 40505 | USA | TRADE PAYABLE | | | | | $14.16 | |
| 152380 | | JONES SHARAUD A | 408 FOXFIRE DR APT 823 | | | | COLUMBIA | SC | 29212 | USA | TRADE PAYABLE | | | | | $192.59 | |
| 152381 | | JONES SHARETTA R | 2766 RIDGEWOOD AVE | | | | SANFORD | FL | 32773 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 152382 | | JONES SHARITA | 2320 HERMITAGE CT APT 1032 | | | | INDIANAPOLIS | IN | 46224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152383 | | JONES SHARLENE | 3200 COVERRIDGE DR | | | | JACKSONVILLE | AR | 72076 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 152384 | | JONES SHARON | 292 FLORA CR | | | | WINNSBORO | SC | 29180 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 152385 | | JONES SHARON | 292 FLORA CR | | | | WINNSBORO | SC | 29180 | USA | TRADE PAYABLE | | | | | $54.79 | |
| 152386 | | JONES SHARON | 292 FLORA CR | | | | WINNSBORO | SC | 29180 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 152387 | | JONES SHARON | 292 FLORA CR | | | | WINNSBORO | SC | 29180 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152388 | | JONES SHARON | 292 FLORA CR | | | | WINNSBORO | SC | 29180 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152389 | | JONES SHARON | 292 FLORA CR | | | | WINNSBORO | SC | 29180 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 152390 | | JONES SHARON | 292 FLORA CR | | | | WINNSBORO | SC | 29180 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152391 | | JONES SHARON | 292 FLORA CR | | | | WINNSBORO | SC | 29180 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152392 | | JONES SHARON | 292 FLORA CR | | | | WINNSBORO | SC | 29180 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 152393 | | JONES SHARON | 292 FLORA CR | | | | WINNSBORO | SC | 29180 | USA | TRADE PAYABLE | | | | | $19.62 | |
| 152394 | | JONES SHARON | 292 FLORA CR | | | | WINNSBORO | SC | 29180 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152395 | | JONES SHARON | 292 FLORA CR | | | | WINNSBORO | SC | 29180 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152396 | | JONES SHARONDA | 117 WILLOW BEND DR APT 1C | | | | OWINGS MILLS | MD | 21117 | USA | TRADE PAYABLE | | | | | $6.87 | |
| 152397 | | JONES SHASTEEN | 2014 N 16TH ST APT 14 | | | | OMAHA | NE | 68110 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 152398 | | JONES SHATARRA | 3 CANOGA PLACE APT TD | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $9.94 | |
| 152399 | | JONES SHATONIA | PO BOX 11532 | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 152400 | | JONES SHAUNTAY | 7473 HAZELCREST DR | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152401 | | JONES SHAVANDRA | 4363 BRIDGE POINT DR | | | | HARRISBURG | NC | 28075 | USA | TRADE PAYABLE | | | | | $14.83 | |
| 152402 | | JONES SHAW L | 819 BROKEN BOW TRL APT 221 | | | | INDIANAPOLIS | IN | 46214 | USA | TRADE PAYABLE | | | | | $7.83 | |
| 152403 | | JONES SHAWANDA | 321 NW 3RD AVE | | | | DEERFEILD BEACH | FL | 33441 | USA | TRADE PAYABLE | | | | | $520.62 | |
| 152404 | | JONES SHAWANNA | 503 TRAPPY STREET | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152405 | | JONES SHAWN | 1790 MEADOW RD | | | | SANDSTON | VA | 23150 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 152406 | | JONES SHAWNESE | 6130 STRATHCONA STREET | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $38.22 | |
| 152407 | | JONES SHAWNTOYA B | 11720 WINDY CREEK DR | | | | CHARLOTTE | NC | 28262 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 152408 | | JONES SHAYNA | 34 BUXTON AVE | | | | SPRINGFIELD | OH | 45506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152409 | | JONES SHEANA | 15603 STOCKBRIDGE AVE | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 152410 | | JONES SHEENA | 1842 KELTNER CIRCLE | | | | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 152411 | | JONES SHEILA | 5935 ROOSEVELT POB 712 | | | | BRYANTOWN | MD | 20617 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 152412 | | JONES SHEKITA | 123 PINE LN NE | | | | DAWSON | GA | 39842 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 152413 | | JONES SHEKITTA | 229 S DUNLOP ST | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 152414 | | JONES SHELIA | 10930 SW 153RD ST | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152415 | | JONES SHEMIKA | WHITEHURST TR PK LT 38 | | | | BETHEL | NC | 27812 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 152416 | | JONES SHEMIKA | WHITEHURST TR PK LT 38 | | | | BETHEL | NC | 27812 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152417 | | JONES SHENEE | 3046 N RICHARDS ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152418 | | JONES SHENELL | 302 LED DRIVE | | | | PATTERSON | LA | 70392 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152419 | | JONES SHERI | 4300 HWY 49 N | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $48.71 | |
| 152420 | | JONES SHERIKA | 2448 UN 8 ST | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $41.76 | |
| 152421 | | JONES SHERIKA | 2448 UN 8 ST | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 152422 | | JONES SHERIKA N | 2328 AINGER PL SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 152423 | | JONES SHERISA | 1216 DAVID COURT | | | | WAUCHULA | FL | 33873 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 152424 | | JONES SHERITA | 3953 OLD JESUP RD | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152425 | | JONES SHERLY | 4227 WAYNE DRIVE | | | | KC | MO | 64110 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 152426 | | JONES SHERLYNTHIA | 405 FAIRBURN RD | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $8.76 | |
| 152427 | | JONES SHERRI | 1114 JODY DR | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $8.29 | |
| 152428 | | JONES SHERRI | 1114 JODY DR | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152429 | | JONES SHERRI C | 8434 LODE CT | | | | STOCKTON | CA | 95210 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 152430 | | JONES SHERRY | 191 JEREMY LANE | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152431 | | JONES SHIQUITA S | 5515 MISTY LN | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152432 | | JONES SHIRLENE | 11004 RHODENDA AVE | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 152433 | | JONES SHIRLEY | PO BOX 1311 | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152434 | | JONES SHIRLEY | PO BOX 1311 | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152435 | | JONES SHIRLEY | PO BOX 1311 | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 152436 | | JONES SHIRLEY | PO BOX 1311 | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152437 | | JONES SHIRLEY | PO BOX 1311 | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 152438 | | JONES SHIRLEY | PO BOX 1311 | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 152439 | | JONES SHIRLEY | PO BOX 1311 | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 152440 | | JONES SHIRLEY A | 91-103 KAIMALIE ST 406 | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152441 | | JONES SHIRONDA | 11524 OLD BALTIMORE PIKE | | | | BELTSVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 152442 | | JONES SHIRONNE | 632 BOSQUE VISTA PT | | | | COLORADO SPG | CO | 80916 | USA | TRADE PAYABLE | | | | | $33.24 | |
| 152443 | | JONES SHITTILLIA S | 6901 MARLOWE | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $35.90 | |
| 152444 | | JONES SHLANADER | 2010 WEST BREAD AVE APT 9 | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 152445 | | JONES SHMOLNE | 930 S STANISLAUS ST | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 152446 | | JONES SHONA | 1800 MEAD ST | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152447 | | JONES SHUNDA | 28 OQUINN RD | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152448 | | JONES SHUNTA | 203 SPINNAKER PLACE | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152449 | | JONES SIERRA M | 6840 THURSTON | | | | ST LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $35.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152450 | | JONES SIGN CO INC | 1711 SCHEURING RD | | | | DE PERE | WI | 54115 | USA | TRADE PAYABLE | | | | | $15,314.84 | |
| 152451 | | JONES SIRETHA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152452 | | JONES SLYVIA | 100 STADIUM DR | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152453 | | JONES SMALL ENGINE REPAIRS INC | 4800 BRAGG BLVD | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $101.84 | |
| 152454 | | JONES SONYA | 4416 ROADOAN ROAD | | | | BROOKLYN | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152455 | | JONES SONYA | 4416 ROADOAN ROAD | | | | BROOKLYN | OH | 44109 | USA | TRADE PAYABLE | | | | | $1,183.32 | |
| 152456 | | JONES SONYA | 4416 ROADOAN ROAD | | | | BROOKLYN | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152457 | | JONES STACEY | 5018 QUAIL RIDGE LN | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 152458 | | JONES STACI | 6418 OLIVE | | | | ST LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 152459 | | JONES STACY | 47 INMAN ST | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 152460 | | JONES STACY | 47 INMAN ST | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 152461 | | JONES STACY M | 2407 INNES RD | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152462 | | JONES STANLEY | 1266 1ST AVE | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152463 | | JONES STAQUIN L | 155 CROSS RIDGE RD | | | | ENOREE | SC | 29335 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 152464 | | JONES STARLITE | 5010 MADIERA DRIVE | | | | FORT WANG | IN | 46815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152465 | | JONES STEBBIELYN | 2028 W FR 96 | | | | SPRF | MO | 65803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152466 | | JONES STEPHAINE | 2501 HOPE FARM DR | | | | TARBORO | NC | 27886 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152467 | | JONES STEPHANIE | 13315 ASHER RD | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $78.75 | |
| 152468 | | JONES STEPHANIE | 13315 ASHER RD | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $14.50 | |
| 152469 | | JONES STEPHANIE | 13315 ASHER RD | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 152470 | | JONES STEPHANIE | 13315 ASHER RD | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152471 | | JONES STEPHANIE L | 3866 MIKE PADGETT HWY 134 | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $13.60 | |
| 152472 | | JONES STEPHEN | 100 GOLF LINKS RD APT 108 | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 152473 | | JONES STEVEN | 408 COLLEEN GARDEN LN | | | | SEVERNA PARK | MD | 21146 | USA | TRADE PAYABLE | | | | | $248.96 | |
| 152474 | | JONES STEVEN | 408 COLLEEN GARDEN LN | | | | SEVERNA PARK | MD | 21146 | USA | TRADE PAYABLE | | | | | $54.00 | |
| 152475 | | JONES STEVEN R | 6812 BROEHING RD | | | | DUNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $126.20 | |
| 152476 | | JONES STPHANIE | 6455 SHERIDIAN BLVD | | | | WESTMINSTER | CO | 80003 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 152477 | | JONES SUSAN | 224 N 1ST AVE | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 152478 | | JONES SUSAN | 224 N 1ST AVE | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 152479 | | JONES SUSIE | 406 N HARRIS ST | | | | KONAWA | OK | 74849 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152480 | | JONES SWALANDA | 805 HIGH MEADDOW LANE UNI | | | | CHAR | NC | 28217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152481 | | JONES SYLBASTERIAN A | 828 ALEXNADER MUNNERLYN | | | | SARDIS | GA | 30456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152482 | | JONES SYLVIA | P O BOX 114 | | | | FAIRMONT | NC | 28340 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 152483 | | JONES SYLVIA | P O BOX 114 | | | | FAIRMONT | NC | 28340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152484 | | JONES T | MERRMAC DR | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 152485 | | JONES TAHIRA | 31150 NICE AVENUE | | | | MENTONE | CA | 92359 | USA | TRADE PAYABLE | | | | | $32.60 | |
| 152486 | | JONES TAHLISHA | 275 MONTOSE RD | | | | RAAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $10.52 | |
| 152487 | | JONES TAKARA | 7457 HARBEST VILLI CT | | | | GULF BREEZE | FL | 32566 | USA | TRADE PAYABLE | | | | | $9.39 | |
| 152488 | | JONES TAMARA | 3610 CAMPBELL DR APTA3 | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 152489 | | JONES TAMARA | 3610 CAMPBELL DR APTA3 | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $25.29 | |
| 152490 | | JONES TAMARA | 3610 CAMPBELL DR APTA3 | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $34.90 | |
| 152491 | | JONES TAMARA P | 1106 BERTRAM COURT | | | | AUG | GA | 30909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152492 | | JONES TAMECA S | 1246 N 20TH ST | | | | MILWAUKEE | WI | 53205 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 152493 | | JONES TAMEKA | 214 RUSH STREET | | | | BELZONI | MS | 39038 | USA | TRADE PAYABLE | | | | | $29.08 | |
| 152494 | | JONES TAMEKA | 214 RUSH STREET | | | | BELZONI | MS | 39038 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 152495 | | JONES TAMEKA | 214 RUSH STREET | | | | BELZONI | MS | 39038 | USA | TRADE PAYABLE | | | | | $57.66 | |
| 152496 | | JONES TAMELA C | 1065 TRACE PL | | | | LAKELAND | FL | 33813 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 152497 | | JONES TAMIA | 1073 RUATAN ST | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 152498 | | JONES TAMIKA | 2203 BANYAN WAY | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152499 | | JONES TAMIKA | 2203 BANYAN WAY | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152500 | | JONES TAMIKA | 2203 BANYAN WAY | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152501 | | JONES TAMIKA | 2203 BANYAN WAY | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 152502 | | JONES TAMIKA | 2203 BANYAN WAY | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 152503 | | JONES TAMIKA | 2203 BANYAN WAY | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 152504 | | JONES TAMMIE | 350 CHARLOTTE DR | | | | BEAUMONT | TX | 77705 | USA | TRADE PAYABLE | | | | | $17.81 | |
| 152505 | | JONES TAMMY | 1028 COACH CIRCLE | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 152506 | | JONES TAMMY | 1028 COACH CIRCLE | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 152507 | | JONES TAMMY | 1028 COACH CIRCLE | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 152508 | | JONES TAMMY | 1028 COACH CIRCLE | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $11.52 | |
| 152509 | | JONES TAMMY | 1028 COACH CIRCLE | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152510 | | JONES TANA | 2512 8TH AVE NORTH | | | | GREAT FALLS | MT | 59401 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 152511 | | JONES TANELL | 5005 W ERIE AVE APT 304 | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152512 | | JONES TANESHA | 4013 CASS CT | | | | INOPLS | IN | 46235 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 152513 | | JONES TANGA | 3231 N SYDENHAM ST | | | | PHILADELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152514 | | JONES TANGELA | 3708 APT MERIWEATHER DR | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 152515 | | JONES TANISHA | 1609 N GROVE | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152516 | | JONES TANYA A | 16200 S AINSWORTH ST APT 6 | | | | GARDENA | CA | 90247 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 152517 | | JONES TARA | 1710 HILLCREST DR APT 8 | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $11.01 | |
| 152518 | | JONES TARA | 1710 HILLCREST DR APT 8 | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 152519 | | JONES TARMAINE | 203 MASON ST | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152520 | | JONES TARONNA | 871 NE ANNIEMATTOX AVE | | | | LAKECITY | FL | 32055 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 152521 | | JONES TASHA | 1310 S 7TH STREET | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 152522 | | JONES TASHA | 1310 S 7TH STREET | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 152523 | | JONES TASHA | 1310 S 7TH STREET | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 152524 | | JONES TASHA | 1310 S 7TH STREET | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152525 | | JONES TAUNGIA F | 123 JAMES THOMAS ROAD | | | | BLAKELY | GA | 39823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152526 | | JONES TAVARSHIA | 2603 MANGOWOOD ROOD | | | | S CHESTERFIELD | VA | 23834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152527 | | JONES TAVIANNA | 2448 66TH AVE | | | | OAKLAND | CA | 94605 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 152528 | | JONES TAVOUGHN R | 2303 CANNONBALL CT | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $21.09 | |
| 152529 | | JONES TAWANDA | 106 BRUCE PL | | | | PORTSMOUTH | VA | 23707 | USA | TRADE PAYABLE | | | | | $29.13 | |
| 152530 | | JONES TAWNJA | 1962 SPECTRUM CIR | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 152531 | | JONES TAYLOR | 848 US HWY 19 S LOT11A | | | | LEEBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 152532 | | JONES TEAKERA A | 3541NW 38TH AVE | | | | LAUDERDALE LAKES | FL | 33309 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152533 | | JONES TEAWANA | 4922 RICHMOND | | | | WARRENSVILLE | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152534 | | JONES TELA | 920 CREST LN | | | | DECATUR | GA | 30035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152535 | | JONES TELISA | 156 COLORADO DR | | | | XENIA | OH | 45385 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152536 | | JONES TENEIL | 1806 STERLING PALMS | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152537 | | JONES TEQUILLA | 109 ADMIRAL CIR APT A | | | | SEBASTIAN | FL | 32958 | USA | TRADE PAYABLE | | | | | $14.30 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152538 | | JONES TEQULIA | 7844 GREGORY DR APT 805 | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $6.77 | |
| 152539 | | JONES TEQULIA | 7844 GREGORY DR APT 805 | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 152540 | | JONES TEQULIA | 7844 GREGORY DR APT 805 | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $14.75 | |
| 152541 | | JONES TERESA | 2671 BLUFFTON RD | | | | BUFORD | GA | 30518 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 152542 | | JONES TERI L | 3023 BERNICE ST APT B | | | | LONGVIEW | TX | 75604 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 152543 | | JONES TERON | 4 NEWHALL COURT | | | | WILLINGBORO | NJ | 08046 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 152544 | | JONES TERRI | 228 AVENUE E | | | | NEDERLAND | TX | 77627 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 152545 | | JONES TERRIA | 9541 103RD ST | | | | JAX | FL | 32210 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 152546 | | JONES TERRY | 12079 BELTLINE ROAD | | | | REDDING | CA | 96003 | USA | TRADE PAYABLE | | | | | $10.98 | |
| 152547 | | JONES TERRYELL | 2608 GRAAVIER STREET | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 152548 | | JONES TESSA | 539 MCCONNELL AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 152549 | | JONES TESSA L | 143 WINDING CREEK ROAD | | | | LIBERTY | SC | 29657 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152550 | | JONES THAMICHA | 1922 OHIO AVE | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 152551 | | JONES THASIA D | 3063 N 40TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $11.05 | |
| 152552 | | JONES THERESA | 4873 N 41ST ST | | | | MILW | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 152553 | | JONES THERESA | 4873 N 41ST ST | | | | MILW | WI | 53209 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 152554 | | JONES THERESA | 4873 N 41ST ST | | | | MILW | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152555 | | JONES THERESA | 4873 N 41ST ST | | | | MILW | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152556 | | JONES THOMAS | 10812 GRAYHAWK LN | | | | FORT WORTH | TX | 76244 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 152557 | | JONES THOMASENA | 8385 YORK AVE | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 152558 | | JONES THOMASINE | 2373 UNWIN RD | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152559 | | JONES TIARA | 189 LAUREL HILL | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 152560 | | JONES TIERRA L | 2130 MALVERN AVE | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $11.54 | |
| 152561 | | JONES TIFANY | 1423 W WASHINGTON ST | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 152562 | | JONES TIFFANY | 3219 DRESDEN ST | | | | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 152563 | | JONES TIFFANY | 3219 DRESDEN ST | | | | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152564 | | JONES TIFFANY | 3219 DRESDEN ST | | | | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | | | | | $3.29 | |
| 152565 | | JONES TIFFANY | 3219 DRESDEN ST | | | | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152566 | | JONES TIFFANY | 3219 DRESDEN ST | | | | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152567 | | JONES TIFFANY | 3219 DRESDEN ST | | | | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 152568 | | JONES TIFFANY D | 1868 PITTSBURGH ROAD | | | | PAMPLIN | VA | 23958 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 152569 | | JONES TIFFANY S | 8 PERRY ST | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 152570 | | JONES TIM | 1120 THOPSAIL COMMON DR | | | | KNIGHTDALE | NC | 27606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152571 | | JONES TIM | 1120 THOPSAIL COMMON DR | | | | KNIGHTDALE | NC | 27606 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 152572 | | JONES TIMIRRA | 113 RIBBON LN AP Q | | | | CARY | NC | 27518 | USA | TRADE PAYABLE | | | | | $18.32 | |
| 152573 | | JONES TIMOTHY | 5044 WAIKULU DRIVE | | | | HONOLULU | HI | 96860 | USA | TRADE PAYABLE | | | | | $7.68 | |
| 152574 | | JONES TIMOTHY | 5044 WAIKULU DRIVE | | | | HONOLULU | HI | 96860 | USA | TRADE PAYABLE | | | | | $439.99 | |
| 152575 | | JONES TINA | 1017 N PURDUM ST | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 152576 | | JONES TINA | 1017 N PURDUM ST | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 152577 | | JONES TINA | 1017 N PURDUM ST | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 152578 | | JONES TINA N | 1780 SAGUNTO CT | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $2.89 | |
| 152579 | | JONES TIRA H | 1800 FAMILY COURT | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 152580 | | JONES TISHALA | 5805 NW SHERIDAN | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 152581 | | JONES TITANIA | 904 NORTH 6TH STREET | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $10.06 | |
| 152582 | | JONES TIYON | 2851 JOUST ST | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152583 | | JONES TOMACINA | 4403 GIDDON MARTIN ROAD | | | | GAINESVILLE | GA | 30506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152584 | | JONES TOMECIA L | 2132 MCKINNON CT | | | | BESSMER | AL | 35020 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 152585 | | JONES TOMETRA | 1020 HOUSE ST | | | | COLUMBIA | SC | 29205 | USA | TRADE PAYABLE | | | | | $23.43 | |
| 152586 | | JONES TOMICI | YOUR ADRESS | | | | PORTSMOUTH | VA | 23703 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 152587 | | JONES TONITA | 11718 SDIKA AVE | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152588 | | JONES TONY | 3539 SHEFFFIELD MN TERRACE | | | | SILVER SP | MD | 20904 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 152589 | | JONES TONYA | 4125 MIKELL LANE | | | | COLUMBIA | SC | 29205 | USA | TRADE PAYABLE | | | | | $20.16 | |
| 152590 | | JONES TONYA | 4125 MIKELL LANE | | | | COLUMBIA | SC | 29205 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 152591 | | JONES TONYA | 4125 MIKELL LANE | | | | COLUMBIA | SC | 29205 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 152592 | | JONES TONYA | 4125 MIKELL LANE | | | | COLUMBIA | SC | 29205 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 152593 | | JONES TONYA | 4125 MIKELL LANE | | | | COLUMBIA | SC | 29205 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 152594 | | JONES TONYA | 4125 MIKELL LANE | | | | COLUMBIA | SC | 29205 | USA | TRADE PAYABLE | | | | | $7.61 | |
| 152595 | | JONES TONYA | 4125 MIKELL LANE | | | | COLUMBIA | SC | 29205 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 152596 | | JONES TONYA | 4125 MIKELL LANE | | | | COLUMBIA | SC | 29205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152597 | | JONES TONYA Y | 6118 DORSETT ST | | | | DOUGALSVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 152598 | | JONES TOWANDA | 2712 BERYL AVE | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 152599 | | JONES TRACEE | 4108 COBBLE CT | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $33.61 | |
| 152600 | | JONES TRACEY | 225 FUNLTON ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152601 | | JONES TRACI | 3501 CUMBERLAND CREEK RD | | | | RALEIGH | NC | 27613 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 152602 | | JONES TRACI | 3501 CUMBERLAND CREEK RD | | | | RALEIGH | NC | 27613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152603 | | JONES TRACY | 483 W LYNNHURST AVE | | | | ST PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $9.79 | |
| 152604 | | JONES TRACY B | 605 HALLECK CT | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 152605 | | JONES TRAVITA | 145 BEVERBROOK DR | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 152606 | | JONES TRAYBEON | 877 CARTER ST | | | | NASH | TN | 37206 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 152607 | | JONES TRENICHIA | 2225 E OSBORNE AVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152608 | | JONES TRESA | 1631 MYAKKA RD | | | | SARASOTA | FL | 34240 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 152609 | | JONES TRESSA | 153 DAVIS COVE ROAD | | | | WAYNESVILLE | NC | 28786 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152610 | | JONES TRIANN | 804 ONEIDA STREET | | | | JOLIET | IL | 60435 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 152611 | | JONES TRICIA | 118 ROXTON | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152612 | | JONES TRISTACA K | 3500 56TH PL | | | | HYATTSVILLE | MD | 20784 | USA | TRADE PAYABLE | | | | | $3.82 | |
| 152613 | | JONES TRUDY | DONA | | | | ENTER CITY | NC | 28314 | USA | TRADE PAYABLE | | | | | $123.13 | |
| 152614 | | JONES TRUMEKA | 2149 BUNGALOW RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152615 | | JONES TT | ENTER ADDRESS HERE | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 152616 | | JONES TUESDAY | 2622 N 16TH ST | | | | PHILA | PA | 19132 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 152617 | | JONES TYESHA | 628 BINSTEAD RD | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $23.28 | |
| 152618 | | JONES TYESHA | 628 BINSTEAD RD | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 152619 | | JONES TYESHA M | 132WALNUTDR | | | | YORKTOWN | VA | 23690 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 152620 | | JONES TYISHA | 14540 SHEPARD DR | | | | DOLTON | IL | 60419 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 152621 | | JONES TYNEESHA | 1709 HOLDEN CT | | | | AUGUSTA | GA | 30804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152622 | | JONES TYRA | 1919 MULLBERRY ST | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $33.04 | |
| 152623 | | JONES TYRINA | 4837 BOWLAND AVENUE | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 152624 | | JONES VAL | KMART | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152625 | | JONES VALENCIA | 492 HWY 87 | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $40.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152626 | | JONES VALERIE | 169 WOOD CT | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 152627 | | JONES VALERIE | 169 WOOD CT | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 152628 | | JONES VALERIE | 169 WOOD CT | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 152629 | | JONES VALERIE A | 128 DILLARD | | | | AVONDALE | LA | 70094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152630 | | JONES VALESCA | 9270 BRYANT RD | | | | WINDHAM | OH | 44288 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152631 | | JONES VANESSA | 39 STAFFWOOD RD | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 152632 | | JONES VANESSA | 39 STAFFWOOD RD | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $97.66 | |
| 152633 | | JONES VANESSA | 39 STAFFWOOD RD | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152634 | | JONES VANESSA | 39 STAFFWOOD RD | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 152635 | | JONES VANESSA | 39 STAFFWOOD RD | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152636 | | JONES VANQUELA | 1611 6TH AVE SOUTH | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $14.74 | |
| 152637 | | JONES VELDA | 879 EAGLE CT | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152638 | | JONES VENDREE | 1128 NW 47TH ST | | | | OKC | OK | 73108 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 152639 | | JONES VENUS | 22 BUNKERHILL RD | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 152640 | | JONES VERDELL | 15016 WARDWATER WAY | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 152641 | | JONES VERNEY | 14 STERLING RIDGE CT | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 152642 | | JONES VERONICA | 3425 E PROSPECT RD | | | | YORK | PA | 17402 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 152643 | | JONES VERONICA | 3425 E PROSPECT RD | | | | YORK | PA | 17402 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 152644 | | JONES VICKI | 476 VIRGINIA AVENUE | | | | AMBRIDGE | PA | 15003 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 152645 | | JONES VICKI J | 224 PRINGLE CIR APT8 | | | | GREEN COVE SPS | FL | 32043 | USA | TRADE PAYABLE | | | | | $6.67 | |
| 152646 | | JONES VICKIE | 1213 6TH STREET NORTH | | | | COL | MS | 39701 | USA | TRADE PAYABLE | | | | | $14.45 | |
| 152647 | | JONES VICKIE | 1213 6TH STREET NORTH | | | | COL | MS | 39701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152648 | | JONES VICKY | 1403 20TH ST NE | | | | CANTON | OH | 44714 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 152649 | | JONES VICTORIA | 75 W COUNTY ST | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 152650 | | JONES VIKKI M | 6211 MARYE ROAD | | | | WOODFORD | VA | 22580 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152651 | | JONES VINCEL C | 11785 EL CAMARA DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $21.50 | |
| 152652 | | JONES VINEY | 1605 WOODLAND RD | | | | GARNER | NC | 75229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152653 | | JONES VINNIE | 902 M L K AVE | | | | VIDALIA | LA | 71373 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 152654 | | JONES VIRGINIA | 4000 ERNEST ST | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 152655 | | JONES VIVAN V | 7295LITTLECREEKDAMRD | | | | TOANO | VA | 23168 | USA | TRADE PAYABLE | | | | | $43.69 | |
| 152656 | | JONES VIVIAN | 7295 LITTLE CREEK | | | | TOANO | VA | 23168 | USA | TRADE PAYABLE | | | | | $6.42 | |
| 152657 | | JONES VIVIAN | 7295 LITTLE CREEK | | | | TOANO | VA | 23168 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 152658 | | JONES VIVIAN | 7295 LITTLE CREEK | | | | TOANO | VA | 23168 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 152659 | | JONES VYDAL | 680 NORTH ROYAL TOWER | | | | GREENVILLE | SC | 29603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152660 | | JONES WALLACE | 803 SOUTH SATILLA ST | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 152661 | | JONES WALLACE | 803 SOUTH SATILLA ST | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152662 | | JONES WALTER | 1251 PETWHORT LANE | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152663 | | JONES WANDA | 254 W RAYE DR | | | | CHICAGO HEIGHTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 152664 | | JONES WANDA | 254 W RAYE DR | | | | CHICAGO HEIGHTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 152665 | | JONES WANDA | 254 W RAYE DR | | | | CHICAGO HEIGHTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152666 | | JONES WANDA S | 3603 DOE LANE | | | | BIRMINGHAM | AL | 35216 | USA | TRADE PAYABLE | | | | | $6.87 | |
| 152667 | | JONES WARREN | 634 GARFIELD AVENUE | | | | KANSAS CITY | KS | 66101 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 152668 | | JONES WAYNE | 130 POPLAR CREEK ST APT 216 | | | | SOUTH BOSTON | VA | 24592 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152669 | | JONES WAYNNETT | 1207 POCHAHONTAS AVE | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152670 | | JONES WELDON L | 213 W DOVER ST A | | | | EASTON | MD | 21601 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 152671 | | JONES WENDELL | 614 E POPLAR ST | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152672 | | JONES WENDOLYN | 15736 CIRCLEGREEN DRIVE | | | | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 152673 | | JONES WENDY | 5920 S 075 W | | | | WOLCOTTVILLE | IN | 46795 | USA | TRADE PAYABLE | | | | | $4.38 | |
| 152674 | | JONES WHITNEY | 3100 BRAGG ST | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 152675 | | JONES WHITNEY | 3100 BRAGG ST | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $27.93 | |
| 152676 | | JONES WHITNEY | 3100 BRAGG ST | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 152677 | | JONES WILBERT | 2624 YAHTZEE LANE | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 152678 | | JONES WILLA | 23518 NW 178TH PL | | | | HIGH SPRINGS | FL | 32643 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 152679 | | JONES WILLIAM | 529 HARLOW HILL RD | | | | RANDOLPH | VT | 05060 | USA | TRADE PAYABLE | | | | | $86.00 | |
| 152680 | | JONES WILLIAM | 529 HARLOW HILL RD | | | | RANDOLPH | VT | 05060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152681 | | JONES WILLIAM E | 3117 S WRIGHTSVILLE AVE | | | | NAGS HEAD | NC | 27959 | USA | TRADE PAYABLE | | | | | $159.99 | |
| 152682 | | JONES WILLIE M | 3 SAMANTHA CT | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152683 | | JONES WILLIS A | 1710 HICKORY DR | | | | MONTROSE | CO | 81401 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 152684 | | JONES WILMA | 5515 RUSTIC WAY | | | | LOUISVILLE | KY | 40218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152685 | | JONES WILMA | 5515 RUSTIC WAY | | | | LOUISVILLE | KY | 40218 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 152686 | | JONES WILMA | 5515 RUSTIC WAY | | | | LOUISVILLE | KY | 40218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152687 | | JONES WILNESHIA | 211 10TH ST | | | | LAKE PARK | FL | 33403 | USA | TRADE PAYABLE | | | | | $23.37 | |
| 152688 | | JONES WILNESHIA | 211 10TH ST | | | | LAKE PARK | FL | 33403 | USA | TRADE PAYABLE | | | | | $11.02 | |
| 152689 | | JONES WINSTON T | 825 N BRADDOCK AVE | | | | PGH | PA | 15218 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 152690 | | JONES XYNOVIA | 14347 GEORGIA AVE | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 152691 | | JONES Y | PO BOX 481 | | | | WOODVILLE | MS | 39669 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 152692 | | JONES YAISA | 3394 W 97 TH | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $16.36 | |
| 152693 | | JONES YALONDA | 5606 TREMONT ST | | | | BRISTOL | PA | 19070 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 152694 | | JONES YASMINE | 153 MARANATHA CIRCLE | | | | SPRING LAKE | NC | 28390 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152695 | | JONES YEANNIE | 4419 BROWN ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $36.56 | |
| 152696 | | JONES YOLANDA | 2710 RAILROAD AVE | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 152697 | | JONES YOLANDA | 2710 RAILROAD AVE | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 152698 | | JONES YOLANDA | 2710 RAILROAD AVE | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 152699 | | JONES YOLANDA | 2710 RAILROAD AVE | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152700 | | JONES YOLANDA | 2710 RAILROAD AVE | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 152701 | | JONES YOLANDA | 2710 RAILROAD AVE | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 152702 | | JONES YOLANDA | 2710 RAILROAD AVE | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 152703 | | JONES YOLANDA | 2710 RAILROAD AVE | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 152704 | | JONES YOLANDA | 2710 RAILROAD AVE | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152705 | | JONES YOLANDA A | 290 ROB ROY DRV | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152706 | | JONES YOLANDA J | 6723 S HIMES AVE | | | | TAMPA | FL | 33611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152707 | | JONES YOLANDA T | 134 MAPLE AVE SE | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 152708 | | JONES YOLANVA | 1666 10TH ST | | | | CANTONOH | OH | 44705 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 152709 | | JONES YUANITA | 1517 N PARKSIDE AVE | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 152710 | | JONES YVETTE | 1302 BRIDFORD PARKWAY | | | | GREENSBORO | NC | 27409 | USA | TRADE PAYABLE | | | | | $20.11 | |
| 152711 | | JONES YVETTE | 1935 FREDERICK LN | | | | LEAGUE CITY | TX | 77573 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 152712 | | JONES YVETTE | 1935 FREDERICK LN | | | | LEAGUE CITY | TX | 77573 | USA | TRADE PAYABLE | | | | | $18.69 | |
| 152713 | | JONES YVETTE | 1935 FREDERICK LN | | | | LEAGUE CITY | TX | 77573 | USA | TRADE PAYABLE | | | | | $0.99 | |

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152714 | | JONES YVONNE | 1559 PARK WALK SW | | | | CONYERS | GA | 30094 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 152715 | | JONES YVONNE | 1559 PARK WALK SW | | | | CONYERS | GA | 30094 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 152716 | | JONES ZACHARY P | IAN TSIDE ST | | | | ESPANOLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $24.04 | |
| 152717 | | JONES ZMARK | 7740 PASEO BLVD | | | | KANSAS CITY | MO | 64163 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 152718 | | JONES ZYKA | 3580 STEELE ST | | | | MEMPHISTN | TN | 38127 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 152719 | | JONES1 ELMA R | 1272 GROOME ST | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152720 | | JONESBENNEFIELD JATICIA V | 1709 LAVON ST | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152721 | | JONESBROWN DEBORAHSHAN | 221 N 14 | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 152722 | | JONESBROWN MURIEL | 5633 VENICE BLVD | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 152723 | | JONESBUTLER ALICE | 398 NW 28 ST | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 152724 | | JONESBUTLER TAMEKA | 4087 SILVERFOX LANE 1 | | | | FAIRBANKS | AK | 99703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152725 | | JONESFALES LANNY | 11932 ROCOSO RD | | | | LAKESIDE | CA | 92040 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 152726 | | JONESGUERRERO KAREN | 257 E MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44507 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 152727 | | JONESHUNTER TRINA | 122 SOUTHBRIDGE DR | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 152728 | | JONESJENKINS AMY | PO BOX 941 | | | | WAVERLY | VA | 23890 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152729 | | JONESKINDELL JANINE | 3921 FAIRMOUNT BLD NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152730 | | JONESLANE YVONNE | 276 SPRUCE ST | | | | BRIDGETON | NJ | 08302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152731 | | JONESMOORE JESSICA | 7930 ROCKY CREEK BLVD APT | | | | SOUTHAVEN | MS | 38671 | USA | TRADE PAYABLE | | | | | $9.34 | |
| 152732 | | JONESMURKINS VALERIE | 1004 NOME AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152733 | | JONESN TIFFANY | 1868 HIXBURG ROAD | | | | PAMPLIN | VA | 23958 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 152734 | | JONESPOSEY JENNIFER | 2418 HILDA ANN RD | | | | ZEPHYRHILLS | FL | 33540 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 152735 | | JONESPOTTS LINDA | 10418 MANCHESTER AVE | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152736 | | JONESROBINSON KAMISHA | 7832 INGLESIDE | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 152737 | | JONESWILLIAMSON MARY | 1467 9TH AVE | | | | HUNTINGTON | WV | 25701 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 152738 | | JONETTA LEE | 1434 18TH SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 152739 | | JONETTA WANJALA | 2201 SOUTH LORI LANE | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $10.27 | |
| 152740 | | JONETTE E BROWN | 5123 SECOR APT11 | | | | TOLEDO | OH | 43623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152741 | | JONETTE PURLEY | 5123 SECOR RD APT 11 | | | | TOLEDO | OH | 43623 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 152742 | | JONETTE THOMPSON | 3458 EAST 143RD ST | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 152743 | | JONG HAN | 301 EAST WALLACE KNEELAND BLVD | | | | SHELTON | WA | 98584 | USA | TRADE PAYABLE | | | | | $52.18 | |
| 152744 | | JONG LEE | 38 W 32ND ST | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 152745 | | JONG NAMGUNG | 725 KAPIOLANI BLVD 901 | | | | HONOLULU | HI | 96813 | USA | TRADE PAYABLE | | | | | $543.37 | |
| 152746 | | JONGKY TANOJO | 10212 65TH AVE | | | | FOREST HILLS | NY | 11375 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 152747 | | JONHSON CHARLENE | 50 PRAIRIE AVE | | | | PROVIDENCE | RI | 02905 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 152748 | | JONHSON CRISTIN | 610 COOK AVE | | | | BROOKNEAL | VA | 24528 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 152749 | | JONHSON JAMES | 22352 CCVERDALE RD | | | | SEAFORD | DE | 19933 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 152750 | | JONHSON KATONYA L | 1003 INDANO AVE | | | | GLASSPORT | PA | 15045 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 152751 | | JONHSON LATRECE | 19 DRAKE AVE 6 | | | | SAUSALITO | CA | 94965 | USA | TRADE PAYABLE | | | | | $23.91 | |
| 152752 | | JONHSON LISA | 4134 CALDERA CR | | | | POWDER SPRING | GA | 30127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152753 | | JONHSON P S | 1000 S WOODLAWN APT 505 | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 152754 | | JONHSON TAKEISHA | 24 HAWKINS | | | | BRADDOCK | PA | 15104 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 152755 | | JONI BOCK | 1631 W 15TH | | | | SIOUX CITY | IA | 51103 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 152756 | | JONI BUSS | 42126 BIG BEAR BLVD | | | | BIG BEAR LAKE | CA | 92315 | USA | TRADE PAYABLE | | | | | $8.63 | |
| 152757 | | JONI CLARK | 62 WILLOWBROOK LN | | | | LEVANT | ME | 04401 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 152758 | | JONI DEAS | 1029 QUAIL MEADOW RD | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 152759 | | JONI DURAN | 6 CR 5023 | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $21.38 | |
| 152760 | | JONI JENKINS | 3317 HABITAT BLVD | | | | JOHNS ISLAND | SC | 29455 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 152761 | | JONI ROSE | 405 WHITE OAK VALLEY | | | | PRINCETON | WV | 24740 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 152762 | | JONI WARDELL | 9 SPRINGSIDE AVE | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $8.21 | |
| 152763 | | JONI WILLIAMS | 15 APT 1 COLD SPRING CIRCLE | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152764 | | JONI WYNECOOP | PO BOX 725 | | | | WELLPINIT | WA | 99040 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 152765 | | JONIE BEASON | 1493 AIRPORT RD | | | | OXFORD | AL | 36203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152766 | | JONIE CAMP | 50200 | | | | JAYKSONVILLE | NC | 28460 | USA | TRADE PAYABLE | | | | | $44.15 | |
| 152767 | | JONIE YOUNG | 17005 ST RT 335 | | | | BEAVER | OH | 45613 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 152768 | | JONIECE WILLIAMS | 151 PAUL ST | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 152769 | | JONISE ARMOUR | 320 MARLA CIR | | | | CLAYTON | GA | 30354 | USA | TRADE PAYABLE | | | | | $35.24 | |
| 152770 | | JONISHA JACKSON | 2023 BLACK FIRARS RD | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 152771 | | JONISHA M BAGGETT | 56523 VIEWPOINT DR APT D | | | | CINCINNATI | OH | 45213 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 152772 | | JONIVAN WOMACK | 1325 SIX FLAGS DR APT 1014 | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 152773 | | JONNA DAWSON | 1135 W HAMILTON ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $7.28 | |
| 152774 | | JONNA HENDRICKSON | 2008 DENBY AVE | | | | LAS VEGAS | NV | 89106 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 152775 | | JONNA M SAUNDERS | 1843 ARCADIAN AVE | | | | CHICO | CA | 95926 | USA | TRADE PAYABLE | | | | | $19.62 | |
| 152776 | | JONNANN WYECKS | 1270 BEAVER DALE RD | | | | BARNPORT | MN | 55003 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 152777 | | JONNE DOWERY | EAST 25ST APT20 | | | | MINNNEAPOLIS | MN | 55405 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 152778 | | JONNEA DAVIS | 8522 FORREST AVE | | | | PHILADELPHIA | PA | 19150 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 152779 | | JONNELL TORRENCE | 2594 1 E 9TH ST | | | | SAN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 152780 | | JONNI MOLGAARD | 3663 ORION WAY | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $44.62 | |
| 152781 | | JONNIE JORDAN | 354 MERRILL AVE | | | | CALUMET CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $976.76 | |
| 152782 | | JONNIE LEDESMA | PO BOX 6372 | | | | HELENA | MT | 59604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152783 | | JONNIE POTTER | 1254 SHOPWOOD RD | | | | DODSON | MT | 59524 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 152784 | | JONNIE-BIANC TURNER-MARROW | NOOOOO NO | | | | SMITHFIELD | VA | 23430 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 152785 | | JONNIS KYRIACOU | 79 HERITAGE CT | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 152786 | | JONNY NAKAMURA | SUNSETPKSTHAVE | | | | MANASSAS | VA | 22110 | USA | TRADE PAYABLE | | | | | $252.01 | |
| 152787 | | JONNY NWADIOGBU | 1412 MEADOWS DR | | | | IRVING | TX | 75063 | USA | TRADE PAYABLE | | | | | $541.32 | |
| 152788 | | JONQUAL JONES | 7100 SOUTH SHORE DRIVE | | | | CHICAGO | IL | 60649 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 152789 | | JONQUITA KIMBLE | 1305 W MADISON ST APT 1 | | | | MIL | WI | 53204 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 152790 | | JONS HORACE | 2415 SETH PL APT A1 | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 152791 | | JONSFANSLER KAILEY | 1210 E 117TH ST | | | | KANSAS CITY | MO | 64131 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 152792 | | JONSHON LIZ | 4113 SW 8TH PL | | | | CAPE CORAL | FL | 33914 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 152793 | | JONSHUA C WHITE | 881 CARTER ST | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 152794 | | JONSON SALVADOR | 117 SUNDUST CR | | | | LAVEEN | AZ | 85128 | USA | TRADE PAYABLE | | | | | $29.13 | |
| 152795 | | JONSON SAMUEL | 487NW19ST | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 152796 | | JONSON SONYA | 12050 NC HWY 211 W | | | | RED SPRINGS | NC | 28377 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 152797 | | JONTA WARD | PO BOX 1394 | | | | PARKLEY | VA | 23421 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 152798 | | JONTHAN MILES | 1201 W ESPLANDE AVE | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $39.75 | |
| 152799 | | JONTIS JOHN | 20747 NW71ST AVE | | | | STARK | FL | 32091 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 152800 | | JOO YEON | 3740 MIRAVERDE COURT APT 127 | | | | SANTA CLARA | CA | 95051 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 152801 | | JOOHYUNG KIM | 1367 ELMWOOD AVE SW | | | | NORTH CANTON | OH | 44720 | USA | TRADE PAYABLE | | | | | $15.96 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152802 | | JOPEK DAVEINE | 604 N CHICAGO AVE | | | | SOUTH MILWAUKEE | WI | 53172 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152803 | | JOPLIN GLOBE PUBLISHING CO | P O BOX 7 | | | | JOPLIN | MO | 64802 | USA | TRADE PAYABLE | | | | | $2,579.58 | |
| 152804 | | JOPLIN JANICE | S 1ST AVE 7 | | | | WHITERIVER | AZ | 85914 | USA | TRADE PAYABLE | | | | | $13.33 | |
| 152805 | | JOQUEVED SAUCEDO | 2157 W FRONT | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 152806 | | JOQLIN CARRY | 4556 PETERFIELD RD | | | | CHARLESTON | SC | 29494 | USA | TRADE PAYABLE | | | | | $27.45 | |
| 152807 | | JOQLONA GANDY | 4201 PERCIVAL RD | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 152808 | | JORAM FLORA | 78-6725 MOKULEA ST APT 1G | | | | KAILUA KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 152809 | | JORASHA JOHNSON | 1018 BROCK ST | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 152810 | | JORDACHE LIMITED | P O BOX 3247 | | | | BUFFALO | NY | 14240 | USA | TRADE PAYABLE | | | | | $4,097,011.90 | |
| 152811 | | JORDAN A JACKSON | 2500 CENTENARY | | | | SHREVEPORT | LA | 71104 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 152812 | | JORDAN ALANNA | 8672 RENFIELD DR | | | | NORTHFIELD | OH | 44037 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 152813 | | JORDAN ALBERT | 4000 WESTBROOK DR | | | | BROOKLYN | OH | 44144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152814 | | JORDAN ALFRED | 25 CLEARVIEW | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152815 | | JORDAN ALISA | 1603 WHITNLY ST | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 152816 | | JORDAN ALLEN | 725 AVONDALE AVE | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $25.02 | |
| 152817 | | JORDAN AMANDA | P O BOX 53 | | | | QULIN | MO | 63961 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 152818 | | JORDAN AMANDA | P O BOX 53 | | | | QULIN | MO | 63961 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 152819 | | JORDAN ANDREW | PO BOX 557 | | | | FRIENDSWOOD | TX | 77549 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 152820 | | JORDAN ANGEL OATNEAL OR NARED | 525 18TH AVE | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 152821 | | JORDAN ANGELA | 4609 25TH ST APT1 | | | | MOUNT RAINER | MD | 20712 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 152822 | | JORDAN ANNA | 415 BOGAN ST | | | | UNADILLA | GA | 31091 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152823 | | JORDAN ANNIE | 152978 COUNTY ROAD | | | | YULEE | FL | 32097 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 152824 | | JORDAN ARELO | 191 HAMPTON OAKS CI | | | | VILLA RICA | GA | 30180 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152825 | | JORDAN ARLEI | 3914 W CONGRESS PKWY | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 152826 | | JORDAN ARLENE A | 3 OLMSTED WAY APT 322 | | | | PROVIDENCE | RI | 02904 | USA | TRADE PAYABLE | | | | | $59.00 | |
| 152827 | | JORDAN ARTAVIS | 8911 W CAMPFELL AVE | | | | RILLITO | AZ | 85654 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 152828 | | JORDAN ASHLEY | 166 JAMEY LN | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 152829 | | JORDAN ASHLEY | 166 JAMEY LN | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $8.75 | |
| 152830 | | JORDAN ASHLEY | 166 JAMEY LN | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152831 | | JORDAN ASHLEY | 166 JAMEY LN | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 152832 | | JORDAN ASTRE | PMB 885 | | | | RIO PIEDRSA | PR | 00926 | USA | TRADE PAYABLE | | | | | $22.11 | |
| 152833 | | JORDAN BANTA | 6130 MT ZION RD | | | | SNOW CAMP | NC | 27349 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 152834 | | JORDAN BARBARA | 12101 OAKFIELD | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152835 | | JORDAN BEASON | 7710 E BRAINERD RD APT812 | | | | CHATTA | TN | 37421 | USA | TRADE PAYABLE | | | | | $3.54 | |
| 152836 | | JORDAN BECERRA | 3493 W 118TH ST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152837 | | JORDAN BEVERLY | 2513 DEARBORN DR | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $12.41 | |
| 152838 | | JORDAN BLOCKER | 1955 BELLS FERRY RD APT 1 | | | | MARIETTA | GA | 30066 | USA | TRADE PAYABLE | | | | | $62.51 | |
| 152839 | | JORDAN BLUE G | 200 HOLLY WOODS DRIVE | | | | WALHALLA | SC | 29691 | USA | TRADE PAYABLE | | | | | $6.17 | |
| 152840 | | JORDAN BOYER | 109 LARKINS ST | | | | FINDLAY | OH | 45840 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 152841 | | JORDAN BRANDI | 12670 MEMORIAL WAY APT 204 | | | | ELMIRA | NY | 14901 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 152842 | | JORDAN BREANNA | 247 WARREN AVE | | | | THORDFARE | NJ | 08086 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152843 | | JORDAN BRENDA | 105 HARRISBURG RD LOT 4A | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152844 | | JORDAN BRIGGS | 83 CANNON BLVD | | | | SI | NY | 10306 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 152845 | | JORDAN BRITTANY | 111 WOODLAWN DR | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $16.37 | |
| 152846 | | JORDAN BROOKE | 100 BIRDIE COURT | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 152847 | | JORDAN CAMPBELL | 421 KNECHT DR | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152848 | | JORDAN CARMEN | 5284 PRINCETON LN | | | | GROVEPORT | OH | 43125 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 152849 | | JORDAN CARMEN | 5284 PRINCETON LN | | | | GROVEPORT | OH | 43125 | USA | TRADE PAYABLE | | | | | $43.20 | |
| 152850 | | JORDAN CARTER | 6295 US HWY 15 | | | | ST AUGUSTINE | FL | 32086 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 152851 | | JORDAN CASSANDRA S | 10950 JEFFERSON HWY APTM1 | | | | RIVER RIDGE | LA | 70123 | USA | TRADE PAYABLE | | | | | $29.62 | |
| 152852 | | JORDAN CHEKIA | 9414 NEWTON | | | | KANSAS CITY | MO | 64138 | USA | TRADE PAYABLE | | | | | $11.26 | |
| 152853 | | JORDAN CHERQUITHA Y | 65 CORNUS DR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 152854 | | JORDAN CHRISTINA | 2012 4TH ST SW | | | | HICKORY | NC | 28602 | USA | TRADE PAYABLE | | | | | $173.10 | |
| 152855 | | JORDAN CHRISTINE | 1354 ELWOOD RD | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 152856 | | JORDAN CHRISTOPHER D | 310 HIGH ST | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 152857 | | JORDAN CHURCHILL | JK8JHK | | | | DENVER | CO | 80233 | USA | TRADE PAYABLE | | | | | $99.81 | |
| 152858 | | JORDAN COLE | 5343 GUYS HIDDEN PL | | | | GRANITE FALLS | NC | 28630 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 152859 | | JORDAN COOLEY | 1699 SENECA | | | | BUFFALO | NY | 14210 | USA | TRADE PAYABLE | | | | | $19.12 | |
| 152860 | | JORDAN COPPERMAN | 620 ARIES AVE | | | | METAIRIE | LA | 70005 | USA | TRADE PAYABLE | | | | | $549.16 | |
| 152861 | | JORDAN CORA | 218 MLK DR S | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152862 | | JORDAN D BJERKE | 2010 GREENWOOD ST E | | | | THIEF RVR FLS | MN | 56701 | USA | TRADE PAYABLE | | | | | $62.12 | |
| 152863 | | JORDAN DALIA | 1932 COLOGNE AVE | | | | MAYS LANDING | NJ | 08330 | USA | TRADE PAYABLE | | | | | $18.01 | |
| 152864 | | JORDAN DANIEKA | 706 SW 37TH ST | | | | BLUE SPRINGS | MO | 64015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152865 | | JORDAN DAPHNE | 287 SHADOWLAND LANE | | | | WHITEHALL | OH | 43213 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 152866 | | JORDAN DEBORAH | 1614 N CENTENNIAL ST | | | | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 152867 | | JORDAN DEBORAH | 1614 N CENTENNIAL ST | | | | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | | | | | $31.65 | |
| 152868 | | JORDAN DEBRA | 859 PARK PLACEUNIT A | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152869 | | JORDAN DEER | 447 FROGTOWN ROAD | | | | HOGANSBURG | NY | 13655 | USA | TRADE PAYABLE | | | | | $36.96 | |
| 152870 | | JORDAN DEIDRE | 6554 HAMMOND AVE APT 4 | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 152871 | | JORDAN DEJUANA | 1512 HICKORY AVE | | | | HARAHAN | LA | 70123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152872 | | JORDAN DELPHY | 10968 | | | | ORAN | MO | 63771 | USA | TRADE PAYABLE | | | | | $21.36 | |
| 152873 | | JORDAN DELPHY | 1/10/1930 | | | | ORAN | MO | 63771 | USA | TRADE PAYABLE | | | | | $6.24 | |
| 152874 | | JORDAN DEMERY | 6504 SECOND ZION AVE | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $6.86 | |
| 152875 | | JORDAN DERKA | 13316 NEERWINDER PL | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 152876 | | JORDAN DIANA | 658 FARRAGUT ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 152877 | | JORDAN DIANE | 1906 EAST 13TH ST | | | | DAVENPORT | IA | 52803 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 152878 | | JORDAN EBONY | 1321 | | | | SPRINGFIELD | IL | 63136 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 152879 | | JORDAN ELIZABETH | 421 E STARLING | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $9.03 | |
| 152880 | | JORDAN ERIC | 12103 SOIKA | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $3.21 | |
| 152881 | | JORDAN ERICA | 39 NICHOLAS DR | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $13.20 | |
| 152882 | | JORDAN ERICKSON | PO BOX 471 | | | | IRONTON | MN | 56455 | USA | TRADE PAYABLE | | | | | $170.37 | |
| 152883 | | JORDAN EVANS | 127 AUTRY CIR | | | | OZARK | AL | 36360 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 152884 | | JORDAN FAANUMI | 1926 EAST AVE S4 | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152885 | | JORDAN FELECIA | 17330 LONE RIDGE LANE | | | | ST ROBERT | MO | 65584 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 152886 | | JORDAN FELICEY | 1568 MOSLEY CHAPEL RD | | | | WRENS | GA | 30833 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 152887 | | JORDAN FELICIA | 8590 THOMAS RD | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $8.90 | |
| 152888 | | JORDAN FIRERHEART | PO BOX 673 | | | | ROSEBUD | SD | 57570 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 152889 | | JORDAN FULLER | 401 S INDIANA ST | | | | WARSAW | IN | 46580 | USA | TRADE PAYABLE | | | | | $4.65 | |

Schedule E/F, Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152890 | | JORDAN GAIL | 52100 FARLEY | | | | MERRIAM | KS | 66203 | USA | TRADE PAYABLE | | | | | $11.37 | |
| 152891 | | JORDAN GALE T | 2011 WILKINSON ST | | | | CAYCE | SC | 29013 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 152892 | | JORDAN GARCIA | 3307 DALOTA AVE | | | | FLINT | MI | 48506 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 152893 | | JORDAN GEARHART | NA | | | | LAKE WORTH | FL | 33461 | USA | TRADE PAYABLE | | | | | $1,868.87 | |
| 152894 | | JORDAN GEOGIA | 1412 N 1ST ST 304 | | | | JACKSONVILLE | FL | 32250 | USA | TRADE PAYABLE | | | | | $272.84 | |
| 152895 | | JORDAN GEORGE | 1704 C ST | | | | ANTIOCH | CA | 34509 | USA | TRADE PAYABLE | | | | | $6.91 | |
| 152896 | | JORDAN GERARDOENRI | CALLE TER 215 RIO PIEDRA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 152897 | | JORDAN GERRI | 7555 LINCOLN VILLAGE DR | | | | SAN ANTONIO | TX | 78244 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 152898 | | JORDAN GILB | 820 EAGLE LAKE RD NORTH | | | | BIG LAKE | MN | 55309 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 152899 | | JORDAN GINGER | 901 HISTORIC LN | | | | CROSSROADS | TX | 76227 | USA | TRADE PAYABLE | | | | | $109.46 | |
| 152900 | | JORDAN GUTIERREZ | 14556 E TEHACHAPI BLVD SP 33 | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $13.59 | |
| 152901 | | JORDAN HALEY | 750 STILLWATER AVE | | | | BANGOR | ME | 04401 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 152902 | | JORDAN HELTER | 202 W BROAD STREET | | | | DALLASTOWN | PA | 17313 | USA | TRADE PAYABLE | | | | | $25.84 | |
| 152903 | | JORDAN HILLARY | 610 53RD ST | | | | MCGEHEE | AR | 71654 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 152904 | | JORDAN JACCI | 2 HIDDENWOODS CT | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $10.64 | |
| 152905 | | JORDAN JACKIE | 5206 HUBERT ST APT A | | | | MOSS POINT | MS | 39563 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152906 | | JORDAN JACQUELINE | 5206 HUBERT ST APT A | | | | MOSS POINT | MS | 39563 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152907 | | JORDAN JAIME | 269 SOUTH RIVER ROAD | | | | BEDFORD | NH | 03110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152908 | | JORDAN JAMES | 1429 LEIGH COURT | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 152909 | | JORDAN JANA | 377 MAPLE GROVE RD | | | | RIMMERSBURGH | PA | 16248 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 152910 | | JORDAN JANNETTE | 7612 TEMPLE HILL RD | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $14.86 | |
| 152911 | | JORDAN JANNETTE | 7612 TEMPLE HILL RD | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 152912 | | JORDAN JARED D | 4633 FREDERICK PIKE APT A | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152913 | | JORDAN JASON | 1217 WHITE CIRCLE | | | | DARLINGTON | SC | 29532 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 152914 | | JORDAN JAVON | 820 FIELDHOUSE AVE | | | | ELKHART | IN | 46517 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 152915 | | JORDAN JAVONNE | 26670 LOGANBERRY DR | | | | RICHMOND HTS | OH | 44143 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 152916 | | JORDAN JHON | 1340 NEW HAMPSHIRE ST | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $30.35 | |
| 152917 | | JORDAN JOHNSON | SSSSSSSS | | | | PARKVILLR | MD | 21234 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 152918 | | JORDAN JOHNSON | SSSSSSSS | | | | PARKVILLR | MD | 21234 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 152919 | | JORDAN JORDANJBARTON | 61 LIMESTONE LANE | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152920 | | JORDAN JUWANN F | 6217 12TH ST NWF | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 152921 | | JORDAN KAARAM | TULSA | | | | TULSA | OK | 74127 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 152922 | | JORDAN KANDICE | 107 ROBIN CT | | | | CHATHAM | VA | 24531 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152923 | | JORDAN KARON M | 12503 TINSLEY TERRACE DR 35 | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $14.89 | |
| 152924 | | JORDAN KATHLEEN | 4347VENTURE PLACE | | | | MERIDIAN | ID | 83646 | USA | TRADE PAYABLE | | | | | $10.44 | |
| 152925 | | JORDAN KATHRYN | 220 ETERNITY DR | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152926 | | JORDAN KATHY | 602 STONY RUN CIRCLE | | | | NORTHEAST | MD | 21901 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 152927 | | JORDAN KAY | 8802 CHARMING LN | | | | HOUSTON | TX | 77088 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 152928 | | JORDAN KAYLAH | 380 S SMILEY CIRLE APT A | | | | MONTGOMERY | AL | 36108 | USA | TRADE PAYABLE | | | | | $33.82 | |
| 152929 | | JORDAN KELL | 2851 LINCOLN WAY E | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 152930 | | JORDAN KELLI N | 6173 SHERRY AVE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $15.37 | |
| 152931 | | JORDAN KELLIE | 90 VICTOR BLVD | | | | OXFORD | GA | 30054 | USA | TRADE PAYABLE | | | | | $30.60 | |
| 152932 | | JORDAN KENDRICK D | 2424 LYDIA AVE | | | | MAPLEWOOD | MN | 55109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152933 | | JORDAN KESHIA | 341 E OAK ST | | | | COVINGTON | VA | 24426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152934 | | JORDAN KIM | 9105 THAMESMEADE RD APT J | | | | LAUREL | MD | 20723 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 152935 | | JORDAN KIM | 9105 THAMESMEADE RD APT J | | | | LAUREL | MD | 20723 | USA | TRADE PAYABLE | | | | | $42.84 | |
| 152936 | | JORDAN KIMBERLY | 53 DACUS ST | | | | PRESTON | GA | 31824 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 152937 | | JORDAN KRISTY L | 18394 HIDDEN SPRING DR | | | | VANCE | AL | 35490 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152938 | | JORDAN KRUGER | 15982 NC 27 W | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $10.65 | |
| 152939 | | JORDAN L JOHNSON | 435 MITZI ST APT 4 | | | | MUSKEGON | MI | 49445 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 152940 | | JORDAN LACEY | 110 HART AVENUE | | | | HORSE CAVE | KY | 42749 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 152941 | | JORDAN LACY | 1116 WEST WASHINGTON | | | | CUBA | MO | 65453 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 152942 | | JORDAN LAFLEUR | 901 MAIN AVE APT 107 | | | | PORT ARTHUR | TX | 77642 | USA | TRADE PAYABLE | | | | | $14.96 | |
| 152943 | | JORDAN LAKEESHA | 700 CLEMNT ST | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 152944 | | JORDAN LAKISHA | 329 HOLDER RD | | | | LILLINGTON | NC | 27546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152945 | | JORDAN LAMONICA | 13080 QUICK BL | | | | HAMMOND | LA | 70401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152946 | | JORDAN LAQUITA | 131 LONG BRIDGE WAY APT B | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 152947 | | JORDAN LAQUITA | 131 LONG BRIDGE WAY APT B | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 152948 | | JORDAN LASKOWSKI | 3300 SKYLINE BLVD | | | | RENO | NV | 89509 | USA | TRADE PAYABLE | | | | | $23.04 | |
| 152949 | | JORDAN LATISHIA | 305 BLACKMAN RDD | | | | NASHVILLE | TN | 37211 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 152950 | | JORDAN LAURA | 521 GRIFFIN STREET | | | | METCALFE | MS | 38760 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 152951 | | JORDAN LAUREN | 6529 WATCHRUN COURT | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 152952 | | JORDAN LEMOND | 6739 HARRISBURG RD | | | | CHARLOTTE | NC | 28227 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 152953 | | JORDAN LENARE | 4012 EAST LOUISIANA STATE DRIV | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152954 | | JORDAN LENNOT | 1647 EBENEZER RD | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 152955 | | JORDAN LESLIE | 916 ELBERTA RD | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 152956 | | JORDAN LETICIA L | 6683 N 54TH ST | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152957 | | JORDAN LEWIS | 1654 CLEARWATER LARGO RD  901 | | | | CLEARWATER | FL | 33756 | USA | TRADE PAYABLE | | | | | $4.26 | |
| 152958 | | JORDAN LORRAINE | 2715 10TH ST BLD 8 APT 303 | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152959 | | JORDAN LOTTIE M | 1313 COLLINS ST | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152960 | | JORDAN LUCY | 6429 ORAN ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152961 | | JORDAN LUNDBERG | 2183 366TH AVE NE | | | | STANCHFIELD | MN | 55080 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 152962 | | JORDAN M WESSON | 508 COMSTOCK ST | | | | ADRIAN | MI | 49221 | USA | TRADE PAYABLE | | | | | $17.19 | |
| 152963 | | JORDAN MADISON | 4924 POWELL RD | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152964 | | JORDAN MARIA | 19908 BROOK AVE | | | | LYNWOOD | IL | 60411 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 152965 | | JORDAN MARIA | 19908 BROOK AVE | | | | LYNWOOD | IL | 60411 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 152966 | | JORDAN MARISSA | 404 CIFERS LANE | | | | EMPORIA | VA | 23847 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152967 | | JORDAN MATHEW | 107 COCKES LANE | | | | SMITHFIELD | VA | 23430 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 152968 | | JORDAN MATTHEW L | 9469 NE 69 HWY | | | | CAMERON | MO | 64429 | USA | TRADE PAYABLE | | | | | $71.83 | |
| 152969 | | JORDAN MCADORY | 3209 FORDHAVEN APT 4 | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $50.36 | |
| 152970 | | JORDAN MEGAN M | 100 THORNDALE DRIVE | | | | SAN RAFAEL | CA | 94903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152971 | | JORDAN MICHELE | 209 NW 87TH ST | | | | OKLAHOMA CITY | OK | 73114 | USA | TRADE PAYABLE | | | | | $106.97 | |
| 152972 | | JORDAN MICHELLE | 1309 LAURA AVE | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 152973 | | JORDAN MICHELLE | 1309 LAURA AVE | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 152974 | | JORDAN MICHELLE | 1309 LAURA AVE | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 152975 | | JORDAN MIGUEL | 662 JAGUAR CT | | | | KISS | FL | 34759 | USA | TRADE PAYABLE | | | | | $18.74 | |
| 152976 | | JORDAN MINNIE | 208 POPLAR PL | | | | PISCATAWAY | NJ | 08854 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 152977 | | JORDAN MITERKO | 41 BOLES AVE | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $8.45 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152978 | | JORDAN MONEKIA | XXXX | | | | JAX | FL | 32244 | USA | TRADE PAYABLE | | | | | $15.34 | |
| 152979 | | JORDAN N DAVIS | 747 CLONE RUN | | | | HEDGESVILLE | WV | 25427 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 152980 | | JORDAN NOTONYA | 13212 NATALIE CIR | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152981 | | JORDAN NYRMA E | GUAYAMA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152982 | | JORDAN OCON | 817 W GLENTANA | | | | COVINA | CA | 91722 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 152983 | | JORDAN OLGA | 780 NE 41ST ST | | | | DEERFIELD BEACH | FL | 33056 | USA | TRADE PAYABLE | | | | | $3.93 | |
| 152984 | | JORDAN PAM | P O BOX 5596 | | | | FARMINGTON | NM | 87499 | USA | TRADE PAYABLE | | | | | $49.60 | |
| 152985 | | JORDAN PAMALA | 114 S VYNE ST | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 152986 | | JORDAN PAMELA | 7318 MISTLETOE STREET | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 152987 | | JORDAN PAMELA | 7318 MISTLETOE STREET | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $12.48 | |
| 152988 | | JORDAN PAMELA | 7318 MISTLETOE STREET | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $2.52 | |
| 152989 | | JORDAN PATRICIA | 901 TRAMWAY BLVD NE APT | | | | ALBUQUERQUE | NM | 87123 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 152990 | | JORDAN PATRICIA | 901 TRAMWAY BLVD NE APT | | | | ALBUQUERQUE | NM | 87123 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 152991 | | JORDAN PEGGY C | 732 WESTBURY DR | | | | BETHLEHEM | GA | 30620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 152992 | | JORDAN PENCE | 8644 DEERMOSS WAY E | | | | JACKSONVILLE | FL | 32217 | USA | TRADE PAYABLE | | | | | $256.79 | |
| 152993 | | JORDAN PENGOPRODUCTS | 16941 LAKEPOINTE DRIVE | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $2.52 | |
| 152994 | | JORDAN PERCIVAL | 18487 HARLOW | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $27.35 | |
| 152995 | | JORDAN PRENETHA | 2005 ORANGE AVE NW | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $6.12 | |
| 152996 | | JORDAN RAMIREZ | 10475 PONY EXPRESS DR | | | | ADELANTO | CA | 92301 | USA | TRADE PAYABLE | | | | | $63.47 | |
| 152997 | | JORDAN RAYFORD | 981 LAWRY AVE | | | | LAS VEGAS | NV | 89106 | USA | TRADE PAYABLE | | | | | $14.91 | |
| 152998 | | JORDAN REGINA L | 422 N PARK | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 152999 | | JORDAN RICHARD | 7108 A DEFRANZO LOOP | | | | FT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 153000 | | JORDAN RICHASHALYN | 2040 CONSTANTINE DR | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153001 | | JORDAN RIDENOUR | 2817 MINET ROAD | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 153002 | | JORDAN ROBERT | 248 A TURNER ST | | | | WAYNESBORO | MS | 39367 | USA | TRADE PAYABLE | | | | | $7.22 | |
| 153003 | | JORDAN ROBINSON | NONE | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 153004 | | JORDAN ROBINSON | NONE | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153005 | | JORDAN ROGER | 1409 ANDREW ST | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153006 | | JORDAN ROGER | 1409 ANDREW ST | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 153007 | | JORDAN ROLOSON | 2384 BRIGGS HILL RD | | | | NICHOLS | NY | 13812 | USA | TRADE PAYABLE | | | | | $49.77 | |
| 153008 | | JORDAN ROMANIA | 506 COURT STREET | | | | CLIFTON FORGE | VA | 24422 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 153009 | | JORDAN RON | DONT NEED | | | | INDIANA | PA | 15701 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 153010 | | JORDAN RONALD | 7015 DUCHAMP DR | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $64.94 | |
| 153011 | | JORDAN ROSA | 329 BILLY CHERRY RD | | | | PANSEY | AL | 36370 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 153012 | | JORDAN ROYCE | PO BOX 901 | | | | KINGSTON | OK | 93439 | USA | TRADE PAYABLE | | | | | $96.49 | |
| 153013 | | JORDAN RUTH M | 83 NORWOOD AVE | | | | NEW LONDON | CT | 06320 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 153014 | | JORDAN SANDRA | 245 WOODCREEK WAY | | | | ACWORTH | GA | 30101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153015 | | JORDAN SHARON | 3404 CERRITOS | | | | LONG BEACH | CA | 90807 | USA | TRADE PAYABLE | | | | | $64.55 | |
| 153016 | | JORDAN SHARON | 3404 CERRITOS | | | | LONG BEACH | CA | 90807 | USA | TRADE PAYABLE | | | | | $9.79 | |
| 153017 | | JORDAN SHATON | 2930 ARROWSMITH DR | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $19.95 | |
| 153018 | | JORDAN SHAWN | 1489 BLAINE DR | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153019 | | JORDAN SHAYVONE | 200 B DRYAD LN | | | | LITTLE ROCK | AR | 72205 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 153020 | | JORDAN SHEENA | 3109 VETRANS PARKWAY SOUTH B6 | | | | MOULTRIE | GA | 31788 | USA | TRADE PAYABLE | | | | | $25.03 | |
| 153021 | | JORDAN SHERETTA | 1419 S WARREN DR | | | | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $11.37 | |
| 153022 | | JORDAN SHIRLEY | 310 MARTIN LUTHER KING JR | | | | COVINGTON | LA | 70433 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 153023 | | JORDAN SILVER | 58 DAVIS COVE RD | | | | LEICESTER | NC | 28748 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153024 | | JORDAN SMITH | 1340 WILD GOOSE TRL | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $17.37 | |
| 153025 | | JORDAN SOLOMON | 5180 VAN DYKE | | | | DETROIT | MI | 48213 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 153026 | | JORDAN STEPHANIE | 262 COLEMAN LN | | | | WAYNESBORO | GA | 30830 | USA | TRADE PAYABLE | | | | | $20.60 | |
| 153027 | | JORDAN STEPHANIE | 262 COLEMAN LN | | | | WAYNESBORO | GA | 30830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153028 | | JORDAN STEPHANIE | 262 COLEMAN LN | | | | WAYNESBORO | GA | 30830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153029 | | JORDAN SUSAN | 234 MIAMI ST LOT 2 | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 153030 | | JORDAN SUTTLE | 3 W CYPRESS ST | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 153031 | | JORDAN SYLVIA | 1907 LEAHY | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $267.60 | |
| 153032 | | JORDAN TABITHA | 439 MAGNOLIA ST APTA3 | | | | FLORENCE | AL | 35630 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 153033 | | JORDAN TANAI | GUAYANILLA | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153034 | | JORDAN TANISHA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 31903 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 153035 | | JORDAN TANISHA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153036 | | JORDAN TAYLOR | 529 BODEM ST | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $25.56 | |
| 153037 | | JORDAN TEIA | 815 MALLSIDE FOREST CT | | | | CHARLOTTESVILLE | VA | 22901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153038 | | JORDAN TEQUILLA | 2608 ARTHUR AVENUE | | | | ROCKFORD | IL | 61101 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 153039 | | JORDAN TERRI K | 10387 MORRIS RD | | | | HAYDEN | ID | 83835 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153040 | | JORDAN THAWANN M | 46043 GOOSENECK DR | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 153041 | | JORDAN THOMPSON | 304 GERGOE ST | | | | GAFFNEY | SC | 29341 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153042 | | JORDAN TIANA | 11553 HAMPTON DR | | | | MIDWEST CITY | OK | 73130 | USA | TRADE PAYABLE | | | | | $67.20 | |
| 153043 | | JORDAN TIM | 3201 BELL AIR MALL | | | | MOBILE | AL | 36606 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 153044 | | JORDAN TIMIKA | 3215 GREENWAY CHASE | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153045 | | JORDAN TONYA | 2313 JUSTIN LANE | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $13.11 | |
| 153046 | | JORDAN TRACI | 3654 POLK ST | | | | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 153047 | | JORDAN TRICIA | 318 E BLANCKE ST | | | | LINDEN | NJ | 07036 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 153048 | | JORDAN TRUDI | PO BOX 2065 | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153049 | | JORDAN TURTIS | 162 WELLVIEW DR | | | | MADISON HIGHTS | VA | 24572 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153050 | | JORDAN TYKEYHA L | 9453 EMILY LOOP | | | | ORLANDO | FL | 32817 | USA | TRADE PAYABLE | | | | | $52.98 | |
| 153051 | | JORDAN VALERIE | PO BOX 299 | | | | RICHLAND | GA | 31826 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153052 | | JORDAN VALERIE | PO BOX 299 | | | | RICHLAND | GA | 31826 | USA | TRADE PAYABLE | | | | | $6.05 | |
| 153053 | | JORDAN VANESSA | PO BOX 7863 | | | | MORENO VALLEY | CA | 92552 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 153054 | | JORDAN VANISHA | 922 WEXLER ST | | | | SAV | GA | 31415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153055 | | JORDAN VERONICA | 4025 OAKWOOD DR | | | | CHATTANOOGA | TN | 37416 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153056 | | JORDAN VERONICA | 4025 OAKWOOD DR | | | | CHATTANOOGA | TN | 37416 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 153057 | | JORDAN VICTOR | 33 VISTA PL | | | | WATERBURY | CT | 06708 | USA | TRADE PAYABLE | | | | | $24.68 | |
| 153058 | | JORDAN WHITNEY N | 2460 MORGAN ST | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153059 | | JORDAN WILLIAM | 68 FOREST DRIVE | | | | STUARTS DRAFT | VA | 24477 | USA | TRADE PAYABLE | | | | | $606.55 | |
| 153060 | | JORDAN WILLIAM | 68 FOREST DRIVE | | | | STUARTS DRAFT | VA | 24477 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153061 | | JORDAN WILSON | 8841 SPECTRUM CENTER BLVD | | | | SAN DIEGO | CA | 92123 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 153062 | | JORDAN WILSON | 8841 SPECTRUM CENTER BLVD | | | | SAN DIEGO | CA | 92123 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 153063 | | JORDAN XAVIER | CUPEY | | | | RIO PIEDRAS | PR | 00953 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 153064 | | JORDAN YOLANDA | 11 RANDOLPH AVE | | | | MERIDEN | CT | 06451 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153065 | | JORDAN YVETTE Y | 283 CALLE DEL SOL | | | | SAN JUAN | PR | 00901 | USA | TRADE PAYABLE | | | | | $85.00 | |

Schedule E/F: Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153066 | | JORDAN ZEIDY | 100 SOUTH MINERAL | | | | SANTA CLARA | NM | 88026 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 153067 | | JORDAN ZIELINSKI | 4146 WILLYS PKWY | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 153068 | | JORDANA COSMETICS CORPORATION | 2035 E 49TH ST | | | | LOS ANGELES | CA | 90058 | USA | TRADE PAYABLE | | | | | $67,923.67 | |
| 153069 | | JORDE L SANTANA | BOX 4599 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $73.69 | |
| 153070 | | JORDEN ANNIE | 3 TOWER ST | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 153071 | | JORDEN MARY | 25316 VAN LEUVEN ST | | | | LOMA LINDA | CA | 92354 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 153072 | | JORDEN SPENCER | 106 L | | | | BELLE CHASSE | LA | 70037 | USA | TRADE PAYABLE | | | | | $125.01 | |
| 153073 | | JORDI LAYSI | 1231 W 29 TH ST | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 153074 | | JORDIAN BAKER | 8512 BARON DR | | | | KNOXVILLE | TN | 37923 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 153075 | | JORDIN CAREY | 9415 EAST 65TH STREET APT 2902 | | | | TULSA | OK | 74133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153076 | | JORDOAN LAMAR J | 8832 W HAMPTON AVE | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153077 | | JORDON BALDWIN | 2201 MAAHOGIN WAY | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 153078 | | JORDON BILL | 43324 GADSDEN AVE APT 237 | | | | LANCASTER | CA | 93534 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 153079 | | JORDON DEANGELLA | 3137 N AIROQUIOS | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 153080 | | JORDON JAQUELYN | 1800 CANDLELIGHT DR | | | | CHES | VA | 23325 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153081 | | JORDON KEITH | 30856 MEADOWBROOK AVE | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $16.22 | |
| 153082 | | JORDON NATHAN | 34542 LEE HWY | | | | GLADE SPRING | VA | 24340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153083 | | JORDON OLIVIA | 5903 ROANOKE AVENEWPORT NEWS | | | | ENTER CITY | VA | 23605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153084 | | JORDON PAMELA S | 1351 S DILTON ST | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153085 | | JORDON SAMANTHA | 1669 GACE LONG DR | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $54.28 | |
| 153086 | | JORDON STRADER | 2312 DELANO ST | | | | CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 153087 | | JORDONNE CHERLINDA | 7422 WILLOWS SPG CIR | | | | BOYTON BEACH | FL | 33436 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 153088 | | JORETHA JONES | 1604 TULIP AVE | | | | FORESTVILLE | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 153089 | | JORG TORRES | 1100 BARRETTE ST 104 | | | | CROOKSTON | MN | 56716 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 153090 | | JORGE | URB PERLA DEL SUR | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $182.00 | |
| 153091 | | JORGE A LOPEZ | 3637 CNTRY CLUB BLVD APT B | | | | CAPE CORAL | FL | 33904 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 153092 | | JORGE A RAMC REZ | TOSCANA RESIDENCIAL BLVD | | | | MEXICALI | BC | 21378 | | TRADE PAYABLE | | | | | $485.09 | |
| 153093 | | JORGE A RODRIGUEZ | 715 E TWICKENHAM TRL | | | | HOUSTON | TX | 77076 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 153094 | | JORGE ABARCA | LORING ST 1527 | | | | SAN DIEGO | CA | 92109 | USA | TRADE PAYABLE | | | | | $7.76 | |
| 153095 | | JORGE AGUILAR | 3116 NORTH OAK RIDGE CHURCH RD | | | | BOONVILLE | NC | 27011 | USA | TRADE PAYABLE | | | | | $3.84 | |
| 153096 | | JORGE ALAMO YANICE | CONO VILLA VENECIA AP 12F TO | | | | GUYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 153097 | | JORGE ALBERT SANTOYO | 4604 RYANO ANDREW | | | | MISSION | TX | 78574 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 153098 | | JORGE ALBERTO MATUS RAMC | TOSCANA RESIDENCIAL BLVD | | | | MEXICALI | BC | 21378 | | TRADE PAYABLE | | | | | $485.09 | |
| 153099 | | JORGE ALBINO | 844 HACKBERRY CT | | | | AUGUSTA | GA | 30905 | USA | TRADE PAYABLE | | | | | $1,137.23 | |
| 153100 | | JORGE ALDRIDGE | 18719 CORBY AVE | | | | ARTESIA | CA | 90701 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 153101 | | JORGE ALEJANDRA | RR3 BOX 6354 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 153102 | | JORGE ALEJO | 235 E SAN LUIS ST | | | | SALINAS | CA | 93901 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 153103 | | JORGE ALEMA | 4417 INDEPENDECE ST | | | | ROCKVILLE | MD | 20953 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 153104 | | JORGE ALMANZA | 25083 MORNING DOVE WAY | | | | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 153105 | | JORGE ALVAREZ | 1132 CORAL CRYSTAL CT | | | | N LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 153106 | | JORGE ARMENTA | LOMAS 2 | | | | NOGALES MEXICO | XX | 84080 | | TRADE PAYABLE | | | | | $4.57 | |
| 153107 | | JORGE ARROSPIDE | 836 OLIVE AVE | | | | S SAN FRAN | CA | 94080 | USA | TRADE PAYABLE | | | | | $96.99 | |
| 153108 | | JORGE ARTILES | 1625 W 49TH ST FINE JEWEL | | | | HIALEAH | FL | 33018 | USA | TRADE PAYABLE | | | | | $387.17 | |
| 153109 | | JORGE AVALOS | 380 EAST 100 SOUTH | | | | HYRUM | UT | 84104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153110 | | JORGE AVINA | 262 BATHURST ROAD | | | | RIVERSIDE | CA | 92506 | USA | TRADE PAYABLE | | | | | $10.26 | |
| 153111 | | JORGE AYON | LA PAZ 4 | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 153112 | | JORGE BERRIOS | PO BOX 3194 | | | | SAN JUAN | PR | 00902 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 153113 | | JORGE BERRIOS | PO BOX 3194 | | | | SAN JUAN | PR | 00902 | USA | TRADE PAYABLE | | | | | $220.28 | |
| 153114 | | JORGE BILLARES | CANOAS PIRAGUAS 16 | | | | NOGALES MEXICO | XX | 84060 | | TRADE PAYABLE | | | | | $28.40 | |
| 153115 | | JORGE CABRALES | NEW ADDRESS | | | | GALLOWAY | NJ | 08205 | USA | TRADE PAYABLE | | | | | $33.90 | |
| 153116 | | JORGE CALDER | 545 POND ST | | | | BRIDGEPORT | CT | 06606 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 153117 | | JORGE CARCAMO | 2005 N CAMERON ST | | | | ARLINGTON | VA | 22207 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 153118 | | JORGE CARDOZA | 2006 NORTH THACKER AVE | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153119 | | JORGE CASTANEDA | 8702 GILBERT PL | | | | SILVER SPRING | MD | 20912 | USA | TRADE PAYABLE | | | | | $127.20 | |
| 153120 | | JORGE CASTILLO | 8633 HUDDERSFIELD WAY | | | | BRISTOW | VA | 20136 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 153121 | | JORGE CAVAZOS | 2517 PIERCE ST | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 153122 | | JORGE CENTENO ORTIZ | URB BOSQUE DE LOS PINOS | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 153123 | | JORGE CONTE | 3844 CHABLIS CT | | | | ST CHARLES | MO | 63304 | USA | TRADE PAYABLE | | | | | $8.43 | |
| 153124 | | JORGE CORREA | HC02 BOX 9401 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153125 | | JORGE D PAGAN | PO BOX 196 DORADO PR | | | | DORADO BEACH | PR | 00646 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 153126 | | JORGE DAVILA | 821 ELLINGTON APT A | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 153127 | | JORGE DELEON | 422 PLANTATION DR | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 153128 | | JORGE DIAZ | 201 PENNSYLVANIA AVE APT | | | | FARFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $69.56 | |
| 153129 | | JORGE DURAND | CALLE SAN LORENZO 165 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 153130 | | JORGE EMMERIE | 6516 ALFRED BLVD | | | | PUNTA GORDA | FL | 33982 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 153131 | | JORGE ENRIQUEZ | 4138 ASHFORD CIR | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 153132 | | JORGE ENRIQUEZ | 4138 ASHFORD CIR | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $11.07 | |
| 153133 | | JORGE FEBUS | C-48 1191 REPARTO METROPLITANO | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153134 | | JORGE FELIX | 1401 GRAND HAVEN STREET | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $29.10 | |
| 153135 | | JORGE FERNANDEZ | 1213 14 ST LOT 146 | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 153136 | | JORGE FRISBY | 2918 E NORTON VIS | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 153137 | | JORGE GAGO | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $109.88 | |
| 153138 | | JORGE GALINDO | 3220 WILLIAMSBURG DR | | | | SAN JOSE | CA | 95117 | USA | TRADE PAYABLE | | | | | $106.70 | |
| 153139 | | JORGE GALINDO ORTIZ | 3220 WILLIAMSBURG DR APT | | | | SAN JOSE | CA | 95117 | USA | TRADE PAYABLE | | | | | $166.92 | |
| 153140 | | JORGE GARCIA | 1684 W DUDLEY AVE | | | | ANAHEIM | CA | 92806 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 153141 | | JORGE GARZA | 610 S COLORADO AVE | | | | MERCEDES | TX | 78570 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 153142 | | JORGE GARZA | 610 S COLORADO AVE | | | | MERCEDES | TX | 78570 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 153143 | | JORGE GONZALEZ | 713 CONTINENTAL DRIVE | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 153144 | | JORGE GONZALEZ | 713 CONTINENTAL DRIVE | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 153145 | | JORGE GONZALEZ | 713 CONTINENTAL DRIVE | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $88.92 | |
| 153146 | | JORGE GONZALEZ | 713 CONTINENTAL DRIVE | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 153147 | | JORGE GONZALEZ | 713 CONTINENTAL DRIVE | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 153148 | | JORGE GUZMAN | 533 DUSTY EMERALD | | | | UNIVERSAL CIT | TX | 78148 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 153149 | | JORGE HERNANDEZ | 1710 W MARTIN | | | | SAN ANTONIO | TX | 78214 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 153150 | | JORGE HERNANDEZ | 1710 W MARTIN | | | | SAN ANTONIO | TX | 78214 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 153151 | | JORGE HERNANDEZ | 1710 W MARTIN | | | | SAN ANTONIO | TX | 78214 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 153152 | | JORGE HERNANDEZ | 1710 W MARTIN | | | | SAN ANTONIO | TX | 78214 | USA | TRADE PAYABLE | | | | | $299.24 | |
| 153153 | | JORGE HERRERA | 4 ASSISI WAY NONE | | | | NORWALK | CT | 06851 | USA | TRADE PAYABLE | | | | | $0.01 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153154 | | JORGE HORTA | NA | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 153155 | | JORGE JANET | 10490 WHITE CRANE RD  NONE | | | | ATWATER | CA | 95301 | USA | TRADE PAYABLE | | | | | $177.76 | |
| 153156 | | JORGE JUAREZ | 2034 SAN BENITO ST | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $327.55 | |
| 153157 | | JORGE L MARTINEZ | 215 MAIN ST APT 211 | | | | SAUSALITO | CA | 94965 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 153158 | | JORGE LEON | 4301 GRAND AVENUE PKWAY | | | | AUSTIN | TX | 78728 | USA | TRADE PAYABLE | | | | | $92.00 | |
| 153159 | | JORGE LOPEZ | 552  CHRESENT STREET | | | | JAMESTOWN | NY | 14071 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 153160 | | JORGE MALDONADO | 3612 MOCA DRIVE | | | | ORLANDO | FL | 32812 | USA | TRADE PAYABLE | | | | | $38.51 | |
| 153161 | | JORGE MALDONADO | 3612 MOCA DRIVE | | | | ORLANDO | FL | 32812 | USA | TRADE PAYABLE | | | | | $8.51 | |
| 153162 | | JORGE MALENDEZ | 2625 COUNTY ROAD 655 | | | | FARMERSVILLE | TX | 75442 | USA | TRADE PAYABLE | | | | | $239.98 | |
| 153163 | | JORGE MARRERO CARTAGENA | BO TOITA | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 153164 | | JORGE MARTINEZ | 475 N NEWCOMB ST | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153165 | | JORGE MARTINEZ | 475 N NEWCOMB ST | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153166 | | JORGE MARTINEZ | 475 N NEWCOMB ST | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 153167 | | JORGE MATOS | BO GUARAGUAO CARR 123 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 153168 | | JORGE MEI | 1640 W GILA LN | | | | CHANDLER | AZ | 85224 | USA | TRADE PAYABLE | | | | | $120.90 | |
| 153169 | | JORGE MEJIA | 14125 DOTY AVE | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 153170 | | JORGE MELENDEZ | LLLL | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $582.89 | |
| 153171 | | JORGE MENDEZ | 88EAST STATE STREET | | | | CAMDEN | NJ | 08105 | USA | TRADE PAYABLE | | | | | $9.84 | |
| 153172 | | JORGE MENDOZA | 9224 ARROYO DR | | | | PLANADA | CA | 95365 | USA | TRADE PAYABLE | | | | | $91.36 | |
| 153173 | | JORGE MERCADO | 440 N MULBERRY ST | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 153174 | | JORGE MIRANDA | NA | | | | TUCSON | AZ | 85704 | USA | TRADE PAYABLE | | | | | $64.85 | |
| 153175 | | JORGE MIRANDA | NA | | | | TUCSON | AZ | 85704 | USA | TRADE PAYABLE | | | | | $30.71 | |
| 153176 | | JORGE MONTEAGUDO | 2637 SE 16 TER UNIT 106 | | | | HOMESTEAD | FL | 33035 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 153177 | | JORGE MONTERROZA | 3328 HONEYSUCKLE AVE | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 153178 | | JORGE MONTIEL | PO BOX 3362 | | | | EDINBURG | TX | 78540 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 153179 | | JORGE MORALES | 2614 KENDAL ST | | | | DENVER | CO | 80212 | USA | TRADE PAYABLE | | | | | $66.00 | |
| 153180 | | JORGE MORALES | 2614 KENDAL ST | | | | DENVER | CO | 80212 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 153181 | | JORGE MORENO | 6553 SAN HOMERO WAY | | | | BUENA PARK | CA | 90620 | USA | TRADE PAYABLE | | | | | $37.31 | |
| 153182 | | JORGE MORENO | 6553 SAN HOMERO WAY | | | | BUENA PARK | CA | 90620 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 153183 | | JORGE NIEVES | EDF44 APT 438 RES JUANA MATOS | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 153184 | | JORGE OCHOA | 841 E FRANCISQUITO AVE | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $162.07 | |
| 153185 | | JORGE OLIVERAS | C PANPLONA URB VALENCIA | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 153186 | | JORGE ORLANDO | HC06 BOX 6729 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153187 | | JORGE ORTIZ | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $20.07 | |
| 153188 | | JORGE ORTIZ | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $26.02 | |
| 153189 | | JORGE ORTIZ | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 153190 | | JORGE ORTIZ | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $44.40 | |
| 153191 | | JORGE PACHECO | 435 AVALON FOREST DR | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 153192 | | JORGE PEREZ | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $12.17 | |
| 153193 | | JORGE PEREZ | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 153194 | | JORGE PHYLLIS | 5001 W FLORIDA AVE SP 589 | | | | HEMET | CA | 92545 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 153195 | | JORGE POLO | 11600 NW 91ST STREET-SUIT | | | | MIAMI | FL | 33178 | USA | TRADE PAYABLE | | | | | $41.77 | |
| 153196 | | JORGE PRINCE | 6133 LARSON DR | | | | OKEECHOBEE | FL | 34974 | USA | TRADE PAYABLE | | | | | $2,327.66 | |
| 153197 | | JORGE QUIWTANA | 6615 34 CUARA ST | | | | BELL GARDEN | CA | 90201 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 153198 | | JORGE RAMIREZ | 11488 COLLINS  ST | | | | NORTH HOLLYWO | CA | 91601 | USA | TRADE PAYABLE | | | | | $16.34 | |
| 153199 | | JORGE RAMIREZ | 11488 COLLINS  ST | | | | NORTH HOLLYWO | CA | 91601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153200 | | JORGE RAMOS | 240 S CATALINA ST APT 17 | | | | LOS ANGELES | CA | 90004 | USA | TRADE PAYABLE | | | | | $67.00 | |
| 153201 | | JORGE RANINEZ | 12322 E KEPNER PL | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $118.19 | |
| 153202 | | JORGE RAYMOND | BO HOYA MALA PO BOX 314 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153203 | | JORGE REYESLOPEZ | CARBONERA 65 | | | | NVO LAREDO | | 88000 | | TRADE PAYABLE | | | | | $19.59 | |
| 153204 | | JORGE RIOJAS | 738 ROYAL PALM | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 153205 | | JORGE RIVERA | POBOX 95BARANQUITA | | | | BARRANQUITA | PR | 00794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153206 | | JORGE RIVERA | POBOX 95BARANQUITA | | | | BARRANQUITA | PR | 00794 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 153207 | | JORGE RIVERA | POBOX 95BARANQUITA | | | | BARRANQUITA | PR | 00794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153208 | | JORGE RIVERA NIEVES | PO BOX 95 | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153209 | | JORGE ROBLEDO | 211 FAIRVIEW PARK | | | | MOUNTAIN TOP | PA | 18707 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 153210 | | JORGE ROCHA | 522 CADENA | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $27.60 | |
| 153211 | | JORGE RODI | 3100 STONY POINT | | | | PETALUMA | CA | 94954 | USA | TRADE PAYABLE | | | | | $598.11 | |
| 153212 | | JORGE RODRIGUEZ | HC 01 BOX  5160 SAN JOSE | | | | TOA BAIA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153213 | | JORGE ROHENA | CALLE C BLO Q C 28 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $62.69 | |
| 153214 | | JORGE ROYE | 336 SW 13 AVE APTO 101 | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 153215 | | JORGE RUIZ | 122 ELWOOD  AVE | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153216 | | JORGE SALINAS | 306 ANTLER DR | | | | SAN ANTONIO | TX | 78213 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 153217 | | JORGE SANCHEZ | 3525EELIZABETH TDNW RD | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $485.22 | |
| 153218 | | JORGE SANCHEZ | 3525EELIZABETH TDNW RD | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $99.77 | |
| 153219 | | JORGE SANTA | 28 CANE ST APT 8 | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 153220 | | JORGE SAUCEDO | 15756 SUENO LN | | | | VICTORVILLE | CA | 92394 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 153221 | | JORGE SERRALLEZ | MANUEL RODRIGUEZ  CERRA 9 | | | | SAN  JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 153222 | | JORGE SINCUIR | 1845 STATE ST | | | | SANTA BARBARA | CA | 93105 | USA | TRADE PAYABLE | | | | | $16.14 | |
| 153223 | | JORGE SOLENO | 159 RIVER STREET | | | | ELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 153224 | | JORGE SOLORZANO | 971 W UPLAND AVE APT B | | | | SANPEDRO | CA | 90220 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 153225 | | JORGE SUAREZ | 12006 SW 210 ST | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $91.49 | |
| 153226 | | JORGE SUAREZ | 12006 SW 210 ST | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $189.10 | |
| 153227 | | JORGE TORRES | T6 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $10.94 | |
| 153228 | | JORGE TORRES AGOSTO | EDF 12 APT 125 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 153229 | | JORGE TRIANA | 346 ANITA DR | | | | HAYSVILLE | KS | 67060 | USA | TRADE PAYABLE | | | | | $84.70 | |
| 153230 | | JORGE TURCIOS | 410 WILLOW RD W  NONE | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $37.20 | |
| 153231 | | JORGE VALENCIA | 5950 E BROADWAY | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $390.00 | |
| 153232 | | JORGE VALENCIA | 5950 E BROADWAY | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $594.52 | |
| 153233 | | JORGE VASCONEZ | 650 WEST PARK DR | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 153234 | | JORGE VAZQUEZ | C 29 VILLA DEL ROSARIO | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 153235 | | JORGE VEGA | ESTANCIA DEL GOLF 173 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $211.48 | |
| 153236 | | JORGE VELEZ | 333 BLUEFEILD DR | | | | SALIDA | CA | 95136 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 153237 | | JORGE VILANOVA | 1998 22ND ST | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 153238 | | JORGE WOODS | 3842 KANSAS | | | | FRESNO | TX | 77545 | USA | TRADE PAYABLE | | | | | $45.45 | |
| 153239 | | JORGEE AYALA | 144 MCCAULEY RD | | | | WILMORE | KY | 40390 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 153240 | | JORGENNA SWANSON | ADDRESS | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153241 | | JORGENSEN CHELSEA J | 3571 S KINNICKINNIC AVE | | | | SAINT FRANCIS | WI | 53235 | USA | TRADE PAYABLE | | | | | $5.69 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153242 | JORGENSEN GINA | 1010 E 71ST CT | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 153243 | JORGENSEN SANDRA | 166 PLANTATION DR | | | | DAWSONVILLE | GA | 30534 | USA | TRADE PAYABLE | | | | | $10.67 | |
| 153244 | JORGENSEN WALTER | 9633 BROOKS LANE SE | | | | OLYMPIA | WA | 98501 | USA | TRADE PAYABLE | | | | | $510.76 | |
| 153245 | JORGIA FOSTER | 70465 TANGI | | | | TANGIPAHOA | LA | 70465 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 153246 | JORGUE CORREA | PO BOX 9038 | | | | CAROLINA | PR | 00988 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 153247 | JORHAM VEGA | HC 04 BOX 45989 | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 153248 | JORI BRINSON | 133 ALEXANDER DR APT308 | | | | MIAMI | FL | 33056 | USA | TRADE PAYABLE | | | | | $52.87 | |
| 153249 | JORI BRINSON | 133 ALEXANDER DR APT308 | | | | MIAMI | FL | 33056 | USA | TRADE PAYABLE | | | | | $52.87 | |
| 153250 | JORIE HARDEE | PLEASE EMTER ADDRESS | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153251 | JORIALIN RAY | 94-225 ANIANI PL APT H | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 153252 | JORIANIN MERCY | 94-225 ANIANI ST | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 153253 | JORMARIE NUNEZ | 5325 W NELSON | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 153254 | JORON MILLER M | 5225 E CHARLES BLVD APT 2100 | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 153255 | JORY SMITH | 5921 APPLE VALLEY LN | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $27.17 | |
| 153256 | JOSAFA NETO | 108 CYPRESS PT CT 101A | | | | MYRTLE BEACH | SC | 29579 | USA | TRADE PAYABLE | | | | | $79.55 | |
| 153257 | JOSAFINA MARTINEZ | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 60411 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 153258 | JOSAINE SAULNIER | 18 PORTOLA RD | | | | PT REYES STA | CA | 94956 | USA | TRADE PAYABLE | | | | | $47.84 | |
| 153259 | JOSANNE SEALY | 210 TRANQUIL COURT | | | | PRINCE FREDERICK | MD | 20678 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 153260 | JOSCELYN PROESCH-DERRIG | 13 LOCUS ST | | | | ATHENS | PA | 18810 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 153261 | JOSCELYN PROESCH-DERRIG | 13 LOCUS ST | | | | ATHENS | PA | 18810 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 153262 | JOSCELYN PROESCH-DERRIG | 13 LOCUS ST | | | | ATHENS | PA | 18810 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 153263 | JOSCHAFATAI CROMIER | 8712 CHEMSTRAND RD | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $58.78 | |
| 153264 | JOSE & DORA ESPINDOLA DE | | | | | | | | | TRADE PAYABLE | | | | | $2,730.00 | |
| 153265 | JOSE A ALMESTICA | 125 KING ST APT 2 | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 153266 | JOSE A ARCE | CALLE PLANICIES DF-18 VALLE | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $3,165.15 | |
| 153267 | JOSE A BRIAGAS | 2700 IOWA ST APT 4 | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 153268 | JOSE A COLON VELAZQUEZ | CARR 174 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153269 | JOSE A GARCIA | PO BOX 4268 | | | | AGUADILLA | PR | 00605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153270 | JOSE A GARCIAS | HC 71 BOX 7022 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $15.22 | |
| 153271 | JOSE A MARTINEZ | CARR 480 | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 153272 | JOSE A MERCADO | RR2 BOX 148 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 153273 | JOSE A PEREZ MARTINEZ | PO BOX 1873 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 153274 | JOSE A ROSARIO | 3620 REBEL RUN | | | | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | | | | | $63.53 | |
| 153275 | JOSE A RUIZ BETANCOURT | SAN JUAN | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 153276 | JOSE A VAZQUEZ | 15414 AVENIDA ATEZADA | | | | DSRT HOT SPGS | CA | 92240 | USA | TRADE PAYABLE | | | | | $174.51 | |
| 153277 | JOSE ADIAZ | 7329 CHARLOTTE ST | | | | SPRINGFIELD | VA | 22150 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 153278 | JOSE ADORNO | URB VILLA FONTANA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153279 | JOSE AGUDO | 2113 RED ARROW TRL | | | | MADISON | WI | 53711 | USA | TRADE PAYABLE | | | | | $52.73 | |
| 153280 | JOSE AGUILAR | 7424 ASTER RD SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 153281 | JOSE AGUILLON | 2512 RICHLAND AVE | | | | METAIRIE | LA | 70005 | USA | TRADE PAYABLE | | | | | $14.11 | |
| 153282 | JOSE AGUIRRE | 4504 SEPULVEDA LN | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 153283 | JOSE ALAMO | PO BOX 395 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $28.38 | |
| 153284 | JOSE ALAMO | PO BOX 395 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153285 | JOSE ALARCON | 4265 E BENSON HWY | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $14.33 | |
| 153286 | JOSE ALBERTO | 2137 S WHITE HORSE PIKE | | | | LINDENWOLD | NJ | 08021 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 153287 | JOSE ALCARAZ | 1019 W LAKEWOOD AVE | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $38.12 | |
| 153288 | JOSE ALCAZAR | XXXXX | | | | MILPITAS | CA | 95035 | USA | TRADE PAYABLE | | | | | $174.86 | |
| 153289 | JOSE ALERS | 2348 S JUTE ST | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 153290 | JOSE ALFARO | 720 STONE PINE WAY | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $86.09 | |
| 153291 | JOSE ALFRED GALICIA | 3000 184TH ST SW | | | | LYNNWOOD | WA | 98037 | USA | TRADE PAYABLE | | | | | $60.21 | |
| 153292 | JOSE ALICEA | HC 02 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 153293 | JOSE ALICEA | HC 02 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153294 | JOSE ALMA GARCIA | 1304 4TH ST N | | | | NAMPA | ID | 83687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153295 | JOSE ALONSO | ARECIBO | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 153296 | JOSE ALVARADO | 609 TUTTLE AVE APT 2 | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $76.46 | |
| 153297 | JOSE ALVAREZ | 5131 S HARDING AVE | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 153298 | JOSE AMATON | 134 N 19TH ST | | | | PHILOMATH | OR | 97370 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 153299 | JOSE AMAYA | 451 CHATTERTON AVE | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 153300 | JOSE ANABRIA | 6209 BRIDGE AVE | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153301 | JOSE ANDINO | HC 04 25392 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153302 | JOSE ANDRADE | 11505 ROSE STREET | | | | LAMONT | CA | 93241 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 153303 | JOSE ANDRHDE | 423 COSBY AVE | | | | PATERSON | NJ | 07502 | USA | TRADE PAYABLE | | | | | $84.59 | |
| 153304 | JOSE ANGEL AYALA JR | 213 VALLADOLID | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $8.01 | |
| 153305 | JOSE ANGEL DOMINGUEZ | 11964 SPIRE HILL DR | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 153306 | JOSE ANTONIO ESCALONA MIL | 3695 NW 9 ST APT 28 | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $14.97 | |
| 153307 | JOSE APONTE | 52 E HALL MANOR | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 153308 | JOSE AQUINO | 1516 MARQUETTE ST | | | | OCEANSIDE | CA | 92058 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 153309 | JOSE ARAUJO | 180 SHAWMUT AVE | | | | PAWTUCKET | RI | 02863 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 153310 | JOSE ARBOLEDA | 2914 JEROME AVE 2FS | | | | BRONX | NY | 10468 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 153311 | JOSE ARENAS | 1707 COTTON WOOD STREET | | | | BRYAN | TX | 77803 | USA | TRADE PAYABLE | | | | | $14.19 | |
| 153312 | JOSE ARIAS | 4590 DAVIS DR | | | | LAKEPORT | CA | 95453 | USA | TRADE PAYABLE | | | | | $179.99 | |
| 153313 | JOSE ARREGUIN-OSORIO | 1209 ARMSTRONG AVE | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 153314 | JOSE ARREOLA | 222 N 68TH AVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $129.50 | |
| 153315 | JOSE AUGUSTIN | 440 NE 155 TR | | | | MIAMI | FL | 33162 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 153316 | JOSE AVALOS | 4108 ABRAMS AVE | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 153317 | JOSE AVILA | 453 FOUNTAIN VALLEY HI | | | | SALEM | OR | 97301 | USA | TRADE PAYABLE | | | | | $40.02 | |
| 153318 | JOSE AYALA | 4763 E KAVILAND | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 153319 | JOSE BALTODANO | 3889 NW 4TH TERR | | | | MIAMA | FL | 33126 | USA | TRADE PAYABLE | | | | | $79.65 | |
| 153320 | JOSE BALTODANO ESPINOZA | 3889 NW 4TH TERRACE | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $79.65 | |
| 153321 | JOSE BARRAZA | 1410 24TH PLACE | | | | LUBBOCK | TX | 79415 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 153322 | JOSE BARRERA | 30 5TH ST | | | | GONZALES | CA | 93926 | USA | TRADE PAYABLE | | | | | $209.98 | |
| 153323 | JOSE BARRETO | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 153324 | JOSE BARRETO | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 153325 | JOSE BARRETO | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 153326 | JOSE BARROSO | CALLE 522 OS 10 COUNTRY CLUB | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153327 | JOSE BELMAN | 1203 FIRTS AVE SOUTH | | | | TEXAS CITY | TX | 77590 | USA | TRADE PAYABLE | | | | | $64.17 | |
| 153328 | JOSE BELTRAN | 4489 ENSLEY RD | | | | KNIGHTS LNDG | CA | 95645 | USA | TRADE PAYABLE | | | | | $32.52 | |
| 153329 | JOSE BELTRAN | 4489 ENSLEY RD | | | | KNIGHTS LNDG | CA | 95645 | USA | TRADE PAYABLE | | | | | $30.52 | |

Page 1747 of 3811

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153330 | | JOSE BENERO | CALLE GORRION C-9 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $445.50 | |
| 153331 | | JOSE BENITEZ | 1023 W VINE AVE | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 153332 | | JOSE BLANCO | 1625 W 49 ST SEARS | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 153333 | | JOSE BRAVO | PO BOX 601 | | | | WELLTON | AZ | 85356 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 153334 | | JOSE BRAVO | PO BOX 601 | | | | WELLTON | AZ | 85356 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 153335 | | JOSE BRISENO | 45 SOUTH ST | | | | GAINESVILLE | GA | 30504 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 153336 | | JOSE BUSTILLOS | MISSION | | | | SULLIVAN | TX | 78595 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 153337 | | JOSE CABRERA | 3350 CAMBRIDGE ST | | | | LAS VEGAS | NV | 89169 | USA | TRADE PAYABLE | | | | | $92.00 | |
| 153338 | | JOSE CABRERA | 3350 CAMBRIDGE ST | | | | LAS VEGAS | NV | 89169 | USA | TRADE PAYABLE | | | | | $92.00 | |
| 153339 | | JOSE CABRERA | 3350 CAMBRIDGE ST | | | | LAS VEGAS | NV | 89169 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 153340 | | JOSE CACERES | CALLE PROGRESO A101 | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 153341 | | JOSE CALDERON | 1611 10 ST | | | | SN BRDNO | CA | 92411 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 153342 | | JOSE CALDERON | 1611 10 ST | | | | SN BRDNO | CA | 92411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153343 | | JOSE CALDERON | 1611 10 ST | | | | SN BRDNO | CA | 92411 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 153344 | | JOSE CALZADILLAS | 2424 E ALEPPO | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $35.93 | |
| 153345 | | JOSE CANAS | | | | | N HOLLYWOOD | CA | 91606 | USA | TRADE PAYABLE | | | | | $312.53 | |
| 153346 | | JOSE CANO | 427 S LASALLE ST NONE | | | | AURORA | IL | | USA | TRADE PAYABLE | | | | | $195.00 | |
| 153347 | | JOSE CANO | 427 S LASALLE ST NONE | | | | AURORA | IL | | USA | TRADE PAYABLE | | | | | $532.12 | |
| 153348 | | JOSE CARDONA | 52 BROWN STREET | | | | METHUEN | MA | 01844 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 153349 | | JOSE CARRASQUILLORIVERA | HC 5 BOX 9750 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 153350 | | JOSE CARRILLO | 1208 GREEN ACRES RD | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153351 | | JOSE CASTANEDA | 12865 AMBERWOOD LN | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $80.80 | |
| 153352 | | JOSE CASTILLO | 852 W DEVON DR | | | | GILBERT | AZ | 85233 | USA | TRADE PAYABLE | | | | | $166.17 | |
| 153353 | | JOSE CASTILLO | 852 W DEVON DR | | | | GILBERT | AZ | 85233 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 153354 | | JOSE CASTILLO | 852 W DEVON DR | | | | GILBERT | AZ | 85233 | USA | TRADE PAYABLE | | | | | $334.84 | |
| 153355 | | JOSE CASTILLO | 852 W DEVON DR | | | | GILBERT | AZ | 85233 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 153356 | | JOSE CASTRO | 7019 ESSEX AVE | | | | SPRINGFIELD | VA | 22150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153357 | | JOSE CASTRO | 7019 ESSEX AVE | | | | SPRINGFIELD | VA | 22150 | USA | TRADE PAYABLE | | | | | $12.03 | |
| 153358 | | JOSE CASTRO | 7019 ESSEX AVE | | | | SPRINGFIELD | VA | 22150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153359 | | JOSE CEDA | JUANA DIAZ | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 153360 | | JOSE CEDENO | 6 GERRISH CT | | | | SPRINGFIELD | MA | 01105 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 153361 | | JOSE CEJA | 308 W OAK STREET | | | | MONTROSE | AR | 71658 | USA | TRADE PAYABLE | | | | | $32.75 | |
| 153362 | | JOSE CELEDONIO | 2903 COLT DR 210 | | | | SAN ANTONIO | TX | 78227 | USA | TRADE PAYABLE | | | | | $93.61 | |
| 153363 | | JOSE CERVANTES | 13655 RUEFTE LE PARK C | | | | DEL MAR | CA | 92014 | USA | TRADE PAYABLE | | | | | $44.28 | |
| 153364 | | JOSE CERVANTES | 13655 RUEFTE LE PARK C | | | | DEL MAR | CA | 92014 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 153365 | | JOSE CHAVEZ | 1500 BELLEMEADE DR SW APT 8E | | | | MARIETTA | GA | 30008 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153366 | | JOSE CHAVEZ | 1500 BELLEMEADE DR SW APT 8E | | | | MARIETTA | GA | 30008 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153367 | | JOSE CHIAPPA | 176 LAKE AVE | | | | CLIFTON | NJ | 07011 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 153368 | | JOSE CINTRON | URBSAN JOSE | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $82.49 | |
| 153369 | | JOSE CINTRON | URBSAN JOSE | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 153370 | | JOSE CLAS | 325 PRICE AVE | | | | GLENDORA | NJ | 08012 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 153371 | | JOSE COLON | 131 46TH AVE | | | | BELLWOOD | IL | 60104 | USA | TRADE PAYABLE | | | | | $39.65 | |
| 153372 | | JOSE COLON | 131 46TH AVE | | | | BELLWOOD | IL | 60104 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 153373 | | JOSE COLON | 131 46TH AVE | | | | BELLWOOD | IL | 60104 | USA | TRADE PAYABLE | | | | | $593.99 | |
| 153374 | | JOSE COLON | 131 46TH AVE | | | | BELLWOOD | IL | 60104 | USA | TRADE PAYABLE | | | | | $149.94 | |
| 153375 | | JOSE COLON | 131 46TH AVE | | | | BELLWOOD | IL | 60104 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 153376 | | JOSE COLON RODRIGUEZ | HC 02 | | | | AIBONITO | PR | | USA | TRADE PAYABLE | | | | | $93.84 | |
| 153377 | | JOSE COLON-ANAYA | 2520 CENTRAL ST | | | | DETROIT | MI | 48209 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 153378 | | JOSE CONTRERAS | 2125 PALM BLVD NONE | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $18.87 | |
| 153379 | | JOSE CONTRERAS | 2125 PALM BLVD NONE | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 153380 | | JOSE CORA | BO YAUREL SEC PALMAREJO | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 153381 | | JOSE CORCHADO | 2249 MINNASOTA | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 153382 | | JOSE CORONADO | 179 SUDADERO RD | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 153383 | | JOSE CORREA | 1100 INDISTRIAL BLVD | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $21.47 | |
| 153384 | | JOSE CORREA | 1100 INDISTRIAL BLVD | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 153385 | | JOSE CORTEZ | 303 NORTH MAIN | | | | LA MONTE | MO | 65337 | USA | TRADE PAYABLE | | | | | $29.63 | |
| 153386 | | JOSE CORTEZ | 303 NORTH MAIN | | | | LA MONTE | MO | 65337 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 153387 | | JOSE COSME | 506 GIFFER STREET | | | | SYRACUSE | NY | 13204 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 153388 | | JOSE COTA | 3061 KEY LARGO DR | | | | LAS VEGAS | NV | 89120 | USA | TRADE PAYABLE | | | | | $19.23 | |
| 153389 | | JOSE COTTO | 806 DANISH DR | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 153390 | | JOSE COTTO | 806 DANISH DR | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 153391 | | JOSE CRUZ | 3418 COLUMBINE ST | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 153392 | | JOSE CRUZ | 3418 COLUMBINE ST | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 153393 | | JOSE CRUZ | 3418 COLUMBINE ST | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 153394 | | JOSE CRUZ | 3418 COLUMBINE ST | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153395 | | JOSE CRUZ | 3418 COLUMBINE ST | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 153396 | | JOSE CRUZ | 3418 COLUMBINE ST | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 153397 | | JOSE CRUZ | 3418 COLUMBINE ST | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 153398 | | JOSE CRUZ | 3418 COLUMBINE ST | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153399 | | JOSE CUAUTLE | 555 THORNHILL DR APT 117 | | | | CAROL STREAM | IL | 60188 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 153400 | | JOSE D ROMERO | 67 JONES ST NW | | | | KENNESAW | GA | 30152 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 153401 | | JOSE DANIEL MEJIA | 2112 NW FLAGLER TER | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $96.29 | |
| 153402 | | JOSE DAVILA | NONE | | | | LONG BEACH | CA | | USA | TRADE PAYABLE | | | | | $275.00 | |
| 153403 | | JOSE DE HOYOS | 3034 CROSSCREEK | | | | EAGLE PASS | TX | 78852 | USA | TRADE PAYABLE | | | | | $82.41 | |
| 153404 | | JOSE DE JES VIDRIO | 47 TH - 19 ST | | | | SAN DIEGO | CA | 92102 | USA | TRADE PAYABLE | | | | | $43.19 | |
| 153405 | | JOSE DE LA CRUZ | 49 NORTH BROADWAY | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $15.23 | |
| 153406 | | JOSE DE LA PAZ | MONTEIEDRA | | | | SAN JUAN | PR | 00971 | USA | TRADE PAYABLE | | | | | $17.30 | |
| 153407 | | JOSE DE LATORRE | 4804 ALYSSA AVE | | | | SALIDA | CA | 95368 | USA | TRADE PAYABLE | | | | | $22.80 | |
| 153408 | | JOSE DEJESUS | 1737 E 30TH ST | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153409 | | JOSE DEL CID | 19516 CRYSTAL ROCK DR APT 23 | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 153410 | | JOSE DEL VALLE | PO BOX 1266 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153411 | | JOSE DIAZ | 2521 RAMPART ST | | | | DALLAS | TX | 75235 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 153412 | | JOSE DIAZ | 2521 RAMPART ST | | | | DALLAS | TX | 75235 | USA | TRADE PAYABLE | | | | | $189.59 | |
| 153413 | | JOSE DIAZ | 2521 RAMPART ST | | | | DALLAS | TX | 75235 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 153414 | | JOSE DIAZ | 2521 RAMPART ST | | | | DALLAS | TX | 75235 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 153415 | | JOSE DIAZ | 2521 RAMPART ST | | | | DALLAS | TX | 75235 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153416 | | JOSE DIAZ RODRIGUEZ | RESPEDRO REGALADO DIAZ APT E | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153417 | | JOSE DIAZ-RIVERA | 325 SWIFT AVE | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $85.01 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153418 | | JOSE DOMINGUEZ | 867 HARWOOD ST | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153419 | | JOSE DOVALINA | 4503 WALL AVE | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $4.34 | |
| 153420 | | JOSE DUTAN | 1720 W 4TH STREET | | | | BROOKLYN | NY | 11223 | USA | TRADE PAYABLE | | | | | $49.99 | |
| 153421 | | JOSE E ESCARCEGA | 2320 S PLUMBER AVE | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 153422 | | JOSE E SALAZAR | 3522 MORENCI RD | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 153423 | | JOSE E SOTO BOU | 1225 COUNTRY CLUB RD 5301 | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 153424 | | JOSE E VAZQUEZ MELENDEZ | CND PLAZA UNIVERSIDAD2000 TORRE B | | | | SAN JUAN | PR | 00925 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 153425 | | JOSE ECHEVARRIA SANTIAGO | 2008 FREENEY AVE | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153426 | | JOSE ESCALERA | 202 VALLADOLID AVE | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 153427 | | JOSE ESCARECEGA | 2320 S PLUMER AVE | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 153428 | | JOSE ESCOBAR | BDA HERNANDEZ 16 CALLE GR | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 153429 | | JOSE ESPARAZA | 306 W FESLER ST | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 153430 | | JOSE ESTEBAN GARCIA BELTRAN | 5642 S SAWYER AVE  APT 1 | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $23.18 | |
| 153431 | | JOSE ESTRADA | 1732 MONTANA VISTA | | | | LAKEPORT | CA | 95453 | USA | TRADE PAYABLE | | | | | $2.96 | |
| 153432 | | JOSE ESTRADA | 1732 MONTANA VISTA | | | | LAKEPORT | CA | 95453 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 153433 | | JOSE FALCON | CUPEY  BAJO | | | | TRUJILLO ALTO | PR | 00977 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 153434 | | JOSE FALCON COLON | HC 3 10301 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153435 | | JOSE FARMERIO | 6614 SABINE PASS | | | | SAN ANTONIO | TX | 78242 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 153436 | | JOSE FEBUS | COND LAGOS DEL NORTE APT1706 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 153437 | | JOSE FERREIRA | RD 185 KM 3.0 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $278.25 | |
| 153438 | | JOSE FIGUEROA | PO BOX 70145 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 153439 | | JOSE FIGUEROA | PO BOX 70145 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153440 | | JOSE FIGUEROA | PO BOX 70145 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $302.66 | |
| 153441 | | JOSE FINA GOMEZ | 1006 N J ST | | | | LAKE WORTH | FL | 33460 | USA | TRADE PAYABLE | | | | | $31.53 | |
| 153442 | | JOSE FLOR VELASCO | 70980 WHEELER ST | | | | MECCA | CA | 92254 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 153443 | | JOSE FLORES | 116 WILLOW ROAD | | | | STREAMWOOD | IL | 60107 | USA | TRADE PAYABLE | | | | | $27.16 | |
| 153444 | | JOSE FLORES | 116 WILLOW ROAD | | | | STREAMWOOD | IL | 60107 | USA | TRADE PAYABLE | | | | | $15.69 | |
| 153445 | | JOSE FLORES | 116 WILLOW ROAD | | | | STREAMWOOD | IL | 60107 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 153446 | | JOSE FLORES | 116 WILLOW ROAD | | | | STREAMWOOD | IL | 60107 | USA | TRADE PAYABLE | | | | | $42.91 | |
| 153447 | | JOSE FLORES | 116 WILLOW ROAD | | | | STREAMWOOD | IL | 60107 | USA | TRADE PAYABLE | | | | | $27.76 | |
| 153448 | | JOSE FLORES | 116 WILLOW ROAD | | | | STREAMWOOD | IL | 60107 | USA | TRADE PAYABLE | | | | | $31.31 | |
| 153449 | | JOSE FLORES | 116 WILLOW ROAD | | | | STREAMWOOD | IL | 60107 | USA | TRADE PAYABLE | | | | | $76.81 | |
| 153450 | | JOSE FLORESTORRES | 1575 MENDOCINO DR | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $7.44 | |
| 153451 | | JOSE FRAGOSA | 2740 NW 28TH ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 153452 | | JOSE FUERTE | 9901 BRUTON RD | | | | DALLAS | TX | 75217 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 153453 | | JOSE FUMES | 1085 GUADALUPE ST | | | | GUADALUPE | CA | 93434 | USA | TRADE PAYABLE | | | | | $9.82 | |
| 153454 | | JOSE G GARCIA | 217 W 7TH ST | | | | LA JOYA | TX | 78560 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 153455 | | JOSE G GARCIA | 217 W 7TH ST | | | | LA JOYA | TX | 78560 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 153456 | | JOSE G GONZALEZ | 365  58TH STREET | | | | BROOKLYN | NY | 11220 | USA | TRADE PAYABLE | | | | | $22.52 | |
| 153457 | | JOSE G SANCHEZ | 3150 E ORANGETHORP AVE A | | | | ANAHEIM | CA | 92806 | USA | TRADE PAYABLE | | | | | $49.99 | |
| 153458 | | JOSE GALARZA | 301 INTERNATIONAL BLVD | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $9.38 | |
| 153459 | | JOSE GALARZA | 301 INTERNATIONAL BLVD | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 153460 | | JOSE GALDINO | NOT  APP | | | | LAS VEGAS | NV | 89014 | USA | TRADE PAYABLE | | | | | $44.59 | |
| 153461 | | JOSE GALLEGOS | 2926 MIAMI AVE | | | | CLOVIS | CA | 93611 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 153462 | | JOSE GALLEGOS | 2926 MIAMI AVE | | | | CLOVIS | CA | 93611 | USA | TRADE PAYABLE | | | | | $7.35 | |
| 153463 | | JOSE GALVAN | 33215 FM 506 | | | | LA FERIA | TX | 78559 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 153464 | | JOSE GAMBOA | 1300 E HILLSIDE APT 17 | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 153465 | | JOSE GARCIA | 2415 VINE AVE APT A | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $21.24 | |
| 153466 | | JOSE GARCIA | 2415 VINE AVE APT A | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 153467 | | JOSE GARCIA | 2415 VINE AVE APT A | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $22.22 | |
| 153468 | | JOSE GARCIA | 2415 VINE AVE APT A | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 153469 | | JOSE GARCIA | 2415 VINE AVE APT A | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $32.43 | |
| 153470 | | JOSE GARCIA | 2415 VINE AVE APT A | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 153471 | | JOSE GARCIA | 2415 VINE AVE APT A | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 153472 | | JOSE GARCIA | 2415 VINE AVE APT A | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 153473 | | JOSE GARCIA | 2415 VINE AVE APT A | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 153474 | | JOSE GARCIA | 2415 VINE AVE APT A | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 153475 | | JOSE GARCIA | 2415 VINE AVE APT A | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 153476 | | JOSE GARCIA | 2415 VINE AVE APT A | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $201.55 | |
| 153477 | | JOSE GARNICA | 2583 FARRINGTON WAY | | | | PALO ALTO | CA | 94303 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 153478 | | JOSE GAVILLAN | GUAYNABO | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153479 | | JOSE GILL | 1138 JEFFERSON AV | | | | BROOKLYN | NY | 11221 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 153480 | | JOSE GODINEZ | 500 STEAM PLANT RD APT-G | | | | SPRINGFIELD | TN | 37006 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 153481 | | JOSE GOMEZ | 231 LOVING LN | | | | CORRIGAN | TX | 75939 | USA | TRADE PAYABLE | | | | | $59.53 | |
| 153482 | | JOSE GOMEZ | 231 LOVING LN | | | | CORRIGAN | TX | 75939 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 153483 | | JOSE GOMEZ | 231 LOVING LN | | | | CORRIGAN | TX | 75939 | USA | TRADE PAYABLE | | | | | $17.37 | |
| 153484 | | JOSE GOMEZ | 231 LOVING LN | | | | CORRIGAN | TX | 75939 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 153485 | | JOSE GOMEZ | 231 LOVING LN | | | | CORRIGAN | TX | 75939 | USA | TRADE PAYABLE | | | | | $8.42 | |
| 153486 | | JOSE GONZALES | 774 W FULTON ST | | | | SOMERTON | AZ | 85350 | USA | TRADE PAYABLE | | | | | $220.00 | |
| 153487 | | JOSE GONZALES | 774 W FULTON ST | | | | SOMERTON | AZ | 85350 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 153488 | | JOSE GONZALES | 774 W FULTON ST | | | | SOMERTON | AZ | 85350 | USA | TRADE PAYABLE | | | | | $4.13 | |
| 153489 | | JOSE GONZALEZ | 1225 N FM 491 APT 1608 | | | | MERCEDES | TX | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153490 | | JOSE GONZALEZ | 1225 N FM 491 APT 1608 | | | | MERCEDES | TX | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153491 | | JOSE GONZALEZ | 1225 N FM 491 APT 1608 | | | | MERCEDES | TX | | USA | TRADE PAYABLE | | | | | $4.59 | |
| 153492 | | JOSE GONZALEZ | 1225 N FM 491 APT 1608 | | | | MERCEDES | TX | | USA | TRADE PAYABLE | | | | | $5.11 | |
| 153493 | | JOSE GONZALEZ | 1225 N FM 491 APT 1608 | | | | MERCEDES | TX | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153494 | | JOSE GONZALEZ | 1225 N FM 491 APT 1608 | | | | MERCEDES | TX | | USA | TRADE PAYABLE | | | | | $94.99 | |
| 153495 | | JOSE GONZALEZ | 1225 N FM 491 APT 1608 | | | | MERCEDES | TX | | USA | TRADE PAYABLE | | | | | $4.94 | |
| 153496 | | JOSE GONZALEZ | 1225 N FM 491 APT 1608 | | | | MERCEDES | TX | | USA | TRADE PAYABLE | | | | | $173.78 | |
| 153497 | | JOSE GONZALEZ | 1225 N FM 491 APT 1608 | | | | MERCEDES | TX | | USA | TRADE PAYABLE | | | | | $29.61 | |
| 153498 | | JOSE GONZALEZ | 1225 N FM 491 APT 1608 | | | | MERCEDES | TX | | USA | TRADE PAYABLE | | | | | $3.26 | |
| 153499 | | JOSE GONZALEZ JR | 6036 NEWLIN AVE B | | | | WHITTIER | CA | 90601 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 153500 | | JOSE GONZALEZ OJEDA | RES VILLA ESPANA EDIF 6 APT 62 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 153501 | | JOSE GONZALEZ-PADILLA | 6930 CANARY IVY WAY | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 153502 | | JOSE GRANADOS | 6141 W EDDY | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $6.83 | |
| 153503 | | JOSE GUADALUPE | 3312 MASSARD RD | | | | FORT SMITH | AR | 72903 | USA | TRADE PAYABLE | | | | | $118.52 | |
| 153504 | | JOSE GUADELUPE | 3808 IDAHO ST | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 153505 | | JOSE GUAMAN | 6550 CENTRAL AVE NE LOT 1 | | | | COLUMBIA HTS | MN | 55421 | USA | TRADE PAYABLE | | | | | $504.91 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153506 | | JOSE GUERRA JR | 2810 METRO DR | | | | RUSKIN | FL | 33570 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 153507 | | JOSE GUERRERO | 2603 FEBRUARY | | | | GRAND PRAIRIE | TX | 75051 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 153508 | | JOSE GUERRERO | 2603 FEBRUARY | | | | GRAND PRAIRIE | TX | 75051 | USA | TRADE PAYABLE | | | | | $21.74 | |
| 153509 | | JOSE GUITIERREZ | 12930 CORLEY LN | | | | CLINT | TX | 79836 | USA | TRADE PAYABLE | | | | | $43.46 | |
| 153510 | | JOSE GUITIERREZ | 12930 CORLEY LN | | | | CLINT | TX | 79836 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 153511 | | JOSE GUTIERREZ | 7200 SPRESA | | | | SAN ANTONIO | TX | 78223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153512 | | JOSE GUTIERREZ | 7200 SPRESA | | | | SAN ANTONIO | TX | 78223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153513 | | JOSE GUTIERREZ | 7200 SPRESA | | | | SAN ANTONIO | TX | 78223 | USA | TRADE PAYABLE | | | | | $117.02 | |
| 153514 | | JOSE GUTIERREZ | 7200 SPRESA | | | | SAN ANTONIO | TX | 78223 | USA | TRADE PAYABLE | | | | | $33.60 | |
| 153515 | | JOSE GUZMAN | 2426 ROOSEVELT RD | | | | KENOSHAA | WI | 53143 | USA | TRADE PAYABLE | | | | | $16.66 | |
| 153516 | | JOSE GUZMAN | 2426 ROOSEVELT RD | | | | KENOSHAA | WI | 53143 | USA | TRADE PAYABLE | | | | | $30.04 | |
| 153517 | | JOSE GUZMAN | 2426 ROOSEVELT RD | | | | KENOSHAA | WI | 53143 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 153518 | | JOSE H MARTINEZ NIEVES | APARTADO 464 | | | | CASTANER | PR | 00631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153519 | | JOSE HANDY | 114 EASY ST | | | | SAN JUAN | TX | 78589 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 153520 | | JOSE HERNANDEZ | 60230 | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 153521 | | JOSE HERNANDEZ | 60230 | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 153522 | | JOSE HERNANDEZ | 60230 | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 153523 | | JOSE HERNANDEZ | 60230 | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 153524 | | JOSE HERNANDEZ | 60230 | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $2.83 | |
| 153525 | | JOSE HERNANDEZ | 60230 | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $11.99 | |
| 153526 | | JOSE HERNANDEZ | 60230 | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $28.28 | |
| 153527 | | JOSE HERNANDOEZNE | 449 E 234 WALK | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $800.36 | |
| 153528 | | JOSE HERRERA | 210 N BALCOM AVE APT-12 | | | | FULLERTON | CA | 92832 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 153529 | | JOSE HERRERIA | 18279 LUCAS AVE | | | | FALLEN LEAF | CA | 95716 | USA | TRADE PAYABLE | | | | | $159.56 | |
| 153530 | | JOSE I ALMONTE | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $151.26 | |
| 153531 | | JOSE I VARGAS | 25 PAMERLAIN | | | | BRENTWOOD | NY | 11717 | USA | TRADE PAYABLE | | | | | $9.87 | |
| 153532 | | JOSE INFANTE | 22750 CARDINAL ST | | | | GRAND TERRACE | CA | 92313 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 153533 | | JOSE J OCACIO FRAY | BO JAJOME | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 153534 | | JOSE J SANCHEZ | 1937 GRIFFIN AVE | | | | LOS ANGELES | CA | 90031 | USA | TRADE PAYABLE | | | | | $11.62 | |
| 153535 | | JOSE J SOTO | 2390 DENTON RD LOT A07 | | | | DOTHAN | AL | 36303 | USA | TRADE PAYABLE | | | | | $33.40 | |
| 153536 | | JOSE JACOB | 45 FRONT ST | | | | HEMPSTEAD | NY | 11550 | USA | TRADE PAYABLE | | | | | $69.03 | |
| 153537 | | JOSE JAVIER MORALES | PO BOX 227 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 153538 | | JOSE JIMENEZ | 4200 MAYBROOK DRIVE | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $106.73 | |
| 153539 | | JOSE JIMENEZ | 4200 MAYBROOK DRIVE | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 153540 | | JOSE JIMENEZ | 4200 MAYBROOK DRIVE | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $20.39 | |
| 153541 | | JOSE JIMENEZ | 4200 MAYBROOK DRIVE | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 153542 | | JOSE JIMENEZ | 4200 MAYBROOK DRIVE | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $79.70 | |
| 153543 | | JOSE JIMENEZ | 4200 MAYBROOK DRIVE | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 153544 | | JOSE JOSE | 1078 NE 39TH ST APT 13 | | | | OAKLAND PARK | FL | 33334 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 153545 | | JOSE JOSE | 1078 NE 39TH ST APT 13 | | | | OAKLAND PARK | FL | 33334 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 153546 | | JOSE JUAN | 502 SOUTH CHESNUT STREET | | | | MONTEREY | TN | 38501 | USA | TRADE PAYABLE | | | | | $79.52 | |
| 153547 | | JOSE JUAN BALLESTEROS | 3634 W DICKENS AVE | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $84.49 | |
| 153548 | | JOSE JUAN HERRERA LOPEZ | 2052 E HAZEL AVE | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 153549 | | JOSE JUARES | 10121 WINDMILL LAKES BLVD | | | | HOUSTON | TX | 77075 | USA | TRADE PAYABLE | | | | | $330.09 | |
| 153550 | | JOSE JUBENCIO | 1797 BRADFORD WAY | | | | SAN JOSE | CA | 95124 | USA | TRADE PAYABLE | | | | | $54.36 | |
| 153551 | | JOSE KGALLAGHER | 123 XXXX | | | | CAMARILLO | CA | 93010 | USA | TRADE PAYABLE | | | | | $25.65 | |
| 153552 | | JOSE L ACOSTA | BDA OBRERA | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $59.48 | |
| 153553 | | JOSE L CABAN | DESVIO 181 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 153554 | | JOSE L GUZMANCINTRON | 1 URB ESTANCIAS DEL VIVI | | | | UTUADO | PR | | USA | TRADE PAYABLE | | | | | $14.37 | |
| 153555 | | JOSE L MARTINEZ | B-5 CALLE TINTO | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $33.44 | |
| 153556 | | JOSE L PERALEZ | 832 EAST MILE 13 RD NORTH | | | | WESLACO | TX | 78599 | USA | TRADE PAYABLE | | | | | $225.00 | |
| 153557 | | JOSE L RAMIREZ | CALL GREGORIO SABATIER 1825 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153558 | | JOSE L RODRIGUEZ | URB LA EZPERANZA CALLE 26 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153559 | | JOSE L RUIZ | 21082 RUSTLEWOOD AVE | | | | BOCA RATON | FL | 33412 | USA | TRADE PAYABLE | | | | | $415.45 | |
| 153560 | | JOSE L SOTERO | REPARTO ESPERANZA F1 LUIS PALES | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153561 | | JOSE L TOLEDO VAZQUEZ | HC  07 BOX 10164 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153562 | | JOSE L VEGA LUGO | HC1 BOX4522 | | | | YABUCCA | PR | 00767 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153563 | | JOSE LA LEON | 1220 CIRCULO AGUILAR | | | | TUCSON | AZ | 85648 | USA | TRADE PAYABLE | | | | | $29.61 | |
| 153564 | | JOSE LAGUNA | 2016 FORT PEMBERTON CT | | | | DUMFRIES | VA | 22026 | USA | TRADE PAYABLE | | | | | $61.87 | |
| 153565 | | JOSE LAWERENCE | 1243 BRIGADOON | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 153566 | | JOSE LEBRON | 1308 AVE PAZ GRANELA PMB | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 153567 | | JOSE LEDEZMA | 840 N GRAND AVENUE 5 | | | | NOGALES | AZ | | USA | TRADE PAYABLE | | | | | $11.55 | |
| 153568 | | JOSE LEON | 1317 MORENO | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $50.53 | |
| 153569 | | JOSE LINARES | 11522 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $8.34 | |
| 153570 | | JOSE LLERENAS | 927 EUCLIO AVE | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 153571 | | JOSE LOAIZA | 3303 STOCKTON BLVD | | | | SACRAMENTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $4.22 | |
| 153572 | | JOSE LOPEZ | 610 S PINE STREET | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 153573 | | JOSE LOPEZ | 610 S PINE STREET | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $16.60 | |
| 153574 | | JOSE LOPEZ | 610 S PINE STREET | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 153575 | | JOSE LOPEZ | 610 S PINE STREET | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $36.10 | |
| 153576 | | JOSE LOPEZ | 610 S PINE STREET | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $241.00 | |
| 153577 | | JOSE LOPEZ | 610 S PINE STREET | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 153578 | | JOSE LOPEZ | 610 S PINE STREET | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $85.49 | |
| 153579 | | JOSE LOPEZ | 610 S PINE STREET | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 153580 | | JOSE LOPEZ | 610 S PINE STREET | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153581 | | JOSE LORENA R | URB CIUDAD MASSO | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 153582 | | JOSE LUCY A | 851228 KAMALEUNU ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153583 | | JOSE LUIS | 1609 W BARBARA WORTH DR | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $18.40 | |
| 153584 | | JOSE LUIS ALMARZA DIAZ | 13949 BAMMEL NORTH HOUSTO | | | | HOUSTON | TX | 77066 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 153585 | | JOSE LUIS AMARO LOPEZ | BO CORAZON CALLE SAN FELIPE 15 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 153586 | | JOSE LUIS DE JESUS | URB JOSE S QUINONES | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153587 | | JOSE LUIS G GARCIA-MEDRANO | 6709 FAWN CANYON DR | | | | OKLAHOMA CITY | OK | 73162 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153588 | | JOSE LUIS INOCENCIO | 2230 17 AVE | | | | OAKLAND | CA | 94603 | USA | TRADE PAYABLE | | | | | $43.69 | |
| 153589 | | JOSE LUIS JUAREZ | 2442 S NATALI RD | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $30.51 | |
| 153590 | | JOSE LUIS MALDONADO | BO SAN CRISTOBAL CALLE G | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $180.00 | |
| 153591 | | JOSE LUIS MARQUEZ | RES CANALES ED 42 APT 797 | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 153592 | | JOSE LUIS MARQUEZ | RES CANALES ED 42 APT 797 | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 153593 | | JOSE LUIS MUNOZ | 25 ASH ST | | | | HAINES CITY | FL | 33844 | USA | TRADE PAYABLE | | | | | $17.51 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153594 | | JOSE LUIS RODRIGUEZ | HC 06 BOX 6333 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $37.98 | |
| 153595 | | JOSE LUIS RODRIGUEZ | HC 06 BOX 6333 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153596 | | JOSE LUIS ROMERO | AV TENIENTE GUERRERO 692 | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $4.33 | |
| 153597 | | JOSE LUIS SANTIAGO | BO LA LUNA CALLE 2 CASA 124 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 153598 | | JOSE' LUIS SARMIENTOGARCIA | 34 SEXTA AVE APTC | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153599 | | JOSE LUIS VELEZ ALVAREZ | CAPARRA TERRACE C20 SO | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 153600 | | JOSE M | 22540 MOUNTAINVIEW RD | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $620.58 | |
| 153601 | | JOSE M ESCALERA | 132 VALLADOLID AVE | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 153602 | | JOSE M ESTRADA | URB LAS LEANDRAS STATION | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153603 | | JOSE M MARTINEZ | 33 ELMER ST | | | | EAST HARTFORD | CT | 06108 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 153604 | | JOSE M RAMOS | COMUNIDAD LAS 500 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153605 | | JOSE M ROSADO | 904 WILLIAMS AVE | | | | BROOKLYN | NY | 11207 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 153606 | | JOSE MACHADO | 310A BURBANK RD | | | | ANTIOCH | CA | | USA | TRADE PAYABLE | | | | | $4.55 | |
| 153607 | | JOSE MACHUCA | CALLE SERDENA | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 153608 | | JOSE MACIAS | 2002 S EXPY 83 | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $19.47 | |
| 153609 | | JOSE MADERA | 68 POCASSET AVE | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153610 | | JOSE MAGANA | 12110 E BURNSIDE | | | | PORTLAND | OR | 97217 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 153611 | | JOSE MALDONADO | CALLE 10 122 BARRIADA | | | | ISABEL | PR | 00927 | USA | TRADE PAYABLE | | | | | $10.63 | |
| 153612 | | JOSE MANCIA | 3095 AVALON WALK DR | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $15.89 | |
| 153613 | | JOSE MANUAL | 217 S TOUHY AVE | | | | DES PLAINES | IL | 60018 | USA | TRADE PAYABLE | | | | | $409.65 | |
| 153614 | | JOSE MANUAL | 217 S TOUHY AVE | | | | DES PLAINES | IL | 60018 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 153615 | | JOSE MANUEL B MALAGON | 8040 GRIGGS AVE | | | | DINUBA | CA | 93618 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 153616 | | JOSE MARCHA | 730 10TH ST | | | | EUREKA | CA | 95501 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 153617 | | JOSE MARRERO | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $59.32 | |
| 153618 | | JOSE MARRERO | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 153619 | | JOSE MARROQUIN | 23 ROOSEVELT AVE APT 1 | | | | STAMFORD | CT | 06902 | USA | TRADE PAYABLE | | | | | $140.23 | |
| 153620 | | JOSE MARTI | 122 ACKERMAN AVENUE | | | | CLIFTON | NJ | 07011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153621 | | JOSE MARTIN | PO BOX 655 RR 4 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $105.00 | |
| 153622 | | JOSE MARTIN | PO BOX 655 RR 4 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153623 | | JOSE MARTINEZ | 116 W SUSQUEHANNA AVE | | | | PHILADELPHIA | PA | 19122 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 153624 | | JOSE MARTINEZ | 116 W SUSQUEHANNA AVE | | | | PHILADELPHIA | PA | 19122 | USA | TRADE PAYABLE | | | | | $21.26 | |
| 153625 | | JOSE MARTINEZ | 116 W SUSQUEHANNA AVE | | | | PHILADELPHIA | PA | 19122 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 153626 | | JOSE MARTINEZ | 116 W SUSQUEHANNA AVE | | | | PHILADELPHIA | PA | 19122 | USA | TRADE PAYABLE | | | | | $53.16 | |
| 153627 | | JOSE MARTINEZ | 116 W SUSQUEHANNA AVE | | | | PHILADELPHIA | PA | 19122 | USA | TRADE PAYABLE | | | | | $23.41 | |
| 153628 | | JOSE MARTINEZ | 116 W SUSQUEHANNA AVE | | | | PHILADELPHIA | PA | 19122 | USA | TRADE PAYABLE | | | | | $37.88 | |
| 153629 | | JOSE MARTINEZ | 116 W SUSQUEHANNA AVE | | | | PHILADELPHIA | PA | 19122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153630 | | JOSE MARTINEZ | 116 W SUSQUEHANNA AVE | | | | PHILADELPHIA | PA | 19122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153631 | | JOSE MARTINEZ | 116 W SUSQUEHANNA AVE | | | | PHILADELPHIA | PA | 19122 | USA | TRADE PAYABLE | | | | | $8.17 | |
| 153632 | | JOSE MARTINEZ | 116 W SUSQUEHANNA AVE | | | | PHILADELPHIA | PA | 19122 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 153633 | | JOSE MARTINEZ | 116 W SUSQUEHANNA AVE | | | | PHILADELPHIA | PA | 19122 | USA | TRADE PAYABLE | | | | | $14.67 | |
| 153634 | | JOSE MARTINEZ | 116 W SUSQUEHANNA AVE | | | | PHILADELPHIA | PA | 19122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153635 | | JOSE MARTINEZ | 116 W SUSQUEHANNA AVE | | | | PHILADELPHIA | PA | 19122 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 153636 | | JOSE MARTINEZ | 116 W SUSQUEHANNA AVE | | | | PHILADELPHIA | PA | 19122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153637 | | JOSE MARTIR | 3460 NW 1ST AVE APT U | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $18.51 | |
| 153638 | | JOSE MARVIN RIVERA | 813 NAVAJO DRIVE | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 153639 | | JOSE MATIAS MARTIN | 320 FOREST WAY CIR | | | | ALTAMONTE SPG | FL | 32701 | USA | TRADE PAYABLE | | | | | $142.09 | |
| 153640 | | JOSE MAZA | 11503 | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 153641 | | JOSE MEDINA | 129 N FOREST DR | | | | WILLIS | TX | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153642 | | JOSE MEDINA | 129 N FOREST DR | | | | WILLIS | TX | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 153643 | | JOSE MEDINA | 129 N FOREST DR | | | | WILLIS | TX | | USA | TRADE PAYABLE | | | | | $19.59 | |
| 153644 | | JOSE MEDINA | 129 N FOREST DR | | | | WILLIS | TX | | USA | TRADE PAYABLE | | | | | $4.66 | |
| 153645 | | JOSE MEDINA AND BELFAIR | 200 BELFAIR OAKS BLVD | | | | BLUFTON | SC | 29910 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 153646 | | JOSE MEDINA AND CSA | 32 GREENWOOD DR | | | | HILTON HEAD ISLAND | SC | 29928 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 153647 | | JOSE MEDINA AND MOSS CREEK | 1523 FORDING ISLAND RD | | | | HILTON HEAD ISLAND | SC | 29926 | USA | TRADE PAYABLE | | | | | $230.00 | |
| 153648 | | JOSE MEDRANO | 7100 RENWICK RD APT 802 | | | | HOUSTON | TX | 77081 | USA | TRADE PAYABLE | | | | | $83.40 | |
| 153649 | | JOSE MEDRANO | 7100 RENWICK RD APT 802 | | | | HOUSTON | TX | 77081 | USA | TRADE PAYABLE | | | | | $88.80 | |
| 153650 | | JOSE MELENA | 498 QUAIL GLEN DR | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 153651 | | JOSE MELENDEZ | BO RIO LAJAS SECTOR CUCHILLA | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $2.96 | |
| 153652 | | JOSE MELENDEZ | BO RIO LAJAS SECTOR CUCHILLA | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 153653 | | JOSE MELENDEZ | BO RIO LAJAS SECTOR CUCHILLA | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $16.96 | |
| 153654 | | JOSE MELIA | 1301 CANAL DR | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $183.08 | |
| 153655 | | JOSE MENA | 137 E ROLAND ST | | | | AZUSA | CA | | USA | TRADE PAYABLE | | | | | $12.60 | |
| 153656 | | JOSE MENA-CONTRERAS | 2430 W MADISON ST | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 153657 | | JOSE MENDEZ | 3710 E SUNNYBROOK LN | | | | WICHITA | KS | 67210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153658 | | JOSE MENDEZ | 3710 E SUNNYBROOK LN | | | | WICHITA | KS | 67210 | USA | TRADE PAYABLE | | | | | $20.45 | |
| 153659 | | JOSE MENDEZ | 3710 E SUNNYBROOK LN | | | | WICHITA | KS | 67210 | USA | TRADE PAYABLE | | | | | $90.23 | |
| 153660 | | JOSE MENDIETTA | 209 N BUENA VISTA AVE | | | | CORONA | CA | 92882 | USA | TRADE PAYABLE | | | | | $37.79 | |
| 153661 | | JOSE MENDOZA | 2725 PROSPECT AVE | | | | ROSEMEAD | CA | 91770 | USA | TRADE PAYABLE | | | | | $140.80 | |
| 153662 | | JOSE MERCADO CRUZ | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $16.25 | |
| 153663 | | JOSE MERLE | CARR NUM KM 1168 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153664 | | JOSE MIGUEL AGULAR | 6022 COPROCK APT 304 | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $39.22 | |
| 153665 | | JOSE MIGUEL CRUZ MEZA | 9923 VIA DE LA AMISTAD SU | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 153666 | | JOSE MIGUEL PENA | CALLE MANAGUA 791 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 153667 | | JOSE MOGUERAS | 151 NEWBURY ST | | | | CHICOPEE | MA | 01013 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 153668 | | JOSE MOJICA | CONO SAN ANTON | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 153669 | | JOSE MONDEJAR | 11445SW 4ST | | | | MIAMI | FL | 33174 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 153670 | | JOSE MONTALVO | URB PUERTO NUEVO CALLE DENVER 1337 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153671 | | JOSE MONTANEZ | 2055 E HAMPTON AVE APT 115 | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $12.97 | |
| 153672 | | JOSE MONTES | 3323 W 50TH ST | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $14.49 | |
| 153673 | | JOSE MONTES | 3323 W 50TH ST | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 153674 | | JOSE MONTES | 3323 W 50TH ST | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 153675 | | JOSE MONTIEL | 4111 NW 6TH ST | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $79.65 | |
| 153676 | | JOSE MONTOYA | 3305 CAMDEN ST | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $2,996.49 | |
| 153677 | | JOSE MORA | 1052 W 23RD ST | | | | SN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $32.61 | |
| 153678 | | JOSE MORALES | PO86400 PMB 331 BARRIO MONTELLANO | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $16.84 | |
| 153679 | | JOSE MORALES | PO86400 PMB 331 BARRIO MONTELLANO | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 153680 | | JOSE MORALES | PO86400 PMB 331 BARRIO MONTELLANO | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153681 | | JOSE MORALES | PO86400 PMB 331 BARRIO MONTELLANO | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.18 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153682 | | JOSE MORALES SANCHEZ | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 153683 | | JOSE MORENO | 326 MICHIGAN AVENUE | | | | DALLAS | TX | 75211 | USA | TRADE PAYABLE | | | | | $54.60 | |
| 153684 | | JOSE MORENO | 326 MICHIGAN AVENUE | | | | DALLAS | TX | 75211 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 153685 | | JOSE MORENO | 326 MICHIGAN AVENUE | | | | DALLAS | TX | 75211 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 153686 | | JOSE MORENO | 326 MICHIGAN AVENUE | | | | DALLAS | TX | 75211 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 153687 | | JOSE MORENO | 326 MICHIGAN AVENUE | | | | DALLAS | TX | 75211 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 153688 | | JOSE MOSQUERA | 940 E 35TH ST | | | | HIALEAH | FL | | USA | TRADE PAYABLE | | | | | $54.96 | |
| 153689 | | JOSE MUNIS | 3104 GANGES CT | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 153690 | | JOSE MUNOZ | 1210 KINGS CIRCLE | | | | WEST CHICAGO | IL | 60185 | USA | TRADE PAYABLE | | | | | $37.53 | |
| 153691 | | JOSE MUNOZ | 1210 KINGS CIRCLE | | | | WEST CHICAGO | IL | 60185 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 153692 | | JOSE MURILLO | XXX | | | | BEAUMONT | CA | 92223 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 153693 | | JOSE N GARCIA | 8602 DANRIDGE DR | | | | SACRAMENTO | CA | 95864 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 153694 | | JOSE NARVAEZ | 12442 SW 68 TERRACE | | | | MIAMI | FL | 33184 | USA | TRADE PAYABLE | | | | | $26.74 | |
| 153695 | | JOSE NARVAEZ | 12442 SW 68 TERRACE | | | | MIAMI | FL | 33184 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153696 | | JOSE NAVA | 1517 WYONA STREET | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153697 | | JOSE NAVARRO | 4154 MANZANITA AVE | | | | CLEARLAKE | CA | 95422 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 153698 | | JOSE NEGRETE | JOSE NEGRETE | | | | TUCSON | AZ | 85741 | USA | TRADE PAYABLE | | | | | $60.14 | |
| 153699 | | JOSE NEJIA | 65 EATON ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $26.91 | |
| 153700 | | JOSE NEVAREZ | PO BOX 1745 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $166.00 | |
| 153701 | | JOSE NIETO | 8150 FREEMANTLE DR | | | | CO SP | CO | 80920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153702 | | JOSE NIEVES | PO BOX 1019 | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 153703 | | JOSE NOGUERAS | 725 14TH AVE | | | | PATERSON | NJ | 07504 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 153704 | | JOSE | 1712 12 AVENUE | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 153705 | | JOSE NUNEZ | 11252 S EWING AVE | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 153706 | | JOSE OCASIO-LOPEZ | 935 LOCUST ST | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 153707 | | JOSE OLI | 6 HORSON ST | | | | DANBURY | CT | 06811 | USA | TRADE PAYABLE | | | | | $74.43 | |
| 153708 | | JOSE OLIVA | 1217 TAMARIND AVE APT | | | | LOS ANGELES | CA | 90038 | USA | TRADE PAYABLE | | | | | $9.85 | |
| 153709 | | JOSE OLMOS | 1331 CR 2071 | | | | HULL | TX | 77564 | USA | TRADE PAYABLE | | | | | $22.61 | |
| 153710 | | JOSE ONIELL | RR 3 BOX 3204 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153711 | | JOSE ORLANDO CRUZ | LAS MARGARITRAS 500 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153712 | | JOSE ORLANDO VELAZQUEZ VELAZQUEZ | URB LAS CAMPINAS B-9 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153713 | | JOSE ORLAY LUGO GUZMAN | 5561 NW 72ND AVE FL | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $203.41 | |
| 153714 | | JOSE ORLAY LUGO GUZMAN | 5561 NW 72ND AVE FL | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 153715 | | JOSE ORTEGA | 4361 W 26TH ST | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 153716 | | JOSE ORTIZ | NONE | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 153717 | | JOSE ORTIZ | NONE | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 153718 | | JOSE ORTIZ | NONE | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153719 | | JOSE ORTIZ | NONE | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $12.53 | |
| 153720 | | JOSE ORTIZ | NONE | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 153721 | | JOSE ORTIZ | NONE | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $20.07 | |
| 153722 | | JOSE ORTIZ | NONE | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $35.30 | |
| 153723 | | JOSE ORTIZ | NONE | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $18.35 | |
| 153724 | | JOSE ORTIZ REYES | 80 CAMARONES | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $15.58 | |
| 153725 | | JOSE OSORIO | CALLE Q 997 BARRIADA MORALES | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153726 | | JOSE P PEREZ | NONE | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 153727 | | JOSE PADILLA | 1025 BISON WAY | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $93.06 | |
| 153728 | | JOSE PADILLA | 1025 BISON WAY | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 153729 | | JOSE PADILLA | 1025 BISON WAY | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 153730 | | JOSE PADILLA | 1025 BISON WAY | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 153731 | | JOSE PADILLA | 1025 BISON WAY | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 153732 | | JOSE PADILLA | 1025 BISON WAY | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $16.23 | |
| 153733 | | JOSE PADILLA | 1025 BISON WAY | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 153734 | | JOSE PADILLA | 1025 BISON WAY | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $294.62 | |
| 153735 | | JOSE PARIS | 31 EMERY ST | | | | TRENTON | NJ | 08611 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 153736 | | JOSE PARRA | 81092 PECOS PL | | | | INDIO | CA | | USA | TRADE PAYABLE | | | | | $191.54 | |
| 153737 | | JOSE PAZ | 14803 FOX ST | | | | MISSION HILLS | CA | 91345 | USA | TRADE PAYABLE | | | | | $361.84 | |
| 153738 | | JOSE PENA | 200 W HAWTHORNE | | | | CONNELL | WA | 99326 | USA | TRADE PAYABLE | | | | | $48.59 | |
| 153739 | | JOSE PERDOMO | 19534 CRYSTAL ROCK DR APT 13 | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 153740 | | JOSE PEREIRA | 540 S ALDENVILLE | | | | COVINA | CA | 91723 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 153741 | | JOSE PEREZ | 624 N MORRIS AVE | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $1,749.97 | |
| 153742 | | JOSE PEREZ | 624 N MORRIS AVE | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 153743 | | JOSE PEREZ | 624 N MORRIS AVE | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $26.31 | |
| 153744 | | JOSE PEREZ | 624 N MORRIS AVE | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $270.92 | |
| 153745 | | JOSE PEREZ | 624 N MORRIS AVE | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 153746 | | JOSE PEREZ | 624 N MORRIS AVE | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153747 | | JOSE PEREZ | 624 N MORRIS AVE | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 153748 | | JOSE PEREZ | 624 N MORRIS AVE | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $545.00 | |
| 153749 | | JOSE PERZ | 28964 GOETZ RD | | | | QUAIL VALLEY | CA | 92587 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 153750 | | JOSE PICAGUERTA | 1127 HOLLISTER ST | | | | SAN FERNANDO | CA | 91340 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 153751 | | JOSE PICHARDO | 1816 SOTOGRANDE BLVD | | | | HURST | TX | 76053 | USA | TRADE PAYABLE | | | | | $259.44 | |
| 153752 | | JOSE PINA MARTINEZ | 812 N EL PASO | | | | TULIA | TX | 79088 | USA | TRADE PAYABLE | | | | | $33.70 | |
| 153753 | | JOSE PIZARRO | 518 N MAIN ST | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 153754 | | JOSE PLANTEN | 20 PALADINO AVE | | | | NEW YORK | NY | 10035 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 153755 | | JOSE POSADA | 2342 SOUTH 22ND AVE | | | | OAK PARK | IL | 60302 | USA | TRADE PAYABLE | | | | | $89.98 | |
| 153756 | | JOSE PREZ | 1028 W TIOGA ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 153757 | | JOSE PROO | 92 BLACKFOOT AVE | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $22.73 | |
| 153758 | | JOSE PUGA | 14111 DELPAPA ST | | | | HOUSTON | TX | 77038 | USA | TRADE PAYABLE | | | | | $28.14 | |
| 153759 | | JOSE PURECO | 1341 S OLIVE ST | | | | SANTA ANA | CA | 92707 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 153760 | | JOSE QUINONES | 754 ARAGORN AVE NE | | | | MELBOURNE | FL | 32905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153761 | | JOSE QUINONES | 754 ARAGORN AVE NE | | | | MELBOURNE | FL | 32905 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 153762 | | JOSE QUINTERO | 10200 CENTRAL AVE SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 153763 | | JOSE QUINTERO | 10200 CENTRAL AVE SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $72.60 | |
| 153764 | | JOSE R GUEVARA | 1200 N 182ND CT | | | | LINCOLN | NE | 68527 | USA | TRADE PAYABLE | | | | | $1,032.53 | |
| 153765 | | JOSE R SALAZAR | 1023 E GLORIETTA DR APT A 101 | | | | HOOBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 153766 | | JOSE RAMIREZ | 156 CALLE ALMENDRO | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 153767 | | JOSE RAMIREZ | 156 CALLE ALMENDRO | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $141.00 | |
| 153768 | | JOSE RAMIREZ | 156 CALLE ALMENDRO | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 153769 | | JOSE RAMON | 818 E ADAMS BLVD | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $54.74 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153770 | | JOSE RAMOS | POIY7T | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $38.82 | |
| 153771 | | JOSE RAMOS | POIY7T | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 153772 | | JOSE RAMOS | POIY7T | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 153773 | | JOSE RAMOS | POIY7T | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 153774 | | JOSE RAMOS ACEVEDO | NONE | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 153775 | | JOSE RANGEL | 1649 HIGHLAND ST | | | | SANTA ANA | CA | 92703 | USA | TRADE PAYABLE | | | | | $51.29 | |
| 153776 | | JOSE RAYGOZA | 502 N 24TH AVE | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $37.17 | |
| 153777 | | JOE REFUGIO RANGEL MARTENEZ | 162 LYDIA DR | | | | ABERTVILLE | AL | 35950 | USA | TRADE PAYABLE | | | | | $6.63 | |
| 153778 | | JOSE RESTOSANCHEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $142.50 | |
| 153779 | | JOSE REVERA | 3636 CENTRAL 176 | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 153780 | | JOSE REYES | 1551 EVANS ST | | | | DETROIT | MI | 48209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153781 | | JOSE REYES | 1551 EVANS ST | | | | DETROIT | MI | 48209 | USA | TRADE PAYABLE | | | | | $15.02 | |
| 153782 | | JOSE REYES | 1551 EVANS ST | | | | DETROIT | MI | 48209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153783 | | JOSE REYNAGA | 14260 LOOKOUT RD | | | | SAN ANTONIO | TX | 78233 | USA | TRADE PAYABLE | | | | | $11.34 | |
| 153784 | | JOSE REYNAGA | 14260 LOOKOUT RD | | | | SAN ANTONIO | TX | 78233 | USA | TRADE PAYABLE | | | | | $43.18 | |
| 153785 | | JOSE RIBEIRO | 230 WOODMONT RD | | | | MILFORD | CT | 06460 | USA | TRADE PAYABLE | | | | | $90.35 | |
| 153786 | | JOSE RICAS | 11214 N 17TH DR | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 153787 | | JOSE RINCON | 1267 APEN LN | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $2.83 | |
| 153788 | | JOSE RIVADENEIRA | URB HERMANAS DAVILA CLL 4 I-28 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $19.80 | |
| 153789 | | JOSE RIVAS | CHUCK HOLLOW RD | | | | NANTUCKET | MA | 02554 | USA | TRADE PAYABLE | | | | | $24.48 | |
| 153790 | | JOSE RIVAS | CHUCK HOLLOW RD | | | | NANTUCKET | MA | 02554 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 153791 | | JOSE RIVERA | 2033 W 33RD ST | | | | CLEVEAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153792 | | JOSE RIVERA | 2033 W 33RD ST | | | | CLEVEAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 153793 | | JOSE RIVERA | 2033 W 33RD ST | | | | CLEVEAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $408.74 | |
| 153794 | | JOSE RIVERA | 2033 W 33RD ST | | | | CLEVEAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153795 | | JOSE RIVERA | 2033 W 33RD ST | | | | CLEVEAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 153796 | | JOSE RIVERA | 2033 W 33RD ST | | | | CLEVEAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $160.00 | |
| 153797 | | JOSE RIVERA | 2033 W 33RD ST | | | | CLEVEAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 153798 | | JOSE RIVERA | 2033 W 33RD ST | | | | CLEVEAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153799 | | JOSE RIVERA | 2033 W 33RD ST | | | | CLEVEAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 153800 | | JOSE RIVERA | 2033 W 33RD ST | | | | CLEVEAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 153801 | | JOSE RIVERA | 2033 W 33RD ST | | | | CLEVEAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153802 | | JOSE RIVERO | 1147 E ALEXANDER | | | | SN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 153803 | | JOSE ROBLES | BO CAMPANILLA | | | | TOA BAIA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153804 | | JOSE ROBLES | BO CAMPANILLA | | | | TOA BAIA | PR | 00949 | USA | TRADE PAYABLE | | | | | $20.23 | |
| 153805 | | JOSE ROBLES | BO CAMPANILLA | | | | TOA BAIA | PR | 00949 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 153806 | | JOSE ROCA | HC 04 BOX 12390 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153807 | | JOSE RODRIGUEZ | 535 HILL CREST DR | | | | BEN LOMAND | CA | 95005 | USA | TRADE PAYABLE | | | | | $13.62 | |
| 153808 | | JOSE RODRIGUEZ | 535 HILL CREST DR | | | | BEN LOMAND | CA | 95005 | USA | TRADE PAYABLE | | | | | $27.35 | |
| 153809 | | JOSE RODRIGUEZ | 535 HILL CREST DR | | | | BEN LOMAND | CA | 95005 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 153810 | | JOSE RODRIGUEZ | 535 HILL CREST DR | | | | BEN LOMAND | CA | 95005 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 153811 | | JOSE RODRIGUEZ | 535 HILL CREST DR | | | | BEN LOMAND | CA | 95005 | USA | TRADE PAYABLE | | | | | $290.38 | |
| 153812 | | JOSE RODRIGUEZ | 535 HILL CREST DR | | | | BEN LOMAND | CA | 95005 | USA | TRADE PAYABLE | | | | | $61.23 | |
| 153813 | | JOSE RODRIGUEZ | 535 HILL CREST DR | | | | BEN LOMAND | CA | 95005 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 153814 | | JOSE RODRIGUEZ | 535 HILL CREST DR | | | | BEN LOMAND | CA | 95005 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 153815 | | JOSE RODRIGUEZ | 535 HILL CREST DR | | | | BEN LOMAND | CA | 95005 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 153816 | | JOSE RODRIGUEZ | 535 HILL CREST DR | | | | BEN LOMAND | CA | 95005 | USA | TRADE PAYABLE | | | | | $254.90 | |
| 153817 | | JOSE RODRIGUEZ | 535 HILL CREST DR | | | | BEN LOMAND | CA | 95005 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 153818 | | JOSE RODRIGUEZ | 535 HILL CREST DR | | | | BEN LOMAND | CA | 95005 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 153819 | | JOSE RODRIGUEZ | 535 HILL CREST DR | | | | BEN LOMAND | CA | 95005 | USA | TRADE PAYABLE | | | | | $54.41 | |
| 153820 | | JOSE RODRIGUEZ | 535 HILL CREST DR | | | | BEN LOMAND | CA | 95005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153821 | | JOSE RODRIGUEZ | 535 HILL CREST DR | | | | BEN LOMAND | CA | 95005 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 153822 | | JOSE RODRIGUEZ | 535 HILL CREST DR | | | | BEN LOMAND | CA | 95005 | USA | TRADE PAYABLE | | | | | $73.38 | |
| 153823 | | JOSE RODRIGUEZ | 535 HILL CREST DR | | | | BEN LOMAND | CA | 95005 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 153824 | | JOSE RODRIGUEZ | 535 HILL CREST DR | | | | BEN LOMAND | CA | 95005 | USA | TRADE PAYABLE | | | | | $46.09 | |
| 153825 | | JOSE ROJAS | CARR 492 KM 5 HM 4 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $57.00 | |
| 153826 | | JOSE ROMERO | 4462 BUCKEYE WAY | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $81.56 | |
| 153827 | | JOSE ROMO | 1826 HOWSER ST | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 153828 | | JOSE ROSADO | 875 E RUSSELL | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 153829 | | JOSE ROSAS | 4615 GARDENDALE ST | | | | SAN ANTONIO | TX | 78240 | USA | TRADE PAYABLE | | | | | $8.64 | |
| 153830 | | JOSE RUGAMAS | 15462 ECTOR ST | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $24.03 | |
| 153831 | | JOSE RUIZ | 15033 RIMROCK CT | | | | BATON ROUGE | LA | 70819 | USA | TRADE PAYABLE | | | | | $21.13 | |
| 153832 | | JOSE RUIZ | 15033 RIMROCK CT | | | | BATON ROUGE | LA | 70819 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 153833 | | JOSE RUIZ | 15033 RIMROCK CT | | | | BATON ROUGE | LA | 70819 | USA | TRADE PAYABLE | | | | | $49.25 | |
| 153834 | | JOSE RUIZ | 15033 RIMROCK CT | | | | BATON ROUGE | LA | 70819 | USA | TRADE PAYABLE | | | | | $12.08 | |
| 153835 | | JOSE RUIZ | 15033 RIMROCK CT | | | | BATON ROUGE | LA | 70819 | USA | TRADE PAYABLE | | | | | $145.23 | |
| 153836 | | JOSE RUIZ | 15033 RIMROCK CT | | | | BATON ROUGE | LA | 70819 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 153837 | | JOSE RUIZ | 15033 RIMROCK CT | | | | BATON ROUGE | LA | 70819 | USA | TRADE PAYABLE | | | | | $48.28 | |
| 153838 | | JOSE RUIZ | 15033 RIMROCK CT | | | | BATON ROUGE | LA | 70819 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153839 | | JOSE RUVALCABA | 2431 CLEVLAND ST | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 153840 | | JOSE SA | 14 OAK ST | | | | SAUGUS | MA | 01906 | USA | TRADE PAYABLE | | | | | $1,150.93 | |
| 153841 | | JOSE SAEZ | APRT 879 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153842 | | JOSE SALAZAR | 26 NATIVE SPRINGS DR | | | | RIFLE | CO | 81650 | USA | TRADE PAYABLE | | | | | $420.00 | |
| 153843 | | JOSE SALGADO | 844 8TH AVE S | | | | SOUTH ST PAUL | MN | 55075 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 153844 | | JOSE SAMOL COLLAZO | HC6 BOX60846 | | | | MAYAGUEZ | PR | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153845 | | JOSE SANCHEZ | 4807 DRUMMOND | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 153846 | | JOSE SANCHEZ | 4807 DRUMMOND | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 153847 | | JOSE SANCHEZ | 4807 DRUMMOND | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153848 | | JOSE SANCHEZ | 4807 DRUMMOND | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153849 | | JOSE SANCHEZ | 4807 DRUMMOND | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $6.61 | |
| 153850 | | JOSE SANCHEZ | 4807 DRUMMOND | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 153851 | | JOSE SANCHEZ | 4807 DRUMMOND | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 153852 | | JOSE' SANCHEZ | 935 NMAINST | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $68.93 | |
| 153853 | | JOSE SANJURJO | 76 BEECH STREET | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153854 | | JOSE SANTANA | 30810 | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 153855 | | JOSE SANTIAGO | PO BOX 1017 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153856 | | JOSE SANTIAGO | PO BOX 1017 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153857 | | JOSE SANTIAGO | PO BOX 1017 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $51.34 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153858 | | JOSE SANTIAGO | PO BOX 1017 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 153859 | | JOSE SANTIAGO INC | PO BOX 191795 | | | | SAN JUAN | PR | 00919 | USA | TRADE PAYABLE | | | | | $346,594.27 | |
| 153860 | | JOSE SANTIAGO-MARTINEZ | APARTADO 712 RIO BLANCO | | | | NAGUABO | PR | 00744 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 153861 | | JOSE SANTOS | 301 | | | | HATO REY | PR | 00917 | USA | TRADE PAYABLE | | | | | $24.46 | |
| 153862 | | JOSE SATEY | 5980 80TH ST N UNIT 311 | | | | ST PETERSBURG | FL | 33709 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 153863 | | JOSE SEGURA | 2919 SW 68TH TER APT 106 | | | | HOLLYWOOD | FL | 33023 | USA | TRADE PAYABLE | | | | | $23.99 | |
| 153864 | | JOSE SERRA | URB VALENSIA CALLE ORENSE | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $17.91 | |
| 153865 | | JOSE SERRANO | 578 EAST 67 STREET | | | | INGLEWOOD | CA | 90302 | USA | TRADE PAYABLE | | | | | $32.96 | |
| 153866 | | JOSE SILVA | NA | | | | NA | MD | 20854 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 153867 | | JOSE SILVA | NA | | | | NA | MD | 20854 | USA | TRADE PAYABLE | | | | | $28.63 | |
| 153868 | | JOSE SOLIS | 224 STANYAN ST | | | | SALINAS | CA | 93907 | USA | TRADE PAYABLE | | | | | $91.57 | |
| 153869 | | JOSE SORIA | 796 W ORANGE ST | | | | SAN BERDNARDINO | CA | 92509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153870 | | JOSE SORIA | 796 W ORANGE ST | | | | SAN BERDNARDINO | CA | 92509 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 153871 | | JOSE SORIANO | 745 E 78TH ST | | | | LOS ANGELES | CA | 90001 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 153872 | | JOSE SORTO | 8106 FORT FOOTE RD | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 153873 | | JOSE SOSA | 5301 E MCKINNEY | | | | DENTON | TX | 76208 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 153874 | | JOSE SOTO | 8 CHERRY AVE | | | | HIGHSPIRE | PA | 17034 | USA | TRADE PAYABLE | | | | | $140.35 | |
| 153875 | | JOSE SOTO | 8 CHERRY AVE | | | | HIGHSPIRE | PA | 17034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153876 | | JOSE SOTO | 8 CHERRY AVE | | | | HIGHSPIRE | PA | 17034 | USA | TRADE PAYABLE | | | | | $6.85 | |
| 153877 | | JOSE SOTO | 8 CHERRY AVE | | | | HIGHSPIRE | PA | 17034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153878 | | JOSE SOTO | 8 CHERRY AVE | | | | HIGHSPIRE | PA | 17034 | USA | TRADE PAYABLE | | | | | $24.66 | |
| 153879 | | JOSE SOTO | 8 CHERRY AVE | | | | HIGHSPIRE | PA | 17034 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 153880 | | JOSE SOTOMAYDR | 5151 COLLINS AVE PH-F | | | | MIAMI | FL | 33140 | USA | TRADE PAYABLE | | | | | $137.22 | |
| 153881 | | JOSE SUAREZ | 1112 35TH ST | | | | HIDALGO | TX | 78557 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 153882 | | JOSE T CARRIEDO | 4495 W YALE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 153883 | | JOSE TAMEZ | 301 EAST A ST | | | | ALTUS | OK | 73521 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153884 | | JOSE TAVERAS | 87 FISL ST | | | | PROVIDENCE | RI | 02905 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 153885 | | JOSE TECUATL | 140 WEST HOVER APT 3 | | | | ORANGE | CA | 92687 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 153886 | | JOSE TIRADO | 313 LEXINGTON AVE 1-B | | | | BROOKLYN | NY | 11216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153887 | | JOSE TOBAR | 1835 JOHNSON ST | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $39.65 | |
| 153888 | | JOSE TORRES | 500 N JUDGE ELY APT 10-207 | | | | ABILENE | TX | 79601 | USA | TRADE PAYABLE | | | | | $38.68 | |
| 153889 | | JOSE TORRES | 500 N JUDGE ELY APT 10-207 | | | | ABILENE | TX | 79601 | USA | TRADE PAYABLE | | | | | $49.70 | |
| 153890 | | JOSE TORRES | 500 N JUDGE ELY APT 10-207 | | | | ABILENE | TX | 79601 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 153891 | | JOSE TORRES | 500 N JUDGE ELY APT 10-207 | | | | ABILENE | TX | 79601 | USA | TRADE PAYABLE | | | | | $64.13 | |
| 153892 | | JOSE TORRES | 500 N JUDGE ELY APT 10-207 | | | | ABILENE | TX | 79601 | USA | TRADE PAYABLE | | | | | $208.63 | |
| 153893 | | JOSE TORRES | 500 N JUDGE ELY APT 10-207 | | | | ABILENE | TX | 79601 | USA | TRADE PAYABLE | | | | | $39.98 | |
| 153894 | | JOSE TORRES | 500 N JUDGE ELY APT 10-207 | | | | ABILENE | TX | 79601 | USA | TRADE PAYABLE | | | | | $27.17 | |
| 153895 | | JOSE TORRES | 500 N JUDGE ELY APT 10-207 | | | | ABILENE | TX | 79601 | USA | TRADE PAYABLE | | | | | $46.00 | |
| 153896 | | JOSE TORRES | 500 N JUDGE ELY APT 10-207 | | | | ABILENE | TX | 79601 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 153897 | | JOSE TOVAR | 3402 W BEACH AVE | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $13.07 | |
| 153898 | | JOSE TSAI | 522 E NEWMARK AVE | | | | MONTEREY PARK | CA | 91755 | USA | TRADE PAYABLE | | | | | $27.72 | |
| 153899 | | JOSE TURRUBIARTES | 1211 N WASHINGTON ST | | | | KARNES CITY | TX | 78118 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 153900 | | JOSE UMANZOR | 2203 WOODBERRY ST | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $17.82 | |
| 153901 | | JOSE V AGUILAR | DEER TAIL RD | | | | SANTA FE | NM | 87506 | USA | TRADE PAYABLE | | | | | $22.58 | |
| 153902 | | JOSE V LOPEZ | 2220 N FAYETTEVILLE ST | | | | ASHEBORO | NC | 27203 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 153903 | | JOSE VALDES | 931 COMANCHE LP | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 153904 | | JOSE VALDEZ | 1615 B | | | | LUBBOCK | TX | 79412 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 153905 | | JOSE VALENTIN | 588 DAVID | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $64.07 | |
| 153906 | | JOSE VALENTIN | 588 DAVID | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153907 | | JOSE VALENZULA | 10264 PHILMONT CT | | | | N LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $23.43 | |
| 153908 | | JOSE VALTIERRA | 10566 9 18 AVE | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $29.10 | |
| 153909 | | JOSE VARGAS | 4040 AUBURN WAY S | | | | AUBURN | WA | 98092 | USA | TRADE PAYABLE | | | | | $21.89 | |
| 153910 | | JOSE VARGASES | 1654 N WHEELER AVE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 153911 | | JOSE VASQUES | 2219 BEECHWOOD RD | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 153912 | | JOSE VASQUEZ | 5000 SAN DARIO | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 153913 | | JOSE VASQUEZ | 5000 SAN DARIO | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 153914 | | JOSE VAZQUES | 1509 HAMPSHIRE WEST CT  2 | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $551.24 | |
| 153915 | | JOSE VAZQUEZ | 48 TOLL STREET | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $17.99 | |
| 153916 | | JOSE VAZQUEZ | 48 TOLL STREET | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $19.61 | |
| 153917 | | JOSE VAZQUEZ | 48 TOLL STREET | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $29.53 | |
| 153918 | | JOSE VAZQUEZ | 48 TOLL STREET | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 153919 | | JOSE VELEZ | 198 JENNIFER LN NW | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 153920 | | JOSE VENEGAS | 718 ROSARIO ST | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 153921 | | JOSE VENTURA | 180049 RICHMOND | | | | HOUSTON | TX | 77098 | USA | TRADE PAYABLE | | | | | $17.28 | |
| 153922 | | JOSE VERA | 4143 YOSEMITE BLVD | | | | MODESTO | CA | 95357 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 153923 | | JOSE VIERA | 3510 MEMORIAL LANE | | | | HARLIGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $16.02 | |
| 153924 | | JOSE VILLA | 144 41 ROOSEVELT AVE | | | | FLUSHING | NY | 11354 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 153925 | | JOSE VILLANUEVA | 1107 MINUTEMEN DR | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 153926 | | JOSE VILLEGAS | 319 RUSSEL DRIVE APT 67 | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153927 | | JOSE VILLELA | 2183 QUINTO DRIVE | | | | MARIETTA | GA | 30060 | USA | TRADE PAYABLE | | | | | $58.29 | |
| 153928 | | JOSE YATE | 2854 W 15TH ST | | | | LOS ANGELES | CA | 90006 | USA | TRADE PAYABLE | | | | | $656.99 | |
| 153929 | | JOSE YUNGA | 2529 92ND STREET | | | | FLUSHING | NY | 11372 | USA | TRADE PAYABLE | | | | | $780.88 | |
| 153930 | | JOSE ZARAGOZA | 2325 S MARSHALL BLVD | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $59.50 | |
| 153931 | | JOSE ZAYAS | 4430 WHITE OAK CIR | | | | KISSIMMEE | FL | 34746 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 153932 | | JOSEA HARTZOG | 106 HIRSCHBECK | | | | BUFFALO | NY | 14212 | USA | TRADE PAYABLE | | | | | $7.86 | |
| 153933 | | JOSEANA ALEXANDER | PO BOX 544 | | | | ADDIS | LA | 70710 | USA | TRADE PAYABLE | | | | | $30.26 | |
| 153934 | | JOSEALICIA GARZA | 1812 SAM HOUSTON DR | | | | VICTORIA | TX | 77901 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 153935 | | JOSEAN MOLINA | ARECIBO | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 153936 | | JOSEE DAIGLE | 389 MAIN STREET | | | | MADAWASKA | ME | 04756 | USA | TRADE PAYABLE | | | | | $14.77 | |
| 153937 | | JOSEF KIENDL | 227 BRUCE COURT | | | | CENTRALIA | IL | 62801 | USA | TRADE PAYABLE | | | | | $23.28 | |
| 153938 | | JOSEF MCLIN | 2675 WINNINGWILLOW DR | | | | COLUMBU | OH | 43207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153939 | | JOSEF PRENDERGAST | 82277 BAY RD | | | | SEASIDE | OR | 97138 | USA | TRADE PAYABLE | | | | | $168.75 | |
| 153940 | | JOSEFA ENRIQUEZ | 537 W CHOLLA ST | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $64.58 | |
| 153941 | | JOSEFA MACHORRO RAMIREZ | 2356 LAUREL CIR | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 153942 | | JOSEFA PEREZ | 434 TRINITY AVE | | | | CHOWCHILLA | CA | 93610 | USA | TRADE PAYABLE | | | | | $127.52 | |
| 153943 | | JOSEFA RAMIREZ | 7458  NEWCOMB | | | | SAN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153944 | | JOSEFA RAMOS | 10415 W READE AVE | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 153945 | | JOSEFA RIVERA | CALLE 31 BLOQ 30  26 VIL | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $180.00 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23538

Schedule E/F Part 3, Question 3
Pg 2096 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153946 | | JOSEFA RODRIGUEZ | MONTBLANC GARDENS ED 7 APT 96 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 153947 | | JOSEFA ROSADO | 32 SPRUCE STREET | | | | CARTERET | NJ | 07008 | USA | TRADE PAYABLE | | | | | $235.39 | |
| 153948 | | JOSEFA TAPIA | RES CATANITO GARDENZ EDF | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 153949 | | JOSEFINA ALMANLA | 719 NE 164TH ST | | | | N MIAMI BEACH | FL | 33160 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 153950 | | JOSEFINA AVALOS | 2274 VANPORT AVE | | | | WHITTIER | CA | 90606 | USA | TRADE PAYABLE | | | | | $32.69 | |
| 153951 | | JOSEFINA C GALVEZ | 1905 E VINSON AVE | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $541.24 | |
| 153952 | | JOSEFINA CINTRON APONTE | APT 671 | | | | ORCOVIS | PR | 00720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153953 | | JOSEFINA GAYTAN | 1726 KARL WYLER | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 153954 | | JOSEFINA GOMAZ | 272 N 25TH ST | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 153955 | | JOSEFINA GOMEZ | 272 N 25TH ST | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $44.16 | |
| 153956 | | JOSEFINA GOMEZ | 272 N 25TH ST | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $23.20 | |
| 153957 | | JOSEFINA GUZMAN | URB LA HACIENDA CALLE 46 AT9 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153958 | | JOSEFINA LEIJA | 3305 PURCELL ST | | | | GRAND PRAIRIE | TX | 75050 | USA | TRADE PAYABLE | | | | | $56.83 | |
| 153959 | | JOSEFINA LEMUS | 1616 N ARTESIAN | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 153960 | | JOSEFINA LUNA | 121304 | | | | KNOXVILLE | TN | 37921 | USA | TRADE PAYABLE | | | | | $202.93 | |
| 153961 | | JOSEFINA MILLAN | NONE | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $53.99 | |
| 153962 | | JOSEFINA MONCADA | 6225 PEPPER TREE LN | | | | YORBA LINDA | CA | 92886 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 153963 | | JOSEFINA MONTES | CONDCARAL BEACH 415 | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 153964 | | JOSEFINA MUESES | 3821 TIMBERVIEW LANE | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153965 | | JOSEFINA NUNEZ | 1622 GAVIOTA AVE | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 153966 | | JOSEFINA PEREZ | CALLE PEDRO NATER 7001 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153967 | | JOSEFINA PRATZ | CARR 6622 K0 H5 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $85.37 | |
| 153968 | | JOSEFINA QUEZADA | 1019 ADAMS | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153969 | | JOSEFINA RAMIREZ | 24243 N FM 493 | | | | MONTE ALTON | TX | 78538 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 153970 | | JOSEFINA RESENDEZ | 3398 WESTGATE DR | | | | MADERA | CA | 93637 | USA | TRADE PAYABLE | | | | | $6.13 | |
| 153971 | | JOSEFINA ROBLEDO | 2049 GASLES HOMESTEAD DR | | | | AMMON | ID | 83406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153972 | | JOSEFINA ROSADO | 534 OOVERDALE AVE | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 153973 | | JOSEFINA SANCHEZ | 779 EL ARCO DR | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 153974 | | JOSEFINA SANTOYO | 1166 ACADEMY | | | | DINUBA | CA | 93652 | USA | TRADE PAYABLE | | | | | $2.23 | |
| 153975 | | JOSEFINA SEVILLA | 173 BLOOM ST APT 110 | | | | LOSANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $170.42 | |
| 153976 | | JOSEFINA VAZQUEZ-FLORES | 2340 N MAPLE AVE APT 105 | | | | FRESNO | CA | 93703 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 153977 | | JOSEFINA YA ALVAREZ | 1417 CEDAR ST | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 153978 | | JOSEFINE WILLIAMS | 105 NORTH HIMES AVE | | | | TAMPA | FL | 33609 | USA | TRADE PAYABLE | | | | | $14.90 | |
| 153979 | | JOSEFINO DAVID | 124 HALSEY ST | | | | NEWARK | NJ | 07102 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 153980 | | JOSEFOSKI CARLA | 601 EDNA ST | | | | CREIGHTON | PA | 15030 | USA | TRADE PAYABLE | | | | | $6.06 | |
| 153981 | | JOSHAN YOUNG | 3 HEMLOCK RADIAL CIR | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 153982 | | JOSEHERMALI RIVERA | 125 N BELINDA CIR | | | | ANAHEIM | CA | 92801 | USA | TRADE PAYABLE | | | | | $37.80 | |
| 153983 | | JOSESAIAS PERDOMOJUAREZ | 7 WILCUM STREET | | | | GREENVILLE | SC | 29617 | USA | TRADE PAYABLE | | | | | $58.29 | |
| 153984 | | JOSEL CANCHOLA | 5209 PERKINS RD | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 153985 | | JOSELIN BARBOSA | CON PASEO ABRIL | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 153986 | | JOSELIN BARBOSA | CON PASEO ABRIL | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $19.90 | |
| 153987 | | JOSELIN ROGAS | 1818 MAZA RD APT42 | | | | ADELPHI | MD | 20782 | USA | TRADE PAYABLE | | | | | $57.94 | |
| 153988 | | JOSELINE BUSCAMPELL | 862 OGNON CT | | | | KISSIMMEE | FL | 34759 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153989 | | JOSELINE GONZALEZ | BO SECO CALLE MAGALLANES 53 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 153990 | | JOSELINE RIVERA | HC05 BOX 52159 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153991 | | JOSELINE S JOHN | 4455 CHARLES ST | | | | ROCKFORD | IL | 61108 | USA | TRADE PAYABLE | | | | | $22.25 | |
| 153992 | | JOSELINE TECLIN | 2086 E 97TH ST APT 213 | | | | LOS ANGELES | CA | 90002 | USA | TRADE PAYABLE | | | | | $6.84 | |
| 153993 | | JOSELINE TOLEDO | 1927 S CONGO AVE | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $27.12 | |
| 153994 | | JOSELINE UWIMANA | 428 10TH ST | | | | W DES MOINES | IA | 50265 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 153995 | | JOSELITO COLON | HC 5 BOX 11176 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153996 | | JOSELITO REYES | VICTOR ROJA 1 CALLE ANACONDA CA57 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 153997 | | JOSELITO SANTOS | 20 EAST ST | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $291.82 | |
| 153998 | | JOSELITO TINEO | URB MANSION DEL SUR | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 153999 | | JOSELL MARTIN | ENTER CITY HERE | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $174.17 | |
| 154000 | | JOSELUIS COYOTL | 34 31 34AVE | | | | LONG ISLAND CITY | NY | 11106 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 154001 | | JOSELUIS GARCIA | 203 GUILT | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 154002 | | JOSELUIS SANCHEZ | 511 DUGGAN AVE | | | | ANTON | TX | 79313 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 154003 | | JOSELYN ALEJANDRO | PO BOX 1882 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 154004 | | JOSELYN BROWN | 2620 ENTERPRISE PLACE | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 154005 | | JOSELYN CORREA | HC 02 80X 8842 | | | | CIALES | PR | 00638 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154006 | | JOSELYN DYE | 2196 EAST 100TH 2 | | | | CLEVELAND | OH | 44106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154007 | | JOSELYN FIGUEROA MORALES | BO MULAS CARR 184 INT 754 KM 20 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 154008 | | JOSELYN GOMEZSALAMAN | HC 2 BOX 14030 | | | | CAGUAS | PR | 00987 | USA | TRADE PAYABLE | | | | | $2.34 | |
| 154009 | | JOSELYN JOHNSON | 29 COMMANCHE TRAIL | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 154010 | | JOSELYN JONES | 5719 W 41ST PL | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 154011 | | JOSELYN MINAYA | 2245 RANDALL AVE | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $1,099.52 | |
| 154012 | | JOSELYN MULERO | CALLE ATENAS G-96 EXT FOREST HILL | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 154013 | | JOSELYN RAMOS | 6504 BLUE RIBBON LN | | | | TAMPA | FL | 33625 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 154014 | | JOSELYN RIOS | PO BOX 79591 | | | | CAROLINA | PR | 00984 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 154015 | | JOSELYN SANTIAGO | 37 IRVING ST APT 1R | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 154016 | | JOSELYN VARGA | 7353 E UNIVERSITY DR | | | | MESA | AZ | 85207 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 154017 | | JOSELYNE ROJAS | 1818 MESROT | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $120.85 | |
| 154018 | | JOSENBERGER CORISHA | 2430 STATE AVENUE | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154019 | | JOSENY RUIZ | PO BOX 1825 LARES | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 154020 | | JOSEP WILLIAM | 7755 S EAST END | | | | CHICAGO | IL | 60649 | USA | TRADE PAYABLE | | | | | $11.77 | |
| 154021 | | JOSEPH | 181 E 17TH ST | | | | HUNTINGTON STA | NY | 11746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154022 | | JOSEPH EISEMBERG | 51 GARFIELD PL | | | | BROOKLYN | NY | 11215 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 154023 | | JOSEPH ABATE | 46 CHESTNUT ST | | | | HICKSVILLE | NY | 11801 | USA | TRADE PAYABLE | | | | | $50.21 | |
| 154024 | | JOSEPH ADRAINETTA | 644 W JEANSONNE | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $100.19 | |
| 154025 | | JOSEPH AGUERO | 1 MAIN ST | | | | WATSONVILLE | CA | 95019 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 154026 | | JOSEPH AKEEM | 37 A 3 MUTUAL HOMES | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $6.66 | |
| 154027 | | JOSEPH ALICE | 4549 LAFON DR | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154028 | | JOSEPH ALISON | 111 FOREST EDGE DR | | | | RESTON | VA | 20190 | USA | TRADE PAYABLE | | | | | $12.93 | |
| 154029 | | JOSEPH AMOROSO | 326 | | | | GENEVA | IL | 60134 | USA | TRADE PAYABLE | | | | | $3.92 | |
| 154030 | | JOSEPH AMY L | 8065 2ND STREET | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154031 | | JOSEPH ANATILLO | 10376 FLORENCE AVE NONE | | | | BUENA PARK | CA | | USA | TRADE PAYABLE | | | | | $298.48 | |
| 154032 | | JOSEPH ANDREA | 200 GLENGARY CT | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154033 | | JOSEPH ANDREA | 200 GLENGARY CT | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $100.00 | |

Schedule E/F Part 2 Question 3

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154034 | | JOSEPH ANGELA | 1345 DRIDLEWOOD DR | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154035 | | JOSEPH ANSON | PPPPP | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $49.60 | |
| 154036 | | JOSEPH ANTHONY | 4172 RYAN AVE | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $81.25 | |
| 154037 | | JOSEPH ANTHONY | 4172 RYAN AVE | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $279.99 | |
| 154038 | | JOSEPH APRIL | 511 E 99TH ST APT 105 | | | | INGLEWOOD | CA | 90301 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 154039 | | JOSEPH AROS | 1044 E 27TH ST 2 | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $19.44 | |
| 154040 | | JOSEPH ARTHUR | 1440  FORUM  DR APT 209 | | | | ROLLA | MO | 65401 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 154041 | | JOSEPH ASAFU ADJEI | 5930 TIGER LILY LANE | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $2.44 | |
| 154042 | | JOSEPH ATLEY | P O BOX 19 | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 154043 | | JOSEPH AVERY | 26 SHENANDOAH DR | | | | FREDERICKSBRG | VA | 22408 | USA | TRADE PAYABLE | | | | | $7.87 | |
| 154044 | | JOSEPH BARBARA | 810 N JAKE ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 154045 | | JOSEPH BARNETT | 404 S GRANT AVE | | | | MEDICAL LAKE | WA | 99022 | USA | TRADE PAYABLE | | | | | $108.79 | |
| 154046 | | JOSEPH BARON | 6320 B NOLDAN ST | | | | FORT POLK | LA | 71459 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 154047 | | JOSEPH BARONE | 1 CAIRN COURT | | | | HAMILTON | NJ | 08619 | USA | TRADE PAYABLE | | | | | $33.90 | |
| 154048 | | JOSEPH BATTAN | 5939 W OHIO ST | | | | CHICAGO | IL | | USA | TRADE PAYABLE | | | | | $121.91 | |
| 154049 | | JOSEPH BEAL | 2324 6TH | | | | MUSKEGON HTS | MI | 49444 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 154050 | | JOSEPH BELL | 84 GALLAWAY RD | | | | HAMLIN | WV | 25523 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 154051 | | JOSEPH BENZIGER | 550 FITZSIMMONS RD | | | | MILAN | NY | 12571 | USA | TRADE PAYABLE | | | | | $151.32 | |
| 154052 | | JOSEPH BERNARD | 3241 GREENWOOD | | | | CORPUS CHRISTI | TX | 78410 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 154053 | | JOSEPH BERRIOS | 60 BEACHWAY DR | | | | PALM COAST | FL | | USA | TRADE PAYABLE | | | | | $124.00 | |
| 154054 | | JOSEPH BLAKE | 110 LONDIE LANE | | | | PERRY | GA | 31069 | USA | TRADE PAYABLE | | | | | $9.03 | |
| 154055 | | JOSEPH BONEBRAKE | 429 LEWIS AVENUE | | | | BOYNE CITY | MI | 49712 | USA | TRADE PAYABLE | | | | | $121.98 | |
| 154056 | | JOSEPH BORRELLO | 1668  PARKER STREET | | | | BRONX | NY | 10462 | USA | TRADE PAYABLE | | | | | $20.38 | |
| 154057 | | JOSEPH BOULANGER | 1438 EVERGREEN DR | | | | LAKEVIEW | NY | 14085 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 154058 | | JOSEPH BOURASSA | 26535 FAIRVIEW AVE  NONE | | | | HAYWARD | CA | | USA | TRADE PAYABLE | | | | | $200.00 | |
| 154059 | | JOSEPH BRIAN | 2055 TINSEL PL | | | | COLORADO SPG | CO | 80920 | USA | TRADE PAYABLE | | | | | $444.77 | |
| 154060 | | JOSEPH BROKENROPE | 1835 BROADWATER | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154061 | | JOSEPH BROOKS | 2001 EAST ADAMS | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 154062 | | JOSEPH BROWN | 21 MORGAN AVENUE | | | | TRENTON | NJ | 18960 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 154063 | | JOSEPH BRYANT | 6914 SALLY CLINT | | | | FINT | MI | 48505 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 154064 | | JOSEPH BUELVAS | 811 NORTH  SUITE | | | | OAKLAND | CA | 94610 | USA | TRADE PAYABLE | | | | | $65.53 | |
| 154065 | | JOSEPH BURDEN | XXXXX | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 154066 | | JOSEPH C VENNARE | 127 MARGARET ST | | | | PITTSBURGH | PA | 15210 | USA | TRADE PAYABLE | | | | | $21.38 | |
| 154067 | | JOSEPH CALDERON | 4021 W ASHLEY ST | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 154068 | | JOSEPH CAMARGO | 3312 E CORNELL | | | | LUBBOCK | TX | 79403 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 154069 | | JOSEPH CARDOZA | 5116 DANNY DR | | | | ELPASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $6.85 | |
| 154070 | | JOSEPH CARLINEE | 124 MORSE AVE | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $1,402.48 | |
| 154071 | | JOSEPH CARLSON | 735 FILLMORE ST NE UNIT 2 | | | | MINNEAPOLIS | MN | 55413 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 154072 | | JOSEPH CAROLYN | 462 URBAN DR NW | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 154073 | | JOSEPH CARRINGTON | 55 MAGNOLIA TRCE | | | | BIRMINGHAM | AL | | USA | TRADE PAYABLE | | | | | $706.98 | |
| 154074 | | JOSEPH CARROLL | 7654 KACHINA RD | | | | DEMING | WA | 98244 | USA | TRADE PAYABLE | | | | | $64.74 | |
| 154075 | | JOSEPH CASSIE | 1004 N WEST STREET | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 154076 | | JOSEPH CECILE | 4055 CENTER POINT PL | | | | SARASOTA | FL | 34233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154077 | | JOSEPH CHARLENE | 1741 VAN CT | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $51.61 | |
| 154078 | | JOSEPH CHARLES | 26602 SEAFORD ROAD | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $15.48 | |
| 154079 | | JOSEPH CHERALYN | 7140 HAWKS NEST TER | | | | RIVERA BCH | FL | 33407 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 154080 | | JOSEPH CHIQUITA | 8015 TRAPHER AVENUE | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $76.89 | |
| 154081 | | JOSEPH CHMIEL | 505 74TH ST | | | | NIAGARA FALLS | NY | 14304 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 154082 | | JOSEPH CIARA | 508 ROSS ESTATE | | | | STTHOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 154083 | | JOSEPH CISNEROS | 629  S ALDER  ST | | | | BURLINGTON | WA | 98233 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 154084 | | JOSEPH CLARA L | 3025 PLUSKAT AVE | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 154085 | | JOSEPH CLARK | 1336 EAST ELMS ST LOT14 | | | | GRIFFITH | IN | 46319 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 154086 | | JOSEPH CORNETTE | 505 CUB LN | | | | LINCOLN UNIV | PA | 19352 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 154087 | | JOSEPH CORNIER | BARIADA BORIQUEN CALLE | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $67.00 | |
| 154088 | | JOSEPH CORY | 925 S MCDONALD | | | | MESA | AZ | 85210 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 154089 | | JOSEPH COX | 77 COLONIAL CIR | | | | BUFFALO | NY | 14222 | USA | TRADE PAYABLE | | | | | $114.26 | |
| 154090 | | JOSEPH CRUZ | 109 W BARSTOW | | | | FRESNO | CA | 93704 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 154091 | | JOSEPH CRUZ | 109 W BARSTOW | | | | FRESNO | CA | 93704 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 154092 | | JOSEPH CRYSTAL | 232 FLEETWOOD ST | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 154093 | | JOSEPH CYNDI | 300 N SOUTH ST LOT 83 | | | | NEW VIENNA | OH | 45159 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 154094 | | JOSEPH D HUGHES | 8133 159TH ST SE | | | | SNOHOMISH | WA | 98296 | USA | TRADE PAYABLE | | | | | $656.41 | |
| 154095 | | JOSEPH DANIEL | 15616 BRINGARD DR | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 154096 | | JOSEPH DANQUAH | 11-23 ST CASIMIR A108 | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $23.71 | |
| 154097 | | JOSEPH DARRAH | 720 MAIN STREET APT3 | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 154098 | | JOSEPH DEBORAH | 707 DREXEL ST | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154099 | | JOSEPH DECASTRO | 1410 CHELTENHAM LN | | | | BEL AIR | MD | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 154100 | | JOSEPH DELEON | URB SANTA AMERICA | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 154101 | | JOSEPH DELISLE | 218 WEST LANE STREET | | | | RIPON | WI | 54971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154102 | | JOSEPH DELPH | 3925 QUADREL ST | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $14.43 | |
| 154103 | | JOSEPH DEROSA | 113 QUAIC CT | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $8.14 | |
| 154104 | | JOSEPH DESHRIA D | 110 SORRELL ROW | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154105 | | JOSEPH DESIREE | 118 BRADFORD ST | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $43.09 | |
| 154106 | | JOSEPH DESIREE | 118 BRADFORD ST | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154107 | | JOSEPH DESIREE | 118 BRADFORD ST | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154108 | | JOSEPH DESSER | 3309 SALINA APT 22 | | | | DEARBORN | MI | 48120 | USA | TRADE PAYABLE | | | | | $25.63 | |
| 154109 | | JOSEPH DIEDRE | 694 SCHENICK AVE | | | | BROOKLYN | NY | 11207 | USA | TRADE PAYABLE | | | | | $179.56 | |
| 154110 | | JOSEPH DIGIROLAMO | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MD | 21701 | USA | TRADE PAYABLE | | | | | $52.94 | |
| 154111 | | JOSEPH DILIDDO | 33 MULBERRY ST | | | | BROCKTON | MA | 02302 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 154112 | | JOSEPH DITRO | 11663  HIDDEN HOLLOW CIR | | | | TAMPA | FL | 33635 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 154113 | | JOSEPH DIVER | 114 CERRITO PT | | | | COLORADO SPG | CO | 80905 | USA | TRADE PAYABLE | | | | | $181.18 | |
| 154114 | | JOSEPH DORIS | 4923 S DERBIGNY STREET | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $227.75 | |
| 154115 | | JOSEPH DORIS | 4923 S DERBIGNY STREET | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 154116 | | JOSEPH DOYON | 213 WALNUT AVE | | | | LINDALE | GA | 30147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154117 | | JOSEPH DRUSCILLA | 500 EASTERN PKWY 9C | | | | BROOKLYN | NY | 11225 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 154118 | | JOSEPH E BELLRICHARD | 1309 17TH ST NE | | | | AUSTIN | MN | 55912 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 154119 | | JOSEPH E NORRIS | 802 E COUNTYLINCE RD 144 | | | | DES MOINES | IA | 50320 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 154120 | | JOSEPH ELAINE | 422 HOWARD ST | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 154121 | | JOSEPH ELECTRONICS | 6633 W HOWARD STREET | | | | NILES | IL | 60714 | USA | TRADE PAYABLE | | | | | $44,187.08 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154122 | JOSEPH ELENEAR | PO BOX 12118 | | | | ST THOMAS | VI | 00801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154123 | JOSEPH ELIZABETH | 157 COVEL STREET | | | | FALL RIVER | MA | 02723 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 154124 | JOSEPH ELIZONDO | ADDRESS | | | | MANTECA | CA | 95337 | USA | TRADE PAYABLE | | | | | $13.46 | |
| 154125 | JOSEPH ENCINAS | 825 E JONES AVE | | | | PHOENIX | AZ | 85040 | USA | TRADE PAYABLE | | | | | $53.71 | |
| 154126 | JOSEPH ENFINEN | 80 SCHINOOK ST | | | | DOTHAN | AL | 36303 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 154127 | JOSEPH ENTERPRISES INC | 425 CALIFORNIA STREET STE 300 | | | | SAN FRANCISCO | CA | 94104 | USA | TRADE PAYABLE | | | | | $3,705.67 | |
| 154128 | JOSEPH EPPERSON | 1742 VOLVO PKWY | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $6.36 | |
| 154129 | JOSEPH ERICA | 211 WEST 9TH ST | | | | DONALSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 154130 | JOSEPH ETHEL J | 58930 SAINT LOUIS ROAD | | | | PLAQUEMINE | LA | 70764 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 154131 | JOSEPH F BIDDLE PUBLISHING CO | 325 PENN ST | | | | HUNTINGDON | PA | 16652 | USA | TRADE PAYABLE | | | | | $7,923.08 | |
| 154132 | JOSEPH F GRIFFIN | 1124 TELESTAR LP NW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154133 | JOSEPH FABRICO | 149 MCCLELLAN AVE | | | | WEST BERLIN | NJ | 08091 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 154134 | JOSEPH FAITHMAH I | 3411 CARLISLE AVE | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 154135 | JOSEPH FARMER | 1013 WEBSTER ST NW NONE | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $19.78 | |
| 154136 | JOSEPH FELTON | 2 LORRAIEN | | | | ELLENDALE | DE | 19941 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154137 | JOSEPH FERNANDO III | RR18OX10404 | | | | CHRISTIANSTED VI | VI | 00802 | USA | TRADE PAYABLE | | | | | $23.14 | |
| 154138 | JOSEPH FIGUERDA | 750 12TH AVE | | | | MENLO PARK | CA | 94025 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 154139 | JOSEPH FLOWERS | 150 KERRIGAN RD | | | | SICILY ISLAND | LA | 71368 | USA | TRADE PAYABLE | | | | | $265.00 | |
| 154140 | JOSEPH FLYNN | 15041 BROOKSVIEW DRIVE APT 102 | | | | RIVERVIEW | MI | 48193 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 154141 | JOSEPH FORRESTER | 323 SYGAN RD | | | | MCDONALD | PA | 15057 | USA | TRADE PAYABLE | | | | | $575.98 | |
| 154142 | JOSEPH FREGIA | 80 CR 2441 | | | | HULL | TX | 77564 | USA | TRADE PAYABLE | | | | | $33.12 | |
| 154143 | JOSEPH FRONTERA | CPEDRO FIGARI L8BORIN | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $106.68 | |
| 154144 | JOSEPH FURTEK | 9408 DEWEY PL | | | | CROWN POINT | IN | 46307 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 154145 | JOSEPH G HOUP | RR 3 BOX 331L | | | | HUNTINGDON | PA | 16652 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 154146 | JOSEPH GALLO | NONE | | | | STATEN ISLAND | NY | 10312 | USA | TRADE PAYABLE | | | | | $162.99 | |
| 154147 | JOSEPH GARCIA | 383 W 400 N 15 | | | | BOUNTIFUL | UT | 84010 | USA | TRADE PAYABLE | | | | | $239.38 | |
| 154148 | JOSEPH GARCIA | 383 W 400 N 15 | | | | BOUNTIFUL | UT | 84010 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 154149 | JOSEPH GARRETT | 7830 HWY 298 | | | | JESSEVILLE | AR | 71949 | USA | TRADE PAYABLE | | | | | $76.20 | |
| 154150 | JOSEPH GARROW | PO BOX 142 | | | | SAGOLA | MI | 49881 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 154151 | JOSEPH GARRY | 566 EAST 89TH STREET | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $116.41 | |
| 154152 | JOSEPH GERELYN | 5046 SAINT ANTHONY | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154153 | JOSEPH GIBSON | 18742 BIRDSEYE DR | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 154154 | JOSEPH GILBERT KEHOE | 1514 18TH AVE | | | | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $14.08 | |
| 154155 | JOSEPH GILLIAM | 37 HUBBARD AVE | | | | RIVERHEAD | NY | 11901 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 154156 | JOSEPH GIORANGO | 6984 W IMLAY ST | | | | CHICAGO | IL | 60631 | USA | TRADE PAYABLE | | | | | $602.97 | |
| 154157 | JOSEPH GONZALEZ | 419 E 93RD STREET APT 11F | | | | NEW YORK | NY | 10128 | USA | TRADE PAYABLE | | | | | $26.99 | |
| 154158 | JOSEPH GRANATA | 910 PINNACLE ROAD | | | | HENRIETTA | NY | 14467 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 154159 | JOSEPH GREEN | ASK | | | | WINCHESTER | KY | 40391 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 154160 | JOSEPH GRIGGS | 4338 NORTHERN AVE | | | | KANSAS CITY | MO | 64133 | USA | TRADE PAYABLE | | | | | $127.72 | |
| 154161 | JOSEPH GROSS | 11200 WOODLAWN BLVD | | | | UPR MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $22.77 | |
| 154162 | JOSEPH GUIRLANDE | 1031 NE 180TH TER | | | | N MIAMI BEACH | FL | 33162 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 154163 | JOSEPH GUMMEL | 25 WINDSOR ACRES | | | | WINDSOR | PA | 17366 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 154164 | JOSEPH GURRAO | 211 MADISON AVE | | | | CLAYTON | NJ | 08212 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 154165 | JOSEPH H TOWNSEND | 250 SAFE STREET AVENUE | | | | PRINCE FREDRICK | MD | 20678 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 154166 | JOSEPH HARTMAN | 5100 KAPLAN DR | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $215.61 | |
| 154167 | JOSEPH HERBA | 5300 NORTHWEST HIGHWAY | | | | CRYSTAL LAKE | IL | 60014 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 154168 | JOSEPH HERRICK | 2152 UNIVERSITY DR C31 | | | | VISTA | CA | 92083 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 154169 | JOSEPH HERVEE | 755 NE 146TH ST | | | | NORTH MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $76.24 | |
| 154170 | JOSEPH HESTON | 7066 BRANCH CROSSING WAY | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 154171 | JOSEPH HILL | 1916 AVALON AVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 154172 | JOSEPH HOLLEY | 307 WATAUGA STREET APT 3 | | | | JOHNSON CITY | TN | 37601 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 154173 | JOSEPH HURLEY | 6 SIGOURNEY ST | | | | OXFORD | MA | 01540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154174 | JOSEPH ISADORA | 3150 AVE I | | | | BROOKLYN | NY | 11201 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 154175 | JOSEPH ISLA | 10627 EAGLE GLEN | | | | HOUSTON | TX | 77041 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 154176 | JOSEPH IZRAIL | 929 S HARMON ST | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $13.05 | |
| 154177 | JOSEPH J CEARLOCK | 104 SW 4TH AVE | | | | KELSO | WA | 98826 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154178 | JOSEPH JAKIYA | 2683 NORTH COUNSEAULT | | | | LUTCHER | LA | 70071 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154179 | JOSEPH JAMES | 2124 3RD AVE | | | | SEATTLE | WA | 98121 | USA | TRADE PAYABLE | | | | | $12.61 | |
| 154180 | JOSEPH JANET | 1217 KROEGER DR | | | | STL | MO | 63135 | USA | TRADE PAYABLE | | | | | $11.30 | |
| 154181 | JOSEPH JASINSKI | 56501 DEQUINDRE RD NONE | | | | ROCHESTER HLS | MI | | USA | TRADE PAYABLE | | | | | $169.48 | |
| 154182 | JOSEPH JASMINE | 1598 KNOLLWAY | | | | STL | MO | 63135 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 154183 | JOSEPH JASMINE | 1598 KNOLLWAY | | | | STL | MO | 63135 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 154184 | JOSEPH JASON J | 22424 92ND AVE 1 | | | | QUEENS VLG | NY | 11428 | USA | TRADE PAYABLE | | | | | $76.65 | |
| 154185 | JOSEPH JEAN | 5750 BACKLICK RD APT 103 | | | | SPRINGFIELD | VA | 22150 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 154186 | JOSEPH JEAN | 5750 BACKLICK RD APT 103 | | | | SPRINGFIELD | VA | 22150 | USA | TRADE PAYABLE | | | | | $41.00 | |
| 154187 | JOSEPH JEAN CALDERON | 715 S CHURCH ST | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $79.60 | |
| 154188 | JOSEPH JESSI YOUNT | 847 AVONDALE STREET | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154189 | JOSEPH JOCELYNE | 11920 NE 16TH AV A 107 | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 154190 | JOSEPH JOHNSON | 1408 HOPE LANE | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $136.95 | |
| 154191 | JOSEPH JOHNSON | 1408 HOPE LANE | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $229.65 | |
| 154192 | JOSEPH JOHNSON | 1408 HOPE LANE | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $31.10 | |
| 154193 | JOSEPH JONES | 42 SOLOMAN ST | | | | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 154194 | JOSEPH JONES | 42 SOLOMAN ST | | | | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $4.04 | |
| 154195 | JOSEPH JONES | 42 SOLOMAN ST | | | | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 154196 | JOSEPH JUANITA | PO BOX 1922 | | | | FSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $18.54 | |
| 154197 | JOSEPH JUDITH I | 549 HALL RD | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 154198 | JOSEPH JULIAN | 86 BRUNSWICK ST | | | | DORCHESTER | MA | 02121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154199 | JOSEPH JULIET | 943 S KIRKMAN RD | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 154200 | JOSEPH JUNKERS | 4522 THOMAS AVE N | | | | MINNEAPOLIS | MN | 55412 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 154201 | JOSEPH KAMAH KANU | 500 CHAPEL WALK LN | | | | LAWRENCEVILLE | GA | 30045 | USA | TRADE PAYABLE | | | | | $1,876.18 | |
| 154202 | JOSEPH KAMBITZ | 2321 WRIGNER DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $44.17 | |
| 154203 | JOSEPH KARNER | 227 ORANGE STREET | | | | ALBANY | NY | 12210 | USA | TRADE PAYABLE | | | | | $32.92 | |
| 154204 | JOSEPH KATYA | 2302 MAHOGANY DRIVE | | | | BOYNTON BEACH | FL | 33436 | USA | TRADE PAYABLE | | | | | $30.63 | |
| 154205 | JOSEPH KEANDRIA N | 167A HIGHWAY 142 | | | | LAKE VILLAGE | AR | 71653 | USA | TRADE PAYABLE | | | | | $40.65 | |
| 154206 | JOSEPH KEHOE | 8122 MATTHEW DRIVE | | | | NEW PORT RICHEY | FL | 34653 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 154207 | JOSEPH KEIOSHA E | 1320 PAUL FREDERICK | | | | LULING | LA | 70070 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 154208 | JOSEPH KIERA | 9895 FLOPRIDA BLVD | | | | BATON ROUGE | LA | 70815 | USA | TRADE PAYABLE | | | | | $9.41 | |
| 154209 | JOSEPH KIM | 956 UTICA AVE APT 4 | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $1.42 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154210 | | JOSEPH KING | 8 BUCKHILL RD | | | | KINZERS | PA | 17535 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 154211 | | JOSEPH KING | 8 BUCKHILL RD | | | | KINZERS | PA | 17535 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 154212 | | JOSEPH KRUCZEWSKI | 514 JACKSON ST | | | | GALLITZIN | PA | 16641 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 154213 | | JOSEPH L WHITAKER | 6516 SUBURNBAN DR | | | | RALEIGH | NC | 27615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154214 | | JOSEPH LACEY | 660 WOODLAND DR | | | | TALLMADGE | OH | 44278 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154215 | | JOSEPH LAMB | 17 JOAN WAY | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 154216 | | JOSEPH LAMELZA | 957 BRISTOL PIKE | | | | BENSALEM | PA | 19020 | USA | TRADE PAYABLE | | | | | $17.92 | |
| 154217 | | JOSEPH LAMONICA | 2414 NORTH HAVEN BLVD | | | | CUYAHOGA FALLS | OH | 44223 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 154218 | | JOSEPH LASHELLE | 1565 W 28THST | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 154219 | | JOSEPH LASOTA | 2207 INDEPENDENCE AVE | | | | NIAGARA FALLS | NY | 14301 | USA | TRADE PAYABLE | | | | | $79.60 | |
| 154220 | | JOSEPH LENNY | 3415 VAN NUYS LOOP | | | | PORT RICHEY | FL | 34655 | USA | TRADE PAYABLE | | | | | $1,129.26 | |
| 154221 | | JOSEPH LEONA | PO BOX 2342 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 154222 | | JOSEPH LEONARD | 702 HACKER ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 154223 | | JOSEPH LEVER | 7441 ASH PEAK DR | | | | SPARKS | NV | 89436 | USA | TRADE PAYABLE | | | | | $12.05 | |
| 154224 | | JOSEPH LEVINSON | 1841 SW 23RD AVE | | | | FT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 154225 | | JOSEPH LEWIS | 4604 CONNELLY ST | | | | AUSTIN | TX | 78751 | USA | TRADE PAYABLE | | | | | $27.06 | |
| 154226 | | JOSEPH LISE | 839 JARNAC DRIVE | | | | KISSIMMEE | FL | 34758 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 154227 | | JOSEPH LONELL | BOX1371 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 154228 | | JOSEPH LOREAL D | 6214 MILL BRANCH RD | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154229 | | JOSEPH LOUISE A | P O BOX 104414 KINGSHILL | | | | C STED | VI | 00851 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 154230 | | JOSEPH LOVE | 15 IOWA STREET | | | | JOIET | IL | 60433 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 154231 | | JOSEPH LOVENA | 7109 GLENWOOD DR | | | | BOYNTON BEACH | FL | 33436 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154232 | | JOSEPH LUMPIN | 715 GAIL ST | | | | SPRINGDALE | AR | 72762 | USA | TRADE PAYABLE | | | | | $27.44 | |
| 154233 | | JOSEPH LUNDGREN | 19844 OUTPOST CT | | | | RACKERBY | CA | 95972 | USA | TRADE PAYABLE | | | | | $32.16 | |
| 154234 | | JOSEPH LYLE | 1906 GULL RD | | | | MOUNT JULIET | TN | 37122 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 154235 | | JOSEPH M ADKINS | 112 SIMPSON RD | | | | MCDERMOTT | OH | 45652 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154236 | | JOSEPH MACCRTHY | 32 NARRANGESTT | | | | MEDFORD | NY | 11763 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 154237 | | JOSEPH MACHEK | 31 RIDGE ST | | | | BROWNDALE | PA | 18421 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 154238 | | JOSEPH MACKLIN | 4568 EVERETT ST | | | | WHEAT RIDGE | CO | 80033 | USA | TRADE PAYABLE | | | | | $27.37 | |
| 154239 | | JOSEPH MADER | 15383 43RD ST SW | | | | COKATO | MN | 55321 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 154240 | | JOSEPH MAGEEE | 1122 ENGLISH AVE | | | | INDPL | IN | 46203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 154241 | | JOSEPH MAGGI | NE 541 NEWKIRK RD | | | | BELFAIR | WA | 98528 | USA | TRADE PAYABLE | | | | | $9.06 | |
| 154242 | | JOSEPH MALIE | 675 EAST 58TH STREET | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $13.87 | |
| 154243 | | JOSEPH MALORGIO | 21 JAMESON LANE RED HOOK | | | | RED HOOK | NY | 12571 | USA | TRADE PAYABLE | | | | | $717.98 | |
| 154244 | | JOSEPH MANUEL | PASEO DEL PRINCIPE | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $70.36 | |
| 154245 | | JOSEPH MARGIE | 500 SOUTH MARKET ST | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 154246 | | JOSEPH MARI PRIETO | 4015 TROPAZ LN NONE | | | | TRACY | CA | 95377 | USA | TRADE PAYABLE | | | | | $178.74 | |
| 154247 | | JOSEPH MARIE | 4822 PENN GROVE ST | | | | LAKE WORTH | FL | 33461 | USA | TRADE PAYABLE | | | | | $26.51 | |
| 154248 | | JOSEPH MARIE | 4822 PENN GROVE ST | | | | LAKE WORTH | FL | 33461 | USA | TRADE PAYABLE | | | | | $18.01 | |
| 154249 | | JOSEPH MARIE | 4822 PENN GROVE ST | | | | LAKE WORTH | FL | 33461 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 154250 | | JOSEPH MARIE | 4822 PENN GROVE ST | | | | LAKE WORTH | FL | 33461 | USA | TRADE PAYABLE | | | | | $53.59 | |
| 154251 | | JOSEPH MARLA | 1524 EAST BROADWAY RD APT A | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 154252 | | JOSEPH MARTINEZ | 582 EL GUIQUE RD | | | | OHKAY OWINGEH | NM | 87566 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 154253 | | JOSEPH MASSAD | 1115 MAPLE ST | | | | SOUTH PASADENA | CA | 91030 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 154254 | | JOSEPH MATA | 5811 CHAPONS HILL | | | | SAN ANTONIO | TX | 78233 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 154255 | | JOSEPH MATSON | 234 N MAIN STREET | | | | MOUNT GILEAD | OH | 43338 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 154256 | | JOSEPH MCCUTCHEON | 2216 GLENN RD | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 154257 | | JOSEPH MCDUFFIE | 777 4TH | | | | FLINT | MI | 48532 | USA | TRADE PAYABLE | | | | | $89.85 | |
| 154258 | | JOSEPH MCDUFFY | 4475 RISKE DR APT 6 | | | | FLINT | MI | 48532 | USA | TRADE PAYABLE | | | | | $3.31 | |
| 154259 | | JOSEPH MELVIN | 1612 JEFFERSONVILLE RD | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $70.01 | |
| 154260 | | JOSEPH MENDEZ | 8888 STONEBROOK LANE | | | | COLUMBIA | MD | 21046 | USA | TRADE PAYABLE | | | | | $39.70 | |
| 154261 | | JOSEPH MERLINE | 349 NE 13TH AVE | | | | BOYTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $1.96 | |
| 154262 | | JOSEPH MEYER | 2417 MARTIN RD | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 154263 | | JOSEPH MEYERS | 227 N EVERGREEN DR | | | | SELDEN | NY | 11784 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 154264 | | JOSEPH MICHAEL | 1204 HIGLEY ST | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $15.12 | |
| 154265 | | JOSEPH MIHELI | 30901 LAKESHORE BLVD | | | | CLEVELAND | OH | 44123 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 154266 | | JOSEPH MILLEN | 617 WEST ROSEBORO ST | | | | MAGNOLIA | NC | 28453 | USA | TRADE PAYABLE | | | | | $498.99 | |
| 154267 | | JOSEPH MILLER | 4806 RIM ROCK RD | | | | ROCKVILLE | MD | 20853 | USA | TRADE PAYABLE | | | | | $57.87 | |
| 154268 | | JOSEPH MIRAGLIA | 3216 SILVER LAKE CT | | | | KISS | FL | 34744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154269 | | JOSEPH MIRANDA | 1621 ENGLISH COLONY | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 154270 | | JOSEPH MONJE | 10915 HELLEBORE RD | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $10.39 | |
| 154271 | | JOSEPH MONTRELL | 296 CHAD B BAKER | | | | RESERVE | LA | 70084 | USA | TRADE PAYABLE | | | | | $56.15 | |
| 154272 | | JOSEPH MOORE | 2 ALDER GAT APT 207 | | | | RIVERHEAD | NY | 11901 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 154273 | | JOSEPH MOSINSKI | 20413NW | | | | MIAMI | FL | 33055 | USA | TRADE PAYABLE | | | | | $3.54 | |
| 154274 | | JOSEPH MULLARKEY DISTRIBUTORS | | | | | | | | | | TRADE PAYABLE | | | | | $446.64 | |
| 154275 | | JOSEPH MURAGA | 1741 TOWNE CROSSING | | | | MANSFIELD | TX | 76063 | USA | TRADE PAYABLE | | | | | $24.20 | |
| 154276 | | JOSEPH MUSSI | 81 ARTIST LAKE DRIVE | | | | MIDDLE ISLAND | NY | 11727 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 154277 | | JOSEPH MYTIA | 298 LIONEL WASHINGTON ST | | | | LUTCHER | LA | 70071 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154278 | | JOSEPH N MARKS | 45 DEWHURST ST | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $55.60 | |
| 154279 | | JOSEPH NICHOLE | 9080 N 85TH ST | | | | MILW | WI | 53224 | USA | TRADE PAYABLE | | | | | $16.35 | |
| 154280 | | JOSEPH NIKKIE | 59120 BELLEVIEW DR | | | | PLAQUEMINE | LA | 70764 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 154281 | | JOSEPH NUNES | 24 HARRISON AVE APT 2 | | | | GARFIELD | NJ | 07026 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 154282 | | JOSEPH O SMITH | 5806 EMMALEE DR | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 154283 | | JOSEPH ODOM | 18 DOGWOOD DR | | | | SILVER CREEK | MS | 39663 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 154284 | | JOSEPH OKOLO | 201 PAGEMONT DR | | | | MEDINA | TN | 38355 | USA | TRADE PAYABLE | | | | | $27.63 | |
| 154285 | | JOSEPH ORETGA | 25746 COTTONWOOD | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 154286 | | JOSEPH OYER | 19 LAFAYETTE ST | | | | PORTSMOUTH | RI | 02871 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 154287 | | JOSEPH P MATRISSS | 41 MANTOR DRIVE | | | | CORNWALL | NY | 12553 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 154288 | | JOSEPH PACIULLI | 134 CHENEL DR EAST | | | | SHIRLEY | NY | 11967 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 154289 | | JOSEPH PAMELA | 7408 NW 58TH ST | | | | TAMARAC | FL | 33321 | USA | TRADE PAYABLE | | | | | $3.52 | |
| 154290 | | JOSEPH PANDOLPH | 2813 20TH AVE WEST | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 154291 | | JOSEPH PARKER | 1015 WHEATFIELD DR | | | | MILLERSVILLE | MD | 21108 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 154292 | | JOSEPH PATIN | 45742 KNIGHTSBRIDGE ST | | | | LANCASTER | CA | 93534 | USA | TRADE PAYABLE | | | | | $13.13 | |
| 154293 | | JOSEPH PATTY | 6618 TRAVIS BLVD | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 154294 | | JOSEPH PAUL | 629 SIBLEY ST | | | | HAMMOND | IN | 46320 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 154295 | | JOSEPH PAULSON | 6036 DUPONT AVE N | | | | BROOKLYN CTR | MN | 55430 | USA | TRADE PAYABLE | | | | | $60.19 | |
| 154296 | | JOSEPH PETERSON | 152 DEXTER STREET | | | | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | | | | | $104.26 | |
| 154297 | | JOSEPH PETROUSKI | 23864 STATE HWY 210 | | | | MC GREGOR | MN | 55760 | USA | TRADE PAYABLE | | | | | $0.23 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154298 | | JOSEPH PIMENTEL | 7601 NW 74TH AVE | | | | MEDLEY | FL | 33166 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 154299 | | JOSEPH PONCIANO | 2543 E PARKER CT | | | | VISALIA | CA | | USA | TRADE PAYABLE | | | | | $0.98 | |
| 154300 | | JOSEPH PRIETO | 39459 BLUE FIN WAY | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $211.25 | |
| 154301 | | JOSEPH PRIORKOWSKI | 10703 FALLS POINTE DR | | | | GREAT FALLS | VA | 22066 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 154302 | | JOSEPH PURCELL | 635 REECEVILLE RD | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $44.00 | |
| 154303 | | JOSEPH QUINTAVIOUS | 233 BYNUM AVE | | | | FORT MILL | SC | 29715 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154304 | | JOSEPH R BASIM | 4768 GERMANTON RD | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 154305 | | JOSEPH REAVES | 109 WADDLE RD | | | | CHUCKEY | TN | 37641 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 154306 | | JOSEPH REBECCA | 7815 CANFORD ST APT G | | | | INDPLS | IN | 46113 | USA | TRADE PAYABLE | | | | | $15.52 | |
| 154307 | | JOSEPH REBECCA | 7815 CANFORD ST APT G | | | | INDPLS | IN | 46113 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 154308 | | JOSEPH REDDY | 4204 EXPLORER CT NONE | | | | LA MESA | CA | 91941 | USA | TRADE PAYABLE | | | | | $48.70 | |
| 154309 | | JOSEPH RENNIE | 739 STARIN AVENUE | | | | BUFFALO | NY | 14223 | USA | TRADE PAYABLE | | | | | $23.16 | |
| 154310 | | JOSEPH RICE | 1420 SHINCLE AVE | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 154311 | | JOSEPH RIES | 1510 BRITTANY RD | | | | HASTINGS | MN | 55033 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 154312 | | JOSEPH RILEY | 98 ONTARIO AVE | | | | MASSAPEQUA | NY | 11758 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 154313 | | JOSEPH RIOS | XXX | | | | SAN JOSE | CA | 95148 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 154314 | | JOSEPH RIOS | XXX | | | | SAN JOSE | CA | 95148 | USA | TRADE PAYABLE | | | | | $61.94 | |
| 154315 | | JOSEPH RITCHEY | 190 CHEROKEE BLVD NONE | | | | TOCCOA | GA | 30577 | USA | TRADE PAYABLE | | | | | $104.35 | |
| 154316 | | JOSEPH ROCHELEAU | 11139 RAGSDALE CT NONE | | | | NEW PRT RCHY | FL | 34654 | USA | TRADE PAYABLE | | | | | $74.99 | |
| 154317 | | JOSEPH RODERICK | 3876 RIVERSIDE DR | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 154318 | | JOSEPH ROMANO | 52 BUTTELL DRIVE | | | | SUCCASUNNA | NJ | 07876 | USA | TRADE PAYABLE | | | | | $124.97 | |
| 154319 | | JOSEPH RONA | 3140 N PRIEUR ST | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $8.23 | |
| 154320 | | JOSEPH ROSADO | JARDINES DEL CARIBE CALLE 2B DD15 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154321 | | JOSEPH ROSARIO | 22 AVENUE A | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 154322 | | JOSEPH ROUNDS | 368 EAST ST | | | | DUXBURY | MA | 02332 | USA | TRADE PAYABLE | | | | | $9.24 | |
| 154323 | | JOSEPH ROUTLEY | 1438 S WELDON | | | | BEULAH | MI | 49617 | USA | TRADE PAYABLE | | | | | $86.96 | |
| 154324 | | JOSEPH RUSSELL | 2484 ST RT 798 | | | | CALHOUN | KY | 42327 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 154325 | | JOSEPH SABRINA | 5232 TIMBER HAVEN LN | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 154326 | | JOSEPH SABRINA | 5232 TIMBER HAVEN LN | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154327 | | JOSEPH SALEMI | 7255 STABULIS RD | | | | VLY SPRINGS | CA | 95252 | USA | TRADE PAYABLE | | | | | $13.89 | |
| 154328 | | JOSEPH SANTIBANEZ | RIVERSIDE DRIVE | | | | LAKE ELSINORE | CA | 92530 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 154329 | | JOSEPH SANTOS | PO BOX 244 | | | | VEGA BAJA | PR | 00694 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154330 | | JOSEPH SARAH | 2598 SPRINGS DR | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154331 | | JOSEPH SAUNDERS | 455 AVALON DR | | | | HOWLAND | OH | 44484 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154332 | | JOSEPH SAVITT | 17011 YUKON AVENUE 9 | | | | TORRANCE | CA | 90504 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 154333 | | JOSEPH SCHEETZ | 3764 WOODFORD AVE NE | | | | CANTON | OH | 44709 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154334 | | JOSEPH SCHLUPPLE | 92 ALLAN A DALE DRIVE | | | | BECKETT | MA | 01223 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 154335 | | JOSEPH SCOPPETTUOLO | 12 OLIVE STREET | | | | REVERE | MA | 02151 | USA | TRADE PAYABLE | | | | | $20.73 | |
| 154336 | | JOSEPH SELLAMARIA M | P O BOX 5278 KINGSHILL | | | | C STED | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154337 | | JOSEPH SERNA | 5002 W BETHANY HOME | | | | GLENDALE | AZ | 85031 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 154338 | | JOSEPH SHAMEKA | 3980 NW 83RD LN | | | | CORAL SPRINGS | FL | 33065 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 154339 | | JOSEPH SHAMYRA | 870 CHAPMAN CIR | | | | STONE MTN | GA | 30088 | USA | TRADE PAYABLE | | | | | $4.44 | |
| 154340 | | JOSEPH SHANNAH R | 310 ABBEY COURT MS | | | | BILOXI | MS | 39530 | USA | TRADE PAYABLE | | | | | $107.13 | |
| 154341 | | JOSEPH SHANTEL | P O BOX 93570069 | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154342 | | JOSEPH SHAVONNE | 6412 NE 42ND AVE | | | | PORTLAND | OR | 97218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154343 | | JOSEPH SHEMA T | 4331 E 238ST | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 154344 | | JOSEPH SHEMARIA | 9251 NIGHTINGALE DR | | | | LOS ANGELES | CA | 90069 | USA | TRADE PAYABLE | | | | | $438.38 | |
| 154345 | | JOSEPH SHERA | 824 AB1 MUTUAL HOMES | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154346 | | JOSEPH SHERA | 824 AB1 MUTUAL HOMES | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154347 | | JOSEPH SHIERLEY | 8830 JOHNSON ST | | | | PEMBROKE PINES | FL | 33024 | USA | TRADE PAYABLE | | | | | $12.20 | |
| 154348 | | JOSEPH SILVA | 1557 MARTINEZ LOSOYA RD | | | | SAN ANTONIO | TX | 78221 | USA | TRADE PAYABLE | | | | | $179.59 | |
| 154349 | | JOSEPH SIMS | 7 WESTTOP DR | | | | SWANNOWA | NC | 28778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154350 | | JOSEPH SMALLS SR | 1487 DELESTON ST | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 154351 | | JOSEPH SMITH | 103 S CHERRY GROVE AVE | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 154352 | | JOSEPH SMITH | 103 S CHERRY GROVE AVE | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $14.25 | |
| 154353 | | JOSEPH SMITH | 103 S CHERRY GROVE AVE | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154354 | | JOSEPH SMITH | 103 S CHERRY GROVE AVE | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 154355 | | JOSEPH SNIDER | 2365 MOYERS ROAD | | | | BRUCETON | WV | 26525 | USA | TRADE PAYABLE | | | | | $21.20 | |
| 154356 | | JOSEPH SNORTEN | 4856 EVEREST DR | | | | OLD HICKORY | TN | 37138 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 154357 | | JOSEPH STATUTO | 5308 DESMOND LANE | | | | ORLANDO | FL | 32821 | USA | TRADE PAYABLE | | | | | $555.92 | |
| 154358 | | JOSEPH STEVEN | 550 QUINCE CT | | | | LA PLATA | MD | 20646 | USA | TRADE PAYABLE | | | | | $147.23 | |
| 154359 | | JOSEPH STROTER | 3587 BECKWITH LANE | | | | CRETE | IL | 60417 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 154360 | | JOSEPH STYLES | 2530 GRAND AVE | | | | LOUISVILLE | KY | 40210 | USA | TRADE PAYABLE | | | | | $23.43 | |
| 154361 | | JOSEPH T JAUDON | EVELINA JAUDON | | | | JAX | FL | 32208 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 154362 | | JOSEPH TABONE | 51961 | | | | FLUSHING | NY | 11364 | USA | TRADE PAYABLE | | | | | $84.69 | |
| 154363 | | JOSEPH TAMMY | 5321 NE 9TH AVE | | | | POMPANO BEACH | FL | 33064 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 154364 | | JOSEPH TATE | 198 DANA AVE APT: 2 | | | | HYDE PARK | MA | 02136 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 154365 | | JOSEPH TAYLOR | 637 WELLMEIRE AVE | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 154366 | | JOSEPH THEISS | 23809 WYOMING AVE | | | | NEW PORT RICHEY | FL | 34652 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 154367 | | JOSEPH THETAZMANIANDEVIL | 1932 RIVER RUN TRAIL | | | | FORT WAYNE | IN | 46825 | USA | TRADE PAYABLE | | | | | $12.66 | |
| 154368 | | JOSEPH THOMAS | 2722 EXPRESS BLVD | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 154369 | | JOSEPH THOMAS JR | 1600 CHURCH RD | | | | WYNCOTE | PA | 19095 | USA | TRADE PAYABLE | | | | | $51.21 | |
| 154370 | | JOSEPH TOLER | 6 EUREKA DR | | | | HAZLEHURST | GA | 31539 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 154371 | | JOSEPH TOM | 125 TAHOMA WAY | | | | TAHOE CITY | CA | 96145 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 154372 | | JOSEPH TOSHANNA | 7612 W CALDWELL AVE | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 154373 | | JOSEPH TRAMAINE | 3045 BERO ROAD | | | | HALETHORPE | MD | 21227 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 154374 | | JOSEPH TYLER | 125 SOUTH JAMON CT | | | | BURG | LA | 70343 | USA | TRADE PAYABLE | | | | | $26.76 | |
| 154375 | | JOSEPH TYWANNA | 105 BRADD STREET | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 154376 | | JOSEPH VALDEZ | 7 CERRITO SOUTH | | | | OJO CALIENTE | NM | 87532 | USA | TRADE PAYABLE | | | | | $19.17 | |
| 154377 | | JOSEPH VALIMA V | 106 WOODLAND CIRCLE | | | | SUMMERVILLE | SC | 29456 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 154378 | | JOSEPH VAN NIEUWENHUYSE | 8733 S KOLIN AVE | | | | HOMETOWN | IL | 60456 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 154379 | | JOSEPH VASOFSKI | 3659 OLD YORK RD APT 2 | | | | PHILADELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $37.61 | |
| 154380 | | JOSEPH VERA | P O BOX 8161 | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154381 | | JOSEPH VERDICCHIO | 401 SIBLEY ST APT 221 | | | | SAINT PAUL | MN | 55101 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 154382 | | JOSEPH VIGIL | 1797 SANTA FE RD | | | | RANCHOS DE TAOS | NM | 87557 | USA | TRADE PAYABLE | | | | | $21.01 | |
| 154383 | | JOSEPH VINCENT | 1200 10TH AVE S | | | | GREAT FALLS | MT | 59102 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 154384 | | JOSEPH VINCENT | 1200 10TH AVE S | | | | GREAT FALLS | MT | 59102 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 154385 | | JOSEPH WANDA | 423 IRIS | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.05 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154386 | JOSEPH WARE | 208 N KOSTNER AVE | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 154387 | JOSEPH WARNER | 35 ANCHORAGE CIR | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $2,243.94 | |
| 154388 | JOSEPH WATSON | 2237 E 82ND SY | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154389 | JOSEPH WEKKIN | 99088 GATES STREET | | | | FORT DRUM | NY | 13602 | USA | TRADE PAYABLE | | | | | $9.14 | |
| 154390 | JOSEPH WHITE | 5511 S WHIPPLE | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 154391 | JOSEPH WILABY | 1620 GLENWOOD AVENUE | | | | JOLIET | IL | 60435 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 154392 | JOSEPH WILLIAMS | 687 N 9TH ST | | | | EAGLE LAKE | FL | 33839 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 154393 | JOSEPH WILLIAMS | 687 N 9TH ST | | | | EAGLE LAKE | FL | 33839 | USA | TRADE PAYABLE | | | | | $239.81 | |
| 154394 | JOSEPH WILLIAMS | 687 N 9TH ST | | | | EAGLE LAKE | FL | 33839 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 154395 | JOSEPH WILSON | 1105 S MILDRED AVE | | | | SALEM | MO | 65560 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 154396 | JOSEPH WIREMAN | 154786 S WILLIAMS PL | | | | ARIZONA CITY | AZ | 85123 | USA | TRADE PAYABLE | | | | | $99.56 | |
| 154397 | JOSEPH WOODS | 18 BLAZING STAR WAY | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 154398 | JOSEPH WOODS | 18 BLAZING STAR WAY | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 154399 | JOSEPH YRGOYEN | 9010 N 63RD DR | | | | GLENDALE | AZ | 85302 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 154400 | JOSEPH ZINA B | 625 WESTGATE AVE | | | | LAKELAND | FL | 33815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154401 | JOSEPHAT FILIA | 44L WHIM | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 154402 | JOSEPHBROWN MARIE | PO BOX 221452 | | | | WEST PALM BEACH | FL | 33422 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154403 | JOSEPHINA ALVAREZ | 1401 N 43RD AVE APT 2043 | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 154404 | JOSEPHINE ADAMS | 7315 HILLTOP DR NONE | | | | BROOKHAVEN | PA | 19015 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 154405 | JOSEPHINE BELTRAN | 1314 ECHELON AVE | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 154406 | JOSEPHINE BONNEY | 11250 FLORENCE ST UNIT 20 | | | | HENDERSON | CO | 80640 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 154407 | JOSEPHINE BROWN | 543 E EDGEWOOD BLVD | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $3.12 | |
| 154408 | JOSEPHINE CARBONERO | 53 KUAANA RD | | | | KURTISTOWN | HI | 96760 | USA | TRADE PAYABLE | | | | | $6.51 | |
| 154409 | JOSEPHINE CHAMBERS | 11 GLEN STREET NW | | | | HUTCHINSON | MN | 55350 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 154410 | JOSEPHINE COLOMBO | 1619 E CAMPBELL AVE | | | | GILBERT | AZ | 85234 | USA | TRADE PAYABLE | | | | | $164.96 | |
| 154411 | JOSEPHINE CRAWLEY | 5600 CT103 CHARLEVOIX | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $136.88 | |
| 154412 | JOSEPHINE DAVIS | ST | | | | ECORSE | MI | 48229 | USA | TRADE PAYABLE | | | | | $38.16 | |
| 154413 | JOSEPHINE DAVISON | 220 KEMP AVE SE 314 | | | | DEVILS LAKE | ND | 58301 | USA | TRADE PAYABLE | | | | | $11.09 | |
| 154414 | JOSEPHINE DAVISON | 220 KEMP AVE SE 314 | | | | DEVILS LAKE | ND | 58301 | USA | TRADE PAYABLE | | | | | $19.44 | |
| 154415 | JOSEPHINE DENNIS | 23780 ROSALIND | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 154416 | JOSEPHINE DIMAS | 1805 LUCERNE ST | | | | DALLAS | TX | 75214 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 154417 | JOSEPHINE DRAPER | 3232 COLLINGWOOD BLVD | | | | TOLEDO | OH | 43610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154418 | JOSEPHINE DTIRADO | 4607 NORTHSHORE LANE | | | | CRYSTAL LAKE | IL | 60014 | USA | TRADE PAYABLE | | | | | $14.77 | |
| 154419 | JOSEPHINE DUNN | 7150 CANDACE CIR NONE | | | | ANCHORAGE | AK | 99507 | USA | TRADE PAYABLE | | | | | $366.20 | |
| 154420 | JOSEPHINE ERVIN | 4620 BELVIEU AVE | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 154421 | JOSEPHINE ESPINO | 20409 ESSEX COURT | | | | CREST HILL | IL | 60435 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 154422 | JOSEPHINE FISHER | 251 GLENCOE RD | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $55.27 | |
| 154423 | JOSEPHINE FLORES | 6885 WINONA ST | | | | WESTMINSTER | CO | 80030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154424 | JOSEPHINE FULLER | 1616 21ST AVE A | | | | FAIRBANKS | AK | 99701 | USA | TRADE PAYABLE | | | | | $50.50 | |
| 154425 | JOSEPHINE GARCIA | 4202 MCARDLE RD | | | | CRP CHRISTI | TX | 78411 | USA | TRADE PAYABLE | | | | | $62.95 | |
| 154426 | JOSEPHINE GUNTER | 214 GRANDVIEW DR | | | | GARDEN CITY | KS | 67846 | USA | TRADE PAYABLE | | | | | $64.33 | |
| 154427 | JOSEPHINE GUSHUE | 335 NORTH PRINCE ST AP 711 | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 154428 | JOSEPHINE HAGERTY | 463 ROBIN AVENUE | | | | FRANKLIN SQ | NY | 11010 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 154429 | JOSEPHINE HARRELL | 3309 MEGHANS WAY | | | | PACE | FL | 32571 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 154430 | JOSEPHINE JIMENEZ | 622 E SPREADING OAK DR | | | | HOUSTON | TX | 77076 | USA | TRADE PAYABLE | | | | | $163.90 | |
| 154431 | JOSEPHINE JONES | 767 TANYERD ST | | | | MONICELLO | GA | 30164 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154432 | JOSEPHINE JONES | 767 TANYERD ST | | | | MONICELLO | GA | 30164 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154433 | JOSEPHINE KAPETSONIS | 31612 ROSE SAGE WAY | | | | MURRIETA | CA | 92563 | USA | TRADE PAYABLE | | | | | $126.57 | |
| 154434 | JOSEPHINE KARGPO | 401 E GIBBSBORO RD | | | | LINDENWOLD | NJ | 08021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154435 | JOSEPHINE KHARILEH | 21900 MARYLEE ST | | | | WOODLAND HLS | CA | 91367 | USA | TRADE PAYABLE | | | | | $289.99 | |
| 154436 | JOSEPHINE KOLLIE | 7247 TOCCOA CIRCLE | | | | UNION CITY | GA | 30291 | USA | TRADE PAYABLE | | | | | $122.38 | |
| 154437 | JOSEPHINE LANEY | 781A THOMPSON DR | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154438 | JOSEPHINE LOPEZ | 3352 WEST 30TH | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 154439 | JOSEPHINE LOPEZ | 3352 WEST 30TH | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 154440 | JOSEPHINE LUDLEY | PO BOX 2003 | | | | MYRTLE BEACH | SC | 29578 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 154441 | JOSEPHINE LUMBRERAS | 326 TROY ST | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154442 | JOSEPHINE M LAUGHLIN | 44 ESTES STREET APT 1 | | | | LYNN | MA | 01902 | USA | TRADE PAYABLE | | | | | $7.49 | |
| 154443 | JOSEPHINE MARINI | 280 BROWN ST | | | | HARTFORD | CT | 06114 | USA | TRADE PAYABLE | | | | | $39.68 | |
| 154444 | JOSEPHINE MAYYAM | 36635 LAKEWOOD DRIVE | | | | NEWARK | CA | 94560 | USA | TRADE PAYABLE | | | | | $39.84 | |
| 154445 | JOSEPHINE MEDINA | 3582 W 80TH ST | | | | HIALEAH | FL | 33018 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 154446 | JOSEPHINE MILLER | 3064 KENNY DR | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $27.05 | |
| 154447 | JOSEPHINE MONROW | 217 BLANO AVE | | | | ABBEVILLE | AL | 36310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154448 | JOSEPHINE MONTOYA | 3914 SWEETPINE AVE APT 102 | | | | E LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 154449 | JOSEPHINE MOSS | 7001 LAWRENCE ROAD APT 15 | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 154450 | JOSEPHINE MWAH | 9 MOORE ST | | | | PROV | RI | 02907 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 154451 | JOSEPHINE NEWTON JOHNSON | 2638 CEDAR CREST RD E | | | | MINNETONKA | MN | 55305 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 154452 | JOSEPHINE PAGAN | 729 WEST MARYLAND AVENUE | | | | SOMERS POINT | NJ | 08244 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 154453 | JOSEPHINE PARKER | 1387 ROXBURY AVE | | | | MANASSAS | VA | 20109 | USA | TRADE PAYABLE | | | | | $19.08 | |
| 154454 | JOSEPHINE PRECIADO | 3180 CUTTING HORSE ROA | | | | NORCO | CA | 92860 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 154455 | JOSEPHINE PUGLIESI | 6565 W COUNTRY CLUB DR | | | | HOMOSASSA | FL | 34448 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 154456 | JOSEPHINE RAMIREZ | 428 AVE D | | | | ROBSTOWN | TX | 78380 | USA | TRADE PAYABLE | | | | | $277.97 | |
| 154457 | JOSEPHINE REYES | 1434 E GRIFFITH WAY 109 | | | | FRESNO | CA | 93704 | USA | TRADE PAYABLE | | | | | $33.07 | |
| 154458 | JOSEPHINE REYNOLDS | 1989 ELDEN DR | | | | SAN JOSE | CA | 95124 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 154459 | JOSEPHINE ROUTHIER | 127 PLEASANT ST | | | | SOUTHBRIDGE | MA | 01550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154460 | JOSEPHINE S NEVAREZ | 305 MONTANA APT 108 | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $44.26 | |
| 154461 | JOSEPHINE S PETERS | 6658 S 3335 W | | | | WEST JORDAN | UT | 84084 | USA | TRADE PAYABLE | | | | | $76.55 | |
| 154462 | JOSEPHINE SAYBE | 23 THACKERY STREET | | | | PROVIDENCE | RI | 02905 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 154463 | JOSEPHINE SAYGBE | 275 WASHINGTON AVE | | | | PROV | RI | 02909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154464 | JOSEPHINE SMITH | 283 LORD BYRON LN | | | | COCKEYSVILLE | MD | 21030 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 154465 | JOSEPHINE TARACO | 620 N 6TH ST | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154466 | JOSEPHINE TAYLOR MILES | 874 SELBY AVE | | | | SAINT PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 154467 | JOSEPHINE TURNER | 614 NORTH NEW YORK AVE | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 154468 | JOSEPHINE VELEZ | 6055 KINCORA DR | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154469 | JOSEPHINE WILLIAMS | 8745 WILLIS AVE | | | | VAN NUYS | CA | 91402 | USA | TRADE PAYABLE | | | | | $931.00 | |
| 154470 | JOSEPHINE-KE REMINGTON | 1 HILL TOP MANOR | | | | LITTLETON | NH | 03561 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154471 | JOSEPHLOVE YOLANDA | 9010 GREEN ST | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 154472 | JOSEPHLYN ARROYO | BARINA PARCELAS NUEVAS 272 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 154473 | JOSEPHMARKS RHEALINDA M | 8501 N I-10 SERVICE RD | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $0.05 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154474 | | JOSEPHS ASHAKI | 120 NAVAJO TRAIL | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $11.79 | |
| 154475 | | JOSEPHS CHERRY | 1372 NEW YORK AVE | | | | BROOKLYN | NY | 11210 | USA | TRADE PAYABLE | | | | | $6.07 | |
| 154476 | | JOSEPHS CHIQUITA | ADDRESS | | | | FAY | NC | 28303 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 154477 | | JOSEPHS DELILAH | 17820 MURDOCK CIR | | | | PT CHARLOTTE | FL | 33948 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 154478 | | JOSEPHS MARCIA | 15760 SW 152ND PLC | | | | MIAMI | FL | 33187 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 154479 | | JOSEPHSON KETTY | 14225 PEAR TREE LANE | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 154480 | | JOSEPHTHOMAS SANDRA | P O BOX 301712 | | | | ST THOMAS | VI | 00803 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 154481 | | JOSERA RAMOS | 440 SW 3 ST | | | | MIAMI | FL | 33130 | USA | TRADE PAYABLE | | | | | $69.30 | |
| 154482 | | JOSES ARBUTHNOT | 1214 TANGLEWOOD DRIVE | | | | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154483 | | JOSETH ALETA | ADDRESS | | | | WOBURN | MA | 01801 | USA | TRADE PAYABLE | | | | | $19.51 | |
| 154484 | | JOSETT THOMPSON | 11650 MORRISON RD | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 154485 | | JOSETTE BROWHAW | 1220 TREE LINE DR | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 154486 | | JOSETTE CARTER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MO | 20624 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 154487 | | JOSETTE MADDOX | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 27455 | USA | TRADE PAYABLE | | | | | $23.17 | |
| 154488 | | JOSETTE MOGHRABI | 111 EASTSIDE DR 84 | | | | ASHLAND | MO | 65010 | USA | TRADE PAYABLE | | | | | $3.67 | |
| 154489 | | JOSETTE VASSER | 2400 ANDREW AVE APT 321 | | | | LAPORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $50.65 | |
| 154490 | | JOSEY DELVETTE | 2404 ELGIN | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 154491 | | JOSEY GWEN | 406 E LORRIST AVE | | | | APACHE | OK | 73006 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 154492 | | JOSEY GWEN | 406 E LORRIST AVE | | | | APACHE | OK | 73006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154493 | | JOSEY JERQUISHA | 900 E12TH ST | | | | SCOTLAND NECK | NC | 27874 | USA | TRADE PAYABLE | | | | | $11.98 | |
| 154494 | | JOSEY KAREN | 3024 MILLER ST APT E | | | | LANCASTER | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 154495 | | JOSEY SHEPPARD | 7 SANDLE CV | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 154496 | | JOSEY WILLIE M | 40 PARKER DRIVE | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 154497 | | JOSEZETTA SWANN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MD | 21113 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 154498 | | JOSH ANDREWS | 2580 HILL ST | | | | HOMBOLT | AZ | 86329 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 154499 | | JOSH ATKINS | PLEASEENTERADDRESS | | | | CONVERSE | SC | 29329 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154500 | | JOSH BOOKER | 649 CARL AVE | | | | NEW KENSINGTON | PA | 15068 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 154501 | | JOSH BOYD | 575 BETHAL LN | | | | BOWLING GREEN | KY | 42103 | USA | TRADE PAYABLE | | | | | $5.82 | |
| 154502 | | JOSH CAREY | 383 EVERGREEN ST APT 10 | | | | PAWTUCKET | RI | 27324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154503 | | JOSH CINDY | 3256 DUNSTAN ST NW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154504 | | JOSH DUGGER | 4101 NAVAHO DR | | | | JOHNSON CITY | TN | 37604 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 154505 | | JOSH DUGGER | 4101 NAVAHO DR | | | | JOHNSON CITY | TN | 37604 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 154506 | | JOSH ERICKSON | 2281 50TH ST | | | | BURTRUM | MN | 56318 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 154507 | | JOSH FALBE | 7670 EASTERN AVE | | | | JENISON | MI | 49428 | USA | TRADE PAYABLE | | | | | $18.13 | |
| 154508 | | JOSH FRANCISCO | 2206 PRETTY LAKE AVE | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 154509 | | JOSH FULLMER | 11780 BULLOCK LN | | | | NORTH FORK | ID | 83466 | USA | TRADE PAYABLE | | | | | $37.09 | |
| 154510 | | JOSH GAGNE D | 285 VICKFORD LN | | | | WEST GLOVER | VT | 05875 | USA | TRADE PAYABLE | | | | | $82.62 | |
| 154511 | | JOSH GARCIA | 3232 N HEDGEWOOD DR | | | | PRESCOTT VALLEY | AZ | 86314 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 154512 | | JOSH GAY | 3047 ANTHONY LANE | | | | GIBSON | GA | 30810 | USA | TRADE PAYABLE | | | | | $13.66 | |
| 154513 | | JOSH GLOVER | 3025 LANGFIELD STREET | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $143.18 | |
| 154514 | | JOSH GOODWIN | 5009 CHABES CRL | | | | PRT CHARLOTTE | FL | 33948 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 154515 | | JOSH HAGER | 2730 RAVINE HILL DR | | | | MIDDLEBURG | FL | 32068 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 154516 | | JOSH HANCOCK | 355 BOOGER RIDGE LANE | | | | GAINSBORO | TN | 38544 | USA | TRADE PAYABLE | | | | | $56.95 | |
| 154517 | | JOSH HAVEN | 661 2ND ST | | | | OGDEN | UT | 84404 | USA | TRADE PAYABLE | | | | | $34.66 | |
| 154518 | | JOSH HOFSCHULTE | 514 CENTRAL AVE N | | | | CROOKSTON | MN | 56716 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 154519 | | JOSH HOLCOMB | 1845 JESSICA WAY | | | | WINDER | GA | 30680 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 154520 | | JOSH HUNT | 232 LYNN RD | | | | JOHNSON CITY | TN | 37604 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 154521 | | JOSH IVERS | 3232 BALTIMORE AVE | | | | PUEBLO | CO | 81008 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 154522 | | JOSH JACOBS | 16746 WOODMAN MEADOWS DR | | | | MONTPELIER | VA | 23192 | USA | TRADE PAYABLE | | | | | $150.51 | |
| 154523 | | JOSH JTEPPP | 530 TEPPER RD | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 154524 | | JOSH KOCH | 259 CURRIE AVENUE | | | | MARYVILLE | TN | 37801 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 154525 | | JOSH KUHN | 3430 HERBERT ST | | | | MOGADORE | OH | 44260 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 154526 | | JOSH L GLOVER | 3025 LANGFIELD ST | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 154527 | | JOSH LAQUINTO | 8836 BISHOP AVE | | | | MAPLE LAKE | MN | 55358 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 154528 | | JOSH LETCHFORD | 257 FENNEL WAY | | | | LIVERMORE | CA | 94551 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 154529 | | JOSH LIND | 1728 BANNER MOUNTAIN RD | | | | SHIRLEY | AR | 72153 | USA | TRADE PAYABLE | | | | | $131.39 | |
| 154530 | | JOSH LLARINAS | 1210 CLEVELAND AVE | | | | APT 3 | WY | 82001 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 154531 | | JOSH LORETTA PEINE | PO BOX 851 | | | | HOLLISTER | MO | 65673 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154532 | | JOSH LUBBERS | NA | | | | BYRON CENTER | MI | 49315 | USA | TRADE PAYABLE | | | | | $39.16 | |
| 154533 | | JOSH MCCALLA | 803 REARDON | | | | WILMINGTON | OH | 45177 | USA | TRADE PAYABLE | | | | | $15.14 | |
| 154534 | | JOSH MELISSA MCQUILLER BYRAN | 6805 STAFFORD RD SW | | | | WASHINGTON | OH | 45601 | USA | TRADE PAYABLE | | | | | $15.72 | |
| 154535 | | JOSH MILLER | 236 GROVE | | | | CORTLAND | OH | 44410 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 154536 | | JOSH MILLER | 236 GROVE | | | | CORTLAND | OH | 44410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154537 | | JOSH MORANGINBOTTOM | 809 S 19TH | | | | FORT SMITH | AR | 72901 | USA | TRADE PAYABLE | | | | | $3.46 | |
| 154538 | | JOSH MORRIS-GADDIS | 535 BELLWOOD DRIVE | | | | ELIZABETHTOWN | KY | 42701 | USA | TRADE PAYABLE | | | | | $29.31 | |
| 154539 | | JOSH MORSE | XXX | | | | BATAVIA | NY | 14020 | USA | TRADE PAYABLE | | | | | $43.24 | |
| 154540 | | JOSH MOUA | 1738 COUNTRY LN17529 | | | | GORDONVILLE | PA | 17529 | USA | TRADE PAYABLE | | | | | $11.66 | |
| 154541 | | JOSH NOLAN | 201 POWERHOUSE RD | | | | LAWNDALE | NC | 28090 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154542 | | JOSH ODOM | 8912 RIVER VALLEY COURT | | | | SANTEE | CA | 92071 | USA | TRADE PAYABLE | | | | | $17.85 | |
| 154543 | | JOSH PARK | 501 ASH ST | | | | ATLANTIC | IA | 50022 | USA | TRADE PAYABLE | | | | | $30.32 | |
| 154544 | | JOSH QUINN | 229 WOODALE ST | | | | MARYVILLE | TN | 37801 | USA | TRADE PAYABLE | | | | | $3.42 | |
| 154545 | | JOSH ROBINETTE | 333 RIGHT TRACK FORK | | | | HAROLD | KY | 41631 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 154546 | | JOSH RODNEY | 1313 MOCKINGBIRD LANE | | | | SOMERSET | KY | 42501 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 154547 | | JOSH SELL | 309 4TH ST E | | | | MORGAN | MN | 56266 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 154548 | | JOSH SMITH | 2510 10TH | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 154549 | | JOSH SOUTHARD | 254 S BURHANNS BLVD | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 154550 | | JOSH SPRINGER | 98 1712 IPUALA LOOP | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $129.70 | |
| 154551 | | JOSH STONER | 5459 56 TER N | | | | SAINT PETERSBURG | FL | 33709 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 154552 | | JOSH STORMS | 229 W RIVER VIEW AVE | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 154553 | | JOSH SUMMERIL | 1010 EVERGREEN HEIGHTS DR  NONE | | | | WOODLAND PARK | CO | 80863 | USA | TRADE PAYABLE | | | | | $669.99 | |
| 154554 | | JOSH WALLS | 11330 W PIERSON | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 154555 | | JOSH WATSON | 8623 188TH ST CT E | | | | PUYALLUP | WA | 98375 | USA | TRADE PAYABLE | | | | | $19.53 | |
| 154556 | | JOSH WEINSGIN | 8378 BLACKBURN AVE | | | | ROUND ROCK | TX | 78683 | USA | TRADE PAYABLE | | | | | $58.21 | |
| 154557 | | JOSH WILLIAMS | 2203 WESTGATE DR | | | | LOGANSPORT | IN | 46947 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 154558 | | JOSH WILLS | 416 S WALNUT ST | | | | CELINA | OH | 45822 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 154559 | | JOSH YOUNG | 8405 EAST 30TH ST | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $108.42 | |
| 154560 | | JOSHELYN ANDERSON | 2432 ANTHONY LN6 | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154561 | | JOSHEPH KROLL | 133 SAGRGO DR | | | | LHC | AZ | 86403 | USA | TRADE PAYABLE | | | | | $4.61 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154562 | | JOSHEPH SANANETTE | 4123 MEADE WAY | | | | WPB | FL | 33409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154563 | | JOSH NIRVAAN | 14 PARK ST | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $10.38 | |
| 154564 | | JOSHICA MOORE | 1808 PUEBLO PASS | | | | EVANSVILLE | IN | 47715 | USA | TRADE PAYABLE | | | | | $25.70 | |
| 154565 | | JOSHIE MR | 7508 LA PAZ CT | | | | BOCA RATON | FL | 33433 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 154566 | | JOSHIN BROOK | 255 EAST LINCOLN HGH 68 | | | | PENNDEL | PA | 19047 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 154567 | | JOSHLOON GRESHAM | PO BOX 20395 | | | | CANTON | OH | 44707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154568 | | JOSHLYN BRONSON | 488 E 200 S 86 | | | | CLEARFIELD | UT | 84015 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 154569 | | JOSHLYNN HARPER | 5 CHURCH DR | | | | KIMBERLING CITY | MO | 65686 | USA | TRADE PAYABLE | | | | | $171.94 | |
| 154570 | | JOSHLYNN STAPLES | 1504 ADMONDS | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $86.15 | |
| 154571 | | JOSHUA ACOSTA | 1630 PENN MAR | | | | SOUTH EL MONT | CA | 91733 | USA | TRADE PAYABLE | | | | | $17.41 | |
| 154572 | | JOSHUA ALANIZ | 615 S SUGAR RD APT 22 | | | | EDINBURG | TX | 78539 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 154573 | | JOSHUA B MCMAHON | 7 RORY PHILLIPS VIEW | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 154574 | | JOSHUA BARNEY | 16 OLD BRIDGE DRIVE | | | | POOLER | GA | 31322 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 154575 | | JOSHUA BENEDICT | 258 CASWELL AVE | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 154576 | | JOSHUA BIGLER | 5409 STRATHMORE LN | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $12.75 | |
| 154577 | | JOSHUA BOTZAN | 15A S WASHINGTON ST | | | | GREENCASTLE | PA | 17225 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 154578 | | JOSHUA BOUTON | 2038 NW TYLER ST | | | | TOPEKA | KS | 66608 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 154579 | | JOSHUA BROCK | 4696 S SUNSTONE DR 198 | | | | TAYLORSVILLE | UT | 84123 | USA | TRADE PAYABLE | | | | | $14.35 | |
| 154580 | | JOSHUA BUCHANAN | 1445 S FENTON ST | | | | DENVER | CO | 80232 | USA | TRADE PAYABLE | | | | | $230.00 | |
| 154581 | | JOSHUA CAMPILANGO | 210 CROWELL RD SE | | | | CONYERS | GA | 30094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154582 | | JOSHUA CAMPILANGO | 210 CROWELL RD SE | | | | CONYERS | GA | 30094 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 154583 | | JOSHUA CAVINESS | 7020 STORCH LANE | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 154584 | | JOSHUA CHARLES | 480 EAST 21ST ST | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $522.59 | |
| 154585 | | JOSHUA COLON | 2230 CASCADE BLVD | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $30.85 | |
| 154586 | | JOSHUA COMPTON | 5554 BLUE HILL | | | | INDPLS | IN | 46224 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 154587 | | JOSHUA CORNELIUS | 2736 S SENECA APT Y1 | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 154588 | | JOSHUA COUCH | 1016 HIGHLAND AVE | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 154589 | | JOSHUA CULLENS | 1705 SOUTH 3 | | | | ABILENE | TX | 95482 | USA | TRADE PAYABLE | | | | | $33.60 | |
| 154590 | | JOSHUA D BLACK | 107 NAPIER FORK | | | | BRANCHLAND | WV | 25506 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 154591 | | JOSHUA DILLING | 11526   STATE ROUTE 7 | | | | LISBON | OH | 44432 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154592 | | JOSHUA DRAYTON | 200 STRATFORD DRIVE | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $27.02 | |
| 154593 | | JOSHUA DURHAM | 2121 N 17TH | | | | SPRINGFIELD | IL | 62702 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 154594 | | JOSHUA ESSIG | 235 LAKESHORE DRIVE | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 154595 | | JOSHUA FARBES | PO BOX 571567 | | | | HOUSTON | TX | 77257 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 154596 | | JOSHUA FIELDS | XXX | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $54.58 | |
| 154597 | | JOSHUA FLAM | 2350 OCEAN AVE | | | | BROOKLYN | NY | 11229 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 154598 | | JOSHUA FLORES | 19B - 19 CALLE 528 VILLA CAROL | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 154599 | | JOSHUA FORSEERG | 4813 ASPEN ST | | | | SALIDA | CA | 95368 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 154600 | | JOSHUA FULP | 421 WEBB RD | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $46.41 | |
| 154601 | | JOSHUA GARCIA | 7305 BROOCKCREST PLACE | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154602 | | JOSHUA GARTEN | 117 WALNUT ST | | | | VERSAILLES | KY | 40383 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 154603 | | JOSHUA GERARD | 2425 KATY FLEWELLEN RD AP | | | | KATY | TX | 77494 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 154604 | | JOSHUA GESTAN | 6691 NN 83RD ST | | | | MIL | WI | 53223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154605 | | JOSHUA GORM | 125 RIVER VIEW BLVD | | | | INT FALLS | MN | 56649 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 154606 | | JOSHUA GRAHAM | 444 OAK AVE | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 154607 | | JOSHUA GRAY | 320  HILLIARD  LN | | | | DAVENPORT | FL | 33837 | USA | TRADE PAYABLE | | | | | $8.51 | |
| 154608 | | JOSHUA GREEN | 2212 HOSEA L WILLIAMS DR NE | | | | ATLANTA | GA | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 154609 | | JOSHUA GRIFFY | 653550 HWY 50 | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 154610 | | JOSHUA HAMBLIN | 30 MAPLE ST | | | | WEBSTER | MA | 01570 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154611 | | JOSHUA HAYNES | 303 MARQUAND | | | | MORLEY | MO | 63727 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154612 | | JOSHUA HENSLEY | 9 RED OAK LN | | | | BRUSH CREEK | TN | 38547 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 154613 | | JOSHUA HERMENITT | 621 E HUBBLE ST | | | | HASTINGS | MI | 49058 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 154614 | | JOSHUA HERRON | PO BX 611 | | | | MILL CREEK WV | WV | 26280 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 154615 | | JOSHUA HOBBINS | 314 CHESTNUT ST | | | | HYDE PARK | PA | 15641 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 154616 | | JOSHUA HOPKINS | 234 BEACH RD | | | | CLEVLAND | NY | 13042 | USA | TRADE PAYABLE | | | | | $70.34 | |
| 154617 | | JOSHUA HORSEY | 9356 NEIL ROAD | | | | PHILADELPHIA | PA | 19115 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 154618 | | JOSHUA HULL | 22246 PEMBROKE AVE | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 154619 | | JOSHUA JACKSON | 36 MARTIN DRIVE | | | | DANVILLE | IN | 46122 | USA | TRADE PAYABLE | | | | | $15.65 | |
| 154620 | | JOSHUA JANESISA K | 619 SEWALL AVE | | | | ASBURY PARK | NJ | 07712 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154621 | | JOSHUA JANISA | 619 SEWALL | | | | ASBURY PARK | NJ | 07712 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154622 | | JOSHUA JOHNSON | 1518 ALBANY ST | | | | SCHENECTAGY | NY | 12304 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 154623 | | JOSHUA JOSHUASOULT | 11292 W BROOKDALE DRIVE | | | | MEADVILLE | PA | 16335 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 154624 | | JOSHUA JUSTICE | 786 LOONEYORK RD | | | | LEFTHAND | WV | 25251 | USA | TRADE PAYABLE | | | | | $49.70 | |
| 154625 | | JOSHUA KIM | 3328 COMMUNITY AVE | | | | LA CRESCENTA | CA | 91214 | USA | TRADE PAYABLE | | | | | $10.85 | |
| 154626 | | JOSHUA KIRBY | 306 GLEN CANNON DR | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 154627 | | JOSHUA KLEIN | 11125 CARMEL COMMONS BLVD | | | | CHARLOTTE | NC | 28226 | USA | TRADE PAYABLE | | | | | $77.18 | |
| 154628 | | JOSHUA L KOUNTZ | 218 E MOLER | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 154629 | | JOSHUA L WILKES | 128 E COLUMBIA ST | | | | MASON | MI | 48854 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 154630 | | JOSHUA LAFFION | 42900 | | | | WEST MONROE | LA | 71291 | USA | TRADE PAYABLE | | | | | $18.15 | |
| 154631 | | JOSHUA LARA | 43345 CONQUISTA DR | | | | COLORADO SPRINGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 154632 | | JOSHUA LATANZA | 1118 12TH STREET | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 154633 | | JOSHUA LAUDERMAN | 509 LORDY STREET | | | | MTTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 154634 | | JOSHUA LEEWIS | 1206 S GIDDINGS | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $81.03 | |
| 154635 | | JOSHUA LITTLEZ | 869 E 970 SOUTH CIR | | | | SAINT GEORGE | UT | 84790 | USA | TRADE PAYABLE | | | | | $4.24 | |
| 154636 | | JOSHUA LUKE | 5590 DALLAS MCCLELLAN RD | | | | ZOLFO SPRINGS | FL | 33890 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 154637 | | JOSHUA MACK | 2494 OSSIPEE FRONT ST | | | | ELON COLLEGE | NC | 27244 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 154638 | | JOSHUA MACKENZIE | 1052 SHETLEY RD | | | | AMISSVILLE | VA | 20106 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 154639 | | JOSHUA MARTIN | 8 S TENNESSEE | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 154640 | | JOSHUA MASSIE | 7230 MORAVIAN DRIVE | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 154641 | | JOSHUA MEADOWS | 1224 W HAWKINS ST | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $87.72 | |
| 154642 | | JOSHUA MICHAEK C | 133 DEVILL VILLAGE | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 154643 | | JOSHUA MIYOSHI | 12367 OAK BROOK DR | | | | GEISMAR | LA | 70734 | USA | TRADE PAYABLE | | | | | $10.28 | |
| 154644 | | JOSHUA MOBLEY | 100 BENJAMIN PARK | | | | SOCHAS | WV | 25309 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 154645 | | JOSHUA MOORE | 578 IRON CITY RD | | | | IRON CITY | TN | 38463 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154646 | | JOSHUA MUNCY | 3866 HARRIETT ROAD | | | | HILLBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 154647 | | JOSHUA | YASMINE SIMS | | | | CHARLESTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 154648 | | JOSHUA OGAWA | 457 WAIALE RD | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $46.41 | |
| 154649 | | JOSHUA OLSON | 1594 ENGLISH ST APT 2S | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $0.38 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154650 | | JOSHUA DUTMAN | 555 MAIN ST | | | | WELLSVILLE | NY | 14895 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 154651 | | JOSHUA PALMER | 3621 SR 29 | | | | NOXEN | PA | 18636 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 154652 | | JOSHUA PICOU | 12706 ARNETTE PARK LN | | | | HUMBLE | TX | 77346 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 154653 | | JOSHUA POTTER | 507 10TH AVENUE | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 154654 | | JOSHUA PROBE | 13133 BREST | | | | SOUTHGATE | MI | 48195 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 154655 | | JOSHUA QUINTANA | 47 MARINE DR APT 5-B | | | | BFLO | NY | 14202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154656 | | JOSHUA R WOODS | 807 HARRISON AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154657 | | JOSHUA RENE CORDOVA | 6856 N MILE 4 12 W | | | | WESLACO | TX | 78599 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 154658 | | JOSHUA REYES LEBRON | URB LOURDES CALLE GAVE 778 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 154659 | | JOSHUA RICHARD | 133 BESSIE RD | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 154660 | | JOSHUA RICKETTS | 120 HIGHWAY 16 | | | | WARSAW | KY | 41095 | USA | TRADE PAYABLE | | | | | $59.27 | |
| 154661 | | JOSHUA RITTER | 3701 DANFORTH DRIVE | | | | JACKSONVILLE | FL | 32224 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 154662 | | JOSHUA RODRIGUEZ | 424 S 5TH | | | | READING | PA | 19602 | USA | TRADE PAYABLE | | | | | $2.48 | |
| 154663 | | JOSHUA RODRIGUEZ | 424 S 5TH | | | | READING | PA | 19602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 154664 | | JOSHUA ROSALEZ | NA | | | | TYLER | TX | 75702 | USA | TRADE PAYABLE | | | | | $9.36 | |
| 154665 | | JOSHUA SCAFIDI | 3 WEST STREET | | | | LOWELL | MA | 01850 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 154666 | | JOSHUA SERIAN | NA | | | | TALLAHASSEE | FL | 32304 | USA | TRADE PAYABLE | | | | | $634.94 | |
| 154667 | | JOSHUA SHACOSA | 1007 JOBNA AVE | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 154668 | | JOSHUA SIMPSON | 100 ALABAMA ST SW | | | | ATLANTA | GA | 30303 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 154669 | | JOSHUA T LO | 2077 5TH ST E | | | | SAINT PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 154670 | | JOSHUA T PETERS | 10860 BARNEY ROAD | | | | ALBION | PA | 16401 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 154671 | | JOSHUA TANCREDI | 3530 CONCORD RD | | | | ASTON | PA | 19014 | USA | TRADE PAYABLE | | | | | $65.70 | |
| 154672 | | JOSHUA TOMLIN | 1929 WOODRIDGE LANE | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 154673 | | JOSHUA UNGER | 5769 184TH ST W | | | | FARMINGTON | MN | 55024 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 154674 | | JOSHUA W BENALLY | PO BOX 2517 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 154675 | | JOSHUA WEAVER | 97 FORT SWATARA RD | | | | JONESTOWN | PA | 17038 | USA | TRADE PAYABLE | | | | | $25.21 | |
| 154676 | | JOSHUA WILIAMS-THEODORE | 4516 MAPLE AVE | | | | BETHESDA | MD | 20814 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 154677 | | JOSHUA WILLIAM | 4615 MAPLE AVE | | | | BETHESDA | MD | 20814 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 154678 | | JOSHUA WILLIAS | 65 VIKING CT | | | | FORT BRAGG | NC | 28307 | USA | TRADE PAYABLE | | | | | $49.57 | |
| 154679 | | JOSHUA WILLIS | 15503 CEDAR PARK RD SE | | | | OLALLA | WA | 98359 | USA | TRADE PAYABLE | | | | | $9.06 | |
| 154680 | | JOSHUA WORKMAN | 1661 TEHAMA AVE | | | | OROVILLE | CA | 95965 | USA | TRADE PAYABLE | | | | | $3.22 | |
| 154681 | | JOSHUA YEARGAIN | 8569 ENGLER AVE | | | | ST JOHN | MO | 63114 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 154682 | | JOSHUAH A HARLEY | 117 W HELEN STREET | | | | WETUMKA | OK | 74883 | USA | TRADE PAYABLE | | | | | $31.77 | |
| 154683 | | JOSHUAH WATSON | 656 BROADHEAD SCHOOL ROAD | | | | GREENVILLE | VA | 24440 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 154684 | | JOSHUAL ARROYO MONT | 8860 DORAL OAKS DR APT 1015 | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 154685 | | JOSHUAVANESS WEST BEIL | 43434 51ST STREET | | | | QUIRTZ | CA | 93536 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 154686 | | JOSIAH JOHNETTE | 14403 BANQUO TER | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 154687 | | JOSIAH JULIANA | 29 BENTLY AVENUE | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154688 | | JOSIAH LAURA | 4917 D MOKUPEA PLACE | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 154689 | | JOSIAH LEGGITT | 703 CYSLER LANE | | | | MARIETTA | OH | 45714 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 154690 | | JOSIAH MARY | 7 WOODLONG RD | | | | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | | | | | $46.00 | |
| 154691 | | JOSIANNE GWINNELL | 505 HACKBERRY ST | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 154692 | | JOSIAS LOPEZ | 215 ERMA ST | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 154693 | | JOSIE ARMSTRONG | PO BOX 173 | | | | TONEY | AL | 35773 | USA | TRADE PAYABLE | | | | | $15.08 | |
| 154694 | | JOSIE AUTRY | 7407 3 CATADO | | | | SPOKANE | WA | 99212 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 154695 | | JOSIE BENNETT | ENTER ADDRESS | | | | ENTER CITY | SC | 29078 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 154696 | | JOSIE BRATTON | 4790 JACKSON ST APT 205 | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 154697 | | JOSIE C WASSON | 4201 SAN ANDRES NE | | | | ALBUQUERQUE | NM | 87110 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 154698 | | JOSE CALES | 7627 SMALLEY RD | | | | WINDHAM | OH | 44288 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 154699 | | JOSIE CHAVARRIA | 8727 HUEBNER RD | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $27.04 | |
| 154700 | | JOSIE CINTRON | 1242 PRENDERGAST AVE | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 154701 | | JOSIE COTTLON | 2908 E WHITMORE AVE | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $38.68 | |
| 154702 | | JOSIE DANGELO | 2501 S OCEAN DR | | | | HOLLYWOOD | FL | 33019 | USA | TRADE PAYABLE | | | | | $559.35 | |
| 154703 | | JOSIE DAVALOS | 2317 PASSAGE | | | | ESCONDIDO | CA | 92025 | USA | TRADE PAYABLE | | | | | $62.00 | |
| 154704 | | JOSIE DESHELDS | 1136 MOUNT VERNON RD | | | | MEMPHIS | TN | 38111 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 154705 | | JOSIE DILLON | 2517 BEMLOT RD | | | | GRAND FORKS | ND | 58201 | USA | TRADE PAYABLE | | | | | $34.66 | |
| 154706 | | JOSIE ESPINOZA | 2202 RAMONA | | | | SAN ANTONIO | TX | 78201 | USA | TRADE PAYABLE | | | | | $35.70 | |
| 154707 | | JOSE GARCIA | 6429 W WOLF ST | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 154708 | | JOSIE GARCIA | 6429 W WOLF ST | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 154709 | | JOSIE GARCIA | 6429 W WOLF ST | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 154710 | | JOSIE GONZALES | 217 COTTONWOOD LN NONE | | | | LEVELLAND | TX | 79336 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 154711 | | JOSIE HARMON | 51165 WHITE WATER LANE | | | | SOUTH BEND | IN | 46625 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 154712 | | JOSIE LEON | 4603 36TH AVE W | | | | BRADENTON | FL | 34209 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 154713 | | JOSIE LEON | 4603 36TH AVE W | | | | BRADENTON | FL | 34209 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 154714 | | JOSIE MCGINNESS | 1319 CHESTNUT STREET | | | | BOOTH CORNER | PA | 19061 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 154715 | | JOSIE MILFORT | 16940 NE 8TH CT | | | | N MIAMI BEACH | FL | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 154716 | | JOSIE MOLINA MARTINEZ | 10001 N METRO PKWY W | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $44.57 | |
| 154717 | | JOSIE MONTGOMERY | 30057 SMITH DR | | | | WARREN | MI | 48093 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 154718 | | JOSIE MORENO | 118 E 17TH ST | | | | KEARNEY | NE | 68847 | USA | TRADE PAYABLE | | | | | $54.65 | |
| 154719 | | JOSIE NUTTER | 103 PEBBLEBROOK LANE | | | | WINCHESTER | VA | 22602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 154720 | | JOSIE P BUNDY | 503 E COLUMBUS DR | | | | TAMPA | FL | 33602 | USA | TRADE PAYABLE | | | | | $97.29 | |
| 154721 | | JOSIE PABATAO | 4830 VALLEY | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 154722 | | JOSIE PADILLA | 6000 JAGUAR DE 1209 | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 154723 | | JOSIE PATTEE | ADDRESS | | | | BOISE | ID | 83704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154724 | | JOSIE PENA | 4338 S M ST | | | | TACOMA | WA | 98408 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 154725 | | JOSIE RAMOS | 10415 W READE AVE | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 154726 | | JOSIE RODRIGUEZ | 209 JEFFERSON | | | | LORENZO | TX | 79343 | USA | TRADE PAYABLE | | | | | $35.48 | |
| 154727 | | JOSIE ROMAN | 11613 ORR AND DAY RD  NONE | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $129.99 | |
| 154728 | | JOSIE SIX | 91907 | | | | FENELTON | PA | 16034 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 154729 | | JOSIE STURDIVANT | MERCEDES STURDIVANT DR PORSHA S | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $64.65 | |
| 154730 | | JOSIE WEST | 230 ROCKLAND DR | | | | HENDERSONVILLE | TN | 37075 | USA | TRADE PAYABLE | | | | | $15.54 | |
| 154731 | | JOSIE WILLIAMS | 454 MILLHAVEN COURT | | | | CLEMENTON | NJ | 08021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154732 | | JOSIE JOHNY CABRERA | PO BOX 6327 | | | | KAHULUI | HI | 96733 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 154733 | | JOSIEN MENDEZ | 2401 CEDAR AVE | | | | LUBBOCK | TX | 79404 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 154734 | | JOSILENE CHIMILOVSKI | 49 PARIS ST | | | | EVERETT | MA | 02149 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154735 | | JOSLEY JOSEPHINE | 1450 N DIXIE DOWNS RD 59 | | | | ST GEORGE | UT | 84770 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 154736 | | JOSLIN ELLEN | 775 FOREST ROAD | | | | GREENFIELD | NH | 03047 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 154737 | | JOSLIN GONZALEZ | 10 GARFEILD AVE | | | | CRANSTON | RI | 02907 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154738 | | JOSLYN MOODY | 1711 NAPA VALLEY CRT | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 154739 | | JOSLYN SHERRY | 12505ENECA | | | | BROADVIEWHTS | OH | 44147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154740 | | JOSLYN SHERRY | 12505ENECA | | | | BROADVIEWHTS | OH | 44147 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 154741 | | JOSLYN SHERRY | 12505ENECA | | | | BROADVIEWHTS | OH | 44147 | USA | TRADE PAYABLE | | | | | $13.41 | |
| 154742 | | JOSLYNN HUMPHREY | 104 KUKER ST APT C | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 154743 | | JOSMO SHOE CORP | 601 59TH STREET | | | | WEST NEW YORK | NJ | 07093 | USA | TRADE PAYABLE | | | | | $64,799.70 | |
| 154744 | | JOSPEH ACEVEDO | 328  GENESEE ST | | | | ROCHESTER | NY | 14611 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 154745 | | JOSPEH JUANITA | 276 CAMPO RICO | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154746 | | JOSPEH TAESKIA | 1501 E CADILLIN | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $9.29 | |
| 154747 | | JOSPEH TANISKA | 1501 E CADILLIN | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $13.86 | |
| 154748 | | JOSPEHINE GUZMAN | 4643  S DARLINGTON AVE APT04 | | | | TULSA | OK | 74135 | USA | TRADE PAYABLE | | | | | $36.20 | |
| 154749 | | JOSPEHINE PARIS | 18015 160ST APT198 | | | | JAMAICA | NY | 11433 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 154750 | | JOSPEHYNE FLORES | XXXXX | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $15.32 | |
| 154751 | | JOSPH HASON | 88110 217TH STREET | | | | QUEENS VILLAGE | NY | 11427 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154752 | | JOSPHE MARIE | 169 CAPTAIN G BOURGIOUS STREET | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154753 | | JOSSELY FUNEZ | 1610 JARVIS AVE | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 154754 | | JOSSELYN AGUILERA | 504 EAST MELBOURNE AVE | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $44.94 | |
| 154755 | | JOSSELYN COLON | BARRIADA COLON  23 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154756 | | JOSSELYN CORINNA | 6638 BOVEY AVE | | | | RESEDA | CA | 91335 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 154757 | | JOSSELYN SCOVERN | 2074 18TH ST SW | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 154758 | | JOSSIE ECHEVARRIA | BO MAGAS ARRIBA CALLE 11 PARC 254 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154759 | | JOSSIE PETERSEN | 2334 THOMAS WAY | | | | DELAND | CA | 93215 | USA | TRADE PAYABLE | | | | | $42.01 | |
| 154760 | | JOSSIE PETERSEN | 2334 THOMAS WAY | | | | DELAND | CA | 93215 | USA | TRADE PAYABLE | | | | | $16.15 | |
| 154761 | | JOSSIETTA THOMAS | 3377 GAINVILL CRT | | | | INDPLS | IN | 46227 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 154762 | | JOSSY ECHEVARRIA | HC02 BOX 6277 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154763 | | JOSUAH JOHNSON | 2627 OAK DR APT 613 | | | | LUBBOCK | TX | 79404 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 154764 | | JOSUE CASTILLO | 2707 RIDFIELD DR | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154765 | | JOSUE CEUS | PO BOX 1260 | | | | PASO ROBLES | CA | 93446 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 154766 | | JOSUE CERVANTES | 303 GEIL ST | | | | SALINAS | CA | 93901 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 154767 | | JOSUE CRESPO AQUINO | BARRIO MARIAS SECTOR EL SALTO | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154768 | | JOSUE CRUZ | 43 WILLIAM ST | | | | WATERBURY | CT | 06710 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 154769 | | JOSUE DELGADILLO | 3631 VANDERVEER | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 154770 | | JOSUE GARCIA | 8101 SLIDER DR | | | | BAKERSFIELD | CA | 93313 | USA | TRADE PAYABLE | | | | | $595.19 | |
| 154771 | | JOSUE KELSEY T | 45-611 PUOHALA ST | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $13.32 | |
| 154772 | | JOSUE MUNOZ | 28 FLETCHER ST FL 3 | | | | CENTRAL FALLS | RI | 02863 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 154773 | | JOSUE N ROLDAN | 671 RIVER ST | | | | MATTAPAN | MA | 02126 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 154774 | | JOSUE PEREZ | 10000 | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 154775 | | JOSUE PEREZ | 10000 | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 154776 | | JOSUE RODRIGUEZ | 853 KM60 HC 04 BOX 14997 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154777 | | JOSUE ROEL DOMINGUEZ | 6201 GRISSOM RD APT 2104 | | | | SAN ANTONIO | TX | 78238 | USA | TRADE PAYABLE | | | | | $64.59 | |
| 154778 | | JOSUE SALAS | HC 03 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 154779 | | JOSUE TORRES GONZALES | BO MAMEY | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154780 | | JOSUE TORRO | AUTO TINT | | | | HORMIGUEROS | PR | 00380 | USA | TRADE PAYABLE | | | | | $180.00 | |
| 154781 | | JOSUE VILLASANA ACOSTA | 1250 LINCOLN STREET | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 154782 | | JOSUE-AARON VILLASANA-ACOSTA | 1250 LINCOLN STREET | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 154783 | | JOSULYN PITTMAN | 1310 EASTON RD 1C | | | | ROSLYN | PA | 19001 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 154784 | | JOTAVIA MILLERDEN | 1602 GOVERNORS DR | | | | PENSACOLA | FL | 30013 | USA | TRADE PAYABLE | | | | | $112.34 | |
| 154785 | | JOU MELENDEZ | RES SANTA ELENA EDIF  A  APTO 28 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154786 | | JOUAPAQ Y LEE | 2875 JACKSON ST | | | | SAINT PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 154787 | | JOUBERT BRENDA | 9102 SANDCROFT CT | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 154788 | | JOUBERT JODIE | 2100 REVERE AVE | | | | SAN FRANCISCO | CA | 94124 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 154789 | | JOUBERT REGINALD | 1025 GULF STREET | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154790 | | JOULD OSCAR | PO BOX 555 | | | | MAIN OFFICE | NJ | 08362 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154791 | | JOUNDI FATEN | 2210 ARDSHEAL DR | | | | LA HABRA HEIGHTS | CA | 90631 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 154792 | | JOUNTEA RAINES | 190 PINE ST | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 154793 | | JOURDAIN CATHY | 1975 ENGEL CREEK ROAD | | | | BARNHART | MO | 63012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154794 | | JOURDAN DAYVETTE | 2078 EVERGREEN RD | | | | WESTLAKE | LA | 70669 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 154795 | | JOURDAN KAYLA | 2724 S GEN WAINWRIGHT | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154796 | | JOURDAN QUINN | 510 EAST BARNARD | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 154797 | | JOURDAN WILNER | 420 LANZA AVE | | | | GARFIELD | NJ | 07026 | USA | TRADE PAYABLE | | | | | $30.01 | |
| 154798 | | JOURDAN YOUNG | 2689 NOBLE RD APT 24 | | | | CLEVELAND | OH | 44121 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 154799 | | JOURDANTON ISD | 118 S MAIN ST | | | | PLEASANTON | TX | 78064 | USA | TRADE PAYABLE | | | | | $1,475.43 | |
| 154800 | | JOURDANTON ISD | 118 S MAIN ST | | | | PLEASANTON | TX | 78064 | USA | TRADE PAYABLE | | | | | $392.94 | |
| 154801 | | JOURNAL COURIER | P O BOX 690 | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $3,019.01 | |
| 154802 | | JOURNAL NEWS | P O BOX 822883 | | | | PHILADEPHIA | PA | 19182 | USA | TRADE PAYABLE | | | | | $41,165.30 | |
| 154803 | | JOURNAL PUBLICATIONS | P O BOX 100  431 SOUTH MAIN ST | | | | HILLSBORO | IL | 62049 | USA | TRADE PAYABLE | | | | | $672.93 | |
| 154804 | | JOURNAL REGISTRAR NEWSPAPER NE | | | | | | | | | | TRADE PAYABLE | | | | | $41,997.51 | |
| 154805 | | JOURNAL REVIEW | PO BOX 512  119 NORTH GREEN ST | | | | CRAWFORDSVILLE | IN | 47933 | USA | TRADE PAYABLE | | | | | $509.86 | |
| 154806 | | JOURNAL SENTINEL INC | P O BOX 661 | | | | MILWAUKEE | WI | 53201 | USA | TRADE PAYABLE | | | | | $17,238.64 | |
| 154807 | | JOURNEE JELICIA | 414 DUBARRY | | | | CHALMETTE | LA | 70043 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 154808 | | JOURNEE SHECORA | 5447 MARIAS ST | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $6.78 | |
| 154809 | | JOURNET JACKELYN | BO STA ROSA 43 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 154810 | | JOURNEY LAWANNA | PO BOX 631 | | | | MARSHALLVILLE | GA | 31057 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 154811 | | JOURNEY VERONICA | 1402 PADDOCK CLUB DR | | | | PC | FL | 32407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154812 | | JOURNIETTE NADINE | 1213 JAMAICA ST NE | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 154813 | | JOURNIGAN KAYLA | 3701 US HWY 29 LOT N5 | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154814 | | JOUSENID MEDINA | BOX 202 PALMER | | | | PALMER | PR | 00721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154815 | | JOUSHA RITTER | 3820 D' HEMECOURT ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154816 | | JOUSNIDE JEANBAPTISTE | 1215 NW 7 CT | | | | FLORIDA CITY | FL | 33034 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 154817 | | JOUTTUARVI STEPHANIE | 3230 STONEBRIDGE CT | | | | NAPA | CA | 94558 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 154818 | | JOVAN BLACKSHER | 2709 E CORRINE DR | | | | PHOENIX | AZ | 85032 | USA | TRADE PAYABLE | | | | | $84.56 | |
| 154819 | | JOVAN MAGEE | 521 DRURY LA | | | | SLIDELL | LA | 70460 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154820 | | JOVAN PATTERSON | 5886 N RHETT AVE | | | | HANAHAN | SC | 29410 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 154821 | | JOVAN PEREZ | 1308 FALL CREEK DRIVE | | | | FORT WAYNE | IN | 46808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154822 | | JOVAN THOMPSON | 9531 S UNIVERSITY | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 154823 | | JOVAN TWILLEY | 713 COLLEGE LN APT 8 | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 154824 | | JOVANDA DOBSON | 1164 E 78TH ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154825 | | JOVANI CONTRERAS | 834 CALLE ANASCO | | | | SAN JUAN | PR | 00925 | USA | TRADE PAYABLE | | | | | $136.90 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154826 | | JOVANI MEZA | 415 SW 10TH | | | | ANDREWS | TX | 89115 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 154827 | | JOVANNA MONTEZ | 1726 CHEYENNE ROAD | | | | DALLAS | TX | 75217 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 154828 | | JOVANNA SCHOENHOFEN | 1052 OSAGE DR | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 154829 | | JOVANNY BENITEZ | 624 ARCH ST | | | | NEW BRITAIN | CT | 06051 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 154830 | | JOVANNY LOPEZ | 3528 V STREET | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 154831 | | JOVANOVIC JOVAN | 468 62ND ST | | | | NEWPORT BEACH | CA | 92663 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 154832 | | JOVANY SANTIAGO | BO RINCON SECTOR LOS TORRES | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 154833 | | JOVCEVSKI CRISTY | 2435 N CONNECTICUT | | | | ROYAL OAK | MI | 48073 | USA | TRADE PAYABLE | | | | | $190.80 | |
| 154834 | | JOVE DIANNE | RES MONTE HATILLO EDIF 38 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 154835 | | JOVE LOPEZ | NA | | | | ANDREWS | TX | 79714 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 154836 | | JOVENTINA OSORIO | 2240 EARL STREET | | | | BEAUMONT | TX | 77701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154837 | | JOVER JORGE | URB PASEO LAS VISTAS B32 C1 | | | | SAN JUAN | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154838 | | JOVET MARY V | NONE | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $56.86 | |
| 154839 | | JOVETTA RICHARDS | 66 SAINT JAMES ST APT 201 | | | | ROXBURY | MA | 02124 | USA | TRADE PAYABLE | | | | | $465.00 | |
| 154840 | | JOVINO SANTANA | PO BOX 8237 | | | | HUMACAO | PR | 00792 | USA | TRADE PAYABLE | | | | | $137.00 | |
| 154841 | | JOVITA CISNEROS | 434 PHILIPPINE ST | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 154842 | | JOVITA JIMENEZ | 5210 ANTONIO | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 154843 | | JOVITA LUCAS | 631 CLOVERDALE RD | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 154844 | | JOVITA PEREZ | P O BOX 382 | | | | 356 PAYNE ST | CA | 95363 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 154845 | | JOVON BREWER | 1520 W FAYETTE ST | | | | BALTIMORE | MD | 21223 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 154846 | | JOVONNDA CHRESFIELD | 5809 NORTHLAKE DR | | | | MORROW | GA | 30260 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 154847 | | JOVONTE SCOTT | 218 NEW CASTLE DR | | | | AURORA | OH | 44202 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 154848 | | JOWAN HANKINS | 18250 WEAVER | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $28.80 | |
| 154849 | | JOWANNA BEASLEY | 507 BELLEVUE AVE | | | | SYRACUSE | NY | 13204 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 154850 | | JOWANNA DUKES | 9600 SATTERFIELD RD | | | | LITTLE ROCK | AR | 72227 | USA | TRADE PAYABLE | | | | | $73.10 | |
| 154851 | | JOWANNA KEIL | 3408 W TRAIL ST | | | | GILLETTE | WY | 82718 | USA | TRADE PAYABLE | | | | | $9.76 | |
| 154852 | | JOWANOWITCH JOHN | 300 CAMERON LN | | | | PEMBROKE | NC | 28372 | USA | TRADE PAYABLE | | | | | $10.96 | |
| 154853 | | JOWERS CAROL | 3500 BLYTHSWORTH CT M | | | | WINSTON SALEM | NC | 27106 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 154854 | | JOWERS CHARLOTTE | 2329 BLACKSBURG ROAD | | | | GROVER | NC | 28073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154855 | | JOWERS MATHEW | 2381 FRANLIN ST | | | | BONEVILLE | GA | 30806 | USA | TRADE PAYABLE | | | | | $16.18 | |
| 154856 | | JOWILLIE STEPHENS | 22 BAYOU ROAD | | | | LYON | MS | 38645 | USA | TRADE PAYABLE | | | | | $877.39 | |
| 154857 | | JOWDANNA WILLIAMS | 5271 SALEM SPRINGS DR | | | | LITHONIA | GA | 30038 | USA | TRADE PAYABLE | | | | | $232.25 | |
| 154858 | | JOWONNA MATTHEWS | NONE | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $21.10 | |
| 154859 | | JOY AMANDA | 2074 W FARM ROAD 92 | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 154860 | | JOY ANNE | 5131 WEST WASHINGTON | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $6.68 | |
| 154861 | | JOY ATHLETIC INC | 3555 EAST 11TH AVENUE | | | | HIALEAH | FL | 33013 | USA | TRADE PAYABLE | | | | | $2,124.48 | |
| 154862 | | JOY BARBER | 110 SOMERSET AVENUE | | | | PLEASANTVILLE | NJ | 08234 | USA | TRADE PAYABLE | | | | | $17.35 | |
| 154863 | | JOY BEAM | 1003 MIDDY DR | | | | DAYTON | OH | 45454 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 154864 | | JOY BLANKENSHIP | 767 JOHN CHANEY RD | | | | HEBER CITY | UT | 84032 | USA | TRADE PAYABLE | | | | | $107.58 | |
| 154865 | | JOY BOWEN | 803 2ND AVE S | | | | OKANOGAN | WA | 98840 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 154866 | | JOY CEALIA RICHARDSON | 2525 KANSAS AVE | | | | SANTA MONICA | CA | 90291 | USA | TRADE PAYABLE | | | | | $14.22 | |
| 154867 | | JOY COLE | 74 WEST 34TH ST | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 154868 | | JOY DAVIDS | XXX WER PL | | | | MARYVILLE | TN | 37801 | USA | TRADE PAYABLE | | | | | $76.81 | |
| 154869 | | JOY DAVIS | 916 REV JAMS 2J | | | | BRONX | NY | 10459 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154870 | | JOY DAWSON | 10007 TOWNBROOK LANE | | | | HOUSTON | TX | 77498 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 154871 | | JOY EMILY | 2800 TIFT AVE NORTH | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154872 | | JOY FEDE | 31515 LOCH ALINE DR | | | | WESLEY CHAPEL | FL | 33545 | USA | TRADE PAYABLE | | | | | $1,215.07 | |
| 154873 | | JOY FIELDING | 9175 W ATHENS ST | | | | PEORIA | AZ | 85382 | USA | TRADE PAYABLE | | | | | $141.84 | |
| 154874 | | JOY FRIAR | 4818 BLUEBIRD CT | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154875 | | JOY FULTZ | 7232 GRIFFIN RDD | | | | BROOKSVILLE | FL | 34601 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 154876 | | JOY GILLESPIE | 1689 COMANCHE RUN | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 154877 | | JOY GONYEA | 34 TYLER RD | | | | VERMONTVILLE | NY | 12989 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 154878 | | JOY GOOD | 115 PLAINS ROAD | | | | PERU | NY | 12972 | USA | TRADE PAYABLE | | | | | $42.16 | |
| 154879 | | JOY GUNDERSON | 7222 72ND LANE N | | | | MINNEAPOLIS | MN | 55428 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 154880 | | JOY HALL | 13023 OLD STAGE COACH RD | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 154881 | | JOY HARDEN | 318 E MILBROOK RD | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $14.98 | |
| 154882 | | JOY HART | 12 BEAR GRASS CT | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $4.24 | |
| 154883 | | JOY HASKINS | 14715 BENTLEY SQ | | | | CENTREVILLE | VA | 22003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154884 | | JOY HEAD | 1981 OLD CHATTT PK SW | | | | CLEVELAND | TN | 37311 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 154885 | | JOY HEARN | 9330 DORCHESTER ST | | | | DETROIT | MI | 48214 | USA | TRADE PAYABLE | | | | | $69.47 | |
| 154886 | | JOY HENRY | 13 COTSWOLD CIRCLE | | | | LONG BRANCH | NJ | 07712 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 154887 | | JOY HODGE | 1716 MERCHANTS DR | | | | KNOXVILLE | TN | 37912 | USA | TRADE PAYABLE | | | | | $76.76 | |
| 154888 | | JOY HOFMAN | 13049 REVERE LN N | | | | CHAMPLIN | MN | 55316 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 154889 | | JOY HOOVER | 398HERMS COURT | | | | CANAL FULTON | OH | 44614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154890 | | JOY ISELI | 2576 ARBOR DR | | | | NEWPORT BEACH | CA | 92663 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 154891 | | JOY JACINTO | 2969 LANDSCAPE DRIVE | | | | SAN DIEGO | CA | 92139 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 154892 | | JOY JAMISON | 4661 RENAISSANCE DR | | | | SAN JOSE | CA | 95134 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 154893 | | JOY JENKINS | 107 QUAIL HOLLOW DR | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $41.48 | |
| 154894 | | JOY KETTERMAN | 815 ROBINSON AVE | | | | BARBERON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154895 | | JOY KIMBERLY | 963 GARLAND ST | | | | MEMPHIS | TN | 38105 | USA | TRADE PAYABLE | | | | | $24.52 | |
| 154896 | | JOY KROUPER | 1301 MAIN ST | | | | HIGHLAND | IL | 62249 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 154897 | | JOY KVESET | 810 33RD ST NE | | | | NORTHWOOD | ND | 58267 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 154898 | | JOY L MATTINSON | 10062 S 860 W | | | | TOOELE | UT | 84074 | USA | TRADE PAYABLE | | | | | $19.52 | |
| 154899 | | JOY LAVALLEY | 70 E SWAMP RD | | | | DOYLESTOWN | PA | 18901 | USA | TRADE PAYABLE | | | | | $218.70 | |
| 154900 | | JOY LEEPER | 2010 S BROADWAY ST | | | | PITTSBURG | KS | 66762 | USA | TRADE PAYABLE | | | | | $120.16 | |
| 154901 | | JOY LENZEN | 5379 383RD ST | | | | NORTH BRANCH | MN | 55056 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 154902 | | JOY LUCCHESSE | 2363 BRAGG ST | | | | BROOKLYN | NY | 11229 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 154903 | | JOY MATHIS | 190 KNOLLWOOD HGTS RD | | | | PICKENS | SC | 29671 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 154904 | | JOY MATOVICH | 11 BALIS DR | | | | KINGS PARK | NY | | USA | TRADE PAYABLE | | | | | $72.66 | |
| 154905 | | JOY MILLER | 320 COLEMAN PLACE | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154906 | | JOY MOENNICH | 111 BAY MEADOWS LANE | | | | STEVENSVILLE | MD | 21666 | USA | TRADE PAYABLE | | | | | $43.70 | |
| 154907 | | JOY NINES | PLEASE ENTER YOUR STREET | | | | CUMBERLAND | MD | 21502 | USA | TRADE PAYABLE | | | | | $6.52 | |
| 154908 | | JOY NINES | PLEASE ENTER YOUR STREET | | | | CUMBERLAND | MD | 21502 | USA | TRADE PAYABLE | | | | | $10.05 | |
| 154909 | | JOY NOWELL | 112 LINK RD | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $10.03 | |
| 154910 | | JOY OKEZIE | 141 MIDDLESEX AVE | | | | PISCATAWAY | NJ | 08854 | USA | TRADE PAYABLE | | | | | $556.38 | |
| 154911 | | JOY PAULER | 3506 S OAKS CT | | | | ARNOLD | MO | 63010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154912 | | JOY PIERCE | 66 CAMP CREEK RD | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154913 | | JOY REID | 1111 HULSTB DR | | | | MATAMORAS | PA | 10940 | USA | TRADE PAYABLE | | | | | $4.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154914 | | JOY RHODES | 1168 MCCALLISTER RD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154915 | | JOY RIPPENTROOP | 211 1ST ST NW | | | | MENAHGA | MN | 56464 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 154916 | | JOY RODGERS | 12754 ST JAMES PL UNIT B | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 154917 | | JOY RUBY F | 608 N FALCON WAY | | | | MUSTANG | OK | 73064 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 154918 | | JOY SERANGE | 1438 W NORTH AVE | | | | PGH | PA | 15233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154919 | | JOY SHEALY | 1551 WHISKEY RD | | | | AIKEN | SC | 29803 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 154920 | | JOY SINGH | 49460 COMPASS POINT DR | | | | NEW BALTIMORE | MI | 48047 | USA | TRADE PAYABLE | | | | | $7.12 | |
| 154921 | | JOY STAHL | 519 WEST PRINCESS STREET | | | | YORK | PA | 17401 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 154922 | | JOY SYSTEMS INC | 101 COTTONTAIL LANE | | | | SOMERSET | NJ | 08807 | USA | TRADE PAYABLE | | | | | $127,477.90 | |
| 154923 | | JOY THOMAS | 1195 E BRANCH RD | | | | LOWELL | OH | 45744 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 154924 | | JOY TIMBERS | 608 POWELL ST | | | | BISBEE | AZ | 85603 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 154925 | | JOY TINSLEY | 440 NORTH 50TH STREET | | | | PHILEDELPHIA | PA | 19139 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 154926 | | JOY WILLIAMS | 25200 CARLOS BEE BLVD | | | | HAYWARD | CA | 94542 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 154927 | | JOY WORKMAN | ENTER ADDRESS | | | | BARBARTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154928 | | JOY WRIGHT | 77 MAIN ST | | | | WINDOM | MN | 56101 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 154929 | | JOYA GLORIA C | 3911 HESSMER AVE | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 154930 | | JOYCE A CARRILLO | 7716 LAPUENTE NE | | | | ALBUQUERQUE | NM | 87113 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 154931 | | JOYCE A REED | 334 ARDEN RD | | | | BROOKLYN | MD | 21225 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 154932 | | JOYCE AIOOO | 1 MAPLE AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 154933 | | JOYCE ALEXANDER | 1528 N MASSASOIT AVE | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 154934 | | JOYCE ALTMAN | 308 PRINCETON AVE | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $11.94 | |
| 154935 | | JOYCE ANDERSON | PO BOX 91 | | | | MACON | TN | 38048 | USA | TRADE PAYABLE | | | | | $289.71 | |
| 154936 | | JOYCE ANDERSON | PO BOX 91 | | | | MACON | TN | 38048 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 154937 | | JOYCE ANDERSON | PO BOX 91 | | | | MACON | TN | 38048 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 154938 | | JOYCE ANN STOOKESBERRY | 1028 CLAYTON LN 3110 | | | | AUSTIN | TX | 78723 | USA | TRADE PAYABLE | | | | | $179.59 | |
| 154939 | | JOYCE B JACKSON | 10419 SOUTH SANGAMON | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 154940 | | JOYCE B MOORE | 166 DAYTON CT | | | | ELYRIA | OH | | USA | TRADE PAYABLE | | | | | $90.10 | |
| 154941 | | JOYCE BEASLEY | 3610 OLD AUGUSTA RD  NONE | | | | DEARING | GA | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 154942 | | JOYCE BENNETT | 216 TUNXIS AVENUE | | | | BLOOMFIELD | CT | 06002 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 154943 | | JOYCE BETHEL | 10 TENTMILLLAN APTE | | | | BALTIMORE | MD | 21208 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 154944 | | JOYCE BOBBIE | 8 LONE WOLF CV  NONE | | | | PINE BLUFF | AR | 71603 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 154945 | | JOYCE BOBBY | 20 ALDEANE RD | | | | PT CHARLOTTE | FL | 33980 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 154946 | | JOYCE BOLDING-POWELL | 5176 JOSEPH STREET | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 154947 | | JOYCE BOWERS | 2520 KECOUGHTAN RD | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154948 | | JOYCE BRADLEY | 3089 N OAKLAND FOREST DR | | | | OAKLAND PARK | FL | 33309 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 154949 | | JOYCE BRADLEY | 3089 N OAKLAND FOREST DR | | | | OAKLAND PARK | FL | 33309 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154950 | | JOYCE BRANDO PERKINS | 114 PERKINS RD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154951 | | JOYCE BROGNA | 38 TWIN BROOKS CIRCLE | | | | BRADFORD | MA | 01835 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 154952 | | JOYCE BROWN | 212 CLAY ST APT B | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 154953 | | JOYCE BROWN | 212 CLAY ST APT B | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 154954 | | JOYCE BROWN | 212 CLAY ST APT B | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 154955 | | JOYCE BRUSTER | 21 KENTWOOD LN | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 154956 | | JOYCE BURCH | 2357 29 AVE SE | | | | LARGO | FL | 33774 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 154957 | | JOYCE BURTON | 762 PROSPECT AVE | | | | CHARLOTTESVILLE | VA | 22903 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 154958 | | JOYCE BYGRAVE | 3831 BAILEY RIDGE DR | | | | ST PAUL | MN | 55125 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 154959 | | JOYCE BYRD | 5107 QUEENSBERRY AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $11.06 | |
| 154960 | | JOYCE C RUSSELL | 8715 HIGHWAY 104 E | | | | NEWBERN | TN | 38059 | USA | TRADE PAYABLE | | | | | $398.68 | |
| 154961 | | JOYCE CALLAWAY | 1702 W GENESEE ST | | | | FLINT | MI | | USA | TRADE PAYABLE | | | | | $14.65 | |
| 154962 | | JOYCE CARLGREN | 440 WEST 9TH | | | | ERIE | PA | 16502 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 154963 | | JOYCE CARTER | 503 COOPER RD  NONE | | | | KIRKWD VRHES | NJ | | USA | TRADE PAYABLE | | | | | $101.62 | |
| 154964 | | JOYCE CARTER | 503 COOPER RD  NONE | | | | KIRKWD VRHES | NJ | | USA | TRADE PAYABLE | | | | | $4.65 | |
| 154965 | | JOYCE CATHRYN R | 2948 KELSO CIR W  186 | | | | JACKSONVILLE | FL | 32250 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 154966 | | JOYCE CHANEY | 6566 AMERICAN BEAUTY AVE | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $49.18 | |
| 154967 | | JOYCE CHASTITY | 617 W JACKSON ST | | | | MAYODAN | NC | 27027 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 154968 | | JOYCE CHEERS | 1061 E 41ST PLACE | | | | CHICAGO | IL | 60653 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 154969 | | JOYCE CLAY | 86 DILLER RD | | | | LUCASVILLE | OH | 45648 | USA | TRADE PAYABLE | | | | | $16.06 | |
| 154970 | | JOYCE COLES | 130 COLONIAL CT APT 36 | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $10.18 | |
| 154971 | | JOYCE CONKLIN | 210 DERBY DOWNS DR | | | | SNEADS FERRY | NC | 28460 | USA | TRADE PAYABLE | | | | | $13.75 | |
| 154972 | | JOYCE COOPER | NONE | | | | DENNAM SPGS | LA | 70726 | USA | TRADE PAYABLE | | | | | $36.16 | |
| 154973 | | JOYCE CORBIN | 45 MABLE ST | | | | CRISFEALD | MD | 21817 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 154974 | | JOYCE CREW | 58 WARE ST | | | | HARTWELL | GA | 30643 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 154975 | | JOYCE CROSS | 1356 RUAN ST | | | | PHILA | PA | 19124 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 154976 | | JOYCE CRUMEDY | 4617 SCHINDLER | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $237.66 | |
| 154977 | | JOYCE CUMMINGS | 265 ARMSTRONG AVE | | | | WEST WARWICK | RI | 02893 | USA | TRADE PAYABLE | | | | | $17.96 | |
| 154978 | | JOYCE DAVIS | 926 20TH STREET EAST | | | | BRADENTON | FL | 34207 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 154979 | | JOYCE DAY | 3025 POINT NORTH WEST CT APT 303 | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154980 | | JOYCE DEAVER | PO BOX 673 | | | | WAYNESVILLE | NC | 28786 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 154981 | | JOYCE DEBAGGIO | 923 N IVY ST | | | | ARLINGTON | VA | 22201 | USA | TRADE PAYABLE | | | | | $112.70 | |
| 154982 | | JOYCE DELANY | 1445 HARLTON CT  NONE | | | | COLUMBUS | OH | 43221 | USA | TRADE PAYABLE | | | | | $19.32 | |
| 154983 | | JOYCE DIAZ | 3312 N RIDGE AVE | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $63.59 | |
| 154984 | | JOYCE DOUGHTY | DR SAMMIE DOUGHTY | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 154985 | | JOYCE DUCKETT | 2783 RED LION PL | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 154986 | | JOYCE DUNHAM | 3214 OAKLEAF CT | | | | CHINO HILLS | CA | 91709 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 154987 | | JOYCE DURR | 1713 EAST COLUMBUS STREET | | | | COLUMBUS | OH | 43206 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 154988 | | JOYCE DWIGHT D | 2 JOYCE PLACE | | | | STONY POINT | NY | 10980 | USA | TRADE PAYABLE | | | | | $2,625.07 | |
| 154989 | | JOYCE E HALL | 593 E 43RD ST | | | | BROOKLYN | NY | | USA | TRADE PAYABLE | | | | | $2,811.10 | |
| 154990 | | JOYCE E NOLAN | 7210 DONNELL PL APT B3 | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 154991 | | JOYCE EDGE | 16740 EHO AVE | | | | DETROIT | MI | 48201 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 154992 | | JOYCE EIKENBERRY | 1000 S DENVER AVE | | | | TULSA | OK | 74119 | USA | TRADE PAYABLE | | | | | $17.36 | |
| 154993 | | JOYCE ELLSWORTH | 6181 SE 144TH PL | | | | SUMMERFIELD | FL | 34491 | USA | TRADE PAYABLE | | | | | $10.48 | |
| 154994 | | JOYCE ELSEY | 7492 FENTRAL AVE | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 154995 | | JOYCE EVANS | 1500 PORTER RDAPARTMENT O | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 154996 | | JOYCE FULTON | 3659 13TH STREET NW | | | | WASHINGTON | DC | 20010 | USA | TRADE PAYABLE | | | | | $4.43 | |
| 154997 | | JOYCE GASTON | 3113 E 7TH ST  NONE | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 154998 | | JOYCE GIBSON | XXXX | | | | WEST PALM BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $15.02 | |
| 154999 | | JOYCE GIFFORD | 844 N 44TH AVE STE 2 | | | | PHOENIX | AZ | 85043 | USA | TRADE PAYABLE | | | | | $12.07 | |
| 155000 | | JOYCE GINYARD | 19888 VILLA CT WEST | | | | SOUTHFIELD | MI | 48076 | USA | TRADE PAYABLE | | | | | $21.03 | |
| 155001 | | JOYCE GLENN | 286 SAW CREEK EST | | | | BUSHKILL | PA | 18324 | USA | TRADE PAYABLE | | | | | $24.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155002 | | JOYCE GOODAY | 508 S JEFF ST | | | | APACHE | OK | 73006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155003 | | JOYCE GOODSON | 810 TEXAS | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155004 | | JOYCE GRAY | 73 PLEASENT ST | | | | WATERVILLE | ME | 04901 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 155005 | | JOYCE GREEN | 10445 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90024 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 155006 | | JOYCE HALL | 323 HUBERT STREET | | | | WEBSTER | TX | 77598 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 155007 | | JOYCE HALLIDAY | 2109 BLUE KNOB TER | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 155008 | | JOYCE HARRIS | 3913 PISA DR APT 108 | | | | PANAMA CITY | FL | 32405 | USA | TRADE PAYABLE | | | | | $39.93 | |
| 155009 | | JOYCE HAYNES | XXXXXXXX | | | | SAN BERNARDINO | CA | 92040 | USA | TRADE PAYABLE | | | | | $134.60 | |
| 155010 | | JOYCE HAZZARD | | | | | | | | | | TRADE PAYABLE | | | | | $5.00 | |
| 155011 | | JOYCE HEAPS | 62 W MESQUITE BLVD | | | | MESQUITE | NV | 89027 | USA | TRADE PAYABLE | | | | | $128.98 | |
| 155012 | | JOYCE HILL | 22221 57TH AVE NORTH | | | | PORT BYRON | IL | 61275 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 155013 | | JOYCE HOLT | 540 WEST HORIZON RIDGE PKWY | | | | HENDERSON | NV | 89012 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 155014 | | JOYCE HOSTON | 3514 VALLSTON  PKWY 2 | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 155015 | | JOYCE I MILLS | 1900 GAYLORD DR | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 155016 | | JOYCE JACKMAN | 11409 SUMMERTREE LN | | | | DALLAS | TX | 75243 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 155017 | | JOYCE JACKSON | 9401 N 21ST STREET | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $14.45 | |
| 155018 | | JOYCE JACKSON | 9401 N 21ST STREET | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $94.53 | |
| 155019 | | JOYCE JACRACE | 128 SOUTH ST | | | | LUCASVILLE | OH | 45648 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 155020 | | JOYCE JC | 8223 MUNN | | | | HOUSTON | TX | 77029 | USA | TRADE PAYABLE | | | | | $112.00 | |
| 155021 | | JOYCE JENKENS | 1317 HICKORY ST | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $24.62 | |
| 155022 | | JOYCE JESSICA | 8231 OLEANDER ST | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $25.97 | |
| 155023 | | JOYCE JEWER | 270 LITTLETON RD | | | | CHELMSFORD | MA | 01824 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155024 | | JOYCE JONES | 709 RASSEY COURT | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 155025 | | JOYCE K SHOUP | 145 HEAT PLACE | | | | MUSCLE SHOALS | AL | 35661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155026 | | JOYCE KENGEL | 37 REGINA RD | | | | FARMINGDALE | NY | 11735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155027 | | JOYCE KENNEDY | 10520 CEMETERY RD | | | | PECATONICA | IL | 61063 | USA | TRADE PAYABLE | | | | | $46.55 | |
| 155028 | | JOYCE KESSAY | 1797 SE 14TH ST | | | | LINCOLN CITY | OR | 97367 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 155029 | | JOYCE KHAN | 100 PLAZA AVE | | | | SANTA ROSA | CA | 95401 | USA | TRADE PAYABLE | | | | | $27.16 | |
| 155030 | | JOYCE KLENNERT | 61170 371ST AVENUE | | | | ZUMBRO FALLS | MN | 55991 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 155031 | | JOYCE KOKKININS | 5334 WATERBURY LN | | | | CRESTWOOD | IL | 60462 | USA | TRADE PAYABLE | | | | | $10.11 | |
| 155032 | | JOYCE KOKKINIS | PO BOX 832 | | | | ORLAND PARK | IL | 60462 | USA | TRADE PAYABLE | | | | | $11.35 | |
| 155033 | | JOYCE KUNDA | 893 HENDERSON LN | | | | THE VILLAGES | FL | 32162 | USA | TRADE PAYABLE | | | | | $60.30 | |
| 155034 | | JOYCE L YOUNG | 2751 E BONANZA RD | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $45.32 | |
| 155035 | | JOYCE LAFAYET | | | | | | | | | | TRADE PAYABLE | | | | | $19.57 | |
| 155036 | | JOYCE LAFUZE | 1143 GRAY RD | | | | TRAVERSE CITY | MI | 49686 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 155037 | | JOYCE LANDOR | PO BOX 4631 | | | | SALISBURY | MD | 21803 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 155038 | | JOYCE LAWSON | 20066 CRESCENT AVE | | | | CHICAGO HTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $54.55 | |
| 155039 | | JOYCE LEE | 2537 N ERIE ST APT 15 | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155040 | | JOYCE LEE | 2537 N ERIE ST APT 15 | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $107.00 | |
| 155041 | | JOYCE LEE | 2537 N ERIE ST APT 15 | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 155042 | | JOYCE LEE | 2537 N ERIE ST APT 15 | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $6.21 | |
| 155043 | | JOYCE LETISHA | 817 KELYS ST APT 2D | | | | EDEN | NC | 27288 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 155044 | | JOYCE LEWIS | CARE GENERAL DELIVERY | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $56.85 | |
| 155045 | | JOYCE LEWIS | CARE GENERAL DELIVERY | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 155046 | | JOYCE LINDA | 1924 XENIA AVE | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155047 | | JOYCE LISA | 1227 SE PINECREST DR | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $7.44 | |
| 155048 | | JOYCE LOWERY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | SC | 29150 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 155049 | | JOYCE LOZANO | 2245 OAK HILLS DRIVE | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 155050 | | JOYCE LUTHER | 3294 WHITEBEACH LN | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155051 | | JOYCE M BYRD | 258 NEW ZION | | | | WILLIAMSBURG | KY | 40769 | USA | TRADE PAYABLE | | | | | $638.67 | |
| 155052 | | JOYCE M PEREZ | CALLE NUM 4 D 43 URB ROSA MARIA | | | | CAROLINA | PR | 00905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155053 | | JOYCE M PREWE | 14424 CO HWY 4 | | | | LAKE PARK | MN | 56554 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 155054 | | JOYCE MARLOW | 108 SMITH RD | | | | CORRYTON | TN | 37721 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 155055 | | JOYCE MARTHA | 246 TURPIN ST | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 155056 | | JOYCE MARY | 15286 ST CHARLES ST | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 155057 | | JOYCE MC CORMICK | 161 MAPLEWAY ROAD | | | | SELAH | WA | 98942 | USA | TRADE PAYABLE | | | | | $443.60 | |
| 155058 | | JOYCE MCCRAY | 15841 LENORE APT 137 | | | | REDFORD | MI | 48239 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 155059 | | JOYCE MCGINNIS | 4911 INSPIRATION DR | | | | HILLIARD | OH | 43026 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155060 | | JOYCE MEARS | RR 2 | | | | GEORGETOWN | DE | 19947 | USA | TRADE PAYABLE | | | | | $52.50 | |
| 155061 | | JOYCE MELVIN | 73 THURSTON RD | | | | ROCHESTER | NY | 14619 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 155062 | | JOYCE MERRIMAN | 1548 JACKSONVILLE RD | | | | BURLINGTON | NJ | 08016 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 155063 | | JOYCE MEYERS | 867 BAYARD AVE | | | | SAINT PAUL | MN | 55102 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 155064 | | JOYCE MILLIGAN | 2831 HIGHWAY 162 | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155065 | | JOYCE MONIQUE | 11230 OTESIGO ST APT 116 | | | | NHOLLYWOOD | CA | 91601 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 155066 | | JOYCE MORRIS | 36 WILLOUGHBY STREET | | | | NEWARK | NJ | 07112 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 155067 | | JOYCE MORRISON | 1871 IVY STONE CIRCLE | | | | RICHMOND | VA | 23228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155068 | | JOYCE MOTYKA | 1515 PAUL RUSSELL | | | | TALLAHASSEE | FL | 32301 | USA | TRADE PAYABLE | | | | | $16.23 | |
| 155069 | | JOYCE MOULTRE | 18050 TRACEY ST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 155070 | | JOYCE MULLINS | 2934 PARKER ST | | | | PORTAGE | IN | 46528 | USA | TRADE PAYABLE | | | | | $26.91 | |
| 155071 | | JOYCE MURRY | 19761 MEREDITH | | | | EUCLID | OH | 44119 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 155072 | | JOYCE NALLEY | 5727 N PHILETE ST | | | | WICHITA | KS | 67204 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 155073 | | JOYCE NORSKOV | 3201 ASTORIA AVE | | | | SEBRING | FL | 33875 | USA | TRADE PAYABLE | | | | | $35.03 | |
| 155074 | | JOYCE NUNLEY | 230 VIRGINIAN DR | | | | CHRESTIAMSBURG | VA | 24073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155075 | | JOYCE NYSTROM | 204 RAILROAD AVE W APT101 | | | | ONAMIA | MN | 56359 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 155076 | | JOYCE O BRYANT | 19700 ROBSON ST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 155077 | | JOYCE O JACKSON | 3741 BONVIEW AVENUE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 155078 | | JOYCE OLLIVERRE | 161 IDLEWOOD CIRCLE | | | | SPARTANBURG | SC | 29307 | USA | TRADE PAYABLE | | | | | $51.20 | |
| 155079 | | JOYCE OMENE | 5208 BEAVERHILL DR | | | | HOUSTON | TX | 77084 | USA | TRADE PAYABLE | | | | | $44.00 | |
| 155080 | | JOYCE PARK | NONE | | | | GALVESTON | TX | 77554 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 155081 | | JOYCE PATRICK | 145 YOUNGS AV | | | | WOODLYN | PA | 19094 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 155082 | | JOYCE PENDERSON | 202 COLLEY ROAD | | | | EAGLE LAKE | FL | 33839 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155083 | | JOYCE PETIFORD | 1436 PRINCE AVE | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $20.41 | |
| 155084 | | JOYCE PISANO | 8347 GLENCREST DR | | | | SUN VALLEY | CA | 91352 | USA | TRADE PAYABLE | | | | | $553.28 | |
| 155085 | | JOYCE POOLE | 2510 APT A WOODLAND DR | | | | CHARLOTTESVILLE | VA | 22903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155086 | | JOYCE POWELL | 8600 S ADA ST | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $45.60 | |
| 155087 | | JOYCE POWELL | 8600 S ADA ST | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 155088 | | JOYCE RABY | 14442 OAK MEADOW | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155089 | | JOYCE RHODES | 104 FIRST FAMILY DR | | | | HEADLAND | AL | 36345 | USA | TRADE PAYABLE | | | | | $10.57 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155090 | | JOYCE RICARD | PO BOX 6211 | | | | ST JOSEPH | LA | 71366 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 155091 | | JOYCE RICHARDSON | 14429 ARTIE DR 103 | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $10.23 | |
| 155092 | | JOYCE ROBINSON | 139 WEST SECOND STREET | | | | PERRYSBURG | OH | 44864 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 155093 | | JOYCE ROBINSON | 139 WEST SECOND STREET | | | | PERRYSBURG | OH | 44864 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 155094 | | JOYCE ROBISON | 3643 AVENUE MONTRESOR | | | | DELRAY BEACH | FL | 33445 | USA | TRADE PAYABLE | | | | | $180.94 | |
| 155095 | | JOYCE ROW | 17906 COLLEGE ROAD | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 155096 | | JOYCE RUBLE | R 1 BOX 231 | | | | ELK GARDEN | WV | 26717 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 155097 | | JOYCE RUCINSKI | 25335 CRANES ROOST CIR  NONE | | | | LEESBURG | FL | 34748 | USA | TRADE PAYABLE | | | | | $133.15 | |
| 155098 | | JOYCE RUSSELL | 927 N PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46204 | USA | TRADE PAYABLE | | | | | $25.58 | |
| 155099 | | JOYCE S JEFFERSON | 6232 SID CRANE DR | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 155100 | | JOYCE SALTER | 751 E DIXIE DR | | | | MONTGOMERY | AL | 36107 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 155101 | | JOYCE SAMPLE | 8748 BARBRA ANN WAY | | | | DELMAR | MD | 21875 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 155102 | | JOYCE SANT | 82 WEST CENTER STREET | | | | CLIFTON | ID | 83228 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 155103 | | JOYCE SAUCEIER | 18 NELSON ST | | | | WEBSTER | MA | 01570 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155104 | | JOYCE SCHWARZROCK | 122 S SPRING AVE | | | | SPRINGFIELD | MN | 56087 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 155105 | | JOYCE SCOFIELED | 113 PRINCE ANNE ST | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 155106 | | JOYCE SCOTT | 2911 NE 17TH DR | | | | GAINSEVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 155107 | | JOYCE SEALS | 1401 NORTH HAIRSTON ROAD | | | | STONE MTN | GA | 30083 | USA | TRADE PAYABLE | | | | | $13.81 | |
| 155108 | | JOYCE SHANNON | 3370 SNOW HILL CH RD | | | | LAWSONVILLE | NC | 27022 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 155109 | | JOYCE SHARI | PLEASE ENTER YOUR STREET ADDRE | | | | SLINGER | WI | 53086 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 155110 | | JOYCE SHAUNA | 3795 S LIZELLA RD | | | | LIZELLA | GA | 31052 | USA | TRADE PAYABLE | | | | | $8.09 | |
| 155111 | | JOYCE SHIPES AND BELFAIR | 200 BELFAIR OAKS BLVD | | | | BLUFTON | SC | 29910 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 155112 | | JOYCE SHIPES AND HAMPTON HALL | HAMPTON HALL PLANTATION | | | | BLUFTON | SC | 29910 | USA | TRADE PAYABLE | | | | | $170.00 | |
| 155113 | | JOYCE SHIPES AND INDIGO RUN COMM | 103 INDIGO RUN DR | | | | HILTON HEAD ISLAND | SC | 29926 | USA | TRADE PAYABLE | | | | | $225.00 | |
| 155114 | | JOYCE SHIPES AND MOSS CREEK | 1523 FORDING ISLAND RD | | | | HILTON HEAD ISLAND | SC | 29926 | USA | TRADE PAYABLE | | | | | $248.00 | |
| 155115 | | JOYCE SMITH | DR AMBER SMITH | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $129.54 | |
| 155116 | | JOYCE SMITH | DR AMBER SMITH | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 155117 | | JOYCE SOLOMON | 53 ELDER AVE | | | | YEADON | PA | 19050 | USA | TRADE PAYABLE | | | | | $21.70 | |
| 155118 | | JOYCE SPECHT | 13250 VERNON AVE | | | | SAVAGE | MN | 55378 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 155119 | | JOYCE SPENCER | 2817 KIDD ROAD APT D | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $15.76 | |
| 155120 | | JOYCE SPENCER | 2817 KIDD ROAD APT D | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155121 | | JOYCE STANFIELD | 6332 LANCASTER RD | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $3.47 | |
| 155122 | | JOYCE STANFIELD | 6332 LANCASTER RD | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $17.26 | |
| 155123 | | JOYCE STEPHANIE | 11629 CRITERION | | | | ST  LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 155124 | | JOYCE STUDWOOD | 3204 HOLLAND AVE | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $1,316.01 | |
| 155125 | | JOYCE SUTTON | 14136 GRAND PRE RD | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $57.94 | |
| 155126 | | JOYCE SWANN | 2550 PARK MIDWAY | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 155127 | | JOYCE TAKEALL | 204ADMIRAL DR | | | | ANNAPOLIS | MD | 20401 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 155128 | | JOYCE TAYLOR | 2032 TIMBERIDGE RD | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $11.01 | |
| 155129 | | JOYCE THIBODEAU | 61 COLONIAL VILLAGE | | | | SOMERSWORTH | NH | 03878 | USA | TRADE PAYABLE | | | | | $22.95 | |
| 155130 | | JOYCE THOMAS | 1935 LAKEVIEW RD | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 155131 | | JOYCE THOMAS | 1935 LAKEVIEW RD | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $17.07 | |
| 155132 | | JOYCE THORNTON | 39017 PRENTISS ST APT 205 | | | | HARRISON TWP | MI | 48045 | USA | TRADE PAYABLE | | | | | $64.22 | |
| 155133 | | JOYCE TIPPIT-ADANE | 3230 BIG CUT RD | | | | PLACERVILLE | CA | 95667 | USA | TRADE PAYABLE | | | | | $10.28 | |
| 155134 | | JOYCE TORRES | 16 5TH STREET | | | | NEW BRUNSWICK | NJ | 08901 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 155135 | | JOYCE TRISHA L | 1002 NORTH MARYLAND AVENUE | | | | PLANT CITY | FL | 33563 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 155136 | | JOYCE TURNER | 1846 RAY ST | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 155137 | | JOYCE TURNER | 1846 RAY ST | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $17.20 | |
| 155138 | | JOYCE VALANDINGHAM | PO BOX 1056 | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 155139 | | JOYCE VELL | 1006 SUMMERFIELD AVE | | | | ASBURY PARK | NJ | 07712 | USA | TRADE PAYABLE | | | | | $154.78 | |
| 155140 | | JOYCE VIERA | 50 NORWOOD ST | | | | EVERETT | MA | 02149 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 155141 | | JOYCE VILLA | 1522 W BELL RD | | | | GLENDALE | AZ | 85027 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 155142 | | JOYCE VISOR | 6111 LUCILLE AVE  NONE | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 155143 | | JOYCE WALKER | 321SUNSET AVE | | | | ASBURY PARK | NJ | 07712 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 155144 | | JOYCE WALTER | 3367 STATE ROUTE 304 | | | | WINFIELD | PA | 17889 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 155145 | | JOYCE WATER | 14231 GEORGIA AVE | | | | SILVER SPRING | MD | 20832 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 155146 | | JOYCE WATKINS | 231 W 111TH ST | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 155147 | | JOYCE WEBSTER | 412  PLUM ST | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155148 | | JOYCE WEST | 4348 PARKTON | | | | WARRENSVILLE HTS | OH | 44128 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 155149 | | JOYCE WHAOT | 41 MEADOW FARM APT 5 | | | | N CHILI | NY | 14514 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 155150 | | JOYCE WHEELER | 223 WINFIELD | | | | HAUGHTON | LA | 71037 | USA | TRADE PAYABLE | | | | | $7.32 | |
| 155151 | | JOYCE WHITE | 860 MURFREESBORO | | | | NASH | TN | 37217 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 155152 | | JOYCE WHITE | 860 MURFREESBORO | | | | NASH | TN | 37217 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 155153 | | JOYCE WHITE | 860 MURFREESBORO | | | | NASH | TN | 37217 | USA | TRADE PAYABLE | | | | | $44.25 | |
| 155154 | | JOYCE WHITSON | 1812 E 9TH ST | | | | JEFFERSONVILLE | IN | 47130 | USA | TRADE PAYABLE | | | | | $23.52 | |
| 155155 | | JOYCE WILLIAMS | 2501 WEST PRICE BLVD | | | | NORTH PORT | FL | 34286 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 155156 | | JOYCE WILLIAMS | 2501 WEST PRICE BLVD | | | | NORTH PORT | FL | 34286 | USA | TRADE PAYABLE | | | | | $19.13 | |
| 155157 | | JOYCE WILLIAMS | 2501 WEST PRICE BLVD | | | | NORTH PORT | FL | 34286 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 155158 | | JOYCE WILLIAMS | 2501 WEST PRICE BLVD | | | | NORTH PORT | FL | 34286 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 155159 | | JOYCE WILSON | 2009 COURTLAND DRIVE | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 155160 | | JOYCE WILSON | 2009 COURTLAND DRIVE | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $3.66 | |
| 155161 | | JOYCE WILSON | 2009 COURTLAND DRIVE | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 155162 | | JOYCE WILSON | 2009 COURTLAND DRIVE | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 155163 | | JOYCE WILSON | 2009 COURTLAND DRIVE | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $89.72 | |
| 155164 | | JOYCE WINTERS | 7635 FISHER AVE | | | | WARREN | MI | 48091 | USA | TRADE PAYABLE | | | | | $17.42 | |
| 155165 | | JOYCE WOODS | 3414 W LEWIS RD | | | | HAMPTON | VA | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155166 | | JOYCE WYRICK | 205 MULBERRY STREET | | | | HORNERSVILLE | MO | 83855 | USA | TRADE PAYABLE | | | | | $7.51 | |
| 155167 | | JOYCE YANTZER | 607 BROWNING AVE | | | | BISMARCK | ND | 58503 | USA | TRADE PAYABLE | | | | | $35.98 | |
| 155168 | | JOYCEANN HALL | 835 N 23RD STAPT311 | | | | MILWAUKEE | WI | 53233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155169 | | JOYCEL MULKEY | 578 ARAGON RD | | | | MONTEGUT | LA | 70377 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 155170 | | JOYCELIN HERNANDEZ | 409 CROSSROADS DR | | | | DARTMOUTH | MA | 02747 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 155171 | | JOYCELYN ADAY | 523 TURKEY CREEK RD | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $10.25 | |
| 155172 | | JOYCELYN BURKS | 2457 WILSHIRE DR | | | | LIMA | OH | 45805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155173 | | JOYCELYN C PHILLIP | 90 PETER'S REST | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $30.47 | |
| 155174 | | JOYCELYN M LECOMPTE | 2500 LUCY LANE | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $64.13 | |
| 155175 | | JOYCELYN MCSHANE | 89-060 HALEAKALA AVE | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $68.81 | |
| 155176 | | JOYCELYN SWEET | 910 SPRING VALLEY PLZ | | | | RICHARDSON | TX | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155177 | | JOYCELYN TECHUR | 3115 W LONE CACTUS DR | | | | PHOENIX | AZ | 85027 | USA | TRADE PAYABLE | | | | | $4.56 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155178 | | JOYCENEIDY MADERA | URB VILLA FONTANA A VN5 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 155179 | | JOYCEYN LEIGH | 227 TOWNE RIDGE LN | | | | CHAPEL HILL | NC | 27516 | USA | TRADE PAYABLE | | | | | $204.24 | |
| 155180 | | JOYCYLN HAYNES | HAYNES | | | | BAKER | LA | 70714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155181 | | JOYE MELINDA L | 516 W BAPTIST ST | | | | MARION | SC | 29571 | USA | TRADE PAYABLE | | | | | $10.14 | |
| 155182 | | JOYE MICHAEL | 310 WEST ASHFORD WAY | | | | IRMO | SC | 29063 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 155183 | | JOYE PEGGY | 4914 MARGO LN | | | | EFFINGHAM | SC | 29161 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 155184 | | JOYEA PATTY | PO BOX 511 | | | | MINOT | ND | 58702 | USA | TRADE PAYABLE | | | | | $11.35 | |
| 155185 | | JOYEHOHNSON LISA | 2486 S HWY 41A | | | | MARION | SC | 29571 | USA | TRADE PAYABLE | | | | | $30.58 | |
| 155186 | | JOYELLE DAVIS | 94 CRAWFORD ST APT 1 | | | | DORCHESTER | MA | 02121 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 155187 | | JOYELLE SMITH | 4832 DURANGO COURT | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155188 | | JOYEUX KENYATTA | 11232 RODDY RD | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $9.89 | |
| 155189 | | JOYEUX TABITHA C | 38426 PIERCE RD | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 155190 | | JOYGEE THOMPSON | 1213 CRIMSON ROSE DR | | | | MOUNT MORRIS | MI | 48458 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 155191 | | JOYLIN GARRETT | 1322 WEST INDIES WAY | | | | LANTANA | FL | 33462 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 155192 | | JOYNEIKA FAVORS | 1704 MONTGOMERY DRIVE | | | | DAYTONA BEACH | FL | 32117 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 155193 | | JOYNER ALAN | XXX | | | | WARRENTON | VA | 20187 | USA | TRADE PAYABLE | | | | | $46.49 | |
| 155194 | | JOYNER ALICIA | 31200 MARTIN ST | | | | FRANKLIN | VA | 23851 | USA | TRADE PAYABLE | | | | | $16.59 | |
| 155195 | | JOYNER ANDREA | 321 HABOR DR | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 155196 | | JOYNER ANTONIO | 6446 CHADWICK ROAD | | | | ELM CITY | NC | 27822 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 155197 | | JOYNER BARBARA | 1126 UNION STREET | | | | TUNICA | MS | 38676 | USA | TRADE PAYABLE | | | | | $32.07 | |
| 155198 | | JOYNER BERTHA | 1309 HALCOMB LANE | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 155199 | | JOYNER CASEY | 110 NORTH RACE STREET | | | | GEORGETOWN | DE | 19947 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 155200 | | JOYNER CHARLIE | 518 PLEASANT HILL RD | | | | ROCKY MOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155201 | | JOYNER CHEYENNE | 422 4TH AVE NE APARTMENT 42 | | | | DEVILS LAKE | ND | 58703 | USA | TRADE PAYABLE | | | | | $304.08 | |
| 155202 | | JOYNER CIARA | 3055 SECOND ST APT2 | | | | FORT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 155203 | | JOYNER CLEMENTINE | 4769 ALICIA DR | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 155204 | | JOYNER DANIELLE | 21554 LAUREL WOOD LANE | | | | HUNTSVILLE | AL | 35209 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 155205 | | JOYNER DANYELLE | 2612 GALLERIA PTE CIR | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 155206 | | JOYNER DEBBIE | 7101 BOYKIN ROAD | | | | SIMS | NC | 27880 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 155207 | | JOYNER DEBBIE | 7101 BOYKIN ROAD | | | | SIMS | NC | 27880 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 155208 | | JOYNER DENISE | 2199 NORTHTAYLOR RD | | | | CLEVELAND HTS | OH | 44114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155209 | | JOYNER DENNIS | 1210 APPLETREE RD | | | | STANTONBURG | NC | 27883 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 155210 | | JOYNER DITRESHIA M | 149 RIDGE RD | | | | BATTLEBORO | NC | 27809 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155211 | | JOYNER DWANA | 939 SUN CIRCLE WAY | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 155212 | | JOYNER EDWARD | 110 JOLIET ST SW | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $234.64 | |
| 155213 | | JOYNER ESTER | 600 W JEFFERSON ST 2008 | | | | LOUISVILLE | KY | 40202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 155214 | | JOYNER FLOID | 127 N DE LE PAIX BLVD 2626 | | | | SOUTH BEND | IN | 46615 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 155215 | | JOYNER HENRY L | 2634 EVERGREEN AVE | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155216 | | JOYNER JOHANNE | 105 ARLINGTON AVE | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 155217 | | JOYNER JOHN | 203 WILSON ST W | | | | ELM CITY | NC | 27822 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 155218 | | JOYNER KAY | BAY DRIVE | | | | SOUTH BEND | IN | 47903 | USA | TRADE PAYABLE | | | | | $8.47 | |
| 155219 | | JOYNER KIM | P O BOX 1351 | | | | CLINTON | NC | 28328 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 155220 | | JOYNER KIMBERLY | 570 7 CRENSHAW RD APT D | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155221 | | JOYNER LAKISHA L | 6705 ISLANDER LANE | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 155222 | | JOYNER LINDA | 300 NORTHEAST JOYGLEN | | | | LAKE CITY | FL | 32055 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 155223 | | JOYNER MACK | 9640 DIAMOND DR | | | | SAINT LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 155224 | | JOYNER MARIKO | 5584 LORI LN LOT 2 | | | | CAMILLA | GA | 31730 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 155225 | | JOYNER MARION | 2318 BROOKS DR APT 101 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 155226 | | JOYNER MARY | 91 LOQUITUR LANE | | | | MAGNOLIA | DE | 19962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155227 | | JOYNER MICHELLE | 1430 DERBY DRIVE | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 155228 | | JOYNER OPAL | 6234 SILVER OAK DR | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $6.97 | |
| 155229 | | JOYNER PAGE | 1005 JEFFERSON DAVIS DR | | | | BOGALUSA | LA | 70427 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 155230 | | JOYNER RAMAYA | 168 BAINBRIDGE AVE | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $9.78 | |
| 155231 | | JOYNER REALTY | 815 NEW BERN AVENUE | | | | RALEIGH | NC | 27601 | USA | TRADE PAYABLE | | | | | $387.31 | |
| 155232 | | JOYNER ROBBIN | 3226 CHIMNEY CREEK DR | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 155233 | | JOYNER SAKITA M | 4032 6TH ST | | | | BROOKLYN | MD | 21225 | USA | TRADE PAYABLE | | | | | $48.11 | |
| 155234 | | JOYNER SANDRA | 310 ORONOCL AVE | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 155235 | | JOYNER SARAH | 3810 GREEN HILLS RD | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 155236 | | JOYNER SHAKAI | PO BOX 973 | | | | DARIEN | GA | 31305 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 155237 | | JOYNER SHERRIE L | 9575 HAWLEY RD | | | | KENLY | NC | 27542 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155238 | | JOYNER TWANA | 2308 MAYFIELD DR | | | | WINTERVILLE | NC | 28590 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155239 | | JOYNER WENDY | 308 MARLOWE RD | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 155240 | | JOYNES JENELLE | 25955 KINGS LN | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 155241 | | JOYNES LOLA | 3733 JAY STREET NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 155242 | | JOYNSON JACQUELINE AND JOHN | 01 MARKET ST 2 | | | | STEUBENVILLE | OH | 43952 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 155243 | | JOYRINDA LESTER | 20 BIDWELL AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $45.50 | |
| 155244 | | JOYLIA JACOBS | 6177 WEALTHY LN | | | | DUBLIN | OH | 43016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155245 | | JOYWARE INC | 2110 W 35TH ST 1ST FLOOR | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $31,109.90 | |
| 155246 | | JOZLYN BOYD | 5143 E BALDWIN | | | | HOLLY | MI | 48442 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 155247 | | JP ALONZO | 6132 AVE P | | | | LUBBOCK | TX | 79412 | USA | TRADE PAYABLE | | | | | $39.94 | |
| 155248 | | JPETERSON JPETERSON | 9731 SPOTTSWOOD RD | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $72.52 | |
| 155249 | | JPF JEM | 3508 COLFAX AVE S | | | | MINNEAPOLIS | MN | 55408 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 155250 | | JPHINSON TANGI | 18513 SOUTHERN AVENUE | | | | MCKENNY | VA | 23872 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 155251 | | JPMCC 2003-ML1 GREEN BAY RETAIL LLC | 50 W WASHINGTON ST 801 | | | | CHICAGO | IL | 60602 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 155252 | | JQUAYA JONES | 322 ROLLING WOODS DR | | | | N VERSAILLES | PA | 15210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 155253 | | JR BLUE LABEL MANAGEMENT CORP | PO BOX 2500 PMB 256 | | | | TRUJILLO ALTO | PR | 00977 | USA | TRADE PAYABLE | | | | | $12,558.21 | |
| 155254 | | JR NELSON | 3449 GLEN OAKS AVE | | | | SAINT PAUL | MN | 55110 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 155255 | | JR SALAZAR | NA | | | | SALT LAKE CY | UT | 84118 | USA | TRADE PAYABLE | | | | | $18.19 | |
| 155256 | | JRAMETA BROWN | 3970 SUGARCREEK DR | | | | WINSTON SALEM | NC | | USA | TRADE PAYABLE | | | | | $1.40 | |
| 155257 | | JREED ENTERPRISES LLC | 4600 W KELLOGG DR STE 103 | | | | WICHITA | KS | 67209 | USA | TRADE PAYABLE | | | | | $44.00 | |
| 155258 | | JREFUGIO FLORES | 102 CALLE CORAZON | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $26.65 | |
| 155259 | | JRISBY TAMIKA | 8430 N SERVITE DR | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $93.60 | |
| 155260 | | JRS SMALL ENGINE REPAIR | 2302 12 PITT ST | | | | ANDERSON | IN | 46016 | USA | TRADE PAYABLE | | | | | $167.08 | |
| 155261 | | JS PRODUCTS INC | 6445 MONTESSOURI STREET | | | | LAS VEGAS | NV | 89113 | USA | TRADE PAYABLE | | | | | $161,713.54 | |
| 155262 | | JS SAINTY HANTANG TRAD CO LTD | ROOM 1011 HUADONG BUIDING WEST | 688 HUBIN RD BINHU DISTRICT | | | WUXI | JIANGSU | | | TRADE PAYABLE | | | | | $119,856.55 | |
| 155263 | | JSAMINE DELGADO | 15475 MILLARD AVE | | | | MARKHAM | IL | 60428 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 155264 | | JSANA Q.MOSLEY | 48750 UNIT 2  ER SMITH DR | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $4.58 | |

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155265 | | JSANAI HAILEY | 22045 BOULDER | | | | EAST POINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 155266 | | JS-FANTASY INC | 1104 CORPORATE WAY | | | | SACRAMENTO | CA | 95831 | USA | TRADE PAYABLE | | | | | $251,585.91 | |
| 155267 | | JSHAWN L WELDON | 4167 DEVOSHIRE CT NE | | | | SALEM | OR | 97305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155268 | | JSSICA HOYLES | 58 BALM ST | | | | HARRISBURG | PA | 17103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 155269 | | JT COLLEY | 852 HONEY CREEK DR | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $620.29 | |
| 155270 | | JTAMMY JTAMMY | 3947 CALVERT AVE | | | | CHESAPEAKE BEACH | MD | 20732 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 155271 | | JTARA LESLIE | 1240 HUESTIS AVE APT2 | | | | FORT WAYNE | IL | 46407 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 155272 | | JTOLER LOUE | RT 2 BX 158 | | | | ONA | WV | 25545 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 155273 | | JU M KIM | 5306 FIOLI LOOP | | | | SAN RAMON | CA | 94582 | USA | TRADE PAYABLE | | | | | $396.20 | |
| 155274 | | JU RALPH S | 355 ANDERSON RD | | | | MAGNOLIA | DE | 19962 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 155275 | | JU SHIUEJU | 9330 SAWTOOTH CT | | | | SAN DIEGO | CA | 92129 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 155276 | | JUAIRE JOSEPH | 4444 FREEDOM ROAD | | | | KISSIMMEE | FL | 34746 | USA | TRADE PAYABLE | | | | | $31.27 | |
| 155277 | | JUAKISHA PRINCR | 135 KIDD PIPPIN RD | | | | MACON | MS | 39341 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 155278 | | JUAMA MUNIZ | 926 SUR VIRGINIA | | | | MERCEDES | TX | 78570 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 155279 | | JUAN A CAMACHO | 3346 S HOJAL STR | | | | SALT LAKE CY | UT | 84119 | USA | TRADE PAYABLE | | | | | $29.66 | |
| 155280 | | JUAN A FLORES | LOS GARZAS ST | | | | SULLIVAN CITY | TX | 78595 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 155281 | | JUAN A GAMBLE | 1911 E 115TH AVE | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 155282 | | JUAN A RIVERA | BO HIGUILLAR VILLA SANTA | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 155283 | | JUAN A RODRIGUEZ | CALLE HERMINIO DIAZ | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 155284 | | JUAN ABREU | 506 CALLE TRUNCADO | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $24.07 | |
| 155285 | | JUAN AGUADO | 118 SOUTH MILL STREET 5 | | | | SANTA PAULA | CA | 93060 | USA | TRADE PAYABLE | | | | | $56.96 | |
| 155286 | | JUAN AGUILAR | 1112 BENAVIDES ST | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 155287 | | JUAN AGUIRRE | 1835 WASHINGTON B30 | | | | ESCONDIDO | CA | 92027 | USA | TRADE PAYABLE | | | | | $73.39 | |
| 155288 | | JUAN ALATORRE | 222 WITHERFORD ST | | | | GREENVILLE | SC | 29601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 155289 | | JUAN ALICIA | 1602 DICKINSON ST | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155290 | | JUAN ALMA CORDERO | 110 N DOREE ST | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 155291 | | JUAN ALVAREZ | 14733 WOODLAND DR | | | | FONTANA | CA | 92337 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 155292 | | JUAN ALVAREZ | 14733 WOODLAND DR | | | | FONTANA | CA | 92337 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 155293 | | JUAN AND | 1834 S SAN ANTONIO AVE | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $6.08 | |
| 155294 | | JUAN ANDRES | 3528 FRANKLIN AVE | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $16.19 | |
| 155295 | | JUAN ANGUIANO | 16002 S ATLANTIC AVFE SPC C8 | | | | COMPTON | CA | 90221 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 155296 | | JUAN APONTE | BO NEGROS CARR 805 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 155297 | | JUAN ARAUJO | 109 SISSON AVE 3RD FL | | | | HARTFORD | CT | 06106 | USA | TRADE PAYABLE | | | | | $9.77 | |
| 155298 | | JUAN ARIAS | 24858 GREENLEE WAY | | | | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 155299 | | JUAN ARROYO | CLIBERTAD CARR 860 | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $66.00 | |
| 155300 | | JUAN ARROYO | CLIBERTAD CARR 860 | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 155301 | | JUAN AVILES | NONE | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $8.34 | |
| 155302 | | JUAN B HERNANDEZ ALDIBA | 506 CALLE TRUNCADO | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $42.80 | |
| 155303 | | JUAN B LEDEE | 726 FELIPE R GOYCO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $188.99 | |
| 155304 | | JUAN B MARTINEZ | 200 N VILLEX ST 309 | | | | LOS ANGELES | CA | 90026 | USA | TRADE PAYABLE | | | | | $30.18 | |
| 155305 | | JUAN BAEZ | DF | | | | FLUSHING | NY | 11368 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 155306 | | JUAN BAIRES | PO BOX 2563 | | | | SAN RAFAEL | CA | | USA | TRADE PAYABLE | | | | | $15.00 | |
| 155307 | | JUAN BALTAZAR | 14130 BELLFLOWER BLVD | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $158.76 | |
| 155308 | | JUAN BANUELOS | 175 E ST APT9 | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $13.56 | |
| 155309 | | JUAN BELTRAN | 11219 W GLENROSA AVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 155310 | | JUAN BENITEZ | 19609 SHERMAN WAY APT 254 | | | | RESEDA | CA | 91335 | USA | TRADE PAYABLE | | | | | $5.96 | |
| 155311 | | JUAN BERNAL | 2001 FM 389 | | | | BRENHAM | TX | 77833 | USA | TRADE PAYABLE | | | | | $48.82 | |
| 155312 | | JUAN BOBADILLA | PTO NUEVO CALLE 1 NO | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155313 | | JUAN BOSQUES | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 155314 | | JUAN BOYER | 150 SE 6 AVE | | | | FLORIDA | FL | 33030 | USA | TRADE PAYABLE | | | | | $24.53 | |
| 155315 | | JUAN BRENES | 10580 NW 6TH ST | | | | PEMBROKE PNES | FL | 33026 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 155316 | | JUAN BRISENO | 2800 E 12TH AVE | | | | WINFIELD | KS | 67156 | USA | TRADE PAYABLE | | | | | $36.75 | |
| 155317 | | JUAN BRITO | 1742 N FRANCISCO | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $24.50 | |
| 155318 | | JUAN C CASTRO | CASTELLANA GARDENS CALLE 26 BLQ5 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155319 | | JUAN C HOPKINS | 2205 TAFT AVENUE | | | | CALEXICO | CA | 92231 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 155320 | | JUAN C JIMINEZ | 1541 MATIAL | | | | PAANORAMA | CA | 91402 | USA | TRADE PAYABLE | | | | | $19.05 | |
| 155321 | | JUAN C LOPEZ | RES LUIS PALES MATOS EDI | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 155322 | | JUAN C ORTIZ | URB VILLA ESPANA CALLE SARAGOZA | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155323 | | JUAN C RODRIGUEZ | COLINAS DEL ESTE | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 155324 | | JUAN C ROMERO | 236 W OREY | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $55.74 | |
| 155325 | | JUAN CAMACHO | 6000 RUE LILIANE ST | | | | SAN ANTONIO | TX | 78238 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 155326 | | JUAN CANALES | 138 MEDFORD ST | | | | CHARLESTOWN | MA | 02129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155327 | | JUAN CANO | C BAGDAD 345 | | | | NUEVO LAREDO MEXICO | XX | 88290 | | TRADE PAYABLE | | | | | $4.58 | |
| 155328 | | JUAN CARBALLO | 4955 NW 199TH ST | | | | OPA LOCKA | FL | 33055 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 155329 | | JUAN CARDENAS | 1230 AIRPORT PARK BLVD | | | | UKIAH | CA | 95482 | USA | TRADE PAYABLE | | | | | $37.79 | |
| 155330 | | JUAN CARDONA | 19 WOODBRIDGE AVE | | | | ANSONIA | CT | 06401 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 155331 | | JUAN CARLOS | 240 SACRAMENTO AVE 2 | | | | HAMILTON CITY | CA | 95951 | USA | TRADE PAYABLE | | | | | $79.64 | |
| 155332 | | JUAN CARLOS OLIVERO | CALLE PRUDENCIA RIVERA MARTINEZ | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $128.11 | |
| 155333 | | JUAN CARLOS QUINONES | 3NN1 VIA 65 VILLA FONTANA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155334 | | JUAN CARLOS RIVERA | URB SAGRADO CORAZON D4 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $172.14 | |
| 155335 | | JUAN CARLOS RIVERA | URB SAGRADO CORAZON D4 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 155336 | | JUAN CARLOS TORRES | CALLE SALUD 1337 COND PARQUE ABOLI | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155337 | | JUAN CARMONA | 7278 S LEISEL ST | | | | WEST JORDAN | UT | 84084 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 155338 | | JUAN CARRASQUILLO | CORAL BEACH 503 | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $449.08 | |
| 155339 | | JUAN CARRERO | 3941 CHARLESTON HIGHWAY LOT 218 | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $19.96 | |
| 155340 | | JUAN CARRION | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 155341 | | JUAN CARRION | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 155342 | | JUAN CASTELLANOS | 1105 E PIERCE | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 155343 | | JUAN CASTILLO | 512 WALKER ST | | | | CARRIZO SPRINGS | TX | 78834 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 155344 | | JUAN CASTRO | RR2 BOX 705 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155345 | | JUAN CERVANTES | 6301 NW LOOP 410 | | | | SAN ANTONIO | TX | 78238 | USA | TRADE PAYABLE | | | | | $181.59 | |
| 155346 | | JUAN CHAY | 209 FALLS ST | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $385.18 | |
| 155347 | | JUAN CINTRON | 617 PALMAS DORADAS | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $22.61 | |
| 155348 | | JUAN CLAR | 6952 PUERTO LLANO DR | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $702.54 | |
| 155349 | | JUAN COLIN | KMART | | | | PLEASANTVILLE | NJ | 08231 | USA | TRADE PAYABLE | | | | | $17.95 | |
| 155350 | | JUAN CONCHA | 12854 SYCAMORE VILLAGE DR | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $84.55 | |
| 155351 | | JUAN CONTRERAS | 359 S ASHFORD AVE | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $1,373.61 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155352 | JUAN CONTRERAS | 359 S ASHFORD AVE | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $81.00 | |
| 155353 | JUAN CONTRERAS | 359 S ASHFORD AVE | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $53.99 | |
| 155354 | JUAN CORONADO | 2311 YRD DR | | | | VENTURA | CA | 93003 | USA | TRADE PAYABLE | | | | | $254.99 | |
| 155355 | JUAN CORREA | RESIDENCIAL VILLA DEL REY | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155356 | JUAN CORTEZ | 608 ESSINGTON PLACE | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 155357 | JUAN CRUZ | AVE 16 DE SEPTIEMBRE6605 | | | | EL PASO | NM | 32150 | USA | TRADE PAYABLE | | | | | $44.62 | |
| 155358 | JUAN CRUZ HERNANDEZ | SAN JUAN | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $165.00 | |
| 155359 | JUAN CUEVA | 2919 1-2 PIERCE ST | | | | SIOUX CITY | IA | 51104 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 155360 | JUAN DAVID SUAREZ | 8650 SOUTHWESTERN BLVD 3 | | | | DALLAS | TX | 75206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155361 | JUAN DAVILA | ALTURAS DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $110.00 | |
| 155362 | JUAN DAVILA | ALTURAS DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 155363 | JUAN DAVILA GUERRERO | URB SAN SOUCI | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155364 | JUAN DEREK | 2200 N CHOLA ST | | | | CHANDLER | AZ | 85224 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 155365 | JUAN DOMINGUEZ | 3150 S 4TH AVE | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $16.58 | |
| 155366 | JUAN DORANTES | 8393 MARKONA AVE | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $71.67 | |
| 155367 | JUAN DUENAS | 6615 BERKMAN DR APT 109 | | | | AUSTIN | TX | 78723 | USA | TRADE PAYABLE | | | | | $22.72 | |
| 155368 | JUAN DUENES | NONE | | | | RIO BRAVO | TX | 88828 | USA | TRADE PAYABLE | | | | | $112.75 | |
| 155369 | JUAN DUPERON | 195 CALLE RICARDI URB PAL | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 155370 | JUAN E RUIZ BURGOS | CALLE BAHAMAS 1141 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $32.69 | |
| 155371 | JUAN ELOLA | 1900 UNIVERSITY BLVD APT | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $3.57 | |
| 155372 | JUAN ESPARZA | 1853 S 139 E AVE | | | | TULSA | OK | 74108 | USA | TRADE PAYABLE | | | | | $32.82 | |
| 155373 | JUAN ESTRADA | 6470 VICKERS DRIVE | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 155374 | JUAN ESTUPINAN | 6209 NORTHSIDE DRAPT-12 | | | | LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 155375 | JUAN FELICIANO | 3499 W 100TH ST | | | | CLEVELAND | OH | 44129 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 155376 | JUAN FIGUEROA | 13203 GETTY LN | | | | CLARKSBURG | MD | 20871 | USA | TRADE PAYABLE | | | | | $208.09 | |
| 155377 | JUAN FLORES | 5050 W HARVARD AVE | | | | CLARKSTON | MI | 48348 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 155378 | JUAN FLORES | 5050 W HARVARD AVE | | | | CLARKSTON | MI | 48348 | USA | TRADE PAYABLE | | | | | $13.86 | |
| 155379 | JUAN G VAZQUEZ | 1235 ROGERS RD | | | | DARLINGTON | SC | 29532 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 155380 | JUAN GALLEGOS | 2129 J WARREN RD | | | | CORNELIA | GA | 30531 | USA | TRADE PAYABLE | | | | | $38.94 | |
| 155381 | JUAN GALLEGOS | 2129 J WARREN RD | | | | CORNELIA | GA | 30531 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 155382 | JUAN GARCIA | 87 TAN TAN TERRACE | | | | CHRISTIANSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $30.67 | |
| 155383 | JUAN GARCIA | 87 TAN TAN TERRACE | | | | CHRISTIANSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 155384 | JUAN GARCIA | 87 TAN TAN TERRACE | | | | CHRISTIANSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $76.16 | |
| 155385 | JUAN GARZA | 4109 QUAILE | | | | CORPUS CHRISTI | TX | 78408 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 155386 | JUAN GASPAR | 520 S WAVERLY DR | | | | DALLAS | TX | 75208 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 155387 | JUAN GAYTAN | 3116 HILLSBOROUGH LN | | | | WIMAUMA | FL | 33598 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 155388 | JUAN GODINEZ | 112 LEGEND OAKS DR | | | | DALE | TX | 78616 | USA | TRADE PAYABLE | | | | | $64.17 | |
| 155389 | JUAN GOMEZ | 308 3RD AVE SOUTHWEST | | | | SLEEPY EYE | MN | 56085 | USA | TRADE PAYABLE | | | | | $44.24 | |
| 155390 | JUAN GOMEZ | 308 3RD AVE SOUTHWEST | | | | SLEEPY EYE | MN | 56085 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 155391 | JUAN GOMEZ | 308 3RD AVE SOUTHWEST | | | | SLEEPY EYE | MN | 56085 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 155392 | JUAN GONZALEZ | GUACIO RRI BOX 44776 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $9.77 | |
| 155393 | JUAN GONZALEZ | GUACIO RRI BOX 44776 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $90.37 | |
| 155394 | JUAN GONZALEZ | GUACIO RRI BOX 44776 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $12.79 | |
| 155395 | JUAN GONZALEZ | GUACIO RRI BOX 44776 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 155396 | JUAN GONZALEZ | GUACIO RRI BOX 44776 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155397 | JUAN GONZALEZ | GUACIO RRI BOX 44776 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 155398 | JUAN GONZALEZ | GUACIO RRI BOX 44776 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $24.67 | |
| 155399 | JUAN GONZALEZ BURGOS | PO BOX 587 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $177.74 | |
| 155400 | JUAN GRANADOS | 320 GLEN COVE RD | | | | GLEN COVE | NY | 11542 | USA | TRADE PAYABLE | | | | | $304.04 | |
| 155401 | JUAN HDZ | AV LEANDRO VALLE 1445 | | | | NUEVO LAREDO MEXICO | XX | 78040 | | TRADE PAYABLE | | | | | $10.34 | |
| 155402 | JUAN HERNADEZ | 34 APART 154 | | | | SAN MATEO | CA | 94403 | USA | TRADE PAYABLE | | | | | $71.49 | |
| 155403 | JUAN HERNANADE | CALLE RIO SONADOR OESTE AQ 41 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $8.39 | |
| 155404 | JUAN HERNANDEZ | XXX | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $29.76 | |
| 155405 | JUAN HERNANDEZ | XXX | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 155406 | JUAN HERNANDEZ | XXX | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 155407 | JUAN HINOJOSA | 1205 GOLLA DR | | | | CC | TX | 78407 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 155408 | JUAN HINOJOSA | 1205 GOLLA DR | | | | CC | TX | 78407 | USA | TRADE PAYABLE | | | | | $27.33 | |
| 155409 | JUAN HOLGUIN | 11751 LILAC RD | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $113.20 | |
| 155410 | JUAN IBARIA | 1315 DEJOY ST | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $62.64 | |
| 155411 | JUAN IMELDA DIAZ-QUIROZ RAMOS-G | 8876 CYPRESS AVE APT A | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 155412 | JUAN J AGUERO | 233 W BAETZ BLVD NONE | | | | SAN ANTONIO | TX | 78221 | USA | TRADE PAYABLE | | | | | $44.56 | |
| 155413 | JUAN J CIRINO | PARCELA VILLA SANTOS | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155414 | JUAN JIMENEZ | 187 | | | | SALT LAKE CY | UT | 84118 | USA | TRADE PAYABLE | | | | | $27.64 | |
| 155415 | JUAN JIMENEZ | 187 | | | | SALT LAKE CY | UT | 84118 | USA | TRADE PAYABLE | | | | | $138.88 | |
| 155416 | JUAN JOSE | 56 CHARLES STREET | | | | DORCHESTER | MA | 02122 | USA | TRADE PAYABLE | | | | | $10.31 | |
| 155417 | JUAN JOSE MORAN | 5249 CAROUSEL DR | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 155418 | JUAN JOSE RODRIGUEZ | NONE | | | | MIAMI SPRINGS | FL | 33166 | USA | TRADE PAYABLE | | | | | $561.74 | |
| 155419 | JUAN JOSE RUIZ | 4109 N 24 TH LN APT 2 | | | | MCALLEN TX | TX | 78504 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 155420 | JUAN JOSE VALENTIN CASIANO | E-9 A-76 | | | | RAFAEL HERNANDEZ MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $15.24 | |
| 155421 | JUAN JUEVAS | 2001 CHERRYWOOD DR | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $49.85 | |
| 155422 | JUAN L RAMOS | LA CUARTA CALLE E 59 | | | | MERCEDITA | PR | 00715 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155423 | JUAN L UVALLE | 5038 CARROLL LN | | | | CORPUS CHRISTI | TX | 78415 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 155424 | JUAN LARA | 21990 US HWY 271 | | | | GLADEWATER | TX | 75647 | USA | TRADE PAYABLE | | | | | $44.59 | |
| 155425 | JUAN LAURIE | PO BOX 1023 | | | | SACATON | AZ | 85147 | USA | TRADE PAYABLE | | | | | $7.02 | |
| 155426 | JUAN LEAL | 311 SALT STREETAPT 168 | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 155427 | JUAN LOPEZ | URB LA HACIENDA C 49 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155428 | JUAN LOPEZ | URB LA HACIENDA C 49 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 155429 | JUAN LOPEZ | URB LA HACIENDA C 49 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $30.42 | |
| 155430 | JUAN LOPEZ | URB LA HACIENDA C 49 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $47.51 | |
| 155431 | JUAN LOPEZ COLOCHO | 2551 MIDLAND PARK RD 11 | | | | CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $88.15 | |
| 155432 | JUAN LOURIDO-DUME | D2 CALLE BARBERINI | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 155433 | JUAN LOZADA | 9365 PINYON TREE LN150 | | | | DALLAS | TX | 75243 | USA | TRADE PAYABLE | | | | | $16.22 | |
| 155434 | JUAN LUCIANNE | AVE DE DIEGO 368 APT 1508 | | | | RIO PIEDRAS | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155435 | JUAN LUIS CASILLAS | SAN JUAN | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 155436 | JUAN LUJAN | 4108 CARDIGAN DR | | | | GRAND PRAIRIE | TX | 75052 | USA | TRADE PAYABLE | | | | | $21.87 | |
| 155437 | JUAN M CASTILLO | URB DIPLO CALLE 14 L-15 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $262.18 | |

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155438 | | JUAN M HERRERA | 4426 W AVLON AVE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 155439 | | JUAN M HIRALDO | URBJOSE SEVERO | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $66.95 | |
| 155440 | | JUAN M MALDONADO | 501 DEVINE ST | | | | ENCINAL | TX | 78019 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 155441 | | JUAN M MERINO | 14A ALEXANDER ST | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 155442 | | JUAN M NEGRON | BOGUAYABAL URBLAS | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $61.00 | |
| 155443 | | JUAN M VASQUEZ | 301 CUELLAR ST | | | | DEL RIO | TX | 78840 | USA | TRADE PAYABLE | | | | | $12.44 | |
| 155444 | | JUAN M WATKINS | 1617WFRISCO DR | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155445 | | JUAN MACADANGDANG | 91-1071 MAKAALOA ST  8 | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $75.90 | |
| 155446 | | JUAN MALDONADO | URB CAUTIVA 95 AUREOLA | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 155447 | | JUAN MANUEL PEREZ | 27695 RIVER ROAD | | | | GONZALES | CA | 93926 | USA | TRADE PAYABLE | | | | | $32.46 | |
| 155448 | | JUAN MANUEL VILLAREAL | 608 E GUERRERO ST | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 155449 | | JUAN MANZANARES | 2223 NEWCASTLE DRIVE | | | | GARLAND | TX | 75041 | USA | TRADE PAYABLE | | | | | $30.12 | |
| 155450 | | JUAN MARILYN | PO BOX 1384 | | | | CROWNPOINT | NM | 87313 | USA | TRADE PAYABLE | | | | | $7.21 | |
| 155451 | | JUAN MARIN | 903 NORTH AIRLINE | | | | ROSHARON | TX | 77583 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 155452 | | JUAN MARISCAL | 14648 WYANDOTTE ST | | | | VAN NUYS | CA | 91405 | USA | TRADE PAYABLE | | | | | $64.10 | |
| 155453 | | JUAN MARTIA MERINO | 101 DOUGLAS AVE | | | | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | | | | | $59.99 | |
| 155454 | | JUAN MARTINEZ | 37512 SILKTREE LN | | | | PALMDALE | CA | | USA | TRADE PAYABLE | | | | | $164.25 | |
| 155455 | | JUAN MARTINEZ | 37512 SILKTREE LN | | | | PALMDALE | CA | | USA | TRADE PAYABLE | | | | | $5.28 | |
| 155456 | | JUAN MARTINEZ | 37512 SILKTREE LN | | | | PALMDALE | CA | | USA | TRADE PAYABLE | | | | | $7.09 | |
| 155457 | | JUAN MARTINEZ | 37512 SILKTREE LN | | | | PALMDALE | CA | | USA | TRADE PAYABLE | | | | | $9.40 | |
| 155458 | | JUAN MARTINEZ | 37512 SILKTREE LN | | | | PALMDALE | CA | | USA | TRADE PAYABLE | | | | | $12.45 | |
| 155459 | | JUAN MARTINEZ | 37512 SILKTREE LN | | | | PALMDALE | CA | | USA | TRADE PAYABLE | | | | | $11.00 | |
| 155460 | | JUAN MARTINEZ | 37512 SILKTREE LN | | | | PALMDALE | CA | | USA | TRADE PAYABLE | | | | | $129.65 | |
| 155461 | | JUAN MATA | 3815 FRANKFORT | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 155462 | | JUAN MAZA | 1919 LEOPARD ST | | | | CORPUS CHRISTI | TX | 78370 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 155463 | | JUAN MENDES | SEARS | | | | TORRANCE | CA | 90503 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 155464 | | JUAN MENDEZ | 522 W OAK ST | | | | GOLIAD | TX | 77963 | USA | TRADE PAYABLE | | | | | $8.77 | |
| 155465 | | JUAN MENDEZ | 522 W OAK ST | | | | GOLIAD | TX | 77963 | USA | TRADE PAYABLE | | | | | $49.91 | |
| 155466 | | JUAN MENDOZA | 238 SAN FRANCISCO AVE | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $7.78 | |
| 155467 | | JUAN MENDOZA | 238 SAN FRANCISCO AVE | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 155468 | | JUAN MERCADO | RR 8 BOX 9150 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 155469 | | JUAN MILLAN | 1829 BLUEHAVEN CT | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 155470 | | JUAN MIRANDA TORRES | PASC IMBERY 45 | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155471 | | JUAN MOLINA | 4703 LONGFELLOW ST | | | | RIVERDALE | MD | 20737 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 155472 | | JUAN MOLINA | 4703 LONGFELLOW ST | | | | RIVERDALE | MD | 20737 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 155473 | | JUAN MONTOYA | 1410 DOLLAR DR | | | | LA VERGNE | TN | 37086 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 155474 | | JUAN MONTOYA | 1410 DOLLAR DR | | | | LA VERGNE | TN | 37086 | USA | TRADE PAYABLE | | | | | $56.81 | |
| 155475 | | JUAN MORA | 308 3RD AVE SW | | | | SLEEPY EYE | MN | 56085 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 155476 | | JUAN MORALES | 25850 VIA HAMACA AVENUE | | | | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 155477 | | JUAN MUNOZ | 350 N DOWNING ST | | | | FREMONT | NE | 68025 | USA | TRADE PAYABLE | | | | | $108.53 | |
| 155478 | | JUAN NOLASCO | 540 BOYNTON AV | | | | SAN JOSE | CA | 95117 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 155479 | | JUAN NORIEGA | HC 03 BOX 6409 | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 155480 | | JUAN OCHOA | 350 17TH ST | | | | SAN DIEGO | CA | 92101 | USA | TRADE PAYABLE | | | | | $10.25 | |
| 155481 | | JUAN OLIVAREZ | 19440 WESTMORE ST | | | | LIVONIA | MI | 48152 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 155482 | | JUAN ORTIZ | 8655 ARLINGTON AVE | | | | RIVERDALE | CA | 92503 | USA | TRADE PAYABLE | | | | | $51.43 | |
| 155483 | | JUAN ORTIZ | 8655 ARLINGTON AVE | | | | RIVERDALE | CA | 92503 | USA | TRADE PAYABLE | | | | | $253.54 | |
| 155484 | | JUAN ORTIZ | 8655 ARLINGTON AVE | | | | RIVERDALE | CA | 92503 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 155485 | | JUAN OYOLA | TURABO CARDEN CALLE 22 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155486 | | JUAN P CORREA | HC 22 BOX 8584 BO MAMEY | | | | JUNCOAS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155487 | | JUAN PABLO | 483 S YORK ST | | | | ELMHURST | IL | 60126 | USA | TRADE PAYABLE | | | | | $19.17 | |
| 155488 | | JUAN PABLO | 483 S YORK ST | | | | ELMHURST | IL | 60126 | USA | TRADE PAYABLE | | | | | $14.47 | |
| 155489 | | JUAN PABLO LEDEZMA | SAN LORENZO | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $34.19 | |
| 155490 | | JUAN PABLO LUCHAU | 1619 NW 84TH AVE | | | | DORAL | FL | 33126 | USA | TRADE PAYABLE | | | | | $706.18 | |
| 155491 | | JUAN PACHECO | REC ENRIQUE CATONI | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 155492 | | JUAN PADILLA | 4028 51ST STREET 31 | | | | SAN DIEGO | CA | 92105 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 155493 | | JUAN PALACIO | 3215 TROTTERS WALK CIR | | | | SNELLVILLE | GA | 30078 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 155494 | | JUAN PASTOR | 1432 CHASE COMMON DR | | | | NORCROSS | GA | 30071 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 155495 | | JUAN PATINO | 625 SOUTH FRONT ST | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155496 | | JUAN PEDROZA | 1008 ARIKARA DR  NONE | | | | GRANDVIEW | WA | 98930 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 155497 | | JUAN PENALVERT | PO BOX HC 015150 | | | | BARRANQUITA | PR | 00794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155498 | | JUAN PEREZ | 314 E LEVEE AVENUE | | | | HIDALGO | TX | 78557 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155499 | | JUAN PEREZ | 314 E LEVEE AVENUE | | | | HIDALGO | TX | 78557 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 155500 | | JUAN PEREZ | 314 E LEVEE AVENUE | | | | HIDALGO | TX | 78557 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 155501 | | JUAN PINADA | 14149 DELANO ST APT2 | | | | VAN NUYS | CA | 91401 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 155502 | | JUAN PULIDO | 3036 BROADWAY ST | | | | HUNTINGTN PK | CA | 90255 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 155503 | | JUAN QUIRINDONGO | 1182 MARTZ HORT | | | | COLUMBIA CITY | IN | 46725 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 155504 | | JUAN R CRUZ MONTANEZ | B15 KM4 BARRIO NUEVO | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 155505 | | JUAN RAFAEL ORELLANA | 11602 LANE ST  NONE | | | | HOUSTON | TX | 77029 | USA | TRADE PAYABLE | | | | | $216.49 | |
| 155506 | | JUAN RAMIREZ | 504 LISA ANN CT | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 155507 | | JUAN RAMIREZ | 504 LISA ANN CT | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $35.03 | |
| 155508 | | JUAN RAMIREZ | 504 LISA ANN CT | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $826.59 | |
| 155509 | | JUAN RAMON GORGAS | PO BOX 5 | | | | TRUJILLO ALTO | PR | 00977 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 155510 | | JUAN RAMON RODRIGUEZ | CALLE BARCELO 8 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 155511 | | JUAN RAMOS | 6021 CANOA ST | | | | CORPUS CHRISTI | TX | 78415 | USA | TRADE PAYABLE | | | | | $33.95 | |
| 155512 | | JUAN RAMOS VEGA | 4849 AVE MILITAR | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155513 | | JUAN REGALADO | 71153 SEA GULL DR | | | | NORTH SHORE | CA | 92254 | USA | TRADE PAYABLE | | | | | $37.79 | |
| 155514 | | JUAN REGINO | 226 SW 172ND AV | | | | BEAVERTON | OR | 97006 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 155515 | | JUAN REYES | 14113 COVE LANDING DR | | | | SILVER SPRING | MD | 22191 | USA | TRADE PAYABLE | | | | | $22.69 | |
| 155516 | | JUAN REYES | 14113 COVE LANDING DR | | | | SILVER SPRING | MD | 22191 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 155517 | | JUAN REYES | 14113 COVE LANDING DR | | | | SILVER SPRING | MD | 22191 | USA | TRADE PAYABLE | | | | | $127.78 | |
| 155518 | | JUAN REYES | 14113 COVE LANDING DR | | | | SILVER SPRING | MD | 22191 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 155519 | | JUAN REYMUNDO | 5715 PETTIS BLVD | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 155520 | | JUAN REYNA | 1013 WEST SINTON ST | | | | SINTON | TX | 78387 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 155521 | | JUAN RIOS MEJIAS | VALLE VERDE HOUSING APT 29 | | | | ADJUNTAS | PR | 00601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 155522 | | JUAN RIVERA | C 305D 821 URB LAS LOMAS | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $8.03 | |
| 155523 | | JUAN RIVERA | C 305D 821 URB LAS LOMAS | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 155524 | | JUAN RIVERA | C 305D 821 URB LAS LOMAS | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $159.50 | |
| 155525 | | JUAN RIVERA | C 305D 821 URB LAS LOMAS | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document    Case Number: 18-23538

Schedule E/F Part 3, Question 1
Pg 2114 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155526 | | JUAN RIVERA | C 3050 821 URB LAS LOMAS | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $466.48 | |
| 155527 | | JUAN ROBERT LOPEZ | 7735 COYOTE CYN RD | | | | SOMIS | CA | 93066 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 155528 | | JUAN ROBLES | 615 E WILSON | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $154.68 | |
| 155529 | | JUAN ROBLES | 615 E WILSON | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 155530 | | JUAN RODRIGUEZ | 276 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $40.13 | |
| 155531 | | JUAN RODRIGUEZ | 276 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $182.99 | |
| 155532 | | JUAN RODRIGUEZ | 276 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $600.00 | |
| 155533 | | JUAN RODRIGUEZ | 276 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 155534 | | JUAN RODRIGUEZ | 276 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $54.57 | |
| 155535 | | JUAN RODRIGUEZ | 276 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $143.17 | |
| 155536 | | JUAN RODRIGUEZ | 276 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 155537 | | JUAN RODRIGUEZ | 276 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 155538 | | JUAN RODRIGUEZ | 276 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $50.40 | |
| 155539 | | JUAN RODRIGUEZ PEREZ | URB VALLE ARRIBA HGTS | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 155540 | | JUAN ROGUE | 129 N RAMBO | | | | DILL CITY | OK | 73641 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 155541 | | JUAN ROLDAN | 690 NEW BRITAIN AVE | | | | HARTFORD | CT | 06106 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 155542 | | JUAN ROLON | 5803 MISSION BLVD SPC19 | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $7.53 | |
| 155543 | | JUAN ROSADL | 301 WHITE ST | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $104.62 | |
| 155544 | | JUAN ROSARIO | BO CONTORNO SEC CIELITO | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 155545 | | JUAN ROSARIO | BO CONTORNO SEC CIELITO | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 155546 | | JUAN ROSITAS | 8337 SANTA FE AVE | | | | HUNTINGTN PK | CA | 90255 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 155547 | | JUAN RUIZ | HC646 BOX8176 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 155548 | | JUAN RUIZ | HC646 BOX8176 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155549 | | JUAN RUIZ | HC646 BOX8176 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 155550 | | JUAN RUIZ | HC646 BOX8176 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $33.70 | |
| 155551 | | JUAN RUIZ | HC646 BOX8176 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $16.33 | |
| 155552 | | JUAN RUIZ | HC646 BOX8176 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 155553 | | JUAN RUIZ | HC646 BOX8176 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 155554 | | JUAN SALCIDO | 3110 S BRANDYWINE ST | | | | WICHITA | KS | 67210 | USA | TRADE PAYABLE | | | | | $94.38 | |
| 155555 | | JUAN SANCHEZ | 720 FINNONE ST | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $7.87 | |
| 155556 | | JUAN SANTANA | 13414 COUNTRY RIDGE DR | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 155557 | | JUAN SANTIAGO | URB SAN ANTONIO 19 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155558 | | JUAN SANTIAGO | URB SAN ANTONIO 19 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 155559 | | JUAN SANTIAGO | URB SAN ANTONIO 19 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 155560 | | JUAN SANTIAGO | URB SAN ANTONIO 19 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 155561 | | JUAN SANTOS | 192 HAWTHORNE AVENUE | | | | YONKERS | NY | 10705 | USA | TRADE PAYABLE | | | | | $49.88 | |
| 155562 | | JUAN SANTOS | 192 HAWTHORNE AVENUE | | | | YONKERS | NY | 10705 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 155563 | | JUAN SEPULVEDA | 1880 HORAL ST | | | | SAN ANTONIO | TX | 78227 | USA | TRADE PAYABLE | | | | | $34.61 | |
| 155564 | | JUAN SERNA | XXXXX | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $575.91 | |
| 155565 | | JUAN SERRANO | 3011 CYPRESS AVE | | | | EL PASO | TX | 79905 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 155566 | | JUAN SILVAS | PO BOX 120 | | | | PIRTLEVILLE | AZ | 85626 | USA | TRADE PAYABLE | | | | | $756.27 | |
| 155567 | | JUAN SISNEROS | 2204 NEAL AVE | | | | CHEYENNE | WY | 82007 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 155568 | | JUAN SOLORIO | 295 SAN ANDREAS RD APT 20 | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $108.99 | |
| 155569 | | JUAN SOLTERO | 12754 QUAIL LANE | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 155570 | | JUAN SOLTERO REYNOSO | 12754 QUAIL LANE | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 155571 | | JUAN SOMOZA LOPEZ | 1206 CALLE BARTOLO RIVERA | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $74.97 | |
| 155572 | | JUAN SUNIGA | 1222 4TH ST AVE NW APTO 2 | | | | GRAND RAPIDS | MI | 49504 | USA | TRADE PAYABLE | | | | | $25.37 | |
| 155573 | | JUAN TORRE | 2628 TWAIN DR | | | | MAGNA | UT | 84044 | USA | TRADE PAYABLE | | | | | $19.66 | |
| 155574 | | JUAN TORRES | 311 CALLE ECLIPSE | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 155575 | | JUAN TORRES | 311 CALLE ECLIPSE | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155576 | | JUAN TORRES | 311 CALLE ECLIPSE | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $21.70 | |
| 155577 | | JUAN TOVAR HERRERA | 211 E MINKINLY AVE APT 102 | | | | DES MOINES | IA | 50315 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 155578 | | JUAN TRETO | 20 EAST DR | | | | GEORGETOWN | TX | 78626 | USA | TRADE PAYABLE | | | | | $81.18 | |
| 155579 | | JUAN TRIGUEROS | 470 S STRONG AVE | | | | LINDENHURST | NY | 11757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155580 | | JUAN TRUJILLO | 7624 COPPERFIELD DR NE | | | | ALBUQUERQUE | NM | 87109 | USA | TRADE PAYABLE | | | | | $94.72 | |
| 155581 | | JUAN URBINA | 5300 SAN DARIO | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 155582 | | JUAN VALDEZ | 635 BENRUS BLVD | | | | SAN ANTONIO | TX | 78228 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 155583 | | JUAN VALLEJOS | 210  42ND ST | | | | UNION CITY | NJ | 07087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155584 | | JUAN VARGAS GUTIERREZ | 4535 BLANCO APT 235 | | | | EL PASO | TX | 79905 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 155585 | | JUAN VASQUEZ | 2400 VET BLVD STE 16A | | | | DEL RIO | TX | 78840 | USA | TRADE PAYABLE | | | | | $125.21 | |
| 155586 | | JUAN VASQUEZ | 2400 VET BLVD STE 16A | | | | DEL RIO | TX | 78840 | USA | TRADE PAYABLE | | | | | $22.58 | |
| 155587 | | JUAN VAZQUEZ | BARR ASUSENA CALLE AUGUSTA | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $104.26 | |
| 155588 | | JUAN VEGA | RR 02 BOX 6554 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 155589 | | JUAN VELAZQUEZ | 204 WESTFIELD AVE | | | | ELIZABETH | NJ | 07208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155590 | | JUAN VILLA | 1215 SULLIVAN LN APT 2 B | | | | SPARKS | NV | 89431 | USA | TRADE PAYABLE | | | | | $34.62 | |
| 155591 | | JUAN VILLASENOR | 3816 BACALL WAY | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $6.43 | |
| 155592 | | JUAN VILLEGAS | 7095 BLOODSTONE | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $164.22 | |
| 155593 | | JUAN VONER | 10 ST JAMES ST | | | | KINGSTON | NY | 12401 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 155594 | | JUAN WU | 1041 OAKLAKE CIR | | | | WATKINSVILLE | GA | 30677 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 155595 | | JUAN X MARTINEZ | 4135 GLEASON ST | | | | LA | CA | 90063 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 155596 | | JUAN ZAPATA | 1713 W TERRACE DR | | | | LAKE WORTH | FL | 33460 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 155597 | | JUAN ZARAUA | 2130 SW MILITARY DR | | | | SAN ANTONIO | TX | 78224 | USA | TRADE PAYABLE | | | | | $94.15 | |
| 155598 | | JUAN ZUNIGA | 5300 SAN DARIO | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $378.20 | |
| 155599 | | JUAN3 E GONZALES | PO BOX 299 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 155600 | | JUANA A URIETA | 1418 W OAK AVE | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 155601 | | JUANA ALFARO | 30903 RD 71 | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 155602 | | JUANA ALVAREZ | 1817 S 50TH CT | | | | CHICAGO | IL | 60804 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 155603 | | JUANA ALVAREZ | 1817 S 50TH CT | | | | CHICAGO | IL | 60804 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 155604 | | JUANA ALVAREZ | 1817 S 50TH CT | | | | CHICAGO | IL | 60804 | USA | TRADE PAYABLE | | | | | $79.18 | |
| 155605 | | JUANA ARREOLA | PO BOX 246174 | | | | SACRAMENTO | CA | 95824 | USA | TRADE PAYABLE | | | | | $48.57 | |
| 155606 | | JUANA ARZAGA | 3370 ORCUTT RD | | | | SANTA MARIA | CA | 93455 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 155607 | | JUANA ARZOLA | 131 KATHERINE CT APT 1 | | | | SAN ANTONIO | TX | 78209 | USA | TRADE PAYABLE | | | | | $215.56 | |
| 155608 | | JUANA BAILEY | 754 AVENIDA ABEJA | | | | SAN MARCOS | CA | 92069 | USA | TRADE PAYABLE | | | | | $50.50 | |
| 155609 | | JUANA BETANCES | 2332 UNIVERSITY AVE APT-4S | | | | BRONX | NY | 10468 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 155610 | | JUANA BLANCO | 2021 W DAKOTA AVE APT 227 | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $49.58 | |
| 155611 | | JUANA BUSTAMANTE | 2805 VICTORY BLVD | | | | PORTSMOUTH | VA | 23702 | USA | TRADE PAYABLE | | | | | $25.42 | |
| 155612 | | JUANA C MAYER | 9674 NW 10TH AVE APT-A144 | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $50.50 | |
| 155613 | | JUANA CALDERON | 5215 S SAWYER | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $42.85 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155614 | | JUANA CAMARILLO | 2608 RANCHO VIEJO AVE | | | | BROWNSVILLE | TX | | USA | TRADE PAYABLE | | | | | $4.59 | |
| 155615 | | JUANA CARBAJAL | 7016 AZALEA AVE | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $49.64 | |
| 155616 | | JUANA CARREON | 1152 VINEWOOD ST | | | | DETROIT | MI | 48216 | USA | TRADE PAYABLE | | | | | $528.94 | |
| 155617 | | JUANA CASTRO | 415 W VALLEY BLVD | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 155618 | | JUANA DELEON | 4104 BEECH AVE | | | | MERCEDES | TX | 78570 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 155619 | | JUANA DELGADILLO | 636 E VIRGINIA | | | | MERCEDES | TX | 78570 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 155620 | | JUANA DELGADO CONCEPCION | 44 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $65.99 | |
| 155621 | | JUANA DOMINGES | 3616 JUDSON AVE | | | | N LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $81.40 | |
| 155622 | | JUANA E MENDEZ OLIVAS | 12940 SOCORRO RD | | | | SAN ELIZARIO | TX | 79849 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 155623 | | JUANA ESTRADA | 5203 RIDGEWEST ST | | | | HOUSTON | TX | 77053 | USA | TRADE PAYABLE | | | | | $44.99 | |
| 155624 | | JUANA FEELICIANO | 114 MAPLE STREET | | | | BRIDGEPORT | CT | 06608 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 155625 | | JUANA FONT | PMB 2400 BOX 334 | | | | TOA BAA | PR | 00951 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 155626 | | JUANA GARCIA | CALLE 1 NO 253 PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155627 | | JUANA GARCIA | CALLE 1 NO 253 PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 155628 | | JUANA GIL | 777 14TH AVE | | | | PATERSON | NJ | 07504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155629 | | JUANA GUEVARES | 11050 GUILDFORD ROAD | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $7.84 | |
| 155630 | | JUANA GUITIERREZ | 40 GOODMAN ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $593.84 | |
| 155631 | | JUANA GUTIERREZ | 669 N BOYLE AVE 2 | | | | LOS ANGELES | CA | 90033 | USA | TRADE PAYABLE | | | | | $290.07 | |
| 155632 | | JUANA GUTIERREZ | 669 N BOYLE AVE 2 | | | | LOS ANGELES | CA | 90033 | USA | TRADE PAYABLE | | | | | $32.41 | |
| 155633 | | JUANA HERNANDEZ | 16206 NORTH TRAIL DRIVE | | | | HOUSTON | TX | 77090 | USA | TRADE PAYABLE | | | | | $50.24 | |
| 155634 | | JUANA I RODRIGUEZ | 237 CALIFORNIA AVE | | | | HEMPSTEAD | NY | 11553 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 155635 | | JUANA IBBARRA | 1750 INDEPENDENCE BLVD | | | | SALINAS | CA | 93907 | USA | TRADE PAYABLE | | | | | $17.36 | |
| 155636 | | JUANA JABANA | 1509 ELROSE CT | | | | SOUTH ST PAUL | MN | 55075 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 155637 | | JUANA LILLY | 1803 IRVINGTON AVE | | | | LANSING | MI | 48910 | USA | TRADE PAYABLE | | | | | $4.41 | |
| 155638 | | JUANA LOPEZ | 908 SAN MARCOS | | | | SAN JUAN | TX | 78589 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 155639 | | JUANA M GUMBS | 313 SOUTH PEPPER TREE TERRECE | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $25.53 | |
| 155640 | | JUANA MACEDO | 5813 RILEY HILL RD | | | | WENDELL | NC | 27591 | USA | TRADE PAYABLE | | | | | $518.98 | |
| 155641 | | JUANA MARRERO | C BORINQUEN 474 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155642 | | JUANA MARTINEZ | CALLE A 22 LOMAS VERDE | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 155643 | | JUANA MARTINEZ | CALLE A 22 LOMAS VERDE | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 155644 | | JUANA MCNAIR | 1961 DUNNING RD | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155645 | | JUANA MEDINA | 3122 S MAPLE | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $13.55 | |
| 155646 | | JUANA MERCED | Y22 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $157.49 | |
| 155647 | | JUANA MORALES | 411 MAGNUM APT 14 | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 155648 | | JUANA MUNIZ | 926 SUR VIRGINIA | | | | MERCEDES | TX | 78570 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 155649 | | JUANA NARANJO | 2715 LOFTY ELM ST | | | | HOUSTON | TX | 77038 | USA | TRADE PAYABLE | | | | | $8.45 | |
| 155650 | | JUANA NELSON | 845 PERSHING AV | | | | SAINT LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155651 | | JUANA PELLOT LOPA | 0 ST | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 155652 | | JUANA PIMENTEL | 17126 STANFORD AVE | | | | HURON | CA | | USA | TRADE PAYABLE | | | | | $199.34 | |
| 155653 | | JUANA PIZANO | 129 CREEKSIDE DR NW APT 1 | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $12.78 | |
| 155654 | | JUANA PONCE | 105 HOBBY COURSE LANE | | | | SEVEN SPRINGS | NC | 28578 | USA | TRADE PAYABLE | | | | | $20.57 | |
| 155655 | | JUANA R GOMEZ | 714 STAR AVE | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 155656 | | JUANA RENDON | 4190  DOBSON DR | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 155657 | | JUANA REYES | D65 URB SAN MIGUEL | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 155658 | | JUANA REYES | D65 URB SAN MIGUEL | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $85.60 | |
| 155659 | | JUANA RICO | 1809 SAPLE CREEK LN | | | | HUMBLE | TX | 77396 | USA | TRADE PAYABLE | | | | | $667.60 | |
| 155660 | | JUANA RIVAS | 1004 N 7TH ST | | | | LEOTI | KS | 67861 | USA | TRADE PAYABLE | | | | | $363.98 | |
| 155661 | | JUANA SAENZ | 200 CAMINO DELA ROSA | | | | SAN ELIZARIO | TX | 75849 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 155662 | | JUANA SAEZ | 1010 N FRIO 713 | | | | SAN ANTONIO | TX | 78207 | USA | TRADE PAYABLE | | | | | $13.59 | |
| 155663 | | JUANA SANTOYO | 4117 N 89TH LN | | | | PHX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $24.57 | |
| 155664 | | JUANA SIMPSON | 7550 WOODVIEW | | | | WESTLAND | MI | 48185 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 155665 | | JUANA SIMPSON | 7550 WOODVIEW | | | | WESTLAND | MI | 48185 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 155666 | | JUANA SIMPSON | 7550 WOODVIEW | | | | WESTLAND | MI | 48185 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 155667 | | JUANA TAPIA | 3817 COGSWELL RD | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $44.08 | |
| 155668 | | JUANA TAVERAS | 133 SARATOGA ST | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 155669 | | JUANA THORNTON | 10000 | | | | MANASSAS | VA | 20112 | USA | TRADE PAYABLE | | | | | $39.21 | |
| 155670 | | JUANA TREVINO | 2732 WANDA AVE | | | | MCALLEN | TX | 78503 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 155671 | | JUANA VENTURA | 5300 S J ST | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 155672 | | JUANA WALLIS | 18953 GENTIAN AVE | | | | RIVERSIDE | CA | 92508 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 155673 | | JUANCHETTA PARKER | XXXX | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $10.94 | |
| 155674 | | JUANCHI KATHY K | PO BOX 136 | | | | BAINBRIDGE | OH | 45612 | USA | TRADE PAYABLE | | | | | $15.10 | |
| 155675 | | JUANDO MARX | 615 AVANTI | | | | ABQ | NM | 87121 | USA | TRADE PAYABLE | | | | | $15.15 | |
| 155676 | | JUANDREE LINDSEY | 155 ODESSA PK RD | | | | ELLENBORO | NC | 28040 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 155677 | | JUANEICE MILLS | 2278 TEPPERT | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 155678 | | JUANESE FRANKLIN | 633 HALLIE AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 155679 | | JUANEZ JUANA | 402 W MATILUA ST | | | | OJAI | CA | 93023 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 155680 | | JUANG ANNA | 13601 ROYAL WOOD LN | | | | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | | | | | $214.19 | |
| 155681 | | JUANGWIRTH EMILY | 1528 E 45TH PL | | | | TULSA | OK | 74105 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 155682 | | JUANIA FIJERDA | 231 NO  ST | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 155683 | | JUANICA PATTERSON | 1240 PRIESTLY DR | | | | ROCK HI | SC | 29732 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 155684 | | JUANICO KARTRINA M | 106 HORACE RD | | | | GRANTS | NM | 87020 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 155685 | | JUANILLO ALEJANDRO | 843 NORTH 11TH ST | | | | READING | PA | 19602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 155686 | | JUANISA CALHOUN | 6006 ANGORA TERRACE | | | | PHILA | PA | 19143 | USA | TRADE PAYABLE | | | | | $3.34 | |
| 155687 | | JUANITA A MACIEL | 670 F ST APT 60 | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $137.31 | |
| 155688 | | JUANITA A MILLER | 6 SENTION AVE | | | | NORWALK | CT | 06850 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 155689 | | JUANITA A TREVINO LOPEZ | C LASEERO CARDENAS 531 | | | | C GUSTAVO DIAS O MEXICO | XX | 88400 | | TRADE PAYABLE | | | | | $139.66 | |
| 155690 | | JUANITA ADORNO VEGA | URB MANSIONES DEL MAR | | | | SAN JUAN | PR | 00919 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 155691 | | JUANITA ALBARRAN | 700 GREENWOOD | | | | LAMONT | CA | 93241 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 155692 | | JUANITA ALLEN | 10348 BERKSHIRE RD | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 155693 | | JUANITA BARRERA | 10350 FM 2295 | | | | ALICE | TX | 78332 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 155694 | | JUANITA BENAVIDES | 2615 FIGG ST | | | | CORPUS CHRISTI | TX | 78404 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 155695 | | JUANITA BERLANGA | 3417 AVE S APT A | | | | LUBBOCK | TX | 79413 | USA | TRADE PAYABLE | | | | | $12.72 | |
| 155696 | | JUANITA BRANTLEY | 501 SW SARA BLVD | | | | PSL | FL | 34953 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 155697 | | JUANITA BRAVO | PO BOX 4204 | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 155698 | | JUANITA BROOKS | 6205 NOMINI HALL RD | | | | HAGUE | VA | 22469 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 155699 | | JUANITA BROWN | 6629 S ARTESIAN AVE | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 155700 | | JUANITA BURLEY | 3407 WHEELER ROAD | | | | SOUTH EAST | DC | 20032 | USA | TRADE PAYABLE | | | | | $47.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155701 | | JUANITA CABALLERO | 1427 MARGARITA | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 155702 | | JUANITA CALVO | 429 MOORE | | | | ALAMO | TX | 78516 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 155703 | | JUANITA CARRASQUILLO | BDA RECIO APT 860 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $7.69 | |
| 155704 | | JUANITA CASTILLO | 1011 W RAFFAEL RAMIRES | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 155705 | | JUANITA CENTENO | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 155706 | | JUANITA CHAMBERS | XXX | | | | XXX | CA | 91977 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 155707 | | JUANITA CHARLEY | PO BOX 1648 | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 155708 | | JUANITA CISNEROS | 1293 N 3RD ST | | | | RAYMONDVILLE | TX | 78580 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 155709 | | JUANITA CLARK | PO BOX 358 | | | | POCA | WV | 25159 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 155710 | | JUANITA COLE | 46 TOWNSHIP DRIVE | | | | MILLERTON | PA | 16936 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 155711 | | JUANITA COPELAND | 1028 MOFFET | | | | JOPLIN | MO | 64801 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 155712 | | JUANITA CRATER | 1356 BATTERY ST | | | | RICHMOND | CA | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 155713 | | JUANITA CRAWFORD | 3000 ISLE WAY APT D | | | | OXNARD | CA | 93035 | USA | TRADE PAYABLE | | | | | $20.02 | |
| 155714 | | JUANITA CROFT | 180 NIAGARA FALLS BLVD AP | | | | BUFFALO | NY | 14223 | USA | TRADE PAYABLE | | | | | $279.56 | |
| 155715 | | JUANITA CRUZ | 706 BUFALO CT | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155716 | | JUANITA CRUZ | 706 BUFALO CT | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 155717 | | JUANITA CRUZ MARTINEZ | APARTADO 1035 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 155718 | | JUANITA DANIEL | 3 WOODCHUCK CT | | | | SMITH POINT | NY | 11967 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 155719 | | JUANITA DANIELS | 2122 CHESTNUT ST | | | | SAN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 155720 | | JUANITA DAVIS | 2710 JASMINE TRAIL | | | | PATTERSON | GA | 31557 | USA | TRADE PAYABLE | | | | | $51.97 | |
| 155721 | | JUANITA DE LEON ALVAREZ | 13008 JOEL ST | | | | ECDCOUCH | TX | 78538 | USA | TRADE PAYABLE | | | | | $62.28 | |
| 155722 | | JUANITA DELEON | 2409 E COUNTY RD | | | | MIDLIND | TX | 79706 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 155723 | | JUANITA DIXON | PO BOX 10476 | | | | SAVANNAH | GA | 31412 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 155724 | | JUANITA DUENAS | 4211 W ROOSEVELT | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $9.13 | |
| 155725 | | JUANITA E CARLSON | 3402 S MYRTIS PL | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 155726 | | JUANITA FELDER | 935 ST RT31 | | | | BRIDGEPORT | NY | 13030 | USA | TRADE PAYABLE | | | | | $10.94 | |
| 155727 | | JUANITA FISHER | 5357 E 132 | | | | GARFIELD HEIGHTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155728 | | JUANITA GARCIA | 2386 N LA PALMA RD | | | | COOLIDGE | AZ | 85128 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 155729 | | JUANITA GARNER | 316 S LYONS AVE | | | | INDIANAPOLIS | IN | 46214 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 155730 | | JUANITA GASSIOT | 107 W MCCLURE ST | | | | NEW BLOOMFIELD | PA | 17068 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 155731 | | JUANITA GENTRY | XXXX | | | | TACOMA | WA | 98405 | USA | TRADE PAYABLE | | | | | $12.07 | |
| 155732 | | JUANITA GONZALEZ | 7216 S NAVELENCIA | | | | REEDLEY | CA | 93654 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 155733 | | JUANITA GONZALEZ | 7216 S NAVELENCIA | | | | REEDLEY | CA | 93654 | USA | TRADE PAYABLE | | | | | $15.60 | |
| 155734 | | JUANITA GONZALEZ SANCHEZ | CARR887 KM32 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 155735 | | JUANITA GRAVES | 79 QUEEN ANN RD | | | | WETUMPKA | AL | 36092 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 155736 | | JUANITA GREEN | 4332 PURDUE | | | | NORTH CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155737 | | JUANITA GRIFFIN | 630 MELVILLE AVE | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $117.94 | |
| 155738 | | JUANITA GROVE | 224 NORTH PINE | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 155739 | | JUANITA GRUBBS | LARRY | | | | CHARLESTON | WV | 25387 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 155740 | | JUANITA HEBNER | 2360 N LASALLE ST | | | | INDIANAPOLIS | IN | 46218 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 155741 | | JUANITA HERNANDEZ | 434 DIXON DR | | | | CORPUS CHRISTI | TX | 78405 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 155742 | | JUANITA HERRERA | 25290LARAMIE DR APT 305 | | | | ALLIANCE | NE | 69301 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 155743 | | JUANITA HINES | 4559 HIGHWAY 113 | | | | PITKIN | LA | 70656 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 155744 | | JUANITA HUDSUN | 189 WESTSIDE DR | | | | ALICEVILLE | AL | | USA | TRADE PAYABLE | | | | | $4.65 | |
| 155745 | | JUANITA JACKS | 155 MODENA RD | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 155746 | | JUANITA JACKSON | 4316 MYRTLE AVE | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 155747 | | JUANITA JACKSON | 4316 MYRTLE AVE | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 155748 | | JUANITA JACOBS | 4016 PEPPERTREE TERRACE | | | | CSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155749 | | JUANITA JEFFERSON | 629 OLD PARKER RD | | | | CROSS | SC | 29436 | USA | TRADE PAYABLE | | | | | $37.46 | |
| 155750 | | JUANITA JEFFERSON | 629 OLD PARKER RD | | | | CROSS | SC | 29436 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 155751 | | JUANITA JOHNSON | 3028 PINEVIEW CT NE | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 155752 | | JUANITA JONES | 8460 CHEFLEY DR | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 155753 | | JUANITA JONES | 8460 CHEFLEY DR | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $74.56 | |
| 155754 | | JUANITA JONES | 8460 CHEFLEY DR | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 155755 | | JUANITA JORDAN | 229 EASTDALE RD S APT H | | | | MONTGOMERY | AL | 36117 | USA | TRADE PAYABLE | | | | | $12.52 | |
| 155756 | | JUANITA KELLY | 7908 LAKESHOREDR | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 155757 | | JUANITA KELLY | 7908 LAKESHOREDR | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 155758 | | JUANITA KESTER | 25077 SPRING PL LOT 8 | | | | CUSTER | SD | 57730 | USA | TRADE PAYABLE | | | | | $14.67 | |
| 155759 | | JUANITA L SAMORA | 800 W WILLIS RD APT 3137 | | | | CHANDLER | AZ | 85286 | USA | TRADE PAYABLE | | | | | $51.59 | |
| 155760 | | JUANITA LINGWALL | 5972 83RD PKWY N | | | | BROOKLYN PARK | MN | 55443 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155761 | | JUANITA LOPEZ | 38 36 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155762 | | JUANITA LOPEZ | 38 36 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155763 | | JUANITA LUGO | PO BOX 36084 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 155764 | | JUANITA M FADDIS | PO BOX 1155 | | | | FLORA VISTA | NM | 87415 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 155765 | | JUANITA MARRUFO | 1027 KNOWLTON ST | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 155766 | | JUANITA MARTINEZ | 9123 CR RD 7640 | | | | WOLFFORTH | TX | 79382 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 155767 | | JUANITA MONTANEZ | 121 W CANNTU ST | | | | PHARR | TX | 78501 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 155768 | | JUANITA MOORE | 13686 SW 40TH AVE | | | | OCALA | FL | 34473 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155769 | | JUANITA MOORE | 13686 SW 40TH AVE | | | | OCALA | FL | 34473 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 155770 | | JUANITA MORALES | 134 PRESTON RD | | | | TONAWANDA | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 155771 | | JUANITA MOSES | XXXXX | | | | XXXXX | MD | 24540 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 155772 | | JUANITA MUNOZ | 739 N 5TH ST | | | | BANNING | CA | 92220 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 155773 | | JUANITA MUNOZ | 739 N 5TH ST | | | | BANNING | CA | 92220 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 155774 | | JUANITA N WESTBROOKS | 18696 SUNDERLAND RD | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $14.16 | |
| 155775 | | JUANITA NIEVES SANTIAGO | BO PASTO VIEJO | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $12.86 | |
| 155776 | | JUANITA OINCHBACK | 4002 MARJEFF PL | | | | BALTIMORE | MD | 21236 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 155777 | | JUANITA OJEDA | 11122 FM 95 N | | | | NACOGDOCHES | TX | 75961 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 155778 | | JUANITA ORTEGA | 141 CALLE DE LA VALLE | | | | MESQUITE | NM | 88048 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 155779 | | JUANITA ORTIZ | 5808 COUNTY RD 1200 UNIT 4 | | | | LUBBOCK | TX | 79412 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 155780 | | JUANITA ORTIZ | 5808 COUNTY RD 1200 UNIT 4 | | | | LUBBOCK | TX | 79412 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 155781 | | JUANITA PEARSON | 1015 EICHBLGER | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155782 | | JUANITA PEREZ | 1422 PALM DR | | | | CORPUS CHRISTI | TX | 78407 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 155783 | | JUANITA PICKETT | PO BOX 27442 | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $15.30 | |
| 155784 | | JUANITA PINEDO | 5610 CHEROKEE DR | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 155785 | | JUANITA PINKEY | 411 LAUREL DRIVE | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 155786 | | JUANITA PITTMAN | 838 NE 7TH ST NONE | | | | OKLAHOMA CITY | OK | 73104 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 155787 | | JUANITA PORTER | 1754 E SANDALWOOD RD | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $77.93 | |
| 155788 | | JUANITA PRINDLE | 303 T ST SE 6 | | | | AUBURN | WA | 98002 | USA | TRADE PAYABLE | | | | | $0.49 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155789 | | JUANITA R BRISCOE | 2003 RIDGECREST CT SE APT | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 155790 | | JUANITA REID | 2535MONTER DR BAILEYS X ROD | | | | FALLS CHERCH | VA | 22040 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 155791 | | JUANITA RESENDEZ | 1080 RANSOM ST | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $18.05 | |
| 155792 | | JUANITA RICHARD | 3632 MONROE ST | | | | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 155793 | | JUANITA RODRIGUEZ | 1815 W 30TH ST | | | | PUEBLO | CO | 81008 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155794 | | JUANITA RUIZ | 517 E SAN CARLOS | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 155795 | | JUANITA S LANE | 3868 E 54TH ST DOWN | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $4.11 | |
| 155796 | | JUANITA S MORAN | 3201 HAMLET DR | | | | ST PAUL | MN | 55125 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 155797 | | JUANITA SALAIZ | 3924 REDGUM CT | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 155798 | | JUANITA SANCHEZ | 3350 BRIGHAM | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155799 | | JUANITA SANTIBANEZ | 10531 LOFTY PINES DR | | | | HOUSTON | TX | 77065 | USA | TRADE PAYABLE | | | | | $10.90 | |
| 155800 | | JUANITA SCOTT | 17150 RANCHERO RD | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 155801 | | JUANITA SEITZ | 37670 LILAC LN | | | | RICHMOND | MI | | USA | TRADE PAYABLE | | | | | $4.70 | |
| 155802 | | JUANITA SERJEANT | 1209 SW 148TH ST | | | | BURIEN | WA | 98166 | USA | TRADE PAYABLE | | | | | $33.84 | |
| 155803 | | JUANITA SHELTON | P O BOX 2161 SILVERSPRING | | | | SILVER SPRING | MD | 20915 | USA | TRADE PAYABLE | | | | | $120.88 | |
| 155804 | | JUANITA SMITH | 158 SUMNER PL UPPER | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 155805 | | JUANITA SOTUPO | 1213 N GRAND AVE | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $42.97 | |
| 155806 | | JUANITA STEPHENSON | 2002 SOUTH BAY RD NE | | | | OLYMPIA | WA | 98506 | USA | TRADE PAYABLE | | | | | $294.99 | |
| 155807 | | JUANITA STONE | 1002 E MATZ | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 155808 | | JUANITA T ESSEX | 4503 RUNNING DEER WAY | | | | BOWIE | MD | 20720 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 155809 | | JUANITA TAYLOR | 31906 2ND LN SW APT E206 | | | | FEDERAL | WA | 98023 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 155810 | | JUANITA TORRES | 1199 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 155811 | | JUANITA TROUT | 131 REGENCY | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 155812 | | JUANITA TUCKER | 1752 HARVEST BEND CT | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $3.96 | |
| 155813 | | JUANITA VASQUEZ ZAYA | HC03 BOX 37567 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155814 | | JUANITA VAZQUEZ-JEREMIAS | RESIDENCIAL JARDINES DE GUAMANI | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 155815 | | JUANITA VELAZQUEZ | 142 CALLIE COATS LN | | | | ANGIER | NC | 27501 | USA | TRADE PAYABLE | | | | | $13.91 | |
| 155816 | | JUANITA VERDUZCO | 14532 S PALMER AVE | | | | POSEN | IL | 60469 | USA | TRADE PAYABLE | | | | | $6.91 | |
| 155817 | | JUANITA VIVES | GUARICO CALLE 1 B 25 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155818 | | JUANITA WADE | 11225 W HERITAGE DR | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $266.52 | |
| 155819 | | JUANITA WASHINGTON | 8643 WHITEHORN | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 155820 | | JUANITA WEHRLE EINHORN | 1554 BENSON DR | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $137.03 | |
| 155821 | | JUANITA WHEELER | 171 CORNELL CIR | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 155822 | | JUANITA WILLAMS | 4275 GLADSTON | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $15.37 | |
| 155823 | | JUANITA WILLIAMS | 8835 SILVERBERRY AVE | | | | ELK GROVE | CA | 95624 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 155824 | | JUANITA ZAVALA | 10350 COUNTRY HORN | | | | SAN ANTONIO | TX | 78240 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 155825 | | JUANITA2 GUERECA | 2060 N EVERETTA | | | | FAYETTVILLE | AR | 72703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155826 | | JUANITARUB HERNANDEZLOPEZ | 2511 WAYNE DR | | | | SAN ANTONIO | TX | 78222 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 155827 | | JUANITASS SINK407 | 407 S VINE | | | | ST MARYSOH45885 | OH | 45885 | USA | TRADE PAYABLE | | | | | $60.01 | |
| 155828 | | JUANITAY ALLEN | 10348 BERKSHIRE RD | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 155829 | | JUANITE MORRIS | 222 NORTH ST | | | | MILFORD | DE | 19960 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 155830 | | JUANITITA VANDERPOOL | 51 BEDFORD AVE | | | | BAYSHORE | NY | 11706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155831 | | JUANITO SANCHEZ | 3701 W  ALAMEDA AVE APT A | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $15.22 | |
| 155832 | | JUANITO SOLIDUM | 12 BLUFFS CT | | | | MORGANVILLE | NJ | 07751 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 155833 | | JUANITTA LEIGH | 1412 HAMPSHIRE WEST COURT 2 | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 155834 | | JUANNA D ROSS | 614  122ND STREET | | | | LOS  ANGELES | CA | 90059 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 155835 | | JUANNA F SANCHEZ | 901 E 51ST ST APT 1 | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 155836 | | JUAN-R TORRES | APT 2181 | | | | CAYEY | PR | 00737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155837 | | JUAREC NORMA | 9048 HWY 41 LOT 18 | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155838 | | JUARITA SOLIS | 230 N LORRAINE AVE | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 155839 | | JUANTIA MALUH | 6321 ALDERBROOK | | | | BAK | CA | 93312 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 155840 | | JUANTRIN BENAVIDES | 302 STAPLES | | | | ALICE | TX | 78332 | USA | TRADE PAYABLE | | | | | $33.39 | |
| 155841 | | JUANY RODRIGUEZ | 3319 S JARVIS | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155842 | | JUANYEGO JONES | 5365 DENNY DR | | | | ATLANTA | GA | | USA | TRADE PAYABLE | | | | | $55.00 | |
| 155843 | | JUAQUINA LEBRON | URB COSTA AZUL CALLE 20 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 155844 | | JUARBE ABEL | PARCELAS MORA GUERRERO BZN 30 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155845 | | JUARBE ALBERTO | 1406 TROPICAL DR | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $17.54 | |
| 155846 | | JUARBE CLAUDIO | 3270 GREEN LAKES DR | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $45.19 | |
| 155847 | | JUARBE HECTOR T | URB JARDINES DE ARECIBO | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155848 | | JUARBE MARIA | RR 3 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $18.37 | |
| 155849 | | JUAREZ AIDE | 6305 BIRCH LN APT 201 | | | | NAMPA | ID | 83687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155850 | | JUAREZ AL | 909 SAN JACINTO | | | | LOCKHART | TX | 78644 | USA | TRADE PAYABLE | | | | | $86.59 | |
| 155851 | | JUAREZ ALBERTO | 2008 S 74TH EAST AVE | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155852 | | JUAREZ ALFREDO | 1007 E 29TH ST | | | | WESLACO | TX | 78596 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 155853 | | JUAREZ ALICIA | 3912 DREXULL | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $25.57 | |
| 155854 | | JUAREZ ANDREA | 510 CHARDONNAY WAY | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 155855 | | JUAREZ ANTHONY | 703 N MURRAY ST | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $93.64 | |
| 155856 | | JUAREZ BENITO | 916 W 41ST DR | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 155857 | | JUAREZ BENITO | 916 W 41ST DR | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 155858 | | JUAREZ BERTA O | 3936 E HEATON AVE | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 155859 | | JUAREZ BLANCA | 10700 COLOMA RD  39 | | | | R C | CA | 95670 | USA | TRADE PAYABLE | | | | | $25.49 | |
| 155860 | | JUAREZ BRENDA | PO BOX 258 | | | | HATCH | NM | 87937 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 155861 | | JUAREZ BRENDA | PO BOX 258 | | | | HATCH | NM | 87937 | USA | TRADE PAYABLE | | | | | $68.18 | |
| 155862 | | JUAREZ CECILIA | 1459 S EUCLID AVE 13 | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 155863 | | JUAREZ CLAUDIA | 972 NUNTUCKET BLVD APT304 | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $461.92 | |
| 155864 | | JUAREZ DARLENE | 9555 HWY 111 | | | | MEIGS | GA | 31765 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 155865 | | JUAREZ DOMENICA | 2601 NW 2ND ST | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $58.93 | |
| 155866 | | JUAREZ DOMINIQUE | 960 W SUNRISE CIRCLE | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 155867 | | JUAREZ EUDA | 500 EAST ST APT M3 | | | | BAYARD | NM | 88023 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 155868 | | JUAREZ ELIZABETH | 33 SCOTTSDALE ROAD | | | | PLEASANT HILL | CA | 94523 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 155869 | | JUAREZ EMELIA | 1525 COUGAR DR | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 155870 | | JUAREZ ERIKA | 1038 11TH ST APT 14 | | | | MIAMI | FL | 33139 | USA | TRADE PAYABLE | | | | | $18.18 | |
| 155871 | | JUAREZ EVA | 418 OAKLAWN AVE APT K | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 155872 | | JUAREZ FERNANDO | 539 W 25TH ST APT 7 | | | | SAN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 155873 | | JUAREZ FLOR | 7111 QUAIL RUN LN | | | | MANASSAS | VA | 20109 | USA | TRADE PAYABLE | | | | | $21.10 | |
| 155874 | | JUAREZ GEOVANNA | 5043 PEACH MOUNTAIN CIR | | | | GAINESVILLE | GA | 30507 | USA | TRADE PAYABLE | | | | | $35.46 | |
| 155875 | | JUAREZ GODORICH | 8042 PLATVILLE ST | | | | LAS VEGAS | NV | 89139 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 155876 | | JUAREZ ILDEFONSO | 128 TURNER ST | | | | ELKIN | NC | 28621 | USA | TRADE PAYABLE | | | | | $18.67 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155877 | | JUAREZ IRENE | 251 N ALDERBERRY AVE | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 155878 | | JUAREZ IVONNIE | 1336 SHERIDAN | | | | DENVER | CO | 80214 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 155879 | | JUAREZ JAIMMY F | 4072 SAN CARLOS ST | | | | LOS ANGELES | CA | 90063 | USA | TRADE PAYABLE | | | | | $27.31 | |
| 155880 | | JUAREZ JAVIER | 501 SAN ANTONIO WAY | | | | VALLEJO | CA | 94590 | USA | TRADE PAYABLE | | | | | $65.17 | |
| 155881 | | JUAREZ JENNIFER | 35 DIAMOND ST | | | | PROV | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 155882 | | JUAREZ JESUS G | 52245 NELSON AVE | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $206.32 | |
| 155883 | | JUAREZ JOSE | 28023 TAMPA AVE | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 155884 | | JUAREZ KARINA F | 3606 19TH ST W | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155885 | | JUAREZ LISA A | 230 SOUTH IDA AVENUE | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155886 | | JUAREZ LISA A | 230 SOUTH IDA AVENUE | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155887 | | JUAREZ LISBETH A | 304 WETSWING | | | | DRUMMOND | OK | 73735 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 155888 | | JUAREZ LUCIANO | 12323 STREET | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 155889 | | JUAREZ LUISA | 140001 ASTORIA | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 155890 | | JUAREZ MARGARAT | 606 N A STREET | | | | ELOY | AZ | 85122 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 155891 | | JUAREZ MARGARITA | 4330 ELLENTON GILLETTE RD | | | | PALMETTO | FL | 34220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155892 | | JUAREZ MARGIE | 300 EAST JEFERSON | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $20.98 | |
| 155893 | | JUAREZ MARIA | 2000 SE 28TH APT 817 | | | | DUMAS | TX | 79029 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 155894 | | JUAREZ MARIA | 2000 SE 28TH APT 817 | | | | DUMAS | TX | 79029 | USA | TRADE PAYABLE | | | | | $44.86 | |
| 155895 | | JUAREZ MARIA | 2000 SE 28TH APT 817 | | | | DUMAS | TX | 79029 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 155896 | | JUAREZ MARIO | 4801 FINNEY RD | | | | SALIDA | CA | 95368 | USA | TRADE PAYABLE | | | | | $35.89 | |
| 155897 | | JUAREZ MARTINEZ | 702 SOUTH M ST | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 155898 | | JUAREZ PETRA | 8320 E 25TH PL APT27 | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $30.30 | |
| 155899 | | JUAREZ REBECCA | 128 TURNER ST | | | | ELKIN | NC | 28621 | USA | TRADE PAYABLE | | | | | $26.28 | |
| 155900 | | JUAREZ REYES | 442 N SIESTA AVE | | | | LA PUENTE | CA | 91746 | USA | TRADE PAYABLE | | | | | $141.36 | |
| 155901 | | JUAREZ RICARDO | 9400 E LINCOLN 11 | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 155902 | | JUAREZ RUERY | 1486 STAGECOACH WAY | | | | FRISCO | TX | 75033 | USA | TRADE PAYABLE | | | | | $185.89 | |
| 155903 | | JUAREZ RUTH | 765 CERRITOS AVE APT 5 | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 155904 | | JUAREZ SANDRA | 115 CARDINAL RD | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 155905 | | JUAREZ SARA | 560 SAN THOMAS | | | | BELLEVUE | MI | 49021 | USA | TRADE PAYABLE | | | | | $94.43 | |
| 155906 | | JUAREZ SHEILA | 4130 E BALTIMORE AVE | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 155907 | | JUAREZ STEVEN | 2260 SOUTH ARCHIBALD AVE | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $183.59 | |
| 155908 | | JUAREZ TRNAMARIE | 8120MADISON ST | | | | PARAMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 155909 | | JUAREZ VERONICA | 35 PARKLAND AVE | | | | SARASOTA | FL | 34232 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 155910 | | JUAREZ YUNHUEN | 12329 RED SUN DR | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $25.67 | |
| 155911 | | JUAREZDEGANTE EULLIA | 7314 W 58 TH | | | | CHICAGO | IL | 60501 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 155912 | | JUASAND F KUILAN-ORTIZ | BO SABANA SECA PARC C GARAGE ORTIZ | | | | SABANA SECA | PR | 00952 | USA | TRADE PAYABLE | | | | | $135.68 | |
| 155913 | | JUASANTA RENEE | 187 SCOTT ROAD | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 155914 | | JUDAH HOROWITZ | 2420 OCEAN AVE | | | | BROOKLYN | NY | 11229 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 155915 | | JUDD BETH | 611 ELM RD | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155916 | | JUDD CHERYL | 1363 BUCKEYE RD | | | | EAST DUBLIN | GA | 31027 | USA | TRADE PAYABLE | | | | | $15.44 | |
| 155917 | | JUDD CRYSTAL | 2919 DONEGAL DR | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 155918 | | JUDD CYNTHIA | 505 MARY STREET | | | | RICHMOND | MO | 64085 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 155919 | | JUDD JASMINE | 414 BAYTREE ST APT F | | | | FUQUAY | NC | 27526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155920 | | JUDD JESSICA A | 107 TREMONT STREET | | | | C FALLS | RI | 02863 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 155921 | | JUDD LORI | 613 FUQUA | | | | RATON | NM | 87740 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 155922 | | JUDD ROBYN | 206-157RR2 | | | | FORT FRANCES | CA | 56649 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155923 | | JUDE BOYER | 36 BARTLETT RD | | | | RANDOLPH | MA | 02368 | USA | TRADE PAYABLE | | | | | $13.16 | |
| 155924 | | JUDE MARIE | 659 BROAD STREET APT 6 | | | | WEYMOUTH | MA | 02189 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 155925 | | JUDE NATASHA | 2807 W MICHIGAN 212 | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $26.24 | |
| 155926 | | JUDE PAMELA | 657 FULLER GLEN CIR | | | | CHATTANOOGA | TN | 37421 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 155927 | | JUDE QUIRANKIS | 111 E PUAINAKO STREET | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 155928 | | JUDERIS RIVERA | PO BOX 7698 | | | | CSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155929 | | JUDGE AMANDA | 123 ABC | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 155930 | | JUDGE DAPHYNE | 15004 PEPPERIDGE ROAD | | | | BOWIE | MD | 20721 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 155931 | | JUDGE JOHNSON | 1241 RONALD THARRINGTON RD | | | | LOUISBURG | NC | 27549 | USA | TRADE PAYABLE | | | | | $15.97 | |
| 155932 | | JUDGE JULIA | BOX1 | | | | TAMPA | FL | 33635 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 155933 | | JUDGE KENNETH | 213 ROOSEVELT RD | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 155934 | | JUDGE KYLE | 2600 LINCOLN AVE | | | | NORTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $358.87 | |
| 155935 | | JUDGE MELINDA | 5904 BLACKTHORN RD | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 155936 | | JUDGE TRACEY | 2850 GRANDY AVE | | | | NORFOLK | VA | 23509 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 155937 | | JUDI BAYLESS | 1730 OSBURN ROAD | | | | CHICKAMAUGA | GA | 30707 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 155938 | | JUDI BENNETT | 1554 HOLDERBY RD | | | | HUNTINGTON | WV | 25701 | USA | TRADE PAYABLE | | | | | $34.77 | |
| 155939 | | JUDI CASTRO | 3730 HIGHWAY 321 | | | | WEST COLUMBIA | SC | 29172 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 155940 | | JUDI DIAZ | 436 S VAN BUREN AVE APT D | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 155941 | | JUDI DUBOIS | 6 FAIRVIEW ST | | | | SOUTH GLENS FALL | NY | 12803 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 155942 | | JUDI JENSEN | 1200 20TH ST APT 2 | | | | ROCK ISLAND | IL | 61201 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 155943 | | JUDI MOORE | 1721 WONT ST | | | | SIOUX CITY | IA | 12345 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 155944 | | JUDI SIMON | 1409 ST JUDE ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155945 | | JUDI SPURLOCK | 1635 W COVINA BLVD SP12 | | | | SAN DIMAS | CA | 91773 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 155946 | | JUDI STRANGE | WAYNE INGRAM | | | | DAVIDSON | NC | 28036 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155947 | | JUDI STUMP | 3320 W UNIVERSITY | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $30.10 | |
| 155948 | | JUDIAN ROBLE | VERDE LUZ B 21 SAN ALFONSO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 155949 | | JUDIE GRAHAM | 2900 ILLINOIS AVE | | | | KENNER | LA | 70002 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 155950 | | JUDIE HARTMANN | 115 BRANTON ST | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 155951 | | JUDIE MORGAN | 495 LAKEWATER VIEW DR | | | | STONE MTN | GA | 30087 | USA | TRADE PAYABLE | | | | | $8.04 | |
| 155952 | | JUDIS FIGUEROA | 29A EAST ELLIOTT ST | | | | HARTFORD | CT | 06114 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 155953 | | JUDISCAK VICKY | 600 SOUTH HORNER | | | | LEBANON | IL | 62254 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 155954 | | JUDIT ALEMAN | 11121 GERBER AVE  NONE | | | | WHITTIER | CA | 90604 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 155955 | | JUDIT ROCA | 9157 SW 141 PL | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $13.52 | |
| 155956 | | JUDITH | 3809 FLORIDA AVE | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $53.75 | |
| 155957 | | JUDITH - KAY BELL - BORGIALLI | 1515 BONNIE BRAE | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 155958 | | JUDITH A CHANCE | 4557 N 16TH ST | | | | PHILADELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 155959 | | JUDITH A CHAVEZ | 11001CENTRAL PARK NE | | | | ALUBUQUERQUE | NM | 87123 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 155960 | | JUDITH A FUHRMAN | 705 N  49TH  AVE | | | | PENSACOLA | FL | 32653 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 155961 | | JUDITH A SAYLES | 611 CONCORD AVE | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155962 | | JUDITH A TENORIO | 18 SUN DANCE RD | | | | SAN FELIPE PUEB | NM | 87001 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 155963 | | JUDITH ADEROGBA | 1814 RUTLAND AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 155964 | | JUDITH ANDERSON | 3455 E LOREN ST | | | | SPRINGFIELD | MO | 65809 | USA | TRADE PAYABLE | | | | | $153.97 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155965 | | JUDITH ANN HURLOCK | 2140 MONTONE BLVD 158 | | | | MENTONE | CA | 92359 | USA | TRADE PAYABLE | | | | | $10.76 | |
| 155966 | | JUDITH ARIZMENDI | 612 14TH ST APT 8 | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 155967 | | JUDITH BARNES | 3508 N CRESTLINE | | | | SPOKANE | WA | 99207 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 155968 | | JUDITH BARNES | 3508 N CRESTLINE | | | | SPOKANE | WA | 99207 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 155969 | | JUDITH BARNETT | 28732 FIVE MILE RD | | | | LIVONIA | MI | 48154 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 155970 | | JUDITH BARRETT | 7401 ATLANTIC AVE | | | | OCEAN CITY | MD | 21842 | USA | TRADE PAYABLE | | | | | $229.88 | |
| 155971 | | JUDITH BENCOMO | 7727 ADOBE DR | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 155972 | | JUDITH BENJUDAH | 4110 JANET AVE | | | | BATON ROUGE | LA | 70808 | USA | TRADE PAYABLE | | | | | $1,149.32 | |
| 155973 | | JUDITH BERRY | 2014 LITTLE ROCK CRT | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 155974 | | JUDITH BIKANDOU | 12965 PINNACLE DRIVE APT | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $51.64 | |
| 155975 | | JUDITH BISHOP | PO BOX 231 MAGNOLIA SPRIN | | | | ROUND ROCK | TX | 78683 | USA | TRADE PAYABLE | | | | | $120.36 | |
| 155976 | | JUDITH BLAINE | CAREFREE LANE APT B | | | | DUNEDIN | FL | 34698 | USA | TRADE PAYABLE | | | | | $24.66 | |
| 155977 | | JUDITH BOCANEGRA | CALLE 9 G16 URB SANTA MARIA | | | | CEIBA | PR | 00736 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 155978 | | JUDITH BROWN | 141 OLD SHORT HILLS RD | | | | ORANGE | NJ | 07052 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 155979 | | JUDITH BROWN | 141 OLD SHORT HILLS RD | | | | ORANGE | NJ | 07052 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 155980 | | JUDITH CAMACHO | 776 BRONX RIVER RD | | | | YONKERS | NY | | USA | TRADE PAYABLE | | | | | $15.00 | |
| 155981 | | JUDITH CLARK | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 155982 | | JUDITH CRUZ | 364 WESTWOOD AVE APT 42 | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155983 | | JUDITH D PAULIN | 5712 COCHRAN DR | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 155984 | | JUDITH DAVIS | 1325 LONGFORD RD | | | | JESUP | GA | 31546 | USA | TRADE PAYABLE | | | | | $40.01 | |
| 155985 | | JUDITH DELOSPALOS | 10000 | | | | LAS VEGAS | NC | 89032 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 155986 | | JUDITH DIAZ | 9802 NW 80 AVE BAY 37 | | | | HIALEAH GARDE | FL | 33016 | USA | TRADE PAYABLE | | | | | $8.56 | |
| 155987 | | JUDITH DOLFE | 14 MERRI VILLIAGE | | | | MERRIMAC | MA | 01860 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 155988 | | JUDITH DONALD | PO BOX 149 | | | | DEER PARK | NY | 11729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 155989 | | JUDITH DYKES | 210 VALLEYVIEW PL | | | | MINNEAPOLIS | MN | 55419 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 155990 | | JUDITH E BROWN | 742 HILLTOP TER SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $16.74 | |
| 155991 | | JUDITH E RAY | 2600 GOATHILL RD | | | | LAKEHILLS | TX | 78063 | USA | TRADE PAYABLE | | | | | $941.75 | |
| 155992 | | JUDITH ESCOBAR | 354 NORTH 7TH ST | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $25.75 | |
| 155993 | | JUDITH FRANCIS | 324 E MAIN ST | | | | MARION | VA | 24354 | USA | TRADE PAYABLE | | | | | $634.88 | |
| 155994 | | JUDITH GARCIA | 129 1ST STREET | | | | FENNVILLE | MI | 49408 | USA | TRADE PAYABLE | | | | | $179.70 | |
| 155995 | | JUDITH GARZEL | 8504 MOHR LANE | | | | FOGELSVILLE | PA | | USA | TRADE PAYABLE | | | | | $6.99 | |
| 155996 | | JUDITH H MENDIOLA | 242 W BOYER AVE | | | | SAN ANTONIO | TX | 78210 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 155997 | | JUDITH HANES | 121 VAN HECKE AVE APT 33 | | | | OCONTO | WI | 54153 | USA | TRADE PAYABLE | | | | | $20.89 | |
| 155998 | | JUDITH HARVEY | 5011 BIG RUN SOUTH RD | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 155999 | | JUDITH HAVNEN | 5651 PEMBROOK DR | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 156000 | | JUDITH HOMME | 3200 PILGRIM LN N | | | | MINNEAPOLIS | MN | 55441 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 156001 | | JUDITH INGLE | 6819 KIVETTE HOUSE RD | | | | GIBSONVILLE | NC | 27249 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 156002 | | JUDITH INIGUEZ | 2947 W PERSHING RD | | | | CHICAGO | IL | | USA | TRADE PAYABLE | | | | | $9.49 | |
| 156003 | | JUDITH INNISS | 221 SKYLINE DRIVE | | | | EAST STROUDSBURG | PA | 18301 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 156004 | | JUDITH JENNISON | 15469 HEATHER RIDGE TRL | | | | CLINTON TWP | MI | 48038 | USA | TRADE PAYABLE | | | | | $34.92 | |
| 156005 | | JUDITH JOHNSON | 758 S KELLNER RD | | | | BEXLEY | OH | 43209 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 156006 | | JUDITH JOHNSON | 758 S KELLNER RD | | | | BEXLEY | OH | 43209 | USA | TRADE PAYABLE | | | | | $49.63 | |
| 156007 | | JUDITH JORDAN | NONE | | | | ROANOKE | VA | 24101 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 156008 | | JUDITH JUAREZ | XXXX | | | | CERES | CA | 95351 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 156009 | | JUDITH JUAREZ G | 6236 VUELTA VENTURA | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 156010 | | JUDITH JUDTH | 4725 CHERRY VALLEY DR | | | | ROCKVILLE | MD | 20853 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156011 | | JUDITH KAUFMAN | 359 TATER HILL RD | | | | EAST HADDAM | CT | 06423 | USA | TRADE PAYABLE | | | | | $14.45 | |
| 156012 | | JUDITH KOBRYN | 85 WEST 5TH ST | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 156013 | | JUDITH KROMMENDYK | 110 SENDERO W | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 156014 | | JUDITH LAFFOREST | 51 LANSON ST | | | | CHERRY PLAIN | NY | 12040 | USA | TRADE PAYABLE | | | | | $117.70 | |
| 156015 | | JUDITH LANCASTER | 2442 HIDDEN VALLEY LN | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $687.28 | |
| 156016 | | JUDITH LEBRON | 799 MARTIN ST | | | | RAHWAY | NJ | 07065 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 156017 | | JUDITH LEWIS | ADDRESS | | | | MALDN | MA | 02148 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 156018 | | JUDITH LIDDELOW | 6026 MOUNTAIN LAKE DR | | | | LAKELAND | FL | 20902 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 156019 | | JUDITH LIDDELOW | 6026 MOUNTAIN LAKE DR | | | | LAKELAND | FL | 20902 | USA | TRADE PAYABLE | | | | | $38.04 | |
| 156020 | | JUDITH LIPSKY | 58 BISHOP RD | | | | SHARON | MA | 32067 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 156021 | | JUDITH LOEWY | 8410 OXFORD AVE | | | | LUBBOCK | TX | 79423 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 156022 | | JUDITH LOPEZ | 1310 FOXDALE LOOP ATP103 | | | | SAN JOSE | CA | 95122 | USA | TRADE PAYABLE | | | | | $48.30 | |
| 156023 | | JUDITH LOPEZ | 1310 FOXDALE LOOP ATP103 | | | | SAN JOSE | CA | 95122 | USA | TRADE PAYABLE | | | | | $29.56 | |
| 156024 | | JUDITH LOUVAINE | 3905 CHEYENNE | | | | HANNIBAL | MO | 63401 | USA | TRADE PAYABLE | | | | | $6.39 | |
| 156025 | | JUDITH M BEHLKE | 3325 FLAG CIR N | | | | NEW HOPE | MN | 55427 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 156026 | | JUDITH M TETREAULT | 90 OVERLOOK DR | | | | WRJ | VT | 05001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156027 | | JUDITH MARROQUEN | 189 WEST PROSPECT | | | | KEYPORT | NJ | 07735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156028 | | JUDITH MARTINEZ RIOS | 2 ES LAS MARGARITAS E 11 APT 173 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156029 | | JUDITH MAYBERRY | 422 4TH STREET EAST | | | | SCOTT CITY | MO | 63780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156030 | | JUDITH MEDRANO | 1234 FAKE ST | | | | SANTA PAULA | CA | 93060 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 156031 | | JUDITH MELLEN | 221 BLACK RIVER AVE | | | | WESTBY | WI | 54667 | USA | TRADE PAYABLE | | | | | $16.64 | |
| 156032 | | JUDITH MILLICAN | 108040 HWY 225 NORTH UNIT1 | | | | CRANDELL | GA | 30711 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 156033 | | JUDITH MORALES | 735 NORTH 7TH STREET 2ND FLOOR | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $565.00 | |
| 156034 | | JUDITH ORTIZ | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 156035 | | JUDITH OSUNA TORRES | PO BOX 434 | | | | STRATFORD | CA | 93266 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 156036 | | JUDITH OSUNA TORRES | PO BOX 434 | | | | STRATFORD | CA | 93266 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 156037 | | JUDITH PARRISH | 206 S NORTON ST | | | | MOUNT VERNON | OH | 43050 | USA | TRADE PAYABLE | | | | | $17.29 | |
| 156038 | | JUDITH PENDERGRAFT | 344 PRIVATE RD | | | | CROCKETT | TX | 75835 | USA | TRADE PAYABLE | | | | | $18.19 | |
| 156039 | | JUDITH PETE | 2950 GLENWOOD STREET | | | | BEAUMONT | TX | 77705 | USA | TRADE PAYABLE | | | | | $73.06 | |
| 156040 | | JUDITH PHILIPPE | 229 SHAFFER ST | | | | HARRISBURG | PA | 17102 | USA | TRADE PAYABLE | | | | | $83.95 | |
| 156041 | | JUDITH PINILLA | 5203 CYPRESS PALMS LANE | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 156042 | | JUDITH PRECIADO | 13237 7TH PL | | | | YUCAIPA | CA | 92399 | USA | TRADE PAYABLE | | | | | $4.26 | |
| 156043 | | JUDITH REDMOND | 1860 LEONI DR | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $149.47 | |
| 156044 | | JUDITH RING | 1050 QUEENS BRANCH RD | | | | ROGUE RIVER | OR | 97537 | USA | TRADE PAYABLE | | | | | $61.96 | |
| 156045 | | JUDITH RIVERA | PO BOX 1117 | | | | OROCOVIS | PR | 00720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156046 | | JUDITH RODAS | 742 PLAINFIELD ST | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 156047 | | JUDITH RODRIGUEZ | VILLA DE EL ENCANTO CALLE 7 H 26 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156048 | | JUDITH RODRIGUEZ | VILLA DE EL ENCANTO CALLE 7 H 26 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156049 | | JUDITH ROGERS | 5314 CARNABY ST APT 249 | | | | IRVING | TX | 75038 | USA | TRADE PAYABLE | | | | | $15.83 | |
| 156050 | | JUDITH ROSARIO | 5616 BEACH CHANNEL DR | | | | FAR ROCKAWAY | NY | | USA | TRADE PAYABLE | | | | | $0.07 | |
| 156051 | | JUDITH RUSSEL | 8175 13 TH STHOLE DR | | | | PORT ST LUCIE | FL | 34952 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 156052 | | JUDITH SANTIAGO | 119 A ELMWOOD TERRIS | | | | ELMWOOD PARK | NJ | 07407 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F, Part 3, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156053 | | JUDITH SEVILLA | 281 RANCHO DR. B | | | | CHULA VISTA | CA | 55317 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 156054 | | JUDITH SWIHART | 7571 CHIPPEWA TRL | | | | CHANHASSEN | MN | 55317 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 156055 | | JUDITH T TETREAULT | 47 STONE CREST AVE | | | | WHITE RIVER JCT | VT | 05001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156056 | | JUDITH THROWBRIDGE | 1300 SW MIC O SAY DR | | | | BLUE SPRINGS | MO | 64015 | USA | TRADE PAYABLE | | | | | $480.89 | |
| 156057 | | JUDITH TORES | 205 ALEXANDER AVE | | | | BRONX | NY | 10454 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 156058 | | JUDITH TORRES | PO BOX 27 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $20.09 | |
| 156059 | | JUDITH TROWBRIDGE | 1300 SW MIC O SAY DR | | | | BLUE SPRINGS | MO | 64015 | USA | TRADE PAYABLE | | | | | $480.89 | |
| 156060 | | JUDITH TRUJILLO | 9905 PLUNKETT DR NW | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 156061 | | JUDITH TURETZKY | 1860 SHERWOOD DR | | | | PRESCOTT | AZ | 86303 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 156062 | | JUDITH TURNER | 8616 WHITE OAK RD | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $4.14 | |
| 156063 | | JUDITH TURNER | 8616 WHITE OAK RD | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $12.25 | |
| 156064 | | JUDITH VALENTIN | HC 02 BOX 10325 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156065 | | JUDITH VALFRA | 1926 DRIFTWOOD CT | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 156066 | | JUDITH VEGA | 1021 CALLE 10 | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 156067 | | JUDITH WALK | 333 CHERRY BLOSSOM | | | | SONORA | KY | 42776 | USA | TRADE PAYABLE | | | | | $19.08 | |
| 156068 | | JUDITH WALSH | PO BOX 3817 | | | | GAITHERSBURG | MD | 20885 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 156069 | | JUDITH WARD | 3449 CAPELLA LN | | | | ALAMEDA | CA | 94502 | USA | TRADE PAYABLE | | | | | $59.39 | |
| 156070 | | JUDITH WILLIAMS | 570 BIGHORN DR | | | | CHANHASSEN | MN | 55317 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 156071 | | JUDITH WILSON | 904 HERON POINT CIR | | | | DE LAND | FL | 32724 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 156072 | | JUDITH YAU | 100 BEACON HILL RD | | | | MORGANVILLE | NJ | 07751 | USA | TRADE PAYABLE | | | | | $746.23 | |
| 156073 | | JUDITH YOVANNIDES | 947 N  JEFFERSON | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $46.69 | |
| 156074 | | JUDITH ZAPATA | 142 BENHAM AVE | | | | BRIDGEPORT | CT | 06605 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 156075 | | JUDKINS DARYL | 1639 JUNIPER ST | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $62.53 | |
| 156076 | | JUDKINS THOMAS | 321 W SEATTLE LN | | | | MONTGOMERY | AL | 36117 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 156077 | | JUD'S BEST DISCOUNT MUFFL | | | | | | | | | | TRADE PAYABLE | | | | | $2,100.00 | |
| 156078 | | JUDSON ANGELA | 1534 COURT ST | | | | PORT ALLEN | LA | 70767 | USA | TRADE PAYABLE | | | | | $30.20 | |
| 156079 | | JUDSON DAVIS | 3041 DREWSKY LN | | | | FORT MILL | SC | 29715 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 156080 | | JUDSON JOYCE | 501 60TH STREET | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156081 | | JUDSY MARTINEZ | URB SAGRADO CORAZON 00 | | | | ANASCO | PR | 00612 | USA | TRADE PAYABLE | | | | | $6.42 | |
| 156082 | | JUDY A BENNETT | 271 ABRAHAMS LANDING RD | | | | AMAGANSETT | NY | 11930 | USA | TRADE PAYABLE | | | | | $76.02 | |
| 156083 | | JUDY A INGLIS | 18182 140TH AVE NE | | | | THIEF RVR FLS | MN | 56701 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 156084 | | JUDY A JOHNSON | 217 HWY 511 | | | | BLANCO | NM | 87412 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 156085 | | JUDY ADAMS | 10000 | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 156086 | | JUDY ALBA | 17787 ST RD 4 | | | | GOSHEN | IN | 46528 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 156087 | | JUDY ALBRECHT | 2334 141ST LN NE | | | | HAM LAKE | MN | 55304 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 156088 | | JUDY ALFORD | 222 W MADISON ST | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 156089 | | JUDY ARVISO | BOX 1781 WINDOW ROCK | | | | MESA | AZ | 86515 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 156090 | | JUDY BANNISTER | 208 DARBY LN | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 156091 | | JUDY BARKSDALE | 200 OVERBROOK DR | | | | LAURENS | SC | 29360 | USA | TRADE PAYABLE | | | | | $564.66 | |
| 156092 | | JUDY BENJAMIN | 440 HIGHLAND LAKEVIEW | | | | ATLANTA | GA | 30319 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156093 | | JUDY BENTON | 2163 FIELDS RD | | | | FAYETTEVILLE | NC | 28312 | USA | TRADE PAYABLE | | | | | $150.92 | |
| 156094 | | JUDY BERUMEN | 408 E SYDER | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $10.43 | |
| 156095 | | JUDY BETLEY | 8 JUDY TER | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 156096 | | JUDY BOEHLER | 1922 YORK STREET | | | | DES MOINES | IA | 50316 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 156097 | | JUDY BOLTON | 9002 MALVERN DR | | | | PARMA | OH | 44142 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 156098 | | JUDY BORRELLI | 33 WALNUT ST | | | | CLIFTON HEIGHTS | PA | 19018 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 156099 | | JUDY BOWICK | 11 DUPLAN MANOR | | | | KINGSTON | PA | 18704 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 156100 | | JUDY BREITENBUCHER | 8009 S 86 CT | | | | JUSTICE | IL | 60458 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 156101 | | JUDY BROKER | 14191 CO RD 23 | | | | VERNDALE | MN | 56481 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 156102 | | JUDY BROWN | 532 VENICE WAY 5 | | | | INGLEWOOD | CA | 90302 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 156103 | | JUDY BROWN | 532 VENICE WAY 5 | | | | INGLEWOOD | CA | 90302 | USA | TRADE PAYABLE | | | | | $279.99 | |
| 156104 | | JUDY BUEL | 1118 WYTHE CT | | | | FREDERICKSBG | VA | 22405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156105 | | JUDY BURDEN | 2442 B WATER FORT DR | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 156106 | | JUDY BURGESS | 854 SOUTH PIEDMONT HWY | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 156107 | | JUDY BURKE | 4212 ELIZABETH LN | | | | SAINT PAUL | MN | 55127 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 156108 | | JUDY BURO | 21411 LAKE AVE | | | | MORRIS | MN | 56267 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 156109 | | JUDY BURTON | 7172 PHELPS ROAD | | | | GOLETA | CA | 93117 | USA | TRADE PAYABLE | | | | | $26.58 | |
| 156110 | | JUDY BURTON | 7172 PHELPS ROAD | | | | GOLETA | CA | 93117 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 156111 | | JUDY BYFIELD | 118-40 MONTAUK ST | | | | JAMAICA | NY | 11412 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 156112 | | JUDY BYROM | 240 JOHNS LANE | | | | SCIENCE HILL | KY | 42553 | USA | TRADE PAYABLE | | | | | $54.70 | |
| 156113 | | JUDY C CODOUGAN | 499 CLEVELAND ST | | | | BROOKLYN | NY | | USA | TRADE PAYABLE | | | | | $1,007.77 | |
| 156114 | | JUDY CALLANAN | 510 EAST 20TH STREET APT MD | | | | NEW YORK | NY | 10009 | USA | TRADE PAYABLE | | | | | $75.81 | |
| 156115 | | JUDY CARLSON | 1288 HAZELWOOD ST APT 308 | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $1,117.96 | |
| 156116 | | JUDY CARLSON | 1288 HAZELWOOD ST APT 308 | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 156117 | | JUDY CARRILLO | 1396 CALLRR BONITA | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156118 | | JUDY CASE | | | | | | | | | | PENDING LITIGATION | | | | | UNDETERMINED | |
| 156119 | | JUDY CASE | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 156120 | | JUDY CATCHES | 1103 BOX BUTTE | | | | ALLIANCE | NE | 69301 | USA | TRADE PAYABLE | | X | X | X | $4.65 | |
| 156121 | | JUDY CENKNER | 44 SAINT FLORIAN ST | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 156122 | | JUDY CHANDLER | 1802 GULF BLVD | | | | INDIAN ROCKS | FL | 33785 | USA | TRADE PAYABLE | | | | | $143.99 | |
| 156123 | | JUDY COLE | 15863 SW 12TH ST  NONE | | | | PEMBROKE PNES | FL | 33027 | USA | TRADE PAYABLE | | | | | $47.02 | |
| 156124 | | JUDY COLON | POCKXX | | | | RENO | NV | 89502 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 156125 | | JUDY COMER | 167 E ARROWHEAD DR | | | | SAN ANTONIO | TX | 78228 | USA | TRADE PAYABLE | | | | | $6.64 | |
| 156126 | | JUDY CUNNINGHAM | 1971 NE 30TH ST | | | | POMPANO BEACH | FL | | USA | TRADE PAYABLE | | | | | $834.96 | |
| 156127 | | JUDY CURRY | 134 HOLLAND ST | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 156128 | | JUDY DALRYMPLE | 315 W BLAKELY | | | | RUSH SPRINGS | OK | 73082 | USA | TRADE PAYABLE | | | | | $39.86 | |
| 156129 | | JUDY DIAZ | URB LOS LIRIOS C 7 CALLE 1 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 156130 | | JUDY DIAZ | URB LOS LIRIOS C 7 CALLE 1 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $96.30 | |
| 156131 | | JUDY DUMONT | 42018 KENNEDY DRIVE | | | | RONAN | MT | 59864 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 156132 | | JUDY E GIRTZ | 26565 COUNTY ROAD 125 | | | | PARK RAPIDS | MN | 56470 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 156133 | | JUDY EASON | 5735 WISTERIA LN | | | | WILMINGTON | NC | 28409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156134 | | JUDY ECKIS | 19280 ELK RUN LANE | | | | BELLE FOURCHE | SD | 57717 | USA | TRADE PAYABLE | | | | | $1,456.47 | |
| 156135 | | JUDY ELLIS | 5511 EDMUND HWY | | | | LEX | SC | 29053 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 156136 | | JUDY EWALD | 204 EWALD RD | | | | ELKTON | MI | 48731 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 156137 | | JUDY F GIVENS | 830 15TH ST S | | | | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 156138 | | JUDY FARNEY | NONE | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 156139 | | JUDY FARRINGTON | 4400 W ARM RD | | | | SPRING PARK | MN | 55384 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 156140 | | JUDY FARRINGTON | 4400 W ARM RD | | | | SPRING PARK | MN | 55384 | USA | TRADE PAYABLE | | | | | $0.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156141 | | JUDY FELLENSTEIN | 324 E DAWNWOOD DR | | | | INDEPENDENCE | OH | 44131 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 156142 | | JUDY FINCH | BILLY FINCH | | | | CALEDONIA | MS | 39740 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 156143 | | JUDY FINKLEA | 4180 N HIGHWAY A1A | | | | FORT PIERCE | FL | 34949 | USA | TRADE PAYABLE | | | | | $209.80 | |
| 156144 | | JUDY FISCHER | 3640 LIERMANN AVE | | | | SAINT LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $49.80 | |
| 156145 | | JUDY FOSTER | PO BOX 21 | | | | SETH | WV | 25181 | USA | TRADE PAYABLE | | | | | $13.52 | |
| 156146 | | JUDY FRAZIER | 408 N OAKWOOD AVE | | | | WAUKEGAN | IL | 60085 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 156147 | | JUDY FRYE | 17921 HWY 67 | | | | NEELEYVILLEMO | MO | 63954 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156148 | | JUDY GAMBACORT | 106  NICKY LN | | | | ASHEVILLE | NC | 28803 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 156149 | | JUDY GAMBILL | 5650 RICHARD JOHNSON RD | | | | TOOMSUBA | MS | 39364 | USA | TRADE PAYABLE | | | | | $9.91 | |
| 156150 | | JUDY GISLER | 642 GRANDVIEW DR | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156151 | | JUDY GOMEZ | 1514 31ST STREET ENSLEY | | | | BIRMINGHAM | AL | 35218 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 156152 | | JUDY GOODLOE | 309   PEPPERMILL COURT | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 156153 | | JUDY GOODWIN | 8102 FOXBERRY LN | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $341.27 | |
| 156154 | | JUDY GRAY | ENTER | | | | ENTER | NY | 13838 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 156155 | | JUDY GREEN | 7656 HIGHBRIDE RD | | | | MANLIUS | NY | 13047 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 156156 | | JUDY GURULE | 237 NW 63RD ST APT A | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 156157 | | JUDY HALL | 17543 SE 260TH AVE RD | | | | UMATILLA | FL | 32784 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 156158 | | JUDY HALMI | 599 ESEZ | | | | SANTA BARBARA | CA | 93105 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 156159 | | JUDY HANEY | 1209 TEXAS ST | | | | SULPHUR | LA | 70663 | USA | TRADE PAYABLE | | | | | $41.47 | |
| 156160 | | JUDY HANNIGAN | 1012 E MINNEHAHA PKWY | | | | MINNEAPOLIS | MN | 55417 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 156161 | | JUDY HARLOW | 6006 HEATHER DR | | | | ANOKA | MN | 55304 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 156162 | | JUDY HARR | RR 1 BOX 104 | | | | HARDIN | IL | 62047 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 156163 | | JUDY HENSON | 4014 ELSON RD | | | | BROOKHAVEN | PA | 19013 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 156164 | | JUDY HIGHTOWER | 76 E HILL RD | | | | PURVIS | MS | 39475 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 156165 | | JUDY HILLMAN | 3227 2ND STREET NW CANTON | | | | CANTON | OH | 44708 | USA | TRADE PAYABLE | | | | | $37.26 | |
| 156166 | | JUDY HOLMES | 724 S 9TH AVE | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $129.83 | |
| 156167 | | JUDY HOLMES | 724 S 9TH AVE | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 156168 | | JUDY HOOKER | 31878 DEL OBISPO ST | | | | SAN JUAN CAPISTRANO | CA | 92675 | USA | TRADE PAYABLE | | | | | $32.23 | |
| 156169 | | JUDY HOWARD | 2770 POINTE COUPEE | | | | CHINO | CA | 91709 | USA | TRADE PAYABLE | | | | | $38.63 | |
| 156170 | | JUDY HUPP | 1722 ETRURIA ST | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156171 | | JUDY J HOESING | 3 5TH ST SW | | | | AUSTIN | MN | 55912 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 156172 | | JUDY J HOESING | 3 5TH ST SW | | | | AUSTIN | MN | 55912 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 156173 | | JUDY JONES | 24858 HELIUM ST NW | | | | SAINT FRANCIS | MN | 55070 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 156174 | | JUDY JONES | 24858 HELIUM ST NW | | | | SAINT FRANCIS | MN | 55070 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 156175 | | JUDY KAUFENBERG | 85652 330TH ST | | | | OLIVIA | MN | 56277 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 156176 | | JUDY KENNEDY | 10814 MAPLEVILLE RD | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156177 | | JUDY KENNEDY | 10814 MAPLEVILLE RD | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 156178 | | JUDY KIM | 1210 MANNING ROAD | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 156179 | | JUDY KIVELA | 314 GALAXY DRIVE | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 156180 | | JUDY KLAPUCH | 1660 KNOXVILLE AVE | | | | LONG BEACH | CA | 90815 | USA | TRADE PAYABLE | | | | | $330.74 | |
| 156181 | | JUDY KWIATKOWSKI | 85 MITCHEL AVENUE | | | | BINGHAMTON | NY | 13903 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 156182 | | JUDY LAMPER | HC67 BOX 314 | | | | WELLS | NV | 89835 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 156183 | | JUDY LEEPER | 6201 S MARC | | | | TUCSON | AZ | 85757 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 156184 | | JUDY LI | 8637 S 123RD ST | | | | SEATTLE | WA | 98178 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 156185 | | JUDY LI | 8637 S 123RD ST | | | | SEATTLE | WA | 98178 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 156186 | | JUDY LINVILLE | 11306 183RD PL NE H-2022 | | | | REDMOND | WA | 98052 | USA | TRADE PAYABLE | | | | | $219.00 | |
| 156187 | | JUDY LUPSON | 1527 DIXIE ST | | | | CHARLESTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 156188 | | JUDY LYNCH | NA | | | | REDDING | CA | 96003 | USA | TRADE PAYABLE | | | | | $6.49 | |
| 156189 | | JUDY M KLINE | 455 ST CLAIR STREET | | | | LAWRENCBURG | IN | 47025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156190 | | JUDY MARSHAL | 792 MARYLAND AVE E | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $16.15 | |
| 156191 | | JUDY MARSHALL | 2738 HOOD ST | | | | COLS | GA | 31906 | USA | TRADE PAYABLE | | | | | $16.46 | |
| 156192 | | JUDY MAUPIN | 777 QUARTS AVE | | | | LASVEGAS | NV | 89019 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 156193 | | JUDY MAY | 123 UNKNOWN AVE | | | | SAC | CA | 95822 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 156194 | | JUDY MCCARTHY | 10600 S MAYFIELD | | | | OAK LAWN | IL | 60453 | USA | TRADE PAYABLE | | | | | $22.78 | |
| 156195 | | JUDY MCCONNELL | 6225 JOHN BARTON PAYNE RD | | | | MARSHALL | VA | 20115 | USA | TRADE PAYABLE | | | | | $179.36 | |
| 156196 | | JUDY MCDONALD | PO BOX 25 | | | | INGLESIDE | TX | 78362 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 156197 | | JUDY MELVIN | 6445 LENS CREEK RD | | | | HERNSHAW | WV | 25107 | USA | TRADE PAYABLE | | | | | $233.65 | |
| 156198 | | JUDY MICKENS | 2932 S BRIGHTON AVE | | | | LOS ANGELES | CA | 90018 | USA | TRADE PAYABLE | | | | | $69.37 | |
| 156199 | | JUDY MILLER | 314 N PARSON ST | | | | WESTCOLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 156200 | | JUDY MITCHELL | 11730 GARFIELD ST | | | | THORNTON | CO | 80233 | USA | TRADE PAYABLE | | | | | $23.85 | |
| 156201 | | JUDY MIZELL | 4916 LANIER AVE APT A | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 156202 | | JUDY MOORE | 2154 NW 75 ST APT 102 | | | | HIALEAH | FL | 33014 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 156203 | | JUDY MOUL | 1964 GLENDOWER DR | | | | LANCASTER | PA | 17601 | USA | TRADE PAYABLE | | | | | $29.67 | |
| 156204 | | JUDY MUNDY | 8800 GREEN VALLEY RD | | | | SEBASTOPOL | CA | 95472 | USA | TRADE PAYABLE | | | | | $1,184.02 | |
| 156205 | | JUDY NIC | 2016 MARVA AVE | | | | MUSKEGON | MI | 49444 | USA | TRADE PAYABLE | | | | | $13.78 | |
| 156206 | | JUDY ODOMS | 611 BAKER ST | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 156207 | | JUDY OKI | 878 IBERIAN RD | | | | DAHLONEGA | GA | 30533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156208 | | JUDY OLSEN | 2530 30TH ST S | | | | LA CROSSE | WI | 54601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156209 | | JUDY OLSON | 63255 STATE HIGHWAY 18 | | | | FINLAYSON | MN | 55735 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 156210 | | JUDY PALMA | 2855 N WALNUT AVE 121 | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $19.61 | |
| 156211 | | JUDY PAUL | 3128 COLUMBUS AVE | | | | MINNEAPOLIS | MN | 55407 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 156212 | | JUDY PAULEY | 7084 FARMERS RD | | | | MARTINSVILLE | OH | 45146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156213 | | JUDY PENAFLOR | 624 15TH ST | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 156214 | | JUDY PETERSEN | 15337 WILDERNESS RIDGE RD | | | | PRIOR LAKE | MN | 55372 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 156215 | | JUDY PETTIT | 12304 GREEN VALLEY RD | | | | UNION BRIDGE | MD | 21791 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 156216 | | JUDY PRADO | 227 WEST 24TH STREET | | | | CHICAGO | IL | 60616 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 156217 | | JUDY R KAHL | CHADWICK AGNER | | | | CRESCNT CITY | FL | 32112 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 156218 | | JUDY RANDALL | 49 BENNINGTON DRIVE | | | | ROCHESTER | NY | 14616 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 156219 | | JUDY REHER | 7527 THOMAS AVE S | | | | RICHFIELD | MN | 55423 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 156220 | | JUDY REID | 2716 NORTH OAKRIDGE ROAD CIRCLE | | | | NOHARLESTON | SC | 29420 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 156221 | | JUDY REYES | NA | | | | ADELANTO | CA | 92301 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 156222 | | JUDY RILEY | 18328 DEER PARK LANE | | | | TALLULA | IL | 62688 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 156223 | | JUDY ROBERT G | 610 RACE STREET APT 17 | | | | NESCOPECK | PA | 18635 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 156224 | | JUDY ROBINSON | 206 HOLLY CT | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156225 | | JUDY ROBINSON | 206 HOLLY CT | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 156226 | | JUDY ROBINSON | 206 HOLLY CT | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156227 | | JUDY ROGERS | 3155 N JENNINGS RD | | | | FLINT | MI | 48504 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 156228 | | JUDY ROGERS | 3155 N JENNINGS RD | | | | FLINT | MI | 48504 | USA | TRADE PAYABLE | | | | | $8.39 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156229 | | JUDY ROJAS | 1627 CLIFTON AVE | | | | ROCKFORD | IL | 61111 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 156230 | | JUDY ROMAN | PARCELAS MAGUEYES 10 CALLE CUESTA | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| | | JUDY ROSE | 4 ANISHNABEK ST | | | | HAGERSVILLE R6 | XX | | | TRADE PAYABLE | | | | | $4.60 | |
| 156231 | | | | | | | ONTARIO | | | | | | | | | | |
| 156232 | | JUDY ROUSH | PO BOX 117 NONE | | | | RISINGSUN | OH | 43457 | USA | TRADE PAYABLE | | | | | $615.09 | |
| 156233 | | JUDY RUSSELL | HC 01 | | | | WAPPAPELLO | MO | 63966 | USA | TRADE PAYABLE | | | | | $219.99 | |
| 156234 | | JUDY RUSSO | 3069 ABELINE RD NONE | | | | SPRING HILL | FL | 34608 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 156235 | | JUDY SAMAROO | 11420 127TH STREET APT 1 | | | | JAMAICA | NY | 11420 | USA | TRADE PAYABLE | | | | | $39.99 | |
| 156236 | | JUDY SAMPSON | PO BOX 335 | | | | LEWISTON | CA | 96052 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 156237 | | JUDY SANDERS | 203 PAUL AVE N | | | | COLOGNE | MN | 55322 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 156238 | | JUDY SCARANTINO | 206 PHILADELPHIA PIKE | | | | WILMINGTON | DE | 19809 | USA | TRADE PAYABLE | | | | | $80.27 | |
| 156239 | | JUDY SCHALL | 150 DARK SWAMP RD | | | | DINGMANS FERRY | PA | 18328 | USA | TRADE PAYABLE | | | | | $39.24 | |
| 156240 | | JUDY SCOTT | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156241 | | JUDY SETH | NA | | | | SEATTLE | WA | 98118 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 156242 | | JUDY SHABAZZ | 84 CARNEGIE AVENUE APT3L | | | | EAST ORANGE | NJ | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156243 | | JUDY SHEPHERD | 4036 CARLTON AVE APT B | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $15.36 | |
| 156244 | | JUDY SHIDLER | 373 N E ST MOORESVILLE | | | | | IN | 46158 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 156245 | | JUDY SHULL | 2023 MANHATTEN STREET | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 156246 | | JUDY SIPUSIC | 2694 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 156247 | | JUDY SKIPPER | 11121 E CAMINO CIR | | | | MESA | AZ | 85207 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 156248 | | JUDY SMILEYRAINBOW | 1707 BORTH DATE ST | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 156249 | | JUDY SMITH | 70 AVIATOR PL | | | | OAKLAND | ME | 04963 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 156250 | | JUDY SMITH | 70 AVIATOR PL | | | | OAKLAND | ME | 04963 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156251 | | JUDY SMITH | 70 AVIATOR PL | | | | OAKLAND | ME | 04963 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 156252 | | JUDY SMITH | 70 AVIATOR PL | | | | OAKLAND | ME | 04963 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 156253 | | JUDY SO | 8880 VILLA LA JOLLA DR. 215 | | | | LA JOLLA | CA | 92037 | USA | TRADE PAYABLE | | | | | $233.99 | |
| 156254 | | JUDY SOTOMAYOR | 146 8CH 59TH ST | | | | ARIVERNE | NY | 11692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156255 | | JUDY STEEN | 201 N CANNON AVE | | | | SYLACAUGA | AL | 35150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156256 | | JUDY STIDAM | PO BOX 710 | | | | BEDFORD | IN | 47421 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 156257 | | JUDY STOKES | 4718 20TH AVE S | | | | ST. PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 156258 | | JUDY STRACHON | 630 BROADRIDGE DRIVE | | | | JACKSON | MO | 63755 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156259 | | JUDY STRACHON | 630 BROADRIDGE DRIVE | | | | JACKSON | MO | 63755 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156260 | | JUDY STRANGE | 1017 RIDGEFIELD RD | | | | DANDRIDGE | TN | 37725 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 156261 | | JUDY SYPNIESKI | 15231 HEMATITE ST NW | | | | RAMSEY | MN | 55303 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 156262 | | JUDY TANGEN | 3524 N CASCADE | | | | COLORADO SPRINGS | CO | 80907 | USA | TRADE PAYABLE | | | | | $37.40 | |
| 156263 | | JUDY TANNER | 1001 BRIDGE MILL AVE | | | | CANTON | GA | 30114 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 156264 | | JUDY TARCHAR | 1600W 143RD ST | | | | SAVAGE | MN | 55306 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 156265 | | JUDY TENORIO | 18 SUNDANCE RD | | | | SAN FELIPE | NM | 87001 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 156266 | | JUDY THOMAS | 9900 OSWALD HERAGE CT | BLDG 8 APT 89 | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156267 | | JUDY THOMAS | 9900 OSWALD HERAGE CT | BLDG 8 APT 89 | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 156268 | | JUDY THOMAS | 9900 OSWALD HERAGE CT | BLDG 8 APT 89 | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $46.00 | |
| 156269 | | JUDY THOMAS144 HA | 144 HOLBROOK AVE APT 6 | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156270 | | JUDY TOY | PLEASE ENTER | | | | SPRINGFIELD | TN | 37172 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 156271 | | JUDY TURNER | 193 NOEL RD | | | | HARMONY | NC | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156272 | | JUDY TURPIN | 137 LANGDON ST | | | | SOMERSET | KY | 42501 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 156273 | | JUDY TYSON | 864 COPLY AVE | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 156274 | | JUDY VANDERVEER | ADD | | | | EVANSVILLE | IN | 47712 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 156275 | | JUDY VANNASDALE | 1620 A S 64TH ST | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 156276 | | JUDY WARD | 19831 SHADY LANE AVE | | | | ST CLAIR SHORES | MI | 48080 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 156277 | | JUDY WARD | 19831 SHADY LANE AVE | | | | ST CLAIR SHORES | MI | 48080 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 156278 | | JUDY WATKINS | 14004 OWLS NEST ROAD | | | | NOKESVILLE | VA | 20181 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 156279 | | JUDY WEATHERFORD | 416 RICE BELT RD | | | | DEVERS | TX | 77538 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 156280 | | JUDY WHITE | 3371 GRANT STREET | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 156281 | | JUDY WICKER | 377 HICKORY LN | | | | COLUMBIA | SC | 29221 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 156282 | | JUDY WILLIAMS | 1133 E W HYW | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $4.06 | |
| 156283 | | JUDY WINGHAM | 2016 PENNSYLVANIA ST | | | | INDIPLS | IN | 47203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 156284 | | JUDY WISNER | 1320 CLAREMONT AVE | | | | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 156285 | | JUDY VANTRECE | 60 EAST ST | | | | WRENTHAM | MA | 02093 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 156286 | | JUDYHEIDI PENNPRICE | 223 EAST JEFFERSON STREET | | | | JEFFERSON | OH | 44047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156287 | | JUDYLYNN LAURIANO | 1482 CLEVELAND ST | | | | CLEARWATER | FL | 33755 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 156288 | | JUDY-NAEEMAH BOOKER-TORE | 801 ROAM CT APT B | | | | NEWPORT NEWS | VA | 23605 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 156289 | | JUDYS LOCKSMITH LLC | P O BOX 424 | | | | MORGANTOWN | WV | 26507 | USA | TRADE PAYABLE | | | | | $185.50 | |
| 156290 | | JUDYS LOCKSMITH LLC | P O BOX 424 | | | | MORGANTOWN | WV | 26507 | USA | TRADE PAYABLE | | | | | $100.70 | |
| 156291 | | JUDYY SCOTT | 110 FULTON LN | | | | ROCHESTER | WV | 26034 | USA | TRADE PAYABLE | | | | | $18.11 | |
| 156292 | | JUEDES RACHELLE | 1884 NEW CALIFORNIA RD | | | | LIVINGSTON | WI | 53533 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 156293 | | JUELIE RIVERA | 221 ASHWOOD DR | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 156294 | | JUERAS DANIEL | 942 S DEARBORN WAY | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 156295 | | JUERRA MELISSA | 11050 N BILTMORE DR | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $138.24 | |
| 156296 | | JUGGINS MARCELLUS | 611 DOVE RD | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 156297 | | JUGH HARRIET | 555 W ST | | | | BOCA | FL | 07457 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 156298 | | JUHA MARJANEN | 5120 MILAGE ST | | | | N LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $1,528.87 | |
| 156299 | | JUHANNA KRAMPUS | 6230 BANDERA AVE | | | | DALLAS | TX | 75225 | USA | TRADE PAYABLE | | | | | $34.98 | |
| 156300 | | JUAN MARTINEZ | 3065 HAWOOD DR | | | | GAYLORD | MI | 49735 | USA | TRADE PAYABLE | | | | | $7.41 | |
| 156301 | | JUIGARRO GRISELDA | 376 PROVANCES ST | | | | HEMET | CA | 92545 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 156302 | | JUILE AAGESON | 3120 DREDGE DRIVE | | | | HELENA | MT | 59602 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 156303 | | JUILE DIAZ | 7714 TANK POND ROAD | | | | NABB | IN | 47147 | USA | TRADE PAYABLE | | | | | $15.29 | |
| 156304 | | JUILENE ST VICTOR | 814 ROANOKE RD | | | | NEWTON GROVE | NC | 28366 | USA | TRADE PAYABLE | | | | | $7.74 | |
| 156305 | | JUITH COLLINGWOOD | 251 FOREST ADV | | | | FREELAND | PA | 18224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 156306 | | JUJUAN ABNER | 1621 CLEK AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156307 | | JUKIRRA THOMAS | 3094 KETTLE CREEK DR | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 156308 | | JUKKA KOUHONEN | 3510 DEVON DR | | | | FALLS CHURCH | VA | 22042 | USA | TRADE PAYABLE | | | | | $81.36 | |
| 156309 | | JUL GENIS | 23 HIGHLAND DR | | | | LIVINGSTON | NJ | 07039 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 156310 | | JULAH COVERT | 1300 CROSBY SQUARE | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $29.90 | |
| 156311 | | JULAL MICHELLE | KIN 80277 | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $188.41 | |
| 156312 | | JULALEEN ESANNASON | HOSPITAL GROUND | | | | STT | VI | 00802 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 156313 | | JULEM ELISEO | 4412 HIGH CROFT DR | | | | WESLEY CHAPEL | FL | 33543 | USA | TRADE PAYABLE | | | | | $64.30 | |
| 156314 | | JULANN TWITE | PO BOX 340 | | | | BROWNSVILLE | MN | 55919 | USA | TRADE PAYABLE | | | | | $53.41 | |
| 156315 | | JULEANE FRIERSON | 645 SOUTH 39TH STREET | | | | LOUISVILLE | KY | | USA | TRADE PAYABLE | | | | | $4.70 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156316 | | JULEAT GRANT | 46 ARMSTRONG ST | | | | W SPFLD | MA | 01089 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 156317 | | JULEE TALBOT | PO BOX 253 | | | | EMMITSBURG | MD | 21727 | USA | TRADE PAYABLE | | | | | $18.73 | |
| 156318 | | JULEE WILLIAMSON | | | | | | | | | TRADE PAYABLE | | | | | $15.00 | |
| 156319 | | JULEEN JESKE | 1367 76TH AVE NE | | | | FRIDLEY | MN | 55432 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 156320 | | JULEESA MEDINA | 5225 W MONTROSE | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $3.43 | |
| 156321 | | JULENE BOND | 240 EAST 200 SOUTH | | | | SPRINGVILLE | UT | 84663 | USA | TRADE PAYABLE | | | | | $59.67 | |
| 156322 | | JULERIAH GUILLETTE | 6157 EST FRYDENHOJ BOX9 2ND | | | | PANEL | VI | 00802 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 156323 | | JULES CATHY | 237 STRAWBERRY HILL | | | | C STED | VI | 00820 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 156324 | | JULES GRACE | 2656 D TURNER CT | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 156325 | | JULES GREGORY | 31 UPHAM ST | | | | RANDOLPH | MA | 02368 | USA | TRADE PAYABLE | | | | | $72.93 | |
| 156326 | | JULES SOPHIA | 32 BREADEEN ST | | | | WEST ROXBURY | MA | 02132 | USA | TRADE PAYABLE | | | | | $60.72 | |
| 156327 | | JULES SUZETTE S | BOX 3815 | | | | KINGSHILL | VI | 00852 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 156328 | | JULES TAYLOR | 219 E 7TH ST | | | | BERWICK | PA | 18603 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 156329 | | JULET CAMPBELL | 3515 GRACE AVE PH | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $6,489.33 | |
| 156330 | | JULETTA PRESTON | 2  BREEZY  TREE CT | | | | TIMONIUM | MD | 21093 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 156331 | | JULI FRAZIER | 4747 LAMBS RD | | | | CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $7.02 | |
| 156332 | | JULI MILLER | NONE | | | | NEWARK | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 156333 | | JULI MURILLO | 23539 AMBASSADOR BLVD NW | | | | SAINT FRANCIS | MN | 55070 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 156334 | | JULIA ANDERSON | 190 WOODSTREAM WAY | | | | FAYETTEVILLE | GA | 30214 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 156335 | | JULIA APONTE | 2712 N WASHINGTON ST | | | | WILMINGTON | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156336 | | JULIA ARROYO | 24 SAMPSON STREET | | | | SOUTH GRAFTON | MA | 01560 | USA | TRADE PAYABLE | | | | | $74.36 | |
| 156337 | | JULIA BARBAGELOTT | 3241 WINDERMERE ST | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 156338 | | JULIA BARNETT | 1005 CHIMNEY WOOD LN | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 156339 | | JULIA BEGGS | 7405 W 93RD AVE | | | | CROWN POINT | IN | 46307 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 156340 | | JULIA BELTRAN | 125 CLEAR LAKE CT | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 156341 | | JULIA BETANCOURT | 626 NEEDLE ST | | | | PHOENIXVILLE | PA | 19460 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 156342 | | JULIA BILLINGS | 14741 HIGHWAY 155 | | | | ADAMS CENTER | NY | 13606 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 156343 | | JULIA BOYNTON | 216PHILLPS AVE | | | | TRENTON | NJ | 08638 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 156344 | | JULIA BROWN | 527 PREBBLE AVE | | | | MADISON | ME | 04950 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 156345 | | JULIA BRYANT | 3211 KIMBALL AVE | | | | TOLEDO | OH | 43610 | USA | TRADE PAYABLE | | | | | $60.07 | |
| 156346 | | JULIA CASTILLO | 5104 E VAN BUREN ST | | | | PHOENIX | AZ | 85008 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 156347 | | JULIA CASTRO | 1318 VANCOUVER AVE | | | | PALM BAY | FL | 32909 | USA | TRADE PAYABLE | | | | | $64.34 | |
| 156348 | | JULIA CLAPPER | 125 E NORWAY LAKE RD | | | | LAPEER | MI | 48446 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 156349 | | JULIA COLVIN | 1020 BELWOOD CIR | | | | FAIRFIELD | AL | 35064 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 156350 | | JULIA CRUZ | HC 02 BOX  8444 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 156351 | | JULIA DACEER | 143 LEXINGTON AVE | | | | NORTH PROVIDENCE | RI | 02904 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 156352 | | JULIA DIAZ-WILLIAMS | PO BOX 84 | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156353 | | JULIA DONOVAN | 23081 PURPLE PLUM WAY | | | | CALIFORNIA | MD | 20619 | USA | TRADE PAYABLE | | | | | $19.26 | |
| 156354 | | JULIA DOUGLASS | 3741 TINA PL | | | | STOCKTON | CA | 95215 | USA | TRADE PAYABLE | | | | | $55.48 | |
| 156355 | | JULIA DUNIGAN | 6404 HOLCOMB AVE | | | | DES MOINES | IA | 50322 | USA | TRADE PAYABLE | | | | | $28.69 | |
| 156356 | | JULIA DUNKIN | 2036 AMSTERDAM AVE | | | | NEW YORK CITY | NY | 10032 | USA | TRADE PAYABLE | | | | | $686.18 | |
| 156357 | | JULIA EGAN | 27 PINTO RUN | | | | ROCHESTER | NY | 14559 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 156358 | | JULIA ESPERANZA | 2421 10 AVE | | | | KINGSURG | CA | 93631 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 156359 | | JULIA ESQUILIN | 107 ARGUS ST | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 156360 | | JULIA ETHERIDGE | 2110 38TH ST SSE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 156361 | | JULIA FLOWERS | 4512 OHIO ST | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 156362 | | JULIA FRAZIER | 114 BETHANY CT | | | | FORT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 156363 | | JULIA GARCIA | 6353 ACHIEVEMENT AVENUE | | | | BROWNSVILLE | TX | 78526 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 156364 | | JULIA GOMEZ | 3611 BLUE LAKE  AVE | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 156365 | | JULIA GOMEZ | 3611 BLUE LAKE AVE | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 156366 | | JULIA GONZALEZ | 12181 YVONNE RICHARDSON AVE | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 156367 | | JULIA GRINNELL | 65 TAYBERRY LN | | | | SEQUIM | WA | 98382 | USA | TRADE PAYABLE | | | | | $53.63 | |
| 156368 | | JULIA GUERRA | 902 S HICKORY ST | | | | PECOS | TX | 79772 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 156369 | | JULIA HARRELL | 8365 WASHINGTON VILLAGE DR | | | | DAYTON | OH | 45458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156370 | | JULIA HEBRANK | 178 UPPER HECKMAN RD | | | | N VERSAILLES | PA | 15137 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 156371 | | JULIA HENSLEY | 260 JOHNSON DRIVEE | | | | LENOIR CITY | TN | 37771 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 156372 | | JULIA HOCKER | 729 EDGECLIFF ST APT C22 | | | | COVINGTON | KY | 41014 | USA | TRADE PAYABLE | | | | | $11.71 | |
| 156373 | | JULIA HOLMES | 817 FELICITY ST | | | | NEW ORLEANS | LA | 70130 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 156374 | | JULIA ISIDOR | 1877 NORTH ST | | | | LONGWOOD | FL | | USA | TRADE PAYABLE | | | | | $1,271.98 | |
| 156375 | | JULIA ISLAS | 13302 FOOTHILL BLVD | | | | SYLMAR | CA | 93552 | USA | TRADE PAYABLE | | | | | $27.18 | |
| 156376 | | JULIA K WEBB | 721 LEAR DR | | | | PORTLAND | TN | 37148 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 156377 | | JULIA KENNY | 9810 163ST ST W | | | | LAKEVILLE | MN | 55044 | USA | TRADE PAYABLE | | | | | $40.01 | |
| 156378 | | JULIA LEBOEUF | 480 BAPTISTE CIRCLE | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156379 | | JULIA LLERA | 860 MONTELLANO | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $28.89 | |
| 156380 | | JULIA M LAWS | 2477 76TH AVENUE | | | | PHILADELPHIA | PA | 19150 | USA | TRADE PAYABLE | | | | | $24.40 | |
| 156381 | | JULIA MAJORS | 9 FREESTYLE ST | | | | GREENVILLE | SC | 29617 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 156382 | | JULIA MARMOLEJOS | 1401 NE 191ST ST | | | | MIAMI | FL | 33179 | USA | TRADE PAYABLE | | | | | $493.98 | |
| 156383 | | JULIA MARTIN | 23456 GRACEWOOD CIR | | | | LAND O LAKES | FL | 34639 | USA | TRADE PAYABLE | | | | | $306.71 | |
| 156384 | | JULIA MARTINEZ | 2520 MALBAR ST | | | | LOS ANGELES | CA | 90033 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 156385 | | JULIA MARTINEZ | 2520 MALBAR ST | | | | LOS ANGELES | CA | 90033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156386 | | JULIA MARTINEZ | 2520 MALBAR ST | | | | LOS ANGELES | CA | 90033 | USA | TRADE PAYABLE | | | | | $24.81 | |
| 156387 | | JULIA MCCRIDER | 617 FAIRMONT ROAD | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 156388 | | JULIA MCINTOSH | 121 FISHER BLVD | | | | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 156389 | | JULIA MELENDEZ CRUZ | PARC COLOMBO CALLE REINA ISABEL 25 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 156390 | | JULIA MIDDLETON | 269 CAREY AVE | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $28.61 | |
| 156391 | | JULIA MILLS | 597 N DEKUM COURT APT410 | | | | PORTLAND | OR | 97202 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 156392 | | JULIA MILLS | 597 N DEKUM COURT APT410 | | | | PORTLAND | OR | 97202 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 156393 | | JULIA MORALES | 14810 PARTHENIA ST | | | | PANORAMA CITY | CA | 91402 | USA | TRADE PAYABLE | | | | | $30.57 | |
| 156394 | | JULIA MORONES | 4131 POWDERHORN DR | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 156395 | | JULIA MORONI | XXXX | | | | PASADENA | CA | 91104 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 156396 | | JULIA NAAIJAO | 847 LEONUI ST APT 304 | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $19.75 | |
| 156397 | | JULIA NAVICHOQUE | 8275 KENMORE AVE | | | | LA | CA | 90005 | USA | TRADE PAYABLE | | | | | $14.42 | |
| 156398 | | JULIA NIETO | 875 WINDSOR WAY | | | | SANTA BARBARA | CA | 93105 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 156399 | | JULIA OCHOA ARIAS | 226 SCHOOL HOUSE RANCH LN | | | | MOUNT OLIVE | NC | 28365 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156400 | | JULIA OLIVO | URB LAS COLINAS COLOLINAS DEL PUER | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156401 | | JULIA OSBORNE | 2664 4TH AVENUE | | | | HUNTINGTON | WV | 25702 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 156402 | | JULIA OTERO RAMOS | 1834 NARRAGANSETT BLVD | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156403 | | JULIA PATRICK | NONE | | | | NEWARK | DE | 19706 | USA | TRADE PAYABLE | | | | | $5.01 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156404 | | JULIA PLASCENCIA | 2211 STIVENS AVE | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 156405 | | JULIA PRATER | 2416 HALLS CHAPEL RD | | | | CRANDAL | GA | 30711 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 156406 | | JULIA QUINONES | CARR 391 KM 1 HM 5 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 156407 | | JULIA R TALLEY | 15716 PRESSWICK LANE | | | | BOWIE | MD | 20716 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 156408 | | JULIA RAMIREZ | 412 GENERAL CHENNAULT NE | | | | ALBUQUERQUE | NM | 87123 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 156409 | | JULIA RAMIREZ | 412 GENERAL CHENNAULT NE | | | | ALBUQUERQUE | NM | 87123 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 156410 | | JULIA RAMIREZ RAMIREZ | PO BOX 632 | | | | JAMUL | CA | 91935 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 156411 | | JULIA RICHARDSON | SHERATON PLACE | | | | APTOS | CA | 95003 | USA | TRADE PAYABLE | | | | | $11.93 | |
| 156412 | | JULIA RIFE | PO BOX436 | | | | NEW PARIS | IN | 46553 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 156413 | | JULIA RISKE | 12800 25 ONE HALF MILE RD | | | | ALBION | MI | 49224 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 156414 | | JULIA ROOKE | 3949 LOUDON ST | | | | GRANVILE | OH | 43023 | USA | TRADE PAYABLE | | | | | $169.00 | |
| 156415 | | JULIA ROSA | 2523 N MASCHER STREET | | | | PHILADELPHIA | PA | 19133 | USA | TRADE PAYABLE | | | | | $20.48 | |
| 156416 | | JULIA RUIZ | REPRTO LANDRAU CALLE FRAICER 1425 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 156417 | | JULIA SAENZ | 4733 HAKEL DR | | | | CORPLIS CHRISTI | TX | 78404 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 156418 | | JULIA SAMMOUR | 995 EATON AVE | | | | AKRON | OH | 44303 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 156419 | | JULIA SANCH J F REPAIR | 1814 COMMERCE ST  NONE | | | | GARLAND | TX | 75040 | USA | TRADE PAYABLE | | | | | $15,713.56 | |
| 156420 | | JULIA SANCHEZ | 826 S CROCKETT DR | | | | ABILENE | TX | 79605 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 156421 | | JULIA SANTIAGO | 10000 | | | | WATERBURY | CT | 06710 | USA | TRADE PAYABLE | | | | | $59.25 | |
| 156422 | | JULIA SCHATZ | 129 SUTHERLAND RD | | | | STEPHENTOWN | NY | 12168 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 156423 | | JULIA SCOTT | 770  BROADWAY | | | | NY | NY | 10003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156424 | | JULIA SEWELL | 5222 BERCOT RD | | | | FREELAND | WA | 98249 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 156425 | | JULIA SHORT | 16162 ROCKPOINT ROAD | | | | NEWBERG | MD | 20664 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 156426 | | JULIA SHULTZ | 411 SNYDER STREET | | | | CONNELLSVILLE | PA | 15425 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 156427 | | JULIA SMITH | PO 114 | | | | CHURCHTON | MD | 20733 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 156428 | | JULIA SUAREZ | 678 NEW BRITIAN AVENUE | | | | HARTFORD | CT | 06106 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 156429 | | JULIA TAYLOR | 7 ALLEN ST | | | | MEDIA | PA | 19063 | USA | TRADE PAYABLE | | | | | $12.12 | |
| 156430 | | JULIA TRIFILETTI | 1092 RED HAWK DR | | | | LAKE ARIEL | PA | 18436 | USA | TRADE PAYABLE | | | | | $109.99 | |
| 156431 | | JULIA UNDERWOOD | 961 N MAIN ST 272 | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $53.50 | |
| 156432 | | JULIA VILLARTA | 2218 KAUSEN DR 100 | | | | ELK GROVE | CA | 95758 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 156433 | | JULIA WALKER | 133 JOHNS LANE | | | | MARKSVILLE | LA | 71351 | USA | TRADE PAYABLE | | | | | $104.75 | |
| 156434 | | JULIA WEBB | 721 LEAR RD | | | | PORTLAND | TN | 37148 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 156435 | | JULIA WELLER | 110 N 9TH ST | | | | HAMILTON | MT | 59840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156436 | | JULIA WILLIAMS | 4921 E KENSINGTON | | | | WICHITA | KS | 67208 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 156437 | | JULIA WILLIS | 3221 QUENTIN DR | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156438 | | JULIA WILSON | 1129 PUTNAM ST | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 156439 | | JULIA YOUNG | 4905 MIDDLESEX DRIVE | | | | LOUISVILLE | KY | 40245 | USA | TRADE PAYABLE | | | | | $104.58 | |
| 156440 | | JULIAN AMARO | BDA MARIN CA 3 | | | | GUAYAMA | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156441 | | JULIAN B ESPINOSA | 13813 EVEREST | | | | EDMOND | OK | 73013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156442 | | JULIAN BEACHAM | HILLINGTON | | | | PORTSMOUTH | VA | 23707 | USA | TRADE PAYABLE | | | | | $66.77 | |
| 156443 | | JULIAN BRENDA | PO BOX 126 | | | | DULCE | NM | 87528 | USA | TRADE PAYABLE | | | | | $28.28 | |
| 156444 | | JULIAN COSGRIFF | 740 N 4TH | | | | TRENTON | NJ | 08628 | USA | TRADE PAYABLE | | | | | $7.38 | |
| 156445 | | JULIAN ELBA | CALLE REJAS PARC 41 SABANA SEC | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 156446 | | JULIAN FELTON | 525 WINFELD WAY | | | | AKRON | OH | 44303 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 156447 | | JULIAN FIGUEROA | APARTA 194 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 156448 | | JULIAN GONZALEZ | 703 BAKER | | | | COTULLA | TX | | USA | TRADE PAYABLE | | | | | $66.11 | |
| 156449 | | JULIAN GONZALEZ | 703 BAKER | | | | COTULLA | TX | | USA | TRADE PAYABLE | | | | | $20.00 | |
| 156450 | | JULIAN GUTIERREZ | 1940 NW MILLER RD | | | | PORTLAND | OR | 97229 | USA | TRADE PAYABLE | | | | | $86.00 | |
| 156451 | | JULIAN HERNANDEZ | 36 LINCOLN ST | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 156452 | | JULIAN JIMENEZ | 849 NW 14TH AVE | | | | HOMESTEAD | FL | 33030 | USA | TRADE PAYABLE | | | | | $19.51 | |
| 156453 | | JULIAN JONATHAN T | PUEBLO NUEVO A 3 ALTOS | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156454 | | JULIAN JULIAN | 120 WINDBROOKE CIR | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $3.04 | |
| 156455 | | JULIAN K BLAKE | 8665 MULLET BRANCH RD | | | | EASTON | MD | 21601 | USA | TRADE PAYABLE | | | | | $77.94 | |
| 156456 | | JULIAN LUCERO | XXXX | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $78.00 | |
| 156457 | | JULIAN LUCERO | XXXX | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $9.74 | |
| 156458 | | JULIAN MARCELO D | 5859 MANDARIN DR | | | | SANTA BARBARA | CA | 93117 | USA | TRADE PAYABLE | | | | | $18.35 | |
| 156459 | | JULIAN MARK | 720 WAIAKAMILO RD APT 221 | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 156460 | | JULIAN MENDEZ | 11711 BOXHILL DR | | | | HOUSTON | TX | 77086 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 156461 | | JULIAN MONTES | ADD | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $49.93 | |
| 156462 | | JULIAN ROB | 7405 CLEARVIEW DR | | | | TAMPA | FL | 33634 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 156463 | | JULIAN RODRIGUEZ | 9021 ILDICA ST  NONE | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $59.10 | |
| 156464 | | JULIAN SANCHEZ | 1313 MICKIE DR | | | | AUSTIN | TX | 78752 | USA | TRADE PAYABLE | | | | | $71.72 | |
| 156465 | | JULIAN SHARON | 126 WEST 2ND STREET | | | | EDGARD | LA | 70049 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156466 | | JULIAN SHERRY | 3312 S FOREST | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $47.27 | |
| 156467 | | JULIAN SUSAN A AND JAMES | 27 MADISON AVE | | | | NEW YORK | NY | 10010 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 156468 | | JULIAN TABITHA | 2475 OLD BUENA VISTA ROAD | | | | LEXINGTON | VA | 24450 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 156469 | | JULIAN TIKIA | 19006 E 16TH PL | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $11.48 | |
| 156470 | | JULIAN TORRES LUNA | VILLA CAROLINA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156471 | | JULIANA ADAH | 1166 ELTON STREET APT3 | | | | BROOKLYN | NY | 11239 | USA | TRADE PAYABLE | | | | | $21.99 | |
| 156472 | | JULIANA ASTURIAS | 12912 WEIDNER ST | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $41.76 | |
| 156473 | | JULIANA BEASLEY | 265 SANTA CLARA AVE | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156474 | | JULIANA BEASLEY | 265 SANTA CLARA AVE | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 156475 | | JULIANA CERVANTEZ | 1635 VANN TER AUDREY CERVANTEZ | | | | ATWATER | CA | 95301 | USA | TRADE PAYABLE | | | | | $47.62 | |
| 156476 | | JULIANA COBBS | 135 CAROLINA DRIVE | | | | VALLEY | CA | 94590 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 156477 | | JULIANA CONTRERAS | 1127 WEST CALLE DE LA LUNA 3 | | | | AZUSA | CA | 91702 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 156478 | | JULIANA CONTRERAS | 1127 WEST CALLE DE LA LUNA 3 | | | | AZUSA | CA | 91702 | USA | TRADE PAYABLE | | | | | $6.57 | |
| 156479 | | JULIANA DANIELSKI | 14011 CONGRESS DR | | | | ROCKVILLE | MD | 20853 | USA | TRADE PAYABLE | | | | | $47.25 | |
| 156480 | | JULIANA DENNIS | 6701 NORTHGATE PKWY | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 156481 | | JULIANA GYASI | 165 COUNTY ROAD 82 E | | | | SAINT PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 156482 | | JULIANA HERNANDEZ | 4505 OPITZ RD | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 156483 | | JULIANA IHEKE | 4635 ROUSILLON AVE | | | | FREMONT | CA | 94555 | USA | TRADE PAYABLE | | | | | $875.00 | |
| 156484 | | JULIANA MCCAUSLIN | 2096 MAPLE SPRINGS ST | | | | HENDERSON | NV | 89002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156485 | | JULIANA NASCIMENTO | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 156486 | | JULIANA RIOS | 2157 BAGGETT RD | | | | MANNING | SC | 29102 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 156487 | | JULIANA RIVI | NONE | | | | DORAL | FL | | USA | TRADE PAYABLE | | | | | $200.00 | |
| 156488 | | JULIANA RODRIGUEZ | 15204 SW 41 TER | | | | MIAMI | FL | 33185 | USA | TRADE PAYABLE | | | | | $15.56 | |
| 156489 | | JULIANA ROSA | 6533 CEREUS CT | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $139.99 | |
| 156490 | | JULIANA URANGA | 4720 DONA ANA RD TRLR 5 | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 156491 | | JULIANA VELNEZALA | 3035 LIBERTY BLVD | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $6.82 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156492 | | JULIANA VICTOR | 2111 BRANDYWINE RD APT 22 | | | | WEST PALM BCH | FL | 33409 | USA | TRADE PAYABLE | | | | | $79.70 | |
| 156493 | | JULIAN-CHRIS HARRIS-RAND | 13214 CHESTER ROAD | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $20.30 | |
| 156494 | | JULIANE BERNARDIN | 12801 NW 17TH PL | | | | MIAMI | FL | 33167 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 156495 | | JULIANE OSORIO | 913 CHURCH ST | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 156496 | | JULIANN PRINCE | 3003 LAKE RD APT 4 | | | | BROCKPORT | NY | 14420 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 156497 | | JULIANNA ACEVEDO | XXX | | | | SAN DIEGO | CA | 92113 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 156498 | | JULIANNA KOR | 519 NORTH MGM PLACE | | | | SIOUX FALLS | SD | 57104 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 156499 | | JULIANNA PHILLIPS | 12659CASAVONITA PL | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 156500 | | JULIANNE BIEHL | 2925 ROSEDALE AVE | | | | DALLAS | TX | 75205 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 156501 | | JULIANNE BORYS | 7926 RINALDO BLVD W | | | | BRIDGEPORT | NY | 13030 | USA | TRADE PAYABLE | | | | | $7.71 | |
| 156502 | | JULIANNE CHINANA | PO BOX 466 | | | | JEMEZ PUEBLO | NM | 87024 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 156503 | | JULIANNE ELY | 933 E PICO AVE | | | | FRESNO | CA | 93704 | USA | TRADE PAYABLE | | | | | $54.26 | |
| 156504 | | JULIANNE MASTRIANNA | 8A MANSION ST | | | | W HARWICH | MA | 02645 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156505 | | JULIANNE MOORE | 921 E 4TH ST UNIT 11 | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 156506 | | JULIANNE SKINNER | 1019 WRENWOOD RD | | | | FLORENCE | SC | 29505 | USA | TRADE PAYABLE | | | | | $1,125.10 | |
| 156507 | | JULIANNETTE SOTO OTERO | 3301 ECHO DELLS AVE | | | | STEVENS POINT | WI | 54481 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156508 | | JULIANO DEBIRA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MA | 02129 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 156509 | | JULIANO SHANNON | 3493 COUNTRY VIEW DR | | | | DELAVAN | WI | 53115 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 156510 | | JULIANO STEVE | 863 BEACH STREET | | | | LINDENHURST | NY | 11757 | USA | TRADE PAYABLE | | | | | $30.39 | |
| 156511 | | JULIARD LISA | 3157 GREEN MEADOW DR | | | | DE PERE | WI | 54115 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 156512 | | JULIART BEGAYE | 10000 | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 156513 | | JULIASIMPSON JULIASIMPSON | 3043 WESTERN AVE | | | | NEWBOURGE | ME | 04444 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 156514 | | JULIE A LARUE | 2929 S WATERFORD DR  332 | | | | SPOKANE | WA | 99203 | USA | TRADE PAYABLE | | | | | $121.81 | |
| 156515 | | JULIE A NEELY | 2455 CHRISTENSEN AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156516 | | JULIE A RODRIQUEZ | PO BOX 433 | | | | POUGHQUAG | NY | 12570 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156517 | | JULIE A SEAGA CORTIZAS | 5736 SAN VICENTE ST | | | | CORAL GABLES | FL | 33146 | USA | TRADE PAYABLE | | | | | $652.67 | |
| 156518 | | JULIE ACOSTA | 1171 HOMESTEAD ROAD | | | | SANTA CLARA | CA | 95050 | USA | TRADE PAYABLE | | | | | $20.69 | |
| 156519 | | JULIE ALLEN | 4006 MEADOWLARK LANE | | | | NICE | CA | 95464 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 156520 | | JULIE ALLEN | 4006 MEADOWLARK LANE | | | | NICE | CA | 95464 | USA | TRADE PAYABLE | | | | | $10.24 | |
| 156521 | | JULIE AMARO | 1401SAN JUAN RD APT A | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 156522 | | JULIE AND ED MINNIER | 1842 MASTEN RD | | | | CANTON | PA | 17724 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 156523 | | JULIE ANDREWS | 27 DENNETT STREET | | | | PORTLAND | ME | 04102 | USA | TRADE PAYABLE | | | | | $1,313.45 | |
| 156524 | | JULIE ANN CUCKLER | 1062 S HAGUE AVE COLUMBUS | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $23.05 | |
| 156525 | | JULIE ARCHAMBEAU | 92-1495 ALINUI DR 25D | | | | EWA BEACH | HI | 96764 | USA | TRADE PAYABLE | | | | | $565.44 | |
| 156526 | | JULIE ARELLANO | 706 GARDEN TER | | | | SHOREWOOD | IL | 60404 | USA | TRADE PAYABLE | | | | | $40.58 | |
| 156527 | | JULIE BADMAO | 301 FERNDALE COURT | | | | COPIAGUE | NY | 11726 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156528 | | JULIE BAUCOCO | 7862 16TH ST | | | | WESTMINSTER | CA | 92683 | USA | TRADE PAYABLE | | | | | $21.37 | |
| 156529 | | JULIE BENSON | 43 GREENWAY DRIVE | | | | POINT PLEASANT | WV | 25550 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 156530 | | JULIE BERRY | 3230 GIRARD AVE N | | | | MPLS | MN | 55412 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 156531 | | JULIE BOONG | 2215 GERALD DRIVE | | | | LOUISVILLE | KY | 40218 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 156532 | | JULIE BOZEMAN | 4201 LESTON AVE | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156533 | | JULIE BRADEN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NJ | 08753 | USA | TRADE PAYABLE | | | | | $104.60 | |
| 156534 | | JULIE BRADFORD | 10115  OVERLOOK DR | | | | OLYMPIA | WA | 98502 | USA | TRADE PAYABLE | | | | | $879.98 | |
| 156535 | | JULIE BRADSHAW | 206 DERRER RD | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156536 | | JULIE BRANDY HAMPTON APPLEHANS | 8783 CLARK RD MELBA | | | | CALDWELL | ID | 83641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156537 | | JULIE BRICKER | 1015 A POUND RUN RD | | | | STOUT | OH | 45684 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156538 | | JULIE BRINVERT | 3036 54TH DR E UNIT 103 | | | | BRADENTON | FL | 34203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 156539 | | JULIE BROWN | 115 THOROFARE RD | | | | CRIMORA | VA | 24431 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156540 | | JULIE BUCCI | 1647 WILSON AVE NW | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $17.95 | |
| 156541 | | JULIE BUENO | 2473 STONEGATE ROAD | | | | ALGONQUIN | IL | 50323 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 156542 | | JULIE BURGOS | RES MAXIMINO MIRANDA BLOQ1 APA6 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156543 | | JULIE BUSTOS | 115 B ESTATES CT | | | | ROSEVILLE | CA | 95678 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 156544 | | JULIE C FISCHBACH | 6444 CORYELL | | | | INVER GROVE | MN | 55076 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 156545 | | JULIE CAMPBELL | 315 SARAH DR | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 156546 | | JULIE CAMPOS | 2233 S THOMAS | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $36.54 | |
| 156547 | | JULIE CANELA | 13513 TRACY ST APT E | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $56.37 | |
| 156548 | | JULIE CARPENTER | 2382 DIANE LN | | | | GRAND RAPIDS | MN | 55744 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 156549 | | JULIE CARTY | 1220 BUSH AVE | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156550 | | JULIE CARVER | 2301 SEVERN AVE | | | | METAIRE | LA | 70001 | USA | TRADE PAYABLE | | | | | $13.13 | |
| 156551 | | JULIE CERVANTES | PO BOX 11173 | | | | JACKSON | WY | 83002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156552 | | JULIE CESPEDES | 9405 HOERIZON RYUN RD | | | | MONTGOMERY VILLA | MD | 20886 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 156553 | | JULIE CHANEY | 11639 TOOHUNTER RD | | | | LEESBURG | OH | 45135 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 156554 | | JULIE CHAPLEAU | 120 OLD WESTBORO RD | | | | NORTH GRAFTON | MA | 01536 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 156555 | | JULIE CHASE | 10030 EL CAPITAN WAY | | | | KELSEYVILLE | CA | 95451 | USA | TRADE PAYABLE | | | | | $25.65 | |
| 156556 | | JULIE CHESNUT | 3344 S 4000 W 22 | | | | WEST VALLEY C | UT | 84120 | USA | TRADE PAYABLE | | | | | $15.33 | |
| 156557 | | JULIE CHITIYO | 712 TALLY DR | | | | PITTSBURGH | PA | 15237 | USA | TRADE PAYABLE | | | | | $9.87 | |
| 156558 | | JULIE CHOCK | 74414 NALOULU PL | | | | KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $13.93 | |
| 156559 | | JULIE CHOUINARD | 14381 SORREL WAY | | | | EDEN PRAIRIE | MN | 55347 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 156560 | | JULIE CHURCHILL | 3991 FAIRVIEW AVE N | | | | ST PAUL | MN | 55112 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 156561 | | JULIE CLARK | 341 LAMON CHAPEL LOOP | | | | JASPER | AL | 35503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156562 | | JULIE CLAYTON | 4029 CHISHOLM TRL | | | | DAVENPORT | IA | 52804 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 156563 | | JULIE COFFMAN | 608 WINCHESTER | | | | HENDERSON | KY | 42420 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 156564 | | JULIE COLOTARIO | 1971 CORTE AMALIA | | | | SAN DIEGO | CA | 92173 | USA | TRADE PAYABLE | | | | | $1,257.14 | |
| 156565 | | JULIE CONTRA | 1127 WEST CALLE DE LA LUN | | | | AZUSA | CA | 91702 | USA | TRADE PAYABLE | | | | | $7.79 | |
| 156566 | | JULIE CORRADI | 5484 MCNIVEN RD | | | | CHATHOM | MN | 55719 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 156567 | | JULIE COTE | PO BOX 3053 | | | | BIG BEAR CITY | CA | 92314 | USA | TRADE PAYABLE | | | | | $1,144.87 | |
| 156568 | | JULIE CRENSHAW | 2937TRASSACKS DRIVE | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156569 | | JULIE CROWE | 431 TENNESSEE ST | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $12.53 | |
| 156570 | | JULIE CRUSE | 3365 WATKINS LK RD | | | | WATERFORD | MI | 48328 | USA | TRADE PAYABLE | | | | | $28.70 | |
| 156571 | | JULIE CRUZ | HC 6 BOX 75861 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 156572 | | JULIE CRUZ | HC 6 BOX 75861 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156573 | | JULIE CULLEN | 301 97TH AVE W | | | | DULUTH | MN | 55808 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 156574 | | JULIE CUNNINGHAM | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 156575 | | JULIE DAINJULIE | 6717 ROLLING MEADOWS DR | | | | SPARKS | NV | 89436 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 156576 | | JULIE DAVILA | PTA DIAMANTE CNAYRA R8 | | | | PONCE | PR | 00732 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 156577 | | JULIE DAVIS | 4170 WYLIE MILL RD | | | | EDGEMOOR | SC | 29714 | USA | TRADE PAYABLE | | | | | $264.20 | |
| 156578 | | JULIE DELEONIBUS | 18599 QUEEN ANNE RD | | | | DAVIDSONVILLE | MD | 20774 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 156579 | | JULIE DICKSON | PO BOX 1903 | | | | CEDAR | UT | 84720 | USA | TRADE PAYABLE | | | | | $4.68 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23538

Pg 2126 of 4636

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156580 | | JULIE DOSS | 545 2ND AVE SO | | | | CLINTON | IA | 52732 | USA | TRADE PAYABLE | | | | | $2.97 |
| 156581 | | JULIE DUFF | 118 GARNET CT | | | | VERSAILLES | KY | 40383 | USA | TRADE PAYABLE | | | | | $4.70 |
| 156582 | | JULIE DURAN | 711 WEST 10TH | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $0.45 |
| 156583 | | JULIE EARSING | 12858 CLINTON ST | | | | ALDEN | NY | 14004 | USA | TRADE PAYABLE | | | | | $0.44 |
| 156584 | | JULIE EDWARDS | 2403 52ND AVE DR W | | | | BRADENTON | FL | 34207 | USA | TRADE PAYABLE | | | | | $24.67 |
| 156585 | | JULIE EICHACKER | 11908 WEDGEWOOD DR NW | | | | COON RAPIDS | MN | 55433 | USA | TRADE PAYABLE | | | | | $0.41 |
| 156586 | | JULIE ERICKSON | 1146 STURTEVANT ST | | | | RED WING | MN | 55066 | USA | TRADE PAYABLE | | | | | $0.46 |
| 156587 | | JULIE ESCOBEDO | 7551 W HIGHLAND AVE | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $4.56 |
| 156588 | | JULIE FERNANDEZ | 2263 PILGRIMS POINT DR | | | | FRIENDSWOOD | TX | 77546 | USA | TRADE PAYABLE | | | | | $169.13 |
| 156589 | | JULIE FERTIG | 211 AVE B | | | | ROCK RIVER | WY | 82083 | USA | TRADE PAYABLE | | | | | $4.70 |
| 156590 | | JULIE FINE | 8829 PARK HTS AVE | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 |
| 156591 | | JULIE FISHER | 1466 LAUREL AVE | | | | ST PAUL PARK | MN | 55071 | USA | TRADE PAYABLE | | | | | $0.48 |
| 156592 | | JULIE FLORES | SANTA ROSA CALLE 10 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $275.88 |
| 156593 | | JULIE FOSTER | 702 BEVERLEY AVE | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $4.00 |
| 156594 | | JULIE FOSTER | 702 BEVERLEY AVE | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $20.42 |
| 156595 | | JULIE FOUST | 1919 E 55TH ST APT 2210 | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $5.00 |
| 156596 | | JULIE FOUST | 1919 E 55TH ST APT 2210 | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $1.00 |
| 156597 | | JULIE FRANK | 219 SAINT ANDREWS ST | | | | SYLVAINA | GA | 30467 | USA | TRADE PAYABLE | | | | | $5.11 |
| 156598 | | JULIE FUDALA | 14326 NORTHBROOK LN | | | | GAINESVILLE | VA | 20155 | USA | TRADE PAYABLE | | | | | $50.00 |
| 156599 | | JULIE G PARKER | 1409 SUNSHINE TRAIL | | | | JULIAN | CA | 92036 | USA | TRADE PAYABLE | | | | | $4.61 |
| 156600 | | JULIE GANNON | 2305 W CERVANTES ST | | | | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $64.49 |
| 156601 | | JULIE GARDNER | NEED ADDRESS | | | | NEED CITY | MA | 02148 | USA | TRADE PAYABLE | | | | | $263.79 |
| 156602 | | JULIE GEORGE | 335 HERMAN HILL | | | | CHRISTIANSTED | VI | 00821 | USA | TRADE PAYABLE | | | | | $56.15 |
| 156603 | | JULIE GEORGE | 335 HERMAN HILL | | | | CHRISTIANSTED | VI | 00821 | USA | TRADE PAYABLE | | | | | $75.00 |
| 156604 | | JULIE GERR | 7032 EAGLE TRL | | | | CENTERVILLE | MN | 55038 | USA | TRADE PAYABLE | | | | | $0.24 |
| 156605 | | JULIE GETWAY | 260 S BUHLFARM DR | | | | HERMITAGE | PA | 16148 | USA | TRADE PAYABLE | | | | | $4.70 |
| 156606 | | JULIE GILMER | 2610 STATE ROAD A1A | | | | ATLANTIC BEACH | FL | 32233 | USA | TRADE PAYABLE | | | | | $55.82 |
| 156607 | | JULIE GORDON | 128 BERNARD AVE | | | | EHT | NJ | 08234 | USA | TRADE PAYABLE | | | | | $30.00 |
| 156608 | | JULIE GOURLEY | 278 SILVERCREEK RD | | | | MONTROSE | PA | 18801 | USA | TRADE PAYABLE | | | | | $9.60 |
| 156609 | | JULIE GRABOWSKI | 2211 PATTON ST LOT A-4 | | | | SULPHUR | LA | 70665 | USA | TRADE PAYABLE | | | | | $5.00 |
| 156610 | | JULIE GRANAHAN | 625 LANCASTER AVE | | | | MOSS BEACH | CA | 94038 | USA | TRADE PAYABLE | | | | | $67.64 |
| 156611 | | JULIE HAINES | 334 HANO AVE | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $35.41 |
| 156612 | | JULIE HAMILTON | 1876 N BAYLEN ST | | | | PENSCOLA | FL | 32501 | USA | TRADE PAYABLE | | | | | $4.62 |
| 156613 | | JULIE HARRIS | 2 HIGH MANOR DR APT 6 | | | | HENRIETTA | NY | | USA | TRADE PAYABLE | | | | | $43.11 |
| 156614 | | JULIE HARSHBARGER | 422 S 1ST ST | | | | LEWISBURG | IN | 47357 | USA | TRADE PAYABLE | | | | | $9.65 |
| 156615 | | JULIE HECK | 1400 ROSEMARY ST | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $0.61 |
| 156616 | | JULIE HELLER | 151 E PENN ST | | | | CARLISLE | PA | 17013 | USA | TRADE PAYABLE | | | | | $67.70 |
| 156617 | | JULIE HERNANDEZ | 12456 CENTRAL RD | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $34.56 |
| 156618 | | JULIE HERNANDEZ | 12456 CENTRAL RD | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $4.61 |
| 156619 | | JULIE HICKS | 365 NOBLE STREET | | | | ELMIRA | NY | 14901 | USA | TRADE PAYABLE | | | | | $10.00 |
| 156620 | | JULIE HODGES | 250 TOUCHSTONE PL APT 44 | | | | WEST SACRAMEN | CA | 95691 | USA | TRADE PAYABLE | | | | | $0.25 |
| 156621 | | JULIE HOLLERBACH | 5383 LEWIS | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 |
| 156622 | | JULIE HOLMES | 5225 KETUKKEE TRL | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $3.22 |
| 156623 | | JULIE HOOD | 106 E SHERMAN | | | | INDUSTRY | IL | 61440 | USA | TRADE PAYABLE | | | | | $5.46 |
| 156624 | | JULIE HUIZAR | 6602 GOLD RUN AVE | | | | SAC | CA | 95842 | USA | TRADE PAYABLE | | | | | $44.61 |
| 156625 | | JULIE J LARSON | 1500 LAKEVIEW CURV | | | | SAINT PAUL | MN | 55122 | USA | TRADE PAYABLE | | | | | $0.76 |
| 156626 | | JULIE JELLISON | 6233 MONTECITO BLVD | | | | SANTA ROSA | CA | 95409 | USA | TRADE PAYABLE | | | | | $0.07 |
| 156627 | | JULIE JOHNSON | 634 E 1700 S | | | | SALT LAKE CY | UT | 84105 | USA | TRADE PAYABLE | | | | | $460.59 |
| 156628 | | JULIE JOHNSON | 634 E 1700 S | | | | SALT LAKE CY | UT | 84105 | USA | TRADE PAYABLE | | | | | $50.00 |
| 156629 | | JULIE JORDAN | 12734 HIGHWAY 9 | | | | BOULDER CREEK | CA | 95006 | USA | TRADE PAYABLE | | | | | $7.68 |
| 156630 | | JULIE JURADO | 36 SIMSON ST | | | | TONAWANDA | NY | 14150 | USA | TRADE PAYABLE | | | | | $4.56 |
| 156631 | | JULIE K LONG | 6526 CLOVER PL NE | | | | MINNEAPOLIS | MN | 55432 | USA | TRADE PAYABLE | | | | | $0.71 |
| 156632 | | JULIE KEEVER | 5208 EVERHARD RD NW | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $8.77 |
| 156633 | | JULIE KEITH | 22777 WATERS DR | | | | CRESTLINE | CA | 92325 | USA | TRADE PAYABLE | | | | | $25.00 |
| 156634 | | JULIE KHAN | 7228 N HAMILTON AVE | | | | CHICAGO | IL | 60645 | USA | TRADE PAYABLE | | | | | $94.99 |
| 156635 | | JULIE KING | 734 TROY ST | | | | DAYTON | OH | 45404 | USA | TRADE PAYABLE | | | | | $5.00 |
| 156636 | | JULIE KISSINGER | 43 CRAWFORD WAY | | | | AMERICAN CANY | CA | 94503 | USA | TRADE PAYABLE | | | | | $32.83 |
| 156637 | | JULIE KNOLL | 184 SIEBEN CREST LN | | | | HASTINGS | MN | 55033 | USA | TRADE PAYABLE | | | | | $1.07 |
| 156638 | | JULIE KOREY | 906 BEVERLEY DR | | | | ALEXANDRIA | VA | 22302 | USA | TRADE PAYABLE | | | | | $30.38 |
| 156639 | | JULIE KVALE | 403 8TH NE APT 301 | | | | ISANTI | MN | 55040 | USA | TRADE PAYABLE | | | | | $0.07 |
| 156640 | | JULIE L SCHMIDT | 132 HOLLY AVE | | | | LANGHORNE | PA | 19047 | USA | TRADE PAYABLE | | | | | $400.68 |
| 156641 | | JULIE L YOUNG | 18 HEMMAN ST | | | | ROSUNDALE | MA | | USA | TRADE PAYABLE | | | | | $525.27 |
| 156642 | | JULIE LADD | 220 BRAZIL ST | | | | THOUSAND OAKS | CA | 91360 | USA | TRADE PAYABLE | | | | | $0.50 |
| 156643 | | JULIE LARSON | 220 LARK ST | | | | SANDSTONE | MN | 55072 | USA | TRADE PAYABLE | | | | | $1.25 |
| 156644 | | JULIE LEDEZMA | 504 S OSAGE NUM 5 | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $4.62 |
| 156645 | | JULIE LEMBECK | 2961 AURORA LN | | | | SAINT CLOUD | MN | 56303 | USA | TRADE PAYABLE | | | | | $0.59 |
| 156646 | | JULIE LIGHTFOOT | 860 6TH AVE | | | | RICHMOND | CA | 94564 | USA | TRADE PAYABLE | | | | | $2.79 |
| 156647 | | JULIE LINDER | 817 KELLER PKWY | | | | LITTLE CANADA | MN | 55117 | USA | TRADE PAYABLE | | | | | $0.41 |
| 156648 | | JULIE LONG | 526 REBA JACKSON | | | | JEFFERSONVILL | IN | 47130 | USA | TRADE PAYABLE | | | | | $21.39 |
| 156649 | | JULIE LOPEZ | 4TH ST | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $14.62 |
| 156650 | | JULIE LOWIS | 11150 HWY 21 LOT 51 | | | | HILLSBORO | MO | 63050 | USA | TRADE PAYABLE | | | | | $1.94 |
| 156651 | | JULIE LUCAS | 2304 PETERKIN CT | | | | FESTUS | MO | 63028 | USA | TRADE PAYABLE | | | | | $0.21 |
| 156652 | | JULIE LYNCH | 1137 WALPERT ST | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $4.51 |
| 156653 | | JULIE M AUSTIN | 4037 W WARD AVE | | | | RIDGECREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $4.59 |
| 156654 | | JULIE M DONALD | 8447 BEVERLY LANE | | | | DUBLIN | CA | 94568 | USA | TRADE PAYABLE | | | | | $571.67 |
| 156655 | | JULIE M DWYER | 2513 KIRKLAND COURT APT 119 | | | | FT MITCHELL | KY | 41017 | USA | TRADE PAYABLE | | | | | $26.22 |
| 156656 | | JULIE M PAINTER | 2525 VIEW COURT NW | | | | CANTON | OH | 44709 | USA | TRADE PAYABLE | | | | | $3.00 |
| 156657 | | JULIE M TORRES | 7947 18TH AVE | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $4.70 |
| 156658 | | JULIE M WEBER | 91 PEACH ST | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $7.34 |
| 156659 | | JULIE MARTINEZ | 5162 W CARMEN AVE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $4.57 |
| 156660 | | JULIE MARTINEZ | 5162 W CARMEN AVE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $24.60 |
| 156661 | | JULIE MAYNE | 3606 SUNWOOD TRL | | | | SAINT PAUL | MN | 55123 | USA | TRADE PAYABLE | | | | | $0.24 |
| 156662 | | JULIE MCCARVEL | 19227 ZEH AVE | | | | BREWSTER | MN | 56119 | USA | TRADE PAYABLE | | | | | $1.20 |
| 156663 | | JULIE MCEWAN | 11615 61ST AVE N | | | | MINNEAPOLIS | MN | 55442 | USA | TRADE PAYABLE | | | | | $0.42 |
| 156664 | | JULIE MCILWAIN | 7476 COUNTY ROUTE 333 | | | | CAMBELL | NY | 14821 | USA | TRADE PAYABLE | | | | | $5.00 |
| 156665 | | JULIE MCILWAIN | 7476 COUNTY ROUTE 333 | | | | CAMBELL | NY | 14821 | USA | TRADE PAYABLE | | | | | $4.50 |
| 156666 | | JULIE MCLAUGHLIN | 726 FAIRGROUND AVE | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $50.00 |
| 156667 | | JULIE MCLEA | 2059 E BROWN ROAD  71 | | | | MESA | AZ | 85013 | USA | TRADE PAYABLE | | | | | $50.00 |

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156668 | | JULIE MEDA | 13787 W FM 476 | | | | VON ORMY | TX | 78073 | USA | TRADE PAYABLE | | | | | $61.30 | |
| 156669 | | JULIE MELVILLE | 4716 PILLSBURY AVE S | | | | MINNEAPOLIS | MN | 55419 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 156670 | | JULIE MENDES | 2382 EAST RAMIRAZ CIRCLE | | | | KINGMAN | AZ | 86409 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 156671 | | JULIE MEYERS | 2628 70TH AVE NE | | | | EYOTA | MN | 55934 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 156672 | | JULIE MILLER | 164 WEST HILL | | | | GARDINER | ME | 04345 | USA | TRADE PAYABLE | | | | | $34.72 | |
| 156673 | | JULIE MITCHELL | PO BOX 48 | | | | TURNER | ME | 04282 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 156674 | | JULIE MITCHELL | PO BOX 48 | | | | TURNER | ME | 04282 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 156675 | | JULIE MORFIN | 138 4TH AVE | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 156676 | | JULIE MORGAN | 115 115 227TH STREET | | | | CAMBRIA HTS | NY | 11411 | USA | TRADE PAYABLE | | | | | $652.00 | |
| 156677 | | JULIE MORRIS | 5400 BLOW | | | | ST LOUIS | MO | 63109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156678 | | JULIE MOYE | 2463 KERMIT AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156679 | | JULIE NAILLING | 11027 W CENTENNIAL RD | | | | CABOT | AR | 72023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156680 | | JULIE NAKAMURA | 56 SAUCER LANE | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 156681 | | JULIE NAPIERKOWSKI | 915 E 11TH ST | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 156682 | | JULIE NELSON | 3424 S RIVER RD K1 | | | | ST GEORGE | UT | 84790 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 156683 | | JULIE NICOLE STANTON | 3940 WEST 157TH STREET | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $47.87 | |
| 156684 | | JULIE ORTIZ | 675 LINCOLN AVENUE | | | | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 156685 | | JULIE PAISLEY | 509 LAKEVIEW DR | | | | OSWEGO | IL | 60543 | USA | TRADE PAYABLE | | | | | $273.51 | |
| 156686 | | JULIE PARADY | 20 SHRILEY ST APT 3 | | | | OLD TOWN | ME | 04468 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 156687 | | JULIE PARQUET | 8903 STONEWALL DRIVE | | | | INDIANAPOLIS | IN | 46231 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 156688 | | JULIE PATRICK | 1121 2ND ST SE | | | | WADENA | MN | 56482 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 156689 | | JULIE PEARCE | 1140 HIGHLAND CIR | | | | ISHPEMING | MI | 49849 | USA | TRADE PAYABLE | | | | | $13.90 | |
| 156690 | | JULIE PELISCHEK | 14835 41ST AVE N | | | | PLYMOUTH | MN | 55446 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 156691 | | JULIE PENCE | 3600 BIG RUN SOUTH ROAD | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 156692 | | JULIE PERRIELLO-LADD | 16 CARLE COURT APT 6 | | | | ROCHESTER | NY | 14616 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 156693 | | JULIE PIGGOTT | WILLIAM PIGGOT | | | | TEMPERANCE | MI | 48182 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156694 | | JULIE PIKE | 11511 FURY LN | | | | EL CAJON | CA | 92019 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 156695 | | JULIE POULOS | 9905 STOGNER LITTLE RD | | | | OAKBORO | NC | 28129 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 156696 | | JULIE PRENATT | 4011 STATE ROUTE 257 | | | | SENECA | PA | 16346 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 156697 | | JULIE RATHGEN | 57369 227TH ST | | | | AUSTIN | MN | 55912 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 156698 | | JULIE REED | 816 E JEFFERSON AVE | | | | LA PORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 156699 | | JULIE REHNBERG | 10101 CHESTNUT LANE N | | | | MINNEAPOLIS | MN | 55443 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 156700 | | JULIE RENLY | PO BOX 221136 | | | | SAN DIEGO | CA | 92192 | USA | TRADE PAYABLE | | | | | $6.48 | |
| 156701 | | JULIE RICKE | 1321 E ASHFORD | | | | WICHITA | KS | 67219 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 156702 | | JULIE ROBERTS | 4825 STAUNTON HILL RD | | | | BROOKNEAL | VA | 24528 | USA | TRADE PAYABLE | | | | | $7.64 | |
| 156703 | | JULIE ROBLES | 405 SOUTHHAMPTON RD | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $25.10 | |
| 156704 | | JULIE ROBLES | 405 SOUTHHAMPTON RO | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 156705 | | JULIE RODGERS | LANCE RODGERS | | | | DELTA | OH | 43515 | USA | TRADE PAYABLE | | | | | $31.67 | |
| 156706 | | JULIE ROGERS | 101 CIVIC CENTER DR NE | | | | ROCHESTER | MN | 55906 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 156707 | | JULIE ROMERO | 824 W 11TH ST APT A | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $4.14 | |
| 156708 | | JULIE S BOURGEOIS | 11218 BECO RD | | | | SAINT AMANT | LA | 70774 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 156709 | | JULIE SAMPSON | 78 WILLIAM ST | | | | WALPOLE | MA | 02081 | USA | TRADE PAYABLE | | | | | $37.51 | |
| 156710 | | JULIE SANCHEZ | 1467 BURGESS RD | | | | ATTALLA | AL | 35954 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156711 | | JULIE SARNER | 631 86TH LN NW | | | | COON RAPIDS | MN | 55433 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 156712 | | JULIE SCOTT | 2913 HARVEY AVE SE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156713 | | JULIE SIMON | 2064 W 98TH | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156714 | | JULIE SMITH | 1230 WASHINGTON AVE | | | | BAKERSFIELD | CA | 93308 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 156715 | | JULIE SMITH | 1230 WASHINGTON AVE | | | | BAKERSFIELD | CA | 93308 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156716 | | JULIE SMITH | 1230 WASHINGTON AVE | | | | BAKERSFIELD | CA | 93308 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 156717 | | JULIE SNELBAKER | 1608 HARTVILLE RD | | | | MAGADORE | OH | 44260 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 156718 | | JULIE SOULSBY | 2 N LIMERICK RD | | | | LIMERICK | PA | 19468 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 156719 | | JULIE SPEAR | 142 CHASES MILL RD | | | | EAST MACHIAS | ME | 04630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156720 | | JULIE STALLONE | 29 CAMBRIDGE DR | | | | BABYLON | NY | 11702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156721 | | JULIE STARKEY | 1125 PRAIRIE ROSE WAY | | | | VICTORIA | MN | 55386 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 156722 | | JULIE STEVENS | 8255 HAMPTON CIR E | | | | INDIANAPOLIS | IN | 46256 | USA | TRADE PAYABLE | | | | | $369.99 | |
| 156723 | | JULIE STEVENS | 8255 HAMPTON CIR E | | | | INDIANAPOLIS | IN | 46256 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 156724 | | JULIE STEVESON | PO BOX 1774 | | | | GRANITE FALLS | WA | 98252 | USA | TRADE PAYABLE | | | | | $19.53 | |
| 156725 | | JULIE STIER | 35930 WASHINGTON STR | | | | RICHMONDMI | MI | 48062 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 156726 | | JULIE STOFFEL | PO BOX 516 | | | | GROVEPORT | OH | 43125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156727 | | JULIE SUMMERLIN | 139 MUCKALEE CREEK RD LOT | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 156728 | | JULIE TEJEDA | 219 CARTER ST | | | | SHELBYVILLE | TN | 37160 | USA | TRADE PAYABLE | | | | | $190.44 | |
| 156729 | | JULIE TETRICK | 1924 N 17TH ST | | | | BOISE | ID | 83702 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 156730 | | JULIE THOMAS | 928 WOODSIDE AVE SE | | | | NORTH CANTON | OH | 44720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156731 | | JULIE THOMPKINS | 836 SE MONROE ST | | | | LAKE CITY | FL | 32025 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 156732 | | JULIE THOMPSON | 55 MAGNOLIA | | | | MINNEAPOLIS | MN | 55441 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156733 | | JULIE THOMPSON | 55 MAGNOLIA | | | | MINNEAPOLIS | MN | 55441 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 156734 | | JULIE TRANTINA | 8817 BELVEDERE DR | | | | EDEN PRAIRIE | MN | 55347 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 156735 | | JULIE TRAVIZ CASTILLO | 9506 PARK DR APT 204 | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 156736 | | JULIE TURNER | 301 S WEST STREET | | | | KEMPTON | IN | 46049 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 156737 | | JULIE VANEK | 11235 QUEBEC LANE N | | | | CHAMPLIN | MN | 55316 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 156738 | | JULIE VILLARTA | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 156739 | | JULIE WARSZEWIK | 1001 OLD SUMMER J ROAD | | | | GREENEVILLE | TN | 37745 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 156740 | | JULIE WATSON | 8780 E MCKELLIPS | | | | TEMPE | AZ | 85257 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 156741 | | JULIE WEST | 1135 WEST PLATINUM | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156742 | | JULIE WHATLEY | 24814 HIGHWAY SLOT 12 | | | | WOODSTOCK | AL | 35188 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156743 | | JULIE WHITAKER | 4830 LINE AVE SUITE 300 | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 156744 | | JULIE WHITE | 3671 FARTHING LN | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $12.05 | |
| 156745 | | JULIE WHITT | 536 NICHOLAS DRIVE | | | | CIRCLEVILLE | OH | 43113 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 156746 | | JULIE WHITTIER | 90 HARDSCRABBLE RD | | | | POLAND | ME | 04274 | USA | TRADE PAYABLE | | | | | $37.32 | |
| 156747 | | JULIE WIEST | 1039 CHESTNUT ST | | | | KULPMONT | PA | 17834 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 156748 | | JULIE WILLIAMS | 4703 VERMAAS AVE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 156749 | | JULIE WILLIAMS | 4703 VERMAAS AVE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $14.76 | |
| 156750 | | JULIE WILLIAMS | 4703 VERMAAS AVE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 156751 | | JULIE WITT | 217 WALKER AVE S | | | | NEW YORK MLS | MN | 56567 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 156752 | | JULIE WOOD | 1615 15TH AVE SE | | | | SAINT CLOUD | MN | 56304 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 156753 | | JULIE WYATT | 603 WASHINGTON AVE | | | | ELLENDALE | DE | 19941 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156754 | | JULIE YAGERJULIE | SUNDACE | | | | ELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $7.37 | |
| 156755 | | JULIE YAGERJULIE | SUNDACE | | | | ELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $45.21 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156756 | | JULIE YATES | 13 STATE AV NE | | | | MASSLLION | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156757 | | JULIE YOUNG | 335 EAST CEDAR STREET | | | | FERNLEY | NV | 89408 | USA | TRADE PAYABLE | | | | | $16.07 | |
| 156758 | | JULIE ZAHRYBELNY | 10741 WILLIAMS RD LOT 8 | | | | THONOTOSASSA | FL | 33592 | USA | TRADE PAYABLE | | | | | $160.50 | |
| 156759 | | JULIE ZOBEL | 1702 WALLACE AVE | | | | DULUTH | MN | 55803 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 156760 | | JULIEANN RIVERA | URB HASIENDA TILEDO | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $35.19 | |
| 156761 | | JULIE-ANN WILKINSON | 4963DOGWOODST | | | | SHADYSIDE | MD | 20764 | USA | TRADE PAYABLE | | | | | $10.67 | |
| 156762 | | JULIEKING KING | 1344 ST ALDBERT | | | | DAYTON | OH | 45404 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 156763 | | JULIEMAR DEJESUS | 3601 WEST 117TH | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156764 | | JULIEN DAVID S | 503 ST JOHN ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 156765 | | JULIEN JIDDAE | 1228 NW 1ST CT APT 5 | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 156766 | | JULIEN KENITA N | 413 W JEANSONNE ST | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 156767 | | JULIEN MARY | 1121 NW 3 AVE | | | | POMPANO | FL | 33060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156768 | | JULIEN ROBNESHA M | 3308 NORTH 48TH STREET | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156769 | | JULIEN SANCHEZ | 1717 W MCDOWELL RD | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $38.48 | |
| 156770 | | JULIEN YOLANDA | 1306 GARDEN STREET | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 156771 | | JULIEN YOLANDA | 1306 GARDEN STREET | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156772 | | JULIES LAWN CARE | P O BOX 73 | | | | PINEWOOD | SC | 29125 | USA | TRADE PAYABLE | | | | | $1,350.00 | |
| 156773 | | JULIES RENNIE | 10000 | | | | OSSEO | MN | 55369 | USA | TRADE PAYABLE | | | | | $115.39 | |
| 156774 | | JULIET AKPAN | 5552 BROOKDALE DRIVE N | | | | MINNEAPOLIS | MN | 55443 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 156775 | | JULIET BALDNSO | 33 WEST CHESTNUT AVE APT | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 156776 | | JULIET BOSOMPEM | 1934 WEST AVE | | | | OCEAN CITY | NJ | 08203 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 156777 | | JULIET BROWN | 201 N POPLAR ST C2 | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 156778 | | JULIET C STANLEY | 102 MEMORIAL DR | | | | CHICAGO | IL | 60409 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 156779 | | JULIET DENNIS | 2750 NW 56TH AVE | | | | LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 156780 | | JULIET FRANCIS | HOME DR | | | | NANUET | NY | 10954 | USA | TRADE PAYABLE | | | | | $29.58 | |
| 156781 | | JULIET LITTLE | 949 PLEASANT VALLEY RD | | | | SOUTH WINDSOR | CT | 06074 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 156782 | | JULIET M GOODMAN | 4027 HOWARD | | | | LOS ALAMITOS | CA | 90720 | USA | TRADE PAYABLE | | | | | $26.80 | |
| 156783 | | JULIET POWIS | 23427 SIDLE PL | | | | HARBOR CITY | CA | 90710 | USA | TRADE PAYABLE | | | | | $79.55 | |
| 156784 | | JULIET TUCKER | 3511 AVENUE D | | | | BROOKLYN | NY | | USA | TRADE PAYABLE | | | | | $664.11 | |
| 156785 | | JULIETA A ROSE | 3304 KIRKVIEW DR SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 156786 | | JULIETA AVILA | 102 S SPAIN | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $41.19 | |
| 156787 | | JULIETA BALBI | 345 W 154 ST | | | | BRONX | NY | 10463 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 156788 | | JULIETA CARON | JAKSON | | | | JAKSON | WY | 83002 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 156789 | | JULIETA JULIETA | 563 CLIFTON AVENUE | | | | CLIFTON | NJ | 07011 | USA | TRADE PAYABLE | | | | | $91.44 | |
| 156790 | | JULIETTE COLLINS | 10113 RICHLAND | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 156791 | | JULIETTE COLLINS | 10113 RICHLAND | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 156792 | | JULIETTE CRUZ | 7010 NW 186TH ST APT 414 | | | | HIALEAH | FL | 33015 | USA | TRADE PAYABLE | | | | | $256.82 | |
| 156793 | | JULIETTE HALE | 15212 LAPPIN ST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $8.89 | |
| 156794 | | JULIETTE HELE | 15212 LAPPIN ST | | | | DETROIT | MI | 48021 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 156795 | | JULIETTE OSBORN | 114 SUMMER LANE APT 2 | | | | SPARTA | WI | 54656 | USA | TRADE PAYABLE | | | | | $783.85 | |
| 156796 | | JULIETTE SHAY | 4 M E OF SHIPROCK | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 156797 | | JULIETTE WILLIAMS | PO BOX 2056 | | | | GARYVILLE | LA | 70051 | USA | TRADE PAYABLE | | | | | $12.35 | |
| 156798 | | JULIMAR CORTES | 1327 SE 6TH STREET | | | | CAPE CORAL | FL | 33990 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 156799 | | JULIN LEE | 630 DARBY TER | | | | DARBY | PA | 19023 | USA | TRADE PAYABLE | | | | | $13.14 | |
| 156800 | | JULINE LUKE | 6706 BETHUNE | | | | HOUSTON | TX | 77091 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 156801 | | JULINE LUKE | 6706 BETHUNE | | | | HOUSTON | TX | 77091 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 156802 | | JULINETTE VELAZQUEZ | CONDADO VIEJO 76 MAGNOLIA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156803 | | JULIO A GONZALES | 430 E WORTH ST | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 156804 | | JULIO A MELENDEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 156805 | | JULIO A MELENDEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 156806 | | JULIO A ROSA LABOSA | CALLE MERCADO 85 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156807 | | JULIO ACEVEDO | URB DELGADO CALLLE 12 K13 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156808 | | JULIO ALMONTE | URB EL COMANDANTE 1227 CALLE NIC | | | | CAROLINA | PR | 00924 | USA | TRADE PAYABLE | | | | | $11.04 | |
| 156809 | | JULIO AMAROBELL | GUAYAMA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $52.00 | |
| 156810 | | JULIO AND GLORIBEL ORTEGA | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 156811 | | JULIO BALDERAS | 44 B SUNSET DR | | | | VACAVILLE | CA | 95687 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 156812 | | JULIO BERMUDEZ MELENDEZ | PO BOX 1219 | | | | AIBONITO | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156813 | | JULIO BOCAROO | 204 FERNDALE DR | | | | ROUND LAKE BE | IL | 60073 | USA | TRADE PAYABLE | | | | | $33.14 | |
| 156814 | | JULIO BRAVO | 4702 ARBOR DR | | | | ROLLING MDWS | IL | 60008 | USA | TRADE PAYABLE | | | | | $252.81 | |
| 156815 | | JULIO C GARCIA | PMB 116 PO BOX 194000 | | | | SAN JUAN | PR | 00919 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 156816 | | JULIO C ORTIZ | GUAYANILLA CALLE 6 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156817 | | JULIO C SALDANA | 4790 LUXOR WAY APT1233 | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 156818 | | JULIO C SERRANO | AVE BARBOSA 579 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $98.06 | |
| 156819 | | JULIO CANCEL | NONE | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 156820 | | JULIO CERDA | 107 N 6TH ST | | | | HIDALGO | TX | 78557 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 156821 | | JULIO CESAR | 1717 BISSONNET 307 | | | | HOUSTON | TX | 77005 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 156822 | | JULIO CESAR LEOR | 3751 S DOGWOOD | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $269.20 | |
| 156823 | | JULIO COLLAZO | KFIT6T | | | | ARECIBO | PR | 00613 | USA | TRADE PAYABLE | | | | | $28.88 | |
| 156824 | | JULIO COLLAZO | KFIT6T | | | | ARECIBO | PR | 00613 | USA | TRADE PAYABLE | | | | | $18.55 | |
| 156825 | | JULIO COLON | PO BOX 628 | | | | BRONX | NY | 10451 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156826 | | JULIO DELEON | 500 BOULEVAR DEL RIO 703 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $4.35 | |
| 156827 | | JULIO DURAN | 1420 151 AVE | | | | SAN LEANDRO | CA | 94578 | USA | TRADE PAYABLE | | | | | $29.88 | |
| 156828 | | JULIO E SANTALIZ | BO QUEBRADA GRANDE HC 07 BOX 25935 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156829 | | JULIO E TORRES | CALLE ARAGON F-31 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156830 | | JULIO F GOMEZ | 419 E AVENUE R9 | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $347.70 | |
| 156831 | | JULIO FLORENCE | 2631 THE FALLS PARKWAY APT 263 | | | | DULUTH | GA | 30093 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 156832 | | JULIO FLORES | 448 CR 2341 | | | | HUFFMAN | TX | 77336 | USA | TRADE PAYABLE | | | | | $194.84 | |
| 156833 | | JULIO GARCIA | 830 INDIANA3 | | | | CORPUS CHRISTI | TX | 78404 | USA | TRADE PAYABLE | | | | | $165.00 | |
| 156834 | | JULIO GONZALEZ | CALLE ESTRELLA 1447 | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156835 | | JULIO GUIDOS | 14 FULTON ST | | | | CLARK | NJ | 07066 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156836 | | JULIO IRIZARRY | 223 BRIGHTON RD | | | | CLIFTON | NJ | 07011 | USA | TRADE PAYABLE | | | | | $11.69 | |
| 156837 | | JULIO J OYOLA | LAS PIEDRAS | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 156838 | | JULIO JORTIZ | LOIZA | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $8.17 | |
| 156839 | | JULIO JUAREZ | 525 SAN JUAQUIN ST | | | | AVENAL | CA | 93204 | USA | TRADE PAYABLE | | | | | $542.49 | |
| 156840 | | JULIO LIZARRAGA | 2337 BRUSHWOOD AVE | | | | IMPERIAL | CA | 92251 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 156841 | | JULIO LOPEZ | APT 345 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156842 | | JULIO LUCIANO | 1196 NELSON AVE 4P | | | | BRONX | NY | 10452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156843 | | JULIO LUGO | HC 37 BOX 7624 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156844 | | JULIO M CALDERON | BO OBRERO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156845 | | JULIO MALDONADO | CALLE 9 CM12 URB BAIROA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 156846 | | JULIO MARDINCE | 1595 S OLD ORCHARD LN APT | | | | LEWISVILLE | TX | 75067 | USA | TRADE PAYABLE | | | | | $340.98 | |
| 156847 | | JULIO MARTINEZ | C ARBOL DE LA LLUVIA 605 | | | | CD JUAREZ CHIH MEXICO | XX | 31109 | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| | | JULIO MARTINEZ | C ARBOL DE LA LLUVIA 605 | | | | CD JUAREZ CHIH MEXICO | XX | 31109 | | TRADE PAYABLE | | | | | $14.60 | |
| 156848 | | | | | | | | | | | | | | | | | |
| 156849 | | JULIO MATIAS | BO CANDELARIO SEC MACLIN | | | | TOA BAJA | PR | | USA | TRADE PAYABLE | | | | | $0.01 | |
| 156850 | | JULIO MORAN | 303 BRIGHTON BEACH AVE | | | | BROOKLYN | NY | 11235 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 156851 | | JULIO NAJERA | 30 NEWPORT ST | | | | UPHAMS CORNER | MA | 02125 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 156852 | | JULIO OLIVARES | 243 DUNDEE STREET | | | | ASHEBORO | NC | 27205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156853 | | JULIO ORTEGA | 4702 BRIGGSWOOD COURT | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $383.70 | |
| 156854 | | JULIO PEREZ | 846 OGNON CT | | | | KISSIMMEE | FL | 34759 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156855 | | JULIO RIVERA | CALLE I F21 NUEVA VIDA | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 156856 | | JULIO RIVERA | CALLE I F21 NUEVA VIDA | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $139.95 | |
| 156857 | | JULIO RIVERA | CALLE I F21 NUEVA VIDA | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156858 | | JULIO RODRIGUEZ | 12 CALLE B | | | | GUAYNABO | PR | 00965 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 156859 | | JULIO RODRIGUEZ | 12 CALLE B | | | | GUAYNABO | PR | 00965 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 156860 | | JULIO RODRIGUEZ | 12 CALLE B | | | | GUAYNABO | PR | 00965 | USA | TRADE PAYABLE | | | | | $148.16 | |
| 156861 | | JULIO ROMERO | A 18 CALLE LAREDO APT URB BELA VI | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156862 | | JULIO ROSA | BO 485 CALLE JOSE F DIAS APTO 79 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 156863 | | JULIO SANTIAGO | 257 WATER ST | | | | FITHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $23.60 | |
| 156864 | | JULIO TARRATS | 9328 COMUNIDAD SERRANO | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $218.00 | |
| 156865 | | JULIO TORRES | 3515 GENE FIELD RD 11-7 | | | | ST JOSEPH | MO | 64506 | USA | TRADE PAYABLE | | | | | $230.00 | |
| 156866 | | JULIO TORRES | 3515 GENE FIELD RD 11-7 | | | | ST JOSEPH | MO | 64506 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 156867 | | JULIO TORRES | 3515 GENE FIELD RD 11-7 | | | | ST JOSEPH | MO | 64506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156868 | | JULIO VALDEZ | 279 KOEHLER CT | | | | SAN ANTONIO | TX | 78223 | USA | TRADE PAYABLE | | | | | $48.44 | |
| 156869 | | JULIO VALDEZ | 279 KOEHLER CT | | | | SAN ANTONIO | TX | 78223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156870 | | JULIO VASQUEZ | 336 WEBSTER AVE | | | | JERSEY CITY | NJ | 07307 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 156871 | | JULIO-MARIE NEGRON-ROCHE | 824 E 8TH STREET | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 156872 | | JULION SHERREL | 360 JOYCE ELLEN | | | | FERGUSON | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156873 | | JULIOS CAROLYN | 236 N MILTON AVE | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 156874 | | JULISA EPPS | 2416 SPRING HILL | | | | DALZELL | SC | 29040 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 156875 | | JULISA GORDON | 1015 NW 1ST AVE | | | | HALLANDALE BEACH | FL | 33009 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 156876 | | JULISA JIMENIZ | 1930 OLD TOWN RD  NONE | | | | TRUMBULL | CT | 06611 | USA | TRADE PAYABLE | | | | | $3.54 | |
| 156877 | | JULISA ROBERTS | XXXXXX | | | | NA | CA | 92404 | USA | TRADE PAYABLE | | | | | $69.23 | |
| 156878 | | JULISES GONZALEZ | 154 CALLE D SANTURCE | | | | SAN JUAN | PR | 00908 | USA | TRADE PAYABLE | | | | | $14.95 | |
| 156879 | | JULISSA AVILES | 7713 W FOREST PRESERVE | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 156880 | | JULISSA COLMENARES | 3937 PLATT AVE | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 156881 | | JULISSA CORPORAM | CALLE OLIVIERY  27 LA QUINTA | | | | MAY | PR | 00680 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 156882 | | JULISSA FARIAS | 1671 W 9TH ST | | | | SN BERNARDINO | CA | 92411 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 156883 | | JULISSA FERNANDEZ | 12 GARDEN TER | | | | SALEM | MA | 01970 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 156884 | | JULISSA FERRALES | 444 ELMWOOD STREET | | | | CRAIG | CO | 81625 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156885 | | JULISSA ISAMAR | 601 A RANGERVILLE RD | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 156886 | | JULISSA ORIVE | 2025 DANA AVE | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 156887 | | JULISSA REYNA | | | | | AUSTIN | TX | 78751 | USA | TRADE PAYABLE | | | | | $39.59 | |
| 156888 | | JULISSA RIVERA | 13102 GEOGGIA AVE | | | | SS | MD | 20906 | USA | TRADE PAYABLE | | | | | $58.81 | |
| 156889 | | JULISSA RUELAS | 960 SOUTH NORFOLK ST | | | | SAN  MATEO | CA | 94401 | USA | TRADE PAYABLE | | | | | $10.55 | |
| 156890 | | JULITA P BARNEDO | 4231 SOMERDALE LN | | | | CHARLOTTE | NC | 28205 | USA | TRADE PAYABLE | | | | | $26.77 | |
| 156891 | | JULITEA ESPERANZA | 2919 IDALIA | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 156892 | | JULITHA MIMS-GREER | 1327 W WOODRUFF AVE | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156893 | | JULIUS JOHNSON | 4001 MORNING SIDE DR | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 156894 | | JULIUS ADEOYE | 65 HOLLAND AVE | | | | STATEN ISLAND | NY | 10303 | USA | TRADE PAYABLE | | | | | $93.00 | |
| 156895 | | JULIUS CALLIYA | 8439 DORCHESTER RD APT 11 | | | | N CHARLESTON | SC | 29420 | USA | TRADE PAYABLE | | | | | $233.41 | |
| 156896 | | JULIUS GRACE MWANGI | 13539 DEMETRIAS WAY | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 156897 | | JULIUS HICKMON | 20886 INDIGO PNT | | | | RIVERSIDE | CA | 92508 | USA | TRADE PAYABLE | | | | | $41.93 | |
| 156898 | | JULIUS MCFADDEN | 1008 LOUISA ST | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $4.39 | |
| 156899 | | JULIUS MERRITT | 51801 | | | | KEISER | AR | 72351 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 156900 | | JULIUS MONTGOMERY | 550 CUTLER ST | | | | WATERLOO | IA | 50703 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 156901 | | JULIUS PYLE | 8212 AVE J | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $29.56 | |
| 156902 | | JULIUS TOLBERT | 7209 S ROBERTS RD | | | | OAK LAWN | IL | 60455 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 156903 | | JULLAN JACQELINE | 2614 OSPRING PORT CIR | | | | POOLER | GA | 31322 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 156904 | | JULLEAN SMITH | 2710 NE 205TH AVE APT 118 | | | | FAIRVIEW | OR | | USA | TRADE PAYABLE | | | | | $345.98 | |
| 156905 | | JULLIAN FORTEIR | 10165 CIRCLE PL | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 156906 | | JULLIAN MILLER | 1984 260TH AVE LOT 14 | | | | MORA | MN | 55051 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 156907 | | JULLIE SINS | 391 LAVENDALE | | | | MANSFIELD | OH | 44902 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 156908 | | JULSON MACE | 26 RIVERSIDE DR | | | | CUBA | NM | 87013 | USA | TRADE PAYABLE | | | | | $29.64 | |
| 156909 | | JULSON MACE | 26 RIVERSIDE DR | | | | CUBA | NM | 87013 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 156910 | | JULSONNETT JAMES JR | 105 SANDTRAP WAY | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $579.98 | |
| 156911 | | JULY HORTENSE | 4110 ATMORE PL | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 156912 | | JULYMAR RIVERA | HC 4 BOX 9030 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $22.38 | |
| 156913 | | JULYN SMITH | 2115 CHATTERTON AVE | | | | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $4.11 | |
| 156914 | | JUMBO VERONICA | CONO MADRESELVAAPT501 | | | | GUAYNABO | PR | 00920 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 156915 | | JUMBO VIRGINIA | RD 6645 LOT 124 | | | | FRUITLAND | NM | 87416 | USA | TRADE PAYABLE | | | | | $664.85 | |
| 156916 | | JUMMIE FASH | 1806 GREENWICH WOOD DR | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $863.99 | |
| 156917 | | JUMMIE GRAVES | 328 E WASHINGTON AVE | | | | HOBART | IN | 46342 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 156918 | | JUMONVILLE ALDA | PO BOX 297 | | | | PATTERSON | LA | 70392 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 156919 | | JUMP CHERLENE | 4201 SKYLAR DR | | | | CINN | OH | 45388 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 156920 | | JUMP DESIGN GROUP INC | 1400 BROADWAY | | | | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | | | | | $340,140.91 | |
| 156921 | | JUMP LACEY | 580 NATURE TRAIL | | | | AMBROSE | GA | 31512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156922 | | JUMP TABATHA | 4640 HUNTING WOOD RD | | | | CHESAPEAKE | VA | 23321 | USA | TRADE PAYABLE | | | | | $85.01 | |
| 156923 | | JUMPER JESSICA | 652 WASHINGTON CREEK RD | | | | CHEROKEE | NC | 28719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156924 | | JUMPER LORI | 19314 E 841 RD | | | | PARKHILL | OK | 74451 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156925 | | JUMPERS PAMELA | 1003 RUTHERFORD RD | | | | GREENVILLE | SC | 29609 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 156926 | | JUMPFLY INC | 2541 TECHNOLOGY DRIVE | | | | ELGIN | IL | 60124 | USA | TRADE PAYABLE | | | | | $1,250.00 | |
| 156927 | | JUN MARY | 3834 MIRA LOMA DR | | | | SANTA MARIA | CA | 93455 | USA | TRADE PAYABLE | | | | | $94.75 | |
| 156928 | | JUN SENSANO | 35166 AZALEA LN | | | | WINCHESTER | CA | 92596 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156929 | | JUN SHAD | 501 E HARRISON ST | | | | SEATTLE | WA | 98102 | USA | TRADE PAYABLE | | | | | $12.33 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156930 | | JUN SUN | NA | | | | REDMOND | WA | 98052 | USA | TRADE PAYABLE | | | | | $2,311.51 | |
| 156931 | | JUNAID ALAM | 209 LIBERTY ST | | | | BOONTON | NJ | 07005 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 156932 | | JUNAID ZEB | 41 FOXCROFT RD | | | | ALBERTSON | NY | 11507 | USA | TRADE PAYABLE | | | | | $10.85 | |
| 156933 | | JUNDIS T NOBLE | 3758 TWIN  MONT | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 156934 | | JUNE ACKERMAN | 204 W FRANKLIN ST | | | | MORRISTOWN | MN | 55052 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 156935 | | JUNE ANDERSON | 2407 18TH ST S | | | | MOORHEAD | MN | 56560 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 156936 | | JUNE BENSAMIN | 2723 CRUGER AVE | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 156937 | | JUNE BIDDLE | 2114 LAKE ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $99.66 | |
| 156938 | | JUNE C BUCK | 109 LAKE EDGE TRL | | | | INTERACHEN | FL | 32148 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 156939 | | JUNE DEVOE | 9073 PERSHING AVE | | | | ORANGEVALE | CA | 95662 | USA | TRADE PAYABLE | | | | | $12.18 | |
| 156940 | | JUNE ERICA | 674 MILLER AVE | | | | COLUMBUS | OH | 43206 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 156941 | | JUNE FORHLICH | 123 IMAGINARY LANE | | | | BRICK | NJ | 08724 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 156942 | | JUNE GAINER | 8825 DUBOIS RD | | | | CHARLOTT HALL | MD | 20622 | USA | TRADE PAYABLE | | | | | $73.21 | |
| 156943 | | JUNE JONES | 417 ASSEMBLY DRIVE | | | | BOLINGBROOK | IL | 60586 | USA | TRADE PAYABLE | | | | | $702.97 | |
| 156944 | | JUNE KIRKENDOLPH | 2802 EDISON RD | | | | MISHAWAKA | IN | 46545 | USA | TRADE PAYABLE | | | | | $38.86 | |
| 156945 | | JUNE KOURPIAS | 1921 CHAPLE DR | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $506.66 | |
| 156946 | | JUNE LAMOTHE | 3512 SE 56TH ST | | | | OCALA | FL | 34480 | USA | TRADE PAYABLE | | | | | $15.86 | |
| 156947 | | JUNE LEAH | 3904 COVENTRY LN | | | | MISHAWAKA | IN | 46545 | USA | TRADE PAYABLE | | | | | $534.94 | |
| 156948 | | JUNE LIBBY | PO BOX  1093 | | | | WILTON | ME | 04294 | USA | TRADE PAYABLE | | | | | $9.45 | |
| 156949 | | JUNE LIBBY | PO BOX  1093 | | | | WILTON | ME | 04294 | USA | TRADE PAYABLE | | | | | $34.72 | |
| 156950 | | JUNE M VAILLANCOURT | 113 CLAY ST | | | | WOLLASTON | MA | 02170 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 156951 | | JUNE MARA | 18710 NW ROCK CREEK CIR  10 | | | | PORTLAND | OR | 97229 | USA | TRADE PAYABLE | | | | | $342.17 | |
| 156952 | | JUNE MARTINDALE | 49 FOREST | | | | RUTLAND | VT | 05701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156953 | | JUNE MASTIN | 7832 COALSPRING RD | | | | BATH | NY | 14810 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 156954 | | JUNE MATTHEWS | 9820 W TONTO LN | | | | PEORIA | AZ | 85382 | USA | TRADE PAYABLE | | | | | $15.12 | |
| 156955 | | JUNE MAY | 61 SOUTH CAMBRIDGE ROAD | | | | OTISFIELD | ME | 04270 | USA | TRADE PAYABLE | | | | | $34.72 | |
| 156956 | | JUNE MELISSA | 1060 BLUEFIELD RD | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 156957 | | JUNE MESGALE | PO BOX 694 | | | | CROWNPOINT | NM | 87313 | USA | TRADE PAYABLE | | | | | $37.59 | |
| 156958 | | JUNE MORRIS | 813 MAIN APT A4 | | | | ASHLAND | OH | 44805 | USA | TRADE PAYABLE | | | | | $23.34 | |
| 156959 | | JUNE OPHER | 187 LINCOLN RD | | | | WENONAH | NJ | 08090 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 156960 | | JUNE PARSONS | 3777 E MCDOWELL RD | | | | PHX | AZ | 85008 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 156961 | | JUNE PEKKY | 40 LOWERY RD | | | | MEDON | TN | 38356 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 156962 | | JUNE PUMPHREY | 1159 IRON MOUNTAIN RD | | | | EL DORADO | AR | 71730 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 156963 | | JUNE SEIBERT | 3535 WEST 43RD | | | | DAVENPORT | IA | 52806 | USA | TRADE PAYABLE | | | | | $14.73 | |
| 156964 | | JUNE SHAW | 15 CIRCLE DRIVE | | | | SANFORD | ME | 04073 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 156965 | | JUNE STEPANSKI | 10201 SUEZ DR | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $86.59 | |
| 156966 | | JUNE SUOMALA | 5577 N 2ND AVE | | | | KETTLE RIVER | MN | 55757 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 156967 | | JUNE SZCZUR | 111 PONDEROSA AVE | | | | FORT YATES | ND | 58538 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 156968 | | JUNE TABITHA | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $23.12 | |
| 156969 | | JUNE VANGEON | 3527 HILLTOP BLVD APT 2 | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 156970 | | JUNE WELLS | 1918 MARY ST | | | | FARRELL | PA | 16121 | USA | TRADE PAYABLE | | | | | $84.00 | |
| 156971 | | JUNE WYNDROSKI | 82 VARE ST | | | | PITTSBURGH | PA | 15205 | USA | TRADE PAYABLE | | | | | $9.88 | |
| 156972 | | JUNEAU GERTRUDE | 5125 WARWICK DR | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 156973 | | JUNEAU GERTRUDE B | PO BOX 352 | | | | MARRERO | LA | 70073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156974 | | JUNEAU LISA | 175 VINTAGE DRIVE | | | | COVINGTON | LA | 70433 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 156975 | | JUNEAU LISA | 175 VINTAGE DRIVE | | | | COVINGTON | LA | 70433 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 156976 | | JUNE LAUDRYIA | 907 INLAND SEA BLVD | | | | WINTER GARDEN | FL | 34787 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 156977 | | JUNEHYUNG KIM | 1500 CONVENTION CENTER DR | | | | ARLINGTON | TX | 76011 | USA | TRADE PAYABLE | | | | | $143.65 | |
| 156978 | | JUNES KAREN | STREET ADDRESS | | | | CHARS | SC | 29406 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 156979 | | JUNETTE Y FULLER | 3726 VIRGINA | | | | KANSAS CITY | MO | 64119 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 156980 | | JUNG MATTHEW | 1895 REBECCA RDG | | | | HAMILTON | OH | 45013 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 156981 | | JUNG MU | 481 S YOUNGFIELD CT | | | | LAKEWOOD | CO | 80228 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 156982 | | JUNG ROSEMARIE | 7367 FOXGLOVE PL | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $1,069.18 | |
| 156983 | | JUNGER ERICA | 1716 EMPRESS DR | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156984 | | JUNGER STEPHANIE | 719 N 71ST E AVE | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $21.14 | |
| 156985 | | JUNIARIS REYES | CALLELASMAIRA C49 VITAMAR | | | | CAROLINA | PR | 00926 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 156986 | | JUNICE NYBERG | 9010 3RD AVE | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 156987 | | JUNIE WESTMORELAND | 1450 CONGAREE DRIVE | | | | WEST COLUMBIA | SC | 29172 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 156988 | | JUNIEL AMBERETTE | 6657 BLUEBELL GARDEN ST | | | | LAS VEGAS | NV | 89149 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 156989 | | JUNIKA MAYO | 1122 VAAVE | | | | PORTSMOUTH | VA | 23707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156990 | | JUNIOR BN8 | 3821 N MILWAUKEE | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $76.87 | |
| 156991 | | JUNIOR CATHERINE | 3514 N 64TH STREET | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156992 | | JUNIOR ELIEZER | POBOX 10 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 156993 | | JUNIOR JAIME | 827 SW 5TH CT | | | | HALLANDALE | FL | 33009 | USA | TRADE PAYABLE | | | | | $19.32 | |
| 156994 | | JUNIOR KEISHA T | 102 SUNSTEDE RD | | | | WR | GA | 31093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156995 | | JUNIOR LUNSFORD | 420 HICKS FARM RD | | | | STALEY | NC | 27355 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 156996 | | JUNIOR MOTA | 12 MELISSA RD | | | | RUSSEL SPRINGS | KY | 42642 | USA | TRADE PAYABLE | | | | | $15.84 | |
| 156997 | | JUNIOR ROLANDO | NAGUABO | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 156998 | | JUNIOUS CARLANDRA | 802 COX AVE | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 156999 | | JUNIOUS STEPHANIE | 9256 W 21ST NO | | | | WICHITA | KS | 67205 | USA | TRADE PAYABLE | | | | | $7.67 | |
| 157000 | | JUNIOUS TOMEKA | 1308 53RD ST S | | | | GULFPORT | FL | 33707 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 157001 | | JUNIOUSN TOMEKA | 1308 53RD ST S | | | | GULFPORT | FL | 33707 | USA | TRADE PAYABLE | | | | | $15.86 | |
| 157002 | | JUNIPA CONTENTO | 2801 CHEVY CHASE DIR | | | | JEFFERSON | MD | 21755 | USA | TRADE PAYABLE | | | | | $99.00 | |
| 157003 | | JUNITA SPIVEY | PO BOX 46765 | | | | RALEIGH | NC | 27620 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 157004 | | JUNIUS CHARLES | 400 BANNON ST | | | | SACRAMENTO | CA | 95811 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 157005 | | JUNIUS JACKSON | 3333 LOCUST ST | | | | DENVER | CO | 80207 | USA | TRADE PAYABLE | | | | | $17.42 | |
| 157006 | | JUNIUS RALPH | 824 AMETHYST ST  NONE | | | | NEW ORLEANS | LA | 70124 | USA | TRADE PAYABLE | | | | | $359.69 | |
| 157007 | | JUNIE LI | 1609 NW 29TH RD UNIT Q228 | | | | GAINESVILLE | FL | 32605 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 157008 | | JUNIE XU | 652 RAINTREE CIRCLE | | | | COPPELL | TX | 75019 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 157009 | | JUNNE GUTIERREZ | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | USA | TRADE PAYABLE | | | | | $18.53 | |
| 157010 | | JUNNOX RICK | 438 HIGH ST | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 157011 | | JUNOD DENNIS | 1994 LARKIN AVE 4 | | | | ELGIN | IL | 60123 | USA | TRADE PAYABLE | | | | | $573.67 | |
| 157012 | | JUNQE GUAN | 1913 JACKSON AVE | | | | SAN GABRIEL | CA | 91776 | USA | TRADE PAYABLE | | | | | $21.78 | |
| 157013 | | JUPINA LANDSCAPING | 2 ELEVENTH STREET | | | | PENN | PA | 15675 | USA | TRADE PAYABLE | | | | | $1,621.00 | |
| 157014 | | JUPITER ERIKA | 1836 HOPE ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157015 | | JUQANIOTA MONTANEZ | LOS CANTZALES APTDI 3 A | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 157016 | | JUQUITA CAMERON | 324 WEST RACE STREET | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 157017 | | JUQUITA WILLIAMS | 2600 MANOR AVE | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $4.57 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157018 | | JURADO ANGELA | 266 LAVOIE AVE | | | | FT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 157019 | | JURADO AUTUMN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KS | 66106 | USA | TRADE PAYABLE | | | | | $9.28 | |
| 157020 | | JURADO BRANDY K | 4452 OLD RANDLEMAN RD | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $23.60 | |
| 157021 | | JURADO EDITHSABEL | CALLE FLORENCIO ROMERO B2-11 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 157022 | | JURADO ELLEN | 1429 GREENMONT DR | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $91.00 | |
| 157023 | | JURADO GERARDO | 2121 APT 4 | | | | LA HABRE | CA | 90631 | USA | TRADE PAYABLE | | | | | $78.01 | |
| 157024 | | JURADO GISSELLE | 817CALLE DE MADERO | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $7.59 | |
| 157025 | | JURADO MARIA | 2760 E 17 TH | | | | IDAHO FALLS | ID | 83404 | USA | TRADE PAYABLE | | | | | $6.13 | |
| 157026 | | JURADO MARIA | 2760 E 17 TH | | | | IDAHO FALLS | ID | 83404 | USA | TRADE PAYABLE | | | | | $104.00 | |
| 157027 | | JURADO SANDRA I | 4950 WATER WAY COURT APT 724 | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 157028 | | JURADO VANESSA | 747 N 94TH ST | | | | MESA | AZ | 85207 | USA | TRADE PAYABLE | | | | | $9.15 | |
| 157029 | | JURAN JAMES M | 228 BODA RD | | | | VERONA | PA | 15147 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 157030 | | JURANDA CUNNINGHAM | 12705 WILLOW CREEK CT | | | | BOWIE | MD | 20720 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 157031 | | JURANTY PAUL | 6605 STATE RODUTE 5 LOT 18 | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 157032 | | JUREA HUGO | 4048 SHERIDAN RD UPPER | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157033 | | JUREK HEATHER | 2340 6TH AVE W | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $38.35 | |
| 157034 | | JURENA MASON | 146 KENTON DRIVE | | | | BARDSTOWN | KY | 40004 | USA | TRADE PAYABLE | | | | | $85.70 | |
| 157035 | | JUREWICZ KATHERINE | 1106 W BELL APT 1057 | | | | PHOENIX | AZ | 85023 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 157036 | | JURGENA VAL | 1403 BROAD ST | | | | PLYMOUTH | IA | 50464 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 157037 | | JURGENS PAT | 4048 6TH AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 157038 | | JURGENSEN GEORGE | 7218 S SUNDOWN CIR | | | | LITTLETON | CO | 80120 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 157039 | | JURGENSON ALFRED | 22401MURPHY AVE | | | | CHICAGO HTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $79.65 | |
| 157040 | | JURHS MICHAEL | 560 MERRIMAC AVE | | | | MIDDLETOWN | DE | 19709 | USA | TRADE PAYABLE | | | | | $56.20 | |
| 157041 | | JURICH RENEE | 25600 MAITLAND DR | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 157042 | | JURIS EVANS E | 41 LONGRIDGE DR | | | | GILFORD | NH | 03249 | USA | TRADE PAYABLE | | | | | $145.08 | |
| 157043 | | JURISIC JESSICA | 1922 S 55TH STREET | | | | WEST ALLIS | WI | 53219 | USA | TRADE PAYABLE | | | | | $36.51 | |
| 157044 | | JURISSA ADORNO | 2805 NORTH AVENUE | | | | CLEVELAND | OH | 44134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157045 | | JURKOWSKI FRANK | 13404 OAKVIEW BLVD | | | | CLEVELAND | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157046 | | JUROW PERRY | 236 TWINVIEW DR | | | | PLEASANT HILL | CA | 94523 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 157047 | | JURSHIA T JONES | 718 REED ST | | | | MONROE | GA | 30655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157048 | | JURUPA COMMUNITY SERVICES DISTRICT | 11201 HARREL ST | | | | MIRA LOMA | CA | 91752 | USA | UTILITIES PAYABLE | | | | | $783.56 | |
| 157049 | | JURY SARA R | 1522 BLACK LANE | | | | GREENFIELD | OH | 45123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157050 | | JUSDA TORRES | SANDERSON ST | | | | SPRINGFIELD | MA | 01107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157051 | | JUSHONDA RICKS | KARNESHIHA LEONARD | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157052 | | JUSINO ARLEYN | PO BOX 800 | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157053 | | JUSINO BERNARDO S | LA TRINIDAD ELDERLY 11 C CAST | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157054 | | JUSINO DALMA | URB EL CONVENTO CAL 2 A 6 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157055 | | JUSINO RITA | BO MOENTE LLANO | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $25.60 | |
| 157056 | | JUSINO ROSA | 120 W CANTON CIRCLE | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157057 | | JUSINO YOMAIRA | CALLE GARDENIA 483 EL VALLE | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157058 | | JUSINO YOMAIRA B | HC 03 BOX 15510 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 157059 | | JUSSIE Y CRADDOCK | 344 N FARLEY RD | | | | BAY CITY | MI | 48708 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 157060 | | JUSTA DIEPPA | BARR LAS CUEVAS SECTOR 1 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157061 | | JUSTA SANCHEZ | 250 E 2ND AVE | | | | HIALEAH | FL | 33010 | USA | TRADE PAYABLE | | | | | $26.74 | |
| 157062 | | JUSTA WALKER | 312 N G ST | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157063 | | JUSTE JEFFNA | 404 WILLOW POINT DR | | | | JACKSON | NJ | 08527 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 157064 | | JUSTE MARC | 19255 NE 10TH AVE | | | | NORTH MIAMI | FL | 33179 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 157065 | | JUSTEEN COPAS | 43469 W CYDNEE DR | | | | MARICOPA | AZ | 85138 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 157066 | | JUSTEENA ROGERS | 50 CAMPBELL AVE | | | | WASHINGTON | PA | 15301 | USA | TRADE PAYABLE | | | | | $18.01 | |
| 157067 | | JUSTIC CHAD | 340 E LEVI RD | | | | WARSAW | IN | 46582 | USA | TRADE PAYABLE | | | | | $25.66 | |
| 157068 | | JUSTICE ALEX | 7 FAIRWAY DRIVE | | | | DERRY | NH | 03038 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 157069 | | JUSTICE ANDREWS | 173 CLIFFORD ST | | | | PONTIAC | MI | 48342 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 157070 | | JUSTICE ARIEL | PO BOX 28 | | | | SALSBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 157071 | | JUSTICE ASHLEIGH | 6427 JEFF DRIVE | | | | FRANKLIN | OH | 45005 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 157072 | | JUSTICE BONNIE | 330 NORTHWEST | | | | BLUE MOUND | IL | 62513 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 157073 | | JUSTICE BRITTANY | HC 63 BOX 234 | | | | PANTHER | WV | 24872 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157074 | | JUSTICE BRUNSON | 2106 PALISADES MNR | | | | PGH | PA | 15104 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 157075 | | JUSTICE C WILLIS | 100 REMINGTON CT | | | | VELLEJO | CA | 94590 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 157076 | | JUSTICE CATHERINE | 52 WRIGHT RD | | | | ASHEVILLE | NC | 28804 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 157077 | | JUSTICE EMILY | 2391 BRUSHY ROAD | | | | VARNEY | KY | 41571 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 157078 | | JUSTICE FLORENCE | 1081 MT PINSON RD | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 157079 | | JUSTICE GENE BOLDEN NEWTON | 1743 NEWARK ST S | | | | ST PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $133.27 | |
| 157080 | | JUSTICE ISAIAH B | P O BOX 773 | | | | PAHOA | HI | 96778 | USA | TRADE PAYABLE | | | | | $6.27 | |
| 157081 | | JUSTICE JACKSON | P O BOX 486 | | | | EDISON | GA | 39846 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 157082 | | JUSTICE JULIA | 520 S FLORIDA CIR | | | | APOLLO BEACH | FL | 33572 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 157083 | | JUSTICE KATHY | HC 63 BOX 234 | | | | PANTHER | WV | 24872 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 157084 | | JUSTICE KIMBERLY | 429 S WILLOW ST | | | | DALLAS | NC | 28034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157085 | | JUSTICE LARRYSANDRA | 6952 CALLAHAN CIR | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 157086 | | JUSTICE MARKITA | 3209 JOSYLN ST | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 157087 | | JUSTICE MARTIN | 1860 BLVD DE PROVINCE 30 | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 157088 | | JUSTICE MARTINEZ | 1317 WEST 12 ST | | | | CASPER | WY | 82604 | USA | TRADE PAYABLE | | | | | $47.31 | |
| 157089 | | JUSTICE MICHELLE | 865 ORIOLE | | | | ST LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157090 | | JUSTICE ORLANDO | 88 SWEETBAY ROAD | | | | BONAIRE | GA | 31005 | USA | TRADE PAYABLE | | | | | $347.02 | |
| 157091 | | JUSTICE RACHAEL | 716 MESSER CREEK RD | | | | RABUN GAP | GA | 30568 | USA | TRADE PAYABLE | | | | | $6.82 | |
| 157092 | | JUSTICE RALPH | 70 GIBSON RD | | | | ASHEVILLE | NC | 28804 | USA | TRADE PAYABLE | | | | | $11.66 | |
| 157093 | | JUSTICE ROBERT | 1038 CHESTNUT AVE | | | | BEAUMONT | CA | 92223 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 157094 | | JUSTICE ROBERT II | 427 GREENVILLE RD | | | | MAN | WV | 25635 | USA | TRADE PAYABLE | | | | | $161.32 | |
| 157095 | | JUSTICE SARAH | 650 OLD MIZE RD | | | | TOCCOA | GA | 30577 | USA | TRADE PAYABLE | | | | | $4.36 | |
| 157096 | | JUSTICE SAUNDERS | 4120 ACRES DRIVE | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 157097 | | JUSTICE SERICO | 2765 JOANN DRIVE | | | | RICHMOND | CA | 94806 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 157098 | | JUSTICE SHANNON | 235 WESTFILED DR | | | | TOLEDO | OH | 43102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157099 | | JUSTICE SHEILA | 474 ROAD | | | | MACON | GA | 31052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157100 | | JUSTICE SKOVERA | 1841 ERIE ST | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157101 | | JUSTICE STACIE | 2025 W VAILE AVE | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $15.96 | |
| 157102 | | JUSTICE SYLVIA | 830 OKEEWEEMEE RD | | | | STAR | NC | 27356 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 157103 | | JUSTICE TACARRA | 3125 FIRNLEY AVE | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157104 | | JUSTICE TIFFANY | 2245 BULGER RD | | | | ALKOL | WV | 25501 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 157105 | | JUSTICE TIFFANY | 2245 BULGER RD | | | | ALKOL | WV | 25501 | USA | TRADE PAYABLE | | | | | $9.39 | |

Schedule E/F Part 3 Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157106 | | JUSTICE TROTTER | 142 TALLEY STREET | | | | MONROE | LA | 71202 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 157107 | | JUSTICE WALLACE | 1143 NORTH MITHOFER RD | | | | INDIANAPOLIS | IN | 46229 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 157108 | | JUSTICE WARDELL | 1209 GROVE STREET APT B | | | | CHATTANOOGA | TN | 37404 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 157109 | | JUSTICE WILLIAMS | 143 PATTERSON STREET | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 157110 | | JUSTICE WILLIAMS | 143 PATTERSON STREET | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $22.27 | |
| 157111 | | JUSTIN ALLEN | 7905 EMPIRE AVE | | | | ALTAMONTE SPG | FL | 32701 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 157112 | | JUSTIN AMAND DUNCAN HESKA | 4200 E HURON RD | | | | AU GRES | MI | 48703 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 157113 | | JUSTIN BARBARA | 5495 STATE RT 133 | | | | WILLIAMSBURG | OH | 45176 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 157114 | | JUSTIN BENEMY | 2423 JAM ES COURT | | | | VIOLET | LA | 70092 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157115 | | JUSTIN BERNARDINO | 2097 GILBERT LANE | | | | OVERGAARD | AZ | 85933 | USA | TRADE PAYABLE | | | | | $22.08 | |
| 157116 | | JUSTIN BLOCH | 1860 243RD AVE NW  NONE | | | | SAINT FRANCIS | MN | 55070 | USA | TRADE PAYABLE | | | | | $26.25 | |
| 157117 | | JUSTIN BLOUNT | 10000 | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $2.38 | |
| 157118 | | JUSTIN BRELAND | 568  CASCILLA GRENADA RD | | | | CASCILLA | MS | 38920 | USA | TRADE PAYABLE | | | | | $62.47 | |
| 157119 | | JUSTIN BRIDGMAN | 202 CR 186 | | | | PRAIRIE | MS | 39756 | USA | TRADE PAYABLE | | | | | $16.09 | |
| 157120 | | JUSTIN BROWN | 4851 EDGERTON CT | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $27.22 | |
| 157121 | | JUSTIN BROWN | 4851 EDGERTON CT | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 157122 | | JUSTIN BRUMBAUGH | 710 DEVONSHIRE DRIVE APP 13 | | | | CELINA | OH | 45822 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 157123 | | JUSTIN BURCHETTE | ENTER ADDRESS HERE | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $51.45 | |
| 157124 | | JUSTIN CARTER | 14920 BETHEL BLACKTOP RD | | | | PRAIRIE GROVE | AR | 72753 | USA | TRADE PAYABLE | | | | | $76.81 | |
| 157125 | | JUSTIN CHALMERS | 7330 N OLD STATE RD 15 LOT 51 | | | | WARSAW | IN | 46582 | USA | TRADE PAYABLE | | | | | $24.66 | |
| 157126 | | JUSTIN CHOOWEENAM | 214 NORTH LEACH ST | | | | GREENVILLE | SC | 29601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 157127 | | JUSTIN CHRISTIANITYNEWSTODA | 6904 WOODLAND LANE | | | | KNOXVILLE | TN | 37919 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 157128 | | JUSTIN CLARK | 3949 DALEWOOD ST | | | | NORTHPORT | AL | 35475 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 157129 | | JUSTIN CLARK | 3949 DALEWOOD ST | | | | NORTHPORT | AL | 35475 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 157130 | | JUSTIN COLEMAN | 206 S CHEST NUT AVE | | | | BHAM | AL | 37632 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 157131 | | JUSTIN COOK | 800 E 17TH AVE | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 157132 | | JUSTIN D STRIPLIN | 1484 MT HWY 35 UNIT 414 | | | | KALISPELL | MT | 59901 | USA | TRADE PAYABLE | | | | | $12.51 | |
| 157133 | | JUSTIN DEAN | 204 MIMOSA TER | | | | LAGRANGE | GA | 30241 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157134 | | JUSTIN DESCHAINE | 102 SO MAIN ST | | | | AUBURN | ME | 04210 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 157135 | | JUSTIN DITTEMORE | PO BOX 310 | | | | ADELANTO | CA | 92301 | USA | TRADE PAYABLE | | | | | $75.41 | |
| 157136 | | JUSTIN DODSON | 356 WOOD ROAD | | | | SMITHVILLE | TN | 37166 | USA | TRADE PAYABLE | | | | | $68.02 | |
| 157137 | | JUSTIN DRAKE | 4828 POPLAR ST APT 1 | | | | CINCINNATI | OH | 45212 | USA | TRADE PAYABLE | | | | | $15.91 | |
| 157138 | | JUSTIN DUNGAN | 23142 TALBOT ST | | | | CLINTON TWN | MI | 48035 | USA | TRADE PAYABLE | | | | | $16.71 | |
| 157139 | | JUSTIN FARROW | 100 WEST PACIFIC | | | | VILLAS | NJ | 08251 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 157140 | | JUSTIN FRANCE | 6458  S DIXEE HWY | | | | ERIE | MI | 48133 | USA | TRADE PAYABLE | | | | | $58.71 | |
| 157141 | | JUSTIN FRANCH | 806 MOSSMAN AVE | | | | AZTEC | NM | 87410 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 157142 | | JUSTIN FRED | 2446 EAST BAYBERRY DRIVE | | | | HARRISBURG | PA | 17112 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 157143 | | JUSTIN GARMAN | 1140 DEER RUN | | | | READING | PA | 19606 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 157144 | | JUSTIN GAY | 130 MAPLE STREET | | | | MOOERS | NY | 12958 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 157145 | | JUSTIN GERMAIN | 2025 RT 9N LOT 98 | | | | GREENFIELD CTR | NY | 12833 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 157146 | | JUSTIN GRUBBS | 3055 FLYNN RD | | | | DOTHAN | AL | 36303 | USA | TRADE PAYABLE | | | | | $220.76 | |
| 157147 | | JUSTIN GUERRERO | 2044 GARCES HWY | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 157148 | | JUSTIN GUFFEY | 1250 CHANUTE | | | | PERU | IN | 46970 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 157149 | | JUSTIN HALE | 00000 WHAT | | | | WATERFORD | MI | 48383 | USA | TRADE PAYABLE | | | | | $33.99 | |
| 157150 | | JUSTIN HAMPTON | 2865 JOYCE ST | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $7.24 | |
| 157151 | | JUSTIN HARPER | 1281 PO BOX | | | | GREENVILLE | SC | 29602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 157152 | | JUSTIN HEAD | 975 CO RD 524 | | | | WILLIAMSVILLE | MO | 63967 | USA | TRADE PAYABLE | | | | | $7.88 | |
| 157153 | | JUSTIN HERTHEL | 5517 NEW HAMPSHIRE BLVD | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $29.71 | |
| 157154 | | JUSTIN HOLBERT | 731 PARTING AV | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $16.08 | |
| 157155 | | JUSTIN HOSFIELD | 4698 PRAIRIE TRAIL NORTH | | | | HUGO | MN | 55038 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 157156 | | JUSTIN HOWLE | 617 PR 1376 | | | | DUBLIN | TX | 76446 | USA | TRADE PAYABLE | | | | | $106.96 | |
| 157157 | | JUSTIN HUBBARD | 320 SUMMIT AVE | | | | WESTVILLE | NJ | 08093 | USA | TRADE PAYABLE | | | | | $20.24 | |
| 157158 | | JUSTIN J SULLIVAN | 142 OXFORD PLACE | | | | WILLIAMSTOWN | NJ | 08094 | USA | TRADE PAYABLE | | | | | $151.58 | |
| 157159 | | JUSTIN JENKINS | 7310 DETONTI RD | | | | BAUXITE | AR | 72011 | USA | TRADE PAYABLE | | | | | $43.16 | |
| 157160 | | JUSTIN JOHNSON | 9225 ARCADIA VE | | | | OMAHA | NE | 68134 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 157161 | | JUSTIN KINZIE | 8777 CALLE MIA | | | | HEREFORD | AZ | 85615 | USA | TRADE PAYABLE | | | | | $16.32 | |
| 157162 | | JUSTIN KRAMER | XXX | | | | DENVER | CO | 80233 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 157163 | | JUSTIN LEPPANEN | 195 116TH LN NW | | | | COON RAPIDS | MN | 55448 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 157164 | | JUSTIN LERONEL | 107 TIFFANY DR | | | | WPB | FL | 33409 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 157165 | | JUSTIN LEWIS | 16080 DAM RD | | | | CLEARLAKE | CA | 95422 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 157166 | | JUSTIN LONG | 5 KIWI CT  NONE | | | | MAULDIN | SC | 29662 | USA | TRADE PAYABLE | | | | | $296.79 | |
| 157167 | | JUSTIN LOWERY | 7256 WESTERN TURNPIKE | | | | DELANSON | NY | 12053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157168 | | JUSTIN LYNCH | 327 LAKE CIRCLE DR | | | | GREENVILLE | SC | 29609 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 157169 | | JUSTIN M CASTILLO | 7821 EASTDALE RD | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 157170 | | JUSTIN M DEMAR | RT 110 AT 51B | | | | TUNBRIDGE | VT | 05077 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 157171 | | JUSTIN MALECEK | 3125 CINTON RD APT 104 | | | | CS | CO | 80907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157172 | | JUSTIN MANNING | 526 E REID AVE | | | | COEUR D ALENE | ID | 83814 | USA | TRADE PAYABLE | | | | | $53.00 | |
| 157173 | | JUSTIN MATHER | PO BOX 4090 | | | | ABUBURN | CA | 95604 | USA | TRADE PAYABLE | | | | | $61.76 | |
| 157174 | | JUSTIN MAUSOLF | 7950 230TH STREET LN N | | | | FOREST LAKE | MN | 55025 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 157175 | | JUSTIN MCGILLIS | 6042 SANDY HILL BLVD | | | | WICHITA FALLS | TX | 76310 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 157176 | | JUSTIN MCMARTIN | 4221 NE 5TH ST | | | | RENTON | WA | 98059 | USA | TRADE PAYABLE | | | | | $24.68 | |
| 157177 | | JUSTIN MENSON | 1223 S ROBERT 109 | | | | AMARILLO | TX | 79102 | USA | TRADE PAYABLE | | | | | $22.64 | |
| 157178 | | JUSTIN MILLER | 3690 MAIN STREET APT 15 | | | | MINERAL RIDGE | OH | 44440 | USA | TRADE PAYABLE | | | | | $365.00 | |
| 157179 | | JUSTIN MOORE | 487 LARKIN AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 157180 | | JUSTIN MOSBY | 13357 FM 1716 E | | | | HENDERSON | TX | 75652 | USA | TRADE PAYABLE | | | | | $371.05 | |
| 157181 | | JUSTIN MURRAY | 18007 S BOGYNSKI RD | | | | OREGON CITY | OR | 97045 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 157182 | | JUSTIN MYRON | 12077 CR 1470 | | | | APACHE | OK | 73006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157183 | | JUSTIN NORTON | 606 FOREMOST  DR | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $59.65 | |
| 157184 | | JUSTIN OLSON | N3305 COUNTY RD M TRAILER 143 | | | | WEST SALEM | WI | 54669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157185 | | JUSTIN OMARGE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 02126 | USA | TRADE PAYABLE | | | | | $23.21 | |
| 157186 | | JUSTIN OWENS | 5423 OLD HIGHWAY 63 | | | | SPEEDWELL | TN | 37870 | USA | TRADE PAYABLE | | | | | $26.85 | |
| 157187 | | JUSTIN PEARSON | 339 WOODLONG AVENUE | | | | HUNTINGDON | TN | 38344 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 157188 | | JUSTIN PENNINGTON | 212 TROUT ST N | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 157189 | | JUSTIN PHILLIPS | 935 PARIS ST | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 157190 | | JUSTIN PINKHAM | 11 LEONOV LANE | | | | RICHMOND | ME | 04357 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 157191 | | JUSTIN POLBURN | 2507 BECKET RIDGE RD | | | | CHARLOTTE | NC | 28270 | USA | TRADE PAYABLE | | | | | $26.36 | |
| 157192 | | JUSTIN REED | 11490 CREEKSTONE LN | | | | SAN DIEGO | CA | 92128 | USA | TRADE PAYABLE | | | | | $11.05 | |
| 157193 | | JUSTIN RICE | 11 DAYTONA ST | | | | NASHUA | NH | 03064 | USA | TRADE PAYABLE | | | | | $11.05 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157194 | | JUSTIN RISNER | 1327 SOUTHEAST RIVER RD | | | | SALYERSVILLE | KY | 41465 | USA | TRADE PAYABLE | | | | | $197.08 | |
| 157195 | | JUSTIN ROGERS | 3701 S ORCHARD ST | | | | TACOMA | WA | 98466 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 157196 | | JUSTIN ROGERS | 3701 S ORCHARD ST | | | | TACOMA | WA | 98466 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 157197 | | JUSTIN RUDOLPH | 1206 WALNUT STREET APT 3 | | | | HELENA | MT | 59601 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 157198 | | JUSTIN SALAZAR | 2800 GREELEY MALL | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $9.09 | |
| 157199 | | JUSTIN SANDOVAL | 6125 CARRIE | | | | ESPANOLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 157200 | | JUSTIN SCHMITT | 911TURNPIKERD | | | | ELIZABETHTOWN | PA | 17022 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 157201 | | JUSTIN SELLER | 8325 STILL MEADOW DR | | | | SHREVEPORT | LA | 71129 | USA | TRADE PAYABLE | | | | | $316.00 | |
| 157202 | | JUSTIN SHUMAKER | 2811 MAJESTY LN | | | | EDGEWOOD | MD | 21040 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 157203 | | JUSTIN SONSAK | 222 W COLLEGE ST | | | | DULUTH | MN | 55812 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 157204 | | JUSTIN SOOKIKIAN | 199 FREMONT ST | | | | SAN FRANCISCO | CA | 94105 | USA | TRADE PAYABLE | | | | | $8.67 | |
| 157205 | | JUSTIN STACY | 15308 PLVY RD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 157206 | | JUSTIN STEIN | 932 ASPEN LN | | | | MONTROSE | MN | 55363 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 157207 | | JUSTIN STEPP | 5000 CLOVER FILED WAY | | | | SACTO | CA | 95824 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 157208 | | JUSTIN SULLIVAN | 3720 LOWERY CT | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 157209 | | JUSTIN TADISCH | 4445 SOUTH HOWELL AVE | | | | MILWAUKEE | WI | 53207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157210 | | JUSTIN TAYLOR | 2900 PEARLAND PKWY | | | | PEARLAND | TX | 77581 | USA | TRADE PAYABLE | | | | | $15.45 | |
| 157211 | | JUSTIN THOMAS | 110423 | | | | BLOOMINGTON | MN | 55437 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 157212 | | JUSTIN TROUTMAN | 6/9/2037 | | | | MYRTLE BEACH | SC | 29575 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 157213 | | JUSTIN TRUONG | 533 EAST MARIA LANE | | | | TEMPE | AZ | 85284 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 157214 | | JUSTIN VEGA | 8404 PASTORI WAY | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 157215 | | JUSTIN WALKER | 2296  LOWELLRIDGE RD | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 157216 | | JUSTIN WHEAT | 2955 DAVIS RD | | | | ROCKY FACE | GA | 30740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157217 | | JUSTIN WILLISON | 3 JEFFREY | | | | NUNICA | MI | 49448 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 157218 | | JUSTIN WINESMITH | 3002 PERRY AVE 1 | | | | BRONX | NY | 10458 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 157219 | | JUSTIN WOODS | 5425 HUGGINS RD APT2 | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 157220 | | JUSTIN WRIGHT | 147 WHITE BLOSSOM DRIVE | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 157221 | | JUSTIN YORK | 2628 EAST HWY 70 | | | | EUBANK | KY | 42567 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 157222 | | JUSTIN YOUNG | 1344 E 3 MILE RD | | | | SAULT S MARIE | MI | 49783 | USA | TRADE PAYABLE | | | | | $1,801.99 | |
| 157223 | | JUSTINA ALVAREZ | CARR 493 INT AVENIDA CANA | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $171.32 | |
| 157224 | | JUSTINA BAKER | 480 DANA STREET | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $7.23 | |
| 157225 | | JUSTINA CALLAHAN | 640  HARLRYVILLE RD | | | | ROWLAND | NC | 28383 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 157226 | | JUSTINA CUMMINGS | 6520 NORHT 33RD STREET | | | | OMAHA | NE | 68112 | USA | TRADE PAYABLE | | | | | $16.55 | |
| 157227 | | JUSTINA HELUPKA | 8 OSAGE CT | | | | CORAM | NY | 11727 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 157228 | | JUSTINA HENRY | 1600 FREED CIR | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 157229 | | JUSTINA NEWMAN | 11913 DERBY AVE | | | | GARFIELD | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157230 | | JUSTINA OSORIO | 755 N 8 ST | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 157231 | | JUSTINA POWER | 5638 HARBOR VALLEY DR | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 157232 | | JUSTINA REYES | 1169 CORNELL AVE UNTI 49 | | | | REDLANDS | CA | 92374 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 157233 | | JUSTINA SANCHEZ | 10000 | | | | SCHEDULE | CA | 93633 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 157234 | | JUSTINA SANDERS | 1829 N NARAGANSETT | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $18.98 | |
| 157235 | | JUSTINA TORRES | 3648 ARROWHEAD AVE | | | | SAN BERNRDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 157236 | | JUSTINA VANFLEET | 4007 W IANA AVE | | | | BISMARCK | ND | 58504 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 157237 | | JUSTINA WHITE | 200 RHODES AVE | | | | AKRON | OH | 44302 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 157238 | | JUSTINA WINDEL | 2222 NE 1ST WAY 201 | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $13.44 | |
| 157239 | | JUSTINE A STOUTENGER | 1012 DUNRAVEN CT | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 157240 | | JUSTINE CARTER | 11922 M L KING JR DR | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157241 | | JUSTINE DUGGER | 1213 SOUTH 11TH STREET | | | | OMAHA | NE | 68108 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 157242 | | JUSTINE GIFFEN | 8511 SINGLETREE COURT | | | | IRWIN | PA | 15642 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 157243 | | JUSTINE GREEN | 805 WILLIAMS STREET | | | | CAPE GIR | MO | 63701 | USA | TRADE PAYABLE | | | | | $109.04 | |
| 157244 | | JUSTINE HARTMAN | CORISSA HARTMAN | | | | BARNESBORO | PA | 15714 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 157245 | | JUSTINE JUSTINEGARDNER | 3452 ST RT 37 | | | | CONSTABLE | NY | 12926 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 157246 | | JUSTINE KING | 176 MEGEE ROAD | | | | AKWESASNE | NY | 13655 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 157247 | | JUSTINE KOUGH | 28 11TH STREET | | | | SHERIDAN | WY | 82801 | USA | TRADE PAYABLE | | | | | $413.39 | |
| 157248 | | JUSTINE MOORE | 121 RAILROAD AVE | | | | PECKVILLE | PA | 18452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157249 | | JUSTINE REDLIN | 1200 10TH AVE S | | | | GREAT FALLS | MT | 59405 | USA | TRADE PAYABLE | | | | | $460.00 | |
| 157250 | | JUSTINE VALERIE | XXX | | | | HAYWARD | CA | 95035 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 157251 | | JUSTINE WIGGINS | 605 REDFOX TR | | | | HILLSBOROUGH | NC | 27278 | USA | TRADE PAYABLE | | | | | $5,171.23 | |
| 157252 | | JUSTINIANO JAQUELIN | RES VIGO SALAS EDF 9 APTD | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 157253 | | JUSTINIANO JOHANNA | 883 CALLE HYPOLAIS | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $271.77 | |
| 157254 | | JUSTINIANO RUTH | 2 BISKARK ST | | | | MATTAPAN | MA | 02126 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 157255 | | JUSTINIANO ZULEIKA C | BOX 327 CALLE D FINAL SABANA E | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157256 | | JUSTIN-JOHNA MARDHN | 566 GARHAM ROAD | | | | MIDDLE PORT | NY | 14105 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 157257 | | JUSTINO NANETTE | 3136 PINE TOP DR | | | | VALRICO | FL | 33594 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 157258 | | JUSTINTIFFAN REILING | 121 N MAIN ST | | | | HERKIMER | NY | 13350 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 157259 | | JUSTINTIFFAN REILING | 121 N MAIN ST | | | | HERKIMER | NY | 13350 | USA | TRADE PAYABLE | | | | | $5.93 | |
| 157260 | | JUSTO ALVAREZ | 104 KLINE | | | | GREGORY | TX | 78359 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 157261 | | JUSTO CARABALLO | 17301 SW 119TH AVE | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $78.98 | |
| 157262 | | JUSTO SUAREZ | 7439 W 22ND AVE  103 | | | | HIALEAH | FL | 33016 | USA | TRADE PAYABLE | | | | | $6.61 | |
| 157263 | | JUSTON CARTER | 2979 BRIDGERS  RD | | | | ROWLAND | NC | 28383 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157264 | | JUSTON MORGAN | 11212 CHAPP AVE | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 157265 | | JUSTUS JAMIE | 225 WEATHERINGTON ROAD LOT 17 | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157266 | | JUSTUS JULIE | 1216 SE 24TH AVE | | | | CAPE CORAL | FL | 33990 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 157267 | | JUSTUS LOUISE | PO BOX 676 | | | | BLUEFIELD | WV | 24701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157268 | | JUSTUS RUSSELL | 44521 MILL ROAD | | | | PUNTA GORRDA | FL | 33982 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 157269 | | JUSTYCE MITCHELLE | 159 WASHINGTON ST APT 7'1A | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 157270 | | JUSTYN J TRIBELHORN | 200 E AITKEN RD | | | | PECK | MI | 48466 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 157271 | | JUSTYN TUCKER | 14909 HEALTH CENTER DRIVE | | | | MITCHELLVILLE | MD | 20716 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 157272 | | JUSZCZAK EUGENIUSZ | 2501 MAPLE ST | | | | ATLANTA | GA | 30344 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 157273 | | JUTDNA ROBINSON | 86 N CRAIG AVE | | | | PASADENA | CA | 91107 | USA | TRADE PAYABLE | | | | | $10.22 | |
| 157274 | | JUVAL TOMAS | 2442 CLEGHORN B | | | | HONOLULU | HI | 96815 | USA | TRADE PAYABLE | | | | | $5,785.76 | |
| 157275 | | JUVAN TERRI | 2800 BLUE SKY CIR | | | | ERIE | CO | 80516 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 157276 | | JUVANTE SARVIS | 204 LONGWOOD LN APT B | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $175.00 | |
| 157277 | | JUVENAL BRAVO | 448 CLEVELAND RD | | | | CORNELIA | GA | | USA | TRADE PAYABLE | | | | | $150.00 | |
| 157278 | | JUVENCIO VALERIO | 820 DOLLY ST | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $15.32 | |
| 157279 | | JUVENIO GUERRA LEMUS | 1638 WOODHAVEN LN | | | | SPARKS | NV | 89434 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 157280 | | JUVENTINO ANGULO | 5220 E LAMONA AVE | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 157281 | | JUVENTINO SALINAS | 204 W 2ND ST | | | | WARDEN | WA | 98857 | USA | TRADE PAYABLE | | | | | $19.99 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157282 | | JUVERA MARCO A | 3505 LEAVELL AVE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 157283 | | JUWANNA DAVIS-GILCREASE | 1044 E 149TH ST | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157284 | | JVAN CARLOS MATA | 451 HARRISON AVE | | | | SANGER | CA | 93657 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 157285 | | JWANA NIXON | 1873 STRATFORD | | | | BRIDGEPORT | CT | 06607 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 157286 | | JWH ENTERPRISES | RR 01 | | | | RONCEVERTE | WV | 24970 | USA | TRADE PAYABLE | | | | | $55.11 | |
| 157287 | | JWIN ELECTRONICS CORP | 2 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050 | USA | TRADE PAYABLE | | | | | $1,830.00 | |
| 157288 | | JWINETT MATT J | 268 SOUTH HICKERY | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157289 | | JX LIU | 7675 PHOENIX | | | | HOUSTON | TX | 77030 | USA | TRADE PAYABLE | | | | | $4.29 | |
| 157290 | | JXDB JACKSON | 4424 E BASTER ST 201 | | | | SEATTLE | WA | 98112 | USA | TRADE PAYABLE | | | | | $69.50 | |
| 157291 | | JYANIAH HARRIS | 2218 CHESTNUT ST | | | | WAUKEGAN | IL | 60087 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 157292 | | JYENLL HARLEYJOHNAE | 9 BENS DR | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 157293 | | JYENLL TURNER | 9 BENS DR | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 157294 | | JYESHTA ANITHA | 387 BELLE GROVE LN | | | | WEST PALM BEA | FL | 33411 | USA | TRADE PAYABLE | | | | | $6.24 | |
| 157295 | | JYMIAN EDWARDS | 3047 AUDUBON AVE | | | | EAST ST LOUIS | IL | 62204 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 157296 | | JYNE D VANDERBERGH | 63 BLAKE STREET | | | | NEW HAVEN | CT | 06511 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 157297 | | JYOTIBALA LALWANI | 133 N TEMPLE DR APT 33 | | | | MILPITAS | CA | 95035 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 157298 | | JYZELL UBRI | 209 CENTRAL AVENUE | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 157299 | | K & K ELECTRIC | 154 SOUTH MARKET STREET | | | | NANTICOKE | PA | 18634 | USA | TRADE PAYABLE | | | | | $730.00 | |
| 157300 | | K & M ASSOCIATES L P | P O BOX 934825 | | | | ATLANTA | GA | 31193 | USA | TRADE PAYABLE | | | | | $142,815.59 | |
| 157301 | | K & M ASSOCIATES LP SBT | 425 DEXTER ST | | | | PROVIDENCE | RI | 09207 | USA | TRADE PAYABLE | | | | | $261.00 | |
| 157302 | | K & M INTERNATIONAL INC | 1955 MIDWAY DR | | | | TWINSBURG | OH | 44087 | USA | TRADE PAYABLE | | | | | $33,232.98 | |
| 157303 | | K & M LAWN & GARDEN REPAIR | 452 N 1100 W | | | | CENTERVILLE | UT | 84014 | USA | TRADE PAYABLE | | | | | $159.99 | |
| 157304 | | K & M SMALL ENGINE REPAIR | 605 N OSAGE AVE | | | | DEWEY | OK | 74029 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 157305 | | K & S LAWNMOWER SALES & SERVIC | | | | | | | | USA | TRADE PAYABLE | | | | | $182.88 | |
| 157306 | | K & S PLUMBING HEATING & AIR | 329 WATER ST | | | | BINGHAMTON | NY | 13901 | USA | TRADE PAYABLE | | | | | $680.00 | |
| 157307 | | K C PHARMACEUTICALS INC | 3201 PRODUCER WAY | | | | POMONA | CA | 91768 | USA | TRADE PAYABLE | | | | | $7,194.64 | |
| 157308 | | K DEV V | 2926 SAMUEL SHEPARD DR | | | | ST LOUIS | MO | 63103 | USA | TRADE PAYABLE | | | | | $152.73 | |
| 157309 | | K E E S H A S M I T H | 1208 PINNACLE ARCH | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $18.70 | |
| 157310 | | K GORMAN | 1010 E 5TH STREET | | | | SCOTT CITY | KS | | USA | TRADE PAYABLE | | | | | $10.37 | |
| 157311 | | K J RIVERA | 452 BERKSHIRE AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 157312 | | K JOHNSON | 1310 14TH STREET | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157313 | | K LUCILLE | 6514 E 55TH PL | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $44.30 | |
| 157314 | | K MARSHA K | 816 MARAMAC STATION RD | | | | TWIN OAKS | MO | 63088 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 157315 | | K SHROPSHIRE | 80 CORNELL DR | | | | VOORHEES | NJ | 08043 | USA | TRADE PAYABLE | | | | | $22.98 | |
| 157316 | | K&M GRAPHICS | 6421 N NEVADA ST | | | | SPOKANE | WA | 99208 | USA | TRADE PAYABLE | | | | | $659.85 | |
| 157317 | | K3DES LLC | P O BOX 203712 | | | | DALLAS | TX | 75328 | USA | TRADE PAYABLE | | | | | $108,000.00 | |
| 157318 | | K7 DESIGN GROUP INC | 155 GIRARD STREET | | | | BROOKLYN | NY | 11215 | USA | TRADE PAYABLE | | | | | $159,710.60 | |
| 157319 | | KA JOANN | 215 PLUTE LN | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 157320 | | KA PUI MO | 1501 NORTH GLEN DRIVE | | | | ELLENSBURG | WA | 98926 | USA | TRADE PAYABLE | | | | | $22.71 | |
| 157321 | | KA VANG | 3600 CHURN CREEK RD APT E1 | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 157322 | | KAAHUE WINIFRED | 3540 N HUALAPAI WAY UNIT 2024 | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 157323 | | KAALEKAHI ANGELA | 91-1008 HUIJAU ST APT 6A | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $5.73 | |
| 157324 | | KAANTA MELISSA | 63 SMITH ST | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 157325 | | KAARYN JOHNSON | 2801 KAMBRIDGE DR | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 157326 | | KAASE SKYLAR | 1102 E ALICE | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 157327 | | KAATHOKOYA HOKO | 1400 CHEYENNE STREET | | | | SALT LAKE CY | UT | 84104 | USA | TRADE PAYABLE | | | | | $139.65 | |
| 157328 | | KAAUWAI CHARLENE | 270 PULE PL | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $9.79 | |
| 157329 | | KAAUWAI MATAMOANA | PO BOX 903341 | | | | KAHULUI | HI | 96733 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 157330 | | KAAWA CHERONE | 89-212 PUA AVE | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 157331 | | KAAWA NICOLE H | 626 KAAE RD | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $17.41 | |
| 157332 | | KAAWA TANYA | 89-815 NANAKULI AVE | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 157333 | | KABA SANDRA | 3344 MANCHESSTER WAY DR | | | | WESTERVILLE | OH | 43081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157334 | | KABA SHERRON | 7246 HORROCKS ST | | | | PHILA | PA | 19149 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 157335 | | KABAGAMBE SARAH | 3604 COCOPLUM | | | | COCONUT CREEK | FL | 33063 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 157336 | | KABAO MOUA | 112 FRONT AVE | | | | ST PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 157337 | | KABBA MARY | 1817 GOLDEN SPRING CT | | | | OLNEY | MD | 20832 | USA | TRADE PAYABLE | | | | | $57.94 | |
| 157338 | | KABEER ZADRAN | NO ADDRESS | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $13.30 | |
| 157339 | | KABEN DEANE DOWNING | 17728 85TH AVE CT E | | | | PUYALLUP | WA | 98375 | USA | TRADE PAYABLE | | | | | $79.61 | |
| 157340 | | KABESHIA SPIRES | 1204 S BLECKLEY | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $83.51 | |
| 157341 | | KABIGTING DANTE | 4510 OLD CANYON CT | | | | N LAS VEGAS | NV | 89081 | USA | TRADE PAYABLE | | | | | $168.25 | |
| 157342 | | KABIR MOHAMMAD | 9224 HUMMINGBIRD TER | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 157343 | | KABLERTHORN WENDY | 1500 W THORNTON PKWY | | | | THORNTON | CO | 80260 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 157344 | | KABOLY ALLISON | 3043 WASHINGTON STREET | | | | ALLENTOWN | PA | 18104 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 157345 | | KABRENA L ELLIS FRAZIER | 4778 EDGEBROOK AVE | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 157346 | | KABRINA MADGETT | 2419 STATE ST APT A | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 157347 | | KABUA HIROMI | 98-635 LEKE PL | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 157348 | | KACEY CARBERY | 103 HACKAMORE LN | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $419.58 | |
| 157349 | | KACEY D HILL | 160 HUFF RD | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 157350 | | KACEY HAMLIN | 1600 SIMPSON ROAD APT 124 | | | | CHRISTIANSBURG | VA | 24073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157351 | | KACEY L RASDALL | 3893 BROWNING RD | | | | ROCKFIELD | KY | 42274 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 157352 | | KACHA GOOD | 603 MARGARET ROBERTSON DR | | | | HERMITAGE | TN | 37076 | USA | TRADE PAYABLE | | | | | $6.07 | |
| 157353 | | KACHINA COOPER | 1202 BOONE HILL RD APT B | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 157354 | | KACHNOVITZ AMANDA R | 104 ROSEMARY CT | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 157355 | | KACHUR NICK | 47 N MAIN ST | | | | AKRON | OH | 44308 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 157356 | | KACI CROMWELL | 14843 PITTFIELD DR | | | | ORANGE | VA | 22960 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157357 | | KACI DUKE | 203 ARDENNES AVE WEST | | | | SHAKOPEE | MN | 55379 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 157358 | | KACI NOVE | 28925 BAY AVE | | | | MORENO VALLEY | CA | 92555 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 157359 | | KACI ONEIL | 15172 SPRUCEVALE RD APT 43 | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 157360 | | KACI RITTER | 1485 MOUNTH COBB RD | | | | JEFFERSON | PA | 18436 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 157361 | | KACI ROBERSON | 6622 VANDIKE ST | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 157362 | | KACI S WALVATNE | 2121 S OAK ST | | | | FERGUS FALLS | MN | 56537 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 157363 | | KACIE VANNESTE | 1056 48TH ST SE | | | | GRAND RAPIDS | MI | 49508 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 157364 | | KACKLEY BROOKE | 943 FOUNTAIN HEAD LN | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 157365 | | KACSOH LASZLO | 626 COLUMBIA ROAD | | | | EGG HARBOR CITY | NJ | 08215 | USA | TRADE PAYABLE | | | | | $8.54 | |
| 157366 | | KACY WEAVER | 588 BRIAR CLIFF | | | | SPARKS | GA | 31647 | USA | TRADE PAYABLE | | | | | $6.04 | |
| 157367 | | KADAI PAWEL K | 3336 LAKE SHORE LN | | | | OCOEE | FL | 32761 | USA | TRADE PAYABLE | | | | | $249.14 | |
| 157368 | | KADARKARAISAMY GURUSAMY | 1025 SHELL BLVD APT 8 | | | | FOSTER CITY | CA | 94404 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 157369 | | KADD CARRISSA | 4409 N RD W | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $4.65 | |

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157370 | | KADE BARBARA | 3815 COMBA BLVD NORTH | | | | MOBILE | AL | 36609 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 157371 | | KADEE RYAN | 3997 BECKLEY RD | | | | BATTLE CREEK | MI | 49015 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 157372 | | KADEEM WASHINGTON | 112 THUNDERCLOUD LANE | | | | INDIANA | PA | 15701 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 157373 | | KADEIDRA JACKSON | 600 HOLLY DR LOT 97 | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157374 | | KADER MOHAMMAD | 10792 CERISE CT | | | | MANASSAS | VA | 20110 | USA | TRADE PAYABLE | | | | | $259.21 | |
| 157375 | | KADESSHA NELSON | 220 EAST BRUCE AVE | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157376 | | KADHEEM HENNEMANN | 36 EST RATTAN | | | | CSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157377 | | KADHIM SARAH | 3970 BELTANA DR | | | | COLORADO SPGS | CO | 80920 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 157378 | | KADIATOU DIALLO | 11357 COLUMBIA PIKE APTC6 | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $2.91 | |
| 157379 | | KADIATU SESAY | 11443 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $10.74 | |
| 157380 | | KADIATU SESAY | 11443 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $8.11 | |
| 157381 | | KADIATU SESAY | 11443 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $6.53 | |
| 157382 | | KADIDRA ROBERTS | PO BOX 06580 | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $29.44 | |
| 157383 | | KADIEJAH WILLIAMS | 1721 THOMA COMRS DR | | | | CHARLOTTE | NC | 28262 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 157384 | | KADIJAH SMITH | 716 GROVE AVE | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157385 | | KADIJATU BAH | 17 WINDING WOOD DR | | | | SAYREVILLE | NJ | 08872 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 157386 | | KADUHA TOLEN | 1124 BRODIE ROAD | | | | LEESVILLE | SC | 29006 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 157387 | | KADUHA TOLEN | 1124 BRODIE ROAD | | | | LEESVILLE | SC | 29006 | USA | TRADE PAYABLE | | | | | $81.69 | |
| 157388 | | KADINE MCFARLANE | 707 CORNELL AVE  NONE | | | | DREXEL HILL | PA | 19026 | USA | TRADE PAYABLE | | | | | $38.86 | |
| 157389 | | KADISHA ANDERSON- | 3104-7 WOODFORD PL | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $56.17 | |
| 157390 | | KADISHA PEREZ | URB ROSA MARIA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $12.05 | |
| 157391 | | KADLECIK ESTER | 1311 MOORE ST | | | | ELIZABETH CTY | NC | 27909 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 157392 | | KADO EDWIN | 51 KELSO CIR | | | | SACRAMENTO | CA | 95833 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 157393 | | KADOR ERICA | 22409 BALMORAL ST | | | | DENHAM SPG | LA | 70726 | USA | TRADE PAYABLE | | | | | $141.41 | |
| 157394 | | KADRIYE BRUNSON | 3602 SWANN RD | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 157395 | | KADRMAS BIANCA | 611 BEAR ST | | | | SYRACUSE | NY | 13208 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 157396 | | KADY GAINES | 271 DEVINNEY AVE | | | | LOUISVILLE | OH | 44641 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 157397 | | KAE CARPENTER | 2720 BANKS COURT | | | | THOMPSONS STATION | TN | 37179 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 157398 | | KAEDING SETH | 220 NE 48 TERR | | | | MIAMI | FL | 33137 | USA | TRADE PAYABLE | | | | | $788.12 | |
| 157399 | | KAEE CURRY | 105 VESTRY DRIVE | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $40.23 | |
| 157400 | | KAEHLER ASHLEY | 1529 BEECH AVE | | | | CINCINNATI | OH | 45205 | USA | TRADE PAYABLE | | | | | $59.42 | |
| 157401 | | KAEHU COLLEEN | PO BOX 1981 | | | | KAPAA | HI | 96746 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 157402 | | KAELAN LAURENCE | 2702  2ND ST | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $655.63 | |
| 157403 | | KAELEEN KURUTZ | TODD BUIE | | | | ADRAIN | MI | 49221 | USA | TRADE PAYABLE | | | | | $50.67 | |
| 157404 | | KAELI MILLIKEN | 2914 PATEE ST | | | | SAINT JOSEPH | MO | 64507 | USA | TRADE PAYABLE | | | | | $16.64 | |
| 157405 | | KAELIN JEFF M | 65 OAK PL | | | | WHITE LAKE | MI | 48386 | USA | TRADE PAYABLE | | | | | $13.44 | |
| 157406 | | KAELYN BROWN | 4112 CLINTON AVE | | | | CLEVELAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $10.26 | |
| 157407 | | KAEMMERLEN FACILITY SOLUTIONS | 1539 S KINGSHIGHWAY | | | | ST LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $267.50 | |
| 157408 | | KAEO ALENA | 41-125 KULAWI ST | | | | WAIMANALO | HI | 96795 | USA | TRADE PAYABLE | | | | | $5.93 | |
| 157409 | | KAEO KELLEN L | 87 2143 HELELUA PL | | | | WAIANAE | HI | 96782 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157410 | | KAERNEY CARLA | 4712 OLD PLANK RD | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157411 | | KAESHA MEDINA | 2525 MORGAN BLVD | | | | CAMDEN | NJ | 08104 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 157412 | | KAFKA ERNESTO | 1901 S 7TH ST | | | | RAYMONDVILLE | TX | 78580 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 157413 | | KAFRE MC CLENTON | 4547 N 41ST ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $3.47 | |
| 157414 | | KAGAYAN SILVA | 6080 CALVIN AVE | | | | TARZANA | CA | 91356 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 157415 | | KAGEHIRO KELLY | 241 E 10TH ST APT H | | | | TRACY | CA | 95376 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 157416 | | KAGORO ANNA | 55 MILL PLAIN ROAD | | | | ELMSFORD | NY | 10523 | USA | TRADE PAYABLE | | | | | $70.99 | |
| 157417 | | KAHAI KAWIKA P | 95 257 WAIKALANI DRIVE B8 | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 157418 | | KAHALA ROOSELAINE | 53549 KAMEHAMEHA HWY 710 | | | | HAUULA | HI | 96717 | USA | TRADE PAYABLE | | | | | $143.30 | |
| 157419 | | KAHALE DOREANN | 4398 KAHALA AVE | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $41.50 | |
| 157420 | | KAHALE NICOLE | 2410 KOMO MAI DR | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157421 | | KAHALEUA JODY M | PO BOX 2711 | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 157422 | | KAHAN SONIA | 10725 HOLLAWAY DR | | | | UPR MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 157423 | | KAHANA DAWSON | 874 LEOMELE PL | | | | KUALAPUU | HI | 96757 | USA | TRADE PAYABLE | | | | | $155.12 | |
| 157424 | | KAHANANUI SERENA | 84-186 KEPUE PL | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 157425 | | KAHANANUI SERENA P | 84 186 KEPUE PL | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $19.44 | |
| 157426 | | KAHANAOI DESTINY | 41-1300 WAIKUPAMAHA STREET | | | | HONOLULU | HI | 96795 | USA | TRADE PAYABLE | | | | | $66.66 | |
| 157427 | | KAHANICK RICHARD | 1131 N DAVIS RD  NONE | | | | EAST AURORA | NY | 14052 | USA | TRADE PAYABLE | | | | | $43.30 | |
| 157428 | | KAHCHLEA BOWIE | 3249 E 135TH ST | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 157429 | | KAHERMANES DEMETRIOS | 67 CLIFTON PLACE | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 157430 | | KAHLEE ARMIJO | 408 ANN ARBOR ST | | | | MANCHESTER | MI | | USA | TRADE PAYABLE | | | | | $3.70 | |
| 157431 | | KAHILI ETHEL | 1251 HELE ST | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 157432 | | KAHLA CAROL | 883 CLUB RIDGE TERR | | | | CHESTER | VA | 23836 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157433 | | KAHLER DEBBIE | 960 SCHWAN CT | | | | BILOXI | MS | 39530 | USA | TRADE PAYABLE | | | | | $18.15 | |
| 157434 | | KAHN CRESSIDA | 124 EASTWOOD RD | | | | WINSTON SALEM | NC | 27101 | USA | TRADE PAYABLE | | | | | $20.62 | |
| 157435 | | KAHN KRISTA | 5355 CARISBROOKE LN | | | | TALLAHASSEE | FL | 32309 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 157436 | | KAHN SHARRON | 5864 HIGHLAND | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157437 | | KAHOANO SANDRA | PO BOX 1755 | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 157438 | | KAHOANO SANDRA E | 2206 KALENA DR D | | | | HON | HI | 96819 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157439 | | KAHOLAA RACHEL | PO BOX 6252 | | | | OCEAN VIEW | HI | 96737 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 157440 | | KAHOOK EHAD | 4686 NW 99TH AVE | | | | SUNRISE | FL | 33351 | USA | TRADE PAYABLE | | | | | $148.40 | |
| 157441 | | KAHRIG JULIE | 276 BROADWAY ST | | | | HONOLULU | HI | 96744 | USA | TRADE PAYABLE | | | | | $13.75 | |
| 157442 | | KAHRON EVERSON | 768 VANKIRK STREET | | | | CLAIRTON | PA | 15025 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 157443 | | KAHSAY MERHAWIT | 1517 STPAUL AVE 7 | | | | SAINT PAUL | MN | 55116 | USA | TRADE PAYABLE | | | | | $13.24 | |
| 157444 | | KAHSON BRAY | 70 YALE STREET | | | | WATERBURY | CT | 06704 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 157445 | | KAHUHU ISAH | PO BOX 330765 | | | | KAHULUI | HI | 96793 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 157446 | | KAHURIA ANNA | 119 SOUTH 17TH EAST STREET | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 157447 | | KAI DOWNES | 1557 HOMESTEAD ST | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 157448 | | KAI HALII | 69-1029 NAWAHINE PL  9E | | | | WAIKOLOA | HI | 96738 | USA | TRADE PAYABLE | | | | | $160.53 | |
| 157449 | | KAI JENNIFER | 3523 NORTH 175TH PLAZA | | | | OMAHA | NE | 68116 | USA | TRADE PAYABLE | | | | | $7.23 | |
| 157450 | | KAI JONES | 2850 CEDAR AVE APT 145 | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $54.25 | |
| 157451 | | KAI MCKINNON | 11234 COURVILLE ST | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 157452 | | KAI NING LEATHER PRODUCTS CO LTD | RM 8-122FMORUTE BLDG | 40 HUNG TO RD KWUN TONG | | | KOWLOON | | | | TRADE PAYABLE | | | | | $733,680.44 | |
| 157453 | | KAIA CAMPBELL | 3258 POWERS RD | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 157454 | | KAIALOHA FINNEY | 643 S WILLOW AVE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $145.64 | |
| 157455 | | KAICHER ANTHONY | 11 WENATCHEE ROAD | | | | HIGHLAND LAKES | NJ | 07422 | USA | TRADE PAYABLE | | | | | $57.88 | |
| 157456 | | KAID ELHAJ | 6131 TERNES ST | | | | DEARBORN | MI | 48126 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 157457 | | KAIELA LIBURD | PAUL M PEARSONN GARDEN B-25 A 195 | | | | STTHOMSS | VI | 00802 | USA | TRADE PAYABLE | | | | | $19.99 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157458 | | KAIELA S LIBURD | PAUL M PEASON GARDEN B-25 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157459 | | KAIESHA POTTS | 6619 W LLOYD DR APT 5B | | | | WORTH | IL | 60482 | USA | TRADE PAYABLE | | | | | $3.82 | |
| 157460 | | KAIGLAR GIOVANNA | 1164 COUSIN ST | | | | SLIDELL | LA | 70458 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 157461 | | KAIGLER NATASIA M | 127847 PINE ST | | | | TAYLOR | MI | 48180 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 157462 | | KAIHEWALUTIANIO MAUREEN | 137 AHLANI PL | | | | KIHEI | HI | 96753 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 157463 | | KAIISHA S WILLIAMS | 20 ADAIR ST | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157464 | | KAILA BENNETT | 1230 S PIKE E LOT 11 | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 157465 | | KAILA JONES | 20209 ROBINWOOD CT | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 157466 | | KAILA SHEPARD | 59 FAIRMOUNT ST | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 157467 | | KAILA SHIDLETT | 3485 OLD CROWN DR | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 157468 | | KAILA WILLIAMS | 11470 KOLTER RD | | | | SPENCERVILLE | OH | 45887 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157469 | | KAILAH LEGREE | 580 DENICE ROAD | | | | ROCHESTER | NY | 14616 | USA | TRADE PAYABLE | | | | | $54.60 | |
| 157470 | | KAILASAM REVATI | 2842 PEWTER MIST CT | | | | OVIEDO | FL | 32765 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 157471 | | KAILEE LITTLE | 375 LENNOX AVE | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 157472 | | KAILEIGH LOVE | 90 ORCHID STREED | | | | WALDEN | NY | 12586 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 157473 | | KAILEN MONTES | 8919 SHORE PARKWAY | | | | HOWARD BEACH | NY | 11414 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 157474 | | KAILEY RAY | 7417 BROOKEBILD | | | | REYNOLDBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 157475 | | KAILI JOLETTE | PO BOX 5776 | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157476 | | KAILIAWA CATHLEEN M | 1067 MILILANI ST | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 157477 | | KAILIN JONES | 9642 PARK AVE S | | | | BLOOMINGTON | MN | 55420 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 157478 | | KAILYN AKINS | 20 PYRAMID PINES EST | | | | SARATOGA SPRINGS | NY | 12866 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 157479 | | KAILYN LUGO | 1895 2ND AVE | | | | NEW YORK | NY | 10029 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157480 | | KAIMA A DUNBAR | 34 DYERVILLE AVENUE | | | | JOHNSTON | RI | 02919 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 157481 | | KAIN JABEST | 840 VINDICATOR DR | | | | COLORADO SPG | CO | 80919 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 157482 | | KAIN JILL | 1704 W MAIN ST SUITE A | | | | CARMI | IL | 62821 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 157483 | | KAIN VICTORIA | 5598 PARKWALK CIR EAST | | | | BOYNTON BEACH | FL | 33472 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 157484 | | KAINA DUHON | 5344 NICHOLAS ST | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 157485 | | KAINA JACLYN K | 7074 KAHOLALELE PLAA | | | | KAPAA | HI | 96746 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 157486 | | KAINA JUSTINE | 7074 KAHOLALELE PLACE | | | | KAPAA | HI | 96746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157487 | | KAINA KESHLYN | PPO BOX 7278 | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 157488 | | KAINA KESHLYN | PPO BOX 7278 | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $34.79 | |
| 157489 | | KAINESHIA TARVER | 1603 WHISPERWOOD APT G | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157490 | | KAINGBNA BEN | 1412 WILLOW DR | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 157491 | | KAINDA DAVELYN | 85-1158 KANEAKI STREET | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157492 | | KAINSHASA HOLDEN | 321 COLLEGE ST | | | | SHREVEPORT | LA | 71104 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 157493 | | KAIR NEELEY | PO BOX 168 | | | | BENEDICT | MD | 20612 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 157494 | | KAIR NEELEY | PO BOX 168 | | | | BENEDICT | MD | 20612 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 157495 | | KAIRA VEGA | 415 12TH RD APT 108 | | | | VERO BEACH | FL | 33309 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 157496 | | KAIROS PARTNERS LLC | 6997 REDANSA DRIVE | | | | ROCKFORD | IL | 61108 | USA | TRADE PAYABLE | | | | | $138,192.64 | |
| 157497 | | KAISER ANGELA | 10042 MCCARTNEY LANE | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 157498 | | KAISER APRIL | 1434 ORANGE STREET | | | | BERWICK | PA | 18603 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 157499 | | KAISER KIM | 2464 DEWITT AVE | | | | CLOVIS | CA | 93612 | USA | TRADE PAYABLE | | | | | $6.37 | |
| 157500 | | KAISER MONICA | 14203 ROSE LANE RD | | | | OMAHA | NE | 68138 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 157501 | | KAISER PAUL | 1369 FREDERICK STREET | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157502 | | KAISER PAULETTE | 2501 FOXCOVE CT | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 157503 | | KAISER SAMANTHA | 29623 SALEM ALLIANCE RD | | | | SALEM | OH | 44460 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157504 | | KAISER SHARON | 2217 W PACIFIC AVE 207 | | | | SPOKANE | WA | 99201 | USA | TRADE PAYABLE | | | | | $25.46 | |
| 157505 | | KAISHA BALLARD | 11715 GRANGER RD | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157506 | | KAISHA SELLYN | 1206 GREENWAY ST | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 157507 | | KAISHA VALENTIN | 6586 LEE ST | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 157508 | | KAISHLEEN RODRIGUEZ | 141 NORWAY AVE | | | | STATEN ISLAND | NY | 10305 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 157509 | | KAISNGER NADINE | 320 2ND ST | | | | WAVERLYIA | IA | 50677 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 157510 | | KAITLIN BAIRD | 1008 N JACKSON ST | | | | DANVILLE | IL | 61832 | USA | TRADE PAYABLE | | | | | $73.82 | |
| 157511 | | KAITLIN CUTLIP | 4549 CANDLEWOOD PLACE 308 | | | | RAPID CITY | SD | 57703 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 157512 | | KAITLIN D BACCARIE | 250 MAYFIELD AVENUE | | | | CRANSTON | RI | 02920 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 157513 | | KAITLIN DIMILTE | 2824 DAWN CROSSING DR | | | | LAS VEGAS | NV | 89074 | USA | TRADE PAYABLE | | | | | $2.44 | |
| 157514 | | KAITLIN GRIFFIN | 561 EAST AVENUE | | | | CANISTOTA | SD | 57012 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 157515 | | KAITLIN HALL | PO BOX 632 | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 157516 | | KAITLIN JALBERT | 24 BEACON HILL DRIVE | | | | WATERFORD | CT | 06385 | USA | TRADE PAYABLE | | | | | $3.88 | |
| 157517 | | KAITLIN LAWSON | 75 LAKE STREET | | | | CLEARLAKE OAKS | CA | 95423 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 157518 | | KAITLIN LEWIS | 470 GIBBS RD | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157519 | | KAITLIN M CORTAZZO | 400 SOUTH CHERRY ST | | | | MYERSTOWN | PA | 17067 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 157520 | | KAITLIN MATTHEWS | 2525 DAVENPORT AVE | | | | SAGINAW | MI | 48602 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 157521 | | KAITLIN TRUDELLE | 799 STILLWATER AVENUE | | | | OLD TOWN | ME | 04468 | USA | TRADE PAYABLE | | | | | $8.72 | |
| 157522 | | KAITLIN WALLER | 4101 PARKLAWN AVE 236 | | | | EDINA | MN | 55435 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 157523 | | KAITLIN WIGGINS | 18140 NW STATE RD 12 | | | | BRISTOL | FL | 32321 | USA | TRADE PAYABLE | | | | | $14.25 | |
| 157524 | | KAITLYN CHESTER | PO BOX 22036 | | | | CHEYENNE | WY | 82003 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 157525 | | KAITLYN DIXON | 292 LAURA AVE | | | | BOAZ | AL | 35957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157526 | | KAITLYN DORKO | 9016 LISCANOR AVE | | | | MOKENA | IL | 60448 | USA | TRADE PAYABLE | | | | | $109.66 | |
| 157527 | | KAITLYN GRIMM | 13124 WESTMORELAND ROAD | | | | HUNTERSVILLE | NC | 28078 | USA | TRADE PAYABLE | | | | | $21.01 | |
| 157528 | | KAITLYN HELMBRECHT | 104 ALBION CIR | | | | MAPLE LAKE | MN | 55358 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 157529 | | KAITLYN HOFFMAN | 437 WEST MAIN STREET | | | | ELIZABETHVL | PA | 17023 | USA | TRADE PAYABLE | | | | | $114.31 | |
| 157530 | | KAITLYN HUFF | 120 AUTUMN LEAF RD | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 157531 | | KAITLYN INGRAM | 456 GLENDALE BLVD | | | | VALPARAISO | IN | 46385 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 157532 | | KAITLYN M UPTON | 131 WEST AVE | | | | LOCKPORT | NY | 14094 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 157533 | | KAITLYN MINER | 1865 KANSAS AVE | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 157534 | | KAITLYN MURPHY | 7838 WYNBROOK RD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 157535 | | KAITLYN MURPHY | 7838 WYNBROOK RD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 157536 | | KAITLYN MURRAY | 3566 CHURCHILL LN | | | | PHILS | PA | 19114 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 157537 | | KAITLYN N GOOD | 1808 SOUTH WIRT | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 157538 | | KAITLYN PACE | 901 4TH ST | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $30.58 | |
| 157539 | | KAITLYN PARRIGAN | 1231 ALLEN CT | | | | ROCKY RIVER | OH | 44116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157540 | | KAITLYN PATTERSON | NEEDED | | | | CAMDIN | OH | 45311 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 157541 | | KAITLYN R MENDYK | 804 E OHIO ST APT 3 | | | | BAY CITY | MI | 48706 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 157542 | | KAITLYN SPARKMAN | 125 N CHEYENNE DR | | | | WARSAW | IN | 46582 | USA | TRADE PAYABLE | | | | | $3.86 | |
| 157543 | | KAITLYN THATGAVEMEBUTTERFLI | N POINT BLVD | | | | DUNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 157544 | | KAITLYN THATGAVEMEBUTTERFLI | N POINT BLVD | | | | DUNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 157545 | | KAITLYNN CORBIN | 240 WISE ACRE ROADYAKIMA077 | | | | YAKIMA | WA | 98901 | USA | TRADE PAYABLE | | | | | $43.77 | |

Page 1795 of 3811

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157546 | | KAITLYNN DENEEF | 2082 ROUTE 88 NORTH | | | | NEWARK | NY | 14513 | USA | TRADE PAYABLE | | | | | $109.79 | |
| 157547 | | KAITLYNNE CARTER | 317 LONDONTOWN RD | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 157548 | | KAIULANI MALIG | 94-547 LUMIAINA ST  R101 | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 157549 | | KAIWI DARIUS | 148 PONIU CIRCLE | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $359.49 | |
| 157550 | | KAIWI MARY | BOX 784 | | | | HONAUNAU | HI | 96726 | USA | TRADE PAYABLE | | | | | $9.79 | |
| 157551 | | KAIY DOWNES | 1557 HOMESTEAD ST | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 157552 | | KAIYA M PURNELL | 2937  N 76TH  ST4 | | | | MILWAUKEE | WI | 53222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157553 | | KAIZA CANALES | PARQUE DEL  SOL CALLE CALIPSO | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $79.98 | |
| 157554 | | KAIZER QUIMBY J | 2726 LINDA MARIE DR | | | | OAKTON | VA | 22124 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 157555 | | KAIZER TARIQ | 5928 N HILLS DRIVE | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 157556 | | KAJHKARA SCOTTLYN | 8635A KEKAHA ROAD | | | | KEKAHA | HI | 96752 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157557 | | KAKA JANEEN M | PO BOX 254 | | | | LAIE | HI | 96762 | USA | TRADE PAYABLE | | | | | $17.34 | |
| 157558 | | KAKALIA CLARYNCE | 86-086 FARRINGTON 410 | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 157559 | | KAKALIA NADINE | 85-1138 KUMAIPO ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $19.53 | |
| 157560 | | KAKAM YARKPAWOLO | 1360  32ST APT  16 | | | | FARGO | ND | 58103 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 157561 | | KAKIA S BRODNAX | 5709 VAN BUREN ST APT A | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 157562 | | KAKIVA PELASI | 87 145 HELELUA ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157563 | | KALA CORTEZ | 413 PLEASENT STREET | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157564 | | KALA KARLISSA | 213 W INDINA | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157565 | | KALA M JOHNSON | 4607 MURRAY LAKE LN | | | | CHATT | TN | 37416 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 157566 | | KALA MORALES | 12VICTORPARKWAY | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 157567 | | KALABAN TERRIE | 1006 MOUNT HOLLY ST | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $34.67 | |
| 157568 | | KALAD LERDYK | 1118 E SAUNDERS RD LOT 1148 | | | | DOTHAN | AL | 36301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157569 | | KALAFATE THERESE | 929 5TH ST EAST | | | | SONOMA | CA | 95476 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 157570 | | KALAGARA VENKATA | 4104 DUBLIN ROAD | | | | WINTERVILLE | NC | 28590 | USA | TRADE PAYABLE | | | | | $34.20 | |
| 157571 | | KALAIARASAN SANKAR | 83 DOWNEY DR | | | | MANCHESTER | CT | 06040 | USA | TRADE PAYABLE | | | | | $3.05 | |
| 157572 | | KALAIR LORI | 7671 NEW PARIS ELDORADO RD | | | | NEW PARIS | OH | 45347 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157573 | | KALAMA MARIA V | 1253 IHI IHI PL | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 157574 | | KALANDER MEHMET | 200 HECTOR AVE | | | | TERRYTOWN | LA | 70056 | USA | TRADE PAYABLE | | | | | $120.72 | |
| 157575 | | KALANI JOHNSON | 205 GRANT CT | | | | PORTLAND | TN | 37148 | USA | TRADE PAYABLE | | | | | $20.31 | |
| 157576 | | KALANI SWOPES | 474 W  WINNECONNA | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 157577 | | KALAOLAMEYER AINELL | 848468 LAHAINA ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $3.76 | |
| 157578 | | KALAPUS LISA | PO BOX 4254 | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $21.69 | |
| 157579 | | KALAT JULIET | 31 THREE PENCE LN | | | | CHARLESTON | SC | 29414 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157580 | | KALATA WENDY | 2900 CONCORD ST 202 | | | | COLORADO SPRINGS | CO | 80907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157581 | | KALAWAIA SHANTEL | 84-642 MANUKU ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 157582 | | KALB LEON | 2600 VENTURA DR | | | | PLANO | TX | 75093 | USA | TRADE PAYABLE | | | | | $43.29 | |
| 157583 | | KALBAUGH PFUND & MESSERSMITH | 901 MOOREFIELD PK DR STE 200 | | | | RICHMOND | VA | 23236 | USA | TRADE PAYABLE | | | | | $1,619.83 | |
| 157584 | | KALBOK NOMINA | 1214 E BROADWAY | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157585 | | KALCHIK BRITTANY | 103 EAST D AVE | | | | CACHE | OK | 73527 | USA | TRADE PAYABLE | | | | | $81.01 | |
| 157586 | | KALE BARBARA | 427 W COURTLAND ST | | | | PHILA | PA | 19140 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 157587 | | KALE FILIPOVICH | 125 SHORES RD | | | | OTTERTAIL | MN | 56571 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 157588 | | KALE GREG | 212 FLEAK LANE | | | | WASHINGTON | WV | 26181 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 157589 | | KALEAH DUNBAR | 927 W CHESTNUT ST UNIT65 | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $46.29 | |
| 157590 | | KALEAH WASHINGTON | 5425 SAUL ST | | | | PHILA | PA | 19124 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 157591 | | KALEAH WILLIAMS | 6907 E 15TH PL | | | | TULLSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157592 | | KALEANA GAUTIER | 2511 METAIRIE LAWN DR AP | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $326.24 | |
| 157593 | | KALEAOHANO LAURINE | 92-9093 HAWAII BLVD | | | | OCEAN VIEW | HI | 96737 | USA | TRADE PAYABLE | | | | | $7.09 | |
| 157594 | | KALEB AMIDON | 65 S FASSETT STN | | | | WELLSVILLE | NY | 14895 | USA | TRADE PAYABLE | | | | | $28.48 | |
| 157595 | | KALEB EMERSON | 3225 S WILMONT RD APT2107 | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 157596 | | KALEE MEDLEY | PO BOX 292 | | | | GREENUP | KY | 41144 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 157597 | | KALEE WILSON | 56 S LOLLIPOP DRIVE | | | | NAMPA | ID | 83687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157598 | | KALEEMA QAASIM | 3600 SHEFFIELD LOT 313 | | | | HAMMOND | IN | 46327 | USA | TRADE PAYABLE | | | | | $29.27 | |
| 157599 | | KALEEMULLAH SHAHLA | 61 QUEENS CT WEST | | | | CHALMETTE | LA | 70043 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 157600 | | KALEENA KORNEGAY | 133 DUNN AVE APT1308 | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 157601 | | KALEENA N BROWNLEE | 82401 | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157602 | | KALEHUAWEHE JACOB | PO BOX 3036 | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157603 | | KALEIGH DEVOLL | 137 EASTWOOD DR | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 157604 | | KALEIKULA ANTHONY K | 84-918A HANA ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 157605 | | KALEISHA DAVIS | 114 LIBERTY DR | | | | BELLEVILLE | IL | 62223 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 157606 | | KALEISHA RICHARDSON | 1878 NEBRASKA DR | | | | XENIA | OH | 45385 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157607 | | KALEKA REED | 267 7 ST | | | | ROCK ISLAND | IL | 61201 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 157608 | | KALENCOM CORPORATION | 740 CLOUET STREET | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 157609 | | KALENEA LESLEY | 11430 INDUSTRIAL ST | | | | MT MORRIS | MI | 48457 | USA | TRADE PAYABLE | | | | | $38.73 | |
| 157610 | | KALESE MOYE | 18437 LOST KNIFE CIRCLE APT 203 | | | | GAITHERSBURG | MD | 20886 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 157611 | | KALESHA BAKER | 185 S MAIN ST | | | | MANHEIM | PA | 17545 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 157612 | | KALESHA MILLER | 635 LEE STREET | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157613 | | KALESHA SALLIE | 1204 COLLING RD | | | | CAMDEN | NJ | 08104 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 157614 | | KALEWAHEA NEILEEN | 87-383 HAKIMO RD D | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 157615 | | KALEY HAYNES | 1569 157TH AVE NE | | | | REYNOLDS | ND | 58275 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 157616 | | KALEY MANGES | 303 AUBURN STREET | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 157617 | | KALEY N THRASHER | 10775 STATE ROUTE  951 | | | | HAWESVILLE | KY | 42348 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 157618 | | KALI OLINGER | 900 PALOMA ST | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 157619 | | KALI ROLENDA | 420 SOUTH SHAMRACK AVE | | | | MONROVIA | CA | 91016 | USA | TRADE PAYABLE | | | | | $56.70 | |
| 157620 | | KALIA CARATINI RAMOS | URB VILLA DEL REY CALLE 3 G49 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157621 | | KALIA M EDMONDS | 510 GREENWOOD AVE APT 202 | | | | CAMBRIDGE | MD | 21613 | USA | TRADE PAYABLE | | | | | $81.99 | |
| 157622 | | KALIA SHEPARD | 5557 ELMWOOD AVE | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 157623 | | KALIAMATA LATU | 7012KERMITLANE | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 157624 | | KALICIA JACKSON | 2930 EVERETT ST | | | | BLUE ISLAND | IL | 60406 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 157625 | | KALIKA PUKEMA | 631 5TH ST | | | | DULUTH | MN | 55810 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 157626 | | KALIKAPERSAUD KHEMWATTIE | 20320 NETTLETON ST | | | | ORLANDO | FL | 32833 | USA | TRADE PAYABLE | | | | | $914.61 | |
| 157627 | | KALIL BOTTLING CO | PO BOX 26888 | | | | TUCSON | AZ | 85726 | USA | TRADE PAYABLE | | | | | $6,543.54 | |
| 157628 | | KALILAH JONES | 1213 W HIGHLAND ST | | | | LAKELAND | FL | 33815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157629 | | KALILI ASHLEY | 119 LEE ROAD 2111 | | | | PHENIX CITY | AL | 36870 | USA | TRADE PAYABLE | | | | | $37.93 | |
| 157630 | | KALILI NATE | 46 OLD CYPRSS CIRCLE | | | | FWB | FL | 32548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157631 | | KALILI NICOLE | 2812 WASHINGTON ST | | | | BELLEVUE | NE | 68005 | USA | TRADE PAYABLE | | | | | $15.84 | |
| 157632 | | KALILU BAH | 162 CHARTEROAKS DR | | | | LOUISVILLE | KY | 40241 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 157633 | | KALIMA PITTS | 728 SLEDGEHAMMER DR | | | | FREDERICKSBURG | VA | 80216 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157634 | | KALIMA SACHIKO H | 4310 HAPUAINA RD | | | | ANAHOLA | HI | 96703 | USA | TRADE PAYABLE | | | | | $9.45 | |
| 157635 | | KALIN ANGELOV | 12759 NE WHITAKER WAY | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $19.35 | |
| 157636 | | KALINA ANEJ | PO BOX 75349 | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $448.58 | |
| 157637 | | KALINA CATRETT | 4325 KEYSVILL RD | | | | LITHIA | FL | 33547 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 157638 | | KALINDA DAVIS | 935 RED MILE RD | | | | LEXINGTON | KY | 40504 | USA | TRADE PAYABLE | | | | | $43.49 | |
| 157639 | | KALINICH KASANDRA | 3804 E SHAEFFER AVE | | | | KINGMAN | AZ | 86409 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 157640 | | KALINKIN GEORGE | 6512 SEGOVIA ROAD APT 115 | | | | GOLETA | CA | 93116 | USA | TRADE PAYABLE | | | | | $80.95 | |
| 157641 | | KALINOWSKI JANET | 7614 DOVE DR | | | | SCHERERVILLE | IN | 46375 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 157642 | | KALINSKI PEGGY | 2400 PICKWICK UNIT 130 | | | | CAMARILLO | CA | 93010 | USA | TRADE PAYABLE | | | | | $8.24 | |
| 157643 | | KALINSKI RAY | 67368 CUMBRES COURT | | | | CATHEDRAL CY | CA | 92234 | USA | TRADE PAYABLE | | | | | $768.11 | |
| 157644 | | KALIPERSAUD HAIMNAUTH | 3960 LONG BRANCH LN HOUSE | | | | APOPKA | FL | 32712 | USA | TRADE PAYABLE | | | | | $21.21 | |
| 157645 | | KALISH ZACK | 1420 TRAVIS BLVD | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $580.24 | |
| 157646 | | KALISHEK HEATHER | W10885 E LAKE DR RD | | | | PEPIN | WI | 54759 | USA | TRADE PAYABLE | | | | | $38.51 | |
| 157647 | | KALISIA REYES | 256 S JOLPIN ST | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 157648 | | KALISZEWSKI SARAH | 6014 W OREGAN | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 157649 | | KALITSI DAVID | 13217 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 20914 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 157650 | | KALKINS MIKE | 826 LINCOLN ST | | | | JACKSON | MI | 49202 | USA | TRADE PAYABLE | | | | | $59.47 | |
| 157651 | | KALLADY WENDY A | 944-B CARTER ST | | | | EDEN | NC | 27288 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157652 | | KALLAS ADRIANNA R | 7785 WEST 2929 SOUTH | | | | MAGNA | UT | 84044 | USA | TRADE PAYABLE | | | | | $7.47 | |
| 157653 | | KALLATOR KALLA | 12515 OAK LEAF DR | | | | SILVER SPRING | MD | 20705 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 157654 | | KALLECO DOROTHEA J | BOX 1246 | | | | CROWNPOINT | NM | 87313 | USA | TRADE PAYABLE | | | | | $6.23 | |
| 157655 | | KALLESTEWA GLORIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NM | 87327 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 157656 | | KALLICHARAN LORETTA | 9303 211ST | | | | JAMAICA | NY | 11428 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 157657 | | KALLIE STALEY | 16526 MAHOGANY DR | | | | NAMPA | ID | 83687 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 157658 | | KALLIN KYLE | 12925 N 130TH EAST AVE | | | | COLLINSVILLE | OK | 74021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157659 | | KALLINEN BETTY | 1022 EUINGAVE | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157660 | | KALLNER JANE | 1014 S 12TH ST | | | | LAFAYETTE | IN | 47905 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 157661 | | KALLOW DAVID A | 7342 N WINCHESTER | | | | CHICAGO | IL | 60626 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 157662 | | KALLURI SIMPLE | 9 CREST PARK CT | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $8.12 | |
| 157663 | | KALLURI VIJAYI | 1705 HIDDEN HILL DR | | | | VERONA | WI | 53593 | USA | TRADE PAYABLE | | | | | $73.84 | |
| 157664 | | KALOLAINE SILA | 2256 62ND AVE | | | | SACRAMENTO | CA | 95822 | USA | TRADE PAYABLE | | | | | $16.07 | |
| 157665 | | KALOLO TUIHALAFATAI | 3145 KALIHI ST APT F | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $1,400.95 | |
| 157666 | | KALORA MILLE | 516 E CENTRAL AVE | | | | LAGUNA BEACH | CA | 92607 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 157667 | | KALOUCH MARK | 8090 ATLANTIC BLVD | | | | JACKSONVILLE | FL | 32211 | USA | TRADE PAYABLE | | | | | $31.98 | |
| 157668 | | KALPANA BANERJEE | 4444 PALMA PLACE | | | | SKOKIE | IL | 60076 | USA | TRADE PAYABLE | | | | | $13.80 | |
| 157669 | | KALPANA CHINTALA | 13410 OUTLOOK DR | | | | LEAWOOD | KS | 66209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157670 | | KALPANA KANOMALLA | 3655 PRUNERIDGE AVENUE | | | | SANTA CLARA | CA | 95051 | USA | TRADE PAYABLE | | | | | $13.45 | |
| 157671 | | KALPANA SONI | 8903 ELKS BLUFF DR UNIT 2 | | | | JACKSONVILLE A | KY | 40220 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 157672 | | KALRA DALJIT | 2570 INDIAN LAKE DR | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $72.00 | |
| 157673 | | KALRA SUMIT | 10 EXCHANGE PL 200VD | | | | JERSEY CITY | NJ | 07302 | USA | TRADE PAYABLE | | | | | $108.67 | |
| 157674 | | KALSTROM GERALDINE | 64 BEVERLY DR NONE | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 157675 | | KALTER JOE | 101 RIVERWATCH DR | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 157676 | | KALTUMO ADEN | NONE | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $531.12 | |
| 157677 | | KALUAIKINI WILLIAM | 41 KOEHANA PL | | | | MAKAWAO | HI | 96768 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 157678 | | KALUHIOKALANI NOBLE B | APT D309 | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $125.64 | |
| 157679 | | KALUNA DESIREE | 85-003 POKAI BAY STREET | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $24.03 | |
| 157680 | | KALVANTE MCBRIDE | 1863 SUPERIOR ST | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 157681 | | KALVIG DESIRE | 3318 S W 7TH ST | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 157682 | | KALVIN FORSHEE | PARRISH MITCHELL | | | | JAX | FL | 32254 | USA | TRADE PAYABLE | | | | | $29.85 | |
| 157683 | | KALVIN HANK | 42126 BIG BEAR BLVD | | | | BIG BEAR LAKE | CA | 92315 | USA | TRADE PAYABLE | | | | | $33.65 | |
| 157684 | | KALVIN HEATON | 146 DUEYDUGGER ST | | | | JOHNSON CITY | TN | 37601 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 157685 | | KALVIN SINWONGSA | 14636 IGO AVE | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $15.82 | |
| 157686 | | KALYAN BOLLEPOGUQ RAJA | 2660 SW 37 AVENUE | | | | COCONUT GROVE | FL | 33133 | USA | TRADE PAYABLE | | | | | $246.09 | |
| 157687 | | KALYAN NALLURI | 3002 SPRING HILL PKWY SE | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $42.22 | |
| 157688 | | KALYN DELAHOUSSAYE | 6649 MCCOWN RD | | | | IOWA | LA | 70647 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157689 | | KALYN M WHITAKER | 316 MIDDLEBURY | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $54.65 | |
| 157690 | | KALYN MEEKER | 224 E HICKORY ST | | | | UNION | OR | 97883 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 157691 | | KALYNN DAMIAN | PLEASANT VALLEY ROAD | | | | BELLOWS FALLS | VT | 05010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157692 | | KAM YAN HON | 2502 OCEANSIDE BLVD APT 3 | | | | OCEANSIDE | CA | 92054 | USA | TRADE PAYABLE | | | | | $4.14 | |
| 157693 | | KAMAALMAY KAMAALMAY | 152 AUTO ST | | | | CLINTONVILLE | WI | 54929 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157694 | | KAMADI BRADFORD | 6136 FIRESIDE DR | | | | DAYTON | OH | 45459 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 157695 | | KAMAI GLORIANA | 66-286 WAIALUA BEACH RD | | | | HALEIWA | HI | 96712 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 157696 | | KAMAL KOSHY | 5017 CLEVES ST | | | | ROUND ROCK | TX | 78681 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 157697 | | KAMALAKSHI JOYCELYN W | 1112 CRAPEMYRTLE LAN | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 157698 | | KAMALEI PAI | 41-541 HIHIMANU ST 5-20 | | | | WAIMANALO | HI | 96795 | USA | TRADE PAYABLE | | | | | $42.67 | |
| 157699 | | KAMALJIT BESL | 22414 EDMORE AVE | | | | QUEENS VILLAGE | NY | 11428 | USA | TRADE PAYABLE | | | | | $15.68 | |
| 157700 | | KAMANAO APRIL | 94-582 LOAA STREET | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 157701 | | KAMANE BASSETT | 351 AVIAN DR | | | | VALLEJO | CA | 94591 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 157702 | | KAMAR WILLIAM | 801 BRICKELL KEY BLVD | | | | MIAMI | FL | 33131 | USA | TRADE PAYABLE | | | | | $231.08 | |
| 157703 | | KAMARA FATMATA | 75 JACKSON AVE | | | | CARTERT | NJ | 07008 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157704 | | KAMARA HADIATU | 4925 MANITOBA DR | | | | ALEXANDRIA | VA | 22312 | USA | TRADE PAYABLE | | | | | $127.20 | |
| 157705 | | KAMARA HAOUA | 626 CONCERTO LANE | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $11.02 | |
| 157706 | | KAMARA HAOUA | 626 CONCERTO LANE | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $23.26 | |
| 157707 | | KAMARA HOAUA | 626 CONCERTO LN | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 157708 | | KAMARA IBRAHIM | 10010 MARTIN AVE | | | | GLENN DALE | MD | 20769 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 157709 | | KAMARA IBRAHIM | 10010 MARTIN AVE | | | | GLENN DALE | MD | 20769 | USA | TRADE PAYABLE | | | | | $6.93 | |
| 157710 | | KAMARA JOHN | 54 WOODLAKE DRIVE | | | | CHARLOTTESVILLE | VA | 22901 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 157711 | | KAMARA KADIOTO T | 11550 STEWART LN APT 311 | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 157712 | | KAMARA MALIK | 8765 HHHUK | | | | LANDOVER | MD | 20698 | USA | TRADE PAYABLE | | | | | $97.94 | |
| 157713 | | KAMARA MARIATU | 11546 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $29.91 | |
| 157714 | | KAMARA MEMUNATU | 19859 CENTURY BLVD APT 201 | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $32.94 | |
| 157715 | | KAMARA NURIYAH | 207 THOMAS LANE SOUTH | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 157716 | | KAMARA RACHEL | 6330 NW106TH ST | | | | JOHNSTON | IA | 50131 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 157717 | | KAMARA SANGAI | 4446 REGALWOOD TERRACE | | | | BURTONSVILLE | MD | 20866 | USA | TRADE PAYABLE | | | | | $7.02 | |
| 157718 | | KAMARA TIMOTHY | 234 EAST 34 ST | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 157719 | | KAMAREA HEATH | UNKNOWN | | | | STATESBORO | GA | 30461 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157720 | | KAMAREIA PARRISH | 10000 | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $111.38 | |
| 157721 | | KAMARIA BURR | 48116 OVERLAND | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157722 | | KAMARIA SWIFT | 9013 BELCREST | | | | BIRMINGHAM | AL | 35206 | USA | TRADE PAYABLE | | | | | $31.76 | |
| 157723 | | KAMARRA LEWIS | 8347 LAUREL AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 157724 | | KAMAUNU PUNA | 35 HOLOLEA STREET | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $10.90 | |
| 157725 | | KAMAYA LEE | 3103 GREEN GROVE DR | | | | TUSCALOOSA | AL | 35404 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 157726 | | KAMBURELIS VALAIRE | 1212 UNION STREET | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $10.66 | |
| 157727 | | KAMEEKA WONG-PEEBLES | 3903 ROMBOUTS AVE | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 157728 | | KAMEELA ADAMS | 526 JENNIFER DR | | | | LYNWOOD | IL | 60411 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 157729 | | KAMEILA CRONER | 700 WESTCHESTER AVENUE | | | | BRONX | NY | 10455 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 157730 | | KAMEKA HUNT | 9188 WAYBURN | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $10.42 | |
| 157731 | | KAMEKA PIERRE | ADDRESS | | | | HYATTSVILLE | MD | 21702 | USA | TRADE PAYABLE | | | | | $3.46 | |
| 157732 | | KAMEKAY PIERRE | ADDRESS | | | | HYATTSVILLE | MD | 21702 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 157733 | | KAMEKO SKIPPER | 12403 ORNE RD | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 157734 | | KAMELIA ALEXANDER | 2238 NORTH FEEDELER | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 157735 | | KAMERIA HURT | NONE | | | | NONE | PA | 18704 | USA | TRADE PAYABLE | | | | | $45.70 | |
| 157736 | | KAMERON YOUNG | 312121 CLEAR SPRINGS DRIVE | | | | WINCHESTER | CA | 92596 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 157737 | | KAMESH FAB | KDKDKDKDKDKDKDK RD | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 157738 | | KAMESHA A DULANEY | 914 EDDY RD | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 157739 | | KAMESHA BROWN | 15201 MEMORIAL HWY | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 157740 | | KAMESHA BROWN | 15201 MEMORIAL HWY | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 157741 | | KAMESHA DEVOE | 538 WHISPERING OAKS PL | | | | NASHVILLE | TN | 37211 | USA | TRADE PAYABLE | | | | | $15.34 | |
| 157742 | | KAMESHA PALMER | PO BOX 1384 | | | | PARSLEY | VA | 23421 | USA | TRADE PAYABLE | | | | | $59.00 | |
| 157743 | | KAMESHA WADE | 125 E156TH STREET APT1018 | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $27.99 | |
| 157744 | | KAMHI WORLD INC | 1063 CEPHAS ROAD | | | | CLEARWATER | FL | 33765 | USA | TRADE PAYABLE | | | | | $25.53 | |
| 157745 | | KAMI DELGADO | 1096 S 1700 E | | | | EDEN | ID | 83325 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 157746 | | KAMI TAMAYO | 217 SOUTH 1ST STREET | | | | COUNCIL BLUFFS | IA | 51503 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 157747 | | KAMIE HENDRIX | 1541 N TIPTON | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $3.34 | |
| 157748 | | KAMIENSKI RAY | 95 PRESTON CITY RD | | | | VOLUNTOWN | CT | 06384 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 157749 | | KAMIESHA MILLER | P O BOX 411 | | | | MAYSVILLE | NC | 28555 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 157750 | | KAMIKA ROBINSON | 25 BETHUEL CHURCH RD | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 157751 | | KAMIL HENAGAN | MARY HENAGAN | | | | ADRIAN | MI | 49221 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 157752 | | KAMILA HALL | 39 BLONDELL CT | | | | LTHRVL TIMNUM | MD | 21093 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 157753 | | KAMILA HARRIS | 1715 CARRIDALE ST SW APT 17 | | | | DECATUR | AL | 35601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157754 | | KAMILA MCGINNIS | 39 BLONDELL CT | | | | LTHRVL TIMNUM | MD | 21093 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 157755 | | KAMILA REYNOLDS | 10010 ALMIRA | | | | CLEV | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157756 | | KAMILAH DUKES | 2007 PEACH STREET | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157757 | | KAMILAH HARRIS | PLEASE ENTER | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 157758 | | KAMILAH ISHMON BROWN | 14335 ELLA BLVD | | | | HOUSTON | TX | 77014 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 157759 | | KAMILAH LEGREE | 3139 DEWEY AVE | | | | ROCHESTER | NY | 14616 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 157760 | | KAMILAH LEWIS | 4607 VALLEY CREST DR | | | | MIDLOTHIAN | VA | 23112 | USA | TRADE PAYABLE | | | | | $263.24 | |
| 157761 | | KAMILIA FLEMING | 1712 BELLGROUE ST | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157762 | | KAMILLE D GRIER | 3805 DENT STREET | | | | SEAT PLEASANT | MD | 20743 | USA | TRADE PAYABLE | | | | | $43.56 | |
| 157763 | | KAMILLE GRIER | 3805 DENT ST | | | | SEAT PLEASANT | MD | 20746 | USA | TRADE PAYABLE | | | | | $40.49 | |
| 157764 | | KAMILLE LAWRENCE | | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $27.73 | |
| 157765 | | KAMILLO BROWN | 4070 HILLCREST DR | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 157766 | | KAMIN TYLER | 1625 GARFIELD AVE | | | | MARINETTE | WI | 54143 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 157767 | | KAMINER MISTY | 7210 WATSON LN | | | | LOUISVILLE | KY | 40272 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 157768 | | KAMINISHA WHITE | UNKNOWN | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157769 | | KAMINSKI JESSICA Z | 3196 E 3RD ST | | | | PF | ID | 83854 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 157770 | | KAMINSKI SARAH | 243 S ANN ST | | | | HUSTISFORD | WI | 53034 | USA | TRADE PAYABLE | | | | | $22.21 | |
| 157771 | | KAMINSKY LAURA | 6800 SW 40TH ST 226 | | | | MIAMI | FL | 33155 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 157772 | | KAMISHA BENNETT | 1454 WEST 114TH STREET | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157773 | | KAMISHA BUTLER | 3110 GODBY RD | | | | COLLEGE PK | GA | 30349 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157774 | | KAMIYA JAMES | 7524 RIVARD AVE | | | | WARREN | MI | 48091 | USA | TRADE PAYABLE | | | | | $109.70 | |
| 157775 | | KAMMER GAYNELL | 3152 STEPHENS DRIVE SOUTH | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $15.02 | |
| 157776 | | KAMMERER DOROTHY | 520 COUNTY ROAD 310 | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 157777 | | KAMMERER SHERRIE | 3727 S INDIANAPOLIS AVE 2 | | | | TULSA | OK | 74135 | USA | TRADE PAYABLE | | | | | $3.23 | |
| 157778 | | KAMMIE SHEPHERD | 1049 WYOMING ST | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 157779 | | KAMMY CURRY | 1180 GREENHILL RD | | | | ARNOLD | MD | 21012 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 157780 | | KAMNA DEVNANI | 36 STREET 9 AVENUE | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 157781 | | KAMO PALITO | 1 MAIN ST | | | | BUENA PARK | CA | 90620 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 157782 | | KAMOKU LEHUA K | 1661 MEYERS ST | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157783 | | KAMOND COLE | 175 1ST STREET | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $22.42 | |
| 157784 | | KAMONDRA HOLMES | 2601 SILVER PINES BLVD | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $11.72 | |
| 157785 | | KAMORAN VALDEZ | 1735 EXPRESS CR | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 157786 | | KAMOWSKE BRITTANY | 4755 79 ST | | | | KENOSHA | WI | 53142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157787 | | KAMP CRYSTAL | 230 W 13TH STREET | | | | ASHLAND | OH | 44805 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 157788 | | KAMP RITE TENT COT INC | 7400 14TH AVENUE | | | | SACRAMENTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $7,957.00 | |
| 157789 | | KAMPHAUG DAWN | 201 6TH ST NW | | | | DILWORTH | MN | 56529 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157790 | | KAMPHAUG TERESA | PO BOX 177 | | | | HATTON | ND | 58240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 157791 | | KAMPHAUS JESSICA | 603 S 6TH | | | | CNUTE | OK | 73626 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 157792 | | KAMPLAIN DEREK | 8837 VIKING LN | | | | LAKELAND | FL | 33809 | USA | TRADE PAYABLE | | | | | $24.31 | |
| 157793 | | KAMRAN AKBANI | 11903 DAVIS MOUNTAINS DR | | | | SUGAR LAND | TX | 77498 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 157794 | | KAMREN MENDOZA | 14029 STATE ROUTE 7 | | | | PROCTORVILLE | OH | 45669 | USA | TRADE PAYABLE | | | | | $10.53 | |
| 157795 | | KAMS BALA | 2872 DEERFIELD DR | | | | ELLICOTT CITY | MD | 21043 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 157796 | | KAMYA ANITA | 7200 WISCONSIN AVE | | | | BETHESDA | MD | 20814 | USA | TRADE PAYABLE | | | | | $16.96 | |
| 157797 | | KAMYAB SAJI | 756 GRESHAM PLACE NW | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $127.19 | |
| 157798 | | KAMYAR MOHAMMED | 455 WRIGHT ST | | | | LAKEWOOD | CO | 80228 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 157799 | | KAN SIU C | 3420 HINAHINA ST | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $10.47 | |
| 157800 | | KAN TINNA | 10868 CINNABAR WAY | | | | TRUCKEE | CA | 96161 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 157801 | | KANAALIHAU PATTEEE | 111 KAHULUI BEACH RD D323 | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157802 | | KANADA DIANA | 21518 MOKUHAU RD | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157803 | | KANALE LEIGHTON | 31 HAAHAA ST | | | | MAKAWAO | HI | 96768 | USA | TRADE PAYABLE | | | | | $15.61 | |
| 157804 | | KANAHELE ANNIE | 8020 HOOMAU RD | | | | KEKAHA | HI | 96752 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 157805 | | KANAHELE HEIDI | PO BOX 1005 LAWAI | | | | LAWAI | HI | 96765 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 157806 | | KANAHELE LEEANN | 310 KAMEHAMEHA HWY 233 | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 157807 | | KANAHELE VICTORIA | 7705 IWIPOLENA | | | | KEKAHA | HI | 96752 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 157808 | | KANAI BARRY N | 5364 UOG STATION | | | | MANGILAO | GU | 96923 | USA | TRADE PAYABLE | | | | | $25.06 | |
| 157809 | | KANAK NATURALS LLC | 321 HOVAN DRIVE | | | | FORT WAYNE | IN | 46825 | USA | TRADE PAYABLE | | | | | $208,592.38 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157810 | | KANAKAOLE MARTIN | 99-129 KOHOMUA ST APT16F | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157811 | | KANANI MEDEIROS | 2447 AKEPA STREET | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 157812 | | KANANI RODRIGUES | 23 HAKOI PL | | | | KIHEI | HI | 96753 | USA | TRADE PAYABLE | | | | | $14.80 | |
| 157813 | | KANANI RODRIGUES | 23 HAKOI PL | | | | KIHEI | HI | 96753 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 157814 | | KANAWA GARY | 11382 WEINHART CRT | | | | MORENO VALLEY | CA | 92507 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 157815 | | KANCHEV SVETOSLAV | 12759 NE WHITAKER WAY | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 157816 | | KANDACE HINMON | 29631 DEAL ISLAND RD | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 157817 | | KANDACE JORDAN | 2149 OAKRIDGE AVE | | | | MONROE | GA | 30656 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 157818 | | KANDACE REDMOND | 1930 HOBSON RD | | | | FORTW WAYNE | IN | 46805 | USA | TRADE PAYABLE | | | | | $29.66 | |
| 157819 | | KANDACE SINGLETON | 3716 AMBERMIST DR | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 157820 | | KANDANCE AKINS | 2425 STOCKER AVE | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 157821 | | KANDI GLOVER URBAN | 2242 MILL ST | | | | ANDERSON | CA | 96007 | USA | TRADE PAYABLE | | | | | $142.55 | |
| 157822 | | KANDEE JONES | 21 ASHDOWN ROAD | | | | BURNT HILLS | NY | 12019 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 157823 | | KANDI ESTEP | 9540 BLUE LAKE PLACE | | | | POMPRET | MD | 20675 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 157824 | | KANDI NALL | 1078  GOBLE CT | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $33.74 | |
| 157825 | | KANDI NELSON | 6423 HYW 94 | | | | SAGANEW | WI | 55779 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 157826 | | KANDI RODRIGUEZ | PO BOX 1645 | | | | AIRWAY HEIGHTS | WA | 99001 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 157827 | | KANDICE ALEXA | 636 CATHEDRAL DR | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 157828 | | KANDICE ALEXANDER | 1221 GRAYCLIFF LN | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $164.79 | |
| 157829 | | KANDICE BRADLEY | 3188 WATSON RD APT A | | | | SAINT LOUIS | MO | 63139 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157830 | | KANDICE CANTRELL | 107 O MASON  ST | | | | PORTLAND | TN | 37148 | USA | TRADE PAYABLE | | | | | $67.00 | |
| 157831 | | KANDICE REEVES | 34 278 FISH HATCHERY RD | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 157832 | | KANDICE ROARK | 323 CAMOLOT MANOR | | | | PORTAGE | IN | 46368 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 157833 | | KANDICE WHITE | 123XXX | | | | EL SABRONTE | CA | 94803 | USA | TRADE PAYABLE | | | | | $44.05 | |
| 157834 | | KANDIS MCBRIDE | 16441 VERMILLION | | | | BATON ROUGE | LA | 70819 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 157835 | | KANDIS WINSTON | 5325 GLADSTONE PL | | | | SAINT LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $3.85 | |
| 157836 | | KANDRA CRUM | XXX | | | | WPB | FL | 33062 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 157837 | | KANDRA FALCON | 12801 SHUTTLE PL | | | | UPPER MARBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 157838 | | KANDUKURU RAJASREE | 16310 MUIRFIELD DR HILLSBOROUGH057 | | | | ODESSA | FL | 33556 | USA | TRADE PAYABLE | | | | | $22.44 | |
| 157839 | | KANDY ANDREPONT | 3106 W VOGEL AVENUE | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $9.92 | |
| 157840 | | KANDY BAR ON | 61 BARREWOOD DR | | | | WASHINGTON | PA | 15301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 157841 | | KANDY BARR | 3645 MCHILL COURT NE | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $35.48 | |
| 157842 | | KANDY GUZMAN | 1314 OCONNOR AVE | | | | LINCOLN PARK | MI | 48146 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 157843 | | KANDY JACKSON | 540 NEDDLES | | | | VIDOR | TX | 77662 | USA | TRADE PAYABLE | | | | | $77.80 | |
| 157844 | | KANDY STOKES | 16004 FRAZHO | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 157845 | | KANDYCE DO | 1208 STORY ROAD | | | | SAN JOSE | CA | 95122 | USA | TRADE PAYABLE | | | | | $14.42 | |
| 157846 | | KANDYCE TAYLOR | 4301 CONFEDERATE POINT RD 30 | | | | JAX | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 157847 | | KANDYS T RICHARDSON | 142 E DAKOTA | | | | DETROIT | MI | 48203 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 157848 | | KANDYSE WILSON | 1500 WESTWOOD DR APT 1E | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 157849 | | KANE DAVE | 316 STATE ST | | | | BETHLEHEM | PA | 18015 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 157850 | | KANE DAVID | 522 NE 78TH ST | | | | SEATTLE | WA | 98115 | USA | TRADE PAYABLE | | | | | $28.28 | |
| 157851 | | KANE JANICE | 10319 REMEMBRANCE TRAIL | | | | HUNTERSVILLE | NC | 28078 | USA | TRADE PAYABLE | | | | | $10.51 | |
| 157852 | | KANE JOSEPH | 555 N MAY | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $15.80 | |
| 157853 | | KANE KEVIN | 153 GARLAND PRAIRIE RD | | | | PARKS | AZ | 86018 | USA | TRADE PAYABLE | | | | | $9.49 | |
| 157854 | | KANE LORI | 11 STONE HOUSE CT | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 157855 | | KANE NICOLE | PLEASE ENTER | | | | CONCORD | NC | 21045 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 157856 | | KANE SHELLY | PO BOX 904 | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 157857 | | KANE STACY | 87 575 KULAAUPUNI ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $14.48 | |
| 157858 | | KANE TELLESHA | 318 E WALNUT AVE | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 157859 | | KANE TELLESHA | 318 E WALNUT AVE | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 157860 | | KANE TERRANCE | 531 W 38TH ST | | | | NORFOLK | VA | 23508 | USA | TRADE PAYABLE | | | | | $18.74 | |
| 157861 | | KANE TINA | 323 S LEHIGH STREET | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 157862 | | KANE WILLIAM | 6119 KIPPS COLONY DR W | | | | ST PETERSBURG | FL | 33707 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 157863 | | KANEAKUA TIFFANY H | 85 1534 KAPAEKAHI STREET | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 157864 | | KANEAL JONES | 10646 LUCAYA DR | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $158.51 | |
| 157865 | | KANECIA CARTER | 2200 S FORT APACHE RD UNIT 2196 | | | | LAS VEGAS | NV | 89117 | USA | TRADE PAYABLE | | | | | $13.26 | |
| 157866 | | KANEEF HEATHER J | 69 WILSON ST | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157867 | | KANEESHA DEJANETTE | 413 SCHUBEERT AVE | | | | MAYSVILLE | KY | 41056 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 157868 | | KANEHIRO KAHTY | 99-032 KALALOA ST | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 157869 | | KANEI LOVE | 13850 ALBROOK DRIVE APT 8 406 | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157870 | | KANEISHA DURHAM | 5925 BIRDIE COLE APT 1 | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 157871 | | KANEISHA MILLER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NY | 14622 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 157872 | | KANEISHA ZACKERY | 2206 AUBURN STREET APT 3 | | | | ROCKFORD | IL | 60103 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 157873 | | KANEISHIA BARNES | 357 W WOOD DR | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 157874 | | KANEKO KANETO | 805 EAST ELM | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157875 | | KANEKO SHAWNAVON M | 408 E BOYD DR | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 157876 | | KANEMITSU SARA | PO BOX 1549 | | | | LAHAINA | HI | 96761 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 157877 | | KANESHA JENKINS | 1113 E DAKOTA AVE | | | | FRESNO | CA | 93704 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 157878 | | KANESHA LOFTON | 20342 REGION | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 157879 | | KANESHA THOMAS | 2690 DREW ST | | | | CLEARWATER | FL | 33759 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 157880 | | KANESHIA SIMMONS | 7106 N DUNCAN AVE | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $47.30 | |
| 157881 | | KANESHIGE ERIK | 3086 N BARTON CREEK CIRCLE | | | | LACANTO | FL | 34461 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 157882 | | KANESHIRO PAUL | 41-659G KUMUHAU ST | | | | WAIMANALO | HI | 96795 | USA | TRADE PAYABLE | | | | | $13.08 | |
| 157883 | | KANESHIRO ROBYN | 8648 MALOLO ST | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $24.79 | |
| 157884 | | KANESIA AMERSON | 3901 MICHAEL BLVD AP 179 | | | | MOBILE | AL | 36609 | USA | TRADE PAYABLE | | | | | $24.40 | |
| 157885 | | KANESSA WALLS | 25202 SWEETGRASS DR | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $3.38 | |
| 157886 | | KANEV KRASSIMIR | 5113 SKYLINE VILLAGE CT | | | | ALEXANDRIA | VA | 22302 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 157887 | | KANEWSKE JASMINE | 6905 DANCING CLOUD | | | | HENDERSON | NV | 89011 | USA | TRADE PAYABLE | | | | | $196.71 | |
| 157888 | | KANEY KARLA | 127 WAYLAND ST | | | | WARRENVILLE | SC | 29851 | USA | TRADE PAYABLE | | | | | $18.44 | |
| 157889 | | KANFOA MARY | XXXX | | | | SACRAMENTO | CA | 95834 | USA | TRADE PAYABLE | | | | | $24.63 | |
| 157890 | | KANG DAVID | 21165 SILVER CLOUD DR | | | | DIAMOND BAR | CA | 91765 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 157891 | | KANG MERCY | 5101 NICHOLSON DR | | | | BATON ROUGE | LA | 70820 | USA | TRADE PAYABLE | | | | | $114.25 | |
| 157892 | | KANGAS JOHN | 358 CANDLEWOOD LAKE RD | | | | BROOKFIELD | CT | 06804 | USA | TRADE PAYABLE | | | | | $1,538.77 | |
| 157893 | | KANGETHE JOHN | 15150 140TH SE N205 | | | | RENTON | WA | 98058 | USA | TRADE PAYABLE | | | | | $116.76 | |
| 157894 | | KANGLEY NICOLE | 20 STRATFORD COURT | | | | WOODCLIFF LAK | NJ | 07677 | USA | TRADE PAYABLE | | | | | $1,022.89 | |
| 157895 | | KANIECSA SMITH | 11863 WILSHIRE DR | | | | DETROIT | MI | 48213 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 157896 | | KANIEL MACDONALD | 503 SHETLAND PL | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $9.97 | |
| 157897 | | KANIESHA L ROBERTSON | 10207QUAKER DR | | | | ST  LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $10.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157898 | | KANIJAH JONESM | 5209 5TH ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 157899 | | KANIKA BELCHER | 1836 ROSWELL ST SE | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 157900 | | KANIKA BRISCOE | 5330 PINEY BRANCH CT | | | | NORFOLK | VA | 23452 | USA | TRADE PAYABLE | | | | | $77.88 | |
| 157901 | | KANIKI THOMAS | 1901 OLD CONCORD ROAD | | | | SMYRNA | FL | 30080 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 157902 | | KANN IRVING L | 1289 BREAKERS W BLVD | | | | WESTWARD | FL | 33411 | USA | TRADE PAYABLE | | | | | $72.24 | |
| 157903 | | KANINA HALL | 7413 PLEASEWAY | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $12.81 | |
| 157904 | | KANISHA ALLEN | 260 UNSON AVE | | | | LINDENHURST | NY | 11757 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 157905 | | KANISHA CAMPBELL | 624 COLUMBIA RD | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 157906 | | KANISHA CLARK | 7716 QUEEN AVE | | | | MINNEAPOLIS | MN | 55444 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 157907 | | KANISHA HOLLOWAY | 233 EAST 30TH ST | | | | ERIE | PA | 16504 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 157908 | | KANISHA L CLARK | 7716 QUEEN AVE | | | | BROOKLYN PARK | MN | 55444 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157909 | | KANISHA STEWART | 24700 SKYLAND DR | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 157910 | | KANISHA WHITE | 101 EAST PEARL ST | | | | GLOSTER | MS | 39638 | USA | TRADE PAYABLE | | | | | $17.92 | |
| 157911 | | KANISHA WILLIAMS | 34182 CLINTON PLAZA DR | | | | CLINTON TWP | MI | 48035 | USA | TRADE PAYABLE | | | | | $7.18 | |
| 157912 | | KANITZ CHANTAE | 797 CONGRESS ROAD | | | | BELPRE | OH | 45714 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 157913 | | KANIYA ALLEN | 174 HARVARD ST | | | | DORCHESTR CTR | MA | 02124 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 157914 | | KANIYA MILAS | 6104 DIBBLE AVE | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 157915 | | KANJIRAPARA KANJIRAPARAMBIL | 7627 MATERA ST | | | | FALLS CHURCH | VA | 22043 | USA | TRADE PAYABLE | | | | | $2.47 | |
| 157916 | | KANLI ENDR | 8714 WADEBROOK TAR | | | | SPRINGFIELD | VA | 22153 | USA | TRADE PAYABLE | | | | | $210.00 | |
| 157917 | | KANMORE DERANDA | 828 S WILLING APT318 | | | | TULSA | OK | 74104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157918 | | KANN AMY J | 323 KEY WEST DR | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 157919 | | KANNA GOODSON | 924 WRIGHT ST APT 1 | | | | PORT HURON | MI | 48060 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 157920 | | KANNAPOLIS CITY O | PO BOX 1190 CHECK | | | | KANNAPOLIS | NC | 28082 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 157921 | | KANNEH HAWA W | 71 ALEPPO ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 157922 | | KANNER ELLIOTT M | 247 S BARKSDALE ST | | | | MEMPHIS | TN | 38104 | USA | TRADE PAYABLE | | | | | $57.35 | |
| 157923 | | KANODE DANA | 228 BENACHI AVE | | | | BILOXI | MS | 39564 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 157924 | | KANSAS CITY BOARD OF PUBLIC UTILITIES | PO BOX 219661 | | | | KANSAS CITY | MO | 64121-9661 | USA | UTILITIES PAYABLE | | | | | $25,559.24 | |
| 157925 | | KANSAS CITY POWER & LIGHT CO219330 | PO BOX 219330 | | | | KANSAS CITY | MO | 64121-9330 | USA | UTILITIES PAYABLE | | | | | $9,920.88 | |
| 157926 | | KANSAS CITY POWER & LIGHT CO219703 | PO BOX 219703 | | | | KANSAS CITY | MO | 64121-9703 | USA | UTILITIES PAYABLE | | | | | $1,578.86 | |
| 157927 | | KANSAS CITY STAR CO | P O BOX 510446 | | | | LIVONIA | MI | 48151 | USA | TRADE PAYABLE | | | | | $29,810.54 | |
| 157928 | | KANSAS DIALLO | 4045 CARLTON AVE | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157929 | | KANSAS GAS SERVICE | PO BOX 219046 | | | | KANSAS CITY | MO | 64121-9046 | USA | UTILITIES PAYABLE | | | | | $43.73 | |
| 157930 | | KANSAS STATE BOARD OF PHARMACY | 800 SW JACKSON ROOM 114 | | | | TOPEKA | KS | 66612 | USA | TRADE PAYABLE | | | | | $112.00 | |
| 157931 | | KANSAWA HARRISON | 410 NW 7 ST | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157932 | | KANSAWA HARRISON | 410 NW 7 ST | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 157933 | | KANTE AMINATA | 16909 PIERSONE ST | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $12.75 | |
| 157934 | | KANTE OUMROU | 2125 GOLFSIDE RD APT 213 | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 157935 | | KANTECE CHATMAN | 29 KENOVA | | | | BUFFALO | NY | 14214 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 157936 | | KANU FATMATA | 2945 7TH ST RD | | | | LOUISVILLE | KY | 40216 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 157937 | | KANU MOHAMED | 4925 BEAUREGARD ST | | | | ALEXANDRIA | VA | 22312 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 157938 | | KANURA BASSER | 3603 3RD AVE | | | | BRONX | NY | 10456 | USA | TRADE PAYABLE | | | | | $164.44 | |
| 157939 | | KANURI MADHU | 705 W QUEEN CREEK RD | | | | CHANDLER | AZ | 85248 | USA | TRADE PAYABLE | | | | | $25.50 | |
| 157940 | | KANYUCH ZACH | 657 LONG RUN LANE | | | | PROCTOR | WV | 26055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157941 | | KAO BRANDS COMPANY | 1434 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | USA | TRADE PAYABLE | | | | | $33,521.78 | |
| 157942 | | KAO LEE | 2875 JACKSON ST | | | | SAINT PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 157943 | | KAO VANG | 1242 79TH AVE | | | | ANOKA | MN | 55303 | USA | TRADE PAYABLE | | | | | $26.76 | |
| 157944 | | KAOHU JANELLE | 89-1109 NANAKULI AVE | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157945 | | KAOLEE VANGTHAO | 4717 104TH AVE N | | | | BROOKLYN PARK | MN | 55443 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 157946 | | KAPAHU TAIRA | PO BOX 538 | | | | PAPAIKOU | HI | 96781 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157947 | | KAPALIN ELISABETH J | 4401 MONTGOMERY BLVD N E | | | | ALBUQUERQUE | NM | 87109 | USA | TRADE PAYABLE | | | | | $15.68 | |
| 157948 | | KAPETAUA FAAPAIA | 1410 SW 116TH ST | | | | BURIEN | WA | 98145 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 157949 | | KAPHEISHA REED | 614 E MC ARTHUR | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157950 | | KAPIHE WILLIEN | 96-1010 PILOKEA STREET | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157951 | | KAPILKUMAR KKHANDELWAL | 12430 METRIC BLVD | | | | AUSTIN | TX | 78758 | USA | TRADE PAYABLE | | | | | $2.93 | |
| 157952 | | KAPLAN JENNIFER | 2938 AVALON AVE | | | | BERKELEY | CA | 94705 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 157953 | | KAPOOR GAGANDEEP | 544 CENTRAL AVE  205 | | | | ALAMEDA | CA | 94501 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 157954 | | KAPOR RANDI | P O BOX 35 | | | | BILLINGS | MT | 59014 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 157955 | | KAPOTHANASIS TONY | 11716 JUDGE AVE | | | | ORLANDO | FL | 32817 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 157956 | | KAPP JOAN | 146 MORNINGSIDE DR | | | | ADRIAN | GA | 31002 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 157957 | | KAPPAUF BRENDA L | 3 COURT ST 1 | | | | DELHI | NY | 13753 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 157958 | | KAPPEL ANGEL L | 2828 WADLOW ST | | | | PITTSBURGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 157959 | | KAPREE J HOWELL | 838 BONHAM AVE | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157960 | | KAPSIDELIS POTA | 1413 PATHFINDER LN | | | | MCLEAN | VA | 22101 | USA | TRADE PAYABLE | | | | | $99.99 | |
| 157961 | | KAPUA AKIONA JR | 76-150 ROYAL POINCIANA DR | | | | KAILUA KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 157962 | | KAPUA CHARLYNE | 91-203 HANAPOULI CIR APT | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $44.77 | |
| 157963 | | KAPUGANTI NAVEEN | 194 EDGEWATER DR | | | | MILPITAS | CA | 95035 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 157964 | | KAPUSTKA DAVID | 14333 47TH DR SE | | | | SNOHOMISH | WA | 98296 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 157965 | | KAQUATOSH WILLIAM | 159NEOPIT | | | | NEOPIT | WI | 54150 | USA | TRADE PAYABLE | | | | | $18.72 | |
| 157966 | | KAR NUT PRODUCTS CO | PO BOX 72586 | | | | CLEVELAND | OH | 44192 | USA | TRADE PAYABLE | | | | | $299.24 | |
| 157967 | | KARA BAROWSKI | ADDRESS | | | | SOMERVILLE | MA | 02144 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 157968 | | KARA BAROWSKI | ADDRESS | | | | SOMERVILLE | MA | 02144 | USA | TRADE PAYABLE | | | | | $25.07 | |
| 157969 | | KARA BAXTER | 303 SHAGBARK TRL | | | | NORTH CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157970 | | KARA BELL | 60 SOUTH DR | | | | SAUGERTIES | NY | | USA | TRADE PAYABLE | | | | | $4.60 | |
| 157971 | | KARA BILLMEYER | 229 JOHNATHAN STREET | | | | HAGERSTOWN | MA | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 157972 | | KARA BIRKS | 39 JEFFERSON STREET | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $17.80 | |
| 157973 | | KARA CONDON | PO BOX 159 | | | | HOWES | SD | 57748 | USA | TRADE PAYABLE | | | | | $12.47 | |
| 157974 | | KARA CRUM | 210 SOUTH 7TH STREET | | | | SPRING LAKE | NC | 28390 | USA | TRADE PAYABLE | | | | | $12.47 | |
| 157975 | | KARA CURRIN | 1920 CROW VALLEY | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 157976 | | KARA DARRINGTON | 420 UTAH ST | | | | GOODING | ID | 83330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157977 | | KARA DEAN CHANNELS | 3613 LINDBERG | | | | WEIR | WV | 26062 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 157978 | | KARA DEBERRY | 1005 GRANT ST | | | | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 157979 | | KARA DONALDSON | 3806 28TH STREET | | | | CHESAPEAKE BEACH | MD | 20732 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 157980 | | KARA FLORES | 3420 E 99TH WAY | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $8.52 | |
| 157981 | | KARA FOWLER | 6595 BEDELL  RD | | | | BERLIN | OH | 44401 | USA | TRADE PAYABLE | | | | | $15.00 | |

Schedule E/F: Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157982 | | KARA HENDERSON | 160 HAYWARD ST | | | | CIRCLEVILLE | OH | 43113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157983 | | KARA HILT | STEFANIE | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 157984 | | KARA HORTON | 11532 CARAWAY CT | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $18.04 | |
| 157985 | | KARA KELLY | 5102 GARLAND AVE | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 157986 | | KARA KING | 6501 SOUTH DOUGLAS HIGHWAY LOT25 | | | | GILLETTE | WY | 82718 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 157987 | | KARA KLAUSS | 2038 BROOKFIELD ROADALLEGHENY00- | | | | PITTSBURGH | PA | 15243 | USA | TRADE PAYABLE | | | | | $8.40 | |
| 157988 | | KARA KNOWLES | 200GEORGIA KING VILLAGE | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $7.66 | |
| 157989 | | KARA KOWALIK | 315 HELEN ST | | | | SYRACUSE | NY | 13203 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 157990 | | KARA L MILTON | 104 MOOREDALE | | | | CARLISLE | PA | 17015 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 157991 | | KARA M MYHAND | 20674 WOODSMOMT ST | | | | HAPER WOOD | MI | 48225 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 157992 | | KARA MILNER | 1001 FEATHERSTONE CIRCLE | | | | OCOEE | FL | 34761 | USA | TRADE PAYABLE | | | | | $147.75 | |
| 157993 | | KARA N LEUTHOLD | 9986 MITCHELL DEWITT RD | | | | PLAIN CITY | OH | 43064 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 157994 | | KARA ONEIL | 11 PIERCE DRIVE | | | | FULTON | NY | 13069 | USA | TRADE PAYABLE | | | | | $23.62 | |
| 157995 | | KARA PAGE | 824 ARLINGTON DR | | | | GREENVILLE | PA | 16125 | USA | TRADE PAYABLE | | | | | $31.27 | |
| 157996 | | KARA RICCOBUNO | 334 LINCOLN ST | | | | ELMORE | OH | 43416 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 157997 | | KARA ROBINSON | 4316 ASHBURNER ST | | | | PHILADELPHIA | PA | 19136 | USA | TRADE PAYABLE | | | | | $32.38 | |
| 157998 | | KARA ROYAL | 2221 RICHLAND AVE APT 150 | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 157999 | | KARA SZABLEWSKI | 4779 HWY 148 | | | | MULKEYTOWN | IL | 62865 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 158000 | | KARA TATRO | 1427 WEST ALEXIS RD | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158001 | | KARA UTSINGER | 1546 S 4TH ST | | | | IRONTON | OH | 45638 | USA | TRADE PAYABLE | | | | | $39.70 | |
| 158002 | | KARA WILLIAMS | 41188 COUNTY ROAD 257 | | | | COHASSET | MN | 55721 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 158003 | | KARA YOUNG | 1044 HASKELL AVE | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $65.88 | |
| 158004 | | KARAFF JOANNE | 13209 DONNELLY AVE | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 158005 | | KARAGIANIS BEVERLY | 976 ALAEA ST | | | | MAKAWAO | HI | 96768 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 158006 | | KARAH MCKENNEY | 3015 N 26TH ST | | | | PHILA | PA | 19132 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 158007 | | KARALEAH GARBIN | 92 ATLEE DR | | | | ROCHESTER | NY | 14626 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 158008 | | KARAMBASIS DIMITRIOS | 206 HONOUR ST | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 158009 | | KARAMJEET SINGH | 23712 110TH AVE SE | | | | KENT | WA | 98031 | USA | TRADE PAYABLE | | | | | $1,253.98 | |
| 158010 | | KARAN MCLEAN | 102 SECRET GATE LANE | | | | DENHAM SPG | LA | 70726 | USA | TRADE PAYABLE | | | | | $27.23 | |
| 158011 | | KARAN MERRY | 9 HAWTHORNE PL  9M | | | | BOSTON | MA | 02114 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 158012 | | KARAN TABATHA | 568 GARRY RD | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 158013 | | KARAN TANDON | 2931 CALICO CMN | | | | LIVERMORE | CA | 94551 | USA | TRADE PAYABLE | | | | | $13.25 | |
| 158014 | | KARANJA MONICA | 30 THUNDERBIRD PKWY SW | | | | LAKEWOOD | WA | 98498 | USA | TRADE PAYABLE | | | | | $34.52 | |
| 158015 | | KARAPETIAN SYLVIA | 750 E SLAUSON AVE | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $34.32 | |
| 158016 | | KARASOLUS JENNIFER | 1705 N BENGAL RD | | | | METAIRIE | LA | 70005 | USA | TRADE PAYABLE | | | | | $11.24 | |
| 158017 | | KARBLEE SAMUEL | 17422 ACADEMY PL | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $179.70 | |
| 158018 | | KARCHEFSKI AMANDA | 2921 SANTOS LN 2133 | | | | WALNUT CREEK | CA | 94597 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 158019 | | KARCHER JANET | 1683 FIRETHORNE LN | | | | SARASOTA | FL | 34240 | USA | TRADE PAYABLE | | | | | $144.34 | |
| 158020 | | KARCHER LEE | WINNETKA RD | | | | MEDFORD | OR | 97503 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 158021 | | KARCHER SHAWN | ENTER | | | | ENTER | PA | 15656 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 158022 | | KARDELL PLUMBING INC | 5624 S COMPTON | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $4,527.69 | |
| 158023 | | KAREE SOMBRIO | 317 139TH AVENUE NW | | | | ANOKA | MN | 55304 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 158024 | | KAREEM LUCIOUS | 605 40TH STREET | | | | FAIRFIELD | AL | 35064 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 158025 | | KAREEM SMITH | 56-10 BEACH CHANNEL DRIVE | | | | FAR ROCKAWAY | NY | 11411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158026 | | KAREEM SYEEDA | 4917 ROSEHILL | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158027 | | KAREEMA BUCKNER | 1190 YORK AVE | | | | FLINT | MI | 48505 | USA | TRADE PAYABLE | | | | | $8.85 | |
| 158028 | | KAREEMA JACKSON | 2955 LONG POND RD | | | | LONG POND | PA | 18334 | USA | TRADE PAYABLE | | | | | $39.88 | |
| 158029 | | KAREEMA OCONNOR | 3883 GLENDALE ST | | | | PHILA | PA | 19124 | USA | TRADE PAYABLE | | | | | $64.20 | |
| 158030 | | KAREEMA SMITH | 211 HANNAHS REST | | | | FSTEAD | VI | 00840 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 158031 | | KAREEMAH WILLIAMS | 23 HARVARD ST | | | | EAST ORANGE | NJ | 07107 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 158032 | | KAREEN CAMPBELL | 923 FIRST AVE | | | | WEST HAVEN | CT | 06516 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 158033 | | KAREL DORE | POBOX 307231 STTHOMAS | | | | CHRTLE AMALIE | VI | 00803 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 158034 | | KARELIS DEL VALLE ACOSTA | 409 BRICKUS CIR | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $290.20 | |
| 158035 | | KARELSEY GUTIERREZ | CALLE TINTILLO ZONA M | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $340.00 | |
| 158036 | | KARELYS APONTE GALINDO | URBJOSE SEVERO QUINONES | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158037 | | KARELYS EBRON | C- C SUR 159 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158038 | | KAREN A BERGERON | 5012 ROBINSON RD | | | | FILLMORE | NY | 14735 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 158039 | | KAREN A BUCKNOR | 36 SMITH ST | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $244.43 | |
| 158040 | | KAREN A ROBINSON | 23 ASSABET ST | | | | MAYNARD | MA | 01754 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 158041 | | KAREN A SMILEY | 12502 WEATHERSTONE DR | | | | KNOXVILLE | TN | 37922 | USA | TRADE PAYABLE | | | | | $15.38 | |
| 158042 | | KAREN A WILLIAMS | 174 W LACLEDE AVE | | | | YOUNGSTOWN | OH | 44507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158043 | | KAREN A WILLIAMS | 174 W LACLEDE AVE | | | | YOUNGSTOWN | OH | 44507 | USA | TRADE PAYABLE | | | | | $90.13 | |
| 158044 | | KAREN ACQUILINO | 82 CEDAR DR | | | | FARMINGDALE | NY | 11735 | USA | TRADE PAYABLE | | | | | $19.23 | |
| 158045 | | KAREN ADAMS | 1132 ALEXANDRIA HWY | | | | LEESVILLE | LA | 71446 | USA | TRADE PAYABLE | | | | | $259.90 | |
| 158046 | | KAREN ADDISON | GET ADDRESS | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 158047 | | KAREN AGUILAR | 2201 MONTOPOLIS DR | | | | AUSTIN | TX | 78741 | USA | TRADE PAYABLE | | | | | $71.49 | |
| 158048 | | KAREN ALCALA | 4731 N 48TH DR | | | | PHOENIX | AZ | 85031 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 158049 | | KAREN ALEGRIA | 12315 GENEVA COURT | | | | APPLE VALLEY | MN | 55124 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 158050 | | KAREN ALLEN | 173 WAVERLY AVENUE | | | | KENMORE | NY | 14217 | USA | TRADE PAYABLE | | | | | $34.57 | |
| 158051 | | KAREN ALLISON | 26442 BEE TREE RD | | | | HENDERSON | MD | 21640 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 158052 | | KAREN ANCHETA | 124 ELLIS FARM RD | | | | HEWITT | TX | 76643 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 158053 | | KAREN ANDERSON | 1861 VILLAGE GREEN DR | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 158054 | | KAREN ANDERSON | 1861 VILLAGE GREEN DR | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 158055 | | KAREN ANDERSON | 1861 VILLAGE GREEN DR | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $16.38 | |
| 158056 | | KAREN ANDERSON | 1861 VILLAGE GREEN DR | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 158057 | | KAREN ANDERSON-PURVIS | NONE | | | | NEWARK | DE | 19145 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158058 | | KAREN ANGEL | 1252 BOA VISTA DR | | | | SAN JOSE | CA | 95122 | USA | TRADE PAYABLE | | | | | $4.03 | |
| 158059 | | KAREN ANUNZIATA | 1631 CHIPPENDALE RD SOUTH | | | | HOUSTON | TX | | USA | TRADE PAYABLE | | | | | $165.47 | |
| 158060 | | KAREN BAILEY | 4648 COUNTY ROAD 671 | | | | ANGLETON | TX | 77515 | USA | TRADE PAYABLE | | | | | $99.51 | |
| 158061 | | KAREN BARNES | 1467 W KEY PARK WY APT C6 | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 158062 | | KAREN BARNES | 1467 W KEY PARK WY APT C6 | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 158063 | | KAREN BARNETT ROBERTS | 6224 N 4TH ST | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 158064 | | KAREN BARNETT ROBERTS | 6224 N 4TH ST | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 158065 | | KAREN BASHIR | 2540 A FAIRFAX DRIVE | | | | ARLINGTON | VA | 22201 | USA | TRADE PAYABLE | | | | | $27.55 | |
| 158066 | | KAREN BATCHELDER | 310 SALEM STREET | | | | WAKEFIELD | MA | 01880 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158067 | | KAREN BECKER | 1118 S WISONSIN AVE | | | | CASPER | WY | 82609 | USA | TRADE PAYABLE | | | | | $87.50 | |
| 158068 | | KAREN BEHNKE | 227 1ST ST E | | | | ALTOONA | WI | 54720 | USA | TRADE PAYABLE | | | | | $11.98 | |
| 158069 | | KAREN BELAND | 53 COTTAGE ST | | | | LEOMINSTER | MA | | USA | TRADE PAYABLE | | | | | $30.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158070 | | KAREN BELL | 4413 OLD HART FORD | | | | OWENSBORO | KY | 42303 | USA | TRADE PAYABLE | | | | | $79.52 | |
| 158071 | | KAREN BETKE | 19 | | | | TRAVERS | MI | 49685 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 158072 | | KAREN BEVERGE | 324 ARROWHEAD RD | | | | MARYVILLE | TN | 37801 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 158073 | | KAREN BIEDROJC | 3900 HAMMERBERG ROAD | | | | FLINT | MI | 48507 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 158074 | | KAREN BLACK | 1713 E LAUREL | | | | GARDEN CITY | KS | 67846 | USA | TRADE PAYABLE | | | | | $94.17 | |
| 158075 | | KAREN BOTSON | 18858 DARTER DR | | | | CANYON COUNTR | CA | 91351 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 158076 | | KAREN BOYD | 3622 S GAFFEY ST | | | | SAN PEDRO | CA | | USA | TRADE PAYABLE | | | | | $5.11 | |
| 158077 | | KAREN BRANNIGAN | 1138 W 10TH AVE | | | | KENNEWICK | WA | 99336 | USA | TRADE PAYABLE | | | | | $76.01 | |
| 158078 | | KAREN BRETZ | 2808 W 108TH ST | | | | MINNEAPOLIS | MN | 55431 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 158079 | | KAREN BREWER | 5429 E 135TH ST | | | | GARFIELD HEIGHTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 158080 | | KAREN BRIDGEADER | 5219 MAPLE AVENUE | | | | DALLAS | TX | 75235 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 158081 | | KAREN BROOKS | 1440 ANTHONY CT | | | | ZUMBROTA | MN | 55992 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 158082 | | KAREN BROWN | 6719 ARBOR LAKE DR | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 158083 | | KAREN BROWN | 6719 ARBOR LAKE DR | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 158084 | | KAREN BROWN-JOHNSON | 15456 SAN JUAN | | | | DETROIT | MI | 48238 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 158085 | | KAREN BRUNNBEND | 441 W LINDEN ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 158086 | | KAREN BRYANT | 826 SUGAR CREEK RD | | | | GEORGETOWN | TN | 37336 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 158087 | | KAREN BRYANT | 826 SUGAR CREEK RD | | | | GEORGETOWN | TN | 37336 | USA | TRADE PAYABLE | | | | | $32.74 | |
| 158088 | | KAREN BUNDE | 57546 158 ST | | | | GOOD THUNDER | MN | 56037 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 158089 | | KAREN BURGE | 3133 E 102ND ST | | | | CLEVELAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158090 | | KAREN BURNETT | PO BOX 867 | | | | FORT APACHE | AZ | 85926 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 158091 | | KAREN BURNETT | PO BOX 867 | | | | FORT APACHE | AZ | 85926 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 158092 | | KAREN BURNETTE | PO BOX 867 | | | | FORT APACHE | AZ | 85926 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 158093 | | KAREN BURTON | | | | | LIBERTYVILLE | IL | 60048 | USA | TRADE PAYABLE | | | | | $26.80 | |
| 158094 | | KAREN BUTRON | PO BOX 3226 | | | | SOMERTON | AZ | 85350 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 158095 | | KAREN BUTRON | PO BOX 3226 | | | | SOMERTON | AZ | 85350 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 158096 | | KAREN BYRD | 3855 BEAVERCREASE DR APT B | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 158097 | | KAREN C FIELDS | 1104 KINGSBURY PL | | | | BEXLEY | OH | 43209 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 158098 | | KAREN C MCINTOSH | 9022 EST ROSEGATE | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158099 | | KAREN C MEYER | 2290 LONG AVE | | | | SAINT PAUL | MN | 55114 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 158100 | | KAREN CABALLERO | 830 FASKEN BLVD APT 1216 | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $497.34 | |
| 158101 | | KAREN CALACIN | 9595 WILSHIRE BLVD SUITE 900 | | | | BEVERLY HILLS | CA | 90212 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 158102 | | KAREN CAMPBELL | 6440 WINSLOW DR | | | | INDIANAPOLIS | IN | 46237 | USA | TRADE PAYABLE | | | | | $13.08 | |
| 158103 | | KAREN CAMPBELL | 6440 WINSLOW DR | | | | INDIANAPOLIS | IN | 46237 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 158104 | | KAREN CANDELARIA | VILLAS DEL CAPITAN CALLE | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 158105 | | KAREN CAPORALE | 3424 PALO VERDE BLVE N | | | | LAKE HAVASU CITY | AZ | 86404 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 158106 | | KAREN CARPENTER | 4402 SMITH STEWART RD | | | | VIENNA | OH | 44473 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158107 | | KAREN CARTER | 88856 MASON CT | | | | UPR MARLBORO | MD | 20775 | USA | TRADE PAYABLE | | | | | $6.46 | |
| 158108 | | KAREN CARTER | 88856 MASON CT | | | | UPR MARLBORO | MD | 20775 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 158109 | | KAREN CASTENEDA | 1222 S FEDREAL BLVD 106 | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 158110 | | KAREN CELESTINO | 1766 LONG RD | | | | BEAVERTON | MI | 48612 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 158111 | | KAREN CHOICE COUNTS | 43A NOB HILL CIRCLE | | | | BRIDGEPORT | CT | 06610 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 158112 | | KAREN CHRISTIAN | 3580 WHITAKER DR | | | | MELVINDALE | MI | 48122 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 158113 | | KAREN CLARK | 1317 ROMEN RIDGE WAY | | | | BEL AIR | MD | 21014 | USA | TRADE PAYABLE | | | | | $2.97 | |
| 158114 | | KAREN CLARK | 1317 ROMEN RIDGE WAY | | | | BEL AIR | MD | 21014 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 158115 | | KAREN COCHRANE | 17 WESTWOOD MANOR DR | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 158116 | | KAREN COCO | 2615 SALEM DRIVE | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $21.99 | |
| 158117 | | KAREN COFFEY | 649 N MAIN ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 158118 | | KAREN COLBERT | 968 DENT RD | | | | MUSELLA | GA | 31066 | USA | TRADE PAYABLE | | | | | $7.55 | |
| 158119 | | KAREN COLEMAN | 19598 HATHAWAY LANE | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 158120 | | KAREN COLLANTES | 25025 SENATOR AVE | | | | HARBOR CITY | CA | 90710 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 158121 | | KAREN COLLINS | 283 CHRISTOFER DR | | | | SPRINGFIELD | MA | 01119 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 158122 | | KAREN COLLUM | 178 MIDDLE RD NE | | | | RANGER | GA | 30734 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 158123 | | KAREN COOK | 1837 W 17TH ST | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $32.51 | |
| 158124 | | KAREN COOLBAUGH | 620 B WINSOR AVE | | | | ELMIRA | NY | 14905 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 158125 | | KAREN COOPER | 945 SONESTA AVENUE NE | | | | PALM BAY | FL | 32905 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 158126 | | KAREN COOPER | 945 SONESTA AVENUE NE | | | | PALM BAY | FL | 32905 | USA | TRADE PAYABLE | | | | | $11.24 | |
| 158127 | | KAREN CORRAL | 8222 W LUMBEE ST | | | | PHOENIX | AZ | 85043 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 158128 | | KAREN CORREA | 85 COMSTOCK TRL  NONE | | | | EAST HAMPTON | CT | 06424 | USA | TRADE PAYABLE | | | | | $329.99 | |
| 158129 | | KAREN CORSON | 6950 LN | | | | TRUMANN | AR | 72472 | USA | TRADE PAYABLE | | | | | $18.46 | |
| 158130 | | KAREN COUNCIL | 1239 36TH ST | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 158131 | | KAREN CRABTREE | 403  ALLEN  STREET | | | | ALBANY | KY | 42602 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 158132 | | KAREN CRAINE | 2419 CREEK CROSSING CT | | | | ARLINGTON | TX | 76018 | USA | TRADE PAYABLE | | | | | $108.96 | |
| 158133 | | KAREN CRAWLEY | 66 BELLEAIR RD | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158134 | | KAREN CRESPO | PARQUES DE CUPEY | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $89.19 | |
| 158135 | | KAREN CRUZ | 3001 BAYLINER AVE | | | | N LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 158136 | | KAREN CRUZ | 3001 BAYLINER AVE | | | | N LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $294.86 | |
| 158137 | | KAREN CRUZ | 3001 BAYLINER AVE | | | | N LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158138 | | KAREN CUNNINGHAM | 1713 RICE AVE | | | | LIMA | OH | 45805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158139 | | KAREN D HEALEY | 13325 RECREATION DR | | | | GUERNEVILLE | CA | 95446 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 158140 | | KAREN D JONES | 3106 FRANKFORD AVE | | | | PHILADELPHIA | PA | | USA | TRADE PAYABLE | | | | | $4.60 | |
| 158141 | | KAREN DALE | 421 LISBON | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 158142 | | KAREN DAVENPORT | 4405 OAK BANK LNN | | | | KNOXVILLE | TN | 37921 | USA | TRADE PAYABLE | | | | | $574.55 | |
| 158143 | | KAREN DAVIS | 3235 CROSS KEYS DR APT 2 | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $42.10 | |
| 158144 | | KAREN DECLOUD | 315 BUCKINGHAM DR  NONE | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 158145 | | KAREN DELVIN | 9717 FOX AVENUE | | | | ALLEN PARK | MI | 48101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 158146 | | KAREN DOMINGO | 91-1032 LAULAUNA STREET 7A | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 158147 | | KAREN DONALD | 5748 IVANHOE RD | | | | OAKLAND | CA | 94618 | USA | TRADE PAYABLE | | | | | $27.79 | |
| 158148 | | KAREN DONATELLI | 26 S 1ST ST  NONE | | | | NEW HYDE PARK | NY | 11040 | USA | TRADE PAYABLE | | | | | $191.34 | |
| 158149 | | KAREN DORSEY | 216-HESIONN ROAD | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 158150 | | KAREN DOWELL | 22460 PURITAN | | | | DETROIT | MI | 48223 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 158151 | | KAREN DRENNER | | | | | | | | | | TRADE PAYABLE | | | | | $589.22 | |
| 158152 | | KAREN DRINKARD | 15 SUMAC ROAD | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $22.81 | |
| 158153 | | KAREN DRISCOLL | 10344 RIDGE RD | | | | NEVADA CITY | CA | 95959 | USA | TRADE PAYABLE | | | | | $22.31 | |
| 158154 | | KAREN DUBRAY | 134 RUGAR ST | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 158155 | | KAREN DUNLAP | 4907 CHEENA DR | | | | HOUSTON | TX | 77096 | USA | TRADE PAYABLE | | | | | $257.62 | |
| 158156 | | KAREN DUPREE | 8240 KINGSCROWN RD | | | | PIKESVILLE | MD | 21208 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 158157 | | KAREN DVORAK | 3177 MANGOLD AVE 6 | | | | GREENFIELD | WI | 53221 | USA | TRADE PAYABLE | | | | | $0.72 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158158 | | KAREN E BAKER | 6017 LOUISANNA AVE | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 158159 | | KAREN E GRANT | 10435 N MARTHA LAKE DR | | | | CHISAGO CITY | MN | 55013 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 158160 | | KAREN EARL | PO BOX 8476 | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $536.49 | |
| 158161 | | KAREN ERIVES | 4248 W 12050 S | | | | RIVERTON | UT | 84096 | USA | TRADE PAYABLE | | | | | $8.09 | |
| 158162 | | KAREN ERNGREN | 29454 HATHAWAY | | | | LIVONIA | MI | 48150 | USA | TRADE PAYABLE | | | | | $44.71 | |
| 158163 | | KAREN ESEPPI | 86 BISON RD | | | | POMONA PARK | FL | 32081 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 158164 | | KAREN ESTEP | 5002 S 4TH ST | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 158165 | | KAREN ESTEP | 5002 S 4TH ST | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 158166 | | KAREN ESTRADA | 9490S LONGMORE | | | | MESA | AZ | 85202 | USA | TRADE PAYABLE | | | | | $24.61 | |
| 158167 | | KAREN EVERS | 15215 SAINT ANDREWS DR | | | | ORLAND PARK | IL | 60462 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 158168 | | KAREN EVERS | 15215 SAINT ANDREWS DR | | | | ORLAND PARK | IL | 60462 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 158169 | | KAREN EVESLAGE | 44304 COUNTY ROAD 127 | | | | MELROSE | MN | 56352 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 158170 | | KAREN FARMER | 8068 DEBONAIR CT | | | | CINCINNATI | OH | 45237 | USA | TRADE PAYABLE | | | | | $17.33 | |
| 158171 | | KAREN FAZIANI | 3507 ST BERNARD DR | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 158172 | | KAREN FELBERG | 14491 NARCISSE DR | | | | EASTVALE | CA | 92880 | USA | TRADE PAYABLE | | | | | $50.40 | |
| 158173 | | KAREN FEMSTER | 18646INDIAN | | | | DETROIT | MI | 48240 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 158174 | | KAREN FEOLE TEPPO | 5542 MUNGER SHAW RD | | | | SAGINAW | MN | 55779 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 158175 | | KAREN FIELD | 4 RIVERLANDA DR APT G | | | | NEWPORT NEWS | VA | 23605 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 158176 | | KAREN FISHER | 7704 HOMESTEAD AVE S | | | | COTTAGE GROVE | MN | 55016 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 158177 | | KAREN FLOWERS | 115 5TH ST | | | | RICHMOND | CA | 94801 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 158178 | | KAREN FLOYD | 2130 FIRST AVENUE APT222 | | | | NEW YORK | NY | 10029 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158179 | | KAREN FORBES | 1715 KENTUCKY | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $27.10 | |
| 158180 | | KAREN FRALEY | ADRESS | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158181 | | KAREN FRANK JOHNSON | 1728 W RIVER LN | | | | SANTA ANA | CA | 92706 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 158182 | | KAREN FRANKLIN | 811 RADCLIFF | | | | GARDEN CITY | MI | 48135 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 158183 | | KAREN FRANKLIN | 811 RADCLIFF | | | | GARDEN CITY | MI | 48135 | USA | TRADE PAYABLE | | | | | $11.91 | |
| 158184 | | KAREN FREDERICK | 5175 WOODCREST ROAD | | | | JACKSONVILLE | FL | 32205 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 158185 | | KAREN FULCHER | 104 CANTON ST | | | | WETS HAVEN | CT | 06516 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 158186 | | KAREN G MEDINA DE LEWIS | 610 E EL DORA RD 62 | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 158187 | | KAREN GALIZ | 1510 W COMPTON BLVD | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 158188 | | KAREN GAMBARO | 220 E UNIVERSITY BOULEVAR | | | | MELBOURNE | FL | 32901 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 158189 | | KAREN GARNER | 267 S SUN N LAKE BLVD | | | | LAKE PLACID | FL | 33852 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 158190 | | KAREN GARNES | STREET | | | | CHARLESTON | WV | 25312 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 158191 | | KAREN GARRETT | 4772 RIVERVIEW RD | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 158192 | | KAREN GIBSON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 29102 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 158193 | | KAREN GIBSON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 29102 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 158194 | | KAREN GIDDON | 342 STANLEY | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158195 | | KAREN GIPSON | 16202 MAPLE HEIGHTS BLVD APT 102C | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 158196 | | KAREN GONZALEZ | 1 CROSSWINDS AVE | | | | JONESTOWN | PA | 17038 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158197 | | KAREN GONZALEZ | 1 CROSSWINDS AVE | | | | JONESTOWN | PA | 17038 | USA | TRADE PAYABLE | | | | | $13.60 | |
| 158198 | | KAREN GRANDIESON | 8700 DINKINS ST | | | | NO | LA | 70127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158199 | | KAREN GREENE | 401 REGENCY CT | | | | LOUISVILLE | KY | 40207 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 158200 | | KAREN GRIFFIN | 6576 HIGHWAY 198 | | | | CONNEAUTVILLE | PA | 16406 | USA | TRADE PAYABLE | | | | | $10.84 | |
| 158201 | | KAREN GRISSOM | 42584 W SANDPIPER DR | | | | MARICOPA | AZ | 85138 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 158202 | | KAREN GROVES | 4305 W SHAMROCK LN | | | | MC HENRY | IL | 60050 | USA | TRADE PAYABLE | | | | | $70.36 | |
| 158203 | | KAREN GUMMOE | 300 VINE STREET | | | | HONESDALE | PA | 18431 | USA | TRADE PAYABLE | | | | | $77.55 | |
| 158204 | | KAREN HAGANS | 27037 COSHOCTON ROAD APARTMENT B | | | | HOWARD | OH | 43028 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 158205 | | KAREN HAMILTON | 18 HOLLAND AVE APT 10 | | | | BRADDOCK | PA | 15104 | USA | TRADE PAYABLE | | | | | $13.27 | |
| 158206 | | KAREN HANDEL | 5 MOUNT OLIVE LN  NONE | | | | JACKSON | NJ | 08527 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 158207 | | KAREN HANSEN | 10000 | | | | SIOUX CITY | IA | 51106 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 158208 | | KAREN HAREID | 7601 ZANE AVE N | | | | MINNEAPOLIS | MN | 55443 | USA | TRADE PAYABLE | | | | | $3.45 | |
| 158209 | | KAREN HARGETT | 1ST ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 158210 | | KAREN HARPER | 5200 MILLER AVENUE | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 158211 | | KAREN HARPER | 5200 MILLER AVENUE | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158212 | | KAREN HARRIS | 2206 GRADY ST | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 158213 | | KAREN HARRISON | 2926 S VINE | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $39.71 | |
| 158214 | | KAREN HARTUNG | 3541 115TH AVE NW | | | | MINNEAPOLIS | MN | 55433 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 158215 | | KAREN HASENPAT | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 158216 | | KAREN HASLETT | 1 PACA PL | | | | ROCKVILLE | MD | 20852 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 158217 | | KAREN HAYES | 670HEWLETT RD | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 158218 | | KAREN HEATH | 10221 MEADOW MIST CT | | | | COLORADO SPRI | CO | 80920 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 158219 | | KAREN HECKARD | 1412 EST BYERS | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 158220 | | KAREN HENRY | 724 W OLYMPIA ST APT B | | | | MANILA | AR | | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158221 | | KAREN HENRY-LOWE | 12 SANDAL LANE | | | | WILLINGBORO | NJ | 08046 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158222 | | KAREN HERDAANDEZ | 1573 AUSTIN | | | | LINCOLN PARK | MI | 48146 | USA | TRADE PAYABLE | | | | | $262.89 | |
| 158223 | | KAREN HERNANDEZ | 41 SHERIDAN | | | | PONTIAC | MI | 48342 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 158224 | | KAREN HERRMANN | 26801 W 108TH ST  NONE | | | | OLATHE | KS | 66061 | USA | TRADE PAYABLE | | | | | $14.41 | |
| 158225 | | KAREN HERRON | 2505 S PLEASANT GROVE RD | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $24.66 | |
| 158226 | | KAREN HEVERLY | 61 KOLP LANE | | | | HOWARD | PA | 16841 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 158227 | | KAREN HEWDERSON | 1636 CEDAR ST | | | | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 158228 | | KAREN HILL | 6735 PLUMBLEE COVE EAST | | | | MEMPHIS | TN | 38141 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 158229 | | KAREN HILL | 6735 PLUMBLEE COVE EAST | | | | MEMPHIS | TN | 38141 | USA | TRADE PAYABLE | | | | | $17.95 | |
| 158230 | | KAREN HITCHCOX | 2606 N BUTLER AVE | | | | INDIANAPOLIS | IN | 46218 | USA | TRADE PAYABLE | | | | | $8.64 | |
| 158231 | | KAREN HOLLMAN | 1027 SHERWOOD DR | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 158232 | | KAREN HOLMES | 3727 YOLANDO RD | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 158233 | | KAREN HOWARD | 960 NORTH FRANKLIN AVE | | | | HOMESTEAD | FL | 33034 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 158234 | | KAREN HUFF | 14122 N GREENVILLE RD | | | | CROFTON | KY | 42217 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 158235 | | KAREN J RUIZ | 122 SEAVER AVENUE | | | | STATEN ISLAND | NY | 10305 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 158236 | | KAREN JACKSON | 305 ANNA COURT | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 158237 | | KAREN JACKSON | 305 ANNA COURT | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $27.97 | |
| 158238 | | KAREN JENKINS | 86 RIVERDALE AVE | | | | WHITE PLAINS | NY | 10607 | USA | TRADE PAYABLE | | | | | $846.34 | |
| 158239 | | KAREN JENKINS | 86 RIVERDALE AVE | | | | WHITE PLAINS | NY | 10607 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 158240 | | KAREN JENNINGS | 24 2ND ST | | | | NELTON | WA | 98566 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158241 | | KAREN JENSON | 641 REDMOND | | | | LAKE COMA | NJ | 07719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158242 | | KAREN JOHNS | 172 WEST MONROE ST | | | | LITTLE FALLS | NY | 13365 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 158243 | | KAREN JOHNSON | 7012 PERKINS PLACE | | | | BATON ROUGE | LA | 70808 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 158244 | | KAREN JOHNSON | 7012 PERKINS PLACE | | | | BATON ROUGE | LA | 70808 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 158245 | | KAREN JOHNSON | 7012 PERKINS PLACE | | | | BATON ROUGE | LA | 70808 | USA | TRADE PAYABLE | | | | | $0.54 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158246 | | KAREN JOHNSON | 7012 PERKINS PLACE | | | | BATON ROUGE | LA | 70808 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 158247 | | KAREN JOHNSON | 7012 PERKINS PLACE | | | | BATON ROUGE | LA | 70808 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 158248 | | KAREN JONES | 13027 S MATHADEN PL | | | | GARDENA | CA | 90249 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 158249 | | KAREN JONES | 13027 S MATHADEN PL | | | | GARDENA | CA | 90249 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 158250 | | KAREN JONES | 13027 S MATHADEN PL | | | | GARDENA | CA | 90249 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158251 | | KAREN JONES | 13027 S MATHADEN PL | | | | GARDENA | CA | 90249 | USA | TRADE PAYABLE | | | | | $29.53 | |
| 158252 | | KAREN JONES | 13027 S MATHADEN PL | | | | GARDENA | CA | 90249 | USA | TRADE PAYABLE | | | | | $2.93 | |
| 158253 | | KAREN JONES | 13027 S MATHADEN PL | | | | GARDENA | CA | 90249 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 158254 | | KAREN JONES | 13027 S MATHADEN PL | | | | GARDENA | CA | 90249 | USA | TRADE PAYABLE | | | | | $21.09 | |
| 158255 | | KAREN JOYNER | 1027 N WESTEND BLVD | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158256 | | KAREN K BOX | PO BOX 320 | | | | TOWAOC | CO | 81334 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 158257 | | KAREN KARUA | 17280 NE 7TH PL | | | | BELLEVUE | WA | 98008 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 158258 | | KAREN KAUPHUSMAN | 480 GLENVIEW CT | | | | WINONA | MN | 55987 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 158259 | | KAREN KEY | 1188 S IRWIN | | | | SAN JACINTO | CA | 92583 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 158260 | | KAREN KEYSER | 5712 N 42ND STREET APT 6 | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 158261 | | KAREN KIENIA | 391 MAST RD | | | | MANCHESTER | NH | 03102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158262 | | KAREN KING | 7123 WRENWOOD WAY | | | | WINTER PARK | FL | 32792 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 158263 | | KAREN KITCHENS | 9303 SE BULL RUN RD | | | | CORBETT | OR | 97019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158264 | | KAREN KNIGHT | 2227 EDGEMERE AVE | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $19.57 | |
| 158265 | | KAREN KOSIK | 214 EAST THOMAS ST | | | | WILKES BARRE | PA | 18705 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 158266 | | KAREN KRONHOLM | 2115 MEDWAY RD | | | | MEDWAY | ME | 04460 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 158267 | | KAREN KYLE | 12324 RIDGE RD | | | | MEDINA | NY | 14103 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 158268 | | KAREN L BORTZ | 119 RAYS LANE | | | | SMITHTON | PA | | USA | TRADE PAYABLE | | | | | $57.43 | |
| 158269 | | KAREN L FERRIER | 1315 N SHAYTOWN RD | | | | VERMONTVILLE | MI | | USA | TRADE PAYABLE | | | | | $0.36 | |
| 158270 | | KAREN L HOUSE | 3531 3RD STREET | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 158271 | | KAREN L KENNEDY | 1746 CYPRESS RIDGE DR | | | | ORLANDO | FL | 32825 | USA | TRADE PAYABLE | | | | | $12.95 | |
| 158272 | | KAREN L PUTMAN | 2770 WALDEN WOODS BLVD | | | | JACKSON | MI | 49201 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 158273 | | KAREN LANE | 171 W WASHINGTON ST | | | | STAYTON | OR | 97383 | USA | TRADE PAYABLE | | | | | $24.74 | |
| 158274 | | KAREN LANE | 171 W WASHINGTON ST | | | | STAYTON | OR | 97383 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158275 | | KAREN LANGFORD | 1346 HARTING DR | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $113.11 | |
| 158276 | | KAREN LAREAU | 81 PROSPECT ST | | | | BARRINGTON | RI | 02806 | USA | TRADE PAYABLE | | | | | $129.99 | |
| 158277 | | KAREN LATNEY | 712 WIGINS ST | | | | GREENPORT | NY | 11944 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 158278 | | KAREN LAW | 805 LINCOLN AVE | | | | ALAMEDA | CA | 94501 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 158279 | | KAREN LEE | 1300 MINNEWAWA | | | | CLOVIS | CA | 93612 | USA | TRADE PAYABLE | | | | | $44.00 | |
| 158280 | | KAREN LEE | 1300 MINNEWAWA | | | | CLOVIS | CA | 93612 | USA | TRADE PAYABLE | | | | | $74.59 | |
| 158281 | | KAREN LEMAY | 1624 DEMONT AVE E | | | | SAINT PAUL | MN | 55109 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 158282 | | KAREN LEROY | 620 THWAITES PL 6B | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $8.96 | |
| 158283 | | KAREN LEWIS | 2800 LAFRONTERA BLVD 210 | | | | ROUND ROCK | TX | 78681 | USA | TRADE PAYABLE | | | | | $86.58 | |
| 158284 | | KAREN LINDBERG | 5397  277TH ST | | | | WYOMING | MN | 55092 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 158285 | | KAREN LINDSAY | 3401 STONE PLACE | | | | NEWARK | DE | 19722 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 158286 | | KAREN LONGCOR C | 4822 TEALGATE DR | | | | SPRING | TX | 77373 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 158287 | | KAREN LOPEZ | 14527 FIRMONA AVE | | | | LAWNDALE | CA | 90260 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 158288 | | KAREN LORD | 18655 HARROW AVE | | | | FOREST LAKE | MN | 55025 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 158289 | | KAREN LORENZEN | 7314 147TH LANE NW | | | | ANOKA | MN | 55303 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 158290 | | KAREN LORENZEN | 7314 147TH LANE NW | | | | ANOKA | MN | 55303 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 158291 | | KAREN LOW | 5 MOONPENNY DR  NONE | | | | BOXFORD | MA | 01921 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 158292 | | KAREN LYSTAD | 3217 LESTER AVE | | | | CLOVIS | CA | 93619 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 158293 | | KAREN M BUNYAN | 10 E 138TH ST | | | | NEW YORK | NY | | USA | TRADE PAYABLE | | | | | $69.99 | |
| 158294 | | KAREN M HARRIS | 5000 W ERIE AVE LOT 13 | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 158295 | | KAREN MACDOUGALL | 251 WARRENTON DR | | | | HOUSTON | TX | 77024 | USA | TRADE PAYABLE | | | | | $29.21 | |
| 158296 | | KAREN MACK | 5228 W QUINCY ST | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 158297 | | KAREN MACKEY | 5027 UP LAND  ST | | | | PHILADELPHIA | PA | 19143 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 158298 | | KAREN MARANO | 28 MARINER DR | | | | SEWELL | NJ | 08080 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 158299 | | KAREN MARINO | 134 SADDLEBRED RD | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 158300 | | KAREN MARKOVISH | 18150  HEARTH DR | | | | FOUNTAIN VLY | CA | 92708 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 158301 | | KAREN MARROQUIN | 6228 COVINGTON VILLAGE DR | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $2,009.96 | |
| 158302 | | KAREN MARTIN GRAY | 3 SNOWDROP LAE | | | | LITCHFIELD | NH | 03052 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 158303 | | KAREN MARTIN GRAY | 3 SNOWDROP LAE | | | | LITCHFIELD | NH | 03052 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 158304 | | KAREN MARTINDALE | 897 DESOTO AVE | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 158305 | | KAREN MARTINEZ | 8617 EDINBROOK XING | | | | BROOKLYN PARK | MN | 55443 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 158306 | | KAREN MATHIEU | 710 HARTNER ST | | | | HOLLY | MI | 48442 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 158307 | | KAREN MATOKI | 1029 GALTIER ST 1 | | | | ST PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158308 | | KAREN MATTSON | 2004 ROSE STREET | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 158309 | | KAREN MATZEKTAYLOR | 1531 ALGONQUIN PARKWAY | | | | LOUISVILLE | KY | 40201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 158310 | | KAREN MAZORRA | 1414 FALLBROOK AVE | | | | CLOVIS | CA | 93611 | USA | TRADE PAYABLE | | | | | $641.79 | |
| 158311 | | KAREN MCCANN | 5880 TYLER RD | | | | VENICE | FL | 34293 | USA | TRADE PAYABLE | | | | | $162.97 | |
| 158312 | | KAREN MCDERMOTT | 329 SUMNER AVE | | | | ORTLEY BEACH | NJ | 08751 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 158313 | | KAREN MCFERRIN | 2154 CAROLINA ST | | | | GARY | IN | 46407 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 158314 | | KAREN MCKELLAR | 19420 NW 7TH AVE | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 158315 | | KAREN MCKELLAR | 19420 NW 7TH AVE | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 158316 | | KAREN MCKENNA | 902 W SEARS STREET | | | | DENISON | TX | 75020 | USA | TRADE PAYABLE | | | | | $48.66 | |
| 158317 | | KAREN MCKENTY | 4650 EAST 85TH STREET | | | | CLEVELAND | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158318 | | KAREN MCPHERSON | 29101 EMERSON ST | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $14.49 | |
| 158319 | | KAREN MEAD | PO BOX 10069 | | | | LANSING | MI | 48901 | USA | TRADE PAYABLE | | | | | $192.79 | |
| 158320 | | KAREN MERRITT | 707 GRACE ST | | | | WELLINGTON | MO | 64097 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158321 | | KAREN MIELKE | 901 PARK ST S  276 | | | | FAIRFAX | MN | 55332 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 158322 | | KAREN MILLAN | RIO GRANDE ESTATE CALLE 6 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 158323 | | KAREN MILLS | 768 JOHN F KENNEDY | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158324 | | KAREN MITCHELL | 5 MADISON ST APT6 | | | | ROCHESTER | NY | 14608 | USA | TRADE PAYABLE | | | | | $139.99 | |
| 158325 | | KAREN MITCHELL | 5 MADISON ST APT6 | | | | ROCHESTER | NY | 14608 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 158326 | | KAREN MOLLA | 3801 OLDBURY ST | | | | LAMBERTVILLE | MI | 48144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158327 | | KAREN MONTENEGRO | 5721 FARRAGUT ST | | | | HOLLYWOOD | FL | 33021 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 158328 | | KAREN MOODY | 1535 15TH ST CT N | | | | LAKE ELMO | MN | 55042 | USA | TRADE PAYABLE | | | | | $31.66 | |
| 158329 | | KAREN MOOK | PO BOX 294 | | | | STATE ROAD | NC | 28676 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 158330 | | KAREN MOON | 390 CO RD 291 | | | | BRYANT | AL | 35958 | USA | TRADE PAYABLE | | | | | $23.19 | |
| 158331 | | KAREN MOORE | 6081 NORTH VINE ST | | | | BACAVILLE | CA | 95688 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 158332 | | KAREN MORGAN | 8390 DELANEY DR | | | | INVER GROVE | MN | 55076 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 158333 | | KAREN MORIN | 9261 PRAIRIEVIEW TR N | | | | CHAMPLIN | MN | 55316 | USA | TRADE PAYABLE | | | | | $0.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158334 | | KAREN MORRIS | 2005 5TH STREET | | | | MADISON | IL | 62060 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 158335 | | KAREN MORRISON | 734 AUTUMN AVE | | | | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158336 | | KAREN MORRISON | 734 AUTUMN AVE | | | | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $821.48 | |
| 158337 | | KAREN MOSS | 14929 MOJAVE ST | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $34.74 | |
| 158338 | | KAREN MOTEN | 5516 ELMWOOD AVE | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158339 | | KAREN MOUTON | PO BOX 5203 | | | | SALT SPRINGS | FL | 32134 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 158340 | | KAREN MUELLER | 3165A COUNTRYSIDE | | | | ST PAUL | MN | 55129 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 158341 | | KAREN MUNTEAN | 135 VIKING DR E APT 105 | | | | LITTLE CANADA | MN | 55117 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 158342 | | KAREN MURPHY | 3240 TREMBLESTONE LN | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 158343 | | KAREN MURPHY HUNTE | 3240 TREMBLESTONE LN | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 158344 | | KAREN MURPHY HUNTE | 3240 TREMBLESTONE LN | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $114.53 | |
| 158345 | | KAREN MURRAY | 16 GATEWAY DR | | | | FREDERICKSBRG | VA | 22405 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 158346 | | KAREN MUSE | 963 JAMESENA MILLER DR | | | | PIGEON FORGE | TN | 37863 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 158347 | | KAREN MUSGNINE | 1720 NW 84TH ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $28.53 | |
| 158348 | | KAREN MYERS | 3153 NAVARRE AVE APT 3A | | | | OREGON | OH | 43616 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 158349 | | KAREN MYERS | 3153 NAVARRE AVE APT 3A | | | | OREGON | OH | 43616 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 158350 | | KAREN N MNLEOD | 10717SPRING GARDEN DR | | | | STL | MO | 63137 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 158351 | | KAREN NASSIF | 150 BLACKBERRY CIR | | | | COLCHESTER | VT | 05446 | USA | TRADE PAYABLE | | | | | $893.44 | |
| 158352 | | KAREN NELSON | 101 E 15TH ST | | | | AUSTIN | TX | 78778 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 158353 | | KAREN NERSON | 8509 LAKE JANE TRL N | | | | LAKE ELMO | MN | 55042 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 158354 | | KAREN NEWSOME | 401 4TH LN | | | | MIDWAY PARK | NC | 28544 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 158355 | | KAREN NGUYEN | 1909 OXFORD COURT | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 158356 | | KAREN NICHOLS | 3991 N HIGHWAY 1247 LOT 1 | | | | SOMERSET | KY | 42503 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 158357 | | KAREN NORTHERN | 1002 WALNUT ST | | | | FRANKTON | IN | 46044 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 158358 | | KAREN NOTTNAGEL | 4484 CHEYENNE DR | | | | IONE | CA | 95640 | USA | TRADE PAYABLE | | | | | $30.31 | |
| 158359 | | KAREN NUNEZ | 2866 SATURN AVE APT 8 | | | | HUNTINGTON PARK | CA | 90255 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 158360 | | KAREN O CONNER | 25 CROSS ST | | | | W BRIDGEWATER | MA | 02379 | USA | TRADE PAYABLE | | | | | $223.13 | |
| 158361 | | KAREN OBERMILLER | 1324 PAUL ST | | | | SAINT PAUL | NE | 68873 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 158362 | | KAREN ORTIZ | CALLEJUAN SOTOBARRIADACARRASQUILLO | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158363 | | KAREN P LYONS | 1041 W MAXWELL | | | | CHICAGO | IL | 60608 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 158364 | | KAREN P PERNELL | 2867 N LEE ST | | | | PHILA | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 158365 | | KAREN PABILLA | 511 SOUTH ALSTON AVE APT | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $74.70 | |
| 158366 | | KAREN PACAHIZO | 4117 GULF WAY DR | | | | PORT ARTHUR | TX | 77642 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 158367 | | KAREN PARKER | 221 NORTH BIRCH | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 158368 | | KAREN PARRIS | 69 ESTATE JOHN | | | | C'STED | VI | 00820 | USA | TRADE PAYABLE | | | | | $13.25 | |
| 158369 | | KAREN PATTON | 2860 LAKEVIEW DRIVE | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $309.63 | |
| 158370 | | KAREN PAUL | 3 ROLLING THUNDER DR | | | | OLD TOWN | ME | 04468 | USA | TRADE PAYABLE | | | | | $6.52 | |
| 158371 | | KAREN PAWLOSKI | 10330 95TH PL N | | | | MAPLE GROVE | MN | 55369 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 158372 | | KAREN PAYNE | 16 HAYT LANE | | | | DURHAM | NC | 27701 | USA | TRADE PAYABLE | | | | | $41.88 | |
| 158373 | | KAREN PEARSON | 3601 W ROSECRANS AVE | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 158374 | | KAREN PEDDIE | 3825 LAKE ST | | | | BRIDGMAN | MI | 49106 | USA | TRADE PAYABLE | | | | | $71.50 | |
| 158375 | | KAREN PENN | 4710 TREVOR CR | | | | ROCKFORD | IL | 61108 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 158376 | | KAREN PEREZ | 1613 NW 16 TH APT A | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 158377 | | KAREN PETERKON | 3887 MAPLE DR | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 158378 | | KAREN PETERSON | 1206CHILLUM RD | | | | MARLON | MD | 20782 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 158379 | | KAREN PIETRI | CROSA LE19 VILLAS DEL TO | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 158380 | | KAREN POOLER | 451 MCCLAIN STREET | | | | GREENFIELD | OH | 45123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158381 | | KAREN PORTER | 412054 BAECHWOOD LANE | | | | HBG | PA | 17112 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 158382 | | KAREN POWNER | 3217 W 18TH ST | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158383 | | KAREN PRYOR | 9882 MCGILL COURT | | | | MANASSAS | MA | 20109 | USA | TRADE PAYABLE | | | | | $4.33 | |
| 158384 | | KAREN PURCELL | 9 HARLBURT | | | | JOHNSOTN | RI | 02919 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 158385 | | KAREN R MARTIN | 2211 LOWRY AVE N | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $56.12 | |
| 158386 | | KAREN RAMIREZ | 68 WHITEHEAD RD | | | | LUGOFF | SC | 29078 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 158387 | | KAREN RAMOS | EDIFICIO 3 APT22 EL DORADO | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158388 | | KAREN RAMSEY | 15 SAVANNAH ST APT 8K | | | | ROCHESTER | NY | 14607 | USA | TRADE PAYABLE | | | | | $24.61 | |
| 158389 | | KAREN RANDOLPH-WOMACK | 125 ENGLEWOOD LN | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 158390 | | KAREN RANSON | 37 SEABURY ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 158391 | | KAREN RENO | 127 KUNGUNDE DR | | | | MILFORD | PA | 18337 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 158392 | | KAREN RICHARDSON | 2950 NE 52ND CT I 19 | | | | ILVER SPRINGS | FL | 34488 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 158393 | | KAREN RILEY | 1766 WEST MARKET ST | | | | AKRON | OH | 44313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158394 | | KAREN RITCHIE | 5163 N SHORE DR | | | | DULUTH | MN | 55804 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 158395 | | KAREN RIVERA | 12146 BROOKSHIRE AVE | | | | DOWNEY | CA | 90242 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 158396 | | KAREN RIVERA | 12346 BROOKSHIRE AVE | | | | DOWNEY | CA | 90242 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158397 | | KAREN ROBERTS | 17500 NE US HWY 301 | | | | WALDO | FL | 32694 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 158398 | | KAREN ROBINSON | 1303 PINEFROST RD | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 158399 | | KAREN ROCKAFELLOW | 410 EAST BAGLEY RD | | | | ITHACA | MI | 48847 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 158400 | | KAREN RODRIGUEZ | 3701 KOPPERS ST | | | | BALTIMORE | MD | 21227 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 158401 | | KAREN RODRIGUEZ | 3701 KOPPERS ST | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $1,753.48 | |
| 158402 | | KAREN RODRIGUEZ | 3701 KOPPERS ST | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158403 | | KAREN ROPER | 4700 MCINTOSH RD | | | | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 158404 | | KAREN ROSA | 303 MAPLE ST | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158405 | | KAREN RUSSELL | 1709 HAMILTON AVE | | | | JANESVILLE | WI | 53548 | USA | TRADE PAYABLE | | | | | $147.68 | |
| 158406 | | KAREN RYAN | 115 IRIS ST | | | | REDWOOD CITY | CA | 94062 | USA | TRADE PAYABLE | | | | | $141.69 | |
| 158407 | | KAREN S HILBERT | NONE | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $1,524.05 | |
| 158408 | | KAREN S SANDOVAL | SAN JUAN | | | | SAN JUAN | PR | 00909 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 158409 | | KAREN S URQUIDI | 708 E ALBQUERQUE ST | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $9.87 | |
| 158410 | | KAREN SABALA | CALLE PABLO GONZ 1136 | | | | CAROLINA | PR | 00693 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 158411 | | KAREN SADOWSKI | 30619 WHITEBIRD AVE | | | | WESLEY CHAPEL | FL | 33543 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 158412 | | KAREN SAUNDERS | 27162 HWY 1 WEST | | | | REDLAKE | MN | 56671 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 158413 | | KAREN SAWYER | 77 LUDLAM AVE | | | | RIVERHEAD | NY | 11901 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 158414 | | KAREN SCHAFFER | 468 NEWCASTLE LN | | | | ROMEO | MI | 48065 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 158415 | | KAREN SCHAUER | 13084 ISANTI ST | | | | BLAINE | MN | 55449 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 158416 | | KAREN SCHAUSEL | 1404 RUE DES JARDIN  NONE | | | | COVINGTON | LA | 70433 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 158417 | | KAREN SCHMITKONS | 352 TWO MILE CREEK RD | | | | TONAWANDA | NY | 14150 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 158418 | | KAREN SCHRAM | 2834 LIBERTY | | | | DEARBORN | MI | 48120 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 158419 | | KAREN SCHUERMAN | 24859 22ND AVE | | | | SAINT CLOUD | MN | 56301 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 158420 | | KAREN SCHULZ | 182 COLFAX ST | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 158421 | | KAREN SHULTIS | 9416 276TH AVE | | | | SALEM | WI | 53168 | USA | TRADE PAYABLE | | | | | $25.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158422 | | KAREN SHUP | 1669 E OAKHURST DR | | | | BETHLEHEM | PA | 18015 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 158423 | | KAREN SILVA | 10000 | | | | 10000 | CA | 92570 | USA | TRADE PAYABLE | | | | | $38.90 | |
| 158424 | | KAREN SILVAS | 1717 EUSTON ST | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 158425 | | KAREN SIMON | PO BOX 72193 | | | | FAIRBANKS | AK | 99707 | USA | TRADE PAYABLE | | | | | $69.55 | |
| 158426 | | KAREN SMITH | 81741 | | | | KING | VA | 22485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158427 | | KAREN SOLA | 1763 BERRYWOOD DR | | | | CONCORD | CA | 94521 | USA | TRADE PAYABLE | | | | | $34.63 | |
| 158428 | | KAREN SOLANO | 539 W 21ST ST UNIT 3 | | | | TUCSON | AZ | 85701 | USA | TRADE PAYABLE | | | | | $19.42 | |
| 158429 | | KAREN SPEAKER | 45 KRAKOW ST | | | | BUFFALO | NY | 14206 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 158430 | | KAREN SPILLSON | 4640 OLD ILL RD | | | | FORT WAYNE | IN | 46807 | USA | TRADE PAYABLE | | | | | $9.06 | |
| 158431 | | KAREN STAMPLEY | 18552 PANTHER | | | | ADELANTO | CA | 92301 | USA | TRADE PAYABLE | | | | | $11.34 | |
| 158432 | | KAREN STARKE | 11213 KEYSTONE AVE | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 158433 | | KAREN STAVINS ENTERPRISES | 230 E OHIO ST STE 207 | | | | CHICAGO | IL | 60611 | USA | TRADE PAYABLE | | | | | $1,200.00 | |
| 158434 | | KAREN STEVENS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | KY | 41149 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 158435 | | KAREN STEWART | 9301 RYDEN RD | | | | GRAND PORTAGE | MN | 55605 | USA | TRADE PAYABLE | | | | | $21.14 | |
| 158436 | | KAREN STEWART | 9301 RYDEN RD | | | | GRAND PORTAGE | MN | 55605 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 158437 | | KAREN STOTTS | PO BOX 44 | | | | DRESDEN | OH | 43821 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158438 | | KAREN STRAIN | 601 W 15TH ST SOUTH | | | | CLAREMORE | OK | 74019 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 158439 | | KAREN SUSANNE GUNTER | 5700 113 12 AVE N | | | | CHAMPLIN | MN | 55316 | USA | TRADE PAYABLE | | | | | $21.23 | |
| 158440 | | KAREN SWEENEY | 7100 NOEL RD | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $52.17 | |
| 158441 | | KAREN SWICK | 6410 88TH ST CT SW APT 1 | | | | LAKEWOOD | WA | 98499 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 158442 | | KAREN SWOPE | 1705 BONNYVILLE BL | | | | LOUISVILLE | KY | 40216 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 158443 | | KAREN T MEADE | 1513 BLAKE RD SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $1,041.04 | |
| 158444 | | KAREN T ROGERS | 315 INDIGO RD | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 158445 | | KAREN TEAGLE | 623 ROSEMARY DR | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 158446 | | KAREN THOMAS | 4020 N BROOKDALE PL | | | | PEORIA | IL | 61614 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 158447 | | KAREN THOMPSON | 9037 SNOW DRIFT LN | | | | CORDOVA | TN | 38016 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 158448 | | KAREN THOMPSON | 9037 SNOW DRIFT LN | | | | CORDOVA | TN | 38016 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 158449 | | KAREN TORGERSON | 1675 LIVINGSTON AVE | | | | WEST ST PAUL | MN | 55118 | USA | TRADE PAYABLE | | | | | $25.97 | |
| 158450 | | KAREN TORRES | 3480 EMERALD ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $66.81 | |
| 158451 | | KAREN TRUELOVE | 212 EUCLID ST | | | | PENSACOLA | FL | 32503 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 158452 | | KAREN TYLER | 541 DUNEDEN DR | | | | AURORA | OH | 44202 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 158453 | | KAREN TYMINSKI | 100 RIVERFRONT DR APT | | | | DETROIT | MI | 48239 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 158454 | | KAREN UTLEY | 2595 SHARON WAY | | | | RENO | NV | 89509 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 158455 | | KAREN VANDERBURG | 2000 CRESCENT ST | | | | ROCHESTER | NY | 14623 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 158456 | | KAREN WAGNER | 572 LOGAN STREET | | | | ANOKA | MN | 55303 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 158457 | | KAREN WALTON | 7400 PIRATES COVE RD | | | | LAS VEGAS | NV | 89145 | USA | TRADE PAYABLE | | | | | $42.58 | |
| 158458 | | KAREN WARD | 411 GLEN AVE | | | | MOORESTOWN | NJ | 08057 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 158459 | | KAREN WARD | 411 GLEN AVE | | | | MOORESTOWN | NJ | 08057 | USA | TRADE PAYABLE | | | | | $24.51 | |
| 158460 | | KAREN WARD | 411 GLEN AVE | | | | MOORESTOWN | NJ | 08057 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 158461 | | KAREN WASHINGTON | 207 BROOKSHIRE RD | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $78.05 | |
| 158462 | | KAREN WATSON | 2000 CYPRESS AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 158463 | | KAREN WATTS | 566 S 810 W | | | | PLEASANT GRV | UT | 84062 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 158464 | | KAREN WEAVER | 235 BURNETT STATION RD | | | | SEYMOUR | TN | 37865 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 158465 | | KAREN WEBSTER | 6612 S TALMAN AVE | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 158466 | | KAREN WEDGE | 7242 STEWART SHARON RD | | | | HUBBARD | OH | 44425 | USA | TRADE PAYABLE | | | | | $229.40 | |
| 158467 | | KAREN WEIST | 19411 E TRI OAK CIR NE | | | | WYOMING | MN | 55092 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 158468 | | KAREN WERNER | 4706 WEST SPENCER ST | | | | APPLETON | WI | 54914 | USA | TRADE PAYABLE | | | | | $73.49 | |
| 158469 | | KAREN WHISTLEMAN | 20150 PINE TREE LANE CULPEPER047 | | | | LIGNUM | VA | 22726 | USA | TRADE PAYABLE | | | | | $11.30 | |
| 158470 | | KAREN WHITE | 4729 HAMILTON RD | | | | MINNETONKA | MN | 55345 | USA | TRADE PAYABLE | | | | | $12.08 | |
| 158471 | | KAREN WHITE | 4729 HAMILTON RD | | | | MINNETONKA | MN | 55345 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 158472 | | KAREN WHITE | 4729 HAMILTON RD | | | | MINNETONKA | MN | 55345 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 158473 | | KAREN WILLIAMS | 3808 DIVISIONST | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158474 | | KAREN WILLIAMS-BROWN | 121 GALVESTON PL SW APT3 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $41.12 | |
| 158475 | | KAREN WILLIAMSON | 4335 SHERWOOD FORREST | | | | DUNCANVILLE | AL | 35456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158476 | | KAREN WILSON | 12400 BROOKGLADE CIR 8 | | | | HOUSTON | TX | 77091 | USA | TRADE PAYABLE | | | | | $33.98 | |
| 158477 | | KAREN WILSON | 12400 BROOKGLADE CIR 8 | | | | HOUSTON | TX | 77091 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 158478 | | KAREN WISE | PO BOX 1251 | | | | MURPHY | NC | 28906 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 158479 | | KAREN WISHARD | 1615 PATHFINDER CR | | | | GILLETTE | WY | 82716 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 158480 | | KAREN WITHEE | 4715 CHRISTA CT 336 | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 158481 | | KAREN WOHLRAB | 77 5TH AVENUE | | | | WESTBURY | NY | 11590 | USA | TRADE PAYABLE | | | | | $4.12 | |
| 158482 | | KAREN WOODRUFF | 810 WEST 2ND | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158483 | | KAREN WORDEN | 451 KNEELAND FLATS TR PK | | | | COLBYVILLE | VT | 05676 | USA | TRADE PAYABLE | | | | | $6.52 | |
| 158484 | | KAREN WRIGHT | 3512 S JUNEAU ST | | | | SEATTLE | WA | 98118 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 158485 | | KAREN WRIGHT | 3512 S JUNEAU ST | | | | SEATTLE | WA | 98118 | USA | TRADE PAYABLE | | | | | $34.53 | |
| 158486 | | KAREN WUTTKE | 1801 CLAYTON AVE | | | | LYNCHBURG | VA | 24503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158487 | | KAREN WYATT | 15 MCHUGH AVE | | | | BILLERICA | MA | 01821 | USA | TRADE PAYABLE | | | | | $62.33 | |
| 158488 | | KAREN YOUNG | 3237 W SUNNYSIDE AVE APT-1E | | | | CHICAGO | IL | 60625 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 158489 | | KAREN ZENTENO | 123199 | | | | FORT WORTH | TX | 76133 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 158490 | | KAREN ZIELINSKI | 7926 GREEN LANE | | | | WYNCOTE | PA | 19095 | USA | TRADE PAYABLE | | | | | $29.17 | |
| 158491 | | KAREN ZIMNY | 9106 WILTON BRIDGE RD | | | | WASECA | MN | 56093 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 158492 | | KAREN ZISSIMOS | 310 KENNARD AVE | | | | EDGEWOOD | MD | 21040 | USA | TRADE PAYABLE | | | | | $3.23 | |
| 158493 | | KARENA MILFORD | 331 E PENN AVE | | | | KNOX | PA | 16232 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 158494 | | KARENDALIZ RAMOS | HC8 BOX 76 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158495 | | KARENIN ORTIZ | VEREDAS DEL PARQUE APT 1801 P ESCO | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158496 | | KARENMKE OLANOLAN | NONE | | | | HAENA | HI | 96714 | USA | TRADE PAYABLE | | | | | $3.34 | |
| 158497 | | KAREN-PAT WALKER | 19963 SCHOOLHOUSE CT | | | | NORTHVILLE | MI | 48167 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 158498 | | KARENTERRY RIDER | NONE | | | | WICKENBURG | AR | 85390 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 158499 | | KARENY J CALDERON | RESIDENCIAK GALATEO EDIF APT 232 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158500 | | KARESA WARNER | 445 S DOBSON RDAPT 3073 | | | | MESA | AZ | 85202 | USA | TRADE PAYABLE | | | | | $6.09 | |
| 158501 | | KAREY DORN | 1115 OREMS ROAD | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $44.32 | |
| 158502 | | KARHA SMITH | UNKNOWN | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $44.24 | |
| 158503 | | KARHRYN HUDSON | 1687 OLD CHARLOTTE RD | | | | SPARTANBURG | SC | 29307 | USA | TRADE PAYABLE | | | | | $100.69 | |
| 158504 | | KARI A FREDERICK | PO BOX 2607 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158505 | | KARI A SHAFFER | 279 SEQUOIA DRIVE | | | | INWOOD | WV | 25428 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 158506 | | KARI BARROWS | 14620 NEON ST NW | | | | RAMSEY | MN | 55303 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 158507 | | KARI BERG | 11053 OREGON CIR | | | | MINNEAPOLIS | MN | 55438 | USA | TRADE PAYABLE | | | | | $12.52 | |
| 158508 | | KARI BLUDER | 2051 WEST LOMA DRIVE | | | | RNCH CORDOVA | CA | 95670 | USA | TRADE PAYABLE | | | | | $52.10 | |
| 158509 | | KARI BOLSTAD | 10701 440TH ST SE | | | | FERTILE | MN | 56540 | USA | TRADE PAYABLE | | | | | $0.18 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2: Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158510 | | KARI CALDWELL | DAVID FRANCOUR | | | | ADRIAN | MI | 49221 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 158511 | | KARI CINTRON | 7173 W DICKENS AVE | | | | CHICAGO | IL | 60707 | USA | TRADE PAYABLE | | | | | $7.49 | |
| 158512 | | KARI COLE | 1022 GRAY WOLF DR | | | | SEVERVILLE | TN | 37862 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 158513 | | KARI DAUFFENBACH | 6850 KANE AVE | | | | PRIOR LAKE | MN | 55372 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 158514 | | KARI FARRELL | 232 LITTLE OAKS TERR | | | | GANSEVORT | NY | 12831 | USA | TRADE PAYABLE | | | | | $2.48 | |
| 158515 | | KARI FRANK | 1146 JULIET | | | | SAINT PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 158516 | | KARI GILL-MOROSKI | NONE | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 158517 | | KARI GIRASEK | 73 W STEPHEN DR | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 158518 | | KARI HALLETT | 4522 W SEASONS RD | | | | RATHDRUM | ID | 83858 | USA | TRADE PAYABLE | | | | | $281.69 | |
| 158519 | | KARI HALSEY | 3724 S PENNSYLVANIA | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $11.70 | |
| 158520 | | KARI HALTER | 11865 COUNTY HIGHWAY 6 | | | | LAMBERTON | MN | 56152 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 158521 | | KARI HAYES | 19-2 HOPKINS RD | | | | LIVERPOOL | NY | 13088 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 158522 | | KARI HICKS | 328 SADDLER DRIVE | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 158523 | | KARI HOFFMAN | 125 PARK AVE | | | | CO BLUFFS | IA | 51503 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 158524 | | KARI HOFFMAN | 125 PARK AVE | | | | CO BLUFFS | IA | 51503 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 158525 | | KARI ISAKSON | 309 21ST STREET | | | | CLOQUET | MN | 55720 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 158526 | | KARI JOHNSON | 2115 SUMMIT AVE 448 | | | | SAINT PAUL | MN | 55105 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 158527 | | KARI K | 4740 WINTERSET DR | | | | MINNETONKA | MN | 55343 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 158528 | | KARI K HANSON | 109 WREN WAY | | | | MANKATO | MN | 56001 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 158529 | | KARI L CUNNINGHAM | 364 BROADVIEW AVE | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 158530 | | KARI L HEGGE | 1357 HIGH POINT CT | | | | HASTINGS | MN | 55033 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 158531 | | KARI L HOFFMAN | 840 PINE ST | | | | HONEY BROOKQ | PA | 19344 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 158532 | | KARI LEMANSKI | 326 WEST ORCHARD | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $25.17 | |
| 158533 | | KARI MADDEN | 6656 UPTON LANE | | | | NASHVILLE | TN | 37209 | USA | TRADE PAYABLE | | | | | $804.78 | |
| 158534 | | KARI MAGIN | 204 W CENTER ST | | | | RUSHFORD | MN | 55971 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 158535 | | KARI PALEVAC | 11310 MELODY DR | | | | NORTHGLENN | CO | 80234 | USA | TRADE PAYABLE | | | | | $40.01 | |
| 158536 | | KARI R MORRIS | 1001 3RD ST | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 158537 | | KARI ROBINSON | 121 BALTIMORE ST | | | | HARTFORD | CT | 06112 | USA | TRADE PAYABLE | | | | | $33.68 | |
| 158538 | | KARI ROEHRICH | 3692 ABERCROMBIE LANE | | | | STILLWATER | MN | 55082 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 158539 | | KARI SADLER | 6032 ROCKHILL RD 1N | | | | KANSAS CITY | MO | 64110 | USA | TRADE PAYABLE | | | | | $169.28 | |
| 158540 | | KARI SANCINATI | 8810 W HOWARD AVE | | | | MILWAUKEE | WI | 53228 | USA | TRADE PAYABLE | | | | | $306.48 | |
| 158541 | | KARI STERLING | 4712 12TH AVE SOUTH | | | | MINNEAPOLIS | MN | 55407 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 158542 | | KARI SUNDER | 715 8TH ST NW | | | | WILLMAR | MN | 56201 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 158543 | | KARI SWANSON | 840 235TH AVE NE | | | | EAST BETHEL | MN | 55005 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 158544 | | KARI THOMAS | 26 CATAMOUNT TRAILER PARK | | | | BENNINGTON | VT | 05201 | USA | TRADE PAYABLE | | | | | $6.49 | |
| 158545 | | KARI TRIPLETT | 2039 54TH ST NW | | | | BUFFALO | MN | 55313 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 158546 | | KARI YOCH | 2100 HERON AVE N | | | | ST PAUL | MN | 55128 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 158547 | | KARIC MARIZELA | 312 ELLIOTT ST | | | | BEVERLY | MA | 01915 | USA | TRADE PAYABLE | | | | | $7.98 | |
| 158548 | | KARICE MORROW | 4359 HOWARDCREST | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 158549 | | KARICKHOFF PATRICIA | 280 BRAGG ROAD | | | | FRENCH CREEK | WV | 26218 | USA | TRADE PAYABLE | | | | | $21.67 | |
| 158550 | | KARIDA RODGERS | 4124 NEWPORT ST | | | | DETROIT | MI | 48215 | USA | TRADE PAYABLE | | | | | $94.83 | |
| 158551 | | KARIDEN ROSS | 27 SAINT MARY LOWER | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 158552 | | KARIE ALANIZ | 1215 ANDREW AVE | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 158553 | | KARIE BOLT | 3143 S QUINN DR | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 158554 | | KARIE DONNA | 4400 NE BRODWAY | | | | PORTLAND | OR | 97212 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 158555 | | KARIE E DAVIS | 36081 CONGRESS COURT | | | | FARMINGTON HILLS | MI | 48335 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 158556 | | KARIE STAPLETON | 507 W MAIN ST | | | | ALBERT LEA | MN | 56007 | USA | TRADE PAYABLE | | | | | $23.10 | |
| 158557 | | KARIE TEETER | 12067 COUNTRY GARDEN DR NONE | | | | RNCHO CORDOVA | CA | | USA | TRADE PAYABLE | | | | | $249.50 | |
| 158558 | | KARIE-ROBERT COOPER | 627 ANDERSON ROAD | | | | RINGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158559 | | KARIKAREN BURDICK | 438 W MAIN RD | | | | CONNEAUT | OH | 44030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158560 | | KARILYN GONZALEZ | IDAMARIS GARDEN G-20 | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158561 | | KARIM MIRZA | 3657 N WHIPPLE | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $121.18 | |
| 158562 | | KARIM MNAYARJI | 10 RIATA DR | | | | LINCOLN | RI | 02865 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 158563 | | KARIM SEEMA | 13704 WINDING OAK CIR APT | | | | CENTREVILLE | VA | 20121 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 158564 | | KARIM YAN | 1100 S HOPE ST | | | | LOS ANGELES | CA | 90015 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 158565 | | KARIM ZAMAN | 210 CHESSGATE CT | | | | JOHNS CREEK | GA | 30022 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 158566 | | KARIMA BENHAMIDE | 2009 CRUGER AVE | | | | BRONX | NY | 10462 | USA | TRADE PAYABLE | | | | | $587.89 | |
| 158567 | | KARIMA CAIN | 800 JEFFERY STREET APT 406 | | | | BOCA RATON | FL | 33487 | USA | TRADE PAYABLE | | | | | $313.08 | |
| 158568 | | KARIMA MESI | 8104 BIRCH | | | | TAYLOR | MI | 48180 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 158569 | | KARIMOVA OLESYA | 980 S DAWSON WAY | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $771.98 | |
| 158570 | | KARIMSU KARIMSU | 1078 BEAR LAKE RD | | | | MUSKEGON | MI | 49445 | USA | TRADE PAYABLE | | | | | $70.96 | |
| 158571 | | KARIMU S BARRON | 19421 GREEN GROVE CT | | | | LOXAHATCHEE | FL | 33470 | USA | TRADE PAYABLE | | | | | $46.54 | |
| 158572 | | KARIN B PAUL | 5620 12TH AV S | | | | MINNEAPOLIS | MN | 55417 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 158573 | | KARIN BAE | 2916 BEARCREEK CT | | | | FULLERTON | CA | 92835 | USA | TRADE PAYABLE | | | | | $6.03 | |
| 158574 | | KARIN COUTTS | 5532 BLUE PACIFIC DR | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $641.99 | |
| 158575 | | KARIN GALMARINO | 2 LOIS DR NONE | | | | WALPOLE | MA | 02081 | USA | TRADE PAYABLE | | | | | $106.52 | |
| 158576 | | KARIN JUDKINS | 1426 STYVESANT AVE | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $97.54 | |
| 158577 | | KARIN KHATON | 849 E EVANS AVE | | | | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158578 | | KARIN LAWSON | PO BOX 763 | | | | MIAMISBURG | OH | 45343 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 158579 | | KARIN MANN | 207 CHEROKEE DR | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 158580 | | KARIN MANTOR | 17326 530TH AVE | | | | WELLS | MN | 56097 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 158581 | | KARIN PAHS | 2820 OAK LAWN DR | | | | NORTHFIELD | MN | 55057 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 158582 | | KARIN SALAMANCA | 10712 HOBBIT DR APT 303 | | | | ORLANDO | FL | 32836 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 158583 | | KARINA ARELLANO | 1583 CONNELY AVE | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 158584 | | KARINA BAKERY INC | P O BOX 1805 | | | | SABANA SECA | PR | 00952 | USA | TRADE PAYABLE | | | | | $45,383.36 | |
| 158585 | | KARINA BAPTISTE | 30516 18 AVE | | | | JAMAICA | NY | 11422 | USA | TRADE PAYABLE | | | | | $17.57 | |
| 158586 | | KARINA BARRON | 1520 TAYLOR DR | | | | MESQUITE | TX | 75149 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 158587 | | KARINA BUELAVIDES | 3925 EUCLID AVE | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $1,487.98 | |
| 158588 | | KARINA CASCO | XXXXXXXXXXXXXX | | | | SS | MD | 20906 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 158589 | | KARINA CASTILLO | 85 CHESTERFIELD DR | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158590 | | KARINA CONCEPCION | 9822 LUDERS AVENUE | | | | GARDEN GROVE | CA | 92844 | USA | TRADE PAYABLE | | | | | $24.53 | |
| 158591 | | KARINA CORREA | LA PONDEROSA CALLE LIDIO | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158592 | | KARINA CORREA LOPEZ | URB PONDEROSA 419 CALLE LIRIO | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158593 | | KARINA COSTOSO | URB TOA ALTA HIGHTS | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 158594 | | KARINA CRUZ | OJKOPY | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 158595 | | KARINA FLORES | 1 MAIN ST | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 158596 | | KARINA FLORES | 1 MAIN ST | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 158597 | | KARINA GARCIA | 1059 MERCED WAY | | | | MANTECA | CA | 95337 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158598 | | KARINA GARCIA | 1059 MERCED WAY | | | | MANTECA | CA | 95337 | USA | TRADE PAYABLE | | | | | $6.27 | |
| 158599 | | KARINA GAYNOR | 6345 EDENMORE AVE | | | | NEW PORT RICHEY | FL | 34653 | USA | TRADE PAYABLE | | | | | $13.95 | |
| 158600 | | KARINA GIRON RIVERA | 6TACALLE A 33-59 ZONA 11 | | | | GUATEMALA | GU | 01011 | USA | TRADE PAYABLE | | | | | $8.28 | |
| 158601 | | KARINA GONZALEZ | HC01 BOX 7218 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 158602 | | KARINA GONZALEZ | HC01 BOX 7218 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 158603 | | KARINA HERNANDEZ | 28240 13TH ST | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 158604 | | KARINA LAFARGA | 645 13TH ST APT 9 | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 158605 | | KARINA LEMUS | 5344 SIDHILL DR | | | | SPARKS | NV | 89433 | USA | TRADE PAYABLE | | | | | $165.00 | |
| 158606 | | KARINA LEON | SAN YSIDRO BLVD APT 4311 | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $64.27 | |
| 158607 | | KARINA LEON | SAN YSIDRO BLVD APT 4311 | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $155.13 | |
| 158608 | | KARINA MOCTEZUMA | 1511 PINE ST | | | | WESLACO | TX | 78596 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 158609 | | KARINA MONEY | 79 WENDELL ST  NONE | | | | WINCHESTER | MA | | USA | TRADE PAYABLE | | | | | $585.38 | |
| 158610 | | KARINA MONTES | 700 E TAYLOR | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $26.66 | |
| 158611 | | KARINA MOREIRA | 2570 SW 22 AVENUE | | | | MIAMI | FL | 33133 | USA | TRADE PAYABLE | | | | | $17.11 | |
| 158612 | | KARINA MORENO | 4320 SAN AGUSTIN | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $29.39 | |
| 158613 | | KARINA NEIRA | 702 SAN JOSE ST | | | | HEARNE | TX | 77859 | USA | TRADE PAYABLE | | | | | $44.24 | |
| 158614 | | KARINA NUNEZ | 2204 E CALLE SIERRA DEL M | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 158615 | | KARINA RAMOS | PO BOX 1414 | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 158616 | | KARINA REVELES | 1195 HAWTHORNE AVE | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 158617 | | KARINA REYES PARADA | 42725 B WALKER RD | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $25.74 | |
| 158618 | | KARINA RIVERA FERNANDEZ | RR11 BOX5990 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 158619 | | KARINA ROJAS | 127 GOODSON AVE APT 23 | | | | CHATTANOOGA | TN | 37405 | USA | TRADE PAYABLE | | | | | $7.88 | |
| 158620 | | KARINA ROMERO | 3735 BLAISDELL AVE | | | | MINNEAPOLIS | MN | 55409 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 158621 | | KARINA SANTANA-OGANDO | 143 PARKER ST APT 1 | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158622 | | KARINA SPRAGUE | 31 DORR ROAD | | | | WISCASSET | ME | 04578 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 158623 | | KARINA STAHL | 4301 N TROY ST | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $359.99 | |
| 158624 | | KARINA SUAREZ | 3073 IRONWOOD DR | | | | LAKE HAVASU CITY | AZ | 86404 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 158625 | | KARINA TALBOT | 3875 ARTESINA DR | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 158626 | | KARINA TIRADO | 145 PARK SHADOW CT | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 158627 | | KARINA VEGA | 4227 N 27 TH AVE APT1046 | | | | PHOENIX | AZ | 85017 | USA | TRADE PAYABLE | | | | | $89.40 | |
| 158628 | | KARINA ZARATE | 9435 DIANA APT 1008 | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $6.52 | |
| 158629 | | KARINE BRYANT | 838 RAYMOND ST | | | | AKRON | OH | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158630 | | KARINE HOVHANNISYAN | 11832 VICTORY BLVD 4 | | | | NORTH HOLLYWOOD | CA | 91606 | USA | TRADE PAYABLE | | | | | $21.78 | |
| 158631 | | KARINE KENZEY | 20201 W COUNTRY CLUB DR | | | | AVENTURA | FL | 33160 | USA | TRADE PAYABLE | | | | | $117.69 | |
| 158632 | | KARINE RIOS | 465 SAIRS AVE APTO 08 | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $21.12 | |
| 158633 | | KARINNA HORNER | 7 KINDER LANE | | | | EIGHTY-FOUR | PA | 15330 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 158634 | | KARIS STRANDLAND | PO BOX 60 | | | | MORA | MN | 55051 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 158635 | | KARISA DILLON | 2803 N SANDSTONE WAY | | | | FLAGSTAFF | AZ | 86004 | USA | TRADE PAYABLE | | | | | $1,035.02 | |
| 158636 | | KARISA RUSSELL | 3620 WEST A STREET APT 1 | | | | BELLEVILLE | IL | 82226 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 158637 | | KARISHA DIGGEIS | 210 BECK LANE | | | | MAYFIELD | KY | 42066 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 158638 | | KARISHA KENNON | 604 KINGSBURY LN | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 158639 | | KARISHA SUTTON | 630 E 2ND AVE | | | | COLUMBUS | OH | 43215 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 158640 | | KARISHMA HATTAR | 8950 COASTAL VERDE BLVD | | | | SAN DIEGO | CA | 92122 | USA | TRADE PAYABLE | | | | | $38.80 | |
| 158641 | | KARISHMA KOTHARI | 2817 RANDALL LOOP | | | | DUBLIN | CA | 94568 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 158642 | | KARISSA ARELLANO | 4371 GUM BRANCH RD LOT 7 | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158643 | | KARISSA BISHOP | 565 GREYSTONE | | | | BARTLESVILLE | OK | 74006 | USA | TRADE PAYABLE | | | | | $9.88 | |
| 158644 | | KARISSA BROWN | 4107 STOKES DR APT 3 | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $7.79 | |
| 158645 | | KARISSA GREENE | 646 RT 4A | | | | CASTLETON | VT | 05735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158646 | | KARISSA HOVEY | 388 N 1850 E | | | | SPANISH FORK | UT | 84660 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 158647 | | KARISSA NOURSE | 2074 SW BUCHANNAN | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $10.54 | |
| 158648 | | KARISSA SANTOS | 558 EAST STREET | | | | BROCKTON | MA | 02302 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 158649 | | KARISSA SPENCER | 3021 W 72ND ST | | | | DAVENPORT | IA | 52806 | USA | TRADE PAYABLE | | | | | $36.66 | |
| 158650 | | KARITZA RODRIGUEZ | 370 ASH LANE APT 103 | | | | GLEN ELLYN | IL | 60137 | USA | TRADE PAYABLE | | | | | $160.92 | |
| 158651 | | KARUKI DORCAS | 408-1 SPRINGSIDE DRIVE EAST | | | | SHILLINGTON | PA | 19607 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 158652 | | KARL BLAKELY | 2339 HALE AVENUE NORTH | | | | OAKDALE | MN | 55128 | USA | TRADE PAYABLE | | | | | $85.05 | |
| 158653 | | KARL CHRIS | 8845 HIKERS TRL | | | | CHARDON | OH | 44024 | USA | TRADE PAYABLE | | | | | $1,473.92 | |
| 158654 | | KARL DENNIS | 9728 FALLING STAR AVE | | | | LAS VEGAS | NV | 89117 | USA | TRADE PAYABLE | | | | | $38.45 | |
| 158655 | | KARL DHALIWAL | 1500 FORSYTHE AVE | | | | MONROE | LA | 71201 | USA | TRADE PAYABLE | | | | | $562.06 | |
| 158656 | | KARL FICHTL | 6120 ADINA RD | | | | COCOA | FL | 32927 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 158657 | | KARL HEINZ CEANT | 3501 CHURCH AVE APT 3 F | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 158658 | | KARL J JERNIGAN JR | 722 AVANTI PL | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 158659 | | KARL JOHN VANGELOFF | 501 SE 2ND ST | | | | FORT LAUDERDALE | FL | 33301 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 158660 | | KARL KAST | 1131 SOUTH COLLEGE STREET ROOM 116 | | | | AUBURN | AL | 36832 | USA | TRADE PAYABLE | | | | | $178.61 | |
| 158661 | | KARL LANDER | 14005 A DR N  NO | | | | CERESCO | MI | 49033 | USA | TRADE PAYABLE | | | | | $71.17 | |
| 158662 | | KARL MICHAEL | PO BOX 155 | | | | RUSHVILLE | OH | 43150 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 158663 | | KARL RICHARDSON | 283 GRAMBIL CIR | | | | APOPKA | FL | 32712 | USA | TRADE PAYABLE | | | | | $100.27 | |
| 158664 | | KARL ROBINSON | 1015 W 109TH PL | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 158665 | | KARL SAETHRE | AVERY FRESNO | | | | FRESNO | CA | 93710 | USA | TRADE PAYABLE | | | | | $9.26 | |
| 158666 | | KARL STEEL | 6492 MILLERSBURG ROAD | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $170.00 | |
| 158667 | | KARL V WILLIAMS | 4556 S PRAIRIE | | | | CHICAGO | IL | 60653 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 158668 | | KARL VANGELOFF | 501 SE 2ND ST | | | | FORT LAUDERDALE | FL | 33301 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 158669 | | KARL VINCEN KERANEN | 30111 SILVERADO CANYON | | | | SILVERADO | CA | 92676 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 158670 | | KARL YORK | 51-372 HAUHELE RD | | | | KAAAWA | HI | 96730 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 158671 | | KARLA ARMENTA | 1330 FOXDALE LOOP | | | | SAN JOSE | CA | 95122 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 158672 | | KARLA ARUFAT | PMB 81 RR-5 BOX 4999 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158673 | | KARLA BANKS | 935 INLAND DRIVE | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $99.29 | |
| 158674 | | KARLA BECKLEY | 2120 BREIEL BLVD APT J | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 158675 | | KARLA BEN WILKINS | 356 PALM DR  NONE | | | | BELHAVEN | NC | 27810 | USA | TRADE PAYABLE | | | | | $144.45 | |
| 158676 | | KARLA BRATRUD | 17200 VANTAGE CT | | | | EDEN PRAIRIE | MN | 55347 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 158677 | | KARLA BREA CARABALLO | URB RIVER VIEW | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158678 | | KARLA BROTHERS | 3276 HAMILTON CHURCH ROAD | | | | ANTIOCH | TN | 37214 | USA | TRADE PAYABLE | | | | | $201.89 | |
| 158679 | | KARLA BRUMFIELD | 358 S GLENWOOD AVE | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158680 | | KARLA BURGOS | 1426 N 6TH STREET APT A-201 | | | | PHILADELPHIA | PA | 19122 | USA | TRADE PAYABLE | | | | | $64.52 | |
| 158681 | | KARLA CABALLERO | 18558 APRIL RD | | | | ADELANTO | CA | 92301 | USA | TRADE PAYABLE | | | | | $32.41 | |
| 158682 | | KARLA CABRERA | SAGRADO CORAZON | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $117.63 | |
| 158683 | | KARLA CADY | 1800 EAST 260TH ST | | | | SAVAGE | MN | 55378 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 158684 | | KARLA CALOBEER | 1043 4TH AVE WEST | | | | KALISPELL | MT | 59901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158685 | | KARLA CAMPOS | 705 N BURRIS AVE | | | | COMPTON | CA | 90221 | USA | TRADE PAYABLE | | | | | $4.54 | |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158686 | | KARLA CARILLO | 1288 MOLINE ST | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158687 | | KARLA CARRILLO | 4621 MARNELL DR | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 158688 | | KARLA CHAUES | 38 EDGEMERE RD | | | | QUINCY | MA | 02469 | USA | TRADE PAYABLE | | | | | $82.92 | |
| 158689 | | KARLA CHAVEZ | 213 E LEWIS | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 158690 | | KARLA CHESTER | 3600 CONSHOHOCKEN AVE | | | | PHILADELPHIA | NJ | 19131 | USA | TRADE PAYABLE | | | | | $87.73 | |
| 158691 | | KARLA CLOOFELTER | 11287 E PLACITA MOLINO | | | | TUCSON | AZ | 85749 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 158692 | | KARLA COOK | 10000 | | | | WINSTON-SALEM | NC | 27117 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 158693 | | KARLA CRUZ | 8656 HIGHWAY 165 NORTH | | | | MONROE | LA | 71203 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 158694 | | KARLA DANNER | 119 E 12TH ST | | | | LARNED | IA | 51401 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 158695 | | KARLA DAVIS | 926 WILMINTHON | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158696 | | KARLA DE LA TORRE | 505 S BROADWAY | | | | SANTA ANA | CA | 92701 | USA | TRADE PAYABLE | | | | | $12.93 | |
| 158697 | | KARLA DIAZ | RES BARBOSA EDF 10 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 158698 | | KARLA ENTLER | 406 LAYMONS RD | | | | HIXSON | TN | 37343 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 158699 | | KARLA FIGUERDA | CALL 412 BLQ 144 2 VILLA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $56.91 | |
| 158700 | | KARLA FINLEY | XXX | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 158701 | | KARLA FISH | 15130 PIONEER TRL | | | | EDEN PRAIRIE | MN | 55347 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 158702 | | KARLA GARCIA | 1559 FRONTAGE RD APT A | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 158703 | | KARLA GAYTAN | 221 N HUNTINGTON ST | | | | SAN FERNANDO | CA | 91340 | USA | TRADE PAYABLE | | | | | $4.08 | |
| 158704 | | KARLA GEORGE | 22991 MARKHAM ST | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 158705 | | KARLA GONZALEZ | 5150 N 99TH AVE | | | | GLENDALE | AZ | 85305 | USA | TRADE PAYABLE | | | | | $76.70 | |
| 158706 | | KARLA GONZALEZ CASTRO | 3650 E LAKE MEAD BLVD APT 161 | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $12.98 | |
| 158707 | | KARLA HARRINGTON | 460 SOUTH PARRISH | | | | CONNEAUT | OH | 44030 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 158708 | | KARLA HERRERA | 6741 N OFELIA DR | | | | SAN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $23.61 | |
| 158709 | | KARLA IBARRA | MANUEL ROBLES 119 VICENTE GUERRO | | | | REYNOSA MEXICO | XX | 88620 | | TRADE PAYABLE | | | | | $6.81 | |
| 158710 | | KARLA IBARRA | MANUEL ROBLES 119 VICENTE GUERRO | | | | REYNOSA MEXICO | XX | 88620 | | TRADE PAYABLE | | | | | $11.12 | |
| 158711 | | KARLA JONES | 916 WESTWOOD AVE | | | | DAYTON | OH | 45402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158712 | | KARLA KARLAJAY | 60 WALDON STREET | | | | BAXLEY | GA | 31513 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 158713 | | KARLA KINZIE | 269 W 5TH ST | | | | PERU | IN | 46970 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 158714 | | KARLA KOPPENDRAYER | 11922 192ND AVE NW | | | | ELK RIVER | MN | 55330 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 158715 | | KARLA KOUNTZ | 5641 GEARNY DRIVE | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 158716 | | KARLA L MARTINEZ | 5045 BELLFLOWER BLVD | | | | LAKEWOOD | CA | 90713 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 158717 | | KARLA LARA | 6211 CONVERSE AVE APT 19 | | | | LOS ANGELES | CA | 90001 | USA | TRADE PAYABLE | | | | | $10.52 | |
| 158718 | | KARLA LEE | XXXX | | | | SAN DIEGO | CA | 92126 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 158719 | | KARLA LITTLE | 2807 MAPLE AVE | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $2.27 | |
| 158720 | | KARLA M CORREA RUIZ | 2740 50TH AVE | | | | BRADENTON | FL | 34207 | USA | TRADE PAYABLE | | | | | $14.49 | |
| 158721 | | KARLA MACIAS | 1225 S LELAND AVE | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 158722 | | KARLA MALDONADO | 946 CIRCULO TAMBORI | | | | RIO RICO | AZ | 85648 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 158723 | | KARLA MARTINEZ | 1201 HELENA ST | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 158724 | | KARLA MAYS | LAUREL RIDGE RD | | | | CLEVELAND | GA | 30528 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 158725 | | KARLA MERCADO | 2063 RICHARD LANE | | | | DALLAS | TX | 75217 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 158726 | | KARLA MIKKELSEN | 1601 5TH ST | | | | HARLAN | IA | 51537 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 158727 | | KARLA MILLER | 148 N HIGH STREET | | | | MT VICTORY | OH | 43340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158728 | | KARLA MIRAWDA | 28016 LANGSIDE AVE | | | | CANYON COUNTRY | CA | 91351 | USA | TRADE PAYABLE | | | | | $23.62 | |
| 158729 | | KARLA MISTRETTA | 2151 PINION ROAD 175 | | | | ELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 158730 | | KARLA MORALES | CALLE ARIES 302 SANDIN | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158731 | | KARLA MORALES RIVERA | 510 W WASHINGTON ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 158732 | | KARLA MORERA | LA PLATA CALLE 9 N 8 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 158733 | | KARLA N PONCE DE LEON CRESP | CALLE MANUEL MONJE | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 158734 | | KARLA NIEVIS | 1155 N COURTENAY | | | | MERRITT ISLAND | FL | 32953 | USA | TRADE PAYABLE | | | | | $40.06 | |
| 158735 | | KARLA OLIVAS | 3018 ALLGEYER AVE | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 158736 | | KARLA ORTIZ | 1901 E FAYETTE ST APT 1C | | | | SYRACUSE | NY | 13210 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 158737 | | KARLA PASTOR | 1709 RUSTON AVE | | | | CAPITOL HTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 158738 | | KARLA PATTEN | 12320 SHADOWBROOK DR SW | | | | OLYMPIA | WA | 98512 | USA | TRADE PAYABLE | | | | | $70.02 | |
| 158739 | | KARLA PAUL WILLIAMS | 9108 ALTMAN CT | | | | INVER GROVE | MN | 55077 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 158740 | | KARLA PEREZ | 60 MILLER RD | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 158741 | | KARLA PEREZ | 60 MILLER RD | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 158742 | | KARLA PICHARDO | RUDOLFO LOZANO | | | | KILLEEN | TX | 79925 | USA | TRADE PAYABLE | | | | | $31.10 | |
| 158743 | | KARLA PISQUINTANA | 5501 3RD AVE APT 103 | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $24.62 | |
| 158744 | | KARLA PLAGGENBORG | 1205 N JONES | | | | TUCSON | AZ | 85716 | USA | TRADE PAYABLE | | | | | $16.94 | |
| 158745 | | KARLA RAMIREZ | 1190 KATRINA CT | | | | MCKINLEYVILLE | CA | 95519 | USA | TRADE PAYABLE | | | | | $3.82 | |
| 158746 | | KARLA RENTAS | URB SAN MARTIN 2 C 5 E 10 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 158747 | | KARLA RIVERA | PO BOX 457 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158748 | | KARLA ROBINSON | 5555 | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158749 | | KARLA RODRIGUEZ | AVE 105 FERNANDEZ GARCIA | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 158750 | | KARLA ROSARIO | HC03 BOX19191 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 158751 | | KARLA S DEPUGH | 4329 US HIGHWAY 23 | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158752 | | KARLA SANCHEZ-DELGADO | 11043 SPLENDOR CT | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 158753 | | KARLA SANTIAGO | RES NEMESIO CANALES EDIF 41 APT769 | | | | HATO REY | PR | 00918 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 158754 | | KARLA SAPIEN | 12950 ALNOR ST APT 141 | | | | SAN ELIZARIO | TX | 79849 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 158755 | | KARLA SKEIE | 4844 MANCHESTER RD | | | | MOUND | MN | 55364 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 158756 | | KARLA SMITH | 5335 PASEO BLVD | | | | KANSAS CITY | MO | 64110 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 158757 | | KARLA SMITH | 5335 PASEO BLVD | | | | KANSAS CITY | MO | 64110 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 158758 | | KARLA SOTO-TENA | 45 ARTHUR | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 158759 | | KARLA STEWARD | A | | | | GRANDVILLE | MI | 49418 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 158760 | | KARLA THOMAS | 502 NE 339TH AVE | | | | OLD TOWN | FL | 32680 | USA | TRADE PAYABLE | | | | | $12.58 | |
| 158761 | | KARLA TILFORD | 8616 SHENANDOAH DR | | | | PEWEE VALLEY | KY | 40056 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 158762 | | KARLA TOVAR | 1101 LINWOOD CIRCLE | | | | PASADENA | TX | 77502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158763 | | KARLA WARNER | PO BOX 163 | | | | CANTON | MN | 55922 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 158764 | | KARLA WING | 512 DERRY STREET | | | | LATROBE | PA | 15650 | USA | TRADE PAYABLE | | | | | $34.48 | |
| 158765 | | KARLEEN MILLER | 185 CROOKS AVE | | | | CLIFTON | NJ | 07011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158766 | | KARLENE BIANCA | 18203 EXCHANGE AVE | | | | LANSING | IL | 60619 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 158767 | | KARLENE CRAFT | 631 RIVER STREET | | | | HAVERHILL | MA | 01832 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158768 | | KARLENE CRUZ | 120 MT HOPE STREET | | | | NORTH ATTLEBO | MA | 02760 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 158769 | | KARLENE LASITED | ADDRESS | | | | DORCHESTER | MA | 02124 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 158770 | | KARLENE LEWIS | 10105 WESTCHESTER AVE | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158771 | | KARLENE MARRIERO | 8438 CARRIAGE POINTE DR | | | | GIBSONTON | FL | 33534 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158772 | | KARLENE PERCIVAL | PO BOX 306641 | | | | ST THOMAS | VI | 00803 | USA | TRADE PAYABLE | | | | | $35.44 | |
| 158773 | | KARLENE STEFANI | 2706 W ASHLAN AVE 171 | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $0.01 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158874 | | KARLEY K DEGONIA | 701 STONE BROOK DR | | | | UNION | MO | 63084 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158875 | | KARLIA HERNANDEZ | 895 WALNUT STREET APT8-12 | | | | CATASAUQUA | PA | 18032 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 158876 | | KARLIA RESENDIZ | 3751 S NELLIS BLVD SP 229 | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 158877 | | KARLIE COLON | KMART | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $65.18 | |
| 158878 | | KARLIE R GARRETT | 809 HARRISON CIR | | | | PELL CITY | AL | 35128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158779 | | KARLILE DEAN | 3613 MASON ST | | | | OMAHA | NE | 68105 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 158780 | | KARLINE GUEST | 312 MORGAN WAY | | | | KISSIMMEE | FL | 34758 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158781 | | KARLISSA HOLLINS | 14460 ST MARYS ST | | | | DETROIT | MI | 48227 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 158782 | | KARLJOHN VANGELOFF | 501 SE 2ND ST | | | | FORT LAUDERDALE | FL | 33301 | USA | TRADE PAYABLE | | | | | $982.38 | |
| 158783 | | KARLJOHN VANGELOFF | 501 SE 2ND ST | | | | FORT LAUDERDALE | FL | 33301 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 158784 | | KARLLA CHAMBERS | 42 HARLEY DR | | | | MOUNDSVILLE | WV | 26041 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 158785 | | KARLLETA HAYWOOD | 10214 HAMPDEN AVE | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158786 | | KARLMA KARLMA | 2109 DELLROSE DR | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $294.92 | |
| 158787 | | KARLOS JONES | 9105 SPAULDING ST | | | | HOUSTON | TX | 77016 | USA | TRADE PAYABLE | | | | | $135.43 | |
| 158788 | | KARLY BRENNA SCOTT MACE | 913 AKRON STREET | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $16.62 | |
| 158789 | | KARLY MCCURTY | 269 BAYBERRY RD | | | | BHAM | AL | 35214 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 158790 | | KARLYN HARRIS | 1365 N HUDSON | | | | CHICAGO | IL | 60610 | USA | TRADE PAYABLE | | | | | $7.59 | |
| 158791 | | KARLZEN DEAN | 1410TH AVE WEST | | | | ALBIA | IA | 52531 | USA | TRADE PAYABLE | | | | | $14.73 | |
| 158792 | | KARMA HAMILTON-BANKS | 1006 NORWOOD AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 158793 | | KARMA HAMILTON-BANKS | 1006 NORWOOD AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158794 | | KARMAN LISA | 608 US W HWY | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158795 | | KARMAN MOORE | 5453 ARLINGTON | | | | ST LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 158796 | | KARMANN TINA | 12994 CO RD 2170 | | | | ST JAMES | MO | 65559 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 158797 | | KARMARINA MONGKEYA | 804 KAY SUE DRIVE APT E | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158798 | | KARMEL HOLT | 2814 SCHOOL ST | | | | DES MOINES | IA | 50311 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 158799 | | KARMEL WILKINS | 426 MUELLER | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 158800 | | KARMEN JACKSON | 18956 MONICA | | | | CLINTON TWP | MI | 48036 | USA | TRADE PAYABLE | | | | | $58.30 | |
| 158801 | | KARMEN JACKSON | 18956 MONICA | | | | CLINTON TWP | MI | 48036 | USA | TRADE PAYABLE | | | | | $217.29 | |
| 158802 | | KARMEN MYERS | 3716 DOUGLAS RD | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $7.09 | |
| 158803 | | KARMEN PAYNE | 19162 HOLLY LN | | | | HUNTINGTON BEACH | CA | 92648 | USA | TRADE PAYABLE | | | | | $50.06 | |
| 158804 | | KARMEN TAYLOR | 5380 134TH ST | | | | GARFIELD HEIGHTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158805 | | KARMEN VALAZQUEZ | NA | | | | OGDEN | UT | 84404 | USA | TRADE PAYABLE | | | | | $522.65 | |
| 158806 | | KARMEO JAMIE | 42298 COWARD CIR | | | | MECHANICSVL | MD | 20659 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 158807 | | KARMIA NISPEROS | 123XXX | | | | SAN FRANSICO | CA | 94804 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 158808 | | KARMIN INDUSTRIES | 1901 TRANSCANADA | | | | DORVAL | DORVAL | | | TRADE PAYABLE | | | | | $5,311.25 | |
| 158809 | | KARMON THOMAS | 16305 E ALAMEDA PLACE | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $20.56 | |
| 158810 | | KARMYN PASCHAL | 2046 SUNSHINE PL | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158811 | | KARNA RICHARD | 4985 S ROCKMONT RD  NONE | | | | POPLAR | WI | 54864 | USA | TRADE PAYABLE | | | | | $58.15 | |
| 158812 | | KARNATI CHANDRA | 1550 TERRELL MILL RD SE | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 158813 | | KARNER MALISSA | 758 SCHUYLKILL AVENUE | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 158814 | | KARNER NICOLE | 1441 VARSITY AVE | | | | LAS VEGAS | NV | 89146 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 158815 | | KARNES ASHLEY | 215 W 4TH ST | | | | WEST FRANKFORT | IL | 62896 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 158816 | | KARNES JACKIE | 1180 STERLING SILVER LANE | | | | MONTVALE | VA | 24122 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 158817 | | KARNES KRYSTLE M | PO BOX 1014 | | | | SNOWFLAKE | AZ | 85937 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 158818 | | KARNES TERESA | 313 HICKORY ST APT A | | | | JEFFERSON CITY | MO | 65101 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 158819 | | KARNIX JOHN | 80 CRESTVIEW AVE | | | | DALY CITY | CA | 94015 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 158820 | | KARNPAL BHATHAL | 3648 WOODLEY DR | | | | SAN JOSE | CA | 95148 | USA | TRADE PAYABLE | | | | | $1,062.96 | |
| 158821 | | KAROL GRAY | 401 S 19TH | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158822 | | KAROL RIVERA | URB DIPLO CALLE 9 CAS D5 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158823 | | KAROL ROSOL | 15731 S 29TH ST | | | | VICKSBURG | MI | 49097 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 158824 | | KAROL VALLAFANE | 131 SARGEANT ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158825 | | KAROLAY CESPEDES | 873 QUINTON AVE | | | | TRENTON | NJ | 08629 | USA | TRADE PAYABLE | | | | | $135.75 | |
| 158826 | | KAROLE ELLERBEE | 91 STRAIGHT ST | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $3.85 | |
| 158827 | | KAROLE STONE | 115 ROSEMARY DR | | | | TRINIDAD | TX | 75163 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 158828 | | KAROLENE MURCHISON | 22131 PARKLAWN ST | | | | OAK PARK | MI | 48237 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 158829 | | KAROLEWICZ KAYLA | 2554 S 9TH PLACE | | | | MILWAUKEE | WI | 53227 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 158830 | | KAROLINA CERMENO | 63 FAIRLAWN ST | | | | LOWELL | MA | 01851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158831 | | KAROLINA HUBER | 2843 MILLER ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $2,732.71 | |
| 158832 | | KAROLINA JONES | 5286 MONTEJO DR | | | | TALLAHASSEE | FL | 32305 | USA | TRADE PAYABLE | | | | | $31.15 | |
| 158833 | | KAROLINA KRATOCHWIL | 440 BRIER CREEK RD | | | | ADVANCE | NC | 27006 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 158834 | | KAROLINE GONZALEZ | RR3 BZ 6773 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158835 | | KAROLYN BUTLER | 5527 BALDWIN ST | | | | DETROIT | MI | 48213 | USA | TRADE PAYABLE | | | | | $9.02 | |
| 158836 | | KAROLYN MERCADO-JORGE | 132 PARCELAS NUEVAS CIMARRONA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 158837 | | KAROLYN RHETT | 99 BATES RD | | | | WHITE SALMON | WA | 98672 | USA | TRADE PAYABLE | | | | | $229.99 | |
| 158838 | | KAROLYNE SANTWIRE | 4417 3RD ST NE | | | | COLUMBIA HTS | MN | 55421 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 158839 | | KARON COVIN | 100 ROCKWELL AVE | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158840 | | KARON EVA | 15045 DAGGOTT RD | | | | LANSING | MI | 48906 | USA | TRADE PAYABLE | | | | | $10.58 | |
| 158841 | | KARON VALLADARES | 104 SW 5TH ST | | | | HALLANDALE | FL | 33009 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 158842 | | KARONA KINCAIDE | 2225 NORTH VIEW ST | | | | SANTA ROSA | CA | 95403 | USA | TRADE PAYABLE | | | | | $4.13 | |
| 158843 | | KAROUTAS GEORGE | PO BOX 2864 | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $524.32 | |
| 158844 | | KARPICIA CUMMINGS | 413 AUTUMN PL | | | | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158845 | | KARPINSKI LUZ | 4723 S KEELER | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 158846 | | KARPINSKI SUE | 21 GALLOWAY AVE | | | | STATEN ISLAND | NY | 10302 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 158847 | | KARPOVICH THEO | 2305 MAYFIELD AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 158848 | | KARPOW MEGAN | 220 8TH ST | | | | VINTON | VA | 24179 | USA | TRADE PAYABLE | | | | | $45.85 | |
| 158849 | | KARPURAPU NAGA | 1662 CARLYLE DR | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $35.95 | |
| 158850 | | KARR ELIZABETH | 3309 GLENHAVEN DR | | | | OKLAHOMA CITY | OK | 73110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158851 | | KARR RHONDA | 332 PARIS KARR RD | | | | KEAVY | KY | 40737 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 158852 | | KARR RONDA P | 332 PARIS KARR RD | | | | KEAVY | KY | 40737 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 158853 | | KARR ROSEMARY | 2703 W MISSOURI | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158854 | | KARREN FLOWERS | 420 N MCKINLEY ST | | | | CORONA | CA | 92879 | USA | TRADE PAYABLE | | | | | $17.75 | |
| 158855 | | KARREN JOHNSON | 7823 HERMANSON PL NE | | | | ALBUQUERQUE | NM | 87110 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 158856 | | KARREN STREET | 22610 W CHICAGO | | | | DETROIT | MI | | | TRADE PAYABLE | | | | | $4.70 | |
| 158857 | | KARRI BUCKNER | 6601 PARKVIEW AVENUE | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $12.81 | |
| 158858 | | KARRI LOUCHEN | 20711 S ALEXANDER RD | | | | ALEXANDER | AR | 72002 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 158859 | | KARRI LYNN JOINER | 140MADRONE AVE | | | | BOULDER CREEK | CA | 95006 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 158860 | | KARRI STRACK | 50200 | | | | WICHITA | KS | 67206 | USA | TRADE PAYABLE | | | | | $29.64 | |

Pg 2152 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158861 | | KARRI WILEY | NONE | | | | NONE | DE | 19702 | USA | TRADE PAYABLE | | | | | $6.86 | |
| 158862 | | KARRIANNA CARTER | 118 KENNETH AVE | | | | CAHOKIA | IL | 62206 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 158863 | | KARRIE BOWLING | 11124 LINCOLN ST SE | | | | MASSILLON | OH | 44647 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 158864 | | KARRIE BURK | 37562 SUGAR MAPLE LANE | | | | MONTGOMERY | MN | 56069 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 158865 | | KARRIE KRAMER | 25162 W PARKSIDE LN S | | | | BUCKEYE | AZ | 85326 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 158866 | | KARRIE MCCARTHY | PO BOX 1165 | | | | JACOBSBURG | OH | 43933 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 158867 | | KARRINA PINSON | 22461 NORMANDY AVE | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 158868 | | KARROL IRIS | 412 CAMBRIDGE DR | | | | TALLAHASSEE | FL | 32301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158869 | | KARRY IMEL | 19360 ABERNETHY  LN | | | | GLADSTONE | OR | 97027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158870 | | KARRY VIVIANA | HC 01 BOX 10581 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 158871 | | KARSHIDA TELL | 1301 CHURCH ST | | | | SHELBY | MS | 38774 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 158872 | | KARSYN J BATT | 1616 HARDWOOD GROVE | | | | TECUMSEH | OK | 74873 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158873 | | KARTER CHANTE | 51-028 HIIAKA RD | | | | KAAAWA | HI | 96730 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 158874 | | KARTES ERIN | 1784 56TH AVE NW | | | | GARRISON | ND | 58540 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 158875 | | KARTHICK GOPALAKRISHNAN | 4300 THE WOODS DR 1132 | | | | SAN JOSE | CA | 95136 | USA | TRADE PAYABLE | | | | | $22.83 | |
| 158876 | | KARTHICK SUKUMAR | 1014 LAKEHURST DR | | | | WAUKEGAN | IL | 60085 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 158877 | | KARTHIK CHERUKURI | 3589 LEXINGTON LANE | | | | CARPENTERSVILLE | IL | 60110 | USA | TRADE PAYABLE | | | | | $6.08 | |
| 158878 | | KARTHIK JAGANATHAN | 2324 1ST AVE APT 310 | | | | SEATTLE | WA | 98121 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 158879 | | KARTHIK KUPPUSWAMY | 8496 SW JESSICA STREETUNIT 1211- | | | | WILSONVILLE | OR | 97070 | USA | TRADE PAYABLE | | | | | $71.99 | |
| 158880 | | KARTHIK PRASATHKUMAR | 93 CENTRAL AVENUE | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 158881 | | KARTHIKEYAN GOPAL | 5001 BROADMOOR DR APT 11 | | | | MISSION | KS | 66202 | USA | TRADE PAYABLE | | | | | $23.38 | |
| 158882 | | KARTHIKEYAN SHANTHAKUMAR | 2001 FALLS BLVD | | | | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 158883 | | KARTHIKEYAN SWAMINATHAN | 2376 HARRISBURG AVE | | | | FREMONT | CA | 94536 | USA | TRADE PAYABLE | | | | | $17.48 | |
| 158884 | | KARTIK GOPALAN | 663 PALISADE AVE | | | | JERSEY CITY | NJ | 07307 | USA | TRADE PAYABLE | | | | | $534.30 | |
| 158885 | | KARTIKA PHILLIPS | 818 S MAIN ST | | | | SOUTH BEND | IN | 46619 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 158886 | | KARTINA BOATWRIGHT | 3310 ROUTE 47 | | | | MILLVILLE | NJ | 08332 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 158887 | | KARUN TAHILRAMANI | AUTUMN SUN DR | | | | ALDIE | VA | 20105 | USA | TRADE PAYABLE | | | | | $20.71 | |
| 158888 | | KARUNA LHAN | 220 MOUNT VERNON PALCE APT 5B | | | | SCHENECTADY | NY | 12308 | USA | TRADE PAYABLE | | | | | $3.23 | |
| 158889 | | KARWIN MICHAEL | 65 MILLIKEN AVE  11 | | | | FRANKLIN | MA | 02038 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 158890 | | KARWOSKI JOHN | 3106 N TAYLOR ST | | | | ARLINGTON | VA | 22207 | USA | TRADE PAYABLE | | | | | $15.08 | |
| 158891 | | KARY DAVIS | 28619 HERNDONWOOD DR | | | | FARMINGTON HILLS | MI | 48334 | USA | TRADE PAYABLE | | | | | $111.19 | |
| 158892 | | KARY DAVIS | 28619 HERNDONWOOD DR | | | | FARMINGTON HILLS | MI | 48334 | USA | TRADE PAYABLE | | | | | $37.09 | |
| 158893 | | KARY WYATT | 220 ELM ST | | | | YOUNGSTOWN | NY | 14174 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 158894 | | KARYMAR SANCHEZ | 3417 BOSWORTH RD | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 158895 | | KARYMEL PEREIRA | RR 8 BOX 1741 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158896 | | KARYN CLOPHUS | 2228 KATHY DR | | | | SULPHUR | LA | 70665 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 158897 | | KARYN GIAIMO | 335 WOODARD AVE | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158898 | | KARYN HILL | 1680 HANFORD ST | | | | COLUMBUS | OH | 43206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158899 | | KARYN HILL | 1680 HANFORD ST | | | | COLUMBUS | OH | 43206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158900 | | KARYN MULVERHILL | 17 STACY RD | | | | MALONE | NY | 12953 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 158901 | | KARYN QUIANO | 17H HALL MANOR | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 158902 | | KARYN RIDEOUT | 16480 ELK RD | | | | PALMER | AK | 99645 | USA | TRADE PAYABLE | | | | | $344.94 | |
| 158903 | | KARYN ROSE | 8578 N 107TH STREET | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $10.02 | |
| 158904 | | KARYN SHINE | 2154 SANTA CRUZ LN | | | | LEAGUE CITY | TX | 77573 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 158905 | | KARYN TOLBERT B | 5711 CARNATION CT | | | | GREENDALE | WI | 53129 | USA | TRADE PAYABLE | | | | | $145.66 | |
| 158906 | | KARYOU ROCHELLE | 29 E STEWART AVE | | | | LANSDOWNE | PA | 19050 | USA | TRADE PAYABLE | | | | | $13.35 | |
| 158907 | | KARYZMA SAMPSON | 2001 TORCH HILL RD | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 158908 | | KARZ RICHARD P | 112 FREDERICK ST | | | | HOGANSVILLE | GA | 30230 | USA | TRADE PAYABLE | | | | | $49.22 | |
| 158909 | | KAS TANVI | 6520 BOOTH ST APT 6-G | | | | REGO PARK | NY | 11374 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 158910 | | KASAE MCMICHAEL | 791 STREET RD | | | | OXFORD | PA | 19363 | USA | TRADE PAYABLE | | | | | $79.42 | |
| 158911 | | KASANDRA ABARCA | 5566FEATHER RIVER BLVD | | | | OLIVEHURST | CA | 95961 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 158912 | | KASANDRA DREW | 27 JOHNNY MORRALL CR | | | | BEAUFORT | SC | 29902 | USA | TRADE PAYABLE | | | | | $8.29 | |
| 158913 | | KASANDRA GRISWOLD | 1415 VIRGINA  ST | | | | LAKE ODESSA | MI | 48890 | USA | TRADE PAYABLE | | | | | $174.02 | |
| 158914 | | KASANDRA K MAGANA | 210 WILDWOOD LANE | | | | JOLIET | IL | 60433 | USA | TRADE PAYABLE | | | | | $78.12 | |
| 158915 | | KASANDRA L FLORES | 5018 COLINAS DR | | | | LAREDO | TX | | USA | TRADE PAYABLE | | | | | $4.59 | |
| 158916 | | KASANDRA WOOLEY | 604 MAYFAIR BLVD | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158917 | | KASANDRA WOOLEY | 604 MAYFAIR BLVD | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158918 | | KASARA KING | 110 AUTUMN LANE | | | | WAPAKONETA | OH | 45895 | USA | TRADE PAYABLE | | | | | $91.27 | |
| 158919 | | KASARA MORGAN | 105 PENN ST | | | | MCCLELLANDTOWN | PA | 15458 | USA | TRADE PAYABLE | | | | | $148.28 | |
| 158920 | | KASEE SHAVACK | 2 HALL AVE | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $166.51 | |
| 158921 | | KASEIBHOTLA MITRA | 20284 VISTA CT | | | | CUPERTINO | CA | 95014 | USA | TRADE PAYABLE | | | | | $8.39 | |
| 158922 | | KASER CORPORATION | 44240 FREMONT BLVD | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $94.00 | |
| 158923 | | KASER HALEY | 6199 CR 3 | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 158924 | | KASER WILLIAM | 19365 CYPRESS RIDGE TERR | | | | LEESBURG | VA | 20176 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 158925 | | KASEY BOB | PO BOX 2600 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $12.37 | |
| 158926 | | KASEY BUSH | 9150 EDMONSTON ROAD APT 304 | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $73.40 | |
| 158927 | | KASEY CESAFSKY | 1006 RUM RIVER DR | | | | ISANTI | MN | 55040 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 158928 | | KASEY COLLINS | 287 KITCHINGS CIR | | | | COLLINS | GA | 30421 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158929 | | KASEY DUNBAR | 70 FOX TERRACE | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 158930 | | KASEY FRIEDLANDER | 202 CLARA DR | | | | TRENTON | OH | 45067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158931 | | KASEY GREEN | 5 PADDOCK DR | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 158932 | | KASEY HASH | 560 SUSEX CT | | | | HELENA | MT | 59601 | USA | TRADE PAYABLE | | | | | $35.29 | |
| 158933 | | KASEY HELLOCK | 3251 QUANTOM PLACE | | | | TITUSVILLE | FL | 32796 | USA | TRADE PAYABLE | | | | | $5.86 | |
| 158934 | | KASEY HUNTER | 2657 FERNCLIFF AVE | | | | DAYTON | OH | 45420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158935 | | KASEY J GROGAN | 28 HONEY SUCKLE  RDG | | | | TALLADEGA | AL | 35160 | USA | TRADE PAYABLE | | | | | $77.71 | |
| 158936 | | KASEY KATHY | PO BOX 2754 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 158937 | | KASEY KAUFMAN | 1117 LONEOAK AVE | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 158938 | | KASEY L NORWOOD | 3203 GREENWOOD DRIVE | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 158939 | | KASEY LITTEN | 339 JOHNET DRIVE | | | | ST CLAIRSVILL | OH | 43950 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 158940 | | KASEY MCCASLIN | 975 N 250 RD | | | | MOUNDS | OK | 74047 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 158941 | | KASEY MIKE | PO BOX622 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $7.33 | |
| 158942 | | KASEY NORMANI | 10384 TUXFORD DR | | | | SAINT LOUIS | MO | 63146 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 158943 | | KASEY SHARON | P O BOX 12592 | | | | ROANOKE | VA | 24026 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158944 | | KASEY SHELTON | 18   ORPHS PLACE | | | | BARNARDSVILLE | NC | 28709 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158945 | | KASEY WARD | 1003WEST E ST | | | | WELLSTON | OH | 45692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158946 | | KASEY ZYERIE | 2704 BROOKLYN DR NW | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158947 | | KASHA STEWART | 8809 LAKECREST CIRCLE | | | | CHATTANOOGA | TN | 37421 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 158948 | | KASHA STEWART | 8809 LAKECREST CIRCLE | | | | CHATTANOOGA | TN | 37421 | USA | TRADE PAYABLE | | | | | $4.53 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document   Case Number: 18-23549

Pg 2153 of 4636

Schedule E/F Part 3, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158949 | | KASHAE DICKAMORE | 577 CHESTER STREET | | | | OGDEN | UT | 84404 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 158950 | | KASHAE EDGERSON | 8811 DETROIT AVE | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158951 | | KASHALAH ROBINSON | 4008 WHEELER WOODS RD | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 158952 | | KASHAN JACKSON | XXXXXX | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $103.70 | |
| 158953 | | KASHANA SANDERS | HJJDJKDCD | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 158954 | | KASHARI MCLENDON | 1201 MCDONALD RD | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158955 | | KASHAWNDRA WILSON | 4161 BRONZE LEAF CT | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158956 | | KASHAWNII KASHAWNIIO | 19 MERRILL ST | | | | GROVE HALL | MA | 02121 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 158957 | | KASHAYA MCINTOSH | 1158 ROCKWAY DR | | | | LEXINGTON | NC | 27295 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 158958 | | KASHE HINKLE | 3006 SUNCREST DR | | | | FLINT | MI | 48504 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 158959 | | KASHEENA WHITE | 2404 EAST 6TH | | | | LUBBOCK | TX | 79403 | USA | TRADE PAYABLE | | | | | $8.71 | |
| 158960 | | KASHEKA JOHNSON | 3101 BUCHANAN | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 158961 | | KASHEKA JOHNSON | 3101 BUCHANAN | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 158962 | | KASHEKA WILSON | 2001 DR MARTIN L K 5ES | | | | BRONX | NY | 10453 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 158963 | | KASHELLA KELLY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28786 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 158964 | | KASHENA SWAN | 210 ULBULL DR | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 158965 | | KASHENG YANG | 1713 POLK ST NE | | | | MINNEAPOLIS | MN | 55413 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 158966 | | KASHI ENTERPRISES INC | 230 5TH AVE  504 | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $4,476.03 | |
| 158967 | | KASHI TRACY | 4718 SW LURADEL ST | | | | PORTLAND | OR | 97219 | USA | TRADE PAYABLE | | | | | $36.56 | |
| 158968 | | KASHIA ANDERSONKASHIA | 1503 SMALL WOOD ST | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 158969 | | KASHICA GRAY | 4012 TUMBLEWOOD TRAIL | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 158970 | | KASHIMAWO TUNDE | 5220 RIO GRANDE DR | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 158971 | | KASHINA DASHIELL | NONEN | | | | NONE | DE | 19933 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 158972 | | KASHIYA MASSEY | 1727 HEATHER SQUARE APTD | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 158973 | | KASHKA JAMES | 508 BLUE RIDGE BLVD APT C | | | | KANSAS CITY | MO | 64125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158974 | | KASHMER SYLVIAN | 919 LINDEN BLVD | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 158975 | | KASHMIER CUNNINGHAM | 1035 ELDER AVE | | | | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 158976 | | KASHONDA MOULTRIE | 203 TREMAIN DRIVE | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158977 | | KASHWAN PARKER | 805 HIGH MEADOW LN | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 158978 | | KASHYAP SAMEER | 3400 WADE ST | | | | LOS ANGELES | CA | 90066 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 158979 | | KASI BUERMAN | 217 21ST AVE | | | | SAINT CLOUD | MN | 56303 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 158980 | | KASIA PAREDES | 2124 W 54TH STREET | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $81.99 | |
| 158981 | | KASIE HUFF | 3885 ROBERTS ADDITION | | | | WHITE COTTAGE | OH | 43791 | USA | TRADE PAYABLE | | | | | $64.47 | |
| 158982 | | KASIE N BEASON | 1050 KEDRON CHURCH RD | | | | AIKEN | SC | 29805 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 158983 | | KASIE WARREN | 8705 DULWICK CT 13 | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $10.88 | |
| 158984 | | KASIE WILLIARDSON | 1080 W 3300 S APT 2025 | | | | SALT LAKE CIT | UT | 84119 | USA | TRADE PAYABLE | | | | | $12.44 | |
| 158985 | | KASIGIANNIS MARIA G | 3427 N TROY ST | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $29.54 | |
| 158986 | | KASIK LAUREEN | 9969 DAISY AVE | | | | PALM BEACH GARDE | FL | 33410 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 158987 | | KASIVISWANA SOMARAJU | 42415 BLACKSTONE CT | | | | CANTON | MI | 48187 | USA | TRADE PAYABLE | | | | | $8.47 | |
| 158988 | | KASKASHELIA MOORE | 3993 GREEN RIVER ERD | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 158989 | | KASLER ANNA | 1060 HOCKING ROAD | | | | LITTLE HOCKING | OH | 45742 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 158990 | | KASLOV TAMMY | 468 SOUTH ROLAND WILEY RD | | | | LAS VEGAS | NV | 89145 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 158991 | | KASONDRA BRASWELL | 40 MITCHELL STREET | | | | WEST ORANGE | NJ | 07052 | USA | TRADE PAYABLE | | | | | $76.99 | |
| 158992 | | KASONGO EVELYNE | 1010 D STREET APT 101 | | | | LINCOLN | NE | 68522 | USA | TRADE PAYABLE | | | | | $26.36 | |
| 158993 | | KASONGO MARIE | 11700 OLD COLUMBIA PIKE | | | | BELTSVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 158994 | | KASONYA HAMPTON | 1007 KENSINGTON SQ | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 158995 | | KASPARIAN SHEILA | 3764 N OCONTO | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 158996 | | KASPER REBECCA L | 2323 ABBE RD | | | | SHEFFIELD VLG | OH | 44054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 158997 | | KASS DUMA | 7626 47TH AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $7.14 | |
| 158998 | | KASS GERALD | 18 RUTLAND PL | | | | EATONTOWN | NJ | 07724 | USA | TRADE PAYABLE | | | | | $128.00 | |
| 158999 | | KASSADRA SMITH | 4129 GERALDINE | | | | ST ANN | MO | 63074 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159000 | | KASSAL MAGAN | 300 MARQUETTE DR | | | | POPLAR GROVE | IL | 61065 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 159001 | | KASSAM SITARAH | 7205 HIDDEN RIDGE COURT | | | | SPRINGFIELD | VA | 22152 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 159002 | | KASSANDRA CARTER | 467 BOG RD | | | | VASSALBOR | ME | 04989 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 159003 | | KASSANDRA CHUCA | 619 CAMP ST | | | | FABENS | TX | 79838 | USA | TRADE PAYABLE | | | | | $24.77 | |
| 159004 | | KASSANDRA EVANS | 12058 4TH AVE | | | | MILLERSPORT | OH | 43046 | USA | TRADE PAYABLE | | | | | $31.90 | |
| 159005 | | KASSANDRA F MORRIS | 112 E WALNUT ST | | | | STANTON | MI | 48888 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 159006 | | KASSANDRA FISKE | 63 MILL RD | | | | NEW LEBANON | NY | 12125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159007 | | KASSANDRA HART-MCCOY | 312 W CROSSING DR | | | | MOUNT ROYAL | NJ | 08061 | USA | TRADE PAYABLE | | | | | $18.34 | |
| 159008 | | KASSANDRA KASSIEGEEK | 5555 PORTUGAL | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 159009 | | KASSANDRA MAYO | 26455 MASON WEBSTER RD | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 159010 | | KASSANDRA REYNA | 129 W EBONY ST | | | | SULLIVAN CITY | TX | 78595 | USA | TRADE PAYABLE | | | | | $51.57 | |
| 159011 | | KASSANDRA ROCKWELL | 306 E POPE ST | | | | SYLVESTER | GA | 31791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159012 | | KASSANDRA VALLET | 1821 E 10TH ST | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 159013 | | KASSANDRA VALLET | 2013 WEST 14TH  ST | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159014 | | KASSE YNDIRA | 1299 CALLE WBOSH | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159015 | | KASSEM ABID | 7320 PAYNE AVE | | | | DEARBORN | MI | 48126 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 159016 | | KASSI BOND | 909 MARMION AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 159017 | | KASSI DUNAWAY | 2900 WALKER CHAPEL RD | | | | FULTONDALE | AL | 35068 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 159018 | | KASSI GILLILAND | 9112 JENECT | | | | INDPLS | IN | 46234 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 159019 | | KASSI KING | 10732 SMOKY ROW RD | | | | GEORGETOWN | OH | 45121 | USA | TRADE PAYABLE | | | | | $826.64 | |
| 159020 | | KASSIA SILVA | 190 BOLTON ST | | | | MARLBOROUGH | MA | 01752 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 159021 | | KASSIDY KFLINNER | 6001 FULTON ROAD | | | | SMITHVILLE | OH | 44677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159022 | | KASSIDY LETHCO | 100 S HOLLY AVE | | | | HENRICO | VA | 23075 | USA | TRADE PAYABLE | | | | | $6.66 | |
| 159023 | | KASSIE ALLMOND | 219HALLDAY PARK RD | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 159024 | | KASSIE HOOK | 144 JAMESTOWN ROAD | | | | RANDOLPH | NY | 14772 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 159025 | | KASSIE RUIZ | 1926 BUCHANAN AVE | | | | BENSALEM | PA | 19021 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 159026 | | KASSIE SNIDER | 23020HWY251 | | | | TONEY | AL | 35773 | USA | TRADE PAYABLE | | | | | $21.68 | |
| 159027 | | KASSIE STROBEL | 209 FOREST ST | | | | FOX LAKE | WI | 53933 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159028 | | KASSIE TAMORROW | 335 SOUTH 3RD ST | | | | COLUMBIA | PA | 17512 | USA | TRADE PAYABLE | | | | | $44.33 | |
| 159029 | | KASSIE WELLS | 521 JACOB STREET  APARTMENT 313 | | | | CHARLESTON | WV | 25301 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 159030 | | KASSIM HAWA | 351 SIX AVE | | | | LINDENWOLD | NJ | 08021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159031 | | KASSING JAMIE | 2381 BATTLEFIELD DR | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 159032 | | KASSMANIAN MAKROUHIE | 16920 CHATSWORTH ST | | | | GRANADA HILLS | CA | 91344 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 159033 | | KASSNER EMILY | 11 HEARTHSTONE CT | | | | SAN RAFAEL | CA | 94903 | USA | TRADE PAYABLE | | | | | $13.53 | |
| 159034 | | KASSY FONSECA | 1849  MELSON BLVD APT 214 | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 159035 | | KASSY PERKINS | 4218 RICKENBACKER AVE APT 30 | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 159036 | | KASSY SAMUEL | 6703 NW 7TH ST | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $6.49 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159037 | | KASTELI LISA | 515 E DATURA DR | | | | PUEBLO WEST | CO | 81007 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159038 | | KASTER MARK R | 8455 WOODBRIAR DR | | | | SARASOTA | FL | 34238 | USA | TRADE PAYABLE | | | | | $92.12 | |
| 159039 | | KASTER TAMMY | 3624 SW BANTA BARBARA PL | | | | CAPE CORAL | FL | 33904 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 159040 | | KASTHY WELCHER | 9370 TWIN TRAILS DR | | | | SAN DIEGO | CA | 92129 | USA | TRADE PAYABLE | | | | | $81.99 | |
| 159041 | | KASTLLOPEZ CHRISTINA | 5120 AIRPORT RD LOTE195 | | | | COLORADO SPRINGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 159042 | | KASTNER JESSICA | 108 NORTH ROCKER AVE | | | | ROLLA | MO | 65401 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 159043 | | KASTNER TONYA | 189 SANDERS STREET | | | | CLARKESVILLE | GA | 30523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159044 | | KASUGANTI SWERNA | 7401 MARKET ST | | | | YOUNGSTOWN | OH | 44512 | USA | TRADE PAYABLE | | | | | $7.46 | |
| 159045 | | KASULKE MIKE | 23242 CHSTNT OAK 1052 | | | | CALIFORNIA | MD | 20619 | USA | TRADE PAYABLE | | | | | $33.66 | |
| 159046 | | KASZUBA FRANK | 1633 S PALMETTO | | | | DAYTONA BEACH | FL | 32119 | USA | TRADE PAYABLE | | | | | $323.75 | |
| 159047 | | KAT BITSON | 2146 E 29TH ST N | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 159048 | | KAT GALINDO | 406 LANG RD | | | | PORRTLAND | TX | 78374 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 159049 | | KAT JEFFRAY | 5105 MAYFAIR RD | | | | N CANTON | OH | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159050 | | KAT KEATING | 3722 BEAUFONT LANE | | | | LOU | KY | 40207 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 159051 | | KAT6HLEEN RAMOS | 11624 COURAGEOUS CT | | | | THONOTOSASSA | FL | 33592 | USA | TRADE PAYABLE | | | | | $61.20 | |
| 159052 | | KATA BATICK | | | | | | | | USA | TRADE PAYABLE | | | | | $1,312.78 | |
| 159053 | | KATALBAS MANUEL | 5622 ELINORA LN | | | | CYPRESS | CA | 90630 | USA | TRADE PAYABLE | | | | | $49.00 | |
| 159054 | | KATALINA GUTIERREZ | 326 RAWSON AVE | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 159055 | | KATALINA HUERECA | 6855S PDLX ST SPC 155 | | | | THERMAL | CA | 92274 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 159056 | | KATALINA SIMMONS | 2203 MENLO AVE | | | | E PALO ALTO | CA | 94303 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 159057 | | KATARA ADAMS | 11718 EVERSTON ST | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 159058 | | KATARA SIGLEY | 4433 W 30TH ST | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159059 | | KATARRA HILL | 2506 OVERLOOKBLUFF | | | | DECATUR | GA | 30030 | USA | TRADE PAYABLE | | | | | $819.48 | |
| 159060 | | KATARZYNA SANTIAGO | 38 FARLEY LANE | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 159061 | | KATASHA BERT | 4000 REDFORD CT | | | | BAKERSFIELD | CA | 93313 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 159062 | | KATASHA CAMBARERI | 8006 W 62ND AVE 1 | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 159063 | | KATASHA WALLER | 2729 BUENA VISTA PK | | | | NASHVILLE | TN | 37218 | USA | TRADE PAYABLE | | | | | $49.73 | |
| 159064 | | KATC KATC | 108 PARKWAY DR | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 159065 | | KATE ANDERSON | 243 BATES AVE APT7 | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 159066 | | KATE ARENCIBIA | 517 FORECASTLE AVENUE | | | | BEACHWOOD | NJ | 08722 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 159067 | | KATE BLABER V | 2293 3RD AVE | | | | NEW YORK | NY | 10035 | USA | TRADE PAYABLE | | | | | $41.00 | |
| 159068 | | KATE BORGHEINCK | 27 W 14TH ST APT 102 | | | | MINNEAPOLIS | MN | 55403 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 159069 | | KATE BROWN | 151PORTLAND FALLS DR | | | | SIMPSONVILLE | SC | 29680 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 159070 | | KATE CAMPBELL | 12 BRANDYWINE | | | | MILFORD | DE | 19963 | USA | TRADE PAYABLE | | | | | $34.84 | |
| 159071 | | KATE CRONIN | 4038 OCEAN HEIGHTS | | | | EGG HARBOR TOWNS | NJ | 08234 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 159072 | | KATE DICKMAN | 1702 HIGHLAND PL | | | | COVINGTON | KY | 41011 | USA | TRADE PAYABLE | | | | | $6.36 | |
| 159073 | | KATE EWING | 527 E SOUTH RIVER ST | | | | APPLETON | WI | 54915 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 159074 | | KATE HERMANN | 10735 ALSON WAY | | | | GROVE HEIGHTS | MN | 55077 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 159075 | | KATE KIRALY | 2940 CRESCENT AVE 248 | | | | EUGENE | OR | 97408 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 159076 | | KATE LEVINSON LOCATIONS INC | 1837 W FULTON 2R | | | | CHICAGO | IL | 60612 | USA | TRADE PAYABLE | | | | | $750.00 | |
| 159077 | | KATE MAKELA | 882 TRENTON LN N | | | | PLYMOUTH | MN | 55441 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 159078 | | KATE MCDUFFIE | 123 HENRIETTA ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 159079 | | KATE MOLLERS | 3521 PARK DRIVE | | | | ALBORN | MN | 55702 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 159080 | | KATE MORIN | 9710 PARKWOOD DR | | | | BETHESDA | MD | 20814 | USA | TRADE PAYABLE | | | | | $214.99 | |
| 159081 | | KATE OWEN | 1219 GRAND AVE | | | | SAN RAFAEL | CA | 94901 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 159082 | | KATE STEINER | 5020 SALT RD | | | | CLARENCE | NY | 14031 | USA | TRADE PAYABLE | | | | | $489.36 | |
| 159083 | | KATE THOMAS | 2486 HILTON HEAD PLACE | | | | EL CAJON | CA | 92019 | USA | TRADE PAYABLE | | | | | $63.15 | |
| 159084 | | KATE UNDERWOOD | 5318 W WORTH WAY | | | | CALDWELL | ID | 83607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159085 | | KATE WOOD | 204 OPHELIA DAVIS DRIVE | | | | ALDERSON | WV | 24910 | USA | TRADE PAYABLE | | | | | $32.75 | |
| 159086 | | KATEELSHA WILSON | 70FREMONTST | | | | JERSYCITY | NJ | 07302 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 159087 | | KATELAND HEARD | 166 FERNWOOD AVE | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $213.43 | |
| 159088 | | KATELLEEN PETERS | 6001 LOGAN WAY 89 | | | | BLADENSBURG | MD | 20710 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 159089 | | KATELIN GAUNT | 46 TERRACE CIR | | | | PORTAGE | PA | 15946 | USA | TRADE PAYABLE | | | | | $10.64 | |
| 159090 | | KATELIN NITSCHKE | 4484 JANICE LEE DR | | | | OKEMOS | MI | 48059 | USA | TRADE PAYABLE | | | | | $21.20 | |
| 159091 | | KATELINN STEHBERGER | 1742 S 66 ST | | | | WEST ALLIS | WI | 53214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159092 | | KATELON HOUCK | 733 ED DAVIS RD | | | | WELLSTON | OH | 45692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159093 | | KATELY JENNIFER | 512 SAN PABLO DR | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $53.98 | |
| 159094 | | KATELYN BARHAM | 904 DOVE RIDGE CIRCLE | | | | NASHVILLE | TN | 37221 | USA | TRADE PAYABLE | | | | | $42.62 | |
| 159095 | | KATELYN BENNETT | 310 NW STRATFORD LN | | | | ANKENY | IA | 50023 | USA | TRADE PAYABLE | | | | | $619.97 | |
| 159096 | | KATELYN BISHOP | 4910 ALMAYO CT | | | | SAN DIEGO | CA | 92117 | USA | TRADE PAYABLE | | | | | $70.04 | |
| 159097 | | KATELYN COSTA | AURORA ST | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $44.00 | |
| 159098 | | KATELYN DAMAN | 4246 NE 26TH ST | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 159099 | | KATELYN G WITMAN | 388 ELM HOUSE | | | | DOUGLASSVILLE | PA | 19518 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 159100 | | KATELYN HUNT | 8 BLAKE ST | | | | JAFFREY | NH | | USA | TRADE PAYABLE | | | | | $35.00 | |
| 159101 | | KATELYN JAMISON | 37928 PALOMERA LANE | | | | MURRIETA | CA | 92563 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 159102 | | KATELYN JESSIE | 621 VALLEY | | | | EAST ALTON | MO | 63034 | USA | TRADE PAYABLE | | | | | $185.01 | |
| 159103 | | KATELYN M SAMPLES | 1052 E BUNKER HILL TRL | | | | INDIANAPOLIS | IN | 46158 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 159104 | | KATELYN MARSHALL | 428 COLTON ST | | | | PITTSBURGH | PA | 15209 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 159105 | | KATELYN MCCARROLL | 31 FAIRVIEW PARK | | | | MOUNTAIN TOP | PA | 18707 | USA | TRADE PAYABLE | | | | | $83.39 | |
| 159106 | | KATELYN PEREZ | 12884 HANWELL AVE | | | | DOWNEY | CA | 90242 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 159107 | | KATELYN PORTER | 1011 CATON AVE | | | | ELMIRA | NY | 14904 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 159108 | | KATELYN RIGSBY | 5038 BLACKBURN AVE | | | | ASHLAND | KY | 41101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 159109 | | KATELYN SHOCKLEY | 7572 WOLF RD | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 159110 | | KATELYN SHOCKLEY1 | WOLF RD | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 159111 | | KATELYN SPARROW | 2726 OLD OCEAN CITY RD | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 159112 | | KATELYN SPARROW | 2726 OLD OCEAN CITY RD | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 159113 | | KATELYN TURNER | 1313 E HOLSTON AVE | | | | JC | TN | 37601 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 159114 | | KATELYN WRIGHT | 2782 SOUTH BROARDWAY LOT 34 | | | | WELSBURG | NY | 14894 | USA | TRADE PAYABLE | | | | | $6.22 | |
| 159115 | | KATELYN YANKEE | 27 BULLARD ST | | | | NEW BEDFORD | MA | 02746 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 159116 | | KATELYNE DAUDY | 1330 NORTH DEARBORN STREE | | | | INDIANAPOLIS | IN | 46201 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 159117 | | KATELYNN MIRON | 1324 SWEITZER LT N84 | | | | GREENVILLE | OH | 45331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159118 | | KATELYNN AUTEN | 40 BILLY | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 159119 | | KATELYNN FLAHERTY | 39 MAGNOLIA DR | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159120 | | KATELYNN FLEGO | 2303 W PAMETTO ST | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 159121 | | KATELYNN LYDON | 27 SPRUCE ST | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $26.70 | |
| 159122 | | KATELYNN MESIMER | 6007 WEANT RD | | | | ARCHDALE | NC | 27263 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 159123 | | KATELYNN ROBERTS | 15 SUMMIT STREET | | | | FORT EDWARD | NY | 12828 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 159124 | | KATELYNN SUDECKO | 102 ROBERT DRIVE APT 4 | | | | NORTH TONAWAN | NY | 14120 | USA | TRADE PAYABLE | | | | | $0.72 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159125 | | KATEN ABBRUZZESE | 6324 NOWELL POINTE DR | | | | RALEIGH | NC | 27607 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 159126 | | KATEN VELMA | RR 4 BOX 225-14 | | | | ESPANOLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $8.58 | |
| 159127 | | KATER RACHEL | 34 BEVERLY DR | | | | ARCATA | CA | 95521 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 159128 | | KATERI ADAMS | 2355 S 119TH EAST AVE | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $37.01 | |
| 159129 | | KATERI MARTIN | 4012 LAKE VISTA DR | | | | MATERIE | LA | 70125 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 159130 | | KATERIN PASTRANA | BO CAMARONES | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159131 | | KATERIN VAZQUEZ | 1181 JACKSON ST | | | | CAMDEN | NJ | 08104 | USA | TRADE PAYABLE | | | | | $85.01 | |
| 159132 | | KATERINA K THOMAS | 114 NORTH GARLAND AVE | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159133 | | KATERINA ROBINSON | 10257 QUILL AVE | | | | SUNLAND | CA | 91040 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 159134 | | KATERINE CRUZ | 224 COLUBIA LN | | | | MILFORD | DE | 19963 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 159135 | | KATERINE IDALDO | JARDINES DE CUPEY EDF 16 APT 190 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 159136 | | KATERINE RODRIGUEZ | CALLE 1 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 159137 | | KATERINA TRAMMELL | 1725 CROMWELL | | | | AKRON | OH | 44313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159138 | | KATERRIS ASKEW | 447 MARINERS WAY | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 159139 | | KATES CEDRIC | 9504 LAKE PARK DR | | | | THONOTOSASSA | FL | 33592 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 159140 | | KATES CHARLES | 2706 DUNWALL CT APT A | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 159141 | | KATES KATIE | 8270 PORTSMOUTH DR | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 159142 | | KATES LATISHA | 1144 S MAIN ST LOT 39 | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $20.12 | |
| 159143 | | KATES SHAWNA | 301 KERRIAN BLVD | | | | NEWARK | NJ | 07106 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 159144 | | KATESHIA HUNTER | 123 WILLOW BROOK CT UNIT 9 | | | | SCHAUMBURG | IL | 60195 | USA | TRADE PAYABLE | | | | | $53.20 | |
| 159145 | | KATEST KATEST | 12009 MAMI | | | | DETROIT | MI | 48217 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 159146 | | KATEY RYERSON | 40051 FOREST 2 | | | | BIG BEAR LAKE | CA | 92315 | USA | TRADE PAYABLE | | | | | $3.07 | |
| 159147 | | KATEY WILLIS | 2400 FOLK REAM RD | | | | SPRINGFIELD | OH | 45502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159148 | | KATH TORRES | 4050 MORELY DR | | | | COLORADO SPRINGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 159149 | | KATHALINA PIRES | 3150HAVENWOOD CT | | | | CHESAPEAKE | VA | 23321 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159150 | | KATHAREN WELCH | 2353 SUNNY CREEK SE | | | | KENTWOOD | MI | 49508 | USA | TRADE PAYABLE | | | | | $89.72 | |
| 159151 | | KATHARIA ROSARIO | 1456 N SPRINGFIELD AVE | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 159152 | | KATHARINE BUFFINGTON | 139 W OUTER DR | | | | CANYON LAKE | TX | 78133 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 159153 | | KATHARINE HICKS | 6821 S 39TH LN | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $19.57 | |
| 159154 | | KATHARINE RALEY | 1343 EDGEWOOD WAY | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 159155 | | KATHARYN LEWIS | 11926 BRIDGEVALE AVE | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 159156 | | KATHE A BRANDKAMP | 6506 WILLOWBROOK RD | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $19.96 | |
| 159157 | | KATHEL WATERS | ADDRESS | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 159158 | | KATHEL WATERS | ADDRESS | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 159159 | | KATHELINE HEINZ | 1029 S STEELE ST | | | | TACOMA | WA | 98405 | USA | TRADE PAYABLE | | | | | $19.53 | |
| 159160 | | KATHELINE MAYS | NONE | | | | NEW CASTL | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159161 | | KATHERIN DANIEL C | 2807 DRAPER AVE SE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159162 | | KATHERIN LONG | 625 STATEHIGHWAY | | | | EASTHAM | MA | 02642 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 159163 | | KATHERIN THOMAS | 2798 PEEK RD APT 418 | | | | ATL | GA | 30318 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 159164 | | KATHERINE AAG | 6017 CLINTON AVE | | | | MINNEAPOLIS | MN | 55419 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 159165 | | KATHERINE ACEVEDO | CALLE A 65 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159166 | | KATHERINE AGUIRRE | 4710 N WINCHESTER AVE | | | | CHICAGO | IL | 60640 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 159167 | | KATHERINE AMMONS | 1669 EVERGREEN ST | | | | OAKLAND | CA | 94607 | USA | TRADE PAYABLE | | | | | $199.92 | |
| 159168 | | KATHERINE AMMONS | 1669 EVERGREEN ST | | | | OAKLAND | CA | 94607 | USA | TRADE PAYABLE | | | | | $37.63 | |
| 159169 | | KATHERINE AMUTEN | 37975 GRANTLAND STREET | | | | LIVONIA | MI | 48150 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 159170 | | KATHERINE ARREOLA | 10525 MAJOR AVE APT 3N | | | | CHICAGO RIDGE | IL | 60415 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 159171 | | KATHERINE B CHILDS | 16 STEVENS MILL PARK RD | | | | AUBURN | ME | 04210 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 159172 | | KATHERINE B SHERMAN | KATLOC43YAHOOCOM | | | | FAIRBURN | GA | 30213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159173 | | KATHERINE BAEZ | JARDINES PARQUE REAL APT 134 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 159174 | | KATHERINE BEARD | BOX 8203 | | | | CANTON | OH | 44703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159175 | | KATHERINE BEGAY | 27379 SILVER DR | | | | PIONEER | CA | 95666 | USA | TRADE PAYABLE | | | | | $42.20 | |
| 159176 | | KATHERINE BETANCES | 236 BERT AVE | | | | TRENTON | NJ | 08629 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 159177 | | KATHERINE BLEVINS | 703 N NORWOOD AVE | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 159178 | | KATHERINE BROSSARD | 49 DOLORES ST | | | | SAN RAFAEL | CA | 94901 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 159179 | | KATHERINE BRUNO | 914 LOUISE AVE | | | | LANCASTER | PA | 17601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 159180 | | KATHERINE BRYANT | 14235 LORAIN AVE | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159181 | | KATHERINE CAVANAUGH | 410 9TH ST N | | | | MOUNTAIN LAKE | MN | 56159 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 159182 | | KATHERINE CHEVERE | RR 023484 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159183 | | KATHERINE COLON | VILLA PALMERAS 271 CALLE JUNCOS | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 159184 | | KATHERINE COLVIN | 15901 PARKGROVE | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159185 | | KATHERINE COMBS | 6313 THEOTA AVE | | | | PARMA | OH | 44129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159186 | | KATHERINE CONNELLY | 2807 DRAPER AVE SE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 159187 | | KATHERINE COONEY | 154 FRANKLIN ST | | | | MORRISTOWN | NJ | 07960 | USA | TRADE PAYABLE | | | | | $72.16 | |
| 159188 | | KATHERINE CORREA | SAN JUAN | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159189 | | KATHERINE CRAWFORD | 5055 PEE DEE LN | | | | MURRELS INLET | SC | 29576 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 159190 | | KATHERINE DAILEY | 2715 HARVEST LN | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 159191 | | KATHERINE DAVIS | PO BOX 4661 | | | | HUNTSVILLE | AL | 35815 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 159192 | | KATHERINE DAVIS | PO BOX 4661 | | | | HUNTSVILLE | AL | 35815 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 159193 | | KATHERINE DELVALLE | 58 PROYECTO VIVI | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159194 | | KATHERINE DILLON | XXXX | | | | WPB | FL | 64509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159195 | | KATHERINE DORSEY | 9350 COUNTRY CREEK DR 2 | | | | HOUSTON | TX | 77036 | USA | TRADE PAYABLE | | | | | $71.24 | |
| 159196 | | KATHERINE DOUGALS | 4230 SW SUMMIT AVE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159197 | | KATHERINE DUMESTRE | 61197 DAVIS AVE | | | | LACOMBE | LA | 70445 | USA | TRADE PAYABLE | | | | | $11.29 | |
| 159198 | | KATHERINE ELSTON | 520 ARROWHEAD TRL S14 | | | | HENDERSON | NV | | USA | TRADE PAYABLE | | | | | $207.95 | |
| 159199 | | KATHERINE ESPINAL | 29 CHURCH STREET APT 1 | | | | HALEDON | NJ | 07508 | USA | TRADE PAYABLE | | | | | $12.02 | |
| 159200 | | KATHERINE ESPINOSA | 806 CREEKSIDE PL | | | | SOLVANG | CA | 93463 | USA | TRADE PAYABLE | | | | | $29.22 | |
| 159201 | | KATHERINE FEARNLEY | 25131 DEERFIELD LANE | | | | WARRENVILLE | IL | 60555 | USA | TRADE PAYABLE | | | | | $4.14 | |
| 159202 | | KATHERINE FIGUEROA | URB SANTA ELVIRA C SANT | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 159203 | | KATHERINE FLAHIVE | 10295 RALEIGH RD | | | | ST PAUL | MN | 55129 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 159204 | | KATHERINE FONTANA | 3966 BLACKSTONE AVE | | | | GURNEE | IL | 60031 | USA | TRADE PAYABLE | | | | | $874.85 | |
| 159205 | | KATHERINE G ONSUREZ | 43 EL LOBO RD | | | | LOVING | NM | 88256 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 159206 | | KATHERINE G ONSUREZ | 43 EL LOBO RD | | | | LOVING | NM | 88256 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 159207 | | KATHERINE GAINES | 101 BEACHHURST | | | | N CAPE MAY | NJ | 08204 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 159208 | | KATHERINE GERST | 530 5TH ST NW | | | | FARIBAULT | MN | 55021 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 159209 | | KATHERINE GIBBS | PO BOX 32 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 159210 | | KATHERINE GODOY | NON AL | | | | LAKELAND | FL | 33813 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159211 | | KATHERINE GOLDMAN | 168 JAMES AVENUE | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 159212 | | KATHERINE GREEN | 3570 PLESENT RD | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $15.00 | |

Schedule E/F Part 3, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159213 | | KATHERINE HACKER | 43 STANLEY RD | | | | SPRINGFIELD | VT | 05156 | USA | TRADE PAYABLE | | | | | $23.81 | |
| 159214 | | KATHERINE HALL | 19779 HOOVER ST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 159215 | | KATHERINE HARRISON | 2812 N 28TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 159216 | | KATHERINE HILLS | 483 N KAINALU DRIVE | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $125.63 | |
| 159217 | | KATHERINE HOLLIS | P O BOX 2954 | | | | AKRON | OH | 44309 | USA | TRADE PAYABLE | | | | | $63.98 | |
| 159218 | | KATHERINE HOLLIS | P O BOX 2954 | | | | AKRON | OH | 44309 | USA | TRADE PAYABLE | | | | | $142.36 | |
| 159219 | | KATHERINE HOLLIS | P O BOX 2954 | | | | AKRON | OH | 44309 | USA | TRADE PAYABLE | | | | | $494.76 | |
| 159220 | | KATHERINE HOLMES | 3260 BARRETT CIR | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 159221 | | KATHERINE HOUSTON | 3414 TREASURE CIRCLE | | | | GALVESTON | TX | 77554 | USA | TRADE PAYABLE | | | | | $501.68 | |
| 159222 | | KATHERINE HOWELL | 110 NOT AT THIS TIME | | | | GOODLETTSVILLE | TN | 37073 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 159223 | | KATHERINE HUBBARD | 132WASHERCAMP ROAD | | | | TRUSSVILLE | AL | 35175 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 159224 | | KATHERINE ISBELL | 3805 LAKEFRONT | | | | WATERFORD | MI | | USA | TRADE PAYABLE | | | | | $4.70 | |
| 159225 | | KATHERINE JENKINS | 5025 N VANCOUVER AVE 21 | | | | PORTLAND | OR | 97217 | USA | TRADE PAYABLE | | | | | $49.65 | |
| 159226 | | KATHERINE JO ZAYAS | 1206 N 2ND STREET | | | | PHILADELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 159227 | | KATHERINE JOHNSON | 5804 WIND GATE LN | | | | LITHONIA | GA | | USA | TRADE PAYABLE | | | | | $35.15 | |
| 159228 | | KATHERINE KATYWORK | 1401 PARKER ROAD APT 19 | | | | RUSSELLVILLE | AR | 72801 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 159229 | | KATHERINE KRAVITZ | 8230 GARFIELD | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $17.68 | |
| 159230 | | KATHERINE KREAIS | 3920 HOLILES | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159231 | | KATHERINE LANG-THURMAN | NONE | | | | NEWARK | DE | 19720 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 159232 | | KATHERINE LEWIS | 5412 WHISPER LAKE AVE | | | | LAS VEGAS | NV | 89131 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 159233 | | KATHERINE LOVE | 4352 DELL RD APT K | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 159234 | | KATHERINE M SMITH | 14213 WALTHALL DR | | | | COLONIAL HEIGHTS | VA | 23834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159235 | | KATHERINE MALONE | 16592 CRUSE | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $640.45 | |
| 159236 | | KATHERINE MYLES | 21170 ELLACOTT PARKWAY | | | | WARRANSVILLE | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159237 | | KATHERINE NADEAU | 5 JUCKETT HILL DR | | | | BELCHERTOWN | MA | 01007 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 159238 | | KATHERINE NEZ | 55 M SW MM 9 RT 9 | | | | COYOTE CANYON | NM | 87310 | USA | TRADE PAYABLE | | | | | $67.86 | |
| 159239 | | KATHERINE NEZ | 55 M SW MM 9 RT 9 | | | | COYOTE CANYON | NM | 87310 | USA | TRADE PAYABLE | | | | | $50.83 | |
| 159240 | | KATHERINE NOLTE | 265 CUMBERLAND ST | | | | HBG | PA | 17102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 159241 | | KATHERINE ORR | 1602 BENTTREE DRIVE | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 159242 | | KATHERINE PADILLA | 437 PROSPEROUS VALLEY RD | | | | MIDDLETOWN | NY | 10940 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 159243 | | KATHERINE PARTLOW | 2415 N AVON BLVD | | | | AVON PARK | FL | 33826 | USA | TRADE PAYABLE | | | | | $49.65 | |
| 159244 | | KATHERINE PEARCE | 41 GLEN RD | | | | WEST LEBANON | NH | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 159245 | | KATHERINE PEWELL | 954 NOLAND DR | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 159246 | | KATHERINE PICARD | 300 TIMBER BARK RD | | | | LAFAYETTE | LA | 70508 | USA | TRADE PAYABLE | | | | | $109.00 | |
| 159247 | | KATHERINE PILKINTON | 1708 PATTON RD NONE | | | | RALEIGH | NC | 27608 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 159248 | | KATHERINE PLATTER | 1920 W CHOCTAW DR | | | | LONDON | OH | 43140 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 159249 | | KATHERINE QUILT | PO BOX 720 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 159250 | | KATHERINE RAMOS | CALLE 5 B34 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $40.28 | |
| 159251 | | KATHERINE RAYMOND | 16 HOLLAND LN | | | | COLTS NECK | NJ | 07722 | USA | TRADE PAYABLE | | | | | $198.82 | |
| 159252 | | KATHERINE REYEZ | 2016 QUEIL FOREST | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 159253 | | KATHERINE RIVERA | 18519 BOYSENBERRY DR | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $18.94 | |
| 159254 | | KATHERINE ROBERTS | 321 OXFORD AVE | | | | OSHKOSH | WI | 54901 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 159255 | | KATHERINE RODRIGUEZ | 2009 SE MARY TER | | | | PORT SAINT LUCIE | FL | 34952 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 159256 | | KATHERINE SALTER | P O BOX 37155 | | | | PENSACOLA | FL | 32526 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 159257 | | KATHERINE SANTIAGO | HC 02 BOX 1285 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 159258 | | KATHERINE SHEFFIELD | 13404 FORESTHILL AVE | | | | E CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 159259 | | KATHERINE SLIVA | 287 HOGANS VALLEY WAY | | | | CARY | NC | | USA | TRADE PAYABLE | | | | | $94.15 | |
| 159260 | | KATHERINE SMITH | 3433 S | | | | LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 159261 | | KATHERINE SPEVAK | 9967 STARLIGHT DR | | | | WOODBURY | MN | 55125 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 159262 | | KATHERINE STACE | 4810 262ND ST | | | | WYOMING | MN | 55092 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 159263 | | KATHERINE STEENBERG | 13783 53RD RD S | | | | WELLINGTON | FL | 33449 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 159264 | | KATHERINE TAKEHIRO | 620 AWA ST | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $13.54 | |
| 159265 | | KATHERINE TIMBLIN | 33 ALPINE DR | | | | SANDPOINT | ID | 83864 | USA | TRADE PAYABLE | | | | | $19.15 | |
| 159266 | | KATHERINE TORRES | URB SANTA RITA | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159267 | | KATHERINE VILANDER | 24718 RANCHO SANTA TERESEA | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $17.48 | |
| 159268 | | KATHERINE VILANOVA ESQUILIN | CUIDAD UNIVERSITARIA CLL | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 159269 | | KATHERINE W NEZ | 55 M SW MM 9 RT 9 | | | | COYOTE CANYON | NM | 87310 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 159270 | | KATHERINE WEBER | 11685 105TH ST NE | | | | FOLEY | MN | 56329 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 159271 | | KATHERINE WERTH | 955 BRYCE AVE | | | | AURORA | OH | 44202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159272 | | KATHERINE WESLEY | 258 CLENDENNY AVE | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 159273 | | KATHERINE WEST | 230 N TRIGG AVE | | | | GALLATIN | TN | 37066 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 159274 | | KATHERINE WEST | 230 N TRIGG AVE | | | | GALLATIN | TN | 37066 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159275 | | KATHERINE WHITLOCK | 400 3RD AVE | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 159276 | | KATHERINE WILLIAMS | 3467 MITCH STREET | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 159277 | | KATHERINE WILLIAMS | 3467 MITCH STREET | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $15.35 | |
| 159278 | | KATHERINE WOODS | 4502 NEW MARKET CT | | | | BATAVIA | OH | 45103 | USA | TRADE PAYABLE | | | | | $3.73 | |
| 159279 | | KATHERINE-BR HINKLE | 1015 RIVERVEIW ST NW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 159280 | | KATHERINEBRA ZELLARS | 1115 RT 4 WEST APT EAST | | | | CASTLETON | VT | 05735 | USA | TRADE PAYABLE | | | | | $10.42 | |
| 159281 | | KATHERINE RAMOS | HC 2 BOX 11257 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 159282 | | KATHERINNE MARQUEZ | QUINTA LAS MUESAS K13 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 159283 | | KATHERN ADAMS | 857 DEMPSTER | | | | TEMPERANCE | MI | 48182 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159284 | | KATHERN SIMPSON | PO BOX 18135 | | | | CINCINNATI | OH | 45218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159285 | | KATHERN SMITH | 5303 JEF DR | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 159286 | | KATHERYN BOHL | 1525 E NOBLE AVE 127 | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 159287 | | KATHERYN L MAHER | 61 AMELIA AVE | | | | WEST ST PAUL | MN | 55118 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 159288 | | KATHERYN SCHIMMING | 1811 TAMMANY | | | | ANACONDA | MT | 59711 | USA | TRADE PAYABLE | | | | | $276.85 | |
| 159289 | | KATHERYN SCOTT | 684 MCINTOSH RD | | | | VASS | NC | 28394 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159290 | | KATHERYN TRUJILLO | 9955 DESOTO AVE APT 16 | | | | CHATSWORTH | CA | 91311 | USA | TRADE PAYABLE | | | | | $22.82 | |
| 159291 | | KATHEY WELCH | 2295 STONEY BATTERY RD | | | | TROUTVILLE | VA | 24175 | USA | TRADE PAYABLE | | | | | $749.33 | |
| 159292 | | KATHI BARNETT | 11 NIAGARA DR | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 159293 | | KATHI BIGGERS | 1650 JOHN KING BLVD 2106 | | | | FATE | TX | 75032 | USA | TRADE PAYABLE | | | | | $135.48 | |
| 159294 | | KATHI BROWN | 1707 HWY16 | | | | AMITE | LA | 70422 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159295 | | KATHI NILSEN | 270 STAGECOACH RD | | | | MILLSTONE TWP | NJ | 08510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159296 | | KATHI REBECCA | 523 LINCOLN AVE | | | | ELBERTA | MI | 49628 | USA | TRADE PAYABLE | | | | | $14.73 | |
| 159297 | | KATHI SHAFFER | 98 MAPES RD | | | | BEECH CREEK | PA | 16822 | USA | TRADE PAYABLE | | | | | $25.14 | |
| 159298 | | KATH WHITE | 14431 CHADRON AVE APT 27 | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 159299 | | KATHI YORK | 903 MITCHELL AVE APT A | | | | BEVERLY | OH | 52154 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159300 | | KATHIA FLORES | 6727 E ALAMOS AVE 1 | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $129.99 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159301 | | KATHIA GARAY | APTO 283 | | | | PALMER | PR | 00721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159302 | | KATHIA LOPEZ | 1105 W CHANSLOR WAY | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 159303 | | KATHIA SEDA | 530 CAMINO LOS AQUINOS 429 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 159304 | | KATHIA THOMA | 13209 COURT PL | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 159305 | | KATHIA VELEZ | 300 III YUQUIYU 2 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 159306 | | KATHIE BALDWIN | 2620 ROOSEVELT | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 159307 | | KATHIE CONNELL | 713 MISSOURI AVE | | | | SAINT ROBERT | MO | 65584 | USA | TRADE PAYABLE | | | | | $24.31 | |
| 159308 | | KATHIE DEGARD | 2304 INDIAPOLIS BLBD | | | | WHITING | IN | 46394 | USA | TRADE PAYABLE | | | | | $470.77 | |
| 159309 | | KATHIE HULTS | 123 WEST SIDE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $21.94 | |
| 159310 | | KATHIE KROSLAK | 846 JASON AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 159311 | | KATHIE L GILBERT | 50 NORTH 9 TH | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $21.68 | |
| 159312 | | KATHIE MONTES | 711 5TH ST APT J40 | | | | MCFARLAND | CA | 93250 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 159313 | | KATHIE MORALES | 16025 VIA ALAMITOS | | | | SAN LORENZO | CA | 94577 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 159314 | | KATHIE STREIT | 1102 WAGNER RR | | | | MOCKSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $196.78 | |
| 159315 | | KATHLEEN LEFF | 1187 34TH AVE | | | | WEST POINT | CA | 95253 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 159316 | | KATHLEEN A KOZICH | 240 MAPLEWWOD RD | | | | BOULDER CREEK | CA | 95006 | USA | TRADE PAYABLE | | | | | $141.10 | |
| 159317 | | KATHLEEN A MENDES | 1323 PAWTUCKET BLVD | | | | LOWELL | MA | 01854 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159318 | | KATHLEEN A POPECK | 27457 PALOMINO | | | | WARREN | MI | 48093 | USA | TRADE PAYABLE | | | | | $23.32 | |
| 159319 | | KATHLEEN A SWOPE | 7917 BARATARIA BLVD | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $30.46 | |
| 159320 | | KATHLEEN A WRIGHT | 43 EAST LUZERNE AVE | | | | LARKSVILLE | PA | 18704 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 159321 | | KATHLEEN ADAMS | 18 SHALE RIDGE COURT | | | | CUMBERLAND | RI | 02864 | USA | TRADE PAYABLE | | | | | $17.52 | |
| 159322 | | KATHLEEN ASH | PLEASE ENTER YOUR STREET | | | | ENTER CITY | OH | 45804 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 159323 | | KATHLEEN AURORA | 11450 STEWART LANE | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $26.65 | |
| 159324 | | KATHLEEN B STONE | 3615 CEDAR CREEK CT | | | | FAIRMONT | MN | 56031 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 159325 | | KATHLEEN B WEAVER | 3331 37TH AVE S | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 159326 | | KATHLEEN BALLOG | 815 LINCOLN WAY E APT 616 | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159327 | | KATHLEEN BARRETT | 71 BIRCH ST | | | | WORCESTER | MA | 01603 | USA | TRADE PAYABLE | | | | | $79.21 | |
| 159328 | | KATHLEEN BERGSTROM | 12913 TYLER ST NE | | | | BLAINE | MN | 55434 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 159329 | | KATHLEEN BERNAL | 757 DEVONSHIRE DRIVE | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 159330 | | KATHLEEN BLANCHARD | POO BOX 653 | | | | DUCHESNE | UT | 84021 | USA | TRADE PAYABLE | | | | | $14.69 | |
| 159331 | | KATHLEEN BOLLVER | XXX | | | | PORTLAND | OR | 97203 | USA | TRADE PAYABLE | | | | | $109.99 | |
| 159332 | | KATHLEEN BROOKS | 27393 HWY 15 APT 102 | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 159333 | | KATHLEEN BURBSACH | 1493 HIGHWAY 96 E | | | | SAINT PAUL | MN | 55110 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 159334 | | KATHLEEN BURRELL | 1079 VIEW RIDGE DR | | | | OAK HARBOR | WA | 98277 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 159335 | | KATHLEEN BURWELL | 280 E MAIN ST | | | | CLINTON | CT | 06413 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 159336 | | KATHLEEN BUSH | 13301 HAVANA RD | | | | GARFIELD | OH | 44125 | USA | TRADE PAYABLE | | | | | $21.55 | |
| 159337 | | KATHLEEN C CURATE | 565 LANGHORN STREET SW APT A1 | | | | ATLANTA | GA | 30310 | USA | TRADE PAYABLE | | | | | $396.46 | |
| 159338 | | KATHLEEN CALABAZA | PO BOX 243 | | | | SANTO DOMAGO | NM | 87052 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 159339 | | KATHLEEN CAN TABOR | 1359 MAPLE AVE APT 5 | | | | TERRE HAUTE | IN | 47804 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 159340 | | KATHLEEN CANADA | 4056 RINGNECK DRIVE | | | | MIDDLEBURG | FL | 32068 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 159341 | | KATHLEEN CASTILLO | NONE | | | | VOLCANO | HI | 96785 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 159342 | | KATHLEEN CAUDILL | 20 BUCKNER ST | | | | WINCHESTER | KY | 40527 | USA | TRADE PAYABLE | | | | | $20.03 | |
| 159343 | | KATHLEEN CHADWICK | 43 STATE ROUTE 371 | | | | HERRICK CTR | PA | 18430 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 159344 | | KATHLEEN CLYDE | 19721 NW 11 CT | | | | MIAMI GARDENS | FL | 33169 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 159345 | | KATHLEEN COLE | 14383 FAIRWAY DR | | | | EDEN PRAIRIE | MN | 55344 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 159346 | | KATHLEEN COLON | NONE | | | | NEWARK | DE | 19720 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 159347 | | KATHLEEN CONTRERAS | 1014 WILBUR STREET | | | | WATERTOWN | WI | 53098 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 159348 | | KATHLEEN COOPER | 2411 S 6TH AVE APT 4 | | | | ELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 159349 | | KATHLEEN COOPER | 2411 S 6TH AVE APT 4 | | | | ELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159350 | | KATHLEEN COWAN | 1113 LIBERTY AVE | | | | NATRONA HEIGH | PA | 15065 | USA | TRADE PAYABLE | | | | | $11.96 | |
| 159351 | | KATHLEEN COX | 1136 PUNJABOR | | | | BLTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 159352 | | KATHLEEN COXX | 1136 PUNJAB RD | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 159353 | | KATHLEEN CROFCHECK | 319 PHILIP ST | | | | HANOVER TWP | PA | 18706 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 159354 | | KATHLEEN DAVIS | 25714 32ND TERRACE COURT | | | | BLUE SPRINGS | MO | 64015 | USA | TRADE PAYABLE | | | | | $11.43 | |
| 159355 | | KATHLEEN DAVISON | 2054 SHOREWOOD LN | | | | MOUND | MN | 55364 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 159356 | | KATHLEEN DECKER | NONE | | | | NEWARK | DE | 21078 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 159357 | | KATHLEEN DECKER | NONE | | | | NEWARK | DE | 21078 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159358 | | KATHLEEN DELGADO | 1725 HILLSIDE DR | | | | BALCH SPRINGS | TX | 75180 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 159359 | | KATHLEEN DOUGLAS COOK | 648 HARTFORD DR | | | | TUSCALOOSA | AL | | USA | TRADE PAYABLE | | | | | $280.00 | |
| 159360 | | KATHLEEN E AMES | PO BOX 183 | | | | JACOBUS | PA | 17407 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 159361 | | KATHLEEN E HALLORAN | 311 HAY ST APT 2 | | | | PITTSBURGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 159362 | | KATHLEEN E MOORE | 44119 HALCOM AVE NONE | | | | LANCASTER | CA | 93536 | USA | TRADE PAYABLE | | | | | $8.43 | |
| 159363 | | KATHLEEN EICHER | 13230 55TH AVE N | | | | MINNEAPOLIS | MN | 55442 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 159364 | | KATHLEEN EKLUND | 696 RIDGE DR SE 7 | | | | ST MICHAEL | MN | 55376 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 159365 | | KATHLEEN FAGAN | 19 HAMLET AVE | | | | WOONSOCKET | RI | 02895 | USA | TRADE PAYABLE | | | | | $64.75 | |
| 159366 | | KATHLEEN FANNING | NO ADDRESS | | | | NO CITY | MA | 02155 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159367 | | KATHLEEN FIERSTOS | 1445 ECHO ST NE | | | | CANTON | OH | 44721 | USA | TRADE PAYABLE | | | | | $127.70 | |
| 159368 | | KATHLEEN FILLINGIM | 3113 WASHINGTON | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $24.62 | |
| 159369 | | KATHLEEN FOSTER | 5723 WILLOW PARK TERRACE | | | | PORTER | TX | 77365 | USA | TRADE PAYABLE | | | | | $56.80 | |
| 159370 | | KATHLEN GALT | 11641 W PRENTICE PL | | | | LITTLETON | CO | | USA | TRADE PAYABLE | | | | | $925.98 | |
| 159371 | | KATHLEEN GAMBRELL | 1112 HIGH KITE PLACE  FAYETTEVIL- | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $9.04 | |
| 159372 | | KATHLEEN GIHRING | 8224 CAMBRIDGE CT | | | | DOWNERS GROVE | IL | 60516 | USA | TRADE PAYABLE | | | | | $38.95 | |
| 159373 | | KATHLEEN GKATTHY | 5303 MEMPHIS AVE | | | | CLEVELAND | OH | 44070 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 159374 | | KATHLEEN GOETTLER | 4230 OLD CLAIRTON ROAD | | | | PITTSBURGH | PA | 15227 | USA | TRADE PAYABLE | | | | | $651.27 | |
| 159375 | | KATHLEEN GONZALES | 8380 MITCHELL RD | | | | EDEN PRAIRIE | MN | 55347 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 159376 | | KATHLEEN GOUCHER | 3715 BUENA VISTA DR S | | | | ELLENTON | FL | 34222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159377 | | KATHLEEN GRANT | 83 MORTON ST | | | | ANDOVER | MA | 01810 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 159378 | | KATHLEEN GREEN | 1025 TREME ST | | | | NEW ORLEANS | LA | 70116 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 159379 | | KATHLEEN GREENWELL | 4305 LUCERNE RD | | | | CAMP SPRINGS | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 159380 | | KATHLEEN GROSE | 7601 NEVILLE AVE DOWN | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $15.84 | |
| 159381 | | KATHLEEN GROSE | 7601 NEVILLE AVE DOWN | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $10.94 | |
| 159382 | | KATHLEEN GUILL | 112 S 11TH ST | | | | FREDERICK | OK | 73542 | USA | TRADE PAYABLE | | | | | $25.67 | |
| 159383 | | KATHLEEN HAGUE | 58 IRVING STREET | | | | FALL RIVER | MA | 02723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159384 | | KATHLEEN HALL | 4924 PRESTON RD | | | | FEDERALSBURG | MD | 21635 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 159385 | | KATHLEEN HAMMOND | 2121 GLENDALE AVE APT 4 | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 159386 | | KATHLEEN HARRISON | 18 SPRINGVIEW CT | | | | MADISON | WI | 53704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159387 | | KATHLEEN HEDRICK | 5443 309TH ST | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $911.55 | |
| 159388 | | KATHLEEN HEE | 323 KEOLU DR | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $16.24 | |

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159389 | | KATHLEEN HEINICHEN | 1771 MARKET ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 159390 | | KATHLEEN HENNER | XXXXX | | | | LAS VEGAS | NV | 89052 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 159391 | | KATHLEEN HERNANDEZ | 2655 N HARDING AVE | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 159392 | | KATHLEEN HIGGINS | 1435 HIGHWOOD DR | | | | MC LEAN | VA | 22101 | USA | TRADE PAYABLE | | | | | $214.52 | |
| 159393 | | KATHLEEN HILL | 851 KOLEHLER AV | | | | OONORA | PA | 15063 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 159394 | | KATHLEEN HOLT | 150 WEST AVE | | | | WOODSTOWN | NJ | 08098 | USA | TRADE PAYABLE | | | | | $10.95 | |
| 159395 | | KATHLEEN HORSEMAN | 1113 17TH ST W | | | | HAVRE | MT | 59501 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 159396 | | KATHLEEN INAMA | 540 W POLE RD | | | | LYNDEN | WA | 98264 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 159397 | | KATHLEEN ISZKULA | 2100 WHARTON ST | | | | PITTSBURGH | PA | 15203 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 159398 | | KATHLEEN JANACEK | 686 OLD ORCHARD | | | | WACONIA | MN | 55387 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 159399 | | KATHLEEN JENSON | 170 OOWNS AVE | | | | MAPLEWOOD | MN | 55117 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 159400 | | KATHLEEN JOHNSON | -5544 SMITH RD | | | | TOWNSEND | GA | 31331 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 159401 | | KATHLEEN JOSEPHSON | 21812 743RD AVE | | | | OASSEL | MN | 55325 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 159402 | | KATHLEEN JOUBERT | 1950 NORTH AVE | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $344.82 | |
| 159403 | | KATHLEEN KASEY | PO BOX622 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 159404 | | KATHLEEN KATHLEENTAYLOR | 7226 OONNELL DR | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 159405 | | KATHLEEN KELLEY | 514 EAST 5TH STREET | | | | MOUNT CARMEL | PA | 17851 | USA | TRADE PAYABLE | | | | | $24.80 | |
| 159406 | | KATHLEEN KENNEDY | XX | | | | RALEIGH | NC | 27605 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 159407 | | KATHLEEN KIRKHAM | 727 S LIBERTY ST | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 159408 | | KATHLEEN KLUMPP | 834 BRANDON WILLOW | | | | SAN ANTONIO | TX | 78216 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 159409 | | KATHLEEN LABBE | 245 BONIN ST | | | | NEW BEDFORD | MA | 02745 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 159410 | | KATHLEEN LAHARTY | 2255 GLENCOE WAY | | | | SACRAMENTO | CA | 95826 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 159411 | | KATHLEEN LANE | 508 5TH AVE | | | | IRONTON | MN | 56455 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 159412 | | KATHLEEN LAVELLE | 6 NANCY DR | | | | RICHBORO | PA | 18954 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 159413 | | KATHLEEN LAWTON | 21921 PLEASANT | | | | ST CLAIR SHRS | MI | 48080 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 159414 | | KATHLEEN LEDFORD | 3421 MARVIN ST | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 159415 | | KATHLEEN LEEMAN | 46 MAPLE ST | | | | BELLINGHAM | MA | 02019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159416 | | KATHLEEN LIN | 6049 FERGUSSON DR | | | | W LAFAYETTE | IN | 47906 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 159417 | | KATHLEEN LYNN | 139 BISSETS LN | | | | BLOOMSBURG | PA | 17815 | USA | TRADE PAYABLE | | | | | $162.74 | |
| 159418 | | KATHLEEN M HILLIGAS | 21 N FRONT STREET | | | | MILTON | PA | 17847 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 159419 | | KATHLEEN M SEAMSTER | 2414 1ST AVE 317 | | | | SEATTLE | WA | 98121 | USA | TRADE PAYABLE | | | | | $27.48 | |
| 159420 | | KATHLEEN MA | 103 CLINTON STREET APT 4B | | | | NEW YORK | NY | 10002 | USA | TRADE PAYABLE | | | | | $59.69 | |
| 159421 | | KATHLEEN MAKARA | 9 S 2ND STREET | | | | WORMLEYSBURG | PA | 17043 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 159422 | | KATHLEEN MANN | 7070 KENYON AVE | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $119.32 | |
| 159423 | | KATHLEEN MARCELIS | 3148 ST VINCENT STREET | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 159424 | | KATHLEEN MASIELLO | 217 STURBRIDGE ROAD | | | | CHARLTON | MA | 01507 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 159425 | | KATHLEEN MCCLOUD | 184 DEL HAVEN RD | | | | OUNDALX | MD | 21222 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 159426 | | KATHLEEN MCKENZIE | 10929 VAN BUREN ST | | | | BELLEVILLE | MI | 48111 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 159427 | | KATHLEEN MCKENZIE | 10929 VAN BUREN ST | | | | BELLEVILLE | MI | 48111 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 159428 | | KATHLEEN MCNAMA | 30 EASTCHESTER RD | | | | NEW ROCHELLE | NY | 10801 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 159429 | | KATHLEEN MEAD | 15175 QUALL RD NE | | | | SILVERTON | OR | 97381 | USA | TRADE PAYABLE | | | | | $800.00 | |
| 159430 | | KATHLEEN MILLS | 1261 NIAGARA FALLS BLVD | | | | AMHERST | NY | 14226 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 159431 | | KATHLEEN MOENING | 10408 SW 14TH DRIVE | | | | PORTLAND | OR | 97219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159432 | | KATHLEEN MURPHY | 222 FRANKLIN ST | | | | BRISTOL | PA | 19007 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 159433 | | KATHLEEN MURPHY | 222 FRANKLIN ST | | | | BRISTOL | PA | 19007 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 159434 | | KATHLEEN OLSON | 7066 ROBINWOOD TRAIL | | | | ST PAUL | MN | 55125 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 159435 | | KATHLEEN OLSON | 7066 ROBINWOOD TRAIL | | | | ST PAUL | MN | 55125 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 159436 | | KATHLEEN PABST | 125 WHITNEY ST | | | | SAN FRANCISCO | CA | 94131 | USA | TRADE PAYABLE | | | | | $1,961.29 | |
| 159437 | | KATHLEEN PAISIE | 114 LAWNDALE LN | | | | SNEADS FERRY | NC | 28460 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 159438 | | KATHLEEN PAJOR | 277 BENNETT ST | | | | LUZERNE | PA | 18704 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 159439 | | KATHLEEN PARKS | 3832 CHICAGO AVE | | | | MINNEAPOLIS | MN | 55407 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 159440 | | KATHLEEN PAULSEN | 7 FLYNT ST | | | | QUINCY | MA | 02171 | USA | TRADE PAYABLE | | | | | $14.98 | |
| 159441 | | KATHLEEN PERALEZ | 108 WEST 8TH ST | | | | LA JOYA | TX | 78560 | USA | TRADE PAYABLE | | | | | $45.75 | |
| 159442 | | KATHLEEN PERKINS | 27 STILLWELL DR | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 159443 | | KATHLEEN PINTO | 2362 RUDDY WAY | | | | SALT LAKE CTY | UT | 84119 | USA | TRADE PAYABLE | | | | | $9.32 | |
| 159444 | | KATHLEEN RAGLAND | 214 PHEBUS AVE | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 159445 | | KATHLEEN RILEY | 129 WINDSOR ST | | | | KEARNY | NJ | 07032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159446 | | KATHLEEN RIVERA | 17 ACTON ST | | | | HARTFORD | CT | 06112 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 159447 | | KATHLEEN ROLLOFF | 1100 16TH ST N APT 5101 | | | | NEW ULM | MN | 56073 | USA | TRADE PAYABLE | | | | | $11.63 | |
| 159448 | | KATHLEEN ROMERO | 344 SWAMP FOX DR | | | | FORT MILL | SC | 29715 | USA | TRADE PAYABLE | | | | | $169.30 | |
| 159449 | | KATHLEEN RUSZ | 13395 BEAVER RD | | | | SAINT CHARLES | MI | 48655 | USA | TRADE PAYABLE | | | | | $115.98 | |
| 159450 | | KATHLEEN SCHNEIDER | 18 OUFF THOMPSON LN | | | | LEE | NH | 03861 | USA | TRADE PAYABLE | | | | | $20.90 | |
| 159451 | | KATHLEEN SCHULTZ | 61 MADISON ST | | | | WOOD RIDGE | NJ | 07075 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 159452 | | KATHLEEN SENESKY | 10000 | | | | PENSACOLA | FL | 32526 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 159453 | | KATHLEEN SHARAFIAN | PO BOX 4384 | | | | MANTECA | CA | 95337 | USA | TRADE PAYABLE | | | | | $24.10 | |
| 159454 | | KATHLEEN SHEEHAN | 820 NW 12TH AVE UNIT502 | | | | PORTLAND | OR | 97209 | USA | TRADE PAYABLE | | | | | $35.99 | |
| 159455 | | KATHLEEN SHOEMAKER | 660 SO MAIN ST | | | | STANFIELD | OR | 97875 | USA | TRADE PAYABLE | | | | | $24.89 | |
| 159456 | | KATHLEEN SMALL | 519 PEDERSON | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 159457 | | KATHLEEN SPENCER | 17 HIGHLAND ROAD | | | | BOXFORD | MA | 01921 | USA | TRADE PAYABLE | | | | | $205.76 | |
| 159458 | | KATHLEEN SPINOSI | 417 OUTCHMILL RD | | | | NEWFIELD | NJ | 08344 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 159459 | | KATHLEEN STEWART | 3032 EMMETT ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 159460 | | KATHLEEN STROHMAYER | 220 CENTRAL AVE N | | | | MILACA | MN | 56353 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 159461 | | KATHLEEN SWANSON | 709 7TH AVE CIR SE | | | | PEL RAPIDS | MN | 56572 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 159462 | | KATHLEEN TAYLOR | 408 SOUTH 17TH ST | | | | ERWIN | NC | 28339 | USA | TRADE PAYABLE | | | | | $18.10 | |
| 159463 | | KATHLEEN TEETER | 26 VALLEY ST | | | | HORSEHEADS | NY | 14845 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 159464 | | KATHLEEN THREADGILL | 6645 WILD WOOD AVE | | | | SALAMANCA | NY | 14779 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 159465 | | KATHLEEN URADNIK | 30177 ARROWHEAD RD | | | | GRAND RAPIDS | MN | 55744 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 159466 | | KATHLEEN V NAUGLE | 589 OAKBROUGH WAY | | | | ROSEVILLE | CA | 95661 | USA | TRADE PAYABLE | | | | | $3.64 | |
| 159467 | | KATHLEEN WALKER | 160 N MURDOCK ST B204 | | | | SEDRO WOOLLEY | WA | 98284 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 159468 | | KATHLEEN WALTERS | 3150 N ALFALFA LOOP | | | | POST FALLS | ID | 83854 | USA | TRADE PAYABLE | | | | | $1,597.10 | |
| 159469 | | KATHLEEN WARREN | 2376 MARION UPER SANDUSKY | | | | LEMON GROVE | CA | 91945 | USA | TRADE PAYABLE | | | | | $32.39 | |
| 159470 | | KATHLEEN WATSON | PO BOX 35 | | | | RICHLAND | NY | 13144 | USA | TRADE PAYABLE | | | | | $53.46 | |
| 159471 | | KATHLEEN WEAVER | 6081 4TH ST NE | | | | MINNEAPOLIS | MN | 55432 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 159472 | | KATHLEEN WILSON | 2336 S RIM DR | | | | GRAND JCT | CO | 81507 | USA | TRADE PAYABLE | | | | | $2,045.34 | |
| 159473 | | KATHLEEN WILSON | 2336 S RIM DR | | | | GRAND JCT | CO | 81507 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 159474 | | KATHLEEN WILSON | 2336 S RIM DR | | | | GRAND JCT | CO | 81507 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 159475 | | KATHLEEN WILSON | 2336 S RIM DR | | | | GRAND JCT | CO | 81507 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 159476 | | KATHLEEN WISE | 15 BURNHAM | | | | CASSADAGA | NY | 14718 | USA | TRADE PAYABLE | | | | | $4.60 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23549

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159477 | | KATHLEEN YEARWOOD | 3441 WOODSTOCK AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 159478 | | KATHLEEN YOUNG | 233 CENTER DRIVE | | | | BLAKESLEE | PA | 18610 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 159479 | | KATHLEENA KOVACS | 5380 DEERING AVE | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 159480 | | KATHLEENA LYNCH | 725 SOUTH TUDOR PLACE | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $11.44 | |
| 159481 | | KATHLEN GOODWIN | 746 WEST BRISTOL ST | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 159482 | | KATHLENE BLACK | 150 EAST COOKE AVENUE PO 2113 | | | | COLORADO CITY | AZ | 86021 | USA | TRADE PAYABLE | | | | | $27.50 | |
| 159483 | | KATHLENE LANGRUS | 150 EAST COOKE AVENUE PO 2113 | | | | COLORADO CITY | AZ | 86021 | USA | TRADE PAYABLE | | | | | $10.13 | |
| 159484 | | KATHLINE GARCIA | 5062 TEIXERA WAY | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $12.77 | |
| 159485 | | KATHLYNN RICHARDSON | 6028 RUSSELL AVE S | | | | MINNEAPOLIS | MN | 55410 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 159486 | | KATHREEN WHEELER | 7360 CTY RTE 75 | | | | PRATTSBURG | NY | 14873 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 159487 | | KATHREN ANELAS | 2605 PACES RIDGE | | | | ATLANTA | GA | 30339 | USA | TRADE PAYABLE | | | | | $477.84 | |
| 159488 | | KATHRIA ROSARIO | 1456 N SPRINGFIELD | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 159489 | | KATHRIN CAREY | 104 PRAIRIE HILL DR | | | | HEARNE | TX | 77859 | USA | TRADE PAYABLE | | | | | $680.01 | |
| 159490 | | KATHRINA SIMMONS | 13417 SARSFIELD AVE | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 159491 | | KATHRINE BUENAVEENTURA | 4475 WEITZMAN PL | | | | LAS VEGAS | NV | 89141 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 159492 | | KATHRINE FITZA | 23311 124TH ST | | | | TREVOR | WI | 53179 | USA | TRADE PAYABLE | | | | | $112.46 | |
| 159493 | | KATHRINE HENDERSON | 3638 E PLANKINTON AVE | | | | CUDAHY | WI | 53110 | USA | TRADE PAYABLE | | | | | $6.97 | |
| 159494 | | KATHRINE JIMENEZ | 720 NORTH 8TH STREET | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 159495 | | KATHRINE LANGRUS | 111 KAHBCH RD APT D 120 | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $34.79 | |
| 159496 | | KATHRYN A MANAHL | 8521 W 97TI | | | | BLOOMINGTON | MN | 55438 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 159497 | | KATHRYN ACHANE | 1865 TERRELL ST | | | | BEAUMONT | TX | 77701 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 159498 | | KATHRYN BAKER | 72 BOUNDARY DR | | | | STAFFORD | VA | 22556 | USA | TRADE PAYABLE | | | | | $2.44 | |
| 159499 | | KATHRYN BARKER | 9702 MEADOWHEATH DRIVE | | | | AUSTIN | TX | 78729 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 159500 | | KATHRYN BRESSLER | 16 BANKSTON CT | | | | STAFFORD | VA | 22554 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 159501 | | KATHRYN BRODERICK | 1510 MCKENZIE HOLLOW ROAD | | | | MEYERSDALE | PA | 15552 | USA | TRADE PAYABLE | | | | | $84.79 | |
| 159502 | | KATHRYN CLAYTON | 463 7TH ST SW | | | | HICKORY | NC | 28602 | USA | TRADE PAYABLE | | | | | $10.25 | |
| 159503 | | KATHRYN CLEMONS | 4340 S SALINA ST APT 12 | | | | SYRACUSE | NY | 13205 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 159504 | | KATHRYN DEAN | 741 W RODERICK AVE | | | | OXNARD | CA | | USA | TRADE PAYABLE | | | | | $29.42 | |
| 159505 | | KATHRYN DODDS | 9920 FOXGLOVE DR | | | | SAINT LOUIS | MO | 63123 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 159506 | | KATHRYN ELLISON | 3600 DUNKIRK DR | | | | OXNARD | CA | | USA | TRADE PAYABLE | | | | | $94.90 | |
| 159507 | | KATHRYN FAIRBANKS | PO BOX 1642 | | | | BEMIDJI | MN | 56619 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 159508 | | KATHRYN FRANCIS | 14106 RECTORY LN | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $11.94 | |
| 159509 | | KATHRYN GALLWAS | 11326 VAIL CUT OFF RD SE | | | | RAINIER | WA | 98576 | USA | TRADE PAYABLE | | | | | $20.68 | |
| 159510 | | KATHRYN GARLOCK | 922 MOLALLA AVE | | | | OREGON CITY | OR | 97045 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 159511 | | KATHRYN GARRETT | 1211 BRITTANY WAY | | | | SEAGOVILLE | TX | 75159 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 159512 | | KATHRYN GARSON | 3104 BYBERRY RD | | | | PHILADELPHIA | PA | 19154 | USA | TRADE PAYABLE | | | | | $58.44 | |
| 159513 | | KATHRYN GOGO | 907 BEACH AVE UNIT 1 | | | | MARYSVILLE | WA | 98270 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 159514 | | KATHRYN GUNTER | 273A FARM RD 1120 | | | | MONETT | MO | 65708 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 159515 | | KATHRYN HALLMARK | 1657 POPLAR DR | | | | MESQUITE | TX | 75149 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 159516 | | KATHRYN HANLON HENRY | 10818 DONELSON DR | | | | WILLIAMSPORT | MD | 21795 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 159517 | | KATHRYN HARPER | 23495 REPUBLIC AVE | | | | DETROIT | MI | 48237 | USA | TRADE PAYABLE | | | | | $2.38 | |
| 159518 | | KATHRYN IMBERG | 12312 103RD AVE NE | | | | KIRKLAND | WA | 98034 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 159519 | | KATHRYN JENSEN | 1211 SUMMIT AVENUE | | | | ST PAUL | MN | 55105 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 159520 | | KATHRYN JOHNSON | 1810 NEWTON AVE N | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 159521 | | KATHRYN JONES | 1220 MCMINN AVE APT 13 | | | | SANTA ROSA | CA | 95407 | USA | TRADE PAYABLE | | | | | $8.18 | |
| 159522 | | KATHRYN KENNEDY | 3104 EAST WOOSTER RD | | | | PIECETON | IN | 45662 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 159523 | | KATHRYN KITCHEN | 58 ROESCH AVE | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $2.73 | |
| 159524 | | KATHRYN KITE | 419 FOREST CIRCLE | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $44.66 | |
| 159525 | | KATHRYN KYLER | 2121 UPPER SAINT DENNIS R | | | | SAINT PAUL | MN | 55116 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 159526 | | KATHRYN L PARR | 523 SUMMIT AVE | | | | CROOKSTON | MN | 56716 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 159527 | | KATHRYN L SHELHAMER | 140 OBRIEN PKWY | | | | BELLE PLAINE | MN | 56011 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 159528 | | KATHRYN LIPPINCOTT | 62 SCOTTSDALE DR | | | | FREDERICKSBRG | VA | 22405 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 159529 | | KATHRYN LITTLE | 3628 STONEWAY POINT | | | | POWELL | OH | 43065 | USA | TRADE PAYABLE | | | | | $75.25 | |
| 159530 | | KATHRYN LSON | 128 TUMBLING BROOK LANE | | | | HILLSBOROUGH | NC | 27278 | USA | TRADE PAYABLE | | | | | $223.05 | |
| 159531 | | KATHRYN M DOTY | 2901 N DALE MABRY APT 1008 | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $327.26 | |
| 159532 | | KATHRYN M GARNER | 4592 NE PORTLAND HWY | | | | PORTLAND | OR | 97218 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 159533 | | KATHRYN M WILLIAMS | 4484 STAUFFER AVE | | | | GRAND RAPIDS | MI | 49508 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 159534 | | KATHRYN MAILAND | 471 COSTA LN | | | | SAINT PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 159535 | | KATHRYN MATHES | 313 E CHESTNUT ST | | | | ORRVILLE | OH | 44667 | USA | TRADE PAYABLE | | | | | $5.96 | |
| 159536 | | KATHRYN MCALLISTER | 14432 DISNEY AVE | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 159537 | | KATHRYN MEVISSEN | 2766 CENTURY TRAIL | | | | CHANHASSEN | MN | 55317 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 159538 | | KATHRYN MILLER | LEROY MILLER | | | | SYLVANIA | OH | 43560 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 159539 | | KATHRYN MOLINA | 3624 N 84TH AVE | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $6.86 | |
| 159540 | | KATHRYN MOLONEY | 70 BROADWAY | | | | NORTH ATTLEBORO | MA | 02760 | USA | TRADE PAYABLE | | | | | $17.88 | |
| 159541 | | KATHRYN MOREE | 3605 SE 3 CT | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $16.77 | |
| 159542 | | KATHRYN MULLIGAN | 825 W WOLFRAM ST APT 1FF | | | | CHICAGO | IL | 60657 | USA | TRADE PAYABLE | | | | | $95.25 | |
| 159543 | | KATHRYN ORWIG | 118 DREW AVE | | | | DEERFIELD | MI | 49238 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 159544 | | KATHRYN PAYTON | 215 KENWOOD ST | | | | ST PAUL | MN | 55115 | USA | TRADE PAYABLE | | | | | $511.20 | |
| 159545 | | KATHRYN R COOK | 4921 CLEALAND CT | | | | MOBILE | AL | 36695 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 159546 | | KATHRYN REED | 4340 S SALINA ST APT 12 | | | | SYRACUSE | NY | 13205 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 159547 | | KATHRYN RUF | 314 BILTMIRE RD | | | | LOUISVILLE | KY | 40207 | USA | TRADE PAYABLE | | | | | $243.79 | |
| 159548 | | KATHRYN SLUSHER | 3856 36TH AVE S | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 159549 | | KATHRYN SMITH | 4721 MIDLAND PIKE APT A | | | | CHATTANOOGA | TN | 37411 | USA | TRADE PAYABLE | | | | | $11.36 | |
| 159550 | | KATHRYN SMITH | 4721 MIDLAND PIKE APT A | | | | CHATTANOOGA | TN | 37411 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 159551 | | KATHRYN SMITH | 4721 MIDLAND PIKE APT A | | | | CHATTANOOGA | TN | 37411 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 159552 | | KATHRYN SMITH | 4721 MIDLAND PIKE APT A | | | | CHATTANOOGA | TN | 37411 | USA | TRADE PAYABLE | | | | | $256.24 | |
| 159553 | | KATHRYN SORENSEN | 2305 NW SCHOOL STREET | | | | ANKENY | IA | 50023 | USA | TRADE PAYABLE | | | | | $41.66 | |
| 159554 | | KATHRYN STANFORD | 9740 LOMAX RD | | | | OLMITO | TX | 78575 | USA | TRADE PAYABLE | | | | | $219.99 | |
| 159555 | | KATHRYN STANFORD | 9740 LOMAX RD | | | | OLMITO | TX | 78575 | USA | TRADE PAYABLE | | | | | $219.99 | |
| 159556 | | KATHRYN STANLEY | 914 LONGSHANKS WAY | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 159557 | | KATHRYN TARRANT | 12009 MAMI | | | | DETROIT | MI | 48217 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 159558 | | KATHRYN THORNTON | 1390 N 40TH STREET | | | | EAST ST LOUIS | IL | 62204 | USA | TRADE PAYABLE | | | | | $13.42 | |
| 159559 | | KATHRYN TRAINOR | 210 ALFRED LORD BLVD | | | | TAUNTON | MA | 02780 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 159560 | | KATHRYN TUSETH | 115 7TH AVE SOUTH | | | | CROOKSTON | MN | 56716 | USA | TRADE PAYABLE | | | | | $51.48 | |
| 159561 | | KATHRYN WADE | 137 SO 22ND ST | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $5.93 | |
| 159562 | | KATHRYN WINTERS | 1636 LANGUNDOVIE RD | | | | OREGON | OH | 43616 | USA | TRADE PAYABLE | | | | | $58.18 | |
| 159563 | | KATHRYNE BALLARD | 3948 STRANDHILL RD | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $15.15 | |
| 159564 | | KATHRYNE SCHILLER | 740 CARNEGIE AVEA | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159565 | | KATHY A HENDERSON | 212 N SEQUOIA DR | | | | WEST PALM BEACH | FL | 33409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159566 | | KATHY A THEISEN | 7628 W RIVER RD | | | | MINNEAPOLIS | MN | 55444 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 159567 | | KATHY ABSHIRE | 1106 SPRUCE ST | | | | PORT ANGELES | WA | 98363 | USA | TRADE PAYABLE | | | | | $8.64 | |
| 159568 | | KATHY ADAMS | 69 INGRAHAM PL | | | | NEWARK | NJ | 07108 | USA | TRADE PAYABLE | | | | | $783.95 | |
| 159569 | | KATHY ADAMS | 69 INGRAHAM PL | | | | NEWARK | NJ | 07108 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 159570 | | KATHY ADAMS | 69 INGRAHAM PL | | | | NEWARK | NJ | 07108 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 159571 | | KATHY AITCHESOON | 37088 PELO RD | | | | CLAYTON | NY | 13624 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 159572 | | KATHY ALLEN | 228 WESTWOOD RD | | | | GREY | ME | 04039 | USA | TRADE PAYABLE | | | | | $12.72 | |
| 159573 | | KATHY ALLRED | 421 W BEASLEY ST | | | | ASHEBORO | NC | 27203 | USA | TRADE PAYABLE | | | | | $13.45 | |
| 159574 | | KATHY ANDERSON | 68 EASTERN AVE | | | | ELSMERE | KY | 41018 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 159575 | | KATHY ARIZOLA | 201 WALKER RD | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $34.62 | |
| 159576 | | KATHY ARSENEAU | 420 SUMMIT AVE S APT 102 | | | | SAUK RAPIDS | MN | 56379 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 159577 | | KATHY ASHLEY | 3007 SHILOH LN | | | | BOSSIER | LA | 71111 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 159578 | | KATHY BAILEY | 2384 SULPHUR CREEK RD | | | | COLUMBIA | KY | 42728 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 159579 | | KATHY BARNES | 55 FISHER COURT | | | | STRATFORD | CT | 06614 | USA | TRADE PAYABLE | | | | | $14.37 | |
| 159580 | | KATHY BATES | 176 HAZEL RD | | | | HOLLISTER | MO | 65672 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 159581 | | KATHY BEASLEY | 818 HICKORY COVE RD | | | | ROGERSVILLE | TN | 37857 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 159582 | | KATHY BEAUDOIN | 107 NEWFIELD AVE APT 33 | | | | WATERBURY | CT | 06708 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 159583 | | KATHY BECK | 538 PENROSE LN | | | | WARMINSTER | PA | 18974 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 159584 | | KATHY BELITS | 439 LAFAYETTE AVE | | | | WESTWOOD | NJ | 07675 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159585 | | KATHY BELL | 127 OLE FIELD CIR | | | | NEWPORT | NC | 28570 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159586 | | KATHY BELL | 127 OLE FIELD CIR | | | | NEWPORT | NC | 28570 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 159587 | | KATHY BERRYMAN | 1033 TURKEY FARM ROAD | | | | LEIGHTON | AL | 35646 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 159588 | | KATHY BIRCH | 5555 WHITTLESEY BLVD | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $21.77 | |
| 159589 | | KATHY BLALACK | 1634 BUCKINGHAM AVE | | | | CLOVIS | CA | 93611 | USA | TRADE PAYABLE | | | | | $74.29 | |
| 159590 | | KATHY BOGGS | 5537 AUBURN AVE | | | | SCIOTVILLE | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159591 | | KATHY BONFANTE | 28 NICHOLSON ST | | | | BUFFALO | NY | | USA | TRADE PAYABLE | | | | | $4.56 | |
| 159592 | | KATHY BOWLES | 99 OAKLEAF DRIVE | | | | LITTLE EGGHARBOR | NJ | 08087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159593 | | KATHY BOWMAN | 165 CALLIE VIEW LANE | | | | GREENEVILLE | TN | 37743 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 159594 | | KATHY BRAATZ | 8854 MONCLOVA RD | | | | MONCLOVA | OH | 43542 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 159595 | | KATHY BROWN | 151 LENNOX  AVE | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $9.48 | |
| 159596 | | KATHY BROWN | 151 LENNOX  AVE | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 159597 | | KATHY BROWN | 151 LENNOX  AVE | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $43.52 | |
| 159598 | | KATHY BRYANT | 2639 ROCKHOLLOW RD | | | | LOYSVILLE | PA | 17047 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 159599 | | KATHY BURNHUM | 301 S SIGNAL BUTTE RD APT:1124 | | | | APACHE JCT | AZ | 85120 | USA | TRADE PAYABLE | | | | | $14.75 | |
| 159600 | | KATHY BURNS | 3430 LESLIE RD | | | | BURKSVILLE | KY | 42717 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 159601 | | KATHY BUTLER | 1403 W SPRING ST | | | | APPLETON | WI | 54914 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 159602 | | KATHY CABRERA | 15 N 2ND ST | | | | ALLENTOWN | PA | 18101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 159603 | | KATHY CAPEHARP | 5761 HIGHWAY 225 N | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159604 | | KATHY CARMICHAEL | 1377 TURKEY FORK RD | | | | SANDVILLE | WV | 25275 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 159605 | | KATHY CAROL PERRYMENT | 1105 FREMONT AVE | | | | CLOVIS | CA | 93612 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 159606 | | KATHY CARTER | 200 E JAMES CIR | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $3.77 | |
| 159607 | | KATHY CARTER | 200 E JAMES CIR | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 159608 | | KATHY CAUDILL | 6955 SR 37 SOUTH | | | | MULBERRY | FL | 33860 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 159609 | | KATHY CHINCARINI | 324 SMACON ST 1S FLOOR | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 159610 | | KATHY CLARK | 6818 STARKENBURG LN | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 159611 | | KATHY CLARK | 6818 STARKENBURG LN | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 159612 | | KATHY CLARK | 6818 STARKENBURG LN | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 159613 | | KATHY CLEARY | 60 GREY ROCK RD | | | | BEDFORD | NH | 03110 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 159614 | | KATHY COOLEY | 611 SAVANNAH AVE | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $159.99 | |
| 159615 | | KATHY COULTER | 18175 BULL FROG TR | | | | BRAINERD | MN | 56401 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 159616 | | KATHY CRADDOCK | 70200 DILLON RD  476 | | | | DESERT HOT SP | CA | 92241 | USA | TRADE PAYABLE | | | | | $22.72 | |
| 159617 | | KATHY CRANDALL | 54 ROMMEL AVE  B | | | | SAVANNAH | GA | 31408 | USA | TRADE PAYABLE | | | | | $246.09 | |
| 159618 | | KATHY CRUMLY | 57 JONES LN | | | | MORRISDALE | PA | 16858 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 159619 | | KATHY CULLINS | 1142 WHEELERSBURG DR | | | | WHEELERSBURG | OH | 45694 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159620 | | KATHY CUNNINGHAM | 426 EAST MORELIA AVE | | | | KNOXVILLE | TN | 37917 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 159621 | | KATHY CURRAN | 1004 NE 72ND STREET | | | | VANCOUVER | WA | 98665 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 159622 | | KATHY CURRIE | 3301 FRANK  RD | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159623 | | KATHY D DENNIS | 18225 CANAL ROAD | | | | CLINTON TOWNSHIP | MI | 48038 | USA | TRADE PAYABLE | | | | | $155.53 | |
| 159624 | | KATHY DAILEY | 6030 MAIN ST | | | | OCHLOCKNEE | GA | 31773 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 159625 | | KATHY DANIELS | 6115 S PARK DR | | | | SAVAGE | MN | 55378 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 159626 | | KATHY DAVISON | 178 MONKITH CIRCLE | | | | MADISON | IL | 63137 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 159627 | | KATHY DELLUNA | 3910 AUBURN BLVD 27 | | | | SACRAMENTO | CA | 95821 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 159628 | | KATHY DEULEY | 108 W 9TH ST | | | | WILLIAMSTOWN | WV | 26187 | USA | TRADE PAYABLE | | | | | $43.05 | |
| 159629 | | KATHY DICKERSON | 20708 HEMLOCK ST NE | | | | INDIANOLA | WA | 98342 | USA | TRADE PAYABLE | | | | | $756.30 | |
| 159630 | | KATHY DIXON | 1612 BROWNVILLE CT | | | | SAVANNAH | GA | 31415 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 159631 | | KATHY DOBROWOLSKI | 8607 RIDGE RD | | | | NORTH ROYALTON | OH | 44133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159632 | | KATHY DOMENECK | 9145 CHICOT CT | | | | OZONE PARK | NY | 11417 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 159633 | | KATHY DONALDSON | 25 COUTY RD 1026 | | | | MONTEVALLO | AL | 35115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159634 | | KATHY DONOVAN | ASK | | | | LEXINGTON | KY | 40503 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 159635 | | KATHY DOROBKOWSKI | 18508 AMBER DR  NONE | | | | LUTZ | FL | | USA | TRADE PAYABLE | | | | | $202.49 | |
| 159636 | | KATHY DOSS | 3828 38TH AVE S | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 159637 | | KATHY DREWS | 3957 24TH AVE S | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 159638 | | KATHY DUNN | PO BOX 117 | | | | BRADLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 159639 | | KATHY E ANDERSON | 3138 COUNTY ROAD A | | | | OSHKOSH | WI | 54901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159640 | | KATHY E GOLDMON | 1000 E MALLOY BRIDGE 1311 | | | | SEAGOVILLE | TX | 75159 | USA | TRADE PAYABLE | | | | | $64.18 | |
| 159641 | | KATHY EBERGINE | 1455 PINE TREE LN | | | | HOUTON | WI | 54082 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 159642 | | KATHY ELI | 1135 WATER STREET | | | | SWEDESBORO | NJ | 08085 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159643 | | KATHY ELLIS | 3115 TIMBERRIDDGE | | | | PALMYRA | MO | 63461 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 159644 | | KATHY ERTMOED | 7440 GRAND AVE APT 105 | | | | DOWNERS GROVE | IL | 60516 | USA | TRADE PAYABLE | | | | | $413.98 | |
| 159645 | | KATHY FASSINA | 508 ENCLAVE CIR | | | | FULTONDALE | AL | 35068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159646 | | KATHY FELDNER | 128 HELMETTA RD | | | | JAMESBURG | NJ | 08831 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 159647 | | KATHY FELICEANO | 1025 BOYTON AVE | | | | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159648 | | KATHY FINK | NONE | | | | TRIPOLI | IA | 50676 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 159649 | | KATHY FISH | 605 SPEARS AVE | | | | CHATTANOOGA | TN | 37405 | USA | TRADE PAYABLE | | | | | $35.40 | |
| 159650 | | KATHY FRAELICH | 3215 RUSS RANCH ST NW | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159651 | | KATHY FRENCH | 3007 20TH ST S | | | | MHD | MN | 56560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159652 | | KATHY FRIEZ | 805 9TH AVE SE | | | | E GRAND FORKS | MN | 56721 | USA | TRADE PAYABLE | | | | | $0.62 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159653 | | KATHY FURBECK | 90 LIBERTY ST | | | | OSWEGO | NY | 13126 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 159654 | | KATHY G BENDER | 1812 BUCHANAN AVE SW | | | | GRAND RAPIDS | MI | 49507 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 159655 | | KATHY GATES | 57 EAST QUILLYTOWN RD AP 113 | | | | CARNEYS POINT | NJ | 08069 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 159656 | | KATHY GHASSEMI | 222 NORTH CHARLES ST | | | | BALTIMORE | MD | 21201 | USA | TRADE PAYABLE | | | | | $274.00 | |
| 159657 | | KATHY GIBBS | 11320 E SNOW OWL PL | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $46.94 | |
| 159658 | | KATHY GIESEKE | PO BOX 127 | | | | WINGER | MN | 56592 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 159659 | | KATHY GIPSON | 507 BROW ST | | | | BOAZ | AL | 35957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159660 | | KATHY GLENN | 731 REPOND RD | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159661 | | KATHY GLENN | 731 REPOND RD | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159662 | | KATHY GLICKMAN | -40 TOBACCO FARM WAY | | | | CHAPEL HILL | NC | 27516 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 159663 | | KATHY GOMEZ | 9 EAST TOP DRIVE | | | | SWANNANOA | NC | 28778 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 159664 | | KATHY GORE | 95 SCOTT AVE | | | | MATHISTON | MS | 39752 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 159665 | | KATHY GRANT | 2824 NE 14TH DR | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 159666 | | KATHY GREEN | 17543 MONICA | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $7.44 | |
| 159667 | | KATHY GREEN | 17543 MONICA | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 159668 | | KATHY GUY | 150 NORTHLAND DR APT 48 | | | | LEXINGTON | KY | 40505 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 159669 | | KATHY GUZMAN | XXXXX | | | | FOLSOM | CA | 95630 | USA | TRADE PAYABLE | | | | | $51.71 | |
| 159670 | | KATHY HAGUE | 223 LAUREL STREER | | | | FALL RIVER | MA | 02724 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 159671 | | KATHY HAGY | 715 N MULBERRY | | | | DEXTER | MO | 63841 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 159672 | | KATHY HALER | 74175 320TH ST | | | | SAINT JAMES | MN | 56081 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 159673 | | KATHY HALFTER | 1814 PORTSHIP RD | | | | BALTIMORE | MD | | USA | TRADE PAYABLE | | | | | $280.00 | |
| 159674 | | KATHY HALPIN | 1459 SANISH CT NONE | | | | TOMS RIVER | NJ | 08755 | USA | TRADE PAYABLE | | | | | $2.87 | |
| 159675 | | KATHY HAMILTON | 141 THORNBLADE TRL NONE | | | | CLEVELAND | GA | 30528 | USA | TRADE PAYABLE | | | | | $6.82 | |
| 159676 | | KATHY HAMMOND | 659 CLARK LN | | | | FRANKFORT | OH | 45628 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159677 | | KATHY HARRIS | 22 HAMBLETT AVE | | | | DRACUT | MA | 01826 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159678 | | KATHY HART | 10106 PARTRIDGE RUN DRIVE | | | | LAKE WALES | FL | 33853 | USA | TRADE PAYABLE | | | | | $19.69 | |
| 159679 | | KATHY HART | 10106 PARTRIDGE RUN DRIVE | | | | LAKE WALES | FL | 33853 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 159680 | | KATHY HARTLEB | 730 CORALIE ST | | | | HAMILTON | OH | 45013 | USA | TRADE PAYABLE | | | | | $12.26 | |
| 159681 | | KATHY HARVEY | 12 PINE TRACE DR | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $20.77 | |
| 159682 | | KATHY HAVENS | 1644 LIBERTY ROAD | | | | LEXINGTON | KY | 40505 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 159683 | | KATHY HAWK | 7003 PICKFORD CT | | | | ARLINGTON | TX | 76001 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 159684 | | KATHY HAYES | 214 SCARLETFIRE DR | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 159685 | | KATHY HAYES | 214 SCARLETFIRE DR | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159686 | | KATHY HITE | 9400 NACE LN | | | | WEST PADUCAH | KY | 42086 | USA | TRADE PAYABLE | | | | | $10.95 | |
| 159687 | | KATHY HOFFMAN | 3543 S 1025 E | | | | BIRDSEYE | IN | 47513 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 159688 | | KATHY HUNT | 5475 OLD BONNER RD | | | | LUFKIN | TX | 75904 | USA | TRADE PAYABLE | | | | | $1,321.69 | |
| 159689 | | KATHY I CONTWAY | 1554 SALMON | | | | SALMON | ID | 83467 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159690 | | KATHY INGULSRUD | 345 MCCARRONS BLVD | | | | ROSEVILLE | MN | 55113 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 159691 | | KATHY J BEHRENBRINKER | 2088 130TH CT NE | | | | BLAINE | MN | 55449 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 159692 | | KATHY J NAST | 1421 154TH LN NW | | | | ANDOVER | MN | 55304 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 159693 | | KATHY J PHILLIPS | 6052 WIGGINS MILL RD | | | | LUCAMA | NC | 27851 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 159694 | | KATHY JACOBSON | 1048 E MAIN ST | | | | MANKATO | MN | 56001 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 159695 | | KATHY JENSEN | 1016 NE 10TH AVE | | | | OCALA | FL | 34470 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159696 | | KATHY JOHNSON | 741 SW 9TH ST | | | | POMPANO BEACH | FL | 33060 | USA | TRADE PAYABLE | | | | | $38.77 | |
| 159697 | | KATHY JOHNSON | 741 SW 9TH ST | | | | POMPANO BEACH | FL | 33060 | USA | TRADE PAYABLE | | | | | $198.62 | |
| 159698 | | KATHY JOHNSON | 741 SW 9TH ST | | | | POMPANO BEACH | FL | 33060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159699 | | KATHY JOHNSON | 741 SW 9TH ST | | | | POMPANO BEACH | FL | 33060 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 159700 | | KATHY JONES | 13 DANIELLE DRIVE | | | | WATERBURY | CT | 06704 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 159701 | | KATHY JOSEPH | 10-8 EST SMITH BAY | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 159702 | | KATHY JUANCHI | PO BOX 136 | | | | BAINBRIDGE | OH | 45612 | USA | TRADE PAYABLE | | | | | $46.00 | |
| 159703 | | KATHY KALAHER | 2715 REEVE CIRCLE 1015 | | | | COLO SPNGS | CO | 80906 | USA | TRADE PAYABLE | | | | | $69.00 | |
| 159704 | | KATHY KAMMERER | 3824 RHODES AVENUE | | | | NEW BOSTON | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159705 | | KATHY KAPHING | 1591 HOYT AVE E | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 159706 | | KATHY KAYE FOODS LLC | 235 W 3700 N BLDG F | | | | HYDE PARK | UT | 84318 | USA | TRADE PAYABLE | | | | | $27,658.60 | |
| 159707 | | KATHY KENLEY | 406 INDEPENDENCE AVE | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159708 | | KATHY KENNEDY | 2115 GREEN HERON DR | | | | MURRELLS INLT | SC | 29576 | USA | TRADE PAYABLE | | | | | $627.36 | |
| 159709 | | KATHY KENNY | 194 PICKERING RD | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $2.38 | |
| 159710 | | KATHY KERN | 6961 W WERNER DR | | | | WASILLA | AK | 99687 | USA | TRADE PAYABLE | | | | | $320.00 | |
| 159711 | | KATHY KIM | 580 LUNALILO HOME RD | | | | HONOLULU | HI | 96825 | USA | TRADE PAYABLE | | | | | $45.57 | |
| 159712 | | KATHY KITCHEYAN | PO BOX565 | | | | SAN CARLOS | AZ | 85550 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 159713 | | KATHY KIVI | 212 CEDAR POINTE PARKWAY | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 159714 | | KATHY KNOPP | 8839 W 136TH ST | | | | SAVAGE | MN | 55378 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 159715 | | KATHY KUALAAU | 667 KOHOMUA | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 159716 | | KATHY KURTH | 18929 227TH AVE | | | | BIG LAKE | MN | 55309 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 159717 | | KATHY L GLENN | 1822 BURGESS DR APT 30 | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159718 | | KATHY LACROIX | 12 NOYES ST | | | | METHUEN | MA | 01844 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 159719 | | KATHY LAM | 7027 SOMERA WAY | | | | LAS VEGAS | NV | 89113 | USA | TRADE PAYABLE | | | | | $20.43 | |
| 159720 | | KATHY LAM | 7027 SOMERA WAY | | | | LAS VEGAS | NV | 89113 | USA | TRADE PAYABLE | | | | | $20.43 | |
| 159721 | | KATHY LAURELL | 16201 ALLEN ROAD | | | | SOUTHGATE | MI | 48195 | USA | TRADE PAYABLE | | | | | $39.21 | |
| 159722 | | KATHY LAVRENTIOS | 11 ESTER LANE | | | | NORTHWOOD | NH | 03261 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 159723 | | KATHY LAWRNEC | NN | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $87.00 | |
| 159724 | | KATHY LECK | 129 W PATTON ST | | | | BENSON | AZ | 85602 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 159725 | | KATHY LEONE | 824 OAK ST | | | | SANDPOINT | ID | 83864 | USA | TRADE PAYABLE | | | | | $11.05 | |
| 159726 | | KATHY LEWANDOWSKI | 3214 NEW ENGLAND DR | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 159727 | | KATHY LICCIARDONE | 1913 W COOL WATER WAY | | | | SAN TAN VALLEY | AZ | 85142 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 159728 | | KATHY LIND | 12180 DAYTON RIVER RD | | | | DAYTON | MN | 55327 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 159729 | | KATHY LITTLE | 326 N 9TH ST | | | | SEMINOLE | OK | 74868 | USA | TRADE PAYABLE | | | | | $64.36 | |
| 159730 | | KATHY LITTLE | 326 N 9TH ST | | | | SEMINOLE | OK | 74868 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159731 | | KATHY LIVINGSTON | 2565 FISHER | | | | MELVINDALE | MI | 48122 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 159732 | | KATHY LOGAN | 163 CLEMENT AVE | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 159733 | | KATHY LOMSDALEN | 209 NP AVE E | | | | ULEN | MN | 56585 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 159734 | | KATHY LOWERY | 3703 WESLEY ST | | | | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $6.02 | |
| 159735 | | KATHY LOWMAN | 497 WHISKEY HOLLOW RD | | | | BAINBRIDGE | OH | 45612 | USA | TRADE PAYABLE | | | | | $5.82 | |
| 159736 | | KATHY M LAWERENCE | 3795 S 27TH ST A | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 159737 | | KATHY M MILLER | 227 CREST AVE | | | | BETHLEHEM | PA | 18015 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 159738 | | KATHY MADRADO | 2012 EASTHIGHLAND ST | | | | ALLENTOWN | PA | 18109 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 159739 | | KATHY MARENA | 122 TAYWOOD RD | | | | AUBURN | ME | 04210 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 159740 | | KATHY MARKO | 1706 ST ALBANS ST N | | | | ROSEVILLE | MN | 55113 | USA | TRADE PAYABLE | | | | | $0.10 | |

Debtor Name: KMART CORPORATION

Schedule E/F: Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159741 | | KATHY MCCARTY | 34385 DINMAN RD | | | | GRAND RAPIDS | MN | 55744 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 159742 | | KATHY MCCOOL | 10496 HUNTS CEMETERY RD | | | | ROVER | AR | 72860 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 159743 | | KATHY MCCRAY | 32 HERNING LN | | | | PARKERSBURG | WV | 26104 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 159744 | | KATHY MCSHANE | 7334 S KNOLLS WAY  NONE | | | | CENTENNIAL | CO | 80122 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 159745 | | KATHY MIKOLICZAK | 12 ANITA PL | | | | AMITY HARBOR | NY | 11701 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 159746 | | KATHY MILES | 2823 RAMSEY RD | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159747 | | KATHY MILSTEN | 111 VIRGINA DR | | | | CENTRALIA | WA | 98531 | USA | TRADE PAYABLE | | | | | $51.46 | |
| 159748 | | KATHY MINNE | 5325 370TH | | | | NORTH BRANCH | MN | 55056 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 159749 | | KATHY MITCHEL | 808 SOUTH B CIRCLE | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 159750 | | KATHY MITCHEM | 155 EAST JOHNSON ST | | | | FON DU LAC | WI | 54935 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 159751 | | KATHY MOORE | 206 KERLEY DR  NONE | | | | HUTTO | TX | 78634 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 159752 | | KATHY MOTEN | 1414 E LAKE MEAD BLVD | | | | LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 159753 | | KATHY MULLEN | 830 HARRIS AVE | | | | CINCINNATI | OH | 45205 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 159754 | | KATHY MUMFORD | 215 WILSON ST | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 159755 | | KATHY NAGEL | 638 SMILEY AVE | | | | ELMWOOD PLACE | OH | 45246 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159756 | | KATHY OAKS | 2521 E 3950 S | | | | VERNAL | UT | 84078 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 159757 | | KATHY OCHS | 264 STETSON DR | | | | DANVILLE | CA | 94506 | USA | TRADE PAYABLE | | | | | $142.01 | |
| 159758 | | KATHY OKURLY | 2017 N WINSTEL BLVD | | | | TUCSON | AZ | 85716 | USA | TRADE PAYABLE | | | | | $101.00 | |
| 159759 | | KATHY OLIVERD | URB ALT SAN PEDRO ST PATRICIO AA4 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 159760 | | KATHY OSTRANDER | 7777 YORK RD | | | | HELENA | MT | 59602 | USA | TRADE PAYABLE | | | | | $31.16 | |
| 159761 | | KATHY P ESTES | 1385 BIG BILL RD | | | | ARNOLD | MO | 63010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159762 | | KATHY PAGE | 217 E NORTH AVE APT 2 | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $45.20 | |
| 159763 | | KATHY PAGE | 217 E NORTH AVE APT 2 | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $8.24 | |
| 159764 | | KATHY PAHL | 19551 TAYLOR ST NE | | | | CEDAR | MN | 55011 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 159765 | | KATHY PARKS | 2231 PORTER ST SW | | | | WYOMING | MI | 49519 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 159766 | | KATHY PATRICK | 2313 WESTLAND MILL DRIVE | | | | ACWORTH | GA | 30102 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 159767 | | KATHY PENDER | 1818 WILLIAMS STREET | | | | CAPE | MO | 63701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 159768 | | KATHY PEREZ | 3367 S DOWNTAIN | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 159769 | | KATHY PERRY | PO BOX 544 | | | | PERIDOT | AZ | 85542 | USA | TRADE PAYABLE | | | | | $12.27 | |
| 159770 | | KATHY PETERS | 733 CARRIE AVE | | | | WALLA WALLA | WA | 99362 | USA | TRADE PAYABLE | | | | | $23.88 | |
| 159771 | | KATHY PETERSON | 1497 APPLE LN | | | | SWANVILLE | MN | 56382 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 159772 | | KATHY PFANNENSTIEL | 232 WELLS ST | | | | CARBONDALE | KS | 66414 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 159773 | | KATHY PHILLIP | 681780 HOOKO ST | | | | WAIKOLOA | HI | 96738 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 159774 | | KATHY PICARD | 2517 N MERDAL | | | | SPOKANE | WA | 99207 | USA | TRADE PAYABLE | | | | | $43.24 | |
| 159775 | | KATHY POMPA | 11409 ALBERS ST | | | | N HOLLYWOOD | CA | 91601 | USA | TRADE PAYABLE | | | | | $36.61 | |
| 159776 | | KATHY POWELL | 3319 19TH ST APT C | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159777 | | KATHY PRIORI | 37 EAST RIVERSIDE DR | | | | RIVERSIDE | IL | 60546 | USA | TRADE PAYABLE | | | | | $939.33 | |
| 159778 | | KATHY PRUETT | 110 MARILYN ST | | | | PARIS | TN | 38242 | USA | TRADE PAYABLE | | | | | $31.48 | |
| 159779 | | KATHY PULLER | 9229 SLIDING HILL RD | | | | ASHLAND | VA | 23005 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 159780 | | KATHY QUEEN | 13310 TIVOLI FOUNTAIN CT | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $11.08 | |
| 159781 | | KATHY REEDY | 12007 TARRAGON RD | | | | REISTERSTOWN | MD | 21136 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 159782 | | KATHY REICH | 123 SHOP LANE | | | | CLEMMONS | NC | 27028 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 159783 | | KATHY REIDLAND | 764 SHANNON CT NE | | | | KEIZER | OR | 97303 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 159784 | | KATHY RODRIGUEZ | 307 E WATERTOWN ST | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 159785 | | KATHY ROGERS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NY | 13778 | USA | TRADE PAYABLE | | | | | $103.87 | |
| 159786 | | KATHY ROLAND | 1818 HAVRE DE GRACE | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 159787 | | KATHY ROSENBALM | 150 TUNNEL VIEW CIR | | | | MIDDLESBORO | KY | 40965 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 159788 | | KATHY RUDYKE | 38264 ST HWY 109 | | | | WINNEBAGO | MN | 56098 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 159789 | | KATHY RUTLEDGE | 4516SPRINGFIELD ST | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 159790 | | KATHY SAFFORD | 807 N JOHNSTON AVE | | | | ROCKFORD | IL | 61101 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 159791 | | KATHY SAIZ | PO BOX 1453 | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 159792 | | KATHY SALADIN | 4917 WESTRIDGE RD | | | | BISHOP | CA | 93514 | USA | TRADE PAYABLE | | | | | $16.19 | |
| 159793 | | KATHY SAMIS | 10706 PLEASANT LAKE RD | | | | DELTON | MI | 49046 | USA | TRADE PAYABLE | | | | | $29.02 | |
| 159794 | | KATHY SAMPHAN | 1338 BEACHWOOD DR | | | | SANTA ROSA | CA | 95407 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 159795 | | KATHY SCHIROO | 120 DEMONT AVE E APT 212 | | | | ST PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 159796 | | KATHY SCHOFIELD | 101 SOUTH FANT STREET | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $34.99 | |
| 159797 | | KATHY SCOTT | 29 PATRIOT ST | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 159798 | | KATHY SCOTT | 29 PATRIOT ST | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 159799 | | KATHY SEYMORE | 9427 PARADISE DR | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 159800 | | KATHY SHARKLEY | 1 ANGEL ST | | | | HAVERHILL | MA | 01830 | USA | TRADE PAYABLE | | | | | $39.20 | |
| 159801 | | KATHY SIMS | | | | | | | | USA | TRADE PAYABLE | | | | | $464.39 | |
| 159802 | | KATHY SMITH | 651 NORTH HWY 340 | | | | PARROTTSVILLE | TN | 37843 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 159803 | | KATHY SNYDER | 224 ELIADA HOME RD | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159804 | | KATHY SORENSEN | 1470 SEAN COURT | | | | PARADISE | CA | 95969 | USA | TRADE PAYABLE | | | | | $6.45 | |
| 159805 | | KATHY SPALT | 7796 FOX CT | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $19.78 | |
| 159806 | | KATHY SRUTOWSKI | 11918 CHISHOLM TRL | | | | ORLAND PARK | IL | 60467 | USA | TRADE PAYABLE | | | | | $209.99 | |
| 159807 | | KATHY STEVENS | 2 HELENA LN | | | | CARLISLE | PA | 17015 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 159808 | | KATHY STOCKI | 167 SUSSEX ST | | | | SCRANTON | PA | 18518 | USA | TRADE PAYABLE | | | | | $30.76 | |
| 159809 | | KATHY STONE | 16 PINE ST | | | | WAYLAND | NY | 14572 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 159810 | | KATHY STRIANO | 525 ALEGRE AVE | | | | NIPOMO | CA | 93444 | USA | TRADE PAYABLE | | | | | $19.82 | |
| 159811 | | KATHY SWANSON | 1313 E BEVERLY ST | | | | SIOUX FALLS | SD | 57104 | USA | TRADE PAYABLE | | | | | $15.98 | |
| 159812 | | KATHY SWEENEY | 310 7TH STREET | | | | ROCKFORD | IL | 61104 | USA | TRADE PAYABLE | | | | | $26.55 | |
| 159813 | | KATHY SWINFORD | 301 E FOOTHILL BLVD SPC 1 | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $48.88 | |
| 159814 | | KATHY SWINFORD | 301 E FOOTHILL BLVD SPC 1 | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 159815 | | KATHY SYKES-SANDERS | 12716 WINCHESTER APT 2E | | | | BLUE ISLAND | IL | 60406 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 159816 | | KATHY TALMQUIST | 206 GARFIELD ST | | | | WARROAD | MN | 56763 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 159817 | | KATHY TEATS | PO BOX 523 | | | | SHERMANSDALE | PA | 17090 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 159818 | | KATHY THOMAS | 2343 BELMONT AVE | | | | LONG BEACH | CA | 90815 | USA | TRADE PAYABLE | | | | | $14.52 | |
| 159819 | | KATHY THOMAS | 2343 BELMONT AVE | | | | LONG BEACH | CA | 90815 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 159820 | | KATHY TILLETT | 2511 SADDLEBROOK DR | | | | NAPERVILLE | IL | 60564 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 159821 | | KATHY TORRES | 3650 EAST BUTLER | | | | KINGMAN | AZ | 86401 | USA | TRADE PAYABLE | | | | | $89.46 | |
| 159822 | | KATHY TRUELOVE | 2813 BLACKSBURG RD | | | | GROVER | NC | 28073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159823 | | KATHY TUCKER | 299 E 1300 N | | | | CHESTERTON | IN | 46304 | USA | TRADE PAYABLE | | | | | $7.04 | |
| 159824 | | KATHY TURNER | 903 TOWN AND COUNTRY EST | | | | TROY | PA | 16947 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 159825 | | KATHY ULRICH | 910 SPICER RD | | | | ALBERT LEA | MN | 56007 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 159826 | | KATHY VELVETT | 1812 CRESTRIDGE DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 159827 | | KATHY VENTURELLA | 6408 CURTISS LN | | | | SPRING HILL | FL | 34608 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 159828 | | KATHY WATKINS | 213 LEICESTER COURT | | | | CHESAPEAKE | VA | 23322 | USA | TRADE PAYABLE | | | | | $1.05 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159829 | | KATHY WARDEN | 89 BOXWOOD LN | | | | CHARLES TOWN | WV | 25414 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 159830 | | KATHY WARE | 3105 N FARRAGUT ST | | | | PORTLAND | OR | 97217 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 159831 | | KATHY WASHINGTON | 200 KENSINGTON RD | | | | TAYLORS | SC | 29687 | USA | TRADE PAYABLE | | | | | $7.79 | |
| 159832 | | KATHY WASINGTON | PLEASE ADD ADDRESS | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $156.90 | |
| 159833 | | KATHY WAYNE SMITH | 923 STRIBLING SPRINGS RD | | | | MOUNT SOLON | VA | 22843 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159834 | | KATHY WENTROBLE | 802A HAWTHORNE STREET | | | | VANDERGRIFT | PA | 15690 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 159835 | | KATHY WHITNEY | 270 LILLARD RD | | | | BENTON | TN | 37307 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 159836 | | KATHY WILBURN | ENTER ADDRESS HERE | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 159837 | | KATHY WILLIAMS | 69 S MYERS AVE | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 159838 | | KATHY WILLIAMS | 69 S MYERS AVE | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 159839 | | KATHY WILLIAMS | 69 S MYERS AVE | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 159840 | | KATHY WILLIAMS | 69 S MYERS AVE | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $7.08 | |
| 159841 | | KATHY WILSON | 304 ELIZABETH AVE | | | | LINCOLNTON | NC | 28092 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 159842 | | KATHY WILSON | 304 ELIZABETH AVE | | | | LINCOLNTON | NC | 28092 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159843 | | KATHY WILSON | 304 ELIZABETH AVE | | | | LINCOLNTON | NC | 28092 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159844 | | KATHY WIREMAN | 3805 MONTGOMERY ST | | | | HOBART | IN | 46342 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 159845 | | KATHY WRIGHT | 906 BAKER | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $30.55 | |
| 159846 | | KATHY YAWN | 582 GRAHAM ZORAR RD | | | | BAXLEY | GA | 31513 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 159847 | | KATHY YBARRA | 1610 N 1ST ST SPACE 38 | | | | YAKIMA | WA | 98901 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 159848 | | KATHY ZIEBARTH | 2621 BRANCH AVE | | | | ANOKA | MN | 55303 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 159849 | | KATHY ZUPANSIC | 1104 97 AVE W | | | | DULUTH | MN | 55808 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 159850 | | KATHYA MUNOZ | 16 ARLINGTON PLACE | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 159851 | | KATHYGILBERT SAIZ | PO BOX 1453 | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 159852 | | KATHYN REBOLLEDO | 5236 W DIVERSEY | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 159853 | | KATHYNA MELTON | 642 SEWARD ST | | | | DETROIT | MI | 48202 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 159854 | | KATHYRN C JOSHUA | 543 INDEPENDENCE RD | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159855 | | KATI CHENEY | 8018 GREENBRIAR LN | | | | SAINT PAUL | MN | 55125 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 159856 | | KATI EMPY | 614  WEST 19TH | | | | ERIE | PA | 16502 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 159857 | | KATI JONES | 2117  STATE  RT 5S | | | | LITTLE FALLS | NY | 13365 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 159858 | | KATI NELSON | 1868 COUNTY HIGHWAY 19 | | | | HALSTAD | MN | 56548 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 159859 | | KATI STAHLER | 130 MAUCH CHUNCK ST | | | | LEHIGHTON | PA | 18235 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 159860 | | KATIA BRUCE | 358 POSSUM CT | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 159861 | | KATIA CRUZ | VILLA ESPERANZA  APT  CALLE 202 | | | | HATILLO | PR | 00669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159862 | | KATIA DEAN | 315 WEST AVE | | | | SYRACUSE | NY | 13201 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 159863 | | KATIA EMMANUEL | 5401 NW | | | | SUNRISE | FL | 33351 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 159864 | | KATIA LOVELY | 801 N CONGRESS AVR | | | | POMPANO BEACH | FL | 33069 | USA | TRADE PAYABLE | | | | | $49.00 | |
| 159865 | | KATIA MARTE | 1391 SE STATE ROAD 121 | | | | MORRISTON | FL | 32668 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 159866 | | KATIA MARTINEZ | 19226 CROTONA PKWY | | | | BRONX | NY | 10460 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 159867 | | KATIA MONTES | RES LAS DALES EDF 19 APT 138 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159868 | | KATIA PAGAN DIAZ | 245 W PIKE ST | | | | PONTIAC | MI | 48341 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 159869 | | KATIA RADKOVA | 9902 FOX VALLEY LANE | | | | SAN DIEGO | CA | 92127 | USA | TRADE PAYABLE | | | | | $19.96 | |
| 159870 | | KATIA WHITE | 4426 STRATFORD DRIVE | | | | MIDDLETOWN | OH | 45042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159871 | | KATIE A EVANS | 2501 59TH ST APT 1503 | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 159872 | | KATIE ALEXANDER | 2630 E CHEYENNE AVE | | | | NORTH LAS VEG | NV | 89115 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 159873 | | KATIE ALLIS | 5199 WISON BURT RD | | | | BURT | NY | 14028 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 159874 | | KATIE ALLISON | 108 HILLWAY LANE | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 159875 | | KATIE AMES | 737 N W ST 311 | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159876 | | KATIE ARTHUR | 436 OAKHURST LN | | | | HORIZON CITY | TX | 79928 | USA | TRADE PAYABLE | | | | | $28.46 | |
| 159877 | | KATIE BACKSTROM | 7458 157TH ST W APT 109 | | | | APPLE VALLEY | MN | 55124 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 159878 | | KATIE BISHOP | STREET | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 159879 | | KATIE BLOHM | 4036 19TH AVE S | | | | MINNEAPOLIS | MN | 55407 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 159880 | | KATIE BLOUNT | 48 INGERSOLL ST | | | | ALBIAN | NY | 14411 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 159881 | | KATIE BOND | 2075 RIVER RD | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159882 | | KATIE BOYLE | 137 ELM DR | | | | CARVER | MN | 55315 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 159883 | | KATIE BRINSON | 200ROBERTSST | | | | BUFORD | GA | 30518 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 159884 | | KATIE BULLOCK | 516 STATE ST | | | | ALGONAC | MI | 48001 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 159885 | | KATIE BUNN | 4605 FREDRICK PK APT B | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 159886 | | KATIE BURNS | 381 WRIGHT AVE | | | | KINGSTON | PA | 18704 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 159887 | | KATIE BURT | 783 E PECAN STREET | | | | HURST | TX | 76053 | USA | TRADE PAYABLE | | | | | $35.64 | |
| 159888 | | KATIE BYRD | 742 17TH ST N | | | | ST PETERSBURG | FL | 33713 | USA | TRADE PAYABLE | | | | | $14.90 | |
| 159889 | | KATIE CAMPBELL | PO BOX 512 | | | | NEPTUNE | NJ | 07754 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 159890 | | KATIE CANNON | 54  ISIAH STREET LOT 38 | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 159891 | | KATIE CHAPMAN | 682 TYLER HILL RD | | | | COLUMBIA XRDS | PA | 16914 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 159892 | | KATIE CHRIST | 1505 EL CAMINO VERDE DR | | | | LINCOLN | CA | 95648 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 159893 | | KATIE COCHRAN | 1509 DUTCHMAN CREEK DR | | | | DESOTO | TX | 75115 | USA | TRADE PAYABLE | | | | | $99.14 | |
| 159894 | | KATIE COLLINS | 63HAWKINSDRIVE | | | | LEICESTER | NC | 28748 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 159895 | | KATIE COMBS | 9001 MAGILL RD N | | | | JACKSONVILLE | FL | | USA | TRADE PAYABLE | | | | | $200.00 | |
| 159896 | | KATIE CUNNINGHAM | 509 CEDAR ST | | | | PLEASANT HILL | MO | 64080 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 159897 | | KATIE CUNNINGHAM | 509 CEDAR ST | | | | PLEASANT HILL | MO | 64080 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 159898 | | KATIE D HATFIELD | 770 STRT144 WEST | | | | HAWESVILLE | KY | 42348 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 159899 | | KATIE D THOMAS | 2907 W WARREN BLVD | | | | CHICAGO | IL | 60612 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 159900 | | KATIE DAILEY | 715 THORNHILL DR | | | | DALY CITY | CA | 94015 | USA | TRADE PAYABLE | | | | | $6.09 | |
| 159901 | | KATIE DELONG | 6805 OLD TOWN RD | | | | E FULTONHAM | OH | 43735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159902 | | KATIE DIETMEYER | 1126 N 8TH ST | | | | SPRINGFIELD | OR | 97477 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 159903 | | KATIE DONAHUE | 43 DEERWOOD COURT | | | | MANKATO | MN | 56003 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 159904 | | KATIE DRAKE | 8092 W THURBER RD TUCSON | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 159905 | | KATIE DURAN | 111 CUMBERLAND CT | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 159906 | | KATIE EARLE | 15 B UNION ST | | | | ENFIELD CT | CT | 06082 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 159907 | | KATIE ELLIS | 251 WILLOWCREEK | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $9.06 | |
| 159908 | | KATIE EZELLE | 649 NORTH FRANKLIN ST LOT 4 | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 159909 | | KATIE FARONE | 3 SPOTSWOOD DRIVE | | | | CORINTH | NY | 12822 | USA | TRADE PAYABLE | | | | | $74.80 | |
| 159910 | | KATIE FISCHER | 1325 S 32ND ST APT 2 | | | | OMAHA | NE | 68105 | USA | TRADE PAYABLE | | | | | $6.85 | |
| 159911 | | KATIE FLETCHER | 105 CANAL LN | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159912 | | KATIE GIBSON | 4967 SILVER ARROW DR | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 159913 | | KATIE GIBSON | 4967 SILVER ARROW DR | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $77.62 | |
| 159914 | | KATIE HARDEN | 136 E MAIN ST | | | | HANCOCK | MD | 21750 | USA | TRADE PAYABLE | | | | | $18.45 | |
| 159915 | | KATIE HARDY | PO BOX 2312 | | | | GAINESVILLE | FL | 32602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 159916 | | KATIE HASKINS | 2804 PARKWAY DR | | | | NEW ALBANY | IN | 47150 | USA | TRADE PAYABLE | | | | | $4.66 | |

Debtor Name: KMART CORPORATION     18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document     Case Number: 18-23538

Pg 2164 of 4636

Schedule E/F: Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159917 | | KATIE HAYNES | 14602 MORINSCOTT DRIVE | | | | HOUSTON | TX | 77049 | USA | TRADE PAYABLE | | | | | $114.55 | |
| 159918 | | KATIE HAZELWOOD | 105 PRICE ST | | | | STONEVILLE | NC | 27048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159919 | | KATIE HILTON | 401 SUNRISE ST | | | | DENVER | IA | 50622 | USA | TRADE PAYABLE | | | | | $220.00 | |
| 159920 | | KATIE HINSON | ENTER YOUR ADDRESS HERE | | | | MASON TOWN | WV | 26542 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 159921 | | KATIE HODGE | 4777 SCARLET STREET | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 159922 | | KATIE HOLLENBAUGH | 607 WASHINGTON COVE WAY | | | | INDIANAPOLIS | IN | 46229 | USA | TRADE PAYABLE | | | | | $772.49 | |
| 159923 | | KATIE HOLMES | 13115 119TH ST | | | | LARGO | FL | 33778 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 159924 | | KATIE HORVATH | 1718 28TH ST NW | | | | CANTON | OH | 44720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159925 | | KATIE HURST | 2418 N HOUSTONB | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 159926 | | KATIE JACKSON | 220 S CLARENCE ST | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 159927 | | KATIE JACOBS | 63 PRESCOTT CIR | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $4,692.14 | |
| 159928 | | KATIE JENKINS | 5016 WATERCREST RD | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 159929 | | KATIE JOHNSON | 3787 GOODWIN AVE N | | | | ST PAUL | MN | 55128 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 159930 | | KATIE KNOTT | 1309 EAST THIRD STREET 2ND FLOOR | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 159931 | | KATIE KORBEL | 1002 10TH ST NW | | | | KASSON | MN | 55944 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 159932 | | KATIE KOSHINSKI | 111 GREEN PLACE APT1 | | | | SCRANTON | PA | 18509 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 159933 | | KATIE LAROCHE MITCHELL | 5244 SANFFORD ST | | | | METAIRIE | LA | 70006 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 159934 | | KATIE LARSEN | 2094 SW 7TH CT | | | | GRESHAM | OR | 97080 | USA | TRADE PAYABLE | | | | | $41.78 | |
| 159935 | | KATIE LEMIRE | 81 ADAMS RD | | | | CANDIA | NH | 03034 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 159936 | | KATIE LEWIS | 513 CAMPBELL AV | | | | PORISTMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159937 | | KATIE MACDONALD | 1945 VICTORIA RD S | | | | MENDOTA HTS | MN | 55118 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 159938 | | KATIE MAGNUSON | 2926 BIRCHMONT DR NE | | | | BEMIDJI | MN | 56601 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 159939 | | KATIE MALFER | 5511 KINGLET ST | | | | HOUSTON | TX | 77096 | USA | TRADE PAYABLE | | | | | $84.56 | |
| 159940 | | KATIE MCCHRISTON | 2537 WILLIAMSON AVENUE | | | | JACKSON | MS | 39213 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 159941 | | KATIE MCDANIEL | 5820 MURRAY DR APT D17 | | | | HANAHAN | SC | 29410 | USA | TRADE PAYABLE | | | | | $34.63 | |
| 159942 | | KATIE MCNEIL | 12622 CORNUTA AVE | | | | DOWNEY | CA | 90242 | USA | TRADE PAYABLE | | | | | $14.08 | |
| 159943 | | KATIE MELLENTHIN | 207 MARION ST | | | | BUNKER HILL | IL | 62014 | USA | TRADE PAYABLE | | | | | $3.02 | |
| 159944 | | KATIE MEYERS | 409 FREDERICK CIRCLE | | | | HASTINGS | MN | 55033 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 159945 | | KATIE MILLER | 3018 S MAIN ST | | | | SOUTH BEND | IN | 46614 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 159946 | | KATIE MOORE | 1807 STILLWATER AVE APT 12 | | | | ST PAUL | MN | 55130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159947 | | KATIE MOORE | 1807 STILLWATER AVE APT 12 | | | | ST PAUL | MN | 55130 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 159948 | | KATIE O OLIVER | 227 CLIFTON ST | | | | WACO | TX | | USA | TRADE PAYABLE | | | | | $678.71 | |
| 159949 | | KATIE OWENS | 121 HATCHER RD | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159950 | | KATIE PARSONS | 4510 S SHERMAN DRIVE | | | | INDIANAPOLIS | IN | 46237 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 159951 | | KATIE PERDUE | NONE | | | | FAYETVILLE | WV | 25840 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 159952 | | KATIE POE | 11412ONE 49TH APT H12 | | | | VANCOUVER | WA | 98682 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159953 | | KATIE POPE | 2209 W UINTAH ST | | | | COLORADO SPG | CO | 80904 | USA | TRADE PAYABLE | | | | | $23.52 | |
| 159954 | | KATIE PRESUTTI | 147 INDEPENDENCE SQUARE | | | | WELLSVILLE | OH | 43968 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159955 | | KATIE PRESUTTI | 147 INDEPENDENCE SQUARE | | | | WELLSVILLE | OH | 43968 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159956 | | KATIE PUTNAM | 1247 WESTLAKE WOODS DR | | | | SPRINGFIELD | MI | 49037 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 159957 | | KATIE RAMIREZ | 7828  201ST CT E | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $34.53 | |
| 159958 | | KATIE RENDAHL | 5404 CREEK VIEW LN | | | | ST PAUL | MN | 55439 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 159959 | | KATIE RILEY | 26442  BEE  TREE RD | | | | HENDERSON | MD | 21640 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 159960 | | KATIE ROBINSON | 45 MCLELLAN ROAD | | | | SIDNEY | ME | 04330 | USA | TRADE PAYABLE | | | | | $14.73 | |
| 159961 | | KATIE SEEVERS | 501 WALNUT AVE | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $44.40 | |
| 159962 | | KATIE SIMS | 9011 WEST LAMADRE WAY | | | | LAS VEGAS | NV | 89149 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 159963 | | KATIE SPANN | 1236 WEST MARJARIE ST | | | | LAKELAND | FL | 33815 | USA | TRADE PAYABLE | | | | | $10.65 | |
| 159964 | | KATIE STANTON | 183 EAST MAIN  ST  APT 1 | | | | HANCOCK | NY | 13783 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 159965 | | KATIE SURANYI | 10349 MELVIN AVENUE | | | | NORTHRIDGE | CA | 91326 | USA | TRADE PAYABLE | | | | | $12.55 | |
| 159966 | | KATIE TEZNI SMITH BRYAN | 5737 ELLICOTT STREET ROAD | | | | EAST BETHANY | NY | 14054 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 159967 | | KATIE THOMPSON | 811 WEST MARY STREET | | | | VALDOSTA | GA | 31601 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 159968 | | KATIE TIETZ | 747 ROOSEVELT RD | | | | TWIN LAKES | WI | 53181 | USA | TRADE PAYABLE | | | | | $50.63 | |
| 159969 | | KATIE TOTH | 3829 GRUPE | | | | AKRON | OH | 44319 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 159970 | | KATIE TYLER | 8397 STATE RTE 79 | | | | WHITNEY POINT | NY | 13862 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 159971 | | KATIE ULM | 403 SPINNING RD | | | | RIVERSIDE | OH | 45431 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 159972 | | KATIE UPDIKE | 2872 MOUNT VIEW RD | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159973 | | KATIE VALLONE | 21 HILL FARM WAY | | | | SWEDESBORO | NJ | 08085 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 159974 | | KATIE VILLATORO | 10107 GARBIEN AVE N 31 | | | | EL MONTE | CA | 91733 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 159975 | | KATIE VOICE | 18649 WELLS RD | | | | THOMPSONVILLE | MI | 49683 | USA | TRADE PAYABLE | | | | | $17.41 | |
| 159976 | | KATIE WALLER | 1209 20TH ST | | | | CLOQUET | MN | 55720 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 159977 | | KATIE WATERS | 110 S TYLER ST | | | | TYLER | MN | 56178 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 159978 | | KATIE WHITE | 18008 W IVY LN | | | | SURPRISE | AZ | 85388 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 159979 | | KATIE WHITTEN | 1040 S CLIFTON APT A308 | | | | SPRINGFIELD | MO | 65804 | USA | TRADE PAYABLE | | | | | $68.12 | |
| 159980 | | KATIE WHITTLE | 1555 LENORITE LANE APARTMENT 23 | | | | GREENWOOD | IN | 46143 | USA | TRADE PAYABLE | | | | | $41.68 | |
| 159981 | | KATIE WILLIAMS | NA | | | | GRAND VIEW | ID | 83624 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 159982 | | KATIE WILSON | 2402 E 10TH | | | | THE DALLES | OR | 97058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159983 | | KATIEN BLUNT | 126 PINE ISLAND AVE N | | | | PINE ISLAND | MN | 55920 | USA | TRADE PAYABLE | | | | | $31.24 | |
| 159984 | | KATIE-TEZNI SMITH-BRUAN | 15 CHERRY STREET | | | | BATAVIA | NY | 14020 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 159985 | | KATILYNN NUTTER | 5985 STOW RD | | | | HUDSON | OH | 44236 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159986 | | KATINA ANDERSON | 6131 S RHODES AVE | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $8.84 | |
| 159987 | | KATINA ARNOLD | 16535 NYST  RT178 | | | | ADAMS | NY | 13605 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 159988 | | KATINA BABIN | 106 THEATER | | | | ST MARTINVILLE | LA | 70582 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 159989 | | KATINA BERRY | 4194 RUFFIN RD | | | | RUFFIN | SC | 29475 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 159990 | | KATINA BOYER | CLEMENTON | | | | CLEMENTON | NJ | 08094 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 159991 | | KATINA CAPPS | 376 WEST 7TH | | | | PERU | IN | 46970 | USA | TRADE PAYABLE | | | | | $22.65 | |
| 159992 | | KATINA DRAKE | 6426 ST LOUIS AVE | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 159993 | | KATINA HARPER | 521 PRIMROSE LANE | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 159994 | | KATINA HARROD | 5504 FOOTE ST NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 159995 | | KATINA HILL | 3022 K ST SE APT 200 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 159996 | | KATINA HYDELL | 127 JBGREEN | | | | BOUTTE | LA | 70030 | USA | TRADE PAYABLE | | | | | $52.00 | |
| 159997 | | KATINA ISSAC | 13036 SHERMAN WAY | | | | N HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 159998 | | KATINA MARTINEZ | 272 EDWIN DR | | | | VACAVILLE | CA | 95687 | USA | TRADE PAYABLE | | | | | $370.65 | |
| 159999 | | KATINA MCKLENY | 1115 MERCHANT CT2A | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160000 | | KATINA MORALES RODRIQUEZ | 8020 BOUNDARY AVE | | | | ANCHORAGE | AK | 99508 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 160001 | | KATINA MOSS | 2817 FOREST DRIVE | | | | BRYANT | AR | 72022 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 160002 | | KATINA NATIATXA | 19792  HAMBURG ST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 160003 | | KATINA PRESCOTT | 7022 N 55TH ST UNIT G | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 160004 | | KATINA R WALLACE | 2643 SHADYSIDE AVE AP 202 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $7.94 | |

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160005 | | KATINA ROBINSON | 10841 PATTON ST APT  2 | | | | DEARBORN | MI | 48126 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 160006 | | KATINA ROBINSON | 10841 PATTON ST APT  2 | | | | DEARBORN | MI | 48126 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 160007 | | KATINA SANDOVAL | 1708 7TH ST | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $22.58 | |
| 160008 | | KATINA STOCKTON | 1267LOWES LANE | | | | GOODLETSVILLE | TN | 37072 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 160009 | | KATINA YOUNG | 918 W 180 S | | | | HURRICAN | UT | 84745 | USA | TRADE PAYABLE | | | | | $10.72 | |
| 160010 | | KATINEL RODRIGUEZ | CALLE 49 BLO 38 ROMERO 4 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 160011 | | KATIRA BARRIOS | 565 SO CONAL ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 160012 | | KATIRIA BATISTA | URB COUNTRY CLUB CALLE SUMBADOR | | | | SANJUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160013 | | KATIRIA CARRASQUILLO | CALLE SATURNO CASA 270 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 160014 | | KATIRIA CRUZ | 55 WOODBRIDGE AVE | | | | EAST HARTFORD | CT | 06108 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 160015 | | KATIRIA DEJESUS | NORTH AVE HARLEM | | | | CHICAGO | IL | 60707 | USA | TRADE PAYABLE | | | | | $108.59 | |
| 160016 | | KATIRIA PUJOLS | URBMARTEL CALLE DIAMANTE D2 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160017 | | KATIRIA RIVERA | RES JOSE N GANDARA APT 103 ED 7 | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160018 | | KATIRIA RIVERA | RES JOSE N GANDARA APT 103 ED 7 | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160019 | | KATIRIA RODRIGUEZ | CALLE 11 Q1 INETERAMERICANA | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 160020 | | KATIRIA ROSADO | CLUB | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 160021 | | KATIRIA ROSADO | CLUB | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 160022 | | KATIRIA SANTOS | HC 05 BOX 7149 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $3.53 | |
| 160023 | | KATIRIA SENERIS | PO BOX 1674 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $41.24 | |
| 160024 | | KATIRIA SOLIVAN | APT 2013 CALLE I | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160025 | | KATISHA BROWN | 1103 PROVIDENCE CT | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 160026 | | KATISHA BROWN | 1103 PROVIDENCE CT | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 160027 | | KATISHA M SEASE | 101 CHANDLER RD APT 236 | | | | SOUTH  CAROLANA | SC | 29651 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 160028 | | KATIUSKA CRUZ | 1575 NW 19TH TER APT 210 | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $7.87 | |
| 160029 | | KATIUSKAN CASIANO | 100 HIGHLAND AVE  2 | | | | CLIFTON | NJ | 07011 | USA | TRADE PAYABLE | | | | | $10.39 | |
| 160030 | | KATIYA BRASWELL | 1767 DALE RD | | | | CINCINNATI | OH | 45237 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 160031 | | KATLIN HOLMES | 8701-I-30 APT 78 | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 160032 | | KATLIN WETTERMAN | HC 81 BOX 21 | | | | GREENVILLE | WV | 24945 | USA | TRADE PAYABLE | | | | | $25.82 | |
| 160033 | | KATLYN FARRINGTON | 91 ALLEN DRIVE | | | | BRANTREE | VT | 05060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160034 | | KATLYN HARING | 228 PINE ST | | | | ADAMS | MA | 01220 | USA | TRADE PAYABLE | | | | | $13.39 | |
| 160035 | | KATLYN JONES | 21SHACKLEFORD RD | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 160036 | | KATLYN MEUTEN | 255 KELLY RD | | | | RENSSLAER FLS | NY | 13680 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 160037 | | KATLYN PIERCY | 811 MOUNTAIN VIEW RD | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 160038 | | KATLYNN A MCCORMICK-BACHAND | 3A  MIDDLE  ST | | | | BROOKLYN | CT | 06234 | USA | TRADE PAYABLE | | | | | $112.24 | |
| 160039 | | KATLYNN BANKS | 173 WASHINTON COURT | | | | ELMIRA | NY | 14901 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 160040 | | KATLYNN BEEBE | 729 BIRCH STREET | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $17.70 | |
| 160041 | | KATLYNN MESSATZZIA | 1446 GIBSON RD | | | | BENSALEM | PA | 19020 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 160042 | | KATLYNN SEIM | SJFLKAI | | | | SAOUSLKID | WA | 99207 | USA | TRADE PAYABLE | | | | | $14.86 | |
| 160043 | | KATLYNN SLONE | 625 DODDS RD | | | | OTWAY | OH | 45657 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160044 | | KATO PAULETTE | 98 KAIEIE PLACE | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 160045 | | KATOGDREL HOLLOWAY | 3700  CARYLE CLOSE  APT 778 | | | | MOBILE | AL | 36609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160046 | | KATONIA L WOODARD | 4606 UNIT A JOHN DAVID DR | | | | KILLEEN | TX | 76541 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 160047 | | KATONYA JOHNSON | 608  PARK  AVE | | | | CLAIRTON | PA | 15025 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 160048 | | KATORIA HUGHES | 1240 38TH ST | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 160049 | | KATORRA PACK | 6513 DIANA CRT | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 160050 | | KATOWICH BRENDA | 18959 HARMON RD | | | | FAYETVILLE | AR | 72762 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 160051 | | KATOYA HARRIS | 4221 TURTLE CREEK DR APT | | | | PORT ARTHUR | TX | 77642 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 160052 | | KATOYA STALWORTH | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 160053 | | KATRAILIA M ANDERSON | 8310 ATWOOD ST | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 160054 | | KATREANNA FRIELDS | 932 TALLOW ROAD LOT 40 | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 160055 | | KATREECE HIXON | 1212 GILSEY | | | | CINCINNATI | OH | 45205 | USA | TRADE PAYABLE | | | | | $45.01 | |
| 160056 | | KATREENA KNOWLES | 3308 AVENUE S | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 160057 | | KATREISHA HOLLOMAN | 26  SCHAEFER RD | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $8.96 | |
| 160058 | | KATRELL ADSIDE | 15312 SW 282ND ST | | | | HOEMSTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 160059 | | KATRENA BARRON | 15679 ANCHORAGE DR | | | | SAN LEANDRO | CA | 94579 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 160060 | | KATRENA JEWITT | 1515 FOX STREET | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160061 | | KATRENIA JONES | 6710 BRIERFIELD DR | | | | DALLAS | TX | 75232 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 160062 | | KATRENIA MITCHELL | 111 ST JAMES PL | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $4.14 | |
| 160063 | | KATRENIA RODRIGUEZ | 2510 N GLENWOOD DR | | | | TAMPA | FL | 33602 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 160064 | | KATRIA MARIA MARTINEZ | 87 CROSS STREET | | | | SOUTHBRIDGE | MA | 01550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160065 | | KATRIA PARKER | 1018 TOWNHOUSE DR | | | | TAPPAHANNOCK | VA | 22560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160066 | | KATRICE BROWN | 632  HADDOCK DR | | | | STL | MO | 63137 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 160067 | | KATRICE COLLINS | 29109 LUND AVE | | | | WARREN | MI | 48093 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 160068 | | KATRICE DUNN | 4205 DUNN DRIVE | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 160069 | | KATRICE HICKS | 5355 HELEN ST | | | | DETROIT | MI | | USA | TRADE PAYABLE | | | | | $24.70 | |
| 160070 | | KATRICE SANDERS | 9710 BUDLEY | | | | TAYLOR | MI | 48180 | USA | TRADE PAYABLE | | | | | $10.57 | |
| 160071 | | KATRICIA KENDRICK | 5454 POOLBEG ST | | | | CANAL WINCHESTER | OH | 43110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160072 | | KATRINA WILDER | 924 IMPERIAL CT | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $103.35 | |
| 160073 | | KATRINA A BANKS | 1089 26TH STAPT 104 | | | | OAKLAND | CA | 94607 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 160074 | | KATRINA AKINS | 1178 GROVE ST | | | | PARIS | TX | 75460 | USA | TRADE PAYABLE | | | | | $20.96 | |
| 160075 | | KATRINA ALTHOUSE | 62 VINCENT STREET | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160076 | | KATRINA ALTHOUSE | 62 VINCENT STREET | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $23.07 | |
| 160077 | | KATRINA AMOS | 1230 PETES ALLEN DR | | | | WINSTON SALEM | NC | 27103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160078 | | KATRINA ANTH LEE | 9865 N 35TH ST E | | | | WAGONER | OK | 74467 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 160079 | | KATRINA BARNETT | 28657 KENNEDY | | | | HEMET | CA | 92545 | USA | TRADE PAYABLE | | | | | $29.12 | |
| 160080 | | KATRINA BLACK | 4480 YORKSHIRE | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 160081 | | KATRINA BLACK | 4480 YORKSHIRE | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $95.83 | |
| 160082 | | KATRINA B BOSWELL-JACKSON | 9490 TWISTER TRACE ST | | | | LAS VEGAS | NV | 89178 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 160083 | | KATRINA BRADLEY | 39 FULTON ST | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160084 | | KATRINA BROOKINS | 595 ELIABETH AVE | | | | NEWARK | NJ | 07112 | USA | TRADE PAYABLE | | | | | $52.84 | |
| 160085 | | KATRINA BROWN | 8 WEST ADAMS DR | | | | CAHOKIA | IL | 62206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160086 | | KATRINA BROWN | 8 WEST ADAMS DR | | | | CAHOKIA | IL | 62206 | USA | TRADE PAYABLE | | | | | $20.05 | |
| 160087 | | KATRINA BROWN | 8 WEST ADAMS DR | | | | CAHOKIA | IL | 62206 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 160088 | | KATRINA BROWN | 8 WEST ADAMS DR | | | | CAHOKIA | IL | 62206 | USA | TRADE PAYABLE | | | | | $11.38 | |
| 160089 | | KATRINA BROWN | 8 WEST ADAMS DR | | | | CAHOKIA | IL | 62206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160090 | | KATRINA BRYANT | 3109 AVENUE T APT A | | | | FORT PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 160091 | | KATRINA CANUP | 1045 J WARREN RD | | | | CORNELIA | GA | 30531 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160092 | | KATRINA CARLTON | 239 N SPRING CT | | | | BA | MD | 21231 | USA | TRADE PAYABLE | | | | | $7.94 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 2, Question 3

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160093 | | KATRINA CARTER | 1617 CANYON CREEK DR | | | | TEMPLE | TX | 76502 | USA | TRADE PAYABLE | | | | | $1,136.59 | |
| 160094 | | KATRINA CLARK | 508 EVELYN CT | | | | STEVENS POINT | WI | 54482 | USA | TRADE PAYABLE | | | | | $88.55 | |
| 160095 | | KATRINA CLAYBORN | 1615 E CHASE ST APT 203 | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 160096 | | KATRINA COOKS | 211 DELAWARE | | | | SYRACUSE | NY | 13204 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 160097 | | KATRINA COSME | 762 UNION AVE APT 1A | | | | BRONX | NY | 10455 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160098 | | KATRINA CROSS | 48 WEST ST | | | | SANFORD | ME | 04073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160099 | | KATRINA DAMPIER | 34519 HIGHWAY D NONE | | | | ELDRIDGE | MO | 65463 | USA | TRADE PAYABLE | | | | | $157.21 | |
| 160100 | | KATRINA DEL ROSARIO | 893 SAINT CHALES DRIVE &X23;5 | | | | THOUSAND OAKS | CA | 91360 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 160101 | | KATRINA DIXON | 2505 BRIAR LN | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 160102 | | KATRINA FULLER | 537 OWEN | | | | DETROIT | MI | 48202 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 160103 | | KATRINA FULTON | 549 CORAL COURT APT 2A | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160104 | | KATRINA GIBSON | 8101 GRAND DIVISION AVE | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 160105 | | KATRINA GOODE | 8750 E MCDOWELL RD | | | | SCOTTSDALE | AZ | 85257 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 160106 | | KATRINA GOODMAN | 5424 36TH CT E APT 106 | | | | ELLENTON | FL | 34222 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 160107 | | KATRINA HADELLA | 18410 BUCKHANNON | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 160108 | | KATRINA HAMMER | 5706 NORTH WINDS | | | | MENTOR ON THE LA | OH | 44060 | USA | TRADE PAYABLE | | | | | $14.98 | |
| 160109 | | KATRINA HARP | 609 PEACHTREE ST | | | | ATTALLA | AL | 35954 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 160110 | | KATRINA HARRISON | 2006 OAKBROOK COURT APT 6 | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $10.40 | |
| 160111 | | KATRINA HINES | 1189 BRIGHTWATER CIRCLE | | | | MILFORD | OH | 45150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160112 | | KATRINA HORTON | 209 S 10TH ST C | | | | NASH | TN | 37206 | USA | TRADE PAYABLE | | | | | $172.15 | |
| 160113 | | KATRINA HUNKERS | 2660 HYLAN BLVD | | | | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | | | | | $184.65 | |
| 160114 | | KATRINA HUNT | 6831 LANDMARK WAY3D | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160115 | | KATRINA J ALVAREZ | 690 ELKO ST | | | | JEAN | NV | 89019 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 160116 | | KATRINA J STEWART | 86 BALDWIN AVE | | | | PONTIAC | MI | 48342 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 160117 | | KATRINA JAMES | 245 SAYLES STREET | | | | PROVIDENCE | RI | 02905 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 160118 | | KATRINA JENKINS | 867 WOODRUFF DR | | | | STANTON | MI | 48888 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 160119 | | KATRINA KING | 525 W 56TH ST APT 2 | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $14.98 | |
| 160120 | | KATRINA L BRENDEL | 509 CHILDRENS LN | | | | FAIRMOUNT | GA | 30139 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160121 | | KATRINA L CANUP | 1045 J WARREN RD | | | | CORNELIA | GA | 30531 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160122 | | KATRINA LAJOIE | 11 DEAN CT | | | | AUGUSTA | ME | 04330 | USA | TRADE PAYABLE | | | | | $44.74 | |
| 160123 | | KATRINA LARREN | 8501 GERMAN DRIVE | | | | ELK GROVE | CA | 95624 | USA | TRADE PAYABLE | | | | | $204.58 | |
| 160124 | | KATRINA LESPERANCE | 6040 HILL ROAD | | | | ST LEONARD | MD | 20676 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 160125 | | KATRINA LOEHR | 403 HEMLOCK LN | | | | MOUNT LAUREL | NJ | 08054 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 160126 | | KATRINA M SANCHEZ | PO BOX 358 | | | | DEL REY | CA | 93616 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 160127 | | KATRINA MARKIEWICZ | 12010 LONGMEAD AVE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $17.65 | |
| 160128 | | KATRINA MARTIN | 121 LYMON AVE | | | | DUNCAN | SC | 29334 | USA | TRADE PAYABLE | | | | | $26.28 | |
| 160129 | | KATRINA MCBRIDE | 702 N ERIE   APT 306 | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $7.68 | |
| 160130 | | KATRINA MCCOY | 256 S 104TH EAST AVE | | | | TULSA | OK | 74128 | USA | TRADE PAYABLE | | | | | $4.31 | |
| 160131 | | KATRINA MCFARLAND | 1106 STRAND WAY | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $6.45 | |
| 160132 | | KATRINA MCKENNA | 7991 JAY ST | | | | ARVADA | CO | 80003 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 160133 | | KATRINA MEYERS-GRAY | 728 SAW CREEK ESTATES | | | | BUSHKILL | PA | 18324 | USA | TRADE PAYABLE | | | | | $78.19 | |
| 160134 | | KATRINA MORRISON | 11449 CAMPER RD | | | | DUNCANVILLE | AL | 35456 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 160135 | | KATRINA MORTON | 2616 TATON COURT | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160136 | | KATRINA NERI | 14152  RODEO  DRIVE  206 | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $12.44 | |
| 160137 | | KATRINA NERREN | 181 TRINIDAD RD | | | | LUFKIN | TX | 75904 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 160138 | | KATRINA OLNEY | 9 D HERITAGE HILLS | | | | SOMERS | NY | 10589 | USA | TRADE PAYABLE | | | | | $1,242.29 | |
| 160139 | | KATRINA PITTMAN-PALMER | 10018 GAYSTONE DR | | | | UPPER MARLBORNE | MD | 20772 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 160140 | | KATRINA QUEEN | 48603 SKIDGEL CT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 160141 | | KATRINA RANDALL | 2660 CHILI GARDEN | | | | ROCHESTER | NY | 14624 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 160142 | | KATRINA RAWLINSON | 833 SIMUEL LN | | | | PRATTVILLE | AL | 36067 | USA | TRADE PAYABLE | | | | | $152.00 | |
| 160143 | | KATRINA RAY | 17A CONVERSE ST | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $89.04 | |
| 160144 | | KATRINA RITCHIE | 214 HAND AVE APT B | | | | CAPE MAY COURT H | NJ | 08210 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 160145 | | KATRINA S WALLS | 634  ALIDA DR | | | | CARY | IL | 60013 | USA | TRADE PAYABLE | | | | | $9.44 | |
| 160146 | | KATRINA SAMMELL | 165 VALLEY BOULEVARD | | | | WHEELING | WV | 43912 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 160147 | | KATRINA SHELTON | 6640 MARKET ST APT 13 | | | | YOUNGSTOWN | OH | 44512 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 160148 | | KATRINA SHELTON | 6640 MARKET ST APT 13 | | | | YOUNGSTOWN | OH | 44512 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 160149 | | KATRINA SPARKS | 10201 TASKER RD | | | | BELLEVUE | MI | 49021 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 160150 | | KATRINA STEWARD | 22-05 LORETTA RD | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160151 | | KATRINA SWEAT | 2305 HNS APT E31 | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 160152 | | KATRINA T MCGREW | 15845 ROBSON ST | | | | DETROIT | MI | 48227 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 160153 | | KATRINA TAYLOR | 5105 ROCKBERRY ROAD | | | | LOVES PARK | IL | 61111 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 160154 | | KATRINA THORNTON | PO BOX 10835 | | | | ALEXANDRIA | VA | 22310 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 160155 | | KATRINA TORRES | 6203 TERMINAL AVE | | | | RIVERBANK | CA | 95367 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 160156 | | KATRINA TYRON | 419 CRADDOCK ST | | | | SYRACUSE | NY | 13207 | USA | TRADE PAYABLE | | | | | $6.23 | |
| 160157 | | KATRINA VIRKUS | 23512 HITCHCOCK RD | | | | COHASSET | MN | 55721 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 160158 | | KATRINA WALLACE | 134 GUNSTON WAY | | | | TIMBERLAKE | NC | 27583 | USA | TRADE PAYABLE | | | | | $8.12 | |
| 160159 | | KATRINA WALTON | 231 IVY  ST | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $8.15 | |
| 160160 | | KATRINA WATKINS | 1260 BLISS DRIVE | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160161 | | KATRINA WEAVER | 1937 VIRGIL | | | | REDFORD  TWP | MI | 48239 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 160162 | | KATRINA WEST | 7851 GARDEN VALLEY AVE | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160163 | | KATRINA WILDRICK | 2600 PEMBROOK DR | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 160164 | | KATRINA WILHOIT | ENTER ADDRESS HERE | | | | ENTER CITY HERE | TN | 37388 | USA | TRADE PAYABLE | | | | | $18.52 | |
| 160165 | | KATRINA WILLIAMS | 3274 STERLING DR APT 7 | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160166 | | KATRINA WILLIAMS | 3274 STERLING DR APT 7 | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 160167 | | KATRINA WILLIAMS | 3274 STERLING DR APT 7 | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 160168 | | KATRINA WILSON | 357 E ELEANOR STREET | | | | PHILADELPHIA | PA | 19144 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 160169 | | KATRINA WINGATE | 761 LITTLE MOUNTAIN RD | | | | PALMYRA | VA | 22963 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 160170 | | KATRINA WORKMAN | 7131 BEECH DRIVE | | | | HUNTINGTON | WV | 25705 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 160171 | | KATRINA WRIGHT | 2170 WEST 12TH ST | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 160172 | | KATRINA YOUNG | 28 HADLER DRIVE | | | | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 160173 | | KATRINA YVG GOODMAN | 5424 36TH CT E APT 106 | | | | ELLENTON | FL | 34222 | USA | TRADE PAYABLE | | | | | $7.06 | |
| 160174 | | KATRINA-MICH BRAXTON-PRITCHETT | 3400 PREAMBLE LN | | | | YORKTOWN | VA | 23697 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 160175 | | KATRINA-PEAR BROWN-BROWN | 18 NORTH WALKER RD | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160176 | | KATRISE BURDETTE | 3504 HEMLOCK ST | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 160177 | | KATRISKA STREETER | 4844 NE 28TH AVE | | | | PORTLAND | OR | 97211 | USA | TRADE PAYABLE | | | | | $3.07 | |
| 160178 | | KATRISSE KEKONA | 1682 W ARROW ROUTE APT 216 | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 160179 | | KATRYCE JOHNSON | 255 CENTENNIAL DR BLDNG2 APT D | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 160180 | | KATSAM LLC | P O BOX 797001 | | | | ST LOUIS | MO | 63179 | USA | TRADE PAYABLE | | | | | $3,114.66 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160181 | | KATSIKES DEAN | 3016 ROGERS DR | | | | FALLS CHURCH | VA | 22042 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 160182 | | KATTCOTT KATTCOTT | 79071 A SLADE ROAD | | | | BUSH | LA | 70431 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 160183 | | KATTHY L OSUNA QUECHOL | APT 85 | | | | HACIENDA HEIG | CA | 91745 | USA | TRADE PAYABLE | | | | | $286.80 | |
| 160184 | | KATTIE AGUILERA | 248 MEADOW PL | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $43.10 | |
| 160185 | | KATTIE EVANS | 10 RINANDI BLVD | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 160186 | | KATTIE HAINEY | 4901 DIVISION AVE | | | | ST PAUL | MN | 55110 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 160187 | | KATTIL CATHLYN | 2255 W ORANGE GROVE RD APT 820 | | | | TUCSON | AZ | 85741 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 160188 | | KATUNDRA FOOTE | 802 ACADEMY ST APT 2 | | | | DOTHAN | AL | 36303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160189 | | KATURA RANSOM | 1123 CIRCLE DR | | | | COOKVILLE | TN | 38501 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 160190 | | KATY BROOKS | 5729 HADFIELD ST | | | | PHILADELPHIA | PA | 19143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 160191 | | KATY CHAMPION | 1114 E 9TH ST APT 27 | | | | RUSSELLVILLE | AR | 72801 | USA | TRADE PAYABLE | | | | | $36.30 | |
| 160192 | | KATY ELLISOR | 126 MCBETH RD | | | | COWPENS | SC | 29330 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 160193 | | KATY FRAME | 2301 S TENNYSON  PT | | | | HOMOSASSA | FL | 34448 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 160194 | | KATY LOTSPEICH | 402 W MT VERNON STE B160 | | | | NIXA | MO | 65714 | USA | TRADE PAYABLE | | | | | $72.65 | |
| 160195 | | KATY MAYS | 5767 HIGHRIVERROAD LOT 39 | | | | HUNTINGTON | WV | 25702 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 160196 | | KATY MULLEN | 830 HARRIS AVE | | | | CINCINNATI | OH | 45205 | USA | TRADE PAYABLE | | | | | $39.23 | |
| 160197 | | KATY SMITH | 2446 N 38TH ST | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 160198 | | KATY TAGNIPEZ | 1115 CAPE CHARLES AVE | | | | ATLANTIC BEACH | FL | 32233 | USA | TRADE PAYABLE | | | | | $20.16 | |
| 160199 | | KATY TORRES DELGADO | PO BOX 43002 SUITE 128 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160200 | | KATY WALKER | 13555 SW JENKINS ROAD 46 | | | | BEAVERTON | OR | 97005 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 160201 | | KATY WESLEY HOMBERGER WHITTMORE | 406 E DOWNING | | | | TAHLEQUAH | OK | 74464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160202 | | KATY WORDEN | 7504 MAIDEN RUN AVE | | | | LAS VEGAS | NV | 89130 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 160203 | | KATYA ACRI | 423 44TH ST UNIT 3 | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160204 | | KATYA FANCO | 1078 PINE | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 160205 | | KATYA GARCIA | 1121 CURTIS ST TRLR 3 | | | | SEDRO WOOLLEY | WA | 98284 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 160206 | | KATYBEL DAVILA | CALLE L 1133 URB MUNOZ RIVERA | | | | GUAYNABO | PR | 00620 | USA | TRADE PAYABLE | | | | | $34.94 | |
| 160207 | | KATYE LEACH | 44632 CAMINO GONZALES | | | | TECULA | CA | 92592 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 160208 | | KATYLNN GREEN | 235746 AVENUE | | | | OKECHOBEE | FL | 34972 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 160209 | | KATYNSKI TERESA | 1515 MISSOURI AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 160210 | | KATYUSHKA ROCHE | CALLE LA CRUZE NM 17 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 160211 | | KATZ SCOTT | 953A 10TH ST | | | | SANTA MONICA | CA | 90403 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 160212 | | KATZ STEVEN | 501 30TH ST | | | | WEST PALM BCH | FL | 31407 | USA | TRADE PAYABLE | | | | | $761.70 | |
| 160213 | | KATZ WILLIAM | PO BOX 26 | | | | HUBBARD | OH | 44425 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 160214 | | KATZENBACH KIRSTEN | 100 BUCKINGHAM PL | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $189.99 | |
| 160215 | | KATZENSTEIN LORENA | 184 W B ST | | | | BRAWLEY | CA | 92227 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 160216 | | KAU RAYNETTE | 426A ONEAWA STREET | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 160217 | | KAU RAYNETTE | 426A ONEAWA STREET | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 160218 | | KAUAHIPAULA DAWNEE | 552 IAUKEA ST | | | | HONOLULU | HI | 96813 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160219 | | KAUAI BEVERAGE & ICE CREAM CO | | | | | | | | | | TRADE PAYABLE | | | | | $65.12 | |
| 160220 | | KAUAKI LEHAULANI M | 91-1152 KEAALII PLACE | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 160221 | | KAUANA TED | 718 W TRADE ST | | | | CHARLOTTE | NC | 28218 | USA | TRADE PAYABLE | | | | | $76.85 | |
| 160222 | | KAUBER FREDERICK | 52 BEDFORD ROAD | | | | PLEASANTVILLE | NY | 10570 | USA | TRADE PAYABLE | | | | | $1,182.33 | |
| 160223 | | KAUCH BRIAN S | 189 JOE SARLE ROAD | | | | CHEPACHET | RI | 02814 | USA | TRADE PAYABLE | | | | | $312.59 | |
| 160224 | | KAUCHAR TED | 3113 SUNRISE BLVD | | | | FORT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $60.41 | |
| 160225 | | KAUCHER BRANDA | 31 PLUM CREEK | | | | FARMINGTON | MO | 63640 | USA | TRADE PAYABLE | | | | | $16.97 | |
| 160226 | | KAUFFMAN DANA | 833 SPRING BRANCH RD | | | | SISSONSVILLE | WV | 25320 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 160227 | | KAUFFMAN DARLEEN | 10510 COUNTY RD 80 | | | | CARTHAGE | MO | 64836 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160228 | | KAUFFMAN GREG SR | 420 E LARWILL ST APT 3 | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160229 | | KAUFFMAN JULIE | 1020 MADISON AVE | | | | MAPLE SHADE | NJ | 08052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160230 | | KAUFFMAN ROBERT | 704 PRINCE ALLEN COURT | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 160231 | | KAUFMAN KATRINA | 509 FIFTH ST APT A | | | | HUMBIA | TX | 77338 | USA | TRADE PAYABLE | | | | | $19.68 | |
| 160232 | | KAUFMAN LOLA | 1649 W 84TH ST | | | | LOS ANGELES | CA | 90047 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 160233 | | KAUFMAN MATT | 1020 WHEELER AVE | | | | HOQUIAM | WA | 98550 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 160234 | | KAUHANE CIERRA | 91118 KAUPEA ST | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $14.76 | |
| 160235 | | KAUI KRYSTAL | 78-6822 KUAKINI HWY | | | | KAILUA KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 160236 | | KAUJIA BENNETT | 174 LEES WOOD CIRCLE | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 160237 | | KAULAITY DEEAH | 6639 S VICTOR AVE G107 | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 160238 | | KAULAITY DEEAH M | 1008 N DENVER | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 160239 | | KAULIA INEZ | 86-220 LEIPUPU PL | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $24.76 | |
| 160240 | | KAUMEYER VICKI | 1012 S 10TH APT 36 | | | | BLACKWELL | OK | 74631 | USA | TRADE PAYABLE | | | | | $42.94 | |
| 160241 | | KAUMO JOSEPH C | 720 12 | | | | LARAMIE | WY | 82070 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 160242 | | KAUPHUSMAN MARTY | 3008 S 134TH AVE | | | | OMAHA | NE | 68144 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 160243 | | KAUR GURWINDEL | 7018 LEEWOOD FOREST DRIVE | | | | SPRINGFIELD | VA | 22151 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 160244 | | KAUSAR TALHA | 4203 AMERICANA DR APT&X2 | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $43.70 | |
| 160245 | | KAUSHAL DAVE | 184 KENNEDY DR | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 160246 | | KAUWALU JAYLYNN K | 54-208 HANAIMOA ST | | | | HAU ULA | HI | 96717 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 160247 | | KAUWE KIMMIE | 95-6142 MAMALAHOA HWY | | | | NAALEHU | HI | 96772 | USA | TRADE PAYABLE | | | | | $423.58 | |
| 160248 | | KAVANAS SHANAE | 5636 STATE RT 152 | | | | DILONVALE | OH | 43917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160249 | | KAVITA JAIN | 2664 OVERLOOK DR  NONE | | | | TWINSBURG | OH | 44087 | USA | TRADE PAYABLE | | | | | $629.99 | |
| 160250 | | KAVITA JIVANI | 920 ROCKEFELLER DRIVE | | | | SUNNYVALE | CA | 94087 | USA | TRADE PAYABLE | | | | | $40.49 | |
| 160251 | | KAVITHA PALAVALLI | 9 DEERBERRY LN | | | | MONMOUTH JUNC | NJ | 08852 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 160252 | | KAVITHA VIJAYKRISHNAN | 13918 NE 14TH83-6 | | | | BELLEVUE | WA | 98005 | USA | TRADE PAYABLE | | | | | $4.37 | |
| 160253 | | KAVIUS REYNOLDS | 4186 ALICE ANN DR APT 4 | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $410.23 | |
| 160254 | | KAVON DEB | 56 KAVON ST | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 160255 | | KAVONORE BRUMMELL | 308 CRUSADER RD | | | | CAMBRIDGE | MD | 21613 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 160256 | | KAVOOKUS NICK C | 5537 SHELDON RD | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $81.22 | |
| 160257 | | KAWA BARBARA | 4213 N KNOLL RIDGE RD | | | | PEORIA | IL | 61614 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 160258 | | KAWAAUHAU STREET | 8409 TIMBER PINE AVE | | | | LAS VEGAS | NV | 89143 | USA | TRADE PAYABLE | | | | | $34.19 | |
| 160259 | | KAWAI TADIYANA | 74-5602 ALAPA ST 652 | | | | KAILUA-KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 160260 | | KAWAIAEA HENRY | 90 ULAINO RD | | | | HANA | HI | 96713 | USA | TRADE PAYABLE | | | | | $373.39 | |
| 160261 | | KAWALJIT KAUR | 4193 WEEK PLACE | | | | CHANTILLY | VA | 20151 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 160262 | | KAWALSKI RAY | 4772 CRESSWOOD DR | | | | STOW | OH | 44224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160263 | | KAWANA HICKMAN | 3423 N 57TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160264 | | KAWANA HOLLOWAY | 103 CROSS CREEK DRIVE | | | | LAGRANGE | GA | 30240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160265 | | KAWANA JOHNSON | 901 JOY RD | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160266 | | KAWANA L LEWIS | 19 BISH AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160267 | | KAWANA WILLIAMS | 947 W KERN AVE | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $250.60 | |
| 160268 | | KAWANAKEE SPENCE | 2131 ROANOKE SPRINGS DR | | | | RUSKIN | FL | 33570 | USA | TRADE PAYABLE | | | | | $26.86 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160269 | | KAWANAKEE SPENCE | 2131 ROANOKE SPRINGS DR | | | | RUSKIN | FL | 33570 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 160270 | | KAWANDA HUGHES | 1904 LOCUST AVE | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 160271 | | KAWANDA SLAUGHTER | 146 EAST ST PETER STREET | | | | BELLE CHASSE | LA | 70037 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 160272 | | KAWANNA COWARD | 6923 CROSS CREEK DRIVE | | | | GRIFTON | NC | 28530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160273 | | KAWANNA DAVIS | 3390 N LUMPKIN RD | | | | COLUMBUS | GA | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160274 | | KAWASAKIR KAWASAKIR | 2877 OLD CLIFTON RD | | | | SPRINGFIELD | OH | 45502 | USA | TRADE PAYABLE | | | | | $6.34 | |
| 160275 | | KAWASKEE TEEMER | GARDEN HILL DR | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $35.15 | |
| 160276 | | KAWEWEHI SALLY J | 87 914 WAAPUHI ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160277 | | KAWLEWSKI JENNIFER | 4636 N 800 W | | | | WEST LAFAYETTE | IN | 47906 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 160278 | | KAWOHIKUKAPULANI MAXINE | 173 NAHALEA AVE | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 160279 | | KAY AMANDA | 349 HARDERS CROSSING BLVD | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $325.80 | |
| 160280 | | KAY AMBER | 7620 RORY CT | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 160281 | | KAY AYERS | 32403 LEWES GEORGETOWN HWY | | | | LEWES | DE | 19958 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160282 | | KAY BAMGAURTEN | 12900 MOORESVILLE RD | | | | DAVIDSON | NC | 28036 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160283 | | KAY BLUE | 12436 CHESTNUT CIRCLE | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $13.41 | |
| 160284 | | KAY BLUE | 12436 CHESTNUT CIRCLE | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 160285 | | KAY BRAD | 4777 S 1800 W APT 2 | | | | ROY | UT | 84067 | USA | TRADE PAYABLE | | | | | $73.45 | |
| 160286 | | KAY CARNELLA | 503 NORTH MAIN STREET | | | | LOREAUVILLE | LA | 70552 | USA | TRADE PAYABLE | | | | | $21.63 | |
| 160287 | | KAY CHELSEA | 28817 FLOWERPARK DR | | | | CANYON CNTRY | CA | 91387 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 160288 | | KAY DEBORAH | 718 FAIRLAWN CT | | | | MARCO ISLAND | FL | 34145 | USA | TRADE PAYABLE | | | | | $21.11 | |
| 160289 | | KAY DOMINIQUE | 645 EAST 21ST UNIT 220S | | | | JAX | FL | 32206 | USA | TRADE PAYABLE | | | | | $13.38 | |
| 160290 | | KAY DOROUGH | 341  LAKESIDE OAKS CIR | | | | LAKESIDE | TX | 76135 | USA | TRADE PAYABLE | | | | | $508.36 | |
| 160291 | | KAY DOYE | 6104 BREEZEWOOD DR | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 160292 | | KAY DUPONT | 2571 FREEPORT BLVD | | | | SACRAMENTO | CA | 95818 | USA | TRADE PAYABLE | | | | | $42.22 | |
| 160293 | | KAY FINNELL | 4211 SEABURY DR | | | | WICHITA FALLS | TX | 76308 | USA | TRADE PAYABLE | | | | | $43.29 | |
| 160294 | | KAY FULLER | 22700 N TRETHEWAY RD | | | | ACAMPO | CA | 95220 | USA | TRADE PAYABLE | | | | | $203.65 | |
| 160295 | | KAY G SCHLAGER | 1520 HOLLY DR E | | | | HUGO | MN | 55038 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 160296 | | KAY GAINES | 3624 N JUANITA LN | | | | APPLETON | WI | 54911 | USA | TRADE PAYABLE | | | | | $16.35 | |
| 160297 | | KAY GLENN | 3414 E HENRY AVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 160298 | | KAY HALL | 8515 BOULEVARD 26 | | | | FORT WORTH | TX | 76180 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 160299 | | KAY HAMBY | 3151 SAN ANSELINE AVE | | | | LONG BEACH | CA | 90808 | USA | TRADE PAYABLE | | | | | $526.01 | |
| 160300 | | KAY HOWARD | ENTER  YOUR  ADDRESS | | | | CITY | TN | 38555 | USA | TRADE PAYABLE | | | | | $24.51 | |
| 160301 | | KAY I WEISS | 12880 PARKWOOD DR | | | | BAXTER | MN | 56425 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 160302 | | KAY J BABIN | 39478 CAMP DRIVE | | | | PRAIREVILLELA | LA | 70769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160303 | | KAY JACKSON | 2443 STOKES AVE | | | | PINOLE | CA | | USA | TRADE PAYABLE | | | | | $28.36 | |
| 160304 | | KAY JOHNSON | 501 OLDE COURT RD  NONE | | | | SAINT CHARLES | MO | 63303 | USA | TRADE PAYABLE | | | | | $8.40 | |
| 160305 | | KAY KATHI | 263 SINCLAIR MARINA ROAD NE | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160306 | | KAY KIMBERLY | 1100 SOUTH EASTERN AVE | | | | HENDERSON | NV | 89052 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 160307 | | KAY KIRK | PO BOX 11742 | | | | CHARLESTON | WV | 25339 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160308 | | KAY L CROSS | 103 MCKINLEY | | | | SMYER | TX | 79367 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 160309 | | KAY LANCASTER | 1290 WARD RD | | | | FRISCO CITY | AL | 36445 | USA | TRADE PAYABLE | | | | | $179.99 | |
| 160310 | | KAY LEADMON | BOX 273 | | | | GLASGOW | WV | 25086 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 160311 | | KAY LINDA | 34 HOWARD AVENUE | | | | SMITHERS | WV | 25186 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 160312 | | KAY LITTLETON | 812 5TH AVE N | | | | PRINCETON | MN | 55371 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 160313 | | KAY LYNN HEMLOCK | 7556 CLAY ST | | | | WESTMINSTER | CO | 80030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160314 | | KAY MONTEITH | 312 KAYREANREAZA | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160315 | | KAY MOORE | 1915 LINDEN ST  B | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $29.08 | |
| 160316 | | KAY MORRIS | 1144 EDGEWATER DRIVE | | | | NEWARK | AR | 72562 | USA | TRADE PAYABLE | | | | | $28.69 | |
| 160317 | | KAY MULLEN | PLEASE ENTER YOUR STREET | | | | ENTER CITY | FL | 33711 | USA | TRADE PAYABLE | | | | | $9.86 | |
| 160318 | | KAY NELSON | 4624 VIRGINIA AVE N | | | | MINNEAPOLIS | MN | 55428 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 160319 | | KAY OWENS | 2401 BATHGHTE CT | | | | FAYETTEVILLE | NC | 28312 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 160320 | | KAY PEMBERTON | 2617 BURKE LN | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160321 | | KAY RANOS | 3700 55TH AVENUE NORTH | | | | BLAINE | MN | 55429 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 160322 | | KAY S CREATIVE SERVICES | 15517 SUNSET DRIVE | | | | DOLTON | IL | 60419 | USA | TRADE PAYABLE | | | | | $8.28 | |
| 160323 | | KAY SANDRA | 113 GAMEWELL CT | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $28.03 | |
| 160324 | | KAY SHARP | 1337 WATSON ST | | | | PORTSMOUTH | VA | 23707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160325 | | KAY SLADE | 385 W BROWN ST | | | | BEAVERTON | MI | 48612 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 160326 | | KAY SLOAN | NA | | | | IRVING | TX | 75061 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 160327 | | KAY SMITH | 404 BEAVER COVE CT | | | | ROCKY POINT | NC | 28405 | USA | TRADE PAYABLE | | | | | $27.19 | |
| 160328 | | KAY STUBBS | 3512 DREXEL AVE | | | | PORT ARTHUR | TX | 77642 | USA | TRADE PAYABLE | | | | | $431.91 | |
| 160329 | | KAY WILLIAMS | 6495 N BELSAY RD | | | | FLINT | MI | 48506 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 160330 | | KAY WILLIAMS | 6495 N BELSAY RD | | | | FLINT | MI | 48506 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 160331 | | KAYA GENTRY | 20268 LINDSAY | | | | OSTROIT | MI | 48238 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 160332 | | KAYA SMITH | GET | | | | IOWA CITY | IA | 52240 | USA | TRADE PAYABLE | | | | | $48.99 | |
| 160333 | | KAYALA ALLEN | 11320 GREENWELL SPRINGS R | | | | BATON ROUGE | LA | 70814 | USA | TRADE PAYABLE | | | | | $13.43 | |
| 160334 | | KAYALATH AMY | 1304 LYNDSEY RIDGE DR | | | | LAVERGNE | TN | 37086 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 160335 | | KAYANN MCGREGOR | 869 FLUSHING AVE 19J | | | | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $16.90 | |
| 160336 | | KAYATANA MOORE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 60620 | USA | TRADE PAYABLE | | | | | $6.07 | |
| 160337 | | KAYCE MEGAN BROWN | 53 BLOSSER STREET | | | | FAIRMONT | WV | 26554 | USA | TRADE PAYABLE | | | | | $153.54 | |
| 160338 | | KAYCEE RENGAELUR | 3200 HOLIDAY DR | | | | MORRISTOWN | TN | 37814 | USA | TRADE PAYABLE | | | | | $64.51 | |
| 160339 | | KAYDEN SMYRE | 1241 ASCENDING LN | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160340 | | KAYE AUTMAN | 856 MCKINLEY AVE | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160341 | | KAYE BROWN | 506 E NELSON AVE | | | | ALEXANDRIA | VA | 22301 | USA | TRADE PAYABLE | | | | | $218.00 | |
| 160342 | | KAYE CHONG | 11910 NW 16TH ST | | | | FORT LAUDERDA | FL | 33326 | USA | TRADE PAYABLE | | | | | $42.38 | |
| 160343 | | KAYE CHONG | 11910 NW 16TH ST | | | | FORT LAUDERDA | FL | 33326 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 160344 | | KAYE FLANAGAN | 8833 S KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46227 | USA | TRADE PAYABLE | | | | | $10.82 | |
| 160345 | | KAYE HATLEY | 3601 GRAND | | | | TEXARCANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 160346 | | KAYE KELLY DILLOM ROUPE | 2040 DIFFORD DR | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160347 | | KAYE MUNRO | 615 161ST ST S | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $410.28 | |
| 160348 | | KAYE NEWBILL | 6975 SW NIBERG ST | | | | TUALITIN | OR | 97062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160349 | | KAYES KEN | 195 FALMOUTH RD | | | | FORESTDALE | MA | 02644 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 160350 | | KAYFAYKG KAYLAN | 533 NORTH 5TH STREET | | | | TORONTO | OH | 43964 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160351 | | KAYHOE CONSULTING | 2367 49TH STREET NW | | | | WASHINGTON | DC | 20007 | USA | TRADE PAYABLE | | | | | $6,000.00 | |
| 160352 | | KAYLA ANDREWS | 304 BRODERICK CIR | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160353 | | KAYLA ARGO | 237 BLACK RD | | | | ABBEVILLE | SC | 29620 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 160354 | | KAYLA BAILEY | PO BOX 522 | | | | CANDOR | NY | 13743 | USA | TRADE PAYABLE | | | | | $17.64 | |
| 160355 | | KAYLA BALDWIN | 3928 MALIBU | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $9.84 | |
| 160356 | | KAYLA BITTINGER | 2186 STATE ROUTE 168 | | | | GEORGETOWN | PA | 15043 | USA | TRADE PAYABLE | | | | | $19.75 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160357 | | KAYLA BLACK | 811 MAE WOODCOCK RD | | | | STATESBORO | GA | 30461 | USA | TRADE PAYABLE | | | | | $41.62 | |
| 160358 | | KAYLA BLAKLEY | 5164 BRAMBURY | | | | GALLOWAY | OH | 43228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160359 | | KAYLA BOWERS | 46 MYTT COURT | | | | INWOOD | WV | 25428 | USA | TRADE PAYABLE | | | | | $20.11 | |
| 160360 | | KAYLA BOYLES | 7017 SILVERLAKE DRIVE | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 160361 | | KAYLA BRIDGES | 22687 ACORN LN | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 160362 | | KAYLA BUKER | 87 N REYNOLDS RD | | | | WINSLOW | ME | 04901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160363 | | KAYLA CANTRELL | 342 FORK RD | | | | GRASSY CREEK | KY | 41352 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 160364 | | KAYLA CARPENTER | 100 MCGIBNEY RD APT 2 | | | | MT VERNON | OH | 43050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160365 | | KAYLA CARPENTER | 100 MCGIBNEY RD APT 2 | | | | MT VERNON | OH | 43050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160366 | | KAYLA CEROLL | 408 COUNTRYSIDE DR SE | | | | MONTGOMERY | MN | 56069 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 160367 | | KAYLA CHALLES | 1723 EAST 2ND ST APT 3 | | | | DULUTH | MN | 55812 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 160368 | | KAYLA COLON | 552 CHERRY  ST | | | | COLUMBIA | PA | 17512 | USA | TRADE PAYABLE | | | | | $36.38 | |
| 160369 | | KAYLA COX | 421 NEVADA AVE | | | | ADRIAN | MN | 56110 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 160370 | | KAYLA CRAWFORRRD | 530 GLEN OAKS DR APT 3D | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 160371 | | KAYLA CUKROWICZ | 821 GRAINVIEW | | | | SOUTH BEND | IN | 46619 | USA | TRADE PAYABLE | | | | | $166.66 | |
| 160372 | | KAYLA CURRAN | 1222 W AYLOR ST | | | | WEBB CITY | MO | 64870 | USA | TRADE PAYABLE | | | | | $811.68 | |
| 160373 | | KAYLA Q YERAGE | 910 VOGAN ST | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 160374 | | KAYLA DALTON | 100 RIDGEVIEW LANE APT3 | | | | BASSETT | VA | 24055 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 160375 | | KAYLA DAWKINS | 1208 W HIGHWAY 30 APT 4 | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $12.15 | |
| 160376 | | KAYLA DAWSON | NA | | | | BROWNFIELD | TX | 79316 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 160377 | | KAYLA DENEAN | 35810 GREEN ST | | | | MARINE CITY | MI | 48039 | USA | TRADE PAYABLE | | | | | $23.39 | |
| 160378 | | KAYLA DONNER | P O BOX 93 | | | | BIG FALLS | MN | 56627 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160379 | | KAYLA E BLUME | 2439 MIDDLETON RD | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 160380 | | KAYLA EVERETT | NO ADDRESS | | | | HAGERSTOWN | MD | 21722 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 160381 | | KAYLA EXLINE | 28032 E TRAP POND RD | | | | LAUREL | DE | 19956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 160382 | | KAYLA FERGUSON | 4530 EADS PLACE NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 160383 | | KAYLA FIGGERS | 1750 40TH AVE APT J-1 | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 160384 | | KAYLA FLETCHER | 803 EAST MAGNOLIA ST | | | | FITZGERALD | GA | 31750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160385 | | KAYLA FRISBY | 57 LINDEN AVENUE | | | | GREENCASTLE | PA | 17225 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 160386 | | KAYLA GALLEGOS | 515  PAT SHUTTER | | | | ROBSTOWN | TX | 78380 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 160387 | | KAYLA GAMACHE | 608 E GRANGER AVE APT 25 | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160388 | | KAYLA GARLAND | 2206 ROBINSON CREEK ROAD | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160389 | | KAYLA GARLAND | 2206 ROBINSON CREEK ROAD | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 160390 | | KAYLA GEMMELL | 4516 CUMBERLANDRD | | | | FAYE | NC | 28306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160391 | | KAYLA GEORGE | 6226 RIDGE RD | | | | PARMA | OH | 44129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160392 | | KAYLA GREEN | JOSH GREEN | | | | MACCLENNY | FL | 32040 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 160393 | | KAYLA GREENSWAY | 304 S MARKET STREET | | | | MUNCY | PA | 17756 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 160394 | | KAYLA HAMILTON | 322 HARBOR LINKS CT | | | | FAIRBURN | GA | 30213 | USA | TRADE PAYABLE | | | | | $22.01 | |
| 160395 | | KAYLA HARGETT | 850 ERIE ST | | | | ELMIRA | NY | 14904 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 160396 | | KAYLA HARRIS | 3701 E HENRY AVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 160397 | | KAYLA HAYES | 501 BEN ALEN RD | | | | NASHVILLE | TN | 37216 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 160398 | | KAYLA HEGGS | ENTER ADDRESS HERE | | | | CITY | OH | 29506 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 160399 | | KAYLA HICKS | 3721 OAK GROVE DR | | | | OKLAHOMA CITY | OK | 73110 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 160400 | | KAYLA HILL | CRYSTAL JOHNSTON | | | | HILLIARD | FL | 32046 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 160401 | | KAYLA HOLMES | 215 SKEET CIRCLE WEST | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 160402 | | KAYLA HUNTER | 1300 8TH AVE NORTH | | | | BESSEMER | AL | 35020 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 160403 | | KAYLA INNERFIELD | 1357 WEST GRAND AVENUE UNIT 4 | | | | CHICAGO | IL | 60642 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 160404 | | KAYLA JACOBSEN | 3000 CORRECTIONVILLE RD | | | | SIOUX CITY | IA | 51105 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 160405 | | KAYLA JERNER FARLEIGH | 216 SECOND ST | | | | BEAVER | OH | 45613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160406 | | KAYLA JOHNSON | 711 CLEVELAND RAPID RD | | | | ROSEBURG | OR | 97471 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160407 | | KAYLA JOHNSON | 711 CLEVELAND RAPID RD | | | | ROSEBURG | OR | 97471 | USA | TRADE PAYABLE | | | | | $42.02 | |
| 160408 | | KAYLA JOHNSON | 711 CLEVELAND RAPID RD | | | | ROSEBURG | OR | 97471 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 160409 | | KAYLA JONES | 2919 N 58TH | | | | EAST ST LOUIS | IL | 62285 | USA | TRADE PAYABLE | | | | | $29.39 | |
| 160410 | | KAYLA JONES | 2919 N 58TH | | | | EAST ST LOUIS | IL | 62285 | USA | TRADE PAYABLE | | | | | $27.25 | |
| 160411 | | KAYLA KAYALA | 4829 W MERCER LANE | | | | GLENDALE | AZ | 85304 | USA | TRADE PAYABLE | | | | | $28.07 | |
| 160412 | | KAYLA KEEP | 3324 BILDAHL ST | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 160413 | | KAYLA KELLY | 3235 RIVER PARK DRIVE 3 | | | | LOUISVILLE | KY | 40211 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 160414 | | KAYLA KETCHUM | 42020 ST RT 39 | | | | WELLSVILLE | OH | 43968 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 160415 | | KAYLA KETCHUM | 42020 ST RT 39 | | | | WELLSVILLE | OH | 43968 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 160416 | | KAYLA KRUEGER | 699 SHERRLYNN BLVD APT 26 | | | | PLEASANT HILL | IA | 50327 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 160417 | | KAYLA KRUSE | 1403 SIBLEY ST | | | | HASTINGS | MN | 55033 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 160418 | | KAYLA L BRUCE | 3624 N  22ND  ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 160419 | | KAYLA L TODACHINE | PO BOX 2164 | | | | DENNEHOTSO | AZ | 86535 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 160420 | | KAYLA LABEACH | PO BOX 224 | | | | REDDICK | FL | 32686 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 160421 | | KAYLA LADD | 68131 MAIN ST | | | | RICHMOND | MI | 48062 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 160422 | | KAYLA LAPIERRE | 1448 WEST PARK AVE | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160423 | | KAYLA LAZZARESCHI | 86 FLETCHER AVE | | | | CRANSTON | RI | 02920 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 160424 | | KAYLA LEE | 379 PATTEN RD | | | | SCREVEN | GA | 31560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160425 | | KAYLA LIPFORD | 1108 OLD YORK RD | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 160426 | | KAYLA LLOYD | 205 WINTERS AVENUE | | | | WEST HAZLETON | PA | 18202 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 160427 | | KAYLA LOWERY | 1425 TRAPPERS RUN DRIVE | | | | WEDGEFIELD | SC | 29168 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 160428 | | KAYLA LUNAS | 438 BOURBON HOLLOW | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 160429 | | KAYLA LYMAN | 2690 RUDEEN CLOSE | | | | ROCKFORD | IL | 61108 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 160430 | | KAYLA M ARTRESSIA | 60 WILLOW SPRINGS ROAD APARTMENT G | | | | LEXINGTON | VA | 24450 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160431 | | KAYLA M BERRY | 160 KINGSTON  DRIVE | | | | ST LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 160432 | | KAYLA M DAWKINS | 1814 GREEN VALLEY DR | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160433 | | KAYLA M PANNELL | 1512 W COLLEGE | | | | MURFREESBORO | TN | 37128 | USA | TRADE PAYABLE | | | | | $54.54 | |
| 160434 | | KAYLA M POINTER | 131 CARRIGE PARK | | | | CHATTANOOGA | TN | 37421 | USA | TRADE PAYABLE | | | | | $39.14 | |
| 160435 | | KAYLA M SIGMON | 2335 FOREST HOME AVE | | | | DAYTON | OH | 45404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160436 | | KAYA MACK | 1096 NEWFOUND RD | | | | LEICESTER | NC | 28748 | USA | TRADE PAYABLE | | | | | $59.02 | |
| 160437 | | KAYLA MAIER | 204 HILLSIDE DR | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 160438 | | KAYLA MANIS | 214 KING ST | | | | COOKEVILLE | TN | 38501 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 160439 | | KAYLA MARRUFO | 1315 EAST BOWKER STREET | | | | PHOENIX | AZ | 85040 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 160440 | | KAYLA MINGUA | 1245 WYLIE RD | | | | SEAMAN | OH | 45679 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160441 | | KAYLA MONTANO | 1416 SHELLY DR | | | | MULVANE | KS | 67110 | USA | TRADE PAYABLE | | | | | $55.75 | |
| 160442 | | KAYLA MORGAN | 106 BRIGADOON CIR | | | | SAINT LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 160443 | | KAYLA MUELLER | 3605 E SUMNER AVE | | | | INDIANAPOLIS | IN | 46237 | USA | TRADE PAYABLE | | | | | $89.61 | |
| 160444 | | KAYLA MYERS | ADAM MYERS | | | | ADRIAN | MI | 49221 | USA | TRADE PAYABLE | | | | | $20.98 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160445 | | KAYLA N ARNOLD | 310 S 6TH ST | | | | SCOTTSVILLE | KY | 42164 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 160446 | | KAYLA NORTON | 209 W AVE P | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 160447 | | KAYLA OGLETREE | 75 LAURA LN | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 160448 | | KAYLA OLIVER | 144 GOLDENLEAF LANE | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 160449 | | KAYLA OLIVO | 447 W 20TH ST | | | | SANPEDRO | CA | 90731 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 160450 | | KAYLA OSBORNE | 9592 MUIRKIRK RD | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 160451 | | KAYLA PATTERSON | 7006 ADAMS RD | | | | PC | FL | 32404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160452 | | KAYLA PENA | 1702 LEEANN | | | | DONNA | TX | 78596 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 160453 | | KAYLA POINTER | 1446 BRADT ST | | | | CHATTANOOGA | TN | 37406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160454 | | KAYLA POLIN | 900 EAST WASHINGTON | | | | CARY | NC | 27518 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 160455 | | KAYLA POSEY | 284 LINDEN | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160456 | | KAYLA PRESSLEY | 88 WOMMACK RD | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160457 | | KAYLA PUGH | 368 NORFOLK AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $36.64 | |
| 160458 | | KAYLA R PRUITT | 766 CO RD72 | | | | CROWN CITY | OH | 45623 | USA | TRADE PAYABLE | | | | | $17.54 | |
| 160459 | | KAYLA RAINER | 8135 BUNYAN DR | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 160460 | | KAYLA REAGAN | PO BOX 314 | | | | CHINCHILLA | PA | 18410 | USA | TRADE PAYABLE | | | | | $13.40 | |
| 160461 | | KAYLA REYES | 11 BOARMAN PLACE | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $79.71 | |
| 160462 | | KAYLA RICHARDSON | 18066 JEFFERSON COURT CIRCLE | | | | ADAMS CENTER | NY | 13606 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 160463 | | KAYLA ROBINSON | 3507 HILPTOP BLVD APT 2 | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160464 | | KAYLA ROHLX | PO BOX 34 | | | | TRUMAN | MN | 56088 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 160465 | | KAYLA ROSE | ENTER ADDRESS | | | | EAST MOLINE | IL | 61244 | USA | TRADE PAYABLE | | | | | $24.57 | |
| 160466 | | KAYLA RUDD | 887 ROLF ROAD | | | | WHEELERSBURG | OH | 45694 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 160467 | | KAYLA SANDERS | 420 SW 18TH ST | | | | CHEHALIS | WA | 98532 | USA | TRADE PAYABLE | | | | | $54.60 | |
| 160468 | | KAYLA SASSER | 19105 WALKER RD | | | | PONCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160469 | | KAYLA SHEPHERD | 143 SHEPHERD LN | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 160470 | | KAYLA SIECK | 4151 HWY 421 | | | | BRISTOL | TN | 37620 | USA | TRADE PAYABLE | | | | | $40.55 | |
| 160471 | | KAYLA SMITH | 220 EATON LEWISBURG RD APT 32 | | | | EATON | OH | 45320 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 160472 | | KAYLA SMITH | 220 EATON LEWISBURG RD APT 32 | | | | EATON | OH | 45320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160473 | | KAYLA SMITH | 220 EATON LEWISBURG RD APT 32 | | | | EATON | OH | 45320 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 160474 | | KAYLA SMITHBERGER | 855 WABASH AVE S | | | | BREWSTER | OH | 44613 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 160475 | | KAYLA SNAVELY | 547 COVE RD | | | | JACKSON | OH | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160476 | | KAYLA STACEY | PO BOX 304 | | | | MULLINS | WV | 25882 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 160477 | | KAYLA STOKES | 107 ANDOVER RD  APT A | | | | HEATH | OH | 43056 | USA | TRADE PAYABLE | | | | | $10.76 | |
| 160478 | | KAYLA STREETER | XXXX | | | | XXXXX | TN | 37122 | USA | TRADE PAYABLE | | | | | $19.08 | |
| 160479 | | KAYLA TARDIF | 72 TAMPA ST | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 160480 | | KAYLA TOLLEY | 3197 WHITFIELD CT APT A | | | | MISHAWAKA | IN | 46545 | USA | TRADE PAYABLE | | | | | $20.65 | |
| 160481 | | KAYLA TORRES | ADDRESS | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 160482 | | KAYLA TRASK | 23 HAMILTON ST | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 160483 | | KAYLA VOLLRATH K | 1712 CLARK ST | | | | HONOLULU | HI | 96822 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160484 | | KAYLA WATSON | 173 LANDFILL LN | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 160485 | | KAYLA WATSON | 173 LANDFILL LN | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 160486 | | KAYLA WEBB | 203 LORENZ AVE | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160487 | | KAYLA WHITE | 29 STEUBEN ST | | | | ADDISON | NY | 14801 | USA | TRADE PAYABLE | | | | | $16.60 | |
| 160488 | | KAYLA WHTE | 29 STEUBEN ST | | | | ADDISON | NY | 14801 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 160489 | | KAYLA WILLIAMS | 2185 NORTON ST | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $24.94 | |
| 160490 | | KAYLA WILLIAMS | 2185 NORTON ST | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 160491 | | KAYLA WILLIAMS | 2185 NORTON ST | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $163.94 | |
| 160492 | | KAYLA WILLIAMS | 2185 NORTON ST | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $12.08 | |
| 160493 | | KAYLA WILLIAMS | 2185 NORTON ST | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160494 | | KAYLA WILLIAMS | 2185 NORTON ST | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 160495 | | KAYLA WILLIAMSON | 548 SKIDMORE RD | | | | BIDWELL | OH | 45614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160496 | | KAYLA WILSON | 2428 BRANTLEY WAY | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 160497 | | KAYLA WINTHER | 81 CALEB GARRET LANE | | | | GRAY | KY | 40734 | USA | TRADE PAYABLE | | | | | $79.70 | |
| 160498 | | KAYLA Z HOCKETT | 11075UMMIT AVE | | | | NASHVILLE | TN | 37203 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 160499 | | KAYLAH BOONE | 16518 WILLBURN RD | | | | SHARPSBURG | MD | 21782 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 160500 | | KAYLAH BROWN | NAYLOR AV | | | | PENNSGROVE | NJ | 08069 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 160501 | | KAYLAH MAYFIELD | 6015 W MECHLING | | | | TERRE HAUTE | IN | 47802 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 160502 | | KAYLAN BOYD | 1100 WEST VINE | | | | SEARCY | AR | 72143 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 160503 | | KAYLAN HENDERSON | 4201 MAIN ST | | | | HOUSTON | TX | 77002 | USA | TRADE PAYABLE | | | | | $29.63 | |
| 160504 | | KAYLAN ISALY | 43441 MONROE AVE | | | | BEALLSVILLE | OH | 43716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160505 | | KAYLAN NELSON | 3613 ELI AVE | | | | NIAGARA FALLS | NY | 14303 | USA | TRADE PAYABLE | | | | | $20.46 | |
| 160506 | | KAYLANA BREWER | 110 WILLOW DRIVE | | | | HORSEHEADS | NY | 14845 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160507 | | KAYLE NANHTO | 123 SESAME ST | | | | HOETOWN | NV | 89015 | USA | TRADE PAYABLE | | | | | $18.36 | |
| 160508 | | KAYLEE CROSS478 478 | 478 HALL ST NW | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 160509 | | KAYLEE JENSEN | 6104 PARK GLEN RD | | | | GALLOWAY | OH | 43119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160510 | | KAYLEE SWIFT | 114 MILLER DR | | | | WOODRUFF | SC | 29388 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 160511 | | KAYLEEN BISHOP | 13 CLARA BARTON RD | | | | NORTH OXFORD | MA | 01537 | USA | TRADE PAYABLE | | | | | $23.56 | |
| 160512 | | KAYLEEN DEWERD | 2829 TUCSON TRL  NONE | | | | MADISON | WI | 53719 | USA | TRADE PAYABLE | | | | | $100.23 | |
| 160513 | | KAYLEEN GRACIA | ADDRESS | | | | CHARLESTOWN | MA | 02129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160514 | | KAYLEIGH BURNS | 3414 WALTON | | | | CLEVELAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $20.82 | |
| 160515 | | KAYLEN KARGEL | 523 D ST NE | | | | BRAINERD | MN | 56401 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 160516 | | KAYLEN WADE | 1245 L | | | | SAINT LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $16.29 | |
| 160517 | | KAYLENE HAYES | 110 WEST GRANT ST | | | | MINNEAPOLIS | MN | 55403 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 160518 | | KAYLENE HIATT | 189 W 580 S | | | | SANTAQUIN | UT | 84655 | USA | TRADE PAYABLE | | | | | $276.16 | |
| 160519 | | KAYLENE-MIKA BOWERS | 12961 RT 31 | | | | ALBION | NY | 14411 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 160520 | | KAYLI BRIGGS | 10666 SHORTLINE HWY | | | | READER | WV | 26167 | USA | TRADE PAYABLE | | | | | $20.90 | |
| 160521 | | KAYLI JOHNSON | 47 S 34TH ST | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160522 | | KAYLIN REYELL | 215 ELM STREET APT 2A | | | | MALONE | NY | 12916 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 160523 | | KAYLIN SMITH | 3711 FIRST AVE | | | | MINNEAPOLIS | MN | 55409 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 160524 | | KAYLIN SMITH | 3711 FIRST AVE | | | | MINNEAPOLIS | MN | 55409 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 160525 | | KAYLINN MAYES | KAYLINN STANDLEE | | | | SAN ANTONIO | TX | 78251 | USA | TRADE PAYABLE | | | | | $30.19 | |
| 160526 | | KAYLN HEMBY | 2 ARAGONA BLVD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160527 | | KAYLN MORGAN | 8266 SE 123RD LN | | | | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 160528 | | KAYLOR BARNETT | 621 S 7TH ST | | | | BYESVILLE | OH | 43723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160529 | | KAYLOR HEATHER | 1175 COVER LANE | | | | OLIVER SPRINGS | TN | 37840 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 160530 | | KAYLOR JAMIE | 106 S 4TH ST | | | | LA GRANGE | MO | 63448 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 160531 | | KAYLOR JENNA | 2800 SAINT PAUL DRIVE APT 1 | | | | SANTA ROSA | CA | 95405 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 160532 | | KAYLOR TRACY | 517 HICKORY ST APT 9 | | | | HUDSON | NC | 28638 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160533 | | KAYLYNN BATTEN | 708 HOLLY ST | | | | COULEE DAM | WA | 99116 | USA | TRADE PAYABLE | | | | | $28.56 | |
| 160534 | | KAYLYNN FULLMER | 3679 N 5000 E | | | | TETON | ID | 83448 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 160535 | | KAYLYNN LEMIN | 161 WEST 2ND ST APT 13 | | | | FRAZEYBURG | OH | 43822 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 160536 | | KAYLYNN PATT SHELLHORSE DENERD | 2405B COXMILL ROAD | | | | ABINGDON | VA | 24211 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 160537 | | KAYLYNNE BRANHAM | 718  KENMORE BLVD | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 160538 | | KAYLYNNE KONX | 11884 SOUTH MOUNTAIN RD | | | | FAYETTEVILLE | PA | 17222 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 160539 | | KAYMA MAYS | 8250 SUGARHILL RD | | | | HOLLYWOOD | SC | 29449 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 160540 | | KAYMORE CAROL | 1107 SHORT ST | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 160541 | | KAYMORE CAROL | 1107 SHORT ST | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 160542 | | KAYMORE KIMBERLY | 19 REID CT | | | | SAVANNAH | GA | 31401 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 160543 | | KAYODE OLUSHOLA | 2616 GENERAL BLVD | | | | CHESTERFIELD | VA | 23834 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 160544 | | KAYONNA MURPHY | 7113 REYNOLDS CROSSING DR | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160545 | | KAYRENE PAXSON | PO BOX 2744 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 160546 | | KAYS LORI | 10752 BALLANTINE PL | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 160547 | | KAYS SHERRY | 13GLADOLIA LY | | | | BELTON | MO | 64012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160548 | | KAYSE STEVENS | 12903 NW 112TH AVE | | | | ALACHUA | FL | 32615 | USA | TRADE PAYABLE | | | | | $2.23 | |
| 160549 | | KAYSEE SHORT | 6136 VA AVE | | | | BASSETT | VA | 24055 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 160550 | | KAYSEE SHORT | 6136 VA AVE | | | | BASSETT | VA | 24055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160551 | | KAYSHLA MONTALVO | RES CUESTA VIJA EDF 12 APT 168 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160552 | | KAYTE MCLEOD | 55 VANHORN ABE | | | | BROWNVILLE | ME | 04414 | USA | TRADE PAYABLE | | | | | $14.82 | |
| 160553 | | KAYTEE PRODUCTS INCORPORATED | 7215 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $6,990.73 | |
| 160554 | | KAYTIANE DAVIS | 10047 61ST AVE S | | | | SEATTLE | WA | 98118 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 160555 | | KAYTLAN RAYFORD | 2581 N INDIAN OAKS DR | | | | FAYETTEVILLE | AR | 72704 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 160556 | | KAYTLIN GALLEGOS | 870 N 7TH STREET | | | | SILSBEE | TX | 77656 | USA | TRADE PAYABLE | | | | | $9.09 | |
| 160557 | | KAYTSO ERNESTINE A | PO BOX 273 | | | | BLANDING | UT | 84511 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 160558 | | KAYTY YOUNG | 1927 ROBIN RD | | | | WATERLOO | IA | 50701 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 160559 | | KAYVONNIE SINO | NOLA | | | | NEW ORLEANS | LA | 70092 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160560 | | KAZ USA INC | P O BOX 414866 | | | | BOSTON | MA | 02241 | USA | TRADE PAYABLE | | | | | $45,444.00 | |
| 160561 | | KAZADI MIGNONNE | 4401 SADDLE CREEK WAY | | | | BURTONSVILLE | MD | 20866 | USA | TRADE PAYABLE | | | | | $15.13 | |
| 160562 | | KAZANDRA MOORE | 206 FAIRWAY RDG APT A | | | | AIKEN | SC | 29803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160563 | | KAZAR ALEXANDER | 1203 CHESTNUT ST | | | | WACO | TX | 76704 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 160564 | | KAZHE GENE | 511 KINGSTON AVE | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160565 | | KAZON L ALLEN | 320 S ELECTRIC AVE | | | | ALHAMBRA | CA | 91803 | USA | TRADE PAYABLE | | | | | $89.99 | |
| 160566 | | KAZOO INC | 4900 S 9TH STREET | | | | KALAMAZOO | MI | 49009 | USA | TRADE PAYABLE | | | | | $15,393.86 | |
| 160567 | | KAZDUA MOUA | 2378 OAKTON AVE | | | | PEWAUKEE | WI | 53072 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 160568 | | KAZUE CANDELARIA | 2146 SACRAMENTO ST | | | | BAKERSFIELD | CA | | USA | TRADE PAYABLE | | | | | $235.33 | |
| 160569 | | KAZUO YAMADA | 17026 NE 110TH WAY | | | | REDMOND | WA | 98052 | USA | TRADE PAYABLE | | | | | $419.75 | |
| 160570 | | K-BAY PLAZA LLC | CO PRESTIGE PROPERTIES & DEV CO INC | 546 FIFTH AVE 15TH FL | | | NEW YORK | NY | 10036 | USA | TRADE PAYABLE | | | | | $1,756.10 | |
| 160571 | | KBCM LLC | 1503 W EHRINGHAUS ST | | | | ELIZABETH CITY | NC | 27909 | USA | TRADE PAYABLE | | | | | $600.96 | |
| 160572 | | KBTS - TANIAMI  LTD | 1550 DE MAISONNEUVE BLVD WEST | SUITE 1010 | CO FEDERAL CONSTRUCTION INC | | MONTREAL | QU | H3G 1N2 | | TRADE PAYABLE | | | | | $35,642.31 | |
| 160573 | | KBYII ABETA E | 1014 PACKARD DR | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160574 | | KC BROWNING | 4788 HUMMINGBIRD LANE | | | | SOUTH BOARDMAN | MI | 49680 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 160575 | | KC DENTON | 74 MUNJOY SOUTH APTS | | | | PORTLAND | ME | 04101 | USA | TRADE PAYABLE | | | | | $23.96 | |
| 160576 | | KC FOX | 4801 NW 58TH AVE | | | | SILVER SPRING | FL | 34488 | USA | TRADE PAYABLE | | | | | $29.71 | |
| 160577 | | KC FREEEMAN | 6230 SCOTT AVE | | | | BLAINE | MN | 55429 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 160578 | | KC HOLDING CORPORATION | PO BOX 722253 | | | | SAN DIEGO | CA | 92172 | USA | TRADE PAYABLE | | | | | $13,793.54 | |
| 160579 | | KC LAWN MOWER REPAIR CORP | 1725 SOUTHWEST BLVD | | | | KANSAS CITY | KS | 66103 | USA | TRADE PAYABLE | | | | | $1,434.70 | |
| 160580 | | KC NICKERSON | 1717 MARINE | | | | SOUTH BEND | IN | 46613 | USA | TRADE PAYABLE | | | | | $18.15 | |
| 160581 | | KC WATER SERVICES | PO BOX 807045 | | | | KANSAS CITY | MO | 64180-7045 | USA | UTILITIES PAYABLE | | | | | $806.00 | |
| 160582 | | KE VIN BROTHERTON | 501CEDAR ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160583 | | KE XU | BOX 3207 6515 WYDOWN BLV | | | | SAINT LOUIS | MO | 63105 | USA | TRADE PAYABLE | | | | | $17.36 | |
| 160584 | | KEA DREMEKIA | 1390 SNAKE RD TRLR 24 | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 160585 | | KEA PHUNG | 47-713 HUI ULILI ST | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $8.36 | |
| 160586 | | KEA STARLENE N | 89345 B LEPEKA AVE | | | | NANAKULI | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 160587 | | KEACH JENNIFER | 8160 PIUTE RD LOT 174 | | | | COLORADO SPGS | CO | 80926 | USA | TRADE PAYABLE | | | | | $11.84 | |
| 160588 | | KEADLE JACK MRS | 8701 N KANSAS PL | | | | KANSAS CITY | MO | 64156 | USA | TRADE PAYABLE | | | | | $146.52 | |
| 160589 | | KEAGAN RENEE | RENEE | | | | FORT COLLINS | CO | 80522 | USA | TRADE PAYABLE | | | | | $10.46 | |
| 160590 | | KEAGLE GARY | 708 N ST | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 160591 | | KEAGY ZACHARY D | 518 N MONTGOMERY ST APT 1 | | | | HOLLIDAYSBURG | PA | 16648 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 160592 | | KEAH ROSCOE | 7310 NE PRESCOTT ST  B | | | | PORTLAND | OR | 97218 | USA | TRADE PAYABLE | | | | | $54.75 | |
| 160593 | | KEAHANA THOMAS | 20900 WINCHESTER | | | | SOUTHFIELD | MI | 48076 | USA | TRADE PAYABLE | | | | | $28.52 | |
| 160594 | | KEAHBONE JOYCE | PO BOX 121070 | | | | SAN DIEGO | CA | 92112 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 160595 | | KEAHI KUIKAHI | 86-125 HOKULKALI ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $16.20 | |
| 160596 | | KEAHON THOMAS | 647CLEMSON DR | | | | ALTAMONTE SPG | FL | 32714 | USA | TRADE PAYABLE | | | | | $44.40 | |
| 160597 | | KEAIRA BROOKS | 26 SOUTH FREDERICK AVE205 | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 160598 | | KEAJUANA BAKER | 1142 PUNJAB DR | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 160599 | | KEAL WANDA | 521 ELIZABETH STREET | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160600 | | KEAL YOLANDA | 2405 SECOND | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 160601 | | KEALA E POLIDO | ASK FOR ADDRESS | | | | KAILUA-KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $39.93 | |
| 160602 | | KEALA TABITHA | 76-6263 PLUMERIA | | | | KAILUA KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 160603 | | KEALEY WANDA | 32492 DABNEY RD | | | | GLADESPRING | VA | 24340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160604 | | KEALIE HOENING | 710 DEVONSHIRE DR APT 11 | | | | CELINA | OH | 45822 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160605 | | KEALING MALISSA | 5915 N PARK AVE | | | | KANSAS CITY | MO | 64118 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 160606 | | KEALOHA JANAI | 22A WAIKALANI HEMA PL | | | | KIHEI | HI | 96753 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160607 | | KEALOHA MICHELLE | 92-1118 PALAHIA ST A103 | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 160608 | | KEALOHAPAUOLE CHASITY N | 2238 KALLIAOPALENA ST | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $12.86 | |
| 160609 | | KEAM PHEARY | 1001 DAWSON AVE | | | | LONG BEACH | CA | 90804 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 160610 | | KEAMS FRED | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $18.73 | |
| 160611 | | KEAMS MICHAEL | PO BOX 474 | | | | MESA | AZ | 85211 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 160612 | | KEAN KATH | 93 SHORT ST | | | | RUSSELL SPRINGS | KY | 42642 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 160613 | | KEAN RICHARD | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44646 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 160614 | | KEANDRA DOZIER | 1938 GRIFFIN DR | | | | VALLEJO | CA | 94589 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 160615 | | KEANDRA THOMAS | NONE | | | | NONE | DE | 19702 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 160616 | | KEANDRE SINGLETARY | 400 SW 2ND ST APT 1 | | | | DEERFIELD BEACH | FL | 33441 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 160617 | | KEANDREA N PETTUS | 723 SOUTH 6TH ST | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $11.34 | |
| 160618 | | KEANE GEORGE | 4056 FRY GAP RD | | | | ARAB | AL | 35016 | USA | TRADE PAYABLE | | | | | $134.39 | |
| 160619 | | KEANE MICHAEL | 5459 ROUTE 9W | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $13.13 | |

Debtor Name: KMART CORPORATION

Schedule F/6 Part 3, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160620 | | KEANELIAS HEYWARD | 4902 LONELY OAKS | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160621 | | KEANERA QUENZER | 1984 16TH ST | | | | OLIVEHURST | CA | 95961 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 160622 | | KEANEY MICHAEL | 8 HAWTHORNE RD  NONE | | | | KINGSTON | MA | 02364 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160623 | | KEANINI SHERELLE | 1704 WILI PA LOOP | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 160624 | | KEANU ELLIS | 7235 PARK AVE | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160625 | | KEANU ELLIS | 7235 PARK AVE | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $10.12 | |
| 160626 | | KEAONA MONROE | 100 CHATAMOS GARDENS | | | | RCOHESTER | NY | 14605 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 160627 | | KEARA BRICE | 29217 WILLOW CT | | | | SHELBYVILLE | DE | 19973 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 160628 | | KEARL SHARON | 111 THORN LAN | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $8.04 | |
| 160629 | | KEARLEY CHARLES | 3739 DUFFY WAY | | | | BONITA | CA | 91902 | USA | TRADE PAYABLE | | | | | $21.96 | |
| 160630 | | KEARNEY BENITA | 4412 LIVINGSTON ROAD SE A | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 160631 | | KEARNEY BRENDA | 3208 OAK AVE | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 160632 | | KEARNEY COURTNEY M | 9 AUNT HANNAHS RD | | | | ONSET | MA | 02558 | USA | TRADE PAYABLE | | | | | $102.62 | |
| 160633 | | KEARNEY DEBORAH | 2308 CHARLES ST | | | | NEW BERN | NC | 28562 | USA | TRADE PAYABLE | | | | | $11.79 | |
| 160634 | | KEARNEY DELAINE | 680 LAKEVIEW RD | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 160635 | | KEARNEY DONNA | 2322 RIGGS AVE | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $18.94 | |
| 160636 | | KEARNEY DOROTHY | 6330 ROYAL MEWS DR | | | | MILLINGTON | TN | 38053 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 160637 | | KEARNEY DUSTIN | 43 N 1500 W | | | | VERNAL | UT | 84078 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 160638 | | KEARNEY HUB | P O BOX 1988 | | | | KEARNEY | NE | 68848 | USA | TRADE PAYABLE | | | | | $3,609.35 | |
| 160639 | | KEARNEY JOEY | PO BOX 229 | | | | EUREKA | MT | 59917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160640 | | KEARNEY JOSH | 12001 GRAND AVE | | | | KANSAS CITY | MO | 64145 | USA | TRADE PAYABLE | | | | | $27.25 | |
| 160641 | | KEARNEY LADINA | 249 N RAILROAD AVE | | | | JOHNSONVILLE | SC | 29555 | USA | TRADE PAYABLE | | | | | $3.21 | |
| 160642 | | KEARNEY LINDA | 1651 STATE HIGHWAY 195 | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 160643 | | KEARNEY MARCUS | 115 DELAWARE AVE | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160644 | | KEARNEY RACHAEL R | 1128 N 20TH ST 410 | | | | MILWAUKEE | WI | 53233 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 160645 | | KEARNEY SARAH | 801 FETTER CT | | | | HENDERSON | NV | 89052 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 160646 | | KEARNEY SHANITA T | 2211 3RD ST SE APT D | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 160647 | | KEARNEY SHIRLEY | 289 KINNAMON LANE | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160648 | | KEARNEY WANDA | 1233 BURCHETTE RD | | | | MANSON | NC | 27570 | USA | TRADE PAYABLE | | | | | $43.33 | |
| 160649 | | KEARNS CYNTHIA | 607 LAKE DRIVE 10 | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $65.01 | |
| 160650 | | KEARNS CYNTHIA | 607 LAKE DRIVE 10 | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160651 | | KEARNS JESSICA | 14368 TIM RHODEN RD | | | | GLEN ST MARY | FL | 32040 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 160652 | | KEARNS KERRY | 633 HIGHLAND MEADOWS DR | | | | LEWISVILLE | TX | 75077 | USA | TRADE PAYABLE | | | | | $59.00 | |
| 160653 | | KEARNS SHELLY | 2112 CUSTERS DRIVE | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 160654 | | KEARSE CHRISTINA | 1655 E 73RD ST N | | | | TULSA | OK | 74126 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 160655 | | KEARSE DAVID | 1411 PERDITA WAY | | | | GREER | SC | 29650 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 160656 | | KEARSE KAREN | 106 KINSEY CT | | | | CORDOVA | SC | 29039 | USA | TRADE PAYABLE | | | | | $14.39 | |
| 160657 | | KEARSE LAKEISHA | 302 S JACKSON ST | | | | AMERICUS | GA | 31709 | USA | TRADE PAYABLE | | | | | $39.00 | |
| 160658 | | KEARSE LATRICIA | 225 N K ST | | | | LAKE WORTH | FL | 33460 | USA | TRADE PAYABLE | | | | | $13.68 | |
| 160659 | | KEARSE PATRICIA R | 6260 FORD DR | | | | INDIAN HEAD | MD | 20640 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 160660 | | KEARSTIN GARBER | 202 OLD WEST PENN AVE | | | | WERNERSVILLE | PA | 19565 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 160661 | | KEARSTON HOWELL | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | KY | 41171 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 160662 | | KEARSTON MILES | 75915 COUNTY ROAD 665 | | | | LAWTON | MI | 49315 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 160663 | | KEARY BRENT SMITH | 712 CADDOA DR | | | | SPRINGCREEK | NV | 89815 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 160664 | | KEASHA CANNON | 2956 CADDIEFIELD | | | | STLOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $33.20 | |
| 160665 | | KEASHA ESQUILYN | PO BOX 10000 PMB 437 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160666 | | KEASHA HILL | 17550 LAKE SHORE BLVD APT1 | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $10.32 | |
| 160667 | | KEASHA PAYNE | ADDADDRESS | | | | ADD | PA | 21205 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 160668 | | KEASLER LILY | 620 SMITH AVE NW | | | | CANTON | OH | 44708 | USA | TRADE PAYABLE | | | | | $6.46 | |
| 160669 | | KEASLEY RICKIA | 163 EAST VILLAGE RD | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 160670 | | KEATH HEIDI | 5270 KNOLLWOOD DR | | | | PARMA | OH | 44129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160671 | | KEATH T CULPA | 4 CLIFF DR | | | | ASSONET | MA | 02702 | USA | TRADE PAYABLE | | | | | $26.55 | |
| 160672 | | KEATHLEY BRENDA | 764 ROSSBRANCH | | | | FLATGAP | KY | 41512 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 160673 | | KEATHLEY BRENDA | 764 ROSSBRANCH | | | | FLATGAP | KY | 41512 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 160674 | | KEATHLEY ODESSA A | 1304 W 19TH ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160675 | | KEATING DORIS | 711 WHEELER AVE | | | | SCRANTON | PA | 18510 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 160676 | | KEATING ERIC | 1976 FOREST HILLS RD | | | | PRESCOTT | AZ | 86303 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 160677 | | KEATING KAROL | 81 WINONA SHORES RD | | | | MEREDITH | NH | 03253 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 160678 | | KEATING SCOTT O | 1311 BOB WHITE TRL | | | | CHULUOTA | FL | 32766 | USA | TRADE PAYABLE | | | | | $141.64 | |
| 160679 | | KEATON DAVID | 115 CHEROKEE LN | | | | RUIDOSO | NM | 88345 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 160680 | | KEATON EBONY | 35010 SEAWAY LANE | | | | MILSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160681 | | KEATON EDMAN | BOX 519 | | | | BLUEFIELD | WV | 24701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 160682 | | KEATON GAIL J | 324 E MAIN ST | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160683 | | KEATON LELANI N | 5718 FOREST AVE | | | | KANSAS CITY | MO | 64110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160684 | | KEATON MELISSA | PO BOX 664 | | | | PINCH | WV | 25156 | USA | TRADE PAYABLE | | | | | $8.95 | |
| 160685 | | KEATON MELISSA G | 14401 | | | | BERMUDA | VA | 23831 | USA | TRADE PAYABLE | | | | | $3.37 | |
| 160686 | | KEATON NICOLE | 2200 E BIDDLE STREET | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $28.70 | |
| 160687 | | KEATON ROBERT | 252 GRAHAM ST APT 1 | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $10.93 | |
| 160688 | | KEATON SHAMIKA | 3705 CONNOR AVE | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $8.25 | |
| 160689 | | KEATON SHAMIKA | 3705 CONNOR AVE | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160690 | | KEATON SHIRLEY | 4902 WREN AVE | | | | ST LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 160691 | | KEATON TRACY | 1227 HOUSTON HOLLOW CANDY RUN | | | | LUCASVILLE | OH | 45648 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 160692 | | KEATTS KATHY | 1600 HARPER RD | | | | DRY FORK | VA | 24549 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160693 | | KEAUNDRA HARDY | 2271 HICKLIN BRIDGE RD | | | | EDGEMOOR | SC | 29712 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 160694 | | KEAVE BERLYN | 85-1149 WAIANAE VALLEY RD | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 160695 | | KEAVE JOHNATHAN M | 184129 HINUHINU STREET | | | | MOUNTAIN VIEW | HI | 96771 | USA | TRADE PAYABLE | | | | | $708.63 | |
| 160696 | | KEAVE JUNE | 87-193 KAHAU ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160697 | | KEAYEA SIMMS | 2345 SOUTH ROMAN ST | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 160698 | | KEB FRANSONNA K | 99-181 KOHOMUA ST  3I FRANSONNA K KEB AHLO | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 160699 | | KEBA BROWN | 1525 HEATHER HOLLOW CIR | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $71.67 | |
| 160700 | | KEBRA CURRENCE | 1035 WILLOWBROOK AVE | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $42.72 | |
| 160701 | | KECHE JEAN | 110 MENCHVILLE RD | | | | NN | VA | 23602 | USA | TRADE PAYABLE | | | | | $10.13 | |
| 160702 | | KECHIA GOODWIN | 135 ZOO LN | | | | EUTAWVILLE | SC | 29048 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 160703 | | KECIA BARHAM | 701 PATRIOT PKWY APT 103 | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 160704 | | KECIA GASS | 31517 ALPENA COURT | | | | WESTLAND | MI | 48186 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 160705 | | KECIA GREEN | 126 CORDOVA ST | | | | SYRACUSE | NY | 13205 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 160706 | | KECIA MINCEY | 401 HIGH ST | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160707 | | KECIA T | 604 ARCHDALE DR | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160708 | | KECK DIXIE R | 6900 ESTHER ST LOT A | | | | ST JOSEPH | MO | 64504 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 160709 | | KECK ROBERT D | 345 S MAIN ST | | | | MARENGO | IN | 47140 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 160710 | | KECK THERESA | 1651 S MAPLE | | | | BARTLESVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 160735 | | KECK WILLIAM | 135 NAPOLEON CIRCLE | | | | LAFAYETTE | IN | 47905 | USA | TRADE PAYABLE | | | | | $59.65 | |
| 160712 | | KECKLER ELIZABETH | 272MT PLEASANT AVE | | | | ELIZABETH | NJ | 07057 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 160713 | | KEDARNATH KYABARSI | 4512 LEONATO WAY | | | | FREMONT | CA | 94555 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 160714 | | KEDELTY CJ | 4 MI E OF JUNCT NR12 & NR13 | | | | LUKACHUKAI | AZ | 86507 | USA | TRADE PAYABLE | | | | | $54.66 | |
| 160715 | | KEDISHIA DUNN | 107 N 11TH ST | | | | KENTWOOD | LA | 70444 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 160716 | | KEDIA SANJAY | 83 09 TALBOT STREET | | | | KEW GARDENS | NY | 11415 | USA | TRADE PAYABLE | | | | | $20.74 | |
| 160717 | | KEDIA YASH | 9396 VAN ARSDALE DR | | | | VIENNA | VA | 22181 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 160718 | | KEDIESHA KEDIESHA | 715 NORTHSIDE DR | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $6.71 | |
| 160719 | | KEDISHA PENN | PO BOX 8309 | | | | CRUZ BAY | VI | 00831 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 160720 | | KEDISHIA KEDIESHA | 1699 STATESBORO PLACE CIRCLE | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 160721 | | KEDRA BELL | 102 PEBBLE CREEK DR | | | | HARVEST | AL | 35749 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160722 | | KEDRA HAVEY | 2136 DIXIE AVE | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 160723 | | KEE BRENDA A | PO BOX 2765 | | | | FARMINGTON | NM | 87499 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160724 | | KEE BRIANNA | 2653 N PIATT | | | | WICHITA | KS | 67219 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 160725 | | KEE ELOUISE | S MUTUAL HOUSING 26 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 160726 | | KEE ELOUISE M | PO BOX 2275 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 160727 | | KEE LENORA | 113 JELLIFF AVE | | | | NEWARK | NJ | 07108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160728 | | KEE MILLS | 1151 AVE G | | | | WEST PALM BCH | FL | 33404 | USA | TRADE PAYABLE | | | | | $10.78 | |
| 160729 | | KEE MOWING | 101 PETTY LANE  34 | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $3,300.00 | |
| 160730 | | KEE PANSY | 1711 WOODBROOKE DR | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 160731 | | KEE PHYLLIS | 15 WEST 30TH ST | | | | WILM | DE | 19802 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 160732 | | KEE TRAY | 8933 E 3RD PL | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 160733 | | KEEBA JACKSON | 4834 GREER | | | | SAINT LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 160734 | | KEECH MADELENE | 106 NORTHWOOD RD | | | | WASHINGTON | NC | 27889 | USA | TRADE PAYABLE | | | | | $424.93 | |
| 160735 | | KEECH NANCY | 5801 GLENVIEW DR | | | | VIRGINIA BEAC | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 160736 | | KEEDY JOHN | 337 S KENTUCKY AVE | | | | HEDGESVILLE | WV | 25427 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 160737 | | KEEF CLAIRE | 13702 MODRAD WAY21 | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 160738 | | KEEFE ADAM | 6403 PELICAN CRESN | | | | VIRGINIA BCH | VA | 23464 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 160739 | | KEEFE MARLENE O | 43914 GLENRAVEN RD | | | | LANCASTER | CA | 93535 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 160740 | | KEEFE NICKI L | 2917 LEO ST | | | | KINGMAN | AZ | 86401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160741 | | KEEFE SCOTT | 20750 N 87TH ST | | | | SCOTTSDALE | AZ | 85255 | USA | TRADE PAYABLE | | | | | $164.34 | |
| 160742 | | KEEFER BRENDEN | 31 W CHURCH ST | | | | WILLIAMSPORT | MD | 21795 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 160743 | | KEEFER CHERYL A | 4343 N BRIGHTON ST | | | | KANSAS CITY | MO | 64117 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 160744 | | KEEFER KATHY | 1747 HUFFMAN AVE | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160745 | | KEEFER MSBRITTANY | 11557 ROBINWOOD DR APT 10 | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $3.04 | |
| 160746 | | KEEFER PERCIOUS | 57 SOMMERVILLE | | | | MEMPHIS | TN | 38104 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 160747 | | KEEFER SARAH | 31 WEST CHURCH ST | | | | WILLIAMSPORT | MD | 21795 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 160748 | | KEEFOVER JAMES | 613 BROADWAY AVE | | | | TALLEDEGA | AL | 35160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160749 | | KEEGAN HEATH CURRY | 239 W PARK AVE | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160750 | | KEEGAN SEAN | 2121 DORIA ST | | | | PT CHARLOTTE | FL | 33952 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 160751 | | KEEHN HEATHER | 755 FAIRVIEW ST | | | | WESTVILLE | IN | 46391 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 160752 | | KEEHN ROBERT | 5321 TUMMEL CT | | | | WESLEY CHAPEL | FL | 33545 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 160753 | | KEEHNER BRANDON | 400 7TH ST NE | | | | INDEPENDENCE | IA | 50644 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 160754 | | KEEHREN BAAH | 3015 WALNUT BEND | | | | HOUSTON | TX | 77042 | USA | TRADE PAYABLE | | | | | $70.73 | |
| 160755 | | KEEL MOLLIE | PO BOX 1511 | | | | CONWAY | SC | 29528 | USA | TRADE PAYABLE | | | | | $272.49 | |
| 160756 | | KEEL RICHELLE | 1634 SUNSET BLVD | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 160757 | | KEELA N MCGREGORY | 6501 CERRITOS AVE | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $95.54 | |
| 160758 | | KEELEE JACKSON | 4222 W CERMAK RD | | | | DANVILLE | IL | 61832 | USA | TRADE PAYABLE | | | | | $49.50 | |
| 160759 | | KEELEE REMEIKAS | 1508BROOKFIELD RD | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $6.94 | |
| 160760 | | KEELER CAROL | 131 WOODLAND DR | | | | HAVELOCK | NC | 28532 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 160761 | | KEELER DEE D | 2501 LOUIS HENNA BLVD | | | | ROUND ROCK | TX | 78664 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 160762 | | KEELER KIM | 1650 7TH ST N 14 | | | | HAVRE | MT | 59501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160763 | | KEELER TAMMY | 110 SHARON HEIGHTS DRIVE | | | | LIBERTY | SC | 29657 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160764 | | KEELER TAMMY | 110 SHARON HEIGHTS DRIVE | | | | LIBERTY | SC | 29657 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 160765 | | KEELER TAMMY | 110 SHARON HEIGHTS DRIVE | | | | LIBERTY | SC | 29657 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 160766 | | KEELER TAMMY | 110 SHARON HEIGHTS DRIVE | | | | LIBERTY | SC | 29657 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160767 | | KEELER VICKIE | 5071 HASTY ACRES RD | | | | LULA | GA | 30554 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160768 | | KEELEY ANN KENNY | 4882 S MILLER RD | | | | SHERIDAN | MI | 48884 | USA | TRADE PAYABLE | | | | | $8.31 | |
| 160769 | | KEELEY GERALD | 624 2ND STREET | | | | GLENWOOD CITY | WI | 54013 | USA | TRADE PAYABLE | | | | | $76.88 | |
| 160770 | | KEELI REDIG | 112 E SOUTH ST | | | | DOVER | MN | 55929 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 160771 | | KEELING CORA | 800 S BRADY | | | | ATTICA | IN | 47918 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 160772 | | KEELING DAMESHA | 929 DOTY CIRCLE | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160773 | | KEELING JEANNA | 1614 CLAREWOOD AVE | | | | CINTI | OH | 45207 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 160774 | | KEELING KIM | 1024 BERKLEY AVE | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 160775 | | KEELING SUSAN | P O 98 | | | | GLEN ALPINE | NC | 28655 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 160776 | | KEELING VITA | 981 AVE G | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 160777 | | KEELSHON LEWIS | 15700 NW 17 COURT | | | | MIAMI | FL | 33189 | USA | TRADE PAYABLE | | | | | $121.94 | |
| 160778 | | KEELY J KENNEY | 1029 S LIVINGSTON STREET | | | | WHITEHALL | MI | 49461 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 160779 | | KEELY JACKSON | 200 20TH AVE 604D | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160780 | | KEELY RICHARDSON | 7 CATHERINE STREET | | | | OSWEGO | NY | 13126 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 160781 | | KEELYE TOMLINSON | 1713 GRANGER | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $22.84 | |
| 160782 | | KEEMA BROOKS | 1948 ABERGLEN DR | | | | CHAR | NC | 28262 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 160783 | | KEEN ASHLEY | 942 DOREEN DR | | | | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 160784 | | KEEN COMP GAS CO | P O BOX 15151 | | | | WILMINGTON | DE | 19850 | USA | TRADE PAYABLE | | | | | $78.17 | |
| 160785 | | KEEN JEFFREY | 958 S ROBERT ST  103 | | | | WEST ST PAUL | MN | 55118 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 160786 | | KEEN KIM | 95 ELM LANE | | | | BEECH GROVE | TN | 37018 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 160787 | | KEEN KRISTINA | 1093 W WINDSOR CT | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 160788 | | KEEN LASHONDA | 345 SEELAND RD | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 160789 | | KEEN LEONA | 1216 FRAME ST | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 160790 | | KEEN LEONORA | 1500 WALTON RESERVE BLVD | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 160791 | | KEEN MELISSA | PO BOX 661 | | | | DORAN | VA | 24612 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 160792 | | KEEN MELISSA | PO BOX 661 | | | | DORAN | VA | 24612 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 160793 | | KEEN NICOLE | 210 PALLET LN | | | | PEARSON | GA | 31642 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 160794 | | KEEN RAVEN | PO BOX 195 | | | | PAYNESVILLE | WV | 24873 | USA | TRADE PAYABLE | | | | | $0.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160795 | | KEEN TONYA | P O BOX 502 | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 160796 | | KEEN VICTORIA | 546 CIRCLE DR | | | | LA PORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 160797 | | KEEN YVONNE | 5730 TRAFFIC WAY | | | | ATASCADERO | CA | 93422 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 160798 | | KEENAN DEBBIE | 6180 SE 118TH PLACE | | | | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 160799 | | KEENAN HOPE | 7350 MCARDLE RD | | | | CORPUS CHRISTI | TX | 78412 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 160800 | | KEENAN JOHN | 107 DEERFIELD RD | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 160801 | | KEENAN KEVIN | 5828 ELMWOOD DR NE | | | | ALBUQUERQUE | NM | 87109 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 160802 | | KEENAN MCROBERTS | 8768 W KINGSBURY AVE | | | | SAINT LOUIS | MO | 63124 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 160803 | | KEENAN S BULLARD | 15661 SW 19 AVE RD | | | | OCALA | FL | 34473 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 160804 | | KEENAN S DARNELL | 2001 E COUNTRYVIEW DR | | | | DERBY | KS | 67037 | USA | TRADE PAYABLE | | | | | $967.49 | |
| 160805 | | KEENAN SHERRY | 28 ANDOVER DR | | | | GRANITEVILLE | SC | 29829 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 160806 | | KEENAN STEPHANIE | 411 W NEBRASKA | | | | WALTERS | OK | 73572 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 160807 | | KEENAN STEVERSON | 325 LABURNAM CRESCENT | | | | ROCHESTER | NY | 14620 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 160808 | | KEENAN WALKER | 3940 7TH NE | | | | WASH | DC | 20001 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 160809 | | KEENE BARBARA | 201 GLENWOOD CIRCLE | | | | MONTEREY | CA | 93940 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 160810 | | KEENE CONNIE | PO BOX 245 | | | | NORTH EAST | MD | 21901 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 160811 | | KEENE CORA | 820 PINEY FOREST RD | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160812 | | KEENE EDDIE | 1215 SPRUCE PINE RD | | | | GARNER | KY | 41817 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 160813 | | KEENE FLORENCE | 6867 WRIGHT | | | | CHARLOTTE | NC | 27360 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 160814 | | KEENE JUSTIN B | 4007 PENHURST AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 160815 | | KEENE LISA | 216 E HIGH STREET | | | | WOODBURY | TN | 37190 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 160816 | | KEENE NYESHA | MUTAL HOMES BLD 34 APTA3 | | | | FREDRIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $30.85 | |
| 160817 | | KEENE RUTH | 143 ANNAS HOPE | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 160818 | | KEENE SENTINEL | P O BOX 546  60 WEST ST | | | | KEENE | NH | 03431 | USA | TRADE PAYABLE | | | | | $1,154.52 | |
| 160819 | | KEENE STACEY | PO BOX 210 | | | | LAKE HAMILTON | FL | 33948 | USA | TRADE PAYABLE | | | | | $15.38 | |
| 160820 | | KEENE SUZANNE | 253 OSCEOLA RD | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 160821 | | KEENE YVETTE | 27 JOHN ST | | | | SPRING VALLEY | NY | 10977 | USA | TRADE PAYABLE | | | | | $19.57 | |
| 160822 | | KEENER CHERYL | 29 GLEN OAK RD | | | | FREDERICKSBURG | VA | 22405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160823 | | KEENER CYNTHIA | 711 NEW BRIGHTON CT | | | | MIDDLETOWN | DE | 19709 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 160824 | | KEENER DAVID | 409 MORGAN ST | | | | RIVESVILLE | WV | 26588 | USA | TRADE PAYABLE | | | | | $7.41 | |
| 160825 | | KEENER JAMES J | 106 CAROL ST | | | | TAHLEQUAH | OK | 74464 | USA | TRADE PAYABLE | | | | | $12.58 | |
| 160826 | | KEENER LOURDES | 1014 7TH ST | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $12.66 | |
| 160827 | | KEENER TONI | 34654 SELDOM SEEN RD | | | | GOLDEN | CO | 80403 | USA | TRADE PAYABLE | | | | | $1,720.48 | |
| 160828 | | KEENEY DEIRDRE H | 230 SUMMIT AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 160829 | | KEENEY TRUST | 3730 ESTATES DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $907.26 | |
| 160830 | | KEENEY VICKIE | 18 LOUREL HILL CIR | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $31.75 | |
| 160831 | | KEENEY VIKKI | 2732 PARK AVE APT 19 | | | | PETERSBURG | VA | 28715 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160832 | | KEENLA SPILLER | 936 DUNAD AVE | | | | OPA LOCKA | FL | 33054 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 160833 | | KEENON AUDREY | PO BOX 878 | | | | SAN MATEO | FL | 32817 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 160834 | | KEENON DOREATA | 807 NORTH | | | | PLATTAKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160835 | | KEENON KATDEI | 19 CARVER STREET EXT | | | | DUE WEST | SC | 29639 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160836 | | KEENON KATDEI K | 10CARVER STREET ET | | | | DUE WEST | SC | 29639 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160837 | | KEENS SERVICES INC | 850 KEENS ROAD | | | | LITITZ | PA | 17543 | USA | TRADE PAYABLE | | | | | $2,618.20 | |
| 160838 | | KEENUM LEE | 731 E TOMBIGBEE ST | | | | FLORENCE | AL | 35630 | USA | TRADE PAYABLE | | | | | $159.11 | |
| 160839 | | KEENYA HAYES | 299 AVE T NE | | | | WINTER HAVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $31.70 | |
| 160840 | | KEEONA UNDER | 2204 49TH ST NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $19.16 | |
| 160841 | | KEEP CO INC | 24 BALISE LANE | | | | FOOTHILL RNCH | CA | 92610 | USA | TRADE PAYABLE | | | | | $21.41 | |
| 160842 | | KEEPPER MANDY | 2720 W CHEROKEE | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 160843 | | KEERATISAATAWONG ROSE | 4110 ARCADIA RD  NONE | | | | ALEXANDRIA | VA | 22312 | USA | TRADE PAYABLE | | | | | $44.49 | |
| 160844 | | KEERTHI HARI | 41515 SAGEFIELD SQ | | | | ALDIE | VA | 20105 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 160845 | | KEERTHI KEERTHIG | 39663 LESLIE ST APT 289 | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $17.47 | |
| 160846 | | KEESEE CAROLYN | 3011 OGDEN ROAD | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 160847 | | KEESEE LINDA | 1211 S 107TH EAST AVE 26 | | | | TULSA | OK | 74128 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 160848 | | KEESEE SANDRA | 136 BARTLETT POND ROAD | | | | MINEVILLE | NY | 12956 | USA | TRADE PAYABLE | | | | | $47.48 | |
| 160849 | | KEESHA HENDERSON | 2051 SE 12TH | | | | TOPEKA | KS | 66607 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 160850 | | KEESHA KENYA | 7619 ROSEMONT | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 160851 | | KEESHA ROMERO | 2966 BAKER DR | | | | MERCED | CA | 95341 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 160852 | | KEESHA SMITH | 1208 PINNACLE ARCH | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $18.70 | |
| 160853 | | KEESHA TESSNER | 2615 TAYLOR RD 1 | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160854 | | KEESHA WILLIAMS | 1812 S TEILMAN AVE | | | | FRESNO | CA | 93706 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 160855 | | KEESLER LUCY | 2878 NEW HOME LOOP RD | | | | TRENTON | GA | 30752 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 160856 | | KEESLINA KAREN Y | 5933 EDGEWATER ST | | | | SAN DIEGO | CA | 92139 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 160857 | | KEESLING GINNY | 583 BRODWAY | | | | ANDERSON | IN | 46016 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 160858 | | KEETA BROOMER | NONE | | | | NEWARK | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160859 | | KEETA BUCHANAN | 3609 SHERMAN AVE | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 160860 | | KEETER ASHLEY | 202 CH STREET | | | | ELLENBORO | NC | 28040 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 160861 | | KEETER ROBERT | 339 SANDY LEVEL CHURCH RD | | | | BOSTIC | NC | 28018 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 160862 | | KEETH JOHN | 7400 KNIGHT LAKE DR  112 | | | | OKLAHOMA CITY | OK | 73132 | USA | TRADE PAYABLE | | | | | $227.58 | |
| 160863 | | KEETON AMBER | 2723 GLENBRIAR ST | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 160864 | | KEETON KISHA | 2308 RASPBERRY LANE | | | | LEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $59.55 | |
| 160865 | | KEETON TINA | 1174 MILLERS LN | | | | WAVERLY | OH | 45690 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 160866 | | KEETON WILLIAM | 404JEROLD VAN METER DR | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 160867 | | KEEVE RON | 184 BARKSDALE DR | | | | CHARLES TOWN | WV | 25414 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 160868 | | KEEVER JENNIFER | 605 EAST OKLAY | | | | EDINA | MO | 63537 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 160869 | | KEEYONA JACKSON | 1805 KIMBERLY JEANNA | | | | APOPKA | FL | 32703 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 160870 | | KEEZER JEFF | 2803 STATE HWY 113 | | | | WAUBUN | MN | 56589 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160871 | | KEFAH ALWAN | 5711 WATER ST | | | | LA MESA | CA | 91942 | USA | TRADE PAYABLE | | | | | $23.62 | |
| 160872 | | KEFAUVER ROBIN S | 695 COLLINGSWOOD AVE | | | | WHITEHALL | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 160873 | | KEFAYATI SHAKIB | 4237 ATHERTON DR | | | | PLANO | TX | 75093 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 160874 | | KEFFER SANDY | 16552 SW 297 TERR | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 160875 | | KEGERREIS OUTDOOR ADVERTISING | | | | | | | | | | TRADE PAYABLE | | | | | $5,699.00 | |
| 160876 | | KEGLER BREONA | 332 SIMONS RD | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 160877 | | KEGLEY AMY | 71 TWIN CIRCLE DR | | | | LEBANON | VA | 24266 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 160878 | | KEHL KEITH | 5405 ALTON PARKWAY A-792 | | | | IRVINE | CA | 92604 | USA | TRADE PAYABLE | | | | | $14.45 | |
| 160879 | | KEHM TYLER | 3220 AVE A | | | | COUNCIL BLUFF | IA | 51501 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 160880 | | KEHOE MATHEW | 31 SOUTH THIRD | | | | ILION | NY | 13357 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 160881 | | KEI ANNA PRINTUP | 215 VALENCIA DR | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 160882 | | KEIA BRAY | 738 DRUID WALK APT F | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $1.60 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160883 | | KEIA BRISCOE | 6005 JEFERSON ST | | | | PHILADELPHIA | PA | 19151 | USA | TRADE PAYABLE | | | | | $11.25 | |
| 160884 | | KEIA FREEMAN | 2207 7TH ST | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $15.23 | |
| 160885 | | KEIA JORDAN | 512 EAST 25TH ST FIRSTB FLOOR | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 160886 | | KEIA PHIFER | 726 PARK AVE | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160887 | | KEIANNA D MELANCON | 1013 MANHATTAN BLVD | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $37.19 | |
| 160888 | | KEIANNA L ROBERTSON | 1201 WEST ESPLANADE AVE | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 160889 | | KEIARAH SMITH | 374 WASHINGTON AVE | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 160890 | | KEIARRA CHANEY | 319 NEWTON ST | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $7.74 | |
| 160891 | | KEICH CHRISTINA | 23 N WEST ST | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 160892 | | KEICH CHRISTINE | 23 NORTH WEST STREET | | | | ALLENTOWN | PA | 18013 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 160893 | | KEICHLINE CAROL | 1403 COVENTRY LN | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160894 | | KEICIA FOGARTY | NOT AT THE MOMENT | | | | NA | NJ | 07111 | USA | TRADE PAYABLE | | | | | $30.88 | |
| 160895 | | KEIDY VILLEDA | 110 CYPRESS WAIY W | | | | WEST PALM BEACH | FL | 33406 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 160896 | | KEIERA SMITH | 4301 N 24TH STREETAPT 179MARICO- | | | | PHOENIX | AZ | 85016 | USA | TRADE PAYABLE | | | | | $258.49 | |
| 160897 | | KEI-ERRA S BLAKES | 3264 STERLING DR APT 1 | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 160898 | | KEIGAN HAWKINS | 724 5TH AVE | | | | BETHLEHEM | PA | 18018 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 160899 | | KEIGHTLEY & ASHNER LLP | 700 12TH STREET N W SUITE 700 | | | | WASHINGTON | DC | 20005 | USA | TRADE PAYABLE | | | | | $9,544.00 | |
| 160900 | | KEIKA ALDERSON | 5320 CAMINITO MINDY | | | | SAN DIEGO | CA | 92105 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 160901 | | KEIL JEREMY | 422 E 13TH ST | | | | LOVELAND | CO | 80537 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 160902 | | KEILA BENIQUEZ GYM | NONE | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $180.82 | |
| 160903 | | KEILA CRUZ | CALLE 5 BUZON 366 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160904 | | KEILA GARCIA | 4403 14TH ST APT 3 | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $3.05 | |
| 160905 | | KEILA GOMEZ | KMART | | | | SAN JUAN | PR | 00976 | USA | TRADE PAYABLE | | | | | $62.59 | |
| 160906 | | KEILA GOMEZ | KMART | | | | SAN JUAN | PR | 00976 | USA | TRADE PAYABLE | | | | | $30.12 | |
| 160907 | | KEILA JIMENEZ | RESUJANA MATOS EDF27 APT259 | | | | BAYAMON | PR | 00970 | USA | TRADE PAYABLE | | | | | $138.53 | |
| 160908 | | KEILA LOPEZ | COND ISLA BELLA CAGUAS | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $40.99 | |
| 160909 | | KEILA MOLANO | ALTURAS DE BUCARABONES | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 160910 | | KEILA MORENO | 6121 NW 11TH ST | | | | SUNRISE | FL | 33313 | USA | TRADE PAYABLE | | | | | $69.70 | |
| 160911 | | KEILA RIVERA | 8 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $118.12 | |
| 160912 | | KEILA RODRIGUEZ | 59-17 KISSENA BLVD | | | | FLUSHING | NY | 11355 | USA | TRADE PAYABLE | | | | | $68.47 | |
| 160913 | | KEILA ROMAN | URB LAS MARINAS CALLE ASTROS 180 | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $37.25 | |
| 160914 | | KEILA SANCHEZ | 634 FRONT ST | | | | YORK | PA | 17401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160915 | | KEILA SANCHEZ | 634 FRONT ST | | | | YORK | PA | 17401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160916 | | KEILA SANCHEZ | 634 FRONT ST | | | | YORK | PA | 17401 | USA | TRADE PAYABLE | | | | | $151.36 | |
| 160917 | | KEILA SANCHEZ PAGAN | HC 02 BOX 7919 | | | | CIALES | PR | 00638 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160918 | | KEILA SANTIAGO | 1302 N HOMAN AVE | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $93.96 | |
| 160919 | | KEILA VINTERPOOL | 8500 KIRWAN TERRACE | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 160920 | | KEILA YOUNG | 10422 S DENKER AVE | | | | LOS ANGELES | CA | 90047 | USA | TRADE PAYABLE | | | | | $6.21 | |
| 160921 | | KEILAN GONSALVES | 4921 NANIEHAI PLACE | | | | KAPAA | HI | 96746 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 160922 | | KEILAND LESTER | 2808 N ST AUGUSTINE DR A | | | | DALLAS | TX | 75227 | USA | TRADE PAYABLE | | | | | $29.12 | |
| 160923 | | KEILANI MEEK | 12801 INDIAN SCHOOL BLVD | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $739.58 | |
| 160924 | | KEILAWALKER KEILAWALKER | 2145 SILVER CREEK DR189C | | | | HOUSTON | TX | 77017 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 160925 | | KEILI LUGO | PO BOX 1818 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160926 | | KEILMAR KATHY J | 28 CAROL ST | | | | WEST PORTSMOUTH | OH | 45663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160927 | | KEILONDA NICHOLSON | 6200 AIRPORT BLVD | | | | MOBILE | AL | 36608 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 160928 | | KEILONI BRUNER | 221 E BIRCH | | | | WALLA WALLA | WA | 99362 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 160929 | | KEILYA GARVIN | 201N ROBBINS AVE APT D | | | | TITUSVILLE | FL | 32796 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 160930 | | KEIOKA COOPER | ADDRESS | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $36.31 | |
| 160931 | | KEIONA MCKELL | 1805 JOY CIRCLE | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 160932 | | KEIONDRIA GARDNER | 202 PINEBLOOM DR | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160933 | | KEIONNA NASH | 5141 CANTON DR | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 160934 | | KEIONNA TOLLIVER | 131 STURGEON | | | | SPRINGFIELD | OH | 45506 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 160935 | | KEIOSHA HARMOND | 15418 SYCAMORE LEAF LANE | | | | CYPRESS | TX | 77429 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 160936 | | KEIPER DARLENE | 906 5 WEST GARY BLVD | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 160937 | | KEIPER HEATHER | 9425 WINDERMERE PARK CIR | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 160938 | | KEIR LINDA | 8924 INEZ DR | | | | RIVER RIDGE | LA | 70123 | USA | TRADE PAYABLE | | | | | $591.99 | |
| 160939 | | KEIRA COSBY | 18440 KENTFIELD ST | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $10.54 | |
| 160940 | | KEIRA MARCUS | 536 BIRCH AVE | | | | WESTFIELD | NJ | 07090 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 160941 | | KEIRA SANDERS | 602 JEFFERSON ST | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $13.19 | |
| 160942 | | KEIRA SANTOS | 31 AETNA ST | | | | WORCESTER | MA | 01604 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 160943 | | KEIRRA NORTH | 2088 TEXAN COURT | | | | HAMPTON | VA | 23665 | USA | TRADE PAYABLE | | | | | $11.99 | |
| 160944 | | KEIRSDON RON PENNINGTON BROWN | 348 JOFFRE BULGER RED | | | | BURGETSTOWN | PA | 15021 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 160945 | | KEIRSTEN PANNKUK | 105 HAYWIRE RD APT 202B | | | | NAPAVINE | WA | 98565 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 160946 | | KEISER ASHLEY | 617 128TH ST E | | | | TACOMA | WA | 98445 | USA | TRADE PAYABLE | | | | | $53.39 | |
| 160947 | | KEISER DAWN | 20 QUAIL RUN | | | | DECATUR | GA | 30035 | USA | TRADE PAYABLE | | | | | $165.00 | |
| 160948 | | KEISH L COCKADODO | 45 DAVIS TER NONE | | | | BELLE GLADE | FL | 33430 | USA | TRADE PAYABLE | | | | | $257.34 | |
| 160949 | | KEISHA ANDREWS | 416 HAWTHORNE HALLOW | | | | MIDLAND | MI | 48642 | USA | TRADE PAYABLE | | | | | $44.40 | |
| 160950 | | KEISHA BURKES | P O BOX 1088 | | | | CUTHBERT | GA | 39840 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 160951 | | KEISHA CARLTON | 3109 EAST 23RD AVENUE | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $10.31 | |
| 160952 | | KEISHA CARR | 72 JERRELL AVE | | | | GLASSBORO | NJ | 08028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160953 | | KEISHA CHRIS WARE | 11 BOWEN DR | | | | CHILDERSBURG | AL | 35044 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 160954 | | KEISHA COLEMAN | 2175 WHITE CORNUS LANE CT | | | | RESTON | VA | 20191 | USA | TRADE PAYABLE | | | | | $59.37 | |
| 160955 | | KEISHA COOLEY | HATTIESBURG | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 160956 | | KEISHA CRANDELL | 107 B MAGWOOD DRIVE | | | | SUMMERVILLE | SC | | USA | TRADE PAYABLE | | | | | $4.65 | |
| 160957 | | KEISHA CULP | 143 OAKLAND AVE | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $9.83 | |
| 160958 | | KEISHA DILL | QUALITY INNS | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160959 | | KEISHA DYSON | 12486 TURTLEDOVE PL | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 160960 | | KEISHA ELLIOTT | 1211 WOODSTOCK AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 160961 | | KEISHA FEILDS | 7417 MARINGO | | | | DALLAS | TX | 75227 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 160962 | | KEISHA GARCIA ORTIZ | CALLE F -218 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160963 | | KEISHA GONSALVES | 1364 GLENLEEDR | | | | OCOEE | FL | 34761 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 160964 | | KEISHA GRIFFIN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160965 | | KEISHA HAMLIN | 3327 CLARKS LN APT C | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $57.34 | |
| 160966 | | KEISHA HARRIS | 1242 MERIDENE DR | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $19.53 | |
| 160967 | | KEISHA HAWKINS | 953 ABIGAIL LN | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160968 | | KEISHA HILL | POBOX5658 | | | | HILLSIDE | NJ | 07205 | USA | TRADE PAYABLE | | | | | $14.15 | |
| 160969 | | KEISHA HOBSON | 11332 CHERRY HILL RD | | | | BELTSVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $9.94 | |
| 160970 | | KEISHA HODGES | 3300 CLEAVIEW AVE | | | | MORAINE | OH | 45439 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160971 | | KEISHA JACKSON | 46194 DURBIN RD | | | | HAMMOND | LA | 70401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 160972 | | KEISHA JOHNSON | 105 WEST JESSAMINE AVE | | | | ST PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $46.00 | |
| 160973 | | KEISHA JOHNSON | 105 WEST JESSAMINE AVE | | | | ST PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $39.17 | |
| 160974 | | KEISHA KEISHABUCK | 10513 BROWNTOWN RD | | | | LINDLEY | NY | 14858 | USA | TRADE PAYABLE | | | | | $16.60 | |
| 160975 | | KEISHA KING | 8726 S MICHIGAN AVE | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $9.97 | |
| 160976 | | KEISHA KNOTT | 8641 GRANDVIEW | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $289.11 | |
| 160977 | | KEISHA L BETTON | 222 BRUNSWICK DR APT O | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160978 | | KEISHA L SANDERS | 5046 1ST ST N APT 101 | | | | ST PETERSBURG | FL | 33703 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 160979 | | KEISHA M BOUIE | 357 FAIRMOUNT AVE | | | | NEWARK | NJ | 07103 | USA | TRADE PAYABLE | | | | | $9.29 | |
| 160980 | | KEISHA M LEWIS | 479 HAMMEL ST | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160981 | | KEISHA MACK | 5203 FRANKFORD APT I | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 160982 | | KEISHA MAGEE | 7251 S SOUTH SHORE DR | | | | CHICAGO | IL | 60649 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160983 | | KEISHA MCCRAY | 126 COURT ST | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 160984 | | KEISHA MONK | 10311 WVILLARD AVE APT2 | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160985 | | KEISHA MUNROE | 600 BREWSTER AVE | | | | REDWOOD CITY | CA | 94063 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 160986 | | KEISHA N KING | 785 E 53RD ST | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 160987 | | KEISHA N RODRIGUEZ | 46 JOHNSOM ST APT 2B | | | | WATERBURY | CT | 06710 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 160988 | | KEISHA OWENS | 6611 RUGBY AVE | | | | HUNTINGTON PK | CA | 90255 | USA | TRADE PAYABLE | | | | | $2,817.62 | |
| 160989 | | KEISHA R BELFON | 2440 DE SOTO DR | | | | MIRAMAR | FL | 33023 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 160990 | | KEISHA RIDGEWAY | 2402 CLEVELAND AVE | | | | NIAGARA FALLS | NY | 14305 | USA | TRADE PAYABLE | | | | | $22.31 | |
| 160991 | | KEISHA ROBERSON | 4520 WARRENSVILLE CENTER ROAD | | | | NORTH RANDALL | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160992 | | KEISHA ROWE | 415 JIRRAD ST | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 160993 | | KEISHA RYAN | 116 PITMAN STREET | | | | PEARSON | GA | 31642 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 160994 | | KEISHA SANTANA | 45 PEARL ST | | | | SPRINGFIELD | MA | 01103 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 160995 | | KEISHA SANTIAGO | HC 02 BOX 6477 | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $19.09 | |
| 160996 | | KEISHA SIMMS | 1144 LONGMETAL DR | | | | LYNHCBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 160997 | | KEISHA SIMMS | 1144 LONGMETAL DR | | | | LYNHCBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $12.57 | |
| 160998 | | KEISHA SIMPSON | 1407 E HATTON ST | | | | PENSACOLA | FL | 32503 | USA | TRADE PAYABLE | | | | | $3.49 | |
| 160999 | | KEISHA STOUD | 1934 TERRYBROOK LANE | | | | CHARLOTTE | NC | 28205 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 161000 | | KEISHA THOMPSON | 48 HOPE ST | | | | SPRINGFIELD | MA | | USA | TRADE PAYABLE | | | | | $10.00 | |
| 161001 | | KEISHA TILGHMAN | 1723 NORTH WOLF ST | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 161002 | | KEISHA TURNER | 1113 HOLMESPUN DR | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 161003 | | KEISHA VAN WIE | 1718 4TH AVE SO | | | | FORT DODGE | IA | 50501 | USA | TRADE PAYABLE | | | | | $8.45 | |
| 161004 | | KEISHA VINSON | 394 N SUMMIT AVE | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 161005 | | KEISHA WALKER | 6397 VALLEY RANCH DR | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 161006 | | KEISHA WALLS | 167 SOUTH GROVES | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 161007 | | KEISHA WALSTON | 707 COLLEGE LN APT 8 | | | | SALSBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 161008 | | KEISHA WHITAKER | XXXX | | | | SN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 161009 | | KEISHA WHITLEY | 123 CARY ST | | | | NASHVILLE | NC | 27856 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161010 | | KEISHA WHYTE | 263 BARRON SPORTPOBOX11 | | | | CSTED | VI | 00851 | USA | TRADE PAYABLE | | | | | $61.06 | |
| 161011 | | KEISHA WILLIAMS | 377 SHADY LANE APT 48 | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 161012 | | KEISHA WILSON | 26430 SANTA ROSE DR | | | | MORENO VALLEY | CA | 92555 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 161013 | | KEISHANNA HUNT | 595 THORNHILL DR | | | | CAROL STREAM | WA | 60188 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 161014 | | KEISHANTE BANNIS | 12D MUTUAL HOMES | | | | F'STED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161015 | | KEISHARA WOOD | 818 S MAIN STRRE | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 161016 | | KEISHIA EATON | 2313 AFTON AVE APT B | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $33.24 | |
| 161017 | | KEISHIAN BOWEN | 3344 BLACK LOG RD | | | | INEZ | KY | 41224 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 161018 | | KEISHLA CRUZ | 467 E 138TH | | | | BRONX | NY | 10454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161019 | | KEISHLA GONZALES | RES LA MUNECA | | | | AGAUDILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 161020 | | KEISHLA LOPEZ-DIAZ | HC 03 BOX 16317 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 161021 | | KEISHLA MARRERO | BARR FELICIA CALLE 4 CASA 136 | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161022 | | KEISHLA PEDRAZA | RES RAUL CASTELLON EDF 11 APT 128 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 161023 | | KEISHLA RODRIGUEZ | HC 05 BOX 2514 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 161024 | | KEISHLA RODRIGUEZ | HC 05 BOX 2514 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161025 | | KEISHLA RODRIGUEZ | HC 05 BOX 2514 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 161026 | | KEISHLA RUIZ | STA JUANITA SECTOR POZO P | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $29.02 | |
| 161027 | | KEISHLA SANCHEZ | 413 CHARLOTTE AVE | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 161028 | | KEISHLA SANTIAGO | 712 E MADDISON ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $24.62 | |
| 161029 | | KEISHLA SOSA | BUZ 787 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161030 | | KEISHLA VELEZ | 1801 CLOVER AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161031 | | KEISHLA VELEZ | 1801 CLOVER AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161032 | | KEISHLEY PEREZ | CALLE 23 K12 43 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161033 | | KEISHMY D ROBLES | CARR 6677 BO MARICAO ADEN | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $10.24 | |
| 161034 | | KEISLER JENNIFER W | 518 OUTING CLUB RD | | | | AIKEN | SC | 29801 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 161035 | | KEISMAN PATRICIA S | 1449N LEXINGTON AVE | | | | VERMULION | OH | 44089 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161036 | | KEISTER CONNIE | 8153 WOODLAND DRIVE | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $25.39 | |
| 161037 | | KEISTER JACQUELINE | 230 SATER DRIVE APT 12 | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161038 | | KEISY RIJOS RODRIGUEZ | CALLE TRANQUILIDAD 125 | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 161039 | | KEITA ADKINS | 3875 SAN PABLO ROAD S APT 301 | | | | JACKSONVILLE | FL | 32224 | USA | TRADE PAYABLE | | | | | $84.99 | |
| 161040 | | KEITA IBRAHIMA | 710 89TH AVE SE | | | | EVERETT | WA | 98205 | USA | TRADE PAYABLE | | | | | $31.67 | |
| 161041 | | KEITA SMITH | 1792 GREENTREE PKWY | | | | MACON | GA | 31220 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 161042 | | KEITAL K NEZ | PO BOX 593 | | | | FRUITLAND | NM | 87416 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 161043 | | KEITEH DUTTOA | 1110 EAST MAIN | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 161044 | | KEITH A WALTERS | 57 CIERRA DR APT106 | | | | HARTFORD | WV | 25247 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 161045 | | KEITH ABEL | 14706 JOPLIN RD | | | | MANASSAS | VA | 20112 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 161046 | | KEITH ADAMS | 3328 JEANNETTE AVE | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161047 | | KEITH ADAMS | 3328 JEANNETTE AVE | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $21.40 | |
| 161048 | | KEITH ADAMS | 3328 JEANNETTE AVE | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 161049 | | KEITH AND LULA CASDORPH | 665 PADDLE CREEK RD | | | | FORT GAY | WV | 25514 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 161050 | | KEITH ASHLEY | 1031 W 27TH ST | | | | SN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 161051 | | KEITH BAKER | 2924 WOOD AVE | | | | COLO SPRINGS | CO | 80907 | USA | TRADE PAYABLE | | | | | $14.36 | |
| 161052 | | KEITH BANKS | 202 LOGAN | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $11.72 | |
| 161053 | | KEITH BARBER | 3620 55TH ST | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $22.12 | |
| 161054 | | KEITH BARBOUR | 557 CENTRE AVE APT 6 | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $79.70 | |
| 161055 | | KEITH BOTTLES | 2365 N MONT CO LINE ROAD | | | | TIPP CITY | OH | 45371 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161056 | | KEITH BRENGLE | 2220 40TH PL NW | | | | WASHINGTON | DC | 20007 | USA | TRADE PAYABLE | | | | | $58.00 | |
| 161057 | | KEITH BRIMLOW | 101904 | | | | FLAGSTAFF | AZ | 86002 | USA | TRADE PAYABLE | | | | | $10.90 | |
| 161058 | | KEITH CARNELL | 1343 WOOSTER RD W APT 1 | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $8.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161059 | | KEITH CAROL A | PO BOX 1536 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 161060 | | KEITH CARPENTER | 91 COMSTOCK AVE | | | | BUFFALO | NY | 14209 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 161061 | | KEITH CHAMBERS | 19 CARPENTER LANE | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161062 | | KEITH CHEETHAM | 390 SARATOGA ST S | | | | SAINT PAUL | MN | 55105 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 161063 | | KEITH CHERYL | 1071 ESTES BURG ROAD | | | | EUBANK | KY | 42567 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 161064 | | KEITH CHERYL A | 1071 ESTES BURG ROAD | | | | EUBANK | KY | 42567 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 161065 | | KEITH CLAY-TERRELL | 1418 BLAINE AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $56.18 | |
| 161066 | | KEITH CRUMP | 4092 E 72ND ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161067 | | KEITH DAVES | 51 BEACH LANE | | | | CORAM | NY | 11727 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 161068 | | KEITH DENISON | 1059 MINNEHAHA AVE E | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $53.81 | |
| 161069 | | KEITH DEVAN | 421 W MAIN ST | | | | CUMBERLAND | OH | 43732 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161070 | | KEITH DOMER | 58 AMELIA DRIVE | | | | HEDGESVILLE | WV | 25427 | USA | TRADE PAYABLE | | | | | $44.41 | |
| 161071 | | KEITH EVANS | 714 CROWN CT | | | | RALEIGH | NC | 27608 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 161072 | | KEITH FLOWERS | 12 DENISE CT NONE | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $10.47 | |
| 161073 | | KEITH GOODE | PO BOX 1067 | | | | MC ALESTER | OK | 74502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161074 | | KEITH GOODE | PO BOX 1067 | | | | MC ALESTER | OK | 74502 | USA | TRADE PAYABLE | | | | | $165.21 | |
| 161075 | | KEITH GRANT | 803 E OAKS ST | | | | COMPTON | CA | 90221 | USA | TRADE PAYABLE | | | | | $574.45 | |
| 161076 | | KEITH GREEN | 607 PARSONS APT 1616 | | | | SAN ANGELO | TX | 76901 | USA | TRADE PAYABLE | | | | | $254.90 | |
| 161077 | | KEITH HABECK | 18894 EMBRY AVE | | | | FARMINGTON | MN | 55024 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 161078 | | KEITH HALL | 1212 EDENHAM CT  APT103 | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161079 | | KEITH HARDNICK | 617 E 101 ST | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 161080 | | KEITH HARDW SUPPLY INC | 911 S LEE ST | | | | FORT GIBSON | OK | 74434 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 161081 | | KEITH HARDWARE & SUPPLY INC | 911 LEE STREET | | | | FORT GIBSON | OK | 74434 | USA | TRADE PAYABLE | | | | | $112.40 | |
| 161082 | | KEITH HARVEY | 3420 SHREWSBURY ROAD | | | | ABINGDON | MD | 21009 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 161083 | | KEITH HEATHER | 5510 BRADLEY ST | | | | PENSACOLA | FL | 32526 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 161084 | | KEITH HERON | 11440 NW 30TH PL | | | | SUNRISE | FL | 33323 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 161085 | | KEITH HUMPHRIES | 9421 SHIPMAN ST | | | | ROWLETT | TX | 75088 | USA | TRADE PAYABLE | | | | | $7.86 | |
| 161086 | | KEITH HUNTER | 1650 PARK LANE APT 45 | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $82.36 | |
| 161087 | | KEITH HUNTER | 1650 PARK LANE APT 45 | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $169.53 | |
| 161088 | | KEITH JACKSON | 4922 FREEPORT DR | | | | GARLAND | TX | 75043 | USA | TRADE PAYABLE | | | | | $31.44 | |
| 161089 | | KEITH JOHN | 215 N POWER RD UNIT 222 | | | | MESA | AZ | 85205 | USA | TRADE PAYABLE | | | | | $99.00 | |
| 161090 | | KEITH JOHNSON | 4201 BELVEDERE ST | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $160.26 | |
| 161091 | | KEITH JOHNSON | 4201 BELVEDERE ST | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 161092 | | KEITH JOHNSON | 4201 BELVEDERE ST | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $160.26 | |
| 161093 | | KEITH JOHNSON | 4201 BELVEDERE ST | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161094 | | KEITH JORDON | 30856 MEADOWBROOK AVE | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $28.96 | |
| 161095 | | KEITH JOURNEE | 512 N 5TH ST | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161096 | | KEITH JOYCE | 1616 N HOWELL ST | | | | DAVENPORT | IA | 52804 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 161097 | | KEITH KAREN | 3355 W ALEXIS RD APT 68 | | | | TOLEDO | OH | 43623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161098 | | KEITH KATHY B | 560 ORAN WAY | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 161099 | | KEITH KEMSO | 309 CROSS BRIDGE DR | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161100 | | KEITH KENDRICK | 4520 E BASELINE RD 2077 | | | | PHOENIX | AZ | 85042 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 161101 | | KEITH KENT | 404 CHILSON AVE | | | | LANSING | MI | 48906 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 161102 | | KEITH KEVDN | 2515 CREEK HOLLOW | | | | BATON ROUGE | LA | 70807 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 161103 | | KEITH KEYS | 519 WEST DR | | | | SEVERNA PARK | MD | 21146 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 161104 | | KEITH KIETH HARRIOTT | 241 CREEKWOOD RUN  NONE | | | | LAKELAND | FL | 33809 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 161105 | | KEITH KIM | 427 CAMBERLY CT | | | | SAN RAMON | CA | 94583 | USA | TRADE PAYABLE | | | | | $571.14 | |
| 161106 | | KEITH KRAVET | 556 DUNKIRK AVE | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 161107 | | KEITH L COLLINS | 3600 MAINE ST | | | | GARY | IN | 46409 | USA | TRADE PAYABLE | | | | | $170.48 | |
| 161108 | | KEITH LARSON | 59 MEADOWLARK ST | | | | CALIENTE | NV | 89008 | USA | TRADE PAYABLE | | | | | $50.40 | |
| 161109 | | KEITH LAVONDA | 19348 SENATE | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161110 | | KEITH LETCHER | 312 WILLIAM FALLS DRIVE | | | | CANTON | GA | 30114 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 161111 | | KEITH LEWIS | 9115 BERTWOOD | | | | HOUSTON | TX | 77016 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 161112 | | KEITH LOLA | 752 MILBY DR | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 161113 | | KEITH LOLA | 752 MILBY DR | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 161114 | | KEITH LOLA | 752 MILBY DR | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $83.49 | |
| 161115 | | KEITH LOLA L | P O BOX 3734 | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $94.27 | |
| 161116 | | KEITH M JONES | 822 BROOKMONT AVE | | | | SALISBURY | NC | 28146 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 161117 | | KEITH M MCINTOSH | 533 HAMMETT RD | | | | GIBSON | GA | 30810 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 161118 | | KEITH MANGAN | 930 WEST MAIN STREET | | | | NORRISTOWN | PA | 19401 | USA | TRADE PAYABLE | | | | | $69.46 | |
| 161119 | | KEITH MARIER | 18 MOUNTAIN VIEW DR | | | | GOFFSTOWN | NH | 03045 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 161120 | | KEITH MARSHALL | 77 ALPAKA ST | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $293.18 | |
| 161121 | | KEITH MARY C | 815 PARK RIDGE LN APT 1 | | | | FULTON | GA | 30076 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 161122 | | KEITH MASK | 506 FAIRVIEW APT A | | | | IOWA | LA | 70647 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161123 | | KEITH MASON | 2921 PART ST | | | | LAKELAND | FL | 33803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161124 | | KEITH MAYFIELD | 24727 KENETH WY | | | | APPLE VALLEY | CA | 92307 | USA | TRADE PAYABLE | | | | | $34.61 | |
| 161125 | | KEITH MC NEIL | 74 HILL STREET | | | | BLOOMFIELD | NJ | 07003 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 161126 | | KEITH MCDAVID | 13727 RIDGEVIEW DR | | | | BATON ROUGE | LA | 70817 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 161127 | | KEITH MCMANUS | 16506 7TH AVE E | | | | BRADENTON | FL | 34212 | USA | TRADE PAYABLE | | | | | $53.86 | |
| 161128 | | KEITH MELISSA | 345 KNOLLWOOD CIR | | | | SUMMERVILLE | GA | 30747 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161129 | | KEITH MOORE | 104 BAIRDS CORNER CRT | | | | MURFREESBORO | TN | 37207 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 161130 | | KEITH MOORE | 104 BAIRDS CORNER CRT | | | | MURFREESBORO | TN | 37207 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 161131 | | KEITH MOSLEY | 85 HUNINGTON PARK | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 161132 | | KEITH NDERSON | 4  KNOLL LANE | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 161133 | | KEITH NICOLE D | 5093 EMBASSY PL | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161134 | | KEITH O CAIN | 6000 LOUISVILLE ST | | | | NEW ORLEANS | LA | 70124 | USA | TRADE PAYABLE | | | | | $509.01 | |
| 161135 | | KEITH OAKLEY | 111 | | | | NOKESVILLE | VA | 20150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161136 | | KEITH ODLAWN | 520 HIMEBAUGH CT | | | | INDIANAPOLIS | IN | 46231 | USA | TRADE PAYABLE | | | | | $84.70 | |
| 161137 | | KEITH PAGE | 3661 SILSBY RD | | | | UNIVERSITY HTS | OH | 44118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161138 | | KEITH PASCHALL | 117 S 29TH ST | | | | WYANDANCH | NY | 11798 | USA | TRADE PAYABLE | | | | | $15.21 | |
| 161139 | | KEITH PATTERSON | 230 28 NE | | | | PARIS | TX | 75460 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 161140 | | KEITH QUEEN | 5006 18TH STREET | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 161141 | | KEITH R JEFFRIES | 2635 NE 10TH AVE | | | | WILTON MANORS | FL | 33334 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 161142 | | KEITH R KAESTNER | 1224 BLUEBILL BAY RD | | | | BURNSVILLE | MN | 55306 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 161143 | | KEITH R MCCRAY | 5250 STEWART AVE | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 161144 | | KEITH R WILLIAMS | 251 CAMPO RICO | | | | FREDERICKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 161145 | | KEITH RANDY | 516 HEATHERLANE | | | | NEWTON | KS | 67114 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 161146 | | KEITH REVAN | 1200 SQUIRREL HILL RD | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $20.38 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161147 | | KEITH RICHARDSON | FT HOOD | | | | KILLEEN | TX | 76541 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 161148 | | KEITH RITA | 1708 MARSHALL AVE | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161149 | | KEITH ROMANO | 106 BOURDON BLVD | | | | WOONSOCKET | RI | 02895 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 161150 | | KEITH RUDY | 512 E MAIN ST | | | | DALTON | OH | 44618 | USA | TRADE PAYABLE | | | | | $76.13 | |
| 161151 | | KEITH RUSSELL | 3055 MIDLOTHIAN TPKE | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $10.52 | |
| 161152 | | KEITH SAMSON | 35700 W MICHIGAN AVE | | | | WAYNE | MI | 48184 | USA | TRADE PAYABLE | | | | | $57.83 | |
| 161153 | | KEITH SHANNON | 2551 W MVKELLIPS RD LOT | | | | MESA | AZ | 85213 | USA | TRADE PAYABLE | | | | | $89.57 | |
| 161154 | | KEITH SHAY | 722 MARCH RD | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $16.40 | |
| 161155 | | KEITH SHAY | 722 MARCH RD | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $4.31 | |
| 161156 | | KEITH SNEAD | 2097 GA HWY 90 WEST | | | | MAUK | GA | 31058 | USA | TRADE PAYABLE | | | | | $51.81 | |
| 161157 | | KEITH SPRICKLER | 14920 ROCKHILL DR  NONE | | | | HACIENDA HTS | CA | 91745 | USA | TRADE PAYABLE | | | | | $14.50 | |
| 161158 | | KEITH STEPHANIE | 1285HASTA LANE | | | | TOMS RIVER | VA | 23602 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 161159 | | KEITH STEWART | 2905 HANCOCK PL | | | | GRAND ISLAND | NE | 68803 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 161160 | | KEITH TATCLIFF | 864 KLEEKAMP LANE | | | | WASHINGTON | MO | 63090 | USA | TRADE PAYABLE | | | | | $15.89 | |
| 161161 | | KEITH TERESA | 1205 CARVER ST | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 161162 | | KEITH TIM | 216 BONHAM AVE | | | | CHILHOWIE | VA | 24319 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161163 | | KEITH TINA | 6901 OLLMEDA ST | | | | SAINT JOSEPH | MO | 64504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161164 | | KEITH WARD | 678 W NOWAK DR | | | | LA PORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $400.00 | |
| 161165 | | KEITH WASHINGTON | XXX | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $79.60 | |
| 161166 | | KEITH WEST | 855 WEST OLD KETTLE | | | | KETTLE FALLS | WA | 99141 | USA | TRADE PAYABLE | | | | | $30.06 | |
| 161167 | | KEITH WESTPHAL | 2250 W CHURCH RIDGE DR | | | | WASILLA | AK | 99654 | USA | TRADE PAYABLE | | | | | $26.99 | |
| 161168 | | KEITH WHITE | 1259 WASHINGTON AVE APT 6 | | | | ASBURY PARK | NJ | 07712 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 161169 | | KEITH WILLIAMS | 1845 BOWMAN CT | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 161170 | | KEITH WILLIAMS | 1845 BOWMAN CT | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $99.76 | |
| 161171 | | KEITHA CLEMONS | 2308 PAMELA | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 161172 | | KEITHA GOLDEN | 47 LINCOLNSHIRE LN | | | | PHENIX CITY | AL | 36870 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 161173 | | KEITHLEY LISA | 230 RABBIT RUN | | | | BILLINGS | MO | 65610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161174 | | KEITHWILLIAMS NEKEISHA | 2422 WILLS PLACE | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 161175 | | KEITRAH BAXTER | 11023 SW 167 ST | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 161176 | | KEITT DEBORAH H | 3014 SIGMUND CIR | | | | COLUMBIA | SC | 29204 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 161177 | | KEITT MAURICE | 589 ELLOREE | | | | ELLOREE | SC | 29047 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 161178 | | KEITT SANDRA L | 1021 HARBISON STATION CIR | | | | COLUMBIA | SC | 29212 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 161179 | | KEIUNA TWIGGS | 622 BELLVUE | | | | CAPE GIRARDERU | MO | 63703 | USA | TRADE PAYABLE | | | | | $6.43 | |
| 161180 | | KEIVA MCCULLOUGH | 15 VILLA ROAD 200 | | | | GREENVILLE | SC | 29615 | USA | TRADE PAYABLE | | | | | $44.40 | |
| 161181 | | KEIYARE DEMMINGS | 9975 MINOCX ST | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 161182 | | KEIYONA DEVINE | 1605 SCOTT ST | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 161183 | | KEIZE CHEQUETA | 2243 ROSIER RD APT 23D | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161184 | | KEKAHUNA MAPUANA | 89896 HALEAKALA AVENUE | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $62.84 | |
| 161185 | | KEKAUOHA AMBER | 140 LOPER RD | | | | KELLOGG | ID | 83837 | USA | TRADE PAYABLE | | | | | $7.15 | |
| 161186 | | KEKINO JAKOB | 851278 KOOLINA ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $11.03 | |
| 161187 | | KEKINO TIFFANY | 85 1278 KOOLINA ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 161188 | | KEKOA LEIMANA | 2035 HOLOWAI PL | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 161189 | | KEKUA KALLEN | 872063 HALEMALUHIA PL | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 161190 | | KEKUA TILSHA R | 86180 MOELIMA PL | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161191 | | KEKUA WANDA | PO BOX | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 161192 | | KELBER GERALD | 4321 SHANNAMARA DR | | | | MATTHEWS | NC | 28104 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 161193 | | KELBICK JEFF | 9112 BOWLER DRIVE | | | | FAIRFAX | VA | 22031 | USA | TRADE PAYABLE | | | | | $63.15 | |
| 161194 | | KELCEY STEVENS | PO BOX 5771 | | | | LAKE CHARLES | LA | 70606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161195 | | KELCEY THOMPSON | 7401 ESLER FIELD RD | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $280.54 | |
| 161196 | | KELCEY WILLIAMS | 531 EDGEMAR AVE | | | | PACIFICA | CA | 94044 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 161197 | | KELCHNER CHARLES | 2123 SHAWS CORNER RD | | | | CLAYTON | DE | 19938 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161198 | | KELCY FORTES | 21 WHITMAN ST | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 161199 | | KELDER LORRAINE | 59 PARKS ROAD | | | | LIVINGSTON MANOR | NY | 12758 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 161200 | | KELDRA AND D BROOKS | 18901 E 16TH ST TERR N | | | | INDEPENDENCE | MO | 64058 | USA | TRADE PAYABLE | | | | | $40.93 | |
| 161201 | | KELDY PIERRE | 2056 CHAMPIONS WAY | | | | N LAUDERDALE | FL | 33068 | USA | TRADE PAYABLE | | | | | $38.15 | |
| 161202 | | KELE INC | P O BOX 842545 | | | | DALLAS | TX | 75284 | USA | TRADE PAYABLE | | | | | $29,839.00 | |
| 161203 | | KELECHUKWU OGECHI | 12459 SHARPVIEW DR | | | | HOUSTON | TX | 77072 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 161204 | | KELEK TORY | 300 OHAA ST | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 161205 | | KELEMETE MASINA | 1470 AHONUI ST APT 13B | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 161206 | | KELGARD GLORIA | 2218 S 82A | | | | OAKS | OK | 74359 | USA | TRADE PAYABLE | | | | | $26.62 | |
| 161207 | | KELIA GIBSON | 315 JUNITER STREET | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 161208 | | KELIALOHA SOARES | 85-138 WAIANARE VALLEY RD | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 161209 | | KELIIHOLOKAI MAXINE | PO BOX 1980 | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161210 | | KELIIHOOMALU SAMUEL | RR BOX 2 4972 | | | | PAHOA | HI | 96778 | USA | TRADE PAYABLE | | | | | $159.79 | |
| 161211 | | KELIIWAIMAIOLE IMI | 94 542 KUPUOHI ST APT 203 | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $16.48 | |
| 161212 | | KELIIWAIWAIOLE LORAINE K | 99021 KALALOA ST | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 161213 | | KELINA WHITE | 1321 E 20 ST | | | | ERIE | PA | 16507 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 161214 | | KELISA VAUGHAN | 4603 WOODSTREAM DR | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 161215 | | KELISSIA STEWART | 57 S MANSFIELD ST | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 161216 | | KELISSIA STEWART | 57 S MANSFIELD ST | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 161217 | | KELL JEFFREY | 2212 DARLA CT | | | | CRESCENT | OK | 73028 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 161218 | | KELL KENNETH | 1017 VERANDA DR | | | | BISMARCK | MO | 63624 | USA | TRADE PAYABLE | | | | | $7.29 | |
| 161219 | | KELL RHONDA | 12337 WYNNFIELD LAKES DR | | | | JAX | FL | 32246 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161220 | | KELLA MARIA | 26 MONTROSE STREET | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $138.00 | |
| 161221 | | KELLAM BETTY | 18 INGHAM TOWN RD | | | | GEORGETOWN | DE | 19947 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 161222 | | KELLAM BRENEE | 283 CONESTOGA COURT | | | | COLLINSVILLE | VA | 24078 | USA | TRADE PAYABLE | | | | | $11.47 | |
| 161223 | | KELLAR ASHLEY | 28495 NOBEL SEMERTY RD | | | | FRANKLINTON | LA | 70438 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 161224 | | KELLAR HEATH | 10298 CUSTER AVE  NONE | | | | LUCERNE VLY | CA | 92356 | USA | TRADE PAYABLE | | | | | $63.74 | |
| 161225 | | KELLE CONSLA | 11593 COTTON RD | | | | MEADVILLE | PA | 16335 | USA | TRADE PAYABLE | | | | | $9.94 | |
| 161226 | | KELLEE LAMBERT | 817 N STANLEY RD | | | | COTTAGE HILLS | IL | 62018 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 161227 | | KELLEE M REMEIKAS | 15 BROOKFIELD ROAD | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161228 | | KELLEEN GUTZMANN | 616 CRIMSON LEAF CT | | | | EAGAN | MN | 55123 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 161229 | | KELLEEN M MYSLAJEK | 1820 LONG LAKE RD | | | | NEW BRIGHTON | MN | 55112 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 161230 | | KELLEHER JENNIFER | 5031 W ORAIBI DR | | | | GLENDALE | AZ | 85308 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 161231 | | KELLEHER JUSTIN | 2215 S HAYFORD RD  NONE | | | | SPOKANE | WA | 99224 | USA | TRADE PAYABLE | | | | | $86.96 | |
| 161232 | | KELLEHER MICHELLE | 5270 C SOUTHSIDE BLVD | | | | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 161233 | | KELLEHER NEIL | 6763 W BRONCO TRAIL | | | | PEORIA | AZ | 85383 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 161234 | | KELLEHER THERESE | 6415 LONE OAK DR | | | | BETHESDA | MD | 20817 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161235 | | KELLENBENZ MICHELE | 725 2ND AVE NE APT A | | | | LARGO | FL | 33770 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 161236 | | KELLER BEN | 71062 KELLER ROAD | | | | PEARL RIVER | LA | 70452 | USA | TRADE PAYABLE | | | | | $27.54 | |
| 161237 | | KELLER BETTY | 104 DEWDROP PLACE | | | | BRISTOL | VA | 24201 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 161238 | | KELLER CANDACE | 1346 MARSHALL ST | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 161239 | | KELLER CHRISTINE D | 45 GREEN STREET | | | | BATH | ME | 04530 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 161240 | | KELLER COLLEEN T | 4417 N HAVEN AVE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 161241 | | KELLER DEANNA | 65 ASPEN CT | | | | KALISPELL | MT | 59901 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 161242 | | KELLER DEBRA | 1143 SW GLENDALE DR APT D | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 161243 | | KELLER DELORES | 101 ROCKYVIEW DRIVE | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 161244 | | KELLER DENISE | 1345 GRAND BLVD | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161245 | | KELLER ELIZABETH | 410 CRIBBS | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161246 | | KELLER FISHBACK & JACKSON | 28720 CANWOOD ST STE 200 | | | | AGOURA HILLS | CA | 91301 | USA | TRADE PAYABLE | | | | | $25,000.00 | |
| 161247 | | KELLER GRACIE | P O BOX 293 | | | | CHENEYVILLE | LA | 71325 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161248 | | KELLER HOPE | 436 OAKLAND STREET | | | | ABINGDON | VA | 24211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161249 | | KELLER JESSICA | 1576 WEST 3045 SOUTH | | | | LOGAN | UT | 84321 | USA | TRADE PAYABLE | | | | | $15.98 | |
| 161250 | | KELLER KARIE | 3118 MCCABE COURT | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 161251 | | KELLER KAY | 136 FLORIDA AVE | | | | WINTER GARDEN | FL | 34787 | USA | TRADE PAYABLE | | | | | $22.72 | |
| 161252 | | KELLER KRISTEN M | 12355 PALMYRA DR | | | | BATON ROUGE | LA | 70807 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 161253 | | KELLER LAKISHA | 1217 N FLORISSANT RD | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $15.22 | |
| 161254 | | KELLER LAKISHA N | 1217 N FLORISSANT RD | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $6.57 | |
| 161255 | | KELLER LEAH | N6494 PLANK CIR | | | | GLENBEULAH | WI | 53023 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 161256 | | KELLER LISA | 1309 EAST GILBERT ST | | | | HENDERSONVILLE | NC | 28792 | USA | TRADE PAYABLE | | | | | $18.59 | |
| 161257 | | KELLER MARY | 880 JEFFERSON AVE | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161258 | | KELLER MARY R | 880 JEFFERSON AVE | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $18.61 | |
| 161259 | | KELLER MONICA | 200 PENCHEM STREET | | | | TRENTON | KY | 42286 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 161260 | | KELLER NUCH | 33 IDA ST | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $34.00 | |
| 161261 | | KELLER PATRICIA | 2597 STOWELL CIR | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $10.27 | |
| 161262 | | KELLER RHONDA | 223 E MAIN STREET | | | | MCCOMB | OH | 45858 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 161263 | | KELLER SAMANTHA | 389 JOHNSON LANE | | | | SHERIDAN | WY | 82801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161264 | | KELLER SHANNON | 2310 OAK STREET | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $23.83 | |
| 161265 | | KELLER SHARON J | PO BOX 91 | | | | MORGANTON | NC | 28680 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 161266 | | KELLER STACIE | 481 RD 2770 | | | | AZTEC | NM | 87410 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 161267 | | KELLER TERRIE | 133 OCELLO ST | | | | CLARKSBURG | WV | 26304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161268 | | KELLER TONJA | 504 BEARCLAN ST | | | | WINNEBAGO | NE | 68071 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 161269 | | KELLER VIVIAN | 1701 WILLIAMS CT APT 1612 | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $14.38 | |
| 161270 | | KELLER WANDA | 6881 COLUMBIA RD | | | | ST MATTHEWS | SC | 29135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161271 | | KELLER7 TAMMY | 725 WEST SAGEVILE DR | | | | SMYRNA | TN | 37167 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 161272 | | KELLERMEYER BERGENSONS SERVICE | 1575 HENTHORNE DR | | | | MAUMEE | OH | 43537 | USA | TRADE PAYABLE | | | | | $1,841,322.35 | |
| 161273 | | KELLESTON KENNETH | 1172 HARRISON ST | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 161274 | | KELLETT AMANDA | 107 EMILY DRIVE | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $10.24 | |
| 161275 | | KELLEWOOD MIKEALA | 1112 INCA RD SW | | | | RIO RANCHO | NM | 87124 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 161276 | | KELLEY ADDIE | 92 WILLOW B | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161277 | | KELLEY ALISHA | 9550 53RD WAY | | | | PINELLAS PARK | FL | 33782 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 161278 | | KELLEY ANGELA | 3198 LUCILLE ST | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 161279 | | KELLEY ANGIE | 313 W BAGWELL RD | | | | LIBERTY | SC | 29657 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 161280 | | KELLEY ASHLEY | 5644 TERRY | | | | ST LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 161281 | | KELLEY AUDREY | 2022 BAYER AVE | | | | FORT WAYNE | IN | 46805 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 161282 | | KELLEY BARNETT | 182 12 15TH ST NW | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161283 | | KELLEY BOBBY | 5750 FLUKS RD | | | | BATES CITY | MO | 64011 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 161284 | | KELLEY BOUCHER | 1501 MAIN ST | | | | CANON CITY | CO | 81212 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 161285 | | KELLEY BRADLEY | 5047 THEODORE RD | | | | CATAWBA | SC | 29704 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 161286 | | KELLEY BRENDA | 368 HWY 151 LOT 27 | | | | LAFAYETTE | GA | 30728 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 161287 | | KELLEY BRITSHAY | 9347 BALES AVE APT 2201 | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $7.21 | |
| 161288 | | KELLEY CADENA | 1225 SHELL BEACH DR  NONE | | | | LITTLE ELM | TX | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 161289 | | KELLEY CARLA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IN | 47404 | USA | TRADE PAYABLE | | | | | $74.65 | |
| 161290 | | KELLEY CHACET | 13106 EAST 30TH STREET | | | | TULSA | OK | 74134 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 161291 | | KELLEY CHRISTOPHER | 730 ROBERTA DR | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 161292 | | KELLEY CHURCH | 128 8TH ST | | | | PLEASANT GROVE | AL | 35127 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 161293 | | KELLEY CLAYTON | PO BOX 305 | | | | EUFAULA | OK | 74432 | USA | TRADE PAYABLE | | | | | $33.24 | |
| 161294 | | KELLEY CORA | 7 HACKEMORE ST | | | | BURLINGTON | NJ | 08016 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 161295 | | KELLEY CREWS | KELLEY CRUWS OR JESSICA FLOYD | | | | JAK | FL | 32040 | USA | TRADE PAYABLE | | | | | $60.62 | |
| 161296 | | KELLEY CRYSTAL | 453 LANDERS DR SW | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $56.83 | |
| 161297 | | KELLEY CYNTHIA | 612BAILEY ST | | | | CLINTON | SC | 29325 | USA | TRADE PAYABLE | | | | | $12.19 | |
| 161298 | | KELLEY DANIELLE | 2408 FRANKLIN ST | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $146.60 | |
| 161299 | | KELLEY DANNY | PO BOX 1323 | | | | COLORADOSPRINGS | CO | 80901 | USA | TRADE PAYABLE | | | | | $8.54 | |
| 161300 | | KELLEY DAVID | 9822 RED OAK LANE | | | | PARKVILLE | MO | 64152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161301 | | KELLEY DAWN | 595 COMO ST | | | | STRUTHERS | OH | 44471 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161302 | | KELLEY DEB | 29 SOUTH PLAZA DRIVE | | | | RIPLEY | WV | 25271 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 161303 | | KELLEY DELYENA | 1260 COUNTY ST | | | | BLANCHARD | OK | 73010 | USA | TRADE PAYABLE | | | | | $105.00 | |
| 161304 | | KELLEY DESIR | XXX | | | | AUBURN | WA | 98023 | USA | TRADE PAYABLE | | | | | $442.91 | |
| 161305 | | KELLEY DONNA | 7678 CEDAR DR | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 161306 | | KELLEY EBONY N | 3921 W MONROE | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 161307 | | KELLEY ELAINE A | 4588 ANDOVER WAY | | | | NAPLES | FL | 34112 | USA | TRADE PAYABLE | | | | | $678.85 | |
| 161308 | | KELLEY FELECIA | 925 HONEYCUTT WAY | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $14.90 | |
| 161309 | | KELLEY FREDA | 1123 ERICKSON RD | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161310 | | KELLEY GALE | 11 CLOVER ST | | | | DELMAR | DE | 19940 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 161311 | | KELLEY GRANDELL | PO BOX 4657 | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 161312 | | KELLEY GREGORY M | 960 VIRGA AVE | | | | LEVITTOWN | PA | 19054 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 161313 | | KELLEY HOULTON | PLEASE ENTER ADDRESS | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $19.63 | |
| 161314 | | KELLEY JACK | 608 W CLUB BLVD | | | | DURHAM | NC | 27701 | USA | TRADE PAYABLE | | | | | $929.28 | |
| 161315 | | KELLEY JAMES | 1912 SHANNONWOOD CT | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $16.63 | |
| 161316 | | KELLEY JASMYNE | 73 CALIFORNIA ANI | | | | PGH | PA | 15202 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 161317 | | KELLEY JEAN | 7101 SHEFFIELD DRIVE | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 161318 | | KELLEY JEANETTE | 207 S DEPOT ST | | | | STRYKER | OH | 43557 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161319 | | KELLEY JESSICA | BOX 83 | | | | LEON | WV | 25123 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 161320 | | KELLEY JODY | 3781 NEWBOLT CT | | | | DOYLESTOWN | PA | 18902 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 161321 | | KELLEY JONES | 803 8TH STREET | | | | COLONA | IL | 61241 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 161322 | | KELLEY JONES | 803 8TH STREET | | | | COLONA | IL | 61241 | USA | TRADE PAYABLE | | | | | $4.62 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161323 | | KELLEY K CRANOR | 816 S FOREST AVE | | | | CHANUTE | KS | 66720 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 161324 | | KELLEY KATHI | 117 LAURA LN | | | | EASLEY | SC | 29642 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161325 | | KELLEY KATHLEEN L | 8167 ANDOVER COURT | | | | WEST PALM BEACH | FL | 33406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161326 | | KELLEY KAYDON | 1861 W 94TH PLACE | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 161327 | | KELLEY KAYLA | 2923 NORRIS RD | | | | COLS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161328 | | KELLEY KENISHA | 30811 SHOCKLEY LN UNIT 4 | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $25.33 | |
| 161329 | | KELLEY KIM | PO BOX 168 | | | | BELMONT | WV | 26134 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 161330 | | KELLEY KIRSHERA | 4195 BEMISS RD | | | | VALDOSTA | GA | 31605 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 161331 | | KELLEY KRISTAN | 620 N ST | | | | LAWRENCE | KS | 66044 | USA | TRADE PAYABLE | | | | | $29.12 | |
| 161332 | | KELLEY L ROUPE | 2040 DIFFORD | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161333 | | KELLEY LASHAWN | 3701 PORTAL AVE | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 161334 | | KELLEY LAVONDA | 1742 N BOND ST | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 161335 | | KELLEY LIERE | 14610 N 42ST ST APT 104 | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 161336 | | KELLEY LORAINE | 821 FOOTBRIDGE DR | | | | MELBOURNE | FL | 32943 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161337 | | KELLEY LORELEI | 122 SKOWHEGAN RD APT 12 | | | | FAIRFIELD | ME | 04937 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 161338 | | KELLEY LOVE H | P.O BOX 690029 | | | | MAKAWELI | HI | 96769 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 161339 | | KELLEY LYNAE R | 1902 ROSEWOOD TERR | | | | ST JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161340 | | KELLEY MARQUETTA | 5362 BULL ST | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 161341 | | KELLEY MAXINE | 104 SIRENA DR | | | | LAKE PLACID | FL | 33852 | USA | TRADE PAYABLE | | | | | $190.25 | |
| 161342 | | KELLEY MAZZOCCO | 530 ELM STREET | | | | STRUTHERS | OH | 44471 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 161343 | | KELLEY MEAGAN | 12200 OLD HWY 67 | | | | BILOXI | MS | 39532 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161344 | | KELLEY MELLISSA | 6333 KENTUKY AVE | | | | NEW PORT RICHEY | FL | 34653 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 161345 | | KELLEY MERCEDEZ | 1071 VIRGINIA ST | | | | ST PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $8.52 | |
| 161346 | | KELLEY MICHELLE | 102 12TH STREET | | | | ST CLOUD | FL | 34769 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 161347 | | KELLEY MITCHELL | 11705 TROPHY CT | | | | GERMANTOWN | MD | 20876 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 161348 | | KELLEY MONIQUE | 19700 FAUST AVE | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $39.40 | |
| 161349 | | KELLEY NEKIA | 6902 WAKEFIELD DR | | | | LITTLE ROCK | AR | 72113 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 161350 | | KELLEY NELLIE | 218 SOUTH MEMMINGER ST | | | | GREENVILLE | SC | 29601 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 161351 | | KELLEY NICOLE | 3302 N GARDEN LN | | | | AVONDALE | AZ | 85392 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 161352 | | KELLEY OLIVIA | 101 ERIN LN | | | | MONTGOMERY | AL | 36108 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 161353 | | KELLEY OLLIS | 734 CRESTFIELD RD | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 161354 | | KELLEY PAM | 236 MINERAL AVE | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161355 | | KELLEY PAUL | 360 HICKORY GROVE RD | | | | OAKHILL | OH | 45656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161356 | | KELLEY PAUL | 360 HICKORY GROVE RD | | | | OAKHILL | OH | 45656 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 161357 | | KELLEY PEARL | 1028 LOCK ST | | | | SULPHUR | LA | 70663 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 161358 | | KELLEY PETER | 10000 | | | | SAN DIEGO | CA | 91932 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 161359 | | KELLEY RAINES | 2263 STATE ROUTE 131 | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 161360 | | KELLEY ROBIN | 631 HAYES AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 161361 | | KELLEY ROSE | 14265 NW 22AVE 3 | | | | OPA LOCKA | FL | 33054 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 161362 | | KELLEY SADELIA | 3518 AUDUBON ST | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161363 | | KELLEY SCROUSE | 8034 MARTINSBURG RD | | | | MOUNT VERNON | OH | 43050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161364 | | KELLEY SHANNON | 12 CATAWBA FARMS DR | | | | MARION | NC | 28752 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 161365 | | KELLEY SHANNON | 12 CATAWBA FARMS DR | | | | MARION | NC | 28752 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161366 | | KELLEY SHARI | 293 KELLEY RD | | | | BROOKS | GA | 30205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161367 | | KELLEY SHEILA | 54 BALDWIN | | | | SAN FRANCISCO | CA | 94124 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 161368 | | KELLEY SHEPARD | 538 BMAINE STREET | | | | WESTBROOK | ME | 04092 | USA | TRADE PAYABLE | | | | | $29.72 | |
| 161369 | | KELLEY SMITH | 1311 E HILL ST SE | | | | NORTH CANTON | OH | 44720 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 161370 | | KELLEY SOEDER | 2067 WATERBURY | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 161371 | | KELLEY SQURIES | 138 LOWBER ROAD | | | | GREENWICH | NY | 12834 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 161372 | | KELLEY STACEY | 1310 NW 62LN | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $8.73 | |
| 161373 | | KELLEY STACIE | 204 SANDERS RD | | | | CENTRAL | SC | 29630 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 161374 | | KELLEY STICKLAND | 209 SHROPSHIRE DR | | | | WEST CHESTER | PA | 19382 | USA | TRADE PAYABLE | | | | | $37.73 | |
| 161375 | | KELLEY SYRETTA | 16 VINARA AVE | | | | ATL | GA | 30315 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 161376 | | KELLEY TIFFANY | 5 HAMMOCK WAY | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 161377 | | KELLEY TIFFANY | 5 HAMMOCK WAY | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 161378 | | KELLEY TIFFANY D | 1301 E ALLIS | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 161379 | | KELLEY VONTINA | 9606 LYDIA A | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 161380 | | KELLEY WALKER | 6962 KINSMAN | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161381 | | KELLEY WEAVER | 11880 CLAIM STAKE DR | | | | RENO | NV | 89506 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 161382 | | KELLEY YEZIKA | 12310 NW MEADOWLANDS CT | | | | PLATTE CITY | MO | 64079 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 161383 | | KELLYSCOTT LILLIAN T | 328 5TH ST SE | | | | WASHINGTON | DC | 20003 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 161384 | | KELLI ALLEN | 435 W CLINTON ST | | | | HASTINGS | MI | 49058 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 161385 | | KELLI ASHWORTHKELLI | 1747 MILLEN RD | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $14.82 | |
| 161386 | | KELLI B JONES | 2275 COURT PLACE 315 | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $103.76 | |
| 161387 | | KELLI BEINS | 1941 ALLENDALE DR | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 161388 | | KELLI BIBBS | 137W CRYSTAL AVE | | | | LAKE WALES | FL | 33853 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 161389 | | KELLI BLACK | PO BOX 233273 | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $24.62 | |
| 161390 | | KELLI BREWER | 8700 NEVADA AVE NORTH | | | | MINNEAPOLIS | MN | 55445 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 161391 | | KELLI CONNER | PO BOX 443 | | | | TAPOCO | NC | 28780 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 161392 | | KELLI CROSBY | 259 10TH AV | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $18.21 | |
| 161393 | | KELLI DAHL | 406 4TH AVE NW | | | | DILWORTH | MN | 56529 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 161394 | | KELLI DWHITMEN | 3105 PINE AVE APT 2 | | | | ERIE | PA | 16504 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 161395 | | KELLI FELTON | 3145 NE 45 ST | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 161396 | | KELLI FOSTER | 6484 MERRIMAC LN N | | | | MAPLE GROVE | MN | 55311 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 161397 | | KELLI GRUNO | 1413 7TH ST SW | | | | WILLMAR | MN | 56201 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 161398 | | KELLI HOMER | 1224 LOWER SANDY HOLLOW RD | | | | VANDERBILT | PA | 15486 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 161399 | | KELLI JENMAN | 8114 COLORADO | | | | OSCODA | MI | 48750 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 161400 | | KELLI JAMES | 72 LOUISE | | | | DELMAR | NY | 12054 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 161401 | | KELLI LARSON | PO BOX 193 | | | | WHITE RIVER | SD | 57579 | USA | TRADE PAYABLE | | | | | $72.82 | |
| 161402 | | KELLI LAYE | 11556 FEBRUARY | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 161403 | | KELLI LONG | 2506 WILLIE PACE RD | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161404 | | KELLI LOVELESS | 80 SOUTH 1ST ST | | | | LEWISTON | MN | 55952 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 161405 | | KELLI M WILLIAMS | 26 GALVESTON ST SW | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 161406 | | KELLI MOORE | 1721 N35TH ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 161407 | | KELLI MOORE | 1721 N35TH ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 161408 | | KELLI OSTERN | 1517 MAPLE GROVE RD | | | | DULUTH | MN | 55811 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 161409 | | KELLI PHILLIPS GEE | 336 E OLNEY RD | | | | NOLFOLK | VA | 23510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161410 | | KELLI RANDALL | 183 WABASH AVE N | | | | BATTLE CREEK | MI | 49017 | USA | TRADE PAYABLE | | | | | $4.70 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 1

Case Number: 18-23539

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161411 | | KELLI RHODES | 2350 GLENDALE TERRACE APT 2 | | | | HANOVER PARK | IL | 60133 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 161412 | | KELLI ROBERTS | 301 ALTON ST | | | | BICKNELL | IN | 47512 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 161413 | | KELLI ROSS | XXXX | | | | FAY | NC | 28314 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 161414 | | KELLI SPRAGUE | 48 HICKORY LN | | | | WATERFORD | CT | 06385 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 161415 | | KELLI VAN SWERINGEN | 107 BAILEY ST 24 | | | | RAINBOW CITY | AL | 35906 | USA | TRADE PAYABLE | | | | | $11.39 | |
| 161416 | | KELLI WHEATLEY | 54 MAPLE DR | | | | BELLEVILLE | MI | 48111 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 161417 | | KELLI WHITE | 40 TENNIS CLUB LANE | | | | THOUSAND OAKS | CA | 91360 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 161418 | | KELLIANE SEALS | 185 NE END PARK  APT 3C | | | | KENMORE | NY | 14217 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 161419 | | KELLIANNE TARRER | 1900 S RIVERVIEW CIR | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 161420 | | KELLIE BROWN | 9012 PATTERSON  AVE APT 59 | | | | RICHMOND | VA | 23229 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 161421 | | KELLIE BURBAGE | 530 ROWE LN | | | | ROUND O | SC | 29474 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 161422 | | KELLIE CLINARD | 307 BELAIRE DRIVE | | | | SMYRNA | TN | 37167 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 161423 | | KELLIE CORNETT | 6683 HAGERTY RD | | | | ASHVILLE | OH | 43103 | USA | TRADE PAYABLE | | | | | $115.57 | |
| 161424 | | KELLIE CROSBY | 19626 EAST LIMESTONE ROAD | | | | TONEY | AL | 35773 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 161425 | | KELLIE CRUM | 4163 TOLBERT RD | | | | TRENTON | OH | 45067 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 161426 | | KELLIE EVANS | 1818 ARSENAL ST | | | | SAINT LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 161427 | | KELLIE GOMEZ | 9050 NE 8TH AVE APT 7 | | | | MIAMI | FL | 33138 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 161428 | | KELLIE JACKSON | 233 OAKGROVE DR | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 161429 | | KELLIE JILL | 4648 HIGHWAY 441 N | | | | OKEECHOBEE | FL | 34972 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 161430 | | KELLIE KEAST | 635 FIVEDALE ROAD | | | | JUNCTION CITY | OH | 43748 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 161431 | | KELLIE KELLIES | 24505 ALDINE WESTFIELD RD | | | | HOUSTON | TX | 77090 | USA | TRADE PAYABLE | | | | | $20.56 | |
| 161432 | | KELLIE MALONE | 850 RICHARDS RD | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 161433 | | KELLIE MILLER | 1004 FRANK ST | | | | ADRIAN | MI | 49221 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 161434 | | KELLIE N KISER | 8114 WELS RD | | | | SARDINAIA | OH | 45171 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161435 | | KELLIE PERKINS | 1018 N 17TH AVE | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 161436 | | KELLIE POLSTON | 10000 | | | | FRESNO | CA | 93611 | USA | TRADE PAYABLE | | | | | $8.05 | |
| 161437 | | KELLIE REVAK | 29 BAYBERRY RD | | | | VILLAS | NJ | 08251 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161438 | | KELLIE SOWARDS | 4259 MONTEREY DR | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 161439 | | KELLIE STEELE | 104 OAK HOLLOW LANE | | | | FLOMATON | AL | 36441 | USA | TRADE PAYABLE | | | | | $14.51 | |
| 161440 | | KELLIE TIJERINA | 1215 G GONZALES CIRCLE N APT 4 | | | | PENITAS | TX | 78576 | USA | TRADE PAYABLE | | | | | $36.48 | |
| 161441 | | KELLIE WEAVER | 4023 W COUNTY RD | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 161442 | | KELLIE WEBER | 951 EAST 9TH STREET | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 161443 | | KELLIE WHITMORE | 204 COLLINS DR | | | | CHARLESTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 161444 | | KELLIE WILCOX | 3506 HALLOWAY SOUTH | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 161445 | | KELLIEBREW CHANTE | 7232 GLENRIDGE DR | | | | HAYATTSVILLE | MD | 20784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161446 | | KELLIKAWANO KELLI | 4600 16TH ST E | | | | TACOMA | WA | 98424 | USA | TRADE PAYABLE | | | | | $14.73 | |
| 161447 | | KELLISON CHARLOTTE | 6735 INDIAN DRAFT RD | | | | COVINGTON | VA | 24426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161448 | | KELLISON SUZANNE | 173 W EVANS ST | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $25.16 | |
| 161449 | | KELLMAN BRUNELL | 11218 HERON PL | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $30.22 | |
| 161450 | | KELLMAN CHARLES | 134 14TH AVE | | | | WEST BABYLON | NY | 11703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161451 | | KELLMAN ROSEANNE | 297 ELMWOOD AVE | | | | EAST ORANGE | NJ | 07018 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 161452 | | KELLO ANTHONY T | 4231 QUEENSWOOD DR APT C | | | | PORTSMOUTH | VA | 23703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161453 | | KELLO NICOLE | 1406 LDIS LN A | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161454 | | KELLOGG BRIDGETTE | 2800 N UNION | | | | INDEP | MO | 64050 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 161455 | | KELLOGG CATHY J | 435 EAST WOOD STREET | | | | DRUMRIGHT | OK | 74030 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 161456 | | KELLOGG CHAD | 2709 39TH AVE SW | | | | SEATTLE | WA | 98116 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 161457 | | KELLOGG DARRIN L | 422 W ISLAY ST APT C | | | | SANTA BARBARA | CA | 93101 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 161458 | | KELLOGG JENNIFER | 107 PRICE ST | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 161459 | | KELLOGG KELLY | PO BOX 1202 | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 161460 | | KELLOGG KERI | 19064 COLAHAN DR | | | | ROCKY RIVER | OH | 44116 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 161461 | | KELLOGG SALES COMPANY | 22658 NETWORK PLACE | | | | CHICAGO | IL | 60673 | USA | TRADE PAYABLE | | | | | $78,947.70 | |
| 161462 | | KELLOGG STEPHANIE | 105 MULLIGAN LANE | | | | WINCHESTER | VA | 22603 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 161463 | | KELLOGG SUPPLY INC | | | | | | | | | | TRADE PAYABLE | | | | | $170.33 | |
| 161464 | | KELLOM ARCHIE R | 10915 LAKE AVE | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 161465 | | KELLSIE BROOKS | 516 RICHMOND ST | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 161466 | | KELLSTROM JANE | 360 BIG ROCK LN | | | | HOT SPRINGS | AR | 71913 | USA | TRADE PAYABLE | | | | | $143.32 | |
| 161467 | | KELLUM ALVIS L | 606 WHITEHURST ST | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 161468 | | KELLUM BRENDEN | 4715 BRISTOL BAY WAY | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $2.48 | |
| 161469 | | KELLUM DIANE | 13 GREYHAWK CT | | | | ST MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $3.88 | |
| 161470 | | KELLUM NICOLE R | 816 MONROE STREET | | | | JEFFERSON CITY | MO | 65101 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 161471 | | KELLUP CHERYL | 10501 CURRAN BLVD | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 161472 | | KELLVIN SOWEL | 8079 FM 1010 | | | | CLEVELAND | TX | 77327 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 161473 | | KELLY | 1302 MARY JANE AVE | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 161474 | | KELLY A ROACH | 4209 VERSTD ST PORT | | | | CARTERET | NJ | 07008 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 161475 | | KELLY ADAMS | 1110  N HURON ST | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161476 | | KELLY AGUIRRE | 180  PASCUS PLACE | | | | SPARKS | NV | 89431 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 161477 | | KELLY ALICIA | 12727 LEISURE RD | | | | BATON ROUGE | LA | 70807 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161478 | | KELLY ALLASHIA | 846 SEASIDE RD | | | | ST HELENA IS | SC | 29920 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 161479 | | KELLY ALVAREZ | 4503 BROOKLYN AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161480 | | KELLY AMANDA | 4818 NEBRASKA AVE | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 161481 | | KELLY AMANDA | 4818 NEBRASKA AVE | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 161482 | | KELLY AMANDA | 4818 NEBRASKA AVE | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161483 | | KELLY ANDERS | 4757 DEER FOREST RS | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $12.83 | |
| 161484 | | KELLY ANGELA | 2423 OLIVER DR | | | | BELMONT | WV | 26434 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 161485 | | KELLY ANN L | 1119 BOTTOM DR | | | | LAKE VIEW | SC | 29563 | USA | TRADE PAYABLE | | | | | $25.47 | |
| 161486 | | KELLY ANNE | 4408 ARGONNE DR | | | | FAIRFAX | VA | 22032 | USA | TRADE PAYABLE | | | | | $77.46 | |
| 161487 | | KELLY APRIL | 165 EDGEWOOD AVE | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 161488 | | KELLY APRIL | 165 EDGEWOOD AVE | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 161489 | | KELLY ARMSTRONG | 606 WILLIAMS LANE | | | | SCOTRUN | PA | 18355 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 161490 | | KELLY ASHLEY | 16407 DURANGO CREEK DR | | | | SAN ANTONIO | TX | 78247 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 161491 | | KELLY ASHLEY | 16407 DURANGO CREEK DR | | | | SAN ANTONIO | TX | 78247 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161492 | | KELLY ASHLEY S | 1205 C 82ND ST | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 161493 | | KELLY ATUT | 913 VICTORY LANE | | | | JUSTICE | IL | 60458 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 161494 | | KELLY AVERY | 19328 CIRCLE GATE DR APT 204 | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $27.95 | |
| 161495 | | KELLY BALZER | 3305 20TH AVE W | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 161496 | | KELLY BARNHART | 3830 CARLOTTA ST | | | | GROVE  CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 161497 | | KELLY BARRETT | 51103 ETTER RD | | | | TALMOON | MN | 56637 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 161498 | | KELLY BARTO | 3341 JOHNSON ST NE | | | | MINNEAPOLIS | MN | 55418 | USA | TRADE PAYABLE | | | | | $0.42 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161499 | | KELLY BATCH | 305 SCHOOL ST | | | | MORTON | PA | 19070 | USA | TRADE PAYABLE | | | | | $7.42 | |
| 161500 | | KELLY BAUMANN | 310 W BELL ST | | | | NEENAH | WI | 54956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 161501 | | KELLY BEARD | 14 CAMELA DR | | | | WAPAK | OH | 45895 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161502 | | KELLY BELL | 1328 N ERIE ST | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $15.45 | |
| 161503 | | KELLY BELL | 1328 N ERIE ST | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 161504 | | KELLY BERNICE J | 117 ACADEMY RD | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 161505 | | KELLY BERTHAREN | 4322 N 69TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161506 | | KELLY BOGART | 309 SOUTH 9TH STREET APT 2 | | | | ESCANABA | MI | 49829 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 161507 | | KELLY BOOGER | 23 WILDWOOD DR | | | | CAMPTON | NH | 03223 | USA | TRADE PAYABLE | | | | | $199.98 | |
| 161508 | | KELLY BOONE | 117 MEADOW FARM | | | | RICHLANDS | NC | 28574 | USA | TRADE PAYABLE | | | | | $6.52 | |
| 161509 | | KELLY BORKOWICZ | W209S10511 VALERIE DR | | | | MUSKEGO | WI | 53150 | USA | TRADE PAYABLE | | | | | $538.87 | |
| 161510 | | KELLY BOYER | -12874 SYCAMORE POINT DR | | | | PLAINWELL | MI | 49080 | USA | TRADE PAYABLE | | | | | $158.35 | |
| 161511 | | KELLY BRAMLETT | 103 VILLAGE PARK LANE | | | | ELLIAY | GA | 30540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161512 | | KELLY BRANCH | 7871 MISSION GROVE PKWY 7S | | | | RIVERSIDE | CA | 92508 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 161513 | | KELLY BRANCH | 7871 MISSION GROVE PKWY 7S | | | | RIVERSIDE | CA | 92508 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 161514 | | KELLY BRANDIE | 19494 DELAWARE | | | | DETROIT | MI | 48240 | USA | TRADE PAYABLE | | | | | $39.71 | |
| 161515 | | KELLY BRENDA | 1225STH | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161516 | | KELLY BREWINGTON | 114 ONDEPENDANCE ST | | | | CUMBERLAND | MD | 21502 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 161517 | | KELLY BRIANNA J | 443 KINGWOOD RD | | | | LINTHICUM | MD | 21090 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 161518 | | KELLY BRITTING | 13 PAVONIA | | | | KEARNY | NJ | 07032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161519 | | KELLY BROOKS | 4353 DENISE DR7 | | | | LOVES PARK | IL | 61111 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 161520 | | KELLY BROTZMAN | 232 WALNUT ST | | | | COLUMBIA | PA | 17512 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 161521 | | KELLY BRUCE | 120 ACATHERRINES REST | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161522 | | KELLY BRYANT-VAUGHN | 1214 CLARA AVE | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $7.71 | |
| 161523 | | KELLY BUFORD | 1069 BLACK OAK COURT | | | | CORYDON | IN | 47112 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 161524 | | KELLY BUICE | 712 53RD AVENUE WEST | | | | BRADENTON | FL | 34207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161525 | | KELLY BUSH | 1016 NORTH 8TH STREET | | | | JACKSONVILLE | FL | 32250 | USA | TRADE PAYABLE | | | | | $19.08 | |
| 161526 | | KELLY BUSH | 1016 NORTH 8TH STREET | | | | JACKSONVILLE | FL | 32250 | USA | TRADE PAYABLE | | | | | $54.60 | |
| 161527 | | KELLY BUTLER | PO BOX 934 | | | | ALTA | CA | 95701 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 161528 | | KELLY BUTTS | 207 HOME ST | | | | ELMIRA | NY | 14904 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 161529 | | KELLY C SNYDER | 13250 W 102ND STREET | | | | LENEXA | KS | 66215 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 161530 | | KELLY CAMPBELL | 18381 LOST KNIFE CIRCLE | | | | MONTGOMERY | MD | 20886 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 161531 | | KELLY CANTRELL | 2551 SHORELINE DRIVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161532 | | KELLY CARISSA | HC 36 BOX 91 A | | | | TALLMANSVILLE | WV | 26237 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 161533 | | KELLY CARISSA D | 18059 ROBINSON ROAD | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 161534 | | KELLY CAROLYN | 4730 CEDAR LAKE DR SE | | | | CONYERS | GA | 30094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161535 | | KELLY CARPENTNER | 49 MARIEMONT AVE | | | | BUFFALO | NY | 14220 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 161536 | | KELLY CARRILLO | 2120 VOLENCIA DR NE | | | | ALBUQUERQUE | NM | 87110 | USA | TRADE PAYABLE | | | | | $34.62 | |
| 161537 | | KELLY CARVER | 1221 HALL STATION RD | | | | ADAIRSVILLE | GA | 30103 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 161538 | | KELLY CASTON | 6687 N 55TH ST | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161539 | | KELLY CATRON | 1815 LIVEOAK | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161540 | | KELLY CAUDEL | 10916 PEACOCK LN | | | | BURLINGTON | WA | 98233 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 161541 | | KELLY CECELIA D | 3536 SAINT MARYS RD | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $35.90 | |
| 161542 | | KELLY CESANA | 83 BUCLIN AVE | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161543 | | KELLY CHAGOLLA | 1952 MOTOR AVE | | | | KINGMAN | AZ | 86401 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 161544 | | KELLY CHARVEZ | 2810 MAYO ST | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 161545 | | KELLY CHRISTOPHER | P O BOX439 | | | | EAST BANK | WV | 25067 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 161546 | | KELLY CLARA | 401D TIMBERWOOD PLACE | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 161547 | | KELLY CLARA | 401D TIMBERWOOD PLACE | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 161548 | | KELLY CLARK | 2107 DERRY ST | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 161549 | | KELLY CLARK | 2107 DERRY ST | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $8.16 | |
| 161550 | | KELLY COLEWN | P O BOX 1234 | | | | QUITMAN | TX | 75783 | USA | TRADE PAYABLE | | | | | $16.24 | |
| 161551 | | KELLY COLLINS | 1412 VICTORIA CT | | | | MARION | SC | 29571 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 161552 | | KELLY CONLEY | 28802 JACKSON RD | | | | KINGSTON | OH | 45644 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 161553 | | KELLY CONNIE | 2300 SEVERN AVE | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161554 | | KELLY COOK | 2404 ROYAL CREST CR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 161555 | | KELLY COOK | 2404 ROYAL CREST CR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 161556 | | KELLY CORINE | 6990 MARGATE BLVD | | | | MARGATE | FL | 33063 | USA | TRADE PAYABLE | | | | | $415.28 | |
| 161557 | | KELLY CRANFORD | XXXX | | | | SPOKANE | WA | 99216 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 161558 | | KELLY CROTTS | 516 WES COOK RD | | | | CASAR | NC | 28020 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 161559 | | KELLY CRYSTAL | 432 MOSELLE ST | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 161560 | | KELLY CUNNINGHAM | 404 ARNETT BLVD | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161561 | | KELLY D DICKSLIN | 1082 HENN AVE | | | | EPHRATA | PA | 17522 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 161562 | | KELLY DANIEL I | 4523 20TH AVE S | | | | ST PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 161563 | | KELLY DANYELLA | 4707 GRAMLIN | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161564 | | KELLY DAVIA | 13 FULLER PLACE | | | | ALBANY | NY | 12205 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 161565 | | KELLY DAVIS | 1 MI N HEY S | | | | BELCOURT | ND | 58316 | USA | TRADE PAYABLE | | | | | $52.62 | |
| 161566 | | KELLY DE LOS SANTOS | 3640 N  SKYLARK RD | | | | KINGMAN | AZ | 86409 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 161567 | | KELLY DEBBIE | 2501 CONSERVATION CT | | | | NEW SMYRNA | FL | 32168 | USA | TRADE PAYABLE | | | | | $19.68 | |
| 161568 | | KELLY DEBORAH | XXXXX | | | | DENVER | CO | 80202 | USA | TRADE PAYABLE | | | | | $1,053.56 | |
| 161569 | | KELLY DENT | 540 PROUTY AVE | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161570 | | KELLY DERKINS | 6601 ROCKGLEN WAY | | | | RALEIGH | NC | 27615 | USA | TRADE PAYABLE | | | | | $8.12 | |
| 161571 | | KELLY DESHAND | 663 RIGSBY ST | | | | LA HABRA | CA | 90631 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 161572 | | KELLY DESIREE | 16314 HUNTMERE AVE | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161573 | | KELLY DEYARMIN | 3085 EDGEWOOD ST | | | | PORTAGE | IN | 46368 | USA | TRADE PAYABLE | | | | | $2.23 | |
| 161574 | | KELLY DIANE | 49 HINE RD | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 161575 | | KELLY DIANNA | 18327 LEMAN LAKE DR | | | | ONLEY | MD | 20832 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 161576 | | KELLY DIRKS | 50 W HONEYSUCKLE DR  NON | | | | ROUND LK BCH | IL | 60073 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 161577 | | KELLY DONNA | 302CEDAR LANE | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 161578 | | KELLY DONNA | 302CEDAR LANE | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 161579 | | KELLY DORIS | 4200 BIRCHWOOD | | | | RICHTON PARK | IL | 60411 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 161580 | | KELLY DOUGHTY | 6917 WEST COUNTY LINE RD | | | | GILLSVILLE | GA | 30543 | USA | TRADE PAYABLE | | | | | $3.03 | |
| 161581 | | KELLY DOWDEN | 11048 GOLDEN SILENCE DR | | | | RIVERVIEW | FL | 33579 | USA | TRADE PAYABLE | | | | | $32.14 | |
| 161582 | | KELLY DUSTIN | 2730 CRANMOOR DR | | | | KISSIMMEE | FL | 34758 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161583 | | KELLY EBONY C | 6745 DARTMOUTH AVE | | | | RICHMOND | VA | 23226 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161584 | | KELLY EDDINGTON | 2416 PARK EDGE WAY | | | | KNOXVILLE | TN | 37923 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 161585 | | KELLY EDITH | 6113 WILLIS DR | | | | CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 161586 | | KELLY ELLA | 7248 N MCDANIEL ST | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161587 | | KELLY ELLISON | 2508 REDLAND LN | | | | INDIANAPOIS | IN | 46217 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 161588 | | KELLY EMERSON | 5925 PINEWOOD LN | | | | MINNETONKA | MN | 55345 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 161589 | | KELLY EMMETT | 207 MAIN ST | | | | NORTH ANDOVER | MA | 01845 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161590 | | KELLY ERIC | 9535 ACER AVENUE APT 505 | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $21.99 | |
| 161591 | | KELLY ERIC J | 3920 PLACER ST | | | | REDDING | CA | 96001 | USA | TRADE PAYABLE | | | | | $29.25 | |
| 161592 | | KELLY ERICA | 650 S 2ND ST | | | | PONCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 161593 | | KELLY ERICA | 650 S 2ND ST | | | | PONCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161594 | | KELLY ETHERIDGE | 408 WESTFIELD DR | | | | O FALLON | IL | 62269 | USA | TRADE PAYABLE | | | | | $150.16 | |
| 161595 | | KELLY FARRINGTON | 45249 COLEDORALL CT | | | | CALIFORNIA | MD | 20619 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 161596 | | KELLY FIENI | 166 SOUTH MAIN STREET | | | | MANHEIM | PA | 17552 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 161597 | | KELLY FRANKS | 163 BOYD ST | | | | BLANDBURG | PA | 16619 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 161598 | | KELLY FRATTALONE | 20524 ENFIELD CIR N | | | | FOREST LAKE | MN | 55025 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 161599 | | KELLY FREEMAN | 110416 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $93.70 | |
| 161600 | | KELLY FURL | 306 OAK STREET | | | | BUTLER | PA | 16001 | USA | TRADE PAYABLE | | | | | $69.20 | |
| 161601 | | KELLY GABON | 861 CAROLINA AVE APT 13 | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 161602 | | KELLY GAIL | 4600 SW 67TH AVE APT 233 | | | | MIAMI | FL | 33155 | USA | TRADE PAYABLE | | | | | $409.98 | |
| 161603 | | KELLY GARNET | 1406 KAHOE ROAD | | | | BEL AIR | MD | 21015 | USA | TRADE PAYABLE | | | | | $26.48 | |
| 161604 | | KELLY GARRETT | 128 HONEYSUCKLE TRAIL | | | | SALLY | SC | 29137 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 161605 | | KELLY GARSHMAN | 2312 THOMAS DR | | | | SANTA ROSA | CA | 95404 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 161606 | | KELLY GAY | 2644 N BURLING | | | | CHICAGO | IL | 60614 | USA | TRADE PAYABLE | | | | | $1,151.20 | |
| 161607 | | KELLY GEORGE | 6451 FAIRLAND ST | | | | ALEXANDRIA | VA | 22312 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 161608 | | KELLY GERALD | 21 JOHNSON LN | | | | MORGANTOWN | WV | 26508 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 161609 | | KELLY GILES | 13803 MASLINE ST | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $12.52 | |
| 161610 | | KELLY GLENDA | 205 NORTH FORD ST | | | | RUSTON | LA | 71270 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161611 | | KELLY GLORIA | 3409 HERRINGWOOD COURT DEKALB089 | | | | DECATUR | GA | 30034 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 161612 | | KELLY GLOSSER | 7958 FORTY DOLLAR RD | | | | CAMPBELL | NY | 14821 | USA | TRADE PAYABLE | | | | | $109.20 | |
| 161613 | | KELLY GLOVER | 3070 SW AVALON WAY APT 4 | | | | SEATTLE | WA | 98126 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 161614 | | KELLY GLOVER | 3070 SW AVALON WAY APT 4 | | | | SEATTLE | WA | 98126 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 161615 | | KELLY GLOVER | 3070 SW AVALON WAY APT 4 | | | | SEATTLE | WA | 98126 | USA | TRADE PAYABLE | | | | | $13.31 | |
| 161616 | | KELLY GORMAN | 381 MATHEWS RD | | | | BOARDMAN | OH | 44512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161617 | | KELLY GOTH | 504 S 10TH ST | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 161618 | | KELLY GRACE | RT 1 BOX 186 | | | | MINERAL | VA | 23117 | USA | TRADE PAYABLE | | | | | $8.61 | |
| 161619 | | KELLY GRAVELY | 1700 ROCKCREST DR | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 161620 | | KELLY GREEN | 221 SCARLET OAK DR | | | | MONROE | OH | 45050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161621 | | KELLY GREGORY | 121 HARRISON AVE | | | | MONTCLAIR | NJ | 07042 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 161622 | | KELLY GROVER | 5600 STEWART RD | | | | LAPEER | MI | 48446 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 161623 | | KELLY GUTIERREZ | 265 BRIAN AVE APARTMENT 2 | | | | SILVERTHORNE | CO | 80498 | USA | TRADE PAYABLE | | | | | $17.61 | |
| 161624 | | KELLY HALEY | N2486 CTY K | | | | WALLPACA | WI | 54981 | USA | TRADE PAYABLE | | | | | $9.23 | |
| 161625 | | KELLY HAMILTON | 2112 TRACY DR | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161626 | | KELLY HARTER | 1030 EDGERTON ROAD | | | | PRIMOS-SECANE | PA | 19018 | USA | TRADE PAYABLE | | | | | $19.48 | |
| 161627 | | KELLY HAYWOOD | 27 EPPING ST | | | | RAYMOND | NH | 03077 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 161628 | | KELLY HEATHER | 897 WOODSRD | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161629 | | KELLY HEATHER | 897 WOODSRD | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 161630 | | KELLY HEATHER | 897 WOODSRD | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 161631 | | KELLY HEINZ | 7388 OLD LANTERN DR SE | | | | CALEDONIA | MI | 49316 | USA | TRADE PAYABLE | | | | | $49.10 | |
| 161632 | | KELLY HENDRICKS | 121 OGEECHEE DRIVE | | | | RICHMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $1,497.98 | |
| 161633 | | KELLY HERRING | 524 NORWOOD EZZELL RD | | | | MOUNT OLIVE | NC | 28365 | USA | TRADE PAYABLE | | | | | $481.49 | |
| 161634 | | KELLY HEWETT | 8969 AUSTIN LN | | | | MOBILE | AL | 36609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161635 | | KELLY HICKS | 51221 FIFTH AVE | | | | GRAND JCT | MI | 49056 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 161636 | | KELLY HIGGINS | 20411 BLUFFWATER CIR | | | | HUNTINGTN BCH | CA | 92646 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 161637 | | KELLY HODIE | NOT NEEDED | | | | PORTLAND | OR | 97220 | USA | TRADE PAYABLE | | | | | $9.98 | |
| 161638 | | KELLY HOLMES | 1833 BLUEJAY CT | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 161639 | | KELLY HOLT | 11 MARTIN HALL | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161640 | | KELLY HORNER | 7 KINDER LANE | | | | ELIGHTY-FOUR | PA | 15330 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 161641 | | KELLY HOUSTON | 3251 W 51ST | | | | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $91.50 | |
| 161642 | | KELLY HOUSTON | 3251 W 51ST | | | | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 161643 | | KELLY HUDSON | 16645 N 53RD PL | | | | SCOTTSDALE | AZ | 85254 | USA | TRADE PAYABLE | | | | | $11.71 | |
| 161644 | | KELLY HUFFMAN | 1875 WEST PINE ST APT 117 | | | | BARABOO | WI | 53913 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161645 | | KELLY HURLEY | PO BOX 280 | | | | PLATTSMOUTH | NE | 68048 | USA | TRADE PAYABLE | | | | | $21.10 | |
| 161646 | | KELLY HUTCHISON | 5656 HUNTING CREEK | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 161647 | | KELLY IBARRA | 507 ATLANTIC AVE | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161648 | | KELLY IKEL | 517 LUCY ST | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161649 | | KELLY ISABELL | 6150 MAJORS LN | | | | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | | | | | $32.19 | |
| 161650 | | KELLY J POFF | 706 HANCES POINT RD | | | | NORTH EAST | MD | 21921 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 161651 | | KELLY J QUICK | 2685 E HAWLEY RD | | | | CUSTER | MI | 49405 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 161652 | | KELLY J WATERMAN | 9716 STONEWALL LANE | | | | AVON | IN | 46123 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 161653 | | KELLY J WEIST | 17 CENTURY TRL | | | | CIRCLE PINES | MN | 55014 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 161654 | | KELLY JACKQUELINE | 711 MONROE STREET | | | | JEFFERSON CY | MO | 65101 | USA | TRADE PAYABLE | | | | | $6.53 | |
| 161655 | | KELLY JACKSON | 18072 SANTA BARBARA DR | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 161656 | | KELLY JACQUELINE | 301 HANBURY DR | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 161657 | | KELLY JACQUELINE | 301 HANBURY DR | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $52.86 | |
| 161658 | | KELLY JACQUELINE I | 6676 AUDBON TRACE WEST | | | | WEST PALM BEACH | FL | 33412 | USA | TRADE PAYABLE | | | | | $436.85 | |
| 161659 | | KELLY JAMES | 8160 SAN REMO WAY | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 161660 | | KELLY JANICE L | 115 SEARS DR | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 161661 | | KELLY JAQUEOSHA | 901 LONG HUNTER LANE | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $24.30 | |
| 161662 | | KELLY JASSICA | 15000 CHENAL PKWY | | | | LITTLE ROCK | AR | 72211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161663 | | KELLY JEAN EMERY | 51 TREATY CT UNIT 4 | | | | FREMONT | NH | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161664 | | KELLY JENKINS | 5930 4TH ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 161665 | | KELLY JEREMY | 5555 LEWIS AVE APT 77 | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 161666 | | KELLY JERONA | 524 S NEW YORK AVE UNIT B | | | | EVANSVILLE | IN | 47714 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 161667 | | KELLY JESICA | 295 MOUNTAIN HEIGHTS ROAD | | | | FRONT ROYAL | VA | 22630 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 161668 | | KELLY JOANN M | 3311 BENNETT STREET | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 161669 | | KELLY JOHN | 5341 CORINTHIAN BAY DR | | | | PLANO | TX | 75093 | USA | TRADE PAYABLE | | | | | $897.37 | |
| 161670 | | KELLY JOHNNY | 2501 VINE STREET | | | | CHATTANOOGA | TN | 37404 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 161671 | | KELLY JOHNSON | 30521 BURLINGTON RD | | | | MAYWOOD | MO | 63454 | USA | TRADE PAYABLE | | | | | $11.75 | |
| 161672 | | KELLY JOHNSON | 30521 BURLINGTON RD | | | | MAYWOOD | MO | 63454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161673 | | KELLY JOHNSON | 30521 BURLINGTON RD | | | | MAYWOOD | MO | 63454 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 161674 | | KELLY JOHNSON | 30521 BURLINGTON RD | | | | MAYWOOD | MO | 63454 | USA | TRADE PAYABLE | | | | | $4.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161675 | | KELLY JOHNSON | 30521 BURLINGTON RD | | | | MAYWOOD | MO | 63454 | USA | TRADE PAYABLE | | | | | $85.64 | |
| 161676 | | KELLY JOHNSON | 30521 BURLINGTON RD | | | | MAYWOOD | MO | 63454 | USA | TRADE PAYABLE | | | | | $45.91 | |
| 161677 | | KELLY JOLLY | 2114 NORMAND AVE | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 161678 | | KELLY JONES | 121 N 52ND ST | | | | PHILADELPHIA | PA | 19139 | USA | TRADE PAYABLE | | | | | $119.70 | |
| 161679 | | KELLY JONES | 121 N 52ND ST | | | | PHILADELPHIA | PA | 19139 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 161680 | | KELLY JONES | 121 N 52ND ST | | | | PHILADELPHIA | PA | 19139 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 161681 | | KELLY JONES | 121 N 52ND ST | | | | PHILADELPHIA | PA | 19139 | USA | TRADE PAYABLE | | | | | $26.50 | |
| 161682 | | KELLY JOSEPH | 62 RIVER DR | | | | BARBOURSVILLE | WV | 25504 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 161683 | | KELLY JOSEPH | 62 RIVER DR | | | | BARBOURSVILLE | WV | 25504 | USA | TRADE PAYABLE | | | | | $12.73 | |
| 161684 | | KELLY JOSEPH MADDOX | 1185 GLENDALE VALLEY BLVD | | | | FALLENTIMBER | PA | 16639 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 161685 | | KELLY JOSHUA R | 625 BROAD RIVER BVLD | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 161686 | | KELLY JUANITA | 1919 CHUCKATUCK AVE | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 161687 | | KELLY JUANITA | 1919 CHUCKATUCK AVE | | | | PITERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 161688 | | KELLY JUHASE | 1 ETZKORN CT  NONE | | | | LINCROFT | NJ | 07738 | USA | TRADE PAYABLE | | | | | $2.52 | |
| 161689 | | KELLY JUNIOR | 730 FRANK WICKER RD | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161690 | | KELLY KANYA | 1212 WILLOW OAK DRIVE | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $18.65 | |
| 161691 | | KELLY KAREN | 1003 BENNETT STREET | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 161692 | | KELLY KATHERINE | 6710 VARIEL 249 | | | | WOODLAND HILLS | CA | 91303 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 161693 | | KELLY KAYLA | 211 BIG BEN COURT WILLIAMSON187 | | | | FRANKLIN | TN | 37067 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 161694 | | KELLY KAYLICIA | 504 BOXELDER WAY APT 204 | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $40.65 | |
| 161695 | | KELLY KEITH | 2922 FILLMORE DR | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 161696 | | KELLY KELLER | 907 WESTCHASE DR | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 161697 | | KELLY KELLY | 1361 3RD CT | | | | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161698 | | KELLY KELLY | 1361 3RD CT | | | | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 161699 | | KELLY KERR | 18202 N CAVE CREEK APT 222 | | | | PHOENIX | AZ | 85032 | USA | TRADE PAYABLE | | | | | $34.73 | |
| 161700 | | KELLY KETCHUM | 12062 MCGEEHAN RD | | | | LISBON | OH | 44423 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161701 | | KELLY KEVIN | 4815 BRADFIELD RUN | | | | MEMPHIS | TN | 38125 | USA | TRADE PAYABLE | | | | | $301.02 | |
| 161702 | | KELLY KIMBERLY | 1235 RUM NE APT 4 | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 161703 | | KELLY KING | 5952 UNBIVERSITY PL | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 161704 | | KELLY KIMBERLY M | 2237 TENBRINK | | | | ROLLA | MO | 65401 | USA | TRADE PAYABLE | | | | | $47.72 | |
| 161705 | | KELLY KOEMEL | 1311 ROSS AVE | | | | SWEETWATER | TX | 79412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161706 | | KELLY KORRIE | 808 GRANT AVENUE | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161707 | | KELLY KRAMER | 234 PEPE CT | | | | EXETER | PA | 18643 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 161708 | | KELLY KREADY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 17022 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 161709 | | KELLY KRISTINE | RR1 BOX 1305 | | | | DONIPHAN | MO | 63953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161710 | | KELLY KUNZE | 16512 FALKIRK TRL | | | | LAKEVILLE | MN | 55044 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 161711 | | KELLY L FORTUNE | 42 OXEYE TRIAL | | | | NARRAGANSETT | RI | 02882 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 161712 | | KELLY L SMITH | 8888 FINLEY RD | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $27.20 | |
| 161713 | | KELLY LABOUF | 24 KELLOGG RD APT 22 | | | | CORTLAND | NY | 13045 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 161714 | | KELLY LAMBERT | 2020 BROMCOS HIGHWAY | | | | HARRISVILLE | RI | 02830 | USA | TRADE PAYABLE | | | | | $34.00 | |
| 161715 | | KELLY LAMICKA | 1119 S KEMP ST | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 161716 | | KELLY LAMPKIN | 2106 FERNDALE AVE SW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $10.72 | |
| 161717 | | KELLY LANDIS | 10915 E MISSION AVE | | | | SPOKANE | WA | 99206 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 161718 | | KELLY LARETA | 4805 WHITE OAK AVE | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 161719 | | KELLY LASHAUN | 17211 SE JULIE PL | | | | PORTLAND | OR | 97236 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 161720 | | KELLY LATASHIE T | 378 THRESON ST | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 161721 | | KELLY LATONYA | 525 EATS CALHOUN STREET | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $8.98 | |
| 161722 | | KELLY LATOYA | 153 HINMAW AVE | | | | BUFFALO | NY | 14216 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 161723 | | KELLY LAUDERDALE | 3419 TAMOHAWK TRL | | | | SHASTA LAKE | CA | 96019 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 161724 | | KELLY LAUREN | 2419 BAY AVE APT 57 | | | | OCEAN CITY | NJ | 08226 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 161725 | | KELLY LEDFORD | 3504 6TH AVE | | | | CHATTANOOGA | TN | 37407 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 161726 | | KELLY LEE | 2377 FALSETTO AVE | | | | HENDERSON | NV | 89052 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 161727 | | KELLY LEE E | 1217 S GALE DR | | | | BIRMINGHAM | AL | 35228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161728 | | KELLY LEO | 5250 4TH ST | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 161729 | | KELLY LILLIAN | 328 5TH STREET S E | | | | WASHINGTON | DC | 20003 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 161730 | | KELLY LINDA | 3130 S DINGLE DR | | | | FLORENCE | SC | 29505 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 161731 | | KELLY LINDA | 3130 S DINGLE DR | | | | FLORENCE | SC | 29505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161732 | | KELLY LINDA | 3130 S DINGLE DR | | | | FLORENCE | SC | 29505 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 161733 | | KELLY LORI | 197 CAROLYN ST | | | | WARWICK | RI | 02886 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 161734 | | KELLY LORNA | 2619 NE 16TH ST | | | | FT LAUDERDALE | FL | 33304 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 161735 | | KELLY LUEVANO | 22759 LUKEN LN | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 161736 | | KELLY LURENE | 394 SEVEN ACRES RD | | | | SAINT GEORGE | SC | 29477 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161737 | | KELLY LYNN | 261  3RD AVE | | | | CARBONHILL | AL | 35549 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161738 | | KELLY LYNN | 261  3RD AVE | | | | CARBONHILL | AL | 35549 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 161739 | | KELLY M KAWAR | 825 N ADAMS ST | | | | GLENDALE | CA | 91206 | USA | TRADE PAYABLE | | | | | $19.64 | |
| 161740 | | KELLY MADELYN | 136 KINSMAN RD | | | | JAMESTOWN | PA | 16134 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 161741 | | KELLY MARGARET | XXXXX | | | | NORTH PALM BE | FL | 33408 | USA | TRADE PAYABLE | | | | | $1,059.99 | |
| 161742 | | KELLY MARIJAH | 500 EASTVIEW RD APT 3 | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 161743 | | KELLY MARIS | 945 SW 1ST ST | | | | FT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 161744 | | KELLY MARKEYA | 2201 LORECO DR APT 105 | | | | BOSSIER | LA | 71111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161745 | | KELLY MARTIN | 830 N HARRISON AVE | | | | FRESNO | CA | 93728 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 161746 | | KELLY MARTIN | 830 N HARRISON AVE | | | | FRESNO | CA | 93728 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 161747 | | KELLY MASON | 4322 GLENMONT DR | | | | SAN JOSE | CA | 95136 | USA | TRADE PAYABLE | | | | | $7.38 | |
| 161748 | | KELLY MATTHEW | 4107 BELFIELD DR | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 161749 | | KELLY MCCOY | 2445 APRICOT LANE | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $19.04 | |
| 161750 | | KELLY MCDONALD | 54894 SAN JOSE BLVD | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 161751 | | KELLY MCLANE | 115 CARVER RD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161752 | | KELLY MCQUEEN | UNITED STATES | | | | OCALA | FL | 34488 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 161753 | | KELLY MEIER | 88 E NEWPORT ST | | | | HANOVER TWP | PA | 18706 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 161754 | | KELLY MELANIE M | 975 OLD COUNTY RD | | | | BROOKINGS | OR | 97415 | USA | TRADE PAYABLE | | | | | $2,579.98 | |
| 161755 | | KELLY MELISSA | 3549 ESPLANADE SP 443 | | | | CHICO | CA | 95973 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 161756 | | KELLY MICHAEL | 6562 TULIP ST 2ND FL REAR | | | | BENSALEM | PA | 19135 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 161757 | | KELLY MICHEAL | 734 CLEANS RD | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161758 | | KELLY MICHELLE | PO BOX 414 | | | | GIDEON | MO | 63848 | USA | TRADE PAYABLE | | | | | $7.98 | |
| 161759 | | KELLY MICHELLE | PO BOX 414 | | | | GIDEON | MO | 63848 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 161760 | | KELLY MILEKE | 7940 LAKE CAMILE DR | | | | RANDALL | MN | 56475 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 161761 | | KELLY MIUSSA | 108 MERIDIAN WAY APT G | | | | WINTERSVILLE | OH | 43953 | USA | TRADE PAYABLE | | | | | $58.64 | |
| 161762 | | KELLY MILLER | 221 ORCHARD AVE | | | | OLEAN | NY | 14760 | USA | TRADE PAYABLE | | | | | $14.71 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161763 | | KELLY MILLER | 221 ORCHARD AVE | | | | OLEAN | NY | 14760 | USA | TRADE PAYABLE | | | | | $67.82 | |
| 161764 | | KELLY MILLER | 221 ORCHARD AVE | | | | OLEAN | NY | 14760 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 161765 | | KELLY MOORE | 3995 GLADE CREEK RD | | | | SPARTA | TN | 38583 | USA | TRADE PAYABLE | | | | | $14.51 | |
| 161766 | | KELLY MORRIS | 1050 ELAM CIR | | | | PEARSON | GA | 31642 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 161767 | | KELLY MORRIS | 1050 ELAM CIR | | | | PEARSON | GA | 31642 | USA | TRADE PAYABLE | | | | | $30.40 | |
| 161768 | | KELLY MURPHY | 159 GROVE ST | | | | NORTH CONWAY | NH | 03860 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 161769 | | KELLY NABOROWSKI | 12755 STAMFORD LN | | | | ROSCOE | IL | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 161770 | | KELLY NEAL | ADDRESS | | | | CITY | CA | 90806 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 161771 | | KELLY NELOMS | 1398 MINSON WAY | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161772 | | KELLY NICHOLSON | 215 N BOUNDARY AVE | | | | MCARTHUR | OH | 45651 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161773 | | KELLY NICOLE | 1037 NOLAND DR APT D | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $18.06 | |
| 161774 | | KELLY NUNLEY | 260 CARDINAL DR | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $12.29 | |
| 161775 | | KELLY OCONNOR | 2020 EDWARDS RD | | | | WATERLOO | NY | 13165 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 161776 | | KELLY O'DONNELL | 6303 116TH ST | | | | PLEASANT PR | WI | 53158 | USA | TRADE PAYABLE | | | | | $68.56 | |
| 161777 | | KELLY OLSON | 3267 129TH LN NW | | | | COON RAPIDS | MN | 55448 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 161778 | | KELLY ORELLANA | 165S E VILLA ST | | | | PASADENA | CA | 91106 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 161779 | | KELLY ORNER | 2422 WALLACE DR | | | | JACKSON | MI | 49203 | USA | TRADE PAYABLE | | | | | $4.21 | |
| 161780 | | KELLY OSIFO | 1208 JONES STATION ROAD | | | | ARNOLD | MD | 21012 | USA | TRADE PAYABLE | | | | | $26.08 | |
| 161781 | | KELLY PAGLIARO | 9115 ACADEMY RD | | | | PHILADELPHIA | PA | 19136 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 161782 | | KELLY PALMER | 4394 E 128P | | | | DENVER | CO | 80241 | USA | TRADE PAYABLE | | | | | $35.46 | |
| 161783 | | KELLY PAMELA | RT 2 BOX 807 | | | | SCARBRO | WV | 25917 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 161784 | | KELLY PARKS | 533 HIGH ST | | | | CHESTERTOWN | MD | 21620 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 161785 | | KELLY PATERSON | 347 WEST JARVIS | | | | HAZEL PARK | MI | 48030 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 161786 | | KELLY PATRICA | 95 SCOTT AVE | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 161787 | | KELLY PATRICIA | 95 SCOTT AVE | | | | MATHISON | MS | 39752 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 161788 | | KELLY PENNINGTON | 112 F PARK VIEW DR | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $69.40 | |
| 161789 | | KELLY PERRY | 821 OAK ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161790 | | KELLY PETERSON | 1014 13TH AVE S | | | | FARGO | ND | 58103 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 161791 | | KELLY PIERCE | 1750 PALMETTO DRIVE | | | | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161792 | | KELLY PITCHFORD | 22507 THOMASVILLE RD | | | | VIRDEN | IL | 62690 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 161793 | | KELLY PIZARRO | LOIZA | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161794 | | KELLY POAGE | 701 NW 2ND ST | | | | STATE CENTER | IA | 50158 | USA | TRADE PAYABLE | | | | | $52.54 | |
| 161795 | | KELLY PRESSLEY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | VA | 24528 | USA | TRADE PAYABLE | | | | | $48.54 | |
| 161796 | | KELLY PRESSLEY | 1100 SAINT PAUL | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 161797 | | KELLY PREVO | 4311 TRUMBELL DR | | | | FLINT | MI | 48504 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 161798 | | KELLY QUIGLEY | 908 N 5TH STR | | | | MONTEVIDEO | MN | 56265 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 161799 | | KELLY R RATLEDGE | 633 HEPATICA DR | | | | MARYVILLE | TN | 37804 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 161800 | | KELLY R THIBODEAU | 9371 EAST 65TH ST | | | | TULSA | OK | 74133 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 161801 | | KELLY RACKLEFF | 1241 JACKSON ST N | | | | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $52.68 | |
| 161802 | | KELLY RANDOLPH | 234 JASPER ST | | | | SOMERSET | KY | 42501 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 161803 | | KELLY RAPP | 808 APRICOT | | | | MOUNT VERNON | IL | 62864 | USA | TRADE PAYABLE | | | | | $21.24 | |
| 161804 | | KELLY RATTLIFF | 151 LEE ROAD 962 | | | | SMITHS | AL | 36877 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 161805 | | KELLY REBECCA | 33 NORMAN TERRACE | | | | FEEDING HILLS | MA | 01108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161806 | | KELLY RECORE | 215 LEARY FLINT RD | | | | BRASHER FALLS | NY | 13613 | USA | TRADE PAYABLE | | | | | $22.13 | |
| 161807 | | KELLY REED | ADDRESS | | | | CITY | PA | 15734 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 161808 | | KELLY REGINA | 426 FORESTERIA DR | | | | LAKE PARK | FL | 33410 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 161809 | | KELLY REITANO | 35 PITTSFIELD ST | | | | PENNSVILLE | NJ | 08070 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161810 | | KELLY RENEE F | 101 BABS CT | | | | LINCOLNTON | NC | 28092 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 161811 | | KELLY RICE | 3676 BOSWORTH AVE | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161812 | | KELLY RICHARDSON | 1912 WOODRUFF | | | | GREENBRIER | TN | 37073 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 161813 | | KELLY RICKY | PLEASE ENTER | | | | BATABIA | OH | 45103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 161814 | | KELLY RIDOUT | 230 ED WARREN DR | | | | STOUT | OH | 45684 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 161815 | | KELLY RIGGN | 145 W RIVER DR APT 31 | | | | MANCHESTER | NH | | USA | TRADE PAYABLE | | | | | $30.00 | |
| 161816 | | KELLY RIVERA | VILLA CIROLLO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 161817 | | KELLY ROBINSON | 28827 171ST AVE | | | | NEW PRAGUE | MN | 56071 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 161818 | | KELLY ROCHELLE | 12808 PEACHLEAF CT | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 161819 | | KELLY ROGALLA | 18518 STATE HIGHWAY 1 NE | | | | THIEF RVR FLS | MN | 56701 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 161820 | | KELLY ROSE | 2990 NW 191 ST | | | | OPA-LOCKA | FL | 33056 | USA | TRADE PAYABLE | | | | | $44.51 | |
| 161821 | | KELLY ROSS | 5211 52ND ST | | | | KENOSHA | WI | 61103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161822 | | KELLY RUCH | STARLIGHT | | | | DEC | IL | 62526 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 161823 | | KELLY RUNKLE | 1663 RINGFIELD DRIVE | | | | GALLOWAY | OH | 43119 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 161824 | | KELLY RYAN | 1005 CYPRESS SPRINGS CV | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $66.90 | |
| 161825 | | KELLY SADLER | 5131 CLINE HOLLOW RD | | | | MURRYSVILLE | PA | 15632 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 161826 | | KELLY SALTZMAN | 1621 BAY RIDGE RD | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 161827 | | KELLY SANDRA | 1402 GORT CT | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $85.49 | |
| 161828 | | KELLY SANDRA T | 5105 DEAL DR APT 201 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 161829 | | KELLY SANTIAGO | 1357 NEPTUNE AVE | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161830 | | KELLY SATCHELL | 19150 DEVLIN RD | | | | PARKER | KS | 66072 | USA | TRADE PAYABLE | | | | | $269.99 | |
| 161831 | | KELLY SCHATZ | 1133 S 16TH | | | | VINCENNES | IN | 47591 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 161832 | | KELLY SCHEFFE | 701 WEST 20TH AVENUE | | | | HUTCHINSON | KS | 67502 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 161833 | | KELLY SCHLABACH LEAVE IN G | 79 HAMPSHIRE ST 2 | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $15.30 | |
| 161834 | | KELLY SCHMIESING | 215 PINE ST S | | | | SAUK CENTRE | MN | 56378 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 161835 | | KELLY SCHOENECKER | 6880 WEST 175TH AVE | | | | EDEN PRAIRIE | MN | 55346 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 161836 | | KELLY SCORZATO | 8901 S MINGO PARK DR | | | | DRAPER | UT | 84020 | USA | TRADE PAYABLE | | | | | $12.79 | |
| 161837 | | KELLY SEAN WALKER WALKER1 | 214 75 WYTHE CREEK RD | | | | POQUOSON | VA | 23662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161838 | | KELLY SETTLES | 1214 N 119TH AVE | | | | AVONDALE | AZ | 85932 | USA | TRADE PAYABLE | | | | | $103.70 | |
| 161839 | | KELLY SHAKEDA | 1350 VIRGINIA AVE | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 161840 | | KELLY SHANEKA | 1813 E 28TH AVE UNIT A | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 161841 | | KELLY SHANETTA | 5502 W WASHINGTON BLVD | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 161842 | | KELLY SHARON | 851 KNIGHTS HILL RD | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 161843 | | KELLY SHARP | 202 BRIDGE ST SE | | | | ORTING | WA | 98360 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 161844 | | KELLY SHELIA | PO BOX 7086 | | | | LOS ANGELES | CA | 90007 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 161845 | | KELLY SHERRIAN | 7227 S SANGAMON | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 161846 | | KELLY SHUNDRELL | 140 THELMA ST | | | | COLQUITT | GA | 39837 | USA | TRADE PAYABLE | | | | | $7.29 | |
| 161847 | | KELLY SILVIA | 14 EAST BAKER | | | | FAIRLEA | WV | 24902 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 161848 | | KELLY SIMPSON | 826 MERCER AVE NE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 161849 | | KELLY SISSON | 933 SOUTH WALNUT STREET | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 161850 | | KELLY SLEEZER | 28 WILLIAM ST | | | | GLOVERSVILLE | NY | 12078 | USA | TRADE PAYABLE | | | | | $14.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161851 | | KELLY SMITH | NO ADDRESS | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $19.15 | |
| 161852 | | KELLY SMITH-ROMER | 24340 BUCHANAN CT APT 1845 | | | | FARMINGTON HILLS | MI | 48335 | USA | TRADE PAYABLE | | | | | $14.73 | |
| 161853 | | KELLY SOLARZ | 5207 BRYANT AVE N | | | | MINNEAPOLIS | MN | 55430 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 161854 | | KELLY SOPINSKI | 227 CHRUCH STREET | | | | TAYLOR | PA | 18517 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 161855 | | KELLY SPAULDING | 3094 SUNDOWN LN | | | | SAGINAW | MI | 48603 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 161856 | | KELLY SPENCER | 1510 BETHEL BEACH RD | | | | ONEMO | VA | 23130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161857 | | KELLY SPIKA | 4642 JACOB ST SW | | | | WYOMING | MI | 49418 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 161858 | | KELLY STEIL | 513 HIGHWAY 30 APT 1 | | | | MOUNT VERNON | IA | 52314 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 161859 | | KELLY STEVEN | 11868 CLIFTON BLVD | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 161860 | | KELLY STEVEN | 11868 CLIFTON BLVD | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $133.72 | |
| 161861 | | KELLY STROCK | 4900 NW TERRACE VIEW DR | | | | BREMERTON | WA | 98312 | USA | TRADE PAYABLE | | | | | $24.06 | |
| 161862 | | KELLY SUE | 10481 CRESTON DR | | | | LOS ALTOS | CA | 94024 | USA | TRADE PAYABLE | | | | | $1,024.48 | |
| 161863 | | KELLY SUE | 10481 CRESTON DR | | | | LOS ALTOS | CA | 94024 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 161864 | | KELLY SUNDERLAND | 6316 CHARLES TRL  NONE | | | | MCKINNEY | TX | 75070 | USA | TRADE PAYABLE | | | | | $95.64 | |
| 161865 | | KELLY SUSIE | 3420 WEDGEFIELD RD | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161866 | | KELLY SYLVIA | 5846 WYOMING AVE | | | | NEW PRT RCHY | FL | 34652 | USA | TRADE PAYABLE | | | | | $107.00 | |
| 161867 | | KELLY SYLVIA | 5846 WYOMING AVE | | | | NEW PRT RCHY | FL | 34652 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 161868 | | KELLY TAMMIE | PO BOX 712 | | | | BROOKSVILLE | MS | 39739 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 161869 | | KELLY TANYA | 1027 FRIARTUCK TRAIL | | | | LADSON | SC | 29445 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 161870 | | KELLY TAYLOR | 208 E 8TH STREET | | | | DILL CITY | OK | 73641 | USA | TRADE PAYABLE | | | | | $35.38 | |
| 161871 | | KELLY TEASLEY | 1420 WINONA STREET | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 161872 | | KELLY TERSTEEG | 10240 CSAH 10 | | | | COSMOS | MN | 56228 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 161873 | | KELLY THOMAS | 3005 ANTHONY HWY | | | | CHAMBERSBURG | PA | 17202 | USA | TRADE PAYABLE | | | | | $17.41 | |
| 161874 | | KELLY THOMAS | 3005 ANTHONY HWY | | | | CHAMBERSBURG | PA | 17202 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 161875 | | KELLY THORNTON | PO BOX 3122 | | | | LUFKIN | TX | 75903 | USA | TRADE PAYABLE | | | | | $64.93 | |
| 161876 | | KELLY TIERRA S | 13138 FIVE FORKS RD | | | | AMELIA | VA | 23002 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 161877 | | KELLY TIFFANY | 301 HANBURY DR | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 161878 | | KELLY TILLETHEA | DILKON NEW HOUSING 21 | | | | WINSLOW | AZ | 86047 | USA | TRADE PAYABLE | | | | | $14.88 | |
| 161879 | | KELLY TIMMER | 10000 | | | | LAINGSBURG | MI | 48848 | USA | TRADE PAYABLE | | | | | $7.71 | |
| 161880 | | KELLY TOLEDO | 618 OAK AVE | | | | WASCO | CA | 93280 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 161881 | | KELLY TOMPKINS | 1888 DEER HILLS TRL | | | | ST PAUL | MN | 55122 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 161882 | | KELLY TONI | 106 FIFTH ST | | | | GREGORY | TX | 78359 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 161883 | | KELLY TONICA | 7518 LEROY DR | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $876.27 | |
| 161884 | | KELLY TONYA | NEEDS ADD | | | | COLUMBUS | OH | 43073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161885 | | KELLY TONYA | NEEDS ADD | | | | COLUMBUS | OH | 43073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161886 | | KELLY TOOL | 5225 VALCOURT ST | | | | MIAMISBURG | OH | 45324 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 161887 | | KELLY TOUCHINE | 1416 ROMERO CIRCLE | | | | GALLUP | NM | 87305 | USA | TRADE PAYABLE | | | | | $63.09 | |
| 161888 | | KELLY TRACY | 272 GILLESPIE ST | | | | PINEBLUFF | NC | 28373 | USA | TRADE PAYABLE | | | | | $47.15 | |
| 161889 | | KELLY TRACY | 272 GILLESPIE ST | | | | PINEBLUFF | NC | 28373 | USA | TRADE PAYABLE | | | | | $40.10 | |
| 161890 | | KELLY TRAVERS | APT 508 | | | | ALEXANDRIA | VA | 22312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161891 | | KELLY TRIANO | 17156 89TH PLACE | | | | MAPLE GROVE | MN | 55311 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 161892 | | KELLY TRIPLETT | 2134 SOUTH COLMAN | | | | SHEPHERD | MI | 48883 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 161893 | | KELLY TRUSSELL | 107 GREENLAWN DR | | | | SPARTA | TN | 38583 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 161894 | | KELLY TURNER | 6008 PENNSYVANIA AVE | | | | NASHVILLE | TN | 37209 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 161895 | | KELLY UGANDA | 814 140 GUILFORD CLGE RD | | | | GREENSBORO | NC | 27409 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 161896 | | KELLY VANVALKENBURG | AVALON ENTERTAINMENT | | | | NEW YORK | NY | 10012 | USA | TRADE PAYABLE | | | | | $27.99 | |
| 161897 | | KELLY VERONICA | 533 SUMTER STREET | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 161898 | | KELLY VILLARREAL | 1907 DAHL GREEN | | | | SAN ANTONIO | TX | 78237 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 161899 | | KELLY WAFFNER | 10139 150TH CT N | | | | JUPITER | FL | | USA | TRADE PAYABLE | | | | | $0.65 | |
| 161900 | | KELLY WALKER | 112 RINGNECK DR | | | | HARRISBURG | PA | | USA | TRADE PAYABLE | | | | | $10.06 | |
| 161901 | | KELLY WARREN | 485 BETHLEHEM RD | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161902 | | KELLY WAYNE | 4935 N 104TH ST | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161903 | | KELLY WENKER | 107 2ND ST SW | | | | MORRISTOWN | MN | 55052 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 161904 | | KELLY WHIPPS | 8742 ROYALTON RD SW | | | | AMANDA | OH | 43102 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 161905 | | KELLY WHITE | 25445 EUCLID AVE | | | | EUCLID | OH | 44117 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 161906 | | KELLY WHITE | 25445 EUCLID AVE | | | | EUCLID | OH | 44117 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 161907 | | KELLY WILHELMENIA | 901 CORONA DR APT 8D | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 161908 | | KELLY WILLIAM | 2908 MEADOW FOREST RD | | | | CHESAPEAKE | VA | 23321 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 161909 | | KELLY WILLIAMTASH | 106 PALETTO RIDGE DR | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161910 | | KELLY WILLIE | 3211 HOLLYWOOD ST | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 161911 | | KELLY WOOD | 147 CENTRE ST | | | | BROCKTON | MA | 02302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161912 | | KELLY WOODCOCK | 3728 GEAR ST | | | | MONTMORENCI | IN | 47962 | USA | TRADE PAYABLE | | | | | $1,279.15 | |
| 161913 | | KELLY WORKMAN | 540 BIRCHROAD | | | | SHAGELUK | AK | 99665 | USA | TRADE PAYABLE | | | | | $13.80 | |
| 161914 | | KELLY WYMER | 4243 ASBURY RD | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 161915 | | KELLY WYMER | 4243 ASBURY RD | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 161916 | | KELLY YVETTE M | 3557 SILSBY RD | | | | UNIVERSITY HTS | OH | 44118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161917 | | KELLY ZANDBERGEN | 9946 SILVER STIRRUP DR | | | | COLORADO SPG | CO | 80817 | USA | TRADE PAYABLE | | | | | $465.01 | |
| 161918 | | KELLY ZIMMERMAN | 1234 LANE | | | | ELIZABETHTOWN | PA | 17088 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 161919 | | KELLYANN KINSELLA | 2551 S PHILIP ST | | | | SOUTH PHILLY | PA | 19148 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 161920 | | KELLYUM KELLYUM | 11060 GETTYSBURG DRIVE | | | | RANCHO CUCAMONGA | CA | 91737 | USA | TRADE PAYABLE | | | | | $12.51 | |
| 161921 | | KELLY-MIKE MCCLELLAN | 9680 BEAVER RD | | | | ALEXANDER | NY | 14005 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 161922 | | KELLYS NAVARRO TORRES | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | USA | TRADE PAYABLE | | | | | $15.96 | |
| 161923 | | KELLYY PALETA | 123 STORE | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $25.31 | |
| 161924 | | KELLYY PALETA FLORES | 123 STORE | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $25.49 | |
| 161925 | | KELMAN M KVIEN | 42305 MATSON ISLAND RD | | | | ROSEAU | MN | 56751 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 161926 | | KELMIT OQUENDO | CALLE RAMOS ANTONINI 571 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 161927 | | KELNAI FARHAT | 13223 BRUSHY KNOLL LN | | | | SUGAR LAND | TX | 77498 | USA | TRADE PAYABLE | | | | | $336.70 | |
| 161928 | | KELNER PHIL | 3412 OAK RIDGE RD 208 | | | | MINNETONKA | MN | 55305 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 161929 | | KELPE ROB | 2049 CALLE LA SOMBRA | | | | SIMI VALLEY | CA | 93063 | USA | TRADE PAYABLE | | | | | $24.64 | |
| 161930 | | KELSAY JONES | 6220 SHALLOWFORD ROAD APT 395 | | | | CHATTANOOGA | TN | 37421 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 161931 | | KELSCH ART | 3406 NORTH COVE DRIVE | | | | LOUISVILLE | TN | 37777 | USA | TRADE PAYABLE | | | | | $6.37 | |
| 161932 | | KELSEA ANDERSON | 7825 WARSAW ST | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161933 | | KELSEA COPENHAVER | 6356 EDESVILLE RD | | | | ROCK HALL | MD | 21621 | USA | TRADE PAYABLE | | | | | $92.94 | |
| 161934 | | KELSEA WATSON | 600  S 9TH ST | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161935 | | KELSEE JOHNSON | 7451 E RIDGE ESTATES DR | | | | JAX | FL | 32040 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 161936 | | KELSEY ADAMS | 1435 S STAKES RD | | | | GOWEN | MI | 49326 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 161937 | | KELSEY ANDRADE | 686 N MONTELLO APTR3 | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 161938 | | KELSEY BECKHAM | 809 W MASON ST | | | | MABANK | TX | 75147 | USA | TRADE PAYABLE | | | | | $822.68 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161939 | | KELSEY BERGEMANN | 330 SOUTH HALLADAY ST | | | | GOOD THUNDER | MN | 56037 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 161940 | | KELSEY BERRY | 2311 N PEORIA AVE | | | | PEORIA | IL | 61603 | USA | TRADE PAYABLE | | | | | $54.56 | |
| 161941 | | KELSEY BROWN | 4465 152ND ST | | | | ROSEMOUNT | MN | 55068 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 161942 | | KELSEY CHRISTENSEN | 77 LEIMAMO ST | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 161943 | | KELSEY DIEKMANN | 716 BLUFF ST | | | | GRACEVILLE | MN | 56240 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 161944 | | KELSEY E HELMS | 58 GIBSON TERR | | | | CONNELLSVILLE | PA | 15425 | USA | TRADE PAYABLE | | | | | $17.93 | |
| 161945 | | KELSEY E MEDINA | 610 REDWING | | | | NIOBRARA | NE | 68760 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 161946 | | KELSEY ELLIS | 97 MOKAWK DR | | | | LUCASVILLE | OH | 45648 | USA | TRADE PAYABLE | | | | | $41.59 | |
| 161947 | | KELSEY EVANS | 1112 HARGROVE APT 2 | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 161948 | | KELSEY HALL-BRAATZ | 819 S 11TH ST | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161949 | | KELSEY HANKS | 418 BRADFORD AVE | | | | MORSE | LA | 70559 | USA | TRADE PAYABLE | | | | | $38.04 | |
| 161950 | | KELSEY HUTZELL | 858 PINE STREET | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 161951 | | KELSEY JESSICA | 10 CURTISWOOD DR | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 161952 | | KELSEY JONES | 6314 HILLSIDE AVE | | | | CINCINNATI | OH | 45233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161953 | | KELSEY KILCULLEN | 2544 SW MURRAY DR | | | | OKLAHOMA CITY | OK | 73119 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 161954 | | KELSEY L WILSON | 315 BEALE AVE | | | | LEECHBURG | PA | 15656 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 161955 | | KELSEY LAING | 1831 SE MANDRAKE CIR NONE | | | | PORT ST LUCIE | FL | | USA | TRADE PAYABLE | | | | | $141.68 | |
| 161956 | | KELSEY LAROCHE | 105 COLE ST | | | | PAWT | RI | 02860 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 161957 | | KELSEY LEWIS | 4470 E PIKES PEAK AVE | | | | COLO SPRINGS | CO | 80909 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 161958 | | KELSEY LIRIANO | 4112 ARROW RIDGE PL | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $18.62 | |
| 161959 | | KELSEY LOOMANS | 504 16TH ST SW | | | | PUYALLUP | WA | 98371 | USA | TRADE PAYABLE | | | | | $13.40 | |
| 161960 | | KELSEY LOWE | 416 25TH STR | | | | CAIRO | IL | 62914 | USA | TRADE PAYABLE | | | | | $34.52 | |
| 161961 | | KELSEY MOORE | 8186 MAPLE ST SW | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161962 | | KELSEY MOORE | 8186 MAPLE ST SW | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161963 | | KELSEY MULLEN | 186 POPLAR ST APT 1 | | | | PIKEVILLE | KY | 41501 | USA | TRADE PAYABLE | | | | | $49.70 | |
| 161964 | | KELSEY NAKIA | 2980 TURNINGLEN FLANE | | | | JAX | FL | 32221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 161965 | | KELSEY ONEAL | 1315 N 9TH | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 161966 | | KELSEY PARKER | 332 BAYVIEW AVE APT2 | | | | CRANSTON | RI | 02905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161967 | | KELSEY PENTLAND | 5878 CHAPEL LANE | | | | BEAUMONT | TX | 77705 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 161968 | | KELSEY PUCKETT | 6290 GANDER RD E | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 161969 | | KELSEY RENOLDS | 321 PERRY ST | | | | ROSSVILLE | KS | 66533 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 161970 | | KELSEY REVARD | 713 CEDAR V | | | | GOLDENDALE | WA | 98620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161971 | | KELSEY SAHLI | 24384 POLK ST NE | | | | BETHEL | MN | 55005 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 161972 | | KELSEY SCHACHTER | 217 BOYLSTON ST  2 | | | | BOSTON | MA | 02130 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 161973 | | KELSEY SEIFRIED | 642 LILLIUS ST | | | | ABILENE | TX | 79603 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 161974 | | KELSEY SHUPE | 504 WOOD STREET | | | | MAYSVILLE | KY | 41056 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 161975 | | KELSEY SINQUEFIELD | 100 ALUMNI DRIVE BOX 325 | | | | CLEVELAND | GA | 30528 | USA | TRADE PAYABLE | | | | | $34.20 | |
| 161976 | | KELSEY TANER | 716 SOUTH GRAND AVE | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 161977 | | KELSEY THOMPSON | 17139 CANDLEWOOD | | | | EDEN PRAIRIE | MN | 55347 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 161978 | | KELSEY WESTLEY | 315 2ND MAIN ST | | | | ELROY | WI | 53929 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161979 | | KELSEY WILLIAMS | 366 MONTICELLO CT | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161980 | | KELSEY WILLIAMS | 366 MONTICELLO CT | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 161981 | | KELSHALL MARCELLA A | 16410 MANDAHL | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 161982 | | KELSI MUNDAY | 2503 EVERLY STREET | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 161983 | | KELSO ALECIA | PO BOX 864 | | | | PORT SULPHUR | LA | 70083 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 161984 | | KELSO DANIELLE | 5700 AVE | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $21.01 | |
| 161985 | | KELSO JACQUELINE | 111 | | | | HOUSTON | TX | 77074 | USA | TRADE PAYABLE | | | | | $106.89 | |
| 161986 | | KELSO JENNIFER | 2048IG VALLEY DRIVE | | | | BRISTOL | TN | 37620 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 161987 | | KELSO MONICA | 548 SERENADE CIR E | | | | JACKSONVILLE | FL | 32225 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 161988 | | KELSO TERESA D | 10113 DAMON POINTE DR | | | | BELMONT | NC | 28012 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 161989 | | KELSON MICHELLE | 211 DOUGLAS STREET | | | | MANCHESTER | NH | 03102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161990 | | KELSY CALHOUN | 6000 EAST RENO | | | | OKLAHOMA CITY | OK | 73110 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 161991 | | KELSYE COLE | 2404 LUCAS HUNT | | | | SLOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 161992 | | KELTEE FREDERICK J | 3108 HERITAGE HEIGHTS WAY | | | | JEFFERSONVLLE | IN | 47130 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 161993 | | KELTON CYNTHIA S | 14887 PACE RD | | | | CLINTON | LA | 70722 | USA | TRADE PAYABLE | | | | | $155.54 | |
| 161994 | | KELTSEY WENDY | XXXXXXXX | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 161995 | | KELTY KAREN | 3536 NORBOURNE BLVD | | | | LOUISVILLE | KY | 40207 | USA | TRADE PAYABLE | | | | | $68.96 | |
| 161996 | | KELTZ TRISH | 2955 CENTRAL DR | | | | CASPER | WY | 82604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161997 | | KELVA LEBLANC | 1211 WEST ST | | | | JENNINGS | LA | 70546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161998 | | KELVENA ACREE | 1502 SHIRLEY AVE | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 161999 | | KELVIN C BLACK | 5116 HAROLD ST | | | | DETROIT | MI | 48212 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 162000 | | KELVIN CHESTER | PO BOX 951 | | | | NEWNAN | GA | 30264 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162001 | | KELVIN COLEY | 11412 SCRIBNER LANE | | | | LITHIA | FL | 33547 | USA | TRADE PAYABLE | | | | | $9.93 | |
| 162002 | | KELVIN CORREA | HC 02 BOX 5985 | | | | BAJADERO | PR | 00616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162003 | | KELVIN DUNN | 2621 STUBBS RITCHIE RD  000 | | | | MONROE | LA | 71203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162004 | | KELVIN F BROTHERS | 2404 CROWN CT | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 162005 | | KELVIN HIBBLER | 1901 CADDY CIRCLE APT62 | | | | FORT WORTH | TX | 76140 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 162006 | | KELVIN KELVINSALTERS | 96 ANDERSON HILL | | | | LAMONT | FL | 32336 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 162007 | | KELVIN KOGER | 203 NW 7TH ST | | | | OKEECHOBEE | FL | 34972 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 162008 | | KELVIN L EVANS | 1510 N ENDEN ST | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 162009 | | KELVIN L MCCLAINE | 81911 | | | | MEMPHIS | TN | 38141 | USA | TRADE PAYABLE | | | | | $44.53 | |
| 162010 | | KELVIN LE | 14517 BRANHAM LN | | | | SAN JOSE | CA | 95124 | USA | TRADE PAYABLE | | | | | $21.74 | |
| 162011 | | KELVIN NG | 2119 BLEECKER STREET | | | | RIDGEWOOD | NY | 11385 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 162012 | | KELVIN NJIOKA | 1601 OLD BARNWOOD AVE | | | | ZACHARY | LA | 70791 | USA | TRADE PAYABLE | | | | | $56.09 | |
| 162013 | | KELVIN O RODRIGUEZ | 902 DOUGLAS AVE | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 162014 | | KELVIN ODOMS | 1119 WINGATE AVE | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $17.32 | |
| 162015 | | KELVIN ORTIZ-PASTORIZA | BO SANTANA CALLE LOS | | | | ARECIBO | PR | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162016 | | KELVIN PADILLA | HC 73 BOX 4464 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 162017 | | KELVIN RAMOS | RR7 BOX11095 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162018 | | KELVIN RENA PEA | 5005 NE EMERSON CT | | | | PORTLAND | OR | 97218 | USA | TRADE PAYABLE | | | | | $31.60 | |
| 162019 | | KELVIN SALTERS | 96 ANDERSON HILL | | | | LAMONT | FL | 32336 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 162020 | | KELVIN SPIVEY | 133450 SW 181 ST | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 162021 | | KELVIN TYSON | 216 GREENDALE DR | | | | WILMINGTON | NC | 28405 | USA | TRADE PAYABLE | | | | | $3.64 | |
| 162022 | | KELYN VASQUEZ | 4917 AMERICAN DR | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 162023 | | KEM DEAN | 178 DEAN HOLLOW RD | | | | MAX MEADOWS | VA | 24360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162024 | | KEM EVERETT | PO BOX 1944 | | | | NEWPORT | NC | 28570 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 162025 | | KEMAL DERVISEVIC | 45 SAINT JOHNS AVE | | | | YONKERS | NY | 10704 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 162026 | | KEMAL NURIA | 4104 ELBY ST | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162027 | | KEMAR BELL | 5990 FOUNDERS HILL | | | | ALEXANDRIA | VA | 22310 | USA | TRADE PAYABLE | | | | | $323.29 | |
| 162028 | | KEMBREA CASTLEBERRY | 2691 PINE BRUSH DR | | | | LAKELAND | FL | 33813 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 162029 | | KEMEM JIM | 711 SOUTH KAMEHAMEHA AVE | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $74.79 | |
| 162030 | | KEMI AWOSIKA | 1502 N 97TH ST | | | | SEATTLE | WA | 98103 | USA | TRADE PAYABLE | | | | | $77.82 | |
| 162031 | | KEMI AWOSIKA | 1502 N 97TH ST | | | | SEATTLE | WA | 98103 | USA | TRADE PAYABLE | | | | | $77.82 | |
| 162032 | | KEMI GIBSON | 70  COMETCOURT | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 162033 | | KEMIAMARIE SHULER | 711 HIBISCUS ST | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $25.09 | |
| 162034 | | KEMLINE DORVIL | 4388 LAKE TAHOE CIR | | | | WEST PALM BCH | FL | 33417 | USA | TRADE PAYABLE | | | | | $91.37 | |
| 162035 | | KEMISHA BURGESS | XXXXXXXXXXXXXXXXXXX | | | | XXXXXXXXXXXXXX | FL | 33407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162036 | | KEMLER CHRISTINA | 2349 BYBERRY RD | | | | BENSALEM | PA | 19020 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 162037 | | KEMMARY L BANKS-GREEN | 18307 SANTA ROSA DR | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 162038 | | KEMMIS PAMELA | 6792 NW 31ST CIR | | | | JENNINGS | FL | 32053 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 162039 | | KEMMOCHI TOMOHIRO | 1411 S OCEAN DRIVE | | | | FORT LAUDERDALE | FL | 33316 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 162040 | | KEMP ALANA M | 301 TRUE TEMPER RD LOT 23 | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 162041 | | KEMP BETHANY | PO0 BOX 15275 | | | | CHARLESTON | WV | 25365 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 162042 | | KEMP CIERRA | 3343 N JACKSON ST | | | | WICHITA | KS | 67204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162043 | | KEMP DEBORAH | 113 SANDERS WALK | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162044 | | KEMP DELORIS | 7429 COLLEGE | | | | KC | MO | 64132 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 162045 | | KEMP DELORIS J | 7429 COLLEGE | | | | KC | MO | 64132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162046 | | KEMP GLENNA | 2571 W FAIRTREE LN | | | | CITRUS SPGS | FL | 34434 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 162047 | | KEMP JEAN | 7429 COLLEGE | | | | KC | MO | 64132 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 162048 | | KEMP JESSICA | 53260 FARMINGTON RD | | | | BRIDGEPORT | OH | 26041 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 162049 | | KEMP JESSICA | 53260 FARMINGTON RD | | | | BRIDGEPORT | OH | 26041 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162050 | | KEMP JOHN | 433 BUCKHURST DR | | | | BALLWIN | MO | 63021 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 162051 | | KEMP JUNE | 8437 PINELAND DR | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162052 | | KEMP KAREN M | 30171 EDEN CHURCH 2 | | | | DENHAM SPRINGS | LA | 70726 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 162053 | | KEMP KENYATTA B | 1367 ST MARKS AVE APT3C | | | | BROOKLYN | NY | 11233 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 162054 | | KEMP KEVINA | 2716 NE 102ND AVE | | | | PORTLAND | OR | 97220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162055 | | KEMP LATESHA | 906 LYNAH ST | | | | SAVANNAH | GA | 31415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162056 | | KEMP LATOYA T | 4607 DURANT AVE | | | | CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162057 | | KEMP LEE C | 400 BERCKMAN DR | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $33.39 | |
| 162058 | | KEMP LIKEDRIA | 8100 SEAMAN RD | | | | OCEANSPRINGS | MS | 39565 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 162059 | | KEMP LORENE | PO BOX 175 | | | | WALTHILL | NE | 68067 | USA | TRADE PAYABLE | | | | | $3.46 | |
| 162060 | | KEMP MICHAEL | 206 PARKERSBURG RD | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 162061 | | KEMP MILINDA | 1196DUDLEY DR | | | | SHREVEPORT | LA | 71104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162062 | | KEMP MUMINA | 12365 E 55TH AVE | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 162063 | | KEMP PATRICIA | 3102 PETRE RD | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 162064 | | KEMP RAE | 637 VILLAGE COURT DRIVE | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162065 | | KEMP RAE | 637 VILLAGE COURT DRIVE | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $3.83 | |
| 162066 | | KEMP SADE | 3783 EAST ASH ST | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162067 | | KEMP TARYN | 258 WOODBINE | | | | ROCHESTER | NY | 14619 | USA | TRADE PAYABLE | | | | | $7.89 | |
| 162068 | | KEMP TYRHONDA | 15121 WOODRIDGE BEND PARK | | | | FT MYERS | FL | 33908 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 162069 | | KEMP WENDEL | 39 SHELLY DR | | | | FRANKLIN PARK | NJ | 08823 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 162070 | | KEMPBASSEN SCHNORA | 1026 NW 80TH TERRACE | | | | PLANTATION | FL | 33322 | USA | TRADE PAYABLE | | | | | $17.38 | |
| 162071 | | KEMPER DARLA | 4607 SUGAR BAY LN | | | | INDIANAPOLIS | IN | 46237 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 162072 | | KEMPER LIZA | 3714 SE EVANS DR | | | | TOPEKA | KS | 66609 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 162073 | | KEMPER SCOTT | RR 1 BOX 20 | | | | UNION | NE | 68455 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 162074 | | KEMPIN SHERRY | 5039 MANOR RIDGE LN | | | | SAN DIEGO | CA | 92130 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 162075 | | KEMPSKI JOHN | 20 RIDGE DRIVE | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $11.99 | |
| 162076 | | KEMRER TIFFANI | 9 HIDDENHOLLOW RD | | | | GOLDENDALE | WA | 98620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162077 | | KEN A RICE | 2063 OAK GLEN DR | | | | STILLWATER | MN | 55082 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 162078 | | KEN AIKIN | 101 E 88TH AVE | | | | DENVER | CO | 80229 | USA | TRADE PAYABLE | | | | | $40.13 | |
| 162079 | | KEN AND CANDY BEATTY | 110 MINT LN | | | | GRANTS PASS | OR | 97527 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 162080 | | KEN AND JOYCE HOLT | 436 NE 101ST RD | | | | CLINTON | MO | 64735 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 162081 | | KEN ARNSON | 6125 LILAC DR N | | | | MINNEAPOLIS | MN | 55430 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 162082 | | KEN AVERY | XXX | | | | BELFAIR | WA | 98528 | USA | TRADE PAYABLE | | | | | $161.97 | |
| 162083 | | KEN BAKER | 341 ROSEWOOD AVE | | | | SAN JOSE | CA | 95117 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 162084 | | KEN BARNES | NONE | | | | BOYNE | MI | 49712 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 162085 | | KEN BAYER | 41 SPING ST | | | | NEW HAVEN | CT | 06516 | USA | TRADE PAYABLE | | | | | $192.72 | |
| 162086 | | KEN BEAUMONT | 637 N TERCERA AVE | | | | CHANDLER | AZ | 85226 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 162087 | | KEN BECKETT | 8265 W GREEN TREE RD | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $52.79 | |
| 162088 | | KEN BENNETT | 126 MEADOW BROOK RD | | | | NEW LONDON | NH | 03257 | USA | TRADE PAYABLE | | | | | $48.00 | |
| 162089 | | KEN BROWN | 2314 HARMONY ST | | | | AMARILLO | TX | 79106 | USA | TRADE PAYABLE | | | | | $170.12 | |
| 162090 | | KEN BRYANT | 2625 SW 75TH ST | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $199.47 | |
| 162091 | | KEN CALAHAN | 7731 CLAYPOOL WAY NONE | | | | CITRUS HTS | CA | 95610 | USA | TRADE PAYABLE | | | | | $11.11 | |
| 162092 | | KEN CAMPBELL | 65 MAYTIDE ST | | | | PITTSBURGH | PA | 15227 | USA | TRADE PAYABLE | | | | | $61.49 | |
| 162093 | | KEN CANNON | STREET | | | | SYRACUSE | NY | 13208 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 162094 | | KEN CHAMBLESS | 36590 E 1430 | | | | SASAKWA | OK | 74867 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 162095 | | KEN CHANNEL | 1406 3RD AVE S | | | | FORT DODGE | IA | 50501 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 162096 | | KEN CHILEWSKI | 1328 HACK RD | | | | FACTORYVILLE | PA | 18419 | USA | TRADE PAYABLE | | | | | $18.70 | |
| 162097 | | KEN CHONGSUWAT | 5 COWPERTHWAITE ST 423 | | | | CAMBRIDGE | MA | 02138 | USA | TRADE PAYABLE | | | | | $12.11 | |
| 162098 | | KEN DEMPSEY | 1495 COUNTY RD 171 | | | | SCOTTOWN | OH | 45678 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 162099 | | KEN EMM | 323 VILLAGE DRIVE | | | | SYRACUSE | NY | 13206 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 162100 | | KEN FABER | PO BOX 831 | | | | PARSHALL | ND | 58770 | USA | TRADE PAYABLE | | | | | $34.62 | |
| 162101 | | KEN FARRAR | 21345 REYMOND AVE | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $22.76 | |
| 162102 | | KEN FISHER | 2444 EAST DEL MAR BLVD | | | | PASADENA | CA | 91107 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 162103 | | KEN FRANZ | 1218 LAZY CREEK CT | | | | NEWTON | KS | 67114 | USA | TRADE PAYABLE | | | | | $40.46 | |
| 162104 | | KEN GABAN | 2806 VIA TERRA ST | | | | HENDERSON | NV | 89074 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 162105 | | KEN GALLIK | 9427 SW 99TH PL | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $741.99 | |
| 162106 | | KEN GARCIA | 1960B PRUNERIDGE AVE | | | | CUPERTINO | CA | 95014 | USA | TRADE PAYABLE | | | | | $14.50 | |
| 162107 | | KEN GOLDSMITH | 2806 S CO RD 1192 | | | | MIDLAND | TX | 79706 | USA | TRADE PAYABLE | | | | | $3,285.19 | |
| 162108 | | KEN GROSSKOPF | 1213 TEASEL LN | | | | AURORA | IL | 60504 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 162109 | | KEN HARLANDER | 5417 WYOMING ST | | | | DULUTH | MN | 55804 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 162110 | | KEN HARVEY | 2092 PLUMERIA LN | | | | MANTECA | CA | 95337 | USA | TRADE PAYABLE | | | | | $123.48 | |
| 162111 | | KEN HOBDEN | 2207 W 31ST | | | | YANKTON | SD | 57078 | USA | TRADE PAYABLE | | | | | $42.90 | |
| 162112 | | KEN HOFFMAN | 1231 NORTH RD | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 162113 | | KEN JACOBSON | PO BOX 691 | | | | ST JOSEPH | MN | 56374 | USA | TRADE PAYABLE | | | | | $50.43 | |
| 162114 | | KEN JOHNHSON | 176 BITTERROOT DR | | | | ROOSEVELT | WA | 99356 | USA | TRADE PAYABLE | | | | | $110.26 | |

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162115 | | KEN JOHNSON | 4410 MERDIAN RD NE | | | | OLYMPIA | WA | 98560 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 162116 | | KEN JOHNSON | 4410 MERDIAN RD NE | | | | OLYMPIA | WA | 98560 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 162117 | | KEN JOHNSON | 4410 MERDIAN RD NE | | | | OLYMPIA | WA | 98560 | USA | TRADE PAYABLE | | | | | $32.62 | |
| 162118 | | KEN KOGA | 1815-1 YOUNG ST | | | | HONOLULU | HI | 96826 | USA | TRADE PAYABLE | | | | | $118.51 | |
| 162119 | | KEN KOPISCHKE | 29827 SUNNY BEACH RD | | | | GRAND RAPIDS | MN | 55744 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 162120 | | KEN LANE | 1718 GLADE AVE | | | | MADERA | CA | 93637 | USA | TRADE PAYABLE | | | | | $199.18 | |
| 162121 | | KEN MCGINLEY | 1163 JULIET AVE | | | | SAINT PAUL | MN | 55105 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 162122 | | KEN MCNAUGHGON | ENTER | | | | ENTER | NY | 13838 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 162123 | | KEN MEYER | 665 W MOORE AVE | | | | HERMISTON | OR | 97838 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 162124 | | KEN MIZUKURA | 4422 DOWNING CT | | | | PLEASANTON | CA | 94588 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 162125 | | KEN MOSKOWTIZ | 103 TRACY DRIVE | | | | SEBASTIAN | FL | | USA | TRADE PAYABLE | | | | | $20.16 | |
| 162126 | | KEN MOSLEY | 828 BLACKWOOD CLEMENTON ROAD | | | | PINE HILL | NJ | 08021 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 162127 | | KEN PERT | 1820 E RAY RD A100 | | | | CHANDLER | AZ | 85225 | USA | TRADE PAYABLE | | | | | $29.79 | |
| 162128 | | KEN PRINGEL | 210 N LANE ST | | | | RIDGEVILLE | SC | 29472 | USA | TRADE PAYABLE | | | | | $3.64 | |
| 162129 | | KEN PRUITT | 112-1 BIG OAK LN | | | | LA VERNIA | TX | 78121 | USA | TRADE PAYABLE | | | | | $3.43 | |
| 162130 | | KEN RATLIFF | 2641 S 46TH ST | | | | KANSAS CITY | KS | 66106 | USA | TRADE PAYABLE | | | | | $147.69 | |
| 162131 | | KEN RATZELL | 4989 S NELSON | | | | LITTLETON | CO | 80127 | USA | TRADE PAYABLE | | | | | $131.00 | |
| 162132 | | KEN REINARTZ | 225 E COUNTY RD 82 | | | | ROSEVILLE | MN | 55113 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 162133 | | KEN SCHEER | 915 WILLSIE AVE | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $7.44 | |
| 162134 | | KEN SMITH | 311 E DODGE ST | | | | GLENDIVE | MT | 59330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162135 | | KEN STANDAF | 3080 CALIENTE DR | | | | LAKE HAVASU CITY | AZ | 86403 | USA | TRADE PAYABLE | | | | | $84.61 | |
| 162136 | | KEN STEFFAN | 3150 SOUTH 4TH AVE | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $86.73 | |
| 162137 | | KEN STEINKE | 305 S HI LUSI AVE | | | | MOUNT PROSPEC | IL | 60056 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 162138 | | KEN STURGIS | NA | | | | YUMA | AZ | 85367 | USA | TRADE PAYABLE | | | | | $357.75 | |
| 162139 | | KEN SUMMERBELL | 344 SHAGBARK LN | | | | MCDONOUGH | GA | 30252 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 162140 | | KEN SWIATEK | 67 RAMSDELL AVE | | | | BUFFALO | NY | 14216 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 162141 | | KEN TEMPLE | 1811 ROGERO RD | | | | JACKSONVILLE | FL | 32211 | USA | TRADE PAYABLE | | | | | $12.68 | |
| 162142 | | KEN THOMPSON | 1514 HILL ST | | | | LOTHIAN | MD | 20711 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 162143 | | KEN TINKO | 58 WEST PARKWAY | | | | ARLINGTON | TX | 76010 | USA | TRADE PAYABLE | | | | | $162.01 | |
| 162144 | | KEN TOMAYKO | 515 WILLOMETT AVE | | | | RICHMOND | VA | 23218 | USA | TRADE PAYABLE | | | | | $402.04 | |
| 162145 | | KEN WILSON | 13340 N BRICK DR | | | | CAMBY | IN | 46113 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 162146 | | KEN WINEMAN | 310 N WASHINGTON ST | | | | WEATHERFORD | OK | 73096 | USA | TRADE PAYABLE | | | | | $13.89 | |
| 162147 | | KEN ZELLERZELLER AUTO RE | | | | | | | | | | TRADE PAYABLE | | | | | $6,301.50 | |
| 162148 | | KENA CROSLAND | 3100 GOOBY RD | | | | ATLANTA | GA | 30349 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 162149 | | KENA THOMAS | 4780 N 4TH STREET | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $18.83 | |
| 162150 | | KENA ANNETTE | 3039 LINDEN LN APT 5 | | | | FLUSHING | MI | 48433 | USA | TRADE PAYABLE | | | | | $32.08 | |
| 162151 | | KENASIA GUILFORD | 5731 MAPLE CREEK BLVD | | | | SYLVANIA | OH | 43560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162152 | | KENBYLEEN CUNNINGHAAM | 712 W LOUISIANA AVE | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $262.00 | |
| 162153 | | KENCIA HARRIS | 1411 S 32ND ST | | | | UPPER DARBY | PA | 19023 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 162154 | | KENDAL WHITE | 512 E 11TH AVE | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 162155 | | KENDALL ANGELA | 1875 ARDMORE DR | | | | FLORISSANT | MO | 63013 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 162156 | | KENDALL BEAN | 7365 STRAIGHT AVE | | | | HOMOSASSA | FL | 34446 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 162157 | | KENDALL BROWN | 308 ROSEVELT RD | | | | HOOKS | TX | 75561 | USA | TRADE PAYABLE | | | | | $20.59 | |
| 162158 | | KENDALL CONNIE | 610 SLOAN ST | | | | PEORIA | IL | 61603 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 162159 | | KENDALL DERONTA | 1994 HILDA BURNS PL | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162160 | | KENDALL DOCKERY | 2407 W 5TH ST | | | | OWENSBORO | KY | 42301 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 162161 | | KENDALL JOAN | 6131 RODEO DRIVE | | | | BASTROP | LA | 71220 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 162162 | | KENDALL KALICIA | 1017 84TH ST SE | | | | EVERETT | WA | 98208 | USA | TRADE PAYABLE | | | | | $437.49 | |
| 162163 | | KENDALL KATHLEEN J | 198 HANKS POND RD | | | | HORN LAKE | MS | 38637 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 162164 | | KENDALL KELLY | 13094 S US HWY 301 | | | | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162165 | | KENDALL KEOUGH | 123  STREET ROAD | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 162166 | | KENDALL KLEIN | 11215 RESEARCH BLVD | | | | AUSTIN | TX | 78759 | USA | TRADE PAYABLE | | | | | $162.38 | |
| 162167 | | KENDALL KNOLL | 1545 EDDY STREET | | | | SAN FRANCISCO | CA | 94115 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 162168 | | KENDALL LISA | 4802 NASH DR | | | | FAIRFAX | VA | 22032 | USA | TRADE PAYABLE | | | | | $8.39 | |
| 162169 | | KENDALL LISA | 4802 NASH DR | | | | FAIRFAX | VA | 22032 | USA | TRADE PAYABLE | | | | | $8.39 | |
| 162170 | | KENDALL LUANNA | 365 S HARRIS AVE | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 162171 | | KENDALL MARTINEZ | 4570 HOLLY PLACE | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 162172 | | KENDALL MARY | PO BOX 55511 | | | | BRIDGEPORT | CT | 06610 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 162173 | | KENDALL MARY | PO BOX 55511 | | | | BRIDGEPORT | CT | 06610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162174 | | KENDALL MAYFIELD | 5808 PAR FOUR COURT | | | | LITHONIA | GA | 30038 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162175 | | KENDALL MEGAN | 226 TRUMBULL AVE SE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 162176 | | KENDALL MESKER | 5415 MAPLE AVE 182 | | | | DALLAS | TX | 75235 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162177 | | KENDALL PAMELA | 226 TIMBERWAY DDR | | | | NASHVILLE | TN | 37214 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 162178 | | KENDALL R MINES | 8306 177TH LANE NE | | | | FOREST LAKE | MN | 55025 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 162179 | | KENDALL SHERRY | 2219 HONEYCUTT SIMPSON RD | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 162180 | | KENDALL SYNTHIA | 1017 84TH ST SE | | | | EVERETT | WA | 98208 | USA | TRADE PAYABLE | | | | | $56.00 | |
| 162181 | | KENDALL TRACI | 372 WINCHESTER PL | | | | LONGWOOD | FL | 32779 | USA | TRADE PAYABLE | | | | | $816.13 | |
| 162182 | | KENDALL WINSTON | 1253 FREEDOM LANE | | | | METTER | GA | 30439 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162183 | | KENDAR BASS | 1938 EXUMA DR | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $35.42 | |
| 162184 | | KENDARIOUS JAMES | 737 STUBB AVENUE | | | | AUBURN | AL | 36832 | USA | TRADE PAYABLE | | | | | $71.50 | |
| 162185 | | KENDEISHA EBAY | 12960 NW 42 AVE | | | | OPALOCKA | FL | 33054 | USA | TRADE PAYABLE | | | | | $256.51 | |
| 162186 | | KENDELL CARLSON | 684 S ROY ST | | | | ST PAUL | MN | 55116 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 162187 | | KENDELL LOVE | 4344 CAROLINE CT | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $19.78 | |
| 162188 | | KENDELL PRINCE | 6851 MOSES DINGLE RD | | | | MANNING | SC | 29102 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 162189 | | KENDELL WEST | 400 PLATAEU FIRETOWER RD | | | | CROSSVILLE | TN | 38571 | USA | TRADE PAYABLE | | | | | $33.41 | |
| 162190 | | KENDELLE ARONSON | 16 PARK PL | | | | ATTLEBORO | MA | 02703 | USA | TRADE PAYABLE | | | | | $53.12 | |
| 162191 | | KENDER CHRISTINA | 202 MARY STREET | | | | HURRICANE | WV | 25526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162192 | | KENDERICK LAURA | 3715 NORTH70TH AVENUE | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 162193 | | KENDLE TIFFANY | 2467 S 10TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162194 | | KENDLE TINA | 1554 A W WALKER STREET | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 162195 | | KENDO RAFFAELE | 1133 W CAMINO REAL | | | | BOCA RATON | FL | 33486 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 162196 | | KENDOLYNN SMITH | 814 SW 6TH AVE | | | | GRAND RAPIDS | MN | 55744 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 162197 | | KENDRA ABNEY | 457 JEANNE CT | | | | WOOD DALE | IL | 60191 | USA | TRADE PAYABLE | | | | | $52.59 | |
| 162198 | | KENDRA ALLENDER | 9270 NW 24TH PL | | | | HOLLYWOOD | FL | 33024 | USA | TRADE PAYABLE | | | | | $12.59 | |
| 162199 | | KENDRA ARNOLD | 1300 E CALTON RD | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 162200 | | KENDRA ARSENEAULT | 12 GOLF DR | | | | NEWPORT | NH | 03773 | USA | TRADE PAYABLE | | | | | $16.73 | |
| 162201 | | KENDRA AUSTIN | 6984 OAKFIELD DRIVE | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 162202 | | KENDRA BALADCK | 1955 BELLS FERRY RD | | | | MARIETTA | GA | 30066 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162203 | | KENDRA BENNFIELD | 541 PALINDRONE CT | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162204 | | KENDRA BIGGER | 1505 HARPERS INLIGHT DR | | | | CLOVER | SC | 29710 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 162205 | | KENDRA BILLINGS | 4656 ST RT 90 WEST | | | | OGLETHORPE | GA | 31068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162206 | | KENDRA BIZZELL | 4106 WILKE AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 162207 | | KENDRA BOYD | 2782 LOCUST ST | | | | SUTTER | CA | 95982 | USA | TRADE PAYABLE | | | | | $464.28 | |
| 162208 | | KENDRA BURKS | 825 SEAL ST | | | | SAINT PAUL | MN | 55114 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 162209 | | KENDRA CAMPBELL | 1711 28TH ST SE APT 303 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 162210 | | KENDRA CANNON | 1308 RIDGEROAD DR | | | | BIG SPRING | TX | 79720 | USA | TRADE PAYABLE | | | | | $292.26 | |
| 162211 | | KENDRA CAREY | 1813 MARS RD | | | | FERRIS | TX | 75125 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 162212 | | KENDRA CELESTE | 2311 GLASS ST | | | | CHATTANOOGA | TN | 37406 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 162213 | | KENDRA CENTENO | 3011 FREEMANSBURG AVE | | | | EASTON | PA | 18045 | USA | TRADE PAYABLE | | | | | $39.40 | |
| 162214 | | KENDRA CLARIDY | 3604 VALLET TRL | | | | LAKELANDFL | FL | 33810 | USA | TRADE PAYABLE | | | | | $144.83 | |
| 162215 | | KENDRA COLES | 25 FLEETWOOD DR | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 162216 | | KENDRA COOK | 2123 DEVON LN 411 | | | | FLINT | MI | 48507 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 162217 | | KENDRA COOK | 2123 DEVON LN 411 | | | | FLINT | MI | 48507 | USA | TRADE PAYABLE | | | | | $756.42 | |
| 162218 | | KENDRA DUGGERS6 | 5630 GASKILL ST | | | | EMERYVILLE | CA | 94608 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 162219 | | KENDRA FRANKLIN | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NM | 87416 | USA | TRADE PAYABLE | | | | | $30.63 | |
| 162220 | | KENDRA GOZA | 2840 COUNTY 227 | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162221 | | KENDRA GRAY | 2755 BRANDON AVE SW APT 12 | | | | ROANOKE | VA | 24015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162222 | | KENDRA GREEN | 897 W JOHN PAUL JONES RD | | | | EFFINGHAM | SC | 29541 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 162223 | | KENDRA HARRISON | 1009 PARTING AVE | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 162224 | | KENDRA HIGGINBOTHAM | 536 EAST 20TH ST | | | | COOKEVILLE | TN | 38501 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 162225 | | KENDRA HIMES | 2626 CAMELOT DR | | | | URBANDALE | IA | 50322 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 162226 | | KENDRA HOPSON | 3929 NICHOLAS RD | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162227 | | KENDRA HUGGINS | 1312 SW POLK ST APT 110 | | | | TOPEKA | KS | 66612 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 162228 | | KENDRA HUGHES | 6118 NELSON ST | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 162229 | | KENDRA HUNTER | 615 HALEY ST | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $63.87 | |
| 162230 | | KENDRA ISABLE | 8415 BAKER AVE APT A | | | | CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 162231 | | KENDRA JACOBS | 1000 N LINCOLN ST | | | | KNOXVILLE | IA | 50138 | USA | TRADE PAYABLE | | | | | $10.58 | |
| 162232 | | KENDRA JARRETT | 120 N GARFIELD | | | | SANDSPRINGS | OK | 74063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162233 | | KENDRA KEHELEY | 1127 SPRINGDALE RD | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 162234 | | KENDRA KNIGHT | 916 DONEGAL DR E | | | | FOLLANSBEE | WV | 26037 | USA | TRADE PAYABLE | | | | | $25.65 | |
| 162235 | | KENDRA KUGLER | 125 EAST WHEELING ST | | | | NEW ATHENS | OH | 43981 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162236 | | KENDRA LAFFERTY | 243 HASSAM DR | | | | PRINCETON | WV | 24740 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 162237 | | KENDRA LONG | 233 TRAVERS CIRCLE | | | | BUFFALO | NY | 14228 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 162238 | | KENDRA MARGELONY | 2747 SAN ONOFRE CT | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 162239 | | KENDRA MARKWARDT | 2017 MANDEN TRAIL | | | | BAR NUNN | WY | 82601 | USA | TRADE PAYABLE | | | | | $34.75 | |
| 162240 | | KENDRA MCCOY | 779 ANDERSON AVE APT 3 | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162241 | | KENDRA MORALES | 2458 HALE ST  NONE | | | | ALAMEDA | CA | 94501 | USA | TRADE PAYABLE | | | | | $170.26 | |
| 162242 | | KENDRA MORALES | 2458 HAILE ST  NONE | | | | ALAMEDA | CA | 94501 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 162243 | | KENDRA MOSLEY | 4510 HAVRE WAY | | | | PENSACOLA | FL | | USA | TRADE PAYABLE | | | | | $4.68 | |
| 162244 | | KENDRA NUNLEY | 15306 NORTHGATE BLVD | | | | OAK PARK | MI | 48237 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 162245 | | KENDRA PARKER | 4923 POTRERO AVE | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $62.24 | |
| 162246 | | KENDRA PARKER | 4923 POTRERO AVE | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 162247 | | KENDRA POOLE | 2499 KOONTZTOWN ROAD | | | | FALLING WATERS | WV | 25419 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 162248 | | KENDRA PRICE | 7813 WATERFORD RIDGE DR | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162249 | | KENDRA PRINCE | 21700 AIRBASE ROAD | | | | WAGRAM | NC | 28396 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 162250 | | KENDRA REED | 5109 GOLDBORO DR | | | | NEWPORT NEWS | VA | 23605 | USA | TRADE PAYABLE | | | | | $37.00 | |
| 162251 | | KENDRA REID | 1255 MASSACHUSETTS 15 | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 162252 | | KENDRA REYNOLDS | 1641  GLENDALE APT 8 | | | | DETROIT | MI | 48238 | USA | TRADE PAYABLE | | | | | $218.63 | |
| 162253 | | KENDRA REYNOLDS | 1641  GLENDALE APT 8 | | | | DETROIT | MI | 48238 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 162254 | | KENDRA RILEY | 9690 STUKES RD | | | | PINEWOOD | SC | 29125 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 162255 | | KENDRA ROBINSON | 2125 RICHFIELD COVE DR | | | | OCOEE | FL | 34761 | USA | TRADE PAYABLE | | | | | $14.97 | |
| 162256 | | KENDRA RUCKER-SMITH | 2520 W HILLVIEW APT B | | | | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 162257 | | KENDRA SAMIAH H | 129 BROWN ROAD | | | | EAST BOWLDWIN | ME | 04024 | USA | TRADE PAYABLE | | | | | $116.73 | |
| 162258 | | KENDRA SANDERS | 3605 COUNTY ROAD 47 LOT 27 | | | | CLANTON | AL | 35045 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162259 | | KENDRA SCARBERRY | 158 TEXAS ST | | | | TRAVIS AFB | CA | 94535 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 162260 | | KENDRA SHAW | 378 W STEVENS ST | | | | COOKEVILLE | TN | 38501 | USA | TRADE PAYABLE | | | | | $3.89 | |
| 162261 | | KENDRA SMITH | 4303 BLINKHORN ROAD | | | | HURLOCK | MD | 21632 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 162262 | | KENDRA SMITH-FOSTER | 4351 CARMELO DR APT 304 | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 162263 | | KENDRA STOREY | 5116 JUANITIA CIR | | | | BIRMINGHAM | AL | 35228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162264 | | KENDRA THOMAS | 180 STONEYBROOK LN | | | | FULTONDALE | AL | 35068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162265 | | KENDRA THORN | 1050 LIMAN AVE SE | | | | ATLANTA | GA | 30315 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 162266 | | KENDRA WARD | PO BOX 384 | | | | FARMVILLE | NC | 27828 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 162267 | | KENDRA WHITE | 100 PARK ABE | | | | BALTIMORE | MD | 21202 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 162268 | | KENDRA WILLIAMS | 2575 APT C | | | | AUGUSTA | GA | 30815 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 162269 | | KENDREM LEON | 168 CALDWELL AVE | | | | BARDSTOWN | KY | 40004 | USA | TRADE PAYABLE | | | | | $40.35 | |
| 162270 | | KENDRA-JULIO MCFADDEN-HERNANDEZ | 8218 CARBORNEWAY | | | | BA | MD | 21224 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 162271 | | KENDREA CUFFEY | 3 NORTH ST | | | | MANORVILLE | NY | 11949 | USA | TRADE PAYABLE | | | | | $24.63 | |
| 162272 | | KENDREA HALL | 3033 22ND ST | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 162273 | | KENDREIKA BYNUM | 4241 ROCKY MOUNTAIN DR | | | | BATON ROUGE | LA | 70814 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 162274 | | KENDRIA JENKINS | 251 E 74TH | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 162275 | | KENDRIA JOHNSON | 30579 SUNBURST STREET | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 162276 | | KENDRIC BRITT | 205 W PATERSON ST | | | | FLINT | MI | 48503 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 162277 | | KENDRICK AMBER | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45322 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162278 | | KENDRICK AMY | 1611 DUNBAR RD | | | | CAYCE | SC | 29033 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 162279 | | KENDRICK ANDREA M | 7308 ARABIA AVE | | | | BIRMINGHAM | AL | 35224 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 162280 | | KENDRICK ANGEL | 102 TAHOMA DR | | | | PERRY | GA | 31069 | USA | TRADE PAYABLE | | | | | $56.09 | |
| 162281 | | KENDRICK BELINDA | 2530 NE 41ST TER | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $7.68 | |
| 162282 | | KENDRICK BOBBY | 159 STEVEN DR APT 1102 | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $11.38 | |
| 162283 | | KENDRICK BRITTANY | 120 E VAN LAKE DRIVE | | | | VANDALIA | OH | 45377 | USA | TRADE PAYABLE | | | | | $4.03 | |
| 162284 | | KENDRICK CATHLEEN | 104 CRESTVIEW DR | | | | ELDRIDGE | IA | 52748 | USA | TRADE PAYABLE | | | | | $9.45 | |
| 162285 | | KENDRICK CLARIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30168 | USA | TRADE PAYABLE | | | | | $16.29 | |
| 162286 | | KENDRICK COLE | 603  AVE H | | | | SEAGRAVES | TX | 77935 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162287 | | KENDRICK DAMARIS | 112 PENNY LN | | | | COLUMBUS | OH | 43230 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162288 | | KENDRICK DAMIAN | 1112 HAMPTON WAY NE | | | | ATLANTA | GA | 30324 | USA | TRADE PAYABLE | | | | | $73.79 | |
| 162289 | | KENDRICK DERAN | 501 HODGE RD LOT B | | | | PERRY | GA | 31069 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 162290 | | KENDRICK ELAINE | 1918 E LOCKWOOD ST | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162291 | | KENDRICK GEORGE | 1069 WAYNE ST | | | | WAYNESBORO | MS | 39367 | USA | TRADE PAYABLE | | | | | $10.63 | |
| 162292 | | KENDRICK JENNIFER | 231 STODDER AVE | | | | AKRON | OH | 44313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162293 | | KENDRICK JOHNNIE | 421 SOUTH WEST | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162294 | | KENDRICK KENNISHA L | 1917 ELLA ST | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 162295 | | KENDRICK KIVIA | 5113 NW5 AVE APT 1011 | | | | FLORIDACITY | FL | 33034 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 162296 | | KENDRICK LATASHIA M | 6320 LOVE ST | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $25.58 | |
| 162297 | | KENDRICK LATONYA | 8126 W BURLEIGH | | | | MILW | WI | 53222 | USA | TRADE PAYABLE | | | | | $19.87 | |
| 162298 | | KENDRICK LEKESHIA | 2045 YULEE ST | | | | JAX | FL | 32209 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 162299 | | KENDRICK LOUIS | 4940 NW 171ST ST NA | | | | MIAMI GARDENS | FL | 33055 | USA | TRADE PAYABLE | | | | | $68.89 | |
| 162300 | | KENDRICK MCFARLAND | ADD | | | | IOWA CITY | IA | 76548 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 162301 | | KENDRICK MEDINA | 108 KING CT | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 162302 | | KENDRICK MENNIE | 900 NMB BLVD | | | | MIAMI | FL | 33167 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162303 | | KENDRICK MENNIE | 900 NMB BLVD | | | | MIAMI | FL | 33167 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 162304 | | KENDRICK MYERS | 561 KNIGHT DR | | | | ORANGEBURG | GA | 30312 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 162305 | | KENDRICK N | 1148 MIMOSA DR | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 162306 | | KENDRICK NELL | 7908 GOLDEN RING WAY | | | | ANTELOPE | CA | 95843 | USA | TRADE PAYABLE | | | | | $179.59 | |
| 162307 | | KENDRICK PAULA | 223 FOOT ST | | | | CENTRAL | SC | 29630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162308 | | KENDRICK RUSSEL | 1457 TRAVIS CIRCLE | | | | YORK | SC | 29745 | USA | TRADE PAYABLE | | | | | $38.51 | |
| 162309 | | KENDRICK SANDRA | 232 HUNDSON LANDING APT B | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 162310 | | KENDRICK SANFORD | 845 INVERNESS AVE | | | | MACON | GA | 31093 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 162311 | | KENDRICK SHIRLEY | 116 MALLARD ST | | | | GRANDY | NC | 27939 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162312 | | KENDRICK STACY | 694 NORTH ANN ST | | | | ECLECTIC | AL | 36024 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 162313 | | KENDRICK TERRY | PO BOX 270 | | | | CAROL STREAM | IL | 60188 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 162314 | | KENDRICK TRACY | 230 E 29TH ST N | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162315 | | KENDRICK TRINA | 144 MELIUS DR | | | | RESERVE | LA | 70084 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 162316 | | KENDRICK WILLIAM | HEATHER HIGHLANDS LOT 185 | | | | PITTSTON | PA | 18640 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 162317 | | KENDRICK630 SHENIQUA M | 1176 | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 162318 | | KENDRICKA RUFFIN | 2009 JAMES DRIVE | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 162319 | | KENDRICKLYLE DESTINEE | 550 ALTON WAY | | | | AURORA | CO | 80014 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 162320 | | KENDRICKS KATRINA | 4981 N TRENTON | | | | TULSA | OK | 74126 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 162321 | | KENDRICKS KEMA | 1400 GRAY HWY APT 708 | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162322 | | KENDRICKS KIMBERLY | 1139 17TH ST | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $51.04 | |
| 162323 | | KENDRICKS MELVA | 6380 HAMPTON DR N | | | | ST.PETERSBURG | FL | 33710 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 162324 | | KENDRICKS ONESHA | 2473 N 34TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162325 | | KENDRICKS TAMMY | 2919 MING AVE | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 162326 | | KENDRICKS VICTORIA L | 519 E 48TH PLACE N | | | | TULSA | OK | 74126 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 162327 | | KENDRID TISCIA | 5642 MAMMOTH MOUNTAIN ST | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $82.65 | |
| 162328 | | KENDRIX ISAAC | 3999 1 2 BUDLONG AVE | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 162329 | | KENDUS CINDY | 42796 WASHINGTON ST | | | | BERMUDA DUNES | CA | 92203 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 162330 | | KENE DAVIS | PO BOX 530 | | | | PLAINS | GA | 31780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162331 | | KENEALY THOMAS | 5029 MANGUM RD | | | | COLLEGE PARK | MD | 20740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162332 | | KENEDDY PATRICIA | 8008 HIDDEN RIVER DR | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 162333 | | KENEDRA JACKSON | XXX | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 162334 | | KENEDY BECCA | 3663 MORGAN DR | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162335 | | KENEDY RENEE | 6765 GROVES CT | | | | ONTARIO | CA | 91710 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 162336 | | KENEESHA HORNER | 402 SWEETGUM BOTTOM RD | | | | MERIDIAN | MS | 39301 | USA | TRADE PAYABLE | | | | | $2.52 | |
| 162337 | | KENEIL BROOKS | 73 KNOX AVE | | | | PITTSBURGH | PA | 15210 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 162338 | | KENEISHA JENKINS | 1113 E DAKOTA | | | | FRESNO | CA | 93707 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 162339 | | KENEISHA SUTHERLAND | 140 EINSTEIN LOOP 2A | | | | BRONX | NY | 10475 | USA | TRADE PAYABLE | | | | | $30.56 | |
| 162340 | | KENESHA CLANTON | 10160 WINKLER DR | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 162341 | | KENESHA HAASE | 38 B ROSE AV | | | | SPRING VALLEY | NY | 10977 | USA | TRADE PAYABLE | | | | | $35.05 | |
| 162342 | | KENESHA JACKSON | 1803SW69THTERER APT 1803 | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 162343 | | KENESHA TRAYNHAM COOPER | 744 PARK AVE | | | | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 162344 | | KENESHA WHITE | 1367 F STREET | | | | FLORAL PARK | NY | 11003 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 162345 | | KENETH FLAKE | 409 NORTH AVE | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162346 | | KENETH HARRIS | 188 CORDAVILLE RD | | | | SOUTHBOROUGH | MA | 01772 | USA | TRADE PAYABLE | | | | | $905.74 | |
| 162347 | | KENETH YOUNG | 305 E HSRDY ST | | | | HOUSTON | TX | 77018 | USA | TRADE PAYABLE | | | | | $94.17 | |
| 162348 | | KENETTA SUTTON | 618 SW 68TH TERR APT B | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 162349 | | KENI MILLER | 6631 BRIDLE CIRCLE | | | | YORBA LINDA | CA | 92886 | USA | TRADE PAYABLE | | | | | $6.15 | |
| 162350 | | KENIA DELAROSA | 2451 MEADOWVIEW RD | | | | SACRAMENTO | CA | 95832 | USA | TRADE PAYABLE | | | | | $35.60 | |
| 162351 | | KENIA DIAZ | CLL 21 R 4 VILLAS DE CANEY | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 162352 | | KENIA GUILLEN | 33848 AVE G SPC | | | | YUCAIPA | CA | 92399 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 162353 | | KENIA MARIA UBINA DE CASTILLO | HC6 BOX 10508 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 162354 | | KENIA MARTINEZ | 5917 LAUDERRD | | | | HOUSTON | TX | 77039 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 162355 | | KENIA RAMIREZ | 125 AVE E | | | | BAYONNE | NJ | 33901 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 162356 | | KENJALY MENDEZ | HC 01 BOX 2627 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 162357 | | KENIHA SAMPER | 1505 NATCHEZ LANE | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 162358 | | KENINITZ MARY | 6831 ERICKA AVE | | | | ALEXANDRIA | VA | 22310 | USA | TRADE PAYABLE | | | | | $17.13 | |
| 162359 | | KENION JOANN | 807 S DUKE ST | | | | DURHAM | NC | 27701 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 162360 | | KENISE NESBITT | 3144 ANCRUM RD | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $38.16 | |
| 162361 | | KENISHA ASHLEY | 6232A SANDPIPER DR | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $107.99 | |
| 162362 | | KENISHA COBBINS-WILLIAMS | 587 BURNLEY LANE | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $12.09 | |
| 162363 | | KENISHA E KELLEY | 4255 STROBEL LN | | | | CRISFIELD | MD | 21817 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 162364 | | KENISHA ESTRELLA | 131 CLARK ST 1ST FLOOR | | | | NEW BRITAIN | CT | 06051 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 162365 | | KENISHA FONTIN | 2042 N DARIEN ST | | | | PHILA | PA | 19122 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 162366 | | KENISHA GORDAN | 1314SCHERBOURG ST | | | | NEW ORLEANS | LA | 70129 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 162367 | | KENISHA MOORE | 243 E NORDICA ST | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 162368 | | KENISHA ONEAL | 445 W BULLARD AVE APT108 | | | | FRESNO | CA | 93704 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 162369 | | KENISHA SMALL | 2131 HILTON AVE | | | | FAIRBANKS | AK | 99701 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 162370 | | KENISHA SWAN | UPDATE ADDRESS | | | | TRENTON | NJ | 08609 | USA | TRADE PAYABLE | | | | | $151.03 | |
| 162371 | | KENISHA WASHINGTON | 4581 HUDGINS RD 2 | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 162372 | | KENISHA WHITE | 9401 PRINCE AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 162373 | | KENISHIA PHILLIPS | 19314 RAYMOND ST | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162374 | | KENISHIAN PHILLIPS | 12912 HOLBORN AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162375 | | KENITA GLASS | 1745 WELLS RD APT 524 | | | | ORANGE PARK | FL | 32073 | USA | TRADE PAYABLE | | | | | $36.82 | |
| 162376 | | KENITHA BUIE | 4388 W 24TH AVE | | | | GARY | IN | 46404 | USA | TRADE PAYABLE | | | | | $19.96 | |
| 162377 | | KENITRA ZIKO | O D | | | | INDPLS | IN | 46241 | USA | TRADE PAYABLE | | | | | $69.31 | |
| 162378 | | KEN-JESSICA SEGER | 2675 WOOD LENHARG ROAD | | | | LEAVITTSBURG | OH | 44430 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162379 | | KENLEENA MUNROE | 175 LAWRENCE ST | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $19.15 | |
| 162380 | | KENLEY CAROL | 436 THOMPSON ST | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 162381 | | KENLEY CHRISTOPHER | 10233 ROYAL DR | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 162382 | | KENLINE JODY | 4010 SHAMROCK | AUMSVILLE | OR | 97325 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 162383 | | KENLO INTERNATIONAL CORP | 306 5TH AVENUE 5TH FL | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $341.00 | |
| 162384 | | KENLY ERIKA | 205 CADILLAC DR | NICEVILLE | FL | 32578 | USA | TRADE PAYABLE | | | | | $11.58 | |
| 162385 | | KENMORE PETTIES | 5627 DENTON COURT | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 162386 | | KENN HONGOLA | 550 41ST ST | RICHMOND | CA | | USA | TRADE PAYABLE | | | | | $16.95 | |
| 162387 | | KENN HONGOLA | 550 41ST ST | RICHMOND | CA | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 162388 | | KENN MITCHELLE | 174 CLARKS TRACT | KESWICK | VA | 22947 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 162389 | | KENNA BEHAM | PO BOX 335 | TYRO | KS | 67364 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162390 | | KENNA GUERRERO | 1440 SOUTH PEACEHAVEN RD | CLEMMONS | NC | 27102 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 162391 | | KENNAIR BARBARA S | 409 SCHLEIF DR | BELLE CHASSE | LA | 70037 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 162392 | | KENNAN ADRIAN | 3410 W 117TH ST UP | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162393 | | KENNANCHAMP HEIDI | 3733 TIM ST | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 162394 | | KENNARD DEMBY | 480 SEQUOIA DR | SMYRNA | DE | 19977 | USA | TRADE PAYABLE | | | | | $18.90 | |
| 162395 | | KENNARD GLORIA | 1310 LEYDEN ST | DENVER | CO | 80220 | USA | TRADE PAYABLE | | | | | $95.72 | |
| 162396 | | KENNARD TIFFANY | 1646 STRUBLE AVE | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $8.01 | |
| 162397 | | KENNDEY STEPHANIE | 2487 BRIAR MARSH RD | RAGLEY | LA | 70657 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 162398 | | KENNDRICKS MATTHEW | 4522 MAGNOLS COVE WEST | DIBERVILLE | MS | 39540 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 162399 | | KENNEALLY VAN | 12605 W SJHAW BUTTE DR | EL MIRAGE | AZ | 85335 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 162400 | | KENNEBREW BRIAUNNA R | 233 MORGAN AVE N | MINNEAPOLIS | MN | 55405 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 162401 | | KENNEDA RACHEL | 5440 R BURKE HOLLOW | PRICHARD | WV | 25555 | USA | TRADE PAYABLE | | | | | $6.73 | |
| 162402 | | KENNEDI L JEFFRIES | 2212 BASIL HOLT RD | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $16.37 | |
| 162403 | | KENNEDY AARON | 1912 N ORANGE AVE APT 16 | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $413.50 | |
| 162404 | | KENNEDY ADAM G | 2000 16TH STREET NW | WASHINGTON | DC | 20009 | USA | TRADE PAYABLE | | | | | $31.71 | |
| 162405 | | KENNEDY ANGELA | 1979 E MCINTOSH RD | GRIFFIN | GA | 30223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162406 | | KENNEDY ANGELA | 1979 E MCINTOSH RD | GRIFFIN | GA | 30223 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 162407 | | KENNEDY ANGELA | 1979 E MCINTOSH RD | GRIFFIN | GA | 30223 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 162408 | | KENNEDY ANGELIQUE | 1417 REDMAN BLVD | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 162409 | | KENNEDY ANGELLA | 308 CLARISCASTLE WAY | VACAVILLE | CA | 95688 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 162410 | | KENNEDY ANN | 6900 NW 16TH CT | MARGATE | FL | 33063 | USA | TRADE PAYABLE | | | | | $109.85 | |
| 162411 | | KENNEDY ANQUANIQUE | 7710 SUNRISE LANE | BIRMINGHAM | AL | 35210 | USA | TRADE PAYABLE | | | | | $45.01 | |
| 162412 | | KENNEDY ANTHONY | 237 MUSKINGUM DR | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162413 | | KENNEDY ASHANIQUE | 43A SUMERSET DRIVE | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 162414 | | KENNEDY ASHLEY | 1548 STERLING ST | SACRAMENTO | CA | 95822 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 162415 | | KENNEDY BARBARA | 1518 S WALKER | HOPE | AR | 71801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162416 | | KENNEDY BARBARA | 1518 S WALKER | HOPE | AR | 71801 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 162417 | | KENNEDY BECKY | 24065 2ND ST | TREMPEALEAU | WI | 54661 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 162418 | | KENNEDY BILLY G JR | PO BOX291 | BASTAIN | VA | 24314 | USA | TRADE PAYABLE | | | | | $17.90 | |
| 162419 | | KENNEDY BRANDON | 813 JOHN J RUSHTON RD | SALUDA | SC | 29138 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 162420 | | KENNEDY BRIAN | 12 HARPER AVENUE | MONTROSE | NY | 10548 | USA | TRADE PAYABLE | | | | | $10.06 | |
| 162421 | | KENNEDY BRITTANY | 1720 WALLICK LN APT204 | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $269.30 | |
| 162422 | | KENNEDY CALVIN | 37 CAPITOL ST | AUGUSTA | ME | 04330 | USA | TRADE PAYABLE | | | | | $94.89 | |
| 162423 | | KENNEDY CLEMMIE L | 1884 BROYHILL LN | PENSACOLA | FL | 32526 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 162424 | | KENNEDY CONSUEWHALA | 1227 N 32ND STREET | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162425 | | KENNEDY CONSUEWHALA | 1227 N 32ND STREET | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $2.97 | |
| 162426 | | KENNEDY CONSUEWHALA | 1227 N 32ND STREET | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162427 | | KENNEDY CONSUEWHALA R | 538 S 70TH ST | MIL | WI | 53214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162428 | | KENNEDY CRYSTAL M | 2407 OLD MOUNTAIN RD | TRINITY | NC | 27370 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162429 | | KENNEDY DINEIL | 220 MONTGOMERY ST | BROOKLYN | NY | 11225 | USA | TRADE PAYABLE | | | | | $40.14 | |
| 162430 | | KENNEDY DIONNE | 9 DAVIS AVE APT B | VERNON | CT | 06066 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 162431 | | KENNEDY ELIZABETH L | 1564 N PENNSYLVANIA ST | SAN BERNARDINO | CA | 92411 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 162432 | | KENNEDY ERICA | 12033 ROSDAO DR | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 162433 | | KENNEDY FELITA | 79 NORT POINT DIVE | UPHAMS CORNER | MA | 02125 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 162434 | | KENNEDY FRANCES | 953 8 ST | MEADVILLE | PA | 16335 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 162435 | | KENNEDY FREDRICK | 211 EAST RD APT | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 162436 | | KENNEDY GAIL | 904 CENTRAL ST | STOUGHTON | MA | 02072 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 162437 | | KENNEDY GEORGE | PO BOX 636 | PAWHUSKA | OK | 74056 | USA | TRADE PAYABLE | | | | | $1,434.95 | |
| 162438 | | KENNEDY HAZEL | 4337 CANDLELITE DR | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162439 | | KENNEDY HENRY | PO BOX 555 | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 162440 | | KENNEDY JAMIE | 129 K STREET SE | MIAMI | OK | 74354 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162441 | | KENNEDY JANELLE | 10320 CONSER ST APT 101 | OVERLAND PARK | KS | 66212 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 162442 | | KENNEDY JEANNY M | 1600 MARSEILLE DR | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 162443 | | KENNEDY JENNIFER | 264 HOWARDSVILLLE TNPK | STUARTS DRAFT | VA | 24477 | USA | TRADE PAYABLE | | | | | $15.40 | |
| 162444 | | KENNEDY JERRY | 101 NORWHICH STREET | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 162445 | | KENNEDY JESSE | 1031 N FLORENCE AVE | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 162446 | | KENNEDY JILL | 1019 GREEN PINE BLVD | WEST PALM BEA | FL | 33409 | USA | TRADE PAYABLE | | | | | $198.22 | |
| 162447 | | KENNEDY JOCELYN | 5440 N JIM MILLER RD APT | DALLAS | TX | 75227 | USA | TRADE PAYABLE | | | | | $273.81 | |
| 162448 | | KENNEDY JOHN | 81 ROGERS AVE | BARRINGTON | RI | 02806 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 162449 | | KENNEDY JOHN | 81 ROGERS AVE | BARRINGTON | RI | 02806 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 162450 | | KENNEDY JUSTINE | 23 COURT ST | NEWPORT | NH | 03773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162451 | | KENNEDY KARLA | 2001 NW WEST STREET | TOPEKA | KS | 66608 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 162452 | | KENNEDY KARLENE | 4918 MANDURIA ST | ORLANDO | FL | 32819 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 162453 | | KENNEDY KATHLEEN | 2900 E NORTH ST APT 100 | GREENVILLE | NY | 12601 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 162454 | | KENNEDY KATHY | 10127 COUNTY RD 114C | WILDWOOD | FL | 34785 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162455 | | KENNEDY KAVA L | 2608 N PIATT ST | WICHITA | KS | 67219 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 162456 | | KENNEDY KELLY | 890 UNCAPHER AVE | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 162457 | | KENNEDY KEONDRA | 605 FLAMINGO RD | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162458 | | KENNEDY KERRI | 914 NORTH SUSQUEHANNA RIDGE | INDEPENDENCE | MO | 64056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162459 | | KENNEDY KHYISHA | TAURUAN MCCOY- | MAYSVILLE | SC | 29104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162460 | | KENNEDY KRISTA | PLEASE ENTER STREET | CITY | ME | 04757 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 162461 | | KENNEDY KRISTEN | 305 FIFTH ST | PARK HILLS | MO | 63601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 162462 | | KENNEDY LAURA | 15902 NE 43RD WAY | VANCOUVER | WA | 98682 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 162463 | | KENNEDY LAURA | 15902 NE 43RD WAY | VANCOUVER | WA | 98682 | USA | TRADE PAYABLE | | | | | $81.30 | |
| 162464 | | KENNEDY LEA | 123 W MANITOBA ST | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 162465 | | KENNEDY LEANNA | 517 HAMILTON AVE | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162466 | | KENNEDY LINDA | 4482 REINBEAU DR | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162467 | | KENNEDY MARK | 1004 N MARKET STREET | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 162468 | | KENNEDY MARVIN | 909 WHITNEY AVE | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $40.07 | |
| 162469 | | KENNEDY MARY | 2910 SW BURLINGAME | | | | TOPEKA | KS | 66611 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 162470 | | KENNEDY MELANIE | 3306 72ND AVENUE CT W | | | | UNIVERSITY PL | WA | 98466 | USA | TRADE PAYABLE | | | | | $36.52 | |
| 162471 | | KENNEDY MELINDA | 1708 ELF DRIVE | | | | SEBRING | FL | 33875 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 162472 | | KENNEDY MICHELE | 401 LILA B CIRCLE | | | | RIPLEY | MS | 38663 | USA | TRADE PAYABLE | | | | | $15.07 | |
| 162473 | | KENNEDY MICHELLE | 1649 MOHAWK DR | | | | MONTGOMERY | TX | 77316 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 162474 | | KENNEDY MINEA | 1304 ASPEN | | | | WEST ST PAUL | MN | 55118 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 162475 | | KENNEDY N | R D 2 BOX 97 A | | | | TRIADELPHIA | WV | 26059 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 162476 | | KENNEDY ODESSA B | 3786 BISHOP CT | | | | DECATUR | GA | 30034 | USA | TRADE PAYABLE | | | | | $23.77 | |
| 162477 | | KENNEDY PATRICIA | 1684 SOUTH DRIVE | | | | FORT MYERS | FL | 33907 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 162478 | | KENNEDY PATTY | 7006 AVIATION BLVD | | | | GLEB BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 162479 | | KENNEDY PAUL | 1504 HILLSIDE DR SE | | | | CONYERS | GA | 30094 | USA | TRADE PAYABLE | | | | | $8.57 | |
| 162480 | | KENNEDY PAUL | 1504 HILLSIDE DR SE | | | | CONYERS | GA | 30094 | USA | TRADE PAYABLE | | | | | $37.09 | |
| 162481 | | KENNEDY RACHAEL | 3320 N 3RD ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162482 | | KENNEDY REYGAN | 1892 E MARMION ST | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 162483 | | KENNEDY RICHARD L | 2522 THACKERY DR | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $209.41 | |
| 162484 | | KENNEDY RYAN | 719 LINCOLN COURT | | | | VA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 162485 | | KENNEDY SALLY | 555 WINDERLEY PL | | | | MAITLAND | FL | 32751 | USA | TRADE PAYABLE | | | | | $17.81 | |
| 162486 | | KENNEDY SANDRA | 81 REYNOLDS ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 162487 | | KENNEDY SARA | 201 E TELFAIR ST APT L77 | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 162488 | | KENNEDY SHANEL L | 208 CHURCH ST | | | | AVONDALE | LA | 70094 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 162489 | | KENNEDY SHARI | 32 FOLSOM ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 162490 | | KENNEDY SHERI | 211 PARK AVE | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162491 | | KENNEDY SHIRLEY | 1241 HOLLY DR | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 162492 | | KENNEDY STACEY | 611 HOLLY BLVD | | | | BAYVILLE | NJ | 08721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162493 | | KENNEDY STEPHANIE T | 124 FAIRFIELD AVE | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $12.82 | |
| 162494 | | KENNEDY SUSAN | 916 E 108TH AVE | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $35.49 | |
| 162495 | | KENNEDY SYLVIA | 3326 BELT AVE APT 1 | | | | SAINT LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $6.02 | |
| 162496 | | KENNEDY TAMEKA L | 566 PHILADELPHIA AVE | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162497 | | KENNEDY TAMMY | 622 SHORTLEAF DR | | | | AVON | IN | 46123 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 162498 | | KENNEDY TARA | 2720 PEPPERS FERRY RD NW | | | | CHRISTIANSBURG | VA | 24073 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 162499 | | KENNEDY TARA | 2720 PEPPERS FERRY RD NW | | | | CHRISTIANSBURG | VA | 24073 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 162500 | | KENNEDY TERESA | 78 THOMPSON ST | | | | MILFORD | CT | 06460 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 162501 | | KENNEDY TINA | 2858 HIKES LANE | | | | LOU | KY | 40220 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 162502 | | KENNEDY TONIKA | 1103 WATERFORD CLUB DR | | | | LITHIA SPRINGS | GA | 30122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162503 | | KENNEDY TRAWICK | 4176 WINDERMERE DR | | | | LITHONIA | GA | 30038 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 162504 | | KENNEDY TWILA | 403 EAST RIDGE AVE | | | | ROCKWELL | NC | 28138 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 162505 | | KENNEE MALLORY | 14566 GOOD HOPE RD | | | | SILVER SPRING | MD | 20905 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 162506 | | KENNEFICK MARIA | 4 TOWHEE LN | | | | BEND | OR | 97707 | USA | TRADE PAYABLE | | | | | $220.58 | |
| 162507 | | KENNEMER GAYLA D | 115 MAI ST | | | | VIVI | OK | 73859 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162508 | | KENNEMORE ANGELA A | 11134 HIGHWAY 221 S | | | | WATERLOO | SC | 29384 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162509 | | KENNEDY TIA | 200 -S JIM PATTERSON RD | | | | KINGS MOUNTAIN | NC | 28086 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 162510 | | KENNENTH GILMORE | 1343 WASHINGTON LN | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $23.51 | |
| 162511 | | KENNER ANGELA | 504 BLANE DR | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 162512 | | KENNER ROBERT | P O BOX 354 | | | | KILMARNOCK | VA | 22482 | USA | TRADE PAYABLE | | | | | $123.89 | |
| 162513 | | KENNER VIVIAN | 1808 BRIGHTSIDE DR | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 162514 | | KENNER VIVIAN Y | 8613 RUSH AVE APT A | | | | BATON ROUGE | LA | 70810 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162515 | | KENNERLY CAROLINE | 104 ALMOND RD | | | | MOORESVILLE | NC | 28115 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 162516 | | KENNERLY LATISE | 22 W IST ST | | | | FRONT ROYAL | VA | 22630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162517 | | KENNERLY TIFFANY | 88 MERRY LANE | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162518 | | KENNERLY TIFFFANIE | 246 MACEDONIA RD | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 162519 | | KENNESAW CITY O | 2529 J O STEPHENSON AVE | | | | KENNESAW | GA | 30144 | USA | TRADE PAYABLE | | | | | $456.12 | |
| 162520 | | KENNESHA WILLIS | 219 WEST B | | | | WATONGA | OK | 73772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162521 | | KENNETH A ALBURY | PO N-9592 | | | | BAHAMAS | FL | | USA | TRADE PAYABLE | | | | | $74.83 | |
| 162522 | | KENNETH A PELT | 12487 PELT RD | | | | KOUNTZE | TX | 77625 | USA | TRADE PAYABLE | | | | | $26.24 | |
| 162523 | | KENNETH AGOSTINELLI | 40 WILLOW WOODCT | | | | RUTHERFORD | NJ | 07073 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 162524 | | KENNETH ALEXANDER | 69 WOOLLERY LN APT 6 | | | | DAYTON | OH | 45415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162525 | | KENNETH AMICK | 508 N DREW ST | | | | APPLETON | WI | 54911 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 162526 | | KENNETH AND HARRIET JOBSON | 6613 SHERWOOD DR | | | | KNOXVILLE | TN | 37919 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 162527 | | KENNETH ANDERSON | 2340 N HANCOCK ST | | | | PHILADELPHIA | PA | 19133 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 162528 | | KENNETH ARMSTRONG | 112 CHINABERRY LN | | | | DAHLONEGA | GA | 30533 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 162529 | | KENNETH AUVIL | 3925 METAMORA RD | | | | OXFORD | MI | 48371 | USA | TRADE PAYABLE | | | | | $43.55 | |
| 162530 | | KENNETH B HALL | 6764 GRASSY LICK RD | | | | BARBOURSVILLE | WV | 25504 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 162531 | | KENNETH BANNERMAN | 3 SLAVIN CT | | | | BALTIMORE | MD | 21236 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 162532 | | KENNETH BASSETT | 92 OLD NORTH RD | | | | BREWSTER | MA | 02631 | USA | TRADE PAYABLE | | | | | $19.98 | |
| 162533 | | KENNETH BENJAMIN | 1217 FOX DR | | | | ABSECON | NJ | 08201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162534 | | KENNETH BERMAN | 66 GROVE PARK PL | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $838.46 | |
| 162535 | | KENNETH BEST | 248 WATCHUNG AVE | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162536 | | KENNETH BILBY | 10183 ST RT 125 | | | | RUSSELLVILLE | OH | 45168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162537 | | KENNETH BIRD | 4716 S DATE AVE | | | | BROKEN ARROW | OK | 74011 | USA | TRADE PAYABLE | | | | | $8.25 | |
| 162538 | | KENNETH BONILLA | URB REP FLAMINGO | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 162539 | | KENNETH BOOTH | 499 MCCORMICK ST | | | | CHARLESTON | WV | 25301 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 162540 | | KENNETH BOWENS | 2817 SHADBLOW LN APT4 | | | | WEST COLUMBIA | SC | 29170 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162541 | | KENNETH BRADY | 29070 DANEL AVE | | | | RANDOLPH | MN | 55065 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 162542 | | KENNETH BROWN | 415 N KENWOOD DR LOT 3 | | | | BLOOMINGTON | IN | 47404 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 162543 | | KENNETH BRYANT | 30665 STUDENT SERVICES CE | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 162544 | | KENNETH BRYANT | 30665 STUDENT SERVICES CE | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $32.49 | |
| 162545 | | KENNETH BUCKLEY | 237 GOYA DR | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 162546 | | KENNETH BURK | 19568 WESTPHALLA | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 162547 | | KENNETH C CROON | 2003 PALM AVENUE | | | | PITTSBURGH | PA | 15235 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 162548 | | KENNETH CABRERA | 25856 SW 122ND PL | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $8.95 | |
| 162549 | | KENNETH CAMPBELL | 1733 N3EE 2 ST | | | | OCALA | FL | 34470 | USA | TRADE PAYABLE | | | | | $12.70 | |
| 162550 | | KENNETH CAPPS | 7717 HIGHLAND AVE | | | | CITRUS HTS | CA | 95610 | USA | TRADE PAYABLE | | | | | $59.38 | |
| 162551 | | KENNETH CARPENTER | 55509 PUMPKIN RIDGE RD | | | | QUAKER CITY | OH | 43773 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 162552 | | KENNETH CAVERO | URB PARQUES DE CANDELERO | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 162553 | | KENNETH CHASE | 965 WESTGUARD AVE | | | | IDAHO FALLS | ID | 83404 | USA | TRADE PAYABLE | | | | | $54.76 | |
| 162554 | | KENNETH CLEVELAND | 1301 S MEADE PL  NONE | | | | OKLAHOMA CITY | OK | 73130 | USA | TRADE PAYABLE | | | | | $6.31 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162555 | | KENNETH CONRAD | 40 STAPLES AVE | | | | OXFORD | ME | 04270 | USA | TRADE PAYABLE | | | | | $9.45 | |
| 162556 | | KENNETH COSTELLO LL | 18218 N STRATFORD LN | | | | MOUNT VERNON | IL | 62864 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 162557 | | KENNETH COX | DR REBECCA COX | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 162558 | | KENNETH CROWE | 8701HAPPY VALLY RD | | | | CAVE CITY | KY | 42127 | USA | TRADE PAYABLE | | | | | $43.43 | |
| 162559 | | KENNETH CUNROD | 101 BROOKHAVEN DR | | | | BONAIRE | GA | 31005 | USA | TRADE PAYABLE | | | | | $369.99 | |
| 162560 | | KENNETH DARREN | PO BOX 4904 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 162561 | | KENNETH DIKILATO | 4528B HAUAALA ROAD | | | | KAPAA | HI | 96746 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 162562 | | KENNETH DOUGLAS | 8121 LILLIAN HWY LOT 11 | | | | PENSACOLA | FL | 32506 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 162563 | | KENNETH DRIVER | 113 MELBOURNE AVE | | | | KNOXVILLE | TN | 37917 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 162564 | | KENNETH DUDLEY | 1330 W 76 STREET | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $205.77 | |
| 162565 | | KENNETH DUNCAN | PO BOX 15654 | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162566 | | KENNETH E MCCOY | 16565 118TH AVE | | | | INDIANOLA | IA | 50125 | USA | TRADE PAYABLE | | | | | $280.18 | |
| 162567 | | KENNETH EAKIN | 13 NORTH FOUNTAIN ST | | | | CPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $32.67 | |
| 162568 | | KENNETH EHRHARDT | 10024 STATE ROUTE T | | | | SAVANNAH | MO | 64485 | USA | TRADE PAYABLE | | | | | $20.79 | |
| 162569 | | KENNETH ELWOOD | 85 ARBOR ST | | | | SAINT CLOUD | MN | 56301 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 162570 | | KENNETH FOOTE | 26142 US HIGHWAY 70 E | | | | RUIDOSO DOWNS | NM | 88346 | USA | TRADE PAYABLE | | | | | $39.68 | |
| 162571 | | KENNETH FRENCH | 7 PINE ST | | | | SAUGUS | MA | 01906 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 162572 | | KENNETH G RANK | 888S LAKESIDE DR NE | | | | SALEM | OR | 97305 | USA | TRADE PAYABLE | | | | | $39.99 | |
| 162573 | | KENNETH GRAEF | 7841 GOUGH ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 162574 | | KENNETH GRAEF | 7841 GOUGH ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $3.21 | |
| 162575 | | KENNETH GREEN | 1240 CASA DEL REY DRIVE | | | | LA HABRA HEIGHTS | CA | 90631 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 162576 | | KENNETH GREENE | PO BOX 934 | | | | ALBANY | GA | 31702 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 162577 | | KENNETH HALL | 7327 BIRDS EYE TER | | | | BRADENTON | FL | 34203 | USA | TRADE PAYABLE | | | | | $58.84 | |
| 162578 | | KENNETH HANE | 90841 | | | | PITTSBURGH | PA | 15227 | USA | TRADE PAYABLE | | | | | $23.48 | |
| 162579 | | KENNETH HAYES | PO BOX 1713 | | | | EUGENE | OR | 97440 | USA | TRADE PAYABLE | | | | | $13.44 | |
| 162580 | | KENNETH HIGGINBOTHAM | 10778 MEMPHIS ARLINGTON R | | | | ARLINGTON | TN | 38002 | USA | TRADE PAYABLE | | | | | $2,198.99 | |
| 162581 | | KENNETH HILL | 123199 | | | | PLEASANTVILLE | NJ | 08232 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 162582 | | KENNETH HOLLAND | 1916 LARDNER STREET | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $1,462.50 | |
| 162583 | | KENNETH HOLM | 3401 E 41ST ST | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 162584 | | KENNETH HORNER | 157 NEW ENGLAND AVE | | | | PALM HARBOR | FL | 34684 | USA | TRADE PAYABLE | | | | | $48.13 | |
| 162585 | | KENNETH IMMLER | 14023 PERNELL DR | | | | STERLING HEIGHTS | MI | 48313 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 162586 | | KENNETH INGRAM | 510 HIGH ST | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162587 | | KENNETH J FERENCE | 3450 W CAMP WISDOM RD | | | | DALLAS | TX | 75237 | USA | TRADE PAYABLE | | | | | $604.00 | |
| 162588 | | KENNETH J GEARHART | 7349 EAST RAINTREE | | | | PORT ORCHARD | WA | 98366 | USA | TRADE PAYABLE | | | | | $30.14 | |
| 162589 | | KENNETH JACKSON | 223 ROSALEE DR | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 162590 | | KENNETH JACKSON | 223 ROSALEE DR | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $62.08 | |
| 162591 | | KENNETH JACKSON | 223 ROSALEE DR | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $52.46 | |
| 162592 | | KENNETH JARRELL | 18061 COYLE ST | | | | SOUTH FEILD | MI | 48037 | USA | TRADE PAYABLE | | | | | $3.93 | |
| 162593 | | KENNETH JINKS | 1215 BYRON AVE SW | | | | DECATUR | AL | 35601 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 162594 | | KENNETH JONES | S COVENTRY CHASE  NONE | | | | JOLIET | IL | 60431 | USA | TRADE PAYABLE | | | | | $115.66 | |
| 162595 | | KENNETH JUDKINS | -102624 S 177 HWY | | | | MEEKER | OK | 74855 | USA | TRADE PAYABLE | | | | | $39.81 | |
| 162596 | | KENNETH KALBFLEISCH | 2109 PINEVIEW RD | | | | FORT MYERS | FL | 33901 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 162597 | | KENNETH KELLY | 18037 CANAVILLE RD  NONE | | | | CREAL SPRINGS | IL | | USA | TRADE PAYABLE | | | | | $117.38 | |
| 162598 | | KENNETH KERSEY | 506 PINEYWOOD RD | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162599 | | KENNETH KIMBALL | 9275  DELL CT | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 162600 | | KENNETH KRETZER JR | 9 HELENA AVE | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 162601 | | KENNETH L MARMON | 5708 EASTERN  AVE SE | | | | ALBUQUERQUE | NM | 87108 | USA | TRADE PAYABLE | | | | | $384.64 | |
| 162602 | | KENNETH LEANN | PO BOX 1292 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162603 | | KENNETH LEE | 8 AYER RD | | | | SHIRLEY | MA | 01464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162604 | | KENNETH LOCKLEY | 326 WEST PINE ST | | | | BUTLER | PA | 16001 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 162605 | | KENNETH LUNA | 2645 109TH | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162606 | | KENNETH M HILLMER | 805 E 145TH ST | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 162607 | | KENNETH M RAMOS OCASIO | RES EL BATEY | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $57.86 | |
| 162608 | | KENNETH MAH | 12 BAKER HILL RD | | | | GREAT NECK | NY | 11023 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 162609 | | KENNETH MAH | 12 BAKER HILL RD | | | | GREAT NECK | NY | 11023 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 162610 | | KENNETH MARQUEZ GERENA | HC 03 BOX 6345 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 162611 | | KENNETH MASMELLA | 11700NW 17TH CT | | | | FT LAUDERDALE | FL | 33323 | USA | TRADE PAYABLE | | | | | $59.00 | |
| 162612 | | KENNETH MASSINGILL | 4184 HOWARD ST | | | | LINCOLN PARK | MI | 48146 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 162613 | | KENNETH MATEJ | 2534 MONTGOMERY RD | | | | HUNTSVILLE | TX | 77340 | USA | TRADE PAYABLE | | | | | $64.93 | |
| 162614 | | KENNETH MATTHEW | 387 UNION MT WASHINGTON | | | | C'STED | VI | 00820 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 162615 | | KENNETH MCCLOUDE | ENTER ADDRESS HERE | | | | CITY | OH | 44305 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 162616 | | KENNETH MCDOWELL | 2411 ASPEN DR  NONE | | | | DALLAS | TX | | USA | TRADE PAYABLE | | | | | $54.00 | |
| 162617 | | KENNETH MCQUILKIN | 9448 E MARGARET DRIVE | | | | TERRE HAUTE | IN | 47802 | USA | TRADE PAYABLE | | | | | $4.13 | |
| 162618 | | KENNETH MCVAY | 4901 SUDER AVE | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162619 | | KENNETH MIDDLETON | 1100 THORNWOOD DRIVE AMBER | | | | HEATH | OH | 43056 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 162620 | | KENNETH MILLER | 389 RIVERSIDE DR | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 162621 | | KENNETH MITCHELL | 4901 FLOYD ST  18 | | | | HOUSTON | TX | 77007 | USA | TRADE PAYABLE | | | | | $32.99 | |
| 162622 | | KENNETH MIXON | 7406 WARWICK | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $14.08 | |
| 162623 | | KENNETH MOLLOY | 14555 E DATE ST APT77 | | | | SAN BERNARDIN | CA | 92404 | USA | TRADE PAYABLE | | | | | $36.83 | |
| 162624 | | KENNETH MOLTON | 407 ONEIDA ST | | | | JOLIET | IL | 60435 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 162625 | | KENNETH MONTANEZ | URB LAS LOMAS CALLE 31 SO | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 162626 | | KENNETH MONTGOMERY | 2068 STORY AVE | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 162627 | | KENNETH MOORE | 5201 OAKHILL DRIVE | | | | KNOXVILLE | TN | 37912 | USA | TRADE PAYABLE | | | | | $404.20 | |
| 162628 | | KENNETH MORRIS | 4908 LANDMARK LANE | | | | MILTON | FL | 32571 | USA | TRADE PAYABLE | | | | | $11.48 | |
| 162629 | | KENNETH NEUBAUER | 8411 N HAMNER AVE | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $783.67 | |
| 162630 | | KENNETH NIEVES | CHRIS | | | | ORLANDO | FL | 32837 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 162631 | | KENNETH NUTTER | 8566 PECAN VLY RD | | | | PILOT POINT | TX | 76258 | USA | TRADE PAYABLE | | | | | $1,217.80 | |
| 162632 | | KENNETH O SMITH | 12 GEESAMAN PARK LANE | | | | FREDERICKSBURG | PA | 17026 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 162633 | | KENNETH ODU | 2812 FAIRWAY DR | | | | CEDAR HILL | TX | 75104 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 162634 | | KENNETH OTTE | 8805 WHISPERING TRL | | | | AUSTIN | TX | 78737 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 162635 | | KENNETH PAULEY | 6282 MORGAN COURT | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 162636 | | KENNETH PFOUTZ | 718 SW A ST | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 162637 | | KENNETH POWELL | 30 MANIETTA PLACE | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 162638 | | KENNETH PRIDDY | 4691 N IONIA RD | | | | VERMONTVILLE | MI | 49096 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 162639 | | KENNETH PUGH | 1331 W 108TH PL APT 3F | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 162640 | | KENNETH R ALLAN | 60 POND ST | | | | STONEHAM | MA | 02180 | USA | TRADE PAYABLE | | | | | $64.84 | |
| 162641 | | KENNETH R MCPHAUL | 15613 CHESWICKE LN | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $948.78 | |
| 162642 | | KENNETH RAGGS | 222 NO ADDY | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $7.61 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162643 | | KENNETH RAY | 100 BRUSH TRAIL LN | | | | CIBOLO | TX | 78108 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 162644 | | KENNETH RICHARDS | 480 RIVER OAKS | | | | MYRTLE BEACH | SC | 29579 | USA | TRADE PAYABLE | | | | | $94.88 | |
| 162645 | | KENNETH ROSE | 2436 WILLIAMSBURG DR | | | | LA PLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $6.87 | |
| 162646 | | KENNETH RUCKART | 1883 BRAE MOOR DR | | | | DUNEDIN | FL | 34698 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 162647 | | KENNETH SHEFFIELD | 23720 SHEFFIELD CIRCLE | | | | WAGRAM | NC | 28396 | USA | TRADE PAYABLE | | | | | $19.17 | |
| 162648 | | KENNETH SHEYWIRDIN | 1820 METAEROTT RD | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 162649 | | KENNETH SHOWERMAN | 426 RIVER RD | | | | LINDLEY | NY | 14858 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 162650 | | KENNETH SIBLE | 1001 NEW BRIGHT RDAPT 603 | | | | PGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162651 | | KENNETH SIMMS | 629 N SHEERAN ST | | | | CHAPMAN | KS | 67431 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 162652 | | KENNETH SMITHI | HC 1 BOX 1556 | | | | WAPPAPELLO | MO | 63966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162653 | | KENNETH STACKHOUSE | 6611 EDNA AVE | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162654 | | KENNETH STEPHENSON | 13139 GREENHORN RD | | | | GRASS VALLEY | CA | 95945 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 162655 | | KENNETH STRAHAM | PLEASE ENTER ADDRESS | | | | SPRINGDALE | AR | 72956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162656 | | KENNETH STRAILY | 259 S HENNEY RD | | | | CHOCTAW | OK | 73020 | USA | TRADE PAYABLE | | | | | $14.34 | |
| 162657 | | KENNETH STRONG | 604 MAIN AVE APT 4 | | | | NITRO | WV | 25143 | USA | TRADE PAYABLE | | | | | $23.93 | |
| 162658 | | KENNETH STUCKEY | 107 RHODA AVE | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162659 | | KENNETH SUMMERFORD | 541 LEISURE DR | | | | WARRIOR | AL | 35180 | USA | TRADE PAYABLE | | | | | $49.23 | |
| 162660 | | KENNETH TAYLOR | 520 WILLAMETTE ST | | | | EUGENE | OR | 97401 | USA | TRADE PAYABLE | | | | | $80.99 | |
| 162661 | | KENNETH THOMPSON | 666 WILLOUGHBY AVE | | | | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $25.51 | |
| 162662 | | KENNETH TOWNSEND | 406 CARSON RD SE | | | | CLEVELAND | TN | 37323 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 162663 | | KENNETH TURNER | IDPLS | | | | INDIANAPOLIS | IN | 46214 | USA | TRADE PAYABLE | | | | | $106.55 | |
| 162664 | | KENNETH WESELA | 45500 FREMONT BLVD | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $8.61 | |
| 162665 | | KENNETH WEST | 2652 WOODBERRY DR | | | | NASHVILLE | TN | 37214 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 162666 | | KENNETH WILKERSON | 3801 MAGNOLIA APT 24 | | | | TEXARKANA | TX | 75503 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 162667 | | KENNETH WILLIAMS | 15290 FAIRMOUNT DR | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 162668 | | KENNETH WOJEWODKI | 1102 RUNYAN DR | | | | LOCKPORT | IL | 60441 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 162669 | | KENNETREA HARRIS | 227 NEW YORK APT N | | | | REDLANDS | CA | 92373 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 162670 | | KENNETT JESSICA | 2846 BARNSLEY LOOP | | | | MADISONVILLE | KY | 42431 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 162671 | | KENNETTE WAIR | 613 JEFFERSON ST | | | | JEFFERSON CITY | MO | 65101 | USA | TRADE PAYABLE | | | | | $65.37 | |
| 162672 | | KENNEY ANTIONETT | 938 S HIRAM | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 162673 | | KENNEY BRANDON | 1707 HUY RD | | | | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162674 | | KENNEY CAROL | 537 EAST THIRD AVE | | | | TARENTUM | PA | 15084 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 162675 | | KENNEY DEMETRIS | 3436 YOUNTVILLE CT | | | | N LAS VEGAS | NV | 89149 | USA | TRADE PAYABLE | | | | | $54.59 | |
| 162676 | | KENNEY DIANA | 1222 VERSAILLES AVE | | | | ALAMEDA | CA | 94501 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 162677 | | KENNEY JAY | 3135 GAMBRINUS AVE SW | | | | CANTON | OH | 44706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162678 | | KENNEY JESSICA | 113 SOUTH 3RD STREET | | | | CRISFIELD | MD | 21817 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 162679 | | KENNEY JESSICA | 113 SOUTH 3RD STREET | | | | CRISFIELD | MD | 21817 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 162680 | | KENNEY JESSICA | 113 SOUTH 3RD STREET | | | | CRISFIELD | MD | 21817 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 162681 | | KENNEY LYNN | 1065 COUNTY STREET | | | | NEW BEDFORD | MA | 02746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162682 | | KENNEY MANDY | 1004 ROCK STREET APT 1 | | | | CEDARTOWN | GA | 30125 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 162683 | | KENNEY MARTIN | 26705 BOUQUET CANYON RD APT 22 | | | | SANTA CLARITA | CA | 91350 | USA | TRADE PAYABLE | | | | | $54.54 | |
| 162684 | | KENNEY RYAN | 718 CARLTON RD | | | | WEST BABYLON | NY | 11704 | USA | TRADE PAYABLE | | | | | $16.53 | |
| 162685 | | KENNEY SHEILA | 744 ACTON | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 162686 | | KENNEY SUSAN | 204 OLS SCRABRID RD | | | | OAK HILL | WV | 25901 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 162687 | | KENNEY TANYA | 2701 EL DORADO DR | | | | INDIAN LAKES EST | FL | 33885 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 162688 | | KENNI WOODY | ENTER ADDRESS | | | | ENTER CITY | NC | 28562 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 162689 | | KENNIE KATHY | 1608 SANDGATE RD | | | | MIDLOTHIAN | VA | 23113 | USA | TRADE PAYABLE | | | | | $31.03 | |
| 162690 | | KENNIECE HUMPHREY | 5530 OLIVEWOOD AVE | | | | RIVERSIDE | CA | 92506 | USA | TRADE PAYABLE | | | | | $42.67 | |
| 162691 | | KENNISHA COLLIER | 9416 S CALUMET AVE | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 162692 | | KENNITA E JOHNS | 6120 FEDERALIST DR | | | | GALLOWAY | OH | 43119 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 162693 | | KENNITH YOUNG | 1212 GRAYSON AVE APT 12 | | | | GRAYSON | KY | 41139 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 162694 | | KENNMORE PATRICK | 1918 PROSPECT RD | | | | LAWRECEVILLE | GA | 30043 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 162695 | | KENNNTH ROBINSON | 4715 LANNEY ST | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162696 | | KENNON ANESHA | 213 FULTON ST APT 3 | | | | SANDUSKY | OH | 44870 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162697 | | KENNON ANGELA | 3637 SE 6TH ST A4 | | | | TOPEKA | KS | 66606 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 162698 | | KENNON DENISE B | 9812 CALLE ESPLANADE | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 162699 | | KENNON KAROL | COLE BEASLEY | | | | TREMONT | MS | 38876 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 162700 | | KENNON LATATEKA | | | | | | | | | | TRADE PAYABLE | | | | | $36.69 | |
| 162701 | | KENNON SHEILA | 4534 EAGLE RANCH DR | | | | ZEPHYRHILLS | FL | 33542 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 162702 | | KENNY BABOIA | ENTER ADRESS | | | | CHICAGO | IL | 60652 | USA | TRADE PAYABLE | | | | | $53.99 | |
| 162703 | | KENNY BAKER | 261 LOCUST STREET | | | | SWANSEA | MA | | USA | TRADE PAYABLE | | | | | $24.99 | |
| 162704 | | KENNY BROWN | 114 61 208TH ST | | | | JAMAICA | NY | 11411 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 162705 | | KENNY CARMENA | HWY 67 PLANK RD | | | | SLAUGHTER | LA | 70777 | USA | TRADE PAYABLE | | | | | $47.29 | |
| 162706 | | KENNY DOLLAR | ELWOOD | | | | ELWOOD | IN | 46036 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 162707 | | KENNY DONALD | 4301 WITTLE SPRINGS RD APT 816 | | | | KNOXVILLE | TN | 37917 | USA | TRADE PAYABLE | | | | | $2.03 | |
| 162708 | | KENNY FRANZ | HURON ST | | | | WESMINSTER | CO | 80234 | USA | TRADE PAYABLE | | | | | $333.45 | |
| 162709 | | KENNY G LIZER | 3400 SHILOH RD NE | | | | RIO RANCHO | NM | 87144 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 162710 | | KENNY GLORIA | 1634 7TH AVE | | | | CHARLESTON | WV | 25312 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 162711 | | KENNY GONZALEZ | 623 HUDIS ST | | | | ROHNERT PARK | CA | 94928 | USA | TRADE PAYABLE | | | | | $4,045.01 | |
| 162712 | | KENNY HARRIS | 9850 BERMUDA RD | | | | LAS VEGAS | NV | 89123 | USA | TRADE PAYABLE | | | | | $82.61 | |
| 162713 | | KENNY JONES JR | 4808 WEST HILLCREST AVE | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162714 | | KENNY L DRIVER | 1015 EAGLE MOUNTAIN SRIVE | | | | BIG BEAR | CA | 92314 | USA | TRADE PAYABLE | | | | | $16.19 | |
| 162715 | | KENNY LEDEZMA | 4411 W 8TH ST | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $58.93 | |
| 162716 | | KENNY MARTINEZ | 11276 NW 14TH ST | | | | OCALA | FL | 34482 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 162717 | | KENNY MARY | 1878 TURNER BLVD | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 162718 | | KENNY MAYLE | 545 NORTH MONTICELLO | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $8.45 | |
| 162719 | | KENNY MIESHA J | 303A MERRILL DR | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $381.88 | |
| 162720 | | KENNY NACE | 48 N STATE ST APT 2 | | | | YORK | PA | 17403 | USA | TRADE PAYABLE | | | | | $7.38 | |
| 162721 | | KENNY NACHWALTER PA | 1441 BRICKELL AVENUE STE 1100 | | | | MIAMI | FL | 33131 | USA | TRADE PAYABLE | | | | | $22,775.66 | |
| 162722 | | KENNY PESATA | PO BOX 103 | | | | DULCE | NM | 87528 | USA | TRADE PAYABLE | | | | | $34.62 | |
| 162723 | | KENNY POLLARD II | 530 SUMMIT AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 162724 | | KENNY PRINCE | 209 FLORA | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162725 | | KENNY SHAEFFER | 10000 | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $25.80 | |
| 162726 | | KENNY SHOPPELL | 1628 NORTH 2ND ST APT 226 | | | | JACKSONVILLE | FL | 32250 | USA | TRADE PAYABLE | | | | | $188.24 | |
| 162727 | | KENNY TENNILLE | 63 MYERS AVE | | | | BUCKEYE LAKE | OH | 43008 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162728 | | KENNY WHITE | 138 CENTER CIR | | | | MOCKSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162729 | | KENNYBREW ERICA | 1050 W 88TH ST APT D | | | | LA | CA | 90044 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 162730 | | KENO MATTHEWS | 200 SETH GREEN DR | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $223.25 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162731 | | KENOSHA BRYANT | 11 HERITAGE GLEN CT | | | | MADISON | TN | 01860 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 162732 | | KENOZA VENDING | 67 WEST MAIN ST | | | | MERRIMAC | MA | 01860 | USA | TRADE PAYABLE | | | | | $138.74 | |
| 162733 | | KENRICK GOULBOURNE | 130 SWEET ROYAL ROAD | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 162734 | | KENRICK WILLIAMS | 617 EL TORO RD | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $13.61 | |
| 162735 | | KENS SIGN SERVICE INC | 2121 W PIMA ST | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $30,304.33 | |
| 162736 | | KENS TOWING SERVICE INC | 55 KUKILA ST | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $78.13 | |
| 162737 | | KENSEYS BAYOU SWEEPING LLC | P O BOX 633 | | | | OESTREHAN | LA | 70047 | USA | TRADE PAYABLE | | | | | $2,484.00 | |
| 162738 | | KENSHON COSBY | 3404 SUMMER BROOKE WAY | | | | UNION CITY | GA | 30291 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 162739 | | KENSHOO INC | DEPT LA 23651 | | | | PASADENA | CA | 91185 | USA | TRADE PAYABLE | | | | | $132,181.53 | |
| 162740 | | KENSTAN LOCK & HARDWARE CO INC | 101 COMMERCIAL ST | | | | PLAINVIEW | NY | 11803 | USA | TRADE PAYABLE | | | | | $148.11 | |
| 162741 | | KENSUN INC | 199 LEE AVE APT 795 | | | | BROOKLYN | NY | 11211 | USA | TRADE PAYABLE | | | | | $215.03 | |
| 162742 | | KENT ALICIA | 55 BROOKS DR | | | | ORMOND BEACH | FL | 32176 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 162743 | | KENT BECKY | 5224 US ROUTE 11 | | | | HOMER | NY | 13045 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 162744 | | KENT BELSTAD | 4308 N MONORE | | | | SPOKANE | WA | 99205 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 162745 | | KENT CHARITY | 66491 SIVER CITY RD | | | | FLIXER | LA | 70436 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 162746 | | KENT CHRISTIE | 804 MYRTLE DRIVE | | | | VIDALIA | MS | 71373 | USA | TRADE PAYABLE | | | | | $13.25 | |
| 162747 | | KENT CIERE | 3817 SULLIVAN | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $56.00 | |
| 162748 | | KENT COX | 204 NE KELLY AVE | | | | GRESHAM | OR | 97030 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 162749 | | KENT DAYNA | 11886 N HWY 34 | | | | PRESTON | ID | 83263 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 162750 | | KENT DYLAN | 10480 KLEIN ROAD | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162751 | | KENT FEW | 18743 WONDER LAND WAY | | | | HOUSTON | TX | 77084 | USA | TRADE PAYABLE | | | | | $3.44 | |
| 162752 | | KENT FOSTER | 18 SPRING LOOP | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 162753 | | KENT GREENE | 1817 MAPLE LN | | | | ACCOKEEK | MD | 20607 | USA | TRADE PAYABLE | | | | | $9.47 | |
| 162754 | | KENT HALL | 3836 LONG HOLLOW PIKE | | | | GOODLETTSVILLE | TN | 37072 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 162755 | | KENT INTERNATIONAL INC | 60 E HALSEY ROAD | | | | PARSIPPANY | NJ | 07054 | USA | TRADE PAYABLE | | | | | $101,895.11 | |
| 162756 | | KENT JACKQUELINE | 1427 HUMPHREY DR | | | | ROCKY MOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 162757 | | KENT JAMES | 920 E 17TH ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 162758 | | KENT JANELEE | 710 STATE ROUTE 821 U 48 | | | | YAKIMA | WA | 98901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162759 | | KENT JASMINE | 2840 WARMSPRINGS RD | | | | COLS | GA | 31904 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 162760 | | KENT JENNIFER | 170 THOMPSON RD | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 162761 | | KENT KIKUCHI | 2451 AKOKI ST | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $305.73 | |
| 162762 | | KENT LAFLEUR | | | | | | | | | TRADE PAYABLE | | | | | $64.60 | |
| 162763 | | KENT LANDING LP | 601 EAST PRATT ST STE 600 | | | | BALTIMORE | MD | 21202 | USA | TRADE PAYABLE | | | | | $14,236.29 | |
| 162764 | | KENT LANDING LP | 601 EAST PRATT ST STE 600 | | | | BALTIMORE | MD | 21202 | USA | TRADE PAYABLE | | | | | $22,162.56 | |
| 162765 | | KENT NICOLE | 864 OAKWOOD DR | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $24.68 | |
| 162766 | | KENT NNEKA | 105 PIN OAK | | | | SIKESTON | MO | 63801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162767 | | KENT ROBERT | 25146 PIERSON RD | | | | HOMELAND | CA | 92548 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 162768 | | KENT SHARLENE | 122 DARWIN DR | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162769 | | KENT SHARON | 9568 MADELINE MANORWALK | | | | ST LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162770 | | KENT SHIRLEY | 341 STAG RUN DR | | | | MANSFIELD | GA | 30055 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 162771 | | KENT SHROYER | 11755 BECKHAM CT | | | | CARMEL | IN | 46032 | USA | TRADE PAYABLE | | | | | $119.99 | |
| 162772 | | KENT SILVIA | 4406 NE 6TH AVE | | | | PORTLAND | OR | 97211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162773 | | KENT STEVEN | 203 BROADWAY C1 | | | | CRYSTAL CITY | MO | 63019 | USA | TRADE PAYABLE | | | | | $160.58 | |
| 162774 | | KENT TAMIEKA | 936 CARLISLE CT | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162775 | | KENT TANZANIA | 2800 N 9TH AVE APT 21A | | | | PENSACOLA | FL | 32503 | USA | TRADE PAYABLE | | | | | $24.92 | |
| 162776 | | KENT VALDA | 412 IDAHO AVE | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $12.78 | |
| 162777 | | KENT VANBUREN | 29959 HOUND DR | | | | GERORGETOWN | DE | 19947 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 162778 | | KENT WEYRAUCH | 3725 POTOSI RD | | | | ABILENE | TX | 79602 | USA | TRADE PAYABLE | | | | | $394.17 | |
| 162779 | | KENT WHEELER | 465 JAMESTOWN RD NONE | | | | ROCKY MOUNT | VA | 24151 | USA | TRADE PAYABLE | | | | | $389.98 | |
| 162780 | | KENTARA SIMPSON | 2287 KENT ST | | | | TOLEDO | OH | 43620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162781 | | KENTARRA TURNER | 102 CAROLYN CT | | | | GADSDEN | AL | 35901 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 162782 | | KENTERA TAYLOR | 64 GRAFTON ST | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 162783 | | KENTERRIA HOPKINS | 3010 SW 23RD TERR | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 162784 | | KENTNER MELANIE | 820 BYARD ROAD | | | | CLARKSVILLE | TN | 37040 | USA | TRADE PAYABLE | | | | | $3.13 | |
| 162785 | | KENTON RUSSELL | HALLILAJUAH SQ HOUSE 57 | | | | PERIDOT | AZ | 85542 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 162786 | | KENTON WILSON | PO BOX 1097 | | | | FORT APACHE | AZ | 85926 | USA | TRADE PAYABLE | | | | | $104.34 | |
| 162787 | | KENTON WYATT | 526 N GRAND AVE WEST | | | | SPRINGFIELD | IL | 62704 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 162788 | | KENTRELL ARCENEAUX | 5022 SOUTH WILLOW DR | | | | HOUSTON | TX | 77035 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 162789 | | KENTRELL ARCENEAUX | 5022 SOUTH WILLOW DR | | | | HOUSTON | TX | 77035 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 162790 | | KENTRELL REED | 6007 W BROADWAY AVE APT 1 | | | | NEW HOPE | MN | 55428 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 162791 | | KENTRIANNA GLOVER | 3375 OVERTON CROSSING ST | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 162792 | | KENTUCKY OAKS MALL CO | P O BOX 932423 | | | | CLEVELAND | OH | 44193 | USA | TRADE PAYABLE | | | | | $220.66 | |
| 162793 | | KENTUCKY STATE TREASURER | 101 SEA HERO ROAD SUITE 100 | | | | FRANKFORT | KY | | | TRADE PAYABLE | | | | | $33.33 | |
| 162794 | | KENTUCKY STATE TREASURER | 101 SEA HERO ROAD SUITE 100 | | | | FRANKFORT | KY | | | TRADE PAYABLE | | | | | $300.00 | |
| 162795 | | KENTURAH STEWARD | 1554 E 4TH ST | | | | MISHAWAKA | IN | 46544 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 162796 | | KENTWOOD SPRING WATER | PO BOX 660579 | | | | DALLAS | TX | 75266 | USA | TRADE PAYABLE | | | | | $16.61 | |
| 162797 | | KENTYRA TYLER | 739 DORR ST | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 162798 | | KENVY MOORE | 10528 BARON | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $15.42 | |
| 162799 | | KENWRIGHT RICKY | 551 HILLMON GROVE RD | | | | SHANNON | NC | 28386 | USA | TRADE PAYABLE | | | | | $72.44 | |
| 162800 | | KENWYN NORIEGA | 4149 KINGS HWY | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 162801 | | KENYA BASS | 646 PUTNAM DR | | | | NASHVILLE | TN | 37218 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 162802 | | KENYA BLUE | 4202 DUVALL AVE | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $9.83 | |
| 162803 | | KENYA BROCK | 2814 ST PHILIP ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $120.30 | |
| 162804 | | KENYA BROCK | 2814 ST PHILIP ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162805 | | KENYA BROOKS | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NJ | 07003 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 162806 | | KENYA BROWN | 843 LYNNHURST AVE W | | | | ST PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 162807 | | KENYA CRAWFORD | 1524 VALLE VISTA AVE | | | | VALLEJO | CA | 94589 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 162808 | | KENYA D BREWER | 4040 S WABASH AVE | | | | CHICAGO | IL | 60653 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 162809 | | KENYA DELVES | 1215 N MILITARY HWY 219 | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $83.61 | |
| 162810 | | KENYA DILLON | 508 TURNBERRY LANE | | | | TWINSBURG | OH | 44087 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 162811 | | KENYA DODD | 2818 GEORGETOWN BLVD 15 | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $40.52 | |
| 162812 | | KENYA E HIUGH | 3824 REGENCY PKWY APT T3 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 162813 | | KENYA FERGUSON | 104 GILMAN STREET | | | | WATERBURY | CT | 06704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162814 | | KENYA FLOID | 13724 CHADON AVE APT 23 | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $24.52 | |
| 162815 | | KENYA GIIFT | ESTATE FORTUNA 4-6-4 | | | | STTHOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $60.25 | |
| 162816 | | KENYA HOSKINS | 7317 AUBURN OAKS CT APT 6 | | | | CITRUS HTS | CA | 95621 | USA | TRADE PAYABLE | | | | | $51.58 | |
| 162817 | | KENYA JACKSON-FREEMAN | 2407 FULTON AVE | | | | LUBBOCK | TX | 79407 | USA | TRADE PAYABLE | | | | | $12.88 | |
| 162818 | | KENYA L STEPHENSON | 2115 89TH AVE | | | | OAKLAND | CA | 94621 | USA | TRADE PAYABLE | | | | | $4.85 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162819 | | KENYA LASHLEY DAWSON | 103 HAMLETON PLACE | | | | ABERDEEN | MD | 21001 | USA | TRADE PAYABLE | | | | | $17.71 | |
| 162820 | | KENYA MCDAY | 2854 BEAUT COURT | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 162821 | | KENYA MCGREGOR | 2055 CUTTER POINT DR | | | | CLOVER | SC | 29710 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 162822 | | KENYA MCGUIRE | 26130 BOGOSO LN | | | | MORENO VALLEY | CA | 92555 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 162823 | | KENYA MILLS | 5175 SIMMONS ST UNIT 1122 | | | | LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 162824 | | KENYA MUHAMMAD | 628 OAK ST | | | | TERRE HAUTE | IN | 47809 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 162825 | | KENYA OWENS | 744 SCHOOL ST | | | | CLAIRTON | PA | 15025 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 162826 | | KENYA PERRY | 161 SQUIRE ST | | | | AIKEN | SC | | USA | TRADE PAYABLE | | | | | $4.65 | |
| 162827 | | KENYA PITTS | 10 WILDWOOD CT | | | | SPARTANBURG | SC | 29301 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 162828 | | KENYA RANDOLPH | 918 NORTH LINWOOD | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $28.82 | |
| 162829 | | KENYA ROBINS | PO BOX 544 | | | | PARKSLEY | VA | 23421 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 162830 | | KENYA SESSION | 107 FLORIDA AVE | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $217.40 | |
| 162831 | | KENYA SINKLER | P.O BOX 70192 | | | | BALTIMORE | MD | 21237 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 162832 | | KENYA SMITH | 1160 24TH PL SW | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $89.26 | |
| 162833 | | KENYA SPAN | 19389 EUREKA ST | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 162834 | | KENYA STARKS | 4421 PRICILLA AVE | | | | LAWRENCE | IN | 46226 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 162835 | | KENYA TASKER | 1907 WOODRING ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 162836 | | KENYA TOMPKINS | 5326 S JUSTINE ST | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $19.02 | |
| 162837 | | KENYA WILSON | 150 LAURAL RD | | | | SHARON HILL | PA | 19079 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 162838 | | KENYA WOOTEN | 9317 GEEGEE DRIVE | | | | OLIVE BRANCH | MS | 38654 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 162839 | | KENYADA GOOOMAN | 4424 154TH ST | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 162840 | | KENYANTE FERRAND | 1713 HWY 80E | | | | MONROE | LA | 71203 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 162841 | | KENYATA JACKSON8532 | 8532 S ADA | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 162842 | | KENYATA MCDOWELL | 3205 BONAIRE DR | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 162843 | | KENYATTA DISMUKE | 5585 N LONG ISLAND DR | | | | MILWAUKEE | WI | 53406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162844 | | KENYATTA EDWARDS | 1805 WREN AVE | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $7.85 | |
| 162845 | | KENYATTA FIELDS | 5163 CONCORO CIRCLE | | | | INDEPENDENCE | MO | 64056 | USA | TRADE PAYABLE | | | | | $71.00 | |
| 162846 | | KENYATTA GIBSON | 720 WILDERNESS PARKDRIVE | | | | WESTLAND | MI | 48185 | USA | TRADE PAYABLE | | | | | $78.13 | |
| 162847 | | KENYATTA HENDERSON | 9950 S ARTESIAN AVE | | | | CHICAGO | IL | 60655 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 162848 | | KENYATTA M THOMPSON | 852 W  ALPHA PRKWAY | | | | WATERFORD | MI | 48328 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 162849 | | KENYATTA MARION | 1421 NW 103 ST 153 | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $8.92 | |
| 162850 | | KENYATTA MCCLOTHIN | 11551 S LOOMIS ST | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 162851 | | KENYATTA OWENS | 28 HALLER AVE | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162852 | | KENYATTA PHILLIPS | 154 MOHAWK ST | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 162853 | | KENYATTA R MIDDLEBROOK | 145 WAGON WHEEL DRIVE | | | | SOMERVILLE | TN | | USA | TRADE PAYABLE | | | | | $4.53 | |
| 162854 | | KENYATTA ROX | 16771 GERARD | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162855 | | KENYATTA STOVALL | 18278 BILTMORE ST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 162856 | | KENYATTA THOMAS | 529 FOXHALL PL SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 162857 | | KENYATTA WILLIAMS | 1206 S 7TH ST | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162858 | | KENYATTA BRUNSON | 1361 17TH CRT SW | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 162859 | | KENYETTA CHAMBERS | 101 10TH AVE APT 90A | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162860 | | KENYETTA E FOSTER | 1672 ANN TERRACE | | | | MADISON HEIGHTS | MI | 48071 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 162861 | | KENYETTA FOSTER | RUTHERFORD  ST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 162862 | | KENYETTA GODDSON | 590 N OAK AVE APT B | | | | BARTOW | FL | | USA | TRADE PAYABLE | | | | | $4.65 | |
| 162863 | | KENYETTA JACKSON | 307 EASTBROOKE DRIVE | | | | GREENVILLE | NC | 28590 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 162864 | | KENYETTA OATIS | 410 169TH | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $14.50 | |
| 162865 | | KENYETTA SINGLETON | 1 BLUEBIRD LANE | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 162866 | | KENYON KELLEY | 217 CARVER DR | | | | MONROE | GA | 30655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162867 | | KENYON LISA | 3343 NE 120TH | | | | ANTHONY | FL | 32617 | USA | TRADE PAYABLE | | | | | $6.97 | |
| 162868 | | KENYON MILLER | 99 HOPE LANE | | | | REDWAY | CA | 95560 | USA | TRADE PAYABLE | | | | | $107.98 | |
| 162869 | | KENYON SAUL | 108 BISBEE AVE SE | | | | ATLANTA | GA | 30315 | USA | TRADE PAYABLE | | | | | $54.12 | |
| 162870 | | KENYONA CEGE | 7005 MARTIN DRLA | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $177.33 | |
| 162871 | | KENYONNA SCRUGGS | 5408 HAMILTON | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162872 | | KENYOTA HALL | 8791 HUNTINGTON WOODS CIRCLE N | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 162873 | | KENYYETTA SLAYTON | 5250  HIGHVAZY 138 APT 2911 | | | | UNION CITY | GA | 30291 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 162874 | | KENZIE ANGELA | 116 OAKRIDGE | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 162875 | | KENZIE BROWN | 6107 MAVERICK LANE | | | | ST JOSEPH | MO | 64506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162876 | | KENZIE LEMONS | 4307 3RD ST SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 162877 | | KENZIE SNOWDEN | 10102 FORESTGROOVE LN | | | | BOWIE | MD | 20721 | USA | TRADE PAYABLE | | | | | $18.52 | |
| 162878 | | KEO SANDRA | 11251 SQUI QUI PL | | | | LACONNER | WA | 98257 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 162879 | | KEO SANDRA | 11251 SQUI QUI PL | | | | LACONNER | WA | 98257 | USA | TRADE PAYABLE | | | | | $34.86 | |
| 162880 | | KEO VANG | 1451 N PEACH AVE APT 108 | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 162881 | | KEOGH DECLAN | 1205 WESTON DR | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $748.84 | |
| 162882 | | KEOKENCHANH APRIL | 1411 W 21 ST | | | | SIOUX CITY | IA | 51103 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 162883 | | KEOKUK VANBUREN | 4731 ROSEMONT PLACE | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 162884 | | KEOLANI LINDSEY | 432 HOAKA ROAD | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 162885 | | KEOMANYVONG SAE | 1162 REED ST | | | | GREEN BAY | WI | 54303 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 162886 | | KEOMEAS YEMYANITH | 4428 MACDUGLE | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $49.55 | |
| 162887 | | KEON CRAY | 6434 TABOGI TRL | | | | WESLEY CHAPEL | FL | 33545 | USA | TRADE PAYABLE | | | | | $83.57 | |
| 162888 | | KEON CRAY | 6434 TABOGI TRL | | | | WESLEY CHAPEL | FL | 33545 | USA | TRADE PAYABLE | | | | | $32.08 | |
| 162889 | | KEON WILKINS | 613 14TH ST | | | | ROCKFORD | IL | 61104 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 162890 | | KEONA FOSTER | 1167 PINEBROOK PKWY | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162891 | | KEONA HANSON | 226 CHIMNEY OAK DR | | | | JOPPA | MD | 21085 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 162892 | | KEONA HILL | 826 WEATHERED ROCK CT 1 | | | | JEFFERSON CITY | MO | 65101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162893 | | KEONA JOHNSON | 417 HILLTOP LANE | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 162894 | | KEONA L ADDISON 31701814 | 7109 VILLAGE GREEN APT M | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 162895 | | KEONA PERKINS | 6513 GATEWAY BLVD | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 162896 | | KEONA SCOTT | 690 OSBORNE RD APT 208 | | | | MINNEAPOLIS | MN | 55432 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 162897 | | KEONAH DAVIS | 732 E 220TH ST | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $11.74 | |
| 162898 | | KEONDA BENJAMIN | 7388 MALENTA COURT APT C | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 162899 | | KEONDRA ATWATER | 818 W  25TH  ST | | | | INDIANAPOLIS | IN | 46208 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 162900 | | KEONDRE SINGLETARY | 973 SOUTH KIRKMAN | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 162901 | | KEONDREA ALLUMS | 604 DALY CT | | | | BIRMINGHAM | AL | 35217 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 162902 | | KEONDRIA MALLARD | 800 GUNN ROAD | | | | MONTEZUMA | GA | 31063 | USA | TRADE PAYABLE | | | | | $13.64 | |
| 162903 | | KEONE PERRY | 918PROVIDENCE RD | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 162904 | | KEONER QUESHEKA S | 2837 WISHON RD | | | | YADKINVILLE | NC | 27055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162905 | | KEONGELA KEONGELAN | 653 CHICOPEE CT | | | | TALLAHASSEE | FL | 32301 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 162906 | | KEONI DOUGLAS | 56 ENFIELD GREEN | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $170.93 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162907 | | KEONNA BROUSSARD | 3922 RODNOR FOREST LN APT B | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 162908 | | KEONNA SHEPHERD | 1502 13TH ST NW APT6 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 162909 | | KEONNE DEMBY | PO BOX 1383 | | | | DOVER | DE | 19903 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 162910 | | KEOSHA ABNEY | 411 DOVER ST | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $12.17 | |
| 162911 | | KEOSHA ABNEY | 411 DOVER ST | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 162912 | | KEOSHA ABNEY | 411 DOVER ST | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 162913 | | KEOSHA BRADLEY | 1662 BELLEVILLE RD | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 162914 | | KEOSHA D BENN | 2414 OCDEE STREET | | | | CHATTANOOGA | TN | 37406 | USA | TRADE PAYABLE | | | | | $4.08 | |
| 162915 | | KEOSHIA EZELL | 72 CHARLES E DAVIS BLVD | | | | NASHVILLE | TN | 37210 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 162916 | | KEOWN KATHY | 121 RIPLEY AVE | | | | ADAIRSVILLE | GA | 30103 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 162917 | | KEOWN KEVIN | 446 N ARBOGAST ST | | | | GRIFFITH | IN | 46319 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 162918 | | KEOWN MEAGHAN | 7335 OLD GREENHILL ROAD | | | | ALAVATON | KY | 42122 | USA | TRADE PAYABLE | | | | | $94.44 | |
| 162919 | | KEPA RICCA | 2002 WOODY DR APT 3 | | | | BILLINGS | MT | 59102 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 162920 | | KEPEI SUN | 124 REMINGTON AVE | | | | SYRACUSE | NY | 13210 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 162921 | | KEPHART RALPH | 1228 N FRANKLIN ST | | | | MANCHESTER | IA | 52057 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 162922 | | KEPLEY STACEY | 5717 95TH AVE NE | | | | LAKE STEVENS | WA | 98258 | USA | TRADE PAYABLE | | | | | $36.22 | |
| 162923 | | KEPPLER JENNIFER E | 088S HARTRISTOWN RD | | | | NIANTIC | IL | 62551 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 162924 | | KEPPLER VALERIE | 304 BERRY ST SE | | | | VIENNA | VA | 22180 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 162925 | | KEPPNER DERIC B | 616 LAWERENCE DR | | | | HAUGHTON | LA | 71037 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 162926 | | KEPPY DALE | 308 WEST 6TH AVENUE PLACE | | | | COAL VALLEY | IL | 61240 | USA | TRADE PAYABLE | | | | | $333.25 | |
| 162927 | | KEPSON ETHEL | 1236 TOLANE CT | | | | STONEMOUNTAIN | GA | 30083 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 162928 | | KERA FORD | 3981 E NACHOL AVE | | | | KINGMAN | AZ | 86409 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 162929 | | KERA KAHLEY | 244 NORTH WALNUT ST | | | | LEWISTOWN | PA | 17044 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 162930 | | KERA LITERAL | 6127 66TH ST E | | | | BRADENTON | FL | 34203 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 162931 | | KERA TAYLOR | 1719 WALNUT | | | | TOLEDO | OH | 41604 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 162932 | | KERA WALKER | 1601 E MCKENZIE ST | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 162933 | | KERBER HALEY | 6587 N MERIDAN | | | | FRESNO | CA | 93710 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 162934 | | KERBS KEN | 1704 SOUTH SHORE DR | | | | HOLLAND | MI | 49423 | USA | TRADE PAYABLE | | | | | $35.51 | |
| 162935 | | KERBY BRENT | XXX | | | | LIVERMORE | CA | 94550 | USA | TRADE PAYABLE | | | | | $163.49 | |
| 162936 | | KERCADO ADA | BO SAN ANTONAROUNA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 162937 | | KERCADO JAZMIN | 1234 | | | | SAVANNAH | GA | 29927 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162938 | | KERCADO NYDIA R | C 601 BLOQ 220- 3 VILLA CAROLI | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162939 | | KERCE RANDALL J | 3411 A BAGWELL ROAD | | | | OAKWOOD | GA | 30566 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 162940 | | KEREN MALLOW | 1973 GRAND CENTRAL AVE | | | | HORSE HEADS | NY | 14845 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 162941 | | KERENSA KING | 380 CURTIS DR | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $28.71 | |
| 162942 | | KERI FEATHERS | 224 WEST D ST | | | | IRON MOUNTAIN | MI | 49801 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 162943 | | KERI FISHER | 9853 HAPPINESS | | | | SYRUCUSE | IN | 46567 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 162944 | | KERI FLEMING | KENWOOD | | | | BALTIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 162945 | | KERI GRIBBLE | 4310 SE MARK KELLY CT | | | | PORTLAND | OR | 97267 | USA | TRADE PAYABLE | | | | | $15.02 | |
| 162946 | | KERI HEISHMAN | 20810 74TH AVENUE COURT E | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $6.72 | |
| 162947 | | KERI HILL | 2750 MCKELVEY | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $10.29 | |
| 162948 | | KERI KRISTEN A | 8660 W 9TH AVE 221 | | | | LAKEWOOD | CO | 80214 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 162949 | | KERI ODOM | 5176 WARD BASIN RD | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $12.38 | |
| 162950 | | KERI POLL ARD DAVIS | 15321 BELLFLOWER BLVD | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $18.38 | |
| 162951 | | KERI SCHOOLY | PO BOX 1954 | | | | WILLIAMSPORT | PA | 17703 | USA | TRADE PAYABLE | | | | | $115.30 | |
| 162952 | | KERI SHANKS | 15201 MUDDY CREEK CT | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $12.46 | |
| 162953 | | KERI SNEEP | 8753 380TH ST | | | | NORTH BRANCH | MN | 55056 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 162954 | | KERI SOLT | 2 WEST FELL ST | | | | SUMMIT HILL | PA | 18250 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 162955 | | KERI TASKERY | 22413 HARTLEY RD | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162956 | | KERI TOMLIN | 171 DEADEND RD | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 162957 | | KERI WILFORD | 610 7TH AVE NE | | | | LARGO | FL | 33770 | USA | TRADE PAYABLE | | | | | $6.21 | |
| 162958 | | KERI WILLIAMS | 19 BROAD LEAF CIR | | | | MOUNDVILLU | AL | 35474 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 162959 | | KERINS KAREN | 720 N MAYFLOWER DR | | | | GRAND CHUTE | WI | 54913 | USA | TRADE PAYABLE | | | | | $434.07 | |
| 162960 | | KERISTAN HODGE | 1068 SEAMIST LN | | | | SEBASTION | FL | 32958 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 162961 | | KERISTIN GREEN | DESI JACKSON | | | | ORANGEPARK | FL | 32065 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 162962 | | KERKBY COLE | 703 NEW TOWN DR | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 162963 | | KERKES KARLA | 1693 AUTUMN RD | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 162964 | | KERKULAH ROBERTO | 350 S OLDEN AVE | | | | TRENTON | NJ | 08629 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162965 | | KERL JOSEPH | 107 ESTATE CANE | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 162966 | | KERLEY AMBER | 4701 HOVIS RD | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 162967 | | KERLEY HAROLD | 207 EAST AUSTIN AVE | | | | HUTTO | TX | 78634 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 162968 | | KERLEY LAYNE A | 607 HAYLAND DRIVE | | | | SPRING CREEK | NV | 89815 | USA | TRADE PAYABLE | | | | | $7.62 | |
| 162969 | | KERLEY MAREESHA | 7048 MORGAN AVE | | | | CLEVELAND | OH | 44127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162970 | | KERLEY RHONDA | PO BOX 40726 | | | | BAKERSFIELD | CA | 93384 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 162971 | | KERLEY SHERI | 34410 W POINT DR | | | | N RIDGEVILLE | OH | 44039 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162972 | | KERLEY VANESSA | 370 OLD MILLS RD | | | | CARTERSVILLE | GA | 30120 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 162973 | | KERLINA ESTIMA | 2401 AVENUE Q | | | | FORT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $52.35 | |
| 162974 | | KERLINE PHILOR | 7092 SW 46PL | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $21.21 | |
| 162975 | | KERMI IRIZARRY | RIO CANAS CALLA MAZDNA 2905 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162976 | | KERMIT BATES | 2009 HAYPORT | | | | WHEELERSBURG | OH | 45694 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162977 | | KERMIT NORTH | 35427 SUNSET FALLS DRIVE | | | | APOLLO BEACH | FL | 33572 | USA | TRADE PAYABLE | | | | | $267.50 | |
| 162978 | | KERMS VICKI | 3613 N W BLT | | | | TAMPA | FL | 33609 | USA | TRADE PAYABLE | | | | | $4.02 | |
| 162979 | | KERN JUDI | 1411 W 5TH ST | | | | ANDERSON | IN | 46016 | USA | TRADE PAYABLE | | | | | $26.65 | |
| 162980 | | KERN JUDI | 1411 W 5TH ST | | | | ANDERSON | IN | 46016 | USA | TRADE PAYABLE | | | | | $39.65 | |
| 162981 | | KERN KENNETH D | 1707 E ROSS CT | | | | SPOKANE | WA | 99207 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 162982 | | KERN MACHINERY | 310 HIGH ST P O BOX 1240 | | | | DELANO | CA | 93216 | USA | TRADE PAYABLE | | | | | $242.51 | |
| 162983 | | KERN MATTHEW J | 209 S POPLAR ST | | | | MOUNT CARMEL | PA | 17821 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 162984 | | KERN MEGAN | 1234 | | | | EVERETT | WA | 98204 | USA | TRADE PAYABLE | | | | | $10.55 | |
| 162985 | | KERN URSULA | 7203 BELL AVE | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 162986 | | KERNEL SEASONS LLC | 2401 E DEVON AVE | | | | ELK GROVE VILLAGE | IL | 60007 | USA | TRADE PAYABLE | | | | | $11,137.69 | |
| 162987 | | KERNEY ANGEL J | 152 COMBIE AVE | | | | BRADDOCK | PA | 15104 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 162988 | | KERNS BARRY | 27 QUICK RD | | | | PINCH | WV | 25601 | USA | TRADE PAYABLE | | | | | $22.10 | |
| 162989 | | KERNS BRENDA K | 539 S MILL | | | | MARSHFEILD | MO | 65706 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 162990 | | KERNS JACKEE | 1002 CAIN HILL ROAD | | | | BELLEVILLE | WV | 26133 | USA | TRADE PAYABLE | | | | | $79.40 | |
| 162991 | | KERNS KORYON | 2017 SAVANNAHTERRACE SE E | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 162992 | | KERNS RENEISHA | 3518 HILLTOP BLVD | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 162993 | | KERNS RICK | PO 1944 | | | | RUSSELL SPRINGS | KY | 42642 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 162994 | | KERNS STEPHANIE | 12B BRUCSE ST | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $1.84 | |

Schedule E/F: Part 3, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162995 | | KERNS SUZANNE | 84 DAVIS STREET | | | | HULL | GA | 30646 | USA | TRADE PAYABLE | | | | | $85.59 | |
| 162996 | | KERNS TAMMY | 301 ALEX LANE | | | | BRISTOL | TN | 37620 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 162997 | | KERR CHELSEA | 2515 SANITARIUM RD | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 162998 | | KERR DEON | 808 NICHOLS AVE | | | | STRATFORD | CT | 06614 | USA | TRADE PAYABLE | | | | | $145.54 | |
| 162999 | | KERR EMILY | 1215 BURKETTE DR | | | | SAN JOSE | CA | 95129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163000 | | KERR EVERETT | 523 PINTURA DR  NONE | | | | SANTA BARBARA | CA | 93111 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 163001 | | KERR GLORIA | 7135 CREEKSONG DR LOT 72 | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 163002 | | KERR GLORIA | 7135 CREEKSONG DR LOT 72 | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 163003 | | KERR HAMPTON | 6700 OLD PLANK BLVD | | | | MATTESON | IL | 60443 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 163004 | | KERR JAMIE B | 909 S VERMONT AVE | | | | WELLSTON | OH | 45692 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 163005 | | KERR JEREMY | 1430 W 7TH PL | | | | TEMPE | AZ | 85281 | USA | TRADE PAYABLE | | | | | $28.87 | |
| 163006 | | KERR JON | 1109 EISENHOWER CT SO | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $38.52 | |
| 163007 | | KERR JUANITA | 9685 LE COEUR CT | | | | ST ANN | MO | 63074 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163008 | | KERR KAREN | 118 LILLY ST | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163009 | | KERR LEON | 132 ALEXANDER AVE | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 163010 | | KERR MARSHA | 2220 E 20TH UNIT A | | | | JOPLIN | MO | 64804 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 163011 | | KERR PATRICIA | 721 FOUNTAIN MESA RD | | | | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $93.76 | |
| 163012 | | KERR ROCHELLE | 56909 MOCCASIN TRAIL RD | | | | PRAGUE | OK | 74864 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 163013 | | KERR RUSSELL | 101 COVE LN | | | | BREVARD | NC | 28712 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 163014 | | KERR SUSAN | 413 EARNSHAW DR | | | | KETTERING | OH | 45429 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163015 | | KERRI BROWN | 115 E 6TH ST | | | | OIL CITY | PA | 16301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 163016 | | KERRI CARROLL | 3412 GRISSOM ST | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $27.62 | |
| 163017 | | KERRI DAWN | 6242 RENE ST | | | | SHAWNEE | KS | 66216 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 163018 | | KERRI GALANTE | 21 FOLLYMILLS TERRACE | | | | SEABROOK | NH | 03874 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163019 | | KERRI H SHEPPARD | 1502 SOUTH AVE | | | | PORT NECHES | TX | 77651 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 163020 | | KERRI HALLACK | 2547 OAKWOOD AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $32.90 | |
| 163021 | | KERRI HUDSON | 311 MIDLAND AVE | | | | MIDLAND | OH | 45148 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 163022 | | KERRI HUNT | 1111 MOCKINGBIRD RD | | | | WRIGHTWOOD | CA | 92397 | USA | TRADE PAYABLE | | | | | $1,749.98 | |
| 163023 | | KERRI LETHER | 161 ALOHA ST | | | | SEATTLE | WA | 98109 | USA | TRADE PAYABLE | | | | | $81.99 | |
| 163024 | | KERRI MATTHEWS CHATMAN | 4504 BRONSON ST | | | | SAN BERNARDIN | CA | 92407 | USA | TRADE PAYABLE | | | | | $42.98 | |
| 163025 | | KERRI NELSON | 4624 CHICAGO AVE | | | | MINNEAPOLIS | MN | 55407 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 163026 | | KERRI PAVLICK | 347 COOLEY ST | | | | HANOVER TWPN | PA | 18706 | USA | TRADE PAYABLE | | | | | $354.70 | |
| 163027 | | KERRI RITTER | 209 APT A ROBB  ST | | | | JACKSON CENTER | OH | 45334 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163028 | | KERRI RUCKMAN | PO BOX 373 | | | | MANTUA | OH | 44255 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 163029 | | KERRI S BAER | 177 CANNERY RD | | | | SOMERSET | PA | 15501 | USA | TRADE PAYABLE | | | | | $67.14 | |
| 163030 | | KERRI SKAGERBERG | 308 CRAWFORD AVE | | | | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 163031 | | KERRI VIDAL | 2501 WALKERS LANE | | | | MERAUX | LA | 70075 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163032 | | KERRI VIVEIROS | 53 VALLEYBROOK DRIVE | | | | EAST PROVIDENCE | RI | 02914 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163033 | | KERRI WILLIAMS | 2747 HOWLAND | | | | DELTONA | FL | 32725 | USA | TRADE PAYABLE | | | | | $7.06 | |
| 163034 | | KERRI WRIGHT | 424 E ROCK STREET | | | | HARRISONBURG | VA | 22802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163035 | | KERRIA WARD | 120 CAROLYN AVE | | | | SAILSBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $45.88 | |
| 163036 | | KERRIANN GENTES | 123 ABC LANE | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 163037 | | KERRIANN GODWIN | 842 102ND LANE | | | | MINNEAPOLIS | MN | 55434 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 163038 | | KERRIANN GODWIN | 842 102ND LANE | | | | MINNEAPOLIS | MN | 55434 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 163039 | | KERRIANN HUE | 711 SW 75TH ST 207 | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $13.89 | |
| 163040 | | KERRIANNE TOLIVER | 1468 LINCOLN AVE | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $7.72 | |
| 163041 | | KERRIANNE WILLIAMS | 713  FENTON ST | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 163042 | | KERRIDGE VENIECE M | 1607 CLUB PKWY | | | | NORCROSS | GA | 30093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163043 | | KERRIE FREEMAN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | AR | 72843 | USA | TRADE PAYABLE | | | | | $67.75 | |
| 163044 | | KERRIE GIRARD | 4698 E LAUREL | | | | GILBERT | AZ | 85234 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 163045 | | KERRIE HEIDT | 2501 ARLEX DR E | | | | JACKSONVILLE | FL | 32211 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 163046 | | KERRIE KRAMER | 221 S JORDAN AVE | | | | SAN JACINTO | CA | 92583 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 163047 | | KERRIE MCHUGH | P O BOX 2652 | | | | SAN ANSELMO | CA | 94979 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 163048 | | KERRIE RILEY | 7250 NW LLINGLEY DR | | | | PARKVILLE | MO | 64152 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 163049 | | KERRIE SETARO | 15 HOPE ST | | | | CUMBERLAND | RI | 02864 | USA | TRADE PAYABLE | | | | | $6.18 | |
| 163050 | | KERREEANN HARRISON | MARGARET HARRISON | | | | EAST OXFIELD | ME | 04227 | USA | TRADE PAYABLE | | | | | $18.33 | |
| 163051 | | KERRIGAN EUGENE | 170 WASHINGTON ST | | | | WEYMOUTH | MA | 02188 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163052 | | KERRIGAN FAULKNER | 224 EL CURTIS RD | | | | NICHOLLS | GA | 31554 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 163053 | | KERRIGAN KARIN | 551 S SAMSON TRL | | | | MCCALL | ID | 83638 | USA | TRADE PAYABLE | | | | | $31.10 | |
| 163054 | | KERRIGAN MARIA M | 128 SOUTH BRIGHTON STREET | | | | BURBANK | CA | 91506 | USA | TRADE PAYABLE | | | | | $167.32 | |
| 163055 | | KERRVILLE DAILY TIMES | 429 JEFFERSON  PO BOX 291428 | | | | KERRVILLE | TX | 78028 | USA | TRADE PAYABLE | | | | | $3,575.99 | |
| 163056 | | KERRY BORTHACKYRE | 207 MUELLER ST | | | | ST JAMES | MO | 65559 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163057 | | KERRY BURKEL | 415 INWOOD RD | | | | LINDEN | NJ | 07036 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163058 | | KERRY CAUSEY | 44-313 KANEOHE BAY DR  A | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 163059 | | KERRY CELESTINE | 9 PARKSIDE CT | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $59.56 | |
| 163060 | | KERRY CONWAY | 405 OVERBROOK ROAD | | | | RIDGEWOOD | NJ | 07450 | USA | TRADE PAYABLE | | | | | $53.44 | |
| 163061 | | KERRY D HERD | 3 LANA CT | | | | MOUNT CLEMENS | MI | 48043 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 163062 | | KERRY DOWLING | 441 SHAWMUT AVE | | | | BOSTON | MA | 02118 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 163063 | | KERRY FIXEN | 162 CAMINO RUIZ | | | | CAMARILLO | CA | 93012 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 163064 | | KERRY FLAGG | 32378 OLD OCEAN CITY RD | | | | PARSONSBURG | MD | 21849 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 163065 | | KERRY HALEY | 3636 W 44 TH ST SOUTH | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 163066 | | KERRY HUGHES | PO BOX 363 | | | | PIERCETON | IN | 46562 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 163067 | | KERRY IZATT | 1001 E SUNSET DR | | | | BELLINGHAM | WA | 98226 | USA | TRADE PAYABLE | | | | | $63.47 | |
| 163068 | | KERRY JERMYN | 25 COLLINS ST | | | | ATTLEBORO | MA | 02703 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 163069 | | KERRY JOHNSON | 42 PARK LANE | | | | HOLTWOOD | PA | 17532 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 163070 | | KERRY KINA | 2100 MISSISSIPPI AVE SE AT 201 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 163071 | | KERRY LEWIS | 152 WORTH ST | | | | JOHNSTOWN | PA | 15905 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 163072 | | KERRY M GUIDAL | 26025 73RD AVE | | | | FLORAL PARK | NY | 11004 | USA | TRADE PAYABLE | | | | | $138.49 | |
| 163073 | | KERRY MANNING | 8401 SANDREED CIR | | | | PARKER | CO | 80134 | USA | TRADE PAYABLE | | | | | $11.92 | |
| 163074 | | KERRY MCCALL | 588 GANTT RD | | | | CASTLEBERRY | AL | 36432 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 163075 | | KERRY MCPARTLAND | 168 HICKORY AVE | | | | STATEN ISLAND | NY | 10305 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 163076 | | KERRY MEADOWS | 2150 WRIGHTSBORO RD | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $520.54 | |
| 163077 | | KERRY MILLER | 5919 W DEL RIO ST | | | | CHANDLER | AZ | 85226 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 163078 | | KERRY MORRILL | NATICK | | | | NATICK | MA | 01760 | USA | TRADE PAYABLE | | | | | $629.65 | |
| 163079 | | KERRY MYERS | 125 HARRIS CT | | | | CHEEKTOWAGA | NY | 14225 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 163080 | | KERRY PACHECO | 1017 OLD FARM ROAD | | | | MERRIAM WOODS | MO | 65740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163081 | | KERRY PERKINS | 64 ELM STREET | | | | GEORGETOWN | MA | 01833 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163082 | | KERRY R DAVIS | 36081 CONGRESS CT | | | | FARMINGTON HILLS | MI | 48335 | USA | TRADE PAYABLE | | | | | $1,615.21 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163083 | | KERRY ROBINSON | 4615 SOUTHEAST 77 | | | | OKLAHOMA CITY | OK | 73135 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 163084 | | KERRY ROSELLE | 15 NOKOMIS AVE | | | | ROCKAWAY | NJ | 07866 | USA | TRADE PAYABLE | | | | | $116.49 | |
| 163085 | | KERRY SHOOP | 960 3RD AVE | | | | NEW KENSINGTON | PA | 15068 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 163086 | | KERRY SHROY | 580 BUSINESS PARK DR | | | | MEDFORD | OR | 97504 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 163087 | | KERRY SMALL | SEAPACK INC | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $91.01 | |
| 163088 | | KERRY TOLSON | 10 SPRINGLAWN DR | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 163089 | | KERRY VANZANDT | 8427 W YEW PINE CT | | | | CRYSTAL RIVER | FL | 34428 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 163090 | | KERRY WOLFE | 9809 E 61ST ST | | | | RAYTOWN | MO | 64133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163091 | | KERRYANN MCFARLANE | 3 ARROWOOD DRIVE | | | | EASTHAM | MA | 02642 | USA | TRADE PAYABLE | | | | | $194.30 | |
| 163092 | | KERRY-ANN SALMON | 599 BROAD STREET | | | | HARTFORD | CT | 06106 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 163093 | | KERRY-LARRY SHAFFER | 1201 SCOTT AVE | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 163094 | | KERSCHON KEITH | PO BOX 48 NONE | | | | FLORA VISTA | NM | 87415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163095 | | KERSCHNER ANGELA | 110 STAR DR APT A | | | | HOLTS SUMMIT | MO | 65043 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 163096 | | KERSE SYREETA | 8052 PAUL JONES DR | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 163097 | | KERSEY JENNIFER | PO BOX 584 | | | | SUNMAN | IN | 47041 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163098 | | KERSEY N | 103 DONNA LANE | | | | KEYSVILLE | VA | 23947 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 163099 | | KERSEY NICOLE | 3022 LANCERS BOULEVARD | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163100 | | KERSEY PAM | 117 ORMAN RD NONE | | | | BOULDER CREEK | CA | 95006 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 163101 | | KERSEY SANDRA D | PO BOX 448 | | | | NAGEEZI | NM | 87037 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 163102 | | KERSEY TAMYRA | 1606 S 10TH ST | | | | CAMDEN | NJ | 08104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163103 | | KERSH LARESSE | 22 E 12TH ST | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 163104 | | KERSHAW BRENDA | 6459 BENTLEY COVE | | | | HORN LAKE | MS | 38637 | USA | TRADE PAYABLE | | | | | $4.06 | |
| 163105 | | KERSHNOVSKA VIKTORIYA | 8332 PENFIELD AVE | | | | CANOGA PARK | CA | 91306 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 163106 | | KERSTEN BURTON | 510 HERITAGE DR APT134 | | | | MADISON | TN | 37015 | USA | TRADE PAYABLE | | | | | $30.56 | |
| 163107 | | KERSTEN GLORIA | 600 RIES PARK DR | | | | ST CHARLES | MO | 63304 | USA | TRADE PAYABLE | | | | | $26.77 | |
| 163108 | | KERSTIN M JOLLIFF | 991 YOSEMITE DR | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $14.21 | |
| 163109 | | KERSTIN MCLAUGHLIN | 3714 ATKINS STREET | | | | PITTSBURGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 163110 | | KERSTIN STEMPEL | 244 NORTH MAIN STREET | | | | ORANGE | MA | 01364 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 163111 | | KERVIN VASQUEZ | 257 2 ST SE | | | | HURON | SD | 57350 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 163112 | | KERWIN ANNIE | 2796 ALLPINE RD | | | | BETHEL | NC | 27512 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 163113 | | KERWIN ANNIE | 2796 ALLPINE RD | | | | BETHEL | NC | 27512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163114 | | KERWIN GREEN | 605 FRYE ST | | | | MCLOUD | OK | 74851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163115 | | KERWOCK CATHERINE | 4198 HIGHGATE CT | | | | N CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 163116 | | KERYATTI LACY | 1322 SOUTH LAWN BLVD | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163117 | | KERYN SUERO | 17 HAMPTON RD | | | | NEW BRUNSWICK | NJ | 08901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163118 | | KERYNN HALL | 2149 WELLINGS CT | | | | VIRGINIA BCH | VA | 23455 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 163119 | | KESABLIAN ARTHUR | 17843 RIDGEWAY RD | | | | SAN FERNANDO | CA | 91344 | USA | TRADE PAYABLE | | | | | $164.24 | |
| 163120 | | KESEAN LWEIS | 6115 DREAUX AVE | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163121 | | KESEWAA MILLICENT | 1022 ADAMS AVE | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 163122 | | KESHA ARTERBERRY | 167 E MILLER RD | | | | WEIR | MS | 39772 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 163123 | | KESHA CALLOWAY | 808 CALGARY GLEN | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163124 | | KESHA COLLINS | 1318 S MAIN STREET | | | | GRANBY | MO | 64844 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163125 | | KESHA DOBYNS | 5831 QUANTRELL AVENUE APT404 | | | | ALEXANDRIA | VA | 22312 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 163126 | | KESHA DOUGLAS | 15906 WALDEN AVE | | | | CLEVELAND | OH | | USA | TRADE PAYABLE | | | | | $15.00 | |
| 163127 | | KESHA EASON | 414 WEST 34TH STREET | | | | STEGER | IL | 60475 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 163128 | | KESHA FIZER | 2044 N 34TH ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 163129 | | KESHA GILLIAM | 3350 TRADAN DRIVE | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $1,012.57 | |
| 163130 | | KESHA HARRIS | 4465 BRISTOL WOOD DR | | | | FLINT | MI | 48507 | USA | TRADE PAYABLE | | | | | $164.29 | |
| 163131 | | KESHA JOHNSON | 1217 KIRBY ST | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 163132 | | KESHA JONES | 4927 TIMBERBROOK WAY | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $171.95 | |
| 163133 | | KESHA L ONWURAH | 31 E BROOKFIELD DR | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 163134 | | KESHA LAGUINS | 1624 N PATTON STREET | | | | PHILADELPHIA | PA | 19121 | USA | TRADE PAYABLE | | | | | $6.84 | |
| 163135 | | KESHA PHILLIPS | 944 GROSS RD APT 1318 | | | | MESQUITE | TX | 75149 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 163136 | | KESHA PORTER | 1118 SUNSET DR APT 1 | | | | GRAND FORKS | ND | 58201 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 163137 | | KESHA SPANN | 1106 AMOS ST | | | | PONTIAC | MI | 48342 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 163138 | | KESHA TEONSH WASHINGTON DRAYTON | PO BOX 15762 | | | | SPPETERSBURG | FL | 33733 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 163139 | | KESHANNA MILSAP | PLEASE ENTER ADRESS | | | | HAMMOND | IN | 46324 | USA | TRADE PAYABLE | | | | | $14.96 | |
| 163140 | | KESHANNA WILEY | 3421 OLD VINEYARD RD | | | | WINSTON SALE | NC | 27103 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 163141 | | KESHAUN SMITH | 325 TORRINGTON DR | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 163142 | | KESHAV JOTI | 268 CHRISTIAN LOOP | | | | HAVANA | FL | 32333 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 163143 | | KESHAWN BELL | 2449 W LEXINGTON ST | | | | CHICAGO | IL | 60612 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 163144 | | KESHAWNDRA DRAKE | 18101 GODDARD ST | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 163145 | | KESHAY PARKER | 1734 ASTER LANE | | | | BATON ROUGE | LA | 70820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163146 | | KESHELLE HOLLINS | DOVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163147 | | KESHENA MICHELE | PO BOX 203 | | | | KESHENA | WI | 54135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163148 | | KESHIA BAILEY | 306 FAIRWAY AVE | | | | TYLER | TX | 75702 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 163149 | | KESHIA BROWN | 597 OVERRIDGE DR | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $8.08 | |
| 163150 | | KESHIA CRAWFORD | 5107 MILLROSE CIR APT C | | | | CLEARWATER | SC | 29842 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 163151 | | KESHIA FEE | 1102 ECHO VALLEY RD | | | | LILY | KY | 40740 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 163152 | | KESHIA GEE | 168 PRITCHETT RD | | | | LULA | GA | 30554 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163153 | | KESHIA RAMOS | 4625 W THOMAS | | | | PHOENIX | AZ | 85031 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 163154 | | KESHIA ROBINSON | 411 NORTH 21ST ST | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 163155 | | KESHIA T SMITH | 3716 25TH PL | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163156 | | KESHIA TONSALL | 1342 E TANNERS CREEK DR APT 4 | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163157 | | KESHIA TURNER | 235 PIEDMONT AVE | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 163158 | | KESHIA WISE | 208 CHESTRIDGE DRIVE | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 163159 | | KESHISHIAN HANNDORE | 1006 INDIAN ROCKS RD | | | | BELLEAIR | FL | 33756 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 163160 | | KESHLYN KAINA | 412 W PUAINAKO ST | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $12.40 | |
| 163161 | | KESHLYN KAINA | 412 W PUAINAKO ST | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $3.64 | |
| 163162 | | KESHONDA RIVERS | 2546 HENDERSON ST | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 163163 | | KESHQUAWN HARDISON | 2405 N 11TH ST | | | | MIL | WI | 53206 | USA | TRADE PAYABLE | | | | | $8.48 | |
| 163164 | | KESHUN TIPTON | 7813 FALCON DR | | | | CORPUS CHRISTI | TX | 78414 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 163165 | | KESHWER PERSHAD | 5425 VALLES AVE APT-5E | | | | BRONX | NY | 10471 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 163166 | | KESIARA WHITT | 73 OLCOTT ST | | | | LACKAWANNA | NY | 14218 | USA | TRADE PAYABLE | | | | | $6.02 | |
| 163167 | | KESIE BALADEZ | 204 N EAST ST | | | | VICTORIA | TX | 77901 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 163168 | | KESLER JAMIE | 1707 BOND ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163169 | | KESLING BARBRA | RT 3 BOX 422 | | | | ELKINS | WV | 26241 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 163170 | | KESLING BRIAN | 223 22ND STREET | | | | SAN FRANCISCO | CA | 94104 | USA | TRADE PAYABLE | | | | | $40.32 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163171 | | KESLING BRITTANY | 1009 HIGH STREET APT A | | | | PULASKI | VA | 24301 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 163172 | | KESNER MELISSA K | 3000 WINCHESTER AVE | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163173 | | KESS EMEKPE | 13805 POND BLUFF | | | | BELLEVILLE | MI | 48111 | USA | TRADE PAYABLE | | | | | $22.70 | |
| 163174 | | KESSAY JEREMIAH | PO BOX 2262 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 163175 | | KESSE KAYLA | 513 PALM DR | | | | RIDGECREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $24.61 | |
| 163176 | | KESSE SHANNON | 4397 RIDGEWOOD DRIVE | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $125.84 | |
| 163177 | | KESSINGER LIBBY | 1660 NERIMACK | | | | FORT MYERS | FL | 33907 | USA | TRADE PAYABLE | | | | | $110.23 | |
| 163178 | | KESSLAR BARBIE | 2160 MARFORT RD 1601 | | | | ATLANTIC BEACH | FL | 32233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163179 | | KESSLER CANDRA | 14256 B HEROES WAY | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163180 | | KESSLER CHRISTINA | 4197 80TH ST NE | | | | MARYSVILLE | WA | 98270 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 163181 | | KESSLER DEXTER D | 47 NEBRASKA AVE | | | | FWB | FL | 32548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163182 | | KESSLER J L | 221 BOYLSTON AVE NONE | | | | DAYTONA BEACH | FL | 32118 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 163183 | | KESSLER JEANNE | 380 ROOSEVELT AVE | | | | PARAMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 163184 | | KESSLER LINDA | 356 HARMONY RD | | | | KALISPELL | MT | 59901 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 163185 | | KESSLER MARYANN | 5609 DELPRADO DRIVE | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $20.18 | |
| 163186 | | KESTELMAN SELMA | 930 N TAMIAMI TRL APT 402 | | | | SARASOTA | FL | 34236 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 163187 | | KESTEN MIGDAL | 777 HILLDALE AVE | | | | BERKELEY | CA | 94708 | USA | TRADE PAYABLE | | | | | $44.00 | |
| 163188 | | KESTER KIMBRA | 417 WALNUT ST | | | | LATROBE | PA | 15650 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 163189 | | KESTERSON TIMOTHY | 418 W WHEELING ST | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 163190 | | KESTI CARLA | 3820 HAYESVILLE DR NE | | | | SALEM | OR | 97305 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 163191 | | KESTNER BARBARA | 541 N WINCHESTER AVE APT 2 | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $31.12 | |
| 163192 | | KESTNER RHONDA | 499 CYPRESS ST | | | | MARY ESTHER | FL | 32569 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 163193 | | KESTNER SANDY | 175 PUMP LOG HOLLOW RD | | | | SALTVILLE | VA | 24370 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163194 | | KETA YOUNG | 17920 HARMAN | | | | DEARBORN | MI | 48122 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 163195 | | KETARAH REED | 8043 LONG LEAF FOREST CT | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 163196 | | KETARKUS CECILIA | 825 LATHROP AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 163197 | | KETARKUS JENNIFER | 601 N WHITNEY WAY | | | | MADISON | WI | 53705 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 163198 | | KETCHAM JESSICA | 206 N MAIN ST | | | | MOUNT BLANCHARD | OH | 45867 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 163199 | | KETCHAM MELISSA | 10610 W 7TH PL 1 | | | | LAKEWOOD | CO | 80215 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 163200 | | KETCHAM SANDRA | 138 MCCALL ST | | | | BENNINGTON | VT | 05201 | USA | TRADE PAYABLE | | | | | $29.35 | |
| 163201 | | KETCHENS GRETCHEN | 3925 GABRIEL STREET | | | | VACHERIE | LA | 70090 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163202 | | KETCHENS SHEENA | 9341 SW 166TH ST | | | | PALMETTO BAY | FL | 33157 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 163203 | | KETCHERSIDE AMY | 102 CEDAR ST | | | | IRONDALE | MO | 63648 | USA | TRADE PAYABLE | | | | | $12.87 | |
| 163204 | | KETCHOUANG PAULINE | CHERRY BLOSSOM PL | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 163205 | | KETCHUM DAWN | 669 LINCOLN AVE | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 163206 | | KETCHUM JOHN | 748 BONITA DRIVE | | | | SOUTH PASADENA | CA | 91030 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 163207 | | KETCHUM KAYLA | 669 LINCOLN AVE | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 163208 | | KETCHUM KAYLA | 669 LINCOLN AVE | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $10.55 | |
| 163209 | | KETCHUM MARLAINA | 1013 CRAWFORD RD | | | | WELLSVILLE | OH | 43968 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 163210 | | KETCHUP ANITA | 2967 RIDGEPORT DRIVE | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163211 | | KETER ENVIRONMENTAL SERVICES I | | | | | | | | | | TRADE PAYABLE | | | | | $7,004.28 | |
| 163212 | | KETERREUS CARBIN | 2514 CALIFORINA APT 1FL | | | | SAINT LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $27.73 | |
| 163213 | | KETIA HEARD | 4141 SALEM GLENN | | | | COVINTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 163214 | | KETLER FLORIST & GREENHOUSES | 1203 SOUTH MAIN ST | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $66.26 | |
| 163215 | | KETNER KRIS | 5611 OAKLAND AVE | | | | KANSAS CITY | MO | 64129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163216 | | KETRALL THOMAS | 14550 VAUGHN | | | | DETROIT | MI | 48216 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 163217 | | KETRO DAVIS | 6720F BONE CREEK DR | | | | FAYETTEEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $28.23 | |
| 163218 | | KETTER CHARLES | 10147 HAYWARD RD | | | | SPRINGHILL | FL | 34608 | USA | TRADE PAYABLE | | | | | $11.85 | |
| 163219 | | KETTERER RACHELL | 325 S DANA AVE | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $10.43 | |
| 163220 | | KETTERER RACHELL | 325 S DANA AVE | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 163221 | | KETTERING MARK | 1369 SW PINE LANE | | | | PALM CITY | FL | 34990 | USA | TRADE PAYABLE | | | | | $7.41 | |
| 163222 | | KETTERING MICHAEL | 2700 NEILSON WAY UNIT 528 | | | | SANTA MONICA | CA | 90405 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 163223 | | KETTERMAN SANDRA M | 5818 ARTHUR ST | | | | HOLLYWOOD | FL | 33021 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 163224 | | KETTIA COUSSAINT | 520 NW 118TH ST | | | | MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 163225 | | KETTLE KATHLEEN | 19082 HINTON ST | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $171.72 | |
| 163226 | | KETTLER RENAE | 343 ALTA VIA DR | | | | CAMANO ISLAND | WA | 98282 | USA | TRADE PAYABLE | | | | | $330.00 | |
| 163227 | | KETTLER TAMMY | 629 RESIDENZ PARKWAY | | | | KETTERING | OH | 45429 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163228 | | KETTNER JENNIFER | 143 WATER ST APT 102 | | | | BERLIN | WI | 54923 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 163229 | | KETTOR AMELIA | 220 LAUREL ROAD | | | | SHARON HILL | PA | 19079 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 163230 | | KETTRIN STRICKLAND | 3677 E110TH ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163231 | | KETU MERCY | 106 STONEFIELD DR APT 7 | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $270.79 | |
| 163232 | | KETURA JEDKINS | 3913 GREEN ST APT 2 | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 163233 | | KETURAH BLANCO | 58 MEDFORD ST | | | | CHARLESTOWN | MA | 02129 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 163234 | | KETURAH CANTEEN | 8510 WILSON BLVD | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 163235 | | KETURAH DAVIS | 9086 ISAIAH LANE | | | | WEST PALM BCH | FL | 33418 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 163236 | | KETURAH FELTON | 1601 W 33DR | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163237 | | KETURAH M YISRAEL | 1750 N BUFFALO DR 104-189 | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 163238 | | KETURAH | 81701 | | | | WATERTOWN | CT | 06795 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 163239 | | KETURAH TETTEH | 2354 W 30TH ST | | | | LOS ANGELES | CA | 90018 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 163240 | | KETZ JORINNA | 3472 REMSEN RD | | | | MEDINA | OH | 44256 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163241 | | KETZ KRYSTAL | 7256 W 84TH WAY 914 | | | | ARVADA | CO | 80003 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 163242 | | KEUFFER DAWN | 6323 51ST AVE | | | | KENOSHA | WI | 53142 | USA | TRADE PAYABLE | | | | | $13.72 | |
| 163243 | | KEUNDRIA BASH | 90 OAK ST MAYFAIR APT D22 | | | | MACON | MS | 39341 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 163244 | | KEUP TAMMY | 428 WINTER ST | | | | SUPERIOR | WI | 54880 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163245 | | KEVA HENDERSON | 4712 SHETLAND CT | | | | ANTIOCH | CA | 94631 | USA | TRADE PAYABLE | | | | | $36.56 | |
| 163246 | | KEVA HENDERSON | 4712 SHETLAND CT | | | | ANTIOCH | CA | 94631 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 163247 | | KEVA VALLET | 4122 LINSTRON DR | | | | HOUSTON | TX | 77009 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 163248 | | KEVANNA BYRD | ANY STREET | | | | ERIE | PA | 16507 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 163249 | | KEVANNA DIXON | 17138 E5TH ST N | | | | INDEPENDENCE | MO | 64056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163250 | | KEVEISHA WATTLEY | 118 EAST SOUTH ST | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 163251 | | KEVEL TAYLOR | 504 HAMMOND ST | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 163252 | | KEVEN INVESTMENTS IN | 5037 SW 11TH COURT | | | | CAPE CORAL | FL | 33914 | USA | TRADE PAYABLE | | | | | $948.69 | |
| 163253 | | KEVEN LOZADA | RES VISTAS DEL MAR EDIF 8 APT 113 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $97.26 | |
| 163254 | | KEVEN MENCER | 15 FOREST LANE | | | | NOVATO | CA | 94945 | USA | TRADE PAYABLE | | | | | $5,938.65 | |
| 163255 | | KEVEN PERRY | 8212 EDWILL AVE | | | | BALTIMORE | MD | 21237 | USA | TRADE PAYABLE | | | | | $9.94 | |
| 163256 | | KEVENNA ROBERTS | 1542 E172ND ST | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 163257 | | KEVI HANDY | 27238 SEASIDE VILLAGE LN PO BOX 49 | | | | BLOXOM | VA | 23308 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163258 | | KEVIN ADORNO | 1971 WEBSTER AVE | | | | BRONX | NY | 10457 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163259 | | KEVIN ALBEE | 19210 8TH AVE NW | | | | SHORELINE | WA | 98177 | USA | TRADE PAYABLE | | | | | $6.62 | |
| 163260 | | KEVIN ANTHONY | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 163261 | | KEVIN AQUINO | 8460 BARDWELL AVE | | | | PANORAMA CITY | CA | 91402 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 163262 | | KEVIN ARMSTRONG | 103 SPRUCE LANE | | | | NEW PROVIDENCE | PA | 17560 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 163263 | | KEVIN ARREOLA | 436 COLSTON AVE | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 163264 | | KEVIN ASTROP | 16335 N CAVE CREEK RD 210 | | | | PHOENIX | AZ | 85032 | USA | TRADE PAYABLE | | | | | $11.94 | |
| 163265 | | KEVIN ATWELL | 1230 CHENEY HWY APT A | | | | TITUSVILLE | FL | 32780 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 163266 | | KEVIN B YOUNG | 1998 CRYSTAL DOWNS DR | | | | CORONA | CA | 92883 | USA | TRADE PAYABLE | | | | | $25.42 | |
| 163267 | | KEVIN BAEZ | 1601 SCHUKILL AVE | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $63.99 | |
| 163268 | | KEVIN BAKER | 4164 SUBURBAN DR | | | | WATERLOO | IA | 50702 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 163269 | | KEVIN BAKER | 4164 SUBURBAN DR | | | | WATERLOO | IA | 50702 | USA | TRADE PAYABLE | | | | | $13.62 | |
| 163270 | | KEVIN BEAUVAIS | 4 ELM STREET APT 4 | | | | MOUNT VERNON | NY | 10550 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 163271 | | KEVIN BELL | 1671 HILLANDALE DR | | | | CLEVELAND | OH | 44132 | USA | TRADE PAYABLE | | | | | $309.99 | |
| 163272 | | KEVIN BERGLUND | 500 DOHERTY AVE SE | | | | NEW PRAGUE | MN | 56071 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 163273 | | KEVIN BIG MAN | 1574 GUINEVERE PL APT 7 | | | | BILLINGS | MT | 59105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163274 | | KEVIN BILLS | 1270 DECKERVILLE RD | | | | DECKERVILLE | MI | 48427 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 163275 | | KEVIN BIRD | 943 RIDGE GATE DR | | | | LEWISVILLE | NC | 27023 | USA | TRADE PAYABLE | | | | | $215.33 | |
| 163276 | | KEVIN BLACKWELL | 1 SA | | | | SAN ANTONIO | TX | 78216 | USA | TRADE PAYABLE | | | | | $14.15 | |
| 163277 | | KEVIN BOYLE | 35 RICHDALE AVE | | | | EVERETT | MA | 02149 | USA | TRADE PAYABLE | | | | | $3.27 | |
| 163278 | | KEVIN BRAKE | 5241 WALBRIDGE ST NW | | | | NORTH CANTON | OH | 44720 | USA | TRADE PAYABLE | | | | | $38.41 | |
| 163279 | | KEVIN BRANCH | 1214 MABRY MILL PLACE | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 163280 | | KEVIN BRANCH | 1214 MABRY MILL PLACE | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163281 | | KEVIN BRIEN | 1529 JACKSON ST | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163282 | | KEVIN BROMAN | 312 N 12TH ST | | | | DAVID CITY | NE | 68632 | USA | TRADE PAYABLE | | | | | $202.22 | |
| 163283 | | KEVIN BROOKS | 702 BI STATE BLVD | | | | DELMAR | MD | 21875 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 163284 | | KEVIN BROWN | 619 N BEVER | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 163285 | | KEVIN BROWN | 619 N BEVER | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163286 | | KEVIN BROWN | 619 N BEVER | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 163287 | | KEVIN BROWN | 619 N BEVER | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $21.84 | |
| 163288 | | KEVIN BROWNE | 18 GERALDINE ROAD | | | | NORTH ARLINGTON | NJ | 07031 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 163289 | | KEVIN BUCKLES JR | 6227 MORSE AVE 106 | | | | N HOLLYWOOD | CA | 91606 | USA | TRADE PAYABLE | | | | | $63.90 | |
| 163290 | | KEVIN BURRELL | 7710 E BRAINERD RD | | | | CHATTANOOGA | TN | 37421 | USA | TRADE PAYABLE | | | | | $76.46 | |
| 163291 | | KEVIN BURROUGHS | 5925 FISHER RD APT11 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $28.54 | |
| 163292 | | KEVIN BUTLER | 1073 S 2230 E | | | | SPANISH FORK | UT | 84660 | USA | TRADE PAYABLE | | | | | $7.15 | |
| 163293 | | KEVIN C JOHNSON | 511 FOURTH ST | | | | SHAMBAUGH | IA | 51651 | USA | TRADE PAYABLE | | | | | $759.31 | |
| 163294 | | KEVIN C PETERSON | 3910 157TH AVE NW | | | | ANDOVER | MN | 55304 | USA | TRADE PAYABLE | | | | | $60.44 | |
| 163295 | | KEVIN C WHEELER | 4280 BISCAYNE DR | | | | HERNANDO BCH | FL | 34607 | USA | TRADE PAYABLE | | | | | $32.08 | |
| 163296 | | KEVIN CALMUS | 16050 175TH AVE NE | | | | WOODINVILLE | WA | 98072 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 163297 | | KEVIN CARROLL | 1509 W FOREST PARK AVE | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $20.71 | |
| 163298 | | KEVIN CARVER | 2564 MILL ROAD | | | | QUAKERTOWN | PA | 18951 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 163299 | | KEVIN CASON | 1004 SCHOOL ST | | | | DARBY | PA | 19023 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 163300 | | KEVIN CHABLISS | 12054 SW 120TH | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 163301 | | KEVIN CHASSE | 19 INDEPENDENT DR | | | | METHUEN | MA | 01841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163302 | | KEVIN CHATMAN | 1414 HEMLOCK ST NE | | | | WASHINGTON | DC | 20012 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 163303 | | KEVIN CHENAULT | 2900 RIVERCLIFF ROAD | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $4.14 | |
| 163304 | | KEVIN COLE | 710 JOYCE ANN DR | | | | MANCHESTER | MO | 63021 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 163305 | | KEVIN COLLINS | 1711 N LUNA AVE 1ST FL | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 163306 | | KEVIN COLLINS | 1711 N LUNA AVE 1ST FL | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $124.89 | |
| 163307 | | KEVIN COLON | CAGUAS LA BARRA CALLE 5 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 163308 | | KEVIN CORCORAN | 22803 TOMBALL PARKWAY | | | | TOMBALL | TX | 77375 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 163309 | | KEVIN CORREA | CALLE DEL MONTE BUZON 27 | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163310 | | KEVIN COY | 10694 ASHVILLE PIKE 41 | | | | LOCKBOURNE | OH | 43137 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 163311 | | KEVIN CRUZ | 532 E LINCOLN HWY | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 163312 | | KEVIN CURRY | 264 BARKER DR | | | | BURNSVILLE | WV | 26335 | USA | TRADE PAYABLE | | | | | $64.30 | |
| 163313 | | KEVIN D AYERS | 198 HARTSELL RD | | | | JONESBOROUGH | TN | 37659 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 163314 | | KEVIN D WILLIAMS | 19527HWAY 199 | | | | WILLOWCREEK | CA | 95573 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 163315 | | KEVIN D WYNNE | 5921 W JUDY CT | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 163316 | | KEVIN DANG | 2912 REYNOLDA RD | | | | WINSTON SALEM | NC | 27106 | USA | TRADE PAYABLE | | | | | $6.24 | |
| 163317 | | KEVIN DARR | 3526 LEYBOURNE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163318 | | KEVIN DAVIS | 51 TERRACE SST | | | | CARBONDALE | PA | 18407 | USA | TRADE PAYABLE | | | | | $46.81 | |
| 163319 | | KEVIN DEE | - 100 EASY ST | | | | HOMER | AK | 99603 | USA | TRADE PAYABLE | | | | | $213.73 | |
| 163320 | | KEVIN DEE | - 100 EASY ST | | | | HOMER | AK | 99603 | USA | TRADE PAYABLE | | | | | $3.76 | |
| 163321 | | KEVIN DEGROOT | 3054 BRIGHTON BLVD | | | | MOUND | MN | 55364 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 163322 | | KEVIN DENIO | 801 W DR M 202 | | | | SOUTHAMPTON | PA | 18066 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 163323 | | KEVIN DISHART | 209 PERRY STREET | | | | COLUMBIA | PA | 17512 | USA | TRADE PAYABLE | | | | | $84.70 | |
| 163324 | | KEVIN DONAHUE | 26380 RUM RIVER DR NW | | | | ISANTI | MN | 55040 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 163325 | | KEVIN E HERNANDEZ | 2516 E BROOKS AVE | | | | N LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 163326 | | KEVIN EVANS | 7308 S EMERALD | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163327 | | KEVIN FENSTERMACHER | N 2345 | | | | WILMINGTON | DE | 19810 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 163328 | | KEVIN FERGUSON | 629 PROSPECT PL | | | | CINCINNATI | OH | 45229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163329 | | KEVIN FERRELL | 1735 CLAREMONT AVE | | | | WHEELERSBURG | OH | 45694 | USA | TRADE PAYABLE | | | | | $75.15 | |
| 163330 | | KEVIN FITZPATRICK | 1112 E PHOENIX ST | | | | PAYSON | AZ | 85541 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 163331 | | KEVIN FRENTNER | 531 CLINIC ST | | | | WARSAW | IN | 46582 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 163332 | | KEVIN GARRETT | 1518 HANDCROCK | | | | JASPER | TN | 37347 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 163333 | | KEVIN GEIB | 156 SAVANNAH CT | | | | MANKATO | MN | 56001 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 163334 | | KEVIN GIVENS | 4591 PADDOCK ROAD | | | | CINCINNATI | OH | 45229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163335 | | KEVIN GLOVER | 3600 RICARDO LN | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $34.64 | |
| 163336 | | KEVIN GOOCH | 7284 CO RD 31 | | | | KILLEN | AL | 35645 | USA | TRADE PAYABLE | | | | | $45.13 | |
| 163337 | | KEVIN GRAHAM | 320 RAE ST LOT 29 | | | | LAKE CITY | SC | 29560 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 163338 | | KEVIN GRAHAM | 320 RAE ST LOT 29 | | | | LAKE CITY | SC | 29560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163339 | | KEVIN GUSTAFSON | PO BOX 1397 | | | | FORT WASHAKIE | WY | 82514 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 163340 | | KEVIN GUSTAFSON | PO BOX 1397 | | | | FORT WASHAKIE | WY | 82514 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 163341 | | KEVIN HANSEN | 4105 ADAMS ST | | | | SIOUX CITY | IA | 51108 | USA | TRADE PAYABLE | | | | | $38.21 | |
| 163342 | | KEVIN HARP | 72 UPDIKE ST | | | | PROV | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 163343 | | KEVIN HARRIS | 24961 COLUMBUS RD | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $54.33 | |
| 163344 | | KEVIN HARTMAN | 5672 STATE RT 646 | | | | CYCLONE | PA | 16726 | USA | TRADE PAYABLE | | | | | $28.56 | |
| 163345 | | KEVIN HENRY | 1213 W DALLAS | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $24.05 | |
| 163346 | | KEVIN HERTZOG | 2168 SUMMER SCHOOL RD | | | | MORGANTOWN | WV | 26508 | USA | TRADE PAYABLE | | | | | $6.19 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F: Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163347 | | KEVIN HEUSINGER | 1483 SEABROOK | | | | ALDEN | NY | 14004 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 163348 | | KEVIN HICKS | 1170 NAMEOKE | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 163349 | | KEVIN HOANG | 4540 FLORA ST | | | | MONTCLAIR | CA | 91763 | USA | TRADE PAYABLE | | | | | $4.43 | |
| 163350 | | KEVIN HOBBS | 219 S N LAKE ST | | | | S AMHERST | OH | 44001 | USA | TRADE PAYABLE | | | | | $232.32 | |
| 163351 | | KEVIN HOLDEN | 35 SOUTH BURGESS AVE | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 163352 | | KEVIN HOLMES | 21 CHARLES ST | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 163353 | | KEVIN HOUSTON | 216 ZACK CIRCLE | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163354 | | KEVIN HOVIS | 20198 VIKINGS CREST NE 8 | | | | POULSBO | WA | 98370 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 163355 | | KEVIN HOWARD | AIRLINE HYDRAULICS | | | | BENSALEM | PA | 19020 | USA | TRADE PAYABLE | | | | | $12.10 | |
| 163356 | | KEVIN IVEY | 15302 EDGEWOOD DR | | | | MAPLE HTS | OH | 44138 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 163357 | | KEVIN JACKSON | 712 SOUTH PACIFIC | | | | CAPE GIRARDEAU | MO | 63703 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 163358 | | KEVIN JANESC HIGGS | 342 FAIRGREEN AVE | | | | YOUNGSTOWN | OH | 44504 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 163359 | | KEVIN JEFFERSON | 213 BROADOUS | | | | LUFKIN | TX | 75901 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 163360 | | KEVIN JIMENEZ | 4018 CONSTITUTION AVENUE | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 163361 | | KEVIN JOHNSON | 6466 POK CIR | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 163362 | | KEVIN JOHNSON | 6466 POK CIR | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 163363 | | KEVIN JOHNSON | 6466 POK CIR | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 163364 | | KEVIN JONES | 312 BREWINGTON DR | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $8.35 | |
| 163365 | | KEVIN KAVKA | 7733 TELEGRAPH RD TRAL 8A | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 163366 | | KEVIN KELLY | 4815 BRADFIELD RUN NONE | | | | MEMPHIS | TN | 38125 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 163367 | | KEVIN KELLY | 4815 BRADFIELD RUN NONE | | | | MEMPHIS | TN | 38125 | USA | TRADE PAYABLE | | | | | $301.02 | |
| 163368 | | KEVIN KOPPLIN | 1914 8TH ST SE | | | | E GRAND FKS | MN | 56721 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 163369 | | KEVIN KRAUJALIS | 4877 W ARROWHEAD RD | | | | HERMANTOWN | MN | 55811 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 163370 | | KEVIN L BYRD | 28732 KIRKSIDE LN | | | | FARMINGTON HI | MI | | USA | TRADE PAYABLE | | | | | $18.58 | |
| 163371 | | KEVIN L DEMPSEY | 2117 FAIR OAKS DR | | | | INDIANAPOLIS | IN | 46224 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 163372 | | KEVIN L DUNLAP | 1251 U S HWY 31 N | | | | GREENWOOD | IN | 46142 | USA | TRADE PAYABLE | | | | | $1,540.00 | |
| 163373 | | KEVIN L GOETZ | 15072 ST HWY 14 | | | | BENTON | IL | 62812 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 163374 | | KEVIN LANCE | 2995 EMMALANE DRIVE | | | | GREEN BAY | WI | 54311 | USA | TRADE PAYABLE | | | | | $8.38 | |
| 163375 | | KEVIN LANGER | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MN | 56626 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 163376 | | KEVIN LARIOS | 2 COLONIAL WAY | | | | SUCCASUNNA | NJ | 07876 | USA | TRADE PAYABLE | | | | | $11.02 | |
| 163377 | | KEVIN LARSON | 10049 118TH ST | | | | FINLAYSON | MN | 55735 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 163378 | | KEVIN LATHAM | PO BOX 954 | | | | HOOPA | CA | | USA | TRADE PAYABLE | | | | | $8.58 | |
| 163379 | | KEVIN LAVARNWAY | 59 OLD SCHROON RD | | | | SCHROON LAKE | NY | 12870 | USA | TRADE PAYABLE | | | | | $561.43 | |
| 163380 | | KEVIN LAVERDIERE | 1466 AVOCADO RD | | | | OCEANSIDE | CA | 92054 | USA | TRADE PAYABLE | | | | | $43.52 | |
| 163381 | | KEVIN LAW | 9102 48TH AVE | | | | ELMHURST | NY | 11373 | USA | TRADE PAYABLE | | | | | $34.24 | |
| 163382 | | KEVIN LEE | 3022 PIERCE ST CROIX R | | | | SPRING VALLEY | WI | 54767 | USA | TRADE PAYABLE | | | | | $20.99 | |
| 163383 | | KEVIN LEON NEAL | 91001 | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 163384 | | KEVIN LEWIS | 1720 FLEMINGBURG RD | | | | MOREHEAD | KY | 40351 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 163385 | | KEVIN LEWIS | 1720 FLEMINGBURG RD | | | | MOREHEAD | KY | 40351 | USA | TRADE PAYABLE | | | | | $13.23 | |
| 163386 | | KEVIN LIANG | 710 24TH ST | | | | OAKLAND | CA | 94612 | USA | TRADE PAYABLE | | | | | $70.65 | |
| 163387 | | KEVIN LINDSEY | 2511 E 24TH STREET | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 163388 | | KEVIN LOGUE | 9630 E 25TH PL | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $35.79 | |
| 163389 | | KEVIN LOPEZ | 2650 ROYAL BLUE DR | | | | HOUSTON | TX | 77088 | USA | TRADE PAYABLE | | | | | $24.89 | |
| 163390 | | KEVIN LOWERY | 1119 PROSPECT ST | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 163391 | | KEVIN LUMA | 442 GRENIER DR | | | | N FORT MYERS | FL | 33903 | USA | TRADE PAYABLE | | | | | $408.79 | |
| 163392 | | KEVIN M MCDONALD | 268 WORK AND REST | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163393 | | KEVIN MAHANEY | 913 PIATT AVE | | | | MATTOON | IL | 61938 | USA | TRADE PAYABLE | | | | | $19.38 | |
| 163394 | | KEVIN MALDONADO | BRISAS DEL CARIBE EL TUQUE | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163395 | | KEVIN MALLORY | 11552 FEBRUARY CIRCLE | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $58.24 | |
| 163396 | | KEVIN MALLORY | 11552 FEBRUARY CIRCLE | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $224.77 | |
| 163397 | | KEVIN MALONE | 416 WEST HOLMES | | | | MEMPHIS | TN | 38111 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 163398 | | KEVIN MALONE | 416 WEST HOLMES | | | | MEMPHIS | TN | 38111 | USA | TRADE PAYABLE | | | | | $96.72 | |
| 163399 | | KEVIN MAZURA | 612 ST RD 446 | | | | BLOOMINGTON | IN | 47401 | USA | TRADE PAYABLE | | | | | $56.53 | |
| 163400 | | KEVIN MCHALE | 10907 ORCHARD STREET | | | | FAIRFAX | VA | 22030 | USA | TRADE PAYABLE | | | | | $13.91 | |
| 163401 | | KEVIN MCPARTLAND | 1220 MANOR DR | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $118.58 | |
| 163402 | | KEVIN MEADE | 441 PATTERSON ST | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $185.01 | |
| 163403 | | KEVIN MEADOWS | 4592 SOUTHERN PLACE | | | | MILTON | FL | 32571 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 163404 | | KEVIN MESSER | 12 PERSHING DR | | | | SAN FRANCISCO | CA | 94129 | USA | TRADE PAYABLE | | | | | $26.12 | |
| 163405 | | KEVIN METZ | 891 OAKLAND CT | | | | MERRICK | NY | 11566 | USA | TRADE PAYABLE | | | | | $3.90 | |
| 163406 | | KEVIN MILE | 5 VALLEY HABOR COURT AP I | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $26.81 | |
| 163407 | | KEVIN MOCZYGEMBA | 5423 EXCELLO PATH | | | | SAN ANTONIO | TX | 78247 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 163408 | | KEVIN MOONEY | DOES NOT WANT TOGIVE | | | | WAYZATA | MN | 55391 | USA | TRADE PAYABLE | | | | | $26.44 | |
| 163409 | | KEVIN MOORE | 620 EAST PEACHTREE ST | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163410 | | KEVIN MOREHOUSE | 15 RATHBUN AVENUE | | | | WHITE PLAINS | NY | 10606 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 163411 | | KEVIN MORRISEY | XXX | | | | CARTERSVILLE | GA | 30120 | USA | TRADE PAYABLE | | | | | $92.99 | |
| 163412 | | KEVIN MORRISON | 2676 SOUTH OVER DR | | | | PALM BAY | FL | 32905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163413 | | KEVIN MORRISON | 2676 SOUTH OVER DR | | | | PALM BAY | FL | 32905 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 163414 | | KEVIN MORRISS | 191 SOUTH LAKEVIEW DR | | | | CLEARFIELD | UT | 84015 | USA | TRADE PAYABLE | | | | | $42.83 | |
| 163415 | | KEVIN MOTT | 3330 HIGH ST | | | | RIVERBANK | CA | 95367 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 163416 | | KEVIN MURRIETTA | 10173 W PUGET AVE | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $14.08 | |
| 163417 | | KEVIN N BROWN | 1717 DURHAM ST TRLR 39 | | | | BURLINTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163418 | | KEVIN OCHOA L | HIGHWAY 169 MAIN RD | | | | ALAMO | NM | 87825 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 163419 | | KEVIN OQUENDO | CAYEY | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 163420 | | KEVIN ORSBORN | 95 KENNY AVE | | | | SHARON HILL | PA | 19079 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 163421 | | KEVIN OUTLAW | 6051 FREAD BOHAMMOND RD | | | | EASTMAN | GA | 31023 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 163422 | | KEVIN OWENS | 5525 CR 2340 | | | | BURNET | TX | 78611 | USA | TRADE PAYABLE | | | | | $109.99 | |
| 163423 | | KEVIN PADDEN | 2300 W BYERS | | | | DENVER | CO | 80223 | USA | TRADE PAYABLE | | | | | $7.52 | |
| 163424 | | KEVIN PAINTER | PO BOX 284 | | | | ESPERANCE | NY | 12066 | USA | TRADE PAYABLE | | | | | $82.31 | |
| 163425 | | KEVIN PARKS | 1415 WILLOW DRIVE | | | | RIVERDALE | GA | 30296 | USA | TRADE PAYABLE | | | | | $51.98 | |
| 163426 | | KEVIN PASSAFIUME | 2444 BISHOP RD | | | | SPRING HILL | FL | 34608 | USA | TRADE PAYABLE | | | | | $50.02 | |
| 163427 | | KEVIN PETERSON | SMALL ENGINE | | | | MARSHALL | MN | 56258 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 163428 | | KEVIN PHILL | 4247 5TH AVE APT 165 | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163429 | | KEVIN PICKARD | 695 HWY WW | | | | ST CLAIR | MO | 63077 | USA | TRADE PAYABLE | | | | | $50.34 | |
| 163430 | | KEVIN PINDER | 2404 CALLOW AVE | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 163431 | | KEVIN PUGH | 254 BERKLEY AVE | | | | LANSDOWNE | PA | 19050 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 163432 | | KEVIN PULLIAM | 1500 N 78TH ST | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 163433 | | KEVIN R MCGINNIS | 2101 EMERY LN | | | | FRANKLIN | TN | 37064 | USA | TRADE PAYABLE | | | | | $253.99 | |
| 163434 | | KEVIN RANDALL | 1313 IVERSON ST | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $17.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163435 | | KEVIN REED | 607 W 11TH ST | | | | TULSA | OK | 74127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163436 | | KEVIN RESTEMAYER | 1602 LONE PINE | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $21.96 | |
| 163437 | | KEVIN RHEA | 10 LABARRE PL | | | | JEFFERSON | LA | 70121 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 163438 | | KEVIN RITCHIE | 6442 DOWN DR | | | | HUNTINGTN BCH | CA | 92647 | USA | TRADE PAYABLE | | | | | $196.00 | |
| 163439 | | KEVIN RODRIGUEZ | 915 SNURE RD | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $7.55 | |
| 163440 | | KEVIN ROSARIO | VILLAS DE SABANA EDF J ATT09 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163441 | | KEVIN ROWE | 128 NORTH MAIN STREET | | | | REEDSVILLE | PA | 17084 | USA | TRADE PAYABLE | | | | | $13.35 | |
| 163442 | | KEVIN RUDD | NA | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 163443 | | KEVIN SAMUEL | 455 NW 214TH STREET UNIT | | | | MIAMI GARDENS | FL | 33169 | USA | TRADE PAYABLE | | | | | $16.80 | |
| 163444 | | KEVIN SANTIAGO | 75 LEILEHUA RD | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 163445 | | KEVIN SAUNDERS | 5259 S PRAIRIE AVE | | | | CHICAGO | IL | 60615 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 163446 | | KEVIN SCHADLE | 310 FACON DR | | | | LEH | NJ | 08087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163447 | | KEVIN SCHRAG | 736 E HAWLEY ST | | | | MUNDELEIN | IL | 60060 | USA | TRADE PAYABLE | | | | | $217.29 | |
| 163448 | | KEVIN SEARS | 171 TAPES | | | | IMPERIAL | MO | 63052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163449 | | KEVIN SETKLER | 51720 REBECCA DR | | | | PAW PAW | MI | 49079 | USA | TRADE PAYABLE | | | | | $212.86 | |
| 163450 | | KEVIN SHADY | 4100 ARROYO DR | | | | CASPER | WY | 82604 | USA | TRADE PAYABLE | | | | | $8.29 | |
| 163451 | | KEVIN SIMENSON | 1612 WAGON WHEEL RD | | | | BILLINGS | MT | 59105 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 163452 | | KEVIN SINHA | 1295 DRESDEN DRIVE NE | | | | ATLANTA | GA | 30319 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 163453 | | KEVIN SIROIS | 10 WALTER DR | | | | LEEDS | ME | 04263 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 163454 | | KEVIN SKRIPKA | 119 EAGLE NEST CT | | | | RICHWOOD | TX | 77566 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 163455 | | KEVIN SNOW | 2834 WEST WILLOW STREET | | | | WILLOW STREET | PA | 17584 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 163456 | | KEVIN SNOWDEN | 303 YAM AVENUE | | | | GALLOWAY | NJ | 08205 | USA | TRADE PAYABLE | | | | | $3.41 | |
| 163457 | | KEVIN SOWELL | 917 ELEANOR ST | | | | GARLAND | TX | 76208 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 163458 | | KEVIN STAIGAL | 3213 SPRINGDALE RD | | | | CINCINNATI | OH | 45251 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 163459 | | KEVIN STECKLING | 4591 GRATIOT AVE | | | | KIMBALL | MI | 48074 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 163460 | | KEVIN STEPHENS | 111 E INDEGO ST | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $8.47 | |
| 163461 | | KEVIN STERLING | 166 E KELLY RD | | | | SEMINARY | MS | 39479 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 163462 | | KEVIN STEWART | 4460 AIRPORT HWY | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 163463 | | KEVIN STONEHAM | 16418 CAJON ST | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $54.43 | |
| 163464 | | KEVIN STRAND | 1003 N 6TH ST | | | | MONTEVIDEO | MN | 56265 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 163465 | | KEVIN SUGGS | 811 DAVIS AVENUE | | | | DUNN | NC | 28334 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 163466 | | KEVIN SYLVER | 121 LOMBARD AVE | | | | W BARNSTABLE | MA | 02668 | USA | TRADE PAYABLE | | | | | $1,845.23 | |
| 163467 | | KEVIN T R I E U | 541 EDDY STREET | | | | SAN FRANCISCO | CA | 94109 | USA | TRADE PAYABLE | | | | | $185.99 | |
| 163468 | | KEVIN TAPLEY | 85 LAFAYETTE ST APT4-2 | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 163469 | | KEVIN TIMOTHY | 8315 TERRELL LANE | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $402.79 | |
| 163470 | | KEVIN TRAN | PO BOX 11622 | | | | LONG BEACH | CA | 90815 | USA | TRADE PAYABLE | | | | | $3.81 | |
| 163471 | | KEVIN TRAN | PO BOX 11622 | | | | LONG BEACH | CA | 90815 | USA | TRADE PAYABLE | | | | | $217.47 | |
| 163472 | | KEVIN TRAVICK | 6719 SEBERT AVENUE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163473 | | KEVIN TRENTON | 146 FLEMING AVE APT 2F | | | | NEWARK | NJ | 07105 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 163474 | | KEVIN TRINIDAD | PO BOX 758 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163475 | | KEVIN TUTTLE | 1420 CENTENNIAL DR | | | | ROSEVILLE | MN | 55113 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 163476 | | KEVIN TYLER | 1294 BERWICK ARMS PLACE APT B | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163477 | | KEVIN VAUGHN | 1016 SPATZ | | | | SAGINAW | MI | 48602 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 163478 | | KEVIN VERSAKOS | PO BOX 47817 | | | | KINGS BAY | GA | 31547 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 163479 | | KEVIN VILLEGAS | 1905 LION ROAD | | | | SAINT JOSEPH | MO | 64506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163480 | | KEVIN W MARTIN | 2716 HOLLYWELL CT | | | | BOWIE | MD | 20721 | USA | TRADE PAYABLE | | | | | $1,079.56 | |
| 163481 | | KEVIN WEBB | 4808 PRAIRIE CHAPEL TRL | | | | CRANDALL | TX | 75114 | USA | TRADE PAYABLE | | | | | $595.36 | |
| 163482 | | KEVIN WEST | 460 N MILWAUKEE AVE | | | | BOISE | ID | 83704 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 163483 | | KEVIN WHITE | 3700 174TH CT | | | | LANSING | IL | 60438 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 163484 | | KEVIN WILLIAMS | 1040 BENEVA RD | | | | SARASOTA | FL | 34232 | USA | TRADE PAYABLE | | | | | $3.14 | |
| 163485 | | KEVIN WILLIAMS | 1040 BENEVA RD | | | | SARASOTA | FL | 34232 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 163486 | | KEVIN WILSON | 150 MANHAN ST | | | | WATERBURY | CT | 06710 | USA | TRADE PAYABLE | | | | | $15.94 | |
| 163487 | | KEVIN WILSON | 150 MANHAN ST | | | | WATERBURY | CT | 06710 | USA | TRADE PAYABLE | | | | | $4.36 | |
| 163488 | | KEVIN YATES | PICKUP | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $11.03 | |
| 163489 | | KEVIN YOUNG | 322 MAXWELL ST | | | | BAXTER | TN | 38544 | USA | TRADE PAYABLE | | | | | $34.52 | |
| 163490 | | KEVIN YOUSE | 212 HICKORY AVE | | | | FSTRVL TRVOSE | PA | 19053 | USA | TRADE PAYABLE | | | | | $160.11 | |
| 163491 | | KEVIN Z MASTERS | 337 W ELTHEL AV | | | | LOMBARD | IL | 60148 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 163492 | | KEVINMARY MCCOWNBRUNELL | SWEST CHURCH ST | | | | WEST CHAZY | NY | 12992 | USA | TRADE PAYABLE | | | | | $23.81 | |
| 163493 | | KEVINN TOWNE | 11995 SCHOOL ST | | | | GOWANDA | NY | 14070 | USA | TRADE PAYABLE | | | | | $23.81 | |
| 163494 | | KEVINS PLUMBING & HEATING INC | 2600 20TH AVE SE STE 20 | | | | MINOT | ND | 58701 | USA | TRADE PAYABLE | | | | | $657.00 | |
| 163495 | | KEVYONNA V VINCENT | 3511 KRISTAL DR | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 163496 | | KEVON SCOTT | 2201 SYCAMORE DRIVE | | | | BENICIA | CA | 94596 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 163497 | | KEVONA A TRENT | 5114 GERWYN CIR | | | | SANDSTON | VA | 23150 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 163498 | | KEWANA WILLIAMS | 1005 SPRING MEADOW DR | | | | WOODLEAF | NC | 27054 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 163499 | | KEWANDA COX | 2958 LOUBERTA STREET | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $30.01 | |
| 163500 | | KEWANNA BRANCH | 3390 N LUMPKIN RD APT 720 | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 163501 | | KEWANNA SIMMONS | 9170 MACARTHUR | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $19.71 | |
| 163502 | | KEWANYIA SINGLETON | 9751 OLD GREENBORO RD APT C12 | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163503 | | KEWSHI S MANN | 22 DEAN STREET | | | | NORTH BABYLON | NY | 11703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163504 | | KEXEL SANDRA | 14 | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 163505 | | KEY ANDREANN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IN | 46806 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 163506 | | KEY ANTHONY | 5041 MICHIGAN AVE | | | | KANSAS CITY | MO | 64110 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 163507 | | KEY BETTIE | RR 19 | | | | CLAREMORE | OK | 74017 | USA | TRADE PAYABLE | | | | | $50.26 | |
| 163508 | | KEY CONSTANCE | PO BOX 117 | | | | BRONWOOD | GA | 39826 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163509 | | KEY CONSTANCE N | 525 DON CUTLER SR DR APT | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 163510 | | KEY DAVETA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63106 | USA | TRADE PAYABLE | | | | | $18.95 | |
| 163511 | | KEY DAVID | 3907 SLICK LIZZARD RD | | | | NAUVOO | AL | 35578 | USA | TRADE PAYABLE | | | | | $29.66 | |
| 163512 | | KEY DISTRIBUTOR INC | 16035 EAST ARROW HIGHWAY | | | | IRWINDALE | CA | 91706 | USA | TRADE PAYABLE | | | | | $6,162.25 | |
| 163513 | | KEY ISA | 4113 W 158TH ST | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 163514 | | KEY JACKIE | 5186 MILLENIA BLVD APT 206 | | | | ORLANDO | FL | 32809 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163515 | | KEY JALEESA | 107 E LONG STREEET | | | | BALWDON | GA | 70514 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163516 | | KEY JESSICA E | 4719 WESTMEDFORD AVE | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163517 | | KEY KATIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32819 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163518 | | KEY LAND HOMES INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 163519 | | KEY LARRY | 1409 LANDRY DR | | | | BAKER | LA | 70714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163520 | | KEY LISA | 905 ALICE DR | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163521 | | KEY LOCK SAFE & CO LABOR | EXCHANGE BLDG 689 MALL AREA | | | | FORT BUCHANAN | PR | 00934 | USA | TRADE PAYABLE | | | | | $122.65 | |
| 163522 | | KEY MARQUITA | 560 E MAIN ST APT 2D | | | | STATESBORO | GA | 30461 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163523 | | KEY NAKESHA | 113 W FORREST ST | | | | EATONTON | GA | 31024 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 163524 | | KEY NATALIE A | 17071 BRADFORD PLACE APT 2B | | | | KING GEORGE | VA | 22485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163525 | | KEY PAIGE | 167 GEORGIA SW | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 163526 | | KEY PATRICIA | 9361 BRIGHTER TOWER COURT APT | | | | GLEN ALLEN | VA | 23060 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 163527 | | KEY QUISTAN E | 1917 W CHERRY ST | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $63.61 | |
| 163528 | | KEY RAYSHELLE | 175 N SKYLINE DR APT 8216 | | | | HUACHUCA CITY | AZ | 85616 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 163529 | | KEY ROBIN | 7454 VANTAGE AVE | | | | N HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 163530 | | KEY SALINDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33844 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 163531 | | KEY STEVE | 221 WILBERFORCE CLIFTON RD | | | | WILBERFORCE | OH | 45384 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163532 | | KEY TANESHA | 4616 JULIE LANE | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163533 | | KEY TOMMY | 2713 HICKMAN RD | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 163534 | | KEY VICKIE | 8800 SCENIC FL | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 163535 | | KEY WENDY | MIGHANS RUN | | | | BATAVIA | OH | 45103 | USA | TRADE PAYABLE | | | | | $83.17 | |
| 163536 | | KEYA ARCHIE | 8203 NW 31ST AVE | | | | GAINESVILLE | FL | 32606 | USA | TRADE PAYABLE | | | | | $11.70 | |
| 163537 | | KEYA BROOKS | 241 BARNSBORO BLACKWOOD RD | | | | BLACKWOOD | NJ | 08012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163538 | | KEYA LANDIS | 803 E 80TH ST | | | | RAYTOWN | MO | 64138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163539 | | KEYA MORGAN | 4587 ROAD | | | | GLEN BURNIE | MD | 21144 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 163540 | | KEYA MORGAN | 4587 ROAD | | | | GLEN BURNIE | MD | 21144 | USA | TRADE PAYABLE | | | | | $23.35 | |
| 163541 | | KEYA MORGAN | 4587 ROAD | | | | GLEN BURNIE | MD | 21144 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 163542 | | KEYA MORGAN | 4587 ROAD | | | | GLEN BURNIE | MD | 21144 | USA | TRADE PAYABLE | | | | | $15.58 | |
| 163543 | | KEYA PATEL | 2887 BPO WAY | | | | PISCATAWAY | NJ | 08854 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 163544 | | KEYAHNA TIBBS | 144 HOLLINGSWORTH ST | | | | BOSTON | MA | 02126 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 163545 | | KEYAIRA COLEMAN | 7229 FERGUSON RD APT906 | | | | DALLAS | TX | 75228 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 163546 | | KEYAIRA HINTON | 2729 LEOTA LANE | | | | CINCINNATI | OH | 45251 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163547 | | KEYAIRA PERRY | 7728 4TH AVE NORTH | | | | BHAM | AL | 35206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163548 | | KEYARIA IVORY | XXX | | | | WPB | FL | 33415 | USA | TRADE PAYABLE | | | | | $21.27 | |
| 163549 | | KEYALTAYNA BENTLEY-RABB | 43221 JENNIFER LANE | | | | LANCASTER | CA | 93535 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 163550 | | KEYANA FRENEY | 5060 E 88TH ST | | | | GARFIELD | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163551 | | KEYANA SMITH | 1812 WALNUT STREET | | | | HARRISBURG | PA | 17103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 163552 | | KEYANA TRESSLER | 50200 | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $345.26 | |
| 163553 | | KEYANA WILLIAMS | 4902 NORTH CATHERINE DRIVE | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 163554 | | KEYANNA CALHOUN | 1776 CHANNINGWAY CT | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 163555 | | KEYANNA SMITH | 655 GLYNOCK PLACE | | | | BALTIMORE | MD | 21236 | USA | TRADE PAYABLE | | | | | $15.21 | |
| 163556 | | KEYARA DORSEY | 126 WARWICKSHIRE LN APT J | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $3.41 | |
| 163557 | | KEYARA M SWINSON | 5761 JUDEFIND AVE | | | | ROCK HALL | MD | 21661 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 163558 | | KEYASSHA LEWIS | 228 CLIFTON AVE APT 1 | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 163559 | | KEYATTA RILEY | 937 SWALLOW STREET | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163560 | | KEYAWNA KIRBY | 203 N ST SW 506 | | | | WASHINGTON | DC | 20024 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 163561 | | KEYDWANDA BUTLER | 10000 | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163562 | | KEYE ANGELA | 3210 STALEYS FARM | | | | ASHEBORO | NC | 27205 | USA | TRADE PAYABLE | | | | | $133.00 | |
| 163563 | | KEYE CHRISTINA | 6647 FORREST LANE | | | | MURFREESBORO | TN | 37129 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 163564 | | KEYE CLARETTA | 721 NE 44TH ST | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 163565 | | KEYE CLARETTA | 721 NE 44TH ST | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163566 | | KEYE JOSHUA | 1007 NORTH JERFFERSON ST | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 163567 | | KEYE LATASHA | 1891 ACCESS RD LOT 77 | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 163568 | | KEYE TRINA | 4004 TYSON ST | | | | ADAMSVILLE | AL | 35005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163569 | | KEYENNA WEBBER | 3757 DONNA | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 163570 | | KEYERRA CRAWFORD | 6445 PLUMCREST RD | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $46.73 | |
| 163571 | | KEYERRA MOORE | 2836 ELLICOTT DRIVE | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 163572 | | KEYERREA GREENE | PO BOX | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $196.61 | |
| 163573 | | KEYES CHANDRA P | 3185 FOWLER AVE | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 163574 | | KEYES CIARA | 2119 CHESTNUUT ST | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 163575 | | KEYES CUTRICE | 234 MANTUA | | | | PARK FOREST | IL | 60466 | USA | TRADE PAYABLE | | | | | $96.65 | |
| 163576 | | KEYES DAVIS | 815 WHISTLE ST | | | | PRICHARD | AL | 36610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163577 | | KEYES GEORGE H | 6600 MENAUL BLVD NE  7 | | | | ALBUQUERQUE | NM | 87110 | USA | TRADE PAYABLE | | | | | $138.00 | |
| 163578 | | KEYES JENNIFER | 3840 MARKET CT | | | | SHINGLE SPRINGS | CA | 95682 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 163579 | | KEYES KIMBERLY | PO BOX 2364 | | | | POWDER SPGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $18.44 | |
| 163580 | | KEYES LYNN | 102 PETTIS ST | | | | ELLISVILLE | MS | 39437 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 163581 | | KEYES MONAE | 1767 CROMWELL DR APPT 3 | | | | AKRON | OH | 44313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163582 | | KEYES SONYA | 3340 BERKELEY RD | | | | CLEVELAND HTS | OH | 44118 | USA | TRADE PAYABLE | | | | | $56.68 | |
| 163583 | | KEYES TANGA | XXXXX | | | | WPB | FL | 33411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163584 | | KEYES WILLIAM JR | 49 TOWN HOUSE LANE | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 163585 | | KEYES ZOYIA | 3730 26TH AT | | | | MERIDIAN | MS | 39307 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 163586 | | KEYETTA KENON | 12517 TINSLEY CIRCLE | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 163587 | | KEYKEY ARMSTRONG | 5118 LAKE HAVEN BLVD | | | | SEBRING | FL | 33875 | USA | TRADE PAYABLE | | | | | $14.31 | |
| 163588 | | KEYLA BENITEZ | RES ALTURAS DE CUPEY | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $7.13 | |
| 163589 | | KEYLA BIRCHFIELD | 3500 BRUCE ST 8 | | | | OAKLAND | CA | 94602 | USA | TRADE PAYABLE | | | | | $2.34 | |
| 163590 | | KEYLA CANALAS | 462 PAULISON AVE | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163591 | | KEYLA FLORES | RES NEMESIO R CANALES | | | | HATO REY | PR | 00918 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163592 | | KEYLA M ORTIZ | 9 KEPLER ST | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 163593 | | KEYLA MORATA | 236 E HAVERHILL ST | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163594 | | KEYLA MORTON | 27300 W 11 MILE ROAD | | | | SOUTHFIELD | MI | 48034 | USA | TRADE PAYABLE | | | | | $609.49 | |
| 163595 | | KEYLA NIEVES | APT 0012 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163596 | | KEYLA RUIZ | 1400 N 16 ST APT 112 | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 163597 | | KEYLA TAVAREZ | CALLE 32 DD2 | | | | TRUJILLO ALTO | PR | 00796 | USA | TRADE PAYABLE | | | | | $49.66 | |
| 163598 | | KEYLEANY PENA | 285 E UNION ST | | | | ALLENTOWN | PA | 18109 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 163599 | | KEYLESS SHOP INC | 261 FREDERICK ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $88,478.00 | |
| 163600 | | KEYLETON L SMITH | 18450 LITEFEELD ST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 163601 | | KEYLI HERNANDEZ | 8868 S CENTRAL AVE | | | | LOS ANGELES | CA | 90002 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 163602 | | KEYLIE TORRES SANTOS | 15631 NW 52ND AVE APT 301 | | | | HIALEAH | FL | 33014 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 163603 | | KEYLLY CARLOS | 423 S DOTY | | | | STILLWATER | OK | 74074 | USA | TRADE PAYABLE | | | | | $9.37 | |
| 163604 | | KEYLON MICHELLE | 1935 COUNTRY LANE | | | | PLACERVILLE | CA | 95667 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 163605 | | KEYMECIZZA T FURLOW | 934 23RD AVE  PL APT 7 | | | | CORALVILLE | IA | 52241 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 163606 | | KEYMETRIC INC | 800 FIFTH AVE STE 101-377 | | | | SEATTLE | WA | 98104 | USA | TRADE PAYABLE | | | | | $24,786.62 | |
| 163607 | | KEYMONICA C HALL | 1621 BEECHLAND PLACE APT5 | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $3.86 | |
| 163608 | | KEYOHWANIS ALLEN | 3316 DESOTA | | | | CLEVELAND HTS | OH | 44118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163609 | | KEYON KEITH | 2515 CREEK HOLLOW | | | | BATON ROUGE | LA | 70807 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163610 | | KEYONA ALLEN | 2151 E AVE J-8 APT93 | | | | LANCASTER | CA | 93535 | USA | TRADE PAYABLE | | | | | $29.29 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F: Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163611 | | KEYONA ANTHONY | 5163 SAINT MARYS ROAD | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $6.77 | |
| 163612 | | KEYONA CASTRO | | | | | ADRIAN | MI | 49221 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 163613 | | KEYONA MORRIS | 216 S CEDAR ST | | | | MISHAWAKA | IN | 46544 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 163614 | | KEYONA TAYLOR | 114 VEETA DRIVE | | | | SYLVANIA | GA | 30467 | USA | TRADE PAYABLE | | | | | $14.02 | |
| 163615 | | KEYONA THOMPSON | 13530 3RD ST | | | | DETROIT | MI | 48208 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 163616 | | KEYONDA CAMPBELL | 3412 W LEXINGTON | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 163617 | | KEYONDA EVANS | XXX | | | | DURHAM | NC | 27701 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 163618 | | KEYONDA FREEMAN | 422 GLENDALE RD | | | | UPPER DARBY | PA | 19082 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 163619 | | KEYONDA MOULTRIE | 4430 37TH AVE N | | | | ST PETERSBURG | FL | 33713 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 163620 | | KEYONDA ROYAL | 4402 BOHN RD | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163621 | | KEYONDA VIERA | 613 PONY CLUB CIRCLE | | | | CARY | NC | 27519 | USA | TRADE PAYABLE | | | | | $10.88 | |
| 163622 | | KEYONDRA THOMAS | 35171 BRITTANY PARK ST APT207 | | | | HARRISON TWP | MI | 48045 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 163623 | | KEYONER DICKS | 2216 12TH ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 163624 | | KEYONIA COLEMAN | 1819 16TH AVE N | | | | NASHVILLE | TN | 37208 | USA | TRADE PAYABLE | | | | | $85.83 | |
| 163625 | | KEYONNA AUSTIN | 419 FEATHER DR | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 163626 | | KEYONNA GRANT | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | USA | TRADE PAYABLE | | | | | $18.44 | |
| 163627 | | KEYONNA STEPTOE | 1350 FAIRMONT ST NW | | | | WASHINTON | DC | 20009 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 163628 | | KEYONNA THOMAS | 1351 CONWAY ST 18 | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $8.75 | |
| 163629 | | KEYONNA TORRENCE | 3203 33RD ST NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163630 | | KEYONNA WALKERMELVIN | 37 HILLSIDE BLVD | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 163631 | | KEYONNA WHALEY | 615 CREEL AVE | | | | LOUISVILLE | KY | 40218 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 163632 | | KEYONTA K SMITH | 417 PAULA DR | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 163633 | | KEYONTA KING | 2355 10TH RD SW | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $29.53 | |
| 163634 | | KEYONYA JOHNSON | 1200 ELM | | | | MARSHALL | TX | 75672 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 163635 | | KEYOUANNA RICHARDSON | 15061 SEYMOUR | | | | DET | MI | 48205 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 163636 | | KEYRA HARDEN | 2613 INDIAN BOW TRAIL | | | | FLINT | MI | 48507 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 163637 | | KEYS ALEXANDRIA | 8522 CHESAPEAKE BLVD APT B3 | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 163638 | | KEYS ANTIONETTE | 13120 THREE RIVERS ROAD | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $47.17 | |
| 163639 | | KEYS BREA | 1118 TREMONT AV | | | | DAV | IA | 52803 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 163640 | | KEYS CHERYL | 199 HISTORIC | | | | GARYVILLE | LA | 70051 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 163641 | | KEYS DAISY | 2545 NW 199TH ST | | | | MIAMI GARDENS | FL | 33054 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 163642 | | KEYS DIANE | 133 CREEKSHIRE CRES | | | | NEWPORT NEWS | VA | 23603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163643 | | KEYS DONALD | 1014 TERRACE AVE NW | | | | CANTON | OH | 44708 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163644 | | KEYS ENERGY SERVICES | PO BOX 6048 | | | | KEY WEST | FL | 33041 | USA | UTILITIES PAYABLE | | | | | $12,201.44 | |
| 163645 | | KEYS JASMYN | 1103 CHANDLER AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163646 | | KEYS KARL V | 118 SLATESTONE DR | | | | GREENVILLE | NC | 27889 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163647 | | KEYS KAYLA | 2209 IVY RD | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 163648 | | KEYS LILLIE | 4406 SAN FRANCISCO | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163649 | | KEYS MELONIE | 150 TOWNSHIP RD 1086 | | | | SOUTH POINT | OH | 45680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163650 | | KEYS NEMARCA J | 1431SW52ND STREET | | | | OKLAHOMA CITY | OK | 73119 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 163651 | | KEYS SATIN | 4816 38TH AVE | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $6.72 | |
| 163652 | | KEYS SHAMANITTA | 11122CONTINENT | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 163653 | | KEYS TAMMIE | PO BOX 580124 | | | | TULSA | OK | 74158 | USA | TRADE PAYABLE | | | | | $9.45 | |
| 163654 | | KEYS TANYA | 5912 CLAY ST NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $20.88 | |
| 163655 | | KEYSA SANCHEZ | AVE  AMERICO  MIRANDA 1206 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $28.03 | |
| 163656 | | KEYSA SANCHEZ | AVE  AMERICO  MIRANDA 1206 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $80.29 | |
| 163657 | | KEYSER CULLIECIA | 1607 CANTWELL RD | | | | BALTIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $31.45 | |
| 163658 | | KEYSER SUNNY | 2497 WASHINGTON STREET | | | | BELLAIRE | OH | 43906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163659 | | KEYSHA BROADY | 50200 | | | | TOLLESON | AZ | 85307 | USA | TRADE PAYABLE | | | | | $44.98 | |
| 163660 | | KEYSHA CARTER | 14123 POTOMAC AVE | | | | EAST CLEVELAND | OH | 44119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163661 | | KEYSHA DOMENECH | CALLE ALMONTE TORRES DE ANDALUCIA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 163662 | | KEYSHA FIGUEROA | 32117 S AUTUMN CT | | | | LAUREL | DE | 19956 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 163663 | | KEYSHA GONZALEZ | 2903 N HANCOCK ST | | | | PHILADELPHIA | PA | 19133 | USA | TRADE PAYABLE | | | | | $46.91 | |
| 163664 | | KEYSHA HARDEN | 8206 NORTH BOUNDARY ROAD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 163665 | | KEYSHA LUCKEY | 4427 F ST SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 163666 | | KEYSHA WHEATON | 737 KIRBY LN | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163667 | | KEYSHAEN GARNEE | 3478 BROOKE COLONY DR | | | | CANAL WNCHSTR | OH | 43110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163668 | | KEYSHEE GARNER | 3478 BROOKE COLONY DR | | | | CANAL WINCHSTR | OH | 43110 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 163669 | | KEYSHLA GONZALEZ | HUMATA | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163670 | | KEYSHLA LOZADA | XXXX | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163671 | | KEYSHLA MARTINEZ | PORTALES LAS PIEDRAS | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163672 | | KEYSHLA MORENO | MSC 046 RR18 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163673 | | KEYSHLA PAGAN | BARRIADA TOMEY | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 163674 | | KEYTWANNA MCLEOD | 2341 SW 68TH TER | | | | MIRAMAR | FL | 33023 | USA | TRADE PAYABLE | | | | | $4.31 | |
| 163675 | | KEYUANA HAYES | 331 WEST 110TH | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 163676 | | KEYUMBRA E CHIBUKO | 1902 42ND ST APT A | | | | LUBBOCK | TX | 79412 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 163677 | | KEYUNNA PRATOR | 7301 MERCADO CT | | | | LAS VEGAS | NV | | USA | TRADE PAYABLE | | | | | $9.68 | |
| 163678 | | KEYVIS R MOORE | 3006 N 16TH ST | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 163679 | | KEZIA BULLOCK | 832 BILL CARTER RD | | | | MIDWAY | GA | 31320 | USA | TRADE PAYABLE | | | | | $7.49 | |
| 163680 | | KEZIAH CRYSTAL | 1222 FAMILY CIR | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 163681 | | KG DENIM LIMITED | THENTIRUMALAI METTUPALAYAM | COIMBATORE | | | COIMBATORE | TAMIL NADU | 641302 | | TRADE PAYABLE | | | | | $455,685.29 | |
| 163682 | | KG STORES | 3618 W DAYTON AVE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $210.64 | |
| 163683 | | KGMB TV | 420 WALAKAMILO RD STE 205 | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $7,958.11 | |
| 163684 | | KHABBAZ FAEZEH | 4718 SUNSHINE DR | | | | SUGAR LAND | TX | 77479 | USA | TRADE PAYABLE | | | | | $11.89 | |
| 163685 | | KHABIJAH BEY | 28 MANASSAS DR | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $11.10 | |
| 163686 | | KHABIRAH MYERS ROBERTS | BOX 614 | | | | WEST ORANGE | NJ | 07052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163687 | | KHADAR M HUSARY | 1004 RUTLEDGE ST | | | | SANTA ROSA | CA | 95404 | USA | TRADE PAYABLE | | | | | $7.03 | |
| 163688 | | KHADEJAH WASHINGTON | 3456 E KEIHL APT 5611 | | | | N LITTLE ROCK | AR | 72120 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 163689 | | KHADEMI ELNAZ | 3022 NW UTAH ST | | | | CAMAS | WA | 98607 | USA | TRADE PAYABLE | | | | | $78.04 | |
| 163690 | | KHADIJA HOWARD | XXXX | | | | FAY | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163691 | | KHADIJA LANIER | 1893 GREENLEAF DR | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163692 | | KHADIJA STANFORD | 6157 S WASHTENW | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 163693 | | KHADIJAH ABDULLAH | 42 BENNETT VILLAGE | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $58.11 | |
| 163694 | | KHADIJAH CHARLESTON | 3414 ORGEAN | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 163695 | | KHADIJAH FONTAINE | 415 DOVER ST | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 163696 | | KHADIJAH GILL | 3102 CHAPWIN CIRCLE | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $24.29 | |
| 163697 | | KHADIJAH HENDERSON | 707 E 124TH ST | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $8.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163698 | | KHADIJAH KAZNI | 18 CRANE AVE | | | | WHITE PLAINS | NY | 10603 | USA | TRADE PAYABLE | | | | | $10.43 | |
| 163699 | | KHADIJAH KUNTZ | 3126 KASPER ST NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $15.34 | |
| 163700 | | KHADIJAH LEWIS | 1635 LAUREL BAY DR | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 163701 | | KHADIAH PEOPLES | 574 ROCKY FORK BLVD | | | | GAHANNA | OH | 43230 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 163702 | | KHADIJAH SALAM | 312 GERMANIA AVE | | | | SCHENECTADY | NY | 12307 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 163703 | | KHADIJHA EVANS | 71 ANDOVER AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 163704 | | KHADIJH TOLAND | 12341234 YUT | | | | GREENVILLE | SC | 29645 | USA | TRADE PAYABLE | | | | | $62.31 | |
| 163705 | | KHADISA MARTIN | 42115 DAVE LANE | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 163706 | | KHADIYAH FAIREY | 945 FALLON ST | | | | PHILADELPHIA | PA | 19131 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 163707 | | KHADIZAH BROWN | 8153 PINE ISLAND APT 381 | | | | CROWN POINT | IN | 46307 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 163708 | | KHADIJA CONYERS | 4711 GREENTREE RD | | | | WILMINGTON | NC | 28405 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 163709 | | KHADYSHA MOORE | 18505 HEDGEGROVE TER | | | | OLNEY | MD | 20832 | USA | TRADE PAYABLE | | | | | $45.21 | |
| 163710 | | KHADYSHA MOORE | 18505 HEDGEGROVE TER | | | | OLNEY | MD | 20832 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 163711 | | KHAFIF CELSO H | 348 W 57TH STREET 101 | | | | NEW YORK | NY | 10019 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 163712 | | KHAILA COLLINS | 24575 KELLY | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $11.71 | |
| 163713 | | KHALAF LEWIS | 1802 SUMNER AVE | | | | APTOS | CA | 95003 | USA | TRADE PAYABLE | | | | | $14.82 | |
| 163714 | | KHALAILEH MARWA | 2976 BROOKMONT CT | | | | HILLIARD | OH | 43026 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 163715 | | KHALED BINKUWAIR | 9418 OWINGS HEIGHTS CIRCLE | | | | OWINGS MILLS | MD | 21117 | USA | TRADE PAYABLE | | | | | $93.28 | |
| 163716 | | KHALEEL EL-AMIN | 150 S MONACO | | | | DENVER | CO | 80224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163717 | | KHALEQUE MAHERA | 4065 PULLMAN CIRCLE | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $1,051.59 | |
| 163718 | | KHALIA B HOPSON | 6253 S MICIGHAN | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 163719 | | KHALIAH LAYTON | 3128 N 5TH ST | | | | HARRISBURG | PA | 17110 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 163720 | | KHALID HASSAN | 9205 POTTER ROAD | | | | DES PLAINES | IL | 60016 | USA | TRADE PAYABLE | | | | | $496.11 | |
| 163721 | | KHALID IBIN AHMAD | 13100 LARCHDALE RD APT5 | | | | LAUREL MD | MD | 20708 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 163722 | | KHALID ZEROUAL | 2920 N ARMISTED AVE LOT 1 | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 163723 | | KHALIFA LOURDES | 9 ENTER TURN | | | | WILLINGBORO | NJ | 08046 | USA | TRADE PAYABLE | | | | | $11.24 | |
| 163724 | | KHALIHA TERRY-PAGE | XXXX | | | | SAN DEIGO | CA | 91941 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 163725 | | KHALIL ASMA | 544 GREENHILL CT | | | | ARNOLD | MD | 21012 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 163726 | | KHALIL KIMBERLY | 606 LENORE ST | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 163727 | | KHALIL MERVAT | 3862 SCHWONER CT | | | | WESTERVILLE | OH | 43081 | USA | TRADE PAYABLE | | | | | $18.26 | |
| 163728 | | KHALILAH KING | 206 2ND ST | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $20.07 | |
| 163729 | | KHALILAH MEEKS | 2193 SHADY ASPEN DR | | | | COLORADO SPRI | CO | 80921 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 163730 | | KHALILI ARDALAN | 6025 BLACKWATER TRAIL | | | | ATLANTA | GA | 30328 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 163731 | | KHALILI MARY | 3221 VIVIENDA BLVD | | | | BRADENTON | FL | 34207 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 163732 | | KHALIQ BROWN | 1124 SPRING ST | | | | SHARON HILL | PA | 19121 | USA | TRADE PAYABLE | | | | | $31.60 | |
| 163733 | | KHALIQ PRICE | 245EQUOIA QT | | | | MARLTON | NJ | 08053 | USA | TRADE PAYABLE | | | | | $3,030.99 | |
| 163734 | | KHALIS BAILEY | PO BOX596 | | | | VICTORVILLE | CA | 92393 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 163735 | | KHALLAGHI FARIBA | 1779 OCONNOR WAY | | | | SN LUIS OBISPO | CA | 93405 | USA | TRADE PAYABLE | | | | | $284.79 | |
| 163736 | | KHALTARI AUSTIN | 9823 N 18TH AVE | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 163737 | | KHAMALLIAH GRAY | 17 SUNSET AVE | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 163738 | | KHAMIL WILLIAMS | 985 STEVENSON RD DN | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 163739 | | KHAMISSI BAHRAM | 6401 TARRINGTON DR | | | | AMARILLO | TX | 79109 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 163740 | | KHAMXOMPHOU BOUNXOU | 6563 PASO DR | | | | REDDING | CA | 96001 | USA | TRADE PAYABLE | | | | | $91.29 | |
| 163741 | | KHAN ABDUL | 2112 CRIGAN BLUFF DRIVE | | | | CARY | NC | 27513 | USA | TRADE PAYABLE | | | | | $659.17 | |
| 163742 | | KHAN ABRAR | 39450 ALBANY COMMON APT Z | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 163743 | | KHAN ADIL | 238 WALKER ST SW | | | | ATLANTA | GA | 30313 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 163744 | | KHAN AMBER | 3815 SUSAN DR. E1 | | | | SAN BRUNO | CA | 94066 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 163745 | | KHAN AMBER | 3815 SUSAN DR. E1 | | | | SAN BRUNO | CA | 94066 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 163746 | | KHAN BARBARA | 1406 WATTS ST | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $19.17 | |
| 163747 | | KHAN CHERYL | 827 ST KITTS CT | | | | SAN JOSE | CA | 95127 | USA | TRADE PAYABLE | | | | | $326.24 | |
| 163748 | | KHAN DEBIE | 303 WEDGEWOOD PLZ | | | | WPB | FL | 33404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163749 | | KHAN JOAQUIN | 3712 MAIN ST | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $14.09 | |
| 163750 | | KHAN LALENE | 240 STANLEY PL | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 163751 | | KHAN LALENE | 240 STANLEY PL | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $23.61 | |
| 163752 | | KHAN MARY F | 2464 CARNATION LN | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $3.34 | |
| 163753 | | KHAN MOHAMMAD | 573 BEVERLY RANCOCAS RD | | | | WILLINGBORO | NJ | 08046 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 163754 | | KHAN MOHAMMAD | 573 BEVERLY RANCOCAS RD | | | | WILLINGBORO | NJ | 08046 | USA | TRADE PAYABLE | | | | | $10.74 | |
| 163755 | | KHAN MOHAMMOD | 178 SUMNER PLACE | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $217.49 | |
| 163756 | | KHAN REBECCA | 126 S CONCORD TER | | | | ABSECON | NJ | 08201 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 163757 | | KHAN SABIHA | 47878 WABANA ST | | | | FREMONT | CA | 94539 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 163758 | | KHAN SAEED | XXXXX | | | | FALLS CHURCH | VA | 22046 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 163759 | | KHAN SAFAR | 5726 SEMINARY ROAD 6 | | | | FALLS CHURCH | VA | 22041 | USA | TRADE PAYABLE | | | | | $28.68 | |
| 163760 | | KHAN SAMREEN | 540 N 21ST ST | | | | SAN JOSE | CA | 95112 | USA | TRADE PAYABLE | | | | | $74.31 | |
| 163761 | | KHAN SHAREEN | 11938 CENTRALIA RD APT 201 | | | | HAWAIIAN GDNS | CA | 90716 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 163762 | | KHAN SHEIK | 1321 NE 40TH CT | | | | PAMPANO | FL | 33064 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163763 | | KHAN TABISH A | 9 KIMBALL COURT APT 607 | | | | BURLINGTON | MA | 01803 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 163764 | | KHAN UMAR F | 14044 12TH AVE NE | | | | SEATTLE | WA | 98125 | USA | TRADE PAYABLE | | | | | $59.73 | |
| 163765 | | KHAN WASEEM | 1502 BRIDGEWATER WAY S | | | | MANSFIELD | OH | 44906 | USA | TRADE PAYABLE | | | | | $4.29 | |
| 163766 | | KHAN ZELENA | 2734 WEST IVY ST | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 163767 | | KHANAI D LEE | 14260 3RD ST APT 203 | | | | HIGHLAND | NY | 48203 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 163768 | | KHANDI STEWART | 254 QUEEN ST | | | | BRIDGEPORT | CT | 06606 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 163769 | | KHANG CHOR | 670 5TH STREET | | | | WALNUT GROVE | MN | 56180 | USA | TRADE PAYABLE | | | | | $12.26 | |
| 163770 | | KHANH CONG PHAM | 901 US 27 NO STE 130 | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $3,805.00 | |
| 163771 | | KHANH MAI | 3593 S KITTREDGE ST C | | | | AURORA | CO | 80013 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 163772 | | KHANH QUACH | 770 LARIMORE AVE | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 163773 | | KHANLARIAN MICHAEL | 15631 VIEWRIDGE LN | | | | GRANADA HILLS | CA | 91344 | USA | TRADE PAYABLE | | | | | $59.40 | |
| 163774 | | KHANNA ANKUSH | 9226 GOLF RD | | | | DES PLAINES | IL | 60016 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 163775 | | KHANTHASY VAISANA | 207 PLEASANT ST | | | | BRUNSWICK | ME | 04011 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 163776 | | KHANTHAVIXAY ABSAUABY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IA | 50314 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 163777 | | KHARA LELLINGTON | 6415 CHAPTTAL NOAL | | | | WOODBURY | GA | 30293 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 163778 | | KHARE CHHAVI | 13614 NE 11TH ST APT T5 | | | | BELLEVUE | WA | 98005 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 163779 | | KHARE VINNY | 84 WALNUT ST | | | | FRAMINGHAM | MA | 01702 | USA | TRADE PAYABLE | | | | | $140.71 | |
| 163780 | | KHARI L DEVIS | 36081 CNGRESS COURT | | | | FARMINGTON HILLS | MI | 48335 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 163781 | | KHASITY PATTERSON | 1253 REYNOLDS FOREST DRIVE | | | | WS | NC | 27107 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 163782 | | KHATCHTOURIAN HENRIK | 445 W BROADWAY | | | | GLENDALE | CA | 91204 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 163783 | | KHATIBI AMIR | 7735 PLANTATION BAY DR APARTME | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $20.04 | |
| 163784 | | KHAWAJA SHAHEEN | 16839 LUCKENWALD DR | | | | ROUND ROCK | TX | 78681 | USA | TRADE PAYABLE | | | | | $14.50 | |
| 163785 | | KHAWLA I GHARBIEH | NONE | | | | DALLAS | TX | | USA | TRADE PAYABLE | | | | | $295.89 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F: Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163786 | | KHAYREE BEY | NONE | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163787 | | KHEA POLLARD | 5998 ALCALA PARK UNIT | | | | SAN DIEGO | CA | 92110 | USA | TRADE PAYABLE | | | | | $20.69 | |
| 163788 | | KHEBED ALLEN | 1020 S FRAZIER ST | | | | PHILA | PA | 19143 | USA | TRADE PAYABLE | | | | | $137.78 | |
| 163789 | | KHEDERZADEH MASSOUD | 4653 CARMEL MOUNTAIN RD 308 | | | | SAN DIEGO | CA | 92130 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 163790 | | KHEDRIA HALLUMS | 1346 PANAMA AVE | | | | INDPLS | IN | 46241 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 163791 | | KHEM JOSEPH | 3049 WOLVERTON C | | | | BOCA RATON | FL | 33434 | USA | TRADE PAYABLE | | | | | $545.43 | |
| 163792 | | KHEMSETH ABUBAKAR | 10411 NIBLIC DR | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163793 | | KHETPAL VIKRAM | 10717 POLLY TAYLOR RD | | | | DULUTH | GA | 30097 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 163794 | | KHEYSHAWN SKIDMORE | 130 COMING DAY ST | | | | HARLEM | MT | 59526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163795 | | KHIHHI MIKE | 768 | | | | JKJGKKG | MO | 69875 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 163796 | | KHIA MOSELEY | 996 SUNNINGDALE | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 163797 | | KHIAESHA EVANS | 2956 N BONSALL ST | | | | PHILA | PA | 19111 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 163798 | | KHIANA BLOCK | XXXXX | | | | MODESTO | CA | 94603 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 163799 | | KHIANNA COLLINS | 310 BATES ST | | | | BATESBURG | SC | 29006 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 163800 | | KHIT HARDING | 1814 RIDGECREST CIR SE | | | | ALBUQUERQUE | NM | 87108 | USA | TRADE PAYABLE | | | | | $75.11 | |
| 163801 | | KHITAM BARAKAT | 6428 HASBROOK AVE | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 163802 | | KHLIDA MUSA | 302 RENEAU WAY | | | | HERNDON | VA | 20170 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 163803 | | KHLOE SWAIN | 4508 DOIG LN | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 163804 | | KHLYSTOVATANIS TATYANA | 14 MYRTLE ST | | | | WATERTOWN | MA | 02472 | USA | TRADE PAYABLE | | | | | $42.01 | |
| 163805 | | KHNL TV | 420 WALAKAMILO ROAD SUITE 205 | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $4,002.62 | |
| 163806 | | KHNOR RATH | 915 196TH PL SW | | | | LYNNWOOD | WA | 98036 | USA | TRADE PAYABLE | | | | | $105.82 | |
| 163807 | | KHODRA LOWANA I | 230 TWO WILLIAMS | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $6.15 | |
| 163808 | | KHOEUN KAYLA | 50 COTTAGE ST | | | | LYNN | MA | 01905 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 163809 | | KHOI TRUONG | 5 OAK TREE LANE | | | | REVERE | MA | 02151 | USA | TRADE PAYABLE | | | | | $449.99 | |
| 163810 | | KHOLLMAN ANTHONY | 8009 E PARTRIDGE LN | | | | FLORAL CITY | FL | 34442 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 163811 | | KHOMSAN SUWATTANA | 4 MARTINE AVE | | | | WHITE PLAINS | NY | 10606 | USA | TRADE PAYABLE | | | | | $215.35 | |
| 163812 | | KHOO HUI | 14948 FABERGE DR | | | | ORLANDO | FL | 32828 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 163813 | | KHOODIANS HENRY | 15050 HARVEST ST  NONE | | | | MISSION HILLS | CA | 91345 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 163814 | | KHORSANDI YULING | 335 GALMAIN RD | | | | CARENCRO | LA | 70520 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 163815 | | KHOSHBEN RAHELEH | 6701 ETON AVE  105 | | | | CANOGA PARK | CA | 91303 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 163816 | | KHOTS ANNA | 84 SEGUINE LOOP | | | | STATEN ISLAND | NY | 10309 | USA | TRADE PAYABLE | | | | | $10.39 | |
| 163817 | | KHOUREIS ABRAHAM | 500 JACKSON PL UNIT 303 | | | | GLENDALE | CA | 91206 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 163818 | | KHOURI ERTRUD | 4127 45TH ST NW | | | | WASHINGTON | DC | 20016 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 163819 | | KHOURIE BARBARA | P O BOX 4 | | | | MOUNDS | IL | 62964 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163820 | | KHRAIBANI HANAN | 7123 OAK RIDGE RD | | | | FALLS CHURCH | VA | 22042 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 163821 | | KHRIS LEMON | PO BOX 617023 | | | | ORLANDO | FL | 32835 | USA | TRADE PAYABLE | | | | | $7.44 | |
| 163822 | | KHRISHNE LEWIS | 5131 BUNGY RD AT 837 | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 163823 | | KHRISTE PUNCH | 3107 GAYLE | | | | VICTORIA | TX | 77901 | USA | TRADE PAYABLE | | | | | $14.01 | |
| 163824 | | KHRISTIAN NIEVES | PO BOX 901 | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 163825 | | KHRISTINA CHARPENTIER | 7 OLD COLONY ST | | | | FALL RIVER | MA | 02720 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 163826 | | KHRISTINE SAWYER | 4930 WASHBURN AVE N | | | | MINNEAPOLIS | MN | 55430 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 163827 | | KHRISTY TONY | 11635 PAMELA DRIVE | | | | BATON ROUGE | LA | 70815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163828 | | KHUE THAO | 52902 | | | | SAINT PAUL | MN | 55110 | USA | TRADE PAYABLE | | | | | $29.98 | |
| 163829 | | KHULLAR HUMA | 4704 DURHAM DR  NONE | | | | PLANO | TX | 75093 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 163830 | | KHUMALO YVETTE | 2006 ARBOR DRIVE | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163831 | | KHUON PO | 3529 JEAN STREET | | | | FAIRFAX | VA | 22030 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 163832 | | KHYDEEM ROBERTS | 1426 S 31ST ST | | | | PHILA | PA | 19146 | USA | TRADE PAYABLE | | | | | $52.76 | |
| 163833 | | KHYMN KHYMNF | 43170 WALL STREET | | | | HEMET | CA | 92544 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 163834 | | KHYMNF KHYMN | 43170 WALL STREET | | | | HEMET | CA | 92544 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 163835 | | KIA ATKINS | 170 GERTRUDE DR | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 163836 | | KIA AVANT | 5082 N 84TH | | | | MILWAUKEE | WI | 53229 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 163837 | | KIA AVANT | 5082 N 84TH | | | | MILWAUKEE | WI | 53229 | USA | TRADE PAYABLE | | | | | $12.66 | |
| 163838 | | KIA BASS | 1903 S CROATOAN HWY | | | | KILL DEVIL HILLS | NC | 27948 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 163839 | | KIA BERRY | 842 GLADE CT | | | | BROOKLYN | MD | 21225 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 163840 | | KIA BINGHAM | 3728 PAMONA ST | | | | ORANGE CITY | FL | 32738 | USA | TRADE PAYABLE | | | | | $85.19 | |
| 163841 | | KIA BRUMMELL | 428 LECOMPTE ST | | | | CAMBRIDGE | MD | 21613 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 163842 | | KIA BURNETT | 3407 23RD PKWY | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $81.23 | |
| 163843 | | KIA BURNETT | 3407 23RD PKWY | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 163844 | | KIA DOMINGUEZ | 1236 ARCHDALE DRIVE UNIT C | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 163845 | | KIA ECHOLS | 1917 E PONTIAC | | | | FT WAYNE | IN | 46815 | USA | TRADE PAYABLE | | | | | $87.47 | |
| 163846 | | KIA GENTRY | 1528 NORTH WOLFE ST | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $23.14 | |
| 163847 | | KIA HENDERSON | 2412 GRAPEVINE DR | | | | MIDWEST CITY | OK | 73130 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 163848 | | KIA HOLMES | 13006 KINSLEY HGTS DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 163849 | | KIA JAMES | 32 WESTBRIDGE RD | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $34.00 | |
| 163850 | | KIA JOHNSON | 100 LESLIE OAKS DR | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163851 | | KIA KING | 3965 RUSSELL BLVD | | | | SAINT LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 163852 | | KIA LUCAS | 4201 LIMEKILN DR | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 163853 | | KIA M BURNETT | 3407 23RD PKWY | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 163854 | | KIA N SAMUELS | 320 S JACKSON ST APT 7B | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163855 | | KIA NAFICY | 13386 VERMEER DR | | | | LAKE GROVE | OR | 97035 | USA | TRADE PAYABLE | | | | | $750.99 | |
| 163856 | | KIA PAYTON | 4830 WYALUSING AVE APT E | | | | PHILADELPHIA | PA | 19131 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 163857 | | KIA R KJAHOLLAND | 5119 SUAL STREET | | | | PHILADEPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 163858 | | KIA RISENMAY | 3655 MAIVEN 2229 | | | | AMMOM | ID | 83406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163859 | | KIA ROSSER | 1102 CHASE RIDGE DR | | | | FOREST PARK | GA | 30296 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 163860 | | KIA SAMANO | 16125 FAIRGROVE AVE | | | | VALINDA | CA | 91744 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 163861 | | KIA SANDY | 1925 PRINCETON STREET | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163862 | | KIA SEMIEN | PINCHBACK | | | | BEAUMONT | TX | 77707 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 163863 | | KIA SHAW | 828 S 25TH ST | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 163864 | | KIA SHEPPARD | 1502 COLONY RD | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $10.13 | |
| 163865 | | KIA TYLER | 407 WASHINGTON STREET | | | | ALIQUIPPA | PA | 15001 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 163866 | | KIA WILLIAMS | 6501 KIMONO CT | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 163867 | | KIAH ESTRILL | PMP BLD 12 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 163868 | | KIANA CANTU | 7010 IRONTON | | | | LUBBOCK | TX | 79424 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 163869 | | KIAMCO ALEX | 3460 YUBA CIRCLE | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $25.31 | |
| 163870 | | KIAMMA WALLACE | 714 DOVER LN | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 163871 | | KIANA ANDERSON | 2061 MORGANS FORK ROAD | | | | WAVERLY | OH | 45690 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163872 | | KIANA BAEZ | 37 WAKEFIELD CT | | | | NEW BRITAIN | CT | 06108 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 163873 | | KIANA BROWN | 39672 PINE | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $67.26 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163874 | | KIANA GOODSON | 531 POSTWOODS DR | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 163875 | | KIANA HAMPTON | 2713 WISNER ST | | | | FLINT | MI | 48504 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 163876 | | KIANA MANGUM | 489 DOGWOOD SOUTH LANE | | | | HAUGHTON | LA | 71037 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 163877 | | KIANA MCCOY | 6552 SW 19TH AVE | | | | PORTLAND | OR | 97239 | USA | TRADE PAYABLE | | | | | $30.01 | |
| 163878 | | KIANA PETERSON | 408 E KINNEDY AVE | | | | KINGSVILLE | TX | 78363 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 163879 | | KIANA Q WILLIAMS | 145 E 54TH ST | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 163880 | | KIANA SANDERS | 3150 HIGH STREET | | | | OAKLAND | CA | 94619 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 163881 | | KIANA SHELLESE | 470 S VIA CATORCE | | | | TUSCON | AZ | 85748 | USA | TRADE PAYABLE | | | | | $29.31 | |
| 163882 | | KIANA SMITH | 1800 S PALMETTO AVE | | | | DAYTONA BEACH | FL | 32119 | USA | TRADE PAYABLE | | | | | $4.35 | |
| 163883 | | KIANA T PORTER | 2144 PECK ST | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $37.54 | |
| 163884 | | KIANA WADE | 3208 TURNBURY PL | | | | LITHONIA | GA | 30083 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 163885 | | KIANA WILLIAMS | 146 E 54TH ST | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 163886 | | KIANDRA BREWSTER | 1301 N 23RD ST APT 2 | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 163887 | | KIANDRA THOMPSON | 4200 NORTH 6TH STREET | | | | FORT SMITH | AR | 72903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163888 | | KIANEISHA ISAACS | 3442 DUNCOMB AVE | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 163889 | | KIANGA BROWN | 3594 E 140TH ST | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 163890 | | KIANNA CAMPBELL | 55 BOWEN ST | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 163891 | | KIANTA SMITH | 1806 FUNSTONE | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 163892 | | KIARA BANNISTER | 3903 CHAMPIONS COURT | | | | ANDERSON | IN | 46016 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 163893 | | KIARA BLAKE | 5801 N TWIN CITY HWY | | | | PORT ARTHUR | TX | 77642 | USA | TRADE PAYABLE | | | | | $36.63 | |
| 163894 | | KIARA BLOCKER | 36 NORTH DEWEY ST | | | | PHILADELPHIA | PA | 19139 | USA | TRADE PAYABLE | | | | | $7.23 | |
| 163895 | | KIARA BOLES | 2035 BRUSSELS | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $18.70 | |
| 163896 | | KIARA BOYNTON | ENTER A STREET ADDRESS | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163897 | | KIARA C SMITH | 920A RHODE ISLAND AVE NE | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 163898 | | KIARA CABRERA | 2337 FOREST DR | | | | CLEARWATER | FL | 33763 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 163899 | | KIARA CHERRY | 4921 OLIVE GROVE CR | | | | VIRGINIA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 163900 | | KIARA DELOACH | 848 THOMAS AVE | | | | ST PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 163901 | | KIARA FISHER | 2125 TOLEDO RD | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 163902 | | KIARA FLORES | PO BOX 315 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163903 | | KIARA GEIGER | 117 FELDSPAR LN APT H | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 163904 | | KIARA GIBBS | 114 EASTERLY AVE | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 163905 | | KIARA HAMMOND | 2200 STATION DR APT 7 | | | | CAMDEN | NJ | 08104 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 163906 | | KIARA HAYNES | 1605 GRAHAM ST | | | | LUFKIN | TX | 75904 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 163907 | | KIARA HERNANDEZ | HC O1 11 44 INGENUIO TOA BAJA | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $45.32 | |
| 163908 | | KIARA JENKINS | 1517 44TH STREET APT 8 | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $48.33 | |
| 163909 | | KIARA LEE | 9188 GRAYTON ST | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 163910 | | KIARA MAHONE | XXX | | | | SACRAMENTO | CA | 95608 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 163911 | | KIARA MARRERO | EDIF 50 APT 482 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163912 | | KIARA MARTINEZ | PO BOX 1173 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 163913 | | KIARA MASON | 3451 MONTANA | | | | SAINT LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 163914 | | KIARA MCKELVEY | 7930 STIVES RD | | | | CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 163915 | | KIARA MEGGETT | 29 WILLMONT AVE | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 163916 | | KIARA MULINELLI | XXXXXX | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 163917 | | KIARA MURILLO | 2061 MOUNTAIN AVE | | | | DUARTE | CA | 91010 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 163918 | | KIARA OCASIO | 434 NO FRONT ST | | | | NEW BEDFORD | MA | 02746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163919 | | KIARA OFFICER | 7844 TAMOHA TRL APT 2113 | | | | INDIANAPOLIS | IN | 46214 | USA | TRADE PAYABLE | | | | | $98.77 | |
| 163920 | | KIARA RIVERA | CALLE 14 716 | | | | SANTURCE | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163921 | | KIARA RODRIGUEZ | 1035 N MAIN ST | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163922 | | KIARA RODRIGUEZ | 1035 N MAIN ST | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163923 | | KIARA RODRIGUEZ | 1035 N MAIN ST | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163924 | | KIARA RODRIGUEZ | 1035 N MAIN ST | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163925 | | KIARA RODRIGUEZ | 1035 N MAIN ST | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 163926 | | KIARA SANTANA | HC 01 BOX 6321 | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 163927 | | KIARA SAPP | 21 WEST 7TH STREET | | | | APOPKA | FL | 32703 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 163928 | | KIARA SMALL | 2341 D MCKENZIE AVE | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 163929 | | KIARA SOTO | CALLE LAGO KADNILLA F13 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163930 | | KIARA VALENTIN | HC 07 98918 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163931 | | KIARA VELAZQUEZ | 1997 GRAND OAK DR | | | | KISSIMMEE | FL | 00763 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 163932 | | KIARA VIRELLA | APARTADO 933 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163933 | | KIARA WASHINGTON | 10318 BARIBEAU LN | | | | INDIANAPOLIS | IN | 46229 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 163934 | | KIARA WATSON | 1172 EASTWOODROW AVE | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163935 | | KIARA WOODS | 4010 BROOKSHIRE CT | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 163936 | | KIARA YEVERTON | 206 KAYWOOD DR | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163937 | | KIARAHO GILBERT | 28 MEADOW LN 2 | | | | BRIDGEWATER | MA | 02324 | USA | TRADE PAYABLE | | | | | $9.02 | |
| 163938 | | KIARAMARIE CINTRON | PO BOX 88 | | | | GUAYAMA | PR | 00785 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 163939 | | KIARRA DACE | 817 N CHARLES | | | | BELLEVILLE | IL | 62220 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 163940 | | KIARRA JOHNSON | 1235 MCCASLAND AVE | | | | E SAINT LOUIS | IL | 62201 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 163941 | | KIARRA R RASIN | 106 MEADOW DR APT 207 | | | | EASTON | MD | 21601 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 163942 | | KIASHANI H WALLACE | NOF | | | | OCALA | FL | 37701 | USA | TRADE PAYABLE | | | | | $58.58 | |
| 163943 | | KIAUNDRA ALLEN | 239 LAKE TRAVIS DR | | | | WYLIE | TX | 75098 | USA | TRADE PAYABLE | | | | | $18.92 | |
| 163944 | | KIAUNTAY CRAIG | COLUMBIA SC | | | | COLUMBIA | SC | 10459 | USA | TRADE PAYABLE | | | | | $31.35 | |
| 163945 | | KIAWANNA A WILLIAMS | 10710 EGMONT RD APT 14 | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163946 | | KIAYA MORRISSEY | 1118 B SHIRE | | | | PEKIN | IL | 61554 | USA | TRADE PAYABLE | | | | | $2.26 | |
| 163947 | | KIBBEE SHELBI | 427 4TH AVE S | | | | GREAT FALLS | MT | 59405 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 163948 | | KIBBLE TANYA C | 24 HILTON AVE | | | | YOUNGSTOWN | OH | 44507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163949 | | KIBBY KENNETH | 3405 GOODFELLOW | | | | ST LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163950 | | KIBBY LINDSAY B | 2610 NEWSTEAD | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 163951 | | KIBBY SHELLY | 11 | | | | RICHMOND | VA | 23294 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 163952 | | KIBERLY EDDINGTON | 2224 HIGHWAY 87 E TRL 172 | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 163953 | | KIBILER MIKE | 201 BRANHAM ST | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $38.00 | |
| 163954 | | KIBLER DANIELLE | 3407 KIRK RD | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163955 | | KIBLER DAVID | 1230 BEAVER RUN DRIVE | | | | LEHIGHTON | PA | 18235 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 163956 | | KIBLER GERALDINE | 96 FULMER RD | | | | NEWBERRY | SC | 29108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163957 | | KIBLER LAPATRICK D | 748 LANGFORD ST | | | | PROSPERITY | SC | 29127 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 163958 | | KIBLER LAURIE | 316 EAST CAROLINE AVE | | | | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 163959 | | KIBOGUE REYNA | 704HENDRIX | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163960 | | KIBONGE ALI | 1500 FIFTH STREET | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $37.83 | |
| 163961 | | KICEA BROWN | 2928 TRUMAN ST | | | | COLUMBIA | SC | 29204 | USA | TRADE PAYABLE | | | | | $4.61 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3: Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163962 | | KICHA CRUZ | HC 37 BOX 4315 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163963 | | KICHELLE MUNODAWAFA | 480 BRITTAIN RD | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 163964 | | KICK LAUREL | 700 SHELL STONE TRL | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 163965 | | KICKLIGHTER CHERYL | 1431 KING GEORGE BLVD | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $66.85 | |
| 163966 | | KICKLIGHTER DEBRA L | RR 9 BOX 3294 | | | | TOWNSEND | GA | 31331 | USA | TRADE PAYABLE | | | | | $70.90 | |
| 163967 | | KICKLIGHTER TRACY | 1713 GOOBEE RD | | | | MILLEN | GA | 30442 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 163968 | | KID GALAXY INC | 150 DOW STREET | TOWER 2 UNIT 425B | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $273,562.56 | |
| 163969 | | KIDD APRIL | 2374 CEMETERY RD | | | | WAYNESBURG | KY | 40489 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 163970 | | KIDD ASHLEY | 2049 SAN LUIS ST | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 163971 | | KIDD BARBARA | 1935 HAREN DR | | | | BATH | NY | 14810 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 163972 | | KIDD CHELSEA | 625 ANDERSON STREET | | | | CALHOUN FALLS | SC | 29628 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 163973 | | KIDD CHRISTIAN | 622 DEER ACRES DR | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163974 | | KIDD CONNIE | 418 WILLOW CIR | | | | PEARISBURG | VA | 24134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163975 | | KIDD CORBERT | 1119 S ELM ST | | | | COMMERCE | GA | 30529 | USA | TRADE PAYABLE | | | | | $20.16 | |
| 163976 | | KIDD DENEASE | 10340 REAMS RD | | | | RICHMOND | VA | 23236 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 163977 | | KIDD EARLY | 310 GREYSTONE | | | | E ST LOUIS | IL | 62207 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 163978 | | KIDD GLENDA | 100 GARFIELD DR | | | | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163979 | | KIDD JACQUELYN | 4798 SEA OAKES CIRCLE | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $3.82 | |
| 163980 | | KIDD JEFFERY | 6556 PLYLER RD | | | | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 163981 | | KIDD LAQURESHIA | 216 ROSEVELT PRKY | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 163982 | | KIDD LATOYA | 819 EAST BRUNSWICK | | | | LINDEN | NJ | 07036 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163983 | | KIDD LAVATHRA | 6378 VILLAGE SQUARE DR | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163984 | | KIDD MARIAH | 1429 OAKES RD UNIT 1 | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 163985 | | KIDD MARKESHA | 4340 N 88TH ST | | | | MILWAUKEE | WI | 53222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163986 | | KIDD MELISSA | 5842 COUNTY RD 73 | | | | ANSON | TX | 79501 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 163987 | | KIDD MELLISAJAME | 919 1-2 SOUTHPARK RD | | | | CHARLESTON | WV | 25314 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 163988 | | KIDD NANCY | 6906 HARRISON RD | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163989 | | KIDD NICOLE | 45 WILMAR ST KENT003 | | | | WARWICK | RI | 02886 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 163990 | | KIDD NIESHA | 5628 RED SNAPPER CT | | | | NEW PORT RICHEY | FL | 34652 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163991 | | KIDD RENTAL STEVE | 8403 ALAMEDA CT | | | | ALEXANDRIA | VA | 22309 | USA | TRADE PAYABLE | | | | | $4.41 | |
| 163992 | | KIDD SANTANA | 503 JEFFERSON AVE | | | | BUFFALO | NY | 14204 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 163993 | | KIDD SHAKIMA | 19230 HARBOR VIEW | | | | CHRISTENSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 163994 | | KIDD SHAKIMA M | 819 HARBOR VIEW | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 163995 | | KIDD SHARON | 120 HUNTERS CREEK RD | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $133.43 | |
| 163996 | | KIDD SHELLIE | 243 N ACADIA 4 | | | | WICHITA | KS | 67212 | USA | TRADE PAYABLE | | | | | $13.90 | |
| 163997 | | KIDDER KRISTINA M | 2912 HOUMA BLVD | | | | METAIRIE | LA | 70006 | USA | TRADE PAYABLE | | | | | $9.89 | |
| 163998 | | KIDDER NANCY | 9321 NW 120TH ST | | | | HIALEAH GARDENS | FL | 33018 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 163999 | | KIDDER RANDI | 438 W PLUM ST | | | | TIPP CITY | OH | 45371 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 164000 | | KIDDIELAND TOYS LIMITED | 19565 GRANGEVILLE BLVD | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $41,426.01 | |
| 164001 | | KIDDS REGINA | PO BOX 74 | | | | TAD | WV | 25201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164002 | | KIDDY DAWN | 542 N 42ND WEST AVE | | | | TULSA | OK | 74127 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 164003 | | KIDDY REGINA | RT2 BOX 29 | | | | POCA | WV | 25159 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 164004 | | KIDIWAY INC | 2205 BOUL INDUSTRIEL | | | | LAVAL | LAVAL | | | TRADE PAYABLE | | | | | $9,685.00 | |
| 164005 | | KIDWELL ASHLEY | 17770 IRON MOUNTAIN ROAD | | | | CENTER | KY | 42214 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 164006 | | KIDWELL GEORGE | 7603 MCCLELLAN AVE | | | | BOONSBORO | MD | 21713 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 164007 | | KIDZ TOYZ HK LIMITED | RM 605 MIRROR TOWER 61 MODY ROAD | TSIMSHATSUI EAST | | | KOWLOON | HONG KONG | | | TRADE PAYABLE | | | | | $71,334.13 | |
| 164008 | | KIDZE SHIELLA | 2445 LYTTONSVILLE RD | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 164009 | | KIDZTECH TOYS MANUFACTURING LIMITED | 630 E 2ND AVE | | | | COLUMBUS | OH | 43215 | USA | TRADE PAYABLE | | | | | $124,829.40 | |
| 164010 | | KIEACHA DASH | 218 GARDENIA ST | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 164011 | | KIEARA BRUNER | 1703 JONES STREET | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164012 | | KIEAUNIE JENKINS | 16565 HERCULES ST APT 4 | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $42.30 | |
| 164013 | | KIEBORZ JOYCE | 1512 CENTRAL AVE | | | | KEARNEY | NE | 68847 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 164014 | | KIEDRA KNOX | 1729 BAYLESS DR | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 164015 | | KIEFER LAXTON | 209 EAST SECOND STREET | | | | RECTOR | AR | 72461 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164016 | | KIEFFER MARY | 600 WILLIAMS | | | | CHILLICOTHE | MO | 64601 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 164017 | | KIEKEL ANGEL | 414 STANLEY BOSWELL RD | | | | YANCEYVILLE | NC | 27379 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 164018 | | KIEL GARBRIALL | 1535 19TH ST | | | | GULFPORT | MS | 39531 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 164019 | | KIEL SHARDON | 102CRAIN HIGHWAYNAPT929 | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 164020 | | KIEL SUSAN | 6064 FLYER AVE APTA | | | | ST LOUIS | MO | 63139 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 164021 | | KIELA ROGERS | 3728 ZURICH TERRACE | | | | INDPLS | IN | 46228 | USA | TRADE PAYABLE | | | | | $21.20 | |
| 164022 | | KIELEY ERIN N | 6663 ROHR STREET | | | | NIAGARA FALLS | NY | 14304 | USA | TRADE PAYABLE | | | | | $103.79 | |
| 164023 | | KIELICH MICHAEL | 3011 W PENNYCOOK RD | | | | JANESVILLE | WI | 53545 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 164024 | | KIENDRA PHANFIL | 1309 LAURELS ST | | | | DES MOINES | IA | 50314 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 164025 | | KIENE MARY L | 37 SW PEPPER TREE LN | | | | TOPEKA | KS | 66611 | USA | TRADE PAYABLE | | | | | $226.98 | |
| 164026 | | KIENER STARLA | 7969 COUNTY ROAD 23 | | | | ALBATA | OH | 44802 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 164027 | | KIENTZY CYNTHIA | 10 SE 675 RD | | | | WARRENSBURG | MO | 64093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164028 | | KIERA CARTER | 610 WEST CENTER | | | | ALBION | MI | 49224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 164029 | | KIERA CURTIS | 11605 ROWAM CT | | | | FREDRICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $8.74 | |
| 164030 | | KIERA FEDD | 1131 BNDJERMIN AVE APT 31 | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 164031 | | KIERA HURT | 8711 BRADFORD LN | | | | CLEVELAND | OH | 44141 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164032 | | KIERA HURT | 8711 BRADFORD LN | | | | CLEVELAND | OH | 44141 | USA | TRADE PAYABLE | | | | | $132.27 | |
| 164033 | | KIERA KING | 1601 PENN AVE APT 522W | | | | PITTSBURGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $184.36 | |
| 164034 | | KIERA MORRIS | 755 BURCALE RD APT14 | | | | MYRTLE BEACH | SC | 29579 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 164035 | | KIERA SMITH | 136 W THORTON ST | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $140.68 | |
| 164036 | | KIERA TAYLOR | WALTER HARRISON | | | | JAX | FL | 32254 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 164037 | | KIERA TROMBLEY | 441 GLEN STREET APT 1 | | | | GLENS FALLS | NY | 12801 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 164038 | | KIERCE THEANDRA | 133 DAVENPORT AVE | | | | NEW HAVEN | CT | 06519 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 164039 | | KIERNAN ALLISON | 9 CITRUS STREET | | | | WEST BABYLON | NY | 11704 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 164040 | | KIERNAN MARYELLEN | 1 DEVON WALK | | | | BREEZY POINT | NY | 11697 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 164041 | | KIERNAN SHANON | 3279 SAN AMADEO | | | | LAGUNA WOODS | CA | 92637 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 164042 | | KIERRA ARCHIBLD | 3705 14TH ST | | | | NORTHPORT | AL | 35476 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 164043 | | KIERRA BLUE | 4105 HYDEN CT | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 164044 | | KIERRA BLUE | 4105 HYDEN CT | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 164045 | | KIERRA CULMER | 5101 CASTLESTONE DR | | | | BALTIMORE | MD | 21237 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 164046 | | KIERRA DEBOSE | 4023 REESE LANE | | | | OAK RIDGE | LA | 71264 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164047 | | KIERRA DILL | 68 BARTLET ST | | | | ROCHESTER | NY | 14615 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 164048 | | KIERRA GATLING | 312 CONSTITUTION | | | | VA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $58.59 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document    Case Number: 18-23538

Schedule E/F Part 2, Question 1

Pg 2211 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164049 | | KIERRA HERRON | 3754 JACKSON | | | | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $39.16 | |
| 164050 | | KIERRA HUNDLY | 11979 GREEBB | | | | ORIENT | OH | 43146 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 164051 | | KIERRA JAYCIANSMOMMY | 222 NORTHPOINT ROAD | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 164052 | | KIERRA JOHNSON | 7019 WEST 56TH | | | | SIOUX FALLS | SD | 57106 | USA | TRADE PAYABLE | | | | | $59.64 | |
| 164053 | | KIERRA MITCHELL | 150 URBAN PL APT 1 | | | | STPAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164054 | | KIERRA MONET | 222 NORTHPOINT | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 164055 | | KIERRA MOSES | 2708 GARDEN GROVE CIR 1 | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $34.54 | |
| 164056 | | KIERRA PICKETT | 801 SW 15TH ST | | | | FT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $79.35 | |
| 164057 | | KIERRA SCOTT | 705 N LOCKWOOD | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $24.49 | |
| 164058 | | KIERRA SMITH | 2922 N  KINGSHIGHWAY  2FL | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 164059 | | KIERRA SMITH | 2922 N  KINGSHIGHWAY  2FL | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 164060 | | KIERRA SMITH | 2922 N  KINGSHIGHWAY  2FL | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $30.15 | |
| 164061 | | KIERRA STAFFORD | 40 D AMBERSTONE CT | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 164062 | | KIERRA STEED | 273 SUSAN DR | | | | REXBURG | IO | 83440 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 164063 | | KIERRA WASHINGTON | 301 VASSAR COURT | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $2.03 | |
| 164064 | | KIERRA WILLIAMS | 3556  MEWDOWDALE  BLVD | | | | N  CHESTERFIELD | VA | 23224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164065 | | KIERRA WILLIAMSON | 720 FERN ST | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 164066 | | KIERRA WILLIAMSON | 720 FERN ST | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 164067 | | KIERRA WRIGHT | 1212 WHITEHALL WAY | | | | VACAVILLE | CA | 95687 | USA | TRADE PAYABLE | | | | | $49.86 | |
| 164068 | | KIERRIA S SHERROD | 2431 PLUNKETT ST | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 164069 | | KIERRIA SHERROD | 2247 SIMMS STREET | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $38.80 | |
| 164070 | | KIERSEY BRYAN | 7316 SE DUKE ST | | | | PORTLAND | OR | 97089 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 164071 | | KIERSTEN NUNEZ | 3339 E AVE R12 | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 164072 | | KIERSTYN BELTRAN | 2620 AMBER ST | | | | PHILADELPHIA | PA | 19125 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 164073 | | KIERSTYN GORDON | 4396 WEST FAIRMOUNT AVE | | | | LAKEWOOD | NY | 14750 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 164074 | | KIESA MCGILL | 6556 FORREST DRIVE | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $33.98 | |
| 164075 | | KIESER KRISTY | 1833 UNION | | | | ST JOSEPH | MO | 64501 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 164076 | | KIESEWETTER BRANDYN | 404 CLIFFANNE CT | | | | DAYTON | OH | 45415 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 164077 | | KIESHA BORQUEZ | 3132 N JONES APT 143 | | | | N LAS VEGAS | NV | 89018 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 164078 | | KIESHA MURPHY | 6649 CARNATION AVE | | | | SACRAMENTO | CA | 95822 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 164079 | | KIESHA NICOL FOUSE MCDANIELS | 61950 JASMINE ST | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 164080 | | KIESHA PETRI | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MO | 63028 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 164081 | | KIESHA ROBINSON | 6228 SILVER FOX DR | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164082 | | KIESHA WALKER-LAW | 597  CARPENTER ST | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164083 | | KIESHANNA CAMERON | 3019 SPEARFISH DRIVE | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164084 | | KIESHLA ROSARIO | CALLE JOSE MONZERAU 203 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 164085 | | KIESLING BRIAN | 4360 HAAS DR | | | | FLINT | MI | 48519 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 164086 | | KIETH MCDONALD | PLEASE ENTER YOUR STREET | | | | KEYPORT | NJ | 07735 | USA | TRADE PAYABLE | | | | | $65.01 | |
| 164087 | | KIETHA KNIGHT | 2633 PTZINGER RD | | | | BEXLEY | OH | 43209 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 164088 | | KIETRAYONNA LONG | 1239 TANNIC ST | | | | COLUMBUS | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164089 | | KIETT ELLA | 133 PERRY LN | | | | ELLOREE | SC | 29047 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 164090 | | KIETTA JACKSON | PO BOX 1090 | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $11.77 | |
| 164091 | | KIETTA JACKSON | PO BOX 1090 | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $10.19 | |
| 164092 | | KIEU THU | 270 WAYNE AVE | | | | EAST LANSDOWNE | PA | 19050 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 164093 | | KIEUNNA YEAGLEY | 750 PALMER STREET | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164094 | | KIEUNTHA PERSON | 2408 W FIGE ST APTC | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $235.35 | |
| 164095 | | KIFA HENDRIX | 14 WINBORNE RD | | | | ROCHESTER | NY | 14611 | USA | TRADE PAYABLE | | | | | $32.38 | |
| 164096 | | KIFER JENNIFER | 7039 DEER LODGE CIR  112 | | | | JACKSONVILLE | FL | 32256 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 164097 | | KIFER LAURI | 1648 LAWRENCE RD | | | | HILTON | NY | 14468 | USA | TRADE PAYABLE | | | | | $15.68 | |
| 164098 | | KIFER MICHELLE | 10733NW 42ND ST | | | | YUKON | OK | 73099 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 164099 | | KIFFLER CINDY | -514 SOUTH FIELDS RD | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 164100 | | KIFLE DESTA | 11235 OAKLEAF DRIVE | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $6.11 | |
| 164101 | | KIGER ANGELA | 1604 CRYSTAL CT APT A | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164102 | | KIGER EDWARD | 17291 VIA ESTRELLA | | | | SAN LORENZO | CA | 94580 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 164103 | | KIGER ROSE | PO BX 331 | | | | MINERAL WELLS | WV | 26150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164104 | | KIGER SANDRA | 801 E LAKE | | | | MEDICAL LAKE | WA | 99022 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 164105 | | KIGHT LASHATRA | 231 WEST 16TH ST | | | | JACKSONVILLE | FL | 32206 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 164106 | | KIGLER CASSANDER | 1408 VIRGINIA STREET | | | | FRANKLIN | VA | 23851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164107 | | KIHAL KATRINA | 5914 31ST NORTH | | | | ST PETERSBURG | FL | 33714 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 164108 | | KIHIKIHI KYLE | 430 MANONO ST | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $44.60 | |
| 164109 | | KIHMORA CAMPBELL | PO BOX 6242 | | | | ST THOMAS | VI | 00804 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 164110 | | KIJANA J WARNER | 6254 FOREST DR | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 164111 | | KIK INTERNATIONAL INC | DEPT CH 14106 | | | | PALATINE | IL | 60055 | USA | TRADE PAYABLE | | | | | $18,615.21 | |
| 164112 | | KIKA QUIROZ | 1041 RAVENNA | | | | WILMINGTON | CA | 90744 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 164113 | | KIKES ALBERT | ALBERT | | | | SIOUX FALLS | SD | 57032 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 164114 | | KIKHIA RIM | 6009 SEA RANCH DRIVE | | | | HUDSON | FL | 34667 | USA | TRADE PAYABLE | | | | | $74.88 | |
| 164115 | | KIKI ALLEN | XXXX | | | | XXXX | FL | 33435 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 164116 | | KIKI STINSON | 3803 40 PLA | | | | VERO BEACH | FL | 29048 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 164117 | | KIKI TIEDEMANN | 1545 LINAPUNI ST APT 81750 | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $59.52 | |
| 164118 | | KIKO CHRISTINE | 43 COUNTY ROAD 170 | | | | MARENGO | OH | 43334 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164119 | | KIL OK | 438 8TH ST APT A | | | | PALISADES PK | NJ | 07650 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 164120 | | KILAH LARRY | 3151 BERNICE | | | | LANSING | IL | 60438 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 164121 | | KILAR CAYLA | 249 MYRON ST | | | | HUBBARD | OH | 44425 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 164122 | | KILBEL MICHAEL | 132 CRESCENT DRIVE | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164123 | | KILBOURNE JESSICA | 20925 OLD SCENIC HWY | | | | ZACHARY | LA | 70791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164124 | | KILBURN KRISTEN E | 18030 VAN BROUSSARD ROAD | | | | PRAIRIEVILLE | LA | 70769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164125 | | KILBY JERMAINE | 6300 TIARA LN APT 103 | | | | CHARLOTTE | NC | 28226 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 164126 | | KILCREASE WOODY | 3299 STANELY RD | | | | BREWTON | AL | 36426 | USA | TRADE PAYABLE | | | | | $15.99 | |
| 164127 | | KILCULLEN JENNIFER | 23 JOHN STREET | | | | GLOVERSVILLE | NY | 12078 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 164128 | | KILE MARY | 3611 SIAM AVE | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $6.87 | |
| 164129 | | KILEENA DEE | 299 WILLARD AVE | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 164130 | | KILER NIX | 1234 HELL STREET | | | | BFG | CA | 93422 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 164131 | | KILES MARYORY | VILLAS DE SAN AGUSTIN CAL 20 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 164132 | | KILEY CINDY | 2 SEYMOUR AVE | | | | SEYMOUR | CT | 06483 | USA | TRADE PAYABLE | | | | | $3.93 | |
| 164133 | | KILEY COLLINS | 1204 RIDGEWOOD AVE | | | | HOLLY HILL | FL | 32117 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 164134 | | KILEY EMBRY | PO BOX 1521 | | | | TEMPLETON | CA | 93465 | USA | TRADE PAYABLE | | | | | $40.61 | |
| 164135 | | KILEY HARRIS | 643 LARZELER AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164136 | | KILEY KEITH | 272 SEQUOIA DR | | | | BYESVILLE | OH | 43723 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164137 | | KILEY MANGUM | 147 HUFFINE ST | | | | GIBSONVILLE | NC | 27249 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 164138 | | KILGORE AMBER | 4138 CO RD 616 | | | | HANCEVILLE | AL | 35077 | USA | TRADE PAYABLE | | | | | $3.98 | |
| 164139 | | KILGORE ANGELINA | 448 MAHOGANY DR UNIT 102 | | | | MURRELLS INLET | SC | 29576 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164140 | | KILGORE ARTHUR | 1163 COUNTRY BROOK RD | | | | TOMS BROOK | VA | 22660 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 164141 | | KILGORE ASHLEY | 820 TURNER ST | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 164142 | | KILGORE BRAD | 25410 N 52ND LN NONE | | | | PHOENIX | AZ | 85083 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 164143 | | KILGORE BRENDA | 39409 CO RD 239 | | | | MALDEN | MO | 63863 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164144 | | KILGORE BRIAN D | 475 CAROL LN | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164145 | | KILGORE DONNELL | 128 WARRINGTON ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 164146 | | KILGORE DOUGLAS | JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 164147 | | KILGORE GENEVIEVE | 1819 N A ST | | | | PENSACOLA | FL | 32501 | USA | TRADE PAYABLE | | | | | $12.74 | |
| 164148 | | KILGORE HALLIE | 3623 S PARK AVE | | | | INDEPENDENCE | MO | 64052 | USA | TRADE PAYABLE | | | | | $584.84 | |
| 164149 | | KILGORE JACOB E | 936 LAUREL AVE | | | | NORTON | VA | 24273 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 164150 | | KILGORE JAMEISHA | 7700 PENN AVE S | | | | MPLS | MN | 55423 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164151 | | KILGORE JESSICA | 6031 KEANELAND DR | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 164152 | | KILGORE KIM | 3445 B N 20TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 164153 | | KILGORE LAWANDA | 200 PINE CREEK COURT EXT | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 164154 | | KILGORE LAWANDA | 200 PINE CREEK COURT EXT | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164155 | | KILGORE MIRONDA | 212 PARK ST | | | | SHELBY CITY | NC | 28150 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 164156 | | KILGORE MIRONDA | 212 PARK ST | | | | SHELBY CITY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164157 | | KILGORE ROSHELL | 508A CARVER PL | | | | MONROE | GA | 30655 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 164158 | | KILGORE SABRINA | 2929 LANDRUM DRIVE | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $45.39 | |
| 164159 | | KILGORE STACHIA | 7226 W PECK DR | | | | GLENDALE | AZ | 85303 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 164160 | | KILGORE STEVE | 796 COLLEGE ST  NONE | | | | ACKERMAN | MS | 39735 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 164161 | | KILGORE TEESHERA | 65 CLEVELAND ST | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 164162 | | KILGORE ZACHARY | 72 BOB BANKS DR | | | | JASPER | AL | 35504 | USA | TRADE PAYABLE | | | | | $55.13 | |
| 164163 | | KILGOREBRITT BRITTANY | 107 N LOCUST APT 1 | | | | MOMENCE | IL | 60954 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 164164 | | KILILI RICE | PLEASE ENTER YOUR STREET | | | | ENTER CITY | CA | 92336 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 164165 | | KILJANDER KAREN | 122 BIG SANDY | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 164166 | | KILKENNY ANCEL | 12744 N 30TH ST | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $23.15 | |
| 164167 | | KILLARY JODYSANDY | 47 PHILLIPS ST | | | | RUTLAND | VT | 05701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164168 | | KILLDARE BRYAN | 32231 FM 244 | | | | IOLA | TX | 77861 | USA | TRADE PAYABLE | | | | | $23.79 | |
| 164169 | | KILLEBREW SARAH | 1231 NORTH MAIN STREET | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 164170 | | KILLEEN ATM LLC | CO THE WOODMONT COMPANY | CO THE WOODMONT COMPANY | | | FT WORTH | TX | 76107 | USA | TRADE PAYABLE | | | | | $1,705.72 | |
| 164171 | | KILLEEN CHELSEA | 691 A HANA HIGHWAY | | | | PAIA | HI | 96779 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 164172 | | KILLEEN DAILY HERALD | P O BOX 1300 | | | | KILLEEN | TX | 76540 | USA | TRADE PAYABLE | | | | | $3,618.85 | |
| 164173 | | KILLEN AMANDA | 811 BEVERLY PKWY | | | | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $63.00 | |
| 164174 | | KILLEN LAURIE | 70040 FIFTH ST | | | | COVINGTON | LA | 70433 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 164175 | | KILLER BEE INC | P O BOX 1456 | | | | BILOXI | MS | 39533 | USA | TRADE PAYABLE | | | | | $21,512.49 | |
| 164176 | | KILLER CONCEPTS LLC | 22965 LA CADENA DR | | | | LAGUNA HILLS | CA | 92653 | USA | TRADE PAYABLE | | | | | $4,406.01 | |
| 164177 | | KILLER CURTIS | P O BOX 104 | | | | FT  THOMPSON | SD | 57339 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 164178 | | KILLEY CYNTHIA | 1750 S MAUXFERRY RD | | | | INDIANAPOLIS | IN | 46225 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 164179 | | KILLGORE ALICE G | 418 N COMET AVE | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164180 | | KILLGORE BILLY | 218 S TYLER ST | | | | VAN WERT | OH | 45891 | USA | TRADE PAYABLE | | | | | $65.08 | |
| 164181 | | KILLIAN AMANDA | 1148 BROWN ST | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164182 | | KILLIAN DARLENE | 845 ASBURY RD | | | | WAYNESVILLE | NC | 28786 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164183 | | KILLIAN ERICKA | 2532 77TH AVE | | | | SAN LEANDRO | CA | 94578 | USA | TRADE PAYABLE | | | | | $18.37 | |
| 164184 | | KILLIAN JEREMY | 1124 INDEPENDENCE AVE | | | | KENNETT | MO | 63857 | USA | TRADE PAYABLE | | | | | $11.56 | |
| 164185 | | KILLIAN KELLY | 108 W SPRUCE ST | | | | MAHANOY CITY | PA | 17948 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 164186 | | KILLIAN REBECCA | 2626 GREGORY PLACE | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 164187 | | KILLIAS THOMAS C | 1247 BEACH ST | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 164188 | | KILLINGS SARA | 2695 REEVE CIRCLE APT111 | | | | COLORADO SPRINGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164189 | | KILLINGSWORTH APRIL | 945 HWY 22 SOUTH | | | | SHILOH | TN | 38376 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 164190 | | KILLINGSWORTH DANIELLE | 2777 W I-40 SERV RD H | | | | OKLAHOMA CITY | OK | 73159 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 164191 | | KILLINGSWORTH DANIELLE | 2777 W I-40 SERV RD H | | | | OKLAHOMA CITY | OK | 73159 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164192 | | KILLINGSWORTH DAVID | 114 MAIN STREET POB 24 | | | | NEW HAVEN | WV | 25265 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164193 | | KILLINGSWORTH ERIC | 23841 ARROYO PARK DR 804 | | | | VALENCIA | CA | 91355 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 164194 | | KILLINGSWORTH JOESEPH | 213 BEASLEYS BEND RD | | | | LEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 164195 | | KILLINGSWORTH MARYANN | 1451 CEDAR CRESCENT DR | | | | MOBILE | AL | 36605 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 164196 | | KILLINGSWORTH MELINDA | PLEASE ENTER ADDRESS | | | | CHATTANOOGA | TN | 37379 | USA | TRADE PAYABLE | | | | | $12.54 | |
| 164197 | | KILLINGSWORTH MICHELLE | 5013 CINDERELLA DR | | | | OKLAHOMA CITY | OK | 73129 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 164198 | | KILLINGWORTH SUZIE | 21315 S PERRY ST | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164199 | | KILLINS ROSEZINE | 5211 S 79TH ST | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 164200 | | KILLION LENSTER | 157 WAIMALUHIA LN | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 164201 | | KILLION MARY | 1214 E COTHRELL ST | | | | OLATHE | KS | 66061 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 164202 | | KILLMAN LAWRENCE | 5400SPARKTERRACE | | | | GREENWD VLG | CO | 80011 | USA | TRADE PAYABLE | | | | | $111.31 | |
| 164203 | | KILLMER ELECTRIC CO INC | 5141 LAKELAND AVENUE NO | | | | CRYSTAL | MN | 55429 | USA | TRADE PAYABLE | | | | | $2,115.74 | |
| 164204 | | KILLORAN DIANE | 3202 TREMLEY PT RD | | | | LINDEN | NJ | 07036 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164205 | | KILLPACK L S | 2310 LYNWOOD DR | | | | SALT LAKE CTY | UT | 84109 | USA | TRADE PAYABLE | | | | | $119.99 | |
| 164206 | | KILLSTRAIGHT ROLLAND | 601 E 2ND APT 9 | | | | MITCHELL | SD | 57301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 164207 | | KILLY CYNTHIA | 910 SIBLEY RD | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164208 | | KILMER KAYT | 2103 NC HWY 39 N | | | | LOUISBURG | NC | 27549 | USA | TRADE PAYABLE | | | | | $14.93 | |
| 164209 | | KILMESHA HENDRIX | 409 STANTON RIDGE | | | | CONYERS | GA | 30094 | USA | TRADE PAYABLE | | | | | $3.38 | |
| 164210 | | KILN CREEK SHOPPING CENTER LLC | 560 LYNNHAVEN PARKWAY | | | | VIRGINIA BEACH | VA | 23452-7312 | USA | TRADE PAYABLE | | | | | $690.58 | |
| 164211 | | KILN CREEK SHOPPING CENTER LLC | 560 LYNNHAVEN PARKWAY | | | | VIRGINIA BEACH | VA | 23452-7312 | USA | TRADE PAYABLE | | | | | $16,231.37 | |
| 164212 | | KILOT MARY | 3734 S 44TH WAY | | | | PHX | AZ | 85040 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 164213 | | KILPATRICK AARON K | 4918 N 60TH AVE | | | | OMAHA | NE | 68112 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 164214 | | KILPATRICK AMY | 605 EAST PRYOR ST | | | | ATHENSL | AL | 35611 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 164215 | | KILPATRICK EVELYN | 6812 S ARTESIAN | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 164216 | | KILPATRICK JAMES | 235 GREEN GABLE RD | | | | TERRY | MS | 39170 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 164217 | | KILPATRICK JORDAN | 800 SHAVIN DRIVE | | | | BELLEVILLE | IL | 62221 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 164218 | | KILPATRICK KAREN | 161 S CHURCH ST | | | | TYTY | GA | 31795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164219 | | KILPATRICK KRISTIEN | 187 OXFORD ST | | | | HERCULES | CA | 94547 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 164220 | | KILSON LESTERIA | 184 AMBERFIELD LANE | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 164221 | | KILTY DANIELLE | 23 SCHOOL ST APT 3R | | | | GARDNER | MA | 01440 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 164222 | | KILUWE JOEY | 2525 N ABURCE | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $245.79 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164223 | | KIM A HAMPTON | 55  RUTGERS ST APT 11G | | | | NEW YORK | NY | 10002 | USA | TRADE PAYABLE | | | | | $19.11 | |
| 164224 | | KIM AASNESS | 1502 128TH LN NW | | | | COON RAPIDS | MN | 55448 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 164225 | | KIM ACKERS | 8212 MAXWELL | | | | WARREN | MI | 48015 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 164226 | | KIM ALFORD | 5 JUNIPER VALLEY COURT | | | | BEVERLY | MA | 01915 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 164227 | | KIM ALIOTO | 308 EAST LINDEN | | | | LOGANSPORT | IN | 46947 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 164228 | | KIM ANTONE | 358 BRECKENRIDGE ST | | | | BUFFALO | NY | 14213 | USA | TRADE PAYABLE | | | | | $215.00 | |
| 164229 | | KIM ARRINGTON | 2419 EASTERN OAKS DR | | | | DALLAS | TX | 75227 | USA | TRADE PAYABLE | | | | | $22.77 | |
| 164230 | | KIM ARRONA | 1255 S CHASE ST | | | | DENVER | CO | 80232 | USA | TRADE PAYABLE | | | | | $35.27 | |
| 164231 | | KIM ARTHURS | 44 WOODWARD DR | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 164232 | | KIM AUER | N18395 BRANDTNER LN | | | | GALESVILLE | WI | 54630 | USA | TRADE PAYABLE | | | | | $79.13 | |
| 164233 | | KIM BAILEY | 513 PARK ST | | | | BARNESVILLE | OH | 43713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164234 | | KIM BAIR | 610 WHISNER RD LOT 5 | | | | SHIPPENVILLE | PA | 16254 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 164235 | | KIM BANKS | 5151 BRUTON AVE | | | | BARTLETT | TN | 38135 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 164236 | | KIM BARBER | 1499  FAVERSHAM DR | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164237 | | KIM BATISTA | 1339 WEST GORDON ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 164238 | | KIM BAUM | 376 GLAD BLV | | | | HOLTSVILLE | NY | 11742 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 164239 | | KIM BAUM | 376 GLAD BLV | | | | HOLTSVILLE | NY | 11742 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 164240 | | KIM BEAVER | 181 JULIAN DRIVE | | | | LUTRELL | TN | 37779 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 164241 | | KIM BENNETT | 1499 LAKELAND AVE APT C14 | | | | BRISTOL | PA | 19007 | USA | TRADE PAYABLE | | | | | $43.83 | |
| 164242 | | KIM BERGER | PLEASEENTERADDRESS | | | | CHESAPEAKE | VA | 23452 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 164243 | | KIM BETTENCOURT | 146 GROVE ST | | | | TORRINGTON | CT | 06790 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164244 | | KIM BEVERLY | PO BOX 24161 | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164245 | | KIM BEVERLY | PO BOX 24161 | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $81.00 | |
| 164246 | | KIM BIBBINS | 5202 DUNEWOOD DR | | | | FLORENCE | OR | 97439 | USA | TRADE PAYABLE | | | | | $644.62 | |
| 164247 | | KIM BLACK | 5504 LASTER ST | | | | FORT WORTH | TX | 76119 | USA | TRADE PAYABLE | | | | | $59.58 | |
| 164248 | | KIM BONNE | 1377 WOODS CREEK DR | | | | DELANO | MN | 55328 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 164249 | | KIM BOWEN | 280 DENNISVILLE RD | | | | CAPE MAY CH | NJ | 08210 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 164250 | | KIM BRANTLEY | 968 LANE STREET | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $20.38 | |
| 164251 | | KIM BRAY | 515 S POMMER AVE | | | | MOSES LAKE | WA | 98837 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 164252 | | KIM BRICHACEK | 219 SILVER SPRUCE CT | | | | GREENBUSH | MN | 56726 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 164253 | | KIM BRIGHT | 135 W LOCUST ST | | | | MORENCI | MI | 49256 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 164254 | | KIM BRIGHT | 135 W LOCUST ST | | | | MORENCI | MI | 49256 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 164255 | | KIM BRINTON | 11491 STATE ROUTE 267 | | | | MONTROSE | PA | 18801 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 164256 | | KIM BRISCOE | 8011 S DRESHEN | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 164257 | | KIM BROWN | 901 MARIE AVE | | | | MACHESNEY PARK | IL | 61115 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 164258 | | KIM BRUCE | PO BOX 795 | | | | KEYSER | WV | | USA | TRADE PAYABLE | | | | | $5.32 | |
| 164259 | | KIM BURGESS | ADD  ADDRESS | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 164260 | | KIM BURTON | 1595 S CHAMP | | | | COL | OH | 43207 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 164261 | | KIM BUTLER | 1010 DULIN CLARK ROAD | | | | CENTREVILLE | MD | 21617 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 164262 | | KIM BYRD | NONE | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $50.01 | |
| 164263 | | KIM CALLOWAY | ANTOINETTE DRIVE | | | | ROCHESTER | NY | 14623 | USA | TRADE PAYABLE | | | | | $43.18 | |
| 164264 | | KIM CAMESHA K | 94-245 LEOHAHINE STREET | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $7.78 | |
| 164265 | | KIM CAMESHA K | 94-245 LEOHAHINE STREET | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164266 | | KIM CAMPBELL | 3424 MONADNOCK RIDGE RD  NONE | | | | EFLAND | NC | | USA | TRADE PAYABLE | | | | | $297.00 | |
| 164267 | | KIM CARMELLA | PO BOX 330189 | | | | KAHULUI | HI | 96733 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 164268 | | KIM CARTER | 403 MARLBOROUGH ST  NONE | | | | DETROIT | MI | 48215 | USA | TRADE PAYABLE | | | | | $139.99 | |
| 164269 | | KIM CATLETT | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 164270 | | KIM CAUTHEN | 814 LONGFELLOW | | | | WASHINGTON | DC | 20009 | USA | TRADE PAYABLE | | | | | $43.66 | |
| 164271 | | KIM CAUTHEN | 814 LONGFELLOW | | | | WASHINGTON | DC | 20009 | USA | TRADE PAYABLE | | | | | $26.48 | |
| 164272 | | KIM CAUTHENER | 814 LONGFELLOW | | | | WASHINGTON | DC | 20009 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 164273 | | KIM CERRATO | 3 BEVERLY PLACE | | | | WILMINGTON | DE | 15809 | USA | TRADE PAYABLE | | | | | $8.25 | |
| 164274 | | KIM CHEA | 18 BALDWIN CT | | | | UNCASVILLE | CT | 06382 | USA | TRADE PAYABLE | | | | | $47.84 | |
| 164275 | | KIM CHI NGUYEN | 555 W MADISON ST | | | | CHICAGO | IL | 60661 | USA | TRADE PAYABLE | | | | | $16.84 | |
| 164276 | | KIM CHUCK STROUD HOEFLER | 620 W ADAMS | | | | BELLEVILLE | IL | 62220 | USA | TRADE PAYABLE | | | | | $13.51 | |
| 164277 | | KIM CIAROLI | 150 9TH AVE | | | | ESTEL MANOR | NJ | 08319 | USA | TRADE PAYABLE | | | | | $110.00 | |
| 164278 | | KIM CLARK | 31841 KINGSWOOD LN | | | | FARMINGTN HLS | MI | 48334 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 164279 | | KIM CLAYTON | 518 OAK GLEND DRIVE | | | | DALLAS | GA | 30132 | USA | TRADE PAYABLE | | | | | $12.07 | |
| 164280 | | KIM COBB | 2105 CANVASBACK DR | | | | SUFFOLK | VA | 23435 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 164281 | | KIM COMBS | 3341 W 46 | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164282 | | KIM COMEGYS | 718 WHITMORE AVE | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 164283 | | KIM COPE | 23002 JOSEPH LANE | | | | BRIGHT | IN | 47025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164284 | | KIM COPLEY | 1339 BREAZEALE RD | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $24.97 | |
| 164285 | | KIM COX | 4002 E EL CARMEN AVE | | | | ORANGE | CA | | USA | TRADE PAYABLE | | | | | $4.60 | |
| 164286 | | KIM CRAWFORD | 134NE117 | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $11.73 | |
| 164287 | | KIM CRAWFORD | 1816 C COPELAND ST | | | | ANNAPOLIS | MD | 21407 | USA | TRADE PAYABLE | | | | | $38.93 | |
| 164288 | | KIM CROKETT | 18917 TEPPERT | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164289 | | KIM CRONE | 3934 RUSSELL AVE N | | | | MPLS | MN | 55412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164290 | | KIM CROOK | 703 SILVERMEADOW DRIVE | | | | LEBANON | TN | | USA | TRADE PAYABLE | | | | | $4.54 | |
| 164291 | | KIM CROPLY | 1926 FULLER ST | | | | PHILA | PA | 19152 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 164292 | | KIM CRUZ | 2701 GOGTHOLS RD | | | | STATEN ISLAND | NY | 10303 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 164293 | | KIM CRUZ | 2701 GOGTHOLS RD | | | | STATEN ISLAND | NY | 10303 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 164294 | | KIM CURRY | 5300 PARKLINE DR | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164295 | | KIM CURTIS | 1210 BLANCHARD | | | | CIN | OH | 45205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164296 | | KIM DALE | 7237 PRATT | | | | OMAHA | NE | 68134 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 164297 | | KIM DANIEL | 1825 E EAST VALLEY PKWY APT 11 | | | | VISTA | CA | 92083 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 164298 | | KIM DANIELS | 13866 RAMONA BLVD 2 | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $35.21 | |
| 164299 | | KIM DAVID KAAHANUI | 95 IHO IHO PL NONE | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $116.46 | |
| 164300 | | KIM DEANS | 4005 HARVEST CREST DR | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 164301 | | KIM DEEMARIND | 2625 HWY 14 WEST | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 164302 | | KIM DEHN | 9808 KIRKWOOD LN N | | | | MAPLE GROVE | MN | 55369 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 164303 | | KIM DESHIELDS | 614 BANK STREET | | | | POCOMOKE | MD | 21851 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 164304 | | KIM DEWBERRY | 7364 HIGHWAY 527 | | | | DOYLINE | LA | 71023 | USA | TRADE PAYABLE | | | | | $18.30 | |
| 164305 | | KIM DISTEFANO | 1320LYDIA | | | | MOHEGAN LAKE | NY | 10547 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164306 | | KIM DOHEE | 334223 GEORGIA TECH STATI | | | | ATLANTA | GA | 30332 | USA | TRADE PAYABLE | | | | | $1,209.76 | |
| 164307 | | KIM DONG S | CALLE RECINTO SUR 327 | | | | SAN JUAN | PR | 00901 | USA | TRADE PAYABLE | | | | | $54.11 | |
| 164308 | | KIM DOWNING | 9600 QUINCY ST NE | | | | MINNEAPOLIS | MN | 55434 | USA | TRADE PAYABLE | | | | | $48.12 | |
| 164309 | | KIM DUHART | 51 LARAMIE ROAD | | | | PLAINFIELD | NJ | 07060 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 164310 | | KIM DUKES | 3513 DE SOUZA | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $5.63 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164311 | | KIM EDDINGTON | 6044 WALTON AVE | | | | PHILADELPHIA | PA | 19143 | USA | TRADE PAYABLE | | | | | $10.89 | |
| 164312 | | KIM EDGERTON JAMES | 4444 CHIPPENDALE | | | | UNION CITY | CA | 94020 | USA | TRADE PAYABLE | | | | | $9.01 | |
| 164313 | | KIM EHRLICH | 10541 DRILLSTONE DR | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 164314 | | KIM ETHERIDGE | 213 CAMBRIDGE DR | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164315 | | KIM FELDMAN | 1200 FONTHILL DRV APT M 11 | | | | DOYLESTOWN | PA | 18901 | USA | TRADE PAYABLE | | | | | $22.70 | |
| 164316 | | KIM FERRON | 23 SMOKEY AVE | | | | ROZET | WY | 82727 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 164317 | | KIM FINERTY | 9370 FORT LINCOLN | | | | LAS VEGAS | NV | 89178 | USA | TRADE PAYABLE | | | | | $386.59 | |
| 164318 | | KIM FLOYD | 23 COUNTRY LANE | | | | FULTON | NY | 13069 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 164319 | | KIM FOLLMER | ADDRESS | | | | SO WILLIAMSPORT | PA | 17702 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 164320 | | KIM FOSTER | 413 E PAYTON | | | | GREENTOWN | IN | 46936 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 164321 | | KIM FREEMAN | 12 PLANET ST | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164322 | | KIM FREIDIG | 14292 200TH ST | | | | LITTLE FALLS | MN | 56345 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 164323 | | KIM GAGNON | 137 PRATT RD | | | | BOWDOINHAM | ME | 04008 | USA | TRADE PAYABLE | | | | | $3.84 | |
| 164324 | | KIM GALLVIN | 979 BRANCH RD | | | | MEDINA | OH | 44256 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 164325 | | KIM GARLINGER | 217 KENNON ST | | | | BRIDGEPORT | OH | 43912 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 164326 | | KIM GATES | 901 FAIRACRES DR | | | | KETTERING | OH | 45429 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 164327 | | KIM GATES | 901 FAIRACRES DR | | | | KETTERING | OH | 45429 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164328 | | KIM GELAO | 15185 15TH ST N | | | | STILLWATER | MN | 55082 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 164329 | | KIM GENNARO | 350 S HAZLE ST | | | | HAZLETON | PA | 18201 | USA | TRADE PAYABLE | | | | | $277.71 | |
| 164330 | | KIM GEORGE | 7717 GEORGIA PEACH DR203 | | | | WINTER PARK | FL | 32792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164331 | | KIM GHILARDI | 5949 POLAR BEAR LANE | | | | ST PAUL | MN | 55110 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 164332 | | KIM GIFT | 3050 ALMOND STREET | | | | PHILA | PA | 19134 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 164333 | | KIM GIFT | 3050 ALMOND STREET | | | | PHILA | PA | 19134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164334 | | KIM GLOWCZEWSKI | 3345 SOUTH 8070 WEST | | | | MAGNA | UT | 84044 | USA | TRADE PAYABLE | | | | | $4.31 | |
| 164335 | | KIM GRAHAM | 421 LOMAS FLOJAS ST | | | | KINGMAN | AZ | 86409 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 164336 | | KIM GRAY | 124 ROCKWOOD LANE | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $7.61 | |
| 164337 | | KIM GRAYSON | 5418 STELLA MARE LN | | | | GALVESTON | TX | 77554 | USA | TRADE PAYABLE | | | | | $18.39 | |
| 164338 | | KIM GRONDIN | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 164339 | | KIM GUZZO | 193 ALEXANDER ESTATES DR | | | | AUBURNDALE | FL | 33823 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 164340 | | KIM HACKNEY | 4501 TEALTOWN RD | | | | BATAVIA | OH | 45103 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 164341 | | KIM HALL | 269 EASTWOOD DR | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $23.22 | |
| 164342 | | KIM HALL | 269 EASTWOOD DR | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 164343 | | KIM HALLDIN | 46410 CAPE TRL | | | | CLEVELAND | MN | 56017 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 164344 | | KIM HAMPTON | 55 RUTGERS ST 11G | | | | NEW YORK | NY | 10002 | USA | TRADE PAYABLE | | | | | $104.55 | |
| 164345 | | KIM HAND | 8841 PEQUAYWAN LAKE RD | | | | DULUTH | MN | 55803 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 164346 | | KIM HANSEN | 74 E MONTGOMERY ST | | | | HADLOCK | WA | 98339 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 164347 | | KIM HANSEN | 74 E MONTGOMERY ST | | | | HADLOCK | WA | 98339 | USA | TRADE PAYABLE | | | | | $7.76 | |
| 164348 | | KIM HARRIS | 3602 N BOULEVARD | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 164349 | | KIM HARRIS | 5991 LADD CT | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 164350 | | KIM HARTLEIB | 650 GARFIELD ST E | | | | ANOKA | MN | 55303 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 164351 | | KIM HARTSELL | 11009 ST ONGE DRIVE | | | | STANFIELD | NC | 28163 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164352 | | KIM HAWKINS | 909 WEDGEWOOD DR | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 164353 | | KIM HAWTHORNE-BUREK | 87 COUNTY RD 19 | | | | MINGO JUNCTION | OH | 43938 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 164354 | | KIM HEEJA | 333 ELDORADO ST D | | | | ARCADIA | CA | 91006 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 164355 | | KIM HELLAMS-PAGE | 10000 | | | | PHIL | PA | 19119 | USA | TRADE PAYABLE | | | | | $100.80 | |
| 164356 | | KIM HELLERZ | 156 SUNFLOWER LN | | | | CRESSON | PA | 16630 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 164357 | | KIM HENLEY | 11709 CAMDEN ST | | | | LIVONIA | MI | 48150 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 164358 | | KIM HENSHAW | 2575 S JEBEL WAY | | | | AURORA | CO | 80013 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 164359 | | KIM HERNANDEZ | PO BOX 4359 | | | | PASO ROBLES | CA | 93447 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 164360 | | KIM HERRICK | 577W19271 LAKEWOOD DR | | | | MUSKEGO | WI | 53150 | USA | TRADE PAYABLE | | | | | $14.29 | |
| 164361 | | KIM HOBBS | 200 E LOCKHAVEN DR APT 2A | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 164362 | | KIM HOFFMAN | 6532 ALEXANDRIA DR | | | | HUNTINGTN BCH | CA | 92647 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 164363 | | KIM HOLENCIK | PO BOX 42 | | | | PHILIPSBURG | PA | 16866 | USA | TRADE PAYABLE | | | | | $28.80 | |
| 164364 | | KIM HOLSTIN | PO BOX 383 | | | | MADDISON | WV | 25130 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 164365 | | KIM HONEYWELL | 141 JOHN ST | | | | KINGSTON | PA | 18704 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 164366 | | KIM HOVERSTEN | 4055 HIGHWAY 7 NONE | | | | MINNEAPOLIS | MN | 55416 | USA | TRADE PAYABLE | | | | | $54.16 | |
| 164367 | | KIM HOWARD | NONE | | | | SNOQUALMIE | WA | 98065 | USA | TRADE PAYABLE | | | | | $16.95 | |
| 164368 | | KIM HOWARD | NONE | | | | SNOQUALMIE | WA | 98065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164369 | | KIM HOWARD | NONE | | | | SNOQUALMIE | WA | 98065 | USA | TRADE PAYABLE | | | | | $7.22 | |
| 164370 | | KIM HUYNHBA | 32 FOREST RIDGE | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 164371 | | KIM ICESUN | 3328 BUMANN RD | | | | ENCINITAS | CA | 92024 | USA | TRADE PAYABLE | | | | | $281.27 | |
| 164372 | | KIM J ADAMS | 27254 BAGELY RD | | | | OLMSTEAD TWP | OH | 44138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164373 | | KIM JACKSON | 2648 WESTMAR CORT APT247 | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 164374 | | KIM JACKSON | 2648 WESTMAR CORT APT247 | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 164375 | | KIM JACKSON | 2648 WESTMAR CORT APT247 | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 164376 | | KIM JACOB | 1620 ROSE VILLA DR | | | | PASADENA | CA | 91106 | USA | TRADE PAYABLE | | | | | $119.99 | |
| 164377 | | KIM JAMES | 5000 INDIAN RIVER DR BLDG 244 UNIT 474 | | | | LAS VEGAS | NV | 89103 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 164378 | | KIM JAMES | 5000 INDIAN RIVER DR BLDG 244 UNIT 474 | | | | LAS VEGAS | NV | 89103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 164379 | | KIM JAMISON | 6942 E 5TH ST | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $11.79 | |
| 164380 | | KIM JENNA | 1832 SANTA RENA DRIVE | | | | PLS VRDS PNSL | CA | 90275 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 164381 | | KIM JENNY | 16261 GLEN ALDER COURT | | | | LA MIRADA | CA | 90638 | USA | TRADE PAYABLE | | | | | $180.00 | |
| 164382 | | KIM JINSUNG | 5000 INDIAN RIVER DR | | | | LAS VEGAS | NV | 89103 | USA | TRADE PAYABLE | | | | | $49.48 | |
| 164383 | | KIM JOHN | 147 N BERENDO ST SUITE#H2 | | | | LOS ANGELES | CA | 90004 | USA | TRADE PAYABLE | | | | | $124.99 | |
| 164384 | | KIM JOHNSON | 1007 SWANNSYLVANI WAY | | | | DANDRIDGE | TN | 37725 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 164385 | | KIM JONES | 206 HEATHERLY DR | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 164386 | | KIM KASCHAK | 1977 N OLDEN AVENUE | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $429.01 | |
| 164387 | | KIM KETCHUM | 2933 HAWK DRIVE | | | | EVANS | CO | 80620 | USA | TRADE PAYABLE | | | | | $10.37 | |
| 164388 | | KIM KIMILOVE | 620 KERR AVE | | | | MODESTO | CA | 95354 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 164389 | | KIM KLETT | 600 N VERITY APT 301 | | | | MIDDLETOWN | OH | 45042 | USA | TRADE PAYABLE | | | | | $20.21 | |
| 164390 | | KIM KRAUK | 270 BARTON ST | | | | BLOOMSBURG | PA | 17815 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 164391 | | KIM KUBASIAK | 39 WATKINS AVE | | | | DONORA | PA | 15033 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 164392 | | KIM KYMBEE | XXX | | | | XXXX | NY | 10710 | USA | TRADE PAYABLE | | | | | $8.39 | |
| 164393 | | KIM L CRAIG | 6424 B ST SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $13.94 | |
| 164394 | | KIM L RICE | 7215 ESTADO | | | | GRAND PRAIRIE | TX | 75054 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 164395 | | KIM LAMPHEAR | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164396 | | KIM LAREW | BOX 287 | | | | MORGANTOWN | WV | 26507 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 164397 | | KIM LARTER | 175 N BREMER AVE | | | | RUSH CITY | MN | 55069 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 164398 | | KIM LAUNDRIE | KEY WEST | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $37.35 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document
Pg 2215 of 4636    Case Number: 18-23549

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164399 | | KIM LAWSON | 5580 VANTAGE POINT RD | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 164400 | | KIM LEROY | 117 KINGSTON DR | | | | LAURENS | SC | 29360 | USA | TRADE PAYABLE | | | | | $88.26 | |
| 164401 | | KIM LESCALLETT | 3153 BEARDS POINT RD | | | | DAVIDSONVILLE | MD | 21035 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 164402 | | KIM LEWIS | 210 WEST MARTIN ST | | | | LEWISVILLE | MN | 56060 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 164403 | | KIM LONG | TIMBERS RUN | | | | LUCASVILLE | OH | 45648 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 164404 | | KIM LOVE | 620 KERR AVE | | | | MODESTO | CA | 95354 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 164405 | | KIM LUCAS | 2213 SUMMIT AVENUE | | | | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 164406 | | KIM LUGO | 4600 S CHERRY AVE | | | | LAKELAND | FL | 33813 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164407 | | KIM M KAUFMAN | 1582 COTTAGE AVE E | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 164408 | | KIM M PEEBLES | 1907 W FLAMINGO AVE UNIT 151 | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164409 | | KIM MAASS | 12500 MARION LN W | | | | HOPKINS | MN | 55305 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 164410 | | KIM MAGEE | 2926 BRYANT AVE N | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 164411 | | KIM MAISH | 215 S BARRON ST | | | | EATON | OH | 45320 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 164412 | | KIM MALLETT | 1529 PACIFIC APT3 | | | | BROOKLYN | NY | 11213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164413 | | KIM MARS | 614 E PEARL ST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164414 | | KIM MATHEWS | 1201 SHANNON AVE | | | | ELMIRA | NY | 14904 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 164415 | | KIM MATTHEWS | 531 QUEST DR | | | | LOUISVILLE | KY | 40203 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 164416 | | KIM MAYER | 283 WEST | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 164417 | | KIM MC CULLOUGH | 1825 S STREAMLINE DR | | | | VA BCH | VA | 23454 | USA | TRADE PAYABLE | | | | | $243.81 | |
| 164418 | | KIM MC TYEIRE | 845 BARBARA AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 164419 | | KIM MCCAULEY | 1045 PANTHER CREEK RD | | | | MORRISTOWN | TN | 37814 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 164420 | | KIM MCDOWELL | 122 ARBOR CIRCLE | | | | JACKSON | MO | 63755 | USA | TRADE PAYABLE | | | | | $16.84 | |
| 164421 | | KIM MCEACHIN | 9634 GREENMEADOW CIRCLE | | | | GLEN ALLEN | VA | 23060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164422 | | KIM MCLENDON | 192 S 7TH STREET | | | | NEWARK | NJ | 07108 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 164423 | | KIM MCMAHON | 6375 CYPRESS LANE NORTH | | | | OSSEO | MN | 55369 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 164424 | | KIM MCMILLAN | 1164 WILLIAMSTOWN PIKE | | | | WILLIAMSTOWN | WV | 26187 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 164425 | | KIM MCNABB | 2635 HENDERSHOT ROAD PO BOX274 | | | | WATERFORD | OH | 45786 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164426 | | KIM MELANSON | 400 CEDAR | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 164427 | | KIM MELTON | 2194 450TH ST | | | | CAMPBELL | MN | 56522 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 164428 | | KIM MENDES | 1469 MORSTEIN RD | | | | WEST CHESTER | PA | 19380 | USA | TRADE PAYABLE | | | | | $9.14 | |
| 164429 | | KIM MENTON | 578 WOODSIDE AVE | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 164430 | | KIM MILEM | 119 FIELD KRESS | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $8.10 | |
| 164431 | | KIM MILLER | 1296 WEST RIDGE RD | | | | ELIZABETHTOWN | PA | 17022 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 164432 | | KIM MINHYUCK | 629 TRACTION AVE | | | | LOS ANGELES | CA | 90013 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 164433 | | KIM MOORE | 9719 WAY AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $17.30 | |
| 164434 | | KIM MOORE | 9719 WAY AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $36.72 | |
| 164435 | | KIM MOORE | 9719 WAY AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 164436 | | KIM MORALES | 201 E HERMOSA DR APT102 | | | | TEMPE | AZ | 85282 | USA | TRADE PAYABLE | | | | | $26.99 | |
| 164437 | | KIM MORGAN | 8832 FORT HUNT RD | | | | ALEXANDRIA | VA | 22308 | USA | TRADE PAYABLE | | | | | $122.99 | |
| 164438 | | KIM MORRIS | 5137 LEATHERBACK RD | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164439 | | KIM MORRISON | 34 VERNON WAY | | | | PORT READING | NJ | 07064 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 164440 | | KIM MORTON | 182 MARATHON RD | | | | ALTADENA | CA | 91001 | USA | TRADE PAYABLE | | | | | $489.36 | |
| 164441 | | KIM MURPHY | 6620 W EARLL DR | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $20.11 | |
| 164442 | | KIM MURRAY | 5250 S TOLEDO AVE APT 109 | | | | TULSA | OK | 74135 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 164443 | | KIM MUSGRAVE | 313 E LINCOLN AVE | | | | CHANDLER | IN | 47610 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 164444 | | KIM MUSGRAVE | 313 E LINCOLN AVE | | | | CHANDLER | IN | 47610 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 164445 | | KIM NEIDECKER | 120 GLENVIEW AVE | | | | MANKATO | MN | 56001 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 164446 | | KIM NELSON | 11332 QUINN ST NW | | | | COON RAPIDS | MN | 55433 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 164447 | | KIM NELSON | 11332 QUINN ST NW | | | | COON RAPIDS | MN | 55433 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 164448 | | KIM NGO | 793 BLOSSOM HILL RD | | | | SAN JOSE | CA | 95123 | USA | TRADE PAYABLE | | | | | $17.57 | |
| 164449 | | KIM NORMAN | KIM | | | | EL CAJON | CA | 92020 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 164450 | | KIM O | 201 ORCHARD AVE | | | | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $109.70 | |
| 164451 | | KIM OGREN | 8707 QUEEN AVE S | | | | BLOOMINGTON | MN | 55431 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 164452 | | KIM OLIVIA | 681 S NORTON AVE | | | | LOS ANGELES | CA | 90005 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 164453 | | KIM ORGAIN | 607 9TH STREET | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $17.52 | |
| 164454 | | KIM ORGAIN | 607 9TH STREET | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 164455 | | KIM OUELLETTE | 903 133RD LANE | | | | ANOKA | MN | 55304 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 164456 | | KIM OVERTON | 8211 WADE RD | | | | WARRIOR | AL | 35180 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 164457 | | KIM PACK | 53 CARNEY LANE | | | | WHITEHALL | MT | 59759 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164458 | | KIM PADILLA | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MO | 63111 | USA | TRADE PAYABLE | | | | | $44.79 | |
| 164459 | | KIM PARKER | DR EDNA BOWEN | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 164460 | | KIM PARSON | 1862 NARRINGTON AVE | | | | NORTH PORT | FL | 34288 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 164461 | | KIM PATE | NA | | | | LAS VEGAS | NV | 89102 | USA | TRADE PAYABLE | | | | | $106.59 | |
| 164462 | | KIM PAYNE | 2079 JOE ACREE | | | | EDMONTON | KY | 42129 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 164463 | | KIM PEACHY | 536 OREGON DR | | | | GULFPORT | MS | 39507 | USA | TRADE PAYABLE | | | | | $12.81 | |
| 164464 | | KIM PEAKS | 14400 BANQOU TER | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 164465 | | KIM PEAVYHOUSE | 583 CASTO KNEPP RD | | | | JAMESTOWN | TN | 38556 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 164466 | | KIM PEREZ | 567 CHURCH ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164467 | | KIM PETERSON | 1333 SUMMIT OAKS DR W | | | | JAX | FL | 32221 | USA | TRADE PAYABLE | | | | | $10.44 | |
| 164468 | | KIM PHELPS | 7724 AMBERLY DR | | | | COLORADO SPRINGS | CO | 80923 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 164469 | | KIM PHILLIP | POBOX 3656 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 164470 | | KIM PHILLIPS | 599 HIGHWAY 162 | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164471 | | KIM PHUONG NGUYEN | 1694 CATHAY DR | | | | SAN JOSE | CA | 95122 | USA | TRADE PAYABLE | | | | | $3.34 | |
| 164472 | | KIM PINKHAM | ADDRESS | | | | CITY | ME | 04937 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 164473 | | KIM PINKHAM | ADDRESS | | | | CITY | ME | 04937 | USA | TRADE PAYABLE | | | | | $6.54 | |
| 164474 | | KIM PIOTRKIEWKZ | 11401 9TH ST N | | | | ST PETERSBURG | FL | 33716 | USA | TRADE PAYABLE | | | | | $163.50 | |
| 164475 | | KIM PONTINEN | 228 AQUA DR | | | | ROCKFORD | MN | 55373 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 164476 | | KIM PUZA | 431 1ST ST | | | | EYNON | PA | 18403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164477 | | KIM RABIDEAU | 4136 SILVER BIRCH DR | | | | WATERFORD | MI | 48329 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 164478 | | KIM RAFALKO | 113 SEYMOUR AVE | | | | SCRANTON | PA | 18505 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 164479 | | KIM RAMSEY | 7867 MT VERNON | | | | LEMON GROVE | CA | 91945 | USA | TRADE PAYABLE | | | | | $22.71 | |
| 164480 | | KIM RATLIFF | 168 WHIPPOORWILL WAY | | | | HARDEEVILLE | SC | 29927 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164481 | | KIM RAWLS | 1439 GREGORY ST | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 164482 | | KIM RECORD | 3607 HARBINGER RD | | | | VA BEACH | VA | 23453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164483 | | KIM REDFORD | 846 2ND ST E | | | | INTERNATIONAL FALLS | MN | 56649 | USA | TRADE PAYABLE | | | | | $42.74 | |
| 164484 | | KIM REEVES | 348 EARL HOWARD ROAD | | | | KEAVY | KY | 40737 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 164485 | | KIM REVELS-RICH | 12885 HOTCHKISS RD | | | | BURTON | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164486 | | KIM RICHARD | 8901 PURPLE LILAC CIRCLE | | | | LORTON | VA | 22079 | USA | TRADE PAYABLE | | | | | $2,979.82 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164487 | | KIM RICHARDSON | WOOD LN | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 164488 | | KIM RIVERA | 1209 MAGRUDER RD | | | | SMITHFIELD | VA | 23430 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 164489 | | KIM ROBERT | N7360 GEMINI CIR | | | | FON DU LAC | WI | 54937 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 164490 | | KIM ROBIN | PO BOX 568 | | | | KAAAWA | HI | 96730 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 164491 | | KIM ROBINSON | 3110 BRITTANY DR | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $3.12 | |
| 164492 | | KIM ROBINSON | 3110 BRITTANY DR | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 164493 | | KIM ROUGHT | 794 OQUAGA LAKE RD | | | | DEPOSIT | NY | 13754 | USA | TRADE PAYABLE | | | | | $23.83 | |
| 164494 | | KIM ROYSTER | 3207 TYREE SPRINGS RD  NONE | | | | HENDERSONVLLE | TN | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 164495 | | KIM RUSSELL | 2901 VANCOUVER DR | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $261.44 | |
| 164496 | | KIM SACHEEN SULLIVAN ALFRED | 985 HILLTOP DR | | | | FORTUNA | CA | 95540 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 164497 | | KIM SADE | 5913 21ST STREET | | | | PHIL | PA | 19138 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 164498 | | KIM SAUNDERS | 6147 RHEMISH DR | | | | FAYETTVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 164499 | | KIM SAVAGE | 1338B POB | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 164500 | | KIM SAWYER | 3111 HOUSTON ST | | | | FT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 164501 | | KIM SCOTT | 4123 ELBRIDGE STREET | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $2.76 | |
| 164502 | | KIM SCOTT | 4123 ELBRIDGE STREET | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 164503 | | KIM SCOTT | 4123 ELBRIDGE STREET | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 164504 | | KIM SCRUGGS | 449 OSCAR JUSTICE RD | | | | RUTHERFORDTON | NC | 28139 | USA | TRADE PAYABLE | | | | | $69.10 | |
| 164505 | | KIM SETTERS | 15245 MADISON PIKE | | | | MORNING VIEW | KY | 41063 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 164506 | | KIM SHARITZ | 400 STATE AVE SUIT 101 | | | | KANSAS CITY | KS | 66101 | USA | TRADE PAYABLE | | | | | $98.20 | |
| 164507 | | KIM SHARP | 441 COUNTY ROAD 16 | | | | BREMEN | AL | 35033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164508 | | KIM SHINA | 8813 POSTOAK RD  NONE | | | | POTOMAC | MD | 20854 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 164509 | | KIM SHUMAN | 10754 201ST CIR NW | | | | ELK RIVER | MN | 55330 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 164510 | | KIM SLATEN | 9658 WEST STATERD | | | | FRENCH LICK | IN | 47432 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 164511 | | KIM SLETTE | 6341 400TH AVE | | | | BLUE EARTH | MN | 56013 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 164512 | | KIM SMITH | 1451 BIG HANAFORD RD | | | | ROCHESTER | WA | 98531 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 164513 | | KIM SMITH | 1451 BIG HANAFORD RD | | | | ROCHESTER | WA | 98531 | USA | TRADE PAYABLE | | | | | $19.32 | |
| 164514 | | KIM SMITH | 1451 BIG HANAFORD RD | | | | ROCHESTER | WA | 98531 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 164515 | | KIM SMITH | 1451 BIG HANAFORD RD | | | | ROCHESTER | WA | 98531 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 164516 | | KIM SMITH | 1451 BIG HANAFORD RD | | | | ROCHESTER | WA | 98531 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 164517 | | KIM SONG S | 71 BEAUMONT DR | | | | CITRUS HTS | CA | 95610 | USA | TRADE PAYABLE | | | | | $3.07 | |
| 164518 | | KIM SREYPUCH | 8883 SILVER PINE CT | | | | WEST JORDAN | UT | 84088 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 164519 | | KIM STABLER | 107 N FRUIT | | | | CLATON | IL | 62324 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 164520 | | KIM STANDIFER | 1415 E 50TH PL | | | | TULSA | OK | 74105 | USA | TRADE PAYABLE | | | | | $29.57 | |
| 164521 | | KIM STANLEY | 23435 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 164522 | | KIM STERN | 700 3RD ST SW | | | | WELLS | MN | 56097 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 164523 | | KIM STEVENS | 37 LITTLE INDIAN | | | | MANNINGTON | WV | 26582 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 164524 | | KIM STOKESCADOO | 1340 STONEY CREEK SCHOOL | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 164525 | | KIM STRICKLAND | 3902 ZURICH RD | | | | RANDALLSTOWN | MD | 21133 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 164526 | | KIM STULL | 1110 SHOREWOOD CIR | | | | LAKE HAVASU CITY | AZ | 86403 | USA | TRADE PAYABLE | | | | | $10.74 | |
| 164527 | | KIM STYLES | P O BOX 1182 | | | | BLACK MTN | NC | 28711 | USA | TRADE PAYABLE | | | | | $267.12 | |
| 164528 | | KIM SUMWALT | 4680 PROSPECT ST | | | | MANTUA | OH | 44255 | USA | TRADE PAYABLE | | | | | $923.98 | |
| 164529 | | KIM SUN | 12009 PIONEER BLVD | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 164530 | | KIM SWEENEY | 743 CHESTNUT ST | | | | EYNON | PA | 18403 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 164531 | | KIM SYLVESTER | 2925 ENGLISH TURN ROAD | | | | BRAITHWAITE | LA | 70040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164532 | | KIM SZPARA | 190 WILLIAM ST | | | | LITTLE FALLS | NJ | 07424 | USA | TRADE PAYABLE | | | | | $277.31 | |
| 164533 | | KIM TANALGO | 1432 HERITAGE GLEN DR | | | | MARIETTA | GA | 30068 | USA | TRADE PAYABLE | | | | | $261.73 | |
| 164534 | | KIM TANISHA ROBINSON | 37 URIG ST | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164535 | | KIM TEEL | 3974 YEARLING CT | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 164536 | | KIM TEGEN | 33250 N TAHOE DR | | | | SPIRIT LAKE | ID | 83869 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 164537 | | KIM THAT | 8432 KILLARNEY RD | | | | GARDEN GROVE | CA | 92841 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 164538 | | KIM THOMAS | PO BOX 803 | | | | CORAM | NY | 11727 | USA | TRADE PAYABLE | | | | | $147.70 | |
| 164539 | | KIM THOMPSON | DR SHAN THOMPSON | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 164540 | | KIM TINA | 3339 KAUNAOA ST | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $469.59 | |
| 164541 | | KIM TODD | 13337 SOUTH ST | | | | CERRITOS | CA | 90703 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 164542 | | KIM VANDENBURG | 1765 SHEERWOOD RD | | | | SCHENECTADY | NY | 12303 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 164543 | | KIM VINCENT | 8883 SILVER | | | | WEST JORDAN | UT | 84088 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 164544 | | KIM VO | 1818 TULLY RD112 | | | | SAN JOSE | CA | 95113 | USA | TRADE PAYABLE | | | | | $652.49 | |
| 164545 | | KIM VO | 1818 TULLY RD112 | | | | SAN JOSE | CA | 95113 | USA | TRADE PAYABLE | | | | | $99.99 | |
| 164546 | | KIM WALKER | 3134 W VARN AVE | | | | TAMPA | FL | 33611 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 164547 | | KIM WALKER | 3134 W VARN AVE | | | | TAMPA | FL | 33611 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 164548 | | KIM WALLS | 1014 DIETZ | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164549 | | KIM WARF | 108 GREENDALE CT | | | | SAINT CHARLES | MO | 63301 | USA | TRADE PAYABLE | | | | | $11.89 | |
| 164550 | | KIM WARREN | 916 FAWN DR | | | | SCHERTZ | TX | 78154 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 164551 | | KIM WASHITON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 44103 | USA | TRADE PAYABLE | | | | | $18.38 | |
| 164552 | | KIM WATKINS | 3021 RICHTON RD | | | | RICHTON PARK | IL | 60471 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164553 | | KIM WATKINS | 3021 RICHTON RD | | | | RICHTON PARK | IL | 60471 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 164554 | | KIM WATKINS | 3021 RICHTON RD | | | | RICHTON PARK | IL | 60471 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 164555 | | KIM WEAR | 103 RISING FAWN TR | | | | ARMUCHEE | GA | 30105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164556 | | KIM WELLS | 1530342ND AVE E | | | | TACOMA | WA | 98446 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 164557 | | KIM WENDY K | 225 NEW FLORISSANT RD N | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164558 | | KIM WERNER | 721 MONROE ST | | | | FREEMANSBURG | PA | 18017 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 164559 | | KIM WHITEHEAD | 1525 RALEIGH DR | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 164560 | | KIM WHITT | 3611 CLINCH VALLEY RD | | | | THORN HILL | TN | 37881 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 164561 | | KIM WHITTEN | 417 FRAD AVE | | | | N LAS VEGAS | NV | 89130 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 164562 | | KIM WIENKE | 1418 16H AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 164563 | | KIM WILDEST | 1953 SEABREEZE LN | | | | BULLHEAD CITY | AZ | 86440 | USA | TRADE PAYABLE | | | | | $3.82 | |
| 164564 | | KIM WILKINSON | 8542 BENTLEY DR  NONE | | | | OLMSTED TWP | OH | 44138 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 164565 | | KIM WILL | 9565  PEACH ST | | | | WATERFORD | PA | 16441 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 164566 | | KIM WILLAMS | 2929 PAULA LN APT 2 | | | | GRAND JUNCTION | CO | 81504 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 164567 | | KIM WILLIAMS | 265 N THOMAS RE APT 105S | | | | TALLMADGE | OH | 44278 | USA | TRADE PAYABLE | | | | | $36.70 | |
| 164568 | | KIM WILLIAMS | 265 N THOMAS RE APT 105S | | | | TALLMADGE | OH | 44278 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 164569 | | KIM WILLIAMS | 265 N THOMAS RE APT 105S | | | | TALLMADGE | OH | 44278 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 164570 | | KIM WILSON | 7786 ABINGTON | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $10.43 | |
| 164571 | | KIM WOLFE | 307 N 1ST ST | | | | MARSHALLTOWN | IA | 50158 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 164572 | | KIM WOTRING | 3275 DOVER ROAD | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 164573 | | KIM YOUNG | 18134 PARKMOUNT AVE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164574 | | KIM YOUNG W | 6177 ELARZ DR | | | | TROY | MI | 48085 | USA | TRADE PAYABLE | | | | | $108.25 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164575 | | KIM YOUNGBLOOD | 1645 W OGDEN | | | | CHICAGO | IL | 60612 | USA | TRADE PAYABLE | | | | | $104.50 | |
| 164576 | | KIM YOUNKIN | 2841 BRANDON | | | | BETHLEHEM | PA | 18017 | USA | TRADE PAYABLE | | | | | $53.59 | |
| 164577 | | KIM YUN OO | 3205 SAXONY DRIVE | | | | MOUNT LAUREL | NJ | 08054 | USA | TRADE PAYABLE | | | | | $1,174.73 | |
| 164578 | | KIMSWE BARRETT | PO BOX 2013 | | | | WILMINGTON | DE | 19899 | USA | TRADE PAYABLE | | | | | $391.66 | |
| 164579 | | KIMACO LEWIS | 1204 E 25TH AVE | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 164580 | | KIMALA ALEXANDER | 1248 ROSELLE AVE | | | | CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164581 | | KIMANA MILLER | 10216 S PULASKI | | | | OAK LAWN | IL | 60453 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 164582 | | KIMAYANA JOHNSON | 50200 | | | | GARY | IN | 46402 | USA | TRADE PAYABLE | | | | | $34.81 | |
| 164583 | | KIMBALL CARRIE | 445 MILL CARAMEL RIDGE RD | | | | ST MARYS | WV | 26170 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 164584 | | KIMBALL DARRELL | 92 BROOKDALE RD | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 164585 | | KIMBALL KENNETH | 9275 DELL CT | | | | SAINT LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 164586 | | KIMBALL KRISTINE | PO BOX 403 | | | | MANGUM | OK | 73554 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164587 | | KIMBALL MICHELLE | 2100 N CLIFTON AVE 488 | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164588 | | KIMBALL PETER | 6565 CRESCENT PARK WEST APT 22 | | | | PLAYA VISTA | CA | 90094 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 164589 | | KIMBALL REBECCA | 411 23RD ST | | | | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $38.70 | |
| 164590 | | KIMBALL ROCHELLE | 51 PERALTA AVENUE | | | | SAN FRANCISCO | CA | 94110 | USA | TRADE PAYABLE | | | | | $23.29 | |
| 164591 | | KIMBALL STUART | 68 SOUTH MAIN ST | | | | PEACHAM | VT | 05862 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 164592 | | KIMBLY DAWSON | 9325 NVIRGINIA ST | | | | RENO | NV | 89506 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 164593 | | KIMBLY MONTALVO | HC 01 BOX 4290 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164594 | | KIMBELY WELLS | 414 KENTUCKY | | | | ST JOSEPH | MO | 64504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164595 | | KIMBER JOHNNY | 9620 ALEXANDER RD | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164596 | | KIMBER MARIKA A | 5555 N 56TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 164597 | | KIMBER SHIRLEY | 206 RUSH ST | | | | BELZONI | MS | 39038 | USA | TRADE PAYABLE | | | | | $216.04 | |
| 164598 | | KIMBER WANDRETTA | 1805 E 4TH ST | | | | WINSTON SALEM | NC | 27101 | USA | TRADE PAYABLE | | | | | $21.45 | |
| 164599 | | KIMBERELY DURON | 40846 MAYBERRY AVE | | | | HEMET | CA | 92544 | USA | TRADE PAYABLE | | | | | $20.28 | |
| 164600 | | KIMBERELY WRAY | 689 GERARD AVE | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164601 | | KIMBERL GARNER | 32 LUCRETIA AVE | | | | CHICOPEE | MA | 01013 | USA | TRADE PAYABLE | | | | | $160.00 | |
| 164602 | | KIMBERLEE DAVIS | 517 PARKVIEW DR | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164603 | | KIMBERLEE DAWKINS | 15404 MISTY PINE ROAD | | | | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $100.12 | |
| 164604 | | KIMBERLEE ELLIS | 433 DUCANE ST | | | | YUCAIPA | CA | 92544 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 164605 | | KIMBERLEE EVANS | 1633 W CROSS | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 164606 | | KIMBERLEE MELVIN | 4325 E 8TH AVE | | | | ANCHORAGE | AK | 99508 | USA | TRADE PAYABLE | | | | | $3.87 | |
| 164607 | | KIMBERLEE WILLIAMSON | 2529 PEOPLES ST | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 164608 | | KIMBERLEY B SPRINGER | 2761 OLDKNOW DR NW | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $104.16 | |
| 164609 | | KIMBERLEY BELL | 389 HOLFORD | | | | RIVER ROUGE | MI | 48218 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 164610 | | KIMBERLEY BROWN | KMART | | | | HESPERIA | CA | 92395 | USA | TRADE PAYABLE | | | | | $11.22 | |
| 164611 | | KIMBERLEY C ROYSE | 114 EAST SOUTH G | | | | GAS CITY | IN | 46933 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 164612 | | KIMBERLEY DORMAN | 5 RED GATE RD | | | | ESSEX | MA | 01929 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 164613 | | KIMBERLEY EDLEY | 3106 STAMFORD BRG | | | | CANAL WINCHESTER | OH | 43110 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 164614 | | KIMBERLEY ESTEVA | 564 LA VINA CT | | | | HEMET | CA | 92544 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 164615 | | KIMBERLEY HELMS | 262 HILLANEDALE PL | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $20.52 | |
| 164616 | | KIMBERLEY HICKLE | 4405 WOODLAND AVENUE | | | | WEST DES MOINES | IA | 50266 | USA | TRADE PAYABLE | | | | | $62.51 | |
| 164617 | | KIMBERLEY J ERVIN | 1091 AILEEN ST APT A | | | | OAKLAND | CA | 94609 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 164618 | | KIMBERLEY JACKSON | 11631 MARION | | | | REDFORD TWP | MI | 48239 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 164619 | | KIMBERLEY KILLEN | 24 S EUCLIND AVE | | | | PGH | PA | 15202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164620 | | KIMBERLEY KUKUC | 252 CENTRE STREET | | | | NUTLEY | NJ | 07110 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 164621 | | KIMBERLEY LANDRY | 3110 CARTWRIGHT ST | | | | BEAUMONT | TX | 77701 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 164622 | | KIMBERLEY MCCOY | 319 LINN LANE | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 164623 | | KIMBERLEY MCCOY | 319 LINN LANE | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 164624 | | KIMBERLEY OSLIN | 230 MATTSON ROAD | | | | MORA | MN | 55051 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 164625 | | KIMBERLEY PEARMAN | W 2 ND | | | | SPOKANE | WA | 99201 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 164626 | | KIMBERLEY ROBERTS | 2142 INWOOD TERRIS | | | | JACKSONVILLE | FL | 32207 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 164627 | | KIMBERLEY ROSS | 832 VARNUM ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 164628 | | KIMBERLEY SANDIFER | 736 BWHEEL HOUSE LN | | | | MONROE | GA | 30655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164629 | | KIMBERLEY SMITH | 37 STONEWALL RD | | | | PALMYRA | VA | 22963 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164630 | | KIMBERLEY WORLD | 1058 FREEMAN RD | | | | BLAKELY | GA | 39823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164631 | | KIMBERLI HANSON | 1019 OLD HIGHWAY 2 | | | | PROCTOR | MN | 55810 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 164632 | | KIMBERLIE CARNEY | 2884 LENS CREEK RD | | | | HERSHAW | WV | 25107 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 164633 | | 'KIMBERLIE JONES | 1593 OHARA ST | | | | DELTONA | FL | 32725 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 164634 | | KIMBERLIN DAVID | 3640 BIG B ROAD | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164635 | | KIMBERLIN FONSECA | HC01 BOX 6206 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164636 | | KIMBERLY 166 | 166 RIDGE RD APT 904 | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $18.29 | |
| 164637 | | KIMBERLY A BEHM | 3136 SHERMAN PARK CIR | | | | JACKSON | WI | 53037 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 164638 | | KIMBERLY A MALONCON | 1093 MEMPHIS ST | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $61.25 | |
| 164639 | | KIMBERLY A MAXWELL | 11619 BELLETERRE ST APT 106 | | | | DETROIT | MI | 48204 | USA | TRADE PAYABLE | | | | | $17.95 | |
| 164640 | | KIMBERLY A SHUFORD | 1101 GOLF COURSE RD | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 164641 | | KIMBERLY ABERNATHY | 1070 WEST MAIN ST | | | | HENDERSONVL | TN | 37075 | USA | TRADE PAYABLE | | | | | $10.03 | |
| 164642 | | KIMBERLY ADAMS | 25 WILLSON LAN | | | | ALLIMCREEK | WV | 25003 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 164643 | | KIMBERLY ADAMS | 25 WILLSON LAN | | | | ALLIMCREEK | WV | 25003 | USA | TRADE PAYABLE | | | | | $13.65 | |
| 164644 | | KIMBERLY AGNEW | 7407 DUNEDIN APT 2 NORTH | | | | DETROIT | MI | 48206 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 164645 | | KIMBERLY ALEXANDER | 7474 SKILLMAN ST 609 | | | | DALLAS | TX | 75231 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 164646 | | KIMBERLY ALIFF | 604 34TH ST | | | | VIENNA | WV | 26105 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 164647 | | KIMBERLY ALLEN | 1442 TAYLOR AVE | | | | BRONX | NY | 10460 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 164648 | | KIMBERLY ALLEN | 1442 TAYLOR AVE | | | | BRONX | NY | 10460 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 164649 | | KIMBERLY ALLEN | 1442 TAYLOR AVE | | | | BRONX | NY | 10460 | USA | TRADE PAYABLE | | | | | $4.08 | |
| 164650 | | KIMBERLY ALLEY | 3925 KEMYON AVE | | | | BA | MD | 21213 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 164651 | | KIMBERLY ANDERSON | 129 WEST EYE STREET | | | | TEHACHAPI | CA | 93446 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 164652 | | KIMBERLY ASHBY | 5188 NOVARA LANE | | | | CLAY | NY | 13041 | USA | TRADE PAYABLE | | | | | $10.21 | |
| 164653 | | KIMBERLY ATWOOD | 206 NORTH MOUNTAIN STREET | | | | BAINBRIDGE | OH | 45612 | USA | TRADE PAYABLE | | | | | $10.47 | |
| 164654 | | KIMBERLY AUSTIN | 2134 VIXON AVE | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164655 | | KIMBERLY AVEIRO | 943 MANINIHOLO ST  NONE | | | | HONOLULU | HI | 96825 | USA | TRADE PAYABLE | | | | | $70.22 | |
| 164656 | | KIMBERLY BADE | 41849 260TH ST | | | | ARLINGTON | MN | 55307 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 164657 | | KIMBERLY BAEZ | 1122 BIG RIDGE EST | | | | EAST STROUDSBURG | PA | 18302 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 164658 | | KIMBERLY BAGENT | 9061 STATE RT 312 LOT B | | | | LOGAN | OH | 43138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164659 | | KIMBERLY BAKER | 17 PEDRAGON CT | | | | REISTERSTOWN | MD | 21136 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 164660 | | KIMBERLY BARRERAS | 1025 S RIVERSIDE AVE SP  24 | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 164661 | | KIMBERLY BARTEL | 9763 JOCELYN CT | | | | CHISAGO CITY | MN | 55013 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 164662 | | KIMBERLY BASS | 160 OLD MILL POINTE | | | | HIRAM | GA | 30141 | USA | TRADE PAYABLE | | | | | $0.01 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164663 | | KIMBERLY BATTLES | 3819 BEECHNUT ST 3 | | | | EAST HELENA | MT | 59635 | USA | TRADE PAYABLE | | | | | $11.75 | |
| 164664 | | KIMBERLY BEAN | 7207 MANATEE ST | | | | SARASOTA | FL | 34243 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 164665 | | KIMBERLY BECK | 931 LAWTON ST | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 164666 | | KIMBERLY BELL | 11486 NEWPORT CT | | | | ADELANTO | CA | 92301 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 164667 | | KIMBERLY BELTRAN | 8308 WILDWOOD GLEN DR | | | | LAS VEGAS | NV | 89131 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 164668 | | KIMBERLY BENNET | PO BOX 7537 | | | | SHONTO | AZ | 86054 | USA | TRADE PAYABLE | | | | | $49.25 | |
| 164669 | | KIMBERLY BENNEWORTH | 2075 PRIMROSE ST | | | | EUGENE | OR | 97402 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 164670 | | KIMBERLY BENTON | 412 WOODBERRY CIR | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $15.60 | |
| 164671 | | KIMBERLY BERG | 7888 NOMAD CIR  NONE | | | | HUNTINGTN BCH | CA | 92648 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 164672 | | KIMBERLY BETHEA | 1603 WOODLAND AVE | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164673 | | KIMBERLY BIAS | 3970 GER MEMORIAL | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164674 | | KIMBERLY BLACK | 190 MANOR CRES | | | | NEW BRUNSWICK | NJ | 08901 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 164675 | | KIMBERLY BLENDEN | RT 60 BOX 27 | | | | CLINTONVILLE | WV | 24931 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 164676 | | KIMBERLY BLEVINS | 212 FOREST TRAILS | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 164677 | | KIMBERLY BOLER | 539 N BROAD ST | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164678 | | KIMBERLY BOLT | 45143 WAIKAPOKI RD | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 164679 | | KIMBERLY BOMSTAD | 414 NE JEFFERSON AVE | | | | PEORIA | IL | 93514 | USA | TRADE PAYABLE | | | | | $8.15 | |
| 164680 | | KIMBERLY BOONEWALLIS | 43 6TH STREET NW | | | | OELWEIN | IA | 50662 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 164681 | | KIMBERLY BOYD | 186 PERSIMMONS ST | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164682 | | KIMBERLY BOYKINS | 7102 FULLER CIRLE | | | | FORT WORTH | TX | 76133 | USA | TRADE PAYABLE | | | | | $49.34 | |
| 164683 | | KIMBERLY BRIDWELL | 8290 FEDERAL BLVD APT 168 | | | | WESTMINSTER | CO | 80031 | USA | TRADE PAYABLE | | | | | $35.83 | |
| 164684 | | KIMBERLY BROCK | 2820 QUEEN CITY AVE | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $15.74 | |
| 164685 | | KIMBERLY BROOKS | 728 EDGEMONT AVENUE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 164686 | | KIMBERLY BROOKS | 728 EDGEMONT AVENUE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164687 | | KIMBERLY BROWN | 3017 WARF DR | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 164688 | | KIMBERLY BROWN | 3017 WARF DR | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 164689 | | KIMBERLY BROWN | 3017 WARF DR | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 164690 | | KIMBERLY BROWN | 3017 WARF DR | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $10.17 | |
| 164691 | | KIMBERLY BRUNDAGE | 7409 114TH AVE SE | | | | NEWCASTLE | WA | 98056 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 164692 | | KIMBERLY BRYANT | 36 PVT DR 18 | | | | IRONTON | OH | 45638 | USA | TRADE PAYABLE | | | | | $10.40 | |
| 164693 | | KIMBERLY BUDZINSKI | 360 CAPEHARBOUR LOOP UNIT102 | | | | BRADENTON | FL | 34212 | USA | TRADE PAYABLE | | | | | $18.48 | |
| 164694 | | KIMBERLY BUFFA | 95 CARLLS PATH | | | | NORTH BABYLON | NY | 11703 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 164695 | | KIMBERLY BURKE | 600 COUNTY ROAD | | | | JEMISON | AL | 35085 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164696 | | KIMBERLY BUSH | 279 ROTHER AVE | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 164697 | | KIMBERLY C GIROB | 17 N EAST AVE | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 164698 | | KIMBERLY CALLAHAN | 322 JOHNSON RD | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 164699 | | KIMBERLY CALVERT | 543 7TH ST SW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $20.28 | |
| 164700 | | KIMBERLY CANADA | 3 BURGUST STREET | | | | APOPKA | FL | 32712 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 164701 | | KIMBERLY CANFIELD | 818 FISHBURN RD | | | | HERSHEY | PA | 17033 | USA | TRADE PAYABLE | | | | | $111.04 | |
| 164702 | | KIMBERLY CANTU | 2115 CROSS APT2 | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 164703 | | KIMBERLY CANTY | 31670 COWAN | | | | WESTLAND | MI | 48185 | USA | TRADE PAYABLE | | | | | $4.41 | |
| 164704 | | KIMBERLY CAREY | 44 BROOKLYN AVE | | | | FORSYTH | GA | 31029 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164705 | | KIMBERLY CARRIERE | 5243 BROKEN LANCE COURT | | | | SAN JOSE | CA | 95136 | USA | TRADE PAYABLE | | | | | $43.02 | |
| 164706 | | KIMBERLY CARRIG | 1668 BROADWAY | | | | GI | NY | 14072 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 164707 | | KIMBERLY CASEY | 12707 OLD FORT RD | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 164708 | | KIMBERLY CASH | 108 RABBIT RUN LN | | | | BOLTON | MS | 39041 | USA | TRADE PAYABLE | | | | | $89.68 | |
| 164709 | | KIMBERLY CASTELLANOS | 847 E WILLARD ST | | | | PHILA | PA | 19134 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 164710 | | KIMBERLY CATHEY | 176 CLARK PL APT 1 | | | | MEMPHIS | TN | 38104 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 164711 | | KIMBERLY CLARK | 66 CLAY STREET | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 164712 | | KIMBERLY CLARK | 66 CLAY STREET | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 164713 | | KIMBERLY CLARK | 66 CLAY STREET | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 164714 | | KIMBERLY CLARK CORP | P O BOX 88125 | | | | CHICAGO | IL | 60695 | USA | TRADE PAYABLE | | | | | $952,425.97 | |
| 164715 | | KIMBERLY CLARK PUERTO RICO INC | P O BOX 71453 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $271,234.57 | |
| 164716 | | KIMBERLY COILTON | 1929 BURNEY FALLS DR | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 164717 | | KIMBERLY COLEMAN | 423 CENTRAL AVE | | | | WEST PORTSMOUTH | OH | 45663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164718 | | KIMBERLY COLLINS | 9705 PARK HTS | | | | GARFIELD | OH | 44125 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 164719 | | KIMBERLY COLSIA | 1119 ALEWIFE CIR | | | | S YARMOUTH | MA | 02664 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 164720 | | KIMBERLY COMFORT | 24 RIVERDALE DRIVE | | | | HAMPTON BAYS | NY | 11946 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 164721 | | KIMBERLY CONTRERAS | 3 FLAMINGO DRIVE | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164722 | | KIMBERLY COOK | 463 HARVARD ST | | | | DORCHESTER | MA | 02124 | USA | TRADE PAYABLE | | | | | $32.54 | |
| 164723 | | KIMBERLY COOK | 463 HARVARD ST | | | | DORCHESTER | MA | 02124 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 164724 | | KIMBERLY COOK | 463 HARVARD ST | | | | DORCHESTER | MA | 02124 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 164725 | | KIMBERLY COOPER | 2343 WAKEFIELD CIRCLE | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 164726 | | KIMBERLY COULSON | 17127 64TH AVE N | | | | MAPLE GROVE | MN | 55311 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 164727 | | KIMBERLY COVINGTON | 6776 WEEPING WATER RUN | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 164728 | | KIMBERLY COY | 5601 ELM WOOD PLACE | | | | FORT SMITH | AR | 72903 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 164729 | | KIMBERLY CRAWFORD | XXXX | | | | BRADDOCK HTS | MD | 21714 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 164730 | | KIMBERLY CREECH | 1052 SANDY HOOK | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 164731 | | KIMBERLY CRISCYOLO | 1350 EVENS | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $10.48 | |
| 164732 | | KIMBERLY CROSS | 11825 4 MILE RD | | | | PLAINWELL | MI | 49080 | USA | TRADE PAYABLE | | | | | $6.39 | |
| 164733 | | KIMBERLY CRUZ | 169 N 24TH AVE | | | | MELROSE PARK | IL | 60160 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 164734 | | KIMBERLY CULVERSON | 6737  S PEORIA AVE 215A | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164735 | | KIMBERLY CUMMINS | 205 JOELLEN DR | | | | WAUKESHA | WI | 53188 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 164736 | | KIMBERLY CUNNINGHAM | 789 INDIAN NECK RD | | | | NEWTOWN | VA | 23126 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 164737 | | KIMBERLY CURRIER | PO BOX 435 | | | | ALBURG | VT | 05440 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 164738 | | KIMBERLY CURTIS | ENTER | | | | ENTER | NY | 13838 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 164739 | | KIMBERLY CZARNASKI | 4663 WILLEY FORK ROAD | | | | BURTON | WV | 26562 | USA | TRADE PAYABLE | | | | | $15.05 | |
| 164740 | | KIMBERLY D BOYKINS | 668 WEDGEWOOD DR APT 6 | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 164741 | | KIMBERLY D MAGGARD | 670 HARVEST RD | | | | HARVEST | AL | 35749 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 164742 | | KIMBERLY D MURPHY | PO BOX  366 | | | | BETSY LAYNE | KY | 41605 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 164743 | | KIMBERLY D PRYOR | 10731 NEW ST UNIT 2 | | | | DOWNEY | CA | 90241 | USA | TRADE PAYABLE | | | | | $26.91 | |
| 164744 | | KIMBERLY DAILEY | 1030 WARDHILL AVE | | | | LIMA | OH | 45805 | USA | TRADE PAYABLE | | | | | $28.01 | |
| 164745 | | KIMBERLY DANIELS | 7325 E LAKE RD | | | | ERIE | PA | 16511 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 164746 | | KIMBERLY DANIELS | 7325 E LAKE RD | | | | ERIE | PA | 16511 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 164747 | | KIMBERLY DAVIS | 272 SPRINGVALLEY DR | | | | VACAVILLE | CA | 95687 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 164748 | | KIMBERLY DAVY | 3718 NEWCASTLE DR | | | | SULPHUR | LA | 70663 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 164749 | | KIMBERLY DAWSEY | 101SUNNY DR | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 164750 | | KIMBERLY DENNEY | 1416 LACOMA DRIVE | | | | JEFFERSON CITY | TN | 37760 | USA | TRADE PAYABLE | | | | | $15.26 | |

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164751 | | KIMBERLY DESTINYSTEELERS | IDK | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164752 | | KIMBERLY DEVRIES | 58948 790TH ST | | | | ALPHA | MN | 56111 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 164753 | | KIMBERLY DIXON | 2802 BREEZEWOOD | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 164754 | | KIMBERLY DUDLEY | 3101 RUSSELL DR | | | | HARRISON | MI | 48625 | USA | TRADE PAYABLE | | | | | $8.40 | |
| 164755 | | KIMBERLY DUPREY | 9 KENNEBEC ST | | | | WATERVILLE | ME | 04901 | USA | TRADE PAYABLE | | | | | $3.07 | |
| 164756 | | KIMBERLY DYRDAHL | 787 TC JONES RD | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164757 | | KIMBERLY DZIERGAS | PLEASE ENTER YOUR STREET | | | | RIDGECREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 164758 | | KIMBERLY E EGENLAUF | 520 BROADWAY AVE | | | | N VERSAILLES | PA | 15137 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 164759 | | KIMBERLY EDWARDS | 505 LOUIS STREET | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 164760 | | KIMBERLY EDWARDS | 505 LOUIS STREET | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $836.11 | |
| 164761 | | KIMBERLY ELLIS | 12551 FRENDA RD | | | | SANDERSON | FL | 32087 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 164762 | | KIMBERLY ELLISON | 377 CANAL ST | | | | SANTA RSA BCH | FL | 32459 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 164763 | | KIMBERLY ESHENBAUGH | 1369 TERRY DR | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $27.01 | |
| 164764 | | KIMBERLY EVANS | 32733 BOCK ST | | | | GARDEN CITY | MI | 48152 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 164765 | | KIMBERLY EVERETT | 308 FONTANA CIRCLE | | | | MARTINSBURG | WV | 25403 | USA | TRADE PAYABLE | | | | | $16.95 | |
| 164766 | | KIMBERLY FELIX | 1325 BRUCECOURT | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 164767 | | KIMBERLY FERGUSON | 148 HARLESS FORK RD | | | | BARBOURSVILLE | WV | 25504 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 164768 | | KIMBERLY FIKE | 1208 AYNSLEY CT APT | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 164769 | | KIMBERLY FINK | 7979 SEQUOIA ROAD | | | | PHELAN | CA | 92371 | USA | TRADE PAYABLE | | | | | $28.06 | |
| 164770 | | KIMBERLY FLORES | 1418 DEVILLE STREET | | | | WICHITA FALLS | OK | 76306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164771 | | KIMBERLY FOBBS | 5355 S RAINBOW BLVD | | | | LAS VEGAS | NV | 89118 | USA | TRADE PAYABLE | | | | | $3.09 | |
| 164772 | | KIMBERLY FORBES | 715 WEALTHY ST SE | | | | GRAND RAPIDS | MI | | USA | TRADE PAYABLE | | | | | $4.70 | |
| 164773 | | KIMBERLY FOWLER | TERRANCE JONES | | | | CARDALLTON | AL | 35447 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 164774 | | KIMBERLY FREY | PO BOX 153 | | | | KODIAK | AK | 99615 | USA | TRADE PAYABLE | | | | | $69.66 | |
| 164775 | | KIMBERLY FUSSELL | 152 19TH AVE | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $47.57 | |
| 164776 | | KIMBERLY GARCIA | 920 HOUSTON AVE APT 1809 | | | | PASADENA | TX | 77502 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 164777 | | KIMBERLY GARRISON | 2555 SOUTH BLVD | | | | MICHIGAN | MI | 48326 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 164778 | | KIMBERLY GEORGE | 302 STUBBS DRIVE | | | | TROTWOOD | OH | 45432 | USA | TRADE PAYABLE | | | | | $33.87 | |
| 164779 | | KIMBERLY GETCHELL | 136 CLAY ST | | | | WOLLASTON | MA | 02170 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 164780 | | KIMBERLY GILMER | 5901 RADECKE AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 164781 | | KIMBERLY GLENN | 24094 MEADOWBRIDGE DR | | | | CLINTON TWP | MI | 48035 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 164782 | | KIMBERLY GOINS | 67 WESTERN DR | | | | PINE BLUFF | AR | 71602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164783 | | KIMBERLY GOINS | 67 WESTERN DR | | | | PINE BLUFF | AR | 71602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 164784 | | KIMBERLY GONZALES | 1106 S BUCKEYE | | | | KOKOMO | IN | 46902 | USA | TRADE PAYABLE | | | | | $10.65 | |
| 164785 | | KIMBERLY GOODEN | 3608 W 15TH ST APT3W | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 164786 | | KIMBERLY GOODRICH | 6213 MILL SWAMP RD | | | | IVOR | VA | 23866 | USA | TRADE PAYABLE | | | | | $36.16 | |
| 164787 | | KIMBERLY GOSS | 3747 WHISPERING LN | | | | ROANOKE | VA | 24014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164788 | | KIMBERLY GOSS | 3747 WHISPERING LN | | | | ROANOKE | VA | 24014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164789 | | KIMBERLY GRANT | 110 BRANDON LN APT D | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 164790 | | KIMBERLY GRANT | 110 BRANDON LN APT D | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164791 | | KIMBERLY GRAY | 804 QUACKENBOS ST SW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 164792 | | KIMBERLY GRAY | 804 QUACKENBOS ST SW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 164793 | | KIMBERLY GREEN | 1439 BORENING HWY | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 164794 | | KIMBERLY GREEN | 1439 BORENING HWY | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 164795 | | KIMBERLY GRIFFITHS | 5818 HIGHWAY 39 | | | | CROSS HILL | SC | | USA | TRADE PAYABLE | | | | | $4.70 | |
| 164796 | | KIMBERLY HAIRSTON | 102 WEST STREET | | | | MACON | MS | 39341 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 164797 | | KIMBERLY HALE-SARTIN | 310 FIRST AVE | | | | WEST LOGAN | WV | 25601 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 164798 | | KIMBERLY HAMPTON | 246 GENEVA AVE | | | | BELLWOOD | IL | 60104 | USA | TRADE PAYABLE | | | | | $15.84 | |
| 164799 | | KIMBERLY HANNAH | DR DAGBAGE EASTWOOD | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 164800 | | KIMBERLY HARDIN | 8800-8898 FRANK GRIER RD | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 164801 | | KIMBERLY HARPER | 4328 ST PETERS ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 164802 | | KIMBERLY HARRIS | 18063 E OHIO AVE | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164803 | | KIMBERLY HARRIS | 18063 E OHIO AVE | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $11.43 | |
| 164804 | | KIMBERLY HARRIS | 18063 E OHIO AVE | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $7.86 | |
| 164805 | | KIMBERLY HARRIS | 18063 E OHIO AVE | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 164806 | | KIMBERLY HARRIS | 18063 E OHIO AVE | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 164807 | | KIMBERLY HARRISON | 402 MARVIN ST | | | | BUTLER | PA | 16001 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 164808 | | KIMBERLY HARVEY | 243 RICHMOND AVE | | | | SYRACUSE | NY | 13204 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 164809 | | KIMBERLY HARVEY | 243 RICHMOND AVE | | | | SYRACUSE | NY | 13204 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 164810 | | KIMBERLY HAYS | AGATE ST | | | | CUCAMONGA | CA | 91701 | USA | TRADE PAYABLE | | | | | $179.60 | |
| 164811 | | KIMBERLY HEDGES | 9191 OUTPOST DR | | | | NEW PORT RICHEY | FL | 34654 | USA | TRADE PAYABLE | | | | | $6.87 | |
| 164812 | | KIMBERLY HELTON | 3840 PENNYROYAL RD | | | | FRANKLIN | OH | 45005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164813 | | KIMBERLY HERTZBERG | 6554 HEDGE TOP AVE | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 164814 | | KIMBERLY HETRICK | 61A OXFORD VILLAGE | | | | EHT | NJ | 08234 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 164815 | | KIMBERLY HETTES | 241 SHAWNEE AVE | | | | PLYMOUTH | PA | 18651 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 164816 | | KIMBERLY HICKS | 4509 STATE HIGHWAY 30 | | | | AMSTERDAM | NY | 12010 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 164817 | | KIMBERLY HIGHTOWER | 3262 MOORE ST | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 164818 | | KIMBERLY HILL | 23 PECAN | | | | BELLEVILLE | MI | 48111 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 164819 | | KIMBERLY HINES | 201 MAAINE STREET APT 82 | | | | VALLEJO | CA | 94590 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164820 | | KIMBERLY HINES | 201 MAAINE STREET APT 82 | | | | VALLEJO | CA | 94590 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 164821 | | KIMBERLY HISBABYGIRL | 614 NORTH MILLER ST | | | | CLARKSVILLE | AR | 72830 | USA | TRADE PAYABLE | | | | | $25.40 | |
| 164822 | | KIMBERLY HOLLEY | 224 TREMONT | | | | ROCHESTER | NY | 14608 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 164823 | | KIMBERLY HOOD | 4531 FOOTE ST NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 164824 | | KIMBERLY HORNBUCKLE | 21628 PRESTWICK AVE | | | | HARPER WOODS | MI | 48225 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 164825 | | KIMBERLY HORTON | 5 ARCE ST | | | | RAYMOND | NH | 03077 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 164826 | | KIMBERLY HOUGH | 69 ROSEDALE | | | | HERSHEY | PA | 17033 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 164827 | | KIMBERLY HUBBARD | 1143 MIDDLE ROAD | | | | OSWEGO | NY | 13126 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 164828 | | KIMBERLY HUGHES | 755 STULTZ ROAD APT 1101 | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $7.03 | |
| 164829 | | KIMBERLY HUGHES | 755 STULTZ ROAD APT 1101 | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 164830 | | KIMBERLY HUNT | 1814 NO HAUNOR AVE | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 164831 | | KIMBERLY HUNTER | 64 N 8TH ST | | | | SUNBURY | PA | 17801 | USA | TRADE PAYABLE | | | | | $60.68 | |
| 164832 | | KIMBERLY HYDE | 4850 SOUTH CAREFREE | | | | COLO SPGS | CO | 80907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164833 | | KIMBERLY HYRE | 11360 COCOA BEACH DR | | | | RIVERVIEW | FL | 33569 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 164834 | | KIMBERLY INKS | 754 N GILLETTE AVE | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164835 | | KIMBERLY ISOM | 611 PATTY DR APT C | | | | MARYVILLE | IL | 62062 | USA | TRADE PAYABLE | | | | | $9.81 | |
| 164836 | | KIMBERLY ISOM | 611 PATTY DR APT C | | | | MARYVILLE | IL | 62062 | USA | TRADE PAYABLE | | | | | $14.16 | |
| 164837 | | KIMBERLY IZZI | 4509 BELLCHIME DR | | | | INDIANAPOLIS | IN | 46235 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164838 | | KIMBERLY J DETLEF | 6625 BERRY ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164839 | | KIMBERLY J HOIUM | 14907 HILLSIDE TRL | | | | SAVAGE | MN | 55378 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 164840 | | KIMBERLY J ROBERTS | 2845 STATE ROUTE 132 | | | | NEW RICHMOND | OH | 45157 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 164841 | | KIMBERLY JACKSON | 416 GRAYSON GLEN CT | | | | GRAY | GA | 31032 | USA | TRADE PAYABLE | | | | | $64.65 | |
| 164842 | | KIMBERLY JACKSON | 416 GRAYSON GLEN CT | | | | GRAY | GA | 31032 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 164843 | | KIMBERLY JACKSON | 416 GRAYSON GLEN CT | | | | GRAY | GA | 31032 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 164844 | | KIMBERLY JACKSON | 416 GRAYSON GLEN CT | | | | GRAY | GA | 31032 | USA | TRADE PAYABLE | | | | | $40.24 | |
| 164845 | | KIMBERLY JACKSON | 416 GRAYSON GLEN CT | | | | GRAY | GA | 31032 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 164846 | | KIMBERLY JAMES | 2701 REDWING RD | | | | FORT COLLINS | CO | 80526 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 164847 | | KIMBERLY JANE | 64 UNION AVE | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164848 | | KIMBERLY JEFFERIES | 325 TEMPLE AVE | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 164849 | | KIMBERLY JENKINS | 4713 46TH AVE | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164850 | | KIMBERLY JESSIE | 7165 CHARLES ST | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164851 | | KIMBERLY JIMENEZ | 6235 30TH AVENUE | | | | WOODSIDE | NY | 11377 | USA | TRADE PAYABLE | | | | | $9.22 | |
| 164852 | | KIMBERLY JOH SABO | 205 FOREST PARKWAY | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 164853 | | KIMBERLY JOHNSON | 1130 SW 16TH AVE APT 27 | | | | GAINESVILLE | FL | 32601 | USA | TRADE PAYABLE | | | | | $63.01 | |
| 164854 | | KIMBERLY JOHNSON | 1130 SW 16TH AVE APT 27 | | | | GAINESVILLE | FL | 32601 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 164855 | | KIMBERLY JONES | 2984 PALERMO AVE | | | | VINELAND | NJ | 08361 | USA | TRADE PAYABLE | | | | | $129.26 | |
| 164856 | | KIMBERLY JONES | 2984 PALERMO AVE | | | | VINELAND | NJ | 08361 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 164857 | | KIMBERLY JONES | 2984 PALERMO AVE | | | | VINELAND | NJ | 08361 | USA | TRADE PAYABLE | | | | | $21.17 | |
| 164858 | | KIMBERLY JONES | 2984 PALERMO AVE | | | | VINELAND | NJ | 08361 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 164859 | | KIMBERLY JONES | 2984 PALERMO AVE | | | | VINELAND | NJ | 08361 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 164860 | | KIMBERLY JONES | 2984 PALERMO AVE | | | | VINELAND | NJ | 08361 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 164861 | | KIMBERLY JONES | 2984 PALERMO AVE | | | | VINELAND | NJ | 08361 | USA | TRADE PAYABLE | | | | | $29.17 | |
| 164862 | | KIMBERLY JORDAN | 329 FREDA LANE | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $53.08 | |
| 164863 | | KIMBERLY JORDAN | 329 FREDA LANE | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 164864 | | KIMBERLY JOSEPH PATTERSON | 10434 FITZGERALD RD | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 164865 | | KIMBERLY JOY | 963 GARLAND ST | | | | MEMPHIS | TN | 38105 | USA | TRADE PAYABLE | | | | | $24.77 | |
| 164866 | | KIMBERLY K KISSEL | 936 CARLISLE CT APT 104 | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164867 | | KIMBERLY K MOUNT | 2632 E GRAND AVE | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 164868 | | KIMBERLY KAMMINGA | 145 ROBERT AVE | | | | RIPON | CA | 95366 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 164869 | | KIMBERLY KAMPA | 19140 140TH AVE | | | | MILACA | MN | 56353 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 164870 | | KIMBERLY KAROSA | 400 N MAIN ST | | | | NORTH BALTIMORE | OH | 45872 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 164871 | | KIMBERLY KAUFFMAN | 5828 REDWOOD RD | | | | PLYMOUTH | IN | 46563 | USA | TRADE PAYABLE | | | | | $21.38 | |
| 164872 | | KIMBERLY KEEGAN KELLY | 2865 90TH LN NE | | | | BLAINE | MN | 55449 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 164873 | | KIMBERLY KEITH | 3702 MERIWEATHER DR APT D | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $7.35 | |
| 164874 | | KIMBERLY KEMP | 744 MOCKINGBIRD ST APT E204 | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164875 | | KIMBERLY KENDALL | 1517 LINCOLN AVENUE | | | | SHARON HILL | PA | 19079 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 164876 | | KIMBERLY KIBLER | 16011KENT RD | | | | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 164877 | | KIMBERLY KIBLER | 16011KENT RD | | | | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $18.70 | |
| 164878 | | KIMBERLY KIMBALL | 144 DAVENPORT ST | | | | PLYMPUTH | PA | 19651 | USA | TRADE PAYABLE | | | | | $49.40 | |
| 164879 | | KIMBERLY KIMBERLYANGELS | 227 WOODHILL DRIVE | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 164880 | | KIMBERLY KIMMIEKW | NO ADDRESS | | | | NO CITY | AL | 31906 | USA | TRADE PAYABLE | | | | | $6.27 | |
| 164881 | | KIMBERLY KING | 130 GREENBRIAR DR C7 | | | | GEORGETOWN | KY | 40324 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 164882 | | KIMBERLY KING | 130 GREENBRIAR DR C7 | | | | GEORGETOWN | KY | 40324 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 164883 | | KIMBERLY KNIGHT | 32382 COYOTE DR | | | | TOLLHOUSE | CA | 93667 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 164884 | | KIMBERLY KOWALSKI | 4037 BRADLEY RD | | | | WESTLAKE | OH | 44145 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164885 | | KIMBERLY KREIDLER | 1312 DEFOREST RD SE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 164886 | | KIMBERLY KUCHARSKI | 34178 VAN BORN | | | | WAYNE | MI | 48184 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 164887 | | KIMBERLY LABOY | 311 PRINTZ AVE | | | | ESSINGTON | PA | 19029 | USA | TRADE PAYABLE | | | | | $76.67 | |
| 164888 | | KIMBERLY LACHER | 1619 MAIN ST S | | | | MINOT | ND | 58701 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 164889 | | KIMBERLY LADY | 15499 MICHIGAN DRIVE | | | | CLEARWATER | FL | 33760 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 164890 | | KIMBERLY LAMB | 5269 SEEBALDT STREET | | | | DETROIT | MI | 48204 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 164891 | | KIMBERLY LASHER | 5072 VT RT 7A | | | | SHAFTSBURY | VT | 05262 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164892 | | KIMBERLY LATSHAW | 61 BAYVIEW RD | | | | NIANTIC | CT | 06357 | USA | TRADE PAYABLE | | | | | $638.74 | |
| 164893 | | KIMBERLY LAWSON | 1710 EVERGREEN RD | | | | HARRISBURG | PA | 17109 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 164894 | | KIMBERLY LEE | 152 ILLINIOS | | | | BATTLE CREEK | MI | 49014 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 164895 | | KIMBERLY LEMON | 7449 HIGHWAY 162 | | | | HOLLYWOOD | SC | 29449 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 164896 | | KIMBERLY LENNON | 2480 ARTHUR AVE | | | | BRONX | NY | 10458 | USA | TRADE PAYABLE | | | | | $39.11 | |
| 164897 | | KIMBERLY LENTZ | 33740 CLINTON | | | | WAYNE | MI | 48184 | USA | TRADE PAYABLE | | | | | $7.09 | |
| 164898 | | KIMBERLY LEWIS | 3559 RHODES AVE | | | | NEW BOSTON | OH | 45662 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 164899 | | KIMBERLY LINDSAY | 127 PURSLEY ST | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $128.40 | |
| 164900 | | KIMBERLY LINDSEY | 30 JULIA ANN LANE | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164901 | | KIMBERLY LOCKETT | 6387 SAINT LEWS | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164902 | | KIMBERLY LOZANO | 18254 ETON RIDGE COURT | | | | RICHMOND | TX | 77407 | USA | TRADE PAYABLE | | | | | $11.95 | |
| 164903 | | KIMBERLY LUSTER | STEGER | | | | STEGER | IL | 60411 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 164904 | | KIMBERLY LUTTRELL | 2533 W COLUMBINE LN | | | | WICHITA | KS | 67204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164905 | | KIMBERLY LUTTRELL | 2533 W COLUMBINE LN | | | | WICHITA | KS | 67204 | USA | TRADE PAYABLE | | | | | $65.57 | |
| 164906 | | KIMBERLY LUTTRELL | 2533 W COLUMBINE LN | | | | WICHITA | KS | 67204 | USA | TRADE PAYABLE | | | | | $13.51 | |
| 164907 | | KIMBERLY LYNN | PO BOX 363 | | | | FALLS MILLS | VA | 24613 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 164908 | | KIMBERLY LYONS | 202 ELMER AVE | | | | SCHENECTADY | NY | 12308 | USA | TRADE PAYABLE | | | | | $88.55 | |
| 164909 | | KIMBERLY M | 28423 MOUND RD | | | | HOCKLEY | TX | 77447 | USA | TRADE PAYABLE | | | | | $40.85 | |
| 164910 | | KIMBERLY M CAIN | PLEASE ENTER | | | | PLEASE ENTER | GA | 30126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164911 | | KIMBERLY M CHURCH | 963 STONEY CREEK CHURCH R | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 164912 | | KIMBERLY M FERGUSON | 148 HARLESSF RD | | | | BARBOURSVILLE | WV | 25504 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 164913 | | KIMBERLY M MACOMBER | 1620 HOG FARM ROAD | | | | MILLERSVILLE | MD | 21108 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 164914 | | KIMBERLY M TOMAINE | 117 DUNDAFF STREET | | | | WAYMART | PA | 18472 | USA | TRADE PAYABLE | | | | | $10.27 | |
| 164915 | | KIMBERLY M USHER | 2748  BEST AVE | | | | OAKLAND | CA | 94619 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 164916 | | KIMBERLY M WILSON | 743 PRINCE ST | | | | NORTH VERSAILLES | PA | 15137 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 164917 | | KIMBERLY MACDONALD | 75 LIVINGSTON LODGE RD | | | | ENFIELD | NH | 03748 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164918 | | KIMBERLY MACGILL | 309 HOWARD STREET | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 164919 | | KIMBERLY MAHAN | 210 144TH AVE E | | | | STPETERSBURG | FL | 33708 | USA | TRADE PAYABLE | | | | | $523.22 | |
| 164920 | | KIMBERLY MANUEL | 1425 STANTON HILL ROAD | | | | NICHOLS | NY | 13812 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 164921 | | KIMBERLY MARTIN | 27911 NE BIG ROCK ROAD | | | | DUVALL | WA | 98019 | USA | TRADE PAYABLE | | | | | $276.63 | |
| 164922 | | KIMBERLY MARTINEZ | URB LEVITTOWN 1822 | | | | LEVITTOWN | PR | 00949 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 164923 | | KIMBERLY MARTINEZ | URB LEVITTOWN 1822 | | | | LEVITTOWN | PR | 00949 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 164924 | | KIMBERLY MASON | 641 FAIRWAY DR | | | | SAGINAW | MI | 48638 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 164925 | | KIMBERLY MATTHEWS | 52 DEERING RD | | | | MATTAPAN | MA | 02126 | USA | TRADE PAYABLE | | | | | $59.49 | |
| 164926 | | KIMBERLY MAYHEW | 2214 S KEDVALE | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $59.49 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164927 | | KIMBERLY MAZE | 447 OAK STREET | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 164928 | | KIMBERLY MAZE | 447 OAK STREET | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 164929 | | KIMBERLY MCCAN | 1000 GOSHEN AVE | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 164930 | | KIMBERLY MCCONNELL | 920 MARYLAND AVE | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 164931 | | KIMBERLY MCCURDY | 27 ENDICOTT AVENUE | | | | JOHNSON CITY | NY | 13790 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164932 | | KIMBERLY MCGEE | DAVID TRIPLETT | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164933 | | KIMBERLY MCKENNA | 4169 VICLIFF RD | | | | WEST PALM BEACH | FL | 33406 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 164934 | | KIMBERLY MCKINLEY | PO BOX 48237 | | | | DETROIT | MI | 48237 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 164935 | | KIMBERLY MCLEMORE | 5302 JACKSON ST | | | | CHATTANOOGA | TN | 37415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164936 | | KIMBERLY MCROBBIE | KHKH | | | | GOVERNOR | NY | 13642 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 164937 | | KIMBERLY MEADOWS | 1037 DEL MONTE WAY | | | | KELSEYVILLE | CA | 95454 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 164938 | | KIMBERLY MELSON | 327 DOUGLAS ST NW | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $7.96 | |
| 164939 | | KIMBERLY MENDEZ | 12815 BESS AVE | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $28.20 | |
| 164940 | | KIMBERLY MERSON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | SC | 29169 | USA | TRADE PAYABLE | | | | | $164.58 | |
| 164941 | | KIMBERLY MICHELLE | 38 FOX ST | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $28.03 | |
| 164942 | | KIMBERLY MINI | 5145 ERIC DR | | | | IMPERIAL | MO | 63052 | USA | TRADE PAYABLE | | | | | $59.32 | |
| 164943 | | KIMBERLY MINTER | 27824 HUMMINGBIRD CT | | | | HAYWARD | CA | 94545 | USA | TRADE PAYABLE | | | | | $77.92 | |
| 164944 | | KIMBERLY MITCHELL | 203 HAUSMAN | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164945 | | KIMBERLY MONTGOMERY | 714 KIRK COURT | | | | CHARLESTON | WV | 25312 | USA | TRADE PAYABLE | | | | | $13.54 | |
| 164946 | | KIMBERLY MOORE | 110 E BROAD ST APT D201 | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $20.95 | |
| 164947 | | KIMBERLY MORA | 117 WOODCREST DR | | | | GRIFFIN | GA | 30223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164948 | | KIMBERLY MORGAN | 404 E AUSTIN ST | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $21.73 | |
| 164949 | | KIMBERLY MORRISON | 104 NOTTINGHAM WAY | | | | OCILLA | GA | 31774 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164950 | | KIMBERLY MORSE | 96 MAIN ST | | | | PITTSFIELD | NH | 03263 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 164951 | | KIMBERLY MOULTRIE | 206 OLD RIVER RD | | | | OKATIE | SC | 29909 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 164952 | | KIMBERLY MRSKIMBERLYHERRERA | 2201 ROCKBROOK DR 1518 | | | | LEWISVILLE | TX | 75067 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 164953 | | KIMBERLY MUNRO | 1024 PUTNAM AVE | | | | RED WING | MN | 55066 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 164954 | | KIMBERLY MUNRO | 1024 PUTNAM AVE | | | | RED WING | MN | 55066 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 164955 | | KIMBERLY N VELA | 5481BUGGYWHIP | | | | CORPUS CHRISTI | TX | 78415 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 164956 | | KIMBERLY N VELA | 5481BUGGYWHIP | | | | CORPUS CHRISTI | TX | 78415 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 164957 | | KIMBERLY NALL | XXXX | | | | MODESTO | CA | 95354 | USA | TRADE PAYABLE | | | | | $45.42 | |
| 164958 | | KIMBERLY NANTON | POBOX 5314 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 164959 | | KIMBERLY NAPOLEON | 2910 E GENESEE | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 164960 | | KIMBERLY NASH | 11345 S W GREENVILL RD LOT 11 | | | | GREENVILLE | MI | 48838 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 164961 | | KIMBERLY NEGRETE | 4300 HOLT BLV | | | | MONTCLAIR | CA | 91763 | USA | TRADE PAYABLE | | | | | $11.86 | |
| 164962 | | KIMBERLY NELSON | 1321 HELMEN DR | | | | SOUTH BEND | IN | 46615 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 164963 | | KIMBERLY NELSON | 1321 HELMEN DR | | | | SOUTH BEND | IN | 46615 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 164964 | | KIMBERLY NEVBIG | 2908 DENY | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $15.32 | |
| 164965 | | KIMBERLY NILES | 11519 E 14TH ST APT D | | | | INDEPENDENCE | MO | 64052 | USA | TRADE PAYABLE | | | | | $36.14 | |
| 164966 | | KIMBERLY NIPPER | 502 JONES AVE | | | | NICHOLLS | GA | 31554 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 164967 | | KIMBERLY NJAIM | 3149 NAVARRE AVE APT 3D | | | | OREGON | OH | 43616 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 164968 | | KIMBERLY NOEL | 140 NORTH LARGE ST | | | | PARK HILLS | MO | 63601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164969 | | KIMBERLY NOLDER | 1516 DAVIS AVE | | | | PGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 164970 | | KIMBERLY ODOM | PO BOX 61 | | | | SPURGER | TX | 77660 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 164971 | | KIMBERLY OLDER | 1101 TUCKER STREET | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $30.40 | |
| 164972 | | KIMBERLY OLIVER | 3068 MMARION WALDO RD | | | | MMARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164973 | | KIMBERLY OSBY | 5017 PEARL ST | | | | CHESAPEAKE | VA | 23321 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 164974 | | KIMBERLY OSINSKI | 117 WEST SYRACUSE AVE | | | | WILDWOOD CREST | NJ | 08260 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 164975 | | KIMBERLY OWENS | 591GENETERRY RD | | | | OOTHAN | AL | 36301 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 164976 | | KIMBERLY OWENS | 591GENETERRY RD | | | | OOTHAN | AL | 36301 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 164977 | | KIMBERLY P OBRIEN | 7377 BUNION DR | | | | JACKSONVILLE | FL | 32222 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 164978 | | KIMBERLY PARKER | 273 TAR LANDING ROAD | | | | HOLLY RIDGE | NC | 28445 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 164979 | | KIMBERLY PASSLEY | 2003 SCOLLIN CIR | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $3.47 | |
| 164980 | | KIMBERLY PEACOCK | 3736 N BOUVIER ST | | | | PHIALDELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $10.58 | |
| 164981 | | KIMBERLY PEACOCK | 3736 N BOUVIER ST | | | | PHIALDELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 164982 | | KIMBERLY PEEVY | 4536 SPECIAL CT | | | | LAS VEGAS | NV | 89130 | USA | TRADE PAYABLE | | | | | $54.50 | |
| 164983 | | KIMBERLY PERRY | 3104 FREEMAN AVE | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 164984 | | KIMBERLY PETERS | 261  RIVER ROCK RD | | | | LEWISTON | CA | 96052 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 164985 | | KIMBERLY PETERS | 261  RIVER ROCK RD | | | | LEWISTON | CA | 96052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164986 | | KIMBERLY PETERSON | 37151 GOLFVIEW DR UNIT B | | | | STERLING HEIGHTS | MI | 48204 | USA | TRADE PAYABLE | | | | | $39.02 | |
| 164987 | | KIMBERLY PHAN | 8154 SILVERLEAF WAY | | | | SACRAMENTO | CA | 95829 | USA | TRADE PAYABLE | | | | | $3.54 | |
| 164988 | | KIMBERLY PHILLIPS | XXX | | | | SAN DIEGO | CA | 92175 | USA | TRADE PAYABLE | | | | | $12.49 | |
| 164989 | | KIMBERLY PHILLIPS | XXX | | | | SAN DIEGO | CA | 92175 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 164990 | | KIMBERLY PINDER | 7907 BROOKFORD CIR APT D | | | | PIKESVILLE | MD | 21208 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 164991 | | KIMBERLY PITTS | 810 BRIGHTON LANE | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $55.10 | |
| 164992 | | KIMBERLY PITTSLEY | 4918 BRAEDEN ST | | | | GRAND JUCTION | MI | 49056 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 164993 | | KIMBERLY PORTELA | 4836 DOUGLAS RD | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 164994 | | KIMBERLY PORTER | 4838 S MICHIGAN AVENUE | | | | CHICAGO | IL | 60615 | USA | TRADE PAYABLE | | | | | $14.51 | |
| 164995 | | KIMBERLY POTTS | 421 15TH ST | | | | WELLSVILLE | OH | 43968 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 164996 | | KIMBERLY POWELL | 3227 RIDGEWAY RD | | | | MEMPHIS | TN | 38119 | USA | TRADE PAYABLE | | | | | $13.12 | |
| 164997 | | KIMBERLY PRYOR | 836 COUNTY LINE ROAD | | | | KANSAS CITY | KS | 66103 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 164998 | | KIMBERLY PUTNAM | 5651 PLANK RD | | | | COTTRELLVILLE | MI | 48039 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 164999 | | KIMBERLY R CHILDRESS | 3440 EL DORADO HILLS BLVD 305 | | | | EL DORADO HILLS | CA | 95762 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 165000 | | KIMBERLY R LAKE | 5112 NORTHCLIFF DR | | | | NORTHPORT | AL | 35473 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165001 | | KIMBERLY R LEE | 2006 SHADYSIDE AVE | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 165002 | | KIMBERLY RADOVICH | 66 RED BERRY RD | | | | LEVITTOWN | PA | 19056 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 165003 | | KIMBERLY RAMIREZ | 4909 HOWARD AVE | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $90.85 | |
| 165004 | | KIMBERLY RAMOS | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 165005 | | KIMBERLY RAMOS | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 165006 | | KIMBERLY RAYMONDO | 2944 PRISCILLA ST | | | | RIVERSIDE | CA | 92506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165007 | | KIMBERLY REBERRY | 17895 CRAVEN CREEK RD | | | | CAMDEN | MO | 64017 | USA | TRADE PAYABLE | | | | | $19.05 | |
| 165008 | | KIMBERLY REED | 1366 ST CLAIR AVE | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165009 | | KIMBERLY REINKE | 129 EAST ACTON AVE | | | | WOODRIVER | IL | 62095 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 165010 | | KIMBERLY RIVERA | 47 ONA LN | | | | NEWBURGH | NY | 12553 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 165011 | | KIMBERLY ROBERTS | 841 PIN OAK PL | | | | WSHNGTN CT HS | OH | 43160 | USA | TRADE PAYABLE | | | | | $154.50 | |
| 165012 | | KIMBERLY ROBERTS | 841 PIN OAK PL | | | | WSHNGTN CT HS | OH | 43160 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 165013 | | KIMBERLY ROBIDA | RT 3 BOX 246 G | | | | HURRICANE | WV | 25526 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 165014 | | KIMBERLY ROBINSON | 10338 MONTERY RD APTB | | | | IN | IN | 47802 | USA | TRADE PAYABLE | | | | | $9.66 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165015 | | KIMBERLY ROBLES | 403 BURNETT ST | | | | EDEN | TX | 76837 | USA | TRADE PAYABLE | | | | | $318.17 | |
| 165016 | | KIMBERLY RODRIGUEZ | 1006 WILEMAN ST | | | | FILLMORE | CA | 93015 | USA | TRADE PAYABLE | | | | | $28.36 | |
| 165017 | | KIMBERLY RODRIGUEZ | 1006 WILEMAN ST | | | | FILLMORE | CA | 93015 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 165018 | | KIMBERLY RODRIGUIZ | 312 5TH ST | | | | ODEM | TX | 78370 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 165019 | | KIMBERLY ROGERS | 675 WOODDALE BLVD | | | | BATON ROUGE | LA | 70806 | USA | TRADE PAYABLE | | | | | $7.08 | |
| 165020 | | KIMBERLY ROWE | 1063 LEXINGTON AVE | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 165021 | | KIMBERLY ROWMAN | 126 PVT DR | | | | IRONTON | OH | 45638 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 165022 | | KIMBERLY ROY | 181 PRESIDENTS DRIVE | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 165023 | | KIMBERLY ROYSE | 114 EAST SOUTH G STREET | | | | GAS CITY | IN | 46933 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 165024 | | KIMBERLY RUIZ | 2104 VICTORIA ST | | | | HIDALGO | TX | 78557 | USA | TRADE PAYABLE | | | | | $8.76 | |
| 165025 | | KIMBERLY RUSSELL | PO BOX 1124 | | | | ESTILL | SC | 29918 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 165026 | | KIMBERLY RUSSELL | PO BOX 1124 | | | | ESTILL | SC | 29918 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 165027 | | KIMBERLY RUSSELL | PO BOX 1124 | | | | ESTILL | SC | 29918 | USA | TRADE PAYABLE | | | | | $6.76 | |
| 165028 | | KIMBERLY S BURNHAM | 119 DRAPER AVE | | | | WATERFORD | MI | 48328 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 165029 | | KIMBERLY S NIPP | 1905 E WEESEY | | | | SPOKANE | WA | 99207 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 165030 | | KIMBERLY SAATHOFF | 347 SE 93RD ST | | | | WAKARUSA | KS | 66546 | USA | TRADE PAYABLE | | | | | $4.46 | |
| 165031 | | KIMBER SALICOS | 2287 CALLE PUELIDO | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 165032 | | KIMBERLY SAMS | 1462 PEBBLE CHASE CIR NE | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 165033 | | KIMBERLY SANBORN | 211 56TH AVENUE | | | | MERIDIAN | MS | 39307 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 165034 | | KIMBERLY SANCHEZ | 2517 ORIZABA | | | | WESLACO | TX | 78596 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 165035 | | KIMBERLY SANDERS | 20202 LOCKMOORE | | | | HARPERWOODS | MI | 48225 | USA | TRADE PAYABLE | | | | | $31.12 | |
| 165036 | | KIMBERLY SANDRIDGE | 2709 SPARROWS PT  RD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 165037 | | KIMBERLY SCAMP | JOSH CLYMER | | | | ADRIAN | MI | 49221 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 165038 | | KIMBERLY SCHNEIDER | 321 PURVIS AVE | | | | BREMAN | OH | 43107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165039 | | KIMBERLY SCOLLON | 2626 LIVINGSTON ST | | | | PHILADELPHIA | PA | 19125 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 165040 | | KIMBERLY SCOTT | 111 DAYBREAK DR APT D3 | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $14.52 | |
| 165041 | | KIMBERLY SEARGANT | P O BOX 103 | | | | TAMMS | IL | 62988 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165042 | | KIMBERLY SEE | 920 E KAWEAH AVE | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 165043 | | KIMBERLY SHAFER | 676 HOLLAND DR | | | | FORTSON | GA | 31808 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 165044 | | KIMBERLY SHIPTON | 524 ST ANTHONY ST APT 2 | | | | UTICA | NY | 13501 | USA | TRADE PAYABLE | | | | | $7.90 | |
| 165045 | | KIMBERLY SIMMS | 2175 HELLABY LANE | | | | RENO | NV | 89502 | USA | TRADE PAYABLE | | | | | $12.97 | |
| 165046 | | KIMBERLY SIMON | 5389 HIGHLAND TR | | | | BIG LAKE | MN | 55309 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 165047 | | KIMBERLY SIMPKINS | 17375 GREENLAWN ST | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 165048 | | KIMBERLY SIMPSON | 3310 OAK ST | | | | HAZEL CREST | IL | 60429 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 165049 | | KIMBERLY SIMPSON | 3310 OAK ST | | | | HAZEL CREST | IL | 60429 | USA | TRADE PAYABLE | | | | | $554.98 | |
| 165050 | | KIMBERLY SMITH | 2832 KRISTEN DR E | | | | INDIANAPOLIS | IN | 46218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165051 | | KIMBERLY SMITH | 2832 KRISTEN DR E | | | | INDIANAPOLIS | IN | 46218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165052 | | KIMBERLY SMITH | 2832 KRISTEN DR E | | | | INDIANAPOLIS | IN | 46218 | USA | TRADE PAYABLE | | | | | $906.35 | |
| 165053 | | KIMBERLY SNYDER | 50 BURBANK ST GLASGOW COURT | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 165054 | | KIMBERLY SOUZA | 1435 SUMMERWIND DR | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 165055 | | KIMBERLY SPRING | 1956 BENJAMIN ROAD | | | | MADISON | OH | 44057 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165056 | | KIMBERLY STAMP | 117 HILLSIDE DR LOT 19 | | | | RAPID CITY | SD | 57719 | USA | TRADE PAYABLE | | | | | $4.35 | |
| 165057 | | KIMBERLY STEGAL | 1841 CREASEY CHAPEL RD | | | | STUART | VA | 24171 | USA | TRADE PAYABLE | | | | | $16.02 | |
| 165058 | | KIMBERLY STEINMEYER | 1809 GREENTREE BLVRD APR | | | | CLARKSVILLE | IN | 47129 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 165059 | | KIMBERLY STEWART | 18185 W EL SEGUNDO BLVD | | | | GARDENA | CA | 90047 | USA | TRADE PAYABLE | | | | | $71.81 | |
| 165060 | | KIMBERLY STINSON | 2341 JUBILANT AVE | | | | MEDFORD | OR | 97504 | USA | TRADE PAYABLE | | | | | $528.99 | |
| 165061 | | KIMBERLY STOE | 1213 EQUATOR AVE | | | | N LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 165062 | | KIMBERLY STOUDAMIRE | 2223 BENSON RD S APT II202 | | | | RENTON | WA | 98055 | USA | TRADE PAYABLE | | | | | $35.50 | |
| 165063 | | KIMBERLY STOUT | 165 TUMBLE WEED DRIVE | | | | LONG POND | PA | 18334 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 165064 | | KIMBERLY SUMMERS | 3821 PASCAL AVE | | | | BALTIMORE | MD | 21226 | USA | TRADE PAYABLE | | | | | $37.48 | |
| 165065 | | KIMBERLY SUMMERVILLE | 100960 MILL RUN  CIR APT 119 | | | | OWINGS MILLS | MD | 21117 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 165066 | | KIMBERLY SUMMERVILLE | 100960 MILL RUN  CIR APT 119 | | | | OWINGS MILLS | MD | 21117 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 165067 | | KIMBERLY SVENTY | 22 THISTLE LN | | | | LUMBERTON | NJ | 08048 | USA | TRADE PAYABLE | | | | | $148.16 | |
| 165068 | | KIMBERLY SWANSON | 1017 W 2ND | | | | MARION | IN | 46952 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 165069 | | KIMBERLY SWANSON | 1017 W 2ND | | | | MARION | IN | 46952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165070 | | KIMBERLY T SERNA | 7197 KOAMANO ST | | | | HONOLULU | HI | 96825 | USA | TRADE PAYABLE | | | | | $581.14 | |
| 165071 | | KIMBERLY TATE | 1539 LILLE STREET | | | | BHAM | AL | 35214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165072 | | KIMBERLY TATHAM | 1462 SCENIC OAKS DR | | | | ORANGE PARK | FL | 32065 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 165073 | | KIMBERLY TAYLOR | 6516 N UNIVERSITY | | | | PEORIA | IL | 61614 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 165074 | | KIMBERLY THOMAS | 3509 TRUMBULL AVE | | | | FLINT | MI | 48504 | USA | TRADE PAYABLE | | | | | $6.76 | |
| 165075 | | KIMBERLY THOMAS | 3509 TRUMBULL AVE | | | | FLINT | MI | 48504 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 165076 | | KIMBERLY THOMAS | 3509 TRUMBULL AVE | | | | FLINT | MI | 48504 | USA | TRADE PAYABLE | | | | | $17.74 | |
| 165077 | | KIMBERLY THOMAS | 3509 TRUMBULL AVE | | | | FLINT | MI | 48504 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 165078 | | KIMBERLY TIGNER | 618 FREEMAN DR | | | | KANSAS CITY | KS | 66101 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 165079 | | KIMBERLY TIPPETT | 1606 LDPRIMER RD | | | | GELN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 165080 | | KIMBERLY TOBIAS | 4132 W AVENUE 42 | | | | LOS ANGELES | CA | 90065 | USA | TRADE PAYABLE | | | | | $280.00 | |
| 165081 | | KIMBERLY TODD | 5496 110TH | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 165082 | | KIMBERLY TOLIVER | 36 TAYLOR  ST | | | | LYNCHBURG | VA | 24504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165083 | | KIMBERLY TREEMERT | 15741 FLACKWOOD AVE | | | | APPLE VALLEY | MN | 55124 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 165084 | | KIMBERLY TRIM | XXX | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 165085 | | KIMBERLY TRNAVSKY | 12611 FRANKLIN BLVD | | | | CLEVELAND | OH | 44107 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 165086 | | KIMBERLY TURITTO | 10800 HAWTHORN TRL UNIT D | | | | SAINT PAUL | MN | 55129 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 165087 | | KIMBERLY TURNBOW | 1218 E 12TH | | | | THE DALLES | OR | 97058 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 165088 | | KIMBERLY TURNER | 4377 LIVINGSTON DR | | | | EAGAN | MN | 55123 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 165089 | | KIMBERLY TURNER | 4377 LIVINGSTON DR | | | | EAGAN | MN | 55123 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 165090 | | KIMBERLY TWYMAN | NONE | | | | NONE | DE | 19720 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 165091 | | KIMBERLY USSERY | 4237 SILVER DOLLAR AVE | | | | LAS VEGAS | NV | 89102 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 165092 | | KIMBERLY VANDERPOOL | 4570 COBB AVE | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $129.54 | |
| 165093 | | KIMBERLY VAZQUEZ | 3674 DUNES RD | | | | PALM BEACH GARDE | FL | 33410 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 165094 | | KIMBERLY VELLOSO | 330 SUMMERFIELD CIR | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 165095 | | KIMBERLY VIANCOURT | 1502 YVVANCOURTAN AVE | | | | CHAGRIN FALLS | OH | 44023 | USA | TRADE PAYABLE | | | | | $184.99 | |
| 165096 | | KIMBERLY VINSON | 824 W EDGEWOOD BLVD UNIT 201 | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 165097 | | KIMBERLY VOLZ | 5590 NSHAWN DR | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 165098 | | KIMBERLY WALKER | 311 FARRAGOT ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $64.00 | |
| 165099 | | KIMBERLY WALKER | 311 FARRAGOT ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 165100 | | KIMBERLY WALKER | 418 COAL CHUTE RD | | | | ELIZABETHTON | TN | 37643 | USA | TRADE PAYABLE | | | | | $4.33 | |
| 165101 | | KIMBERLY WALSH | 12338 WOOD ROSE COURT 4 | | | | FORT MYERS | FL | 33913 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 165102 | | KIMBERLY WASHINGTON | 8580 CARGO DR | | | | YPSILNTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $9.40 | |

Schedule E/F Part 2, Question 3
Pg 2223 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165103 | | KIMBERLY WASHINGTON | 8580 CARGO DR | | | | YPSILNTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $2.83 | |
| 165104 | | KIMBERLY WATSON | 3543 MEDITERREAN DR | | | | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | | | | | $30.14 | |
| 165105 | | KIMBERLY WATTS | 300 N UNIROYAL RD LOT 95 | | | | OPELIKA | AL | 36804 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 165106 | | KIMBERLY WEBB | 1860 B MARLBORO LN | | | | CREST HILL | IL | 60403 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 165107 | | KIMBERLY WENTZ | 4819 E 176TH ST | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165108 | | KIMBERLY WHITAKER | 2000 LARKHALL RD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 165109 | | KIMBERLY WHITE | 405 CASSIDY ROAD | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 165110 | | KIMBERLY WHITTEN | 107 COOK STREET | | | | HARLEM | GA | 30814 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165111 | | KIMBERLY WICKHAM | 37349 ASPEN WAY BOX 804 | | | | PINE RIVER | MN | 56442 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 165112 | | KIMBERLY WILKINS | 2234WHITE OAK DR | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 165113 | | KIMBERLY WILKINS | 2234WHITE OAK DR | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 165114 | | KIMBERLY WILLIAMS | 1315 HARTING DR | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 165115 | | KIMBERLY WILLIAMS | 1315 HARTING DR | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 165116 | | KIMBERLY WILLIAMS | 1315 HARTING DR | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165117 | | KIMBERLY WILLIAMS | 1315 HARTING DR | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 165118 | | KIMBERLY WILSON | 1169 YELLOWSTONE RD | | | | CLEVELAND | OH | 44121 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 165119 | | KIMBERLY WILSON | 1169 YELLOWSTONE RD | | | | CLEVELAND | OH | 44121 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 165120 | | KIMBERLY WILSON | 1169 YELLOWSTONE RD | | | | CLEVELAND | OH | 44121 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 165121 | | KIMBERLY WILSON | 1169 YELLOWSTONE RD | | | | CLEVELAND | OH | 44121 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 165122 | | KIMBERLY WINSLEY | 9550 S LOWE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $3.58 | |
| 165123 | | KIMBERLY WITMAN | 403 SANDHILL ROAD | | | | HERSHEY | PA | 17033 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 165124 | | KIMBERLY WOLFE | 3850 MOUTAIN VISTA | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 165125 | | KIMBERLY WOODS | 395 NE 191ST STREET APT 1 | | | | MIAMI | FL | 33179 | USA | TRADE PAYABLE | | | | | $19.06 | |
| 165126 | | KIMBERLY WORRIAK | 182 MASION HILL LANE | | | | LILLINGTON | NC | 27546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165127 | | KIMBERLY WOTTING | 3554 DOVER ROAD | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165128 | | KIMBERLY WYNN | 2607 LAKEVIEW PKWY | | | | LOCUST GROVE | VA | 22508 | USA | TRADE PAYABLE | | | | | $13.75 | |
| 165129 | | KIMBERLY YOUNG | 21226 SEVERN RD | | | | DETROIT | MI | 48225 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 165130 | | KIMBERLYA BADESSA | 10 CHESNEY AVE | | | | TRENTON | NJ | 08648 | USA | TRADE PAYABLE | | | | | $65.32 | |
| 165131 | | KIMBERLYANN M ROSANIA | 463 S MOUNTAIN BLVD | | | | MOUTAIN TOP | PA | 18707 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 165132 | | KIMBERLYJIA WILLIAMS | 506 WASHINGTON ST | | | | JOHNSON CITY | TN | 37604 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 165133 | | KIMBERLYN WASHINTON | 109 N MANERO | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 165134 | | KIMBERLYNN BROWN | 369 DAVIDS ST | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 165135 | | KIMBERY IQBAL | EE EEE | | | | EE EE | NJ | 08879 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 165136 | | KIMBLE ANTOINETTE | 106 N4TH ST | | | | BENOIT | MS | 38725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165137 | | KIMBLE BEVERLY | 501 E 6TH ST | | | | DONALSONVILLE | GA | 39845 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 165138 | | KIMBLE BRIAN | 318 MARYS GROVE CH RD | | | | KINGS MNT | NC | 28086 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 165139 | | KIMBLE CHARMAINE | 1365 LANEY WALKER BLVD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165140 | | KIMBLE CHRISTOPHER | 18324 THREE NOTCH ROAD | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 165141 | | KIMBLE DAVIE | 6300 ROCKWOOD CRK RD | | | | CAMERON | MO | 64429 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165142 | | KIMBLE DELLA | 885 MAIN STREET | | | | SIMMESPORT | LA | 71369 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 165143 | | KIMBLE FELICIA | 3614 PINE OAK AVE SW | | | | WYOMING | MI | 49509 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 165144 | | KIMBLE JAMEKA | 308 E 28TH STREET | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165145 | | KIMBLE KIMBERLIE L | 23306 COLONY PARK DR | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 165146 | | KIMBLE LEONARD | 1527 LANE 11 | | | | PASADENA | CA | 91103 | USA | TRADE PAYABLE | | | | | $15.80 | |
| 165147 | | KIMBLE MEDLEY | 29 LOISVILLE DRIVE | | | | PALM COAST | FL | 32137 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 165148 | | KIMBLE MERISSA | 1948 LORAIN DR | | | | SHAWNEE | OH | 45805 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 165149 | | KIMBLE MERLINE | 1511 DUMAINE STREET | | | | ELGIN | IL | 60123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165150 | | KIMBLE PATRICK | 300 SW 14TH AVENUE | | | | FT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $29.67 | |
| 165151 | | KIMBLE REVA | 109 CALIFORNIA ST | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165152 | | KIMBLE ROSETTA | 5606 WOODLAND DRIVE | | | | FOREST HEIGHTS | MD | 20745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165153 | | KIMBLE SHANDRA | 4042 MONROE ST | | | | GARY | IN | 46409 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 165154 | | KIMBLE TIJUANA | 12089 HIGLAND AVE | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 165155 | | KIMBLE TREVON | 723 WALNUT | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165156 | | KIMBLER CASANDRA | 813 LOW GAP ROAD | | | | DANVILLE | WV | 25053 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 165157 | | KIMBLER PATRICE | 13562 HACIENDA HEIGHTS DR | | | | DESERT HOT SP | CA | 92240 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 165158 | | KIMBLER STEVEN K | 330 MCKELLER ST | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 165159 | | KIMBLEY JORDAN | 999 DRY FORK | | | | SHELBIANA | KY | 41563 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 165160 | | KIMBLEY MCCURDY | 511 S MAIN | | | | MARINE CITY | MI | 48039 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 165161 | | KIMBLY BUFFORD | 6740 ROCKGLEN WAY APT 808 | | | | RALEIGH | NC | 27615 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 165162 | | KIMBRA DUNN | 1513 SHADY LANE | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165163 | | KIMBRELL ASHLEY | 401 5TH ST SO APT 24 | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $35.36 | |
| 165164 | | KIMBRELL MELANIE | 1710 GROCE MEADOW RD | | | | TAYLORS | SC | 29687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165165 | | KIMBRELL REBECCA | 9425 S K STREET | | | | PONCA CITY | OK | 74601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165166 | | KIMBRELL ZELDA | 4018 NEW BRIDGE RD | | | | CLEVELAND | GA | 30528 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165167 | | KIMBRELY MCCLAM | 907 SOUTH WELCOME DR | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 165168 | | KIMBRIONNA MOORE | 2110 PRESTON STREET | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 165169 | | KIMBRLY EVANS | 128 FINDLAY STREET | | | | CINCINNATI | OH | 45202 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 165170 | | KIMBRO JEROLD | 143 US 65 | | | | TALLULAH | LA | 71282 | USA | TRADE PAYABLE | | | | | $87.51 | |
| 165171 | | KIMBRO YOLANDA | 3405 COVENTRYCOMMONS DRIVE 20 | | | | LOUISVILLE | KY | 40216 | USA | TRADE PAYABLE | | | | | $8.63 | |
| 165172 | | KIMBRO YOLANDA | 3405 COVENTRYCOMMONS DRIVE 20 | | | | LOUISVILLE | KY | 40216 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 165173 | | KIMBROLY D HARRIS | 10311 S CHRCH | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 165174 | | KIMBROUGH ALISHA | 1144 DAY LILY DR | | | | KNOX | TN | 37920 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 165175 | | KIMBROUGH BENITA | 3824 MONEDT | | | | INDIANAPOLIS | IN | 46201 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 165176 | | KIMBROUGH GLYNIS G | 1750 PARK AVE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 165177 | | KIMBROUGH JAMES | 210 CLOVERLEAF DR APT 2 | | | | ATHENS | AL | 35611 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 165178 | | KIMBROUGH LAKEISIA | 2051 SOUTH CABANA | | | | MEMPHIS | TN | 38108 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 165179 | | KIMBROUGH LATRONYA | 1805 GRAND AVE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165180 | | KIMBROUGH RACHELLE | 17 TROUT RD | | | | BLACKWOOD | NJ | 08012 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 165181 | | KIMBROUGH TIFFANY | 3828 ARMOUR AVE APT17 | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165182 | | KIMBROUGH TONNETTE | 837 NORTH FLORISSANT | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165183 | | KIMCO FACILITY SERVICES LLC | PO BOX 638556 | | | | CINCINNATI | OH | 45263 | USA | TRADE PAYABLE | | | | | $194,313.76 | |
| 165184 | | KIMCO REALTY CORPORATION | PO BOX 847165 | | | | LOS ANGELES | CA | 90084 | USA | TRADE PAYABLE | | | | | $18,496.99 | |
| 165185 | | KIME ADELE N | 9412 RAMBLER DR  NONE | | | | HUNTINGTN BCH | CA | 92646 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 165186 | | KIME MCKORY | 2308 25TH ST NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $230.00 | |
| 165187 | | KIMECA SCOTT | 35932 UNION LAKE RD | | | | HARRISON TWP | MI | 48045 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 165188 | | KIM EDDY RABER | 112 N OUTER DR | | | | VIENNA | OH | 44473 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165189 | | KIMEESHIA S NELSON | 18155 FAIRVILLE AVE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165190 | | KIMERLY ROBINSON | 17 MOELLER RD | | | | HARTLAND | VT | 05048 | USA | TRADE PAYABLE | | | | | $50.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165191 | | KIMES KIMBERLY | 3810 6TH AVE | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 165192 | | KIMES MORNE M | 1700 ELLAFITZGEARLD | | | | KC | MO | 64106 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 165193 | | KIMESHA FRANCIS | 208 LORRIANE VILLAGE | | | | C STED | VI | 00820 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 165194 | | KIMETHA WILKERSON | 171 COBBLEFIELD DR | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 165195 | | KIMG TABARO | 909 E 173RD AT | | | | BRONX | NY | 10460 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165196 | | KIMI BYRD | 5633A CHERBOURG CR | | | | COLORADO SPRI | CO | 80902 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 165197 | | KIMIANTE BROWN | 1169 STONE WOLF TRAIL | | | | FAIRVIEW HTS | IL | 62239 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 165198 | | KIMIE ARAKAWA | 11 EL CERRITO CT | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $6.48 | |
| 165199 | | KIMIRE DANIELS | 1711 S NORMANDIE AVE | | | | LOS ANGELES | CA | 90006 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 165200 | | KIMISHA DAVIS | PO BOX 302301 | | | | ST THOMAS | VI | 00803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165201 | | KIMISHA WEST | 109 MOSSEY CUP COURT | | | | GEORGETOWN | KY | 40324 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 165202 | | KIMIYANNA AUSTON | OOOO | | | | OOO | IL | 60621 | USA | TRADE PAYABLE | | | | | $35.11 | |
| 165203 | | KIMKISHA FANFAN | 5020 SATURAY WAY H | | | | WEST PALM BCH | FL | 33409 | USA | TRADE PAYABLE | | | | | $49.82 | |
| 165204 | | KIMLEY HORN OF PUERTO RICO LLC | 421 FAYETTEVILLE ST | | | | RALEIGH | NC | 27601 | USA | TRADE PAYABLE | | | | | $4,500.00 | |
| 165205 | | KIMM COLEMAN | 3762 S 94TH E AVE | | | | TULSA | OK | 74145 | USA | TRADE PAYABLE | | | | | $428.64 | |
| 165206 | | KIMM SIMS | 59 TOPSAIL CT | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 165207 | | KIMMBERLY KIMBERLY | 36396 EAST ESTATE DR | | | | REBOTH BEACH | DE | 19971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165208 | | KIMMBERLY MCFFADDIN | 1215 S ID APT 41 | | | | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $9.04 | |
| 165209 | | KIMMBERLY ULMER | 180 COLLEGE PARK APT A5 | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $99.41 | |
| 165210 | | KIMMEL DUSTIN | 200 MILLBROOK CT | | | | HAMILTON | OH | 45014 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 165211 | | KIMMELING JACK | 2669 E 150S | | | | ANDERSON | IN | 46017 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 165212 | | KIMMERSHAE KNOX | 4004 SOUTH PARK DRIVE | | | | BELLEVILLE | IL | 62226 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 165213 | | KIM-MICHAEL BUREK | 1806 BURROUGH RD | | | | COWLESVILLE | NY | 14037 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 165214 | | KIMMIE DAVIS | 8202 GRAVERS AVE APT C | | | | PHILADELPHIA | PA | 19153 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 165215 | | KIMMIE TYLER | 6915 CRANWOOD DR | | | | FLINT | MI | 48505 | USA | TRADE PAYABLE | | | | | $27.40 | |
| 165216 | | KIMMONE MALLOY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 28303 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 165217 | | KIMMONS KATHRYN | 7910 WASHINGTON AVE | | | | ALEXANDRIA | VA | 22308 | USA | TRADE PAYABLE | | | | | $24.36 | |
| 165218 | | KIMMY TICHENOR | 107 5TH ST | | | | BARNEGET | NJ | 08050 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 165219 | | KIMNERLY STACY | 708 CHURCH STREET | | | | MEDINA | NY | 14103 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 165220 | | KIMONE DYER | 6512 MEDWICK DR | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 165221 | | KIMONI SPARROW | 5149 HOLLYHOCK RD | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165222 | | KIMP BRENDA | 935 W GLEN PARK AVE APT 204 | | | | GRIFFITH | IN | 46319 | USA | TRADE PAYABLE | | | | | $26.23 | |
| 165223 | | KIMPSON ENRIQUE | 1006 BUCHANAN DR | | | | FLORENCE | SC | 29505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165224 | | KIMRELY WILSON | 4904 BAILEY ST | | | | COLA | SC | 29203 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 165225 | | KIMREY KATHY | 24698 N 3940 RD | | | | OCHELATA | OK | 74051 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 165226 | | KIMREY MIRANDA | 24698 N 3940 RD | | | | OCHELATA | OK | 74051 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 165227 | | KIMS GARDEN INC | 302 COLORADO AVE | | | | SANTA MONICA | CA | 90401 | USA | TRADE PAYABLE | | | | | $4,882.00 | |
| 165228 | | KIMS GARDEN INC | 302 COLORADO AVE | | | | SANTA MONICA | CA | 90401 | USA | TRADE PAYABLE | | | | | $5,394.00 | |
| 165229 | | KIMSAL GWEN R | 16 FOUR LEAF RD | | | | LEVITTOWN | PA | 19056 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 165230 | | KIMSEY BRYAN | 1007 W 14TH ST | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165231 | | KIMSEY WANDA | 114 KEYRIDGE DR LOT C | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165232 | | KIMYADER DUCKWORTH | 134 BLUELAKE BLVD | | | | POOLER | GA | 31322 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 165233 | | KIMYANA FINLEY | 634 LEACH AVE | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $22.96 | |
| 165234 | | KIMYANA JOHNSON | 21453 WENDELL ST | | | | CLINTON TWP | MI | 48035 | USA | TRADE PAYABLE | | | | | $136.49 | |
| 165235 | | KIMYATTA A WILLIAMS | 11712 BEAVERLAND | | | | REDFORD | MI | 48239 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 165236 | | KIN CAMPBELL | 319 LEE AVE | | | | NEW BRUNSWICK | NJ | 08901 | USA | TRADE PAYABLE | | | | | $250.90 | |
| 165237 | | KIN NG | 1428 WEST WINTON AVE | | | | HAYWARD | CA | 94545 | USA | TRADE PAYABLE | | | | | $43.69 | |
| 165238 | | KINA SMITH | 932 LINDEMAN AVE | | | | DUPO | IL | 62239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165239 | | KINA WALLACE | 1310 MCKINLEY STREET | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 165240 | | KINARD DOLLIE M | 1008 CAMEL HEIGHTS DR | | | | WINSTON-SALEM | NC | 27101 | USA | TRADE PAYABLE | | | | | $6.19 | |
| 165241 | | KINARD KAREN | 2010 MARYLAND AVE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 165242 | | KINARD MICHAEL J | 1441 BRODIE RD | | | | LEESVILLE | SC | 29070 | USA | TRADE PAYABLE | | | | | $142.62 | |
| 165243 | | KINARDS BRENDA | 70 TAYLOR DR | | | | CLINTON | SC | 29325 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165244 | | KINCAID ARTHUR | 1011 WEST 91ST APT 9 | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 165245 | | KINCAID BRANDY | 3379 BROWNSVILLE RD | | | | CLARKSVILLE | TN | 37043 | USA | TRADE PAYABLE | | | | | $35.04 | |
| 165246 | | KINCAID CATHERINE | 92-180 PALAHIA ST APARTMENT L2 | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 165247 | | KINCAID HOLLY L | 223 LILLY RD | | | | MINERVA | OH | 44657 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165248 | | KINCAID JOE | PO BOX 152 | | | | SMITHERS | WV | 25186 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 165249 | | KINCAID KARLA | 1522 IMCHER BLVD | | | | CELINA | OH | 45822 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 165250 | | KINCAID KRISTOFER | 539 SHALLOW MIST CT | | | | NORTH LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 165251 | | KINCAID LISA | 11412PEACH GLEN HAVE NW | | | | UNIONTOWN | OH | 44685 | USA | TRADE PAYABLE | | | | | $6.38 | |
| 165252 | | KINCAID MACKIE R | 5422 N NEVADA AVE APT 102 | | | | CS | CO | 80918 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165253 | | KINCAID MELISSA | 6572 CORITINA DR | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165254 | | KINCAID SABRINA | 2015 SOUTH ORCHARD KNOB AVE | | | | CHATTANOOGA | TN | 37404 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 165255 | | KINCAID SUSAN | PO BOX 883 | | | | GLEN ALPINE | NC | 28628 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 165256 | | KINCAID TONI | 158 CALDWELL | | | | CALDWELL | WV | 24925 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 165257 | | KINCANNON THOMAS | 616 CAMBORNE DR | | | | SAINT LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 165258 | | KINCER THRESA D | 713 SOUTH MAIN STREET | | | | MILAN | IN | 47031 | USA | TRADE PAYABLE | | | | | $7.89 | |
| 165259 | | KINCER WENDY | 19 NORTH CHURCH ST | | | | DAYTON | OH | 45305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165260 | | KINCHEN JAQUANSKI | 904 SOUTH IBERIA STREET | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $13.97 | |
| 165261 | | KINCHEN JOHNNY E | 100 FEARS DR | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $883.61 | |
| 165262 | | KINCHEN JUCOBY | 1329 TAIT CLOSE | | | | VIRGINIA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 165263 | | KINCHEN SHANIKA | 115 TOM CHAPMAN BLVD APT 815 | | | | WARNER ROBINS | GA | 31008 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165264 | | KINCHEN STACEY | PO BOX 1351 | | | | KENT | WA | 98035 | USA | TRADE PAYABLE | | | | | $79.05 | |
| 165265 | | KINCY BRITTNEY | 3723 DELPHI RD SW | | | | OLYMPIA | WA | 98512 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 165266 | | KINCY MELANDA | PO BOX 4601 | | | | FORT VALLEY | GA | 31030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165267 | | KINCY SALINDA | 416 WILLIAM DR | | | | FORT VALLEY | GA | 31030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165268 | | KIND MARQUS | P O BOX 262 | | | | NEW LONDON | TX | 75682 | USA | TRADE PAYABLE | | | | | $13.74 | |
| 165269 | | KIND TOMEKIA | 619 S HARVIN ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165270 | | KINDEL LISA | 237 HOBBS AV | | | | CHEYENNE | WY | 82009 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 165271 | | KINDELAY LAURA | PO BOX 1585 | | | | SAN CARLOS | AZ | 85550 | USA | TRADE PAYABLE | | | | | $54.00 | |
| 165272 | | KINDELAY SELORITTA | PO BOX 245 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 165273 | | KINDELL COOPER | 53505 CENCLAKE DRIVE | | | | REMBERT | SC | 29128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165274 | | KINDELL SAMANTHA | 378 FORBES ST | | | | JAMAICA PLAIN | MA | 02130 | USA | TRADE PAYABLE | | | | | $15.16 | |
| 165275 | | KINDELL SHAYLA | 314 PERSHING AVENUE NE | | | | NORTH CANTON | OH | 44720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165276 | | KINDER CATHERINE | 155 RIDGE RD APT 408 | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $3.93 | |
| 165277 | | KINDER JERRY | 1321 N COLUMBIA BLVD | | | | KENNEWICK | WA | 99336 | USA | TRADE PAYABLE | | | | | $9.87 | |
| 165278 | | KINDER JUSTINA | 11 GARFIELD AVE | | | | PROV | RI | 02908 | USA | TRADE PAYABLE | | | | | $54.00 | |

Schedule E/F Part 2 Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165279 | | KINDER KEISHA | NONEED | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 165280 | | KINDER KINDER CARE | 2321 EAGLE ROCK AVE | | | | BRENTWOOD | CA | 94513 | USA | TRADE PAYABLE | | | | | $205.00 | |
| 165281 | | KINDER KRYSTAL | 4345 S FRANKFORT AVE | | | | NORTH LAS VEGAS | NV | 89086 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165282 | | KINDER REBECCA E | 5675 COAL RIVER RD | | | | CORFORT | WV | 25049 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 165283 | | KINDERLY NEWEN | XX | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 165284 | | KINDLAND JOHN | 16236 XENIA ST | | | | BRIGHTON | CO | 80602 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 165285 | | KINDLE BURROWS | 4621 CASTOR AVE | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $8.91 | |
| 165286 | | KINDLE J GASTON | 1161 KELBURN RD APT B | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165287 | | KINDORRA DICKERSON | 123 ABC AVE | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $42.88 | |
| 165288 | | KINDRA PIERRE | 13193 | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $50.64 | |
| 165289 | | KINDRA SHOOTS | 4419 PAYNE KOEHLER RD | | | | NEW ALBANY | IN | 47150 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 165290 | | KINDREA FRY | 725 6TH AVE SE APT 4 | | | | MINOT | ND | 58701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 165291 | | KINDRED ARHTUR | 1940 MINNEWIL LN | | | | MARIETTA | GA | 30068 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 165292 | | KINDRED DANIEL | 8044 W RICE RD | | | | BLOOMINGTON | IN | 47403 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 165293 | | KINDRED JODY | 500 VILLAGE BLVD | | | | MCALESTER | OK | 74501 | USA | TRADE PAYABLE | | | | | $6.19 | |
| 165294 | | KINDRED LEANDRA L | 10661 SW 213 ST | | | | MIAMI | FL | 33189 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 165295 | | KINDRED SALLIE K | 1908 30TH AVE N | | | | BIRMINGHAM | AL | 35207 | USA | TRADE PAYABLE | | | | | $147.62 | |
| 165296 | | KINDS CELESTINE | PO BOX 597 | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 165297 | | KINDSEY ERICA | PO BOX 33 | | | | TY TY | GA | 31795 | USA | TRADE PAYABLE | | | | | $11.38 | |
| 165298 | | KINDT DENISE | 15874 OCONNOR AVE | | | | ALLEN PARK | MI | 48101 | USA | TRADE PAYABLE | | | | | $164.70 | |
| 165299 | | KINDU GAYNOR | 55 GLENWOOD AVE APT 10B | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $6.62 | |
| 165300 | | KINEAVY CHRISTINA | 144 SEAMAN AVE | | | | NEW YORK | NY | 10304 | USA | TRADE PAYABLE | | | | | $27.63 | |
| 165301 | | KINEG LEKISHA | P O BOX 98 | | | | PORTAGEVILLE | MO | 63873 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 165302 | | KINEPOWAY JASMINE | 1308 WESTERN AVE APT C | | | | GREEN BAY | WI | 54303 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 165303 | | KINEPOWAY JASMINE | 1308 WESTERN AVE APT C | | | | GREEN BAY | WI | 54303 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 165304 | | KINER ALTHEA | 2424 EMBASSADOR DR | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 165305 | | KINERR CHARLENEA | 716 WEST OSBORN ST | | | | SANDUSKY | OH | 44870 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165306 | | KING AARON L | 1893 GREYSTONE RD NW  NONE | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 165307 | | KING ADRIENNE | 1339 W 81ST | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 165308 | | KING ALAN | 11835 DEANER RD | | | | RIVERDALE | MI | 48877 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165309 | | KING ALAN B | 15623 GARDENSIDE LN | | | | TAMPA | FL | 33624 | USA | TRADE PAYABLE | | | | | $373.31 | |
| 165310 | | KING ALICE | 14402 SOUTHWEST CT RD 2755 | | | | BLOUNTSTOWN | FL | 32424 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165311 | | KING ALICIA | 1142 CAMDEN AVE | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165312 | | KING ALISHA | 5838 EDGEHILL DRIVE | | | | PARMA HEIGHTS | OH | 44130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165313 | | KING ALTHEA | 4000 PLOWDEN RD | | | | COLUMBIA | SC | 29205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165314 | | KING AMANDA | 89 CATNIP DRIVE | | | | CLEVLAND | GA | 30528 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165315 | | KING AMBER | 629 DENSON LANE | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $20.24 | |
| 165316 | | KING ANAVI | 5474 CO RD 40 | | | | BANQUETE | TX | 78339 | USA | TRADE PAYABLE | | | | | $51.46 | |
| 165317 | | KING ANDREA | 11624 BISCAYNE DR | | | | BATON ROUGE | LA | 70814 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165318 | | KING ANDREA | 11624 BISCAYNE DR | | | | BATON ROUGE | LA | 70814 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165319 | | KING ANDY | 8354 NEW CALHOUN RD | | | | ADAIRSVILLE | GA | 30103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165320 | | KING ANGELA | 2112 FARMER LN | | | | CHESAPEKAE | VA | 23324 | USA | TRADE PAYABLE | | | | | $7.85 | |
| 165321 | | KING ANGELINA | 121 RADNOR AVE | | | | AKRON | OH | 44319 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 165322 | | KING ANGIE | 5355 AWAKEN PL | | | | PASO ROBLES | CA | 93446 | USA | TRADE PAYABLE | | | | | $245.37 | |
| 165323 | | KING ANISA | 4619 LINCOLN WAY | | | | SAN FRANCISCO | CA | 94122 | USA | TRADE PAYABLE | | | | | $84.99 | |
| 165324 | | KING ANITRA | 5205 LEXINGTON AVE | | | | SAINT LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $9.33 | |
| 165325 | | KING ANNA | BOX1124 | | | | HARLEM | MT | 59526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165326 | | KING ANNETTE | 11314 DULIN CREEK BLVD | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165327 | | KING ANNTONITA | 3721 S GALLATIN ST | | | | MARION | IN | 46953 | USA | TRADE PAYABLE | | | | | $10.66 | |
| 165328 | | KING ANTHONY | 30 MONARCH DR | | | | STERLING | VA | 20164 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 165329 | | KING ANTONIA | 915 5TH STREET | | | | ELIZABETH CTY | NC | 27909 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 165330 | | KING ANTRECE | 303 COURTNEY DR SW | | | | DECATUR | AL | 35603 | USA | TRADE PAYABLE | | | | | $189.22 | |
| 165331 | | KING APRIL | 6546 ARBOR GATE DR | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 165332 | | KING ARIEAL | 3404 CHEROKEE RD NE 4 | | | | ALBUQUERQUE | NM | 87108 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 165333 | | KING ASHLEY | 38224 LAURA DR | | | | EASTLAKKE | OH | 44095 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 165334 | | KING ASHLEY D | 224 DALZELL | | | | SHREVEPORT | LA | 71104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165335 | | KING AUTOMN | 8283 N TEUTONIA AVE | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165336 | | KING AUTUMN | 110 PARADISE COURT LANE | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $30.27 | |
| 165337 | | KING BARBARA | RR1 BOX 8079 KINGSHILL | | | | CHRISTIANSTED | VI | 00850 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165338 | | KING BECKY | 2131 PENN PL NE | | | | CANTON | OH | 44704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165339 | | KING BELINDA | 1101 LATIMER RD | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $10.21 | |
| 165340 | | KING BENITA | 4701 NW 156TH PL | | | | REDDICK | FL | 32686 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165341 | | KING BERNADETTE | 3100 HUNTWOOD DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165342 | | KING BERNADINE | ADDRESS | | | | CITY | VA | 22193 | USA | TRADE PAYABLE | | | | | $21.12 | |
| 165343 | | KING BERNICE S | 5485 LINCOLN DRIVE | | | | ROCKYMOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 165344 | | KING BETTY | 5144 MALINDA LN N | | | | FORT WORTH | TX | 76112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165345 | | KING BOBBIE | 107 WOOD STREET | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 165346 | | KING BONITA | PLEASE ENTER ADDRESS | | | | CANTON | OH | 44709 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165347 | | KING BONNIE | PO BOX 5801 | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165348 | | KING BRAD | 6012 GLENCADEM | | | | CHESTERFIELD | VA | 23803 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 165349 | | KING BRANDI | 5527 N 36 TH ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 165350 | | KING BREANDA | 5012 TAYLOR AVE APT 2 | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 165351 | | KING BRENDA | 403 KENDALL | | | | SIKESTON | MO | 63801 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 165352 | | KING BRITANY M | 95 TANAGER FARMS DR | | | | YOUNGSVILLE | NC | 27596 | USA | TRADE PAYABLE | | | | | $52.63 | |
| 165353 | | KING BRITTANY | 736 MINEOLA AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 165354 | | KING BRITTNEY | 1776 SETTER DRIVE | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 165355 | | KING BRUCE | PLEASE ENTER YOUR STREET | | | | ENTER CITY | IL | 73130 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 165356 | | KING BYRON | 2424 SOLOMONS ISLAND RD S | | | | PRINCE FREDERICK | MD | 20678 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 165357 | | KING CARISA C | 166 PORTLAND RD | | | | ARAGON | GA | 30104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165358 | | KING CAROL | 411 WATTS AVE APT B | | | | NZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 165359 | | KING CAROL R | 615 ALBRECHT AVE | | | | APOPKA | FL | 32712 | USA | TRADE PAYABLE | | | | | $97.50 | |
| 165360 | | KING CATHERINE | 915 PEDRO DR | | | | FAY | NC | 28303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165361 | | KING CHANTRA | 3814 WASHINGTON AVE APT 3 | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165362 | | KING CHARLES | 8891 UNION RIDGE RD | | | | LESAGE | WV | 25537 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 165363 | | KING CHARLES | 8891 UNION RIDGE RD | | | | LESAGE | WV | 25537 | USA | TRADE PAYABLE | | | | | $45.08 | |
| 165364 | | KING CHARMAYNE | 4538 AIRWAY RD | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 165365 | | KING CHARNAE | 6229 THOMASTON RD APT 118 | | | | MACON | GA | 31220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165366 | | KING CHASITY | 380 EDGEWATER DR | | | | MACON | GA | 31220 | USA | TRADE PAYABLE | | | | | $8.99 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165367 | | KING CHERISE | P O BOX 4032 KINGSHILL | | | | CSTED | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165368 | | KING CHERISE J | AUREO DIAZ HEIGHTS | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 165369 | | KING CHESTER | 9250 PLANTATION OAKS DR  NONE | | | | OLIVE BRANCH | MS | 38654 | USA | TRADE PAYABLE | | | | | $22.29 | |
| 165370 | | KING CHRISTINA | 38410 EAST BENTON RD | | | | TEMECULA | CA | 92592 | USA | TRADE PAYABLE | | | | | $22.67 | |
| 165371 | | KING CHRISTOPHER | 2360 IDLE HOUR ROAD | | | | KINGSPORT | TN | 37660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165372 | | KING CHRISTOPHER | 2360 IDLE HOUR ROAD | | | | KINGSPORT | TN | 37660 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 165373 | | KING CHRISTOPHER S | 10819 ONTARIO ST | | | | SAINT JOHN | IN | 46373 | USA | TRADE PAYABLE | | | | | $290.90 | |
| 165374 | | KING CINDY | 8103 EAST 93RD ST | | | | TULSA | OK | 74133 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 165375 | | KING CINDY | 8103 EAST 93RD ST | | | | TULSA | OK | 74133 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 165376 | | KING COCKER | 10000 | | | | LOS ANGELES | CA | 90038 | USA | TRADE PAYABLE | | | | | $48.93 | |
| 165377 | | KING COLLINS | 3518 ASHER AVE | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $71.34 | |
| 165378 | | KING CORINNA | 1713 ARDMORE ROAD | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 165379 | | KING CORY | 710 EAST LEE STREET | | | | ROCKFORD | IL | 61101 | USA | TRADE PAYABLE | | | | | $293.45 | |
| 165380 | | KING COURTLAND | 1597 QUAIL LAKE DR | | | | WPB | FL | 33409 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 165381 | | KING COURTNEY | 251 DAISY CIRCLE | | | | MARYVILLE | TN | 37804 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 165382 | | KING CRYSTAL D | 34 GREENTREE CIRCLE | | | | CRIDDERSVILLE | OH | 45806 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 165383 | | KING CYNTHIA | 246 BOO CIRCLE | | | | SANTEE | SC | 29142 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 165384 | | KING DABORN | 1313 MOTTER AVE | | | | FREDERICK | MD | 06604 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 165385 | | KING DAMETIA | 4529 PENNSYLVANIA | | | | ST.LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 165386 | | KING DANA | 109 HAZELTINE AVE | | | | YOUNGSTOWN | OH | 44506 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 165387 | | KING DANA | 109 HAZELTINE AVE | | | | YOUNGSTOWN | OH | 44506 | USA | TRADE PAYABLE | | | | | $11.28 | |
| 165388 | | KING DANIEELE | 20715 GRAND AVE | | | | WILDOMAR | CA | 92595 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 165389 | | KING DANIEL | 37 CR 3721 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 165390 | | KING DANIELLE | 734 BRANDE DR | | | | EATON | OH | 45320 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 165391 | | KING DANIELLE | 734 BRANDE DR | | | | EATON | OH | 45320 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 165392 | | KING DANIELLE | 734 BRANDE DR | | | | EATON | OH | 45320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165393 | | KING DANIELLE L | 3310 MISSION BAY BLVD APT112 | | | | ORLANDO | FL | 32817 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 165394 | | KING DANITA | 708 COLONY CLUB DR APT 102 | | | | LAKE WORTH | FL | 33463 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165395 | | KING DARIUS | 2315 AMBER HILLS WAY | | | | MONROE | GA | 30655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165396 | | KING DARRUS T | 5820 ALEXANDERIAUN | | | | SOUTHABEN | MS | 38671 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 165397 | | KING DAVID | 21 BEAVERDAM RD | | | | CANTON | NC | 28716 | USA | TRADE PAYABLE | | | | | $12.83 | |
| 165398 | | KING DEANNA | 7310 SW 73RD AVE | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165399 | | KING DEANNA M | 19817 E 47TH PL | | | | MONTBELLO | CO | 80249 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165400 | | KING DEBBIE | PO BOX 1132 | | | | ROLLA | MO | 65401 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 165401 | | KING DEBORAH | 310 CEDAR LAKE RD SW APT A2 | | | | DECATUR | AL | 35603 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 165402 | | KING DEBORAH | 310 CEDAR LAKE RD SW APT A2 | | | | DECATUR | AL | 35603 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 165403 | | KING DEBORAH D | 310 CEDAR LAKE RD SW APT A2 | | | | DECATUR | AL | 35603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165404 | | KING DEBRA | 671 4TH ST | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 165405 | | KING DEBRA H | 606 COVENTRY CIRCLE | | | | MOULTIE | GA | 31768 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165406 | | KING DEJOUR | 10729 TIMINIUM DR | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 165407 | | KING DENISE | 1257 GREENWOOD AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 165408 | | KING DENISE | 1257 GREENWOOD AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $123.74 | |
| 165409 | | KING DENISE | 1257 GREENWOOD AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165410 | | KING DENNA | 1515 BALDWIN AVE | | | | MANSFIELD | OH | 44903 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 165411 | | KING DEVARLOS | 25 SAGE CIRCLE | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 165412 | | KING DIANA | 314 GORDON ST | | | | GREENVILLE | SC | 29641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165413 | | KING DIEADRA | 7905 CRISOFORD PL APT D | | | | PIKESVILLE | MD | 21208 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 165414 | | KING DIONNE | 18781 W WORTHAM RD | | | | SAUCIER | MS | 39574 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 165415 | | KING DONNA | 3725 KANDY LANE | | | | HAINES CITY | FL | 33844 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165416 | | KING DONNA | 3725 KANDY LANE | | | | HAINES CITY | FL | 33844 | USA | TRADE PAYABLE | | | | | $72.75 | |
| 165417 | | KING DORA | 358 SEDGEFIED RD358ASEDGE | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 165418 | | KING DORA | 358 SEDGEFIED RD358ASEDGE | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 165419 | | KING DORTHY | 3705 CHICKEN RIDGE RD | | | | JEWEL RIDGE | VA | 24622 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165420 | | KING DOUG | 4296 NOISY CIR | | | | OAK HARBOR | WA | 98277 | USA | TRADE PAYABLE | | | | | $15.21 | |
| 165421 | | KING EDDIE | 4934 N 73RD ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 165422 | | KING EDWARD | PO BOX 535 | | | | MERCED | CA | 95341 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 165423 | | KING ELEANOR | 1236 CENTRAL AVE | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 165424 | | KING ELIZABETH | 350 S 40TH ST | | | | LINCOLN | NE | 68510 | USA | TRADE PAYABLE | | | | | $45.01 | |
| 165425 | | KING EMMA L | 4555 E SAHARA AVE | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $100.01 | |
| 165426 | | KING ERICA | 273 MARLOWE DR | | | | INWOOD | WV | 25428 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 165427 | | KING ERICA | 273 MARLOWE DR | | | | INWOOD | WV | 25428 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165428 | | KING ERNESTINE | 860 NOVAHO TRAIL | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165429 | | KING ESHA | 2934 SOLLERS PT RD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 165430 | | KING ESMERALDA | 1239 N 33RD ST | | | | MIL | WI | 53208 | USA | TRADE PAYABLE | | | | | $29.67 | |
| 165431 | | KING ESTELLA | 357 E57 93ST | | | | BRONX | NY | 10458 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 165432 | | KING ETHEL | 6741 S CLYDE AVE | | | | CHGO | IL | 60649 | USA | TRADE PAYABLE | | | | | $29.25 | |
| 165433 | | KING ETHEL | 6741 S CLYDE AVE | | | | CHGO | IL | 60649 | USA | TRADE PAYABLE | | | | | $43.01 | |
| 165434 | | KING EVA | 3810 SOUTHERN AVE SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 165435 | | KING EVELYN | 6990 SLASH PINE RD  NONE | | | | PENSACOLA | FL | 32526 | USA | TRADE PAYABLE | | | | | $41.80 | |
| 165436 | | KING FLORENE | 219 SENECA RIVER DRIVE | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 165437 | | KING FRANCES | PO BOX 3561 | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165438 | | KING FRANCES M | 15800 LASSELLE ST APT1 | | | | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | | | | | $36.42 | |
| 165439 | | KING GABRIELLE I | 737 UPSAL ST SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 165440 | | KING GARRY R | HCR 78 BOX 1499 | | | | MADISON | WV | 25130 | USA | TRADE PAYABLE | | | | | $38.16 | |
| 165441 | | KING GARY | 2045 MEHARY AVE | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 165442 | | KING GENESIS | 513 N LUZERNE AVE | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $56.04 | |
| 165443 | | KING GENESIS | 513 N LUZERNE AVE | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 165444 | | KING GEOUETTA | 1051 RIDGEWAY DR UNIT207 | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165445 | | KING GERRI | 4030 WASHINGTON AVE | | | | SACRAMENTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 165446 | | KING GERVIS | 2125 SANDRA BEAUJARD BV AP | | | | LAKELAND | FL | 33813 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 165447 | | KING GLORIA D | 123 STONE | | | | LELAND | MS | 38756 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165448 | | KING GORDON | 323 N STANLEY | | | | MEDICAL LAKE | WA | 99022 | USA | TRADE PAYABLE | | | | | $40.74 | |
| 165449 | | KING GWENDOLYN | 161 WEST MCIVER ST | | | | ANGIER | NC | 27501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165450 | | KING HARRIET | 300 HARROD LN | | | | YORKTOWN | VA | 23692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165451 | | KING HEATHER | 1012 HENRY ST | | | | SAINT JOSEPH | MO | 64501 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 165452 | | KING HEATHER | 1012 HENRY ST | | | | SAINT JOSEPH | MO | 64501 | USA | TRADE PAYABLE | | | | | $25.50 | |
| 165453 | | KING HEATHER | 1012 HENRY ST | | | | SAINT JOSEPH | MO | 64501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165454 | | KING HEATHER | 1012 HENRY ST | | | | SAINT JOSEPH | MO | 64501 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165455 | | KING HEATHER | 1012 HENRY ST | | | | SAINT JOSEPH | MO | 64501 | USA | TRADE PAYABLE | | | | | $42.34 | |
| 165456 | | KING HEIDI | 30156 WILLOW LN | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $21.79 | |
| 165457 | | KING HELEN | 900 COUNTRY CLUB RD APT 4 | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165458 | | KING HELEN | 900 COUNTRY CLUB RD APT 4 | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 165459 | | KING HERMIA | 6024 N 35 TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 165460 | | KING HILLARY | 1173 8TH ST SW | | | | HURON | SD | 57350 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 165461 | | KING ILLINOIS | 4005 FLEETWOOD AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 165462 | | KING JABRITTNEY | 139 E LISTER ST | | | | SHREVEPORT | LA | 71101 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 165463 | | KING JACKIE | 1426 QUIET LAKE LOOP | | | | MIDLOTHIAN | VA | 23114 | USA | TRADE PAYABLE | | | | | $221.12 | |
| 165464 | | KING JACKIE | 1426 QUIET LAKE LOOP | | | | MIDLOTHIAN | VA | 23114 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 165465 | | KING JACQULINE | 2459 TREMAINSVILLE RD APT 1H | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165466 | | KING JACQULINE | 2459 TREMAINSVILLE RD APT 1H | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165467 | | KING JACQULINE | 708 ANDREWS ST | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165468 | | KING JACQULJELINE | 1231 N LONG STREET | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 165469 | | KING JAMES | 337 MCFADYEN DR | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $15.06 | |
| 165470 | | KING JANA | 3065 MADISON ST NE | | | | SALEM | OR | 97301 | USA | TRADE PAYABLE | | | | | $75.20 | |
| 165471 | | KING JANEEN | 515 42ND ST | | | | FAIRFIELD | AL | 35064 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165472 | | KING JANET D | 8306E91STTERR | | | | KANSASCITY | MO | 64138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165473 | | KING JANNA | 111 SHAWN LANE | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 165474 | | KING JAQUELINE | 6010 EBONS STREET | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $6.32 | |
| 165475 | | KING JAQUELINE | 6010 EBONS STREET | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 165476 | | KING JAQUESTA | 144 OCEANPARK DRIVE | | | | LEHIGH ACRES | FL | 33972 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 165477 | | KING JASON | 2775 PONDAROSA RD | | | | CAMERON | NC | 28326 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 165478 | | KING JASON C | 11553 PDGGEMDELLER AVE | | | | STL | MO | 63138 | USA | TRADE PAYABLE | | | | | $19.06 | |
| 165479 | | KING JAVETTE M | 14407 FILARETE ST | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 165480 | | KING JEANNE L | 4030 WASHINGTON AVE | | | | SAC | CA | 95820 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 165481 | | KING JEFFERY | 9191 SAN DIEGO WAY SP 21 | | | | ATASCADERO | CA | 93442 | USA | TRADE PAYABLE | | | | | $105.21 | |
| 165482 | | KING JENNIFER | 16103 E COGAN LN | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 165483 | | KING JENNIFER | 16103 E COGAN LN | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 165484 | | KING JENNIFER L | 417 JEFFERSON ST | | | | READING | PA | 19605 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 165485 | | KING JEROME | 236 PALISADE AVE | | | | GARFIELD | NJ | 07026 | USA | TRADE PAYABLE | | | | | $6.44 | |
| 165486 | | KING JESSICA | 1401 S M ST APT 202 | | | | TACOMA | WA | 98405 | USA | TRADE PAYABLE | | | | | $75.50 | |
| 165487 | | KING JESSICA L | 6033 STRAWBERRY LAKE CIRCLE | | | | LAKE WORTH | FL | 33463 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 165488 | | KING JEZZERELL | 117 FOREST ST SE | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $13.39 | |
| 165489 | | KING JOAN | 122 POINTE SOUTH DR | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 165490 | | KING JOANN | 9841 ARCHDALE RD | | | | TRINITY | NC | 27370 | USA | TRADE PAYABLE | | | | | $27.45 | |
| 165491 | | KING JOANN | 9841 ARCHDALE RD | | | | TRINITY | NC | 27370 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 165492 | | KING JOCELYN | 5779 S TEMPE COURT | | | | AURORA | CO | 80015 | USA | TRADE PAYABLE | | | | | $9.74 | |
| 165493 | | KING JOEANN | 2304 KIRBY AVE | | | | CHATTANOOGA | TN | 37404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165494 | | KING JOHN | 12600 S AL GOSSETT RD | | | | LONE JACK | MO | 64070 | USA | TRADE PAYABLE | | | | | $32.16 | |
| 165495 | | KING JONATHAN | 732 W 66TH PL | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 165496 | | KING JONATHAN | 732 W 66TH PL | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 165497 | | KING JONATHAN | 732 W 66TH PL | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 165498 | | KING JONI | 202 KYANS VILLAGE | | | | PRINCETON | WV | 24739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165499 | | KING JOY | 5 FIESTA LN | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 165500 | | KING JOYCE | 235 PLATT ST | | | | WATERBURY | CT | 06704 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 165501 | | KING KACEY R | 1301 E CALHOUN ST | | | | DILLON | SC | 29536 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 165502 | | KING KAREN | 21 6TH AVE | | | | HAVERHILL | MA | 01830 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 165503 | | KING KAREN | 21 6TH AVE | | | | HAVERHILL | MA | 01830 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 165504 | | KING KAREN | 21 6TH AVE | | | | HAVERHILL | MA | 01830 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 165505 | | KING KASARA | 1105 E MIDDLE | | | | WAPAKONETA | OH | 45895 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 165506 | | KING KATASHA | 3808 DELMONT ST APT A | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165507 | | KING KATHRYN | 2000 ARBOR WAY APT 933 | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 165508 | | KING KATINA | 1625 TOMMY'S ROAD | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165509 | | KING KATRINA | 1814 CENTER ST LOWER | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 165510 | | KING KATRINA | 1814 CENTER ST LOWER | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165511 | | KING KATRINA | 1814 CENTER ST LOWER | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 165512 | | KING KATRINA | 1814 CENTER ST LOWER | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $72.84 | |
| 165513 | | KING KATRINA | 1814 CENTER ST LOWER | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $7.97 | |
| 165514 | | KING KEENAN | 2018 KAPPEL DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $30.50 | |
| 165515 | | KING KELSEY | 3820 9TH AVE S | | | | GREAT FALLS | MT | 59405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165516 | | KING KELVIN | 3103 ELLIS CT | | | | MARINA | CA | 93933 | USA | TRADE PAYABLE | | | | | $17.58 | |
| 165517 | | KING KENNETH J | 1714 SPIVEY | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 165518 | | KING KENYATTA | 1516 FERGUSON ST | | | | FERGUSON | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165519 | | KING KENYATTA L | 5034 TERRY AVE | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 165520 | | KING KENYUANNA | 1911 WALNUT ILL PARK DRIVE | | | | COLUMBUS | OH | 43212 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 165521 | | KING KERRY | 207 SOMERSET BAY DRIVE | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 165522 | | KING KERRY E | 1481 KEY PKWY | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 165523 | | KING KEYON | ENTER ADRESS HERE | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165524 | | KING KIMBERLY | 1500 E ASHWOOD CT | | | | FUQUAY WAY | NC | 27526 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 165525 | | KING KYNITA | 423 S 21ST AVE | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 165526 | | KING LAKISHA | 1226 MELONTREE CT | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 165527 | | KING LARRY | 142 MANOR DR | | | | ABSECON | NJ | 08201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165528 | | KING LARRY | 142 MANOR DR | | | | ABSECON | NJ | 08201 | USA | TRADE PAYABLE | | | | | $258.45 | |
| 165529 | | KING LATESHIA | 415 SOUTHGATE CIRCLE DR | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165530 | | KING LATIVIA | 5706 SOCIETY PARK BLVD | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.46 | |
| 165531 | | KING LATOYA | 1696 STONE RD | | | | ROCHESTER | NY | 14615 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 165532 | | KING LATRECIA | 3757 FAIRINGTON DR | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165533 | | KING LAURA | PO BOX 22 | | | | DAWES | WV | 25054 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 165534 | | KING LAURALYNN | 8149 WALTER DR | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 165535 | | KING LAURALYNN | 8149 WALTER DR | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 165536 | | KING LAVINA | 650 E ALURE AVE | | | | NORTH LAS VEGAS | NV | 89081 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 165537 | | KING LC | 2701 NW 23RD BLVD | | | | GAINESVILLE | FL | 32605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165538 | | KING LEANTHONY | 256 REIS AVE | | | | VALLEJO | CA | 94591 | USA | TRADE PAYABLE | | | | | $10.89 | |
| 165539 | | KING LEJUENE | 110 BURNEY RD | | | | MACON | GA | 31031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165540 | | KING LEOLA | 70 CR 418 | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 165541 | | KING LEOLA | 883 N HWY 491 | | | | YAHTAHEY | NM | 87112 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 165542 | | KING LEROY | 2738 RENEGADE DR APT 101 | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $20.67 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165543 | | KING LESLIE | 19264 CIRCLE GATE DR APT 201 | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $13.94 | |
| 165544 | | KING LINDA | 914 3RD AVE APT 5 | | | | SAINT LOUIS | MO | 61201 | USA | TRADE PAYABLE | | | | | $15.42 | |
| 165545 | | KING LINDA | 8354 NEW CALHOUN RD NE | | | | ADAIRSVILLE | GA | 30103 | USA | TRADE PAYABLE | | | | | $8.28 | |
| 165546 | | KING LINDA | 914 3RD AVE APT 5 | | | | SAINT LOUIS | MO | 61201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 165547 | | KING LINDA A | 6520 DORCHESTER RD APT2500F | | | | NO CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165548 | | KING LISA | 5321 PACKARD AVE | | | | SOUTH BEND | IN | 46619 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165549 | | KING LISA | 5321 PACKARD AVE | | | | SOUTH BEND | IN | 46619 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 165550 | | KING LORELEI | 191 BUG RIDGE | | | | SUTTON | WV | 26601 | USA | TRADE PAYABLE | | | | | $29.86 | |
| 165551 | | KING LORETTA | 2105 W 83RD ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 165552 | | KING LORETTA | 2105 W 83RD ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 165553 | | KING LORI | 511 N HORN | | | | WEST FRANKFORT | IL | 62896 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 165554 | | KING LYDIA | 8354 NEW CALHOUN RD NE | | | | ADAIRSVILLE | GA | 30103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165555 | | KING LYNETTE | 21 LARAL AVE | | | | WASHINGTON | PA | 15301 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 165556 | | KING LYNNETTE | 541 UNION CHURCH RD | | | | CHURCHVILLE | VA | 24421 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 165557 | | KING LYNNETTE E | 541 UNION CHURCH ROAD | | | | CHURCHVILLE | VA | 24421 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165558 | | KING MANAGER | 1701 COMMERCE ST | | | | RUSTON | LA | 71270 | USA | TRADE PAYABLE | | | | | $67.20 | |
| 165559 | | KING MARIA | 4974 N FRESNO ST | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 165560 | | KING MARILYN | 4211 MACEDONIA RD | | | | POWDER SPRINGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 165561 | | KING MARIONETTE | 201 MARY LANE | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $8.03 | |
| 165562 | | KING MARK | 4817 BROMPTON DR | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165563 | | KING MARK K | 8100 S JUSTIN | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 165564 | | KING MARQUEITA | 26330 SW 127 AVE | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 165565 | | KING MARQUITA | 3140 FRANKLIN ST APT 2110 | | | | JACKSONVILLE | FL | 32206 | USA | TRADE PAYABLE | | | | | $32.65 | |
| 165566 | | KING MARSHA | 7427 W CALDWELL AVE | | | | MILW | WI | 53218 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 165567 | | KING MARY | 4621 LLOYD | | | | KANSAS CITY | KS | 66103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165568 | | KING MARY | 4621 LLOYD | | | | KANSAS CITY | KS | 66103 | USA | TRADE PAYABLE | | | | | $22.54 | |
| 165569 | | KING MARY E | 1605 SPRUCE ST | | | | BALTIMORE | MD | 21226 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 165570 | | KING MARY LOU | 3 E PULTENEY SQUARE | | | | BATH | NY | 14810 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 165571 | | KING MATTHEW | 575 DANIEL WEBSTER HWY | | | | MERRIMACK | NH | 03054 | USA | TRADE PAYABLE | | | | | $179.99 | |
| 165572 | | KING MAUREEN | 851 25TH AVE 88 | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 165573 | | KING MAVIS | 12700 WOOD ST | | | | MIAMI | FL | 33167 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 165574 | | KING MEAKA | 2526 GRIFFITH DR | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 165575 | | KING MELISSA | 102 KITSON STREET | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 165576 | | KING MELISSA | 102 KITSON STREET | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165577 | | KING MELISSA | 102 KITSON STREET | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165578 | | KING MELISSA | 102 KITSON STREET | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165579 | | KING MELISSA | 102 KITSON STREET | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $11.88 | |
| 165580 | | KING MIA | 855 E ACCESS RD | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 165581 | | KING MICHAEL | 1004 CHAPEL HILL A | | | | SARATOGAA | AR | 71859 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 165582 | | KING MICHAEL D | 264 DWIGHT ST | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 165583 | | KING MICHELE | 3785 OAK ST | | | | WHEAT RIDGE | CO | 80033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165584 | | KING MICHELLE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165585 | | KING MIKAYLA | 1624 CLARA AVE | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165586 | | KING MIKE | PO BOX 33292 | | | | RIVERSIDE | CA | 92519 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 165587 | | KING MILDRINA | 11301 SW 200TH ST APT102A | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $18.15 | |
| 165588 | | KING MILISSA | 2055 HURD ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165589 | | KING MITCHELL | 17132 W YOUNG STREET | | | | SURPRISE | AZ | 85388 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 165590 | | KING MOSI D | 1410 TALBOTTON ROAD | | | | COLUMBUS | GA | 31901 | USA | TRADE PAYABLE | | | | | $12.83 | |
| 165591 | | KING NANCY | 5900 DOGWOOD AVE | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $6.91 | |
| 165592 | | KING NATHAN | 27 N LINCOLN AVE | | | | FOND DU LAC | WI | 54935 | USA | TRADE PAYABLE | | | | | $28.65 | |
| 165593 | | KING NICOLE | 105 HARRON | | | | SYRACUSE | NY | 13204 | USA | TRADE PAYABLE | | | | | $42.60 | |
| 165594 | | KING NICOLE | 105 HARRON | | | | SYRACUSE | NY | 13204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165595 | | KING NIKIE | 236 SW 6TH AVE | | | | BOYNTON BEACH | FL | 33436 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 165596 | | KING NIVEA | 1945 HAYS MILL RD | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165597 | | KING NYEMA | 226 LOCHAVEN DR | | | | NN | VA | 23606 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 165598 | | KING OLIVIA | 3631 GARFIELD AVE | | | | KANSAS CITY | MO | 64109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165599 | | KING OPAL | 3922 SHENANDOAH | | | | ST  LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165600 | | KING ORALIES E | 6200 BAKERS FERRY RD SW | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 165601 | | KING OTIS | 5205 HIGH POINT RD | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 165602 | | KING PAMELA | 3804 W 17TH ST | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $69.26 | |
| 165603 | | KING PAMELA | 3804 W 17TH ST | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165604 | | KING PAMELA H | 2217 SILAS CREEK PKWY | | | | WS | NC | 27103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165605 | | KING PAMELA | 3804 WEST 17TH | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 165606 | | KING PAR LLC | | | | | | | | | | TRADE PAYABLE | | | | | $19,002.55 | |
| 165607 | | KING PATRICIA | 3001 N 23RD AVE | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 165608 | | KING PATRICK | 515 INDIANA | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165609 | | KING PATTY | 514 MOCKINGBIRD LANE | | | | CABOT | AR | 72023 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 165610 | | KING PAULA | 720 S HICKORY ST | | | | TUSCUMBIA | AL | 35674 | USA | TRADE PAYABLE | | | | | $23.62 | |
| 165611 | | KING PHANTOM | 211 EAST FILLMORE STREET | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165612 | | KING PHILIP | 410 OLD SAN MATEO ROAD | | | | EAST PALATKA | FL | 32131 | USA | TRADE PAYABLE | | | | | $19.29 | |
| 165613 | | KING QUEEN | 3449 PARK AVE STE 102 | | | | MEMPHIS | TN | 38111 | USA | TRADE PAYABLE | | | | | $35.49 | |
| 165614 | | KING QUIANIA | 213 ESSEX STREET | | | | SYRACUSE | NY | 13204 | USA | TRADE PAYABLE | | | | | $24.11 | |
| 165615 | | KING QUINESHIA | 2006 ATCHENSON ST | | | | STOCKTON | CA | 95210 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 165616 | | KING RACHAEL | 5208 S 81ST | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 165617 | | KING RASHAWN | 3505 PIN OAK DR | | | | ALEX | LA | 71302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165618 | | KING RAYCHELL D | 4494 BESSIE | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165619 | | KING RENA | 870 SALUDA ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165620 | | KING RENEE | 21 FARRAH LANE | | | | LONDON | KY | 40744 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 165621 | | KING RHESHA | 480 SINKING VALLEY RD | | | | SOMERSET | KY | 42503 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 165622 | | KING RICHARD | 6601 ROAD 124 | | | | PAYNE | OH | 45880 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 165623 | | KING RICKY | 22 JADY HILL AVE | | | | EXETER | NH | 03833 | USA | TRADE PAYABLE | | | | | $50.05 | |
| 165624 | | KING ROBERT | 1601 WISE AVE | | | | ROANOKE | VA | 24013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165625 | | KING ROBYN | 398 SHADWELL | | | | ST LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 165626 | | KING ROCHELLE | 5300 N WESTMINSTER RD | | | | SPENCER | OK | 73084 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 165627 | | KING ROCHELLE | 5300 N WESTMINSTER RD | | | | SPENCER | OK | 73084 | USA | TRADE PAYABLE | | | | | $31.60 | |
| 165628 | | KING RODASHA | 8705 JEFFERSON HWY | | | | RIVERRIDGE | LA | 70123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165629 | | KING RONALD | PO BOX 5813 | | | | MARGATE | FL | 33077 | USA | TRADE PAYABLE | | | | | $77.23 | |
| 165630 | | KING ROSEMARIE | 6703 NW 7TH ST | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $13.48 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165631 | | KING ROXY | 318 PINE ST | | | | SCREVEN | GA | 31560 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 165632 | | KING RUBY | 314 A DUMAS | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 165633 | | KING SABRINA | 10219 ALTAVISTA AVE APT 204 | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $15.08 | |
| 165634 | | KING SALLY | POBOX 632 GREENFIELD | | | | GREENPORT | NY | 11944 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165635 | | KING SALLY | POBOX 632 GREENFIELD | | | | GREENPORT | NY | 11944 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 165636 | | KING SANDY | 1607 SOUTH WILSON ROAD 3 | | | | RADCLIFF | KY | 40160 | USA | TRADE PAYABLE | | | | | $42.38 | |
| 165637 | | KING SCHENNETTA | 137 RUTH ELLEN DRIVE | | | | RICHMOND HEIGHTS | OH | 44143 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 165638 | | KING SEAN | 797 EAST JUNIATA STREET | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 165639 | | KING SEAN | 797 EAST JUNIATA STREET | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 165640 | | KING SERVICE HOLDING INC | 2 MILL STREET | | | | CORNWALL | NY | 12518 | USA | TRADE PAYABLE | | | | | $10,003.87 | |
| 165641 | | KING SHAKELA | 158 NORTH MAIN ST | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 165642 | | KING SHAMAINE | 239 KINGS COLONY | | | | RIDGELAND | SC | 29936 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 165643 | | KING SHAMIKA | 507 ST ROBERT ST | | | | E SAINT LOUIS | IL | 62206 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 165644 | | KING SHANNON | 2300 GREEN ACRES RD | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165645 | | KING SHANNON | 2300 GREEN ACRES RD | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 165646 | | KING SHAQUENNA | PO BOX 651 | | | | FAYETT | MS | 39069 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165647 | | KING SHARMANE | 5550 CAROLINA BEACH RD TRLR 10 | | | | WILMINGTON | NC | 28412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165648 | | KING SHELIA | 19115 N 63 DR | | | | GLENDALE | AZ | 85308 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 165649 | | KING SHERICE | 261 CEDAR ST | | | | BUFFALO | NY | 14204 | USA | TRADE PAYABLE | | | | | $9.78 | |
| 165650 | | KING SHERICE Y | 28 LANGMEYER AV | | | | BFLO | NY | 14215 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 165651 | | KING SHERRI D | 1918 WESTERN CAPE DR | | | | ST LOUIS | MO | 63146 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 165652 | | KING SHERRY | 2733 BRAWLEY RD | | | | YADKINVILLE | NC | 27055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165653 | | KING SHIRLEY | 1313 W SMITH ST | | | | PEORIA | IL | 61605 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 165654 | | KING SHIRLY | 2202 HINTINGTON ST D 3 | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165655 | | KING STACEY | 3277 W LAKE CHILTON DR | | | | AVON PARK | FL | 33825 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 165656 | | KING STACEY | 3277 W LAKE CHILTON DR | | | | AVON PARK | FL | 33825 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 165657 | | KING STARLING | 3804 PARK VIEW AVE | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $29.11 | |
| 165658 | | KING STEPANIE | 1979 DENVER W DR APT 935 | | | | GOLDEN | CO | 80033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165659 | | KING TACARA | 2022 LINSTER ST D | | | | CHES | VA | 23324 | USA | TRADE PAYABLE | | | | | $8.01 | |
| 165660 | | KING TAMMY | 1360 BONNIEVIEW | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165661 | | KING TAMMY | 1360 BONNIEVIEW | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $6.09 | |
| 165662 | | KING TANGELA L | P O BOX 573 | | | | VIENNA | GA | 31093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165663 | | KING TARICA | 6011 CAPE CHARLES DR | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 165664 | | KING TASHA | 522 WEST ADDITION STREET APT | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 165665 | | KING TASHIKA | 105 SPRUCE ST W | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165666 | | KING TASHIKA | 105 SPRUCE ST W | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165667 | | KING TAYLOR | 23 BRAEBURN LN | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $20.13 | |
| 165668 | | KING TAYLOR | 23 BRAEBURN LN | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 165669 | | KING TEKISHA M | 1316 15TH CRT NO APT B | | | | BHAM | AL | 35204 | USA | TRADE PAYABLE | | | | | $3.16 | |
| 165670 | | KING TERESA S | 1204 TAYLOR STREET | | | | DURHAM | NC | 27701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165671 | | KING TERITA A | 7623 N 76TH ST | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $6.14 | |
| 165672 | | KING TERRANCE | 8946 N LYNX AVE | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165673 | | KING THAISHA | 412 FOY AVENUE | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165674 | | KING THELMA A | 4930 91ST AVE N | | | | PINELLAS PARK | FL | 33782 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 165675 | | KING THERESA G | 630 TERRACE DR | | | | CANTON | NC | 28716 | USA | TRADE PAYABLE | | | | | $7.40 | |
| 165676 | | KING THOMAS | 654 FAIRVIEW DR | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 165677 | | KING THOMAS | 654 FAIRVIEW DR | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 165678 | | KING THOMAS | 654 FAIRVIEW DR | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $14.11 | |
| 165679 | | KING THOMAS | 654 FAIRVIEW DR | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $75.65 | |
| 165680 | | KING THOMAS A | 3521 LEXINGTON AVE | | | | KC | MO | 64124 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 165681 | | KING TIERRA | 1628 EMERALD CREEK | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 165682 | | KING TIFFANY | 8008 SHADY WOOD DR | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165683 | | KING TIFFIANY | 202 BAYLISS AVE | | | | ROCKFORD | IL | 61101 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 165684 | | KING TIMOTHY | 24836 RIVERS EDGE RD | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 165685 | | KING TOBY Y | 4302 OREGON | | | | SAINT LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 165686 | | KING TOMMY L | PO BOX 421 | | | | LAWNDALE | NC | 28090 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165687 | | KING TONJA | 1807 SW 108TH LN B | | | | OCALA | FL | 34476 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165688 | | KING TRACEY | 811 DIXIE STREET | | | | BRISTOL | VA | 24201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165689 | | KING TRACIE | 7005 RONALDSBY CT | | | | MYRTLE BEACH | SC | 29579 | USA | TRADE PAYABLE | | | | | $75.05 | |
| 165690 | | KING TRACY | 276 HWY 9 SOUTH | | | | CALHOUN CITY | MS | 38916 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 165691 | | KING TREANNA | 10008 ORLEANS | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $14.47 | |
| 165692 | | KING TRUMAIL | 6256 SW 20TH ST | | | | NORTH LAUDERDALE | FL | 33060 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 165693 | | KING URIANA M | 3023 LOGAN AVE N | | | | MPLS | MN | 55411 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 165694 | | KING VALERIE | 174 HAMER AVE | | | | WAYNESVILLE | NC | 28786 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 165695 | | KING VANESSA | 16 E ROANOKE DR | | | | FITZGERALD | GA | 31750 | USA | TRADE PAYABLE | | | | | $15.28 | |
| 165696 | | KING VANTRICA | 374 DRIVING PARK AVE | | | | ROCHESTER | NY | 14613 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 165697 | | KING VERT | 19 E 8TH STR | | | | APOPKA | FL | 32703 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 165698 | | KING VICKIE | 1234 REYNOLDS RD | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $16.87 | |
| 165699 | | KING VICTORIA | 120 BASS STREET | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 165700 | | KING VIVIAN | 703 S E GREENVILLE BLVD | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $160.49 | |
| 165701 | | KING WADE | 104 BOW ST | | | | CHESAPEKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 165702 | | KING WENDY | 106 NOTCHWOOD DR | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 165703 | | KING WILLIAM | 127 TENNESSEE SE APT-B | | | | ALB | NM | 87108 | USA | TRADE PAYABLE | | | | | $4.11 | |
| 165704 | | KING WILLIAM | 127 TENNESSEE SE APT-B | | | | ALB | NM | 87108 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 165705 | | KING WILLIE S | 522 FORT LEE ROAD | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $279.07 | |
| 165706 | | KING WILLY | 617 SOUTH MAIN ST | | | | SWEETWATER | TN | 37874 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 165707 | | KING WOOD COMPANY LIMITED | XX | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $92,128.80 | |
| 165708 | | KING YALONDA | 650 EUGENE ST | | | | INDIANAPOLIS | IN | 46208 | USA | TRADE PAYABLE | | | | | $54.20 | |
| 165709 | | KING YOLANDA | 15403 PURITAS AVE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 165710 | | KING YVETTE | 9843 MEMPHIS AVE APT 5 | | | | BROOKLYN | OH | 44144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165711 | | KING ZACHARY R | 10040 W 59TH AVE ARVADA CO | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 165712 | | KINGBARIDAR DAISY | 6643 REGGATITIA LANE | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $87.32 | |
| 165713 | | KINGBIRD DEBRA J | 22059 HWY 1 EAST PO BOX 366 | | | | RED LAKE | MN | 56671 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165714 | | KINGBURRY JESSICA | 783 PARK ST APT 1 | | | | SPRINGFIELD | VT | 05156 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165715 | | KINGCADE FECELITA | 9311 PINE LANE | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 165716 | | KINGCADE LAJUAN | 1473 STONEBURY CT | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165717 | | KINGCANNON CORINE | 3613 SE 30TH TER | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $91.80 | |
| 165718 | | KINGDAMO DOMINIC | 1360 WOODFORDS PL | | | | CHULA VISTA | CA | 91913 | USA | TRADE PAYABLE | | | | | $0.01 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165719 | | KINGDOLLAR KELLY | 2404 SHOMA DR | | | | W PALM BEACH | FL | 33414 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 165720 | | KINGERY MARTY | RR1 BOX 410A | | | | LESAGE | WV | 25537 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 165721 | | KINGERY SONJA | PO BOX 475 | | | | SAINT ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 165722 | | KINGERY TANYA | 221 S WASHINTON ST | | | | DELPHI | IN | 46923 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 165723 | | KINGFISHER DON | 1550 S DEWEY | | | | BARTLESVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 165724 | | KINGFITZ RHONDA | 621 FOREST BROOK DR | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165725 | | KINGHT SONYA | 3137BEECHWOOD DR | | | | OKLAHOMA CITY | OK | 73115 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 165726 | | KINGKINER DENIEL | 879 SOUTH FRANKLIN STREET | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $8.25 | |
| 165727 | | KINGLER STEPHANIE | 1507 TWP RD 159 | | | | DUNKIRK | OH | 45836 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165728 | | KINGLOGAN EBONYAMONE | 1007 ILLINOIS | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 165729 | | KINGMAN NEWSPAPERS | 3015 STOCKTON HILL RD | | | | KINGMAN | AZ | 86401 | USA | TRADE PAYABLE | | | | | $3,801.20 | |
| 165730 | | KINGMAYS VELDA | 2724 JULES | | | | ST JOSEPH | MO | 64501 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 165731 | | KINGODI JESTINA | 7609 KENNWICK AVE | | | | TAKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $302.60 | |
| 165732 | | KINGREA LISA | 1897 SCOTTSVILLE RD | | | | CHARLOTTESVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165733 | | KINGREY SHANNON | 2280 THOMPSON HILL RD | | | | OTWAY | OH | 45657 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165734 | | KING'S CREEK PLANTATION L | | | | | | | | | | TRADE PAYABLE | | | | | $2,000.00 | |
| 165735 | | KINGS LANDSCAPING & IRRIGATION | 203 JIM GRADY ROAD | | | | MORGANTOWN | NC | 28655 | USA | TRADE PAYABLE | | | | | $2,535.00 | |
| 165736 | | KINGSBERRY LEE R | 3863 WRIGHTSBORO RD LOT 7 | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 165737 | | KINGSBERRY LEETHEL | 3863 WRIGHTSBORO RD | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165738 | | KINGSBERRY MARCUS A | 7305 ROANNE DR | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $3.77 | |
| 165739 | | KINGSBERRY MARGARET | 26019 OAK STREET | | | | LOMITA | CA | 90717 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 165740 | | KINGSBURY MELISSA | 9734 COUNTY RD118 | | | | CARTHAGE | MO | 64836 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 165741 | | KINGSLAND DALE | 5639 3RD STREET CT W | | | | BRADENTON | FL | 34207 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 165742 | | KINGSLAND DEVELOPMENT CO LP | 3050 PEACHTREE STREET NW SUITE 540 | | | | ATLANTA | GA | 30305 | USA | TRADE PAYABLE | | | | | $21,971.72 | |
| 165743 | | KINGSLAND SUSAN | 1588 ADAMS BLVD | | | | GREAT FALLS | MT | 59404 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 165744 | | KINGSLEY ELSA | PO BOX 4866 | | | | CAROLINA | PR | 00984 | USA | TRADE PAYABLE | | | | | $26.58 | |
| 165745 | | KINGSLEY MELISSA | 210 WEST TENTH ST | | | | ELMIRAHEIGHTS | NY | 14903 | USA | TRADE PAYABLE | | | | | $219.12 | |
| 165746 | | KINGSLEY PATRICIA | WPB | | | | WEST PALM BCH | FL | 33415 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 165747 | | KINGSLEY SHARON | 826 HIGHVIEW DR | | | | PALM HARBOR | FL | 34683 | USA | TRADE PAYABLE | | | | | $38.50 | |
| 165748 | | KINGSLEY VEDA | PO BOX 547 | | | | REDDING | CA | 96003 | USA | TRADE PAYABLE | | | | | $46.68 | |
| 165749 | | KINGSPORT | 2000 HARRELL RD | | | | KINGSPORT | TN | 37660 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 165750 | | KINGSPORT PUBLISHING CORP | | | | | | | | | | TRADE PAYABLE | | | | | $1,285.99 | |
| 165751 | | KINGSTATE CORPORATION | 12 WEST 32ND STREET 3FL | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $363,465.81 | |
| 165752 | | KINGSTON BRASS INC | 12775 RESERVOIR ST | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $511.13 | |
| 165753 | | KINGSTON CHARLOTTE | 995 MEWTON ROAD | | | | DRY PRONG | LA | 71423 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165754 | | KINGSTON CHERITY | 834 EAST 6TH ST | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 165755 | | KINGSTON COURTNEY | 902 NAUDE ST | | | | AUSTIN | TX | 78745 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 165756 | | KINGSTON ERICA | 6880 CAIRO RD | | | | PORT ST JOHN | FL | 32927 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 165757 | | KINGSTON MICHAEL | 111RYAN ST APT30 | | | | PORT JERVIS | NY | 12771 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 165758 | | KINGSTON SIDDIQI | 2 NORTHWESTERN DRIVE | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $262.08 | |
| 165759 | | KINGSTON STEVE | 1173 3 RD AVE W SUITE 39 | | | | DICKINSON | ND | 58601 | USA | TRADE PAYABLE | | | | | $39.80 | |
| 165760 | | KINGSTON TINA | 63 SUTTON PL | | | | E LONGMEADOW | MA | 01028 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 165761 | | KINGSVILLE PUBLISHING CO | P O BOX 951 | | | | KINGSVILLE | TX | 78364 | USA | TRADE PAYABLE | | | | | $567.00 | |
| 165762 | | KINGWILSON SENTORIA | 445B PERRY AVE | | | | GREENVILLE | SC | 29601 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 165763 | | KINGYON LATONIA | 8418 DRURY CIRCLE | | | | KC | MO | 64132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165764 | | KINI FIONNA K | 1662 LEWALANI ST APT201 | | | | HONOLULU | HI | 96822 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 165765 | | KINIESHA MILLER | 2516 CAPTAINS WATCH | | | | KANN | NC | 28083 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 165766 | | KINIKII SOLOMON | 1351 NW 18 DRIVE APT 301 | | | | POMPANO BEACH | FL | 33069 | USA | TRADE PAYABLE | | | | | $3.89 | |
| 165767 | | KINIKINI OLOVAHA | 5505 ACKERFIELD AVE | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $49.55 | |
| 165768 | | KINMAKA LAHELA | 1060 KAMEHAMEHA HWY 4101B | | | | PEARL CITY | HI | 96812 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165769 | | KINJAL PATEL | 123 SARA ST | | | | URBANA | OH | 43078 | USA | TRADE PAYABLE | | | | | $332.18 | |
| 165770 | | KINKADE NANCY | 7526 HICKMAN | | | | URBANDALE | IA | 50322 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 165771 | | KINKAID STEVEN | 1113 CHATAQUE AVE | | | | LARUE | OH | 43332 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165772 | | KINKER SARAH | 149 EARWOOD LN | | | | WHEELERSBURG | OH | 45694 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 165773 | | KINLAHCHEENY ALTHEA | PO BOX 4746 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $10.78 | |
| 165774 | | KINLEY KAWAKI | 1128 WAVERLY PLACE DRIVE | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165775 | | KINLICHEENIE LORIE | 1146 N MESA DR | | | | MESA | AZ | 85201 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 165776 | | KINLOCH DAMON | 6810 DEERPATH ROAD | | | | ELKRIDGE | MD | 21075 | USA | TRADE PAYABLE | | | | | $63.59 | |
| 165777 | | KINLOCH DARLENE | 10606 HUNTERSVILLE COMMONS | | | | HUNTERSVILLE | NC | 28078 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 165778 | | KINLOCH DARLENE | 10606 HUNTERSVILLE COMMONS | | | | HUNTERSVILLE | NC | 28078 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165779 | | KINLOCH JANEA | 185 MONTFORD DRIVE | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 165780 | | KINLOCH ROSA | 148 SIBLING LANE | | | | HUGER | SC | 29450 | USA | TRADE PAYABLE | | | | | $7.36 | |
| 165781 | | KINN BEN | 1201 PARK LN | | | | DIXON | IL | 61021 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 165782 | | KINNAMAN ELISE | 1400 WEST VALLEY RIDGE | | | | PRINCETON | TX | 75077 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 165783 | | KINNAMON SHAUHAUNA | 6717 N BELMONT | | | | SPRINGFIELD | OH | 45503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165784 | | KINNARD BRITTANY | 1714 OAKDALE TER | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165785 | | KINNAS BETTY | 732 NETTLES BLVD | | | | JENSEN BEACH | FL | 34957 | USA | TRADE PAYABLE | | | | | $296.99 | |
| 165786 | | KINNEA JI | 207 ALBERT | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 165787 | | KINNEL LYNDA | 8104 NOLA | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 165788 | | KINNER HALEE | 237 SCOTT JOPLIN COURT | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 165789 | | KINNERET DOR | JHANASI 20 PO 84 | | | | KIRIAT ONO | MN | 55573 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 165790 | | KINNETT MYERS | 184 MARINA CT UNIT 72 | | | | DETROIT | MI | 48214 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 165791 | | KINNEY BERT | 2977 BURNAP AVE APT 14 | | | | CHICO | CA | 95973 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 165792 | | KINNEY BONNIE | 16760 182ND | | | | TONGANOXIE | KS | 66086 | USA | TRADE PAYABLE | | | | | $7.16 | |
| 165793 | | KINNEY BRETT | 57 ABBOTT CIR | | | | CHICO | CA | 95973 | USA | TRADE PAYABLE | | | | | $114.99 | |
| 165794 | | KINNEY CANDICE | 322 LAUREL DR | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $40.15 | |
| 165795 | | KINNEY CLARA | 200 POLLOCK DRIVE | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165796 | | KINNEY DON | 2320 E MACARUTHUITA LOT M3 | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165797 | | KINNEY DONNA | 50 APPLEWOOD CIR | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165798 | | KINNEY EILEEN | PO BOX 429 | | | | MCNARY | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 165799 | | KINNEY GLORIA | 2247 WADSWORTH DR | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165800 | | KINNEY JACQUELYN O | 2914 EAST AVE | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $23.82 | |
| 165801 | | KINNEY MARY | 929 W LINDERGH AVE | | | | COOLIDGE | AZ | 85128 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 165802 | | KINNEY MICHAEL | 2317 CRYSTAL CREEK LN | | | | GARLAND | TX | 75040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165803 | | KINNEY MICHAEL | 2317 CRYSTAL CREEK LN | | | | GARLAND | TX | 75040 | USA | TRADE PAYABLE | | | | | $68.80 | |
| 165804 | | KINNEY MICHELLE | 7 JOYCE ST | | | | MOOSIC | PA | 18507 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 165805 | | KINNEY PAULINE | 10 ATNEGAM LANE | | | | LEICESTER | NC | 28748 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165806 | | KINNEY SANDY | 3490 KAPPLER RD | | | | LA VERGNE | TN | 37086 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165807 | | KINNEY SHANNON | 2610 E EPLER AVE | | | | INDIANAPOLIS | IN | 46227 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 165808 | | KINNEY SHAUN | PO BOX 4096 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $19.64 | |
| 165809 | | KINNEY TINA | 726 DOVER PL 2ND FL | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 165810 | | KINNIFER BEATTY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 45135 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 165811 | | KINNIFER BEATTY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 45135 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 165812 | | KINNIFER BEATTY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 45135 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 165813 | | KINNON JACQUELINE | 932 NORRIS ST | | | | BROWNSVILLE | TN | 38012 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 165814 | | KINOSHITA JOLYNN | ALA MOANA | | | | HONOLULU | HI | 96812 | USA | TRADE PAYABLE | | | | | $29.76 | |
| 165815 | | KINSELL TONI | 339 JULLIEN AVE | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165816 | | KINSER CARLEENE | 623 HUFFMAN AVE | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165817 | | KINSER JANET | 536 SOUTH ST | | | | LOUISVILLE | OH | 44641 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 165818 | | KINSER LAUREN | 1241 FORT JOHNSON DR | | | | CHARLESTON | SC | 29412 | USA | TRADE PAYABLE | | | | | $18.48 | |
| 165819 | | KINSEY ALTINA | PO BOX 741 | | | | MAYSVILLE | NC | 28555 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165820 | | KINSEY AMBER | 676 LYNDON AVE | | | | GREENFIELD | OH | 45123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165821 | | KINSEY ASHLEY | 11045 HOLLY CONE DR | | | | RIVERVIEW | FL | 33569 | USA | TRADE PAYABLE | | | | | $19.41 | |
| 165822 | | KINSEY BRENDA | TERESA HOLT | | | | MAYSVILLE | NC | 28555 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 165823 | | KINSEY DEBBIE | 1918 CRAFTON AVE | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 165824 | | KINSEY DONNY | 164 TAYLOR RIDGE RD | | | | RESACA | GA | 30735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165825 | | KINSEY GERALDINE | 4102A MICHIGAN | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 165826 | | KINSEY JANET | PO BOX 57 | | | | LACROSSE | FL | 32658 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 165827 | | KINSEY NDEA C | 27600 CHARDON RD | | | | WILLOUGHBY HILL | OH | 44092 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 165828 | | KINSEY PAMELA R | 1 W LAKE ST 208 | | | | MPLS | MN | 55408 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 165829 | | KINSEY STACEY | 801 MAYBERRY LN | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 165830 | | KINSEY SYNETTA | 9428 CORREGIDOR DR | | | | SAINT LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $19.24 | |
| 165831 | | KINSEY VERONICA | 3509 OL TOBACCO RD | | | | AUG | GA | 30906 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 165832 | | KINSEY YONIKA | 138 FORESTVIEW DR | | | | DUDLEY | NC | 28333 | USA | TRADE PAYABLE | | | | | $11.08 | |
| 165833 | | KINSHA PEARSON | 5020 HAYTER AVE | | | | LAKEWOOD | CA | 90712 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 165834 | | KINSHANNA ARMSTRONG | 8466 LYNHAVEN PLACE | | | | INDIANAPOLIS | IN | 46256 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 165835 | | KINSHASA HAYWOOD | 2725 SOUTHERN AVE APT143 | | | | SHREVEPORT | LA | 71104 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 165836 | | KINSHASA I TILLMAN | 221 W CLEARWATER RD | | | | LINDENHURST | NY | 11757 | USA | TRADE PAYABLE | | | | | $72.42 | |
| 165837 | | KINSLER KALKITA | 25 GALLMAN ROAD | | | | PROSPERITY | SC | 27127 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 165838 | | KINSLER PEARSTEAN | 42 BRUNING LN | | | | PALM COAST | FL | 32137 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 165839 | | KINSLERJOHNSON STACEY | 8615 GLADES DR APT 88 | | | | PAHOKEE | FL | 33476 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165840 | | KINSLEY BRIONNA | 906 MILLER AV | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165841 | | KINSLOW BRAD | 1310 SANCHEZ LN | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165842 | | KINSLOW MELISSA | 300 LEE RD 303 | | | | SMITHS | AL | 36877 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 165843 | | KINSLOW RALPH | GUAYAMA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 165844 | | KINSLOW TIFFANY | 28A GADDY LANE | | | | OPELIKA | AL | 36804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165845 | | KINSMAN CHRISTOPHER | 6A LINCOLN DR | | | | HOOKSETT | NH | 03106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165846 | | KINSTON KIMBERLY | 11065 VICTORIA LANE | | | | LELAND | NC | 28451 | USA | TRADE PAYABLE | | | | | $28.40 | |
| 165847 | | KINTA LAVIN | 4124 EAST OAK | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165848 | | KINTANA MAGGIE | 3707 DONALD AVE | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 165849 | | KINTEH JOAN | 1325 SIX FLAGS DR APT 807 | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 165850 | | KINTJOHNSON DEBRA | 2351 WAHRTON LANE | | | | ROSEVILLE | CA | 95747 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 165851 | | KINTON FAYE | 26710 WHITEWAY DR APT D116 | | | | RICHMOND HTS | OH | 44143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165852 | | KINTZEL JESSICA | 1413 SPICE SKY DR | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $32.83 | |
| 165853 | | KINTZING MAGDA | HELENA | | | | HELENA | MT | 59601 | USA | TRADE PAYABLE | | | | | $11.98 | |
| 165854 | | KINWILL LLC | 2923 CREEK POINT RD | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $411.60 | |
| 165855 | | KINYADA HOFFMAN | 2719 W WARREN | | | | CHUCAGO | IL | 60612 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 165856 | | KINYETTA WILSON | 119 LIZARDMAN LAND | | | | BISHOPVILLE | SC | 29010 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 165857 | | KINZEL KRISTINA J | 1097 PRINCE ALBERT CT | | | | O FALLON | MO | 63366 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 165858 | | KINZEL LOLA | 15765 TREASURE ISALND LN | | | | FT MYERS | FL | 33905 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 165859 | | KINZEL REBECCA | 331 MARBURY RD | | | | BETHEL PARK | PA | 15102 | USA | TRADE PAYABLE | | | | | $22.66 | |
| 165860 | | KINZENBAW WENDY | 418 N 20TH | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165861 | | KINZER CHRIS | 1901 SUMMIT CREEK DR | | | | STONEMTN | GA | 30083 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 165862 | | KINZER JACQUELINE | 1229 S M ST | | | | LAKE WORTH | FL | 33460 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 165863 | | KINZER LACRISTIA | 5915 TRAMMEL RD | | | | MORROW | GA | 30260 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 165864 | | KINZER LOMITHA A | 1440 COLUMBUS | | | | STL | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.86 | |
| 165865 | | KINZHUMA KYLEE | 394 CATTAIL DR | | | | MESCALERO | NM | 88340 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 165866 | | KINZIE SABRINA | 5955 BERRYHILL ROAD | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $23.57 | |
| 165867 | | KINZRO ANGELA | 10016 NE 72ND CIR | | | | VANCOUVER | WA | 98662 | USA | TRADE PAYABLE | | | | | $21.21 | |
| 165868 | | KIO ANGIE | 93 CHEROKEE LANE | | | | TIOGA | PA | 16946 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165869 | | KIO ANGIE | 93 CHEROKEE LANE | | | | TIOGA | PA | 16946 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165870 | | KIOMARY DE JESUS | URB COUNTRY CLUB CALLE ESTORNINO | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 165871 | | KIOMARYS FLORES | RES SANTA CATALINA EDIF6 APRT27 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165872 | | KIONA WEBB | PLEASE ADD ADDRESS | | | | LOS ANGELES | CA | 90001 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 165873 | | KIONDRA KIONDRAMURRAY | 2011 CHESTNUT AVE | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 165874 | | KIONDRA WILLIAMSON | 1310 CORBETT ST UNIT 2 | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165875 | | KIONNA HARVEY | 720 THIRD STREET | | | | AMBRIDGE | PA | 15003 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 165876 | | KIONNA J HAWKINS | 128 OAKBROOK DRIVE | | | | ORANGE | VA | 22960 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 165877 | | KIONNA LAWSON | 2614 EAST JEFFERSON STREET | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 165878 | | KIP GRIMES | 3229 B LOS ANAYAS NW | | | | ALBUQUERQUE | NM | 87104 | USA | TRADE PAYABLE | | | | | $18.89 | |
| 165879 | | KIP LEAKE | 507 I ST NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 165880 | | KIPER ERIKA | 117 JUBILEE CIR | | | | BONAIRE | GA | 31005 | USA | TRADE PAYABLE | | | | | $3.31 | |
| 165881 | | KIPOUROS LEE | 3710 RANDOLPH ST | | | | FAIRFAX | VA | 22030 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 165882 | | KIPP RAFAELA | PO BOX 815 SABANA SECA | | | | TOA BAJA | PR | 00952 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 165883 | | KIPP RONELL | PO BOX 2247 | | | | BROWNING | MT | 59417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165884 | | KIPPER MICHELL | 647 E CHERRY ST | | | | LANCASTER | WI | 53805 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 165885 | | KIPPES DEANNA | 7409 JONATHAN WAY | | | | LOUISVILLE | KY | 40228 | USA | TRADE PAYABLE | | | | | $8.66 | |
| 165886 | | KIPPHUT FORREST | 4675 N FARRIS AVE | | | | FRESNO | CA | 93704 | USA | TRADE PAYABLE | | | | | $322.52 | |
| 165887 | | KIPSAP SUN | P O BOX 52173 | | | | PHOENIX | AZ | 85072 | USA | TRADE PAYABLE | | | | | $2,080.31 | |
| 165888 | | KIPTANUI APRIL S | 1316 CHARDON CT | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 165889 | | KIRA BERANEK | 248 EAST MAIN STREET | | | | MOUNT PLEASANT | PA | 15666 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 165890 | | KIRA BLEDSOE | 36 MAYO ST | | | | HURLBURT FLD | FL | 32544 | USA | TRADE PAYABLE | | | | | $38.40 | |
| 165891 | | KIRA DUGUE | 548 HWY 90 APT 409 | | | | WAVELAND | MS | 39576 | USA | TRADE PAYABLE | | | | | $29.79 | |
| 165892 | | KIRA HOBSON | 9182 CADIEUX RD | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 165893 | | KIRA HOLMES | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | DE | 08069 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165894 | | KIRA JOHNSON | 715 HARRISON AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $2.01 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165895 | | KIRA JORDAN | 123 DEVILLE DRIVE | | | | MARY ESTHER | FL | 32569 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165896 | | KIRA NERDHYENA | HELL | | | | WAYNESVILLE | NC | 28786 | USA | TRADE PAYABLE | | | | | $12.48 | |
| 165897 | | KIRA S JOHNSON | 347 ELSON AVE | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 165898 | | KIRA SCHLEPP | 48 BRIARCLIFF DR | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $479.96 | |
| 165899 | | KIRAN BANALOLU | 5686 BROADVIEW RD APT231 | | | | CLEVELAND | OH | 44134 | USA | TRADE PAYABLE | | | | | $31.40 | |
| 165900 | | KIRAN DINTAKURTHI | 457 E WASHINGTON AVE | | | | SUNNYVALE | CA | 94086 | USA | TRADE PAYABLE | | | | | $27.44 | |
| 165901 | | KIRAN KUMAR VANAMALA | 2209 KUDU DR | | | | AURORA | IL | 60503 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 165902 | | KIRAN SHAIKH | 10624 BASTILLE LANE APT 208 | | | | ORLANDO | FL | 32836 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 165903 | | KIRBETTA PINEDA MALDONADO | 5800 MAUDINA AVE APT 6 | | | | NASHVILLE | TN | 37209 | USA | TRADE PAYABLE | | | | | $25.44 | |
| 165904 | | KIRBY BETTY | 1065 FRANKLIN TR PIKE | | | | DANVILLE | VA | 24543 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165905 | | KIRBY BROWN | 13792 SW 43RD CIRCLE | | | | OCALA | FL | 34473 | USA | TRADE PAYABLE | | | | | $20.84 | |
| 165906 | | KIRBY CERNOSEK | 3410 38TH ST | | | | ASTORIA | NY | 11101 | USA | TRADE PAYABLE | | | | | $73.02 | |
| 165907 | | KIRBY CHERYL | 237 HILLHOUSEDR | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165908 | | KIRBY CLARK | 109 NORTHWEST 7TH ST | | | | OAK ISLAND | NC | 28461 | USA | TRADE PAYABLE | | | | | $28.70 | |
| 165909 | | KIRBY COLEMAN | PO BOX 412 | | | | ABINGDON | VA | 24211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165910 | | KIRBY DANIELLE N | 8721 PINEVALLEY LN | | | | JAX | FL | 32244 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 165911 | | KIRBY ERIN | 67 COUNTRYGATE LN | | | | TONAWANDA | NY | 14150 | USA | TRADE PAYABLE | | | | | $44.38 | |
| 165912 | | KIRBY FELICIA | 123 MAPLE STREET | | | | BEREA | KY | 40456 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 165913 | | KIRBY FLORA | 2510 BRADLEY | | | | LOUISVILLE | KY | 40217 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 165914 | | KIRBY GARNET | 668 WILDCAT RD | | | | HARRELLS | NC | 28444 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165915 | | KIRBY KIM | 1401 BEECH ST | | | | CAYCE | SC | 29033 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 165916 | | KIRBY LATASHA | 540 AVE SW | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 165917 | | KIRBY LINDA | 1024 SPRINGHILL WAY | | | | GAMRALLS | MD | 21044 | USA | TRADE PAYABLE | | | | | $19.31 | |
| 165918 | | KIRBY LINDSEY | 1189 GETTIE WESY RD | | | | MORGANTOWN | KY | 42261 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 165919 | | KIRBY NAKEISHA | 8103 E91ST TERR | | | | KC | MO | 64138 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 165920 | | KIRBY NUNEZ | 20539 CHAMPAIGNE | | | | LINCOLN PARK | MI | 48209 | USA | TRADE PAYABLE | | | | | $89.90 | |
| 165921 | | KIRBY PAREDES | 170 DOYLE ST | | | | ZAPATA | TX | 78076 | USA | TRADE PAYABLE | | | | | $19.68 | |
| 165922 | | KIRBY PATRICIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24073 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 165923 | | KIRBY RHONDA | 3885 WINDSOR GATE RD | | | | VIRGINIA BCH | VA | 23452 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 165924 | | KIRBY SARIKA | 702 SOUTH 14TH STREET | | | | ST JOSEPH | MO | 64501 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 165925 | | KIRBY SHAMIKA | 929 E VIRGINIA BEACH BLVD | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 165926 | | KIRBY SHIRLEY | 2901 S 115TH E AVE | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165927 | | KIRBY TAMMY | 3745 SPRINGFIELD DR | | | | CHARLESTON | WV | 25306 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 165928 | | KIRBY TANIA | 3742 SW SWOPE STREET | | | | PT ST LUCIE | FL | 34953 | USA | TRADE PAYABLE | | | | | $20.13 | |
| 165929 | | KIRBY TIFFANY | 38 E MAIN AVE | | | | MYERSTOWN | PA | 17067 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 165930 | | KIRBY TOWANDA | 516 PATON ST | | | | CHARLOTTESVILLE | VA | 22903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165931 | | KIRBY VICKI E | 2544 S MURRY | | | | MOORE | OK | 73160 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 165932 | | KIRBY WENDY | 1204 MARTINSBURG PIKE | | | | WINCHESTER | VA | 22603 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 165933 | | KIRBY WILLIAMS | 2466 HWY 67 | | | | SOMERVILLE | AL | 35670 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165934 | | KIRBY WILMA | 205 E MAIN ST 146 | | | | LEXINGTON | SC | 29072 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 165935 | | KIRCHDORFER AMANDA L | BLARAWAY | | | | DERRY | NH | 03038 | USA | TRADE PAYABLE | | | | | $16.08 | |
| 165936 | | KIRCHEFER SABRINA | 3672 ANGELA ROBIN ST UNIT 206 | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $61.69 | |
| 165937 | | KIRCHENS ECHO H | 201 E 233STH ST | | | | LYNN HAVEN | FL | 32444 | USA | TRADE PAYABLE | | | | | $22.49 | |
| 165938 | | KIRCHNER CARRIE | 302 SE 10TH ST | | | | PRYOR | OK | 74361 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 165939 | | KIRCHNER DEANNA | 5500 TRILLIUM BLVD SUITE | | | | HOFFMAN ESTAT | IL | 60192 | USA | TRADE PAYABLE | | | | | $31.81 | |
| 165940 | | KIRCHNER DEBORAH | 1409 HICKORY CLUB DR | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $208.17 | |
| 165941 | | KIRCHNER MARYJO | W4974 NORTH PATHFINDER CIR | | | | SHAWANO | WI | 54166 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165942 | | KIRCHOFF PATRICIA L | 31300 HWY 72 W APT A | | | | GOLDEN | CO | 80403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165943 | | KIRCHOSS MICHELLE | 507 MAIN ST | | | | AUGUSTA | WI | 54722 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 165944 | | KIRESSA ANDERSON | 4152 LEXINGTON | | | | SHOREVIEW | MN | 55126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165945 | | KIRESTEN JONES | 405 DELORES DRIVE | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $24.05 | |
| 165946 | | KIRGAN DANIEL N | 1511 PLAZA CENTRE DR 101 | | | | LAS VEGAS | NV | 89135 | USA | TRADE PAYABLE | | | | | $277.12 | |
| 165947 | | KIRI BIRTI | 719 7TH SR APT J | | | | MINNEAPOLIS | MN | 55414 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 165948 | | KIRIS CHERINA | 9918 KOHOMUA ST APT 30 | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 165949 | | KIRIT VED | 4948 FOLCE DR | | | | METAIRIE | LA | 70006 | USA | TRADE PAYABLE | | | | | $80.02 | |
| 165950 | | KIRITIE ROSE | 13101 TYLER RUN AVE | | | | TAMPA | FL | 33665 | USA | TRADE PAYABLE | | | | | $12.52 | |
| 165951 | | KIRIWAS ANNA | CALLE 29 794 EXT VERDEMA | | | | PUNTA SNTIAGO | PR | 00741 | USA | TRADE PAYABLE | | | | | $1,979.91 | |
| 165952 | | KIRK ADAMS | 2580 HOMESTEAD RD | | | | SANTA CLARA | CA | 95051 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165953 | | KIRK ALYSHA | 4232 CAPULAT LANE APT 104 | | | | FORT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 165954 | | KIRK ANDERSON | 506 WELCH AVE APT B | | | | BERTHOUD | CO | 80513 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 165955 | | KIRK ANGELA | 3797 NEVADA AVE | | | | DAYTON | OH | 45416 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165956 | | KIRK ANGELIA | 3401 SW 29TH STREET APT 10 | | | | TOPEKA | KS | 66614 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 165957 | | KIRK ASHLEY | 137 HILL DR | | | | CHARLESTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165958 | | KIRK BEAN | 718 CORONADO CT | | | | SAN DIEGO | CA | 92109 | USA | TRADE PAYABLE | | | | | $159.90 | |
| 165959 | | KIRK BENNETT | 17527 HEIDELBERG WAY | | | | LAKEVILLE | MN | 55044 | USA | TRADE PAYABLE | | | | | $127.49 | |
| 165960 | | KIRK BETH | 5605 W 152ND PL NONE | | | | OVERLAND PARK | KS | 66223 | USA | TRADE PAYABLE | | | | | $127.48 | |
| 165961 | | KIRK BILLY | PO BOX 1095 | | | | HOOPA | CA | 95546 | USA | TRADE PAYABLE | | | | | $9.13 | |
| 165962 | | KIRK BREE | 109 ST ALBANS WAY | | | | PEACHTREE CITY | GA | 30269 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 165963 | | KIRK BROWN | 413 MENKER AVE | | | | SAN JOSE | CA | 95128 | USA | TRADE PAYABLE | | | | | $70.36 | |
| 165964 | | KIRK CARR | 1360 5TH STREET | | | | WEST PORTSMOUTH | OH | 45663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165965 | | KIRK DAISE | 18 SILVERLEAF CT | | | | STAFFORD | VA | 22554 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 165966 | | KIRK DARLENE | 1 WEST LEWIS STREET | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 165967 | | KIRK DEE | PO BOX 141 | | | | ELMIRA | OR | 97437 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 165968 | | KIRK DENISE | 3369 CABIN CREEK RD | | | | CABIN CREEK | WV | 25035 | USA | TRADE PAYABLE | | | | | $10.06 | |
| 165969 | | KIRK DONNA | HC 70 BOX 1201 | | | | BREEDEN | WV | 25666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165970 | | KIRK DONNA | HC 70 BOX 1201 | | | | BREEDEN | WV | 25666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165971 | | KIRK DONNIE | 602 SW 38TH ST | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 165972 | | KIRK DOUGLAS | 3308 MILLER HEIGHTS RD | | | | OAKTON | VA | 22124 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 165973 | | KIRK DUSTY | 1131 APT A MINNESOAT AVE | | | | WINTER PARK | FL | 32789 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 165974 | | KIRK ELLA | 117 SALT LAKE CT | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $51.83 | |
| 165975 | | KIRK ELLA | 117 SALT LAKE CT | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 165976 | | KIRK EVA | 315 NCRIDER APT 5 | | | | CORDELL | OK | 73632 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 165977 | | KIRK FAST | P O BOX 45 | | | | RICKREALL | OR | 97371 | USA | TRADE PAYABLE | | | | | $56.14 | |
| 165978 | | KIRK GINVAN | 5368 N VALENTINE AVE | | | | FRESNO | CA | 93701 | USA | TRADE PAYABLE | | | | | $7.34 | |
| 165979 | | KIRK HATHAWAY | 11028 BLUE ALLIUM AVE | | | | FOUNTAIN VALL | CA | 92708 | USA | TRADE PAYABLE | | | | | $331.68 | |
| 165980 | | KIRK HENRIETTA | 1189 ROUNDELAY RD E | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165981 | | KIRK HENRIETTA | 1189 ROUNDELAY RD E | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 165982 | | KIRK HENRIETTA | 1189 ROUNDELAY RD E | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $25.00 | |

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165983 | | KIRK HENRIETTA P | 118 HOLLINGSWORTH MANOR | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 165984 | | KIRK JADE | 118 HENRIETTA STREET | | | | FLORENCE | MS | 39073 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 165985 | | KIRK JEANNE | 2957 ALKIRE RD | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 165986 | | KIRK JOHN | 3512 CHOPTANK RD | | | | PRESTON | MD | 21655 | USA | TRADE PAYABLE | | | | | $129.88 | |
| 165987 | | KIRK JORDAN | 3765 SIGNET DRIVE | | | | WINSTON SALEM | NC | 27101 | USA | TRADE PAYABLE | | | | | $78.70 | |
| 165988 | | KIRK JOYCE | 700 HONEYSUCKLE LN | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 165989 | | KIRK KRYSTAL | 1123 BOYLSTON ST | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165990 | | KIRK LATOYA | 5228 BROADMORE | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165991 | | KIRK LUCINDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 43223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165992 | | KIRK LYNDELL M | 4133 W MONRIVIA WAY | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $20.04 | |
| 165993 | | KIRK LYNDELL M | 4133 W MONRIVIA WAY | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 165994 | | KIRK LYNETTE | 13440 99TH ST | | | | FELLSMERE | FL | 32948 | USA | TRADE PAYABLE | | | | | $50.66 | |
| 165995 | | KIRK MARTY | 7590 49TH ST N | | | | OAKDALE | MN | 55128 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 165996 | | KIRK MELANIE | 4462 NOBILITY COURT | | | | PACE | FL | 32571 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 165997 | | KIRK MILES | 29378 ALPINE DR | | | | COLD SPRINGS | CA | 95335 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 165998 | | KIRK MILLER | 2613 LAMBROS | | | | MIDLAND | MI | 48642 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 165999 | | KIRK MITCHELL | XXX | | | | XXX | CA | 95351 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 166000 | | KIRK MITCHELL | XXX | | | | XXX | CA | 95351 | USA | TRADE PAYABLE | | | | | $2.80 | |
| 166001 | | KIRK MITCHELL | XXX | | | | XXX | CA | 95351 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 166002 | | KIRK MITCHELL | XXX | | | | XXX | CA | 95351 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 166003 | | KIRK MOLLY | 1110 CALIDONIA | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 166004 | | KIRK NAKESHA | 5700 HEMLOCKE AVE APT 2 | | | | GARY | IN | 46403 | USA | TRADE PAYABLE | | | | | $30.60 | |
| 166005 | | KIRK OPTOMETRY LLC | 1201 HOOPER AVE | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $434.00 | |
| 166006 | | KIRK PATRICIA | 1501 KIMMEL LANE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 166007 | | KIRK PATRICIA A | 1501 KIMMEL LANE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166008 | | KIRK PAULA | 5 CRYSTAL SPRINGS RD APT 254 | | | | GREENVILLE | SC | 29615 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 166009 | | KIRK PEGGY | 416 NORTHRIDGE DR APT 1 | | | | LEWISBURG | WV | 24901 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 166010 | | KIRK RHONDA | 3425 LOYOLA AVE | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 166011 | | KIRK RONDA | 109 BUTLER | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166012 | | KIRK SANDERS | 1017 MEADOWLANDS TRL | | | | CALABASH | NC | 28467 | USA | TRADE PAYABLE | | | | | $13.78 | |
| 166013 | | KIRK SHANNON | 323 HARMONY LN | | | | LAFAYETTE | IN | 47909 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 166014 | | KIRK SHANTRICE L | 1721 OAK ST | | | | SEFFNER | FL | 33584 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 166015 | | KIRK SHARON | P O BOX 143 | | | | CHENNEYVILLE | LA | 71322 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 166016 | | KIRK SHEILA L | 89 HUNEYSUCKLE LN | | | | HARVIELL | MO | 63945 | USA | TRADE PAYABLE | | | | | $3.72 | |
| 166017 | | KIRK SHERRY | 104 PENNY | | | | SIKESTON | MO | 63801 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 166018 | | KIRK SHERRY | 104 PENNY | | | | SIKESTON | MO | 63801 | USA | TRADE PAYABLE | | | | | $6.06 | |
| 166019 | | KIRK STACY | 104 PLEASANT CT APT 8 | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 166020 | | KIRK STEPHANIE | 1217 GREEN SPRING RD | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $3.39 | |
| 166021 | | KIRK THAUNTA | 2314 JOSEPHINE ST APT A | | | | NEW ORLEANS | LA | 70113 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 166022 | | KIRK TIFFANY N | 1418A N 30TH ST | | | | MILWAUKE | WI | 53208 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 166023 | | KIRK WALLACE | 193 41ST AVE | | | | EAST MOLINE | IL | 61244 | USA | TRADE PAYABLE | | | | | $22.30 | |
| 166024 | | KIRKALAND LINDSIE J | 220 N MAIN | | | | WETUMKA | OK | 74883 | USA | TRADE PAYABLE | | | | | $27.39 | |
| 166025 | | KIRKENDOLL FREDERICKA | 2007 MULLANPHY | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 166026 | | KIRKENDOLL MATTHEW | 911 S OAK ST | | | | HOLDENVILLE | OK | 74848 | USA | TRADE PAYABLE | | | | | $74.99 | |
| 166027 | | KIRKENDOLL SHERYL | 13900 E 49TH ST UNIT B | | | | KANSAS CITY | MO | 64133 | USA | TRADE PAYABLE | | | | | $19.50 | |
| 166028 | | KIRKER RENAE | 4959 MEADOWVIEW AVE | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 166029 | | KIRKESS TOKEDA | 2384 HALLWOOD DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 166030 | | KIRKFIELD CHARLES | 1887 WILLIAMS RD | | | | MAGNOLIA | MS | 39652 | USA | TRADE PAYABLE | | | | | $260.41 | |
| 166031 | | KIRKHAM AMY | 6 PEPPERMILL CT | | | | PRT WENTWORTH | GA | 31407 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 166032 | | KIRKLAND ALICIA | 11201 N 22ND ST APT 70 | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $13.98 | |
| 166033 | | KIRKLAND ALICIA | 11201 N 22ND ST APT 70 | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $43.33 | |
| 166034 | | KIRKLAND ANDREW | 43 MORRISON CHAPEL RD | | | | CLEVELAND | MS | 38732 | USA | TRADE PAYABLE | | | | | $15.54 | |
| 166035 | | KIRKLAND ANGIE | 1020 S PALM AVE  NONE | | | | ORLANDO | FL | 32804 | USA | TRADE PAYABLE | | | | | $99.99 | |
| 166036 | | KIRKLAND ANTHONETTA | 834 E MIDLOTHIAN APT 4 | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166037 | | KIRKLAND CHARLISA V | 1919 S LORTON STREET | | | | ARLINGTON | VA | 22204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166038 | | KIRKLAND CYLINDA B | 303 E PALACE | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166039 | | KIRKLAND ELIZABETH | 20 TREMONT AVE | | | | PLEASANTVILLE | NJ | 08232 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 166040 | | KIRKLAND JASON | 1302 HOGANSVILLE RD | | | | LAGRANGE | GA | 30241 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166041 | | KIRKLAND JOYCLYN | 1414 9TH AVE | | | | BEAVER FALLS | PA | 15010 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 166042 | | KIRKLAND KIRKLAND M | 3389 WOODROW BLVD | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 166043 | | KIRKLAND KRISTEENE | 6218 LENIOR ROAD | | | | MARYVILLE | TN | 37801 | USA | TRADE PAYABLE | | | | | $19.03 | |
| 166044 | | KIRKLAND KRYSTAL | 33 COUNTY RD 1044 | | | | JEMISON | AL | 35085 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166045 | | KIRKLAND LATONIA | 10616 GOSHAWK PL | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $22.34 | |
| 166046 | | KIRKLAND LIZA R | 1911 MELROSE AVE S | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166047 | | KIRKLAND MATTHEW | 20 CASTELLO AVE | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 166048 | | KIRKLAND MINNIE M | 3715 3RD AVE E APT 844 | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 166049 | | KIRKLAND MONIQUE | 626 BRANDON TOWN CENTER | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 166050 | | KIRKLAND PAUL | 6101 NORTH BOLTON | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166051 | | KIRKLAND REBA A | 2115 WESTWOOD BLD 153 | | | | POPLAR  BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166052 | | KIRKLAND RICKY | PO BOX 664 | | | | YEMASSEE | SC | 29945 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 166053 | | KIRKLAND SCOTT | 1570 NORWAY ST NE | | | | SALEM | OR | 97304 | USA | TRADE PAYABLE | | | | | $155.00 | |
| 166054 | | KIRKLAND SHAQUITA | 3292 NE 9TH AVENUE | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 166055 | | KIRKLAND TASHI | 2300 NORTH BROAD | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 166056 | | KIRKLAND TOMEKIA | 68A SUMERSET DR | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $6.66 | |
| 166057 | | KIRKLANDUNDEFINED BETTYUNDEFINED | 580 HONEYSUCKLE ROAD | | | | NICHOLLS | GA | 31554 | USA | TRADE PAYABLE | | | | | $6.15 | |
| 166058 | | KIRKLIN REGINA | 912 LICLON ST | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166059 | | KIRKMAN LESLIE | 88820 W WESTLAWN APT305 | | | | WICHITA | KS | 67212 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 166060 | | KIRKMAN TAMMY | 725 GREAT SANDY TRL | | | | JULIAN | CA | 92036 | USA | TRADE PAYABLE | | | | | $4.22 | |
| 166061 | | KIRKORIAN DAN | 176 AUBURN ST | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 166062 | | KIRKPATRICK AGNES | 1528 OAKDALE GREEN DR | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166063 | | KIRKPATRICK AIWEI | 5816 MULDOON RD | | | | PENSACOLA | FL | 32526 | USA | TRADE PAYABLE | | | | | $162.25 | |
| 166064 | | KIRKPATRICK ELBONY | 909WESTWOLD | | | | STL | MO | 63135 | USA | TRADE PAYABLE | | | | | $12.45 | |
| 166065 | | KIRKPATRICK ELBONY N | 909 WESTWOLD AVE | | | | STL | MO | 63135 | USA | TRADE PAYABLE | | | | | $12.89 | |
| 166066 | | KIRKPATRICK HEATHER E | 6122 N AMORET AVE | | | | KANSAS CITY | MO | 64151 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166067 | | KIRKPATRICK JANURARY | 332 BLACKHAWK RD APT6 | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 166068 | | KIRKPATRICK KASEY | 360 WALNUT | | | | UNION STAR | MO | 64494 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 166069 | | KIRKPATRICK KAY | 27230 CAMP COMFORT HIGHTS RD | | | | ABINGDON | VA | 24211 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 166070 | | KIRKPATRICK MIKE | 4282 LIBERTY | | | | DELAWARE | OH | 43015 | USA | TRADE PAYABLE | | | | | $5.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166071 | | KIRKPATRICK SARAH | 7197 ADAIRSVILLE HWY | | | | ADAIRSVILLE | GA | 30103 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 166072 | | KIRKPATRICK SHANTAE | 4215 PLAZA ROAD | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $22.78 | |
| 166073 | | KIRKPATRICK TERRI | 1269 EAGLEWOOD DRIVE | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $28.40 | |
| 166074 | | KIRKPATRICK TINA L | 7266 CONLEY ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 166075 | | KIRKPATRICKVELASQUE BRANDYBRIAN | 3818 S 23RD ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166076 | | KIRKS LLC | 3995 FAIRGROVE ROAD | | | | FAIRGROVE | MI | 48733 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 166077 | | KIRKSEY CAROLYN | 8225 EATON AVE | | | | JACKSONVILLE | FL | 32211 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 166078 | | KIRKSEY DENISE | KIRKSEY | | | | BOWIE | MD | 20720 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 166079 | | KIRKSEY DONNA | 931 FEDERAL AVE | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 166080 | | KIRKSEY DREAMISH | 1306 WILLIAMS | | | | WICHITA | KS | 67208 | USA | TRADE PAYABLE | | | | | $18.90 | |
| 166081 | | KIRKSEY JAMES | 58 SHERADAN AVE | | | | TRIADELPHIA | WV | 26059 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166082 | | KIRKSEY KIARA L | 851 CRENSHAW RD | | | | WETUMPKA | AL | 36092 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166083 | | KIRKSEY RODZEKUS | 3965 CO RD 31 | | | | PIEDMONT | AL | 36272 | USA | TRADE PAYABLE | | | | | $4.29 | |
| 166084 | | KIRKSEY TANRESSA | 512 SOUTH MAIN ST | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 166085 | | KIRKSHEY KENESHA | 1073 HAMPTON RD | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 166086 | | KIRKWOOD ASHLEY | 715 CAPTOLA RD | | | | SYLVANIA | GA | 30467 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166087 | | KIRKWOOD CASSANDRA | 5226 HODIAMONT | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 166088 | | KIRKWOOD CRYSTAL | 65 SE 12TH ST APT 128 | | | | BOCA RATON | FL | 33432 | USA | TRADE PAYABLE | | | | | $3.73 | |
| 166089 | | KIRKWOOD FREDDIE | 1684 RIVERWIND APT B | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 166090 | | KIRKWOOD HEATHER | 208 E SAINT JOHNS AVE | | | | VILLAS | NJ | 08251 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 166091 | | KIRKWOOD KAREN O | 4585 EMERALD VIS APT 174 | | | | LAKEWORTH | FL | 33461 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 166092 | | KIRKWOOD VALERIE | 10640 WASHINGTON 205 | | | | KANSAS CITY | MO | 64114 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 166093 | | KIRKWOODF MARY | 1812 BLACKMORE DR | | | | INDPLS | IN | 46231 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 166094 | | KIRL SHELIA | 15066 HWY 84 W | | | | TROUT | LA | 71371 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166095 | | KIRLEW RAMONA | 630 CARNATHAN CT | | | | FT WALTON BCH | FL | 32547 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 166096 | | KIRNN ANNETTE | NA | | | | BEAVERTON | OR | 97006 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 166097 | | KIRNON VINCENT | 157 CAPITOL LOOP | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 166098 | | KIROLI RAY | 7830 E 42 ST | | | | HIALEAH | FL | 33013 | USA | TRADE PAYABLE | | | | | $21.38 | |
| 166099 | | KIRRES MARSHA | 3300 PLAZADR | | | | NEWALBANY | IN | 47150 | USA | TRADE PAYABLE | | | | | $13.97 | |
| 166100 | | KIRSCHBAUM DALE | 12808 NW JAMILYN LN | | | | KANSAS CITY | MO | 64152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166101 | | KIRSCHBAUM JAQI | 949 LANSING LANE | | | | COSTA MESA | CA | 92626 | USA | TRADE PAYABLE | | | | | $17.18 | |
| 166102 | | KIRSCHENMAN REBEKAH | 199 7TH STEERT | | | | I FALLS | MN | 56649 | USA | TRADE PAYABLE | | | | | $39.17 | |
| 166103 | | KIRSCHNER THOMAS | PO BOX 2553 | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $70.36 | |
| 166104 | | KIRST-AMANDA MASIERO-BODA | 417 BOWMAN | | | | EAST ALTON | IL | 62024 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 166105 | | KIRSTAN TEUSCHER | PO BOX 84 | | | | RIVERDALE | CA | 93656 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 166106 | | KIRSTEN CHARMA | 1415 STATE RT 7 | | | | PORT CRANE | NY | 13833 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 166107 | | KIRSTEN FISCHER | 735 FOUNTAIN DR | | | | PLEASANTON | CA | 94588 | USA | TRADE PAYABLE | | | | | $136.48 | |
| 166108 | | KIRSTEN GRUENBERG | 2864 KLEIN ST | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $32.99 | |
| 166109 | | KIRSTEN MCCONLOGUE | NONE | | | | NONE | DE | 19702 | USA | TRADE PAYABLE | | | | | $45.01 | |
| 166110 | | KIRSTEN RAGLIN | 250 BRAMBLE ST | | | | PITTSBURGH | PA | 15147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 166111 | | KIRSTEN S HALE | PO BOX 1780 | | | | CROWNPOINT | NM | 87313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166112 | | KIRSTEN SMITH | 3216 NC 181 | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166113 | | KIRSTIE GOOLSBY | 103 TAYLOR DR | | | | FOUNTAIN INN | SC | 29644 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 166114 | | KIRSTIE TEAGUE | 23 SUNVALLEY CIRCLE | | | | MEXICO | ME | 04257 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 166115 | | KIRSTIN FINLEY | PO BOX 1113 | | | | ASHLAND | KY | 41105 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 166116 | | KIRSTIN SMITH | 102 CUMBERLAND ST PO BOX 572 | | | | CLEAR SPRING | MD | 21722 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 166117 | | KIRSTIN SUTTON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NY | 14743 | USA | TRADE PAYABLE | | | | | $15.46 | |
| 166118 | | KIRSTIN WRIGHT | 3568 KENLAWN ST | | | | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 166119 | | KIRSY CHAVIER | 78 MARTIN LUTHER KING 2NDFL | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166120 | | KIRT COLE | 133 OXFORD AVE | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 166121 | | KIRTI DUBEY | 12951 BRIAR FOREST DRIVEAPT 23- | | | | HOUSTON | TX | 77077 | USA | TRADE PAYABLE | | | | | $9.15 | |
| 166122 | | KIRTI PATEL | 741 WELLINGTON CT | | | | OLDSMAR | FL | 34677 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 166123 | | KIRTISHA WRIGHT | 3250 ROOSEVELT RD | | | | MUSKEGON | MI | 49441 | USA | TRADE PAYABLE | | | | | $64.35 | |
| 166124 | | KIRTSEY CHANELL | PLEASE ENTER YOUR STREET | | | | JACKSONVILLE | FL | 32206 | USA | TRADE PAYABLE | | | | | $19.66 | |
| 166125 | | KIRTZ KEVIN M | 1036 CHERRY STREET | | | | NORRISTOWN | PA | 19401 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 166126 | | KIRWAN SHERRY | 9943 LEFT FORK BARKERS RI | | | | GLENWOOD | WV | 25520 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 166127 | | KIRZIA DAVILA | KMART | | | | BAYAMON | PR | 00949 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 166128 | | KISA PETTUS | 1201 SOUTHVIEW DRIVE 201 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 166129 | | KISA WHITE | 325 WARRIOR DRIVE | | | | MURFREESBORO | TN | 37128 | USA | TRADE PAYABLE | | | | | $99.28 | |
| 166130 | | KISAMATAKIS NICOLE | 2967 LAMB RD | | | | FLORENCE | SC | 29505 | USA | TRADE PAYABLE | | | | | $7.80 | |
| 166131 | | KISCHA BEAN | 417 N CAROLINA | | | | SAGINAW | MI | 48602 | USA | TRADE PAYABLE | | | | | $15.72 | |
| 166132 | | KISCHA BEAN | 417 N CAROLINA | | | | SAGINAW | MI | 48602 | USA | TRADE PAYABLE | | | | | $23.41 | |
| 166133 | | KISELI SHAMEKA | 913 S EMERY ST | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 166134 | | KISER CAROL | 1810 80TH STREET CT W | | | | BRADENTON | FL | 34209 | USA | TRADE PAYABLE | | | | | $12.76 | |
| 166135 | | KISER JENNIFER L | 11809 KANAWHA AVENUE | | | | CHARLESTON | WV | 25315 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 166136 | | KISER JOANNE | 3516 HARRISON AVE | | | | CENTRALIA | WA | 98531 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 166137 | | KISER KELLI | 3636 SILINA DR | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 166138 | | KISER KELSIE | 1621 JUNIPER DR | | | | SHELBYVILLE | KY | 40065 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 166139 | | KISER MELISSA | 154 SOUTHWAY LN | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 166140 | | KISER MISTY | 565 LINDEN BLUFF RD | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 166141 | | KISH KEVIN | 12080 PIGEON PASS APTB8214 | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 166142 | | KISHA BECK | 9701 DEFIANCE AVE | | | | LOS ANGELES | CA | 90002 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 166143 | | KISHA COVERDALE | 1133 READ ST | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 166144 | | KISHA CULVER | 830 CLINTON AVENUE APT  48 | | | | NEWARK | NJ | 07108 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 166145 | | KISHA DOYE | 12308 FEATHERWOOD DR AP 44 | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $9.88 | |
| 166146 | | KISHA ETHERIDGE | 6000 BRIDGEWOOD DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $35.35 | |
| 166147 | | KISHA GOODRUM | 2320 COACH WAY | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166148 | | KISHA HAWKINS | 1869 TUBMAN RD SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 166149 | | KISHA HIBBITT | 1442 VALENCIA DR | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 166150 | | KISHA JACKSON | 2749 EVANS MILLS DRIVE | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 166151 | | KISHA JOHNSON | 425 W LAWRENCE APT 1 | | | | SPRINGFIELD | IL | 62704 | USA | TRADE PAYABLE | | | | | $30.12 | |
| 166152 | | KISHA LEE | 9696 HAYNES | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 166153 | | KISHA MITCHELL | 205 BOYKINS | | | | FLINT | MI | 48264 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 166154 | | KISHA MOORE | 810 N STEVENSON ST | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 166155 | | KISHA NELSON | 3543 RIOGRANDE CIRCLE | | | | DALLAS | TX | 75233 | USA | TRADE PAYABLE | | | | | $45.10 | |
| 166156 | | KISHA NICK RADCLIFF SARVEY | 1041 HARTMAN | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166157 | | KISHA PATTON | 6101 TULLIS DR APT F131 | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $26.02 | |
| 166158 | | KISHA ROBINSON | 3300 CURTIS DR | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $7.94 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166159 | | KISHA SALLYE | PO BOX 2803 | | | | BELLVIEW | FL | 34421 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 166160 | | KISHA TUSSEY | 44 MCDAVID DR | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 166161 | | KISHA VINSON | 1939 BERDAN | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166162 | | KISHA VINSON | 1939 BERDAN | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166163 | | KISHA WILLIAMS | 732 E 82ND AVE | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 166164 | | KISHA WILLIAMS | 732 E 82ND AVE | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166165 | | KISHAN ADHIKARI | 188 LAUREL WAY | | | | HERNDON | VA | 20170 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 166166 | | KISHAN STEVENS | 404-11 ANNAS RETREAT | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 166167 | | KISHARA JONES | 64 ASBURY ST | | | | TRENTON | NJ | 08611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166168 | | KISHAY BROWN | 431 KIRKLAND RD | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $30.33 | |
| 166169 | | KISHER SHAW | 10512 SUGARBERRY STREET | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 166170 | | KISHIA MITCHELL | 16 W571 HONEYSUCKLE ROSE UNIT23G | | | | WILLOWBROOK | IL | 60527 | USA | TRADE PAYABLE | | | | | $40.32 | |
| 166171 | | KISHLA ROBERTS | 584 LEONARD LANE | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166172 | | KISHON MANGO | 3403 CARLYLE AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166173 | | KISHOR JHANGIANI | 86-3 SUGAR MILL CONDO | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166174 | | KISHORE PATAPATI | 1029 CUMBERLAND CT | | | | MAHWAH | NJ | 07430 | USA | TRADE PAYABLE | | | | | $92.12 | |
| 166175 | | KISHORE VENKATA S | 191 LIBERTY AVE APT 1 | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 166176 | | KISHWAR SAHIBZADA | 1413 MADRID WAY | | | | WINTER SPRINGS | FL | 32708 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 166177 | | KISIDAY MICHELE | W SIMON RD | | | | HANKINS | NY | 12741 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 166178 | | KISINGER JACKIE | 1414 W 32ND ST | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 166179 | | KISLEK JOHN L | 506 HWY 100 | | | | LAGUNA HEIGHTS | TX | 78578 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 166180 | | KISLING CYNTHIA | 1220 103RD AVENUE | | | | OAKLAND | CA | 94603 | USA | TRADE PAYABLE | | | | | $18.52 | |
| 166181 | | KISLING DESHAUN | 50 WAVERLY PL | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $84.56 | |
| 166182 | | KISS PRODUCTS INC | 57 SEAVIEW BLVD | | | | PORT WASHINGTON | NY | 11050 | USA | TRADE PAYABLE | | | | | $819,214.02 | |
| 166183 | | KISSA KIMBLE | 10000 | | | | 10000 | AR | 72117 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 166184 | | KISSELSTEIN MICHELLE | 14 JAMES CREEK PATH | | | | CENTRAL SQUARE | NY | 13036 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 166185 | | KISSIAH MAGBIE | 2580 PARK MIDWAY | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 166186 | | KISSIAR ANTHONY | 124 KAREN LANE | | | | HARDIN | KY | 42003 | USA | TRADE PAYABLE | | | | | $35.04 | |
| 166187 | | KISSICK LINDA | 501 W 2ND ST | | | | MARQUETTE | KS | 67464 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 166188 | | KISSE STAFFORD | 1061 WHITEHORSE AVE | | | | TRENTON | NJ | 08610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166189 | | KISSINGER JONES | 2106 HINES STREET | | | | ATHENS | AL | 35611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166190 | | KISSINGER TANA | 4510 TOSCO DR | | | | RENO | NV | 89509 | USA | TRADE PAYABLE | | | | | $21.53 | |
| 166191 | | KISSY BOBONIS | URB LOS FLAMBOYANES  G24 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 166192 | | KISTENMACHER AMBER J | 55117 305TH AVENUE CT E | | | | ASHFORD | WA | 98304 | USA | TRADE PAYABLE | | | | | $50.07 | |
| 166193 | | KISTINA KELLY | 435 PARK STREET | | | | KINGSTON SPRINGS | TN | 37082 | USA | TRADE PAYABLE | | | | | $29.05 | |
| 166194 | | KISTLER RICHARD | 654 LOCHERN TERR | | | | BEL AIR | MD | 21015 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 166195 | | KITA WARREN | 530 BERKSHIRE AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 166196 | | KITAKA TURNER | 1170 W ERIE ST | | | | CHICAGO | IL | 60642 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 166197 | | KITALY MCGLOTHIN | 3633 E 38TH AVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 166198 | | KITANA SMITH | 115 MERRIMAN AVE | | | | SYRACUSE | NY | 13204 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 166199 | | KITCHEN ALISON | 1307 WEST HIGH | | | | JEFFERSON CITY | MO | 65101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166200 | | KITCHEN ANNE | 44333A MASSACHUSETTS DRIV | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166201 | | KITCHEN CLASSICS | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $180.00 | |
| 166202 | | KITCHEN EMILY | 3900 ROY ROAD | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $13.39 | |
| 166203 | | KITCHEN FARRAH | 291 WESTWOODS | | | | AMHERST | OH | 44001 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 166204 | | KITCHEN JACOB | 402 MONTROSE ST | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $23.13 | |
| 166205 | | KITCHEN KIARA | 5540 PERSHING | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166206 | | KITCHEN PAT | 5801 SOUTH VERDE | | | | HOLLISTER | NC | 27844 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 166207 | | KITCHEN ROZINA | 117 SEXTON CIRCLE | | | | ST MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 166208 | | KITCHEN SABRINA S | 1211 NW 8TH PL | | | | HOMESTEAD | FL | 33034 | USA | TRADE PAYABLE | | | | | $33.87 | |
| 166209 | | KITCHEN SHARON D | 615W100THTERR | | | | KANSASCITY | MO | 64114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166210 | | KITCHEN SUE | 10261 EYGEPT PIKE | | | | CLARKSBURG | OH | 43115 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 166211 | | KITCHEN TORIS | 11601 PLEASANT CREEK DR | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $4.04 | |
| 166212 | | KITCHENS DEBBIE | 1899 HWY 278 | | | | MONTROSE | GA | 31065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166213 | | KITCHENS JAMES | 2318 MEAGAN DR | | | | BYRAM | MS | 39272 | USA | TRADE PAYABLE | | | | | $192.47 | |
| 166214 | | KITCHENS KATRINA | PO BOX 721 | | | | LUMPKIN | GA | 31815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166215 | | KITCHEYAN ELOIS | ENTER ADDRESS | | | | SHOW LOW | AZ | 85941 | USA | TRADE PAYABLE | | | | | $54.56 | |
| 166216 | | KITCHIA SANES | C 36 29B PARC FALU | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166217 | | KITCHING AYRICA J | 1960 223RD STREET | | | | SAUK VILLAGE | IL | 60411 | USA | TRADE PAYABLE | | | | | $82.10 | |
| 166218 | | KITCHINGS KYRA | 11 ASPEN PL | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 166219 | | KITCHINGS NYTIA | 76 TRIANGLE DR | | | | WAGENER | SC | 29164 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166220 | | KITCHINGS TEQUILLA | 2073 WINDLING TRAIL RD | | | | GRANITEVILLE | SC | 29829 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166221 | | KITCHN COOKD POTATO CHIP CO IN | | | | | | | | | | TRADE PAYABLE | | | | | $298.76 | |
| 166222 | | KITE CASEY | 13026 SUSAN DR | | | | DE SOTO | MO | 63020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166223 | | KITE EDWARD | 756 KINLAW RD | | | | WOODBINE | GA | 31569 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 166224 | | KITHLEY STONEY | 551 S VERNAL AVE | | | | VERNAL | UT | 84078 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 166225 | | KITS SHERRY | 1613 FASEN LANE | | | | DENVER | NC | 28037 | USA | TRADE PAYABLE | | | | | $9.06 | |
| 166226 | | KITT DANITAL L | 1516 WINFORD RD | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $8.41 | |
| 166227 | | KITT LANIER | 300 ELLIS ST | | | | METTER | GA | 30439 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166228 | | KITT PAUL | 75 CARSON RD | | | | ST MATTHEWS | SC | 29135 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 166229 | | KITT PEARL | 1048 PLUM LN | | | | BIRMINGHAM | AL | 35214 | USA | TRADE PAYABLE | | | | | $15.55 | |
| 166230 | | KITT RICHARD | 2240 SW 11TH PL | | | | BOCA RATON | FL | 33486 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 166231 | | KITT WALL | 320 NICHOLAS CT | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166232 | | KITTA ASHLEY | 500 MOON STREET | | | | WHITE OAK | PA | 15132 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 166233 | | KITTEL APRIL | 1215 NW COLUMBIA AVE | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $8.21 | |
| 166234 | | KITTELSEN MARION | 3462 DURAFORM LANE | | | | VEGA BAIA | PR | 00693 | USA | TRADE PAYABLE | | | | | $21.09 | |
| 166235 | | KITTINGER CONNIE | 2264 MYERSVILLE | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166236 | | KITTLE ANGELA | 1353 PEGGY LANE | | | | TUNNEL HILL | GA | 30755 | USA | TRADE PAYABLE | | | | | $7.44 | |
| 166237 | | KITTLE INDIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30705 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 166238 | | KITTLE KIMBERLY | RT 3 BOX 228 1 | | | | BUCKHANNON | WV | 26201 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 166239 | | KITTLE TANYA M | 450 ARNOLD | | | | ROMEOVILLE | IL | 60446 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 166240 | | KITTLER TERESA | PO BOX 2412 | | | | WEST HELENA | AR | 72390 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 166241 | | KITTLESON DEBORAH | 9800 BELLAMAH AVE NE | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $11.58 | |
| 166242 | | KITTRELL AMY | 401 MISPILLION APTS | | | | MILFORD | DE | 19963 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166243 | | KITTRELL EARLINE | 825 CATHERINE AVE | | | | HOLLY HILL | FL | 32117 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 166244 | | KITTRELL HELEN | 207 DEAR AVENUE | | | | NICEVILLE | FL | 32578 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 166245 | | KITTRELL JUDITH | 302 BABER CT | | | | ROCKY MOUNT | NC | 27803 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 166246 | | KITTRELL SAPP | 248 AUTUMN ST | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166247 | | KITTRIDGE LUANNE | 4411 POOL ROAD | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $15.41 | |
| 166248 | | KITTRIDGE SANDRA | 10 DOUGLAS ST | | | | SANFORD | ME | 04073 | USA | TRADE PAYABLE | | | | | $43.42 | |
| 166249 | | KITTY C YEUNG | 14010 84TH DR. D73D | | | | JAMAICA | NY | 11435 | USA | TRADE PAYABLE | | | | | $16.32 | |
| 166250 | | KITTY CONNER | 1202 W 8TH ST TRLR 13 | | | | CONNERSVILLE | IN | 47331 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 166251 | | KITTY GORMELY | 111 CREEK SIDE CIR | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $17.27 | |
| 166252 | | KITTY KROL | 1 ALDEBERAN CT | | | | TURNERSVILLE | NJ | 08012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166253 | | KITTY TENDLER | 3271 N HOLIDAY DR | | | | CRYSTAL RIVER | FL | 34428 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 166254 | | KITTYPE KITTYPE | 3845 S LAKE DR UNIT 185 | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 166255 | | KITZINGER STEVE | PO BOX 213 | | | | COLLINS | WI | 54207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166256 | | KITZMAN WYATT | 8095 16TH AVE NORTH | | | | UPHAM | ND | 58789 | USA | TRADE PAYABLE | | | | | $42.43 | |
| 166257 | | KIUANA CANTRELL | 1424 RICE HILL CIR | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 166258 | | KIVAN N BLY | 1425 E 77TH ST | | | | KANSAS CITY | MO | 64131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166259 | | KIVERLY A MONZON | 10854 STRATHERN | | | | SUN VALLEY | CA | 91352 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 166260 | | KIVIA MORGAN | 7515 CASTRO DRIVE | | | | SAINT LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166261 | | KIVVEY RALPH | 321 N SECOND ST | | | | MAITLAND | MO | 64466 | USA | TRADE PAYABLE | | | | | $55.49 | |
| 166262 | | KIWAINA WHITFIELD | 3940 ALGONQUIN DR | | | | LAS VEGAS | NV | 89119 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 166263 | | KIWALA PARRIS | CLIFTON HILL | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 166264 | | KIWANA CARROLL | 1785 NORTH PERRIS BLVD APT C | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $2.91 | |
| 166265 | | KIWANA GATLIN | 3330 JOLIET ST | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $22.70 | |
| 166266 | | KIWANA GLADLDY | 130 WEST B ST | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 166267 | | KIWANDA JONES | 801 R ST | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $164.95 | |
| 166268 | | KIWI FLOWERS | 4524 GARWOOD DRIVE | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $4.12 | |
| 166269 | | KIYA OGNAN | 18 PEARL ST | | | | WILLIMANTIC | CT | 06266 | USA | TRADE PAYABLE | | | | | $44.68 | |
| 166270 | | KIYANA WILLIAMS | 14875 PETOSKEY AVE | | | | DETROIT | MI | 48238 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 166271 | | KIYRA MCCRAY | 500 N WALNUT ST | | | | EAST ORANGE | NJ | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166272 | | KIYOKA BOYD | 2316 BAILEYS ROW | | | | LEXINGTON | KY | 40511 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 166273 | | KIYOKO BRITO | 8301 VINEYARD AVE APT 8 | | | | RCH CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 166274 | | KIYOKO W MENSCHING | 204 AIKAPA ST | | | | KAILUA | HI | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 166275 | | KIYONA BOOKER | 300 HAMILTON ST | | | | NEW BRUNSWICK | NJ | 08830 | USA | TRADE PAYABLE | | | | | $133.41 | |
| 166276 | | KIYWAN L L HAYNES | 9394 E COUTER DR | | | | DETROIT | MI | 48213 | USA | TRADE PAYABLE | | | | | $29.68 | |
| 166277 | | KIZER MONA M | 13313 6TH AVE | | | | E CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 166278 | | KIZER NANCY | 145 SENECA AVE | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 166279 | | KIZER PATTY | 65 MOUNTAIN STREET | | | | SWOYERSVILLE | PA | 18704 | USA | TRADE PAYABLE | | | | | $30.77 | |
| 166280 | | KIZZIA JENNIFER | 106 SOUTH WHEELER | | | | FORT GIBSON | OK | 74434 | USA | TRADE PAYABLE | | | | | $9.48 | |
| 166281 | | KIZZIE BELL | 2978 MARTIN PL | | | | DUPONT | WA | 98327 | USA | TRADE PAYABLE | | | | | $534.97 | |
| 166282 | | KIZZIE JUDD | 6329 MIMS ROAD | | | | HOLY SPRING | NC | 27540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166283 | | KIZZIE KING | 7170 RAMPART WAY | | | | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 166284 | | KIZZY BERNAL | 4504 GREENHOLME DR | | | | SACRAMENTO | CA | 95842 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 166285 | | KIZZY BREWSTER | 4688 WEST 157TH ST | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 166286 | | KIZZY BREWTON | 393 EAST 30TH | | | | ERIE | PA | 16504 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 166287 | | KIZZY BROUSSARD | 102 TREWHILL PKWY | | | | LAFAYETTE | LA | 70507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166288 | | KIZZY ELEM | 310 S 26TH GLOS | | | | BELLWOOD | IL | 60104 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 166289 | | KIZZY ELEM | 310 S 26TH GLOS | | | | BELLWOOD | IL | 60104 | USA | TRADE PAYABLE | | | | | $18.05 | |
| 166290 | | KIZZY HUDSON | 113 MILL ST APT 6 | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 166291 | | KIZZY LEE | 4930 AVERY ROAD | | | | MILLEN | GA | 30442 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166292 | | KIZZY LEWIS | 2110 COLLEEN DR | | | | ROSAMOND | CA | 93560 | USA | TRADE PAYABLE | | | | | $6.69 | |
| 166293 | | KIZZY ROSE | 500 S 1ST STREET | | | | CHARLOTTESVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $26.88 | |
| 166294 | | KIZZYANN DEY | 289 E53 STREET | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $115.26 | |
| 166295 | | KJ LAWN MAINTENANCE & SPRAYING | | | | | | | | | | TRADE PAYABLE | | | | | $1,840.00 | |
| 166296 | | KJ MCNEILL-WEEDEN | 1750 N BUFFALO DR | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 166297 | | KJ MCNULTY | 1430 LINCOLN TER | | | | MINNEAPOLIS | MN | 55421 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 166298 | | KJELLSTROM AND LEE INC | 1607 OVNSBY LANE | | | | RICHMOND | VA | 23220 | USA | TRADE PAYABLE | | | | | $1,761.90 | |
| 166299 | | KK KK | 711 M L KING BLVD SW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166300 | | KK ROBERTSON | 408 PLANTATION RD | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 166301 | | KKGHP ZHANGKUESHAN | 1982 NORTHEAST 25TH AVE | | | | HILLSBORO | OR | 97124 | USA | TRADE PAYABLE | | | | | $79.23 | |
| 166302 | | KKORNEGAY MARY | 7313 HABBIHAM DR | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166303 | | KLAASSEN THEODORE | 1700 20TH AVE | | | | SAN FRANCISCO | CA | 94122 | USA | TRADE PAYABLE | | | | | $43.59 | |
| 166304 | | KLAG MICHELLE | 924 NORTHWEST FIRST STREET | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 166305 | | KLAG MICHELLE M | 3506 14TH ST W | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166306 | | KLAIRISSA DANIELLE | XXXXXX | | | | S8 | CA | 92976 | USA | TRADE PAYABLE | | | | | $89.31 | |
| 166307 | | KLAMCO ENT | 2A LIBERTY ARCADE BUILDING | | | | UPPER TUMON | GU | 96913 | USA | TRADE PAYABLE | | | | | $129,416.59 | |
| 166308 | | KLANG KUDRUN | 1544 KEATON RD | | | | WESTFIELD | NC | 27053 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 166309 | | KLARAKIS FRANCESCA | 15 COX LANE | | | | METHUEN | MA | 01844 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 166310 | | KLARICH KEVIN | 4819 WEGG AVE REAR | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $669.56 | |
| 166311 | | KLARISSA GLASS | 2647 DUPONT AVE N | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 166312 | | KLARISSA MILLS | 215 SNEED RD | | | | EAGLE SPRINGS | NC | 27242 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 166313 | | KLAROWSKI DAVID | 56 OLEAN ST | | | | EAST AURORA | NY | 14052 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 166314 | | KLASE LANDSCAPE CONTRACTORS LL | | | | | | | | | | TRADE PAYABLE | | | | | $1,059.99 | |
| 166315 | | KLASS JOUZA | 210 LOT A EAST WASHINGTON ST | | | | LA GRANGE | NC | 28551 | USA | TRADE PAYABLE | | | | | $60.13 | |
| 166316 | | KLATT SARA | E998 890TH AVE | | | | DOWNING | WI | 54734 | USA | TRADE PAYABLE | | | | | $12.66 | |
| 166317 | | KLAVDIYA GOLDFARB | 9256 LOWELL AVE | | | | SKOKIE | IL | 60076 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 166318 | | KLAWON ANGELA | 2653 SUNDANCE CIRC | | | | MULBERRY | FL | 33860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166319 | | KLAYCE LATANYA | 1639 EDGEWOOD AVE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $3.80 | |
| 166320 | | KLEAR VU CORPORATION | 600 AIRPORT RD | | | | FALL RIVER | MA | 02720 | USA | TRADE PAYABLE | | | | | $1,289.15 | |
| 166321 | | KLEBANSKIY BORIS | 8931 CREST PARK PARK DR | | | | HOUSTON | TX | 77082 | USA | TRADE PAYABLE | | | | | $238.14 | |
| 166322 | | KLECAN STEPHANIE | 237 EAST MCLROY STREAT | | | | MORGANFIELD | KY | 42437 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 166323 | | KLEE DIANE | 15660 SIGNAL HILL CT | | | | GRANGER | IN | 46530 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 166324 | | KLEE MICHELE | 4563 CONESTOGA TRAIL | | | | COTTAGE GROVE | WI | 53527 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 166325 | | KLEEMAN MICHAEL W | 27 ELM ST | | | | MAYNARD | MA | 01754 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 166326 | | KLEEMAN SUZETTE | 1833 MARLOW RD | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 166327 | | KLEES KYLEIGH M | 412 WEST 10TH | | | | ERIE | PA | 16502 | USA | TRADE PAYABLE | | | | | $58.92 | |
| 166328 | | KLEIMAN ANN | 7220 LAKE CIRCLE DR | | | | POMPANO BEACH | FL | 33063 | USA | TRADE PAYABLE | | | | | $171.72 | |
| 166329 | | KLEIN AMIE | 1017 HAYES AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 166330 | | KLEIN CARYL A | 7311 PRESTON HWY | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 166331 | | KLEIN EARL SR | 10716 26TH AVE SW | | | | SEATTLE | WA | 98146 | USA | TRADE PAYABLE | | | | | $4.39 | |
| 166332 | | KLEIN ELIZABETH B | 375 THORNWOOD DR | | | | ATLANTA | GA | 30328 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 166333 | | KLEIN HEATHER | 3626 ROLLIN-O-AVE | | | | APOPKA | FL | 32703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166334 | | KLEIN JASON | 110 E 58TH ST | | | | NEW YORK CITY | NY | 10022 | USA | TRADE PAYABLE | | | | | $25.80 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document    Case Number: 18-23549

Schedule E/F Part 3, Question 3   Pg 2237 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166335 | | KLEIN KARLI | 709 A PRYCE STREET | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $38.99 | |
| 166336 | | KLEIN KATIE | 4385 SOUTH ALDA RD | | | | GRAND ISLAND | NE | 68801 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 166337 | | KLEIN KEVIN | 1240 LAKE ROAD | | | | DONGOLA | IL | 62926 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 166338 | | KLEIN NICOLE R | 1002 CANTON RD NW LOT C | | | | CARROLLTON | OH | 44615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166339 | | KLEIN SCOTT A | 813 WHITE IVY PL NE | | | | CEDAR RAPIDS | IA | 52402 | USA | TRADE PAYABLE | | | | | $233.42 | |
| 166340 | | KLEINER ELLEN | 134 E LUPITA RD | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 166341 | | KLEINMAN ASHLEY | 1125 APT F BOREN BLVD | | | | WHEELERSBURG | OH | 45694 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166342 | | KLEINMAN LAURA | 10954 DECOY LN | | | | CHESTERFIELD | VA | 23832 | USA | TRADE PAYABLE | | | | | $44.99 | |
| 166343 | | KLEINMAN WHYTNIE | 1160 MILLDALE RD | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 166344 | | KLEINPETER BONITA | 3916 PLATT DR | | | | BATON ROUGE | LA | 70814 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 166345 | | KLEINPETER JOE | 125 COUNTRY VILLAGE DR | | | | RACELAND | LA | 70394 | USA | TRADE PAYABLE | | | | | $179.99 | |
| 166346 | | KLEINSCHMIDT REBBECCA | PO BOX | | | | MERRILL | WI | 54452 | USA | TRADE PAYABLE | | | | | $35.48 | |
| 166347 | | KLEINTZ LYNN | 5400 N FLAGGER DR | | | | WPB | FL | 33407 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 166348 | | KLEISHA JAMISON | 334 EAST PRINCESS ST | | | | YORK | PA | 17403 | USA | TRADE PAYABLE | | | | | $16.90 | |
| 166349 | | KLEISMIT THOMAS | 545 SOUTH SECOND ST | | | | COLWATER | OH | 45828 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166350 | | KLEMISH TERRENCE | XXXX | | | | ST CROIX FALL | WI | 54024 | USA | TRADE PAYABLE | | | | | $235.66 | |
| 166351 | | KLEMKA CHRISTINA | 908 61ST ST S | | | | ST PETERSBURG | FL | 33707 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 166352 | | KLEMM LIZA | 630 N CAMPUS AVE | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $14.21 | |
| 166353 | | KLEMMER JAZMIN | 714 W 57TH ST | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166354 | | KLEMMER JAZMIN A | 714 W 57TH ST APT 309 | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 166355 | | KLEMZ KARL | 1123 BLUEBIRD LN | | | | ROLLING MEADOWS | IL | 60008 | USA | TRADE PAYABLE | | | | | $84.98 | |
| 166356 | | KLENER PATRICIA | 4149 CLINTON WAY | | | | MARTINEZ | GA | 30907 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 166357 | | KLEPPELID KIM | PO BOX 1234 | | | | BAKER | MT | 59313 | USA | TRADE PAYABLE | | | | | $53.00 | |
| 166358 | | KLEPPER WILLIAM | 69 DEVON DR | | | | ENGLISHTOWN | NJ | 07726 | USA | TRADE PAYABLE | | | | | $669.90 | |
| 166359 | | KLEPZIG MARY | 2771 POSSOM HOLLOW RD | | | | FARMINGTON | MO | 63640 | USA | TRADE PAYABLE | | | | | $36.79 | |
| 166360 | | KLESCHRA QAUS | 263 W OLIVE AVE 247 | | | | BURBANK | CA | 91502 | USA | TRADE PAYABLE | | | | | $51.56 | |
| 166361 | | KLEVENO ANNA | 325 E 36TH PL N | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $6.17 | |
| 166362 | | KLEYMAN ANGIE | 324 WALNUT ST | | | | UHRICUHSVILLE | OH | 44683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166363 | | KLHIMES KLHIMES | 2740 FLEUR DR | | | | DSM | IA | 50321 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 166364 | | KLIEWER KENDRA M | 425 S 11TH | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 166365 | | KLIMMER JONATHON | N7846 HI LINE AVE | | | | SPENCER | WI | 54479 | USA | TRADE PAYABLE | | | | | $10.54 | |
| 166366 | | KLIMOWSKI DARLENE | 1902 E COTATI AVE | | | | PENNGROVE | CA | 94951 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 166367 | | KLINE AMY | 826 MARQUETTE AVE | | | | SOUTH MILWAUKEE | WI | 53172 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166368 | | KLINE ANITA | 9010 WEST LONE MOUNTAIN | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 166369 | | KLINE CANDICE | YOUR ADDRESS | | | | CITY | WV | 26250 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 166370 | | KLINE CAROLYN | 11 SMOKEWOOD DRIVE | | | | PALMYRA | VA | 22963 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 166371 | | KLINE CONNIE | 2235 N SEVILLE APT 620 | | | | TUCSON | AZ | 85715 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 166372 | | KLINE DALTON A | 17608 W WASHINGTON ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $2.77 | |
| 166373 | | KLINE DEBORAH | 2570 EAST UNION ROAD | | | | JEFFERSON | OH | 44047 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 166374 | | KLINE HEATHER | 113 WENTLINGS CORNERS RD | | | | KNOX | PA | 16232 | USA | TRADE PAYABLE | | | | | $24.71 | |
| 166375 | | KLINE HELEN | 3308 ST RT 183 | | | | ATWATER | OH | 44201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166376 | | KLINE JANET | 13980 SE 43RD SERVICE RD | | | | FACUETT | MO | 64448 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 166377 | | KLINE JEFF | 4172 B BURNINGTREE DR | | | | LIVERPOOL | NY | 13090 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 166378 | | KLINE JEREMIAH | 411 HIGHGROVE BLVD | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166379 | | KLINE LORI | 8311 S COVE PT | | | | FLORAL CITY | FL | 34436 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 166380 | | KLINE LORRAINE | 1725 PINEWOOD DR | | | | MELBOURN | FL | 32934 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 166381 | | KLINE LORRAINE | 1725 PINEWOOD DR | | | | MELBOURN | FL | 32934 | USA | TRADE PAYABLE | | | | | $60.55 | |
| 166382 | | KLINE MCKAYLA | 1435 N HILLSIDE AVE | | | | MELROSE PARK | IL | 60163 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 166383 | | KLINE PAMELA | 100 LOGANS RUN | | | | ENOREE | SC | 29335 | USA | TRADE PAYABLE | | | | | $18.08 | |
| 166384 | | KLINE PAULA | 589 ROAN DR | | | | EUGENE | OR | 97401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 166385 | | KLINE SUSAN | 531 E CYPRESS STREET | | | | KENNETT SQUARE | PA | 19348 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 166386 | | KLINEDINST TIMOTHY | 1433 C WAX AVE | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 166387 | | KLINES SERVICES LLC | 5 HOLLAND ST | | | | SALUNGA | PA | 17538 | USA | TRADE PAYABLE | | | | | $518.22 | |
| 166388 | | KLINESMITH AMANDA | 1565 YOUNGSTOWN RD SE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166389 | | KLING ELIAB | -9055 WIL ROAD 107 | | | | POMPANO BEACH | FL | 33067 | USA | TRADE PAYABLE | | | | | $58.55 | |
| 166390 | | KLINGBEIL MELANIE | 4212 HARMOSA CT | | | | ROHNERT PARK | CA | 94928 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 166391 | | KLINGELSMITH VIKKI | 3808 DELTA DR | | | | TRAVERSE CITY | MI | 49685 | USA | TRADE PAYABLE | | | | | $48.22 | |
| 166392 | | KLINGENBERG BRENDA | 226 PRAIRIE LN | | | | WELLSVILLE | KS | 66092 | USA | TRADE PAYABLE | | | | | $2.96 | |
| 166393 | | KLINGENBERG KATHLEEN | PLEASE ENTER YOUR STREET | | | | PRESCOTT VLY | AZ | 86314 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 166394 | | KLINGENSMITH SHELLY I | 1134 TIMBER RIDGE CT | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $18.37 | |
| 166395 | | KLINGER DAWN | 214 VELA WAY | | | | LITTLE RIVER | TX | 76554 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 166396 | | KLINGER PATRICK L | 6767 N 115TH ST | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $8.44 | |
| 166397 | | KLINGER RACHEL | 15925 ALSDELL RD | | | | MIDLOTHIAN | VA | 23112 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 166398 | | KLINGER TONI | 650 E 5TH AVE | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $213.31 | |
| 166399 | | KLINGER PAM | 184 N 4100 E | | | | RIGBY | ID | 83442 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 166400 | | KLINGLER TRISHA | 1401 ALROSE LANE 37 | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 166401 | | KLINGSBURY RICHARD | 5201 W ERIE AVE | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166402 | | KLINIQUE MCCULLOUGH | 105 SHANNON DRIVE | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 166403 | | KLINNER JASON | 107 POPULAR CR | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 166404 | | KLINZING KENNETH | 901 CEDAR APT 412 | | | | NIAGARA FALLS | NY | 14301 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 166405 | | KLIPPER RICHARD | 275 PEACFUL ST | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $11.87 | |
| 166406 | | KLIPSTINE ERICA | 7936 99TH AVE | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 166407 | | KLISTER ROB | 632 BOOSTER BLVD | | | | REEDSBURG | WI | 53959 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 166408 | | KLM COMMERCIAL SWEEPING INC | 320 ST SABRE DRIVE | | | | SWANSEA | IL | 62226 | USA | TRADE PAYABLE | | | | | $3,588.00 | |
| 166409 | | KLOBERDANCE DANIEL | 20 COLONY GARDENS RD APT 616 | | | | BEAUFORT | SC | 29907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166410 | | KLOBUCHAR LOUISE | 4371 S 34TH ST | | | | GREENFIELD | WI | 53220 | USA | TRADE PAYABLE | | | | | $486.82 | |
| 166411 | | KLOCEK FRANKLIN | 208 ESSEX STREET | | | | SYRACUSE | NY | 13204 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 166412 | | KLOCKE ROXANNE | 115 S BROADWAY | | | | RILEY | KS | 66531 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 166413 | | KLODE AARON | 148 SIDWAI | | | | BUFFALO | NY | 14210 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 166414 | | KLOEDEN KAITLYNN | 25 HOLLYHOCK LANE | | | | RIVERTON | IL | 62561 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 166415 | | KLOEPFER INC | 751 MADRONA ST S | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $135,779.67 | |
| 166416 | | KLOEPPEL MARY | 12751 FAIR MIST | | | | MAYER | AZ | 86333 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 166417 | | KLOOCK ROBERT | 14099 BELCHER RD S | | | | LARGO | FL | 33771 | USA | TRADE PAYABLE | | | | | $44.00 | |
| 166418 | | KLOPP REBECCA | 125 WEST 4TH ST | | | | WATERFORD | PA | 16441 | USA | TRADE PAYABLE | | | | | $32.40 | |
| 166419 | | KLOPPENBURG ENTERPRISES INC | P O BOX 6098 | | | | TAMUNING | GU | 96931 | USA | TRADE PAYABLE | | | | | $10,000.00 | |
| 166420 | | KLOSKI ANGELA | 60 SALSLANDING | | | | KINCAID | WV | 25119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166421 | | KLOTZLE JOHN | 1 ARDEN RD APT 17 | | | | ASHEVILLE | NC | 28803 | USA | TRADE PAYABLE | | | | | $10.38 | |
| 166422 | | KLOUPTE SIMA | 60 BABCOCK ST | | | | BROOKLINE | MA | 02446 | USA | TRADE PAYABLE | | | | | $55.78 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166423 | KLR SERVICES LLC | 4011 NEW HURNNHUT | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $315.00 |
| 166424 | KLUEVEIN HEATHER | 204 W STEWART ST | | | | SWAYZEE | IN | 46968 | USA | TRADE PAYABLE | | | | | $4.65 |
| 166425 | KLUGE STEVE | 2720 E ADAMS CT | | | | CUDAHY | WI | 53110 | USA | TRADE PAYABLE | | | | | $10.00 |
| 166426 | KLUGER KAPLAN SILVERMAN KATZEN | | | | | | | | | TRADE PAYABLE | | | | | $683.82 |
| 166427 | KLUKAN JUDY | 4476 WEST 134 | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $15.00 |
| 166428 | KLUKAN JUDY | 4476 WEST 134 | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $15.00 |
| 166429 | KLUSKA TEDRA | 44 WOODWARD AVE | | | | GLOVERSVILLE | NY | 12078 | USA | TRADE PAYABLE | | | | | $0.81 |
| 166430 | KLUTTZ JULIE | 1609 TEABERRY DR | | | | MIDDLEBURG | FL | 32068 | USA | TRADE PAYABLE | | | | | $5.00 |
| 166431 | KLUTTZ JULIE | 1609 TEABERRY DR | | | | MIDDLEBURG | FL | 32068 | USA | TRADE PAYABLE | | | | | $5.00 |
| 166432 | KLYCZEK TAMARA | 177 GARNER AVE UPR | | | | MIDLOTHIAN | VA | 14213 | USA | TRADE PAYABLE | | | | | $1.26 |
| 166433 | KMART CORPORATION | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | USA | TRADE PAYABLE | | | | | $194.37 |
| 166434 | KMART KMARY KMARYY | COLUMBUS | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $38.86 |
| 166435 | KMART PLAZA LANCASTER PA LIMITED PARTNERSHIP | PHILADELPHIA CITY HALL CHESTNUT ST | | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 166436 | KMART PLAZA LANCASTER PA LP | 270 COMMERCE DRIVE | | | | ROCHESTER | NY | | USA | TRADE PAYABLE | | | | | $82,500.00 |
| 166437 | KMART STORES KMART | 6411 RIGGS ROAD | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $7.94 |
| 166438 | KMECHECK CHAD | 1240 APACHE AVE | | | | GREEN BAY | WI | 54313 | USA | TRADE PAYABLE | | | | | $10.36 |
| 166439 | KMI BUILDING SERVICES INC | 1800 5TH AVENUE | | | | RIVER GROVE | IL | 60171 | USA | TRADE PAYABLE | | | | | $175.00 |
| 166440 | KMOGHTON SORRONA T | 402 SW 2ND ST APT 29 | | | | DEERFIELD BCH | FL | 33441 | USA | TRADE PAYABLE | | | | | $5.80 |
| 166441 | KMR PRINT INC | 55 CALLE AKELIA | | | | SAN CLEMENTE | CA | 92673 | USA | TRADE PAYABLE | | | | | $7,715.18 |
| 166442 | KMS SOURCING LLC | 4833 CANDY LN | | | | MANLIUS | NY | 13104 | USA | TRADE PAYABLE | | | | | $9,750.00 |
| 166443 | KNABBS DELAYNA E | 815 UNDERWOOD AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $20.00 |
| 166444 | KNABKE ERIC | 1475 TWINRIDGE RD | | | | SANTA BARBARA | CA | 93111 | USA | TRADE PAYABLE | | | | | $15.00 |
| 166445 | KNAGGS CYNTHIA | 1821 MULLHOLLAND DR | | | | VA BCH | VA | 23454 | USA | TRADE PAYABLE | | | | | $5.00 |
| 166446 | KNAPMILLER PENNIE | 978 S COLONIAL PKWY | | | | SAUKVILLE | WI | 53080 | USA | TRADE PAYABLE | | | | | $44.35 |
| 166447 | KNAPP AMY | 99 TINDALL RD | | | | MIDDLETOWN | NJ | 07748 | USA | TRADE PAYABLE | | | | | $5.41 |
| 166448 | KNAPP ANITA | 2122 S GOLD | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $72.16 |
| 166449 | KNAPP BARRY | 4124 GREEN LEVEL RD W | | | | APEX | NC | 27523 | USA | TRADE PAYABLE | | | | | $910.41 |
| 166450 | KNAPP COREY | 1604 TIEMAN DRIVE | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $38.56 |
| 166451 | KNAPP JESSICA | 260 PELHAM RD APT N3 | | | | GREENVILLE | SC | 29615 | USA | TRADE PAYABLE | | | | | $60.00 |
| 166452 | KNAPP JODI | 311 ARAPAHOE | | | | GRAND ISLAND | NE | 68803 | USA | TRADE PAYABLE | | | | | $5.00 |
| 166453 | KNAPP LYNDA | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 166454 | KNAPP MICHAEL | 803 GARNER DR | | | | NEWPORT | NC | 28570 | USA | TRADE PAYABLE | | | | | $5.00 |
| 166455 | KNAPP NICOLE | 1212 N 13TH ST | | | | COEUR DALENE | ID | 83814 | USA | TRADE PAYABLE | | | | | $5.00 |
| 166456 | KNAPPER DEBRA D | 1216 NE 116TH AVE | | | | PORTLAND | OR | 97220 | USA | TRADE PAYABLE | | | | | $41.08 |
| 166457 | KNAPPER MICHELLE | 5542 CHATFORD DR | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 |
| 166458 | KNASE APRIL | 30 CHEROKEE STREET | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $5.00 |
| 166459 | KNAUB PATRICIA | 251 PATTERSON ROAD | | | | HAINES CITY | FL | 33844 | USA | TRADE PAYABLE | | | | | $35.27 |
| 166460 | KNAUF DELLA | 4012 PINEWOOD DR | | | | MELBOURNE | FL | 32935 | USA | TRADE PAYABLE | | | | | $4.67 |
| 166461 | KNEEBONE ROBB | 33 CANTERBURY RD | | | | WINCHESTER | MA | 01890 | USA | TRADE PAYABLE | | | | | $200.00 |
| 166462 | KNEECE HEATHER D | 724 HALF MAPLEWOOD AVENUE | | | | CIRCLEVILLE | OH | 43113 | USA | TRADE PAYABLE | | | | | $37.12 |
| 166463 | KNEECE KIM | 2677 AUGUSTA RD | | | | WARRENVILLE | SC | 29851 | USA | TRADE PAYABLE | | | | | $9.65 |
| 166464 | KNEELAND CANDY | 71 CONGRESS ST | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $5.00 |
| 166465 | KNEIZEL VICTORIA C | 431 JUPITER LAKES BLVD | | | | JUPITER | FL | 33458 | USA | TRADE PAYABLE | | | | | $318.00 |
| 166466 | KNEIDER VICTORIA | 6622 SERENA LN | | | | BOCA RATON | FL | 33433 | USA | TRADE PAYABLE | | | | | $100.00 |
| 166467 | KNEIP ERIK R | 31743 LEEWARD CT | | | | AVON LAKE | OH | 44012 | USA | TRADE PAYABLE | | | | | $50.00 |
| 166468 | KNEPPER TYLER | 404 NORTH 8TH STREET | | | | EGLIN AFB | FL | 32542 | USA | TRADE PAYABLE | | | | | $174.89 |
| 166469 | KNESBACH DEAN | 43 LAWSON LN | | | | RIDGEFIELD | CT | 06877 | USA | TRADE PAYABLE | | | | | $385.49 |
| 166470 | KNESS KRISTY | 5133 VIGO RD | | | | LUNDENDARY | OH | 45651 | USA | TRADE PAYABLE | | | | | $15.00 |
| 166471 | KNESS KRISTY | 5133 VIGO RD | | | | LUNDENDARY | OH | 45651 | USA | TRADE PAYABLE | | | | | $15.00 |
| 166472 | KNEVOEE KEN | 132 S EMMA | | | | OLATHE | KS | 66061 | USA | TRADE PAYABLE | | | | | $555.00 |
| 166473 | KNEX LIMITED PARTNERSHIP GROUP | P O BOX 827948 | | | | PHILADELPHIA | PA | 19182 | USA | TRADE PAYABLE | | | | | $103.50 |
| 166474 | KNICELEY ASHLEY | 832 PARKMAN RD NW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $7.00 |
| 166475 | KNICELY SPHILIP | 45 SHAFFER FORK | | | | AMMA | WV | 25071 | USA | TRADE PAYABLE | | | | | $4.39 |
| 166476 | KNICKELSON KAYLA | 312 E CLAFLIN | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $17.99 |
| 166477 | KNICKLES JAMES | 306 PARKVIEW BLVD | | | | MANDEVILLE | LA | 70470 | USA | TRADE PAYABLE | | | | | $5.00 |
| 166478 | KNICLEY VALENCIA | 506 HALL ST | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $5.38 |
| 166479 | KNIELLE PHILLIPSTHHOMAS | 20-11 SMITH BAY | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $6.80 |
| 166480 | KNIERIM DANA | 224 E ROW ST | | | | JAMESTOWN | MO | 65046 | USA | TRADE PAYABLE | | | | | $0.26 |
| 166481 | KNIERIM HEATHER | 1378 W 69TH ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 |
| 166482 | KNIFE CHARLOTTE B | 367 SWEET GRASS RD | | | | BOX ELDER | MT | 59521 | USA | TRADE PAYABLE | | | | | $5.00 |
| 166483 | KNIFFEN CINDY L | 60 SUMMIT RIDGE | | | | CAMDEN | MO | 65020 | USA | TRADE PAYABLE | | | | | $5.00 |
| 166484 | KNIGHT ALFREDA | 6059 LAURELWOOD RD | | | | FORT MYERS | FL | 33905 | USA | TRADE PAYABLE | | | | | $34.70 |
| 166485 | KNIGHT AMIRA | 1039 E 231ST STREET | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $1.84 |
| 166486 | KNIGHT ANNIE | 219 ARNOLD AVE | | | | SYRACUSE | NY | 13210 | USA | TRADE PAYABLE | | | | | $306.67 |
| 166487 | KNIGHT ARABIA | 780 BANKHEAD HWY APT 221 | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $5.00 |
| 166488 | KNIGHT ARCHIE | 7959 LITTLE LN | | | | BOCA RATON | FL | 33433 | USA | TRADE PAYABLE | | | | | $15.00 |
| 166489 | KNIGHT BERTHA | 3715 3RD AVE E APT A40 | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $5.00 |
| 166490 | KNIGHT BETTY | ADDRESS | | | | CITY | AL | 36874 | USA | TRADE PAYABLE | | | | | $5.00 |
| 166491 | KNIGHT CARMELITA | 416 BONEY RD | | | | BLYTHEWOOD | SC | 29016 | USA | TRADE PAYABLE | | | | | $5.50 |
| 166492 | KNIGHT CARMEN | 740 HAVANA DR | | | | HIGHLAND BCH | FL | 33487 | USA | TRADE PAYABLE | | | | | $105.74 |
| 166493 | KNIGHT CAROLYN | 3204 GRUMMAN SQUARE | | | | VIRGINIA BCH | VA | 23452 | USA | TRADE PAYABLE | | | | | $1.05 |
| 166494 | KNIGHT CATHERINE | 622 SUNSET AVE | | | | RM | NC | 27804 | USA | TRADE PAYABLE | | | | | $5.00 |
| 166495 | KNIGHT CHARISSE | 3130 CLYDE DR | | | | BFT | SC | 29906 | USA | TRADE PAYABLE | | | | | $10.04 |
| 166496 | KNIGHT CHERIE A | 3547 W 44TH ST | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $1.00 |
| 166497 | KNIGHT CINDIE D | 814 W WASHINGTON ST | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $9.70 |
| 166498 | KNIGHT CINDY | 164 MOUNT AINEER DR | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $5.00 |
| 166499 | KNIGHT CINDY | 164 MOUNT AINEER DR | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $5.00 |
| 166500 | KNIGHT CLARA | R R 3 BOX 269 | | | | MILTON | WV | 25541 | USA | TRADE PAYABLE | | | | | $29.34 |
| 166501 | KNIGHT COREY D | 1000 FLAMINGO DR | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $5.31 |
| 166502 | KNIGHT CRYSTAL | 151 BUCK RD | | | | GLASSBORO | NJ | 08028 | USA | TRADE PAYABLE | | | | | $5.00 |
| 166503 | KNIGHT CURTIS | 160 COUNTRY DR APT F | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $10.50 |
| 166504 | KNIGHT DEBORAH | 219 ARONLD AVE | | | | SYRACUSE | NY | 13210 | USA | TRADE PAYABLE | | | | | $124.93 |
| 166505 | KNIGHT DEENA | 141 GREAT OAKS LN NONE | | | | CHARLOTTE | NC | 28270 | USA | TRADE PAYABLE | | | | | $10.38 |
| 166506 | KNIGHT DIANE | 151 ALEX KNIGHT RD | | | | BROOKLET | GA | 30415 | USA | TRADE PAYABLE | | | | | $21.84 |
| 166507 | KNIGHT DIANE | 151 ALEX KNIGHT RD | | | | BROOKLET | GA | 30415 | USA | TRADE PAYABLE | | | | | $5.00 |
| 166508 | KNIGHT DOMINQUE | 1800HOWE ST | | | | ACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 |
| 166509 | KNIGHT DYNISHA | 223 ANTONIO AVE | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $109.29 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166510 | | KNIGHT ESSIE | 7725 NW 23AVE | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 166511 | | KNIGHT FLOSSIE | 5910 DROUGH STREET | | | | EASTMAN | GA | 31023 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 166512 | | KNIGHT GRACE | 3308 HWY 35 N | | | | ROCKPORT | TX | 78382 | USA | TRADE PAYABLE | | | | | $25.16 | |
| 166513 | | KNIGHT IRIS | 833 S 4TH ST | | | | CAMDEN | NJ | 08103 | USA | TRADE PAYABLE | | | | | $2.73 | |
| 166514 | | KNIGHT JANE | 7039 MARKWOOD ROAD | | | | EARLYSVILLE | VA | 22936 | USA | TRADE PAYABLE | | | | | $47.37 | |
| 166515 | | KNIGHT JARNESIA | 14 WILLOW BEND CT | | | | PORTSMOUTH | VA | 23703 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 166516 | | KNIGHT JASMIN | 9313 NORTH 46TH ST APT 2 | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166517 | | KNIGHT JEFFREY | 20150 WELLS DRIVE | | | | WOODLAND HILLS | CA | 91364 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 166518 | | KNIGHT JENNIFER | 7199 EKOM BEACH RD | | | | LAURENS | SC | 29360 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 166519 | | KNIGHT JENNIFER | 7199 EKOM BEACH RD | | | | LAURENS | SC | 29360 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 166520 | | KNIGHT JOEL | 2948 EMMA LN | | | | MT PLEASANT | SC | 29466 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 166521 | | KNIGHT JOHN | 301 4TH ST | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 166522 | | KNIGHT JUALEA S | 2 SHEPARD LN | | | | FRANKLIN | LA | 70538 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 166523 | | KNIGHT JUANITA | 1401 CATALINA BLVD | | | | NORTH | SC | 29112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166524 | | KNIGHT KAREN A | 354 ERICSON RD | | | | CORDOVA | TN | 38018 | USA | TRADE PAYABLE | | | | | $625.74 | |
| 166525 | | KNIGHT KEITH | 328 HUNTER ROAD | | | | NITRO | WV | 25143 | USA | TRADE PAYABLE | | | | | $284.28 | |
| 166526 | | KNIGHT KELLEY | 3206 RADIUM SPRINGS RD | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166527 | | KNIGHT KELLY | 6307 HILLCREST PL | | | | ALEXANDRIA | VA | 22312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166528 | | KNIGHT KENITH | 324 S PEACH RD | | | | EAST DUBLIN | GA | 31027 | USA | TRADE PAYABLE | | | | | $11.90 | |
| 166529 | | KNIGHT KENYETTA | 329 FAIRWAY DR | | | | DAYTON | OH | 45324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166530 | | KNIGHT KIM | 2330 OLIVE STREET APT 101 | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 166531 | | KNIGHT KIVA | 114 NEILL AVE | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $64.54 | |
| 166532 | | KNIGHT KIVA C | 114 C NEILL AVENUE | | | | NASHVILLE | TN | 37208 | USA | TRADE PAYABLE | | | | | $16.07 | |
| 166533 | | KNIGHT KQELLY | 108 STQEELQE AVQE | | | | FRONT ROYAL | VA | 22630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166534 | | KNIGHT LENORE | 7200 PRESTON RD APT 331 | | | | PLANO | TX | 75024 | USA | TRADE PAYABLE | | | | | $67.10 | |
| 166535 | | KNIGHT LESLIE | DEANTRANIQUE KNIGHT | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 166536 | | KNIGHT LETICIA | 4843 LONGSHOT DR | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 166537 | | KNIGHT LISA M | 1550 BROOKE PARK DR APT 7 | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 166538 | | KNIGHT LOLLIE | 2565 LITTLE CREEK RD | | | | FRANKFORT | OH | 45628 | USA | TRADE PAYABLE | | | | | $32.16 | |
| 166539 | | KNIGHT MARILENE | 4134 GRANITE FALLS LANE | | | | LOGANVILLE | GA | 30058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166540 | | KNIGHT MARTHA | PO BOX 65 | | | | UKIAH | CA | 95482 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 166541 | | KNIGHT MARY | 3690 SMITH ST | | | | BETHEL | NC | 27812 | USA | TRADE PAYABLE | | | | | $66.83 | |
| 166542 | | KNIGHT MELANIE | 225 STONE LEA TRACE | | | | OXFORD | GA | 30054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166543 | | KNIGHT MICHAELA | 1116 N 35TH ST | | | | OMAHA | NE | 68112 | USA | TRADE PAYABLE | | | | | $12.08 | |
| 166544 | | KNIGHT MURIEL | 1525 BEVERLY RD | | | | R MT | NC | 27801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166545 | | KNIGHT MYKAL | 4760 EASTERN AVE SE | | | | KENTWOOD | MI | 49508 | USA | TRADE PAYABLE | | | | | $49.17 | |
| 166546 | | KNIGHT NATASHA | 5219 MAPLE VALLEY ROAD | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 166547 | | KNIGHT NIKIERA | 1413 E 32ND ST | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 166548 | | KNIGHT NIKKI | 525 JOHNSON LANE | | | | MERIDIAN | MS | 39301 | USA | TRADE PAYABLE | | | | | $24.66 | |
| 166549 | | KNIGHT NORINE | 5013 TIDE VILLAE | | | | C STED | VI | 00820 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 166550 | | KNIGHT NYKEEMAH | 800 ACADEMY ST | | | | DOTHAN | AL | 36305 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 166551 | | KNIGHT PAULETTE | 667 BROAD CREEK DR | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $13.90 | |
| 166552 | | KNIGHT QUANNESHA C | 226 WILLOW DRIVE | | | | WILLIAMSTON | NC | 27892 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166553 | | KNIGHT RONALD | 329 N GROVE ST | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $18.10 | |
| 166554 | | KNIGHT SANDRA | 1 EASTCHESTER ST | | | | PITTSBURGH | PA | 15206 | USA | TRADE PAYABLE | | | | | $432.19 | |
| 166555 | | KNIGHT SANDRA M | P O BOX 7860 | | | | SUNNY ISLE | VI | 00823 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 166556 | | KNIGHT SHAETERIA | 1635 WAYMAN ST | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $18.09 | |
| 166557 | | KNIGHT SHAKIRA | 607 HARALSON DRIVE SW | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 166558 | | KNIGHT SHANELLE | 1326 M AVE | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $17.85 | |
| 166559 | | KNIGHT SHARLA | 49 TILLERSON DRIVE | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 166560 | | KNIGHT SHARON | 715 JOHNSON ST | | | | MONTICELLO | WI | 53570 | USA | TRADE PAYABLE | | | | | $10.55 | |
| 166561 | | KNIGHT SHEREL | 685 EAST 224 ST | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 166562 | | KNIGHT SHEREL | 685 EAST 224 ST | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 166563 | | KNIGHT SHERRY | 197 HOLIDAY LN | | | | SPARTA | TN | 38583 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 166564 | | KNIGHT SKYLA | 308 NW DIVISION ST | | | | RED OAK | OK | 74563 | USA | TRADE PAYABLE | | | | | $129.99 | |
| 166565 | | KNIGHT SUKIMO D | 1249 BLAIR ST | | | | ST PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166566 | | KNIGHT SUMMER | P O BOX 351 | | | | BELINGTON | WV | 26250 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 166567 | | KNIGHT TABITHA | 1157 HWY 52 EAST | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166568 | | KNIGHT TAMIKA | 412 CRAVEN ST | | | | HAMPTON | VA | 23601 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 166569 | | KNIGHT TEQUILA I | 3110 MIAMI ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 166570 | | KNIGHT TERRELL | 2347 WHITE BIRCH | | | | JOLIET | IL | 60435 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 166571 | | KNIGHT THELMA | 631 QUINCY STREET | | | | HAMPTON | VA | 23602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166572 | | KNIGHT TIRARA | 2096 W YUMA ST APT 618 | | | | PHOENIX | AZ | 85003 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 166573 | | KNIGHT TRACIE | 397 VILLAGE DRIVE | | | | HEDGESVILLE | WV | 25427 | USA | TRADE PAYABLE | | | | | $103.04 | |
| 166574 | | KNIGHT TRACY | 3213 E GIDDENS AVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $13.25 | |
| 166575 | | KNIGHT TRINAIL | 1324 NW 58 TERR | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $67.57 | |
| 166576 | | KNIGHT TYESHA | 14088 LORAIN AVE APT 331 | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166577 | | KNIGHT VALERIE | 1395 PINE HAVEN ST EX | | | | LAURENS | SC | 29646 | USA | TRADE PAYABLE | | | | | $8.69 | |
| 166578 | | KNIGHT VALERIE | 1395 PINE HAVEN ST EX | | | | LAURENS | SC | 29646 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 166579 | | KNIGHT VALERIE | 1395 PINE HAVEN ST EX | | | | LAURENS | SC | 29646 | USA | TRADE PAYABLE | | | | | $18.60 | |
| 166580 | | KNIGHT VALORIA | 414A THIRTY ROAD | | | | LAKE CITY | SC | 29560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166581 | | KNIGHT WANDA L | 4100 W 62ND TER | | | | SHAWNEE MSN | KS | 66205 | USA | TRADE PAYABLE | | | | | $12.07 | |
| 166582 | | KNIGHT YAOUZAH | INPUT ADDRESS NOW | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166583 | | KNIGHTBLANDO TERESA | 10401 SARAH LANDING DR | | | | CHELTENHAM | MD | 20623 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 166584 | | KNIGHTEN DEBORAH | 950 STEWARTS CREEK DR | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166585 | | KNIGHTEN DESTINY | 1107 SMITH ST APT 54 | | | | EARLE | AR | 72331 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 166586 | | KNIGHTEN EBONEE | P O BOX 1275 | | | | NATALBANY | LA | 70451 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 166587 | | KNIGHTEN GERALDINE | 154 BECKER ROAD | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $54.47 | |
| 166588 | | KNIGHTEN KENITRA | 6355 MORSE AVE | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $15.18 | |
| 166589 | | KNIGHTEN LILLIAN | 16 FAIRWAY DR | | | | BABSON PARK | FL | 33827 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 166590 | | KNIGHTEN PATRICIA | 4138 CHOUTEAU AVE | | | | ST LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166591 | | KNIGHTEN RAVEN | 2736 YORKTOWN DR | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166592 | | KNIGHTINGALE MR | 12829 HOLDRIDGE RD | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166593 | | KNIGHTON ANNE | PO BOX 1005 | | | | AUGUSTA | GA | 30903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166594 | | KNIGHTON AYLASIA | 1304 8TH AVENUE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 166595 | | KNIGHTON BRITTANY | 112 SOUTH GENOA ST | | | | DE KALB | IL | 60115 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 166596 | | KNIGHTON ERICA | 1613 MAIZE COURT | | | | VIRGINIA BCH | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166597 | | KNIGHTON GAIL | 25101 STERLING RD | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $0.75 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166598 | | KNIGHTON GAIL | 25101 STERLING RD | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 166599 | | KNIGHTON URONIKA J | 2783 10TH AVE N APT207 | | | | PALM SPRINGS | FL | 33461 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 166600 | | KNIGHTS APPAREL INC | PO BOX 890048 | | | | CHARLOTTE | NC | 28289 | USA | TRADE PAYABLE | | | | | $2,655,121.52 | |
| 166601 | | KNIGHTS ASHLEY T | 1336 E 120TH ST | | | | HAYWARD | CA | 94545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166602 | | KNIGHTS MECHANICAL LLC | 4250 LEITCHFIELD RD | | | | CECILIA | KY | 42724 | USA | TRADE PAYABLE | | | | | $269.04 | |
| 166603 | | KNIONI JOHNSON | 1 NOAH CT | | | | WOODSTOCK | MD | 21163 | USA | TRADE PAYABLE | | | | | $561.80 | |
| 166604 | | KNIPE CHRIS | 201 E 25TH ST  2H | | | | NEW YORK | NY | 10010 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 166605 | | KNIPEX TOOLS LP | ARLINGTON HEIGHTS IL 60005 | | | | ARLINGTON HEIGHTS | IL | 60005 | USA | TRADE PAYABLE | | | | | $38,691.01 | |
| 166606 | | KNIPFER CASTAVA | 219 BOG ROAD | | | | CONCORD | NH | 03033 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 166607 | | KNISELY BOBBIE | XXXX | | | | XXX | MD | 21797 | USA | TRADE PAYABLE | | | | | $8.88 | |
| 166608 | | KNISELY JESSICA | 210 ALEC LANE | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 166609 | | KNISELY MONICA | 250 SUMMERDALE AVE | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166610 | | KNISELY REBECCA | 56 PEACH LN SW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 166611 | | KNISLEY NICOLE | 1798N FAIRVIEW RD | | | | PEEBLES | OH | 45660 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 166612 | | KNO DERREL | 8890 B | | | | COL | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 166613 | | KNOBEL JULIE | 3458 WINDING CREEK LN | | | | RIVERTON | UT | 84065 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 166614 | | KNOBLAUCH NANCY | 520 S EAST ST | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166615 | | KNOBLOCH KIM | 000 LANE | | | | BERNEY | MT | 59012 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 166616 | | KNOLL BOBBI | 5119 HWY 83 S | | | | MINOT | ND | 58701 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 166617 | | KNOLL MIKE | 3381 HILLDALE DR | | | | LK HAVASU CT | AZ | 86406 | USA | TRADE PAYABLE | | | | | $179.18 | |
| 166618 | | KNOPF LACEY N | 5111 SOUTH MERIDIAN | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 166619 | | KNOPP ELISHA | 336 JEFFERSON ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $46.10 | |
| 166620 | | KNOPP SHARON | 6965 WIND RIVER DR | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166621 | | KNOPP SHARON | 6965 WIND RIVER DR | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166622 | | KNORR LISA | 5017 SANCILLO DR | | | | VIRGINIA BCH | VA | 23455 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 166623 | | KNORR LISA A | 173 PENN AVE FL 2 | | | | PITTSBURGH | PA | 15210 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 166624 | | KNORR VICKIE | 251 S OLD BLVD APT283 | | | | FAIRLESS HLS | PA | 19030 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 166625 | | KNOS JENNIFER | 809 AMELIA STREET | | | | GRENTA | LA | 70053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166626 | | KNOS MARTHA | PLEASE ENTER YOUR STREET ADDRE | | | | DES MOINES | IA | 50316 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 166627 | | KNOSHAUG EVERETT | 807 NORTH VENTON | | | | ST CHARLES | MO | 63301 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 166628 | | KNOST RICHARD | 7714 TORTUGA DR  NONE | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $139.41 | |
| 166629 | | KNOTS JENNIFER | 33216 DANNE RD | | | | SANANTONIO | FL | 33576 | USA | TRADE PAYABLE | | | | | $84.43 | |
| 166630 | | KNOTT ANN | 2430 MARY ST LOT 36 | | | | MARINETTE | WI | 54143 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 166631 | | KNOTT BARBARA E | 102 MILDRED SHUTE AVE | | | | NASH | TN | 37206 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 166632 | | KNOTT CHERYL | 861 W TARPON BLVD | | | | PRT CHARLOTTE | FL | 33952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166633 | | KNOTT CYNTHIA | 207 ROLLINS AVE | | | | ROCKVILLE | MD | 20852 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 166634 | | KNOTT DONNA | 3535 FORESTVILLE RD | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $49.00 | |
| 166635 | | KNOTT JOE | 231 WILDLIFE WAY | | | | HARPERS FERRY | WV | 25425 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 166636 | | KNOTT NANCY | 323 SANDY HOOK | | | | LURAY | VA | 22835 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166637 | | KNOTT SHARON K | 1144 OLD FURNACE RD APT B | | | | HARRISONBURG | VA | 22802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166638 | | KNOTT TYWANAH | 4999 WEATHERVANE DRIVE | | | | ALPHARETTA | GA | 30022 | USA | TRADE PAYABLE | | | | | $12.84 | |
| 166639 | | KNOTT YVETTE | 683 CHELSEA AVE | | | | BEXLEY | OH | 43209 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 166640 | | KNOTTS ALYSSA | 430 CLARENDON ST | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $90.01 | |
| 166641 | | KNOTTS JASMINE S | 611 LEE AVE | | | | WADESBORO | NC | 28170 | USA | TRADE PAYABLE | | | | | $14.22 | |
| 166642 | | KNOTTS MARY | 804 BAY BRANCH RD | | | | LAMAR | SC | 29069 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166643 | | KNOTTS PATRICIA | 43 WHITE OAK DRIVE | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 166644 | | KNOVERIE E FOX | 4037 N 12TH ST | | | | PHILA | PA | 19140 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 166645 | | KNOWLA CLAIRE V | 1349 JONES STATION ROAD | | | | ARNOLD | MD | 21012 | USA | TRADE PAYABLE | | | | | $199.00 | |
| 166646 | | KNOWLES BAYLEE | 1203 PALMERS ST | | | | MILTON | DE | 19968 | USA | TRADE PAYABLE | | | | | $3.76 | |
| 166647 | | KNOWLES CAROL | 677 G ST SPC 39 | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $194.40 | |
| 166648 | | KNOWLES JESSICA | 1702 W ROBINDALEST | | | | WHITTIER | CA | 90605 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 166649 | | KNOWLES KAREN | 1450 N WASHINGTON BLVD TRLR 1S | | | | OGDEN | UT | 84404 | USA | TRADE PAYABLE | | | | | $74.68 | |
| 166650 | | KNOWLES LATONIA | 4855 AIRLINE DR | | | | BOSSIER | LA | 71051 | USA | TRADE PAYABLE | | | | | $10.23 | |
| 166651 | | KNOWLES LAURIELL | 2212 S STATE RD 7 DEPT 25783 | | | | MIRAMAR | FL | 33023 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 166652 | | KNOWLES LYNN | 165 NE JACKSONVILLE LOOP | | | | LAKE CITY | FL | 32055 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 166653 | | KNOWLES MIRANDA A | 725 N CHESTNUT RD LOT 5 | | | | LAKELAND | FL | 33815 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 166654 | | KNOWLES PETTRONELLA | 278 SW 7TH STREET | | | | DANIA | FL | 33004 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 166655 | | KNOWLES YVONNE | 10 REA CIRCLE | | | | FORT MILL | SC | 29715 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 166656 | | KNOWLIN ELIZABETH | 1810 GILBERT ST APT 23 | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 166657 | | KNOWLTON DEBORAH | 2450 MARSH GLEN DR | | | | MB | SC | 29582 | USA | TRADE PAYABLE | | | | | $10.87 | |
| 166658 | | KNOWN PHYLLIS W | 1120 N CODY AVE | | | | HARDIN | MT | 59034 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 166659 | | KNOX ALICIA | 849 EXCALIBUR DR | | | | RIVERDALE | GA | 30296 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166660 | | KNOX AMBER | 4102 NE 119TH | | | | OKLAHOMA CITY | OK | 73103 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 166661 | | KNOX BEATRICE K | 1008 WHITE HORSE RD  B4 | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 166662 | | KNOX BRANDIWELL | 114 HEWITT AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166663 | | KNOX CARLA | 6174A W SPENCER PL | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166664 | | KNOX CARY | 8999 MEADOWVIEW DR | | | | MANASSAS | VA | 20110 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 166665 | | KNOX DAVID | 20 SABLE POINTE DR | | | | HURRICANE | WV | 25526 | USA | TRADE PAYABLE | | | | | $60.04 | |
| 166666 | | KNOX DELORIS | 857 N THEOBALD ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166667 | | KNOX FERTILIZER COMPANY INC | 2660 E 100 SOUTH | | | | KNOX | IN | 46534 | USA | TRADE PAYABLE | | | | | $10,929.84 | |
| 166668 | | KNOX JANEA | 29 BRENDA CT | | | | NEWNAN | GA | 30265 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166669 | | KNOX JANICE | 514 CORNERSTONE RD | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 166670 | | KNOX JENNIFER | 715 GUERDON ROAD | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166671 | | KNOX JENNIFER | 715 GUERDON ROAD | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 166672 | | KNOX JENNY | 3705 PLUM BLOSSOM CT | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 166673 | | KNOX JESSICA | 26920 POLLARD RD APT 125 | | | | DAPHNE | AL | 36526 | USA | TRADE PAYABLE | | | | | $352.32 | |
| 166674 | | KNOX KATIE | 1606 FRANCIS HARRIS | | | | SAN MARCOS | TX | 78666 | USA | TRADE PAYABLE | | | | | $18.35 | |
| 166675 | | KNOX KECIA | 1685 E 79TH ST | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166676 | | KNOX KENNETH | 1403 S ARGONNE CIR | | | | AURORA | CO | 80013 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 166677 | | KNOX KEVIN | 4447 PINROSE | | | | ST  LOUIS | MO | 33453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166678 | | KNOX LEIMOMI | 912 NATHANT CT | | | | VIRGINIA BEACH | VA | 23453 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 166679 | | KNOX LORETTA | 9221 WORLDS FAIR DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $29.91 | |
| 166680 | | KNOX LORETTA | 9221 WORLDS FAIR DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $37.02 | |
| 166681 | | KNOX MAE | 5911 BILEK DR | | | | PENSACOLA | FL | 32526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166682 | | KNOX MARKAILA | 7417 NW DONOVAN DR APT 830 | | | | KC | MO | 64153 | USA | TRADE PAYABLE | | | | | $11.51 | |
| 166683 | | KNOX MELODY | 104 BROOKWOOD DR | | | | GROVER | NC | 28073 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 166684 | | KNOX PAMELA | 53 NUSHELL ST | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $11.51 | |
| 166685 | | KNOX PATRICIA | 9815 VICKIE AVE | | | | S  LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $6.86 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 2, Question 3

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166686 | | KNOX PATRICIA | 9815 VICKIE AVE | | | | S LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 166687 | | KNOX SHANTA | 212 BAY ST NW | | | | LOUISVILLE | KY | 40218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166688 | | KNOX SYBIL | 1606 PIERCE AVE | | | | ROCKFORD | IL | 61103 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 166689 | | KNOX TRAMECIA | 6040 PINKEY ST | | | | OMAH A | NE | 68104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166690 | | KNOX VIRGINA | PO BOX 235 LAKE ST | | | | SHREVEPORT | LA | 71029 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 166691 | | KNOX WILLIEANITA | 9975 SYPPY ST | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 166692 | | KNOX WYKIAH C | 459 WESTOVER HILLS BLVD | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166693 | | KNOX YANA S | 882 ELIAS | | | | SAINT LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 166694 | | KNOX ZAKIYYAH | 505 OCEAN AVE | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $13.71 | |
| 166695 | | KNOX ZAKIYYAH | 505 OCEAN AVE | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $31.14 | |
| 166696 | | KNOXDATS MARGARETE | 433 WOODWIND DR | | | | SPRING LAKE | NC | 28390 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166697 | | KNOXVILLE NEWS SENTINEL | DEPARTMENT 888583 | | | | KNOXVILLE | TN | 37995 | USA | TRADE PAYABLE | | | | | $6,967.88 | |
| 166698 | | KNUCKLES BRANDIE | 1109 OHIO AVE | | | | KNOXVILLE | TN | 37921 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 166699 | | KNUCKLES KAREN | P O 2063 | | | | CEDERBLU | VA | 24609 | USA | TRADE PAYABLE | | | | | $10.65 | |
| 166700 | | KNUCKLES KHRISTEN | 2609 CENTRAL AVE APT 385 | | | | CLEVELAND | OH | 44115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166701 | | KNUCKLES TAMMY | 425NISBLEY STREET | | | | BENTON | LA | 71006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166702 | | KNUCKLES TRACYE | 646 TURNEY | | | | BEDFORD HTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166703 | | KNUCKLES VANESSA | 266 GOLDMINE SPRINGS RD | | | | GAFFNEY | SC | 29340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166704 | | KNUDSEN CHRIS | 2624 E NEWTON APT I | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166705 | | KNUDSEN JAMES | 3145 HAWTHORNE BLVD | | | | SAINT LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $69.98 | |
| 166706 | | KNUDSEN LIBERTY | 206 E 39TH ST APT 327 | | | | SOUTH SIOUX CITY | NE | 68776 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166707 | | KNUDSON AMANDA K | 4270 ASAPEN DR | | | | INDEPENDENCE | KY | 41051 | USA | TRADE PAYABLE | | | | | $37.76 | |
| 166708 | | KNUDSON APRIL | 200 SPEARS CRREEK CHURCH RD | | | | ELGIN | SC | 29045 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166709 | | KNUDSON COURTNEY | 600 S WAYNE ST | | | | LEWISTOWN | PA | 17044 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 166710 | | KNUPP MELISSA | 2115 WHISPERING SPRINGS ROAD | | | | HARRISONBURG | VA | 22801 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 166711 | | KNUTH NOBELLEE | 2152 S GROVE | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 166712 | | KNUTH PAUL R | 2546 N 59TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $1,010.55 | |
| 166713 | | KNUTSON ROB | B199 WELBY RD 1704 | | | | BAKER | LA | 70714 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 166714 | | KNUTTI LISA | 4331 WEDGEWOOD DR | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166715 | | KNYTHEIA BOWMAN | 16654 STOEPEL | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 166716 | | KOAN LI | 100-198 N 5TH AVE | | | | HODGE | CA | 92311 | USA | TRADE PAYABLE | | | | | $20.28 | |
| 166717 | | KOANI HARILINA | 87-412 MANAIAKALANI PL | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $58.10 | |
| 166718 | | KOBAYASHI MASAYUKI | 4351 ROYAL PL NONE | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 166719 | | KOBER DEANA | 1360 FOREST LANE | | | | CAVE CITY | AR | 72421 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 166720 | | KOBER STEPHANIE | 2024 LASALLE ST | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166721 | | KOBETITSCH CRISTAIN | 139 POCONOS TRL CT | | | | WILKES-BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $19.78 | |
| 166722 | | KOBI KATZ INC | 801 SOUTH FLOWER STREET 3RD FL | | | | LOS ANGELES | CA | 90017 | USA | TRADE PAYABLE | | | | | $25,649.22 | |
| 166723 | | KOBIN HARMON | 718 19TH ST SE | | | | AUBURN | WA | 98002 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 166724 | | KOBLINSKY STACEY | 13 CONTACT CT | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 166725 | | KOBYLIK BERNHARD | 6033 WEST CENTURY BLVD | | | | LOS ANGELES | CA | 90045 | USA | TRADE PAYABLE | | | | | $9.32 | |
| 166726 | | KOCH CATHIE | 3781 B STATE HWY 14 | | | | SANTA FE | NM | 87508 | USA | TRADE PAYABLE | | | | | $105.11 | |
| 166727 | | KOCH DAVID | 25004 ANTLER ST | | | | CHRISTMAS | FL | 32709 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 166728 | | KOCH DIANA | 68 FOREST CIR | | | | HOLLYWOOD | FL | 33026 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 166729 | | KOCH ELANA M | 67-71 YELLOWSTONE BLVD | | | | FLUSHING | NY | 11375 | USA | TRADE PAYABLE | | | | | $7.19 | |
| 166730 | | KOCH ELIZABETH | 12520 EDGEWATER DR | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $320.23 | |
| 166731 | | KOCH FILTER CORPORATION | PO BOX 732692 | | | | DALLAS | TX | 75373 | USA | TRADE PAYABLE | | | | | $131,731.43 | |
| 166732 | | KOCH LAUREN | 933 LINDA DR | | | | ALGONQUIN | IL | 60102 | USA | TRADE PAYABLE | | | | | $732.29 | |
| 166733 | | KOCH LINDA | 4227 HEATHER RD | | | | LONG BEACH | CA | 90808 | USA | TRADE PAYABLE | | | | | $44.78 | |
| 166734 | | KOCH MELISSA | 5929 ZYLPHIA LN | | | | STEDMAN | NC | 28391 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 166735 | | KOCH SHIRLEY J | 1069 SAWMILL RD | | | | SCREVEN | GA | 31560 | USA | TRADE PAYABLE | | | | | $28.58 | |
| 166736 | | KOCH TELNIA | 227 SHAMBLIN RUN RD | | | | PROCIOUS | WV | 25164 | USA | TRADE PAYABLE | | | | | $59.70 | |
| 166737 | | KOCH TIMOTHY | 3223A N 16TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 166738 | | KOCHEL SAMUEL | 243 THIRD STREET | | | | HANOVER | PA | 17331 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 166739 | | KOCHENDERFER MICHELL | 5041 JERICHO ROAD | | | | POINT PLEASANT | WV | 25550 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 166740 | | KOCHENOWER LASHAWN | POB 1101 | | | | KINGFISHER | OK | 73750 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 166741 | | KOCHER DONNA | 314 S 11TH ST | | | | READING | PA | 19602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 166742 | | KOCHER TABITHA | 8798 PATTERSON LOOP | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $12.86 | |
| 166743 | | KOCHERAN RUSSELL | 8419 BROOKS ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 166744 | | KOCIAN ASHER | 414 S 19TH AVE | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $9.81 | |
| 166745 | | KOCIK BECKY | 3545 PRITCHETT LANE | | | | CHARLOTTESVILLE | VA | 22911 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 166746 | | KOCINCKI HEATHER | 113 MARSH FIELD RD | | | | WHITNEYVILLE | ME | 04654 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 166747 | | KOCINSKI ELIZABETH | 1527 S 30TH STREET | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 166748 | | KOCK CHRISTINE | 50 EVERBREEZE DR | | | | HADLEY | PA | 16130 | USA | TRADE PAYABLE | | | | | $18.65 | |
| 166749 | | KOCO SHANNON | 2641 15ST S | | | | FARGO | ND | 58103 | USA | TRADE PAYABLE | | | | | $170.01 | |
| 166750 | | KOCOUREK ELAINE | PO BOX 2310 | | | | WINSTON | OR | 97496 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166751 | | KODI BURRELL | 280 BOXELDER DR | | | | CAMPORELLO | SC | 29322 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 166752 | | KODI CARTER | 535 MAGNESS DR | | | | SPARTANBURG | SC | 29303 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 166753 | | KODIAK ESTES | 1206 27TH AV APT 206 | | | | MOORHEAD | MN | 56560 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 166754 | | KODY BOWLING | 37 ST RT 784 | | | | SOUTH SHORE | KY | 41175 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166755 | | KODY CORWIN | 212 E RIDGE DR | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 166756 | | KOEBEL JAY | 941 W GORDON TER | | | | CHICAGO | IL | 60613 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 166757 | | KOECHLIN BILL | 1015 AOLOA PL 240 | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $303.39 | |
| 166758 | | KOEGLER ROBERT A | 1180 SCOTT DR | | | | MINNETRISTA | MN | 55364 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 166759 | | KOEHLER HELEN | 374 MADISON AVENUE | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 166760 | | KOEHLER KELLY | 231 N ASHLAND AVE | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 166761 | | KOEHLER RITA | PO BOX 344 | | | | GARLAND | NC | 28441 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 166762 | | KOEHLER ROSEMARY | 120 BEATRICE AVE | | | | WEST ISLIP | NY | 11795 | USA | TRADE PAYABLE | | | | | $7.09 | |
| 166763 | | KOEHLER SHEILA | 1423 E MAPLE AV | | | | ORANGE | CA | 92866 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 166764 | | KOEHN MANDIE | 422 WAURIKA | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 166765 | | KOEKY JACKIE | 835 KAKEVIEW DR | | | | BROOKFIELD | WI | 53045 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166766 | | KOEN ELIZABETH | 29 KERR ST | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $40.56 | |
| 166767 | | KOEN JOANN | 7007 S EAST END | | | | CHI | IL | 60649 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 166768 | | KOENER ELECTRIC INC | 6301 S W WASHINGTON POB 4334 | | | | BARTONVILLE | IL | 61607 | USA | TRADE PAYABLE | | | | | $1,575.10 | |
| 166769 | | KOENIG LISA | 424 SW ST | | | | HAUBSTADT | IN | 47639 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 166770 | | KOENIG EVELYN | 2080 DANIELLE DR | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 166771 | | KOENIG ROBERT | 408 W SAINT CLAIR AVE | | | | CLEVELAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $289.99 | |
| 166772 | | KOENIG SHARON | 25698 SOUTH HWY 47 | | | | WARRENTON | MO | 63383 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 166773 | | KOENIG SHARON E | 25698 S STATE HWY 47 | | | | WARRENTON | MO | 63383 | USA | TRADE PAYABLE | | | | | $11.90 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166774 | | KOEP DEE D | PO BOX 3001 | | | | COEUR D ALENE | ID | 83816 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 166775 | | KOEPNICK BRET | 3309 PALO VERDE BLVD S | | | | LK HAVASU CTY | AZ | 86404 | USA | TRADE PAYABLE | | | | | $13.28 | |
| 166776 | | KOEPP MARK | 546 BACKROAD | | | | MACSBURG | OH | 44766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166777 | | KOEPPING SUZI | 6867 BATIQUITOS DR | | | | CARLSBAD | CA | 92011 | USA | TRADE PAYABLE | | | | | $70.13 | |
| 166778 | | KOERNER SAMANTHA | 1439 CENSSA LANE | | | | CONOVER | NC | 28613 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 166779 | | KOFF DENNIS | 3516 CARFAX AVE | | | | LONG BEACH | CA | 90808 | USA | TRADE PAYABLE | | | | | $21.79 | |
| 166780 | | KOFFA MAIMA | 6821 RED TOP RD | | | | TOKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 166781 | | KOFFI RAMSEY | 99 CHARLES LN | | | | PONTIAC | MI | 48341 | USA | TRADE PAYABLE | | | | | $42.14 | |
| 166782 | | KOFFRDTH CHRISTOPHER | 262 LEMANS DR | | | | BLOOMINGDALE | GA | 31302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166783 | | KOFFSKI DEBRA L | 584 CAMDEN DR | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166784 | | KOFI DANQUAH | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | VA | 22306 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 166785 | | KOFI YADOM | 5404 CLAYMONT DR | | | | ALEXANDRIA | VA | 22309 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 166786 | | KOFOL REGINA | 10061 W EQUESTRIAN DR | | | | ARIZONA CITY | AZ | 85123 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 166787 | | KOFROTH TINA | POBOX135 | | | | STEVENS | PA | 17578 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 166788 | | KOFSKEY CRYSTOL | 1027 FREDONIA COURT | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 166789 | | KOFUA KULAH | 116 PETTEYS AVE | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 166790 | | KOGA KARL | 6 STONEWOOD DR | | | | WEAVERVILLE | NC | 28787 | USA | TRADE PAYABLE | | | | | $64.46 | |
| 166791 | | KOGER AMBER | 1873 FALCON CIRCLE EAST | | | | POCATELLO | ID | 83204 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 166792 | | KOGER CARLA | 1001WHETSYONE RD | | | | SWANSEA | SC | 29160 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 166793 | | KOGER MELVEENA | 3001 19TH ST S | | | | ARLINGTON | VA | 22204 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 166794 | | KOGER MICHALENE | 434 WEEKS ST | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 166795 | | KOGER ROBIN | 123 ABC | | | | SMITH | SC | 29488 | USA | TRADE PAYABLE | | | | | $2.93 | |
| 166796 | | KOGLER SUSAN | 13270 TINKERS CREEK RD | | | | VALLEY VIEW | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166797 | | KOHLEN MELINDA | 1601 N 12TH APT A | | | | PADUCAH | KY | 42001 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 166798 | | KOHER TRACY L | 51 E MAPLEDALE | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 166799 | | KOHL DENICE S | 6516 JACKSON ST | | | | NEW PORT RICHEY | FL | 34653 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 166800 | | KOHL JEFFERY | 1310A MISTY GLEN LN  NONE | | | | FAIRFAX | VA | 22033 | USA | TRADE PAYABLE | | | | | $124.81 | |
| 166801 | | KOHL JOE A | 172 FIEDLER LA | | | | FENTON | MO | 63026 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 166802 | | KOHL LAURIE M | 2325 SOUTH 18TH STREET | | | | BELLEVUE | NE | 68147 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 166803 | | KOHL TARA | 245 W FRANKLIN ST | | | | WOMELSDORF | PA | 19567 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 166804 | | KOHL THIMMIESCH | 128 CLAUSEN RD | | | | BELLE CHASSE | LA | 70037 | USA | TRADE PAYABLE | | | | | $49.00 | |
| 166805 | | KOHL WINTERS | 12112 105TH AVE AT E | | | | PUYALLUP | WA | 98374 | USA | TRADE PAYABLE | | | | | $23.95 | |
| 166806 | | KOHLER ERINA | 320 BELLEAIR PL | | | | CLEARWATER | FL | 33756 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 166807 | | KOHLER LEIGH | 70423 FOURTH ST | | | | COVINGSTON | LA | 70433 | USA | TRADE PAYABLE | | | | | $13.59 | |
| 166808 | | KOHLEY ALLEGRA | 234 WEST 1ST STREET | | | | SANPEDRO | CA | 90731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166809 | | KOHLMEIER RANAE L | 14633 W WOOD ST | | | | MOORES HILL | IN | 47032 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 166810 | | KOHLMYER LINDA | NONE | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $69.81 | |
| 166811 | | KOHN BOBBI | 323 TAYLOR RD | | | | OREGON | OH | 43616 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 166812 | | KOHN BRIAN | 11362 78TH ST SW | | | | HOWARD LAKE | MN | 55349 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 166813 | | KOHN NATHANIEL | 1935 WREN DR | | | | MUNSTER | IN | 46321 | USA | TRADE PAYABLE | | | | | $43.77 | |
| 166814 | | KOHN NICOLE | 693 RACINE AVE | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 166815 | | KOHN NICOLE | 693 RACINE AVE | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 166816 | | KOIKE PAUL | 45-109 POOKELA PL | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 166817 | | KOISHA KNIGHT | 518 WEST 62  ST | | | | JAX | FL | 32208 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 166818 | | KOITA ELIZABETH | 9926 LOCUST | | | | KANSAS CITY | MO | 64131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166819 | | KOITA ELIZABETH | 9926 LOCUST | | | | KANSAS CITY | MO | 64131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166820 | | KOIVISTO SHANNON | 2519 2ND AVE W | | | | HIBBING | MN | 55746 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 166821 | | KOKESH JENNIFER | 1160 EAST STREET | | | | UPTON | WY | 82730 | USA | TRADE PAYABLE | | | | | $157.37 | |
| 166822 | | KOKIE THUSTON | 1312 E BRANCH ST | | | | MORRILTON | AR | 72110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166823 | | KOKINOS TIFFANY | 6188 LEGION AVE | | | | HOLIMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 166824 | | KOKINSHS BROWN | 1204 PARK LANE | | | | DARGERFIELD | TX | 75638 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 166825 | | KOKKE SARA | 2914 STATE AVE | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 166826 | | KOKOE HUEDO | 3841 RIVERS AVE | | | | N CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 166827 | | KOKOS KEITH | 945 E KUIAHA RD | | | | HAIKU | HI | 96708 | USA | TRADE PAYABLE | | | | | $63.14 | |
| 166828 | | KOKOSKA LYNETTE | 2136 N DONNER AVENUE | | | | BELLEVILE | IL | 62220 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 166829 | | KOKOUVI SEWODO | 5921 CHERRYWOOE TERR | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $9.87 | |
| 166830 | | KOLANKO MELISSA | 2222 QUALLA RD | | | | HAYESVILLE | NC | 28904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166831 | | KOLANO ANNAMARIE | 45 JOAN AVE | | | | CENTEREACH | NY | 11720 | USA | TRADE PAYABLE | | | | | $350.20 | |
| 166832 | | KOLANU KARUNA | 1105 VISTA DEL RIO DR | | | | MORGANTOWN | WV | 26508 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 166833 | | KOLAR KEN | 2432 CR 290 | | | | SHINER | TX | 77984 | USA | TRADE PAYABLE | | | | | $480.96 | |
| 166834 | | KOLASA DAVID | 12841 COUNTRY GLEN DR | | | | COOPER CITY | FL | 33330 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 166835 | | KOLB TIFFANY | 95135 DOUGLAS RD | | | | FERNANDINA | FL | 32034 | USA | TRADE PAYABLE | | | | | $100.12 | |
| 166836 | | KOLBASKA NOREEN | 27707 SOUTH DIXIE HWY APT 116 | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $2.34 | |
| 166837 | | KOLBEK JACINDA | 3426 SW BRENTIN | | | | TOPEKA | KS | 66611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166838 | | KOLBY PER | 400 N ROYAL ASCOT DRIVE | | | | LAS VEGAS | NV | 89114 | USA | TRADE PAYABLE | | | | | $303.35 | |
| 166839 | | KOLCLIN ASHLEY | 3895 GARY AVE | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166840 | | KOLE KHAILAND | 200 HAMPSTEAD AVE | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166841 | | KOLEGA ROBERT | W196N11376 SHADOW WOOD DR | | | | GERMANTOWN | WI | 53022 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 166842 | | KOLELIAT BASS | 2633 ACORN ST | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 166843 | | KOLENDA ALMA | 1549 BLUEMONT AVE SW APT 49 | | | | ROANOKE | VA | 24015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166844 | | KOLENO TODD | SEARS IN ORLAND SQUARE | | | | TINLEY PARK | IL | 60477 | USA | TRADE PAYABLE | | | | | $19.11 | |
| 166845 | | KOLESAR KEVIN P | 3910 WALTER AVE | | | | PARMA | OH | 44134 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 166846 | | KOLESNIK EUGENE | 100 NAAMANS RD | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $8.97 | |
| 166847 | | KOLI MOLENI | 41-527 HUMUNIKI ST | | | | WAIMANALO | HI | 96795 | USA | TRADE PAYABLE | | | | | $52.67 | |
| 166848 | | KOLIOE KOLOIE | 120 LI F RD | | | | LAHAINA | HI | 96761 | USA | TRADE PAYABLE | | | | | $12.79 | |
| 166849 | | KOLKA CATHRYN | S 320 GRAMERCY PL | | | | LOS ANGELES | CA | 90020 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 166850 | | KOLKOWICZ THERESA | 461 MINNESOTA | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $59.91 | |
| 166851 | | KOLLER JOHN | 6743 RAINER DR | | | | WIND LAKE | WI | 53185 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 166852 | | KOLLEY CHRIS | 1456 DREXELL | | | | STRUTHERS | OH | 44471 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166853 | | KOLLI SIVANAND | 8358 CHAMPIONSHIP DRIVE | | | | MEMPHIS | TN | 38125 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 166854 | | KOLLIE JOHN D | 22 SENECA PATH | | | | PALM COAST | FL | 32164 | USA | TRADE PAYABLE | | | | | $361.50 | |
| 166855 | | KOLLMAN CRYSTAL | 8730 SHERIDAN RD | | | | KENOSHA | WI | 53142 | USA | TRADE PAYABLE | | | | | $10.40 | |
| 166856 | | KOLLMANN JILL | 629 PIONEER CT | | | | FOND DU LAC | WI | 54979 | USA | TRADE PAYABLE | | | | | $11.29 | |
| 166857 | | KOLLMANN KEELEY | 6018 MYRTLE GROVE RD | | | | WILMINGTON | NC | 28409 | USA | TRADE PAYABLE | | | | | $8.56 | |
| 166858 | | KOLLMORGEN DIANE | 3592 W 69TH ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 166859 | | KOLMEL RITA | 6 FRONTIER DRIVE | | | | PINE BUSH | NY | 12566 | USA | TRADE PAYABLE | | | | | $11.04 | |
| 166860 | | KOLODZIEJ LAVERNE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NE | 69301 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 166861 | | KOLOSKY PEARL | 11810 SOUTH KOMENSKI | | | | CHICAGO | IL | 60803 | USA | TRADE PAYABLE | | | | | $4.56 | |

Debtor Name: KMART CORPORATION

Schedule E/F: Part 2, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166862 | | KOLPIN OUTDOORS INC | 205 N DEPOT STREET | | | | FOX LAKE | WI | 53933 | USA | TRADE PAYABLE | | | | | $9,921.16 | |
| 166863 | | KOLSTAD COURTNEY | 1639 S 30TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $6.04 | |
| 166864 | | KOLTHOFF ERICK E | SEC CHAPERO CALLE CAEZ | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $398.14 | |
| 166865 | | KOLTHOFF NORINE | 7330 DOLPHINE CREST RD | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 166866 | | KOLTYN HAPPY | 5M W OF SANOSTEE CHAPTER HSE | | | | SANOSTEE | NM | 87461 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 166867 | | KOMALATHA EDUNOORI | 2710 JENNER DR | | | | BALTIMORE | MD | 21209 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 166868 | | KOMAR BARBARA | 3566 STATE ROUTE 1001 | | | | THOMPSON | PA | 18465 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 166869 | | KOMBILA LEWIS | 11215 OAK LEAF DR | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $6.09 | |
| 166870 | | KOMELLIA SHARI N | 9314 GOLDEN ROD RD APTA | | | | THONOTOSSASSA | FL | 33592 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 166871 | | KOMENA EMMA | 11215 OAK LEAF DR | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $2.89 | |
| 166872 | | KOMINSKILOOK TIFFANYROGER | 308 E 6TH ST | | | | GLASSFORD | IL | 61533 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 166873 | | KOMITOR SCOTT | 373 VACA RD | | | | KEY ARGO | FL | 33037 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 166874 | | KOMM STEPHEN K | 5088 43RD STREET SOUTH | | | | ST PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 166875 | | KOMONS BARBARA | 27 SUNSET DRIVE | | | | BLACK MOUNTAIN | NC | 28711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166876 | | KOMOROWSKI JERRY | 1308 NAMASSIN RD  NONE | | | | ALEXANDRIA | VA | 22308 | USA | TRADE PAYABLE | | | | | $280.26 | |
| 166877 | | KONCZK MADELINE | 166 BROAD STREET | | | | BELLPLAIN | NJ | 08270 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166878 | | KONDA VIJITH | XXXXX | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $544.99 | |
| 166879 | | KONDE SIKIYO | 4190 W PIONEER DR APT 211 | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 166880 | | KONDUROS MINDY | 309 ASHWOOD LN | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $91.97 | |
| 166881 | | KONECRANES INC | P O BOX 641807 | | | | PITTSBURGH | PA | 15264 | USA | TRADE PAYABLE | | | | | $195.18 | |
| 166882 | | KONG BO | 317 CROWELLS RD APT B | | | | HIGHLAND PARK | NJ | 08904 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 166883 | | KONG MALISS | 9128 SAN PASQUAL WAY | | | | STOCKTON | CA | 95210 | USA | TRADE PAYABLE | | | | | $27.24 | |
| 166884 | | KONG MICHAEL | 111 GAINSBOROUGH ST | | | | BOSTON | MA | 02115 | USA | TRADE PAYABLE | | | | | $1,195.28 | |
| 166885 | | KONG NYAHOK | 8045 STATE ST | | | | OMAHA | NE | 68127 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 166886 | | KONG ZHENG | 14 WHISPERING WAY W | | | | BERKELEY HTS | NJ | 07922 | USA | TRADE PAYABLE | | | | | $94.48 | |
| 166887 | | KONIECZKI GERALD | 3897 UNIT 8 STEPPES CT | | | | FALLS CHURCH | VA | 22041 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 166888 | | KONKLER JESSICA | 1234 WATERMARK DR | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 166889 | | KONLIN KIM | 2005 ROBERT STREET | | | | YANKTON | SD | 57078 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 166890 | | KONNEH MENKELE | 6390 DOUGLAS DRIVE APT | | | | BLAINE | MN | 55429 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 166891 | | KONNEH KASSYTOU | 4909 LINDENWOOD AVE APT 9 | | | | ST  LOUIS | MO | 63109 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 166892 | | KONNIE SEACREST | 377 HAULABUGH DR | | | | MAPLETON | PA | 17052 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 166893 | | KONO BEGAY | PO BOX 3236 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 166894 | | KONSTANTIN GINZBURG | 18261 68TH PL N | | | | MAPLE GROVE | MN | 55311 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 166895 | | KONSTANTIN KERTIBIEV | 1259 N ARDMORE AVE APT 10 | | | | LOS ANGELES | CA | 90029 | USA | TRADE PAYABLE | | | | | $19.61 | |
| 166896 | | KONTNY TANIA | 2432 S 30TH | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166897 | | KONUWA DENNIS | 2201 ALOFORD DR | | | | YEADON | PA | 19050 | USA | TRADE PAYABLE | | | | | $79.40 | |
| 166898 | | KOO TASHANA | 108 JEFFERSON ST | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 166899 | | KOOK JA HUTCHINSON | 10410 N SUNDANCE DR | | | | SPOKANE | WA | 99208 | USA | TRADE PAYABLE | | | | | $413.58 | |
| 166900 | | KOOLATRON INC | 402 S NLAKE BLVD STE 1000 | | | | ALTAMONTE SPRINGS | FL | 32701 | USA | TRADE PAYABLE | | | | | $145,992.85 | |
| 166901 | | KOOLZONE APPLIANCE | 20929 GRATIOT AVE | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $58.99 | |
| 166902 | | KOON BREANNA | 2724 SW 60TH ST | | | | OKLAHOMA CITY | OK | 73159 | USA | TRADE PAYABLE | | | | | $21.54 | |
| 166903 | | KOON BREANNA | 2724 SW 60TH ST | | | | OKLAHOMA CITY | OK | 73159 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 166904 | | KOON CAROLYN | 4950 KNIGHTON CHAPEL RD | | | | FOUNTAIN INN | SC | 29644 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 166905 | | KOON SAMANTHA | 3418 JUNEWAY | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $41.48 | |
| 166906 | | KOONCE ANTHONY | 1921 RAINBOWLAKE | | | | LAKESIDE | AZ | 85935 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 166907 | | KOONCE BRITTANY | 215 WILLAMSBERG | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166908 | | KOONCE GAYNELL | 905 PARROTT AVE | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 166909 | | KOONCE JEFF | 13177 HWY 60 E | | | | REED | KY | 42451 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 166910 | | KOONCE LINDA | 905 BERNARD LN | | | | JAX | NC | 28540 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 166911 | | KOONCE NANCY | 1821 37TH ST | | | | SOMERSET | WI | 54025 | USA | TRADE PAYABLE | | | | | $46.58 | |
| 166912 | | KOONCE SANDRA | 7820 GRAND ESTATES DR | | | | RALEIGH | NC | 27617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166913 | | KOONCE SHARON O | 337 S E 76TH PL | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 166914 | | KOONCE TASHA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166915 | | KOONCE TOYA | 802 JOYNER DR APT 348 | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166916 | | KOONCE TYEKOONE | 122 JEFFERSON SCHOOL RD | | | | GLENDIVE | MT | 59330 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 166917 | | KOONCERYAN SHARRONE | PO BOX 1723 | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 166918 | | KOONS CECILIA Z | 550 KINGS TOWN DR | | | | NAPLES | FL | 34102 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 166919 | | KOONS PENNY | 223 PHILDELPHIA AVE | | | | WAYNESBORO | PA | 17268 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 166920 | | KOONSE FOOD EQUIPMENT SERVICE | 5510 BROWNSVILLE ROAD | | | | PITTSBURGH | PA | 15236 | USA | TRADE PAYABLE | | | | | $240.75 | |
| 166921 | | KOONSE PATRICIA | 567 E WASHINGTON ST | | | | LISBON | OH | 44432 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 166922 | | KOONSMAN DOUG | 1338 S BOWIE DR | | | | ABILENE | TX | 79605 | USA | TRADE PAYABLE | | | | | $59.59 | |
| 166923 | | KOONTZ DONALD JR | 134 ORCHARD DRIVE | | | | BOONSBORO | MD | 21713 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 166924 | | KOONTZ HANNAH | 318 E CRAWFORD AVE | | | | CONNELLSVILLE | PA | 15425 | USA | TRADE PAYABLE | | | | | $39.66 | |
| 166925 | | KOONTZ JENNY | 11829 BURGESS LN | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166926 | | KOONTZ MELISSA | 1520 HANSOM LN | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166927 | | KOOPMAN ANNE | 506 COMMERCIAL STREET | | | | LA PORTE CITY | IA | 50651 | USA | TRADE PAYABLE | | | | | $33.22 | |
| 166928 | | KOORE TAKELIA | 3309 OAK GROVE COVE | | | | LAKELAND | FL | 33812 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166929 | | KOORSEN FIRE & SECURITY INC | 2719 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46218 | USA | TRADE PAYABLE | | | | | $541.60 | |
| 166930 | | KOPADDY KENNESHA | 317 E 15TH ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $21.06 | |
| 166931 | | KOPANG AMANDA | 20431 SATICOY ST | | | | CANOGA PARK | CA | 91306 | USA | TRADE PAYABLE | | | | | $53.13 | |
| 166932 | | KOPCZYNSKI KRYSTLE | NO ADDRESS | | | | HUNTINGTON | NY | 11743 | USA | TRADE PAYABLE | | | | | $21.12 | |
| 166933 | | KOPER ANNMARIE | 1319 GRAHAM AVE | | | | MONESSEN | PA | 15062 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 166934 | | KOPERA KAREN | 2468 DRY RUN RD | | | | LURAY | VA | 22845 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 166935 | | KOPF KATHERINE | 5 SHUART RD | | | | AIRMONT | NY | 10901 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 166936 | | KOPK ROBERT | 225 ELIZABETH AVE | | | | NEWARK | NJ | 07108 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 166937 | | KOPKA CRISTON | 8053 WATERFORD CIR | | | | MEMPHIS | TN | 38125 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 166938 | | KOPKA SAM | 1201 HILLCREST COURT APT 109 | | | | HOLLYWOOD | FL | 33021 | USA | TRADE PAYABLE | | | | | $84.79 | |
| 166939 | | KOPLAU JANICE S | 61054 SPRINGCREST DR | | | | BEND | OR | 97702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166940 | | KOPP AMBER | 1022 NE 18ST | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $23.94 | |
| 166941 | | KOPP MICHELLE | 155 N BERNARD ST | | | | POWELL | WY | 82435 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 166942 | | KOPPELMAN LYNNE | 101 E MISSION ST | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166943 | | KOPPIN NORMA | 1418 DELAWARE DR | | | | COLORADO SPG | CO | 80909 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 166944 | | KOQUIA COLEMANS | 505 SEELEY RD | | | | SYRACUSE | NY | 13224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166945 | | KORAH HUDSON | 9305 SW COMMERCIAL ST AP 18 | | | | TIGARD | OR | 97223 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 166946 | | KORAH ROY | 167 QUEEN ST | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 166947 | | KORAH ROY | 167 QUEEN ST | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 166948 | | KORALYS LAUREANO VAZQUEZ | HC 60 BOX 42352 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 166949 | | KORB LORRI | 1603 SOUTH ESTATE | | | | SPRINGFIELD | MO | 65804 | USA | TRADE PAYABLE | | | | | $0.05 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F: Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166950 | | KORBYN DEAN | 1980 WEST 7TH ST APT 209 | | | | ST PAUL | MN | 55116 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 166951 | | KORCHAE R DOWDELL | 27 CHARLOTTE ST | | | | AKRON | OH | 44303 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 166952 | | KORE HOLMES | 1806 PERTH ST | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166953 | | KOREDE KOREDEOLUYEN | 18556 DCGGBNL | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 166954 | | KORELL LESLIE A | 923 A SOUTH HAYES | | | | EMMETT | ID | 83617 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 166955 | | KORELLE MELCAREK | 1617 DOTTERERS RUN | | | | CHARLESTON | SC | 29414 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 166956 | | KOREN CHARLES | 28760 S 196 ROAD | | | | HENRYETTA | OK | 74437 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 166957 | | KOREN CHRISTY | 207 HIGHLAND BLVD | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 166958 | | KORENSKY BRITTANY | 2222 BELLWOOD DR APT 103 | | | | GRAND ISLAND | NE | 68801 | USA | TRADE PAYABLE | | | | | $12.80 | |
| 166959 | | KORES JENNIFER | 16161 FULLINGTON RD | | | | BROOKSVILLE | FL | 34601 | USA | TRADE PAYABLE | | | | | $2.36 | |
| 166960 | | KOREY BISHOP | 1436 9TH STREET | | | | OAKLAND | CA | 94607 | USA | TRADE PAYABLE | | | | | $84.51 | |
| 166961 | | KOREY BOLTON | 1023 E OAKLAND ST | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $101.17 | |
| 166962 | | KOREY CRUTCHER | 810 RIVERGATE METALS DR | | | | GOODLETTSVIL | TN | 37072 | USA | TRADE PAYABLE | | | | | $11.54 | |
| 166963 | | KORF DONNA | 44123 MONUMENT BEACH LOOP  L | | | | PEL RAPIDS | MN | 56572 | USA | TRADE PAYABLE | | | | | $25.83 | |
| 166964 | | KORI C BARRENGER | 2646 REGENT DR LOT 22 | | | | MUSKEGON | MI | 49441 | USA | TRADE PAYABLE | | | | | $53.16 | |
| 166965 | | KORI DAVIS | 4221 N KNOLL RIDGE RD | | | | PEORIA | IL | 61614 | USA | TRADE PAYABLE | | | | | $63.73 | |
| 166966 | | KORI E WILLIAMS | 13999 HOLLY ST NW | | | | ANDOVER | MN | 55304 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 166967 | | KORI HACK | 1246 PATTERSON DRIVE | | | | SHAKOPEE | MN | 55379 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 166968 | | KORI MARLOWE | 3724 MOUNT ROYAL BLVD | | | | GLENSHAW | PA | 15116 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 166969 | | KORI RAKESTRAW | PO BOX 714 | | | | HOOPA | CA | 95546 | USA | TRADE PAYABLE | | | | | $8.38 | |
| 166970 | | KORI SHARP | 21342 N TAYLOR RD | | | | BUSH | LA | 70431 | USA | TRADE PAYABLE | | | | | $16.18 | |
| 166971 | | KORI WARMAN | 12351 HUTTON DR | | | | WALTON | KY | 41018 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 166972 | | KORIA TEUILA | 99405 HAKINA ST | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $4.37 | |
| 166973 | | KORIE PFEIFFER | 1020 GRANDVIEW CIRCLE | | | | TURLOCK | CA | 95382 | USA | TRADE PAYABLE | | | | | $32.75 | |
| 166974 | | KORINA CASAS | 7526 SILENT WOOD LN | | | | HOUSTON | TX | 77086 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 166975 | | KORINA MACKEN | 1810 COVENTRY ST | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 166976 | | KORINE ARNETTE | 1015 WOODBURY PLACE | | | | CANTONMENT | FL | 32533 | USA | TRADE PAYABLE | | | | | $3.54 | |
| 166977 | | KORIS JENNINGS | 2377 TEMPLE JOHNSON RD | | | | SNELLVILLE | GA | 30078 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 166978 | | KORMAN ASHLEY | 3508 HANOVER PIKE | | | | MANCHESTER | MD | 21102 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 166979 | | KORMAN CELALETTIN | 409 COLORADO AVE C | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 166980 | | KORNBECK ERIK | 5320 HUSSLEVILLE RD | | | | ALBERTVILLE | AL | 35951 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 166981 | | KORNEGAY BRIAN | 2001 DUNN RD | | | | FAY | NC | 28301 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 166982 | | KORNEGAY IMEGENE | PO 2063 | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 166983 | | KORNEGAY JULEE | 22611 COUNTY ROAD 121 | | | | HILLIARD | FL | 32046 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 166984 | | KORNEGAY RACHEL L | 202 W BLEEKER ST | | | | MAGNOLIA | NC | 28453 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 166985 | | KORNEGAY SAMANTHA M | 11 TIMBER MILL CIR | | | | CARROLLTON | GA | 30116 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 166986 | | KORNEGAY SHANON | 1215 N JEFFERSON ST | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 166987 | | KORNELL KATHLEEN A | 5261 39TH AVE N  NO | | | | ST PETERSBURG | FL | 33709 | USA | TRADE PAYABLE | | | | | $406.59 | |
| 166988 | | KORNELLIA SIMS | 25 ELLINGTON RD | | | | ROCKMART | GA | 30153 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 166989 | | KORNICKEY SHAMANDA | 5698 KING ST | | | | CHAS | SC | 29403 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 166990 | | KORNISHA ELISE | 345 PENILETON STREET | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 166991 | | KOROMA FATMATA | 11645 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 166992 | | KOROMA MARIATU | 65 HILLCREST AVE | | | | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166993 | | KOROMA MOILYN | 5 BUENA VISTA AVE | | | | PISCATAWAY | NJ | 08854 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 166994 | | KOROMA NYANDA | 5375 DUKE ST | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 166995 | | KORPACK INC | 290 MADSEN DR STE 101 | | | | BLOOMINGDALE | IL | 60108 | USA | TRADE PAYABLE | | | | | $96,494.25 | |
| 166996 | | KORPELA MIKE | ENTER IN AN ADDRESSSS | | | | DULUTH | MN | 55812 | USA | TRADE PAYABLE | | | | | $22.75 | |
| 166997 | | KORPELA WILLIAM L | 111 N GILBERT RD APT 1167 | | | | MESA | AZ | 85203 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 166998 | | KORR NURA | 3213 NE 59TH TER APT 1 | | | | KANSAS CITY | MO | 64119 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 166999 | | KORRIN FALLBACHER | 1210 N ASTOR ST | | | | CHICAGO | IL | 60610 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 167000 | | KORSHE GREEN | DR CEDRIC MCGOWAN OR LAQUITA GREEN | | | | MABEN | MS | 39750 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 167001 | | KORTAN AHMET | 56 CHRISTY DR | | | | WARREN | NJ | 07059 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 167002 | | KORTEGA GORGE | 520 N 86TH ST | | | | SEATTLE | WA | 98103 | USA | TRADE PAYABLE | | | | | $139.53 | |
| 167003 | | KORTH FLORNCE | 144 ZERTHMEN LANE | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 167004 | | KORTKAMP KATIE | 5211 OFALLON LAKE DR | | | | OFALLON | MO | 63366 | USA | TRADE PAYABLE | | | | | $168.12 | |
| 167005 | | KORTNEY GADSON | 14  WAGNER  ST | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 167006 | | KORTO GOLOWO | 1000 WEST ATLANTIC AVE APT 4 | | | | LAURAL SPRINGS | NJ | 08021 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 167007 | | KORTRIGHT LARRY | 46 PINVIEW BLVD | | | | CENTRL ISLIP | NY | 11722 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 167008 | | KORY BLASILK | 779 MILLWOOD RD | | | | WILLOW STREET | PA | 17584 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 167009 | | KORY C WITTMAN | 1813 TENEYCK ST | | | | JACKSON | MI | 49203 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 167010 | | KORY PRUTZMAN | 13-4050 LAUONE ST  NONE | | | | PAHOA | HI | 96778 | USA | TRADE PAYABLE | | | | | $118.74 | |
| 167011 | | KORYN CORDERO | 2013 E 34TH PL | | | | HOBART | IN | 46342 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 167012 | | KOS TIFFANY R | 1943 PRICE ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167013 | | KOSACK NICOLE | 119 HARTMAN VILLAGE | | | | EDGGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 167014 | | KOSAL VIN | XXX | | | | TACOMA | WA | 98445 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 167015 | | KOSANKE KAREN | 210 SO SECOND ST | | | | HOUSTON | MO | 65483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167016 | | KOSCINSKI TAMMY | 32 ROBERTS ST | | | | VIENNA | OH | 44473 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 167017 | | KOSEI UENO | NOGUCHI 627-1 | | | | COMPTON | CA | 90222 | USA | TRADE PAYABLE | | | | | $90.96 | |
| 167018 | | KOSELKE TIFFANY | 1808 CHICAGO ST APT 85 | | | | VALPARAISO | IN | 46383 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 167019 | | KOSHAREK DOUG | PO BOX 165 | | | | HIGHLAND | WI | 53543 | USA | TRADE PAYABLE | | | | | $8.44 | |
| 167020 | | KOSHEN MICHAEL | 2600 DOUGLAS UPPER | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 167021 | | KOSHEN MICHAEL | 2600 DOUGLAS UPPER | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $20.43 | |
| 167022 | | KOSHER SUZI | 3908 WIDE RIVER ST | | | | LAS VEGAS | NV | 89130 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 167023 | | KOSI RHONDA | PO BOX 266 | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 167024 | | KOSINSKI STEFANI | 1 LEBEL RD | | | | DANVERS | MA | 01923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167025 | | KOSKA TARA | 21027 RANDALL AVE | | | | PORT CHARLOTTE | FL | 33952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167026 | | KOSKO TRISH | 908 N W 4TH ST | | | | OKEECHOBEE | FL | 34972 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 167027 | | KOSLOWSK NATSHA | 863 MANTON AVE | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 167028 | | KOSMAN STACIE | 12204 MORTIMER AVE | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $8.25 | |
| 167029 | | KOSMOWSKI SUSAN | 5536 S NEENAH | | | | CHICAGO | IL | 60638 | USA | TRADE PAYABLE | | | | | $91.99 | |
| 167030 | | KOSS CORPORATION | 4129 N POINT WASHINGTON AVE | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $42,926.10 | |
| 167031 | | KOSSMANN LISA | 1000 E 112TH PLACE | | | | DENVER | CO | 80234 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 167032 | | KOST DANIEL S | 6860 MEADOWWOOD | | | | COLO SP | CO | 80918 | USA | TRADE PAYABLE | | | | | $23.80 | |
| 167033 | | KOST MONIKA | 6135 TAHOE WAY | | | | SACRAMENTO | CA | 95816 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 167034 | | KOSTA VANGELOFF | 36081 CONGRESS COURT | | | | FARMINGTON HILLS | MI | 48335 | USA | TRADE PAYABLE | | | | | $58.07 | |
| 167035 | | KOSTA VANGELOFF | 36081 CONGRESS COURT | | | | FARMINGTON HILLS | MI | 48335 | USA | TRADE PAYABLE | | | | | $1,086.57 | |
| 167036 | | KOSTAK TERRY | 9887 DESMOND DRIVE | | | | HESPERIA | CA | 92344 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 167037 | | KOSTANDENA ROCKAS | 2033 S 304TH ST | | | | FEDERAL WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $284.57 | |

18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document
Pg 2245 of 4636
Debtor Name: KMART CORPORATION

Schedule E/F Part 3: Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167038 | | KOSTELNY KARL | 4530 E CHAMBERS ST | | | | PHOENIX | AZ | 85040 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 167039 | | KOSTICH LANCE | 1800 S PANTANDAPT 3046 E | | | | FLORENCE | AL | 35630 | USA | TRADE PAYABLE | | | | | $12.98 | |
| 167040 | | KOSTIW PETER | 26548 MAZUR DR | | | | RANCHO PALOS VERDES | CA | 90275 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 167041 | | KOSTUK ARTHUR | 3323 UPPER BURNT FORK RD | | | | STEVNESVILLE | MT | 59870 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167042 | | KOSTZUTA HENRY | RR 1 BOX 2450 | | | | APACHE | OK | 73006 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 167043 | | KOSUB BRANDY | WILSON COUNTY JUVENILE PR | | | | FLORESVILLE | TX | 78114 | USA | TRADE PAYABLE | | | | | $17.10 | |
| 167044 | | KOSUR ISMAIL | 1804 MATTIE DRIVE | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $36.78 | |
| 167045 | | KOT JULIE | 1434 CLARK ST | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167046 | | KOTECKI CHRISTINA M | 3332 FARMINGTON RD | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 167047 | | KOTES SHELIA | 124 POPOLAR TOAD | | | | RIDGEWAY | VA | 24148 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 167048 | | KOTRYS PHYLLIS K | 89-497 MOKIAWE ST | | | | NANAKULI | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 167049 | | KOTSHEDOFF JIM | 452 CR 4210 | | | | SALEM | MO | 65560 | USA | TRADE PAYABLE | | | | | $17.74 | |
| 167050 | | KOTT DIANE | 586 HAINES NECK RD | | | | WOODSTOWN | NJ | 08098 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 167051 | | KOTTANI RUDRESHA | 3 KIMBALL CT | | | | WOBURN | MA | 01801 | USA | TRADE PAYABLE | | | | | $11.96 | |
| 167052 | | KOTTKE ERIC | 2400 E MAIN ST STE 103 | | | | SAINT CHARLES | IL | 60174 | USA | TRADE PAYABLE | | | | | $8.86 | |
| 167053 | | KOTTWITZ AMBER | 1255 STATE HIGHWAY P | | | | CLEVER | MO | 65631 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 167054 | | KOTY STRATIFF | 20826 MOUNT AETNA RD | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 167055 | | KOU XIONG | 709 KENT ST  3 | | | | SAINT PAUL | MN | 55103 | USA | TRADE PAYABLE | | | | | $179.99 | |
| 167056 | | KOUASSI N NGUESSAN | 622 GERANIUM ST NW | | | | WASHINGTON | DC | 20012 | USA | TRADE PAYABLE | | | | | $206.76 | |
| 167057 | | KOUASSI NADEGE | 9916 RIDGELINE DRIVE | | | | MONTGOMERY VL | MD | 20886 | USA | TRADE PAYABLE | | | | | $15.10 | |
| 167058 | | KOUBA LADISLAV | 2023 QUAIL CREEK RD PAT 1002 | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $42.45 | |
| 167059 | | KOUBA SHEILA | 501 E LAKE MEAD PKWY | | | | HENDERSON | WI | 89015 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 167060 | | KOUBAKA AMOUR | 4646 CHANNING TERRACE A | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167061 | | KOUMA JOE | 1153 COUNTY ROAD 28 | | | | WESTON | NE | 68070 | USA | TRADE PAYABLE | | | | | $24.50 | |
| 167062 | | KOUPER-FKS INDUSTRIES INC | P O BOX 187 | | | | CHAMPLAIN | NY | 12919 | USA | TRADE PAYABLE | | | | | $10,923.09 | |
| 167063 | | KOURNEY THOMAS | 2017 12TH ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167064 | | KOUROSH AFSHARI | 4632 NATICK AVEAPT 104 | | | | SHERMAN OAKS | CA | 91403 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 167065 | | KOUROUMA FATIMA K | 672 PENN AVE | | | | TEANECK | NJ | 07666 | USA | TRADE PAYABLE | | | | | $80.01 | |
| 167066 | | KOUROUMA MARIAMA | XXXXX | | | | ROCKVILLE | MD | 20853 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 167067 | | KOUROUMA NVALAYE | 672 PENN AVE | | | | TEANECK | NJ | 07666 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 167068 | | KOURTNEE HIGGINS | 5581 UNIVERSITY PL | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 167069 | | KOURTNEY BUTLER | 7007 RICHMOND COURT | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 167070 | | KOURTNEY JUCKETT | 10936 OLINDA ST | | | | SUN VALLEY | CA | 91352 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 167071 | | KOURTNEY K YOUNGER | 1507 W MISSOURI AVE | | | | PHOENIX | AZ | 85015 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 167072 | | KOURTNEY MAR | 10530 FLORIDA BLVD | | | | BATON ROUGE | LA | 70815 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 167073 | | KOURTNEY SAUER | 13158 MIRA MAR DR | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 167074 | | KOUTCHER PATRICIA | 10753 RAYOL | | | | BOYTON BEACH | FL | 33437 | USA | TRADE PAYABLE | | | | | $20.78 | |
| 167075 | | KOUTZ LARRINASTEPH | 606 HIGHLAND AVE | | | | WASHINGTON CH | OH | 43160 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 167076 | | KOVACEVIC DAVOR | 6658 BUTTERFIELD DR | | | | CHERRY VALLEY | IL | 61016 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 167077 | | KOVACS GARY | 7300 SUNSET STRIP AVE NW | | | | NORTH CANTON | OH | 44720 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 167078 | | KOVALA CORP | 5808 N MILWAUKEE AVE | | | | CHICAGO | IL | 60646 | USA | TRADE PAYABLE | | | | | $5,123.56 | |
| 167079 | | KOVALCHECK CAROL | 49 SIERRA WAY | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 167080 | | KOVALCHIN MICHAEL | 2926 GREENWING CT | | | | AKRON | OH | 44319 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167081 | | KOVALIK ROSEMARY | 4547 NATURE TRAIL DR | | | | ALLISON PARK | PA | 15101 | USA | TRADE PAYABLE | | | | | $487.43 | |
| 167082 | | KOVATCH DIEDRE | 704 W 15TH ST | | | | MISHAWAKA | IN | 46544 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 167083 | | KOWAL MARY | 210 HALF ELKENS ST | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 167084 | | KOWALESKI JENNIFER | 1161 OAKWOOD DRIVE | | | | GLENOLDEN | PA | 19036 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 167085 | | KOWALSKI LESLIE | 1845 BANYAN CREEK CIRCLE N | | | | BOYTON BEACH | FL | 33436 | USA | TRADE PAYABLE | | | | | $10.28 | |
| 167086 | | KOWALSKI LISSA | XXXX | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 167087 | | KOWALSKI MARYANN | 2402 STONEBRIDGE | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 167088 | | KOWANA BROWN | 13176 S CORLISS | | | | CHICAGO | IL | 60827 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 167089 | | KOWANA BROWN | 13176 S CORLISS | | | | CHICAGO | IL | 60827 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 167090 | | KOWANDA HILL | 100602 | | | | ROCKFORD | IL | 61104 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 167091 | | KOWBEL JOHN | 3603 SAINT ANDREWS CT APT | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167092 | | KOWK VINCENT | 616 ATWATER DR | | | | SMYRNA | GA | 30082 | USA | TRADE PAYABLE | | | | | $85.56 | |
| 167093 | | KOZACH MARCIA | 7505 PARKWOOD CT | | | | FALLS  CHRUCH | VA | 22042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167094 | | KOZACK RITA | 7622 CRESCENT AVE APT 4 | | | | BUENA PARK | CA | 90620 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 167095 | | KOZAK SAMANTHA | 1929 STATE ROUTE 88 APT 2E | | | | BRISTOLVILLE | OH | 44402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167096 | | KOZEK JAMES | NONE | | | | SHOREWOOD | IL | 60404 | USA | TRADE PAYABLE | | | | | $242.00 | |
| 167097 | | KOZEL ALICE | 2909 DEVONOAK BLVD | | | | LAND O LAKES | FL | 34638 | USA | TRADE PAYABLE | | | | | $98.44 | |
| 167098 | | KOZELKA JOAN | 7333 PINEFOREST RD LOT154 | | | | PENSACOLA | FL | 32526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167099 | | KOZELKA JOAN | 7333 PINEFOREST RD LOT154 | | | | PENSACOLA | FL | 32526 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 167100 | | KOZINSKI APRIL | 1107 88TH AVE | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 167101 | | KOZINSKI APRIL | 1107 88TH AVE | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 167102 | | KOZINSKI NIKKI | 3078A S KINNICKINNIC AVE | | | | MILWAUKEE | WI | 53207 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 167103 | | KOZISEK KATHERINE | 511 JEFFERSON ST | | | | CENTRALIA | WA | 98531 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 167104 | | KOZLOVSKI A HOTEL ELEMENT TIMES | WEST 39TH STREET 311 | | | | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 167105 | | KPADEH KORTO | 152 CHAPIN ST | | | | PAWTUCKET | RI | 02861 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 167106 | | KPAKIMABANGURA SIA N | 7704 DONNYBROOK CT APT 203 | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167107 | | KPC MEDIA GROUP INC | PO BOX 39 | | | | KENDALLVILLE | IN | 46755 | USA | TRADE PAYABLE | | | | | $3,125.65 | |
| 167108 | | KPE INVESTIGATE ENGINEERS INC | 1501 JF KENNEDY DRIVE | | | | BELLEVUE | NE | 68005 | USA | TRADE PAYABLE | | | | | $467.50 | |
| 167109 | | KPERRY ARIEL | 4497 STILLWATER CLYO | | | | CLYO | GA | 31303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167110 | | KPITARGET LLC | 100 GALLERIA PKY SE STE 1000 | | | | ATLANTA | GA | 30339 | USA | TRADE PAYABLE | | | | | $92,500.00 | |
| 167111 | | KQUIANA DILLIARD | 101 W MISSION BLVD | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $3.81 | |
| 167112 | | KQUEANNA CURTIS | 24 LANGSBERRIES AVE | | | | NORTH PROVIDENCE | RI | 02911 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 167113 | | KRAAI JOAN | GENERAL DELIVERY | | | | ZEPHYRHILLS | FL | 33540 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 167114 | | KRACKENBERGER JAN | 3850 N 25TH ST APT 19 | | | | TERRE HAUTE | IN | 47805 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 167115 | | KRAFT ADRIENE | 140 UWAPO RD  56-104 | | | | KIHEI | HI | 96753 | USA | TRADE PAYABLE | | | | | $11.67 | |
| 167116 | | KRAFT DOUGLAS | 725 TRUEMPER CIRCLE | | | | WHITEMAN AIR FORCE B | MO | 65305 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 167117 | | KRAFT GENERAL FOODS INC | 22541 NETWORK PLACE | | | | CHICAGO | IL | 60673 | USA | TRADE PAYABLE | | | | | $221,227.30 | |
| 167118 | | KRAFT JAMES | 512 COOPER AVE | | | | COLO SPGS | CO | 80905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167119 | | KRAFT JEN | 4417 MEADOWCROFT RD | | | | DAYTON | OH | 45429 | USA | TRADE PAYABLE | | | | | $6.17 | |
| 167120 | | KRAFT MECHANICAL LLC | 2441 VENTURA DRVE SUITE 100 | | | | WOODBURY | MN | 55125 | USA | TRADE PAYABLE | | | | | $1,783.75 | |
| 167121 | | KRAFT NITA | 601 HOMEWORTH ROAD | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167122 | | KRAIG JEHR | 212 WEST HIGH ST | | | | HANCOCK | MD | 21750 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 167123 | | KRAIG JEHR | 212 WEST HIGH ST | | | | HANCOCK | MD | 21750 | USA | TRADE PAYABLE | | | | | $7.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167124 | | KRAITER KIM | 105A WOODLAND AVE | | | | LAUREL | MT | 59044 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 167125 | | KRAJEWSKI JIM | 333 NAAMANS ROAD | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $89.99 | |
| 167126 | | KRAJINOVIC NERMINA | 1903 OAK BLUFFS AVE | | | | NORTH LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 167127 | | KRAKDRA EDWARD R | 8566 S EVERETT ST | | | | LITTLETON | CO | 80128 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 167128 | | KRAKOWRAK GENEVIERE | 37130 2ND ST | | | | DARROW | LA | 70725 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 167129 | | KRALEY SHARON C | 1792 LYNNMAR | | | | POLAND | OH | 44514 | USA | TRADE PAYABLE | | | | | $8.18 | |
| 167130 | | KRALICEK JACKI | 715 W CHESTNUT ST | | | | BOLIVAR | MO | 65613 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 167131 | | KRALICH MARK | 829 16TH ST | | | | HAVRE | MT | 59501 | USA | TRADE PAYABLE | | | | | $16.18 | |
| 167132 | | KRAMAR GAVIN | 25 PRESTON ST | | | | PROVIDENCE | RI | 02906 | USA | TRADE PAYABLE | | | | | $18.08 | |
| 167133 | | KRAMER CHRISTOPHER | AINSWORTH HALL - WVH | | | | KING | WI | 54946 | USA | TRADE PAYABLE | | | | | $18.83 | |
| 167134 | | KRAMER ELAIN | 244 VAN DELL DR | | | | ROCK SPRING | GA | 30739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167135 | | KRAMER ERIN | 2423 DOVE STREET | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 167136 | | KRAMER GENA | 26322 LAKEVIEW DR | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 167137 | | KRAMER JILL | 4733 TORRANCE BLVD 751 | | | | TORRANCE | CA | 90503 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 167138 | | KRAMER KERRIE | 7857 W TUCKEY LN | | | | GLENDALE | AZ | 85303 | USA | TRADE PAYABLE | | | | | $25.63 | |
| 167139 | | KRAMER KYLE | 13263 COUNTY ROAD 38 | | | | KENNARD | NE | 68034 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 167140 | | KRAMER LABORATORIES INC | 400 UNIVERSITY DRIVE STE 400 | | | | CORAL GABLES | FL | 33134 | USA | TRADE PAYABLE | | | | | $4,111.20 | |
| 167141 | | KRAMER LORI | 918 NORTHCREEK DR | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $53.76 | |
| 167142 | | KRAMER MICHAEL | 12831 S REDWOOD RD | | | | RIVERTON | UT | 84065 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 167143 | | KRAMER NANCY | 1177 FELSPAR ST  NONE | | | | SAN DIEGO | CA | 92109 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 167144 | | KRAMER NATHALIE | 3690 N UNIVERSITY DR | | | | POMPANO BEACH | FL | 33065 | USA | TRADE PAYABLE | | | | | $310.00 | |
| 167145 | | KRAMER NEECIA | 9001 N 23RD | | | | COEUR DALENE | ID | 83814 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167146 | | KRAMER PATRICIA | 11034 STIRRUP LN | | | | WALTON | KY | 41094 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 167147 | | KRAMER ROBERT | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KY | 41094 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 167148 | | KRAMLICH CARILYN J | 2770 ROSEWOOD | | | | ARNOLD | MO | 63010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167149 | | KRAMP JACK | 187 ALLEN DR | | | | BLAIRSVILLE | GA | 30512 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 167150 | | KRANBUHL PENNY | 8942 HAWKINSVILLE RD | | | | BOONVILLE | NY | 13309 | USA | TRADE PAYABLE | | | | | $23.49 | |
| 167151 | | KRANER PETRA | 68 WOODSEDGE DR | | | | ASHEVILLE | NC | 28803 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 167152 | | KRANTZ CURTISS | 1156 NORTH RIVER ROAD SW | | | | BACKUS | MN | 56435 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 167153 | | KRANTZ CURTISS | 1156 NORTH RIVER ROAD SW | | | | BACKUS | MN | 56435 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 167154 | | KRANTZ RENA | 156 MARION | | | | WEST FRANKFORT | IL | 62895 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 167155 | | KRAPE KERRI | 734 2ND ST | | | | SUPERIOR | PA | 17701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 167156 | | KRASAWAY STEPHEN | 2002 N 21ST ST | | | | SUPERIOR | WI | 54880 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 167157 | | KRASLEY DIANE L | 819 N ARCH ST | | | | ALLENTOWN | PA | 18104 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 167158 | | KRASNIQI QAZIM B | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 167159 | | KRASOVEC FELIX | 30741 GANADO DR | | | | RCH PALOS VRD | CA | 90275 | USA | TRADE PAYABLE | | | | | $220.00 | |
| 167160 | | KRASSELT DON | 13510 NICKLEBACK CT | | | | HERNDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $21.40 | |
| 167161 | | KRATKY NOELLE | 3133 CALLESUENOS | | | | RIO RANCHO | NM | 87124 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 167162 | | KRATZ SANDRA | 220 DONLIN DR | | | | LIVERPOOL | NY | 13088 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 167163 | | KRAUS AMY L | 6924 E 77TH ST | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $14.88 | |
| 167164 | | KRAUS LINDSEY | 7160 CAHILL RD 323 | | | | MINNEAPOLIS | MN | 55439 | USA | TRADE PAYABLE | | | | | $17.99 | |
| 167165 | | KRAUS REBECCA | 601 CLAUDINE | | | | ALBUQUERQUE | NM | 87123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167166 | | KRAUS STELLA | 2526 SANTA CATALINA DR10 | | | | COSTA MESA | CA | 92626 | USA | TRADE PAYABLE | | | | | $49.40 | |
| 167167 | | KRAUSE DONNA | 2436 N HOMEWOOD AVE | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167168 | | KRAUSE DONNA | 2436 N HOMEWOOD AVE | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $29.58 | |
| 167169 | | KRAUSE FRED | 5378 VALLEY FOREST WAY | | | | FLOWERY BR | GA | 30542 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 167170 | | KRAUSE FREDERICK | 547 EMILY AVE | | | | LANSING | MI | 48910 | USA | TRADE PAYABLE | | | | | $74.20 | |
| 167171 | | KRAUSE JODY | PO BOX 932 | | | | CHIPPEWA FLS | WI | 54729 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 167172 | | KRAUSE JONAS | 30 VIRGINIA ST | | | | WEAVERVILLE | CA | 96093 | USA | TRADE PAYABLE | | | | | $18.80 | |
| 167173 | | KRAUSE LANDSCAPE CONTRACTORS I | | | | | | | | | TRADE PAYABLE | | | | | $568.33 | |
| 167174 | | KRAUSE MARY A | 2155 EMERSON DR SE | | | | PALM BAY | FL | 32909 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 167175 | | KRAUSE MICHAEL | N6651 EAST ST | | | | SHAWANO | WI | 54166 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 167176 | | KRAUSE SUMMER R | 14 RD 5315 | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167177 | | KRAUSE WATCH COMPANY | 3103 PGA BLVD | | | | PALM BEACH GARDENS | FL | 33410 | USA | TRADE PAYABLE | | | | | $8,164.00 | |
| 167178 | | KRAUSHAAR REBECCA | 2021 DIARY MART RD APT | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 167179 | | KRAUSS CRYSTAL | 834 S 221ST STREET | | | | ST JOSEPH | MO | 64507 | USA | TRADE PAYABLE | | | | | $11.55 | |
| 167180 | | KRAUT DEBBIE | 8124 WINSLOW AVE | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 167181 | | KRAUT DEBBIE | 8124 WINSLOW AVE | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $29.19 | |
| 167182 | | KRAUT OCTAVIA | 548 BRAVERY LN APT H | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167183 | | KRAUTHAMER SANDY | 6022 KENDRICK CIR | | | | HUNTINGTON BEACH | CA | 92647 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 167184 | | KRAWCZAK CHARLOTTE | PLEASE ENTER YOUR STREET | | | | MIDLAND | MI | 48642 | USA | TRADE PAYABLE | | | | | $42.69 | |
| 167185 | | KRAWETZ SANDRA | 13075 TAYLOR WELLS RD | | | | CHARDON | OH | 44024 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 167186 | | KRAY CELESTE | APT 2421 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167187 | | KREAMER CHRISTOPHER A | 34 W POINTICTTA | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 167188 | | KREAMER REBECCA | 10851 W TR 116 | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 167189 | | KREBS DIANA | 1133 GILES RD | | | | WEST EDMESTON | NY | 13485 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 167190 | | KREBS KELLY | 5427 70TH ST | | | | KENOSHA | WI | 53142 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 167191 | | KREBS MARK | 240 B OLD CHIMNEY RIDGE RD | | | | MONTAGUE | NJ | 07827 | USA | TRADE PAYABLE | | | | | $10.42 | |
| 167192 | | KREBS RICHARD | 1767 A SO PEARL ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167193 | | KREEGER SHANDRA M | 7619 WABASH AVE | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 167194 | | KREGAS BETTY J | 2797 CARAMBOLA CIR S | | | | POMPANO BEACH | FL | 33066 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 167195 | | KREGER KIMBERLY | 13 EDGEWOOD ST | | | | FORT ATKINSON | WI | 53538 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 167196 | | KREGLOW SAMANTHA | 9064 TWP RD 71 | | | | DE GRAFF | OH | 43318 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167197 | | KREIDEL JOY | 2261 C STEPPING STONES WAY | | | | COLORADO SPRINGS | CO | 80904 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 167198 | | KREIDER CHRISTINE | 11273 OLD 12 RD | | | | BUNKERTON | MO | 65237 | USA | TRADE PAYABLE | | | | | $18.99 | |
| 167199 | | KREIDER VICKI | 4414 W OKMULGEE ST | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 167200 | | KREIER KIM | PO BOX 113 | | | | WEYHERHAUSER | WI | 54895 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167201 | | KREIGHBAUM ANGIE | PO BOX 96 | | | | KINGSFORD HEIGHT | IN | 46346 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 167202 | | KREIGHBAUM REGINA | 392 HOLLY DR | | | | BEREA | OH | 44017 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 167203 | | KREINER VICKIE | 218 S VINE ST | | | | BLANCHESTER | OH | 45107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167204 | | KREIS SHAWNA | 765 IRIS DRIVE | | | | BIG BEAR LAKE | CA | 92315 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167205 | | KREISER MIRANDA | 266 ANN ST APT 1 | | | | MIDDLETOWN | PA | 17057 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 167206 | | KRELL KERRIE L | 178 CARROLL RD | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 167207 | | KREMER ANGELA | 408 SOUTH KENDRICK | | | | GILLETTE | WY | 82716 | USA | TRADE PAYABLE | | | | | $59.98 | |
| 167208 | | KREMPEL MICHELLE | 219 E SOUTH ST | | | | YORK | PA | 17403 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 167209 | | KREMPSKI MEGAN | 13225 N FOUNTAIN HILLS BL | | | | FOUNTAIN HLS | AZ | 85268 | USA | TRADE PAYABLE | | | | | $16.11 | |
| 167210 | | KREN NEILSON | NONE | | | | NONE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167211 | | KRENTZ CHERRI | 620 PENNSYLANIA AVE | | | | SHEBOYGAN | WI | 53081 | USA | TRADE PAYABLE | | | | | $10.38 | |

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167212 | | KREPPER DAYNA | 4607 VALERY RD | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 167213 | | KREPPS STEPHANIE | 215 N 5TH AVE | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 167214 | | KREPS ANNA C | 2061 NW 81 ST | | | | PEMBROKE PINES | FL | 33024 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 167215 | | KRESHA K BETTS | 1208 MOORE AVE | | | | DUNBAR | WV | | USA | TRADE PAYABLE | | | | | $15.00 | |
| 167216 | | KRESNA WISNU | 8002 CORNWALL LANE | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $22.46 | |
| 167217 | | KRESS RUSISKA PAULA | 4949 OAKDALE RD 616 | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $53.00 | |
| 167218 | | KRESSLEY LAYNE | 24192 PERKINS RD | | | | WEST MANSFIELD | OH | 43358 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167219 | | KRETCHMER KATHY | 54323 STOCKMAN DR | | | | GENOA | WI | 54632 | USA | TRADE PAYABLE | | | | | $189.89 | |
| 167220 | | KRETSCHMANN MARION | 3211 STONEBURG COURT APT | | | | GREENSBORO | NC | 27409 | USA | TRADE PAYABLE | | | | | $691.72 | |
| 167221 | | KREUZER DENISE | 8 PARK AVE | | | | DILLON BEACH | CA | 94929 | USA | TRADE PAYABLE | | | | | $2,299.50 | |
| 167222 | | KREVONA THOMPSON | 17538 SHALE DR | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 167223 | | KREYLING CONRAD | 105 E FAIRMOUNT AVE | | | | MAYWOOD | NJ | 07607 | USA | TRADE PAYABLE | | | | | $81.31 | |
| 167224 | | KRIBBET KEVIN | 1457 VIEWTOP DRIVE | | | | CLEARWATER | FL | 33764 | USA | TRADE PAYABLE | | | | | $49.20 | |
| 167225 | | KRICHBAUM RYAN | 932 DANIEL ST | | | | EDWARDS | CA | 93523 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 167226 | | KRIDER CHARMONICA H | 510 ADAMS PARK | | | | OXFORD | NC | 27565 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167227 | | KRIDER DENISE | 5925 BAREFOOT LN | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $4.04 | |
| 167228 | | KRIEBEL LUANN | 2116 CARROL PL | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $20.10 | |
| 167229 | | KRIEDEMAN JORDAN N | 7414 ACORN STREET | | | | GREAT FALLS | MT | 59405 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 167230 | | KRIEG NANCY | NA | | | | CONCORD | CA | 94521 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 167231 | | KRIEGER ASHLEE | 9720 RICHWOOD LN | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 167232 | | KRIEGER JOE | 4585 GERMANY AVE | | | | PRT CHARLOTTE | FL | 33952 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 167233 | | KRIEGER THOMAS R | 1701 DONEGAN RD | | | | LARGO | FL | 33771 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 167234 | | KRIEGG DENT | 5055 E CHARLESTON AVE | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 167235 | | KRIESE LORI A | W5433 CO RD V 17 | | | | DURAND | WI | 54736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167236 | | KRIETZ SONIA | 8409 GAYLOR WAY | | | | CARMICHAEL | CA | 95608 | USA | TRADE PAYABLE | | | | | $49.92 | |
| 167237 | | KRIMER SERENA | 5521 ALTSGELER DR | | | | SYLVANIA | OH | 43560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167238 | | KRIMMINGER RONALD | 19612 STERLING CT | | | | PLATTSMOUTH | NE | 68048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167239 | | KRINER STEPHANIE | PO BOX 125 | | | | GEORGETOWN | DE | 19947 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167240 | | KRINGS LIZETTE | 15061 SW 9TH WAY | | | | MIAMI | FL | 33194 | USA | TRADE PAYABLE | | | | | $12.67 | |
| 167241 | | KRIPP TINA | XXXX | | | | WPB | FL | 33409 | USA | TRADE PAYABLE | | | | | $38.63 | |
| 167242 | | KRIPPS MEGAN | 975 HOLLY LANE | | | | CANTON | GA | 30115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167243 | | KRIS AMBROISE | 1632 CATHERINE DR APT4 | | | | DELRAY BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 167244 | | KRIS AMBROSE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 33498 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167245 | | KRIS ARMANN | 3470 FIELD CREST CT | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 167246 | | KRIS DAVILANSON | 4940 NATOMA AVE | | | | WOODLAND HLS | CA | 91364 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 167247 | | KRIS DAWSON | 3112 RAMSEY | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 167248 | | KRIS FACIANE | 12361 MACON DR | | | | RCH CUCAMONGA | CA | 91739 | USA | TRADE PAYABLE | | | | | $119.57 | |
| 167249 | | KRIS FOLEY | 308 1ST AVE NW | | | | KASSON | MN | 55944 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 167250 | | KRIS FRANZ | 12254 MALAHINI PL | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $8.25 | |
| 167251 | | KRIS GARCIA | 2706 WGREENFIELD AVE | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167252 | | KRIS HALEY | 15711 201ST AVE NW | | | | ELK RIVER | MN | 55330 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 167253 | | KRIS HENDING | 2263 ANGEL | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 167254 | | KRIS HOLFORD | 310 EAST AVE | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $106.50 | |
| 167255 | | KRIS HOWELL | 107006 2ND AVENE | | | | MARYSVILLE | WA | 98270 | USA | TRADE PAYABLE | | | | | $11.46 | |
| 167256 | | KRIS JENNINGS | 1150 SOUTH OTSEGO AVE | | | | GAYLORD | MI | 49735 | USA | TRADE PAYABLE | | | | | $22.92 | |
| 167257 | | KRIS JORDAN | 1936 UPPER RIDGE ROAD | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $3.87 | |
| 167258 | | KRIS KANTZLER | 701 SPANISH MAIN DR | | | | CUDJOE KEY | FL | 33042 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 167259 | | KRIS KEGEL | PO BOX 844 | | | | EAST HELENA | MT | 59604 | USA | TRADE PAYABLE | | | | | $61.48 | |
| 167260 | | KRIS KRISGRZEJKA | ADRESS HERE | | | | SHARPSVILLE | PA | 16125 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 167261 | | KRIS KROPIWIEC | 486 MEADOW GREEN LN | | | | ROUND LAKE | IL | 60073 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 167262 | | KRIS LAMBRIGHT | 1128 BTHANY LN | | | | FORT WAYNE | IN | 46818 | USA | TRADE PAYABLE | | | | | $79.65 | |
| 167263 | | KRIS LEE | APT 1218 | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $14.08 | |
| 167264 | | KRIS LORD | 76 MILL ST | | | | WARREN | PA | 16365 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 167265 | | KRIS MATHEASON | 620 DANUBE AVE | | | | SHAKOPEE | MN | 55379 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 167266 | | KRIS MCBRIDE | PO BOX 91 | | | | AGRA | OK | 74824 | USA | TRADE PAYABLE | | | | | $21.89 | |
| 167267 | | KRIS MOLINA | 873 JENKS AVE | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 167268 | | KRIS MORENO | 1875 CAPRI AVE | | | | MENTONE | CA | 92359 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 167269 | | KRIS ROBYCK | 8888B | | | | SCHENECTADY | NY | 12306 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 167270 | | KRIS SKELLY | 1390 BUKY RUN RD | | | | CAIRO | WV | 26337 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 167271 | | KRIS SWAG MONEY | 612 MEADOWICK | | | | CROSBY | TX | 77532 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 167272 | | KRIS T SENZ | 181 DELAWARE CIR | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167273 | | KRIS WHITMIRE | 6655 HIGHWAY 105 | | | | BEAUMONT | TX | 77708 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 167274 | | KRIS WILSON | 6750 VANALDEN AVE | | | | TARZANA | CA | 91356 | USA | TRADE PAYABLE | | | | | $494.19 | |
| 167275 | | KRIS WOODS | 2557 WENZELL AVE | | | | PITTSBURGH | PA | 15216 | USA | TRADE PAYABLE | | | | | $81.27 | |
| 167276 | | KRISENA LIGHT | 805 NORTH HILLS DRV | | | | CHAR | WV | 25387 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 167277 | | KRISGINA FOSSOH | 317 WEST 9TH | | | | WELLINGTON | KS | 67152 | USA | TRADE PAYABLE | | | | | $267.52 | |
| 167278 | | KRISH LEONARD | 101 HOPKINS ST 6 | | | | WAKEFIELD | MA | 01880 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 167279 | | KRISHA YOUNG | 1012 S 10TH APT41 | | | | BLACKWELL | OK | 74631 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 167280 | | KRISHANDA SLOCUM | 5563 WELLINGTON WOODS | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $73.50 | |
| 167281 | | KRISHAR BOWMAN | 65814 FOURTH ST | | | | DHS | CA | 92240 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 167282 | | KRISHAUNA GILMORE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MO | 63901 | USA | TRADE PAYABLE | | | | | $58.92 | |
| 167283 | | KRISHNA CANNON | 12803 OLD PINE LN | | | | HOUSTON | TX | | USA | TRADE PAYABLE | | | | | $58.43 | |
| 167284 | | KRISHNA HARGRO | 1 BELMAR DRIVE | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $144.78 | |
| 167285 | | KRISHNA M PILLARI | 85 RIO ROBLES | | | | SAN JOSE | CA | 95134 | USA | TRADE PAYABLE | | | | | $7.83 | |
| 167286 | | KRISHNA PATEL B | 7576 S PIER MARQUETTE | | | | PENTWATER | MI | 49449 | USA | TRADE PAYABLE | | | | | $900.99 | |
| 167287 | | KRISHNA PRA PRATHIPATI | 93 WEST SQUIRE DR | | | | ROCHESTER | NY | 14623 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 167288 | | KRISHNA RAO | 928 LAFAYETTE LANDING PL NONE | | | | SAINT CHARLES | MO | 63303 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 167289 | | KRISHNA VELLORE | 3927 243RD PL SE | | | | BOTHELL | WA | 98021 | USA | TRADE PAYABLE | | | | | $31.27 | |
| 167290 | | KRISHNAKUNA RAMAMOORTHY | 4740 CIELO VISTA WAY | | | | SAN JOSE | CA | 95129 | USA | TRADE PAYABLE | | | | | $30.54 | |
| 167291 | | KRISHNAMURT MUDALAGIRIYAPPA | 14222 DALLAS PARKWAY APT | | | | DALLAS | TX | 75254 | USA | TRADE PAYABLE | | | | | $4.04 | |
| 167292 | | KRISHNETTE LAGASCA | 8832 MOKELUMNE AVE | | | | THORNTON | CA | 95686 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167293 | | KRISHONA ANDERSON | 1020 MARILYN AVE | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 167294 | | KRISLYNN BLAND | 350 LUDEN DRIVE APT 37 | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167295 | | KRISS BRANDY | 207 CHEROKEE LN | | | | BROKEN BOW | OK | 74728 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 167296 | | KRISS GODWIN | 608 SOUTH 14TH | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 167297 | | KRISS RECLUSADO | 1500 162ND AVE | | | | SAN LEANDRO | CA | 94578 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 167298 | | KRISS X CHAVEZ | 2029 E WALNUT CREEK PKWY | | | | WEST COVINA | CA | 91791 | USA | TRADE PAYABLE | | | | | $54.04 | |
| 167299 | | KRISSANN THOMAS | 96 SOUTH AVE | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $5.49 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167300 | | KRISSI BRENEUS | PO BOX 496076 | | | | DALLAS | TX | 75227 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 167301 | | KRISSIE DILLEY | 1302 NORTH WOOD DRIVE APT 5 | | | | ST JOSEPH | MO | 64505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167302 | | KRISSIE THOMPSON | 14303 ELLERSLIE RD | | | | ELLERSLIE | MD | 21529 | USA | TRADE PAYABLE | | | | | $16.77 | |
| 167303 | | KRISSTY N BUNDY | 700 MANTUA BULLIVARD | | | | MANTUA | NJ | 08051 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 167304 | | KRISSY KAMPE | 609 N 4TH | | | | MARQUETTE | MI | 49855 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 167305 | | KRISSY MISJAN | 917 ROMARY LANE | | | | LOUISVILLE | OH | 44641 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 167306 | | KRISSY PEACH | 407 S CEDAR AVE | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 167307 | | KRIST KRISTY | BRAXTON | | | | RAVENNEL | SC | 29470 | USA | TRADE PAYABLE | | | | | $2.80 | |
| 167308 | | KRISTA ALEXANDER | 108 LILLIE LANE SE | | | | PINE ISLAND | MN | 55963 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 167309 | | KRISTA BAILEY | 63912 NORRIS ROAD | | | | LORE CITY | OH | 43755 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167310 | | KRISTA BEARER | 1024 LAUREL STREET | | | | INDIANA | PA | 15954 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 167311 | | KRISTA BLAINE | 3313 FULTON RD | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 167312 | | KRISTA BLIFORD | 178 WALTERS HARRELL | | | | HAZLEHURST | GA | 31533 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 167313 | | KRISTA DAIGLE | 1721 DORIS WALTERS LANE | | | | ST CHARLES | MO | 63303 | USA | TRADE PAYABLE | | | | | $69.98 | |
| 167314 | | KRISTA DARST | 6991 CASTLE LAKE | | | | SAGINAW | MN | 55779 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 167315 | | KRISTA FORD-RHODES | 478 PEARL ST | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $75.26 | |
| 167316 | | KRISTA GRIFFITH | 645 NORTH FIRST STREET | | | | MINNEAPOLIS | MN | 55401 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 167317 | | KRISTA HANSON | 10650 BRUNSWICK RD  31 | | | | MINNEAPOLIS | MN | 55438 | USA | TRADE PAYABLE | | | | | $55.82 | |
| 167318 | | KRISTA HARTMAN | 691 LAKESHORE | | | | ORTONVILLE | MN | 56278 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 167319 | | KRISTA JONES | 102 N HARBINE AVE | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 167320 | | KRISTA KARNAN | 1133 CHOCORUA RD | | | | TAMWORTH | NH | 03886 | USA | TRADE PAYABLE | | | | | $26.28 | |
| 167321 | | KRISTA L BEGAY | PO BOX 193 | | | | CHINLE | AZ | 86503 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 167322 | | KRISTA LAERENCE | 8 PLEASENT GREEN WEST | | | | EASTHAMPTON | MA | 01027 | USA | TRADE PAYABLE | | | | | $11.01 | |
| 167323 | | KRISTA LAURENCE | 8 PLEASENT GREEN WEST | | | | ETON | MA | 01027 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 167324 | | KRISTA LAWRENCE | 8 PLEASANT GREEN WEST | | | | EASTHAMPTON | MA | 01027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167325 | | KRISTA MAUND | 424 12A HANCOCK AVE | | | | VANDERGRIFT | PA | 15690 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 167326 | | KRISTA MEYER | 1310 SCOTT ST | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 167327 | | KRISTA MOLLOHAN | 1307 SPERRY AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $15.12 | |
| 167328 | | KRISTA OSHINSKI | 10 W RIDGE STREET APT1 | | | | NANTICOKE | PA | 18634 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 167329 | | KRISTA POPHAM | 12229 SUNBRIDGE PL | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 167330 | | KRISTA POPHAM | 12229 SUNBRIDGE PL | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $39.17 | |
| 167331 | | KRISTA REAVEY | 1300 SW CAMPUS DR | | | | FEDERAL WAY | WA | 98023 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 167332 | | KRISTA RICHEY | 300 ROCKCREEK DR SOUTH | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $2.26 | |
| 167333 | | KRISTA SCHILD | 707 WINONA ST SE | | | | CHATFIELD | MN | 55923 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 167334 | | KRISTA SCHWARTZ | 115 S MAIN ST | | | | MT ZION | IL | 62549 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 167335 | | KRISTA SMALL | 4616 GREENWOOD DRIVE | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167336 | | KRISTA THOMAS | PO BOX 884 | | | | DECATUR | TN | 37322 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 167337 | | KRISTA TIPPETT | 2190 HOYT AVE W | | | | SAINT PAUL | MN | 55108 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 167338 | | KRISTA VOGES | 8 N COURT ST | | | | MORRIS | MN | 56267 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 167339 | | KRISTAL ARTS | 5214 16TH AVE S | | | | GULFPORT | FL | 33707 | USA | TRADE PAYABLE | | | | | $31.65 | |
| 167340 | | KRISTAL DAVIS-BOLIN | 2218 KAUSEN DR 100 | | | | ELK GROVE | CA | 95758 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 167341 | | KRISTAL MILLER | 206 CONCORD DR | | | | PERRYVILLE | MD | 21903 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 167342 | | KRISTAL OASAY | 94-1457 WAIPIO UKA ST | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $26.63 | |
| 167343 | | KRISTAL RAMONT | 900 LONG BLVD | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 167344 | | KRISTAL REDDEN | 4113 MILETUS DRIVE | | | | FLORISSANT | MO | 63033 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 167345 | | KRISTAL RONE | 2258 LEBANON PIKE | | | | NASHVILLE | TN | 37214 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 167346 | | KRISTAL RUTLEY | 1080 S CASS LAKE APT102 | | | | WATERFORD | MI | 48328 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 167347 | | KRISTAL SCOTT | 1305 CARBAUGH AVE | | | | ROCKFORD | IL | 61101 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 167348 | | KRISTAL SOUDERS | 710 INDIAN CREEK DR | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 167349 | | KRISTAL WISE | 4641 SW 43 TER | | | | FORT LAUDERDALE | FL | 33314 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 167350 | | KRISTALES LUIS | 416 S CEDER | | | | GRAND ISLAND | NE | 68801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167351 | | KRISTAL-JAME RICHARDSON | 4010 E RAMP CREEK RD | | | | BLOOMINGTON | IN | 47401 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 167352 | | KRISTAN BIGGS | 2821 DENVER ST REAR | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 167353 | | KRISTAN ENGSTROM | XXX | | | | RENO | NV | 89502 | USA | TRADE PAYABLE | | | | | $280.07 | |
| 167354 | | KRISTAN HERBIN | 53 WOODLAND RD | | | | YANCEYVILLE | NC | 27379 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 167355 | | KRISTAN HURON | 9323 SUMERSET RD | | | | SAN ANTONIO | TX | 78211 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 167356 | | KRISTAN PERRY | 4430 STEMWAY DRIVE | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $61.00 | |
| 167357 | | KRISTAN VALDEZ | 2011 TROY KING ROAD SP 1 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 167358 | | KRISTAN WESTERN | 1901 CHEROKEE ROAD | | | | JOHNSON CITY | TN | 37604 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 167359 | | KRISTAR LOIZ | BARR CERRO GORDO SEC LOS VELAZQUE | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 167360 | | KRISTEL KOTT | 700 FOURTH ST | | | | ATHENS | GA | 30601 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 167361 | | KRISTEL ORNELAS | PO BOX 30256 | | | | BAKERSFIELD | CA | 93385 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 167362 | | KRISTEL SMITH | 6439MANCHESTER | | | | KC | MO | 64133 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 167363 | | KRISTEL WALKER | 23578 KINGSDALE TER | | | | ASHBURN | VA | 20148 | USA | TRADE PAYABLE | | | | | $38.44 | |
| 167364 | | KRISTELPHILL MATTHEWS | ENTER ADDRESS | | | | WINNEBAGO | IL | 60129 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 167365 | | KRISTEN ARNOLD | 4 MEADOW LANE | | | | FREWSBURG | NY | 14738 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 167366 | | KRISTEN BAKER | 720 N COLLINGTON AVE | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 167367 | | KRISTEN BARNES | 147 NORTHVIEW LANE | | | | SPARTA | TN | 38583 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 167368 | | KRISTEN BINDI | 557 ADAMS DR | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 167369 | | KRISTEN BIXLER | 139 EAST PARK ST | | | | ELIZABETHTOWN | PA | 17022 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 167370 | | KRISTEN BOMBER | 20 THORNBRIAR LN | | | | BARGERSVILLE | IN | 46106 | USA | TRADE PAYABLE | | | | | $2.48 | |
| 167371 | | KRISTEN BUTTS | 1327 EAST B | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 167372 | | KRISTEN CASSELL | 1006 IMPALA DR | | | | BASSETT | VA | 24055 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 167373 | | KRISTEN CHATTERTON | 4011 AVENUE R | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 167374 | | KRISTEN CLARKE | 918 1ST ST | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $48.32 | |
| 167375 | | KRISTEN DAVIS | 51 HOWER LANE | | | | ELLIOTTSBURG | PA | 17024 | USA | TRADE PAYABLE | | | | | $89.62 | |
| 167376 | | KRISTEN DAVIS | 51 HOWER LANE | | | | ELLIOTTSBURG | PA | 17024 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 167377 | | KRISTEN DECKER | 6460 BUTTE AVE | | | | NEW PRT RICHY | FL | 34653 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 167378 | | KRISTEN FOUTTY | 1114 ERIE ST S | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 167379 | | KRISTEN FREDRICK | 180 HOLLINGSWORTH MANOR RD | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 167380 | | KRISTEN FREDRICK | 180 HOLLINGSWORTH MANOR RD | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 167381 | | KRISTEN FREDRICK | 180 HOLLINGSWORTH MANOR RD | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $32.94 | |
| 167382 | | KRISTEN FUNDERSOL | TERRIE RICE | | | | TORONTO | OH | 43964 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 167383 | | KRISTEN GAY | 2496 18TH AVE N E | | | | NAPLES | FL | 34120 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 167384 | | KRISTEN GREER | 1701 US 60 EAST APT 7 | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $14.78 | |
| 167385 | | KRISTEN HARTMANN | 184 SANDRA DEL MAR DRIVE | | | | MANDEVILLE | LA | 70448 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 167386 | | KRISTEN HEREFORD | 207 LYNDALE DR | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 167387 | | KRISTEN HILL | 2383 OLD REX MORROW RD | | | | ELLENWOOD | GA | 30294 | USA | TRADE PAYABLE | | | | | $3.44 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167388 | | KRISTEN HILL | 2383 OLD REX MORROW RD | | | | ELLENWOOD | GA | 30294 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 167389 | | KRISTEN HORAK | 6006 RAVINE CT | | | | CLARKSTON | MI | 48348 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 167390 | | KRISTEN HOSKINS | 404 BOXWOOD DRIVE | | | | RUSSELLVILLE | KY | 42276 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 167391 | | KRISTEN JANSEN | 7762 BRANDONWAY DR | | | | DUBLIN | OH | 43017 | USA | TRADE PAYABLE | | | | | $10.45 | |
| 167392 | | KRISTEN JARUSZEWSKI | 509 3RD AVE SW 16 | | | | ROCHESTER | MN | 55902 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 167393 | | KRISTEN JONES | P  O BOX 691 | | | | DAMASCUS | VA | 24236 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167394 | | KRISTEN KENDALL | 370 MADISON AVE | | | | CALUMET CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 167395 | | KRISTEN KORNEGAY | 605 SLAUGTER ST | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 167396 | | KRISTEN KRISTEN | 8347 PINE WAY | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $54.81 | |
| 167397 | | KRISTEN KRISTENALLEN | 5575 59TH TER | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 167398 | | KRISTEN L ARAGON | 1203 GRIFFEN | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 167399 | | KRISTEN L GIULIANO | 262 TALNUCK DRIVE | | | | ROCHESTER | NY | 14612 | USA | TRADE PAYABLE | | | | | $367.46 | |
| 167400 | | KRISTEN LASHHORN | 1515 BELMONT STREET APT5 | | | | BELLAIRE | OH | 43906 | USA | TRADE PAYABLE | | | | | $15.28 | |
| 167401 | | KRISTEN LEICK | 3033 WEST LAKE ROAD APT 408 | | | | ABILENE | TX | 79601 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 167402 | | KRISTEN LINKER | 13655 IRENE CT | | | | WARREN | MI | 48088 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 167403 | | KRISTEN LOUCKS | 516 CANNON WAY | | | | DUNDAS | MN | 55019 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 167404 | | KRISTEN LOVELACE | 2122 ROCK ST | | | | LITTLE ROCK | AR | 72206 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 167405 | | KRISTEN LOWER | 1201 SEMINOLE BLVD | | | | LARGO | FL | 33770 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 167406 | | KRISTEN LUYSTERBORGHS | 92 PASTORS WALK | | | | MONROE | CT | 06468 | USA | TRADE PAYABLE | | | | | $116.97 | |
| 167407 | | KRISTEN LYON | 627 4TH STREET 1ST FLOOR | | | | NIAGARA FALLS | NY | 14301 | USA | TRADE PAYABLE | | | | | $87.46 | |
| 167408 | | KRISTEN MCQUINN | 7829 TESSMAN DR N | | | | MINNEAPOLIS | MN | 55445 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 167409 | | KRISTEN MONEE | 1703 NAPPA VALLEY CT SE | | | | COBB | GA | 30080 | USA | TRADE PAYABLE | | | | | $46.03 | |
| 167410 | | KRISTEN N FULLER | 715 W 25TH ST | | | | WINSTON-SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167411 | | KRISTEN NEASE | 2408 WOODROVE ST LOT 303 | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $85.01 | |
| 167412 | | KRISTEN OVERY | 109 WEST YOAKUM | | | | CHAFFEE | MO | 63740 | USA | TRADE PAYABLE | | | | | $248.89 | |
| 167413 | | KRISTEN P BRAGG | 3 RIVER DRIVE | | | | BARBOURSVILLE | WV | 25504 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 167414 | | KRISTEN PANNELL | 4123 GAVIOTA AVE | | | | LONG BEACH | CA | 90807 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 167415 | | KRISTEN RANDALL | 20388 IDAHO CT | | | | LAKEVILLE | MN | 55044 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 167416 | | KRISTEN RHEINHOLD | 425 DREW AVENUE | | | | LANOKA HARBOR | NJ | 08734 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167417 | | KRISTEN ROCHA | 1305 BYWOOD LANE | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 167418 | | KRISTEN RODELA | 8312 NORTH IH 35 | | | | AUSTIN | TX | 78753 | USA | TRADE PAYABLE | | | | | $65.69 | |
| 167419 | | KRISTEN RUBIO | 2617 GIANTS PL | | | | SEFFNER | FL | 33584 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 167420 | | KRISTEN RUSSELL | 11 GUDRUN DRIVE | | | | GARDINER | ME | 04240 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 167421 | | KRISTEN SCOTT | 1700 ROGERS RD | | | | FORT WORTH | TX | 76107 | USA | TRADE PAYABLE | | | | | $16.23 | |
| 167422 | | KRISTEN SEVERSON | 1601 S IRENE ST | | | | SIOUX CITY | IA | 51104 | USA | TRADE PAYABLE | | | | | $91.87 | |
| 167423 | | KRISTEN SMITH | 396 E 255TH ST | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167424 | | KRISTEN SMITH | 396 E 255TH ST | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 167425 | | KRISTEN SPIKER | 1631 SOUTH MAIN ST | | | | FALL RIVER | MA | 02724 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 167426 | | KRISTEN STEVENSON | 11673 51ST ST NE | | | | ALBERTVILLE | MN | 55301 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 167427 | | KRISTEN UNRUH | 501 BURDICK AVE | | | | ORTONVILLE | MN | 56278 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 167428 | | KRISTEN VAN HORN | 6 DEBLOCK DR | | | | CROSBY | MN | 56441 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 167429 | | KRISTEN WATERS | 12315 GRAHAM ST | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 167430 | | KRISTEN WEIDMAN | 3819 W130TH ST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167431 | | KRISTEN WRIGHT | 2306 HAPERSFERRY RD | | | | SHARPSBURG | MD | 21782 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 167432 | | KRISTENBRENT JACOBSEN TYLER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | ID | 83301 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 167433 | | KRISTI A EISCHENS | 904 PLEASANTVIEW DR SE | | | | WILLMAR | MN | 56201 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 167434 | | KRISTI ALBERT | 1800 PARKVUE RD | | | | FALLSTON | MD | 21047 | USA | TRADE PAYABLE | | | | | $7.96 | |
| 167435 | | KRISTI ALDINGER | NA | | | | VANCOUVER | WA | 98661 | USA | TRADE PAYABLE | | | | | $19.49 | |
| 167436 | | KRISTI BARKER | 1840 PARALLEL ST UNIT A | | | | SHASTA LAKE | CA | 96019 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 167437 | | KRISTI BASKIN | 32050 CHEBOYGAN | | | | WESTLAND | MI | 48186 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 167438 | | KRISTI BEGAY | 822 W OZ COURT | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 167439 | | KRISTI BROWN | 6002 BOOKER RD APT A | | | | CATONSVILLE | MD | 21228 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 167440 | | KRISTI CAMPBELL | 800 GUNN RD APT 321 | | | | CENTERVILLE | GA | 31028 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 167441 | | KRISTI CASTALDO | 117 AVENUE G | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $21.63 | |
| 167442 | | KRISTI CHACON | 2200 YELLOWSTONE 45 | | | | IDAHO FALLS | ID | 83401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167443 | | KRISTI COFFIELD | 114 8TH ST NW | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 167444 | | KRISTI COLLE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NY | 12065 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 167445 | | KRISTI CULLUM | 8511 NE BRAZEE | | | | PORTLAND | OR | 97220 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 167446 | | KRISTI CURTIS | 615 10TH ST | | | | CLEARWATER | MN | 55320 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 167447 | | KRISTI D ENGLISH | 2419 TILLETT RD SW | | | | ROANOKE | VA | 24015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167448 | | KRISTI DAVIS | 21 GENESS COURT | | | | MIDDLETOWN | PA | 17057 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 167449 | | KRISTI DYCHES | PO BOX 492 | | | | EAST CARBON | UT | 84520 | USA | TRADE PAYABLE | | | | | $35.14 | |
| 167450 | | KRISTI DYCHES | PO BOX 492 | | | | EAST CARBON | UT | 84520 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 167451 | | KRISTI GREGORE | 312 HEBERT | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 167452 | | KRISTI GROCHOW | 17468 150TH ST NE | | | | THIEF RIVER FALL | MN | 56701 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 167453 | | KRISTI GROVER | 10932 ST MORITZ CIR | | | | STOCKTON | CA | 95209 | USA | TRADE PAYABLE | | | | | $19.23 | |
| 167454 | | KRISTI HANNI | 1354 S WASHINGTON 72 | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167455 | | KRISTI HARRIS | 11439 WILDMEADOWS STREET | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $11.02 | |
| 167456 | | KRISTI HARRISON | 223 MT CARMEL | | | | LUFKIN | TX | 75904 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 167457 | | KRISTI J ROBERTS | 70 BEACH ST | | | | MASSENA | NY | 13662 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 167458 | | KRISTI JARBOE | 3710 MARTIN | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167459 | | KRISTI JONES | 10 TRIMBLE COURT 27705 DU | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 167460 | | KRISTI KATSIMMBRAS | 1294 FOSTER DR | | | | RENO | NV | 89509 | USA | TRADE PAYABLE | | | | | $425.94 | |
| 167461 | | KRISTI KORFF | 67 BOUNTY | | | | PALACIOS | TX | 77465 | USA | TRADE PAYABLE | | | | | $3.35 | |
| 167462 | | KRISTI KUTRUFF | 217 N WEST STREET | | | | UNION CITY | PA | 16438 | USA | TRADE PAYABLE | | | | | $21.70 | |
| 167463 | | KRISTI LANCASTER | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 167464 | | KRISTI LEE | 1101 ALLENDALE ST | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167465 | | KRISTI LEWIS | 3940 FAIRWOOD DR | | | | SYLVANIA | OH | 43560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167466 | | KRISTI LUSKEY | 1622 FOREST ST | | | | HASTINGS | MN | 55033 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 167467 | | KRISTI MCCRAY | 1708 SAWYER WY 261 | | | | COLO SPGS | CO | 80915 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 167468 | | KRISTI MEGLIC | 5610 ALBERT ST | | | | SHOREVIEW | MN | 55126 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 167469 | | KRISTI MURPHY | 124 FOXWOOD  DR | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $55.58 | |
| 167470 | | KRISTI MYERS | 14210LANCASTER | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167471 | | KRISTI OWENS | 552 CO RD 1196 | | | | CULLMAN | AL | 35057 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167472 | | KRISTI PARENT | 2 SIDE STREET | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 167473 | | KRISTI PERDUE | 1535 CLEARBROOK RD NW | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 167474 | | KRISTI PIERSON | 11511 MONDEGO DR | | | | BAKERSFIELD | CA | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167475 | | KRISTI R BAUCUM | 1838 ALABAMA AVE SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167476 | | KRISTI SAKARIASSEN | 212 MONTROSE PL | | | | SAINT PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 167477 | | KRISTI SCALES | 124 E WEBER ST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 167478 | | KRISTI SCHROEDER | 32791 WHISPERING SPRINGS | | | | ERHARD | MN | 56534 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 167479 | | KRISTI SKAE | 1510 TIME ST | | | | CRESCO | PA | 18326 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 167480 | | KRISTI STEWART | 712 N WALNUT ST | | | | GLENWOOD | IA | 51534 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 167481 | | KRISTI THORNTON | 2 EAGLEPOINT DRIVE | | | | SHERWOOD | AR | 72120 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 167482 | | KRISTI TIPPER | 412 MOBLEY RD | | | | DOERUN | GA | 31744 | USA | TRADE PAYABLE | | | | | $13.38 | |
| 167483 | | KRISTI WHITE | 25136 FERN ST | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 167484 | | KRISTI WILLIAMS | 501 S MARION RD | | | | WEST FRANKFORT | IL | 62896 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 167485 | | KRISTIAN KERR | 2876 S SANDSTONE | | | | JACKSON | MI | 49201 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 167486 | | KRISTIAN LION | 913 WEDGEWOOD DR | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 167487 | | KRISTIAN MARIAH M | 4338 ROSE AV | | | | NEW BOSTON | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167488 | | KRISTIAN MAZZA | 180 SPRING AVE | | | | PGH | PA | 15202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167489 | | KRISTIAN MCCOMB | 4306 OHIO ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 167490 | | KRISTIAN MITCHELL | 5520 MCDOUGALL ST | | | | DETROIT | MI | 48211 | USA | TRADE PAYABLE | | | | | $241.58 | |
| 167491 | | KRISTIAN NORRIS | 895 SOUTH IRVING | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 167492 | | KRISTIAN WILLIAMS | 952 E 42ND ST | | | | BROOKLYN | NY | 11210 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 167493 | | KRISTIANA ELLIS | 10525 ELMARGE  AVENUE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167494 | | KRISTIANA ELLIS | 10525 ELMARGE  AVENUE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167495 | | KRISTIANA GUERRERO | 42 DONNA DRIVE | | | | CARROLLTON | KY | 41008 | USA | TRADE PAYABLE | | | | | $84.81 | |
| 167496 | | KRISTIC BILJANA | 442 MEMORIAL DRIVE | | | | CALUMET CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 167497 | | KRISTIE ALFIERI | RR 2 BOX 627 | | | | DINGMANS FERRY | PA | 18328 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 167498 | | KRISTIE APPLEMAN | 27519 BRAY HOLLOW RD | | | | MCCARTHUR | OH | 45651 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167499 | | KRISTIE BRICKHOUSE | 5820 W FRANKLIN | | | | WICHITA | KS | 67212 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 167500 | | KRISTIE BRICKHOUSE | 5820 W FRANKLIN | | | | WICHITA | KS | 67212 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 167501 | | KRISTIE BRICKHOUSE | 5820 W FRANKLIN | | | | WICHITA | KS | 67212 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 167502 | | KRISTIE BROWNING | 1105 PINE | | | | ZIEGLER | IL | 62999 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 167503 | | KRISTIE BRUNELL | 265 MILL RD | | | | LEHIGHTON | PA | 18235 | USA | TRADE PAYABLE | | | | | $6.72 | |
| 167504 | | KRISTIE CORKERN | 124 PICO ST | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 167505 | | KRISTIE COSTANZO | 1047 N MILITARY RD | | | | NIAGARA FALLS | NY | 14304 | USA | TRADE PAYABLE | | | | | $6.11 | |
| 167506 | | KRISTIE D DEMINT | 1899 BEAVER CREEK RD | | | | PIKETON | OH | 45661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167507 | | KRISTIE DEMINT | 1899 BEAVER CREEK RD | | | | PIKETON | OH | 45661 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 167508 | | KRISTIE DISHNER | 132 BLACKGUM LN | | | | DUFFIELD | VA | 24244 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 167509 | | KRISTIE GAMBILL | 14719 FM 1280 | | | | CROCKETT | TX | 75835 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 167510 | | KRISTIE HAGER | 6 LAURELLA LANE | | | | HONESDALE | PA | 18428 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 167511 | | KRISTIE HARRINGTON | 1138 N FOSTER DRIVE | | | | BATON ROUGE | LA | 70806 | USA | TRADE PAYABLE | | | | | $21.56 | |
| 167512 | | KRISTIE HARRISON | 131 BERKLEY ST | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 167513 | | KRISTIE HOLMES | 528 RUBEN KEHRER RD LT 15 | | | | MUNCY | PA | 17756 | USA | TRADE PAYABLE | | | | | $57.65 | |
| 167514 | | KRISTIE KRUSE | 1640 ISLAND PASS | | | | WACONIA | MN | 55387 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 167515 | | KRISTIE LEWIS | 1447 B CARBAR | | | | FLORANCE | AL | 35630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167516 | | KRISTIE LOGSDON | 14 DIVISION ST | | | | MOUNDSVILLE | WV | 26041 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 167517 | | KRISTIE LOUIS | PLEASE ENTER YOUR STREET ADDRESS | | | | MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 167518 | | KRISTIE M ENCINAS | 10881 W PARDISE | | | | CASA GRANDE | AZ | 85222 | USA | TRADE PAYABLE | | | | | $24.57 | |
| 167519 | | KRISTIE MILLER | 86 STATE STREET | | | | BRADFORD | PA | 16701 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 167520 | | KRISTIE MURRAY | 571 E MAIN ST UPPR APT | | | | BRADFORD | PA | 16701 | USA | TRADE PAYABLE | | | | | $29.20 | |
| 167521 | | KRISTIE ODOM | 710 W 3RD ST | | | | POST | TX | 79356 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 167522 | | KRISTIE PAME DEMINT MANER | 1889 BEAVER CREEK | | | | PIKETON | OH | 45661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167523 | | KRISTIE PORTER | 26595 PETTISVILLE ROAD | | | | ELKMONT | AL | 35620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167524 | | KRISTIE PULLIAM | 218 FRONT ST | | | | EXETER | NH | 03833 | USA | TRADE PAYABLE | | | | | $718.99 | |
| 167525 | | KRISTIE REED | 204 BROADWAY LOT 3 | | | | WELLSVILLE | OH | 43968 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167526 | | KRISTIE SALLADA | 6795 IVY LN | | | | WESCOSVILLE | PA | 18106 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 167527 | | KRISTIE SALLADA | 6795 IVY LN | | | | WESCOSVILLE | PA | 18106 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 167528 | | KRISTIE SHUMAN | 132 BENCH AVE | | | | WASHINGTON | PA | 15301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 167529 | | KRISTIE SILVERS | 20202 UPPERSTONE MTN RD | | | | UNICOI | TN | 37692 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 167530 | | KRISTIE SMITH | 40 FRAWLEY STREET | | | | WARWICK | RI | 02889 | USA | TRADE PAYABLE | | | | | $62.75 | |
| 167531 | | KRISTIE STEFFEY | PO BOX 92 | | | | HONAKER | VA | 24260 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 167532 | | KRISTIE THOMAS | 251 N 2ND ST | | | | LEHIGHTON | PA | 18235 | USA | TRADE PAYABLE | | | | | $42.70 | |
| 167533 | | KRISTIE VANKIRK | 3049 CEDAR ST | | | | PHILA | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 167534 | | KRISTIE WISCOVITCH | N | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $100.91 | |
| 167535 | | KRISTIEN SHERMAN | 745 SPLETO RD | | | | FAIRBURN | GA | 30213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167536 | | KRISTIN A GABRIELSEN | 1111 FAIRMONT DR | | | | HARRISBURG | PA | 17112 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 167537 | | KRISTIN AVILA | 14100 FLINT AVE | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 167538 | | KRISTIN BAHNER | 7093 XIMINES LN N | | | | OSSEO | MN | 55369 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 167539 | | KRISTIN BROWN | WEST 164 N 9091 WATER STREET | | | | MENOMONEE FALLS | WI | 53051 | USA | TRADE PAYABLE | | | | | $29.61 | |
| 167540 | | KRISTIN BROWN | WEST 164 N 9091 WATER STREET | | | | MENOMONEE FALLS | WI | 53051 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 167541 | | KRISTIN BURTON | 310 WOODHILL LN | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $22.44 | |
| 167542 | | KRISTIN C DOUGLAS | 32993 380TH ST | | | | ROSEAU | MN | 56751 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 167543 | | KRISTIN CAMPBELL | PO BOX 62 | | | | WELLINGTON | UT | 84542 | USA | TRADE PAYABLE | | | | | $985.40 | |
| 167544 | | KRISTIN CARDEN | 3435 W 131ST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167545 | | KRISTIN CASSEVAH | 21 SOUTH PERU STREET | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 167546 | | KRISTIN CATT | 12618 | | | | ST PAUL | MN | 55439 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 167547 | | KRISTIN CIURAY | 1747 MAGNOLIA | | | | MONROE | MI | 48161 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 167548 | | KRISTIN COOPER | 7018 LAVENDER CT | | | | MOODY | AL | 35004 | USA | TRADE PAYABLE | | | | | $1,596.31 | |
| 167549 | | KRISTIN DATA | 2076 MCVITTY RD | | | | ROANOKE | VA | 24018 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 167550 | | KRISTIN DICICCO | 5750 HARBORSIDE DR | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 167551 | | KRISTIN DIGGINS | 1495 PINE HILL RD | | | | SOMERSET | KY | 42503 | USA | TRADE PAYABLE | | | | | $23.66 | |
| 167552 | | KRISTIN FERGUSON | 25 IDLEWILD ST | | | | LUMBERTON | TX | 77657 | USA | TRADE PAYABLE | | | | | $30.30 | |
| 167553 | | KRISTIN GIESKE | 14162 BEADLE LAKE RD | | | | BATTLE CREEK | MI | 49014 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 167554 | | KRISTIN GLASS | 2876 BLUE MOON DR | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167555 | | KRISTIN HARGROVE | 4045 SE 139TH LN | | | | SUMMERFIELD | FL | 34491 | USA | TRADE PAYABLE | | | | | $19.66 | |
| 167556 | | KRISTIN HARRELL | 3729 LUDGATE DRIVE | | | | SHAKER HEIGHTS | OH | 44120 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 167557 | | KRISTIN HEINZ | 901 SAWYER PLACE | | | | STILLWATER | MN | 55082 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 167558 | | KRISTIN HILLIARD | 567 W CUNNINGHAM ST | | | | BUTLER | PA | | USA | TRADE PAYABLE | | | | | $49.41 | |
| 167559 | | KRISTIN HILLKER | 5025 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 167560 | | KRISTIN HOFF | 66 ALLENS  CORNER RD | | | | FLEMINGTON | NJ | 08822 | USA | TRADE PAYABLE | | | | | $107.00 | |
| 167561 | | KRISTIN HURTIG | 40958 PEQUOT DR | | | | BROWERVILLE | MN | 56438 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 167562 | | KRISTIN J HANRAHAN | 2613 RCKY MEADOW | | | | MAYER | MN | 55360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167563 | | KRISTIN JACKSON | 1070 N 8TH PLACE APT 10 | | | | COOLIDGE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $29.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167564 | | KRISTIN JORDAN | 700 WOLF AVE APT 1E | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $43.47 | |
| 167565 | | KRISTIN KOHA | 68 RINDGE AVE | | | | LEXINGTON | MA | 02420 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 167566 | | KRISTIN KRUMREY | 4423 GIRL SCOUT LN | | | | FRIENDSWOOD | TX | 77546 | USA | TRADE PAYABLE | | | | | $286.78 | |
| 167567 | | KRISTIN L BEMLOTT | 5040 149TH ST N UNIT 3 | | | | HUGO | MN | 55038 | USA | TRADE PAYABLE | | | | | $110.00 | |
| 167568 | | KRISTIN LEON | 30750 170TH ST | | | | HONEY CREEK | IA | 51542 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 167569 | | KRISTIN LOPEZ | 5255 RALLS RD | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 167570 | | KRISTIN M COOPER | PO BOX 92407 | | | | LAKELAND | FL | 33804 | USA | TRADE PAYABLE | | | | | $118.15 | |
| 167571 | | KRISTIN MAYNE | 31576 OASIS RD | | | | CENTER CITY | MN | 55012 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 167572 | | KRISTIN MILES | 344 E SHORE LN | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $29.57 | |
| 167573 | | KRISTIN MURR | 11166 BAILEY RD | | | | RAVENNA | MI | 49451 | USA | TRADE PAYABLE | | | | | $7.41 | |
| 167574 | | KRISTIN N MILES | 8119 LONGPOINT RD | | | | DUNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 167575 | | KRISTIN POTH | 545 S EWING | | | | SAINT LOUIS | MO | 63103 | USA | TRADE PAYABLE | | | | | $48.86 | |
| 167576 | | KRISTIN RICHARDSON | 4924 CORDES ST | | | | FT CAMPBELL | KY | 39740 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 167577 | | KRISTIN SAMPSON | 100 CHAPARRAL AVE | | | | TOPPENISH | WA | 98948 | USA | TRADE PAYABLE | | | | | $34.47 | |
| 167578 | | KRISTIN SANFORD | 22075 N GEORGIA ST | | | | TROUP | TX | 75789 | USA | TRADE PAYABLE | | | | | $3.42 | |
| 167579 | | KRISTIN SMITH | 1109 SLIMER | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $25.68 | |
| 167580 | | KRISTIN SMITH | 1109 SLIMER | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 167581 | | KRISTIN SOGLUIZZO | 4 VINTAGE ESTATES | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 167582 | | KRISTIN STONE | 3549 EPLANDE AVE 442 | | | | CHICO | CA | 95973 | USA | TRADE PAYABLE | | | | | $14.73 | |
| 167583 | | KRISTIN TALLENT | 8390 KIMBERLY ROSE DR | | | | CORDOVA | TN | 38016 | USA | TRADE PAYABLE | | | | | $99.57 | |
| 167584 | | KRISTIN THOMAS | 6924 CARSON AVE | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167585 | | KRISTIN THRELFALL | PO BOX 24857 | | | | MINNEAPOLIS | MN | 55424 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 167586 | | KRISTIN ULRICH | 2255 6TH ST N | | | | SAINT PAUL | MN | 55109 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 167587 | | KRISTIN WICKUM | 20375 SIESTA LN | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $2.87 | |
| 167588 | | KRISTIN WILLIAMS | 675 E WASHINGTON ST | | | | INDPLIS | IN | 46204 | USA | TRADE PAYABLE | | | | | $15.59 | |
| 167589 | | KRISTIN YOHO | 42600 LOT 19 NATIONAL RD | | | | BELMONT | OH | 43718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167590 | | KRISTIN ZIESING | 706 EUCLA DRIVE | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 167591 | | KRISTIN ZSEMBERY | 13338 YVONNE | | | | WARREN | MI | 48088 | USA | TRADE PAYABLE | | | | | $354.15 | |
| 167592 | | KRISTINA AGUILAR | 4000 E 27TH ST | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $67.59 | |
| 167593 | | KRISTINA ALFORD | 211 NEWLAND AVE LOWER APT | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 167594 | | KRISTINA AQUINO | 1221 SOUTH EADS ST | | | | ARLINGTON | VA | 22202 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 167595 | | KRISTINA ARNOLD | 45 WEST GARRISON ST | | | | BETHLEHEM | PA | 18018 | USA | TRADE PAYABLE | | | | | $289.70 | |
| 167596 | | KRISTINA BARTON | 4002 HARMONY CHURCH RD | | | | GAINESVILLE | GA | 30507 | USA | TRADE PAYABLE | | | | | $124.34 | |
| 167597 | | KRISTINA BAUCK | 33 20TH AVE N | | | | ST CLOUD | MN | 56303 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 167598 | | KRISTINA BLOOMFIELD | 1190 TYLER AVENUE | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $13.36 | |
| 167599 | | KRISTINA BLOOMFIELD | 1190 TYLER AVENUE | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 167600 | | KRISTINA BOTNAR | 62 COLLANDER PARK DRIVE | | | | FORT WALTON BEAC | FL | 32550 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 167601 | | KRISTINA BOWMAN | 831 MARILYNN AVE | | | | LIBERTY | MO | 64068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167602 | | KRISTINA BRIEN | 10956 US HIGHWAY 68 N | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 167603 | | KRISTINA BRYANT | 1377 STOCKTON STREET | | | | RAHWAY | NJ | 07065 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 167604 | | KRISTINA BYRD | 6421 N ALTURAS AVE | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 167605 | | KRISTINA CORTEZ | 6607 FAIRWEATHER DR | | | | ANCHORAGE | AK | 99518 | USA | TRADE PAYABLE | | | | | $147.50 | |
| 167606 | | KRISTINA CRANK | 633 MCMURRY DRIVE | | | | NASHVILLE | TN | 37211 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 167607 | | KRISTINA D RUSSELL | 11709  WHITCOMB ST | | | | DETROIT | MI | 48227 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 167608 | | KRISTINA DAMON | 11 SANDPIPER LANE | | | | PLYMOUTH | MA | 02360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167609 | | KRISTINA DECOURSEY | 14371 NW 159TH LN | | | | ALACHUA | FL | 32616 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 167610 | | KRISTINA DENYSENKO | NE 28TH STREET | | | | BELLEVUE | WA | 98008 | USA | TRADE PAYABLE | | | | | $12.84 | |
| 167611 | | KRISTINA ENRIQUEZ | 970 HURRICANE DR | | | | LAKE HAVASU CITY | AZ | 86403 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 167612 | | KRISTINA ESPINOZA | 1012 TAYLOR AVE | | | | NORTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $49.59 | |
| 167613 | | KRISTINA FORREST | 14127 GRAMATAN AVE | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167614 | | KRISTINA GALEANA | 13115 LE PARC | | | | CHINO HILLS | CA | 91709 | USA | TRADE PAYABLE | | | | | $3.04 | |
| 167615 | | KRISTINA GARCIA | 3800 W DEVONSHIRE AVE 70 | | | | HEMET | CA | 92545 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 167616 | | KRISTINA GOODNOW | 2703 MIDLER AVE | | | | SYRACUSE | NY | 13205 | USA | TRADE PAYABLE | | | | | $6.18 | |
| 167617 | | KRISTINA GUILLORY | 1312 13TH ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 167618 | | KRISTINA HELENE | 5244 SUDBERRY LN | | | | DALE CITY | VA | 22193 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 167619 | | KRISTINA HINOJOSA | 749 FREEDOM AVE | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 167620 | | KRISTINA HOLDEN | 948 STONEWOOD DR UNIT 42 | | | | NORTON SHORES | MI | 49456 | USA | TRADE PAYABLE | | | | | $10.27 | |
| 167621 | | KRISTINA HOUSER | 1825 S 13TH ST | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 167622 | | KRISTINA HUERTAS | 1907 FAIRVIEW AVE | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $34.79 | |
| 167623 | | KRISTINA IUNA | 241 ALISE  AVE | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 167624 | | KRISTINA JOHNSON | 14 HALF MOON CREEK ROAD | | | | RAYMOND | WA | 98577 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 167625 | | KRISTINA KEIL | 840 CLEARVIEW AVE APT 14 | | | | EPHRATA | PA | 17522 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167626 | | KRISTINA L JENKINS | 4512 GEORGE JORDAN | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $44.83 | |
| 167627 | | KRISTINA L WATKINS | 7062 BLACK RIVER RD | | | | CROSWELL | MI | 48422 | USA | TRADE PAYABLE | | | | | $6.21 | |
| 167628 | | KRISTINA LAMBERT | 2270 WINTER PKWY | | | | CUYAHOGA FALLS | OH | 44221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167629 | | KRISTINA LAMONDS | 2704 FORESTBROOK RD | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 167630 | | KRISTINA LANE | 4726  PENN  ST | | | | PHILA | PA | 19133 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 167631 | | KRISTINA LE | 1296 ELDER AVE | | | | IMPERIAL BCH | CA | 91932 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 167632 | | KRISTINA LILLY | 4882 COUNTY ROAD 17 | | | | SOUTH POINT | OH | 45680 | USA | TRADE PAYABLE | | | | | $30.14 | |
| 167633 | | KRISTINA UTZENBERGER | 249 WEST MEADOW DRIVE | | | | RIDGEVILLE | SC | 29472 | USA | TRADE PAYABLE | | | | | $189.14 | |
| 167634 | | KRISTINA LOVE | 610 WALNUT AVE  NONE | | | | COLONIAL HGTS | VA | | USA | TRADE PAYABLE | | | | | $274.92 | |
| 167635 | | KRISTINA LUSTER | 957 N MAIN ST | | | | ORRVILLE | OH | 44667 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 167636 | | KRISTINA MAHONEY | 219 EAST GRAND VIEW AVE APT3 | | | | ZELEINOPLE | PA | 16063 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 167637 | | KRISTINA MARRS | 63 STILLMEADOW DR | | | | CINCINNATI | OH | 45245 | USA | TRADE PAYABLE | | | | | $18.14 | |
| 167638 | | KRISTINA MAXWELL | 2231 ALGONQUIN | | | | DETROIT | MI | 48215 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 167639 | | KRISTINA MILLER | 216 WHEELER RD | | | | SEFFNER | FL | 33584 | USA | TRADE PAYABLE | | | | | $10.67 | |
| 167640 | | KRISTINA MONSIVAIS | 228 BISMARK WAY | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 167641 | | KRISTINA MORALES | 815 BIG SKY DR | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 167642 | | KRISTINA N LEZOTTE | 66829 POWELL RD | | | | WASHINGTON TWP | MI | 48095 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 167643 | | KRISTINA PACHULLO | 767 DANIEL DRIVE | | | | READING | PA | 19606 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 167644 | | KRISTINA PARHAM | 103 TOWNHOUSE BLVD | | | | SCRANTON | PA | 18508 | USA | TRADE PAYABLE | | | | | $89.40 | |
| 167645 | | KRISTINA PENA | 3419 MARTEN AVE | | | | SAN JOSE | CA | 95148 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 167646 | | KRISTINA PETTIES | 6250 S PARK SHORE EAST COURT | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 167647 | | KRISTINA RUTH | 1530 PARK ST | | | | WHITE BEAR LK | MN | 55110 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 167648 | | KRISTINA SALVAIL | 17 OLD ROUTE 25 | | | | RUMNEY | NH | 03266 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 167649 | | KRISTINA SANCHEZ | XXX | | | | MODESTO | CA | 95356 | USA | TRADE PAYABLE | | | | | $38.04 | |
| 167650 | | KRISTINA SNELLENBERGER | 8810 KATHLEEN ST | | | | INDIANAPOLIS | IN | 46234 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 167651 | | KRISTINA TARDISS | 51 SCHOOL RD | | | | WALES | ME | 04280 | USA | TRADE PAYABLE | | | | | $4.72 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167652 | | KRISTINA THIELEN | 15983 VALE ST NW | | | | ANDOVER | MN | 55304 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 167653 | | KRISTINA THOMPSON | 1117 SONORA AVE FRANK THOMPSON | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 167654 | | KRISTINA TIDWELL | 531 DEMARETT DR | | | | POINT VENTURE | TX | 78645 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 167655 | | KRISTINA TOFTING | 3325 SHERWOOD AVE | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $6.51 | |
| 167656 | | KRISTINA TORRES | 92 HAWTHORNE AVE | | | | NEWARK | NJ | 07029 | USA | TRADE PAYABLE | | | | | $7.06 | |
| 167657 | | KRISTINA TURNER | 112 NORTH ST | | | | HIGH SHOALS | NC | 28077 | USA | TRADE PAYABLE | | | | | $2.81 | |
| 167658 | | KRISTINA WEHRENBERG | 221 2ND AVENUE | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167659 | | KRISTINA WIGFALL | NO ADDRESS GIVEN | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $28.06 | |
| 167660 | | KRISTINA YORK | 735 18TH PL | | | | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 167661 | | KRISTINAT WHITNEY | 11841 S WANAMAKER | | | | TOPEKA | KS | 66414 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 167662 | | KRISTINAT WHITNEY | 11841 S WANAMAKER | | | | TOPEKA | KS | 66414 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 167663 | | KRISTINE A BRASETH | 9140 61 12 AVE N | | | | NEW HOPE | MN | 55428 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 167664 | | KRISTINE A HALDEMAN | 3780 KENNY LN | | | | WHITE BEAR LK | MN | 55110 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 167665 | | KRISTINE BAKER | 14652 PERIDOT TER | | | | ANOKA | MN | 55303 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 167666 | | KRISTINE BECKER | 21150 GERTRUDE AVE APT N5 | | | | PRT CHARLOTTE | FL | 33952 | USA | TRADE PAYABLE | | | | | $1,246.98 | |
| 167667 | | KRISTINE BIGELOW | 31 SOUTH MAIN ST | | | | SOLON | ME | 04979 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 167668 | | KRISTINE BLAUERT | 705 12TH ST E | | | | WABASHA | MN | 55981 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 167669 | | KRISTINE BOBBITT | 128 RUSSELL BLVD | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $136.40 | |
| 167670 | | KRISTINE BOYD | 4938 RIDGEFIELD CIR | | | | FAIRFIELD | CA | 94534 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 167671 | | KRISTINE CAREY MCLAUGHLIN | 967 S 16TH ST | | | | GROVER BEACH | CA | 93433 | USA | TRADE PAYABLE | | | | | $163.88 | |
| 167672 | | KRISTINE CHRISTIANSEN | 202 FISCHER ST NW | | | | MONTGOMERY | MN | 56069 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 167673 | | KRISTINE CINTRON | 2716 BOSTON TPKE | | | | COVENTRY | CT | 06238 | USA | TRADE PAYABLE | | | | | $34.68 | |
| 167674 | | KRISTINE DIETZ | 7001 CAROLINA BLVD | | | | CLYDE | NC | 28721 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 167675 | | KRISTINE DILLON | 144 N NEVADA CT | | | | WICHITA | KS | 67212 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 167676 | | KRISTINE DOUGHERTY | 10000 SPRINGS LANE APT A | | | | NORCROSS | GA | 30092 | USA | TRADE PAYABLE | | | | | $6.87 | |
| 167677 | | KRISTINE FAHRER | 2974 GRAND ISLAND BLVD | | | | GRAND ISLAND | NY | 14072 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 167678 | | KRISTINE FLUKER | 1974 FOREST AVE | | | | DAYTONA BEACH | FL | 32119 | USA | TRADE PAYABLE | | | | | $3.21 | |
| 167679 | | KRISTINE G WAGGONER | 512 S ALMER ST | | | | CARO | MI | 48723 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 167680 | | KRISTINE HAIGH | NA | | | | WILDOMAR | CA | 92595 | USA | TRADE PAYABLE | | | | | $136.00 | |
| 167681 | | KRISTINE JIM FINKIEWICZ | 504 W MAIN ST | | | | COLE CAMP | MO | 65325 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 167682 | | KRISTINE M WOODS | 5360 EDSALL RD | | | | MOUND | MN | 55364 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 167683 | | KRISTINE MCFEELEY | 5864 GADSEN DR | | | | PLAINFEILD | IN | 46168 | USA | TRADE PAYABLE | | | | | $94.65 | |
| 167684 | | KRISTINE NESS | 7720 36TH AVE N 219 | | | | CRYSTAL | MN | 55427 | USA | TRADE PAYABLE | | | | | $11.25 | |
| 167685 | | KRISTINE PENNICK | 2 CARMICHAEL STREET | | | | AMSTERDAM | NY | 12010 | USA | TRADE PAYABLE | | | | | $3.57 | |
| 167686 | | KRISTINE PHAM | 325 20TH STREET | | | | HUNTINGTON BE | CA | 92648 | USA | TRADE PAYABLE | | | | | $11.39 | |
| 167687 | | KRISTINE RIVERA VELEZ | RR6 BOX 57 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167688 | | KRISTINE SIMONAN | 22622 MAPLE AVE 1 | | | | TORRANCE | CA | 90505 | USA | TRADE PAYABLE | | | | | $829.43 | |
| 167689 | | KRISTINE TAGVORYAN | 14654 NORDHOFF ST | | | | VAN NUYS | CA | 91402 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 167690 | | KRISTINE VAN ORIEL | 28672 111TH ST NW | | | | ZIMMERMAN | MN | 55398 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 167691 | | KRISTOFF SHAWN | 417 LONGWOOD DRIVE NE | | | | RIO RANCHO | NM | 87124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167692 | | KRISTOL FRANCE | PO BOX 277 | | | | OMAHA | AR | 65679 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167693 | | KRISTOL JOHNSON | 501 JUNIPER DR | | | | SALUDA | SC | 29138 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 167694 | | KRISTON BROWN | 7343 HAMPTON VALLEY | | | | MEMPHIS | TN | 38002 | USA | TRADE PAYABLE | | | | | $30.74 | |
| 167695 | | KRISTON JESSICA | 3622 DOTWOOD ST NW | | | | N CANTON | OH | 44720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167696 | | KRISTOPHER BROWER | 1095 BAYNEWOODS LN | | | | FORT MILL | SC | 29707 | USA | TRADE PAYABLE | | | | | $42.80 | |
| 167697 | | KRISTOPHER COWGILL | 3663 CARDINAL DR | | | | KALAMAZOO | MI | 49008 | USA | TRADE PAYABLE | | | | | $12.91 | |
| 167698 | | KRISTOPHER JONES | 29500 NORFOLK ST | | | | LIVONIA | MI | 48152 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 167699 | | KRISTOPHER KUDLA | 670 N DE SOTO ST | | | | SALT LAKE CITY | UT | 84103 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 167700 | | KRISTOPHER LEMASTER | 232 MAPLEWOOD DR | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 167701 | | KRISTOPHER R CLEWELL | 4601 CAMDEN AVE N | | | | MINNEAPOLIS | MN | 55412 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 167702 | | KRISTOPHER RUSSO | 186 BOXWOOV DR | | | | FRANKLIN | TN | 37069 | USA | TRADE PAYABLE | | | | | $37.38 | |
| 167703 | | KRISTY ABNER | 2509 NW 16TH ST | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 167704 | | KRISTY ANN | 1 TRUETT ST | | | | POCA | WV | 25159 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 167705 | | KRISTY BALL | 6157 COOPER ST | | | | VERNON | NY | 13476 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 167706 | | KRISTY BOTTIGER | 4306 BELLEGROVE RD | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 167707 | | KRISTY BRAMBLETT | 148 ALLNUTT DR | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 167708 | | KRISTY BRYANT | 3750 PENNY PTS | | | | COLORADO SPR | CO | 80906 | USA | TRADE PAYABLE | | | | | $60.32 | |
| 167709 | | KRISTY CARRILLO-MORALRES | 6521 COLORADO | | | | HAMMOND | IN | 46323 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 167710 | | KRISTY CLEVELAND | 107 N COLLEGE AVE | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167711 | | KRISTY COLLES | 120 S MAIN ST | | | | SENECA | IL | 61360 | USA | TRADE PAYABLE | | | | | $34.51 | |
| 167712 | | KRISTY COOL | 150 WEST FRONT ST | | | | KILLBUCK | OH | 44637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167713 | | KRISTY COPENHAVER | 365 H STREET | | | | BLAINE | WA | 98230 | USA | TRADE PAYABLE | | | | | $164.22 | |
| 167714 | | KRISTY COPPOCK | 1062 MYRTLE CREEK | | | | MYRTLE CREEK | OR | 97417 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 167715 | | KRISTY COUGILL | 647 SOUTH 21ST STREET | | | | NEW CASTLE | IN | 47362 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 167716 | | KRISTY CUNIGHAM | 9 CLEVLAND AVE | | | | SLAINSVILLE | OH | 43945 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 167717 | | KRISTY DALOMBA | 39 OAKNECK ROAD | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 167718 | | KRISTY DOTY | 408 INDUSTRIAL DR | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 167719 | | KRISTY FORNELLI | 3918 PARKER RD | | | | GLADWIN | MI | 48624 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 167720 | | KRISTY GRAHAM | 65 STEWART RD PO BOX 244 | | | | MATHENY | WV | 24860 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 167721 | | KRISTY HARDRICK | 2809 AVE J | | | | FORT PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 167722 | | KRISTY HARTE | 12006 LONGMEAD AVE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167723 | | KRISTY HEUER | 2148 BERN AVE | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $24.91 | |
| 167724 | | KRISTY HILL | 389 ARROW ST | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 167725 | | KRISTY HORNE | 820 LAMBERT BENNETT RD | | | | JESUP | GA | 31546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167726 | | KRISTY JOHNESSEE | 430 NORTHLONG | | | | BONNETERRE | MO | 63628 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167727 | | KRISTY JOHNSON | 906 BATTLEFLAG COURT | | | | KINGS MOUNTAIN | NC | 28086 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 167728 | | KRISTY JOHNSON | 906 BATTLEFLAG COURT | | | | KINGS MOUNTAIN | NC | 28086 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167729 | | KRISTY JOHNSTON | 1555 MUIR CRL | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 167730 | | KRISTY JURAS | 4808 INGLES RD | | | | JONESBORO | AR | 72404 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 167731 | | KRISTY KENNEY | 246 NOTHER AVE | | | | AUGUSTA | ME | 04330 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 167732 | | KRISTY LATRELL H | 2105 MORRIE DR | | | | BELLVUE | NE | 68123 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 167733 | | KRISTY LEDET | 215 ROLAND HENRY ST | | | | MONTEGUT | LA | 70377 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167734 | | KRISTY M FRENCH | 8884 OLIVE LN N | | | | MAPLE GROVE | MN | 55311 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 167735 | | KRISTY M RUIZ | 2320 STARR AVE | | | | OREGON | OH | 43616 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 167736 | | KRISTY M TAYLOR | 1081 BLACKS HOLLOW RD | | | | APOLLO | PA | 15613 | USA | TRADE PAYABLE | | | | | $19.15 | |
| 167737 | | KRISTY MALLETT | 9340 JESSICA DRIVE | | | | WINDSOR | CA | 95492 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 167738 | | KRISTY MARTINY | ADD LATER | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $6.13 | |
| 167739 | | KRISTY OLIVEROS | 1015 E SKINNER | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $4.62 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167740 | | KRISTY PORTER | 411 PIERCE | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 167741 | | KRISTY RALEIGH | 168 W LOCKHART | | | | NIANTIC | IL | 62551 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 167742 | | KRISTY RENTERIA | 7640 CATHEDRAL OAKS ROAD | | | | GOLETA | CA | 93117 | USA | TRADE PAYABLE | | | | | $15.66 | |
| 167743 | | KRISTY ROBERTS | 1606 GARLAND AVE | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 167744 | | KRISTY RUSHING | 217 SILVER SAGE WAY | | | | HOMEDALE | ID | 83628 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 167745 | | KRISTY SCOTT | 135 GRIFFITHS ST | | | | SYRACUSE | NY | 13208 | USA | TRADE PAYABLE | | | | | $124.61 | |
| 167746 | | KRISTY STEELE | 1619 EAST CLON | | | | BABERTON | OH | 44230 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167747 | | KRISTY STRONG | 2254 EAST PLEASANT VALLEY BLVD | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 167748 | | KRISTY THIEMANN | 1273 PATRICK DR | | | | FERTON | MD | 63026 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167749 | | KRISTY THOMPSON | 1744 E 31ST PLACE NORTH | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 167750 | | KRISTY VANDERHYDE | 253 FOREST AVE | | | | MASSAPEQUA | NY | 11758 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 167751 | | KRISTY VILLANUEVA | 5714 W 39BD S | | | | WEST VALLEY CITY | UT | 84128 | USA | TRADE PAYABLE | | | | | $9.32 | |
| 167752 | | KRISTY WILLIS | 610 EAST 22 STREET | | | | ANNISTON | AL | 36207 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 167753 | | KRISTY WILLIS | 610 EAST 22 STREET | | | | ANNISTON | AL | 36207 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 167754 | | KRISTY WILLIS | 610 EAST 22 STREET | | | | ANNISTON | AL | 36207 | USA | TRADE PAYABLE | | | | | $2.26 | |
| 167755 | | KRISTY WILSON | 4320 29TH ST DR NE | | | | HICKORY | NC | 28601 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 167756 | | KRISTYAWAN DANIEL | 8002 CORNWALL LANE | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $481.49 | |
| 167757 | | KRITNER MISTY | 412 DENSON AVE SW | | | | CULLMAN | AL | 35055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167758 | | KRITTER PAUL | 272 S GREENWAY DRN | | | | TRINITY | AL | 35673 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167759 | | KRITZ AMANDA | 615 E GREENACRES | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $30.24 | |
| 167760 | | KRITZIA L CARDONA | CALLE ROSA A 7 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $7.46 | |
| 167761 | | KRIVOKON IGOR | 2953 MONTE CRESTA DR | | | | BELMONT | CA | 94002 | USA | TRADE PAYABLE | | | | | $8.73 | |
| 167762 | | KRIYSTEN HAYNES | 113 CEDAR PLACE APT 3 | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167763 | | KRIZA IRRIZARY | URB ALTURAS DE SAN BLAS C4 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167764 | | KRIZIA TORRES | BLOQUE 7 CASA J9 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167765 | | KRIZZIA GONZALEZ | MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 167766 | | KROEGER ELSA | PO BOX 3436 | | | | CORPUS CHRISTI | TX | 78466 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 167767 | | KROES HOLLY | 1510 SPRING VALLEY DRIVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167768 | | KROESCH CYNTHIA | 324 S CREEK AP A | | | | BARTLESVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 167769 | | KROGER KASEY | 5001 W 16TH PL | | | | SIOUX FALLS | SD | 57106 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 167770 | | KROGMANN ONETTA | 514 SUMMIT AVE | | | | OCONOMOWOC | WI | 53066 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 167771 | | KROGSTAD WILVY B | 2523 SE 138THH AVE | | | | PORTLAND | OR | 97236 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167772 | | KROKER LAURIE | 602 S COLEMAN | | | | HYDRO | OK | 73048 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 167773 | | KROKOSZ SUE | 8785 3RD AVENUE | | | | LYONS | WI | 53148 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 167774 | | KROL SUSAN M | 296 SCONTICUTNECK | | | | FAIRHAVEN | MA | 02740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167775 | | KROLKOWSKI BRENDA | PO BOX 1163 | | | | HOLLISTER | FL | 32147 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 167776 | | KROLL MAXINE | 812 MAPLE ST | | | | SALIK | IA | 51052 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 167777 | | KROLL STERLING | 1790 BROOKVIEW DR | | | | IDAHO FALLS | ID | 83404 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 167778 | | KROMARA JORDAN | 11192 CHAMBERLAINE APT 3 | | | | ADELANTO | CA | 92301 | USA | TRADE PAYABLE | | | | | $28.96 | |
| 167779 | | KRONICK RICHARD A | 112 MANCHESTER RD | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 167780 | | KRONTA MARSHALL | 503 LIBERTY ST | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 167781 | | KROPIRA CHARLES | 216 LARKSPUR LN | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $106.67 | |
| 167782 | | KROSS OSHAY | PO BOX 91792 | | | | LOUISVILLE | KY | 40291 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 167783 | | KROUSE CHARITY M | 5421 HARVEST LN | | | | TOLEDO | OH | 43623 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 167784 | | KROUTIL DENISE | 8924 COUNTY ROAD 132 | | | | WILLIAMSBURG | MO | 63388 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 167785 | | KRREEM HARIS | 6800 S BELL | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 167786 | | KRSTIC MARICA | 3010 5TH AVE | | | | SOUTH MILWAUKEE | WI | 53172 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 167787 | | KRSTLE GALLO | 479 MICHIGAN ST | | | | RONKONKOMA | NY | 11779 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 167788 | | KRTIZ JONATHAN X | URB BONEVILLE HIGH | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 167789 | | KRUCKENBERG JIMMY | 424 STUBAKER RD | | | | CASTLE ROCK | WA | 98611 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 167790 | | KRUCKENBERG TAMMY | N1047 OLSON RD | | | | EDGERTON | WI | 53534 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167791 | | KRUCZEWSKI VERONICA | 305 W 53RD | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167792 | | KRUEGER ANGIE | 916 S UNION ST | | | | SHAWANO | WI | 54166 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 167793 | | KRUEGER BARBARA | 3556 S A ROAD | | | | BAYARD | NE | 69334 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167794 | | KRUEGER CONNIE | 126 MARY ST | | | | HILBERT | WI | 54129 | USA | TRADE PAYABLE | | | | | $69.84 | |
| 167795 | | KRUEGER CONSTANCE | 6010 S KINGAN AVE UNIT 1 | | | | CUDAHY | WI | 53110 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 167796 | | KRUEGER DANIELANDKI | 6780 AUGUSTA RD | | | | CHASKA | MN | 55318 | USA | TRADE PAYABLE | | | | | $107.68 | |
| 167797 | | KRUEGER ERIC | 2150 ROSWELL DRIVE | | | | PITTSBURGH | PA | 15205 | USA | TRADE PAYABLE | | | | | $152.56 | |
| 167798 | | KRUEGER JERRY | 1009 N 6TH ST | | | | MANITOWOC | WI | 54220 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 167799 | | KRUEGER JOSEPH | 952 CYPRESS POINT DRIVE | | | | CROWN POINT | IN | 46307 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 167800 | | KRUEGER RACHEL | 2422 JOHNSON ROAD | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 167801 | | KRUEGER ROBIN | 5901 ELMORE AVE APT L1 | | | | DAVENPORT | IA | 52807 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 167802 | | KRUEGER ROXANNE | 13630 NE 5TH ST | | | | WILLISTON | FL | 32696 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167803 | | KRUEGER TAMMY | 5122 MELODY LANE | | | | KANSAS CITY | KS | 66106 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 167804 | | KRUEGER THIAS | 1265 N CARBONVILLE RD 15 | | | | PRICE | UT | 84501 | USA | TRADE PAYABLE | | | | | $12.24 | |
| 167805 | | KRUEGER TIM | 6702 38TH AVE | | | | KENOSHA | WI | 53142 | USA | TRADE PAYABLE | | | | | $8.88 | |
| 167806 | | KRUEGER TIMOTHY | 1304 DEL NORTE DRIVE | | | | EDMMOND | OK | 73034 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 167807 | | KRUG DEBBIE | 11824 NE 64TH PL | | | | WILLISTON | FL | 32696 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 167808 | | KRUG MARIA M | 14837 HICKSVILLE RD | | | | CLEARSPRING | MD | 21722 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 167809 | | KRUG TINA | 314 PRAIRIE RD | | | | PLATTSMOUTH | NE | 68048 | USA | TRADE PAYABLE | | | | | $11.08 | |
| 167810 | | KRUGEGER AMBER | 4821 5TH AVENUE | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167811 | | KRUGER DONNA | 930 N MESA DR | | | | MESA | AZ | 85201 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 167812 | | KRUGER GARRY | 115 E 24TH STREET | | | | KEARNEY | NE | 68847 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 167813 | | KRUGER JANICE | 2217 ST PETER | | | | INDPLS | IN | 46205 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 167814 | | KRUGER NICOLE | 1954GUY WAY | | | | DUNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 167815 | | KRUKOWSKI GLENN | 1290 PINE RIDGE CIR EAST C1 | | | | TARPON SPRINGS | FL | 34688 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 167816 | | KRULL DEBBIE | 5832 ROSEWOOD TER | | | | LAKE VIEW | NY | 14085 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 167817 | | KRULL KELLI | 4005 VERALTA DR | | | | CEDARFALLS | IA | 50613 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 167818 | | KRUM KRISTINA T | 2704 SOUTH 20 2ND | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 167819 | | KRUMEICH KAREN | 2 DEERFIELD ST | | | | BERGENFIELD | NJ | 07621 | USA | TRADE PAYABLE | | | | | $110.00 | |
| 167820 | | KRUMM GARY | 4685 BIG BEN CT | | | | FORT COLLINS | CO | 80525 | USA | TRADE PAYABLE | | | | | $7.42 | |
| 167821 | | KRUMM ZACK | 5100 N CLIFF AVE  260 | | | | SIOUX FALLS | SD | 57105 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 167822 | | KRUMREICH BRYAN | 3220 N 24TH ST | | | | TERRE HAUTE | IN | 47804 | USA | TRADE PAYABLE | | | | | $35.32 | |
| 167823 | | KRUPA JENNIFER | 123 | | | | CAM | CA | 93060 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 167824 | | KRUPICKA MELISSA | 5110 10TH AVE NE APT201 | | | | KEIZER | OR | 97303 | USA | TRADE PAYABLE | | | | | $33.28 | |
| 167825 | | KRUPINSKI DONNA | 132 N MONTGOMERY STA1 | | | | WALDEN | NY | 12586 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 167826 | | KRUPNIK AMBER | 308 KING GEORGE DR | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 167827 | | KRUSE TONI | 864 W SUNSET DR | | | | REDLANDS | CA | 92373 | USA | TRADE PAYABLE | | | | | $4.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167828 | | KRUSKAYA CELI | 28 HILAND AVE | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 167829 | | KRUSZE LAURA V | 14892 CHARLES TOWN RD | | | | CHARLES TOWN | MD | 25414 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 167830 | | KRUZ PACHECO-CASTILLO | 524 VIRGINIA AVE | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 167831 | | KRUZE CRISTINA | NONE | | | | PGH | PA | 15206 | USA | TRADE PAYABLE | | | | | $46.63 | |
| 167832 | | KRUZICK ASHLEY | 819 E LAWRENCE ST | | | | PITTSBURGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $109.65 | |
| 167833 | | KRYANOV ANNA | XXX | | | | WESTMINSTER | CA | 92683 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 167834 | | KRYBABY HOLLY | 1729 HAILEY APT C20 | | | | SWEETWATER | TX | 79556 | USA | TRADE PAYABLE | | | | | $22.99 | |
| 167835 | | KRYGER JUANITA | 19 BOARDWALK ONE | | | | LARKSPUR | CA | 94939 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 167836 | | KRYN BORELAND | 14563 INPOPE | | | | HOUSTON | TX | 77070 | USA | TRADE PAYABLE | | | | | $546.95 | |
| 167837 | | KRYNSKI EDWARD | 4800 W 82ND ST | | | | MINNEAPOLIS | MN | 55437 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 167838 | | KRYS WATKINS | 5608 THOMAS RD | | | | WOODHULL | NY | 14898 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 167839 | | KRYSE PETSCH | PO BOX 472 | | | | WEEDCA | CA | 96094 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 167840 | | KRYSHER F W | 10502 JAY RD | | | | HITCHCOCK | TX | 77563 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 167841 | | KRYSHER GLORIA | 2000 SW 38TH AVE | | | | OCALA | FL | 34473 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167842 | | KRYSIA PARADA | 9572 WEXFORD CHASE RD | | | | JAX | FL | 32257 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 167843 | | KRYSSIE MARTINEZ | 503 FLINT ST | | | | ROCHESTER | NY | 14611 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 167844 | | KRYSTA BOGLE | 252 LAURELWOOD CIR | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $15.87 | |
| 167845 | | KRYSTA CRADDOCK | 216 S FERN AVE | | | | HIGHLAND SPRINGS | VA | 23075 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 167846 | | KRYSTAL APONTE | HC02 BOX 4662 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 167847 | | KRYSTAL ARMENTA | 415 PLAINFIELD RD | | | | JOLIET | IL | | USA | TRADE PAYABLE | | | | | $94.51 | |
| 167848 | | KRYSTAL AVILES | 532 SHEPHERD ST | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $6.12 | |
| 167849 | | KRYSTAL AYALA | 15 BRADFORD AVE APT 16 | | | | TRENTON | NJ | 08610 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 167850 | | KRYSTAL BARNETT | XXX | | | | XXX | NY | 10701 | USA | TRADE PAYABLE | | | | | $9.26 | |
| 167851 | | KRYSTAL BARTRUG | 1147 TRAVIS DRIVE | | | | MADISON | OH | 44057 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167852 | | KRYSTAL BEATTY | 405 OLD WEST ROAD | | | | BENTLEYVILLE | PA | 15314 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 167853 | | KRYSTAL BERMUDEZ | 217 ROCK RIDGE DR | | | | WOONSOCKET | RI | 02895 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 167854 | | KRYSTAL BERRYQ | 6351 HERMOSA ST | | | | SACRAMENTO | CA | 95822 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 167855 | | KRYSTAL BILLIE | 100 NOTCHWOOD DR | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $186.82 | |
| 167856 | | KRYSTAL BIRRIEL | 68 NARRAGANSETT STREET | | | | SPRINGFEILD | MA | 01107 | USA | TRADE PAYABLE | | | | | $100.94 | |
| 167857 | | KRYSTAL BOND | 20460 STEEL ST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 167858 | | KRYSTAL BOUTIN | 9166EDWARDO | | | | YOUNGSVILLE | LA | 70592 | USA | TRADE PAYABLE | | | | | $43.68 | |
| 167859 | | KRYSTAL BRITO | 990 PARK ST | | | | HAZELTON | PA | 18201 | USA | TRADE PAYABLE | | | | | $24.71 | |
| 167860 | | KRYSTAL BROWN | 15 HIGHLAND ST APT C | | | | ROCHESTER | NH | 03868 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 167861 | | KRYSTAL BYAS | 3215 W THURSTON AVE | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $69.00 | |
| 167862 | | KRYSTAL CARLISLE | 305 2ND AVE | | | | YORK | AL | 36925 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 167863 | | KRYSTAL CODY | PO BOX 2748 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 167864 | | KRYSTAL COLLINS | 4138 EARLYSVILLE ROAD | | | | 4138 EARLYSVILLE | VA | 22936 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167865 | | KRYSTAL COLLINS | 4138 EARLYSVILLE ROAD | | | | 4138 EARLYSVILLE | VA | 22936 | USA | TRADE PAYABLE | | | | | $38.66 | |
| 167866 | | KRYSTAL COOK | 76 BALSAN LANE | | | | ROCHESTER | NY | 14450 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 167867 | | KRYSTAL COOLEY | 3210 DODDS AVENUE | | | | CHATTANOOGA | TN | 37406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167868 | | KRYSTAL D DAUGHERTY | 150 EVERGREEN LN | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 167869 | | KRYSTAL DAVEY | 20 S MOEN | | | | GREENACRES | WA | 99016 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 167870 | | KRYSTAL DOUGLAS | 2202 H SUMMER HILL AVE | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167871 | | KRYSTAL ECHEVARRIA | URB CAFETAL 2CLL EXCELSA Q 19 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 167872 | | KRYSTAL ENJADY | 981 GALLERITO | | | | MASCELERO | NM | 88340 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 167873 | | KRYSTAL EVERETT | 3001 NOAH CT | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 167874 | | KRYSTAL FOSTER | 529 AIKEN AVE | | | | PERRYVILLE | MD | 21903 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 167875 | | KRYSTAL GEORGE | 2100 GRIMMETT DR | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 167876 | | KRYSTAL GILL | 1804 SPARROW CT | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 167877 | | KRYSTAL GRANT | 10471 SW 163 ST | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 167878 | | KRYSTAL GREGORY | 3534 S CLAY | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167879 | | KRYSTAL GRIGSBY | PO BOX 14192 | | | | TUCSON | AZ | 85732 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 167880 | | KRYSTAL HARRIS | 845 SUMMER AVE | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 167881 | | KRYSTAL HARWOOD | 1304 PLEASANT STREET | | | | CHATTANOOGA | TN | 37412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167882 | | KRYSTAL HAZELTON | 982 PUNJAB CIRCLE | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $45.46 | |
| 167883 | | KRYSTAL HEUSER | 10 59 OCEAN HEIGHTS AVE | | | | EGG HARBOR TWP | NJ | 08234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167884 | | KRYSTAL HINKLE | 6 LAKE COUNTRY RD | | | | ITHACA | NY | 14850 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 167885 | | KRYSTAL HOBDY | 50 VICTORY WY | | | | FORT BRAGG | NC | 28307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167886 | | KRYSTAL HOUSE | 15298 HIGHWAY 193 | | | | CHICKAMAUGA | GA | | USA | TRADE PAYABLE | | | | | $11.08 | |
| 167887 | | KRYSTAL HOWSER | 6027 GOLDEN MOUNTAIN RD | | | | SPARTA | TN | | USA | TRADE PAYABLE | | | | | $4.51 | |
| 167888 | | KRYSTAL JAMESON | 673 COTTON PATCH | | | | SAN ANTONIO | TX | 78247 | USA | TRADE PAYABLE | | | | | $97.32 | |
| 167889 | | KRYSTAL JOHN | 6082 LIME AVE APT C | | | | CYPRESS | CA | 90630 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 167890 | | KRYSTAL JONES | 71113 | | | | COL | GA | 31907 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 167891 | | KRYSTAL KIND | 982 S ST PAUL CHURCH RD | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 167892 | | KRYSTAL KRYSTALHARMENING | 3251 GETTY TERRACE | | | | DUBUQUE | IA | 52001 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 167893 | | KRYSTAL KUDRNA | ADDRESS | | | | CITY | ID | 83301 | USA | TRADE PAYABLE | | | | | $96.68 | |
| 167894 | | KRYSTAL LAMB | 570 BELLERIVE RD | | | | ANNAPOLIS | MD | 21409 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 167895 | | KRYSTAL LEHL | 141 SANDDOLLAR | | | | LIVINGSTON | TX | 77351 | USA | TRADE PAYABLE | | | | | $17.44 | |
| 167896 | | KRYSTAL MANUELITO | 335 KENDALL AVE N | | | | THIEF RIVER FALL | MN | 56701 | USA | TRADE PAYABLE | | | | | $46.22 | |
| 167897 | | KRYSTAL MCCOY | PO BOX 8643 | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $78.30 | |
| 167898 | | KRYSTAL MCGARY | 27315 JEFFERSON AVE SUITE J131 | | | | TEMECULA | CA | 92583 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 167899 | | KRYSTAL MCNEIL | 1010 MORELAND AVENUE | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 167900 | | KRYSTAL MILLER | 123 MAPLE AVE SE | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 167901 | | KRYSTAL MOORE | 13160 WEST OUTER DR | | | | DETROIT | MI | 48223 | USA | TRADE PAYABLE | | | | | $109.70 | |
| 167902 | | KRYSTAL N GUTIERREZ | 9526 FAIRFAX | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 167903 | | KRYSTAL N PALMER | 13254 N 3RD AVE | | | | LINDSTROM | MN | 55045 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 167904 | | KRYSTAL OROPEZA | 615 E 168TH ST | | | | BRONX | NY | 10456 | USA | TRADE PAYABLE | | | | | $4.02 | |
| 167905 | | KRYSTAL OWENS | 81 NEVADA ST | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 167906 | | KRYSTAL PADILLA | 3 SAGE RD | | | | PERALTA | NM | 87042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167907 | | KRYSTAL PADILLA | 3 SAGE RD | | | | PERALTA | NM | 87042 | USA | TRADE PAYABLE | | | | | $32.88 | |
| 167908 | | KRYSTAL PAYNE | 2437 HWY 4415 LT 9 | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167909 | | KRYSTAL PHILLIPS | 537 MARLANE ST | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 167910 | | KRYSTAL PINE | 1100 15TH ST APT 72B | | | | SPARKS | NV | 89431 | USA | TRADE PAYABLE | | | | | $9.84 | |
| 167911 | | KRYSTAL QUIRINDONGO | NUEVA VIDA EL TUQUE CLLE 11 E46 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167912 | | KRYSTAL RENFRO | 1498 S E JEFFERSON | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 167913 | | KRYSTAL REYES | HC09 BOX 58434 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167914 | | KRYSTAL REYNOLDS | 11714 HOLABIRD AVE | | | | BAKERSFIELD | CA | 93311 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 167915 | | KRYSTAL RICHARDSON | 1028 COUNTRY CREEK LN | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167916 | | KRYSTAL RODDEN | 7031 SANTA IRENE CIRCLE | | | | BUENA PARK | CA | 90620 | USA | TRADE PAYABLE | | | | | $129.29 | |
| 167917 | | KRYSTAL RODRIGUEZ | 19 CHESTNUT AVE SE APT20 | | | | FWB | FL | 32548 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 167918 | | KRYSTAL SANTIAGO | AAAA | | | | CATANO | PR | 00963 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 167919 | | KRYSTAL SARGENT | 217 DEAN DRIVE | | | | FARMERSVILLE | OH | 45325 | USA | TRADE PAYABLE | | | | | $4.13 | |
| 167920 | | KRYSTAL SCHWARTZ | MICHAEL SCHWARTZ | | | | JACKSONVILLE | FL | 32206 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 167921 | | KRYSTAL SHIPP | 9997 RUNYON RD | | | | DANSVILLE | NY | 14437 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 167922 | | KRYSTAL SHIPP | 9997 RUNYON RD | | | | DANSVILLE | NY | 14437 | USA | TRADE PAYABLE | | | | | $9.24 | |
| 167923 | | KRYSTAL SIERRA | 922 WALDEN CHASE LANE | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 167924 | | KRYSTAL SMITH | 11 HEMLOT ROAD | | | | TAUNTON | MA | 02780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167925 | | KRYSTAL SPALDING | 135 SOUTH MAIN | | | | ASHLEY | PA | 18704 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 167926 | | KRYSTAL STEVENS | 2955 NE 190TH ST 203 | | | | AVENTURA | FL | 33180 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 167927 | | KRYSTAL STEWART | 308 WEST 9TH ST | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 167928 | | KRYSTAL TATE | 1933 12 W MANCHESTER AVE | | | | LOS ANGELES | CA | 90047 | USA | TRADE PAYABLE | | | | | $6.18 | |
| 167929 | | KRYSTAL THIBAULT | 828 KENYON AVE | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 167930 | | KRYSTAL TROY-ROSS | 5304  SPOKANE ST | | | | DETROIT | MI | 48204 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 167931 | | KRYSTAL VENZOR | 7619 MOORE CIR | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 167932 | | KRYSTAL WALTZ | 2867  WICKLOW  RD | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 167933 | | KRYSTAL WHITE | 1474 DORDINE LN | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167934 | | KRYSTAL WHITE | 1474 DORDINE LN | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $24.64 | |
| 167935 | | KRYSTAL WHITFIELD | 283 ARISTIDES STREET | | | | DUNEDIN | FL | 34698 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 167936 | | KRYSTAL WILLIAMSON | 5855 WALNUT CREEK RD | | | | RIVER RIDGE | LA | 70123 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 167937 | | KRYSTAL WILSON | 1790 S L STREET APT 4A | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 167938 | | KRYSTAL WOOD | 457 CEDAR GLEN CIRCLE | | | | CLEVELAND | NC | 27013 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 167939 | | KRYSTAL WORTHINGTON | 713  NORTH  HYDE PARK  AVE | | | | SCRANTON | PA | 18504 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 167940 | | KRYSTAL Y AYLE | 845 WHITE RD | | | | GORDO | AL | 35466 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 167941 | | KRYSTAL YAZZIE | PO BOX 1151 | | | | KEAMS CANYON | AZ | 86034 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 167942 | | KRYSTALLIN JONES | 813 HAMILTON STREET | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 167943 | | KRYSTALLYNN GARCIA | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | CO | 80239 | USA | TRADE PAYABLE | | | | | $37.56 | |
| 167944 | | KRYSTALNNNN TEJEDA | PO BOX 966 | | | | STOCKTONN | CA | 95201 | USA | TRADE PAYABLE | | | | | $9.48 | |
| 167945 | | KRYSTALYN MADSEN | 4835 CLEOPATRA AVE | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $22.52 | |
| 167946 | | KRYSTEL ADAMS | 5010 FOX CRK S | | | | CLARKSTON | MI | 48346 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 167947 | | KRYSTEL BUCKLAND | 1602 WICKS LN UNIT 4 | | | | BILLINGS | MT | 59105 | USA | TRADE PAYABLE | | | | | $118.77 | |
| 167948 | | KRYSTEN PATERNO | 1932 LEES AVE | | | | LONG BEACH | CA | 90815 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 167949 | | KRYSTELLE B RANDLE | 3535 SOUTH H ST APT 96 | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 167950 | | KRYSTELLE RANDLE | 3535 SOUTH H ST | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 167951 | | KRYSTIN ATTERSON | 8838  S KEYSTONE AVE | | | | INDIANPOLIS | IN | 46227 | USA | TRADE PAYABLE | | | | | $46.90 | |
| 167952 | | KRYSTIN GARRETT | 136 BROOKSIDE BLVD | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167953 | | KRYSTINA CARNAHAN | 1025 39TH STREET | | | | ASHLAND | KY | 41101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167954 | | KRYSTINA DARNELL | 420 WEST MONROE | | | | MAUD | OK | 74854 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167955 | | KRYSTINA RAQUIZA | 25200 CARLOS BEE BLVD | | | | HAYWARD | CA | 94542 | USA | TRADE PAYABLE | | | | | $109.00 | |
| 167956 | | KRYSTINA SNIDER | 1048 EDGAR AVE | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 167957 | | KRYSTINE ALAINA SYKES | 1482 PASTURE LN | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $20.12 | |
| 167958 | | KRYSTLE A HERRON | 1357 HARWOOD RD | | | | HAZLE TOWNSHIP | PA | 18202 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 167959 | | KRYSTLE BACA | NP 118 30 | | | | SANTA FE | NM | 87506 | USA | TRADE PAYABLE | | | | | $44.58 | |
| 167960 | | KRYSTLE BECK | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 27332 | USA | TRADE PAYABLE | | | | | $18.74 | |
| 167961 | | KRYSTLE BETTS | 179 WEST 157TH PLACE | | | | HARVEY | IL | 60426 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 167962 | | KRYSTLE CRESSLER | 439 IRON BRIDGE RD | | | | KITTANNING | PA | 16201 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 167963 | | KRYSTLE CROSS | 511 DESHAZO DRIVE | | | | TRUSSVILLE | AL | 35173 | USA | TRADE PAYABLE | | | | | $8.25 | |
| 167964 | | KRYSTLE DANIEL CASTRO | 25050 TRIADEWINDS DR | | | | ROMOLAND | CA | 92585 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 167965 | | KRYSTLE DAVIS | 972 LONG BARN DRIVE | | | | LATHROP | CA | 95330 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 167966 | | KRYSTLE DOWNS | 2020 TOMAHAWK DR | | | | POINT MUGU | CA | 93041 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 167967 | | KRYSTLE GARCIA | 11750 N MOUNT VERNON APT O255 | | | | GRAND TERRACE | CA | 92313 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 167968 | | KRYSTLE GHOLSTON | 1908 W NORTHGATE | | | | INDPLS | IN | 46228 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 167969 | | KRYSTLE LENNON | 41 HEWITT LANE | | | | SICKLERVILLE | NJ | 08081 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 167970 | | KRYSTLE M SKINKIS | 533 5TH AVE | | | | BROWNSVILLE | PA | 15417 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 167971 | | KRYSTLE PARTEE | 875 RAUPP PL APT 4 | | | | LINCOLN PARK | MI | 48146 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 167972 | | KRYSTLE PASCHAL | 104 MAIN STREET | | | | EDEN | NC | 27288 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 167973 | | KRYSTLE ROSS | 2011 N 12TH ST | | | | TOLEDO | OH | 43620 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 167974 | | KRYSTLE SCHNEIDER | 2012 E 5TH AVE | | | | SPOKANE | WA | 99205 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 167975 | | KRYSTLE SEILEMA | 135 SYLVAN AVE | | | | NEW HAVEN | CT | 06519 | USA | TRADE PAYABLE | | | | | $144.24 | |
| 167976 | | KRYSTLE SIMMS | 22448  WEST   RD APT209 | | | | WOODHAVEN | MI | 48183 | USA | TRADE PAYABLE | | | | | $15.27 | |
| 167977 | | KRYSTLE STITH | 9352 LARMIRE | | | | STLOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167978 | | KRYSTLE TAPIA | 5664 CARLOS AVE APT 2 | | | | RICHMOND CA94804 | CA | 94804 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 167979 | | KRYSTLE TESTA | 5573 SEDGEWAY DR | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 167980 | | KRYSTLE WEBB | 829 GUFFY HOLLOW RD | | | | SEVIERVILLE | TN | 37876 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 167981 | | KRYSTLE WEHNER | 23553 TARPON SPRINGS DR | | | | ABITA SPRINGS | LA | 70420 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 167982 | | KRYSTY TOBIAS | 194A DONOR AVE | | | | ELMWOOD PARK | NJ | 07407 | USA | TRADE PAYABLE | | | | | $417.28 | |
| 167983 | | KRYSTYLNN SANDERS | 6620 CONNELL RD | | | | FAIRBURN | GA | 30213 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 167984 | | KRYSTYNA DROBNY | 640 S 84TH ST | | | | WEST ALLIS | WI | 53214 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 167985 | | KRYZA FRANK | 2275 A MOKUHAU RD | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $9.48 | |
| 167986 | | KRZAK RENALD | 21388 E POWERS AVE | | | | AURORA | CO | 80015 | USA | TRADE PAYABLE | | | | | $1,740.16 | |
| 167987 | | KRZYKOWSKI SAMATHA | 3168 THORNAPPLE DR | | | | LANCASTER | PA | 17601 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 167988 | | KRZYSTON WILLIAM | 3750 PARADISE RD | | | | SANTA BARBARA | CA | 93105 | USA | TRADE PAYABLE | | | | | $279.94 | |
| 167989 | | KRZYSZTOF WIECH | 400 GOLF MILL CENTER | | | | DES PLAINES | IL | 60016 | USA | TRADE PAYABLE | | | | | $174.78 | |
| 167990 | | KRZYWICKI STEFAN | 160 PINE ST  2 | | | | AUBURNDALE | MA | 02466 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 167991 | | KSANDRA MERCER-GRIFFIN | 100 GRANDVIEW FOREST DR | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 167992 | | KSANDRA THOMAS | 169 S 29TH ST | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 167993 | | KSHEA KING | 1707 LYNDOVER RD | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 167994 | | KSHUN JOHNSON | 328 CITRUS AVE | | | | ARCADIA | FL | 34266 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 167995 | | KSOR HNHON | 1221 PARK AVE | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $13.81 | |
| 167996 | | KSUMPTE KSUMPTE | 24 A SOMERSET DRIVE | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $32.02 | |
| 167997 | | KTISKIDZ KICHI | 317 42ND AVE NE | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 167998 | | KTTY EAVES | 148 ELIZABETH ST REAR | | | | PROCTORVILLE | OH | 25705 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 167999 | | KU JEFFERY | NONE | | | | FREMONT | CA | 94539 | USA | TRADE PAYABLE | | | | | $276.12 | |
| 168000 | | KUA NOLEEN G | 74-962 LEALEA ST | | | | KAILUA KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $59.80 | |
| 168001 | | KUAILANNA FORD | 2506 DAREL DR | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $37.95 | |
| 168002 | | KUALAPAI FELICIA | PO BOX 1639 | | | | KELSEYVILLE | CA | 95451 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 168003 | | KUALAPAI RODSON | 2142 DEER TRAIL LP | | | | RIO RANCHO | NM | 87124 | USA | TRADE PAYABLE | | | | | $9.65 | |

Debtor Name: KMART CORPORATION　　18-23538-shl　Doc 1629　Filed 01/17/19　Entered 01/17/19 23:17:33　Main Document　Case Number: 18-23538

Pg 2256 of 4636

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168004 | | KUBA MEAGAN | 1184 BROWER RD | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168005 | | KUBALEWSKI LISA | 5814 NEWTOWN ARCH 202 | | | | VA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168006 | | KUBECK HEIDI | 20005 HAWTHORNE BLVD | | | | TORRANCE | CA | 90503 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 168007 | | KUBERA ARETHA A | 5649 N 72ND ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 168008 | | KUBICA GREG | PO BOX 61 | | | | CORA | WY | 82925 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 168009 | | KUBILIS MILDRED | 390 N POINT DR | | | | MERIDIAN | MS | 39305 | USA | TRADE PAYABLE | | | | | $57.00 | |
| 168010 | | KUBILLUS MARIANNE | 26 RIDGE ROAD | | | | CATONSVILLE | MD | 21228 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 168011 | | KUBS JOAN A | 2106 STATE HIGHWAY 166 NONE | | | | COOPERSTOWN | NY | 13326 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 168012 | | KUBSHTA TRINA | 880 WAGON ROAD CT SE | | | | SALEM | OR | 97317 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 168013 | | KUBISTEK JASMINE | 3912 | | | | LATROBE | PA | 15650 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 168014 | | KUBLBECK RICHARD | 1943 OLD MILL RD | | | | RICHBURG | SC | 29729 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 168015 | | KUCALA FELECIA | 7 CREST AVE | | | | LUNENBURG | MA | 01462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168016 | | KUCERA NANCY | 301 N SWEETWATER COVE BLV | | | | LONGWOOD | FL | 32779 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 168017 | | KUCEWICZ PATRICIA PPA AND SAMANTHA KUCEWICZ | 4 W RIVER ST | | | | MILFORD | CT | 06460 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 168018 | | KUCHA MICHAEL | 2625 109TH PL NE | | | | BELLEVUE | WA | 98004 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 168019 | | KUCHINSKI DEBORAH | 145 SOPHER STREET | | | | EAST STROUDSBURG | PA | 18301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 168020 | | KUCHTA DOUG | 1122 LITTLE MAGOTHY VIEW | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $12.70 | |
| 168021 | | KUCHTA WILLIAM | 279 NOTTINGHAM ST | | | | PLYMOUTH | PA | 18651 | USA | TRADE PAYABLE | | | | | $12.51 | |
| 168022 | | KUCIK SCOTTN | 5128 TWINE ST | | | | ORLANDO | FL | 32821 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 168023 | | KUCKREJA SIDDHARTH | 2512 SAND PEARL TRL | | | | MIDDLETON | WI | 53562 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 168024 | | KUCZERD JOY | 1407 DAVIS STREET | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168025 | | KUDDYTHAMBY SINNATHAMBY | 2275 SLEEPY HOLLOW LN NONE | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $98.54 | |
| 168026 | | KUDER STEPHEN | 3243 COLQUITT DRIVE | | | | ATLANTA | GA | 30340 | USA | TRADE PAYABLE | | | | | $25.46 | |
| 168027 | | KUDO KENNETH | PO BOX 1214 | | | | KEAAU | HI | 96749 | USA | TRADE PAYABLE | | | | | $59.51 | |
| 168028 | | KUEBLER CAROLINE | 741 EAST FOURTH ST | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 168029 | | KUEGLER MARY | 22 THOMAS LN | | | | SPARROWS POINT | MD | 21219 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 168030 | | KUEH SHU | 20022 ESQUILINE AVE | | | | WALNUT | CA | 91789 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 168031 | | KUEHMANN CLARE | 10000 COTTONWOOD COVE RD | | | | SEARCHLIGHT | NV | 89046 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 168032 | | KUEHN AMANDA | 1611 WHITEROCK AVE | | | | WAUKESHA | WI | 53186 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168033 | | KUEHNER JEN | BOX 503 | | | | BOZEMAN | MT | 59752 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 168034 | | KUEHNER SANDRA | 150 ISABELLE RD | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168035 | | KUEHNHOLD ANDREA | 620 W WINDSOR ST | | | | MONTPELIER | IN | 47359 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 168036 | | KUELLING ELEANOR | 136 PINE VALLEY RD | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 168037 | | KUENZI MICHAEL | 178 CHAMBERS ST | | | | PHILLIPSBURG | NJ | 08865 | USA | TRADE PAYABLE | | | | | $21.40 | |
| 168038 | | KUEPPER MICHAEL | 2500 FOXHALL RD NW | | | | WASHINGTON | DC | 20007 | USA | TRADE PAYABLE | | | | | $21.14 | |
| 168039 | | KUESER DAN | 33398 NE HWY 169 | | | | GREELEY | KS | 66033 | USA | TRADE PAYABLE | | | | | $49.39 | |
| 168040 | | KUETHMAN NICOLE | 41 SUFFOLK AVE | | | | PATCHOGUE | NY | 11772 | USA | TRADE PAYABLE | | | | | $26.02 | |
| 168041 | | KUETTEL JIM | 4862 189TH ST W | | | | FARMINGTON | MN | 55024 | USA | TRADE PAYABLE | | | | | $368.98 | |
| 168042 | | KUFAHL TOM | 3101 EAGLE AVE | | | | WAUSAU | WI | 54401 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 168043 | | KUFFEL AMANDA | 9655 BLUE SPRINGS PARKWAY | | | | MOSHEIM | TN | 37818 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 168044 | | KUFLOM MIKAL | 5203 PLEASURE COVE CT | | | | ALEXANDRIA | VA | 22315 | USA | TRADE PAYABLE | | | | | $16.15 | |
| 168045 | | KUGLER AUDREY | 104 WILDFLOWER WYAY | | | | POLLOCKSVILLE | NC | 28573 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 168046 | | KUGLER MICHAEL | 2620 N 130TH ST | | | | BROOKFIELD | WI | 53005 | USA | TRADE PAYABLE | | | | | $73.91 | |
| 168047 | | KUGLIN LINDA | 735 33RD B AVE NE | | | | GREAT FALLS | MT | 59404 | USA | TRADE PAYABLE | | | | | $39.00 | |
| 168048 | | KUHEL RONALD | 171 N MCCOMAS | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 168049 | | KUHIKI SYLAWETTE R | 86301 HOKUKEA PL | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168050 | | KUHIO JENNIFERA A | KAHULUI | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $21.91 | |
| 168051 | | KUHL MONICA | 4319 37TH AVE | | | | SAC | CA | 95824 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 168052 | | KUHN AMBER | 125 WESTVIEW DR | | | | BARNESVILLE | OH | 43713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168053 | | KUHN HAROLD | 3540 ALTA VISTA DR | | | | FALLBROOK | CA | 92028 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 168054 | | KUHN KYLEE | 181 OLD BLACKHAWK RD | | | | BEAVER FALLS | PA | 15010 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 168055 | | KUHN RICHARD | 111 WESTMINSTER PLACE | | | | HOT SPRINGS | AR | 71901 | USA | TRADE PAYABLE | | | | | $26.99 | |
| 168056 | | KUHN RUTH | 426 AMANITA | | | | S CHAR | WV | 25309 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168057 | | KUHN TERESE | 948 N HIGHLAND AVE | | | | GIRARD | OH | 44420 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 168058 | | KUHNE DONNA | 3005 TRUESDALE RD | | | | SHANDON | CA | 93461 | USA | TRADE PAYABLE | | | | | $642.93 | |
| 168059 | | KUHNS STEVEN | 776 NORTHWEST AVE | | | | TALLMADGE | OH | 44278 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168060 | | KUIKEN JENNIFER | 7903 TRAPPE RD APT E | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 168061 | | KUILAM GUILLERMINA | 5535 NW CACHE RD | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 168062 | | KUILAN CHARIMAR | 9 MAPLE AVE | | | | PITTSBURGH | PA | 15217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168063 | | KUILAN DAYSI | EDI 6 APR 49 RESIDENCIAL BA | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 168064 | | KUILAN HECTOR | HC 01 BOX 5852 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168065 | | KUILAN LOURDES | HC 83 BOX 6740 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 168066 | | KUILAN LUZ | 119 ISLOTES DOS | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168067 | | KUILAN SORAYA | CALLE 149013 REPARTO VALENCIA | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 168068 | | KUILAN YASSIRE | HC01 BOX 2618 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168069 | | KUIPER CARMEN | 2679 N CAMDEN RD | | | | AVON PARK | FL | 33825 | USA | TRADE PAYABLE | | | | | $16.45 | |
| 168070 | | KUIS VANESSA | 906 HARRISON ST APT 1 | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 168071 | | KUITREAUNA ROSE | 507 SW 56TH ST APT 11 | | | | BELLE GLADE | FL | 33430 | USA | TRADE PAYABLE | | | | | $18.01 | |
| 168072 | | KUJAK BETSEY | 9500 BRIAR RD | | | | BLOOMINGTON | MN | 55437 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 168073 | | KUKA CELIJA | 1125 PUA LN APT 3L | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $20.38 | |
| 168074 | | KUKAHIKO DAROL | 552 IAUKEA STR | | | | HONOLULU | HI | 96813 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 168075 | | KU-KENTUCKY UTILITIES COMPANY | PO BOX 9001954 | | | | LOUISVILLE | KY | 40290-1954 | USA | UTILITIES PAYABLE | | | | | $17,500.02 | |
| 168076 | | KUKULIES GAIL | 3560 WILLOWCREEK RD | | | | PORTAGE | IN | 46368 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 168077 | | KULA JORDYN | 8312 COCOA AVE | | | | JACKSONVILLE | FL | 32211 | USA | TRADE PAYABLE | | | | | $8.54 | |
| 168078 | | KULAJA ONNA | 14577 BIRCH ST | | | | SHAWNEE MSN | KS | 66224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168079 | | KULAS DAVE | 211 PINE NEEDLE DR | | | | SEVILLE | OH | 44273 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 168080 | | KULAS KEITH | 335 S MONTEREY DR | | | | MOORE | SC | 29369 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 168081 | | KULHANEK ALVIN | 1043 LAKEVIEW RD NONE | | | | BYRON | GA | 31008 | USA | TRADE PAYABLE | | | | | $309.99 | |
| 168082 | | KULICHKIN ARTEM | 208 S CEDAR ST 204 | | | | GLENDALE | CA | 91205 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 168083 | | KULICK ANTHONY | 15829 SE BYBEE DRIVE | | | | PORTLAND | OR | 97236 | USA | TRADE PAYABLE | | | | | $52.98 | |
| 168084 | | KULICK MICHELLE | 38 FOREST ST | | | | MANCHESTER | MA | 01944 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 168085 | | KULICK MICHELLE | 1520 W BROADWAY | | | | ANAHEIM | CA | 92802 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 168086 | | KULIG CHARLEY | 2001 W RUDASILL RD | | | | TUCSON | AZ | 85704 | USA | TRADE PAYABLE | | | | | $12.16 | |
| 168087 | | KULIK AMY | 14100 GUNSMOKE LANE | | | | CARRIE | OK | 73700 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168088 | | KULIK TIFFANIE | 1140 N 50TH ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 168089 | | KULIKOSKY RUTHANN | 591 SUNBERRY ST | | | | MINERSVILL | PA | 17954 | USA | TRADE PAYABLE | | | | | $5.67 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168090 | | KULKOWSKI SUSAN | 190 WEST 24TH | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $58.40 | |
| 168091 | | KULIS BROOKE | 4221 MANX CT | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 168092 | | KULLINS JUDETTE | 6109 FLOWERDALE | | | | CLEVELAND | OH | 44144 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 168093 | | KULMYI AYAAL | 312 OLIVE APT E2 | | | | GARDEN CITY | KS | 67846 | USA | TRADE PAYABLE | | | | | $651.89 | |
| 168094 | | KULP ABIGAIL | 690 NE 756 ST | | | | OLD TOWN | FL | 32680 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 168095 | | KULP CAROLYN J | 223 S FISHMARKET RD | | | | MCLOUD | OK | 74851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168096 | | KULVINDER SANGHERA | 23086 MERIWEATHER COURT | | | | ASHBURN | VA | 20148 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 168097 | | KULWANT SINGH | 612A 7TH AVE | | | | SAN BRUNO | CA | 94066 | USA | TRADE PAYABLE | | | | | $4.37 | |
| 168098 | | KUMAR ALECIA | 7 SIMON CT | | | | PISCATAWAY | NJ | 08854 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 168099 | | KUMAR FRANCES | 40 NOUVELLE WAY N145 | | | | NATICK | MA | 01760 | USA | TRADE PAYABLE | | | | | $243.38 | |
| 168100 | | KUMAR GOWDA | 104 | | | | SAN DIEGO | CA | 92129 | USA | TRADE PAYABLE | | | | | $259.99 | |
| 168101 | | KUMAR KESHAV | 6901 WARNER AVE | | | | HUNTINGTN BCH | CA | 92647 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 168102 | | KUMAR MANISH | SETTLERS CREEK 8001 HWY | | | | AUSTIN | TX | 78735 | USA | TRADE PAYABLE | | | | | $12.23 | |
| 168103 | | KUMAR RATHNA | 2615 CORDES DR | | | | SUGARLAND | TX | 77479 | USA | TRADE PAYABLE | | | | | $16.24 | |
| 168104 | | KUMAR RAVI | 661 BLUE OAK DR | | | | YUBA CITY | CA | 95991 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 168105 | | KUMAR SMITA | 5313 CHATAM HALL DRIVE | | | | VA BEACH | VA | 23468 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 168106 | | KUMAR TRACY | 6411 SLIGO PKWY | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $32.84 | |
| 168107 | | KUMAR VICK | 8219 ROSEBRIAR LANE | | | | CHARLOTTE | NC | 28277 | USA | TRADE PAYABLE | | | | | $214.49 | |
| 168108 | | KUMARAPPAN SUBBAIAH | 552 CHATHAM PARK DR | | | | PITTSBURGH | PA | 15220 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 168109 | | KUMARI INDRA | 630 S DAYTON ST 9 206A | | | | DENVER | CO | 80247 | USA | TRADE PAYABLE | | | | | $39.56 | |
| 168110 | | KUMBE FELICIA | 512 UNION AVENUE | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 168111 | | KUMOR BETHANY | 309 E 2ND ST NONE | | | | KENLY | NC | 27542 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 168112 | | KUMP TERRI | 316 NW CANDLETREE DR | | | | BLUE SPRINGS | MO | 64051 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168113 | | KUMPF PAUL | PO BOX 6478 | | | | LEESBURG | VA | 20178 | USA | TRADE PAYABLE | | | | | $486.37 | |
| 168114 | | KUMROW CAROL | 1309 BEND ROAD | | | | MERCER | PA | 16137 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 168115 | | KUMUD BHATT | 3136 GRIFFON ST WEST | | | | DANVILLE | CA | 94506 | USA | TRADE PAYABLE | | | | | $830.88 | |
| 168116 | | KUMUKAU ELMER | 86619 PULIHULU RD | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $84.76 | |
| 168117 | | KUN YU | 15 CHRISTINA ST | | | | ARCADIA | CA | 91006 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 168118 | | KUNAL SHARMA | 3 LATHROP LANE APT D | | | | ROCKY HILL | CT | 06067 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 168119 | | KUNASINA MEREISI | 1285 GARDEN LN | | | | SEBASTOPOL | CA | 95472 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 168120 | | KUNDE DEYKA | 2335 JUSTIN RD | | | | JACKSONVILE | FL | 32210 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 168121 | | KUNDE HEIDI | 6325 LYNDALE AVE S 110 | | | | RICHFIELD | MN | 55423 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168122 | | KUNDE LESLIE M | 3020 LA FONDA RD | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168123 | | KUNDRA CHAYA | 6909 NEVIS RD | | | | BETHESDA | MD | 20817 | USA | TRADE PAYABLE | | | | | $58.66 | |
| 168124 | | KUNEKI MARY | 9870 FORT RD | | | | WAPATO | WA | 98951 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 168125 | | KUNERT AMANDA | A2 LINDEN CT | | | | SUPERIOR | WI | 54880 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 168126 | | KUNFANG HSU | 5216 FOREST BROOK PKWY | | | | MARIETTA | GA | 30068 | USA | TRADE PAYABLE | | | | | $1,097.34 | |
| 168127 | | KUNISAKI KENNETH K | 1475 ALA AMOAMO ST | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $19.41 | |
| 168128 | | KUNKA ASHLEE | 18 HERKIMER CT | | | | BARNEGAT | NJ | 08005 | USA | TRADE PAYABLE | | | | | $11.89 | |
| 168129 | | KUNKLE JENNIFER | 1430 NEWPORT AVE | | | | NORTHAMPTON | PA | 18062 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 168130 | | KUNKLE TIFFANY | 688 E 20TH ST | | | | NORTHAMPTON | PA | 18067 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 168131 | | KUNKLE TIFFANY A | 688 EAST 20TH STREET | | | | NORTHAMPTON | PA | 18067 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 168132 | | KUNN MARK | 4411 LENOX HILL PL | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $382.43 | |
| 168133 | | KUNSTENAAR ZOE | 3100 REDWOOD DR | | | | APTOS | CA | 95003 | USA | TRADE PAYABLE | | | | | $175.95 | |
| 168134 | | KUNTE HUNTER | 205 BARTON AVE APT B | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $10.62 | |
| 168135 | | KUNTZ ELIZABETH | 1326 W 70TH ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168136 | | KUNTZ TIM | 1748 WEST LANE | | | | HUEYTOWN | AL | 35023 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 168137 | | KUNZ ANTHONY | 9476 SKYLINE DR | | | | BONNE TERRE | MO | 63628 | USA | TRADE PAYABLE | | | | | $13.92 | |
| 168138 | | KUNZE STEFFANIE | 127 S PLATTEN ST | | | | GREEN BAY | WI | 54303 | USA | TRADE PAYABLE | | | | | $7.77 | |
| 168139 | | KURASHEVA KURASHEVA | 337 COLLEGE HL | | | | JOHNSON | VT | 05656 | USA | TRADE PAYABLE | | | | | $122.34 | |
| 168140 | | KUROTIS OSBORNE | DNA | | | | ROANOKE | VA | 24013 | USA | TRADE PAYABLE | | | | | $135.03 | |
| 168141 | | KUROZEL BRIGITTE | 1111 BABE JACKSON DR | | | | RAINBOW CITY | AL | 35906 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 168142 | | KURESKA DEBRA | 10526 BANDERA DR | | | | CORPUS CHRISTI | TX | 78410 | USA | TRADE PAYABLE | | | | | $101.69 | |
| 168143 | | KURETIA MURPHY | 3403 POWERS RD | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $15.41 | |
| 168144 | | KURIAN ABRA KUTTYIEL | 57 CAMDEN PLACE | | | | NEW HYDE PARK | NY | 11040 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 168145 | | KURIATNYK DEBRA | 2409 SHIRLEY RD | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168146 | | KURISON YOUNG | 3233 VICTORIA PARK RD | | | | JAX | FL | 32216 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 168147 | | KURK AMY | 7100 SHENENDOAH DR APT5 | | | | DEVON | KY | 41042 | USA | TRADE PAYABLE | | | | | $5.96 | |
| 168148 | | KURK OLIVER | 133 SW 68TH ST | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 168149 | | KURKOWSKI MARK | 108 W 30TH ST APT 2 | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 168150 | | KUROSAWA KENRIC | 729 HAIKU ROAD | | | | HAIKU | HI | 96708 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168151 | | KUROWSKI ANDREA | 4000 PEIRCE ST SP 23 | | | | RIVERSIDE | CA | 92505 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 168152 | | KURSTEN SORRELL | 2932 COVINGTON ST | | | | MC DONALD | OH | 44437 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 168153 | | KURT ANDERSON | 39370 BARKER CT | | | | SANDY | OR | 97055 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 168154 | | KURT BOUCHER | 322 WARWICK LANDING PKWY | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 168155 | | KURT CHAMBERS | 15976 CARRIES LN | | | | SOUTH BELOIT | IL | 61080 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 168156 | | KURT DUGAS | 24471 HELENA BLVD | | | | NEW PRAGUE | MN | 56071 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 168157 | | KURT KEISER | 39 S 2ND AVE | | | | MINE HILL | NJ | 07803 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 168158 | | KURT KIDWELL | PO BOX 922 | | | | HUGHES SPGS | TX | 75656 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 168159 | | KURT P HERRERA | 1505 BALEIN CT | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $225.00 | |
| 168160 | | KURT SCHMUTZ | 5868 N INDIAN RD | | | | CHICAGO | IL | 60646 | USA | TRADE PAYABLE | | | | | $327.10 | |
| 168161 | | KURT SKYNER | 7429 MORRISH | | | | SWARTZ CREEK | MI | 48473 | USA | TRADE PAYABLE | | | | | $715.49 | |
| 168162 | | KURT SPECHT | 3003 HUDSON ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $165.04 | |
| 168163 | | KURT STEENBRUGGEN | -181 PATRICK RD | | | | TEWKSBURYN | MA | 01886 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168164 | | KURT STEPHEN | 333 ROUTE 9 | | | | CAPE MAY | NJ | 08251 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168165 | | KURT WEISS GREENHOUSES OF NJ S | | | | | | | | | | TRADE PAYABLE | | | | | $2,423.26 | |
| 168166 | | KURT WORTMAN | 925 14TH ST APT 13 | | | | SANTA MONICA | CA | 90403 | USA | TRADE PAYABLE | | | | | $818.26 | |
| 168167 | | KURTIS GOODMAN | 7201 REVERE STREET | | | | PHILADELPHIA | PA | 19141 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 168168 | | KURTIS SADGEBURY | 44 JOHN AVE | | | | NEW CARLISLE | OH | 45344 | USA | TRADE PAYABLE | | | | | $2.76 | |
| 168169 | | KURTIS SANDRA | 726 MASONS BEACH ROAD | | | | DEALE | MD | 20751 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 168170 | | KURTLAN DESHONG | 9502 DITMAS AVENUE | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $9.93 | |
| 168171 | | KURTNEE HIGGINS | 5561 UNIVERSITY PL | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 168172 | | KURTNEY M ST VILLE | 612 TENNIS ST | | | | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 168173 | | KURTZ CHARITY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AL | 35901 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 168174 | | KURTZ CHRIS | 4020 TROOST AVE 4-2 | | | | KANSAS CITY | MO | 64110 | USA | TRADE PAYABLE | | | | | $179.70 | |
| 168175 | | KURTZ CHRISTOPHER N | 120 BROWNSVILLE EXT | | | | POWDER SPRINGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 168176 | | KURTZ FREDERICK C | 5414 FREMONT ST | | | | SPRINGFIELD | VA | 22151 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 168177 | | KURTZ MEGAN | 5014 DEER TRAIL DR | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $55.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168178 | | KURTZ MEGAN | 5014 DEER TRAIL DR | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 168179 | | KURTZ RICHARD | 342 HILLCREST RD | | | | LINWOOD | NC | 27299 | USA | TRADE PAYABLE | | | | | $64.19 | |
| 168180 | | KURY PAULINE | 909 OLDE MANOR LANE | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 168181 | | KURZEJESKI EVA | 7000 N BUCKINGHAM SQUARE ROAD | | | | COLUMBIA | MO | 65202 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 168182 | | KURZON SARAH | 216 A OLD JAFFREY RD | | | | PETERBOROUGH | NH | 03458 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 168183 | | KUS TIERRA | 161 PINEHURST DRIVE | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168184 | | KUSA NAVIRI | 980 SW 163RD AVE | | | | BEAVERTON | OR | 97006 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 168185 | | KUSCH ANGELA | 7113 RESERVOIR RD | | | | SPRINGFIELD | VA | 22150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168186 | | KUSCHEL KELLY | 27901 NORRIS ROAD 73 | | | | BOZEMAN | MT | 59718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168187 | | KUSHANEY MICHELLE | 1007 HICKERY HILLS DRIVE | | | | DEXTER | MO | 63841 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 168188 | | KUSHIN MARY | 216 S GARDENIA AVE | | | | TAMPA | FL | 33609 | USA | TRADE PAYABLE | | | | | $89.00 | |
| 168189 | | KUSHNICK LACEY | 27 CHURCH ST | | | | ALBANY | NY | 12205 | USA | TRADE PAYABLE | | | | | $32.73 | |
| 168190 | | KUSI NATASHA | 36 METROPOLITAN OVAL APT 4F | | | | BRONX | NY | 10462 | USA | TRADE PAYABLE | | | | | $115.42 | |
| 168191 | | KUSI RITA A | 15417 BALD EAGLE LN  NONE | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 168192 | | KUSKIE ELESHA | 12531 ORRWAY DRIVE | | | | GARDEN GROVE | CA | 92841 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 168193 | | KUSS AUDRA E | 8733 141ST ST | | | | CHIPPEWA FALLS | WI | 54729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168194 | | KUSS EDWARD | 44 KINGS RD | | | | CORINTH | NY | 12822 | USA | TRADE PAYABLE | | | | | $134.43 | |
| 168195 | | KUSS JOSEPH | 183 PELHAM DR | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 168196 | | KUSSART SIERRA | GENERAL DELIVERY | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 168197 | | KUSTER LORA | 209 E DEANNA LN | | | | NIXA | MO | 65714 | USA | TRADE PAYABLE | | | | | $15.33 | |
| 168198 | | KUSTER LORA | 209 E DEANNA LN | | | | NIXA | MO | 65714 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 168199 | | KUSUMA BANDI | 22 BLUE HERON DRIVE | | | | PORTSMOUTH | NH | 03801 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 168200 | | KUTANSHA DRISKELL | 821 ARNOLD AVE | | | | ROCKFORD | IL | 61108 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 168201 | | KUTIA DIXON | 16630 LESURE ST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $12.11 | |
| 168202 | | KUTS LILLIAN | 17116 PARTRIDGE DR | | | | STRONGSVILLE | OH | 44136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168203 | | KUTURA LEWIS | 8211 48TH AVE N | | | | ST PETERSBURG | FL | 33709 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 168204 | | KUTURAH M EDWARD | 1140 N LABURNUM AVE | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168205 | | KUTZ SUZANNE | 16992 54TH AVE | | | | CHIPPEWA FALLS | WI | 54729 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 168206 | | KUUPO GALLETES | 77 KARSTEN DRIVE &X23;26E | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 168207 | | KUYANA SANDJOGE | 4270 CHARLESTON DR | | | | COLORADO SPG | CO | 80916 | USA | TRADE PAYABLE | | | | | $81.38 | |
| 168208 | | KUYATEH LAVALIE | 1405 BAILIE LN SW | | | | ALTOONA | IA | 50009 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 168209 | | KUYATEH MAKOYA F | 8802 BLOOMINGTON AVE S | | | | BLOOMINGTON | MN | 55425 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168210 | | KUYIYESVA DONA | 400 INGLEWOOD AVE 198 | | | | REDONDO BEACH | CA | 90278 | USA | TRADE PAYABLE | | | | | $120.84 | |
| 168211 | | KUYKENDALL LYNDSAY | 1559 LAKESIDE DR | | | | PRINCE GEORGE | VA | 23875 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 168212 | | KUYPERS THEA | 16440 HAZELWOOD CT | | | | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 168213 | | KUZARA BRANDY | 17075 SE 95TH STREET ROAD | | | | OCKLAWAHA | FL | 32179 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 168214 | | KUZCO KUZCO | 145 APPLEBY DR | | | | ATHENS | GA | 30605 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 168215 | | KUZMA KAYLE | 1214 N TENNESSEE ST | | | | CARTERSVILLE | GA | 30120 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 168216 | | KUZUCU OKTAY | 19 MYRTLE ST  27E | | | | BOSTON | MA | 02114 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 168217 | | KVASOV HENNADIY | 409 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90015 | USA | TRADE PAYABLE | | | | | $6.44 | |
| 168218 | | K-VA-T FOOD STORES INC | CO TOWNE CENTRE OF ABINGDON LLC | CO TOWNE CENTRE OF ABINGDON LLC | PO BOX 1158 | | ABINGDON | VA | 24210 | USA | TRADE PAYABLE | | | | | $64,030.22 | |
| 168219 | | KVENTSEL LIDIYA | 26 CENTRAL AVE | | | | STATEN ISLAND | NY | 10301 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 168220 | | KVIDERA KENNY | 26699 WEST ST  NONE | | | | CONIFER | CO | 80433 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 168221 | | KW CONSTRUCTION SERVICES LLC | 3801 VOORDE DRIVE STE B | | | | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $374.00 | |
| 168222 | | KWAAH JACINTA | 2456 MASONS FERRY DRIVE APT 20 | | | | HERNDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 168223 | | KWADREYONNA WILLIAMS | 9 WOODYARD WAY 9 | | | | BUFFALO | NY | 14218 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 168224 | | KWAME COBB | 331 PACIFICE AVE | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $15.62 | |
| 168225 | | KWANA PRINCE | 5509 LEGACY CRESCENT PL APT 302 | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 168226 | | KWANEEK WILLIAMS | 16130 PAULINA | | | | MARKHAM | IL | 60428 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 168227 | | KWANG P EICHER | MIDLOTHIAN | | | | MIDLOTHIAN | VA | 23112 | USA | TRADE PAYABLE | | | | | $312.06 | |
| 168228 | | KWANISHA BENJAMIN | 284 SOUTH COLUMBUS AVE | | | | MOUNT VERNON | NY | 10553 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 168229 | | KWANISHA PARSON | 601 SOUTH COLLEGE RD UNCW STAT | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 168230 | | KWAPP DONNA C | 2284 E 3950 N | | | | FILER | ID | 83328 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 168231 | | KWARTAY BOOG | 1354 MADISON ST | | | | GARY | IN | 46407 | USA | TRADE PAYABLE | | | | | $42.41 | |
| 168232 | | KWASI ALEX | 101 KENNEDY DRIVE APT E | | | | SPRING VALLEY | NY | 10977 | USA | TRADE PAYABLE | | | | | $25.04 | |
| 168233 | | KWASNIAK KATELYNN E | 79 SCOBIE POND RD | | | | DERRY | NH | 03038 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 168234 | | KWEGAN TOYIN C | 9607 DUBARRY AVE | | | | LANHAM | MD | 20746 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 168235 | | KWEILIN HOLLIS | 3605 CAPTAIN WENDELL WA | | | | FORTH WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $123.52 | |
| 168236 | | KWELWEEH CHRISTINE | 344 MAPLE POINT BLVD | | | | MAPLETON | ND | 58059 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168237 | | KWENAH DEARCU | 5325 85TH AVE APT 12 | | | | NEW CARROLLTON | MD | 20784 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 168238 | | KWENNAU GIFTY | 777 QUINCE ORCHARD BLVD | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $13.38 | |
| 168239 | | KWIATKOWSKI KEVIN | 58 ASH ST | | | | NASHUA | NH | 03060 | USA | TRADE PAYABLE | | | | | $114.86 | |
| 168240 | | KWIATOWSKI JENNIFER N | 11364 79TH AVE N | | | | SEMINOLE | FL | 33772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168241 | | KWIDAMA VETTY | NW 15TH STREET | | | | MIAMI | FL | 33106 | USA | TRADE PAYABLE | | | | | $28.69 | |
| 168242 | | KWIK KAFE COMPANY INC | 204 FURNACE STREET | | | | BLUEFIELD | VA | 24605 | USA | TRADE PAYABLE | | | | | $83.13 | |
| 168243 | | KWOCK WINNIE | 1126 KENTWOOD AVE | | | | CUPERTINO | CA | 95014 | USA | TRADE PAYABLE | | | | | $16.91 | |
| 168244 | | KWOK BENNY | 461 FAIRVIEW AVE | | | | ARCADIA | CA | 91007 | USA | TRADE PAYABLE | | | | | $38.08 | |
| 168245 | | KWON ESTHER A | 7629 AUTUMN KNOLL DR | | | | COLORADO SPRINGS | CO | 80922 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 168246 | | KWON YOUNG | 21619 FOOTHILL BLVD | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 168247 | | KWOT ABOE | 3802 VERDE AVENUE APT 1 | | | | NORTH CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168248 | | KY YATES | 1894 SULLIVANT AVE | | | | COL | OH | 43223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168249 | | KYA KASTL | 301 KENDALL AVE | | | | THF RIVER FLS | MN | 56701 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 168250 | | KYAIRRAH THOMPSON | 4321 IOWA AVE NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 168251 | | KYAKUWA JOAN R | 2982 FOURTOWERS DR | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 168252 | | KYALAMBOKA BLOODSAW | 8930 61ST AVE N | | | | NEW HOPE | MN | 55428 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168253 | | KYANA LASTER | 3600 ELY PL SE APT 309 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 168254 | | KYANA SMITH | 17831364AVE | | | | SAN LEANDRO | CA | 94577 | USA | TRADE PAYABLE | | | | | $7.51 | |
| 168255 | | KYANNA M ALFRED | 140 BENCHLEY PL | | | | BRONX | NY | 10475 | USA | TRADE PAYABLE | | | | | $44.08 | |
| 168256 | | KYANNA PATMON | 11320 FISHER | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 168257 | | KYARA HODGE | 129 CATHERINE REST | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168258 | | KYARA HOWARD | 4308 NORTH 19TH PLACE | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 168259 | | KYARA MOORE | 1871 BALDWIN | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 168260 | | KYAW KO K | 4100 RUDY MARTIN DRA APT A | | | | OWENSBORO | KY | 42301 | USA | TRADE PAYABLE | | | | | $36.81 | |
| 168261 | | KYDEDRA JONES | 4201 NEW TOWN DRIVE | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $39.84 | |
| 168262 | | KYEASIA HENDERSON | 621 SOUTH MAIN ST | | | | EASTON | PA | 08065 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 168263 | | KYERENATENG FAYLES | 1413 KEY PKWY APT B3 | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 168264 | | KYERIE GARDNER | 2036 ADKINSON AV | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $16.34 | |
| 168265 | | KYESHA ALSTON | 6425 S LOWE | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $2.73 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168266 | | KYESHA BROWN | 3910 W 171ST STREET | | | | COUNTRY CLUB HIL | IL | 60478 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 168267 | | KYESHA BUFFORD | 2443  N SHERMAN  BLVD | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168268 | | KYHL BARB | 888 1ST ST NW | | | | BRITT | IA | 50423 | USA | TRADE PAYABLE | | | | | $32.80 | |
| 168269 | | KYIA OGNAN | 18 PEARL STREET | | | | WILLIMANTIC | CT | 06226 | USA | TRADE PAYABLE | | | | | $24.68 | |
| 168270 | | KYIRA FULLER | 2334 NE 52STREET LOT 234 | | | | GAINESLLE | FL | 32605 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 168271 | | KYISHA MORALES | BO ESPINAL 1300 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 168272 | | KYJUANE HALL | 3 FULLER PL | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $15.22 | |
| 168273 | | KYLA ARAYA | 1241 N CONGRESS DR | | | | CHANDLER | AZ | 85226 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 168274 | | KYLA BRITTIAN | 4041 CURTICE RD | | | | NORTHWOOD | OH | 43619 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 168275 | | KYLA CUSTAR | 18 TWILIGHT LN | | | | SHAWNEE | OK | 74804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168276 | | KYLA FRAZIER | 567 MATTHEW CT | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $4.14 | |
| 168277 | | KYLA HOOVER | 14102 E COLORADO DR | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $176.56 | |
| 168278 | | KYLA STEVENS | 1644 JANNI WAY | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 168279 | | KYLA STONG | 32 WEST CAYUGA STREET APT1 | | | | MORAVIA | NY | 13118 | USA | TRADE PAYABLE | | | | | $42.61 | |
| 168280 | | KYLA WEST | 8351 MAYFORD PLACE | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $7.11 | |
| 168281 | | KYLA WILLIAMS | 1740 BONITA LAKES CIR | | | | MERIDIAN | MS | 39301 | USA | TRADE PAYABLE | | | | | $183.99 | |
| 168282 | | KYLAH CORRIDOUS | 727 UTCIA AVE | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $13.26 | |
| 168283 | | KYLAH WILLIAMS | KMART | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $15.92 | |
| 168284 | | KYLASHA MMMS | 334 WHITNER ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 168285 | | KYLE A AYERS | 407  JACQUELINE DR | | | | BYESVILLE | OH | 43723 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 168286 | | KYLE A PETERSON | 87 GRANBY RD | | | | GRANVILLE | MA | 01034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168287 | | KYLE ALBEDYLL | 715 EMMET ST | | | | WATERTOWN | WI | 53094 | USA | TRADE PAYABLE | | | | | $185.00 | |
| 168288 | | KYLE ANGELLA | 1934 CLAY | | | | STODGPH | MO | 64501 | USA | TRADE PAYABLE | | | | | $20.24 | |
| 168289 | | KYLE BANKS | 4167 LINDOW DRIVE | | | | STERLING HEIG | MI | 48310 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 168290 | | KYLE BEERS | 8180 TURNER ROAD | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $82.78 | |
| 168291 | | KYLE BICKFORD | 1153 CO RT 12 | | | | PENNELLVILLE | NY | 13132 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 168292 | | KYLE BRINKLEY | 7021 CHANTILLY LANE | | | | DALLAS | TX | 75214 | USA | TRADE PAYABLE | | | | | $1,031.50 | |
| 168293 | | KYLE BRITTAN BROWN KOONTZ | 1865 BAPTIST HILL RD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168294 | | KYLE BROWN | 700 FOURTH ST | | | | ATHENS | GA | 30601 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 168295 | | KYLE BUSSUE | 205 HOSPITAL GROUNDN | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $220.00 | |
| 168296 | | KYLE CHAPMAN | 955 16TH PL APT A3 | | | | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 168297 | | KYLE CHAPMAN | 955 16TH PL APT A3 | | | | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $3.37 | |
| 168298 | | KYLE CHRISTIANSEN | 2180 LAMPLIGHT DR | | | | ST PAUL | MN | 55125 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 168299 | | KYLE CHYANNE | 1112 N BOLLINGER ST | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $15.10 | |
| 168300 | | KYLE CINDY | 28798 AL HIGHWAY 99 | | | | ELKMONT | AL | 35620 | USA | TRADE PAYABLE | | | | | $25.50 | |
| 168301 | | KYLE COOKE | 4717 NORH HALE AVE | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 168302 | | KYLE CREVIER | 918 FARNSWORTH ST | | | | OSCODA | MI | 48750 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 168303 | | KYLE DEBRA | P O 362 NACHTEZ | | | | NATCHITOCHES | LA | 71457 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168304 | | KYLE DEBRA | P O 362 NACHTEZ | | | | NATCHITOCHES | LA | 71457 | USA | TRADE PAYABLE | | | | | $57.81 | |
| 168305 | | KYLE DESHONG | 305 NEWPORT LOOP RD | | | | NEWPORT | NC | 28570 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 168306 | | KYLE ERIN | 315 MUIRFIELD WAY | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 168307 | | KYLE FITZSIMMONS | 3705 COUNTRYSIDE PLZ | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 168308 | | KYLE FJERKENSTAD | 10055 TRENTON LN N | | | | MAPLE GROVE | MN | 55369 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 168309 | | KYLE FORBES | 911 FLEMING DR | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 168310 | | KYLE GARRETT | 357 POLK | | | | RIVER ROUGE | MI | 48218 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 168311 | | KYLE GEFFERS | 20059 GREENBRYER ST | | | | BRISTOL | VA | 24202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168312 | | KYLE GUIDRY | 263 CANINO RD | | | | RAYNE | LA | 70578 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 168313 | | KYLE HANSON | 1161 JUBERT TRAIL | | | | MEDINA | MN | 55340 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 168314 | | KYLE HINDERMAN | 321 N JEFFERSON ST | | | | CUBA CITY | WI | 53807 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 168315 | | KYLE HOLDER | 10105 S VERNON AVE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $5.73 | |
| 168316 | | KYLE HOOVER | 413 CLAY STREET | | | | ALGONAC | MI | 48001 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 168317 | | KYLE J TRAGHELLA | 159 COLUMBUS AVE | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $31.54 | |
| 168318 | | KYLE JAMES | 751 EWEN RD | | | | MERIDIAN | MS | 39305 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 168319 | | KYLE JIMENEZ | 5825 PRATT ST | | | | ALEXANDRIA | VA | 22310 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 168320 | | KYLE JOHNSON | 114 TIMBERLANE DRV | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 168321 | | KYLE KELLY | NONE | | | | MANTUA | NJ | 08028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168322 | | KYLE LATOYA | 1506 SW WISCONSIN | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $155.13 | |
| 168323 | | KYLE LESLIE | 105 WHITE BLVD | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168324 | | KYLE LINDA | 265 N THOMAS RD APT T102 | | | | TALLMADGE | OH | 44278 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 168325 | | KYLE LONDON | 500 CORVAIR LN | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 168326 | | KYLE LUCAS | 3275 HWY 69 | | | | SILSBEE | TX | 77657 | USA | TRADE PAYABLE | | | | | $64.17 | |
| 168327 | | KYLE LUCCHESI | 446 PLEASANT ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $143.40 | |
| 168328 | | KYLE MCAVOY | 814 CLINTON AVE | | | | MORGANTOWN | WV | 26505 | USA | TRADE PAYABLE | | | | | $87.71 | |
| 168329 | | KYLE MCCULLOUGH | 346 WEST 2ND ST | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 168330 | | KYLE MCGLENSEY | 88 INNISCRONE DR  NONE | | | | AVONDALE | PA | | USA | TRADE PAYABLE | | | | | $49.27 | |
| 168331 | | KYLE MEIER | 5931 BALLENTINE ST  NONE | | | | SHAWNEE MSN | KS | 66203 | USA | TRADE PAYABLE | | | | | $58.90 | |
| 168332 | | KYLE MEYER | 3721 SETTLERS RD | | | | LAPORTE | CO | 80535 | USA | TRADE PAYABLE | | | | | $42.38 | |
| 168333 | | KYLE MILLER | 141 REMOUNT RD | | | | CHARLOTTE | NC | 28203 | USA | TRADE PAYABLE | | | | | $427.56 | |
| 168334 | | KYLE MISHMAEL | 3226 ST RT 131 | | | | GOSHEN | OH | 45122 | USA | TRADE PAYABLE | | | | | $13.11 | |
| 168335 | | KYLE MURPHY | 1008 W MAIN STREET | | | | BLUE SPRINGS | MO | 64015 | USA | TRADE PAYABLE | | | | | $192.59 | |
| 168336 | | KYLE NOWACKI | BURNHAM AVE | | | | TEMPERANCE | MI | 48182 | USA | TRADE PAYABLE | | | | | $165.00 | |
| 168337 | | KYLE ODERMANN | 290 SW VALERIA VIEW DR | | | | PORTLAND | OR | 97225 | USA | TRADE PAYABLE | | | | | $569.21 | |
| 168338 | | KYLE P BRADLEY | 15540 GLASTONBURY AVE | | | | DETROIT | MI | 48223 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 168339 | | KYLE PERKINS | 1019CUMBERLAND FALLS HWY-B102 | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 168340 | | KYLE PRYGA | 3 DELASSANDRO AVE | | | | DUDLEY | MA | 01571 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168341 | | KYLE PUCKETT | NONE | | | | TAZEWELL | VA | 24651 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 168342 | | KYLE ROBINSON | 117 KING STREET | | | | BALDWIN | GA | 30511 | USA | TRADE PAYABLE | | | | | $36.01 | |
| 168343 | | KYLE ROMERO | 4645 SE WELCH ROAD | | | | GRESHAM | OR | 97080 | USA | TRADE PAYABLE | | | | | $64.51 | |
| 168344 | | KYLE SHERRI | 215 E CHESTNUT ST | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 168345 | | KYLE SIPE | PO BOX 224 | | | | JONESTOWN | PA | 17038 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 168346 | | KYLE SLOAN | 706 PAINTER AVENUE | | | | NATRONA HTS | PA | 15065 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 168347 | | KYLE TALBERT | 1810 NORTH 76TH DRIVE | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 168348 | | KYLE TAYONIA | 919 VERNON ODOM BLVD | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 168349 | | KYLE TENNENT | 868 ANDERSON LN | | | | SPRINGFIELD | OR | 97477 | USA | TRADE PAYABLE | | | | | $518.98 | |
| 168350 | | KYLE TRENTA S | 1120 SCENIC DR | | | | MILTON | WV | 25541 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 168351 | | KYLE VANDELIER | NICOLE VANDELIER | | | | KILLEEN | TX | 76522 | USA | TRADE PAYABLE | | | | | $36.03 | |
| 168352 | | KYLE VONITA | RR 1 BOX 285-B | | | | FAIRMONT | WV | 26554 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168353 | | KYLE W JENSEN | 6021 DUPONT AVE S | | | | MINNEAPOLIS | MN | 55419 | USA | TRADE PAYABLE | | | | | $0.25 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document   Case Number: 18-23538

Schedule E/F Part 2, Question 3
Pg 2260 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168354 | | KYLE WALLEN | 9 S QUAY DR | | | | CIBECUE | AZ | 85911 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 168355 | | KYLE WILLIAM | 704 12 N NORWOOD AVE | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 168356 | | KYLEA TAFOYA | 64 STONE LAKE DRIVE | | | | DULCE | NM | 87528 | USA | TRADE PAYABLE | | | | | $64.26 | |
| 168357 | | KYLEE L BROWN | 2052 LEO ST | | | | N HUNTINGDON | PA | 15642 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 168358 | | KYLEE ROBINSON | 5028 SOUTH 450 WEST | | | | CLAYPOOL | IN | 46510 | USA | TRADE PAYABLE | | | | | $65.95 | |
| 168359 | | KYLEE SCHARF | 4040 S 5200 W | | | | WEST VALLEY CITY | UT | 84120 | USA | TRADE PAYABLE | | | | | $284.74 | |
| 168360 | | KYLEI PEACOCK | 519 N WARREN ST | | | | WARRENSBURG | MO | 64093 | USA | TRADE PAYABLE | | | | | $30.24 | |
| 168361 | | KYLEI PEACOCK | 519 N WARREN ST | | | | WARRENSBURG | MO | 64093 | USA | TRADE PAYABLE | | | | | $11.69 | |
| 168362 | | KYLEMARIE BARNER | 6821 S MARIPOSA LN | | | | DUBLIN | CA | 94568 | USA | TRADE PAYABLE | | | | | $6.92 | |
| 168363 | | KYLER CATHERINE | 4520 PAMAROY AVE | | | | NIAGARA FALLS | NY | 14305 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 168364 | | KYLER KAREN | 1707 VALLEY PARK EAST APT | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $2.96 | |
| 168365 | | KYLER VANGELOFF | 11 BAY COLONY LN | | | | FORT LAUDERDALE | FL | 33308 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 168366 | | KYLES AARON | 630 EMERALD | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 168367 | | KYLES DAPHNE | 707 SANDLE WOOD DR | | | | ATLANTA | GA | 30350 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 168368 | | KYLES HARVIE | 5123 LEXINGTON | | | | ST  LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 168369 | | KYLES JASMINE | 8650 STOCKDALE AVE | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168370 | | KYLES JEANETTA | 6819 8 PLZ APT 94 | | | | OMAHA | NE | 68106 | USA | TRADE PAYABLE | | | | | $29.66 | |
| 168371 | | KYLES TAMMY | 1200 CAPITAL BLVD | | | | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168372 | | KYLES TAMMY | 1200 CAPITAL BLVD | | | | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $6.87 | |
| 168373 | | KYLES TAMMY J | 1200 CAPITOL BLVD | | | | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 168374 | | KYLE LAMBERT | 497 FLATROCK RD | | | | VILLA RICA | GA | 30180 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168375 | | KYLIE LAWSON | 690 BURKE RD | | | | JACKSON | NJ | 08527 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 168376 | | KYLIE M FRAZIER | 39459 TUSCANY | | | | NOVI | MI | 48375 | USA | TRADE PAYABLE | | | | | $40.73 | |
| 168377 | | KYLIE QUICK | 1029 NORTH MAIN STREET | | | | JACKSON | CA | 95642 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 168378 | | KYLIE WILKES | 10049 CASTLE DR | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $13.20 | |
| 168379 | | KYLIN MCKENNA | 7252 WEST COLT | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 168380 | | KYLWANNA DUNN | 5620 WEST FOREST ISLE DR | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168381 | | KYLYNN WILLIAMS | 90 WAVERYL DR | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 168382 | | KYM ARCHIE | 1509 KIMBERLY LANE | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $17.79 | |
| 168383 | | KYM DAVIS | 3438 BEVIS AVE | | | | CINCINNATI | OH | 45207 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 168384 | | KYM HOUSE | 111237 | | | | VAN NUYS | CA | 91405 | USA | TRADE PAYABLE | | | | | $21.79 | |
| 168385 | | KYM JENKINS | 316 DAVIS ST | | | | MIDDLETON | MI | 48856 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 168386 | | KYM ZIMMERMAN | 36070 CLARK ROAD | | | | RAY | OH | 45672 | USA | TRADE PAYABLE | | | | | $57.28 | |
| 168387 | | KYMA JOHNSON | NONE | | | | BERWIN | DE | 19701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168388 | | KYMBER COOPER | 4175 OLATHE DRIVE 4 | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 168389 | | KYMBERLEE WILLIAMS | 43 FRANKLIN AVE | | | | MONTICELLO | NY | 12701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 168390 | | KYMBERLEY CROSS | 601 BOWMAN AVE | | | | LAS VEGAS | NV | 89074 | USA | TRADE PAYABLE | | | | | $54.59 | |
| 168391 | | KYMBERLIE GUTHRIE | 13213 CLEVELAND AVE NW | | | | UNIONTOWN | OH | 44685 | USA | TRADE PAYABLE | | | | | $99.18 | |
| 168392 | | KYMBERLY COLLINS | 2481 EAST 35TH ST | | | | CLEVELAND | OH | 44115 | USA | TRADE PAYABLE | | | | | $21.37 | |
| 168393 | | KYMBERLY PEEBLES | 374 BECCA RD | | | | WARD | AR | 72176 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168394 | | KYMBERLY WATSON | PO BX 6220 | | | | TORRANCE | CA | 90504 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 168395 | | KYMBERLYNN GRIGGS | 2115 EMMONS RD | | | | JACKSON | MI | 49201 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 168396 | | KYMBRA TUCKER | 2939 AMBERWOOD  PLACE | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 168397 | | KYMBYRLEE MABRY | 11171 N 1960 RD LOT 538 | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 168398 | | KYMMIE EHLE | 4680 NORWALK AVE | | | | SAN DIEGO | CA | 92117 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 168399 | | KYNARD AMY | 914 S 14TH ST | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168400 | | KYNARD CHANTEA | 553 EVERETT ST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168401 | | KYNARD MARY | 614 WOODSTOCK AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 168402 | | KYNDALL MALONE | 1509 N DELPHOS | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 168403 | | KYNDRA BARNES | 10308 LITCHFIELD DRIVE | | | | SPOTSYLVANIA | VA | 22553 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 168404 | | KYNDRA KELLER | 191 N MAIN ST | | | | DENNISPORT | MA | 02639 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 168405 | | KYOMARA JORDAN | 11192 CHAMBERLAINE APT 3 | | | | ADELANTO | CA | 92301 | USA | TRADE PAYABLE | | | | | $17.15 | |
| 168406 | | KYONNA MOLTON | PO BOX 4031 | | | | JOLIET | IL | 60434 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 168407 | | KYRA BANKS | 1400 UNION ST | | | | FARREL | PA | 16121 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 168408 | | KYRA DUNCAN | 4220 ERNA DR APT 3 | | | | BELLEVILLE | IL | 62226 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 168409 | | KYRA HOPSON | 1101 N 8TH ST | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $4.12 | |
| 168410 | | KYRA HOUSTON | 18668 LINDSAY | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 168411 | | KYRA K PETERS | 50  OVERLOOK  ST | | | | WHITINSVILLE | MA | 01588 | USA | TRADE PAYABLE | | | | | $32.48 | |
| 168412 | | KYRA L JONES | 36508 FARMBROOOK DR APT 46 | | | | CLINTON TOWNSHIP | MI | | USA | TRADE PAYABLE | | | | | $15.73 | |
| 168413 | | KYRA LEE | 11266 | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $58.91 | |
| 168414 | | KYRA OLIVER | 2918 LAKEBROOK CIRCLE | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 168415 | | KYRA PRICE | 1233 HOLDIAMONT APT A | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $13.15 | |
| 168416 | | KYRA RICHARDS | 1703 N ALBANY | | | | SPRINGFIELD | IL | 62702 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 168417 | | KYRA RICHARDS | 1703 N ALBANY | | | | SPRINGFIELD | IL | 62702 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 168418 | | KYRIA WEST | 86 WINFILED AVE APT 1R | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168419 | | KYRIAKI KARAMITOPOU FEL | 2211 GLENSPRING LN  NONE | | | | BROOMALL | PA | 19008 | USA | TRADE PAYABLE | | | | | $508.90 | |
| 168420 | | KYRON BRYANT | 123199 | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 168421 | | KYSAR KASI | 2200 WEST 5TH ST 100 A | | | | SHERIDAN | WY | 82801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168422 | | KYSER KENYA | 1413 E EMMA STREET | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 168423 | | KYSHA RODGERS | 2002 MILITARY PLACE | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 168424 | | KYSHANDA GOODRICH | 1050 GRAND AVE | | | | SACRAMENTO | CA | 95838 | USA | TRADE PAYABLE | | | | | $67.78 | |
| 168425 | | KYSHIRA C SIMMONDS | 399 ESTATE CASTLE BURKE | | | | CHRISTENSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168426 | | KYSTYE L BURCIAGA | 1161  CLYDESBANK  ST | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $51.30 | |
| 168427 | | KYTE DONNA | 4492 W 150ST | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $6.57 | |
| 168428 | | KYTEESHA BENNING | 22 E JAMES ST | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 168429 | | KYU S SUH | 2521 WOOD CREEK CT | | | | DACULA | GA | 30019 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 168430 | | KYUREGYAN SAHAK | 236 NORTH CENTRAL AVE | | | | POLKTON | NC | 28135 | USA | TRADE PAYABLE | | | | | $43.58 | |
| 168431 | | KYZER BEVERLY | 455 CHARRINGCROSS RD | | | | IRMO | SC | 29063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168432 | | L & F DISTRIBUTORS LLC | 3900N MCCOLL RD | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $66.00 | |
| 168433 | | L & J ACCESSORIES | PO BOX 173939 | | | | DENVER | CO | 80217 | USA | TRADE PAYABLE | | | | | $25,044.00 | |
| 168434 | | L ADONO | 1848 TERRACE AVENUE | | | | BERWYN | IL | 60402 | USA | TRADE PAYABLE | | | | | $40.26 | |
| 168435 | | L BENJAMIN L | 8769 GRAVES AVE | | | | SANTEE | CA | 92071 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 168436 | | L BETTY J | 2869 MAPLE WALK CT | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 168437 | | L CHERYL L | 2728 HARRIS ST | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $3.93 | |
| 168438 | | L CIRILO | 1 | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 168439 | | L E ELECTRIC INC | 4558 GREALD DR | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $4,214.07 | |
| 168440 | | L F JESSIE CHEUNG CHUNG | 461 WEST 150TH STREET | | | | NEW YORK CITY | NY | 10031 | USA | TRADE PAYABLE | | | | | $120.11 | |
| 168441 | | L FAYSON | ADDRESS | | | | GAINESVILLE | FL | 32696 | USA | TRADE PAYABLE | | | | | $4.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168442 | | L GILFORT | 19 SAAB COURT | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $243.75 | |
| 168443 | | L GLENN L | 3100 BARRINGER DR | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $65.40 | |
| 168444 | | L HERNANDEZ VERA | PO BOX 809 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $278.74 | |
| 168445 | | L JAMES ESQ | 1401 ST ANDREW ST  125 | | | | NEW ORLEANS | LA | 70130 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 168446 | | L JO A | 1317 PENROD DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168447 | | L KAHLSHA L | 11724 LAUREL DR APT 2C | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 168448 | | L MORRISSETT | 2301 HOPEDALE AVE  NONE | | | | CHARLOTTE | NC | 28207 | USA | TRADE PAYABLE | | | | | $61.75 | |
| 168449 | | L NAHOLOWAA | 981352F NOLA ST | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $392.74 | |
| 168450 | | L POWELL ACQUISITION CORP | PO BOX 99926 | | | | CHICAGO | IL | 60696 | USA | TRADE PAYABLE | | | | | $1,940.00 | |
| 168451 | | L RAY | 568 HARMONY | | | | COASTVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 168452 | | L ROLLINS | 629 SW 6B TERR APPT G | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 168453 | | L T | 5478 MULBERRY ST | | | | STEPHENS CITY | VA | 22655 | USA | TRADE PAYABLE | | | | | $9.39 | |
| 168454 | | L T VERRASTRO INC | 375 N 7TH AVE | | | | SCRANTON | PA | 18503 | USA | TRADE PAYABLE | | | | | $250.95 | |
| 168455 | | L TA K | 825 W BILLY FARROW HWY | | | | HARTSVILLE | SC | 29550 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 168456 | | L VANBENSCHOTEN | 389 PINE ST | | | | LOCKPORT | NY | 14094 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 168457 | | L WARD A II | 250 SE PALBLAD DR | | | | GRESHAM | OR | 97080 | USA | TRADE PAYABLE | | | | | $7.96 | |
| 168458 | | L WARNE | 1909 COUNTRY CLUB DR | | | | WILLMAR | MN | 56201 | USA | TRADE PAYABLE | | | | | $107.25 | |
| 168459 | | L WAYNE SCOTT | 7328 FAIR OAKS PKWY | | | | FAIR OAKS | TX | 78015 | USA | TRADE PAYABLE | | | | | $129.99 | |
| 168460 | | L YALD T | 9912 4TH ST NW D | | | | ABQ | NM | 87114 | USA | TRADE PAYABLE | | | | | $57.10 | |
| 168461 | | L&K PARTNERS INC | 104 E 25TH ST | | | | NEW YORK | NY | 10010 | USA | TRADE PAYABLE | | | | | $211,742.37 | |
| 168462 | | LOCKE MARY | 1828 LAWSON AVE | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $108.00 | |
| 168463 | | LA BINH | 10965 S GESSNER RD | | | | HOUSTON | TX | 77071 | USA | TRADE PAYABLE | | | | | $108.24 | |
| 168464 | | LA CASA DE LAS CORREAS | URB PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $263.05 | |
| 168465 | | LA CONFISERIE INC | | | | | | | | | | TRADE PAYABLE | | | | | $654.02 | |
| 168466 | | LA CRESHA GIPSON | 17503 SUDBURY CTY | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $10.09 | |
| 168467 | | LA CROSSE TECHNOLOGY LTD | 2809 LOSEY BLVD SOUTH | | | | LA CROSSE | WI | 54601 | USA | TRADE PAYABLE | | | | | $726.50 | |
| 168468 | | LA DALIA WILLIAMS | 2304 W GORDON AVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 168469 | | LA DEBORAH S | 201 TAMOSHANTER BLVD | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168470 | | LA DUNG | 11353 5TH AVE NE | | | | SEATTLE | WA | 98125 | USA | TRADE PAYABLE | | | | | $10.16 | |
| 168471 | | LA FUENTE DE AGUA WHOLESALE | PMB 553 PO BOX 4956 | | | | CAGUAS | PR | | USA | TRADE PAYABLE | | | | | $89.06 | |
| 168472 | | LA FUENTE DE AGUA WHOLESALE | PMB 553 PO BOX 4956 | | | | CAGUAS | PR | | USA | TRADE PAYABLE | | | | | $68.18 | |
| 168473 | | LA HACIENDA DISTRIBUTORS INC | 2233 NE 244TH AVE UNIT A1 | | | | WOOD VILLAGE | OR | 97060 | USA | TRADE PAYABLE | | | | | $226.80 | |
| 168474 | | LA JOHNSON | 66 MEANS RD | | | | NEWBERRY | SC | 29108 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 168475 | | LA JUNTA TRIBUNE DEMOCRAT | P O BOX 500 | | | | LA JUNTA | CO | 81050 | USA | TRADE PAYABLE | | | | | $1,059.99 | |
| 168476 | | LA KEISHA FENWICK | 1608 PACIFIC AVE | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 168477 | | LA KEVIN T | EDIFICIO F APT 704 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168478 | | LA KIA ELLIS | 7028 KNOBWOOD DR APT F | | | | INDPLS | IN | 46260 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 168479 | | LA MODELS | 7700 SUNSET BLVD | | | | LOS ANGELES | CA | 90046 | USA | TRADE PAYABLE | | | | | $9,487.50 | |
| 168480 | | LA PORSHA IRBY | 4237 SILVER DOLLAR AVE APTD 1 | | | | LAS VEGAS | NV | 89102 | USA | TRADE PAYABLE | | | | | $22.59 | |
| 168481 | | LA PORSHA NI VENTUS | 153 GLENDALE BLVD APT 404 | | | | LOS ANGELES | CA | 90026 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 168482 | | LA ROSA TORTILLA FACTORY INC | 142 SECOND STREET | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $4,092.40 | |
| 168483 | | LA RUE LONG | PO BOX 532 | | | | MORROW | GA | 30260 | USA | TRADE PAYABLE | | | | | $14.86 | |
| 168484 | | LA RUG INC | 6200 AVALON BLVD | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $187.10 | |
| 168485 | | LA RYSSA DELGARDO BRAZAO | 69 HAZAEL STREET | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $171.16 | |
| 168486 | | LA SHAWNDA SHARPE | 5725 29TH AVE | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $81.41 | |
| 168487 | | LA- SHONDA BOLTON | 19651 NORWOOD ST | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 168488 | | LA TANYA WIGGS | 15147 WOODRUFF PL 7 | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 168489 | | LA TENDENCE USA INC | 160 NW 123RD AVE | | | | MIAMI | FL | 33182 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 168490 | | LA TERICEE HODGE | 1600 GOVERNER'S DR | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $4.34 | |
| 168491 | | LA TONYA COOPER | 7611 A STREET | | | | TACOMA | WA | 98408 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 168492 | | LA TREASE FREEMAN | 19737 REINHART AVE | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 168493 | | LA VENIA SCOTT | 8535 E 129TH ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 168494 | | LA VERA CHANDLER | 3965 ASHLAND AVE | | | | STLOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 168495 | | LA VERNE NURSERY INC | 3645 CAMULOS STREET | | | | PIRU | CA | 93040 | USA | TRADE PAYABLE | | | | | $6,065.36 | |
| 168496 | | LAA FAAVA | 2825 S 211TH ST APT 1 | | | | SEATAC | WA | 98198 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 168497 | | LAA MARTHA | 851035 HOOKUKAHI ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 168498 | | LAARIEL STRADFORD | 2480 E 66TH ST | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 168499 | | LAARNI VEAL | 3718 E LA SALLE ST APT 2303 | | | | COLORADO SPRINGS | CO | 80909 | USA | TRADE PAYABLE | | | | | $35.04 | |
| 168500 | | LAARONAR LISA | 352 WEST CAROLE DRIVE | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168501 | | LAASTAD MARY | 3305 COBALT ST LOT 1 | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $16.65 | |
| 168502 | | LAASTAD MARY | 3305 COBALT ST LOT 1 | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 168503 | | LAATA TRAVIS | 50 KEONI PLACE | | | | KULA | HI | 96790 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168504 | | LAB 651 LLC | 550 VANDALIA ST STE 224 | | | | ST PAUL | MN | 55114 | USA | TRADE PAYABLE | | | | | $124,000.00 | |
| 168505 | | LABADIE MARCUS | 305 S THIRD STREET | | | | OLEAN | NY | 14760 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 168506 | | LABADOR GEORGE | 3538 LEE CT | | | | ALEXANDRIA | VA | 22302 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 168507 | | LABANNA RENEE | 120 CHARLOTTE AVE | | | | MINGO JUNC | OH | 43938 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168508 | | LABANZART LORENA | 1812 N 4TH ST | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $44.79 | |
| 168509 | | LABAR CYNDY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 18424 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168510 | | LABAR LARRY | 516 PENNSYLVANIA AVE | | | | BANGOR | PA | 18013 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 168511 | | LABARBERABROWN MARIA | 391 PAPAYA PL | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 168512 | | LABARGE BEVERLY | 15552 INDIANVILLAGE RD | | | | LACDUFLAMBAUGH | WI | 54538 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 168513 | | LABARGE JENNIFER | 13 COMBS STREET | | | | SOUTHBRIDGE | MA | 01550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168514 | | LABARON ANDERSON | 168 N RIVER CT | | | | MT CLEMENS | MI | 48043 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 168515 | | LABARR CORINE | 2186 HIGHWAY 59 | | | | WESTMINSTER | SC | 29693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168516 | | LABARRE ERIC | 2804 JESSUP AVE | | | | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 168517 | | LABARRIE JANET | 20105 OCEAN CURVE DR | | | | CUTLER BAY | FL | 33189 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168518 | | LABASHA POLLARD | 317 MEADOW LANE | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 168519 | | LABASON LANA | 2864 BUFORD HWY NE APT3 | | | | ATLANTA | GA | 30329 | USA | TRADE PAYABLE | | | | | $36.03 | |
| 168520 | | LABASTIDA LAURA | 42 W HANCOCK AVE | | | | GILBERT | AZ | 85233 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 168521 | | LABBE HELEN | 6324 OLD HIGHWAY 99 S | | | | YREKA | CA | 96097 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168522 | | LABBE RORY | 28 MARSHALL DR | | | | ALTON | NH | 03810 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 168523 | | LABBE TRACEY | 96 MANSION RD | | | | DUNBARTON | NH | 03046 | USA | TRADE PAYABLE | | | | | $63.43 | |
| 168524 | | LABBS DORIS | 735 GILBERT DR | | | | CHIPLEY | FL | 32428 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 168525 | | LABEAN JESSICA | 308 NORTH JEFFERSON STREET | | | | PANDORA | OH | 45877 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 168526 | | LABEAUD AVANNA | 1922 CONTI ST | | | | NEW ORLEANS | LA | 70112 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 168527 | | LABEAUSE DARCY | 722 OAK HILL DR | | | | CHAPMAN | KS | 67431 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168528 | | LABEE CYNTHIA | P O BOX 1391 | | | | PONCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 168529 | | LABELLE AMANDA | NONE | | | | CITY | DE | 10709 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168530 | | LABELLE CIARA J | 2007 TOWN ROAD 416 | | | | INTERNATIONAL FALLS | MN | 56649 | USA | TRADE PAYABLE | | | | | $27.03 | |
| 168531 | | LABELLE GREGORY | 3950 S CLEMENT AVE APT 13 | | | | MILWAUKEE | WI | 53235 | USA | TRADE PAYABLE | | | | | $20.59 | |
| 168532 | | LABER EDNA | 1724 CAMPBELL DR | | | | IRONTON | OH | 45638 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168533 | | LABERGE KIMBERLY | 4220 ALIILDA PL | | | | HAIKU | HI | 96708 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168534 | | LABERITA BALL | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 68111 | USA | TRADE PAYABLE | | | | | $27.47 | |
| 168535 | | LABERTHA RILEY | 5440 N JIM MILLER RD APT 111 | | | | DALLAS | TX | 75227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168536 | | LABIBA SMILEY | 18470 CORNELL RD | | | | SOUTHFIELD | MI | 48075 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 168537 | | LABINIA LACHAPELLE | 17 TAYLOR PL | | | | HEMPSTEAD | NY | | USA | TRADE PAYABLE | | | | | $24.70 | |
| 168538 | | LABLANC JOHN | 3730 WHITE BIRCH CT | | | | EAU CLAIRE | WI | 54701 | USA | TRADE PAYABLE | | | | | $816.56 | |
| 168539 | | LABOMBARD LAURIE | ADD | | | | FAYE | NC | 28376 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 168540 | | LABOMBARD STEPHANIE | 42 PINEKNOLL VILLAGE | | | | LEE | NH | 03867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168541 | | LABONTE SHIRLEY R | 4043 S COUNTY ROAD K | | | | SOUTH RANGE | WI | 54874 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 168542 | | LABOR COMMISSION SAFETY DIVISI | | | | | | | | | | TRADE PAYABLE | | | | | $170.00 | |
| 168543 | | LABOR READY MIDWEST INC | 1002 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | USA | TRADE PAYABLE | | | | X | $1,211,839.38 | |
| 168544 | | LABORDE | 7781 NW 36TH ST | | | | DAVIE | FL | 33351 | USA | TRADE PAYABLE | | | | | $260.71 | |
| 168545 | | LABORDE GLADYS | CALLE COYORES I25 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 168546 | | LABORDE NONA P | 932 7TH ST | | | | GLENMORA | LA | 71433 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 168547 | | LABORDE SHERRY | 8471 HIGHWAY 113 | | | | DRY CREEK | LA | 70637 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 168548 | | LABORIN CAROLINE | PO BOX 879 | | | | SACATON | AZ | 85147 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 168549 | | LABORRAH SIMS | 290 OWENS ST S | | | | SALEM | OR | 97302 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 168550 | | LABOUNTY AMANDA | 331 EAST CHURCH STREET | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168551 | | LABOY ANA | EL COMANDANTE | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168552 | | LABOY ANA D | 4793 NARANJA WAY | | | | KISS | FL | 34746 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 168553 | | LABOY ANGEL | HC 1 BOX 6428 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168554 | | LABOY ARLEN | HC BOX 7536 | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 168555 | | LABOY BARBARA | 5227 WOODBROOK DRIVE APT D | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 168556 | | LABOY CARMEN | 438 AVE BOLIVIA URB CIUDAD CRISTIANA | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 168557 | | LABOY FRANCIN P | 1403 PARQUE SAN ANTONIO 1 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168558 | | LABOY GENOBEBA | PO BOX 372677 | | | | CAYEY | PR | 00737 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 168559 | | LABOY IRIS | URV JARDINES DEL CARIBE CALLE | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 168560 | | LABOY LINN OMAYRA E | URB EXT VALLES DE ARROYO | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 168561 | | LABOY LYMARI | URB COSTA GARDEN A6 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 168562 | | LABOY MARILIJN | HC 2 BOX 8459 | | | | BAJADERO | PR | 00616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168563 | | LABOY MARILIS R | HC 64 BOX 6427 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $7.13 | |
| 168564 | | LABOY MARILYN | HC 2 BOX 8459 | | | | BAJADERO | PR | 00616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168565 | | LABOY MARY | URB EL MADRIGAL CALLE | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168566 | | LABOY MYRA | 411 W 23RD ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168567 | | LABOY NEYSHA | PATILLAS | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168568 | | LABOY NORMA | VALLAS TORRES 19 | | | | PONCE | PR | 00715 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 168569 | | LABOY SHERLEEN | 1826 HART LANE | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 168570 | | LABOY VANESA | PALACIOS DEL PRADO B9 JUANA DIAZ PR 00795 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $54.41 | |
| 168571 | | LABOY VERONICA | 9221 NAUTILUS DR | | | | MIAMI | FL | 33189 | USA | TRADE PAYABLE | | | | | $20.65 | |
| 168572 | | LABOYCRUZ JANET | 1108 S 35TH ST A | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 168573 | | LABRA NELLIE | 2000 N ST | | | | HAYBURN | ID | 83336 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168574 | | LABRADO YOLANDA | 814 MCFIE | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168575 | | LABRADOR JAVIER | 1129 N OKLAHOMA PL NONE | | | | KENNEWICK | WA | 99336 | USA | TRADE PAYABLE | | | | | $70.38 | |
| 168576 | | LABRANCH DERMEISHA | 631 GARDENIA ST | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168577 | | LABRECQUE STEVE | 111 THIRD STREET | | | | MANCHESTER | NH | 03102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168578 | | LABREESHA JOHNSON | 5756 LILLIN AVE | | | | STLOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 168579 | | LABREHE BOBBIE | 340 MMAIN ST | | | | TOLEDO | OH | 43620 | USA | TRADE PAYABLE | | | | | $33.68 | |
| 168580 | | LABREHE BOBBIE | 340 MMAIN ST | | | | TOLEDO | OH | 43620 | USA | TRADE PAYABLE | | | | | $30.65 | |
| 168581 | | LABRIA GREER | 22400 BUTTERFIELD DRIVE | | | | RICHTON PARK | IL | 60471 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 168582 | | LABRIM SANDRA | PO BOX 2549 | | | | SANTA BARBARA | CA | 93120 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 168583 | | LABRINA PUGH | 6202 AVE JUAN DIAZ | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $63.37 | |
| 168584 | | LABRINA PUGH | 6202 AVE JUAN DIAZ | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 168585 | | LABRITNE CHARDEA | 502 BELT RD APT 55 | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $10.06 | |
| 168586 | | LABRUM WAYNE | 1122 SCHRIBER AVE | | | | MERIDIAN | ID | 83603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168587 | | LABRYAN GREGORYFRINK | 3200 CLEARWATER DR | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $64.63 | |
| 168588 | | LABRYSHA IVERSON | 100 EAST RIDDLE ST APT5A | | | | COUSHATTA | LA | 71019 | USA | TRADE PAYABLE | | | | | $119.24 | |
| 168589 | | LACA PROPERTIES | 801 BRICKELL KEY BLVD | | | | MIAMI | FL | 33131 | USA | TRADE PAYABLE | | | | | $95.51 | |
| 168590 | | LACAASELLA BEATRICE | 1825 E SHORE VILLAS DR | | | | BULLHEAD CITY | AZ | 86442 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 168591 | | LACARLA ASHLEY L | 1593 HWY 1ST | | | | JOHNSTON | SC | 29832 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 168592 | | LACASSE DEANNA | POBOX53LISBONFALLS | | | | LISBON | ME | 04282 | USA | TRADE PAYABLE | | | | | $179.45 | |
| 168593 | | LACASSE MARK | 883 W LONG LAKE RD | | | | BLOOMFIELD | MI | 48302 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 168594 | | LACASSI ROSS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168595 | | LACAYO JOSEPH | 2516 N ST | | | | SACRAMENTO | CA | 95816 | USA | TRADE PAYABLE | | | | | $27.02 | |
| 168596 | | LACAYO JUAN | 9250 E COSTILLA AVE 6 | | | | GREENWOOD VLG | CO | 80112 | USA | TRADE PAYABLE | | | | | $499.99 | |
| 168597 | | LACAYO LILLY | 3328 HARTSELLE WAY | | | | SACRAMENTO | CA | 95827 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 168598 | | LACAYO SANDRA | 4253 SW 69 AVE | | | | MIAMI | FL | 33155 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 168599 | | LACAZE MELISSA | 200 DERBIGNY ST | | | | GRETNA | LA | 70053 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 168600 | | LACEE N SMITH | 3970 ASTOR AVE | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 168601 | | LACEFIELD CRYSTAL | 1166 WEST HWY 76 | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $27.04 | |
| 168602 | | LACEN JOYCE | COND JENNY PISO 15 STA ELENA | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 168603 | | LACEN LUIS M | 13 CALLE SAN ANDRES | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 168604 | | LACEN YESENIA | JARDINES DE LOIZA | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168605 | | LACEN YESENIA M | JARDINES DE LOIZA | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 168606 | | LACEWELL CYNTHIA | 490 MOORETOWN RD | | | | REIGELWOOD | NC | 28456 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 168607 | | LACEY AMANDA | 1615 SOUTH BROADWAY | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168608 | | LACEY BOMMARITO | 11483 W MYSTIC SAGE | | | | SUN CITY | AZ | 85378 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 168609 | | LACEY BROWN | 148 LOGAN AVE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 168610 | | LACEY CARRIE | 31 JACKSON WAY | | | | FT O | GA | 30742 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168611 | | LACEY CHRISTARETHA | 342 PRAIRIE AVE | | | | CALUMET CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $29.82 | |
| 168612 | | LACEY COPE | 113 ANGEL OAKS CT | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 168613 | | LACEY DEVARMIN | 230 GREEN VALLEY DR | | | | INDIANA | PA | 15701 | USA | TRADE PAYABLE | | | | | $16.28 | |
| 168614 | | LACEY DUTTERER | 119GRANTDRIVE | | | | HANOVER | PA | 17331 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 168615 | | LACEY GILDER | 3804 LOCUST GROVE | | | | COLUMBIA | PA | 17512 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 168616 | | LACEY GRAFF | 109 LEHARDY DRIVE | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $0.52 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168617 | | LACEY HAMMOND | 4309 EDINBURG RD | | | | NEW CASTLE | PA | 16102 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 168618 | | LACEY JOHN | 931 NOVUM RD | | | | RENA | VA | 22735 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 168619 | | LACEY JOHNSON | 518 FORD STREET | | | | CHARLESTON | WV | 25309 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 168620 | | LACEY JORDAN | 104 FORRESTER RD | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 168621 | | LACEY KESSLER | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 168622 | | LACEY MOLLY | 200 WEST MIDOLEN | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168623 | | LACEY MOLLY K | 200 W MIDLAND | | | | P8 | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168624 | | LACEY N UTLEY | 3150 S NELLIS BLVD APT1099NV | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 168625 | | LACEY NATASHA L | 1652 KALAUIPO ST | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $7.34 | |
| 168626 | | LACEY OLSON | 1456 90TH AVE W | | | | DULUTH | MN | 55808 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 168627 | | LACEY PITTMAN | 189 NOR AM ROAD | | | | PIKEVILLE | NC | 27863 | USA | TRADE PAYABLE | | | | | $25.65 | |
| 168628 | | LACEY SAMPSOM | 6427 RUSTICATED | | | | HENDERSON | NV | 89011 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 168629 | | LACEY SHEENA | 4419 N BRADY ST | | | | DAVENPORT | IA | 52806 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 168630 | | LACEY SPOLARICH | 48836 334TH PL | | | | PALISADE | MN | 56469 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 168631 | | LACEY STRICKLAND | | | | | | | | | TRADE PAYABLE | | | | | $19.63 | |
| 168632 | | LACEY TINYA | 17311 BROOLMEADOW LANE | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 168633 | | LACEY WALLACE | 2754 N EYLRIA ROAD | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168634 | | LACEY WILKERSON | 2810 E OAKLAND AVE | | | | BROKEN ARROW | OK | 74014 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 168635 | | LACEY WRIGHT | 245 GREEN VISTA LN | | | | ROSEBURG | OR | 97471 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168636 | | LA'CHAE LEWIS | 80 BRIGHTON HILL ROAD APT 3222 | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $36.53 | |
| 168637 | | LACHAN LEGREE | 244 SWEETHEART AVENUE | | | | LAKE PLACID | FL | 33852 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 168638 | | LACHANCE CAROLYN | -7109 AVE R N W | | | | WINTER HAVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $99.95 | |
| 168639 | | LACHANCE RENEE | 3616 MARUIN AVE | | | | ST JOHN | MO | 63114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168640 | | LACHANE Y CURRY | 314 ORANGE ST | | | | NEWARK | NJ | 07103 | USA | TRADE PAYABLE | | | | | $3.14 | |
| 168641 | | LACHARLA VAUGHN | 2825 PARKMONT DR | | | | CHLT | NC | 28208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168642 | | LACHASE NANCY | 142 SOUTH MAIN STREET APT 3D | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 168643 | | LACHASITNEY KING | 5285 HAGEMANN LN | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $6.82 | |
| 168644 | | LACHE JETER | 305 34TH PL NW | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 168645 | | LACHE KAIYA | 79 WAVERLY | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 168646 | | LACHEL WEIMER | 3706 EAST 71ST STREET | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168647 | | LACHELL THOMAS | 10165 WINKLER DR | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $6.63 | |
| 168648 | | LACHELLE BROOKS | 6577 9TH STREET | | | | LUSBY | MD | 20732 | USA | TRADE PAYABLE | | | | | $8.19 | |
| 168649 | | LACHELLE BROWN | 1037 BLACKWELL RD | | | | ANNAPOUS | MD | 21403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168650 | | LACHELLE G WRIGHT | 1534 NORTHWICKRD | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 168651 | | LACHELLE GROSS | 301 G ST SW AT613 | | | | WASHINGTON | DC | 20024 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 168652 | | LACHELLE WRIGHT | 1534  NORTHWICK RD | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 168653 | | LACHMMAN DAVENARINE | 193-46 WILLIAMSON AVENUE SPRIN | | | | QUEENS | NY | 11413 | USA | TRADE PAYABLE | | | | | $12.59 | |
| 168654 | | LACHICA RUBI | 13015 SIVLERDALE WAY NW | | | | PORT ORCHARD | WA | 98366 | USA | TRADE PAYABLE | | | | | $46.48 | |
| 168655 | | LACHICKA GREEN | 2036 GEORGETOWN BLVD | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 168656 | | LACHILLE DURHAM | 330 MILLER RD | | | | MAULDIN | SC | 29662 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 168657 | | LACHISA MARTIN | 11529 FEATHERBROOK DR | | | | DALLAS | TX | 75228 | USA | TRADE PAYABLE | | | | | $27.92 | |
| 168658 | | LACHISYA JONES | 916 7TH STREET NW | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 168659 | | LACHNEY ERIN | 200 CLECO DRIVE 105 | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $21.20 | |
| 168660 | | LACHONDA RUFF | 22340 CURITS | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $64.40 | |
| 168661 | | LACHONDA SULLIVAN | 609 ARLINGTON ST | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $175.01 | |
| 168662 | | LACHRESHA BYARS | 508 MAIN ST | | | | E PITTSBURGH | PA | 15112 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 168663 | | LACHRISTA SWIFT | 7  AKRON PL | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $8.24 | |
| 168664 | | LACHUN TAGGART | 3719 ROBEY AVE | | | | ROCKFORD | IL | 61103 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 168665 | | LACI E MISSELHORN | 201  E  GORDON  ST | | | | CAMPBELL  HILL | IL | 62916 | USA | TRADE PAYABLE | | | | | $3.77 | |
| 168666 | | LACIE BARGER | ANYWHERE | | | | LAPORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 168667 | | LACIE CAMPELL | 2103 W PERIO ST | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $64.65 | |
| 168668 | | LACIE HAILEY | 222 NORTH MARGARET | | | | BARTLESVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 168669 | | LACINDA WILSONN | 200 N COUNTRY CLUB 1015 | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168670 | | LACISTE GARY | PO BOX 1924 | | | | KEAAU | HI | 96749 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168671 | | LACKEY AMEY | 222 N 8TH | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 168672 | | LACKEY AMY | 229 LANE ST | | | | RIPON | WI | 54971 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 168673 | | LACKEY DELICIA | 175 STONEVIEW CIR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168674 | | LACKEY JAMES | PO BOX 845 | | | | COVINGTON | GA | 30015 | USA | TRADE PAYABLE | | | | | $27.28 | |
| 168675 | | LACKEY KENYA N | BERNARD LACKEY | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $21.96 | |
| 168676 | | LACKEY KRISTIN | 7622 FM 2046 | | | | SINTON | TX | 78387 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 168677 | | LACKEY MARUS | 55 MOUNTAINVIEW DR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168678 | | LACKEY MARY | 321 BERKLEY ST A | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 168679 | | LACKEY PATSY E | 214 JEFFERSON AVE | | | | CARTHAGE | TN | 37030 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 168680 | | LACKEY RHONYA L | 416 S CENTER ST | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168681 | | LACKEY TERRONICA | 50 IVY ST | | | | PORTERDALE | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168682 | | LACKLAND PATRICIA | 47-3330 AHUIMANU RD F101 | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 168683 | | LACKLANDPICKETT SHIREE | 14563 OLD COURTHOUSEWAY | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 168684 | | LACKS MARY | 12357 WOODLINE DRIVE | | | | SAINT LOUIS | MO | 63141 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 168685 | | LACKWOOD FELICIA | 3832 DAY AVE | | | | MIAMI | FL | 33133 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 168686 | | LACLEDE GAS COMPANY | 720 OLIVE ROOM 901 | | | | ST LOUIS | MO | 63101 | USA | TRADE PAYABLE | | | | | $107.15 | |
| 168687 | | LACLIR MARIA | 711 DONALD DR | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168688 | | LACLLYSE ANTHONY | 1509 N LEEDS | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 168689 | | LACOLE GRIFFIN | 16890 WARD ST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $8.19 | |
| 168690 | | LACOLE GRIFFIN | 16890 WARD ST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 168691 | | LACOMBE ALVIN | PO BOX 691 | | | | KEMMERER | WY | 83101 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 168692 | | LACOMBE ANGELO | 7310 W 10TH AVE APT03 | | | | LACKWOOD | CO | 80214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168693 | | LACOMME WILLO | 2000 KEMPER RD | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 168694 | | LACONIA ICE CO INC | 45 BLAISDELL AVE | | | | LACONIA | NH | 03246 | USA | TRADE PAYABLE | | | | | $249.60 | |
| 168695 | | LACONSELLO STANLEY | RT 301 S HS220 | | | | ZUNI | NM | 87327 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 168696 | | LACONTE QUARTERMAN | 390  TURNER RD | | | | BRANCHVILLE | SC | 29452 | USA | TRADE PAYABLE | | | | | $6.97 | |
| 168697 | | LACOOK RICHARD | 770 FAYETTEVILLE HWY | | | | LYNCHBURG | TN | 37352 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 168698 | | LACOSSE ARICA | 2451 APPLEBLOSSOM LN | | | | WAUCHULA | FL | 33873 | USA | TRADE PAYABLE | | | | | $24.61 | |
| 168699 | | LACOST TINA | PO BOX 1004 | | | | ST GABRIEL | LA | 70776 | USA | TRADE PAYABLE | | | | | $6.03 | |
| 168700 | | LACOSTE WILLIAM | 200 MOSS LANE | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168701 | | LACOT JORGE | CARR 3 KM 111 HM 7 BARRI | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $121.98 | |
| 168702 | | LACOUR JELISSA | 5163 WILTON APT D | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168703 | | LACOUR RAQUEL | 301 CROCKETT ST | | | | SHREVEPORT | LA | 71101 | USA | TRADE PAYABLE | | | | | $27.12 | |
| 168704 | | LACDURE PRICE | 7205 BEAUFORT WAY | | | | SHREVESPORT | LA | 71129 | USA | TRADE PAYABLE | | | | | $1.81 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23538

Pg 2264 of 4636

Schedule E/F, Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168705 | | LACQUA WASHINGTON | 926 OAK AVE | | | | TURTLE CREEK | PA | 15145 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 168706 | | LACQUEL HENDERSON | 6312 BROOKHAVEN TRAIL | | | | FORT WORTH | TX | 76133 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 168707 | | LACREASHA HICKENBOTTOM | 1322 BROOKEPARK | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 168708 | | LACRECIA MCFARLANE | 1706 PAUL COURT | | | | PITTSBURGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 168709 | | LACRECIA WITHERS | 3620 YARBROUGH AVE APT F | | | | WINSTON SALEM | NC | 27106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168710 | | LACRESHA BAILEY | 11 N WILLIAMS S APT A | | | | DAYTON | OH | 45402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168711 | | LACRESHA BARNES | 207 WETHERSFIELD AVE | | | | HARTFORD | CT | 06114 | USA | TRADE PAYABLE | | | | | $23.60 | |
| 168712 | | LACRESHA EVANS | 5409 CROWN AVE LOT D | | | | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 168713 | | LACRESHA GIPSON | 17503 SUDBURY CT | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 168714 | | LACRESHA HOWELL | 5370 E CRAIG RD | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $5.93 | |
| 168715 | | LACRESHA HUMPHREY | 5187 PARADISE VALLEY AVE | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 168716 | | LACRESHA PORTER | 1519 39TH ST S | | | | ST PETE | FL | 33711 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 168717 | | LACRESHEA COX | 1237 STANLEY AVE | | | | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 168718 | | LACRESHIA AMPLODIAZ | 1418 FOX RIDGE DR | | | | KALAMAZOO | MI | 49006 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 168719 | | LACRETIA GREEN | 3617 19TH STREET | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $25.11 | |
| 168720 | | LACRETIA THIBODEAUX | 694 COLEY DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 168721 | | LACRICIA LEAK | 965 LADY BROOK LN | | | | IRVING | TX | 75060 | USA | TRADE PAYABLE | | | | | $20.32 | |
| 168722 | | LACROIX KELLY | 3968 W 146TH ST | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 168723 | | LACRONDA WILSON | 13306 W 112TH STREET | | | | OVERLAND PARK | KS | 66210 | USA | TRADE PAYABLE | | | | | $17.87 | |
| 168724 | | LACRYSTA HODGES | 111 S COLUMBUS SR | | | | ABERDEEN | MS | 39730 | USA | TRADE PAYABLE | | | | | $96.11 | |
| 168725 | | LACRYSTAL BROWN | 7402 CALHOUN ROAD | | | | HOUSTON | TX | 77033 | USA | TRADE PAYABLE | | | | | $13.74 | |
| 168726 | | LACTADEN JOSEPH SR | 5533 LITT RD | | | | RIVERBANK | CA | 95367 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 168727 | | LACUESTA AMARI | 8772 BIGFORD STREET | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $204.13 | |
| 168728 | | LACURSHA ALLEN | 4607 MICHIGAN AVE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $41.38 | |
| 168729 | | LACURTIS KIMBERLY E | 5240 VILLE ROSA 7 | | | | STL | MO | 63042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168730 | | LACWELL CYNTHIA | 490 MOORETOWN RD | | | | RIEGELWOOD | NC | 28456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168731 | | LACY ALICE | 8705 SW 55TH ST | | | | COOPER CITY | FL | 33328 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 168732 | | LACY ANNIE | 1833 E 75TH TER | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 168733 | | LACY BISHOP | 997 ROCK SPRINGS ROAD | | | | BETHPAGE | TN | 37022 | USA | TRADE PAYABLE | | | | | $3.47 | |
| 168734 | | LACY BURCH | 7000 ROCK RD | | | | CODEN | AL | 36523 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 168735 | | LACY DIANNA | 7532 ANELOPE ROAD UNIT F | | | | CITRUS HEIGHTS | CA | 95610 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 168736 | | LACY GEORGE | 304 JAMESON AVE | | | | LEBANON | OH | 45036 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 168737 | | LACY HARRIS | 1384 WEST ELM | | | | SYRACUSE | NY | 13421 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 168738 | | LACY HENRIETTA J | 16 CURRY ST | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 168739 | | LACY JOHNS | 265 W WILLIAM ST | | | | CORNING | NY | 14830 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 168740 | | LACY JOSHUA | 27130 PINE CROSSING DR | | | | SPRING | TX | 77373 | USA | TRADE PAYABLE | | | | | $20.78 | |
| 168741 | | LACY KATE | 340 CHERRY HILLS RD | | | | BILLINGS | MT | 59105 | USA | TRADE PAYABLE | | | | | $569.97 | |
| 168742 | | LACY KEA | POB 1495 KHEI | | | | KIHEI | HI | 96753 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 168743 | | LACY KENICE | 2439 E 28TH | | | | LUBBOCK | TX | 79404 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 168744 | | LACY LIVELY | 64-5273 NOEKOLO ST | | | | KAMUELA | HI | 96743 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 168745 | | LACY MINOR | 2560 TOWER RICH DR | | | | CORINTH | TX | 76280 | USA | TRADE PAYABLE | | | | | $13.10 | |
| 168746 | | LACY MONROE | 2013 LIVINGSTON LN | | | | STOCKTON | CA | 95210 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 168747 | | LACY PEREZ | 976 S CLARENCE ST | | | | ANAHEIM | CA | 92806 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 168748 | | LACY REGINA | 5901 DR MLK JR ST N | | | | ST PETERSBURG | FL | 33703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168749 | | LACY SCHILDWACHTER | 6039 PALISADE CT | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 168750 | | LACY SHAFFER | 10646 KEITH ST | | | | SANTEE | CA | 92071 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 168751 | | LACY SUSIE | 1175 PINELLAS PT DR | | | | SAINT PETERBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 168752 | | LACY TERESA | 3712 COBB ST | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 168753 | | LACY TINISHA | 5434 SHREVEPORT BLVD | | | | HOUSTON | TX | 77028 | USA | TRADE PAYABLE | | | | | $7.14 | |
| 168754 | | LACY VALERIE | 603 N DWIGHT AVE | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $54.11 | |
| 168755 | | LACY WATKINS | 21100 ANGEL ST | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 168756 | | LACZKO CINDY | 5059 CHALLENGER WAY | | | | PENSACOLA | FL | 32507 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 168757 | | LACZKO CYNTHIA | 5059 CHALLENGER WAY | | | | PENSACOLA | FL | 32507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168758 | | LADA RACHEL | 50 KERN RD | | | | WATERFORD | OH | 45786 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168759 | | LADAE TATE | 3625 S DECATUR BLBD | | | | LAS VEGAS | NV | 89103 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 168760 | | LADALE BRANDON | 520 W JOHNSON AVE | | | | OSCEOLA | AR | 72370 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 168761 | | LADALIA WILLIAMS | 2304 W GORDON AVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 168762 | | LADANA SHANKLIN | 4727 E WARNER RD APT 2091 | | | | PHX | AZ | 85302 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 168763 | | LADARIAN ROBINSON | 1203 54TH ST | | | | EMERYVILLE | CA | 94608 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 168764 | | LADARIUS PACE | 684 SNELL ST | | | | WAUCHULA | FL | 33873 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 168765 | | LADARYL WHITE | 5930 CLARITA | | | | CENTREVILLE | IL | 62207 | USA | TRADE PAYABLE | | | | | $6.77 | |
| 168766 | | LADASHA ANDERSON | 1989 LAURETTA | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $11.84 | |
| 168767 | | LADAWN FARMER | 9324 SANILAC ST | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 168768 | | LADAWN LESTER | 312 FOURTH AVE | | | | MT PLEASANT | SC | 29464 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 168769 | | LADAWN STEWART | 8235 WILLIAMS AVE | | | | PHILADELPHIA | PA | 19150 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 168770 | | LADAY HAMILTON | 2790 GROSSE PT | | | | COLUMBUS | OH | 43212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168771 | | LADD CHANTELL | 726 9TH AVE SE | | | | ROCHESTER | MN | 55904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168772 | | LADD CHARRISSE | 3475 GRAND AVENUE | | | | OMAHA | NE | 68123 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 168773 | | LADD DAWN | 1121 SPRING STREET | | | | AVOCA | PA | 18641 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 168774 | | LADD EVON | 4864 FENGBUSH LN | | | | LOUISVILLE | KY | 40228 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 168775 | | LADD KAREN | 66 REDWOOD AVE | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 168776 | | LADD WANDA K | 2021 WESTOVER DR | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $10.84 | |
| 168777 | | LADDELLAD D INGOL | 801 AVONIA DR | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $15.28 | |
| 168778 | | LADEJAH PRIEST | 323 THERMON ROAD | | | | HEMINGWAY | SC | 29554 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 168779 | | LADELLA L HARVEY | 8540 PANATELLA LN | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 168780 | | LADELY BRIDGET | 11112 W ST | | | | OMAHA | NE | 68137 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 168781 | | LADENA HUEY | 4668 N ST LOUIS AVE | | | | TULSA | OK | 74126 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 168782 | | LADENA SUMBRY | 5227 ARCH ST | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 168783 | | LADERA JOE | AVEENIDA LADERA | | | | DESERT HOT SPRINGS | CA | 92240 | USA | TRADE PAYABLE | | | | | $16.19 | |
| 168784 | | LADERIAN ADKINS | 14025 N EASTERN AVE | | | | EDMOND | OK | 73013 | USA | TRADE PAYABLE | | | | | $37.67 | |
| 168785 | | LADESMA MABEL | 8580 CASELMAN RD | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 168786 | | LADET SHUNDRA | 4212 LOUISIANA AVE 9 | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $15.24 | |
| 168787 | | LADEZHA GIBBS | 207 EAST LINCOLN AVE | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 168788 | | LADI HOOKS | 37 ARDEN | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $20.21 | |
| 168789 | | LADIFELICE BLUIETT | 5736 BARTMER AVENUE | | | | SAINT LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $10.13 | |
| 168790 | | LADI DRO | 369 IRA AVE | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 168791 | | LADINA BYNUM | 15411 FAIRMOUNT | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 168792 | | LADINA KNIGHT | 1909 44TH AVE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $24.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168793 | | LADMIRAULT TANYA | RGSR | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $29.38 | |
| 168794 | | LADNER BETHANY | PO BOX 1638 | | | | KODAK | TN | 37764 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 168795 | | LADNER CINDY | 19990 W WORTHAM RD | | | | SAUCIER | MS | 39574 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 168796 | | LADNER FRANCES | 22090 MCDOWELL RD | | | | SAUCIER | MS | 39574 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 168797 | | LADNER JILL | 14490 VIDALIA RD | | | | PASS CHRISTIAN | MS | 39571 | USA | TRADE PAYABLE | | | | | $4.42 | |
| 168798 | | LADNER MEGAN | 4284 34TH STREET | | | | BSL | MS | 39520 | USA | TRADE PAYABLE | | | | | $10.45 | |
| 168799 | | LADNER MELINDA F | 24495 ROAD 202 | | | | SAUCIER | MS | 49574 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 168800 | | LADNER PATRICK | 22458 FENTON DEDEAUX RD | | | | KILN | MS | 39566 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 168801 | | LADNER PATRICK J | 22458 FENTON DEDEAUX RD | | | | KILN | MS | 39556 | USA | TRADE PAYABLE | | | | | $13.81 | |
| 168802 | | LADNER TRACY G | 25290 MCHENRY RD | | | | SAUCIER | MS | 39574 | USA | TRADE PAYABLE | | | | | $10.90 | |
| 168803 | | LADNIER BRENDA | 24596 BILLY RD | | | | SAUCIER | MS | 39574 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 168804 | | LADONA SALUQUE | 28 KAMN LOOP | | | | BENTON | CA | 93512 | USA | TRADE PAYABLE | | | | | $71.70 | |
| 168805 | | LADONNA BAILY | 7496 OAKLAND HILLS | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $14.73 | |
| 168806 | | LADONNA BEARD | 346 EASTLAND AVE | | | | RIPLEY | TN | 38063 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 168807 | | LADONNA BLAIR | 404 E MOUND ST | | | | CIRCLEVILLE | OH | 43113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168808 | | LADONNA CHANDLER | 6111 BROOKGATE DR | | | | SPRING | TX | 77373 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 168809 | | LADONNA CURTIS | 5850 HWY 43 | | | | FLORENCE | AL | 35630 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 168810 | | LADONNA GOSS | 16157 S CR 198 | | | | OLUSTEE | OK | 73560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168811 | | LADONNA GRIFFEY | 4 NORTH COTTON WOOD | | | | ALEXANDRIA | KY | 41001 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 168812 | | LADONNA HANSEND | 519 VALLEY ST | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 168813 | | LADONNA HUNTER | PO BOX 511 | | | | CHESAPEAKE | OH | 45619 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 168814 | | LADONNA L AUSTIN | 15847 NORTHLAWN ST APT2 | | | | DETROIT | MI | 48238 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 168815 | | LADONNA LAHAI S | 13400 LOMAS BLVD NE APT 103 | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 168816 | | LADONNA MARTIN | 159 N LOTUS AVE | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $237.56 | |
| 168817 | | LADONNA MARTIN | 159 N LOTUS AVE | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 168818 | | LADONNA MILLER | 824 PROSPECT AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168819 | | LADONNA OGDEN | 1584 POPLAR GROVE DR | | | | RESTON | VA | 20194 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 168820 | | LADONNA REEVES | 708 N JEFFERSON ST | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168821 | | LADONNA ROSS | 654456 S HOOKFIN | | | | FLUKER | LA | 70465 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168822 | | LADONNA SANCHEZ | 119 W SILVER | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 168823 | | LADONNA STEWART | 383 HICKORY | | | | CHICAGO HEIGHTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 168824 | | LADONNA THOMPSON | 2028 S 73RD ST | | | | WEST ALLIS | WI | 53219 | USA | TRADE PAYABLE | | | | | $10.33 | |
| 168825 | | LADONNA WILLIAMS | 124 ROLPH ST | | | | FOREST HIGHTS | MD | 20745 | USA | TRADE PAYABLE | | | | | $25.94 | |
| 168826 | | LADONNA WORTHINGTON | 6108  SOUTH BUOLONG  AVE | | | | LA | CA | 90044 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 168827 | | LADONNIE BOWMAN | 410 MARTIN LUTHER KING BLVD | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 168828 | | LADONYA CARTER | 7804 SPENCER ROAD | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 168829 | | LADSON ANGELENA | 309 CLEMENS BLDG | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 168830 | | LADSON CHRISTINA | 412 HERITAGE LOOP | | | | CHAPEL HILL | NC | 27516 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 168831 | | LADSON EARLETTE | 216 SANDRA LN | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $72.59 | |
| 168832 | | LADSON JEANETTE | 106 CHAPEL STREET | | | | LATTA | SC | 29565 | USA | TRADE PAYABLE | | | | | $10.78 | |
| 168833 | | LADSON KIARA | 7501 PEPPERCORN LN APT DI | | | | N CHAS | SC | 29420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168834 | | LADSON MOSES | 95 COOKS LANE | | | | BALRU | MD | 21229 | USA | TRADE PAYABLE | | | | | $20.94 | |
| 168835 | | LADSON SHARELL | 1300 CENTRAL AVE APT G1 | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 168836 | | LADUCER BILL | 1468 OAKLY DRIVE | | | | ST  JOHN | ND | 58369 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 168837 | | LADUKE BRAD | 142 CLINTON STREET | | | | REDFORD | NY | 12978 | USA | TRADE PAYABLE | | | | | $10.94 | |
| 168838 | | LADUKE GENE | 2601 S YORK | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168839 | | LADUKE SHERYSE | 8 GROVE PLACE | | | | SCHENECTAGHY | NY | 12306 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 168840 | | LADWIG KIMBERLY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WI | 53538 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168841 | | LADXACIOUS PITTMAN | 4374 HWY 513 | | | | QUITMAN | MS | 39355 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 168842 | | LADY CHANDLER | 817 HORSESHOE CT | | | | DESOTO | TX | 75115 | USA | TRADE PAYABLE | | | | | $40.65 | |
| 168843 | | LADY DEBORAH | 15499 MICHIGAN DR | | | | CLEARWATER | FL | 33760 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 168844 | | LADY DI S DIGITAL KEEPSAKES | 4271 N 1ST STREET 6 | | | | SAN JOSE | CA | 95134 | USA | TRADE PAYABLE | | | | | $65.69 | |
| 168845 | | LADY ORTIZ RIVERA | RES NEMESIO R CANALES ED27 07 | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $20.20 | |
| 168846 | | LADY ROMERO | 1733 CROMWELL DR | | | | AKRON | OH | 44313 | USA | TRADE PAYABLE | | | | | $67.56 | |
| 168847 | | LADY-DIANA LOPEZ | 4714 MURFREESBORO PIKE | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $46.79 | |
| 168848 | | LADYGIPSON LADYGIPSON | 17503 SUDBURY CT | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 168849 | | LADYLUCK LINDA | 955 TUMBLIN KLING RD | | | | FORT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $34.67 | |
| 168850 | | LAEET ALSAEED | 1 PINE NEEDLE CT | | | | FELTON | DE | 19943 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168851 | | LAEHA EDITH | 1521 MOLINA ST | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 168852 | | LAEIKA GOOSBY | 2544 BAILEY AVE 2 | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 168853 | | LAEMAN CARMEN | 24 VIRGES COURT APT4 | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168854 | | LAESHIA VANCE | STEGER | | | | STEGER | IL | 60411 | USA | TRADE PAYABLE | | | | | $124.55 | |
| 168855 | | LAFARAE WARRING | 206 NORTH 63RD STREET | | | | PHILA | PA | 19139 | USA | TRADE PAYABLE | | | | | $53.00 | |
| 168856 | | LAFASO GARY | 121 HARBOR FL DR | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 168857 | | LAFAVE APRIL M | 117 WALNNUT HILLS DRIVE | | | | RICHLANDS | NC | 28574 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168858 | | LAFAY BLUE | 1602 WINSTON ST | | | | FLORENCE | AL | 35630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168859 | | LAFAY TRISTA | 14117 69TH AVE CT SW APT C1 | | | | LAKEWOOD | WA | 98439 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 168860 | | LAFAYE HOWARD | 1633 SOTO ST | | | | SEASIDE | CA | 93955 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 168861 | | LAFAYETE PEACOCK | 317 THUNDERSWAMP RD | | | | MOUNT OLIVE | NC | 28365 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 168862 | | LAFAYETTE BELK | 2010 - GEORGIA AVE | | | | GREAT LAKES | IL | 60088 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 168863 | | LAFAYETTE ENEKA | 2686 SHARON LANE APT 33 | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 168864 | | LAFAYETTE MINS | 4930 LIMESTONE WY | | | | SACRAMENTO | CA | 95803 | USA | TRADE PAYABLE | | | | | $248.39 | |
| 168865 | | LAFAYETTE SHERRI | 29 SUMMER ST | | | | ROCHESTER | NH | 03868 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168866 | | LAFAYETTE SILAR | 8051 PENNTH AV | | | | BATON ROUGE | LA | 70809 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 168867 | | LAFAYETTE WRIGHT | 2317 STEINER AVE SW | | | | BESSEMER | AL | 35020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168868 | | LAFFERTY DEBBIE | 3501 WOODBURY ST | | | | INDEPENDENCE | MO | 64055 | USA | TRADE PAYABLE | | | | | $14.41 | |
| 168869 | | LAFFERTY STACEY | 2549 ELM ST | | | | SAINT CHARLES | MO | 63301 | USA | TRADE PAYABLE | | | | | $83.23 | |
| 168870 | | LAFFERTY WENDY | 4000 FLINT RIDGE ROAD | | | | HOPEWELL | OH | 43746 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 168871 | | LAFLEUR HEIDI | 15622 CASTLE RIDGE | | | | BATON ROUGE | LA | 70817 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168872 | | LAFLEUR JESSICA | 70347 5TH ST | | | | COVINGTON | LA | 70433 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168873 | | LAFLEUR KETTY | 5719 SWEET WIND PLACE | | | | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | | | | | $12.71 | |
| 168874 | | LAFLEUR SHERIE | 449 LIVERPOOL AVENUE | | | | PAWTUCKET | RI | 02861 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168875 | | LAFLOE JAMAICA | 291 EL PUEBLO RD NW | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168876 | | LAFOLOITE BRENDA | 3619 DUNCAN ST | | | | SAINT JOSEPH | MO | 64507 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 168877 | | LAFON ADAM | 305 WALNUT GROVE ROAD | | | | NARROWS | VA | 24124 | USA | TRADE PAYABLE | | | | | $15.73 | |
| 168878 | | LAFON ELIZABETH | 17128 BEAVER SPRINGS DR | | | | HOUSTON | TX | 77090 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 168879 | | LAFON MARGARET | 903 N CEDAR LVL RD | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 168880 | | LAFORE NICOLE | 7927 60 AVE APT 101 | | | | KENOSHA | WI | 53142 | USA | TRADE PAYABLE | | | | | $16.92 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 3, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168881 | | LAFOREST ASHLEY N | 1105 COLLINS AVE | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $12.31 | |
| 168882 | | LAFOREST KIM | 3 WORSTER ST | | | | FARMINGTON | NH | 03835 | USA | TRADE PAYABLE | | | | | $135.30 | |
| 168883 | | LAFORM BRENDA | 3600 FREEMANSBURG AVE | | | | EASTON | PA | 18045 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 168884 | | LAFOSSE MARA | LA PROVIDENCIA C25 3E 17 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168885 | | LAFOUNTAIN SYLVIA | 8099 LUNARES AVE | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 168886 | | LAFOURNAISE ANNIKA | 1422 CHESTNUT | | | | HELENA | MT | 59601 | USA | TRADE PAYABLE | | | | | $19.75 | |
| 168887 | | LAFRANCE BRANDON | 5569 DORY DRIVE | | | | NASHVILLE | TN | 37013 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 168888 | | LAFRANCE JUERA | 27494 PORT SULPHUR | | | | PORT SULPHUR | LA | 70083 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 168889 | | LAFRANCE LORRAINE | 27215 HWY 23 | | | | PORT SULPHUR | LA | 70083 | USA | TRADE PAYABLE | | | | | $20.67 | |
| 168890 | | LAFRANCE MILLIE | 2929 KENWOOD DR | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168891 | | LAFRANCE ROSHON | 160 HUGHES ST | | | | BRQAITHWAITE | LA | 70040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168892 | | LAFRANCE TIERRE J | 10501 CURRAN BLVD | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $171.48 | |
| 168893 | | LAFREDA MUNOZ | 941 SUNSET DR | | | | ABILENE | TX | 79605 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 168894 | | LAFRENIER TANYA | 2116A S 31ST ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168895 | | LAFRETTA GOODWIN | 3302 WASHINGTON | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 168896 | | LAFROMBOIS LISA | 2415 4TH AVENUE NORTH APT 12 | | | | MOORHEAD | MN | 56560 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 168897 | | LAGAFLAINA LESTER | 1415 104TH ST E APT B | | | | TACOMA | WA | 98445 | USA | TRADE PAYABLE | | | | | $54.53 | |
| 168898 | | LAGAPA BERTRAM L | 67-232 KAHAONE LP | | | | WAIALUA | HI | 96791 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 168899 | | LAGAR SANCHEZ MARIA J | CALLECANALS 260 2B | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 168900 | | LAGASSE DAVID | 500 CHAFEE RD | | | | JACKSONVILLE | FL | 32221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168901 | | LAGAZO CALVIN | PO BOX 1048 | | | | WAIMEA | HI | 96796 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 168902 | | LAGEMANN ALEANDRA | POBOX6791 | | | | CHARLOTTESVILLE | VA | 22906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168903 | | LAGER AMANDA | 5 HUNTON PLACE | | | | AUBURN | ME | 54494 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 168904 | | LAGER MARLEEN | 1008 NARCISSUS COURT | | | | CLAYTON | NC | 27520 | USA | TRADE PAYABLE | | | | | $3.04 | |
| 168905 | | LAGI FAAGOGO | ABC | | | | CAMARILLO | CA | 93033 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 168906 | | LAGIANT ANA | 361 PALMER ST | | | | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168907 | | LAGINA THOMAS | 1441 SEPULBEBA AVE APT 18 | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 168908 | | LAGINADEMETR THOMAS | 1441 SEPULBEBA AVE APT 18 | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 168909 | | LAGMAN KAYLA R | 11 E ORANGE GROVE RD | | | | TUCSON | AZ | 85704 | USA | TRADE PAYABLE | | | | | $131.99 | |
| 168910 | | LAGMAY MARITES | 3842 APT A SALT LAKE BLVD | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $11.67 | |
| 168911 | | LAGO CLARA | AAAA | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 168912 | | LAGO FERRER JESUS | CALLE 7 A6- URB BRAULIO DUENO | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 168913 | | LAGO JOSE | 249 SANDPIPER AVE | | | | ROYAL PLM BCH | FL | 33411 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 168914 | | LAGO KAMILA | PARQUE DE LOS MONACILLOS 110 | | | | GUAYNABO | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168915 | | LAGO KATHERINE | RES LUIS MUNOZ MORALES EDIF 2 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168916 | | LAGO SHANNA | 3653 WOODS CREEK RD | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168917 | | LAGOS DIONICIO | P O BOX 163 | | | | GRANITE FALLS | NC | 28630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168918 | | LAGOTTE KIMBERLY | 17511 MEADOWBRIDGE DR | | | | LUTZ | FL | 33549 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 168919 | | LAGOUROS CHERIE | 3500 CREIGHTON RD APT Q6 | | | | PENSACOLA | FL | 32504 | USA | TRADE PAYABLE | | | | | $14.15 | |
| 168920 | | LAGRAND ANGELA | 613 D 33RD STREET | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 168921 | | LAGRASSA CHRISTOPHER | 1632 54TH ST | | | | SACRAMENTO | CA | 95819 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 168922 | | LAGRETTA HELM | 1625 CLAY AV | | | | CHARLESTON | WV | 25387 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 168923 | | LAGRONE BART | 9 NANETTE DRIVE | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 168924 | | LAGROONHUNTER SHAQUITAMACK | 157 FOOTHILLS TRL | | | | GRAY COURT | SC | 29645 | USA | TRADE PAYABLE | | | | | $8.05 | |
| 168925 | | LAGROUND DENNISE | 45 SOUT MIDDLETOWN RD | | | | FREELAND | PA | 18224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 168926 | | LAGUER AUREA P | CARR 467 KM 2 3 BO | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $145.00 | |
| 168927 | | LAGUER EVELYN | RES AGUSTIN ESTAR | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $92.53 | |
| 168928 | | LAGUER MIRIAM | BAJADA ESCALERILLA 6 LA PERLA | | | | SAN JUAN | PR | 00901 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 168929 | | LAGUERRE BEATRIZ M | CONO LAGUNA GARDENS | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 168930 | | LAGUERRE MARIE Y | 406 VININGS PARKWAY SE | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $10.78 | |
| 168931 | | LAGUERRE TAMANTHA | 790 NW 60TH STREET | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 168932 | | LAGUNA CARMELA | 7735 ATLANTIC BLVD SPC 8 | | | | CUDAHY | CA | 90201 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 168933 | | LAGUNA FRANCHESKA | RES CONCORDIA EDF 7 APT 89 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 168934 | | LAGUNA MAYRA | 3200 NOTH ROOSEVELT | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $13.97 | |
| 168935 | | LAGUNA NORMA | 4350 NW 8 TERAPT 213 | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 168936 | | LAGUNAS ALMA | 127 N 500 W | | | | RUPERT | ID | 83350 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 168937 | | LAGUNAS CHRISTINA | 30755 AULD RD | | | | MURRIETA | CA | 92563 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 168938 | | LAGUNAS JANET | 977 LAS TABLAS | | | | TEMPLETON | CA | 93465 | USA | TRADE PAYABLE | | | | | $21.49 | |
| 168939 | | LAGUNAS JUANA | 12541 S WESTERN AVE | | | | BLUE ISLAND | IL | 60406 | USA | TRADE PAYABLE | | | | | $24.77 | |
| 168940 | | LAGUNAS MARIA U | 609 ILEAGNES RD | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $171.92 | |
| 168941 | | LAGUNAS MICHELLE | 1410 GATEWAY DR | | | | PASO ROBLES | CA | 93446 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 168942 | | LAGUNAS RITA | PO BOX 7774 | | | | TEMPE | AZ | 85281 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 168943 | | LAGUNAS SERGIO M | 616 FRESNO ST | | | | PARLIER | CA | 93648 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 168944 | | LAGUNAS TERESA | 9898 CLUB CREEK DR | | | | HOUSTON | TX | 77036 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 168945 | | LAGUNDINO CHEYENNE K | UNIT 2 14A KANU ROAD | | | | WAIMEA | HI | 96796 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 168946 | | LAGUNES JULESI | 14415 HIPOS COURT | | | | GILLET | WI | 54124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168947 | | LAGWENDA THOMAS | 513 PROJECT RD | | | | BOWMAN | SC | 29018 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 168948 | | LAHAIE ASHLEY | 4103 HERMES LANE | | | | BRYSON CITY | NC | 28713 | USA | TRADE PAYABLE | | | | | $85.39 | |
| 168949 | | LAHAMI MR | 7950 BELLAIRE AVE | | | | N HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 168950 | | LAHAV RONEN | 6647 BUTTONWOOD AVE | | | | AGOURA HILLS | CA | 91377 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 168951 | | LAHEIST CHARLES | 11099 DETROIT WAY NONE | | | | NORTHGLENN | CO | 80233 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 168952 | | LAHEW CELISA | 536 CENTRAL BURLINGTON | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 168953 | | LAHEY GISELA | 360 GORHAM ST | | | | LOWELL | MA | 01852 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 168954 | | LAHI DELORNA | 70 OLD GALLUP RD | | | | ZUNI | NM | 87327 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168955 | | LAHMAYER AL | 1 NORTH 2ND ST | | | | BLK RIVR FLS | WI | 54615 | USA | TRADE PAYABLE | | | | | $84.39 | |
| 168956 | | LAHMERS GENNA | 22 EAST HIGH STREET | | | | NEW CONCORD | OH | 43762 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168957 | | LAHOYA BROADNAXL | 4703 BELLVLE CR APT 8 | | | | SOUTH BEND | IN | 46619 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 168958 | | LAHR MARK | 307 SO BLVD 45 | | | | BILLING | MT | 59102 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 168959 | | LAHTI SAMANTHA | 13634 N APOLLO | | | | RATHDRUM | ID | 83858 | USA | TRADE PAYABLE | | | | | $240.89 | |
| 168960 | | LAI HOANG | 5382 W GARLAND AVE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $57.69 | |
| 168961 | | LAI JUNG | 13110 KIDWELL FIELD RD | | | | HERNDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 168962 | | LAI NELSON | 6918 ANTLER DR | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 168963 | | LAICHELLE REID | 4040 HAMP LEE DR | | | | HUNTINGTOWN | MD | 20639 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 168964 | | LAIDLAW MONIQUE | 4407 ZENOBIA ST | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 168965 | | LAIK TANIA | 212 S DELAWARE ST | | | | SAINT LOUIS | MI | 48880 | USA | TRADE PAYABLE | | | | | $39.41 | |
| 168966 | | LAIL ALLIE | RR 1 BOX 9 | | | | BRAMWELL | WV | 24715 | USA | TRADE PAYABLE | | | | | $16.23 | |
| 168967 | | LAIL BRIDGET C | 3735 DAVE ST | | | | CLAREMONT | NC | 28610 | USA | TRADE PAYABLE | | | | | $3.66 | |
| 168968 | | LAIL BROOKE | 3049 COVENTRY DR | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $41.28 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168969 | | LAIL JOSEPH | 200 MITCHELL | | | | BELMONT | NC | 28012 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 168970 | | LAIL RONNIE | 355 CARPENTER RD | | | | LAWNDALE | NC | 28090 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 168971 | | LAIL STEPHAN | 5404 JASLIE LN | | | | CHARLOTTE | NC | 28227 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 168972 | | LAILA LAMDIDZ | PLACE DU CAFE NR 27 | | | | INEZGANE | IN | 86350 | USA | TRADE PAYABLE | | | | | $25.24 | |
| 168973 | | LAILA LINARES | 1450 LINCOLN TER | | | | MIAMI BEACH | FL | 33139 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 168974 | | LAILAA BARTLEY | 2105 SOUTHWOOD COVE | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 168975 | | LAIN GENICE | 5413 DRIVE | | | | CHAS | WV | 25302 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 168976 | | LAIN HAMILTON | 730 GENERAL MOULTRIE DR | | | | BONNEAU | SC | 29431 | USA | TRADE PAYABLE | | | | | $58.57 | |
| 168977 | | LAIN LINDSAY | 209 NORTH 7TH | | | | HANNIBLE | MO | 63401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168978 | | LAIN MELODY | 2861 FOX MT RD | | | | ELKTON | VA | 22827 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 168979 | | LAIN STEFANIE | 201 WADE ST | | | | OXFORD | GA | 30054 | USA | TRADE PAYABLE | | | | | $2.23 | |
| 168980 | | LAIN STEPHEN | 2705 E HIGH ST | | | | URBANA | IL | 61802 | USA | TRADE PAYABLE | | | | | $18.25 | |
| 168981 | | LAINDO MARIE | 2121 TANNIN PLACE | | | | VIENNA | VA | 22182 | USA | TRADE PAYABLE | | | | | $701.10 | |
| 168982 | | LAINE HELM | 455 SUNSET | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 168983 | | LAINEZ JOSE | 15260 LORD CULPEPER CT | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168984 | | LAING CATHERINE | 106 MATAWAN TERRACE | | | | MATAWAN | NJ | 07747 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 168985 | | LAING DAVID | 248 BROAD STREET | | | | KEYPORT | NJ | 07735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168986 | | LAING MARGERY | 80 VAUGHN AVENUE | | | | NEW ROCHELLE | NY | 10801 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 168987 | | LAINIE FORD | ADD ADDRESS | | | | WHEN ABLE | PA | 16146 | USA | TRADE PAYABLE | | | | | $75.06 | |
| 168988 | | LAINIE SANTIAGO | 22 SUNFLOWER DR | | | | BOHEMIA | NY | 11716 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 168989 | | LAINS MANUEL | 6554 SO RACE E | | | | CENTENNIAL | CO | 80121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 168990 | | LAIR FELICIA | 1026 SANDPIPER LANE | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 168991 | | LAIR JOYCE | 1055 RED BIRD RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 168992 | | LAIR JOYCE | 1055 RED BIRD RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $25.77 | |
| 168993 | | LAIR JOYCE A | 1055 REDBIRD RD | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $19.80 | |
| 168994 | | LAIR JOYCE A | 1055 REDBIRD RD | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $6.26 | |
| 168995 | | LAIRD ADAM | 21507 HILLCREST LN | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $95.39 | |
| 168996 | | LAIRD AKIA | 331 ALABAMA | | | | MEMPHIS | TN | 38108 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 168997 | | LAIRD AMANDA | 25 N PENN ST APT 3 | | | | BELLEVILLE | PA | 17004 | USA | TRADE PAYABLE | | | | | $31.70 | |
| 168998 | | LAIRD APRIL | 661 MOCCASIN | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 168999 | | LAIRD BETTY | 110 KITT DR | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 169000 | | LAIRD BRITTANY | 3168 ASHETON GROVE CT | | | | WINSTON SALEM | NC | 27127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169001 | | LAIRD BRITTANY O | 3890 OLD VINEYARD RD | | | | WINSTON SALEM | NC | 27104 | USA | TRADE PAYABLE | | | | | $16.89 | |
| 169002 | | LAIRD CHRISTINE | 6109 CAMPUS BLVD | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169003 | | LAIRD CHRISTINE D | 6109 CAMPUS BLVD | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169004 | | LAIRD COURTNEY | 707 NICHOLS AVE | | | | TECUMSEH | OK | 74873 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 169005 | | LAIRD LIMITED INC | 3535 ROSWELL RD STE 32 | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $1,050.38 | |
| 169006 | | LAIRD N | 330 FIRETOWER RD LOT 1 | | | | RICHLANDS | NC | 28574 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 169007 | | LAIRD ROY | 330 FIRETOWER RD LOT 1 | | | | RICHLANDS | NC | 28574 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169008 | | LAIRTOYA MCNEALY | 11 70 OCEAN AVE | | | | BROOKLYN | NY | 11230 | USA | TRADE PAYABLE | | | | | $28.96 | |
| 169009 | | LAISA TORA | 8824 FREED WAY | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 169010 | | LAISHA LANAUSSE | CONO LA SIERRA DEL SOL J | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 169011 | | LAITARA BOOSE | 2312 MAPLEWOOD ST | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $42.70 | |
| 169012 | | LAITICIA TAYLOR | 2312 X COURT AVE | | | | WINSTON-SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $15.11 | |
| 169013 | | LAIWA MICHELLE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 93274 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 169014 | | LAIZA CRUZ | URB ROLLING HILLS C100 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169015 | | LAJADA EMMANUEL | RESIDECNSIAL JARDINES DE GUANI | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 169016 | | LAJADIE JACKSON | 1111 70TH | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 169017 | | LAJAR ALOKDA | 722 1-2 E RANDOLPH | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 169018 | | LAJAUNA LOPEZ | NEED ADDRESS | | | | SPOKANE | WA | 99206 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 169019 | | LAJAUNE KAREN | 315 MORRISON AVE | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 169020 | | LAJAZ LONG | 2400 WHITLEY AVE 116 | | | | CORCORAN | CA | 93212 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 169021 | | LAJON TONI | 113 SCHORIE ST | | | | JOLIET | IL | 60433 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 169022 | | LAJERIAS BARNES | 4020 BURNHAM CT | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 169023 | | LAJETTA GREELEY | 276 WATERBURY CT | | | | WESTLAND | MI | | | TRADE PAYABLE | | | | | $34.83 | |
| 169024 | | LAJHUAN SCARBOROUGH | 2541 ADAM CLAYTON POWELL JR BLVD - | | | | NEW YORK | NY | | | TRADE PAYABLE | | | | | $200.00 | |
| 169025 | | LAJILLIAN P JONES | 11919 S FIGUEROA ST | | | | LOS ANGELES | CA | 90061 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 169026 | | LAJOIA CAIN | 825 ST MICHAEL DR | | | | BOWIE | MD | 20721 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 169027 | | LAJOIE DONNA | 21 ILIAD ST | | | | LEOMINSTER | MA | 01453 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 169028 | | LAJOY DENSON | 116 NW 56 TH ST | | | | MIAMI | FL | 33137 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 169029 | | LAJOYA PRITCHARD | 15401 BRAMELL ST | | | | DETROIT | MI | 48340 | USA | TRADE PAYABLE | | | | | $4.23 | |
| 169030 | | LAJOYAY PRITCHARD | 15401 BRAMELL ST | | | | DETROIT | MI | 48340 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 169031 | | LAJOYCE SANDERS | 4638 ENCIANA DR | | | | YATESVILLE | GA | 31097 | USA | TRADE PAYABLE | | | | | $61.21 | |
| 169032 | | LAJUAN QUEEN | 2984 HICKORY VALLEY DR | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 169033 | | LAJUANDA WORTHAN | 3129A WHITTIER ST | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 169034 | | LAJUNE CANNINGTON | 8024 SOUTHSIDE BLVD APT 242 | | | | JACKSONVILLE | FL | 32256 | USA | TRADE PAYABLE | | | | | $10.06 | |
| 169035 | | LAJUNE GRANT | 43 SEITZ TERRACE | | | | POUGHKEEPSIE | NY | 12603 | USA | TRADE PAYABLE | | | | | $364.20 | |
| 169036 | | LAKAISHA MALLARIA | 12416 SW 218TH ST | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 169037 | | LAKALAKA ASENATI | 171 E WAIPUILANI | | | | KIHEI | HI | 96753 | USA | TRADE PAYABLE | | | | | $8.16 | |
| 169038 | | LAKASHA GRIFFIN | 4801 CITRINE DR | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $9.42 | |
| 169039 | | LAKASHA W WASHINGTON | 36607 FARMBROOK | | | | CLINTON TOWNSHIP | MI | 48035 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 169040 | | LAKASHA TOWNSEND | 919 W 1520 N | | | | CLINTON | UT | 84015 | USA | TRADE PAYABLE | | | | | $19.68 | |
| 169041 | | LAKAYA PITTS | 703 BRUSHY CREEK RD | | | | TAYLORS | SC | 29687 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 169042 | | LAKAYLEA PATTON | 61 BRONELL ST | | | | BFL | NY | 14212 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 169043 | | LAKBIR KAHLON | 1906 RAJ CT | | | | YUBA CITY | CA | 95993 | USA | TRADE PAYABLE | | | | | $22.90 | |
| 169044 | | LAKE AMBER | PO BOX 2974 | | | | WINCHESTER | VA | 22664 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169045 | | LAKE AREA SMALL ENGINE INC | 7333 KYLE ST | | | | KEYSTONE HEIGHTS | FL | 32656 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 169046 | | LAKE ARTHUR | 141 CORWIN AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169047 | | LAKE BERNETHA | 5747 INDIPENDANT CIRCULE | | | | ALEXANDRIA | VA | 22312 | USA | TRADE PAYABLE | | | | | $6.12 | |
| 169048 | | LAKE BRANDON | 4842 AUDUBON | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $164.40 | |
| 169049 | | LAKE CAROL | 450 N SHERMAN ST | | | | EAGLE | WI | 53119 | USA | TRADE PAYABLE | | | | | $350.00 | |
| 169050 | | LAKE CASSIT G | 2658 CS 2935 | | | | OKLAHOMA CITY | OK | 73108 | USA | TRADE PAYABLE | | | | | $173.60 | |
| 169051 | | LAKE CC | PO BOX 608 | | | | SHINGLETOWN | CA | 96088 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 169052 | | LAKE CHARLES AMERICAN PRESS IN | | | | | | | | | | TRADE PAYABLE | | | | | $1,254.70 | |
| 169053 | | LAKE CHARLES AMERICAN PRESS INC | P O BOX 2893 4900 HWY 90 E | | | | LAKE CHARLES | LA | 70602 | USA | TRADE PAYABLE | | | | | $29.15 | |
| 169054 | | LAKE CHRISTINA G | P O BOX 4985 KINGSHILL | | | | CSTED | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169055 | | LAKE CHRISTINA G | P O BOX 4985 KINGSHILL | | | | CSTED | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169056 | | LAKE CITY O | P O BOX 3706 CHECK | | | | LAKE CHARLES | LA | 70602 | USA | TRADE PAYABLE | | | | | $800.00 | |

Schedule E/F: Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169057 | | LAKE CITY SHOPPER | 143 EAST MAIN P O BOX 1285 | | | | LAKE CITY | SC | 29560 | USA | TRADE PAYABLE | | | | | $4,280.72 | |
| 169058 | | LAKE COUNTY RECORD BEE | P O BOX 512260 | | | | LOS ANGELES | CA | 90051 | USA | TRADE PAYABLE | | | | | $1,113.93 | |
| 169059 | | LAKE CRISSY | 521 JOSH COURRT | | | | MILLEN | GA | 30442 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 169060 | | LAKE DEBORAH A | 1200 LARCH COURT APT A02 | | | | COLUMBIA | MO | 65202 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 169061 | | LAKE DELLA | PO BOX 1310 | | | | SALISBURY | MD | 21802 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 169062 | | LAKE EMILY | 614 MICHAELS AVE | | | | HUSTON | WV | 25110 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 169063 | | LAKE ERICKA | 5565 ACKERFIELD AVE  212 | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 169064 | | LAKE ERIE SYSTEMS & SERVICES I | | | | | | | | | TRADE PAYABLE | | | | | $631.05 | |
| 169065 | | LAKE FAITH | 497 BLUEJAY ROAD | | | | BARBOURVILLE | KY | 40906 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 169066 | | LAKE GENEVA REGIONAL NEWS | P O BOX 937 | | | | LAKE GENEVA | WI | 53147 | USA | TRADE PAYABLE | | | | | $369.40 | |
| 169067 | | LAKE JEN | 32 BIDWELL AVE | | | | EAST HARTFORD | CT | 06108 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 169068 | | LAKE JILL L | 1884 CENTER AVE 1 | | | | EAST POINT | GA | 30344 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169069 | | LAKE JUSTIN | 310 ROHAN 2 | | | | GILLETTE | WY | 82716 | USA | TRADE PAYABLE | | | | | $65.20 | |
| 169070 | | LAKE LONNIE | 45 270 C PUAAE RD | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $23.77 | |
| 169071 | | LAKE LUELLA B | IWASAKI VILLAGE | | | | KURTISTOWN | HI | 96760 | USA | TRADE PAYABLE | | | | | $207.79 | |
| 169072 | | LAKE LYNETTE | 1926 MACOMBER ST | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 169073 | | LAKE OF THE OZARKS COMMUNITY | PO BOX 39 | | | | LAKE OF THE OZARKS | MO | 65049 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 169074 | | LAKE PETRONELLA | 9313 SW 227TH STEET | | | | CUTLER BAY | FL | 33190 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169075 | | LAKE PLAZA SHOPPING LLC | CO HEIDENBERG PROPERTIES LLC ATTN: CYNTHIA HANENBERG | ATTN: CYNTHIA HANENBERG | | | CLOSTER | NJ | 07624 | USA | TRADE PAYABLE | | | | | $24,303.11 | |
| 169076 | | LAKE SCHESTA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WY | 82901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169077 | | LAKE SONYA | 2550 LUANDA PL | | | | DULLES | VA | 20189 | USA | TRADE PAYABLE | | | | | $25.43 | |
| 169078 | | LAKE SUN LEADER | 918 N STATE HWY 5 | | | | CAMENTON | MO | 65020 | USA | TRADE PAYABLE | | | | | $1,687.01 | |
| 169079 | | LAKE TINA | 2928 NICHOLAS RD | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 169080 | | LAKE TRYST | 16765 50TH AVE | | | | CHIPPEWA FALLS | WI | 54729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169081 | | LAKE VERONICA | 4524 HIGHWAY 39 N APT C35 | | | | MERIDIAN | MS | 39301 | USA | TRADE PAYABLE | | | | | $15.18 | |
| 169082 | | LAKE ZACHARY | 123 KMART | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $8.25 | |
| 169083 | | LAKEASHA SAMESON | 37780 WESTWOOD CIRCLE | | | | WESTLAND | MI | 48185 | USA | TRADE PAYABLE | | | | | $7.06 | |
| 169084 | | LAKEASHA VEASLEYTURNER | 4535 FOREST PARK PKWY | | | | ST LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169085 | | LAKECIA COLLINS | 15517 PARK VILLAGE BLVD | | | | TAYLOR | MI | 48180 | USA | TRADE PAYABLE | | | | | $44.83 | |
| 169086 | | LAKECIA DUNN | 1384 WILLAMS ESTATE DR | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $109.35 | |
| 169087 | | LAKEDRA MCGEE | 10000 | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 169088 | | LAKEDRIA GARRE | 116 SANTANGELO CT | | | | WR | GA | 31093 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 169089 | | LAKEE EMERY | XXX | | | | AURORA | CO | 80013 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 169090 | | LAKEEDA DRAYER | 209 W TAYLOR | | | | ENGLAND | AR | 72046 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169091 | | LAKEEMA ITHNA-ASHERI | 125 KENYNGTON | | | | BUFFALO | NY | 14214 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 169092 | | LAKEEMAH BENNETT | 1604 SE 39TH PL | | | | GAINESVILLE | FL | 32641 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 169093 | | LAKEESHA JOHNSON | 153 HARRISON ST | | | | WATERLOO | IA | 50703 | USA | TRADE PAYABLE | | | | | $57.63 | |
| 169094 | | LAKEESHA PRINGLE | 5212 BLUERIDGE AVE | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $4.15 | |
| 169095 | | LAKEESHA REDD | 918 E 118TH DR | | | | LOS ANGELES | CA | 90059 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 169096 | | LAKEESHA REED | 65 SHEPHERDS DR | | | | GARRET | KY | 41630 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 169097 | | LAKEETA HARDYTSON | 20451 NICHOLAS AVE | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 169098 | | LAKEETA HARRIS | 527 FARR RD | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $100.03 | |
| 169099 | | LAKEETA TALLEY | 17018 KENYON RD | | | | SHAKER HTS | OH | 44120 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 169100 | | LAKEEYA DEAN | 410 2 ND ST | | | | BAUDET | MN | 56623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169101 | | LAKEHA HENDERSON | 723 SPRUCE ST | | | | HAMMOND | IN | 46234 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 169102 | | LAKEI WALKER | 510 HIGH STREET APT 4 | | | | FLORENCE | AL | 35630 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 169103 | | LAKEIA HICKS | 45350 BEARD ST | | | | HEMET | CA | 92544 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 169104 | | LAKEIA WALKER | 1017 BELMONT | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $12.65 | |
| 169105 | | LAKEISHA ADAMS | 1008THOMAS ST | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 169106 | | LAKEISHA ATKINSON | 2708 CEDAR RD | | | | CLVELAND | OH | 44115 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 169107 | | LAKEISHA BLOCK | 1833 W 50TH ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 169108 | | LAKEISHA BROWN | 1091 W WILKESEARRE STREET | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 169109 | | LAKEISHA CAMPBELL | 3610 LYONS WAY 1103 | | | | KNOX | TN | 37917 | USA | TRADE PAYABLE | | | | | $69.54 | |
| 169110 | | LAKEISHA CLEMONS | 8346 FAIRBANKS | | | | ST LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 169111 | | LAKEISHA DAVIS | 4506 FLINTSTONE RD | | | | ALEXANDRIA | VA | 22306 | USA | TRADE PAYABLE | | | | | $68.10 | |
| 169112 | | LAKEISHA EVANS | 1270 WOODBOURNE AVE A1 | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $29.58 | |
| 169113 | | LAKEISHA FELDER | 220 SPRINTREE DRIVE | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $53.99 | |
| 169114 | | LAKEISHA FERGUSON | 1010 HERITAGE PARK APT 101 | | | | F'BURG | VA | 22401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169115 | | LAKEISHA GIBSON | 9629 BIGGS RD | | | | MIDDLE RIVER BA | MD | 21220 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 169116 | | LAKEISHA GORMAN | 969 BROCKWAY AVE 12 | | | | SOUTH LAKE TAHOE | CA | 95205 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 169117 | | LAKEISHA HACKNEY | 9175 SETTLERS GROVE RD NE | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 169118 | | LAKEISHA HENDERSON | 3237 GITMO CIRCLE | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $3.03 | |
| 169119 | | LAKEISHA HOLLOWAY | 1821 24TH ST SO | | | | ST PETE | FL | 33712 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 169120 | | LAKEISHA JOHNSON | 223 FRONT ST | | | | YORK | PA | 17404 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 169121 | | LAKEISHA JOHNSON | 223 FRONT ST | | | | YORK | PA | 17404 | USA | TRADE PAYABLE | | | | | $2.36 | |
| 169122 | | LAKEISHA JOHNSON | 223 FRONT ST | | | | YORK | PA | 17404 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 169123 | | LAKEISHA JOHNSON | 223 FRONT ST | | | | YORK | PA | 17404 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 169124 | | LAKEISHA LASANE | 1820 HILLSIDE AVE N | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 169125 | | LAKEISHA LAWSON | 6 LEE STREET APT I | | | | CHARLESTON | SC | 29403 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 169126 | | LAKEISHA LEATHERWOOD | 144 PRATT ST | | | | MERIDEN | CT | 06450 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 169127 | | LAKEISHA LINDSEY | 2113 68TH ST | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $135.10 | |
| 169128 | | LAKEISHA MALLARY | 20465 SW  120 AVE | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 169129 | | LAKEISHA MANNING | 105 DOTSIE DRIVE | | | | FREMONT | NC | 27830 | USA | TRADE PAYABLE | | | | | $54.00 | |
| 169130 | | LAKEISHA MARTIN | 630 W 34TH ST APT 1 | | | | NORFOLK | VA | 23508 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169131 | | LAKEISHA MCCOY | 11619 E 34TH  ST | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169132 | | LAKEISHA PAYNE | 4013 VERMILION AVE | | | | COLUMBUS | OH | 43203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169133 | | LAKEISHA R CUHNINGHAM | 9720 LIBERTY CIR | | | | PASDENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 169134 | | LAKEISHA ROBINSON | 2905 BERWICK RD | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169135 | | LAKEISHA ROSS | 712 BENNINGTON AVE | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169136 | | LAKEISHA SIMMONS | 1515 SE 12TH AVE | | | | GAINESVILLE | FL | 32641 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 169137 | | LAKEISHA STOVER | 5605 PICKWICK ROAD | | | | CENTREVILLE | VA | 20120 | USA | TRADE PAYABLE | | | | | $123.86 | |
| 169138 | | LAKEISHA THOMPSON | 49 BIRCHWOOD TRAIL | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $49.79 | |
| 169139 | | LAKEISHA TOWNSEND | 5942  LIBERTY  CHAPEL RD | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $44.60 | |
| 169140 | | LAKEISHA WEST | 119 WESTPOINTE CT APT B | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 169141 | | LAKEISHA WHITEHEAD | 1805 EINSTEIN ST | | | | LANCASTER | CA | 93535 | USA | TRADE PAYABLE | | | | | $192.51 | |
| 169142 | | LAKEISHA WILLS | 18886 HEALY  ST | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 169143 | | LAKEISHA WILSON | 639 E 97TH  ST S | | | | INGLEWOOD | CA | 90301 | USA | TRADE PAYABLE | | | | | $4.55 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169144 | LAKEISHA YVSBY | 7818 BRUTON DR | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 169145 | LAKEISHI GRAY | 305 KENTSHIRE DRIVE | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $12.30 | |
| 169146 | LAKEITA CARTER | 6043 MAXWELL | | | | DETROIT | MI | 48213 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 169147 | LAKEITHA HAGOOD | 614 AZALEA DR | | | | ANDERSON | SC | 29626 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 169148 | LAKEITHA HOLLAND | NONE | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 169149 | LAKEITHA KELLEY | 5932  WASHBURN AVE S | | | | MPLS | MN | 55410 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 169150 | LAKEITHA PICKENS | 3418 37TH AVE | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169151 | LAKEITHIA WRIGHT | 6225 LOWRIDGE DR | | | | CANAL WINCHSTR | OH | 43110 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 169152 | LAKEIVA GALE | 526 NORTH CLAYTON STREET | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 169153 | LAKELAND ELECTRICCITY OF LAKELANDFL | PO BOX 32006 | | | | LAKELAND | FL | 33802-2006 | USA | UTILITIES PAYABLE | | | | | $121.42 | |
| 169154 | LAKELAND NEWSPAPERS | P O BOX 32 | | | | ATHENS | TX | 75751 | USA | TRADE PAYABLE | | | | | $645.08 | |
| 169155 | LAKELAND TIMES ADVERTISER | PO BOX 790 | | | | MINOCQUA | WI | 54548 | USA | TRADE PAYABLE | | | | | $2,390.73 | |
| 169156 | LAKEN KNAPP | 1158  WOODVINE AVE | | | | ELMIRA | NY | 14904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169157 | LAKEN PINKHAM | 23 CLOUTIER RD APT B | | | | DURHAM | ME | 04222 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 169158 | LAKEN WHITE | 2332 CO RD 36 | | | | KILLEN | AL | 35645 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 169159 | LAKEN WILRYE | 2221 ALICE COURT | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $2.46 | |
| 169160 | LAKENDRA BRACY | 301 E JOHNSON AVE | | | | CALHOUN CITY | MS | 38916 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 169161 | LAKENDRA CLARKE | 1737 MONTICELLO AVE NW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169162 | LAKENDRA NELSON | 2627 BOWEN ROAD SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $37.95 | |
| 169163 | LAKENDRA SULLIVAN | 1901 WOODRUFF RD APT 6213 | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 169164 | LAKENDRA TELLIS | 3611 W  13TH STREET APT C5 | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 169165 | LAKENDRA THOMPSON | 221 BRUGG ST APT 261 | | | | BLACKSBURG | SC | 29702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169166 | LAKENYA ARRINGTON | 152 E 134 ST | | | | LOS ANGELES | CA | 90061 | USA | TRADE PAYABLE | | | | | $9.06 | |
| 169167 | LAKENYA BRAXTONPARKER | 6165 OLD FARM CT | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 169168 | LAKENYA CARTER | 5991 MARSEILLES ST | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 169169 | LAKENYA JORDAN | 3159 TEAKROCK LN | | | | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 169170 | LAKENYA MITCHELL | 2414 TODD CT | | | | COVINGTON | KY | 41011 | USA | TRADE PAYABLE | | | | | $45.50 | |
| 169171 | LAKENYA PARKER | 46 BIRMINGHAM TERRACE | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 169172 | LAKENYA VELENTINE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MD | 20877 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 169173 | LAKES DEONTAY | 1600 19TH STREET | | | | ZION | IL | 60099 | USA | TRADE PAYABLE | | | | | $10.85 | |
| 169174 | LAKESHA ADKINS | 330 PIONEER ST APT 109 | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $35.88 | |
| 169175 | LAKESHA BARNES | 236 RIVERVIEW AVE | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 169176 | LAKESHA BROWN | 695 JOHNSTON HWY | | | | TRENTON | SC | 29847 | USA | TRADE PAYABLE | | | | | $2.46 | |
| 169177 | LAKESHA COLVIN | 25151 DEQUINDRE | | | | MADISON HEIGHTS | MI | 48071 | USA | TRADE PAYABLE | | | | | $52.90 | |
| 169178 | LAKESHA D MYERS | 1212 NW 17TH STREET | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 169179 | LAKESHA DAILEY | 3838 MISSOURI | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 169180 | LAKESHA DALE | 4709 CYPRESS CREEK AVE E | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $11.36 | |
| 169181 | LAKESHA GRIFFIN | 3137 KEOKUK | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 169182 | LAKESHA JEFFCOAT | 4475 APARTMENT BLVD APT C5 | | | | NORTH CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 169183 | LAKESHA JONES | 7414 AMBER DR | | | | DALLAS | TX | 75241 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 169184 | LAKESHA MARTIN T | 3861 ACCACIA LN | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169185 | LAKESHA POE | 22165 LIBBY RD | | | | BEDFORD HTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $30.20 | |
| 169186 | LAKESHA SANFORD | | | | | | | | | TRADE PAYABLE | | | | | $6.51 | |
| 169187 | LAKESHA SCOTT | 1006 N  WASHINGTON ST APT B | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 169188 | LAKESHA SNEED | 4969 RHODE ISLAND STREET | | | | GARY | IN | 46409 | USA | TRADE PAYABLE | | | | | $51.97 | |
| 169189 | LAKESHA SPENCER | 140 CHERRY VALLEY DR APT D 18 | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 169190 | LAKESHA STOVALL | 830 COLERICK STREET | | | | FORT WAYNE | IN | 46806 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 169191 | LAKESHA STUCKEY | 2431 7TH CT SW | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 169192 | LAKESHA TAYLOR | 317 STUDEBAKER | | | | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $9.39 | |
| 169193 | LAKESHA WALKER | 18759 HUNTINGTON | | | | HARPERWOODS | MI | 48228 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 169194 | LAKESHA WINSOLW | 148 VICTOR AVE | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169195 | LAKESHEA FREEMAN | 7224 KELLEY DRIVE | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $7.44 | |
| 169196 | LAKESHEA KIRKLAND | 123 KMART STREET | | | | INDEPENDENCE | MO | 64134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169197 | LAKESHIA ADAMS | 905 21ST ST NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 169198 | LAKESHIA ALLEN | 0000 LAKE DR | | | | INDIAN HEAD | MD | 20640 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 169199 | LAKESHIA BROWN | 459 ELLIS AVE | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 169200 | LAKESHIA GOMILLION | 5005 CORLEY RD APT C6 | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 169201 | LAKESHIA GRANT | 2014 VOTROBECK CT | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 169202 | LAKESHIA HOWARD | 607 YORK ST | | | | PIKE ROAD | AL | 36064 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169203 | LAKESHIA JOHNSON | OR JAMAR CURTIS OR LESTER JOHNSON | | | | LOUISVILLE | MS | 39339 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 169204 | LAKESHIA L BENT | 2154 NW 45TH ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 169205 | LAKESHIA L TURNER | 964 LYN TOWN COURT | | | | ST LOUUIS COUNTY | MO | 63114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169206 | LAKESHIA PINDER | 12370 SOMERSET AVE | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 169207 | LAKESHIA PLAYER | 1027 SOUTH MARLYN AVE | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 169208 | LAKESHIA RICHARDSON | 3708 SOUTH LAKE DR APT40 | | | | ATLANTA | TX | 75551 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 169209 | LAKESHIA SELBY | 8548 BI-STATE BLVD | | | | DELMAR | MD | 21875 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 169210 | LAKESHIA WALKER | 4811 DUNCANVILLE RD APT 1 | | | | DALLAS | TX | | USA | TRADE PAYABLE | | | | | $233.84 | |
| 169211 | LAKESHIA WALLACE | 711 NEWTOWNE DR APT B | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 169212 | LAKESHORE BEVERAGE ARLINGTON H | | | | | | | | | TRADE PAYABLE | | | | | $572.84 | |
| 169213 | LAKESHORE BEVERAGE HALSTED | 4300 S HALSTED ST | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $1,135.86 | |
| 169214 | LAKESHORE DISPLAY MFG | P O BOX 983 | | | | SHEBOYGAN | WI | 53082 | USA | TRADE PAYABLE | | | | | $6,744.28 | |
| 169215 | LAKESIA KIMBERLY | 351NW 48TH ST | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169216 | LAKESIA PRITGETT | 1900 MELODY DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 169217 | LAKESIA THOMPSON | 18247 WOODINGHAM DR | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 169218 | LAKESIDE MA LAKESIDE MALL S C | 14100 LAKESIDE CIRCLE | | | | STERLING HTS | MI | 48313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169219 | LAKESSHA JONES | 2511BOOKER ST | | | | NASHVILLE | TN | 37208 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 169220 | LAKETA ROSEMAN | 5215 SOUTH BROADWAY | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 169221 | LAKETASH R MCNEIL | 13507 ATTLEBORO CT | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 169222 | LAKETHIA WHITE | 2629 KENWOOD DR | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 169223 | LAKETTA MARTIN | 3717 EAST 59TH ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 169224 | LAKEVA GRIMES | 1408 E85TH ST | | | | CLEVELAND | OH | 44106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169225 | LAKEVA STEPHENS | 1107 THE OAKS | | | | CLARKSTON | GA | 30021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169226 | LAKEWATER K PERRY LLC | 100 N PALAFOX ST | | | | PENSACOLA | FL | 32502 | USA | PENDING LITIGATION | X | X | X | UNDETERMINED | |
| 169227 | LAKEWOOD SHOPPING CENTER LLC | 17800 LAUREL PARK DRIVE NORTH | SUITE 200C | | | LIVONIA | MI | 48152-3984 | USA | TRADE PAYABLE | | | | | $16,403.61 | |
| 169228 | LAKEY SHASTA L | 10517 E 27TH TERR | | | | INDEP | MO | 64052 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 169229 | LAKEYA ADAMS | 17229 AVONDALE CIR | | | | DIBERVILLE | MS | 39540 | USA | TRADE PAYABLE | | | | | $36.89 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169230 | | LAKEYA DIGGS | 6449 HIL MAR DR APT 203 | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $4.13 | |
| 169231 | | LAKEYA MCMILLAN | 2133 BEAUREGARD PL | | | | BOSSIER CITY | LA | 71113 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 169232 | | LAKEYA MCMILLIAN | 2133 BEAUREGARD PLACE | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169233 | | LAKEYA SPOONEY | 75 SW 75TH ST | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $12.24 | |
| 169234 | | LAKEYER BRADSHAW | 900 EASTHAM CT | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 169235 | | LAKEYIA GRAHAM | 6531 KEMPER CT | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 169236 | | LAKEYSHA DAVIS | 108 LITCHFIELD AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 169237 | | LAKEYSHA GANT | 210 GANTHILL LANE | | | | HUGER | SC | 29450 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 169238 | | LAKEYSHA HADDEN | 4795 29TH AVE | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 169239 | | LAKEYSHA SIMMONS | 1302 N 51TH ST | | | | PHILA | PA | 19131 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 169240 | | LAKEYSHA SPADY | 1307 N 51ST ST | | | | PHILA | PA | 19131 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 169241 | | LAKEYSHIA CARTER | 2534 N ROCKFORD AVE | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $22.58 | |
| 169242 | | LAKEYSIA STUBBS | 13019 OLD STAGE COACH RD | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 169243 | | LAKEYSIA WILSON | 10000 | | | | N LITTLE ROCK | AR | 72117 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 169244 | | LAKEYTA MONROE | ENTER | | | | ENTER | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 169245 | | LAKHANI BHAVESH | 2436 NUTWOOD AVE  L12 | | | | FULLERTON | CA | 92831 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 169246 | | LAKHANI SHABNIZ | 750 S DICKERSON ST | | | | ARLINGTON | VA | 22204 | USA | TRADE PAYABLE | | | | | $15.94 | |
| 169247 | | LAKHEA TYLER | 454 OLD QUARTERTFIELD RD APT C7 | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 169248 | | LAKHIRA WRIGHT | 20398 FOREST RD | | | | MILTON | DE | 19968 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 169249 | | LAKIA BAILEY | 2027 KENNICOTT RD | | | | BALTIMORE | MD | | USA | TRADE PAYABLE | | | | | $500.00 | |
| 169250 | | LAKIA BRUMMELL | 428 LECOMPTE ST | | | | CAMBRIDGHE | MD | 21613 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 169251 | | LAKIA JOHNSON | 213 TRINITY DR | | | | LANCASTER | TX | 75146 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 169252 | | LAKIA N CALAMAN | 5001 CONANT WAY APT K | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 169253 | | LAKIA ROBBINS | 15130 PDLX ST | | | | MIAMI | FL | 33176 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 169254 | | LAKIAH ROBINSON | 1512 HEATHER HOLLOW CIRCL | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 169255 | | LAKIAH ROBINSON | 1512 HEATHER HOLLOW CIRCL | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 169256 | | LAKICHA FREEMAN | 3537 MACKEY LANE | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $57.25 | |
| 169257 | | LAKIDA MOSES | 342  CREST RD | | | | DARLINGTON | SC | 29532 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 169258 | | LAKIESH DRAKE | PLEASE FILL IN | | | | CLEVELAND | OH | 44117 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 169259 | | LAKIESHA BROWN | 12018 BROWNING AVE | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $10.62 | |
| 169260 | | LAKIESHA CARTER | 12744 SANTA ROSA | | | | DETROIT | MI | 48237 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 169261 | | LAKIESHA CLARK | 201 RUDY PARK ST | | | | ELKTON | MD | 27615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169262 | | LAKIESHA COMBS | 1800 N MCCORD 9 | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 169263 | | LAKIESHA HARRIS | 1101 EMERALD GLEN WAY APT | | | | FORT WORTH | TX | 76115 | USA | TRADE PAYABLE | | | | | $15.59 | |
| 169264 | | LAKIESHA KINSLOW | 3533 ALGIERS DR | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 169265 | | LAKIESHA KNIGHT | 2012 S 10TH STREET | | | | FORT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 169266 | | LAKIESHA MYLES | 8894 ST CYR DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 169267 | | LAKIESHA SIMMONS | 8362 GLADYS DR | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 169268 | | LAKIESHA WARD | 1290 E 188TH ST | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 169269 | | LAKIESHA WILLIAMS | 231 FALLSBROOK RD | | | | LTHRVL TIMNUM | MD | 21093 | USA | TRADE PAYABLE | | | | | $15.86 | |
| 169270 | | LAKIESHA GRAY | ADDRESS | | | | DAT CITY | FL | 33523 | USA | TRADE PAYABLE | | | | | $83.75 | |
| 169271 | | LAKIESIA SOOK | 1413 ERIE STREET | | | | UTICA | NY | 13502 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 169272 | | LAKIN TIRE WEST INC | 15305 SPRING AVENUE | | | | SANTA FE SPRINGS | CA | 90670 | USA | TRADE PAYABLE | | | | | $99,018.83 | |
| 169273 | | LAKINTIARA PRICE | 2912 GROVEVIEW DR | | | | DALLAS | TX | 75233 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 169274 | | LAKIRA WILLIAMS | 1911 A COPELAND ST | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $35.37 | |
| 169275 | | LAKISA BROWN | 54850 BABIN DR | | | | WHITE CASTLE | LA | 70788 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 169276 | | LAKISA GRIMSLEY | 1258 SW HARLEM CIRCLE | | | | ARCADIA | FL | 33801 | USA | TRADE PAYABLE | | | | | $26.10 | |
| 169277 | | LAKISAH CLARK | 345 FRENCH SHIPPED RD | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 169278 | | LAKISH ROSS | 2419 MONTCLAIR ST | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 169279 | | LAKISHA ADAMS | 14849 S RICHMOND | | | | POSEN | IL | 60469 | USA | TRADE PAYABLE | | | | | $7.52 | |
| 169280 | | LAKISHA BOYLAND | 4654 MORGANFORD RD 100 | | | | SAINT LOUIS | MO | | USA | TRADE PAYABLE | | | | | $20.00 | |
| 169281 | | LAKISHA BRIDGES | 403 S LOCKWOOD AVE | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $4.04 | |
| 169282 | | LAKISHA BROWN | 116 MADISON | | | | NEWARK | NY | 14513 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 169283 | | LAKISHA BROWN | 116 MADISON | | | | NEWARK | NY | 14513 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 169284 | | LAKISHA BURTON | 6416 WILDWOOD CIR S 620 | | | | FORT WORTH | TX | 76132 | USA | TRADE PAYABLE | | | | | $48.70 | |
| 169285 | | LAKISHA CARTER | 486 SUPERIOR | | | | RIVER ROUGE | MI | 48218 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 169286 | | LAKISHA COLEMAN | 128 10TH ST | | | | SILVS | IL | 61282 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 169287 | | LAKISHA DARDEN | 412 A SOUTH ST | | | | GREENPORT | NY | 11944 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 169288 | | LAKISHA DAVIS | 635 W GREEN | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 169289 | | LAKISHA DENT | 17122 E 13 MILE ROAD APT | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 169290 | | LAKISHA DOBSON | 1653 HENRICO ARMS ST | | | | HENRICO | VA | 23231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169291 | | LAKISHA DUFFEY | 1836 LANTERN | | | | MARIETTA | GA | 30068 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 169292 | | LAKISHA ENGLISH | 4616 OLD FORT BAYOU RD | | | | OCEAN SPRINGS | MS | 39564 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 169293 | | LAKISHA FLETCHER | 2908 CARMEN ST | | | | CAMDEN | NJ | 08105 | USA | TRADE PAYABLE | | | | | $41.48 | |
| 169294 | | LAKISHA GOINS | 20109 CONLEY | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 169295 | | LAKISHA GRANT | 7400 POWERS AVE  APT 399 | | | | JACKSONVILLE | FL | 32217 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 169296 | | LAKISHA GRAY | 6717 FOX MEADOW RD | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 169297 | | LAKISHA GUERRANT | 204 9TH ST NW | | | | ROANOKE | VA | 24016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169298 | | LAKISHA HALE | 154 JEWETT ST | | | | SPNGFIELD | MA | 01129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169299 | | LAKISHA HALL | 1119 EGAN CT APT 4 | | | | CINCINNNATI | OH | 45229 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 169300 | | LAKISHA HILL | 275 CROLL COURT APT 125 | | | | CHATTANOOGA | TN | 37410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169301 | | LAKISHA HILL | 275 CROLL COURT APT 125 | | | | CHATTANOOGA | TN | 37410 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 169302 | | LAKISHA IBARRA | AP E 203 | | | | PUYALLUP | WA | 98347 | USA | TRADE PAYABLE | | | | | $33.32 | |
| 169303 | | LAKISHA JACKSON | 5611 REGENCY PARK CT APT 5 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 169304 | | LAKISHA JOHNSON | 5611 REGENCY PARK COURT 9 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 169305 | | LAKISHA M BENTON | 17915 NEFF RD | | | | CLEVELAND | OH | 44119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169306 | | LAKISHA MOLEN | 101 ASHBOUND DR | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $19.51 | |
| 169307 | | LAKISHA MONROE | 528 GRAYS PARK RD | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169308 | | LAKISHA O DAVIS | 28 ROSLYN STREET | | | | BUFFLO | NY | 14211 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 169309 | | LAKISHA PARKS | 2210 CHERRY ST | | | | LUFKIN | TX | 75901 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 169310 | | LAKISHA PATTERSON | 6034 NE 12TH | | | | PORTLAND | OR | 97211 | USA | TRADE PAYABLE | | | | | $7.07 | |
| 169311 | | LAKISHA REESE | 95127 A DESOTO DRIVE | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 169312 | | LAKISHA ROBINSON | 4945 CALMNESS CRT | | | | NORTH LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 169313 | | LAKISHA SALLIE | 1110 FLAMINGO DR | | | | LEESBURG | FL | 34748 | USA | TRADE PAYABLE | | | | | $6.08 | |
| 169314 | | LAKISHA SANDERS | 4018 COLLEGE AVE | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 169315 | | LAKISHA SHAMBURGER | 10000 | | | | RIALTO | CA | 92377 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 169316 | | LAKISHA SHEFFIELD | 5777 LAKEPOINTE | | | | DETROIT | IL | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 169317 | | LAKISHA SIMS | 20 AVENUE D | | | | NEW YORK | NY | 10009 | USA | TRADE PAYABLE | | | | | $7.37 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169318 | | LAKISHA SINGLETON | 43 AMPERE PARKWAY | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 169319 | | LAKISHA STEPHENS | APT 5 | | | | MAYWOOD | IL | 60153 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 169320 | | LAKISHA THOMAS | 157 ALBERGE LANE | | | | MIDDLE RIVER | MD | 21213 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 169321 | | LAKISHA THOMAS | 157 ALBERGE LANE | | | | MIDDLE RIVER | MD | 21213 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 169322 | | LAKISHA TIDWELL | 4217 W 19TH AVE | | | | GARY | IN | 46404 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 169323 | | LAKISHA TOLLIVER | 1614 CARR | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $20.06 | |
| 169324 | | LAKISHA WELLS | 910 PRESIDENT ST APT 51 | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 169325 | | LAKISHA WILLIAMS | 10103 OLD FORT PL | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 169326 | | LAKISHAYYY WILLIAMS | 15520 COLLINSON | | | | EAST DETROIT | MI | 48021 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 169327 | | LAKISHIA BARNETT | 703 SALEM AVENUE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 169328 | | LAKISHIA SMITH | 8 BEARSWAMP RD | | | | SEABROOKS | SC | 29940 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 169329 | | LAKISSA GLAKISSA | ADDRESS | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 169330 | | LAKITA JENNAHKAOL | 218 E PRICE ST | | | | PHILA | PA | 19144 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 169331 | | LAKITA R NEWSOME | 13865 OCOTILLO RD 1 | | | | DHS | CA | 92240 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 169332 | | LAKITA RAY | 3022 ABNERR | | | | STL | MO | 63120 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 169333 | | LAKITA RICE | 218 E PRICE ST | | | | PHILA | PA | 19138 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 169334 | | LAKITA ROBINSON | 7227 LOZIER | | | | WARREN | MI | 48091 | USA | TRADE PAYABLE | | | | | $18.58 | |
| 169335 | | LAKITA TAYLOR | 2125 CLIFTOM AVE | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $10.11 | |
| 169336 | | LAKITA W WALKER | 11344 MANCHESTER RD | | | | ST LOUIS | MO | 63122 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 169337 | | LAKIYAH BUNGIE | 207 BUTTER LANE | | | | READING | PA | 19606 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 169338 | | LAKIZZIE REEDS | 1502 CREST RIDGE DR | | | | EASTPOINT | GA | 30344 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 169339 | | LAKKARAJU SNEHA | 290 GEORGE ST  NONE | | | | NEW BRUNSWICK | NJ | 08901 | USA | TRADE PAYABLE | | | | | $90.92 | |
| 169340 | | LAKKISHA HICKMON | 803 29TH ST APT 1814 | | | | MERIDIAN | MS | 39305 | USA | TRADE PAYABLE | | | | | $8.33 | |
| 169341 | | LAKNEA DRUMOOLE | 18 PALM TREE CT | | | | WALNUT COVE | NC | 27052 | USA | TRADE PAYABLE | | | | | $26.62 | |
| 169342 | | LAKO ANA | 80 PURITAN DRIVE | | | | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 169343 | | LAKO MARY | 2365 PLANO RD 3203 | | | | DALLAS | TX | 75243 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 169344 | | LAKON ST AMOUR | 131 WA SEH ST | | | | ST IGNANCE | MI | 49781 | USA | TRADE PAYABLE | | | | | $6.77 | |
| 169345 | | LAKORIAN NASH | 2910 SWANSON ST | | | | DALLAS | TX | 75210 | USA | TRADE PAYABLE | | | | | $24.18 | |
| 169346 | | LAKOTA SNYDER | 44 PARADISE ST | | | | TUBOTVILLE | PA | 17772 | USA | TRADE PAYABLE | | | | | $25.70 | |
| 169347 | | LAKOUS MICHAEL | 4620 E BOSLEY | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169348 | | LAKREESHA HARDIE | 2100 LOCUST AVE | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 169349 | | LAKREESHA OWENS | 953  GRIBBIN LANE   APT 38 | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169350 | | LAKRESHA A GILES | 1600 PORTER RD | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 169351 | | LAKRESHA ARITRIS | 483 CLAY ST | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 169352 | | LAKRESHA L LOVE | 11112 18TH AVE S APT A | | | | ST PETE | FL | 33705 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 169353 | | LAKSHANNA LEE | 15047 STEEL | | | | DETROIT | MI | 48237 | USA | TRADE PAYABLE | | | | | $12.90 | |
| 169354 | | LAKSHMANAN MAHALAKSHMI | 105 CHESTNUT CROSSING DRIVE | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 169355 | | LAKSHMI NATARAJAN | 40 E 9TH ST | | | | CHICAGO | IL | 60605 | USA | TRADE PAYABLE | | | | | $409.98 | |
| 169356 | | LAKSHMI TELEKEPALLI | LAKSHMI | | | | PLANTSVILLE | CT | 06479 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 169357 | | LAKSHMI VEMPATI | 25 RIO ROBLES E UNIT 430 | | | | SAN JOSE | CA | 95134 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 169358 | | LAKSHMY NARAYANAN | 800 E SHADY LANE | | | | NEENAH | WI | 54956 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 169359 | | LAKYA JOHNSON | 103 KENNEDY ST NW APT 2A | | | | WASHINTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 169360 | | LAKYSHA BARBOUR | 1851 EAST OCEANVIEW AVE | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $70.01 | |
| 169361 | | LAKYSHA NEAL | 6216A W RICHMAN AVE | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 169362 | | LALA GOODWIN | 91 MARY DAY AVE | | | | PONTIAC | MI | 48341 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 169363 | | LALA HAYNES | 733 MANGO DR | | | | WEST PALM BEA | FL | 33415 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 169364 | | LALAMA ROBERT | 1413 CORAOPOLIS HEIGHTS ROAD | | | | MOON TOWNSHIP | PA | 15108 | USA | TRADE PAYABLE | | | | | $916.05 | |
| 169365 | | LALANDE GEORGINA | 3335 WILSON AVE ND 11 | | | | PLOVER | WI | 54667 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 169366 | | LALAWAI HANNAH | 85-1290 KAPAEKAHI ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169367 | | LALBACHAN VANA | 292 DUNCAN AVE | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 169368 | | LALE ECHEVARRIA | 426 LAWTON AVE | | | | CLIFFSIDE PK | NJ | 07010 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 169369 | | LALHES JULIA | 3912 ROOSEVELT BLVD | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169370 | | LALIT CHUDAL | 712 LINDA VISTA AVENUE | | | | ARLINGTON | TX | 76013 | USA | TRADE PAYABLE | | | | | $12.43 | |
| 169371 | | LALITA A JACOB | 13 PARKSIDE AVE | | | | CHICAGO | IL | 60411 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 169372 | | LALITA PAINE | 345 MIDLOTHIAN RD | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169373 | | LALITA PRICE | 175 FIRST STREET | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $614.13 | |
| 169374 | | LALITIA ELLIS | 6111 NE 78TH LN | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $11.28 | |
| 169375 | | LALKA SCOTT | 29 WAKE ROBIN TER | | | | W HENRIETTA | NY | 14586 | USA | TRADE PAYABLE | | | | | $30.23 | |
| 169376 | | LALL NEIL | 1205 SAINT CHARLES AVE | | | | NEW ORLEANS | LA | 70130 | USA | TRADE PAYABLE | | | | | $21.74 | |
| 169377 | | LALLA ALMONTESAR | 1319 BEACH AVE | | | | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 169378 | | LALLA ALMONTESAR | 1319 BEACH AVE | | | | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $15.53 | |
| 169379 | | LALLATHIN DONNA J | 703 DEWITT ST | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169380 | | LALLI SUSAN | 28 CIRCLE DR  NONE | | | | HOPEWELL JCT | NY | 12533 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 169381 | | LALLIOS JOE | 146 CINDER HILL CT | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 169382 | | LALLIS KRISTINE | 26 GRANT ST | | | | WEYMOUTH | MA | 02189 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169383 | | LALLOUZ MUGUETTE | 4063 CORNWALL D  NONE | | | | BOCA RATON | FL | 33434 | USA | TRADE PAYABLE | | | | | $158.99 | |
| 169384 | | LALLY BRITTANY | PLEASE ENTER | | | | PLEASE ENTER | WV | 25405 | USA | TRADE PAYABLE | | | | | $223.70 | |
| 169385 | | LALLY ERIN L | 7049 BULLARD AVENUE | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $27.88 | |
| 169386 | | LALO MORALES | 50200 | | | | ALPINE | CA | 91901 | USA | TRADE PAYABLE | | | | | $164.15 | |
| 169387 | | LALONNEE JONES | 946 E JOLSON AVE | | | | FRESNO | CA | 93706 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 169388 | | LALOO GEETA | 1324 MOORE STREET | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $99.13 | |
| 169389 | | LALOR ANNAKAY S | 4151 N HAVERHILL RD | | | | HAVERHILL | FL | 33417 | USA | TRADE PAYABLE | | | | | $16.95 | |
| 169390 | | LALOLLU IRINA P | 1905 LANAKILA AVENUE 5 | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 169391 | | LALUZ AMA | 4904 JUSTIN RD | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 169392 | | LALUZ CARMEN | VILLA MABO E13 A74 | | | | GUAYNABD | PR | 00969 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 169393 | | LALUZ CARMEN S | URB EL VERDE SUR | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $9.04 | |
| 169394 | | LALWANI JYOTIBALA | 133 N TEMPLE DR | | | | MILPITAS | CA | 95035 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 169395 | | LALY GARCIA | 401 15TH ST N | | | | ST PETE | FL | 33705 | USA | TRADE PAYABLE | | | | | $44.51 | |
| 169396 | | LAM ARGUS | 8444 NEW SALEM STREET | | | | SAN DIEGO | CA | 92126 | USA | TRADE PAYABLE | | | | | $51.29 | |
| 169397 | | LAM DERIC | 17146 NE SANDY BLVD | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $6.51 | |
| 169398 | | LAM EYE CARE INC | 44 TOWN HILL ST UNIT 1 | | | | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $1,260.00 | |
| 169399 | | LAM JAY | 2564 DUMONT CT | | | | SAN JOSE | CA | 95122 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 169400 | | LAM JULIA | 1320 N LIGHTHOUSE LN | | | | ANAHEIM | CA | 92801 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 169401 | | LAM TERESA | PO BOX 556 | | | | ELKTON | VA | 22827 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 169402 | | LAMA ALASSANDRA | 2306 SARDIS PLACE | | | | MATTHEWS | NC | 28105 | USA | TRADE PAYABLE | | | | | $113.25 | |
| 169403 | | LAMA KAZI | 61 PROVIDENCE RD UNIT 3 | | | | GRAFTON | MA | 01519 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 169404 | | LAMADINE WILLIAM B | 425 ELEANOR ST | | | | SCHENECTADY | NY | 12306 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 169405 | | LAMAKIA MCKNIGHT | 14095 STEPHENS RD APT D3 | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $4.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169406 | | LAMANION SPARKS | 2661 WOLF LAKE DR SW | | | | ATLANTA | GA | 30349 | USA | TRADE PAYABLE | | | | | $51.58 | |
| 169407 | | LAMANNA JENNIFER | 99WDIAMOND HEIGHTS RD | | | | OLD TOWN | ID | 83822 | USA | TRADE PAYABLE | | | | | $55.18 | |
| 169408 | | LAMANTIA ANNMARIE | 24 CEDER BROOK LN | | | | LITTLE EGG | NJ | 08087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169409 | | LAMAR AERYN | 1325 GREENDALE AV | | | | FT WALTON BCH | FL | 32547 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 169410 | | LAMAR ANDERSON | 1223 CALDWELL DR | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 169411 | | LAMAR BETTY | 163 LINTON RD | | | | SPARTA | GA | 31087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169412 | | LAMAR BROOKLYN | 4218 RICKENBAKER AVE | | | | WHITEHALL | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 169413 | | LAMAR CASSANDRA | 1 EST MARS HILL | | | | FSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 169414 | | LAMAR CASSANDRA | 1 EST MARS HILL | | | | FSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169415 | | LAMAR DETERT | 15785 56TH ST NE | | | | ST MICHAEL | MN | 55376 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 169416 | | LAMAR GRAVES | 10 SUMMIT ST | | | | EAST ORANGE | NJ | 07052 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 169417 | | LAMAR GREEN | 4714 GREENSPRING AVE | | | | BALTIMORE | MD | 21209 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 169418 | | LAMAR J JOHNSON | 3866 MIKE PADGETT HWY LOT 138 | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $6.51 | |
| 169419 | | LAMAR JOHNSON | 4640 SW 33 AVE APT 3 | | | | FORT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 169420 | | LAMAR KERRI | PO BOX 81911 | | | | MOBILE | AL | 36689 | USA | TRADE PAYABLE | | | | | $134.42 | |
| 169421 | | LAMAR MELISSA | XXX | | | | YUCIAPA | CA | 92399 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 169422 | | LAMAR RODRIGUEZ | 1920 CAMP | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 169423 | | LAMAR SHELLY | PO BOX 11154 | | | | MILWAUKEE | WI | 53211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169424 | | LAMAR SHERELLE | 2268 ROBIN LYN CT | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169425 | | LAMAR SIMMONS | 386 E FRAZIER ST | | | | SMYRNA | DE | 19977 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 169426 | | LAMAR TONI | 25305 US HWY 19 N APT 300 | | | | CLEARWATER | FL | 33763 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 169427 | | LAMAR VAUGHAN | 11378 MICHELLE WAY | | | | HAMPTON | GA | | USA | TRADE PAYABLE | | | | | $7.00 | |
| 169428 | | LAMAR XAVIER | 8028 S CENTRAL AV APT2051 | | | | PHX | AZ | 85042 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 169429 | | LAMARCHE DELINDA | 422 FLORTON | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 169430 | | LAMARCO KELLY | PO BOX 593 | | | | DONA ANA | NM | 88032 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 169431 | | LAMARCUS WHITE | 539 GIUFFRIDA AVE APT C | | | | SAN JOSE | CA | 95123 | USA | TRADE PAYABLE | | | | | $199.14 | |
| 169432 | | LAMARGARET AGOBERT | 342 JEFFERSON DRIVE | | | | ATLANTA | GA | 30350 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 169433 | | LAMARGIOVANN CARLTONMATHIS | 922 GRIVVIN | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 169434 | | LAMARIE ALISHA | 104 TAMPA AVENUE | | | | WARWICK | RI | 02889 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 169435 | | LAMARKUS ROBERTSON | 6420 PENNACOOK DR | | | | CHARLOTTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 169436 | | LAMARR DIONNE | 421 S ASHBURTON | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169437 | | LAMARR STALLINGS | 763 WESTPOINT AVE APT 1 | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 169438 | | LAMARRE ELIETTE | 16500 SW 102 AVE | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 169439 | | LAMARRE GISELE | 243 E ILEX DRIVE | | | | LP | FL | 33403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169440 | | LAMART GAYNOR | 537 MAIN ST | | | | SPRINGFIELD | MA | 01108 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 169441 | | LAMARTEZ GRAY | 213 SEWELL ST | | | | GADSDEN | AL | 35903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169442 | | LAMAS ASHLEY J | 677 LEE ROAD | | | | LITHIA SPR | GA | 30122 | USA | TRADE PAYABLE | | | | | $11.74 | |
| 169443 | | LAMAS EDWARD | 199 BELLEVILLE AVE APT2 | | | | NEWBEDFORD | MA | 02746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169444 | | LAMAS MYRIAM | 7126 CARROLL AVE APT 2 | | | | TAKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 169445 | | LAMAY DONNA | 138 GEORGIA AVE | | | | ST CLOUD | FL | 34769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169446 | | LAMAY FRANK | 508 APT B WALNUT AVE | | | | ROANOKE | VA | 24016 | USA | TRADE PAYABLE | | | | | $7.07 | |
| 169447 | | LAMAY THERESA | 771 OAKMONT CT | | | | CORONA | CA | 92882 | USA | TRADE PAYABLE | | | | | $379.98 | |
| 169448 | | LAMB ALFREDA G | 2460 AZALEA GARDEN RD | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 169449 | | LAMB AMY | 1007 POMONA STREET APT B | | | | THE DALLES | OR | 97058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169450 | | LAMB ANDERA | PO BOX 1053 | | | | OMEGA | GA | 31775 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 169451 | | LAMB ARLEARA C | 1624 LOLA DR | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169452 | | LAMB BARBARA | 260 CEDAR SPRINGS LN | | | | ROCHELLE | VA | 22738 | USA | TRADE PAYABLE | | | | | $96.00 | |
| 169453 | | LAMB BRIAN | 9460 N BALD EAGLE AVE | | | | TUCSON | AZ | 85742 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169454 | | LAMB CATHERINE | 14433 PINE VALLEY RD | | | | ORLANDO | FL | 32826 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 169455 | | LAMB COURTNEY | 122 BETHANY LN | | | | SHELBYVILLE | TN | 27160 | USA | TRADE PAYABLE | | | | | $48.52 | |
| 169456 | | LAMB COURTNIE | 1160 OHIO ST TRLR 4 | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169457 | | LAMB CRAIG | 2706 S 109TH EAST AVE | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 169458 | | LAMB DEBERHA | 3148 30 OF COURT N | | | | BIRMINGHAM | AL | 35207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169459 | | LAMB FRAMSCKIE | 2504 ROMIG DR | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169460 | | LAMB GALE | 9601 CHESAPEAKE ST | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169461 | | LAMB GARET | 1541 N FULLER AVE | | | | LOS ANGELES | CA | 90046 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 169462 | | LAMB JANELLE | 7133 GROVETON GARDENS RD T3 | | | | ALEXANDRIA | VA | 22306 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 169463 | | LAMB JEFFERY | 1309 CADILLAC DR W | | | | KOKOMO | IN | 46902 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 169464 | | LAMB JERRY | 153 BEVERLY DRIVE | | | | VICKSBURG | MS | 39180 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 169465 | | LAMB JOE | 921 PACE DRIVE | | | | SOUTH HILL | VA | 23970 | USA | TRADE PAYABLE | | | | | $42.68 | |
| 169466 | | LAMB JUDITH | NO ADDRESS | | | | NO CITY | MA | 02119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169467 | | LAMB KRYSTAL | 1608 GRANGE RD | | | | EDGEWATER | MD | 21061 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 169468 | | LAMB LAKESHA | 801 WOODROW ST | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 169469 | | LAMB LATARSHA | 503 W 23RD AVE APT F | | | | CORDELE | GA | 31015 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 169470 | | LAMB LEANN | 104 E ST | | | | HALSTEAD | KS | 67056 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 169471 | | LAMB LESLIE | 30114 32ND AVE S | | | | AUBURN | WA | 98001 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 169472 | | LAMB SASHA | 102 GASS AVE APT B | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 169473 | | LAMB SHEMEKA | 101 GLADYSD SMITH STREET | | | | MOUNT OLIVE | MS | 39119 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 169474 | | LAMB STEPHANIE | 55 KELLY LN | | | | LEBANON | ME | 04027 | USA | TRADE PAYABLE | | | | | $42.20 | |
| 169475 | | LAMB TAMECA | 245 NEW ZION RD SW | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $10.62 | |
| 169476 | | LAMB VICKI | 922 A NORTH MAIN ST | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 169477 | | LAMBAY POPPY | 8917 SOUTH GRAND | | | | ST LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $11.27 | |
| 169478 | | LAMBER BRITTANY | 24512 HIGHWAY 221 | | | | ENOREE | SC | 29335 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 169479 | | LAMBERS DOUGLAS | 1500 PEMBRIDGE DR | | | | CINCINNATI | OH | 45255 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 169480 | | LAMBERSON REBECCA P | 7815 MOHAWK | | | | PRAIRIE VILLAGE | KS | 66208 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 169481 | | LAMBERT ABIGAIL | 1470 WILLIAMSON ST | | | | MINERAL RIDGE | OH | 44440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169482 | | LAMBERT ALESIA | 1327 PARKER STREET | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169483 | | LAMBERT ANTHONY | 312 HOWARD ST | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 169484 | | LAMBERT APRIL | PO BOX 3864 | | | | PEMBROKE | NC | 28372 | USA | TRADE PAYABLE | | | | | $6.57 | |
| 169485 | | LAMBERT ARTESLA | 675 MIGACAN | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 169486 | | LAMBERT ASHLEY | 510 EAST 4TH ST | | | | WELLSTON | OH | 45692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169487 | | LAMBERT BARBARA | 7206 BOICE ST | | | | SOUTHWOOD | FL | 32809 | USA | TRADE PAYABLE | | | | | $27.96 | |
| 169488 | | LAMBERT CASSIE | 1320PRINCETONAVE | | | | PRINCETON | WV | 24740 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 169489 | | LAMBERT CHASTA | 48776 WELD COUNTY RD 89 | | | | BRIGGSDALE | CO | 80611 | USA | TRADE PAYABLE | | | | | $76.11 | |
| 169490 | | LAMBERT CHRIS | 420 ABERNATHY AVE | | | | CIRCLEVILLE | OH | 43113 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 169491 | | LAMBERT CORTNEY | 315 MERRILL AVE | | | | CALUMET CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 169492 | | LAMBERT COURTNEY | 6546 CHERRY LN | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 169493 | | LAMBERT CYNTHIA | 1028 WOOD STREET | | | | ALBEMARLE | NC | 28001 | USA | TRADE PAYABLE | | | | | $0.03 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169494 | | LAMBERT DANA | 1817 A ST | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 169495 | | LAMBERT DAVID | 6 JACKSON | | | | HIGHLAND PARK | WV | 26241 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169496 | | LAMBERT DONNA | 17479 EAST KENTUCKY 8 | | | | QUINCY | KY | 41166 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169497 | | LAMBERT ELIZABETH | 123 S RANDOLPH AVE | | | | ASHEBORO | NC | 27203 | USA | TRADE PAYABLE | | | | | $14.06 | |
| 169498 | | LAMBERT GEORGE | 3450 TOLEDO TER | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 169499 | | LAMBERT HELEN | 107 CROWLEY AVE | | | | CHERAW | SC | 29520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169500 | | LAMBERT JACQUELINE | 100 DOWN ST | | | | KINGSTON | NY | 12401 | USA | TRADE PAYABLE | | | | | $48.10 | |
| 169501 | | LAMBERT JACQUELINE | 100 DOWN ST | | | | KINGSTON | NY | 12401 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 169502 | | LAMBERT JAMES | 7144 E AARBOR AVE | | | | MESA | AZ | 85208 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 169503 | | LAMBERT JAMES J | 212 CAMERON RD | | | | SAINT LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $8.61 | |
| 169504 | | LAMBERT JAMIE | 3539 TRACE ROAD | | | | VANCEBERG | KY | 41179 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 169505 | | LAMBERT JEAN | 6 STRAWBERRY BANK RD | | | | NASHUA | NH | 03062 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 169506 | | LAMBERT JERMAINE | 1272 FORDS POINTE CIR | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169507 | | LAMBERT JESSE D | 16306 SE EVERGREEN HWY | | | | VANCOUVER | WA | 98683 | USA | TRADE PAYABLE | | | | | $539.93 | |
| 169508 | | LAMBERT JUSTIN | 430 ST RT 160 APT 2 | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 169509 | | LAMBERT JUSTIN | 430 ST RT 160 APT 2 | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $14.88 | |
| 169510 | | LAMBERT KAREN | 1470 WILLIAMSON ST | | | | MINERAL RIDGE | OH | 44440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169511 | | LAMBERT KELLIE | 430 FRANCES ST | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 169512 | | LAMBERT KELLIE | 430 FRANCES ST | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169513 | | LAMBERT LAQUINTA A | 2420 QUEEN ST S | | | | ST PETE | FL | 33712 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 169514 | | LAMBERT LEE | 9305 MAIN ST | | | | ZACHARY | LA | 70791 | USA | TRADE PAYABLE | | | | | $248.82 | |
| 169515 | | LAMBERT LEON | RR4 | | | | BLUEFIELD | WV | 24701 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 169516 | | LAMBERT LISA | 135 SECOND STREET | | | | JANE LEW | WV | 26378 | USA | TRADE PAYABLE | | | | | $7.40 | |
| 169517 | | LAMBERT LISA | 135 SECOND STREET | | | | JANE LEW | WV | 26378 | USA | TRADE PAYABLE | | | | | $3.53 | |
| 169518 | | LAMBERT MARCIA | 835 DRIFTWOOD DR | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $911.61 | |
| 169519 | | LAMBERT NORMA | ENTER YOUR ADDRESS HERE | | | | ENTER CITY | OH | 44614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169520 | | LAMBERT PHILLIP C | 3114 WILLOW CREEK RD | | | | FLORENCE | SC | 29505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169521 | | LAMBERT REBECCA | 36467 3 BRIDGES RD | | | | WILLARDS | MD | 21874 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 169522 | | LAMBERT REGINA | 1836 MADRUNA PL | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $20.79 | |
| 169523 | | LAMBERT RITA | 4509 JOHN PARKER LN | | | | VIRGINIA BCH | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169524 | | LAMBERT ROBBERT B | 469 HOWLAND AVE | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169525 | | LAMBERT SAM | 2958 GASTON AVE | | | | KNOXVILLE | TN | 37917 | USA | TRADE PAYABLE | | | | | $4.39 | |
| 169526 | | LAMBERT SARAH | 1526 PROSPCK UPPER SANDY RD | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169527 | | LAMBERT SHANEQUL | 160 ANNETTE CT | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 169528 | | LAMBERT SHARENE | 5525 CADIN JOHN DR | | | | VIRGINIA BCH | VA | 23464 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 169529 | | LAMBERT STEPHANE | 1404 BRYAN ST | | | | OLD HICKORY | TN | 37138 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 169530 | | LAMBERT TAWANDA | 525 HERITAGE COVE | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169531 | | LAMBERT TRESLA | 107 WALNUT HILL DR | | | | GALAX | VA | 24333 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169532 | | LAMBERT TRONYA | 1210 SPANN AVE | | | | CROWLEY | LA | 70526 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 169533 | | LAMBERT TYNESE | 2033 OLIVE RD | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169534 | | LAMBERT VET SUPPLY LLC | 714 5TH STREET | | | | FAIRBURY | NE | 68352 | USA | TRADE PAYABLE | | | | | $10,455.46 | |
| 169535 | | LAMBERT WHITNEY | 160 B WILLOWDALE DR APT 204 | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 169536 | | LAMBERTI GABRIELLA | 7107 NORTH POINT RD | | | | SPARROWS POINT | MD | 21219 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 169537 | | LAMBERTY ZULEIKA | MAYAGUEZ | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169538 | | LAMBERTY ZULEIKA | MAYAGUEZ | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 169539 | | LAMBERTH JOSHUA E | 176 LAUREL DR | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169540 | | LAMBETH LISA | 2170 PHOSPHO SPRINGS ROAD | | | | RIDGEWAY | VA | 24148 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169541 | | LAMBETH RENE | 4258 B ALEXANDREA DR | | | | TRINITY | NC | 27370 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 169542 | | LAMBETH RONALD | 2814 NC HIGHWAY 42 S | | | | ASHEBORO | NC | 27205 | USA | TRADE PAYABLE | | | | | $10.66 | |
| 169543 | | LAMBI REBECCA E | 107 COUNTY ROAD 494 | | | | LK PANASOFKE | FL | 33538 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 169544 | | LAMBOY ARNALDO | BDA CLAUSELLS | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $113.50 | |
| 169545 | | LAMBRET MELISHA | BORDEN ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 169546 | | LAMBRIDGE DOUGLAS | 19 AMTRAN AVE | | | | SUFFERN | NY | 10901 | USA | TRADE PAYABLE | | | | | $667.60 | |
| 169547 | | LAMBRIGHT ALISA | 12208 GABLE LAND | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $9.94 | |
| 169548 | | LAMBRIGHT LATONYA | JAMES LAMBRIGHT | | | | N CHAS | SC | 29059 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 169549 | | LAMBRIGHT RESHANA | 6951 S KENWOOD DR APT 2H | | | | NORHT CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 169550 | | LAMBRIGHT SHAWANDA | 1831 NW 187 ST | | | | OPA-LOCKA | FL | 33056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169551 | | LAMBRIGHT TONYA | 323 COUNTY ROAD 4445 | | | | TRENTON | TX | 75490 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 169552 | | LAMBRIGHT YVETTE | 1504 GREENBAY DR | | | | CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 169553 | | LAMBRO INDUSTRIES INC | 115 ALBANY AVENUE | | | | AMITYVILLE | NY | 11701 | USA | TRADE PAYABLE | | | | | $21.47 | |
| 169554 | | LAMBROSE AMANDA | 11111 HUNTINGTON MEADOWS LANE | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 169555 | | LAMCHAN MICHELLE | CALLE MADRID URBN SANTA RITA | | | | RIO PIEDRAS | PR | 00925 | USA | TRADE PAYABLE | | | | | $20.95 | |
| 169556 | | LAMCOL MICHAEL | CALLE ARCILA 157 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $16.71 | |
| 169557 | | LAME LAME | 14707 CHESNEY CT | | | | ORLANDO | FL | 32837 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 169558 | | LAMECA MITCHELL | 225 EAST PEARL | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169559 | | LAMECCA BLACK | 19 E IROQUOIS | | | | PONTIAC | MI | 48341 | USA | TRADE PAYABLE | | | | | $157.63 | |
| 169560 | | LAMEDRA JONES | 2852 MACKEY LANE | | | | SHREVEPORT | LA | 71118 | USA | TRADE PAYABLE | | | | | $8.33 | |
| 169561 | | LAMEDRA LAMEDRAJONES | 3004 MACKEY LN | | | | BOSSIER CITY | LA | 71118 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 169562 | | LAMEECO TURNER-GALLEGOS | 937 E DEODAR ST UNIT 6 | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $94.39 | |
| 169563 | | LAMEIKA L EVANS | 305 HENSON RD | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 169564 | | LAMEISHA COPELAND | 6637 SPINNAKERWAY | | | | PORTAGE | IN | 46368 | USA | TRADE PAYABLE | | | | | $38.16 | |
| 169565 | | LAMEISHA POOLE | 249 SEASONSTRAIL | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $18.74 | |
| 169566 | | LAMEISHA WRIGHT | 1401 CUYLER BEST ROAD | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 169567 | | LAMEKA BRANFORD | 3000LD RIVERSIDE RD | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $50.94 | |
| 169568 | | LAMEKA COLEMAN | 9305 SPRING RD | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $34.66 | |
| 169569 | | LAMEKA COLEMAN | 9305 SPRING RD | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 169570 | | LAMEKA COLEMAN | 9305 SPRING RD | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 169571 | | LAMELY SANDRA | 1821 S MAIN | | | | PALMYRA | MO | 63461 | USA | TRADE PAYABLE | | | | | $7.84 | |
| 169572 | | LAMEMAN BETTY | HWY 491 NWSD 7 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $62.20 | |
| 169573 | | LAMERE AMANDA | 2924 NOCTURNE ROAD | | | | VENICE | FL | 34293 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169574 | | LAMERE LEAH | 5953 HAYSTACK RD | | | | BOX ELDER | MT | 59521 | USA | TRADE PAYABLE | | | | | $46.00 | |
| 169575 | | LAMERE LONI | RR1 BOX 551 | | | | BOX ELDER | MT | 59521 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 169576 | | LAMESHA MURRAY | 365 6TH ST S | | | | ST PETERSBURG | FL | 33701 | USA | TRADE PAYABLE | | | | | $16.06 | |
| 169577 | | LAMETRA LEMONS | 0830 GREEN RIVER | | | | CINCINNATI | OH | 45251 | USA | TRADE PAYABLE | | | | | $11.01 | |
| 169578 | | LAMEY CHERYL | 476 W WINTER RD | | | | LOGANTON | PA | 17747 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 169579 | | LAMEY ROSE | 2643 BENT WILLOW CIR | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 169580 | | LAMI MICHEAL | 1008 STEWART LN | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $38.43 | |
| 169581 | | LAMIA SULEIMAN | 6204 FISHERMANS LAKE DR  NONE | | | | LUTZ | FL | 33558 | USA | TRADE PAYABLE | | | | | $20.06 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169582 | | LAMICA TRACI | 35 BAYBERRY DR | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169583 | | LAMICA WHATKINS | 52 LANCE LOOP | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 169584 | | LAMICAH JOHNSON | 3301 CRUSH PLACE | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 169585 | | LAMIKA BROWN | 29013 DIXON ST 3 | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 169586 | | LAMIKA SAIN | 3041 CHATEAU LN | | | | ROCKFORD | IL | 61103 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 169587 | | LAMIKA THORNTON | 4001  WILLIAM ST | | | | MONGTOMERY | AL | 36108 | USA | TRADE PAYABLE | | | | | $153.74 | |
| 169588 | | LAMIN MATTHEWS | 4201 28TH AVENUE | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 169589 | | LAMIN SIDIQUE | 7162 HANOVER PKWY GB | | | | UPR MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $6.03 | |
| 169590 | | LAMINA A NEAL | 13360 ST NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 169591 | | LAMINET COVER COMPANY | 4900 W BLOOMINGDALE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $267.75 | |
| 169592 | | LAMISHA JOHNSON | 6317 SPRINGCREST | | | | HENRICO | VA | 23231 | USA | TRADE PAYABLE | | | | | $106.69 | |
| 169593 | | LAMISHA WATERS | 17021 DACE DR | | | | DERWOOD | MD | 20855 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 169594 | | LAMISHA WATERS | 17021 DACE DR | | | | DERWOOD | MD | 20855 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 169595 | | LAMISON BRIDGET | 46354 OLBJ | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 169596 | | LAMIYA BAKER | 100 HIDDEN VALLEY DRLOT B8 | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $20.74 | |
| 169597 | | LAMKFORD GEROGIA L | 1431 WEST SOUTH | | | | WICATAL | KS | 67217 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 169598 | | LAMM STELLA | 4948 ROSEBUD CHURCH RD | | | | ELM CITY | NC | 27822 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 169599 | | LAMMERS CHARLES R | 1503 CENTERBROOK CT | | | | VIENNA | VA | 22182 | USA | TRADE PAYABLE | | | | | $28.62 | |
| 169600 | | LAMMERS DOMONIQUE | 33 MERCEDES RD | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 169601 | | LAMMIE ASHLEY | 1408 BATTLECREEK VILLAGE | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 169602 | | LAMMING BRAD | 12365 NAPA DR | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 169603 | | LAMMONS BOBBY | 115 E TYLER ST | | | | ATHENS | TX | 75751 | USA | TRADE PAYABLE | | | | | $47.60 | |
| 169604 | | LAMON HUTCHINSON | 1700 WRIGHTS FERRY RD | | | | KNOXVILLE | TN | 37919 | USA | TRADE PAYABLE | | | | | $19.51 | |
| 169605 | | LAMON LADREA | 5148 N 105T ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169606 | | LAMONA NETTLES | 6130 SYNDEY BAY COURT | | | | LAS VEGAS | NV | 89081 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 169607 | | LAMOND CHRISTINE | 21 OLD OYSTER POINT ROAD 413 | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169608 | | LAMOND CONOVER | 189 CAT TAIL BAY | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $2,764.76 | |
| 169609 | | LAMOND PATRICIA | 333 NAAMAN RD | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $207.98 | |
| 169610 | | LAMONDAY MONDAIESLA | KMART | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169611 | | LAMONICA D BLACKMAN | 713 SHEPHERD ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 169612 | | LAMONICA DAVIS | 10318 BARIBEAU LN | | | | INDIANAPOLIS | IN | 46229 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 169613 | | LAMONICA DAVIS-HAIR | 1446 LONGFELLOW | | | | JACKSON | MI | 49202 | USA | TRADE PAYABLE | | | | | $21.12 | |
| 169614 | | LAMONICA WASHINGTON | 502 N WESTWOOD AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169615 | | LAMONIQUE E JETER 39901077 | 3105 PARKWAY AVE APT 2 | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169616 | | LAMONS TIMOTHY | 101 CYPRESS ST | | | | AMHERST | OH | 44001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169617 | | LAMONT ANOTHONY T | 4127 RONALD CRESCENT DR | | | | CHESAPEAKE | VA | 23321 | USA | TRADE PAYABLE | | | | | $25.50 | |
| 169618 | | LAMONT ANTHONY | 3742 ILLIONS AVE | | | | SAINT LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $7.81 | |
| 169619 | | LAMONT BECKY | 147 ROVE ST | | | | MIDDLEBURGH | NY | 12122 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 169620 | | LAMONT BOHANNON | 28266 ECORSE RD | | | | ROMULUS | MI | 48174 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 169621 | | LAMONT BOLLING | 901 OLIVE BRANCH CT | | | | EDGEWOOD | MD | 21040 | USA | TRADE PAYABLE | | | | | $10.86 | |
| 169622 | | LAMONT BRITT | 2304 BALDR AVE | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 169623 | | LAMONT CHAMBERLAIN | 323 GREENWAY AVE | | | | DARBY | PA | 19023 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 169624 | | LAMONT DARIUS | PO BOX 841 | | | | WAVERLY | VA | 23890 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169625 | | LAMONT HOUSTON | 4016 90TH AVE E | | | | PARRISH | FL | 34219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169626 | | LAMONT JEFFRIES | 840 NIAGARA AVE | | | | SAN FRANCISCO | CA | 94112 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 169627 | | LAMONT LACY | 1821 POCAHONTAS ST | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 169628 | | LAMONT LATOYA | 7018 NIMITZ DR | | | | FORESTVILLE | MD | 20747 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 169629 | | LAMONT SHERRON | 3850 DENVER AVE | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169630 | | LAMONT WIGGINS | 3021 MONTEBELLO TER | | | | BALTIMOE | MD | 21214 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 169631 | | LAMONT WILSON | 5729 WEST KINGBRIDGE STQ | | | | PHILADELPHIA | PA | 19139 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 169632 | | LAMONTAGHNE CALEB | 128 LAKESHORE DR | | | | LEEDS | NE | 04263 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 169633 | | LAMONTAGNE DEBORAH | 4107 CAMPBELL RD | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $10.49 | |
| 169634 | | LAMONTE HARVEY | 808 URBAN VILLAGE DR | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 169635 | | LAMONTE MAXWELL | PO BOX 3114 | | | | NEWPORT NEWS | VA | 23603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169636 | | LAMONTE PARHAM | 7795 HAMILTON RD | | | | PINE MOUNTAIN | GA | 31822 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 169637 | | LAMONTLOYAL KELLY | 402 HILLVIEW DRIVE APT 202 | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $43.70 | |
| 169638 | | LAMORE RUBIN | 25 LONGWORTH AVE | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169639 | | LAMOS MIGUEL | 109 BOXWOOD RD | | | | MIDDLETOWN | DE | 19734 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169640 | | LAMOT MECHELLE D | 2450 E HILLSBOROUGH AVE 414 | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 169641 | | LAMOTHEGADSON MERLISA | 191 12 AVE FL2 | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $18.62 | |
| 169642 | | LAMOUNT MARIE | MMMM | | | | MIAMI | FL | 34772 | USA | TRADE PAYABLE | | | | | $84.65 | |
| 169643 | | LAMOUNT MARIE | MMMM | | | | MIAMI | FL | 34772 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 169644 | | LAMOUR MELISSA | 2 STODDARD PL | | | | BROOKLYN | NY | 11225 | USA | TRADE PAYABLE | | | | | $2.97 | |
| 169645 | | LAMOUR WOLETTE | 8901 BRADDOCK RD | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $6.71 | |
| 169646 | | LAMOUSIN LYNN | 659 AUBURN AVE NE | | | | ATLANTA | GA | 30312 | USA | TRADE PAYABLE | | | | | $143.00 | |
| 169647 | | LAMP DEB | 5806 N PINE | | | | DAVENPORT | IA | 52806 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 169648 | | LAMPE MERCY | NONE | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 169649 | | LAMPERT VIRGINIA | 11062 KENORA WAY | | | | NEW MARKET | MN | 55054 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 169650 | | LAMPHAY PHETPHRACHNH | 1660 DAYTON AVE | | | | ST PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $2,402.86 | |
| 169651 | | LAMPHER LIANA | 310 E S MAIN STREET | | | | DEXTER | MO | 63841 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 169652 | | LAMPHRON JOLYNNMIKE | 3726 NORTH MAIN ST RD | | | | MIAIM | FL | 33054 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 169653 | | LAMPING NANCY | 12058 MALLET DR | | | | CINCINNATI | OH | 45246 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 169654 | | LAMPKIN ANGELA | 3208 ABLE PLACE | | | | RICHMOND | VA | 23832 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169655 | | LAMPKIN DEON | 602 EAST MCGEE AVE | | | | TUCUMCARI | NM | 88401 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 169656 | | LAMPKIN DEREK | 8161 PALISADES DRAPT 280 | | | | STOCKTON | CA | 95210 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 169657 | | LAMPKIN KELLY | 2106 FERNDALE AVE SW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $10.34 | |
| 169658 | | LAMPKIN LELAND | 1402 SAINT MARY DR | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $12.01 | |
| 169659 | | LAMPKIN MELANIE | 189 MEDOW ARK RD | | | | CASCADE | VA | 24069 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169660 | | LAMPKIN NICOLE | 817 SCOTTSWOOD DRIVE | | | | N CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 169661 | | LAMPKIN NIKITA | 1544 CARR STREET | | | | SAINT LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $57.42 | |
| 169662 | | LAMPKINS INDA | 3065 N 47TH ST 2 | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 169663 | | LAMPKINS LAMAR | 3404 HAZELHURST AVE | | | | HENRICO | VA | 23229 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 169664 | | LAMPKINS NATELY | 1827 APARTMENT A | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169665 | | LAMPKINS PATRICIA | 240 LENORA DR | | | | EDEN | NC | 27288 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169666 | | LAMPLEY DYJERLYNN | 601 TAYLOR OAKS CIR APT | | | | MONTGOMERY | AL | 36116 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 169667 | | LAMPLEY EMMANUEL | 712 VENITO DR 104 | | | | LAKE PARK | FL | 33403 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 169668 | | LAMPLEY JOANN | 357 FTWORTH AVE APT 107 | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169669 | | LAMPLEY YOLANDA | 218 ATLANTIC AVE | | | | HAMPTON | VA | 23664 | USA | TRADE PAYABLE | | | | | $24.92 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169670 | | LAMPLIGHT FARMS INC | W140 N4900 LILLY ROAD | | | | MENOMONEE FALLS | WI | 53051 | USA | TRADE PAYABLE | | | | | $761.87 | |
| 169671 | | LAMPON SANDRA L | URB LAS GARDENIAS CALLE DALIA | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 169672 | | LAMPTON CAROLYN | 2212 SAGE CREST LP | | | | RIO RANCHO | NM | 87144 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 169673 | | LAMPTON CHARLES | 2100 S ROMAN ST | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $185.15 | |
| 169674 | | LAMPTON TOBY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | LA | 70360 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 169675 | | LAMROUEX MANDY | 4046 CAMPGROUND RD | | | | WOODLAND HILL | CA | 91367 | USA | TRADE PAYABLE | | | | | $10.21 | |
| 169676 | | LAMROUEXLANDMAN MANDYBRENDA M | 1105 WEST GRIGGS WAY | | | | MUSTANG | OK | 73064 | USA | TRADE PAYABLE | | | | | $8.09 | |
| 169677 | | LAMTMAN CHRISTINA R | 315 5TH ST | | | | RITTMAN | OH | 44270 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 169678 | | LA-MYKE JOHNSON | 1402 NEIL ST | | | | PLANT CITY | FL | 33563 | USA | TRADE PAYABLE | | | | | $27.12 | |
| 169679 | | LAMYSHA BROWN | 13812 CASTLE BLVD | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 169680 | | LAMYSHIA KNIGHTS | 380 W 60 ST | | | | LA | CA | 90043 | USA | TRADE PAYABLE | | | | | $113.61 | |
| 169681 | | LAN ANH TRAN | 620 E MAUDE AVENUE 305 | | | | SUNNYVALE | CA | 94085 | USA | TRADE PAYABLE | | | | | $53.52 | |
| 169682 | | LAN HONG | 1740 ROCK SPRING DR | | | | SAN JOSE | CA | 95112 | USA | TRADE PAYABLE | | | | | $27.17 | |
| 169683 | | LAN NGUYEN | 2663 SANDUSKY AVE E | | | | JACKSONVILLE | FL | 32216 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 169684 | | LANA AL GHAZZAWI | 8759 W SUMMERDALE AVE | | | | CHICAGO | IL | 60656 | USA | TRADE PAYABLE | | | | | $22.31 | |
| 169685 | | LANA ALGUIRE | 42000 | | | | PESHTOGO | WI | 54157 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 169686 | | LANA ATKINSON | 2024 S J STREET | | | | TACOMA | WA | 98405 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 169687 | | LANA BATTEN | 5004 CHATHAM GATE DR | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 169688 | | LANA BURGESS | 801 CHEST ST | | | | MONONGAHELA | PA | 15063 | USA | TRADE PAYABLE | | | | | $3.52 | |
| 169689 | | LANA CANNON | 2919 PLANTATION RD | | | | WINTER HAVEN | FL | 33884 | USA | TRADE PAYABLE | | | | | $267.49 | |
| 169690 | | LANA CARDWELL | 55 ROCKYTOP WAY | | | | REEDS SPRING | MO | 65737 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 169691 | | LANA GARLINGTON | 4701 ENGLAND DRIVE | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $27.53 | |
| 169692 | | LANA HERDER | 107 HOSPITAL RD | | | | HOOPA | CA | 95546 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 169693 | | LANA KLINE | 421 NPRAIRIE AVE | | | | MACOMB | IL | 61455 | USA | TRADE PAYABLE | | | | | $17.70 | |
| 169694 | | LANA LEONARD | 3016 BURDETTE ST | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169695 | | LANA LEWIS | 2965 COLONNADE DR | | | | ROANOKE | VA | 24018 | USA | TRADE PAYABLE | | | | | $13.15 | |
| 169696 | | LANA LUPE | PO BOX 338 | | | | MCNARY | AZ | 85930 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 169697 | | LANA MAULL | 4024 VIRGINA AVE | | | | KANSAS CITY | MO | 64110 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 169698 | | LANA PEREZ-THOMPSON | 2214 PAUOA RD | | | | HONOLULU | HI | 96813 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 169699 | | LANA THAIS | 4755 NW 9TH AVE | | | | POMPANO BEACH | FL | 33064 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 169700 | | LANA ZITELLI | 1106 WOOL STREET | | | | DUQUENSE | PA | 15110 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 169701 | | LANAE AGATHA | XX | | | | MATTAPAN | MA | 02126 | USA | TRADE PAYABLE | | | | | $71.00 | |
| 169702 | | LANAE BARBOUR | 1326 CARNEIGE AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169703 | | LANAE WRIGHT | ADDRESS | | | | CITY | CA | 90813 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 169704 | | LANAE YOUNGER | 533 DILL RD | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $2.96 | |
| 169705 | | LANAHA CHUMLEY | NONE | | | | MAGNOLIA | TX | 77355 | USA | TRADE PAYABLE | | | | | $11.08 | |
| 169706 | | LANARD TAZEL | PO BOX 182 | | | | AMBRIDGE | PA | 15003 | USA | TRADE PAYABLE | | | | | $13.22 | |
| 169707 | | LANASA ROBIN | 3536 METARIE HGHTS | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $13.81 | |
| 169708 | | LANAUSE MIGDALIA | RES VILLA MABO EDIF 11 APT 63 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169709 | | LANCASTER APRIL | 5583 GLENHAVEN DRIVE | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169710 | | LANCASTER ARTHUR | 80 TERRACE AVE | | | | PROV | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 169711 | | LANCASTER AUDREY | 2344 2ND AVE SE | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 169712 | | LANCASTER BRIAN K | 1249 ALCOVY ST | | | | MONROE | GA | 30655 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 169713 | | LANCASTER CARMEN T | 5191 66TH ST N APT 119 | | | | ST PETE | FL | 33709 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 169714 | | LANCASTER CHELSEA M | 623 S ARCH AVE | | | | ALIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 169715 | | LANCASTER CHERISH | 157 SAINT CHARLES PL | | | | COTTAGEVILLE | SC | 29435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169716 | | LANCASTER CHRISTOPHER | 260 N COMMERCE AVE APT 208 | | | | WAYNESBORO | VA | 29980 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 169717 | | LANCASTER DAVID K | 5380 FLORENCE CARLTON LOOP | | | | FLORENCE | MT | 59833 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169718 | | LANCASTER ERICKA | 24850 HANCOCK AVE APT K20 | | | | MURRIETA | CA | 92562 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 169719 | | LANCASTER JAMICIA | 708 TIE ST | | | | ALBERTVILLE | AL | 35950 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 169720 | | LANCASTER JATANNA M | 2050AUSTELL RD SW APT EE7 | | | | MARIETTA | GA | 30008 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169721 | | LANCASTER JUDIE | RR1 BOX 266-2 | | | | CLEVELAND | OK | 74020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169722 | | LANCASTER KIMBERLY | 348 DICKSON ST | | | | RIVERDALE | GA | 30296 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 169723 | | LANCASTER LATRICA Y | 6646 BUCKNELL RD | | | | BRYANS ROAD | MD | 20616 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 169724 | | LANCASTER MEGAN | 631 PERRY AVE SW | | | | MASSILLON | OH | 44647 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 169725 | | LANCASTER MICHAEL | 1620 MARSHALL AVE | | | | ROCKVILLE | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 169726 | | LANCASTER MOSES | 17 W HUNTER ST | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $17.60 | |
| 169727 | | LANCASTER RACHEL | 1 RIVER RD | | | | GADSDEN | AL | 35901 | USA | TRADE PAYABLE | | | | | $12.09 | |
| 169728 | | LANCASTER RAYMOND | 1360 E BENNETT STREET | | | | COMPTON | CA | 90221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169729 | | LANCASTER SHAVONDA | 1664 LENNON ST | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169730 | | LANCASTER SHERRI | 7266 E 452 | | | | JAY | OK | 74346 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169731 | | LANCASTER TONYA | 157 ST CHARLES PL | | | | COTTAGEVILLE | SC | 29435 | USA | TRADE PAYABLE | | | | | $21.43 | |
| 169732 | | LANCE BARBER | 2269 HURT DR | | | | R MT | NC | 27804 | USA | TRADE PAYABLE | | | | | $55.65 | |
| 169733 | | LANCE BELL | | | | | | | | USA | TRADE PAYABLE | | | | | $368.89 | |
| 169734 | | LANCE BLUE | 1165 E 23RD AVE | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 169735 | | LANCE BRUDREAUX | 2130 MAIN ST | | | | ELWOOD | IN | 46036 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 169736 | | LANCE C JOHNSON JR | 19201MITCHELLST | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 169737 | | LANCE CHRISTINA | 169 OAKBROOK DR | | | | ORANGE | VA | 22960 | USA | TRADE PAYABLE | | | | | $16.20 | |
| 169738 | | LANCE DAUB | 426-N WASHINGTON ST | | | | LEBANON | PA | 17042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 169739 | | LANCE DOLORES C | 506 SANFORD PL | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 169740 | | LANCE ELLETT | 114 KENTWOOD BLVD | | | | BRICK | NJ | 08724 | USA | TRADE PAYABLE | | | | | $133.73 | |
| 169741 | | LANCE GOAD | 26000 US ROUTE 11 218 | | | | EVANS MILLS | NY | 13637 | USA | TRADE PAYABLE | | | | | $65.07 | |
| 169742 | | LANCE GONZALEZ | 5742 SKYLARK | | | | CC | TX | 78408 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 169743 | | LANCE GREER | 6240 GLEN FLINT CT | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 169744 | | LANCE HAY | 13810 EASTBURN ST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 169745 | | LANCE HERNANDEZ | 749 HARBER ST | | | | CONNEAUT | OH | 58275 | USA | TRADE PAYABLE | | | | | $54.70 | |
| 169746 | | LANCE JACOB | 757 OIL MILL RD | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 169747 | | LANCE JACQULEYN | 291 DRY WEAKLEY RD | | | | ETHRIDGE | TN | 38456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169748 | | LANCE JARRET | 3600 CHINOOK TRAIL | | | | MONROE | MI | 48162 | USA | TRADE PAYABLE | | | | | $11.70 | |
| 169749 | | LANCE JUANITA | 2011 NW 40TH ST | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 169750 | | LANCE KAREN | 2604 OAK VIEW ST | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169751 | | LANCE LATRESA | 513 TREE ACRES CIR NW | | | | CALABASH | NC | 28467 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169752 | | LANCE MARILYN | 2800 CHURCH ST APT A4 | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 169753 | | LANCE MICHAEL | 8 JON ORRIS WAY | | | | BREVARD | NC | 28712 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 169754 | | LANCE NEDLAND | 109 S ELM ST | | | | WACONIA | MN | 55387 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 169755 | | LANCE PETERSON | 15905 PUTNAM BLVD S | | | | AFTON | MN | 55001 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 169756 | | LANCE RITA | 102 TIMBERVALE DR | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169757 | | LANCE SAMMY COURTWRIGHT MCLEMOR | RT 2 BOX 765 | | | | CHECOTAH | OK | 74426 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169758 | LANCE SCHMITT | W5999 SCHULTZ LN | | | | ONALASKA | WI | 54650 | USA | TRADE PAYABLE | | | | | $506.39 | |
| 169759 | LANCE SHAWN | 3222 REPUBLIC AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 169760 | LANCE SIKES | 17 NOEL ST | | | | LYONS | GA | 30436 | USA | TRADE PAYABLE | | | | | $140.92 | |
| 169761 | LANCE SMITH | 120 GRANT AV | | | | OAK GROVE | KY | 42262 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 169762 | LANCE SWANK | 21 ALAMEDA RD | | | | WEST ROXBURY | MA | 02132 | USA | TRADE PAYABLE | | | | | $108.23 | |
| 169763 | LANCIERI RACHAEL | 1862 SW SUCCESS ST | | | | PORT ST LUCIE | FL | 34953 | USA | TRADE PAYABLE | | | | | $6.67 | |
| 169764 | LANCO | URBAPONTE NO 5 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $7,562.64 | |
| 169765 | LANCO MFG CORP | URB APONTE  5 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $2,700.18 | |
| 169766 | LANCOLE FIELDS | 1719 N NEWKIRK ST | | | | PHILADELPHIA | PA | 19121 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 169767 | LANCOUR CATHERINE | 4254 HWY 30B | | | | GALIVANTS FERRY | SC | 29544 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 169768 | LAND BUFFY | 421 LEE RD 213 | | | | PHENIX CITY | AL | 36870 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 169769 | LAND CAROL | 107 JEFFERSON PLACE | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 169770 | LAND DASHAWNA | 523 AVERILL | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $29.24 | |
| 169771 | LAND IRIS | 1405 SPRUCE STREET | | | | STURGIS | SD | 57785 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 169772 | LAND JEANETTE | 1143SAINTPAULCHURCHRD | | | | CALHOUNFALLS | SC | 29628 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 169773 | LAND KIMBERLY | 2906 JAP TUCKER ROAD | | | | PLANT CITY | FL | 33566 | USA | TRADE PAYABLE | | | | | $149.07 | |
| 169774 | LAND MARVIN | 476 KIRBY YOUNG RD SE LOT CC | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 169775 | LAND MELANIE S | 114 JULIE LN | | | | MONROE | GA | 31029 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 169776 | LAND O SUN DAIRIES INC | P O BOX 3440 | | | | JOHNSON CITY | TN | 37602 | USA | TRADE PAYABLE | | | | | $11,414.44 | |
| 169777 | LAND OF HOPE LLC | DBA GRAND CITIES MALL 1726 S WASHINGTON | 1726 S WASHINGTON ST | | | GRAND FORKS | ND | 58201 | USA | TRADE PAYABLE | | | | | $11,139.79 | |
| 169778 | LAND REGINA | 119 B SOUTH PALM AVE | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 169779 | LAND SEAN | 2548 CANDLE CREST | | | | MANHATTAN | KS | 66503 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 169780 | LAND TENESHA | 1043 W 36TH ST APT 2 | | | | NORFOLK | VA | 23508 | USA | TRADE PAYABLE | | | | | $3.74 | |
| 169781 | LAND TERESA | 231 HOGG RD | | | | WILLIAMSTON | SC | 29697 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 169782 | LAND WESLEY | 437 SENOIA RD LOT K5 | | | | TYRONE | GA | 30290 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 169783 | LANDA CHRISTIN | 2725 E GEER ST TRLR 25 | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 169784 | LANDA LUTZKER | 5913 B HURTGEN FOREST | | | | COLORADO | CO | 80902 | USA | TRADE PAYABLE | | | | | $30.74 | |
| 169785 | LANDAL WILLIAMS | 125 STERLING ST | | | | WORCESTER | MA | 01601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169786 | LANDAU BRIAN | 4824 SW 24TH AVE | | | | CAPE CORAL | FL | 33914 | USA | TRADE PAYABLE | | | | | $13.24 | |
| 169787 | LANDAU KLAUS | 511 TAOS ST UNIT 1 | | | | GEORGETOWN | CO | 80444 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 169788 | LANDAVAZO SALLARITA | 1750 INDION SCHOOL RD NW | | | | ALBUQUERQUE | NM | 87104 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 169789 | LANDCARE | PO BOX 677220 | | | | DALLAS | TX | 75267 | USA | TRADE PAYABLE | | | | | $11,606.72 | |
| 169790 | LANDCASTER AMANDA | 2006 N BERKELEY BLVD | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $853.98 | |
| 169791 | LANDD TONY | 503 RIDGEWAY AVE | | | | ROCHESTER | NY | 14615 | USA | TRADE PAYABLE | | | | | $39.67 | |
| 169792 | LANDER CHAD | 6152 W 157TH TER | | | | SHAWNEE MSN | KS | 66223 | USA | TRADE PAYABLE | | | | | $37.98 | |
| 169793 | LANDER DARIELA | 4204 LITHOSTONE DR | | | | LOMIRA | WI | 53048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169794 | LANDEROS ESMERALDA | 340 E PLYMOUTH ST | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 169795 | LANDEROS GUADALUPE | 220 N 15TH STREET | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169796 | LANDEROS JASMIN | 2437 61ST AVE | | | | CHICAGO | IL | 60804 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 169797 | LANDEROS MARTHA L | 11804 W DAHLIA DR | | | | EL MIRAGE | AZ | 85335 | USA | TRADE PAYABLE | | | | | $34.92 | |
| 169798 | LANDEROS MONTSERRAT | 891 DASSOW COURT | | | | ALPHARETTA | GA | 30009 | USA | TRADE PAYABLE | | | | | $34.23 | |
| 169799 | LANDEROSAPODACA EDGAR I | 9522 PLUTO RD | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 169800 | LANDERS CHRIS | 1507 S NORTHERN BLVD | | | | INDEPENDENCE | MO | 64052 | USA | TRADE PAYABLE | | | | | $17.37 | |
| 169801 | LANDERS CLAUDIA | PO BOX42693 | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169802 | LANDERS CRYSTAL R | 2009C SW 42ND DRIVE | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169803 | LANDERS ISHEMAL | 3881 NATHAN KORNMAN DR | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169804 | LANDERS KATHERINE | 112 FIREWEED CT | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 169805 | LANDERS LAPORSHA | 120 MCNEAL DR APT E133 | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 169806 | LANDERS LATRICE | 5736 CRESTVIEW DR | | | | FAIRFIELD | OH | 45014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169807 | LANDERS LEAH | 1315 SCOTT AVE | | | | RUSSELLVILLE | AL | 35653 | USA | TRADE PAYABLE | | | | | $2.41 | |
| 169808 | LANDERS LISA | 5302 SW 70TH TER | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 169809 | LANDERS LISA | 5302 SW 70TH TER | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169810 | LANDERS MARIA | 8809 JEFFIERS AVE UPPER | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169811 | LANDERS MARY | 4833 N 66TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169812 | LANDERS MCKENNA | 510 1ST ST | | | | ROLLA | MO | 65401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 169813 | LANDERS MISTY | 2535 LUKE CIRCLE | | | | STATHAM | GA | 30666 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 169814 | LANDERS SHARON | 2639 28TH AVE N | | | | ST PETERSBURG | FL | 33713 | USA | TRADE PAYABLE | | | | | $150.55 | |
| 169815 | LANDERS STACY | PO BOX 673 | | | | BERKELEY SPGS | WV | 25411 | USA | TRADE PAYABLE | | | | | $86.88 | |
| 169816 | LANDERSBONNER VICTORIA | 6 KATHLYN AVE | | | | ROCHESTER | NY | 14532 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 169817 | LANDES ALISHA | 400 CENTER ST | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169818 | LANDES DANA | 5916 RAYTWON | | | | RAYTOWN | MO | 64133 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 169819 | LANDES KELSEY | 9239 NEWTON STREET APT 2C | | | | OVERLAND PARK | KS | 66212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169820 | LANDES LAURA | 3801 EVERGREEN DR | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169821 | LANDETA LILIAN | 642 NW 5 AVE | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 169822 | LANDEY GLENDA | 2779 HOYTE DR | | | | SHREVEPORT | LA | 71118 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 169823 | LANDEY JESUS | 21 E F ST APT B | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 169824 | LANDGRAF WILLIAM | 12923 LITTLE ROCK ROAD SW | | | | OLYMPIA | WA | 98512 | USA | TRADE PAYABLE | | | | | $146.26 | |
| 169825 | LANDGRAFF FELISA | 570 N 72ND AVE | | | | PENSACOLA | FL | 32506 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 169826 | LANDIN EVA | 11050 ARMINTA ST 31 | | | | SUN VALLEY | CA | 91352 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 169827 | LANDIN LILY | 49627 VISTA COROLINA LN APT71 | | | | LA QUINTA | CA | 92253 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 169828 | LANDIS ANGEL | 15106 GRAND SUMMIT BLVD | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 169829 | LANDIS ANTHONY J | 104 5TH AVE NW | | | | ALTOONA | IA | 50009 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 169830 | LANDIS CHRISTINA | 13 COATBRIDGE CT | | | | OLNEY | MD | 20832 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 169831 | LANDIS JENNIFER | 701 S WATER | | | | JONESBORO | IN | 46938 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 169832 | LANDIS KIMBERLY | 13 COATBRIDGE CT | | | | OLNEY | MD | 20832 | USA | TRADE PAYABLE | | | | | $9.43 | |
| 169833 | LANDIS R KING | 622 E PARKER ST APT SS | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169834 | LANDIS WILLIAM | 3053 RAMSGATE WAY | | | | RANCHO CORDOVA | CA | 95670 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 169835 | LANDMAN DEBBIE A | 706 ALEXIS CT | | | | MT PLEASANT | PA | 15666 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 169836 | LANDMAN JOSHUA B | 5 CHURCH ST | | | | DUNBAR | PA | 15431 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 169837 | LANDMAN VICKI | 395 WEST FOURTH STREET | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169838 | LANDMARK COMMUNITY NEWSPAPERS | PO BOX 1118 | | | | SHELBYVILLE | KY | 40066 | USA | TRADE PAYABLE | | | | | $5,844.03 | |
| 169839 | LANDMEYER ANGELA | 455 NORTH WABASH STREET | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 169840 | LANDO YVONNA | 228 SADDLEWOOD TRAIL | | | | MARIETTA | GA | 30066 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 169841 | LANDON STARLA | S-3000 KUHIO HWYP O BOX | | | | KILAUEA | HI | 96754 | USA | TRADE PAYABLE | | | | | $88.65 | |
| 169842 | LANDOR JOYCE | 1005 CECIL STREET | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169843 | LANDRA TALYR | 1006 KEOKUK 1ST FLR | | | | STLOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $18.35 | |
| 169844 | LANDRAU ARLENE | 5920 CALLE SAN ISAAC | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169845 | | LANDRAU CAROLYN | PO BOX 2812 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169846 | | LANDRAU ESPERANZA R | VILLA CAROLIN C 98 BLQ 90 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169847 | | LANDRAU JULIO | CAGUAS | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169848 | | LANDRELL FOLSE | 10000 | | | | RIVERSIDE | CA | 92557 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 169849 | | LANDREM SHANELL | 231 NORTH EVERGREEN AVE | | | | WOODBURY | NJ | 08096 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169850 | | LANDRIE ROBIN | 1667 CHADWICK LANDING | | | | SHALLOTTE | NC | 28470 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 169851 | | LANDRITH AMY | 408 JASMINE COVE CIRCLE | | | | SIMPSONVILLE | SC | 29680 | USA | TRADE PAYABLE | | | | | $10.21 | |
| 169852 | | LANDRON MARIA | 12348 LONGANTRESS | | | | MIDLOTHVAN | VA | 23114 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 169853 | | LANDRON MARIZET | PO BOX 30069 | | | | SAN JUAN | PR | 00929 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169854 | | LANDRUM FREDRICK | 522 AMBER CREST CT | | | | LYMAN | SC | 29365 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 169855 | | LANDRUM KIMBERLY | 3802 E BASELINE RD APT3039 | | | | PHOENIX | AZ | 85042 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 169856 | | LANDRUM MAUDE A | 5443 BROWNFIELDS DR | | | | BATON ROUGE | LA | 70811 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 169857 | | LANDRUM MONEISHA | 4616 N HYDRAULIC | | | | WICHITA | KS | 67219 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 169858 | | LANDRUM RANDY | 685 BUSHY CREEK RD | | | | WOODRUFF | SC | 29388 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169859 | | LANDRUM RHONDA | 123 E STEELE DR | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169860 | | LANDRUM SHANTA | 585 MCWILLIAM RD | | | | ATLANTA | GA | 30315 | USA | TRADE PAYABLE | | | | | $20.22 | |
| 169861 | | LANDRUM SHAQUITA | ENTER | | | | MB | SC | 71303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169862 | | LANDRUM THUMAY | 3514TH 12TH AVENUE EAST | | | | TUSCALOOSA | AL | 35404 | USA | TRADE PAYABLE | | | | | $200.16 | |
| 169863 | | LANDRUM VANESSA | STREET ADDRESS | | | | CHARLESTON | SC | 29483 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 169864 | | LANDRY ADRIANNA | 1812 OAKDALE AVE APT 315 | | | | ST PAUL | MN | 55118 | USA | TRADE PAYABLE | | | | | $28.52 | |
| 169865 | | LANDRY ANITA M | 223 ST PIERRE BLVD | | | | CARENCRO | LA | 70520 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 169866 | | LANDRY BOBBIE | 2977 BYRON AV | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 169867 | | LANDRY CHARLOTTE | PLEASE ENTER YOUR STREET | | | | ENTER CITY | VT | 05468 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 169868 | | LANDRY CLIFFORD | 6950 EDGEFIELD DR | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169869 | | LANDRY DENNISTINE | 533 W SOUTH ST | | | | OPELOUSAS | LA | 70570 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169870 | | LANDRY DWANA D | 2006 E AZALEA AVE | | | | BAKER | LA | 70714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169871 | | LANDRY FRANK | 7417 IVY ST | | | | MET | LA | 70003 | USA | TRADE PAYABLE | | | | | $74.49 | |
| 169872 | | LANDRY HEATHER | 20 PARK AVE | | | | DRACUT | MA | 01826 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169873 | | LANDRY JACQUELINE | 124 PALM DR APT 59 | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169874 | | LANDRY JOSEPH | 1108 S 75TH STREET | | | | KANSAS CITY | KS | 66111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169875 | | LANDRY JOSEPH | 1108 S 75TH STREET | | | | KANSAS CITY | KS | 66111 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 169876 | | LANDRY JOYCE C | 3020 LEONIDAS ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $21.25 | |
| 169877 | | LANDRY JOYCELYN | 400 S HENNESSEY ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169878 | | LANDRY JULIA | 6 LAKE STREET | | | | STILLWATER | NY | 12170 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 169879 | | LANDRY KATELYNN | 709 N DUFF | | | | MITCHELL | SD | 57301 | USA | TRADE PAYABLE | | | | | $15.70 | |
| 169880 | | LANDRY KEISHA | 1205 WILTURNER RD | | | | DUSON | LA | 70529 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 169881 | | LANDRY KEITH J | 1425 WILSON ST | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169882 | | LANDRY KENDRA | 212 JOHN WAYNE DR | | | | LAFAYETTE | LA | 70508 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 169883 | | LANDRY MIKE | 227 VIVIAN DR | | | | LAFAYETTE | LA | 70508 | USA | TRADE PAYABLE | | | | | $10.13 | |
| 169884 | | LANDRY PEGGY | 1804 CHARLES DR | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 169885 | | LANDRY RONNEISHA | 123 FOLEY AVE | | | | NAPOLEONVILLE | LA | 70390 | USA | TRADE PAYABLE | | | | | $12.68 | |
| 169886 | | LANDRY SHANTRELL T | 6128 HWY 44 | | | | CONVENT | LA | 70723 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 169887 | | LANDRY SHELITHA | 7417 IVY ST | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 169888 | | LANDRY SHEMIKA | 3030 MOUNT OLIVE | | | | DONLADSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 169889 | | LANDRY SHIRLEY | 13575 DREXEL PLAZA APT 910 | | | | OMAHA | NE | 68137 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 169890 | | LANDRY TAMMIE | 200 DERBIGNY ST | | | | GRETNA | LA | 70053 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 169891 | | LANDRY TIYANA | 731 DELACHAISE ST | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169892 | | LANDRY TRACY | 12209 LOUIS WHITE RD | | | | GEISMAR | LA | 70734 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 169893 | | LANDS END | P O BOX 217 6 LANDS END LN | | | | DODGEVILLE | WI | 53533 | USA | TRADE PAYABLE | | | | | $152,311.34 | |
| 169894 | | LANDS END BUSINESS OUTFITTERS | P O BOX 217 | | | | DODGEVILLE | WI | 53533 | USA | TRADE PAYABLE | | | | | $76.45 | |
| 169895 | | LANDS END BUSINESS OUTFITTERS | P O BOX 217 | | | | DODGEVILLE | WI | 53533 | USA | TRADE PAYABLE | | | | | $278,872.64 | |
| 169896 | | LANDSCAPING BY ARTHUR | | | | | | | | | | TRADE PAYABLE | | | | | $1,900.00 | |
| 169897 | | LANDWAVE PRODUCTS INC | 1 COREWAY DRIVE | | | | PIONEER | OH | 43554 | USA | TRADE PAYABLE | | | | | $406.00 | |
| 169898 | | LANDWEHR BECKY | 1852 CONVERSE AVE | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169899 | | LANDY ELMA | 191 OLD INDIAN TRL | | | | MONTATTA | SC | 29105 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 169900 | | LANDY PLYMON | 2182 DELMAN RD | | | | ETHELSVILLE | AL | 35461 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169901 | | LANDY VINLUAN | 84-718 ALA MAHIKU ST 75A | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $58.21 | |
| 169902 | | LANE ALICE | 500 NORTH CLEVELAND AVE | | | | ADEL | GA | 31624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169903 | | LANE AMY | 4023 LYNN ST | | | | PARADIS | LA | 70080 | USA | TRADE PAYABLE | | | | | $18.52 | |
| 169904 | | LANE ANGEL | 1459 HAVERFORD RD NW | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $16.07 | |
| 169905 | | LANE ANGELA C | 118 FIRST CREEK ROAD LOT | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $33.34 | |
| 169906 | | LANE ANGELY C | 516 N LIMON AVE | | | | TULSA | OK | 74063 | USA | TRADE PAYABLE | | | | | $28.08 | |
| 169907 | | LANE ANNE | 508 S LANGLADE CT | | | | GREEN BAY | WI | 54301 | USA | TRADE PAYABLE | | | | | $34.99 | |
| 169908 | | LANE ANTHONY | KATIE NELSON | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 169909 | | LANE ANTHONY D | 3562 WILLETT AVENUE 1 | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $186.40 | |
| 169910 | | LANE AVA | 1830 WILMINGTON HWY APT 152 | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169911 | | LANE AVA | 1830 WILMINGTON HWY APT 152 | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 169912 | | LANE BARB | 13769 CORTEZ ROAD | | | | DIXON | MO | 65459 | USA | TRADE PAYABLE | | | | | $46.15 | |
| 169913 | | LANE BRANDY | 115 AND HALF MASON ST | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169914 | | LANE BRENDA | MSAU | | | | ASHEVILLE | NC | 28714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169915 | | LANE BRENDTINA | 2227 ROANOKE SPRINGS DR | | | | RUSKIN | FL | 33570 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169916 | | LANE CATRICE | PO BOX 15 | | | | PERRY | GA | 31069 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169917 | | LANE CHERYL | 29 SPECTRUM DR | | | | NEWARK | DE | 19802 | USA | TRADE PAYABLE | | | | | $28.30 | |
| 169918 | | LANE CHRISTINA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AZ | 85215 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 169919 | | LANE CHRISTOPHER | 16610 FERNWAY ROAD | | | | SHAKER HEIGHTS | OH | 44120 | USA | TRADE PAYABLE | | | | | $406.59 | |
| 169920 | | LANE CHRISTY | 111 BEACON DR | | | | PRINCETON | NC | 27560 | USA | TRADE PAYABLE | | | | | $11.44 | |
| 169921 | | LANE CLARISA | 4307 HWY 61 | | | | FAYETTE | MS | 39069 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 169922 | | LANE CRYSTAL | 510 MARTHA AVE | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169923 | | LANE DAKEISHA | 2701 AVE E APT14 | | | | RIVERA BCH | FL | 33407 | USA | TRADE PAYABLE | | | | | $15.99 | |
| 169924 | | LANE DEBBIE | 4618 E WAY COURT | | | | WHITEHALL | OH | 43213 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 169925 | | LANE DEBORAH | 3405 CLEARWATER DR | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 169926 | | LANE DIANE | 34304 W 17TH | | | | HUTCHINSON | KS | 67581 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 169927 | | LANE DONNA | 225 BLUE POOL DR | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169928 | | LANE DOUGLAS | 1632 LEXINGTON AVE APT 28 | | | | MANSFIELD | OH | 44907 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 169929 | | LANE EBONY | 400 HALEY STREET | | | | BAKERSFIELD | CA | 93305 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 169930 | | LANE ELAINE K | 1033 WEST 25TH STREET | | | | RIVERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $21.15 | |
| 169931 | | LANE ERMEISHA | 108 OVERSEAS HWY | | | | KEY LARGO | FL | 33034 | USA | TRADE PAYABLE | | | | | $62.00 | |
| 169932 | | LANE FONDA | 101 VICKERS WAY | | | | STAUNTON | VA | 24401 | USA | TRADE PAYABLE | | | | | $0.99 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169933 | | LANE GEORGIA | 3258 CHRIS COLE RD | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 169934 | | LANE HAILEYY | 416 S IREDELL AVE | | | | SPENCER | NC | 28159 | USA | TRADE PAYABLE | | | | | $23.12 | |
| 169935 | | LANE JACKLYN | PO BOX 1313 | | | | SCHENECTADY | NY | 12301 | USA | TRADE PAYABLE | | | | | $39.20 | |
| 169936 | | LANE JAMICA | 304 TAYLOR STREET | | | | COLUMBUSMS | MS | 39701 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 169937 | | LANE JAMIE | 29421 THORN HILL DRIVE | | | | SUN CITY | CA | 92588 | USA | TRADE PAYABLE | | | | | $54.21 | |
| 169938 | | LANE JANIE | PLEASE ENTER YOUR STREET | | | | ENTER CITY | FL | 32331 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 169939 | | LANE JANIE | PLEASE ENTER YOUR STREET | | | | ENTER CITY | FL | 32331 | USA | TRADE PAYABLE | | | | | $10.46 | |
| 169940 | | LANE JASON | 147 DOUB WAY | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 169941 | | LANE JENNIFER | 51034 DUTCHMEN SETTLEMENT DR | | | | BRISTOL | IN | 46040 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 169942 | | LANE JEREMY | 304 MAIN ST | | | | BLACKWATER | MO | 65322 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169943 | | LANE JOHNELLA | 6072 BAYSIDE RD | | | | EXMORE | VA | 23350 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 169944 | | LANE JOSHUA | 2567 JOHN HERNDON RD | | | | SURRENCY | GA | 31563 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 169945 | | LANE KATRINA | 3030 STEVENS STREET | | | | CAMDEN | NJ | 08051 | USA | TRADE PAYABLE | | | | | $3.66 | |
| 169946 | | LANE KEISHA | 2304 PAULINE ST | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 169947 | | LANE KEVIN | PO BOX462 | | | | DEPEW | OK | 74028 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 169948 | | LANE KIMBERLY | 166 OAK HILL DR | | | | ROCKMART | GA | 30153 | USA | TRADE PAYABLE | | | | | $2.89 | |
| 169949 | | LANE LAQUITA | 1803 HARRIS RD | | | | BROOKSVILLE | MS | 39739 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 169950 | | LANE LATASHA | 5703 FIRST ST | | | | LUBBOCK | TX | 79416 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 169951 | | LANE LATASHA | 5703 FIRST ST | | | | LUBBOCK | TX | 79416 | USA | TRADE PAYABLE | | | | | $11.59 | |
| 169952 | | LANE LATASHA | 5703 FIRST ST | | | | LUBBOCK | TX | 79416 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 169953 | | LANE LECIANA | 3844 GREENBRIAR | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 169954 | | LANE LEONA A | 2476 N 57TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169955 | | LANE LILLIAN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | TN | 37709 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 169956 | | LANE LINDA | 7218 LAUREL CREEK | | | | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 169957 | | LANE LISA Q | 1089 HEARN ST APT A | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 169958 | | LANE MARGARET | 16103 GARO ST | | | | HACIENDA HTS | CA | 91745 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 169959 | | LANE MARK | PO BOX 1252 | | | | CHADRON | NE | 69337 | USA | TRADE PAYABLE | | | | | $149.54 | |
| 169960 | | LANE MARTIN L | 1104 NEALEY AVE | | | | ORLANDO | FL | 32809 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 169961 | | LANE MARY | 103 EASTWOOD DRIVE | | | | GREENVILLE | OH | 45331 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 169962 | | LANE MARY | 103 EASTWOOD DRIVE | | | | GREENVILLE | OH | 45331 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 169963 | | LANE MARY | 103 EASTWOOD DRIVE | | | | GREENVILLE | OH | 45331 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 169964 | | LANE MELISSA | 3871 GRAHAM PARK ROAD | | | | TRIANGLE | VA | 22172 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169965 | | LANE MELISSA | 3871 GRAHAM PARK ROAD | | | | TRIANGLE | VA | 22172 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 169966 | | LANE NICOLE | 407 LYNN AVE | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169967 | | LANE OTMAN | 670 WAIALE RD | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $26.04 | |
| 169968 | | LANE PATRICE | 4002 NATURAL BRIDGE | | | | SAINT LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 169969 | | LANE PEGGY | RODLOFF CT | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169970 | | LANE PETERSEN | 4511 BOX TURTLE LN | | | | FULSHEAR | TX | 77441 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 169971 | | LANE REBECCA | 4136 CHURCHILL DR | | | | CONCORD | CA | 94521 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 169972 | | LANE REGINA | 6071 OLD RTE 11 | | | | DUBLIN | VA | 24084 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 169973 | | LANE RENEE | 15 ST EUGENE LN | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169974 | | LANE ROBERT | 5625 WEDEKIND RD | | | | SPARKS | NV | 89431 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 169975 | | LANE RON | 100 MAPLE ST | | | | WILLIAMSTON | NC | 27892 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 169976 | | LANE RONNIKA | 24 COMPTON AVE | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 169977 | | LANE ROSE L | 278 CTY RD 65 | | | | KILLEN | AL | 35645 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169978 | | LANE ROSIE J | 13095 NAVAJO RD APT 4 | | | | APPLEVALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 169979 | | LANE SARAH | 6218 CHEVY CHASE DR | | | | HOUSTON | TX | 77057 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 169980 | | LANE SETTA | 107 MCCALL CT | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169981 | | LANE SHANDRIA | 1719 E CHELSEA ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 169982 | | LANE SHAUN | 595 SIX FLAGS DRIVE | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169983 | | LANE SHAWNETTE | 2885 TURKEY HIGHWAY | | | | CLINTON | NC | 28328 | USA | TRADE PAYABLE | | | | | $15.98 | |
| 169984 | | LANE SHEILA | 6918 DELANO AVE | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 169985 | | LANE SHELBY | 202 E 17TH ST | | | | SCOTTSBLUFF | NE | 69361 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169986 | | LANE STEPHANIE J | 14112 CLIFFORD AVE | | | | PHILADELPHIA | PA | 19143 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 169987 | | LANE TANZANIA | 620 JOHN PAUL JONES CIR | | | | PORTSMOUTH | VA | 23708 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 169988 | | LANE TARYN | 219 W 27TH ST | | | | WEST PALM BCH | FL | 33404 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 169989 | | LANE TERESA C | 5335HIDDENHARBORDR | | | | GAINESVILLE | GA | 30504 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 169990 | | LANE TIERRA | 5233 HIGHLAND | | | | NIAGARA FALLS | NY | 14305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169991 | | LANE TIFFANY | 2669 NETHERTON | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 169992 | | LANE TRACY | 5740 HWY 30W UNIT 12 | | | | THE DALLES | OR | 97058 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 169993 | | LANE TRACY | 5740 HWY 30W UNIT 12 | | | | THE DALLES | OR | 97058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169994 | | LANE TRACY | 5740 HWY 30W UNIT 12 | | | | THE DALLES | OR | 97058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169995 | | LANE VALERIE | 9109 GATELAND DRIVE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 169996 | | LANE VANESSA | 141 DELLWAY DR | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 169997 | | LANE YVONNE | 248 N 52 ND ST | | | | PHILA | PA | 19139 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 169998 | | LANEAR HUGHES | 2963 EAST 130TH S | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 169999 | | LANECE MCDONALD | 2457 MORRIS BLACK PL | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170000 | | LANEE VINES | 2001 STORY AVE | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170001 | | LANEE WASHINGTON | 904 N CHERRY LANE | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 170002 | | LANEG CHRISTINE | PO BOX 6090 | | | | SIOUX FALLS | SD | 57117 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 170003 | | LANEISE SHERRENDA L | 7648 GARNSRS FERRY RD APT 140 | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170004 | | LANEISHA S TODD 23590773 | 1148 APPRILIA LANE | | | | DALLAS | NC | 28034 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 170005 | | LANEISHA TAYLOR | DNA | | | | ROANOKE | VA | 24015 | USA | TRADE PAYABLE | | | | | $38.18 | |
| 170006 | | LANEKA ALLEN | 501 JONES ST | | | | VALDOSTA | GA | 31601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170007 | | LANELL TRUSSELL | 1201 UNION | | | | RULE | TX | 79547 | USA | TRADE PAYABLE | | | | | $1,109.54 | |
| 170008 | | LANESE BALDWIN | 33355 SAND PIPER DR | | | | ROMULUS | MI | 48174 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 170009 | | LANESE SMITH | PO BOX 16211 | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170010 | | LANESHA HALTERMEN | 3705 FALCON CREST DR | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 170011 | | LANESHA ROBINSON | 11786 PEACOCK RD | | | | CHADBOURN | NC | 28431 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 170012 | | LANESHIA GILYARD-HOWARD | 4520 BONNIE FOREST BLVD | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 170013 | | LANESSA LANIER | 131 ASH DR | | | | CARROLLTON | AL | 35447 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 170014 | | LANESSA PULU | 3190 CLAUDIA DR | | | | CONCORD | CA | 94519 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 170015 | | LANETA BERGST | 769 WOODLAND CT NONE | | | | BARTLETT | IL | 60103 | USA | TRADE PAYABLE | | | | | $9.85 | |
| 170016 | | LANETRIKA GARETT | 930 WAGNER PLACE APT A | | | | FORT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $32.36 | |
| 170017 | | LANETT TRACY | 2439 FLINSTONE DR | | | | PENSACOLA | FL | 32533 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 170018 | | LANETTA GRAHAM | 8813 SHANNAN DR | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 170019 | | LANETTE BOYD | 10626 CRESTWOOD | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170020 | | LANETTE BULLOCK | 508 CAROLYNE ST | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $7.66 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170021 | | LANETTE COLEMAN | 5840 GARRETT LN | | | | ROCKFORD | IL | 61107 | USA | TRADE PAYABLE | | | | | $112.31 | |
| 170022 | | LANETTE THORSON | 9750 60TH ST SW | | | | HOWARD LAKE | MN | 55349 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 170023 | | LANETTE W POWELL | 335 MERCER STREET | | | | VOLANT | PA | 16156 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 170024 | | LANEY BRENDA D | 634 RIVERVIEW DR | | | | BELMONT | WV | 26134 | USA | TRADE PAYABLE | | | | | $31.77 | |
| 170025 | | LANEY CINDY | 289 LEFT FORK ISON CREEK RD | | | | SANDY HOOK | KY | 41171 | USA | TRADE PAYABLE | | | | | $89.04 | |
| 170026 | | LANEY EVELYN | 2821 W MADISON ST | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170027 | | LANEY JENIFFER L | 36906 EILAND BLVD | | | | ZEPHYRHILLS | FL | 33542 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 170028 | | LANEY JENNY | PO BOX 206 | | | | PAGELAND | SC | 29728 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 170029 | | LANEY TAMARA | 1241 GROESBECK RD APT 17 | | | | CINCINNATI | OH | 45224 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 170030 | | LANEY WENDI | 1077 NEWTON AVE | | | | ERIE | PA | 16511 | USA | TRADE PAYABLE | | | | | $42.60 | |
| 170031 | | LANEYA EDWARDS | 5120 LABADIE | | | | STLOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170032 | | LANFERSIECK MICHELLE | 2511 WATER FRONT CT | | | | ST LOUIS | MO | 63052 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 170033 | | LANFORD QUINCE | 714 EMERALD DR  NONE | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $23.33 | |
| 170034 | | LANFRANCO FC | 919 S 400 E | | | | SAINT GEORGE | UT | 84770 | USA | TRADE PAYABLE | | | | | $26.58 | |
| 170035 | | LANFRANCO MARIA V | 1701 W FLAGLER ST | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $7.47 | |
| 170036 | | LANG ADAM | 4450 CALIFORNIA AVE | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 170037 | | LANG ALEX | 9112 BENTEL AVE | | | | ROSEMEAD | CA | 91770 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 170038 | | LANG ALLEN | 74 995 KEALAKEHE ST | | | | KAILUA KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 170039 | | LANG ANDRE A | 4325 FOUNTAIN VIEW LANE | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $12.88 | |
| 170040 | | LANG ANN | 1512 MEDITERRANEAN AVE | | | | VIRGINIA BEACH | VA | 23451 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 170041 | | LANG BUDDY | 1508 WEST 2ND ST | | | | WATERLOO | IA | 50701 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 170042 | | LANG CHARLES | 3463 WELLINGTON RD | | | | PENSACOLA | FL | 32504 | USA | TRADE PAYABLE | | | | | $62.00 | |
| 170043 | | LANG CHARWADA | 1626 WYLDS | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170044 | | LANG CHRISTINA | 43520 | | | | MURRIETA | CA | 92562 | USA | TRADE PAYABLE | | | | | $51.68 | |
| 170045 | | LANG CORRINE | 1917 E MAIN ST | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 170046 | | LANG DARLYN | 7 BIRCH ST APT205 | | | | FWB | FL | 32579 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170047 | | LANG ELOISE | 520 N CONGDON ST | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 170048 | | LANG GINGER | 396 EAGLE SCHOOL ROAD | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170049 | | LANG GREG | 411 PENNOCK DR | | | | BEVERLY | OH | 45715 | USA | TRADE PAYABLE | | | | | $20.57 | |
| 170050 | | LANG ICE COMPANY | 3600 W 59TH ST | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $320.00 | |
| 170051 | | LANG JACKIE A | 27350 WOOD RD | | | | RIVERSIDE | CA | 92508 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 170052 | | LANG JEANNE L | 2128 SULPHUR MINE RD | | | | CHARLOTTESVL | VA | 22911 | USA | TRADE PAYABLE | | | | | $1,213.66 | |
| 170053 | | LANG JEFF | 22504 BACK BAY RD | | | | ALCOVA | WY | 82620 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 170054 | | LANG JENNIFER | 2828 LYNDA LANE | | | | SHREVEPORT | LA | 71118 | USA | TRADE PAYABLE | | | | | $8.46 | |
| 170055 | | LANG KELLY | 321 SOUTHTOWNE DRIVE | | | | SOUTH MILWAUKEE | WI | 53172 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170056 | | LANG KIMBERLY | 3225 IDOHA | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 170057 | | LANG MICHELLE J | 3139 W DAVIS FIELD RD | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170058 | | LANG QUOVARDIS | 506 W 62ND ST | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 170059 | | LANG RAY | 24059 BADGER SPRINGS TRL | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 170060 | | LANG RICHARD | 1038 MILL POND CIRCLE APT5 | | | | WEYAUWEGA | WI | 54983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170061 | | LANG SHARON | POBOX937 | | | | VACHERIE | LA | 70090 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170062 | | LANG SHAWNTA | 1017 WOODCREEK DR APT H | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $11.46 | |
| 170063 | | LANG SITU | 8680 OLD CEDAR AVE S APT | | | | BLOOMINGTON | MN | 55425 | USA | TRADE PAYABLE | | | | | $11.75 | |
| 170064 | | LANG TARA | 144 RIVER RD | | | | NORTH ARLINGT | NJ | 07031 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 170065 | | LANG VALERIE | 905 SAN PEDRO STREET | | | | WINNFIELD | LA | 71483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170066 | | LANG VERSA | 3849 GERTIN ST | | | | HOUSTON | TX | 77004 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 170067 | | LANGAN NICOLE | 3899 GREEN LEAF DR | | | | LAS VEGAS | NV | 89120 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 170068 | | LANGBERRY BARBARA | 11001 N KENWOOD ST | | | | KANSAS CITY | MO | 64155 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170069 | | LANGDON DEAN | 6612 SUNVIEW WAY | | | | RIO LINDA | CA | 95673 | USA | TRADE PAYABLE | | | | | $38.86 | |
| 170070 | | LANGE BRANDYE L | 610 WEST VANBUREN | | | | COLORADO SPG | CO | 80907 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 170071 | | LANGE HARRY | 322 CAWTHORN DR | | | | SLIDELL | LA | 70458 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 170072 | | LANGE JAMES | 1312 E 11TH ST | | | | SIOUX FALLS | SD | 57103 | USA | TRADE PAYABLE | | | | | $275.01 | |
| 170073 | | LANGE JANET | 42126 BIG BEAR BLVD | | | | BIG BEAR LAKE | CA | 92315 | USA | TRADE PAYABLE | | | | | $14.03 | |
| 170074 | | LANGE JEFF | 8918 N IDAHO RD | | | | NEWMAN LAKE | WA | 99025 | USA | TRADE PAYABLE | | | | | $11.93 | |
| 170075 | | LANGE JERICA | 521 POCATELLO | | | | POCATELLO | ID | 83201 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 170076 | | LANGE PAMELA | 1755 OCEAN PKWY | | | | BROOKLYN | NY | 11223 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 170077 | | LANGE PAMELA | 1755 OCEAN PKWY | | | | BROOKLYN | NY | 11223 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 170078 | | LANGE PLUMBING LLC | 4690 JUDSON STE A | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $1,630.50 | |
| 170079 | | LANGE ROBERT | 57559 STATE HWY 12 | | | | NORTH FREEDOM | WI | 53951 | USA | TRADE PAYABLE | | | | | $9.01 | |
| 170080 | | LANGE WILTON | 10855 TERRA VISTA PKWY | | | | RCH CUCAMONG | CA | 91730 | USA | TRADE PAYABLE | | | | | $97.19 | |
| 170081 | | LANGELER CHERYL | 130 GEORGE ST APT 627 | | | | BENSENVILLE | IL | 60007 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 170082 | | LANGELIER REBECCA | 150 ROCHESTER HILL RD | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170083 | | LANGELLA MARY | 48 EPOCH DR | | | | EDGEWOOD | NM | 87015 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 170084 | | LANGELLA MARY M | PO BOX 1478 | | | | EDGEWOOD | NM | 87015 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 170085 | | LANGER TODD | 556 WILD RIDGE LN | | | | LAFAYETTE | CO | 80026 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 170086 | | LANGFORD BRIANNA | 488 CENTER HILL CRCH RD A | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 170087 | | LANGFORD CHELSEA | 6390 NW 12TH CT | | | | BELL | FL | 32619 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 170088 | | LANGFORD JOSHUA | CO SEARS CUSTOMER ORDER | | | | LA GRANGE | GA | 30241 | USA | TRADE PAYABLE | | | | | $10.06 | |
| 170089 | | LANGFORD KIM | 220 HERITAGE HILLS DR | | | | COMMERCE | GA | 30529 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170090 | | LANGFORD SHELLY | 8701 WOODSTOCK | | | | HAUGHTON | LA | 71037 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170091 | | LANGFORD STEPHANIE A | 4769 SE APACHE DR | | | | ARCADIA | FL | 34266 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 170092 | | LANGFORD TERESA | 4006VILLAGE CREEK DR | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $41.50 | |
| 170093 | | LANGFORD TERRESA | 5990 VALLECITO DR | | | | COLO SPRINGS | CO | 80923 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 170094 | | LANGFORD WILLEA | 1525 KINNEY ST | | | | PORTSMOUTH | OH | 45613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170095 | | LANGHAM CESSDLIA | 720 AVENUE I | | | | BESSEMER | AL | 35020 | USA | TRADE PAYABLE | | | | | $6.92 | |
| 170096 | | LANGHAM CREEK LLC | 6230 RUMFORD LANE APT A | | | | HOUSTON | TX | 77084 | USA | TRADE PAYABLE | | | | | $535.84 | |
| 170097 | | LANGHAM JULIE | 3813 S WASHINGTON ST APT | | | | AMARILLO | TX | 79110 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 170098 | | LANGHAM KATIE | 7 WILLOW BEND RD NORTHEA | | | | ARMUCHEE | GA | 30105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170099 | | LANGHOLF MICHELLE | 81 RIVER ST | | | | CHARLESTOWN | NH | 03603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170100 | | LANGHORNE BRENDA | 3203 CHAMBERLAYNE AVE | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170101 | | LANGHORNE KATRYNA | 6930 COTTONWOOD TRAIL | | | | RIVERDALE | GA | 30296 | USA | TRADE PAYABLE | | | | | $32.08 | |
| 170102 | | LANGHORNE LATOYA | 811 HARRINGTON ST | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 170103 | | LANGHORNE RENAY | 1403 A HOLLY ROAD | | | | CHARLOTTESVILLE | VA | 22901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170104 | | LANGILL SHARON | 1 PENNY CT | | | | CARTERSVILLE | GA | 30120 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 170105 | | LANGIN JACKIE | 2000 WALDEN AVENUE | | | | BUFFALO | NY | 14225 | USA | TRADE PAYABLE | | | | | $93.48 | |
| 170106 | | LANGINBEUK LAUN | 414 W THOMPSON | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170107 | | LANGLAND CARMEN L | 134 WILDFLOWERDR | | | | CAMERON | NC | 28326 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 170108 | | LANGLEY ALICE | 381 DC BROWN RD | | | | SUMMERVILLE | GA | 30747 | USA | TRADE PAYABLE | | | | | $18.83 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170109 | | LANGLEY CHARLENE | 4117LAMESA | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $18.75 | |
| 170110 | | LANGLEY JANA | 1008 MARY LN DR | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 170111 | | LANGLEY LAQUESHAY | 505 BETHEL ST | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 170112 | | LANGLEY LYNDA | 312 E LOCUST ST | | | | CENTRALIA | WA | 98531 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 170113 | | LANGLEY MARGARET | 1018 CHAREKEE LN | | | | CHILHOWIE | VA | 24319 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170114 | | LANGLEY MARJORIE | PO BOX 190426 | | | | ROXBURY | MA | 02119 | USA | TRADE PAYABLE | | | | | $90.46 | |
| 170115 | | LANGLEY PRODUCTS LLC SBT | P O BOX 219864 | | | | KANSAS CITY | MO | 64121 | USA | TRADE PAYABLE | | | | | $226.67 | |
| 170116 | | LANGLEY RENEE | 2000 MOBILE DRIVE | | | | ROCKYMOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 170117 | | LANGLEY SHELBY | 725 N POINTE DR | | | | GAINESVILLE | GA | 30501 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 170118 | | LANGLEY STEPHANIE | 3927 US HIGHWAY64 E | | | | ASHEBORO | NC | 27203 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 170119 | | LANGLEY TAMMY | 3902 BOTSFORD CT | | | | WILMINGTON | NC | 28412 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 170120 | | LANGLEY TIFFANY | 314 W MAIN ST | | | | BOONVILLE | NC | 27011 | USA | TRADE PAYABLE | | | | | $25.35 | |
| 170121 | | LANGLEY TIFFANY A | 314 W MAIN ST | | | | BOCVILLE | NC | 27011 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 170122 | | LANGLEY TINA | 415 S 25 | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 170123 | | LANGLEY WANDA | 6223 STATUE STREET | | | | CHESTERFIELD | VA | 23832 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170124 | | LANGLEYSPIVER BECKY | 7060 PILO RD | | | | PALMETTO | GA | 30268 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 170125 | | LANGLOIS DAN | 215 KAYLOR DR | | | | AUBURNDALE | FL | 33823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170126 | | LANGLOIS DYLAN | 11 EDGEWOOD RD | | | | BILLERICA | MA | 01821 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170127 | | LANGLOIS KIMBERLY | 1983 EAST LAKESHORE DRIVE | | | | WHITEFISH | MT | 59937 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 170128 | | LANGNES JENNIFER | 5600 BOULDER HWY | | | | HENDERSON | NV | 89014 | USA | TRADE PAYABLE | | | | | $12.34 | |
| 170129 | | LANGNESHA ANN | 10704 LEEGATE ROAD | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 170130 | | LANGNESHA ANN | 10704 LEEGATE ROAD | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $2.48 | |
| 170131 | | LANGOWSKI MARK | 1025 WOODSIDE DR | | | | HOMEWOOD | CA | 96141 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 170132 | | LANGREHR SCOTT | 1012 LULU ST | | | | AUGUSTA | KS | 67010 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 170133 | | LANGS JESSICA | PO BOX 472 | | | | MOORE HAVEN | FL | 33471 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 170134 | | LANGSLEY DONNA | 325 ROWLAND BLVD | | | | NOVATO | CA | 94947 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 170135 | | LANGSTON AMANDA | 49 DOBBS DR | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $252.00 | |
| 170136 | | LANGSTON BARJEANA | 847 RUSTWOOD | | | | BILOXI | MS | 39532 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 170137 | | LANGSTON CLINTON | 411 GOLD ST E | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 170138 | | LANGSTON DEBRA | 416 ARCHER AVE | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 170139 | | LANGSTON DELIA | 4913 N 38TH ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $17.79 | |
| 170140 | | LANGSTON KATEESHA | 123 KEARNEY STREET | | | | PATERSON | NJ | 07522 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170141 | | LANGSTON KIM | 847 RUSTWOOD | | | | BILOXI | MS | 39532 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 170142 | | LANGSTON LORETA | 2748 PIEDMONT CIRCLE | | | | WINSTON | NC | 27105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170143 | | LANGSTON MELONY | 502 DANNY LANE | | | | OFALLON | MO | 63366 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 170144 | | LANGSTON MIA L | 5902 5TH AVE 1 | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 170145 | | LANGSTON RENEE | 2079 LANGSTON HILL RD | | | | WESTMINISTER | SC | 29693 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 170146 | | LANGSTON SHANIKA | 1009 33RD ST APT 5 | | | | BAKERSFIELD | CA | 93301 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 170147 | | LANGSTON SONJA | 902 RIDGE WAY CT | | | | ORANGE PARK | FL | 32065 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 170148 | | LANGSTON WAVERLY | 2335 LOWE ST | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 170149 | | LANGUAGE LINE SERVICES | P.O BOX 202564 | | | | DALLAS | TX | 75320 | USA | TRADE PAYABLE | | | | | $300.38 | |
| 170150 | | LANGUAGEWORKS INC | 1123 BROADWAY | | | | NEW YORK | NY | 10010 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 170151 | | LANGUET VENESSA | 162 PARMENTER RD | | | | CHINA | ME | 04358 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 170152 | | LANGWEILER ELAINE | 24 ROBBINS LN | | | | LAKE SUCCESS | NY | 11020 | USA | TRADE PAYABLE | | | | | $283.44 | |
| 170153 | | LANHAM ASHLEY | 56 OAK ST | | | | SALEM | WV | 26426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170154 | | LANHAM DIANE | 119A ANGEL DR | | | | WATERBURY | CT | 06708 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 170155 | | LANHAM REBECCA | 319 LAKE CHAMPLAIN DR | | | | TUCKERTON | NJ | 08244 | USA | TRADE PAYABLE | | | | | $20.41 | |
| 170156 | | LANHAM SARAH | 1637 BRENTWOOD DR | | | | OWENSBORO | KY | 42301 | USA | TRADE PAYABLE | | | | | $385.19 | |
| 170157 | | LANHAM SHAWN | 2507 PICKLE RD | | | | OREGON | OH | 43616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170158 | | LANHAM SHERRY | 131 BEVERLY PIKE | | | | ELKINS | WV | 26241 | USA | TRADE PAYABLE | | | | | $12.71 | |
| 170159 | | LANHAM TONYA | 401 PINE MOUNTAIN RD | | | | ROCKMART | GA | 30153 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170160 | | LANI PATRICK | 255 W HIGH ST | | | | JACKSON | MI | 49203 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 170161 | | LANI TIPULOTU | 3019 RIO GRANDE DR | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $41.62 | |
| 170162 | | LANIA JALYLA VALINTINE | 4144 N 43RD STREET | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 170163 | | LANIC BARNARD | 502 VININGS WAY | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170164 | | LANICA ERWIN | 2901VININGCIRCLE | | | | HUNTSVILLE | AL | 35810 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170165 | | LANICE BRYANT | 2160 TREMONT AVE | | | | BRONX | NY | 10462 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 170166 | | LANICE MCPETERS | 306 W 84TH PL APT 6 | | | | LA | CA | 90003 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 170167 | | LANICESHEA COOPER | 19304 CIRCLE GATE DR APT 202 | | | | GERMANTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 170168 | | LANIE TARR | 1820 MUDDY CREEK RD | | | | OANDRIDGE | TN | 37725 | USA | TRADE PAYABLE | | | | | $92.10 | |
| 170169 | | LANIECE RUSSO | 526 CRESTVIEW AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 170170 | | LANIER | PO BOX 70145 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $2,088.00 | |
| 170171 | | LANIER ALICIA | P O BOX 56 | | | | SYLVANIA | GA | 30467 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170172 | | LANIER ANDREA | 4465 HALCYONDALERD | | | | SYLVANIA | GA | 30467 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 170173 | | LANIER ANGELA | 445 1280 W | | | | PROVO | UT | 84601 | USA | TRADE PAYABLE | | | | | $57.55 | |
| 170174 | | LANIER ANTHONY | 454 HEWITT | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $46.57 | |
| 170175 | | LANIER ATHEA | 234 CENTRAL AVE | | | | EDGAR | LA | 70049 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 170176 | | LANIER BARB | 78 ASHLEY HALL PLANATION | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170177 | | LANIER BARBARA | 9807 MANBEY CT | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170178 | | LANIER BRENDA | 1528 AVONDALE | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 170179 | | LANIER BRITTANY | 2406 HERMOSA DR | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 170180 | | LANIER CHINUE | 2717 KINGS WAY APT 2 | | | | LAS VEGAS | NV | 89102 | USA | TRADE PAYABLE | | | | | $24.76 | |
| 170181 | | LANIER COREY | 1262 GARDEN VILLAGE | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 170182 | | LANIER DEVONA | 614 10TH STREET NW | | | | HUNTSVILLE | AL | 35805 | USA | TRADE PAYABLE | | | | | $3.72 | |
| 170183 | | LANIER DUSTIN A | 1607 EDDY ST | | | | ROSEBURG | OR | 97470 | USA | TRADE PAYABLE | | | | | $68.02 | |
| 170184 | | LANIER JERMAINE | 1400 N LAWLER AVE | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $164.07 | |
| 170185 | | LANIER JOANN | 2313 B WOODDRIDGE DR | | | | GASTONIA | NC | 28056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170186 | | LANIER JOYCE | PO BOX 2529 | | | | STATESBORO | GA | 30459 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 170187 | | LANIER KAYLA | 6751 NW 150TH ST | | | | CHIEFLAND | FL | 32626 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 170188 | | LANIER LAKREASHA | 3609 KELCIE MARIE AVE | | | | LAS VEGAS | NV | 89081 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 170189 | | LANIER LINDA | 1212 CHALBENA AVE | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170190 | | LANIER MATIKA | 2105 CASE | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 170191 | | LANIER MONICA | 8286 BLACK CREEK RD | | | | BROOKLET | GA | 30415 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 170192 | | LANIER MYRTLE | 1905A ROSE ST | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 170193 | | LANIER PATRICE | 751 NORTHSIDE DR E | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 170194 | | LANIER PLUMBING INCORPORATED | 2201 MOSS STREET | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $602.86 | |
| 170195 | | LANIER PUERTO RICO INC | G P O  BOX 71459 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $884.62 | |
| 170196 | | LANIER SANDRA | 2238 NORTH WHYTEHILL DR | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |

Pg 2281 of 4636

Schedule E/F Part 3, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170197 | | LANIER SANDRA | 2238 NORTH WHYTEHILL DR | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 170198 | | LANIER SHANNON | 501 AVE B | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 170199 | | LANIER TAMEKA | 103 SEAPARC ST | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $15.70 | |
| 170200 | | LANIER TERESA | PO BOX 857 | | | | CHATHAM | VA | 24531 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 170201 | | LANIESHA CASH | 15642 LARIET LN | | | | MORENOVALLEY | CA | 92555 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 170202 | | LANIETA FOTU | 2389 MC BRIDE LN 7 | | | | SANTA ROSA | CA | 95403 | USA | TRADE PAYABLE | | | | | $15.29 | |
| 170203 | | LANIEU CATHERINE | 1141AMERICA STREET | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 170204 | | LANIGAN ERMA | 10124 VENTUR DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $33.80 | |
| 170205 | | LANIGAN ERMA R | 100124 VENTURA DR | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170206 | | LANIGAN RUTH | 10124 VENTURIA | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 170207 | | LANIGAN WIL | 4962 SUNSET DRIVE | | | | HUNTINGTON | WV | 25704 | USA | TRADE PAYABLE | | | | | $98.02 | |
| 170208 | | LANIGHSAH WATKINS | GREEN ST | | | | LONGVIEW | TX | 75602 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 170209 | | LANIKA MCBRIDGE | 2523 4TH NAVE | | | | MPLS | MN | 55411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170210 | | LANINA SHIELDS | 12081 METTETAL | | | | DETROIT | MI | 48227 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 170211 | | LANING LESBIA | 1726 SE HONDO AVENUE | | | | PORT ST LUCIE | FL | 34952 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 170212 | | LANIQUA JONES | 5719 ROUNDROCK DR | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 170213 | | LANIQUA PATTERSON | 738 E 220TH ST | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 170214 | | LANIS DUNN | 547 NOBEL LN | | | | COL | MS | 39702 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 170215 | | LANISE FREEMAN | 3236 ENOCH AVE | | | | ZION | IL | 60099 | USA | TRADE PAYABLE | | | | | $54.60 | |
| 170216 | | LANISE HALL | 479 SOUTH 18TH | | | | NEWARK | NJ | 07103 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 170217 | | LANISE HARRIS | 753 N LOCKWOOD AVE | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $7.75 | |
| 170218 | | LANISE JOHNSON | 4516 NEW HAMPSHERE NW | | | | WASHINGTONDC | DC | 20011 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 170219 | | LANISHA BLACKWELL | | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $6.34 | |
| 170220 | | LANISHA BOHLER | 103 KEITH DRIVE | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170221 | | LANISHA S INGRAM 21590557 | 11519 TRIVAL DR | | | | CHARLOTTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 170222 | | LANITA DAVIS | 1313 MASSEY RD | | | | ZAVALLA | TX | 75980 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 170223 | | LANITA EDWARDS | 6811 ROBERTS AVE | | | | UNIVERSITY CITY | MO | 63130 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 170224 | | LANITRA DOVEBLUESKY | 10527 SASLOW SKYWAY | | | | FORT WORTH | TX | 76140 | USA | TRADE PAYABLE | | | | | $21.60 | |
| 170225 | | LANITRA STEWART | 449 E DELANO | | | | MUSKEGON | MI | 49444 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 170226 | | LANITRA WATSON | 1004 TREASURE REEF | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 170227 | | LANITRIA JONES | 198 HAZLE ST | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 170228 | | LANKE RAVI | 10206 DOUGLAS OAK CIRCLE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $20.06 | |
| 170229 | | LANKFARD STEPHANIE | 1881 MECHANIC | | | | ST PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $11.78 | |
| 170230 | | LANKFORD KANTRELL | 1407 OLD ATHENS RD | | | | PRINCETON | WV | 24739 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 170231 | | LANKFORD LINDA | 214 ROBBIN ST | | | | PRINCETON | WV | 24740 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 170232 | | LANKFORD MELISSA | 828 N DENNEN ST | | | | STAUNTON | IL | 62088 | USA | TRADE PAYABLE | | | | | $14.94 | |
| 170233 | | LANKFORD TYVIN | 3908 PROBUS RD | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $66.68 | |
| 170234 | | LANKFORD YVETTE | 752EAT30THST | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $17.95 | |
| 170235 | | LANMAN VICKI | 395 W 4TH ST | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170236 | | LANMAN VICKI | 395 W 4TH ST | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 170237 | | LANNAI SANDERSON | 1681 HIDEAWAY CT | | | | MCKINLEYVILLE | CA | 95519 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 170238 | | LANNETTE THERESA | 10610 N 30TH ST 29 C | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 170239 | | LANNIE BEVERLY | 14560 BRIGHTON RD | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170240 | | LANNING ASHLEY | 11604 VALENCIA DRIVE | | | | SEFFNER | FL | 33584 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 170241 | | LANNING BRANDI | 267 KEEVER DR | | | | DENTON | NC | 27239 | USA | TRADE PAYABLE | | | | | $10.25 | |
| 170242 | | LANNING CRYSTAL | PO BOX 1998 | | | | OLD FORT | NC | 28762 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 170243 | | LANNING KATHY | PO BOX 643 | | | | WAYNESVILLE | NC | 28786 | USA | TRADE PAYABLE | | | | | $97.60 | |
| 170244 | | LANNING KEITH | 3519 N HWY 150 | | | | LEXINGTON | NC | 27295 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 170245 | | LANNINT JOSEPH | 160 SWANS RD NE | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 170246 | | LANNY AGBAYANI | 993 MANINIHOLO STREET | | | | HONOLULU | HI | 96825 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 170247 | | LANNYA FLETCHER | 650 CR 1344 | | | | PITTSBURG | TX | 75686 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170248 | | LANOR HENRY | 1377 STOCKTON ST | | | | RAHWAY | NJ | 07065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170249 | | LANORA ANDERSON | 8550 MONTRVILLE CIRCLE | | | | TAMPA | FL | 33637 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 170250 | | LANORA JORDAN | 8885 GRANDVILLE | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 170251 | | LANORA SLOAN | 38330 NORTH LANE | | | | WILLOUGHBY | OH | 44094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170252 | | LANORD FRANCIS | 1036 FRUIT AVE | | | | FARRELL | PA | 16121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170253 | | LANORE EVINS | 3328 EAST JEFFERSON BLVD | | | | SOUTH BEND | IN | 46615 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 170254 | | LANOUE COURTNEY | 2813 E 19TH STREET | | | | SIOUX FALLS | SD | 57103 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 170255 | | LANPHEAR CRYSTAL | 2370 S 14TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170256 | | LANPHEAR MILT | 5910 CROSSCREEK DRIVE | | | | MEBANE | NC | 27302 | USA | TRADE PAYABLE | | | | | $11.72 | |
| 170257 | | LAWRENCE WATKINS III | 3601 TEXAS DR | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $380.01 | |
| 170258 | | LANS LORNE | PO BOX 7915 | | | | ST THOMAS | VI | 00801 | USA | TRADE PAYABLE | | | | | $28.74 | |
| 170259 | | LANS PATTI T | 10758 SE 166TH LN | | | | SUMMERFIELD | FL | 34491 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 170260 | | LANSBERRY KIMBERLY | 277 GEORGE WASHINGTON HWY | | | | THORNTON | WV | 26440 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 170261 | | LANSDELL SHALA | PO BOX 137 | | | | HORATIO | AR | 71842 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 170262 | | LANSDEN CRYSTAL | 4809 WINDING LANE | | | | HIXSON | TN | 37343 | USA | TRADE PAYABLE | | | | | $23.56 | |
| 170263 | | LANSDOWN SCOTT | 732 N MOHICAN DR | | | | INDEPENDENCE | MO | 64056 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 170264 | | LANSER TIFFANY | 8220 FERN LANE | | | | PARADISE | CA | 95969 | USA | TRADE PAYABLE | | | | | $24.62 | |
| 170265 | | LANSFORD LANGDON H | 1013 TIBBETTS AVE | | | | SPRINGFIELD | OH | 45505 | USA | TRADE PAYABLE | | | | | $5.96 | |
| 170266 | | LANSING C & X SMALL ENGINE | 5920 S PENNSYLVANIA AVE | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $728.68 | |
| 170267 | | LANSING JARVIS | PO BOX 2951 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $24.64 | |
| 170268 | | LANSING STATE JOURNAL | P O BOX 677313 | | | | DALLAS | TX | 75267 | USA | TRADE PAYABLE | | | | | $4,305.37 | |
| 170269 | | LANSIQUOT CHRIS | 62 BELLUVUE | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 170270 | | LANT MARIE T | 804 GARDEN ST | | | | EAU CLAIRE | WI | 54703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170271 | | LANTAGNE MARK | PO BOX 846 | | | | DERBY | VT | 05829 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 170272 | | LANTANA SDC LLC | 777 BRICKELL AVE STE 708 | 290 NW 169TH STREET PH 2 | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $11,948.92 | |
| 170273 | | LANTEIGNE CHRIS | 97 BOLTON STREET | | | | MANCHESTER | CT | 06042 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 170274 | | LANTERN ENTERPRISES LTD | 1401 C CEDAR STREET C C | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $4,953.55 | |
| 170275 | | LANTIGUA AZALIA | 38 VALLEY RD | | | | ROCKAWAY | NJ | 07866 | USA | TRADE PAYABLE | | | | | $19.24 | |
| 170276 | | LANTIGUA JENNIFER | FLORAL PARK 425 PADRE RUFO | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 170277 | | LANTIGUA LETTY | RR 03 BOX 9192 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $15.11 | |
| 170278 | | LANTIGUA MADELINE | 2001 STORY AVE | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170279 | | LANTIGUA WILLIAM J | 1653 N PROSPECT AVE | | | | MILWAUKEE | WI | 53202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170280 | | LANTIN MARJORIE | 6753 SLATE DRIVE | | | | CARPENTERSVILLE | IL | 60110 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 170281 | | LANTIS FRANKS | 6341 JERICHO | | | | SPENCER | OK | 73084 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 170282 | | LANTZ ASHLEY | 1334 WAITING BIRD LANE | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $22.59 | |
| 170283 | | LANTZ SHANE | 41724 MERIDIAN E | | | | EATONVILLE | WA | 98328 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 170284 | | LANU ALLEN | 715 N DOVER DR | | | | INDEPENDENCE | MO | 64056 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170285 | | LANYTRA GLOVER | 891 MERCER AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170286 | | LANZA ELOISA | 770 SE PARK DR | | | | HIALEAH | FL | 33010 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 170287 | | LANZA JOSEPH | 11437 KIMBLE DR | | | | FORT MYERS | FL | 33908 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 170288 | | LANZA LISA | 7930 OLD OCEAN VIEW ROAD APT 1 | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $4.43 | |
| 170289 | | LANZA MARIO | 101 BRANDY LN | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 170290 | | LANZI EILEEN | 1004 E SPRAGUE RD | | | | BROADVIEW HEIGHT | OH | 44147 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 170291 | | LANZILLO DONNA | 13910 BRIDGEPORT DR | | | | TAMPA | FL | 33625 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 170292 | | LANZO AIDA | P O BOX 3496 | | | | KINGSHILL | VI | 00841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170293 | | LANZO JESENIA | EDIF 22 APTO 526 | | | | BAYAMON | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170294 | | LANZOT KELLI | 6787 LYON COURT | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 170295 | | LAO ALEJANDRO | CALLE TORRE DN | | | | SANJUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 170296 | | LAO DAYSI | HC 01 BOX 3944 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 170297 | | LAO DENA | 1290KLEEOSCT | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 170298 | | LAO GLORIA | 160 W 32 ST | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 170299 | | LAO MARIA E | 91-1179 KAIAU AVE 802 | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 170300 | | LAO VA | 927 FLINT AVE | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $2.87 | |
| 170301 | | LAORA D BEARD | 2523 N10TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 170302 | | LAPAGE KAREN | 48 GALLOPING RD | | | | CONTOOCOOK | NH | 03229 | USA | TRADE PAYABLE | | | | | $8.98 | |
| 170303 | | LAPALME JEFF | 346 CEDAR ST | | | | NEW BEDFORD | MA | 02746 | USA | TRADE PAYABLE | | | | | $7.74 | |
| 170304 | | LAPALOMBARA TERRI | 1319 WESTON OAKS DR | | | | HOLIDAY | FL | 34691 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 170305 | | LAPARISH BROWN | 319 W 110TH STREET | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 170306 | | LAPAZ RACHEL | 772 S TULAROSA CYN | | | | MESCALERO | NM | 88340 | USA | TRADE PAYABLE | | | | | $6.88 | |
| 170307 | | LAPEATRICE S TATE | 7 OAK CREEK LN | | | | PONTIAC | MI | 48340 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 170308 | | LAPEK LUCINDA | 5909 NW DEARBORN | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 170309 | | LAPHA CORNELIUS | 5404 BIRCH ST | | | | TAYLOR | MI | 48180 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 170310 | | LAPIERRE COEURDALENE | 93 FAIRFAX RD | | | | WORCESTER | MA | 01610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170311 | | LAPIETRA ROBIN B | 208 SW RICHWOOD LN | | | | BLUE SPRINGS | MO | 64014 | USA | TRADE PAYABLE | | | | | $35.09 | |
| 170312 | | LAPLANTE LISA | 31 CHESTNUT ST | | | | FAIRHAVEN | MA | 02719 | USA | TRADE PAYABLE | | | | | $24.82 | |
| 170313 | | LAPOINT AMY | 1623 BRIM DR | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170314 | | LAPOINT KAREN | 54 VIA AMANTI | | | | NEWPORT COAST | CA | 92657 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 170315 | | LAPOINT MARTA | 3973 COUNTY RD L | | | | SWANTON | OH | 43558 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170316 | | LAPOINT MARTHA | 1541 WINDING PINES WAY | | | | SPOERTON | GA | 30457 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170317 | | LAPOINT MICHAEL | 217 WILLIAM ST | | | | SOLVAY | NY | 13209 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 170318 | | LAPOINTE CARMAN | RT2 BOX 503 | | | | NIOBRARA | NE | 66760 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 170319 | | LAPOINTE CARMEN | RT 2 BOX 5048 | | | | NIOBRARA | NE | 68760 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 170320 | | LAPONDA THOMAS | 27 BO MOUNT ST | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 170321 | | LAPOOLE OARDIA | 7936 CHURCH RD | | | | SAINT LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $48.00 | |
| 170322 | | LAPORCHA ROOTHE | 8516 JENNY DRIVE | | | | SAINT LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 170323 | | LAPORCHA BURNS | 2430 MUSCATINE AVE | | | | IOWA CITY | IA | 52240 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 170324 | | LAPORCHA HALEY | 1345 S FAIRFIELD | | | | CHICAGO | IL | 60608 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 170325 | | LAPORHES WELCH | 13124 FLANERS ST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $119.87 | |
| 170326 | | LAPORSHA MONIQUE | 4100 INVERRARY BLVD APT 298 | | | | LAUDERHILL | FL | 33319 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 170327 | | LAPORSHA PARKER | 7303 PLUMLEAF ROAD | | | | RALEIGH | NC | 27613 | USA | TRADE PAYABLE | | | | | $46.27 | |
| 170328 | | LAPORSHA SHAW | 104 GRAND AVE | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 170329 | | LAPORTE BETH | PO BOX 532 | | | | MORRISONVILLE | NY | 12962 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 170330 | | LAPORTE CAMILLE J | CALLE LA ROSA 1074 SANTURCE PR 00907 | | | | SAN JUAN | PR | 00969 | USA | TRADE PAYABLE | | | | | $150.16 | |
| 170331 | | LAPORTE CIARA | PO BOX 1208 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170332 | | LAPORTE DAWN L | 5 RAFFAELE CT | | | | ALBANY | NY | 12205 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 170333 | | LAPORTE ERIC | 302 SW 1 AVE | | | | DANIA | FL | 33004 | USA | TRADE PAYABLE | | | | | $152.57 | |
| 170334 | | LAPORTE JESSENIA | 304 17TH AVE | | | | PATERSON | NJ | 07504 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 170335 | | LAPORTE KAREN | 42 POTOMAC AVE | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 170336 | | LAPORTE MELINDA | 1508 NW COLUMBIA APT A | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170337 | | LAPORTE OSWALD B | 1457 HURON AVE | | | | METAIRIE | LA | 70005 | USA | TRADE PAYABLE | | | | | $1,925.72 | |
| 170338 | | LAPORTIA KORNEGAY | PO BOX 1097 | | | | RICHLANDS | NC | 28574 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170339 | | LAPOSA KERRI | 4909 MAGOUN AVE | | | | EAST CHICAGO | IN | 46323 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 170340 | | LAPP RICHARD | 600 HUNTS BRIDGE ROAD | | | | GREENVILLE | SC | 29617 | USA | TRADE PAYABLE | | | | | $74.00 | |
| 170341 | | LAPRADE ARABEA | 501 SEACREST AVE | | | | MERRITT IS | FL | 32952 | USA | TRADE PAYABLE | | | | | $98.49 | |
| 170342 | | LAPRADE ARABIA | 1235 WINDING MEADOWS RD | | | | ROCKLEDGE | FL | 32955 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 170343 | | LAPRADE ELLEN | 1128 WATERFORD POINTE CIRCLE | | | | COLUMBUS | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170344 | | LAPRAIRIE BRITTANY | 9 SCHOOL ST | | | | HUDSON FALLS | NY | 12839 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 170345 | | LAPRE MARY | 15810 S FRAILEY AVE B 159 | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $24.93 | |
| 170346 | | LAPRECA NORSLEET | 45737 LAKE FILED | | | | NOVI | MI | 48377 | USA | TRADE PAYABLE | | | | | $34.93 | |
| 170347 | | LAPRINCEA TERRY | 20667 ELLACOTT PRKY | | | | WARREWNVILLE | OH | 44128 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 170348 | | LAPRINCESS BUFFIN | 2130A COUNTRY WALK WAY | | | | CONYERS | GA | 30013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170349 | | LAPROCINA VALERIES | 1523 NORTH MAIN STREET | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170350 | | LAPSEY MARILYN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | RI | 02909 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 170351 | | LAPSEY VENKIA | 325 NIAGARA ST 1E | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 170352 | | LAQIDUA DOBBINS721MAPLE PL | 721MAPLE ST | | | | NASHVILLE | TN | 37216 | USA | TRADE PAYABLE | | | | | $9.76 | |
| 170353 | | LAQNITA BARNETT | 1764 FIELD ST | | | | DETROIT | MI | 48214 | USA | TRADE PAYABLE | | | | | $164.40 | |
| 170354 | | LAQOUNIA COOPER | 27009 16TH AVE S | | | | DES MOINES | WA | 98198 | USA | TRADE PAYABLE | | | | | $22.53 | |
| 170355 | | LAQUADA R CASEY | 576 SAINT JOSEPH AVE | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 170356 | | LAQUAITA S WILLIAMS | 84333-1 LAVO GROVE | | | | FT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 170357 | | LAQUALYEL FRAZIER | 3128 KIMBALL AVE | | | | TOLEDO | OH | 43610 | USA | TRADE PAYABLE | | | | | $25.22 | |
| 170358 | | LAQUANA BROWN | 1434 VILLENAAVE APT 201 | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 170359 | | LAQUANA DAVIS | 2218 VAN BUREN AVENUE | | | | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 170360 | | LAQUANA GRIFFIN | 2121 BELMONT AVE 19 | | | | BRONX | NY | 10457 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 170361 | | LAQUANA LEE | 123 KATHY ELLEN DR | | | | VALLEJO | CA | 94591 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 170362 | | LAQUANA LEE | 123 KATHY ELLEN DR | | | | VALLEJO | CA | 94591 | USA | TRADE PAYABLE | | | | | $7.98 | |
| 170363 | | LAQUANA RUTLEDGE | 30 CHERRY ST | | | | COLLINGDALE | PA | 19023 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 170364 | | LAQUANA SHASHA GARCIA | 6536 CHEW AVENUE | | | | PHILA | PA | 19119 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 170365 | | LAQUANDA BEAN | 251 TIMBER CRT DR APT 16 | | | | CLARKSVILLE | TN | 37043 | USA | TRADE PAYABLE | | | | | $4.22 | |
| 170366 | | LAQUANDA COLEMAN | 7786 FIELDING | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 170367 | | LAQUANDA M MAINOR | 34 ST MATTHEWS ST | | | | FOLSTON | GA | 31537 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170368 | | LAQUANDA MCGUIRE | 635 AFFINITY LANE | | | | ROCHESTER | NY | 14616 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 170369 | | LAQUANDA TAYLOR | 829 E 155TH ST | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170370 | | LAQUANDA VALENTINE | 1441BUTLER STREET | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 170371 | | LAQUANDA WINSTON | 225 KENT LAKE DRIVE APT30 | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $67.05 | |
| 170372 | | LAQUANDRA HARRIS | 748 CT RD 40 W | | | | PRATTVILLE | AL | 36067 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170373 | | LAQUANDRA MILLER | VAUGN LAKES  BLVD APT 1723 | | | | MONTGOMERY | AL | 36117 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 170374 | | LAQUANNA KHEMSETH | 4617 GUSTINE TER APT D | | | | ST.LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170375 | | LAQUANNA WASHINGTON | 5249 LOISA LN | | | | MONTGOMERY | AL | 36108 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 170376 | | LAQUANYA BAKER | 214 SWEETGUM LN | | | | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 170377 | | LAQUAYIA NIK STRANGE | 666 DANTZLER STREET | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 170378 | | LAQUAYSHA OLRIEDGE | 102126 NW 36TH ST | | | | CORAL SPRINGS | FL | 33065 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 170379 | | LAQUAYSHA WASHINGTON | 31 NW 10TH CT | | | | DANIA | FL | 33004 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 170380 | | LAQUELL PETTIS | 505 SANDUSKY | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170381 | | LAQUERITA PURCELL | 1628 S 5TH ST | | | | CHESTERTON | IN | 46304 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 170382 | | LAQUESA SIMMONS | 153 MOORE ST | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170383 | | LAQUESH YOUNG | 1139 JAMES AVE | | | | COURTLAND | AL | 35618 | USA | TRADE PAYABLE | | | | | $6.76 | |
| 170384 | | LAQUESHA BELL | 601 JOHN WRIGHT APT318C | | | | HUNTSVILLE | AL | 35805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170385 | | LAQUESHA CAMPBELL | 7070 STONECREEK DR | | | | OVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170386 | | LAQUESHA DALES | 355 E HAIG ST | | | | PRICHARD | AL | 36610 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 170387 | | LAQUESHA GRAY | 132 E BARNES AVE | | | | LANSING | MI | 48906 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 170388 | | LAQUESHA SANDERS | 36 BARBARA PLACE | | | | CHEEKTOWAGA | NY | 14225 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 170389 | | LAQUESHA WILLIAMS | 6620 SUNNYSLOPE DR APT 251 | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $21.02 | |
| 170390 | | LAQUESHA WILSON | 1300 E TULPEHOCKEN ST | | | | PHILADELPHIA | PA | 19138 | USA | TRADE PAYABLE | | | | | $34.22 | |
| 170391 | | LAQUETIA HOUSTON | 201 CASEY DR APT H35 | | | | RICHMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 170392 | | LAQUETTA CORKER | 3620 N54TH ST APT A | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 170393 | | LAQUETTA HENRY | 1882 HOMEWOOD DR | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 170394 | | LAQUETTA JONES | 3661 SILSBY ROAD | | | | UNIVERSITY HEIGH | OH | 44118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170395 | | LAQUIDA BARNES | 135 ARCH ST E | | | | ST PAUL | MN | 55101 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 170396 | | LAQUIESHA SONNIER | 46 WOLTON AVE | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $27.71 | |
| 170397 | | LAQUIETTA KNIGHT | 300 EAST WEBSTER ST APT018 | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 170398 | | LAQUINCY JONES | DR VERONICA GRAHAM | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 170399 | | LAQUINDA KING | 914 17THG AVE | | | | DECATUR | AL | 35603 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 170400 | | LAQUINDRA HARGROVE | 12370 INDIAN CREEK RD | | | | UNIVERSITY | AL | 35456 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 170401 | | LAQUINN HIGHTOWER | 114 MERRIMAN AVE | | | | SYRACUSE | NY | 13204 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 170402 | | LAQUINTA BILLUPS | 10614 GALLAHAD DR | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 170403 | | LAQUINTA CAFFEY | 4423 N SHERIDAN | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 170404 | | LAQUINTA D UNDERWOOD | 19 BRUCE DRIVE | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 170405 | | LAQUINTA DAVIS | 810 GRACES  AVE | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $30.26 | |
| 170406 | | LAQUINTA GAYLE | 2223  SOUTHRIDGE DR | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170407 | | LAQUINTA HAYES | 708  A  S 8TH ST | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 170408 | | LAQUINTA LOCKETT | 1221 N MITTHOEFFER | | | | INDIANAPOLIS | IN | 46229 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 170409 | | LAQUINTA MCKINNEY | 2097 EAST SHELBY DRIVE | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $4.21 | |
| 170410 | | LAQUINTA REAP | 1604 GREENLEAF DR | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170411 | | LAQUINTA YOUNG | 5238 PITCARN RD | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 170412 | | LAQUIRA MILLER | 1049 SOUTH 27TH CIRCLE | | | | FORT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 170413 | | LAQUISHA BOYD | 1605 E HARRY AVE | | | | HAZEL PARK | MI | 48030 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 170414 | | LAQUISHA D SMITH | 662 GLENDALE AVE | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 170415 | | LAQUISHA D STITH | 10217 CABOT DR | | | | ST.LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170416 | | LAQUISHA JOHNSON | 1217 KIRBY ST | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 170417 | | LAQUISHA L JONES | 2029 2ND ST NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 170418 | | LAQUISHA MCKINLEY | 360 YASMINE CV | | | | ATLANTA | GA | 30349 | USA | TRADE PAYABLE | | | | | $770.50 | |
| 170419 | | LAQUISHA ROSS | 6739 MEDOWCREST DR | | | | SAN AUGUSTINE | TX | 75972 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 170420 | | LAQUISHA RUCKER | 5785 TURNEY ROAD | | | | GARFIELD HEIGHTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170421 | | LAQUISHA SIMS | 532 SHUFORD DR AP 2 | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170422 | | LAQUISHA WESLEY | 127 BATTLEFIELD VIEW LN | | | | APPOMATTOX | VA | 24522 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170423 | | LAQUISHIA SHARP | 606 EAST 7TH ST | | | | METROPOLIS | IL | 62960 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 170424 | | LAQUITA CASTRO | 3989 GRAND HAVEN RD 102A | | | | NORTON SHORES | MI | 49441 | USA | TRADE PAYABLE | | | | | $9.76 | |
| 170425 | | LAQUITA GENTRY | 21701 JEFFERSON | | | | DETROIT | MI | 48207 | USA | TRADE PAYABLE | | | | | $21.46 | |
| 170426 | | LAQUITA HARRIS | 3286 MATHESON DR | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170427 | | LAQUITA HARRIS | 3286 MATHESON DR | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170428 | | LAQUITA JOHNSON | 5035 N 57TH S | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 170429 | | LAQUITA JOHNSON | 5035 N 57TH S | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $46.99 | |
| 170430 | | LAQUITA JONES | 143 ROUNDS AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $67.22 | |
| 170431 | | LAQUITA LSP | 2303 MANDERSON STREET | | | | OMAHA | NE | 68110 | USA | TRADE PAYABLE | | | | | $31.61 | |
| 170432 | | LAQUITA ROBINSON | 620 ROBERT SCHOOLER CT | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $3.57 | |
| 170433 | | LAQUITA RODDY | 3024 NEBRASKA DR | | | | BELLEVUE | NE | 68005 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 170434 | | LAQUITA SINCLAIR | 190 LAKESHORE DRIVE | | | | OAKFIELD | TN | 38305 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 170435 | | LAQUITA SPENCER | 406 SOUTH 12TH SRT BLDG8 | | | | LOUISVILLE | KY | 40203 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 170436 | | LAQUIT S PARKAS | 840 CHESTNUT | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $4.12 | |
| 170437 | | LAQUITA THORNTON | 9580 STAMELIN AVE | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 170438 | | LAQUITA WYATT | 5930 S HERMITAGE AVE | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $19.45 | |
| 170439 | | LAQUITA YARN | 1617 MCARTHUR ST | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170440 | | LAQUITA YARN | 1617 MCARTHUR ST | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 170441 | | LAQUITIA JACKSON | 17564 STANSBURY | | | | DETROIT | MI | 48223 | USA | TRADE PAYABLE | | | | | $26.79 | |
| 170442 | | LAQUITTA ALLEN | DANVILLE | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170443 | | LAQUITTA LONG | 26185 PINEHURST APT | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 170444 | | LAQUITTA WILLIAMS | 155 SLYVEST DRIVE | | | | MONTGOMERY | AL | 36116 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 170445 | | LAQUNA RUSK | 2015 B MAJESTIC PACE | | | | LONGVIEW | TX | 75604 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 170446 | | LAQUNA RUSK | 2015 B MAJESTIC PACE | | | | LONGVIEW | TX | 75604 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 170447 | | LAQUONDA CROSS | 1537 BRYAN AVE SW | | | | CANTON | OH | 44706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170448 | | LAQURICIA TERRY | 3830 NW 171 TERR | | | | MIAMI | FL | 33055 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 170449 | | LAQURISHA WYNN | 3301 CIVIC CENTER DR | | | | LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 170450 | | LAQUSHA LEONARD | 12000SCENICHWYAPT38 | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170451 | | LAQWANDRA STEPHENS | 1628 EDGEWOOD AVE | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170452 | | LARA ANGELA | 902 W TEXAS | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 170453 | | LARA ANGELA M | 308 W DALLAS AVE | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170454 | | LARA ANGELA M | 308 W DALLAS AVE | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170455 | | LARA ANNA | 5858 HOLMES AVE | | | | LOS ANGELES | CA | 90001 | USA | TRADE PAYABLE | | | | | $2,069.89 | |
| 170456 | | LARA ANTONIA | 1089 N ALLUMBAUGH APT 216 | | | | BOISE | ID | 83704 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 170457 | | LARA ASCAR | 116 22ND AVENUE | | | | PATERSON | NJ | 07513 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 170458 | | LARA AUBRIANA | 1108 BRANSON AVE | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170459 | | LARA BELIA | 718 N SHIPP | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $17.64 | |
| 170460 | | LARA BELINDA | 3625 SHERRY LANE | | | | ABILENE | TX | 79603 | USA | TRADE PAYABLE | | | | | $4.59 | |

Schedule E/F Part 3, Question 3
Pg 2284 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170461 | | LARA BRUNER | 504 E 2ND ST LOT11 | | | | BROOKSTON | IN | 47923 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 170462 | | LARA CARMEN | NONE | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $177.82 | |
| 170463 | | LARA CINDY | 410 TURLINGTON RD 14 | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170464 | | LARA DAISY | THE STREETS | | | | LOUISVILLE | KY | 40220 | USA | TRADE PAYABLE | | | | | $69.41 | |
| 170465 | | LARA DEBRA | 3905 CAMBRIDGE ST | | | | LAS VEGAS | NV | 89119 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 170466 | | LARA DESIREE | XXX | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $36.60 | |
| 170467 | | LARA ELIZABETH | 1628 S CESAR CHAVEZ DR | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170468 | | LARA ESTHER B | 4801 SCHOOL RD | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $9.29 | |
| 170469 | | LARA HILDA E | 9301 VOLCANO RD NW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 170470 | | LARA JAUN | 4135 BUFORD DR | | | | BUFORD | GA | 30518 | USA | TRADE PAYABLE | | | | | $41.03 | |
| 170471 | | LARA JEANETTE | 1415 2ND AVE | | | | SCOTTSBLUFF | NE | 69361 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170472 | | LARA JESSICA N | 5256 MESCALERO TRAIL | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $17.38 | |
| 170473 | | LARA JESUS | 303 OLGA ST | | | | SULLIVAN CITY | TX | 78595 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 170474 | | LARA JESUS | 303 OLGA ST | | | | SULLIVAN CITY | TX | 78595 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 170475 | | LARA JOSEFINA | CARR176 K4 2 BO CUPEY ALT | | | | SJ | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170476 | | LARA JUANA | 7059 W 3100 S | | | | MAGNA | UT | 84044 | USA | TRADE PAYABLE | | | | | $57.66 | |
| 170477 | | LARA KATIE | 11035 WEST FLAMINGO AVE | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 170478 | | LARA KAYATO | 22896 JOLLY ROGER DR | | | | SUMMERLAND KEY | FL | 33042 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 170479 | | LARA LILIAM | URB VISTA DEL RIO 2 CALLE 12 M | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 170480 | | LARA LONGLEY | PO BOX 773 | | | | MONTICELLO | MN | 55362 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 170481 | | LARA LORENA | 8601 BARN SWALLOW | | | | SAN ANTONIO | TX | 78255 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 170482 | | LARA LUPE A | 401 N ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170483 | | LARA MARCELA | 6722 STANFORD AVE | | | | ORANGE | CA | 92856 | USA | TRADE PAYABLE | | | | | $106.79 | |
| 170484 | | LARA MARIA | 513 N 17TH | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170485 | | LARA MARIA | 513 N 17TH | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 170486 | | LARA MARIA | 513 N 17TH | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 170487 | | LARA MARIA | 513 N 17TH | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $40.37 | |
| 170488 | | LARA MARTHA | 2169 MYRAN AVE | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 170489 | | LARA MARY | 630 E CHESTNUT | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $25.89 | |
| 170490 | | LARA MARY | 630 E CHESTNUT | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 170491 | | LARA MARY | 630 E CHESTNUT | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170492 | | LARA MARY V | 204SABNER | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170493 | | LARA MCKINNEY | 410 MCKINNLEY ST | | | | MIDDLETOWN | OH | 45042 | USA | TRADE PAYABLE | | | | | $35.35 | |
| 170494 | | LARA MELDA | 1015 S VINE AVE | | | | FULLERTON | CA | 92833 | USA | TRADE PAYABLE | | | | | $906.35 | |
| 170495 | | LARA MIGUEL | 3209 WINCHESTER AVE | | | | LOS ANGELES | CA | 90032 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 170496 | | LARA MONA | 17237 W GORE BLVD | | | | CACHE | OK | 73527 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 170497 | | LARA NANCY | 1421 MCDERMOTT CT | | | | TRACY | CA | 95376 | USA | TRADE PAYABLE | | | | | $115.67 | |
| 170498 | | LARA NIETO | 6050 S HARVEY AVE | | | | OKLAHOMA CITY | OK | 73139 | USA | TRADE PAYABLE | | | | | $115.68 | |
| 170499 | | LARA NORMA | 4330 CAMINO DE LA PLAZA | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 170500 | | LARA PAOLA M | 14 NORTH ST | | | | KATONAH | NY | 10536 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 170501 | | LARA PATRICIA | 15 WEHATFIELD CT | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 170502 | | LARA PHYLLIS J | 404 HUNTINGTON PK DR | | | | LOUISVILLE | KY | 40213 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 170503 | | LARA RAY | 2343 W PORTOBELLO AVE | | | | MESA | AZ | 85202 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 170504 | | LARA RAYMOND | 1123 COLOMBUS AVE | | | | LEHIGH ACRES | FL | 33972 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 170505 | | LARA SAMANTHA | 5700 BELL RD LOT 15 | | | | MONTGOMERY | AL | 36107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170506 | | LARA SANDRA | 20677 GLEN BROOK TERRACE | | | | STERLING | VA | 20165 | USA | TRADE PAYABLE | | | | | $34.97 | |
| 170507 | | LARA SANDRA | 20677 GLEN BROOK TERRACE | | | | STERLING | VA | 20165 | USA | TRADE PAYABLE | | | | | $69.94 | |
| 170508 | | LARA SHUUL | | | | | | | | | | TRADE PAYABLE | | | | | $41.12 | |
| 170509 | | LARA SONIA | 16046 CERES AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 170510 | | LARA STEPHAN | 347 JACKSON ST | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170511 | | LARA URBANY | XXXXXXX | | | | SANTA BARBARA | CA | 93105 | USA | TRADE PAYABLE | | | | | $478.25 | |
| 170512 | | LARA VANESSA | 914 S CALDWELL AVE | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $11.54 | |
| 170513 | | LARA VIRGINIA | 209 N 6TH | | | | LOVING | NM | 88256 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 170514 | | LARA YADIRA | 287 COLORADO | | | | IDAHO FALLS | ID | 83402 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 170515 | | LARACUENTE BASILIO | 1425 NE 163RD ST | | | | NORTH MIAMI | FL | 33162 | USA | TRADE PAYABLE | | | | | $66.32 | |
| 170516 | | LARACUENTE ENRIQUE | HC2 BOX 20513 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170517 | | LARACUENTE GINA | C GARCIA CEPEDA 117 LAS MONJAS | | | | HATO REY | PR | 00917 | USA | TRADE PAYABLE | | | | | $10.48 | |
| 170518 | | LARACUENTE SANDRA | HC01 BOX 1138 | | | | BOQUERON | PR | 00622 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 170519 | | LARAMIE NEWSPAPERS INC | 320 GRAND AVE | | | | LARAMIE | WY | 82070 | USA | TRADE PAYABLE | | | | | $5,581.26 | |
| 170520 | | LARAMORE LAURA | PO BOX 1015 | | | | GLOSTER | MS | 39638 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 170521 | | LARANCE L FORD | 848 STONEWALL LN | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170522 | | LARANGA MARIA | 32 SAGAMORE ST | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 170523 | | LARAROSAS GABINA | 25 WINCHESTER RD | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $163.98 | |
| 170524 | | LARBALESTIER ANDY | 4633 23RD ST N | | | | ARLINGTON | VA | 22207 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 170525 | | LARCH BRIAN | 577 POCA FORK RD | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 170526 | | LARCHELLE HAYNES | 927 KNEY STREET | | | | MEMPHIS | TN | 38107 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 170527 | | LARCK LISA | 2569 2ND STREET LOT 8 | | | | HURRICANE | WV | 25526 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 170528 | | LARD GUADALUPE | 7734 W MACKENZIE DR | | | | PHOENIX | AZ | 85357 | USA | TRADE PAYABLE | | | | | $54.56 | |
| 170529 | | LARD LARD | 2839 REGISTER RD | | | | FRUITLAND PK | FL | 34731 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 170530 | | LARD SHERRELL | 7265 NW 15TH ST | | | | FT LAUDERDALE | FL | 33313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170531 | | LARD WANDA | 507 GRANT STREET | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 170532 | | LARDI LAIZ | 316 WASHINGTON AVE | | | | MIAMI BEACH | FL | 33139 | USA | TRADE PAYABLE | | | | | $1,518.20 | |
| 170533 | | LARE LAKENDRA | 110 E BROAD ST APT D304 | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $35.16 | |
| 170534 | | LAREA HOUSTON | 90 B EMERSON CT | | | | VANDERGRIFT | PA | 15690 | USA | TRADE PAYABLE | | | | | $86.20 | |
| 170535 | | LAREATHA BEAN | 2706 E 22ND AVE | | | | GARY | IN | 46407 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 170536 | | LAREAU PATTI | XXXXXXXX | | | | COLUMBIA | MO | 21045 | USA | TRADE PAYABLE | | | | | $4.09 | |
| 170537 | | LAREDO LAWN INC | 1904 E ANNA AVE | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $6,887.96 | |
| 170538 | | LAREDO MORNING TIMES | 111 ESPERANZA DR PO BOX 2129 | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $1,618.91 | |
| 170539 | | LAREECIA LOVE | 857 NORTH HAMPTON STREET | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170540 | | LAREECIA JOHNSON | 1632 RUDELLE DRIVE | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $10.61 | |
| 170541 | | LAREECIA JOHNSON | 1632 RUDELLE DRIVE | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $41.68 | |
| 170542 | | LAREESHA WILLIAMS | 5406 JEFFERSON ST | | | | PHILADELPHIA | PA | 19131 | USA | TRADE PAYABLE | | | | | $48.00 | |
| 170543 | | LAREXIA WASHINGTON | 617 POPES CREEK COURT | | | | LAPLATA | MD | 20646 | USA | TRADE PAYABLE | | | | | $58.02 | |
| 170544 | | LAREKIAY LASSIFER | 310 BRACKEN ST | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $67.18 | |
| 170545 | | LARELERE RAMKELL | PO BOX 684 | | | | FORT APACHE | AZ | 85926 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 170546 | | LARELLE M BROWN | 1933 MANDEVILLE ST | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170547 | | LARENA GREEN | 17 DETRIOT ST | | | | HAMMOND | IN | 46320 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 170548 | | LARENCE DUNSON | 5141 12TH ST NE | | | | WASHINGTON | DC | 20090 | USA | TRADE PAYABLE | | | | | $66.07 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170549 | | LARENDA WIBSTAD | PO BOX 145 | | | | GAYLORD | MN | 55334 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 170550 | | LARENE WALSH | 2271 BERNARD ST | | | | PITTSBURGH | PA | 15234 | USA | TRADE PAYABLE | | | | | $50.08 | |
| 170551 | | LARENZO BETHEA | 3729 OLIVE ST | | | | KANSAS CITY | MO | 64109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170552 | | LARES ALFRED | 500 E SAN ANTONIO AVE 103 | | | | EL PASO | TX | 79901 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 170553 | | LARES DULCE | 4719 N 78TH AVE | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $4.12 | |
| 170554 | | LARES KARIME | 8790 LAOYCRES DRIVE | | | | WEST JORDAN | UT | 84088 | USA | TRADE PAYABLE | | | | | $29.66 | |
| 170555 | | LARES MARIA | 222 HENDERSON ST | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170556 | | LARESURQUIDEZ LETY | 760 5TH AVENUE | | | | IMPERIAL BCH | CA | 91932 | USA | TRADE PAYABLE | | | | | $9.21 | |
| 170557 | | LAREVA ANNETTE | 339 N BODIE CANYON RD | | | | PRIEST RIVER | ID | 83856 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 170558 | | LAREY MICHELE | P O BOX 592 | | | | FOUKE | AR | 71837 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 170559 | | LAREZ DANETTE | 1585 W 115TH AVE | | | | WESTMINSTER | CO | 80234 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 170560 | | LAREZ VICENTE | 3202 GRINNELL | | | | LUBBOCK | TX | 79415 | USA | TRADE PAYABLE | | | | | $10.58 | |
| 170561 | | LARGE CHELSEA | 1209 GIBSON ST | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 170562 | | LARGE CYNTHIA | 3777 NE BAHIA VISTA DR | | | | BREMERTON | WA | 98310 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 170563 | | LARGE DENISE | 13 LITTLE SHIELD ROAD | | | | ARAPOHOE | WY | 82510 | USA | TRADE PAYABLE | | | | | $8.38 | |
| 170564 | | LARGE KAREN D | 1600 N CEDAR ST | | | | ROLLA | MO | 65401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170565 | | LARGE LINDA | 236 PLAY ST | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 170566 | | LARGE MAGGIE | 1503 SW WESTERN AVE | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170567 | | LARGE TAMMY | 1129 SOUTH COX STREET | | | | ASHEBORO | NC | 27203 | USA | TRADE PAYABLE | | | | | $6.72 | |
| 170568 | | LARGE THERESA | 2535 MINNESOTA | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 170569 | | LARGENT BRITTANIE | 357 MEADO LINE | | | | MARIL CRIK | OR | 97417 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 170570 | | LARGENT IAN D | 809 W 11TH ST | | | | THE DALLES | OR | 97058 | USA | TRADE PAYABLE | | | | | $290.06 | |
| 170571 | | LARGENT STEPHANIE | 504 CLEARCREEK RD | | | | DARRINGTON | WA | 98241 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 170572 | | LARGENT TWILA | 6006 PRINCE HAROLD CT | | | | LEESBURG | FL | 34748 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 170573 | | LARGO CAROL A | PO BOX 806 | | | | FRUITLAND | NM | 87416 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 170574 | | LARGO CASSANDRA | 902 SEARS | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 170575 | | LARGO CASSANDRA | 902 SEARS | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 170576 | | LARGO JESSICA | 56 HOADLEY DR | | | | WILDER | ID | 83676 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 170577 | | LARGO PITA R | 3 S MI E TORREON | | | | CUBA | NM | 87013 | USA | TRADE PAYABLE | | | | | $16.91 | |
| 170578 | | LARHETTA BRADLEY | 8 LINCOLN PL APT A | | | | NORTH BRUNSWICK | NJ | 08902 | USA | TRADE PAYABLE | | | | | $51.00 | |
| 170579 | | LARHONDA HARDY | 9413 OAKLAND AVE | | | | KANSAS CITY | MO | 64138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170580 | | LARHONDA JOHNSON | 1289 EASTWOOD | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 170581 | | LARHONDA LAWSON | 15027 TIMSBERRY CIRCLE | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 170582 | | LARHONDA PASSMORE | 2305 HUSSON AVE APT M92 | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 170583 | | LARHONDA WILLIAMS | 1121 KURBY ST | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $11.17 | |
| 170584 | | LARICHE BANI | 225 B WILLOW TURN | | | | MOUNT LAUREL | NJ | 08054 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 170585 | | LARICO REDDICK | ENTER ADDRESS HERE | | | | BIRMINGHAM | AL | 35235 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 170586 | | LARIECE WILLIAMS | 139 ORSI CIR | | | | SAN FRAN | CA | 94124 | USA | TRADE PAYABLE | | | | | $19.36 | |
| 170587 | | LARIET R WILLIAMS | PO BOX 2292 | | | | FRUITLAND | NM | 87416 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 170588 | | LARIKUS HOLMES | PLEASE ENTER ADDRESS | | | | GAFFNEY | SC | 29340 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 170589 | | LARIMAR CARGO EXPRESS | 1570 W 38TH PL UNIT 10 | | | | MIAMI | FL | 33132 | USA | TRADE PAYABLE | | | | | $529.99 | |
| 170590 | | LARIMER GREG | 1750 GEODE ST NONE | | | | MARION | IA | 52302 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 170591 | | LARIMORE JASON L | 391 BARROCKS ROAD | | | | LOUISVILLE | KY | 40229 | USA | TRADE PAYABLE | | | | | $69.40 | |
| 170592 | | LARINDA FORD | 11805 W OUTER DRIVE | | | | DETROIT | MI | 48223 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 170593 | | LARIO GLORIA | 18069 FAIRFAX ST | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 170594 | | LARIOS DEBORAH | 10186 FLALLON AVE | | | | SANTA FE SPRINGS | CA | 90670 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 170595 | | LARIOS FRANCISCO | 2200 W FLORIDA AVE | | | | HEMET | CA | 92546 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 170596 | | LARIOS LUISA | 789 PASEO GUEBABI | | | | RIO RICO | AZ | 85621 | USA | TRADE PAYABLE | | | | | $42.94 | |
| 170597 | | LARIOS MARIA | 525 S DEMEREE | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 170598 | | LARIOS THERESA T | 246 FIRST AVE | | | | JEROME | ID | 83338 | USA | TRADE PAYABLE | | | | | $7.68 | |
| 170599 | | LARIOS VENANCIA | 2320 SW 60 CT | | | | MIAMI | FL | 33155 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 170600 | | LARISA OUCHAKOVA | 1560 WEST FORISTSCAPE | | | | BROOKLYN | NY | 11204 | USA | TRADE PAYABLE | | | | | $6.73 | |
| 170601 | | LARISA ROMERO | 1401 S MONTEBILLO BLVD | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $57.73 | |
| 170602 | | LARISA SULLIVAN | 1264 CAROLWOOD AVE | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $11.90 | |
| 170603 | | LARISCY CRYSTAL | 850 B BAKER DR | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170604 | | LARISCY RHONDA | 4807 THONOTOSASSA RD | | | | PLANT CITY | FL | 33565 | USA | TRADE PAYABLE | | | | | $50.50 | |
| 170605 | | LARISON WILLIAM D | 136 N BARRON ST | | | | EATON | OH | 45320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170606 | | LARISSA BRENWALD | 48 PARK ST | | | | COMMERCE | GA | 30529 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170607 | | LARISSA ERWERT | 6120 W TROPICANA AVE | | | | LAS VEGAS | NV | 89103 | USA | TRADE PAYABLE | | | | | $36.11 | |
| 170608 | | LARISSA FOLIO | 1007 DELAWARE LN | | | | STROUDSBURG | PA | 18360 | USA | TRADE PAYABLE | | | | | $78.98 | |
| 170609 | | LARISSA GARCIA | 2120 N SILVERBELL RD APT 2208 | | | | TUCSON | AZ | 85745 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 170610 | | LARISSA JARRET | KMART | | | | SCOTT DEPOT | WV | 25560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170611 | | LARISSA LANE | 25 WASHINGTON ST | | | | MALONE | NY | 12953 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 170612 | | LARISSA MARTIN | 150 NILE CIRCLE APT A | | | | MOORESVILLE | NC | 28117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170613 | | LARISSA MILLER | 5332 HOWARD ST | | | | PHILA | PA | 19120 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 170614 | | LARISSA MORSE | 2600WMICHIGANAVELOT12D | | | | PENSACOLA | FL | 32526 | USA | TRADE PAYABLE | | | | | $11.48 | |
| 170615 | | LARISSA PETE | 202 E PINION ST 6 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 170616 | | LARISSA ROCKE | HWY N 36 MM 18 | | | | FRUITLAND | NM | 87416 | USA | TRADE PAYABLE | | | | | $24.40 | |
| 170617 | | LARISSA SAMPSON | PO BOX 1145 | | | | CAMBRIDGE | MD | 21613 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 170618 | | LARISSA SELLERS | 5554 KAREN AVE APT 1 | | | | CINCINATTI | OH | 45248 | USA | TRADE PAYABLE | | | | | $7.72 | |
| 170619 | | LARISSA SYKES | 151 A VIEW AVE | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $52.28 | |
| 170620 | | LARISSA THOMAS | 120 OAK STREET | | | | BROOKLYN | NY | 11222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170621 | | LARISSA THOMAS-ROMAN | 120 1-2 OAK ST | | | | BROOKLYN | NY | 11222 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 170622 | | LARISSA TORRES | 107 TYLER ST | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 170623 | | LARITA C WHITE | 2519 REEVES AVE APT G2 | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170624 | | LARITZA MARQUEZ | LAVILLA GARDEN APAT AE 1101 | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170625 | | LARITZA RODRIGUEZ | KMART | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 170626 | | LARIVEE JESSIE | 5508 NW EAST TORINA APT 204 | | | | PORT SAINT LUCIE | FL | 34986 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170627 | | LARK CRYSTAL | 6151 MOUNTAIN VISTA | | | | HENDERSON NV | NV | 89014 | USA | TRADE PAYABLE | | | | | $79.19 | |
| 170628 | | LARK EMMA T | 302 3RD AVE SE | | | | REFORM | AL | 35481 | USA | TRADE PAYABLE | | | | | $17.22 | |
| 170629 | | LARK THERESA | 2317 OLD DIXIE HWY | | | | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | | | | | $30.24 | |
| 170630 | | LARK TRACEY | 17 CLEMSON ST | | | | LIBERTY | SC | 29657 | USA | TRADE PAYABLE | | | | | $21.18 | |
| 170631 | | LARKIN ALISON | 375 DODGE ST | | | | WARWICK | RI | 02889 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 170632 | | LARKIN BRENDA | 3007 WILLET TER | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 170633 | | LARKIN JASON | 42 LINTEL DR | | | | MCMURRAY | PA | 15317 | USA | TRADE PAYABLE | | | | | $132.15 | |
| 170634 | | LARKIN JEAN | 225 N VIRGINIA AVE | | | | ATLANTIC CITY | NJ | 08401 | USA | TRADE PAYABLE | | | | | $30.50 | |
| 170635 | | LARKIN JOSEPH | NA | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $45.75 | |
| 170636 | | LARKIN JULIA | 815 BATH AVE | | | | CATASAUQUA | PA | 18032 | USA | TRADE PAYABLE | | | | | $4.70 | |

Schedule E/F: Part 3, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170637 | | LARKIN LORRAINE | 1237 SUMNER AVE APT C7 | | | | N CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 170638 | | LARKIN MONICA | 408 S CHURCH ST | | | | LODI | CA | 95240 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 170639 | | LARKIN TENESHA A | 1204 E 12TH ST | | | | WS | NC | 27101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170640 | | LARKINS ALLEN | 209 EAST STREET | | | | RAYVILLE | LA | 71269 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 170641 | | LARKINS GLORIA | 2042 E 3RD ST | | | | LONG BEACH | CA | 90814 | USA | TRADE PAYABLE | | | | | $149.99 | |
| 170642 | | LARKINS JOYNELL E | 4022 S DERBIGNY | | | | NEW ORLEANS | LA | 70129 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 170643 | | LARKINS NANETTE | 213 | | | | SHREVPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 170644 | | LARKINS NICOLE | 85 TIMBER LANE | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $41.60 | |
| 170645 | | LARKINS RHIANA | 3328 GLENMORE AVE APT 9 | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170646 | | LARKINS RHYS | 9297 OLD ST | | | | MORONGO VALLEY | CA | 92256 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 170647 | | LARKINS TAMILL | 120 NW 163RD STREET | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 170648 | | LARKINS VERTA | 5504 E BONIWOOD TURN | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 170649 | | LARKINS WHITTANY | 375 WESTSIDE BLVD 205 | | | | NAPOLEONVILLE | LA | 70390 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 170650 | | LARKISHA WALLACE | 1228 SAINT IVES CROSSING | | | | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 170651 | | LARKITA TIGNER | 110 BAYWOOD WAY | | | | HIRAM | GA | 30141 | USA | TRADE PAYABLE | | | | | $30.40 | |
| 170652 | | LARLEE SANDRA | 96 NICHOLS ST | | | | MADISON | ME | 04950 | USA | TRADE PAYABLE | | | | | $40.37 | |
| 170653 | | LARLINDA BUSH | 6442 REVENA DR | | | | MORROW | GA | 30260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170654 | | LARMAN HAYLEY | 218 S RANGELINE | | | | TECUMSEH | OK | 74873 | USA | TRADE PAYABLE | | | | | $11.99 | |
| 170655 | | LARMON ASHLEY | 113 SCOTT RD | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170656 | | LARMOND ANNWALLACE | 1082 STRAFDON AVE | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 170657 | | LARMOND MIKE | 4551 NW 33 RD CT | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 170658 | | LARMOND SONIA | 807 CASSIA DR | | | | DAVENPORT | FL | 33897 | USA | TRADE PAYABLE | | | | | $107.00 | |
| 170659 | | LARN TERRY | 402 N GLENWOOD | | | | LA GRANDE | OR | 97850 | USA | TRADE PAYABLE | | | | | $38.41 | |
| 170660 | | LARNA ADKINS | 917 GEORGES DR | | | | CHARLESTON | WV | | USA | TRADE PAYABLE | | | | | $2.61 | |
| 170661 | | LARNA BLACK | 511 SOUTH 5TH ST 711 | | | | LOU | KY | 40202 | USA | TRADE PAYABLE | | | | | $24.05 | |
| 170662 | | LARNEY HARRIET | 2104 SE 8TH ST | | | | MOORE | OK | 73160 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 170663 | | LAROCCA KIM | 2627 TULERIE DR | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 170664 | | LAROCCA VANESSA | 3205 ELMWOOD ST | | | | CUYAHOGA FALLS | OH | 44221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170665 | | LAROCHE ESTHER | NO ADDRESS | | | | NO CITY | MA | 33444 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 170666 | | LAROCHELLE PEGGY | 27 MAPLE AVE | | | | GOFFSTOWN | NH | 03045 | USA | TRADE PAYABLE | | | | | $14.97 | |
| 170667 | | LAROCK KAITLYN | 1539 PLESENT ST | | | | WIST RUTLAND | VT | 05777 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 170668 | | LAROCQUE JEAN | PLEASE ENTER YOUR STREET ADORE | | | | ENTER CITY | NH | 05091 | USA | TRADE PAYABLE | | | | | $25.08 | |
| 170669 | | LARODE KYLIE | 72 OLD LANCASTER ROAD | | | | DIVON | PA | 19333 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 170670 | | LAROE STRICKLAND | 60 LEWIS ST | | | | ROCHESTER | NY | 14605 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 170671 | | LARON L MILLER | 1070 N  WASHING ST | | | | EASTON | MD | 21601 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 170672 | | LARONAL RANDALL | P O BOX 81 | | | | MORENO VALLEY | CA | 96774 | USA | TRADE PAYABLE | | | | | $14.07 | |
| 170673 | | LARONDA ALLEN | 3146  SPICEWOOD  DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170674 | | LARONDA BANKS | XXXX | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 170675 | | LARONDA BUTLER | 209 WALNUT STREET | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 170676 | | LARONDA GREELLY | 8023 TRAPIER AVE  B | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $10.85 | |
| 170677 | | LARONDA JOHNSON | 12011 WESTWOOD | | | | DITROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 170678 | | LARONDA TULLOCH | 414 ASHLEY LAKES DR | | | | NORCROSS | GA | 30092 | USA | TRADE PAYABLE | | | | | $6.17 | |
| 170679 | | LARONDA TYLER | 5613 SINCLARE MLAN APTF | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 170680 | | LARONDA WILLETT | 1965 B DIVISON LANE | | | | ST LEONARD | MD | 20685 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 170681 | | LARONE PUGH | 2403 EULA ST | | | | LITTLE ROCK | SC | 29567 | USA | TRADE PAYABLE | | | | | $69.21 | |
| 170682 | | LAROO DANA | 601 MAIN BLV | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 170683 | | LAROQUE DIMITRI | 14560 NE 6TH AVE APT 314 | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $164.53 | |
| 170684 | | LAROQUE DIMITRI | 14560 NE 6TH AVE APT 314 | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $10.88 | |
| 170685 | | LAROSA ALLEN | 5643  N 56TH STRRET | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 170686 | | LAROSA MARIA | 279 E HIGH ST  NONE | | | | LAWRENCEBURG | IN | 47025 | USA | TRADE PAYABLE | | | | | $49.61 | |
| 170687 | | LAROSA PAT F | 94-136 KUPUOHI PL | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 170688 | | LAROSE BONNIE | 125 ASTER LANE | | | | WAGGAMAN | LA | 70094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170689 | | LAROSE JACK | 4758 SW 23RD TERR | | | | FT LAUDERDALE | FL | 33021 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 170690 | | LAROSE KRISTIE | 9806 FOXHILL CIR | | | | ATLANTA | GA | 30319 | USA | TRADE PAYABLE | | | | | $3.14 | |
| 170691 | | LAROSE NOMEE | 98  SOUTH  BEAR BELOW  ST | | | | LODGE GRASS | MT | 59050 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 170692 | | LAROUCHE MARGIE | 132 COYLE AVENUE | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 170693 | | LARQLISHA GARRISON | 807 C WEST UNTION ST | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 170694 | | LARRACUENTE YACHIRA | 23 CALLE LA ROSA | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 170695 | | LARRANAGA ANNA | 2513 STOKES RD | | | | GREENVILLE | SC | 29601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 170696 | | LARRANAGA MIKE | 1524 GOLF COURSE RD SE | | | | RIO RANCHO | NM | 87124 | USA | TRADE PAYABLE | | | | | $12.83 | |
| 170697 | | LARRANCE WALTERS | 7220 DODGE AVE | | | | WARREN | MI | 48091 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 170698 | | LARRAVE RUTH | 6658 TAPLEY CT | | | | SIMI VALLEY | CA | 93063 | USA | TRADE PAYABLE | | | | | $54.93 | |
| 170699 | | LARRAZABAL JOSE | PASEO TRIO VEGABAJENO 210 APT | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 170700 | | LARREGUI CARMEN A | 57-18 CALLE 32 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $47.63 | |
| 170701 | | LARREGUI HERNANDEZ ODALYS | EXT CIUD DEL LAGOCALLE C | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170702 | | LARREGUIN LAURA | 1100 MARTINIQUE DRIVE | | | | WINTERHAVEN | FL | 33884 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 170703 | | LARRESE MICELE | 117 BLACK POINT RD | | | | RUMSON | NJ | 07760 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 170704 | | LARRESHA PAUL | ENTER | | | | PARK CITY | KY | 42160 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 170705 | | LARRIBA DEB | 2435 THUNDER LN | | | | CHINO VALLEY | AZ | 86323 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 170706 | | LARRIBAS DIANA | 4642 W CAMINO TIERRA | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 170707 | | LARRICK BETTY | 4900 OLD BUCKINGHAM RD | | | | POWHATAN | VA | 23139 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 170708 | | LARRICK DANIELS | 16 DUNBARTON RD | | | | JACKSON | NJ | 08527 | USA | TRADE PAYABLE | | | | | $20.49 | |
| 170709 | | LARRICK LINDA | 551 MAIN ST | | | | MALTA | OH | 43758 | USA | TRADE PAYABLE | | | | | $14.49 | |
| 170710 | | LARRICK MARCY | 228 E PLEASANT ST | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 170711 | | LARRICK MARJORI | 605 S SUNSET DR | | | | OLATHE | KS | 66061 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 170712 | | LARRIE FULTON | 113 E BROADAY ST | | | | SOUTH BEND | IN | 46601 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 170713 | | LARRIMORE JENNIFER | 5061 HAMPTON RD | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 170714 | | LARRIMORE LARRY | 33061 HWY 43 | | | | THOMASVILLE | AL | 36784 | USA | TRADE PAYABLE | | | | | $39.31 | |
| 170715 | | LARRIUZ YARITZA | 4711 W WATERS AVE APT 907 | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 170716 | | LARRON JONES | 3920 LEXINGTON AVE | | | | SAINT LOUIS | MO | | USA | TRADE PAYABLE | | | | | $42.30 | |
| 170717 | | LARRON STAPLES | 78 VAILS GATE HEIGHTS DR | | | | NEW WINDSOR | NY | 12553 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 170718 | | LARRONICA SMITH | 501  W CENTRAL TEXAS EXPWY | | | | KILLEEN | TX | 76541 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 170719 | | LARROUY KIMBER | 24050 AMADOR ST APT 31 | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $229.94 | |
| 170720 | | LARRY ADKINS | 205 WEST MOUND ST | | | | SABINA | OH | 45169 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170721 | | LARRY ANGELA | 1634 HOWE ST | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $7.69 | |
| 170722 | | LARRY AROCHO | 855 E 6 | | | | ERIE | PA | 16507 | USA | TRADE PAYABLE | | | | | $29.42 | |
| 170723 | | LARRY AYERS | 113 MEDELIN RD | | | | GROVER | NC | 28073 | USA | TRADE PAYABLE | | | | | $170.00 | |
| 170724 | | LARRY B STITZ | 551 FOX POINTE DR | | | | SAINT CHARLES | MO | 63304 | USA | TRADE PAYABLE | | | | | $129.99 | |

Debtor Name: KMART CORPORATION   18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document   Case Number: 18-23538

Pg 2287 of 4636

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170725 | | LARRY BACON | 364 OLD GRESS ISLAND RD | | | | MIDWAY | GA | 31320 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 170726 | | LARRY BAKKE | 24525 LARA RD | | | | GRANTSBURG | WI | 54840 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 170727 | | LARRY BARBARA | 1550 GOWAN DR | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $53.62 | |
| 170728 | | LARRY BARBARA MAXWELL | 161 VAUGHNWOOD DR | | | | LA VERGNE | TN | | USA | TRADE PAYABLE | | | | | $208.35 | |
| 170729 | | LARRY BARTLETT | 1905 3RD ST N | | | | SARTELL | MN | 56377 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 170730 | | LARRY BATES | 70 BERTIN STREET 2L | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $57.00 | |
| 170731 | | LARRY BECK | NANA | | | | LEWISVILLE | NC | 27023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170732 | | LARRY BEEBE | 4855 BOULDER HWY | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 170733 | | LARRY BIAS | 1144 WASHINGTON ST | | | | VANDERGRIFT | PA | 15690 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 170734 | | LARRY BOARDLEY | 10 COLONIAL DR | | | | WASHINGTON | PA | 15301 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 170735 | | LARRY BOX | 36 E ROCKY RIDGE RD | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 170736 | | LARRY BRADY | PO BOX 153574 | | | | SAN DIEGO | CA | 92195 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 170737 | | LARRY BRAND | 10017 HACKBERRY LN | | | | COLUMBIA | MO | 21046 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 170738 | | LARRY BROOKS | 279 MILLISON ST | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 170739 | | LARRY BROWN | 6261 OXON HILL RD | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $3.73 | |
| 170740 | | LARRY BROWN | 6261 OXON HILL RD | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 170741 | | LARRY BROWN | 6261 OXON HILL RD | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $1,521.07 | |
| 170742 | | LARRY BURLESON | 4015 E ARMSTRONG RD | | | | LODI | CA | 95240 | USA | TRADE PAYABLE | | | | | $53.83 | |
| 170743 | | LARRY BURNS | 198 N LAKE FRANKLIN DR | | | | MOUNT DORA | FL | 32757 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 170744 | | LARRY C PERDUE | 125 HOMESTEAD DR | | | | PICKERINGTON | OH | 43147 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 170745 | | LARRY CARTER | 120 MAYPORT RD | | | | ATLANTIC BEACH | FL | 32233 | USA | TRADE PAYABLE | | | | | $14.82 | |
| 170746 | | LARRY CARTER | 120 MAYPORT RD | | | | ATLANTIC BEACH | FL | 32233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170747 | | LARRY CAULEY | 1260 W 9 MILE RD APT 18 | | | | FERNDALE | MI | 48220 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 170748 | | LARRY CLAY | 86 DILLER RD | | | | LUCASVILLE | OH | 45648 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170749 | | LARRY COCHRAN | 2245 AUROIA UNIT 7 | | | | HAMPSHIRE | IL | 60140 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 170750 | | LARRY COOL | 26 BUCK COOL ROAD | | | | MORGANTOWN | WV | 26501 | USA | TRADE PAYABLE | | | | | $74.19 | |
| 170751 | | LARRY CORNEL | 220 E KANSAS ST | | | | ELBURN | IL | 60119 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 170752 | | LARRY CURRY | 985 PLANT ST APT 738 | | | | MACON | GA | 31201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170753 | | LARRY D MADRY | 12601 PARKHILL AVE | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170754 | | LARRY D MORGAN | 18 NEWFIELD ST | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 170755 | | LARRY D ROBERSON | 588 QUAIL HOLLOW RD | | | | BAXLEY | GA | 31513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170756 | | LARRY DANIEL | 8156 HAMON RD | | | | POWELL | TN | 37849 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 170757 | | LARRY DENTON | 2 E 10TH ST | | | | CHANUTE | KS | 66720 | USA | TRADE PAYABLE | | | | | $24.76 | |
| 170758 | | LARRY DIXSON | 487 NEVADA AVE | | | | PONTIAC | MI | 48341 | USA | TRADE PAYABLE | | | | | $33.70 | |
| 170759 | | LARRY DOVER | 48 LARRY ST SW APT B | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $20.90 | |
| 170760 | | LARRY ECKHOFF | 10383 S DOGPATCH LANE | | | | CADET | MO | 63630 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 170761 | | LARRY EPSTEIN | 5326 KELLIANN PLACE | | | | COTATI | CA | 94928 | USA | TRADE PAYABLE | | | | | $894.39 | |
| 170762 | | LARRY ERB | 2370 WRENS CIR | | | | STOW | OH | 44224 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 170763 | | LARRY F MILLER | 203 N CHURCH ST | | | | MT PLEASANT | PA | 15666 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 170764 | | LARRY FARMER | 730 DUTCHMANS CT | | | | HERMITAGE | TN | 37076 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 170765 | | LARRY FARRARE | 402 RUDDY DUCK CT | | | | CAMBRIDGE | MD | 21613 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 170766 | | LARRY FREDERICK | 18901 NEW PASSAGE BLVD | | | | LAND O LAKES | FL | 34638 | USA | TRADE PAYABLE | | | | | $3,002.35 | |
| 170767 | | LARRY FULMORE | 3360 NW 18TH ST | | | | LAUDERHILL | FL | 33311 | USA | TRADE PAYABLE | | | | | $33.49 | |
| 170768 | | LARRY GILMORE | 54 ASHBURN LANE | | | | MILFORD | CT | | USA | TRADE PAYABLE | | | | | $25.00 | |
| 170769 | | LARRY GRIFFIN | 41 WESTFIELD LOOP  NONE | | | | LITTLE ROCK | AR | 72210 | USA | TRADE PAYABLE | | | | | $493.12 | |
| 170770 | | LARRY GRUBB | 12175 MADISON  PIKE | | | | INDEPENDENCE | KY | 41051 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 170771 | | LARRY HARMON D | 2548 NTH 45TH STREET | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 170772 | | LARRY HARPER | PO BOX 6967  NONE | | | | KINGWOOD | TX | 77325 | USA | TRADE PAYABLE | | | | | $104.50 | |
| 170773 | | LARRY HARRISON | PO BOX 108 | | | | VEGA | TX | 79092 | USA | TRADE PAYABLE | | | | | $171.66 | |
| 170774 | | LARRY HELFAN | 4751 BBOXWOOD CR | | | | BOYNTON BEACH | FL | 33436 | USA | TRADE PAYABLE | | | | | $1,165.99 | |
| 170775 | | LARRY HOUCK | 12754 SAMUEL DR | | | | MANTUA | OH | 44255 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 170776 | | LARRY HUTCHINS | 54-303 KAWAEWAE WAY | | | | HAUULA | HI | 96717 | USA | TRADE PAYABLE | | | | | $141.45 | |
| 170777 | | LARRY J ROBERTS | 37 CLINTON ST 3 FLOOR | | | | MANCHESTER | CT | 06040 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 170778 | | LARRY JACKSON | 136 BROWN ROAD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 170779 | | LARRY JACKSON | 136 BROWN ROAD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 170780 | | LARRY JEWEL | 115 WILKES DR | | | | HP | NC | 27265 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 170781 | | LARRY JOHNSON | PO BOX 88 | | | | EURRICAN | UT | 84784 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 170782 | | LARRY JOHNSON | PO BOX 88 | | | | EURRICAN | UT | 84784 | USA | TRADE PAYABLE | | | | | $66.08 | |
| 170783 | | LARRY JONES | 11105 BACHELLOR VALLEY RD | | | | UPPER LAKE | CA | 95485 | USA | TRADE PAYABLE | | | | | $16.32 | |
| 170784 | | LARRY KEMMETER | 1100 NORTH VIEW DRIVE | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170785 | | LARRY KERR | 15127 STILLCREEK DR PO BOX 131 | | | | HOUSTON | TX | 77001 | USA | TRADE PAYABLE | | | | | $44.14 | |
| 170786 | | LARRY KIMBERLY | 2450 E HILLSBROUGH AVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 170787 | | LARRY KINDREDTER | 8665 HEATHER DRBURR | | | | RIDGE | IL | 60527 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 170788 | | LARRY KLEIMENOV | 5353 HWY F | | | | BRIGHTON | MO | 65617 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 170789 | | LARRY KNOEPFLER | 2492 HEMLOCK FARMS | | | | HAWLEY | PA | 18428 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 170790 | | LARRY L HAYES | 3512 E WALKER RD | | | | CARSONVILLE | MI | 48419 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 170791 | | LARRY LACY | 1080 JULIE LN SPC 156 | | | | S LAKE TAHOE | CA | 96150 | USA | TRADE PAYABLE | | | | | $312.06 | |
| 170792 | | LARRY LANDMAN | 723 FRONT ST | | | | ADAH | PA | 15410 | USA | TRADE PAYABLE | | | | | $36.25 | |
| 170793 | | LARRY LARRY | 16 S NEW ST | | | | GREENWICH | CT | 06830 | USA | TRADE PAYABLE | | | | | $1,169.84 | |
| 170794 | | LARRY LARSON | 420 27 12 AVE | | | | CUMBERLAND | WI | 54829 | USA | TRADE PAYABLE | | | | | $28.49 | |
| 170795 | | LARRY LASONIA | 41 S NAPOLEON AVE APT A | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170796 | | LARRY LEWIS | NA | | | | QUITMAN | GA | 31643 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 170797 | | LARRY LEWIS | NA | | | | QUITMAN | GA | 31643 | USA | TRADE PAYABLE | | | | | $3.56 | |
| 170798 | | LARRY LUETT | 1116 S 14TH ST | | | | FERNANDINA BEACH | FL | 32034 | USA | TRADE PAYABLE | | | | | $31.22 | |
| 170799 | | LARRY MARANDA | 713 S  VAN  NESS | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 170800 | | LARRY MARROW | 262 DEAD RD TRAIL | | | | LIVINGSTON | TX | 77351 | USA | TRADE PAYABLE | | | | | $40.22 | |
| 170801 | | LARRY MILLER | ENTER ADDRESS | | | | NORTH CANTON | OH | 44721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170802 | | LARRY MITCHELL | 11717 W BETHEL AVE | | | | MUNCIE | IN | 47304 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 170803 | | LARRY MORGAN | 1210 HADINGTON DR | | | | CARY | NC | 27511 | USA | TRADE PAYABLE | | | | | $53.56 | |
| 170804 | | LARRY MOSER | 1430 N MAIN ST | | | | MONTICELLO | IN | 47960 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 170805 | | LARRY MOSHER | 216 WALKER ST | | | | MONTOUR FALLS | NY | 14865 | USA | TRADE PAYABLE | | | | | $27.08 | |
| 170806 | | LARRY MYERS | 423 SUSAN CIR | | | | DRUMMONDS | TN | 38023 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 170807 | | LARRY NANCY ROSS | 905 RIDLEY BND | | | | OXFORD | MS | 38655 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 170808 | | LARRY NELSON | XXX | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $86.01 | |
| 170809 | | LARRY NELSON | XXX | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 170810 | | LARRY NORMAN | 4410 APACHE ROAD | | | | SNOWFLAKE | AZ | 85937 | USA | TRADE PAYABLE | | | | | $11.82 | |
| 170811 | | LARRY NORTON | 720 S MAPLE | | | | MESA | AZ | 85206 | USA | TRADE PAYABLE | | | | | $31.31 | |
| 170812 | | LARRY NOWAKOWSKI | 717 E MOUNTAIN RIDGE RD | | | | LAKE ALMANOR | CA | 96137 | USA | TRADE PAYABLE | | | | | $75.06 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document   Case Number: 18-23538

Pg 2288 of 4636

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170813 | | LARRY NOYES | 23994 CANYON LAKE DR N | | | | SUN CITY | CA | 92587 | USA | TRADE PAYABLE | | | | | $129.61 | |
| 170814 | | LARRY P STEPHENS | 837 COUNCIL RD NE  NONE | | | | CHARLESTON | TN | | USA | TRADE PAYABLE | | | | | $59.89 | |
| 170815 | | LARRY PACHECO | 4321 N 28TH STREET | | | | MCALLEN | TN | 78504 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 170816 | | LARRY POLLACK | 7562 S NEWPORT CT  NONE | | | | CENTENNIAL | CO | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 170817 | | LARRY POSEY | 128 ACADEMY AVE NW | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170818 | | LARRY PRINCE | 4391 W 565S | | | | KEARNS | UT | 84118 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 170819 | | LARRY R GRIFFIN11 | 3565 EAST 81 | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170820 | | LARRY REES | 13 HEATHERWOOD DR | | | | DILLSBURG | PA | 17019 | USA | TRADE PAYABLE | | | | | $13.31 | |
| 170821 | | LARRY RICHERT | 121 KINGFISHER PL | | | | HADLOCK | WA | 98339 | USA | TRADE PAYABLE | | | | | $1,671.61 | |
| 170822 | | LARRY RICKS | 405 DELAFIELD PL NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 170823 | | LARRY RILEY | 7734 RIVERSIDE PARKWAY  APT 308F | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 170824 | | LARRY ROBINSON | 500 24TH ST NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $3.36 | |
| 170825 | | LARRY ROCKWELL | 11500 LIVE OAK DR | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $192.39 | |
| 170826 | | LARRY ROSENBAUM | 3899 HWY 355 SOUTH | | | | CALE | AR | 71828 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 170827 | | LARRY ROSS | 19010 ARCHWOOD ST 8 | | | | NORTHRIDGE | CA | 91324 | USA | TRADE PAYABLE | | | | | $12.01 | |
| 170828 | | LARRY RUZICH | 266 ORCHARD ST | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 170829 | | LARRY SCHAFFHAUSER | 1510 RAILROAD ST | | | | NORTHAMPTON | PA | 18067 | USA | TRADE PAYABLE | | | | | $619.65 | |
| 170830 | | LARRY SHARON | 1624 WITHERSA LN | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $35.38 | |
| 170831 | | LARRY SHEPARD | 2718 SUNSHINE DR S | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $1,059.28 | |
| 170832 | | LARRY SHOLAR | 3904 FALMOUTH DR  NONE | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 170833 | | LARRY SHREVE | 8754 US HIGHWAY 31 | | | | BARRIEN SPRINGS | MI | 49103 | USA | TRADE PAYABLE | | | | | $7.51 | |
| 170834 | | LARRY SKULL | 901 W GOLD ST | | | | KINGS MTN | NC | 28086 | USA | TRADE PAYABLE | | | | | $355.97 | |
| 170835 | | LARRY SIMMONS | 29451 N 68TH ST | | | | SCOTTSDALE | AZ | 85262 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 170836 | | LARRY SMITH | 1590 CEMBELLIN DRIVE APT A | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 170837 | | LARRY SNIDER | 836 TERRACE AVE NW | | | | CANTON | OH | 44708 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 170838 | | LARRY SONNIER | PO BOX 417 | | | | CHURCH POINT | LA | 70525 | USA | TRADE PAYABLE | | | | | $599.49 | |
| 170839 | | LARRY STEPPES | 760 N MENTOR AVE | | | | PASADENA | CA | | USA | TRADE PAYABLE | | | | | $152.25 | |
| 170840 | | LARRY STRINGER | 4824 BELFORD PEAK WAY | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 170841 | | LARRY SWAN | 10040 W CHEYANNE AVE | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 170842 | | LARRY T FUENTES | 110 MAJESTIC DR | | | | BRUNSWICK | GA | 31523 | USA | TRADE PAYABLE | | | | | $40.14 | |
| 170843 | | LARRY T SPAN | 1404 WHISPERING PINES RD | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $128.37 | |
| 170844 | | LARRY TAYLOR | 6 EAST NINTH ST | | | | BLADES | DE | 19973 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 170845 | | LARRY THOMPSON | 19805 ALLERGANDO LANE | | | | EDMOND | OK | 73012 | USA | TRADE PAYABLE | | | | | $7.86 | |
| 170846 | | LARRY TOMLIN | 150TWP RD 1122 | | | | PROCTORVILLE | OH | 45669 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 170847 | | LARRY TORYA | 1310 9TH AVE S | | | | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 170848 | | LARRY TRICE | 108 JEFFERSON HIGHWAY APT | | | | LOUISA | VA | 23093 | USA | TRADE PAYABLE | | | | | $56.88 | |
| 170849 | | LARRY TUCKER | 3875 MULLIS RD | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $925.29 | |
| 170850 | | LARRY VANDEVEIRE | 835 NORTH WANDMILL CREEK | | | | WACONIA | MN | 55387 | USA | TRADE PAYABLE | | | | | $214.54 | |
| 170851 | | LARRY VANN | 508 N PAYSON ST | | | | BALTIMORE | MD | 21223 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 170852 | | LARRY VELSAQUEZ | WEST RAILROAD AVE | | | | SACRAMENTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $21.83 | |
| 170853 | | LARRY VERONICA | 11429 69TH PL S | | | | SEATTLE | WA | 98178 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 170854 | | LARRY VILLAR | POMONA | | | | POMONA | NY | 10970 | USA | TRADE PAYABLE | | | | | $1,979.58 | |
| 170855 | | LARRY W GREEN | 177 GREEN DR | | | | CHICKAMAUGA | GA | 30707 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 170856 | | LARRY W RHOADES | 518 E CEDAR | | | | LEASBURG | MO | 65535 | USA | TRADE PAYABLE | | | | | $29.87 | |
| 170857 | | LARRY WARING | 2211 AMBERLEIGH CT | | | | FLORENCE | SC | 29505 | USA | TRADE PAYABLE | | | | | $311.31 | |
| 170858 | | LARRY WASHINGTON | 9 W SEWELL AVE | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 170859 | | LARRY WATFORD | 1301 CORBY BLVD | | | | SOUTH BEND | IN | 46617 | USA | TRADE PAYABLE | | | | | $17.25 | |
| 170860 | | LARRY WEAVER | 68492 VISTULA RD | | | | WHITE PIGEON | MI | 49099 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 170861 | | LARRY WHITMEYER | 200 WITHINGTON AVE | | | | RIO LINDA | CA | 95673 | USA | TRADE PAYABLE | | | | | $30.46 | |
| 170862 | | LARRY WILLIAMS | 12817 BASELINE RD | | | | DIX | IL | 62830 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 170863 | | LARRY WILLIAMS | 12817 BASELINE RD | | | | DIX | IL | 62830 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 170864 | | LARRY WILSON | 1 CARTWRIGHT PL | | | | KETTERING | OH | 45420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170865 | | LARRY WIRICK | 944 BARRATTS CHAPEL RD | | | | FELTON | DE | 19943 | USA | TRADE PAYABLE | | | | | $699.99 | |
| 170866 | | LARRY YOUNG | 2020 WEST NEWPORT PIKE | | | | WILMINGTON | DE | 19804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170867 | | LARRY ZIKO | 1191 GROVE WAY | | | | SAN LIANDRO | CA | 94578 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 170868 | | LARRY ZIMMERMAN | 2505 CHANLEY ROAD | | | | LANESVILLE | IN | 47136 | USA | TRADE PAYABLE | | | | | $7.49 | |
| 170869 | | LARRYS LOCKSMITH | P O BOX 531 | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 170870 | | LARRYS SMALL ENGINE REPAIR | 916 N BROADWAY | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 170871 | | LARS BERTHENIA | 1494 ADNER ROAD | | | | HAUGHTON | LA | 71037 | USA | TRADE PAYABLE | | | | | $6.64 | |
| 170872 | | LARS ERRIKSSON | 4501 S ATLANTIC AVE | | | | SMYRNA BEACH | FL | 32169 | USA | TRADE PAYABLE | | | | | $49.99 | |
| 170873 | | LARS TEIGEN | 225 LAKE ST S | | | | MORA | MN | 55051 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 170874 | | LARSEN BARBARA | 319 N HIGHWAY 1  63D | | | | GROVER BEACH | CA | 93433 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 170875 | | LARSEN CATHY | 14009 LORI PL | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 170876 | | LARSEN DELORIS | 5950 MANN ST | | | | LOUISVILLE | OH | 44641 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 170877 | | LARSEN DENISE | 1000 R D MIZE RD | | | | GRAIN VALLEY | MO | 64029 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 170878 | | LARSEN DYLLAN | 153 SOUTH 2850 EAST | | | | VERNAL | UT | 84078 | USA | TRADE PAYABLE | | | | | $192.48 | |
| 170879 | | LARSEN EMI | 2821 BROADLAWN DRIVE | | | | ERIE | PA | 16506 | USA | TRADE PAYABLE | | | | | $29.83 | |
| 170880 | | LARSEN FELICIA | 3419 S RIVER RD 22 | | | | SAINT GEORGE | UT | 84790 | USA | TRADE PAYABLE | | | | | $83.41 | |
| 170881 | | LARSEN GAYNOLD G | 904 HOWARD | | | | SEAGOVILLE | TX | 75159 | USA | TRADE PAYABLE | | | | | $15.30 | |
| 170882 | | LARSEN JAMIE | PO BOX 435 | | | | LA POINT | UT | 84039 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 170883 | | LARSEN JUSTIN | 6630 W VANBUREN ST | | | | HOMOSASSA | FL | 34446 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 170884 | | LARSEN LINDEE | 420 S BLUFF RD | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 170885 | | LARSEN NIKKI | 2224 MAPLE ST | | | | OMAHA | NE | 68110 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 170886 | | LARSEN PAM | 5804 W WREN PL | | | | SIOUX FALLS | SD | 57107 | USA | TRADE PAYABLE | | | | | $19.71 | |
| 170887 | | LARSEN PRODUCTS INC | P O BOX 5308 | | | | GAIGUAS | PR | 00626 | USA | TRADE PAYABLE | | | | | $1,753.44 | |
| 170888 | | LARSEN SHARLA | 940 RODEO QUEEN DRIVE | | | | FALLBROOK | CA | 92028 | USA | TRADE PAYABLE | | | | | $42.25 | |
| 170889 | | LARSEN SHERI | 5599 WALDON MEADOWS DR | | | | SALT LAKE CY | UT | 84123 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 170890 | | LARSEN SUSAN | 3336 REGAL RIDGE | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 170891 | | LARSEN TIFFANY | 646 W CIRCLE DR | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170892 | | LARSHIA HAYNES | 5284 LONGACE AVE | | | | MEMPHIS | TN | 38134 | USA | TRADE PAYABLE | | | | | $58.58 | |
| 170893 | | LARSON ARMIDA | 126 CIRCULO CAMACHO | | | | RIO RICO | AZ | 85648 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 170894 | | LARSON BRENDA | 1 OF BOX 6188 | | | | STATELINE | NV | 89449 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 170895 | | LARSON CORY | 1616 IOWA | | | | SUPERIOR | WI | 54880 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170896 | | LARSON COURTNEY | 1113 RIPLEY ST | | | | CORNELL | WI | 54732 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170897 | | LARSON DANIEL V | 3463 SW WESTVIEW AV | | | | TOPEKA | KS | 66611 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 170898 | | LARSON DEBBIE | 2016 ELIZEBETH BLVD 1 | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170899 | | LARSON DONN | PO BOX 38 | | | | VAN HORNE | IA | 52346 | USA | TRADE PAYABLE | | | | | $11.58 | |
| 170900 | | LARSON DORANN | 4723 8TH STREET APART 11107 | | | | EAST MOLINE | IL | 61244 | USA | TRADE PAYABLE | | | | | $19.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170901 | | LARSON EUGENE | 771 COUNTY LINE RD | | | | MANSON | NC | 27553 | USA | TRADE PAYABLE | | | | | $43.44 | |
| 170902 | | LARSON GEORGE | 606 MAPLE ST APT DOWN | | | | EL PASO | TX | 79903 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 170903 | | LARSON GINA | 1226 N OAKRIDGE CT | | | | GODDARD | KS | 67052 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 170904 | | LARSON GLENNEL | 502 E 17TH ST | | | | SAND SPRINGS | OK | 74063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170905 | | LARSON JAMES | 3736 N 41ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170906 | | LARSON JOSH | 113 DEBORAH ST | | | | RADCLIFF | KY | 40160 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 170907 | | LARSON KATHY M | 5205 W THUNDERBIRD RD APT | | | | GLENDALE | AZ | 85306 | USA | TRADE PAYABLE | | | | | $27.82 | |
| 170908 | | LARSON LORI | 2004 SEQUOIA ST | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 170909 | | LARSON NATALIE | 1814 SE 25TH ST | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170910 | | LARSON NEWSPAPERS | PO BOX 619 | | | | SEDONA | AZ | 86339 | USA | TRADE PAYABLE | | | | | $3,080.00 | |
| 170911 | | LARSON PAUL | 2800 COLLEGE DRIVE | | | | RICE LAKE | WI | 54868 | USA | TRADE PAYABLE | | | | | $29.46 | |
| 170912 | | LARSON PEGGY | 55 63RD AVE W | | | | DULUTH | MN | 55807 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170913 | | LARSON PENNY | 6450 CARR ST | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 170914 | | LARSON ROGER | 1020 BRIAR AVE | | | | PROVO | UT | 84604 | USA | TRADE PAYABLE | | | | | $43.53 | |
| 170915 | | LARSON RUTH | 176 OLD COLONY FARM RD SW | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170916 | | LARSON SHANA | 82 FRONT AVE | | | | ST PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170917 | | LARSON STACY | 1308 GOOLD ST | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 170918 | | LARSON SUE | 64 LIKON STREET | | | | FRANKLIN | PA | 16323 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 170919 | | LARSON TAMMIE | 22 PINE ST | | | | WHITINSVILLE | MA | 01588 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170920 | | LARSON TANIA | 4555 SW 142ND APT 167 | | | | BEAVERTON | OR | 97005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170921 | | LARSONWOLTERS JENNIEMELIN | 540 N 11TH | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 170922 | | LARTANNA REMMER | 1226 E 86TH ST | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 170923 | | LARTEY ESTHER | 2468 POST OAK DR | | | | CULPEPER | VA | 22701 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 170924 | | LARUE A JOSEPHINE | 8206 SHIRLEY AVE | | | | RESEDA | CA | 91335 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 170925 | | LARUE JAMES L | 2307 SCHOTT RD | | | | JEFFERSON CITY | MO | 65101 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 170926 | | LARUE JIM | 523 S GREENWAY DR | | | | PORT ORANGE | FL | 32127 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 170927 | | LARUE JONES | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 170928 | | LARUE MARSHA | 1122 N 89TH ST | | | | MESA | AZ | 85207 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 170929 | | LARUE MARY | 911 W 6TH ST | | | | SAND SPRINGS | OK | 74063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170930 | | LARUE POPE | 1206 E 17TH ST | | | | RICHMOND | VA | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 170931 | | LARYTA NORALS | 606 DELAWARE AVE | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 170932 | | LAS CRUCES LOCKSMITH | 545 LOHMAN | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $9,302.54 | |
| 170933 | | LAS VEGAS REVIEW JOURNAL | P O BOX 70 | | | | LAS VEGAS | NV | 89125 | USA | TRADE PAYABLE | | | | | $29,146.79 | |
| 170934 | | LASAGNE MARIA | 3083 BUCKEYE POINTE DR | | | | WINTER HAVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170935 | | LASAHUN BRITTANY | 2442 N PITTSBURG AVENUE | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $15.59 | |
| 170936 | | LASAINTEE WILLIAMS | 107EKENNEDY APT 406 | | | | SYRACUSE | NY | 13205 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 170937 | | LASALETE PEREIRA | 24 BURMANS AVE | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 170938 | | LASALLE CARMEN | 1010 CHEROKEE ST | | | | FOUNTAIN HILL | PA | 18015 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 170939 | | LASALLE MILAGRO | 663 W JEFFERSON | | | | ORLANDO | FL | 32801 | USA | TRADE PAYABLE | | | | | $6.73 | |
| 170940 | | LASALLE NICHOL | 8055 RENAULT DR | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170941 | | LASALLE RICA | 1824 CARVER | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170942 | | LASALLE YAJAIRA | 976 STARK ST | | | | SHEFFIELD LAKE | OH | 44054 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 170943 | | LASALLES TIANA | CALLE LASALLE 639 | | | | QUEBRADILLA | PR | 00678 | USA | TRADE PAYABLE | | | | | $80.11 | |
| 170944 | | LASANE SHANAITA | 15 PALMETTO ESTS APT 3A | | | | HEMINGWAY | SC | 29554 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 170945 | | LASANE TAMICA | 894 FLAGSTONE WAY | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 170946 | | LASANTA MARIA | 194 MASSACHUSETTS AVE | | | | SPRINGFIELD | MA | 01105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170947 | | LASARJA BLAKE | 3779 GREENLAND DR | | | | JOHNS ISLAND | SC | 29455 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 170948 | | LASASHA GOODWIN | 1205 S 22ND ST | | | | COLUMBUS | OH | 43206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170949 | | LASATER CHRISTINA | 8957 E 14TH ST | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 170950 | | LASAUNDRA JOHNSON | 802 ABBIRENE ST | | | | FRANKLIN | LA | 70538 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170951 | | LASBERY AIINWD | 3710 RANDALL DR | | | | JEFFERSON CIT | MO | 65109 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 170952 | | LASCALA JANA | 3172 ARCADIA AVE | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170953 | | LASCALA PATRICIA | 1801 SW CANARY TER | | | | PORT SAINT LUCIE | FL | 34953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170954 | | LASCARI ELEANOR | 700 STARKY RD | | | | INDIAN RK BCH | FL | 33771 | USA | TRADE PAYABLE | | | | | $486.78 | |
| 170955 | | LASCELLES ANDERSON | 1020 NW 23RD AVENUE | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 170956 | | LASCELLES DOUGLAS | PLEASE ENTER YOUR STREET | | | | ENTER CITY | PA | 18466 | USA | TRADE PAYABLE | | | | | $466.39 | |
| 170957 | | LASCUOLA DEBORAH | 9224 S CAMPBELL RD | | | | OAK GROVE | MO | 64075 | USA | TRADE PAYABLE | | | | | $65.99 | |
| 170958 | | LASEANZA FLOWERS | 5127 W FAIRMOUNT AVE | | | | MIL | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170959 | | LASELUTE CAROL | 6000 MONTANO PLAZA DR NW  6A | | | | ALB | NM | 87120 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 170960 | | LASENBY DIONNE | 1338 S ESSEX DR | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 170961 | | LASEND CARMEN S | PO BOX 207 | | | | SABANA SECA | PR | 00952 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 170962 | | LASER PLUS IMAGING INC | 6739 VAREEL AVE | | | | CANOGA PARK | CA | 91303 | USA | TRADE PAYABLE | | | | | $595.60 | |
| 170963 | | LASER PRODUCTS INC | P O BOX 1723 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $23,146.77 | |
| 170964 | | LASER RECHARGE INC | 485 E SOUTH ST SUITE 101 | | | | COLLIERVILLE | TN | 38017 | USA | TRADE PAYABLE | | | | | $1,305.24 | |
| 170965 | | LASETTE JOHNSON | 713 ELM STREET | | | | ROCKPORT | IN | 47635 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 170966 | | LASGUNAS ANHA | 1734 ZEPPELIN DR | | | | HANOVER PARK | IL | 60133 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 170967 | | LASH AMANDA | 217 MURRELL RD LOT 59 | | | | GREENVILLE | SC | 29601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170968 | | LASH SHERRIE | 710 BOWERY LN | | | | FOLKSTON | GA | 31537 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170969 | | LASHA BATTLES | 3325 E 125TH ST | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $91.24 | |
| 170970 | | LASHA HAMLET | 169 STRATON DR | | | | N CHARLESTON | SC | 29420 | USA | TRADE PAYABLE | | | | | $6.28 | |
| 170971 | | LASHA POINDEXTER | 5742 BENNETT RD APT 22 | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170972 | | LASHA RICCARD | 401 WAYBRIDGE RD | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 170973 | | LASHA SHEKITTA | 632 JUNIPER ROAD APT A | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 170974 | | LASHAE ANDERSON | 218 FOSTER RD | | | | MIDWAY | GA | 31320 | USA | TRADE PAYABLE | | | | | $44.03 | |
| 170975 | | LASHAE CLARK | 708 STEVENSON PT | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170976 | | LASHAE MITCHELL | 3337 TEXAS AVE | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170977 | | LASHAF VAUGHN | 1925 19TH ST  12 | | | | SANTA MONICA | CA | 90404 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 170978 | | LASHALAY MITCHELL | 1111 12 39TH AVE NE | | | | TUSCALOOSA | AL | 35404 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 170979 | | LASHAM L FOUNTAIN | 526 ALABAMA AVE | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 170980 | | LASHAN CLAY | 2307 FREMONT AVE N | | | | MINNEAPOLIS | MN | 55412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 170981 | | LASHAN COAXUM | 131 MILLEN ST | | | | SAVANNAH | GA | 31415 | USA | TRADE PAYABLE | | | | | $6.85 | |
| 170982 | | LASHAN RAYBON | 1788 A ST 15 | | | | CASTRO VALLEY | CA | 94546 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 170983 | | LASHANA JOHNSON | 6742NW2CT | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $18.45 | |
| 170984 | | LASHANA MCCANTS | 4343 LESLIE | | | | DETROIT | MI | 48238 | USA | TRADE PAYABLE | | | | | $28.43 | |
| 170985 | | LASHANA PALMER | 3358 E143 | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 170986 | | LASHANA SCOTT | DR SHABRALLA SCOTT | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 170987 | | LASHANA WARE | 1113 S MOZART ST | | | | CHICAGO | IL | 60612 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 170988 | | LASHANDA BOYD | 18316 CURTIS STREET | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $21.29 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170989 | | LASHANDA ELLIS | 136 NELSON | | | | DUPONT | GA | 31630 | USA | TRADE PAYABLE | | | | | $15.43 | |
| 170990 | | LASHANDA HARRIS | 1008 NORTH 6TH | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 170991 | | LASHANDA HICKMAN | 6539 ASHTON AVENUE | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 170992 | | LASHANDA LUKE | ARESS | | | | CITY | OH | 44104 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 170993 | | LASHANDA NOWLIN | 202MORTON ST | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 170994 | | LASHANDA ODOM | 910 LA BELLE AVE | | | | PALM BAY | FL | 32908 | USA | TRADE PAYABLE | | | | | $3.43 | |
| 170995 | | LASHANDA RUSLEY | 1763 WILSON AVE | | | | LOVELAND | CO | 80538 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 170996 | | LASHANDA WOODS | 170 N MONTGOMERY ST | | | | GARY | IN | 46403 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 170997 | | LASHANDRA BROWN | TUSCALOOSA | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 170998 | | LASHANE COOK | 3943 N  H ST APT 210 | | | | SAN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 170999 | | LASHANNA HICKS | 1364 SLATE HILL RD | | | | ARVONIA | VA | 23004 | USA | TRADE PAYABLE | | | | | $3.47 | |
| 171000 | | LASHANNA LAKE | 649 EAST ST | | | | DETROIT | MI | 48201 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 171001 | | LASHANNA WESCOTT | 5750 PONY FARM DR | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $33.41 | |
| 171002 | | LASHANTA MCCOY | 6900 CNATRELL RD P308 | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $8.87 | |
| 171003 | | LASHANTAY ROBINSON | 1313 W 88TH ST | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $39.23 | |
| 171004 | | LASHARA COX | 2643 STERETMAN CIR | | | | BIRMINGHAM | AL | 35235 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 171005 | | LASHARA FOUNTAIN | 19609 MOENART ST | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $51.40 | |
| 171006 | | LASHARA LEONARD | 41448 YEW ST | | | | LANCASTER | CA | 93536 | USA | TRADE PAYABLE | | | | | $9.13 | |
| 171007 | | LASHARA SESSION | 186 WILKINS ST | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 171008 | | LASHAREE PERKINS | 111 SUSSEX ST | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 171009 | | LASHARITA ROUNTREE | 3213 GUENEVRE DR | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $7.14 | |
| 171010 | | LASHARNDRA JACKSON | 205 SHELTON BEACH RS | | | | SARAHLAND | AL | 36571 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171011 | | LASHATA SAUNDERS | 5755 OLDTOWN | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 171012 | | LASHATEL PAYNE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | WI | 53207 | USA | TRADE PAYABLE | | | | | $26.81 | |
| 171013 | | LASHAUN HALEY | 539 SOUTH MAIN ST APT A | | | | BOWLING GREEN | OH | 43402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171014 | | LASHAUN HORTON | 5355 WEST 87TH STREET | | | | CHICAGO | IL | 60652 | USA | TRADE PAYABLE | | | | | $41.55 | |
| 171015 | | LASHAUN SHANNON | 1330 HWY 319 | | | | NORMAN  PARK | GA | 31771 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 171016 | | LASHAUN SMITH | 17171 ROSCOE BLVD APT E | | | | NORTHRIDGE | CA | 91325 | USA | TRADE PAYABLE | | | | | $264.10 | |
| 171017 | | LASHAUN THOMAS | 1710 GALEN ST SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 171018 | | LASHAUNA FINLEY | 1404 SPRINGFIELD DR | | | | BELLEVILLE | IL | 62221 | USA | TRADE PAYABLE | | | | | $16.89 | |
| 171019 | | LASHAUNA WATKINS | 3317 S LODESDALE ST | | | | DETROIT | MI | 48217 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 171020 | | LASHAUNDA GRAY | 9535 N PARK | | | | N BLOOMFIELD | OH | 44450 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 171021 | | LASHAUNDA MCCLARY | 1500 PINECROFT RD 401 | | | | GREENSBORO | NC | 27407 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 171022 | | LASHAUNDRA FIELDS | 220 WEST RED OAK | | | | MEMPHIS | TN | 38112 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 171023 | | LASHAUNDRA THOMPSON | 1437 N LEAVITT | | | | CHICAGO | IL | 60622 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 171024 | | LASHAUNDRA WYATT | 2101 32ND AVE N | | | | BIRMINGHAM | AL | 35207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171025 | | LASHAUNE WISE | 2181 DUNLAP STREET | | | | CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $3.93 | |
| 171026 | | LASHAUNTWANE WILLIAMS | 7325 OPORTO AVENUE | | | | BIRMINGHAM | AL | 35206 | USA | TRADE PAYABLE | | | | | $121.84 | |
| 171027 | | LASHAWANA GARY | 336 14TH ST  APT 103 | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 171028 | | LASHAWN AKINS | 3054 NW 52ND ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 171029 | | LASHAWN BLANGO | 1350 FAIRMONT ST NW | | | | WASHINGTON | DC | 20009 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 171030 | | LASHAWN CHEEDY | 3819 HUNTINGTON ST NE | | | | ST PETERSBURG | FL | 33703 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 171031 | | LASHAWN DUNN | 11180 SENSALEY LN | | | | CLINTON | LA | 70722 | USA | TRADE PAYABLE | | | | | $10.43 | |
| 171032 | | LASHAWN EDMONDS | 2619 BOWEN RD SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 171033 | | LASHAWN HANKERSON | 701 UNION RD APT 41 | | | | ENGLEWOOD | OH | 43515 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 171034 | | LASHAWN HARRIS | 1613 NEELY RD | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $64.30 | |
| 171035 | | LASHAWN JACKSON | 15200 E COLFAX AVE | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $67.67 | |
| 171036 | | LASHAWN JACKSON | 15200 E COLFAX AVE | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $53.67 | |
| 171037 | | LASHAWN JONES | 19 HEARTWOOD CT | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 171038 | | LASHAWN JONES | 19 HEARTWOOD CT | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 171039 | | LASHAWN JONES | 19 HEARTWOOD CT | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 171040 | | LASHAWN K GRAVES | 913  S  BYRNE  RD 20 | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171041 | | LASHAWN LATARA | 18865 NE MIAMI CT | | | | MIAMI | FL | 33179 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 171042 | | LASHAWN LATTISAW | 6906 DANFORD DR | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 171043 | | LASHAWN M SHABAZZ | 9808 HILGERT DR | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171044 | | LASHAWN MCDANIELS | PLZ ENTER | | | | CHICAGO | IL | 60616 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 171045 | | LASHAWN MILLIGAN | 4114 MARLAND DR | | | | CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 171046 | | LASHAWN REED | 11349 TOMAHAWK TR | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 171047 | | LASHAWN S MILLER | 22835 DAVID | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171048 | | LASHAWN SAUNDERS | 216 SOUTH SPRING ST | | | | BLUFIELD | WV | 24704 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 171049 | | LASHAWN SMITH | 125I CLUBHOUSE DRIVE | | | | LEESBURG | VA | 20175 | USA | TRADE PAYABLE | | | | | $552.30 | |
| 171050 | | LASHAWN THOMAS | PLEASE ENTER ADDRESS | | | | SAINT JOSEPH | MO | 64504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171051 | | LASHAWN THOMPSON | 1419 N SAN DIEGO | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 171052 | | LASHAWN WASHINGTON | 536 VALLIANCE AVE | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $84.70 | |
| 171053 | | LASHAWN WEBB | 718 S 59TH ST | | | | PHILADELPHIA | PA | | USA | TRADE PAYABLE | | | | | $24.70 | |
| 171054 | | LASHAWN WILLIAMS | 97 BEYNE STREET | | | | MOUNT CLEMENS | MI | 48043 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 171055 | | LASHAWN WILLIAMS | 97 BEYNE STREET | | | | MOUNT CLEMENS | MI | 48043 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 171056 | | LASHAWN WILLIAMS | 97 BEYNE STREET | | | | MOUNT CLEMENS | MI | 48043 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 171057 | | LASHAWNA BLAKE | 9560 STATE ROUT 664 N | | | | LOGAN | OH | 43138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171058 | | LASHAWNA MCFADDEN | 6418 VALLEYBROOK CT | | | | ARLINGTON | TX | 76014 | USA | TRADE PAYABLE | | | | | $35.71 | |
| 171059 | | LASHAWNA ROSS | 16 HIGH MEADOWS DRIVE | | | | SICKLERVILLE | NJ | 08081 | USA | TRADE PAYABLE | | | | | $41.44 | |
| 171060 | | LASHAWNA SAUNSOCI | 4051 D ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 171061 | | LASHAWNA VIVERETTE | 1306 SILVER STREET | | | | URBANA | IL | 61801 | USA | TRADE PAYABLE | | | | | $51.71 | |
| 171062 | | LASHAWNDA DIXON | 324 PARKVEW CIR | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 171063 | | LASHAWNDA GREEN | 2230 B KINGS GATE CIRCLE | | | | SNELLVILLE | GA | 30078 | USA | TRADE PAYABLE | | | | | $16.47 | |
| 171064 | | LASHAWNDA GREEN | 2230 B KINGS GATE CIRCLE | | | | SNELLVILLE | GA | 30078 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 171065 | | LASHAWNDA HOBBS | 14222  LORAIN AVE | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171066 | | LASHAWNDA HOBBS | 14222  LORAIN AVE | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 171067 | | LASHAWNDA KELLY | 34760 VILLAGE RD | | | | CLINTON TOWNSHIP | MI | 48035 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 171068 | | LASHAWNDA KENT | 310 E 171ST PLACE | | | | SOUTH HOLLAND | IL | 60473 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 171069 | | LASHAWNDA WILLIAMS | 95 MOROSS ST | | | | MOUNT CLEMENS | MI | 48043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171070 | | LASHAWNDA WILLIAMS | 95 MOROSS ST | | | | MOUNT CLEMENS | MI | 48043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171071 | | LASHAWNDA WILLIS | 10854 N 60TH AVE APT 2115 | | | | GLENDALE | AZ | 85304 | USA | TRADE PAYABLE | | | | | $12.81 | |
| 171072 | | LASHAWNDEE DOE | 341 SW 30TH AVE | | | | FT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 171073 | | LASHAWNDRA ROBERTSON | 77235 OAKS AVE | | | | ROSEDALE | LA | 70772 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 171074 | | LASHAWNICA RAY | 93 MONTANA AVE W | | | | SAINT PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 171075 | | LASHAWNNA VELLINES | 7112 GOOD LUCK RD | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 171076 | | LASHAWNTAE MCGILL | 1745 SAN SUCCI BLVD | | | | MIAMI | FL | 33181 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171077 | | LASHAWNTAE R MCGILL | 1020 NW 155TH LN APT 306 | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 171078 | | LASHAWNNY MCCULLOUGH | 315 MEDERIA CIRCLE | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 171079 | | LASHAY BAGWELL | 120 A DOGWOOD ST | | | | ROGERSVILLE | MO | 65742 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 171080 | | LASHAY BRECKENRIDGE | 870 OLD BROOK RD | | | | CHARLOTTESVL | VA | 22901 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 171081 | | LASHAY BROWN | REINHARD AVE 43276 | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171082 | | LASHAY BROWN | REINHARD AVE 43276 | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171083 | | LASHAY BROWN | REINHARD AVE 43276 | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171084 | | LASHAY CONN | 8248 W VILLARD AVE | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 171085 | | LASHAY DANIELLA | 149 ZION ST | | | | LAKE PLACID | FL | 33852 | USA | TRADE PAYABLE | | | | | $28.54 | |
| 171086 | | LASHAY MAHONE | 20591 ROSEDALE DR | | | | CLINTON TOWNS | MI | 48036 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 171087 | | LASHAY RODNEY | 11450 WHISTLERS COVE CIR 428 | | | | NAPLES | FL | 34113 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 171088 | | LASHAY RUCKER | 4955 W WASHINGTON BBLVD | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $9.38 | |
| 171089 | | LASHAY WASHINGTON | 1305 HALE ST | | | | PHILADELPHIA | PA | | USA | TRADE PAYABLE | | | | | $0.60 | |
| 171090 | | LASHAY WOOLRIDGE | 2036 BELMONT PL | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 171091 | | LASHAY ZYON | 4107 WHISPERING OAKS DR | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171092 | | LASHAYA WHITE | 145 LESLIE LN | | | | WATERFORD | MI | 48328 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 171093 | | LASHAYLE R MAYS | 205 CARLA DRIVE | | | | HOPKINVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 171094 | | LASHEA BEMBRY | 4425 QUEENS RD | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 171095 | | LASHEA CLAYTON | BARKIT KENNEN RD | | | | PLEASENT VALLEY | NY | 10550 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 171096 | | LASHEA GIBSON | 2179 ANDERSON STATION RD APT 149 | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171097 | | LASHEA HOWARD | 76 WEOOLERY LN APT C | | | | DAYTON | OH | 45415 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 171098 | | LASHEA HUTCHINSOND | 627 EAST 115TH STREET | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171099 | | LASHEA MCCRAY | 861 7TH ST | | | | RICHMOND | CA | 94801 | USA | TRADE PAYABLE | | | | | $62.82 | |
| 171100 | | LASHEA PLUMMER | 18133 KITCHEN HOUSE CT | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 171101 | | LASHEBRA STATEN | 742 N 38TH ST | | | | EAST ST LOUIS | IL | 62205 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 171102 | | LASHEEKA PRESSLEY | 118 MEADOW HILLS DRIVE | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 171103 | | LASHEEN WEAL | 2002 HARVEST GROVE LANE | | | | CONYERS | GA | 30013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171104 | | LASHEENA COUSETTE | 563 JEFFERSON AVE | | | | ST PAUL | MN | 55102 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 171105 | | LASHEILA DANIEL | 2720 STONELEIGH DR | | | | LANSING | MI | 48910 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 171106 | | LASHEKIA TOLLIVER | 1110 S PRESTON APT 305 | | | | LOUISVILLE | KY | 40203 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 171107 | | LASHELDON MORRISON | 10620 CAPITOLA RD | | | | TALLAHASSEE | FL | 32317 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 171108 | | LASHELL BROWN | 5218 E 47TH PL APT 28 | | | | TULSA | OK | 74135 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 171109 | | LASHELL HALL | 201 WEST PLOVER DR | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 171110 | | LASHELL SIMMON | 1004 E 15TH ST | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $8.08 | |
| 171111 | | LASHELL THOMAS | ADDRESS | | | | DORCHESTER | MA | 02148 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 171112 | | LASHELL THOMSON | 88 LAWRENCE AVE APT B | | | | DORCHESTER | MA | 02121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171113 | | LASHELLE M HARRIS | 662 LAWSON AVE EAST APT 2 | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171114 | | LASHEMA CHILDS | 3125 NW 132ND TERRACE | | | | OPA LOCKA | FL | 33054 | USA | TRADE PAYABLE | | | | | $54.65 | |
| 171115 | | LASHEMA FUNDERBURK | 1 MAHOGANY CT | | | | BROWNS SUMMIT | NC | 27214 | USA | TRADE PAYABLE | | | | | $24.62 | |
| 171116 | | LASHENNA HENDERSON | 2613 LANGDON DRIVE APT7 | | | | LOUISVILLE | KY | 40241 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 171117 | | LASHER BECKY | 515 W MAIN ST | | | | RURAL VALLEY | PA | 16249 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 171118 | | LASHER BRIAN | 79 EAST DORSEY LANE | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 171119 | | LASHER JUSTIN J | 5632 MILLRACE TR | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 171120 | | LASHERATA WILLIAMS | 66285 AVESUENOS | | | | DESERT HOT SPRIN | CA | 92240 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 171121 | | LASHERN LANIER | 112 IRVINGTON ST SW | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 171122 | | LASHEROLL DUDLEY | 2625 KENWOOD CT | | | | TALLAHASSEE | FL | 32303 | USA | TRADE PAYABLE | | | | | $906.55 | |
| 171123 | | LASHERRICA WINES | 10020 NEVILLE WALK | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171124 | | LASHET JOHNSON | POBOX 663 | | | | SAINT AUGUSTI | FL | 32085 | USA | TRADE PAYABLE | | | | | $13.90 | |
| 171125 | | LASHET JOHNSON | POBOX 663 | | | | SAINT AUGUSTI | FL | 32085 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 171126 | | LASHEZ BOMBSHELL | 3652 COURTLAND DR | | | | LEWIS CENTER | OH | 43035 | USA | TRADE PAYABLE | | | | | $10.49 | |
| 171127 | | LASHIA ADKINS | 932 GREENWOOD APT C | | | | MONROE | MI | 48162 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 171128 | | LASHIN MARCO | 2401 TINDEL CAMP RD | | | | LAKE WALES | FL | 33898 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 171129 | | LASHINNA WALTON | 317 S  NAPOLEON AVE | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171130 | | LASHION HARRIS | 1528 E HAYES AVE | | | | HAZEL PARK | MI | 48030 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 171131 | | LASHLEY JEFFERSON | ORLANDO WORLD CENTER MARR | | | | ORLANDO | FL | 32821 | USA | TRADE PAYABLE | | | | | $22.73 | |
| 171132 | | LASHLEY JESSICA | 551 EPPLEY AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171133 | | LASHLEY JULIE | 9285 DICKSON RD | | | | NEW CONCORD | OH | 43762 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 171134 | | LASHLEY LEE A | P O BOX 1478 | | | | C STED | VI | 00821 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 171135 | | LASHLEY MARJORIE | PO BOX 3421 | | | | ZANESVILLE | OH | 43702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171136 | | LASHLEY ROSS | 9845 S FRANKOMA ROAD | | | | SAPULPA | OK | 74066 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 171137 | | LASHOMB NICOLE | 16 BAILEY ROAD | | | | MASSENA | NY | 13662 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 171138 | | LASHOMB TANIKA | 2284 ROUTE 15 EAST | | | | CADYS FALLS | VT | 05661 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 171139 | | LASHON T LEWIS | 100101 | | | | ALBANY | GA | 31750 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 171140 | | LASHON WALKER | 294 PO BOX | | | | WRENS | GA | 30833 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 171141 | | LASHONA BRADLEY | 8 WOODCLIFF CIRCLE | | | | ENTER CITY | AR | 72204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171142 | | LASHONA BUNDY | 1664 CARLYL DR B | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 171143 | | LASHONA JOHNSON | 950 MILITARY RD APT 725 | | | | JACKSONVILLE | AR | 72076 | USA | TRADE PAYABLE | | | | | $10.43 | |
| 171144 | | LASHONA TURNER | 14 DARTMOUTH AVE | | | | BRIDGEWATER | NJ | 08807 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 171145 | | LASHONDA ALEXANDER | 108 PARIS RD | | | | EAST PEORIA | IL | 61611 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 171146 | | LASHONDA APPLEWHITE | 107 MOORE ALLEN ST | | | | DUDLEY | NC | 28333 | USA | TRADE PAYABLE | | | | | $2.27 | |
| 171147 | | LASHONDA BROWN | 1732 WINWARD CT | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $80.75 | |
| 171148 | | LASHONDA CANNON | 645 N 30TH STEET | | | | BATON ROUGE | LA | 70806 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 171149 | | LASHONDA CUMMINGS | 1308 JULIE AVENUE | | | | E SAINT LOUIS | IL | 62206 | USA | TRADE PAYABLE | | | | | $29.58 | |
| 171150 | | LASHONDA DARDEN | 7804 BLOOM DR | | | | ST LOUIS | MO | 63133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171151 | | LASHONDA DAVIS | 702 MIMOSA LN | | | | ATLANTA | TX | 75551 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 171152 | | LASHONDA DENSON | 44 FRANKLIN ST | | | | POK | NY | 12601 | USA | TRADE PAYABLE | | | | | $60.68 | |
| 171153 | | LASHONDA FRAZIER | 5176 JOSEPH STREET | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171154 | | LASHONDA GOODWIN | 110 WALNUT LN | | | | HOPKINS | SC | 29061 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 171155 | | LASHONDA GRIFFITH | 125 LIBERTY LANE | | | | MOUNT AIRY | NC | 27041 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171156 | | LASHONDA HOLDEN | 15815 DOUGLAS RD | | | | MASCOTTE | FL | 34753 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 171157 | | LASHONDA JACKSON | 6433 CORRIE CANYON ST | | | | N LAS VEGAS | NV | 89086 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 171158 | | LASHONDA JACKSON | 6433 CORRIE CANYON ST | | | | N LAS VEGAS | NV | 89086 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 171159 | | LASHONDA LINDSEY | 5101 HORTON AVE | | | | FLINT | MI | 48505 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 171160 | | LASHONDA MCGILL | 1226 S WARREN AVE | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 171161 | | LASHONDA MIDGETTE | 229 HILLCREST DR | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 171162 | | LASHONDA MIDGETTE | 229 HILLCREST DR | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 171163 | | LASHONDA MOORE | 432 NORTH 5TH STREET | | | | PADUCAH | KY | 42001 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 171164 | | LASHONDA NCNGIL | 7850 LEVY COORT APT 634 | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $27.01 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171165 | | LASHONDA REDD | 195 LEYFRED TER | | | | SPRINGFIELD | MA | 01108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171166 | | LASHONDA RHODES | 3510 BONITA DR | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 171167 | | LASHONDA SMITHERS | 781 BURGESS AVE | | | | LEXINGTON | KY | 40511 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 171168 | | LASHONDA T BULLOCK | 821 JERILYN DR | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $14.38 | |
| 171169 | | LASHONDA WEBB | XXX | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $21.88 | |
| 171170 | | LASHONDRA HARTS | 50 ROBERT DRIVE | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 171171 | | LASHONDRA SHINN | DR KELVIN SHINNY | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 171172 | | LASHONDRA WILLIAMS | 201 SEELEY RD | | | | SYRACUSE | NY | 13224 | USA | TRADE PAYABLE | | | | | $11.59 | |
| 171173 | | LASHONE ROSS | 7735 VANDALAY DR | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 171174 | | LASHONNA HARRIS | 45 HOLLY HILL DR | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $110.01 | |
| 171175 | | LASHONNA KEARNEY | 11668 LAKEPOINTE | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 171176 | | LASHONTA THOMPSON | 2166 JOHNSON ST | | | | GARY | IN | 46407 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 171177 | | LASHONTAE WILLIAMS | 610 PAUL STREET | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 171178 | | LASHONTAE WILLIAMS | 610 PAUL STREET | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 171179 | | LASHOWNA PERKINS | 5800 E 18TH ST | | | | INDIANAPOLIS | IN | 46218 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 171180 | | LASHU JOHNNY SWAYZER COFFEE | 11401 OTOWI RD | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 171181 | | LASHULA COTTON | 8530 RED CLIFF RD | | | | HOUSTON | TX | 77064 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 171182 | | LASHUN M TERRY | 1005 JANSEN AVE | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 171183 | | LASHUN VERONICA | 1213 SAM LAKE CIRCLE | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 171184 | | LASHUNA WALKER | 216 MAPLE VALLEY CV | | | | COLLIERVILLE | TN | 38017 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 171185 | | LASHUNA BUFORD | 1848 WOODBURN | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 171186 | | LASHUNDA DANIELS | 2065 N HIGHLAND AVE | | | | CLEARWATER | FL | 33755 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 171187 | | LASHUNDA HINES | 724 HIGHLAND DR | | | | BIRMINGHAM | AL | 35228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171188 | | LASHUNDA MCALLISTER | 8665 NW 145 AVE RD | | | | MORRISTON | FL | 32668 | USA | TRADE PAYABLE | | | | | $12.08 | |
| 171189 | | LASHUNDA WOODS | 3208 MARY ANN AVE | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 171190 | | LASHUNDRA MCKINNEY | 2537 N 2ND ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 171191 | | LASHUNDRA AMISON | 2933 GALLANT DR APTB | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171192 | | LASHUNDRA CHASE | 2024 S 327TH LN APT 2101 | | | | FEDERAL WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $37.63 | |
| 171193 | | LASHUNDRA JACKSON | 251 W 38 ST | | | | CHATTANOOGA | TN | 37410 | USA | TRADE PAYABLE | | | | | $35.53 | |
| 171194 | | LASHUNDRA PARKER | 8115 NORTH AUTUMN WOOD DR | | | | MEMPHIS | TN | 38126 | USA | TRADE PAYABLE | | | | | $85.26 | |
| 171195 | | LASHUNDRA WEAVERS | 1941 MARIE FOSTER STREET APT 1407 | | | | SELMA | AL | 36703 | USA | TRADE PAYABLE | | | | | $30.40 | |
| 171196 | | LASICH ANNETTA | 1808 NW BLVD | | | | COEUR D ALENE | ID | 83814 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171197 | | LASIMESA S LUNDY | 113 WEST JONES AVENUE | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171198 | | LASITA MARY | 3216 HERITAGE SQUARE DR | | | | CINCINNATI | OH | 45251 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 171199 | | LASKA JACKIE | 196 EDWARD RD | | | | ENIGMA | GA | 31749 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 171200 | | LASKA RITA | 118 S 12TH ST | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171201 | | LASKAR MICHELLE B | 6528 DESERT SPIRIT RD NW | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171202 | | LASKEY KAREN | 1305 DELVIEW RD | | | | CHERRYVILLE | NC | 28021 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 171203 | | LASKO EVEYLNN | 224 EAGLE CT | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 171204 | | LASKY JODI | 1436 LOUISIANA AVE | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 171205 | | LASLEY BRENDA | 736 EAST KYLE ST | | | | ANGLETON | TX | 77515 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 171206 | | LASLEY SHAUN W | 8715 N 100TH 21ST E AVENUE | | | | TULSA | OK | 74055 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 171207 | | LASLO ANNITA A | 5310 ALTIZER AVE LT B | | | | HUNTINGTON | WV | 25705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171208 | | LASMUS TOSKO | 74995 KEALAKEI ST APT 88 | | | | KAILUA KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $12.74 | |
| 171209 | | LASO MARIE | 10654 GRANT DR | | | | NORTHGLENN | CO | 80233 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 171210 | | LASONIA JESSICA L | 17031 NEAVEAPTO7 | | | | NORTHMIAMI BEACH | FL | 33160 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 171211 | | LASONJA HIGHTOWER | 3423 BEECHWOOD AVE | | | | CLEVELAND HTS | OH | 44118 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 171212 | | LASONJA MCCONNELL | 260 FOW GLENN RD | | | | WACO | TX | 76708 | USA | TRADE PAYABLE | | | | | $34.95 | |
| 171213 | | LASONJA VANBYKE | 2026 NW 71ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 171214 | | LASONJA SMITH | 1141 WASHINGTON AVE UPPER | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 171215 | | LASONJA SMITH | 1141 WASHINGTON AVE UPPER | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 171216 | | LASONJA SMITH | 1141 WASHINGTON AVE UPPER | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 171217 | | LASONYA CARTER | PO BOX 35 | | | | BAXLEY | GA | 31515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171218 | | LASONYA COTTON | 8012 DOWNING CIR | | | | TAMPA | FL | 33637 | USA | TRADE PAYABLE | | | | | $39.30 | |
| 171219 | | LASONYA LEE | 2901 TOWNEHOUSE DRIVE | | | | CORAM | NY | 11727 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 171220 | | LASSA APRIL | XXXXXXXX | | | | ALBUQUERQUE | NM | 87104 | USA | TRADE PAYABLE | | | | | $53.50 | |
| 171221 | | LASSALLE BARBARA | JRD 2 AZUSENA D3 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 171222 | | LASSALLE DAVID | PO BOX 2466 | | | | MOCAPR | PR | 00676 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171223 | | LASSALLE JACKELINE | PO BOX 1098 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171224 | | LASSEIGNE JULIE | 119 TROTTER | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 171225 | | LASSETER TABITHA | 1823 N 4TH ST | | | | TERRE HAUTE | IN | 47804 | USA | TRADE PAYABLE | | | | | $37.06 | |
| 171226 | | LASSETTER TIFFANY | 208 SPRING STREET | | | | VERNELL | GA | 30756 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 171227 | | LASSIEN KASHA | 4451 5TH AVENUE | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171228 | | LASSITER ADRIENNE | 5322 FOX COVE LANE | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 171229 | | LASSITER ANDREA | 1020 SLAUGHTER STREET | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171230 | | LASSITER ANDRIE | 3461 NC HIGHWAY 54 W | | | | CHAPEL HILL | NC | 27516 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171231 | | LASSITER ANGELA | 1406 E JAMES APT 201 | | | | SAPULPA | OK | 74066 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171232 | | LASSITER ARIELL | 123 | | | | GAINESVILLE | FL | 32618 | USA | TRADE PAYABLE | | | | | $103.95 | |
| 171233 | | LASSITER ASHLEY | 721 8H HARVEY TRL LTS | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171234 | | LASSITER AURINTHIA | 1804 MCCULLOH STREET | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 171235 | | LASSITER DERICK | 125 ROSA RD | | | | CAMERON | NC | 28326 | USA | TRADE PAYABLE | | | | | $29.47 | |
| 171236 | | LASSITER DIANE | 8246 ACADEMY RD | | | | ELLICOTT CITY | MD | 21043 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 171237 | | LASSITER DILLION C | 2937 FOREST RESERVE PL | | | | SEFFNER | FL | 33584 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 171238 | | LASSITER ERICKA | 1355 E PASS DR | | | | GULFPORT | MS | 39507 | USA | TRADE PAYABLE | | | | | $320.99 | |
| 171239 | | LASSITER ESSENCE | 10 CORSAIR CIR | | | | PRT WENTWORTH | GA | 31407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171240 | | LASSITER EUGENE | 1255 5TH ST | | | | WASHINGTON | GC | 20022 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 171241 | | LASSITER JAIME | 2516 GILMERTON RD | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $11.59 | |
| 171242 | | LASSITER JASMINE | 508 PURLIEU DRIVE | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 171243 | | LASSITER JASMINE R | 510 PURLIEU DR | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $20.64 | |
| 171244 | | LASSITER JENNIFER M | 212 BELVEDER ROAD | | | | BEACON | NY | 12508 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 171245 | | LASSITER LEANN E | 64 KENNETH COOPER RD | | | | WHITTIER | NC | 28789 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171246 | | LASSITER SHAMIKA | 5109 GOLDSBORO DR APT 15E | | | | NEWPORT NEWS | VA | 23605 | USA | TRADE PAYABLE | | | | | $13.01 | |
| 171247 | | LASSITER SHAMILA | 1419 15TH AVE ND | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171248 | | LASSITER SHELIA | 11509 QUAKER RD | | | | DINWIDDIE | VA | 23841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171249 | | LASSITER SUSAN | 297 E CANFIELD ST | | | | AVON PARK | FL | 33825 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171250 | | LASSITER TERESA | PO BOX 758 | | | | MILLEN | GA | 30442 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 171251 | | LASSITER TRACY | 1211 GADYVILLE | | | | CENTURY | FL | 32535 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 171252 | | LASSITER TYREKE | 6120 EDWARD ST | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $1.88 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171253 | | LASSLER JENNIFER | 510 NEW GARDEN RD | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $249.71 | |
| 171254 | | LAST DIXIE N | NO ADDRESS PROVIDED | | | | PRINCETON | WV | 24701 | USA | TRADE PAYABLE | | | | | $2.41 | |
| 171255 | | LASTACIA HIGHTOWER | 16750 AKRON STREET | | | | CHAGRIN FALLS | OH | 44023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171256 | | LASTAISHA CONEAL | 1833 NORTH FOREST COURT L | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 171257 | | LASTAR TAYLOR | 1210 GOWAN CT | | | | PRINCE FREDERICK | MD | 20678 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 171258 | | LASTARSIA B RAY | 3909 N 11TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $12.65 | |
| 171259 | | LASTASHA CONEAL | 1833 NORTH FOREST COURT L | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 171260 | | LASTENIA CEBALLO | 13805 SW 90 AV | | | | KEY LARGO | FL | 33037 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 171261 | | LASTER AMY | PO BOX 532 | | | | SHOSHONI | WY | 82649 | USA | TRADE PAYABLE | | | | | $11.69 | |
| 171262 | | LASTER ANNA | N6223 CITY HWY | | | | DEPERE | WI | 54115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171263 | | LASTER ANNIE P | 88 N ESTATE DRIVE | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 171264 | | LASTER DUNELL | 5850 NW 59TH AVE | | | | OCALA | FL | 34482 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171265 | | LASTER HASSEL | 4173 SPOON LOOPE RD | | | | LIBERTY | NC | 27298 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 171266 | | LASTER LORICE | 202 CHERRY STREET | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 171267 | | LASTER NICOLE | 8244 SAN CARLOS CIR | | | | TAMARAC | FL | 33321 | USA | TRADE PAYABLE | | | | | $20.19 | |
| 171268 | | LASTINGER ASHLEY | 2481 ROCKY FORD RD | | | | PORTAL | GA | 30450 | USA | TRADE PAYABLE | | | | | $6.02 | |
| 171269 | | LASURE AMANDA | RT 2 BOX 86 I | | | | SALEM | WV | 26426 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 171270 | | LASZLO GALL | 6219 62ND AVE | | | | MIDDLE VILLAGE | NY | 11379 | USA | TRADE PAYABLE | | | | | $57.99 | |
| 171271 | | LATACIA HANOVER | 4040 CEDAR ST | | | | EUREKA | CA | 95503 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 171272 | | LATAIZA MISTER | 31715 | | | | SUMMIT | IL | 60501 | USA | TRADE PAYABLE | | | | | $29.62 | |
| 171273 | | LATAINYA MATTHEWS | PO BOX 41204 | | | | BEAUMONT | TX | 77725 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 171274 | | LATAJONAE LARRY | 4501 W 23RD PL 19 | | | | GARY | IN | 46404 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 171275 | | LATAK MIRIA | 723 E RANDOLPH | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171276 | | LATALLIA WILDERNES | 203 LITHIA AVE | | | | ST LOUIS | MO | 63119 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 171277 | | LATANDRA FREEMAN | 5804 PARAGON PT | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171278 | | LATANDRIA SHARPS | 817BUNCH AVE | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 171279 | | LATANGELA STATHAM | 331 WELLINGTON AVE | | | | ROCHESTER | NY | 14619 | USA | TRADE PAYABLE | | | | | $34.61 | |
| 171280 | | LATANIA MCDOWELL | 5330 YORKSHIRE TERRANCE DR APT AS | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 171281 | | LATANIA WILLIAMS | XXXX | | | | DALY CITY | CA | 94015 | USA | TRADE PAYABLE | | | | | $49.76 | |
| 171282 | | LATANYA BARRY | 282 CHAMPLAIN ST | | | | ROCHESTER | NY | 14608 | USA | TRADE PAYABLE | | | | | $61.56 | |
| 171283 | | LATANYA BERRY | 1701 ROWLOCK RD | | | | CHESAPEAKE | VA | 23523 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 171284 | | LATANYA BURTON | 2349 FERRANT PLACE | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $30.01 | |
| 171285 | | LATANYA CARROLL | 4722 W 87TH ST | | | | CHICAGO | IL | 60652 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 171286 | | LATANYA CROSS | 2638 GRANDY AVE | | | | NORFOLK | VA | 23509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171287 | | LATANYA CURTIS | 2 AVON PLACE | | | | HYASVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171288 | | LATANYA DAUGHTRY | 49 SHANNON STREET | | | | BATH | NY | 14810 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 171289 | | LATANYA DAVIS | 1704 AISQUITH ST | | | | BALTIMORE | MD | 21202 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 171290 | | LATANYA DENNIS | 7334 MERCIER ST | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 171291 | | LATANYA DUNGEY | 929 DANNER AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 171292 | | LATANYA FULLER | 510 BULKELEY PLACE | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $20.47 | |
| 171293 | | LATANYA GASKINS | 48 SUNSET DRIVE | | | | LAUREL | DE | 19956 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 171294 | | LATANYA GOODMAN | 3102 MARCANDO LN | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 171295 | | LATANYA GRAY | 1480 WO EZELL BLVD | | | | SPARTANBURG | SC | 29301 | USA | TRADE PAYABLE | | | | | $20.70 | |
| 171296 | | LATANYA HUDSON | ADD | | | | BALTIMORE | MD | 21236 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 171297 | | LATANYA JACKSON | 337 LOOKOUT AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171298 | | LATANYA JONES | 1367 LIMIT AVENUE | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171299 | | LATANYA JONES | 1367 LIMIT AVENUE | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 171300 | | LATANYA JORDAN | 4040 MLK JR BLVD | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $99.87 | |
| 171301 | | LATANYA KNOX | 2649 N 55TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 171302 | | LATANYA LANE | 9164 SOMMERSET | | | | PARAMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 171303 | | LATANYA LATANYAHARRY | PO BOX 106 | | | | GANADO | AZ | 86505 | USA | TRADE PAYABLE | | | | | $69.19 | |
| 171304 | | LATANYA LUCKETT | 3239 LYNDE ST | | | | OAKLAND | CA | 94601 | USA | TRADE PAYABLE | | | | | $20.08 | |
| 171305 | | LATANYA LUMPKINS | 8424 VINOY BLVD APT 1401 | | | | CHARLOTTE | NC | 28262 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 171306 | | LATANYA MANQUM | 98 HOLLYBUSH GDNS | | | | GLASSBORO | NJ | 08028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171307 | | LATANYA MOORE | 4208 N 48TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171308 | | LATANYA MOSES | 119 JESSUP CT | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171309 | | LATANYA | 3102 MARCANDO LN | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171310 | | LATANYA REED | XXX | | | | WPB | FL | 33401 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 171311 | | LATANYA ROBINSON | 1035 TRIFECTA | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $16.74 | |
| 171312 | | LATANYA SMITH | 2449A N 37TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 171313 | | LATANYA SMOOT | 1339 HALSTEAD RD | | | | PARKVILLE BA | MD | 21234 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 171314 | | LATANYA T KEYES | 725 N GREEN ST | | | | OTTUMWA | IA | 52501 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 171315 | | LATANYA T PORSHA | 8538 GREENWARE TRL | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 171316 | | LATANYA WALKER | 3644 WARDER ST NW | | | | WASHINGTON | DC | 20010 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 171317 | | LATANYA WHITE | 525 BRANCHWAY CT APTH | | | | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 171318 | | LATANYA WILLIAMS | 1436 SAGE DRIVE | | | | BOLINGBROOK | IL | 60490 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 171319 | | LATANYA WILLIAMS | 1436 SAGE DRIVE | | | | BOLINGBROOK | IL | 60490 | USA | TRADE PAYABLE | | | | | $4.39 | |
| 171320 | | LATANYA WILLS | 7715 LAWN | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171321 | | LATANYA WRIGHT | 3125 KENYON AVE | | | | BA | MD | 21213 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 171322 | | LATANYA WRIGHT | 3125 KENYON AVE | | | | BA | MD | 21213 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 171323 | | LATANYE T KEYS | 725 N GREEN ST | | | | OTTUMWA | IA | 52501 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 171324 | | LATARA MCNEAL | 1126 CUTLER ST | | | | SCHENECTAGH | NY | 12303 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 171325 | | LATARA STALLINGS | 864 STORWOD ROAD | | | | STARRVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 171326 | | LATARA WILLIAMS | 251 FOBES AVE | | | | SYARACUSE | NY | 13206 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 171327 | | LATARCIA DANIELS | 4016 WODLCOT AVE | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $13.17 | |
| 171328 | | LATAREY BROOKS | 2014 3RD AVE SOUTH APT 206 | | | | MINNEAPOLIS | MN | 55404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171329 | | LATARIA D DUPLESSIS | 285 BELLA SERA LANE | | | | SLIDELL | LA | 70461 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171330 | | LATARIA SHAW | 2758 S THOMPSON DR | | | | MOBILE | AL | 36606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171331 | | LATARSHA BURTUN | 7166 HANDOVER PKY | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 171332 | | LATARSHA C GRAHAM | 164 JOHN F KENNEDY | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171333 | | LATARSHA MEADOWS | 5202 FAIRFAX AVENUE | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $16.50 | |
| 171334 | | LATARSHA MIDDLETON | 4358 VARNUM PL | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 171335 | | LATARSHA MONROE | 813 N 5TH AVE | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 171336 | | LATARSHA R TYLER | 718 NEPTUNE AVE | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 171337 | | LATARSHA RIDDICK | PO BOX 1305 | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $42.47 | |
| 171338 | | LATARSHIA COUCH | 562 CARR ROAD | | | | PROSPECT | VA | 23960 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171339 | | LATARSHIA JONES | 151 MINNESOTA AVE | | | | BUFFALO | NY | 14214 | USA | TRADE PAYABLE | | | | | $10.57 | |
| 171340 | | LATASA BROWN | 6901 ESTHER ST APT B | | | | PENSACOLA | FL | 32506 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171341 | | LATASA LAURENE | 9 HOMESTEAD LN | | | | EDGEWOOD | NM | 87015 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 171342 | | LATASHA A WEAVER | 402 RUTHLEDGE STREET | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $19.29 | |
| 171343 | | LATASHA AMOS | 1108 N BLVD APT 116 | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 171344 | | LATASHA ARMSTER | PO BOX 2662 | | | | BRUNSWICK | GA | 31521 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 171345 | | LATASHA ARMSTRON | 1500 PORTER RD APT M03 | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 171346 | | LATASHA BARZE | 25030 CORBAN LN | | | | AMITE | LA | 70422 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 171347 | | LATASHA BAUKMAN | 3034 W COLONA ST | | | | PHILADELPHIA | PA | 19132 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 171348 | | LATASHA BENNETT | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | SC | 29550 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 171349 | | LATASHA BLAND | 1610 CULBERTSON AVE | | | | NEW ALBANY | IN | 47150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171350 | | LATASHA BRADY | 4296 PHAROAH DR | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $36.86 | |
| 171351 | | LATASHA BUSH | 414 ROBINSON AVE | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $12.13 | |
| 171352 | | LATASHA CAR | 44900 CR APT 402 | | | | ITTA BENA | MS | 38941 | USA | TRADE PAYABLE | | | | | $6.86 | |
| 171353 | | LATASHA CHANDLER | 326 WEST C AVE | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $32.37 | |
| 171354 | | LATASHA CLEAVLAND | 19918 OAKFIELD ST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 171355 | | LATASHA COUNCIL | 21 ST JOHNS ST | | | | NORTH  HAVEN | CT | 06473 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 171356 | | LATASHA CROWELL | 14941 FAIRMOUNT DR | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 171357 | | LATASHA CULLOM | 190 LONE STAR LANE | | | | SPARTA | TN | 38583 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 171358 | | LATASHA CUSTIS | 4113 LAKE LYNN DRIVE | | | | RALEIGH | NC | 27612 | USA | TRADE PAYABLE | | | | | $26.68 | |
| 171359 | | LATASHA D WASHINGTON | 405 WEAVER ST | | | | DARLINGTON | SC | 29532 | USA | TRADE PAYABLE | | | | | $28.34 | |
| 171360 | | LATASHA DANIELS | 9045 CHANTRY AVE APT 4 | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 171361 | | LATASHA DAVIS | 2701 AVE APT 9 | | | | WEST PALM BCH | FL | 33404 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 171362 | | LATASHA DAVIS | 2701 AVE APT 9 | | | | WEST PALM BCH | FL | 33404 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 171363 | | LATASHA DENISE | 1109 GRAND AVE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171364 | | LATASHA DORRIS | 541 LANDERS DRIVE | | | | MABLETOWN | GA | 30126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171365 | | LATASHA ELLIS | 4212 BINNEY ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 171366 | | LATASHA FLOWERS | 2635 SW 35TH PL APT 907 | | | | GAINESVILLE | FL | 32601 | USA | TRADE PAYABLE | | | | | $27.24 | |
| 171367 | | LATASHA FORBES | 28 RESEVATION | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $24.12 | |
| 171368 | | LATASHA FORD | 1076 HARBOUR PL | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 171369 | | LATASHA FRAZIER | ENTER ADDRESS | | | | ENTER CITY | NC | 28562 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 171370 | | LATASHA GAINES | 925 SE 43RD ST | | | | GAINESVILLE | FL | 32641 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 171371 | | LATASHA GIBSON | 10405 N 21ST ST | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 171372 | | LATASHA GOLSON | 7209 GARDEN VALLEY AVE | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171373 | | LATASHA GOODING | RODERICK COLLINS | | | | BRYAN | TX | 77803 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 171374 | | LATASHA HARRIS | 96SPRIMCETON AVE | | | | MATTESON | IL | 60443 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 171375 | | LATASHA HEMPHILL | 53 HARRY S TRUMAN DR | | | | LARGO | MD | 20774 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 171376 | | LATASHA HILL | 1122 CRAWFORD RD | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $12.44 | |
| 171377 | | LATASHA HODGES | 2417 GIDDENS DRV | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171378 | | LATASHA HOLLIE | 1029 VILLA ST | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $47.22 | |
| 171379 | | LATASHA HOWARD | 1121 VIENTO DR | | | | HEMET | CA | 92543 | USA | TRADE PAYABLE | | | | | $37.93 | |
| 171380 | | LATASHA HUNTER | 1246 N MAPLEWOOD AVENUE | | | | CHICAGO | IL | 60622 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 171381 | | LATASHA JACKSON | LAS VEGAS | | | | LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 171382 | | LATASHA JACKSON | LAS VEGAS | | | | LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 171383 | | LATASHA JEN | 2301 VESTAL AVE | | | | FAY | NC | 28301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171384 | | LATASHA JONES | 19494 MAYFIELD AVE APT 20 | | | | LIVONIA | MI | 48152 | USA | TRADE PAYABLE | | | | | $25.06 | |
| 171385 | | LATASHA JORDAN | PLEASE ENTER | | | | PLEASE ENTER | GA | 31533 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 171386 | | LATASHA K ROSS | 143 W ROUTZONG DR | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171387 | | LATASHA LEELLERBEE | 381 OCEAN AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $27.58 | |
| 171388 | | LATASHA LUNA | 1106 LOMIDA AVE | | | | FLINT | MI | 48505 | USA | TRADE PAYABLE | | | | | $9.79 | |
| 171389 | | LATASHA M MORALES | 8268 MEMPHIS AVE APT 8 | | | | BROOKLYN | OH | 44144 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 171390 | | LATASHA MACK | 4775 APT BLV L13 | | | | NORTH CHARLESTON | SC | 29408 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 171391 | | LATASHA MALONE | 960 W 60TH PL APT 142 | | | | LOS ANGELES | CA | 90049 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 171392 | | LATASHA MARTIN | 6810 S BURMUDA | | | | MORGAN | GA | 39866 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171393 | | LATASHA MATTHEWS | 4626 CORBETT ST | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 171394 | | LATASHA MILES | 4122 REISTERSTOWN RD | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $32.20 | |
| 171395 | | LATASHA MOUTON | 513 JACKSON STREET | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171396 | | LATASHA NEAL | 8320 S ANTHONY | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 171397 | | LATASHA NELSON | 3646 SHENANDOAH | | | | STLOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $17.08 | |
| 171398 | | LATASHA PEOPLES | 4978 COLONIAL PARK DR | | | | CHARLESTON | WV | 25309 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 171399 | | LATASHA PRICE | 2232 CAPITAL ST | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 171400 | | LATASHA R MILLER | 101 N TENNESSEE AVE | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $84.70 | |
| 171401 | | LATASHA RANDALL | 1820 CARTERS RD | | | | LANEXA | VA | 23089 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171402 | | LATASHA REED | 1191 PARK PL | | | | BROOKLYN | NY | 11213 | USA | TRADE PAYABLE | | | | | $4.34 | |
| 171403 | | LATASHA RHODES | 418NW 8TH ST | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 171404 | | LATASHA ROBINSON | 8100 S KILBOURN | | | | CHICAGO | IL | 60652 | USA | TRADE PAYABLE | | | | | $7.88 | |
| 171405 | | LATASHA ROUSER | 1258 DELOS ST | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171406 | | LATASHA ROUSER | 1258 DELOS ST | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 171407 | | LATASHA ROYAL | 143 PENDLETON ST | | | | NEW HAVEN | CT | 06511 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 171408 | | LATASHA SHANKS | 2710 N HAWTHORNE LANE | | | | INDPLS | IN | 46218 | USA | TRADE PAYABLE | | | | | $63.53 | |
| 171409 | | LATASHA SOWELL | 108 LOR LOLLY | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 171410 | | LATASHA STANLEY | 1460 NASK RDKRESHA JONES | | | | HICKORYVLLY | TN | 38042 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 171411 | | LATASHA STINSONN | 184 ELLIOT ST | | | | BROCKTON | MA | 02302 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 171412 | | LATASHA STUART | 15523 GLASTONBURY WAY | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 171413 | | LATASHA SUMMERS | 913 EAST 150 | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171414 | | LATASHA SWDGGER | 421 LUCINDA AVE SE | | | | CANTON | OH | 44707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171415 | | LATASHA TATE | 7320 GEORGIA RD | | | | BHAM | AL | 35212 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 171416 | | LATASHA TEAGUE | 837 ROXBURY AVENUE | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171417 | | LATASHA THOMAS | 234 SOUTH 5TH STREET | | | | READING | PA | 19602 | USA | TRADE PAYABLE | | | | | $19.23 | |
| 171418 | | LATASHA VELEZ | 203 SOUTH DOUGHTRY | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 171419 | | LATASHA WAGNER | 2336 COUNTY ROAD 127 | | | | FORT PAYNE | AL | 35967 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171420 | | LATASHA WARD | 133849 ST RT 26 | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 171421 | | LATASHA WARREN | 529 SAWYER BLVD APT 308 | | | | DAYTON | OH | 44115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171422 | | LATASHA WATKINS | 19616 BROADACRES | | | | CLINTON TOWNSHIP | MI | 48035 | USA | TRADE PAYABLE | | | | | $24.87 | |
| 171423 | | LATASHA WILLIAMS | 1431 LESSEPS | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 171424 | | LATASHA WILLIAMS | 1431 LESSEPS | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171425 | | LATASHA WILLIAMS | 1431 LESSEPS | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171426 | | LATASHA WILSON | 2211 MANDALAY DR | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171427 | | LATASHA WINKLER | 2408 CONVENANT CV | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171428 | | LATASHA Y BAKER | 3078 WOODCREEK DR | | | | BOLINGBROOK | IL | 60440 | USA | TRADE PAYABLE | | | | | $6.10 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171429 | | LATASHA YOUNG | 4025 W MEINECKE | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 171430 | | LATASHA-MARC WILLIAMS-LOATMAN | 50 MIDWAY AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 171431 | | LATASHIA C JONES | 1215 MADISON ST APT A1 | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 171432 | | LATASHIA MICHELL | 31750 MCCABE CT | | | | SELBEYVVELL | MD | 19975 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 171433 | | LATASHIA PARRIES | 107 E THIRD ST | | | | XENIA | OH | 45385 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171434 | | LATASHIA REEDER | 2037 13TH ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171435 | | LATASHIA SKINNER | 2520 STOCKBRIDGE RD APT 18101 | | | | DENTON | TX | 76208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171436 | | LATASHYA DAVIS | 875 GLENWAY DR PT 48 | | | | INGLEWOOD CA | CA | 90302 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 171437 | | LATASIA WICKS | 1422 ELWOOD AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $14.91 | |
| 171438 | | LATASIA WICKS | 1422 ELWOOD AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $173.21 | |
| 171439 | | LATAVIA CROPPER | NONE | | | | NEWARK | DE | 19802 | USA | TRADE PAYABLE | | | | | $145.00 | |
| 171440 | | LATAVIA THOMAS | 27 NEAL ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 171441 | | LATAVITZ ANNIE | 39 HIGHLAND BLVD APT A | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 171442 | | LATAYA MANIGAULT | 6008 BEGONA WAY | | | | HANAHAN | SC | 29406 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 171443 | | LATAYA MURPHY | 806 BENTON DR | | | | IOWA CITY | IA | 52246 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 171444 | | LATAYA YOUNG | UNKNOWN | | | | UNKNOWN | MD | 20012 | USA | TRADE PAYABLE | | | | | $60.69 | |
| 171445 | | LATAYAH TOM | 607 REED AVE | | | | MONESSEN | PA | 15062 | USA | TRADE PAYABLE | | | | | $49.10 | |
| 171446 | | LATAYIA BRONSON | 685 KING STREET | | | | MANSFIELD | OH | 44903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171447 | | LATAYNA THOMAS | 4036 GILBER PLACE | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $9.11 | |
| 171448 | | LATAYVIA MATTHEWS | 627 SENN ST | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 171449 | | LATCHERAN CHRISTINA | 2925 CASCADEBLVD | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 171450 | | LATCHIE KIANA | 454 SCHERGER AVE | | | | EAST-PATCHOGUE | NY | 11772 | USA | TRADE PAYABLE | | | | | $8.26 | |
| 171451 | | LATCHINSON BELINDA N | 5308 LYTTON AVE | | | | LAS VEGAS | NV | 89146 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 171452 | | LATCHISON MICHELLE | 1129 PENROSE | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 171453 | | LATCHISON SHEILA | 4211 N MISSION RD | | | | WICHITA | KS | 67226 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171454 | | LATEASHA FLOWERS | 723 E OAKLAND | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 171455 | | LATEASHA FLOWERS | 723 E OAKLAND | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $3.91 | |
| 171456 | | LATEASHA JOSEPH | 1248 LENOX AVE | | | | PLAINFIELD | NJ | 07060 | USA | TRADE PAYABLE | | | | | $3.93 | |
| 171457 | | LATEAYA TRUITT | 3426 WEST RIVERVIEW | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171458 | | LATECE WALKER | 109 EAST MONMOUTH ST APT2 | | | | WINCHESTER | VA | 22601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 171459 | | LATECE WRIGHT | 49 LILAC DRIVE | | | | WEST MIDDLESEX | PA | 16159 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 171460 | | LATECIA LUCAS | 66 WEBSTER ST NE APT 201 | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 171461 | | LATECIA MANNING | 240 FURLONG ST | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 171462 | | LATEEFAH CHR MALEEK JOHNSON | 3332 N 38TH STREET | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $116.35 | |
| 171463 | | LATEEFAH MURRAY | 1931 MURPHY RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $28.10 | |
| 171464 | | LATEIKA BRADFORD | 9 CHASE GAYTON DR | | | | HAYWARD | CA | 94542 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 171465 | | LATEFA LOWRY | 196 ESTSE ST GEORGES | | | | FSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 171466 | | LATEISHA DANIELS | 4706 BATES | | | | CENTERVILLE | IL | 62221 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 171467 | | LATEKA MCNEAL | 4828 LONEWILLOW LANE | | | | VIRGINIA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 171468 | | LATELLA VERONICA | 295 SCHUYLER AVE | | | | KEARNY | NJ | 07032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171469 | | LATEMA MCLUCAS | 5272 MARLBORO PIKE APT 20 | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $9.46 | |
| 171470 | | LATENCHI NICOLAS | 21162 SW 112TH AVE APT 20 | | | | CUTLER BAY | FL | 33189 | USA | TRADE PAYABLE | | | | | $89.65 | |
| 171471 | | LATENDRESS HEATHER | 701 GREYMOHR LN | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 171472 | | LATENTVIEW ANALYTICS CORPORATI | | | | | | | | | | TRADE PAYABLE | | | | | $363,524.14 | |
| 171473 | | LATERIA BEAMON | 5731 XERKES AVE S | | | | MPLS | MN | 55419 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 171474 | | LATERIA HERNANDEZ | 6120 AVERY DR | | | | FORT WORTH | TX | 76123 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 171475 | | LATERICA CALVIN | 204 W RED OAK DR | | | | MEMPHIS | TN | 38112 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 171476 | | LATERREL HARRIS | 1814 BROADWAY AVE | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 171477 | | LATERRICA JENKINS | 1919 MARTIN BLUFF ROAD | | | | GAUTIER | MS | 39553 | USA | TRADE PAYABLE | | | | | $43.88 | |
| 171478 | | LATESA HUNTER | 868 DRIFT TIDE DR | | | | VA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $45.68 | |
| 171479 | | LATESA MOORE | 1933 CARATOKE HWY | | | | MOYOCK | NC | 27958 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 171480 | | LATESE BAILEY | 770 WESLEY AVE | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171481 | | LATESHA CULP | 3851 QUAKER CIRCLE | | | | HERMITAGE | PA | 16148 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 171482 | | LATESHA GREEN | 3 MCCARTHY RD | | | | PARK FOREST | IL | 60466 | USA | TRADE PAYABLE | | | | | $10.14 | |
| 171483 | | LATESHA HINES | 319 FORST HILL DRIVE | | | | AUSTINTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171484 | | LATESHA JACKSON | 2722 ETHEL | | | | DETROIT | MI | 48217 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 171485 | | LATESHA LOTT | 53 LOCUST ST | | | | BUFFALO | NY | 14204 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 171486 | | LATESHA RAGLAND-ARNOLD | 20202 LANBURY AVE | | | | WARRESVILLE HT | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171487 | | LATESHA SIMS | 3110 GREYSTONE AVE APT1707 | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 171488 | | LATESHA TATE | 410 HENLEY ST UNIT D | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $82.42 | |
| 171489 | | LATESHA WHITEHEAD | 619 SCHUMAKER LANE | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 171490 | | LATESHER FLOWERS | 5317 KISKA AVE | | | | BIRMINGHAM | AL | 35224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171491 | | LATESHIA WILSON | 6423 PLAZAPARKWAY | | | | FORT WORTH | TX | 76116 | USA | TRADE PAYABLE | | | | | $40.41 | |
| 171492 | | LATHA AK | 27475 HESPERIAN BLVD | | | | HAYWARD | CA | 94545 | USA | TRADE PAYABLE | | | | | $8.11 | |
| 171493 | | LATHA MADAN | 91415 | | | | PLEASANTON | CA | 94588 | USA | TRADE PAYABLE | | | | | $45.91 | |
| 171494 | | LATHAM ADAM | 3101 DENTON RD | | | | DENTON | NC | 27239 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 171495 | | LATHAM ALICIA D | 815 SURRATT RD | | | | DENTON | NC | 27239 | USA | TRADE PAYABLE | | | | | $14.43 | |
| 171496 | | LATHAM CAROL | 1004 E 93RD ST | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $76.22 | |
| 171497 | | LATHAM CHRISTOPHER | 7501 PEPPERCORN LANE | | | | NORTH CHARLESTON | SC | 29420 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 171498 | | LATHAM CINDY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28532 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 171499 | | LATHAM ELAINE | 210 SHIPMAN ROAD | | | | HAVELOCK | NC | 28532 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 171500 | | LATHAM ELLWEE | 800 NE MONROE | | | | PEORIA | IL | 61603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171501 | | LATHAM JENNIFER | 1560 BETHEL NEW RICHMOND RD | | | | NEW RICHMOND | OH | 45157 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171502 | | LATHAM PATTY | 110 | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171503 | | LATHAN CATRECIA | 1420 RIVERS EDGE TRACE | | | | CHES | VA | 23323 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171504 | | LATHAN FELICIA | 1916 GREENTREE | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 171505 | | LATHAN JACQUELINE | 5118 AVE C | | | | FAIRFIELD | AL | 35064 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171506 | | LATHAN JENNIFER | 3304 ROSEBRIAR CT | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $119.23 | |
| 171507 | | LATHAN JIM | 801 HWY 1 SOUTH | | | | LUGOFF | SC | 29078 | USA | TRADE PAYABLE | | | | | $37.42 | |
| 171508 | | LATHAN KHYM A | 3504 JOHN A CREIGHTON BLV | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 171509 | | LATHAN LILLIEDARREL | 3818 WEST AVE | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171510 | | LATHAN NATISHA | 3521 CHESHIRE SQUARE APT C | | | | SARASOTA | FL | 34237 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171511 | | LATHAN NORMAN | 43 2ND CANYON | | | | MESCALERO | NM | 88310 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 171512 | | LATHAN PAULETTE | 1625 N HYDRAULIC | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171513 | | LATHAN PEARLINE | 634 MANHATTAN BLVD | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $12.71 | |
| 171514 | | LATHE MARK | 6517 WOODLAKE VILLAGE CT | | | | MIDLOTHIAN | VA | 23112 | USA | TRADE PAYABLE | | | | | $239.87 | |
| 171515 | | LATHERESA SMITH | 1310B WINCHESTER | | | | HARVEY | IL | 60426 | USA | TRADE PAYABLE | | | | | $43.28 | |
| 171516 | | LATHERY JOHN | 315 BYPASS PLAZA DR APT 307 | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $11.20 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171517 | | LATHON DAPHNE | 2623 N 29TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 171518 | | LATHON DAPHNE | 6410 EMERALD DUNES | | | | WEST PALM BEACH | FL | 33411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171519 | | LATHON DIANDRA | 7226 S SAGAMON | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $27.08 | |
| 171520 | | LATHON ELDORA | 3037 N 40TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 171521 | | LATHON SUNDREE | 1767 FAIRMONT DR | | | | SPRINGFIELD | IL | 62702 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 171522 | | LATHON TONY | 10810 WINCHESTER STREET | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 171523 | | LATHONYA MCCLINTON | 15328 CHERRY LN | | | | MARKHAM | IL | 60428 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 171524 | | LATHORP JOHN A | 37939 28TH ST E | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $21.78 | |
| 171525 | | LATHROP AMBER | 985 E MODOC | | | | NOWATA | OK | 74048 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 171526 | | LATHROP JOYCE | 817 OAK HARST DR | | | | SOUTH CHARLESTON | WV | 25309 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 171527 | | LATHROP REBECCA | 1741 E BEVERLY RD | | | | PHOENIX | AZ | 85042 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 171528 | | LATHROPE AMBER | 985 E MODOC | | | | NOWATA | OK | 74048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171529 | | LATHUSHA FORD | 55TT | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 171530 | | LATIA FOSTER | 3515 N TAFT AVEI | | | | INDIANAPOLIS | IN | 46222 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 171531 | | LATIA FROWNER | PO BOX 34553 | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 171532 | | LATIA HAWKINS | 106 S CLEVELAND AVENUE | | | | WINSTON SALEM | NC | 27101 | USA | TRADE PAYABLE | | | | | $7.76 | |
| 171533 | | LATIA JOHNSON | 1900 MASSACHUSETTS AVE SE BLDG12 | | | | WASHINGTON | DC | 20003 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 171534 | | LATIA LEE | 3045 MONTCLAIR ST | | | | DETROIT | MI | 48214 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 171535 | | LATIA NEWSOME | 4427 ATWATER DR | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 171536 | | LATIA PHELPS | 7106 MITCH PLACE COURT | | | | CLEMMONS | NC | 27012 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 171537 | | LATIA SUTTON | 3223 SDINGLE DR | | | | FLORENCE | SC | 29505 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 171538 | | LATIA THOMAS | 224 APTD DARLINGTON AVE | | | | WILM | NC | 28401 | USA | TRADE PAYABLE | | | | | $15.93 | |
| 171539 | | LATIA WOLL | 370 PARK ST APT218 | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 171540 | | LATIA-JEFFER SWEAT | 121 CHESTNUT CT | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 171541 | | LATIANA GREGORY | 424 HAMILTON ST | | | | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 171542 | | LATICIA G TALMADGE | 5 ROANOKE AVE APT8 | | | | NEWARK | NJ | 07105 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 171543 | | LATICIA MUNFORD | 8195 ENGLISH ELM CIRCLE | | | | SPRING HILL | FL | 34602 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 171544 | | LATICIA NORMA | 2185 CRESTVIEW DRIVE | | | | PITSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 171545 | | LATICIA VILLA | 2302 W MANLO ST | | | | WICHITA | KS | 67204 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 171546 | | LATICIA WALKER | 109 FORMAN ST | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $38.62 | |
| 171547 | | LATICIA WILLIAMS | 601 BILL FRANCE BLVD APT 812 | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 171548 | | LATIDRA PRYOR | 4975 HIDDEN LAKE DRIVE 206 | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 171549 | | LATIESA D CLEMMONS | 156 BUFFALO AVE 3 | | | | EGG HARBOR CITY | NJ | 08215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171550 | | LATIFA DRAOUI | 4515 TRENTON CIR N | | | | PLYMOUTH | MN | 55442 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 171551 | | LATIFAH BOWSER | 1708 BRADMOORE DR | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 171552 | | LATIFAH HALL | 36 MCNAUGHTON ST | | | | ROCHESTER | NY | 14606 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 171553 | | LATIFAH KNIGHT | 1286 ACON  RD | | | | PORTSMOUTH | VA | 23436 | USA | TRADE PAYABLE | | | | | $9.96 | |
| 171554 | | LATIFAH S HOLLENBACK | 151 CODDINGTON ST | | | | RAHWAY | NJ | 07065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171555 | | LATIFFANY GREEN | 5209 EDWARDS AVE | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 171556 | | LATIFFANY WASHINGTON | 90521 | | | | | MO | 20603 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 171557 | | LATIFFIA CARTER | 8545 VEHLINE COURT | | | | NAVARRE | FL | 32505 | USA | TRADE PAYABLE | | | | | $14.25 | |
| 171558 | | LATIFI HAXHERE | 3100 E SOMERS AVE | | | | CUDAHY | WI | 53110 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 171559 | | LATIKA MARSHALL | 1109 FERGUSON ST | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 171560 | | LATIKER MILTON | 551260 ST | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171561 | | LATILLE AUSTIN | 3907 25TH AVE | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 171562 | | LATIMER FRANCIS A | BO MATA DE PLATANO | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 171563 | | LATIMER LATINA | 3457 S 16TH ST | | | | OMAHA | NE | 68108 | USA | TRADE PAYABLE | | | | | $3.87 | |
| 171564 | | LATIMER PABLO | HC 01 BOX 8178 | | | | TOA BAIA | PR | 00949 | USA | TRADE PAYABLE | | | | | $16.05 | |
| 171565 | | LATIMER SHAKERA | 4416 ST CLAIR CT | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 171566 | | LATIMER SHAKORA | 1212 JAMES JACKSON PKWY | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 171567 | | LATIMER SHERRIE | 3635 GELSTON DR | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 171568 | | LATIMER TIFFANY | 6127 EDWARD ST APT 103 | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $4.26 | |
| 171569 | | LATIMORE CARDELIA | 1524 VARNUM ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $10.55 | |
| 171570 | | LATIMORE CHARLENE | 3399 IVY GREEN CT | | | | DECATUR | GA | 30034 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 171571 | | LATIMORE FELICIA | 2639 CAROLINE | | | | ST LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171572 | | LATIMORE JESSICA | 309 EAST 214TH ST | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171573 | | LATIMORE KANISHA | 803 COURTOIS | | | | STLOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 171574 | | LATIMORE LATOYA | 42 FARMBROOK WAY | | | | SPARTANBURG | SC | 29301 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 171575 | | LATIMORE LATOYA | 42 FARMBROOK WAY | | | | SPARTANBURG | SC | 29301 | USA | TRADE PAYABLE | | | | | $30.20 | |
| 171576 | | LATIMORE PATRICIA | 16 SYLVESTER ST | | | | KINGSTON | NY | 12401 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 171577 | | LATIMORE SHAMIKA | 4663 PENROSE | | | | SAINT LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171578 | | LATIMORE ZIONNA | 465 SHIRLEY AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $3.04 | |
| 171579 | | LATINA BARNARD | 128 BARNARD LANE | | | | MOORESBURG | TN | 37811 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 171580 | | LA-TINA GREENFIELD | 4919 4TH ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 171581 | | LATINA KIMBLE | 6644 S MARSHFIELD AVE | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 171582 | | LATINA KIMBROUGH | 2835 W KIMBOURN AVE 210 | | | | MILWUAKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171583 | | LATINA SANKS | 1801 REESE AVE APT 12 | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171584 | | LATINA VONDRAK | 10901 BRUNSWICK AVENUE | | | | GARFIELD HEIGHTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171585 | | LATINA WRIGHTBOOKER | 8815 RAMSGATE AVE | | | | LOS ANGELES | CA | 90045 | USA | TRADE PAYABLE | | | | | $182.78 | |
| 171586 | | LATINIA JOHNSON | 1301 RICHMOND ST | | | | EL CERRITO | CA | 94530 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 171587 | | LATINO PAULINE | 1110 LOVETT ST | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $279.99 | |
| 171588 | | LATINVILLE STACY L | 2343 MEADOWS LNDG | | | | CHESAPEAKE | VA | 23321 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171589 | | LATIOLAIS BEVERLY | 6326 MAIN HWY | | | | ST MARTINVILLE | LA | 70582 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 171590 | | LATIOLAIS BRITNEE | 411 DULLES DR | | | | LAFAYETTE | LA | 70506 | USA | TRADE PAYABLE | | | | | $61.00 | |
| 171591 | | LATIRA SHAW | 557 SO BROAD ST APT B4 | | | | ELIZABETH | NJ | 07202 | USA | TRADE PAYABLE | | | | | $7.17 | |
| 171592 | | LATISH ODEN | 507 BELLVUE AVE | | | | SYRACUSE | NY | 13204 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 171593 | | LATISHA ANDERSON | 831 W 70TH ST | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 171594 | | LATISHA BARTON | 209 TRAIL END ROAD | | | | ANDERSON | SC | 29626 | USA | TRADE PAYABLE | | | | | $126.74 | |
| 171595 | | LATISHA C WIMBERLY | 13015 W RANCHO SANTA FE | | | | AVONDALE | AZ | 85392 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 171596 | | LATISHA CANNADY | 4903 WINTHROP | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 171597 | | LATISHA CANNADY | 4903 WINTHROP | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 171598 | | LATISHA CARUTHARS | 2732 DUBUQUE ST | | | | DAVENPORT | IA | 52803 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 171599 | | LATISHA CHANEY | 7203 GREENWAY DR | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 171600 | | LATISHA CHAPPELL | 4648 E 162ND ST | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 171601 | | LATISHA CRUMBLE | 603 CTS OG GREENWOOD | | | | GREENWOOD | DE | 19950 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 171602 | | LATISHA EDWARDS | 2070 NE 163 LN | | | | CITRA | FL | 32113 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 171603 | | LATISHA FELTON | 810 EAST CLARK BLVD | | | | MURFREESBORO | TN | 37130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171604 | | LATISHA FENNELL | 1305 EAST 39 ST | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $15.01 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171605 | | LATISHA GERALDS | 3093 MCHENRY AVE | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171606 | | LATISHA GRAY | 7530 CHATHAM | | | | DETROIT | MI | 48239 | USA | TRADE PAYABLE | | | | | $10.06 | |
| 171607 | | LATISHA GRIFFIN | 517 CHISHOLM ST | | | | MONTGOMERY | AL | 36110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171608 | | LATISHA HARDY | 3313 CONVERSE | | | | EAST ST LOUIS | IL | 62207 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 171609 | | LATISHA HARRIS | 105 LOCHMERE DRIVE | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 171610 | | LATISHA HAYNES | 211 W SECOND ST | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171611 | | LATISHA HERRING | 9060 IMPRIAL HWY APT 4 | | | | DOWNEY | CA | 90242 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 171612 | | LATISHA HUNT | 130 RIVERVIEW DR | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171613 | | LATISHA IGNACIO | 3737 W TAMARISK AVE | | | | PHX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 171614 | | LATISHA JONES | XXX | | | | XXX | MD | 20912 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 171615 | | LATISHA LACEY | 4715 W FULTON | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $684.49 | |
| 171616 | | LATISHA LATTIMORE | 3606 BROADSTONE VILLAGE | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $23.62 | |
| 171617 | | LATISHA MCGEE | 15423 ROSSINI DR | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 171618 | | LATISHA MONTEIRO | 865 ADMIRAL ST | | | | PROVIDENCE | RI | 02904 | USA | TRADE PAYABLE | | | | | $13.92 | |
| 171619 | | LATISHA PETTY | 162 DONOVAN DR | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $17.12 | |
| 171620 | | LATISHA R MORRIS | 6208 DARBY RD | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $35.11 | |
| 171621 | | LATISHA SHERMAN | 2752 RIDGE AVE | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171622 | | LATISHA SIMMONS | 359 EZIA ST | | | | BPT | CT | 06607 | USA | TRADE PAYABLE | | | | | $9.41 | |
| 171623 | | LATISHA STARLING | 4601 S SPRING AVE | | | | STLOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $66.93 | |
| 171624 | | LATISHA STONE | 3334 W HIGHLAND BLVD 1103 | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 171625 | | LATISHA SWANN | 616 ZEKIAH RUN RD | | | | LAPLATA | MD | 20646 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 171626 | | LATISHA TABB | 155 WESTMINSTER AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 171627 | | LATISHA TABB | 155 WESTMINSTER AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 171628 | | LATISHA TAYLOR | 5710 LENOX AVE APT 410 | | | | JAX | FL | 32205 | USA | TRADE PAYABLE | | | | | $41.93 | |
| 171629 | | LATISHA WELLS | 11318 TERRA VISTA WAY | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 171630 | | LATISHA WHITE | 1212  BROOKIEW DR APT 36 | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 171631 | | LATISHA WILLIAMS | 11209 SCARLET OAK DRIVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171632 | | LATISHA WILLIAMS | 11209 SCARLET OAK DRIVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 171633 | | LATISHA WILSON | 3018 VIRGINIA AVEB | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 171634 | | LATISHA WOOD | 3915 J STREET | | | | PHILA | PA | 19124 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 171635 | | LATISHIA BRADLEY | 808 BERRY ST 470 | | | | ST PAUL | MN | 55114 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 171636 | | LATISHWA PARLOR | 1308 NE 23RD AVE | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 171637 | | LATISIA HALEY | 3728 FAIRMOUNT BLVD NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171638 | | LATISSUM RAINES | 4319 SUMMERHILL DR | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171639 | | LATITA HILL | PO 1542 | | | | EASTON | PA | 18044 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 171640 | | LATKNA L CARTER | TUSCALOOSA | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 171641 | | LATIYAH MARUGHU | 82 GREENWOOD AVE | | | | MONTCLAIR | NJ | 07042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171642 | | LATIYAH SORRELL | 9 DECATUR STREET | | | | PORTSMOUTH | VA | 23702 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 171643 | | LATNER TASHIBA | 106 BIZZELL CIRCLE | | | | ALMA | GA | 31510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171644 | | LATOCHE SANDRA | 101 KELLEY MEADOWS | | | | KNIGHTDALE | NC | 27545 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 171645 | | LATOIA PAIGE | 1805 OLD MILL DR | | | | ARLINGTON | TX | 76011 | USA | TRADE PAYABLE | | | | | $16.18 | |
| 171646 | | LATOIPA RENTERIA | 1125 COLLEGE AVE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 171647 | | LATOIYIA MCKIVER | 2005 APT A SCARLET PLACE | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 171648 | | LATOLYA WILLOUGHBY | 2537 STOWE ST | | | | CHESAPEAKE | VA | 23510 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 171649 | | LATONA BROWN | 86 N CRAIG AVE | | | | PASADENA | CA | 91107 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 171650 | | LATONAGE KELLY | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 171651 | | LATONDA LATONDA | 55 WOODDPOND CT | | | | COLUMBIA | SC | 29212 | USA | TRADE PAYABLE | | | | | $18.12 | |
| 171652 | | LATONDRANIKA HODGES | 3042 AUDUBON AVE | | | | E ST LOUIS | IL | 62204 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 171653 | | LATONE ARNOLD | 807 NEVADA ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171654 | | LATONI BOLDEN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | AL | 35215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171655 | | LATONIA ANGEL | 4916 FOXWYNDE TRL | | | | RICHMOND HGTS | OH | 44143 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 171656 | | LATONIA BOOKER | 4323 INCHON CIR | | | | COLORADO SPIN | CO | 80902 | USA | TRADE PAYABLE | | | | | $15.61 | |
| 171657 | | LATONIA BRYANT | 5227 NEWFIELD STREET | | | | CINCINNATI | OH | 45237 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 171658 | | LATONIA CHATMAN MANNS | 524 JOHNS AVE | | | | MANSFIELD | OH | 44903 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 171659 | | LATONIA GILES | 4214 SHAMMROCK AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $8.10 | |
| 171660 | | LATONIA HAYME | 2360 FRESHWATER ROAD | | | | HAW RIVER | NC | 27258 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171661 | | LATONIA MAPP | 5027 PATRICIA STREET | | | | INDIANAPOLIS | IN | 46224 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 171662 | | LATONIA MICHAEL PERDUE | 2821 LEE WILLA DR  NONE | | | | JACKSON | MI | | USA | TRADE PAYABLE | | | | | $162.50 | |
| 171663 | | LATONIA PELREAN | 2257 HANSON ST | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $11.16 | |
| 171664 | | LATONIA PHIFER | 1040 W GARFIELD BLVD | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $16.49 | |
| 171665 | | LATONIA RATCLIFFE | 8911 BOW RD | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171666 | | LATONIA SAMPSON | PLEASE  ENTER | | | | PLEASE  ENTER | GA | 30106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171667 | | LATONIA SMITH | 286 BELLEVUE AVE | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 171668 | | LATONIA TAYLOR | 3038 ACE WINTERMEYER DR | | | | LA VERDNE | TN | 37086 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 171669 | | LATONIA TOWNSEL | 4104 GREEN BRIDGE ST | | | | N LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $12.84 | |
| 171670 | | LATONIA WARRENEALY | 2311 GARLAND AVENUE | | | | LOUISVILLE | KY | 40211 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 171671 | | LATONJA BEST | 1209 7TH ST | | | | LASALLE | IL | 61301 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 171672 | | LATONJA SUTTON | 101 W AMERICAN CANYON RD  508-126 | | | | AMERICAN CANYON | CA | 94503 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 171673 | | LATONYA A COLEMAN | 5200 FARMBROOK ST | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 171674 | | LATONYA ADGER | 2312 NE KINGSBRIAR DR | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171675 | | LATONYA ARMSTRONG | 7943 HILLSWAY AVE | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 171676 | | LATONYA BARNES | 2827 N BIG SANDY AVE | | | | MERCED | CA | 95348 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 171677 | | LATONYA BATES | 8906 WILLOW CREEK DR | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 171678 | | LATONYA BECKER | PLEASE ENTER YOUR STREET ADDRESS | | | | HENDERSONVILLE | TN | 37203 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 171679 | | LATONYA BENNETT | 520 VINE DRIVE 9-E | | | | FLOWOOD | MS | 39232 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 171680 | | LATONYA BLACK | 717 GREENLEAF LANE | | | | LAKE WHALES | FL | 33853 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 171681 | | LATONYA BROOKS | 6312 MADISON AVE APT 1 | | | | HAMMOND | IN | 46312 | USA | TRADE PAYABLE | | | | | $29.82 | |
| 171682 | | LATONYA BYNUM | 165 MYRTLE STREET | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 171683 | | LATONYA CARSWELL | 11147 FINDLAY ST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 171684 | | LATONYA CENTURY | 2307 ALLENDALE RD APT 1 | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $73.85 | |
| 171685 | | LATONYA CHAMBERS | 2113 COURTNEY AVE | | | | NASHVILLE | TN | 37218 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 171686 | | LATONYA CLARK | 318 HUMMINGBIRD RD | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $8.31 | |
| 171687 | | LATONYA CLEMONS | 3350 W EVERGREEN AVE | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $75.03 | |
| 171688 | | LATONYA CROSS | 16105 EDGEWOOD AVE | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171689 | | LATONYA CRUTCHER | 1935 E MARKET ST | | | | NEW ALBANY | IN | 47150 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 171690 | | LATONYA D ANTHONY | 3387 BOND DRIVE | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171691 | | LATONYA DELAINE | 425 GA HWY 26 | | | | CUSSETA | GA | 31805 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 171692 | | LATONYA DINGWALL | 1587 MALLARD DR | | | | CLEVELAND | OH | 44124 | USA | TRADE PAYABLE | | | | | $15.01 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171693 | | LATONYA FAVORS | 1600 WHISPERWOOD ST APT A | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 171694 | | LATONYA FLUKER | 23984 BANBURY CIR APT 7 | | | | WARRENSVILLE HTS | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171695 | | LATONYA FOOTMAN | 7910 LOTH LANE | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $71.60 | |
| 171696 | | LATONYA GARRETT | 2001 LAWSON AVE | | | | KNOXVILLE | TN | 37917 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 171697 | | LATONYA GIBSON | 925 MILLER RD APT B7 | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 171698 | | LATONYA GREENHOUSE | 58585 WARE DR | | | | PLAQUEMINE | LA | 70764 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171699 | | LATONYA HANKINS | 3312 SUNBRIGHT LN | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 171700 | | LATONYA HENDERSON | 220 RIVERVIEW DR | | | | VALLEJO | CA | 94589 | USA | TRADE PAYABLE | | | | | $620.52 | |
| 171701 | | LATONYA HOPPER | PO BOX 531380 | | | | ATLANTA | GA | 30272 | USA | TRADE PAYABLE | | | | | $8.81 | |
| 171702 | | LATONYA HUBBARD-WILLIAMS | 5811 CHOCTAW DR | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 171703 | | LATONYA JACKSON | 6214 OLIVER AVE S APT 4 | | | | RICHFIELD | MN | 55423 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 171704 | | LATONYA JOHNSON | 1004 BEECHST | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 171705 | | LATONYA KNOXN | 2460 PRICE ST APT 3 | | | | MONTGOMERY | AL | 36311 | USA | TRADE PAYABLE | | | | | $35.25 | |
| 171706 | | LATONYA L TRAMBLE | 233 S CENTER | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 171707 | | LATONYA LEAK | 618 BARNES DR | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171708 | | LATONYA LOWE | 2158 WINSLOW DR | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171709 | | LATONYA LOYD | 801 S STATE HWY 161 | | | | GRAND PRAIRIE | TX | 75051 | USA | TRADE PAYABLE | | | | | $35.71 | |
| 171710 | | LATONYA LOYD | 801 S STATE HWY 161 | | | | GRAND PRAIRIE | TX | 75051 | USA | TRADE PAYABLE | | | | | $49.35 | |
| 171711 | | LATONYA M BLANKS | 5600 PARK SIDE CIRCLE | | | | BIRMINGHAM | AL | 35244 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 171712 | | LATONYA M COOPER | 1449 GOLD AVE | | | | MEMPHIS | TN | 38106 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 171713 | | LATONYA MARTIN | 2840 N 24TH PL | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171714 | | LATONYA MARTIN | 2840 N 24TH PL | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 171715 | | LATONYA MASON | 8301 SENTUR COURT | | | | FORT WORTH | TX | 76120 | USA | TRADE PAYABLE | | | | | $19.83 | |
| 171716 | | LATONYA MCDUFFIE | 1256 ARGONNE RD | | | | CLEVELAND | OH | 44121 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 171717 | | LATONYA PEOPLES | 6243 FIELD | | | | DETROIT | MI | 48213 | USA | TRADE PAYABLE | | | | | $118.59 | |
| 171718 | | LATONYA PEOPLES | 6243 FIELD | | | | DETROIT | MI | 48213 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 171719 | | LATONYA R CROSS | 14414 REDDING AVE | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171720 | | LATONYA RAODES | 505 HOMETRACT RD | | | | WAYNESBORO | GA | 30830 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 171721 | | LATONYA ROAN | 12007HAMLEN AVE | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 171722 | | LATONYA ROBINSON | 16312 PRAIRIE AVE | | | | SOUTH HOLLAND | IL | 60473 | USA | TRADE PAYABLE | | | | | $3.96 | |
| 171723 | | LATONYA RODGERS | 315 JEANNE DR | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $4.05 | |
| 171724 | | LATONYA ROY | 507 CROSS CREEK CT | | | | HOMEWOOD | AL | 35209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171725 | | LATONYA SAMPSON | 1208 EASTER DRIVE  APT-4 | | | | VIDALIA | GA | 30474 | USA | TRADE PAYABLE | | | | | $15.11 | |
| 171726 | | LATONYA SANDER | 405 WOLFVIEW DR | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $58.40 | |
| 171727 | | LATONYA SIMMONS | 838 JONES MLIIS RD | | | | DAWSON | GA | 39842 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 171728 | | LATONYA SIMPSON | 550 STOMP SPRINGS CIR | | | | CLINTON | SC | 29325 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 171729 | | LATONYA SINGLETON | 119 ARCHIE DR | | | | COLUMBIA | SC | 29212 | USA | TRADE PAYABLE | | | | | $11.68 | |
| 171730 | | LATONYA SMITH | 218 E BAKER ST | | | | FLINT | MI | 48505 | USA | TRADE PAYABLE | | | | | $56.26 | |
| 171731 | | LATONYA STEPHENS | 305 MARKET ST | | | | FAIRMONT | NC | 28340 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 171732 | | LATONYA STEVENSON | 3391 ROCHESTER | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 171733 | | LATONYA TOYA | 5523 BRANDALL AVE | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 171734 | | LATONYA WALLS | 621 LONGVIEW DR | | | | NICHOLASVILLE | KY | 40356 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 171735 | | LATONYA WARE | 429 W ELLA J GILMORE ST | | | | APOPKA | FL | 32703 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 171736 | | LATONYA WHITE | XXXX | | | | SAN DIEGO | CA | 92105 | USA | TRADE PAYABLE | | | | | $9.21 | |
| 171737 | | LATONYA WILLIAMS | 3501 TUTTLE AVE | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 171738 | | LATONYA WILLIAMS | 3501 TUTTLE AVE | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 171739 | | LATONYA WRIGHT | 2325 POWELL CR | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 171740 | | LATONYA YATES | 1419 69TH ST | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 171741 | | LATONYA-TIAR MACK-JENKINS | 3352 BANGOR CRES | | | | CHESAPEAKE | VA | | USA | TRADE PAYABLE | | | | | $10.00 | |
| 171742 | | LATORA MCFARLIN | 6461 CRESCENT WAY | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171743 | | LATORE JENKINS | 108 ALICE ST | | | | CHES | VA | 23323 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171744 | | LATORELLA KRISTIN | 130 JEFFERSON ST | | | | BEAUFORT | NC | 28516 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 171745 | | LATORI COOPER | P O BOX 1373 | | | | GREENSBURG | LA | 70441 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171746 | | LATORIA CROSS | 6102 TITAN RD | | | | MT MORRIS | MI | 48458 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 171747 | | LATORIA E MATHEWS | 8526 CLIFTON | | | | STL | MO | 63108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171748 | | LATORIA HICKS | 10607 HAVERHILL ST | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 171749 | | LATORIA JACKSON | 2990 CAMDEN ST | | | | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 171750 | | LATORIA MILLER | 120 KIRKWOOD DRIVE | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 171751 | | LATORIA NEWSOME | 509 BETHANY ST | | | | SPARKS | GA | 31647 | USA | TRADE PAYABLE | | | | | $109.39 | |
| 171752 | | LATORIA NOBLE | 1625 NORTH OATS STREET | | | | TEXARKANA | TX | 78154 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 171753 | | LATORIA PAYTON | 124 4TH AVE | | | | MERIDIAN | MS | 39301 | USA | TRADE PAYABLE | | | | | $42.64 | |
| 171754 | | LATORIA S TAGGER | 29930 CARLYSE ST | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 171755 | | LATORIA SMITH | 1402 SHADETREE RD APT J | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $4.02 | |
| 171756 | | LATORIA STOVALL-BRANTLEY | 8826 RAY CT APT 7 | | | | TWINSBURG | OH | 44087 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 171757 | | LATORIA SWAIN | 2123 HANOVER AVE NW | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 171758 | | LATORIA WILLIAMS | 708 W LENAWEE ST | | | | LANSING | MI | 48915 | USA | TRADE PAYABLE | | | | | $24.71 | |
| 171759 | | LATORIACRAWF LATORIACRAWFORD | 200 WILKIN STREET | | | | ST PAUL | MN | 55102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171760 | | LATORIE LUMIR | S W PARQUE DE LA FUNTE | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $200.20 | |
| 171761 | | LATORRE DOUGLAS | 10708 PARKVIEW | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171762 | | LATORRE ENEIDA | 5503 110TH AVE N APT105 | | | | PINELLAS PARK | FL | 33782 | USA | TRADE PAYABLE | | | | | $59.66 | |
| 171763 | | LATORRE GOUGLAS | 10708 PARKVIEW | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $6.08 | |
| 171764 | | LATORRE MABEL | HC 2 BOX 6267 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171765 | | LATORRE SHELL | 103 MISSION STREET | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 171766 | | LATORRE TANIA | URB CRYSTAL BUZON 11 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171767 | | LATORRE YAZDEL | HC 02 6267 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $10.26 | |
| 171768 | | LATORRIA MALONE | 2400 BUENAVISTAPK | | | | NASHVILLE | TN | 37218 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 171769 | | LATORSHA COST | PO BOX 1084 | | | | CONLEY | GA | 30288 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171770 | | LATORTUE DOROTHY | 524 NW 98 ST | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 171771 | | LATORY CLARK | 23070 MAJESTIC | | | | OAK PARK | MI | 48237 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 171772 | | LATORY JONES | 9110 FIG ST | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171773 | | LATORY MCMILLIAN | 360 GLENDARE DR APT | | | | WINSTON-SALEM | NC | 27104 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 171774 | | LATORYA L COMER | 3410 BINSCARTH AVE | | | | SAGINAW | MI | 48602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 171775 | | LATORYIA THOMAS | 4656 33RD AVE | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171776 | | LATOSHA ANDERSON | 12911 LITTLE ELLIOT DR | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 171777 | | LATOSHA CARTER | 4529 N 36TH AVE | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $17.82 | |
| 171778 | | LATOSHA DIXON | 11867 WALLFLOWER CT | | | | ADELANTO | CA | 92501 | USA | TRADE PAYABLE | | | | | $8.82 | |
| 171779 | | LATOSHA ELBERT | 7508 E 50TH TERR | | | | KANSAS CITY | MO | 64129 | USA | TRADE PAYABLE | | | | | $78.90 | |
| 171780 | | LATOSHA ELBERT | 7508 E 50TH TERR | | | | KANSAS CITY | MO | 64129 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171781 | | LATOSHA FLUCKER | 5944 W MOORESVILLE RD APT 7 | | | | INDIANAPOLIS | IN | 46221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 171782 | | LATOSHA GAVINS | 20715 SW 114 CT | | | | MIAMI | FL | 33189 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 171783 | | LATOSHA GRIFFIN | 817 NW 154TH ST | | | | NEWBERRY | FL | 32669 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 171784 | | LATOSHA HARRIS | 336 9TH AVE NW | | | | DAWSON | GA | 39842 | USA | TRADE PAYABLE | | | | | $15.42 | |
| 171785 | | LATOSHA HARRISON | MARY GRIFFEN | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $12.96 | |
| 171786 | | LATOSHA HEMPHILL | 3923 VERGINA | | | | SAINT LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171787 | | LATOSHA LEATHERBURY | 808 SOUTH SHUMACKER DR | | | | SALSBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 171788 | | LATOSHA MABSON | 323 OHIO ST | | | | LEX | KY | 40508 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 171789 | | LATOSHA NELSON | 821 S CENTRAL PARK AVE | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 171790 | | LATOSHA SCOTT | 3572 MARINER RD | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $50.11 | |
| 171791 | | LATOSHA SPENCER | 91 SOUTH HAMPTON ST | | | | BUFFALO | NY | 14209 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 171792 | | LATOSHA THURMOND | 3500 LANDMARK DR | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 171793 | | LATOSHA VIRING | 872 HAGUE AVE | | | | ST PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 171794 | | LATOSHA1 ANDERSON | 12911 LITTLE ELLIOT DR | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 171795 | | LATOSHIA MANUEL | 1735 LANEY DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 171796 | | LATOSHIA POLK | 1610 MOCKINGBIRD CT A7 | | | | FLORENCE | AL | 35630 | USA | TRADE PAYABLE | | | | | $35.52 | |
| 171797 | | LATOSHIA TAYLOR | 2157 BERKLEY | | | | MEMPHIS | TN | 38108 | USA | TRADE PAYABLE | | | | | $69.07 | |
| 171798 | | LATOYA ABBOTT | 1306 MEDALLION CIR | | | | JONESBORO | AR | 72404 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 171799 | | LATOYA ALEXANDER | 4837 N55AVE | | | | PHOEINX | AZ | 85301 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 171800 | | LATOYA ANDREWS | 7201 REVERE ST | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $7.26 | |
| 171801 | | LATOYA ASHLEY | 3363THOMAS | | | | MIAMI | FL | 33133 | USA | TRADE PAYABLE | | | | | $192.84 | |
| 171802 | | LATOYA BARNES | 1580 LODGE POLE CT | | | | ANNAPOLIS | MD | 21409 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 171803 | | LATOYA BELL | 18057 HELEN | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 171804 | | LATOYA BENJAMIN | 25400 ROCKSIDE RD APT 606 | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $10.17 | |
| 171805 | | LATOYA BETTS | 88 OAK ST | | | | MANCHESTER | CT | 06040 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 171806 | | LATOYA BIGGERS | 711 FM 1959 APT 1205 | | | | HOUSTON | TX | 77034 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 171807 | | LATOYA BLEDSOE | 1100 COLLEGE STREET MUW 1115 | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 171808 | | LATOYA BOGGESS | 504 E WILLIAMSBURG MMR | | | | ARLINGTON | TX | 76014 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 171809 | | LATOYA BOSTIC | 108 STAPLETON DR | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $33.85 | |
| 171810 | | LATOYA BOWENS | 23425 SUTTON DR | | | | W BLOOMFIELD | MI | 48033 | USA | TRADE PAYABLE | | | | | $39.71 | |
| 171811 | | LATOYA BRADLEY | 2060 SYCOMRYE | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171812 | | LATOYA BRAZIEL | 3301 SW 13TH ST | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 171813 | | LATOYA BRIM | 3413 CLAIR DR APT 104 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $81.13 | |
| 171814 | | LATOYA BRIM | 3413 CLAIR DR APT 104 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 171815 | | LATOYA BROGAN | 10984 CEDAR PINE DR | | | | INDIANAPOLIS | IN | 46235 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 171816 | | LATOYA BROWN | 4214 | | | | SAV | GA | 31405 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 171817 | | LATOYA BROWN | 4214 | | | | SAV | GA | 31405 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 171818 | | LATOYA BROWN | 4214 | | | | SAV | GA | 31405 | USA | TRADE PAYABLE | | | | | $79.70 | |
| 171819 | | LATOYA BROWN | 4214 | | | | SAV | GA | 31405 | USA | TRADE PAYABLE | | | | | $11.16 | |
| 171820 | | LATOYA BRUNSON | 105 PRESIDENTIAL BLVD | | | | PATERSON | NJ | 07522 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171821 | | LATOYA BUTLER | 5433 LEWIS AVE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 171822 | | LATOYA CHATMAN | 1149 HORNSBY AVE | | | | STL | MO | 63147 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 171823 | | LATOYA CHRENSTAW | 3333 NICKLE DR | | | | TEXARKANA | TX | 75503 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 171824 | | LATOYA COATES | 141 N W 4 AVE | | | | DANIA | FL | 33004 | USA | TRADE PAYABLE | | | | | $27.42 | |
| 171825 | | LATOYA CONNER YORK | 7931 BRYCE MANOR DR | | | | INDIANAPOLIS | IN | 46260 | USA | TRADE PAYABLE | | | | | $37.25 | |
| 171826 | | LATOYA CRANDELL | 1428 PICADILLY ST | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171827 | | LATOYA CRUTCHFIELD | 20 COMMODORE COVE | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 171828 | | LATOYA D BOND | 2102 MCCORMIC RD APT C | | | | MEMPHIS | TN | 38058 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 171829 | | LATOYA D KIDD | 609 S OVERLOOK TER | | | | AVON PARK | FL | 33825 | USA | TRADE PAYABLE | | | | | $3.48 | |
| 171830 | | LATOYA D SANDERS | 1509 FREEMOUNT | | | | SOUTHBEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $94.30 | |
| 171831 | | LATOYA DARNS | 1290 GEORGIA AVE SW | | | | DAWSON | GA | 39842 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171832 | | LATOYA DASH | 4943 PREAKNESS CIR | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 171833 | | LATOYA DAVIS | 1915 RICHFIELD WY | | | | SAC | CA | 95832 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 171834 | | LATOYA DAVIS | 1915 RICHFIELD WY | | | | SAC | CA | 95832 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 171835 | | LATOYA DEGRAFFREAD | 10506 VILLANOVA RD | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 171836 | | LATOYA DEMUS | 410 W 67TH ST | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 171837 | | LATOYA DENNIS | 141 S MASON | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 171838 | | LATOYA DICKERSON | 2210 KENT VILLAGE DR | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $30.68 | |
| 171839 | | LATOYA DILLARD | 518CONANT AVE | | | | MONROE | MI | 48161 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 171840 | | LATOYA DIXON | 3551 WINDSOR SPRING RD APT 48 | | | | HEPHZIBAH | GA | | USA | TRADE PAYABLE | | | | | $17.79 | |
| 171841 | | LATOYA DOMAN | 5551 HILL CREEK TER | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 171842 | | LATOYA DRISKILL | 12839 STEEL | | | | DETROIT | MI | 48227 | USA | TRADE PAYABLE | | | | | $14.44 | |
| 171843 | | LATOYA DULANEY | 4236 KELLAR AVE | | | | FLINT | MI | 48504 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 171844 | | LATOYA EATON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MI | 48221 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 171845 | | LATOYA FITTS | 206 ROBERT CARTWRIGHT DRIVE | | | | GOODLETTSVILLE | TN | 37072 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 171846 | | LATOYA FREEMAN | 3652 PREAMBLE LN | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171847 | | LATOYA GETER | 5150 THOMPSON RD APT 2204 | | | | FAIRBURN | GA | 30213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171848 | | LATOYA GIBSON | 1049 HARDING DR | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171849 | | LATOYA GIVENS | 2351 NW 57 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $88.43 | |
| 171850 | | LATOYA GIVENS | 2351 NW 57 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $29.75 | |
| 171851 | | LATOYA GOREE | 67 HALBERT ST | | | | BUFFALO | NY | 14214 | USA | TRADE PAYABLE | | | | | $6.93 | |
| 171852 | | LATOYA GRAHAM | 1395 FOREST PARK STREET | | | | LAKELAND | FL | 33803 | USA | TRADE PAYABLE | | | | | $11.79 | |
| 171853 | | LATOYA HAMILTON | 15859 ETDSKEY AVE | | | | DETROIT | MI | 48238 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 171854 | | LATOYA HARRIS | 160 MAPLE STREET | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 171855 | | LATOYA HEARD | 10000 | | | | FRESNO | CA | 93706 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 171856 | | LATOYA HENDRICKS | 1440 CLINTON STREET | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 171857 | | LATOYA HIGGINS | 7007 NEWTON AVE N | | | | MINNEAPOLIS | MN | 55430 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171858 | | LATOYA HOLMES | 1030 S 15TH ST | | | | SPFLD | IL | 62703 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 171859 | | LATOYA HOUSTON | 6460 SCOVILL AVE | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 171860 | | LATOYA HOWINGTON | 450 SLED CT | | | | ROCKY MOUNT | NC | 27803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171861 | | LATOYA HURLEY | 1201 LEGACY DRIVE | | | | PLANO | TX | 75023 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 171862 | | LATOYA J ROSS | 1761 HOPKINS DR | | | | SAN JOSE | CA | 95122 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 171863 | | LATOYA JACKSON | 109 HILLSIDE CT | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171864 | | LATOYA JAMES | 614 HARBORSIDE DR | | | | JOPPA | MD | 21085 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 171865 | | LATOYA JEFFERS | 305 SADDLEFIELD RD | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 171866 | | LATOYA JOHNSON | 178 LINWOOD AVE | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171867 | | LATOYA JOHNSON | 178 LINWOOD AVE | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171868 | | LATOYA JORDAN | 585 ALLENGROVE ST | | | | PHILA | PA | 19120 | USA | TRADE PAYABLE | | | | | $4.60 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F: Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171869 | | LATOYA JOSEP SAUNDERS | 455 AVALON DR SE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 171870 | | LATOYA KELLY | 1312 YOLANDA DR | | | | COLLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171871 | | LATOYA KYLE | 730 FRANKLIN RD SE | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $2.48 | |
| 171872 | | LATOYA LEWIS | 5220 AZTEC ST | | | | LAS VEGAS | NV | 89081 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 171873 | | LATOYA LEWIS | 5220 AZTEC ST | | | | LAS VEGAS | NV | 89081 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 171874 | | LATOYA LEWIS | 5220 AZTEC ST | | | | LAS VEGAS | NV | 89081 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 171875 | | LATOYA M PARKER | 4085 MIDWAY RD LOT 64 | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 171876 | | LATOYA MACK | 2484 E 36TH ST | | | | CLEVELAND | OH | 44115 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 171877 | | LATOYA MACK | 2484 E 36TH ST | | | | CLEVELAND | OH | 44115 | USA | TRADE PAYABLE | | | | | $8.37 | |
| 171878 | | LATOYA MALACHI | 3434 SIPE STREET | | | | PITTSBURGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171879 | | LATOYA MANLEY | XXX | | | | XXX | MD | 20706 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 171880 | | LATOYA MARTIN | 12027 ROSEMARY | | | | DETROIT | MI | 48213 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 171881 | | LATOYA MARTIN | 12027 ROSEMARY | | | | DETROIT | MI | 48213 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 171882 | | LATOYA MATTHEW | PO BOX 353 | | | | CSTED | VI | 00821 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171883 | | LATOYA MATTHEW | PO BOX 353 | | | | CSTED | VI | 00821 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171884 | | LATOYA MAYS | 3900 INVESTOR DRIVE | | | | DALLAS | TX | 75237 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 171885 | | LATOYA MCCLOUD | 192 WEAVER ST | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 171886 | | LATOYA MILLIGAN | 545 KENTUCKY AVE SE | | | | WASHINGTON | DC | 20003 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 171887 | | LATOYA MOORE | 1362 PANAMA AVE | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $16.84 | |
| 171888 | | LATOYA N LUCKEY | 2688 MCKINLEY AVE | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171889 | | LATOYA N PARKER | 89 COLUMBIA AVENUE | | | | NEWARK | NJ | 07106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171890 | | LATOYA N SMITH | 7325 ISHERWOOD RD | | | | MEMPHIS | TN | 38125 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 171891 | | LATOYA NAJAR | 1988 DUNNIGAN ST | | | | CAMARILLO | CA | 93010 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 171892 | | LATOYA NESBIT | 2001 LANDSWORTH ST | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 171893 | | LATOYA PARHAM | 11251 LANSDOWNE STREET | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 171894 | | LATOYA PARKER | 79 CHADWICK AVENUE | | | | NEWARK | NJ | 07108 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 171895 | | LATOYA PATTERSON | 115 LACEY OAK LANE | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $22.04 | |
| 171896 | | LATOYA PEARSON | 113 ARCHIE RD | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $47.40 | |
| 171897 | | LATOYA POWELL | 112 BERGEN AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171898 | | LATOYA PROLEAU | 1016 OCONNER DR | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 171899 | | LATOYA R JONES | 419 STRONG AVE | | | | JOLIET | IL | 60433 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 171900 | | LATOYA R PEOPLES | 15508 MENDOTA AVE | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171901 | | LATOYA REDICK | 13916 GRANDBORO LANE APT 144 | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 171902 | | LATOYA REED | 2310 KING RD | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 171903 | | LATOYA REMBERT | 3313 BUSBEE DR NW | | | | KENNESAW | GA | 30144 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 171904 | | LATOYA RILEY | PO BOX 174 OGEN | | | | TEXARKANA | AR | 71853 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 171905 | | LATOYA RIVERO | 875 TAYLOR AVE 1A | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $7.13 | |
| 171906 | | LATOYA ROBINSON | 21 PELZER ST | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 171907 | | LATOYA RODGERS | 827 GLENN ST | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 171908 | | LATOYA RODGERS | 827 GLENN ST | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171909 | | LATOYA ROSS | 2551S NW 5TH AVE | | | | NEWBERRY | FL | 32669 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 171910 | | LATOYA S HIGGINBOTTOM | 1121 WISE ST APT 2 | | | | LYNCHBURG | VA | 24504 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 171911 | | LATOYA S LAURY | 4321 3RD ST SE APT 202 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.47 | |
| 171912 | | LATOYA SAMUEL | 443 ONEAL ST | | | | DERIDDER | LA | 70634 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 171913 | | LATOYA SANDIDGE | 222 EBENEZER RD | | | | AMHERST | VA | 24521 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171914 | | LATOYA SAUNDERS | 455 AVALON DR SE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171915 | | LATOYA SCOTT | 1621 N HALCUN DR | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171916 | | LATOYA SEWELL | 700LENOX AVE | | | | NEW YORK CITY | NY | 10039 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 171917 | | LATOYA SINGLETON | 2635 RENEGADE DR APT 101 | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 171918 | | LATOYA SMITH | 1580 NORTH ROYAL APT 303 | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 171919 | | LATOYA SOUELL | 70 HOLLOW RUN LANE | | | | WEST CHESTER | PA | 19380 | USA | TRADE PAYABLE | | | | | $42.40 | |
| 171920 | | LATOYA SPINKS | 1318 W 81ST ST | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 171921 | | LATOYA STRONG | 477 FRANK ST | | | | ROCKHILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 171922 | | LATOYA SUELL | 5680 CONCORD RD APT 67 | | | | BEAUMONT | TX | 77708 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 171923 | | LATOYA SURRATT | 2740 AMERICAN BLVD W | | | | BLOOMINGTON | MN | 55431 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 171924 | | LATOYA TATE | 6486 BELLCROSS TRL | | | | WHITSETT | NC | 27377 | USA | TRADE PAYABLE | | | | | $200.26 | |
| 171925 | | LATOYA TEASLEY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 27610 | USA | TRADE PAYABLE | | | | | $31.80 | |
| 171926 | | LATOYA TERRELL | 1440 S 116THST | | | | WEST ALLIS | WI | 53214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171927 | | LATOYA THIAM | XXXXXXXXXXX | | | | XXXXXXX | MD | 20904 | USA | TRADE PAYABLE | | | | | $18.06 | |
| 171928 | | LATOYA THOMAS | 693 N 8ON AIR AVE | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171929 | | LATOYA THOMPSON | 10773 NW 12TH MANOR | | | | FT LAUDERDALE | FL | 33324 | USA | TRADE PAYABLE | | | | | $324.36 | |
| 171930 | | LATOYA TRUTTLING | 4006 JACKSON ST | | | | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 171931 | | LATOYA TURNER | 258 WESTERN AV | | | | JOLIET | IL | 60435 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 171932 | | LATOYA VAZQUEZ | 78 SUMMER ST | | | | SOMERVILLE | MA | 02143 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 171933 | | LATOYA WALLACE | 1301 PARSONS ST NE | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 171934 | | LATOYA WHITE | NONE | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $52.69 | |
| 171935 | | LATOYA WIGGINS | 546 MADISON ST APT C | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 171936 | | LATOYA WILKINS | 3713 CYRUS STREET | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $6.27 | |
| 171937 | | LATOYA WILLIAMS | 55 WILLOUGHBY ST APT 1J | | | | NEWARK | NJ | 07112 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 171938 | | LATOYA WILLIAMS | 55 WILLOUGHBY ST APT 1J | | | | NEWARK | NJ | 07112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171939 | | LATOYA WILLIAMS | 55 WILLOUGHBY ST APT 1J | | | | NEWARK | NJ | 07112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171940 | | LATOYA WILLIAMS | 55 WILLOUGHBY ST APT 1J | | | | NEWARK | NJ | 07112 | USA | TRADE PAYABLE | | | | | $3.39 | |
| 171941 | | LATOYA WILLIAMS | 55 WILLOUGHBY ST APT 1J | | | | NEWARK | NJ | 07112 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 171942 | | LATOYA WILLIAMS | 55 WILLOUGHBY ST APT 1J | | | | NEWARK | NJ | 07112 | USA | TRADE PAYABLE | | | | | $3.81 | |
| 171943 | | LATOYA WILLIAMS | 55 WILLOUGHBY ST APT 1J | | | | NEWARK | NJ | 07112 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 171944 | | LATOYA WILSON | 204 E VICTOR PARKWAY | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $25.88 | |
| 171945 | | LATOYA YARBOROUGH | EDWIN STREET | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $9.37 | |
| 171946 | | LATOYA YOUNG | 1725 GORE CT | | | | SARASOTA | FL | 34210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171947 | | LATOYIA HOUSTON | 22 MEGEHEE CT | | | | WAGGAMAN | LA | 70094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171948 | | LATOYIA MURPHY | 7420 W ST CLAIR | | | | INDPLS | IN | 46214 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 171949 | | LATOYRIA COLEMAN | 504 VAN BUREN ST APT B | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171950 | | LATRAVEN GRANT | 100 BERMUDA RUN APT HA | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $8.56 | |
| 171951 | | LATREASA PIERSON | 1037 NORTH FULTON AVE | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 171952 | | LATRECE COSBY | 115 PERO CHURCH RD | | | | SIBLEY | LA | 71073 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 171953 | | LATRECE EMERY | 10 PETAL LN B | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 171954 | | LATREESE MILLER | 3650 MCCONNELL ROADAPT 1E | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $4.26 | |
| 171955 | | LATREISHA WILLIAMS | 5178 THOMAS ST | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171956 | | LATREISHA JOSPH | 8549 DERRFIELD | | | | CHALMETTE | LA | 70043 | USA | TRADE PAYABLE | | | | | $18.22 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171957 | | LATRELL BRICE | 57 TOWNSEND ST UPPR | | | | BUFFALO | NY | 14206 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 171958 | | LATRESA FOUTANE | 6684 CELESTINE ST | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171959 | | LATRESA JONES | 7508 E 50TH TERR | | | | KANSAS CITY | MO | 64129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171960 | | LATRESA KIRKLIN | 2916 GENERAL MITCHELL | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 171961 | | LATRESE BROWN | 237 3DR ST SW | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $7.07 | |
| 171962 | | LATRESEA MOPKIN | 2686 WOODRUFF LN | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $64.72 | |
| 171963 | | LATRESHIE DIXION | 609 S SALVADOR DRIVE | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 171964 | | LATRICE ALLEN | 5086 TEMPLE HILLS | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 171965 | | LATRICE BUSH | 2140 BROOKS DR APT 805 | | | | FORESTVILLE | MD | 20747 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 171966 | | LATRICE COOKS | 11782 FERN CREEK LANE | | | | LAS VEGAS | NV | 89183 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 171967 | | LATRICE DORSEY | 19444 GRANDVILLE | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 171968 | | LATRICE EARLEY | 2515 SPECTACULAR BLVD | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $24.87 | |
| 171969 | | LATRICE FORREST | 15400 HUBBELL ST | | | | DETROIT | MI | 48227 | USA | TRADE PAYABLE | | | | | $109.16 | |
| 171970 | | LATRICE FRANKLINTON | 1018 CHARBONNET STREET | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171971 | | LATRICE GRIFFIN | 3256 W WALNUT ST | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 171972 | | LATRICE HONEYBLUE | 321 CANDRY | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $7.31 | |
| 171973 | | LATRICE JACKSON | 4116 HIGGINS SWITCH RD | | | | LITTLE ROCK | AR | 72206 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 171974 | | LATRICE JOHNSON | 309 52ND STREET APT B | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 171975 | | LATRICE KING | 3908 S INDIANA | | | | CHICAGO | IL | 60653 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 171976 | | LATRICE MACKEY | 2121 REYNOLDSTON LN | | | | DALLAS | TX | 75232 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 171977 | | LATRICE MOORE | 7938 MARSHA WOODS DR | | | | MEMPHIS | TN | 38125 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 171978 | | LATRICE MORGAN | 7670 DREW CIR | | | | WESTLAND | MI | 48185 | USA | TRADE PAYABLE | | | | | $13.62 | |
| 171979 | | LATRICE PARKER | 13812 S EDBROOKE | | | | RIVERDALE | IL | 60827 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 171980 | | LATRICE REDDICK | 4848 NW 24TH CT APT 228 | | | | LAUDERDALE LAKES | FL | 33313 | USA | TRADE PAYABLE | | | | | $9.34 | |
| 171981 | | LATRICE ROBERTS | 6121 YOHO DRIVE | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 171982 | | LATRICE SAMUELS | 1830 FLORIDA AVE | | | | JACKSONVILLE | FL | 32206 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 171983 | | LATRICE SIMCLAIR | 11503 | | | | BRONSON | FL | 32621 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 171984 | | LATRICE SMALLS | 390 CULVER AVE | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 171985 | | LATRICE SMALLWOOD | PO BOX 8172 | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171986 | | LATRICE SMITH | 1941 PARKDALE AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171987 | | LATRICE TEMPLE | 600 WILBUR AVE | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 171988 | | LATRICE WATSON | 3002 LAKESIDE WAY | | | | NEWNAN | GA | 30265 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 171989 | | LATRICE WENZY | 1132 GIOVANNI APT 1104 | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171990 | | LATRICE WILLIAM | 2366 VERMONT 103 | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 171991 | | LATRICE WILLIAMS | 5701 ALLSTAR COURT | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 171992 | | LATRICE WOODIARD | UYUYU | | | | LAS VEGAS | NV | 89074 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 171993 | | LATRICE YARBOROUGH | 360 E WATER ST | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 171994 | | LATRICECIA DICKENS | 1109 NEAL ST | | | | ROCKY MOUNT | NC | 27803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 171995 | | LATRICEKILSO KILSON | 2110 WEST 49TH PL | | | | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 171996 | | LATRICIA HENDRIX | PO BOX 145 | | | | MINERAL SPG | AR | 71851 | USA | TRADE PAYABLE | | | | | $29.51 | |
| 171997 | | LATRICIA HUCKSTEP | 24170 DENISE BLVD APT 4 | | | | CLINTON TOWNS | MI | 48036 | USA | TRADE PAYABLE | | | | | $42.07 | |
| 171998 | | LATRICIA JACKSON | 8725 W FLAMINGO RD | | | | LAS VEGAS | NV | 89147 | USA | TRADE PAYABLE | | | | | $37.12 | |
| 171999 | | LATRICIA JOHNSON | 4618 WALLINGTON CT | | | | STL | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172000 | | LATRICIA JONES | 1704 N GRAPE AVE | | | | COMPTON | CA | | USA | TRADE PAYABLE | | | | | $202.23 | |
| 172001 | | LATRICIA LOUD | 3003 THORNDALE AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 172002 | | LATRICIA LOVE | 11713 MILAN AVE | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 172003 | | LATRICIA MORGAN | 1410 GIRARD ST NW | | | | WASHINGTON | DC | 20009 | USA | TRADE PAYABLE | | | | | $266.08 | |
| 172004 | | LATRICIA SPRY | 8310 JADE COURT | | | | TEXAS CITY | TX | 77591 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 172005 | | LATRICIA THOMAS | INDPLS | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 172006 | | LATRICIA WILLIAMS | 4040 BLACKWELL LANE | | | | BEAUMONT | TX | 77713 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 172007 | | LATRIGIA WRIGHT | 9107 BANK ST | | | | BRANDYWINE | MD | 20735 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 172008 | | LATRICIA WYNN | 1106 FALCON DR | | | | ABSECON | NJ | 08201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172009 | | LATRICIA YOUNG | 345 16TH SW | | | | PARIS | TX | 75460 | USA | TRADE PAYABLE | | | | | $37.52 | |
| 172010 | | LATRIECE MARTIN | 2006 PADDLEWHEEL CT | | | | JEFFERSONVILL | IN | 47130 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 172011 | | LATRIESA SIMS | 7431 ARMSTRONG AVE APT H | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $34.54 | |
| 172012 | | LATRIEVA WILLIAMS | 1129 N ANDREW AVENUE | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $93.23 | |
| 172013 | | LATRIEVIA JACKSON | 2980  MANDALE ST | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 172014 | | LATRINA ARRINGTON | 909 WALNUT ST APT B2 | | | | TOLEDO | OH | 43620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172015 | | LATRINA BARNES | 21301 | | | | FLINT | MI | 48503 | USA | TRADE PAYABLE | | | | | $8.64 | |
| 172016 | | LATRINA D CARR | 2423 ROSEANNE CT | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 172017 | | LATRINA TAYLOR | 27800 MILLS AVE | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $16.40 | |
| 172018 | | LATRINA UPSHAW | 10503 BALFOUR RD | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $14.46 | |
| 172019 | | LATRINA WATSON | 308 SOIUX STREET | | | | PARK FOREST | IL | 60466 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 172020 | | LATRISH VALARIE | 2424315T ST | | | | LUBBOCK | TX | 79411 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 172021 | | LATRISHA ADAMS | 648 EDEN RD | | | | LEXINGTON | KY | 40505 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 172022 | | LATRISHA WALLACE | 4200 CAPTAIN DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 172023 | | LATRIVA HALL | 9 WEST JONES ST | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 172024 | | LATROBE BULLETIN | 1211 LIGONIER ST P O BOX 111 | | | | LATROBE | PA | 15650 | USA | TRADE PAYABLE | | | | | $2,008.39 | |
| 172025 | | LATRONDA K MCKINLEY | 2909 E 22ND AVE | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 172026 | | LATRONDA TYSON | 3790AVIS ST | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 172027 | | LATRONIA GREEN | 3 HINRICHS PLACE | | | | BLOOMFIELD | NJ | 07003 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 172028 | | LATROYA J BURGINS | 92 BOTNICK PLZ | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172029 | | LATSCHA NATALIE | 212 N LELAND AVE | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 172030 | | LATSON DORTHY | 1841 SUPERIOR CT | | | | POINCIANA | FL | 34759 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 172031 | | LATSON JOYCE | 1500 N CONGRESS AVE APT A115 | | | | WEST PALM BEACH | FL | 33401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172032 | | LATSON KENDRA | 15099 ARUN PL | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172033 | | LATSON SAMMAH | 1874 W CUSHING | | | | DECATUR | IL | 62526 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 172034 | | LATSON TIFFANY | 2582CLOUDLANE | | | | DEACTUR | GA | 30034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172035 | | LATTA CHARLES | 25310 CENTER AVE  NONE | | | | WHEATON | IL | 60189 | USA | TRADE PAYABLE | | | | | $29.07 | |
| 172036 | | LATTA CIARA S | 203 FREEMAN ST | | | | GARYSBURG | NC | 27831 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172037 | | LATTA EARLENE | 611 LESLIE LN NW | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172038 | | LATTA JUDY | 701 E MAIN ST | | | | PERU | IN | 46970 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 172039 | | LATTA SARAH R | 697 CO RD 606 | | | | HANCEVILLE | AL | 35077 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172040 | | LATTA SAVANNA | 111 MOORSE RD | | | | KINGS MOUNTAIN | NC | 28086 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 172041 | | LATTA TASHEDA | 436 E CUMBERLAND ST | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 172042 | | LATTA VERONICA | 2010 SHAW AVE | | | | PERU | IN | 46970 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 172043 | | LATTACHA DOW | 6981 MCCLEAN BLVD | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 172044 | | LATTE COMMUNICATIONS INC | 1622 CENTRE POINTE DRIVE | | | | MILPITAS | CA | 95035 | USA | TRADE PAYABLE | | | | | $16,617.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172045 | | LATTEA TIFFANY | 1840 LOTUS DR | | | | CHAS | WV | 25312 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 172046 | | LATTIMER GREGORY | 119 OAK LEAF LANE | | | | LONGWOOD | FL | 32779 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 172047 | | LATTIMORE AURELIA | 439 S HYMAN ST | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 172048 | | LATTIMORE BRITTANY | 1156 | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172049 | | LATTIMORE ELTRA | 975 8CT SW | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 172050 | | LATTIMORE JAQUESHA | 502 BURGESS ST | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172051 | | LATTIMORE JULIA | 631 E JUNIOR HIGH RD | | | | GAFFNEY | SC | 29340 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 172052 | | LATTIMORE MARQUITA | 3025 CRICKETEER DR | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $15.69 | |
| 172053 | | LATTIMORE MARY | 3151 N 35TH STREET | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172054 | | LATTIMORE MAY | 204 MADISON | | | | KENNETT | AR | 63587 | USA | TRADE PAYABLE | | | | | $15.33 | |
| 172055 | | LATTIMORE SARA | 1785 10TH WAY SW | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 172056 | | LATTIMORE SHIRLEY | 1002 CEDAR STREET | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 172057 | | LATTIMORE TINA | PO BOX 2611 | | | | SHELBY | NC | 28151 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172058 | | LATTIMORE TONY | 711 WOODLAKE DR | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172059 | | LATTIN EBONY H | 14042 E TUFTS PL | | | | AURORA | CO | 80015 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 172060 | | LATTIN LATONYA | 9050 YOUREE DRIVE | | | | SHREVEPORT | LA | 71105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172061 | | LATTLER JACKIE | 2413 CEDAR CREEK DR | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $20.07 | |
| 172062 | | LATTOF WENDY A | 8 PUTNAM ST | | | | PEABODY | MA | 01960 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 172063 | | LATU MINONETI | 56-604 PUALALEA PL | | | | KAHUKU | HI | 96731 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 172064 | | LATULAS SHANELLE | 900 MISSISSIPPI ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 172065 | | LATUNIA DAVIS | 17 COTTAGE PLACE | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $10.05 | |
| 172066 | | LATUS ROBBIE | 3917 SCOTTBURROUGH COURT | | | | ORLANDO | FL | 32809 | USA | TRADE PAYABLE | | | | | $40.77 | |
| 172067 | | LATUSSA BRACKENS | 261      VICHY COURT | | | | LAPLACE | LA | 70062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172068 | | LATVIA STEWART | XXXXX | | | | XXXXXX | TN | 37087 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 172069 | | LATWANNA JONES | 114 NANCY DRIVE | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 172070 | | LATY LEEA | 241 TANGLEWOOD DR | | | | SANTA MARIA | CA | 93455 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 172071 | | LAU CHANEL | 94 251 HANAWAI CIR | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 172072 | | LAU FRANK | 2063 WOOLNER AVE | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 172073 | | LAU WILBERT Y | 1009 IOLANI ST | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $67.71 | |
| 172074 | | LAUB DAWN | 2011 MISSOURI AVE | | | | CRYSTAL CITY | MO | 63019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172075 | | LAUBACH MATTHEW | 9603 POWHATAN DR  K4 | | | | SAN ANTONIO | TX | 78230 | USA | TRADE PAYABLE | | | | | $72.73 | |
| 172076 | | LAUBINGER BARBARA | 4031N DELMARBLVD | | | | UNION | MO | 63084 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 172077 | | LAUBSCHER SARAH | 18408 E 27TH TER S | | | | INDEPENDENCE | MO | 64057 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 172078 | | LAUBY KATHLEEN | 2575 STAFFORD DR | | | | CLARKSTON | WA | 99403 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 172079 | | LAUCER GILBERTO | 5678 GOLF CLUB PKWY | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172080 | | LAUDE RODRIGUEZ | 3123 ANQUILLA AVE | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $7.80 | |
| 172081 | | LAUDELINA BORGES | 9625 W 16TH AVE | | | | LAKEWOOD | CO | 80215 | USA | TRADE PAYABLE | | | | | $43.66 | |
| 172082 | | LAUDENSLAGER GENDER | 3846 CORLDE | | | | SAYRE | PA | 16194 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 172083 | | LAUDERDALE APRIL | 4415 BILOXI AVE | | | | ST LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 172084 | | LAUDERDALE JACK | 1890 EATON ST | | | | LAKEWOOD | CO | 80214 | USA | TRADE PAYABLE | | | | | $93.89 | |
| 172085 | | LAUDERDALE TIFFANEY | 2250 REYNOLDS ST | | | | CULLEN | LA | 71021 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 172086 | | LAUDERMILK JERRY T | 209 N 3RD | | | | MORRIS | OK | 74445 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 172087 | | LAUDERMILT TERRY | 663 NORTHFIRST | | | | MIDDLEPORT | OH | 45760 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172088 | | LAUDERT WADE | 10207 SKILES DR | | | | BAKERSFIELD | CA | 93311 | USA | TRADE PAYABLE | | | | | $59.00 | |
| 172089 | | LAUE MARY A | 143 N 200TH ST | | | | SHORELINE | WA | 98133 | USA | TRADE PAYABLE | | | | | $52.92 | |
| 172090 | | LAUEANTI KRISTI | ADDRESS | | | | APACHE JUNCTION | AZ | 85120 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 172091 | | LAUER JOLETTA | 2311 ARNOLD PALMER BLVD | | | | LOUISVILLE | KY | 40245 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 172092 | | LAUGAND ALEX G | 5101 CONGRESS DR | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172093 | | LAUGHEED VICKIE M | 13605 GRAYSTONE AVE | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $7.49 | |
| 172094 | | LAUGHLIN B | 10059 WARWANA RD | | | | HOUSTON | TX | 77080 | USA | TRADE PAYABLE | | | | | $21.70 | |
| 172095 | | LAUGHLIN CONSTABLE INC | BOX 1451 | | | | MILWAUKEE | WI | 53201 | USA | TRADE PAYABLE | | | | | $206,200.00 | |
| 172096 | | LAUGHLIN LYNOL | 14 ETSITTY HEIGHTS | | | | MEXICAN SPRINGS | NM | 87320 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 172097 | | LAUGHLIN MELODY | 137 S MAIN APT A | | | | CLINTON | IN | 47842 | USA | TRADE PAYABLE | | | | | $18.10 | |
| 172098 | | LAUGHLIN RENATA | 3190 PORTMAN RD | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172099 | | LAUGHMAN LAKYN N | 25 W LIBERTY ST | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 172100 | | LAUGHTER MARJORIE | PO BOX 7227 | | | | SHONTO | AZ | 86054 | USA | TRADE PAYABLE | | | | | $34.64 | |
| 172101 | | LAUIERA PATRICK | 90730KING DR | | | | MECHANICVILLE | MD | 20659 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 172102 | | LAUKKANEN BEATRICE | PO BOX 141 | | | | ASHLAND | MO | 65010 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 172103 | | LAULU FUATINO | 94-1206 HUAKAI STREET | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 172104 | | LAUMATIA ESTHER | 85-733 PIILUKA PL | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 172105 | | LAUNA ACRE | 14325 UNIVERSITY AVE | | | | DOLTON | IL | 60419 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 172106 | | LAUNA DAVIS | 710 E 175ST | | | | BRONX | NY | 10457 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172107 | | LAUNDEEREAN BRYANT | 3602 NEBRASKA | | | | ST. LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 172108 | | LAUNDON ALEXANDER | 15 ARTILLERY DR | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 172109 | | LAUNDREAUX TYSON | HABITAT 26 | | | | EAGLE BUTTE | SD | 57625 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 172110 | | LAUNEY REBECCA | 1384 COMMONS DRIVE | | | | SACRAMENTO | CA | 95825 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 172111 | | LAUNEY REBECCA | 1384 COMMONS DRIVE | | | | SACRAMENTO | CA | 95825 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 172112 | | LAURA A ASHLEY | 479 J CARROLL RD | | | | BEE SPRINGS | KY | 42207 | USA | TRADE PAYABLE | | | | | $459.40 | |
| 172113 | | LAURA A GARCIA | 1915 W SAINT FRANCIS AVE | | | | MISSION | TX | 78573 | USA | TRADE PAYABLE | | | | | $6.81 | |
| 172114 | | LAURA A LOPEZ | HC 1 BOX 8813 | | | | SELLS | AZ | 85634 | USA | TRADE PAYABLE | | | | | $44.34 | |
| 172115 | | LAURA A PERRY | 2231N 33RD ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 172116 | | LAURA ADAMS | 2350 S SPRINGHILL CT | | | | YORK | SC | 29745 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 172117 | | LAURA ALBRIGHT | 620 SOUTHPORT SUPPLY RD S | | | | BOLIVIA | NC | 28422 | USA | TRADE PAYABLE | | | | | $10.23 | |
| 172118 | | LAURA ALICEA | RES SAN ANTONIO EDIF A  587 | | | | SAN JUAN | PR | 00901 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 172119 | | LAURA ALTHOFF | 513 NE 2ND AVE APT G | | | | GRAND RAPIDS | MN | 55744 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 172120 | | LAURA ALTHOFF | 513 NE 2ND AVE APT G | | | | GRAND RAPIDS | MN | 55744 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 172121 | | LAURA ALVAREZ | 410 W BOWSWICK | | | | NOG | AZ | 85621 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 172122 | | LAURA ANDERSEN | 2127 N ROYER ST | | | | COLORADO SPRI | CO | 80907 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 172123 | | LAURA ANDRADE | 9722 STATE ST | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $14.29 | |
| 172124 | | LAURA ANDRADE | 9722 STATE ST | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $14.29 | |
| 172125 | | LAURA ANDRADE | 9722 STATE ST | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 172126 | | LAURA ANGUIANO | 22200 W FLORIDA AVE | | | | HEMET | CA | 92545 | USA | TRADE PAYABLE | | | | | $11.94 | |
| 172127 | | LAURA AQUINO | CLL16 SE 1229 CAPARRA TERRACE | | | | SAN JUAN | PR | 00983 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 172128 | | LAURA ARMOUR | 27051 OAK FLAT DR | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 172129 | | LAURA ARNONE | 120 SUSSEX PL APT 21 | | | | BOHEMIA | NY | 11716 | USA | TRADE PAYABLE | | | | | $50.61 | |
| 172130 | | LAURA ARREDONDO | 8985 JUNIPER AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $26.99 | |
| 172131 | | LAURA ARREDONDO | 1300 N LIVE OAK | | | | ROCKPORT | TX | 78724 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172132 | | LAURA ASSEEAUGUSTE | 3193 FT CAMPBELL BLVD | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $0.52 | |

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172133 | | LAURA ATTWELL | 2 CHURCH STREET PO BOX 61 | | | | SPARTA | OH | 43350 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172134 | | LAURA AVILA | 713 ROYAL PALM | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $12.69 | |
| 172135 | | LAURA B ARMSTRONG | 10136 E HIBISCUS ST | | | | PERRINE | FL | 33157 | USA | TRADE PAYABLE | | | | | $57.30 | |
| 172136 | | LAURA B ORTIZ | 630 S MISSOURI AVE APT 15 | | | | MERCEDES | TX | 78570 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 172137 | | LAURA BACCHUS | 4201 YATES ST | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $6.88 | |
| 172138 | | LAURA BAILEY | 10401 ANDREWS AVE | | | | ALLEN PARK | MI | 48101 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 172139 | | LAURA BAILEY | 10401 ANDREWS AVE | | | | ALLEN PARK | MI | 48101 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 172140 | | LAURA BAKER | NEEDED | | | | EATON | OH | 45320 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 172141 | | LAURA BANKS | 6529 S US HIGHWAY 41 | | | | RUSKIN | FL | 33570 | USA | TRADE PAYABLE | | | | | $33.54 | |
| 172142 | | LAURA BARAJAS | 521 SANTA FE BLVD | | | | SIERRA BLANCA | TX | 79851 | USA | TRADE PAYABLE | | | | | $9.23 | |
| 172143 | | LAURA BARNES | 1931 MASON HALL KENTON RD | | | | KENTON | TN | 38233 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 172144 | | LAURA BARNES | 1931 MASON HALL KENTON RD | | | | KENTON | TN | 38233 | USA | TRADE PAYABLE | | | | | $8.48 | |
| 172145 | | LAURA BASINGER | 2660 RIDGECREEK DRIVE | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $28.50 | |
| 172146 | | LAURA BASURTO | 3322 S 7TH ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $700.81 | |
| 172147 | | LAURA BEATTY | 340 AGOSTA NORTHERN RD | | | | NEW BLOOMINGTON | OH | 43341 | USA | TRADE PAYABLE | | | | | $60.31 | |
| 172148 | | LAURA BECKER | 3 FAIRWOOD LN | | | | CORAM | NY | 11727 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 172149 | | LAURA BECKS | N6828 HIGHWAY H | | | | ONEIDA | WI | 54155 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 172150 | | LAURA BELIA | CALLERIO MANATI AM-21 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172151 | | LAURA BERINGER | 5405 S LUNA | | | | CHICAGO | IL | 60638 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 172152 | | LAURA BLAIR | 190 BIRCH DR APT 6 | | | | WYTHEVILLE | VA | 24382 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 172153 | | LAURA BLANKENSHIP | 470 GLEN MAR RD | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $50.11 | |
| 172154 | | LAURA BOEHM | 6375 ST CROIX TRL N | | | | STILLWATER | MN | 55082 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 172155 | | LAURA BOLTON | 1300 JODI DR | | | | LOMPOC | CA | 93436 | USA | TRADE PAYABLE | | | | | $39.13 | |
| 172156 | | LAURA BOYD | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 18102 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 172157 | | LAURA BOYD | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 18102 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 172158 | | LAURA BRAD DEARMAN | 1209 PIERCE | | | | FTGIBSON | OK | 74434 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172159 | | LAURA BRANDT | 1761  GREEN VALLEY DR | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 172160 | | LAURA BRANDT | 1761  GREEN VALLEY DR | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 172161 | | LAURA BROUSSARD | 3901 DASPIT RD | | | | NEW IBERIA | LA | 70563 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 172162 | | LAURA BROWN | 11314 N WARNER ST | | | | COLORADO SPG | CO | 80905 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 172163 | | LAURA BRUENO | 9 THOMAS DR | | | | W SPRINGFIELD | MA | 01089 | USA | TRADE PAYABLE | | | | | $711.86 | |
| 172164 | | LAURA BUDECKI | 952 W WASHINGTON AVE | | | | EL CAJON | CA | 92020 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 172165 | | LAURA BURCIAGA | 670 W DURHAM AVE | | | | RAYMONDVILLE | TX | 78580 | USA | TRADE PAYABLE | | | | | $338.42 | |
| 172166 | | LAURA BURGHARDT | 123 NORTH CENTER ST | | | | ADRIAN | MI | 49221 | USA | TRADE PAYABLE | | | | | $6.88 | |
| 172167 | | LAURA BURKE | 277 BRYANT AVE | | | | MASSAPEQUA | NY | 11758 | USA | TRADE PAYABLE | | | | | $13.33 | |
| 172168 | | LAURA BUTLER | PO BOX 179 | | | | SEARSPORT | ME | 04974 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 172169 | | LAURA BYRD | 8024 GRANDSTAFF DR | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 172170 | | LAURA C RHODES | 4125 LAFAYETTE AVE | | | | ST LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 172171 | | LAURA CALDERON | 9374 BALTINGLASS ST | | | | LAS VEGAS | NV | 89123 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 172172 | | LAURA CALDWELL | 138 TOLEDO STREET | | | | BRADNER | OH | 43406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172173 | | LAURA CALIP | | | | | PORT ARTHUR | TX | 77707 | USA | TRADE PAYABLE | | | | | $30.42 | |
| 172174 | | LAURA CANNON | 28455 COUNTRYSIDE CICLE | | | | ARDMORE | AL | 35739 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 172175 | | LAURA CAPPUCCI | 1046 ROCKHILL AVE | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $11.72 | |
| 172176 | | LAURA CARPIO | 1940 E HOLLADAY ST | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 172177 | | LAURA CARTER | 5830 RICHWOOD | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $54.70 | |
| 172178 | | LAURA CASAREZ | 2434 E SALLEE ST | | | | DINUBA | CA | 93618 | USA | TRADE PAYABLE | | | | | $81.85 | |
| 172179 | | LAURA CASAS | 6389 SWEETWATER AVE | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $13.15 | |
| 172180 | | LAURA CASIANO | 713 BENTWOOD DR | | | | LEWISVILLE | TX | | USA | TRADE PAYABLE | | | | | $486.98 | |
| 172181 | | LAURA CASTELLANOS | 898 DAISY LN | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $14.96 | |
| 172182 | | LAURA CASTILL | 19015 SE 170TH ST | | | | RENTON | WA | 98058 | USA | TRADE PAYABLE | | | | | $44.92 | |
| 172183 | | LAURA CASTILL | 19015 SE 170TH ST | | | | RENTON | WA | 98058 | USA | TRADE PAYABLE | | | | | $28.30 | |
| 172184 | | LAURA CATALA | HC 02 29215 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 172185 | | LAURA CEDERLUND | 527 SOUTH PITT | | | | CARLISLE | PA | 17013 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 172186 | | LAURA CERVANTES | 818 N DOHENY DRIVE | | | | WEST HOLLYWOO | CA | 90069 | USA | TRADE PAYABLE | | | | | $17.52 | |
| 172187 | | LAURA CINTRON | SAN JUAN | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 172188 | | LAURA CLAYTON | 14371 SAGE CT  NONE | | | | MISHAWAKA | IN | 46545 | USA | TRADE PAYABLE | | | | | $119.99 | |
| 172189 | | LAURA CLEMENTS | 8800 NW 4TH PLACE | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 172190 | | LAURA COOK | 19930 LINKS DR | | | | INTERLOCHEN | MI | 49643 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 172191 | | LAURA CORONADO | 1948 DETROIT AVE | | | | KINGMAN | AZ | 86401 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 172192 | | LAURA CORTEZ | 410 VINE YARD DR | | | | LODI | CA | 95240 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 172193 | | LAURA COUSINS | 20857 HAWTHORNE | | | | HAPERWOODS | MI | | USA | TRADE PAYABLE | | | | | $4.70 | |
| 172194 | | LAURA CRUZ | 2802N EUCLID AVE | | | | TUCSON | AZ | 85719 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 172195 | | LAURA CRUZ | 2802N EUCLID AVE | | | | TUCSON | AZ | 85719 | USA | TRADE PAYABLE | | | | | $40.01 | |
| 172196 | | LAURA CUOZZO | 28 NORMANDY DRIVE | | | | HOLBROOK | NY | 11741 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 172197 | | LAURA CUTIS | 17929 GALLAGHER ST | | | | DETROIT | MI | 48212 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 172198 | | LAURA DACRUZ | 6127 ABERCORN AVE | | | | ATLANTA | GA | 30346 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 172199 | | LAURA DAIGLE | 154 BORDER ST | | | | WHITENSVILLE | MA | 01588 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172200 | | LAURA DAIGREPONT | 72431 DAISYST | | | | COVINGTON | LA | 70435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172201 | | LAURA DALE | 276 KIDDER ST | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 172202 | | LAURA DALE | 276 KIDDER ST | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 172203 | | LAURA DAVIS | 3467 LOWTHER WAY | | | | ANTELOPE | CA | 95843 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 172204 | | LAURA DE LA TORRE | 100 HOLLOW VIEW LN APT C | | | | WATSONVILLE | CA | | USA | TRADE PAYABLE | | | | | $9.55 | |
| 172205 | | LAURA DELAROSA | 3007 MENDIOLA | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 172206 | | LAURA DELGADILLO | 6439 CHEYENNE TRL | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 172207 | | LAURA DELOZIER | 2905 JUNIPER LN | | | | TYLER | TX | 75701 | USA | TRADE PAYABLE | | | | | $23.27 | |
| 172208 | | LAURA DEOLMENGA | 500 CHEYENNE BLVD | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 172209 | | LAURA DIECKMAN | 10148 AVENIDA VISTA CERROS | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $37.32 | |
| 172210 | | LAURA DIMARIA | 133 MILLES DR | | | | SHEPERHARDSVILLE | KY | 40165 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 172211 | | LAURA DISHONG | 161 BROOKLAND COURT APT 4 | | | | WINCHESTER | VA | 22602 | USA | TRADE PAYABLE | | | | | $54.71 | |
| 172212 | | LAURA DREW | P O BOX 132 | | | | BERWICK | ME | 03901 | USA | TRADE PAYABLE | | | | | $888.68 | |
| 172213 | | LAURA DUMONT | 8032 1ST ST APT 1 | | | | OSCODA | MI | 48750 | USA | TRADE PAYABLE | | | | | $10.65 | |
| 172214 | | LAURA DUPREY | 114 BRAINERD ST | | | | SOUTH HADLEY | MA | 01075 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172215 | | LAURA E BENTON | 17 TERWILLIGER AVE | | | | TILLSON | NY | 12486 | USA | TRADE PAYABLE | | | | | $12.84 | |
| 172216 | | LAURA EDGARD BOONE | 453 12 5TH | | | | NIAGARA FALLS | NY | 14301 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 172217 | | LAURA EDWARDS | 4912 HARRISBURG GEORGESVILLE ROAD | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 172218 | | LAURA EDWARDS | 4912 HARRISBURG GEORGESVILLE ROAD | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $18.26 | |
| 172219 | | LAURA EHAS | 1456 CLEARBROOKE DR UNIT 103 | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 172220 | | LAURA ELEWOVEM | 1804 21ST ST | | | | ROCK ISLAND | IL | 61201 | USA | TRADE PAYABLE | | | | | $4.63 | |

Schedule E/F Part 3 Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172221 | | LAURA ELLIS | 3162 G ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172222 | | LAURA ERRINGTON | 4529 DRAYTON PARKWAY | | | | HAMBURG | NY | 14075 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 172223 | | LAURA ESPINOZA | 230 SOUTH CENTER | | | | GOSHENE | UT | 84032 | USA | TRADE PAYABLE | | | | | $14.67 | |
| 172224 | | LAURA ESTELA GONZALEZ | 4116 RIO GRANDE | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 172225 | | LAURA EVANS | 6947 EVERHEART APT 3701 | | | | CORPUS CHRISTI | TX | 78412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172226 | | LAURA FARINO | 104 BELMONT ST | | | | MIDDLEFIELD | MA | 01243 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 172227 | | LAURA FARLEY | 704 S 24TH ST APT 2 | | | | OMAHA | NE | 68102 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 172228 | | LAURA FEELEY | 1010 BRECK ST | | | | SCRANTON | PA | 18505 | USA | TRADE PAYABLE | | | | | $52.25 | |
| 172229 | | LAURA FENCIL | 411 N 26TH AVE W APT 1 | | | | DULUTH | MN | 55806 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 172230 | | LAURA FERNANDEZ | 5301 E MCKINNEY ST | | | | DENTON | TX | | USA | TRADE PAYABLE | | | | | $71.09 | |
| 172231 | | LAURA FIELDS | 618 BOURDOIS AVE | | | | BELLPORT | NY | 11713 | USA | TRADE PAYABLE | | | | | $9.78 | |
| 172232 | | LAURA FINKELSTEIN | 1019 VALLEY VIEW DRIVE | | | | STROUDSBURG | PA | 18360 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 172233 | | LAURA FLORES | UNKNOWN | | | | UNKNOWN | | UNKNOWN | | TRADE PAYABLE | | | | | $250.00 | |
| 172234 | | LAURA FRANCE | 14 MARC AVENUE | | | | CENTERVILLE | MA | 02632 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 172235 | | LAURA FREDERICKS | 2365 RUTTER AVE | | | | KINGSTON | PA | 18704 | USA | TRADE PAYABLE | | | | | $54.70 | |
| 172236 | | LAURA FREEMAN | 2050 OLD CLINTON RD APT F8 | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $25.05 | |
| 172237 | | LAURA FULLER | 35 AVENUE C APT 140 | | | | LOWELL | MA | 01851 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 172238 | | LAURA GARCIA | 239 MANGO RD | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 172239 | | LAURA GARCIA | 239 MANGO RD | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $194.58 | |
| 172240 | | LAURA GARCIA | 239 MANGO RD | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 172241 | | LAURA GELDERMAN | 639 LASALLE ST APT B | | | | BERWICK | PA | 18603 | USA | TRADE PAYABLE | | | | | $10.39 | |
| 172242 | | LAURA GIBBONS | 15734 SIGMAN ST | | | | HACIENDA HTS | CA | 91745 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 172243 | | LAURA GIBBS | 11 IROQUOIS BLVD | | | | WEST YARMOUTH | MA | 02673 | USA | TRADE PAYABLE | | | | | $199.43 | |
| 172244 | | LAURA GIBSON | 3205 HARBOR LN N | | | | MINNEAPOLIS | MN | 55447 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 172245 | | LAURA GILLIS | 2834 ELLICOTT DR | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $127.20 | |
| 172246 | | LAURA GIORDANO | 3082 CRANBERRY HEIGHTS DR | | | | STROUDSBURG | PA | 18360 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 172247 | | LAURA GISH | 3109 OAKRIDGE DR | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 172248 | | LAURA GJERALD | 1613 SHUMWAY AVE | | | | FARIBAULT | MN | 55021 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 172249 | | LAURA GONZALES | 1517 GAYLE RIDGE DRIVE | | | | APOPKA | FL | 32703 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 172250 | | LAURA GONZALEZ | 4611 ARZUBE LN | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $9.02 | |
| 172251 | | LAURA GONZALEZ | 4611 ARZUBE LN | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 172252 | | LAURA GONZALEZ | 4611 ARZUBE LN | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $39.59 | |
| 172253 | | LAURA GORDON | 261 CAMELOT DRIVE | | | | TRACY | CA | 95376 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 172254 | | LAURA GROSSMAN | 103 S MAIN ST | | | | YO | OH | 44515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172255 | | LAURA GUERRERO | 3221 SCOVILLE  AVE | | | | BERWYN | IL | 60402 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 172256 | | LAURA GUTIERREZ | 9000 MARKS APT 94 | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 172257 | | LAURA GUTIERREZ | 9000 MARKS APT 94 | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 172258 | | LAURA HAMMOND | 3821 W PROCTOR RD | | | | PITTSFORD | VT | 05763 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172259 | | LAURA HAND | ENTER ADDRESS | | | | MORNING SUN | IA | 52640 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 172260 | | LAURA HARDY | 500 WHITE LN | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $264.27 | |
| 172261 | | LAURA HARRIS | 14 PROVENCIAL COURT | | | | VIOLET | LA | 70092 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172262 | | LAURA HAYES | 5700 FOREST WILLOW LANE | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 172263 | | LAURA HERNANDEZ | PO BOX 1409 | | | | BLYTHE | CA | 92226 | USA | TRADE PAYABLE | | | | | $11.38 | |
| 172264 | | LAURA HERNANDEZ | PO BOX 1409 | | | | BLYTHE | CA | 92226 | USA | TRADE PAYABLE | | | | | $29.91 | |
| 172265 | | LAURA HERNANDEZ | PO BOX 1409 | | | | BLYTHE | CA | 92226 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 172266 | | LAURA HERNANDEZ | PO BOX 1409 | | | | BLYTHE | CA | 92226 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 172267 | | LAURA HERNANDEZ | PO BOX 1409 | | | | BLYTHE | CA | 92226 | USA | TRADE PAYABLE | | | | | $9.23 | |
| 172268 | | LAURA HERRERA | 3427 E MARTIN LUTHER KING | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $17.05 | |
| 172269 | | LAURA HESTER | 2247 REAL DRIVE | | | | EFFORT | PA | 18330 | USA | TRADE PAYABLE | | | | | $806.64 | |
| 172270 | | LAURA HILL | XXXXXX | | | | ROCHESTER | NY | 14611 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 172271 | | LAURA HILL | XXXXXX | | | | ROCHESTER | NY | 14611 | USA | TRADE PAYABLE | | | | | $29.61 | |
| 172272 | | LAURA HINCHEU | 2148 S YARROW ST | | | | LAKEWOOD | CO | 20227 | USA | TRADE PAYABLE | | | | | $10.64 | |
| 172273 | | LAURA HOELTER | 828 E 10TH ST | | | | DULUTH | MN | 55805 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 172274 | | LAURA HOLLENBECK | 2801 BARTON POINT DRIVE | | | | AUSTIN | TX | 78733 | USA | TRADE PAYABLE | | | | | $10.22 | |
| 172275 | | LAURA HOOPER | 91 BROOKSHIRE RD | | | | LEICESTER | NC | 28748 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172276 | | LAURA HOSHERR | 7 WILLIS ST | | | | BRANDYWINE | MD | 20613 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 172277 | | LAURA HOSTING | 211 N THIRD STREET | | | | CANTON | MN | 55922 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 172278 | | LAURA HOSTING | 211 N THIRD STREET | | | | CANTON | MN | 55922 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 172279 | | LAURA HOTCHKISS | 9187 VILLARIDGE CT | | | | AFTON | MO | 63123 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 172280 | | LAURA HOTCHKISS | 9187 VILLARIDGE CT | | | | AFTON | MO | 63123 | USA | TRADE PAYABLE | | | | | $24.75 | |
| 172281 | | LAURA HOWARD | 20300 PELKEY ST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 172282 | | LAURA HUBBARD | 801 S GLENWOOD | | | | RUSSELLVILLE | AR | 72801 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 172283 | | LAURA HUDSON | 147 SAINT CHRISTOPHER LN | | | | WHITEHALL | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 172284 | | LAURA HURT | 3443 HIGHLAND AVE | | | | BERWYN | IL | 60402 | USA | TRADE PAYABLE | | | | | $1,216.95 | |
| 172285 | | LAURA I SANTIAGO | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $157.77 | |
| 172286 | | LAURA ISER | 3210 EAST FITH AVE | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 172287 | | LAURA ISLAND | 5523 SANTA CHRISTI | | | | HOUSTON | TX | 77053 | USA | TRADE PAYABLE | | | | | $15.58 | |
| 172288 | | LAURA ISLES | 2494 BLUEROCK DR | | | | ANTIOCH | CA | 94561 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 172289 | | LAURA J MILLER | 207 WILLOW ST | | | | JOHNSONBURG | PA | 15845 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 172290 | | LAURA J SARGENT | 320 WASHINGTON AVE | | | | BREMERTON | WA | 98337 | USA | TRADE PAYABLE | | | | | $126.68 | |
| 172291 | | LAURA JACKSON | 3350 DREW AVE N APT 9 | | | | ROBBINSDALE | MN | 55422 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 172292 | | LAURA JOHNSON | 8828 JAMACHA RD APT 4 | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 172293 | | LAURA JOHNSON | 8828 JAMACHA RD APT 4 | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 172294 | | LAURA JOHNSON | 8828 JAMACHA RD APT 4 | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $12.74 | |
| 172295 | | LAURA JOHNSTON | 1609 ECHETA RD | | | | GILLETTE | WY | 82716 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 172296 | | LAURA JONES | 148 MCCLELLAN ST | | | | SCHENECTADY | NY | 12304 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 172297 | | LAURA KELLY | 603 REHHEART DR | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 172298 | | LAURA KIRK | 4460 E BOSTON AVE | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172299 | | LAURA KOFFERMANN | 24 ANCHOR RD | | | | BARNEGAT | NJ | 08005 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 172300 | | LAURA KOKO | 40719 CHASTAIN DR | | | | MELBOURNE | FL | 32940 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 172301 | | LAURA KRVICA | 399 D WELTON WAY | | | | THOMASTON | CT | 06787 | USA | TRADE PAYABLE | | | | | $2,078.25 | |
| 172302 | | LAURA L AXEEN | 8231 BRYANT AVE S | | | | BLOOMINGTON | MN | 55420 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 172303 | | LAURA L BROWN | 3761 ARC WAY | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 172304 | | LAURA L BRYANT | 3916 N BERNARD ST | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $9.84 | |
| 172305 | | LAURA L NIEVES | 12021 ALLEGHENY ST APT 15 | | | | SUN VALLEY | CA | 91352 | USA | TRADE PAYABLE | | | | | $3.05 | |
| 172306 | | LAURA L WOOD | PO BOX 266 | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 172307 | | LAURA LABASTIDA | 249 W JERSEY WAY | | | | SANTAN VALLEY | AZ | 85143 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 172308 | | LAURA LANE | 11 OLD BOSTON RD | | | | TEWKSBURY | MA | 01876 | USA | TRADE PAYABLE | | | | | $6.96 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172309 | | LAURA LARKIN | 4351 SUNSHADOW ST | | | | SAN ANTONIO | TX | 78217 | USA | TRADE PAYABLE | | | | | $13.68 | |
| 172310 | | LAURA LEACH | XXX | | | | DENVER | CO | 80010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172311 | | LAURA LEBEAU | 300 PRINCETON AVE | | | | BELLMAWR | NJ | 08031 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 172312 | | LAURA LECHER | 6445 381ST ST | | | | NORTH BRANCH | MN | 55056 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 172313 | | LAURA LEE | 2216 S LEONARD RD 12 | | | | SAINT JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 172314 | | LAURA LEE ISAAC | PO BOX 6501 | | | | ST THOMAS | VI | 00804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172315 | | LAURA LEIKER | 3081 E 430 RD | | | | OOLOGAH | OK | 74053 | USA | TRADE PAYABLE | | | | | $62.30 | |
| 172316 | | LAURA LIMAS | 7025 W 99TH ST APT 3E | | | | CHICAGO RIDGE | IL | 60415 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 172317 | | LAURA LOPEZ | 8809 ROSECRANS AVE APT 12A | | | | DOWNEY | CA | 90242 | USA | TRADE PAYABLE | | | | | $61.77 | |
| 172318 | | LAURA LOPEZ | 8809 ROSECRANS AVE APT 12A | | | | DOWNEY | CA | 90242 | USA | TRADE PAYABLE | | | | | $13.67 | |
| 172319 | | LAURA LOPEZ | 8809 ROSECRANS AVE APT 12A | | | | DOWNEY | CA | 90242 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 172320 | | LAURA LOPEZ | 8809 ROSECRANS AVE APT 12A | | | | DOWNEY | CA | 90242 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 172321 | | LAURA LORENZANA | 2425 W MOFFAT | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $12.59 | |
| 172322 | | LAURA LUEVANOS | 4554 GREENLAW DRIVE | | | | VIRGINIA BCH | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172323 | | LAURA LUNIEWSKI | 2836 REYONLDS | | | | PHILA | PA | 19137 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 172324 | | LAURA M CERROS | 9104 REBA AVE SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 172325 | | LAURA MACIEL | 900 VEY WAY APT305 | | | | THE DALLES | OR | 97058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172326 | | LAURA MACNEIL | 20473 LEPRECHAN DR | | | | CHUGIAK | AK | 99567 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 172327 | | LAURA MADRID | 8720 VALLEY VIEW ST | | | | BUENA PARK | CA | 90620 | USA | TRADE PAYABLE | | | | | $43.20 | |
| 172328 | | LAURA MALDONDO | 1843 FRANKLIN ST | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 172329 | | LAURA MANCHA | 16835 ALISO DR | | | | FONTANA | CA | 92337 | USA | TRADE PAYABLE | | | | | $17.27 | |
| 172330 | | LAURA MANN | 123 BOWLES ST | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 172331 | | LAURA MARIA SOTO | 8 40 AUREO DIAZ HEIGHTS | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172332 | | LAURA MARSHALL | PO BOX 402 | | | | CARUTHERS | CA | | USA | TRADE PAYABLE | | | | | $4.59 | |
| 172333 | | LAURA MARSHELL-WINFORD | 2305 SCHLEY AVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172334 | | LAURA MARTINEZ | 405 SICAMORE | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $138.20 | |
| 172335 | | LAURA MARTINEZ | 405 SICAMORE | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 172336 | | LAURA MARTINEZ | 405 SICAMORE | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 172337 | | LAURA MAYER | 11412 MORAN ST | | | | HAMTRAMCK | MI | 48212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172338 | | LAURA MCBRIDE | PO BOX 116 | | | | WAGNER | SD | 57380 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 172339 | | LAURA MCCABE | 40272 261ST AVE | | | | LE CENTER | MN | 56057 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 172340 | | LAURA MCCLUNEY | 420 LINDOLTON RD | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 172341 | | LAURA MCELROY | 3733 DONNELL DR | | | | FORESTVILLE | MD | 20747 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 172342 | | LAURA MCGREW | 1000 TOLLIS PARKWAY | | | | CENTRALIA | OH | 44147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172343 | | LAURA MCKEE | 109 HALLIDAY RD 20 | | | | CENTRALIA | WA | 98531 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 172344 | | LAURA MCKEE | 109 HALLIDAY RD 20 | | | | CENTRALIA | WA | 98531 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 172345 | | LAURA MCLEMORE | 6202 CATHRINE ST | | | | PHILA | PA | 19143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 172346 | | LAURA MCVANEY | 1080 GUN CLUB RD | | | | SAGLE | ID | 83860 | USA | TRADE PAYABLE | | | | | $745.17 | |
| 172347 | | LAURA MEADOWS | NETTA CONANT | | | | HOLLAND | OH | 43528 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172348 | | LAURA MEDINA | EDF 71 APT 1337 | | | | SANJUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172349 | | LAURA MENARD | 117 N MYRTLE ST | | | | ABBEVILLE | LA | 70510 | USA | TRADE PAYABLE | | | | | $1,511.12 | |
| 172350 | | LAURA MENDOZA | 1831 PARTICIA LANE | | | | RIO BRAVO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 172351 | | LAURA MESTOUSIS | 102 MAPLE AVE | | | | PORT JEFFERSON S | NY | 11776 | USA | TRADE PAYABLE | | | | | $49.56 | |
| 172352 | | LAURA MILLER | 27 LAKEHURST LANE | | | | MURRAY | KY | 42071 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 172353 | | LAURA MILLER | 27 LAKEHURST LANE | | | | MURRAY | KY | 42071 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 172354 | | LAURA MILLER | 27 LAKEHURST LANE | | | | MURRAY | KY | 42071 | USA | TRADE PAYABLE | | | | | $108.25 | |
| 172355 | | LAURA MILLETTE | PO BOX 5130 | | | | CENTRAL POINT | OR | 97502 | USA | TRADE PAYABLE | | | | | $171.45 | |
| 172356 | | LAURA MILLETTE | PO BOX 5130 | | | | CENTRAL POINT | OR | 97502 | USA | TRADE PAYABLE | | | | | $52.00 | |
| 172357 | | LAURA MITCHELL | 4521 LASALLE AVE NE | | | | SAINT MICHAEL | MN | 55376 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 172358 | | LAURA MIXON | 72431 DAISY STREET | | | | COVINGTON | LA | 70435 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 172359 | | LAURA MOLNAR | 5786 W HOMECOMING CIRCLEA | | | | EASTVALE | CA | 91752 | USA | TRADE PAYABLE | | | | | $100.23 | |
| 172360 | | LAURA MONTEMAYOR | 1201 STULL DR | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 172361 | | LAURA MONTERO | 37 A KNOX SR 3RD FL | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172362 | | LAURA MONTES | 4050 SW 191 ST | | | | ALOHA | OR | 97006 | USA | TRADE PAYABLE | | | | | $57.01 | |
| 172363 | | LAURA MORALES | 10545 HAMMERLY BLVD | | | | HOUSTON | TX | 77043 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 172364 | | LAURA MORROW | 219HARRIET FOWLER ST | | | | FLETCHER | NC | 28732 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 172365 | | LAURA MOSER | 30543 RAE AVE UNIT 5 | | | | PEQUOT LAKES | MN | 56472 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 172366 | | LAURA NADEAU | 4005 MOORPARK CT APT 0293 | | | | ENTER CITY | NV | 89506 | USA | TRADE PAYABLE | | | | | $19.23 | |
| 172367 | | LAURA NEAL | 111 9TH STREET | | | | LINDENHURST | NY | 11757 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 172368 | | LAURA NEMITZ | 1304 ENGLISH AVE NW | | | | NEW PRAGUE | MN | 56071 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 172369 | | LAURA NIEVES | 393 KEARNY AVE | | | | KEARNY | NJ | 07032 | USA | TRADE PAYABLE | | | | | $4.26 | |
| 172370 | | LAURA NIXON BELAIR | 23 SYLVAN RD | | | | S PORTLAND | ME | 04106 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 172371 | | LAURA OGLE | 1320 NW 78TH AVE | | | | DORAL | FL | 33126 | USA | TRADE PAYABLE | | | | | $3.58 | |
| 172372 | | LAURA OLINGER | 330 OAK STREET | | | | WALNUTPORT | PA | 18088 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 172373 | | LAURA OLVERA | 437 MCKIENLEY ST APT A | | | | CALEXICO | CA | 92231 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 172374 | | LAURA ONTIVEROS | 9315 SALISBURY | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $12.38 | |
| 172375 | | LAURA ORTEGA | 8692 CLEARVIEW PL | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 172376 | | LAURA OTRANTO | 412 LENOX RD | | | | HUNTINGTON STA | NY | 11746 | USA | TRADE PAYABLE | | | | | $2.77 | |
| 172377 | | LAURA P WEBSTER | 18590 VERNA LN | | | | PRIOR LAKE | MN | 55372 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 172378 | | LAURA PANCHL | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | VA | 23518 | USA | TRADE PAYABLE | | | | | $36.34 | |
| 172379 | | LAURA PATTERSON | 3501 EAST 103RD CIR | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172380 | | LAURA PERALES | 1509 WATERVIEW | | | | PORTLAND | TX | 78374 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 172381 | | LAURA PEREZ | 5704 W MCDOWELL RD | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 172382 | | LAURA PEREZ | 5704 W MCDOWELL RD | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 172383 | | LAURA PHILLIPS | 5631 JENNIFER LN | | | | MIDLOTHIAN | TX | 76065 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 172384 | | LAURA PRECIADO | 908 W JOHNSTON ST | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 172385 | | LAURA PRYOR | 234 ELM ST | | | | STEELTON | PA | 17113 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 172386 | | LAURA PRYOR | 234 ELM ST | | | | STEELTON | PA | 17113 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 172387 | | LAURA R JOHNSON | 9041 N 75TH ST | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $6.06 | |
| 172388 | | LAURA RAMIREZ | 1120 E SKELLY | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 172389 | | LAURA RAMOS | 217 N RUSSELL AVE | | | | AURORA | IL | 60506 | USA | TRADE PAYABLE | | | | | $924.86 | |
| 172390 | | LAURA REDDYE | | | | | | | | | TRADE PAYABLE | | | | | $30.26 | |
| 172391 | | LAURA REYES | 1145 ECDWLY | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 172392 | | LAURA RICCI | 9125 68ST N | | | | STILLWATER | MN | 55082 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172393 | | LAURA RICE | 6914 PURDY AVE | | | | BELL GARDENS | CA | 90201 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 172394 | | LAURA RICHAR BUCHANAN | 513 E ARCADIA | | | | PEORIA | IL | 61603 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 172395 | | LAURA RICHARDSON | 35670 HUMMINGBIRD LN | | | | ORANGE COVE | CA | 93723 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 172396 | | LAURA RICHARDSON | 35670 HUMMINGBIRD LN | | | | ORANGE COVE | CA | 93723 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172397 | | LAURA RIOS | 7997 SANTA MARIA | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $637.79 | |
| 172398 | | LAURA RIVERA | 6210 PALM AVE | | | | WHITTIER | CA | 90601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172399 | | LAURA RIVERA | 6210 PALM AVE | | | | WHITTIER | CA | 90601 | USA | TRADE PAYABLE | | | | | $3.56 | |
| 172400 | | LAURA ROBERSON | 104 N 3RD ST | | | | HIGHLANDS | TX | 77562 | USA | TRADE PAYABLE | | | | | $203.59 | |
| 172401 | | LAURA RODRIGUEZ | 11234 ANCIENT COACH | | | | SAN ANTONIO | TX | 78213 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 172402 | | LAURA RUBOTTOM | 5289 N COUNTY ROAD 400 WEST | | | | NORTH SALEM | IN | 46165 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 172403 | | LAURA RUIZ | 3538 RUTH DR | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 172404 | | LAURA RUSHING | 201 HILLTOP DR  NONE | | | | CARRIERE | MS | 39426 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 172405 | | LAURA RUSTIGAN | 67 GRASSY PLAIN ST | | | | BETHEL | CT | 06801 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 172406 | | LAURA SALDIVAR | WOODRUFF | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $21.89 | |
| 172407 | | LAURA SALVADOR | 611W W 163RD ST | | | | NEW YORK | NY | 10032 | USA | TRADE PAYABLE | | | | | $26.09 | |
| 172408 | | LAURA SAMPLES | 5844 NORTH YERMO APT R6 | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 172409 | | LAURA SANDERS | 558 E MIGUEL | | | | FRESNO | CA | 93710 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 172410 | | LAURA SANDERS | 558 E MIGUEL | | | | FRESNO | CA | 93710 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 172411 | | LAURA SANTIAGO | HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172412 | | LAURA SANTOS | VEGA ALTA | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 172413 | | LAURA SARA | SABANA SECA | | | | TOA BAJA | PR | 00952 | USA | TRADE PAYABLE | | | | | $28.08 | |
| 172414 | | LAURA SCALLON | 9147 SUTTON CT | | | | ORLAND PARK | IL | 60462 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 172415 | | LAURA SCHAEFFER | 90 THOMAS DR | | | | YORK | PA | 17404 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 172416 | | LAURA SCHERER | 474 SALMON FALLS RD | | | | ROCHESTER | NH | 03868 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 172417 | | LAURA SCHMIDT | 98 10TH ST S | | | | SARTELL | MN | 56377 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 172418 | | LAURA SEAGROVES | 1106 LYNNDALE DR | | | | ELIZABETHTON | TN | 37643 | USA | TRADE PAYABLE | | | | | $54.75 | |
| 172419 | | LAURA SMITH | PO BOX 713 | | | | PINE LAKE | GA | 30072 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 172420 | | LAURA SMITH | PO BOX 713 | | | | PINE LAKE | GA | 30072 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 172421 | | LAURA SMITH | PO BOX 713 | | | | PINE LAKE | GA | 30072 | USA | TRADE PAYABLE | | | | | $1,314.26 | |
| 172422 | | LAURA SMITH | PO BOX 713 | | | | PINE LAKE | GA | 30072 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 172423 | | LAURA SOLOMON | 46121 VILLAGE GREEN LN | | | | BELLEVILLE | MI | 48111 | USA | TRADE PAYABLE | | | | | $7.17 | |
| 172424 | | LAURA SOPKO | 2008 KRUMROY RD | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172425 | | LAURA SPIKER | 580 W GALVESTON ST 37 | | | | CHANDLER | AZ | 85225 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 172426 | | LAURA SPITZNAS | 220 BRADDOCK RD | | | | FROSTBURG | MD | 21532 | USA | TRADE PAYABLE | | | | | $23.25 | |
| 172427 | | LAURA STAFFORD | 1705 LAKESHORE DRIVE | | | | ANDERSON | IN | 46012 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 172428 | | LAURA STATEN | 2213 DOUGLAS STREET | | | | SIOUX CITY | IA | 51104 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 172429 | | LAURA STRICKLAND | 23 RUSHMORE ST | | | | HUNTINGTON STATI | NY | 11746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172430 | | LAURA STUMPP | 1819 12TH STREET | | | | IDAHO FALLS | ID | 83404 | USA | TRADE PAYABLE | | | | | $4.23 | |
| 172431 | | LAURA SUCHOPAR | 11 HOMESTEAD CIR | | | | HAUPPAUGE | NY | 11788 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 172432 | | LAURA TALBERT | 3523 SHERIDAN RD | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172433 | | LAURA TATE | 510 EAST 3RD ST | | | | BELLE CHASSE | LA | 70037 | USA | TRADE PAYABLE | | | | | $26.99 | |
| 172434 | | LAURA TELLEZ | 2914 AFTONSHIRE WAY | | | | AUSTIN | TX | 78748 | USA | TRADE PAYABLE | | | | | $14.13 | |
| 172435 | | LAURA TENORO | 53752 APPLETON RD UNIT 37 | | | | MILTON FREEWATER | OR | 97862 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 172436 | | LAURA THOLEN | 125  BEDFORD ST  APT 2 | | | | HOLLIDAYSBURG | PA | 15548 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 172437 | | LAURA TIBBETTS | 1704 US ROUTE 202 APT 3F | | | | WINTHROP | ME | 04364 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 172438 | | LAURA TORRES | 9534 CHARLESTON | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 172439 | | LAURA TRASK | 559 DOVER PLACE | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 172440 | | LAURA TREMBLAY | 116 GILLIAM LANE | | | | GRAY | TN | 37615 | USA | TRADE PAYABLE | | | | | $19.05 | |
| 172441 | | LAURA TRIPLETT | 1230 N LASALLE ST | | | | INDPLS | IN | 46201 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 172442 | | LAURA TRUJILLO | 211 SW 2ND AVENUE | | | | OKEECHOBEE | FL | 34974 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 172443 | | LAURA VALLEJO | 2201 LOS CERESOS | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $38.78 | |
| 172444 | | LAURA VAQUERO | 11550 BELLSPRING | | | | HOUSTON | TX | 77072 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 172445 | | LAURA VARBLE | 9819 RIDGEWOOD ROAD | | | | SPOTTSVILLE | KY | 42458 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 172446 | | LAURA VARGAS | 160 CORIANDER AVE | | | | MORGAN HILL | CA | 95037 | USA | TRADE PAYABLE | | | | | $15.64 | |
| 172447 | | LAURA VASQUEZ | PO BOX 61916 | | | | SANTA BARBARA | CA | 93160 | USA | TRADE PAYABLE | | | | | $18.20 | |
| 172448 | | LAURA VASQUEZ | PO BOX 61916 | | | | SANTA BARBARA | CA | 93160 | USA | TRADE PAYABLE | | | | | $16.89 | |
| 172449 | | LAURA VASQUEZ | PO BOX 61916 | | | | SANTA BARBARA | CA | 93160 | USA | TRADE PAYABLE | | | | | $57.49 | |
| 172450 | | LAURA VAZQUEZ | 10000 | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $57.65 | |
| 172451 | | LAURA VELASCO | 316 N ACACIA AVE | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 172452 | | LAURA VIGLIATURO | 246 MARKS RD | | | | ESKO | MN | 55733 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 172453 | | LAURA VILLEGAS | 15132 JERALDO DR | | | | VICTORVILLE | CA | 92394 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 172454 | | LAURA VIVEROS | 1618 FERMOORE DR | | | | SAN FERNANDO | CA | 91340 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 172455 | | LAURA VOGLER | 1710 SUMMIT DR | | | | W LAFAYETTE | IN | 47906 | USA | TRADE PAYABLE | | | | | $161.57 | |
| 172456 | | LAURA VOLCEK | 4619 E BISMARK | | | | GRAND ISLAND | NE | 68801 | USA | TRADE PAYABLE | | | | | $75.19 | |
| 172457 | | LAURA WALKER | 1089 MAYLE RIDGE RD | | | | CUTLER | OH | 45724 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172458 | | LAURA WALLEN | 37 BEDFORD CT | | | | CONCORD | MA | 01742 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 172459 | | LAURA WALTON | 26 HEAL ROAD APT 5 | | | | LINCOLNVILLE | ME | 04849 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 172460 | | LAURA WARNER | 6427 ALOE RD NW  NONE | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $93.19 | |
| 172461 | | LAURA WATSON | 1095 14 MI N HWY 18 | | | | PINE RIDGE | SD | 57770 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 172462 | | LAURA WATSON | 19009 LAUREL PARK RD | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $119.95 | |
| 172463 | | LAURA WELLS | 12650 LAKESHORE DR | | | | LAKESIDE | CA | 92040 | USA | TRADE PAYABLE | | | | | $318.87 | |
| 172464 | | LAURA WENDINGER | 411  2ND AVE NW | | | | SLEEPY EYE | MN | 56085 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 172465 | | LAURA WERK | 2120 BRANCH AVE | | | | ANOKA | MN | 55303 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 172466 | | LAURA WHEELER | 116 RADIO AVE | | | | MILLER PLACE | NY | 11764 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 172467 | | LAURA WHITMIRA | 648 ALLISONCIRCLE | | | | BYRON | IL | 61010 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 172468 | | LAURA WILLIAMS | 106 MCALISTER RD | | | | WILLIAMSTON | SC | 29697 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 172469 | | LAURA WILSON | PO BOX 463 | | | | HANOVER | MD | 21076 | USA | TRADE PAYABLE | | | | | $120.17 | |
| 172470 | | LAURA WOSKO | 36 CLARK STREET | | | | BELCHERTOWN | MA | 01007 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 172471 | | LAURA YOUNG | 410 DORSEY LANE | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 172472 | | LAURA YOUNG | 410 DORSEY LANE | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 172473 | | LAURA ZABA | 821 BALLY DR | | | | WAYNE | NE | 68787 | USA | TRADE PAYABLE | | | | | $16.84 | |
| 172474 | | LAURA ZAVALA | 3434 MAYFAIR BLVD | | | | FRESNO | CA | 93703 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 172475 | | LAURA1855 E BUGARIN | 1855 E E RIVERSIDE DR SPC 411 | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 172476 | | LAURALLE WALLS | 212 EAST 30TH ST | | | | ERIE | PA | 16504 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 172477 | | LAURALYN AND BAUGHN | 11304 TAMSWORTH DR | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $8.05 | |
| 172478 | | LAURALYN GLOVER | 11764 J ANTHONY DR | | | | JACKSONVILLE | FL | 32258 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 172479 | | LAURANZON MARY | 8221 POWELL LN | | | | DISPUTANTA | VA | 23842 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 172480 | | LAURA-RONALD MCKESSY-EARLEY | 333 SOUTH DETTMAN RD | | | | JACKSON | MI | 49203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172481 | | LAURAYA LUDIVICA | 1121 SALIDA WAY | | | | OAKLAND | CA | 94612 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 172482 | | LAURDES FANTAUZZI | 2085 STEFKO BLVD APT 3 | | | | BETHLEHEM | PA | 18017 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 172483 | | LAUREA OWENS | 406WHARRSONST | | | | DARLINGTON | IN | 46071 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 172484 | | LAUREAL WILLIAMS | 6531 WESTWARD ST APT 79 | | | | HOUSTON | TX | 77081 | USA | TRADE PAYABLE | | | | | $7.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172485 | | LAUREANO ALTAGRACIA | AVE LOS MILLONES | | | | BAYAMON | PR | 00926 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 172486 | | LAUREANO DAISY | 85 OAK ST | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172487 | | LAUREANO JELISSA | CALLE 1 A16 URB | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172488 | | LAUREANO JESSICA | 76 HAMILTON ST | | | | WORCESTER | MA | 01604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172489 | | LAUREANO JOSE | EXT ALAMAR CALLE M L16 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172490 | | LAUREANO LUZ M | PMB 301 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $123.48 | |
| 172491 | | LAUREANO MARISELIS | CALLE 4 B 18 MAGNOLIA GARDENS | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 172492 | | LAUREANO MARTA | PO BOX 1415 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172493 | | LAUREANO NOEMI | PO BOX 1205 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172494 | | LAUREANO STEPHANIE | ED 56 APT 547 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172495 | | LAUREANO SWINNY V | SEARS PLAZA DEL NORTE | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $47.18 | |
| 172496 | | LAUREANO VALERIA | CALLE LAGONILLA DF22 QUINTA SE | | | | TOA BAIA | PR | 00949 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 172497 | | LAUREANO VICTOR | PO BOX 1157 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $211.14 | |
| 172498 | | LAUREANO YARITZA | BDA MANANTIAL 29 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 172499 | | LAUREANO YAZMIN | CONO PRUDENCIO RIVERA MA | | | | RIO PIEDRAS | PR | 00924 | USA | TRADE PAYABLE | | | | | $23.50 | |
| 172500 | | LAUREANO YELITZA | CALLE 1 A 16 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172501 | | LAUREANO ZORAIDA | CONO BAYOLA 1447 CALLE ESTREL | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $12.08 | |
| 172502 | | LAURECIA WITHERSPOON | 33045 PARKHILL ST APT 203 | | | | WAYNE | MI | 48184 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 172503 | | LAUREEN A ENTINGH | 2457 ONYX DR | | | | SHAKOPEE | MN | 55379 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 172504 | | LAUREEN ENTINGH | 2457 ONYX DR | | | | SHAKOPEE | MN | 55379 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 172505 | | LAUREEN MILES | 42 HAWKIN ROAD | | | | NEW EGYPT | NJ | 08533 | USA | TRADE PAYABLE | | | | | $11.20 | |
| 172506 | | LAUREEN NICHOLS | 362 EUTICA STREET | | | | BUFFALO | NY | 14208 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 172507 | | LAUREEN O GUILIANO | 2 MAIN STREET | | | | IVNINGTON | NY | 10533 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 172508 | | LAUREEN RYAN | 411 WALNUT ST NE | | | | BUFFALO | MN | 55313 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 172509 | | LAUREEN STACEY | 2580 NW HATCHES HARBOR RD | | | | PORT ST LUCIE | FL | 34983 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 172510 | | LAUREL DOSDAL | 1575 ST PAUL AVE 6 | | | | ST PAUL | MN | 55116 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 172511 | | LAUREL GIKAS | 2220 SW 34TH STREET APT 167 | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $13.97 | |
| 172512 | | LAUREL JORGENSEN | 7809 SOTH TOWN CENTER 105 | | | | MINNEAPOLIS | MN | 55431 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 172513 | | LAUREL MOODY | 3007 MOUNT PELI LN | | | | LORIS | SC | 29569 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 172514 | | LAUREL NEATHAWK | 88 MAPLECREST CIRCLE | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 172515 | | LAUREL PAMALA | 10108 GLORIA | | | | GIBSONTON | FL | 33534 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 172516 | | LAUREL RAMIREZ | 827 LANCASTER DR NE | | | | SALEM | OR | 97301 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 172517 | | LAUREL RYAN | 3515 WYANDOTTE ST | | | | KANSAS CITY | MO | 64111 | USA | TRADE PAYABLE | | | | | $161.52 | |
| 172518 | | LAUREL SALUDES | 9082 VARNA AVE | | | | ARLETA | CA | 91331 | USA | TRADE PAYABLE | | | | | $21.79 | |
| 172519 | | LAUREL SCRIBNER | 13032 SUNSET BEACH RD NW | | | | BENA | MN | 56626 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 172520 | | LAUREL THE STYLIST INC | N4 W27393 HILLTOP DR | | | | WAUKESHA | WI | 53188 | USA | TRADE PAYABLE | | | | | $9,762.16 | |
| 172521 | | LAUREL WARNER | 3315 STRAND RD | | | | DULUTH | MN | 55803 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 172522 | | LAURELES JANAY | 334 B ST | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 172523 | | LAURELL MANDI | 119 EAST UNION | | | | WALBRIDGE | OH | 43465 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 172524 | | LAURELL STOVALL | 12843 S IRVING AVE | | | | BLUE ISLAND | IL | 60628 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 172525 | | LAUREN ALCHESAY | PO BOX 962 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 172526 | | LAUREN ALLEN | 2163 MCAFEE CIR | | | | MAPLEWOOD | MN | 55109 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 172527 | | LAUREN ANDERSON | 10408 E 27TH TER | | | | INDEPENDENCE | MO | 64052 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 172528 | | LAUREN APRIL SINGH | 825 HARRISVILLE ROAD | | | | COLORA | MD | 21917 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 172529 | | LAUREN ARCE | 1116 EMERALD STREET | | | | REDONDO BEACH | CA | 90277 | USA | TRADE PAYABLE | | | | | $468.13 | |
| 172530 | | LAUREN ASHLEY | 3496 BRINK CIR | | | | BONITA SPRING | FL | 34134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172531 | | LAUREN BARTH | 114 BUHLMONT DR | | | | SEWICKLEY | PA | 15143 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 172532 | | LAUREN BELL | 6447 TENA DRIVE | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $37.26 | |
| 172533 | | LAUREN BICE | 120 CAMBRIDGE AVE APT 303 | | | | WAUKESHA | WI | 53188 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 172534 | | LAUREN BLUM | 192 WASHINGTON MILL RD | | | | BELLBROOK | OH | 45305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172535 | | LAUREN BOEHME | 231 SHAFER ROAD | | | | CORAOPOLIS | PA | 15108 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 172536 | | LAUREN BROOKS | 320 8TH ST NORTH APT 10 | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 172537 | | LAUREN CARLSON | 12 MIDLANDS DRIVE | | | | EAST GREENWIC | RI | 02818 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 172538 | | LAUREN CHACON | 245 MERRIAM ST  NONE | | | | WESTON | MA | 02493 | USA | TRADE PAYABLE | | | | | $50.04 | |
| 172539 | | LAUREN CLARK | 754 RANCHO EL FUERTE DR | | | | COVINA | CA | 91724 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 172540 | | LAUREN CONWAY | 665 MIDWAY LN | | | | BLUE BELL | PA | 19422 | USA | TRADE PAYABLE | | | | | $168.54 | |
| 172541 | | LAUREN CORBIN | 12425 W MAIN AVE | | | | CROWS LANDING | CA | 95313 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 172542 | | LAUREN COX | 775 COURTHOUSE S DENIS RD | | | | CAPE MAY CT | NJ | 08314 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 172543 | | LAUREN CRISTOIU | PO BOX | | | | SOUTH LAKE TAHOE | CA | 89706 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 172544 | | LAUREN DAVIS | 9526 GILMAN DR | | | | LA JOLLA | CA | 92093 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 172545 | | LAUREN DAVIS | 9526 GILMAN DR | | | | LA JOLLA | CA | 92093 | USA | TRADE PAYABLE | | | | | $1,226.98 | |
| 172546 | | LAUREN DEMASCOLO | 122 LAHMAN AVENUE | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 172547 | | LAUREN DIAZ | 3130 FALKLAND RD | | | | CARROLLTON | TX | 75007 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 172548 | | LAUREN DONOVAN | 53 PUTNAM ST | | | | EAST BOSTON | MA | 01852 | USA | TRADE PAYABLE | | | | | $25.27 | |
| 172549 | | LAUREN DUOREE | 6805 MAYFIELD RD | | | | MAYFIELD HTS | OH | 44121 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 172550 | | LAUREN ERVIN | 104 CHARLES DR | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 172551 | | LAUREN FINNIGAN | 210 GORDON AVE | | | | MATTYDALE | NY | 13211 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 172552 | | LAUREN FORTOSIS | 706 WAKEMAN AVE | | | | WHEATON | IL | 60187 | USA | TRADE PAYABLE | | | | | $627.42 | |
| 172553 | | LAUREN FRANCO | 9946 TANGELO | | | | BLOOMINGTON | CA | 92316 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 172554 | | LAUREN GEROMIM | PO BOX 82 | | | | ALAMOGOROD | NM | 88310 | USA | TRADE PAYABLE | | | | | $340.50 | |
| 172555 | | LAUREN GRAHAM | 17 PENNSYLVANIA AVE | | | | NEWARK | NJ | 07102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172556 | | LAUREN HAPPEL | 8 FLAGSTONE LANE | | | | EAST STROUDSBURG | PA | 18302 | USA | TRADE PAYABLE | | | | | $432.87 | |
| 172557 | | LAUREN HAYNES | 515 W STETSON AVE | | | | HEMET | CA | 92543 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 172558 | | LAUREN HOFFMAN | 13200 43RD AVE N | | | | PLYMOUTH | MN | 55442 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 172559 | | LAUREN JENKINS | 552 SANSBERRY DR | | | | YORK | SC | 29745 | USA | TRADE PAYABLE | | | | | $40.18 | |
| 172560 | | LAUREN KALIMA | 4688 MALU RD | | | | KAPAA | HI | 96746 | USA | TRADE PAYABLE | | | | | $24.79 | |
| 172561 | | LAUREN KEEN | 25 COVINGTON COURT | | | | HARVEY | LA | 17552 | USA | TRADE PAYABLE | | | | | $288.70 | |
| 172562 | | LAUREN LACEY | 2453 POINTMERE DRIVE | | | | MARY | LA | 70058 | USA | TRADE PAYABLE | | | | | $461.22 | |
| 172563 | | LAUREN LAYTON | 17 MANOR  DRIVE | | | | NEPTUNE | NJ | 07753 | USA | TRADE PAYABLE | | | | | $172.44 | |
| 172564 | | LAUREN LUTHER | 524 WEST SANDY RIDGE | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172565 | | LAUREN M OWENS | 11418 EDMONSTON RD | | | | BELTSVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 172566 | | LAUREN MAHER | 25 ARLEEN COURT | | | | BRICK | NJ | 08724 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 172567 | | LAUREN MAHER | 25 ARLEEN COURT | | | | BRICK | NJ | 08724 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172568 | | LAUREN MARSHALL | 56254 N COOPER RD | | | | LORANGER | LA | 70446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172569 | | LAUREN MARTELLE | 359 E WELLS RD | | | | WELLS | VT | 05774 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 172570 | | LAUREN MCCLUSKEY | 3821 CENTRAL ST 1N | | | | KANSAS CITY | MO | 64111 | USA | TRADE PAYABLE | | | | | $171.25 | |
| 172571 | | LAUREN MITCHELL | 2936 NORTHWAY DR APT 102 | | | | MINNEAPOLIS | MN | 55430 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 172572 | | LAUREN MOLL | 1409 GREENWOOD PL | | | | FARIBAULT | MN | 55021 | USA | TRADE PAYABLE | | | | | $0.41 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document    Case Number: 18-23538

Pg 2308 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172573 | | LAUREN MOORE | 239 WASHINGTON AVE | | | | PHOENIXVILLE | PA | 19460 | USA | TRADE PAYABLE | | | | | $27.68 | |
| 172574 | | LAUREN MOSELEY | 7310 BALBOA BL | | | | VAN NUYS | CA | 91406 | USA | TRADE PAYABLE | | | | | $2,357.70 | |
| 172575 | | LAUREN MYKLEBOST | 3662 WAYNE ROAD | | | | CHAMBERSBURG | PA | 17202 | USA | TRADE PAYABLE | | | | | $20.44 | |
| 172576 | | LAUREN N SHEALEY | 129 VONDA DR | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 172577 | | LAUREN NEWBERRY | 825 SOUTH MAIN ST | | | | OLD FORGE | PA | 18518 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 172578 | | LAUREN NIBERT | 315 BRAEBURN DR | | | | STERLING | VA | 20164 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 172579 | | LAUREN OHEARN | 37 SIEMS DRIVE | | | | GLENDALE HEIG | IL | 60139 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 172580 | | LAUREN OLGUIN | 1759 LARKHAVEN GLEN | | | | ESCONDIDO | CA | 92026 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 172581 | | LAUREN OLIVA | 31 BRITTNEY LANE | | | | REEDSVILLE | PA | 17084 | USA | TRADE PAYABLE | | | | | $57.50 | |
| 172582 | | LAUREN PACHECO | 1806 JACK NICKLAUS | | | | EL PASO | TX | 79935 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 172583 | | LAUREN PETERSON | 5801 WHITTIER ST | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 172584 | | LAUREN PRIDE | 755 N FIFTH AVE APT  4 | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $14.69 | |
| 172585 | | LAUREN REEDER | 607 ARMSTRONG AVE | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $89.99 | |
| 172586 | | LAUREN RODRIGUEZ | 15421 CLEAR SPRING RD | | | | WILLIAMSPORT | MD | 21795 | USA | TRADE PAYABLE | | | | | $578.79 | |
| 172587 | | LAUREN ROELANTS | 2610 STATE ROAD A1A | | | | ATLANTIC BEAC | FL | 32233 | USA | TRADE PAYABLE | | | | | $11.95 | |
| 172588 | | LAUREN RUSSELL | 3412 TILTON STREET | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 172589 | | LAUREN SHIRLEY | 22 EAST BROWN ST | | | | BLAIRSVILLE | PA | 15717 | USA | TRADE PAYABLE | | | | | $130.45 | |
| 172590 | | LAUREN SIMS | 25 BAILEYS COURT | | | | SS | MD | 20906 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 172591 | | LAUREN SMITH | 2636 NOBLE RD | | | | CLEVELAND | OH | 44121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172592 | | LAUREN SMITH | 2636 NOBLE RD | | | | CLEVELAND | OH | 44121 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 172593 | | LAUREN SMITHONIC | 451 MONUMENT RD 903 | | | | JAX | FL | 32225 | USA | TRADE PAYABLE | | | | | $37.93 | |
| 172594 | | LAUREN STRAUSS | 723 N WASHINGTON ST APT1A | | | | WILKES BARRE | PA | 18705 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 172595 | | LAUREN TAITO | 45-037 KANEOHE BAY DRIVE | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $142.00 | |
| 172596 | | LAUREN TRAXINO | 11946 MONTANA AVE 203 | | | | LOS ANGELES | CA | 90049 | USA | TRADE PAYABLE | | | | | $691.23 | |
| 172597 | | LAUREN TUFT | 1527 16TH ST | | | | OROVILLE | CA | 95965 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 172598 | | LAUREN WADKINS | 328 SAINT CLAIR DR | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $39.00 | |
| 172599 | | LAUREN WATSON | 31640 COWAN ROAD | | | | WESTLAND | MI | 48185 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 172600 | | LAUREN WEBSTER | 10200 BELLE RIVE DR | | | | JACKSONVILLE | FL | 32256 | USA | TRADE PAYABLE | | | | | $12.17 | |
| 172601 | | LAUREN WELLS | 4224 DUANE | | | | DETROIT | MI | 48204 | USA | TRADE PAYABLE | | | | | $16.63 | |
| 172602 | | LAUREN WILECZEK | 128 E RIO GRANDE AVE APT C | | | | WILDWOOD | NJ | 08260 | USA | TRADE PAYABLE | | | | | $27.50 | |
| 172603 | | LAUREN WILLIAMS | 129 CITTYSTORE ROAD | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172604 | | LAURENA HETRICK | 1107 NORMAN ST E32 | | | | ANCHORAGE | AK | 99504 | USA | TRADE PAYABLE | | | | | $44.52 | |
| 172605 | | LAURENCE AREOLA | 2858 FLETCHER DR | | | | LOS ANGELES | CA | 90039 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 172606 | | LAURENCE CALKINS | 1458  BYRD  AVE | | | | NIAGARA  FALLS | NY | 14304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172607 | | LAURENCE CARDOZA | 733 REIVER | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 172608 | | LAURENCE DANIELLE | 75 RUMFORD ST | | | | WATERBURY | CT | 06704 | USA | TRADE PAYABLE | | | | | $4.37 | |
| 172609 | | LAURENCE DAVID A | 7508 NW 79TH ST | | | | KANSAS CITY | MO | 64152 | USA | TRADE PAYABLE | | | | | $238.99 | |
| 172610 | | LAURENCE GRANT | 224 N 2ND AV E 204 | | | | DULUTH | MN | 55805 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 172611 | | LAURENCE HUGHART | 1594 FOLSUM DR | | | | WINDSOR | CO | 80550 | USA | TRADE PAYABLE | | | | | $157.43 | |
| 172612 | | LAURENCE HYLDA | 1451 NEW CASTLE ROAD | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172613 | | LAURENCE LEKA | 1005 S TWIN MOUNDS | | | | YALE | OK | 74085 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 172614 | | LAURENCE LESLIE | 1416 PARTLET CT | | | | VA BCH | VA | 23451 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 172615 | | LAURENCE PARKER | 11247 SAN JOSE BLVD | | | | JACKSONVILLE | FL | 32223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172616 | | LAURENCE PARKER | 11247 SAN JOSE BLVD | | | | JACKSONVILLE | FL | 32223 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 172617 | | LAURENCE RELOUDIS | URB ALTA VISTA CALLE 16 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 172618 | | LAURENCE TAWIL | 78 SARAH LANE | | | | MIDDLETOWN | NY | 10941 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 172619 | | LAURENCE WALLACE | 2400 DURSTON RD  47 | | | | BOZEMAN | MT | 59718 | USA | TRADE PAYABLE | | | | | $63.94 | |
| 172620 | | LAURENCIO ALAMO SHARLINE | VILLA FONTANA VIA 19 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172621 | | LAURENE HILL | 323 LESIE ST | | | | NEWARK | NJ | 07112 | USA | TRADE PAYABLE | | | | | $332.26 | |
| 172622 | | LAURENE MILLER | 1306 N COLUMBUS | | | | GLENDALE | CA | 91202 | USA | TRADE PAYABLE | | | | | $8.12 | |
| 172623 | | LAURENT CAROLYN | 25 COLUMBIA ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $63.70 | |
| 172624 | | LAURENT IVANN C | 117 FAIRLAWN CT | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 172625 | | LAURENT ROVINA | 10038LLIOTTAVE | | | | CHARLOTTESVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 172626 | | LAURENTIUS JOHN W | 9636 STATE HIGHWAY KK | | | | PERRYVILLE | MO | 63775 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 172627 | | LAURENZI DAYNA M | 4211 18TH AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172628 | | LAURESSA MEDLEY | 1488 COUNTY RD | | | | CHATHAM | VA | | USA | TRADE PAYABLE | | | | | $0.01 | |
| 172629 | | LAURETTA NORTON | 7820 REPUBLIC DR NE | | | | ALBUQUERQUE | NM | 87109 | USA | TRADE PAYABLE | | | | | $67.03 | |
| 172630 | | LAURETTA WINBUSH | 242 NORTHBEND AVENUE | | | | CINCINNATI | OH | 45239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172631 | | LAURETTE CHAMPAGNE | 6961 STIRRUP CIRCLE | | | | DOLAN SPRINGS | AZ | 86441 | USA | TRADE PAYABLE | | | | | $1,356.04 | |
| 172632 | | LAURETTE MILFORT | APT A3 | | | | EAST ORANGE | NJ | 07018 | USA | TRADE PAYABLE | | | | | $37.44 | |
| 172633 | | LAURETTL POWELL | 334 MEADSTOWN RD | | | | ELIZABETH CITY | NC | 27909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172634 | | LAURI B GRAHAM | 1200 COASTAL GRAND CIR | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $190.00 | |
| 172635 | | LAURI ESTES | 4149 PEACHTREE LANE APT 3 | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 172636 | | LAURI GLENN | 135 SOMMERVILLE ST S | | | | SHAKOPEE | MN | 55379 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 172637 | | LAURI LAMM | 3625 SHAWNEE ST | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 172638 | | LAURIAMO JUDY | 705 S HIGHLAND AVE | | | | CLEARWATER | FL | 33756 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 172639 | | LAURIAN ANGEL | 304 MEDLEY CU | | | | VINE GROVE | KY | 40175 | USA | TRADE PAYABLE | | | | | $273.79 | |
| 172640 | | LAURIAN ANGEL | 304 MEDLEY CU | | | | VINE GROVE | KY | 40175 | USA | TRADE PAYABLE | | | | | $74.70 | |
| 172641 | | LAURIANA MIRANDA | 832 WARREN AVE | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172642 | | LAURIANO JUDYLYNN | 1482 CLEVELAND ST | | | | CLEARWATER | FL | 33755 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 172643 | | LAURIANO VERONICA | COND JARDINES DE FRANCIA APT 1 | | | | HATOREY | PR | 00917 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 172644 | | LAURICE GRAYSON | 18668 GALLAGHER ST | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 172645 | | LAURICE SEIDEL | 2003 WEST GILBERT | | | | PEORIA | IL | 61603 | USA | TRADE PAYABLE | | | | | $145.46 | |
| 172646 | | LAURIDA THELAMOUR | 1507 NEW JERSEY AVENUE APARTMENT | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $26.26 | |
| 172647 | | LAURIE A MORRISON | 7921 TOPINABEE DR | | | | MONTGOMERY | MI | 49255 | USA | TRADE PAYABLE | | | | | $67.49 | |
| 172648 | | LAURIE A TACEY OR DAX W TACEY DBA | 3604 BURDOCK AVE | | | | WEST MELBOURNE | FL | 32904 | USA | TRADE PAYABLE | | | | | $50.96 | |
| 172649 | | LAURIE ANDERSON | 5450 DE MARCUS BLVD  438 | | | | DUBLIN | CA | | USA | TRADE PAYABLE | | | | | $1.13 | |
| 172650 | | LAURIE AYALA | 27 VIRGIL DR | | | | GREENWOOD | IN | 46142 | USA | TRADE PAYABLE | | | | | $39.65 | |
| 172651 | | LAURIE BARKEMEYER | 244 HELMDALE DR | | | | HENDERSON | NV | 89014 | USA | TRADE PAYABLE | | | | | $43.24 | |
| 172652 | | LAURIE BECKER | 45740 216TH ST | | | | GAYLORD | MN | 55334 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 172653 | | LAURIE BERGER | 13650 PERFECT RD | | | | SUNBURY | OH | 43074 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 172654 | | LAURIE BRECKLING | 24051 HARRISON ST | | | | CLINTON TWP | MI | 48035 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 172655 | | LAURIE BRUMFIELD | 5710 OLD BATON ROUGE HWY | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 172656 | | LAURIE BRYANT | NA | | | | KITTERY | ME | 03904 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 172657 | | LAURIE BURKE | 200  WEST HUBBERT | | | | ALPENA | MI | 49707 | USA | TRADE PAYABLE | | | | | $49.76 | |
| 172658 | | LAURIE CHAPA | 9743 MISTYPLAIN DRIVE | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $15.40 | |
| 172659 | | LAURIE CHASE | 278 VERNON STREET | | | | BRIDGEWATER | MA | 02324 | USA | TRADE PAYABLE | | | | | $3.33 | |
| 172660 | | LAURIE CONSTANCIO | 506 N BATAAN | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $0.32 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172661 | | LAURIE DAGGITT | 540 DARREN WAY  NONE | | | | FERNLEY | NV | 89408 | USA | TRADE PAYABLE | | | | | $116.87 | |
| 172662 | | LAURIE DAVIS | 9 WESLEY DRIVE | | | | ORANGE | VT | 05641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172663 | | LAURIE DODGE | 158 HARPSWELL ROAD | | | | HARPSWELL | ME | 04079 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 172664 | | LAURIE DOSDALL | 168 HARDMAN AVE S | | | | SOUTH ST PAUL | MN | 55075 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 172665 | | LAURIE ELIZONDO | 196 BOYINGTON DR | | | | MIDWAY PARK | NC | 28544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172666 | | LAURIE ELLANSON | 222 W BLUE EARTH ST | | | | LAKE CRYSTAL | MN | 56055 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 172667 | | LAURIE ENOS | 17 CLIFTON AVE | | | | SAUGUS | MA | 01906 | USA | TRADE PAYABLE | | | | | $26.08 | |
| 172668 | | LAURIE FARAH | 6733 E SAN MARCOS CT | | | | ORANGE | CA | 92867 | USA | TRADE PAYABLE | | | | | $1,366.38 | |
| 172669 | | LAURIE FISHER | 27 WALNUT ST | | | | EPROV | RI | 02914 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 172670 | | LAURIE FRY | 10629 MOUNTAIN STREAM CT | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 172671 | | LAURIE GATICA | 1140 W  LYNN | | | | SLATON | TX | 79364 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 172672 | | LAURIE GIBBS | 4205 BRIDESMAID FALLS AVE | | | | N LAS VEGAS | NV | 89085 | USA | TRADE PAYABLE | | | | | $138.17 | |
| 172673 | | LAURIE GINTER | 374 GEIGER RD | | | | ZEPHYRHILLS | FL | 33542 | USA | TRADE PAYABLE | | | | | $49.74 | |
| 172674 | | LAURIE GLENN | 1628 E 16TH ST | | | | LOVELAND | CO | 80538 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 172675 | | LAURIE GOFF | 2710 POND BRANCH RD | | | | LEESVILLE | SC | | USA | TRADE PAYABLE | | | | | $4.65 | |
| 172676 | | LAURIE GRAHAM | 20COLUMBUSS | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $6.21 | |
| 172677 | | LAURIE GRAVES | 4713 YELLOWSTONE DR | | | | GREELEY | CO | 80534 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 172678 | | LAURIE GROGG | 5224 TENINO WAY | | | | KELSEYVILLE | CA | 95451 | USA | TRADE PAYABLE | | | | | $24.04 | |
| 172679 | | LAURIE HAKENEWERTH | 141 MAJESTIC LAKES BLVD | | | | MOSCOW MILLS | MO | 63362 | USA | TRADE PAYABLE | | | | | $51.00 | |
| 172680 | | LAURIE HARVEY | 960 CHANDLER RD | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 172681 | | LAURIE HASTWELL | 5UOOL HL ROAD | | | | BOONEVILLE | NY | 11309 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 172682 | | LAURIE HELMS | 3220 MILL CREEK CIR | | | | SCOTTDALE | GA | 30014 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 172683 | | LAURIE HERON | 403 SE PARKWAY DR | | | | STUART | FL | 34996 | USA | TRADE PAYABLE | | | | | $52.58 | |
| 172684 | | LAURIE HIGA | 92-437 KAAULLU ST | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 172685 | | LAURIE I GREENE | 2 COUNTRY POND RD | | | | KINGSTON | NH | 03843 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172686 | | LAURIE J KENDALL | 9902 GOLDEN RUSSET CT | | | | DUNKIRK | MD | 20754 | USA | TRADE PAYABLE | | | | | $12.17 | |
| 172687 | | LAURIE J KENDALL | 9902 GOLDEN RUSSET CT | | | | DUNKIRK | MD | 20754 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 172688 | | LAURIE J PRY | 20068 355TH AVE | | | | HILLMAN | MN | 56338 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 172689 | | LAURIE JESSEN | 3420 E 44TH ST | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 172690 | | LAURIE JIMERSON | 729 BARMUN RD | | | | OLEAN | NY | 14760 | USA | TRADE PAYABLE | | | | | $98.02 | |
| 172691 | | LAURIE KENDALL | PO BOX 7744 | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $36.94 | |
| 172692 | | LAURIE KIR | 30 MONTVIEW STREET | | | | UNIONTOWN | PA | 15401 | USA | TRADE PAYABLE | | | | | $231.10 | |
| 172693 | | LAURIE L GREEN | | | | | BLOOMINGTON | IL | 61705 | USA | TRADE PAYABLE | | | | | $414.12 | |
| 172694 | | LAURIE L QUINN | 2531 DELTA DOWNS | | | | VINTON | LA | 70668 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 172695 | | LAURIE LAWSON | STREET | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 172696 | | LAURIE LOGAN | 804 CLEMENT ST | | | | SOUTH LAKE TAHOE | CA | 96150 | USA | TRADE PAYABLE | | | | | $45.99 | |
| 172697 | | LAURIE MACCIOLI | 41 SUMMER AVE APT 4 | | | | SEASIDE HGTS | NJ | 08751 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 172698 | | LAURIE MALTBY | 2000 HILLCREST ST APT 100 | | | | ORLANDO | FL | 32803 | USA | TRADE PAYABLE | | | | | $2.52 | |
| 172699 | | LAURIE MCLAUGHLIN | 308 N PARKER ST | | | | ORANGE | CA | 92868 | USA | TRADE PAYABLE | | | | | $394.97 | |
| 172700 | | LAURIE MERRY | 7034 OAK ROAD | | | | PASS CHRISTIAN | MS | 39571 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172701 | | LAURIE MORRIS | 33760 VERBENA AVE | | | | MURRIETA | CA | 92563 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 172702 | | LAURIE MYERS | 704 IMPERIAL ROAD | | | | VALPARAISO | IN | 46385 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 172703 | | LAURIE NADJADI | 7679 EAGLE VALLEY D | | | | SAVONA | NY | 14879 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 172704 | | LAURIE NESIT | 1915 DENNIS DR | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172705 | | LAURIE NOWLAND | 456 LAGUNA WAY | | | | SIMI VALLEY | CA | 93065 | USA | TRADE PAYABLE | | | | | $43.05 | |
| 172706 | | LAURIE O NEILL | 1511 E SUPERIOR ST | | | | DULUTH | MN | 55812 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 172707 | | LAURIE OLIVER | 1272 YOLANDA DR | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 172708 | | LAURIE PAILES-LINDEMAN | 319 MAIN ST | | | | FREMONT | NH | 03044 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 172709 | | LAURIE PALACIOS | 1725 EMERALD DR | | | | LHC | AZ | 86404 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 172710 | | LAURIE PETERSON | 140 N ADAM | | | | IDAHO FALLS | ID | 83401 | USA | TRADE PAYABLE | | | | | $10.05 | |
| 172711 | | LAURIE PETERSON | 140 N ADAM | | | | IDAHO FALLS | ID | 83401 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 172712 | | LAURIE PIERSON | 2237 N 94TH AVE | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $33.13 | |
| 172713 | | LAURIE PIPES | 8341 ASH GROVE DRIVE | | | | CAMBY | IN | 46113 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 172714 | | LAURIE POLADIAN | 4168 GREEN MEADOW CT | | | | ENCINO | CA | 91316 | USA | TRADE PAYABLE | | | | | $24.96 | |
| 172715 | | LAURIE PREDETH | 790 BRINKBY | | | | RENO | NV | 89509 | USA | TRADE PAYABLE | | | | | $20.10 | |
| 172716 | | LAURIE PRICE | 165 ODOSTAD DRIVE 81 | | | | VALLEJO | CA | 94589 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 172717 | | LAURIE QUAILL | 1657 POTOMAC AVE | | | | PITTSBURGH | PA | 15216 | USA | TRADE PAYABLE | | | | | $4.47 | |
| 172718 | | LAURIE REED | 1606 N TENNESSEE BLVD | | | | MURFREESBORO | TN | 37130 | USA | TRADE PAYABLE | | | | | $625.56 | |
| 172719 | | LAURIE ROBELLO | 1441 10TH AVE APT B | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $9.76 | |
| 172720 | | LAURIE ROBINSON | 2453  N  33RD  ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 172721 | | LAURIE ROSENBLATT | 18323 HALLMARK CT | | | | GATHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 172722 | | LAURIE SALZMAN | 1033 BRIDGEWATER PARK DR | | | | BIRMINGHAM | AL | 35244 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 172723 | | LAURIE SCARFONE | 213 SPADINA AVE | | | | SSM ONTARIO | XX | | | TRADE PAYABLE | | | | | $4.51 | |
| 172724 | | LAURIE SCROGGIN | 1108 W 14TH ST | | | | LA PORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 172725 | | LAURIE SMITH | 34 MOUNDS ROAD | | | | MOUNDS | IL | 62964 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172726 | | LAURIE SOLIS | 3635 E MCKENZIE APT 102 | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 172727 | | LAURIE SPENCER | 9530 ARTESIA BLVD | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 172728 | | LAURIE SPIELMAN | 115 2ND AVE | | | | PEMBERTON | MN | 56078 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 172729 | | LAURIE STAFFORD-BELL | 15888 SW  95 AVE UNIT  317 | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 172730 | | LAURIE STAFFORD-BELL | 15888 SW  95 AVE UNIT  317 | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 172731 | | LAURIE STEWARD | 2148 ALDRIN RD APT 8A | | | | OCEAN | NJ | 07712 | USA | TRADE PAYABLE | | | | | $82.06 | |
| 172732 | | LAURIE STUTTS | 410 JOHN DEERE COURT | | | | RICHLANDS | NC | 28574 | USA | TRADE PAYABLE | | | | | $25.61 | |
| 172733 | | LAURIE SUMMERS | RT 1 BOX 193 | | | | DELAWARE | OK | 74027 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 172734 | | LAURIE TRUJILLO | 415 MEADE ST | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172735 | | LAURIE VITALE | 2813 SUNSET BLVL | | | | BARNUNN | WY | 82601 | USA | TRADE PAYABLE | | | | | $2.81 | |
| 172736 | | LAURIE VOLPE | 810 N ORCHARD ST | | | | TACOMA | WA | 98406 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 172737 | | LAURIE WALKER | 5711 EAGLEVALLEY | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 172738 | | LAURIE WILKINS | 10 SEMINOLE RD | | | | DARTMOUTH | MA | 02748 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 172739 | | LAURIE WOLF | 25999 336TH LANE | | | | LE CENTER | MN | 56057 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 172740 | | LAURIE WRIGHT | 1815 WESLEYAN RD | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $6.78 | |
| 172741 | | LAURIE YAWSON | 22030 LASHER RD | | | | SOUTHFIELD | MI | 48033 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 172742 | | LAURIERS LINDA | 6141 E 16TH ST | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 172743 | | LAURIKA TUITT | 136 MON BIJOU | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $27.62 | |
| 172744 | | LAURINE KALEOHANO | 74-879 MANAWALEA ST | | | | KK | HI | 96740 | USA | TRADE PAYABLE | | | | | $64.79 | |
| 172745 | | LAURISA E ANTONIO | 9 ROAD 3953 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 172746 | | LAURITA ASHLEY | 382 FALLEN TIMBERS ROAD | | | | POINT MARION | PA | 15474 | USA | TRADE PAYABLE | | | | | $65.40 | |
| 172747 | | LAURITA WARE | 336 WILDWOOD AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $8.89 | |
| 172748 | | LAURITA WHEELER | 631 HAMILTON AVENUE | | | | MENLO PARK | CA | 94025 | USA | TRADE PAYABLE | | | | | $4.55 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172749 | | LAURITZEN DAVID | 535 MORRIS LN 3 | | | | ELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 172750 | | LAURO OLGA | 10036 ALONDRA BLVD 4 | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 172751 | | LAURO REYES | 2619 UGARDE | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $64.17 | |
| 172752 | | LAURRIE POLLOCK | 700 W BATAAN | | | | RIDGECREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $36.34 | |
| 172753 | | LAURY BRITTANY | 3457 DEW BERRY AVE | | | | APOPKA | FL | 32712 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172754 | | LAURY LATOYA S | 4321 3RD ST SE APT 202 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 172755 | | LAURY ROBBYN A | 5084 ANDOVER RD | | | | VA BCH | VA | 23464 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 172756 | | LAURY TONYA | 2900 GLENMORE AVE | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 172757 | | LAURYL HYNES | IDEWIFJ | | | | DAPHWRHIU | AR | 72401 | USA | TRADE PAYABLE | | | | | $76.81 | |
| 172758 | | LAUS MARICOR | 6956 ALCONA ST APT 20 | | | | SAN DIEGO | CA | 92139 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 172759 | | LAUSENG SUZETTE | 209 7TH ST S | | | | VIRGINIA | MN | 55792 | USA | TRADE PAYABLE | | | | | $117.62 | |
| 172760 | | LAUSIER DONELLA | 164 WOODBINE ST | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $6.38 | |
| 172761 | | LAUSTERER SANDRA | WEST 31ST | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $59.55 | |
| 172762 | | LAUTA AMY | 142 VICTORIA LANE | | | | APTOS | CA | 95003 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 172763 | | LAUTEZ JEMIMA | 1256 KINAU ST APT 4 | | | | HONOLULU | HI | 96814 | USA | TRADE PAYABLE | | | | | $14.76 | |
| 172764 | | LAUTH J MOOLENAAR | 3543 5TH AVE | | | | COUNCIL BLUFFS | IA | 51501 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 172765 | | LAUTRICIA GRADY | PO BOX 71 | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 172766 | | LAUVER JASMINE | 77 FIRST AVE | | | | RED LION | PA | 17356 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 172767 | | LAUWANA HARRIS | 2410 8TH AVE 108 | | | | BRONX | NY | 10457 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 172768 | | LAVADA LANC FLORES CROW | 12970 AMARILLO RD | | | | PHELAN | CA | 92371 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 172769 | | LAVAKI MARY | 55 475 PALEKANA ST APT B | | | | LAIE | HI | 96762 | USA | TRADE PAYABLE | | | | | $29.77 | |
| 172770 | | LAVALAIS KENNA | PO BOX 208 | | | | CHENEYVILLE | LA | 71325 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 172771 | | LAVALAIS TREMAYNE | 505 INTERSTATE ST | | | | BUNKIE | LA | 71322 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172772 | | LAVALE SEARS | COUNTRY CLUB MALL RD | | | | CUMBERLAND | MD | 21502 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 172773 | | LAVALLE AARON | PO BOX 1154 | | | | CONWAY | SC | 29528 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 172774 | | LAVALLE DORA | 1317 E ALSTON | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 172775 | | LAVALLEE CRYSTAL | 300 PUTNAM RD | | | | WAUREGAN | CT | 06387 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 172776 | | LAVALLEE GINA | 123 CALLE BONITA | | | | CAMARILLO | CA | 93010 | USA | TRADE PAYABLE | | | | | $17.66 | |
| 172777 | | LAVAN M RASSUCHINE | 12756 MUHLEBACH WAY | | | | TRUCKEE | CA | 96161 | USA | TRADE PAYABLE | | | | | $285.55 | |
| 172778 | | LAVANDER DEIJNDAVEST | 117 RUGBY AVENUE | | | | ROCHESTER | NY | 14619 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 172779 | | LAVANDER ROBQUETTA | 2943 E 123RD ST | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172780 | | LAVANYA BANGERA | 36811 BLANCHARD BLVD | | | | FARMINGTON HI | MI | 48335 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 172781 | | LAVANYA SATHELLI | 13659 LEGACY CIRCLE | | | | HERNDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 172782 | | LAVASH RAYMOND | 56 CRESTWOOD DR  NONE | | | | DANVILLE | NH | 03819 | USA | TRADE PAYABLE | | | | | $14.06 | |
| 172783 | | LAVASHIA A DEWBERRY | 408 HALL ST | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 172784 | | LAVASSAR ZHONTAY C | 106 | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $14.97 | |
| 172785 | | LAVATA L GILMORE | 1802 E13 TH ST APT 314 | | | | CLEVELAND | OH | 44114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172786 | | LAVATAL MARI D | 11649 NW 4 MILE RD | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 172787 | | LAVATO SUMMER | 45024 MUIRFIELD DR | | | | TEMECULA | CA | 92591 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 172788 | | LAVAYNE BAKER | 3808 CARNILIA CT | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 172789 | | LAVAYNE BAKER | 3808 CARNILIA CT | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 172790 | | LAVAYNE BAKER | 3808 CARNILIA CT | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 172791 | | LAVEL JOHNSON | 9158 S GREENWOOD AVE | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 172792 | | LAVELESS TASHA | 1012 SANDRIDGE RD | | | | PINK HILL | NC | 28572 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172793 | | LAVELL COLELAY | 13 W MAPLE ST | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 172794 | | LAVELL JONES | 6701 WILLOW RIVER CT | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $8.27 | |
| 172795 | | LAVELL NANCY | 1929 TUCKER ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 172796 | | LAVELLA ALLEN | 1266 DORAY CT | | | | STOCKTON | CA | 95203 | USA | TRADE PAYABLE | | | | | $11.53 | |
| 172797 | | LAVELLA WILLIAMS | 13829 MAPLEROW AVE | | | | GARFIELD HTS | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172798 | | LAVELLA WITCHER | 238 E HUDSON ST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172799 | | LAVELLE CHRIS | 524 N 7TH ST | | | | JEANNETTE | PA | 15644 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 172800 | | LAVELLE JOHN | 4034 STATE ROAD 225 E | | | | LAFAYETTE | IN | 47906 | USA | TRADE PAYABLE | | | | | $36.55 | |
| 172801 | | LAVELLE MCCASKILL | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 33056 | USA | TRADE PAYABLE | | | | | $91.33 | |
| 172802 | | LAVELLE ROGER | 2324 CATALPA | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 172803 | | LAVELLE WILKES | 11 LAKE STREET | | | | WHITE PLAINS | NY | 10603 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 172804 | | LAVELY SHIRLEY J | 901 ORR ST | | | | PACIFIC | MO | 63069 | USA | TRADE PAYABLE | | | | | $460.74 | |
| 172805 | | LAVEN LAURA | 1121 DRUID ROAD EST | | | | CLEARWATER | FL | 33756 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 172806 | | LAVENA FEASTER | 3479 4TH AVE | | | | URBANCREST | OH | 43123 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 172807 | | LAVENDAR LACEYA | PO BOX 391 | | | | STEUBENVILLE | OH | 43953 | USA | TRADE PAYABLE | | | | | $24.49 | |
| 172808 | | LAVENDER | 8185 WAIKIKI | | | | FAIR OAKS | CA | 95628 | USA | TRADE PAYABLE | | | | | $355.99 | |
| 172809 | | LAVENDER BETTY | 1205 MERCER AVE NW | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172810 | | LAVENDER DIRK | 729 POINSETTIA APT 27 | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 172811 | | LAVENDER JESSIE | 217 S PINE ST | | | | TOWNSEND | MT | 59644 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 172812 | | LAVENDER KEISHA | 122 MAUPIN AVE | | | | PORTSMOUTH | VA | 23702 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 172813 | | LAVENIA MCDONELL | 6100 GUARDIAN CT 6 | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 172814 | | LAVENTER JUSTIN | 120 CALIFORNIA AVE | | | | SANTA ROSA | CA | 95405 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 172815 | | LAVERACK TONIA | 141 EAST JERSEY STREET | | | | JOHNSTOWN | OH | 43031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172816 | | LAVERDURE DONNA | 1517 12TH AVE SE | | | | ABERDEEN | SD | 57401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 172817 | | LAVERDURE JOLLEEN | PO BOX 314 | | | | LOWER BRULE | SD | 57548 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 172818 | | LAVERE DEBBIE | 11648 EASY ST | | | | LARGO | FL | 33773 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 172819 | | LAVERE LEE | 3048 PUANANI ST | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 172820 | | LAVERETT DOROTHY | 1111 THOMAS LN POST RD | | | | LINCOLNTON | GA | 30817 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 172821 | | LAVERETT MELISSA | 86 JOHN WILSON ST | | | | NAHUNTA | GA | 31553 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172822 | | LAVERGNE DIANA | 1951 APACHE DR | | | | MAPLE FALLS | WA | 98266 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 172823 | | LAVERGNE LEON | 5711 BROAD ST | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 172824 | | LAVERGNE MELANIE | 2843 AGNES RD | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 172825 | | LAVERGNE PAUL | 16 PRATHER LANE | | | | CARRIERE | MS | 39426 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 172826 | | LAVERGNE TABBATHA | 813 MCKINLEY | | | | WESTLAKE | LA | 70669 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 172827 | | LAVERN DAUGHTRY | 3730 WAYNE AVE | | | | KANSAS CITY | MO | 64109 | USA | TRADE PAYABLE | | | | | $8.53 | |
| 172828 | | LAVERN DAVIS | 520 LEESBURG RD | | | | ASHBURN | GA | 31714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172829 | | LAVERN PAMA ALAPAI | 643 PO BOX | | | | CAPTAIN COOK | HI | 96704 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 172830 | | LAVERN SMITH | 11200 | | | | TALLAHASSEE | FL | 32313 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 172831 | | LAVERNE BAKER | 637 WEST MARKET CIRCLE 228 | | | | LITHIA SPRINGS | GA | 30122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172832 | | LAVERNE BEY | 321 SHERIDAN DR | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172833 | | LAVERNE BUTLER | 948 WOLCOTT AVE | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172834 | | LAVERNE COUCH | 1301 ALLEN LANE 131 | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172835 | | LAVERNE CURTIS | 1070 MEAD RD APT1505 | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $737.43 | |
| 172836 | | LAVERNE GESCHREI | 1697 DALTON DRIVE | | | | FLORENCE | KY | 41042 | USA | TRADE PAYABLE | | | | | $22.27 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172837 | | LAVERNE H RICHARDSON | 4208 HAYES ST NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 172838 | | LAVERNE ISOM | 116 PATTI ST | | | | INTERLACHEN | FL | 32148 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 172839 | | LAVERNE K HALL | 145 MONTAGUE ST | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172840 | | LAVERNE L TODMAN | CONTANT 107-3 F | | | | STT | VI | 00802 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 172841 | | LAVERNE MARSH | 4 STONE LEDGE LN | | | | NEWBURGH | NY | 12553 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172842 | | LAVERNE MARTIN | HCR 1600-38 926 | | | | TEEC NOS POS | AZ | 86514 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 172843 | | LAVERNE MITCHELL | 2401 KEARNEY RD | | | | WAKE FOREST | NC | 27587 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 172844 | | LAVERNE PARKER | NONE | | | | NEW YORK | NY | 10037 | USA | TRADE PAYABLE | | | | | $309.19 | |
| 172845 | | LAVERNE POOLE | 351A SO 7TH ST | | | | NEWARK | NJ | 07103 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 172846 | | LAVERNE ROSCOE | 1660 S HIGHWAY A1A | | | | JUPITER | FL | 33477 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 172847 | | LAVERNE SMITH | 4600 FAIRMOUNT AVE | | | | PHILADELPHIA | PA | 19139 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 172848 | | LAVERNE SPIKES | 15909 SARATOGA ST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 172849 | | LAVERNE TAYLOR | 218 NORTH AURORA STREET | | | | EASTON | MD | 21601 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 172850 | | LAVERNE WALLACE | 8910 MAGNNIS GROVECOURT | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 172851 | | LAVERNE WALTON | 12 IRENE CARSON COURT | | | | JC | NJ | 07304 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 172852 | | LAVERNEY RILEY | 3408 BERHMAN HWY APT A | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 172853 | | LAVERTA COOK | 15445 1220W | | | | VERNAL | UT | 84078 | USA | TRADE PAYABLE | | | | | $12.34 | |
| 172854 | | LAVERTA DAVIS | 6402 BIRCHVIEW DRIVE | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172855 | | LAVERTAE MARSHALL | 433 HIGHLAND AVE NORTHEAST APT 11- | | | | ATLANTA | GA | 30312 | USA | TRADE PAYABLE | | | | | $15.99 | |
| 172856 | | LAVERVURE SHAWNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | ND | 58316 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 172857 | | LAVERY DONNA | 16516 AKRON ST | | | | PACIFIC PALISADES | CA | 90272 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 172858 | | LAVESSE ENOCH | 1636 S SPRINGFIELD AVE | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 172859 | | LAVESSE ENOCH | 1636 S SPRINGFIELD AVE | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 172860 | | LAVETA CRAWFORD | 3702 SHARON RUN | | | | POWDER SPRINGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172861 | | LAVETA INGRAM | 801 W HILLCREST AVE | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172862 | | LAVETA KAATA | PO BOX 4 | | | | BUENA VISTA | GA | 31803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172863 | | LAVETRA BOYD | 408 E PINE ST | | | | MILLVILLE | NJ | 08302 | USA | TRADE PAYABLE | | | | | $363.96 | |
| 172864 | | LAVETTA DORSEY | 1703 VALLEY PARK D | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $24.16 | |
| 172865 | | LAVETTA JONES | 4343 W 132ND ST | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 172866 | | LAVETTE SHANELL | 6803 NW 3RD AVE APT1 | | | | MIAMIFL | FL | 33150 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 172867 | | LAVETTE SHANTREL D | 1381 NW 18TH DR APT 102 | | | | POMPANO BEACH | FL | 33069 | USA | TRADE PAYABLE | | | | | $20.38 | |
| 172868 | | LAVETTE SMITH | 201 E PALESTINE AVE APT D1 | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $8.88 | |
| 172869 | | LAVETTE WILLIAMS | 733 DREXELBROOK DR | | | | DREXEL HILL | PA | 19026 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 172870 | | LAVIA MAXEY | 8652 S 86TH AV | | | | OAK LAWN | IL | 60458 | USA | TRADE PAYABLE | | | | | $24.50 | |
| 172871 | | LAVICIUS BENFORD | 4672 N 80TH STREET | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 172872 | | LAVIDA HAWKINS | 2229 52ND ST | | | | DALLAS | TX | 75216 | USA | TRADE PAYABLE | | | | | $649.21 | |
| 172873 | | LAVIERA DESIREE | PO BOX 267 | | | | OROCOVIS | PR | 00720 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 172874 | | LAVIERA LUZ E | 3498 W 91ST ST O | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $53.36 | |
| 172875 | | LAVIETRA WHITE | 245 SAVANNAH HEIGHTS APT D SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $57.94 | |
| 172876 | | LAVIGNE CASSEY | 248 BWAY | | | | HAVERHILL | MA | 01830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172877 | | LAVIGNE TAMIEKA | 1251 NORTH ARDENWOOD | | | | BATON ROUGE | LA | 70806 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 172878 | | LAVIGNE WILLIAM | 1772 BARRE RD | | | | NEW BRAINTREE | MA | 01531 | USA | TRADE PAYABLE | | | | | $31.86 | |
| 172879 | | LAVIN ANGEL | 770 NE 195TH ST APT 120 | | | | MIAMI | FL | 33179 | USA | TRADE PAYABLE | | | | | $17.26 | |
| 172880 | | LAVIN ANGEL | 770 NE 195TH ST APT 120 | | | | MIAMI | FL | 33179 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 172881 | | LAVIN ARTHELLA | 816 BEE CREEK RD | | | | RED ROCK | TX | 78602 | USA | TRADE PAYABLE | | | | | $14.05 | |
| 172882 | | LAVIN KIMBERLY N | 27 NORTH MAIN ST APT 1 | | | | WEBSTER | MA | 01670 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172883 | | LAVINA BROWN | XXX | | | | SAC | CA | 95660 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 172884 | | LAVINA BURTON | 163 ALLEGHENY CIRCLE | | | | CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172885 | | LAVINA MORGAN | 3727 N 54TH ST | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 172886 | | LAVINE CHRISTINE L | 214 DEERFIEL RD | | | | BLOOMINGDALE | GA | 31302 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 172887 | | LAVINE CINDY | 6539 SW 18 ST | | | | MIRAMAR | FL | 33023 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 172888 | | LAVINE DAVID | 121 CR4186 | | | | ORANGE | TX | 77632 | USA | TRADE PAYABLE | | | | | $63.99 | |
| 172889 | | LAVINE LORA | 3615 BENNETT DR APT H131 | | | | BELLINGHAM | WA | 98225 | USA | TRADE PAYABLE | | | | | $27.57 | |
| 172890 | | LAVINE QUAYLAND | 119 CHESTNUT DR | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 172891 | | LAVINGTON EDWARDS | 173 STERLING PLACE | | | | BROOKLYN | NY | 11216 | USA | TRADE PAYABLE | | | | | $78.10 | |
| 172892 | | LAVINIA YANNIE - ESPINDOLA | 10775 W MOUNTAINVIEW DR | | | | AVONDALE | AZ | 85323 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 172893 | | LAVISH CLOTHING INC | 245 W 28TH ST | | | | LOS ANGELES | CA | 90007 | USA | TRADE PAYABLE | | | | | $56,683.34 | |
| 172894 | | LAVISKA DEBI | 5319 QUIET AVE  NONE | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $334.79 | |
| 172895 | | LAVITA JONES | 3454 BRINKLEY RD | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 172896 | | LAVITTA TAYLOR | 1439 ORLANDA | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 172897 | | LAVNA LYONS | 415 JEFFERSON AVE | | | | CINCINNATI | OH | 45237 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172898 | | LAVOIE KATHY | 5205 SW 124 AVENUE | | | | MIAMI | FL | 33184 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172899 | | LAVOLL JUANITA | 1827 W GOWAN RD | | | | NORTH LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $8.01 | |
| 172900 | | LAVON BERRY | 822 EAST 157TH STREET | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172901 | | LAVON COX | 163 N 500 E | | | | ST GEORGE | UT | 84770 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 172902 | | LAVON STAMPER | 4408 E 144TH ST | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 172903 | | LAVONDA CURRY | 2334 KINZIE AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $7.80 | |
| 172904 | | LAVONDA EVANS | 4101 FEINER DR | | | | CLEVELAND | OH | 44122 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 172905 | | LAVONDA GOLDSMITH | 5022 KEITH PLACE | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172906 | | LAVONDA HENDERSON | 27032 MANON ST 1 | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 172907 | | LAVONDA JOHNSON | 3816 SE 122ND AVE | | | | PORTLAND | OR | 97236 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 172908 | | LAVONDA PICKETT | 2701 INTERNATION DRIVE | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $2.91 | |
| 172909 | | LAVONDA VARGAS | 5389 NAVEA RD | | | | FT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 172910 | | LAVONDA WEBSTER | 10416 GLENBURN LANE | | | | CHARLOTTE | NC | 28278 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 172911 | | LAVONE TRIPLETT | 7316 OAK RUN LN | | | | SARASOTA | FL | 34243 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 172912 | | LAVONGSAR OULAI | 7845 MOHICAN CANYON ST | | | | LAS VEGAS | NV | 89113 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 172913 | | LAVONIA WALTON | 200 20TH AVE APT 403-D | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $51.74 | |
| 172914 | | LAVONNE ALBERT | 1796 LIME KILN ROAD | | | | GREEN BAY | WI | 54311 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 172915 | | LAVONNE BYRNE | 16852 INTERLACHEN BOULEVA | | | | LAKEVILLE | MN | 55044 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 172916 | | LAVONNE JONES | 3201 IDELLEA CT | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172917 | | LAVONNE PRETLOW | 614 N GLOVER ST | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 172918 | | LAVONNE PRIDDY | 90 ELDEN AVE | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172919 | | LAVONNE SHAW | 6114 RAYBURN DR | | | | TEMPLE HILLS | MD | 20059 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172920 | | LAVONNE WALTON | 2600 BRADWELL DR | | | | FLOR | MO | 63033 | USA | TRADE PAYABLE | | | | | $10.04 | |
| 172921 | | LAVORIE DAVIS | 11396 HWY 100B | | | | DAYTON | TX | 77535 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 172922 | | LAVORIS FINNEY | 5993 ALANTIS DREAM AVE | | | | LAS VEGAS | NV | 89139 | USA | TRADE PAYABLE | | | | | $58.58 | |
| 172923 | | LAVOY HILDA | JARDINES DE LAFAYETTE | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172924 | | LAVUNNE BRIGGS | 4109 54TH PLACE | | | | SAN DIEGO | CA | 92105 | USA | TRADE PAYABLE | | | | | $9.49 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172925 | | LAVVONDA PHILLIPS | 123 KMART | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $3.04 | |
| 172926 | | LAW CAROLYN | 128 HERMITAGE DR | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172927 | | LAW DOROTHY | 771 SONTAG RD LOT 4 | | | | ROCKY MOUNT | VA | 24151 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 172928 | | LAW EDDIE C | 379 LEE ROAD 485 | | | | PHENIX CITY | AL | 36870 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172929 | | LAW FAITH | 55 LAW LANE | | | | ROCK CREEK | OH | 44048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172930 | | LAW JONATHAN | 6100 KUAMOO RD | | | | KAPAA | HI | 96746 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 172931 | | LAW KEVIN | 256 DONELSON PIKE B | | | | NASHVILLE | TN | 37214 | USA | TRADE PAYABLE | | | | | $8.95 | |
| 172932 | | LAW KIMBERLY | 3316 CIRCLE BROOK DRIVE APT G | | | | ROANOKE | VA | 24018 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 172933 | | LAW MARA | 2319 KEATON AVE | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 172934 | | LAW MARIE | 20730 SW 119TH CT | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $26.23 | |
| 172935 | | LAW MICHELLE | PO BOX 949 | | | | ESPANOLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172936 | | LAW OFFICE OF BOBBY GARCIA | PO BOX 5729 | | | | MCALLEN | TX | 78502 | USA | TRADE PAYABLE | | | | | $2,093.54 | |
| 172937 | | LAW OFFICE OF JAMES R VAUGHAN | 11445 E VIA LINDA STE 2-610 | | | | SCOTTSDALE | AZ | 85259 | USA | TRADE PAYABLE | | | | | $129.29 | |
| 172938 | | LAW OFFICE OF TIMOTHY SULLIVAN | 25651 DETROIT ROAD SUITE 203 | | | | CLEVELAND | OH | 44145 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 172939 | | LAW OFFICES OF ROBERT DUMBRYS | | | | | | | | | | TRADE PAYABLE | | | | | $15,903.52 | |
| 172940 | | LAW OFFICES OF TIMOTHY SULLIVAN | 25651 DETROIT RD STE 203 | | | | WESTLAKE | OH | 44145 | USA | TRADE PAYABLE | | | | | $350.00 | |
| 172941 | | LAW RACHEL | XXXX | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172942 | | LAW SHAUN | 13923 CASTLE BLVD APT 31 | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $14.90 | |
| 172943 | | LAW STACY | NONE | | | | DACULA | GA | 30019 | USA | TRADE PAYABLE | | | | | $22.71 | |
| 172944 | | LAW WEI T | 13307 BARCELLONA PL | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $11.33 | |
| 172945 | | LAW ZOE | 655 TENNYSON RD | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $87.99 | |
| 172946 | | LAWAL BERNESTINE | 12700 LUNAN RD | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $55.34 | |
| 172947 | | LAWAN CORREIA | 640 5TH AVE | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 172948 | | LAWAN KELLEY | 239 ALAMEDA ST | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 172949 | | LAWANA R DRAIN | 11 PRESLEY RD | | | | DORCHESTER | MA | 02122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172950 | | LAWANA VALENTINE | 2401 WENGERT AVE APT25 | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 172951 | | LAWANO COPELAND | 5611 REGENCY PARK CT | | | | SUITLAND | MD | 20748 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 172952 | | LAWANDA BEALS | 40 EVERETT ST | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172953 | | LAWANDA BLAKELY | 3805 CAROLINA DRIVE | | | | ANCHORAGE | AK | 99517 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 172954 | | LAWANDA BLAKELY | 3805 CAROLINA DRIVE | | | | ANCHORAGE | AK | 99517 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 172955 | | LAWANDA BONDS | 2568 EAST HIGHLAND AVE 296 | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 172956 | | LAWANDA BURGESS | 2245 GREENRIGDE ROAD | | | | CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 172957 | | LAWANDA CAMPHOR | 408 ANTHONY ST | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 172958 | | LAWANDA CLARK | 75 CURTICE ST E | | | | SAINT PAUL | MN | 55107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172959 | | LAWANDA COOKE | 44 S LANSDOWNE AVE APT 1502 | | | | LANSDOWNE | PA | 19050 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 172960 | | LAWANDA DEVOE | 7573 NW 12 CT | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $29.84 | |
| 172961 | | LAWANDA FITTEN | 15204 PAULINA ST | | | | HARVEY | IL | | USA | TRADE PAYABLE | | | | | $4.55 | |
| 172962 | | LAWANDA GRIFFIN | 5568 POPULAR HILL RD | | | | FAYETTE | MS | 39069 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 172963 | | LAWANDA JOHNSON | 7463 PENFIELD CT | | | | PITTSBURGH | PA | 15208 | USA | TRADE PAYABLE | | | | | $107.89 | |
| 172964 | | LAWANDA JONES | 1417 TUMBERLAND | | | | MEMPHIS | TN | 38106 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 172965 | | LAWANDA L ROMERO | 6920 GLEN HILLS DR NE | | | | RIO RANCHO | NM | 87144 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 172966 | | LAWANDA LEE | 3040 SOUTHMALL CIR APT G | | | | MONTGOMERY | AL | 36116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172967 | | LAWANDA MARTIN | 17 SW 8TH ST | | | | DANIA BCH | FL | 33004 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 172968 | | LAWANDA MARTIN | 17 SW 8TH ST | | | | DANIA BCH | FL | 33004 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 172969 | | LAWANDA N WOOLDRIDGE | 4636 ADKINS | | | | STLOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172970 | | LAWANDA PERSON | 1504 ST CLAIR AVE APT 107 | | | | ST PAUL | MN | 55105 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 172971 | | LAWANDA PITTMAN | 201 EAST SHAW | | | | DREW | MS | 38737 | USA | TRADE PAYABLE | | | | | $12.77 | |
| 172972 | | LAWANDA PRESTAGE | PO BOX 203 | | | | PENNINGTON | AL | 36916 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172973 | | LAWANDA R ELLIS | 258 W 38TH PLACE | | | | CHICAGO | IL | 60616 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 172974 | | LAWANDA R WHITTINGTON | 1525 E OUTER DR | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 172975 | | LAWANDA REED | PO BOX 682 | | | | HANOVER | MD | 21076 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 172976 | | LAWANDA SPANN | ENTER STREET ADDRESS | | | | ENTER CITY | GA | 30213 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 172977 | | LAWANDA SUTTON | 2607 MELISSA DR | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 172978 | | LAWANDA TILLMAN | 7701 W ROBINDALE APT259 | | | | LAS VEGAS | NV | 89113 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 172979 | | LAWANDA TOOMER | 7220 FAIRWAY BLVD | | | | MIRAMAR | FL | 33023 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 172980 | | LAWANDA VANCE | 6609 S WOLCOTT AVE | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 172981 | | LAWANDA WASHINGTON | 2200 SYCAMORE DR | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $71.84 | |
| 172982 | | LAWANDA WHITE | 527 OAKLAND AVE | | | | KANSAS CITY | KS | 66101 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 172983 | | LAWANDA WIGINS | 5625 WESTCREEK | | | | FORT WORTH | TX | 76133 | USA | TRADE PAYABLE | | | | | $57.61 | |
| 172984 | | LAWANDA Y INMAN | 3960 PENNSYLVANIA AVE SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 172985 | | LAWANDRA HOUSTON | 915 NW 1 ST AVE H 1012 | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 172986 | | LAWANNA GOLDSMITH | 625 HNEIDA ST | | | | COMMERCE CITY | CO | 80022 | USA | TRADE PAYABLE | | | | | $15.66 | |
| 172987 | | LAWANNA HOLMES | 2612 LYDELL | | | | CH | LA | 70043 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 172988 | | LAWANNA STEWART | 12435 FIREFLY WAY | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $41.47 | |
| 172989 | | LAWANNA WATKINS | 4806 MONROE ST NE | | | | COLUMBIA HTS | MN | 55421 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 172990 | | LAWANNA YOUNG | 700 UNION CT | | | | MAUMELLE | AR | 72113 | USA | TRADE PAYABLE | | | | | $50.01 | |
| 172991 | | LAWANZA RICHMOND | 188 LAKEWOOD ST | | | | DETROIT | MI | 48215 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 172992 | | LAWARENCE LOUIE | 7753 LARAMORE WAY | | | | CHEHALIS | WA | 98532 | USA | TRADE PAYABLE | | | | | $15.96 | |
| 172993 | | LAWAYNA STARK | 219 PRINCE STREET | | | | NEWARK | NJ | 07103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 172994 | | LAWE TERRILYN | W2858 MORAN ST | | | | KESHENA | WI | 54135 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 172995 | | LAWENCE RUTH | 2220 DEERFIELD RD | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 172996 | | LAWER ANGELA D | 1104 N 17 CT APT 104 | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $2.26 | |
| 172997 | | LAWERANCE DANNY | 815 CHARLES AVE | | | | LEX | KY | 40517 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 172998 | | LAWERANCE LISA | 3SMITH DRIVE | | | | HUNTINGTON | WV | 25705 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 172999 | | LAWERENCE ADRIENA | 113 DAVIS RIDGE DR | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173000 | | LAWERENCE ANNETTE | 1133 CARROLL ST | | | | BROOKLYN | NY | 11225 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 173001 | | LAWERENCE CRYSTAL | 6451 SKIPPERTON ROAD | | | | MACON | GA | 31216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173002 | | LAWERENCE DOLORIS | 729 NORTH HOUSTON ROAD | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 173003 | | LAWERENCE DON | 7301 MESA VERDE TRL | | | | FORT WORTH | TX | 76137 | USA | TRADE PAYABLE | | | | | $106.99 | |
| 173004 | | LAWERENCE HOSKINS | 481 BRIARCLUFF DR | | | | MEMPHIS | TN | 33810 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 173005 | | LAWERENCE MARGUERITE G | 4920 WHITMAN LN | | | | VIRGINIA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 173006 | | LAWERENCE RALPH | 364 OLD BLUFF RD | | | | HOPKINS | SC | 29061 | USA | TRADE PAYABLE | | | | | $82.85 | |
| 173007 | | LAWERNCE SHARNITTA | 326 RIDGE RD SE 13 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 173008 | | LAWERNCE STEPHANIE | 510 PETREE RD | | | | WINSTON SALEM | NC | 27106 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 173009 | | LAWERNCE TENESHIA | 4925 WATER WAY COURT | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 173010 | | LAWERSON JAQUILA | 300 HOLLY HILL RD | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173011 | | LAWFER KERRY | RT 1 BOX 1507 | | | | BUNCH | OK | 74931 | USA | TRADE PAYABLE | | | | | $55.01 | |
| 173012 | | LAWHEAD FRANK | 2312 NORTH CUSTER AVE | | | | GRAND ISLAND | NE | 68803 | USA | TRADE PAYABLE | | | | | $10.54 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173013 | | LAWHORN ANDREW | 56 CREST AVENUE | | | | PARRISH | AL | 35580 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 173014 | | LAWHORN MICHAEL | 902 BARGE RD | | | | TALLAPOOSA | GA | 30117 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 173015 | | LAWHORN PAIGE | 617 AUSTIN MCCARTHA DR | | | | GILBERT | SC | 29054 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 173016 | | LAWHORN SHANTELLE | 1806 PERTH ST | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 173017 | | LAWHORN SHINENE | 513 1ST AVENUE | | | | GLASSBOR | NJ | 08028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173018 | | LAWHORNE PEGGY | 111 HIGH ST | | | | MADISON HEIGHTS | VA | 24572 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 173019 | | LAWINDA TIGGS | 605 LIBBY LN | | | | NORTH LITTLE  RO | AR | 72118 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 173020 | | LAWING BARBARA | 364 DAYVAULT ST | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173021 | | LAWLER DAVETHA N | 9160 ROWANTY RD | | | | CARSON | VA | 23830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173022 | | LAWLER JORDAN | 9170 EICHOLD RD LOT 10 | | | | SEMMES | AL | 36575 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173023 | | LAWLER MICHAEL | 420 SO OAK | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173024 | | LAWLER MICKEY | 271 SINGLETON ST | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173025 | | LAWLER ROBERT | 186 PEACEFUL VALLEY | | | | GILLETTE | WY | 82717 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 173026 | | LAWLER RONDA | 3313 A 11TH AVE SOUTH | | | | GREAT FALLS | MT | 59405 | USA | TRADE PAYABLE | | | | | $7.71 | |
| 173027 | | LAWLESS ADAM | 117SUMITT ST | | | | BAINBRIDGE | IN | 46105 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 173028 | | LAWLESS CHARLES | 2345 12 WEST 20TH ST | | | | LOS ANGELES | CA | 90018 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 173029 | | LAWLESS KRISTI | 7050 CHADBROOK DRIVE | | | | WEEKI WACHEE | FL | 34613 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 173030 | | LAWLEY KATHIE | 92 MEADOW VIEW RD | | | | MAYLENE | AL | 35114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173031 | | LAWLEY TINA | 5775 CHERYL DR | | | | PINSON | AL | 35126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173032 | | LAWMAR DEMETRICE | 3320 N LUMPKIN RD 303 | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173033 | | LAWN & GARDEN PRODUCTS INC | PO BOX 35000 | | | | FRESNO | CA | 93745 | USA | TRADE PAYABLE | | | | | $1,753.02 | |
| 173034 | | LAWN & MOWER DOC LLC | 680 WEISS RD | | | | ST PETERS | MO | 63376 | USA | TRADE PAYABLE | | | | | $1,573.54 | |
| 173035 | | LAWN CARE BY WALTER INC | P O BOX 5037 | | | | ROCKFORD | IL | 61125 | USA | TRADE PAYABLE | | | | | $1,766.44 | |
| 173036 | | LAWN CARLA | 231 SOBUL AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173037 | | LAWN EQUIPMENT INC | 4055 MAIN STREET | | | | HILLARD | OH | 43026 | USA | TRADE PAYABLE | | | | | $2,074.98 | |
| 173038 | | LAWN MOWER SHOP INC | 237 W UNION AVE | | | | BOUND BROOK | NJ | 08805 | USA | TRADE PAYABLE | | | | | $3,954.59 | |
| 173039 | | LAWN PERKS | 1860 MAYFIELD RD | | | | CHATHAM | IL | 62629 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 173040 | | LAWN PROZ OF FLORIDA | P O BOX 2214 | | | | PALM HARBOR | FL | 34682 | USA | TRADE PAYABLE | | | | | $6,992.50 | |
| 173041 | | LAWNDA SEHIELE | 458 LEVENS EDITION | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 173042 | | LAWNICZAK SEAN | 1872 PHILLIPPI SHORES DR | | | | SARASOTA | FL | 34231 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 173043 | | LAWNMOWER PLACE | 1204 N FIELDER RD | | | | ARLINGTON | TX | 76012 | USA | TRADE PAYABLE | | | | | $587.93 | |
| 173044 | | LAWNMOWER SERVICE CO INC | 4617 US 13 S | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $446.46 | |
| 173045 | | LAWNSTYLES MAINTENANCE INC | P O BOX 418 | | | | MILLSTONE TOWNSHIP | NJ | 08535 | USA | TRADE PAYABLE | | | | | $45,575.91 | |
| 173046 | | LAWONDA CLYDE | 1635 NW 15TH TERRACE | | | | FTLAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $104.58 | |
| 173047 | | LAWORNE MOLLY | 247 BELL STREET | | | | POWHATAN PT | OH | 43942 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173048 | | LAWRANCE E GUTERMUTH | 2212 FREMONT ST APT 286 | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $125.19 | |
| 173049 | | LAWRANCE HERBERT | RT 1 BOX 135 A | | | | KEYSER | WV | 26726 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 173050 | | LAWRANCE RUBAN | 52 J READING ROAD | | | | EDISON | NJ | 08817 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 173051 | | LAWRANCE SOLAN | 4086 SOLOMONS ISLAND RD | | | | HARWOOD | MD | 20776 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 173052 | | LAWREN WELLS | 4106 MANGALORE DR | | | | ANNADALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 173053 | | LAWRENCE ABELE | 314 DREXEL AVE | | | | VENTURA | CA | 93003 | USA | TRADE PAYABLE | | | | | $10.74 | |
| 173054 | | LAWRENCE ALEXIS | 5613 HIGHWAY 18 | | | | VACHERIE | LA | 70090 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 173055 | | LAWRENCE ALFRED | 15115 SHAW RD | | | | TAMPA | FL | 33625 | USA | TRADE PAYABLE | | | | | $1,283.99 | |
| 173056 | | LAWRENCE ALVAREZ III | 635 S FAIRVIEW AVE | | | | LANSING | MI | 48912 | USA | TRADE PAYABLE | | | | | $48.26 | |
| 173057 | | LAWRENCE ALYSON | 201 MARINA DRIVE 1209 | | | | TUSCALOOSA | AL | 35406 | USA | TRADE PAYABLE | | | | | $30.01 | |
| 173058 | | LAWRENCE AMBER D | 110 W GEORGIA | | | | SHAWNEE | OK | 74804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173059 | | LAWRENCE AMBROSINE | P O BOX 8563 | | | | C STED | VI | 00823 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 173060 | | LAWRENCE AMY | 351 HIDDEN HILL RD | | | | STATESBORO | GA | 30461 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 173061 | | LAWRENCE ANGELA | 412 MERTLEWOOD CIRLE | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173062 | | LAWRENCE ANN | 615 HIGHLAND BLVD | | | | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 173063 | | LAWRENCE ANNETTE | 2306 DONLAVAN WY | | | | CHARLOTTE | NC | 28205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173064 | | LAWRENCE ANNETTE M | 807 HIGH MEADOWS LN | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 173065 | | LAWRENCE ARCHULETA | 4261 CAPISTRANO AVE | | | | LAS CRUCES | NM | 88011 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 173066 | | LAWRENCE ASHLEY L | 4531 S 23RD ST | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 173067 | | LAWRENCE BARBRETTE | 5000 LYDANNA LN APT 03 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $67.59 | |
| 173068 | | LAWRENCE BEATRICE | 1-6 AUREO DIAZ HEIGHTS | | | | CHRISTIANSTED | VI | 00850 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173069 | | LAWRENCE BENINA | 2225 CARSAISLE AVE | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $10.87 | |
| 173070 | | LAWRENCE BONITA | 21106 JOSEPH TERRACE | | | | STERLING | VA | 20166 | USA | TRADE PAYABLE | | | | | $14.16 | |
| 173071 | | LAWRENCE BONTOG | 1205 SANDSTONE VIEW WAY | | | | N LAS VEGAS | NV | 89084 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173072 | | LAWRENCE BRIAN | 2323 BELLWOOD | | | | GRAND ISLAND | NE | 68801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173073 | | LAWRENCE BRYANT | 1307 GROVELAND AVE | | | | ORLANDO | FL | 32806 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 173074 | | LAWRENCE CAMPBELL | 3186 NEWPORT AVE | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 173075 | | LAWRENCE CASSIDY | 467 MODOCK HILL RD | | | | CONWAY | NH | 03818 | USA | TRADE PAYABLE | | | | | $27.47 | |
| 173076 | | LAWRENCE CASSIE | 2441 ANDERSON STATION RD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 173077 | | LAWRENCE CHIFFANY | 24009 BROADMOOR DR | | | | COLS | GA | 31904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173078 | | LAWRENCE CHIFFANY | 24009 BROADMOOR DR | | | | COLS | GA | 31904 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 173079 | | LAWRENCE CHRISTAL | 1250 FAYE ST | | | | KPT | TN | 37663 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 173080 | | LAWRENCE CLEVELAND | 7353 ELLENA ST W 107 | | | | RANCHO CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 173081 | | LAWRENCE COHEN DO LLC | 7 CARRIAGE HOUSE DR | | | | LAKEVILLE | MA | 02347 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 173082 | | LAWRENCE CORBETT | 328 ANITA DR | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 173083 | | LAWRENCE COSTA | RESIDENT | | | | HEWITT | NJ | 07421 | USA | TRADE PAYABLE | | | | | $401.27 | |
| 173084 | | LAWRENCE COUNTY ADVOCATE INC | 121 N MILITARY AVE P O BOX 308 | | | | LAWRENCEBURG | TN | 38464 | USA | TRADE PAYABLE | | | | | $4,493.39 | |
| 173085 | | LAWRENCE CRYSTAL | 123 WASHINGTON AVE | | | | VATAVIA | NY | 14020 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 173086 | | LAWRENCE D LEE 3RD | 305 INDIAN ROCK ROAD | | | | BUCHANAN | VA | 24066 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 173087 | | LAWRENCE DANIEL L | 2305 E MAIN APT 135 | | | | MESA | AZ | 85213 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 173088 | | LAWRENCE DANIELLE | 13 TOWER LANE | | | | ALAMO | GA | 30411 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 173089 | | LAWRENCE DEBORAH | 2286 POLO PARK DR | | | | DAYTON | OH | 45439 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173090 | | LAWRENCE DEBORAH | 2286 POLO PARK DR | | | | DAYTON | OH | 45439 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 173091 | | LAWRENCE DEREK | 1524 S GARY AVE | | | | TULSA | OK | 74104 | USA | TRADE PAYABLE | | | | | $1,668.11 | |
| 173092 | | LAWRENCE DERRICKA | 5828 LINDENWOOD APT35 | | | | ST LOUIS | MO | 63109 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 173093 | | LAWRENCE DESMITHER | 15-2777 PAPIO ST | | | | PAHOA | HI | 96778 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 173094 | | LAWRENCE DIANE | 2012 CREST RD | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 173095 | | LAWRENCE DOLL | 75 PROSPECT ST | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $17.09 | |
| 173096 | | LAWRENCE DOMINIQUE | 4421 31ST AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 173097 | | LAWRENCE DOMINIQUE | 1760 LEE RD | | | | CLEVELAND | OH | 44118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173098 | | LAWRENCE DORIS | 2304 GREENWOOD DR | | | | LINDENWOLD | NJ | 08021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173099 | | LAWRENCE DOWELL | 1702 A WOODCREST RD SO | | | | BHAM | AL | 35205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173100 | | LAWRENCE DURRELL L | 231 GORDY PL | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $35.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173101 | | LAWRENCE E DORENKAMP | 120 LYON AVE  NONE | | | | BUTLER | PA | 28173 | USA | TRADE PAYABLE | | | | | $32.50 | |
| 173102 | | LAWRENCE E JONES | 1607 CRESTGATE DR | | | | WAXHAW | NC | 28173 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 173103 | | LAWRENCE ERIK | 3235 TAYLOE CT | | | | HERNDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $21.40 | |
| 173104 | | LAWRENCE ERIKA | 5427 MANSOUR AVE | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $48.68 | |
| 173105 | | LAWRENCE FASIA | 2339 S BUCKNELL ST | | | | PHILADELPHIA | PA | 19145 | USA | TRADE PAYABLE | | | | | $2.32 | |
| 173106 | | LAWRENCE FASIA | 2339 S BUCKNELL ST | | | | PHILADELPHIA | PA | 19145 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 173107 | | LAWRENCE FRANK | 3455 RUTH RD | | | | BELLINGHAM | WA | 98226 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 173108 | | LAWRENCE GARCIA | 547 PEREGRINE ST | | | | VA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 173109 | | LAWRENCE GILCHRIST | 39 E COOK AVE | | | | GLENOLDEN | PA | 19036 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 173110 | | LAWRENCE GILLIAN | 1936 NORTH 5TH ST | | | | HARRISBURG | PA | 17102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 173111 | | LAWRENCE GRACIE H | PO BOX 215 | | | | MCLAIN | MS | 39456 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 173112 | | LAWRENCE HARDIN | 249 25TH ST | | | | RICHMOND | CA | | USA | TRADE PAYABLE | | | | | $4.05 | |
| 173113 | | LAWRENCE HEATHER | 901DANIAL BOON DR | | | | GREEN RIVER | WY | 82935 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 173114 | | LAWRENCE HEATHER | 901DANIAL BOON DR | | | | GREEN RIVER | WY | 82935 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 173115 | | LAWRENCE HEATHER | 901DANIAL BOON DR | | | | GREEN RIVER | WY | 82935 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 173116 | | LAWRENCE HEIDI | 4108 BROKEN ARROW CV | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 173117 | | LAWRENCE HERBERTTE | 2203 17TH STREET | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 173118 | | LAWRENCE HODGE | NONE | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $43.10 | |
| 173119 | | LAWRENCE HOULE | PO BOX 713 | | | | BELCOURT | ND | 58301 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 173120 | | LAWRENCE HUGHES | 730 CLEGG ST | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173121 | | LAWRENCE IMOGENE | 5323 BLACKMORE RD | | | | ST FRANCESVILLE | LA | 70775 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 173122 | | LAWRENCE IRENE | KMART | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173123 | | LAWRENCE JACOBS | 187 GREGORY AVEESSEX013 | | | | WEST ORANGE | NJ | 07052 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 173124 | | LAWRENCE JACQUELINE | 1913 COONEY CIR | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173125 | | LAWRENCE JADE | PO BOX 686 | | | | BIG PINE | CA | 93513 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 173126 | | LAWRENCE JAMEERAH | 284 N DAY ST | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 173127 | | LAWRENCE JANET M | 4738 ELSON CT | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $14.95 | |
| 173128 | | LAWRENCE JEANNIEANN | 3566 ARTISTOTLEAVE | | | | ORLANDO | FL | 32826 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 173129 | | LAWRENCE JENNELLE | 278 ELGIN | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173130 | | LAWRENCE JENNELLE | 278 ELGIN | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 173131 | | LAWRENCE JERRIE R | 915NHOWARDST | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173132 | | LAWRENCE JESSICA | 4509 SHEPARD RD NE A223 | | | | ALBUQUERQUE | NM | 87110 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 173133 | | LAWRENCE JOHNSTON | 19655 ROCKSPRINGS RD | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 173134 | | LAWRENCE KADISH | CO LAWRENCE KADISH REAL ESTATE | PO BOX 40 | | | WESTBURY | NY | 11590 | USA | TRADE PAYABLE | | | | | $217,416.56 | |
| 173135 | | LAWRENCE KAPLAN | 173 CONANT RD | | | | WESTON | MA | 02493 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 173136 | | LAWRENCE KELLY | 3795 BARKWILLOW LN | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173137 | | LAWRENCE KIMBERLY | PO BOX 2151 | | | | SHARPSBURG | NC | 27878 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173138 | | LAWRENCE KINDRA | 9 GLENDELL TER | | | | SPRINGFIELD | MA | 01108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173139 | | LAWRENCE KRYSTAL | 4977 WINDSOR DOWNS DRIVE | | | | DECATUR | GA | 30335 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 173140 | | LAWRENCE LAKESHIA D | 15370 SW 284TH ST APT 151 | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173141 | | LAWRENCE LANDSCAPE INC | 600 LINCOLN | | | | LAWRENCE | KS | 66044 | USA | TRADE PAYABLE | | | | | $8,223.35 | |
| 173142 | | LAWRENCE LARRY | 423 HORSLEY | | | | MOBERLY | MO | 65270 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 173143 | | LAWRENCE LAVENDER | 5529A N 36TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 173144 | | LAWRENCE LISA | 1934 S OLD HWY 11 | | | | JANESVILLE | WI | 53548 | USA | TRADE PAYABLE | | | | | $52.33 | |
| 173145 | | LAWRENCE LUCERO | 344 E COATSVILLE | | | | SALT LAKE CY | UT | 84115 | USA | TRADE PAYABLE | | | | | $32.80 | |
| 173146 | | LAWRENCE M BATES | 195 EDGEWATER CIR | | | | SUNSET BEACH | NC | 28468 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 173147 | | LAWRENCE MAHALE | PO BOX 52 | | | | HOTEVILLA | AZ | 86030 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 173148 | | LAWRENCE MARGARET | 225 IVES ST | | | | BETHEL | NC | 27812 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 173149 | | LAWRENCE MARINELLO | 10 PLANK RD | | | | MECHANICVILLE | NY | 12118 | USA | TRADE PAYABLE | | | | | $19.77 | |
| 173150 | | LAWRENCE MARTIN | 13272 BRACKEN LANE | | | | LAKELAND | LA | 70752 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173151 | | LAWRENCE MARTINEZ | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 173152 | | LAWRENCE MELISSA | 1807 KINGSTON RD | | | | KINGSTOWN | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173153 | | LAWRENCE MEMORIAL HOSPITAL | 325 MAINE | | | | LAWRENCE | KS | 66044 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 173154 | | LAWRENCE MICHELLE | 265 SION FARM | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173155 | | LAWRENCE MILLER | 12493 KINGMAN RD | | | | LANCASTER | KS | 66041 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173156 | | LAWRENCE MONTOYA | 4 SCOTT LN | | | | LA LOS | NM | 88352 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 173157 | | LAWRENCE MURRAY | 5193 SABLE ST | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $370.00 | |
| 173158 | | LAWRENCE NICYOIA | 105 BRUCE ST APT B | | | | ADAIRSVILLE | GA | 30103 | USA | TRADE PAYABLE | | | | | $6.77 | |
| 173159 | | LAWRENCE NIKIE | 169 TIERNAN RD | | | | WADDINGTON | NY | 13694 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 173160 | | LAWRENCE ODONNELL | 406 COLINNA LANE | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 173161 | | LAWRENCE OLLIE P | 3700 ORELLANS AVENUE | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173162 | | LAWRENCE OPHELIA | 3030 GLEEN WOOD DR | | | | COLUMBUS | GA | 31812 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173163 | | LAWRENCE PAIGE N | 816 BROADWAY AVE | | | | WELLSVILLE | OH | 43968 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173164 | | LAWRENCE PATTI | 615 EDINBURGH ST | | | | SAN MATEO | CA | 94402 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 173165 | | LAWRENCE PIERSON | 1124 NW 2ND AVE | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 173166 | | LAWRENCE RANDY | 7400 GRAYSON BRIDGE CIR | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 173167 | | LAWRENCE REGINA | 1 GARDEN RD | | | | ROSS | CA | 94957 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 173168 | | LAWRENCE REVERE LIMITED | 4611 W PASEO WAY | | | | LAVEEN | AZ | 85339 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 173169 | | LAWRENCE ROBERT | 178 COUNTRYSIDE LN | | | | SAINT JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 173170 | | LAWRENCE ROGERS | 2205 C ST | | | | EUREKA | CA | 95502 | USA | TRADE PAYABLE | | | | | $28.11 | |
| 173171 | | LAWRENCE RONNIE | 1132 DELPHIA DR | | | | ROCKY MOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173172 | | LAWRENCE SARA | 414 SWANN ST | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 173173 | | LAWRENCE SCHLOTTERER | 8402 E KENYON DR | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 173174 | | LAWRENCE SELINA | P O BOX 1571 | | | | FSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173175 | | LAWRENCE SELINA A | P O BOX 3161 | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173176 | | LAWRENCE SHACORTNEEY | 1107 BAY ST | | | | ADEL | GA | 31620 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 173177 | | LAWRENCE SHANNON | 23120 BROWN RD | | | | CANYON | TX | 79015 | USA | TRADE PAYABLE | | | | | $1,060.83 | |
| 173178 | | LAWRENCE SHARON | STREET | | | | HOUSTON | TX | 77071 | USA | TRADE PAYABLE | | | | | $42.19 | |
| 173179 | | LAWRENCE SHENIKQUE | 629 CORN AVE | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 173180 | | LAWRENCE SHERRY | 1024 PALACIO VIEW APT 205 | | | | COLORADO SPRINGS | CO | 80910 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 173181 | | LAWRENCE SMITH | 8302 PECAN ST | | | | ST JAMES | LA | 70086 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 173182 | | LAWRENCE STEPHANIE | 1715 GROVER ST | | | | CAYCE | SC | 29033 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 173183 | | LAWRENCE STEPHANIE | 1715 GROVER ST | | | | CAYCE | SC | 29033 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 173184 | | LAWRENCE STEPHANIE | 1715 GROVER ST | | | | CAYCE | SC | 29033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173185 | | LAWRENCE STEPHANIE C | 1333 RIPPLE | | | | ST LOUIS | MO | 63139 | USA | TRADE PAYABLE | | | | | $223.74 | |
| 173186 | | LAWRENCE TAMEIKA | 3839N 11TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173187 | | LAWRENCE TARESA | 4539 HATTIES PROGRESS DR | | | | BOWIE | MD | 20720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173188 | | LAWRENCE TARVER | 3833 GUTHRIE STREET | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $9.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173189 | | LAWRENCE THOMAS | 1069 WEST 30 SOUTH | | | | BLACKFOOT | ID | 83221 | USA | TRADE PAYABLE | | | | | $18.01 | |
| 173190 | | LAWRENCE THOMASINA A | 503 SE 217TH LANE | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 173191 | | LAWRENCE TIANTA | 515 DUGGINS WAY | | | | FAY | NC | 28312 | USA | TRADE PAYABLE | | | | | $41.00 | |
| 173192 | | LAWRENCE TIFFANY J | 3546 22ND ST SE APT 3546 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 173193 | | LAWRENCE TIJUANA | 411 MOUNTAIN CIR NONE | | | | DESOTO | TX | 75115 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 173194 | | LAWRENCE TIJUANA | 411 MOUNTAIN CIR NONE | | | | DESOTO | TX | 75115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173195 | | LAWRENCE TIJUANA D | 1601 HIGHWAY 40 EAST | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 173196 | | LAWRENCE TINA | 302A S 9TH AVE | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $38.88 | |
| 173197 | | LAWRENCE TRACI | KHRAH LAWRENCE | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $7.61 | |
| 173198 | | LAWRENCE TRACY | 741 LAKE LAUREL RD NE | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $35.30 | |
| 173199 | | LAWRENCE TRACY | 741 LAKE LAUREL RD NE | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 173200 | | LAWRENCE TRACY L | 79 BISON ST | | | | EAGLE BUTE | SD | 57625 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 173201 | | LAWRENCE TRAUB | 7309 W HAMPDEN AVE APT 28 | | | | LAKEWOOD | CO | 80227 | USA | TRADE PAYABLE | | | | | $168.08 | |
| 173202 | | LAWRENCE TRAVON | 4223 COLLEGE APT 2 | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 173203 | | LAWRENCE TRIANNA | 2447 B GRANDVIEW DR | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 173204 | | LAWRENCE VAUGHN | 5110 SW 86 TERRANCE | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $47.69 | |
| 173205 | | LAWRENCE VERRARENE | PO BOX 4 CONCORDIA | | | | FREDRIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173206 | | LAWRENCE VINCENT | 1212 JAMES JACKSON PWKY | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $40.50 | |
| 173207 | | LAWRENCE VIVIAN | 3607 JUAN ARTIZ CIRCLE | | | | FORT PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 173208 | | LAWRENCE WANDA | 432 WALNUT ST | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 173209 | | LAWRENCE WILLIAM B | 122 CONCORD DR | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173210 | | LAWRENCE WILLIAMS | 6571 MISSLOW CV | | | | MILLINGTON | TN | 38053 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 173211 | | LAWRENCE WILLIAMS | 6571 MISSLOW CV | | | | MILLINGTON | TN | 38053 | USA | TRADE PAYABLE | | | | | $130.01 | |
| 173212 | | LAWRENCE WILSON | 5815 SW MENLO DR | | | | BEAVERTON | OR | 97005 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 173213 | | LAWRENCE WYCOUGH | 1308 100TH PL SE 9 | | | | EVERETT | WA | 98208 | USA | TRADE PAYABLE | | | | | $6.93 | |
| 173214 | | LAWRENCE YULANDA | 565 JAN CT | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $29.71 | |
| 173215 | | LAWRENCE ZAINA M | 3400 ABBOTSWOOD DR | | | | HERVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 173216 | | LAWRENCE ZOLNOWSKI | 2000 WEST COMMERCIAL BLVD | | | | FORT LAUDERDA | FL | 33309 | USA | TRADE PAYABLE | | | | | $105.99 | |
| 173217 | | LAWS BOBBIE | 6513 HIL MAR DR | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 173218 | | LAWS BRYN | 6157 SOUTH NUMBUS WAY | | | | KERANS | UT | 84118 | USA | TRADE PAYABLE | | | | | $24.31 | |
| 173219 | | LAWS DORENDA | 210 LAUREL STREET | | | | BEVERLY | NJ | 08046 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 173220 | | LAWS EMILY | 4082 BECKYS DR | | | | LENOIR | NC | 28645 | USA | TRADE PAYABLE | | | | | $26.51 | |
| 173221 | | LAWS JULIE | 109 STEEL BRIDGE LN | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $6.11 | |
| 173222 | | LAWS KEISHA | 814 1 2 W 40TH PL | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $6.49 | |
| 173223 | | LAWS KEYA | 102 CHARLES ST | | | | FRED | VA | 22551 | USA | TRADE PAYABLE | | | | | $39.00 | |
| 173224 | | LAWS LATRISHA | 304 S CHARLES ST | | | | LIMA | OH | 45805 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 173225 | | LAWS SEREZIA | 127 JONELOUIS DRIVE | | | | SIXMILE | SC | 29682 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 173226 | | LAWS TIFF | 124 NASSAU ST | | | | TRENTON | NJ | 08638 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173227 | | LAWS TRACY | 4572 THICKETY RD | | | | CANTON | NC | 28716 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 173228 | | LAWSHEA VENITA | 951 47TH ST N | | | | BIRMINGHAM | AL | 35211 | USA | TRADE PAYABLE | | | | | $21.68 | |
| 173229 | | LAWSON ADRIENNE | 3720 TILLER DR | | | | OXNARD | CA | 93035 | USA | TRADE PAYABLE | | | | | $48.62 | |
| 173230 | | LAWSON ALFONSO | 1A LAWSON ROAD | | | | SHAW | MS | 38773 | USA | TRADE PAYABLE | | | | | $69.30 | |
| 173231 | | LAWSON ALICIA | 3921 VIRGINA APT 2F | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 173232 | | LAWSON ALISON | 4428 CAMBRIDGE DRIVE | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 173233 | | LAWSON AMANDA | 930 FROST AVE | | | | ST LOUIS | MO | 63035 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 173234 | | LAWSON AMBER | 209 NEWNAN RD | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173235 | | LAWSON ANEESA | 35 SNOWDEN | | | | OSSINING | NY | 10562 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 173236 | | LAWSON ANGELA | 405 APPLE ST | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173237 | | LAWSON ARRYONE | 1053 WINBURN DRIVE 20 | | | | LEXINGTON | KY | 40511 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 173238 | | LAWSON BETHNEY | 1606 VANCE ST | | | | KINGSPORT | TN | 37664 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 173239 | | LAWSON BRENDA | 108 N PRICE ST | | | | DOWNS | IL | 14213 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 173240 | | LAWSON BRENDANN | PO BOX 6109 | | | | BIG BEAR LAKE | CA | 92315 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 173241 | | LAWSON BRIA C | 4336 OREGON ST 2ND FLR | | | | SAINT LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $172.89 | |
| 173242 | | LAWSON BRIDGETTE | 13129 N 19TH ST APT218 | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 173243 | | LAWSON BRITTANY | P O BOX 62 | | | | SLAB FORK | WV | 25920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173244 | | LAWSON CARLA | 1906 LAWRENCE CT | | | | KANSAS CITY | KS | 66103 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 173245 | | LAWSON CARLA | 1906 LAWRENCE CT | | | | KANSAS CITY | KS | 66103 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 173246 | | LAWSON CARLA R | 1906 LAWRENCE CT | | | | KANSAS CITY | KS | 66103 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 173247 | | LAWSON CAROL | 401 NORTHEAST GRAND | | | | KEOTA | OK | 74941 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 173248 | | LAWSON CASEY | 6266 DORSETT SHOALS RD | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 173249 | | LAWSON CASSAUNDRA | 112373 HORIZON VILLAGE | | | | SPANISH LAKE | MO | 63138 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 173250 | | LAWSON CHARLENE | 3018 PEYTON DR | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 173251 | | LAWSON CHRYSTAL | 3732 BONNETT CT | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.82 | |
| 173252 | | LAWSON CONNIE H | 2202 TOURO ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 173253 | | LAWSON DANELLE | 53 PRESIDENT STREET | | | | HEMSTED | NY | 11550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173254 | | LAWSON DANIETTE | 1020 SOMERSET AVE | | | | N DIGHTON | MA | 02764 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173255 | | LAWSON DANIEL | 807 SOUTH FOURTH STREET | | | | DANVILLE | KY | 40422 | USA | TRADE PAYABLE | | | | | $157.99 | |
| 173256 | | LAWSON DEANNA | 549 HICKORY KNOL RD | | | | MILTON | WV | 25541 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 173257 | | LAWSON DEBORAH | 1747 W GARFIELD BLVD | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173258 | | LAWSON DENISE | 2126 BOULEVARD | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 173259 | | LAWSON DIANA | 68 WESTWOOD KNOLL | | | | MERIDEN | CT | 06450 | USA | TRADE PAYABLE | | | | | $21.30 | |
| 173260 | | LAWSON DONNA | 1892 HOWARDSVILLE TURNPIKE | | | | STUARTS DRAFT | VA | 24477 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 173261 | | LAWSON DOROTHY | 126 YOUNG RD | | | | STONEVILLE | NC | 27048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173262 | | LAWSON EARLEAN | 100 FOX STREET | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $19.26 | |
| 173263 | | LAWSON ELAINE | PO BOX 10383 | | | | SAVANNAH | GA | 31412 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 173264 | | LAWSON EVERETT | 1417 KINGSBURY DR | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173265 | | LAWSON GUSTAVA T | 448 CONSTITUTION ST | | | | PERRYOPOLIS PA | PA | 15473 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 173266 | | LAWSON GWENELL | 6020 FRANKLIN AVE | | | | SAN DIEGO | CA | 92126 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 173267 | | LAWSON GWENELL | 6020 FRANKLIN AVE | | | | SAN DIEGO | CA | 92126 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 173268 | | LAWSON HEATHER A | 2751 E IDAHO AVE 831 | | | | LAS CRUCES | NM | 88011 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 173269 | | LAWSON HENRY | 369 AVENUE B | | | | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173270 | | LAWSON INDIA L | 4317 MELLOWOOD DE | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173271 | | LAWSON JAMIKA | 3316 PONDRUN CIRCLE | | | | LAS VEGAS | NV | 89117 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 173272 | | LAWSON JANICE | 2550 SUMMIT AVE | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173273 | | LAWSON JANIE | 1086 STRIPER DR | | | | MANNING | SC | 29102 | USA | TRADE PAYABLE | | | | | $13.41 | |
| 173274 | | LAWSON JASMIN | 9696 HAYNES BLVD | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173275 | | LAWSON JASMIN | 9696 HAYNES BLVD | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173276 | | LAWSON JENNY | 579 6TH AVE NE | | | | DAWSON | GA | 39842 | USA | TRADE PAYABLE | | | | | $21.03 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173277 | | LAWSON JERMAINE | 845 S LIBERTY AVE | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173278 | | LAWSON JESSICA | 2009 E 42ND ST | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $15.05 | |
| 173279 | | LAWSON JOANN | 7755 E QUINCY AVE APT A6-306 | | | | DENVER | CO | 80237 | USA | TRADE PAYABLE | | | | | $6.76 | |
| 173280 | | LAWSON JOANN | 7755 E QUINCY AVE APT A6-306 | | | | DENVER | CO | 80237 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 173281 | | LAWSON KAREN | 103 LAWSON LANE LOT 11 | | | | MCGEHHE | AR | 71654 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 173282 | | LAWSON KASSAUNDRA | 804 OLD VINTON MILL ROAD | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173283 | | LAWSON KENDRA | 18 CROWELL AVENUE | | | | FORT THOMAS | KY | 41075 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 173284 | | LAWSON KIMBERLY | 332 PHILLIPS TOWN | | | | BULLS GAP | TN | 37711 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 173285 | | LAWSON KIMIKO | 1110 SAINT MARLO DR | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $9.82 | |
| 173286 | | LAWSON KIONNA D | 2614 JEFFERSON ST | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 173287 | | LAWSON KRISTINE | 2141 E UNIVERSITY | | | | TEMPE | AZ | 85201 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 173288 | | LAWSON LETASHA | 4010 HWY 552 | | | | LAS CRUCES | NM | 88032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173289 | | LAWSON LOUELLA | 6 FOURTH ST | | | | SUMMERTON | SC | 29148 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 173290 | | LAWSON MARIA F | 919 W LOLITA | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 173291 | | LAWSON MARQUITA | 2731 DAWSON RD | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 173292 | | LAWSON MARQUITA | 2731 DAWSON RD | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 173293 | | LAWSON MARY M | 1705 STRICKLAND AVE | | | | SANFORD | FL | 32771 | USA | TRADE PAYABLE | | | | | $1,068.44 | |
| 173294 | | LAWSON MATT | 2401 W 1ST STREET | | | | TEMPE | AZ | 85281 | USA | TRADE PAYABLE | | | | | $7.51 | |
| 173295 | | LAWSON MELINDA | 1175 HARRISON AVE | | | | CORYDON | IN | 47112 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 173296 | | LAWSON MELISSIA | 3638 EAST 149TH | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173297 | | LAWSON MICHAEL | 46 SILVER BLUFF DR | | | | BRUNSWICK | GA | 31523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173298 | | LAWSON MICHEAL | 184 04 145 AVE | | | | SPRINGFIELD | NY | 11413 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173299 | | LAWSON MIRRIAH | 806 ALHAMBRA RD | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173300 | | LAWSON MISHEL | 110 COOK STREET | | | | NEVADA | OH | 44849 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173301 | | LAWSON MITZI R | 551 FAIRVIEW CHURCH RD | | | | KINARDS | SC | 29355 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173302 | | LAWSON MONIK | 706 B VILLAGE CIRCLE | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 173303 | | LAWSON NANCY | 13400 ALBROOK DR | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173304 | | LAWSON NANCY | 13400 ALBROOK DR | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173305 | | LAWSON NEAL | 3005 S 36TH ST | | | | SAINT JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 173306 | | LAWSON NERISSA | 4802 COURT V | | | | BIRMINGHAM | AL | 35208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173307 | | LAWSON NEVILLE | PO BOX 51458 LEVITTOWN | | | | TOA BAJA | PR | 00950 | USA | TRADE PAYABLE | | | | | $133.90 | |
| 173308 | | LAWSON NIKITA | 1223 MONROE AVE | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $15.30 | |
| 173309 | | LAWSON NORMA | 1805 LEEHIGHWAY | | | | TROUTVILLE | VA | 24013 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 173310 | | LAWSON OLAL | 4514 E ASHMORE DRIVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173311 | | LAWSON PARESA | 1321 NEW CASTLE ROAD | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $41.87 | |
| 173312 | | LAWSON PATRICE | 1908 N 76TH DRIVE | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 173313 | | LAWSON PEGGY | P O BOX 442405 | | | | FT WASHINGTON | MD | 20749 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 173314 | | LAWSON PENINNAH | 2305 SOUTH CHURCH | | | | TAMPA | FL | 33629 | USA | TRADE PAYABLE | | | | | $21.18 | |
| 173315 | | LAWSON RACHAEL K | 2519 RACEWOOOD | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 173316 | | LAWSON RALPH | 319 NE 14 AVE APT 706 | | | | HALLANDALE | FL | 33009 | USA | TRADE PAYABLE | | | | | $36.32 | |
| 173317 | | LAWSON REBECCA | 833 NEAL DR | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 173318 | | LAWSON REGINA | 6800 E 101ST | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $11.83 | |
| 173319 | | LAWSON REGINA | 6800 E 101ST | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173320 | | LAWSON REGINA | 6800 E 101ST | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 173321 | | LAWSON REGINA N | 3200 N 68TH ST | | | | KANSAS CITY | KS | 66109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173322 | | LAWSON RENAE | 5031 CR 601 | | | | BOONEVILLE | MS | 38829 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 173323 | | LAWSON RENAE | 5031 CR 601 | | | | BOONEVILLE | MS | 38829 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 173324 | | LAWSON RHONDA | 118 S 3RD | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 173325 | | LAWSON RICHARD | 209 HWY 172 UNIT 2 | | | | NEWPORT | NC | 28570 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173326 | | LAWSON RONALD | 126 W GRENFELL LN | | | | HOUSTON | TX | 77076 | USA | TRADE PAYABLE | | | | | $57.03 | |
| 173327 | | LAWSON ROSALYN | PLEASE ENTER | | | | N CHAS | SC | 29461 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173328 | | LAWSON ROY | 11 ALABAMA ST | | | | CAVESPRINGS | GA | 30124 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 173329 | | LAWSON SAM | 8802 SAWMILL CREEK LN | | | | WILMINGTON | NC | 28411 | USA | TRADE PAYABLE | | | | | $104.78 | |
| 173330 | | LAWSON SAMANTHA | 3420 18TH ST S | | | | MOORHEAD | MN | 56560 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 173331 | | LAWSON SARAH | 123 SESAME ST | | | | WATERTOWN | NY | 13603 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 173332 | | LAWSON SARAH A | PO BOX 1298 | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $3.53 | |
| 173333 | | LAWSON SHANTEL | 315 W PENNSYLVANIA AVE 32 | | | | DELAND | FL | 32720 | USA | TRADE PAYABLE | | | | | $74.94 | |
| 173334 | | LAWSON SHAPORSCHA | 3600 CASTLE RIDGE RD | | | | MONTGOMERY | AL | 36116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173335 | | LAWSON SHIRLEY | 734 LINDEN AVE 1 | | | | LONG BEACH | CA | 90801 | USA | TRADE PAYABLE | | | | | $69.20 | |
| 173336 | | LAWSON SHURITA | 3504 BALTIMORE AVE | | | | INDIANAPOLIS | IN | 46218 | USA | TRADE PAYABLE | | | | | $4.11 | |
| 173337 | | LAWSON STACY M | 704 PRITZ AVE | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173338 | | LAWSON STEVE | 1033 HENDRICKS AVE | | | | ST MARYS | OH | 45885 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173339 | | LAWSON SUSAN | 1390 LILLY MARTIN RD | | | | SUMMERTON | SC | 29148 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 173340 | | LAWSON TABATHA | 1217 CIRCLE TRAIL | | | | BHAM | AL | 35214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173341 | | LAWSON TANISHA | 6840 QUEBEC COURT | | | | SAN DIEGO | CA | 92139 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 173342 | | LAWSON TASHA | 1822 HARVARD ST | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173343 | | LAWSON THELMA | 235 REDELL RD | | | | PIKEVILLE | KY | 41501 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 173344 | | LAWSON THOMAS | 164 BARKLEY STREET | | | | FT LEONARD WOOD | MO | 65473 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 173345 | | LAWSON TINA | 2739 GOLD KEY ESTATES | | | | MILFORD | PA | 18337 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 173346 | | LAWSON TINA | 2739 GOLD KEY ESTATES | | | | MILFORD | PA | 18337 | USA | TRADE PAYABLE | | | | | $9.84 | |
| 173347 | | LAWSON TINISHA | 260 AIRLINE DR APT 524 | | | | BOSSIER | LA | 71111 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 173348 | | LAWSON TRACEY | 215 LANE | | | | MARYVILLE | TN | 37801 | USA | TRADE PAYABLE | | | | | $26.61 | |
| 173349 | | LAWSON TWYLA | 1209 WISCONSIN AVE | | | | ENTER CITY | WI | 53403 | USA | TRADE PAYABLE | | | | | $11.66 | |
| 173350 | | LAWSON VERONICA | 6720 THURSON | | | | ST LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 173351 | | LAWSON WILFRED | 1936 E 41ST | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173352 | | LAWSON Y | 2413 CUNNINGHAM DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 173353 | | LAWSONS LAWN CARE | 4970 ROCKDALE ROAD | | | | HAMILTON | OH | 45011 | USA | TRADE PAYABLE | | | | | $937.20 | |
| 173354 | | LAWTON BRITTANY M | 109 PATTON DR | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 173355 | | LAWTON CONSTANCE | 4020 LAKEVIEW DR | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 173356 | | LAWTON CRYSTAL | 520 DOVE RD LOT 88 | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 173357 | | LAWTON DEANNA | 2492 NW 26TH AVE | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173358 | | LAWTON DIANE | 430 S MASSEY ST | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 173359 | | LAWTON EVITA | 200 BERRYHILL ROAD APT609 | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173360 | | LAWTON KELLIE | 11712 FOXGLOVE DR | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $54.86 | |
| 173361 | | LAWTON MAE | PO BOX 22 | | | | SPARR | FL | 32192 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 173362 | | LAWTON MARVIN | 1716 IMPRESS DR | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173363 | | LAWTON TRAVIS | 738 PETE BRITTAIN RD | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 173364 | | LAWTON YVONNE | 2058 ISLORNDO | | | | ORLANDO | FL | 32824 | USA | TRADE PAYABLE | | | | | $4.67 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173365 | | LAWWU CHERI | XXXX | | | | WESTMINSTER | CA | 92683 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 173366 | | LAWYER MARSEN | BOX 682 | | | | LAPWAI | ID | 83540 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 173367 | | LAX DARRIEA | 1913 UVCONWAY W | | | | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 173368 | | LAX MARIA | 1721 SCOTT RD | | | | BURBANK | CA | 91504 | USA | TRADE PAYABLE | | | | | $144.67 | |
| 173369 | | LAXMAN TANK | 18427 STUDEBAKER RD | | | | CERRITOS | CA | 90703 | USA | TRADE PAYABLE | | | | | $9.39 | |
| 173370 | | LAXMI NARAY YAKKALA | 8804 FESCUE LN | | | | AUSTIN | TX | 78738 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 173371 | | LAXMIKANTH TUPAKULA | 6188 CASTERBRIDGE RD | | | | JACKSONVILLE | FL | 32258 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 173372 | | LAXTON ALVIN | 10615 ARLINE HWY | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 173373 | | LAXTON THERESA | 5830 109TH PL | | | | CHICAGO RIDGE | IL | 60415 | USA | TRADE PAYABLE | | | | | $52.35 | |
| 173374 | | LAY ANTHONY E | 2605 DUBLIN DR | | | | AUGUSTA | GA | 37042 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 173375 | | LAY ASHLEY | 1519 WILDWOOD LAKE RD | | | | CLEVELAND | TN | 37311 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 173376 | | LAY CHERRISH | 718 DALE BLVD | | | | CAMDEN | OH | 45311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173377 | | LAY DIANE | 1632 EAGLE PEAK WAY | | | | LAS VEGAS | NV | 89134 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 173378 | | LAY JOHN | 331 WILLEY STREET | | | | MORGANTOWN | WV | 26505 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 173379 | | LAY KAYLENE L | 1816 N GRAYSON ST | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $136.02 | |
| 173380 | | LAY KELLY | 59517 CAMDEN ST | | | | SAINT HELENS | OR | 97051 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173381 | | LAY KELLY | 59517 CAMDEN ST | | | | SAINT HELENS | OR | 97051 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 173382 | | LAY LINDA | 231 REID SCHOOL RD | | | | TAYLORS | SC | 29687 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 173383 | | LAY LUCRITIA | 102 LAUREN LN | | | | COL  HGTS | VA | 23834 | USA | TRADE PAYABLE | | | | | $25.50 | |
| 173384 | | LAY MELISSA | 22572 STATE HWY 6 LOT 6 | | | | EWING | MO | 63440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173385 | | LAY MICEALA A | 1008 W RUNYAN | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 173386 | | LAY SHELVA | 167 HOLLY DR SW | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173387 | | LAY TINA | 2793 MADISON AVE | | | | COVINGTON | KY | 41011 | USA | TRADE PAYABLE | | | | | $113.76 | |
| 173388 | | LAY TRAVIS | 1964 PASADENA AVE | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $10.77 | |
| 173389 | | LAY VANG | 368 ROSE AVE E | | | | SAINT PAUL | MN | 55130 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 173390 | | LAYBA DENNIS | 601 RALEIGH RD | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 173391 | | LAYCOCK RUSSALLE | 10002 BURCH STREET | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173392 | | LAYDEN FAITH | 10 BROOKWOOD | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173393 | | LAYEE JAMES | 414 W BAGWELL RD | | | | LIBERTY | SC | 29657 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 173394 | | LAYEL CRYSTAL | 6032 NORTHWESTERN TRL | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173395 | | LAYEL CRYSTAL | 6032 NORTHWESTERN TRL | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173396 | | LAYELL SHAINA | 3427 E KIVETT DR | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 173397 | | LAYFIELD ANTOINETTE | 201 WOODBRIDGE RD | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 173398 | | LAYFIELD KRISTEN | 4698 PLUMBOTTOM RD | | | | BELMONT | NY | 14813 | USA | TRADE PAYABLE | | | | | $9.15 | |
| 173399 | | LAYGO MARIA L | 2571 E TEMPLE AVE | | | | WEST COVINA | CA | 91792 | USA | TRADE PAYABLE | | | | | $2.52 | |
| 173400 | | LAYLA BLACKSMITH | 933 SE HOOD AVE | | | | GRESHAM | OR | 97037 | USA | TRADE PAYABLE | | | | | $25.05 | |
| 173401 | | LAYLA DARNELL | 654 MAPEL GROVE SCHOOL RD | | | | LONDON | KY | 40701 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 173402 | | LAYLA PANNEL | 1512 W COLLEGE | | | | MURFREESBORO | TN | 37128 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 173403 | | LAYLA QUINTANA | 1204 FEARNOW AVE | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 173404 | | LAYLA VIERAANAN | 3586 CHRISTY RIDGE RD | | | | SEDALIA | CO | 80135 | USA | TRADE PAYABLE | | | | | $523.63 | |
| 173405 | | LAYLA WEAVER | 813 W RUSHING RD | | | | REGISTER | GA | 30452 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 173406 | | LAYLAND CAROL | 121 N 15TH STREET | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $140.51 | |
| 173407 | | LAYMAN CHRISTEN | 3109 PARKER ANNEX APT C | | | | JONESBORO | AR | 72404 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 173408 | | LAYMAN DON | 514 N SOLEDAD ST | | | | SANTA BARBARA | CA | 93103 | USA | TRADE PAYABLE | | | | | $42.63 | |
| 173409 | | LAYMAN JAMEY | 118 REBECCAS WAY | | | | SANDPOINT | ID | 83864 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 173410 | | LAYMAN KELLY J | 6941 FACTORY SHOALS | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 173411 | | LAYMAN ROBIN | 3003 SOUTH DIXIE HWY | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 173412 | | LAYMAN VICKIE | 1624 W LYNHURST APT 16 | | | | INDIANAPOLIS | IN | 46224 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 173413 | | LAYMAN WILLIAMS | 2295 TOWNE LAKE PKWY | | | | WOODSTOCK | GA | 30189 | USA | TRADE PAYABLE | | | | | $8.62 | |
| 173414 | | LAYMOND A DANIEL JR | 11115 BUGLE LN | | | | MECHANICSVILL | VA | 23116 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 173415 | | LAYNE ANGELA | 102 COCO RD | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 173416 | | LAYNE ANGELA | 102 COCO RD | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173417 | | LAYNE BETTY A | 109 FOREST RIDGE RD | | | | VINTON | VA | 24179 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173418 | | LAYNE DAVID | 834 WILFRED AVE | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 173419 | | LAYNE KAREN | ADDRESS | | | | CITY | VA | 22026 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173420 | | LAYNE MICHAEL | 60 W CALCITE CT | | | | WESTCLIFFE | CO | 81252 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 173421 | | LAYNE SUSAN | PO BOX 521 | | | | WELLSBURG | WV | 26070 | USA | TRADE PAYABLE | | | | | $48.00 | |
| 173422 | | LAYNE TINA | 21 ROBIN HOOD DRIVE | | | | TROY | MO | 63379 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 173423 | | LAYNIECE SPENCER | 10000 | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $293.25 | |
| 173424 | | LAYONDA BRRADLEY | 39 HAIGLER BLVD | | | | BLUFFTON | SC | 29910 | USA | TRADE PAYABLE | | | | | $64.26 | |
| 173425 | | LAYPORT TINA | 2914 NE WASHINGTON ST | | | | ARCADIA | FL | 34266 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 173426 | | LAYPORT TINA | 2914 NE WASHINGTON ST | | | | ARCADIA | FL | 34266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173427 | | LAYRANT LILLIAN | 985 ST PAUL CHURCH RD | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 173428 | | LAYRD MARGIE | 1762 STORY AVE | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 173429 | | LAYSY JORDY | 1281 W 29 TH ST | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 173430 | | LAYTOLA HARDY | 279 WEBB CHURCH RD | | | | ELLENBORO | NC | 28040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173431 | | LAYTON ANDREA | 4540 OLD MILLERSPORT RD NE | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $35.92 | |
| 173432 | | LAYTON BOBBIE | 600 TAHITI LANE | | | | BIRMINGHAM | AL | 35217 | USA | TRADE PAYABLE | | | | | $3.12 | |
| 173433 | | LAYTON CARLA | 222 OPAL ROAD | | | | VINELAND | NJ | 33852 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173434 | | LAYTON MATT | 3959 THOUSAND OAKS DR | | | | SAN JOSE | CA | 95136 | USA | TRADE PAYABLE | | | | | $78.00 | |
| 173435 | | LAYTON SAMANTHA M | 251 HIGHLAND | | | | MORGANTOWN | WV | 26505 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 173436 | | LAYTON SUSIE | 932 NE 28 TH ST | | | | MOORE | OK | 73160 | USA | TRADE PAYABLE | | | | | $12.15 | |
| 173437 | | LAYTON THEODORE E | 5134 DEL REL BLVD | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 173438 | | LAYTONA HICKS | 5228 PICADOR CT APT 5 | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 173439 | | LAYTOYA HOLES | 106  SASPORTAS LANE | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $141.03 | |
| 173440 | | LAYUG MARY D | 114 MASSACHUSETTS AVE | | | | PORTLAND | ME | 04102 | USA | TRADE PAYABLE | | | | | $19.73 | |
| 173441 | | LAYVRING ZAVALA | CALLO 11 3 | | | | | ME | 87344 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 173442 | | LAZ MARINA | 173E C CLEVELAND AVE | | | | SPOKANE | WA | 99207 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 173443 | | LAZA MEDWIN | LA PONDEROSA C 8 I 240 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 173444 | | LAZABAL ALEX | 43844 57 ST WEST | | | | PALMDALE | CA | 93551 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 173445 | | LAZAR MARY | 50110 SAVANNAH DR | | | | FREDERICKSBUR | VA | 22407 | USA | TRADE PAYABLE | | | | | $132.67 | |
| 173446 | | LAZARA ARAGON | 2692 HAGADORN ROAD | | | | MASON | MI | 48854 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 173447 | | LAZARA FERNANDEZ | 3001 SW 2ND ST | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $17.35 | |
| 173448 | | LAZARD APRIL | 201 EAST 22ND STREET | | | | CUT OFF | LA | 70345 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 173449 | | LAZARD AVA | 201 E 22 ST | | | | LAROSE | LA | 70373 | USA | TRADE PAYABLE | | | | | $7.89 | |
| 173450 | | LAZARD DIANE | 2924 SOUTHER RIDGE DR | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173451 | | LAZARE DON | 1338 SUTTER AVE | | | | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $14.11 | |
| 173452 | | LAZARO CABRALES | 2003 COURT ST | | | | SIOUX CITY | IA | 51104 | USA | TRADE PAYABLE | | | | | $24.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173453 | | LAZARO CID | 528 NW 8TH ST | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $1,505.18 | |
| 173454 | | LAZARO DELGADO | 1914 WINDERMERE RD  NONE | | | | WINDERMERE | FL | 34786 | USA | TRADE PAYABLE | | | | | $112.46 | |
| 173455 | | LAZARO GARCIA | 206 AVE B | | | | GREGORY | TX | 78359 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 173456 | | LAZARO LIGAYA | 605 N SCHOOL ST | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 173457 | | LAZARO LOPEZ | 606 E 10TH ST | | | | DELL RAPIDS | SD | 57022 | USA | TRADE PAYABLE | | | | | $69.41 | |
| 173458 | | LAZARO LOPEZ | 606 E 10TH ST | | | | DELL RAPIDS | SD | 57022 | USA | TRADE PAYABLE | | | | | $224.36 | |
| 173459 | | LAZARO MARRUJO | 2389 TREMONT ST | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $69.22 | |
| 173460 | | LAZARO MARTINEZ | 2821 W VIA BELLO DR | | | | RIALTO | CA | 92377 | USA | TRADE PAYABLE | | | | | $32.31 | |
| 173461 | | LAZARO RIVERA | 11368 SW 6 ST | | | | MIAMI | FL | 33174 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 173462 | | LAZARTE NICOLE L | 157 FOREST ST | | | | BROCKTON | MA | 02302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173463 | | LAZARUS PAMELA | 1021 W 7TH ST | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173464 | | LAZCANO GUADALUPE | 5981 JAZMIN | | | | COMERCE CITY | CO | 80022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173465 | | LAZCANO LAURA | 1132 SHADYDALE AVE | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 173466 | | LAZDON JOSE | PO BOS 96 PIXLEY | | | | PIXLEY | CA | 93256 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 173467 | | LAZEAR KAYLA | 216 S 17 | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 173468 | | LAZEN BEATRIZ | JGRR | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173469 | | LAZETTE SMITH | 1447 VAN DYKE AVE | | | | SF | CA | 94124 | USA | TRADE PAYABLE | | | | | $1,114.52 | |
| 173470 | | LAZIER PATTI | 11214 S 107 E AVE | | | | BIXBY | OK | 74008 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173471 | | LAZO ANGEL | 14310 BRDOKE DRIVE | | | | DALE CITY | VA | 22193 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173472 | | LAZO CLAUDIA E | 4715 6TH AVE | | | | LOS ANGELES | CA | 90043 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 173473 | | LAZO FERREOL | 646 SCOTT AVE | | | | REDWOOD CITY | CA | 94063 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 173474 | | LAZO JOSE | 6221 N DALE MABRY HWY | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $38.50 | |
| 173475 | | LAZO ONEIDA | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 173476 | | LAZROVICH LESLIE | 15650 VINEYARD BLVD | | | | MORGAN HILL | CA | 95037 | USA | TRADE PAYABLE | | | | | $11.42 | |
| 173477 | | LAZUK MICHAEL | 3988 BELLE VISTA DR E | | | | ST PETE BEACH | FL | 33706 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 173478 | | LAZUKA BONNIE | PO BOX 98 | | | | NEW SALEM | PA | 15468 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 173479 | | LAZZARA TONY | 614 YETMAN AVE | | | | STATEN ISLAND | NY | 10307 | USA | TRADE PAYABLE | | | | | $86.59 | |
| 173480 | | LAZZARESCA JEN | 86 FLETCHER AVE | | | | CRANSTON | RI | 02920 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 173481 | | LB WOODY | 10045 S MAYFIELD RD | | | | SYCAMORE | IL | 60178 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 173482 | | LBARRA MARIA | 126 SUNSET DR | | | | MOCKSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 173483 | | LBAUKMAN LBAUKMAN | 2306 N PARK AVE APT A | | | | PHILADELPHIA | PA | 19132 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 173484 | | LBAUKMAN LBAUKMAN | 2306 N PARK AVE APT A | | | | PHILADELPHIA | PA | 19132 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 173485 | | LBG DISTRIBUTION INC | 2688 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | USA | TRADE PAYABLE | | | | | $20,673.95 | |
| 173486 | | LC JOHNSON | 833 E DONALD ST | | | | WATERLOO | IA | 50703 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 173487 | | LC LC | 902 OAK ST | | | | HOUSTON | TX | 77018 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 173488 | | LCCREE MISTY | ADDRESS | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173489 | | LCDO FRANKIE AMADOR RODRIGUEZ | PO BOX 364441 | | | | SAN JUAN | PR | | USA | TRADE PAYABLE | | | | | $35.00 | |
| 173490 | | LCERVAN MARGARITA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 34142 | USA | TRADE PAYABLE | | | | | $39.19 | |
| 173491 | | LCHEF LLC | 188 NORTH BLUFF STREET STE 100 | | | | SAINT GEORGE | UT | 84770 | USA | TRADE PAYABLE | | | | | $2,915.00 | |
| 173492 | | LDC ENTERPRISE INC LTD | 108 LILLIE LANE SE | | | | PINE ISLAND | MN | 55963 | USA | TRADE PAYABLE | | | | | $34,060.32 | |
| 173493 | | LDR GLOBAL INDUSTRIES LLC | 600 N KILBOURN AVE | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $133,036.27 | |
| 173494 | | LE ALEX | 620 PACIFIC AVE | | | | ALAMEDA | CA | 94501 | USA | TRADE PAYABLE | | | | | $2,277.05 | |
| 173495 | | LE AN | 1995 MOLINO AVE | | | | SIGNAL HILL | CA | 90755 | USA | TRADE PAYABLE | | | | | $76.47 | |
| 173496 | | LE CHI | 8411 AROWHEAD LN | | | | HOUSTON | TX | 77075 | USA | TRADE PAYABLE | | | | | $16.22 | |
| 173497 | | LE CHUNG | 2750 WHEATSTONE ST | | | | SAN DIEGO | CA | 92111 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 173498 | | LE DANNY | 1816 11TH AVE | | | | OAKLAND | CA | 94606 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 173499 | | LE DAVID | 105 ANDOVER AVENUE UPPER | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $50.12 | |
| 173500 | | LE JASMINE | 205 W 30TH ST | | | | SOUTH SIOUX C | NE | 68776 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 173501 | | LE KHOI | 109 TYLER PARK | | | | LOWELL | MA | 01851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173502 | | LE LAN H | 8705 93RD LN S | | | | BOYNTON BEACH | FL | 33437 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 173503 | | LE LOAN | 3751 S DOGWOOD AVE | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $17.26 | |
| 173504 | | LE LYNDA | 7918 JANSEN DR | | | | SPRINGFIELD | VA | 22152 | USA | TRADE PAYABLE | | | | | $18.01 | |
| 173505 | | LE MINH | 2215 COOPERS HAWK CT | | | | GRAND PRAIRIE | TX | 75052 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 173506 | | LE NAMKHANH | 2887 KERRISDALE RIDGE DR | | | | MEDFORD | OR | 97504 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 173507 | | LE PHUONG | 6868 JUNIPER ARBOR LN | | | | DICKINSON | TX | 77539 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 173508 | | LE PHUONG | 6868 JUNIPER ARBOR LN | | | | DICKINSON | TX | 77539 | USA | TRADE PAYABLE | | | | | $529.34 | |
| 173509 | | LE ROY SCHULTZ | 215 LINDEN AVE | | | | WINSTED | MN | 55395 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 173510 | | LE SAN M DO | 6007 GRAYSON ST | | | | SPRINGFIELD | VA | 22150 | USA | TRADE PAYABLE | | | | | $15.74 | |
| 173511 | | LE THO | 5433 CENTURY PLAZA WAY | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 173512 | | LE TINA | 6719 ZEPHYR WIND AVE | | | | LAS VEGAS | NV | 89139 | USA | TRADE PAYABLE | | | | | $875.88 | |
| 173513 | | LE TODD M | 3353 W NICOLE ST | | | | BANNING | CA | 92220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173514 | | LE TRAM | 1610 HOLMAN ST | | | | HOUSTON | TX | 77004 | USA | TRADE PAYABLE | | | | | $69.00 | |
| 173515 | | LE TUAN | 4535 MOON ROAD | | | | TITUSVILLE | FL | 32780 | USA | TRADE PAYABLE | | | | | $83.07 | |
| 173516 | | LE WANG | 2121 HEPBURN ST | | | | HOUSTON | TX | 77054 | USA | TRADE PAYABLE | | | | | $3.58 | |
| 173517 | | LE WIRELESS.COM | 2506 COLLINS BLVD | | | | GARLAND | TX | 75044 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 173518 | | LEA A DEWBERRY | 101 N ARDMORE AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173519 | | LEA BARCZAK | NA | | | | THERMAL | CA | 92274 | USA | TRADE PAYABLE | | | | | $1,667.77 | |
| 173520 | | LEA BLACKSTONE | 360 COLONY LN APT 35 | | | | BOWLING GREENE | OH | 43402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173521 | | LEA BRAXTON | 4700 LEATHERWOOD | | | | MEMPHIS | TN | 38117 | USA | TRADE PAYABLE | | | | | $99.20 | |
| 173522 | | LEA CARMEN | 3 OPUS DR | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173523 | | LEA CASSANDRA | 2719 NICHOLSON ST APT 101 | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 173524 | | LEA CENIZA | 200 CENTRAL PARK W | | | | NEW YORK | NY | 10024 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 173525 | | LEA DANIELLE | 3901 RIDGEWOOD AVENUE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $11.41 | |
| 173526 | | LEA DOLS | 15673 241ST AVE | | | | PRESTON | MN | 55965 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 173527 | | LEA DOTSON | 1714 UNION | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173528 | | LEA DOUCETTE | 2263 SPRUCE ST | | | | NAPLES | FL | 34112 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 173529 | | LEA DOUCETTE | 2263 SPRUCE ST | | | | NAPLES | FL | 34112 | USA | TRADE PAYABLE | | | | | $187.65 | |
| 173530 | | LEA FEDESTIN | 175 MAIN ST | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $128.66 | |
| 173531 | | LEA HERNANDEZ | 6623 LIMESTONE RD | | | | AVONDALE | PA | 19311 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 173532 | | LEA JACQUELINE | 200 SAAPIAN ST | | | | BELLE CHASE | LA | 70037 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173533 | | LEA JENEECE | 1822 COPELAND ST | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 173534 | | LEA JESSICA | 3376 BLANCH RD | | | | BLANCH | NC | 27212 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 173535 | | LEA JONES | 2543 JOHNATHAN PARK WAY | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 173536 | | LEA KENNEDY | 5718 CLINTON AVE SOUTH | | | | MINNEAPOLIS | MN | 55419 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 173537 | | LEA LEVI | ADRESS | | | | CITY | OH | 44128 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 173538 | | LEA LOPEZ | | | | | | | | USA | TRADE PAYABLE | | | | | $21.61 | |
| 173539 | | LEA M ROBERTSON | RT 2 BOX 820 | | | | PRICHARD | WV | 25555 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173540 | | LEA OKEL | 39832 MELBROOK WAY 168 | | | | MURRIETA | CA | 92563 | USA | TRADE PAYABLE | | | | | $4.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173541 | | LEA PFEIFFER | 1128 FILLMORE ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 173542 | | LEA TIFFANY | 1301 OAKDALE ROAD  1S | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $25.59 | |
| 173543 | | LEA TODIC | 16802 TREE STAR LN | | | | CYPRESS | TX | 77429 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 173544 | | LEA TYRCE | 962 STOKES ST | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $2.32 | |
| 173545 | | LEA VALLETTE | 86 E 3RD ST | | | | JIM THORPE | PA | 18229 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 173546 | | LEABAH GOMEZ | 1 | | | | TULSA | OK | 74101 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 173547 | | LEACH ALICIA S | 1220 PETE ALLEN CIR | | | | WINSTON  SALEM | NC | 27103 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 173548 | | LEACH ANGEL | 4776 CUBA RD | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $26.37 | |
| 173549 | | LEACH ASIA | 2217 FAIRFAX AVE | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $65.14 | |
| 173550 | | LEACH BARRY | 749 MOONSTONE CT | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 173551 | | LEACH DANIEL | 313 INEZ LANE LOT 47 | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 173552 | | LEACH DESHELIA | 1365 SWLVAN RD 7 | | | | ATLANTA | GA | 30310 | USA | TRADE PAYABLE | | | | | $45.56 | |
| 173553 | | LEACH ERICA | 106 A DECKER DR | | | | FUQUAY VARINA | NC | 27526 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 173554 | | LEACH ERICA D | 106 DECKER DR A | | | | FUQUAY VARINA | NC | 27526 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 173555 | | LEACH JAVANA | 4412 LAKE VISTA DR APT D | | | | METAIRIE | LA | 70006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173556 | | LEACH JENNIFER | 840 S 12TH STREET | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $7.35 | |
| 173557 | | LEACH JOHN F JR | 540 E LEXINGTON RD | | | | MOCKSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 173558 | | LEACH JOSEPH | PO BOX 97 | | | | KEARNY | NJ | 07032 | USA | TRADE PAYABLE | | | | | $35.50 | |
| 173559 | | LEACH LAKEISHA A | 229 CRESTFIELD DR | | | | FUQUAY VARINA | NC | 27526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173560 | | LEACH LAKISHA | 104 WEBSTER STREET | | | | PAWTUCKET | RI | 02861 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173561 | | LEACH LINDA | OHIO ST | | | | LEXINGTON | KY | 40505 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 173562 | | LEACH LORRAINE | 954 CASTINE RD | | | | ORLAND | ME | 04472 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 173563 | | LEACH MARY | 316 LITTLETON ROAD | | | | JONESBROUGH | TN | 37659 | USA | TRADE PAYABLE | | | | | $3.05 | |
| 173564 | | LEACH MICHAEL | 9930 OAK CREEK PL | | | | OAKTON | VA | 22124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173565 | | LEACH RHONDA D | 229 CRESTFIELD DR | | | | FUQUAY VARINA | NC | 27526 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 173566 | | LEACH SAMANTHA | 360 S MAIN ST | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173567 | | LEACH SHANICE | 630 UPCHURCH ST APT D | | | | APEX | NC | 27502 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 173568 | | LEACH SHANQUISHA M | 1407 ESSEX AVE | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173569 | | LEACH STACY | 2221 N YORK RD | | | | CRYSTAL RIVER | FL | 34429 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 173570 | | LEACH WYNETTA | 667 BALL PARK RD | | | | BLADENBORO | NC | 28320 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 173571 | | LEACHE EUGENE | 12 ROOSEVELT STREET | | | | MAYNARD | MA | 01754 | USA | TRADE PAYABLE | | | | | $13.80 | |
| 173572 | | LEACHKIRCHMANN MINDY | 3105 SW 209TH AVENUE | | | | ALOHA | OR | 97006 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 173573 | | LEACHMAN JADA | 2036 E 17TH ST | | | | KANSAS  CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 173574 | | LEACHMAN JADA | 2036 E 17TH ST | | | | KANSAS  CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $37.99 | |
| 173575 | | LEACHWOODS CASSANDRA | 1821 PALM ST | | | | HOUSTON | TX | 77004 | USA | TRADE PAYABLE | | | | | $60.95 | |
| 173576 | | LEACOCK MARCIA R | 1884 NE 77TH ST  5 | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 173577 | | LEACOCK PENELOPE | 9210 S HOSMER ST | | | | TACOMA | WA | 98444 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 173578 | | LEAD DOG ENTERPRISES | P O BOX 873153 | | | | WASILLA | AK | 99687 | USA | TRADE PAYABLE | | | | | $3,215.00 | |
| 173579 | | LEADER | 34 W PULTENEY ST P O BOX 1017 | | | | CORNING | NY | 14830 | USA | TRADE PAYABLE | | | | | $1,121.77 | |
| 173580 | | LEADER PUBLICATIONS | 217 4TH ST N P O BOX 309 | | | | NILES | MI | 49120 | USA | TRADE PAYABLE | | | | | $1,669.80 | |
| 173581 | | LEADER PUBLISHING INC | P.O BOX 766 | | | | JACKSONVILLE | AR | 72078 | USA | TRADE PAYABLE | | | | | $989.82 | |
| 173582 | | LEADGENIUS | 2054 UNIVERSITY AVE STE 400 | | | | BERKELEY | CA | 94704 | USA | TRADE PAYABLE | | | | | $39,200.00 | |
| 173583 | | LEADINGHAM CYNTHIA | 160 C WILLOW CREEK BLVD | | | | LUGOFF | SC | 29078 | USA | TRADE PAYABLE | | | | | $12.83 | |
| 173584 | | LEADMAN ASHLEY | 177 LABONTE DR | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173585 | | LEADMAN ASHLEY | 177 LABONTE DR | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 173586 | | LEAF | P O BOX 644006 | | | | CINCINNATI | OH | 45264 | USA | TRADE PAYABLE | | | | | $320.37 | |
| 173587 | | LEAF CHRONICLE | P O BOX 677318 | | | | DALLAS | TX | 75267 | USA | TRADE PAYABLE | | | | | $2,505.65 | |
| 173588 | | LEAF JEANNETTE | 1025 W MARION ST | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 173589 | | LEAF LETHA | 1848 PALOMINO CIRCLE | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $8.89 | |
| 173590 | | LEAF TRISHA | ENTER | | | | MARTINSBURG | WV | 25430 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 173591 | | LEAF TRISHA | ENTER | | | | MARTINSBURG | WV | 25430 | USA | TRADE PAYABLE | | | | | $15.40 | |
| 173592 | | LEAGEU KEVIN | 6315 RIVERSIDE DR | | | | METAIRIE | LA | 70006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173593 | | LEAGNA SMITH | 31 GRACE ST | | | | BLOOMFIELD | NJ | 07003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173594 | | LEAGUE BOBBY | 106 ELIZABETH DR | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 173595 | | LEAGUE HOPE | 4230 BLACK BUTTE CIRCLE | | | | STOCKTON | CA | 95209 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 173596 | | LEAGUE NIKISHA | 6933 CLEAR LAKE WAY | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 173597 | | LEAH ANN ANTHONY | 1240 EDGE HILL RD | | | | ROSLYN | PA | 19001 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 173598 | | LEAH BAPTISTE | 6953 NEPTUNE CT | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 173599 | | LEAH BARNES | 36 ALLEN  CT APT 341 | | | | FLORENCE | KY | 41042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 173600 | | LEAH BEREKET | 2936 FERGUSON RD | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 173601 | | LEAH BRACE | ERNST & YOUNG LLP | | | | MINNEAPOLIS | MN | 55402 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 173602 | | LEAH BROWN | 1803 N BOUVIER ST | | | | PHILA | PA | 19121 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 173603 | | LEAH BURLINGAME | 1249 7TH ST W | | | | SAINT PAUL | MN | 55102 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 173604 | | LEAH C SIRMONS | 7334  BENNETT STREET | | | | PITTSBURGH | PA | 15208 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 173605 | | LEAH CLARY | 4710 TIMES SQUARE 9 | | | | OWENSBORO | KY | 42301 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 173606 | | LEAH COOK | 201 N OLD WILDERNESS RD | | | | NIXA | MO | 65629 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 173607 | | LEAH CORONA | 6310 CAMINO REAL SPACE18 | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $37.98 | |
| 173608 | | LEAH DESANTIAGO | 2431 SOUTH 11TH | | | | SAINT JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $75.35 | |
| 173609 | | LEAH FERRIABOUGH | 175 SUMMER ST | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173610 | | LEAH FLANAGAN | 331 ELM DRIVE | | | | WAYNESBURG | PA | 15370 | USA | TRADE PAYABLE | | | | | $21.27 | |
| 173611 | | LEAH GAINESMORRIS | 237 SHADYHILL RD | | | | PITTSBURGH | PA | 15205 | USA | TRADE PAYABLE | | | | | $17.49 | |
| 173612 | | LEAH GIBSON | 8617 EDINBROOK | | | | MINNEAPOLIS | MN | 55443 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 173613 | | LEAH HAMMONS | 10000 | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $15.53 | |
| 173614 | | LEAH HARLAN | 18280 HUBBELL ST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 173615 | | LEAH HUFFMAN | 5875 YERMO H 3 | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 173616 | | LEAH HUTCHINSON | 1500 CASS AVE | | | | STLOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173617 | | LEAH ISAACS | 87118 KELIIKIPI ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 173618 | | LEAH JOHNSON | 300 5TH ST NW | | | | CHISHOLM | MN | 55719 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 173619 | | LEAH KLINE | 22137 WAKER SOUTH ROAD | | | | DENHAM SPRINGS | LA | 70726 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 173620 | | LEAH LEVERTOV | 23204 N 42ND PL | | | | PHOENIX | AZ | 85050 | USA | TRADE PAYABLE | | | | | $41.00 | |
| 173621 | | LEAH LONG | 197 YUMA WAY | | | | DALTON | GA | 31604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173622 | | LEAH MAINOUS | 7399 N HIGH ST | | | | COLUMBUS | OH | 43235 | USA | TRADE PAYABLE | | | | | $12.06 | |
| 173623 | | LEAH MANZANARES LOPEZ | 8401 PAN AMERICAN FWY NE UNIT 298 | | | | ALBUQUERQUE | NM | 87113 | USA | TRADE PAYABLE | | | | | $42.25 | |
| 173624 | | LEAH MINNIHAN | 21702 BUSINESS HWY 151 | | | | MONTICELLO | IA | 52310 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 173625 | | LEAH NEAL | 118 W 16TH ST APT 1 | | | | CHICAGO HEIGHTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173626 | | LEAH NEIHAUS | 101 WASHINGTON STREET | | | | LYNCHBURG | OH | 45142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173627 | | LEAH OLIVER | 2535 W HAGERT STREET | | | | PHILADELPHIA | PA | | USA | TRADE PAYABLE | | | | | $13.24 | |
| 173628 | | LEAH PAISLEY | 201 PONKAPOAG WAY | | | | INDN HBR BCH | FL | 32937 | USA | TRADE PAYABLE | | | | | $50.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173629 | | LEAH PETTIT | 746 STERLING DR | | | | BOILING SPRIN | SC | 29316 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 173630 | | LEAH RESPRES | 1955 BELLS FERRY RD | | | | MARIETTA | GA | 30066 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 173631 | | LEAH REYES | 2601 FREEMONT ST | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $15.93 | |
| 173632 | | LEAH ROMERO | 923 10TH AVE SW | | | | GREAT FALLS | MT | 59404 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 173633 | | LEAH ROSNER | 33 BLUE RIDGE DRIVE EXTEN | | | | WATERBURY | CT | 06704 | USA | TRADE PAYABLE | | | | | $32.16 | |
| 173634 | | LEAH SAAKA | 1515 NOVEMBER CIRCLE APT | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $9.11 | |
| 173635 | | LEAH SCOTT | 8602 FULTON AVE | | | | GLENARDEN | MD | 20706 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 173636 | | LEAH SLETTE | 214 MONROE | | | | MANKATO | MN | 56003 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 173637 | | LEAH SPRIGGS | 818 WEST | | | | OWINGS | MD | 20736 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 173638 | | LEAH THOMPSON | 528 S 2ND ST | | | | STEELTON | PA | 17113 | USA | TRADE PAYABLE | | | | | $8.56 | |
| 173639 | | LEAH TROIKE | 120 S 300 W | | | | RICHFIELD | UT | 84701 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 173640 | | LEAH VARELA | 3752 RHODES AVE | | | | NEWBOSTON | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173641 | | LEAH WALTERS | 900 FIRST STREET | | | | NEW SALEM | PA | 15468 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 173642 | | LEAH WOOD | 630 CHESTNUT HILL ROAD | | | | CAMBRIDGE | NY | 12816 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 173643 | | LEAH YELLOWBIRD | 29370 PRAIRIE LK RD | | | | GRAND RAPIDS | MN | 55744 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 173644 | | LEAH YOUNG | 631 GATEWOODWAY | | | | MONROE | GA | 30056 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 173645 | | LEAH YOUNG | 631 GATEWOODWAY | | | | MONROE | GA | 30056 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 173646 | | LEAHU CRISTY | 1655 20TH AVE DR NE APT | | | | HICKORY | NC | 28602 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 173647 | | LEAHY ED | 557 SHERIDAN FOREST RD | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173648 | | LEAHY JOHN | 4 MARC DR. C-7 | | | | PLYMOUTH | MA | 02360 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 173649 | | LEAHY MAGDALINE | 822 W 14TH ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173650 | | LEAHY STEPHANIE | 634 LAKEVIEW BULAVARD | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $111.71 | |
| 173651 | | LEAK GARY | 104 RIDGE RD | | | | MIDLAND | NC | 28107 | USA | TRADE PAYABLE | | | | | $17.57 | |
| 173652 | | LEAK KAMEELAH | 159 HEMLOCK DR | | | | MOUNT GILEAD | NC | 27306 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 173653 | | LEAK KAREN | 1335 LOUISVILLE RD APT D6 | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 173654 | | LEAK MATILDA M | 2009 BRICK YARD RD APT 1 | | | | BENNETTSVILLE | SC | 29512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173655 | | LEAK RUTH | 913 MARTIN ST | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 173656 | | LEAKE JEREMY | 2021 N 3RD ST | | | | ST JOSEPH | MO | 64505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173657 | | LEAKE MICHAEL | 544 LINDEN AVENUE | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 173658 | | LEAKE PETE | 1526 BIN LLYOD DR | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173659 | | LEAKE SARAH | 92 AMBROSE ST APT 1 | | | | ROCHESTER | NY | 14608 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 173660 | | LEAKES ELIZABETH | 8915 S LOOMIS | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $229.14 | |
| 173661 | | LEAKSHA BOST | 2000 WILSON RD | | | | KNOXVILLE | TN | 37912 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 173662 | | LEAKS CORIET | 3940 SCOTTROBINSON BLVD | | | | NORTH LASVEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $24.77 | |
| 173663 | | LEAL AURORA | 3881 W FLAGER ST APT 111 | | | | MIAMI | FL | 33134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173664 | | LEAL BELCHER | 55 ROCK WOOD CT | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173665 | | LEAL BRITTNEY | 1513 FAIRVIEW | | | | TULAROSA | NM | 88352 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173666 | | LEAL CORRINA | 1917 COMANCHE RD | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173667 | | LEAL ERIC | 481 MINOLA DR | | | | MIAMI SPRINGS | FL | 33166 | USA | TRADE PAYABLE | | | | | $64.19 | |
| 173668 | | LEAL JENNIFER | 5021 PIKES PEAK | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 173669 | | LEAL JOHN C | 4911 STURGEON DR | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173670 | | LEAL JONATHAN | 223 S ELK ST | | | | HEMET | CA | 92543 | USA | TRADE PAYABLE | | | | | $49.68 | |
| 173671 | | LEAL JUAN | 311 S LASALLE ST | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 173672 | | LEAL LYDIA | 10891 DALMANY | | | | WESTWARD | FL | 33411 | USA | TRADE PAYABLE | | | | | $10.18 | |
| 173673 | | LEAL MARIA M | 117 WEST CARROL | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 173674 | | LEAL MILITZA D | 1491 S WALNUT ST APT 61 | | | | ANAHEIM | CA | 92802 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 173675 | | LEAL VIVIANA | 3909 CRISANTEMA ST | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $9.88 | |
| 173676 | | LEAL YOISNIEL | 6820 WEST FLAGLER | | | | MIAMI | FL | 33144 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 173677 | | LEALANI PRESEAU | 2719 LANCE | | | | PONTIAC | MI | 48360 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 173678 | | LEALDERAMOS MARTHA | 849 JUNIPER ST | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 173679 | | LEALIA SKINNER | 7 LESLIE LN | | | | MONROE | LA | 71203 | USA | TRADE PAYABLE | | | | | $86.84 | |
| 173680 | | LEALIE WASHINGTON | 14 BROADWAY | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 173681 | | LEAMARA ORTIZ | 4205 W WILSON LOT 130 | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 173682 | | LEAMON BOBBY | 6 CYPRESS COVE CT | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173683 | | LEAMON PAYE | 92 LAIGHTON ST | | | | PHILADELPHIA | PA | 01902 | USA | TRADE PAYABLE | | | | | $83.44 | |
| 173684 | | LEAMON YVONNE | 102 S 37TH | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 173685 | | LEAMONS MIKE | 399 WYLDEWOOD DR | | | | GURDON | AR | 71743 | USA | TRADE PAYABLE | | | | | $17.24 | |
| 173686 | | LEAN NORMAN | 3220 NW 97TH AVE | | | | SUNRISE | FL | 33351 | USA | TRADE PAYABLE | | | | | $6.21 | |
| 173687 | | LEANA YARBER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MI | 49048 | USA | TRADE PAYABLE | | | | | $50.71 | |
| 173688 | | LEANARD BETTY | 1036 N HWY 58 | | | | CASTALIA | NC | 27816 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173689 | | LEANDA TABLER | 9084 CHANDLERSVILLE RD | | | | CHANDLERSVILLE | OH | 43727 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 173690 | | LEANDER NATHANIEL | PO BOX 307 | | | | SHIPROCK | NM | 87461 | USA | TRADE PAYABLE | | | | | $45.25 | |
| 173691 | | LEANDER SUGEILY | 9915 29TH AVE SE  NONE | | | | EVERETT | WA | 98208 | USA | TRADE PAYABLE | | | | | $77.36 | |
| 173692 | | LEANDRA ARMSTRONG | 5718 HANNAH PIERCE ROAD WEST | | | | UNIVERSITY PLACE | WA | 98467 | USA | TRADE PAYABLE | | | | | $90.68 | |
| 173693 | | LEANDRA EYESTONE | 6429 EMERALD DR | | | | ROCKLIN | CA | 95677 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 173694 | | LEANDRA GLLON | 51 WAVERLY  PL | | | | ROCHESTER | NY | 14608 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 173695 | | LEANDRA GODWIN | 5847 BEACH RD | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 173696 | | LEANDRA HAMM | 1206  LIPPERT RD NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 173697 | | LEANDRA N MCINTOSH | 1251 DARTMOUTH AVE | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 173698 | | LEANDRA SALLEY | 490  PROSEPECT RD | | | | PEMBROKE | NC | 28372 | USA | TRADE PAYABLE | | | | | $32.33 | |
| 173699 | | LEANDRA SALVADAR | 1692 E 200 N LOT31 | | | | WARSAW | IN | 46582 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 173700 | | LEANDRA WALTON | 14071 JOCKEY | | | | VICTORVILLE | CA | 92394 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 173701 | | LEANDRE JOHANNA | PONCE | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 173702 | | LEANDRE ROBERTS | 11255 E ALAMEDA | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $91.00 | |
| 173703 | | LEANDRECIA WHEELER | 2711 LINCOLN STREET | | | | MONROE | LA | 71202 | USA | TRADE PAYABLE | | | | | $3.57 | |
| 173704 | | LEANDREIA GILES | VILLAGE OF D | | | | COLORADO SPG | CO | 80918 | USA | TRADE PAYABLE | | | | | $67.64 | |
| 173705 | | LEANDRIA ATKINS | 432 PAGE BLVD A | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 173706 | | LEANDRY LOURDES | CALLE VENUS 109 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 173707 | | LEANDRY SYLVIA | URB MIRAFLORES CALLE 32 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 173708 | | LEANE IRBY | 1030 COLUMBUS AVE | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173709 | | LEANETRA CHITISON | 1973 BAR HARBOR RD | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173710 | | LEANN BROCK | 2325 SQUIRREL DRIVE | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 173711 | | LEANN BUSCH | 26 BUSCH LANE | | | | DRUMS | PA | 18222 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 173712 | | LEANN BUTLER | 26 YARMOUTH RD | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173713 | | LEANN FOX | 4735 WATERLOO RD | | | | ATWATER | OH | 44201 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 173714 | | LEANN GIORGI | 5370 HARMONY LN | | | | WILLOUGHBY | OH | 44094 | USA | TRADE PAYABLE | | | | | $1,118.03 | |
| 173715 | | LEANN M DESALVO | 638 RAY ST | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 173716 | | LEANN MALONEY | 37700 830TH AVE | | | | LEWISVILLE | MN | 56060 | USA | TRADE PAYABLE | | | | | $0.66 | |

Pg 2321 of 4636

Schedule F/6 Part 3, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173717 | | LEANN SAMPSON | 555 NEWLIN DR | | | | MARION | MT | 59925 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 173718 | | LEANN SAMPSON | 555 NEWLIN DR | | | | MARION | MT | 59925 | USA | TRADE PAYABLE | | | | | $20.34 | |
| 173719 | | LEANN SINDLE | 5421 44ST | | | | SACRAMENTO | CA | 95824 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 173720 | | LEANN STEEL | 7200 C7 RD 199 | | | | CENTERBURG | OH | 43011 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 173721 | | LEANN TANGELIA | 4227 COLONY RD | | | | SOUTH EUCLID | OH | 44121 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 173722 | | LEANN THAO | 1966 E IVY AVE | | | | ST PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $6.22 | |
| 173723 | | LEANN THORNE | 2 CHESTER ST | | | | GLENS FALLS | NY | 12801 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 173724 | | LEANN UPTON | 272 TUMBKINSLANE | | | | HUNTSVILLE | AL | 35811 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173725 | | LEANN WIGGINTON | 1128 ROSE ST | | | | ROGERSVILLE | AL | 35652 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173726 | | LEANNA MCQUEEN | 232 ST DAVID CT APT 202 | | | | COCKEYSVILLE | MD | 21030 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 173727 | | LEANNA PEARSON | 428 EAST VICTORIA UNIT A | | | | SANTA BARBARA | CA | 93117 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 173728 | | LEANNA STEWART | 520 EAST MAYLAND ST | | | | PHILA | PA | 19144 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 173729 | | LEANNA WETHSLER | 412 E MONROE | | | | ALEXANDRIA | IN | 46001 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 173730 | | LEANNAIS JANICE | 35 WINCHMORE LN | | | | BOYNTON BEACH | FL | 33426 | USA | TRADE PAYABLE | | | | | $24.92 | |
| 173731 | | LEANNE AND NEGRO | 10834 ONYX DR | | | | CARMEL | IN | 46032 | USA | TRADE PAYABLE | | | | | $17.10 | |
| 173732 | | LEANNE ARAVE | PO BOX 50961 | | | | IDAHO FALLS | ID | 83405 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 173733 | | LEANNE B BLAIR | 1504 STONYBROOK DR | | | | WARRENSBURG | MO | 64093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173734 | | LEANNE DUNCAN | 5004 BEAR TRAP RD | | | | WILSON | NC | 27896 | USA | TRADE PAYABLE | | | | | $74.31 | |
| 173735 | | LEANNE DUSTIN | 809 S BALLENGER HWY | | | | FLINT | MI | 48532 | USA | TRADE PAYABLE | | | | | $62.65 | |
| 173736 | | LEANNE ENDIFIELD | PO BOX 486 | | | | MCNARY | AZ | 85930 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 173737 | | LEANNE FOLLWEILER | 4025 MONROE ST | | | | DANIELSVILLE | PA | 18038 | USA | TRADE PAYABLE | | | | | $2.46 | |
| 173738 | | LEANNE JENKINS | 522 S 4TH ST | | | | DRUMORE | PA | 17517 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 173739 | | LEANNE KAUFENBERG | 905 E 2ND ST | | | | REDWOOD FALLS | MN | 56283 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 173740 | | LEANNE KELLE | 3701 WAGGONER AVE | | | | EVANSVILLE | IN | 47714 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 173741 | | LEANNE LAMB | 42142  FIRETOWER  RD | | | | PONCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173742 | | LEANNE MAGINCALDA | 4475 E WOODWARD RD | | | | MANTECA | CA | 95337 | USA | TRADE PAYABLE | | | | | $38.72 | |
| 173743 | | LEANNE MEDORE | 2068 LAMER LANE | | | | SAINT LOUIS | MI | 48880 | USA | TRADE PAYABLE | | | | | $86.60 | |
| 173744 | | LEANNE MURPHY | 178 MEADOW LANE | | | | WINTERSVILLE | OH | 43953 | USA | TRADE PAYABLE | | | | | $37.37 | |
| 173745 | | LEANNE ORLICH | 7507 NW 77TH ST | | | | KANSAS CITY | MO | 64152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173746 | | LEANNE ROSA | 9812 EGENIA ST | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 173747 | | LEANNE SANCHEZ | 24324 CHAMPAIGN ST | | | | TAYLOR | MI | 48180 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 173748 | | LEANNE SEAVERS | 4840 POSTON DRIVE | | | | SAN JOSE | CA | 95136 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 173749 | | LEANOR GONZALES | 1111 OLIVE ST | | | | JOURDANTON | TX | 78026 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 173750 | | LEANORA CAMPELL | 29 WOODLAKE MANNER DR | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173751 | | LEAPER KATHY | PO BOX 176 | | | | SENTINEL | OK | 73664 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 173752 | | LEAPHART CASSANDRA | 132 WHETSELL RD | | | | WEST COLUMBIA | SC | 29172 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 173753 | | LEAPHART JACKIE | 1470 MICHELLE COURT | | | | COLORADO SPRINGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $19.42 | |
| 173754 | | LEAPHART LORRIE Y | 2396 WEDGEFILED CIR | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 173755 | | LEAPING LIZARDS LAWNCARE | 1205 REGENT STREET | | | | EDGEWATER | FL | 32132 | USA | TRADE PAYABLE | | | | | $720.00 | |
| 173756 | | LEAR BRENDA | 711 14TH STREET | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 173757 | | LEAR BROOKS | 8945 N COUNTY ROAD 100 E | | | | BRAZIL | IN | 47834 | USA | TRADE PAYABLE | | | | | $58.83 | |
| 173758 | | LEAR CAROL | 1625 RACE ST | | | | BALTIMORE | MD | 21230 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 173759 | | LEAR DARRONDA | P0X 3034 | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 173760 | | LEAR DONALD | 3612 RAYSTOWN RD | | | | HOPEWELL | PA | 16650 | USA | TRADE PAYABLE | | | | | $31.95 | |
| 173761 | | LEAR LISA | 221 SW 2ND ST | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 173762 | | LEAR UNLIMITED LLC | 2204 NORTH WOLFE ST | | | | MUNCIE | IN | 47303 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 173763 | | LEARA FORD | 901 SW APT 2 | | | | BELLE GLADE | FL | 33430 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 173764 | | LEARNAHAN PEGGY | 3353 N KILPATRICK AVE | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $22.80 | |
| 173765 | | LEARNED BILL | 847 W SUNSET BLVD | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 173766 | | LEARNED DARLENE | 232 AMHERST ST APT2 | | | | MANCHESTER | NH | 03104 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 173767 | | LEARS JEAN | 2150 STADIUM DR | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $28.13 | |
| 173768 | | LEARY CHELSEA O | 312 DEBI CIRCLE | | | | PORT CHARLOTTE | FL | 33954 | USA | TRADE PAYABLE | | | | | $31.90 | |
| 173769 | | LEARY DAVIS | 24010 CONDON | | | | OAKPARK | MI | 48237 | USA | TRADE PAYABLE | | | | | $19.71 | |
| 173770 | | LEARY DEMETRIA | 157 WESTERN PKWY | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 173771 | | LEARY ELASHA L | 709 BIRCH LN | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $7.98 | |
| 173772 | | LEARY GAYLE | ADDRESS | | | | SOMERVILLE | MA | 02122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173773 | | LEARY GAYLE | ADDRESS | | | | SOMERVILLE | MA | 02122 | USA | TRADE PAYABLE | | | | | $117.32 | |
| 173774 | | LEARY JOANNE | 122 SOUTH SWARTHMORE AVEN | | | | RIDLEY PARK | PA | 19078 | USA | TRADE PAYABLE | | | | | $14.15 | |
| 173775 | | LEARY SHARONDA | PO BOX 2102 | | | | PERRY | GA | 31069 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173776 | | LEARY TEYAMONIE | 272 HAMILTON AVE 2ND FL | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173777 | | LEAS MELISSA S | 309 SLOAN AVENUE | | | | TORONTO | OH | 43964 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 173778 | | LEASE TONYA | 29840 JUG RUN ROAD | | | | FRAZEYSBURG | OH | 43822 | USA | TRADE PAYABLE | | | | | $10.41 | |
| 173779 | | LEASEPLAN RISK MANAGEMENT SERV | | | | | | | | | | TRADE PAYABLE | | | | | $295.87 | |
| 173780 | | LEASEPLAN USA INC | P O BOX 978763 | | | | DALLAS | TX | 75397 | USA | TRADE PAYABLE | | | | | $7,341.93 | |
| 173781 | | LEASHONIA VALDA L | 420 E SOUTHLAND AVE | | | | BUSHNELL | FL | 33513 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 173782 | | LEASURE HILLARY | 237 NENE ST | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 173783 | | LEASURE RANDY | 51 VIA-GALLO CRT | | | | NEW CUMBERLAND | WV | 26047 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 173784 | | LEASURE STEPHAN | RR BOX 205 | | | | GLEN EASTON | WV | 26039 | USA | TRADE PAYABLE | | | | | $16.57 | |
| 173785 | | LEATH ANDRE | 11 CLOVER ST SW | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 173786 | | LEATH BREEANN R | 6010 LAKEVIEW DRIVE APT B | | | | INDIANAPOLIS | IN | 46224 | USA | TRADE PAYABLE | | | | | $69.30 | |
| 173787 | | LEATH JOEANNE | 504 SW CHINCHILGAN | | | | HIGH  SPRINGS | FL | 32643 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 173788 | | LEATH MIKE | 1914 FRANKFORD AVE | | | | PANAMA CITY | FL | 32405 | USA | TRADE PAYABLE | | | | | $20.92 | |
| 173789 | | LEATH SALINA | 456 WHITAKER RD | | | | LAGRANGE | GA | 30240 | USA | TRADE PAYABLE | | | | | $12.27 | |
| 173790 | | LEATHAM SARAH | 748 CHEROKEE DR SW | | | | RIO RANCHO | NM | 87124 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 173791 | | LEATHER SHANTE | 1646 RICE SQ | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $6.66 | |
| 173792 | | LEATHERMAN ANNETTE | 112 MARICO PL | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $54.50 | |
| 173793 | | LEATHERS DONNA | 1233 MOUNT VERNON CHURCH RD | | | | RALEIGH | NC | 27614 | USA | TRADE PAYABLE | | | | | $13.38 | |
| 173794 | | LEATHERS GLENDA | 123 SCARLETT DR | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 173795 | | LEATHERS MARIE | 240 N MILLBORNE | | | | ORRVILLE | OH | 44667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173796 | | LEATHERWOOD DENISE | 71 LESUEUR ST | | | | DILLWYN | VA | 23936 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 173797 | | LEATHY BOONE | 14329 MONTROSE | | | | DETROIT | MI | 48227 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 173798 | | LEATRICE A SMITH | PO BOX 264 | | | | PEACH SPRINGS | AZ | 86434 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 173799 | | LEATRICE KERSEY | 1516 CHILLIUM RD | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 173800 | | LEATRICE RAGSDALE | 3514 TRACY AVE | | | | KANSAS CITY | MO | 64109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173801 | | LEAVELL KENYETTA | 1207 12 N 21ST ST | | | | SUPERIOR | WI | 54880 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173802 | | LEAVELLE SUSAN | 300 N POTOMAC ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 173803 | | LEAVITT GERALD | 606 W 24TH ST | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $71.46 | |
| 173804 | | LEAVY TAMMIE | 7424 ROCKLEIGH AVE | | | | INDIANAPOLIS | IN | 46214 | USA | TRADE PAYABLE | | | | | $7.12 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173805 | | LEBANEC MARY | 1316 MILLER POND RD | | | | FRANKLIN | KY | 42134 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 173806 | | LEBANON PUBLISHING CO | PO BOX 192 | | | | LEBANON | MO | 65536 | USA | TRADE PAYABLE | | | | | $504.00 | |
| 173807 | | LEBBY LISA | 7521 COVE POINT DR | | | | RALEIGH | NC | 27613 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 173808 | | LEBEAU BOBBIE | EAST HWY 18 | | | | PINE RIDGE | SD | 57770 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 173809 | | LEBEL CHRIS | 4816 BRADFORD DR | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $205.00 | |
| 173810 | | LEBEOUF LINDA | 1001 CHARLES DRIVE | | | | BROUSSARD | LA | 70518 | USA | TRADE PAYABLE | | | | | $28.53 | |
| 173811 | | LEBERT JAMIE | 15012 BEAU JON AVE | | | | PRAIRIEVILLE | LA | 70769 | USA | TRADE PAYABLE | | | | | $3.39 | |
| 173812 | | LEBERTH MATTTHEW | 2907 OAK ST | | | | NORTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 173813 | | LEBLANC AARON | 4106 JEFFERSON ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 173814 | | LEBLANC BARRY | 5003 SUGARLAND RD | | | | RICHMOND | TX | 77469 | USA | TRADE PAYABLE | | | | | $82.80 | |
| 173815 | | LEBLANC BRENDA | 5309C VIATOR RD | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173816 | | LEBLANC BRIAN | 2208 W CITY POINT RD | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $48.00 | |
| 173817 | | LEBLANC CARROL | 1980 NW 46TH AVE APT 225 | | | | LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 173818 | | LEBLANC CLADETTE | 505 REYONLDS | | | | RAYNE | LA | 70578 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 173819 | | LEBLANC CODY | 840 BULL RUN ROAD | | | | SCHRIEVER | LA | 70395 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 173820 | | LEBLANC CRYSTAL | 406 S WASHINGTON AVE | | | | DUNN | NC | 28334 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 173821 | | LEBLANC EVELYN | 3725 ERATH ST | | | | WACO | TX | 76710 | USA | TRADE PAYABLE | | | | | $102.83 | |
| 173822 | | LEBLANC GERTRUDE | 1738 TENNESSEE | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173823 | | LEBLANC GLORIA | 4729 FRANCIS DRIVE | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 173824 | | LEBLANC HAZEL | 1108 VINTAGE DR | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 173825 | | LEBLANC HORACE | 6939 LOWER ARROW DR | | | | HOUSTON | TX | 77086 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 173826 | | LEBLANC IRVIN | 9419 LONGSIDE RD | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $412.42 | |
| 173827 | | LEBLANC JOAN | 912 NORTH RENDON ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173828 | | LEBLANC JUDY | 3522 SAINT PAUL ST | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 173829 | | LEBLANC KATHY | 209 ASH ST | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 173830 | | LEBLANC KIESKA | 5916 JOE HESNI BLVD | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $79.01 | |
| 173831 | | LEBLANC LAURA | 4120 QUNCY MAIE DR | | | | HENRICO | VA | 23231 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 173832 | | LEBLANC MARLON | 35291 RAYVILLE RD | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173833 | | LEBLANC MICHAEL S | 505 OSCEOLA | | | | LACASSINE | LA | 70650 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 173834 | | LEBLANC MICHELLE | 2 OWLS COURT | | | | MERRIMACK | NH | 03054 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 173835 | | LEBLANC MICHELLE L | 103 BLUEBERRY LN APT 17 | | | | LACONIA | NH | 03246 | USA | TRADE PAYABLE | | | | | $25.74 | |
| 173836 | | LEBLANC MIRANDA | PO BOX 12231 | | | | BIRMINGHAM | AL | 35202 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 173837 | | LEBLANC NIESHANDA | 4430 LINE AVE | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173838 | | LEBLANC RENEE | 4209 CENTER STREET | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173839 | | LEBLANC SHARELLE | 106 ROE ST | | | | LAFAYETTE | LA | 70501 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 173840 | | LEBLANC SILVIA | 330 ROOSEVELT ST APT 14 | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 173841 | | LEBLANC YOLANDA N | 627 SOUTH RENDON | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173842 | | LEBLANCE ELYRIA | 1204 MARSHALL DR | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173843 | | LEBLANE LAURIE | 27 MCCARD ROAD | | | | CORINTH | ME | 04427 | USA | TRADE PAYABLE | | | | | $3.23 | |
| 173844 | | LEBLEU CAROL A | 226 WOODRUFF ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $435.99 | |
| 173845 | | LEBO HOLLY | 1002 ASBURY COURT | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 173846 | | LEBO LORETTA | 19372 HIGHWAY 442 | | | | LORANGER | LA | 70446 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 173847 | | LEBOEUF ALFRED | 102 TRACE RD | | | | MONTICELLO | MS | 39654 | USA | TRADE PAYABLE | | | | | $15.99 | |
| 173848 | | LEBOEUF ALFRED | 102 TRACE RD | | | | MONTICELLO | MS | 39654 | USA | TRADE PAYABLE | | | | | $39.73 | |
| 173849 | | LEBOEUF MICHELLE | 256 MARKET ST APT 205 | | | | LOWELL | MA | 01852 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 173850 | | LEBON JAMIE | 488 LITTLETON ST | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173851 | | LEBOURGEOIS PERSHONA L | 2563 S 34TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $8.10 | |
| 173852 | | LEBRASSEUR MADYSON | 10 CAMBRIDGE ST | | | | HAVERHILL | MA | 01832 | USA | TRADE PAYABLE | | | | | $11.87 | |
| 173853 | | LEBRAUN HAZEL | 970 WINDY HILL ROAD | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173854 | | LEBRON ALEX | PO BOX 371 | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 173855 | | LEBRON ALEXANDER | PO BOX 9150 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $16.76 | |
| 173856 | | LEBRON ALEXIS | URB EL PALMAR | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173857 | | LEBRON ANGELICA | CALLE PORATA DORIA 62 OESTE | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173858 | | LEBRON BERRIO ANA H | HC 63 BOX 3295 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 173859 | | LEBRON BIANCA | 14534 CEAFORD CRAPPT101 | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 173860 | | LEBRON BRENDA | CALLE LUZ 315 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173861 | | LEBRON CECILIA | 260 W ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 173862 | | LEBRON DALESLIE | PO BOX 3145 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 173863 | | LEBRON DANNY | 817 EAST PLUM ST | | | | JESUP | GA | 31546 | USA | TRADE PAYABLE | | | | | $43.30 | |
| 173864 | | LEBRON DIANA | 7908 POLOVE LN | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173865 | | LEBRON DIANA | 7908 POLOVE LN | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 173866 | | LEBRON DIANA L | 7908 POLOVE LN | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 173867 | | LEBRON EDDIAN | BARIO OLIMPO CALLLE C 506 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173868 | | LEBRON EDITH | TERRAZA DE DEMAJAGUA | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $10.98 | |
| 173869 | | LEBRON ELISA L | CARR 901 KM3 8 BO CAMINO | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 173870 | | LEBRON EVA | CALLE VERONA 573 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 173871 | | LEBRON EVELYN | 5666 LOUIS XIV CT | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 173872 | | LEBRON FELICITA | CALLE LAS FLORES 53 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 173873 | | LEBRON FELIX | 1426 W COROL | | | | PARKRIDGE | IL | 60068 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 173874 | | LEBRON HECTOR | P O BOX 152 | | | | GUAYAMA | PR | 00785 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173875 | | LEBRON HECTOR J | URB JARDINES DE SALINAS 132 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173876 | | LEBRON HENRY | C-4 112 ALT MONTE BRISAS | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173877 | | LEBRON IRIS | URB SAN BENITO CALLE 1 A | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $22.08 | |
| 173878 | | LEBRON ISABEL | C OCEAN DRIVE URB BAHIA 6 | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173879 | | LEBRON JENNIFER | 270 SOUTH CYPRESS ROAD | | | | POMPANO BEACH | FL | 33060 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 173880 | | LEBRON JESSICA | 1628 NELSON RD | | | | CAPE CORAL | FL | 33993 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 173881 | | LEBRON JESSICA R | VILLA FAJARDO 1 EDIFICIO A APA | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 173882 | | LEBRON JOHANNA | PO BOX 1302 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173883 | | LEBRON JOSE | HC 02 BUZON 3520 | | | | MAUNABO | PR | 00707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173884 | | LEBRON JOSE | HC 02 BUZON 3520 | | | | MAUNABO | PR | 00707 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 173885 | | LEBRON JUBAL | BO BORDALEZA 113 CARR 760 | | | | MAUNABO | PR | 00707 | USA | TRADE PAYABLE | | | | | $41.39 | |
| 173886 | | LEBRON KATHY | HC 01 BOX 24715 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173887 | | LEBRON LUIS | 1300 PORTALES DE SANJUAN | | | | SANJUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173888 | | LEBRON MALISA | 513 S 12TH ST | | | | READING PA | PA | 19602 | USA | TRADE PAYABLE | | | | | $18.12 | |
| 173889 | | LEBRON MARIBEL | | | | | | | | | | TRADE PAYABLE | | | | | $76.95 | |
| 173890 | | LEBRON MARIELA | POBOX 338 | | | | GUAYAMAPR | PR | 00785 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 173891 | | LEBRON MELISSA | HC 01 BOX 3312 | | | | MAUNABO | PR | 00707 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 173892 | | LEBRON MELISSA | HC 01 BOX 3312 | | | | MAUNABO | PR | 00707 | USA | TRADE PAYABLE | | | | | $4.54 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173893 | | LEBRON MIRIAM | URB LA MILAGROSA C 5 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173894 | | LEBRON MIRIAM | URB LA MILAGROSA C 5 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173895 | | LEBRON NILZA | COM MIRMAR CALLE AZUCENA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $6.48 | |
| 173896 | | LEBRON NURIA | 705 GARFIELD AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173897 | | LEBRON PRISILLA | CALLE 1 B4 PILAR | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $28.94 | |
| 173898 | | LEBRON RAUL | VILLAS LOS SANTOS C19 W1 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 173899 | | LEBRON RIGOBERTO | 452 MERRIMACK ST | | | | LOWELL | MA | 01851 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 173900 | | LEBRON SANDRA | HC05 BOX 56676 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173901 | | LEBRON YAZMIN | CALLE 11 G EL CORTIJO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $30.75 | |
| 173902 | | LEBRONGARCIA ZADY G | 21 HAZEL ST | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 173903 | | LEBRONNIEVES CARLOS J | 139 FRANKLIN ST | | | | FALL RIVER | MA | 02720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173904 | | LEBRONROSADO WUIBERTO | RES LA CARIOCA EDIF11 APT61 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 173905 | | LEBROOKE PEET | 804 EAST CATHLEEN | | | | SIKESTON | MO | 63801 | USA | TRADE PAYABLE | | | | | $44.53 | |
| 173906 | | LEBRUN CLAUDILLON | 5377 BROWARD ST | | | | NAPLES | FL | 34113 | USA | TRADE PAYABLE | | | | | $476.99 | |
| 173907 | | LEBRYANT I HICKSON | 3365 AMERICAN AVE | | | | TURBEVILLE | SC | 29162 | USA | TRADE PAYABLE | | | | | $3.05 | |
| 173908 | | LEBURN MARIE | 5 HAWKINS ST APT2 | | | | SOMERVILLE | MA | 02145 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173909 | | LEBY MICHELLE | 717 SW 111TH ST | | | | OKLAHOMA CITY | OK | 73170 | USA | TRADE PAYABLE | | | | | $17.22 | |
| 173910 | | LEC MAINTENANCE HOLDINGS LLC | 1192 WEST 10125 SOUTH | | | | SOUTH JORDEN | UT | 84095 | USA | TRADE PAYABLE | | | | | $3,211.00 | |
| 173911 | | LECETRA REED | 1181 FOLKSTONE DRIVE | | | | MCDONOUGH | GA | 30253 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 173912 | | LECETTE TREVINO | 15733 HWY 27 | | | | FRANKLIN | GA | 30217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173913 | | LECHEA RATCHFORD | 5548 BEAR ROAD APT 2C | | | | NORTH SYRACUSE | NY | 13212 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 173914 | | LECHETRA BROWN | 40439 BAILEY DR | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 173915 | | LECHMAN ANDREW | 6901 SECURITY SQUARE BLVD | | | | BALTIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $15.89 | |
| 173916 | | LECHUGA DAVERI | 541 SOCORRO DR SW | | | | LOS LUNAS | NM | 87031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173917 | | LECHUGA GENIQUE | 1610 N NORMANDIE AVE | | | | LOS ANGELES | CA | 90027 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 173918 | | LECIA GROSSLEY | 2015 FOUND STREET | | | | NEW ORLEANS | LA | 70116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173919 | | LECIA GROSSLEY | 2015 FOUND STREET | | | | NEW ORLEANS | LA | 70116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173920 | | LECIS ERICA | 19919 RIDGECREEK SQ | | | | ASHBURN | VA | 20147 | USA | TRADE PAYABLE | | | | | $396.51 | |
| 173921 | | LECKENBY LISA | 4340 W BROAD ST | | | | COOKEVILLE | TN | 38501 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 173922 | | LECKIE IDA | 61 BATLANTICS OAK CIRCLE | | | | ST AUGUSTINE | FL | 32080 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 173923 | | LECKUTER RICHARD | 7300 W IRLO BRONSON HWY | | | | ORLANDO | FL | 32801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173924 | | LECLAIR KEVIN J | 351 CHILD ST APT 1 | | | | WARREN | RI | 02885 | USA | TRADE PAYABLE | | | | | $12.68 | |
| 173925 | | LECLERC ANDREW | 598 PIKE AVE | | | | ATTLEBORO | MA | 02703 | USA | TRADE PAYABLE | | | | | $743.62 | |
| 173926 | | LECLERC COLLEEN | 1332 TREELINE DR | | | | ROMANSVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $26.59 | |
| 173927 | | LECLERC LINDA | 683 KINGSLAND AVE | | | | LYNDHURST | NJ | 07071 | USA | TRADE PAYABLE | | | | | $35.30 | |
| 173928 | | LECLERC MOIRA | 5970 PARK RIDGE DR | | | | PORT ORANGE | FL | 32127 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 173929 | | LECLERC SUE | 216 12 N MARKET ST | | | | MINERVA | OH | 44657 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 173930 | | LECLERC VERONIQUE | 6361 SIMMS ST | | | | HOLLYWOOD | FL | 33024 | USA | TRADE PAYABLE | | | | | $64.53 | |
| 173931 | | LECODED | URB RAMIREZ DE ARELLANO C | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $35.13 | |
| 173932 | | LECOMPETEDAWSON MICHELLE R | 1511 MARINER DR | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173933 | | LECOMPTE JOYCELYN | 2500 LUCY LANE | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 173934 | | LECOMPTE N | 18 FOXTON DR | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173935 | | LECOMPTE ZELMA | 332 MONARCH DR | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $71.00 | |
| 173936 | | LECONCHE RITA | 139 CHALKER BEACH RD | | | | OLD SAYBROOK | CT | 06475 | USA | TRADE PAYABLE | | | | | $50.01 | |
| 173937 | | LECONTE CLIFFORD D | G1 ROBERTA ST | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 173938 | | LECONTE STEVE | 70 PACIFIC ST | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $65.32 | |
| 173939 | | LECRAFT CHERILYN | 44703 CHAFFEE ST APT 6 | | | | FORT RILEY | KS | 66442 | USA | TRADE PAYABLE | | | | | $3.37 | |
| 173940 | | LECUS GINA | 8112 STANLEY ROAD | | | | CALEDONIA | WI | 53108 | USA | TRADE PAYABLE | | | | | $10.12 | |
| 173941 | | LEDA KARSTETTER | P O BOX 263 | | | | AVIS | PA | 17721 | USA | TRADE PAYABLE | | | | | $11.51 | |
| 173942 | | LEDAKIS SARAH | 124 EAST CARLTON RD | | | | STEUBENVILLE | OH | 43938 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 173943 | | LEDAY CAROLYN | 13031 BELHAVEN AVE | | | | LOS ANGELES | CA | 90059 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 173944 | | LEDAY FANNIE | 908 CEDAR ST | | | | SULPHUR | LA | 70663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173945 | | LEDAY SEQUOYAH | 230 N OAKELY DR APT A25 | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 173946 | | LEDBETTER AMBER | 2350 COBB PKWY SE | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $37.30 | |
| 173947 | | LEDBETTER AMY | 1788 MILL CREEK RD | | | | ROCKY FACE | GA | 30740 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 173948 | | LEDBETTER BRIAN | 2625 JESSUP ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173949 | | LEDBETTER CLAUDINE | 1020 GROBY RD | | | | SAINT LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $16.50 | |
| 173950 | | LEDBETTER COURTNEY | 1713 35TH | | | | HANNIBAL | MO | 63401 | USA | TRADE PAYABLE | | | | | $29.23 | |
| 173951 | | LEDBETTER FELICIA | 337 WEST THIRD STREET APT A | | | | COOKEVILLE | TN | 38501 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 173952 | | LEDBETTER JANDREA | 3101 WESTBURY LAKE DR | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 173953 | | LEDBETTER JOHNNIE | 225 CLOUD SPRINGS RD | | | | FT OGLETHORPE | GA | 30742 | USA | TRADE PAYABLE | | | | | $15.53 | |
| 173954 | | LEDBETTER JOHNNIE B | 106 MONTEREY AVE | | | | BELVEDERE | SC | 29841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173955 | | LEDBETTER M | 1501 N SPRING DR | | | | OKLAHOMA CITY | OK | 73127 | USA | TRADE PAYABLE | | | | | $21.91 | |
| 173956 | | LEDBETTER MARCIA | 637 SMONROE ST | | | | XENIA | OH | 45385 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 173957 | | LEDBETTER MARY J | 1661 SKYLINE DR APT 2 | | | | PITTSBURGH | PA | 15227 | USA | TRADE PAYABLE | | | | | $288.80 | |
| 173958 | | LEDBETTER NAKEESHIA | 187 CHESTER AVE | | | | BUFFALO | NY | 14208 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 173959 | | LEDBETTER PEARLINE | 614 CHARITY LN SW | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 173960 | | LEDBETTER SHERRI | 15772 CO RD P | | | | FORT MORGAN | CO | 80701 | USA | TRADE PAYABLE | | | | | $46.40 | |
| 173961 | | LEDBETTER SUSAN | 515 W GARDENA BLVD UNIT 75 | | | | GARDENA | CA | 90248 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 173962 | | LEDDICK ROBERT | 819 CATFISH DR | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 173963 | | LEDE PATASHA | 101 TOUSAINT RD LOT 106 | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173964 | | LEDECNA ALEJANDRA | 2717 PASEODELCANTO | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 173965 | | LEDEEBAZAN DIEGO | PO BOX 891 | | | | GUAYAMA | PR | 00785 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 173966 | | LEDESMA AILEEN | NA | | | | IMPERIAL BCH | CA | 91932 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 173967 | | LEDESMA FLORENCIO | 4881 ROYAL ISLAND WAY | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 173968 | | LEDESMA FRANCISCA | 6523 BUSTLETON AVE | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 173969 | | LEDESMA JEANETTE | 361 E PARK CREEK LN | | | | SLC | UT | 84115 | USA | TRADE PAYABLE | | | | | $19.21 | |
| 173970 | | LEDESMA JONNIE | PO BOX 6372 | | | | HELENA | MT | 59604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173971 | | LEDESMA MARIA | 3114 N 314 W | | | | SUNSET | UT | 84015 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 173972 | | LEDESMA MAXIE | 583 MARIPOSA CIR | | | | GREENFIELD | CA | 93927 | USA | TRADE PAYABLE | | | | | $6.63 | |
| 173973 | | LEDESMA MELISSA | 1031 WINDSOR DR | | | | THOUSAND OAK | CA | 91360 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 173974 | | LEDESMA RAMON | CALLE PACHIN MARIN 503 | | | | HATO REY | PR | 00917 | USA | TRADE PAYABLE | | | | | $64.19 | |
| 173975 | | LEDESMA RAQUEL | 9521 FONTAINEBLEAU BLVD APTO | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $38.51 | |
| 173976 | | LEDESMA ROSARIO | 2240 W 3800 S APT F206 | | | | WVC | UT | 84104 | USA | TRADE PAYABLE | | | | | $69.31 | |
| 173977 | | LEDESMA YARISSA | 1301 S FRANKFORT AVE APT A | | | | RUSSELLVILLE | AR | 72801 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 173978 | | LEDIT ANGELA | 4513 TABONY ST | | | | METAIRIE | LA | 70006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173979 | | LEDIT JOHNNY | 107 OAK ST | | | | LABADIEVILLE | LA | 70372 | USA | TRADE PAYABLE | | | | | $9.31 | |
| 173980 | | LEDIT SHANNON | 551A BAYOU BLACK DR | | | | GIBSON | LA | 70356 | USA | TRADE PAYABLE | | | | | $18.36 | |

Debtor Name: KMART CORPORATION

Schedule E/F, Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173981 | | LEDEZMA JOSE | 847 PIRATE LANE | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $6.91 | |
| 173982 | | LEDEZMA MARIA | FILL IN | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 173983 | | LEDEZMA ROSIE | 1133 HOLLY AV | | | | IMPERIAL BEACH | CA | 91932 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 173984 | | LEDFORD ERIK I | 8235 TROY PIKE APT 133 | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 173985 | | LEDFORD JAMIE | 421 LEMMONS RD | | | | MOORESBORO | NC | 28114 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 173986 | | LEDFORD JASON | 3916SCYAMORE DR | | | | CLEVELAND | TN | 37311 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 173987 | | LEDFORD JUSTIN | 112 YECK LANE | | | | LAWNDALE | NC | 28090 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 173988 | | LEDFORD RENEE | 124 OLIVET ROAD | | | | CHEROKEE | NC | 28719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 173989 | | LEDFORD RHONDA | 129 MCCARTY HOLLOW RD | | | | TELFORD | TN | 37690 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 173990 | | LEDFORD SELINA | 121 MCKINNEY RD | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $50.12 | |
| 173991 | | LEDGER DISPATCH | P O BOX 1240 | | | | JACKSON | CA | 95642 | USA | TRADE PAYABLE | | | | | $11,374.87 | |
| 173992 | | LEDGER NEWS CHIEF | PO BOX 913004 AD DEPT | | | | ORLANDO | FL | 32891 | USA | TRADE PAYABLE | | | | | $2,948.10 | |
| 173993 | | LEDGISTER MIESHA V | 7681 NW 21ST CT | | | | SUNRISE | FL | 33322 | USA | TRADE PAYABLE | | | | | $7.04 | |
| 173994 | | LEDNUM JENNIFER | 600 VAN FOSSEN ST | | | | WINCHESTER | VA | 22601 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 173995 | | LEDO ELIZABETH | 130 CANAL ST APT 1411 | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $61.00 | |
| 173996 | | LEDO YAMILET | 22232 SW 127 PL | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 173997 | | LEDONNE MICHELE | 235 FRITTS WAY | | | | BRANSON WEST | MO | 65737 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 173998 | | LEDORA REED | 123199 | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $12.71 | |
| 173999 | | LEDOUX FLOYD | 1528 PINE ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174000 | | LEDOUX MICHELLE | 1129 ROYAL PALM BEACH BLVD PMB | | | | ROYAL PALM BEACH | FL | 33411 | USA | TRADE PAYABLE | | | | | $30.43 | |
| 174001 | | LEDRA GREEN | 21 INSLEY | | | | CAMBELL | OH | 44405 | USA | TRADE PAYABLE | | | | | $7.68 | |
| 174002 | | LEDREE MARTIN | 4721 6TH AVE S | | | | BHAM | AL | 35222 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 174003 | | LEDUC COURTNEY | 116 BARNABY ST | | | | FALL RIVER | MA | 02720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174004 | | LEDUC MARIA | EXTENCION MARIA DEL CARMEN 1 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174005 | | LEDUC MIGUEL A | VILLAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174006 | | LEDUC SAVANNAH R | 3750 METRO PKWY APT 17 | | | | FORT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 174007 | | LEDVANCE LLC | PO BOX 3661 | | | | CAROL STREAM | IL | 60132 | USA | TRADE PAYABLE | | | | | $1,271,665.07 | |
| 174008 | | LEE & CO LTD | DOWON BLDG 903-21 DAECHI-DONG | KANGNAM-GU | | | SEOUL | SOUTH KOREA | | | TRADE PAYABLE | | | | | $795,060.12 | |
| 174009 | | LEE A CASTELLANO | 106 E HEARD | | | | REFUGIO | TX | 78377 | USA | TRADE PAYABLE | | | | | $281.78 | |
| 174010 | | LEE AARON | 2313 ARBOR WOOD APT2313 | | | | LINDENWOLD | NJ | 08021 | USA | TRADE PAYABLE | | | | | $12.25 | |
| 174011 | | LEE ADARAH | 2021 WOODBOURNE AVE | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 174012 | | LEE ADRIAN L | 410 CORVET ST APT B | | | | FT WALTON BCH | FL | 32547 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 174013 | | LEE AIRLENE | 14810 SW 103RD PL | | | | MIAMI | FL | 33176 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 174014 | | LEE AISSA | 3541 EVANS AVE APT F102 | | | | FORT MYERS | FL | 33901 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 174015 | | LEE ALESIA | 12543 PAYTON | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $34.42 | |
| 174016 | | LEE ALEX | 7350 BELLE MEADE ISLAND D | | | | MIAMI | FL | 33138 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 174017 | | LEE ALEX R | 21622 RIVER RD | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 174018 | | LEE ALEXANDRIA | 1725 CANNON BRIDGE RD | | | | CORDOVA | SC | 29039 | USA | TRADE PAYABLE | | | | | $24.64 | |
| 174019 | | LEE ALFONZO H | 3605 N 49TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174020 | | LEE ALFREDA | 818 OGLETHORPE ST NE | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 174021 | | LEE ALFREDAH | XXX | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 174022 | | LEE ALISON | 560 PROSPECT ST | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174023 | | LEE ALTON | 9502 WESTPHALIA RD | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $160.54 | |
| 174024 | | LEE AMANDA | 2585 COUNTRYWOOD DR | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174025 | | LEE AMY C | 4 LOVE ST | | | | LOWELL | NC | 28098 | USA | TRADE PAYABLE | | | | | $47.19 | |
| 174026 | | LEE ANDERSON | 118 HOLLINGSWORTH MANOR | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 174027 | | LEE ANGELA | POBOX 247 | | | | ST LOUIS | MO | 63119 | USA | TRADE PAYABLE | | | | | $18.42 | |
| 174028 | | LEE ANGELA | POBOX 247 | | | | ST LOUIS | MO | 63119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174029 | | LEE ANGELETTA | 8421 CERRO CIRCLE | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 174030 | | LEE ANN CASAREZ | 11377 CR 220 | | | | ABILENE | TX | 79602 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 174031 | | LEE ANN GUSTAFSON | 225 PORTLAND AVENUE 501 | | | | MINNEAPOLIS | MN | 55401 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 174032 | | LEE ANN RIVERA | 84-174 NUKEA PL | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 174033 | | LEE ANNA | 245 LOCKWOOD ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 174034 | | LEE ANNIE B | 3608 SEMINOLE AVE APT BL 202 | | | | FT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 174035 | | LEE ARNOLD | 125 TIN PAN ALLEY48 | | | | HOUGHTON LAKE | MI | 48629 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 174036 | | LEE ARTAMISE | 5103LOWER3RDST | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174037 | | LEE ASHANTE | 4623 PARRISH STREET | | | | PHILADELPHIA | PA | 19139 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 174038 | | LEE ASHLEY | 6397 BOONE DRIVE ALAMEDA001 | | | | CASTRO VALLEY | CA | 94552 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 174039 | | LEE AUSTIN | 103 NORTHCREST COMMONS CI | | | | NASHVILLE | TN | 37211 | USA | TRADE PAYABLE | | | | | $9.02 | |
| 174040 | | LEE BARB | 111 HOLLOW ROCK AVE | | | | WESTMINSTER | MD | 21157 | USA | TRADE PAYABLE | | | | | $8.17 | |
| 174041 | | LEE BARBARA | 3311 HART RD | | | | VALDOSTA | GA | 31601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174042 | | LEE BARBARA | 3311 HART RD | | | | VALDOSTA | GA | 31601 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 174043 | | LEE BARBARA | 3311 HART RD | | | | VALDOSTA | GA | 31601 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 174044 | | LEE BARBARA J | 3590 W45TH ST | | | | CLEVELAMD | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174045 | | LEE BATTLE | 2501 CAMPBELL ST APT AL3 | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174046 | | LEE BECKY | 6617 LEESVILLE RD | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $16.19 | |
| 174047 | | LEE BELINDA | 1385 PINNACLE DR APT B | | | | PENSACOLA | FL | 32524 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 174048 | | LEE BENDER | 41555 BONILLO DR APPT 305 | | | | SAN DIEGO | CA | 92115 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 174049 | | LEE BERLINDA | PO BOX 2374 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 174050 | | LEE BERNITA | 44 RED MESA HOMES | | | | CROWNPOINT | NM | 87313 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 174051 | | LEE BETTY | PLEASE ENTER YOUR STREET ADDRE | | | | STOTTS CITY | MO | 65756 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174052 | | LEE BETTY | 1642 TIMMONS RD | | | | TIMMONSVILLE | SC | 29161 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 174053 | | LEE BETTY | 1642 TIMMONS RD | | | | TIMMONSVILLE | SC | 29161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174054 | | LEE BEULAH | 37221 OAK CT | | | | DADE CITY | FL | 33523 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 174055 | | LEE BEVERLY | 24 WRIGHT CIRCLE | | | | N LITTLE ROCK | AR | 72117 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 174056 | | LEE BILL | 3855 N 15TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $23.22 | |
| 174057 | | LEE BILL | 3855 N 15TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 174058 | | LEE BLONG | 2630 N LISA ST | | | | APPLETON | WI | 54914 | USA | TRADE PAYABLE | | | | | $20.99 | |
| 174059 | | LEE BOOKS | 100 N RACINE BEND | | | | WAUKESHA | WI | 53186 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 174060 | | LEE BRADY | P O BOX 324 | | | | INTERLACHEN | FL | 32148 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 174061 | | LEE BRANDON | 1616 E 50TH PL | | | | CHICAGO | IL | 60615 | USA | TRADE PAYABLE | | | | | $1,442.46 | |
| 174062 | | LEE BRENDA | 2408 ASTORIA DR | | | | RICHMOND | VA | 23235 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 174063 | | LEE BRENDA | 2408 ASTORIA DR | | | | RICHMOND | VA | 23235 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174064 | | LEE BRENDA | 2408 ASTORIA DR | | | | RICHMOND | VA | 23235 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174065 | | LEE BRENDA | 2408 ASTORIA DR | | | | RICHMOND | VA | 23235 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174066 | | LEE BRENDA | 2408 ASTORIA DR | | | | RICHMOND | VA | 23235 | USA | TRADE PAYABLE | | | | | $15.15 | |
| 174067 | | LEE BRENDA | 2408 ASTORIA DR | | | | RICHMOND | VA | 23235 | USA | TRADE PAYABLE | | | | | $0.30 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174068 | | LEE BRENDA | 2408 ASTORIA DR | | | | RICHMOND | VA | 23235 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174069 | | LEE BRENDA | 2408 ASTORIA DR | | | | RICHMOND | VA | 23235 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 174070 | | LEE BRENDA | 2408 ASTORIA DR | | | | RICHMOND | VA | 23235 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 174071 | | LEE BREYUNA | 4606 17TH AVE | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 174072 | | LEE BRIDGETT | 4577 OAKLAND DR | | | | BATON ROUGE | LA | 70811 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174073 | | LEE BRIDGETTE | 638 MINNESOTA AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 174074 | | LEE BRIDGETTE M | 1711 SAUL AVE | | | | ZACHARY | LA | 70791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174075 | | LEE BRITTANY D | 1304 S YORK RD | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 174076 | | LEE BRITTANY | 49 ROBIN ST | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 174077 | | LEE BROOKER | 1628 WEST GLENWOOD AVE | | | | PHILADELPHIA | PA | 19132 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 174078 | | LEE BULEY | 58 FAIR ST APT 2 | | | | KINGSTON | NY | 12401 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 174079 | | LEE CALPURNIA | 4793 WALFORD RD APT 14 | | | | WARRENSVILLE | OH | 44128 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 174080 | | LEE CALVAINTEY | 4661 LYNHUBER ST | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174081 | | LEE CAMILLIA | 4901 AZTEC BLVD APT 25 | | | | COLUMBIA | MO | 65202 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 174082 | | LEE CANDACE | 1162 DUNAWAY DRIVE | | | | MCDONOUGH | GA | 30253 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 174083 | | LEE CARA | PO BOX 215 | | | | CYRIL | OK | 73029 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174084 | | LEE CAROL | 78 MAYFLOWER HEIGHTS DR | | | | OAKLAND | ME | 04963 | USA | TRADE PAYABLE | | | | | $636.01 | |
| 174085 | | LEE CAROL | 78 MAYFLOWER HEIGHTS DR | | | | OAKLAND | ME | 04963 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 174086 | | LEE CAROLYN | 9639 DIMOND DR A | | | | STL | MO | 63137 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 174087 | | LEE CAROLYN | 9639 DIMOND DR A | | | | STL | MO | 63137 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 174088 | | LEE CAROLYN | 9639 DIMOND DR A | | | | STL | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174089 | | LEE CARRIE A | 328 W RAYMOND | | | | RICHMOND | VA | 23218 | USA | TRADE PAYABLE | | | | | $36.31 | |
| 174090 | | LEE CARROLL M | 954 HENFERSON AVE SP 21 | | | | SUNNYVALE | CA | 94086 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 174091 | | LEE CASANDRA | 2834 MALLARD COVE RD | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 174092 | | LEE CASSANDRA | 911 N K STREET | | | | TACOMA | WA | 98405 | USA | TRADE PAYABLE | | | | | $175.67 | |
| 174093 | | LEE CASSANDRA | 911 N K STREET | | | | TACOMA | WA | 98405 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 174094 | | LEE CASSIUS M | 110 O STALLINGS ST | | | | LELAND | MS | 38756 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 174095 | | LEE CEDRIC | 7025 JUNCTION VILLAGE AVE | | | | VAUXHALL | NJ | 07088 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 174096 | | LEE CEILE | 4436 LOGWOOD DRIVE | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 174097 | | LEE CELESTINE | 5200 PEACHLEAF CV LITTLE ROCK | | | | LITTLE ROCK | AR | 72206 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 174098 | | LEE CENTRAL COAST NEWSPAPERS | P O BOX 742548 | | | | CINCINNATI | OH | 45274 | USA | TRADE PAYABLE | | | | | $3,025.87 | |
| 174099 | | LEE CEOLAL | 111A CONTANT | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 174100 | | LEE CHANG S | 1500 S WILLOW ST | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $223.00 | |
| 174101 | | LEE CHANTEL | 3214 TRELLIS LN | | | | ABINGDON | MD | 21009 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 174102 | | LEE CHARLES | 21463 RITZ DR | | | | LEXINGTON PK | MD | 20653 | USA | TRADE PAYABLE | | | | | $27.69 | |
| 174103 | | LEE CHAVITHA A | 311 LIBERT ST APT 85 | | | | JOHNSONVILLE | SC | 29554 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 174104 | | LEE CHERITA | 9118 COZENS | | | | FLORISSANT | MO | 63176 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 174105 | | LEE CHRIS | 1423 LAKE CALAIS CT | | | | BATON ROUGE | LA | 70808 | USA | TRADE PAYABLE | | | | | $13.26 | |
| 174106 | | LEE CHRISTENA | 275 MILAN ST | | | | CANAL FULTON | OH | 44614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174107 | | LEE CHRISTIE | 945 PUMP STATION RD | | | | SUGAR GROVE | OH | 43155 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174108 | | LEE CHRISTINA | 6502 PASTOR CT | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 174109 | | LEE CHRISTINA | 6502 PASTOR CT | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $36.60 | |
| 174110 | | LEE CHRISTY | 5715 118TH ST | | | | ST AUGUSTINE | FL | 32084 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 174111 | | LEE CINDY | 300 CHAPELRIDGE DR | | | | CABOT | AR | 72023 | USA | TRADE PAYABLE | | | | | $193.49 | |
| 174112 | | LEE CLAUDIN R | 2210 EAST WASHINGTON STREET AP | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $19.13 | |
| 174113 | | LEE COLEMAN | 964 WALKERS FORD ROAD | | | | CONCORD | VA | 24538 | USA | TRADE PAYABLE | | | | | $900.30 | |
| 174114 | | LEE COLEMAN | 964 WALKERS FORD ROAD | | | | CONCORD | VA | 24538 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 174115 | | LEE CONSTANCE | 88 EAST RAILROAD DRIVE | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 174116 | | LEE COOPER | 713 ELM ST | | | | MISHAWAKA | IN | 46545 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 174117 | | LEE COURTNEY | 148 ROYAL MALL DR | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174118 | | LEE COURTNEY | 148 ROYAL MALL DR | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174119 | | LEE CRYSTAL | 817 KENNEDY STREET | | | | ANDERSON | SC | 29689 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174120 | | LEE CUDDY | 73 WILDES DISTRICT ROAD | | | | KENNEBUNKPORT | ME | 04046 | USA | TRADE PAYABLE | | | | | $25.32 | |
| 174121 | | LEE CYETHIA | 1305 HOPE AVE | | | | WIGGINS | MS | 39577 | USA | TRADE PAYABLE | | | | | $11.45 | |
| 174122 | | LEE D J | 1510 BULLARD RD  NONE | | | | POWDER SPGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $157.39 | |
| 174123 | | LEE DAISHA M | 4256 SUITLAND RD APT 201 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 174124 | | LEE DANA | 1434 E 76TH TERR | | | | KANSAS CITY | MO | 64131 | USA | TRADE PAYABLE | | | | | $15.57 | |
| 174125 | | LEE DANIELLE | 3423 STONESBORO ROAD | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 174126 | | LEE DANIELLE | 3423 STONESBORO ROAD | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 174127 | | LEE DARLENE | 2700 W 6TH STREET | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 174128 | | LEE DARLENE | 2700 W 6TH STREET | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 174129 | | LEE DARLENE | 2700 W 6TH STREET | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 174130 | | LEE DASHA | 47 TREATRO AVE | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 174131 | | LEE DAVES | ADDRESS | | | | HOLLYWOOD | FL | 33025 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 174132 | | LEE DAVID E | 4162 STONECREST DR | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 174133 | | LEE DAVID R | 3968 DOUGLASVILLE ST | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174134 | | LEE DEANDREA D | 3608 HIGH ST | | | | SOUTH BEND | IN | 46614 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 174135 | | LEE DEBBIE | 6835 W 158TH PL | | | | LOWELL | IN | 46356 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 174136 | | LEE DEBBIE L | LEVITON AVE | | | | BALTMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 174137 | | LEE DEBORAH | 726 GARDEN LAKE DR | | | | MURRELLS INLT | SC | 29576 | USA | TRADE PAYABLE | | | | | $79.60 | |
| 174138 | | LEE DEBORAH | 726 GARDEN LAKE DR | | | | MURRELLS INLT | SC | 29576 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 174139 | | LEE DEBORAH | 726 GARDEN LAKE DR | | | | MURRELLS INLT | SC | 29576 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 174140 | | LEE DEBRA | 8206 HOMECOUNTRY WAY | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 174141 | | LEE DEBRA A | 3416 DEER ST | | | | JACKSONVILLE | FL | 32254 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 174142 | | LEE DEMETRIUS | 1835 HOMEWOOD RD | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174143 | | LEE DEMMONA S | 1044 ROSE AVENUE | | | | FT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $6.56 | |
| 174144 | | LEE DENISE | 2447 MIRTHA ST | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 174145 | | LEE DERICK | 5703 CALMAR DR APT 1 | | | | MONTGOMERY | AL | 36116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174146 | | LEE DESTINY | 3826 WINER RD | | | | NORTH PORT | FL | 34288 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 174147 | | LEE DEVONTAE | 2218 N DHORTHY DOLE LN | | | | RUSKIN | FL | 33570 | USA | TRADE PAYABLE | | | | | $7.05 | |
| 174148 | | LEE DEXTER | 1908 SCOTT ST | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 174149 | | LEE DIALLO | 7000 FAIR OAKS BLVD APT 56 | | | | CARMICHAEL | CA | 95608 | USA | TRADE PAYABLE | | | | | $39.70 | |
| 174150 | | LEE DIANE | 5791 WARWICK CIR | | | | LA PALMA | CA | 90623 | USA | TRADE PAYABLE | | | | | $647.99 | |
| 174151 | | LEE DILLI | 204 BON VIEW DR | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 174152 | | LEE DOAN | 3437 MASONIC DRIVE | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 174153 | | LEE DON | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | USA | TRADE PAYABLE | | | | | $24.25 | |
| 174154 | | LEE DONALD | 41-533 HUMUNIKI STREET | | | | WAIMANALO | HI | 96795 | USA | TRADE PAYABLE | | | | | $6.51 | |
| 174155 | | LEE DOREEN | 922 KAPKE ST | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F Part 3, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174156 | | LEE DORICE | 3848 W KILEY AVE | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174157 | | LEE DOROTHY PAYTON | 619 HANLEY ST | | | | GARY | IN | 60628 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 174158 | | LEE DUANE | PO BOX 2330 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 174159 | | LEE DUNN | 519 S LEE ST | | | | ALEXANDRIA | VA | 22314 | USA | TRADE PAYABLE | | | | | $484.70 | |
| 174160 | | LEE DUNNA | 2605 NW 26TH AVE | | | | OAKLAND PARK | FL | 33311 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 174161 | | LEE DUNSTEDTER | 4201 COLDWATER RD | | | | FORT WAYNE | IN | 46804 | USA | TRADE PAYABLE | | | | | $28.87 | |
| 174162 | | LEE EARL S | 113 N 26TH AVE | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $2.45 | |
| 174163 | | LEE EBONY | 3119 KEMP DR | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174164 | | LEE ECKLES | 1537 STURM DR | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $81.31 | |
| 174165 | | LEE EDELEN | 1654 DEWEY | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 174166 | | LEE ELEANOR | 2181 HONORS CIRCLE | | | | GRANITEVILLE | SC | 29829 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174167 | | LEE ELEANOR E | 2181 HONORS CIRCLE | | | | GRANITEVILLE | SC | 29829 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174168 | | LEE ELIZA | 3525 DUNHILL DR | | | | COL | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174169 | | LEE ELLIOTT | 1216 GARDEN VILLAGE DR | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 174170 | | LEE ELLIS | 966 EAST AVE | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174171 | | LEE EMAN Y | 3733 N 99TH ST | | | | MILWAUKEE | WI | 53222 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 174172 | | LEE EMMA | 1711 PARKDALE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 174173 | | LEE ENTERPRISES IDAHO PUBLICAT | | | | | | | | | | TRADE PAYABLE | | | | | $6,847.86 | |
| 174174 | | LEE ERIC | 78 BRYON RD MIDDLESEX017 | | | | CHESTNUT HILL | MA | 02467 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 174175 | | LEE ERICA | 270 DINE DR | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $14.29 | |
| 174176 | | LEE ERICA D | 1940 PAISLEY AVE | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 174177 | | LEE ERICA S | 56 DON JACOBO | | | | LOS LUNAS | NM | 87031 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 174178 | | LEE ERICK | 8701 ARROW ROUTE | | | | RANCHO CUCA | CA | 91730 | USA | TRADE PAYABLE | | | | | $116.55 | |
| 174179 | | LEE ESTHER | 2011 TROY KING RD TRLR 68 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 174180 | | LEE EVERETT | 3616 TIFFANY DR | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 174181 | | LEE F GAYLORD | 5490 MAIN ST | | | | ONEIDA | NY | 13421 | USA | TRADE PAYABLE | | | | | $423.27 | |
| 174182 | | LEE FELICIA | 3304 E OSBRONE AVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $6.56 | |
| 174183 | | LEE FLANAGAN | 215 TOPAZ | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $2,200.00 | |
| 174184 | | LEE FLEMMINGS | 4602 MILDRED DR | | | | CORPUS CHRSTI | TX | 78411 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 174185 | | LEE FRANCES D | 211 N MERSINGTON AVE UNIT 2S | | | | KANSAS CITY | MO | 64123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174186 | | LEE FRANKIE | 2150 45TH AVE2150 | | | | SAN FRANCISCO | CA | 94116 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 174187 | | LEE FRANKIE | 2150 45TH AVE2150 | | | | SAN FRANCISCO | CA | 94116 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 174188 | | LEE FRANKLIN COLEMAN | 1498 LDOGEMONT STREET | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174189 | | LEE FRED | 2515 MCGEE DR | | | | NORMAN | OK | 73072 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 174190 | | LEE FREET | 1-55 WINDBURG | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 174191 | | LEE FRETT | 1-55 WINTBERG | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 174192 | | LEE G W | 2255 BOVINA CUTOFF RD | | | | VICKSBURG | MS | 39180 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 174193 | | LEE GABRIELE | 3740 25TH AV SO | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 174194 | | LEE GAIL | 6405 NEW LIBERTY CHURCH RD | | | | KEVIL | KY | 42053 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 174195 | | LEE GARTH | 5053 BRANDON ST | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 174196 | | LEE GENEVA | 4 W CHURCH DR | | | | CROWN POINT | NM | 87313 | USA | TRADE PAYABLE | | | | | $19.27 | |
| 174197 | | LEE GENEVA | 4 W CHURCH DR | | | | CROWN POINT | NM | 87313 | USA | TRADE PAYABLE | | | | | $43.12 | |
| 174198 | | LEE GINA | 5535 36TH CT E APT 208 | | | | ELLENTON | FL | 34222 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 174199 | | LEE GINA | 5535 36TH CT E APT 208 | | | | ELLENTON | FL | 34222 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 174200 | | LEE GINA | 5535 36TH CT E APT 208 | | | | ELLENTON | FL | 34222 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 174201 | | LEE GLENDA | 26611 SW 138CT APT 445 | | | | NARANJA | FL | 33032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174202 | | LEE GLORIA | 105 MARBLE COURT | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174203 | | LEE GRAY | 403 WEST 6TH ST | | | | METROPLIS | IL | 62960 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 174204 | | LEE GROTTE | 3000 TRENTON LN N | | | | MINNEAPOLIS | MN | 55441 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 174205 | | LEE HAKEEM | 618 RUBIN STREET | | | | SOUTH RIVER | NJ | 08882 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174206 | | LEE HARTFIELD | 3013 WALNUT LN | | | | MESQUITE | TX | 75181 | USA | TRADE PAYABLE | | | | | $17.35 | |
| 174207 | | LEE HARTZOG | 1909 HOCOTAKE LANE | | | | KNOXVILLE | TN | 37912 | USA | TRADE PAYABLE | | | | | $19.35 | |
| 174208 | | LEE HAZEL | 792 LANG JENNINGS | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174209 | | LEE HAZEL | 792 LANG JENNINGS | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $21.60 | |
| 174210 | | LEE HEATHER | 26319 W 16TH STRRET SOUTH | | | | SANDSPRINGS | OK | 74063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174211 | | LEE HENRY | 106 ORIOLE CT | | | | HERCULES | CA | 94547 | USA | TRADE PAYABLE | | | | | $30.11 | |
| 174212 | | LEE HERBERT | 411 W HAMILTON ST | | | | ST MARTINVILLE | LA | 70582 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 174213 | | LEE HILLERY | 5001 WILLOWTREE RD | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174214 | | LEE HOOVER | 1450 BRYAN AVE SW | | | | CANTON | OH | 44706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174215 | | LEE HSIA | 1190 SPOKANE DR | | | | SAN JOSE | CA | 95122 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 174216 | | LEE HYON C | 4105 MIDDLE RIDGE DR | | | | FAIRFAX | VA | 22033 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 174217 | | LEE HYUNJU | 1903 REDWOOD CT | | | | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | | | | | $306.21 | |
| 174218 | | LEE IRA | 1110 KINGSWAY DR APT 5 | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 174219 | | LEE JAERE T | 3910 HERITAGE OAKS DR SW | | | | HIRAM | GA | 30141 | USA | TRADE PAYABLE | | | | | $10.31 | |
| 174220 | | LEE JAKAEL | 1241 HINTON ST | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174221 | | LEE JAMES | 4910 CHAMBERLAYNE AVE | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $45.28 | |
| 174222 | | LEE JAMES | 4910 CHAMBERLAYNE AVE | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174223 | | LEE JAMES A | 1404 HIGH OAK DRIVE | | | | ANNISTON | AL | 36206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174224 | | LEE JAMIE | 200 KYLE RD | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 174225 | | LEE JAMISON | 1646 MAYFIELD HEIGHTS RD | | | | WEST ST PAUL | MN | 55118 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 174226 | | LEE JANAE | 1721 PORT BARMOUTH PL | | | | NEWPORT BEACH | CA | 92660 | USA | TRADE PAYABLE | | | | | $150.15 | |
| 174227 | | LEE JANEE | 22413 LITTLE COURT | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 174228 | | LEE JANET | 92 HARBOR MASTER DR | | | | SAN FRANCISCO | CA | 94080 | USA | TRADE PAYABLE | | | | | $336.93 | |
| 174229 | | LEE JANETTA | 1933 MYERS RD | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 174230 | | LEE JANNA | 3602A LUCK DR | | | | ARCHDALE | NC | 27263 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174231 | | LEE JAQUNNA | 500 FAIRVIEW ST | | | | FT INN | SC | 29644 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 174232 | | LEE JASMIN C | 1330B W PALO VERDO DR | | | | LITCHFIELD PARK | AZ | 85340 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 174233 | | LEE JASON | 2937 VERDINO CIRCLE | | | | CORONA | CA | 92883 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 174234 | | LEE JATARRIA R | 499 DEAVERVIEW RD | | | | ASHVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 174235 | | LEE JAUN | 1856 DIXIE ANNA ST | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 174236 | | LEE JENNIFER | 2527RIVER PRESERVE CT | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174237 | | LEE JENNIFER | 2527RIVER PRESERVE CT | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $3.47 | |
| 174238 | | LEE JEREMIAH | 1623 N GALVEZ | | | | NEW ORLEANS | LA | 70112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174239 | | LEE JEREMY | 1546 N FLORENCE AVE | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 174240 | | LEE JERRY | 23 MANLEY CT | | | | SAC | CA | 95820 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 174241 | | LEE JESSICA | 213 SULGRAVE AV | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174242 | | LEE JESSIE | 129 BRIDGES STREET | | | | CENTREVILLE | MS | 39631 | USA | TRADE PAYABLE | | | | | $140.07 | |
| 174243 | | LEE JIMMY | 500 S DUPONT HWY APT 206 | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174244 | | LEE JO | 106 NORTHTOWNE DR | | | | WOODSTOCK | GA | 30188 | USA | TRADE PAYABLE | | | | | $37.14 | |
| 174245 | | LEE JOAN | 2515 HANOVER AVE NW | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $26.52 | |
| 174246 | | LEE JOANNE | 5713 RUGODA ALBA CT | | | | LAS VEGAS | NV | 89081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174247 | | LEE JOANNE | 5713 RUGODA ALBA CT | | | | LAS VEGAS | NV | 89081 | USA | TRADE PAYABLE | | | | | $14.29 | |
| 174248 | | LEE JOHN | 16001 S VERMONT AVE 59 LOS ANGELES037 | | | | GARDENA | CA | 90247 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 174249 | | LEE JOHNSON | 859 UNIVERSITY BLVD | | | | JUPITER | FL | 33458 | USA | TRADE PAYABLE | | | | | $6.67 | |
| 174250 | | LEE JON M | 1225 MAIN ST | | | | CHALLIS | ID | 83226 | USA | TRADE PAYABLE | | | | | $10.62 | |
| 174251 | | LEE JONETTA | 634 AUDREY LANE | | | | OPSTON HILLS | MD | 20020 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 174252 | | LEE JOD | 13307 BABBLING BROOK WAY | | | | CORONA | CA | 92880 | USA | TRADE PAYABLE | | | | | $23.93 | |
| 174253 | | LEE JOSHUA | 12850 E AVENUE W11 NONE | | | | PEARBLOSSOM | CA | 93553 | USA | TRADE PAYABLE | | | | | $52.87 | |
| 174254 | | LEE JOY | 195 SAM MEAD RD | | | | WAYNESBORO | GA | 30830 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 174255 | | LEE JOY | 195 SAM MEAD RD | | | | WAYNESBORO | GA | 30830 | USA | TRADE PAYABLE | | | | | $22.10 | |
| 174256 | | LEE JOY N | 195 SAM MEAD RD | | | | WAYNESBORO | GA | 30830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174257 | | LEE JOYCE | 240 21ST ST | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174258 | | LEE JUANITA | 2152 GEORGIAN WOODS PL | | | | WHEATON | MD | 20902 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 174259 | | LEE JULIA | 1224 IRISH BEND RD | | | | FRANKLIN | LA | 70538 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 174260 | | LEE JULIN | 630 DARBY TER | | | | DARBY | PA | 19023 | USA | TRADE PAYABLE | | | | | $12.34 | |
| 174261 | | LEE JUSTIN | 215 FAVORITE CT | | | | WEST COLUMBIA | SC | 29170 | USA | TRADE PAYABLE | | | | | $54.75 | |
| 174262 | | LEE KABAT | 7 CRICKLEWOOD LANE | | | | HARRISON | NY | 10528 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 174263 | | LEE KALVIN | 2505 COLORADO DR | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174264 | | LEE KAPULANI | 6242 E 36TH ST APT A | | | | TULSA | OK | 74135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174265 | | LEE KAREN | 3246 KENNERLY | | | | ORANRGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 174266 | | LEE KATIE | 8021 E BALTIMORE ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 174267 | | LEE KATINA | 148 DELAWARE TRAIL | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 174268 | | LEE KATRINA | 3278 N BLIFFUM ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174269 | | LEE KAYE M | 2905 COLUMBUS ST | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174270 | | LEE KEE | 1912 MEADOWLANE | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 174271 | | LEE KEIRA | 1120 WOLFE TRL APT 257 | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 174272 | | LEE KEITH | P O BOX 155 | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 174273 | | LEE KELLY | 222 5TH STREET | | | | BRIDGE CITY | LA | 70094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174274 | | LEE KELLY | 222 5TH STREET | | | | BRIDGE CITY | LA | 70094 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 174275 | | LEE KELLY | 222 5TH STREET | | | | BRIDGE CITY | LA | 70094 | USA | TRADE PAYABLE | | | | | $1,028.90 | |
| 174276 | | LEE KENNETH | PO BOX 211 | | | | GOOD HOPE | GA | 30641 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 174277 | | LEE KEON | 1262 QUAIL CREEK CIR | | | | SAN JOSE | CA | 95120 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 174278 | | LEE KERI | 7400 RACHEL ST | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 174279 | | LEE KEVIN | 10901 SE 241ST PL | | | | KENT | WA | 98030 | USA | TRADE PAYABLE | | | | | $16.36 | |
| 174280 | | LEE KEVIN | 10901 SE 241ST PL | | | | KENT | WA | 98030 | USA | TRADE PAYABLE | | | | | $21.22 | |
| 174281 | | LEE KIANA | 3142 BRINKLEY ROAD | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 174282 | | LEE KIMBERLEY | 518 ORLANDO | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $9.22 | |
| 174283 | | LEE KIMBERLY | 11324 DALE AVE | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 174284 | | LEE KLIRSTEN | 126 ARNOLD | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $7.13 | |
| 174285 | | LEE KLVIN | 2524 N 73TH ST | | | | KC | KS | 66109 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 174286 | | LEE KONA B | 1000 SE 160TH AVENUE | | | | VANCOUVER | WA | 98683 | USA | TRADE PAYABLE | | | | | $77.50 | |
| 174287 | | LEE KRISTIN | 350 TAFT PL | | | | GARY | IN | 46409 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 174288 | | LEE KRISTY | 3002 N 7TH | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $23.77 | |
| 174289 | | LEE KRUMM | 36 JERICHO RD | | | | HARDY | AR | 72542 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 174290 | | LEE L THOMAS | PO BOX 593455 | | | | SAN ANTONIO | TX | 78259 | USA | TRADE PAYABLE | | | | | $13.39 | |
| 174291 | | LEE LAKESHA V | 1839 LEE RD 208 APT 203 | | | | PHENIX CITY | AL | 36870 | USA | TRADE PAYABLE | | | | | $23.73 | |
| 174292 | | LEE LAKISCHEL | 4308 STONEBROOK DR | | | | JONESBORO | AR | 72404 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 174293 | | LEE LANA | 8861 LANDON AVE APT 1 | | | | NORTH HILLS | CA | 91402 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 174294 | | LEE LANGE | 13542 EASTBROOK DR SW NONE | | | | PORT ORCHARD | WA | 98367 | USA | TRADE PAYABLE | | | | | $364.13 | |
| 174295 | | LEE LANIEKA | 15356 BROADWAY AVE | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 174296 | | LEE LANISHA | 4610 E 45TH ST | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $14.49 | |
| 174297 | | LEE LARA | BEHIND KFC HWY 491 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 174298 | | LEE LARESHIA S | 150 FLOYD STREET UNIT 101 | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 174299 | | LEE LARON | 2584 BETHESDA | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174300 | | LEE LARRISON | 112 BELLVUE RD | | | | NASHVILLE | TN | 37221 | USA | TRADE PAYABLE | | | | | $721.04 | |
| 174301 | | LEE LARRY | 12092 LONDON GROVE COURT | | | | MOORPARK | CA | 93021 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 174302 | | LEE LASHAN | 11623 SW 224ST | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174303 | | LEE LASHAWN | 15075 REGINA AVE | | | | BRANDYWINE | MD | 20613 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 174304 | | LEE LASHONDA C | 5011 N 60TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 174305 | | LEE LASHONIA M | 117 WEST PINE ST | | | | DUNCAN | SC | 29334 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 174306 | | LEE LASEEKA | 2181 SCHWAR CT | | | | PENSACOLA | FL | 32504 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 174307 | | LEE LASY | 3311 N JACKSON | | | | WICHITA | KS | 67204 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 174308 | | LEE LATANYA | 710 NORTH EDEN ST | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 174309 | | LEE LATEESH | 1136A DOHRMAN STREET | | | | MCKEES ROCKS | PA | 15136 | USA | TRADE PAYABLE | | | | | $79.30 | |
| 174310 | | LEE LATIKA | 709 BRANCHWAY RD | | | | RICHMOND | VA | 23236 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 174311 | | LEE LATONYA | 4708 SHERMAN RD | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174312 | | LEE LATONYA | 4708 SHERMAN RD | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 174313 | | LEE LATOSHA | 3408 LONGVIEW DR | | | | ARCHDALE | NC | 27263 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174314 | | LEE LATOYA | 990 MOELLER AVE | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174315 | | LEE LATRICE | 2703 E TOWER DR APT 209 | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 174316 | | LEE LAURA | 201E CLUSTER AVE APT A | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 174317 | | LEE LAURA | 201E CLUSTER AVE APT A | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 174318 | | LEE LAUREN | 27 FERNWOOD RD NONE | | | | NEWTON | MA | 02465 | USA | TRADE PAYABLE | | | | | $72.99 | |
| 174319 | | LEE LAVERNE | 1003 W PATRICK ST | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 174320 | | LEE LAVERNE | 1003 W PATRICK ST | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174321 | | LEE LAVERNE | 1003 W PATRICK ST | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174322 | | LEE LAWNMOWER CORP | 2426 S MAIN ST | | | | SANTA ANA | CA | 92707 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 174323 | | LEE LEINAALA | 922 KOPKE STREET | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174324 | | LEE LEKISHA A | 2915 TAMMIE TR APTE1 | | | | GREENVILE | NC | 27858 | USA | TRADE PAYABLE | | | | | $10.49 | |
| 174325 | | LEE LEONARD V | 1313 REGENT BLVD APT C | | | | FIRCREST | WA | 98466 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 174326 | | LEE LEONORA | 2732 QUEEN CITY AVE | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 174327 | | LEE LESIA | 628 ARCH JORDAN RD | | | | STEDMAN | NC | 28391 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174328 | | LEE LESLIE | 230 STEVENS ST | | | | APPOMATOX | VA | 24522 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 174329 | | LEE LESLIE J | 2110 MARINA DR | | | | NORTH CHESTER | VA | 23234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174330 | | LEE LETEISHA S | P O BOX | | | | SAVANNAH | GA | 31412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174331 | | LEE LINDA | 725 S GRANT ST | | | | SPRINGFIELD | MO | 65806 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174332 | | LEE LINDA | 725 S GRANT ST | | | | SPRINGFIELD | MO | 65806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174333 | | LEE LINDA | 725 S GRANT ST | | | | SPRINGFIELD | MO | 65806 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 174334 | | LEE LISA | 2029 CHATHAM STREET | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 174335 | | LEE LISA | 2029 CHATHAM STREET | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174336 | | LEE LISA D | 1335 WESCOTT DR | | | | FORT WAYNE | IN | 46818 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 174337 | | LEE LONG | 12608 THRAVES AVE | | | | CLEVELAND | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174338 | | LEE LOREN | 1330 7TH ST N W | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $22.93 | |
| 174339 | | LEE LORETTA K | 430 WEST 10TH NUMBER C | | | | BARTLESVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 174340 | | LEE LOUIS | 106 SE 39TH | | | | GAINESVILLE | FL | 32641 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 174341 | | LEE LOUISE | 100 RIPPLEMEYER AVE APT 21A | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174342 | | LEE LUCRETIA S | 1819 GALLS STREET NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 174343 | | LEE LYSTRA | 37 BOGERT RD | | | | DEMAREST | NJ | 07627 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174344 | | LEE M DIETER | 3804 MOUNT PLEASANT AVE | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $216.01 | |
| 174345 | | LEE M KRUSEMARK | 225 E MAIN ST | | | | CYRUS | MN | 56323 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 174346 | | LEE MACA | 8818 S CENTRAL AVE | | | | PHOENIX | AZ | 85042 | USA | TRADE PAYABLE | | | | | $3.09 | |
| 174347 | | LEE MALCOM | RAVEN RIVERS | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $40.71 | |
| 174348 | | LEE MALISA | 8902 N YALE AVE | | | | SPERRY | OK | 74073 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 174349 | | LEE MALISA J | OLD FAIR CHILD TR CRT 10 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174350 | | LEE MARC | 2464 VIENNA ST | | | | NEW ORLEANS | LA | 70112 | USA | TRADE PAYABLE | | | | | $167.12 | |
| 174351 | | LEE MARCIA | 189 SEMPLE FARM RD | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $13.56 | |
| 174352 | | LEE MARIA | 280 LOOP | | | | RUSSELLVILLE | AR | 72802 | USA | TRADE PAYABLE | | | | | $15.83 | |
| 174353 | | LEE MARIA | 280 LOOP | | | | RUSSELLVILLE | AR | 72802 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 174354 | | LEE MARRY E | 2815 BONNYBROOK DR SW | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 174355 | | LEE MARSHA K | 17520 E HIDDEN VALLEY RD | | | | INDEPENDENCE | MO | 64057 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174356 | | LEE MARSHALL | 7790 CLUB CREST DR | | | | ARVADA | CO | 80005 | USA | TRADE PAYABLE | | | | | $21.09 | |
| 174357 | | LEE MARY | 158 FACTORY RD | | | | EUTAWVILLE | SC | 29048 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 174358 | | LEE MARY | 158 FACTORY RD | | | | EUTAWVILLE | SC | 29048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174359 | | LEE MARY | 158 FACTORY RD | | | | EUTAWVILLE | SC | 29048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174360 | | LEE MARY | 158 FACTORY RD | | | | EUTAWVILLE | SC | 29048 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 174361 | | LEE MARY | 158 FACTORY RD | | | | EUTAWVILLE | SC | 29048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174362 | | LEE MARY | 158 FACTORY RD | | | | EUTAWVILLE | SC | 29048 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 174363 | | LEE MARY | 158 FACTORY RD | | | | EUTAWVILLE | SC | 29048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174364 | | LEE MARY H | 3802 PATS TER | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 174365 | | LEE MARY M | 825 TOWN CREEK RD | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174366 | | LEE MATASHA L | 414 HARVARD STREET | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 174367 | | LEE MAURICIA | 2510 NORTH S777TH STREET | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $9.37 | |
| 174368 | | LEE MAYA | 2146 H ST NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 174369 | | LEE MELANIE | P O BOX 811 | | | | WAIALUA | HI | 96791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174370 | | LEE MELINDAPATR | 5961 BUSHNELL CAMPBELL RD | | | | KINSMAN | OH | 44428 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174371 | | LEE MELISSA | 6107 STAN LANE | | | | NAMPA | ID | 83687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174372 | | LEE MELONEE | 2632 MONTFORD AVE NW | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $6.15 | |
| 174373 | | LEE MICHAEL | 735 | | | | MONTEREY PARK | CA | 91754 | USA | TRADE PAYABLE | | | | | $74.11 | |
| 174374 | | LEE MICHAEL D | 2111 PLANTATION PALMS DR 103 | | | | BRANDON | FL | 33611 | USA | TRADE PAYABLE | | | | | $45.60 | |
| 174375 | | LEE MICHELE | 524 RICHMOND HILL RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 174376 | | LEE MICHELLE | 329 CAITHNESS | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 174377 | | LEE MICHELLE | 329 CAITHNESS | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 174378 | | LEE MICHELLE | 329 CAITHNESS | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 174379 | | LEE MICHELLE | 329 CAITHNESS | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $62.78 | |
| 174380 | | LEE MICHELLE | 329 CAITHNESS | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 174381 | | LEE MICHELLE | 329 CAITHNESS | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $25.69 | |
| 174382 | | LEE MILLER | 1610 EAST MINNESOTA | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 174383 | | LEE MILLICENT | 19116 KINGHET PL | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $43.83 | |
| 174384 | | LEE MINNIE F | 404 BROWN STREET APT F 1 | | | | ROSEDALE | MS | 38769 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 174385 | | LEE MONICA | 137 GLEN GARRY | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 174386 | | LEE MONICA | 137 GLEN GARRY | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174387 | | LEE MONICE | 111 | | | | CROSS | SC | 29436 | USA | TRADE PAYABLE | | | | | $56.77 | |
| 174388 | | LEE MONYETTE | 5412 DEAL CHURCHTON RD | | | | CHURCHTON | MD | 20733 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 174389 | | LEE MORGAN E | 10125 EST 18TH S | | | | INDEPENDENCE | MO | 64052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174390 | | LEE MOUA | XX | | | | XX | CA | 55130 | USA | TRADE PAYABLE | | | | | $49.35 | |
| 174391 | | LEE MURRAYA | 623 COOPER ST | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $3.82 | |
| 174392 | | LEE NAPOLEON | 1268 NW 79 STREET | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $49.70 | |
| 174393 | | LEE NATASHA | 504 LANNNING | | | | SIKESTON | MO | 63801 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 174394 | | LEE NATASHA | 504 LANNNING | | | | SIKESTON | MO | 63801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174395 | | LEE NATOYA | 1943 KECOUGHTAN RD | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 174396 | | LEE NEMIROFF | 16024 32ND AVE SE | | | | MILL CREEK | WA | 98012 | USA | TRADE PAYABLE | | | | | $217.43 | |
| 174397 | | LEE NICHOLE | 2122 N MINNESOTA | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 174398 | | LEE NICOLE | 360 EUGENE DR | | | | STATELINE | NV | 89449 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 174399 | | LEE NISHERA | 11 ALLEN CIRCLE | | | | STATESBORO | GA | 30461 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 174400 | | LEE NORTON | PO BOX 296 | | | | SPRINGERVILLE | AZ | 85938 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 174401 | | LEE PAMELA | 440 BEAR CUB PATH | | | | SOCIAL CIRCLE | GA | 30025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174402 | | LEE PAMELA | 440 BEAR CUB PATH | | | | SOCIAL CIRCLE | GA | 30025 | USA | TRADE PAYABLE | | | | | $38.18 | |
| 174403 | | LEE PAMELA | 440 BEAR CUB PATH | | | | SOCIAL CIRCLE | GA | 30025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174404 | | LEE PATRICIA D | 321 CURTIS CREEK RD | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174405 | | LEE PAULA J | 306 FAIRFIELD DR | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $771.66 | |
| 174406 | | LEE PEGGY | 4549 EFFIE RD | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174407 | | LEE PERRY | 49 BURKES STREET | | | | CANTON | NC | 28716 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 174408 | | LEE PETER | 19070 SIMCOE APT 4 | | | | LAFAYETTE | LA | 70501 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 174409 | | LEE PETER | 19070 SIMCOE APT 4 | | | | LAFAYETTE | LA | 70501 | USA | TRADE PAYABLE | | | | | $52.30 | |
| 174410 | | LEE PRESTON | 117 FLINT LN | | | | SYLVESTER | GA | 31791 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 174411 | | LEE QUIMARA | 6535 WINDSOR ST | | | | PHILADELPHIA | PA | 19142 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 174412 | | LEE RAMONA | 27724 HOLLY TRAILS | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174413 | | LEE RAMONE | 4037 N 60TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 174414 | | LEE RANDY | 1429 MARICOPA | | | | OSHKOSH | WI | 54904 | USA | TRADE PAYABLE | | | | | $3.31 | |
| 174415 | | LEE RAPUNEZAL | 1059 LUBEL RD | | | | MOBILE | AL | 36617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174416 | | LEE RARTICE | 6606 ATWOOD ST APT 7 | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 174417 | | LEE RASHEEDAH | 2104 HILDAROSE DR 1 | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 174418 | | LEE REBECCA | 2547 YAKIMA AVE | | | | TACOMA | WA | 98405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174419 | | LEE REGINA | 514 LOUDON ST | | | | LYNCHBURG | VA | 24503 | USA | TRADE PAYABLE | | | | | $30.80 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174420 | | LEE REGINA | 514 LOUDON ST | | | | LYNCHBURG | VA | 24503 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 174421 | | LEE RENA | 1295 GRAND SUMMIT DRIVE | | | | RENO | NV | 89523 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 174422 | | LEE RENA W | PO BOX 82 | | | | GAMERCO | NM | 87317 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 174423 | | LEE RENEE A | 550 NORTH FRASER STREET | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $16.64 | |
| 174424 | | LEE REYNOLD | W008-22 MORGAN BLVD | | | | WINDOW ROCK | AZ | 86515 | USA | TRADE PAYABLE | | | | | $38.02 | |
| 174425 | | LEE RHONDA | 1981 S 70TH E | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 174426 | | LEE RICHARD | 345 SOUTH EAST 3RD ST | | | | LOVELAND | CO | 80537 | USA | TRADE PAYABLE | | | | | $13.79 | |
| 174427 | | LEE RICHARDSON | 3697 JAY ST NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 174428 | | LEE ROBERT | 4837 NORTHCLIFF DR APT 12 | | | | RIVERSIDE | OH | 45431 | USA | TRADE PAYABLE | | | | | $18.38 | |
| 174429 | | LEE ROBERT | 4837 NORTHCLIFF DR APT 12 | | | | RIVERSIDE | OH | 45431 | USA | TRADE PAYABLE | | | | | $15.12 | |
| 174430 | | LEE RODERICK | PO BOX 4 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174431 | | LEE RODNEY A | 3326 LEOPOLD WAY D | | | | FITCHBURG | WI | 53713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174432 | | LEE ROGER | 14596 W DESERT HILLS DRIVE MARICOPA013 | | | | SURPRISE | AZ | 85379 | USA | TRADE PAYABLE | | | | | $45.02 | |
| 174433 | | LEE ROGER | 14596 W DESERT HILLS DRIVE MARICOPA013 | | | | SURPRISE | AZ | 85379 | USA | TRADE PAYABLE | | | | | $63.15 | |
| 174434 | | LEE RONIQUE | 5500 BACCICH ST | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 174435 | | LEE ROSALEE G | 103 COUNTRY CT | | | | KATHLEEN | GA | 31047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174436 | | LEE ROSE | 649 CASTLEBOTTOM DR | | | | LAWRENCEVILLE | GA | 30045 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174437 | | LEE ROUNSEY | 801 KNIGHT STREET | | | | ST MARTINVILLE | LA | 70582 | USA | TRADE PAYABLE | | | | | $43.00 | |
| 174438 | | LEE ROXANNE | 6014 CAMERON | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 174439 | | LEE RUBY | 32133DTH AVE N | | | | BHAM | AL | 35207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174440 | | LEE RUNYON | 227 EASTWOOD DRIVE | | | | JEFFERSON CY | MO | 65101 | USA | TRADE PAYABLE | | | | | $434.89 | |
| 174441 | | LEE RUTH | 1239 LORANCE DR  NONE | | | | CLINTON | MS | 39056 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 174442 | | LEE SABRINS | 1875 NW41ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 174443 | | LEE SAMANTHA | 200 GREENWICH | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174444 | | LEE SAMMIE | 916 MLK BLVD E APT A | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 174445 | | LEE SANDRA | 5210 E HAMPTON AVE | | | | MESA | AZ | 85206 | USA | TRADE PAYABLE | | | | | $16.43 | |
| 174446 | | LEE SANDRA | 5210 E HAMPTON AVE | | | | MESA | AZ | 85206 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 174447 | | LEE SARA | 824 JOE YENNI BLVD | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 174448 | | LEE SARISHA L | 22 WASHINGTON ST 2ND FL | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $49.00 | |
| 174449 | | LEE SAVALAS | 14114 SW 12TH PL | | | | NEWBERRY | FL | 32669 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 174450 | | LEE SEAN | 2701 LARRY LANE 59 | | | | VICTORIA | TX | 77901 | USA | TRADE PAYABLE | | | | | $26.56 | |
| 174451 | | LEE SENIKKA | 428 ANNA ST | | | | DAINGERFIELD | TX | 75638 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 174452 | | LEE SHAKEIA E | 139 COLONY ROAD | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174453 | | LEE SHAKEYSE | 4117 N ELSIE AVE | | | | DAVENPORT | IA | 52806 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 174454 | | LEE SHAKILA | 4706 SHALIMAR ST | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $30.47 | |
| 174455 | | LEE SHALONDA | 612 NE 38TH STREET  101 | | | | KANSAS CITY | MO | 64116 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 174456 | | LEE SHANEY | 352 WILSON AVE | | | | JOLIET | IL | 60433 | USA | TRADE PAYABLE | | | | | $41.12 | |
| 174457 | | LEE SHANICE | 2203 CEDAR RUN DR EXTENDED | | | | CAMPHILL | PA | 17011 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 174458 | | LEE SHANIECE | 1215 CHESTNUT STREET | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $26.70 | |
| 174459 | | LEE SHANIQUA | 907 SPRINGDALE DR | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174460 | | LEE SHANNON | 787 SOUTH WASHINGTON ST | | | | NORTH ATTLEBORO | MA | 02760 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 174461 | | LEE SHANTAE | 855 CHESAPEAKE ST SE APT 202 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $2.36 | |
| 174462 | | LEE SHAQUANDA | 461 STELLA ST APT2W | | | | ELGIN | IL | 60120 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 174463 | | LEE SHARRON | 1715 NORTHVIEW DRIVE | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $15.30 | |
| 174464 | | LEE SHATIA | 113 BENSON ST FL2 | | | | NEW BRITAIN | CT | 06051 | USA | TRADE PAYABLE | | | | | $39.36 | |
| 174465 | | LEE SHATIRRA | 35 SNOWDEN AVE | | | | OSSINING | NY | 10562 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 174466 | | LEE SHAVIKA | 7306 FAIRBROOK RD | | | | WINDSOR MILL | MD | 21244 | USA | TRADE PAYABLE | | | | | $9.28 | |
| 174467 | | LEE SHAVONDA | 4771 LAMBS RD | | | | N CHARLESTON | SC | 29481 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 174468 | | LEE SHAWN | 101 CHESTER AVE | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 174469 | | LEE SHEENA | 2848 SEMINARY AVE | | | | OAKLAND | CA | 94605 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 174470 | | LEE SHEILA | 11315 LOCKWOOD DR  356 | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $4.42 | |
| 174471 | | LEE SHEILA | 11315 LOCKWOOD DR  356 | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174472 | | LEE SHERMAN | 240-10 70TH AVE | | | | DOUGLASTON | NY | 11362 | USA | TRADE PAYABLE | | | | | $7.59 | |
| 174473 | | LEE SHERRY | 2238 VERMONT AVE | | | | TOLEDO | OH | 43620 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 174474 | | LEE SHERRY | 2238 VERMONT AVE | | | | TOLEDO | OH | 43620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174475 | | LEE SHERRY | 2238 VERMONT AVE | | | | TOLEDO | OH | 43620 | USA | TRADE PAYABLE | | | | | $22.19 | |
| 174476 | | LEE SHONNA D | 6424 W CHAMBERS ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $12.88 | |
| 174477 | | LEE SIBIL | 218 W INDIANA | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 174478 | | LEE SIMONE | 1814 GORMAN ST APT I | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174479 | | LEE SMITH | 1400 MOUNTAIN CITY HWY | | | | ELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $38.51 | |
| 174480 | | LEE SONJA | 36210 STATE ROUTE 143 | | | | POMEROY | OH | 45769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174481 | | LEE SOPHIA | 3G GUENEREVE CT | | | | NN | VA | 23602 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 174482 | | LEE SOPHIE | 4949 BELMONT STAKES CT | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 174483 | | LEE STACEY | POB 6211 | | | | APACHE JUNCTION | AZ | 85278 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 174484 | | LEE STACY | 8309 W 24TH ST | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 174485 | | LEE STEPHANIE | 3115 EAST TIBBEE RD | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174486 | | LEE STEPHANIE K | 10130 NANTUCKET LOOP | | | | ANCHORAGE | AK | 99507 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 174487 | | LEE STEVEN C | 395 HIGH STREET EXT | | | | LANCASTER | MA | 01523 | USA | TRADE PAYABLE | | | | | $33.25 | |
| 174488 | | LEE STEVEN M | 902 DAVIS ST | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 174489 | | LEE SUNNY | 614 | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 174490 | | LEE SYLVIA | 805 N COTTONWOOD DR | | | | RICHARDSON | TX | 75080 | USA | TRADE PAYABLE | | | | | $19.61 | |
| 174491 | | LEE SYLVIA R | 1809 QUAILS NEST DR | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $12.02 | |
| 174492 | | LEE SYMONE | 409 NELSON DR APT E | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 174493 | | LEE TAMARA | 200 LYNN FOREST DR APT 304 | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 174494 | | LEE TAMMY | 10108 JETT DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174495 | | LEE TANEISHA | 103 MLK DR APT 5 | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174496 | | LEE TANGELA | 1700 S 44TH ST | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 174497 | | LEE TANICE M | 2014 N FIRST STREET | | | | KANSAS CITY | KS | 66101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174498 | | LEE TANYA | 5241 N FRESNO ST 104 | | | | FRESNO | CA | 93710 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 174499 | | LEE TANYA | 5241 N FRESNO ST 104 | | | | FRESNO | CA | 93710 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 174500 | | LEE TARA | 1655 N 29TH ST | | | | FT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174501 | | LEE TASHA | 5122 PROSPECTOR WAY NE D | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174502 | | LEE TASHEE | 230 LANIER DRIVE | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 174503 | | LEE TAWANDA D | 1022 LEVEL GREEEN BLVD | | | | VA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 174504 | | LEE TEQUILLA | 2105 ANDREWS BLVD | | | | HAMMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174505 | | LEE TERESA | 110 MED LN | | | | FAY | NC | 28314 | USA | TRADE PAYABLE | | | | | $17.12 | |

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174506 | | LEE TERRI | 529 HEATHER DR APT 1 | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174507 | | LEE THERESA | 39 CHEVIOT | | | | BALTIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $20.40 | |
| 174508 | | LEE THERESA | 39 CHEVIOT | | | | BALTIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 174509 | | LEE THIEN | 702 S STONEMAN AVE | | | | ALHAMBRA | CA | 91801 | USA | TRADE PAYABLE | | | | | $21.79 | |
| 174510 | | LEE TIANNA D | 1892 RITZMAN CT | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 174511 | | LEE TIFFANY M | 1215 22ND STREET | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 174512 | | LEE TILMON | 8808 S DELAWARE AVE | | | | TULSA | OK | 74137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174513 | | LEE TISHA | 3642 WOOD CREEK DRIVE | | | | SUITLAND-SILVER HILL | MD | 20746 | USA | TRADE PAYABLE | | | | | $47.86 | |
| 174514 | | LEE TOM | 1135 BRADLEY STREET | | | | SAINT PAUL | MN | 55130 | USA | TRADE PAYABLE | | | | | $68.37 | |
| 174515 | | LEE TOMMY J | 2042 N CHERRY ST | | | | WS | NC | 27105 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 174516 | | LEE TONYA | 6 LAUREL ST | | | | PORTERDALE | GA | 30014 | USA | TRADE PAYABLE | | | | | $3.12 | |
| 174517 | | LEE TONYA | 6 LAUREL ST | | | | PORTERDALE | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174518 | | LEE TRUNCALI | 21142 | | | | FLUSHING | NY | 11385 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 174519 | | LEE TYREA | 623 LUCIA AVE | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 174520 | | LEE VAN | 4820 W ABBOTT AVE | | | | MILWAUKEE | WI | 53220 | USA | TRADE PAYABLE | | | | | $38.00 | |
| 174521 | | LEE VANESSA | 1905 BENTON YOUNG ROAD | | | | COOKEVILLE | TN | 38501 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 174522 | | LEE VANESSA | 1905 BENTON YOUNG ROAD | | | | COOKEVILLE | TN | 38501 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 174523 | | LEE VANESSA | 2762 ALEXANDRIA AVE | | | | COVINGTON | KY | 41015 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 174524 | | LEE VERMONT | 4115 KENSHAW AVENUE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 174525 | | LEE VERONICA | 200 4TH ST | | | | CLYO | GA | 60487 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 174526 | | LEE VICKIE | 6123 SW PARK | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 174527 | | LEE VICTORIA | 808 E DAVIS AVE 8 | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 174528 | | LEE VIRGINIA | 446 PEREGRINE RD | | | | VA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 174529 | | LEE VIRGINIA | 446 PEREGRINE RD | | | | VA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $23.46 | |
| 174530 | | LEE VITO | 4122 EL CAMINO REAL | | | | IRVINE | CA | 92602 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 174531 | | LEE VIVAN | 4035 BELLE MEADE RD | | | | BUMPASS | VA | 23024 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174532 | | LEE VIVIAN | 4744 N 44TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 174533 | | LEE VONITA | 8614 MORNINGAIRE CIR | | | | ST LOUIS | MO | 63042 | USA | TRADE PAYABLE | | | | | $9.79 | |
| 174534 | | LEE WALMSLEY | 4637 NATIONAL PIKE | | | | MARKLEYSBURG | PA | 15459 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 174535 | | LEE WALTHON C | 124 IRVINGTON ST SW | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 174536 | | LEE WANDA | 713 LOT 7 JANE ST | | | | NEW IBERIA | LA | 70563 | USA | TRADE PAYABLE | | | | | $6.13 | |
| 174537 | | LEE WANDA | 713 LOT 7 JANE ST | | | | NEW IBERIA | LA | 70563 | USA | TRADE PAYABLE | | | | | $37.60 | |
| 174538 | | LEE WANDA | 713 LOT 7 JANE ST | | | | NEW IBERIA | LA | 70563 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 174539 | | LEE WANDA | 713 LOT 7 JANE ST | | | | NEW IBERIA | LA | 70563 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174540 | | LEE WARREN | 4122 EL CAMINO REAL | | | | IRVINE | CA | 92602 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 174541 | | LEE WAUKEISHA | 12221 W CHASE LANE | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $29.63 | |
| 174542 | | LEE WELBERT | 4122 EL CAMINO REAL | | | | IRVINE | CA | 92602 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 174543 | | LEE WENDY | 2621 OSPREY WY | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 174544 | | LEE WESLEY | 58 WANSACK RD | | | | W MIDDLESEX | PA | 16159 | USA | TRADE PAYABLE | | | | | $26.70 | |
| 174545 | | LEE WHITNEY | 2623 KENT DR | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174546 | | LEE WHITTED | 4909 NEW HAMPSHIRE AVENUE NORTHWES | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $109.46 | |
| 174547 | | LEE WIGHTWICK | 2759 NE WHITAKER | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $25.74 | |
| 174548 | | LEE WILLETT | 2909 NEWPORT CIRCLE | | | | NEWPORT | NC | 28570 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 174549 | | LEE WILSON | RR 4 | | | | CISCO | TX | 76437 | USA | TRADE PAYABLE | | | | | $11.89 | |
| 174550 | | LEE WOLFE | 11355 HOOPER RIDGE RD | | | | GLOUSTER | OH | 45732 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 174551 | | LEE WONCHUL | 5321 DRUMCALLY LN | | | | DUBLIN | OH | 43017 | USA | TRADE PAYABLE | | | | | $69.82 | |
| 174552 | | LEE YAAMARIA | 1012 S 15TH ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 174553 | | LEE YAMAIRA | 1012 S 15TH ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174554 | | LEE YEOH S | 1634 LEXINGTON AVE | | | | NEW YORK CITY | NY | 10029 | USA | TRADE PAYABLE | | | | | $57.41 | |
| 174555 | | LEE YEOH S | 1634 LEXINGTON AVE | | | | NEW YORK CITY | NY | 10029 | USA | TRADE PAYABLE | | | | | $57.41 | |
| 174556 | | LEE YOLANDA | 4733 MOUNTCASTLE RD LOT20 | | | | PF | VA | 23410 | USA | TRADE PAYABLE | | | | | $19.86 | |
| 174557 | | LEE YVETTA | 721 DEBRA CT | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174558 | | LEE YVETTE | TURNER LAKE RD | | | | FOUNTAIN INN | SC | 29644 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174559 | | LEE YVONNE | 1010 E 28TH ST | | | | PATERSON | NJ | 07513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174560 | | LEE YVONNE | 1010 E 28TH ST | | | | PATERSON | NJ | 07513 | USA | TRADE PAYABLE | | | | | $28.37 | |
| 174561 | | LEE YVONNE | 1010 E 28TH ST | | | | PATERSON | NJ | 07513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174562 | | LEE YVONNE | 1010 E 28TH ST | | | | PATERSON | NJ | 07513 | USA | TRADE PAYABLE | | | | | $10.38 | |
| 174563 | | LEE ZETTIE | 2712 BARTLET AVE | | | | PASCAGULA | MS | 39563 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174564 | | LEEANA PEREZ | 2191 LIGHT ST | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 174565 | | LEEANGELO MOON | 4145 RING GLOO ROAD APT 1 | | | | CHATTANOOGA | TN | 37412 | USA | TRADE PAYABLE | | | | | $72.93 | |
| 174566 | | LEEANN BENTISTE | 1600 S SAN JACINTO AVE SP | | | | SAN JACINTO | CA | 92583 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 174567 | | LEEANN CARTER | 300 NW BOARD STREET | | | | MURFREESBORO | TN | 37130 | USA | TRADE PAYABLE | | | | | $54.86 | |
| 174568 | | LEEANN CHAVEZ | 567 BULLION RD | | | | ELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 174569 | | LEEANN CURTIS | 1722 SOUTH AVE | | | | WEST LEECHBURG | PA | 16565 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 174570 | | LEEANN FORNIER | 74 TEMPLE ST | | | | SACO | ME | 04072 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 174571 | | LEEANN HOFFMAN | 3155 CANYONVILLE RIDDLE ROAD | | | | RIDDLE | OR | 97469 | USA | TRADE PAYABLE | | | | | $19.29 | |
| 174572 | | LEEANN JACKSON | 1303 GROVE RD | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $28.50 | |
| 174573 | | LEEANN M PORTA | 45 COTTONWOOD RD | | | | AIRVILLE | PA | 17302 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 174574 | | LEEANN MONTOUR | 6280 SMALL DR | | | | COMMERCE CITY | CO | 80022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174575 | | LEEANN R BOWERS-NUNNER | 1104 W 106TH ST APT9 | | | | CLAN | CA | 90044 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 174576 | | LEEANN SANBORN | 5500 DOMINICK DR | | | | MINNETONKA | MN | 55343 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 174577 | | LEEANN SHAW | PLEASE ENTER ADDRESS | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 174578 | | LEEANN SILVAS | 3801 N PASATIEMPO PL | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 174579 | | LEEANN SMITH | 238 21ST ST NW | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174580 | | LEEANNA PRINCE 29488370 | 1626 TAYLOR AVE | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $8.05 | |
| 174581 | | LEEANNE QUALLE | HC 88 BOX 1503 | | | | POCONO LAKE | PA | 18347 | USA | TRADE PAYABLE | | | | | $143.10 | |
| 174582 | | LEEB RAYMOND | 636 SOUTH WALNUT ST | | | | NANTICOKE | PA | 18634 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 174583 | | LEEBOLTON BRANDI | 981 KENSINGTON AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174584 | | LEEBURG JOELLE | 2919 SW MCCLURE 127 | | | | TOPEKA | KS | 66614 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 174585 | | LEECH BARON | 2326 BUSH BLVD | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174586 | | LEECOLN THACH | 2200 WOODBERRY ST NONE | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $2.91 | |
| 174587 | | LEEDOUTHIT TINA | 6700 E 87TH ST | | | | KANSAS CITY | MO | 64138 | USA | TRADE PAYABLE | | | | | $6.46 | |
| 174588 | | LEEDY BETTY | 725 WALNUT AVE | | | | PAINTSVILLE | KY | 41240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 174589 | | LEEDY TIA | 1814 KENWAY PLACE | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174590 | | LEEHA PEACOCK | 919 MEADOWLARK | | | | WHITE HOUSE | TN | 37188 | USA | TRADE PAYABLE | | | | | $14.87 | |
| 174591 | | LEE HENRIETT ANDERSON-KIRK | 118 HOLLINGSWORTH MANOR | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 174592 | | LEEKS CARMEN | 1427 E 33RD ST | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174593 | | LEEKS LUCILLE | 1641 RAILROAD ST | | | | MONTROSE | GA | 31065 | USA | TRADE PAYABLE | | | | | $0.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174594 | | LEEKS TERRY | 1708 23RD AVE NW | | | | MINOT | ND | 58703 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 174595 | | LEELORENE LEELORENE | 228 WEYMOUTH RD | | | | DARABY | PA | 19023 | USA | TRADE PAYABLE | | | | | $8.63 | |
| 174596 | | LEEMAE QUENTISA | 4201 S ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32809 | USA | TRADE PAYABLE | | | | | $15.47 | |
| 174597 | | LEEMAN STEVE | 7010 OAKRIDGE RD | | | | MINNEAPOLIS | MN | 55430 | USA | TRADE PAYABLE | | | | | $75.08 | |
| 174598 | | LEENARY ALVAREZ | URB VILLA FONTAN AQR1 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174599 | | LEEMASTERS BREANA | 1229 PERRYSBERG RD APT U | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174600 | | LEEMON MARY | 1354 EMINENCE ST | | | | GREEN BAY | WI | 54313 | USA | TRADE PAYABLE | | | | | $16.93 | |
| 174601 | | LEEN MOSLEY | 46 GREENWICH DRIVE | | | | BERGENFIELD | NJ | 07621 | USA | TRADE PAYABLE | | | | | $85.50 | |
| 174602 | | LEENA SAEED | 1344 N CUYAMACA ST APT 1 | | | | EL CAJON | CA | 92020 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 174603 | | LEENA TAYLOR | 2629 109TH AVE | | | | OAKLAND | CA | 94605 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 174604 | | LEEONA JENKINS | 436-E LOCUST ST | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 174605 | | LEEPER BRANDY | PO BOX 4 | | | | NEOSHO | WI | 53059 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 174606 | | LEEPER DOLLY | 681 LAS PLAMAS AVE | | | | SACRAMENTO | CA | 95801 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 174607 | | LEEPER JAMES A | 6304 N MAIN ST | | | | KANSAS CITY | MO | 64118 | USA | TRADE PAYABLE | | | | | $84.81 | |
| 174608 | | LEEPER STEFNI | 1643 KINGS DRIVE APT 318 | | | | BARTLESVILLE | OK | 74006 | USA | TRADE PAYABLE | | | | | $22.16 | |
| 174609 | | LEEPIOTROWSKI TIABERT | 2204 WEST LEITH STQ | | | | FORT WAYNE | IN | 46807 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 174610 | | LEERMA LAURA | 126 MCHENRY | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174611 | | LEEROY ARCHULETA | 403 CAYMAN | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 174612 | | LEEROY CANTU | 2002 S EXPY 83CAMERON061 | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $344.21 | |
| 174613 | | LEEROY HARDING | 3202 S 12TH ST | | | | MARSHALLTOWN | IA | 50158 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 174614 | | LEES LINDA | PO POX 177 | | | | DAKOTA CITY | NE | 68731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174615 | | LEES MAINTENANCE SERVICE | 4848 BIRCH ACRES | | | | OSCODA | MI | 48750 | USA | TRADE PAYABLE | | | | | $840.36 | |
| 174616 | | LEES SAMMY | 626 MAHONY ST | | | | EL DORADO | AR | 71730 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 174617 | | LEES SUSAN | 2620 MORELAND RD | | | | WILLOW GROVE | PA | 19090 | USA | TRADE PAYABLE | | | | | $43.97 | |
| 174618 | | LEESA APPLEBEE | 3384 LIBRARY LANE | | | | MINNEAPOLIS | MN | 55426 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 174619 | | LEESA BLANKENSHIP | R672 VOSQUE VISTA PT | | | | COLORADO SPG | CO | 80916 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 174620 | | LEESA BREGON | 6312 SANTA CATALINA AVE | | | | GARDEN GROVE | CA | 92845 | USA | TRADE PAYABLE | | | | | $13.24 | |
| 174621 | | LEESA DARLING | 2944 S GREENWOOD AVE | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 174622 | | LEESA FORSEE | 2803 EAST BROOKE COURT | | | | STJOSEPH | MO | 64506 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 174623 | | LEESA HAMMOND | 1355 IRWIN BRIDGE RD NW | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $14.79 | |
| 174624 | | LEESA JOLLY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | AR | 72023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174625 | | LEESA RAY | 8513 AVERY CT | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $109.17 | |
| 174626 | | LEESHA LARKIN | 2001 S MACARTHUR | | | | OKLAHOMA CITY | OK | 73128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174627 | | LEESHELL TALISHA | 9517 LAMBORNE BLVD APT4 | | | | LOUISVILLE | KY | 40272 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 174628 | | LEESPENCER RICHARDKELL | 1165 ADELAIDE AVE SE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $78.25 | |
| 174629 | | LEETA CARLSON | 20727 207TH ST CIR N | | | | FOREST LAKE | MN | 55025 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 174630 | | LEETITIA WILLIAMS | 1818 PERTH ST | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $35.94 | |
| 174631 | | LEEVANSCHAICK PALLAS | 16771 THUNDER RD | | | | HAYMARKET | VA | 20169 | USA | TRADE PAYABLE | | | | | $4,258.02 | |
| 174632 | | LEEVERT AIKENS | 10038 CROWMPOINT DR APT D | | | | DELLWOOD | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174633 | | LEEVORN HART | 1955 TENNESSEE ST | | | | GARY | IN | 46407 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 174634 | | LEEWIS TYRONE | 61 BINGHAM RD | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 174635 | | LEEZA LTALBOT | 517 COLLEGE STREET | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 174636 | | LEEZLY ORTIZ | 142 W CALLE PRIMERA | | | | SDAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 174637 | | LEEZY TIFFANY | 318 5TH STATE RD | | | | MENDON | IL | 62351 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 174638 | | LEFEBVRE ANDRE | 21 DONDANVILLE RD  42 | | | | SAINT AUGUSTINE | FL | 32080 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 174639 | | LEFEBVRE ED | 5936A HUBBELL CIR SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 174640 | | LEFEBVRE SHELLEY | 2321 NEWFIELD LN | | | | AUSTIN | TX | 78703 | USA | TRADE PAYABLE | | | | | $14.26 | |
| 174641 | | LEFEBVRE WILLTAMMIE | 1071 RT 100 POBOX 34 | | | | STOCKBRIDGE | VT | 05772 | USA | TRADE PAYABLE | | | | | $44.62 | |
| 174642 | | LEFEVER DAVID | 483 SCOTT DR | | | | CHATWOOD | PA | 19380 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 174643 | | LEFEVER SHERRY L | 231 RUBY ST APT 1 | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 174644 | | LEFEVRE STARSHA | 251 HAYNES RD | | | | CANTON | GA | 30114 | USA | TRADE PAYABLE | | | | | $471.61 | |
| 174645 | | LEFEVRE TIM | 406 WOODSIDE CIR | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $105.99 | |
| 174646 | | LEFEW DEBRA A | 1513 S MILLER RD | | | | VALRICO | FL | 33569 | USA | TRADE PAYABLE | | | | | $54.66 | |
| 174647 | | LEFF WARREN ELECTRIC | P O BOX 72150 | | | | CLEVELAND | OH | 44192 | USA | TRADE PAYABLE | | | | | $319.33 | |
| 174648 | | LEFFEL DWIGHT | 4210 DENBEIGH CIRCLE | | | | VINTON | VA | 24179 | USA | TRADE PAYABLE | | | | | $25.25 | |
| 174649 | | LEFFEL MICHELE | 14962 E FANTZ AVE | | | | PARLIER | CA | 93648 | USA | TRADE PAYABLE | | | | | $33.10 | |
| 174650 | | LEFFER MARK | 2916 REED CREEK DRIVE | | | | DRAPER | VA | 24324 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 174651 | | LEFFETT BIANCA | 4477 JNW LN | | | | GREENWOOD | FL | 32443 | USA | TRADE PAYABLE | | | | | $13.80 | |
| 174652 | | LEFFLER CAROL | 7907 CHERRY HILL DR NE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174653 | | LEFFLER JULIA | 10615 NE EUGENE ST | | | | PORTLAND | OR | 97220 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 174654 | | LEFICIA FLORES | 122 OAK RIDGE DR | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 174655 | | LEFKOWITZ GEORGE | 4102 NIGHTHAWK WAY | | | | CHICO | CA | 95973 | USA | TRADE PAYABLE | | | | | $1,637.10 | |
| 174656 | | LEFLORE N | 6049 WINDSOR DRIVE APT 3A | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 174657 | | LEFLORE NICOLE | 7927 68TH AVE APT 101 | | | | KENOSHA | WI | 53142 | USA | TRADE PAYABLE | | | | | $32.06 | |
| 174658 | | LEFLORE ROSE | 24760 EUBANKS LN | | | | CLINTON | LA | 70722 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 174659 | | LEFLORE SHARIKA | 1703 W HIGHLAND AVE | | | | MILWAUKEE | WI | 53233 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 174660 | | LEFLORE VERONICA | 4335 N 104TH ST | | | | MILWAUKEE | WI | 53222 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 174661 | | LEFONZA SAMUELS | 3416 PINE HILL RD | | | | HEPHZBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174662 | | LEFORCE AMBER | 416 ANDERSON DR | | | | PRAGUE | OK | 74864 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174663 | | LEFORT KRISTIN | 20290 SIX LS FARM RD | | | | ESTERO | FL | 33928 | USA | TRADE PAYABLE | | | | | $401.50 | |
| 174664 | | LEFORT MICHAEL | 10511 W 49TH ST | | | | SHAWNEE | KS | 66203 | USA | TRADE PAYABLE | | | | | $30.10 | |
| 174665 | | LEFORT MISTY M | 709 WEST 39TH | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 174666 | | LEFRANC MARYLINDA | MAYOR CANTERA CALLE | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174667 | | LEFTBEAR ROBERTA | PO BOX 203 | | | | TOKIO | ND | 58379 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 174668 | | LEFTDWRIGE CRYSTAL | 124 ROSALINE LANE | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $6.85 | |
| 174669 | | LEFTWICH FERRIE | 135 14TH ST SW | | | | ROANOKE | VA | 24016 | USA | TRADE PAYABLE | | | | | $50.20 | |
| 174670 | | LEFTWICH TIFFANY | 72 JEFFERSON ST | | | | PATERSON | NJ | 07522 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174671 | | LEG AVENUE INC | 19601 EAST WALNUT DR SOUTH | | | | CITY OF INDUSTRY | CA | 91748 | USA | TRADE PAYABLE | | | | | $11,007.13 | |
| 174672 | | LEGACY COMMERCIAL HOLDINGS INC | 11732 ROSCOE BLVD | | | | SUN VALLEY | CA | 91352 | USA | TRADE PAYABLE | | | | | $1,114.27 | |
| 174673 | | LEGACY CONSTRUCTION | 540 ROBBINS ST | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $48.80 | |
| 174674 | | LEGACY ELECTRIC LLC | 12200 FORD RD STE 460 | | | | DALLAS | TX | 75234 | USA | TRADE PAYABLE | | | | | $6,111.25 | |
| 174675 | | LEGACY MANUFACTURING COMPANY I | | | | | | | | | | TRADE PAYABLE | | | | | $21,781.15 | |
| 174676 | | LEGACY MARKETING PARTNERS LLC | 640 N LASALLE SUITE 295 | | | | CHICAGO | IL | 60610 | USA | TRADE PAYABLE | | | | | $304,307.25 | |
| 174677 | | LEGACY RIDGE | 1034 WEST RSI DRIVE | | | | LOGAN | UT | 84321 | USA | TRADE PAYABLE | | | | | $10,208.01 | |
| 174678 | | LEGADOS JEANIVIVE | 2635 S HARRISON ST | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $41.48 | |
| 174679 | | LEGAN MARTHA | 1178 BURWELL MTZION RD | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 174680 | | LEGANDER JOHN III | 118 VFW RD | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174681 | | LEGARDA MARGARITA | 5012 PIKES PEAK | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $4.59 | |

Schedule E/F: Part 2, Question 3

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174682 | | LEGARDY ANJANAI | 1040B DUKE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174683 | | LEGARDY TIARA | 1040B DUKE DRIVE | | | | ST. LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174684 | | LEGARDY TIARA | 1040B DUKE DRIVE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $8.05 | |
| 174685 | | LEGARE KAREN | 1934 KERRY ST | | | | CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 174686 | | LEGARE KAREN | 1934 KERRY ST | | | | CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $21.13 | |
| 174687 | | LEGARE LELAUNA | 3621 MARY ANN POINT ROAD | | | | CEDAR SPRINGS | SC | 29455 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174688 | | LEGARE TANNY | 106 MALUHIA ST | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $9.93 | |
| 174689 | | LEGARRETA PHILDELXA | VILLA LOS SANTOS CALLE ONYX E | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 174690 | | LEGARTH JOYCE | NO ADDRESS | | | | BD | FL | 34209 | USA | TRADE PAYABLE | | | | | $67.92 | |
| 174691 | | LEGASPI MARIA | 17819 SATICOY ST | | | | RESEDA | CA | 91335 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 174692 | | LEGASPI RANCE | 427 BIRCH COVE APT3 | | | | MAYFIELD | KY | 42066 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 174693 | | LEGAULT HOMES LLC | 2417 REGENCY BLVD STE 6 | | | | MIAMI LAKES | FL | 33014 | USA | TRADE PAYABLE | | | | | $538.00 | |
| 174694 | | LEGAULT MICHELLE | 66 RIVERVIEW DR | | | | PALM COAST | FL | 32164 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 174695 | | LEGBAIAH FLORIAN | 1540 TOM GIPSON DR | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 174696 | | LEGEDU NAANEE | 220 W G ST | | | | SAN DIEGO | CA | 92101 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 174697 | | LEGEE SHERRY | 1 E DRIVE | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174698 | | LEGER ANGEL H | 2659 PEMBROKE RD APT 8 | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174699 | | LEGER DONNA L | 50 DIANNA DR | | | | SWANZEY | NH | 03446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174700 | | LEGER HEDRICK | 56 NICOLE DR | | | | DENVILLE | NJ | 07834 | USA | TRADE PAYABLE | | | | | $18.69 | |
| 174701 | | LEGER STEVEN | 11 ELMWOOD RD | | | | WINCHENDON | MA | 01475 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 174702 | | LEGER TONDA | 7424 KING COURT | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174703 | | LEGER VERLINE | 9470 MCLEAN | | | | BEAUMONT | TX | 77707 | USA | TRADE PAYABLE | | | | | $30.01 | |
| 174704 | | LEGETTE ELIZABETH G | 1349 RENAISSANCE CIRCLE APARTM | | | | CHARLESTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $39.25 | |
| 174705 | | LEGETTE MARTHA | 5000 MABELINE RD | | | | CHARLESTON | SC | 29410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174706 | | LEGG KEN | 5801 E SHIRLEY LN APT 710 | | | | MONTGOMERY | AL | 36117 | USA | TRADE PAYABLE | | | | | $48.49 | |
| 174707 | | LEGG MIRANDA | 679 VALLEY RD | | | | WAVERLY | OH | 45690 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 174708 | | LEGG RAVEN | 3021 CHURCH HILL RD | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 174709 | | LEGG TRISH | 166 LINCOLD HEIGHTS | | | | ALUM CREEK | WV | 25003 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 174710 | | LEGGE KIM | ENTER ADDRESS | | | | ENTER | OH | 43055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174711 | | LEGGE MELESA | 435 W WATER ST | | | | BALDWYN | MS | 38824 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 174712 | | LEGGETT ADRIANNE | 4215 MAGRUDER AVE | | | | COLUMBIA | SC | 29207 | USA | TRADE PAYABLE | | | | | $19.43 | |
| 174713 | | LEGGETT AMY M | 1806 11TH ST | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174714 | | LEGGETT ANGILA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33435 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 174715 | | LEGGETT BUDDY | 149 BOX LANE | | | | OCILLA | GA | 31774 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174716 | | LEGGETT HEATHER | 11204 US HIGHWAY 301 N | | | | CLAXTON | GA | 30417 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 174717 | | LEGGETT JANET | 2153 WOOD LANE | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $11.48 | |
| 174718 | | LEGGETT KHALIDAH A | 2185 RIVER PK CT | | | | AUGUSTA | GA | 30907 | USA | TRADE PAYABLE | | | | | $15.08 | |
| 174719 | | LEGGETT KIM | 27776 DIVON DRIVE | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 174720 | | LEGGETT MICA | 918 GARFIELD ST | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174721 | | LEGGETT MICHELLE | 388 MADISON ST | | | | CONNEAUT | OH | 44030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174722 | | LEGGETT ROMETTA | RT 1 BOX 285 | | | | WALLACE | WV | 26448 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174723 | | LEGGETT RUBY J | 617 NW 15TH TERR | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174724 | | LEGGETT STACY | 5121 CATOMA ST 96 | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 174725 | | LEGGETT STACY | 5121 CATOMA ST 96 | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 174726 | | LEGGETT THEODORE | 6026 MANDEVILLE ST | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174727 | | LEGGETT WANDA | 1925 20TH AVE | | | | MERIDIAN | MS | 39301 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 174728 | | LEGGETTE WARREN | 308 SOUTHERN ROBERSONVILL | | | | WASHINGTON | NC | 27889 | USA | TRADE PAYABLE | | | | | $38.18 | |
| 174729 | | LEGGINS ASHLEY | 616 4TH AVE NORTH | | | | ONALASKA | WI | 54650 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174730 | | LEGGINS ASHLEY | 616 4TH AVE NORTH | | | | ONALASKA | WI | 54650 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174731 | | LEGGINS LENAY | 4309 MCREE AVE | | | | SAINT LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174732 | | LEGGINS SEAN | 1747 21ST ST | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 174733 | | LEGISTER OMAIRA | 34 ELIZABETH STREET | | | | STATEN ISLAND | NY | 10310 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 174734 | | LEGRAND ELLA S | 1111 NW 152 ST APT17 | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174735 | | LEGRANDE GWEN | 820 SALEM RD | | | | KERSHAW | SC | 29067 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 174736 | | LEGREE BENNIE T | 3 IRON HORSE SPUR | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 174737 | | LEGREE DENISHA | 914 WOODWARD AVE | | | | BEAUFORT | SC | 29902 | USA | TRADE PAYABLE | | | | | $7.68 | |
| 174738 | | LEGREE MICALA | 108 ARRON DR | | | | LAKEPLACID | FL | 33852 | USA | TRADE PAYABLE | | | | | $34.66 | |
| 174739 | | LEGRONE CRYSTAL | 3770 CRESS | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 174740 | | LEGROS PHIL | 506 MARSHALL ST | | | | MILFORD | DE | 19963 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174741 | | LEGUIZAMO JOSE | 28 ONAWAY PL | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 174742 | | LEGUIZAMO JOSE L | 28 ONAWAY PL | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174743 | | LEGUIZAMO MARINA | 6345 W ZZ CT 104 | | | | HIALEAH | FL | 33016 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 174744 | | LEH HOME SERVICES   CLEVEL | | | | | | | | | | TRADE PAYABLE | | | | | $90.00 | |
| 174745 | | LEHENBAUER JOESPH L | RT 8 BOX 7472 | | | | DONIPHAN | MO | 63935 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 174746 | | LEHEW LINDA | 1195 MILLSTREAM VALLEY ROAD | | | | RAVENSWOOD | WV | 26164 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 174747 | | LEHEW LINDA | 1195 MILLSTREAM VALLEY ROAD | | | | RAVENSWOOD | WV | 26164 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174748 | | LEHI DORE | PO BOX 369 | | | | TOWAOC | CO | 81334 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 174749 | | LEHI RIVA | 228 S 1ST ST 12 | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 174750 | | LEHIGH JONIE | 2309 TERRACE HILL | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 174751 | | LEHIGH JOSHUA | 438 ROYAL CREST DR | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174752 | | LEHIGH VALLEY DAIRIES INC | P O BOX 8500 BOX 3886 | | | | PHILADELPHIA | PA | 19178 | USA | TRADE PAYABLE | | | | | $27,264.81 | |
| 174753 | | LEHLALI DARLENE | 25 RIMMON ST 1 | | | | MANCHESTER | NH | 03102 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 174754 | | LEHMAN CHRISTINA | 628 WEST HAYES | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 174755 | | LEHMAN DAIRRIN | XXX | | | | SACRAMENTO | CA | 95841 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 174756 | | LEHMAN DAN | 785 CENTRAL DR | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $8.57 | |
| 174757 | | LEHMAN DIANE P | 222 DUKE LANE | | | | KATHLEEN | GA | 31047 | USA | TRADE PAYABLE | | | | | $8.52 | |
| 174758 | | LEHMAN KRISTEN | 50 TAMARACK ST | | | | WEST HAZLETON | PA | 18202 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 174759 | | LEHMAN LISA A | 900 NORTH FOURTH | | | | DESOTO | MO | 63020 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 174760 | | LEHMAN MARILYN | PO BOX 194 | | | | KONAW | OK | 74849 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174761 | | LEHMAN TAMARA | 1300 ROE AVE | | | | ALEXANDRIA | IN | 46001 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 174762 | | LEHMAN TINA | 5010 45THSTREET | | | | LUBBOCK | TX | 79414 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 174763 | | LEHMANN ELAINE | 422 CASSANDRA CIR | | | | LAKELAND | FL | 33809 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 174764 | | LEHMANN GRACE | 25126 71 AVENUE | | | | BELLEROSE | NY | 11426 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 174765 | | LEHMANN NICOLE L | 5847 GUAM | | | | TERAWA | NC | 28543 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 174766 | | LEHR LEROY | 10693 NORTH 2260 RD | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 174767 | | LEHR MARY | 100 SANTA ROSA PLAZA | | | | SANTA ROSA | CA | 95404 | USA | TRADE PAYABLE | | | | | $18.48 | |
| 174768 | | LEHRMAN SHEILA D | 3090 ALTON RD | | | | MIAMI BEACH | FL | 33140 | USA | TRADE PAYABLE | | | | | $60.61 | |
| 174769 | | LEI GAO | 1090 RUBY WAY | | | | BOGART | GA | 30622 | USA | TRADE PAYABLE | | | | | $33.49 | |

18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document
Pg 2333 of 4636
Debtor Name: KMART CORPORATION

Schedule E/F: Part 2, Question 1
Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174770 | | LEI L AUELUA | 99 122 KALALDA ST 13A | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 174771 | | LEI NORMA | 1201 HAVEN DRIVE | | | | BIRMINGHAM | AL | 35214 | USA | TRADE PAYABLE | | | | | $15.23 | |
| 174772 | | LEI SHI | 7826 136TH AVE SE | | | | NEWCASTLE | WA | 98059 | USA | TRADE PAYABLE | | | | | $303.45 | |
| 174773 | | LEIA BARBER | 3102 KENDALL DRIVE | | | | FLORENCE | AL | 35630 | USA | TRADE PAYABLE | | | | | $112.82 | |
| 174774 | | LEIA GONZALES | 8634 LONGDEN AVE | | | | SAN GABRIEL | CA | 91775 | USA | TRADE PAYABLE | | | | | $84.52 | |
| 174775 | | LEIA WALKER | 3261 SARABEE 1N | | | | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 174776 | | LEIBEL MARGIE | 1145 SW CYPRESS ST | | | | MCMINNVILLE | OR | 97128 | USA | TRADE PAYABLE | | | | | $39.96 | |
| 174777 | | LEIBENSPERGER MICHELE | 3441 WOLF PACK DRIVE | | | | OREFIELD | PA | 18069 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 174778 | | LEIBERT CHANCE | 1123 ROCK ST | | | | SCRANTON | PA | 18504 | USA | TRADE PAYABLE | | | | | $16.41 | |
| 174779 | | LEIBOWITZ DAVID P; AS BANKRUPTCY TRUSTEE FOR THE ESTATE OF DIANE ELAINE HARRIS-CURRIE | 16501 KEDZIE AVE | | | | MARKHAM | IL | 60428 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 174780 | | LEIBY TRISHA | 336 N OAK ST | | | | BERWICK | PA | 18603 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 174781 | | LEICHLJAN BETANCOURT | BO ODA GRANDE SEC RUIZ | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 174782 | | LEICHT STACY | 3523 MOUNTAIN RD | | | | KNOXVILLE | MD | 21758 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 174783 | | LEICIA MACHIE | 699 HINCKLEY ROAD | | | | CANAAN | ME | 04901 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 174784 | | LEICK FURNITURE LLC | | | | | | | | USA | TRADE PAYABLE | | | | | $35,040.00 | |
| 174785 | | LEIDA BAEZ | 66 UPSALA STREET | | | | WORCESTER | MA | 01610 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 174786 | | LEIDA REYES | EDIFICIO 13 APT 185 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174787 | | LEIDA TORRES | 24 BAILEY STREET | | | | LAWRENCE | MA | 01843 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 174788 | | LEIDING GERRY | 4810 FRUITVILLE RD | | | | SARASOTA | FL | 34232 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 174789 | | LEIDY ECHEBERRI | 428 S BROAD ST APT A1 | | | | ELIZABETH | NJ | 07202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174790 | | LEIDY MONTIEL | 6803 GRAPEVINE CT | | | | TAMPA | FL | 33634 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 174791 | | LEIDY QUESADA | 210 CHERRY AVENUE APTSD | | | | BOUNDBROOK | NJ | 08805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174792 | | LEIEANN FITSWATER | 6432 CASAMAR ST | | | | NORTH LAS VEGAS | NV | 89086 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 174793 | | LEIF J OSTBERG INC LJO | 401 HAMBURG TURNPIKE STE 305 | | | | WAYNE | NJ | 07470 | USA | TRADE PAYABLE | | | | | $35,089.56 | |
| 174794 | | LEIF JEAN | 20 DENNIS CIR | | | | NORTHBOROUGH | MA | 01532 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 174795 | | LEIGH A GOETZINGER | 15091 CRAZY CORNERS RD | | | | CALEDONIA | MN | 55921 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 174796 | | LEIGH A LEE | 101 W LONITA | | | | NOLANVILLE | TX | 76559 | USA | TRADE PAYABLE | | | | | $40.31 | |
| 174797 | | LEIGH ANNE BUCHANAN | 1039 HIGHLAND PARK DRIVE | | | | SOMERSET | PA | 15501 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 174798 | | LEIGH ASHLEY | 313 EUCLID AVE | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 174799 | | LEIGH ASHLEY | 313 EUCLID AVE | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 174800 | | LEIGH ASHLEY | 313 EUCLID AVE | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174801 | | LEIGH BURR | 17 LAKE SHORE DR | | | | CHARLESTON | WV | 25313 | USA | TRADE PAYABLE | | | | | $62.46 | |
| 174802 | | LEIGH CANDICE | 337 N EMERALD RD | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174803 | | LEIGH FLANDERS | 1070 DANIEL HESTER RD | | | | SPARKS | GA | 31647 | USA | TRADE PAYABLE | | | | | $10.62 | |
| 174804 | | LEIGH GIROUARD | 8 FERN HOLLOW | | | | UNDERHILL | VT | 05489 | USA | TRADE PAYABLE | | | | | $74.21 | |
| 174805 | | LEIGH HELTON | 718 KIRKLYNNE ST | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $15.70 | |
| 174806 | | LEIGH HERRON | 3623 COALBURG RD | | | | FULTONDALE | AL | 35068 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 174807 | | LEIGH LEE | 111 RIVERMONT DR | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $6.37 | |
| 174808 | | LEIGH MONIQUE N | 4015 PARKWOOD CT | | | | BRENTWOOD | MD | 20722 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 174809 | | LEIGH MOORE | 2700 REYNOLDA RD APT 1301 | | | | WINSTON SALEM | NC | 27106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174810 | | LEIGH REYNOLDS | 910 SAWMILL ROAD | | | | LAUREL | MS | 39440 | USA | TRADE PAYABLE | | | | | $22.79 | |
| 174811 | | LEIGH SAUNDERS | 33 LACEY OAK DR | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $70.27 | |
| 174812 | | LEIGH SAUNDERS | 33 LACEY OAK DR | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 174813 | | LEIGH TAMARRA LEONG | 87-930 EHU ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 174814 | | LEIGH TRAW | 8516 AMISH DR FAYETTEVILLE | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $6.46 | |
| 174815 | | LEIGHA BRAFFITT | 1724 RIVER RD | | | | WEARE | NH | 03281 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174816 | | LEIGHA COURTNEY | 5406 SKILES AVE | | | | KANSAS CITY | MO | 64129 | USA | TRADE PAYABLE | | | | | $22.85 | |
| 174817 | | LEIGHA M BERRY | 1070 ALCOTTWAY | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174818 | | LEIGHANN APONTE | 701 N COLONIAL AVE | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174819 | | LEIGHANN HALL | 824 LOUCAS AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174820 | | LEIGHANNE BENNETT | 3700 N CAMPBELL AVE APT 1 | | | | TUCSON | AZ | 85719 | USA | TRADE PAYABLE | | | | | $61.84 | |
| 174821 | | LEIGHANNE CARTER | 3900 GLENHILL ST | | | | UNIONTOWN | OH | 44685 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174822 | | LEIGHANNE PERDOMO | 3037 SHELBY MEADOWS DR NE | | | | | NM | 87144 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 174823 | | LEIGHON SAMATHA | 22216 BUNNY ROAD | | | | GEORGETOWN | DE | 19947 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174824 | | LEIGHTON ANDREW | 326 HAYWAY RD | | | | EAST FALMOUTH | MA | 02536 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 174825 | | LEIGHTON LISA | 98 WASHINGTON STREET | | | | LACONIA | NH | 03246 | USA | TRADE PAYABLE | | | | | $24.30 | |
| 174826 | | LEIGHTON MADELYN | PO BOX 1032 | | | | LEMON GROVE | CA | 91945 | USA | TRADE PAYABLE | | | | | $25.28 | |
| 174827 | | LEIGHTON PETER | 3000 OCEAN PARKWAY APT 10 | | | | BROOKLYN | NY | 11235 | USA | TRADE PAYABLE | | | | | $32.05 | |
| 174828 | | LEIJA CARMEN | E 517 S 2ND ST | | | | BROWNFIELD | TX | 79316 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 174829 | | LEIJA JEFF | 818 RIDGE AVE | | | | FESTUS | MO | 63028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174830 | | LEIJA MICHELLE | 3401 EDENBORN AVE | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 174831 | | LEIJA REYNA | 509 HAMRICK AVE | | | | LOCKPORT | IL | 60446 | USA | TRADE PAYABLE | | | | | $21.57 | |
| 174832 | | LEIK RICHARD | 17 GREACIAN AVE | | | | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $32.98 | |
| 174833 | | LEIKER KIM D | 12200 QUINNAULT RD | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 174834 | | LEILA ALVARDO | PARQUE ESCORIAL | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174835 | | LEILA CHERRY | 19533 RED TOP RD | | | | CALDWELL | ID | 83607 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 174836 | | LEILA HAYNES | RT 3 BOX 714 A | | | | BLUEFIELD | WV | 24701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 174837 | | LEILA MARIA GONZALEZ PALACIOS | 7520 SELVA | | | | CANUTILLO | TX | 79835 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 174838 | | LEILA NILSON | PO BOX 1255 | | | | HAVELOCK | NC | 28532 | USA | TRADE PAYABLE | | | | | $28.61 | |
| 174839 | | LEILA PIOQUINTO | 3217 NE BAIN ST | | | | BEND | OR | 97701 | USA | TRADE PAYABLE | | | | | $14.75 | |
| 174840 | | LEILA RICHARDSON | 448 W PIKE AVE | | | | COLUMBUS | MT | 59019 | USA | TRADE PAYABLE | | | | | $132.48 | |
| 174841 | | LEILA ROSARIO | RAFAEL LASA 56 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 174842 | | LEILA SAGARANG | PO BOX 5132 | | | | BATTLEGROUND | WA | 98789 | USA | TRADE PAYABLE | | | | | $65.03 | |
| 174843 | | LEILA ZARAGOZA | 2119 DONNA ST | | | | LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $15.85 | |
| 174844 | | LEILA ZARAGOZA | 2119 DONNA ST | | | | LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $25.45 | |
| 174845 | | LEILANI BURGOS | URB LEVITTOWN AK 38 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174846 | | LEILANI CARRASQUILLO | URB SANTA ROSA CALLE MAURIN B 13 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 174847 | | LEILANI GARZA | | | | | | | | | USA | TRADE PAYABLE | | | | | $16.23 | |
| 174848 | | LEILANI GUZMAN | 701 12 TORONTO AVE | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 174849 | | LEILANI HIXON | | | | | | | | | USA | TRADE PAYABLE | | | | | $988.17 | |
| 174850 | | LEILANI LATTIMORE | 14715 BARRYKNOLL LN | | | | HOUSTON | TX | 77079 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 174851 | | LEILANI WEBBER | PLEASE ENTER THE STREET ADDRESS | | | | GREENCASTLE | PA | 17225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174852 | | LEILIANA CAMPOS | CALLE 7 BRISAS DEL CARIBE | | | | PR | PR | 00728 | USA | TRADE PAYABLE | | | | | $8.93 | |
| 174853 | | LEINA PERSAUD | 11420 PEACHTREE DR | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174854 | | LEINEKE CHRISTOPHER | 2297 AUSTIN DR | | | | NOVI | MI | 48377 | USA | TRADE PAYABLE | | | | | $103.08 | |
| 174855 | | LEININGER DORIS | 4509 FOOTVILLE RICHMOND | | | | DORSET | OH | 44032 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F, Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174856 | | LEININGER LISA | 4880 SOUTH BLVD | | | | CANTON | OH | 44718 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 174857 | | LEINWEBER CHRISTOPHER L | CON 11111 | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 174858 | | LEIPZIG KRISTIN | 5802 58TH ST | | | | KENOSHA | WI | 53142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174859 | | LEIPZIG LAUREN | 4507 23RD AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 174860 | | LEIRAM LEBRON | 39 PLOVER ST | | | | ROCHESTER | NY | 14613 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 174861 | | LEIS KRYSTAL | 621WEST9TH | | | | HUTCHINSON | KS | 67502 | USA | TRADE PAYABLE | | | | | $33.86 | |
| 174862 | | LEISA ADAMS | 5030 GRACELAND BLVD APT 117C | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 174863 | | LEISA CARTER | 470 PHILLIPI CHURCH RD | | | | BULLS GAP | TN | 37711 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 174864 | | LEISA COLVIN | 7660 LEETOEN RD | | | | KEARNEYSVILLE | WV | 25430 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 174865 | | LEISA CONNELL | 22711 ADRIFT ROW LN | | | | PORTER | TX | 77365 | USA | TRADE PAYABLE | | | | | $30.30 | |
| 174866 | | LEISA QUINTERO | 1535 GARWOOD WAY N | | | | SALEM | OR | 97303 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 174867 | | LEISA WHITTEN | NONE | | | | BABYLON | NY | 11704 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 174868 | | LEISHA ANTIONNE | 13941 E HARVARD AVE | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 174869 | | LEISHA ANTIONNE | 13941 E HARVARD AVE | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $34.17 | |
| 174870 | | LEISHA ANTIONNE | 13941 E HARVARD AVE | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $6.17 | |
| 174871 | | LEISHA ASBERRY | 1106 LOGAN STORE RD | | | | SMITHVILLE | GA | 31787 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 174872 | | LEISHA SANCHES | ED 8 APT D 2 | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 174873 | | LEISKADELITH BERRIOS ORTIZ | AVENIDA ANOTONI A BARCELO | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174874 | | LEISLY ALLEYNE | 103 CLARK LN | | | | STATEN ISLAND | NY | | USA | TRADE PAYABLE | | | | | $29.11 | |
| 174875 | | LEIST SHANNON | 2614 W BROADWAY AVE | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $53.52 | |
| 174876 | | LEISTIAR MERRITT | 66150 IRONWOOD DRIVE | | | | DSRT HOT SPG | CA | 92240 | USA | TRADE PAYABLE | | | | | $61.20 | |
| 174877 | | LEISURE AMANDA | 1018 AVE H | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $119.31 | |
| 174878 | | LEISURE PRODUCTS INC | 1044 FORDTOWN RD | | | | KINGSPORT | TN | 37663 | USA | TRADE PAYABLE | | | | | $16,270.00 | |
| 174879 | | LEISURE REBECCA | 1976 S MILITARY HWY TRLR 66 | | | | CHES | VA | 23320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174880 | | LEISURE SEASON LTD | 444 N 14TH ST | | | | SANTA PAULA | CA | 93060 | USA | TRADE PAYABLE | | | | | $6,539.00 | |
| 174881 | | LEISY DONES REYES | BARRIO MONTELLANO SECTOR LOS DONES | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174882 | | LEISY SHARON | 6340 NW 198TH TER | | | | HIALEAH | FL | 33015 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 174883 | | LEITE BRENO | 7865 103RD CT | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 174884 | | LEITER SAMANTHA | 3712 CLARKSRIVER RD LOT 132 | | | | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 174885 | | LEITKA MARETTA | 165 S PA HA LN | | | | BISHOP | CA | 93514 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 174886 | | LEITNER KATHLEEN | W466 COUNTY ROAD K 15465 | | | | STODDARD | WI | 54658 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 174887 | | LEITNER MICHELLE | 22791 US HWY 1N | | | | MATTHEWS | GA | 30818 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174888 | | LEITNER WILLIAMS DOOLEY NAPOLI | | | | | | | | | | TRADE PAYABLE | | | | | $1,395.64 | |
| 174889 | | LEITOURGIS STACIE | 6175 BAYLEAF CT SE | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 174890 | | LEITSCH ADA | 85CONVENT AVE | | | | PITTSBURGH | PA | 15209 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 174891 | | LEITZ DEBBI | 19651 N HYW 177 | | | | TECUMSEH | OK | 74873 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 174892 | | LEIVA MARIA | 27133 TYRRELL AVE | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $14.02 | |
| 174893 | | LEIVA ROSA M | 1010 SW 8TH ST | | | | HALLANDALE | FL | 33009 | USA | TRADE PAYABLE | | | | | $92.34 | |
| 174894 | | LEIX CHRISTOPHER R | 29 N TUSCOLA RD | | | | BAY CITY | MI | 48708 | USA | TRADE PAYABLE | | | | | $71.71 | |
| 174895 | | LEIZA VAZQUEZ | RROS BOX8150 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174896 | | LEJARDE MYLENE | 4101 CENTRAL AVE APT H509 | | | | GREAT FALLS | MT | 59405 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 174897 | | LEJARZAR LINDA | 6912 SPANISH MOSS CIR | | | | TAMPA | FL | 33625 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 174898 | | LEJEISHA WILKERSON | 417 CLEVELAND | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 174899 | | LEJEUNE AMANDA | 3110 ROBIN HOOD DR | | | | LA CROSSE | WI | 54601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 174900 | | LEJEUNE LINDA | 5135 SE 186TH AVE | | | | OCKLAWAHA | FL | 32179 | USA | TRADE PAYABLE | | | | | $88.40 | |
| 174901 | | LEJONEA LEJONEAKELLOGG | 2506 BERGAN ST | | | | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 174902 | | LEJUNE HEATHER | 2622 LINKSWILLER RD | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $14.09 | |
| 174903 | | LEJUNE KRISTINA | 2187 E GAUTHIER LOT616 | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 174904 | | LEKEI CARPENTER | 712 EFIRD ST | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174905 | | LEKESHA GREENE | 2112 OAK TREE VILLA | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $56.59 | |
| 174906 | | LEKEN CLINGERMAN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MD | 21750 | USA | TRADE PAYABLE | | | | | $89.08 | |
| 174907 | | LEKEN CLINGERMAN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MD | 21750 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 174908 | | LEKENDRA WILLIAMS | 717 HAZELTON ST | | | | FLINT | MI | 48503 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 174909 | | LEKESHA BOX | 3123 MERIDAY LANE APT | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 174910 | | LEKESHA MILLER | 1825 CASTALIA ST | | | | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 174911 | | LEKESHA MCGEE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | GA | 31816 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 174912 | | LEKESHIA MINOR | 3098 CLYDESDALE CIR | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $19.01 | |
| 174913 | | LEKESHONE DEWBERRY | 532 CLEVELAND AVE SW | | | | ATLANTA | GA | 30315 | USA | TRADE PAYABLE | | | | | $3.41 | |
| 174914 | | LEKETHIA MARLON | 202 NW GUTHRIE ST | | | | IDABEL | OK | 74745 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 174915 | | LEKIA PATE | 2022 N ROCKFOLD AVE | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174916 | | LEKITA RHODES | 1023 BELMONT DR | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 174917 | | LEKVIN MARIA M | 7250 TIMBER CREST LN | | | | ZEPHYRHILLS | FL | 33540 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 174918 | | LELA ALFORD | XXXX | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $15.61 | |
| 174919 | | LELA BUZBEE | 919 CHOCTAW ST | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174920 | | LELA MOORE | 1412 W 6TH ST | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174921 | | LELA WHYMS | 4712 NW 16TH AVE | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 174922 | | LELAND HAYDON | 1277 CLOUDSTONE COURT | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $33.20 | |
| 174923 | | LELAND LAVARR | 3530 W DELMONTE | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 174924 | | LELAND M DWORSHAK | 2190 LAFAYETTE ST SE | | | | ALBANY | OR | 97322 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 174925 | | LELAND METZ | 87 NIKITA DR | | | | MAURERTOWN | VA | 22644 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 174926 | | LELANIE BURKETT | 1431 E 17TH CT | | | | DES MOINES | IA | 50316 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 174927 | | LELE SWINTON | XXX | | | | JACKSONVILLE | FL | 32223 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 174928 | | LELETA RAMBHAROSE | 959 EMMET ST | | | | SCHENECTADY | NY | 12307 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 174929 | | LELEUX GLENN | 208 WESTCHESTER DRIVE | | | | LAFAYETTE | LA | 70506 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 174930 | | LELI ROERT CARPET | 9590 HIGH GATE DR 1913 | | | | SARASOTA | FL | 34238 | USA | TRADE PAYABLE | | | | | $301.09 | |
| 174931 | | LELIA BRYANT | 10000 | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 174932 | | LELIA GRAY | 3201 RUE VOLTAIRE | | | | SOUTH BEND | IN | 46615 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 174933 | | LELIA ROACH | 5405 PARKER DRIVE | | | | KNOXVILLE | TN | 37924 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 174934 | | LELIA WORTMAN | 527 LAGOON ST | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 174935 | | LELIA ZEIN | 1626 W DEVON AVE | | | | CHICAGO | IL | 60660 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 174936 | | LELIE VASQUEZ | 713 N HARVARD BLVD | | | | LOS ANGELES | CA | 90029 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 174937 | | LELIEANN SOTO BERRIOS | URBEL CORTIJO CALLE 17 R | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $338.49 | |
| 174938 | | LELIBBE ALINA | 1333 N W 49 PL | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $12.83 | |
| 174939 | | LELIEVRE MAXIA | 4719 CASON COVE DR | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 174940 | | LELISA GRAHAM | 129 NEW HOPE WAY | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174941 | | LELIA LINDSAY | 228 CANAL PARK DR APT G20 | | | | SALISBURY | MD | | USA | TRADE PAYABLE | | | | | $8.00 | |
| 174942 | | LELWOOD SMITH | 2774 N 47TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 174943 | | LEMA ELIZABETH | 76 AMITY STREEY | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174944 | | LEMA SHARON | 7613 35TH AVE | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 174945 | | LEMAI COLE | 71 O STREET | | | | SOUTH WEST | DC | 20024 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174946 | | LEMALU LEMISIO | 94344 PUPUMOMI ST 204 | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 174947 | | LEMAN CHARMAINE | 1154 LOCKWOOD DR | | | | COUPEVILLE | WA | 98239 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 174948 | | LEMAR CHAD | 136 W HIGH STREET APT 2 | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174949 | | LEMAR DAVID J | 249 GRAFTON ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 174950 | | LEMAR DICKERSON | 54 HALSTED STREET | | | | IRVINGTON | NJ | 07106 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 174951 | | LEMAR DONTAGUE | 437 ORMOND ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $266.00 | |
| 174952 | | LEMAR JANZINA L | 6429 AKRON ST | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 174953 | | LEMAR MICHELLE | 2112 COUNTY RD 90 | | | | ALGER | OH | 45812 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 174954 | | LEMARC SMITH | 8206 STEWARTON CT | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 174955 | | LEMASTER ANNIE | 2630 GOLF COURSE RD | | | | MARTINSBURG | WV | 25405 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 174956 | | LEMASTER CARRIE | 930 JENKINS VALLEY RD | | | | ALEXANDER | NC | 28701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174957 | | LEMASTER MELISSA | 877 PANNELL RD | | | | MONROE | GA | 30655 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 174958 | | LEMASTER MELISSA | 877 PANNELL RD | | | | MONROE | GA | 30655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174959 | | LEMASTER NICOLE | 1317 N 91ST PL | | | | MESA | AZ | 85207 | USA | TRADE PAYABLE | | | | | $22.24 | |
| 174960 | | LEMASTER REBECCA | 648 ADAMS AVE | | | | HUNTINGTON | WV | 25701 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 174961 | | LEMASTER RICK | 100 N EUREKA AVE | | | | COL | OH | 43204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174962 | | LEMASTERS EARL | 955 W 36TH ST APT S | | | | 955 W 36TH ST A | FL | 33404 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 174963 | | LEMASTERS JUSTIN | RT BOX 50 JONES RUN RD | | | | VALLEYBEND | WV | 26293 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 174964 | | LEMASTERSASHLEY AIRIMARK | 517 WALNUT AVE | | | | FAIRMONT | WV | 26554 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 174965 | | LEMAY DAN | 13086 41ST AVE | | | | CHIPPEWA FALLS | WI | 54729 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 174966 | | LEMAY SAVANNAH | 26 NEAL LANE | | | | BARRINGTON | NH | 03825 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 174967 | | LEMBERG DAVID | 435 EAST 79TH ST | | | | NEW YORK | NY | 10075 | USA | TRADE PAYABLE | | | | | $6.92 | |
| 174968 | | LEMBO DIANA | 1507 MADISON ST | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 174969 | | LEMEDA JOHNSON | 207 PLYMOTH COURT | | | | QUAKERTOWN | PA | 18951 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 174970 | | LEMEKIA YOUNG | 1527 BALTIMORE ST | | | | WATERLOO | IA | 50702 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 174971 | | LEMELIN KENNETH | 128 GLEN ST | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 174972 | | LEMELLE SANTANIA | 2960 LAKE STREET APT 114 | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 174973 | | LEMENS WILLIAM | 317 W 7TH | | | | HUTCHINSON | KS | 67502 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 174974 | | LEMERE DALE | 204 HILLTOP RD | | | | WILM | DE | 19809 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 174975 | | LEMERE STERLING | 1824 SOUTH MAIN ST | | | | MINOT | ND | 58701 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 174976 | | LEMIEUX JULIE | 414 9TH AVE W APT 1 | | | | ASHLAND | WI | 54806 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 174977 | | LEMIEUX LOUREN | 292 EAST HURON ST | | | | BERLIN | WI | 54923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174978 | | LEMIEUX TAVIA | 2012 WATLING DR | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174979 | | LEMIN JASON | 1539 E PLEASANTVALLEY BLVD | | | | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 174980 | | LEMIN MELISSA | HC 65 BOX 87 | | | | FOREST HILL | WV | 24935 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174981 | | LEMING CHRIS | | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $10.76 | |
| 174982 | | LEMIS KELLY | PO BOX 299 | | | | GLADEWATER | TX | 75647 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 174983 | | LEMKE TIM J | 36 N SAINT JOSEPH LN | | | | FOND DU LAC | WI | 54935 | USA | TRADE PAYABLE | | | | | $27.43 | |
| 174984 | | LENLEY BERNARD | 2659 JERICHO ROAD | | | | WALKER | WV | 26180 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 174985 | | LEMME CHRISTINE | 18116 33RD AVE NE | | | | LAKE FOR PARK | WA | 98155 | USA | TRADE PAYABLE | | | | | $98.53 | |
| 174986 | | LEMMETH EUTSEY | 8909 UNION | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174987 | | LEMMINGS VIVIAN | 36080 HIGHWAY 9 E | | | | SEMINOLE | OK | 74868 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 174988 | | LEMMON JOSHUA | 1238 HILLTOP DRIVE | | | | CEDAR HILL | TX | 75104 | USA | TRADE PAYABLE | | | | | $75.59 | |
| 174989 | | LEMMON JUDY | 169 SAYLOR ROAD | | | | MORGANTOWN | WV | 26501 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 174990 | | LEMMON STEPHAN | 710 W OAK LANE ST | | | | AVON PARK | FL | 33825 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 174991 | | LEMMOND KENNETH | 108 EMANUEL LOOP RD | | | | BRUNSWICK | GA | 31523 | USA | TRADE PAYABLE | | | | | $545.68 | |
| 174992 | | LEMMONDS ERNESTINA | 705 E 10TH | | | | CISCO | TX | 76437 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 174993 | | LEMMONS KELLIE | PO BOX 226 | | | | WILLOWCREEK | MT | 59760 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174994 | | LEMO MICHAEL | 17699 E STEAMBOAT AVE | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $109.25 | |
| 174995 | | LEMOINE ARMANZE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NJ | 10952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174996 | | LEMOINE KELSEY | 287 LIBERTY ST APT S | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 174997 | | LEMON BREEZY | 235 3RD AVE EAST | | | | TWIN FALL | ID | 83301 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 174998 | | LEMON CATHY | 1031 FROST RD | | | | BARTOW | GA | 30413 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 174999 | | LEMON CHARLENE | 5206 GRACE | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 175000 | | LEMON CHARLENE | 5206 GRACE | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $9.88 | |
| 175001 | | LEMON CRYSTAL | 446 BAY ST | | | | ELLOREE | SC | 29047 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 175002 | | LEMON DAVID | 17494 E PRENTICE CIR | | | | CENTENNIAL | CO | 80015 | USA | TRADE PAYABLE | | | | | $473.97 | |
| 175003 | | LEMON DAVID | 17494 E PRENTICE CIR | | | | CENTENNIAL | CO | 80015 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 175004 | | LEMON DIMPLE | 4702 LAVEY LANE | | | | BAKER | LA | 70714 | USA | TRADE PAYABLE | | | | | $2.91 | |
| 175005 | | LEMON HEATHER | ENTER ADDRESS | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175006 | | LEMON HEATHER | ENTER ADDRESS | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 175007 | | LEMON JANIE | 1545 MAUSS HILL RD | | | | HOLLYWOOD | SC | 29449 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175008 | | LEMON JENNIFER | 2147 HECHT AVE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175009 | | LEMON KAKEYA | 1965 BAGGETT RD | | | | MANNING | SC | 29102 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 175010 | | LEMON KATHY | PO BX 69 | | | | POCA | WV | 25159 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 175011 | | LEMON KIMBERLY | 7449 HIGHWAY 162 | | | | HOLLYWOOD | SC | 29449 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 175012 | | LEMON LATANYA | 3725 S 58TH AVE | | | | CICERO | IL | 60804 | USA | TRADE PAYABLE | | | | | $180.17 | |
| 175013 | | LEMON LATISHIA | 3712 PACKERWOOD CT | | | | PORTSMOUTH | VA | 23703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175014 | | LEMON MARIYA | 1951 PINE FOREST DRIVE APT 137 | | | | NORTH CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $8.83 | |
| 175015 | | LEMON MARKEESHA | 2510 14TH ST S | | | | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 175016 | | LEMON MELINDA | 47301 WINDMILL DRIVE | | | | TICKFAW | LA | 70466 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175017 | | LEMON MICHAEL | 10050 GOULD ST APT 33 | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 175018 | | LEMON ROBIN | 214 2ND ST | | | | CEDAR BLUFF | VA | 24609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175019 | | LEMON TOSHAREE | 1308 FENWICK PLANTATION RD | | | | JOHNS ISLAND | SC | 29455 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 175020 | | LEMONDS AMY | 1076 HARDING RD | | | | RUBICON | WI | 53078 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175021 | | LEMONS BETTIE | P O BOX 964 | | | | CLEVELAND | MS | 38732 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175022 | | LEMONS DAKERA S | 19 13TH STREET SW | | | | ROANOKE | VA | 24016 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 175023 | | LEMONS DAWN | 1529 N EVERETT | | | | RIDGECREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 175024 | | LEMONS ELIZABETH | 3704 WOODLAND TER | | | | ST JOSEPH | MO | 64506 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 175025 | | LEMONS FARM EQUIPMENT | 42 LEMON LANE | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $164.38 | |
| 175026 | | LEMONS JOHN | 316 FONE VALLY | | | | LANSING | KS | 66048 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 175027 | | LEMONS KATINA | 6132 N WEATHERBY DR | | | | SHREVEPORT | LA | 71129 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 175028 | | LEMONS KENIKKA S | 868 NE 33RD | | | | SPENCER | OK | 73084 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175029 | | LEMONS KRISTY | 4291 DANIELS RUN ROAD | | | | PILOT | VA | 24138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175030 | | LEMONS LEATRICE | 3209 LLEWELLYN | | | | ADDISON | TX | 75234 | USA | TRADE PAYABLE | | | | | $58.52 | |
| 175031 | | LEMONS RD | 1803 BERNARD ST | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $50.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175032 | | LEMONS SAUNDRA | 3837 9TH ATREET SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 175033 | | LEMONS SAUNDRA | 3837 9TH ATREET SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 175034 | | LEMOS JESI | 1328 MW ELM AVE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175035 | | LEMOS ROSINE | 19226 N AUGUSTA ST | | | | WOODBRIDGE | CA | 95258 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 175036 | | LEMOX MEGAN | 239 JK RUCKER RD | | | | NORTH | SC | 29112 | USA | TRADE PAYABLE | | | | | $7.79 | |
| 175037 | | LEMPERT VIKTOR | 4337 S 30TH WEST AVE | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175038 | | LEMUEL B KUNDARGI | 364 SIDEWHEELER ST  NONE | | | | HENDERSON | NV | | USA | TRADE PAYABLE | | | | | $219.00 | |
| 175039 | | LEMUEL HORNE | 613 CENTER ST | | | | HERDON | VA | 20170 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175040 | | LEMUEL MORALES | BARRIO ESPINO CEIBA HC03 9371 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175041 | | LEMUEL PEDROSO | 1706 E EMMA ST APT B | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 175042 | | LEMUS ALMA | 9571 POPLAR AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $10.40 | |
| 175043 | | LEMUS ARIANA | 1042 LEWIS AVE | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $25.56 | |
| 175044 | | LEMUS ARMANDO | 2652 N AVERS AVE | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 175045 | | LEMUS BENEDICTO | 19345 SW ROSEDALE CT | | | | BEAVERTON | OR | 97007 | USA | TRADE PAYABLE | | | | | $16.99 | |
| 175046 | | LEMUS CLAUDIA | 550 S C ST | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 175047 | | LEMUS ELDER | 4 ROSE LINE RIDGE | | | | NEW MILFORD | CT | 06776 | USA | TRADE PAYABLE | | | | | $10.62 | |
| 175048 | | LEMUS GABY | 1250 PEARSON AVE | | | | SAN LEANDRO | CA | 94577 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 175049 | | LEMUS GUILLERMO | 3700 BONANZA RD | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 175050 | | LEMUS LETICIA | 1006 CAROL LN | | | | SANTA ROSA | CA | 95404 | USA | TRADE PAYABLE | | | | | $14.13 | |
| 175051 | | LEMUS RODOLFO | 1018 ELIZABETH DR | | | | DALLAS | NC | 28034 | USA | TRADE PAYABLE | | | | | $14.79 | |
| 175052 | | LEMUS SAUL S | 3681 ASPEN AV S | | | | SOUTH LAKE TAHOE | CA | 96150 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 175053 | | LEMUS SHELLY | 213 W CULTON ST APT 1E | | | | WARRENSBURG | MO | 64093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175054 | | LEMUS SILVIA | 1054 CORTE LA BRISA | | | | SANTA PAULA | CA | 93060 | USA | TRADE PAYABLE | | | | | $752.49 | |
| 175055 | | LEMUZ ANA | 414 KIMBERLY LANE | | | | ST PETERS | MO | 63376 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175056 | | LEN BRYANT | 78 KING RICHARD RD | | | | DRY PRONG | LA | 71423 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175057 | | LEN CHRISTINE A | 6743 HATHAWAY RD | | | | VALLEYVIEW | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175058 | | LENA BAUGHMAN | 635 DARROW RD | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175059 | | LENA BRADFORD | 503 BANG  AVE  APT G | | | | ASBURY PARK | NJ | 07712 | USA | TRADE PAYABLE | | | | | $62.96 | |
| 175060 | | LENA BRADFORD | 503 BANG  AVE  APT G | | | | ASBURY PARK | NJ | 07712 | USA | TRADE PAYABLE | | | | | $101.06 | |
| 175061 | | LENA BROWN | NONE | | | | NONE | DE | 19702 | USA | TRADE PAYABLE | | | | | $86.00 | |
| 175062 | | LENA BUSTAMANTEZ | PO BOX 1156 | | | | SALINAS | CA | 93902 | USA | TRADE PAYABLE | | | | | $15.56 | |
| 175063 | | LENA CARR | 170 PINECREST DR | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 175064 | | LENA CIARFELLA | 5 KNOLLWOOD LN | | | | POUGHKEEPSIE | NY | 12603 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 175065 | | LENA CICCHINO | 189 JORALEMON ST | | | | BELLEVILLE | NJ | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175066 | | LENA DAVIS | 9440 N 32ND AVE | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 175067 | | LENA F THOMAS | PO BOX 10044 | | | | SCOTTSDALE | AZ | 85271 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 175068 | | LENA FLEMING | 1785 BOLIVAR ST | | | | BEAUMONT | TX | | USA | TRADE PAYABLE | | | | | $4.57 | |
| 175069 | | LENA GARNER | 4 BELMONT | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $6.12 | |
| 175070 | | LENA KERLIN | 3729 HARPER ST | | | | VALLEY SPRINGS | CA | 95252 | USA | TRADE PAYABLE | | | | | $75.24 | |
| 175071 | | LENA M ENAS | FED ROUTE 19 MP75 | | | | SELLS | AZ | 85634 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 175072 | | LENA MATTHIE | 333 EAST HILL RD | | | | SOUTH COLTON | NY | 13687 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 175073 | | LENA MERCIVAL | 465 NW 41ST ST | | | | OAKLAND PARK | FL | 33309 | USA | TRADE PAYABLE | | | | | $84.76 | |
| 175074 | | LENA MILIEN | ESDRIFTYGUH | | | | MIAMI | FL | 33175 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 175075 | | LENA NAVEDA | URB SANTIAGO5 CALLE 4 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $10.47 | |
| 175076 | | LENA PICKETT | 2311 18TH  ST  SW | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 175077 | | LENA PRESLEY | 1314 JOSEPHINE ST | | | | SWEETWATER | TX | 79556 | USA | TRADE PAYABLE | | | | | $54.18 | |
| 175078 | | LENA SANCHEZ | 6149 MIDDLETON ST | | | | HUNTINGTN PK | CA | 90255 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 175079 | | LENA SCHELL | 3110 CHADFORD PL | | | | LAS VEGAS | NV | 89102 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 175080 | | LENA SCOTT | 1643 WALNUT ST | | | | JACKSONVILLE | FL | 32206 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 175081 | | LENA SKINNER | 112 JIM T RD | | | | MACON | MS | 39341 | USA | TRADE PAYABLE | | | | | $29.56 | |
| 175082 | | LENA SOSNIVKA | 1006 S MICHIGAN AVE | | | | CHICAGO | IL | 60605 | USA | TRADE PAYABLE | | | | | $27.76 | |
| 175083 | | LENA SPEIGHTS | 7827 S TRUMBULL | | | | CHICAGO | IL | 60652 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 175084 | | LENA T BEGAY | PO BOX 696 | | | | MANY FARMS | AZ | 86538 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 175085 | | LENA THOMAS | 3 KINWALL PLACE | | | | BALTIMORE | MD | 21236 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 175086 | | LENA WILEY | 3421 SEQUOIA LOOP | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $95.52 | |
| 175087 | | LENA WILLIAMS | 220 W T BROWN ST | | | | MONROEVILLE | AL | 36460 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 175088 | | LENA WILLIAMS | 220 W T BROWN ST | | | | MONROEVILLE | AL | 36460 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 175089 | | LENA-DARIUS GARNER-GIBBS | 4 BELMONT CT | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 175090 | | LENAE SHENIA | 2122 LAKE TERRACE WEST DR APT | | | | INDIANAPOLIS | IN | 46229 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 175091 | | LENAHAN GARY | 228 CRAWFORD ST | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 175092 | | LENARD EUBONNIE | PO BOX 4997 | | | | CLEARLAKE | CA | 95422 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 175093 | | LENARD LYNNSY | 651 GEOFFRY LN APT B | | | | ST LOUIS | MO | 63132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175094 | | LENARD ROBERT | 4531 BENEVA RD | | | | SARASOTA | FL | 34233 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 175095 | | LENARD TAKIA | 875 W LUCY ST APT 231 | | | | FLORIDA CITY | FL | 33034 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 175096 | | LENARD WYONNA | 4301 62NDST | | | | LUBBOCK | TX | 79413 | USA | TRADE PAYABLE | | | | | $43.88 | |
| 175097 | | LENARDO SHAYLYNN A | 209 SEAHORSE CIRCLE | | | | FERNDALE | CA | 95536 | USA | TRADE PAYABLE | | | | | $132.60 | |
| 175098 | | LENAWEE BROADCASTING COMPANY | POB 687 | | | | ADRIAN | MI | 49221 | USA | TRADE PAYABLE | | | | | $306.00 | |
| 175099 | | LENDA BURST | 15875 ROAD 31 | | | | MANCOS | CO | 81328 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 175100 | | LENDELLA BOWMAN | 1907 SPRUCE STREET | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $12.75 | |
| 175101 | | LENDER THERESA | 2605 OVERLOOKD DRIVE | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 175102 | | LENDER THERSEA | 3144 SPICEWOOD DR | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $98.70 | |
| 175103 | | LENDERMAN MARY | 705 LEE RD | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 175104 | | LENDEY MAYRA | 2713 W EVERGREEN AVE | | | | CHICAGO | IL | 60622 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 175105 | | LENIDON PAULETTE | 209LINCLUN ST | | | | BADIN | NC | 28009 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 175106 | | LENEA HINTON | 5105 CONANT WAY APT B | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 175107 | | LENELDA ALCHESAY | 1615 S APPALOOSA | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 175108 | | LENESCAR JOSPHE | PO BOX 4544 | | | | DEERFIELD BCH | FL | 33442 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 175109 | | LENETTE GATES | 1645 CALHOUN ST APT 303 | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 175110 | | LENETTE HANSON | 1634 N BROOKS | | | | SHERIDAN | WY | 82801 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 175111 | | LENETTE LEONARD | 3017 HILLCREST DR | | | | LOS ANGELES | CA | 90016 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 175112 | | LENETTE LEONARD | 3017 HILLCREST DR | | | | LOS ANGELES | CA | 90016 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 175113 | | LENFELDER JAMES | 232 ZACA RD | | | | BIG BEAR CITY | CA | 92314 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 175114 | | LENFEST GARY | 45360 HIGHWAY 445 | | | | ROBERT | LA | 70455 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 175115 | | LENG AMIE | 3701 CARLYLE CLOSE APT 11 | | | | MOBILE | AL | 36609 | USA | TRADE PAYABLE | | | | | $32.99 | |
| 175116 | | LENGHAM JOYCE | 1303 NE 2ND AVE | | | | CRYSTAL RIVER | FL | 34428 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 175117 | | LENGLE MARSHA | 179 HWY 77 | | | | WINEBAGO | NE | 68071 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175118 | | LENHART SHANNON M | 4892 LAKEVEIW AVE | | | | HUBERTUS | WI | 53033 | USA | TRADE PAYABLE | | | | | $6.22 | |
| 175119 | | LENHART WALTER | 144 CENTER ST | | | | STRUTHERS | OH | 44471 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175120 | | LENIECE CAMPBELL | 4102 CONNECTICUT ST | | | | SAINT LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175121 | | LENIER TOMEGIA | 2863 STAGE PARK DR | | | | SNOUSKY | OH | 44870 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 175122 | | LENIG CELLIE | 1218 CREE DR | | | | COLORADO SPRINGS | CO | 80915 | USA | TRADE PAYABLE | | | | | $8.76 | |
| 175123 | | LENIGER TARA | 709 S 11TH | | | | KINGFISHER | OK | 73750 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 175124 | | LENN GAMEZ | 13005 DOTY AVE | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $59.53 | |
| 175125 | | LENIS GARCIA | HC 3 BOX 11888 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175126 | | LENISE HALLIBURTON | 420 VINEYARD AVE | | | | BENTON HARBOR | IN | 49022 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 175127 | | LENISE HENDERSON | 2169 KNOX AVENUE | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $179.56 | |
| 175128 | | LENISHA WARREN | 5924 CULZEAN | | | | TROWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175129 | | LENITA VALDEZ | 1121 OLD FM 440 APT 9-201 | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 175130 | | LENX TYRA | 7095 BARROW STREET | | | | CAMP LEJEUNE | NC | 28547 | USA | TRADE PAYABLE | | | | | $6.66 | |
| 175131 | | LENIX TYRA G | 7095 BARROW ST | | | | CAMP LEJEUNE | NC | 28547 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 175132 | | LENKA REILING | 255 HARRISON ST | | | | PORTLAND | OR | 97201 | USA | TRADE PAYABLE | | | | | $4.47 | |
| 175133 | | LENKOWSKI KENDRA | 698 FAIRVIEW DR | | | | DALLAS | GA | 30157 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175134 | | LENMAN TARAYAE | 4221 ROMAINE ST | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 175135 | | LENN HARSHAW | XXXXX | | | | CINCINNATI | OH | 45246 | USA | TRADE PAYABLE | | | | | $33.11 | |
| 175136 | | LENNA THARP | 4516 NAVARRE RD SW | | | | CANTON | OH | 44706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175137 | | LENNARD MCMILLAN | XX | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 175138 | | LENNARD TISHA | 33-70 EST NADIR | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 175139 | | LENNART CARLSON | 1605 7TH AV N | | | | GREAT FALLS | MT | 59401 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 175140 | | LENNETTA ELIAS | 12120 BIRCHVIEW DR | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $6.64 | |
| 175141 | | LENNETTA JONES | 6506 BUCKLAND RD | | | | ARAPAHOE | NC | 28510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175142 | | LENNIE MORRIS | 19 MITCHELL STREET | | | | JACKSON | OH | 45640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175143 | | LENNIN REYES RIOS | URB COUNTRY CLUB | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $23.26 | |
| 175144 | | LENNING CATHIE | 2769 LUTHER SMITH RD | | | | JULIETTE | GA | 31046 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 175145 | | LENNING DOMINIQUE | 213 4TH ST | | | | IDAHO FALLS | ID | 83401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175146 | | LENNIS GONZALEZ | BOX 3766 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175147 | | LENNIS ORTEGA | 1016 STRATFORD AVE | | | | BRIDGEPORT CT | NY | 06607 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 175148 | | LENNISE VICKERS | 3145 N 25TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $7.28 | |
| 175149 | | LENNIX KIRA | 2746 RICHLAND ST | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $14.80 | |
| 175150 | | LENNON DESTINY | 936 FLOYD AVE | | | | ROME | NY | 13440 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 175151 | | LENNON ERIKA M | 42 MYRTLE AVE | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 175152 | | LENNON LAKIRA | 2309 CARVER STREET | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 175153 | | LENNOX NATIONAL ACCOUNT SERVIC | | | | | | | | | | TRADE PAYABLE | | | | | $94,635.44 | |
| 175154 | | LENNY LANCE | 728 W ALMOND | | | | SALEM | IL | 62881 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 175155 | | LENNY MARSHALL | 903 COYOTE DRIVE | | | | JUNCTION CITY | KS | 66441 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175156 | | LENNY SERPAS | 41260 HAPPYWOODS RD | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 175157 | | LENO AUDRIANNA | 760 SICKLE HILL RD | | | | BERNE | NY | 12023 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 175158 | | LENO CASEY | 749 SICKLEWILL RD | | | | BERNE | NY | 12023 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 175159 | | LENO HELENA | 32 FIR DR | | | | HOUSTON | DE | 19954 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 175160 | | LENO STEPHANIE | 4318 PANAMERICA FRWY | | | | ABQ | NM | 87107 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 175161 | | LENOARD COREY | PO BOX 611 | | | | TALLADEGA | AL | 35160 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 175162 | | LENOIR CATHY | 14951 WALDEN SPRING WAY 6 | | | | JACKSONVILLE | FL | 32258 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 175163 | | LENOIR GARDNN | 9633 CEDAR GLEN APTD | | | | ST. LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175164 | | LENOIR NEWS TOPIC | P O BOX 1200 | | | | PADUCAH | KY | 42002 | USA | TRADE PAYABLE | | | | | $654.38 | |
| 175165 | | LENONCIO HERNANDEZ | 151 ELLIS ST APT 20 | | | | PETALUMA | CA | 94952 | USA | TRADE PAYABLE | | | | | $54.04 | |
| 175166 | | LENORA BURLEY | 1318 BRUCE ST | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175167 | | LENORA CARAVEAU | 1625 S POPLAR | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 175168 | | LENORA CERVANTES | 16700 LUIS CR | | | | DELHI | CA | 95315 | USA | TRADE PAYABLE | | | | | $14.98 | |
| 175169 | | LENORA DEPD | 250 MOONGLOW | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 175170 | | LENORA GAYLE | 3105 N MAIN ST | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 175171 | | LENORA HAMILTON | 776 THURSTON RD APT A2 | | | | ROCHESTER | NY | 14619 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 175172 | | LENORA JONES | 9173 CLOVERLAWN ST | | | | DETROIT | MI | | USA | TRADE PAYABLE | | | | | $265.15 | |
| 175173 | | LENORA KENNEY | 109 THRN AVE | | | | MOUNDSVILLE | WV | 26041 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 175174 | | LENORA LAWSON | 7887 HENDRICKS DR | | | | SAN DIEGO | CA | 92126 | USA | TRADE PAYABLE | | | | | $2,322.83 | |
| 175175 | | LENORA LEON | 1923 EAST 29TH ST | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175176 | | LENORA M MORGAN | PO BOX 104 | | | | CROWNPOINT | NM | 87313 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 175177 | | LENORA MASSEY | 12414 E ALASKA PL | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 175178 | | LENORA MCNEIL | 3206 CURTIS DR | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 175179 | | LENORA MILLER | 627 SOUTH FRONT ST | | | | STELTON | PA | 17113 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 175180 | | LENORA MINFEE | 7721 GARDEN VALLEY AVE | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $53.53 | |
| 175181 | | LENORA MONTGOMERY | 1848 TOWHEE CT | | | | JOLIET | IL | 60435 | USA | TRADE PAYABLE | | | | | $134.64 | |
| 175182 | | LENORA SIMON | 946 GROVE ST | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $12.49 | |
| 175183 | | LENORE GEORGIA | 905 2ND AVE EAST | | | | MILAN | IL | 61264 | USA | TRADE PAYABLE | | | | | $24.64 | |
| 175184 | | LENORE CERVANTES | 4404 GILMMER AVE | | | | TURLOCK | CA | 95382 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 175185 | | LENORE CHEY ZAMORA | 339 N 200E | | | | JEROME | ID | 83338 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 175186 | | LENORE FENN | 19 SYLVIA ST  NONE | | | | LEXINGTON | MA | 02421 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 175187 | | LENORE LORI MORGAN | 1009 FALLCREST COURT | | | | BOWIE | MD | 20721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175188 | | LENORE RECCA | 95 FLOWERHILL DRIVE EAST | | | | SHIRLEY | NY | 11967 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 175189 | | LENORE S RUDAT | 17807 BIRCH FOREST LANE | | | | SPRING | TX | 77379 | USA | TRADE PAYABLE | | | | | $87.93 | |
| 175190 | | LENORIA TATE | 503 ROBNEY DR | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 175191 | | LENORINA ROBINSON | 5081 MALLARD POND COURT | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 175192 | | LENS SMALL ENGINE REPAIR | 311 2ND AVE | | | | CARBON CLIFF | IL | 61239 | USA | TRADE PAYABLE | | | | | $338.29 | |
| 175193 | | LENSHAWN HOWLAND | 4462 BARNOR DR | | | | INDPLS | IN | 46226 | USA | TRADE PAYABLE | | | | | $8.37 | |
| 175194 | | LENSLY JUDE | 311 S 2ND | | | | MONMOUTH | IL | 61462 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 175195 | | LENSSA BIZUWORK | 700 79TH ST | | | | CIRCLE PINES | MN | 55014 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 175196 | | LENTE BERLINDA | 1728 STRD 314 | | | | ALB | NM | 87105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175197 | | LENTFER RACHEL | 529 5TH ST | | | | FILER | ID | 83328 | USA | TRADE PAYABLE | | | | | $36.01 | |
| 175198 | | LENTH JEFF | PO BOX 401 | | | | DICKEYVILLE | WI | 53808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175199 | | LENTHA CHARLES | 37 NOTH HILLSIDE AVE | | | | ELMSFORD | NY | 10523 | USA | TRADE PAYABLE | | | | | $13.63 | |
| 175200 | | LENTINI DONNA | 6014 JACKSON ST | | | | NEW PORT RICHEY | FL | 34653 | USA | TRADE PAYABLE | | | | | $13.19 | |
| 175201 | | LENTON GLORIA | 3709 EVERCTT ST | | | | BROOKLYN | MD | 21225 | USA | TRADE PAYABLE | | | | | $53.70 | |
| 175202 | | LEN'S MEGAN | 3271 LODDWICK DR NW APT 1 | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175203 | | LENTZ ANITA | 12810 WALTON LAKE DR | | | | MIDLOTHIAN | VA | 23114 | USA | TRADE PAYABLE | | | | | $737.09 | |
| 175204 | | LENTZ CYNTHIA | 103VILLAGE OF PINE COURT APT2B | | | | WINDSOR MILL | MD | 21244 | USA | TRADE PAYABLE | | | | | $69.20 | |
| 175205 | | LENTZ DEBRA | 2516 71ST | | | | KEN | WI | 53143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175206 | | LENTZ JEFF | 893 TRAILS END DR | | | | MONROE | OH | 45050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175207 | | LENTZ KIM | 1444 HOLLYWELL AVE | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $29.40 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175208 | | LENTZ NANCY | 2810 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 175209 | | LENUS BURRUS-CARROLL | PO BOX 136 | | | | NUNDA | NY | 14517 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 175210 | | LENWOOD MORTON | 120 LAKE ST | | | | WHITE PLAINS | NY | 10604 | USA | TRADE PAYABLE | | | | | $184.63 | |
| 175211 | | LENYSYLVIA DELACRUZ | MAKAWAO | | | | MAKAWAO | HI | 96768 | USA | TRADE PAYABLE | | | | | $54.95 | |
| 175212 | | LENZ AMANDA | 2157 S 87TH ST | | | | WEST ALLIS | WI | 53214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175213 | | LENZ AMY | 1842 FLINT ST | | | | ROSEVILLE | CA | 95747 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 175214 | | LENZE SMARTCHIQ | 277 NORTH FIFTH STREET | | | | SELMER | TN | 38375 | USA | TRADE PAYABLE | | | | | $6.88 | |
| 175215 | | LENZINI JACI | 13778 K RD | | | | DELIA | KS | 66418 | USA | TRADE PAYABLE | | | | | $49.50 | |
| 175216 | | LEO AVILES | 4509 N ORIOLE AVE | | | | NORRIDGE | IL | 60706 | USA | TRADE PAYABLE | | | | | $49.96 | |
| 175217 | | LEO BAEZ | 120 BEACH 19TH APT5J | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175218 | | LEO BRENDA | 6537 WEBER RD | | | | CORPUS CHRISTI | TX | 78413 | USA | TRADE PAYABLE | | | | | $10.05 | |
| 175219 | | LEO CARPENTER | PO BOX 432 | | | | HOOPA | CA | 95546 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 175220 | | LEO CHANCE | 7640 NW 63 STREET | | | | MIAMI | FL | 33195 | USA | TRADE PAYABLE | | | | | $74.88 | |
| 175221 | | LEO DEVANEY | 323 S PHILLIPS 4 | | | | SIOUX FALLS | SD | 57104 | USA | TRADE PAYABLE | | | | | $638.99 | |
| 175222 | | LEO EILEEN | 3 ORCHARD AVE | | | | WOODBURY | CT | 06798 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 175223 | | LEO FLORES | 314 N SHERMAN AVE | | | | LUBBOCK | TX | 79415 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 175224 | | LEO FOLEY | 100 ROCHDALE RD A | | | | POUGHKEEPSIE | NY | 12603 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 175225 | | LEO GILLEY | 12022 56TH STREET EAST | | | | PARRISH | FL | 34219 | USA | TRADE PAYABLE | | | | | $29.42 | |
| 175226 | | LEO GIRON | 300 S EVERGREEN RD APT 14 | | | | WOODBURN | OR | 97071 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 175227 | | LEO GRAY | 308 BOGGS | | | | N LITTLE ROCK | AR | 72117 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 175228 | | LEO GUNTHER | 2217 CANONERO CT | | | | ORLANDO | FL | 32825 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 175229 | | LEO HERSHBERGER | 4566 E PIERCETON ROAD | | | | PIERCETON | IN | | USA | TRADE PAYABLE | | | | | $34.35 | |
| 175230 | | LEO HUIZAR | 9769 FALL VALLEY WAY | | | | SACRAMENTO | CA | 95829 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 175231 | | LEO MARY T | 135 PROFIT HILL | | | | CHRISTIANSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175232 | | LEO MICKLE | 4331 EXMORE COURT | | | | INDIANOPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 175233 | | LEO MIMS | 193 BERKSON AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 175234 | | LEO ORTIGA | 3050 NORTH FRAZER | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $19.61 | |
| 175235 | | LEO PEPIAKITAH | 22175 S BLACK VALLEY RD | | | | TALLEQUAH | OK | 74464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175236 | | LEO PEZO | 80 TRIMBLE AVE | | | | CLIFTON | NJ | 07011 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 175237 | | LEO PHILIPS | 143 PECAN DIR | | | | HEADLAND | AL | 36345 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175238 | | LEO SAMUELS | BRONX | | | | BRONX | NY | 10452 | USA | TRADE PAYABLE | | | | | $34.63 | |
| 175239 | | LEO SHERRY K | 16024 HWY 133 | | | | DIXON | MO | 65459 | USA | TRADE PAYABLE | | | | | $82.50 | |
| 175240 | | LEO SOPHIA | 85-887 IMPONO ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $9.92 | |
| 175241 | | LEO TABORN | 5225 CATALPIA RD | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 175242 | | LEO TEPLITSKIY | 82 WOOD DRAKE PLACE | | | | TOMBALL | TX | 77375 | USA | TRADE PAYABLE | | | | | $108.26 | |
| 175243 | | LEO TETREAULT | 4 PEMBERLY DR | | | | WINDHAM | ME | 04062 | USA | TRADE PAYABLE | | | | | $13.47 | |
| 175244 | | LEO VOONG | 2800 SOUTHCENTER MALL | | | | SEATTLE | WA | 98188 | USA | TRADE PAYABLE | | | | | $137.45 | |
| 175245 | | LEOBARDO AGUILAR | 36850 LASSEN AVE APT. 704 | | | | HURON | CA | 93234 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 175246 | | LEOBARDO CUEVAS | 9337 HEMLOCK AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $62.61 | |
| 175247 | | LEOBARDO MEDINA | 707 N EASTWOOD AVE | | | | SANTA ANA | CA | 92701 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 175248 | | LEOBARDO TOVAR | 1009 N CHESTER AVE | | | | COMPTON | CA | 90221 | USA | TRADE PAYABLE | | | | | $8.71 | |
| 175249 | | LEOLA BANKS | 7731 SHELLY STREET | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 175250 | | LEOLA BLOMENKAMP | 4055 S 10050 PLZ LOT 256 | | | | OMAHA | NE | 68137 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 175251 | | LEOLA CHRISTIAN | PO BOX 1433 | | | | FSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175252 | | LEOLA DURU | 22061 PIPER AVE | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $20.41 | |
| 175253 | | LEOLA JEFFERSON | 225ST | | | | HARVEY | LA | 70056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175254 | | LEOLA JEFFERSON | 225ST | | | | HARVEY | LA | 70056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175255 | | LEOLA KELLY | 506 BURNS ST | | | | MANSFIELD | OH | 44903 | USA | TRADE PAYABLE | | | | | $72.60 | |
| 175256 | | LEOLA REEVES | 26710 WHITEWAY DR | | | | RICHMOND HTS | OH | 44143 | USA | TRADE PAYABLE | | | | | $12.02 | |
| 175257 | | LEOLA RIVERS COOPER | 7907 BRENDA DR | | | | BAYTOWN | TX | 77521 | USA | TRADE PAYABLE | | | | | $18.58 | |
| 175258 | | LEOLA RODGERS | 10232 S PULASKI APT32205 | | | | CHICAGO | IL | 60453 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 175259 | | LEOLA SIMMONS | 13423 FAIRLAND PARK DRIVE | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 175260 | | LEOLA WILLIAMS | 17828 N 2ND PL | | | | PHOENIX | AZ | 85022 | USA | TRADE PAYABLE | | | | | $48.85 | |
| 175261 | | LEOLA WORLEY | 1594 ABERDEEN AVE | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $13.67 | |
| 175262 | | LEOMARIE DE JESUS | BOX CORREA 485 JOSEF DIAZ APD19 | | | | SJ | PR | 00926 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 175263 | | LEOMIA BROYNTA | 9553 WATER ORCHID AVE | | | | CLERMONT | FL | | USA | TRADE PAYABLE | | | | | $4.65 | |
| 175264 | | LEON ABEL | 8800 FRANKFORD AVE | | | | PHILADELPHIA | PA | 19136 | USA | TRADE PAYABLE | | | | | $176.23 | |
| 175265 | | LEON ADRIAN | 9202 PARLIAMENT AVE | | | | WESTMINSTER | CA | 92683 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 175266 | | LEON BAILEY | 2359 SPRING CREST DR | | | | CARROLLTON | VA | 23314 | USA | TRADE PAYABLE | | | | | $215.54 | |
| 175267 | | LEON BROUSSARD | 10212 S 1ST AVE | | | | INGLEWOOD | CA | 90303 | USA | TRADE PAYABLE | | | | | $1,150.01 | |
| 175268 | | LEON BROWN | 601 WILSON CT | | | | DUNCANVILLE | TX | 75137 | USA | TRADE PAYABLE | | | | | $327.62 | |
| 175269 | | LEON BURNETT | 8468 GODWIN FALCON RD | | | | GODWIN | NC | 28344 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 175270 | | LEON CAREN | CONO BALLOLA APT 401A | | | | CONDADO | PR | 00907 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 175271 | | LEON CARLA | RR 9 BOX 5361 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 175272 | | LEON CARLOS O | C 38 SECCION3 APP 81 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 175273 | | LEON CARMEN | 13155 IXORA COURT APT 606 | | | | NORTH MIAMI | FL | 33181 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 175274 | | LEON CARMEN | 13155 IXORA COURT APT 606 | | | | NORTH MIAMI | FL | 33181 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 175275 | | LEON CARMEN | 13155 IXORA COURT APT 606 | | | | NORTH MIAMI | FL | 33181 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 175276 | | LEON CARTER | 9836 RED HILL RD | | | | SPOTSYLVANIA | VA | 22553 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 175277 | | LEON CATHERINE | 133 W BUTTONWOOD ST | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 175278 | | LEON CHISTRIAN | LA SALSA | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 175279 | | LEON CHRISTINE | 3932 MONTEREY DRIVE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175280 | | LEON CINTHYA | 8485 E 22ND232 | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $34.93 | |
| 175281 | | LEON COLLINS | 4201 MAIN STRETTHARRIS201 | | | | HOUSTON | TX | 77002 | USA | TRADE PAYABLE | | | | | $21.56 | |
| 175282 | | LEON CRESCENCIO | 849 MORTON AVE | | | | SANGER | CA | 93657 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175283 | | LEON DAVID | 510 W SOUTHGATE AVE | | | | FULLERTON | CA | 92832 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 175284 | | LEON DAVIDSON | 1151 WHEELING ST | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $541.38 | |
| 175285 | | LEON DEE | 655 E ERIE AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 175286 | | LEON DIANA | URB ARBOLADA F-24 CALLE CEIBA | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 175287 | | LEON DOLORES A | P O BOX 575 | | | | OALEY | CA | 94565 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 175288 | | LEON DORA | 46299 ARABIA ST APT B25 | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 175289 | | LEON DORI A | URB SAN PEDRO | | | | MAUNABO | PR | 00707 | USA | TRADE PAYABLE | | | | | $12.03 | |
| 175290 | | LEON EDDIE | PALMA DE CERRO GORDO 068 | | | | VEGA ALTA | PR | 00520 | USA | TRADE PAYABLE | | | | | $28.50 | |
| 175291 | | LEON EMBRY | 800 ELEBRON AVE | | | | CINCINNATI | OH | 45205 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 175292 | | LEON EVERETT | 11701 MARA LYNN RD APT 139 | | | | LITTLE ROCK | AR | 72211 | USA | TRADE PAYABLE | | | | | $13.40 | |
| 175293 | | LEON EZEQUIEL | 10 BONNYEMED | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175294 | | LEON FABIOLA | 2213 MARK CT | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $6.05 | |
| 175295 | | LEON FERNANDO T | GUAYABALSECTOR CUEVAS | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $78.19 | |

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175296 | | LEON FLORIANGELI N | HC-7 BOX 30000 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175297 | | LEON GABRIELA | 116 PRINCESS LANE | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 175298 | | LEON GEANETTE | B 11 163 THORMOS DIEGO | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 175299 | | LEON GERSHENOVICH | 9448 MARSHALL RD | | | | EDEN PRAIRIE | MN | 55347 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 175300 | | LEON GLORIA | 1190 PASEO SAN LUIS | | | | SIERRA VISTA | AZ | 63870 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175301 | | LEON GRACIELA | 3629 RANCHO DEL REY | | | | EDINBURG | TX | 78541 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 175302 | | LEON HALL | 77 HAZEL LANE | | | | BREWSTER | MA | 02631 | USA | TRADE PAYABLE | | | | | $69.98 | |
| 175303 | | LEON HENDERSON | 8031 S KOMENSKY AVE | | | | CHICAGO | IL | 60652 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175304 | | LEON HUGO | 1019 S GAY DR | | | | LONGMONT | CO | | USA | TRADE PAYABLE | | | | | $20.00 | |
| 175305 | | LEON JACQUELINE | 7370 NW 4TH ST | | | | PLANTATION | FL | 33317 | USA | TRADE PAYABLE | | | | | $14.24 | |
| 175306 | | LEON JAUN | 47 PERSIMMON TREE DRIVE | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175307 | | LEON JESSENIA L | BO YAUREL SECTOR SANTA CLARA | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175308 | | LEON JOHN A | 707 E ALAMEDA ST | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 175309 | | LEON JOSE A | STA ELVIRA C ELENA G72 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 175310 | | LEON JOSEFA | 1872 LUCY LN | | | | CORONA | CA | 92879 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 175311 | | LEON JOSEPH | 3213 OLD SPANISH TRIAL L77 | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175312 | | LEON JUAN C | 1127 ADAMS STREET | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 175313 | | LEON JUAN D | URB PORTAL DE LA REINA | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 175314 | | LEON JUDY | 3419 E FAIRMOUNT PL | | | | TUCSON | AZ | 85712 | USA | TRADE PAYABLE | | | | | $26.89 | |
| 175315 | | LEON L WHITE | 30519 PECAN DR | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 175316 | | LEON LECONTE | 2227 EDGEMERE AVE | | | | FAR ROCKAWAY | NY | | USA | TRADE PAYABLE | | | | | $49.57 | |
| 175317 | | LEON LEWIS | 2205 BUCKINGHAM DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 175318 | | LEON LINDA | 340 SURREY CLUB LN | | | | STEPHENS CITY | VA | 22655 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 175319 | | LEON LOCKLEAR | 116 MILL PARK 18 | | | | RAEFORD | NC | 29204 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 175320 | | LEON LORI | 2107 TAHOE CT C | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 175321 | | LEON LUCIA | 412 LAKEVILLE CIR | | | | PETALUMA | CA | 94954 | USA | TRADE PAYABLE | | | | | $29.13 | |
| 175322 | | LEON LUIS | HC 05 BOX 13355 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175323 | | LEON LUIS I | 2145 HIMROD STREET | | | | RIDEGWOOD | NY | 11385 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175324 | | LEON MALISSA D | CALLE MARFIL59 RIVIERA D CUPEY | | | | SJ | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 175325 | | LEON MANUEL | PO BOX 30580 SANJUAN | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $11.05 | |
| 175326 | | LEON MARIA | 526 FLOWER ST APT 1 | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 175327 | | LEON MARIA | 526 FLOWER ST APT 1 | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 175328 | | LEON MARIA | 526 FLOWER ST APT 1 | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $16.11 | |
| 175329 | | LEON MARIA | 526 FLOWER ST APT 1 | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 175330 | | LEON MARIA | 526 FLOWER ST APT 1 | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 175331 | | LEON MARICARMEN | PO BOX 1766 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175332 | | LEON MARY | 298 WEST RHODES | | | | AVONDALE | AZ | 85323 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 175333 | | LEON MAYRA | CARR 838 KILOMETRO 1 ECTOMNETR | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175334 | | LEON MCHGEE | 3029 STAR DALE DR | | | | SOUTH BEND | IN | 46616 | USA | TRADE PAYABLE | | | | | $95.05 | |
| 175335 | | LEON MICHAEL | 2876 ELLET AVE | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175336 | | LEON MILAGROS C | HC 02 BOX 4204 | | | | MAUNABO | PR | 00707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175337 | | LEON MIRTHA | 620 SW 119 AVE | | | | MIAMI | FL | 33184 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175338 | | LEON MOORE | 257 BURROWS ST APT D | | | | PITTSBURGH | PA | 15213 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 175339 | | LEON N DEGENHARDT | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 175340 | | LEON NADINE | 828 PENNSYLVANIA AVE | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 175341 | | LEON NAOMIE | 150 NE 132ND ST | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175342 | | LEON NASTACIO | 330 RICHARD ST | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $84.52 | |
| 175343 | | LEON NELI | SURENA 51 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175344 | | LEON NILDA | P O BOX 678 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 175345 | | LEON NORA | HC 2 BOX 8464 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175346 | | LEON ORLANDO | 5000 VILLABA APARTMENT | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 175347 | | LEON OSCAR | 178 CALLE LONDRES | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175348 | | LEON PALOMINO | 303 WENDA DR | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $865.99 | |
| 175349 | | LEON PHIFER | 1640 TYROL LN 84 | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 175350 | | LEON POLLARD | 3620 MILLER GREEN LANE | | | | HENRICO | VA | 23231 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 175351 | | LEON RAUL | 915 E ST | | | | WASCO | CA | 93280 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 175352 | | LEON ROCIO | 366 AGNES ST | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 175353 | | LEON SANTIAGO | URB FLORAL PARK CALLE ITALIA | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175354 | | LEON SEMIN | PO BOX 29891 | | | | SAN JUAN | PR | 00929 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 175355 | | LEON SIDMARIE | URB LAS DELICIAS CALLE | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 175356 | | LEON SMITH | 3305 SE 22ND ST | | | | DES MOINES | IA | 50320 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 175357 | | LEON SOPHIA | 7689 NW 91ST CT | | | | OKEECHOBEE | FL | 34972 | USA | TRADE PAYABLE | | | | | $13.17 | |
| 175358 | | LEON THOMAS | 1932 MIDDLEBOROUGH RD | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 175359 | | LEON THOMAS D | 3709 CHESTNUT AVE | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $51.36 | |
| 175360 | | LEON THORNTON O | 6802 N 17TH AVE | | | | GLENDALE | AZ | 80505 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 175361 | | LEON TRACY | 106 ROE STREET | | | | LAFAYETTE | LA | 70501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175362 | | LEON UTTER | 305 W RAYMOND AVE | | | | PENNSBORO | WV | 26415 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 175363 | | LEON VICTOR | 821 BLANC CT | | | | KISSIMMEE | FL | 34759 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175364 | | LEON WILLETT | 3398 BROOMS ISLAND RD | | | | PORT REPUBLIC | MD | 20676 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 175365 | | LEON WILLIAMS | 5708 RANDLEMAN ST | | | | FAYETTEVILLE | NC | | USA | TRADE PAYABLE | | | | | $58.69 | |
| 175366 | | LEON XIOMARA | ESMERALDA423 | | | | COTTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 175367 | | LEON YANIRA | RES BRIZAS DEL MAE EDIF 3 APT1 | | | | FAJARDO | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175368 | | LEON ZULMA | 3F28 CALLE 101 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $3.36 | |
| 175369 | | LEONA ASKINS | 2175 RAINBOW GLEN RD | | | | FALLBROOK | CA | 92028 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 175370 | | LEONA AUGUSTIN | 140 NW 108 TR | | | | PEMBROKE PINE | FL | 33026 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 175371 | | LEONA CARAMER | 344 PARKER AVE | | | | TELDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175372 | | LEONA DENNIS-ERWIN | 28 BERKSHIRE PL | | | | IRVINGTON | NJ | 08865 | USA | TRADE PAYABLE | | | | | $32.76 | |
| 175373 | | LEONA DENNIS-ERWIN | 28 BERKSHIRE PL | | | | IRVINGTON | NJ | 08865 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 175374 | | LEONA FORD | 271 CHELSEA ST | | | | EVERETT | MA | 02149 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 175375 | | LEONA JOHNSON | 800 WINDER ROAD EAST AOT 31 | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175376 | | LEONA KALIMA | 41-218 LUPE ST | | | | WAIMANALO | HI | 96795 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 175377 | | LEONA KEUMA | 67220 KUHI STREET | | | | WAIALUA | HI | 96791 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 175378 | | LEONA KILLINGS | 5506 SW 27TH STREET | | | | TOPEKA | KS | 66614 | USA | TRADE PAYABLE | | | | | $19.79 | |
| 175379 | | LEONA LOWTHER | 767 BAILEY MILL RD | | | | RIDGELAND | SC | 29936 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 175380 | | LEONA MCCONAHEY | 26032 9TH ST | | | | SAN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 175381 | | LEONA MILLER | 3337 AMES ST NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $41.52 | |
| 175382 | | LEONA MIMS | 63 WEST AVE | | | | ST AUGUSTINE | FL | 33037 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175383 | | LEONA P JACKSON | 1359 DUTTON AVE | | | | SAN LEANDRO | CA | 94577 | USA | TRADE PAYABLE | | | | | $50.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175384 | | LEONA PETROVITS | 9421 N 32ND ST | | | | PHOENIX | AZ | | USA | TRADE PAYABLE | | | | | $266.85 | |
| 175385 | | LEONA RICE-GUYER | 2002 DEWEY AVE | | | | ST JOSEPH | MO | 64505 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 175386 | | LEONA ROCKEYMORE | 1816 MCCULGN | | | | PHILADELPHIA | PA | 19145 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 175387 | | LEONA ROCKEYMORE | 1816 MCCULGN | | | | PHILADELPHIA | PA | 19145 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 175388 | | LEONA ROUSSEAU | 1422 SUNSET AVE | | | | UTICA | NY | 13502 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 175389 | | LEONA SAPUTO | 53960 BIRCHWOOD CT | | | | SHELBY TOWNSHIP | MI | 48316 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 175390 | | LEONA SCIPIO | 1408 S 4TH ST | | | | HARTSVILLE | SC | 29550 | USA | TRADE PAYABLE | | | | | $44.75 | |
| 175391 | | LEONA SHELBY | 19 ADAM ST | | | | HOLBROOK | MA | 02343 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175392 | | LEONA SHERMAN | 3316 SCHOOL STREET APP 4 | | | | CHADWICKS | NY | 13319 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 175393 | | LEONA STONE | 16109 STOCKBRIDGE | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 175394 | | LEONA VIDA | 388 NEWBERRY CT | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 175395 | | LEONA VIDA | 388 NEWBERRY CT | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 175396 | | LEONA WALTERS | 14156 RENAGADE CT | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 175397 | | LEONA WAPATO | 371 N SHAKER CHURCH RD | | | | WHITE SWAN | WA | 98952 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 175398 | | LEONA WILLIAMS | 1834 LANE BRIDGE RD | | | | IRON CITY | GA | 39859 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 175399 | | LEONAE PAYNE | 615 CERRITOS AVE APT 7 | | | | LONG BEACH | CA | 90802 | USA | TRADE PAYABLE | | | | | $51.08 | |
| 175400 | | LEONAE PAYNE | 615 CERRITOS AVE APT 7 | | | | LONG BEACH | CA | 90802 | USA | TRADE PAYABLE | | | | | $9.49 | |
| 175401 | | LEONAIDAS JOHNSON | PO BOX 1462 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 175402 | | LEONARA JESSE | 6455 RED PINE LN APT D | | | | WEST PALM BEACH | FL | 33415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175403 | | LEONARD | 210 CENTRAL AVE | | | | CHELTENHAM | PA | 19012 | USA | TRADE PAYABLE | | | | | $211.29 | |
| 175404 | | LEONARD 23 PO | 23 PONCE LANE | | | | DUBOIS | PA | 15801 | USA | TRADE PAYABLE | | | | | $32.17 | |
| 175405 | | LEONARD ADAMS | 20 ST CATHERINE RD | | | | SAVANNAH | GA | 31410 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 175406 | | LEONARD AJALA Y | 1534 S 65TH ST1 | | | | WEST ALLIS | WI | 53214 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 175407 | | LEONARD ALICIA M | 397 HICKORY POINT APT A | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 175408 | | LEONARD AMANDA | 7124 SOUTHLAKE PKWY APT J | | | | MORROW | GA | 30260 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 175409 | | LEONARD ANDERSON R | PO BOX 1752 | | | | FRUITLAND | NM | 87416 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 175410 | | LEONARD ANDRENETTE | 1321 LAKEFRONT | | | | EAST CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175411 | | LEONARD ARLETHA | 101 DEW WEST CT | | | | LEXINGTON | NC | 27295 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175412 | | LEONARD AUSTIN | 18082 SW 152ND CT | | | | MIAMI | FL | 33187 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 175413 | | LEONARD BARBARA | 202 LYNNFIELD RD | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 175414 | | LEONARD BECKFORD | 1012 N AVALON ST | | | | MEMPHIS | TN | 38107 | USA | TRADE PAYABLE | | | | | $88.35 | |
| 175415 | | LEONARD BRANCHLEONARD | 2226 NW 26TH ST | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 175416 | | LEONARD BRIANA | 125 LOWER WOODVILLE | | | | NATCHEZ | MS | 71334 | USA | TRADE PAYABLE | | | | | $7.39 | |
| 175417 | | LEONARD BUDDY | 614 NEEDLERUSH CT | | | | MYRTLE BEACH | SC | 29579 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 175418 | | LEONARD CARLTON | 1193 WOMBLE RD | | | | NASHVILLE | NC | 27856 | USA | TRADE PAYABLE | | | | | $96.06 | |
| 175419 | | LEONARD CATHY | 801 NW 2ND STREET APT 8 | | | | DELRAY  BEACH | FL | 33444 | USA | TRADE PAYABLE | | | | | $10.73 | |
| 175420 | | LEONARD CHANDLER | 1435 MACOMBER ST | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $12.48 | |
| 175421 | | LEONARD CHRISTY | 6170 E WINDOW RIDGE LN | | | | TUCSON | AZ | 85756 | USA | TRADE PAYABLE | | | | | $15.54 | |
| 175422 | | LEONARD CICHOWSKI | 8922 CROWN JEWEL DR | | | | RICHMOND | TX | 77469 | USA | TRADE PAYABLE | | | | | $173.74 | |
| 175423 | | LEONARD COLLINS | 64 PINE TRAK | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 175424 | | LEONARD D DEWITT 3RD | 27990 WOODS RD PO8586 | | | | EASTON | MD | 21601 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 175425 | | LEONARD DAHLIA | 1683 RINK DAM RD | | | | TAYLORSVILLE | NC | 28681 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 175426 | | LEONARD DAN | 7172 COLLEGE ST | | | | LIMA | NY | 14485 | USA | TRADE PAYABLE | | | | | $947.68 | |
| 175427 | | LEONARD DANA | 1847 MAPLE DR | | | | ARNOLD | MO | 63010 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 175428 | | LEONARD DEBBIE | 4360 WEST POINT LOMA BLVD APT | | | | SAN DIEGO | CA | 92107 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 175429 | | LEONARD DEBORAH | 65 E TREMONT AVE APT 4C | | | | BRONX | NY | 10453 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 175430 | | LEONARD DEL REAL ASCENCIO | 903 WEST AVE | | | | SANGER | CA | 93657 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 175431 | | LEONARD DIANE | 7279 N LIMA RD | | | | POLAND | OH | 44514 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 175432 | | LEONARD DIXON | 2732 SARATOGA ST APT1 | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $263.39 | |
| 175433 | | LEONARD DIXON | 2732 SARATOGA ST APT1 | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 175434 | | LEONARD DON | 9627 E INDENDENCE LOT330 | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175435 | | LEONARD DWIGHT | PO BOX 3014 | | | | TORTOLA | VI | 00801 | USA | TRADE PAYABLE | | | | | $61.99 | |
| 175436 | | LEONARD GRAVE MARSHALL | CAPITANEJO CARR 1 KM 1159 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 175437 | | LEONARD HAFERTEPE | 4646 BLUES SPRING DR | | | | IMPERIAL | MO | 63052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175438 | | LEONARD HALLIE | 346 EAST MILL | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175439 | | LEONARD HARRISON | 11530 HIBISCUS LN  NONE | | | | COLORADO SPGS | CO | 80921 | USA | TRADE PAYABLE | | | | | $2.27 | |
| 175440 | | LEONARD HEATHER | PO BOX 252 | | | | FAIRMONT | WV | 26555 | USA | TRADE PAYABLE | | | | | $25.60 | |
| 175441 | | LEONARD IACONO | 18 INDIAN VALLEY RD | | | | SETAUKET | NY | 11733 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 175442 | | LEONARD J ANGLIN | 541 MORNINGSTAR DR | | | | ELLWOOD CITY | PA | 16117 | USA | TRADE PAYABLE | | | | | $26.59 | |
| 175443 | | LEONARD JACK | 80 BELL SPRINGS ROAD | | | | SENOIA | GA | 30276 | USA | TRADE PAYABLE | | | | | $24.33 | |
| 175444 | | LEONARD JACQUELINE H | PO BOX 304576 | | | | SAINT THOMAS | VI | 00803 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 175445 | | LEONARD JOHN | PO BOX 238 | | | | LUPTON | AZ | 86508 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 175446 | | LEONARD JONITA | 4309 SWINDON TER | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 175447 | | LEONARD JUDITH | P O BOX 7773 | | | | ST THOMAS | VI | 00801 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 175448 | | LEONARD KIMBER | 110 HENRY AVE | | | | LYNN | MA | 01902 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 175449 | | LEONARD KNIGHT JR | 754 SULLIVAN AVE | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 175450 | | LEONARD LESSARD | 169 EDGEWATER LN  NONE | | | | CASTLE ROCK | WA | 98611 | USA | TRADE PAYABLE | | | | | $539.11 | |
| 175451 | | LEONARD LEWIS | 942 HIGHPARK WAY  NONE | | | | COLVILLE | WA | 99114 | USA | TRADE PAYABLE | | | | | $3.74 | |
| 175452 | | LEONARD LISA M | 4220 WORCHESTER RD | | | | SARASOTA | FL | 34231 | USA | TRADE PAYABLE | | | | | $74.65 | |
| 175453 | | LEONARD LORA | 298 HOLLINGSWORTH MANOR | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 175454 | | LEONARD LULLO | 206 9TH ST | | | | RENOVO | PA | 17764 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 175455 | | LEONARD LYNETTE R | 3455 NW 26TH AVE | | | | OKEECHOBEE | FL | 34972 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175456 | | LEONARD MARIANNA | 9404 WAHOO CIRCLE | | | | TEXAS CITY | TX | 77591 | USA | TRADE PAYABLE | | | | | $124.18 | |
| 175457 | | LEONARD MARTIN | 1534 JOHNSONS CREEK RD | | | | ARARAT | VA | 24053 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 175458 | | LEONARD MARYLIN N | 8411COUNTRYWALKDR | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 175459 | | LEONARD MCDANIEL | 1031 JEFFERSON ST  NONE | | | | ANOKA | MN | 55303 | USA | TRADE PAYABLE | | | | | $140.30 | |
| 175460 | | LEONARD MICHELLE | 9600 E GIRARD AVE 10F | | | | DENVER | CO | 80231 | USA | TRADE PAYABLE | | | | | $87.46 | |
| 175461 | | LEONARD MILAN | 2255 AVONDALE AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 175462 | | LEONARD MILLICENT | 2489 JONEVILLERD | | | | FAIRMONT | NC | 28340 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 175463 | | LEONARD MOORE | 42 ROAD 6404 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $102.44 | |
| 175464 | | LEONARD NADI | PO BOX 1254 | | | | KAILUA KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $39.79 | |
| 175465 | | LEONARD NAQUASHA | 4516 BONNER RD | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 175466 | | LEONARD NICHOLAS | 123 | | | | VA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 175467 | | LEONARD OBA | 3472 TEXAS ST | | | | LAKE STATION | IN | 46405 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 175468 | | LEONARD OBA | 80 WESTCOTT | | | | BUFFALO | NY | 14220 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 175469 | | LEONARD OWENS | 108 ALLEN LN | | | | IRWINTON | GA | 31042 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 175470 | | LEONARD PATRICIA | 508 YUCATAN | | | | ORLANDO | FL | 32807 | USA | TRADE PAYABLE | | | | | $42.33 | |
| 175471 | | LEONARD POLLARD | 1021 NE 8TH AVE | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $74.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175472 | | LEONARD PRICE | 126 ROYAL ST | | | | EARLE | AR | 72331 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 175473 | | LEONARD R WHIPKEY | RT 60 SPYROCK | | | | LOOKOUT | WV | 25868 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 175474 | | LEONARD RAFDAHL | 3795 BALSAM RD NW | | | | BEMIDJI | MN | 56601 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 175475 | | LEONARD RANKIN | 8406 10TH AVE | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 175476 | | LEONARD RAYMOND | 8051 SOUTHGATE BLVD | | | | POMPANO BEACH | FL | 33068 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 175477 | | LEONARD RICE | 2024 YEW COURT | | | | SAINT LEONARD | MD | 20685 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 175478 | | LEONARD RICHARD | 214 THOMAS ST 23851 | | | | FRANKLIN | VA | 23851 | USA | TRADE PAYABLE | | | | | $15.58 | |
| 175479 | | LEONARD RICHARD A | 20 ROCKWELL TERRACE | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 175480 | | LEONARD ROBINSON | 19501 CHARDON ROAD | | | | EUCLID | OH | 44117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175481 | | LEONARD SHAWNA | 282CORBET RD | | | | LAMBSBURG | VA | 24351 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175482 | | LEONARD SHERI | 5347 LINDEE LN | | | | AMMON | ID | 83401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 175483 | | LEONARD SOBRS | 9409 211ST | | | | QUEENS VILLAGE | NY | 11428 | USA | TRADE PAYABLE | | | | | $16.46 | |
| 175484 | | LEONARD STACY | 56080 MEDINE RD | | | | WHITE CASTLE | LA | 70788 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 175485 | | LEONARD STONE | 10610 N 30TH ST | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 175486 | | LEONARD STONEK | 10610 N 30TH ST | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $9.31 | |
| 175487 | | LEONARD STUART | 21201 LITTLE SIERRA CT | | | | BOYDS | MD | 20841 | USA | TRADE PAYABLE | | | | | $20.99 | |
| 175488 | | LEONARD STYER | 230 E CHESTNUT | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $16.44 | |
| 175489 | | LEONARD STYER | 230 E CHESTNUT | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $31.03 | |
| 175490 | | LEONARD TAMARA | -6761 KOOLAU RD | | | | ANAHOLA | HI | 96703 | USA | TRADE PAYABLE | | | | | $109.85 | |
| 175491 | | LEONARD TARA | 125 WILSHIRE ST | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 175492 | | LEONARD TERESA | 14570 BEAVER ST W | | | | JACKSONVILLE | FL | 32234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175493 | | LEONARD TERESA | 14570 BEAVER ST W | | | | JACKSONVILLE | FL | 32234 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 175494 | | LEONARD THERESA | 12240 LAKEVIEW ST | | | | ATHENS | AL | 35611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175495 | | LEONARD TIFFANY | 6830 ALTA WESTGATE DR | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $12.26 | |
| 175496 | | LEONARD TINA D | 854 S 74 TH TERR | | | | KC | KS | 66111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175497 | | LEONARD TURKEN | 5200 PRIVET PL APT: D | | | | DELRAY BEACH | FL | 33484 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 175498 | | LEONARD TYNESHA V | 5080 BYAS RD | | | | WEDGEFIELD | SC | 29168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175499 | | LEONARD WANDA | 729 CENTENNIAL HEIGHTS APT 1 | | | | HAYSI | VA | 24256 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 175500 | | LEONARD WATSON | 4600 TWIN OAKS DR | | | | PENSACOLA | FL | 32506 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 175501 | | LEONARD WITKOWSKI | 10922 SINGLETREE LN | | | | SPRING VALLEY | CA | 91978 | USA | TRADE PAYABLE | | | | | $430.99 | |
| 175502 | | LEONARD ZULEMA | 2855 SEAMAN RD | | | | OREGON | OH | 13616 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 175503 | | LEONARDA CASTILLO | 471 S PRATT | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 175504 | | LEONARDA HUNTLEY | 723 N STREET | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $14.51 | |
| 175505 | | LEONARDA MONROE | 7501 NATALIE AVENUE NE | | | | ALBUQUERQUE | NM | 87110 | USA | TRADE PAYABLE | | | | | $6.63 | |
| 175506 | | LEONARDA SIMETON | 433 SW 2ND PL APT2 | | | | POMPANO | FL | 33060 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 175507 | | LEONARDI JOSH | 1653 NE 16TH AVE | | | | OCALA | FL | 34470 | USA | TRADE PAYABLE | | | | | $14.03 | |
| 175508 | | LEONARDINI GEORGE | 210 E OAK ST | | | | LODI | CA | 95240 | USA | TRADE PAYABLE | | | | | $16.61 | |
| 175509 | | LEONARDO AND LIDIA ANGUIANO | 319 W LINCOLN AVE  NONE | | | | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 175510 | | LEONARDO BESTINA | BARRIADA BILTUMOR | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 175511 | | LEONARDO CHEN | 7319 184TH ST | | | | FLUSHING | NY | 11366 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 175512 | | LEONARDO DEBORAH | 357 WOOD ST | | | | NB | MA | 02745 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 175513 | | LEONARDO DEREK | 3355 S TOWN CENTER DR | | | | LAS VEGAS | NV | 89135 | USA | TRADE PAYABLE | | | | | $412.42 | |
| 175514 | | LEONARDO F MENDOZA | 7285 HARBOR LIGHT WAY | | | | SACRAMENTO | CA | | USA | TRADE PAYABLE | | | | | $1,272.57 | |
| 175515 | | LEONARDO FRANCIS | NA | | | | HYDE PARK | MA | 02136 | USA | TRADE PAYABLE | | | | | $21.25 | |
| 175516 | | LEONARDO GALAN | 305 LOPEZ ST | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 175517 | | LEONARDO GONZALEZ | 10513 MYRTLE ST APT D | | | | DOWNEY | CA | 90241 | USA | TRADE PAYABLE | | | | | $126.48 | |
| 175518 | | LEONARDO HERNANDEZ | LL FEDERAL ST APT 1 | | | | HAVERHILL | MA | 01830 | USA | TRADE PAYABLE | | | | | $41.01 | |
| 175519 | | LEONARDO JACK | PO BOX 2418 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $41.50 | |
| 175520 | | LEONARDO LOBILLAS | 10842 FIREFOX DEN | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $292.26 | |
| 175521 | | LEONARDO LOPEZ | 20903 NEW LEAF CT | | | | HOUSTON | TX | 77073 | USA | TRADE PAYABLE | | | | | $16.50 | |
| 175522 | | LEONARDO MARINI | 325 S BISCAYNE BLVD | | | | MIAMI | FL | 33131 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 175523 | | LEONARDO RIVERA | PO BOX 3376 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 175524 | | LEONARDO TRACY | 193 MOODY ST | | | | LOWELL | MA | 01854 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175525 | | LEONARDO WANDA C | SAN JUAN | | | | SAN JUAN | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175526 | | LEONARS RENEE | 11060 SW 196ST | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 175527 | | LEONARSAN DQ HERNANDEZ | SAN YSIDRO | | | | SAN DIEGO | CA | 92173 | USA | TRADE PAYABLE | | | | | $4.31 | |
| 175528 | | LEONARSKI KIETH | S CLERMONT RD | | | | WILMINGTON | DE | 19803 | USA | TRADE PAYABLE | | | | | $59.99 | |
| 175529 | | LEONAY CRAMER | 346 GOUNDRY ST | | | | NORTH TONAWANDA | NY | 14120 | USA | TRADE PAYABLE | | | | | $431.24 | |
| 175530 | | LEONCIO DEMESA | 423 PIONEER DRIVE | | | | GLENDALE | CA | 91203 | USA | TRADE PAYABLE | | | | | $16.03 | |
| 175531 | | LEONCIO LUQUENO | 2782 WINGLAND LN APT 1 | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 175532 | | LEONDA MILLER | P O 523 | | | | WICKLIFFE | KY | 42087 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 175533 | | LEONDRA BROWN | LATONYA  JACKSON | | | | JAX | FL | 32209 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 175534 | | LEONDRA BROWN | LATONYA  JACKSON | | | | JAX | FL | 32209 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 175535 | | LEONDRA MILLER | 16000 ARBOR VIEW BLVD APT 333 | | | | NAPLES | FL | 34110 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 175536 | | LEONDRA MULLIN | 979 SISTRUNK CT | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 175537 | | LEONDRA STONE | 121 TOWNE SQUARE DR | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $105.40 | |
| 175538 | | LEONDRIA A LITTLE JOHN | 2808 WINDSTORM AVE | | | | LAS VEGAS | NV | 89106 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 175539 | | LEONE AMILIA | 19410 HWY 99 | | | | LYNNWOOD | WA | 98036 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 175540 | | LEONE DENISE | STREET ADDRESS | | | | CHARLESTON | SC | 29445 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 175541 | | LEONE JENNIFER | 9242 STATE ROUTE 7 SOUTH | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175542 | | LEONE JORDAN | 7043 PANORAMA CT | | | | WARRENTON | VA | 20187 | USA | TRADE PAYABLE | | | | | $19.68 | |
| 175543 | | LEONE KATHY A | 513 DEED CIR | | | | DELTONA | FL | 32738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175544 | | LEONE RICHARD | 4845 KENDOR DR | | | | NEW KENSINGTON | PA | 15068 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 175545 | | LEONE TINA L | 1 MILL RD APT 1R | | | | DUDLEY | MA | 01571 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 175546 | | LEONEL BADILLO | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 175547 | | LEONEL BADILLO | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 175548 | | LEONEL FLORES | 605 FRAZIER DR | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 175549 | | LEONEL GARZA 111 | 300 MADISON AVE | | | | IMMOKALEE | FL | 34142 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 175550 | | LEONEL JEREZ | SAN JUAN | | | | SAN JUAN | PR | 00925 | USA | TRADE PAYABLE | | | | | $34.90 | |
| 175551 | | LEONEL JOSE | 3415 CUMBERLAND CT | | | | ATLANTA | GA | 30341 | USA | TRADE PAYABLE | | | | | $8.52 | |
| 175552 | | LEONEL LOPEZ | 2660 SHOFIELD CT | | | | TRACY | CA | 95377 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 175553 | | LEONEL MARTINEZ CRUZ | 400 W HOPKINS AVE APT 203 | | | | PONTIAC | MI | 48340 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 175554 | | LEONEL PEREZ | CALLE GAUTIR BENITES 12 | | | | COTTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175555 | | LEONETTE AMRINE | PO BOX 7924 | | | | MESA | AZ | 85206 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 175556 | | LEONHARD CHRISTIAN | 2969 LISMORE LN | | | | FAIRFAX | VA | 22031 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 175557 | | LEONHARD TANYA | W5567 APPLE AVE | | | | MEDFORD | WI | 54451 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175558 | | LEONHARDT ELAINE | 1725 10TH ST | | | | GERING | NE | 69341 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 175559 | | LEONHARDT MARK K | 715 JOSEPH ANTOON CIR | | | | STANLEY | NC | 28056 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F: Part 3, Question 3

Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175560 | | LEONHARDT PAM | 4079 DRIVER CT | | | | LONGMONT | CO | 80503 | USA | TRADE PAYABLE | | | | | $1,882.92 | |
| 175561 | | LEONIDA JACOBS | 1234 MOUND AVE | | | | JACKSON | MI | 49203 | USA | TRADE PAYABLE | | | | | $19.23 | |
| 175562 | | LEONIDAS TORRES | 1818 METZEROTTE RD | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $38.38 | |
| 175563 | | LEONIDAS TORRES | 1818 METZEROTTE RD | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $87.10 | |
| 175564 | | LEONIDES COLLAZO | PO BOX 85692 | | | | RIO GRANDE | PR | 00920 | USA | TRADE PAYABLE | | | | | $993.20 | |
| 175565 | | LEONIDES CRUZ | CARR 113 KM 11 HM 6 | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $109.12 | |
| 175566 | | LEONIDES MONROY | 519 S REDWOOD DR | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 175567 | | LEONIE CORRODUS | 1939 MATHER WAY | | | | ELKINS PARK | PA | 19027 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 175568 | | LEONILDA F TRAUTVETTER | 180 KNOLL RD | | | | PARSIPPANY | NJ | 07054 | USA | TRADE PAYABLE | | | | | $36.09 | |
| 175569 | | LEONILDA TENGAN | 227 KAIA ST | | | | HONOLULU | HI | 96813 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 175570 | | LEONOR AGUILAR | 9200-9298 CHADBURN PL | | | | MONTGOMERY VI | MD | 20886 | USA | TRADE PAYABLE | | | | | $44.39 | |
| 175571 | | LEONOR ALVAREZ | 2625 HIGHCASTLE ST | | | | WEST COVINA | CA | 91792 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 175572 | | LEONOR ANDERSON | 10302 SARAH LANDING DR | | | | CHELTENHAM | MD | 20623 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 175573 | | LEONOR DUARTE | 303 E SOUTH MOUNTAIN AVE | | | | PHOENIX | AZ | 85042 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 175574 | | LEONOR GARZA | 1146 NORTH MEMORIAL DR | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $63.64 | |
| 175575 | | LEONOR GONZALES | 3789 CATTADORI CT | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $36.59 | |
| 175576 | | LEONOR LOPEZ | NONE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $30.09 | |
| 175577 | | LEONOR LORENZANA | 808 EMORY ST | | | | ASBURY PARK | NJ | 07712 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175578 | | LEONOR LOZANO | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 175579 | | LEONOR LUNA | 1110 WEST BEAL ST | | | | MOUNTAINAIR | NM | 87036 | USA | TRADE PAYABLE | | | | | $55.18 | |
| 175580 | | LEONOR OTAKE | 1210 MCBRIDELY | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $40.47 | |
| 175581 | | LEONOR OTAKE | 1210 MCBRIDELY | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 175582 | | LEONOR PEQUNO | 1070 GIVENS RD | | | | VICTORIA | TX | 77905 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 175583 | | LEONOR REYES | 1509 S KAY CIRCLE | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 175584 | | LEONOR RIOS | CCCCC | | | | SAN DIEGO | CA | 91977 | USA | TRADE PAYABLE | | | | | $25.17 | |
| 175585 | | LEONOR VELAZQUEZ | CARR 361 KM 8 BO CAIN ALTO | | | | SAN GEMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175586 | | LEONORA ANDRADE | 2348 SHELTER CREEK LN | | | | SAN BRUNO | CA | 94066 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 175587 | | LEONORA KING | 2743 KLINE CIR APT1 | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 175588 | | LEONORA QUEENDIGGS | 5 WALDEN CYPRESS COURT | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 175589 | | LEONORO CRIS L | 9633 HILLOCK COURT | | | | BURK | VA | 22015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175590 | | LEONOWICZ DAVE | 600 CHERRY STREET | | | | FORT COLLINS | CO | 80521 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175591 | | LEONRD TONI | 1004 SECOND AVE | | | | LAGRANGE | GA | 30244 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175592 | | LEONRESTO YELUZA | 637 AVENUE A | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 175593 | | LEONTHE BARRIOS | 227 REVERE AVE | | | | BRONX | NY | 10465 | USA | TRADE PAYABLE | | | | | $10.49 | |
| 175594 | | LEONTI ANGELA | 1706 A CLEARWATER DRIVE | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175595 | | LEONTI SHAR | 711 UNIVERSITY AVE | | | | ROCKLIN | CA | 95677 | USA | TRADE PAYABLE | | | | | $50.53 | |
| 175596 | | LEONTINA LANGE | 275 FLINN RD | | | | CORINVALLVILLE | NY | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 175597 | | LEONTINE THOMPSON | PO BOX 4723 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 175598 | | LEONTYSE ADAMS | 38 WINDERSAL LN | | | | PARKSVILLE | MD | 21221 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 175599 | | LEONVELAZQUE GREGORY | 728 WEISER STREET | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $64.68 | |
| 175600 | | LEONZIO KIM | 148 ESTOPLE LANE | | | | MAGNOLIA | DE | 19962 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 175601 | | LEONZIO KIM | 148 ESTOPLE LANE | | | | MAGNOLIA | DE | 19962 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 175602 | | LEONZO ANAYA | 1015 N 12TH AVE | | | | MELROSE PARK | IL | 60160 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 175603 | | LEOPARD DORIS M | 1018 COURTNEY RD | | | | TRENTON | NJ | 08611 | USA | TRADE PAYABLE | | | | | $23.70 | |
| 175604 | | LEOPAUL KAYLA | 900 PROVOST ST | | | | SCOTT | LA | 70583 | USA | TRADE PAYABLE | | | | | $13.06 | |
| 175605 | | LEOPLD SHIRLEY | 57 N 31ST APT B | | | | FTP | FL | 34947 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 175606 | | LEOPOLD FLORINA | 911 L ST | | | | SPRINGFIELD | OR | 97477 | USA | TRADE PAYABLE | | | | | $10.75 | |
| 175607 | | LEOPOLDO CORONADO | 3229 E SUGARCANE DR | | | | DONNA | TX | 78537 | USA | TRADE PAYABLE | | | | | $34.77 | |
| 175608 | | LEOPOLDO JEANNE | 520 N KUKUI ST 19E | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $12.16 | |
| 175609 | | LEOPOLDO VARGAS | 11640 CAMANCHE DR SPACE 56 | | | | ARVIN | CA | 93203 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 175610 | | LEORA DANIELS | 10540 S VINCENNES | | | | CHICAGO | IL | 60646 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 175611 | | LEORA ITMAN | 709 N DRILLANE RD | | | | HOPKINS | MN | 55305 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 175612 | | LEORA LEE LINGERIE | 103 VICTORY BLVD | | | | STATEN ISLAND | NY | 10301 | USA | TRADE PAYABLE | | | | | $11.93 | |
| 175613 | | LEORA LHEUREUX | 7 CHARLES DR | | | | FRANKLIN | MA | 02038 | USA | TRADE PAYABLE | | | | | $33.91 | |
| 175614 | | LEORA OUBRE | 337 MELIUS ST | | | | RESERVE | LA | 70084 | USA | TRADE PAYABLE | | | | | $76.29 | |
| 175615 | | LEORA SLONE | PO BOX 76 | | | | CHRISTOVAL | TX | 76935 | USA | TRADE PAYABLE | | | | | $7.36 | |
| 175616 | | LEORIA BREVARD | 3510 SOUTHFOREST EDGE ROAD | | | | DISTRICT | MD | 20747 | USA | TRADE PAYABLE | | | | | $43.87 | |
| 175617 | | LEORIA BREVARD | 3510 SOUTHFOREST EDGE ROAD | | | | DISTRICT | MD | 20747 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 175618 | | LEOS ARTHUR S | 2914 FRANK TURK DR | | | | PLAINFIELD | IL | 60586 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 175619 | | LEOTA FAATALI | 73-4411 KAKAHIAKA STREET 9103 | | | | KAILUA KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 175620 | | LEOVELLY PIERROT | CA  SANDI GG12  BAYAMON GARDEN | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175621 | | LEPAGE STEPHANIE | 480 BELL TELEPHONE RD LOT 2 | | | | HAZLEHURST | GA | 31539 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 175622 | | LEPE BERENICE | 1260 HIGHWAY 78 | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 175623 | | LEPE BRENDA | 2441 PALM PL | | | | HUNTINGTON PARK | CA | 90255 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 175624 | | LEPE JESUS | 2313 RIVER RD | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 175625 | | LEPE LORENA | 1361A GARD ST | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 175626 | | LEPEZ JOSE | 4102 S ROCKWELL | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $48.62 | |
| 175627 | | LEPINE CHRISTINA L | 34020 LONG LEAF LN | | | | SLIDELL | LA | 70458 | USA | TRADE PAYABLE | | | | | $71.43 | |
| 175628 | | LEPLEY JENNIFER | 888 ADA ST | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $49.63 | |
| 175629 | | LEPP JANICE | 2804 NE CORONADO BLVD | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $227.99 | |
| 175630 | | LEPPER SARAH | 203 S 18TH AVE | | | | PARAGOULD | AR | 72450 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175631 | | LEPPERT CRISTEN | 1200 E WALNUT ST | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $31.75 | |
| 175632 | | LEPRE ALYSSA | 608PAINTED LEAF DR | | | | HUDSON | FL | 34667 | USA | TRADE PAYABLE | | | | | $52.27 | |
| 175633 | | LEQUISE COTTON | 1257 PACE ROAD | | | | HIRAM | GA | 30141 | USA | TRADE PAYABLE | | | | | $7.46 | |
| 175634 | | LEQUITA JACKSON | | | | | | | | | | | | | | $0.62 | |
| 175635 | | LERA JENKINS | 128 KENWOOD AVE | | | | CHARLESTOWN | IN | 47111 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 175636 | | LERA SIMONES | 115 WELLMAN ST | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $10.72 | |
| 175637 | | LERAAS AMY J | 4447 ACCLIVIS LN | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175638 | | LERAE ANDERSON | 1312 WILLOW TRAIL | | | | FARMINGTON | MN | 55024 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 175639 | | LERCH BATES INC | 9780 S MERIDIAN BLVD STE 450 | | | | ENGLEWOOD | CO | 80112 | USA | TRADE PAYABLE | | | | | $58,550.00 | |
| 175640 | | LERCH GILBERT | 6953 CHAPARRAL DR | | | | SARASOTA | FL | 34240 | USA | TRADE PAYABLE | | | | | $54.50 | |
| 175641 | | LERDO FRANCISCA | 524 W CARRILLO ST 2 | | | | SANTA BARBARA | CA | 93101 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 175642 | | LEROS YENI | 173 16TH AVE APT1 | | | | NEWARK | NJ | 07103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175643 | | LERMA BERTA | 915 WEST ELM STREET | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $44.58 | |
| 175644 | | LERMA CRYSTAL M | 1004 DATE LANE | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 175645 | | LERMA DIMARUCOT | 288 W WOODCREST ST | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $88.50 | |
| 175646 | | LERMA IVAN | 300 16 VERISON LANE | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $40.80 | |
| 175647 | | LERMA JAZMIN | PO BX 1740 | | | | LAFERIA | TX | 78559 | USA | TRADE PAYABLE | | | | | $4.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175648 | | LERMA JESSICA | 9112 HELMS AVE | | | | CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $14.89 | |
| 175649 | | LERMA JOAN | 1860 N 24TH STREET | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 175650 | | LERMA LOUANN | 174 DOUGLAS ST APT 2 | | | | MANCHESTER | NH | 03102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175651 | | LERMA MARIA D | 32562 OLIVE DR | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 175652 | | LERMA MICHELLE | 12820 CLOUDVIEW NE | | | | ALBUQUERQUE | NM | 87123 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 175653 | | LERMA ROSA | 3104 HIGHLAND AVE | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 175654 | | LERMA S LAGUIT | 92-670 PALAI STREET | | | | EWA BEACH | HI | 96707 | USA | TRADE PAYABLE | | | | | $25.04 | |
| 175655 | | LERMA SYLVIA | 531 A ST | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 175656 | | LERNER CORP | 2000 TOWER OAKS BLVD | | | | ROCKVILLE | MD | 20852 | USA | TRADE PAYABLE | | | | | $230.79 | |
| 175657 | | LERNER NORHA | 4206 NW 75TH AVE | | | | CORAL SPRINGS | FL | 33065 | USA | TRADE PAYABLE | | | | | $476.94 | |
| 175658 | | LEROE PATSY | 15120 CRAGGY CLIFF ST | | | | TAMPA | FL | 33625 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175659 | | LERON MOORE | 226 BLUFF DR | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $28.42 | |
| 175660 | | LERONIA PUGH | 1410 5TH AVE | | | | PITTSBURGH | PA | 15219 | USA | TRADE PAYABLE | | | | | $7.55 | |
| 175661 | | LEROSE DINA L | 2482 MASONS FERRY DR | | | | HERNDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175662 | | LEROSE RICHARD | 4 LINCOLN ST  NONE | | | | DEXTER | ME | 04930 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 175663 | | LEROUE DAVID | 1840M119 | | | | PETOSKEY | MI | 49770 | USA | TRADE PAYABLE | | | | | $28.41 | |
| 175664 | | LEROUX FLDR | 5554 W 22 CT | | | | HIALEAH | FL | 33016 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 175665 | | LEROUX JANICE | 512 HOLIDAY DR | | | | JEFFERSON CY | MO | 65101 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 175666 | | LEROUX MILANY | ESTANCIAS DEL ESTE | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175667 | | LEROY ARROYO | CALLE VENUS 111 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175668 | | LEROY BEARMEDICINE | 31 ST MEDICINE RD | | | | BROWNING | MT | 59417 | USA | TRADE PAYABLE | | | | | $43.38 | |
| 175669 | | LEROY BROWN | 140 PINE ST  NONE | | | | BELLAMY | AL | 36901 | USA | TRADE PAYABLE | | | | | $35.90 | |
| 175670 | | LEROY ECKLUND | 4725 REGENT ST | | | | MADISON | WI | 53705 | USA | TRADE PAYABLE | | | | | $75.86 | |
| 175671 | | LEROY EVAN | 121 A STREET | | | | LOTHIAN | MD | 20711 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 175672 | | LEROY GOODEN | 8433 GATEPOST CT | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $34.24 | |
| 175673 | | LEROY HARKER | 100 N 85 W | | | | NEWCASTLE | UT | 84756 | USA | TRADE PAYABLE | | | | | $13.32 | |
| 175674 | | LEROY HAROLD | 351 LOCKHEAD AVE SE | | | | MARIETTA | GA | 30060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175675 | | LEROY HAYNES | 1719 MADISON SE | | | | GRAND RAPIDS | MI | 49507 | USA | TRADE PAYABLE | | | | | $13.21 | |
| 175676 | | LEROY HOUSTON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | KY | 41143 | USA | TRADE PAYABLE | | | | | $89.40 | |
| 175677 | | LEROY JOHNSON | 14403 FLEETWELL DR | | | | HOUSTON | TX | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 175678 | | LEROY KELSON | 1041 W 1ST ST | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 175679 | | LEROY MANGRUM | 4917 ATHENS BAY PL | | | | NORTH LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 175680 | | LEROY MCDONALD | 3912 BURNS COURT SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $245.76 | |
| 175681 | | LEROY MILLER | 108 E WASHINGTON ST | | | | ROACHDALE | IN | 46172 | USA | TRADE PAYABLE | | | | | $78.41 | |
| 175682 | | LEROY MILLIGAN | 4570 LADSON RD | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $93.00 | |
| 175683 | | LEROY MOSS | 6472 WELLINGTON CHASE CT | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 175684 | | LEROY MUNSON | 1016 HALL DRIVE | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 175685 | | LEROY ORBINA | | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $52.42 | |
| 175686 | | LEROY ROBERSON | 734 MEADOW CREEK COURT | | | | GARLAND | TX | 75043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175687 | | LEROY SMITH JR | 11506 TWP 101 | | | | FINDLAY | OH | 45840 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 175688 | | LEROY WINIFRED | 6567 PENNACOOK CT | | | | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | | | | | $74.62 | |
| 175689 | | LEROY WINTER | W4445 STATE HWY 28 | | | | WALDO | WI | 53093 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 175690 | | LEROYAL WILEY | PO BO X 2004 | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 175691 | | LEROYCE KELLY-JOHNSON | 2658 OLD FORGE ROAD APT H | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 175692 | | LERSONDA ELLIS | 2502 1ST STREET | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175693 | | LES FREDERICK | 312 OVERLAND TRAIL | | | | FRITCH | TX | 79036 | USA | TRADE PAYABLE | | | | | $25.37 | |
| 175694 | | LES HELTEN | 802 OLD MILL CT | | | | HASTINGS | MN | 55033 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 175695 | | LES JACOBS | 133 HAMLIN CENTER RD | | | | HAMLIN | NY | 14464 | USA | TRADE PAYABLE | | | | | $25.33 | |
| 175696 | | LES JAMISON | PO BOX 15 | | | | SANDIA | TX | 78383 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 175697 | | LES LAMBERT | 14268 HIGHWAY 62 E | | | | ASH FLAT | AR | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 175698 | | LES MATSON | 10700 HWY 12 | | | | NACHES | WA | 98937 | USA | TRADE PAYABLE | | | | | $139.99 | |
| 175699 | | LES MIRONUCK | 25575 RIDGEVIEW LN  NONE | | | | WAYNESVILLE | MO | 65583 | USA | TRADE PAYABLE | | | | | $102.37 | |
| 175700 | | LES RINGUETTE | 3606 WEST REGENT DRIVE | | | | BISMARCK | ND | 58504 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 175701 | | LES THOMPSON | 109 DEERFIELD RD APT E | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 175702 | | LES TOLVER | 497 EBERGREEN TERR | | | | COL | OH | 43228 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 175703 | | LES TRAULSEN | 14431 50TH ST NE | | | | LAKE STEVENS | WA | 98258 | USA | TRADE PAYABLE | | | | | $80.09 | |
| 175704 | | LES WEAVER | DBA GREASERS 2031-33 W KANSAS | | | | LIBERTY | MO | 64068 | USA | TRADE PAYABLE | | | | | $3,266.66 | |
| 175705 | | LESA CHAPMAN | 3206 W MADISON ST APT 201 | | | | CHICAGO | IL | 60612 | USA | TRADE PAYABLE | | | | | $578.01 | |
| 175706 | | LESA ELLISON | 1964 HWY 45 BYPASS | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 175707 | | LESA FELTON | 2161 WOODALE | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $60.23 | |
| 175708 | | LESA MOSSOR | 90 NORTH NABBRE AVE | | | | AUSTINTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175709 | | LESA NICHOLSON | 2425 GREENS RUN ROAD | | | | WELLSBURGH | WV | 26070 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 175710 | | LESA | 3901 CAPEHART RD | | | | LEON | WV | 25123 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 175711 | | LESA VANCE | 3115 SUMMIT ROAD | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175712 | | LESA VANCE | 3115 SUMMIT ROAD | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175713 | | LESAGE REACY R | 509 MARSHALL ST APT-C | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 175714 | | LESANE ANGIE | 709 LAKE DR | | | | MEDFORD | NY | 11746 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 175715 | | LESANE BARRY | 10900 US HWY 421 S | | | | ERWIN | NC | 27603 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 175716 | | LESANE BARRY | 10900 US HWY 421 S | | | | ERWIN | NC | 27603 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 175717 | | LESANE ERICA | PO BOX 5453 | | | | UPPER MARLBOR | MD | 20774 | USA | TRADE PAYABLE | | | | | $41.94 | |
| 175718 | | LESANE LATONYA | 965 MILLER RD | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175719 | | LESANE MICHELLE | 5234 5TH ST NW | | | | WASHINGTON | VA | 20011 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 175720 | | LESANE QUATINA | 2910 D DWELLE DR | | | | FAY | NC | 28306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175721 | | LESANE SHERNETTE | 2212 WINDY PLAINS DR | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175722 | | LESANE VAN | PO BOX 170 | | | | CHADBOURN | NC | 28431 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175723 | | LESANE VICTORIA L | 16C WESTGATE TERRACE | | | | RED SPRINDS | NC | 28377 | USA | TRADE PAYABLE | | | | | $14.16 | |
| 175724 | | LESANINE KENNETH | 429 ACME ST | | | | ELITAWVILLE | SC | 29048 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 175725 | | LESCANO MARCELINO | 2316 EDENBROOK DRIVE | | | | RICHMOND | VA | 23228 | USA | TRADE PAYABLE | | | | | $12.16 | |
| 175726 | | LESEAN TOULSON | 1653 SMALLWOOD ST | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 175727 | | LESELLIAS KIMBERLEY | 3205 BRIAR BROOK RD | | | | WHITSETT | NC | 27377 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175728 | | LESENE APRIL | 403 BROOK ST | | | | MOREHEAD CITY | NC | 28557 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175729 | | LESHA GOBERT | 641 MARKS RD UNIT J | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175730 | | LESHA JOHNSON | 900 SUNSET HILLS  36 | | | | SAN AUGUSTINE | TX | 75972 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 175731 | | LESHAN NEWSON | 5802 SUMMERTREE CT | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 175732 | | LESHAUN BARNES | 659 LANSING ST | | | | SCHENECTADY | NY | 11704 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 175733 | | LESHAY COLVIN | 17926 INGLESIDE RD | | | | CLEVELAND | OH | 44119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175734 | | LESHER DEE | 2609 MADDOX AVE | | | | KANSAS CITY | KS | 66106 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 175735 | | LESHER JULIE | 3523 HEATH TRCE | | | | CANAL WINCHESTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.20 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23538

Schedule E/F Part 3, Question 3

Pg 2344 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175736 | | LESHIA MIDDLEBROOKS | 5961 LODEWYCK ST | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 175737 | | LESHKO JOHN | 301 PLEASANT MNR | | | | MT PLEASANT | PA | 15666 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 175738 | | LESHLEY ROBBIE | 100 ARBORWOOD WAY | | | | TEMPLE | GA | 30116 | USA | TRADE PAYABLE | | | | | $14.21 | |
| 175739 | | LESHON GOINES | 14709 BOWIE RD | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 175740 | | LESHON WRENCHER | 1033 NORTH 11TH | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 175741 | | LESIA HANKS | 161 S HUNTER ST | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175742 | | LESIA LE | 6144 BRYANT IRVIN RD | | | | FORT WORTH | TX | 76132 | USA | TRADE PAYABLE | | | | | $88.54 | |
| 175743 | | LESIA PHILLIP | 8623 112 ST | | | | RICHMOND HILL | NY | 11418 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 175744 | | LESIA RISNER | PO BOX 1033 | | | | SALYERSVILLE | KY | 41465 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 175745 | | LESIA SMOOTH | 2415 DAWSON RD APT C7 | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175746 | | LESIA WARD | 366 GAME AUTUM AV | | | | CEDAR BLUFF | VA | 24609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175747 | | LESILE FALLS | 1046 W 1300 N | | | | CLINTON | UT | 84015 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 175748 | | LESKANICK CURTIS | 2032 ALAQUA DR | | | | LONGWOOD | FL | 32779 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 175749 | | LESKO AARON | 4639 FEILDS WAY | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 175750 | | LESKO AMY | 285 JEWETT ST | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175751 | | LESLE ROADSAFE T | 4301 FIRST AVE | | | | NITRO | WV | 25143 | USA | TRADE PAYABLE | | | | | $45.04 | |
| 175752 | | LESLEE BICICH | 245 WASHINGTON CROSSING PE ROA | | | | TITUSVILLE | NJ | 08560 | USA | TRADE PAYABLE | | | | | $88.05 | |
| 175753 | | LESLEE MCCRAY | 1300 22ND ST APT 303 | | | | SAN FRANCISCO | CA | 94107 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 175754 | | LESLEY ANN LEWIS | 1908 HUNTRIDGE DR | | | | CLIFTON PARK | NY | 12065 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 175755 | | LESLEY ASHLEY | 4361 CLARKWOOD PARKWAY APT 412 | | | | WARRENSVILLE | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175756 | | LESLEY BARR | 3222 SNEAD FORT | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175757 | | LESLEY BOYKIN | 8800 GRAY COURT 2 | | | | TWINSBURG | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175758 | | LESLEY COOMAN | 2503 BEVERLY ST | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 175759 | | LESLEY CRAYS | XXXXXXXXXXXXX | | | | REDLANDS | CA | 92374 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 175760 | | LESLEY DAVID | 434 SANTA HELENA | | | | SOLANA BEACH | CA | 92075 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 175761 | | LESLEY DENILA | 130 PENNSYLVANIA AVENUE | | | | HOPELAWN | NJ | 08861 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 175762 | | LESLEY DONNETTE | 983 GLEEN AVE | | | | HOUSTON | TX | 77088 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 175763 | | LESLEY FRANKLIN | 503 PEG WIND BLVD | | | | STATE BURROW | GA | 30461 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 175764 | | LESLEY GORE | 2317 16TH ST SE | | | | WASHINGTON | DC | 20000 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 175765 | | LESLEY GRANVILLE | 6522 N 104TH AV | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $58.42 | |
| 175766 | | LESLEY JENNIFER | 3317 EAST 259TH ROAD | | | | OTTWA | IL | 61350 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 175767 | | LESLEY KYLE | 23130 SHERMAN PL | | | | CANOGA PARK | CA | 91307 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 175768 | | LESLEY MCKAY | 38545 SEMINOLE DR | | | | ROMULUS | MI | 48174 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 175769 | | LESLEY MCPHERSON | 7405 N MAIN ST | | | | GLADSTONE | MO | 64118 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 175770 | | LESLEY NAKIDA | 1891 REDWOOD ST | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $11.96 | |
| 175771 | | LESLEY PENNY T | 131 N GARFIELD ST | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175772 | | LESLEY PERKINS | 217 OASIS | | | | RIDGECREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 175773 | | LESLEY PUTILLION | 5348 WILLIAMS DR | | | | CROSS LANES | WV | 25313 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 175774 | | LESLEY QUINONES | 74 STAPLES ST | | | | BPT | CT | 06604 | USA | TRADE PAYABLE | | | | | $64.68 | |
| 175775 | | LESLEY REED | 1700 DALESSI DRIVE | | | | PINOLE | CA | 94564 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 175776 | | LESLEY REED | 1700 DALESSI DRIVE | | | | PINOLE | CA | 94564 | USA | TRADE PAYABLE | | | | | $7.71 | |
| 175777 | | LESLEY REID | 20 REBECCA AVE | | | | HUBBARD | OH | 44425 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 175778 | | LESLEY STEELMAN | 1503 MOUNT HERMON RD | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 175779 | | LESLEY TILGHMAN | 30557 PINEKNOW DR | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 175780 | | LESLEY VALENCIA | 13356 OAK DELL ST | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $6.81 | |
| 175781 | | LESLEY WEEKS | PLEASE ENTER YOUR STREET ADDRESS | | | | SAINT ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 175782 | | LESLEY WYCKOFF | 580 NORTH 2ND | | | | MINNEAPOLIS | MN | 55401 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 175783 | | LESLI AN MARTINEZ | EX LOS PINOS A32 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175784 | | LESLI FAY | 468 S 10TH ST | | | | LOUISVILLE | KY | 40203 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 175785 | | LESLI GUGGENHEIM | 1629 JACKSON ST | | | | DENVER | CO | 80206 | USA | TRADE PAYABLE | | | | | $107.65 | |
| 175786 | | LESLI JORGENSEN | 1325 27TH ST SE 610 | | | | MINOT | ND | 58701 | USA | TRADE PAYABLE | | | | | $85.99 | |
| 175787 | | LESLIE A ANDERSON | 6368 DICKERSON CITY RD | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 175788 | | LESLIE A JOHNSON | 3037 CANFIELD RD APT 8 | | | | YOUNGSTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 175789 | | LESLIE ALEXANDER | 4948 OLD COVENTRY RD W | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 175790 | | LESLIE ANDERSON | 6930 PEMBRIDGE LN | | | | SAN DIEGO | CA | 92139 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 175791 | | LESLIE ANDERSON | 6930 PEMBRIDGE LN | | | | SAN DIEGO | CA | 92139 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 175792 | | LESLIE ANN ROMAN | PARCELAS CALDERONA PARCELA 106 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $15.08 | |
| 175793 | | LESLIE AVERY | 225 HUGHES ST | | | | BERWICK | PA | 18603 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 175794 | | LESLIE BARBER | 840 SOUTH 5TH ST | | | | JEFFERSON | OR | 97352 | USA | TRADE PAYABLE | | | | | $21.50 | |
| 175795 | | LESLIE BARTHOLDI | 1371 HOLLY DRIVE | | | | TRACY | CA | 95376 | USA | TRADE PAYABLE | | | | | $17.35 | |
| 175796 | | LESLIE BEX | 3509 S PENN ST | | | | MUNCIE | IN | 47302 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 175797 | | LESLIE BISHOP | 61 DUERSTEIN ST | | | | BUFFALO | NY | 14210 | USA | TRADE PAYABLE | | | | | $129.17 | |
| 175798 | | LESLIE BLACK | 971 OLIVER HWY | | | | NEWINGTON | GA | 30446 | USA | TRADE PAYABLE | | | | | $13.90 | |
| 175799 | | LESLIE BLAKE | 95 BENFIELD CIR | | | | CARTERSVILLE | GA | | USA | TRADE PAYABLE | | | | | $5.17 | |
| 175800 | | LESLIE BLANKENBILLER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 18643 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 175801 | | LESLIE BOONE | 1430 E PRINCESS ANNE RD | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 175802 | | LESLIE BORDER | 450 5TH STREET SW | | | | MILACA | MN | 56353 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 175803 | | LESLIE BOX | 2998 PHILP ST | | | | DETROIT | MI | 48215 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 175804 | | LESLIE BOYD | 35 JAMES LANE | | | | GIRARD | OH | 44420 | USA | TRADE PAYABLE | | | | | $82.79 | |
| 175805 | | LESLIE BRAGG | 18070 W ANNES CIRCLE UNIT 103 | | | | CYN COUNTRY | CA | 91387 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 175806 | | LESLIE BRUHN | 1287 COMMONWEALTH AVE | | | | CLEVELAND | OH | 44124 | USA | TRADE PAYABLE | | | | | $591.96 | |
| 175807 | | LESLIE BURCH | 3244 91ST DR NE | | | | BLAINE | MN | 55449 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 175808 | | LESLIE CAIN | 2400 COUNTY RD 52 | | | | MOUNDVILLE | AL | 35474 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 175809 | | LESLIE CARABALLO | PO BOX 560256 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $7.81 | |
| 175810 | | LESLIE CARPENTER | 6507 SMOKEHOUSE COURT | | | | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | | | | | $8.12 | |
| 175811 | | LESLIE CASUL | URB LOS ROBLE C-3 E11 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $10.45 | |
| 175812 | | LESLIE CERECERES | 3930 JUTLAND | | | | EDINBURG | TX | 78542 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 175813 | | LESLIE CLARK | 1009 FIRST AVE | | | | BRACKENRIDGE | PA | 15068 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 175814 | | LESLIE CLARKE | 3955 COOKS FARM DR NW | | | | KENNESAW | GA | 30152 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 175815 | | LESLIE COOK | 355 LYMAN BATCHELLER RD | | | | QUECHEE | VT | 05059 | USA | TRADE PAYABLE | | | | | $350.00 | |
| 175816 | | LESLIE CORONA | 213 S RAILROAD ST | | | | PALMYRA | PA | 17078 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 175817 | | LESLIE CORONA | 213 S RAILROAD ST | | | | PALMYRA | PA | 17078 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 175818 | | LESLIE CORREA | COND GIANALAURA TORRE 2 APT 7 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 175819 | | LESLIE CREAMER | 828 17TH ST SE | | | | PUYALLUP | WA | 98372 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 175820 | | LESLIE CRUDUP | 4606 PEYTON HALL WAY | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $17.16 | |
| 175821 | | LESLIE CRUZ | PO BOX 801248 | | | | COTTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175822 | | LESLIE D DAVIS | 279 S WARREN STREET | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175823 | | LESLIE DAMARE | 1235 EAST BLVD | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $35.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175824 | | LESLIE DEJESUS | 156 PLANTIUM CR | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 175825 | | LESLIE DELILLO | 1260 BARNUM ST | | | | EAST STROUDSBURG | PA | 18360 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 175826 | | LESLIE DELONE | 1612 CLIFTON AVENUE | | | | SHARON HILL | PA | 19079 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 175827 | | LESLIE DIAZ | HC-05 BOX 57709 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 175828 | | LESLIE DIGIORGIO | 2550 15TH ST S | | | | FARGO | ND | 58103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175829 | | LESLIE DOROTHY | 6417 RUTHERGLEN DR | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 175830 | | LESLIE DOSS | 194 HICKORY STREET | | | | BUFFALO | NY | 14206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175831 | | LESLIE DUBOSE | 227 BENN CT | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $89.63 | |
| 175832 | | LESLIE DULA | 3124 BEDFORD AVENUE | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 175833 | | LESLIE EPSTEIN | 13473 W VIRGINIA DR | | | | DENVER | CO | 80228 | USA | TRADE PAYABLE | | | | | $1,209.36 | |
| 175834 | | LESLIE ERICKA M | 140147 CHESTNUT DR | | | | EDEN PRAIRIE | MN | 55347 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 175835 | | LESLIE ESCOFFERY | 541 CREEK CIRCLE | | | | FORT WALTON BCH | FL | 32547 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175836 | | LESLIE ESCOFFERY | 541 CREEK CIRCLE | | | | FORT WALTON BCH | FL | 32547 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175837 | | LESLIE FEBRES | URBVILLAS DE LOIZA CALLE 331 AE 27 | | | | CANOVANAS | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175838 | | LESLIE FIDDERMON | 10805 GARNET DR | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 175839 | | LESLIE FIGUEROA | CARR 167 K16 H 0 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $97.97 | |
| 175840 | | LESLIE FLORESTAN | 4614 N MISSISSIPPI AVE | | | | PORTLAND | OR | 97217 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 175841 | | LESLIE FLORIO | 109 SOUTH MIDLAND AVENUE | | | | KEARNY | NJ | 07032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175842 | | LESLIE FOSTER | 807 WEST END DRIVE | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 175843 | | LESLIE FRENCH | 3426 ALMIRA DR UNIT 0 | | | | BREMERTON | WA | 98310 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 175844 | | LESLIE GAITHER | 506 SOUTHROUDGE RD | | | | JAMETOWN | NC | 27282 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 175845 | | LESLIE GARCIA | HC 032 BOX 17220 | | | | CORDZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 175846 | | LESLIE GLOVER | 209 MONTIEGO CT | | | | CENTERVILLE | GA | 31028 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 175847 | | LESLIE GUNDERSON | 5024 FLAMINGO DR NE | | | | HAM LAKE | MN | 55304 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 175848 | | LESLIE HALL | 2468 DARBY ROSE LANE | | | | SPARKS | NV | 89436 | USA | TRADE PAYABLE | | | | | $33.93 | |
| 175849 | | LESLIE HAMMOND | 905 HOUSTON CIR | | | | VIRGINIA BCH | VA | 23453 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 175850 | | LESLIE HANNING | 2076 UNIONDALE DR | | | | STOW | OH | 44224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175851 | | LESLIE HARRISON | 1652 SMITH ROAD | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $24.94 | |
| 175852 | | LESLIE HARRY | 418 N WILTON STREET | | | | PHILA | PA | 19139 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 175853 | | LESLIE HERNANDEZ | 273 CAPE ELIZABETH WAY | | | | RIVERSIDE | CA | 92506 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 175854 | | LESLIE HICKS | 5036 SILVER HILL CT | | | | FORESTVILLE | MD | 20747 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 175855 | | LESLIE HICKS | 5036 SILVER HILL CT | | | | FORESTVILLE | MD | 20747 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 175856 | | LESLIE HINOJOSA | 7205 SEBASTIAN AVE | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $24.61 | |
| 175857 | | LESLIE HINTERGARDT | 4432 KASEY CIRCLE NE | | | | SALEM | OR | 97301 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 175858 | | LESLIE HINTON | 1202 OGLETHORPE RIDGE LN | | | | FORT OGLETHORPE | GA | 30742 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175859 | | LESLIE HOFFERT | 128 LARCH DR | | | | SECURITY | CO | 80911 | USA | TRADE PAYABLE | | | | | $57.89 | |
| 175860 | | LESLIE HOLIFIELD | 3384 ROSWELL DRIVE | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 175861 | | LESLIE HOLKER | 11199 BISHOP AVE NW | | | | MONTICELLO | MN | 55362 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 175862 | | LESLIE HOLLOWAY | 402 LINCOLN ST | | | | FRANKLIN | VA | 23851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175863 | | LESLIE HOWARD | 86-117 HOAHA ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $84.99 | |
| 175864 | | LESLIE HUTTON | 482 YOUNGS MILL LANE APT | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 175865 | | LESLIE JACK | 1265 KENDALL DR APT 4825 | | | | SAN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 175866 | | LESLIE JENKINS | 117 CUMBERLAND DR | | | | MOORE | SC | | USA | TRADE PAYABLE | | | | | $2.33 | |
| 175867 | | LESLIE JENNIFER | PO BOX 1445 | | | | EUREKA | CA | 95502 | USA | TRADE PAYABLE | | | | | $8.36 | |
| 175868 | | LESLIE JOHN | 1723 LOGAN ST | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175869 | | LESLIE JOHNSON | 1801 BEACON STREET | | | | WASHINGTON COURT | OH | 43160 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 175870 | | LESLIE JOHNSON | 1801 BEACON STREET | | | | WASHINGTON COURT | OH | 43160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175871 | | LESLIE JONES | NUNYA BIZ RD | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 175872 | | LESLIE KIMBLE | 1200 I ST | | | | LAS VEGAS | NV | 89106 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 175873 | | LESLIE KLEIN | 8906 FALLS FARM DR | | | | POTOMAC | MD | 20854 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 175874 | | LESLIE KOEHLER | 1140 PILGRIMS PATHWAY | | | | PEACH BOTTOM | PA | 17563 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 175875 | | LESLIE KORTRIGHT | 434 CALLE AZULEJO | | | | NOGALES | AZ | 85648 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 175876 | | LESLIE KRAMARZ | 2736 ORLEANS AVE | | | | NIAGARA FALLS | NY | 14303 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 175877 | | LESLIE LAQUITA | MISTY MORNING DR | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $192.99 | |
| 175878 | | LESLIE LEAH | 19964 RIVER SIDE AVE 22 | | | | ANDERSON | CA | 96007 | USA | TRADE PAYABLE | | | | | $538.99 | |
| 175879 | | LESLIE LENARD | 10234 FM 1130 | | | | ORANGE | TX | 77632 | USA | TRADE PAYABLE | | | | | $8.32 | |
| 175880 | | LESLIE LESLIEOVIEDO | 1101 HOLLYWOOD DR | | | | ANCHORAGE | AK | 99501 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 175881 | | LESLIE LEWIS | 504 W 144TH ST | | | | RIVERDALE | IL | 60827 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 175882 | | LESLIE LOVELADY | 613 PINE RIDGE RD | | | | JOHNSON CITY | TN | 37601 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 175883 | | LESLIE LUCKEY | 3695 MANVILLE STCHARLES RD | | | | MAYESVILLE | SC | 29104 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 175884 | | LESLIE LUNDY | 3276 N 350 W | | | | RENSSELAER | IN | 47978 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 175885 | | LESLIE LUQUETTE | 78 LELEUX RD | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175886 | | LESLIE M HAWKES | 1791 2ND ST | | | | WHITE BEAR LK | MN | 55110 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 175887 | | LESLIE MADDOX | PO BOX 65 | | | | MARDELA SPGS | MD | 21837 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 175888 | | LESLIE MARIE LOPEZ | 12801 COPPER AVE APT J89 | | | | ALB | NM | 87123 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 175889 | | LESLIE MARSHALL | 314 FRANKLIN AVE | | | | BERLIN | MD | 21811 | USA | TRADE PAYABLE | | | | | $37.09 | |
| 175890 | | LESLIE MARTINEZ | 6660 S UTICA PL | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175891 | | LESLIE MATLOF | 963 AMARILLO AVE | | | | PALO ALTO | CA | 94303 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 175892 | | LESLIE MATTSON | 371 3RD ST S | | | | MONTROSE | MN | 55363 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 175893 | | LESLIE MAUNU | 270 BROOK LN | | | | BOULDER CREEK | CA | 95006 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 175894 | | LESLIE MAXINE | 173 NAHALE-A AVE | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $19.79 | |
| 175895 | | LESLIE MCQUISTON | 121 RED OAK CIRCLE | | | | SUMMERVILLE | SC | 29486 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 175896 | | LESLIE MECHELLE | 1334 CRIMSON CLOVER LANE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $12.32 | |
| 175897 | | LESLIE MILLS | 28 FIRST ST | | | | CHRISTIANSBURG | VA | 24073 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 175898 | | LESLIE MONTOYA | 16017 2ND AVENUE CT EAST | | | | TACOMA | WA | 98445 | USA | TRADE PAYABLE | | | | | $529.50 | |
| 175899 | | LESLIE MULLIGAN | 1054 ANN ST | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 175900 | | LESLIE N | 100 VALLEY DR | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 175901 | | LESLIE OLLGBAKER | 7203 VALLETCOONTRY CT APT 12 | | | | BALTIMORE | MD | 21208 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 175902 | | LESLIE ORMANDY | 8505 SE CASON ROAD | | | | GLADSTONE | OR | 97027 | USA | TRADE PAYABLE | | | | | $39.98 | |
| 175903 | | LESLIE OSCEOLA | 6431 NORTH 39TH STREET | | | | HOLLYWOOD | FL | 33024 | USA | TRADE PAYABLE | | | | | $228.29 | |
| 175904 | | LESLIE OVERTON | 1338 N 8TH ST | | | | PHILA | PA | 19131 | USA | TRADE PAYABLE | | | | | $15.04 | |
| 175905 | | LESLIE PACZOSA | 10798 MADISON DR | | | | BOYNTON BEACH | FL | 33437 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 175906 | | LESLIE PAGE | 1107 BOULEVARD | | | | SEASIDE PARK | NJ | 08752 | USA | TRADE PAYABLE | | | | | $4.11 | |
| 175907 | | LESLIE PASTRANA | CIUDAD SENORIAL | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175908 | | LESLIE PATTY VAGASKI HORNE | 405 JOHNSTON ST APT 8 | | | | SAULT STE MARIE | MI | 49783 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 175909 | | LESLIE PERALTA | 28 DARTMOUTH AVE | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 175910 | | LESLIE PETERSON | NEED ADDRESS ADDED | | | | SPOKANE | WA | 99224 | USA | TRADE PAYABLE | | | | | $76.07 | |
| 175911 | | LESLIE PETTY | 14865 WISCONSIN ST | | | | DETROIT | MI | 48238 | USA | TRADE PAYABLE | | | | | $48.99 | |

Debtor Name: KMART CORPORATION

Schedule E/F: Part 2, Question 3

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175912 | | LESLIE PLASCENCIA | 8335 WASHINGTON BLVD | | | | PICO RIVERA | CA | 90660 | USA | TRADE PAYABLE | | | | | $109.24 | |
| 175913 | | LESLIE POLK | PLEASE UPDATE | | | | STLOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $21.56 | |
| 175914 | | LESLIE POTTER | XXX | | | | WPB | FL | 33470 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 175915 | | LESLIE R LOPEZ | 809 11TH AVE SE | | | | AUSTIN | MN | 55912 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 175916 | | LESLIE RAMBIN | 1317 SW 17TH ST | | | | FT LAUDERDALE | FL | 33315 | USA | TRADE PAYABLE | | | | | $63.59 | |
| 175917 | | LESLIE RAWLINGS | 6312 CYRUS ST | | | | N CHESTERFIELD | VA | 23234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175918 | | LESLIE RENESSA | 5618 N 27TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175919 | | LESLIE RENESSA | 5618 N 27TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $7.74 | |
| 175920 | | LESLIE RIKER | 17902 SHAMLEY CIR | | | | HUNTINGTN BCH | CA | 92649 | USA | TRADE PAYABLE | | | | | $21.54 | |
| 175921 | | LESLIE RILEY | 22090 HERITAGE FARM RD | | | | BRIDGEVILLE | DE | 19933 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 175922 | | LESLIE ROBINSON | 4722 N OLCOTT AVEAPT 2W | | | | CHICAGO | IL | 60630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175923 | | LESLIE ROBINSON | 4722 N OLCOTT AVEAPT 2W | | | | CHICAGO | IL | 60630 | USA | TRADE PAYABLE | | | | | $13.54 | |
| 175924 | | LESLIE ROBLES | 42 PETERBOROUGH ST | | | | BOSTON | MA | 02215 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 175925 | | LESLIE ROCKWELL | 1959 BANYAN ST | | | | ST PAUL | MN | 55112 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 175926 | | LESLIE ROGERS | 6830 TACOMA MALL BLVD | | | | TACOMA | WA | 98409 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 175927 | | LESLIE ROZELL | 123 N HOWELL | | | | SENTINEL | OK | 73664 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175928 | | LESLIE RUSEK | 2410 RED PINE DR | | | | PLOVER | WI | 54467 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 175929 | | LESLIE S MCKENZIE | 6400 OLD OAKRIDGE APT B3 | | | | GREENSBORO | NC | 27410 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 175930 | | LESLIE SALDANA | 80 SALTONSTALL AVE | | | | NEW HAVEN | CT | 06513 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 175931 | | LESLIE SCHUCHART | 10781 OLD CENTRALIA ROAD | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $6.62 | |
| 175932 | | LESLIE SELL | DO  NOT ENTER | | | | HANOVERTON | OH | 44423 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 175933 | | LESLIE SHANCHELL | 8824 BELFAST ST | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 175934 | | LESLIE SHANNON | 356 TIERRA BLANCE AVE | | | | OCEANSIDE | CA | 92058 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 175935 | | LESLIE SHANNON | 356 TIERRA BLANCE AVE | | | | OCEANSIDE | CA | 92058 | USA | TRADE PAYABLE | | | | | $211.74 | |
| 175936 | | LESLIE SHARP | 700 S SHAFTER AVE | | | | SHAFTER | CA | 93263 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 175937 | | LESLIE SHAW | 3601 GOWAN | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 175938 | | LESLIE SHAW | 3601 GOWAN | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 175939 | | LESLIE SHELBY | 116 MCCOY LN | | | | BATTLE MOUNTAIN | NV | 89820 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 175940 | | LESLIE SHIVER | 80 FENWAY DRIVE | | | | HULL | GA | 30646 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 175941 | | LESLIE SHOFNER | 15803 POOL LAKE RD NE | | | | BEMIDJI | MN | 56601 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 175942 | | LESLIE SHOLER | 22002 VINCENNES ST | | | | CHATSWORTH | CA | 91311 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 175943 | | LESLIE SIERRA | 6 CLOVERWOOD CT | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 175944 | | LESLIE SIMMONS | 328 HOLIDAY HILLS DR | | | | WILMINGTON | NC | 28409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175945 | | LESLIE SIMPSON | 36 SOUTH HARRISON ST APT 35 | | | | PITTSBURGH | PA | 15202 | USA | TRADE PAYABLE | | | | | $11.83 | |
| 175946 | | LESLIE SIX | 6950 MENIFEE CT 1 | | | | NEWPORT RICHEY | FL | 34653 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 175947 | | LESLIE SPELLS | 4166 ASHLAWN RD | | | | INDIANAPOLIS | IN | 46234 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 175948 | | LESLIE STANTON | 1018 ESPANA | | | | PORTLAND | TX | 78374 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 175949 | | LESLIE STEIB | PO BOX 834 | | | | METAIRIE | LA | 70004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175950 | | LESLIE STEPTOE | 1350 FAIRMONT ST NW | | | | WASHINGTON | DC | 20009 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 175951 | | LESLIE STULTZ | 4418 LIVE OAK DR | | | | MESQUITE | TX | 75150 | USA | TRADE PAYABLE | | | | | $185.10 | |
| 175952 | | LESLIE STUMP | 25799 PAHUTE RD | | | | LUCERNE VLY | CA | 92356 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 175953 | | LESLIE SUAREZ | 5151 HARVEST ESTATES | | | | SAN JOSE | CA | 95135 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 175954 | | LESLIE TERLAJE | 13398 SPRING VALLEY PARKW | | | | SPRING VALLEY | CA | 92395 | USA | TRADE PAYABLE | | | | | $64.20 | |
| 175955 | | LESLIE TIFFANY | 7 MAIN STREET | | | | WINFIELD | WV | 25213 | USA | TRADE PAYABLE | | | | | $2.45 | |
| 175956 | | LESLIE TORRES | 2611 TALISMAN DR | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $1,578.36 | |
| 175957 | | LESLIE TUCKER | 180 SBROADWAY | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $11.25 | |
| 175958 | | LESLIE TYNIA | 10686 HAYNE BLVDAPT A | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $21.91 | |
| 175959 | | LESLIE VALLADARES | 4213 YOSEMITE WAY | | | | LA | CA | 90065 | USA | TRADE PAYABLE | | | | | $63.55 | |
| 175960 | | LESLIE W BARTLETT JR | 1901 PARKVIEW BLVD | | | | HERMITAGE | PA | 16148 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 175961 | | LESLIE W SOUTHERN | 277 QUARRY ROAD | | | | UNION GROVE | AL | 35951 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175962 | | LESLIE WALKER | 1868 KIRALFY AVE | | | | PITTSBURGH | PA | 15216 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 175963 | | LESLIE WALLER | 5225 BISCAYNE AVE | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 175964 | | LESLIE WAMBLE | 47 PRIVATE RD | | | | SKIPPERVILLE | AL | 36374 | USA | TRADE PAYABLE | | | | | $46.96 | |
| 175965 | | LESLIE WARD | 38 GROVE STREET | | | | RANDOLPH | MA | 02368 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175966 | | LESLIE WATERS | 12005 RIVARIA CIRCLE | | | | IDAHO FALLS | ID | 83404 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 175967 | | LESLIE WHIDDON | 1486 CURLEW DR 227 | | | | IDAHO | ID | 83406 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 175968 | | LESLIE WOODARD | 14003 POLK WV ROAD | | | | WATER VALLEY | MS | 38965 | USA | TRADE PAYABLE | | | | | $34.41 | |
| 175969 | | LESLIE WRIGHT | 285 CHANNELWOOD CIR APT 706 | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175970 | | LESLIE ZMYSLO | 3028 PEMBERTON | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $193.05 | |
| 175971 | | LESLIE3 A RIVERA | 517 MADISON AVE APT D | | | | ELIZABETH | NJ | 07065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175972 | | LESLIEAN MEDINA RODRIGUEZ | CARR 840 KM 03 BO LA ALDEA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175973 | | LESLIEJOHNSO B JOHNSON | 247 B HWY 1014 | | | | NAPOLEONVILLE | LA | 70390 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 175974 | | LESLIEMARIE GEAN | 3501 S MCLINTOCK DR | | | | GILBERT | AZ | 85296 | USA | TRADE PAYABLE | | | | | $22.60 | |
| 175975 | | LESLIE-WILHE RUFFIN-THOMSON | 782 LUCINDA  COURT | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 175976 | | LESLY MURIEL | 889 WATER ST | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 175977 | | LESLY ALICEA | 22 ST JAMES AVE | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 175978 | | LESLY HERNANDEZ | 4338 LIMA ST | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $14.88 | |
| 175979 | | LESLY MONSALVE | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 175980 | | LESLY RIVERA | CARR 108 KM 103 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $491.08 | |
| 175981 | | LESLY ROQUE | 2002 S EXPY 83 | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 175982 | | LESLY VILLATORO | 3416 FLORAL ST | | | | WHEATON | MD | 20902 | USA | TRADE PAYABLE | | | | | $31.94 | |
| 175983 | | LESLYE DAVIA | 4191 HAVERHILL RD | | | | WPB | FL | 33417 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 175984 | | LESLYNN NELSON | 631 64TH ST | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 175985 | | LESNET PATTI | 213 WHITTSET WAY | | | | CHARLESTOWN | IN | 47111 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 175986 | | LESOKEN PATRICIA AND CHARLES | 601 MARKET ST 2609 | | | | PHILADELPHIA | PA | 19106 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 175987 | | LESOWSKI BRIAN | 3412 NE 95TH WAY | | | | VANCOUVER | WA | 98665 | USA | TRADE PAYABLE | | | | | $44.43 | |
| 175988 | | LESPERANCE KRISTIN | 815 PURCELL AVE | | | | CANADIAN | TX | 79014 | USA | TRADE PAYABLE | | | | | $175.35 | |
| 175989 | | LESPERANCE PETERSON | 10510 RODNEY RD | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 175990 | | LESPRON SERGIO | 3726 FOSTER AVE | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $23.96 | |
| 175991 | | LESROY SIMON | PO BOX 1871 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175992 | | LESSA PATRICIA | 3200 SOUTH GESSNER RD 32 | | | | HOUSTON | TX | 77063 | USA | TRADE PAYABLE | | | | | $146.14 | |
| 175993 | | LESSARD JUDY | 39 FARDON ST | | | | BILLERICA | MA | 01821 | USA | TRADE PAYABLE | | | | | $8.97 | |
| 175994 | | LESSARY SHELBY | 92-1040 LUAWAINUI ST | | | | EWA BEACH | HI | 96707 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 175995 | | LESSEY FRANCINA R | 171 GAIL AVE | | | | CHOCOWINITY | NC | 27817 | USA | TRADE PAYABLE | | | | | $27.45 | |
| 175996 | | LESSIE BOYD | 605 WELCH ROAD | | | | BOUNDBROOK | NJ | 08805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 175997 | | LESSIE SHARP | 7101 SMOKE RANCH ROAD | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $135.31 | |
| 175998 | | LESSIG JANET | 107 VICKSBURG DR | | | | CARY | NC | 27513 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 175999 | | LESSLY NANCY | 123 RAWLLING 27 | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $6.50 | |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176000 | | LESSNER RAVEN | 112 BLUE AVE | | | | BALTIMORE | MD | 21236 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 176001 | | LESSO AMANDA | 6536 RENEE CIRCLE | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 176002 | | LESTER AARON | 2171 VALLEY OAK LN | | | | W SACRAMENTO | CA | 95691 | USA | TRADE PAYABLE | | | | | $29.20 | |
| 176003 | | LESTER ALLEN | 21 CHERRY LANE | | | | BRISTOL | VA | 24210 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 176004 | | LESTER ANGELA | 506 POPLAR LANE | | | | OCEANA | WV | 24870 | USA | TRADE PAYABLE | | | | | $95.75 | |
| 176005 | | LESTER ANNETTE | 4570 CHARLIE SWIFT ROAD | | | | CRISFIELD | MD | 21817 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 176006 | | LESTER ASHLEY | 10020 SE 169TH LN | | | | SUMMERFIELD | FL | 34491 | USA | TRADE PAYABLE | | | | | $3.90 | |
| 176007 | | LESTER BETTY | 8301 COLEE COVE RD  NONE | | | | ST AUGUSTINE | FL | 32092 | USA | TRADE PAYABLE | | | | | $67.52 | |
| 176008 | | LESTER BLACK | 3128 SE SAGE ROAD | | | | EL DORADO | KS | | USA | TRADE PAYABLE | | | | | $88.36 | |
| 176009 | | LESTER BRENDA | 210 B CHURCH ST | | | | CHRISTIANSBURG | VA | 24073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176010 | | LESTER BRITTANY | 1878 CARONIA DR | | | | LYNDHURST | OH | 44124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176011 | | LESTER BRITTNEE | 8310 BERWICK RD | | | | UPPER MARLBORO | MD | 20112 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 176012 | | LESTER BRITTNEE N | 8310 BERWICK RD | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 176013 | | LESTER BRYAN | COUNTY ROAD ZZ | | | | BUCYRUS | MO | 65444 | USA | TRADE PAYABLE | | | | | $2,073.66 | |
| 176014 | | LESTER BUNDY | 144 SCOTT AVE | | | | WELLSVILLE | NY | 14895 | USA | TRADE PAYABLE | | | | | $54.57 | |
| 176015 | | LESTER CAROL | 8413 LITTLE JOHN DR | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $8.66 | |
| 176016 | | LESTER CHERYL | 12736 CAPELLA LN | | | | ABINGDON | VA | 24201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176017 | | LESTER CRYSTAL | 310 N PHIL BLVD | | | | ABERDEEN | MD | 21001 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 176018 | | LESTER DARLENE | 1094 EAST MCLEMORE AVE | | | | MEMPHIS | TN | 38106 | USA | TRADE PAYABLE | | | | | $31.57 | |
| 176019 | | LESTER DEBRA | 6 WESTLAWN ST | | | | BRISTOL | VA | 24201 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 176020 | | LESTER ELGIN | 3500 NE 60TH ST | | | | KANSAS CITY | MO | 64119 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 176021 | | LESTER ELIZABETH | PO BOX 1292 | | | | HONAKER | VA | 24260 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 176022 | | LESTER GLENNA | 9202 LOVERS GAP RD | | | | VANSANT | VA | 24656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176023 | | LESTER GRAY | 6623 BARRINGTON DR | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $366.65 | |
| 176024 | | LESTER GRAY | 6623 BARRINGTON DR | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $12.63 | |
| 176025 | | LESTER HALL | PO BOX 9581 | | | | AUGUSTA | GA | 30815 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 176026 | | LESTER JELICKA | 6285OUTHERNPINES DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $21.99 | |
| 176027 | | LESTER JIM | 4400 MELROSE DR LOT 265 | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 176028 | | LESTER JOE | 2780 W SHEFFIELD AVE | | | | CHANDLER | AZ | 85224 | USA | TRADE PAYABLE | | | | | $192.78 | |
| 176029 | | LESTER JOHN | 549 DIGGER PINE | | | | PARADISE | CA | 95969 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 176030 | | LESTER JONES | 29866 MULLANE DR | | | | FARMINGTN HLS | MI | 48334 | USA | TRADE PAYABLE | | | | | $3.22 | |
| 176031 | | LESTER KYNYETTA | 7586 PETAL PL | | | | FAIRBURN | GA | 30213 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 176032 | | LESTER LADAWN | 312 4TH AVENUE | | | | MT PLEASENT | SC | 29464 | USA | TRADE PAYABLE | | | | | $25.65 | |
| 176033 | | LESTER LADEANA | 404 ROSE HILL DR | | | | ATHENS | GA | 30601 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 176034 | | LESTER LESLIE | 2733 N 54TH W | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 176035 | | LESTER LOLA | 22 KANSAS AVENUE | | | | TOPEKA | KS | 66537 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176036 | | LESTER LONG | 1218 EAST 89TH STREET | | | | KANSAS CITY | MO | 64131 | USA | TRADE PAYABLE | | | | | $43.24 | |
| 176037 | | LESTER LORRAINE | 8200 LUTON RD | | | | RICHMOND | VA | 23235 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 176038 | | LESTER LORRAINE | 8200 LUTON RD | | | | RICHMOND | VA | 23235 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176039 | | LESTER MARY | PLEASE ENTER A ADRESS | | | | NONE | WV | 24892 | USA | TRADE PAYABLE | | | | | $16.70 | |
| 176040 | | LESTER MARY | PLEASE ENTER A ADRESS | | | | NONE | WV | 24892 | USA | TRADE PAYABLE | | | | | $14.02 | |
| 176041 | | LESTER MAUREEN R | 5511 VILLE | | | | ST LOUIS | MO | 63042 | USA | TRADE PAYABLE | | | | | $24.25 | |
| 176042 | | LESTER MCMANN | 149 MOFFETT AVE | | | | KALAMAZOO | MI | 49004 | USA | TRADE PAYABLE | | | | | $89.00 | |
| 176043 | | LESTER NAVE | 18619 DONALD ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 176044 | | LESTER NICOLE | 1433 ROSECLIFF CIR | | | | SANDFORD | FL | 32773 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 176045 | | LESTER NORFLEET | 116 WESMOND DR | | | | ALEXANDRIA | VA | 22305 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 176046 | | LESTER OLNEY | 509 S PINE RIVER ST  108 | | | | ITHACA | MI | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 176047 | | LESTER RADFORD | 5790 OLD BOYCE RD | | | | BOYCE | LA | 71409 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 176048 | | LESTER RANDOLPH | 2843 PARKWOOD AVE | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $26.85 | |
| 176049 | | LESTER RASHIDA K | PO BOX 25701 | | | | CSTED | VI | 00824 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 176050 | | LESTER RESHAAN | 3601 MERCER UNIV DR APT 1706 | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $51.99 | |
| 176051 | | LESTER RUTH | 27434 MEADOW BAY DRIVE | | | | LK ARROWHEAD | CA | 92352 | USA | TRADE PAYABLE | | | | | $1,012.43 | |
| 176052 | | LESTER SHAWN | 2308 ANDALUSIA | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 176053 | | LESTER TABITHA | 4409 RED CEDAR CT | | | | STONE MTN | GA | 30083 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 176054 | | LESTER TAMIESHA | 1952 WELLBORN RD | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176055 | | LESTER TAMMY | 111 PHEASANT POINT | | | | OFALLON | MO | 63366 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 176056 | | LESTER TANYA | 242 HUNGERFORD RD | | | | GRAY | GA | 31032 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 176057 | | LESTER TAYLOR | 977 EASTLAND AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 176058 | | LESTER TINA | 612 WEST LEE HWY | | | | CHILHOWIE | VA | 24319 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 176059 | | LESTER TINA J | 1217 PLACE NOIR | | | | LOU | KY | 40203 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 176060 | | LESTER-KAYLA STOCKER | PO BOX 551 | | | | BRODHEADSVILLE | PA | 18322 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 176061 | | LESUER TIEIESHA | 12 BRINKERHOFF ST | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176062 | | LESUEUR LATONYA L | 3916 W FAIRMOUNT AVE 3 | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 176063 | | LESURE CANDICE | 1109 HORNSBY AVE | | | | ST LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176064 | | LESURE SHAKA | 870 COOK AVE E APT 1 | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176065 | | LESURE TAMMY | PO BOX 517 | | | | PEARSON | GA | 31642 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 176066 | | LESZCZYNSKI MARISA | 6125 FULTON AVE  35 | | | | VAN NUYS | CA | 91401 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 176067 | | LESZEZ GARBOWSKI | 290 CAMPGAW RD | | | | MAHWAH | NJ | 07430 | USA | TRADE PAYABLE | | | | | $105.00 | |
| 176068 | | LETA COLEMAN | 101833 | | | | LOS ANGELES | CA | 91344 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 176069 | | LETA G LEFRANC | 196 JOAN ST | | | | KINDER | LA | 70648 | USA | TRADE PAYABLE | | | | | $129.99 | |
| 176070 | | LETA KIM | 15423 WINDSONG LN | | | | DUMFRIES | VA | 22025 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 176071 | | LETA MCGRIFF | 441 ELLIS ST | | | | SYRACUSE | NY | 13210 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 176072 | | LETA MORGAN | 303 HIGH ST | | | | MATTHEWS | IN | 46957 | USA | TRADE PAYABLE | | | | | $29.09 | |
| 176073 | | LETA RAMEY | 152 WILLIAMS RD LOT 5 | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176074 | | LETA ROBERSON | 727 JONQUIL LANE | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 176075 | | LETA SMITH | 1025 BIRDELLA DR | | | | NEWPORT NEWS | VA | 23605 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 176076 | | LETA STOTLER | 351 ROYAL CREST DR | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 176077 | | LETA-DANIEL NUNLEY | 721 KPARKWAY UNIT 18 | | | | SEVIERVILLE | TN | 37862 | USA | TRADE PAYABLE | | | | | $4.02 | |
| 176078 | | LETASHA REYREY | 912 EMMELUTH LN | | | | HONOLULU | HI | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 176079 | | LETBETTER NIESHA | 2021 INDIANA AVE | | | | SAV | GA | 31404 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 176080 | | LETCHER JAMAI | 821 12OHIO | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $59.38 | |
| 176081 | | LETCHER LAUREN | 3435 SOUTH ORNAGE AVE 191 D | | | | ORLANDO | FL | 32806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176082 | | LETCHFORD JOSH | 3550 PACIFIC AVE APT 1304 | | | | LIVERMORE | CA | 94550 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 176083 | | LETCHFORD KRISTIE | 679 LEESVILLE RD | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 176084 | | LETCICA C MAYES | 106 FAIRVIEW CIRCLE | | | | ASHLAND CITY | TN | 37015 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 176085 | | LETICIA ESPINOSA | 4835 NOTH 103RD ST | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $89.63 | |
| 176086 | | LETESHA GRAY | 606 FAIRFIELD ST | | | | CHESNEE | SC | 29323 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 176087 | | LETH SHIRLEY | 622 W 14TH ST | | | | GRAND ISLAND | NE | 68801 | USA | TRADE PAYABLE | | | | | $1,334.20 | |

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176088 | | LETHA PARKER | 144336 E JEFFERSON AVE STE 303 | | | | DETROIT | MI | 48215 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 176089 | | LETHA RIMES | 629 BOY SCOUT RD | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 176090 | | LETHA ROBINSON | 700 12TH ST SE APT605 | | | | WASHINGTON | DC | 20003 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 176091 | | LETHA WRIGHT | 4235SUSSEXDRAP-T45 | | | | HARRISBURG | PA | 17109 | USA | TRADE PAYABLE | | | | | $11.70 | |
| 176092 | | LETHCO SHANNON | 152 WALNUT RD | | | | JASPER | GA | 30143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176093 | | LETHIA ALARCON | 6520 CAFFEE RD | | | | DES MOINES | IA | 50315 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 176094 | | LETHMAITE CHAD | 23728 CLEAR SPRING LN | | | | COLORADO SPGS | CO | 80928 | USA | TRADE PAYABLE | | | | | $838.40 | |
| 176095 | | LETHUY N FINN | 16 S GRANVILLE AVE | | | | MARGATE | NJ | 08402 | USA | TRADE PAYABLE | | | | | $50.40 | |
| 176096 | | LETIA HILL | 795 W WALNUT ST APT C | | | | INDIANAPOLIS | IN | 46202 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 176097 | | LETICA MANZANO | 33 NAPLES AVE | | | | BELLEVILLE | NJ | 07109 | USA | TRADE PAYABLE | | | | | $2.36 | |
| 176098 | | LETICA RAMIREZ | 3625 W BARSTOW APT 129 | | | | FRESNO | CA | 93711 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 176099 | | LETICA ROBLES | 2630 ABBOTSFORD LOOP  A | | | | KELSO | WA | 98626 | USA | TRADE PAYABLE | | | | | $3.64 | |
| 176100 | | LETICHE MEWBORN | 820 WEST ST | | | | NEWBERN | NC | 28560 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 176101 | | LETICIA AGBEKPONOU | 1024 GOOD HOPE DR | | | | SILVER SPRING | MD | 20905 | USA | TRADE PAYABLE | | | | | $2.77 | |
| 176102 | | LETICIA AGBEKPONOU | 1024 GOOD HOPE DR | | | | SILVER SPRING | MD | 20905 | USA | TRADE PAYABLE | | | | | $2.89 | |
| 176103 | | LETICIA AGUILAR | 135 LANDIS AVE APT K | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 176104 | | LETICIA AKPOSHERO | PO BOX 117 | | | | CHAMBERIN | NM | 88027 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 176105 | | LETICIA APONTE | 140 E GARRETT AVE  NONE | | | | FRESNO | CA | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 176106 | | LETICIA ARCHULETA | 18900 ALAMEDA | | | | TORNILLO | TX | 79853 | USA | TRADE PAYABLE | | | | | $13.52 | |
| 176107 | | LETICIA BALL | 12 OAKDALE CT | | | | SYRACUSE | NY | 13207 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 176108 | | LETICIA BERNAL | 316 E RIO GRANDE APT 48 | | | | EL PASO | TX | 79902 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 176109 | | LETICIA BORRAYO | 3261 CEDAR AVE | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 176110 | | LETICIA BRENDA | 6156 E YANDELL | | | | EL PASO | TX | 79905 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 176111 | | LETICIA BURCIAGA | 1013 CERRO VISTA RD SW A | | | | ALBUQUERQUE | NM | 87022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176112 | | LETICIA CAL | 23241 SAGUARO ST APT C | | | | LAKE FOREST | CA | 92630 | USA | TRADE PAYABLE | | | | | $10.87 | |
| 176113 | | LETICIA CASTILLO | 6580 AMAPOLA | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 176114 | | LETICIA CEJA | 6324 LOCKWOOD ST | | | | OAKLAND | CA | 94621 | USA | TRADE PAYABLE | | | | | $142.66 | |
| 176115 | | LETICIA CERVANTES | 817 E CHAPARRAL ST | | | | BENAVIDES | TX | 78341 | USA | TRADE PAYABLE | | | | | $101.68 | |
| 176116 | | LETICIA CINTO | 281 LANCY ST | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176117 | | LETICIA COOLER | 710 OBLATE | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 176118 | | LETICIA CORTEZ | PO BOX 144 | | | | SANTA PAULA | CA | 93060 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 176119 | | LETICIA DAVILA | 4521 E BONANAZA | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $12.13 | |
| 176120 | | LETICIA DEAVILES | 3751 S DOGWOOD RD | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $136.06 | |
| 176121 | | LETICIA DELGADO | 247 10TH ST | | | | GREENFIELD | CA | 93927 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 176122 | | LETICIA DIANA | 428 LINCONLTON RD | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 176123 | | LETICIA DIAZ | 304 RICHARDS AVE | | | | DOVER | NJ | 07801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176124 | | LETICIA E ACOSTA | 2209 COE ST | | | | PERRYSBURG | OH | 43551 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176125 | | LETICIA E SLAUBAUGH | 708 5TH AVE | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 176126 | | LETICIA ESPINOZA | 1221 N THORP | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 176127 | | LETICIA ESTRADA | 370 N SACRAMENTO | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 176128 | | LETICIA EVANS | 381 E KAVILAND | | | | FRESNO | CA | 93706 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 176129 | | LETICIA FLORES | PO BX 1046 | | | | HEBER | CA | 92249 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 176130 | | LETICIA G GALAVIZ | 24785 CAROLYN AVE | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $6.87 | |
| 176131 | | LETICIA GARCIA | 3638 CANDLE WOOD ST | | | | CORONA | CA | 92879 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 176132 | | LETICIA GARCIA | 3638 CANDLE WOOD ST | | | | CORONA | CA | 92879 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 176133 | | LETICIA GARCIA | 3638 CANDLE WOOD ST | | | | CORONA | CA | 92879 | USA | TRADE PAYABLE | | | | | $35.57 | |
| 176134 | | LETICIA GIBSON | PO BOX 2202 | | | | COLORADO SPRINGS | CO | 80901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176135 | | LETICIA GOMEZ | URB JARDINES DE SANTO DOMINGO | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176136 | | LETICIA GONZALES | 9400 COVENTRY SQUARE DR | | | | HOUSTON | TX | 77099 | USA | TRADE PAYABLE | | | | | $50.13 | |
| 176137 | | LETICIA GONZALES | 9400 COVENTRY SQUARE DR | | | | HOUSTON | TX | 77099 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 176138 | | LETICIA GUTIERREZ | 2715 ARROWHEAD DR | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176139 | | LETICIA HERAZ | 5087 SCRANTON CT | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 176140 | | LETICIA HERNANDEZ | 605 S PLAZA | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 176141 | | LETICIA HERNANDEZ | 605 S PLAZA | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 176142 | | LETICIA HOLLEY | 5358 WOODRUFF FARM RD | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176143 | | LETICIA INGRAM | 2203 LONDONDERRY DR | | | | MURFREESBORO | TN | 37129 | USA | TRADE PAYABLE | | | | | $39.03 | |
| 176144 | | LETICIA JIMENEZ | 1851 TERRACE | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 176145 | | LETICIA KUBIK | 6 GARDEN | | | | ST PAUL | MN | 55128 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 176146 | | LETICIA L FLY | 1610 N BROOKFIELD ST | | | | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 176147 | | LETICIA LECHUGA | 2205 WALLACE AVE | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $21.23 | |
| 176148 | | LETICIA LEYVA | 10607 E LEEDS STREET | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $6.73 | |
| 176149 | | LETICIA LLAVE | 4515 WILLARD AVE | | | | CHEVY CHASE | MD | 20815 | USA | TRADE PAYABLE | | | | | $7.09 | |
| 176150 | | LETICIA LOPEZ | URB LA PLATA CALLE TOPACIO I 13 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 176151 | | LETICIA LOPEZ | URB LA PLATA CALLE TOPACIO I 13 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176152 | | LETICIA LOPEZ | URB LA PLATA CALLE TOPACIO I 13 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $11.70 | |
| 176153 | | LETICIA LOPEZ | URB LA PLATA CALLE TOPACIO I 13 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176154 | | LETICIA LUGO | 1816 CAMPACIAS DR | | | | MERCEDES | TX | 78570 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 176155 | | LETICIA LUNA | 2835 YARBROUGH APT 4 | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 176156 | | LETICIA MAGDALENO | 1633 E 12TH ST | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 176157 | | LETICIA MALDONADO | 874 SOUTH MAIN ST | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 176158 | | LETICIA MARAVILLA | 339 TANNEHILL DR | | | | MANTECA | CA | 95337 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 176159 | | LETICIA MARCIAL | C6 0 32 FLAMBOYAN GARDENS | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176160 | | LETICIA MARTINEZ | 4770 KENILWORTH DR | | | | ROLLING MDWS | IL | 60008 | USA | TRADE PAYABLE | | | | | $27.03 | |
| 176161 | | LETICIA MARTINEZ | 4770 KENILWORTH DR | | | | ROLLING MDWS | IL | 60008 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 176162 | | LETICIA MEJIA | 1836 MARIN AVE | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $9.22 | |
| 176163 | | LETICIA MENDEZ | 6969 MADONNA PL | | | | SARASOTA | FL | 34243 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176164 | | LETICIA MENDOZA | 794 SALAMANCA CT | | | | CERES | CA | 95358 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 176165 | | LETICIA MILLAN-GARCIA | 12372 LIME PLACE | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 176166 | | LETICIA MONTELLANO | 219 CABOT ST | | | | SAN ANTONIO | TX | 78213 | USA | TRADE PAYABLE | | | | | $39.58 | |
| 176167 | | LETICIA MUNOZ | 4620 BROWN ST | | | | MURRAY | UT | 84107 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 176168 | | LETICIA NEVARES | 2551 W 47TH ST | | | | OAK LAWN | IL | | USA | TRADE PAYABLE | | | | | $124.66 | |
| 176169 | | LETICIA ORTIZ | 354 3RD AVE W | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $6.85 | |
| 176170 | | LETICIA PONCE | 1827 LENOX PARK PLACE | | | | GAINESVILLE | GA | 30507 | USA | TRADE PAYABLE | | | | | $13.01 | |
| 176171 | | LETICIA QUIROZ | 345 MEADOWOOD DR | | | | ROSWELL | GA | 30075 | USA | TRADE PAYABLE | | | | | $160.00 | |
| 176172 | | LETICIA QUIROZ | 345 MEADOWOOD DR | | | | ROSWELL | GA | 30075 | USA | TRADE PAYABLE | | | | | $360.00 | |
| 176173 | | LETICIA RIOS | 1163 W FLAT | | | | TORRANCE | CA | 90502 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 176174 | | LETICIA RODRIGUEZ | HC 02 BOX 22043 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 176175 | | LETICIA ROMO | 7321 LAURA LN | | | | RESEDA | CA | 91335 | USA | TRADE PAYABLE | | | | | $364.12 | |

Schedule E/F Part 3, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176176 | | LETICIA SALAS | 2212 W 152ND ST | | | | LAS VEGAS | NV | 90220 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 176177 | | LETICIA SANCHEZ | 220 S CANAL ST | | | | LA FERIA | TX | 78559 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 176178 | | LETICIA SOMERS | 5007 MCBRIDE AVE | | | | CLEVELAND | OH | 44127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176179 | | LETICIA TREVINO | 4302 MONTERREY | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 176180 | | LETICIA VASQUEZ | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 176181 | | LETICIA VIA | 1950 W ALIAIA LANE | | | | TUCSON | AZ | 85756 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 176182 | | LETICIA Z LLAVE | 1855 STRAFORD PARK PLACE APT 301 | | | | RESTON | VA | 20190 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 176183 | | LETICIA ZAMARRIPA | 1306 CASTLE GLEN DR | | | | HOUSTON | TX | 77015 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 176184 | | LETISHA G WILLIAMS | 3975 N NELLIS APT1067 | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 176185 | | LETISHA HARRIS | 1143 NW 18TH AVE | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $10.17 | |
| 176186 | | LETISHA HERNANDEZ | VILLAS DDEL OESTE ARIES 6 | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 176187 | | LETISHA MOSLEY | 2 KING DR | | | | BRIDGETON | NJ | 08302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176188 | | LETISHA PRINROAC | 1401 JOHNSON RD APT 57 | | | | CENTRALIA | WA | 98531 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 176189 | | LETISHA SMITH | 303 CLARK ST | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176190 | | LETISHA STOCKING | 14204 N 19 ST | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 176191 | | LETISHA TILLEY | 2245 PEACH 25 | | | | CLOVIS | CA | 93612 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 176192 | | LETISHA WALLS | 4711 NORTH TERRACE APT A | | | | CHATTANOOGA | TN | 37411 | USA | TRADE PAYABLE | | | | | $15.76 | |
| 176193 | | LETISHAY TILLEY | 2245 PEACH 25 | | | | CLOVIS | CA | 93612 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 176194 | | LETISHIA EVERETTE | 503 MLK JR AVE | | | | OXFORD | NC | 27565 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 176195 | | LETISIA BELA | ORTEGA JEFFREY | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $15.07 | |
| 176196 | | LETISIA HINOJOSA | BOX 1133 | | | | GARCIASVILLS | TX | 78547 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 176197 | | LETISIA REYES | 2205 S 15 ST | | | | OMAHA | NE | 68108 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 176198 | | LETISIAMICHA COMSTOCKALLCORN | 122 W ALBANY ST | | | | HERKIMER | NY | 13350 | USA | TRADE PAYABLE | | | | | $28.59 | |
| 176199 | | LETITA BENNETT | 25920 FERN ST | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 176200 | | LETITA YOUNG | 401 F ST 43 | | | | WATERFORD | CA | 95368 | USA | TRADE PAYABLE | | | | | $20.47 | |
| 176201 | | LETITHIA JACKSON | 4209 BERGER AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 176202 | | LETITI SHERWOOD | 8040 JULIET LANE | | | | MANASSAS | VA | 20109 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 176203 | | LETITIA BROCK | 100 SILVER SW APT 335 | | | | ALBUQUERQUE | NM | 87102 | USA | TRADE PAYABLE | | | | | $21.75 | |
| 176204 | | LETITIA L HODGES | 1891 NW 74TH TER | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 176205 | | LETITIA OSBY | 325 OLD OMEGA RD 23 | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176206 | | LETITIA STANYARD | PLEASE ENTER YOUR STREET ADDRESS | | | | BESSEMER | PA | 16112 | USA | TRADE PAYABLE | | | | | $101.85 | |
| 176207 | | LETITIA STANYARD | PLEASE ENTER YOUR STREET ADDRESS | | | | BESSEMER | PA | 16112 | USA | TRADE PAYABLE | | | | | $65.70 | |
| 176208 | | LETITIA STARBUCK | 238 BURBANK DR | | | | LEXINGTON | NC | 27295 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 176209 | | LETIZIA MARCH | 6A DIMOND DR | | | | BARNEGAT | NJ | 08065 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 176210 | | LETIZIA MORRIS | 1241 S WARD PKWY | | | | HAYSVILLE | KS | 67060 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 176211 | | LETIZIA OLIVARRIA | 125 AVERIL RD A | | | | SAN DIEGO | CA | 92173 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 176212 | | LETO LISSA | 16116 CRELA DR | | | | SPRING HILL | FL | 34610 | USA | TRADE PAYABLE | | | | | $54.45 | |
| 176213 | | LETONIA RENAE | 6339 BEECHNUT DR | | | | LAKELAND | FL | 33813 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176214 | | LETONIA WATSON | 9226 PARK ST APT C | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 176215 | | LETORNEY CATHY | 12 SIDNEY ST | | | | MEDFORD | MA | 02155 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176216 | | LETOURNEAU ASHLEY | 14 ROBINSON ST | | | | FAIRFIELD | ME | 04937 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 176217 | | LETOURNEAU JAMIE E | 4089 INDIAN BYU N | | | | DESTIN | FL | 32541 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 176218 | | LETOYA SMITH | 12370 MAPLE ST | | | | MOUNDVILLE | AL | 35474 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176219 | | LETRA NICKS | 12358 FODBU ROAD | | | | OXCART | LA | 75328 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 176220 | | LETRICA AGNELLA | 1629 NE 3RD ST | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 176221 | | LETRICE FORD | 200 PORTER PLAIN RD | | | | THOMPSON | CT | 06277 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176222 | | LETRICE GRIER | 2501 FORT DR | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 176223 | | LETRICIA BARNES | 5792 GRAYTON ST | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $179.44 | |
| 176224 | | LETRICIA WILLIAMS | 42 NATTA AVE | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176225 | | LETRICIA WILSON | 1909 E CHERRY STAPT 21 | | | | SPFLD | MO | 65802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176226 | | LETRIS CLARK | 980 LEMON STREET | | | | MARTINEZ | CA | 94553 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 176227 | | LETRISE D SCOTT | 784 DEERFIELD RD | | | | TERRYTOWN | LA | 70056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176228 | | LETSINGER JERLINE | 1549 DUTCHVALLY RD | | | | CLINTON | TN | 37716 | USA | TRADE PAYABLE | | | | | $14.51 | |
| 176229 | | LETSINGER PERRY | 2812 POLAR WAY | | | | FRAZIER PARK | CA | 93222 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 176230 | | LETSOS COMPANY | P O BOX 36927 | | | | HOUSTON | TX | 77236 | USA | TRADE PAYABLE | | | | | $2,544.31 | |
| 176231 | | LETT APRIL | 150 NATHAN GROVE LN | | | | STATEVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 176232 | | LETT ERNESTINE | 12730 SHAKER BLVD | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 176233 | | LETT LORETTA | 102 E PINE ST | | | | DAVENPORT | FL | 33836 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176234 | | LETT MICHAEL | STREET ADDRESS | | | | CHARLESTON | SC | 29445 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 176235 | | LETT MICHAEL E | 5500 HARBOUR LAKE DE APT H4 | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 176236 | | LETT MICHEAL | 5500 HARBOUR LAKE DR | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $129.30 | |
| 176237 | | LETT SAVANNAH | 3120 E AVE H8 | | | | LANCASTER | CA | 93535 | USA | TRADE PAYABLE | | | | | $11.84 | |
| 176238 | | LETT SHAUNTELLE L | 150 N NAVARRE AVE | | | | YOUNGSTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176239 | | LETT TARA | 2001 RHINEHART RD | | | | AUSTELL | GA | 30106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176240 | | LETT TASHA | 320 NANTUCKET PLACE | | | | NN | VA | 23606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176241 | | LETTA MCPHERSON | 1503 EAST LAMED | | | | DETROIT | MI | 48213 | USA | TRADE PAYABLE | | | | | $33.77 | |
| 176242 | | LETTE | 745 METROS 145 | | | | COVENTRY | CT | 06238 | USA | TRADE PAYABLE | | | | | $100.01 | |
| 176243 | | LETTERLY SANDY | 146 COOLWOOD DRIVE | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176244 | | LETTERMAN SHARON | PO BOX 442 | | | | MICAVILLE | NC | 28755 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176245 | | LETTERMAN VERONICA | 2541 N NORFOLK AVE | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $21.69 | |
| 176246 | | LETTHAND LATOYA M | 5825 FAIRFIELD AVE S APT 3 | | | | ST PETERSBURG | FL | 33707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176247 | | LETTIA HARRIS | 3649 6TH ST SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 176248 | | LETTIERI KARLA | 1700 SWANSON DR 191 | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $47.78 | |
| 176249 | | LETTRICH MATT | 2480 16TH ST NW | | | | WASHINGTON | DC | 20009 | USA | TRADE PAYABLE | | | | | $106.99 | |
| 176250 | | LETTS JESSICA | 4125 NEVADA AVE | | | | DAYTON | OH | 45416 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176251 | | LETTSOME ANGELA | CONTANT 7B-A | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176252 | | LETTY GONZALEZ | 2801 ELGIN ST | | | | CORPUS CHRSTI | TX | 78405 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 176253 | | LETTY GORECKI | 8160 NW 93 ST | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $11.75 | |
| 176254 | | LETTY GOULD | 415 LA PRAIRIE AVE | | | | GRAND RAPIDS | MN | 55744 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 176255 | | LETTY HERNANDEZ | 548 FISHER ST | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 176256 | | LETTY MARISCAL | 919 NORTH SAN JOAQUIN STR | | | | STOCKTON | CA | 95202 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 176257 | | LETTY ORTIZ | BOX GRIPINAS | | | | JAYUYA | PR | 00664 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 176258 | | LETTY SOLIZ | 10277 E BELLA LN | | | | SAN TAN VALLEY | AZ | 85143 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 176259 | | LETTYWACO LETTYWACO | 1908 MARQUITA | | | | WACO | TX | 76711 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 176260 | | LETUPU TATUPU | 19846 SW 68TH AVE | | | | TUALITIN | OR | 97062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176261 | | LETY HERNANDEZ | 882 W FOX BARROW DR | | | | SALT LAKE CY | UT | 84116 | USA | TRADE PAYABLE | | | | | $34.08 | |
| 176262 | | LETY LARES URQUIDEZ | 760 5TH AVENUE | | | | IMPERIAL BCH | CA | 91932 | USA | TRADE PAYABLE | | | | | $102.94 | |
| 176263 | | LETY RIVERA | 899 PARK AV | | | | HERNDON | VA | 20170 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176264 | | LETZIN KIMBERLY | 416 N ASH AVE | | | | MANSFIELD | MO | 65704 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 176265 | | LEU KENDRA | 1084 S 1000 E APT 15 | | | | PROVO | UT | 84606 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 176266 | | LEU TOMMY | 3781 MADERA WAY | | | | SAN BRUNO | CA | 94066 | USA | TRADE PAYABLE | | | | | $16.34 | |
| 176267 | | LEUDY D QUEZADA | CLEE ALMENDRO 221 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176268 | | LEUE ERIN | 3250 COORS BLV NW J143 | | | | ALB | NM | 87120 | USA | TRADE PAYABLE | | | | | $10.90 | |
| 176269 | | LEUE ERIN | 3250 COORS BLV NW J143 | | | | ALB | NM | 87120 | USA | TRADE PAYABLE | | | | | $16.67 | |
| 176270 | | LEUELLEN HOLLY | 1220 HARDESTY | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176271 | | LEUHSLER TINA R | 3457 BEREA RD | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176272 | | LEUMA LOLE | 160 W WILSON ST APT 24 | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 176273 | | LEUPP LENORA C | 172B TOHLAKAI RD | | | | TOHLAKAI | NM | 87301 | USA | TRADE PAYABLE | | | | | $20.40 | |
| 176274 | | LEVALDO CHYNNA | 5001 YARROW TRAIL | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176275 | | LEVALEAI LEMAOTA | 24851 128TH PL SE | | | | KENT | WA | 98030 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 176276 | | LEVALLEY VANESSA | 955 53RD ST E APT 125 | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 176277 | | LEVAN JESSICA | 461 HINKLE RD | | | | ASHLAND | PA | 17921 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 176278 | | LEVAN TAMMY | 1007 KNOPF DR N | | | | MILLBURY | OH | 43447 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176279 | | LEVANDOSKI KIM | 670 LARDINTOWN RD | | | | TARENTUM | PA | 15084 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 176280 | | LEVANDOWSKI SUSAN | 69 E FULLERTON | | | | NORTHLAKE | IL | 60164 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 176281 | | LEVANTI LISA | 22 NORTH DEXTER RD | | | | SANGERVILLE | ME | 04479 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 176282 | | LEVAR EDGESTON | ENTER | | | | ENTER | MS | 38834 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 176283 | | LEVARIO PETE | 5114 3-4 HAYER AVE | | | | LAKEWOOD | CA | 90712 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 176284 | | LEVARIO RACHEL | 6922 JORDAN AVE | | | | CANOGA PARK | CA | 91303 | USA | TRADE PAYABLE | | | | | $93.73 | |
| 176285 | | LEVARRIAH BRYANT | 382 ST RD 25 W | | | | LAFAYETTE | IN | 47905 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 176286 | | LEVASSEUR CHERYL | 15 E LA CLAIRE ST | | | | HUDSON FALLS | NY | 12839 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 176287 | | LEVASSEUR PATRICIA | 3749 SW CARMODY | | | | PSL | FL | 34953 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 176288 | | LEVCHENKO MARINA | 1418 59TH AT SE | | | | AUBURN | WA | 98092 | USA | TRADE PAYABLE | | | | | $24.48 | |
| 176289 | | LEVCO ASSOCIATES | ONE WAYNE HILLS MALL | CO A L EVINE ASSOCIATES | | | WAYNE | NJ | 07470-3228 | USA | TRADE PAYABLE | | | | | $13,552.04 | |
| 176290 | | LEVCOM WALL PLAZA ASSOCIATES | CO JK MANAGEMENT LLCE1051 BLOOMFIELD AVE | 1051 BLOOMFIELD AVE | | | CLIFTON | NJ | 07012 | USA | TRADE PAYABLE | | | | | $53,946.48 | |
| 176291 | | LEVEDA VINSON | 2479 GATE ST | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 176292 | | LEVEILLE COURTNEY | 18665 SW STUBBLE FIELD WAY APT | | | | ALOHA | OR | 97006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176293 | | LEVEILLE JACQUELINE | 328 NE 112TH ST APT B | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 176294 | | LEVEL 3 COMMUNICATIONS LLC | DEPT 182 | | | | DENVER | CO | 80291 | USA | TRADE PAYABLE | | | | | $458,676.78 | |
| 176295 | | LEVEL CLARICE | 311 TOWER POINT RD | | | | BUENA VISTA | GA | 31803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176296 | | LEVELL JENNIFER | 951 MEADOWBROOK | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 176297 | | LEVELL KENA | 7209 E133RD TERR | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 176298 | | LEVELS GLORIA | 233 DUTCHESS DR | | | | ELLENWOOD | GA | 30294 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176299 | | LEVELWING MEDIA | P O BOX 2589 | | | | MT PLEASANT | SC | 29465 | USA | TRADE PAYABLE | | | | | $30,000.00 | |
| 176300 | | LEVEN JOHN | 5164 HATHBURN CT | | | | ATLANTA | GA | 30338 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 176301 | | LEVENDOSKY HANNAH | 510 NW 5TH ST | | | | EARLHAM | IA | 50072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176302 | | LEVENSON ELLEN | 815 BRAESRIDGE WAY | | | | ALPHARETTA | GA | 30022 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 176303 | | LEVENSON SMITH | 17162 LENORE | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 176304 | | LEVER JULIE | 5816 SW ARCHEL RD 55 | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176305 | | LEVERAGE JOHN L | 155 PRINCESS ANN AVE | | | | VIOLA | DE | 19979 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 176306 | | LEVERATTO CHRISTHIAN | 1121 SHELL DRIVE APT 41 | | | | SPRING LAKE | NC | 28390 | USA | TRADE PAYABLE | | | | | $34.66 | |
| 176307 | | LEVERETT BRENDA | 714 S CIMARRON AVE | | | | HENNESSEY | OK | 73742 | USA | TRADE PAYABLE | | | | | $30.37 | |
| 176308 | | LEVERETTE DEBORA | 147 SPRING VALLEYDR | | | | MCCORMICK | SC | 29635 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176309 | | LEVERETTE ISAIAH | 30911 1ST AVE SW | | | | FEDERAL WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $29.53 | |
| 176310 | | LEVERETTE MARTHA | 10 VANCE CIRCLE | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 176311 | | LEVERETTE VALERIE D | 123 GONE FISHING S | | | | WEWAHITCHKA | FL | 32465 | USA | TRADE PAYABLE | | | | | $57.88 | |
| 176312 | | LEVERICH MICHAEL | 7319 TIMBERLAKE RD | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 176313 | | LEVERING CHARLES | 340 CEDAR LN | | | | MOUNT LAUREL | NJ | 08054 | USA | TRADE PAYABLE | | | | | $77.03 | |
| 176314 | | LEVERING JEAN | 5897 MOLUNKEE ST | | | | CABLE | OH | 43009 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176315 | | LEVERN RAIFORD | 522 46TH STREET SE | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 176316 | | LEVERNE FAYSON | NONE | | | | NEWARK | DE | 19802 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 176317 | | LEVERNE SMITH | 1269 RICHLAND DR | | | | ATLANTA | GA | 30010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176318 | | LEVERS CALEB | LESLIE ST | | | | FRUITLAND | MD | 21826 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 176319 | | LEVERSO MYRICK | 2013 JOHN HENRY CIRC | | | | APOPKA | FL | 32703 | USA | TRADE PAYABLE | | | | | $76.43 | |
| 176320 | | LEVERSON OCTAVISS | 540 SHELBOURNE CT 22 | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 176321 | | LEVERT DEARRA | 12600 MATHERSON AVE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $10.09 | |
| 176322 | | LEVERT JEREMY | 24113 PECAN GROVE LN | | | | GAITHERSBURG | MD | 20882 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 176323 | | LEVESA COLDWELL | 820 THIERIOT AVE | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 176324 | | LEVESA COLDWELL | 820 THIERIOT AVE | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 176325 | | LEVESQUE CLAUSDE | 9546 HWY 220 | | | | STONEVILLE | NC | 27048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176326 | | LEVESQUE REED | 150 ST BRUNO ST | | | | VAN BUREN | ME | 04785 | USA | TRADE PAYABLE | | | | | $20.28 | |
| 176327 | | LEVESTER ELISE | PO BOX 3672 | | | | EATONTON | GA | 31024 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 176328 | | LEVI ASHIA | 920 GALLUP ST | | | | JENNINGS | LA | 70546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176329 | | LEVI BENEDICT | 3758 WEST WATER APT A | | | | PORT HURON | MI | 48060 | USA | TRADE PAYABLE | | | | | $10.18 | |
| 176330 | | LEVI CLARK | ASHLEY NATHAN | | | | OLD TOWN | ME | 04468 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 176331 | | LEVI DILLEH | 5815 N FRASER CT | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $464.30 | |
| 176332 | | LEVI E JENSEN | 10 MARK CIR | | | | KINCHELOE | MI | 49788 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 176333 | | LEVI GAGE | 200N MAIN ST | | | | RUSSELL | PA | 16345 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 176334 | | LEVI IXCOY AZ | 308 EDELAWARE AVE | | | | IMMOKALEE | FL | 34143 | USA | TRADE PAYABLE | | | | | $106.36 | |
| 176335 | | LEVI JUDY | 1015 OLYNGER RD | | | | GAS CITY | IN | 46933 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 176336 | | LEVI M CORBIN | 11306 SAM ROWLAND RD | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $24.94 | |
| 176337 | | LEVI MELINDA B | 6029 VISTA DR APT 102 | | | | FALLS CHURCH | VA | 22041 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 176338 | | LEVI NOLAN | 17970 WILD ROSE LANE | | | | ROGERS | AR | 72756 | USA | TRADE PAYABLE | | | | | $15.76 | |
| 176339 | | LEVI SANDERS | 7209 HARPS MILL ROLACHE M | | | | RALEIGH | NC | 27615 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 176340 | | LEVI STRAUSS & CO | 2313 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $2,106,570.42 | |
| 176341 | | LEVI STUTZMAN | 1862 COUTNY RD 187 | | | | WILMONT | OH | 44689 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176342 | | LEVI TATKENHORST | 1730 SHEEAN DR | | | | BERTHOD | CO | 80513 | USA | TRADE PAYABLE | | | | | $72.89 | |
| 176343 | | LEVI W PRESLEY | 1931 E MEATS AVE  20 | | | | ORANGE | CA | 92865 | USA | TRADE PAYABLE | | | | | $69.31 | |
| 176344 | | LEVIAN NABILA | 417 BURKHARD AVE | | | | GREAT NECK | NY | 11024 | USA | TRADE PAYABLE | | | | | $50.79 | |
| 176345 | | LEVIAS VANCE | 578 SANTA RITA PL | | | | BANNING | CA | 92220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176346 | | LEVIATHAN JOHNSON | 2589 8TH ST | | | | CUYAHOGA FALLS | OH | 44221 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 176347 | | LEVIDA BEASLEY | 4544 EVANSTON AVE | | | | INDIANAPOLIS | IN | 46205 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 176348 | | LEVIE KIMBERLY | 702 ALDWORTH RD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 176349 | | LEVIEGE ARLENE | 724 RICHELIEU PARKWAY | | | | MARKSVILLE | LA | 71351 | USA | TRADE PAYABLE | | | | | $6.03 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176350 | | LEVIN BARRY | 109 GREENLEAF LN | | | | ALTAMONTE SPRINGS | FL | 32714 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 176351 | | LEVIN BERNIE | 1404 LIVINGSTON RD | | | | PEMBROKE PNES | FL | 33025 | USA | TRADE PAYABLE | | | | | $720.01 | |
| 176352 | | LEVIN CAROLE | 308 ELMEER AVE | | | | METAIRIE | LA | 70005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176353 | | LEVIN PROPERTIES LP | PO BOX 326 | PO BOX 326 | CONTACT: PAUL TAVAGLIONE | | PLAINFIELD | NJ | 07061-0326 | USA | TRADE PAYABLE | | | | | $100,577.98 | |
| 176354 | | LEVIN SEAN | 14899 NE 18 AVE | | | | MIAMII | FL | 33161 | USA | TRADE PAYABLE | | | | | $8.56 | |
| 176355 | | LEVIN VICKI | 8501 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90045 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 176356 | | LEVINCIA THOMAS | 4520 FAULKLAND ROAD | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $16.22 | |
| 176357 | | LEVINE CARMEN | 629 SHERIDAN ST APT 13 | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 176358 | | LEVINE GARRETT | 8795 TOWN AQUARE COURT | | | | JACKSONVILLE | FL | 32216 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 176359 | | LEVINE JENNIFER | 33414 WANGO RD | | | | PARSONSBURG | MD | 21849 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 176360 | | LEVINE LISA | 13910 WINDING RIDGE LN | | | | CENTREVILLE | VA | 20121 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 176361 | | LEVINE ROBERT | 3813 SW 34TH ST | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $16.89 | |
| 176362 | | LEVINS MARK | 2825 S WEST PKWY | | | | WICHITA | KS | 67210 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 176363 | | LEVINSON JEFFREY | 12 HOLLY DOWNS CT NW | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $55.50 | |
| 176364 | | LEVIS JACK | 2775 CHESTNUT RUN RD | | | | PITTSBURGH | PA | 15215 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 176365 | | LEVIS STEPHANIE | 30332 ADAMS RD | | | | DAGSBORO | DE | 19939 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 176366 | | LEVITAS MIRIAM | 1121 UNIVERSITY BLVD W | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176367 | | LEVITICUS MATTHEWS | 1707 N 31ST STREET | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 176368 | | LEVITSKY ASHER | 353 E 83RD ST  5H | | | | NEW YORK | NY | 10028 | USA | TRADE PAYABLE | | | | | $313.60 | |
| 176369 | | LEVO KIARISTY J | 2301 MALUKE ROAD | | | | MIDDLEBURG | FL | 32068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176370 | | LEVORIA BATISTE | 14501 CARTER LN | | | | NATALBANY | LA | 70451 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 176371 | | LEVRON HEATHER | 212 ST PLUS STREET | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176372 | | LEVY BARISUE | 7705 SW 86 STREET-B-215 | | | | MIAMI | FL | 33143 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 176373 | | LEVY BRENDA | 87-2214 FARRINGTON HWY | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176374 | | LEVY HERBERT | 2918 SARAH | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176375 | | LEVY JUDY | 11 LIAKOKO PL | | | | HAIKU | HI | 96708 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 176376 | | LEVY KAITLYN | 429 BETZ AVE | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $94.58 | |
| 176377 | | LEVY REMONA | 305 MAINGATE DRIVE | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 176378 | | LEVY SYLVIA | 2801 AUGUSTA ST APT B | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 176379 | | LEVY VANIA | 172 DEAN ST  15 | | | | TAUNTON | MA | 02780 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 176380 | | LEVY ZACH | 2330 FIELDCREST DR | | | | MUNDELEIN | IL | 60060 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 176381 | | LEVYA MONICA | 1265 KENDALL DR | | | | SN BERNRDNO | CA | 92407 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 176382 | | LEW DESARARE | 995 ADELAIDE AVE SE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176383 | | LEWALLEN JOSH | 170 CARROLL AVENUE | | | | COLONIAL HEIG | VA | 23834 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 176384 | | LEWANDA WILLIAMS | 19 EAST ADAMS STREET | | | | AVON PARK | FL | 33825 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 176385 | | LEWANDOWSKI ALAN | 1840 RISING MIST LN | | | | CUMMING | GA | 30041 | USA | TRADE PAYABLE | | | | | $1,331.48 | |
| 176386 | | LEWANDOWSKI JAN | 6473 SWEET OLIVE CT | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 176387 | | LEWANDOWSKI JONATHAN | 450 MICHEL STREET | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $62.42 | |
| 176388 | | LEWANN GUYETTE | 286 SMITH ACRES DR | | | | ROYSE CITY | TX | 75189 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 176389 | | LEWELLEN TRAVIS L | 115 FFREELING ST | | | | POINT MARION | PA | 15474 | USA | TRADE PAYABLE | | | | | $148.52 | |
| 176390 | | LEWENLOVO SUSANA | 91-1176 KAUAI | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 176391 | | LEWERS ANTWOINEKA | 25 FLEETWOOD DR | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176392 | | LEWERS ERICA | 206 SHELTON ST | | | | LINDEN | TN | 37096 | USA | TRADE PAYABLE | | | | | $31.61 | |
| 176393 | | LEWETTA GOUGIA | 3714 MEADOWPARK LANE | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $27.30 | |
| 176394 | | LEWIE DENISE | 9006 TEDBURN CIRCLE | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176395 | | LEWIN AMY M | 409 ELKHORN ST | | | | ELKHORN | NE | 68072 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 176396 | | LEWIN LENORA | 401 MARSHALL AVE | | | | GEORGETOWN | OH | 45101 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 176397 | | LEWINGS EBONY | 12547 GARBER STREET | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 176398 | | LEWIS | 351 NW NORTH ST | | | | CHEHALIS | WA | 98532 | USA | TRADE PAYABLE | | | | | $15.32 | |
| 176399 | | LEWIS A JACKSON | 325 BAY ACRES RD APT 268 | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 176400 | | LEWIS ADRIEN | 6392 HARVESTER | | | | DOUGLASSVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176401 | | LEWIS AFTON | 2238 MEADOWLARK LN | | | | PUEBLO | CO | 81008 | USA | TRADE PAYABLE | | | | | $82.38 | |
| 176402 | | LEWIS AISHA | 29 WILSON ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 176403 | | LEWIS ALBERT | 4215 GRANBY ST | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $211.00 | |
| 176404 | | LEWIS ALETRICE | 305 S PEACH ST | | | | BUNNELL | FL | 32114 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 176405 | | LEWIS ALEXIS | 40475 BEACH HAVEN TRAL SE | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 176406 | | LEWIS ALICE | 1800 RESERVOIR RD | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $42.69 | |
| 176407 | | LEWIS ALICEA D | 652 CHAPELGATE DR | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 176408 | | LEWIS ALICIA | 3807 NW COLUMBIA AVE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176409 | | LEWIS ALIYAH C | 25403 CAMPUS DRIVE | | | | HAYWARD CA | CA | 94542 | USA | TRADE PAYABLE | | | | | $195.42 | |
| 176410 | | LEWIS ALLISON | 5730 HWY 707 | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176411 | | LEWIS ALMA | 4941 DAVISON | | | | ST  LOUIS | MO | 63139 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 176412 | | LEWIS ALYSON | 4035 BEACH | | | | HUDSON | NC | 28638 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 176413 | | LEWIS AMANDA | 360 LEWIS RD | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 176414 | | LEWIS AMANDA | 360 LEWIS RD | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $29.52 | |
| 176415 | | LEWIS AMANDA L | 125 BUSH DR APT | | | | ROANOKE | VA | 24019 | USA | TRADE PAYABLE | | | | | $27.56 | |
| 176416 | | LEWIS AMY | 204 MONROE AVE | | | | BELTON | MO | 64012 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 176417 | | LEWIS ANDREA | 1504 SCHOOL AVE | | | | PASCAGOULA | MS | 39567 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176418 | | LEWIS ANDREA | 1504 SCHOOL AVE | | | | PASCAGOULA | MS | 39567 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176419 | | LEWIS ANGEL | 3510 JEWELL | | | | MIDDLETOWN | OH | 45042 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 176420 | | LEWIS ANGELA | 5441 SPRINGSSET DR APT C | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $40.84 | |
| 176421 | | LEWIS ANGELA D | 366 ANTICH ROAD | | | | CEDARTOWN | GA | 30125 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 176422 | | LEWIS ANGELA M | 7547 BILTMORE RD | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 176423 | | LEWIS ANIQUA | 2142 15TH ST | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 176424 | | LEWIS ANN | 11334 SW 169 ST | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 176425 | | LEWIS ANTOINETTE | 45-1115 GROTE RD | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 176426 | | LEWIS ANTONIO | 2000 APTC SELDANDALE DR | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 176427 | | LEWIS ANTONIO | 2000 APTC SELDANDALE DR | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 176428 | | LEWIS ARIEL | 7042 BEECH DRIVE | | | | HUNTINGTON | WV | 25705 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 176429 | | LEWIS ARLENE | 31 MESA RD | | | | LAGUNA | NM | 87038 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176430 | | LEWIS ASHLEY | 100 WINTHROP STREET | | | | BROOKLYN | NY | 11225 | USA | TRADE PAYABLE | | | | | $16.19 | |
| 176431 | | LEWIS ASHLEY | 100 WINTHROP STREET | | | | BROOKLYN | NY | 11225 | USA | TRADE PAYABLE | | | | | $60.16 | |
| 176432 | | LEWIS ASHLEY | 100 WINTHROP STREET | | | | BROOKLYN | NY | 11225 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 176433 | | LEWIS ASHLEY | 100 WINTHROP STREET | | | | BROOKLYN | NY | 11225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176434 | | LEWIS ASHLEY | 100 WINTHROP STREET | | | | BROOKLYN | NY | 11225 | USA | TRADE PAYABLE | | | | | $184.17 | |
| 176435 | | LEWIS AUDREA | 909 FARR RD APT 57 | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176436 | | LEWIS AUDREY | 4750 S CATAWBA ST | | | | AURORA | CO | 80016 | USA | TRADE PAYABLE | | | | | $12.75 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176437 | | LEWIS AVERY | PO BOX 4048 | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 176438 | | LEWIS BARBARA | 136 NE FULLERTON ST | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176439 | | LEWIS BARBARA | 136 NE FULLERTON ST | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $8.16 | |
| 176440 | | LEWIS BARBARA E | 40 NE 25TH LOT 49 | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176441 | | LEWIS BEATRICE | 407 W 34TH ST | | | | NORFOLK | VA | 23508 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 176442 | | LEWIS BERNADETTE | 380 FORT UNION BLVD | | | | MIDVALE | UT | 84047 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 176443 | | LEWIS BERTHA | 1302 CHESHIRE RD | | | | ROCKY POINT | NC | 28457 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176444 | | LEWIS BESSIE | 110 N 14TH ST APT 34 | | | | MIDLOTHIAN | TX | 76065 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 176445 | | LEWIS BETTY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | LA | 70607 | USA | TRADE PAYABLE | | | | | $430.39 | |
| 176446 | | LEWIS BETTY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | LA | 70607 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 176447 | | LEWIS BETTY J | 1602 BROOKRIDGE DRIVE | | | | DECATUR | AL | 35601 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 176448 | | LEWIS BOBBY | 501 S RODNEY ST | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $3,069.98 | |
| 176449 | | LEWIS BRADLEY A | 39 JAMES LANE LOT 8 | | | | SUMMERSVILLE | WV | 26651 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176450 | | LEWIS BRENDA | 3012 ENSLEY AVE | | | | BIRMINGHAM | AL | 35208 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 176451 | | LEWIS BRENDA | 3012 ENSLEY AVE | | | | BIRMINGHAM | AL | 35208 | USA | TRADE PAYABLE | | | | | $15.37 | |
| 176452 | | LEWIS BRIDGET | 640 COLONIAL DRIVE | | | | WEST COLUMBIA | SC | 29172 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 176453 | | LEWIS BRIDGIT B | 102 NASSAU COURT | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 176454 | | LEWIS BRITTANY | PO BOX 213 | | | | PENNINGTON | AL | 36916 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 176455 | | LEWIS BRITTANY A | 10641 WATERFALL CV | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $10.34 | |
| 176456 | | LEWIS BRITTANY S | 273 MONARCH DR | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 176457 | | LEWIS BRYON | 4901 GODDIN CR | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 176458 | | LEWIS CAMI | 1770 E COUGAR CREEK DR | | | | MERIDIAN | ID | 83646 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 176459 | | LEWIS CAMILLE | 205 PRAIRIE DR APT D | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 176460 | | LEWIS CAMILLE | 205 PRAIRIE DR APT D | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 176461 | | LEWIS CANDACE | 5913 ELLIS WOODS WAY | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176462 | | LEWIS CANDIE | 1072 RAMSEY RD | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176463 | | LEWIS CARA | 23483 FOREST DRIVE | | | | TECUMSEH | OK | 74873 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 176464 | | LEWIS CARL | 2420 RUSSELL RD | | | | BRADENTON | FL | 34209 | USA | TRADE PAYABLE | | | | | $29.53 | |
| 176465 | | LEWIS CARLA R | 73 CALVARY TERRACE | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 176466 | | LEWIS CAROLINE | PO BOX 3764 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 176467 | | LEWIS CAROLYN | 341 DR | | | | MOUNT AIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 176468 | | LEWIS CARTER | 4775 GREENPATH ROAD | | | | DUNN | NC | 28334 | USA | TRADE PAYABLE | | | | | $64.79 | |
| 176469 | | LEWIS CATHERINE | 1860 MEDDERS RD | | | | SYLVESTER | GA | 31791 | USA | TRADE PAYABLE | | | | | $12.67 | |
| 176470 | | LEWIS CATHY | 1013 E AVENUE K11 | | | | LANCASTER | CA | 93535 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 176471 | | LEWIS CATHY | 1013 E AVENUE K11 | | | | LANCASTER | CA | 93535 | USA | TRADE PAYABLE | | | | | $6.26 | |
| 176472 | | LEWIS CELESTE | 225 BROCKTON DR | | | | CARENCRO | LA | 70520 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 176473 | | LEWIS CENTURA | 830 DEVONSHIRE COURT | | | | VA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176474 | | LEWIS CHANTAI C | 712 OLD WINNSBORO RD | | | | COLA | SC | 29203 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 176475 | | LEWIS CHARESSE | 11510 LOCKWOOD DRIVE | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $19.57 | |
| 176476 | | LEWIS CHARESSE | 11510 LOCKWOOD DRIVE | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $26.51 | |
| 176477 | | LEWIS CHARESSE | 11510 LOCKWOOD DRIVE | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 176478 | | LEWIS CHARITY | 52 LAKE COUNTRY | | | | MANNFORD | OK | 74044 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 176479 | | LEWIS CHARLENE | 182 NORTH MAIN | | | | COTTON VALLEY | LA | 71018 | USA | TRADE PAYABLE | | | | | $18.16 | |
| 176480 | | LEWIS CHARMAINE | 6907 BARRINGTON COURT | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 176481 | | LEWIS CHELSEA | 1205 S FERGUSON | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176482 | | LEWIS CHELSEA A | 2350 PARK PLACE DR | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176483 | | LEWIS CHELSEY | RR2 BOX 14B | | | | BEVERLY | WV | 26253 | USA | TRADE PAYABLE | | | | | $8.58 | |
| 176484 | | LEWIS CHERIE | 323 LINCOLN AVE | | | | DUNBAR | WV | 25064 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 176485 | | LEWIS CHERYL | 139 FINLEY RD | | | | BENTON | LA | 71006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176486 | | LEWIS CHEYNA | 380 N LINDEN AVE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 176487 | | LEWIS CHRIS | 7047 VERDE | | | | KANSAS CITY | KS | 66109 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 176488 | | LEWIS CHRISTINE | 3110 MARION DUNBAR ST | | | | JACKSON | MS | 39213 | USA | TRADE PAYABLE | | | | | $117.19 | |
| 176489 | | LEWIS CHRISTY | 38242 HICKORY ST | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176490 | | LEWIS CHRISTY | 38242 HICKORY ST | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 176491 | | LEWIS CINDY | 1925 BACONS BRIDGE ROAD | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 176492 | | LEWIS CINDY | 1925 BACONS BRIDGE ROAD | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 176493 | | LEWIS CINDY | 1925 BACONS BRIDGE ROAD | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $12.17 | |
| 176494 | | LEWIS CONSTANCE | 405 E 59TH PL N | | | | TULSA | OK | 74126 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 176495 | | LEWIS CORY | 1131 WEST 25TH | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 176496 | | LEWIS COVELER | 2640 TALBOTT ST | | | | HOUSTON | TX | 77005 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 176497 | | LEWIS COY | 601 MERRY STREET | | | | BRISTOL | VA | 24201 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 176498 | | LEWIS CRAIGOII | 57628 TR261 | | | | W LAFAYETTE | OH | 43845 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176499 | | LEWIS CRYSTAL | 1204 TOWER HILL RD APT108 | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 176500 | | LEWIS CRYSTAL | 1204 TOWER HILL RD APT108 | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176501 | | LEWIS DAJOVON | 508 FLORDIA AVE | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 176502 | | LEWIS DALANA | 9151 CHAPMAN | | | | GARDEN GROVE | CA | 92841 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 176503 | | LEWIS DALENA | 292 WEST PARK | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 176504 | | LEWIS DALENA N | 605 SARATOGA DR | | | | ALPHARETTE | GA | 30022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176505 | | LEWIS DAMIEN | 4526 FEISER ROAD | | | | RYLAND HEIGHTS | KY | 41015 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 176506 | | LEWIS DANIA | 1215 PRINCESS ST | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176507 | | LEWIS DANIEL | 10 MUSTANG WAY N | | | | MELROSE | NY | 12121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176508 | | LEWIS DANIEL | 10 MUSTANG WAY N | | | | MELROSE | NY | 12121 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 176509 | | LEWIS DANIELLE | 4232 SPRUCE | | | | NEW BOSTON | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176510 | | LEWIS DAPHNE | 25775 VIA SALERNO CT | | | | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 176511 | | LEWIS DARLA | 3233 S WINSTON AVE  125 | | | | TULSA | OK | 74135 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 176512 | | LEWIS DARNETT | PO BOX 131 | | | | GOLDSBORO | NC | 27533 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 176513 | | LEWIS DARREL | 75327 BEVERLY DR | | | | COVINGTON | LA | 70435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176514 | | LEWIS DAVE | 1816 SW 9TH ST | | | | FT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $56.55 | |
| 176515 | | LEWIS DAVID | 367 BOOKER T WASHINGTON RD | | | | CLARKTON | NC | 28433 | USA | TRADE PAYABLE | | | | | $23.21 | |
| 176516 | | LEWIS DAVID | 367 BOOKER T WASHINGTON RD | | | | CLARKTON | NC | 28433 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 176517 | | LEWIS DAVIS | 150 MILL LN | | | | TROY | VA | 22974 | USA | TRADE PAYABLE | | | | | $107.54 | |
| 176518 | | LEWIS DAWN | 11305 WAVERLY DRIVE | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176519 | | LEWIS DAWN | 11305 WAVERLY DRIVE | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 176520 | | LEWIS DAWN | 11305 WAVERLY DRIVE | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 176521 | | LEWIS DAYSHA | 1708 S ROBERSON ST | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176522 | | LEWIS DEANNA | 2724 A P TUERAUD | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 176523 | | LEWIS DEANNA | 2724 A P TUERAUD | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176524 | | LEWIS DEBBIE | PO BOX 1812 | | | | PLEASANTON | CA | 94566 | USA | TRADE PAYABLE | | | | | $100.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176525 | | LEWIS DEBORAH | 35 LEYLAND CT | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 176526 | | LEWIS DEBORAH | 35 LEYLAND CT | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 176527 | | LEWIS DEBORAH | 35 LEYLAND CT | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 176528 | | LEWIS DEBRA | 122 KAY DR | | | | FITZGERALD | GA | 31750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176529 | | LEWIS DEBRA | 122 KAY DR | | | | FITZGERALD | GA | 31750 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 176530 | | LEWIS DEBRA | 122 KAY DR | | | | FITZGERALD | GA | 31750 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 176531 | | LEWIS DEBRAH | 6890 HUNTERS TRACE CIR NE | | | | ATLANTA | GA | 30328 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 176532 | | LEWIS DEBRAH | 6890 HUNTERS TRACE CIR NE | | | | ATLANTA | GA | 30328 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 176533 | | LEWIS DEIDRE | 1028 APT 5 GEORGIA AVE | | | | EDEN | NC | 27288 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176534 | | LEWIS DEIDRE | 1028 APT 5 GEORGIA AVE | | | | EDEN | NC | 27288 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 176535 | | LEWIS DELORES | 546 HWY 76 W | | | | LYNCHBURG | SC | 29080 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176536 | | LEWIS DEMETRIC | 1325 SKIPPERS RD BLDG2-3A | | | | EMPORIA | VA | 23847 | USA | TRADE PAYABLE | | | | | $7.74 | |
| 176537 | | LEWIS DENISE | 1425 RAINIER DR APT 14 | | | | FIRCREST | WA | 98466 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 176538 | | LEWIS DENNIS | 325 12 NW 3ST | | | | FLORIDA CITY | FL | 33034 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 176539 | | LEWIS DESHANAE | 5110 WOODRIDGE DR | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176540 | | LEWIS DESTINY | 2801 DRILLER AVE | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 176541 | | LEWIS DIAMOND | STURBRIDGE LANE | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $24.04 | |
| 176542 | | LEWIS DIANA | 91-1089 KEKULIANI LP C | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 176543 | | LEWIS DOMONIQUE | 174 VERMILION CIRCLE | | | | YOUNGSVILLE | LA | 70592 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176544 | | LEWIS DON E | 4262 7TH ST SE APT 104 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 176545 | | LEWIS DONALD | 1906 CHERYL STREET | | | | GOSHEN | IN | 46526 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 176546 | | LEWIS DONALD | 1906 CHERYL STREET | | | | GOSHEN | IN | 46526 | USA | TRADE PAYABLE | | | | | $12.77 | |
| 176547 | | LEWIS DONNA | 800 E HOFFER ST APT C5 | | | | KOKOMO | IN | 46902 | USA | TRADE PAYABLE | | | | | $36.07 | |
| 176548 | | LEWIS DONNA | 800 E HOFFER ST APT C5 | | | | KOKOMO | IN | 46902 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 176549 | | LEWIS DONNETTA S | 5720 W WILKINS ST APT C | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 176550 | | LEWIS DONYELL Y | 9589 JACOBI 8 | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 176551 | | LEWIS DORCHEA | 11018 ST AMBROSE LN | | | | ST LOUIS | MO | 63074 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 176552 | | LEWIS DOROTHEY | 9320 DARBY CRT | | | | STOCKTON | CA | 95209 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 176553 | | LEWIS DOROTHY | 4212 PLEASANT GROVE RD | | | | COMO | MS | 38619 | USA | TRADE PAYABLE | | | | | $14.97 | |
| 176554 | | LEWIS DORTHEA | 1707 ANDROS | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $8.42 | |
| 176555 | | LEWIS DORTHEA | 1707 ANDROS | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $2.34 | |
| 176556 | | LEWIS DORTHY | 607490 HWY | | | | EKRON | KY | 40117 | USA | TRADE PAYABLE | | | | | $20.83 | |
| 176557 | | LEWIS DUSTIN | 817 S 8 RD | | | | PALMYRA | NE | 68418 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 176558 | | LEWIS ELAINE | PO BOX 5936 | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 176559 | | LEWIS ELNETRA | 1038 N AIRPORT WAY | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 176560 | | LEWIS ENGLAND | 2522 HOLLYGROVE ST | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176561 | | LEWIS ENGLAND F | 2522 HOLLYGROVE ST | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176562 | | LEWIS ERIC | 220 NE 23RD COURT | | | | POMPANO BEACH | FL | 33060 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 176563 | | LEWIS ERIC | 220 NE 23RD COURT | | | | POMPANO BEACH | FL | 33060 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 176564 | | LEWIS ERICA | 6733 MONTGOMERY DRIVE | | | | SAN ANTONIO | TX | 78239 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 176565 | | LEWIS ERIKA | 1107 WOODROW AVE | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176566 | | LEWIS EUGENE | 4510 6TH PL NW | | | | WAASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 176567 | | LEWIS EVELYN | 22 RIDGE RD APT 202 | | | | GREENBELT PG | MD | 20770 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 176568 | | LEWIS FAY | 44238 WILBUR SMITH RD | | | | FRANKLINTON LA | LA | 70438 | USA | TRADE PAYABLE | | | | | $7.56 | |
| 176569 | | LEWIS FELECIA | 125 ROBBIE LN | | | | ADVANCE | NC | 27006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176570 | | LEWIS FELECIA | 125 ROBBIE LN | | | | ADVANCE | NC | 27006 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 176571 | | LEWIS FONCELLO | 204 TRAILSWAY DR | | | | HAHNVILLE | LA | 70057 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 176572 | | LEWIS FRANCES | 24 N DUNLAP | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176573 | | LEWIS GAVIN | 114 PHILLIP | | | | METCALF | MS | 38701 | USA | TRADE PAYABLE | | | | | $34.14 | |
| 176574 | | LEWIS GEISHA K | 1386 BLACKSTONE ST APT A | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176575 | | LEWIS GENEVA | 623 OCEAN AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 176576 | | LEWIS GERALD | 6 BRISTOL CT | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 176577 | | LEWIS GERALDINE | 1900 SWITZER RD | | | | GULFPORT | MS | 39507 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 176578 | | LEWIS GILBERT | 456341WHITCOMB 59 | | | | STERLING | VA | 20166 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 176579 | | LEWIS GINA | 11800 HWY 301 | | | | CLAXTON | GA | 30417 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 176580 | | LEWIS GLADYS | 14765 CHEF MENTEUR | | | | NEW ORLEANS | LA | 70129 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 176581 | | LEWIS GLEN | 210 VENTURA DR | | | | WEST MONROE | LA | 71292 | USA | TRADE PAYABLE | | | | | $13.46 | |
| 176582 | | LEWIS GLENDA | 10064 LANCASHIRE DR | | | | JACKSONVILLE | FL | 32219 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 176583 | | LEWIS HEATHER | 664 ROCKHILL RD | | | | BENTLEY | LA | 71407 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 176584 | | LEWIS HEATHER | 664 ROCKHILL RD | | | | BENTLEY | LA | 71407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176585 | | LEWIS HEATHER R | 377550 KINGS FERRY RD | | | | HILLIARD | FL | 32046 | USA | TRADE PAYABLE | | | | | $5.96 | |
| 176586 | | LEWIS HERLINDA | 5602 JOSEPHINE CT APT A | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 176587 | | LEWIS HILDRETH | 4 PINEHAVEN RD | | | | BREADSPRINGS | NM | 87305 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 176588 | | LEWIS IBTHSAAM | 926 CLEVELAND ST APT G301 | | | | GREENVILLE | SC | 29601 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 176589 | | LEWIS IESHA | 29 WILSON ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 176590 | | LEWIS INDUSTRIAL SUPPLY CO | P.O BOX 5750 | | | | HARRISBURG | PA | 17110 | USA | TRADE PAYABLE | | | | | $2,041.20 | |
| 176591 | | LEWIS IRENE | 28127 NAPOLEON | | | | LACOMBE | LA | 70445 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176592 | | LEWIS JACKIE | XXX | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176593 | | LEWIS JACKIE | XXX | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 176594 | | LEWIS JACKIE U | PO BOX 305 | | | | LUMBERTON | MS | 39455 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 176595 | | LEWIS JACQUELYN | 107 SOUTHGATE DR | | | | ROANOKE RAPIDS | NC | 27870 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 176596 | | LEWIS JADE | 213 BRAIRHILL APT 45 | | | | SANTA CRUZ | CA | 95065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176597 | | LEWIS JAEPTHA | 13411 BEECHBERRY DR | | | | RIVERVIEW | FL | 33579 | USA | TRADE PAYABLE | | | | | $27.57 | |
| 176598 | | LEWIS JAKERA N | 824 SAINT AGNES ST | | | | DAYTON | OH | 45402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176599 | | LEWIS JALISA | 1918 HAWORTH ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 176600 | | LEWIS JALYNDA | 392 LONGWOOD DR | | | | BUNKER HILL | WV | 25413 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 176601 | | LEWIS JAMES | 5660 ARROWHEAD RD | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176602 | | LEWIS JAMES | 5660 ARROWHEAD RD | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 176603 | | LEWIS JAMES | 5660 ARROWHEAD RD | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $10.89 | |
| 176604 | | LEWIS JAMES JR | 291 PLANTATION CENTRE | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $23.69 | |
| 176605 | | LEWIS JANE | 1410 FRENCHMEN ST | | | | NEW ORLEANS | LA | 70116 | USA | TRADE PAYABLE | | | | | $7.31 | |
| 176606 | | LEWIS JANE | 1410 FRENCHMEN ST | | | | NEW ORLEANS | LA | 70116 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 176607 | | LEWIS JANET | 5031 57TH AVE APT 203 | | | | BLADENSBURG | MD | 20710 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176608 | | LEWIS JANET | 5031 57TH AVE APT 203 | | | | BLADENSBURG | MD | 20710 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176609 | | LEWIS JANICE | 1915 BELMONT ST | | | | ASHLAND | KY | 41101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176610 | | LEWIS JANILLE C | 14567 LABRADOR AVE | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 176611 | | LEWIS JAQUAN | 1423 COOL BROOK DR | | | | DARLINGTON | SC | 29532 | USA | TRADE PAYABLE | | | | | $10.16 | |
| 176612 | | LEWIS JASHELE | 100 JOURNET | | | | ST MARTINVILLE | LA | 70582 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176613 | | LEWIS JAZMYNE | 2201 WEST 93 APT 340 | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176614 | | LEWIS JEFF | 12925 E PONCE | | | | DEWEY | AZ | 86327 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 176615 | | LEWIS JENNIFER | 3908 S GREENWOOD | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 176616 | | LEWIS JENNIFER | 3908 S GREENWOOD | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 176617 | | LEWIS JENNIFER | 3908 S GREENWOOD | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176618 | | LEWIS JENNIFER | 3908 S GREENWOOD | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 176619 | | LEWIS JERALDINE | 2121 N MAIN APT 108 | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $23.42 | |
| 176620 | | LEWIS JERLYNN | 1844 ELMOR AVE | | | | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 176621 | | LEWIS JESSICA | 433 E MAIN ST APT C | | | | FOREST CITY | NC | 28043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176622 | | LEWIS JESSICA | 433 E MAIN ST APT C | | | | FOREST CITY | NC | 28043 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 176623 | | LEWIS JESSICA | 433 E MAIN ST APT C | | | | FOREST CITY | NC | 28043 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 176624 | | LEWIS JESSIE J | 221 CLAREMONT PL | | | | MOUNT VERNON | WA | 98274 | USA | TRADE PAYABLE | | | | | $29.58 | |
| 176625 | | LEWIS JEWEL | 880 NW 25TH AVE | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 176626 | | LEWIS JIM | 1316 W MADISON ST | | | | STARKE | FL | 32091 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 176627 | | LEWIS JOANNE | 13391 SW 78 STREET | | | | MIAMI | FL | 33183 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 176628 | | LEWIS JOANNE | 13391 SW 78 STREET | | | | MIAMI | FL | 33183 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 176629 | | LEWIS JOE | 902 NORTH THIRD ST | | | | TORONTO | OH | 43964 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176630 | | LEWIS JOFELLE | 5025 A GREBLE ROAD | | | | FT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176631 | | LEWIS JOHN | 3190 EXACTA LN | | | | RALEIGH | NC | 27613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176632 | | LEWIS JOHNI | 9044 GREENTOP RD | | | | LINCOLN | DE | 19960 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 176633 | | LEWIS JONATHAN | 4725 WEST 3825 SOUTH | | | | WVC | UT | 87316 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 176634 | | LEWIS JONI | PO BOX 178 | | | | LUCASVILLE | OH | 45648 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 176635 | | LEWIS JOSH | 8619E WARREN RD | | | | MAYAGUZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 176636 | | LEWIS JOSHUA | 3161 N PARK CTTURLOCK | | | | TURLOCK | CA | 95382 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 176637 | | LEWIS JOSHUA | 3161 N PARK CTTURLOCK | | | | TURLOCK | CA | 95382 | USA | TRADE PAYABLE | | | | | $142.08 | |
| 176638 | | LEWIS JOYCE M | 218 BAY STREET | | | | FWB | FL | 32548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176639 | | LEWIS JUNIUS | 807 ANN STREET | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 176640 | | LEWIS JUNIUS | 807 ANN STREET | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 176641 | | LEWIS JUSTIN | 9369 RAMSEY DR | | | | BRIDGEPORT | NY | 13030 | USA | TRADE PAYABLE | | | | | $16.96 | |
| 176642 | | LEWIS KAITLYN | 392 GREENACERS CIRCLE | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176643 | | LEWIS KAREN | 4702 W 162ND ST | | | | LAWNDALE | CA | 90260 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 176644 | | LEWIS KAREN | 4702 W 162ND ST | | | | LAWNDALE | CA | 90260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176645 | | LEWIS KASANDRA | 102 BEATRICE DR | | | | LAFAYETTE | LA | 70507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176646 | | LEWIS KASSANDRA | 6055 SHELDON AVE | | | | KINGSVILLE | OH | 44048 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 176647 | | LEWIS KATHERINE | 5412 WHISPER LAKE AVE | | | | LAS VEGAS | NV | 89131 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 176648 | | LEWIS KATHLEEN | 5316 VISTA HERMOSA AVE | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 176649 | | LEWIS KATINA | 7500 TIARA WAY | | | | CITRUS HEIGHTS | CA | 95610 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 176650 | | LEWIS KAULONDA | 633 E SHARPE ST | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 176651 | | LEWIS KAYDEEN | 3702 MONROE ST | | | | BRENTWOOD | MD | 20722 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 176652 | | LEWIS KAYLA | 7934 OLD HWY 10 | | | | HICKORY | NC | 28602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176653 | | LEWIS KAYLA | 7934 OLD HWY 10 | | | | HICKORY | NC | 28602 | USA | TRADE PAYABLE | | | | | $20.08 | |
| 176654 | | LEWIS KEISHA | PO BOX 674 | | | | DAWSON | GA | 39842 | USA | TRADE PAYABLE | | | | | $10.54 | |
| 176655 | | LEWIS KEITH | 1278 NW PICKLE LN | | | | MADISON | FL | 32340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176656 | | LEWIS KELLY | 15769 QUAIL CT | | | | MAYETTA | KS | 66509 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 176657 | | LEWIS KELLY | 32 KENNEDY DR | | | | FAIRLESS HILLS | PA | 19030 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 176658 | | LEWIS KELLY | 32 KENNEDY DR | | | | FAIRLESS HILLS | PA | 19030 | USA | TRADE PAYABLE | | | | | $3.95 | |
| 176659 | | LEWIS KENDRICK | NHA HOUSING 24 | | | | SANOSTEE | NM | 87461 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 176660 | | LEWIS KENYETTA P | 2463 N 8TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $27.25 | |
| 176661 | | LEWIS KESHELL | PO BOX 3424 | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 176662 | | LEWIS KEVIN | 3550 CEDAR HILL RD NW | | | | CANAL WINCHESTER | OH | 43110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176663 | | LEWIS KEYA | 1357 SWITZER | | | | STL | MO | 63147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176664 | | LEWIS KIERRA | 104 ALBERT SPEARS DR | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 176665 | | LEWIS KIMACO | 1454 HILDRETH AVE | | | | COLUMBUS | OH | 43203 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 176666 | | LEWIS KIMBER | 217 PURDY ROAD | | | | EMPORIA | VA | 23847 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176667 | | LEWIS KIMBERLY | 250 GAISSERT CHURCH RD | | | | SPARTA | GA | 31087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176668 | | LEWIS KIMBERLY | 250 GAISSERT CHURCH RD | | | | SPARTA | GA | 31087 | USA | TRADE PAYABLE | | | | | $18.78 | |
| 176669 | | LEWIS KIMBERLY | 250 GAISSERT CHURCH RD | | | | SPARTA | GA | 31087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176670 | | LEWIS KIRA | 3719 CADILLAC ST | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 176671 | | LEWIS KIREARA | 3511 DUPONT AVE N | | | | MINNEAPOLIS | MN | 55412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176672 | | LEWIS KOURTNEY | 1608 26TH AVE EAST | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176673 | | LEWIS KRISTINA | 5625 WOODS AVE | | | | TOLEDO | OH | 43623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176674 | | LEWIS KYRIA | 1908 MELROSE DR | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 176675 | | LEWIS LAJOYCE | 1703 CHACE LAKE PKWY | | | | BIRMINGHAM | AL | 35244 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 176676 | | LEWIS LAKACIA M | 707 PINE GLEN DR | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 176677 | | LEWIS LAKESHIA | 533 13TH AV | | | | NEWARK | NJ | 07103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176678 | | LEWIS LARRY | 540 NW 4TH AVE | | | | FT LAUDERDAL | FL | 33311 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 176679 | | LEWIS LARRY | 540 NW 4TH AVE | | | | FT LAUDERDAL | FL | 33311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176680 | | LEWIS LASHANTA | 411 KENTUCKY AVE | | | | SHAW | MS | 38773 | USA | TRADE PAYABLE | | | | | $41.77 | |
| 176681 | | LEWIS LATANYA A | 812 JOESPH CLUB DR | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $16.21 | |
| 176682 | | LEWIS LATASHA | 1475 HADORN RD APT 3 | | | | BATESVILLE | MS | 38606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176683 | | LEWIS LATAVIA | 218 MATIN ST APT 22 | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 176684 | | LEWIS LATISHA R | 3796 MORNINGVIEW DR | | | | MOSS POINT | MS | 39563 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 176685 | | LEWIS LATONYA | 3182 SUNRISE STREET | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $61.47 | |
| 176686 | | LEWIS LATOYA | 1401 W 27TH ST APT4 | | | | NORFOLK | VA | 23508 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 176687 | | LEWIS LATOYA | 1401 W 27TH ST APT4 | | | | NORFOLK | VA | 23508 | USA | TRADE PAYABLE | | | | | $22.34 | |
| 176688 | | LEWIS LATOYA | 1401 W 27TH ST APT4 | | | | NORFOLK | VA | 23508 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 176689 | | LEWIS LATRICIA D | PO BOX 6466 | | | | AUGUSTA | GA | 30916 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176690 | | LEWIS LATRINA | 19154 E 57TH PL APT A | | | | AURORA | CO | 80249 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176691 | | LEWIS LAURA | 1950 S POINTE DR | | | | BATON ROUGE | LA | 70808 | USA | TRADE PAYABLE | | | | | $12.59 | |
| 176692 | | LEWIS LAURA C | 4316 KNOX AVE N | | | | MINNEAPOLIS | MN | 55412 | USA | TRADE PAYABLE | | | | | $75.43 | |
| 176693 | | LEWIS LE A | 1319 PARK AVE | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176694 | | LEWIS LEDAWN | 754 ALTMAN RD | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 176695 | | LEWIS LEE | 604 NE 2ND TERRACE | | | | DEERFIELD BEACH | FL | 33441 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 176696 | | LEWIS LEEOSE M | 1108 FOURNET STREET | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 176697 | | LEWIS LEIGH | 78 WISTERIA DR APT 206 | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 176698 | | LEWIS LEKEISHA | 1301 S 5TH ST APT 13 | | | | HARTSVILLE | SC | 29550 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 176699 | | LEWIS LESA | 304 CURTIS DR | | | | HAMILTON | OH | 45013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176700 | | LEWIS LESLIE | 13624 SPRECHER | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176701 | | LEWIS LETOSHA | 8105 OLD TOM BOX RD LOT 6 | | | | JACKSONVILLE | AR | 72076 | USA | TRADE PAYABLE | | | | | $28.89 | |
| 176702 | | LEWIS LINDA | 568 CHINOOK AVE SE | | | | OCEAN SHORES | WA | 98569 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 176703 | | LEWIS LINDA | 568 CHINOOK AVE SE | | | | OCEAN SHORES | WA | 98569 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 176704 | | LEWIS LINDA | 568 CHINOOK AVE SE | | | | OCEAN SHORES | WA | 98569 | USA | TRADE PAYABLE | | | | | $42.76 | |
| 176705 | | LEWIS LISA | 764 HWY 70 | | | | SEALEVEL | NC | 28577 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 176706 | | LEWIS LISA | 764 HWY 70 | | | | SEALEVEL | NC | 28577 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 176707 | | LEWIS LISA | 764 HWY 70 | | | | SEALEVEL | NC | 28577 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176708 | | LEWIS LISA | 764 HWY 70 | | | | SEALEVEL | NC | 28577 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 176709 | | LEWIS LOIS | 4587 E 175TH ST | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 176710 | | LEWIS LOIS L | 1316 VINTON STREET | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $27.46 | |
| 176711 | | LEWIS LONI | 4162 BIRCH ST | | | | PALM BCH GARD | FL | 33410 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 176712 | | LEWIS LUMEKA M | 1814 SUNSET CIRCLE | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $9.07 | |
| 176713 | | LEWIS LYNETTE | 100 W VISTA ST | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 176714 | | LEWIS LYNNETTE | 2002 LILLIE AVE | | | | EVANEPORT | IA | 52804 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 176715 | | LEWIS MAGRUDER | 11160 RIVERCREST DR | | | | LITTLE ROCK | AR | 72212 | USA | TRADE PAYABLE | | | | | $20.26 | |
| 176716 | | LEWIS MARCIA | 22 FRESH HOLES RD | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 176717 | | LEWIS MARCUS | 301 WATER HICKORY WAY | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 176718 | | LEWIS MARCUS | 301 WATER HICKORY WAY | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176719 | | LEWIS MARIA | 6650 LOTT RD LOT D | | | | SEMMES | AL | 36575 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 176720 | | LEWIS MARIE | 397 WATSON STREET | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $20.28 | |
| 176721 | | LEWIS MARILYN | 3044 DESTREHAN AVE | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 176722 | | LEWIS MARINDA | 910 MADISON DR | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 176723 | | LEWIS MARK | 123 WADESVILLE RD | | | | WASHINGTON | WV | 26181 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 176724 | | LEWIS MARLENA | 6 WHITE LANE | | | | HANOVER PARK | IL | 60133 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 176725 | | LEWIS MARLOW | AA | | | | SAN ANTONIO | TX | 78212 | USA | TRADE PAYABLE | | | | | $64.18 | |
| 176726 | | LEWIS MARQUETIA | 15504 BENHOFF DR | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176727 | | LEWIS MARVIN | 1503 WEST116 | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $6.44 | |
| 176728 | | LEWIS MARY | 460 SOUTH LEE ST | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 176729 | | LEWIS MARY | 460 SOUTH LEE ST | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 176730 | | LEWIS MARY | 460 SOUTH LEE ST | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 176731 | | LEWIS MARY | 460 SOUTH LEE ST | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $6.05 | |
| 176732 | | LEWIS MARY | 460 SOUTH LEE ST | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 176733 | | LEWIS MARY | 460 SOUTH LEE ST | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 176734 | | LEWIS MARY | 460 SOUTH LEE ST | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 176735 | | LEWIS MARY | 460 SOUTH LEE ST | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $12.38 | |
| 176736 | | LEWIS MARY J | 1020 IBERIA ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 176737 | | LEWIS MARY P | 55 SMITH CURVE | | | | HAYNEVILLE | AL | 36040 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 176738 | | LEWIS MAUREEN | 46 EAST PITMAN STREET | | | | PENNSGROVE | NJ | 08069 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 176739 | | LEWIS MEGHAN | 2060 PICKLE RD | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 176740 | | LEWIS MELINDA | 2106 CALLOW AVE APT 1 | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 176741 | | LEWIS MIA | 6701 N MERCIER | | | | KANSAS CITY | MO | 64118 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 176742 | | LEWIS MICHAEL | 13371 B KIOWA ST | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176743 | | LEWIS MICHEAL | 111 | | | | LAPORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 176744 | | LEWIS MICHELE | 137 LAPEYROLERIE DR | | | | RESERVE | LA | 70084 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 176745 | | LEWIS MICHELE A | 137 LAPEYROLEIE DR | | | | RESERVE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176746 | | LEWIS MICHELLA | 1035 COLEMAN RD 7313 | | | | SAN JOSE | CA | 95123 | USA | TRADE PAYABLE | | | | | $151.79 | |
| 176747 | | LEWIS MICHELLE | 75 CLINTON AVE | | | | NEWARK | NJ | 07114 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 176748 | | LEWIS MICHELLE | 75 CLINTON AVE | | | | NEWARK | NJ | 07114 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 176749 | | LEWIS MICOLE | 3461 LEATHERBURY LN APT B | | | | INDIANAPOLIS | IN | 46222 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 176750 | | LEWIS MISTY | 15838 SEA URCHIN DR | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 176751 | | LEWIS MITCH | 907 HOWELL ST | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 176752 | | LEWIS MOORE | 817 W 7TH CT | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 176753 | | LEWIS MR | 4604 VALLEY FORGE LN | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $198.37 | |
| 176754 | | LEWIS N | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OK | 73601 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 176755 | | LEWIS NADINE | 7550 SHOREWWOD | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 176756 | | LEWIS NAKIA | PO BOX 235 | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 176757 | | LEWIS NAME | HOME | | | | TONALEA | AZ | 86044 | USA | TRADE PAYABLE | | | | | $22.15 | |
| 176758 | | LEWIS NATOYA | 10128 EARL DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $3.54 | |
| 176759 | | LEWIS NEKITA | 6143 EDWARD STREET APT 30 | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $94.75 | |
| 176760 | | LEWIS NELAND | 5112 DAVENTRY PL | | | | MIDLAND | TX | 79705 | USA | TRADE PAYABLE | | | | | $168.22 | |
| 176761 | | LEWIS NIA | 2272 E CHURCH ST | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 176762 | | LEWIS NICHOL | 431 5 MILES AVE | | | | BILLINGS | MT | 59102 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 176763 | | LEWIS NICKOILA | PO BOX 764 | | | | HIXSON | TN | 37343 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 176764 | | LEWIS NIKISHA | 3436 WATSON SEED FARM RD | | | | WHITAKERS | NC | 27891 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 176765 | | LEWIS NIKIYA | P O BOX 2376 | | | | STATESBORO | GA | 30459 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176766 | | LEWIS NIKKESIA | 2312 GLENEAGLES DR | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 176767 | | LEWIS NIKKI | 159 CYPRESS LAKE DR | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 176768 | | LEWIS NISSA | 36113 SEADOCK CHAPEL RD | | | | ZUNI | VA | 23898 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 176769 | | LEWIS NIYAIL Q | 5147 CAMERON BLVD | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176770 | | LEWIS NYISHA | 2816 N FRANKLIN ST | | | | PHILADELPHIA | PA | 19133 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 176771 | | LEWIS ONIKA | PO BOX 303 | | | | BELLE ROSE | LA | 70341 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176772 | | LEWIS OTIS | 35 MASOHOES | | | | MANS HARBOR | NC | 27953 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 176773 | | LEWIS PAMELA | 1552 ROSSEVELET AVE | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $24.30 | |
| 176774 | | LEWIS PAMELA | 1552 ROSSEVELET AVE | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 176775 | | LEWIS PAMELA | 1552 ROSSEVELET AVE | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $38.42 | |
| 176776 | | LEWIS PAMELA | 1552 ROSSEVELET AVE | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $5.81 | |
| 176777 | | LEWIS PAMELA | 1552 ROSSEVELET AVE | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 176778 | | LEWIS PAMELA R | 508 LYNN HAVEN LANE | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176779 | | LEWIS PAPER PLACE INC | P O BOX 562 | | | | WHEELING | IL | 60101 | USA | TRADE PAYABLE | | | | | $4,624.13 | |
| 176780 | | LEWIS PATRICE | 21071 NISQUALLY RD APT 3 | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 176781 | | LEWIS PATRICIA | 532 LUCAS ST | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 176782 | | LEWIS PATRICIA | 532 LUCAS ST | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 176783 | | LEWIS PAULA | 2025 TURNER RDSE | | | | ATLANTA | GA | 30315 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 176784 | | LEWIS PAULA | 2025 TURNER RDSE | | | | ATLANTA | GA | 30315 | USA | TRADE PAYABLE | | | | | $2.78 | |
| 176785 | | LEWIS PAULA | 2025 TURNER RDSE | | | | ATLANTA | GA | 30315 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 176786 | | LEWIS PEGGY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176787 | | LEWIS PENNY L | 244 DOLEMAN LANE | | | | MONTROSS | VA | 22520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176788 | | LEWIS PORSHA | 2401 NOTTINGHAM WAY APT65 | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $2.96 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176789 | | LEWIS QIANA | 4310 SEMINOLE AVE APT 204 | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $197.87 | |
| 176790 | | LEWIS QUANDRIA | 1200 CATALINA LN | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 176791 | | LEWIS QUARTEZ | 7683 WILLOW LN | | | | MACEDONIA | OH | 44056 | USA | TRADE PAYABLE | | | | | $2,865.71 | |
| 176792 | | LEWIS QUIANA | 5559 N 38TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 176793 | | LEWIS QUINESHA E | 10119 VISCOUNT | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 176794 | | LEWIS QUINN | 2411 W ROSECROFT VILLAGE CIR | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 176795 | | LEWIS RACHEL | 2719 WILDFLOWER DR | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 176796 | | LEWIS RATASHA | 3273 DUBLIN DR | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 176797 | | LEWIS RAY | 98 2 OND AVE | | | | KILMARNOCK | VA | 22482 | USA | TRADE PAYABLE | | | | | $34.01 | |
| 176798 | | LEWIS RAYMOND | 6416 BLAIR RD NW | | | | WASHINGTON | DC | 20012 | USA | TRADE PAYABLE | | | | | $12.91 | |
| 176799 | | LEWIS RAYMOND | 6416 BLAIR RD NW | | | | WASHINGTON | DC | 20012 | USA | TRADE PAYABLE | | | | | $6.94 | |
| 176800 | | LEWIS RAYNELL | 409 E THORNTON AVE APT U204 | | | | HEMET | CA | 92543 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 176801 | | LEWIS RAYNIQUE | 7542 E HOWARD RD | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 176802 | | LEWIS REBECCA | 122 BELMONT AVE | | | | MT VERNON | IL | 62864 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 176803 | | LEWIS REBECCACURT | 44 LINCOLN AVE | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176804 | | LEWIS REGINA | 103 SYCAMORE STREET | | | | LONDON | KY | 40741 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 176805 | | LEWIS REGINA | 103 SYCAMORE STREET | | | | LONDON | KY | 40741 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 176806 | | LEWIS REGINA | 103 SYCAMORE STREET | | | | LONDON | KY | 40741 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 176807 | | LEWIS RENEE | 155 ELLIS COVE RD 155 ELLIS COVE RD | | | | SOUTH PITTSBURG | TN | 37380 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176808 | | LEWIS RHONDA | 28175 NAPOLEON RD | | | | LACOMBE | LA | 70445 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176809 | | LEWIS RHONDA | 28175 NAPOLEON RD | | | | LACOMBE | LA | 70445 | USA | TRADE PAYABLE | | | | | $7.32 | |
| 176810 | | LEWIS RIKITA | 5432 FOREST CREEK DR H | | | | SAINT LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 176811 | | LEWIS RIKKI | 2001 CASS AVENUE | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $22.60 | |
| 176812 | | LEWIS ROBERT | 1513 E FREMONT DRIVE | | | | TEMPE | AZ | 85282 | USA | TRADE PAYABLE | | | | | $206.43 | |
| 176813 | | LEWIS ROBIN | 706 NORTH TAYLOR AVE | | | | PITTSBURGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 176814 | | LEWIS RODNEY | 310 WILLOWWOOD DR | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176815 | | LEWIS ROGER A | 811 SAINT FRANCIS ST | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 176816 | | LEWIS ROXANNE | 3181 NE 23RD ST | | | | GRESHAM | OR | 97030 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 176817 | | LEWIS ROXCINE | 40 WESTCHESTER SQUARE | | | | BRONX | NY | 10461 | USA | TRADE PAYABLE | | | | | $87.08 | |
| 176818 | | LEWIS RUKIYA | 9250 DEAN RD | | | | COLISHATTA | LA | 71118 | USA | TRADE PAYABLE | | | | | $3.73 | |
| 176819 | | LEWIS RUTH | 815 S 37TH STREET | | | | VIENNA | WV | 26105 | USA | TRADE PAYABLE | | | | | $4.44 | |
| 176820 | | LEWIS SABRINA | 106 SAN PABLO TOWNE CTR 178 | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 176821 | | LEWIS SADAKI H | 8255 SOUTH CAROLINA AVE | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176822 | | LEWIS SAMANTHA | 119 PLUM STREET | | | | RIDGECREST | LA | 71334 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176823 | | LEWIS SAMANTHA | 119 PLUM STREET | | | | RIDGECREST | LA | 71334 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 176824 | | LEWIS SANDRA | 21 STONEYIEW LANE | | | | ST LOUIS | MO | 63146 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 176825 | | LEWIS SANDRA | 21 STONEYIEW LANE | | | | ST LOUIS | MO | 63146 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 176826 | | LEWIS SANDRA | 21 STONEYIEW LANE | | | | ST LOUIS | MO | 63146 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 176827 | | LEWIS SANDRA | 21 STONEYIEW LANE | | | | ST LOUIS | MO | 63146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176828 | | LEWIS SANDRA B | 1908 YORKTOWNE DR | | | | LAPLACE | LA | 70069 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176829 | | LEWIS SAQUINA | 7 SHERWOOD FOREST TRAIL | | | | LUGOFF | SC | 29078 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 176830 | | LEWIS SELBY | 565 MILITARY CUTOFF RD | | | | WILMINGTON | NC | 28405 | USA | TRADE PAYABLE | | | | | $54.14 | |
| 176831 | | LEWIS SHAKIRAH | 8015 ISLAND BAY CIRCLE | | | | SANFORD | FL | 32773 | USA | TRADE PAYABLE | | | | | $7.40 | |
| 176832 | | LEWIS SHAMEKA | 13422CHASE COURT | | | | PRAIREVILLE | LA | 70725 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 176833 | | LEWIS SHANEKA | 3763 POTOMAC | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 176834 | | LEWIS SHANICE | 5111 WALLING FORD DR | | | | RALIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176835 | | LEWIS SHANIN | 2009 NW 58TH TER | | | | LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176836 | | LEWIS SHANNON | 3628 SE INDIANA | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $3.39 | |
| 176837 | | LEWIS SHANNON | 3628 SE INDIANA | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 176838 | | LEWIS SHAQUITAN | 555 CRACK ST | | | | PRATTVILLE | AL | 36067 | USA | TRADE PAYABLE | | | | | $3.05 | |
| 176839 | | LEWIS SHARIKA L | 3507 NORTH JEFFERSONSTREET | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 176840 | | LEWIS SHARON | 1355 ONEHUNDRED APT 4 | | | | SAN LEANDRO | CA | 94578 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 176841 | | LEWIS SHARON | 1355 ONEHUNDRED APT 4 | | | | SAN LEANDRO | CA | 94578 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 176842 | | LEWIS SHARON | 1355 ONEHUNDRED APT 4 | | | | SAN LEANDRO | CA | 94578 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 176843 | | LEWIS SHARON | 1355 ONEHUNDRED APT 4 | | | | SAN LEANDRO | CA | 94578 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176844 | | LEWIS SHATAE | 217 BUTTS ST | | | | WADLEY | GA | 30477 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176845 | | LEWIS SHAWA L | 4 SPOONBILL COURT | | | | INDIANOLA | MS | 38751 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 176846 | | LEWIS SHAWNISE N | 1869 HURON AVE | | | | CINCINNATI | OH | 45207 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 176847 | | LEWIS SHAY | 428 PLAINVILLE DRIVE | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $69.83 | |
| 176848 | | LEWIS SHAYNA | 5853 ORCUTT LN APT F | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176849 | | LEWIS SHEILA | 600 PHILLIPS AVE | | | | PORTSMOUTH | VA | 23707 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 176850 | | LEWIS SHELLIGH | 269 W 33RD | | | | OGDEN | UT | 84401 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 176851 | | LEWIS SHENDRELL | 1404 COPP AVE | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 176852 | | LEWIS SHERELLE N | 1032 ASHBY GROVE | | | | ATLANTA | GA | 30314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176853 | | LEWIS SHERICA | 3506 WYNEE ST | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176854 | | LEWIS SHERITA | 113 PLUMNELLIE ROAD | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 176855 | | LEWIS SHERITA S | 204HWY 145 NORTH | | | | SHUQUALAK | MS | 39361 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 176856 | | LEWIS SHERRY | 392 GREEN A CIRCLE | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176857 | | LEWIS SHERRY | 392 GREEN A CIRCLE | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 176858 | | LEWIS SHIRLEY | 1105 5TH AVE | | | | ASBURY PARK | NJ | 07712 | USA | TRADE PAYABLE | | | | | $8.75 | |
| 176859 | | LEWIS SHIRLEY | 1105 5TH AVE | | | | ASBURY PARK | NJ | 07712 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 176860 | | LEWIS SHIRLEY | 1105 5TH AVE | | | | ASBURY PARK | NJ | 07712 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 176861 | | LEWIS SHIRLEY L | 220 CROWFOOT RD | | | | LEBANON | OR | 97355 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 176862 | | LEWIS SHONDA | 505 HAGER ROAD | | | | POCAHONTAS | VA | 24635 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176863 | | LEWIS SHONTARIA | 6810 BROU STREET | | | | MANSURA | LA | 71350 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176864 | | LEWIS SHRONDA | 702 ROANNE LN | | | | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 176865 | | LEWIS SHUNNELL | 3450 TOLEDO TER APT 319 | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 176866 | | LEWIS SHWANNA | 616 E 18TH STREET | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 176867 | | LEWIS SHYMIKA | 2924 CADDIEFIELD RD APT E | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 176868 | | LEWIS SIMONE | 1510 SW LANE APT 2A | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 176869 | | LEWIS SMITH | 1515 F ST NE APT A21 | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 176870 | | LEWIS SONAY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32187 | USA | TRADE PAYABLE | | | | | $7.29 | |
| 176871 | | LEWIS SONYA | 1035 FRANKLIN RD | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176872 | | LEWIS SONYA | 1035 FRANKLIN RD | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 176873 | | LEWIS SONYA | 1035 FRANKLIN RD | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 176874 | | LEWIS SPENCER | 423 PARK DRIVE | | | | HILLSBORO | TX | 76645 | USA | TRADE PAYABLE | | | | | $3.44 | |
| 176875 | | LEWIS STACEY | 2581 SWEETRIDGE CT | | | | LITHIA SPGS | GA | 30122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176876 | | LEWIS STACY | 210 N JEFFERSON ST | | | | STAR CITY | AR | 71667 | USA | TRADE PAYABLE | | | | | $0.99 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176877 | | LEWIS STACY | 210 N JEFFERSON ST | | | | STAR CITY | AR | 71667 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 176878 | | LEWIS STAYCEE | 120 S BIRD ST APT B | | | | SUNPRAIRIE | WI | 53950 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 176879 | | LEWIS STEPHANIE | PO BOX 752 | | | | WILLISTON | NC | 28589 | USA | TRADE PAYABLE | | | | | $40.27 | |
| 176880 | | LEWIS STEPHANIE | PO BOX 752 | | | | WILLISTON | NC | 28589 | USA | TRADE PAYABLE | | | | | $8.54 | |
| 176881 | | LEWIS STEVEN | 319 SEA STREET | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 176882 | | LEWIS STEVEN | 319 SEA STREET | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176883 | | LEWIS SUSIE | 105 LONG STREET CIRCLE | | | | OXFORD | GA | 30054 | USA | TRADE PAYABLE | | | | | $13.82 | |
| 176884 | | LEWIS SUSIE A | PO BOX 119 | | | | SHPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 176885 | | LEWIS SYDNEY | 5131 ARTS STREET | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 176886 | | LEWIS SYLVIA | PO BOX 368 | | | | WOODBORO | TX | 78393 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 176887 | | LEWIS TAFFANY | 1933MEMORY RD | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 176888 | | LEWIS TAHIRA | 422 MIDDLE ST | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176889 | | LEWIS TAHIRA Z | 422 MIDDLE ST  C | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176890 | | LEWIS TAKEISHA N | 811 MAIN ST | | | | E PITTSBURGH | PA | 15112 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 176891 | | LEWIS TALISHA | 306 ROBERTS ST | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176892 | | LEWIS TALIYAH | 64 EVERETT PL | | | | PLAINFIELD | NJ | 07063 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 176893 | | LEWIS TALMADGE | 209 N MCNEIL ST | | | | BURGAW | NC | 28425 | USA | TRADE PAYABLE | | | | | $26.63 | |
| 176894 | | LEWIS TALMADGE | 496 LINCOLN ANE | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 176895 | | LEWIS TAMMY | 7505 MERCURY DR | | | | VIOLET | LA | 70092 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176896 | | LEWIS TAMMY E | 7310 PIREWAY RD | | | | LONGWOOD NC | NC | 28452 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 176897 | | LEWIS TANEKIA | 455 WISTERIA | | | | LITTLE ROCK | AR | 72201 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 176898 | | LEWIS TANNIKA | 3016 ORLEANS AVE | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 176899 | | LEWIS TANNIKA | 3016 ORLEANS AVE | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176900 | | LEWIS TARA | 2484 ALDER ST | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $14.87 | |
| 176901 | | LEWIS TARRA | 503 7TH AVE | | | | LUMBERTON | MS | 39455 | USA | TRADE PAYABLE | | | | | $7.76 | |
| 176902 | | LEWIS TAVONNA A | 5317 ASTOR PLACE SE | | | | WASHINGTONDC | VA | 20019 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 176903 | | LEWIS TAWANA | G75 CRAVEN TER | | | | NEWBORN | NC | 28560 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 176904 | | LEWIS TAWNY | 610 OLIVERA | | | | NEEDLES | CA | 92363 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 176905 | | LEWIS TEMPEST | 502 S EVANGELINE ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 176906 | | LEWIS TERESA | P O BOX 623 | | | | FORK UNION | VA | 23055 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 176907 | | LEWIS TERESA | P O BOX 623 | | | | FORK UNION | VA | 23055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176908 | | LEWIS TERESA | P O BOX 623 | | | | FORK UNION | VA | 23055 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 176909 | | LEWIS TERRY | 3108 GOV JOHN SEVEIR | | | | KNOXVILLE | TN | 37914 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 176910 | | LEWIS THERESA | 550 HICKORY RD | | | | NORTH ATTLEBORO | MA | 02760 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176911 | | LEWIS THERESA | 550 HICKORY RD | | | | NORTH ATTLEBORO | MA | 02760 | USA | TRADE PAYABLE | | | | | $13.30 | |
| 176912 | | LEWIS THOMASINE | 103TILLERSON DRIVE | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176913 | | LEWIS TIARA | 2035 NW 52ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $23.60 | |
| 176914 | | LEWIS TIERA R | 59 SPRUCE RD B | | | | MIDDLETOWN | NY | 10940 | USA | TRADE PAYABLE | | | | | $31.99 | |
| 176915 | | LEWIS TIESHA Y | 6725 BUNCOMBE RD APT 234 | | | | SHREVEPORT | LA | 71129 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 176916 | | LEWIS TIFFANY | 523 HAROLD GLEN ST | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176917 | | LEWIS TIFFANY | 523 HAROLD GLEN ST | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176918 | | LEWIS TIMOTHY | 7060 SHEP ROYSTER RD | | | | OXFORD | NC | 27565 | USA | TRADE PAYABLE | | | | | $8.38 | |
| 176919 | | LEWIS TINA | 3802 A N 24TH ST | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176920 | | LEWIS TINA | 3802 A N 24TH ST | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176921 | | LEWIS TINA | 3802 A N 24TH ST | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 176922 | | LEWIS TOMMIEJO | 20800 US HWY 29 | | | | CHATHAM | VA | 24531 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176923 | | LEWIS TONI | 14113 PORT TOWN RD | | | | ACCOKEEK | MD | 20607 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 176924 | | LEWIS TONI D | 2721 CHANDLER RD | | | | BELLVUE | NE | 68147 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 176925 | | LEWIS TONYA | 124 WALTER MYERS RD | | | | PETAL | MS | 39465 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176926 | | LEWIS TQWARAH | 5233 N 60TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 176927 | | LEWIS TRACY | 1802 MLK STREET | | | | ELTON | LA | 70532 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176928 | | LEWIS TRE | 1203 VINE ST | | | | GILCREST | CO | 80623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176929 | | LEWIS TREMEEKA | 1407 S GOEBEL | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $34.64 | |
| 176930 | | LEWIS TRENIECISA | 1626 MACEDONIA RD | | | | DAWSON | GA | 39842 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 176931 | | LEWIS TRISH | 1916 MADISON AVE | | | | EVANSVILLE | IN | 47714 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 176932 | | LEWIS TULL | 1515 GOLDHILL RD | | | | FT MILL | SC | 29708 | USA | TRADE PAYABLE | | | | | $288.90 | |
| 176933 | | LEWIS TUMEA | 20 CROSSWINDS RD  B | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 176934 | | LEWIS TYESHA M | 100 NW 14TH AVENUE | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 176935 | | LEWIS TYNISE A | 2513 E MADISON STREET | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 176936 | | LEWIS TYRE P | 502 S EVANGELINE ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176937 | | LEWIS TYRONE | 303 VAN BURNE DR | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $145.00 | |
| 176938 | | LEWIS TYRONE | 303 VAN BURNE DR | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 176939 | | LEWIS TYRONE | 303 VAN BURNE DR | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $16.19 | |
| 176940 | | LEWIS TYRONE | 303 VAN BURNE DR | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 176941 | | LEWIS VALADA | 707 HERLIHY ST | | | | WAVELAND | MS | 39576 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176942 | | LEWIS VALERIE | 2827 MIMOSA ST | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176943 | | LEWIS VANESSA | 4814 E GETTYSBURG AVE APT | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 176944 | | LEWIS VANESSA A | 565 N BRIDGE ST | | | | EDEN | NC | 27288 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176945 | | LEWIS VICKI | 3301 OGEECHEE ROAD LOT 8 | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176946 | | LEWIS VONDA | 608 14TH ST APT G | | | | BHAM | AL | 35211 | USA | TRADE PAYABLE | | | | | $64.54 | |
| 176947 | | LEWIS WALTER | 1459 STROUPE ST | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 176948 | | LEWIS WALTER JR | 165 MAIN ST | | | | WERNERVILLE | PA | 19565 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176949 | | LEWIS WANDA K | 442 PITT COUNTY LINE RD | | | | GRIFTON | NC | 28530 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 176950 | | LEWIS WEAKLEY | 1120 LITTON AVE | | | | NASHVILLE | TN | 37216 | USA | TRADE PAYABLE | | | | | $38.52 | |
| 176951 | | LEWIS WENDY | 4104 CYNDY DR | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 176952 | | LEWIS WENDY | 4104 CYNDY DR | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176953 | | LEWIS WILLETTE | 300 E PROSPECT AVE APT 3F | | | | MOUNT VERNON | NY | 10553 | USA | TRADE PAYABLE | | | | | $3.46 | |
| 176954 | | LEWIS WILLIAM | 417 HOLLY SHELTER RD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $7.47 | |
| 176955 | | LEWIS WILLIE | 365 HUFFMANTOWN ROAD LOT 20 | | | | RICHLANDS | NC | 28574 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 176956 | | LEWIS WILMA L | 1254 AUBERRY | | | | CALIFA | CA | 93602 | USA | TRADE PAYABLE | | | | | $19.67 | |
| 176957 | | LEWIS WOMACK | 215 BROAD ST NONE | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 176958 | | LEWIS Y | 19807 GORDON COOPER DR | | | | TECUMSEH | OK | 74873 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 176959 | | LEWIS YASCHICA N | 941 PARKS AVE | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176960 | | LEWIS YOLANDA D | 9511 MINORCA WAY APT 204 | | | | PALM BEACH GARDE | FL | 33418 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 176961 | | LEWIS ZAVIER | 2717 WARREN AVE | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $33.01 | |
| 176962 | | LEWISBARNHILL SHANOVIA | 4653 SOHO COURT | | | | VIRGINIA BCH | VA | 23455 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 176963 | | LEWISDAVIS BEVERLY L | 6724 N 58TH ST | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $9.09 | |
| 176964 | | LEWISDAVIS LILLIAN | 3803 PULASKI PIKE NW | | | | HUNTSVILLE | AL | 35810 | USA | TRADE PAYABLE | | | | | $0.09 | |

Schedule E/F Part 3, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176965 | | LEWIS HUDSON SUE | 204 PINE VIEW RD | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 176966 | | LEWIS MAYO RHONDA | 9730 LANIER | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 176967 | | LEWISOLDS LESHIA | 2400 KACIEY CT | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 176968 | | LEWISSHARDE CRANE BYRD | 14676 ERIE | | | | APPLE VALLEY | CA | 92307 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 176969 | | LEWISTHOMAS TENISE | 3734 HARBOR VIEW AVE | | | | OAKLAND | CA | 94619 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 176970 | | LEWISTON DAILY SUN | DEPT D PO BOX 4400 | | | | LEWISTON | ME | 04243 | USA | TRADE PAYABLE | | | | | $1,771.66 | |
| 176971 | | LEWISWELLS MEDCEANIA | 317 W CEDAR LANE | | | | BISHOPVILLE | SC | 29010 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 176972 | | LEWITT VIRGINIA M | 206 JEFFERSON AVE | | | | COLONIAL HEIGHTS | VA | 23834 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 176973 | | LEWS CHARMAINE R | 919NE36 ST | | | | OAKLAND PK | FL | 33334 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 176974 | | LEWS LARRY | 6316 MASONDA RD | | | | BATESVILLE | MS | 38606 | USA | TRADE PAYABLE | | | | | $1,037.88 | |
| 176975 | | LEWTAS JULIE | 549 PALISADES BLVD | | | | CROWNSVILLE | MD | 21032 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 176976 | | LEX BRYANT | 4003 GRANTLEY RD | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 176977 | | LEXA COLLEEN | 144 JACK ST | | | | BLGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 176978 | | LEXANNE PEREZ | 2337 N VICKY COURT | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 176979 | | LEXI ABBOTT | 9324 HOSNER ST | | | | LAS VEGAS | NV | 89178 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 176980 | | LEXI CADWALLADER | 3758 CONSTITUTION DR | | | | GRAND PRAIRIE | TX | 75052 | USA | TRADE PAYABLE | | | | | $6.07 | |
| 176981 | | LEXI EARL | 661 SPARKS ST | | | | JACKSON | MI | 49202 | USA | TRADE PAYABLE | | | | | $148.40 | |
| 176982 | | LEXI LACASSE | 5659 WOODWIND HILLS | | | | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176983 | | LEXI PERALES | 515 6TH AVENUE | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 176984 | | LEXI WORKSON | 2313 48TH PL | | | | DES MOINES | IA | 50310 | USA | TRADE PAYABLE | | | | | $3.09 | |
| 176985 | | LEXIA SOLIS | VERDE AR CALLE 24 656 | | | | PUNTA SANTIAGO | PR | 00741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176986 | | LEXIBOOK LIMITED | UNIT 8-9 4TH FLOOR KENNING IND | BLDG 19 WANG HOI ROAD | | | KOWLOON | KOWLOON | | | TRADE PAYABLE | | | | | $77,172.99 | |
| 176987 | | LEXIE CHARBONNEAU | 3000 AVE DR | | | | FARGO | ND | 58103 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 176988 | | LEXIE CRISSLER | 3000 S UNIVERSITY DR | | | | FARGO | ND | 58103 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 176989 | | LEXIE HOPKINS | 2801  MAJOR  ST | | | | BALTO | MD | 21215 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 176990 | | LEXINGTON HERALD LEADER COMPAN | | | | | | | | USA | TRADE PAYABLE | | | | | $5,531.56 | |
| 176991 | | LEXINGTON LUGGAGE LTD | 793 LEXINGTON AVE | | | | NEW YORK | NY | 10065 | USA | TRADE PAYABLE | | | | | $926.50 | |
| 176992 | | LEXINGTON PUBLISHING CO INC | PO BOX 9 | | | | LEXINGTON | SC | 29071 | USA | TRADE PAYABLE | | | | | $1,996.66 | |
| 176993 | | LEXISNEXIS | P O BOX 7247-0178 | | | | PHILADELPHIA | PA | 19170 | USA | TRADE PAYABLE | | | | | $8,282.03 | |
| 176994 | | LEXISNEXIS RISK DATA MANAGEMEN | | | | | | | | | TRADE PAYABLE | | | | | $45,517.05 | |
| 176995 | | LEXNDER TONY L | 910 STONE ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 176996 | | LEXUS HOLDER | 4144 WOODHALL ST LOWER | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 176997 | | LEXUS MCDANIEL | 1201 OLEANDER DR | | | | MT MORRIS | MI | 48458 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 176998 | | LEXXI C MIRANDA | 75 EXLINE RD | | | | PASO ROBLES | CA | 93446 | USA | TRADE PAYABLE | | | | | $49.60 | |
| 176999 | | LEXXUS BRANK | 702 N ERIE ST | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $10.35 | |
| 177000 | | LEY JA LYDIA R | 12087 BELLS HWYRUFFIN | | | | RUFFIN | SC | 29475 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 177001 | | LEY MARTHA | 5073 NW 5TH ST | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $27.91 | |
| 177002 | | LEY TARA | 624 FOREST AVE | | | | PITTSBURGH | PA | 15202 | USA | TRADE PAYABLE | | | | | $10.65 | |
| 177003 | | LEYA GALVAN SMITH | 1357 TWO HARBORS RD | | | | TWO HARBORS | MN | 55616 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 177004 | | LEYA WALKER | 3009 FAIRLAWN ST | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 177005 | | LEYAH BROOKS | 3871 REDWINE ROAD | | | | ATLANTA | GA | 30344 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 177006 | | LEYBA ALEXANDER | PVT DR 1544A | | | | HERNANDEZ | NM | 87537 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 177007 | | LEYBA GILDA | 4626 E DAKOTA AVE | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 177008 | | LEYDA SAGASTUME | 11427 OXNARD ST APT 20 | | | | NORTH HOLLYWOOD | CA | 91606 | USA | TRADE PAYABLE | | | | | $17.51 | |
| 177009 | | LEYDA SUNNIE M | 2310 S JOPLIN | | | | JOPLIN | MO | 64804 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 177010 | | LEYDECKER GERALD | 18581 HOSMER MILL RD | | | | COVINGTON | LA | 70435 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 177011 | | LEYDI CRUZ | MEDIANIA BAJA SEC HONDURAS | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177012 | | LEYDI PARRA | 643 E WESTMORLAND ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 177013 | | LEYDIG CHERYL | 1415 BEECH LANE | | | | FAIRMONT | WV | 26554 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 177014 | | LEYLA DELAFUENTE | 300 S G ST | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 177015 | | LEYLA LOPEZ | 531 EAST 2ND STREET | | | | BERWICK | PA | 18603 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 177016 | | LEYLA ROMERO | PARC HILL BROTHERS | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $42.53 | |
| 177017 | | LEYLA SABIR | 5432 ZACKARY DR | | | | STONE MTN | GA | 30083 | USA | TRADE PAYABLE | | | | | $16.56 | |
| 177018 | | LEYLA VAZQUEZ | 3654 WEST 48TH STREET | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177019 | | LEYLA ZAMANOVA | 2955 LONE OAK CIR STE 8 | | | | ST PAUL | MN | 55121 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 177020 | | LEYLEW ASHLEY | 3613 WYTCHWOOD | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 177021 | | LEYSATH ASHLEY | 7009 W FRIENDLY AVE UNIT N | | | | GREENSBORO | NC | 27410 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 177022 | | LEYSHA QUINONES | CASERIO LUIS LLORENS TORRES | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177023 | | LEYSHKA MILLAN | CALLE 1 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $16.42 | |
| 177024 | | LEYVA ANA M | 1661 GENEVA ST | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177025 | | LEYVA ARIANA | 7612 W CITRUS WAY | | | | GLENDALE | AZ | 85303 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 177026 | | LEYVA FRACISCA | 18228N90THLANE | | | | PEORIA | AZ | 85382 | USA | TRADE PAYABLE | | | | | $7.66 | |
| 177027 | | LEYVA FRANCISCO | 5445 N SHANNON RD UNIT 42 | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 177028 | | LEYVA GABRIELA | 104 MAGNOLIA CT | | | | SUNLANDPARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $11.20 | |
| 177029 | | LEYVA GERARDO L | 804 W MAPLE | | | | LEXINGTON | NE | 68850 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 177030 | | LEYVA GILBERTO | 11876 LESSER ST | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 177031 | | LEYVA GUILLERMINA | 1401 E MCKAIN | | | | TUCSON | AZ | 85756 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 177032 | | LEYVA LESTER | 854 JEFFERSON AVE APT 10 | | | | MIAMI BEACH | FL | 33139 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 177033 | | LEYVA MARIA | 112 N ZUNIS | | | | TULSA | OK | 74116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177034 | | LEYVA SANDRA | 2321 TERI RD DUPLEX A | | | | AUSTIN | TX | 78744 | USA | TRADE PAYABLE | | | | | $10.72 | |
| 177035 | | LEYVA TERESA | 301 JOY ST PO BOX 782 | | | | CANUTILLO | TX | 79835 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 177036 | | LEYVAS LAURA M | 12 HAROLD WELLS LN | | | | FLETCHER | NC | 28732 | USA | TRADE PAYABLE | | | | | $84.24 | |
| 177037 | | LEZ FRANCO | 17820 PALOWALLA RD | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 177038 | | LEZAMA MERCEDES | 4860 CLAYTON RD | | | | CONCORD | CA | 94521 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 177039 | | LEZAMA NICOLE | 35 ARBOR LAKE DR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 177040 | | LEZBETH ATANACIO | 380 SKYVIEW RD | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177041 | | LEZBETH ATANACIO | 380 SKYVIEW RD | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $20.63 | |
| 177042 | | LEZCANO JOANNA | 12270 SW 185 TER | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177043 | | LEZIN MARIE | 6380 QUEENSDALE DR | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 177044 | | LEZLIE SIMMONS | 1350 E PACHECO BLVD 820 | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $479.57 | |
| 177045 | | LEZLY GALLOWAY | 1458 STEVENS ST | | | | PHILA | PA | 19149 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 177046 | | LEZMARIA MARRERO | 126 SYLVAN TRERRACE | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 177047 | | LEZMARIA MARRERO | 126 SYLVAN TRERRACE | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 177048 | | LEZNIEWICZ JOSHUA | 7703 LAKESIDE WAY | | | | FORT PIERCE | FL | 34951 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 177049 | | LEZONIA L WILSON | 57 LANES LN | | | | LINCOLN | AL | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177050 | | LEZZEY TINA | PO BOX 343 | | | | PAYSON | IL | 62360 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 177051 | | LFC LLC | 141 LANZA AVE BLDG 18C | | | | GARFIELD | NJ | 07026 | USA | TRADE PAYABLE | | | | | $42,440.40 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177052 | | LG ELECTRONICS USA CE | P O BOX 23011 | | | | NEWARK | NJ | 07189 | USA | TRADE PAYABLE | | | | | $156,135.65 | |
| 177053 | | LGL LATEACE | 914 CARLISLE | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177054 | | LHERISSON CAROLINE | 10610 N 30TH ST APT 44G | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177055 | | LI ANQI | 433 S JOHNSON ST | | | | IOWA CITY | IA | 52240 | USA | TRADE PAYABLE | | | | | $68.89 | |
| 177056 | | LI BINGTANG | 5100 N 27TH ST | | | | LINCOLN | NE | 68521 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 177057 | | LI CHIAOPING | 5973 PURCELL RD | | | | MADISON | WI | 53711 | USA | TRADE PAYABLE | | | | | $1,661.72 | |
| 177058 | | LI CHING LAI | 1890 DAYTONA DR | | | | SAN JOSE | CA | 95122 | USA | TRADE PAYABLE | | | | | $81.99 | |
| 177059 | | LI DEFAULT | 33410 BRONCO LOOP | | | | DUBLIN | CA | 94568 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 177060 | | LI HONG | 13350 MARDI GRAS LN  NONE | | | | FRISCO | TX | 75035 | USA | TRADE PAYABLE | | | | | $129.99 | |
| 177061 | | LI IPIN | 573 BELLEVUE ROAD | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 177062 | | LI JANE | 10225 CEDAR POND DR | | | | VIENNA | VA | 22182 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 177063 | | LI JUDY | 8637 S 123RD ST | | | | SEATTLE | WA | 98178 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 177064 | | LI JUDY | 8637 S 123RD ST | | | | SEATTLE | WA | 98178 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 177065 | | LI KE | 4237 8TH AVE NE APT 301 | | | | SEATTLE | WA | 98105 | USA | TRADE PAYABLE | | | | | $4.09 | |
| 177066 | | LI LIN | 573 BELLEVUE ROAD | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 177067 | | LI LIU | 68 BAY BLVD | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 177068 | | LI SHARRY | 960 AMBLE RD | | | | SHOREVIEW | MN | 55126 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 177069 | | LI XINGANG | 303 SMITH LEVEL RD APT E22 | | | | CHAPEL HILL | NC | 27514 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 177070 | | LI XINGANG | 303 SMITH LEVEL RD APT E22 | | | | CHAPEL HILL | NC | 27514 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 177071 | | LI ZHUOGANG | 7567 AMADOR VALLEY BLVD | | | | DUBLIN | CA | 94568 | USA | TRADE PAYABLE | | | | | $42.61 | |
| 177072 | | LIA KNIGHT | PO 64296 | | | | TACOMA | WA | 98464 | USA | TRADE PAYABLE | | | | | $831.00 | |
| 177073 | | LIA LEE | 13619 AUEBURY DR APT14 | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $1,982.68 | |
| 177074 | | LIA LICHTTENEGGER | 1621 TIMBERLAKE RD APT A | | | | ST PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177075 | | LIA MAY | 779 WEST LEDGE DRIVE | | | | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177076 | | LIAISON TECHNOLOGIES INC | DEPT AT 952956 | | | | ATLANTA | GA | 31192 | USA | TRADE PAYABLE | | | | | $41,911.69 | |
| 177077 | | LIAM YOTAMA-BRANIJ | PLEASE ENTER ADDRESS | | | | SPOKANE | WA | 99208 | USA | TRADE PAYABLE | | | | | $65.87 | |
| 177078 | | LIAMET GALLARDO | RES MANUEL A PEREZ EDIF D2 APT 1 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 177079 | | LIAN AMY | 217 2ND STREET | | | | ARTESIAN | SD | 57314 | USA | TRADE PAYABLE | | | | | $51.99 | |
| 177080 | | LIANA D CATER | PO BOX 424 | | | | THONOTOSASSA | FL | 33592 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 177081 | | LIANA FERMIN | 2801 WESTGATE DR | | | | EASTON | PA | 18040 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 177082 | | LIANA M LEE | 895 CLARK ST  2 | | | | SAINT PAUL | MN | 55130 | USA | TRADE PAYABLE | | | | | $53.80 | |
| 177083 | | LIANA POKE E | 1777 GLEN VIEW WAY | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 177084 | | LIANDRA SCHOTBORG | KAYA SCHUBERT 228 | | | | MIAMI | FL | 33106 | USA | TRADE PAYABLE | | | | | $34.77 | |
| 177085 | | LIANDRE BEN | 1324 35TH ST | | | | ST PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $140.38 | |
| 177086 | | LIANE L SELLNER | 12895 NEWELL AVE | | | | LINDSTROM | MN | 55045 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 177087 | | LIANETT BATISTA | 3021157HST | | | | HIALEAH | FL | 33010 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 177088 | | LIANG MICHAEL | 7281 STANWOOD WAY SACRAMENTO067 | | | | SACRAMENTO | CA | 95831 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 177089 | | LIANG SHARRY | | | | | | | | USA | TRADE PAYABLE | | | | | $150.10 | |
| 177090 | | LIANG WENLONG | 900 ARCADIA AVE | | | | ARCADIA | CA | 91007 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 177091 | | LIANG YI DA PTE LTD | 50 RAFFLES PLACE | 34-04 SINGAPORE LAND TOWER | | | SINGAPORE | SINGAP ORE | 48623 | | TRADE PAYABLE | | | | | $214,202.09 | |
| 177092 | | LIANI LEE | 10301 HARRIET AVE S | | | | BLOOMINGTON | MN | 55420 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 177093 | | LIANN ORTIZ | RAFAEL CORTERO 73 ALTO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $247.14 | |
| 177094 | | LIANNA K DERUCHIA | 4 WOLFE WAY | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 177095 | | LIANNAH BUTLER | 215 SOUTHTOWNE DRV APT B208 | | | | SOUTH MILWAUKEE | WI | 53172 | USA | TRADE PAYABLE | | | | | $2.45 | |
| 177096 | | LIANNE BONNETTE | 970 W MAPLE ST | | | | CLYDE | OH | 43410 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 177097 | | LIANNE UYEDA | 3538 MCCORRISTON ST | | | | HONOLULU | HI | 96815 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 177098 | | LIANNET RODRIGUEZ | 7718 CARLYLE AVE | | | | MIAMI BEACH | FL | 33141 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 177099 | | LIAO YUN | 3838 N BROADWAY | | | | CHICAGO | IL | 60613 | USA | TRADE PAYABLE | | | | | $205.69 | |
| 177100 | | LIAS CORNITA | 4003 OLD SEALE HWY | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177101 | | LIBARY ROJAS | BRISAS DEL TURABO EDIF 27 APT 185 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 177102 | | LIBBEY OCEAN | 6 CARROLL | | | | CORTLAND | NY | 13045 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 177103 | | LIBBIE ONEILL | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | TN | 37434 | USA | TRADE PAYABLE | | | | | $3.74 | |
| 177104 | | LIBBYADA SWINTON | 2018 WEBER DR | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 177105 | | LIBBY AMY | 2614 PRINCESS LANE SE | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $3.37 | |
| 177106 | | LIBBY CAMERON | 1006 WALNUT STREET | | | | ELMIRA | NY | 14901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177107 | | LIBBY FOSTER | 15 CHENEY CT | | | | NEWTON | MA | 02464 | USA | TRADE PAYABLE | | | | | $42.50 | |
| 177108 | | LIBBY FREDERICK J | 23730 DOLPHIN DR | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $132.56 | |
| 177109 | | LIBBY GERALD E | 2976 FOREST CHASE TER NE | | | | MARIETTA | GA | 30066 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177110 | | LIBBY JAYDE | 9316 SUN ROSE AVE | | | | LAS VEGAS | NV | 89134 | USA | TRADE PAYABLE | | | | | $23.92 | |
| 177111 | | LIBBY KREL | 2820 GERSHWIN DR | | | | LANCASTER | CA | 93536 | USA | TRADE PAYABLE | | | | | $210.36 | |
| 177112 | | LIBBY MOSS | 126 BURK LANE | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 177113 | | LIBBY SIMMONS | 968 OWEN LN | | | | WILLARD | MO | 65781 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 177114 | | LIBBY STEPHEN | 22 SHERIDAN ST | | | | BILLERICA | MA | 01821 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 177115 | | LIBBY SUMNER | PO BOX 248 | | | | WHINGHAM | GA | 39897 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 177116 | | LIBERATI ANGIE | PO BOX 1012 | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 177117 | | LIBERATORE KADY | 6325 LACKAWANNA LANE | | | | CICERO | NY | 13031 | USA | TRADE PAYABLE | | | | | $108.14 | |
| 177118 | | LIBERATORE LISA | 530 PLEASANT ST | | | | WORCESTER | MA | 01602 | USA | TRADE PAYABLE | | | | | $846.96 | |
| 177119 | | LIBERGE DARANEE | 3 FOSDICK TERR | | | | LYNN | MA | 01902 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 177120 | | LIBERIAN HAROUTIOUN | 921 EASTCHESTER DR  1230 | | | | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | | | | | $190.79 | |
| 177121 | | LIBERTO SHANNON | 3617 DRYBROOK RD | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 177122 | | LIBERTY AGYEMAN | 8837 HARGRAVE STREET | | | | PHILADELPHIA | PA | 19152 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 177123 | | LIBERTY C BELBACK | 94272 LEOWAHINE ST 71 | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 177124 | | LIBERTY COCA COLA BEVERAGES LL | 725 E ERIE AVENUE | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $133,154.28 | |
| 177125 | | LIBERTY CREATIVE SOLUTIONS | 18625 W CREEK DR | | | | TINLEY PARK | IL | 60477 | USA | TRADE PAYABLE | | | | | $3,057.00 | |
| 177126 | | LIBERTY DARTY | 2366 HIGHWAY 70 EAST | | | | COOKEVILLE | TN | 38501 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 177127 | | LIBERTY GARDEN PRODUCTS INC | 500 INDENEER DRIVE SUITE 9 | | | | KERNERSVILLE | NC | 27284 | USA | TRADE PAYABLE | | | | | $5,343.26 | |
| 177128 | | LIBERTY GAZETTE | 314 MAIN PO BOX 1908 | | | | LIBERTY | TX | 77575 | USA | TRADE PAYABLE | | | | | $4,450.60 | |
| 177129 | | LIBERTY KYLE | 1818 COUNTRY CLUB RD | | | | MOREHEAD | NC | 28557 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 177130 | | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | USA | TRADE PAYABLE | | | | | $239.23 | |
| 177131 | | LIBERTY PUBLISHING GROUP INC | PO BOX 10 205 S 26TH | | | | ARKADELPHIA | AR | 71923 | USA | TRADE PAYABLE | | | | | $736.30 | |
| 177132 | | LIBERTY SMALL ENGINE REPAIR | 1451 WEST OGLETHORPE HWY | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $160.00 | |
| 177133 | | LIBERTY TIRE SERVICES LLC | PO BOX 645375 | | | | PITTSBURGH | PA | 15264 | USA | TRADE PAYABLE | | | | | $90,715.70 | |
| 177134 | | LIBERTY UTILITIES - NH | 75 REMITTANCE DR STE 1032 | | | | CHICAGO | IL | 60675-1032 | USA | UTILITIES PAYABLE | | | | | $16,910.67 | |
| 177135 | | LIBERTY UTILITIES6005 | PO BOX 6005 | | | | ARTESIA | CA | 90702-6005 | USA | UTILITIES PAYABLE | | | | | $377.72 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23549

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177136 | LIBERTY UTILITIES80374 | PO BOX 80374 | CALIFORNIA PACIFIC ELECTRIC CO | | | CITY OF INDUSTRY | CA | 91716-8374 | USA | UTILITIES PAYABLE | | | | | $9,063.20 |
| 177137 | LIBINE STEVENS | PO BOX 56503 | | | | LITTL EOCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $10.78 |
| 177138 | LIBMAN MAURICIO | 118 ANTILLA AVE APT 7 | | | | MIAMI | FL | 33134 | USA | TRADE PAYABLE | | | | | $21.37 |
| 177139 | LIBOKMETO GOLDON | 3534 LOBLOLLY AVE | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $5.00 |
| 177140 | LIBORIO MARJI | 403 BLACKRIDGE ROAD | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $4.60 |
| 177141 | LIBRA DIXON | 3000 SOUTH CAPE HENRY AVE | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $5.00 |
| 177142 | LIBRADA PILLADO | 161 EAST CEDAR ST | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $4.62 |
| 177143 | LIBRADO GARZA | 1403 HERNANDEZ RD | | | | DONNA | TX | 78537 | USA | TRADE PAYABLE | | | | | $14.50 |
| 177144 | LIBRADOP ROSE | 622 CHARLES ST | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $4.00 |
| 177145 | LIBREROSC MARITZA | 888 BISCAYNE BLVD | | | | MIAMI | FL | 33132 | USA | TRADE PAYABLE | | | | | $83.19 |
| 177146 | LIBURD BERNEL | 3720NW88AVE SUNRISEFL | | | | FORT LAUDERDALE | FL | 33351 | USA | TRADE PAYABLE | | | | | $5.00 |
| 177147 | LIBURD BESHA | 34-22 ESTATE PEARL | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $10.00 |
| 177148 | LIBURD CARMEL | P O BOX 2904 | | | | CHRISTIANSTED | VI | 00822 | USA | TRADE PAYABLE | | | | | $32.96 |
| 177149 | LIBURD DEBRA | 258 WORK AND REST | | | | CHRISTIANSTED | VI | 00822 | USA | TRADE PAYABLE | | | | | $884.10 |
| 177150 | LIBURD DESHOY L | 1401 HOSPITAL GROUND BUILDING 4 APARTMENT 401 | | | | CHARLOTTE AMALIE | VI | 00802 | USA | TRADE PAYABLE | | | | | $307.35 |
| 177151 | LIBURD GAIL A | 83A PETERS REST | | | | C STED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 |
| 177152 | LIBURD MICHELLE | PO BOX 2615 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 |
| 177153 | LIBURD SHANAE S | WATERBAY CONDO A-2 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $11.60 |
| 177154 | LIBURD TIFFANY N | JOHN F KENNEDY 811 A98 | | | | CHRISTIANSTETD | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 |
| 177155 | LIBURD YVONNE P | PMP GARDEN BLD 8 APT 60 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 |
| 177156 | LIBUSE BAKER | 1426 GILLESPIE | | | | CARPINTERIA | CA | 93013 | USA | TRADE PAYABLE | | | | | $9.61 |
| 177157 | LIBUSE KRAMPEROVA | 5122 55TH ST CIR W | | | | BRADENTON | FL | 34210 | USA | TRADE PAYABLE | | | | | $321.00 |
| 177158 | LICR VICKY | 34122 | | | | WILDOMAR | CA | 92595 | USA | TRADE PAYABLE | | | | | $4.60 |
| 177159 | LICEA ANA | 17644 STADEO RD | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $4.60 |
| 177160 | LICASANTIAGO GUANELIZABIT | 2142 MICHIGAN AVE | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $15.00 |
| 177161 | LICELY OLIVENCIA | PO BOX 1496 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $0.55 |
| 177162 | LICERIO RAYALA | 8960 LUNA BAY WAY | | | | SACRAMENTO | CA | 95829 | USA | TRADE PAYABLE | | | | | $4.17 |
| 177163 | LICETH SOLIS | 3359 HONEYBROOK WAY | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $100.00 |
| 177164 | LICETTE FERNANDEZ | 22 GARFIELD ST | | | | BAY SHORE | NY | 11706 | USA | TRADE PAYABLE | | | | | $30.75 |
| 177165 | LICHELLE CRYSTAL W | 3692 RAMSEY CIR SW | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $1,208.22 |
| 177166 | LICHFOLDT STEVEN | 14099 BELCHER RD S 115S | | | | LARGO | FL | 33771 | USA | TRADE PAYABLE | | | | | $84.66 |
| 177167 | LICHTENSTEIN JOSHUA | 894 S NOVA RD | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $5.00 |
| 177168 | LICHTENWAL DELINHAH | 4749 127TH TRL N | | | | ROYAL PALM BEACH | FL | 33411 | USA | TRADE PAYABLE | | | | | $3.78 |
| 177169 | LICHTENWALNER JENNA | 100 CLOVER CT | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $19.98 |
| 177170 | LICHTERMAN NINA | 2885 W AVENUE 35 | | | | LOS ANGELES | CA | 90065 | USA | TRADE PAYABLE | | | | | $15.00 |
| 177171 | LICHTY ALEXIS | 6714 LOWER MACUNGIE ROAD | | | | TREXLERTOWN | PA | 18087 | USA | TRADE PAYABLE | | | | | $18.51 |
| 177172 | LICIAGA CASSANDRA | 944 SCOTT ST | | | | READING | PA | 19611 | USA | TRADE PAYABLE | | | | | $3.87 |
| 177173 | LICIAGA GENARA | 209 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $71.74 |
| 177174 | LICKICO SIMS | 3918 ROBERT AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $0.18 |
| 177175 | LICKLIDER RICHARD | 333 SOUTH FIRST SUITE F | | | | HAMILTON | MT | 59840 | USA | TRADE PAYABLE | | | | | $20.99 |
| 177176 | LICKTEIG TENA | 12733 BYARS RD | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $5.00 |
| 177177 | LICUCAN JOHN | 4895 LITTLE BRANHAM LN | | | | SAN JOSE | CA | 95124 | USA | TRADE PAYABLE | | | | | $15.00 |
| 177178 | LICON DELIA N | 415 W AVE IQ | | | | LOVINGTON | NM | 88240 | USA | TRADE PAYABLE | | | | | $42.26 |
| 177179 | LICON MICHELLE | 7701 BRIGHTON BLV LOT 56 | | | | COMMERCE | CO | 80022 | USA | TRADE PAYABLE | | | | | $15.72 |
| 177180 | LICOURT JENNIFER | 1011 GUAVA DR | | | | NAPLES | FL | 34104 | USA | TRADE PAYABLE | | | | | $5.00 |
| 177181 | LIDA AROCHO | P O BOX 7011 | | | | SAN JUAN | PR | 00916 | USA | TRADE PAYABLE | | | | | $4.95 |
| 177182 | LIDA KIM | 65-1237 LAELAE PL NONE | | | | KAMUELA | HI | 96743 | USA | TRADE PAYABLE | | | | | $129.99 |
| 177183 | LIDA KOMPANIAN | 110560 | | | | SAN JOSE | CA | 95120 | USA | TRADE PAYABLE | | | | | $69.99 |
| 177184 | LIDA TEXTILE & DYEING LIMITED | HOLDING NO-1002 BLK-8 E CHANDORA | SHOFIPUR KALIKOIR | | | GAZIPUR | BANGLA DESH | 01751 | | TRADE PAYABLE | | | | | $9,072.00 |
| 177185 | LIDDEL MARK | 32371 ALIPAZ ST  56 | | | | SAN JUAN CAPO | CA | 92675 | USA | TRADE PAYABLE | | | | | $15.00 |
| 177186 | LIDDELL ALMA J | 4921 N 63RD ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $14.00 |
| 177187 | LIDDELL CAMILLE | 1401 PEACE DRIVE | | | | BELLEVILLE | IL | 62220 | USA | TRADE PAYABLE | | | | | $0.12 |
| 177188 | LIDDELL INDEIA | 724 BENGAL ROAD | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $5.00 |
| 177189 | LIDDELL KEONIA | 7620 W DONNA CT APT 7 | | | | MIL | WI | 53223 | USA | TRADE PAYABLE | | | | | $77.46 |
| 177190 | LIDDELL TONIA | 2730 N 48TH | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $25.86 |
| 177191 | LIDDERDALE SHELLY | 131 FRANA CLARA 4 | | | | LOUISVILLE | OH | 44641 | USA | TRADE PAYABLE | | | | | $10.00 |
| 177192 | LIDDINGTON BRANDON | 440 WEST CLINTON ST | | | | ELMIRA | NY | 14901 | USA | TRADE PAYABLE | | | | | $5.00 |
| 177193 | LIDDLE SASHA | 1419 RICHARDS ST | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $30.84 |
| 177194 | LIDEBOOM ANN | 103 GARDENIA WAY | | | | LEESBURG | FL | 34748 | USA | TRADE PAYABLE | | | | | $7.75 |
| 177195 | LIDELIS PERALTA | CALLE MANUEL CORCHADO 273 | | | | SAN JUAN | PR | 00912 | USA | TRADE PAYABLE | | | | | $25.00 |
| 177196 | LIDGE LATASHA | 157 LEWIS RD | | | | BENOIT | MS | 38725 | USA | TRADE PAYABLE | | | | | $5.00 |
| 177197 | LIDGE NANCY | 732 SYLVAN AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 |
| 177198 | LIDGEWILLIAMS TIFANY | 945 WYLEY AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 |
| 177199 | LIDIA AVILA | 2796 OTHELLO AVE | | | | SAN JOSE | CA | 95122 | USA | TRADE PAYABLE | | | | | $9.56 |
| 177200 | LIDIA BARRIOS | 615 KENDALL WAY | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $10.94 |
| 177201 | LIDIA BAYRON | 1810 MERIDEL AVE | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.65 |
| 177202 | LIDIA BOTKIN | 15720 AVENIDA ATEZADA | | | | DESERT HOT SPRIN | CA | 92240 | USA | TRADE PAYABLE | | | | | $7.61 |
| 177203 | LIDIA CABRAL | 440 W FIR AVE | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $4.62 |
| 177204 | LIDIA CALDERON CHAVEZ | 2203 WILLAMS SE | | | | ALB | NM | 87102 | USA | TRADE PAYABLE | | | | | $4.63 |
| 177205 | LIDIA CORDOVA | 15 LANEWOOD AVE NONE | | | | FRAMINGHAM | MA | 01701 | USA | TRADE PAYABLE | | | | | $50.51 |
| 177206 | LIDIA CRUZ | CENTER ST NE APPT 55 | | | | SALEM | OR | 97301 | USA | TRADE PAYABLE | | | | | $29.99 |
| 177207 | LIDIA DALESSANDRO | 14493 LAKE JESSUP DR | | | | JACKSONVILLE | FL | 32258 | USA | TRADE PAYABLE | | | | | $50.00 |
| 177208 | LIDIA E RUIZ DE GUTIERRES | 11737 RIVERSTONE | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $2.00 |
| 177209 | LIDIA GARCIA | PLAYERA 40.46 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $11.74 |
| 177210 | LIDIA GARCIA | PLAYERA 40.46 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 |
| 177211 | LIDIA GARDNER | 1533  WAR PAINT DR | | | | HENDERSON | NV | 89014 | USA | TRADE PAYABLE | | | | | $4.59 |
| 177212 | LIDIA GONZALEZ | 2210 W 15 ST APT | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $4.59 |
| 177213 | LIDIA HERNANDEZ | 1025 NW 32 CT | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $5.00 |
| 177214 | LIDIA IRIZARRY | 3496 W 91ST ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 |
| 177215 | LIDIA KOLEV | 38863 FREMONT BLVD AP 24 | | | | FREMONT | CA | 94536 | USA | TRADE PAYABLE | | | | | $3.92 |
| 177216 | LIDIA MARIA NIEVES | RR8 SON 9552 STAOLAYA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 |
| 177217 | LIDIA MEDINA | 4558 DFGH | | | | FGHIJ | CA | 93117 | USA | TRADE PAYABLE | | | | | $59.80 |
| 177218 | LIDIA MELENDEZ | CONDMINIO LAS AMERICAS EDIF 2 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $21.63 |
| 177219 | LIDIA MERCADO | URB BRISAS DE LARES | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $5.00 |
| 177220 | LIDIA MORALES | HC 30 BOX 35301 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $12.38 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177221 | | LIDIA PAEZ | 4224 CAMINO DE LA PLAZA 26D | | | | SAN YSIDRO | CA | 91723 | USA | TRADE PAYABLE | | | | | $29.62 | |
| 177222 | | LIDIA PEREIRA | 95 DUNBAR ST | | | | NB | MA | 02740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177223 | | LIDIA RODRIGUEZ | BARR CELADA GURABO SEC LOS CRUCE | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177224 | | LIDIA ROJA | PARC RAMON T COLON | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 177225 | | LIDIA S ANTE | 1509 MORRELL ST | | | | DETROIT | MI | 48209 | USA | TRADE PAYABLE | | | | | $23.01 | |
| 177226 | | LIDIA TSIPAN | 11749 HWY U | | | | MORRISON | MO | 65061 | USA | TRADE PAYABLE | | | | | $841.27 | |
| 177227 | | LIDIA VALENTIN | AGUADA PR | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $18.20 | |
| 177228 | | LIDUAA SANTIAGO | PUNTA DIAMANTE 1413 CALLE TACA | | | | ZARIA ARROYO | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177229 | | LIDIG TAILOR | 2021 FRONTIER AVE | | | | JANESVILLE | WI | 53546 | USA | TRADE PAYABLE | | | | | $2.32 | |
| 177230 | | LIDUINA KARJALAINEN | 3761 NORFOLK DR | | | | TRACY | CA | 95377 | USA | TRADE PAYABLE | | | | | $199.99 | |
| 177231 | | LIDUVINA IRIZARRY | 14 RUTLEDGE ST | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177232 | | LIDUVINA VASQUEZ | 58 WILLIAMS DELIGHT | | | | FSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 177233 | | LIDUVINA VASQUEZ | 58 WILLIAMS DELIGHT | | | | FSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177234 | | LIDZARIE LUIGGI | BO VIVI ARRIBA 27431 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 177235 | | LIEB ALEX | 5521 OAKMONT AVENUE | | | | BETHESDA | MD | 20817 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 177236 | | LIEB SAMANTHA | 4 EXETER RD | | | | NEWMARKET | NH | 03874 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177237 | | LIEBERMAN ALLAN | 21547 CYPRESS HAMMOCK DR | | | | BOCA RATON | FL | 33428 | USA | TRADE PAYABLE | | | | | $400.08 | |
| 177238 | | LIEBERMAN JENNIFER | 34 BERINI TRAIL | | | | CANA | VA | 24317 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177239 | | LIEBERMAN RICHARD | 2137 REFUGE CT | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 177240 | | LIEBHART SALLY | 15 WRENS NEST CT | | | | PATASKALA | OH | 43062 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 177241 | | LIEBL THOMAS | 48 PEPPERWOOD | | | | ALISO VIEJO | CA | 92656 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 177242 | | LIE MARTINEZ | 8951 JAMACHA RD | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 177243 | | LIEF JOSHUA | 9215 SAFFRON DR E | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 177244 | | LIEN ERIK | 13900 71ST AVE N | | | | MAPLE GROVE | MN | 55311 | USA | TRADE PAYABLE | | | | | $25.74 | |
| 177245 | | LIEN PHAN | 378 FERRY ST | | | | EVERETT | MA | 02149 | USA | TRADE PAYABLE | | | | | $33.98 | |
| 177246 | | LIENBACH MISTY M | 1050B WITTMOORE CT 236 | | | | OMAHA | NE | 68122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177247 | | LIENECK ANDREW | 350 79TH AVE N | | | | SAINT PETERSB | FL | 33702 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 177248 | | LIENHART BRIAN | 16018 KEMPER DR | | | | HUDSON | FL | 34667 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 177249 | | LIENING DERICK | 5960 SAMUEL ST | | | | LA MESA | CA | 91942 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 177250 | | LIER LAUREN | 26 ELM ST | | | | DERRY | NH | 03038 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 177251 | | LIERE JONES | 4511 COLUMBUS AVE APT B-14 | | | | ANDERSON | IN | 46013 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 177252 | | LIESE ROBERT | 6562 CHAPMAN AVE | | | | GARDEN GROVE | CA | 92845 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 177253 | | LIETRIA BROWN | 1618 WOOD AVENUE | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 177254 | | LIEU ADAM | 7521 JUDSON CT | | | | SAN DIEGO | CA | 92111 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 177255 | | LIEUTENANT ILIA RODRIGUEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 177256 | | LIEVANO DORA | 31A EMERSON DRIVE | | | | PALM COAST | FL | 32164 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 177257 | | LIEZL ALONZO | PO BOX 8112 | | | | SALINAS | CA | 93912 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 177258 | | LIFE AS WE KNOW IT | 6464 MARY ELLEN AVE | | | | VAN NUYS | CA | 91401 | USA | TRADE PAYABLE | | | | | $27.24 | |
| 177259 | | LIFE PAGE | 306 W RUDGE PIKE | | | | LIMERICK | PA | 19468 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 177260 | | LIFE RENU | 103 LAKEVIEW DR | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 177261 | | LIFE SAFETY PRODUCTS B V | 27800 MILLS AVE | | | | EUCLID | OH | 44112 | USA | TRADE PAYABLE | | | | | $130.20 | |
| 177262 | | LIFE WEAR TECHNOLOGIES | 1620 SW 5TH COURT | | | | POMPANO BEACH | FL | 33069 | USA | TRADE PAYABLE | | | | | $49,477.49 | |
| 177263 | | LIFE YVETTE | 4370 LADSON RD | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177264 | | LIFESTYLES UNLIMITED INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $10,023.00 | |
| 177265 | | LIFESTYLES UNLIMITED INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $5,042.00 | |
| 177266 | | LIFEWORKS TECHNOLOGY GROUP | 1412 BORADWAY | | | | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | | | | | $22,698.76 | |
| 177267 | | LIFFCO POWER EQUIPMENT INC | 99 JERICHO TURNPIKE | | | | MINEOLA | NY | 11501 | USA | TRADE PAYABLE | | | | | $1,669.28 | |
| 177268 | | LIFOAM INDUSTRIES LLC | P O BOX 776073 | | | | CHICAGO | IL | 60677 | USA | TRADE PAYABLE | | | | | $3,353.50 | |
| 177269 | | LIFORD MICHELLE | 398 KEYS LANE | | | | LUTTRELL | TN | 37779 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 177270 | | LIFT INC | 3745 HEMPLAND ROAD | | | | MOUNTVILLE | PA | 17554 | USA | TRADE PAYABLE | | | | | $1,858.47 | |
| 177271 | | LIFT OFF DISTRIBUTION LLC | 8730 GREENWOOD PLACE UNIT D | | | | SAVAGE | MD | 20763 | USA | TRADE PAYABLE | | | | | $2,095.95 | |
| 177272 | | LIFT POWER INC | P O DRAWER 6548 | | | | JACKSONVILLE | FL | 32236 | USA | TRADE PAYABLE | | | | | $34,668.94 | |
| 177273 | | LIFT TRUCKS & LABOUR INC | PO BOX 6779 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $650.79 | |
| 177274 | | LIFT TRUCKS AND PARTS INC | PO BOX 6779 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $13,803.19 | |
| 177275 | | LIGA GARY | 12657 LACE FALLS LOOP | | | | BRISTOW | VA | 20136 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 177276 | | LIGAMARO SAL | 4159 W 4300 S | | | | WVC | UT | 84120 | USA | TRADE PAYABLE | | | | | $7.06 | |
| 177277 | | LIGANS GENEAVA | 1425 E 20TH AVE | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 177278 | | LIGAYA DIAMONON | 531 CANTON DR | | | | SAN JOSE | CA | 95123 | USA | TRADE PAYABLE | | | | | $121.05 | |
| 177279 | | LIGERALDE CASSY | 719 GUY MULLINS ROAD | | | | MAYSEL | WV | 25133 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 177280 | | LIGES ADRIAN | 1705 TERESA LN | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 177281 | | LIGGINS BRIAN | 10710 BEAVER DAM RD | | | | COCKEYSVILLE | MD | 21030 | USA | TRADE PAYABLE | | | | | $7.17 | |
| 177282 | | LIGGINS JESSIE | 3465 SOUTH CAMPBELL | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 177283 | | LIGGINS KEVIN | 3465 S CAMPBELL 42 | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177284 | | LIGGINS TAKARA | 2116 SANDHURST STREET | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 177285 | | LIGGIO ANNE E | 405 MASHIE DR SE | | | | VIENNA | VA | 22180 | USA | TRADE PAYABLE | | | | | $1,470.54 | |
| 177286 | | LIGGON BIANCA | 517 OAKDALE ST | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177287 | | LIGGON DELICE | 8308 KING DRIVE | | | | DISPUTANTA | VA | 23842 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 177288 | | LIGGONS WILLIAM | 2000 DENISON AVE APT 303 | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177289 | | LIGGONSLYNUM LESLIE N | 2852 DELK RD APT 15E | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $2.97 | |
| 177290 | | LIGHFOOT STEPHANIE | 70 SAINT VIRGIL LANE | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 177291 | | LIGHT ALISA | 56 FOAL LANE | | | | MARTINSBURG | WV | 25405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177292 | | LIGHT AMANDA | 5652 BRANDON BLVD | | | | VA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177293 | | LIGHT BLAKELY | 54 RITA AVE S | | | | LEHIGH ACRES | FL | 33976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177294 | | LIGHT CHALSEA | PO BOX 2888 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 177295 | | LIGHT DOUGLAS D | 660 BELTON RD | | | | STONEVILLE | NC | 27048 | USA | TRADE PAYABLE | | | | | $41.33 | |
| 177296 | | LIGHT GAS FORK LIFT EXCHANGE | P O BOX 1155 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $3,185.00 | |
| 177297 | | LIGHT JENNIFER | 25 PARMALEE RD | | | | WINGDALE | NY | 12594 | USA | TRADE PAYABLE | | | | | $8.41 | |
| 177298 | | LIGHT JOELLA | 23 EAST 6TH STREET | | | | HOWELL | NJ | 07731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177299 | | LIGHT JOSEPH | HARRIS ST | | | | WEBSTER | MA | 01570 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177300 | | LIGHT MARICELLA | 830 FRANKLIN ST | | | | CLARKSVILLE | TN | 37040 | USA | TRADE PAYABLE | | | | | $54.53 | |
| 177301 | | LIGHT MARY | 14505 ITHACA RD | | | | SAINT CHARLES | MI | 48655 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 177302 | | LIGHT MATHEW | 1209 W 43RD | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $29.62 | |
| 177303 | | LIGHT SUSAN | 6520 CAMPBELL HWY | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 177304 | | LIGHT TABITHA | 318 N 9TH STREET | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 177305 | | LIGHT TERRY | 11 OTTER LANE | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 177306 | | LIGHT WILLIAM | 500 AVE M SW | | | | MOORE HAVEN | FL | 33471 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177307 | | LIGHTBOURN TEEBOURN | 1835 NE MIAMI GARDENS DR | | | | NORTH MIAMI BEAC | FL | 33179 | USA | TRADE PAYABLE | | | | | $15.15 | |
| 177308 | | LIGHTCAP JUNE | 183 TILGHMAN ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $4.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177309 | | LIGHTCAP TOM | 8763 MIDDLE RD | | | | SPRINGVILLE | NY | 14141 | USA | TRADE PAYABLE | | | | | $26.15 | |
| 177310 | | LIGHTELL LEATIA | 2936 MANHATTAN BLVD | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177311 | | LIGHTFOOT BELINDA | 370 ADVOCATE CT UNIT C | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 177312 | | LIGHTFOOT BRIANNA | 3418 FLORIDA AVE | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 177313 | | LIGHTFOOT CARROLL A | 2910 SARRAH DRIVE | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 177314 | | LIGHTFOOT DERRICK | 915 LINDEN STREET | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177315 | | LIGHTFOOT JASMINE | 1043 WISCONSIN ST | | | | GLENWOOD | IL | 60425 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 177316 | | LIGHTFOOT KASSONDRA | 6630 SEIGN LA APT277 | | | | BATON ROUGE | LA | 70809 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 177317 | | LIGHTFOOT KELLY | 240 CLAUSEN RD SOUTH | | | | FRANKLIN | LA | 70538 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177318 | | LIGHTFOOT KIRRA | 515 CHARLES ST | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177319 | | LIGHTFOOT QUINDERA | 584 RUBBER ST | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 177320 | | LIGHTFOOT TEDA | 802 UMBRA STREET | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 177321 | | LIGHTFOOT WENDY | 124 REFLECTION DR | | | | WAYNESVILLE | NC | 28786 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 177322 | | LIGHTFORD GRACY | 374 WELCOME HOME VILLAGE RD | | | | TONEY | AL | 35773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177323 | | LIGHTHOUSE RETAIL INC | 140 W MARKET STREET | | | | CLARKSVILLE | AR | 72830 | USA | TRADE PAYABLE | | | | | $541.45 | |
| 177324 | | LIGHTLE DEANA | 59710MAHOOD DR | | | | HUNTINGTON | WV | 25075 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 177325 | | LIGHTNER JUANITA | 5733 CARIO HICKORY | | | | CORYDON | KY | 42406 | USA | TRADE PAYABLE | | | | | $20.71 | |
| 177326 | | LIGHTNER PAVI | 726 LUTON LANE | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 177327 | | LIGHTNER TRAVIS | 304 REEVES ST | | | | NICEVILLE | FL | 32578 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 177328 | | LIGHTRICITY ELEKTRIC | P O BOX 37696 | | | | RALEIGH | NC | 27627 | USA | TRADE PAYABLE | | | | | $12,258.71 | |
| 177329 | | LIGHTS JERRICKA | 141 GARDNER DR | | | | ST HELENA | SC | 29920 | USA | TRADE PAYABLE | | | | | $7.83 | |
| 177330 | | LIGHTY AMANDA R | 148 GATE POST LN | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $39.10 | |
| 177331 | | LIGHTY ANASTASIA | 530 S CATALINA ST | | | | LOS ANGELES | CA | 90020 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 177332 | | LIGHTY CARLENA | 624 NEWPORT AVE | | | | PAWTUCKET | RI | 02861 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 177333 | | LIGIA CENTENO | 15900 SW 99 AVENUE | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $10.84 | |
| 177334 | | LIGIA CHICO | 301 BURHANS AVE | | | | HALDEN | NJ | 07508 | USA | TRADE PAYABLE | | | | | $43.00 | |
| 177335 | | LIGIA LOPEZ | 1353 E HAWTHORNE ST | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 177336 | | LIGIA MIRANDA | 5721 ELMER AVE 4 | | | | N HOLLYWOOD | CA | 91601 | USA | TRADE PAYABLE | | | | | $59.56 | |
| 177337 | | LIGIA MIRANDA | 5721 ELMER AVE 4 | | | | N HOLLYWOOD | CA | 91601 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 177338 | | LIGIA PUERTO | 1033 WEST 62ND STREET | | | | LA | CA | 90044 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 177339 | | LIGIA TILLMAN | 4475 SW 2 ST | | | | MIAMI | FL | 33134 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 177340 | | LIGIA VALLECILLO | 1849 NW 16 ST | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $23.27 | |
| 177341 | | LIGITA RAKANACE | 1190 JOHNSON AVE | | | | WINDSOR | CA | 94594 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 177342 | | LIGNETICS OF WEST VIRGINIA INC | 228 INDUSTRIAL PARK RD | | | | SAND FORK | WV | 26430 | USA | TRADE PAYABLE | | | | | $3,870.79 | |
| 177343 | | LIGO MARIA | 1321 TREASURE KEY CT | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 177344 | | LIGON BRENDA | 119 BROOKE ALLEY | | | | CLARKSVILLE | TN | 37040 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 177345 | | LIGON CLOTIA | 27150 TUNGSTEN RD | | | | SHERIDAN | WY | 82801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177346 | | LIGON ELEANOR | 11 MICHAEL DRIVE | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177347 | | LIGON KATRIA | 5802BELMONTRIDGECIR | | | | LITHONIA | GA | 30038 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 177348 | | LIGON PRISCILLA | 710 S 21ST AVE | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 177349 | | LIGON TRACY | 12523 23RD STREET EAST | | | | NLR | AR | 72118 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 177350 | | LIGSEY LILI | 85-285 WAIANAE VALLEY RD | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $39.78 | |
| 177351 | | LIGUEROA MARITCA | 16 PATTY LANE | | | | FLORENCE | KY | 41042 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 177352 | | LIGUORIHERNANDEZ GINA | 736 20TH AVE | | | | LAKE COMO | NJ | 07762 | USA | TRADE PAYABLE | | | | | $8.28 | |
| 177353 | | LIHEANG LIM | 502 ATHENA S | | | | HERCULES | CA | 94547 | USA | TRADE PAYABLE | | | | | $163.79 | |
| 177354 | | LIHUA YANG | 12 BERTIS ADAMS WAY | | | | WESTBOROUGH | MA | 01581 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 177355 | | LIIA ND IZ | PBO XO 296 | | | | BEA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $8.77 | |
| 177356 | | LIISNELLE MIRANDA | 187 HIGH ST | | | | TAUNTON | MA | 02780 | USA | TRADE PAYABLE | | | | | $11.46 | |
| 177357 | | LIJESTRAND LAURIE | 301 W ARLINGTON AVE | | | | GREER | SC | 29650 | USA | TRADE PAYABLE | | | | | $29.50 | |
| 177358 | | LIJUN TANG | 10633 NE 14TH ST | | | | BELLEVUE | WA | 98004 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 177359 | | LIKE MICHAEL | 166 MONTEITH CIRCLE | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 177360 | | LIKUUM VENUS | 789654 | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177361 | | LIL ANGLERS LLC | 1314 N NAS AVE | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $16,194.30 | |
| 177362 | | LIL BUCKAROOS | 1037 NE WASHINGTON BLVD | | | | BARTLESVILLE | OK | 74006 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 177363 | | LIL DALE | XXX | | | | ROSEVILLE | CA | 95747 | USA | TRADE PAYABLE | | | | | $2,254.92 | |
| 177364 | | LIL OR DANIE KENNEDY | 300 SEMINOLE DR | | | | ENTERPRISE | AL | 36330 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 177365 | | LILA A TATTON | 1023 HUEY ST | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 177366 | | LILA BYBEE | 6670 BADSOM DRIVE | | | | BEFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177367 | | LILA CLOVER | 515 MASSILION RD APT 9 | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $9.34 | |
| 177368 | | LILA JOHNSON | 106 LANKFORD CIRCLE | | | | VALDOSTA | GA | 31601 | USA | TRADE PAYABLE | | | | | $18.24 | |
| 177369 | | LILA LANE | 8432 N CHAUTAUQUA BLVD | | | | PORTLAND | OR | 97217 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 177370 | | LILA TORRES | 500 OAK ST | | | | SANTA CLARA | NM | 88026 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 177371 | | LILAC FUENTES | PMB 120 UU1 C 39 STA JUANITA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 177372 | | LILAH PENA | 9713 N VAL VERDE RD | | | | DONNA | TX | 78537 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 177373 | | LILANA VALDOVINOS | 6030 S CALIFORNIA | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $6.73 | |
| 177374 | | LILEAN SCHENCK | 2122 N CAUSEWAY BLVD | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $50.30 | |
| 177375 | | LILEITH DEANS | 11163 ROYAL PALM BLVD | | | | CORAL SPRINGS | FL | 33065 | USA | TRADE PAYABLE | | | | | $27.97 | |
| 177376 | | LILES CATHEY | 620 W 6TH | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $26.48 | |
| 177377 | | LILES OANA | 100-198 HWY 32 W | | | | BRUCE | MS | 38915 | USA | TRADE PAYABLE | | | | | $31.61 | |
| 177378 | | LILES QUINTON | 4112 FARM CREEK TERRACE | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177379 | | LILES SHAVONNE | 111 PLUM GROVE LN | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 177380 | | LILES TAMMY | 2081 CAMALOT CT | | | | GAST | NC | 28052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177381 | | LILESTONYA L | 91 WINSTON ROAD | | | | CLAYTON | NC | 27520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177382 | | LILI MARTINEZ | 10715 MOORE RD | | | | AUSTIN | TX | 78719 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 177383 | | LILIA ALCARAZ | 5111 GUAYCURRAS ST | | | | PARTLOW | VA | 22534 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 177384 | | LILIA AMESCUA | PO BOX 1256 | | | | GRIDLEY | CA | 95948 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 177385 | | LILIA DEALDANA | 1521 W AVE J8 APT 266 | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 177386 | | LILIA DIAZ | 119 AVE FD ROOSEVELT APT | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $7.80 | |
| 177387 | | LILIA DONES | 2503 PANSY ST | | | | PASADENA | TX | 77503 | USA | TRADE PAYABLE | | | | | $1,320.61 | |
| 177388 | | LILIA E ALLEYNE | 7250 WEDGEWOOD DR | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $57.11 | |
| 177389 | | LILIA GARCIA | 2617 TERRACE ST | | | | CC | TX | 78404 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 177390 | | LILIA GONZALEZ | 963 MARGRET ST | | | | DES PLAINES | IL | 60016 | USA | TRADE PAYABLE | | | | | $17.47 | |
| 177391 | | LILIA IPINA | 227 S RENO ST 3 | | | | LOS ANGELES | CA | 90057 | USA | TRADE PAYABLE | | | | | $124.52 | |
| 177392 | | LILIA JUAREZ | 1117 SERINIDAD WAY | | | | ARVIN | CA | | USA | TRADE PAYABLE | | | | | $254.76 | |
| 177393 | | LILIA MENDOZA | 429 VARGAS CT | | | | MERCED | CA | 95341 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 177394 | | LILIA NAVARRO | 2600 CEDAR GROVE CT | | | | CHULA VISTA | CA | 91915 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 177395 | | LILIA RINCON | 2020 SANTA CLEOTILDE AVE | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $6.19 | |
| 177396 | | LILIA SALAS | 12586 KARI ANNE | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $4.58 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177397 | | LILIAM JUAREZ DE DIAZ | 56 HILLS STREET | | | | MAHOPAC | NY | 10541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177398 | | LILIAM VELEZ ORTIZ | PO BOX 799 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177399 | | LILIAN FOURNIER | 4874 MAGNOLIA CT | | | | MASON | OH | 45040 | USA | TRADE PAYABLE | | | | | $31.18 | |
| 177400 | | LILIAN HERNANDEZ | 412 RIDGE CREST | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177401 | | LILIAN LILIANURBINA | 1433 CELLAR CREEK WAY | | | | HERDON | VA | 20170 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 177402 | | LILIAN LOPEZ | 607 W 180TH ST | | | | NEW YORK | NY | 10033 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 177403 | | LILIAN MARTINEZ | HC 3 BOX 8808 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 177404 | | LILIAN MOORE | 1385 GRIFFITH APT1B | | | | WASCO | CA | 93280 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 177405 | | LILIAN MULLER | 292 CORDERO DRIVE | | | | HENDERSON | NV | 89074 | USA | TRADE PAYABLE | | | | | $162.23 | |
| 177406 | | LILIAN MUNIZ FERNANDEZ | 2170 CALLE RAFAEL HERNANDEZ | | | | SAN ANTONIO | PR | 00690 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177407 | | LILIAN PARRA | 929 DAKOTA RIVER AVE | | | | EL PASO | TX | 79932 | USA | TRADE PAYABLE | | | | | $36.58 | |
| 177408 | | LILIAN RIAD | 11651 GOTHIC AVE | | | | GRANADA HILLS | CA | 91344 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 177409 | | LILIAN ROMERO | 11106 EL DORADO AVE | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $1,631.98 | |
| 177410 | | LILIAN SANTOS | ED13 APT12 VILLA DEL REY | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177411 | | LILIANA ALVAREZ | 412 KLUTE ST APT 3 | | | | SANTA ROSA | CA | 95401 | USA | TRADE PAYABLE | | | | | $4.31 | |
| 177412 | | LILIANA ANDRADE | 624 E LAUGHLIN AVE | | | | TUCUMCARI | NM | 88401 | USA | TRADE PAYABLE | | | | | $61.17 | |
| 177413 | | LILIANA BARRON | 5120 SAN FRANCISCO | | | | DELIA | KS | 66418 | USA | TRADE PAYABLE | | | | | $343.18 | |
| 177414 | | LILIANA CANTU | 1521 ACME LANE | | | | EDINBURG | TX | 78541 | USA | TRADE PAYABLE | | | | | $48.17 | |
| 177415 | | LILIANA CUEVAS | 2132 N AVERS | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 177416 | | LILIANA CUEVAS | 2132 N AVERS | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $48.48 | |
| 177417 | | LILIANA DORIA | 12148 SAINT ANDREWS PL | | | | HOLLYWOOD | FL | 33023 | USA | TRADE PAYABLE | | | | | $36.02 | |
| 177418 | | LILIANA E RIVAS | 4201 KINMOUNT RD | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $46.16 | |
| 177419 | | LILIANA ESTRADA | BO CAMPO RICO | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 177420 | | LILIANA FLORES | 24833 SAN FERNANDO RD | | | | NEWHALL | CA | 91321 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 177421 | | LILIANA GONZALEZ | 3211 E 8TH ST | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 177422 | | LILIANA HERNANDEZ | 7016 ROSMEAD BLVD | | | | SAN GABRIEL | CA | 91775 | USA | TRADE PAYABLE | | | | | $28.53 | |
| 177423 | | LILIANA MARTINES | URB VISTA DEL SOL D7 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 177424 | | LILIANA MASCARINO | 2815 THE MALLAPT 4 | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $29.56 | |
| 177425 | | LILIANA MENDEZ | 12369 MANANTIAL | | | | TIJUANA MEXICO | XX | 22480 | | TRADE PAYABLE | | | | | $4.60 | |
| 177426 | | LILIANA NORALES | 5901 GLENWOOD RD | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $4.12 | |
| 177427 | | LILIANA OSORIO | 644 W LOYOLA AVE | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 177428 | | LILIANA PENA | 10 RIVERSIDE DR | | | | HARDEEVILLE | SC | 29927 | USA | TRADE PAYABLE | | | | | $364.10 | |
| 177429 | | LILIANA RAMIREZ | 5918 RUTLAND AVE | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $16.60 | |
| 177430 | | LILIANA RODICH | 10030 OWENSMOUTH AVE | | | | CHATSWORTH | CA | 91311 | USA | TRADE PAYABLE | | | | | $11.13 | |
| 177431 | | LILIANA RODRIGUEZ | 2016 OAK ST | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 177432 | | LILIANA ROMO | 8028 MISION DE SANTA CLARA | | | | JUAREZ MEXICO | XX | 32480 | | TRADE PAYABLE | | | | | $86.17 | |
| 177433 | | LILIANA SABBY | 14201 RUDY VALDEZ DR | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177434 | | LILIANA SANCHEZ ESCOBAR | 1357 CHALKSTONE AVENUE | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 177435 | | LILIANA SANTILLAN | 50 FLYOD ST 2ND FL | | | | BELLEVILLE | NJ | 07109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177436 | | LILIANA SOLIS-COSSIO | 3438 GORDON TERRY PKWY LOT 63 | | | | TRINITY | AL | 35673 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 177437 | | LILIANA T RIOS | 1308 OREGON AVE | | | | CORCORAN | CA | 93212 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 177438 | | LILIANA ZAMUDIO | 17811 19TH AVE CT E | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 177439 | | LILIBETH MATOS | 4695 JULESBURG | | | | LAS VEGAS | NV | 89139 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 177440 | | LILIBETH MATOS | 4695 JULESBURG | | | | LAS VEGAS | NV | 89139 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 177441 | | LILIENFELD TATIANA | 1580 NE 125 TERR | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 177442 | | LILIET OVIEDO | 539 EAST 15 ST | | | | HIALEAH | FL | 33010 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 177443 | | LILIGUZMAN GLORIA | 4551 SE 120TH AVE | | | | PORTLAND | OR | 97266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177444 | | LILINES HERNANDEZ | BAYAMON | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177445 | | LILIUOKALANI TRUST | 1100 ALAKEA ST STE 1100 | | | | HONOLULU | HI | 96813 | USA | TRADE PAYABLE | | | | | $3,833.98 | |
| 177446 | | LILIANA GJOSHI | 5354 W MONTROSE AVE | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 177447 | | LILJENDAHL ASHLEY | 26 WALNUT ST | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 177448 | | LILKMP LILKMP | 2032 EMERSON AVE | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 177449 | | LILL BUTTS | TERRYTOWN | | | | SCOTTSBLUFF | NE | 69356 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 177450 | | LILL FLORA | 3723 N KOSTNER AVE | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 177451 | | LILLA LOGAN | 25 STOVER RD | | | | ROCHESTER | NY | 14624 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 177452 | | LILLAIN EMBRAY | 2307 W 79TH ST | | | | INGLEWOOD | CA | 90305 | USA | TRADE PAYABLE | | | | | $43.48 | |
| 177453 | | LILLAINI BURNETT | 344 A RADCLIFFE RD | | | | LEXINGTON | KY | 40505 | USA | TRADE PAYABLE | | | | | $25.29 | |
| 177454 | | LILLAR JOYCE W | 208 WILLIAMS ST | | | | UNION | SC | 29379 | USA | TRADE PAYABLE | | | | | $115.32 | |
| 177455 | | LILLARD BARBARA | 174 RAMSDELL AVE | | | | BUFFALO | NY | 14216 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 177456 | | LILLARD JESSICA | 9609 RAVEN LOOP | | | | GRAND RONDE | OR | 97347 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177457 | | LILLARD MARGARET | 834 165TH AVE NE | | | | BELLEVUE | WA | 98008 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177458 | | LILLESTON TIFFANY | 4217 PENINSULA DRIVE | | | | MODESTO | CA | 95356 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 177459 | | LILLEY BROWN | 403 LINDEN ST NW | | | | MASSILLON | OH | 44647 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 177460 | | LILLIAM CACERES | BX 52 DR CHANCA LEVITTOWN | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 177461 | | LILLIAM CINTRON | URB SDTA MARTA | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 177462 | | LILLIAM CRUZ | MARIANA 2 HC01 BOX17226 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 177463 | | LILLIAM DIAZ | JARDINES DE VALENCIA APT 1413 PERR | | | | RIO PIEDRAS | PR | 00923 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 177464 | | LILLIAM ENCARNACION | RPTO VALENCIA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 177465 | | LILLIAM GALINDO | URB LA TUNAS D-1 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177466 | | LILLIAM LUGO | HACIENDA LA MATILDE CALLE | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177467 | | LILLIAM MARTINEZ | URB ESTANCIAS DE LA CEIB | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $18.92 | |
| 177468 | | LILLIAM MEDINA ALVAREZ | 0 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 177469 | | LILLIAM MORDALES | DORADO DEL MAR | | | | DORADO BEACH | PR | 00646 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 177470 | | LILLIAM SANTOS | GUAYNABO | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177471 | | LILLIAM SUAREZ | RR1 BOX 6531 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 177472 | | LILLIAN AGUILEDO | PO BOX 37969 | | | | SAN JUAN | PR | 00937 | USA | TRADE PAYABLE | | | | | $174.56 | |
| 177473 | | LILLIAN ALI | 1034 LAFOND AVE | | | | SAINT PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $39.98 | |
| 177474 | | LILLIAN BAUR | 112 THORNWILD DR | | | | SCOTTVILLE | MI | 49454 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 177475 | | LILLIAN BLAIR | 2494 DELAWARE ST | | | | GARY | IN | 46407 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 177476 | | LILLIAN C REYES | 3637 SNELL AVE SPC 37 | | | | SAN JOSE | CA | 95136 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 177477 | | LILLIAN CARVIZ | 225 WEST FOURTH ST | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $129.21 | |
| 177478 | | LILLIAN CHRISTIANSEN | 940 N DAMEN AVE 1R | | | | CHICAGO | IL | 60622 | USA | TRADE PAYABLE | | | | | $151.63 | |
| 177479 | | LILLIAN CLAY | 1500 E BROADWAY RD | | | | TEMPE | AZ | 85282 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 177480 | | LILLIAN COOPER | 8255 NW 161ST TER | | | | MIAMI LAKES | FL | 33016 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 177481 | | LILLIAN CORTEZ | EXT LAS DELICIAS CALLE MA | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 177482 | | LILLIAN DILLON | 224 SHERIDAN AVE | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177483 | | LILLIAN DILLON | 224 SHERIDAN AVE | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 177484 | | LILLIAN DRAY | 401 W MICHIGAN AVE APT 412 | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $4.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177485 | | LILLIAN EDMONDS | 6385 CENTER HILL | | | | CINCINNAIT | OH | 45224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177486 | | LILLIAN ENOWACHOU | 9319 BELLE PARK DR | | | | HOUSTON | TX | 77099 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 177487 | | LILLIAN ESCOJEDA | 204 W TYCKSEN AVE | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $21.97 | |
| 177488 | | LILLIAN ESCOJEDA | 204 W TYCKSEN AVE | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 177489 | | LILLIAN FISHBACK | 8514 LYN AVE | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 177490 | | LILLIAN GARFIELD | PO BOX 596 | | | | ST THOMAS | VI | 00804 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 177491 | | LILLIAN GILLIS | 3188 BIG PINE DR APT212 | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 177492 | | LILLIAN GRAHAM | 5615 SEABOARD AVE 38 | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $20.65 | |
| 177493 | | LILLIAN GRIFFIN | 2008 AVE N | | | | FT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $14.67 | |
| 177494 | | LILLIAN GUTIERREZ | 173 ELMS ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 177495 | | LILLIAN HANEY | 978 MILL RIVER GB ROAD | | | | GREAT BARRINGTON | MA | 01230 | USA | TRADE PAYABLE | | | | | $4.24 | |
| 177496 | | LILLIAN HAYES | 4531 N 7TH ST | | | | PHILADELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 177497 | | LILLIAN HIGGINS | 802 EAST MILLBRIDGE COURT | | | | LEEDS POINT | NJ | 08220 | USA | TRADE PAYABLE | | | | | $22.95 | |
| 177498 | | LILLIAN IVERSEN | 8155 D ST WINDSOR | | | | WINDSOR | CA | 95492 | USA | TRADE PAYABLE | | | | | $113.76 | |
| 177499 | | LILLIAN J BROWN | 539 CORNELL ST | | | | ABERDEEN | MD | 21001 | USA | TRADE PAYABLE | | | | | $74.19 | |
| 177500 | | LILLIAN JAMES | 248 PETER LANE | | | | YEMASSEE | SC | 29945 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 177501 | | LILLIAN JOBST | 340 WINDING TRAIL | | | | XENIA | OH | 45385 | USA | TRADE PAYABLE | | | | | $182.54 | |
| 177502 | | LILLIAN JOHNSON | LFMMKF | | | | TOWSON | MD | 21286 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 177503 | | LILLIAN JONES | 4058 PATTERSON AVE | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $20.43 | |
| 177504 | | LILLIAN KING | 2561 ALICIA BLVD | | | | CHOCTAW | OK | 73020 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 177505 | | LILLIAN L ENNIS | 351 SHERWOOD FOREST BLVD NONE | | | | BATON ROUGE | LA | 70815 | USA | TRADE PAYABLE | | | | | $255.91 | |
| 177506 | | LILLIAN LADEAN AQUINO | 2729 S 137TH EAST AVE | | | | TULSA | OK | | USA | TRADE PAYABLE | | | | | $100.00 | |
| 177507 | | LILLIAN LOCKETT | 14886 MARK TWAIN | | | | DETROIT | MI | 48227 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 177508 | | LILLIAN M BUENO | 48 JULIAN STREET | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 177509 | | LILLIAN MANAGO | XXXXXXXX | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 177510 | | LILLIAN MARTINEZ | 4644 CATALPA ST | | | | LOS ANGELES | CA | 90032 | USA | TRADE PAYABLE | | | | | $16.11 | |
| 177511 | | LILLIAN MEISBERGER | 356 LOCUST STREET APT C | | | | VALPARAISO | IN | 46383 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 177512 | | LILLIAN MELENDEZ | URB VISTA DEL SOL CALLE 1 A17 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177513 | | LILLIAN MORGAN | 2726 EDWARD DR | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $3.22 | |
| 177514 | | LILLIAN PEASE | 900 LONG BLVD | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 177515 | | LILLIAN QUINONES | 23017 TURTLE ROCK TERR | | | | CLARKSBURG | MD | 20871 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 177516 | | LILLIAN RIVERA | 465UP HOLLENBECK ST | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 177517 | | LILLIAN ROCHE | 5211 WHITTIER DR | | | | SACRAMENTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 177518 | | LILLIAN RODRIGUEZ | 6770 EDGEMERE APTS18 | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $16.42 | |
| 177519 | | LILLIAN RODRIGUEZ | 6770 EDGEMERE APTS18 | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 177520 | | LILLIAN RODRIGUEZ | 6770 EDGEMERE APTS18 | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 177521 | | LILLIAN ROLLINS | 1205 DAYTON | | | | GRAND RAPIDS | MI | 49504 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 177522 | | LILLIAN RUSSELL | 1030 CAROLINA AVE | | | | MULBERRY | FL | 33860 | USA | TRADE PAYABLE | | | | | $813.20 | |
| 177523 | | LILLIAN SEAGRAVES | 7932 RADCLIFFE CIR | | | | PORT RICHEY | FL | | USA | TRADE PAYABLE | | | | | $125.19 | |
| 177524 | | LILLIAN WALLER | 465 SHERLEY AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 177525 | | LILLIAN YORINA | 343 EVANS STREET | | | | WEST PITTSTON | PA | 18643 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 177526 | | LILLIAN ZEIDLER | 3159 LA FERE ST | | | | ANN ARBOR | MI | 48108 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 177527 | | LILLIANA BOBADILLA | 915 E NOCTA ST | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 177528 | | LILLIANA CINTRON | 327 N 8TH ST APT 2 | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 177529 | | LILLIANA GUERRERO | 3700 VERNA RD | | | | MYAKKA CITY | FL | 34251 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177530 | | LILLIANA ORTIZ CABRERA | 721 RAMON PARES BARAONA | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177531 | | LILLIANA WHITE | 105-40 62NN RD APT 1N | | | | FOREST HILLS | NY | 11275 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177532 | | LILLIANS GWEN T | 262 HANES LN | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 177533 | | LILLIANY CRUZ | RR2 BOX676 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 177534 | | LILLIE AGOODIE | 2011 TROY KING RD SP 67 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177535 | | LILLIE AUGUSTA | NMNNNNN | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 177536 | | LILLIE BARELA | 704 W THIRD | | | | MOUNTAINAIR | NM | 87036 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 177537 | | LILLIE BLEVINS | 176 BLEVIN RD | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 177538 | | LILLIE CAMPBELL | 621 WHITNEY AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $35.65 | |
| 177539 | | LILLIE CHATMAN | 845 W LYNNE LN | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $231.08 | |
| 177540 | | LILLIE COUSAR | 1012 N MAIN ST | | | | LAURINBURG | NC | 28352 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177541 | | LILLIE CROSBY | 1359 ROSLYN AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177542 | | LILLIE EALY | 340 E CENTERVIEW DR | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $44.55 | |
| 177543 | | LILLIE EVANS | 817 MCNAIR ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $16.99 | |
| 177544 | | LILLIE GLASS | 25 DEER RUN RD | | | | ELLENWOOD | GA | 30294 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 177545 | | LILLIE HARRIS | 11381 GREINER ST | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177546 | | LILLIE HENLEY | DR ANGELA HENLEY | | | | MACON | MS | 39341 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 177547 | | LILLIE HENLEY | DR ANGELA HENLEY | | | | MACON | MS | 39341 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 177548 | | LILLIE HENSON | 1304 EDGEWOOD AVE | | | | AUSTIN | TX | 78722 | USA | TRADE PAYABLE | | | | | $759.90 | |
| 177549 | | LILLIE HICKS | 925 44TH AVE | | | | MERIDIAN | MS | 39307 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 177550 | | LILLIE HUBBARD | 3450 NORTH HIGHWAY 421 | | | | MANCHESTER | KY | 40962 | USA | TRADE PAYABLE | | | | | $40.84 | |
| 177551 | | LILLIE JEFFERSON | 9274 CAMLEY ST | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 177552 | | LILLIE JOHNSON | 408 CHURCH ST | | | | LEESBURG | FL | 34748 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 177553 | | LILLIE JOHNSON | 408 CHURCH ST | | | | LEESBURG | FL | 34748 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177554 | | LILLIE JOHNSON | 408 CHURCH ST | | | | LEESBURG | FL | 34748 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 177555 | | LILLIE KNOTT | 637 TIFFANY RD | | | | SAN LEANDRO | CA | 94577 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 177556 | | LILLIE KOWOLONEK | 301 THORNTON ST | | | | NEWPORT | KY | 41071 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 177557 | | LILLIE LEONARD | 6112 SQUIRE RD | | | | LANTA | SC | 29565 | USA | TRADE PAYABLE | | | | | $26.03 | |
| 177558 | | LILLIE LUMPKIN | 103 W YPSILANTI | | | | PONTIAC | MI | 48340 | USA | TRADE PAYABLE | | | | | $23.50 | |
| 177559 | | LILLIE M WISE | 6245 TACAWANNA ST | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 177560 | | LILLIE MINGO | XXX | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $10.65 | |
| 177561 | | LILLIE MOORE | 82 NORTH ALRINGTON AVE | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177562 | | LILLIE MOORE | 82 NORTH ALRINGTON AVE | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 177563 | | LILLIE MOORE | 82 NORTH ALRINGTON AVE | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 177564 | | LILLIE RATUFF | 309 LAKEWOOD LOOP | | | | HATTIESBURG | MS | 39402 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 177565 | | LILLIE RAVEN | 970 BROWN CREEK CH RD | | | | WADESBORO | NC | 28170 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177566 | | LILLIE ROBERTS | 16595 TRINITYST | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $159.48 | |
| 177567 | | LILLIE TIFFANY | PLEASE FILL IN | | | | FILL IN | IL | 60827 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 177568 | | LILLIE TRACY | 17687 COMSTOCK ROAD | | | | ADAMS | NY | 13605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177569 | | LILLIE TURRELL | 139 AVENUE I | | | | APALACHICOLA | FL | 32320 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 177570 | | LILLIE UNDERWOOD | 30 FRED HUDSON DR | | | | WHITEVILLE | TN | 38075 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 177571 | | LILLIE WISE | 7039 GILLESPIE STREET | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 177572 | | LILLIE WISE | 7039 GILLESPIE STREET | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $4.60 | |

Schedule E/F Part 2, Question 3

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177573 | | LILLIE ZAVALA | 5647 MCCORMICK ST | | | | HOUSTON | TX | 77023 | USA | TRADE PAYABLE | | | | | $10.17 | |
| 177574 | | LILLIE-MAE WINSLOW | 1104 WARFIELD DR | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 177575 | | LILLIGAN MELISSA | 316 N MADISON ST | | | | STOUGHTON | WI | 53589 | USA | TRADE PAYABLE | | | | | $19.27 | |
| 177576 | | LILLIS HINES | 11363 COUNTY ROAD 1 | | | | FAIRHOPE | AL | 36532 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 177577 | | LILLISTON DEBRA | 2121 CHEECK RD | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 177578 | | LILLISTONE SUE | PLEASE ENTER YOUR STREET ADDRE | | | | CAMPBELL | MO | 63933 | USA | TRADE PAYABLE | | | | | $40.06 | |
| 177579 | | LILLY ALROPY | PO BOX 505 | | | | NAVAJO | NM | 87328 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177580 | | LILLY BAAH | 6706 MARIELLE PT | | | | WINSTON | NC | 27377 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 177581 | | LILLY BRENDA | 409 FIRETOWER RD | | | | BEAVER | WV | 25813 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 177582 | | LILLY CHERUVATHOOR | 1233 ROSE VISTA CT | | | | SAINT PAUL | MN | 55113 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 177583 | | LILLY COVARRUBIAS | 315 S GARDEN APT 120 | | | | CLOVIS | CA | 93727 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 177584 | | LILLY DENISE | 1141 EMERALD DR | | | | LAYTON | UT | 84040 | USA | TRADE PAYABLE | | | | | $1,703.99 | |
| 177585 | | LILLY DENNISE ND | 60 TROY RD | | | | TROY | VA | 22974 | USA | TRADE PAYABLE | | | | | $79.37 | |
| 177586 | | LILLY DIANE M | 160 UPPER TERRACE | | | | RUIDOSO | NM | 88345 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 177587 | | LILLY DUNHAM | 7885 CHERRY ST NE | | | | KALKASKA | MI | 49646 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 177588 | | LILLY EASTON | 3319 RIDGEWOOD AVE 52 | | | | SPRINGFIELD | IL | 62702 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 177589 | | LILLY ELIZABETH | 349 E CENTRAL AVE | | | | COOLIDGE | AZ | 85128 | USA | TRADE PAYABLE | | | | | $11.76 | |
| 177590 | | LILLY ELLEN C | 505 CEDAR LN | | | | KENBRIDGE | VA | 23944 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 177591 | | LILLY HAYES | 25843 CARLYSLE ST | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 177592 | | LILLY JEANNINE | 625 BEAVERDAM RD | | | | ASHEVILLE | NC | 28804 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 177593 | | LILLY JI | 5900 VALLEYBROOK DR | | | | PLANO | TX | 75093 | USA | TRADE PAYABLE | | | | | $120.04 | |
| 177594 | | LILLY JORDAN | 3 E B ST GARY LILLY | | | | WELLSTON | OH | 45692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177595 | | LILLY KATRINA | 900 FOXRUN DR APT 507 | | | | ALBEMARLE | NC | 28001 | USA | TRADE PAYABLE | | | | | $13.48 | |
| 177596 | | LILLY KATRINA | 900 FOXRUN DR APT 507 | | | | ALBEMARLE | NC | 28001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177597 | | LILLY KIQARA | 2521 PERRING MANOR RD | | | | BALTMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 177598 | | LILLY LARA | 1111 COLLINGWOOD DR | | | | SAINT LOUIS | MO | 63132 | USA | TRADE PAYABLE | | | | | $380.00 | |
| 177599 | | LILLY MARGARET | 1312 CONNELL COURT | | | | OMAHA | NE | 68108 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 177600 | | LILLY MICHELLE | 11 MAPLECREST STREET | | | | NEWMARKET | NH | 03857 | USA | TRADE PAYABLE | | | | | $6.39 | |
| 177601 | | LILLY MURRAY | 311 FLEMING ROAD | | | | CHARLESTON | SC | 29412 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 177602 | | LILLY NEWSON | PLEASE ENTER ADDRESS | | | | NEW MADRID | MO | 63869 | USA | TRADE PAYABLE | | | | | $25.22 | |
| 177603 | | LILLY PAMELA | 1523 COAL CITY ROAD | | | | COAL CITY | WV | 25823 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 177604 | | LILLY PAMELA | 1523 COAL CITY ROAD | | | | COAL CITY | WV | 25823 | USA | TRADE PAYABLE | | | | | $22.40 | |
| 177605 | | LILLY RODRIGUZ | 709 N 7 APT 8 | | | | WEATHERFORD | OK | 73096 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 177606 | | LILLY TERRY | 551 PINCH CREEK RD | | | | SHADY SPRING | WV | 25918 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 177607 | | LILLY VELARDE | 823 COPPER PRIVADO | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $34.53 | |
| 177608 | | LILSON LEXEIA | 1301 ELGIN | | | | FOREST PARK | IL | 60130 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 177609 | | LILUMA MOHAMMAD | 2016 SPRING LN | | | | MODESTO | CA | 95356 | USA | TRADE PAYABLE | | | | | $29.54 | |
| 177610 | | LILY BARKER | 3335 DEBRA LANE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 177611 | | LILY BATES | 5523 S ELIZABETH ST | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 177612 | | LILY DIXON | 5637 HAZELTINE AVE | | | | VAN NUYS | CA | 91401 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 177613 | | LILY DOROTHY | 15356 INDIAN MOUND RD | | | | WARE SHOALS | SC | 29692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177614 | | LILY ESCOBEDO | 740 W SMOKE TREE RD | | | | GILBERT | AZ | 85233 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 177615 | | LILY ESCOBEDO | 740 W SMOKE TREE RD | | | | GILBERT | AZ | 85233 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 177616 | | LILY HEDERSON | 13 MINERVA ST | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177617 | | LILY JAMES | 153 CAMP MEETING RD | | | | PARISBURG | VA | 24134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177618 | | LILY LOUISE | 3202 AVE D APT 3B | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 177619 | | LILY MARIE | 5416 HUGHES  RD | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 177620 | | LILY MICHELE | 204 SOUTH GINGER DR | | | | HUBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $33.23 | |
| 177621 | | LILY RODRIGUEZ | 5426 AGNES PL | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $11.56 | |
| 177622 | | LILY SILVA | 1226 W VICTORIA ST | | | | SN BERNARDINO | CA | 92411 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 177623 | | LILYS TALENT AGENCY & COMPANY | 1017 W WASHINGTON  STE 4F | | | | CHICAGO | IL | 60607 | USA | TRADE PAYABLE | | | | | $15,812.50 | |
| 177624 | | LILYVETTE GOMEZ | 100 BUENA VISTA DR | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 177625 | | LIM GWENDOLIN | NONE | | | | AGOURA | CA | 91301 | USA | TRADE PAYABLE | | | | | $268.65 | |
| 177626 | | LIM HOW T | 21333 HAWTHORNE BLVD | | | | TORRANCE | CA | 90503 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 177627 | | LIM JACKIE | 1468 PIERRE RD | | | | WALNUT | CA | 91789 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 177628 | | LIM LEH C | 114 TURTLE POINT DRIVE | | | | NEW MARKET | AL | 35761 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 177629 | | LIM LIN SHIAO | 61 FAIRHILL DR | | | | WESTFIELD | NJ | 07090 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 177630 | | LIM MYONG | 3212 PANAMA AVE | | | | CARMICHAEL | CA | 95608 | USA | TRADE PAYABLE | | | | | $204.10 | |
| 177631 | | LIM NENITA | 10950 CHURCH ST APT 223 | | | | RANCHO CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 177632 | | LIMA EDER | 41808 ELIZABETH ST | | | | CUDAHY | CA | 90201 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 177633 | | LIMA IVONNE | 2186 W 60 ST | | | | HIALEAH | FL | 33016 | USA | TRADE PAYABLE | | | | | $18.18 | |
| 177634 | | LIMA JESSICA | 7741 W36AVEAPT4 | | | | HIALEAH | FL | 33018 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 177635 | | LIMA JOSE | 1430 E NIGHTHAWK WAY | | | | PHOENIX | AZ | 85048 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 177636 | | LIMA MARIA | 2403 LILLIAN ST APTA12 | | | | OMAHA | NE | 68147 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 177637 | | LIMA MARIA | 2403 LILLIAN ST APTA12 | | | | OMAHA | NE | 68147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 177638 | | LIMA MILENE | 8783 ASHWORTH DR | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 177639 | | LIMA OLIVA | 11840 BERENDO AVE | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 177640 | | LIMAHAI SHANTEL | 50818 IROQUOIS AVE | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $24.76 | |
| 177641 | | LIMANDRI | 44 APOLLO LANE | | | | HICKSVILLE | NY | 11801 | USA | TRADE PAYABLE | | | | | $160.92 | |
| 177642 | | LIMARI DELVALLE | VILLA FONTANA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $8.56 | |
| 177643 | | LIMARI RIVERA | BO  STAROSA 111 CARR 833 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $55.48 | |
| 177644 | | LIMARIE CEDENO | URB  MIRAMAR 1  24C | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177645 | | LIMARIE F HERNANDEZ | PO BOX 279 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $45.01 | |
| 177646 | | LIMARIE FUENTES | URB BRISAS DEL MAR | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $10.95 | |
| 177647 | | LIMARIE PAGAN | VEREDAS DE LA ESPINOSA BZN 4 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177648 | | LIMARIE RODRIGUEZ | CARR 102 KIL 384 | | | | SAN GERMAN | PR | 00680 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 177649 | | LIMARIS DE JESUS | COOP LA HACIENDA APT 14 F | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 177650 | | LIMARIS M VEGA | 1242A W WASHINGTON UPPERFRONT | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 177651 | | LIMARY COLON | L7A CALLE ADONIS | | | | GUAYNABO | PR | | USA | TRADE PAYABLE | | | | | $5.01 | |
| 177652 | | LIMASA TIMOTHY | 411606 KOA MOALI PL | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $13.47 | |
| 177653 | | LIMBACH COMPANY LLC | 5 CHRIS COURT STE C | | | | SOUTH BRUNSWICK | NJ | 08810 | USA | TRADE PAYABLE | | | | | $75,963.60 | |
| 177654 | | LIMBANO VAZQUEZ | 79TH | | | | LUBBOCK | TX | 79424 | USA | TRADE PAYABLE | | | | | $27.05 | |
| 177655 | | LIMBECK MELISSA | 3558 WHITMAN CT | | | | LEAVITTSBURG | OH | 44430 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 177656 | | LIMBER KATHERINE | 622 MAIN ST  A | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 177657 | | LIMBERHAND LAURETTA | PO BOX 7096 | | | | HARDIN | MT | 59043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177658 | | LIMDA WILSON | 106 PARKVIEW DR | | | | GLASGOW | KY | 42728 | USA | TRADE PAYABLE | | | | | $68.20 | |
| 177659 | | LIME GARY | 103 RED ROCK RD | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 177660 | | LIME O SOL COMPANY | P O BOX 5209 | | | | INDIANAPOLIS | IN | 46255 | USA | TRADE PAYABLE | | | | | $182.20 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177661 | | LIME ROBERT S | 712 N OKLAHOMA | | | | THOMAS | OK | 73669 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 177662 | | LIMEHOUSSE ANDRE | 1914 18TH STREET | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $4.12 | |
| 177663 | | LIMIN WANG | 8448 RAVENCREST ST | | | | LAS VEGAS | NV | 89139 | USA | TRADE PAYABLE | | | | | $20.43 | |
| 177664 | | LIMO DAI | 1703 KELTON AVE | | | | LOS ANGELES | CA | 90024 | USA | TRADE PAYABLE | | | | | $3.97 | |
| 177665 | | LIMOKON STACY | 720 NORTH JOE WILSON | | | | CEDAR HILL | TX | 75104 | USA | TRADE PAYABLE | | | | | $37.91 | |
| 177666 | | LIMON ALEJO L | 8331 NE CR2050 | | | | POWELL | TX | 75153 | USA | TRADE PAYABLE | | | | | $112.29 | |
| 177667 | | LIMON CARMELINA | 821 ASPEN RD | | | | WEST PALM BCH | FL | 33409 | USA | TRADE PAYABLE | | | | | $14.50 | |
| 177668 | | LIMON CRYSTAL K | 707 LA SALLE | | | | COTULLA | TX | 78014 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 177669 | | LIMON ESMERALDA | PO BOX 395 | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177670 | | LIMON GORETI | 5715 ONE HALF | | | | TEMPLE CITY | CA | 91780 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 177671 | | LIMON HUGO | 1692 E 200 N LOT 99 | | | | WARSAW | IN | 46582 | USA | TRADE PAYABLE | | | | | $35.82 | |
| 177672 | | LIMON JESSICA | 1533 E 76TH PL | | | | LOS ANGELES | CA | 90001 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 177673 | | LIMON LINDA | 350 GRANDVIEW DR TRLR 58 | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $16.15 | |
| 177674 | | LIMON MARGIE | 20186 STATE ROUTE 613 | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $9.39 | |
| 177675 | | LIMON MARIA | 433 CALDWELL BLVD 10 | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 177676 | | LIMON MARIA | 433 CALDWELL BLVD 10 | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 177677 | | LIMON MARY | 350 MAGUOLIA | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 177678 | | LIMON MONIQUE | 504 N LAWNDAL | | | | KC | MO | 66103 | USA | TRADE PAYABLE | | | | | $6.19 | |
| 177679 | | LIMON RICARDO | 925 E 140 N | | | | SPRINGVILLE | UT | 84663 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 177680 | | LIMON ZAIDA | 2415 CHUMAN PLACE | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 177681 | | LIMONES LUIS R | 4525 WINCHESTER | | | | ROBSTOWN | TX | 78380 | USA | TRADE PAYABLE | | | | | $44.17 | |
| 177682 | | LIN BROWN | 112 W 700 N | | | | CLEARFIELD | UT | 84015 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 177683 | | LIN ENXIN | 13443 NORSEMAN LANE | | | | HUNTERSVILLE | NC | 28078 | USA | TRADE PAYABLE | | | | | $879.45 | |
| 177684 | | LIN HANZHI | 71 DUDLEY ROAD | | | | NEW BRUNSWICK | NJ | 08901 | USA | TRADE PAYABLE | | | | | $10.66 | |
| 177685 | | LIN J | PO BOX 1317 | | | | CUPERTINO | CA | 95015 | USA | TRADE PAYABLE | | | | | $34.19 | |
| 177686 | | LIN LI | 573 BELLEVUE RD | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 177687 | | LIN LI | 573 BELLEVUE RD | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 177688 | | LIN LILIAN | 7100 E 124TH TER | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $880.15 | |
| 177689 | | LIN STEVENSON | 5848 ST LOUIS AVE | | | | ST LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 177690 | | LIN WANG | 10300 LITTLE PATUXENT PKWY | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 177691 | | LIN WEI M | 3351 84TH STREET APT 58 | | | | JACKSON HEIGH | NY | 11372 | USA | TRADE PAYABLE | | | | | $10.26 | |
| 177692 | | LIN WONG | 2536 BRIGHTON AVE | | | | ROSEMEAD | CA | 91770 | USA | TRADE PAYABLE | | | | | $17.35 | |
| 177693 | | LIN YING | 8186 REGENTS RD | | | | SAN DIEGO | CA | 92122 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 177694 | | LIN ZHAO | 700 TERRACE HEIGHTS 422 | | | | WINONA | MN | 55987 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 177695 | | LIN ZHENG | 13226 AVERY AVE | | | | FLUSHING | NY | 11355 | USA | TRADE PAYABLE | | | | | $53.74 | |
| 177696 | | LINA ALIOTTA | 37-17 JASPER RD NONE | | | | FAIR LAWN | NJ | 07410 | USA | TRADE PAYABLE | | | | | $101.29 | |
| 177697 | | LINA ALVARADO | 5715 SANTA CRUZ RD | | | | ATASCADERO | CA | 93422 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 177698 | | LINA BONILLA | 563 A STREET | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $54.58 | |
| 177699 | | LINA CASTELLO | 3751 S DOGWOOD AVE | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $256.41 | |
| 177700 | | LINA GAO | 4850 156TH AVE NE APT 306 | | | | REDMOND | WA | 98052 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 177701 | | LINA GURROLA-MARTINEZ | 1501 LOMALAND 168 | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177702 | | LINA JORRGE | 6 BEYERCT | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 177703 | | LINA MARTINEZ | 127 W AGNES AVE APT B | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $25.97 | |
| 177704 | | LINA MIAO | 90 ELIZABETH ST APT 10 | | | | NEW YORK | NY | 10013 | USA | TRADE PAYABLE | | | | | $583.14 | |
| 177705 | | LINA NAVAR | 1320 MULBERRY WAY | | | | CEDAR PARK | TX | 78613 | USA | TRADE PAYABLE | | | | | $60.08 | |
| 177706 | | LINA OMER | 1385 MAYNARD DRIVE WEST | | | | SAINT PAUL | MN | 55116 | USA | TRADE PAYABLE | | | | | $16.49 | |
| 177707 | | LINA PRESTOL | CALLE VERDOLAGA 76 CIUDAD JARDIN | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177708 | | LINA QUIN | 35016 BEECH AVE | | | | YUCAIPA | CA | 92399 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 177709 | | LINA SVED | 17 YACHT CLUB CV | | | | STATEN ISLAND | NY | 10308 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 177710 | | LINA WILMOTH | 822 MCDOUGAL ST | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177711 | | LINARES ADELINA | 18338 OAK CANYON RD | | | | CANYON COUNTR | CA | 91387 | USA | TRADE PAYABLE | | | | | $43.58 | |
| 177712 | | LINARES ALLAN | 3236 W 60TH ST | | | | LOS ANGELES | CA | 90043 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 177713 | | LINARES ALMA | CALLE ALDENA 524 PUERTO NUEVO | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177714 | | LINARES ARIEL | 7771 NW 7TH STREET | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 177715 | | LINARES CYNTHIA | 1843 N ST PAUL | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 177716 | | LINARES FELICITA | NONE | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 177717 | | LINARES GUSTAVO | 2550 SW 18TH TER | | | | FT LAUDERDALE | FL | 33315 | USA | TRADE PAYABLE | | | | | $72.08 | |
| 177718 | | LINARES HECTOR M | HC 3 BOX 29965 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $4.44 | |
| 177719 | | LINARES IRIS | PO BOX 773 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 177720 | | LINARES LILY | 1351NE 183RD STREET APT732 | | | | NORTH MIAMI B | FL | 33179 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177721 | | LINARES MICHELLE | 432 SWINTERSET CT | | | | WICHITA | KS | 67209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177722 | | LINARES SANDRA S | 11622 FRIAR ST | | | | N HOLLYWOOD | CA | 91606 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 177723 | | LINARES SHARON | 801 SAN JUANITA AVE BOX835 | | | | SANTA ROSA | TX | 78593 | USA | TRADE PAYABLE | | | | | $134.59 | |
| 177724 | | LINARES SILVIA | 953 SHOTWELL ST | | | | SAN FRANCISCO | CA | 94110 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 177725 | | LINARES SOLANGEL | KMART | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 177726 | | LINAREZ MICAELA D | 3035 COHASSET RD | | | | CHICO | CA | 95973 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 177727 | | LINAREZ SELENA | 302 W CALLE ALVORD | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 177728 | | LINAUNA ANNA | 8223 WALERGA RD APT 20 | | | | ANTELOPE | CA | 95843 | USA | TRADE PAYABLE | | | | | $18.46 | |
| 177729 | | LINBIN YU | 4335 PLANET CIR | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 177730 | | LINCOLN ANNA | 6529 W SLIGH AVE | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $93.20 | |
| 177731 | | LINCOLN BRANDY | 8662 INDIAN RIDGE WAY | | | | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $9.34 | |
| 177732 | | LINCOLN BRISSA | 1035 ALTOS DR | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177733 | | LINCOLN DIANE | 714 W LA RUA ST | | | | PENSACOLA | FL | 32501 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 177734 | | LINCOLN INDUSTRIAL | 8079 PO BOX 7247 | | | | PHILADELPHIA | PA | 19170 | USA | TRADE PAYABLE | | | | | $18,105.84 | |
| 177735 | | LINCOLN JOHNSON | 2329 RED BANK RD | | | | SEVIERVILLE | TN | 37876 | USA | TRADE PAYABLE | | | | | 11.06 | |
| 177736 | | LINCOLN JOURNAL STAR | P O BOX 742548 | | | | CINCINNATI | OH | 45274 | USA | TRADE PAYABLE | | | | | $16,075.07 | |
| 177737 | | LINCOLN KIZZY | 903 PINE SPRINGS RD | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $53.95 | |
| 177738 | | LINCOLN LAURA L | 7381 E 129 RD | | | | HOLDENVILLE | OK | 74848 | USA | TRADE PAYABLE | | | | | $20.20 | |
| 177739 | | LINCOLN MARVA | 7710 E INDIANAPOLIS | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177740 | | LINCOLN SHANNON L | 3022 VIRGINIAA DARE COURT | | | | CHANTILLY | VA | 20151 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 177741 | | LINCOLNSHIP WENDY | 1009 ANTIOCH RD | | | | PIKEVILLE | NC | 27863 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177742 | | LIND DANIELLE R | 2213 SOUTH SECOND STREET | | | | MILLVILLE | NJ | 08332 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177743 | | LIND DEBORA | PO BOX 613 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177744 | | LIND JOSE | 96 OSGOOD ST | | | | LAWRENCE | MA | 01843 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177745 | | LIND MARSHALL E JR | 51 MAKAWELI ST | | | | HONOLULU | HI | 96825 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 177746 | | LIND TIM | KMART | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 177747 | | LIND TIM | KMART | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 177748 | | LINDA A BRUNTON | 614 PAVILION WARSAW RD | | | | WYOMING | NY | 14591 | USA | TRADE PAYABLE | | | | | $307.58 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177749 | | LINDA A BUNDRAGE | 11641 MEADOWS CIR | | | | BELLEVILLE | MI | 48111 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 177750 | | LINDA A GETER | 41 JOHNES STREET | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 177751 | | LINDA A GUNTHER | 2785 EAGLE DR | | | | AMMON | ID | 83406 | USA | TRADE PAYABLE | | | | | $404.98 | |
| 177752 | | LINDA A JONES | 2725 N NEWKIRK ST | | | | PHILADELPHIA | PA | 19132 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 177753 | | LINDA A LANSING | 49 LAKE RD | | | | MORRISTOWN | NJ | 07960 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 177754 | | LINDA A LEONARD | 116 SUMNER AVE | | | | CENTRAL FALLS | RI | 02863 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 177755 | | LINDA A MOORHEAD | 165 DURHAM RD NONE | | | | NEWTOWN | PA | 18940 | USA | TRADE PAYABLE | | | | | $8.25 | |
| 177756 | | LINDA ACCARDI | 285 MEUCCI AVE | | | | COPIAGUE | NY | 11726 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 177757 | | LINDA ACCARDO | 3184 EAST NEAL AVE APT E | | | | KINGMAN | AZ | 86409 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 177758 | | LINDA ADAMS | PO BOX 5657 | | | | AUGUSTA | ME | 04330 | USA | TRADE PAYABLE | | | | | $27.86 | |
| 177759 | | LINDA ADAMS | PO BOX 5657 | | | | AUGUSTA | ME | 04330 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 177760 | | LINDA ADAMS | PO BOX 5657 | | | | AUGUSTA | ME | 04330 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 177761 | | LINDA ADAMS | PO BOX 5657 | | | | AUGUSTA | ME | 04330 | USA | TRADE PAYABLE | | | | | $44.72 | |
| 177762 | | LINDA AGOSTO | URB VILLA LISSETTE | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $173.00 | |
| 177763 | | LINDA AGUIAR | 31161 CAMINO VERDE | | | | TEMECULA | CA | 92591 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 177764 | | LINDA ALLEBACH | 628 HIBBERD AVE | | | | COLLINGDALE | PA | 19023 | USA | TRADE PAYABLE | | | | | $24.10 | |
| 177765 | | LINDA ALLEN | 725 AVONDALE AVE | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 177766 | | LINDA ALLEN | 725 AVONDALE AVE | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 177767 | | LINDA ALLEN | 725 AVONDALE AVE | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 177768 | | LINDA ANDERSON | 3000 NC HIGHWAY 97 | | | | WENDELL | NC | 27591 | USA | TRADE PAYABLE | | | | | $56.55 | |
| 177769 | | LINDA ANDERSON | 3000 NC HIGHWAY 97 | | | | WENDELL | NC | 27591 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 177770 | | LINDA ANDERSON | 3000 NC HIGHWAY 97 | | | | WENDELL | NC | 27591 | USA | TRADE PAYABLE | | | | | $332.25 | |
| 177771 | | LINDA ANELLO | 2449 GEORGE URBAN BLVD | | | | DEPEW | NY | 14043 | USA | TRADE PAYABLE | | | | | $41.89 | |
| 177772 | | LINDA ARGO | 108 NE 94TH ST | | | | SEATTLE | WA | 98115 | USA | TRADE PAYABLE | | | | | $76.72 | |
| 177773 | | LINDA ARNAUT | 822 E 246TH STREET | | | | WILMINGTON | CA | 90744 | USA | TRADE PAYABLE | | | | | $10.90 | |
| 177774 | | LINDA ARNOLD | 106 HAVEN TERR | | | | WINCHESTER | VA | 22602 | USA | TRADE PAYABLE | | | | | $581.48 | |
| 177775 | | LINDA ASHLEY DUNCAN | 416 WYOMING ST | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $54.65 | |
| 177776 | | LINDA AUSTIN | 1210 TANGLEWOOD DR | | | | WEST WEGO | LA | 70094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177777 | | LINDA AVILUZ | XX | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 177778 | | LINDA BAHR | 2072 ROSEDALE AVE | | | | LOUDON | TN | 37774 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 177779 | | LINDA BAILEY | 909 JACKSON BLVD | | | | TARRANT | AL | 35217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177780 | | LINDA BALDWIN | 346 VALLEY VISTA DRIVE | | | | DAYTON | NV | 89403 | USA | TRADE PAYABLE | | | | | $35.73 | |
| 177781 | | LINDA BAPTIST | OR WENDELL RIEVES | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 177782 | | LINDA BARABIN | 1289 WALKEL RD | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 177783 | | LINDA BARELA | 1700 LINCOLN STAPT 9 | | | | BAKERSFIELD | CA | 93305 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 177784 | | LINDA BAROSKY | 1381 PENN ST | | | | NANTY GLO | PA | 15943 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 177785 | | LINDA BARTO | 5383 LEWIS LOT114 | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 177786 | | LINDA BARULICH | 51 PEMBROOK LOOP | | | | STATEN ISLAND | NY | 10309 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 177787 | | LINDA BATCHELDER | 398 BILLINGS RD | | | | HERMON | ME | 04401 | USA | TRADE PAYABLE | | | | | $75.96 | |
| 177788 | | LINDA BATES | 9101 NEW FALLS RD | | | | LEVITTOWN | PA | 19054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177789 | | LINDA BEATTIE | 108 CHERRY | | | | EVANSVILLE | IN | 47713 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 177790 | | LINDA BEATTIE | 108 CHERRY | | | | EVANSVILLE | IN | 47713 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 177791 | | LINDA BECKWIT | PO BOX 11874 | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $58.98 | |
| 177792 | | LINDA BEINLICH | 616 MAGNOLIA AVENUE | | | | GLENOLDEN | PA | 19036 | USA | TRADE PAYABLE | | | | | $9.98 | |
| 177793 | | LINDA BELL | 6157 REDTOP LOOP | | | | FAIRBURN | GA | 30213 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 177794 | | LINDA BENARTH | 680 BOWMAN | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 177795 | | LINDA BENSON | 5011 SWOPE PKWY APT 106 | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177796 | | LINDA BERENDS | 6360 190TH AVE | | | | BELVIEW | MN | 56214 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 177797 | | LINDA BERNIER | 8663 KENNEDY MEMORIAL DRI | | | | SAINT BONIFAC | MN | 55375 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 177798 | | LINDA BIEBIGHAUSER | 5050 LOWER ROY LAKE RD | | | | NISSWA | MN | 56468 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 177799 | | LINDA BIGGER | 2550 AKERS MILL RD SE | | | | ATLANTA | GA | 30339 | USA | TRADE PAYABLE | | | | | $25.04 | |
| 177800 | | LINDA BINGAMAN | 111 PENNSYLVANIA AVE | | | | SUNBURY | PA | 17801 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 177801 | | LINDA BLEVINNS | 14526 FRANKFORT | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 177802 | | LINDA BLOOM | 300 WEST MENTOR ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 177803 | | LINDA BLUMBERG | 3 OAK TERRACE | | | | CAMDEN | NJ | 08107 | USA | TRADE PAYABLE | | | | | $748.98 | |
| 177804 | | LINDA BOLIN | 5681 S JEFFERSON AVE | | | | SPRINGFIELD | MO | 65810 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 177805 | | LINDA BONGIORNO | 15 LEON RD | | | | TEWKSBURY | MA | 01876 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 177806 | | LINDA BOWMAN | 1902 ADOLPHUS ST | | | | SAINT PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 177807 | | LINDA BOWMAN | 1902 ADOLPHUS ST | | | | SAINT PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 177808 | | LINDA BRADLEY | 111600 | | | | CANTON | OH | 44721 | USA | TRADE PAYABLE | | | | | $8.08 | |
| 177809 | | LINDA BRADSHAW | 14 BRADSHAW LANE | | | | MAGGIE VALLE | NC | 28751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177810 | | LINDA BRANT | 8941 HUNTERS TRL | | | | WOODBURY | MN | 55125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177811 | | LINDA BRIDDICK BARRON | 195 BEECHER AVE | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $23.05 | |
| 177812 | | LINDA BRIGAM | 1041 GAGE DR | | | | DERIDDER | LA | 70634 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 177813 | | LINDA BRIGHT | S1500 | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 177814 | | LINDA BROADSTOCK | 329 12 COLLINGWOOD ST APT 2 | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177815 | | LINDA BROWN | 101 HERITAGE PLACE | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $33.03 | |
| 177816 | | LINDA BROWN | 101 HERITAGE PLACE | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 177817 | | LINDA BRUCE | 9667 TEXAS HWY 154 S | | | | SULFUR SPRIGS | TX | 75482 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 177818 | | LINDA BRYAN | 552 GLENDALE AVE | | | | GREENVILLE | AL | 36037 | USA | TRADE PAYABLE | | | | | $16.13 | |
| 177819 | | LINDA BRYAN | 552 GLENDALE AVE | | | | GREENVILLE | AL | 36037 | USA | TRADE PAYABLE | | | | | $14.75 | |
| 177820 | | LINDA BRYANT | 144 12 GALLUP ST | | | | MOUNT CLEMENS | MI | 48043 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 177821 | | LINDA BRYD | 6309 OXLEY DR | | | | FLINT | MI | 48504 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 177822 | | LINDA BUCHANAN | 82 CHELSEA ROAD | | | | WAYNESVILLE | NC | 28786 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177823 | | LINDA BUCKNER | 478 DOVER PL | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 177824 | | LINDA BUEHRER | BRITTANY | | | | SAND CREEK | MI | 49279 | USA | TRADE PAYABLE | | | | | $25.26 | |
| 177825 | | LINDA BULLARD | 529 MCDOWELL | | | | ROANOKE | VA | 24016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177826 | | LINDA BULTER | 125 E COMMERCE ST APT 5 | | | | BRIDGETON | NJ | 08302 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 177827 | | LINDA BURKS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IN | 47111 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 177828 | | LINDA BURNES BOLTON | 3637 VIRGINIA RD NONE | | | | LOS ANGELES | CA | | USA | TRADE PAYABLE | | | | | $200.00 | |
| 177829 | | LINDA BURTON | 128 LINDEN ST | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 177830 | | LINDA BUSCUMI | 13607 CASTLE DRIVE | | | | WARREN | MI | 48088 | USA | TRADE PAYABLE | | | | | $21.62 | |
| 177831 | | LINDA BUSH | 4199 SOUTH WYCK LN | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 177832 | | LINDA BUTLER | 400 ADAM HALL ST | | | | NAPOLEONVILLE | LA | 70390 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 177833 | | LINDA BYNUM | 2232 GOLDEN AVE | | | | CLOVIS | CA | 93611 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 177834 | | LINDA C MCLAUGHLIN | 375 E MONTCASTLE DR | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 177835 | | LINDA CABEZAL | 90 S HOLMEN DR 3 | | | | HOLMEN | WI | 54636 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 177836 | | LINDA CALDERON | 1600 S OREGON AVE APT A | | | | WESLACO | TX | 78596 | USA | TRADE PAYABLE | | | | | $4.59 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document    Case Number: 18-23549

Pg 2368 of 4636

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177837 | | LINDA CALLENDAR | 1975 VAN HORN RD | | | | JACKSON | MI | 49201 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 177838 | | LINDA CAMIRE | 54 ACADIA AVE | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 177839 | | LINDA CANDELARIA | 1944 E ARNEIS AVE | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $12.22 | |
| 177840 | | LINDA CAPERS | 2158 S ULLARD | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 177841 | | LINDA CAPERS | 2158 S ULLARD | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 177842 | | LINDA CAROL V | 913 WILBER ST | | | | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 177843 | | LINDA CARROWAY | 54 ROLAND HILL ROAD | | | | BURNSVILLE | NC | 28714 | USA | TRADE PAYABLE | | | | | $26.69 | |
| 177844 | | LINDA CARVO | 29118 34TH AVE S  NONE | | | | AUBURN | WA | 98001 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 177845 | | LINDA CASALINA | 3025 EWATER ST | | | | ROCK CREEK | OH | 44004 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 177846 | | LINDA CASILLAS | 3421 HUDSON CT APT 31 | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 177847 | | LINDA CASTANEDA | 13828 MC NAB AVE | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 177848 | | LINDA CASTELLANOS | 2809 DELLA DRIVE | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 177849 | | LINDA CASTLEBERRY | 304 MILBURN AVE | | | | BALDWIN | NY | 11510 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 177850 | | LINDA CATES | 21 MALBRY PL | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177851 | | LINDA CAVITT | 2052 BALKAN  PL | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177852 | | LINDA CAWTHON | 8867CHICKAMUNGADR | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 177853 | | LINDA CHAPPELL | 5906 FENWICK AVE | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 177854 | | LINDA CHARLTON | 111 EAST LYNDE ST | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 177855 | | LINDA CHATMAN | 211 WEST 2ND STREET | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177856 | | LINDA CHAVOUS | 734 ELLERY AVE | | | | JACKSON | MI | 49202 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 177857 | | LINDA CHEN | 1644 ORCHARDGROVE AVE | | | | NEW PRT RCHY | FL | 34655 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 177858 | | LINDA CHEUVRONT | 940 27TH ST NE TRLR 19 | | | | CONOVER | NC | 28613 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 177859 | | LINDA CHRISTENSEN | 14110 CALLE PRIVADA | | | | RED BLUFF | CA | 96080 | USA | TRADE PAYABLE | | | | | $176.35 | |
| 177860 | | LINDA CHURCHUI | 102 EAST AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 177861 | | LINDA CINCO | 1212 S FEDERAL BLVD APT 901 | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177862 | | LINDA CINTRON PEREZ | SILVERVALLEY EDF 2 APT 41 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 177863 | | LINDA CLANTON | 1814 HOLLAND ST | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 177864 | | LINDA CLARK | 31 CHERRY ST | | | | PORT JERVIS | NY | 12771 | USA | TRADE PAYABLE | | | | | $74.80 | |
| 177865 | | LINDA CLEM | XXXX | | | | GRESHAM | OR | 97030 | USA | TRADE PAYABLE | | | | | $15.62 | |
| 177866 | | LINDA CLINE | 1693 AB WADE RD | | | | PORTLAND | TN | 37148 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 177867 | | LINDA COBB | 4714 8TH ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 177868 | | LINDA COFFEY | 143 N TRANSIT ST 3 | | | | LOCKPORT | NY | 14094 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 177869 | | LINDA COLE | 12272 MASA VIEW DR | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $10.61 | |
| 177870 | | LINDA COLEMAN | 3221 E STREET SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $110.22 | |
| 177871 | | LINDA COLEY | 1607 ASHLAND DR NORTH | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 177872 | | LINDA COLLETT | 2524 LAKEVIEW DR | | | | SANTA ROSA | CA | 95405 | USA | TRADE PAYABLE | | | | | $706.86 | |
| 177873 | | LINDA COLLETTI | 56 CARPENTER AVE  NONE | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 177874 | | LINDA COLWELL | 77 WINTER CT | | | | HARRISON | OH | 45430 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 177875 | | LINDA COOK | 2716 LYNDHURST AVE | | | | SAINT LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 177876 | | LINDA COOPER | 100 CHIQUITA ST | | | | LAGUNA BEACH | CA | 92651 | USA | TRADE PAYABLE | | | | | $2,500.72 | |
| 177877 | | LINDA CORLY | PO BOX 155 | | | | MABIE | WV | 26278 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 177878 | | LINDA CORNETT | 1226 CHESNUT STREET | | | | KINGSPORT | TN | 37664 | USA | TRADE PAYABLE | | | | | $19.52 | |
| 177879 | | LINDA COTA | 4231 S 16TH AVE | | | | TUCSON | AZ | 85714 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 177880 | | LINDA COWIE | 177 MALIA LANE | | | | INDIANA | PA | 15701 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 177881 | | LINDA CREVINO | 135 S LINCOLN AVE | | | | FULLERTON | CA | 92831 | USA | TRADE PAYABLE | | | | | $197.58 | |
| 177882 | | LINDA CROSS | 5513 TURNEY RD | | | | GARFIELD | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177883 | | LINDA CROSSLAND | 17 NORTH MNR | | | | CONNELLSVILLE | PA | 15425 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 177884 | | LINDA CRUZ | 389 MORGAN AVE | | | | BROOKLYN | NY | 11211 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 177885 | | LINDA CURRY | 46 WOODROW AVE | | | | SINKING SPRING | PA | 19608 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 177886 | | LINDA D BROWN | 6056 MEYER LANDING COURT | | | | BURKE | VA | 22015 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 177887 | | LINDA D CALDWELL | 403 GRIDER ST 2 | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 177888 | | LINDA D DAVIS | 3804 TRACEY CT | | | | BAKERSFIELD | CA | 93311 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 177889 | | LINDA D JACKSON | 317 E CORRIHER ST | | | | LANDIS | NC | 28088 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 177890 | | LINDA D ZANOTELLI | 204 MYRTLEWOOD CIR | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177891 | | LINDA DAHL | 255 WINTER DR | | | | GRANITE FALLS | MN | 56241 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 177892 | | LINDA DANG | 370 WAKEFIELD AVE | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $53.30 | |
| 177893 | | LINDA DARKO | 1418 WAKE FOREST DR | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $9.37 | |
| 177894 | | LINDA DAVENPORT | 525 COVENTRY RD | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $3.09 | |
| 177895 | | LINDA DAVIS | 1707 COMPSON PLACE | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177896 | | LINDA DAVIS | 1707 COMPSON PLACE | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $147.49 | |
| 177897 | | LINDA DAVIS | 1707 COMPSON PLACE | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 177898 | | LINDA DAVISON | 250 CAREY AVE APT 1 | | | | WILKES-BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 177899 | | LINDA DAY | 414 COUNTY ROAD 462 | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177900 | | LINDA DEANS | 909 CARVER STREET | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 177901 | | LINDA DEGEYTER | 637 UNIVERSITY | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $30.99 | |
| 177902 | | LINDA DEGOOD | 147 GILLETT | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 177903 | | LINDA DEHAVEN | 144 WEST 4TH ST | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $19.85 | |
| 177904 | | LINDA DELACIA | 74 OREGON AVE | | | | HAMILTON | NJ | 08610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177905 | | LINDA DELACRUZ | 20 PALMER ST | | | | SALEM | MA | 01970 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 177906 | | LINDA DELGADO | 871 E 179TH ST | | | | BRONX | NY | 10460 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 177907 | | LINDA DENG | 1249 CHENILLE CIR | | | | WESTON | FL | 33327 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 177908 | | LINDA DENNIES | 2045 43RD ST S | | | | ST PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 177909 | | LINDA DENNY | 364 POTTERY SHOP DR | | | | CLEVELAND | GA | 30528 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 177910 | | LINDA DENT | PLEASE ENTER YOUR STREET | | | | CHICAGO | IL | 60803 | USA | TRADE PAYABLE | | | | | $30.60 | |
| 177911 | | LINDA DEVEER | 31 HEIDENRICH DR | | | | TEWKSBURY | MA | 01876 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 177912 | | LINDA DEVLIN | 1204 7TH AVE | | | | NEPTUNE | NJ | 07753 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177913 | | LINDA DEWOODY | 10 JUTSON ST | | | | KNIGHTDALE | NC | 27545 | USA | TRADE PAYABLE | | | | | $13.87 | |
| 177914 | | LINDA DICK | 12768 ETHELTON WAY | | | | APPLE VALLEY | MN | 55124 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 177915 | | LINDA DIETZ | 14442 91ST PL N | | | | MAPLE GROVE | MN | 55369 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 177916 | | LINDA DIMAGGIO | 249 GEORGE DYE ROAD | | | | LANGHORNE | PA | 19047 | USA | TRADE PAYABLE | | | | | $58.29 | |
| 177917 | | LINDA DIXON | 1708 ALLISON AVE | | | | SPRINGFIELD | OH | 45506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177918 | | LINDA DOANE | 906 CHICKASAW DR | | | | FORT BRANCH | IN | | USA | TRADE PAYABLE | | | | | $465.44 | |
| 177919 | | LINDA DOTSON | 25 WINTER VALLEY DR | | | | FENTON | MO | 63026 | USA | TRADE PAYABLE | | | | | $10.27 | |
| 177920 | | LINDA DOWDY | 414 CECIL ST | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $18.85 | |
| 177921 | | LINDA DRURY | 811 GEORGIA AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 177922 | | LINDA DUESLER | 33 WOODSIDE AVE | | | | GLOVERSVILLE | NY | 12078 | USA | TRADE PAYABLE | | | | | $24.10 | |
| 177923 | | LINDA DUNCAN | 2910 TIMROD RD | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $27.11 | |
| 177924 | | LINDA DUNGO | PO BOX 291 | | | | MONTGOMERY | NY | 12549 | USA | TRADE PAYABLE | | | | | $22.67 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177925 | | LINDA DWIGHT | 956 WOODBINE DR | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $29.28 | |
| 177926 | | LINDA E CLARE | 51 SOUTH DR | | | | PLANDOME | NY | 11030 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 177927 | | LINDA EASON | 1004 BOCA RATON DR | | | | FOREST PARK | GA | 30297 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 177928 | | LINDA ECHOLS | 106 WISCONSIN AVE | | | | MUSCLE SHOALS | AL | 35661 | USA | TRADE PAYABLE | | | | | $6.44 | |
| 177929 | | LINDA EGBUONU | 6311 CLEARPOOL DR | | | | ARLINGTON | TX | 76018 | USA | TRADE PAYABLE | | | | | $28.98 | |
| 177930 | | LINDA EL-AMIN | BRENDA WASINGTON | | | | JAX | FL | 32254 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 177931 | | LINDA ELLIOTT | 4203 N WILLIS BLVD | | | | PORTLAND | OR | 97203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177932 | | LINDA ELSTON | 6341 ASBURY PK | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 177933 | | LINDA ENG | 1417 6TH AVE NW | | | | AUSTIN | MN | 55912 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 177934 | | LINDA ERICSON | 714 HARLEY DR | | | | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 177935 | | LINDA ESPINOZA | 1709 MORGAN RD | | | | MODESSTO | CA | 95358 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 177936 | | LINDA ESQUEIBDO | 353 E COOK | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 177937 | | LINDA ESQUEIBDO | 353 E COOK | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 177938 | | LINDA ESQUEIBOD | 353 E COOK | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 177939 | | LINDA ESQUIBEL | 1745 BROWNFIELD RD | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 177940 | | LINDA ESQUIVEL | PO BOX 2609 | | | | LANCASTER | CA | 93539 | USA | TRADE PAYABLE | | | | | $1,706.00 | |
| 177941 | | LINDA EVANOSK | 10 EVANOSK LANE | | | | PLYMOUTH | CT | 06782 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177942 | | LINDA EVANS | 6369 ST RT 775 | | | | PATRIOT | OH | 45658 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177943 | | LINDA EYRE | 1492 SCHUYLER RD | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 177944 | | LINDA F GREEN | 6 GIBSON ROAD | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 177945 | | LINDA F WHITE | 405 WOOD ST | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $16.66 | |
| 177946 | | LINDA FABIAN | 1635 MANETTE PL | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $46.52 | |
| 177947 | | LINDA FARLEY | 22026 HIGH ST | | | | W. LAFAYETTE | OH | 43845 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177948 | | LINDA FARRELL | PO BOX 44 | | | | MOORE CROFT | WY | 82727 | USA | TRADE PAYABLE | | | | | $49.75 | |
| 177949 | | LINDA FAYE VEASLEY | 3227 SWANN RD APT 204 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 177950 | | LINDA FAZUETA | MATA  MOROS 310 | | | | NOGALES SONORA MEXICO | XX | 84000 | | TRADE PAYABLE | | | | | $17.83 | |
| 177951 | | LINDA FIYZPATRICK | 636 RANCH DR | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 177952 | | LINDA FLINN | 233 IRON LAKE DRIVE | | | | EXTON | PA | 19341 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 177953 | | LINDA FLORROW | 6208 42ND AVE W | | | | BRADENTON | FL | 34209 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 177954 | | LINDA FONTES | 513 HARRISON ST | | | | IONIA | MI | 48846 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 177955 | | LINDA FORNEY LATOYA BLAKENEY | 1732 MIDWAY RD | | | | STONY POINT | NC | 28678 | USA | TRADE PAYABLE | | | | | $13.41 | |
| 177956 | | LINDA FRANCISCO | 175 CHAMBERS BRIDGE RD | | | | BRICK | NJ | 08701 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 177957 | | LINDA FRANKLIN | 1934 EUCLID AVE | | | | EL CAJON | CA | 92019 | USA | TRADE PAYABLE | | | | | $80.88 | |
| 177958 | | LINDA FREDERICKS | 503 PEMBERTON BLVD | | | | BROWNS MILLS | NJ | 08015 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 177959 | | LINDA FREEMAN | 13056 SALFORD TERRACE | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 177960 | | LINDA FREEMAN | 13056 SALFORD TERRACE | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 177961 | | LINDA FREESE | 709 BROADWAY AVE S | | | | SAUK RAPIDS | MN | 56379 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 177962 | | LINDA FULFORD | RR 1 BOX 1097A | | | | LERAYSVILLE | PA | 18829 | USA | TRADE PAYABLE | | | | | $37.96 | |
| 177963 | | LINDA FULLER | 40 BIRCH PL | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $8.51 | |
| 177964 | | LINDA FULTON | 7894 IRIS AVE | | | | NORTH BRANCH | MN | 55056 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 177965 | | LINDA FURR | 510 5TH ST | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $44.63 | |
| 177966 | | LINDA G BAKER | 1714 SANDOWN LN | | | | TALLAHASSEE | FL | 32310 | USA | TRADE PAYABLE | | | | | $38.82 | |
| 177967 | | LINDA GAINEY | 146 LUCILLE LN | | | | CLINTON | NC | 28328 | USA | TRADE PAYABLE | | | | | $21.55 | |
| 177968 | | LINDA GALE | 1623 MYRTLE ST | | | | SIOUX CITY | IA | 51103 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 177969 | | LINDA GALLAGHER | 232 BRYANAVENUE | | | | MOUNTJOY | PA | 17552 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 177970 | | LINDA GALLEGOS | 20382 SIESTA LANE | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $76.08 | |
| 177971 | | LINDA GAMACHE | 5500 RIDGECREST DR | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $6.98 | |
| 177972 | | LINDA GAMBLE | 200 GORE RD | | | | BOAZ | AL | | USA | TRADE PAYABLE | | | | | $25.00 | |
| 177973 | | LINDA GARCIA | 1629 53RD ST NW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 177974 | | LINDA GARMER | 3456 SHELBY RD | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 177975 | | LINDA GARRETT | 10772 BOULDER STREET | | | | NEVADA CITY | CA | 95959 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 177976 | | LINDA GASBY | 203 NORTH POPULAR | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177977 | | LINDA GASKINS | 6017 BUIST AVE | | | | PHILA | PA | 19142 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 177978 | | LINDA GEDEON | 2870 LINDA DR NW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $74.71 | |
| 177979 | | LINDA GEEBLI | 1320 2ND AVE | | | | DES MOINES | IA | 50314 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 177980 | | LINDA GERSHENSON | 4107 BELL TOWER CT 204 | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 177981 | | LINDA GHANEMI | 200 MOYER CT | | | | WEATHERFORD | TX | 76087 | USA | TRADE PAYABLE | | | | | $441.56 | |
| 177982 | | LINDA GILBERT | 2037 EST | | | | WASHOUGAL | WA | 98671 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 177983 | | LINDA GILL | 921 CEDAR | | | | MARINE CITY | MI | 48039 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 177984 | | LINDA GILLARD | 826 UPPERNECK RD | | | | ELMER | NJ | 08318 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 177985 | | LINDA GITTENS | 2137 DIXIE DR | | | | GAINESVILLE | GA | 30506 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 177986 | | LINDA GODWIN | 6548 PARNELL AVE | | | | DUNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 177987 | | LINDA GOMBEDA | 328 WEST GATE DRIVE | | | | HAZLETON TOWNSHI | PA | 18202 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 177988 | | LINDA GONZALEZ | 1125 MT WERNER CR | | | | COLO SPGS | CO | 80905 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 177989 | | LINDA GONZALEZ | 1125 MT WERNER CR | | | | COLO SPGS | CO | 80905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177990 | | LINDA GONZALEZ | 1125 MT WERNER CR | | | | COLO SPGS | CO | 80905 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 177991 | | LINDA GONZALEZ | 1125 MT WERNER CR | | | | COLO SPGS | CO | 80905 | USA | TRADE PAYABLE | | | | | $2.93 | |
| 177992 | | LINDA GRAY | 333 SOUTH 19TH ST | | | | NEWARK | NJ | 07103 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 177993 | | LINDA GRENKE | PO 291 | | | | FALLBRANCH | TN | 37656 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 177994 | | LINDA GRIFFITH | 23 CURLEY CT SE | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177995 | | LINDA GRIGGS | 1117 S CENTRAL PARK | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $1,195.18 | |
| 177996 | | LINDA GROSS | 54 FLAXTON CT | | | | WINDSOR MILL | MD | 21244 | USA | TRADE PAYABLE | | | | | $357.55 | |
| 177997 | | LINDA GUERRA | 9315 VICKSBURG | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 177998 | | LINDA GUTIERREZ | 481 ELM STREET | | | | KEARNY | NJ | 07040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 177999 | | LINDA GUTIERREZ | 481 ELM STREET | | | | KEARNY | NJ | 07040 | USA | TRADE PAYABLE | | | | | $89.71 | |
| 178000 | | LINDA HACKL | 8020 200TH ST N SO | | | | FOREST LAKE | MN | 55025 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 178001 | | LINDA HAFFNER | 12710 NORTHLEDGE DR  NONE | | | | LIVE OAK | TX | 78233 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 178002 | | LINDA HAGLER | 58864MORNING GLORY AVE | | | | LENOX | MI | 48048 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 178003 | | LINDA HAMILTON | 3740 RHEA AVE | | | | MEMPHIS | TN | 38122 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 178004 | | LINDA HAMMOND | 20 E FIR PLACE | | | | SHELTON | WA | 98584 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 178005 | | LINDA HANLEY | 1600 E DAVIS | | | | WEATHERFORD | OK | 73096 | USA | TRADE PAYABLE | | | | | $76.59 | |
| 178006 | | LINDA HANSEN | 351 123RD CIR NW | | | | COON RAPIDS | MN | 55448 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 178007 | | LINDA HARRIS | 617 PRESTON LANDING CIR | | | | LITHIA SPRGS | GA | 30122 | USA | TRADE PAYABLE | | | | | $14.43 | |
| 178008 | | LINDA HARRIS | 617 PRESTON LANDING CIR | | | | LITHIA SPRGS | GA | 30122 | USA | TRADE PAYABLE | | | | | $460.09 | |
| 178009 | | LINDA HARRIS | 617 PRESTON LANDING CIR | | | | LITHIA SPRGS | GA | 30122 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 178010 | | LINDA HARRIS | 617 PRESTON LANDING CIR | | | | LITHIA SPRGS | GA | 30122 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 178011 | | LINDA HARRISON | 926 KIRKWOOD ST | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $8.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178012 | | LINDA HART | 605 E WARREN ST | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178013 | | LINDA HAYES | 5 WICKLOW LN | | | | MANSFIELD | MA | 02048 | USA | TRADE PAYABLE | | | | | $31.88 | |
| 178014 | | LINDA HELFER | 314 LONG ST | | | | CASTVILLE | IL | 62232 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 178015 | | LINDA HEMINGWAY | 1333 82ND STREET APT UP | | | | CLEVELAND | OH | 44106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178016 | | LINDA HENDON | 2800 DERR CT | | | | CHINESE CAMP | CA | 95309 | USA | TRADE PAYABLE | | | | | $22.33 | |
| 178017 | | LINDA HENEHAN | 3814 CTY RD 2 | | | | BLOOMFIELD | NY | 14469 | USA | TRADE PAYABLE | | | | | $36.96 | |
| 178018 | | LINDA HERNADEZ | 449 FIELDSTONE RD | | | | HONEY BROOK | PA | 19344 | USA | TRADE PAYABLE | | | | | $65.92 | |
| 178019 | | LINDA HERNANDEZ | 20300 SE MRRISON TERRACE APT C2010 | | | | GRESHAM | OR | 97303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178020 | | LINDA HERNANDEZ | 20300 SE MRRISON TERRACE APT C2010 | | | | GRESHAM | OR | 97303 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 178021 | | LINDA HESS | PO BOX 909 | | | | LAKE BUTLER | FL | 32054 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 178022 | | LINDA HEYON | 7942 NEW HOPE RD | | | | GREENWOOD | VA | 22943 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 178023 | | LINDA HILL | 3850 PORT JACKSONVILLE PA | | | | JACKSONVILLE | FL | 32226 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 178024 | | LINDA HILLA | 701 SOUTH WESTRN AVE APT 108 | | | | SIOUX FALLS | SD | 57105 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 178025 | | LINDA HOFFMAN | 3838 RUCKER AVE | | | | EVERETT | WA | 98201 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 178026 | | LINDA HOGAN | 902 WALL ST | | | | MANKATO | MN | 56003 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 178027 | | LINDA HOLLOWAY | LASHAWN MARSHALL | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 178028 | | LINDA HOLM | 119 KATE DRIVE APT D | | | | SIKESTON | MO | 63801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178029 | | LINDA HOLMES | 1718 PARRISH ST | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 178030 | | LINDA HOLMES FUNDERBURK | 5811 EDSALL RD APT 102 | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 178031 | | LINDA HORNBERGER | 1322 ROBERTRIDGE DR NONE | | | | SAINT CHARLES | MO | 63304 | USA | TRADE PAYABLE | | | | | $549.99 | |
| 178032 | | LINDA HOWE | 140 E HASKELL ST | | | | WEST ST PAUL | MN | 55118 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 178033 | | LINDA HUGHES | 20 REYNOLDS STLITCHFIELD005 | | | | WATERTOWN | CT | 06795 | USA | TRADE PAYABLE | | | | | $36.31 | |
| 178034 | | LINDA HUYNH | 3546 BENBROOK DRIVE | | | | ARLINGTON | TX | 76015 | USA | TRADE PAYABLE | | | | | $142.24 | |
| 178035 | | LINDA HYDER | PO 196 | | | | HAMPTON | TN | 37658 | USA | TRADE PAYABLE | | | | | $58.05 | |
| 178036 | | LINDA HYMOND | 1621 W 83RD ST | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 178037 | | LINDA INGRAM | 624 STONEWALL ST | | | | MEMPHIS | TN | 38107 | USA | TRADE PAYABLE | | | | | $7.45 | |
| 178038 | | LINDA IRWIN | 1205 2ND STREET RD | | | | EATON | CO | 80615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178039 | | LINDA IZUWA | 3125 CHARLES ST NONE | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 178040 | | LINDA J ADAMS | 601 EAST EDWARDS | | | | GARDEN CITY | KS | 67846 | USA | TRADE PAYABLE | | | | | $585.63 | |
| 178041 | | LINDA J ROE | 4161 ELYRIA AVENUE | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $50.01 | |
| 178042 | | LINDA J WEB LINDA J WEBSTER | 703 E 21ST ST | | | | CISCO | TX | 76437 | USA | TRADE PAYABLE | | | | | $47.85 | |
| 178043 | | LINDA JACK | PO BOX 122 | | | | MILL CREEK | WV | 26280 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 178044 | | LINDA JACKSON | 1824 LOCH SHIEL RD | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 178045 | | LINDA JACKSON | 1824 LOCH SHIEL RD | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 178046 | | LINDA JACQUES | 433 RIDGE RD NORTH | | | | HEDGESVILLE | WV | 25427 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 178047 | | LINDA JEAN KING | 7309 FLORENCE AVE | | | | PGH | PA | 15218 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 178048 | | LINDA JENTSCH | 3620 IRONWOOD CIR | | | | BRADENTON | FL | 34209 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 178049 | | LINDA JOHNSON | 30 NORTH GLENN RD | | | | HERSHEY | PA | 17033 | USA | TRADE PAYABLE | | | | | $24.79 | |
| 178050 | | LINDA JOHNSON | 30 NORTH GLENN RD | | | | HERSHEY | PA | 17033 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 178051 | | LINDA JOHNSON | 30 NORTH GLENN RD | | | | HERSHEY | PA | 17033 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 178052 | | LINDA JOHNSON | 30 NORTH GLENN RD | | | | HERSHEY | PA | 17033 | USA | TRADE PAYABLE | | | | | $11.97 | |
| 178053 | | LINDA JOHNSON | 30 NORTH GLENN RD | | | | HERSHEY | PA | 17033 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 178054 | | LINDA JOHNSON | 30 NORTH GLENN RD | | | | HERSHEY | PA | 17033 | USA | TRADE PAYABLE | | | | | $11.70 | |
| 178055 | | LINDA JOHNSON | 30 NORTH GLENN RD | | | | HERSHEY | PA | 17033 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 178056 | | LINDA JONES | PO BOX 696 | | | | LAKE CHARLES | LA | 70602 | USA | TRADE PAYABLE | | | | | $10.46 | |
| 178057 | | LINDA JONES | PO BOX 696 | | | | LAKE CHARLES | LA | 70602 | USA | TRADE PAYABLE | | | | | $8.37 | |
| 178058 | | LINDA JONES | PO BOX 696 | | | | LAKE CHARLES | LA | 70602 | USA | TRADE PAYABLE | | | | | $8.91 | |
| 178059 | | LINDA JONES | PO BOX 696 | | | | LAKE CHARLES | LA | 70602 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 178060 | | LINDA JONES | PO BOX 696 | | | | LAKE CHARLES | LA | 70602 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 178061 | | LINDA JONES-RAMSEY | 20007 LAKEWOOW AVE | | | | LYNWOOD | IL | 60411 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 178062 | | LINDA JOY | 1055 MAY RD | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 178063 | | LINDA K ABEYTA | PO BOX 171 | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 178064 | | LINDA KAAR | 27527 PONDEROSA CT | | | | HAYWARD | CA | 94545 | USA | TRADE PAYABLE | | | | | $838.57 | |
| 178065 | | LINDA KAMINSKI | 2880 ATHENS RD UNIT 16 | | | | CHULA VISTA | CA | 91915 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 178066 | | LINDA KANDAING | 54-030 HAUKOI PL NONE | | | | HAUULA | HI | 96717 | USA | TRADE PAYABLE | | | | | $221.31 | |
| 178067 | | LINDA KATHY BATTAGLIA TAYLOR | 910 SHANNON RD | | | | GIRARD | OH | 44420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178068 | | LINDA KAVIAK | 2110 SOUTH EMERSON AVE | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 178069 | | LINDA KAYLA CROOKS MACH | 833 ROBBINS AVE | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 178070 | | LINDA KELLY | 346 STARNES PARK | | | | GADSDEN | AL | 35903 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 178071 | | LINDA KELLY | 346 STARNES PARK | | | | GADSDEN | AL | 35903 | USA | TRADE PAYABLE | | | | | $230.01 | |
| 178072 | | LINDA KEMP | 527 CONTINENTAL BLVD | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178073 | | LINDA KEMPEL | 605 8TH AVE SE 8 | | | | BARNESVILLE | MN | 56514 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 178074 | | LINDA KESSELRING | 609 CASS STREET | | | | ADAIR | IA | 50002 | USA | TRADE PAYABLE | | | | | $13.87 | |
| 178075 | | LINDA KILLIAN | 1832 HALF SECTION LINE RD NONE | | | | ALBERTVILLE | AL | 35950 | USA | TRADE PAYABLE | | | | | $2.41 | |
| 178076 | | LINDA KIMMONS | PO BOX 1893 | | | | RACINE | WI | 53401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178077 | | LINDA KING | 629 LOCUST ST APT 5 | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 178078 | | LINDA KING | 629 LOCUST ST APT 5 | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178079 | | LINDA KIRK | 101 BROADWAY | | | | FORT EDWARD | NY | 12828 | USA | TRADE PAYABLE | | | | | $181.89 | |
| 178080 | | LINDA KITCHEN | 2 COLONIAL DR | | | | BENTLEYVILLE | PA | 15314 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 178081 | | LINDA KITZMILLER | 2321 TROOP DR | | | | SARTELL | MN | 56377 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 178082 | | LINDA KOLAKOWSKI | 61121 MEEK RD | | | | SHADYSIDE | OH | 43947 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178083 | | LINDA KOU | 817 HARDY DR | | | | CHARLOTTSVILLE | VA | 22903 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 178084 | | LINDA KREGER | 1637 SOUTH NEWMAN | | | | LAKE ORION | MI | 48362 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 178085 | | LINDA L HANSON | 3044 MONROE DR NW | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 178086 | | LINDA L REDCLOUD | 5 HWY 18 | | | | PINE RIDGE | SD | 57770 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 178087 | | LINDA L SCHUMACHER | 2505 S VISTA AVE | | | | INDEPENDENCE | MO | 64057 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 178088 | | LINDA L SWEERE | 301 4TH STREET | | | | PERHAM | MN | 56573 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 178089 | | LINDA L WOLFE | 536 N7TH STREET | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 178090 | | LINDA L ZAMORA | 1133 W MEYERS | | | | FRESNO | CA | 93704 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 178091 | | LINDA LAMB | XXXXXXXXXXX | | | | SS | MD | 20906 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 178092 | | LINDA LAND | 3101 SMANCHESTER ST | | | | FALLS CHURCH | VA | 22044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178093 | | LINDA LANE | 6 LOSSON GARDEN AS | | | | CHEEKTOWAGA | NY | 14227 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 178094 | | LINDA LANE | 6 LOSSON GARDEN A5 | | | | CHEEKTOWAGA | NY | 14227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178095 | | LINDA LANGENBUCH | 13702 WELHAM HESTER CIR | | | | CYPRESS | TX | 77429 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178096 | | LINDA LANSING | 49 LAKE RD | | | | MORRISTOWN | NJ | 07960 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178097 | | LINDA LARKEY | 3516 GREENTREE RD | | | | LEXINGTON | KY | 40517 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 178098 | | LINDA LAW | 115 SUMMER PLACE | | | | MUSCLE SHOALS | AL | 35661 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 178099 | | LINDA LAWRENCE | 400 SPRINGRIDGE DR | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $5.10 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178100 | | LINDA LAWSON | 711 BELROCK AVE | | | | VINCENT | OH | 45784 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 178101 | | LINDA LEACH | XXXX | | | | EAST WATERFORD | PA | 17021 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 178102 | | LINDA LEBLANC | 233 SHERMAN ST APT 1 | | | | GARDNER | MA | 01440 | USA | TRADE PAYABLE | | | | | $26.26 | |
| 178103 | | LINDA LENTZ | 16697 COBB BLVD | | | | COBB | CA | 95426 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 178104 | | LINDA LEON | 504 BONNIE LANE | | | | DONALDSONVILLELA | LA | 70346 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 178105 | | LINDA LESTER BARBER | 3701 ORANGE DR | | | | OXNARD | CA | 93036 | USA | TRADE PAYABLE | | | | | $173.73 | |
| 178106 | | LINDA LINARES | 1514 DEERPATH LANE | | | | LAGRANGE PARK | IL | 60526 | USA | TRADE PAYABLE | | | | | $584.37 | |
| 178107 | | LINDA LITTLE | 8109 CURT ST | | | | DETROIT | MI | 48213 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 178108 | | LINDA LITTLE | 8109 CURT ST | | | | DETROIT | MI | 48213 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 178109 | | LINDA LITTRELL | 2409 W 3RD ST | | | | MADERA | CA | 93637 | USA | TRADE PAYABLE | | | | | $8.33 | |
| 178110 | | LINDA LOERA | 3026W 39TH AVE | | | | DENVER | CO | 80211 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 178111 | | LINDA LONGERBEAM | 153 HALLTOWN RD | | | | HARPERS FERRY | WV | 25425 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 178112 | | LINDA LOPEZ | 310 CORDOVA ST | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 178113 | | LINDA LOPEZ | 310 CORDOVA ST | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $120.63 | |
| 178114 | | LINDA LOU SMITH | 10128 CLOVER DALE DR | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 178115 | | LINDA LOUIE | 1528 139TH LN NW | | | | ANDOVER | MN | 55304 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 178116 | | LINDA LOVE | 707 N GOOS BLVD | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 178117 | | LINDA LOVETT | 5600 HUNTER RD APT 11 D | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178118 | | LINDA LOWRY | 464 BELL GROVE ROAD | | | | OHIOPYLE | PA | 15470 | USA | TRADE PAYABLE | | | | | $16.42 | |
| 178119 | | LINDA LUCKEY | 548 MARCHANT RD | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 178120 | | LINDA LUDDEN | -12102 CARSON CV | | | | SAN ANTONIO | TX | 78253 | USA | TRADE PAYABLE | | | | | $174.69 | |
| 178121 | | LINDA LUDWIG | 2106 KEMPER DR | | | | LEAGUE CITY | TX | 77573 | USA | TRADE PAYABLE | | | | | $20.99 | |
| 178122 | | LINDA LUNNEY | 1822 BROOKWOOD ROAD | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 178123 | | LINDA LYSNE | 39650 US HIGHWAY 19 N | | | | TARPON SPGS | FL | 34689 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 178124 | | LINDA M ASH | 1529 E 38 TH APT7 | | | | MINNEAPOLIS | MN | 55407 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 178125 | | LINDA M PERKINS | 4125 W MCKINLEY CT | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 178126 | | LINDA MABERRY | A175TH ST APT1 | | | | WPB | FL | 33401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178127 | | LINDA MACKALL | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MD | 20657 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 178128 | | LINDA MADDUX | 2154 S 99TH E AVE APT53 | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 178129 | | LINDA MAERSCH | 7205 RIVERFRONT DR | | | | ROYERSFORD | PA | 19468 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 178130 | | LINDA MAESKE | 48 LOST FEATHER DR | | | | FAIRPORT | NY | 14450 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 178131 | | LINDA MAGEE | 11421 NORTH | | | | NOLA | LA | 70128 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 178132 | | LINDA MALSACK | W741 FOX CT | | | | MONTELLO | WI | 53949 | USA | TRADE PAYABLE | | | | | $812.79 | |
| 178133 | | LINDA MARCUCCI | 1006 BEACH PROMENADE | | | | ORCHARD BEACH | MD | 21226 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 178134 | | LINDA MARIA SHEFFEY | 1400 MONTELLO AVE NE | | | | WASHINGTON | DC | | USA | TRADE PAYABLE | | | | | $29.95 | |
| 178135 | | LINDA MARQUEZ | 13443 MULBERRY DR | | | | WHITTIER | CA | 90605 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 178136 | | LINDA MARROQUIN | 42042 RD 128 | | | | OROSI | CA | 93647 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 178137 | | LINDA MARTIN | ENTER  ADDRESS HERE | | | | BIRMINGHAM | AL | 35235 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 178138 | | LINDA MARTIN | ENTER  ADDRESS HERE | | | | BIRMINGHAM | AL | 35235 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 178139 | | LINDA MARTIN | ENTER  ADDRESS HERE | | | | BIRMINGHAM | AL | 35235 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178140 | | LINDA MARTIN | ENTER  ADDRESS HERE | | | | BIRMINGHAM | AL | 35235 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 178141 | | LINDA MARTIN | ENTER  ADDRESS HERE | | | | BIRMINGHAM | AL | 35235 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 178142 | | LINDA MARTIN | ENTER  ADDRESS HERE | | | | BIRMINGHAM | AL | 35235 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 178143 | | LINDA MARTIN | ENTER  ADDRESS HERE | | | | BIRMINGHAM | AL | 35235 | USA | TRADE PAYABLE | | | | | $7.49 | |
| 178144 | | LINDA MARTIN | ENTER  ADDRESS HERE | | | | BIRMINGHAM | AL | 35235 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 178145 | | LINDA MARTINEZ | 326 RIDGEWOOD DRIVE | | | | KALISPELL | MT | 59901 | USA | TRADE PAYABLE | | | | | $17.60 | |
| 178146 | | LINDA MARTINEZ | 326 RIDGEWOOD DRIVE | | | | KALISPELL | MT | 59901 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 178147 | | LINDA MASON | 7023 ST RT 134 | | | | LYNCHBURG | OH | 45142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178148 | | LINDA MATTHEWS | 503 N DAHLIA | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $6.61 | |
| 178149 | | LINDA MAWALLS | 619 E HOPOCAN AVE | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 178150 | | LINDA MAYES | 916 SUNDOWN DR | | | | ARAB | AL | 35016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178151 | | LINDA MCAFEE | 1767 ALEPPO CT | | | | THOUSAND OAKS | CA | 91360 | USA | TRADE PAYABLE | | | | | $99.98 | |
| 178152 | | LINDA MCALISTER | 710 GRAOT STREET | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $135.01 | |
| 178153 | | LINDA MCCURDY | PO BOX 238 | | | | LUCERNEMINES | PA | 15754 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 178154 | | LINDA MCFARLAND | 714 NE CAMBRIDGE DR  NONE | | | | LEES SUMMIT | MO | | USA | TRADE PAYABLE | | | | | $182.00 | |
| 178155 | | LINDA MCGILL | 1714  NORRISLANE | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $316.87 | |
| 178156 | | LINDA MCGRAWADAMS | 19811 COPPER CITY ROAD | | | | REDBY | MN | 56670 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 178157 | | LINDA MCINERNEY | 70 ASH PARK DRIVE | | | | STOUGHTON | MA | 02072 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 178158 | | LINDA MCKENZIE | 17215 MARYGOLD APT 59 | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $94.60 | |
| 178159 | | LINDA MCMANNIS | 36063 BEALE CT | | | | PERU | IN | 46970 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 178160 | | LINDA MCNARY | 3562 E 138TH ST | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 178161 | | LINDA MCNUTT | 121 MCCOMMAS ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $16.56 | |
| 178162 | | LINDA MEFFORD | 2675 LEFFINGWELL AVE NE | | | | GRAND RAPIDS | MI | 49546 | USA | TRADE PAYABLE | | | | | $99.72 | |
| 178163 | | LINDA MEJIA | 61 CLEVELAND ST APT 4F | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178164 | | LINDA MENDEZ | 13314 BROAD OAK LN | | | | VICTORVILLE | CA | 92394 | USA | TRADE PAYABLE | | | | | $13.86 | |
| 178165 | | LINDA MIDDLETON | 934 BLUE FOX WAY | | | | ARNOLD | MO | 21012 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 178166 | | LINDA MILES | 1627 N LAWNDALE | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $30.76 | |
| 178167 | | LINDA MILLER | PO BOX 601 | | | | WELLSVILLE | OH | 43968 | USA | TRADE PAYABLE | | | | | $6.81 | |
| 178168 | | LINDA MILLER | PO BOX 601 | | | | WELLSVILLE | OH | 43968 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178169 | | LINDA MILLER | PO BOX 601 | | | | WELLSVILLE | OH | 43968 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178170 | | LINDA MILLER | PO BOX 601 | | | | WELLSVILLE | OH | 43968 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 178171 | | LINDA MIRELES | 6034  FRIO  RIVER | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 178172 | | LINDA MITCHELL | 1211 HILTON PL | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $31.03 | |
| 178173 | | LINDA MOLNAR | 11937 ANDASOL AVE | | | | GRANADA HILLS | CA | 91344 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 178174 | | LINDA MOON | 627 RAYMOND STREET | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $7.46 | |
| 178175 | | LINDA MOORE | P O BOX 57 | | | | JEFFERSON CY | TN | 37760 | USA | TRADE PAYABLE | | | | | $10.63 | |
| 178176 | | LINDA MOORE | P O BOX 57 | | | | JEFFERSON CY | TN | 37760 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178177 | | LINDA MOORE | P O BOX 57 | | | | JEFFERSON CY | TN | 37760 | USA | TRADE PAYABLE | | | | | $20.54 | |
| 178178 | | LINDA MOORE | P O BOX 57 | | | | JEFFERSON CY | TN | 37760 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 178179 | | LINDA MORGAN | 52900 | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 178180 | | LINDA MORRIS | 8 URBAN ST  NONE | | | | MOUNT VERNON | NY | 10552 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178181 | | LINDA MORTON | 100 RICHMOND RD APT 1011 | | | | RICHMOND HGTS | OH | 44143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178182 | | LINDA MOSES | 88 ASHLAND AVE | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 178183 | | LINDA MOTTELER | 910 6TH ST | | | | GOLDEN | CO | 80403 | USA | TRADE PAYABLE | | | | | $20.64 | |
| 178184 | | LINDA MOYE | 4517 ROLAND AVE | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 178185 | | LINDA MULLINS | 1046 DANILO CT | | | | MANTECA | CA | 95337 | USA | TRADE PAYABLE | | | | | $15.20 | |
| 178186 | | LINDA MULLINS | 1046 DANILO CT | | | | MANTECA | CA | 95337 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 178187 | | LINDA MURO | 5352 ANNETE AVE | | | | ELPASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $4.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178188 | | LINDA NASH | 2208 S MILLARD STREET | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 178189 | | LINDA NAVARRO | 9702 PHIL HALSTEAD DRIVE | | | | HOUSTON | TX | | USA | TRADE PAYABLE | | | | | $3,607.37 | |
| 178190 | | LINDA NEELY | 5222 CRESSER ST | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 178191 | | LINDA NEFF | 13240 DRAPER RD | | | | CLEAR SPRING | MD | 21722 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 178192 | | LINDA NELSON | 1222 WENDT DRIVE | | | | THIEF RIVER FALLS | MN | 56701 | USA | TRADE PAYABLE | | | | | $23.50 | |
| 178193 | | LINDA NEWMAN | 3324 N 72ND STREET | | | | KANSAS CITY | KS | 66109 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 178194 | | LINDA NICHOLS | 1772 DALLAS CIRCLE APT A | | | | WACO | TX | 76707 | USA | TRADE PAYABLE | | | | | $10.57 | |
| 178195 | | LINDA NIEVES | URB VISTA VERDE CALLE 23 263 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178196 | | LINDA NIEVES | URB VISTA VERDE CALLE 23 263 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 178197 | | LINDA NILSON | 319 POKAGON ST | | | | DOWAGIAC | MI | 49047 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 178198 | | LINDA NORRIS | 16358 KENSINGTON PL | | | | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | | | | | $22.99 | |
| 178199 | | LINDA NORTON | 263 HEMMINGWAY LN | | | | SEVERNA PARK | MD | 21146 | USA | TRADE PAYABLE | | | | | $49.00 | |
| 178200 | | LINDA NUNEZ | 6128 MIRBRISA AVE | | | | HUNTINGTN PK | CA | 90255 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 178201 | | LINDA O'DEAL | NO ADDRESS | | | | ENTER CITY | MD | 21713 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 178202 | | LINDA OELKLAUS | 4332 CHARLOTTE ST | | | | KANSAS CITY | MO | 64110 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 178203 | | LINDA OHARRA | 1241 BILLUPS | | | | CLARKSTON | WA | 99403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178204 | | LINDA OLIVAS | 9227 W CORTEZ AVE | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 178205 | | LINDA OWENS | PO BOX 285 | | | | WOODLAND | GA | 31836 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 178206 | | LINDA P VASTA | 86 CORTLANDT AVE | | | | CORTLANDT MNR | NY | 10567 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 178207 | | LINDA PAGE | 604CAROL ST | | | | PEORIA | IL | 61603 | USA | TRADE PAYABLE | | | | | $40.57 | |
| 178208 | | LINDA PARKER | 354 S 9TH ST | | | | ARANSAS PASS | TX | 78336 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 178209 | | LINDA PARKER | 354 S 9TH ST | | | | ARANSAS PASS | TX | 78336 | USA | TRADE PAYABLE | | | | | $216.49 | |
| 178210 | | LINDA PATTERSON | 17 GAILS TRAIL | | | | WESTCHAZY | NY | 12992 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178211 | | LINDA PATTERSON | 17 GAILS TRAIL | | | | WESTCHAZY | NY | 12992 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 178212 | | LINDA PAULEY | 5930 SEYMOUR | | | | OXFORD | MI | 48371 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 178213 | | LINDA PEARSON | 17145 MONROE ST NW | | | | ELK RIVER | MN | 55330 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 178214 | | LINDA PENNINGTON | 2025 BLUE ANCHOR CT | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $55.93 | |
| 178215 | | LINDA PENNINGTON | 2025 BLUE ANCHOR CT | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $53.98 | |
| 178216 | | LINDA PENROSE | 519 CAYCE | | | | FARMINGTON | MO | 63640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178217 | | LINDA PEREZ | 3015 N 35TH ST | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 178218 | | LINDA PETERS | 177 RIVER ROAD | | | | WEST BALDWIN | ME | 04091 | USA | TRADE PAYABLE | | | | | $23.20 | |
| 178219 | | LINDA PICCIRILLO | 127 JEFFERSON ST | | | | LINESVILLE | PA | 16424 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 178220 | | LINDA PINKSTON | 926 SOUTH 14TH ST | | | | MAYFIELD | KY | 42066 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 178221 | | LINDA PLAYER | 2604 BENTON RD | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 178222 | | LINDA POGUE | 134 WEST ST | | | | EASTHAMPTON | MA | 01027 | USA | TRADE PAYABLE | | | | | $212.49 | |
| 178223 | | LINDA PONCIA | 1333 BELLA OAKS LN | | | | RUTHERFORD | CA | 94558 | USA | TRADE PAYABLE | | | | | $777.78 | |
| 178224 | | LINDA POPE | 149 JEFFERSON ST | | | | WIND GAP | PA | 18091 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 178225 | | LINDA PORTER | 13480 COPPER ST | | | | VICTORVILLE | CA | 92394 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 178226 | | LINDA PORTER | 13480 COPPER ST | | | | VICTORVILLE | CA | 92394 | USA | TRADE PAYABLE | | | | | $2.87 | |
| 178227 | | LINDA POTENZA | 125 WHITTER ROAD | | | | BRICK | NJ | 08724 | USA | TRADE PAYABLE | | | | | $4.02 | |
| 178228 | | LINDA PRESSLEY | 116 GARLINGTON ST APT C21 | | | | LAURENS | SC | 29360 | USA | TRADE PAYABLE | | | | | $29.67 | |
| 178229 | | LINDA PRESTON | 232 E ENFIELD CENTER RD | | | | ITHACA | NY | 14850 | USA | TRADE PAYABLE | | | | | $144.02 | |
| 178230 | | LINDA PRIBYL | 93896 500TH AVE | | | | WINDOM | MN | 56101 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 178231 | | LINDA PRICE | 613 S PLAINS PARK DR | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $54.25 | |
| 178232 | | LINDA PUENTES | PO BOX 673 | | | | SKIDMORE | TX | 78389 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 178233 | | LINDA PURNELL | PO BOX 233 | | | | BERLIN | MD | 21811 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 178234 | | LINDA PUTZLOCKER | 207 VILSACK RD | | | | GLENSHAW | PA | 15116 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 178235 | | LINDA QUALLS | 18416 HALSOTED ST | | | | NORTHRIDGE | CA | 91325 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 178236 | | LINDA R GRISSOM | 29090 LONGVIEW AVE APT 90 | | | | WARREN | MI | 48093 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 178237 | | LINDA RAE | 1028 WILSON AVE | | | | HAVRE | MT | 59501 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 178238 | | LINDA RAMIREZ | 1821 WILLIAMS | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $70.84 | |
| 178239 | | LINDA RAMOS | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 178240 | | LINDA RAMROOP | MCGEE | | | | PLANT CITY | FL | 33565 | USA | TRADE PAYABLE | | | | | $15.34 | |
| 178241 | | LINDA RARICK | PO BOX 91 | | | | SCIOTA | PA | 18354 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 178242 | | LINDA RASCON | 18 SADDLEHORN | | | | MORIARTY | NM | 87035 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 178243 | | LINDA RAY RANEY | 741 JANE CT NONE | | | | MARTINEZ | GA | 94553 | USA | TRADE PAYABLE | | | | | $156.57 | |
| 178244 | | LINDA REDCLOUD | PO BOX 62 | | | | PINE RIDGE | SD | 57770 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 178245 | | LINDA REED | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178246 | | LINDA REISS | 124 CHESTER PIKE | | | | NORWOOD | PA | 19074 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 178247 | | LINDA RENFREW | 29 POWER SQ | | | | GFLD | MA | 01030 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 178248 | | LINDA REYNOLDS | 5504 GLENVILLE CIRCLE | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $13.01 | |
| 178249 | | LINDA RICCIO | 3375 JOSEPHINE CIRCLE | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $7.98 | |
| 178250 | | LINDA RICE | 3386 HUBBARD RD | | | | WEST MIDDLESEX | PA | 16159 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 178251 | | LINDA RICHARDSON | 5218 BIRCH COURT | | | | OAKWOOD | GA | 30566 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178252 | | LINDA ROBINSON | 656 MCKEAN AVE | | | | DONORA | PA | 15033 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 178253 | | LINDA ROBINSON | 656 MCKEAN AVE | | | | DONORA | PA | 15033 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 178254 | | LINDA ROCCAFORTE | 1327 IOWA AT | | | | MADISON | IL | 62060 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 178255 | | LINDA RODRIGUEZ | 2744 ROCKWELL APT C | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 178256 | | LINDA RODRIGUEZ | 2744 ROCKWELL APT C | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $39.59 | |
| 178257 | | LINDA RODRIGZ | 7702 RIVERGATE DR | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 178258 | | LINDA ROUNTREE | 2475 E LOS EBANOS BLVD REAR | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 178259 | | LINDA RUSSO | 185 12TH ST | | | | WOOD RIDGE | NJ | 07075 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 178260 | | LINDA RUTLEDGE | 14115 TIMBER LN | | | | WASECA | MN | 56093 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 178261 | | LINDA S DETTLING | 2310 70TH ST | | | | LUBBOCK | TX | | USA | TRADE PAYABLE | | | | | $29.59 | |
| 178262 | | LINDA SABO | PO BOX 123 | | | | WISE | VA | 24293 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 178263 | | LINDA SAIKAS | 2229 TOPAZ DR | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 178264 | | LINDA SALAIS | 4600 S WENDLER DR | | | | PHOENIX | AZ | 85282 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 178265 | | LINDA SANCHEZ | 2730 LAFFERTY RD APT 1702 | | | | PASADENA | TX | | USA | TRADE PAYABLE | | | | | $4.59 | |
| 178266 | | LINDA SANDER | 500 GREEN HAVEN ROAD APT | | | | ANOKA | MN | 55428 | USA | TRADE PAYABLE | | | | | $165.00 | |
| 178267 | | LINDA SANDERS | 3311 ITASCA ST | | | | LUBBOCK | TX | 79415 | USA | TRADE PAYABLE | | | | | $8.27 | |
| 178268 | | LINDA SANDY TOWNSEND HAM | 1357 UNION ST SW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178269 | | LINDA SANFORD | 302 AVOLON ST | | | | HIGHLAND PARK | MI | 48203 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 178270 | | LINDA SANTIAGO | FRANCISCO CASSAN 684 FAIRVIEW | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $38.00 | |
| 178271 | | LINDA SANTIAGO | FRANCISCO CASSAN 684 FAIRVIEW | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178272 | | LINDA SANTIAGO | FRANCISCO CASSAN 684 FAIRVIEW | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 178273 | | LINDA SANTIAGO | FRANCISCO CASSAN 684 FAIRVIEW | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178274 | | LINDA SASSAFRAS | 1365 S PAXON ST | | | | PHILADELPHIA | PA | 19143 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 178275 | | LINDA SAVANE | P O BX 585 | | | | RUSTBURG | VA | 24588 | USA | TRADE PAYABLE | | | | | $0.01 | |

Debtor Name: KMART CORPORATION

Schedule F/6 Part 2, Question 1

Case Number: 18-2354{

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178276 | | LINDA SAVOIE | 16 COYNE MCKAY LN | | | | KENNEBUNK | ME | 04043 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 178277 | | LINDA SCALES | 17701 KIMAMARNOCK TER APTH | | | | GERMANTOWN | MD | 20876 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 178278 | | LINDA SCHILLER | 25364 NORTHFIELD BLVD | | | | HAMPTON | MN | 55031 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 178279 | | LINDA SCHROERS | 605 6TH AVE W | | | | SHAKOPEE | MN | 55379 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 178280 | | LINDA SCHULTZ | 2016 EAST CRENSHAW ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 178281 | | LINDA SCHWANZ | 10021 WORRELL AVE | | | | GLENNDALE | MD | 20769 | USA | TRADE PAYABLE | | | | | $17.81 | |
| 178282 | | LINDA SCHWARTZ | 13600 PARKWOOD LEN | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 178283 | | LINDA SCOTT | 3450 MILLER DR UNIT 3103 | | | | CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 178284 | | LINDA SCOTT | 3450 MILLER DR UNIT 3103 | | | | CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 178285 | | LINDA SCOTT | 3450 MILLER DR UNIT 3103 | | | | CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $36.68 | |
| 178286 | | LINDA SCOTT | 3450 MILLER DR UNIT 3103 | | | | CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 178287 | | LINDA SEARS | 1300 W MENLO AVE SPC 111 | | | | HEMET | CA | 92543 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 178288 | | LINDA SEIBERT | 1550 HILLANDALE DR | | | | MOBILE | AL | 36693 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 178289 | | LINDA SELBY | 74 CALAR DRIVE | | | | RUSSELL SPRINGS | KY | 42642 | USA | TRADE PAYABLE | | | | | $3.73 | |
| 178290 | | LINDA SELLARS | 3911 SERENADE LN | | | | LAKELAND | FL | 33811 | USA | TRADE PAYABLE | | | | | $1,150.24 | |
| 178291 | | LINDA SEXPON | 303 SOUTH WOODREST STREET | | | | ROANOKE | VA | 24013 | USA | TRADE PAYABLE | | | | | $48.21 | |
| 178292 | | LINDA SHAMTOOB | 18307 DOMINO ST | | | | RESEDA | CA | 91335 | USA | TRADE PAYABLE | | | | | $108.96 | |
| 178293 | | LINDA SHANNON | 17 SAYWOOD LANE | | | | STONEY BROOK | NY | 11722 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 178294 | | LINDA SHELTON | 8912 S BENNETT AVE | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 178295 | | LINDA SHEPHERD | 18039 OAKFIELD | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 178296 | | LINDA SHIELDS | 233 HOTSPRINGS DR | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $130.72 | |
| 178297 | | LINDA SHIELDSAN | 233 HOTSPRINGS DR | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 178298 | | LINDA SHORT | 2126 S TRUMBULL AVE | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 178299 | | LINDA SIMMONS | 520 S SPRIGG ST | | | | CAPE GIRARDEA | MO | 63703 | USA | TRADE PAYABLE | | | | | $6.82 | |
| 178300 | | LINDA SIMMONS | 520 S SPRIGG ST | | | | CAPE GIRARDEA | MO | 63703 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 178301 | | LINDA SIMPKINS | 1074 Q ST NW | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 178302 | | LINDA SIMS | 1117 ALAMO ST | | | | SWEETWATER | TX | 79556 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 178303 | | LINDA SINGLETARY | 2330 NW 77 ST | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 178304 | | LINDA SINGLETON | 14 CLEARFIELD ROAD | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $4.44 | |
| 178305 | | LINDA SINGLETON | 14 CLEARFIELD ROAD | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $65.57 | |
| 178306 | | LINDA SITTO | 1060 BILLINGS ST APT 3 | | | | EL CAJON | CA | 92020 | USA | TRADE PAYABLE | | | | | $146.48 | |
| 178307 | | LINDA SIVERLING | 10829 ANDERSON DR | | | | WILLIAMSPORT | MD | 21795 | USA | TRADE PAYABLE | | | | | $22.82 | |
| 178308 | | LINDA SLATER | 317 AVENUE B | | | | CLOQUET | MN | 55720 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 178309 | | LINDA SLAYTER | 4019 MARINER CIR | | | | WESTLAKE VLG | CA | | USA | TRADE PAYABLE | | | | | $4.64 | |
| 178310 | | LINDA SLOAN | 5976 CULZEAN DR APT 1813 | | | | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 178311 | | LINDA SLONE | 1128 MITCHELL ST | | | | CATLETTSBURG | KY | 41129 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 178312 | | LINDA SMALL | 1211 TRAILBOSS DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 178313 | | LINDA SMITH | -1589 S 705 E | | | | OREM | UT | 84097 | USA | TRADE PAYABLE | | | | | $110.50 | |
| 178314 | | LINDA SMITH | -1589 S 705 E | | | | OREM | UT | 84097 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 178315 | | LINDA SMITH | -1589 S 705 E | | | | OREM | UT | 84097 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 178316 | | LINDA SMITH | -1589 S 705 E | | | | OREM | UT | 84097 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 178317 | | LINDA SMITH | -1589 S 705 E | | | | OREM | UT | 84097 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 178318 | | LINDA SMITH | -1589 S 705 E | | | | OREM | UT | 84097 | USA | TRADE PAYABLE | | | | | $134.95 | |
| 178319 | | LINDA SMITH | -1589 S 705 E | | | | OREM | UT | 84097 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 178320 | | LINDA SMITH | -1589 S 705 E | | | | OREM | UT | 84097 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 178321 | | LINDA SNEDEKER | 64965 PEARSON ROAD | | | | ST CLAIRSVILLE | OH | 43928 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 178322 | | LINDA SOLDI | 80 N MOORE STREET | | | | NEW YORK | NY | 10013 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 178323 | | LINDA SOTO GARCIA | HC8 BOX 44969 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $37.40 | |
| 178324 | | LINDA SPAIN | 6401 SW 20CT | | | | MIAMI | FL | 33023 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 178325 | | LINDA SPEARSY | 17232 JEFFERSON HWY 617 | | | | BATD ROUGE | LA | 70817 | USA | TRADE PAYABLE | | | | | $40.48 | |
| 178326 | | LINDA SPEIGHT | NONE | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $56.24 | |
| 178327 | | LINDA SPERRY | 2853 HILLVALE CT | | | | OAKDALE | MN | 55128 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 178328 | | LINDA STAMPER | 800 TURTLECREEK CT | | | | FOREST HILL | MD | 21050 | USA | TRADE PAYABLE | | | | | $1,160.01 | |
| 178329 | | LINDA STANLEY | 2322 N W 6 ST | | | | MIAMIN | FL | 33142 | USA | TRADE PAYABLE | | | | | $54.65 | |
| 178330 | | LINDA STARNES | 308 PLUS PARK BLVD | | | | NASHVILLE | TN | 37217 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 178331 | | LINDA STEINBERG | -471 ARSENAL ST | | | | BROOKLINE | MA | 02445 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 178332 | | LINDA STEPHL | 5100 N HIGHWAY 99 SPC 103 | | | | STOCKTON | CA | 95212 | USA | TRADE PAYABLE | | | | | $108.99 | |
| 178333 | | LINDA STERLING | 300 MILL POND LAND | | | | SALISBURY | MD | 21084 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 178334 | | LINDA STERLING | 300 MILL POND LAND | | | | SALISBURY | MD | 21084 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 178335 | | LINDA STEVENS | 109 BLACKHAWK LN | | | | KALISPELL | MT | 59901 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 178336 | | LINDA STEWART | 218 VIRGINIA AVE | | | | SHARPSBURG | PA | 15215 | USA | TRADE PAYABLE | | | | | $85.60 | |
| 178337 | | LINDA STEWART | 218 VIRGINIA AVE | | | | SHARPSBURG | PA | 15215 | USA | TRADE PAYABLE | | | | | $4.14 | |
| 178338 | | LINDA STONE | 4630 MAX RD | | | | NCANTON | OH | 44720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178339 | | LINDA STRAIN | 200 HERITAGE PL | | | | FARIBAULT | MN | 55021 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 178340 | | LINDA STRICKLAND | 401 S 12TH ST APT 10 | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 178341 | | LINDA STRONG | 4091 N MARKS 109 | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 178342 | | LINDA SULLIVAN | 6830 SE 82ND ST | | | | TRENTON | FL | 32693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178343 | | LINDA SUTTON | 1220 FOURTH AVENUE | | | | ST JOSEPH | MO | 64505 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 178344 | | LINDA SYPULSKI | 875 FREEPORT RD | | | | FREEPORT | PA | 16229 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 178345 | | LINDA SZILVASY | NONE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $122.48 | |
| 178346 | | LINDA TABOR | ASK | | | | LEXINGTON | KY | 40505 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 178347 | | LINDA TAYLOR | 201 SARATOGOA | | | | CLINTON | SC | 29325 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 178348 | | LINDA TAYLOR | 201 SARATOGOA | | | | CLINTON | SC | 29325 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 178349 | | LINDA TERRY | 1014 PRESCOTT DR | | | | ROCKFORD | IL | 61108 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 178350 | | LINDA TERRY | 1014 PRESCOTT DR | | | | ROCKFORD | IL | 61108 | USA | TRADE PAYABLE | | | | | $997.87 | |
| 178351 | | LINDA THOMAS | 8058B HARKEY RD | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $126.09 | |
| 178352 | | LINDA THOMAS | 8058B HARKEY RD | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 178353 | | LINDA THOMPSON | 236 E PHIL-ELLENA ST | | | | PHILADELPHIA | PA | 19119 | USA | TRADE PAYABLE | | | | | $134.57 | |
| 178354 | | LINDA THOMPSON | 236 E PHIL-ELLENA ST | | | | PHILADELPHIA | PA | 19119 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 178355 | | LINDA TKACZIK | 12032 XEON ST NW | | | | COON RAPIDS | MN | 55448 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178356 | | LINDA TONN | 515 FRANKLIN AVE | | | | CROSBY | MN | 56441 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 178357 | | LINDA TORRES | 3110 VICTORY DRIVE LOT 1600 | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178358 | | LINDA TOWNSEND | 3457 MARY JEAN LN | | | | TRACY | CA | 95376 | USA | TRADE PAYABLE | | | | | $7.52 | |
| 178359 | | LINDA TRESERRAS | PO BOX 6042 | | | | CAMARILLO | CA | 93010 | USA | TRADE PAYABLE | | | | | $18.85 | |
| 178360 | | LINDA TREVINO | 135 S LINCOLN AVE | | | | FULLERTON | CA | 92831 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 178361 | | LINDA TRUAX | PO BOX 2306 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 178362 | | LINDA TRUJILLO | 4501 53RD STREET | | | | SACRAMENTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 178363 | | LINDA TUCKER | 1714 LANE STREET | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178364 | | LINDA TURCOTTE | 921  UNIVERSITY AVE APT 7 | | | | SALINAS | CA | 93901 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 178365 | | LINDA VANDUSEN | 7720 STE RTE 53 | | | | BATH | NY | 14810 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 178366 | | LINDA VANDYKE | 3333 BELL RD | | | | SEVERVILLE | TN | 37862 | USA | TRADE PAYABLE | | | | | $10.52 | |
| 178367 | | LINDA VANG | 3622 BRYANT AVE N | | | | MINNEAPOLIS | MN | 55412 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 178368 | | LINDA VASQUEZ | 1604 NILES AVE | | | | SAINT PAUL | MN | 55116 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 178369 | | LINDA VEAL | 569 SCHOOL ST | | | | BRONSON | FL | 32621 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 178370 | | LINDA VESTAL | 213 WAGONER ROAD | | | | HAMPTONVILLE | NC | 27020 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 178371 | | LINDA VESTAL | 213 WAGONER ROAD | | | | HAMPTONVILLE | NC | 27020 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 178372 | | LINDA W ANDREWS | 3805 CIELO VISTA CT | | | | GLENNDALE | MO | 20769 | USA | TRADE PAYABLE | | | | | $126.27 | |
| 178373 | | LINDA W WEAVER | 95076 LOUSHELTONY RD | | | | FERNANDINA | FL | 32034 | USA | TRADE PAYABLE | | | | | $1,204.65 | |
| 178374 | | LINDA WACASTER | 1819 MARBLE STREET | | | | ARLINGTON | TX | 76013 | USA | TRADE PAYABLE | | | | | $306.99 | |
| 178375 | | LINDA WAHL | 12006 E 168TH ST | | | | ARTESIA | CA | 90701 | USA | TRADE PAYABLE | | | | | $27.33 | |
| 178376 | | LINDA WALDO | 1190 S CHILTON RD | | | | COLORADO SPGS | CO | 80910 | USA | TRADE PAYABLE | | | | | $40.13 | |
| 178377 | | LINDA WALKER | 315 CASA COURT | | | | N LITTLE ROCK | AR | 72117 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 178378 | | LINDA WALLACE | 76 KING HENRY CIR | | | | ROSEDALE | DE | 21237 | USA | TRADE PAYABLE | | | | | $3.35 | |
| 178379 | | LINDA WALLIS | XXXXXX | | | | MONTGOMERY VL | MD | 20886 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 178380 | | LINDA WALLS | 4533 RACETRACK ROAD | | | | ST THOMAS | PA | 17252 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 178381 | | LINDA WARD | 8543 DON RAMON DR | | | | STOCKTON | CA | 95210 | USA | TRADE PAYABLE | | | | | $169.00 | |
| 178382 | | LINDA WARD | 8543 DON RAMON DR | | | | STOCKTON | CA | 95210 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 178383 | | LINDA WARD | 8543 DON RAMON DR | | | | STOCKTON | CA | 95210 | USA | TRADE PAYABLE | | | | | $96.51 | |
| 178384 | | LINDA WARNER | 918 HWY 441 | | | | HOLEN | LA | 70744 | USA | TRADE PAYABLE | | | | | $4.36 | |
| 178385 | | LINDA WASHINGTON | 3150 BRUNSWICK DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178386 | | LINDA WATSON | 6506 CECIL DR | | | | FLINT | MI | 48505 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 178387 | | LINDA WEDLOW | 4113 GLENHAVEN DR | | | | GARLAND | TX | 75042 | USA | TRADE PAYABLE | | | | | $10.09 | |
| 178388 | | LINDA WEEKS | 130 PARK ST | | | | E BRIDGEWATER | MA | 02333 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178389 | | LINDA WELCH | 2469 MICHIGAN AVE | | | | NIAGARA FALLS | NY | 14303 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 178390 | | LINDA WENZEL | 62 ROCKWOOD RD | | | | KALISPELL | MT | 59901 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 178391 | | LINDA WESLEY | 4 MONTGOMERY WAY | | | | AMELIA | OH | 45102 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 178392 | | LINDA WEST | 218 REMBRANDT | | | | FAY | NC | 28314 | USA | TRADE PAYABLE | | | | | $17.77 | |
| 178393 | | LINDA WHITRY | 5327 PRAIRIE CREEK DR  NONE | | | | HOUSTON | TX | 77084 | USA | TRADE PAYABLE | | | | | $49.37 | |
| 178394 | | LINDA WHITE | 7805 PENDERGRASS RD | | | | HOSCHTON | GA | 30548 | USA | TRADE PAYABLE | | | | | $3.58 | |
| 178395 | | LINDA WHITE | 7805 PENDERGRASS RD | | | | HOSCHTON | GA | 30548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178396 | | LINDA WHITE | 7805 PENDERGRASS RD | | | | HOSCHTON | GA | 30548 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 178397 | | LINDA WHITNER | 105 FOX HOLLOW CT | | | | SIMPSONVILLE | SC | 29680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178398 | | LINDA WIGGAN | 1811 BASHAW ST NW | | | | PALM BAY | FL | 32907 | USA | TRADE PAYABLE | | | | | $745.74 | |
| 178399 | | LINDA WILE | 1532 DELAWARE AVE FL 2 | | | | WYOMISSING | PA | 19610 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 178400 | | LINDA WILKINS | 3431 NORTH TREZEVANT | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $29.05 | |
| 178401 | | LINDA WILLIAMS | 6018 14TH    AVE  2 | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 178402 | | LINDA WILLIAMS | 6018 14TH    AVE  2 | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $25.70 | |
| 178403 | | LINDA WILLIAMS | 6018 14TH    AVE  2 | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 178404 | | LINDA WILLIAMS | 6018 14TH    AVE  2 | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $3.36 | |
| 178405 | | LINDA WILLIAMS | 6018 14TH    AVE  2 | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $10.52 | |
| 178406 | | LINDA WILLIAMS | 6018 14TH    AVE  2 | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 178407 | | LINDA WILLIAMS | 6018 14TH    AVE  2 | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $28.60 | |
| 178408 | | LINDA WILLIAMS | 6018 14TH    AVE  2 | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 178409 | | LINDA WILLIAMS | 6018 14TH    AVE  2 | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 178410 | | LINDA WILLIFORD | NONE | | | | AUGUSTA | GA | 30916 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 178411 | | LINDA WILLIS | 626 NORTH CIRCLE | | | | DIAMOND SPRIN | CA | 95619 | USA | TRADE PAYABLE | | | | | $16.39 | |
| 178412 | | LINDA WILSON | 1109 23RD ST NO | | | | TEXAS CITY | TX | 77590 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 178413 | | LINDA WILSON | 1109 23RD ST NO | | | | TEXAS CITY | TX | 77590 | USA | TRADE PAYABLE | | | | | $16.88 | |
| 178414 | | LINDA WOHL | 524 E 4TH ST | | | | BROOKLYN | NY | 11218 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 178415 | | LINDA WOODS | 10323 SLADDEN AVE | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $13.73 | |
| 178416 | | LINDA WOOTEN | 950 MILLIE ST | | | | VIDOR | TX | 77662 | USA | TRADE PAYABLE | | | | | $98.12 | |
| 178417 | | LINDA WORLEY | XXXX | | | | FAY | NC | 28371 | USA | TRADE PAYABLE | | | | | $18.36 | |
| 178418 | | LINDA WRIGHT | PO BOX 161 | | | | LITTLE ROCK | AR | 72203 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 178419 | | LINDA WRIGHT | PO BOX 161 | | | | LITTLE ROCK | AR | 72203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178420 | | LINDA WRIGHT | PO BOX 161 | | | | LITTLE ROCK | AR | 72203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178421 | | LINDA WYNEGAR | 14594 TR 114 | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 178422 | | LINDA WYNKOOP | 818 CHURCHILL DIVE | | | | CHARLESTON | WV | 25314 | USA | TRADE PAYABLE | | | | | $16.31 | |
| 178423 | | LINDA YARROS | 329 SPRING ST | | | | DUNMORE | PA | 18512 | USA | TRADE PAYABLE | | | | | $19.72 | |
| 178424 | | LINDA YAX | 1874 EVERGREEN LN | | | | YPSILANTI | MI | | USA | TRADE PAYABLE | | | | | $3.44 | |
| 178425 | | LINDA YELLETS | 158 E MAIN ST | | | | MACUNGIE | PA | 18062 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 178426 | | LINDA YELLOCK | 408 ROSS ACRE ROAD 1 | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178427 | | LINDA YOUNG | 1111 56TH AVE DR E | | | | BRADENTON | FL | 34203 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 178428 | | LINDA YOUNG | 1111 56TH AVE DR E | | | | BRADENTON | FL | 34203 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 178429 | | LINDA ZAMORA | 2319 PINE ST | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 178430 | | LINDA ZANOTELLI | 103 VILLA DRIVE | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178431 | | LINDA ZAYAS | 4241 N 7TH STREET | | | | PHILADELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 178432 | | LINDA ZHANG | 45 PIKE ST | | | | NEW YORK | NY | 10002 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 178433 | | LINDA ZOLNOWSKI | 5711 VELMA AVENUE | | | | PARMA | OH | 44129 | USA | TRADE PAYABLE | | | | | $14.74 | |
| 178434 | | LINDA-AMY DZIEDZIC | 16 BLUEBERRY LN SW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 178435 | | LINDALE THOMAS JR | 1104 MARLBORO RD | | | | LOTHIAN | MD | 20711 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 178436 | | LINDAMOOD WINGINA | 402 WEST A STREET | | | | ELKTON | VA | 22827 | USA | TRADE PAYABLE | | | | | $99.74 | |
| 178437 | | LINDAN BOOK | 5232 FIELDCREST DR | | | | PITTSBURGH | PA | 15236 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 178438 | | LINDAUER CHRIS | 456 AB ROY ROAD | | | | RUSSELL SPRINGS | KY | 42642 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 178439 | | LINDAY KENYON | 2400 W 102ND ST | | | | MINNEAPOLIS | MN | 55431 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 178440 | | LINDAY KERN | 2725 EXHIBITION DR | | | | DULUTH | MN | 55811 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 178441 | | LINDAY SPAIN | 80 GERBERY ST | | | | WEST HAVEN | CT | 06516 | USA | TRADE PAYABLE | | | | | $9.36 | |
| 178442 | | LINDBERG EDITH | 2676 TIMERILL ER LOT140 | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $61.54 | |
| 178443 | | LINDBERG LINDA | 3018 NE HURST DR | | | | ARCADIA | FL | 34266 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 178444 | | LINDBERG NANCY | 5 JESSE JAMES DR  NONE | | | | BELTON | TX | 76513 | USA | TRADE PAYABLE | | | | | $163.86 | |
| 178445 | | LINDDELL JASON | 120 HABECKING | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 178446 | | LINDOON KALIE | 609 ORLEANS AVE | | | | NEW IBERIA | LA | 70563 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178447 | | LINDE | PO BOX 71491 | | | | SAN JUAN | PR | | USA | TRADE PAYABLE | | | | | $23.48 | |
| 178448 | | LINDE GAS VI | P O BOX 7074 SUNNY ISLE | | | | ST CROIX | VI | 00823 | USA | TRADE PAYABLE | | | | | $267.10 | |
| 178449 | | LINDE TEYONDA | 656 LANCER DRIVE | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178450 | | LINDEANA MCDOWELL | 1462 WILLIAMSON RD | | | | KINGSTOWN | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178451 | | LINDEMAN LARRY R | 422 S JEFFERSON ST | | | | SUNBURY | PA | 17801 | USA | TRADE PAYABLE | | | | | $52.99 | |

Debtor Name: KMART CORPORATION    Case Number: 18-23538

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178452 | | LINDEMAN LISA | 1659 CHRISTIANA ST 6 | | | | GREEN BAY | WI | 54303 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 178453 | | LINDEN BRIELLE | 262 SPRUCE STREET | | | | ELYRIA | OH | 44031 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 178454 | | LINDEN CARRIE | 2724 197TH AVE KPS | | | | LAKEBAY | WA | 98349 | USA | TRADE PAYABLE | | | | | $179.00 | |
| 178455 | | LINDEN ERIN | 859 SANDALWOOD DRC | | | | LK ARROWHEAD | CA | 92352 | USA | TRADE PAYABLE | | | | | $157.20 | |
| 178456 | | LINDEN JOYCE | 231 JERICA ST | | | | GALLIANO | LA | 70354 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 178457 | | LINDEN SHANDRA | 800 W THEOLEN 7 | | | | DELCAMBRE | LA | 70528 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178458 | | LINDEN SUSAN | 2002 MEADOWBROOK | | | | YOUNGSTOWN | OH | 44514 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178459 | | LINDENBERG CINDI | 2080 ELM ST APT 201 | | | | DUBUQUE | IA | 52001 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 178460 | | LINDENBERG DARLENE | 2167 7TH ST | | | | LIVERMORE | CA | 94550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178461 | | LINDENFELSER MATT | 250 CHAPPELL WAY | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $1,415.15 | |
| 178462 | | LINDER AMINAH | 388 MIDDLE CREEK ROAD | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178463 | | LINDER ANTONIA | 1597 GOINS RD | | | | WRIGHTSVILLE | GA | 31096 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 178464 | | LINDER DELINDA | 2201 PRATT | | | | OMAHA | NE | 68110 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 178465 | | LINDER ELIZABETH | 202 MAPLE ST | | | | ALMA | GA | 31510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178466 | | LINDER LAQUITA | 203 LAIL ROAD | | | | CHICKAMAUGA | GA | 30707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178467 | | LINDER LASHAWN D | 305 WIMBERLY DR | | | | WR | GA | 31098 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178468 | | LINDER RONESHIA | 1701 LAKESHORE BLVD | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 178469 | | LINDER ROZLYN | 3592 GUINEVERE TRACE | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $11.69 | |
| 178470 | | LINDER TORRENCE | 2892 NEW CLINTON RD | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 178471 | | LINDERHAND KAYLA | PO BOX 796 | | | | LAME DEER | MT | 59043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178472 | | LINDERHAYES TALISA | 7177 W APPLETON AVE 21 | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 178473 | | LINDERMAN CAITLYNN | 261 GARASON RD | | | | ELMER | NJ | 08318 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178474 | | LINDERMAN JAMES | 201 CHESAPEAKERIDGE LANE | | | | NORTH EAST | MD | 21901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178475 | | LINDERMAN MARGIE | 3750 FAIRGROUNDS DR | | | | ANDERSONCA | CA | 96007 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 178476 | | LINDERMAN RENEA | 201 N AVENUE D | | | | BURKBURNETT | TX | 76354 | USA | TRADE PAYABLE | | | | | $54.60 | |
| 178477 | | LINDETTE MOORE | 572 WALNUT AVE 3 | | | | ELGIN | IL | 60123 | USA | TRADE PAYABLE | | | | | $160.59 | |
| 178478 | | LINDHOLM DONNA | 1014 W CO RD 137 | | | | MIDLAND | TX | 79706 | USA | TRADE PAYABLE | | | | | $59.59 | |
| 178479 | | LINDI CONTE | 7 FAIRWOOD DR | | | | QUEENSBURY | NY | 12804 | USA | TRADE PAYABLE | | | | | $667.63 | |
| 178480 | | LINDIE DIANE | 300 MARTHA DRIVE APT G3 | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $8.90 | |
| 178481 | | LINDLER KYM | PO BOX 394 | | | | PRPSPERITY | SC | 29127 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 178482 | | LINDLER SONOVIA | PO BOX 962 | | | | PROSPERITY | SC | 29127 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 178483 | | LINDLEY DEAN | 107 BEECHWOOD DR | | | | ATLANTIC BCH | NC | 28512 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 178484 | | LINDLEY KATRINA | 1547 WILSON AVE | | | | DES MOINES | IA | 50316 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 178485 | | LINDLEY MARISSA | 15 PLEASANT DR | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 178486 | | LINDNER BONNIE | 15405 NE 59TH WAY | | | | REDMOND | WA | 98052 | USA | TRADE PAYABLE | | | | | $29.47 | |
| 178487 | | LINDNER CHRISTOPHER D | 1895 E 37TH ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178488 | | LINDO ASHLEY | 8450 W CHARLESTON BLVD | | | | LAS VEGAS | NV | 89117 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 178489 | | LINDO CHERYNE | 9740 SW 14TH CT | | | | PMBK PINES | FL | 33025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178490 | | LINDO OLDING | 147 JENKS AVE | | | | SAINT PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 178491 | | LINDO SANDRA | 4921 COOLRIDGE CT APT 8 | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $107.69 | |
| 178492 | | LINDON EVELYN | 315 HARDY AVE | | | | VIRGINIA BCH | VA | 23462 | USA | TRADE PAYABLE | | | | | $109.75 | |
| 178493 | | LINDON LYNDO | AVE PONCE 2500 | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 178494 | | LINDOR NADEGE | 2215 PLUMKIN ST | | | | HOLLYWOOD | FL | 33467 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 178495 | | LINDQUIST NANCY | 302 3RD AVE EAST 6 | | | | OSLO | MN | 56744 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 178496 | | LINDQUIST TERESA | 1119 LINFLIN POND RD | | | | ASHEBORO | NC | 27203 | USA | TRADE PAYABLE | | | | | $5.81 | |
| 178497 | | LINDQUIST TONYA | 721 SOUTH AVE | | | | SPRINGFIELD | MO | 65804 | USA | TRADE PAYABLE | | | | | $38.22 | |
| 178498 | | LINDRAN MATTHEWS | 174 HIX AVE | | | | ANNAPOLIS | MD | 21409 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 178499 | | LINDRON MARGUERITE | 1120 AMBER PINES DR | | | | LELAND | NC | 28451 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178500 | | LINDSAY ALISON | 212 SILVERPLATE GRILL RD | | | | RUTHERFORDTON | NC | 28139 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178501 | | LINDSAY ANDERSON | 3361 SYCAMORE DRIVE | | | | PITTSBURGH | PA | 15234 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 178502 | | LINDSAY ASIA | 2511 PATE AVE | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178503 | | LINDSAY BOND | 1624 GUMMER AVE | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 178504 | | LINDSAY BOOTH | 479 B BOLTON RD | | | | VERNON | CT | 06066 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 178505 | | LINDSAY BURTON | LEX | | | | LEXINGTON | KY | 40517 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 178506 | | LINDSAY CLAUDETTE | 111 UNIT 104 | | | | OAKLAND PARK | FL | 33309 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 178507 | | LINDSAY COLEMAN | 344 JF HALL ROAD | | | | GORDON | GA | 31031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178508 | | LINDSAY DAVIS | 12106 NEW LEXINGTON AVE | | | | HIGHLAND | OH | 45132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178509 | | LINDSAY DESTINY | 11498 SW STATE ROUTE V | | | | FAUCETT | MO | 64448 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 178510 | | LINDSAY DIANA | 2732 PECAN ST | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 178511 | | LINDSAY DORIS | 719 LOCUST PL | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178512 | | LINDSAY DRISCOLL | 3258 13TH AVE | | | | ANOKA | MN | 55303 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 178513 | | LINDSAY EARLY | PO BX 844 | | | | CACHE | OK | 73527 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 178514 | | LINDSAY FEULNER | 1152 BARRETT STREET | | | | SCHENECTADY | NY | 12305 | USA | TRADE PAYABLE | | | | | $10.07 | |
| 178515 | | LINDSAY GERALDLIND | 2509 12 CHASE STREET | | | | ANDERSON | IN | 46016 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 178516 | | LINDSAY GERBER | 6464 MEARS DR NW | | | | DOVER | OH | 44622 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 178517 | | LINDSAY HICKS | 301 66TH ST SE B | | | | CHARLESTON | WV | 25304 | USA | TRADE PAYABLE | | | | | $28.84 | |
| 178518 | | LINDSAY HODGE | 117 W 2ND ST | | | | MONROE | MI | 48161 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 178519 | | LINDSAY HOWARD | 10618 W HUGHES | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 178520 | | LINDSAY JEAN | 5336 N KENYON DR | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $202.31 | |
| 178521 | | LINDSAY JUNE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178522 | | LINDSAY KNUESEL | 16938 KAMACITE ST | | | | ANOKA | MN | 55303 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 178523 | | LINDSAY LABBE | 45 HARVARD AVE | | | | AUBURN | NH | 03032 | USA | TRADE PAYABLE | | | | | $1,214.93 | |
| 178524 | | LINDSAY LATOYA | 720 MAXINE DRIVE | | | | LONG BEACH | MS | 39560 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 178525 | | LINDSAY LAURA | 554 N 1380 W | | | | VERNAL | UT | 84078 | USA | TRADE PAYABLE | | | | | $14.69 | |
| 178526 | | LINDSAY LEE | 423 EMORELIA AVE | | | | KNOXVILLE | TN | 37917 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 178527 | | LINDSAY MARGARET C | 6004 FAIRFIELD AVE | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $466.97 | |
| 178528 | | LINDSAY MARK | 8009 SE 62ND LN | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 178529 | | LINDSAY MARTHA | 58 WOODSTOWN RD APT 4077 | | | | MULLICA HILL | NJ | 08061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178530 | | LINDSAY MASSETT | 422 W WASHINGTON ST | | | | CHEHALIS | WA | 98532 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 178531 | | LINDSAY MAY | 589 HWY 3005 | | | | RUSTON | LA | 71270 | USA | TRADE PAYABLE | | | | | $5.81 | |
| 178532 | | LINDSAY MEAGHER | 6205 S FRANCISCA AVE | | | | REDONDO BEACH | CA | 90277 | USA | TRADE PAYABLE | | | | | $350.00 | |
| 178533 | | LINDSAY MEAGHER | 6205 S FRANCISCA AVE | | | | REDONDO BEACH | CA | 90277 | USA | TRADE PAYABLE | | | | | $350.00 | |
| 178534 | | LINDSAY MILLER | 133 YOUNGS AVE | | | | LOCK HAVEN | PA | 17745 | USA | TRADE PAYABLE | | | | | $6.19 | |
| 178535 | | LINDSAY MUNGER | 178 HANSON RD | | | | MAHTOMEDI | MN | 55115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178536 | | LINDSAY N | 8003 HIGHLAND | | | | KANSAS CITY | MO | 64131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178537 | | LINDSAY N ZIPF | 233 7TH AVE SOUTH | | | | BROWNTON | MN | 55312 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 178538 | | LINDSAY OLSEN | 4818 WEST 7TH ST | | | | GREELEY | CO | 80634 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 178539 | | LINDSAY PATSY A | 58 TADICH DR | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $5.69 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23538

Schedule E/F Part 2, Question 1
Pg 2376 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178540 | | LINDSAY PICK | 418 PINECREST | | | | FERNDALE | MI | 48220 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 178541 | | LINDSAY PIPES | BOONVILLE | | | | BOONVILLE | MO | 65233 | USA | TRADE PAYABLE | | | | | $135.53 | |
| 178542 | | LINDSAY PRUETTE | 4 SOUTH BOOTH DRIVE | | | | NEW CASTLE | DE | 19713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178543 | | LINDSAY RANDLE | 10138 HWY 382 | | | | PRAIRIE | MS | 39756 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 178544 | | LINDSAY RHONDA | 8703 BODKIN COURT | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178545 | | LINDSAY ROSA | 6534 GREENWOOD RD | | | | ST FRANCISVL | LA | 70775 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 178546 | | LINDSAY RUBLE | 1291 SENECA AVE | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $29.02 | |
| 178547 | | LINDSAY RUTHIE M | 6909 NEVADA AVE | | | | SHREVEPORT | LA | 71129 | USA | TRADE PAYABLE | | | | | $286.00 | |
| 178548 | | LINDSAY SHAW | 1718 E OQUITOA DR | | | | CASA GRANDE | AZ | 85131 | USA | TRADE PAYABLE | | | | | $2.45 | |
| 178549 | | LINDSAY SHUPE | 6678 13TH ST | | | | FREDERICK | CO | 80530 | USA | TRADE PAYABLE | | | | | $34.31 | |
| 178550 | | LINDSAY STEENKEN | 295 WALNUT ST | | | | LUDURNE | PA | 18709 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 178551 | | LINDSAY STEENKEN | 10300 MANASSAS COURT | | | | INDEPENDENCE | KY | 41051 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 178552 | | LINDSAY STOTZ | 2116 WEST 22ND STREET | | | | SIOUS FALLS | SD | 57105 | USA | TRADE PAYABLE | | | | | $126.68 | |
| 178553 | | LINDSAY TATTA | 473 MARILLA STREET | | | | BUFFALO | NY | 14220 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 178554 | | LINDSAY THERSAL | 1078 AGERRTON ST | | | | CHERAW | SC | 29520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178555 | | LINDSAY VOELKL | 157 E JORDAN RIDGE BLVD | | | | SARATOGA SPRI | UT | 84045 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 178556 | | LINDSAY WHITE | 652 BRADFORD DR APT A | | | | KOKOMO | IN | 46902 | USA | TRADE PAYABLE | | | | | $132.30 | |
| 178557 | | LINDSAYMCDONALD GAILEVA | 7022 ZEPHER RD | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 178558 | | LINDSAYS PLUMBING AND HEATING | 2748 PIXLEY HILL RD | | | | WELLSVILLE | NY | 14895 | USA | TRADE PAYABLE | | | | | $222.43 | |
| 178559 | | LINDSEY ACHENBACH | RR4 BOX 4355 | | | | SAYLORSBURG | PA | 18013 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 178560 | | LINDSEY ALBERT | 121 RALEIGH ST | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 178561 | | LINDSEY ALBERT G | 121 RALEIGH ST SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 178562 | | LINDSEY ALICIA | 116 NEW JERSY ST | | | | KANSAS CITY | KS | 66101 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 178563 | | LINDSEY ANNETTE | 1211 JEFFERSON LN | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 178564 | | LINDSEY BAUER | RINCON | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $525.12 | |
| 178565 | | LINDSEY BENJAMIN | 1 PINE DR | | | | PINSON | TN | 38366 | USA | TRADE PAYABLE | | | | | $24.26 | |
| 178566 | | LINDSEY BLAKE | 1316 COMMERCE DRIVE | | | | NORMAN | OK | 73071 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 178567 | | LINDSEY BRENDA J | 3 BREEZY TREE CT APT J | | | | LUTHERVILLE TIM | MD | 21093 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 178568 | | LINDSEY BROGGER | 522 N 4TH STREET | | | | LE SUEUR | MN | 56058 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 178569 | | LINDSEY BRUMIT | 445 KING STREET | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $15.03 | |
| 178570 | | LINDSEY CALLAHAN | 152 MENLO ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178571 | | LINDSEY CANADY | 286 N 480 W | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 178572 | | LINDSEY CANADY | 286 N 480 W | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 178573 | | LINDSEY CANDACE | 195 FRIES MILL RD | | | | TURNERSVILLE | NJ | 08012 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 178574 | | LINDSEY CARMEN | 205 SWEDESBORO AVE | | | | GIBBSTOWN | NJ | 08027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178575 | | LINDSEY CHARLIE | 87 MAYFLDER RD | | | | WADESBORO | NC | 28170 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178576 | | LINDSEY CHEYENNE | 143 MANN RD | | | | TYRONE | GA | 30269 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 178577 | | LINDSEY CHEYENNE | 143 MANN RD | | | | TYRONE | GA | 30269 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178578 | | LINDSEY COLLIER | 204 PINEHURST DR | | | | KINGSPORT | TN | 37660 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 178579 | | LINDSEY COOK | ADDRESS | | | | MIDDLETOWN | DE | 19709 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178580 | | LINDSEY COOPER | 428 GREEN LEVEL RD | | | | BOONES MILL | VA | 24065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178581 | | LINDSEY CURTIS | 118 SANDUSKY AVE | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 178582 | | LINDSEY D BERGER | 3407 WOBURN ST APT 111 | | | | BELLINGHAM | WA | 98226 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 178583 | | LINDSEY D SMITH | NA | | | | VANCOUVER | WA | 98662 | USA | TRADE PAYABLE | | | | | $26.01 | |
| 178584 | | LINDSEY DARLA | 124 BEVERLY DRIVE | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 178585 | | LINDSEY DAWN | SAULT | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 178586 | | LINDSEY DEBBIE | 900 PAMELA CT APT 23 | | | | PARK HILLS | MO | 63601 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 178587 | | LINDSEY DEMETRIA | 1202 STATELINE RD | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178588 | | LINDSEY DEWAYNE | 000 FONTANA | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $14.88 | |
| 178589 | | LINDSEY DIANE | 519 SOUTH 10TH | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178590 | | LINDSEY DICKERSON | 16850 BERWICK TPKE | | | | GILLETT | PA | 16925 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 178591 | | LINDSEY DIXON | 1711 INVERNES DR | | | | PETALUMA | CA | 94954 | USA | TRADE PAYABLE | | | | | $54.11 | |
| 178592 | | LINDSEY ELLA | 14 ORCHARD ST | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 178593 | | LINDSEY ELLA M | 561 FAIVIEW DR | | | | GILROY | CA | 95020 | USA | TRADE PAYABLE | | | | | $3.16 | |
| 178594 | | LINDSEY FEIGLEY | 17425 OAKS CY | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 178595 | | LINDSEY FELICIA L | 308 RAINBOW DRIVE | | | | GREENVILLE | SC | 29617 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 178596 | | LINDSEY FENSTERMACHER | 1605 SCHOENERSVILLE RD | | | | BETHLEHEM | PA | 18018 | USA | TRADE PAYABLE | | | | | $160.20 | |
| 178597 | | LINDSEY FLORAS | 1071 CHURCH OF GOD ROAD | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178598 | | LINDSEY GILMAN | 31 TERRILL STREET | | | | RUTLAND | VT | 05701 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 178599 | | LINDSEY GREGORYLE | 302 NORTH IVYAVENUE | | | | FLORHOME | FL | 32177 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 178600 | | LINDSEY HILDEBRAND | HILDEBRAND | | | | CHARLESTON | SC | 29410 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 178601 | | LINDSEY HOLBROOK | 1512 S MERIDIAN | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 178602 | | LINDSEY HOLBROOK | 1512 S MERIDIAN | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 178603 | | LINDSEY HOLBROOK | 1512 S MERIDIAN | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 178604 | | LINDSEY HOLBROOK | 1512 S MERIDIAN | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 178605 | | LINDSEY IDA | 1800 W GRANGER 2112 | | | | BROKEN ARROW | OK | 74012 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 178606 | | LINDSEY JACKSON | 332 N HORSMAN ST | | | | ROCKFORD | IL | 61101 | USA | TRADE PAYABLE | | | | | $57.80 | |
| 178607 | | LINDSEY JADE SELLERS | 105 JOWERS LANE | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $37.50 | |
| 178608 | | LINDSEY JAMES | PO BOX3408 | | | | GILLETTE | WY | 82717 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 178609 | | LINDSEY JAY | 364 LINDSEY ST | | | | ALBERTVILLE | AL | 35950 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178610 | | LINDSEY JENNIFER | 4081 CR 744 | | | | DUMAS | MS | 38625 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 178611 | | LINDSEY JERAI | 101THEVINNVINGS DRIVE | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178612 | | LINDSEY JULIA S | 68 BRANCH FARM ACRES DR | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178613 | | LINDSEY KATHERINE | 15310 HUTCHINSON RD | | | | TAMPA | FL | 33625 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 178614 | | LINDSEY KEN | 294 SCOTT LANE | | | | PELZER | SC | 29669 | USA | TRADE PAYABLE | | | | | $296.73 | |
| 178615 | | LINDSEY KEPAA | 45 SE SEDONA CIRCLE 204 | | | | STUART | FL | 34994 | USA | TRADE PAYABLE | | | | | $6.85 | |
| 178616 | | LINDSEY KERLING | 696 OLIVER ST | | | | KENMORE | NY | 14217 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 178617 | | LINDSEY KIRAGO | 8548 TERRANCE AVE | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $217.83 | |
| 178618 | | LINDSEY LEANNE | 12 BATTEY DR | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 178619 | | LINDSEY LISA | 3095 BEECH BLUFF RD  D | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $241.32 | |
| 178620 | | LINDSEY MARIA | 1550 HEALD HWY | | | | UNION | ME | 04862 | USA | TRADE PAYABLE | | | | | $18.62 | |
| 178621 | | LINDSEY MARQUARDT | 3943 ZENITH AVE N | | | | ROBBINSDALE | MN | 55422 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 178622 | | LINDSEY MARY A | 212 N JACKSON ST | | | | MONROE | GA | 30655 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 178623 | | LINDSEY MEINKE | 372 N AIRPORT RD | | | | HASTINGS | MI | 49058 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 178624 | | LINDSEY MELONIE | 277 STRAWBERRY HILL | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 178625 | | LINDSEY MELONIE V | PO BOX 8385 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 178626 | | LINDSEY MELONIE V | PO BOX 8385 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 178627 | | LINDSEY MICHELLE | 1840 ERICKSON AVE APT B | | | | HARRISONBURG | VA | 22801 | USA | TRADE PAYABLE | | | | | $7.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178628 | | LINDSEY NICOLE S | 2604 NELSON PL SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $296.45 | |
| 178629 | | LINDSEY PAM | 121 WILSON ST | | | | BLUEFIELD | VA | 24605 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 178630 | | LINDSEY PARKER | 2030 WYNDHURST RD | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178631 | | LINDSEY PENNY | 13120 CR 505 | | | | ABILENE | TX | 79601 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 178632 | | LINDSEY RANKEO | 886 EAST DRIVE | | | | MEMPHIS | TN | 38108 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 178633 | | LINDSEY REGINA | 364 LINDSEY ST | | | | ALBERTVILLE | AL | 35950 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 178634 | | LINDSEY RESHUEDA | 95 GIN LN | | | | MORGAN | NC | 28110 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 178635 | | LINDSEY RILEY | 4353 A SOUTH GLENN AVENUE | | | | SPRINGFIELD | MO | 65810 | USA | TRADE PAYABLE | | | | | $67.93 | |
| 178636 | | LINDSEY ROBINSON | 959 PITKIN AVE | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178637 | | LINDSEY RUBY | 422 N SIXTH ST | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178638 | | LINDSEY SHANE | 3621 S SHIELDS APT 1 | | | | OKLAHOMA CITY | OK | 73129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178639 | | LINDSEY SHANTISHA | 929 BREMEN AVE APT A | | | | PENSACOLA | FL | 32507 | USA | TRADE PAYABLE | | | | | $544.67 | |
| 178640 | | LINDSEY SHERRIE | 1134 BUSH AVE | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 178641 | | LINDSEY SHULTZ | 1034 YELLOW SPRING DR | | | | WILLIAMSBURG | PA | 16693 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 178642 | | LINDSEY SIMMMONS | MARSHA DALTON | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 178643 | | LINDSEY SKAGGS | 1868 MASON | | | | GRAND RAPIDS | MI | 49505 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 178644 | | LINDSEY SKEENS | 21225 LYNN STREET | | | | BRISTOL | VA | 24202 | USA | TRADE PAYABLE | | | | | $11.01 | |
| 178645 | | LINDSEY SMITH | 767 COVEY CT | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $112.10 | |
| 178646 | | LINDSEY TAMARRA | 2479 EAST 64TH ST | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178647 | | LINDSEY TAYLOR | 336721 E RANCHWOOD DR | | | | MEEKER | OK | 74855 | USA | TRADE PAYABLE | | | | | $58.00 | |
| 178648 | | LINDSEY TISA | 1175 PINEVILLE RD | | | | CHATTANOOGA | TN | 37405 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 178649 | | LINDSEY TOOMER | 759 RAILROAD AVE | | | | BAMBERG | SC | 29003 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 178650 | | LINDSEY TRENDA | 20490 ORLANDO AVE | | | | HASTINGS | MN | 55033 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 178651 | | LINDSEY TUBBS | 2277 PINE CT | | | | ANDERSON | IN | 46017 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 178652 | | LINDSEY TUCKER | 274 MILLER DR | | | | PELL CITY | AL | 35125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178653 | | LINDSEY VANDAGRIFF | 502 MAIN ST | | | | PHILO | OH | 43771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178654 | | LINDSEY VICTORIA | 572 OLD MONTICELLO RD | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 178655 | | LINDSEY YOUNG | 374 WOODLAWN AVE | | | | RONKONKOMA | NY | 11779 | USA | TRADE PAYABLE | | | | | $44.32 | |
| 178656 | | LINOSEYROBLES ANNA | 683948 MOANA PLACE | | | | WAIKOLOA | HI | 96738 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 178657 | | LINOSIE PLUMMER | 9028 LOUGHRAN RD | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 178658 | | LINOSLEY JODY | 3166 TRENTON LN | | | | GREEN BAY | WI | 54313 | USA | TRADE PAYABLE | | | | | $10.08 | |
| 178659 | | LINOSLEY JOYCE | 809 VAN BUREN ST | | | | WALKERTON | IN | 46574 | USA | TRADE PAYABLE | | | | | $32.33 | |
| 178660 | | LINOSTRON ANGELA | 26 CODWELL PL | | | | LAKAWANNA | NY | 14218 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 178661 | | LINDSY GRAHAM | 3307 HORNET BAY S | | | | LAKE HAVASU CITY | AZ | 86406 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 178662 | | LINDSY JOHNSON | 425 GLADE AVE | | | | OKC | OK | 73127 | USA | TRADE PAYABLE | | | | | $19.52 | |
| 178663 | | LINDY BERRY | 2801 S LIMESTONE | | | | SPRINGFIELD | OH | 45505 | USA | TRADE PAYABLE | | | | | $3.54 | |
| 178664 | | LINDY BRANDON | 1147 BULLFINCH DRIVE | | | | PATTERSON | CA | 95363 | USA | TRADE PAYABLE | | | | | $22.24 | |
| 178665 | | LINDY HARRIS | 3324 E SIMPSON AVE | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 178666 | | LINDY PATTERSON | 3318 CAROLINA AVE | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $1,410.11 | |
| 178667 | | LINDY PEREGRIM | 24 OVERLOOK ST | | | | GREENWICH | NY | 12834 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 178668 | | LINDZAY MENOES | 12310 BRYSLON THORN RD | | | | REDWAY | CA | 95560 | USA | TRADE PAYABLE | | | | | $299.99 | |
| 178669 | | LINEAR DELORES | NONE | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $24.10 | |
| 178670 | | LINEBERGER JACKIE | 498 PARSONVILLE RD | | | | TAYLORSVILLE | NC | 28681 | USA | TRADE PAYABLE | | | | | $10.45 | |
| 178671 | | LINEBERGER TRACY | 4312 BIESTERFIELD DR | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178672 | | LINEBERRY JENNIFER | 195 COREE DR | | | | LEXINGTON | NC | 27295 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 178673 | | LINEBERRY WILLIAM | 13300 WALSINGHAM RD | | | | LARGO | FL | 33774 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 178674 | | LINEBURG PATIENCE | 2489-39 MARTINSBURG PIKE | | | | STEPHENSON | VA | 22656 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 178675 | | LINEE BAREFIELD | 2304 TALL PINES | | | | PINE HILL | NJ | 08021 | USA | TRADE PAYABLE | | | | | $40.72 | |
| 178676 | | LINEHAN DAVID | 808 BELLINGHAM DR | | | | CHESAPEAKE | VA | 23322 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178677 | | LINEL PERAZ | 706 NW 5TH ST | | | | BIG SPRING | TX | 79720 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 178678 | | LINEMAN EVA L | BOX 1327 | | | | BROWNING | MT | 59417 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 178679 | | LINEN CARRIE | 322 JEROME DR | | | | GEARGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 178680 | | LINEN JOHN | 5600 DORCHESTER RD APT 5 | | | | N CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178681 | | LINEN LATANYA | 1002 HOPE ST | | | | UTICA | NY | 13502 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 178682 | | LINEN THEODORE | 1640 VENUS DR | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178683 | | LINER DANIELLE | 198 MCGOWAN PL 103 | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 178684 | | LINER KYLE | 329 WEST 66 STREET | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 178685 | | LINERA NILSA | URB CAMBALACHE II | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $48.15 | |
| 178686 | | LINEREC CLAUDIA | NA | | | | DENVER | CO | 80223 | USA | TRADE PAYABLE | | | | | $20.44 | |
| 178687 | | LINERO RAFAEL | CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $51.00 | |
| 178688 | | LINESA FREDERICK | 2537 BEDFORD AVE APT CS | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $10.45 | |
| 178689 | | LINET MARTINEZ | 4040 DENTON HIGHWAY APT 8 | | | | HALTOM CITY | TX | 76117 | USA | TRADE PAYABLE | | | | | $12.98 | |
| 178690 | | LINETH VAZQUEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 178691 | | LINETTE C CARRASQUILLO | 10054 NW 4ST APT104 | | | | PEMBROKE PINES | FL | 33024 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 178692 | | LINETTE CHICO | 5508 W CONGRESS PARKWAY | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $29.50 | |
| 178693 | | LINETTE COLON SANTOS | SALINAS | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178694 | | LINETTE HANSON | 23488 COTTONWOOD LN | | | | FERGUS FALLS | MN | 56537 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 178695 | | LINETTE HENRI | 534 E WOOD CIR | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 178696 | | LINETTE MARTINEZ | 221 MT PROSPECT | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178697 | | LINETTE MCLAUGHLIN | 338 WRENN DRIVE | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 178698 | | LINETTE NEWKIRK | 221 DOGWOOD LANE | | | | MT OLIVE | NC | 28365 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 178699 | | LINETTE NIEVES | CALLE 50 GC-11 4TA SECC | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178700 | | LINETTE RANDOLPH | 1917 E 71ST TERR | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178701 | | LINETTE SERRANO | JAYUYA | | | | JAYUYA | PR | 00664 | USA | TRADE PAYABLE | | | | | $54.48 | |
| 178702 | | LING BILLY | 450 ANDERWOOD CT | | | | POMONA | CA | 91768 | USA | TRADE PAYABLE | | | | | $441.13 | |
| 178703 | | LING DAVE | 5614 STATE RD | | | | NEW ALBANY | IN | 47150 | USA | TRADE PAYABLE | | | | | $7.72 | |
| 178704 | | LINGAFELT JESSICA | 311 CHERRY AVE | | | | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 178705 | | LINGARD TYLER | 1100 W FISHER ST 6 | | | | SALSBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $25.50 | |
| 178706 | | LINGENFELTER ROSE | 332 COOPER LN | | | | EUREKA | CA | 95501 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 178707 | | LINGENFELTER VANSSETTA | 834 CLEVELAND AVENUE | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178708 | | LINGER KATHY | 2403 ROCK CAMP RD | | | | WALLACE | WV | 26448 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178709 | | LINGER KRISSISTEPHE | 2338 RISHER RD | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.73 | |
| 178710 | | LINGHAM TEENA | SAME | | | | BALTO | MD | 21085 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 178711 | | LINGLE SABRINA | 6225 RENE | | | | SHAWNEE | KS | 66216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178712 | | LINGLE SABRINA | 6225 RENE | | | | SHAWNEE | KS | 66216 | USA | TRADE PAYABLE | | | | | $36.88 | |
| 178713 | | LINGLING SONG | 268 SIMPSON RD | | | | MARLBOROUGH | MA | 01752 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178714 | | LINGRAPH PACKAGING SERVICES CO | 15 N BRANDON | | | | GLENDALE HEIGHTS | IL | 60139 | USA | TRADE PAYABLE | | | | | $166,239.86 | |
| 178715 | | LINGUABEE LLC | PO BOX 746453 | | | | ARVADA | CO | 80006 | USA | TRADE PAYABLE | | | | | $10,091.22 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187816 | | LINGUS RONALD | 183 N MAIN ST | | | | CEDARVILLE | OH | 45314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187817 | | LININGER CORYTNEY | 904 SOUTH HIGH | | | | GRANT CITY | MO | 64456 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 187818 | | LINIQUE MAYES | 1532 THOMPSON BRIDGE | | | | WAYNESBORO | GA | 30830 | USA | TRADE PAYABLE | | | | | $11.23 | |
| 187819 | | LINK AMY | 6650 S 800 E | | | | EDINBURGH | IN | 46124 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 187820 | | LINK BERNELL | 719 VILLA STREET APT209 | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187821 | | LINK CHARLES | 10911 CHIMNEY LANE | | | | FAIRFAX STATI | VA | 22039 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 187822 | | LINK KELLY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WI | 53548 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 187823 | | LINK MARCIA | 2630 OTRANTO RD APT F2 | | | | CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 187824 | | LINK MEGAN | 2373 NORTH MEADOWS LOOP | | | | RANDLEMAN | NC | 27317 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 187825 | | LINK ROSE | 87 A BLVD | | | | ELMWOOD PARK | NJ | 07407 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 187826 | | LINK SNACKS INC | P O BOX 427 | | | | MINONG | WI | 54859 | USA | TRADE PAYABLE | | | | | $55,652.81 | |
| 187827 | | LINK STEPHANIE | 1000 EAST BISHOP DR | | | | SOUTH BOSTON | VA | 24592 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187828 | | LINK THOMAS | 8502 N HIGHWAY 252 | | | | LAVACA | AR | 72941 | USA | TRADE PAYABLE | | | | | $32.56 | |
| 187829 | | LINKA BAE | PO BOX 3640 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 187830 | | LINKA K HIMES-WALTERS | 80213 | | | | OMAHA | NE | 68117 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 187831 | | LINKEDIN CORP | 62228 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $124,466.25 | |
| 187832 | | LINKENHOKER ANGELA | 147 W CENTER COLLEGE ST | | | | YELLOW SPRINGS | OH | 45387 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 187833 | | LINKER MELISSA | 235 LACOMA LN | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $25.17 | |
| 187834 | | LINKINS KENDRA | 5412 DEALE CHURCHTON RD | | | | CHURCHTON | MD | 20733 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 187835 | | LINKINS MARY | 13045 SAUNDERS MARINA PL | | | | COBB ISLAND | MD | 20625 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 187836 | | LINKOUS ANTHONY | 92 MRS TURNER RD | | | | BASSETT | VA | 24055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187837 | | LINKOUS SABRINA | PO BOX 661 | | | | TOCCA | GA | 30577 | USA | TRADE PAYABLE | | | | | $7.63 | |
| 187838 | | LINLEY SHYANNE | 73-4411 KAKAHIAKA STR APT 22 | | | | KAILUA-KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 187839 | | LINN EDWARD | 310 PARK ST | | | | MORGANTOWN | WV | 26501 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 187840 | | LINN JUNE | 533 16TH ST | | | | FORTUNA | CA | 95540 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 187841 | | LINN KATIE | 421 THOMAS DRIVE | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187842 | | LINN LISA | 1328 KIMBERLY DR | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 187843 | | LINN SHANNON | PO BOX 54 | | | | NEWTON HAMILTON | PA | 17075 | USA | TRADE PAYABLE | | | | | $30.70 | |
| 187844 | | LINNA LE | 3725 GEORGE BUSBEE PKWY | | | | KENNESAW | GA | 30144 | USA | TRADE PAYABLE | | | | | $943.34 | |
| 187845 | | LINNAE BLEEIN | 50300 ACACIA LN | | | | STANCHFIELD | MN | 55080 | USA | TRADE PAYABLE | | | | | $53.42 | |
| 187846 | | LINNARD MICHAEL | 260 PARTRIDGE ST | | | | ALBANY | NY | 12208 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 187847 | | LINNEA KING | 35186 18TH AVE | | | | MOTLEY | MN | 56466 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 187848 | | LINNEAR CLEMENTEEN | 1159 DEAMUS ROAD | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $21.46 | |
| 187849 | | LINNELL ROCHELLE R | 1100 FIRST STREET 15 | | | | PLATTE CITY | MO | 64079 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 187850 | | LINNEN LAWRENCE E | 5935 S MOLINE WAY | | | | ENGLEWOOD | CO | 80111 | USA | TRADE PAYABLE | | | | | $565.63 | |
| 187851 | | LINNER RANDELL | 1788 PINE LOG RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 187852 | | LINNIE D LANHAM | 14235 EDGEBORO ST | | | | HOUSTON | TX | 77049 | USA | TRADE PAYABLE | | | | | $794.51 | |
| 187853 | | LINNIE DAVENPORT | 10167 MARISSA CT | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $22.79 | |
| 187854 | | LINNIE DAVENPORT | 10167 MARISSA CT | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 187855 | | LINNSEY N DOLSON | 101 COPPERVILLE CIRCLE | | | | ROCKLIN | CA | 95671 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 187856 | | LINO ANABEL | 1226 S 22ND ST | | | | PHILA | PA | 19146 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 187857 | | LINO CRYSTAL | ABC | | | | CAMARILLO | CA | 91768 | USA | TRADE PAYABLE | | | | | $119.25 | |
| 187858 | | LINO LASHAWNDRA | 13710 SEVILLE AVE | | | | CAMERON | NC | 28326 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 187859 | | LINOGON CAROL J | PO437274 | | | | KAMUELA | HI | 96743 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 187860 | | LINON HOME DECOR PRODUCTS INC | 22 JERICHO TURNPIKE | SUITE 200 | | | MINEOLA | NY | 11501 | USA | TRADE PAYABLE | | | | | $12,221.06 | |
| 187861 | | LINOSKA M DE JESUS PASTRANA | BO CACAO | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 187862 | | LINQUIST CARRIE | 4836 HOTSPRINGS AV | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 187863 | | LINSANGAN EMILIA | 15886 WAYLAND DR | | | | CHARLOTTE | NC | 28277 | USA | TRADE PAYABLE | | | | | $54.00 | |
| 187864 | | LINSAY STEVEN | 107 WALNUT STREET | | | | PARK FOREST | IL | 60466 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 187865 | | LINSCOTT JOSHUA | 42 N MAIN ST | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187866 | | LINSDEY VERNONE | 1102 FERN LN | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 187867 | | LINSEY DOUGLAS | 17 SHERMAN AVE | | | | SIDNEY | NY | 13838 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 187868 | | LINSEY GARIEPY | 2130 WYOMING DR | | | | GREEN RIVER | WY | 82935 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 187869 | | LINSEY LASHUNDRA M | 4859 FOXHALL 6 | | | | MPHS | TN | 38115 | USA | TRADE PAYABLE | | | | | $59.47 | |
| 187870 | | LINSON DORAL | 19 E KINNEY AVE | | | | MOUNT POCONO | PA | 18344 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 187871 | | LINSTROT REBECCA | 1805 S SHIELDS APT 81 | | | | FORT COLLINS | CO | 80526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187872 | | LINTHICUM LINDA | 2333 NORTH ELM | | | | MIAMI | OK | 74354 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 187873 | | LINTON ALBERT | 3230 RAVENWOOD AVE  NO | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $331.15 | |
| 187874 | | LINTON ALISHA | 308 CANEWOOD PL | | | | MAULDIN | SC | 29662 | USA | TRADE PAYABLE | | | | | $37.53 | |
| 187875 | | LINTON ANNIE | 7607 BLANFORD DR | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 187876 | | LINTON JACKLYN | 81 SILVERSTER ST | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $10.26 | |
| 187877 | | LINTON JACKLYN | 81 SILVERSTER ST | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $15.45 | |
| 187878 | | LINTON JASON | 1406 GAWILWAY CR | | | | SALISBURY | MD | 21817 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 187879 | | LINTON JASON | 1406 GAWILWAY CR | | | | SALISBURY | MD | 21817 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 187880 | | LINTON MARLENE | 189 BERDAN AVE | | | | WAYNE | NJ | 07470 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187881 | | LINTON MARY M | 177 E 69TH WAY | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 187882 | | LINTON MATTHEW | 819 ISLAND MEADOW CRT | | | | FRIENDSWOOD | TX | 77546 | USA | TRADE PAYABLE | | | | | $47.00 | |
| 187883 | | LINTON RHONDA | 45 N CHASE AVE | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187884 | | LINTON STEPHANIE | 8720 MOUNT WASHINGTON RD | | | | TAYLORSVILLE | KY | 40071 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 187885 | | LINTZ GEORGIA | 203 EAST DADE AVENUE | | | | BUSHNELL | OH | 45690 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 187886 | | LINVILLE ANGIE | 2954 CEDAR | | | | GRAND JUNCTION | CO | 81504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187887 | | LINVILLE ROBIN R | 1464 N FRANKLIN PL 6 | | | | MILWAUKEE | WI | 54202 | USA | TRADE PAYABLE | | | | | $6.38 | |
| 187888 | | LINVILLE SONYA | 97 ALEXANDER RD | | | | ALEXANDER | NC | 28701 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 187889 | | LINVILLE TIFFANY A | 37561 FARR RD | | | | DADE CITY | FL | 33523 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 187890 | | LINYARD CORA | LOT 36 | | | | BURTON | SC | 29906 | USA | TRADE PAYABLE | | | | | $24.10 | |
| 187891 | | LINYARD SADE | 94 3RD ST | | | | FLINTSTONE | GA | 30725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187892 | | LINZALONE JOE | 201 11TH AVE NORTH WEST | | | | RUSKIN | FL | 33570 | USA | TRADE PAYABLE | | | | | $1,027.17 | |
| 187893 | | LINZEY DILLEY | 1506 CYPRESS ST | | | | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | | | | | $10.27 | |
| 187894 | | LINZIE NIKEL | 5124 SHADY LN | | | | JEFFERSON CIT | MO | 65109 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 187895 | | LINZIE SHAMIYA | 7625 25TH AVE | | | | ADELPHI | MD | 20783 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 187896 | | LINZY CACHET | 1560 164TH AVE APT 22 | | | | SAN LEANDRO | CA | 94578 | USA | TRADE PAYABLE | | | | | $63.64 | |
| 187897 | | LINZY TOYS INC | 15143 DON JULIAN ROAD | | | | CITY OF INDUSTRY | CA | 91746 | USA | TRADE PAYABLE | | | | | $884.14 | |
| 187898 | | LIONEL EATON | 1199 BURR AVE | | | | ST PAUL | MN | 55130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187899 | | LIONEL ILARRAZA | URBEVE CALZADA | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 187900 | | LIONEL LILLIAN | 5503 SHALLOW RIVER RD | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 187901 | | LIONEL MARES | XXXXXXX | | | | CHULA VISTA | CA | 91913 | USA | TRADE PAYABLE | | | | | $22.69 | |
| 187902 | | LIONEL NYANGE | 199 THAMES ST | | | | NEW LONDON | CT | 06320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187903 | | LIONEL ROBINSON | 2620 N GALVEZ ST | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178804 | | LIONEL SAWAI | NONE | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $39.90 | |
| 178805 | | LIONEL SHERARD | 5625 BLOYD ST | | | | PHILADELPHIA | PA | 19138 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 178806 | | LIONEL-JESS VALDEZ | 14 CLINTON ST APT12 | | | | LACKAWANNA | NY | 14218 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 178807 | | LIONEL-LATOY LAWSON-LAWSON | 109 WEST WEDGEWOOD DR | | | | YORKTOWN | VA | 23693 | USA | TRADE PAYABLE | | | | | $35.31 | |
| 178808 | | LIONS BRENDA | 8 PRINCE VALAINT | | | | REDHOUSE | WV | 25168 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 178809 | | LIOS RIOS | 11168 SEQUOA DRIVE | | | | ARMONA | CA | 93202 | USA | TRADE PAYABLE | | | | | $96.70 | |
| 178810 | | LIOTTA LEONOR | 92-1112 OLANI ST  1 | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $91.97 | |
| 178811 | | LIOU CHRISTINE | 3006 OAK POND CT | | | | FAIRFAX | VA | 22031 | USA | TRADE PAYABLE | | | | | $47.69 | |
| 178812 | | LIP INK INTERNATIONAL | 225 ARENA STREET | | | | EL SEGUNDO | CA | 90245 | USA | TRADE PAYABLE | | | | | $28.04 | |
| 178813 | | LIP JI | 573 BELLEVUE RD STE D-52 | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $149.99 | |
| 178814 | | LIPATO KAHTISHA | 129 BYRUM RUN | | | | HUBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178815 | | LIPCON SCOTT | 5700 SW 62 ST | | | | HOLLYWOOD | FL | 33021 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 178816 | | LIPE HALBERT | 5310 GOODEN LAKE RD | | | | BELZONI | MS | 39038 | USA | TRADE PAYABLE | | | | | $48.60 | |
| 178817 | | LIPE JEFFREY | 5171 SIJAN CT | | | | ANDREWS AIR FORCE BA | MD | 20762 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178818 | | LIPFOID CAROL | 758 CRANE WALK | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178819 | | LIPFORD CHARLES | 71 RIDGEFIELD COVE | | | | BYHALIA | MS | 38611 | USA | TRADE PAYABLE | | | | | $16.13 | |
| 178820 | | LIPFORD SHAMETRA | 5856 OLD OAK RIDGE RD | | | | GREENSBORO | NC | 27410 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 178821 | | LIPFORD SHER M | 1537 LAFAYETTE BLVD | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 178822 | | LIPING ZHANG | 600 W OLYMPIC PL | | | | SEATTLE | WA | 98119 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 178823 | | LIPINSKI LISA | 160 BLUE SMOKE TRAIL | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 178824 | | LIPKE CHRISTINA | 510 LYNNEHAVEN DR APT A | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 178825 | | LIPOMI AMANDA | 71 LAKESHORE | | | | SALEM | NM | 03079 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 178826 | | LIPP CHRISTINA | 10201 W BEAVER ST LOT 21 | | | | JACKSONVILLE | FL | 32220 | USA | TRADE PAYABLE | | | | | $6.39 | |
| 178827 | | LIPPENS EDWIN | 2646 TREANOR TERRACE | | | | WELLINGTON | FL | 33414 | USA | TRADE PAYABLE | | | | | $18.09 | |
| 178828 | | LIPPERT JESSICA | 148 S TERRACE AVE | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 178829 | | LIPPERT PAUL | N 6380 LONG LAKE RD | | | | PLAINFIELD | WI | 54966 | USA | TRADE PAYABLE | | | | | $509.99 | |
| 178830 | | LIPPS LACIE | 88 NICOLE LN | | | | PISGAH FOREST | NC | 28768 | USA | TRADE PAYABLE | | | | | $14.93 | |
| 178831 | | LIPS LLC | 6417 SELMA AVE 2ND FLOOR | | | | LOS ANGELES | CA | 90028 | USA | TRADE PAYABLE | | | | | $287.50 | |
| 178832 | | LIPSCOMB ANN | 702 LENER AVE SW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178833 | | LIPSCOMB BILLY | NO ADDRESS NEEDED | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $68.31 | |
| 178834 | | LIPSCOMB DEVON | 2584 M L KING JR | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178835 | | LIPSCOMB DONNA | RT 5 BOX 497 | | | | KEYSER | WV | 26726 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 178836 | | LIPSCOMB KAREN | 483 BORGMAN RD | | | | KINGWOOD | WV | 26537 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 178837 | | LIPSCOMB KERRI | 424 MEADOW RD | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $9.27 | |
| 178838 | | LIPSCOMB LAUREENE | 682 SOUTH NAPOLEON AVE | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178839 | | LIPSCOMB MARIE | 1127 6TH AVE N | | | | WPB | FL | 33461 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 178840 | | LIPSCOMB MICHELLE R | 4167 JEFFERSON DAVIS HWY | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 178841 | | LIPSCOMB PAULA | BOX 133 | | | | BOOMER | WV | 25031 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 178842 | | LIPSCOMB TAMINA | 1513 CAMERON CRESENT DR | | | | RESTON | VA | 20170 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178843 | | LIPSCOMB TANISHA | 1207 W 2ND | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 178844 | | LIPSCOMB TANYA T | 1205 WILSON AVE | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $3.95 | |
| 178845 | | LIPSCOMB TIFFANY | 5920 GLENDON DR | | | | COLS | GA | 31907 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 178846 | | LIPSCUMB LAVICTOR | 1633 MOUNTZION PLACE | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 178847 | | LIPSEY BENJAMIN G | 4175 CHAMBERS CHAPEL CIR | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 178848 | | LIPSEY LOGISTICS | 5600 BRAINERD RD | SUITE 2 | | | CHATTANOOGA | TN | 37411 | USA | TRADE PAYABLE | | | | | $2,720.26 | |
| 178849 | | LIPSEY PAULA | 53 APAGE ROAD | | | | BEDFORD | MA | 01730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178850 | | LIPSEY SHELLEY | 437 CLIFTON AVE | | | | SHARON HILL | PA | 19079 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 178851 | | LIPTROT ROSE | 3386 RED FOX RUN DRIVE | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178852 | | LIQUEFIED PETROLEUM GAS COMM | PO BOX 66209 | | | | BATON ROUGE | LA | 70896 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 178853 | | LIQUN XU | 4968 S RIDGESIDE CIR | | | | ANN ARBOR | MI | 48105 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 178854 | | LIRA ANTONIO | 1553 30TH AVE | | | | COLUMBUS | NE | 68601 | USA | TRADE PAYABLE | | | | | $25.17 | |
| 178855 | | LIRA DONNA | 961 WOOLLEY ST | | | | HEMET | CA | 92582 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 178856 | | LIRA ELIZABETH | 409 BENITO ST  76 | | | | SOLEDAD | CA | 93960 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 178857 | | LIRA JACQUINE | 1900 GRASSLANDS PARKWAY | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178858 | | LIRA LISA | 10413 LAKE CARROLL WAY | | | | TAMPA | FL | 33618 | USA | TRADE PAYABLE | | | | | $96.27 | |
| 178859 | | LIRA MARIA | 1302 W YUCCA | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 178860 | | LIRA MARIA D | 1302 W YUCCA | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 178861 | | LIRA MARIA D | 1302 W YUCCA | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $9.26 | |
| 178862 | | LIRA MARIA D | 1302 W YUCCA | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 178863 | | LIRA SELINA | 5261 WHITTIER DRIVE | | | | SACRAMENTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $222.61 | |
| 178864 | | LIRA VERONICA | 12220 PELLICANO DR APT 406 | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $22.30 | |
| 178865 | | LIRA YESENIA | 428 W 12TH ST | | | | SAN JUAN | TX | 78589 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 178866 | | LIRETTE ALLEN | 246 ELGIN ST | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 178867 | | LIRETTE DELVIN | 246 ELGIN STREET | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $17.17 | |
| 178868 | | LIRETTE WENDALOU | 613 HWY 55 | | | | MONTEGUT | LA | 70377 | USA | TRADE PAYABLE | | | | | $36.53 | |
| 178869 | | LIRHONDA BUTLER | 736 SAINT ANDREWS RD | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 178870 | | LIRIA DESTENY | 2001 W CLINTON AVE | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 178871 | | LIRIANO ANA | 108 BELLEVUE | | | | ELMWOOD PARK | NJ | 07407 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 178872 | | LIRIANO KAREN | CALLE APENINOS 406 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 178873 | | LIRIANO REINA | 2619 HAYES ST | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $6.57 | |
| 178874 | | LIRIANO ROSA M | ALTURAS DE BAYAMON AVE A 4 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178875 | | LIRIC HOUSEY | 4617 LASALLE STREET | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 178876 | | LIRLEY THOMAS R SR | 325 BERTRAM RD | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 178877 | | LISA A AVILES | 776 PUGSLEY AVE | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 178878 | | LISA A BROOM | 5664 BOYER ST | | | | PHILADELPHIA | PA | 19138 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 178879 | | LISA A BROWN | 147 CINEBAR RD | | | | MOORESVILLE | NC | 28115 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 178880 | | LISA A DICKEY | PO BOX 184 | | | | WATERFLOW | NM | 87421 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 178881 | | LISA A FLOWERS | 271 S TERRACE AVE | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178882 | | LISA A MANESS | 7194 STATE RR AA | | | | FARMINGTON | MO | 63640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178883 | | LISA ABBONIZIO | 301 SENTRY LN | | | | WAYNE | PA | 19087 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 178884 | | LISA ABBOTT | 8 CALVERTON DR | | | | NEW FAIRFIELD | CT | 06812 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 178885 | | LISA ABDON | PO BX 623 | | | | PIXLEY | CA | 93256 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 178886 | | LISA ADAIR | 7575 LINDA VISTA RD | | | | SAN DIEGO | CA | 92111 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 178887 | | LISA ADAMINE | 2076 W 34 PL DOWN | | | | CLEVELAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $75.20 | |
| 178888 | | LISA AGBEBUNMI | 11726 S LAUREL DR APT 3C | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 178889 | | LISA AGOSTINHO | 1819 3RD AVE NW APT D2 | | | | E GRAND FKS | MN | 56721 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 178890 | | LISA AGUILAR | 5321 EAST RIVERVIEW | | | | ROBSTOWN | TX | 78380 | USA | TRADE PAYABLE | | | | | $230.02 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178891 | | LISA AKERS | 26 HALKTREE | | | | WAYNESVILLE | NC | 28786 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178892 | | LISA ALFRED | 10610 N 30TH ST APT 41E | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 178893 | | LISA ALLEN | 12 KENITH DR | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 178894 | | LISA ALLEN | 12 KENITH DR | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 178895 | | LISA ALLEN | 12 KENITH DR | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 178896 | | LISA ALLEN | 12 KENITH DR | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $8.11 | |
| 178897 | | LISA ALMAZAN | 1201 BORTHWICK | | | | CENTRALIA | WA | 98531 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 178898 | | LISA ALVIDREZ | 4834 W GLENROSA AVE | | | | PHOENIX | AZ | 85031 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 178899 | | LISA ANDERSON | 1738 PRESIDENTIAL LN | | | | SHAKOPEE | MN | 55379 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 178900 | | LISA ANDERSON | 1738 PRESIDENTIAL LN | | | | SHAKOPEE | MN | 55379 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178901 | | LISA ANDERSON | 1738 PRESIDENTIAL LN | | | | SHAKOPEE | MN | 55379 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 178902 | | LISA ANDREJCZYK | 18 WEBELO PL NONE | | | | PALM COAST | FL | 32164 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 178903 | | LISA ANDREWS | 213 EAST MONMOUTH ST | | | | WINSTON SALEM | NC | 27127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178904 | | LISA ANGEL | 748 WILLIAM ST | | | | POMONA | CA | 91768 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 178905 | | LISA ANGELAGUILAR | 9049 COLONY PLACE | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 178906 | | LISA ANN GREENE | 22504 SW 114TH PLACE | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 178907 | | LISA ANTHONY | 19217 AVENUE 104 | | | | TERRA BELLA | CA | 93270 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 178908 | | LISA ARAGON | 7000 S PARADISE RD | | | | LAS VEGAS | NV | 89119 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 178909 | | LISA AUTREY | 678 TYLER AVENUE | | | | PERU | IN | 46970 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 178910 | | LISA AUTRY | 2620 RABER ROAD | | | | UNIONTOWN | OH | 23455 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178911 | | LISA AWUAH | 274 DELAWARE AVE | | | | BUFFALO | NY | 14202 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 178912 | | LISA B BROOKS | 735 54TH AVE | | | | N STPETERSBURG | FL | 33703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178913 | | LISA B PLEUS | 398 DIX RD STE 104 | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $17.29 | |
| 178914 | | LISA BAKA | 1039 ROY MARSH DR | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $621.59 | |
| 178915 | | LISA BALDWIN | 1814 CAGNEY ST | | | | CHARLOTTE | NC | 28262 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178916 | | LISA BANKS | 858 S SCHUYLER AVE | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 178917 | | LISA BARNARD | 21345 SAWYER SQ | | | | ASHBURN | VA | 20147 | USA | TRADE PAYABLE | | | | | $305.00 | |
| 178918 | | LISA BARNES | 169 SO MAIN STREET APT B | | | | NORWALK | CT | 06854 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 178919 | | LISA BARNETT | 2028 SAYERS RD | | | | FULTONDALE | AL | 35068 | USA | TRADE PAYABLE | | | | | $35.48 | |
| 178920 | | LISA BAUER | 17505 FIVE OAKS DRIVE | | | | FARMINGTON | MN | 55024 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 178921 | | LISA BAYNES | 847 STOKES ST | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 178922 | | LISA BEAM | 306 ELM ST | | | | LAWRENCEBURG | IN | 47025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178923 | | LISA BEASOM | 300 HITT LANE | | | | DUNACANSVILLE | PA | 16635 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 178924 | | LISA BECKUM | 4336 LINDELL | | | | STLOUIS | MO | 63108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178925 | | LISA BEDORTHA | 1829 YOLANDA AVE | | | | SPRINGFIELD | OR | 97477 | USA | TRADE PAYABLE | | | | | $999.97 | |
| 178926 | | LISA BELDEN | 213 PHARIS ST | | | | SYRACUSE | NY | 13204 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 178927 | | LISA BELL | 2432 JOHNSON DR | | | | LYNN HAVEN | FL | 32444 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 178928 | | LISA BELL | 2432 JOHNSON DR | | | | LYNN HAVEN | FL | 32444 | USA | TRADE PAYABLE | | | | | $32.63 | |
| 178929 | | LISA BELL | 2432 JOHNSON DR | | | | LYNN HAVEN | FL | 32444 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 178930 | | LISA BELLE | 3600 18TH ST NE | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 178931 | | LISA BENAVIDEZ | 201 AIRPORT DR SP 17 | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 178932 | | LISA BENDSON | 5505 PLEASANT AVE | | | | MINNEAPOLIS | MN | 55419 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 178933 | | LISA BERGMAN | 66 MARYBELLE ROAD | | | | TULLY | NY | 13159 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 178934 | | LISA BERNARD | 4244 10TH ST SOUTH | | | | MINNEAPOLIS | MN | 55407 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 178935 | | LISA BERNARDEZ | 1034 2B | | | | BRONX | NY | 10459 | USA | TRADE PAYABLE | | | | | $163.30 | |
| 178936 | | LISA BERRY | 1103 SHERMAN PARK | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178937 | | LISA BEST | 66 REAGAN DR | | | | PURVIS | MS | 39475 | USA | TRADE PAYABLE | | | | | $3.21 | |
| 178938 | | LISA BETTI | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 178939 | | LISA BILLER | 1002 LONGREN AVE APT 202 | | | | THE RIVER FLS | MN | 56701 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 178940 | | LISA BISHOP | 327 CENTER STREET | | | | SALAMANCA | NY | 14779 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 178941 | | LISA BLACK | 581 COUNTY RD 60 | | | | SOUTH POINT | OH | 45680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178942 | | LISA BLANCHARD | PO BOX 1997 | | | | PLANT CITY | FL | 33564 | USA | TRADE PAYABLE | | | | | $55.90 | |
| 178943 | | LISA BLANCHARD | PO BOX 1997 | | | | PLANT CITY | FL | 33564 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178944 | | LISA BLANKENSHIP | 467 UNION STREET | | | | MILLERSBURG | PA | 17061 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 178945 | | LISA BLOUNT | 5145 HOLLY FARMS DRIVE | | | | VIRGINIA BCH | VA | 23462 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 178946 | | LISA BOATWRIGHT | 6515 TENNESSEE AVENUE | | | | HAMMOND | IN | 46323 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178947 | | LISA BOLLING | 3355 GRIER NURSERY RD | | | | STREET HA | MD | 21154 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 178948 | | LISA BONDS | 3328 CIRCLE BROOK DRIVE | | | | ROANOKE | VA | 24018 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 178949 | | LISA BOOK | 1251 CLAY STREET | | | | HENDERSON | KY | 42420 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 178950 | | LISA BOWERS | 159 N CENTRAL | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 178951 | | LISA BOWERS | 159 N CENTRAL | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 178952 | | LISA BOWMAN | BURLINGTON | | | | BURLINGTON | WA | 98233 | USA | TRADE PAYABLE | | | | | $54.58 | |
| 178953 | | LISA BOYD | 2809 HIDDEN SPRINGS CIR | | | | PENSACOLA | FL | 32526 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 178954 | | LISA BOYLAN | 32430 NORTHSHIRE CT | | | | LINDSTROM | MN | 55045 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 178955 | | LISA BOYNTON | 264 WEST HUDSON ST | | | | ELMIRA | NY | 14904 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 178956 | | LISA BRADD | PO BOX 945 | | | | SOUTH HOLLAND | IL | 60473 | USA | TRADE PAYABLE | | | | | $69.00 | |
| 178957 | | LISA BRADLEY | 5713 SPRINGDALE RD APT 3 | | | | CINCINNATI | OH | 45247 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 178958 | | LISA BRANDENBURG | 2655 ROARING FORK RD | | | | GREENEVILLE | TN | 37745 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 178959 | | LISA BREMNER | 4929 CHESTNUT STREET | | | | SHADY SIDE | MD | 20764 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 178960 | | LISA BRIGHT | 1754 UNION ST | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 178961 | | LISA BRIMMER | 12133 GUY RD | | | | LISBON | OH | 44432 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178962 | | LISA BRISENO | 4307SOUTHFLORES | | | | HOUSTON | TX | 77067 | USA | TRADE PAYABLE | | | | | $179.59 | |
| 178963 | | LISA BRISSON | 1200 FRED HARVEY RD | | | | JACKSONVILLE | FL | 32087 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 178964 | | LISA BROADWAY | 4711 CHATHAM RD NE | | | | COLUMBIA HTS | MN | 55421 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178965 | | LISA BROOKS | 1901 N 19TH ST | | | | MILWAUKEE | WI | 53205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178966 | | LISA BROUSSARD | 17117 W LA HWY 330 | | | | ABBEVILLE | LA | 70510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178967 | | LISA BROWN | 101 WILLOWCREEK RD | | | | LAGRANGE | GA | 30241 | USA | TRADE PAYABLE | | | | | $22.70 | |
| 178968 | | LISA BROWN | 101 WILLOWCREEK RD | | | | LAGRANGE | GA | 30241 | USA | TRADE PAYABLE | | | | | $21.08 | |
| 178969 | | LISA BROWN | 101 WILLOWCREEK RD | | | | LAGRANGE | GA | 30241 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 178970 | | LISA BROWN | 101 WILLOWCREEK RD | | | | LAGRANGE | GA | 30241 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 178971 | | LISA BROWN | 101 WILLOWCREEK RD | | | | LAGRANGE | GA | 30241 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178972 | | LISA BROWN | 101 WILLOWCREEK RD | | | | LAGRANGE | GA | 30241 | USA | TRADE PAYABLE | | | | | $62.44 | |
| 178973 | | LISA BROWN | 101 WILLOWCREEK RD | | | | LAGRANGE | GA | 30241 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 178974 | | LISA BROWN | 101 WILLOWCREEK RD | | | | LAGRANGE | GA | 30241 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 178975 | | LISA BRUSO | 46 FLYNN SUITE 405 | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 178976 | | LISA BRYANT | 636 MACE ST | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 178977 | | LISA BUBECK | 139 NIMITZ DR | | | | RIVERSIDE | OH | 45431 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 178978 | | LISA BUOTE | 1031 5TH ST | | | | MENOMINEE | MI | 49858 | USA | TRADE PAYABLE | | | | | $53.03 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178979 | | LISA BURGIS | 68-1375 PAUDA RD K1 | | | | WAIMEA | HI | 96743 | USA | TRADE PAYABLE | | | | | $627.88 | |
| 178980 | | LISA BUSKEY | 4716 MOUNTAIN ROAD | | | | MCALLISTERVILLE | PA | 17049 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 178981 | | LISA BUTLER | 224 HOLDLY RD | | | | BELMONT | NH | 03220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178982 | | LISA BUTLER | 224 HOLDLY RD | | | | BELMONT | NH | 03220 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 178983 | | LISA CALCOTE | 232 E MAIN ST | | | | HAMPTON | AR | 71744 | USA | TRADE PAYABLE | | | | | $32.20 | |
| 178984 | | LISA CALDWELL | 1102 WEDGEWOOD DR | | | | MANSFIELD | TX | 76063 | USA | TRADE PAYABLE | | | | | $879.09 | |
| 178985 | | LISA CALLENDER | 6119 WHEELER ST | | | | PHILY | PA | 19143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 178986 | | LISA CAMPAGANA | 15 SCHUTRUM ST | | | | BUFFALO | NY | 14212 | USA | TRADE PAYABLE | | | | | $37.80 | |
| 178987 | | LISA CAMPBELL | 1412 QUIET ACRES CIR | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 178988 | | LISA CANGEMI | 4024 HIGHLAND LOOP | | | | NEW PORT RICHEY | FL | 34652 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 178989 | | LISA CARCIONE | ADDRESS | | | | CHELSEA | MA | 02155 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 178990 | | LISA CAREY | 1304 W OLIVE | | | | BLOOMINGTON | IL | 61701 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 178991 | | LISA CARTER | 6956 ONYXBLUFF LANE | | | | BLACKLICK | OH | 43004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178992 | | LISA CARTER | 6956 ONYXBLUFF LANE | | | | BLACKLICK | OH | 43004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178993 | | LISA CARTLEDGE | 429 WHEATSHEAF RD | | | | ROSELLE | NJ | 07203 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 178994 | | LISA CARTLIDGE | 1112  FORD RD | | | | ROLLING  FORK | MS | 39159 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 178995 | | LISA CASAREZ | 1231 CRESTVIEW RD | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 178996 | | LISA CASH | PO BOX 261 | | | | ETON | GA | 30724 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 178997 | | LISA CERASE | 243 SMITH RD | | | | SHIRLEY | NY | 11967 | USA | TRADE PAYABLE | | | | | $11.61 | |
| 178998 | | LISA CESAR | 5535 OLIVER CREEK DRIVE | | | | JACKSONVILLE | FL | 32258 | USA | TRADE PAYABLE | | | | | $20.88 | |
| 178999 | | LISA CHAVARIN | 14091 WALNUT ST | | | | ARMONA | CA | 93202 | USA | TRADE PAYABLE | | | | | $21.48 | |
| 179000 | | LISA CHMIELEWSKI | 2128 NE 26TH ST | | | | FT LAUDERDALE | FL | 33304 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 179001 | | LISA CHOLEWINSKI | 9102 W DIXON STREET | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 179002 | | LISA CHRETIEN | 3510 TAYLOR STREET | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 179003 | | LISA CLARK | 149 BERKELEY DR | | | | BRICK | NJ | 08724 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 179004 | | LISA CLIATT | 9835 N SAM HOUSTON PKWY E | | | | HUMBLE | TX | 77396 | USA | TRADE PAYABLE | | | | | $125.61 | |
| 179005 | | LISA COLDOR | KEN BARBERSHIP ATTN: | | | | MINNETONKA | MN | 55345 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 179006 | | LISA COLE | 3139 NW 49TH ST | | | | OKLAHOMA CITY | OK | 73112 | USA | TRADE PAYABLE | | | | | $86.68 | |
| 179007 | | LISA COLLINS | 407 NEEL STREET | | | | THOMASVILLE | GA | 31792 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 179008 | | LISA COLLINS | 407 NEEL STREET | | | | THOMASVILLE | GA | 31792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179009 | | LISA COMBS | PO BOX 713 | | | | LEACHVILLE | AR | 72438 | USA | TRADE PAYABLE | | | | | $29.66 | |
| 179010 | | LISA COMMISSOBRAVO | 214 LEONARD BLVD | | | | NEW HYDE PARK | NY | 11040 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 179011 | | LISA CONLEY | 7562 CANTERBURY CT | | | | FLORENCE | KY | 41042 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 179012 | | LISA CONNOLLY | 34 MILLFARM RD | | | | STOUGHTON | MA | 02072 | USA | TRADE PAYABLE | | | | | $92.01 | |
| 179013 | | LISA COOK | 327 FOUNDERS RIDGE RD | | | | COLA | SC | 29229 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 179014 | | LISA COPELAND | 3202 E LINWOOD BLVD | | | | KANSAS CITY | MO | 64128 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 179015 | | LISA CORCORAN | 815 NORTH E ST | | | | OSKALOOSA | IA | 52577 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 179016 | | LISA COX | 1601 FLYNN LANE APT C | | | | MT PLEASANT | MI | 48858 | USA | TRADE PAYABLE | | | | | $6.15 | |
| 179017 | | LISA CRAIN | 2086 PARKER CANYON RD | | | | BOX ELDER | MT | 59521 | USA | TRADE PAYABLE | | | | | $25.05 | |
| 179018 | | LISA CRUMP | 5054 RT 14 APT B | | | | SHARON | VT | 05065 | USA | TRADE PAYABLE | | | | | $16.95 | |
| 179019 | | LISA CRWFORD | 1400 MANOR DR | | | | MURFREESBORO | TN | 37130 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 179020 | | LISA CULVERSON | 319 DESERT KNOLLS | | | | HENDERSON | NV | 89014 | USA | TRADE PAYABLE | | | | | $7.89 | |
| 179021 | | LISA CUMMINGS | 5105 WHISPERING LEAF TRAIL | | | | VALRICO | FL | 33596 | USA | TRADE PAYABLE | | | | | $31.46 | |
| 179022 | | LISA CUMMINGS | 5105 WHISPERING LEAF TRAIL | | | | VALRICO | FL | 33596 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 179023 | | LISA CUNNINGHAM | UNKOWN | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 179024 | | LISA D MOORE | 103 KENNEDY ST | | | | CLOVER | SC | 29710 | USA | TRADE PAYABLE | | | | | $69.29 | |
| 179025 | | LISA DALY | 518 TASKER AVE | | | | NORWOOD | PA | 19074 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 179026 | | LISA D'AMORE | 10 ROCKLAND ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 179027 | | LISA DANIELS | 56 HHOUSTON STREET | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 179028 | | LISA DAROSKI | 101 MYRON ST | | | | HUBBARD | OH | 44425 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 179029 | | LISA DAVIES | 119 ATLANTIC AVE | | | | ATLANTIC | PA | 16651 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 179030 | | LISA DAVIS | 113 BONVUE ST | | | | PGH | PA | 15214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179031 | | LISA DE LA TORREIZENGOTITA | URB ALTS DE PT REAL | | | | CABO ROJO | PR | 10623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179032 | | LISA DEAIN | 201 W WILLOW | | | | MONTROSE | IL | 62445 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 179033 | | LISA DEAL | ADDRESS | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $19.92 | |
| 179034 | | LISA DEHERRERA | PO BOX 55 | | | | MEXICO | ME | 04257 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 179035 | | LISA DELA CRUZ | PONCE DE LEON 1560 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $57.08 | |
| 179036 | | LISA DEMIAN | 845 STARBUCK AVE | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $21.18 | |
| 179037 | | LISA DICKERSON | 20012 GREENVIEW | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 179038 | | LISA DONES | 13833 OXNARD ST NO 7 | | | | VALLEY GLEN | CA | 91401 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 179039 | | LISA DOUCET | 1409 COMMERCIAL ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 179040 | | LISA DOUGLAS | 4203 BERWICK AVE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 179041 | | LISA DOYLE | 7501 ULMERTON RD | | | | LARGO | FL | 33771 | USA | TRADE PAYABLE | | | | | $16.22 | |
| 179042 | | LISA DOZIER | 2300 NICHOLAS VIEW CT201 | | | | LOU | KY | 40215 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 179043 | | LISA DRANE | 6 CENTER ST | | | | NATRON HEIGHTS | PA | 15065 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 179044 | | LISA DRAY | 7439 EGYPT PIKE | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 179045 | | LISA DUDCZYK | 2800 NORTH ROUTE 47 | | | | YORKVILLE | IL | 60560 | USA | TRADE PAYABLE | | | | | $94.48 | |
| 179046 | | LISA DUDEN | 26 MAGNOLIA CT | | | | BARBOURSVILLE | VA | 22923 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 179047 | | LISA DUDLEY | 3201 NW 157TH PL | | | | REDDICK | FL | 32686 | USA | TRADE PAYABLE | | | | | $49.70 | |
| 179048 | | LISA EBARB | 207 MAGNOLIA | | | | PINELAND | TX | 75949 | USA | TRADE PAYABLE | | | | | $53.58 | |
| 179049 | | LISA EBERLIN | PO BOX 617 | | | | WYALUSING | PA | 18853 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 179050 | | LISA EBO | 130 MARION CIRCLE | | | | CLAIRTON | PA | 15025 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 179051 | | LISA EDGAR | 3739 SOUTH PACKARD | | | | ST FRANCIS | WI | 53235 | USA | TRADE PAYABLE | | | | | $5.92 | |
| 179052 | | LISA EDWARD | 1843 HIALEAH PKWY | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $8.61 | |
| 179053 | | LISA EL BEY | 85 MELANIE DR | | | | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | | | | | $9.41 | |
| 179054 | | LISA ENGLE | 419 WEST MAIN STREET | | | | BELLE PLAINE | MN | 56011 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 179055 | | LISA ERICKSON | 1269 CLUMENT AVE | | | | SAINT PAUL | MN | 55118 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 179056 | | LISA ERWIN | 1345 NAVAJO DRIVE | | | | BULLHEAD CITY | AZ | 86442 | USA | TRADE PAYABLE | | | | | $11.34 | |
| 179057 | | LISA ESCOBEDO | 4650 S FULTON AVE | | | | TULSA | OK | 74105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179058 | | LISA ESPADA | 544 E LUCIUS AVE | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $16.09 | |
| 179059 | | LISA ESPINOZA | 3014 S 9TH PL | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 179060 | | LISA EVANS | 2408 CATACRAN WAY | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $12.49 | |
| 179061 | | LISA EVANS | 2408 CATACRAN WAY | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179062 | | LISA EVENS | 338 BURNING TREE DR | | | | HERMITAGE | TN | 37076 | USA | TRADE PAYABLE | | | | | $64.54 | |
| 179063 | | LISA F GEEHAN | 1015 VAN BUREN AVE | | | | SAINT PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 179064 | | LISA FELLOWS | PO BOX 263 | | | | LAKE HAMILTON | FL | 33851 | USA | TRADE PAYABLE | | | | | $7.12 | |
| 179065 | | LISA FERRARD | 1189 11TH ST SE | | | | FOREST LAKE | MN | 55025 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 179066 | | LISA FERRELL | 380 CHAT RD | | | | BELL BUCKLE | TN | 37020 | USA | TRADE PAYABLE | | | | | $6.55 | |

Schedule E/F: Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179067 | | LISA FERRER | 175 PROSPECT STREET APT 1 | | | | EAST ORANGE | NJ | 19701 | USA | TRADE PAYABLE | | | | | $82.90 | |
| 179068 | | LISA FIELDS | 619 NORTH 5TH ST | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 179069 | | LISA FIRESTONE | 923 S 9TH AVE | | | | SCRANTON | PA | 18504 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 179070 | | LISA FISH | 4744 EUROPA TRL N | | | | HUGO | MN | 55038 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 179071 | | LISA FITTON | 11 ELDIN ST | | | | WORCESTER | MA | 01603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179072 | | LISA FLAVIN | 100 ORCHARD ST | | | | TEWKSBURY | MA | 01876 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 179073 | | LISA FLORES | PO BOX 2396 | | | | BIG BEAR CITY | CA | 92314 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 179074 | | LISA FLORES | PO BOX 2396 | | | | BIG BEAR CITY | CA | 92314 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 179075 | | LISA FLOWERS | 16211 LINWOOD | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 179076 | | LISA FLUTE | 913 S VIRGINIA | | | | MARION | IL | 62959 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 179077 | | LISA FLYNN | 4 GOOSETOWN CT | | | | CAMPBELL HALL | NY | 10916 | USA | TRADE PAYABLE | | | | | $108.13 | |
| 179078 | | LISA FOLEY | 2315 MADISON AVA | | | | COVINGTON | KY | 41014 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 179079 | | LISA FONSECA | 2730 LAFFERTY RD 1701 | | | | PASADENA | TX | 77502 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 179080 | | LISA FORTIN | 53 EARL ST | | | | WEST WARWICK | RI | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 179081 | | LISA FOULKE | 6001 S W  12TH STREET APT 1317 | | | | OKLAHOMA CITY | OK | 73128 | USA | TRADE PAYABLE | | | | | $10.51 | |
| 179082 | | LISA FRETTHEM | 9182 WEST CTY RD 35 | | | | ANNANDALE | MN | 55302 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 179083 | | LISA FRITZ | 577 SPRUCE AVE | | | | SAYVILLE | NY | 11782 | USA | TRADE PAYABLE | | | | | $65.20 | |
| 179084 | | LISA FRIZZELL | 3305 WHITE PINE DR | | | | NASHVILLE | TN | 37214 | USA | TRADE PAYABLE | | | | | $39.32 | |
| 179085 | | LISA FROST | 2512 EMERSON DR | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 179086 | | LISA FRY | 121 PURPLE FINCH LOOP | | | | PATASKALA | OH | 43062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179087 | | LISA FUGATE | 137 S SECOND AVE | | | | BEECH GROVE | IN | 46107 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 179088 | | LISA G PEDREGON | 3484 NORRIS DR S | | | | FRESNO | CA | | USA | TRADE PAYABLE | | | | | $5.09 | |
| 179089 | | LISA GAGNON | 162 HOME AVE TRENTON NJ | | | | TRENTON | NJ | 08611 | USA | TRADE PAYABLE | | | | | $180.00 | |
| 179090 | | LISA GALVEZ | 2200 E DONLON APT 2428B | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $9.35 | |
| 179091 | | LISA GAMBLE | 501 W MOUNTAIN ST | | | | KINGS MOUNTAIN | NC | 28086 | USA | TRADE PAYABLE | | | | | $2.52 | |
| 179092 | | LISA GAMMON | 1531 ESQUIRE DRIVE | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 179093 | | LISA GARCIA | 1809 JEROME BLVD | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 179094 | | LISA GARRISON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | LA | 70737 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 179095 | | LISA GARZA | 5811 NEWT DOBBS TRL | | | | AMARILLO | TX | 79118 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 179096 | | LISA GASTON | 3713 E CARASCAS | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $2.03 | |
| 179097 | | LISA GAUSE | 1760 S FAIRVIEW APT 8 | | | | DECATUR | IL | 62526 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 179098 | | LISA GEARHART | 13115 64TH AVE S | | | | SEATTLE | WA | 98178 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 179099 | | LISA GEMSMIN | 319 DESERT KNOLLS | | | | HENDERSON | NV | 89014 | USA | TRADE PAYABLE | | | | | $4.42 | |
| 179100 | | LISA GERMANO | 186 KINGSHIGHWAY | | | | WEST SPRINGFI | MA | 01089 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 179101 | | LISA GIFT | 643 RT 9 | | | | CAPE MAY | NJ | 08204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179102 | | LISA GLENN | 2138 ARGRAY DR | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 179103 | | LISA GLOVER | PO BOX 17884 | | | | PENSACOLA | FL | 32522 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 179104 | | LISA GODEC | 4144 GIBRALTAR ST | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 179105 | | LISA GOMEZ | 161 WEST LINDEN CT | | | | BURBANK | CA | 91502 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 179106 | | LISA GORT | 2007 PLAINFIELD AVE NE | | | | GRAND RAPIDS | MI | 49505 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 179107 | | LISA GOSS | NON  AL | | | | LAKELAND | FL | 33604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179108 | | LISA GRANADO | 5750 N 59TH AVE APT 101 | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $56.45 | |
| 179109 | | LISA GRANADO | 5750 N 59TH AVE APT 101 | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $37.83 | |
| 179110 | | LISA GRANT | 830 EURAKA RIDGE DR | | | | SALEM | SC | 29676 | USA | TRADE PAYABLE | | | | | $9.41 | |
| 179111 | | LISA GRAVES | 3003 HUFFMAN RD | | | | JOELTON | TN | 37080 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 179112 | | LISA GRAY | 103 NORTON ST | | | | OXFORD | MD | 21654 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 179113 | | LISA GREEN | 6072 KNIGHTSBRIDGE DR | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 179114 | | LISA GREEN | 6072 KNIGHTSBRIDGE DR | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 179115 | | LISA GREEN | 6072 KNIGHTSBRIDGE DR | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179116 | | LISA GREER | 4808 102ND TRL N | | | | MINNEAPOLIS | MN | 55443 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 179117 | | LISA GRIFFIN | PO BX 58 | | | | MYRTLE CREEK | OR | 97457 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179118 | | LISA GROELLY | 344 CHESTNUT ST | | | | KEARNY | NJ | 07032 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 179119 | | LISA GROW | 551 MADISON ST | | | | CONNEAUT | PA | 44030 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 179120 | | LISA GSELL | 705 ROGER ST | | | | DELMAR | MD | 21875 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 179121 | | LISA GUERRERO | 14874 IRIS DR | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 179122 | | LISA GUNTER | PO 73 | | | | COOL RIDGE | WV | 25825 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 179123 | | LISA GUTMAN | 660 APPLETREE LANE | | | | DEERFIELD | IL | 60015 | USA | TRADE PAYABLE | | | | | $584.43 | |
| 179124 | | LISA H STEWART | PO BOX 10602 | | | | DANVILLE | VA | 24543 | USA | TRADE PAYABLE | | | | | $296.98 | |
| 179125 | | LISA HACKNER | 389 BIGELOW HOLLOW RD | | | | EASTFORD | CT | 06242 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 179126 | | LISA HADD | 645 SE KANE DR APT 303 | | | | GRESHAM | OR | 97080 | USA | TRADE PAYABLE | | | | | $26.01 | |
| 179127 | | LISA HAGGARD | 197 SECOND STREET | | | | LEXINGTON | TN | 38351 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 179128 | | LISA HALL | 2790 DREW STREET APT 313 | | | | CLEARWATER | FL | 33759 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 179129 | | LISA HALL | 2790 DREW STREET APT 313 | | | | CLEARWATER | FL | 33759 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 179130 | | LISA HALL | 2790 DREW STREET APT 313 | | | | CLEARWATER | FL | 33759 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 179131 | | LISA HAMMOND | 17264 N FRANKLIN BLVB | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179132 | | LISA HAMPTON | 303 SMYTHE STREET | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 179133 | | LISA HANDSCHUMACHER | 717 RIVERVIEW DRIVE | | | | BELMONT | WV | 26134 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 179134 | | LISA HANNAH | 108 PERSHING  ST | | | | CELINA | OH | 45822 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 179135 | | LISA HARDER | 7 AMSBRY ST | | | | BINGHAMTON | NY | 13901 | USA | TRADE PAYABLE | | | | | $40.33 | |
| 179136 | | LISA HARDIN | 579 PERKINS MILL RD | | | | HOLLOW ROCK | TN | 38342 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 179137 | | LISA HARDY | 28636 REGENT CT N | | | | SOUTHFIELD | MI | 48076 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 179138 | | LISA HARDY | 28636 REGENT CT N | | | | SOUTHFIELD | MI | 48076 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 179139 | | LISA HARMON | 605 LIGHT ST APT 2 | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $8.13 | |
| 179140 | | LISA HARRIS | 392 DEPTY LANE | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 179141 | | LISA HARRIS | 392 DEPTY LANE | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179142 | | LISA HAWLEY | 5 HANFORD AVE | | | | CONCORD | CA | 94518 | USA | TRADE PAYABLE | | | | | $50.12 | |
| 179143 | | LISA HAYDEN | 636 DERMAR PLACE | | | | SYRACUSE | NY | 13208 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 179144 | | LISA HAYES | 128 DAVIS RD | | | | LAKE WORTH | FL | | USA | TRADE PAYABLE | | | | | $76.46 | |
| 179145 | | LISA HAYES | 128 DAVIS RD | | | | LAKE WORTH | FL | | USA | TRADE PAYABLE | | | | | $4.65 | |
| 179146 | | LISA HELLIKSEN | 16774 355TH ST | | | | OGEMA | MN | 56569 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 179147 | | LISA HENDERSON | 3503 KALLIN AVE | | | | LONG BEACH | CA | 90808 | USA | TRADE PAYABLE | | | | | $319.82 | |
| 179148 | | LISA HENEMYRE | 216 DUTCH DR | | | | CONOWINGO | MD | 21918 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 179149 | | LISA HENSLEY | 1253 SHERWOOD DR | | | | DANVILLE | IN | 46122 | USA | TRADE PAYABLE | | | | | $3.04 | |
| 179150 | | LISA HENSON | 62 SONNY LN | | | | LILY | KY | 40740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179151 | | LISA HERBERT | 23995 MERVELL DEAN ROAD | | | | HOLLYWOOD | MD | 20636 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 179152 | | LISA HERMANSON | 5800 SOLDIER RD | | | | RAPID CITY | SD | 57702 | USA | TRADE PAYABLE | | | | | $1,056.80 | |
| 179153 | | LISA HERRIG | 209 GEORGE ST E | | | | COMFREY | MN | 56019 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 179154 | | LISA HEWITT | 6097 BLUE STONE CIR | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $3.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179155 | | LISA HIDAHL | 829 CATHEDRAL LN | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $44.63 | |
| 179156 | | LISA HIJAR | 920 SACRAMENTO AVE | | | | SPRING VALLEY | CA | 92114 | USA | TRADE PAYABLE | | | | | $2.91 | |
| 179157 | | LISA HIJAR | 920 SACRAMENTO AVE | | | | SPRING VALLEY | CA | 92114 | USA | TRADE PAYABLE | | | | | $20.03 | |
| 179158 | | LISA HILL | 7834 TRIBUTARY | | | | REY | OH | 43068 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 179159 | | LISA HINES | 1216 W JEFFERSON BLVD APT 45 | | | | LA | CA | 90007 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 179160 | | LISA HINES | 1216 W JEFFERSON BLVD APT 45 | | | | LA | CA | 90007 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 179161 | | LISA HINES | 1216 W JEFFERSON BLVD APT 45 | | | | LA | CA | 90007 | USA | TRADE PAYABLE | | | | | $44.55 | |
| 179162 | | LISA HINTZ | 7335 HINTZ RD | | | | ALMOND | WI | 54909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179163 | | LISA HODENCAMP | 52 UPPER CREEK RD | | | | FREEVILLE | NY | 13068 | USA | TRADE PAYABLE | | | | | $40.83 | |
| 179164 | | LISA HOESING | 211 CENTENNIAL | | | | SANTA CRUZ | CA | 95060 | USA | TRADE PAYABLE | | | | | $22.71 | |
| 179165 | | LISA HOLDER | 714 SPRINGDALE AVE | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 179166 | | LISA HOLLAND | 3304 RANDOLPH RD | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 179167 | | LISA HOLLAND | 3304 RANDOLPH RD | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 179168 | | LISA HOLTON | 590 LARRY WARD DRIVE | | | | BRIDGE CITY | TX | 77611 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 179169 | | LISA HOOD | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | WV | 26301 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 179170 | | LISA HOOVEN | 4730E 88TH ST | | | | GARFIELD HEIGHTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 179171 | | LISA HOUSE | PO BOX 34 | | | | MONROETON | PA | 18832 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 179172 | | LISA HOWARD | 4103 ESTERS RD  205 | | | | IRVING | TX | 75038 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 179173 | | LISA HUAMANI | 3740 BEL  PRE RD | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 179174 | | LISA HUGHES | 65912 NORRIS RD | | | | CABRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 179175 | | LISA HURST | 1508 SAMARIA RD | | | | SAMARIA | MI | 48177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179176 | | LISA HUYNH | 3103 SAN LEON DR | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 179177 | | LISA INFANTE'CHAVEZ | 902AMSTAMSTER DAM DR | | | | COLORADO SPRINGS | CO | 80907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179178 | | LISA INTERNATIONAL INC | 1407 BROADWAY SUITE 2109 | | | | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | | | | | $549,143.98 | |
| 179179 | | LISA IOPU | 14388 SANTA LUCIA ST | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $14.19 | |
| 179180 | | LISA J JONES | 618 NE EMERSON ST | | | | PORT SAINT LUCIE | FL | 34983 | USA | TRADE PAYABLE | | | | | $10.90 | |
| 179181 | | LISA J THOMPSON | 120 E 1ST STREET | | | | AUBURN | IN | 46706 | USA | TRADE PAYABLE | | | | | $23.11 | |
| 179182 | | LISA JACKSON | 201 WEST PITTSBURGH | | | | WILDWOOD CREST | NJ | 08260 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 179183 | | LISA JAMES | 820 SHAWHAN ROAD | | | | MORROW | OH | 45152 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 179184 | | LISA JAMES | 820 SHAWHAN ROAD | | | | MORROW | OH | 45152 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 179185 | | LISA JENKINS | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 179186 | | LISA JETVIG | 305 6TH ST | | | | HAWLEY | MN | 56549 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 179187 | | LISA JIRALDI | 268 EAST 88TH ST | | | | CUT OFF | LA | 70345 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 179188 | | LISA JOHNSON | 5685 W 202ND TERR | | | | STILWELL | KS | 66085 | USA | TRADE PAYABLE | | | | | $20.23 | |
| 179189 | | LISA JOHNSON | 5685 W 202ND TERR | | | | STILWELL | KS | 66085 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 179190 | | LISA JOHNSON | 5685 W 202ND TERR | | | | STILWELL | KS | 66085 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 179191 | | LISA JOHNSON | 5685 W 202ND TERR | | | | STILWELL | KS | 66085 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 179192 | | LISA JOHNSON | 5685 W 202ND TERR | | | | STILWELL | KS | 66085 | USA | TRADE PAYABLE | | | | | $32.32 | |
| 179193 | | LISA JOLIVET | 603 WESTAREA | | | | HITCHCOCK | TX | 77563 | USA | TRADE PAYABLE | | | | | $42.09 | |
| 179194 | | LISA JONES | 9439 ELKHORN CRK | | | | ASHCAMP | KY | 41512 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 179195 | | LISA JONES | 9439 ELKHORN CRK | | | | ASHCAMP | KY | 41512 | USA | TRADE PAYABLE | | | | | $3.48 | |
| 179196 | | LISA JONES | 9439 ELKHORN CRK | | | | ASHCAMP | KY | 41512 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 179197 | | LISA JONES | 9439 ELKHORN CRK | | | | ASHCAMP | KY | 41512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179198 | | LISA JONES | 9439 ELKHORN CRK | | | | ASHCAMP | KY | 41512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179199 | | LISA JONSON | 837 STATE ST | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179200 | | LISA JOSEY | 209 LINDEN AVENUE | | | | BUFFALO | NY | 14216 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 179201 | | LISA KACZMAREK | 2558 MAPLE RD | | | | MANISTEE | MI | 49660 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 179202 | | LISA KALENEVITCH | 43 ACORN LN | | | | JONESTOWN | PA | 17038 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 179203 | | LISA KAWLEWSKI | 551 CAYLIN COURT | | | | EAGAN | MN | 55123 | USA | TRADE PAYABLE | | | | | $74.98 | |
| 179204 | | LISA KAYLOR | 214 ELMA PL SE | | | | RENTON | WA | 98059 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 179205 | | LISA KELLEY | 955 STEINER FORK ROAD | | | | BRIDGEPORT | WV | 26330 | USA | TRADE PAYABLE | | | | | $533.93 | |
| 179206 | | LISA KELLY | 4 WEST 128TH STREET | | | | NEW YORK CITY | NY | 10024 | USA | TRADE PAYABLE | | | | | $664.79 | |
| 179207 | | LISA KESSEL | STREET | | | | CHARLESTON | WV | 25312 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 179208 | | LISA KESSLER | 112 MILITARY | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 179209 | | LISA KEYS | 7 CANNON COLE | | | | HATTIESBURG | MS | 39402 | USA | TRADE PAYABLE | | | | | $24.76 | |
| 179210 | | LISA KILSOONK | 2526 HUTCHINSON RD | | | | DULUTH | MN | 55811 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 179211 | | LISA KINNELL | 4315 RIDGESTONE RD | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 179212 | | LISA KNAPP | 238 PINE ST | | | | HOLBROOK | MA | 02343 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179213 | | LISA KNIGHT | 1961 KELCEY | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $15.43 | |
| 179214 | | LISA KNIGHT | 1961 KELCEY | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 179215 | | LISA KRASOWSKI | 775 HARDING HWY | | | | BUENA VISTA | NJ | 08348 | USA | TRADE PAYABLE | | | | | $14.38 | |
| 179216 | | LISA KUBIK | 10000 | | | | DARIEN CENTER | NY | 14040 | USA | TRADE PAYABLE | | | | | $14.38 | |
| 179217 | | LISA KUGLER | 4737 GARFIELD AVENUE | | | | MINNEAPOLIS | MN | | | TRADE PAYABLE | | | | | $8.30 | |
| 179218 | | LISA KUHL | 5 AURORA AVE | | | | ESKO | MN | | | TRADE PAYABLE | | | | | $250.00 | |
| 179219 | | LISA KYSER | 170 KIMBERLY AVE | | | | BUFFALO | NY | 14220 | USA | TRADE PAYABLE | | | | | $39.33 | |
| 179220 | | LISA L CHAPMAN | 8628 E 44TH AVE | | | | SPOKANE | WA | 99223 | USA | TRADE PAYABLE | | | | | $119.64 | |
| 179221 | | LISA L PALMEIRO | 14017 HATCH HILL RD | | | | MEADVILLE | PA | 16335 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 179222 | | LISA L STREET | 300 ATLATNIC CITY APTS17 | | | | ATLANTIC CITY | NJ | 08401 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 179223 | | LISA L TREVINO | 4221 CHRISTIE ST | | | | CORPUS CHRISTI | TX | 78415 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 179224 | | LISA L WILLIAMS | 8490 FOUNTAIN AVE APT 103 | | | | W HOLLYWOOD | CA | 90069 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 179225 | | LISA LAJAM | 135 SHORE RD | | | | MANHASSET | NY | 11030 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 179226 | | LISA LAMBERT | 1235 ASTURIA WAY S | | | | MIAMI | FL | 33105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179227 | | LISA LAMPRICH | 7508 HOLLORAN CT | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 179228 | | LISA LANCASTER | 912SUNSETRIDGE | | | | DANVILLE | IL | 61832 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 179229 | | LISA LARA | 503 SAN ANTONIO ST | | | | BLOOMINGTON | TX | 77951 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 179230 | | LISA LAUDERDALE | 736 S 36TH ST | | | | LOUISVILLE | KY | 40211 | USA | TRADE PAYABLE | | | | | $10.03 | |
| 179231 | | LISA LEAR | 221 SW 2ND ST | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 179232 | | LISA LEASE | 107 PARKSIDE DRIVE | | | | WINCHESTER | VA | 25419 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 179233 | | LISA LECKENBY | 4340 W BROAD ST | | | | COOKEVILLE | TN | 38501 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 179234 | | LISA LEE | 608 5TH ST SW | | | | CHILDERSBURG | AL | 35044 | USA | TRADE PAYABLE | | | | | $194.40 | |
| 179235 | | LISA LEE | 608 5TH ST SW | | | | CHILDERSBURG | AL | 35044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179236 | | LISA LEGERE | 5 JULIAN LN | | | | MILFORD | MA | 01757 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 179237 | | LISA LEMONS | 201 AUTHUR DR | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $50.49 | |
| 179238 | | LISA LEWELLING | 3 W KING STREET | | | | WAYNESBORO | PA | 17268 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 179239 | | LISA LEWIS | 1918 HAWORTH ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 179240 | | LISA LICKLEAR | ENTER ADDRESS | | | | ENTER CITY | OH | 43207 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 179241 | | LISA LIGHT | 1420 CARVER LN | | | | IRVING | TX | 75061 | USA | TRADE PAYABLE | | | | | $484.55 | |
| 179242 | | LISA LILSMILEY | 128 EMERY ST APT B | | | | SANFORD | ME | 04073 | USA | TRADE PAYABLE | | | | | $25.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179243 | | LISA LINCOLN | 143 BOWERS AVE | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 179244 | | LISA LINDY | 1255 10TH ST NW | | | | SAINT PAUL | MN | 55112 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 179245 | | LISA LINDSEY | 1917 JOHNSON DR | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 179246 | | LISA LISA | 5204 NE 44TH TERRACE | | | | KANSAS CITY | MO | 64117 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 179247 | | LISA LISADUSTY | 449 ST RT 772 | | | | RAREN | OH | 45671 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 179248 | | LISA LISATHREATTS | 1107 SPENCER LOOP | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 179249 | | LISA LLOYD | 64  MEADOW LANE | | | | BLOOMSBURG | PA | 17816 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 179250 | | LISA LOMBARDO | 4117 DAVIDSON | | | | ERIE | PA | 16504 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 179251 | | LISA LOMBARDY | 2225 LOUISE LN | | | | BILLINGS | MT | 59102 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 179252 | | LISA LONG | 2905 LAS VEGAS BLVD N | | | | NOUTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 179253 | | LISA LOOMIS | 22810 STATE ST | | | | STEGER | IL | 60475 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 179254 | | LISA LOPEZ | 6608  SWTATE  RD 31 | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $23.01 | |
| 179255 | | LISA LOPEZ | 6608  SWTATE  RD 31 | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179256 | | LISA LOR | 2206 W DRAKE AVE | | | | MERCED | CA | 95348 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 179257 | | LISA LOVE | 2666 MON AVE | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $36.07 | |
| 179258 | | LISA LOVITT | 7645 WOODLAWN DR | | | | SAINT PAUL | MN | 55112 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 179259 | | LISA LPURNELL | 500 EMORY CRT APT 304 | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $9.29 | |
| 179260 | | LISA LRCARRANA | 760 E ELM APT B | | | | COALINGA | CA | 93210 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 179261 | | LISA LUCIRUS | 10345 WESTERN AVE | | | | DOWNEY | CA | 90241 | USA | TRADE PAYABLE | | | | | $64.55 | |
| 179262 | | LISA LUEVANO | 5117 VALLEY OAK DR | | | | AUSTIN | TX | 78731 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 179263 | | LISA LUGO | 30 FRAMINGHAM DRIVE 3M | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 179264 | | LISA LUNA | 1917 W CENTER DR | | | | SANTA ANA | CA | 92703 | USA | TRADE PAYABLE | | | | | $14.21 | |
| 179265 | | LISA LUTZ | 511 ELBON AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 179266 | | LISA LYKINS | 26 ORCHARD LN | | | | JACKSON | OH | 45640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179267 | | LISA LYNN | 9306 E FAIRBROOK ST | | | | MESA | AZ | 85207 | USA | TRADE PAYABLE | | | | | $3.80 | |
| 179268 | | LISA LYONS | 2733 CASTIGLIONE | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179269 | | LISA M ARMSTRONG | 31087 STATE HWY 16 | | | | LANESBORO | MN | 55949 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 179270 | | LISA M CARROLL | 645 MARKET ST | | | | OXFORD | PA | 19363 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179271 | | LISA M GOMEZ | 205 TIERE APT A | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $24.62 | |
| 179272 | | LISA M HENKE | PO BOX 35 | | | | PETERSBURG | ND | 58272 | USA | TRADE PAYABLE | | | | | $105.99 | |
| 179273 | | LISA M HUNT | 1485 CESSNA LN LOT 31 | | | | CONOVER | NC | 28613 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 179274 | | LISA M KEMPER | 12130 WEDGEWOOD DR NW | | | | MINNEAPOLIS | MN | 55433 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 179275 | | LISA M MARSH | 20003 NE US HIGHWAY 61 | | | | LIBERTY | MO | 64068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179276 | | LISA M MELOCHE | 2 REVERE CT APT J | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 179277 | | LISA M PARTYKA | 11216 ISANTI CT NE | | | | BLAINE | MN | 55449 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 179278 | | LISA M REID | 769 LAREDO AVE | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 179279 | | LISA M ROBERTS | 620 AVENUE E | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $11.25 | |
| 179280 | | LISA M TREMAINE | 216 E 26TH  ST | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 179281 | | LISA MACK | 2411 ILION AVE N | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 179282 | | LISA MACPHEE | 191 MIDSUMMER DRIVE | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $20.13 | |
| 179283 | | LISA MAE TRANTER | 87 CRYSTAL ST APT 1 | | | | SOUTHBERIDGE | MA | 01550 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 179284 | | LISA MAKONI | 1407 ANNAPOLIS DR | | | | ANCHORAGE | AK | 99508 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 179285 | | LISA MALCOLM | 3116 BRIAR RD | | | | PLACERVILLE | CA | 95667 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 179286 | | LISA MALDNADO | 13 FRANKLIN COURT APT 9 | | | | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179287 | | LISA MALDONADO | 14570 CROATAN DRIVEW | | | | CENTREVILLE | VA | 20120 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 179288 | | LISA MALDONADO | 14570 CROATAN DRIVEW | | | | CENTREVILLE | VA | 20120 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 179289 | | LISA MALGRA | 12839 16TH ST | | | | CHINO | CA | 91766 | USA | TRADE PAYABLE | | | | | $9.23 | |
| 179290 | | LISA MANN | 1486 BLAIR SCHOOL HOUSE RD | | | | RUSSELL SPRINGS | KY | 42642 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 179291 | | LISA MANNASWAIN | 146 SCOTT RD | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179292 | | LISA MARCIANO | 6967 BEARDSLEY ST | | | | ENGLEWOOD | FL | 34224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179293 | | LISA MARENGO | 230 UNION ST | | | | WHITINVILLE | MA | 01570 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 179294 | | LISA MARK | 3630SW 32ND AVE | | | | WEST PARK | FL | 33023 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 179295 | | LISA MARSH | 399  S UREAKA AVE | | | | COL | OH | 43204 | USA | TRADE PAYABLE | | | | | $77.19 | |
| 179296 | | LISA MARTH | 365 HALLAM AVENUE | | | | MEADOW LANDS | PA | 15347 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 179297 | | LISA MARTIN | 4619 E144 TH ST | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179298 | | LISA MARTIN | 4619 E144 TH ST | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 179299 | | LISA MARTIN | 4619 E144 TH ST | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $24.24 | |
| 179300 | | LISA MARTIN | 4619 E144 TH ST | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 179301 | | LISA MARTIN | 4619 E144 TH ST | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 179302 | | LISA MARTINEZ | 3796 AHEAHE | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $81.65 | |
| 179303 | | LISA MARTINEZ | 3796 AHEAHE | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 179304 | | LISA MAS | 1866 EAST 14TH ST | | | | BROOKLYN | NY | 11229 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 179305 | | LISA MASTIN | 20595 COZY COVE RD | | | | DETROIT LAKES | MN | 56501 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 179306 | | LISA MATHIEU | 910 MALUNIU AVE | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $36.12 | |
| 179307 | | LISA MATSEN | 1398 NEWCASTLE CT | | | | BARTLETT | IL | 60103 | USA | TRADE PAYABLE | | | | | $8.42 | |
| 179308 | | LISA MATSUSHIMA | 615 SWEETWATER BRANCH LN | | | | SAINT JOHNS | FL | 32259 | USA | TRADE PAYABLE | | | | | $189.59 | |
| 179309 | | LISA MATT | 4803 KENMORE AVE | | | | PARMA | OH | 44134 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 179310 | | LISA MATTHEWS | 1419 LAKE DOGWOOD DR | | | | WEST COLUMBIA | SC | 29170 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 179311 | | LISA MATTHEWS | 1419 LAKE DOGWOOD DR | | | | WEST COLUMBIA | SC | 29170 | USA | TRADE PAYABLE | | | | | $20.81 | |
| 179312 | | LISA MAULL | 551 HILLMAN RD | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 179313 | | LISA MAXWELL | 719 HEBRON RD | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179314 | | LISA MAYNARD | PO BOX 288A | | | | HURRICANE | WV | 25526 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 179315 | | LISA MCALLSTER | 2119 RHOMBERG APT3 | | | | DUBUQUE | IA | 52001 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 179316 | | LISA MCCALL | 19720 DORSET | | | | SOUTHFIELD | MI | 48075 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 179317 | | LISA MCCORMICK | 492 FORD ST | | | | BRIDGEPORT | PA | 19405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179318 | | LISA MCCRAKEN | 10198 CATALPA ST | | | | ATASCADERO | CA | 93422 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 179319 | | LISA MCEWEN | 111 MALERSON DR | | | | BATTLE CREEK | MI | 49017 | USA | TRADE PAYABLE | | | | | $18.70 | |
| 179320 | | LISA MCGEE | DR ANTROINETT WHITFIELD OR TERTARV | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 179321 | | LISA MCGILL | 725 RIVER MIST DRIVE | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 179322 | | LISA MCGOWAN | 10 ORCHARD STREET | | | | OYSTER BAY | NY | 11771 | USA | TRADE PAYABLE | | | | | $21.73 | |
| 179323 | | LISA MCGRATH | ADDRESS | | | | SOMERVILE | MA | 02145 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179324 | | LISA MCPHEE | 151 NIAGARA FALLS BLVD | | | | NIAGARA FALLS | NY | 14303 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 179325 | | LISA MEADOWS | 15932 PETOSKEY AVE | | | | DETROIT | MI | 48238 | USA | TRADE PAYABLE | | | | | $23.70 | |
| 179326 | | LISA MEEHAN | 12215 E 53RD AVE | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179327 | | LISA MELANSON | 122 PLYMOUTH STREET | | | | CARVER | MA | 02330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179328 | | LISA MELTON | 704 C ST | | | | ARAPAHO | OK | 73620 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 179329 | | LISA MENDEZ | 5446 CENTRAL AVE | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $79.61 | |
| 179330 | | LISA MENEFEE | 5800 BRAYTON AVE APT4 | | | | LONGBEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $4.55 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179331 | | LISA METZ | 290 CLAREMONT AVE 2ND FL | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 179332 | | LISA MEYER | 5513 OLD STABLE AVE | | | | LAS VEGAS | NV | 89131 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 179333 | | LISA MICHAEL ALBRIGHT | 35 LINGOLE ST | | | | OSCEOLA MILLS | PA | 16666 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 179334 | | LISA MICHELLE WATSON | 414 TOMPKINSVILLE HWY | | | | MOSS | TN | 38575 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 179335 | | LISA MILLER | 4804 SEDGELANE DR | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $11.72 | |
| 179336 | | LISA MILNER | 519 FLINT AVE APT E | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $30.89 | |
| 179337 | | LISA MIRANDA | XXXXXX | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 179338 | | LISA MITCHELL | 80503 | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $6.72 | |
| 179339 | | LISA MITCHELL | 80503 | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 179340 | | LISA MOAN | 500 PAINTER AVENUE | | | | NATRONA HTS | PA | 15065 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 179341 | | LISA MOE | 15092 UPLANDER ST NW | | | | ANDOVER | MN | 55304 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 179342 | | LISA MOHL | 16260 MERCURY DR | | | | WESTMINSTER | CA | 92683 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 179343 | | LISA MOLANO | 1350 BUCKINGHAM WAY 51 | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 179344 | | LISA MONTESI | 104 MACKENZIE CT | | | | STROUDSBURG | PA | 18360 | USA | TRADE PAYABLE | | | | | $199.28 | |
| 179345 | | LISA MOORE | 1798 SANDAL WOOD AVE | | | | ANAHEIIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $8.35 | |
| 179346 | | LISA MOORE | 1798 SANDAL WOOD AVE | | | | ANAHEEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $46.55 | |
| 179347 | | LISA MOORE | 1798 SANDAL WOOD AVE | | | | ANAHEEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179348 | | LISA MOORE | 1877 HIGHVIEW CHURCH RD | | | | BLOOMFIELD | KY | 40008 | USA | TRADE PAYABLE | | | | | $16.56 | |
| 179349 | | LISA MOREHEAD | 130 WOODING PLACE | | | | KINGS MOUNTAIN | NC | 28086 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179350 | | LISA MORELOS | 149 HARBOR INN RD | | | | BAYVILLE | NJ | 08721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179351 | | LISA MORIN | 210 ADAMS DR | | | | CORPUS CHRISTI | TX | 78415 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 179352 | | LISA MORRIS | P O BOX 697 | | | | GUYTON | GA | 31312 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 179353 | | LISA MORRIS | P O BOX 697 | | | | GUYTON | GA | 31312 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 179354 | | LISA MORRIS | P O BOX 697 | | | | GUYTON | GA | 31312 | USA | TRADE PAYABLE | | | | | $15.41 | |
| 179355 | | LISA MORRIS HENRY | 3325 XYLON AVE | | | | MINNEAPOLIS | MN | 55427 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 179356 | | LISA MORRISON | 388 HUSTOWN RD | | | | CHATHAM | VA | 24531 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179357 | | LISA MORTON | 22 COACHMAN CT APT 202 | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 179358 | | LISA MOSSBUCKER | 220 S WALNUT ST | | | | ELLETTSVILLE | IN | 47429 | USA | TRADE PAYABLE | | | | | $24.66 | |
| 179359 | | LISA MOWATT | 290 POST AVENUE | | | | ROCHESTER | NY | 14619 | USA | TRADE PAYABLE | | | | | $35.24 | |
| 179360 | | LISA MOYE | 1020 WOODWARD ST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 179361 | | LISA MOYE | 1020 WOODWARD ST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $105.45 | |
| 179362 | | LISA MUNNELL | 282 N BEVERLY AVE | | | | AUSTINTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 179363 | | LISA MURRAY | 1146 COLLEGE STREE | | | | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 179364 | | LISA MYERS | 9606 ENOS LN | | | | BAKERSFIELD | CA | 93314 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 179365 | | LISA N HAMPTON | 7315 S EMERALD | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $9.49 | |
| 179366 | | LISA NACE | 368 LAUREL RD | | | | AYLETT | VA | 23009 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 179367 | | LISA NARUS | 8 FROST AVE | | | | HOOKSETT | NH | 03106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179368 | | LISA NEAL | P O BOX 676 | | | | PONTOTOC | MS | 38863 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 179369 | | LISA NELSON | 1008 APPLEWOOD | | | | CLEAEWATTER | FL | 33769 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 179370 | | LISA NELSON | 1008 APPLEWOOD | | | | CLEAEWATTER | FL | 33769 | USA | TRADE PAYABLE | | | | | $39.65 | |
| 179371 | | LISA NEWLAND | 2011 HERITAGE DR APT16 | | | | WASHINGTON CT HO | OH | 43160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179372 | | LISA NICHOLSON | 243 SOMMERVILLE RD | | | | CHEHALIS | WA | 98532 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 179373 | | LISA NICOLAS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 33324 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 179374 | | LISA NIXON | 614 PLEASANT DR | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 179375 | | LISA NIXON | 614 PLEASANT DR | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $3.90 | |
| 179376 | | LISA NORRIS | P O BOX 462 | | | | JENA | LA | 71342 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179377 | | LISA NORTON | 18 ALGONKIN STREET | | | | TICONDEROGA | NY | 12883 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 179378 | | LISA | 3314 DORA ST | | | | FORT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179379 | | LISA NUSSEL | 12403 11TH RD | | | | PLYMOUTH | IN | 46563 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 179380 | | LISA OBRIAN | 2341 TRIANGLE X LANE | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $14.09 | |
| 179381 | | LISA ODELL | 23 WASSON ST | | | | WITHERBEE | NY | 12998 | USA | TRADE PAYABLE | | | | | $37.96 | |
| 179382 | | LISA OLIVAS | 1050 W CAPITOL AVE  17 | | | | W SACRAMENTO | CA | 95691 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 179383 | | LISA OTIS | 5521 MANITOWISH WAY | | | | MADISON | WI | 53704 | USA | TRADE PAYABLE | | | | | $3.90 | |
| 179384 | | LISA OWENS | 1813 ROCKFORD LANE | | | | KNOXVILLE | TN | 37922 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 179385 | | LISA OWNES | 3704 N ABBY | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 179386 | | LISA PADGETT HUGHES | 97 WATERS EDGE WAY | | | | FAYETTEVILLE | GA | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179387 | | LISA PADILLA | XXXX | | | | CO SPRINGS | CO | 80906 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 179388 | | LISA PARIS | 160230THST | | | | BA | MD | 21218 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 179389 | | LISA PARKER | 363 MASON ROAD | | | | PRINCE FREDERICK | MD | 20678 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 179390 | | LISA PATCH | 3542 BOSWORTH RD | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 179391 | | LISA PAUL | 770 NE 78TH PL | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 179392 | | LISA PAYNE | 1525 CRAWLEYDALE STREET LOT 38 | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179393 | | LISA PEDERSON | 823 6TH ST S | | | | LA CROSSE | WI | 54601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 179394 | | LISA PERRY | 3330 DOUGLAS DR N11 | | | | MINNEAPOLIS | MN | 55422 | USA | TRADE PAYABLE | | | | | $19.73 | |
| 179395 | | LISA PFEIFER | 5005 E 108TH PL | | | | THORNTON | CO | 80233 | USA | TRADE PAYABLE | | | | | $108.79 | |
| 179396 | | LISA PHRANK | 15556 OLD HWY 35 N | | | | CORAGAN | TX | 75939 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 179397 | | LISA PIERCE | 2109 FIRWOOD CT | | | | DISCOVERY BAY | CA | 94505 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 179398 | | LISA POLLARD | 26011 LAKESHORE BLVD | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179399 | | LISA PONZER | 2400 10TH ST SW | | | | MINOT | ND | 58701 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 179400 | | LISA POTTER | 3928 ANWOOD DR | | | | COLA | SC | 29209 | USA | TRADE PAYABLE | | | | | $42.42 | |
| 179401 | | LISA POWERS | 1626 W GEORGE ST | | | | BANNING | CA | 92220 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 179402 | | LISA POWERS | 1626 W GEORGE ST | | | | BANNING | CA | 92220 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 179403 | | LISA PREWITT | 818 NORTH HIGHLAND | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 179404 | | LISA PRICE | 1105 SHADYGLEN CIRCLE | | | | RICHARDSON | TX | 75081 | USA | TRADE PAYABLE | | | | | $3.87 | |
| 179405 | | LISA PRIDDY | 5800 W PAGES LN | | | | LOUISVILLE | KY | 40258 | USA | TRADE PAYABLE | | | | | $951.99 | |
| 179406 | | LISA PULLUM | 5424 NORTH 67TH STREET | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179407 | | LISA PUMA | 54 E 220TH ST | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $155.87 | |
| 179408 | | LISA PURSLEY | ADDRESS | | | | CROSSVILLE | TN | 38555 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 179409 | | LISA QUIMBY | 525 STATE ST | | | | JESUP | GA | 31546 | USA | TRADE PAYABLE | | | | | $12.65 | |
| 179410 | | LISA QUIMBY | 525 STATE ST | | | | JESUP | GA | 31546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179411 | | LISA QUIMBY | 525 STATE ST | | | | JESUP | GA | 31546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179412 | | LISA QUINN | 657 DANDLIE DR | | | | WAGGAMAN | LA | 70094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179413 | | LISA QUINONES | 44 PENNSYLVANIA AVE | | | | PORT JERVIS | NY | 12771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179414 | | LISA QUIROZ | 510 CONANT AVE | | | | MONROE | MI | 48161 | USA | TRADE PAYABLE | | | | | $16.20 | |
| 179415 | | LISA RABTREE | 1433 13TH ST | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 179416 | | LISA RACER | 2209 S INWOOD DR | | | | HUNTINGTON | WV | 25701 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 179417 | | LISA RAIMEY | 463 OAK CIR SW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 179418 | | LISA RAMIREZ | 10909 FOSTER RD | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $8.98 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179419 | | LISA RATHEL | 151 CHAPEL BRANCH DRIVE | | | | HEBRON | MD | 21830 | USA | TRADE PAYABLE | | | | | $4.33 | |
| 179420 | | LISA RAWLS | 2210 NW 42ND STREET | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 179421 | | LISA REED | 769 LAREDO AVE | | | | STLOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179422 | | LISA REED | 769 LAREDO AVE | | | | STLOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $52.83 | |
| 179423 | | LISA REED | 769 LAREDO AVE | | | | STLOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $216.19 | |
| 179424 | | LISA REED | 769 LAREDO AVE | | | | STLOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179425 | | LISA REID | 2141 ROUNDTREE | | | | ST  LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 179426 | | LISA RENE | 39235 ANCHOR BAY UNITD | | | | MURRIETA | CA | 92563 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 179427 | | LISA RHODES | 4628 FONTANA WAY | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 179428 | | LISA RICHARDS | 4720 OAK ST | | | | WHITE PLAINS | MD | 20695 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 179429 | | LISA RICHARDS | 4720 OAK ST | | | | WHITE PLAINS | MD | 20695 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 179430 | | LISA RICHARDSON | 2880 HULL ROAD | | | | CAMDEN | NJ | 08104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179431 | | LISA RIDLEY | 145 OAK ST | | | | MONTICELLO | GA | 31064 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 179432 | | LISA RIEDER | 1901 ROOP PL | | | | KETTERING | OH | 45420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179433 | | LISA RISSER | 790 SHORELINE DR APT 116 | | | | HOWARD LAKE | MN | 55349 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 179434 | | LISA RIVERA | 761 MOUNT PROSPECT AVENUE | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 179435 | | LISA RIVERA | 761 MOUNT PROSPECT AVENUE | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179436 | | LISA RIVERA | 761 MOUNT PROSPECT AVENUE | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 179437 | | LISA ROBART | 24 KEYSTONE AVE | | | | MORRISVILLE | PA | 19067 | USA | TRADE PAYABLE | | | | | $6.96 | |
| 179438 | | LISA ROBERTS | 1019 S 16TH AVE | | | | MAYWOOD | IL | 60642 | USA | TRADE PAYABLE | | | | | $3.88 | |
| 179439 | | LISA ROBINSON | 2485 GREENBRIAR DR | | | | STL | MO | 63033 | USA | TRADE PAYABLE | | | | | $7.12 | |
| 179440 | | LISA ROBINSON | 2485 GREENBRIAR DR | | | | STL | MO | 63033 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 179441 | | LISA ROBINSON | 2485 GREENBRIAR DR | | | | STL | MO | 63033 | USA | TRADE PAYABLE | | | | | $50.33 | |
| 179442 | | LISA RODRIGUEZ | RES MAXIMIMINO MIRANDA | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 179443 | | LISA RODRIGUEZ | RES MAXIMIMINO MIRANDA | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 179444 | | LISA RODRUGUIEZ | 10283 ACHILPA ST | | | | LAS VEGAS | NV | 89178 | USA | TRADE PAYABLE | | | | | $72.10 | |
| 179445 | | LISA ROERS | 1761 EUSTIS ST | | | | LAUDERDALE | MN | 55113 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 179446 | | LISA ROGERS | 1345 MCCARTHUR | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 179447 | | LISA ROGERS | 1345 MCCARTHUR | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 179448 | | LISA ROMUAR | POBOX 175 | | | | KAUMAKANI | HI | 96747 | USA | TRADE PAYABLE | | | | | $15.22 | |
| 179449 | | LISA ROSMANITZ | 1117 263RD ST | | | | CRETE | IL | 60417 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 179450 | | LISA RUSSELL | PO BOX 432 | | | | PLANTSVILLE | CT | 06479 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 179451 | | LISA RUTHERFORD | 4384 W 47TH ST | | | | CLEVELAND | OH | 44144 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 179452 | | LISA RUTROFF | 2950 SELMA RD | | | | SPRINGFIELD | OH | 45505 | USA | TRADE PAYABLE | | | | | $49.01 | |
| 179453 | | LISA S STONE | 2116 T ST SE | | | | WASHINGTON | MD | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 179454 | | LISA SABALA | 8028 SW GLADSTONE | | | | PORTLAND | OR | 97206 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 179455 | | LISA SALES | 14345 120TH AVE | | | | RODNEY | MI | 49340 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 179456 | | LISA SALGADO | 126 EAST FOX STREET | | | | SOUTH BEND | IN | 46616 | USA | TRADE PAYABLE | | | | | $28.53 | |
| 179457 | | LISA SALOMONE | 122 MALLARD DR | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 179458 | | LISA SALOMONE | 122 MALLARD DR | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 179459 | | LISA SAMMIEL | 1220 10TH STREET | | | | WEST PALM BEA | FL | 33401 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 179460 | | LISA SAMUEL | 216 SOUTH BOLMAR ST | | | | WEST CHESTER | PA | 19382 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 179461 | | LISA SANDHAGE | 570 GULLIVER TERRACE | | | | WALDEN | NY | 12586 | USA | TRADE PAYABLE | | | | | $6.78 | |
| 179462 | | LISA SANTANA | CALLE VICTOR SALAMAN M9 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 179463 | | LISA SASSO | 10423 COLIMA RD | | | | WHITTIER | CA | 90604 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 179464 | | LISA SCALISE | 1406 TAYLOR AVENUE | | | | NEW KENSINGTON | PA | 15068 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 179465 | | LISA SCHMIDT | 123 SAW CREEK | | | | BUSHKILL | PA | 18324 | USA | TRADE PAYABLE | | | | | $19.67 | |
| 179466 | | LISA SCHOBURGH | XXXX | | | | WEST PALM BCH | FL | 33410 | USA | TRADE PAYABLE | | | | | $34.89 | |
| 179467 | | LISA SCHOENBAUER | 1309 MERRYWOOD CT | | | | FARIBAULT | MN | 55021 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 179468 | | LISA SCHOOLCRAFT | 5425 ALAFIA CT | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 179469 | | LISA SCHRECKENBERG | 6842 SIEBEL RD | | | | HILLSBORO | MO | 63050 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 179470 | | LISA SCHROEDER | 3100 W LAKE JESSIE DR SE | | | | ALEXANDRIA | MN | 56308 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 179471 | | LISA SCHUENEMAN | 3737 LORETTO RD | | | | JACKSONVILLE | FL | 32223 | USA | TRADE PAYABLE | | | | | $193.15 | |
| 179472 | | LISA SCHWENDIMANN | BO POZUELO 55 CARR 710 | | | | GUAYSMS | PR | 00784 | USA | TRADE PAYABLE | | | | | $21.63 | |
| 179473 | | LISA SCOTT | 12322 AEMMERTON LN | | | | BOWIE | MD | 20715 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 179474 | | LISA SEAGRAVES | 210 PRINCE STREET | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $11.10 | |
| 179475 | | LISA SEARS A | 7700 E KELLOGG DR | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 179476 | | LISA SEBASTYN | 16 HUNTERS RIDGE CIR | | | | SOUTHWICK | MA | 01077 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 179477 | | LISA SEEKINS | 257 PURPLE HEART HIGHWAY | | | | BROOKS | ME | 04921 | USA | TRADE PAYABLE | | | | | $32.04 | |
| 179478 | | LISA SEGERSON | PLEASE ENTER YOUR STREET | | | | ENTER CITY | IL | 02852 | USA | TRADE PAYABLE | | | | | $58.40 | |
| 179479 | | LISA SELF | 420 NOVATAN ROAD | | | | MOBILE | AL | 36608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179480 | | LISA SHAFFER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 17082 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 179481 | | LISA SHAFFER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 17082 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 179482 | | LISA SHEFFIELD | 1703 GILLESPIE AVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 179483 | | LISA SHETLER | 747 COUNTRY CLUB DR | | | | STANSBURY PK | UT | 84074 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 179484 | | LISA SHIELDS | 46 NEWMAN HOLLOW RD | | | | BEAVER | OH | 45613 | USA | TRADE PAYABLE | | | | | $50.45 | |
| 179485 | | LISA SHIPLEY | 1111 COTTONWOOD ST | | | | LEESBURG | FL | 34748 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 179486 | | LISA SHORT | 63A NORTH CURSIN RD | | | | DALTON | OH | 44618 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179487 | | LISA SHREFFLER | 2714 BORON ST NW | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179488 | | LISA SIKES | 9866  BURKHALTER RD 4 | | | | STATESBORO | GA | 30461 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179489 | | LISA SILAGI | 9652 SCHOONER DR | | | | IRA | MI | 48023 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 179490 | | LISA SIMMONS | 510 WALDEN PARK WAY | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 179491 | | LISA SIMPSON | 823 WASHINGTON DR | | | | WAYNESBORO | GA | 30830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179492 | | LISA SIROP | 8041 JUMPERS HOLE ROAD | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 179493 | | LISA SMART | 25440 AVENUE 88 | | | | TERRA BELLA | CA | 93270 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 179494 | | LISA SMITH | 424 GROVE WAY | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $69.00 | |
| 179495 | | LISA SMITH | 424 GROVE WAY | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $2.38 | |
| 179496 | | LISA SMITH | 424 GROVE WAY | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $43.13 | |
| 179497 | | LISA SMITH | 424 GROVE WAY | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 179498 | | LISA SMITH | 424 GROVE WAY | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 179499 | | LISA SMITH | 424 GROVE WAY | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $34.50 | |
| 179500 | | LISA SMITH | 424 GROVE WAY | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 179501 | | LISA SMITH | 424 GROVE WAY | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 179502 | | LISA SMITH | 424 GROVE WAY | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 179503 | | LISA SNYDER | 631 PRESTON AVE TRLR 19 | | | | LEWISTON | ID | 83501 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 179504 | | LISA SOKOLOWSKI | 120 PARSLEY LANE APT 306 | | | | LELAND | NC | 28451 | USA | TRADE PAYABLE | | | | | $107.95 | |
| 179505 | | LISA SOLAZZO | 6839 MAHOGANY DR | | | | GALENA | OH | 43021 | USA | TRADE PAYABLE | | | | | $122.95 | |
| 179506 | | LISA SOPHER | 2645 HENLEY DR  NONE | | | | ROUND ROCK | TX | 78681 | USA | TRADE PAYABLE | | | | | $236.46 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179507 | | LISA SPEARS | 1205 NAVAJO PL | | | | SANTA MARIA | CA | 93455 | USA | TRADE PAYABLE | | | | | $3.35 | |
| 179508 | | LISA SPELLS | 611 N 5TH ST | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $205.00 | |
| 179509 | | LISA SPENCER | 1410 BRIGADE CIRCLE | | | | INDIANAPOLIS | IN | 46234 | USA | TRADE PAYABLE | | | | | $33.86 | |
| 179510 | | LISA SPENCER | 1410 BRIGADE CIRCLE | | | | INDIANAPOLIS | IN | 46234 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 179511 | | LISA SPIRES | 2110 MAGINNIS RD | | | | TOLEDO | OH | 43616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179512 | | LISA SPRIGGS | 3695 W BAY CITY FORESTVIL | | | | UNIONVILLE | MI | 48767 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 179513 | | LISA SPURGEON | 165 EAST WASHINGTON | | | | SABINA | OH | 45169 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179514 | | LISA ST JULIEN | 9146 SOMERSET BLVD | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $10.31 | |
| 179515 | | LISA STANCIL | 119 CLEVELAND AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 179516 | | LISA STANLEY | 917 SOUTH 20 STREET | | | | CHESTERTON | IN | 46304 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 179517 | | LISA STARWALT | 516 W WALNUT | | | | TEUTOPOLIS | IL | 62467 | USA | TRADE PAYABLE | | | | | $22.21 | |
| 179518 | | LISA STEINER | 40327 BLACOW RD | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 179519 | | LISA STERLING | 8A BURGONYONE ST | | | | SCHUYLERVILLE | NY | 12871 | USA | TRADE PAYABLE | | | | | $159.66 | |
| 179520 | | LISA STITT | 33 SPANOGLE AVE | | | | LEWISTOWN | PA | 17044 | USA | TRADE PAYABLE | | | | | $24.77 | |
| 179521 | | LISA STONER | 410 MOONRIDGE RD  NONE | | | | CHAPEL HILL | NC | 27516 | USA | TRADE PAYABLE | | | | | $3.98 | |
| 179522 | | LISA STUTZENBURG | 29595 PARKWAY DR | | | | GRAND JCT | CO | 81504 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 179523 | | LISA SUCRE | 809 AUZERAIS AVE | | | | SAN JOSE | CA | 95126 | USA | TRADE PAYABLE | | | | | $9.11 | |
| 179524 | | LISA SUCUZHANAY | 11 HEMLOCK LN | | | | ETTERS | PA | 17399 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 179525 | | LISA SUDLER | 601 ANDREWS AVE | | | | DARBY | PA | 19023 | USA | TRADE PAYABLE | | | | | $63.22 | |
| 179526 | | LISA SUEER-SCOTT | 20 MYRTLE AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179527 | | LISA SUPLIS | 80 EMERALD POND DR | | | | FRISCO | TX | 75034 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 179528 | | LISA SUPPLE | 11 PARSONAGE LN  NONE | | | | NORTH READING | MA | | USA | TRADE PAYABLE | | | | | $182.86 | |
| 179529 | | LISA SUR | 520 LUNALILO HOME RD | | | | HONOLULU | HI | 96825 | USA | TRADE PAYABLE | | | | | $178.73 | |
| 179530 | | LISA SWELBOURNE | PO BOX 69 | | | | MIDWAY | KY | 40347 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 179531 | | LISA SWISHER | 860 ROUSH LANE | | | | CHESHIRE | OH | 45620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179532 | | LISA SWISHER | 860 ROUSH LANE | | | | CHESHIRE | OH | 45620 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 179533 | | LISA TACKETT | 5613 SPRINGS AVE | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 179534 | | LISA TALLENT | 5655 ZION CHURCH RD | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179535 | | LISA TATE | 2729 HORTON ST | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 179536 | | LISA TAYLOR | 5512 WILLOW OAK DR | | | | PRINCE GEORGE | VA | 23875 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 179537 | | LISA TAYLOR | 5512 WILLOW OAK DR | | | | PRINCE GEORGE | VA | 23875 | USA | TRADE PAYABLE | | | | | $11.20 | |
| 179538 | | LISA TAYLOR | 5512 WILLOW OAK DR | | | | PRINCE GEORGE | VA | 23875 | USA | TRADE PAYABLE | | | | | $35.12 | |
| 179539 | | LISA TAYLOR | 5512 WILLOW OAK DR | | | | PRINCE GEORGE | VA | 23875 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 179540 | | LISA TAYLOR | 5512 WILLOW OAK DR | | | | PRINCE GEORGE | VA | 23875 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 179541 | | LISA TEFFT | 1939 RT 11 | | | | HASTINGS | NY | 13076 | USA | TRADE PAYABLE | | | | | $73.21 | |
| 179542 | | LISA TERRY | 135 N 500 E | | | | SPANISH FORK | UT | 84660 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 179543 | | LISA TESKEGREMAR | 6945 LEE AVE N | | | | BLAINE | MN | 55429 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 179544 | | LISA THIBEDAU | 11 PROSPECT ST | | | | FARMINGTON | NH | 03835 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179545 | | LISA THOMAS | 16619 SILCA RD | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $18.13 | |
| 179546 | | LISA THOMAS | 16619 SILCA RD | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 179547 | | LISA THOMAS | 16619 SILCA RD | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179548 | | LISA THOMAS | 16619 SILCA RD | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 179549 | | LISA THOMPSON | P O BOX 65 | | | | MOSCOW | TX | 75960 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 179550 | | LISA THOMPSON | P O BOX 65 | | | | MOSCOW | TX | 75960 | USA | TRADE PAYABLE | | | | | $34.64 | |
| 179551 | | LISA THRASH | 7 SPRING ST | | | | SODUS | NY | 14551 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179552 | | LISA TIEGS | 403 S 5TH ST | | | | HENDERSON | MN | 56044 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 179553 | | LISA TONG | 937 FOREST CREEK DR W | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 179554 | | LISA TORRES | PO BOX 732 | | | | EOLA | TX | 76937 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 179555 | | LISA TRAVIS | 564 CHERRY ST | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179556 | | LISA TRUJILLO | 2008 KNOX ST | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $15.22 | |
| 179557 | | LISA TRUMBLE | 9100 TROYN RD | | | | JEROME | MI | 49249 | USA | TRADE PAYABLE | | | | | $8.46 | |
| 179558 | | LISA TUNNELL | 1524 SOUTH N | | | | ELWOOD | IN | 46036 | USA | TRADE PAYABLE | | | | | $27.99 | |
| 179559 | | LISA TURNER | 5505 CANYON CREST DR APT 1 | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 179560 | | LISA TURNER | 5505 CANYON CREST DR APT 1 | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $36.12 | |
| 179561 | | LISA VAN HORN | 1051 GILMORE VALLEY RD | | | | WINONA | MN | 55987 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 179562 | | LISA VANCE | 80 WARREN AVE | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179563 | | LISA VANPETEGEM | 5736 BRANDON BLVD | | | | VIRGINIA BCH | VA | 23464 | USA | TRADE PAYABLE | | | | | $20.13 | |
| 179564 | | LISA VARGAS | 2401 CINGRESS AVE | | | | SAGINAW | MI | 48602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 179565 | | LISA VELAZQUEZ | 13719 REVERE LANDINGS DR APT 2 | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $74.65 | |
| 179566 | | LISA VELOCCI | 104 SOMERTON A2 | | | | KENMORE | NY | 14217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179567 | | LISA VERNON | 1211 KLINGER AVE APT 3 | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179568 | | LISA VICKERS | PO BOX 351 | | | | MOORESBORO | NC | 28114 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 179569 | | LISA VICTOR | 755 AHUKINI ST  NONE | | | | HONOLULU | HI | 96825 | USA | TRADE PAYABLE | | | | | $168.36 | |
| 179570 | | LISA VIGIL | 1611 E 9TH ST | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179571 | | LISA VOGELSONG | 93 HAWK LANE | | | | EPHRATA | PA | 17522 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 179572 | | LISA VOLLAN | 30 24TH ST | | | | WINDOM | MN | 56101 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 179573 | | LISA WADE | 601 S 19TH ST | | | | HERRIN | IL | 62948 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 179574 | | LISA WAGES | 29 CATFISH LANE | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 179575 | | LISA WAGNER | 222 WINFRED DR | | | | FELTON | DE | 19943 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179576 | | LISA WALKER | 7335 ST AGNUS WAY | | | | FAIRBURN | GA | 30213 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 179577 | | LISA WALKER | 7335 ST AGNUS WAY | | | | FAIRBURN | GA | 30213 | USA | TRADE PAYABLE | | | | | $219.75 | |
| 179578 | | LISA WALKER | 7335 ST AGNUS WAY | | | | FAIRBURN | GA | 30213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179579 | | LISA WALL | 7345 HYBAL TRAIL | | | | PARKTON | NC | 28371 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 179580 | | LISA WALTON | 303 NEBRASKA AVE | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 179581 | | LISA WARE | 24524 MABRAY AVE | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 179582 | | LISA WARREN | PO BOX 1250 | | | | ST HELENA | SC | 29920 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 179583 | | LISA WATKINS | 736 WATSON BRIDGE RD | | | | KINSEY | AL | 36303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179584 | | LISA WEARS | 3000 DOUGLES STREET | | | | ANDERSON | CA | 96007 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 179585 | | LISA WEAVER | 914 PLUM AVE | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 179586 | | LISA WEBER | 1108 THHURST   LN | | | | LIBRARY | PA | 15129 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 179587 | | LISA WELCH | 325 E MARION ST | | | | MOUNT VICTORY | OH | 43340 | USA | TRADE PAYABLE | | | | | $72.94 | |
| 179588 | | LISA WELCH | 325 E MARION ST | | | | MOUNT VICTORY | OH | 43340 | USA | TRADE PAYABLE | | | | | $25.50 | |
| 179589 | | LISA WESLEY | 9633 N HWY 1247 | | | | EUBANK | KY | 42567 | USA | TRADE PAYABLE | | | | | $34.71 | |
| 179590 | | LISA WEST | 1154 EBONY RD | | | | RICEBORO | GA | 31323 | USA | TRADE PAYABLE | | | | | $9.26 | |
| 179591 | | LISA WEST | 1154 EBONY RD | | | | RICEBORO | GA | 31323 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 179592 | | LISA WEST | 1154 EBONY RD | | | | RICEBORO | GA | 31323 | USA | TRADE PAYABLE | | | | | $6.15 | |
| 179593 | | LISA WEST | 1707 LANSDOWNE BLVD | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 179594 | | LISA WHITE | 319 PELHAM | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $4.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179595 | | LISA WHITE | 319 PELHAM | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 179596 | | LISA WHITESIDE | 1904 GLENWOOD AVE N | | | | MPLS | MN | 55411 | USA | TRADE PAYABLE | | | | | $62.41 | |
| 179597 | | LISA WILLIAMS | 1105 W LINCOLN AVE | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179598 | | LISA WILLIAMS | 1105 W LINCOLN AVE | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 179599 | | LISA WILLIAMS | 1105 W LINCOLN AVE | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 179600 | | LISA WILLIS | 2140   WEST GARY BLVD | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 179601 | | LISA WILSON | 204 MEADOW LN | | | | SEALY | TX | 77474 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 179602 | | LISA WILSON | 204 MEADOW LN | | | | SEALY | TX | 77474 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 179603 | | LISA WILSON | 204 MEADOW LN | | | | SEALY | TX | 77474 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 179604 | | LISA WIMBERLY | 16239 MALDEN ST | | | | NORTH HILLS | CA | 91343 | USA | TRADE PAYABLE | | | | | $27.12 | |
| 179605 | | LISA WING | 5880 LEISURE LANE | | | | PITTSBORO | IN | 46167 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 179606 | | LISA WINSTON | 1221 W ONONDAGA | | | | SYRACUSE | NY | 13206 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 179607 | | LISA WINTERS | 1611 W SITKA ST | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 179608 | | LISA WOOD | 5260 78TH AVE N | | | | PFARK | FL | 33780 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 179609 | | LISA WOORIDGE | 3 UNIVERSITY PLAZA DRIVE | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 179610 | | LISA WRIGHT | 143 E NORMAN AVE | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 179611 | | LISA WRIGHT | 143 E NORMAN AVE | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 179612 | | LISA WRIGHT | 143 E NORMAN AVE | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $205.13 | |
| 179613 | | LISA WRIGHT | 143 E NORMAN AVE | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 179614 | | LISA WULFF | 1777 D AVENUE | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $3.12 | |
| 179615 | | LISA WURLEY | 205 HOPE CT | | | | MOUNT LAUREL | NJ | 08054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179616 | | LISA Y YOUNG | 706 6TH STSE | | | | CHARLOTTSVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179617 | | LISA YANEZ | 1925 E JEFFERSON ST | | | | WESLACO | TX | 78599 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 179618 | | LISA YOC | 5128 S WHEELING AVE APT 211 | | | | TULSA | OK | 74105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179619 | | LISA YOUNG | 1405-15 FRONT ROYAL PIKE | | | | WINCHESTER | VA | 22602 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 179620 | | LISA YOUNG | 1405-15 FRONT ROYAL PIKE | | | | WINCHESTER | VA | 22602 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 179621 | | LISA YOUNG | 1405-15 FRONT ROYAL PIKE | | | | WINCHESTER | VA | 22602 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 179622 | | LISA YOUNG | 1405-15 FRONT ROYAL PIKE | | | | WINCHESTER | VA | 22602 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 179623 | | LISA YOUNGBLOOD | 13116 NW COUNTY ROAD 231 | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $14.67 | |
| 179624 | | LISA ZEBRASKI | 2779 STRCKLAND BRIDGE RD | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $1,372.93 | |
| 179625 | | LISA ZEIGLER | PO BOX 43417 | | | | NOTTINGHAM | MD | 21236 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 179626 | | LISA ZELLNER | 130100 BOOKER T WASHINGTON HWY | | | | HARDY | VA | 24101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179627 | | LISA ZIMMERMAN | 2187 E GAUTHIER RD | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 179628 | | LISA ZUMBRUM | 409 E PATTERSON APT 7 | | | | DUNKIRK | OH | 54836 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179629 | | LISAANN FISHER | 94 961 KAHUAMOKU PL | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $39.78 | |
| 179630 | | LISAH HARLEY | 21683 ERIC RD | | | | LEXINGTON-PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $19.94 | |
| 179631 | | LISA-HARLEY HOLMES-FIDANZA | 12270 RUTHERFORD RD | | | | LYNDONVILLE | NY | 14098 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 179632 | | LISA-JEFFREY BLANCHARD-EDWARDS | 155 NARCIE TURNER LANE | | | | PINK HILL | NC | 28572 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 179633 | | LISAMARIE PEREZ | 12517 W HARRISON ST | | | | AVONDALE | AZ | 85323 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 179634 | | LISA-MEL PERSONS | 125 CHARLES AVE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $4.21 | |
| 179635 | | LISANDRA ARROYO | URB BALDORIOTY CALLE GALOPE 3604 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179636 | | LISANDRA COLON SANTIAGO | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 179637 | | LISANDRA LAUREANO | BUZON 486 BARR SANTIAGO Y LIMA | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179638 | | LISANDRA MARTINEZ | URB VILLA CRIOLLA F1 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179639 | | LISANDRA NIEVES | RR-5 BOX 7647 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179640 | | LISANDRA PEREZ | 3244 SW 23 TR | | | | MIAMI | FL | 33145 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 179641 | | LISANDRA RIVAS | 5048 CORNELL HOOK | | | | LAKE WORTH | FL | 33463 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179642 | | LISANDRO POLANCO | 53 MT EVEREST ST | | | | DORCHESTER | MA | | USA | TRADE PAYABLE | | | | | $87.74 | |
| 179643 | | LISANDRO POLANCO | 53 MT EVEREST ST | | | | DORCHESTER | MA | | USA | TRADE PAYABLE | | | | | $20.00 | |
| 179644 | | LISANET VEGA | 94 AVE 5 DE DICIEMBRE | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 179645 | | LISANN LEARY | 6127 AUTAUM CRT | | | | PIPERSVILLE | PA | 18947 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 179646 | | LISAURA ORANTEZ | 14220 W ROLINA LN | | | | TUCSON | AZ | 85736 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 179647 | | LISBEL TEJADA | ADRESS | | | | DORCHESTER | MA | 02124 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 179648 | | LISBET DE LA CRUZ | PLEASE ENTER | | | | MIAMI | FL | 33162 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 179649 | | LISBETEH SOBERAL | BO TIBURON CALLE 10 BZ 15 | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179650 | | LISBETH CHACON | 7405 STERLING AVE AP 18 | | | | SAN BERNARDIN | CA | 92410 | USA | TRADE PAYABLE | | | | | $152.70 | |
| 179651 | | LISBETH CRUZGONZALLEZ | P O BOX 394 | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179652 | | LISBETH GONZALEZ | PO BOX 2625 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 179653 | | LISBETH MACKLIN | 4880 SWEETGRASS LN | | | | COLORADO SPRINGS | CO | | USA | TRADE PAYABLE | | | | | $15.00 | |
| 179654 | | LISBETH MOLINA | CALLE JOSE SOTO | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $145.00 | |
| 179655 | | LISBETH MORALES | PO BOX 560344 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 179656 | | LISBETH PACHECO | PARCELAS SABANETA CALLE | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 179657 | | LISBETH RIVERA | HC 74 BOX 5357 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179658 | | LISBOA ELVIS | CALLE A 541 BDA BITUMUL | | | | RIO PIEDRAS | PR | 00917 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 179659 | | LISCANO HUMBERTA | 901 CYPER RD | | | | ALAMO | TX | 78516 | USA | TRADE PAYABLE | | | | | $25.18 | |
| 179660 | | LISE CEASER | 50 DOVECREEK | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 179661 | | LISE ELDER | 305 S 88TH TERR | | | | OAK LAWN | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 179662 | | LISE PETRICH | 5698 DUNLAP AV | | | | ST PAUL | MN | 55126 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 179663 | | LISEO BLANCO | 229 GRANITE AVE | | | | HALEDON | NJ | 07508 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 179664 | | LISEHT LEWIS | 3345 W LEXINGTON APT2 | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $1,909.06 | |
| 179665 | | LISEK MARY | 400 GOLD RIDGE RD | | | | BILLINGS | MO | 65610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179666 | | LISENBY BRANDY | 36 POLARIS PL  #23 | | | | WAYNESVILLE | NC | 28786 | USA | TRADE PAYABLE | | | | | $135.53 | |
| 179667 | | LISET JOANA | ADDRESS | | | | CITY | CA | 90813 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 179668 | | LISET VEGA | RR 01 BUZON 2589 BO PINALES | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $25.12 | |
| 179669 | | LISETH MONROY | 303 MEMORIAL CITY WAY | | | | HOUSTON | TX | 77024 | USA | TRADE PAYABLE | | | | | $27.04 | |
| 179670 | | LISETTE BERRIOS | BARRIO MARAGUEZ SECTOR | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 179671 | | LISETTE BURGOS | PMB 176 AVE ALEJANDRINA | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179672 | | LISETTE DORANTES | 44 TULSA LANE APT A | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 179673 | | LISETTE MALDONADO | 4039 W FULLERTONAVE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 179674 | | LISETTE MARTINEZ | 56 WAVERLY ST | | | | SPRINGFIELD | MA | 01107 | USA | TRADE PAYABLE | | | | | $1,972.76 | |
| 179675 | | LISETTE NEGRETE | 184 MADRIGAL ST | | | | ROHNERT PARK | CA | 94928 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 179676 | | LISETTE NUNEZ | 198 NORTHGATE DRIVE | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 179677 | | LISETTE R TORVE | 90 MALLARD LN | | | | LORETTO | MN | 55357 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 179678 | | LISETTE RIVERA | 4642 BERGEN ST | | | | PHILADELPHIA | PA | 19136 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 179679 | | LISETTE RUIZ | URB COUNTRY CLUB CALLE MALVIS | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179680 | | LISETTE SANTIAGO | 60 KINGSLAND AVE | | | | BROOKLYN | NY | 11211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179681 | | LISETTE VALLES | 12131 S MENLO AVE | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179682 | | LISHA BROOME | 2601 BELFORD AVENUE | | | | GRAND JUNCTIO | CO | 81501 | USA | TRADE PAYABLE | | | | | $50.81 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179683 | | LISHA JONES | 11 WESTCOTT LN | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $56.14 | |
| 179684 | | LISHA JONES | 11 WESTCOTT LN | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 179685 | | LISHA MATHEWS | 1663 HICKORY LN | | | | EAGAN | MN | 55122 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 179686 | | LISHA MUNIZ | PO BOX 19 | | | | DULCE | NM | 87528 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 179687 | | LISHA PHILLIPS | UPDATE ADDRESS | | | | TRENTON | NJ | 08609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179688 | | LISHANA G UNDERDOWN | 11481 PVT DR 8249 | | | | ROLLA | MO | 65401 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 179689 | | LISHAWNDA L BOZEMAN | 109 ILLINOIS AVE | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179690 | | LISHEILA REYES | CLL BOULEVARD DE LA CEIBA | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179691 | | LISHER CINTRON RIVERA | URB CASA LINDA VILLAGE | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $185.00 | |
| 179692 | | LISHKO GREGORY | 1416 SUTTON CT | | | | VERNON HILLS | IL | 60061 | USA | TRADE PAYABLE | | | | | $82.39 | |
| 179693 | | LISI | NA | | | | SPARTANBURG | SC | 29307 | USA | TRADE PAYABLE | | | | | $222.17 | |
| 179694 | | LISJAGA ZAHRA | VLL CAROLINA 241-28 CLL 617 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 179695 | | LISJER JUDEA | C-20 NE 1219 | | | | PTO NUEVO | PR | 00920 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 179696 | | LISK CRYSTAL | 305 EAST ST | | | | CALDWELL | OH | 43724 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179697 | | LISK STEPHEN | 356 BAIRD PLACE | | | | WILMINGTON | OH | 45177 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 179698 | | LISKA PATRICIA | 307 W BAZILE | | | | BLOOMFIELD | NE | 68718 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 179699 | | LISKEY TYLER | 200 N MAIN ST APT 1 | | | | BRIDGEWATER | VA | 22812 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 179700 | | LISLE PAULA | 806 FRANKLIN AVE | | | | SAND SPRINGS | OK | 74063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179701 | | LISMARIE VARGAS | BARRIO SABANAS SECTOR PADILLA | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 179702 | | LISNARDO REYES | 8468 RAINBOW AVE | | | | KINGS BEACH | CA | 96143 | USA | TRADE PAYABLE | | | | | $113.98 | |
| 179703 | | LISOJO LUZ M | HC 9 BOX 5240 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $10.74 | |
| 179704 | | LISS TEXIDOR | HC 06 BOX 6204 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179705 | | LISSA MESSNER | 321 OLD HIGHWAY 8 SW APT | | | | NEW BRIGHTON | MN | 55112 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 179706 | | LISSA NEILON | 212 BURDICK AVE | | | | SYRACUSE | NY | 13208 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 179707 | | LISSADE PEARL P | 5725 RIDGECLUB LOOP 101 | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179708 | | LISSET BARZAGAS | 5533W22CT | | | | HIALEAH | FL | 33016 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 179709 | | LISSET GAONA | 6267 STITZLE RD | | | | CRANDALL | TX | 75114 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 179710 | | LISSET IRIZARY | HC07 BOX1214 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179711 | | LISSET LOPEZ | 8431 GRAPE ST | | | | LOS ANGELES | CA | 90001 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 179712 | | LISSET RIVERA | PARSELAS MARIA | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179713 | | LISSETE OCASIO | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $258.74 | |
| 179714 | | LISSETTE ALMENDARES | 11920 SW 2830 | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 179715 | | LISSETTE BARRERA | 411 WEST CURTIS STREET | | | | LINDEN | NJ | 07036 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179716 | | LISSETTE BARRETO | CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $14.11 | |
| 179717 | | LISSETTE BORGES | BO COCOS SECT ARCA NOE | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $26.75 | |
| 179718 | | LISSETTE BRETON | 7211 W 24 AVE | | | | HIALEAH | FL | 33016 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 179719 | | LISSETTE CASTANEDO | 17611 NW 47TH AVE | | | | MIAMI GARDENS | FL | 33055 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 179720 | | LISSETTE FLORES | 3550 WASHINGTON ST | | | | HOLLYWOOD | FL | 33021 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 179721 | | LISSETTE GARCIA | 36 CARTER AVE | | | | MERIDEN | CT | 06450 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 179722 | | LISSETTE GARCIA | 36 CARTER AVE | | | | MERIDEN | CT | 06450 | USA | TRADE PAYABLE | | | | | $14.69 | |
| 179723 | | LISSETTE LOPEZ | URB VILLA CAROLINA 142-20 CALLE 64 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179724 | | LISSETTE M TORRES | 245 MANTON AVENUE | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $34.00 | |
| 179725 | | LISSETTE MARTINEZ | BO BUENA VISTA SEC DONES 3 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 179726 | | LISSETTE MENDEZ | URB SAN JOSE CALLE ANTONIO | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179727 | | LISSETTE RODRIGUEZ | 4536 25TH ST | | | | SAN DIEGO | CA | 92104 | USA | TRADE PAYABLE | | | | | $32.34 | |
| 179728 | | LISSETTE ROSADO | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 179729 | | LISSETTE ROSARIO | 75 RICHMOND ST | | | | LODI | NJ | 07644 | USA | TRADE PAYABLE | | | | | $16.38 | |
| 179730 | | LISSETTE RUIZ | TURABO GARDENS CALLE 31W | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 179731 | | LISSETTE RULLAN | CALLE LOS INGENIEROS 771 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179732 | | LISSETTE SIERRA | PO BOX 3481 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179733 | | LISSETTE SIERRA | PO BOX 3481 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179734 | | LISSETTE VILLEGAS | BOX 9661 | | | | BAYAMON | PR | 00719 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 179735 | | LISSI DOLLS AND TOYS HK LTD | 321 PERRY ST | | | | ROSSVILLE | KS | 66533 | USA | TRADE PAYABLE | | | | | $369,126.80 | |
| 179736 | | LISSNETTE BURGOS | URB MOREL CAMPOS CALLE DALILA  6 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179737 | | LISSTTE DOMENECH | 7801 BERRY AVE | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 179738 | | LISSY SANGER | 8805 FORT HAMILTON PARKWA | | | | BROOKLYN | NY | 11209 | USA | TRADE PAYABLE | | | | | $11.99 | |
| 179739 | | LIST FRED | 71 MCDOUGALS LN | | | | HARTLY | DE | 19953 | USA | TRADE PAYABLE | | | | | $39.74 | |
| 179740 | | LISTER FELICIA | 4216 LAKEBREEZE AVE N | | | | BROOLYN  CENTER | MN | 55429 | USA | TRADE PAYABLE | | | | | $6.48 | |
| 179741 | | LISTER GENELL | 3729 W NATIONAL AVE | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $50.62 | |
| 179742 | | LISTER JOSH | 1 SHEEP DAVIS ROAD | | | | SUNCOOK | NH | 03275 | USA | TRADE PAYABLE | | | | | $10.34 | |
| 179743 | | LISTER LARRIE | 16318 GINGER RUN WAY | | | | SUGAR LAND | TX | 77498 | USA | TRADE PAYABLE | | | | | $70.90 | |
| 179744 | | LISTON JAMES | 739 ANDREA WAY | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $33.29 | |
| 179745 | | LISTON STEPHANIE | 9 FISKE STREET | | | | PORTSMOUTH | VA | 23702 | USA | TRADE PAYABLE | | | | | $6.21 | |
| 179746 | | LISTRO MELANIE | 50AGWAM ST | | | | LOWELL | MA | 01852 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179747 | | LISY CORDERO | HC 4 BOX 22832 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 179748 | | LISZAE S BELL | 9600 HEYDEN ST | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $19.66 | |
| 179749 | | LITA HAMER | 499 VIENNA ST | | | | SAN FRANCISCO | CA | 94112 | USA | TRADE PAYABLE | | | | | $572.59 | |
| 179750 | | LITA SAL | 1196 HIGH MOUNTAIN ROAD | | | | HALEDON | NJ | 07508 | USA | TRADE PAYABLE | | | | | $320.99 | |
| 179751 | | LITA TRADING CORP | 1160 BROADWAY | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $2,453.23 | |
| 179752 | | LITCHFIELD DEWAINE | 3412 MANGUM RD | | | | HOUSTON | TX | 77009 | USA | TRADE PAYABLE | | | | | $45.58 | |
| 179753 | | LITCHFIELD MATTHEW | 5307 SALEM BEND | | | | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179754 | | LITCHFIELD NEWS HERALD | P O BOX 160 | | | | LITCHFIELD | IL | 62056 | USA | TRADE PAYABLE | | | | | $693.00 | |
| 179755 | | LITCHFIELD SHARON | 513 KUDER PL | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 179756 | | LITEA M NALOLI | 2342 HIEDI PLACE 3 | | | | SANTA ROSA | CA | 95403 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 179757 | | LITER VELVLIN | PLEASE ENTER YOUR STREET ADDRE | | | | VINCENT | AL | 35178 | USA | TRADE PAYABLE | | | | | $9.48 | |
| 179758 | | LITHOGRAPHIX INC | 12250 S CRENSHAW BLVD | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $181,138.60 | |
| 179759 | | LITISHA BANKS | 4227 BOOKER STREET | | | | MONROE | LA | 71203 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 179760 | | LITRAS MARYANN | 5713 NW KLAMM RD | | | | KANSAS CITY | MO | 64151 | USA | TRADE PAYABLE | | | | | $36.12 | |
| 179761 | | LITRUE HARRIS | 8055 ST ANNES CT | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 179762 | | LITSUE HEATHER | P O BOX 2878 | | | | KAYENTA | AZ | 86033 | USA | TRADE PAYABLE | | | | | $19.72 | |
| 179763 | | LITSUI HEATHER R | PO BOX 2359 | | | | KAYENTA | AZ | 86033 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 179764 | | LITTAU DON | 6103 RAILROAD FLAT RD | | | | MTN RANCH | CA | 95246 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 179765 | | LITTE LAQUIDA A | 6000 RIVERRD APT 18 | | | | WASHINGTON | NC | 27889 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179766 | | LITTEJOHN BRANDON | 721 GUNN ST | | | | COAL GROVE | OH | 45638 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179767 | | LITTEL LORI | 722 S 1250 W | | | | VERNAL | UT | 84078 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 179768 | | LITTEL SHANEAH | 615 MONROE STREET | | | | OSHKOSH | WI | 54901 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 179769 | | LITTELFUSE INC | 12858 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $15,965.41 | |
| 179770 | | LITTELL BOYD | 8220 E OXFORD CIRCLE | | | | WICHITA | KS | 67226 | USA | TRADE PAYABLE | | | | | $25.94 | |

Debtor Name: KMART CORPORATION    Schedule E/F: Part 2, Question 1    Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179771 | | LITTEN CHARLES | MRS CHARLES LITTEN | | | | SHADYSIDE | OH | 43947 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179772 | | LITTIG JON | 609 TERRA CALIFORNIA DR | | | | WALNUT CREEK | CA | 94595 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 179773 | | LITTLE ALISHA | 204 EAST SOUTH ST | | | | LOS NAGELES | CA | 90212 | USA | TRADE PAYABLE | | | | | $56.88 | |
| 179774 | | LITTLE ALYCIA | 1111 HOWELL | | | | ST. LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179775 | | LITTLE ANDRE | 14 W BIJOU ST | | | | COLO SPGS | CO | 80903 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 179776 | | LITTLE ANTOINETTE | 4100 WESTBROOK DR | | | | BROOKLYN | OH | 44144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179777 | | LITTLE ANTONIO | 1710 MELON STREET | | | | NORFOLK | VA | 23453 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 179778 | | LITTLE BARBARA | 2065 EAST MAIN STREET 1 | | | | WELLINGTON | UT | 84501 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 179779 | | LITTLE BERNARD | 1702 SYCAMORE STREET | | | | KENOVA | WV | 25530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179780 | | LITTLE BRADEN | 35 S MAXWELL RD | | | | MOOREHEAD | MS | 38761 | USA | TRADE PAYABLE | | | | | $69.55 | |
| 179781 | | LITTLE BRANDY | 3860 AUTZEN STADIUM WAY | | | | N. LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 179782 | | LITTLE BRITTANY J | 100 LISA COURT | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 179783 | | LITTLE CAESAR ENTERPRISES INC | 2211 WOODWARD AVE | | | | DETROIT | MI | 48201 | USA | TRADE PAYABLE | | | | | $112,207.19 | |
| 179784 | | LITTLE CANDACE | 308 MCCOWNS MILLPOND RD | | | | DARLINGTON | SC | 29540 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 179785 | | LITTLE CAROL | 335 LONG CREEK DR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179786 | | LITTLE CHERI | 909 PROVIDENCE PORT | | | | TRENTON | OH | 45067 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 179787 | | LITTLE CHERYL | 503 13TH PLACE NE | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 179788 | | LITTLE CHRISTINE | 3100 CASSIDY ST | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 179789 | | LITTLE CLIFTON III | 812 PARAPET RD | | | | CHES | VA | 23323 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179790 | | LITTLE DANA S | 2716 MORNINSIDE DRIVE | | | | OWENSBORO | KY | 42301 | USA | TRADE PAYABLE | | | | | $26.70 | |
| 179791 | | LITTLE DARYL G | 4141 FLINTVILLE RD | | | | DARLINGTON | MD | 21034 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 179792 | | LITTLE DEBBY | 4590 FLORES AVE  NONE | | | | ROHNERT PARK | CA | 94928 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 179793 | | LITTLE DEBORAH | 2327 14TH PLACE SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 179794 | | LITTLE DENISE | 2553 STETLER ST | | | | PHILA | PA | 19142 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 179795 | | LITTLE DONITA | 419 LEFT HAND DITCH ROAD | | | | ARAPAHOE | WY | 82510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179796 | | LITTLE DONN | P O BOX 130 | | | | ST. STEPHENS | WY | 82524 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179797 | | LITTLE DONNA | 396050 W 2900TH RD | | | | OCHELATA | OK | 74051 | USA | TRADE PAYABLE | | | | | $107.44 | |
| 179798 | | LITTLE ELKYTA L | 2380 GATEWOOD STATION RD | | | | MORVEN | NC | 28119 | USA | TRADE PAYABLE | | | | | $7.05 | |
| 179799 | | LITTLE GREG | 323 NORTH FORK RD | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 179800 | | LITTLE GREGORY | 1398 SOCIAL ISLAND RD | | | | CHAMBERSBURG | PA | 17202 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 179801 | | LITTLE HELEN | PO BOX 1084 | | | | SAN BERNARDINO | CA | 92402 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 179802 | | LITTLE IKISHA | 10409 FARRAR AVENUE | | | | CHELTENHAM | MD | 20623 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 179803 | | LITTLE IRIS | 425 WEST 1ST | | | | EDMOND | OK | 73003 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 179804 | | LITTLE JAKOTA J | 265 JAPONICA AVE | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 179805 | | LITTLE JANICE | 132 CIRCLEWOOD DR | | | | ROCKINGHAM | NC | 28379 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179806 | | LITTLE JANICE | 132 CIRCLEWOOD DR | | | | ROCKINGHAM | NC | 28379 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179807 | | LITTLE JANICE | 132 CIRCLEWOOD DR | | | | ROCKINGHAM | NC | 28379 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 179808 | | LITTLE JARROD | 2415 CARMINE ST | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179809 | | LITTLE JEAN | 151 ROYAL AVE | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 179810 | | LITTLE JEANNETTE | 51 EEDGEFIELD LN | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179811 | | LITTLE JENNI A | 723 N MARKET | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 179812 | | LITTLE JERRY | 118 LAKE MANOR DR | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 179813 | | LITTLE JOSEPH | 1015 BUFFET ST | | | | BAKER | LA | 70714 | USA | TRADE PAYABLE | | | | | $50.01 | |
| 179814 | | LITTLE JUANITA | 1224 N DETROIT AVE | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $7.67 | |
| 179815 | | LITTLE KATHY | NS 354 12379 | | | | COLORADO SPG | CO | 80905 | USA | TRADE PAYABLE | | | | | $11.98 | |
| 179816 | | LITTLE KATHY | NS 354 12379 | | | | COLORADO SPG | CO | 80905 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 179817 | | LITTLE KATHY J | 369040 HWY 99-A | | | | OXEMAH | OK | 74859 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 179818 | | LITTLE KENDRA | 13330 RUE MAISON | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 179819 | | LITTLE KRISTIE | PLEASE ENTER STREET ADDRESS | | | | SALISBURY | NC | 28137 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 179820 | | LITTLE KRISTIN | 9 COTTONWOOD COURT | | | | BURNT HILLS | NY | 12019 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 179821 | | LITTLE KRISTINA J | 1288 KATHY AVE | | | | MOSCOW MILLS | MO | 63362 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 179822 | | LITTLE LANA | 503 W MOUNTAIN VIEW RD | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 179823 | | LITTLE LASWANDA | 304 TERRACE TR CT | | | | ARCHDALE | NC | 27263 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179824 | | LITTLE LEANNE | 408 SW 5TH ST | | | | HAVANA | FL | 32333 | USA | TRADE PAYABLE | | | | | $71.50 | |
| 179825 | | LITTLE LESLIE | 7 MELROSE RD | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 179826 | | LITTLE LESTER T | 130 E 45TH ST APT 15D | | | | SHAWNEE | OK | 74804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179827 | | LITTLE LISA | 1101 PONDEROSA DR | | | | VALDOSTA | GA | 31601 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 179828 | | LITTLE LISA | 1101 PONDEROSA DR | | | | VALDOSTA | GA | 31601 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 179829 | | LITTLE LISA | 1101 PONDEROSA DR | | | | VALDOSTA | GA | 31601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179830 | | LITTLE LOIS | 29 MUSIC MOUNTAIN RD | | | | PEACH SPRINGS | AZ | 86434 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 179831 | | LITTLE LYNETTE | 143 WOODFIELD COURT | | | | WHITAKERS | NC | 27891 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 179832 | | LITTLE MANELL | PO BOX 5023 | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $13.01 | |
| 179833 | | LITTLE MARKEITH D | 118 NORTHPOINT DR | | | | YAZOO CITY | MS | 39194 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179834 | | LITTLE MARY | 957 LEE RD 283 | | | | SALEM | AL | 36874 | USA | TRADE PAYABLE | | | | | $11.42 | |
| 179835 | | LITTLE MARY A | 718 SKINNER RD | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 179836 | | LITTLE MATT | 220BHOLLY HILL DR | | | | TUPELO | MS | 38801 | USA | TRADE PAYABLE | | | | | $14.06 | |
| 179837 | | LITTLE MAUREEN C | 3950 MACK RD SPC 184 | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $54.25 | |
| 179838 | | LITTLE MICHELLE | 407 DALZELL ST | | | | SHREVEPORT | LA | 71104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179839 | | LITTLE MISTY | 48 STAN LANE | | | | TUNNEL HILL | GA | 30755 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179840 | | LITTLE NATALIE | 303 E COLLEGE AVE | | | | INDIANAPOLIS | IN | 46112 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 179841 | | LITTLE NATASCHA M | 2000 GRESHAM DR | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 179842 | | LITTLE NATHANIEL | 25 E 16TH AVE | | | | DENVER | CO | 80202 | USA | TRADE PAYABLE | | | | | $15.16 | |
| 179843 | | LITTLE NICHOLE | 9920 W CAMILERD | | | | PHX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $101.75 | |
| 179844 | | LITTLE NICOLE | 3675 SHOREWOOD DR | | | | AMELIA | OH | 45102 | USA | TRADE PAYABLE | | | | | $18.14 | |
| 179845 | | LITTLE NIGEL | 2622 W 2ND STREET | | | | DULUTH | MN | 55806 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 179846 | | LITTLE PATRICIA | 12 KNOLL CIRCLE NW | | | | TAYLORSVILLE | NC | 28681 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 179847 | | LITTLE PAUL | 4908 PARKWAY BLVD | | | | LAND O LAKES | FL | 34639 | USA | TRADE PAYABLE | | | | | $38.00 | |
| 179848 | | LITTLE PHILLIP | 747 36TH STREET | | | | DES MOINES | IA | 50312 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 179849 | | LITTLE ROBERT | 100 COOL BREEZE CROSSINGS DRUM | | | | CHERAW | SC | 29520 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 179850 | | LITTLE ROBIN | 46 MAGDALENE ST | | | | PROV | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 179851 | | LITTLE ROSE | 1716 VILLAGE | | | | WINSTON-SALEM | NC | 27127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179852 | | LITTLE SARA | 2602 SPARROWSPOINT RD | | | | BALTIMORE | MD | 21219 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 179853 | | LITTLE SHAKIVA | OR SHEILA LITTLE | | | | MACON | GA | 39341 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179854 | | LITTLE SHARON | 123 BRIDGEWOOD | | | | MONROE | LA | 71203 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 179855 | | LITTLE SHARON | 123 BRIDGEWOOD | | | | MONROE | LA | 71203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179856 | | LITTLE SHIRLEY | 134 GRANT AVE | | | | CHESTERTON | IN | 46304 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 179857 | | LITTLE STACEY | 2046 CONWINGO RD | | | | RISING SUN | MD | 21911 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179858 | | LITTLE STRIPED LION INC | 1690 WEEPING WILLOW WAY | | | | HOLLYWOOD | FL | 33019 | USA | TRADE PAYABLE | | | | | $46.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179859 | | LITTLE TANGIA | 14879 DURHAMEIR | | | | MORENO VALLEY | CA | 92555 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 179860 | | LITTLE TERESA | 104 MCCALL CT | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179861 | | LITTLE TERRY | 202 THOMAS LN | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 179862 | | LITTLE THERESA | 1255 NEW PROSPECT RD | | | | LAURENS | SC | 29360 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 179863 | | LITTLE THERESA | 1255 NEW PROSPECT RD | | | | LAURENS | SC | 29360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179864 | | LITTLE TINA | PO BOX 299 | | | | CORINTH | MS | 38835 | USA | TRADE PAYABLE | | | | | $65.25 | |
| 179865 | | LITTLE TINA | PO BOX 299 | | | | CORINTH | MS | 38835 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179866 | | LITTLE TRACEY | PO BOX 34247 | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $20.25 | |
| 179867 | | LITTLE VICTORIA | 1001 N INDIANA | | | | GLENDALE | WV | 26038 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 179868 | | LITTLE WINSTON B | 6100 LAURENT DR APT 515 | | | | PARMA | OH | 44129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179869 | | LITTLEBEAR PAM | 14502 S KINDLEWOOD BLVD | | | | GLENPOOL | OK | 74033 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 179870 | | LITTLECOOK CARON | 5601 W CHEROKEE RD | | | | SKIATOOK | OK | 74070 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179871 | | LITTLEEAGLE DEBBIE M | 815 S MILLS ST | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 179872 | | LITTLEELK PEGGY | 1201 MADEIRA 130 | | | | ALB | NM | 87108 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 179873 | | LITTLEFIELD RAYMOND | 7 CENTURY LN | | | | LITCHFIELD | NH | 03052 | USA | TRADE PAYABLE | | | | | $36.01 | |
| 179874 | | LITTLEFIELD STACIE R | 4570 HIGHWAY 101 | | | | WOODRUFF | SC | 29688 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 179875 | | LITTLEFORD ASHLEY | 2374 E IONA RD | | | | IDAHO FALLS | ID | 83401 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 179876 | | LITTLEFORD KIANA J | 1121 SOUTHVIEW DR APT 201 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 179877 | | LITTLEJOHN CANDICE | 400 CHRYSLER ST | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 179878 | | LITTLEJOHN CHARICE A | 1949 GREEN RD | | | | CLEVELAND | OH | 44121 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 179879 | | LITTLEJOHN CHICORA | 61 BINGHAM RD | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $6.42 | |
| 179880 | | LITTLEJOHN DAMION | 564 HEINEMAN ST | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 179881 | | LITTLEJOHN DELORES | 2500 PINEVIEW LN | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $15.96 | |
| 179882 | | LITTLEJOHN DENISE | P O BOX 186 | | | | BETHUNE | SC | 29009 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179883 | | LITTLEJOHN JESSICA | 9939 FRAGRANT LILIES WAY | | | | LAUREL | MD | 20723 | USA | TRADE PAYABLE | | | | | $7.37 | |
| 179884 | | LITTLEJOHN LACRESHA | 7112 E JASPER ST | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179885 | | LITTLEJOHN LATORRIA | 4646 MONCRIEF RD APT 7 | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $122.41 | |
| 179886 | | LITTLEJOHN LEON | 835 E 131ST ST | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 179887 | | LITTLEJOHN MELINDA | 1335 PASEO DEL PUEBLO SUR | | | | TAOS | NM | 87571 | USA | TRADE PAYABLE | | | | | $1,557.13 | |
| 179888 | | LITTLEJOHN NATASHA A | 3220 SPRING VALLEY DR | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 179889 | | LITTLEJOHN REBECCA | 120 PRISON CIRCLE | | | | GAFFNEY | SC | 29340 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 179890 | | LITTLEJOHN SARA | 2338 EMERALD MINE RD | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179891 | | LITTLELIGHT GARY | PO BOX 961 | | | | CROW AGENCY | MT | 59022 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 179892 | | LITTLER MENDELSON P C | 650 CALIFORNIA ST 20TH FL | | | | SAN FRANCISCO | CA | 94108 | USA | TRADE PAYABLE | | | | | $6,378.87 | |
| 179893 | | LITTLER PAMELA | 44725 STATE HIGHWAY 76 | | | | HEMET | CA | 92544 | USA | TRADE PAYABLE | | | | | $8.95 | |
| 179894 | | LITTLES AMBER | 3930 WEST KAYPOINTE | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179895 | | LITTLES CARDINALLE | 3027 CANFIELD RD | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179896 | | LITTLES KESHAMN | 33 WILD CHERRY DR | | | | FT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $6.14 | |
| 179897 | | LITTLES OLIVIA | 437 N 19TH STREET | | | | FT PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179898 | | LITTLES PLUMBING LLC | 239 CLAY STREET | | | | WHEELERSBURG | OH | 45694 | USA | TRADE PAYABLE | | | | | $6,578.83 | |
| 179899 | | LITTLES ROSE | 100 HOLLOW TREE LN | | | | HOUSTON | TX | 77090 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 179900 | | LITTLES SEPTIC SERVICE INC | 239 CLAY STREET | | | | WHEELERSBURG | OH | 45694 | USA | TRADE PAYABLE | | | | | $1,125.00 | |
| 179901 | | LITTLES STELLA L | 12604 LAGRANGE CT | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 179902 | | LITTLESHIELD SARAH | PO BOX 307 | | | | ST STEPHENS | WY | 82524 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 179903 | | LITTLETON CAROLYN | 713 GASTON AVENUE | | | | FAIRMONT | WV | 26554 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 179904 | | LITTLETON CHESTER | 23396 PARK AVE | | | | GEORGETOWN | DE | 19947 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 179905 | | LITTLETON CHESTER JR | PO BOX 342 | | | | SNOW HILL | MD | 21863 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 179906 | | LITTLETON ERNESTINE | 1711 CONCORD CT APT 304 | | | | KANSAS CITY | MO | 64110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179907 | | LITTLETON ERNESTINE R | 8033 BROOKELYN | | | | KC | MO | 64132 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 179908 | | LITTLETON JEFF | 2207 QUINCY ST | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $561.66 | |
| 179909 | | LITTLETON KERRI | 703 E 3RD NORTH ST APT 6M | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $39.71 | |
| 179910 | | LITTLETON KRISTI | 68555 SCOTT ST | | | | LANSING | OH | 43934 | USA | TRADE PAYABLE | | | | | $30.15 | |
| 179911 | | LITTLETON MARCELLA | 402 DUST COMMANDER DRIVE | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 179912 | | LITTLEWHITEMAN OLIVE | 725 UTE ST | | | | TOWAOC | CO | 87324 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 179913 | | LITTLEWIND KELLEN | PO BOX 70 | | | | FT TOTTEN | ND | 58335 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 179914 | | LITTLEWIND VOLANTE | 3850 81 AVE NE | | | | SAINT MICHAELS | ND | 58370 | USA | TRADE PAYABLE | | | | | $12.65 | |
| 179915 | | LITTON BOBBY L JR | 2786 ORANGWOOD LN | | | | NEWTON | NC | 28658 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179916 | | LITTON FRANCES | 5990 KESWICK AVE | | | | RIVERSIDE | CA | 92506 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 179917 | | LITTON MICHELLE | 109 HILL DR | | | | CHAR | WV | 25311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179918 | | LITTON WILMA | 1400 NORTH LAKE SHORE DR | | | | CHICAGO | IL | 60610 | USA | TRADE PAYABLE | | | | | $19.07 | |
| 179919 | | LITTREL DUDLEY | 505 S KENNEDY AVE | | | | ELLINWOOD | KS | 67526 | USA | TRADE PAYABLE | | | | | $26.50 | |
| 179920 | | LITTREL PATTY | 419 SUNFLOWER DR | | | | HAYS | KS | 67601 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 179921 | | LITTRELL ELISE | 6380 EGRET DR | | | | LAKELAND | FL | 33809 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 179922 | | LITTRELL GARY | 4302 BELLE VISTA DR | | | | ST PETE BEACH | FL | 33706 | USA | TRADE PAYABLE | | | | | $9.06 | |
| 179923 | | LITTRELL TRACY | 1600 N WINSLOW 36 | | | | BLOOMINGTON | IN | 47404 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 179924 | | LITTS TIA | 105 WYATTS DR | | | | SCOTIA | NY | 12302 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 179925 | | LITTS TIA | 105 WYATTS DR | | | | SCOTIA | NY | 12302 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 179926 | | LITVAK YANA | 2351 BRADFORD SQ | | | | ATLANTA | GA | 30345 | USA | TRADE PAYABLE | | | | | $172.80 | |
| 179927 | | LITVIN NICOLE | 6400 KINGSDALE BLVD | | | | PARMA HEIGHTS | OH | 44130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179928 | | LITVINOVA YEKATERINA | 2256 EAST SHERMAN STREET | | | | ENGLEWOOD | OH | 45322 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 179929 | | LITWINSKI JOANNE | 313 12 CHURCH RD | | | | BEECH ISLAND | SC | 29842 | USA | TRADE PAYABLE | | | | | $7.84 | |
| 179930 | | LITWINSKI THOMAS | 232 OCEAN AVE NONE | | | | W HAVEN | CT | 06516 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 179931 | | LITZ RANDY | 427 ST CLAIR AVE | | | | RENOVO | PA | 17764 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 179932 | | LITZ RICK | 263 CARTY ST | | | | WHEELERSBURG | OH | 45694 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179933 | | LITZENBERG DAVIV B | 4877 COLLEGE ACIS | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 179934 | | LITZINGER BRIAN | PO BOX 320283 | | | | LOS GATOS | CA | 95032 | USA | TRADE PAYABLE | | | | | $786.47 | |
| 179935 | | LIU AMY | 1507 HAMPTON DR | | | | DAVIS | CA | 95616 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 179936 | | LIU ANTHONY | 3 WOODLAND TOWNHOUSE ROAD | | | | LOCH SHELDRAKE | NY | 12759 | USA | TRADE PAYABLE | | | | | $36.31 | |
| 179937 | | LIU GRIDER | 573 BELLEVUE ROAD | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 179938 | | LIU HONGTAO | 2601 SW ARCHER RD A-202 | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $641.79 | |
| 179939 | | LIU JING | 444 WASHINGTON BLVD APT 5424 | | | | JERSEY CITY | NJ | 07310 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 179940 | | LIU JINQUNG | 1035 MONTGOMERY | | | | ROSEVILLE | CA | 95678 | USA | TRADE PAYABLE | | | | | $349.36 | |
| 179941 | | LIU QI | 1504 BOLUS CT | | | | WAKE FOREST | NC | 27587 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 179942 | | LIU RAY | 41935 SWITZERLAND DR 38 | | | | BIG BEAR LAKE | CA | 92315 | USA | TRADE PAYABLE | | | | | $933.97 | |
| 179943 | | LIU RUIZ-MADRID | 5701 LEXINGTON DR | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 179944 | | LIU SHELLEY | 1651 PERKINS DR | | | | ARCADIA | CA | 91006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179945 | | LIU SHIGANG | 3509 COLE VILLAGE | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 179946 | | LIU SHIRLEY | 1017 SCHWERIN ST | | | | DALY CITY | CA | 94014 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179947 | | LIU WINNIE | 1200 GRAND ST 317 | | | | HOBOKEN | NJ | 07030 | USA | TRADE PAYABLE | | | | | $22.78 | |
| 179948 | | LIU YONGDA | 3901 SAN BRUNO AVE | | | | SAN FRANCISCO | CA | 94134 | USA | TRADE PAYABLE | | | | | $65.39 | |
| 179949 | | LIU YU | 7432 HIGHLAND OAKS DR | | | | PLEASANTON | CA | 94588 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 179950 | | LIU YU | 7432 HIGHLAND OAKS DR | | | | PLEASANTON | CA | 94588 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 179951 | | LIUA TONYA H | 94-330 PAIWA ST | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 179952 | | LIUDMILA MARTINEZ | 5518 SAWYER RD | | | | TAMPA | FL | 33634 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 179953 | | LIUFAU CARDINAL P | 73-4190 HOLU PLACE | | | | KAILUA KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $20.57 | |
| 179954 | | LIVADITIS FRANCES | 752 N VILLA AVE | | | | VILLA PARK | IL | 60181 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 179955 | | LIVAS AMBER | 13800 DEL RAY LN | | | | DHS | CA | 92260 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 179956 | | LIVAS MANEKKA | 400 MORGAN ST | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 179957 | | LIVAUDAIS CHERYL | 10839 HAWAII DRIVE SOUTH | | | | JACKSONVILLE | FL | 32246 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179958 | | LIVDAHL DEBORAH | 103 12 EAST SUMNER | | | | HAR | IL | 60033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179959 | | LIVECLICKER INC | 560 S WINCHESTER BLVD STE 500 | | | | SAN JOSE | CA | 95128 | USA | TRADE PAYABLE | | | | | $41,499.99 | |
| 179960 | | LIVELY ANGELICA | 155 MIMOSA PLACE | | | | LAFAYETTE | LA | 70506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179961 | | LIVELY ANN | 4195 N 1300 E | | | | BUHL | ID | 83316 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 179962 | | LIVELY JAUNITA | 422 LAGRANDE BLVD | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $55.26 | |
| 179963 | | LIVELY JOSHUA | 2334 84TH AVE APT B | | | | OAKLAND | CA | 94605 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 179964 | | LIVELY JULIE | P O BOX 865 | | | | ABITA SPRING | LA | 70420 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 179965 | | LIVELY MARCIE | 5803 HUBERVILLE AVE | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179966 | | LIVELY MARISAA | 1548 COPP STREET | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179967 | | LIVELY MIKIAH | 919 CYPREMORT STREET | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $24.13 | |
| 179968 | | LIVELY NACY | 1312 PRINCTON AVN | | | | PRINCTON | WV | 24740 | USA | TRADE PAYABLE | | | | | $15.10 | |
| 179969 | | LIVENGOOD DONNA J | 576 CENTENARY RD | | | | BRUCETOWN MILLS | WV | 26525 | USA | TRADE PAYABLE | | | | | $37.40 | |
| 179970 | | LIVENGOOD TIM | 546 SE 4TH TERRACE APT A | | | | CAPE CORAL | FL | 33990 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179971 | | LIVENSPERGER MELINDA | 5911 STEWARD RD | | | | CHARLESTON | SC | 29401 | USA | TRADE PAYABLE | | | | | $34.71 | |
| 179972 | | LIVERANCE MESHA | 2910 IRENE ST | | | | LUTZ | FL | 33559 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 179973 | | LIVERMAN TONYA | 50 GAMMY DR | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $8.31 | |
| 179974 | | LIVETRENDS DESIGN GROUP LLC | 1350 SHEELER AVE STE 1 | | | | APOPKA | FL | 32703 | USA | TRADE PAYABLE | | | | | $140,192.35 | |
| 179975 | | LIVIA CORREA TRINIDAD | RR 6 BOX 9465 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179976 | | LIVIA MOROCHO | 430 UNION STREET | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 179977 | | LIVING GREENERY | 3621 BUCHANAN TRAIL WEST | | | | GREENCASTLE | PA | 17225 | USA | TRADE PAYABLE | | | | | $470.64 | |
| 179978 | | LIVINGOOD WAYNE | 173 MAIN STREET | | | | GRAYSVILLE | PA | 15337 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 179979 | | LIVINGSTON ALANNA | 56 HIGHTOWER ST LOT3 | | | | ST MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179980 | | LIVINGSTON BEATRICE T | 7437 W HYW 90 | | | | GREENVILLE | FL | 32331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 179981 | | LIVINGSTON BRATHWAITEUR | 517 PARKER ST | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 179982 | | LIVINGSTON COUNTY DAILY PRESS | 323 E GRAND RIVER AVE | | | | HOWELL | MI | 48843 | USA | TRADE PAYABLE | | | | | $4,510.35 | |
| 179983 | | LIVINGSTON DOMINIQUE C | 1206 E CURTIS ST | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 179984 | | LIVINGSTON GIANNA | 107 BELLVUE CT | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $12.10 | |
| 179985 | | LIVINGSTON JENNIFER | 92 BROADWAY ST APT 1 | | | | WHITEHALL | NY | 12887 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 179986 | | LIVINGSTON JOI | 2037 BOYKIN RD | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 179987 | | LIVINGSTON KATRINA | 276 BASSETT LOOP | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 179988 | | LIVINGSTON LENITA | 1909 MEADOWLARK LN 38 | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 179989 | | LIVINGSTON LINDA | 11690 N 1880 RD | | | | SAYRE | OK | 73662 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 179990 | | LIVINGSTON MARY | 3300 BEACHWOOD DR | | | | LITHIA | GA | 30122 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 179991 | | LIVINGSTON MELISSA | 243 CIRCLE OF PRINCETON | | | | PRINCETON | WV | 24740 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 179992 | | LIVINGSTON NINA | 175 L STREET 4 | | | | GERING | NE | 69341 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 179993 | | LIVINGSTON PARISH NEWS | P O BOX 1529 | | | | DENHAM SPRING | LA | 70727 | USA | TRADE PAYABLE | | | | | $337.01 | |
| 179994 | | LIVINGSTON ROBIN | 2715 SOMME AVE | | | | NORFOLK | VA | 23509 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 179995 | | LIVINGSTON SCOTT | 63 GORDON BLVD 107 | | | | WOODBRIDGE | VA | 22192 | USA | TRADE PAYABLE | | | | | $7.31 | |
| 179996 | | LIVINGSTON SHERRY | 135 ARTINO STREET | | | | ELKREKA | CA | 95503 | USA | TRADE PAYABLE | | | | | $14.49 | |
| 179997 | | LIVINGSTON STEPHAN | PO BOX 494 | | | | EKALAKA | MT | 59324 | USA | TRADE PAYABLE | | | | | $84.79 | |
| 179998 | | LIVINGSTON TAURREZ | 413 NORTHUMBERLAND | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 179999 | | LIVINGSTON TONY | 10940 PATHFINDER TRL | | | | LAKELAND | FL | 33809 | USA | TRADE PAYABLE | | | | | $11.29 | |
| 180000 | | LIVINSTON GARY | 809 HAROLD AVE | | | | LIVEOAK | FL | 32060 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 180001 | | LIVIS JAQUETTA | 1226 ROUSSELL STREET | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180002 | | LIVOLSI JOHN | 800 BELL ARBOR CT | | | | CARY | NC | 27519 | USA | TRADE PAYABLE | | | | | $131.06 | |
| 180003 | | LIVRAMENTO DANILO | 144 CONNEMARA CR | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 180004 | | LIVSHIN EMILY | 60 SCHOOLHOUSE LANE | | | | ONEONTA | NY | 13820 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 180005 | | LIXANA SEPULVEDA | GUAYANILLA | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $32.41 | |
| 180006 | | LIXIE VAZQUEZ | VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 180007 | | LIYAH HUTCHINSON | 627 E 115TH | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180008 | | LIYAH WEST | 1730 MAPLEGROVE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 180009 | | LIYU JESSE | 5945 GRAND BANKS RD | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 180010 | | LIZ ALEXANDER | 2112 S MEADE ST | | | | SOUTH BEND | IN | 46613 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 180011 | | LIZ AYALA | 551 LAFAYETTE ST | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $49.29 | |
| 180012 | | LIZ BEATRIZ ESTRADA | CALLE 62 74 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 180013 | | LIZ BRISAI | 532 COLLEGE DR APT 411 | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 180014 | | LIZ CAMERON | 15380 80TH ST | | | | OAK PARK | MN | 56357 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 180015 | | LIZ CASELLA LLC | 860 S LOS ANGELES ST SUITE 708 | | | | LOS ANGELES | CA | 90014 | USA | TRADE PAYABLE | | | | | $4,400.00 | |
| 180016 | | LIZ COOK | 55 E FROTHINGHAM | | | | PITTSTON | PA | 18651 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 180017 | | LIZ DELGADO | 79 CLARK STREET | | | | NEW BRITAIN | CT | 06051 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 180018 | | LIZ DUARTE | 119 23RD AVE | | | | PATERSON | NJ | 07513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180019 | | LIZ ESCAMILLA | 25530 SINGING RAIN | | | | SAN ANTONIO | TX | 78260 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 180020 | | LIZ GAMMON | 4 LORI ST | | | | MONROE | NJ | 08831 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 180021 | | LIZ GERLACH | 7015 LEE VALLEY CIR | | | | MINNEAPOLIS | MN | 55439 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 180022 | | LIZ GILLAND | 1511 ELM ST | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $2,575.57 | |
| 180023 | | LIZ GONZALEZ | PO BOX 1355 CANOVANAS | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 180024 | | LIZ HEMPHILL | 3768 N 36TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 180025 | | LIZ HILL | 25 MERVIN LANE | | | | BRADFORD | PA | 16701 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 180026 | | LIZ HUMBERT | 117 EAST WYANE STREET | | | | CELINA | OH | 45822 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180027 | | LIZ JAMALI | 3719 PILLSBURY AVE S | | | | MINNEAPOLIS | MN | 55409 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 180028 | | LIZ JETT | 625 MEADOWFIELD RD | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 180029 | | LIZ LANYEN | HC 04 BOX 0196 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180030 | | LIZ LOPEZ | 2994 MAINST | | | | SPFLD | MA | 01107 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 180031 | | LIZ M RODRIGUEZ | URB LA QUITA C 4 161 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180032 | | LIZ MARTINEZ ROJAS | 656 A ABERWOOD LANE | | | | FREEMANSBURG | PA | | USA | TRADE PAYABLE | | | | | $4.70 | |
| 180033 | | LIZ MCDOLE | RGRH | | | | EAST LIVERPOOL | OH | 15431 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 180034 | | LIZ MCDOLE | RGRH | | | | EAST LIVERPOOL | OH | 15431 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180035 | | LIZ MCDONALD | 31 WILLIAM ST | | | | HUDSON FALLS | NY | 12804 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 180036 | | LIZ MCGEE | 708 7TH AVE SOUTH 4 | | | | GREAT FALLS | MT | 59405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180037 | | LIZ MCKINNEY | 4063 QUAY ROAD 649 | | | | TUCUMCARI | NM | 88401 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 180038 | | LIZ MENDEZ | 224 E 2ND AVE | | | | RANSON | WV | 25438 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 180039 | | LIZ MILLER | 4631 MELROSE ST | | | | PHILADELPHIA | PA | 19137 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 180040 | | LIZ ORRASQUIETA | 2569 E TEMPLE APT H | | | | BALDWIN PARK | CA | 19792 | USA | TRADE PAYABLE | | | | | $24.86 | |
| 180041 | | LIZ ORTIZ | 3290 APPLEBLOSSOM LN | | | | WESTMINSTER | CO | 80030 | USA | TRADE PAYABLE | | | | | $16.78 | |
| 180042 | | LIZ PALMER | 701 FRED RD | | | | FANCY FARM | KY | 42039 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 180043 | | LIZ PLACE | 1204 S 120TH LN | | | | AVONDALE | AZ | 85323 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 180044 | | LIZ PONCE | HC 04 BOX 43356 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180045 | | LIZ RAMIREZ | 4594 SHELTER CV | | | | KELSEYVILLE | CA | 95451 | USA | TRADE PAYABLE | | | | | $71.19 | |
| 180046 | | LIZ REVAK | 16282 HOSMER RD | | | | MIDDLEFIELD | OH | 44062 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 180047 | | LIZ RIVERA | 2517 LEE ST SE | | | | SALEM | OR | 97301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180048 | | LIZ RODRIGUEZ | JARDINES DEL CARIBE | | | | MAYAGUEZ | PR | 00681 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 180049 | | LIZ RODRIGUEZ | JARDINES DEL CARIBE | | | | MAYAGUEZ | PR | 00681 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180050 | | LIZ ROMAN | 937 FEATHER ST | | | | LA PUENTE | CA | 91746 | USA | TRADE PAYABLE | | | | | $24.52 | |
| 180051 | | LIZ SUAREZ | AVE FLOR DEL VALLE | | | | CATANO | PR | 00915 | USA | TRADE PAYABLE | | | | | $69.95 | |
| 180052 | | LIZ TETHERLY | PO BOX 6014 | | | | CSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180053 | | LIZ THOMAS | 1835 CHERRY AVE | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 180054 | | LIZ VALDEZ | 335 TERRILL | | | | RATON | NM | 87740 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 180055 | | LIZ VALENTINE | 196 COTTON FIELD LANE EAST | | | | BLUFFTON | SC | 29910 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 180056 | | LIZ VILLA | 414 S STATE ST | | | | SN BERNARDINO | CA | 92313 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 180057 | | LIZ VOZAR | 17 VIRGINIA DR | | | | MC KEESPORT | PA | 15133 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 180058 | | LIZ WALKER | 242 HARVESTMOON PARKWAY | | | | KYLE | TX | 78640 | USA | TRADE PAYABLE | | | | | $13.11 | |
| 180059 | | LIZ WALKER | 242 HARVESTMOON PARKWAY | | | | KYLE | TX | 78640 | USA | TRADE PAYABLE | | | | | $21.34 | |
| 180060 | | LIZ WILLIAMS | 13746 CAMPUS DRIVE | | | | OAKLAND | CA | 94605 | USA | TRADE PAYABLE | | | | | $45.09 | |
| 180061 | | LIZ WINTERS | 2796 W BROADWAY | | | | BUNKER HILL | IN | 46914 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 180062 | | LIZA BURGOS | CALLE MONZERATE 7 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $6.04 | |
| 180063 | | LIZA BYLLLY | PO BOX 244 | | | | ANETH | UT | 84510 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 180064 | | LIZA CERVANTES | 1309 25TH ST | | | | LUBBOCK | TX | 79411 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 180065 | | LIZA DE JESUS | 328 EAST 197TH ST | | | | BRONX | NY | 10458 | USA | TRADE PAYABLE | | | | | $84.56 | |
| 180066 | | LIZA E BUTLER | 1308 IVERSON ST | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 180067 | | LIZA ENCARNACION | NEMESIR CANALE EDIF 5 APT | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180068 | | LIZA FELICI | 88 HENDRICK ST | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 180069 | | LIZA FERRER | 17700 S WESTERN AVE SPC 1 | | | | GARDENA | CA | 90248 | USA | TRADE PAYABLE | | | | | $212.95 | |
| 180070 | | LIZA GALLO | 260 ALCOTT ROAD | | | | SAN BRUNO | CA | 94066 | USA | TRADE PAYABLE | | | | | $3.98 | |
| 180071 | | LIZA GARZA | 1929 WOLSEY | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 180072 | | LIZA GONZALEZ | PARCELAS SABANETAS CALLE | | | | MOCA | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180073 | | LIZA HANCE-MEDINA | JARDINES DE SANTA ANA | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180074 | | LIZA LOPEZ | 6920 W POLK ST | | | | PHOENIX | AZ | 85043 | USA | TRADE PAYABLE | | | | | $2.34 | |
| 180075 | | LIZA LOPEZ | 6920 W POLK ST | | | | PHOENIX | AZ | 85043 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 180076 | | LIZA M PINET | CALLE CEIBA PILAR | | | | CAROLINA | PR | 00984 | USA | TRADE PAYABLE | | | | | $36.55 | |
| 180077 | | LIZA MORALES | 9542 PLAZA PALMAR URB CAMINO DEL M | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 180078 | | LIZA NICHOLAS | 24101 LAKESHORE BLVD APT 4 | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180079 | | LIZA RIVERA | CALLE 4 N-6 URB HILL SIDE | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 180080 | | LIZA RIVERA | CALLE 4 N-6 URB HILL SIDE | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 180081 | | LIZA SOTO | BARRIO PALENQUE BUZON 31 | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180082 | | LIZA TORRES | BO SALTILLO | | | | ADJUNTAS | PR | 00601 | USA | TRADE PAYABLE | | | | | $30.02 | |
| 180083 | | LIZA WILLIAMS | 1165 CARLA DR | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $66.57 | |
| 180084 | | LIZABETH ARIZMENDEZ | PO BOX 37 | | | | LYFORD | TX | 78569 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 180085 | | LIZABETH GUTIERREZ | 6132 E 27TH | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 180086 | | LIZABETH WILLIAMSON | 350 QUINCY STREET | | | | BROOKLYN | NY | 11216 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 180087 | | LIZAK LOLA | 1581 BELLE AVE | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $20.51 | |
| 180088 | | LIZALDE ARCELIA | 487 ST APT B4 | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $17.43 | |
| 180089 | | LIZAN BAYLEY | 9509 WARWICK BLVD | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 180090 | | LIZANDRA CORTES | 4655 PALM AVE APT 319 | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180091 | | LIZANORA NARZAN | RESS SIERRA LINDA APT 26 EDIF 2 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 180092 | | LIZANDRO CEBALLOS | 1426 BELMONT ST | | | | DELAND | CA | 93215 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 180093 | | LIZANDRO SILVA | 4230 BERKSHIRE ST | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 180094 | | LIZANDRO URIAS | 305 S SPRUCE | | | | OTHELLO | WA | 99344 | USA | TRADE PAYABLE | | | | | $48.44 | |
| 180095 | | LIZANN PEZENT | 345 HICKS AVE | | | | JACKSON | AL | 36545 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 180096 | | LIZARAZO BRITTANY | 131 HAWKINS ST | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $34.66 | |
| 180097 | | LIZARDI ARIANA | PASEO GALES 2106 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 180098 | | LIZARDI CARLOS | CALLE SAN LUCAS 1404 URB ALTA | | | | SJ | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 180099 | | LIZARDI MARY | 3418 MELISSA WAY | | | | KODAK | TN | 37764 | USA | TRADE PAYABLE | | | | | $3.29 | |
| 180100 | | LIZARDI SUHEILY | CON SANTA JUANA AP 807 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 180101 | | LIZARDO PATRIA | 941 PEBBLE CREEK CIR | | | | ORLANDO | FL | 32824 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180102 | | LIZARDO ROSARIO | CALLE TULIPA 409 PUERTO REAL | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $8.13 | |
| 180103 | | LIZARDY MARIA | C-GUILLERMINA F24 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180104 | | LIZARRAGA ALMA L | 325 POMELO DR APT A2 | | | | VISTA | CA | 92081 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 180105 | | LIZARRAGA MARCELO | 10130 CAPISTRANO AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $6.76 | |
| 180106 | | LIZARRAGA TANIA | 2705 AGATE ST | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 180107 | | LIZARRAGAPARRA ARACELI | 27 N BOKEE STREET | | | | KANSAS CITY | KS | 66101 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 180108 | | LIZBET VALDEZ | 13005 MITCHELL DR | | | | MESQUITE | TX | 75180 | USA | TRADE PAYABLE | | | | | $1,613.96 | |
| 180109 | | LIZBETH A VEGA | 1320 NW 111TH ST | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 180110 | | LIZBETH ALONSO | PO BOX 220 | | | | JAL | NM | 88252 | USA | TRADE PAYABLE | | | | | $11.37 | |
| 180111 | | LIZBETH GONZALES | 1130 COLORADO AVE | | | | GRAND JCT | CO | 81501 | USA | TRADE PAYABLE | | | | | $21.21 | |
| 180112 | | LIZBETH GUADALUPE | BUNKER 16A | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180113 | | LIZBETH MARCANO | ALTURASDE TORRIMAR CALLE 2 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180114 | | LIZBETH MARTINEZ | APAT 230 | | | | HUMACAO | PR | 00792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180115 | | LIZBETH MORALEZ | PO BOX 560344 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180116 | | LIZBETH NEGRON | 2121 REDLEAF DR | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 180117 | | LIZBETH PENA | 308 N EAGLE PASS ST APT 1144 | | | | ALTON | TX | 78573 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 180118 | | LIZBETH RAMIREZ | 13021 DESSAU RD 541 | | | | AUSTIN | TX | 78753 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 180119 | | LIZBETH RODRIGUEZ | 2844 N CHARELES | | | | WICHITA | KS | 67204 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 180120 | | LIZEN KENNY | 10919 PASQUALE NW | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 180121 | | LIZET CAMPOS | 2923 THE MALL ST APT 6 | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 180122 | | LIZETH GOMEZ | URB HACIENDA SAN JOSE | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $1.01 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180123 | | LIZETH MARTINEZ | -240 SACRAMONTO AVE 31 | | | | HAMILTON CITY | CA | 95951 | USA | TRADE PAYABLE | | | | | $160.01 | |
| 180124 | | LIZETTE BOTELLO | 509 EL DORA RD | | | | ALAMO | TX | 78516 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 180125 | | LIZETTE BROWN | 1026 GIPSON ST | | | | QUEENS | NY | 11691 | USA | TRADE PAYABLE | | | | | $5.81 | |
| 180126 | | LIZETTE COLON | CARRETERA 2 BOX1550 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $12.04 | |
| 180127 | | LIZETTE DELJADO | 7612 159TH ST E | | | | PUYALLUP | WA | 98375 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 180128 | | LIZETTE GALARZA | PO BOX 704 | | | | MAUNABO | PR | 00707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180129 | | LIZETTE GUZMAN | 16039 WINDCREST DR | | | | FONTANA | CA | 92337 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 180130 | | LIZETTE HEBERT | PO BOX 987 | | | | PLAQUEMINE | LA | 70765 | USA | TRADE PAYABLE | | | | | $12.75 | |
| 180131 | | LIZETTE KRINGS | 15061 SW 9TH WAY | | | | MIAMI | FL | 33194 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 180132 | | LIZETTE LEWIS | 1717 MLK DRIVE | | | | RM | NC | 27801 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 180133 | | LIZETTE LOPEZ | HC 7 BOX 30038 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 180134 | | LIZETTE M HERNANDEZ | 6715 N ARMENIA AVE 3 | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 180135 | | LIZETTE MALDONADO | URB VILLAS DEL CAFETAL | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $36.20 | |
| 180136 | | LIZETTE MANCIA | 506 SOUTH AUSTIN | | | | WEBSTER | TX | 77598 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 180137 | | LIZETTE RAMOS | URB MONTE VERDE CALLE FLAMBOYAN E2 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180138 | | LIZETTE SANTIAGO | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 180139 | | LIZETTE SIERRA | 900 E 35TH ST | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $48.36 | |
| 180140 | | LIZIANE SANTOS | 98 SCHOOL ROAD | | | | MONROE | NY | 10950 | USA | TRADE PAYABLE | | | | | $648.74 | |
| 180141 | | LIZMAR SILVESTRINI | HC 07 BOX 25864 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 180142 | | LIZMARIE BETANCOURT | BO QUEBRADA GRANDE | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 180143 | | LIZMARIE CORREA | 81 GALLATIN AVE | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 180144 | | LIZMARIE DEL VALLE | CALLE HOLANDA JARDINES DE MONACO2 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180145 | | LIZMARIE JIMENEZ | HC61 BOX 4843 SECT LOS NUNES | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180146 | | LIZMARIE REYES | 304 CHESNUT STREET | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180147 | | LIZMARY ROBLES | RES ERNESTO RAMOS ANTONINI | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 180148 | | LIZNETTE PEREZ MERCED | BO QUEBRA ARENA CARR 823 | | | | TOA ALTA | PR | 00954 | USA | TRADE PAYABLE | | | | | $10.96 | |
| 180149 | | LIZROXANA ROSARIO | 2442 MERCER ST | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 180150 | | LIZSA ANNA | 1330 FLINT | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 180151 | | LIZTA RODRIGUEZ | PO BOX 70740 | | | | SPRINGFIELD | MA | 01107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180152 | | LIZVETTE TORRES | RES VISTA HERMOSA EDF38 | | | | SANJUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180153 | | LIZZA ANTHONY | 1832 CROSSTOWN HIGHWAY | | | | PRESTON PARK | PA | 18455 | USA | TRADE PAYABLE | | | | | $489.39 | |
| 180154 | | LIZZETH GAMEZ | 515 BRUNI ST | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 180155 | | LIZZETH HERNANDEZ | 12001 FOOTHILL BLVD APT-4 | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 180156 | | LIZZETH QUEN SOSA | 145 SOUTH ST | | | | SN LUIS OBISPO | CA | 93401 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 180157 | | LIZZETH QUEN-SOSA | 145 SOUTH ST | | | | SN LUIS OBISPO | CA | 93401 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 180158 | | LIZZETTE ABRAMS | BUZON 286 | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180159 | | LIZZETTE CRUZ | JARDINES DE COUNTRY CLUB CALLE 5 A | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180160 | | LIZZETTE DALLAS | 741 WEST KINGS WAY | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 180161 | | LIZZETTE DIAZ | HC 01 BOX 3320 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180162 | | LIZZETTE LOPEZ | CARR 342 CASA 459 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $33.44 | |
| 180163 | | LIZZETTE POWELL | 5160B ZUNI CIRCLE | | | | FT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 180164 | | LIZZETTE RIVERA | URBPARQUE ECUESTRE CALLE | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 180165 | | LIZZETTE RODRIGUEZ | BO GUARAGUAO S VILLA ISLENAC4135 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 180166 | | LIZZIE BASTAIN | 4944 COTE BRILLIANTE FL 1 | | | | SAINT LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 180167 | | LIZZIE DECEMBRE | 20255 RIVER RIDGE TERR | | | | ASHBURN | VA | 20147 | USA | TRADE PAYABLE | | | | | $7.42 | |
| 180168 | | LIZZIE JOYNER | 1598 CRESTVIEW DR | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $30.54 | |
| 180169 | | LIZZIE M THOMPKINS | 2298 W RIDGEWOOD AVE | | | | PVILLE | NJ | 08232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180170 | | LIZZIE MAE HILLS | LOT 10 BEARDS CREEK TRAILOR PARK | | | | GLENNVILLE | GA | 30427 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 180171 | | LIZZIE ROBINSON | 93A BAYBERRY DR | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 180172 | | LIZZIE TODD | 1900 TIMBERLAND DRIVE | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180173 | | LIZZY PHILLIPENAS | 1703 N MADISON AVE APT F9 | | | | ANDERSONIN | IN | 46011 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 180174 | | LIZZY RUBY | 1524 ROSWAY | | | | STUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 180175 | | LIZYBUTTERF LIZZYBUTTERFLY | 2220 MICHIGAN AVE | | | | BAY CITY | MI | 48708 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 180176 | | LIZZBETH ROBLEDO | 6301 CASA DEL SOL LOT 121 | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 180177 | | LJ BRUNELL | 8457 WATERVILLE WAY | | | | COLORADO SPRINGS | CO | 80905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180178 | | LJARUIC ELMIRA | 113 ANDOVER LN | | | | ABRDEEN | NJ | 07747 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180179 | | LJOTYCE KATHLEEN | 4655 BLAYDES CORNER RD | | | | SPOTSYLVANIA | VA | 22551 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180180 | | LKN SMALL ENGINE LLC | 157 RUSTIC RD | | | | MOORESVILLE | NC | 28115 | USA | TRADE PAYABLE | | | | | $651.57 | |
| 180181 | | LKUCILKENN HEARLK | 8821 BRYDEN ST | | | | DETROIT | MI | | USA | TRADE PAYABLE | | | | | $4.70 | |
| 180182 | | LL D INC RESPOND NEW MEXICO | P O BOX 35963 | | | | ALBUQUERQUE | NM | 87176 | USA | TRADE PAYABLE | | | | | $7,697.80 | |
| 180183 | | LLABRES VANESSA | EXT SAN PEDROP CALLE SAN MIGUE | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180184 | | LLACUNA PATRICIA A | 35 N KUKUI ST 411 | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $15.42 | |
| 180185 | | LLAMAS MARIA | 110 APPLE LANE | | | | SANTA ROSA | CA | 95407 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 180186 | | LLAMAS REYNA | 3300 CRAWFORD | | | | N LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $6.22 | |
| 180187 | | LLAMBI MACA | 405 N HUBERT AV | | | | TAMPA | FL | 33609 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 180188 | | LLANDER LLANDER | 34042 CLINTON PLAZA DR | | | | CLINTON TWP | MI | 48045 | USA | TRADE PAYABLE | | | | | $9.02 | |
| 180189 | | LLANES MARGARITA S | 8224 SW184TER | | | | CUTLER BAY | FL | 33157 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 180190 | | LLANES MARISOL | 12221 SW 95 ST | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $11.39 | |
| 180191 | | LLANES MERCEDES B | 555 E 1ST AVE APT | | | | HIALEAH | FL | 33010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180192 | | LLANET ZALIGAN | 3604 HIWAY 32 | | | | CHICO | CA | 95973 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 180193 | | LLANOS AIDYE | CARR 173 BO RABANAL | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180194 | | LLANOS CARLOS A | VALLE UNIVERSITARIO | | | | SANJUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 180195 | | LLANOS CARMEN A | EXT EL COMANDANTECALLE S | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 180196 | | LLANOS DELMA | 2485 HASSONTE ST | | | | KISS | FL | 34744 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 180197 | | LLANOS HEILY | PO BOX 3315 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $45.51 | |
| 180198 | | LLANOS JUAN | 1407 BLUEMONT CT | | | | HERNDON | VA | 20170 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180199 | | LLANOS KATIA | RES LUIS LLORENS TORRES EDF 75 | | | | SAN JUAN | PR | 00091 | USA | TRADE PAYABLE | | | | | $145.10 | |
| 180200 | | LLANOS MARITZA S | BO CANOVANILLAS | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 180201 | | LLANOS PABLO | URB CASA VERDE 60 CARRT 959 K | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 180202 | | LLANOS PABLO | URB CASA VERDE 60 CARRT 959 K | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $18.95 | |
| 180203 | | LLANOS SANTIAGO | 2179 S 14TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180204 | | LLANOS VIRGINIA | PO BOX 11281 | | | | SAN JUAN | PR | 00910 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180205 | | LLAURADOR LOREIN | PO BOX 5405 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180206 | | LLAVE LETICIA | 4515 WILLARD AVE | | | | CHEVY CHASE | MD | 20815 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 180207 | | LLAVINA TAIS | CLL VICTORIA 11 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 180208 | | LLC BIENVENU T | 920 POEYFARRE STREET | | | | NEW ORLEANS | LA | 70130 | USA | TRADE PAYABLE | | | | | $35.88 | |
| 180209 | | LLC LOYAL C | 3300 NE 191 ST APT 808 | | | | MIAMI | FL | 33180 | USA | TRADE PAYABLE | | | | | $191.19 | |
| 180210 | | LLC YOUR H | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $243.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180211 | | LLENI LEMUS | 2719 SOUTH FORD DRIVE | | | | KNOXVILLE | TN | 37921 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 180212 | | LLERA ALEJA | URB VILLA VERDE CA A | | | | CAYEY | PR | 00738 | USA | TRADE PAYABLE | | | | | $299.55 | |
| 180213 | | LLERA ANGELA | BO GUAVATE 24901 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180214 | | LLERA DANIEL | CALLE B 53 VIETNAM | | | | GUAYNABO | PR | 00965 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180215 | | LLERAS MARIRENE | PR1 KM 30 2 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 180216 | | LLERENA ESPARANZA | 2901 W 15 AVE | | | | MIAMI | FL | 33012 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 180217 | | LLI HASSAN | 211 LYNNHAVEN DR | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180218 | | LLISA VINJE | 3670 TOGO RD | | | | ORONO | MN | 55391 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 180219 | | LLL LADDEN | 1212 TUSKEEGEE DR | | | | LANTANA | FL | 33462 | USA | TRADE PAYABLE | | | | | $4.02 | |
| 180220 | | LLLCROW DELANE B | 7304 VILLA ROSADO NE | | | | ALBUQUERQUE | NM | 87113 | USA | TRADE PAYABLE | | | | | $16.62 | |
| 180221 | | LLOYD EBONY | 2115 SOUTHOAKLAND ST | | | | ARLINGTON | VA | 22206 | USA | TRADE PAYABLE | | | | | $18.94 | |
| 180222 | | LLOPIZ MARIA | 18210 CAUFIELD RD | | | | SPRING HILL | FL | 34610 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 180223 | | LLORENS ROSEMARIE | 3435 ELLINGTON VILLA DR | | | | ALTADENA | CA | 91001 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 180224 | | LLORENTE SHELLEY | 201 SE 6TH ST | | | | FORT LAUDERDALE | FL | 33301 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 180225 | | LLORET CYNTHIA | 8318 UNIVERSITY STATION CIR | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180226 | | LLORNES B | 503 WOODROW ST | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $144.60 | |
| 180227 | | LLOVET FELIPE | URB CIUDAD MASSO G 42 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $449.40 | |
| 180228 | | LLOVETMERCADO ALAN M | 11300 BRUSSELS AVE | | | | ALBUQUERQUE | NM | 87111 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 180229 | | LLOYD A ROBERTS SR | PO BOX 7784 SUNNY ISLES | | | | CSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180230 | | LLOYD ALLAN | 4428 9TH ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $27.15 | |
| 180231 | | LLOYD AMY | 10812 118TH ST | | | | SEMINOLE | FL | 33778 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 180232 | | LLOYD ANNETTE | 296 PHILADELPHIA PEDESTRIAN TRANSIT | | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 180233 | | LLOYD ASHLI | 40 LAFAYETTES LNDG | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 180234 | | LLOYD BECKMAN | 15074 E MISSISSIPPI ABE 24 | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180235 | | LLOYD BRANDY | PO BOX 1682 | | | | MARTINSBURG | WV | 25402 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 180236 | | LLOYD BRISCOE | 2720 MEADOW BLUFF LN | | | | DALLAS | TX | 75237 | USA | TRADE PAYABLE | | | | | $213.60 | |
| 180237 | | LLOYD CHRISTINA | RR | | | | SCHENECTADY | NY | 12306 | USA | TRADE PAYABLE | | | | | $4.05 | |
| 180238 | | LLOYD COLON | 315 W LINDEN ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $44.95 | |
| 180239 | | LLOYD DEBOR | 24 DAVIS RD | | | | GARLAND | NC | 28441 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180240 | | LLOYD DEBOR | 24 DAVIS RD | | | | GARLAND | NC | 28441 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180241 | | LLOYD DENISE | PO BOX 11 | | | | CALIFORNIA | MD | 20619 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 180242 | | LLOYD GEVING | 5740 WOODSTOCK AVE | | | | MINNEAPOLIS | MN | 55422 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 180243 | | LLOYD HATTIE | 7321 OLIVER ST | | | | LANAHM | MD | 20706 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 180244 | | LLOYD HERMEIAN S | 706 WILLIAMS DELIGHT | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $12.81 | |
| 180245 | | LLOYD HORACE JR | 1217 AVE M | | | | FORT PIERCE | FL | 34946 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 180246 | | LLOYD HUNT | 595 NORTH 9TH EAST | | | | MOUNTAIN HOME | ID | 83647 | USA | TRADE PAYABLE | | | | | $551.19 | |
| 180247 | | LLOYD JACOB | 1708 NW 23RD AVENUE | | | | PORTLAND | OR | 97210 | USA | TRADE PAYABLE | | | | | $19.84 | |
| 180248 | | LLOYD JADA | 802 TRUMAN | | | | HOLLANDEALE | MS | 38748 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 180249 | | LLOYD JAKE | 1223 LAURELLEAF DR | | | | ROUND ROCK | TX | 78664 | USA | TRADE PAYABLE | | | | | $300.17 | |
| 180250 | | LLOYD JAMELIA | 4340 MOORING CT | | | | CHESAPEAKE | VA | 23321 | USA | TRADE PAYABLE | | | | | $18.78 | |
| 180251 | | LLOYD JAMES | 36448 OKEFENOKEE DRIVE | | | | FOLKSTON | GA | 31537 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 180252 | | LLOYD JIA | 1745 NW 75TH ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 180253 | | LLOYD JOHNSON | 8338 S BUFFALO AVE 1 | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $7.49 | |
| 180254 | | LLOYD JULENE | 3113 CAMBRONNE ST | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 180255 | | LLOYD KAREN L | 5100 TORTAN ROAD | | | | LAURINBURG | NC | 28352 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180256 | | LLOYD KASAKOFF | 2077 N BEVERLY GLEN BLVD | | | | LOS ANGELES | CA | 90077 | USA | TRADE PAYABLE | | | | | $15.27 | |
| 180257 | | LLOYD KINDRA | 4136 MORGAN AVE | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 180258 | | LLOYD KRIS | 5280 WEST STATE HWY 18 | | | | LEACHVILLE | AR | 72438 | USA | TRADE PAYABLE | | | | | $41.40 | |
| 180259 | | LLOYD LASHON | 4689 INDEPENDENCE ST | | | | WHEAT RIDGE | CO | 80033 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 180260 | | LLOYD LEE | 2048 CHESAPEAKE DR | | | | RURAL HALL | NC | 27045 | USA | TRADE PAYABLE | | | | | $7.26 | |
| 180261 | | LLOYD LEIBFRIED | 15502 COUNTY RD 14 | | | | SPRING VALLEY | MN | 55975 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 180262 | | LLOYD LEWIS | 937 COMMERCE PLAZA | | | | CLARKSDALE | MS | 38614 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 180263 | | LLOYD LEYANA C | 17 KELSO AT PEYTON DR SW | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180264 | | LLOYD LOCKARD | 55 SUNRISE AVE | | | | LANCASTER | PA | 17601 | USA | TRADE PAYABLE | | | | | $20.32 | |
| 180265 | | LLOYD LUKE | 1640 BAYON RD | | | | BELLINGHAM | WA | 98225 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 180266 | | LLOYD MARY | 315 S HINDS ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $30.94 | |
| 180267 | | LLOYD MARY A | NONE | | | | BENNETTSVILLE | SC | 29512 | USA | TRADE PAYABLE | | | | | $9.89 | |
| 180268 | | LLOYD MATTTHEW L | 2814 MONROE | | | | KANSAS CITY | MO | 64128 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 180269 | | LLOYD MCCLUNG JR | 2621 12 14THAVE | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 180270 | | LLOYD MICHELLE | 7101 WINDING CEDAR TRAIL APT 2 | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180271 | | LLOYD PATRICIA | 908 VALLEY DR | | | | STEELE | AL | 35987 | USA | TRADE PAYABLE | | | | | $8.24 | |
| 180272 | | LLOYD PATRICIA | 908 VALLEY DR | | | | STEELE | AL | 35987 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 180273 | | LLOYD PIERCE | 836 SE | | | | LAKE CITY | FL | 32025 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 180274 | | LLOYD RAYFIELD | 6810 CHARITY WAY | | | | LELAND | NC | 28451 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180275 | | LLOYD RHONDA | RR 2 BOX 212 | | | | PROCTOR | WV | 26055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180276 | | LLOYD ROBERTS | 138 SHARI LANE | | | | MURPHYSBORO | IL | 62966 | USA | TRADE PAYABLE | | | | | $79.58 | |
| 180277 | | LLOYD ROXANN | 10273 CR 127 | | | | JAX | FL | 32087 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 180278 | | LLOYD SALTIBAN | 87-130 AUYONG HOMESTEAD RD | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 180279 | | LLOYD SAMUEL | PO BOX 21 | | | | ROCKYFACE | GA | 30740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180280 | | LLOYD SANDRA | 39237 10TH ST W | | | | PALMDALE | CA | 93551 | USA | TRADE PAYABLE | | | | | $26.15 | |
| 180281 | | LLOYD SHADAWN T | 13880 COURTLAND LN | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $18.06 | |
| 180282 | | LLOYD SHARKERIA | PO BOX 4296 | | | | COMPTON | CA | 90221 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 180283 | | LLOYD SUZANNE | 115 N CULVER ST | | | | CHIPPEWA FALLS | WI | 54729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180284 | | LLOYD TASCHA | 109 CRESTMONT COURT | | | | BYRON | GA | 31008 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180285 | | LLOYD THERESA | 2508 WILSON BLVD APT 201 | | | | WORCHESTER | VA | 22601 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 180286 | | LLOYD TIBBETTS | 91 MTEPHRAIM RD | | | | SEARSPORT | ME | 04974 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 180287 | | LLOYD TIFFANY | PO BOX 81 | | | | SMITHERS | WV | 25186 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180288 | | LLOYD TORANNA | 217 FREEDOM DR APT K | | | | BELLEVILLE | IL | 62226 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 180289 | | LLOYD TRACEY | 208 GOWER ST | | | | GREENVILLE | SC | 29601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 180290 | | LLOYD ALLEN | 5603 PIERCE RD | | | | WARREN | OH | 44481 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180291 | | LLUALMI MILLER | 1501 MOUNT VERNON AVE | | | | COLUMBUS | OH | 43203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180292 | | LLUISA RAMOS | 1630 W 3RD ST APT 605 | | | | LOS ANGELES | CA | 90017 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 180293 | | LLUVERES MELANIA | CALLE LIRIO20 A | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 180294 | | LLUVIA GARCIA | 2415 MONROE ST | | | | LA PORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180295 | | LLUVIA M VILLALTA | 2415 POPLAR ST | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 180296 | | LLYD MYERS | 305 MTTA LANE | | | | MTTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180297 | | LLYOD HOGAN | 3575 BRIGHTON RD | | | | HOWELL | MI | 48843 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 180298 | | LLYOD VERA | 721 TRADER POST ROAD | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180299 | | LM FARM LLC DBA GARDENS ALIVE | 230 MARY AVE | | | | GREENDALE | IN | 47025 | USA | TRADE PAYABLE | | | | | $36,780.57 | |
| 180300 | | LM FARMS LLC S8T | PO BOX 772990 | | | | CHICAGO | IL | 60677 | USA | TRADE PAYABLE | | | | | $30.55 | |
| 180301 | | LM WEITZMAN | PO BOX 57 | | | | LOS ANGELES | CA | 90078 | USA | TRADE PAYABLE | | | | | $46.62 | |
| 180302 | | LMCKUNE LMCKUNE | 120 HILLIARD BLVD | | | | VANCE | SC | 29163 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 180303 | | LMINGGIO LORIA | 7212 57TH AVENUE | | | | KENOSHA | WI | 53142 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 180304 | | LN INTERNATIONAL | | | | | | | | | TRADE PAYABLE | | | | | $4,430.30 | |
| 180305 | | LNINA VELASCO | 142 IVON DR | | | | MOYOCK | NC | 27958 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 180306 | | LNKFORD TYRA | 2 AVENTURA CT | | | | RANDALLSTOWN | MD | 21133 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 180307 | | LO BRO | 50 G ST | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $14.04 | |
| 180308 | | LO GAO L | 5706 E JEFFERSON ST | | | | WAUSAU | WI | 54403 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 180309 | | LO JAMES | 1734 LEAVENWORTH ST | | | | SAN FRANCISCO | CA | 94109 | USA | TRADE PAYABLE | | | | | $9.77 | |
| 180310 | | LO LIANE | 1855 GLENWOOD CIR | | | | DES MOINES | IA | 50320 | USA | TRADE PAYABLE | | | | | $7.96 | |
| 180311 | | LOA ALEX | XXX | | | | REDLANDS | CA | 92373 | USA | TRADE PAYABLE | | | | | $136.83 | |
| 180312 | | LOADHOLT MELISSA | P O BOX71 | | | | ESTILL | SC | 29918 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 180313 | | LOADHOLT MELISSA | P O BOX71 | | | | ESTILL | SC | 29918 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 180314 | | LOAEZA VANESSA L | 329 W CHESTNUT | | | | WEST CHESTER | PA | 19380 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 180315 | | LOAGUE ROBERT | 2206 BRYANT ST | | | | MIDDLETOWN | OH | 45042 | USA | TRADE PAYABLE | | | | | $13.72 | |
| 180316 | | LOAIZA VICKY | 10439 VICTORIA ST | | | | CUCAMONGA | CA | 91701 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 180317 | | LOAIZA YAZMIN | 6536 EL CORTEZ AVE | | | | BELL GARDENS | CA | 90201 | USA | TRADE PAYABLE | | | | | $38.63 | |
| 180318 | | LOAN NGUYEN | 21170 BEACH BLVD | | | | HUNTINGTN BCH | CA | 92648 | USA | TRADE PAYABLE | | | | | $103.26 | |
| 180319 | | LOANN TRAN | 429 164TH ST SW | | | | LYNNWOOD | WA | 98087 | USA | TRADE PAYABLE | | | | | $19.52 | |
| 180320 | | LOAR RANDALL | 1543 NW 12 AVE | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 180321 | | LOARCA RONYA A | 8656 CROMWELL DR | | | | SPRINGFIELD | VA | 22151 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 180322 | | LOBANOV VARDA | 3003 SUMMIT BLVD | | | | ATLANTA | GA | 30319 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 180323 | | LOBATO DEANNA | 2837 S 2830 E | | | | ST GEORGE | UT | 84790 | USA | TRADE PAYABLE | | | | | $64.69 | |
| 180324 | | LOBATO LESLIE | 6716 LEE ST | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180325 | | LOBATO MARIA J | 1822 NETHERLAND ROAD APT1 | | | | KINGSPORT | TN | 37660 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 180326 | | LOBATO PAULA | 7404 W CINNABBAR AVE | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 180327 | | LOBATO STEPHANIE | 1200 E 27TH | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $8.64 | |
| 180328 | | LOBATO VICTOR | 7RD 5194 | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 180329 | | LOBATOS ALEXIS | 3907 43RD AVENUE APT G APT G | | | | SACRAMENTO | CA | 95824 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 180330 | | LOBAUGH TAMMY | 1343 CLEARVIEW CT | | | | LORIS | SC | 29569 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 180331 | | LOBB HEATHER | 4535 CRAZY HORSE AVE | | | | MIDDLEBURG | FL | 32068 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 180332 | | LOBB JENNIFER | 2297 WHITEHEAD RD | | | | NAZARETH | PA | 18064 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 180333 | | LOBIANCO KATRINA | 7043 STONE RD | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 180334 | | LOBIKIS WALT | 28 RITA DR | | | | CAPE MAY CH | NJ | 08210 | USA | TRADE PAYABLE | | | | | $24.30 | |
| 180335 | | LOBIONDO DOLORAS | 4920 STATE | | | | DREXEL HILL | PA | 19026 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 180336 | | LOBO ANNAMARIA | 1024 LANCASTER AVE | | | | READING | PA | 19607 | USA | TRADE PAYABLE | | | | | $63.32 | |
| 180337 | | LOBO CAROLINE | 1293 CHURCH ST | | | | BENICIA | CA | 94510 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 180338 | | LOBO LILIAN | 1194 W 27 STREET | | | | HIALEAH | FL | 33010 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 180339 | | LOBO MARY P | 5442 EDGEWATER DR | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 180340 | | LOBO SUYI | 7615 BROCKBANK DR | | | | ORLANDO | FL | 32809 | USA | TRADE PAYABLE | | | | | $54.65 | |
| 180341 | | LOBRETTO TIFFANY | 120 WOODGATE RDN | | | | BATTLE CREEK | MI | 49017 | USA | TRADE PAYABLE | | | | | $64.70 | |
| 180342 | | LOC HOANG | 1111 SILVER CREEK AZLE RD | | | | AZLE | TX | 76020 | USA | TRADE PAYABLE | | | | | $28.01 | |
| 180343 | | LOC PHAN | 3410 164TH PL SE | | | | BELLEVUE | WA | 98008 | USA | TRADE PAYABLE | | | | | $19.77 | |
| 180344 | | LOCAL WINE DISTRIBUTOR | ORDER FROM NEAREST LOCATION | | | | | MI | 48084 | USA | TRADE PAYABLE | | | | | $17.90 | |
| 180345 | | LOCALTEL COMMUNICATIONS | 343 GRANT ROAD | | | | EAST WENATCHEE | WA | 98802 | USA | TRADE PAYABLE | | | | | $255.53 | |
| 180346 | | LOCASCIO ROBIN | 400 SOUTH 22ND ST | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180347 | | LOCASCIO ZINNA L | 98 DOROTHY DR | | | | WPB | FL | 33415 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 180348 | | LOCEY MICHAEL | PO BOX 404 | | | | ANAHOLA | HI | 96703 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 180349 | | LOCH BELL | 317 SOUTH SECOND | | | | BISHOP | CA | 93514 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 180350 | | LOCH DANIELLE | 7814 WEST MAIN HIGHLAND | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $27.90 | |
| 180351 | | LOCHRY ROGER | 602 CHABOT AVE  NONE | | | | MODESTO | CA | 95354 | USA | TRADE PAYABLE | | | | | $63.60 | |
| 180352 | | LOCICERO TRACEY | 5606 PURITAN RD | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $2.48 | |
| 180353 | | LOCKE SHARON | 404 GARDINER ROAD | | | | DRESDEN | ME | 04342 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 180354 | | LOCK DASIA | 2513 DOGWOOD | | | | LAFAYETTE | IN | 47905 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 180355 | | LOCK DOC OF LOUISIANA INC | 2056 EAST TEXAS ST | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $540.91 | |
| 180356 | | LOCK DOC OF LOUISIANA INC | 2056 EAST TEXAS ST | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $160.19 | |
| 180357 | | LOCK HANK | 2285 ALABAMA HWY 143 | | | | ELMORE | AL | 36025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180358 | | LOCK HAVEN EXPRESS | P O BOX 208  9-11 W MAIN ST | | | | LOCKHAVEN | PA | 17745 | USA | TRADE PAYABLE | | | | | $226.10 | |
| 180359 | | LOCK JASON | 19758 MARIPOSA CREEK WAY  NON | | | | RENO | NV | 89503 | USA | TRADE PAYABLE | | | | | $39.99 | |
| 180360 | | LOCK MADELLINE | 1074 LAKE BERKLEY DRIVE | | | | KISSIMMEE | FL | 34746 | USA | TRADE PAYABLE | | | | | $1,729.04 | |
| 180361 | | LOCK VANESSA | 623 RIVER FRONT LANE | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 180362 | | LOCKAMY REBECCA | 5353 E 22ND ST | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 180363 | | LOCKARD ENTERPRISES | 7171 STEARMAN DR | | | | IRVINGTON | AL | 36544 | USA | TRADE PAYABLE | | | | | $17.04 | |
| 180364 | | LOCKARD JAMIE N | 5501 SHERENE LN | | | | WALKERTOWN | NC | 27051 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180365 | | LOCKE AISHA | 901 E SANGER ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $11.99 | |
| 180366 | | LOCKE ANGIE | PO BX 2899 | | | | CARMICHAEL | CA | 95609 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 180367 | | LOCKE BONNIE | 6308 LA COSTA DR | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 180368 | | LOCKE CODEAL | 6115 DEDFIELD | | | | ACWORTH | GA | 30102 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 180369 | | LOCKE DELORES | 517 CAMPBELL TER | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180370 | | LOCKE JACQUELINE | 290 B CO RD 790 | | | | ETOWAH | TN | 37331 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 180371 | | LOCKE JUANITA | ADEE | | | | LOSANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 180372 | | LOCKE KAYLA | 603 S FLORIDA AVE | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 180373 | | LOCKE MEGAN | 2138 N JOHNSTON | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 180374 | | LOCKE PENNY | 232 FT BLOUNT FERRY RD | | | | GAINESBORO | TN | 38562 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 180375 | | LOCKE RAFEAL | 824 WORK DR | | | | AKRON | OH | 44317 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180376 | | LOCKE SHAE D | 1935 MARINER LN | | | | WOODBRIDGE | VA | 22192 | USA | TRADE PAYABLE | | | | | $24.85 | |
| 180377 | | LOCKE SUSAN | 2027 E YALE AVE | | | | FRESNO | CA | 93703 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 180378 | | LOCKE TABITHA | NONE | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $629.98 | |
| 180379 | | LOCKELLE BROWN | 11404 WARWICK POINT DRIVE | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $232.76 | |
| 180380 | | LOCKETT BENETTE C | 7576 DEARBORN RD | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180381 | | LOCKET FELISHA | 5040 S GREENBROOK TER | | | | GREENFIELD | WI | 53220 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 180382 | | LOCKETT ANDRE | 250 PINE HILL DR | | | | CARROLLTON | GA | 30116 | USA | TRADE PAYABLE | | | | | $45.25 | |
| 180383 | | LOCKETT CARLITA | 483 CRYSTAL ST | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 180384 | | LOCKETT CASSANDRA | NORFOLK | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 180385 | | LOCKETT DEBORAH | 5733 HAMPSHIRE LANE | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $39.46 | |
| 180386 | | LOCKETT HATTIE P | 2307 DOMINION CT APT A | | | | BENEVOLENCE | GA | 31721 | USA | TRADE PAYABLE | | | | | $2.01 | |

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180387 | | LOCKETT IESHA | 2826 VALENTINE CT | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 180388 | | LOCKETT JENNIFER | 6148 S HYDRAULIC | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $7.51 | |
| 180389 | | LOCKETT KATTIE | 3731 SPRING CREEK CIR | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $14.21 | |
| 180390 | | LOCKETT KEYLA | 337 DIXIE CRESANT STR | | | | MILLEN | GA | 30442 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180391 | | LOCKETT LYNNETTE | 314 LASALLE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 180392 | | LOCKETT MARGARET | 3708 N 41ST ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 180393 | | LOCKETT MELISSA | 498 PERKINS RD | | | | MILLEN | GA | 30442 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180394 | | LOCKETT QUINIA | 1846 CHASE AVE | | | | CINCINNATI | OH | 45223 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 180395 | | LOCKETT SHARNESIA | 3173 MENTORBROOK | | | | CLEVELAND HTS | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180396 | | LOCKETT SHEULA | 312BWSLAUSONAVE 3 | | | | LOSANGELES | CA | 90043 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 180397 | | LOCKETT SONIA L | 4132 PARK AVE | | | | KC | MO | 64130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180398 | | LOCKETT STEFANIE | 2221 EMERSON AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $3.38 | |
| 180399 | | LOCKETT STEPHANIE | 4140 ROSY MOUND LANE | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $14.19 | |
| 180400 | | LOCKETT STEPHANIE | 4140 ROSY MOUND LANE | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180401 | | LOCKETT STEVEN | 103 LABREA WAY | | | | SAN RAFAEL | CA | 94903 | USA | TRADE PAYABLE | | | | | $709.83 | |
| 180402 | | LOCKETT TAMIKA | 837 KILLONA DR | | | | KILLONA | LA | 70057 | USA | TRADE PAYABLE | | | | | $8.03 | |
| 180403 | | LOCKETT TERESA | 560 ROYAL PALMS | | | | HOUSTON | TX | 77021 | USA | TRADE PAYABLE | | | | | $37.09 | |
| 180404 | | LOCKETT TEYANA | 5860 WILDFLOWER DR APT C | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 180405 | | LOCKETT WANDA J | 4902 CARISK RD | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 180406 | | LOCKETTE SHAQUON | 22963 TRADEWINDS ROAD | | | | BOCA RATON | FL | 33428 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 180407 | | LOCKHART ANGELA | 204 E 33RD ST | | | | SOUTH SIOUX CITY | NE | 68776 | USA | TRADE PAYABLE | | | | | $2.32 | |
| 180408 | | LOCKHART ANGELIA | 200 DAVIS AVE | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 180409 | | LOCKHART BARBARA | 22 SHORT ST | | | | PARKERSBURG | WV | 26104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180410 | | LOCKHART BRITTANY | 105 CENTER STREET | | | | CHARLESTOWN | WV | 25414 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 180411 | | LOCKHART CAROLYN | 4671 E 86TH ST | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180412 | | LOCKHART CONNIE | 206 E CLAIREBORNE ST | | | | BLACKSBURG | SC | 29702 | USA | TRADE PAYABLE | | | | | $15.80 | |
| 180413 | | LOCKHART CONSTANCE | 125 LEE RD 2041 | | | | PHENIX CITY | AL | 36870 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 180414 | | LOCKHART COURTNEY R | 12509 E 46TH S | | | | INDEPENDENCE | MO | 64055 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 180415 | | LOCKHART DEVORIS | 2400 MCCAINBLD | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 180416 | | LOCKHART DONALD | 207 OLDLEEFIELD RD | | | | BROOKLET | GA | 30415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180417 | | LOCKHART DONNA | 2444 WEST BRITT RD 2102 | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 180418 | | LOCKHART ELOIS | 3700 BUENAVISTA RD APT 96 | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 180419 | | LOCKHART FRANK | 5416 BAT CAVE RD | | | | OLD FORT | NC | 28762 | USA | TRADE PAYABLE | | | | | $11.99 | |
| 180420 | | LOCKHART GARDENS INC | MARNA GREEN-VP PROP MGMT | PO BOX 7020 | | | ST THOMAS | VI | 00801 | USA | TRADE PAYABLE | | | | | $2,108.96 | |
| 180421 | | LOCKHART GENE | 2414 COURTNEY AVE | | | | NORFOLK | VA | 23508 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 180422 | | LOCKHART HEATHER | 179 LUBECK RD APT 21 | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180423 | | LOCKHART INDIA | 1718 WORDEN AVE | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 180424 | | LOCKHART IVY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 31024 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180425 | | LOCKHART JAMES | RT 1 BOX 17A | | | | RONCEVERTE | WV | 24970 | USA | TRADE PAYABLE | | | | | $27.86 | |
| 180426 | | LOCKHART JANICE M | PO BOX 255 | | | | MAGNA | UT | 84044 | USA | TRADE PAYABLE | | | | | $264.92 | |
| 180427 | | LOCKHART JULIA | 117 IDAMAEWAY | | | | CHARLESTON | WV | 25301 | USA | TRADE PAYABLE | | | | | $34.68 | |
| 180428 | | LOCKHART KEAIRA | 1704 WILLIAMESOMMERSIII AVE | | | | LOUISVILLE | KY | 40211 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 180429 | | LOCKHART KELLY | 1856 STEENS RD | | | | STEENS | MS | 39766 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 180430 | | LOCKHART LAURA | 211 NORTH MORGAN STRRET | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 180431 | | LOCKHART LYDIA | PO BOX 30981 | | | | OAKLAND | CA | 94604 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 180432 | | LOCKHART MICHEAL | 2127 E HUDSON BLVD | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $8.14 | |
| 180433 | | LOCKHART MIRRAM | ADDRESS | | | | BLACKSBURG | SC | 29702 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 180434 | | LOCKHART NATASHA | 1097 GRAND DUKE WAY | | | | ROYAL PALM BEACH | FL | 33411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180435 | | LOCKHART NATASHA | 1097 GRAND DUKE WAY | | | | ROYAL PALM BEACH | FL | 33411 | USA | TRADE PAYABLE | | | | | $9.93 | |
| 180436 | | LOCKHART OPHER | 7624 N 78TH ST | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180437 | | LOCKHART OPHER | 7624 N 78TH ST | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 180438 | | LOCKHART OPHER L | 5622 N 95TH ST | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 180439 | | LOCKHART REBECCA | 905 E PINE | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $1.96 | |
| 180440 | | LOCKHART REGINA | 861 HYACINTH CIRCLE | | | | GUYTON | GA | 31312 | USA | TRADE PAYABLE | | | | | $20.62 | |
| 180441 | | LOCKHART RONNIE JR | 1026 ENOCH DR | | | | COL | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 180442 | | LOCKHART SHAMELLE M | 524 EDGEGREEN DR | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 180443 | | LOCKHART SHANNON | 7414 RIVA RD | | | | NN | VA | 23607 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 180444 | | LOCKHART SHAWN | 997 SOUTH VARROW | | | | DENVER | CO | 80226 | USA | TRADE PAYABLE | | | | | $33.83 | |
| 180445 | | LOCKHART TASHA | 830 W CHATHAM APT 4C | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $49.65 | |
| 180446 | | LOCKHART TERPEKAS | 420 N DEAN RD APT 3A | | | | AUBURN | AL | 36830 | USA | TRADE PAYABLE | | | | | $11.73 | |
| 180447 | | LOCKHART VONIKKI | 1420 WOODROW STREET | | | | COLUMBIA | SC | 29205 | USA | TRADE PAYABLE | | | | | $14.38 | |
| 180448 | | LOCKHIT EBONIE | 4801 FERNWOOD DR | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 180449 | | LOCKLAIR REID | 202 WALSH DR | | | | PINDPOLIS | SC | 29469 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 180450 | | LOCKLEAR ASHLEY | 1882 NORMAS ROAD | | | | LAURINBURG | NC | 28352 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 180451 | | LOCKLEAR BELINDA | 411 COLUMBIA AVE | | | | LUMBERTN | NC | 28358 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180452 | | LOCKLEAR BILLY | 64 HALSEY ST | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 180453 | | LOCKLEAR BRANDON | 237 ALBERT ROAD | | | | PEMBROKE | NC | 28372 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180454 | | LOCKLEAR BRIAH | 516 E 6TH AVE | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 180455 | | LOCKLEAR BRITTANY | 841 PLEASANT HOPE RD | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180456 | | LOCKLEAR BRUCE L | 301 N MAIN ST | | | | CLIO | SC | 29525 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 180457 | | LOCKLEAR CANDACE | 5671 ELROD RD | | | | ROWLAND | NC | 28383 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 180458 | | LOCKLEAR CANDACE | 5671 ELROD RD | | | | ROWLAND | NC | 28383 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180459 | | LOCKLEAR CATHERINE | 3672 W CARTHAGE RD | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 180460 | | LOCKLEAR CHRISTINE | 2987 RED HILL RD | | | | MAXTON | NC | 28364 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 180461 | | LOCKLEAR CHRISTOPHER | 127 NETTIE DR | | | | SHANNON | NC | 28386 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 180462 | | LOCKLEAR CHRISTOPHER | 127 NETTIE DR | | | | SHANNON | NC | 28386 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 180463 | | LOCKLEAR CYNTHIA | 771 JACOBS RD | | | | MAXTON | NC | 28364 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180464 | | LOCKLEAR DARLENE | 8989 JOHN MILLER RD | | | | MAXTON | NC | 28364 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180465 | | LOCKLEAR DEBORAH | 5007 CABINET SHOP RD | | | | ROWLAND | NC | 28383 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180466 | | LOCKLEAR DEVON | 367 OLD HAW CREEK RD | | | | ASHEVILLE | NC | 28805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180467 | | LOCKLEAR DIANE | 3715 HWY 74 W | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 180468 | | LOCKLEAR EARL | 123 DARRELL DR | | | | PEMBROKE | NC | 28372 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 180469 | | LOCKLEAR EMMA J | 156 BEAR SWAMP LN | | | | NC | NC | 28372 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180470 | | LOCKLEAR EMMANUEL L | PO BOX 1914 | | | | PEMBROKE | NC | 28372 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180471 | | LOCKLEAR GARY | 307 PINE LOG RD | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $52.00 | |
| 180472 | | LOCKLEAR GRAYCE | 702 E 3RD AVE APT 109 | | | | RED SPRINGS | NC | 28377 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 180473 | | LOCKLEAR JACKELINE | 1015 EAST BONANZA | | | | LASVEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 180474 | | LOCKLEAR JIMMIE | 1916 OAKLANDGROVE CHURCH RD | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $7.30 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180475 | | LOCKLEAR JUDY C | PO BOX 14 | | | | SHANNON | NC | 28386 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180476 | | LOCKLEAR KERI | 5020 SHANNON RD | | | | SHANNON | NC | 28386 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 180477 | | LOCKLEAR LARRY | CALLE QUINTANA BH3 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180478 | | LOCKLEAR LEIGH | 2490 FISH HATCHERY RD UNI | | | | WEST COLUMBIA | SC | 29172 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 180479 | | LOCKLEAR LISA | 502 PINE ST | | | | PEMBROKE | NC | 28372 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 180480 | | LOCKLEAR MARANDA | 616 MOS NECK RD | | | | PEMBROKE | NC | 28372 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 180481 | | LOCKLEAR MARGIE | 112 SPENCER LANE | | | | RED SPRINGS | NC | 28377 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 180482 | | LOCKLEAR MARK | 211 BULLARD ST | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180483 | | LOCKLEAR MELENA L | 303 COUNTRY LANE | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180484 | | LOCKLEAR MERLE | 315 4TH AVE S | | | | MERIDIAN | MS | 39301 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 180485 | | LOCKLEAR MICKEY | 165 ALLENDALE DR | | | | PEMBROKE | NC | 28372 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 180486 | | LOCKLEAR MISTY | 729 W US HWY 74 | | | | LUMBERTON | NC | 28359 | USA | TRADE PAYABLE | | | | | $44.34 | |
| 180487 | | LOCKLEAR PERSHELL | 7670 HIGHWAY 211 EAST | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 180488 | | LOCKLEAR RITA | 4528 NEW AVE | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 180489 | | LOCKLEAR SARA | PO BOX 7562 | | | | LUMBERTON | NC | 28359 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 180490 | | LOCKLEAR SAWANNAH | 5837 NC HIGHWAY 710 S | | | | ROWLAND | NC | 28383 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 180491 | | LOCKLEAR SHEREKA | 5 WEST GATE TERRACE APT B | | | | RED SPRINGS | NC | 28377 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180492 | | LOCKLEAR TAYLAR | 4226 OVERTON AVE | | | | NOTHHINGHAM | MD | 21236 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 180493 | | LOCKLEAR TINA | 359 MCLEOD | | | | MAXTON | NC | 28364 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 180494 | | LOCKLEAR TONYA | 22821 HIGHWAY 71 | | | | FLAT ROCK | NC | 28731 | USA | TRADE PAYABLE | | | | | $58.70 | |
| 180495 | | LOCKLEAR VERONICA | 6874 HWY 72 W | | | | PEMBROKE | NC | 28372 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180496 | | LOCKLER ELMARA | 610 EAST 3RD ST | | | | PEMBROKE | NC | 28372 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180497 | | LOCKLESS TRACY | 2411 NECO TOWN RD | | | | NEW  IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180498 | | LOCKLIN CONSTANCE | 123 BELLVIEW AVE | | | | RIO DELL | CA | 95562 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 180499 | | LOCKLIN CONSTANCE M | 123 BELLEVIEW AVE | | | | RIO DELL | CA | 95562 | USA | TRADE PAYABLE | | | | | $24.19 | |
| 180500 | | LOCKLY CAROLYN | 911 QUINCY STREET C212 | | | | LAKELAND | FL | 33815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180501 | | LOCKLYN SHARYN | 322 PARDISE LAKE LANE | | | | BIRMINGHAM | AL | 35244 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 180502 | | LOCKMER STEVE | 11 S CRYSTAL ST | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $26.44 | |
| 180503 | | LOCKNER AMANDA | 6 WEST AVE | | | | ILION | NY | 13357 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 180504 | | LOCKRIDGE AMARA N | 1000 CHINABERRY CIRCLE | | | | MAPLE HTS | OH | 44056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180505 | | LOCKRIDGE AREATHA | 19201 EUCLID AVE APT 527 | | | | EUCLID | OH | 44117 | USA | TRADE PAYABLE | | | | | $71.27 | |
| 180506 | | LOCKWOOD CHANDRA | 1 KENILWORTH ROAD | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 180507 | | LOCKWOOD DANA | 1296 GRAN CYPRESS SQUARE | | | | VA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $9.01 | |
| 180508 | | LOCKWOOD DARRAL W | 102 WOOTEN CT | | | | WEST COLUMBIA | SC | 29170 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 180509 | | LOCKWOOD EL | 7040 LAKOTE DRIVE | | | | WOODBRIDGE | VA | 22192 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180510 | | LOCKWOOD ERNESTINE | 3114 SUNSWEPT PARK APT1021F | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180511 | | LOCKWOOD GAYLE | 2264 CAINHOY RD | | | | HUGER | SC | 29450 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 180512 | | LOCKWOOD JAMIE | 776 CAMPUS | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180513 | | LOCKWOOD KAREN | 1722 CHILEAN LN | | | | WINTER PARK | FL | 32792 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 180514 | | LOCKWOOD KIMBERLY | 309 LIBERTY ST | | | | CONNEAUT | OH | 44030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180515 | | LOCKWOOD KYSON | 507 S 78TH E AVE | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180516 | | LOCKWOOD LINDA | 1075 OLD ROUTE 17 3 | | | | WINDSOR | NY | 13865 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180517 | | LOCKWOOD NOELLA | 4000 HARBOUR LAKE DR APT 19 E | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 180518 | | LOCKWOOD TERESIA J | 437 S FAIRFIELD ROAD | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $2.80 | |
| 180519 | | LOCKWOOD TODD | 919 N 7 TH ST | | | | SUPERIOR | WI | 54800 | USA | TRADE PAYABLE | | | | | $27.50 | |
| 180520 | | LOCKWOOD TODD | 919 N 7 TH ST | | | | SUPERIOR | WI | 54800 | USA | TRADE PAYABLE | | | | | $7.80 | |
| 180521 | | LOCLLEAR EVELYN | PO BOX2237 | | | | PEMBROKE | NC | 28372 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 180522 | | LOCURCIO AMANDA | 1407 EAST GRUDY STREET | | | | TULLAHOMA | TN | 37388 | USA | TRADE PAYABLE | | | | | $17.72 | |
| 180523 | | LOCUST ALICE A | 600 W CREEK DRIVE | | | | OKMULGEE | OK | 74447 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180524 | | LOCUST ALICE A | 600 W CREEK DRIVE | | | | OKMULGEE | OK | 74447 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 180525 | | LODES RAYMOND | 3002 DUCLAIR PKWY | | | | SAINT CHARLES | MO | 63303 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 180526 | | LODGE JAMEZ | 4704 HOLLOWELL LANE APT B | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 180527 | | LODIK SANDRA | 169 INDIANA AVENUE | | | | VANDERGRIFT | PA | 15690 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 180528 | | LODDEN ANDREW | 18 PLYMOUTH RD | | | | PEABODY | MA | 01960 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 180529 | | LODRIGUE MAURINE P | 223 PITRE STREET | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $117.14 | |
| 180530 | | LODRIGUSS BRENDA | 1632 MAPLEWOOD DR | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 180531 | | LODY HERNANDEZ | 3021 WEST NEMSES AVENUE | | | | WAUKEGAN | IL | 60087 | USA | TRADE PAYABLE | | | | | $19.11 | |
| 180532 | | LOE PHILIP | 3725 S MARCY ST  NONE | | | | GREENFIELD | WI | 53220 | USA | TRADE PAYABLE | | | | | $96.18 | |
| 180533 | | LOEANARDO LOPEZ | 42 WHITMAN ST | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $62.32 | |
| 180534 | | LOEB TERRENCE | 1004 KINGMAN CIRCLE | | | | DES MOINES | IA | 50311 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 180535 | | LOEFFELMAN TERRY | 6211 THORNTON B | | | | PACIFIC | MO | 63069 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 180536 | | LOEHMER CHRISTINE M | 1410 N MILLBURN AVE | | | | INDEPENDENCE | MO | 64056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180537 | | LOEHR DANYEL | 2133 P O BOX | | | | WILLITS | CA | 95490 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 180538 | | LOELLETTE JULIE | 310 WASHINGTON STREET | | | | WEST WARWICK | RI | 02893 | USA | TRADE PAYABLE | | | | | $4.04 | |
| 180539 | | LOEPKE DIANA | 801 SCOTT STATION RD | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180540 | | LOERA ADRAIN | 11901 SW 274TH ST | | | | HOMESTEAD | FL | 33012 | USA | TRADE PAYABLE | | | | | $85.39 | |
| 180541 | | LOERA AZENETH | 5606 SAINT DAVID | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $25.15 | |
| 180542 | | LOERA BRENDA | 56 WORKHIESTERM PL | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 180543 | | LOERA DELIA | 269 OU BOIS AVE | | | | SACRAMENTO | CA | 95838 | USA | TRADE PAYABLE | | | | | $10.85 | |
| 180544 | | LOERA DEMETRIO | 2300 W COUNTY 38E RD 6 | | | | FORT COLLINS | CO | 80526 | USA | TRADE PAYABLE | | | | | $11.11 | |
| 180545 | | LOERA JAIME | GRAL LEPEDA 506 | | | | VILLA UNION C | TX | 26600 | USA | TRADE PAYABLE | | | | | $59.59 | |
| 180546 | | LOERA JUAN | 10366 W AMELIA AVE | | | | AVONDALE | AZ | 85392 | USA | TRADE PAYABLE | | | | | $108.78 | |
| 180547 | | LOERA VERONICA | 2246 LEXINGTON AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $129.59 | |
| 180548 | | LOERYONA PALMER | 621 55TH AVE | | | | MERIDIAN | MS | 39307 | USA | TRADE PAYABLE | | | | | $7.44 | |
| 180549 | | LOETIAZ LOVE | 18510 SANTA ROSA DR | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 180550 | | LOFARO CARMINE M | 28 MEADOW DR | | | | LITTLE FALLS | NJ | 07424 | USA | TRADE PAYABLE | | | | | $209.64 | |
| 180551 | | LOFASO PETE | 122 PARKERS LANDING D | | | | HARBINGER | NC | 27941 | USA | TRADE PAYABLE | | | | | $264.00 | |
| 180552 | | LOFFMAN RICHARD | 2717 FAIRMONT BLVD | | | | KNOXVILLE | TN | 37917 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 180553 | | LOFLEY KENT J | 16351 ROCK CRYSTAL DRIVE | | | | PARKER | CO | 80134 | USA | TRADE PAYABLE | | | | | $10.19 | |
| 180554 | | LOFLIN DARLENE | 5803 SNIDER COUNTY RD | | | | TRINITY | NC | 27370 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180555 | | LOFTEN DEBRA | PO BOX 1112 | | | | SANTEE | SC | 29142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180556 | | LOFTIN ANTHONY | 2101 CEDAR LN | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 180557 | | LOFTIN KATHERN | 100 COLLEGE FARM RD | | | | BOILING SPRINGS | NC | 28017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180558 | | LOFTIN NATOSHA N | 300 WALK A LONG WAY | | | | MOUNT HOLLY | NC | 28120 | USA | TRADE PAYABLE | | | | | $12.60 | |
| 180559 | | LOFTIS BERNARD | 312 HARDIN CIRCLE | | | | GADSDEN | AL | 35903 | USA | TRADE PAYABLE | | | | | $12.77 | |
| 180560 | | LOFTIS DEANNA M | 5564 SHADOW SHORE PL | | | | GULF BREEZE | FL | 32563 | USA | TRADE PAYABLE | | | | | $118.02 | |
| 180561 | | LOFTIS KAYLAH | 959 BARKER RD | | | | AXTON | VA | 24054 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 180562 | | LOFTIS LORI | 69 FIRETOWER ROAD | | | | SUMERCO | WV | 25567 | USA | TRADE PAYABLE | | | | | $4.67 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180563 | | LOFTIS ROBIN | 2719 CENTRAL AVE | | | | CLEVELAND | OH | 44115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180564 | | LOFTON ABBIGAIL | 3176 N 42ND ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 180565 | | LOFTON BENQUES | PO BOX 962 | | | | BIRMINGHAM | AL | 35220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180566 | | LOFTON CLARESE | 7716 S KINGSTONE | | | | CHICAGO | IL | 60649 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 180567 | | LOFTON DESTINY | 601 N TIMBERLY LN | | | | BURGAW | NC | 28425 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180568 | | LOFTON FUTIMA | 2450 E HILLSBOROUGH AV B22 | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180569 | | LOFTON GAMARA | 218 GRAHAM ST | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 180570 | | LOFTON JANET | 5004 NW FITZGERALD AVE | | | | PORT SAINT LUCIE | FL | 34983 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 180571 | | LOFTON JOHN H | 9290 WEST LAUDERDALE RD | | | | MERIDIAN | MS | 39305 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 180572 | | LOFTON KISHA | 600 SANDS DR APT 2203 | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 180573 | | LOFTON LISA | 6062 S LAFAYETTE AVEAPT 1 | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $4.12 | |
| 180574 | | LOFTON LORNA | 2138 KINDEL | | | | CINCINNATI | OH | 45214 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 180575 | | LOFTON MARKEETA S | 4159 FLYING FORTRESS AVE | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $116.51 | |
| 180576 | | LOFTON MARY | 204 N 8TH ST | | | | IMMOKALEE | FL | 34142 | USA | TRADE PAYABLE | | | | | $13.17 | |
| 180577 | | LOFTON MORRIS L | 2323 CURTIS ST | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $460.00 | |
| 180578 | | LOFTON NARWEETA | 108 N CHURCH ST | | | | ADDISON | IL | 60101 | USA | TRADE PAYABLE | | | | | $58.41 | |
| 180579 | | LOFTON SHANNON | 459 W 4TH ST | | | | ERIE | PA | 16507 | USA | TRADE PAYABLE | | | | | $6.91 | |
| 180580 | | LOFTON SHARDA | 4049 BRAESWOOD DR | | | | HUNTSVILLE | AL | 35802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180581 | | LOFTON STEPHEN | 20040 SW 88TH PL RD | | | | DUNNELLON | FL | 34431 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 180582 | | LOFTON SYDRIAN | 204 LITCHI GROVE CT | | | | SAN JOSE | CA | 95123 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 180583 | | LOFTON TEMIRA | 6057 JASMINE CT | | | | COMMERCE CY | CO | 80022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180584 | | LOFTON WILLIE | 1219 ANTIOCH RD | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180585 | | LOFTUS MARIE | CEMETERY AND HWY 91 | | | | POCATELLO | ID | 83202 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 180586 | | LOFTUS MICHELE | 121 TEMPLE ST | | | | NEWTON | MA | 02465 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 180587 | | LOFTUS STACEY | 256 WEST 3RD ST AE40 | | | | BURLEY | ID | 83318 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180588 | | LOG CABIN DEMOCRAT | 1058 FRONT ST P O BOX 969 | | | | CONWAY | AR | 72033 | USA | TRADE PAYABLE | | | | | $420.74 | |
| 180589 | | LOGAN ALICE | 2560 PECAN POINT DR | | | | SEMMES | AL | 36575 | USA | TRADE PAYABLE | | | | | $40.01 | |
| 180590 | | LOGAN ALLOY | 1006 GREAT OAKS DR | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 180591 | | LOGAN ALYCIA | 7723 SW 13TH RED | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 180592 | | LOGAN AMY L | 6476 TULANE RD | | | | HORN LAKE | MS | 38637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180593 | | LOGAN ANGIE | 7008 RENWICK CT | | | | BRANDYWINE | MD | 20613 | USA | TRADE PAYABLE | | | | | $16.70 | |
| 180594 | | LOGAN ANJEL | 2704 NW 52ND ST APT O7 | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 180595 | | LOGAN ANNETT | 420 EAST HARDY STREET APT 1 | | | | INGELWOOD | CA | 90301 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 180596 | | LOGAN BEHNKE | 1421 CHERRY | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 180597 | | LOGAN BEVERAGE INC | 150 WEST 14TH STREET | | | | TURONE | PA | 16686 | USA | TRADE PAYABLE | | | | | $285.45 | |
| 180598 | | LOGAN BEVERLY | 1242 91ST COURT OCEAN | | | | MARATHON | FL | 33050 | USA | TRADE PAYABLE | | | | | $219.99 | |
| 180599 | | LOGAN BRITTNAY | 850 WINDMERE OAKWAY | | | | LAWRENCEVILLE | GA | 30042 | USA | TRADE PAYABLE | | | | | $25.04 | |
| 180600 | | LOGAN CASSANDRA | 3016 CANOPY DR | | | | INDIAN TRAIL | NC | 28079 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180601 | | LOGAN CHARLOTTE | 585 NEWTOWN ROAD | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180602 | | LOGAN CLARK | 6282 PILGRIMAGE RD | | | | COLORADO SPG | CO | 80925 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 180603 | | LOGAN CONROND | 5775 SIDE DRIVE | | | | ROANOKE | VA | 24018 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 180604 | | LOGAN CORTENAYSYDN | 132 W FALL RIVER WAY | | | | SIMPSONVILLE | SC | 29680 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 180605 | | LOGAN DAVELL E | PO BOX 29222 | | | | PHOENIX | AZ | 85038 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 180606 | | LOGAN DEMECCA | 2138 TWIN RIVER WAY | | | | SALT LAKE CY | UT | 84118 | USA | TRADE PAYABLE | | | | | $18.70 | |
| 180607 | | LOGAN DEMETRUS | 3504 VISTA AVE APT A | | | | ST LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180608 | | LOGAN FATIMA C | 1728 MELWOOD CT | | | | EDGEWOOD | MD | 21040 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 180609 | | LOGAN GENTRY | 1721 SKYLINE DR 101 | | | | JOHNSON CITY | TN | 37604 | USA | TRADE PAYABLE | | | | | $12.02 | |
| 180610 | | LOGAN GLYNIS | 678 32ND ST | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 180611 | | LOGAN HEDDAN | 15451 PRAIRIE RD NW | | | | ANDOVER | MN | 55304 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 180612 | | LOGAN IDA P | 2222 N 36TH STREET | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180613 | | LOGAN JAMIE | 2414 GREY OAKS | | | | GROVR CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $84.24 | |
| 180614 | | LOGAN JAMIE | 2414 GREY OAKS | | | | GROVR CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 180615 | | LOGAN JENIFER M | 2122 N 36TH ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 180616 | | LOGAN JENNIFER | 2621 BURD | | | | SAINT LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $33.13 | |
| 180617 | | LOGAN JOYCELAN | 1920 14TH AVE | | | | NORTHPORT | AL | 35476 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180618 | | LOGAN KATEN | 129 CHATTER LANE | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $26.48 | |
| 180619 | | LOGAN KENYA | 4 SCOTTISH COURT | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 180620 | | LOGAN KESAVAN | 199 EMILY PL | | | | PARSIPPANY | NJ | 07054 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 180621 | | LOGAN KIMBALL | 807 EAST LAZON DR 9140 SOUTH | | | | SANDY | UT | 84094 | USA | TRADE PAYABLE | | | | | $12.66 | |
| 180622 | | LOGAN LAJUANDA | 1050 CURRAN BLVD | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 180623 | | LOGAN LANITA | 4604 NEW HAMPSHIRE AVE NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 180624 | | LOGAN LATISHA | 15 E ADAMS DR | | | | CAHOKIA | IL | 62206 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 180625 | | LOGAN LAVERNE | 2847 N 24PL | | | | OREGON | OH | 43616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180626 | | LOGAN LEE A | 3533 IVY ST | | | | DENVER | CO | 80207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180627 | | LOGAN LOUMAS | 1219 HWY 319 | | | | FRANKLIN | LA | 70538 | USA | TRADE PAYABLE | | | | | $30.51 | |
| 180628 | | LOGAN MCKENZY | 24 MINGUS HILL | | | | CANTON | NC | 28716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180629 | | LOGAN MCKENZY | 24 MINGUS HILL | | | | CANTON | NC | 28716 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 180630 | | LOGAN MICHEAL | 1224 W MCCARTY ST APT C | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180631 | | LOGAN MIKE | 8330 JEANIS ST | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $74.51 | |
| 180632 | | LOGAN MOLLIE | 601 OLD WASHINGTON RD 14E | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $35.29 | |
| 180633 | | LOGAN MONICA | 166 S 1ST | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 180634 | | LOGAN NEKEEMA | 2512 N 58TH ST | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $6.74 | |
| 180635 | | LOGAN PATRICK | 1888 2ND ST PIKE | | | | RICHBORO | PA | 18954 | USA | TRADE PAYABLE | | | | | $73.09 | |
| 180636 | | LOGAN PRESHA | 220 CARROLLTON RD | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $12.56 | |
| 180637 | | LOGAN RALAINA | 3016 NORTHGATE AVE | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 180638 | | LOGAN REBECCA | 1808 | | | | STATEN ISLAND | NY | 10303 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 180639 | | LOGAN ROBERT | 710 EAST 17TH STREET | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $7.59 | |
| 180640 | | LOGAN ROSETTA | 131 7TH AVE | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180641 | | LOGAN RYAN | 2760B N 19TH ST | | | | MIL | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180642 | | LOGAN RYAN | 2760B N 19TH ST | | | | MIL | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180643 | | LOGAN SHANA | 9806 AVENTIDE LN | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 180644 | | LOGAN SHAWNA | 8486 US ROUTE 127 | | | | WEST MANCHESTER | OH | 45382 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 180645 | | LOGAN SUEANN | 1319 GROVE ST | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180646 | | LOGAN TANISHA Q | 907 MADISON ST | | | | ALEXANDRIA | VA | 22314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180647 | | LOGAN TIFFANY | 5731 BRAMBLEGATE RD | | | | GREENSBORO | NC | 27409 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 180648 | | LOGAN TIFFANY | 5731 BRAMBLEGATE RD | | | | GREENSBORO | NC | 27409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180649 | | LOGAN VICTORIA | 1554 DICKINSON ST APT E | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180650 | | LOGAN VIOLET | 245 ALLISON DR | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $1.31 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180651 | | LOGAN WINDY | 14200 COURTLAND ST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180652 | | LOGEMAN LORI | 208 DEWEY CT STONEYBROOK TH | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180653 | | LOGES LISA | 112 SE 21ST PLACE | | | | CAPE CORAL | FL | 33990 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 180654 | | LOGG GARRICK | PO BOX 4068 | | | | SUNVALLEY | AZ | 86029 | USA | TRADE PAYABLE | | | | | $85.57 | |
| 180655 | | LOGGINES ANNIE | 200 MARRIWOOD CIRCLE | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 180656 | | LOGGINS DANA | 11289 PRENTICE DRIVE | | | | ST LOUIS | MO | 63033 | USA | TRADE PAYABLE | | | | | $10.85 | |
| 180657 | | LOGGINS FELECIA S | 1205 GREGAN PL | | | | SAINT LOUIS | MO | 63133 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 180658 | | LOGGINS STEFANIE | 1914 S W E AVE | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 180659 | | LOGGINS TERI | 14435 TERRACE | | | | CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180660 | | LOGICBROKER INC | 1 ENTERPRISE DR STE 425 | | | | SHELTON | CT | 06484 | USA | TRADE PAYABLE | | | | | $276,931.98 | |
| 180661 | | LOGISTICK INC | 19880 STATE LINE ROAD | | | | SOUTH BEND | IN | 46637 | USA | TRADE PAYABLE | | | | | $613.12 | |
| 180662 | | LOGMAN MICHELLE | 11417 E 17TH ST | | | | TULSA | OK | 74128 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 180663 | | LOGMEIN INC | BOX 83308 | | | | WOBURN | MA | 01813 | USA | TRADE PAYABLE | | | | | $6,195.50 | |
| 180664 | | LOGO 7 INC | 8677 LOGO ATHELETIC COURT | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $1,282.20 | |
| 180665 | | LOGO ALESSANDRA | 1128 BRANDYWINE ST | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180666 | | LOGO CONNIE F | 122 NW 17 TH PL | | | | MIAMI | FL | 33134 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 180667 | | LOGON CHANTELLE | 9549 E BOWERS DR | | | | SALINAS | CA | 93955 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 180668 | | LOGRONO BRENDA | XXXX | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 180669 | | LOGSDON KATASHA | 50 ARENA LANE | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 180670 | | LOGSDON MICHAEL A | 5316 HAVENTREE CT | | | | LOUISVILLE | KY | 40229 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 180671 | | LOGUE DONALD | 1204 N CAMELOT DR | | | | PAYSON | AZ | 85541 | USA | TRADE PAYABLE | | | | | $15.99 | |
| 180672 | | LOGUE ROSE | 16 MILITARY ST | | | | HOUTLON | NE | 04730 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 180673 | | LOGUE TAKISHA | 1309 W MISSION BLVD | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 180674 | | LOGUN WHITE | NONE | | | | ROXTON | TX | 75477 | USA | TRADE PAYABLE | | | | | $85.87 | |
| 180675 | | LOGVINOVA ANGELIKA | 3475 N COUNTRY CLUB DR | | | | AVENTURA | FL | 33180 | USA | TRADE PAYABLE | | | | | $559.96 | |
| 180676 | | LOGWOOD CHRYSTAL | 1146 GOMBER AVE | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 180677 | | LOGWOOD CHRYSTAL | 1146 GOMBER AVE | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180678 | | LOGWOOD EDDIE | 2167 EMPIRE CT | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $30.93 | |
| 180679 | | LOGWOOD LAVONDA | 1552 ESTRADA DR APT 7 | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $19.38 | |
| 180680 | | LOH SALLY | 8 LEDGEWOOD WAY | | | | PEABODY | MA | 01960 | USA | TRADE PAYABLE | | | | | $833.11 | |
| 180681 | | LOHATEERAPARP PRAPAS | 2017 CENTRAL PARKWAY | | | | NORMAN | OK | 73071 | USA | TRADE PAYABLE | | | | | $15.58 | |
| 180682 | | LOHELANI NABESHIMA | PO BOX 3148 | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 180683 | | LOHMEYER ANDY | 6115 N MONROSE | | | | KANSAS CITY | MO | 64119 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 180684 | | LOHMEYER DEIDREA | 2303WMAXWELLST | | | | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 180685 | | LOHMEYER SANDRA | 2630 NORWALK | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180686 | | LOHMULLER MARY | XXX | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 180687 | | LOHMULLER MARY | XXX | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 180688 | | LOHRMAN HONEY | 175 CHUCKEY RURITAN RD S | | | | CHUCKEY | TN | 37745 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 180689 | | LOHVECK TISHA | 525 N TALBOT | | | | ERLANGER | KY | 41017 | USA | TRADE PAYABLE | | | | | $13.47 | |
| 180690 | | LOI AU | 1511 S 4TH ST | | | | ALHAMBRA | CA | 91803 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 180691 | | LOI NGUYEN | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 180692 | | LOICHLE SHARON | 880-13 STATE LINE RD | | | | WINDSOR | NY | 13865 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180693 | | LOIDA CAMPOS | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 180694 | | LOIDA MERCADO | BO CAIMITO BAJO CARR 842 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 180695 | | LOINS JASMINEBARB | 2929 LAFAYETTE | | | | SAINT JOSEPH | MO | 64504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180696 | | LOIS ABRAHAM | 4006 ACACIA STREET | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $511.52 | |
| 180697 | | LOIS ANDERSON | 2430 S MILL AVE APT 227 | | | | TEMPE | AZ | 85282 | USA | TRADE PAYABLE | | | | | $3.91 | |
| 180698 | | LOIS ANDERSON | 2430 S MILL AVE APT 227 | | | | TEMPE | AZ | 85282 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 180699 | | LOIS ARMFELD | 4770 MEADOW CROSSING | | | | ROANOKE | VA | 24019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180700 | | LOIS BLODGETT | 14712 FLINTSTONE LN | | | | SILVER SPRING | MD | 20905 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 180701 | | LOIS BUNCH | 2945 FAWFER LN | | | | KNOXVILLE | TN | 37914 | USA | TRADE PAYABLE | | | | | $912.22 | |
| 180702 | | LOIS COTTON | 11016 COTTONTOP CT | | | | HOUSTON | TX | 77086 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 180703 | | LOIS CUMBS | PO BOX 695 | | | | LEBANON | VA | 24266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180704 | | LOIS DAVIS | 4 CAMBRIDGE TOWN HOUSE DR | | | | PLEASANTVILLE | NJ | 08234 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 180705 | | LOIS GLEASON | 1881 ROSEMOUNT RD | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180706 | | LOIS GROOMS | 530 S CALEDONIA RD | | | | LAURINBURG | NC | 28352 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180707 | | LOIS HEBERT | 25 GRANITE ST | | | | WEBSTER | MA | 01570 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180708 | | LOIS HILL | 36 RAILROAD ST | | | | WALLINGFORD | VT | 05773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180709 | | LOIS J ARMSTRONG | NONE | | | | CABIN CREEK | WV | 25035 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 180710 | | LOIS KOHARA | 1874 KINOOLE ST | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $159.92 | |
| 180711 | | LOIS LINDASY | 313 HIGH AVE | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180712 | | LOIS MCBRAYER | 395 RIVER CHASE WAY | | | | NEW BRAUNFELS | TX | 78132 | USA | TRADE PAYABLE | | | | | $137.06 | |
| 180713 | | LOIS MCCABE | 27 ROCKY RIDGE RD | | | | ESTROUDSBURG | PA | 18302 | USA | TRADE PAYABLE | | | | | $16.85 | |
| 180714 | | LOIS MCRAVEN | 1411 W SEMINOLE ST | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $72.00 | |
| 180715 | | LOIS N MUELLER | 1208 GRANT ST | | | | DANDRIDGE | TN | 37725 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 180716 | | LOIS PHELPS | 3101 E NORTHBAY ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 180717 | | LOIS PRESTON | 4665 SUMMER DRIVE | | | | BATON ROUGE | LA | 70811 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 180718 | | LOIS RAMON | 10520 SW 123RD RD | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 180719 | | LOIS ROSSITER | 42526 BEVERLEY WAY | | | | CLINTON | MI | 48038 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 180720 | | LOIS ROTHSTEIN | 21972 OAK HEIGHTS CIR | | | | COLD SPRING | MN | 56320 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 180721 | | LOIS SANDSTROM | 132 NARWORIG DRIVE | | | | NEW KENSINGTON | PA | 15068 | USA | TRADE PAYABLE | | | | | $77.03 | |
| 180722 | | LOIS SCOTT | 1256 DEEL HILL RD | | | | OAKWOOD | VA | 24631 | USA | TRADE PAYABLE | | | | | $21.05 | |
| 180723 | | LOIS SESSIONS | 2601 WESTCHESTER AVE | | | | ELLICOTT CITY | MD | 21043 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 180724 | | LOIS STOKES | 1740 S GROVE | | | | YPSIANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 180725 | | LOIS THOMPSON | 130 WIMBERLY DR | | | | TRUSSVILLE | AL | 35173 | USA | TRADE PAYABLE | | | | | $28.30 | |
| 180726 | | LOIS TOTH | 727 PENNSYLVANIA AVE | | | | ALMA | MI | 48801 | USA | TRADE PAYABLE | | | | | $47.73 | |
| 180727 | | LOIS TOTH | 727 PENNSYLVANIA AVE | | | | ALMA | MI | 48801 | USA | TRADE PAYABLE | | | | | $19.82 | |
| 180728 | | LOIS UNDERWOOD | 4865 KOSSUTH 1ST FL | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $12.39 | |
| 180729 | | LOIS WARE | 4658 MERCER UNVI DR 1902 | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 180730 | | LOIS WASHINGTON | JAIME | | | | VIOLET | LA | 70117 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 180731 | | LOIS WICKENS | 1701 NW IRWIN AVE | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $43.97 | |
| 180732 | | LOIS WILLIAMS | 5509 SCARLET TER | | | | INDIANAPOLIS | IN | 46224 | USA | TRADE PAYABLE | | | | | $9.48 | |
| 180733 | | LOIS WILLIAMS | 5509 SCARLET TER | | | | INDIANAPOLIS | IN | 46224 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 180734 | | LOIS WILSON | 829 OLD PINE TOP RD | | | | RUSSELL SPRINGS | KY | 42642 | USA | TRADE PAYABLE | | | | | $46.29 | |
| 180735 | | LOIS WIMBERLY | 1357 S PAXON ST | | | | PHILADELPHIA | PA | 19143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 180736 | | LOISAN THOMPSON | 9427 SE 35TH CT | | | | OCALA | FL | 34480 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180737 | | LOISEAU ARLENE | PO BOX 683 | | | | MINERAL WELLS | WV | 26150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180738 | | LOISJEAN SAARI | 1811 E 5TH ST | | | | DULUTH | MN | 55812 | USA | TRADE PAYABLE | | | | | $0.13 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180739 | | LOISN HOLLEY | 5305NORTHFIELD RD | | | | CLEVELAND | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180740 | | LOIUS ALENE | 442 NORTHSTATE ST | | | | GIRARD | OH | 44420 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 180741 | | LOIUS MYRSLANDE | 103 PINE CIR | | | | GREENACRES | FL | 33463 | USA | TRADE PAYABLE | | | | | $21.02 | |
| 180742 | | LOIZA PETRA | SULLIVAN LANE APT 206 | | | | SPARKS | NV | 89431 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 180743 | | LOJAN SHITA | 4391 KALE PLACE 6 | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 180744 | | LOJANO CARLOS | 3901 KENNEDY BLVD | | | | UNION CITY | NJ | 07087 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 180745 | | LOJO SHERLEY | PO BOX 3313 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180746 | | LOK MICHAEL | 2207 38TH AVE | | | | SAN FRANCISCO | CA | 94116 | USA | TRADE PAYABLE | | | | | $1,656.72 | |
| 180747 | | LOKEIJEK CLANA | 1709 W MAINE | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $53.40 | |
| 180748 | | LOKES JOHN | 174 FIRWOOD DR  NONE | | | | BRIDGEVILLE | PA | 15017 | USA | TRADE PAYABLE | | | | | $65.94 | |
| 180749 | | LOKEY JOBETH | 342 S ST ANDREWS ST APT 105 | | | | DOTHAN | AL | 36301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180750 | | LOKEY TINA | 2056 HAMLEY | | | | GARY | IN | 46406 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 180751 | | LOKEY TRACY L | 18 WARD LACY LANE | | | | SHARON | WV | 25182 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 180752 | | LOKO PARTNERS INC | 1598 US ROUTE 302 | | | | BARRE | VT | 65641 | USA | TRADE PAYABLE | | | | | $161.48 | |
| 180753 | | LOKORI CECILIA | 1622 FOREST AVE | | | | DES MOINES | IA | 50314 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 180754 | | LOL INC | 17225 GROESCHKE ROAD | | | | HOUSTON | TX | 77084 | USA | TRADE PAYABLE | | | | | $3,876.86 | |
| 180755 | | LOL KOLL | 4544 NOLL ST | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $79.56 | |
| 180756 | | LOLA AKINWANDE | 18931 BIRDSEYE DRIVE | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 180757 | | LOLA BUSBY | LAFAYETTE LA | | | | LAFAYETTE | LA | 70503 | USA | TRADE PAYABLE | | | | | $477.29 | |
| 180758 | | LOLA CAMPOS | 240 KIPU PLACE | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 180759 | | LOLA COATES | 1116 CABANA DR | | | | NASHVILLE | TN | 37214 | USA | TRADE PAYABLE | | | | | $31.13 | |
| 180760 | | LOLA DAVIS | 201 FREDRICK ST | | | | NITRO | WV | 25143 | USA | TRADE PAYABLE | | | | | $223.50 | |
| 180761 | | LOLA DIBELLA | 2 CLARIDGE DR | | | | VERONA | NJ | 07044 | USA | TRADE PAYABLE | | | | | $157.63 | |
| 180762 | | LOLA LOPEZ | 1313 52ND ST | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 180763 | | LOLA MILLSAP | 2336 E HORIZON DR | | | | ROSMAN | CA | 93560 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 180764 | | LOLA MOSLEY-SHAW | 5000 MOUNTAIN SPRINGS RD APT-413 | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $27.12 | |
| 180765 | | LOLA REED | 15 ELBRING | | | | STL | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180766 | | LOLA RIVERA | 11231 SW 221 ST | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 180767 | | LOLA STEPHENS | PO BOX 127 | | | | NORTH SALEM | IN | 46165 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 180768 | | LOLA TAMMYU | 1111 PENN ST NE APT 4 | | | | WASHINGTON | DC | | USA | TRADE PAYABLE | | | | | $5.08 | |
| 180769 | | LOLA WANN | 3505 HIGHWAY OO | | | | ODESSA | MO | 64076 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 180770 | | LOLA WOOLETT | 29668 COUNTY ROAD 108 | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 180771 | | LOLA WRIGHT | 1010 SIBLEY RD | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 180772 | | LOLANDA JOHNSON | 828 RIDGEWAY AVE | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180773 | | LOLANDA WILSON | 1265 PROVIDENCE CHURCH RD | | | | SALISBURY | NC | 28146 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 180774 | | LOLE PORCHIA | 3306 S STERLING AVE 33 | | | | INDEP | MO | 64052 | USA | TRADE PAYABLE | | | | | $25.29 | |
| 180775 | | LOLEITHA L COUNCIL | 407 DOVE PL | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 180776 | | LOLENA SANCHEZ | 10603 S US HIGHWAY 31 LOT | | | | ELIZABETHTOWN | IN | 47232 | USA | TRADE PAYABLE | | | | | $256.29 | |
| 180777 | | LOLIC KESSEL | 607 EAST 11 TH ST | | | | NEW YORK CITY | NY | 10009 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 180778 | | LOLITA CHAMBERS | 339 NORTH 75TH STREET | | | | MESA | AZ | 85207 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 180779 | | LOLITA DAVIS | PO BOX 6721 | | | | ALBANY | NY | 12206 | USA | TRADE PAYABLE | | | | | $73.41 | |
| 180780 | | LOLITA GRUBE | 570 BELLERIVE RD | | | | ANNAPOLIS | MD | 21409 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 180781 | | LOLITA HALL | 6402 KILMER ST | | | | CHEVERLY | MD | 20785 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 180782 | | LOLITA HAWKINS | 205 BLOOMSBURY SQUARE | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 180783 | | LOLITA HENRY | 4000 LLANO DR | | | | BOURG | LA | 70343 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 180784 | | LOLITA JACKSON | 217 SMITH ST | | | | PERTH AMBOY | NJ | 08861 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 180785 | | LOLITA JOHNSON | 7351 NORMANDI COURT APARTMENT I | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 180786 | | LOLITA JOURNAGIN | ENTER ADDRESS | | | | CHICAGO | IL | 60501 | USA | TRADE PAYABLE | | | | | $3.13 | |
| 180787 | | LOLITA MCKIE | 6585 PENNSYLVANIA AVE | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 180788 | | LOLITA NEAL | 4406 OLD WAKE FOREST RD | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $22.52 | |
| 180789 | | LOLITA NEGALE | 6801 TOPKE PL NE | | | | ALBUQUERQUE | NM | 87109 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 180790 | | LOLITA NOTES | 1613 MONTPELIER ST  NONE | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $132.08 | |
| 180791 | | LOLITA OAKLEY | 1823 7TH ST | | | | DES MOINES | IA | 50314 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 180792 | | LOLITA P LIAMSON | 11574 SAINT AUBIN | | | | HAMTRAMCK | MI | 48212 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 180793 | | LOLITA SMITH | 19469 SHAFTSBURY | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $29.15 | |
| 180794 | | LOLITA SMITH | 19469 SHAFTSBURY | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 180795 | | LOLITA WARING | 700 MARSHAL ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 180796 | | LOLLAR MANDI | 53032 BASGAL RD | | | | BOONE | CO | 81025 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 180797 | | LOLLER ALANNAH | 1027 TONEY BAY RD | | | | HOLLY HILL | SC | 29059 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 180798 | | LOLLER ROBERT | 2025 GUYWAY | | | | BALTO | MD | 21222 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 180799 | | LOLLEY AMANDA | 4541 LARRY LN | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $15.43 | |
| 180800 | | LOLLIS BRANDI | 715 HALL RD | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180801 | | LOLLIS ELYSSA | 115 CNK DRIVE | | | | BELTON | SC | 29627 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 180802 | | LOLLIS ROSEMARY | 1585 104TH E AVE | | | | TULSA | OK | 74128 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 180803 | | LOLLIS STEPHANIE | 168 WEST BAGWELL RD | | | | LIBERTY | SC | 29657 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180804 | | LOLLY DAISY | 11280 W YELLOW OAK LN | | | | CRYSTAL RIVER | FL | 34428 | USA | TRADE PAYABLE | | | | | $10.53 | |
| 180805 | | LOLO RTRTY | 645123 | | | | FT LAUDERDALE | FL | 33313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180806 | | LOM CEYONE | 624 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 180807 | | LOMA ATHEENA | 1540 MEADE ST | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180808 | | LOMAN LINDA | 6 HAYWOOD TERRACE APT B | | | | AMSTERDAM | NY | 12010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180809 | | LOMAS LUANN | 22 ARLINGTON ST | | | | WORCESTER | MA | 01604 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 180810 | | LOMAS MELVA | 196 BOWERS ST | | | | EDCOUCH | TX | 78538 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 180811 | | LOMAS VICTOR | 1601 N 58TH AVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $33.52 | |
| 180812 | | LOMAX ANDREINE | 2248 GEORGIA WOODS PL | | | | WHEATON | MD | 20785 | USA | TRADE PAYABLE | | | | | $32.98 | |
| 180813 | | LOMAX CONNIE | 908 CRESTVIEW RD | | | | GREENVILLE | SC | 29617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180814 | | LOMAX JACKIE | 1744 S PARK AVE | | | | TITUSVILLE | FL | 32780 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 180815 | | LOMAX JAZMYN R | 4438 E ST SE APT 2 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 180816 | | LOMAX LASHELL D | 7743 WILD PLUM AVE | | | | ST LOUIS | MO | 63123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180817 | | LOMAX PATRICIA | 3203 STOCKON ST | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 180818 | | LOMAX SHENISE | 1852 RUSSELL BLVD | | | | ST LOUIS | MO | 63821 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 180819 | | LOMAX TAMIKA | 1316 COTTON AVE SW | | | | BHAM | AL | 35211 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 180820 | | LOMAX TERRION | 1945 N WINDSOR DR APT B | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $71.01 | |
| 180821 | | LOMAX YOLANDA | 3617 NORTH 22ND ST | | | | ST  LOUIS | MO | 63211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180822 | | LOMAYLO LOMAYLO | 2300 SEVERN AVE | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 180823 | | LOMBIA ALONZO R | 116 1ST AVE | | | | CRANSTON | RI | 02910 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 180824 | | LOMBADICKSON ANA M | CALLE 24 RR -7 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 180825 | | LOMBARDI SARA | 418 LOWE CT | | | | FORT RILEY | KS | 66442 | USA | TRADE PAYABLE | | | | | $187.06 | |
| 180826 | | LOMBARDI SEAN | 9713 TURNBUCKLE DR | | | | ANCHORAGE | AK | 99508 | USA | TRADE PAYABLE | | | | | $50.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180827 | | LOMBARDO ANTHONY | 4926 FRUITWOOD LOOP | | | | HOLIDAY | FL | 34690 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 180828 | | LOMBARDO MELANIE | 77 ROCKINGHAM PARK BLVD | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 180829 | | LOMBARDO NICOLE | 22291 WESTCHESTER BVLD | | | | PRT CHARLOTTE | FL | 33952 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 180830 | | LOMBARDO PATRICK | 780 N MAIN ST | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $59.03 | |
| 180831 | | LOMBARDO SAMANTHA | N7999 HIGHRIDGE ROAD | | | | FORT ATKINSON | WI | 53538 | USA | TRADE PAYABLE | | | | | $6.02 | |
| 180832 | | LOMBERA AMPARO | 2715 N GIDDINGS ST | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 180833 | | LOMBRANA JOHN | 3412 VIA CORTEZ | | | | LOMPOC | CA | 93436 | USA | TRADE PAYABLE | | | | | $5.81 | |
| 180834 | | LOME ANTONIO | NE | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $85.32 | |
| 180835 | | LOMELI ARETHA | 5 LITTLE POLE CREEK DRIVE | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180836 | | LOMELI MAGHAN | 6098 TROW BRIDGE WAY | | | | SALT LAKE CY | UT | 84118 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 180837 | | LOMELI MARIA | 2759 E 221ST PL | | | | LONG BEACH | CA | 90810 | USA | TRADE PAYABLE | | | | | $65.27 | |
| 180838 | | LOMELI MARIA M | 13583 ALGONQUIN RD | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 180839 | | LOMELI NELLIE | 1738 APPLETON WAY | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 180840 | | LOMELI PEDRO | 2494 FALCON VALLEY DR | | | | CHULA VISTA | CA | 91914 | USA | TRADE PAYABLE | | | | | $4,615.48 | |
| 180841 | | LOMELI SEARSMARIA | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $99.00 | |
| 180842 | | LOMIBAO JIANNETTE | 1012 LILUWALE ST | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180843 | | LOMINACK MICHELLE | 1105 LORICK RD | | | | BLYTHEWOOD | SC | 29016 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 180844 | | LOMNICK VICTORIA | 1643 EL TIGRE TERRACE | | | | SPANISH | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180845 | | LOMORE STEVEN II | 1025 DALLIMORE RD  A | | | | COLFAX | CA | 95713 | USA | TRADE PAYABLE | | | | | $55.44 | |
| 180846 | | LONA BERGLUND | 25459 165 12 ST | | | | BIG LAKE | MN | 55309 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 180847 | | LONA DAGEL | 2294 ORCHARD LN | | | | SAINT PAUL | MN | 55110 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 180848 | | LONA ETHELBAH | PO BOX 2131 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $6.11 | |
| 180849 | | LONA F S | NONE | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $105.03 | |
| 180850 | | LONA HINTON | PO BOX 2131 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 180851 | | LONA WALCZUK | ANDREA  WALCZUK | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 180852 | | LONCENE MARIE | 3471 NW 4TH ST | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $26.48 | |
| 180853 | | LONDA-DORSHA GREEN | 245 NORTH RD | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180854 | | LONDON AIMEE | 127 PARK WAY | | | | WHITE OAK | PA | 15131 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 180855 | | LONDON AMBER N | 5730 STEPHENSON AVE | | | | NIAGARA FALLS | NY | 14304 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 180856 | | LONDON BRENDA | 5008 MATLING DR APT B | | | | OCALA | FL | 34476 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 180857 | | LONDON BRIGGETTE | 5011 BLAIR RD | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 180858 | | LONDON CONGORIVERS | 133 TAUNTON RD | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 180859 | | LONDON CRAIG | 8611 WOODHUE CT | | | | MANASSAS | VA | 20111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180860 | | LONDON ENGINEERING AND ASSOCIA | | | | | | | | | TRADE PAYABLE | | | | | $960.00 | |
| 180861 | | LONDON EVELYN | 133 LAUDERDALE AVE | | | | YO | OH | 44505 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 180862 | | LONDON GWENDOLYN | 2031 LOUISA | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $22.97 | |
| 180863 | | LONDON MARK | 2197 PAYNE RD | | | | LEXINGTON | NC | 27295 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180864 | | LONDON MICHELL | 17151 NW 60TH AVE | | | | TRENTON | FL | 32693 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 180865 | | LONDON SCARLET | RR 3 BOX 3315 | | | | CHECOTAH | OK | 74426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180866 | | LONDON THOMAS | 107 WESTPHAL DR | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180867 | | LONDON TUNSTALL | 11315 JOYCETON DR | | | | KATTERING | MD | 20774 | USA | TRADE PAYABLE | | | | | $2.86 | |
| 180868 | | LONDON VERONICA | 503 JEFFERSON ST | | | | MANSFIELD | LA | 71052 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 180869 | | LONDON WENDY | 844 NORTH 14TH ST | | | | PORT ALLEN | LA | 70767 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 180870 | | LONDONO JESSICA | 1812 SILVER BIRCH LN | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 180871 | | LONDRA ARMACHALAN | 267 J BRADLEY | | | | CHEROKEE | NC | 28719 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 180872 | | LONDY TRACEY | 419 CAROLINA AVE | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180873 | | LONE MICHELE H | 2921 RIDGEFIELD DR | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 180874 | | LONE STAR NEWS GROUP | 512 PALO PINTO ST | | | | WEATHERFORD | TX | 76086 | USA | TRADE PAYABLE | | | | | $905.08 | |
| 180875 | | LONEEAGLE MYRTIS | PO BOX 305 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 180876 | | LONELL TOUSSAINT | 4704 CANTERBURY | | | | TEMPLE | TX | 76502 | USA | TRADE PAYABLE | | | | | $92.29 | |
| 180877 | | LONES DAVIDA | 7807 GOV PRINTZ BLVD | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $19.68 | |
| 180878 | | LONES JESIKA M | 1086 COPLEY RD | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180879 | | LONESE RAMSEY | 1911 W 57TH STREET | | | | LOS ANGELES | CA | 90062 | USA | TRADE PAYABLE | | | | | $20.75 | |
| 180880 | | LONESOME STEPHANIE | ADD ADDRESS | | | | CITY | GA | 30331 | USA | TRADE PAYABLE | | | | | $108.71 | |
| 180881 | | LONETTO SUSIE | 26 8TH STREET | | | | CLOUGET | MN | 55810 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180882 | | LONEY SHARON | 23212 VILLAGE 23 | | | | CAMARILLO | CA | 93012 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 180883 | | LONEY TRISHA | 3126 N CHEYENNE ST | | | | TACOMA | WA | 98407 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 180884 | | LONG AMELIA | 4130 S MILL AVE | | | | TEMPE | AZ | 85282 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 180885 | | LONG AMELIA | 4130 S MILL AVE | | | | TEMPE | AZ | 85282 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 180886 | | LONG AMY | 177 BURT STREET | | | | BANGOR | ME | 04401 | USA | TRADE PAYABLE | | | | | $14.73 | |
| 180887 | | LONG AMY R | 412 VERMONT AVE | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 180888 | | LONG ANGIE | 4544 ALA HW APTC1 | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 180889 | | LONG ANNETTE | 5866 N SHERMAN BLVD | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180890 | | LONG ANTHONY | 862 BEACON HILL RD | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180891 | | LONG ANTHONY | 862 BEACON HILL RD | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180892 | | LONG ANTHONY B | 141 SAN LUIS ST SW | | | | PALM BAY | FL | 32908 | USA | TRADE PAYABLE | | | | | $134.89 | |
| 180893 | | LONG ASHLEY | 14606 GERDUINA DR APT8 | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 180894 | | LONG BETTY | 260 OLD OVERTON DR | | | | MADISON | AL | 35756 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 180895 | | LONG BEVERAGE INC | 10405 CHAPEL HILL RD | | | | MORRISVILLE | NC | 27560 | USA | TRADE PAYABLE | | | | | $1,143.69 | |
| 180896 | | LONG BRANDON | 117 IRVIN RD | | | | MURFREESBOR | NC | 27855 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 180897 | | LONG BRANDON | 117 IRVIN RD | | | | MURFREESBOR | NC | 27855 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 180898 | | LONG BRENDA | 1997 BURNHAM | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 180899 | | LONG BRITNI | 14303 LAWRENCE | | | | AURORA | MO | 65605 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 180900 | | LONG CAROL | 1925 E VINE AVE | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $610.72 | |
| 180901 | | LONG CAROLYN | 14785GLYNWOOD-NEW KNOXVILLE RD | | | | ST MARYS | OH | 45885 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 180902 | | LONG CASSANDRA | 1304 QUALLA RD | | | | HAYESVILLE | NC | 28904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180903 | | LONG CASSANDRA | 1304 QUALLA RD | | | | HAYESVILLE | NC | 28904 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 180904 | | LONG CHARM TRADING LIMITED | 4F NO4 BUILDING TAIJIANG ZONE | JUYUANZHOU INDUSTRIAL PARK JINSHAN | | | FUZHOU | CHINA | 350026 | | TRADE PAYABLE | | | | | $3,132.00 | |
| 180905 | | LONG CHERRIE | 732 NORTH MCKEE RD | | | | WATERTOWN | TN | 37184 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 180906 | | LONG CHRISTIAN | 253 BRANCO AVE | | | | ATWATER | CA | 95301 | USA | TRADE PAYABLE | | | | | $7.28 | |
| 180907 | | LONG CODY K | 4581 RYBOLT ROAD | | | | CINCINNATI | OH | 45248 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 180908 | | LONG COVE CLUB | 8 LONG COVE DRIVE | | | | HILTON HEAD ISLAND | SC | 29928 | USA | TRADE PAYABLE | | | | | $195.00 | |
| 180909 | | LONG COVE CLUB AND IAN LACY | 8 LONG COVE DRIVE | | | | HILTON HEAD ISLAND | SC | 29528 | USA | TRADE PAYABLE | | | | | $192.00 | |
| 180910 | | LONG COVE CLUB AND PEYTON THOMPSON | 8 LONG COVE DRIVE | | | | HILTON HEAD ISLAND | SC | 29928 | USA | TRADE PAYABLE | | | | | $192.00 | |
| 180911 | | LONG CRYSTAL | 531 BROWER RD APT 68 | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180912 | | LONG DANESHA | 1015 EAST 5 STREET | | | | ERIE | PA | 16507 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 180913 | | LONG DANIELLE | 4221 W COUNTY RD 2005 | | | | DANVILLE | IN | 46122 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 180914 | | LONG DANIELLE M | 312 W 26TH ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180915 | | LONG DAREL | 1410 HARDING RD | | | | BLACKSBURG | VA | 24060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180916 | | LONG DAVID | 125 FRANKLIN ST | | | | SANTA CRUZ | CA | 95060 | USA | TRADE PAYABLE | | | | | $33.33 | |
| 180917 | | LONG DEBBY | 920 SOUTH 59TH WEST AVE | | | | TULSA | OK | 74127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180918 | | LONG DEBRA | 404 MARIAN DR | | | | SECURITY | CO | 80911 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 180919 | | LONG DEIDRE | 130 ARMON AVE | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $10.90 | |
| 180920 | | LONG DENIS | 3686 7TH AVE | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 180921 | | LONG DESTINY | 1075 LAKEVIEW DR | | | | SHELBYVILLE | KY | 40065 | USA | TRADE PAYABLE | | | | | $20.40 | |
| 180922 | | LONG DINA D | 325 HOPI AVE | | | | HARLEM | MT | 59526 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 180923 | | LONG DOREISA | 730ASPEN RUN | | | | BIRMINGHAM | AL | 35209 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 180924 | | LONG DORIS | 211 PLEASANT ST | | | | PALMETTO | GA | 30268 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 180925 | | LONG DORIS B | 211 PLEASANT ST | | | | PALMETTO | GA | 30268 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 180926 | | LONG EDWARD | 185 PENGUIN DR | | | | CORTLAND | NY | 13045 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 180927 | | LONG ERICA S | 627 HOLLAND DR | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $2.03 | |
| 180928 | | LONG ESTELLA | 2515 K ST NW 203 | | | | WASHINGTON | DC | 20037 | USA | TRADE PAYABLE | | | | | $28.60 | |
| 180929 | | LONG EVANS | 8440 WESTCLIFF DR 1094 | | | | LAS VEGAS | NV | 89145 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 180930 | | LONG GAIL | 23236 BOND CIRCLE APT C | | | | CALIFORNIA | MD | 20619 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 180931 | | LONG GARRETT | 4362 N 52ND ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180932 | | LONG GLENDA C | 7802 SHINY MEADOW LN | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 180933 | | LONG GWENDOLYN | PO BOX 4333 | | | | GALLUP | NM | 87035 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 180934 | | LONG HEATH | 169 DOWD ST  NONE | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $17.74 | |
| 180935 | | LONG HEATHER | 4479 N 82ND WST | | | | MIL | WI | 53218 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 180936 | | LONG HEATHER S | 4307 SUGGS STREET | | | | LORIS | SC | 29569 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 180937 | | LONG HENG | 2368 ALUM ROCK AVE | | | | SAN JOSE | CA | 95116 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 180938 | | LONG HOLLY | 700 WEST SECOND STREET  2 | | | | WESTON | WV | 26452 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 180939 | | LONG JACKIE | 406 N KNIGHT AVE | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180940 | | LONG JACOB | 155 MOUNTAIN LUKE RD | | | | SUGARVALLEY | GA | 30746 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 180941 | | LONG JAMES B | 1026 FLAGON RD | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $1,183.39 | |
| 180942 | | LONG JAMIE | 955 PLUM CREEK RD | | | | ROARING SPG | PA | 16673 | USA | TRADE PAYABLE | | | | | $57.26 | |
| 180943 | | LONG JASMINE | ADDRESS ADDRESS | | | | HOLLYWOOD | MD | 20636 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 180944 | | LONG JASON | 311 ERIE | | | | OCONTO | WI | 54153 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 180945 | | LONG JEAN | 595 STEARNS RD APT 219 | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180946 | | LONG JILL | 179 MAIN ST | | | | HUDSON FALLS | NY | 12804 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 180947 | | LONG JOE | 564 HWY 1204 LOT 29 | | | | BALL | LA | 71405 | USA | TRADE PAYABLE | | | | | $19.05 | |
| 180948 | | LONG JOEY | 18 WINCHESTER RD | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $120.86 | |
| 180949 | | LONG JONATHAN | 8019 E BLANKENBAKER RD | | | | PEKIN | IN | 47165 | USA | TRADE PAYABLE | | | | | $15.89 | |
| 180950 | | LONG JOYCELYNN N | 83 WILLIAMS ST | | | | BROWNSVILLE | PA | 15417 | USA | TRADE PAYABLE | | | | | $44.40 | |
| 180951 | | LONG JYN | 12 12 BOUSCAY AVE | | | | NORWALK | OH | 44857 | USA | TRADE PAYABLE | | | | | $7.13 | |
| 180952 | | LONG KAREN | 1102 COURTYARD WEST | | | | NEWPORT | NC | 28570 | USA | TRADE PAYABLE | | | | | $11.35 | |
| 180953 | | LONG KAREN | 1102 COURTYARD WEST | | | | NEWPORT | NC | 28570 | USA | TRADE PAYABLE | | | | | $3.31 | |
| 180954 | | LONG KARRAN | 125 DEER LN | | | | TABOR CITY | NC | 28463 | USA | TRADE PAYABLE | | | | | $13.89 | |
| 180955 | | LONG KEITH | 8290 NICKELSVILLE RD NE | | | | RANGER | GA | 30734 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 180956 | | LONG KIM | 57 HACKBERRY LN | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 180957 | | LONG KIMBERLY | 118 FOREST HEIGHTS CIR APT 26 | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180958 | | LONG LAKEDRIA | 4051 BAYOU RAPIDES RD APT 614 | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 180959 | | LONG LANIKA | 5305 TERRACE J | | | | BHAM | AL | 35208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180960 | | LONG LASHONDA | 615 WILLIAMS | | | | SIKESTON | MO | 63801 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 180961 | | LONG LATASHA | 2350 WASHO CIR | | | | COLORADO SPGS | CO | 80915 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 180962 | | LONG LATASHIA | 3434 HIGHWAY 360 | | | | VONORE | TN | 37885 | USA | TRADE PAYABLE | | | | | $29.02 | |
| 180963 | | LONG LAURA | 1322 NE 53RD ST | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $20.70 | |
| 180964 | | LONG LEKEESHA | 95 202 KALIKINI PL | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 180965 | | LONG LI | 12416 14TH AVE S | | | | SEATTLE | WA | 98168 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 180966 | | LONG LINDA A | 2141 BURNSTEAD DR  6 | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180967 | | LONG LISA | 3808 WETZEL AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180968 | | LONG LISA | 3808 WETZEL AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180969 | | LONG LIZNEL | 2239 WINGATE RD | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180970 | | LONG LORI | PLEASE ENTER YOUR STREET ADDRE | | | | DAVENPORT | IA | 52803 | USA | TRADE PAYABLE | | | | | $23.20 | |
| 180971 | | LONG LUTISHA | 90 FRANK LATHAM ROAD | | | | PNSON | TN | 38366 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 180972 | | LONG MALANKA | 2239 14TH ST | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180973 | | LONG MARGARET | CO TRINBABO SHIPPING | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $623.95 | |
| 180974 | | LONG MARIAH L | 1013 N CLAYTON ST | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180975 | | LONG MARISSA | 4884 N 63RD ST | | | | MILW | WI | 53218 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 180976 | | LONG MARSHAUNA | 4607 REFUGEE RD APT B | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180977 | | LONG MARTY | 2555 N GLENSTONE | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 180978 | | LONG MARY | 4498 DIAMOND HILL RD | | | | MONETA | VA | 24121 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 180979 | | LONG MARY | 4498 DIAMOND HILL RD | | | | MONETA | VA | 24121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180980 | | LONG MARY | 4498 DIAMOND HILL RD | | | | MONETA | VA | 24121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180981 | | LONG MARYLYN | 725 W CHAPPLINE | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 180982 | | LONG MEGAN | 1907 SIMMONS ST | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 180983 | | LONG MELISSA | 6024 RAPE RD | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 180984 | | LONG MELISSA | 6024 RAPE RD | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 180985 | | LONG MELISSA | 6024 RAPE RD | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 180986 | | LONG MICKEY | 1775 FM 1221 | | | | HEXT | TX | 76848 | USA | TRADE PAYABLE | | | | | $248.98 | |
| 180987 | | LONG MINDY | 4255 WEST YELLOWSTONE AVE | | | | CHUBBUCK | ID | 83202 | USA | TRADE PAYABLE | | | | | $13.57 | |
| 180988 | | LONG MONICA S | 7021 SUSQUENNA ST | | | | PITTSBURGH | PA | 15208 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 180989 | | LONG NANCY | 15 STEPHANIE LN | | | | BRIDGEWATER | MA | 02324 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 180990 | | LONG NYA | 2215 AVAGOLIN | | | | TOLEDO | OH | 43134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180991 | | LONG OLIVIA | 59 E 2100 S | | | | CLEARFIELD | UT | 84015 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 180992 | | LONG PAMELA H | 3059 OLD THOMASVILLE RD | | | | WINSTON | NC | 27107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180993 | | LONG PAMELA I | 1771 COLONY RD | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 180994 | | LONG PAT | 226 WINTERS AVE | | | | WEST HAZLETON | PA | 18202 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 180995 | | LONG PATTY | 7213 GROVELAND FARMS ROAD | | | | GROVELAND | FL | 34736 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 180996 | | LONG PAULA | 45 LEWIS ST | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 180997 | | LONG PAYTON | 190 DOG TOWN RD | | | | ALTIVILLE | CA | 95221 | USA | TRADE PAYABLE | | | | | $16.60 | |
| 180998 | | LONG PHAN | 2750 SAND POINT DRIVE | | | | SAN JOSE | CA | 95148 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 180999 | | LONG POINT POA | 455 NEEDLERUSH PKWY | | | | MT PLEASANT | SC | 29464 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 181000 | | LONG PRAIRIE LEADER | P O BOX 479 | | | | LONG PRAIRIE | MN | 56347 | USA | TRADE PAYABLE | | | | | $1,268.62 | |
| 181001 | | LONG QUISHA | 411 WEST 29TH ST APT 4B | | | | ANNISTON | AL | 36201 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 181002 | | LONG RANETTA M | 1111 KENDAL AVE NE | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181003 | | LONG REBEKAH | 9529 ST RT 772 LOT 15 | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 181004 | | LONG RENE | 4812 CHARNEY AVE | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 181005 | | LONG RICHARD | 2222 N 18TH ST | | | | SHEBOYGAN | WI | 53081 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 181006 | | LONG ROBERT | 8541 GREENWOOD AVE | | | | HAMMOND | IN | 46321 | USA | TRADE PAYABLE | | | | | $237.99 | |
| 181007 | | LONG ROCHELLE | 5609 N GARRISON CT | | | | TULSA | OK | 74126 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 181008 | | LONG RODNEY | 6216 HANCOCK | | | | ST LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181009 | | LONG ROSE | 310 ATWOOD DR APT B | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 181010 | | LONG SAMANTHA | 414 NORTH AVE | | | | WR | GA | 31093 | USA | TRADE PAYABLE | | | | | $25.49 | |
| 181011 | | LONG SCHALANDA | 3483 N 67TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181012 | | LONG SCHWANDA | 110 CLINTON COURT | | | | HAMMOND | LA | 70401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181013 | | LONG SHADA | 7140 10 | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 181014 | | LONG SHAMIKA S | 211 PLEASANT ST | | | | PALMETTO | GA | 30268 | USA | TRADE PAYABLE | | | | | $21.33 | |
| 181015 | | LONG SHANIQUA | 1020 AIRBASE ROAD | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 181016 | | LONG SHANNON | 540 NC HWY 561 E | | | | AHOSKIE | NC | 27910 | USA | TRADE PAYABLE | | | | | $17.48 | |
| 181017 | | LONG SHANTA | 211 KENDALL AVE APT A | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181018 | | LONG SHERAE | 1017 MAGNOLIA AVE | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 181019 | | LONG STANLEY | 810 SOUTH ST | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181020 | | LONG STEPHANIE | 747 WESTERN PARK | | | | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | | | | | $34.09 | |
| 181021 | | LONG SUZIE | 615 GEORGIA DR | | | | BETHEL | OH | 45106 | USA | TRADE PAYABLE | | | | | $53.38 | |
| 181022 | | LONG TAMEKA | 2900 CURRITUCK DR | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 181023 | | LONG TAMIKA | 1810 E 17TH AVE | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 181024 | | LONG THERESA | 1372 KENYON ST NW | | | | WASHINGTON | DC | 20010 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 181025 | | LONG THOMAS | 15229 SIXES ROAD | | | | EMMITSBURG | MD | 21727 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 181026 | | LONG TIFFANY | 9225 107 CUTOFF | | | | GREENEVILLE | TN | 37743 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 181027 | | LONG TRACY | 308 MT MEADOW RD | | | | KALISPELL | MT | 59901 | USA | TRADE PAYABLE | | | | | $8.15 | |
| 181028 | | LONG VANICE | 608 SMITH ST | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181029 | | LONG WILLIAM | 279 RIVER OAK DR | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 181030 | | LONG YALONDA | 1380 WADSWORTH | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 181031 | | LONG YANG | 1882 CUNNINGHAM AVE | | | | SAN JOSE | CA | 95122 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 181032 | | LONG YAO Z | 20 TYLER ST | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $58.93 | |
| 181033 | | LONGBOAT CORRY | 176 HAMPSHIRE ST DOWN | | | | BUFFALO | NY | 14213 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 181034 | | LONGENDELPHER LATONDA | 11897 GRAN MEADOWS WAY | | | | JACKSONVILLE | FL | 32258 | USA | TRADE PAYABLE | | | | | $22.41 | |
| 181035 | | LONGENECKER PATRICIA | 11112 KILE ROAD | | | | CHARDON | OH | 44024 | USA | TRADE PAYABLE | | | | | $32.02 | |
| 181036 | | LONGENESCKER RYAN | NA | | | | CHANDLER | AZ | 85226 | USA | TRADE PAYABLE | | | | | $34.22 | |
| 181037 | | LONGEST LORI | 602 N 6TH ST | | | | DENTON | MD | 21629 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 181038 | | LONGFORTUNE INVESTMENTS CORP | XXX | | | | LOS ANGELES | CA | 90035 | USA | TRADE PAYABLE | | | | | $1,065,289.43 | |
| 181039 | | LONGHIBLER TANJA | 6931 B BRUNO AVENUE | | | | SAINT LOUIS | MO | 63139 | USA | TRADE PAYABLE | | | | | $6.76 | |
| 181040 | | LONGHORN WEDA L | 9916 LARKLPUR LANE | | | | OKLAHOMA CITY | OK | 73159 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181041 | | LONGIE THOMAS JR | 422 4TH AVE NE APT43 | | | | DEVILS LAKE | ND | 58301 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 181042 | | LONGINO KENDELL | 6758 IVY LOG DR | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 181043 | | LONGJOHN OSOBONYE | 719 FOREST GLEN LN | | | | HINSDALE | IL | 60523 | USA | TRADE PAYABLE | | | | | $10.61 | |
| 181044 | | LONGKNIFE DINA | PO BOX 903 | | | | SAN CARLOS | AZ | 59526 | USA | TRADE PAYABLE | | | | | $14.14 | |
| 181045 | | LONGKNIFE JESSICA | PO BOX 903 | | | | SAN CARLOS | AZ | 59526 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 181046 | | LONGKNIFE RACHEL | BOX 126 | | | | HARLEM | MT | 59526 | USA | TRADE PAYABLE | | | | | $27.50 | |
| 181047 | | LONGLEY ANN | 9 SEA DOG LN  NONE | | | | FRANKLIN | ME | 04634 | USA | TRADE PAYABLE | | | | | $32.07 | |
| 181048 | | LONGLEY JOLENE | 6533 HARD SCABBLE RD 16 | | | | KILLBUCK | NY | 14779 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 181049 | | LONGMAN CATHERINE | 320 INDEST STREET | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 181050 | | LONGMAN CATHERINE | 320 INDEST STREET | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 181051 | | LONGMIRE BARBARA | 1316 AMARELLO DRIVE | | | | CLINTON | MS | 39056 | USA | TRADE PAYABLE | | | | | $64.15 | |
| 181052 | | LONGMIRE BETTY | 15374 ST CHARLES ST APTD3 | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181053 | | LONGMIRE TONYA | 5100 E VIRGINIA BEACH BLVD | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181054 | | LONGMIRE VALARIE | 736 KIPLING ST | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181055 | | LONGO DESIGNS | 21500 CALIFA ST STE 151 | | | | WOODLAND HILLS | CA | 91367 | USA | TRADE PAYABLE | | | | | $4,925.00 | |
| 181056 | | LONGO JAYNE | 24 N LAKESIDE AVE | | | | LAKE HOPATCON | NJ | 07849 | USA | TRADE PAYABLE | | | | | $11.12 | |
| 181057 | | LONGO MICHELE | 245 FULTON AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181058 | | LONGO PHILIP | 514 W JAFFA | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 181059 | | LONGOBON DAWN | 63-36 7TH STREET | | | | QUEENS | NY | 11379 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181060 | | LONGORIA AMANDA N | 305 N BROADWAY | | | | ARAPAHO | OK | 73620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181061 | | LONGORIA BENITA | 3604 9TH ST E | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181062 | | LONGORIA CARRIE | 522 MAPLE LANE | | | | MOORHEAD | MN | 56560 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 181063 | | LONGORIA DIANA R | 408 CLOVERLEAF DR | | | | LITHIA | FL | 33547 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181064 | | LONGORIA ESTELLA | 1002 LOCUST ST | | | | SWEETWATER | TX | 79556 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 181065 | | LONGORIA JESSICA | 704 NEFF | | | | SWEETWATER | TX | 79556 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 181066 | | LONGORIA MAGARITA | 846 COUNTY ROAD 224 | | | | CLYDE | OH | 43410 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 181067 | | LONGORIA NOEMI | 2120 BALBOA | | | | MCALLEN | TX | 78503 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 181068 | | LONGORIA RUBEN | 3157 NAVARRE | | | | OREGON | OH | 43616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181069 | | LONGORIA VERONICA | 4807 - 22ND AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $11.49 | |
| 181070 | | LONGORIA VERONICA | 4807 - 22ND AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 181071 | | LONGORIA VIRGINIA | 5652 MAGNOLIA | | | | VIRGINIA BEACH | VA | 23646 | USA | TRADE PAYABLE | | | | | $4.36 | |
| 181072 | | LONGORIA YADIRA A | 3726 9TH ST E | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181073 | | LONGS OUTDOOR POWER EQUIPMENT | 1601 EAST 5TH ST | | | | TABOR CITY | NC | 28463 | USA | TRADE PAYABLE | | | | | $214.77 | |
| 181074 | | LONGSHORE LIMITED | ROOM 307 HENG NGAI JEWELRY CENTRE | 4 HOK YUEN ST EASTHUNGHOM | | | KOWLOON | | | | TRADE PAYABLE | | | | | $670,006.83 | |
| 181075 | | LONGSTAFF ADDAM | 10900 NE MAY | | | | EDMOND | OK | 73012 | USA | TRADE PAYABLE | | | | | $77.92 | |
| 181076 | | LONGSTREET DEBRA | 7006 CLARA CIR | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181077 | | LONGSTREET HITACHIS | 108 ALLEN AVE | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 181078 | | LONGSTREET LATONYA | 1625 GADSDEN DR | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 181079 | | LONGSTREET OLIVIA | 6716 LESLI MARI CT | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 181080 | | LONGSTREET STEVE | 7006 CLARA CIR | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181081 | | LONGTON ORDENA | 2065 BLOSSOM STREET | | | | EAGLE MOUNTAIN | UT | 84005 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 181082 | | LONGVALL BEN | 32 HUNTINGTON AVE | | | | WORCESTER | MA | 01606 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 181083 | | LONGVIEW DAILY NEWS | P O BOX 189 | | | | LONGVIEW | WA | 98632 | USA | TRADE PAYABLE | | | | | $3,186.77 | |
| 181084 | | LONGVIEW NEWS JOURNAL | 320 EAST METHVIN P O BOX 1792 | | | | LONGVIEW | TX | 75606 | USA | TRADE PAYABLE | | | | | $2,397.27 | |
| 181085 | | LONGWELL PAMELA | 8980 ATLAS DR | | | | ST CLOUD | FL | 34773 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181086 | | LONGWOLF VERLYN | 117 S ELLSWORTH RD LOT 23 | | | | BOX ELDER | SD | 57719 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 181087 | | LONI GONZALEZ | 2327 MARGARITA CT | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181088 | | LONI MAYSE | 3543 REPUBLIC AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181089 | | LONI ROSALES | 3248 N DRAKE AVE | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $59.68 | |
| 181090 | | LONIAN PEARL | 2210 GENERAL TAYLOR ST | | | | NEW ORLEANS | LA | 70112 | USA | TRADE PAYABLE | | | | | $6.96 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181091 | | LONICA KNOTT | 4530 WARRENSVILLE CTR RRD | | | | N RANDALL | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181092 | | LONIE VALE | 1324 SOUTH 2ND ST | | | | TUCUMCARI | NM | 88401 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 181093 | | LONIECE HAWKINS | 12 HERTEL AVE | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $101.42 | |
| 181094 | | LONITA COLEMAN | NONE | | | | MANTUA | NJ | 08069 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 181095 | | LONJE COOPER | 1420 WOOD RD | | | | BRONX | NY | 10462 | USA | TRADE PAYABLE | | | | | $49.15 | |
| 181096 | | LONJOSE IVORA | 901 METRO AVE | | | | GALLUP | NM | 87301 | USA | TRADE PAYABLE | | | | | $8.29 | |
| 181097 | | LONNA CARTWRIGHT | 6772 OAKDALE RD | | | | LIBERTY | NC | 27298 | USA | TRADE PAYABLE | | | | | $659.68 | |
| 181098 | | LONNA KNIGHT | 114 NORTH GARLAND | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $6.02 | |
| 181099 | | LONNEL TINSLY | 4631 MT BRIAR  RD | | | | KEEDYSVILLE | MD | 21756 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 181100 | | LONNIE APPLEGET | 1308 F STREET NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $552.05 | |
| 181101 | | LONNIE ARBUCKLE | 4291 COUNTRY GARDEN WALK | | | | KENNESAW | GA | 30152 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 181102 | | LONNIE BUCKINGHAM | DR BIANCA BUCKINGHAM | | | | ABERDEEN | MS | 39730 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 181103 | | LONNIE BUERGER | 261 WOODSPRITE RD | | | | VICTORIA | TX | 77905 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 181104 | | LONNIE CHALMERS | 302 CRIPPEN ST | | | | MESICK | MI | 49668 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 181105 | | LONNIE D DIGGS | 20220 BILLY JEAN DR | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 181106 | | LONNIE DAVIS | 1118 NORD AVE  37 | | | | CHICO | CA | 95926 | USA | TRADE PAYABLE | | | | | $5.86 | |
| 181107 | | LONNIE E CARSON | 16224 PARKSIDE ST | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181108 | | LONNIE ENGEL | 231 E SUPERIOR ST | | | | DULUTH | MN | 55802 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 181109 | | LONNIE FERRELL | 118 RINGOLD ST | | | | MOUNT VERNON | OH | 43050 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 181110 | | LONNIE HARGROVE | 1016 LINN ST | | | | SIKESTON | MO | 63801 | USA | TRADE PAYABLE | | | | | $18.05 | |
| 181111 | | LONNIE HERDERSON | 7891 N MERIDIAN RD | | | | TALLAHASSEE | FL | | USA | TRADE PAYABLE | | | | | $29.62 | |
| 181112 | | LONNIE HOHL | 2531 S NICOLLET ST | | | | SIOUX CITY | IA | 51106 | USA | TRADE PAYABLE | | | | | $503.49 | |
| 181113 | | LONNIE HOLMES | 32 SAMOSET ST | | | | SAN FRANCISCO | CA | 94110 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 181114 | | LONNIE I PRUSANSKY | 5694 PEBBLE BROOK LN | | | | BOYNTON BEACH | FL | | USA | TRADE PAYABLE | | | | | $11.89 | |
| 181115 | | LONNIE JONES | 3741 CEDAR AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55407 | USA | TRADE PAYABLE | | | | | $9.84 | |
| 181116 | | LONNIE KELLER | 668 NORTH SR 21 | | | | HAWTHORNE | FL | 32640 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 181117 | | LONNIE M ERRITT | 1732 N SETON ST | | | | MESA | AZ | 85205 | USA | TRADE PAYABLE | | | | | $390.72 | |
| 181118 | | LONNIE MCGINNIS | BONNIE MCGINNIS | | | | LAUGHLIN | NV | 89029 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 181119 | | LONNIE MORGAN | 46208  ORAMAR DR | | | | BUXTON | NC | 27920 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 181120 | | LONNIE MORGAN | 46208  ORAMAR DR | | | | BUXTON | NC | 27920 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 181121 | | LONNIE PRUSANSKY | 5694 PEBBLE BROOK LANE | | | | BOYNTON BEACH | FL | | USA | TRADE PAYABLE | | | | | $36.31 | |
| 181122 | | LONNIE R WELS | 1076 MAGDALYN DR | | | | AKRON | OH | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181123 | | LONNIE RELIFORD | 90 MARY STREET | | | | HOMERVILLE | GA | 31634 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181124 | | LONNIE THOMAS | 521 S MEMORIAL ST | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 181125 | | LONNIE WANNER | 107 MILL ST | | | | MIDDLETOWN | PA | 17057 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 181126 | | LONNIE WANNER | 107 MILL ST | | | | MIDDLETOWN | PA | 17057 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 181127 | | LONNIE WEEG | 125 W GATE RD | | | | BOX ELDER | SD | 57719 | USA | TRADE PAYABLE | | | | | $546.31 | |
| 181128 | | LONNIE WELLS | 1076 MAGDALYN | | | | AARON | OH | 44320 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181129 | | LONNIE WHARTON | 25421 BAYLIS NECK RD | | | | ACCOMACK | VA | 23301 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 181130 | | LONNIE WILLARD | 924 S 54TH ST | | | | OMAHA | NE | 68106 | USA | TRADE PAYABLE | | | | | $13.54 | |
| 181131 | | LONNIE WILLIAMS | SUNNYDALEE | | | | VALLEJO | CA | 94590 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 181132 | | LONNIES CUSTOM JEWELERS | 7111 PROSPECT PL NE STE C | | | | ALBUQUERQUE | NM | 87110 | USA | TRADE PAYABLE | | | | | $66.40 | |
| 181133 | | LONNY COTHA | 5400 MEADOWOOD MALL CIR | | | | RENO | NV | 89502 | USA | TRADE PAYABLE | | | | | $21.36 | |
| 181134 | | LONNY REED | 220 YATES LN | | | | HARRISBURG | IL | 62946 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 181135 | | LONNY WEBB | 2719 GARNER RD SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 181136 | | LONON SAMANTHA | 613 ROSELLO PLACE | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $3.52 | |
| 181137 | | LONON XAVIER | 610 EAGER RD | | | | SUMTER | SC | 29168 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 181138 | | LONTON VALERIE | 504 SWEET BAY CIR | | | | WINTERHAVEN | FL | 33884 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 181139 | | LONZAGA PATRICIA | 1542 SOUTH 72ND STREET APT 2 | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 181140 | | LONZO JESSICA N | 2802 MAGNOLIA ST | | | | N O | LA | 70115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181141 | | LONZO SMITH | XXXX | | | | ROSEVILLE | CA | 95678 | USA | TRADE PAYABLE | | | | | $341.67 | |
| 181142 | | LOO BRYSEN M | P O BOX 5847 | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $10.44 | |
| 181143 | | LOO BRYSENMARLE | P O BOX 5847 | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 181144 | | LOO LAWRENCE | 160 E PINE ST | | | | ALTADENA | CA | 91001 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 181145 | | LOO MAY | 115 BACIGALUPI DR | | | | LOS GATOS | CA | 95030 | USA | TRADE PAYABLE | | | | | $915.90 | |
| 181146 | | LOO RODOLFO J | 1844 MOUNT CONNESS WAY | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 181147 | | LOOBY ANN | 624 23RD ST NW | | | | CANTON | OH | 44709 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181148 | | LOOBY ASHLEY | 1530 WEST 2ND ST | | | | WATERLOO | IA | 50701 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 181149 | | LOOCH MARIAH | 609 BANGS ST | | | | AURORA | IL | 60505 | USA | TRADE PAYABLE | | | | | $47.56 | |
| 181150 | | LOOCK BRANDI | 5748 W KILE RD | | | | LODI | CA | 95240 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 181151 | | LOOKABAUGH ALECIA | | | | | | | | | USA | TRADE PAYABLE | | | | | $10.63 | |
| 181152 | | LOOKINGLAND WARREN | 2743 MOORGATE RD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $15.77 | |
| 181153 | | LOOKOUT KRISTIN | 1212 E12TH | | | | PAWHUSKA | OK | 74056 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 181154 | | LOOMIS | DEPT 0757 P O BOX 120001 | | | | DALLAS | TX | 75312 | USA | TRADE PAYABLE | | | | | $384,852.17 | |
| 181155 | | LOOMIS AARON | 1710 CHESTNUT STREET | | | | ABILENE | TX | 79602 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 181156 | | LOOMIS KRISTI | 211 RAY ROAD | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 181157 | | LOOMIS TRISHA | 900 HIGGINS 15 | | | | DEER LODGE | MT | 59722 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 181158 | | LOON SHEREE | 633 PACIFIC ESTS DR | | | | PACIFIC | MO | 63069 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181159 | | LOONEY DARLA | 322 RED ROCK | | | | SILVER CITY | NM | 88061 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 181160 | | LOONEY GEORGE | 6375 OAK VALLEY DR | | | | CUMMING | GA | 30040 | USA | TRADE PAYABLE | | | | | $869.81 | |
| 181161 | | LOONEY RONDA | 2211 SILVER COURT | | | | KANSAS CITY | KS | 66106 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 181162 | | LOONEY TRAVIS T | 129 TENNYSON RD | | | | PUETON | OH | 45661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181163 | | LOONEY WILLIAM | 1627 S JACKSON ST | | | | JACKSONVILLE | TX | 75766 | USA | TRADE PAYABLE | | | | | $39.90 | |
| 181164 | | LOOP BRENDA | 4455 S WILSONST | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $23.26 | |
| 181165 | | LOOP JONATHON | 431 GOLDEN VISTA | | | | RENO | NV | 89506 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 181166 | | LOOPER DARREN | 5800HARPER DR908 | | | | ALB | NM | 87109 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181167 | | LOOPER JADA | 103 ECHO RIDGE RD | | | | MORIARTY | NM | 87035 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 181168 | | LOOPER OLIVIA | 620 FAIRVIEW AVE | | | | LEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $34.53 | |
| 181169 | | LOOPER PAMELA | 2435 E NORTH STREET APT 226 | | | | GREENVILLE | SC | 29615 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 181170 | | LOOPEZ LUZ | 203 N | | | | SAN JUAN | PR | 00901 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 181171 | | LOORAM MARYANNE | 36809 SPANISH BROOM DR | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 181172 | | LOOS DEREK | 15724 CR 35 7 | | | | STERLING | CO | 80751 | USA | TRADE PAYABLE | | | | | $736.05 | |
| 181173 | | LOPCHINSKY ANDREW | 1418 CONWAY DRIVE | | | | SWARTHMORE | PA | 19081 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 181174 | | LOPELAND TANY | 617 MICHIGAN DR | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 181175 | | LOPEMAN ANGELA | 171 E BARNSBY PLACE | | | | SHELTON | WA | 98584 | USA | TRADE PAYABLE | | | | | $17.15 | |
| 181176 | | LOPER ANNA | 4867 AMESBURY WAY | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 181177 | | LOPER CHRIS | 1905 7TH ST | | | | VIRGINIA BCH | VA | 23460 | USA | TRADE PAYABLE | | | | | $36.72 | |
| 181178 | | LOPER CLOUDY | 229 N ASHLAND AVE | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $0.51 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181179 | | LOPER FLAVOR | 4719 GELITE | | | | MOSS POINT | MS | 39563 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181180 | | LOPER KATRINA | 25 LANKLOCKED CIRCLE | | | | ANGIER | NC | 27501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181181 | | LOPER LATASHA | 2286 E 73RD ST | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181182 | | LOPER LAURA | 7207 EMERALD FOREST DR | | | | SAINT LOUIS | MO | 63129 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 181183 | | LOPER MARSHA | 1126 NORTH ST | | | | GREEN COVE SPS | FL | 32043 | USA | TRADE PAYABLE | | | | | $2.34 | |
| 181184 | | LOPER MARSHA L | 128 NORTH STREET | | | | GREEN COVE SPRG | FL | 32043 | USA | TRADE PAYABLE | | | | | $110.12 | |
| 181185 | | LOPER SHELBA J | 1232 DIVISION STREET | | | | SCIOTOVILLE | OH | 45662 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 181186 | | LOPERENA JOSUE L | COND KRONOS COURT APTO203 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $208.72 | |
| 181187 | | LOPES AFONSO | 1916 SALT CREEK DRIVE | | | | ORANGE PARK | FL | 32003 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 181188 | | LOPES ANGEL O | YAUCO | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $20.99 | |
| 181189 | | LOPES BARBARA | 141 DELAINE ST | | | | PROV | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 181190 | | LOPES ELISONIA | 618 ANDERSON CIRCLE | | | | DEERFIELD BEACH | FL | 33441 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181191 | | LOPES JAMILA | 183 EAST ST | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181192 | | LOPES JENNY C | 69 PLINY ST | | | | HARTFORD | CT | 06120 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 181193 | | LOPES JESSICA | 100 CHANTICLEER DR | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $16.12 | |
| 181194 | | LOPES LYNN | 4557 COOPERS CREEK PL SE | | | | SMYRNA | GA | 30082 | USA | TRADE PAYABLE | | | | | $3.68 | |
| 181195 | | LOPES SANDRA | 114 S COUNTY ST | | | | NEW BEDFORD | MA | 02744 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 181196 | | LOPES STEPHANIE | 621 ALBERT CT | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181197 | | LOPES TATIANA | 258 TANNA CT | | | | CS | CO | 80916 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181198 | | LOPEZ | URB FRANCISCO OLLER | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $398.21 | |
| 181199 | | LOPEZ AARON | 1349 CALLE LOVATO | | | | ESPANOLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181200 | | LOPEZ ABGLERY | 1306 RAINTREE BND APT 103 | | | | CLERMONT | FL | 34714 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 181201 | | LOPEZ ABNER | 2304 ASHLEY AVE | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 181202 | | LOPEZ ABRAHAM | 1818 TOMPKINS DR | | | | GRAND PRAIRIE | TX | 75051 | USA | TRADE PAYABLE | | | | | $16.24 | |
| 181203 | | LOPEZ ADA | RAMON EMETERIO BETANCES | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181204 | | LOPEZ ADA | RAMON EMETERIO BETANCES | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181205 | | LOPEZ ADA | RAMON EMETERIO BETANCES | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181206 | | LOPEZ ADELAIDA | 1334 SOUTH CENTER STREET | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $635.57 | |
| 181207 | | LOPEZ ADELE | KMART | | | | CRANSTON | RI | 02908 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 181208 | | LOPEZ ADELIA | 103 SCOTT CR | | | | LAWRENCEBURG | KY | 40342 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 181209 | | LOPEZ ADRIANA | 301 CARRISO | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 181210 | | LOPEZ AGUSTINA | 30 MYRTLE PARK | | | | COLLINSVILLE | VA | 24078 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 181211 | | LOPEZ AIDA | C-MARQUESA O11 URB RIVIERA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 181212 | | LOPEZ AIDA | C-MARQUESA O11 URB RIVIERA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 181213 | | LOPEZ AIDA R | CALLE VICTOR GONZALEZ | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 181214 | | LOPEZ ALBA | 6CHORA ST | | | | YONKERS | NY | 10705 | USA | TRADE PAYABLE | | | | | $16.63 | |
| 181215 | | LOPEZ ALBA L | 19 GRAYPL 4N | | | | YONKERS | NY | 10705 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 181216 | | LOPEZ ALEIDA | 202 EUGENIA STREET | | | | NEW BEDFORD | MA | 02745 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 181217 | | LOPEZ ALEX | 105 A DAVIS STREET FORT HUACHUCA | | | | SIERRA VISTA | AZ | 85613 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 181218 | | LOPEZ ALFRED | 1910 GRAHAM AVE | | | | REDONDO BEACH | CA | 90278 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 181219 | | LOPEZ ALFRED | 1910 GRAHAM AVE | | | | REDONDO BEACH | CA | 90278 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181220 | | LOPEZ ALFREDO | CALEL CORREA PARC 541 SABANA S | | | | SABANA SECA | PR | 00952 | USA | TRADE PAYABLE | | | | | $43.19 | |
| 181221 | | LOPEZ ALFREDO | CALEL CORREA PARC 541 SABANA S | | | | SABANA SECA | PR | 00952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181222 | | LOPEZ ALICA O | PO BX 47 | | | | DURHAM | CA | 95938 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 181223 | | LOPEZ ALICIA | 2300 S SULTANA AVE | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 181224 | | LOPEZ ALICIA | 2300 S SULTANA AVE | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 181225 | | LOPEZ ALICIA | 2300 S SULTANA AVE | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $11.24 | |
| 181226 | | LOPEZ ALMA | 28 TOWER RD | | | | EAST HARTFORD | CT | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181227 | | LOPEZ ALMA | 28 TOWER RD | | | | EAST HARTFORD | CT | 00729 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 181228 | | LOPEZ ALYSSA | 713 GRIGGS AVE | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 181229 | | LOPEZ AMADOR | URB GUANAJIBO GDEN | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181230 | | LOPEZ AMALIO | 4929 | | | | EDINBURG | TX | 78541 | USA | TRADE PAYABLE | | | | | $25.94 | |
| 181231 | | LOPEZ AMANDA | 225 CANDLE COURT NW | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181232 | | LOPEZ AMANDA | 225 CANDLE COURT NW | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 181233 | | LOPEZ AMANDA | 225 CANDLE COURT NW | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $16.36 | |
| 181234 | | LOPEZ ANA | PO BOX 1291 | | | | ANASCO | PR | 70359 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 181235 | | LOPEZ ANA | PO BOX 1291 | | | | ANASCO | PR | 70359 | USA | TRADE PAYABLE | | | | | $285.00 | |
| 181236 | | LOPEZ ANA | PO BOX 1291 | | | | ANASCO | PR | 70359 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 181237 | | LOPEZ ANA | PO BOX 1291 | | | | ANASCO | PR | 70359 | USA | TRADE PAYABLE | | | | | $23.56 | |
| 181238 | | LOPEZ ANA E | URB PASEO DE SAN LORENZO E12 CALLE RUBI | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 181239 | | LOPEZ ANDREA | 585 SEA SHELL LN | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181240 | | LOPEZ ANDREA | 585 SEA SHELL LN | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $39.41 | |
| 181241 | | LOPEZ ANDRES | 29129 PROMENADE RD | | | | MENIFEE | CA | 92584 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 181242 | | LOPEZ ANDRIAN | 10014 W DORA | | | | WICHITA | KS | 67209 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 181243 | | LOPEZ ANGEL | PUNTA DIAMANTE C MARCO C11 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $65.11 | |
| 181244 | | LOPEZ ANGEL | PUNTA DIAMANTE C MARCO C11 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $30.51 | |
| 181245 | | LOPEZ ANGEL | PUNTA DIAMANTE C MARCO C11 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 181246 | | LOPEZ ANGELA | 8000 BOTELER LN APT 4343 | | | | COLLEGE PARK | MD | 20740 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 181247 | | LOPEZ ANGELA | 8000 BOTELER LN APT 4343 | | | | COLLEGE PARK | MD | 20740 | USA | TRADE PAYABLE | | | | | $843.86 | |
| 181248 | | LOPEZ ANGELA | 8000 BOTELER LN APT 4343 | | | | COLLEGE PARK | MD | 20740 | USA | TRADE PAYABLE | | | | | $3.87 | |
| 181249 | | LOPEZ ANGELA | 8000 BOTELER LN APT 4343 | | | | COLLEGE PARK | MD | 20740 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 181250 | | LOPEZ ANGELICA M | 305 C PIMA | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 181251 | | LOPEZ ANGIE | CALLE 4 F-19 URB | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $40.60 | |
| 181252 | | LOPEZ ANITA | PO BOX 812 | | | | RUSSELLVILLE | AL | 35653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181253 | | LOPEZ ANNA | 333 S 14 | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $24.10 | |
| 181254 | | LOPEZ ANNA | 333 S 14 | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $8.61 | |
| 181255 | | LOPEZ ANNA | 333 S 14 | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 181256 | | LOPEZ ANNE K | 1019 S MILLARD AVE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 181257 | | LOPEZ ANTHONY | 11407 SW AMU ST STE 41809 | | | | NORWOOD | OR | 97062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181258 | | LOPEZ ANTONIO | 6131 RIDGEBROOK ST | | | | SAN ANTONIO | TX | 85711 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 181259 | | LOPEZ ANTONIO L | BARRIO SINGAPUL 44A | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181260 | | LOPEZ ANUCA | PEDRO VASQUEZ | | | | NORTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 181261 | | LOPEZ APOLINAR S | 333 SOUTH 14TH ST | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 181262 | | LOPEZ APRIL | 2411 S PARK AVENUE | | | | INDEPENDENCE | MO | 64052 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 181263 | | LOPEZ APRIL | 2411 S PARK AVENUE | | | | INDEPENDENCE | MO | 64052 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181264 | | LOPEZ ARACELI | 8331 FIRST STREET | | | | SAN JOAQUIN | CA | 93660 | USA | TRADE PAYABLE | | | | | $89.46 | |
| 181265 | | LOPEZ ARACLEY | 2002 LIBERTY | | | | MISSION | TX | 78573 | USA | TRADE PAYABLE | | | | | $4.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181266 | | LOPEZ ARGENTINA | 2000 WALNUT ST | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 181267 | | LOPEZ ARIEL | EST DE TORTUGUERO TURISTA 54 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181268 | | LOPEZ ARLEANE | AVE FELIX ALDARONDO 1336 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181269 | | LOPEZ ARLEEN | PO BOX 1752 | | | | VEGA BAJA | PR | 00694 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181270 | | LOPEZ ARLENE | 6819 DELMONICO DR  3A | | | | COLORADO SPRINGS | CO | 80919 | USA | TRADE PAYABLE | | | | | $30.46 | |
| 181271 | | LOPEZ ARMANDO | 2425 PELICAN AVE | | | | MCALLEN | TX | 78504 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 181272 | | LOPEZ ARMANDO | 2425 PELICAN AVE | | | | MCALLEN | TX | 78504 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 181273 | | LOPEZ ARNOLD | 328 KENYA DR | | | | LAS  VEGAS | NV | 89123 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 181274 | | LOPEZ ARNOLDL | 212 EAST BVLD NORTH | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 181275 | | LOPEZ ARROYO MYRTHA | PO BOX 295 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 181276 | | LOPEZ ART | 9 ANDOVER CIR | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 181277 | | LOPEZ ASHLEY | 8235 DOUGLAS | | | | DALLAS | TX | 75225 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 181278 | | LOPEZ ASHLEY | 8235 DOUGLAS | | | | DALLAS | TX | 75225 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181279 | | LOPEZ ASHLEYAN | 6039 71ST AVE | | | | RIDGEWOOD | NY | 11385 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 181280 | | LOPEZ AUDREY N | 10702 IH37 APT 308 | | | | CORPUS CHRISTI | TX | 78410 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 181281 | | LOPEZ AURA L | 46 NW 24 TH AVE | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 181282 | | LOPEZ AURI E | 177 MECHANIC STREET | | | | LEOMINSTER | MA | 01453 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 181283 | | LOPEZ AWILDA | 600 MICKLEY RUN | | | | WHITEHALL | PA | 18052 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 181284 | | LOPEZ BARBI | 200 LOIS LN | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $29.22 | |
| 181285 | | LOPEZ BELKIS | 224 CEDAR HILL RD | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $14.25 | |
| 181286 | | LOPEZ BENINO | 7601 RAINMAKER RD SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $40.77 | |
| 181287 | | LOPEZ BENJAMIN | URB VISTA DE JAGUEYES | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181288 | | LOPEZ BERTHA | 1774 WATERCREST CIR | | | | LAWRENCEVILLE | GA | 30043 | USA | TRADE PAYABLE | | | | | $192.12 | |
| 181289 | | LOPEZ BETZAIDA | PO BOX 153 | | | | LOIZA | PR | 08816 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181290 | | LOPEZ BETZAIDA | PO BOX 153 | | | | LOIZA | PR | 08816 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 181291 | | LOPEZ BEVERLY | 2821 MOUNTAIN RD NW H9 | | | | ALBUQUERQUE | NM | 87104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181292 | | LOPEZ BILLIE J | 928 WEST LAKESHORE DRIVE | | | | CARRIERE | MS | 39426 | USA | TRADE PAYABLE | | | | | $4.35 | |
| 181293 | | LOPEZ BLANCA | 106 CHESTNUT ST | | | | CHERRY HILL | NJ | 08002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181294 | | LOPEZ BLANCA | 106 CHESTNUT ST | | | | CHERRY HILL | NJ | 08002 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 181295 | | LOPEZ BLANCA | 106 CHESTNUT ST | | | | CHERRY HILL | NJ | 08002 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 181296 | | LOPEZ BLANCA A | 613 COLONIAL DR | | | | FT WALTON BCH | FL | 32547 | USA | TRADE PAYABLE | | | | | $20.18 | |
| 181297 | | LOPEZ BRANDON | 6704 A SARATOGA | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 181298 | | LOPEZ BRANDON | 6704 A SARATOGA | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 181299 | | LOPEZ BRE | 7437 E HAMPSHIRE LN | | | | NAMPA | ID | 83687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181300 | | LOPEZ BREE | 12738 ORILEY DR | | | | ST LOUIS | MO | 63033 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 181301 | | LOPEZ BRENDA | 229 N COMMERCE ST | | | | CENTREVILLE | MD | 21617 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 181302 | | LOPEZ BRENDA | 229 N COMMERCE ST | | | | CENTREVILLE | MD | 21617 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 181303 | | LOPEZ BRIDGETTE L | 2265 AVY LANE | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 181304 | | LOPEZ BRONWYN K | 15357 MOONSTRUCK DR | | | | CALDWELL | ID | 83607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181305 | | LOPEZ CAMIRIS | CALLE 24 T 57 VILLA NUEVA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 181306 | | LOPEZ CANDELARIA | 4501 N 59 DR | | | | PHOENIX | AZ | 85013 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 181307 | | LOPEZ CARLA | 819 FLIGHT AVE | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181308 | | LOPEZ CARLOS | 84640 AVENUE 52 APT 9C | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $38.26 | |
| 181309 | | LOPEZ CARLOS | 84640 AVENUE 52 APT 9C | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $340.15 | |
| 181310 | | LOPEZ CARLOS | 84640 AVENUE 52 APT 9C | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 181311 | | LOPEZ CARLOS | 84640 AVENUE 52 APT 9C | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 181312 | | LOPEZ CARLOS | 84640 AVENUE 52 APT 9C | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 181313 | | LOPEZ CARMELO | GUAYNABO 2 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $18.09 | |
| 181314 | | LOPEZ CARMEN | LOMAS DE TRUJILLO C 16 H23 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181315 | | LOPEZ CARMEN | LOMAS DE TRUJILLO C 16 H23 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 181316 | | LOPEZ CARMEN | LOMAS DE TRUJILLO C 16 H23 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 181317 | | LOPEZ CARMEN | LOMAS DE TRUJILLO C 16 H23 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181318 | | LOPEZ CARMEN | LOMAS DE TRUJILLO C 16 H23 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 181319 | | LOPEZ CARMEN | LOMAS DE TRUJILLO C 16 H23 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181320 | | LOPEZ CARMEN | LOMAS DE TRUJILLO C 16 H23 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 181321 | | LOPEZ CARMEN | LOMAS DE TRUJILLO C 16 H23 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181322 | | LOPEZ CARMEN | LOMAS DE TRUJILLO C 16 H23 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 181323 | | LOPEZ CARMEN | LOMAS DE TRUJILLO C 16 H23 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $138.80 | |
| 181324 | | LOPEZ CARMEN | LOMAS DE TRUJILLO C 16 H23 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $129.00 | |
| 181325 | | LOPEZ CARMEN | LOMAS DE TRUJILLO C 16 H23 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $43.19 | |
| 181326 | | LOPEZ CAROLYN | CALLE LA TROCHE APT 13 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181327 | | LOPEZ CATALINA | 214 1 5 BRETT WAY | | | | SANTA PAULA | CA | 93060 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 181328 | | LOPEZ CECILIA | 5250 W 53RD AVE | | | | ARVADA | CO | 80002 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 181329 | | LOPEZ CECILIA | 5250 W 53RD AVE | | | | ARVADA | CO | 80002 | USA | TRADE PAYABLE | | | | | $12.62 | |
| 181330 | | LOPEZ CELESTINA | 205 E B STREET APT 10 | | | | HASTINGS | NE | 68883 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 181331 | | LOPEZ CESAR | 409 N CROCKETT ST | | | | ABILENE | TX | 79603 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 181332 | | LOPEZ CESIACH | P O BOX 327 | | | | FAJARDO | PR | 00740 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 181333 | | LOPEZ CHAD E | 1336 VIVIAN ST APT 2 | | | | LONGMONT | CO | 80501 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 181334 | | LOPEZ CHERLYNN | PO BOX 1191 | | | | IGNACIO | CO | 81137 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 181335 | | LOPEZ CHRIS | 3409 SHERWOOD COURT | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $13.40 | |
| 181336 | | LOPEZ CHRISTIAN | 303 47TH ST | | | | SAN DIEGO | CA | 92102 | USA | TRADE PAYABLE | | | | | $64.79 | |
| 181337 | | LOPEZ CHRISTINA | PO BOX 3754 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $80.24 | |
| 181338 | | LOPEZ CHRISTINE | 115 E MOSHOLU PKWY N D41 | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181339 | | LOPEZ CLARA | 2223 NEWPORT AVE | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181340 | | LOPEZ COLON LUANN I | CARB61 ALTURA DE MONTE VERDE EDIFICIO 5 APT103 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $123.85 | |
| 181341 | | LOPEZ COLON ROSALY | BOX 773 | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181342 | | LOPEZ CONCEPCION | 1811 BURKE RD | | | | PASADENA | TX | 77502 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 181343 | | LOPEZ CONNIE | 5520 FULCHER AVENUE APT 208 | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 181344 | | LOPEZ CONNIE | 5520 FULCHER AVENUE APT 208 | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 181345 | | LOPEZ CONNIE | 5520 FULCHER AVENUE APT 208 | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $35.82 | |
| 181346 | | LOPEZ CONNIE | 5520 FULCHER AVENUE APT 208 | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 181347 | | LOPEZ CORALIA | CALLE SO 1712 LAS LOMA | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181348 | | LOPEZ COSMER | 862 MEADOW ST | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $13.22 | |
| 181349 | | LOPEZ CRISTAL | 2011 N ERIE AVE | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 181350 | | LOPEZ CRUZ | 640 TORRETTA DR SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181351 | | LOPEZ CRYSTAL | P O BOX 10011 | | | | PORT HUENEME | CA | 93041 | USA | TRADE PAYABLE | | | | | $24.64 | |
| 181352 | | LOPEZ CYDMARIE | MONSERRATE TWR APT 1902 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181353 | | LOPEZ CYNTHIA | 1049 4TH AVE APT 35 SAN DIEGO073 | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181354 | | LOPEZ CYNTHIA A | 300 S G ST APT C15 | | | | MCALLEN | TX | 78503 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 181355 | | LOPEZ DAENA | 11652 ANDES ST | | | | RENO | NV | 89506 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 181356 | | LOPEZ DAISY | 2618 GLENWOOD AVE | | | | JOLIET | IL | 60435 | USA | TRADE PAYABLE | | | | | $33.89 | |
| 181357 | | LOPEZ DAMARAS | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 19124 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 181358 | | LOPEZ DAMARIS | 38136 TOWNVIEW AVE APT 201 | | | | ZEPHYRHILLS | FL | 33540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181359 | | LOPEZ DAMARIS | 38136 TOWNVIEW AVE APT 201 | | | | ZEPHYRHILLS | FL | 33540 | USA | TRADE PAYABLE | | | | | $10.24 | |
| 181360 | | LOPEZ DAMARIS | 38136 TOWNVIEW AVE APT 201 | | | | ZEPHYRHILLS | FL | 33540 | USA | TRADE PAYABLE | | | | | $43.92 | |
| 181361 | | LOPEZ DANIEL | 2100 SW 81ST AVE 205 | | | | N LAUDERDALE | FL | 33068 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 181362 | | LOPEZ DANIEL L | 313 W LEA ST | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181363 | | LOPEZ DANNELLE | KMART | | | | CRANSTON | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 181364 | | LOPEZ DANILO | 1860 NW 20TH AVE | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $19.66 | |
| 181365 | | LOPEZ DARLENE | 9781 PERMIO CT | | | | ENGLEWOOD | CO | 80112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181366 | | LOPEZ DAVID | 111146 MURRIETA STREET | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $14.97 | |
| 181367 | | LOPEZ DAVID | 111146 MURRIETA STREET | | | | LOS ANGEES | CA | 90023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181368 | | LOPEZ DE JESUS NILSA E | URB VALLES DE GUAYAMA J-2 CALL | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181369 | | LOPEZ DEBBIE | 811 S GREENWOOD AVE | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $79.55 | |
| 181370 | | LOPEZ DEBRA | 2032 AUTUMN TREE CT | | | | LOS BANOS | CA | 93620 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 181371 | | LOPEZ DEIDY | 840 5TH COURT APT105 | | | | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $81.24 | |
| 181372 | | LOPEZ DELIA | 7223 CABIN CREEK DR | | | | SAN ANTONIO | TX | 78238 | USA | TRADE PAYABLE | | | | | $21.49 | |
| 181373 | | LOPEZ DENA | 118 ADAMS ST | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181374 | | LOPEZ DENA | 118 ADAMS ST | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 181375 | | LOPEZ DENNISSE | HACIENDA DEL REAL | | | | PONCE | PR | 00780 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 181376 | | LOPEZ DEREK | 5762 RAVENSPUR DR 510 | | | | PLS VRD PNSLA | CA | 90275 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 181377 | | LOPEZ DESIREE | NA | | | | CONYERS | GA | 30013 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 181378 | | LOPEZ DESTINY | 17741 HINTON ST | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 181379 | | LOPEZ DEVANDA | 911 PROVIDENCE ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $10.06 | |
| 181380 | | LOPEZ DIALY L | RES SABALOS VIEJO EDIF 24 APT | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181381 | | LOPEZ DIAMELGIS | COND HANNIA MARIA APT 1009 TOR | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $14.95 | |
| 181382 | | LOPEZ DIANA | PO BOX 38543 | | | | DALLAS | TX | 95926 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 181383 | | LOPEZ DIANA | PO BOX 38543 | | | | DALLAS | TX | 95926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181384 | | LOPEZ DIANA | PO BOX 38543 | | | | DALLAS | TX | 95926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181385 | | LOPEZ DIANA | PO BOX 38543 | | | | DALLAS | TX | 95926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181386 | | LOPEZ DIANA S | 224 PASEO DEL VOLCAN SW TRLR 9 | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $13.57 | |
| 181387 | | LOPEZ DIANELA | RR 03 BOX 10685 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181388 | | LOPEZ DIEDRA | 318 S 5TH STREET | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181389 | | LOPEZ DINORA | HC 02 BOX 13076 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181390 | | LOPEZ DOLORES | 107 W REXFORD DR | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181391 | | LOPEZ DOLORES | 107 W REXFORD DR | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181392 | | LOPEZ DOLORES | 107 W REXFORD DR | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 181393 | | LOPEZ DORIS | CALLE 8.80 SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 181394 | | LOPEZ DORIS | CALLE 8.80 SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181395 | | LOPEZ DOUCE A | 1613 E 127TH AVE APT A | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 181396 | | LOPEZ DULCE | 609 ILL AVE AVE SW | | | | HURON | SD | 57350 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 181397 | | LOPEZ EDGAR | 2331 E GREAT MARSH ROAD | | | | SAINT PAULS | NC | 28384 | USA | TRADE PAYABLE | | | | | $152.77 | |
| 181398 | | LOPEZ EDUARDO | 3865AMAIN STREET | | | | MESILLA | NM | 88047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181399 | | LOPEZ EDVIN | 5712 SEMINARY RD4 | | | | FALLS CHURCH | VA | 22041 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181400 | | LOPEZ EDWIN | BARRIO BORINQUE CARR 763 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 181401 | | LOPEZ EDWIN | BARRIO BORINQUE CARR 763 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 181402 | | LOPEZ EILEN | 5111 S MERIDIAN AVE | | | | WICHITA | KS | 67209 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 181403 | | LOPEZ ELBA | 3330 LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $84.59 | |
| 181404 | | LOPEZ ELBA I | HC 1 BOX 5172 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 181405 | | LOPEZ ELIAS | 5355 COLONEL PARKWAY APT B | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $12.71 | |
| 181406 | | LOPEZ ELIGIO | 2626 N 73RD CT | | | | CHICAGO | IL | 60707 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 181407 | | LOPEZ ELISA | BOX 2101 | | | | FRUITLAND | NM | 87416 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 181408 | | LOPEZ ELISA | BOX 2101 | | | | FRUITLAND | NM | 87416 | USA | TRADE PAYABLE | | | | | $89.64 | |
| 181409 | | LOPEZ ELISAMUEL | 3310 COLDEN AVE | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $54.85 | |
| 181410 | | LOPEZ ELIZA | GIANNA LAURA APARTMENTS TORRE2 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181411 | | LOPEZ ELIZABETH | BO 2701 CPEPE RIVERA | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 181412 | | LOPEZ ELIZABETH | BO 2701 CPEPE RIVERA | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 181413 | | LOPEZ ELSA E | NONE | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $140.89 | |
| 181414 | | LOPEZ ELSA M | 903 GRANT STREET | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $12.86 | |
| 181415 | | LOPEZ EMILIA | C RODRIGUEZ E845 | | | | TOA BAJA | PR | 00950 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 181416 | | LOPEZ EMILY R | BO BARRAZAS CARR 853 K 1 H5 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181417 | | LOPEZ ENID | DORDO ARENAL COMUNIDD ARE | | | | DORADO | PR | 00946 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181418 | | LOPEZ ENRIQUE | 400 N CHERI LYNN DR | | | | CHANDLER | AZ | 85225 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 181419 | | LOPEZ ERIC | 918 ESPERANZA DR | | | | EDINBURG | TX | 78542 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 181420 | | LOPEZ ERIC | 918 ESPERANZA DR | | | | EDINBURG | TX | 78542 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181421 | | LOPEZ ERICA | PMB 112 BOX 2020 | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181422 | | LOPEZ ERICA | PMB 112 BOX 2020 | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $18.03 | |
| 181423 | | LOPEZ ERICA | PMB 112 BOX 2020 | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181424 | | LOPEZ ERICA | PMB 112 BOX 2020 | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 181425 | | LOPEZ ERICA | PMB 112 BOX 2020 | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $89.17 | |
| 181426 | | LOPEZ ERICA R | 3106 STUART | | | | KINGMAN | AZ | 86401 | USA | TRADE PAYABLE | | | | | $9.16 | |
| 181427 | | LOPEZ ERIK | APARTADO 959 | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181428 | | LOPEZ ERMA | 87-368 KULAWAE ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 181429 | | LOPEZ ERMA | 87-368 KULAWAE ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $10.09 | |
| 181430 | | LOPEZ ERNESTO | 219 NORTH POINT DR | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $11.58 | |
| 181431 | | LOPEZ ESTEFANA | 1929 MAGNOLIA | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 181432 | | LOPEZ ESTER | 8715 SEGRUE RD | | | | LAMONT | CA | 93241 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 181433 | | LOPEZ EUNICE D | BARBOSA 16 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181434 | | LOPEZ EUSEBIO | 423 ST RD 17 S | | | | LAKE HAMILTON | FL | 33851 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 181435 | | LOPEZ EVA | 25 BURROWS ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 181436 | | LOPEZ EVA | 25 BURROWS ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 181437 | | LOPEZ EVA | 25 BURROWS ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181438 | | LOPEZ EVERARDO | 682 WILLIAMS RD NONE | | | | WALLINGFORD | CT | 06492 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 181439 | | LOPEZ FELICTAS G | 11401 3RD AVE SE APT Q5 | | | | EVERETT | WA | 98208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181440 | | LOPEZ FELIPE | 4537 HWY 130 E | | | | ROWLAND | NC | 28383 | USA | TRADE PAYABLE | | | | | $12.29 | |

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181441 | | LOPEZ FELIX | 2936 ABERDEEN DR SE | | | | RIO RANCHO | NM | 87124 | USA | TRADE PAYABLE | | | | | $655.98 | |
| 181442 | | LOPEZ FELIX | 2936 ABERDEEN DR SE | | | | RIO RANCHO | NM | 87124 | USA | TRADE PAYABLE | | | | | $7.59 | |
| 181443 | | LOPEZ FELIX JR | 807 ADISSIONS CT | | | | VA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181444 | | LOPEZ FELIX M JR | 67 WILBER ST | | | | BELLEVILLE | NJ | 07109 | USA | TRADE PAYABLE | | | | | $10.16 | |
| 181445 | | LOPEZ FERNANDO | 1310 CONFEDERATE | | | | HOUSTON | TX | 77055 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 181446 | | LOPEZ FLORINA | 1430770NORTN CERMIC | | | | MARANA | AZ | 85658 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 181447 | | LOPEZ FRANCISCA | 1019 FRANKLIN RD APT 1K | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 181448 | | LOPEZ FRANCISCO | 1412 KANSAS ST | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $26.36 | |
| 181449 | | LOPEZ FRANCISCO | 1412 KANSAS ST | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 181450 | | LOPEZ FRANK | 5515 5TH AVE APTS | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 181451 | | LOPEZ FRANSICO | 109 JEFFERSON ST | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 181452 | | LOPEZ GENARO | 188 CREEK 19 | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181453 | | LOPEZ GENOVEVA | 4419 S 169TH DR | | | | GOODYEAR | AZ | 85338 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 181454 | | LOPEZ GERAL | KMART | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 181455 | | LOPEZ GERARDO | 360 BAINE ST 70 | | | | HATCH | NM | 87937 | USA | TRADE PAYABLE | | | | | $13.07 | |
| 181456 | | LOPEZ GERARDO | 360 BAINE ST 70 | | | | HATCH | NM | 87937 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 181457 | | LOPEZ GILBERT | US HWY 285 HOUSE 35317A | | | | OJO CALIENTE | NM | 87549 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 181458 | | LOPEZ GILMA | 625 EAST 118TH PL | | | | LOS ANGELES | CA | 90059 | USA | TRADE PAYABLE | | | | | $21.79 | |
| 181459 | | LOPEZ GINA | 701 W IMPERIAL HWY | | | | LA HABRA | CA | 90631 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 181460 | | LOPEZ GIOVANNI | 9125 W KIRKY | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $67.83 | |
| 181461 | | LOPEZ GLADYS | URB VILLAS DEPATILLAS J 6 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 181462 | | LOPEZ GLADYS C | CALLE 1 A-30 | | | | RIO GRANDE | PR | 00945 | USA | TRADE PAYABLE | | | | | $26.75 | |
| 181463 | | LOPEZ GLENDA | HC01 BPX 7152 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181464 | | LOPEZ GLORIA | 507 BUTTERFLY LN ELLIS139 | | | | RED OAK | TX | 75154 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 181465 | | LOPEZ GLORIA | 507 BUTTERFLY LN ELLIS139 | | | | RED OAK | TX | 75154 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181466 | | LOPEZ GLORIA | 507 BUTTERFLY LN ELLIS139 | | | | RED OAK | TX | 75154 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 181467 | | LOPEZ GLORIMEL | POBOX1966 | | | | BOQUERON | PR | 00623 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 181468 | | LOPEZ GLORIVEL | HC 02 BOX 6620 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| | | LOPEZ GONZALEZ S | INTERAMERICANA GARDENS EDI 823 APRT 1A | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 181469 | | | | | | | | | | | | | | | | | |
| 181470 | | LOPEZ GRICEL | 149 N SONOITA | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 181471 | | LOPEZ GRISELDA | 2001 MARIPOSA AVE | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 181472 | | LOPEZ GRISELDA | 2001 MARIPOSA AVE | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 181473 | | LOPEZ GRISSELE | KMART | | | | GUAYNABO | PR | 00646 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 181474 | | LOPEZ GUADALUPE | 1833 E 2ND AVENUE | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 181475 | | LOPEZ GUADALUPE | 1833 E 2ND AVENUE | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 181476 | | LOPEZ GUADALUPE | 1833 E 2ND AVENUE | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 181477 | | LOPEZ GUISSELL | 1531 DETROIT AVE | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $28.31 | |
| 181478 | | LOPEZ GWENDOLYN | 171 DIVISION STREET | | | | MAGNOLIA | AR | 71753 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181479 | | LOPEZ HAYDEE | BARRIO LOMAS SECTOR TACADILLO | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 181480 | | LOPEZ HAYDELIS N | P O BOX 634 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 181481 | | LOPEZ HECTOR | 3840 N 43RD AVE APT 30 | | | | PHOENIX | AZ | 85031 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 181482 | | LOPEZ HECTOR | 3840 N 43RD AVE APT 30 | | | | PHOENIX | AZ | 85031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181483 | | LOPEZ HECTOR | 3840 N 43RD AVE APT 30 | | | | PHOENIX | AZ | 85031 | USA | TRADE PAYABLE | | | | | $209.18 | |
| 181484 | | LOPEZ HECTOR | 3840 N 43RD AVE APT 30 | | | | PHOENIX | AZ | 85031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181485 | | LOPEZ HECTOR | 3840 N 43RD AVE APT 30 | | | | PHOENIX | AZ | 85031 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 181486 | | LOPEZ HEIDI | 15341 SW 209 ST | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181487 | | LOPEZ HEILYN | 18001 SW 139 CT | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 181488 | | LOPEZ HELEN | 700N10TH | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181489 | | LOPEZ HERMINIA | 6012 STATE ROAD 471 | | | | BUSHNELL | FL | 33513 | USA | TRADE PAYABLE | | | | | $13.64 | |
| 181490 | | LOPEZ HERMINIO | 16840 HENDERSON RD | | | | HENDERSON | MD | 21640 | USA | TRADE PAYABLE | | | | | $33.90 | |
| 181491 | | LOPEZ HILDA | CALLE TORREON A824 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 181492 | | LOPEZ HONORIO | 121 14TH STREET C | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 181493 | | LOPEZ IDALIA | URB BORINQUEBN VALLEY | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 181494 | | LOPEZ ILIA | HC 02 BOX 8177 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181495 | | LOPEZ IRENE | BIG KMART AGUADILLA MALL | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 181496 | | LOPEZ IRMA | PO BOX 2240 | | | | VEGA BAJA | PR | 00694 | USA | TRADE PAYABLE | | | | | $42.62 | |
| 181497 | | LOPEZ ISABEL | 217 LANE OF SER KY | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $12.59 | |
| 181498 | | LOPEZ ISABEL | 217 LANE OF SER KY | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181499 | | LOPEZ ISABEL | 217 LANE OF SER KY | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $1,425.65 | |
| 181500 | | LOPEZ ISABEL | 217 LANE OF SER KY | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181501 | | LOPEZ ISABEL | 217 LANE OF SER KY | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $48.14 | |
| 181502 | | LOPEZ ISABEL C | PMB 508 HC1 BOX 29030 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181503 | | LOPEZ ISAMARIE | VILLA CAROLINA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 181504 | | LOPEZ ISAMARIS | BARRIADA BUENA VISTA CALLE D 2 | | | | HATO REY | PR | 00917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181505 | | LOPEZ IVAN | HC 02 BOX 1044 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 181506 | | LOPEZ IVETTE | 4235 HERITAGE CIR APT 102 | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181507 | | LOPEZ IVIS | 597 CHALET DE LA PLAYA | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181508 | | LOPEZ JACKELINE | BO SAN ISIDRO SEC VILLA H | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 181509 | | LOPEZ JACKIE | 347 BRADFIELD CT | | | | HARTFORD | WI | 53027 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 181510 | | LOPEZ JACOB | 1100 LOWRY AVE UNIT 69 | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 181511 | | LOPEZ JACOB R | 301 WEST WASHINGTON | | | | HAGERMAN | NM | 88232 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181512 | | LOPEZ JAIME | 115 GRAND TREE ACRES LN | | | | SAINT AUGUSTI | FL | 32092 | USA | TRADE PAYABLE | | | | | $137.79 | |
| 181513 | | LOPEZ JAIME | 115 GRAND TREE ACRES LN | | | | SAINT AUGUSTI | FL | 32092 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 181514 | | LOPEZ JAIME C | 12030 S HWY 41 LOT 105 | | | | GIBSONTON | FL | 33534 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 181515 | | LOPEZ JAIRO | 1603 E MORRISON | | | | FRANKFORT | IN | 46041 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 181516 | | LOPEZ JAKE | 6708 A SARATOGA AVE | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 181517 | | LOPEZ JAMIE | 10 MANSFIELD ST | | | | NEW BEDFORD | MA | 02746 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 181518 | | LOPEZ JAMIE | 10 MANSFIELD ST | | | | NEW BEDFORD | MA | 02746 | USA | TRADE PAYABLE | | | | | $13.69 | |
| 181519 | | LOPEZ JANELYS | 16433 SW 59 TER | | | | MIAMI | FL | 33193 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 181520 | | LOPEZ JANICE | 13671 WASP WAY 101 | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $30.20 | |
| 181521 | | LOPEZ JANISE | CALLE CAPRI E6 PARQUE MEDITERRANEO | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $26.94 | |
| 181522 | | LOPEZ JASMINE | 4854 W GEORGE STREET | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 181523 | | LOPEZ JASMINE | 4854 W GEORGE STREET | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 181524 | | LOPEZ JAVIER A | PARQUE SAN ANTONIO 2 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 181525 | | LOPEZ JAZMINA | 1600 NW 15 STREET | | | | BOCA RATON | FL | 33486 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181526 | | LOPEZ JEANCARLOS | RR6 BOX 9774 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 181527 | | LOPEZ JEANET | URB MIRADERO M-25 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $30.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181528 | | LOPEZ JEANET | URB MIRADERO M-25 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $3.47 | |
| 181529 | | LOPEZ JEN | 29500 MIRA LOMA DR | | | | TEMECULA | CA | 92592 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 181530 | | LOPEZ JENICA | NUEVA VIDA EL TUQUE CALLE 4A I | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $81.47 | |
| 181531 | | LOPEZ JENIFFER | PO BOX 3554 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181532 | | LOPEZ JENNIFER | 13786 CLARISSA CT | | | | MORENO VALLEY | CA | 92555 | USA | TRADE PAYABLE | | | | | $21.18 | |
| 181533 | | LOPEZ JENNIFER | 13786 CLARISSA CT | | | | MORENO VALLEY | CA | 92555 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 181534 | | LOPEZ JENNIFER | 13786 CLARISSA CT | | | | MORENO VALLEY | CA | 92555 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181535 | | LOPEZ JENNIFER | 13786 CLARISSA CT | | | | MORENO VALLEY | CA | 92555 | USA | TRADE PAYABLE | | | | | $53.44 | |
| 181536 | | LOPEZ JENNIFER | 13786 CLARISSA CT | | | | MORENO VALLEY | CA | 92555 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181537 | | LOPEZ JENNIFER | 13786 CLARISSA CT | | | | MORENO VALLEY | CA | 92555 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181538 | | LOPEZ JENNIFER J | 1015 GLADE LN SPC 37 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181539 | | LOPEZ JESSICA | 1356 N WELLINGTON | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 181540 | | LOPEZ JESSICA | 1356 N WELLINGTON | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181541 | | LOPEZ JESSICA | 1356 N WELLINGTON | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181542 | | LOPEZ JESSICA | 1356 N WELLINGTON | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181543 | | LOPEZ JESSICA L | 2709 W 4TH ST APT 2 | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $25.64 | |
| 181544 | | LOPEZ JESSIE | 2502 E 90TH PL | | | | DENVER | CO | 80229 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181545 | | LOPEZ JESUS | 701 SOUTH LINDEN | | | | RUPEERT | ID | 83350 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 181546 | | LOPEZ JESUS | 701 SOUTH LINDEN | | | | RUPEERT | ID | 83350 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181547 | | LOPEZ JESUS | 701 SOUTH LINDEN | | | | RUPEERT | ID | 83350 | USA | TRADE PAYABLE | | | | | $64.20 | |
| 181548 | | LOPEZ JESUS | 701 SOUTH LINDEN | | | | RUPEERT | ID | 83350 | USA | TRADE PAYABLE | | | | | $85.47 | |
| 181549 | | LOPEZ JESUS | 701 SOUTH LINDEN | | | | RUPEERT | ID | 83350 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181550 | | LOPEZ JESUS | 701 SOUTH LINDEN | | | | RUPEERT | ID | 83350 | USA | TRADE PAYABLE | | | | | $10.78 | |
| 181551 | | LOPEZ JESUS A | 8213 CRAFTON WAY | | | | CUDAHY | CA | 90201 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 181552 | | LOPEZ JIMMY | HATILLO | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181553 | | LOPEZ JIMMY | HATILLO | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 181554 | | LOPEZ JOAN | HC 66 BOX 8555 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181555 | | LOPEZ JOAN | HC 66 BOX 8555 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 181556 | | LOPEZ JOAN | HC 66 BOX 8555 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181557 | | LOPEZ JOE | 6315 WEST MCDOWELL RD | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $346.89 | |
| 181558 | | LOPEZ JOE A | 102 A FIRST WEST STREET | | | | NEWELLTON | LA | 71357 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181559 | | LOPEZ JOEL | SAN YSIDRA | | | | DONA ANA | NM | 88032 | USA | TRADE PAYABLE | | | | | $7.09 | |
| 181560 | | LOPEZ JOELLY | SANTA TERESITA CALLE C | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181561 | | LOPEZ JOEY | 1861 BROADWAY STREET | | | | RIPLEY | CA | 92225 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 181562 | | LOPEZ JOHANNA | KMART | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181563 | | LOPEZ JONATHA | VISTAS DE LA VEGA EDI 9 APA 93 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181564 | | LOPEZ JONNY | P O BOX 1275 | | | | VIEQUES | PR | 00765 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 181565 | | LOPEZ JORDAE | 84 BIRCHWOOD LN | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $9.29 | |
| 181566 | | LOPEZ JORGE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NV | 89801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181567 | | LOPEZ JORGE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NV | 89801 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 181568 | | LOPEZ JOSE | 84620 CALLE ROJO B10 | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181569 | | LOPEZ JOSE | 84620 CALLE ROJO B10 | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 181570 | | LOPEZ JOSE | 84620 CALLE ROJO B10 | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181571 | | LOPEZ JOSE | 84620 CALLE ROJO B10 | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $19.98 | |
| 181572 | | LOPEZ JOSE | 84620 CALLE ROJO B10 | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 181573 | | LOPEZ JOSE | 84620 CALLE ROJO B10 | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 181574 | | LOPEZ JOSE | 84620 CALLE ROJO B10 | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 181575 | | LOPEZ JOSE | 84620 CALLE ROJO B10 | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $54.11 | |
| 181576 | | LOPEZ JOSE | 84620 CALLE ROJO B10 | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 181577 | | LOPEZ JOSE | 84620 CALLE ROJO B10 | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $6.51 | |
| 181578 | | LOPEZ JOSE | 84620 CALLE ROJO B10 | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 181579 | | LOPEZ JOSE | 84620 CALLE ROJO B10 | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 181580 | | LOPEZ JOSE | 84620 CALLE ROJO B10 | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $18.45 | |
| 181581 | | LOPEZ JOSE | 84620 CALLE ROJO B10 | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 181582 | | LOPEZ JOSE | 84620 CALLE ROJO B10 | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $12.03 | |
| 181583 | | LOPEZ JOSE | 84620 CALLE ROJO B10 | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $39.44 | |
| 181584 | | LOPEZ JOSE | 84620 CALLE ROJO B10 | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181585 | | LOPEZ JOSE A | 4521 NW 4 ST | | | | MIAMI | FL | 33134 | USA | TRADE PAYABLE | | | | | $64.19 | |
| 181586 | | LOPEZ JOSE D | BO MAMEY 1 CARR 189 KM 1 5 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 181587 | | LOPEZ JOSE G | T13 CALLE PRINCIPE CARLOS | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181588 | | LOPEZ JOSE I | BO FARIA 774 C FRANCISCO | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 181589 | | LOPEZ JOSE L | BDA ESPERANZA C F 4 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181590 | | LOPEZ JOSE L | BDA ESPERANZA C F 4 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $48.14 | |
| 181591 | | LOPEZ JOSE O | PO BOX 1543 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 181592 | | LOPEZ JOSELYNE B | BMB 111 RR7 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181593 | | LOPEZ JOSEPH | 420 ELOHIM CT NW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181594 | | LOPEZ JOSEPH | 420 ELOHIM CT NW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $84.60 | |
| 181595 | | LOPEZ JOSEPHINE A | 2812 N 63RD STREET | | | | KANSAS CITY | KS | 66105 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 181596 | | LOPEZ JOSE | RES JIMENE EDF 18 APARTA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181597 | | LOPEZ JOSUE | MED ALTA SECT TOCONES | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181598 | | LOPEZ JUAN | 432 BEN SWAIN DR | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $58.85 | |
| 181599 | | LOPEZ JUAN | 432 BEN SWAIN DR | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $12.09 | |
| 181600 | | LOPEZ JUAN | 432 BEN SWAIN DR | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 181601 | | LOPEZ JUAN | 432 BEN SWAIN DR | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181602 | | LOPEZ JUAN | 432 BEN SWAIN DR | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 181603 | | LOPEZ JUAN | 432 BEN SWAIN DR | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181604 | | LOPEZ JUAN | 432 BEN SWAIN DR | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $7.15 | |
| 181605 | | LOPEZ JUAN | 432 BEN SWAIN DR | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181606 | | LOPEZ JUAN J | PO BX 2583 | | | | PALM SPRINGS | CA | 92263 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 181607 | | LOPEZ JUAN R | 5425 WEST 36 AVE MIAMI-DADE025 | | | | HIALEAH | FL | 33016 | USA | TRADE PAYABLE | | | | | $3.88 | |
| 181608 | | LOPEZ JUANA | 1782 DANUBE | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 181609 | | LOPEZ JUANA | 1782 DANUBE | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181610 | | LOPEZ JUANA M | 18106 CR 33 NORTH | | | | GROVELAND | FL | 34736 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 181611 | | LOPEZ JUANITA | 2227 HOWARD ST | | | | CORPUS CHRISTI | TX | 78408 | USA | TRADE PAYABLE | | | | | $110.25 | |
| 181612 | | LOPEZ JUANITA | 2227 HOWARD ST | | | | CORPUS CHRISTI | TX | 78408 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 181613 | | LOPEZ JUANNA C | 101 DOBBS AVE LOT 39 | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181614 | | LOPEZ JUDITH | 25037 COPA DELORO DRIVE UNIT 2 | | | | HAYWARD | CA | 94545 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 181615 | | LOPEZ JULIA B | 354 E PUTNAM | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $4.58 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181616 | | LOPEZ JULIAN | 3800 E CARPENTER AVE | | | | CUDAHY | WI | 53110 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181617 | | LOPEZ JULIANA | CARRETERA 842 CAIMITO ALTO | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181618 | | LOPEZ JULIE | 641 OAKWOOD AVE | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $11.10 | |
| 181619 | | LOPEZ JULIE | 641 OAKWOOD AVE | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $86.60 | |
| 181620 | | LOPEZ JULIO | 250 MAIN STREET | | | | DURBIN | WV | 26264 | USA | TRADE PAYABLE | | | | | $35.82 | |
| 181621 | | LOPEZ JULIO | 250 MAIN STREET | | | | DURBIN | WV | 26264 | USA | TRADE PAYABLE | | | | | $82.96 | |
| 181622 | | LOPEZ KAREN | CORREO PRIVADO 2510 SUITE 222 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181623 | | LOPEZ KARINA | URB DEL RIO 190 CIBUCO | | | | MOROVIS | PR | 00987 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 181624 | | LOPEZ KARINA | URB DEL RIO 190 CIBUCO | | | | MOROVIS | PR | 00987 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 181625 | | LOPEZ KARINA | URB DEL RIO 190 CIBUCO | | | | MOROVIS | PR | 00987 | USA | TRADE PAYABLE | | | | | $32.06 | |
| 181626 | | LOPEZ KATHERINE | CALLE 16PARC 444 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 181627 | | LOPEZ KATHLEEN B | 1130 EAST MONTAIN AVE | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $575.81 | |
| 181628 | | LOPEZ KATHY | PADILLA DEL CARIBE NUM 33 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181629 | | LOPEZ KATIRIA | 1227SNE19AVE11 | | | | MIAMI BEACH | FL | 33138 | USA | TRADE PAYABLE | | | | | $17.56 | |
| 181630 | | LOPEZ KATLYN | 0205 ELGIN AVE | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $95.60 | |
| 181631 | | LOPEZ KAYLEE | 10405 SW DENNEY RD 50 | | | | BEAVERTON | OR | 97008 | USA | TRADE PAYABLE | | | | | $400.95 | |
| 181632 | | LOPEZ KEILA | RES PONCE DE LEON APT 23 BLOQ | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181633 | | LOPEZ KEISHLA | CALLE EST 1B PMB137 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181634 | | LOPEZ KELLIN | 445 S WRIGHT ST 102 | | | | RIVERSIDE | NJ | 08075 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 181635 | | LOPEZ KELMY | 313 VALLEY HEIGHTS LN | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $161.74 | |
| 181636 | | LOPEZ KELVIN | URB VILLA HUMACAO | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 181637 | | LOPEZ KESHIA | 4025 MCGNESS FERRY RD | | | | SWANEE | GA | 30024 | USA | TRADE PAYABLE | | | | | $19.57 | |
| 181638 | | LOPEZ KEVIN | 4610 WALL ST | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $44.55 | |
| 181639 | | LOPEZ KIMBERLY | 1151 W HIVELY | | | | ELKHART | IN | 46517 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 181640 | | LOPEZ KIUMARYS | CONO RIVER PARK I 202 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181641 | | LOPEZ LAFAYA | 800 RIVERVIEW DR APT 502 | | | | SOUTH SIOUX CITY | NE | 68776 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181642 | | LOPEZ LATICIA | 76 PARKER GULFCH ROAD | | | | SHOSHONE | ID | 83352 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 181643 | | LOPEZ LATONYA | 2429 AMELIA ST | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 181644 | | LOPEZ LAURA | 332 WEST | | | | HARTSDALE | NY | 10530 | USA | TRADE PAYABLE | | | | | $54.27 | |
| 181645 | | LOPEZ LAWN & GARDEN | 45 WEST ARMSTRONG CT | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $1,827.92 | |
| 181646 | | LOPEZ LAYLA | RES RAMON PEREZ EDF 5 APT 34 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181647 | | LOPEZ LEONAR | CIERRA ALTA SECTOR MOGOTES | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181648 | | LOPEZ LEONARD J | 6770 INDIAN CREEK DR | | | | MIAMI | FL | 33141 | USA | TRADE PAYABLE | | | | | $512.45 | |
| 181649 | | LOPEZ LEONEL | URB SAN CRISTOBAL CALLE 5 | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $35.46 | |
| 181650 | | LOPEZ LESLIE | SAN FRANCISCO VILLAGE APT 341 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181651 | | LOPEZ LETICIA | 923 E 30TH ST | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181652 | | LOPEZ LETICIA | 923 E 30TH ST | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $107.55 | |
| 181653 | | LOPEZ LETICIA | 923 E 30TH ST | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 181654 | | LOPEZ LETICIA | 923 E 30TH ST | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $91.22 | |
| 181655 | | LOPEZ LIDIA | 3216 36TH ST SW | | | | LEHIGH ACRES | FL | 33976 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 181656 | | LOPEZ LILLIAN | 1 COPPERFIELD CT | | | | PORT MONMOUTH | NJ | 07758 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 181657 | | LOPEZ LILLIAN | 1 COPPERFIELD CT | | | | PORT MONMOUTH | NJ | 07758 | USA | TRADE PAYABLE | | | | | $51.41 | |
| 181658 | | LOPEZ LILLIAN | 1 COPPERFIELD CT | | | | PORT MONMOUTH | NJ | 07758 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 181659 | | LOPEZ LILLIAN | 1 COPPERFIELD CT | | | | PORT MONMOUTH | NJ | 07758 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181660 | | LOPEZ LILY M | 4232 N 69TH LN | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 181661 | | LOPEZ LINA | CALLE PORATA DORIA ESTE | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 181662 | | LOPEZ LINDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 93235 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181663 | | LOPEZ LINDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 93235 | USA | TRADE PAYABLE | | | | | $31.39 | |
| 181664 | | LOPEZ LINDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 93235 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 181665 | | LOPEZ LINETTE | PASEO CORALES I CALLE | | | | DORADO BEACH | PR | 00646 | USA | TRADE PAYABLE | | | | | $1,415.59 | |
| 181666 | | LOPEZ LISA | 18126 65TH CT | | | | FRANKSVILLE | WI | 53126 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 181667 | | LOPEZ LISA | 18126 65TH CT | | | | FRANKSVILLE | WI | 53126 | USA | TRADE PAYABLE | | | | | $46.36 | |
| 181668 | | LOPEZ LISANDRO | 110 LARKSPUR ST | | | | SAN RAFAEL | CA | 94901 | USA | TRADE PAYABLE | | | | | $27.11 | |
| 181669 | | LOPEZ LISBETH | 2231 MCLAEN ST APT C | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 181670 | | LOPEZ LIZ | 678 W 26 ST | | | | SN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 181671 | | LOPEZ LIZ | 678 W 26 ST | | | | SN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 181672 | | LOPEZ LIZ N | HC 04 BOX 46982 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 181673 | | LOPEZ LIZA | CALLE CARMEN HERNANDEZ 876 URB | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181674 | | LOPEZ LIZET | 417 E MAIN ST | | | | GARDNER | KS | 66030 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181675 | | LOPEZ LIZIA | 1021 SANTA BARBARA | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181676 | | LOPEZ LIZMARDI | RIO GRANDE | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181677 | | LOPEZ LORAINE | CARRETERA 1 KILOMETRO 26 9 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181678 | | LOPEZ LORENA | 4943 S KEELER | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 181679 | | LOPEZ LORENZO | 2913 S EMERALD | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 181680 | | LOPEZ LORI | 1001 SUNSET ST | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 181681 | | LOPEZ LORRAINE | HC3 BOX 33104 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181682 | | LOPEZ LOUIS L | 1150 STRIVIZ | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 181683 | | LOPEZ LOULDES | 6587 VALENTINE WAY | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 181684 | | LOPEZ LOURDES | CALLE FRANCIA CONDOMINIO QUINT | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 181685 | | LOPEZ LOURDES | CALLE FRANCIA CONDOMINIO QUINT | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 181686 | | LOPEZ LOURDES V | 255 CAMINO ALIRE 13 | | | | SANTA FE | NM | 87501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181687 | | LOPEZ LUCERITA | 411 KERN ST | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 181688 | | LOPEZ LUCILA | USUBAL C-MERCURIO E-5 | | | | LA CENTRAL CANOV | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181689 | | LOPEZ LUCINDA | 205 MOCLOVA | | | | SAN ANTONIO | TX | 78207 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 181690 | | LOPEZ LUIS | 1281 S 350E UTAH049 | | | | PROVO | UT | 84601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181691 | | LOPEZ LUIS | 1281 S 350E UTAH049 | | | | PROVO | UT | 84601 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 181692 | | LOPEZ LUIS | 1281 S 350E UTAH049 | | | | PROVO | UT | 84601 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 181693 | | LOPEZ LUIS | 1281 S 350E UTAH049 | | | | PROVO | UT | 84601 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 181694 | | LOPEZ LUIS | 1281 S 350E UTAH049 | | | | PROVO | UT | 84601 | USA | TRADE PAYABLE | | | | | $101.29 | |
| 181695 | | LOPEZ LUIS | 1281 S 350E UTAH049 | | | | PROVO | UT | 84601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181696 | | LOPEZ LUZ | 320 BETHEL CH RD 6 | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181697 | | LOPEZ LUZ | 320 BETHEL CH RD 6 | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181698 | | LOPEZ LUZ | 320 BETHEL CH RD 6 | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $110.57 | |
| 181699 | | LOPEZ LUZ | 320 BETHEL CH RD 6 | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181700 | | LOPEZ LUZ | 320 BETHEL CH RD 6 | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 181701 | | LOPEZ LUZ | 320 BETHEL CH RD 6 | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181702 | | LOPEZ LUZ S | BOX 892 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181703 | | LOPEZ LYZETTE | 5856 HICKORY HOLLOW | | | | DOYLESTOWN | PA | 18902 | USA | TRADE PAYABLE | | | | | $14.71 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181704 | | LOPEZ MABEL | 5754 PINON BLANCO NW | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 181705 | | LOPEZ MADELEINE E | XXXX | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181706 | | LOPEZ MADELIN | 170 KING | | | | PERTH AMBOY | NJ | 08861 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181707 | | LOPEZ MAILINE R | CALLE 55 2H41 METROPOLIS | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181708 | | LOPEZ MAIRA | 34310 W SOLAND AVE | | | | ELOY | AZ | 85231 | USA | TRADE PAYABLE | | | | | $3.27 | |
| 181709 | | LOPEZ MANDY | 6663 HIGHLAND CIRCLE | | | | KELSEYVILLE | CA | 95451 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 181710 | | LOPEZ MANUEL | URB VILLA CLARITA | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.93 | |
| 181711 | | LOPEZ MANUEL | URB VILLA CLARITA | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181712 | | LOPEZ MARCO | XXXX | | | | SAN FRANCISCO | CA | 94134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181713 | | LOPEZ MARETTE | 13931 1 2 LEFFINGWELL RD | | | | WHITTIER | CA | 90605 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 181714 | | LOPEZ MARGA J | 3212 14TH ST W | | | | LEHIGH ACRES | FL | 33971 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 181715 | | LOPEZ MARGARITA | AGUAOLILLA | | | | RAMEY AFB | PR | 00604 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 181716 | | LOPEZ MARGARITO | 83 NORTH JOLLETT | | | | GROTTOES | VA | 24441 | USA | TRADE PAYABLE | | | | | $36.74 | |
| 181717 | | LOPEZ MARGIE | 236 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $86.02 | |
| 181718 | | LOPEZ MARIA | 2328 S PRICE AVE | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 181719 | | LOPEZ MARIA | 2328 S PRICE AVE | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 181720 | | LOPEZ MARIA | 2328 S PRICE AVE | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $15.74 | |
| 181721 | | LOPEZ MARIA | 2328 S PRICE AVE | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $19.13 | |
| 181722 | | LOPEZ MARIA | 2328 S PRICE AVE | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 181723 | | LOPEZ MARIA | 2328 S PRICE AVE | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 181724 | | LOPEZ MARIA | 2328 S PRICE AVE | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 181725 | | LOPEZ MARIA | 2328 S PRICE AVE | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 181726 | | LOPEZ MARIA | 2328 S PRICE AVE | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $14.14 | |
| 181727 | | LOPEZ MARIA | 2328 S PRICE AVE | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181728 | | LOPEZ MARIA | 2328 S PRICE AVE | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 181729 | | LOPEZ MARIA | 2328 S PRICE AVE | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181730 | | LOPEZ MARIA | 2328 S PRICE AVE | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 181731 | | LOPEZ MARIA | 2328 S PRICE AVE | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 181732 | | LOPEZ MARIA | 2328 S PRICE AVE | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181733 | | LOPEZ MARIA | 2328 S PRICE AVE | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 181734 | | LOPEZ MARIA | 2328 S PRICE AVE | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181735 | | LOPEZ MARIA | 2328 S PRICE AVE | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 181736 | | LOPEZ MARIA | 2328 S PRICE AVE | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $10.92 | |
| 181737 | | LOPEZ MARIA | 2328 S PRICE AVE | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $109.97 | |
| 181738 | | LOPEZ MARIA | 2328 S PRICE AVE | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 181739 | | LOPEZ MARIA | 2328 S PRICE AVE | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181740 | | LOPEZ MARIA | 2328 S PRICE AVE | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181741 | | LOPEZ MARIA | 2328 S PRICE AVE | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $3.37 | |
| 181742 | | LOPEZ MARIA | 2328 S PRICE AVE | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 181743 | | LOPEZ MARIA | 2328 S PRICE AVE | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181744 | | LOPEZ MARIA | 2328 S PRICE AVE | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181745 | | LOPEZ MARIA | 2328 S PRICE AVE | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 181746 | | LOPEZ MARIA | 2328 S PRICE AVE | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181747 | | LOPEZ MARIA G | PO BOX 1227 | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181748 | | LOPEZ MARIAM | URB FERRY BARRANCA C ROSA 204 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 181749 | | LOPEZ MARIANA | 1362 HIGHLAND BLUFF CT | | | | LINCOLNTON | NC | 28092 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181750 | | LOPEZ MARIANA H | 3610 DWIGHT AVE | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 181751 | | LOPEZ MARIANELA | 1794 SETTLER DR | | | | FORT MYERS | FL | 33905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181752 | | LOPEZ MARICELA | 4714 W ERIE ST | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 181753 | | LOPEZ MARICELA | 4714 W ERIE ST | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181754 | | LOPEZ MARIE | 4011 MAJESTIC DR | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181755 | | LOPEZ MARILYN | MANSIONES DE LOS CEDROS C MIRT | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181756 | | LOPEZ MARIO | 49 ATHERTON AVE | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 181757 | | LOPEZ MARIO | 49 ATHERTON AVE | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 181758 | | LOPEZ MARIO | 49 ATHERTON AVE | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $13.49 | |
| 181759 | | LOPEZ MARITZA | POBOX1930 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181760 | | LOPEZ MARLENE | HCAO | | | | HCAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $73.49 | |
| 181761 | | LOPEZ MARLENE | HCAO | | | | HCAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 181762 | | LOPEZ MARLENY | 224 MANSON | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181763 | | LOPEZ MARTA | 3737 NYACK | | | | LAKE WORTH | FL | 33462 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 181764 | | LOPEZ MARTA | 3737 NYACK | | | | LAKE WORTH | FL | 33462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181765 | | LOPEZ MARTA | 3737 NYACK | | | | LAKE WORTH | FL | 33462 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 181766 | | LOPEZ MARTA M | 6332 ENTRADA DE MELAGRO | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $21.01 | |
| 181767 | | LOPEZ MARTHA | 186 ASPEN | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181768 | | LOPEZ MARTHA | 186 ASPEN | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 181769 | | LOPEZ MARTHA | 186 ASPEN | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 181770 | | LOPEZ MARTHA | 186 ASPEN | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $29.58 | |
| 181771 | | LOPEZ MARTHA | 186 ASPEN | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181772 | | LOPEZ MARTHA | 186 ASPEN | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 181773 | | LOPEZ MARTHA L | 685 ESPERANZA RD | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 181774 | | LOPEZ MARTIN | 4915 S YORKTOWN AVE APT 101 | | | | TULSA | OK | 74105 | USA | TRADE PAYABLE | | | | | $29.90 | |
| 181775 | | LOPEZ MARTIN L | 1515 SW 10 ST | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 181776 | | LOPEZ MARY | 3523 TWOGOOD LANE | | | | RIVERSIDE | CA | 92501 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 181777 | | LOPEZ MARY | 3523 TWOGOOD LANE | | | | RIVERSIDE | CA | 92501 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 181778 | | LOPEZ MAYTE | 5940 STATE AVE LOT 72 | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $7.81 | |
| 181779 | | LOPEZ MELISSA | PO BOX 5570 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 181780 | | LOPEZ MELISSA | PO BOX 5570 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 181781 | | LOPEZ MELISSA | PO BOX 5570 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 181782 | | LOPEZ MELISSA | PO BOX 5570 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 181783 | | LOPEZ MELISSA | PO BOX 5570 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $52.80 | |
| 181784 | | LOPEZ MELISSA | PO BOX 5570 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 181785 | | LOPEZ MELISSA | PO BOX 5570 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 181786 | | LOPEZ MELVIS | URB ANTIGUA VIA BLQUE 16 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181787 | | LOPEZ MERCADO KEMETHLIE | TALLABOA UNIDOS SECTOR JUNCOS | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181788 | | LOPEZ MERCEDES | CALLE LUTZ 369 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 181789 | | LOPEZ MERCEDEZ | 220 BROOKSIDE APT | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $18.72 | |
| 181790 | | LOPEZ MERECI | 455 NW 128TH ST | | | | NORTH MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $6.43 | |
| 181791 | | LOPEZ MICHAEL | 51728 KARANKAWA CIR APT 1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181792 | | LOPEZ MICHEAL | 23 AVENUE C | | | | NEWARK | NJ | 07114 | USA | TRADE PAYABLE | | | | | $12.15 | |
| 181793 | | LOPEZ MICHEAL | 23 AVENUE C | | | | NEWARK | NJ | 07114 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 181794 | | LOPEZ MICHELLE | 5711 3RD AVE | | | | LOS ANGELES | CA | 90043 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181795 | | LOPEZ MICHELLE | 5711 3RD AVE | | | | LOS ANGELES | CA | 90043 | USA | TRADE PAYABLE | | | | | $3.48 | |
| 181796 | | LOPEZ MICHELLE | 5711 3RD AVE | | | | LOS ANGELES | CA | 90043 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 181797 | | LOPEZ MICHELLE | 5711 3RD AVE | | | | LOS ANGELES | CA | 90043 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 181798 | | LOPEZ MICHELLES | 1026 W COAL | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 181799 | | LOPEZ MIGUEL | 14502 ANDREWS DR | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $37.00 | |
| 181800 | | LOPEZ MIREID | 14502 ANDREWS DR | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181801 | | LOPEZ MIRAIDA | VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181802 | | LOPEZ MIREILLA | 729 N MAPLEWOOD AVE | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $12.77 | |
| 181803 | | LOPEZ MIRELLA | 1901 W BIGGS ST | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181804 | | LOPEZ MIRELLA D | 418 KLONDIKE ST | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $10.13 | |
| 181805 | | LOPEZ MIREYA E | BO GUAYPAO CALLE LAS BRUJAS 53 | | | | GUANICA | PR | 00647 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181806 | | LOPEZ MIRIAM | 546 BOYETT RD | | | | FOUR OAKS | NC | 27524 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 181807 | | LOPEZ MOISES | 13306 BOMBAY ST | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $14.75 | |
| 181808 | | LOPEZ MONA | 150 GATEWAY CT APT 3 | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $33.50 | |
| 181809 | | LOPEZ MONICA | 4808 18TH ST W APT B | | | | BRADENTON | FL | 34207 | USA | TRADE PAYABLE | | | | | $29.61 | |
| 181810 | | LOPEZ MORAIMA | 2001 55TH TERRACE SW UNIT | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $69.01 | |
| 181811 | | LOPEZ MRS | 2012 DREXEL ST | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $16.16 | |
| 181812 | | LOPEZ MYRAH | 1807 WEST SUMAC LANE APT 6 | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 181813 | | LOPEZ MYRNALIZ | 3813 DOUBLE EAGLEA DR APT 321 | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 181814 | | LOPEZ N | PO BOX 993 | | | | SOUTH SIOUX CITY | NE | 68776 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 181815 | | LOPEZ NADIA | URB DIGILIO DAVIDA | | | | BAYAMON | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181816 | | LOPEZ NAISHA K | BARRIADA GONZALEZ | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 181817 | | LOPEZ NALLELY | 85685 ENPALME DR | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $12.95 | |
| 181818 | | LOPEZ NALLELY | 85685 ENPALME DR | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $15.10 | |
| 181819 | | LOPEZ NANCY | 1025 PUTMAN ST | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 181820 | | LOPEZ NANCY C | 218 MAPLE AVE | | | | NEW YORK | NY | 11901 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 181821 | | LOPEZ NANCY E | CALLE E2 2018 EL SENORIAL | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181822 | | LOPEZ NATALY | 8822 S DELAWARE AVE APT 9 | | | | TULSA | OK | 74137 | USA | TRADE PAYABLE | | | | | $141.27 | |
| 181823 | | LOPEZ NEHEMIAS | 4135FIRWOODLN | | | | CHARLOTTE | GA | 28209 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 181824 | | LOPEZ NEIDA | HC BOX 144 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181825 | | LOPEZ NELIDA | VILLAS DEL CAFETAL | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 181826 | | LOPEZ NELIDA | VILLAS DEL CAFETAL | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181827 | | LOPEZ NELLY | 7810 KOMATLY DR | | | | DALLAS | TX | 75217 | USA | TRADE PAYABLE | | | | | $13.17 | |
| 181828 | | LOPEZ NELMARIE | ESTANCIAS DE LA CEIBA | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181829 | | LOPEZ NELSON | 1293 SENECA ST | | | | BUFFALO | NY | 14210 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 181830 | | LOPEZ NEREIDA | JARDINES DE CAGUAS CALLE | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 181831 | | LOPEZ NEREIDA | JARDINES DE CAGUAS CALLE | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181832 | | LOPEZ NERMARIS | 1420 A S 8TH ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $7.71 | |
| 181833 | | LOPEZ NEVA | 106 QUINCY ST | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 181834 | | LOPEZ NEYVA | 330 SOUTH ROYAL OAK DR | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 181835 | | LOPEZ NICOLE | 2445 LA VETA DR N E | | | | ALBUQUERQUE | NM | 87110 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 181836 | | LOPEZ NIRAH I | 882 CALLE ESPADA | | | | ENSENADA | PR | 00647 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 181837 | | LOPEZ NORA | PO BOX 882 | | | | LOMPOC | CA | 93438 | USA | TRADE PAYABLE | | | | | $24.63 | |
| 181838 | | LOPEZ NORA | PO BOX 882 | | | | LOMPOC | CA | 93438 | USA | TRADE PAYABLE | | | | | $5.96 | |
| 181839 | | LOPEZ NORALIZ | HC5 BNOX 52279 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 181840 | | LOPEZ NORBERT | RR 3 BOX 2643 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $2,039.78 | |
| 181841 | | LOPEZ NORMA | 2836 CALLE CARLOMAGNO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 181842 | | LOPEZ NUELMALIX | JARDINES DEL CARIBE CALLE R 5 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181843 | | LOPEZ NUVIA | 184 E BECK ST | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 181844 | | LOPEZ OBISPO | 620 N MARENGO AVENUE | | | | PASADENA | CA | 91101 | USA | TRADE PAYABLE | | | | | $16.35 | |
| 181845 | | LOPEZ OCTAVIO G | 1300 DESMONE ST | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $43.58 | |
| 181846 | | LOPEZ ODILIA | 637 E MANCHESTER AVE | | | | LA | CA | 90001 | USA | TRADE PAYABLE | | | | | $14.74 | |
| 181847 | | LOPEZ OLGA | 405 W 10TH ST | | | | SANTA ANA | CA | 92701 | USA | TRADE PAYABLE | | | | | $39.88 | |
| 181848 | | LOPEZ OLGA | 405 W 10TH ST | | | | SANTA ANA | CA | 92701 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 181849 | | LOPEZ OMAR | 7868 LAURA WAY | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 181850 | | LOPEZ ONELIA | 110 S MELROSE ST | | | | PLACENTIA | CA | 92870 | USA | TRADE PAYABLE | | | | | $47.95 | |
| 181851 | | LOPEZ ORALIA | 10237 E PANTERA AVE | | | | MESA | AZ | 85212 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 181852 | | LOPEZ ORLANDO S | | | | | | | | | | TRADE PAYABLE | | | | | $12.83 | |
| 181853 | | LOPEZ ORTIZ BETZY | CALLE DOMINGO ANDINO H02 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181854 | | LOPEZ ORTIZ FELICITA | HC01 BOX 6504 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181855 | | LOPEZ OSCAR | 323 E VICTORIA ST | | | | SANTA BARBARA | CA | 93101 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 181856 | | LOPEZ OSCAR | 323 E VICTORIA ST | | | | SANTA BARBARA | CA | 93101 | USA | TRADE PAYABLE | | | | | $780.29 | |
| 181857 | | LOPEZ OTILIO | 5 PACKARD LANE | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 181858 | | LOPEZ PABLO E | 207 SW 17TH ST | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 181859 | | LOPEZ PATRICIA | 5300 SAN DARIO | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 181860 | | LOPEZ PAULAMARIS | PO BOX 10000 PMB 269 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181861 | | LOPEZ PAULAMARIS | PO BOX 10000 PMB 269 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181862 | | LOPEZ PEDRO | BO PLENA BUZON6517 CALLE4 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $29.02 | |
| 181863 | | LOPEZ PEDRO J | BARRIO MEDIA LUNA CALLE DEJETA | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $143.94 | |
| 181864 | | LOPEZ POLANCO OLMARIS | CALLE LOS ROBLES 34 | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $64.00 | |
| 181865 | | LOPEZ PRISCILLA | 14129 E MULBERRY CO RD | | | | LYFORD | TX | 78569 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 181866 | | LOPEZ RACHEL | 2100 WYLIE DRIVE APT 118 | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 181867 | | LOPEZ RACHEL | 2100 WYLIE DRIVE APT 118 | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 181868 | | LOPEZ RACHEL | 2100 WYLIE DRIVE APT 118 | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $27.64 | |
| 181869 | | LOPEZ RACHEL | 2100 WYLIE DRIVE APT 118 | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 181870 | | LOPEZ RACHELLE | 334 12 E HOUSTON AVE | | | | COALINGA | CA | 93210 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 181871 | | LOPEZ RAFAEL | 90400 AVE 81 SPCS-C | | | | THERMAL | CA | 92274 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 181872 | | LOPEZ RAIZA | HC 01 BOX 8529 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181873 | | LOPEZ RAJAHAE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IL | 94501 | USA | TRADE PAYABLE | | | | | $10.55 | |
| 181874 | | LOPEZ RAMON | 7810 NARRAGANSETT AVE | | | | BURBANK | IL | 91786 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 181875 | | LOPEZ RAMON | 7810 NARRAGANSETT AVE | | | | BURBANK | IL | 91786 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181876 | | LOPEZ RAMONA | 6224 ST JOSEPH AVE NW | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 181877 | | LOPEZ RAUL | 675 ELMWOOD AVENUE | | | | PROVIDENCE | RI | 02895 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 181878 | | LOPEZ RAUL | 9036 WELLESLEY DR | | | | AUSTIN | TX | 78754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181879 | | LOPEZ RAY | 2516 JOAN DR | | | | HACIENDA HTS | CA | 91745 | USA | TRADE PAYABLE | | | | | $147.17 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23549

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181880 | | LOPEZ RAY | 2516 JOAN DR | | | | HACIENDA HTS | CA | 91745 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 181881 | | LOPEZ RAYSA | URB METRPOLI C 33 17 2A | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181882 | | LOPEZ REGINARD | IRENE ANDINO GONZALEZ | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181883 | | LOPEZ RENEE | P O BOX 3077 | | | | PARKER | AZ | 85344 | USA | TRADE PAYABLE | | | | | $6.46 | |
| 181884 | | LOPEZ RENEE | P O BOX 3077 | | | | PARKER | AZ | 85344 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 181885 | | LOPEZ RICARDO | 401 GOLDEN MAPLE DR | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $94.49 | |
| 181886 | | LOPEZ RICK | 11212 E VIRGINIA PL | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $70.40 | |
| 181887 | | LOPEZ RICKY | 810 E RANKIN AVE | | | | TUCUMCARI | NM | 00698 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 181888 | | LOPEZ RIGOBERTO | 141 MIDDLE DRIVE | | | | ELIZABETHTOWN | NC | 28337 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 181889 | | LOPEZ ROBERTO | CALEE JARDIN DE ORQUIDEA 5 | | | | VEGABAJ | PR | 00069 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181890 | | LOPEZ ROBIN | 123ST | | | | SANTA FE | NM | 87532 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181891 | | LOPEZ RODOLFO | 84 NW 12TH ST APT 8 | | | | HOMESTEAD | FL | 33030 | USA | TRADE PAYABLE | | | | | $48.11 | |
| 181892 | | LOPEZ RODRIGUEZ MARIA | CALLE C G-11 COSTA AZUL | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181893 | | LOPEZ RODRIGUEZ NILKALIZ | L-25 CALLE 14 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181894 | | LOPEZ ROEL | 3070 ALLENDALE DR | | | | INDIAN LAND | SC | 29707 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 181895 | | LOPEZ RONNIE C | 1577 ENTRADA | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 181896 | | LOPEZ ROSA | 447 SUMMIT STREET | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181897 | | LOPEZ ROSA | 447 SUMMIT STREET | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 181898 | | LOPEZ ROSA | 447 SUMMIT STREET | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181899 | | LOPEZ ROSA | 447 SUMMIT STREET | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $32.70 | |
| 181900 | | LOPEZ ROSA | 447 SUMMIT STREET | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $209.20 | |
| 181901 | | LOPEZ ROSA | 447 SUMMIT STREET | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $641.99 | |
| 181902 | | LOPEZ ROSA | 447 SUMMIT STREET | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $116.58 | |
| 181903 | | LOPEZ ROSA | 447 SUMMIT STREET | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $19.61 | |
| 181904 | | LOPEZ ROSAALBA A | 949 E GARNET AVE | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 181905 | | LOPEZ ROSAEL | VILLA CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 181906 | | LOPEZ ROSAURA | 5829 LEO ST | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 181907 | | LOPEZ ROSAURA | 5829 LEO ST | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 181908 | | LOPEZ ROSIE | 85 W MMAKIN ST | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $48.57 | |
| 181909 | | LOPEZ ROSINA | 612 W COLT CIR | | | | PAYSON | AZ | 85541 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 181910 | | LOPEZ ROXANA | 901 S COUNTRY CLUB DR 1 | | | | MESA | AZ | 85210 | USA | TRADE PAYABLE | | | | | $129.64 | |
| 181911 | | LOPEZ RUBELINO | 5783 MONTGOMERY ST | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $60.47 | |
| 181912 | | LOPEZ RUBEN | XXX | | | | SAN BERNARDDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 181913 | | LOPEZ RUBEN | XXX | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $58.20 | |
| 181914 | | LOPEZ RUPERTO | 2514 QUAY ST | | | | EVENS | CO | 80620 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181915 | | LOPEZ RUTH | 1155 S RIVERSIDE AVE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181916 | | LOPEZ RUTH | 1155 S RIVERSIDE AVE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 181917 | | LOPEZ RUTH | 1155 S RIVERSIDE AVE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 181918 | | LOPEZ RUTH M | 243 CALLE MONTOYA | | | | BERNALILLO | NM | 87004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181919 | | LOPEZ SAMANTHA | 114 BISON CT | | | | SANTA FE | NM | 87506 | USA | TRADE PAYABLE | | | | | $7.05 | |
| 181920 | | LOPEZ SAMARIA | 30 BUCHANAN CT SW | | | | FORT WALTON BEAC | FL | 32548 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 181921 | | LOPEZ SAMUEL | 800 CHESTNUT GROVE RD | | | | UTICA | PA | 16362 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 181922 | | LOPEZ SANDRA | 1326 S CATALINA ST | | | | LOS ANGELES | CA | 90006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181923 | | LOPEZ SANDRA | 1326 S CATALINA ST | | | | LOS ANGELES | CA | 90006 | USA | TRADE PAYABLE | | | | | $26.10 | |
| 181924 | | LOPEZ SANDRA | 1326 S CATALINA ST | | | | LOS ANGELES | CA | 90006 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 181925 | | LOPEZ SANDRA | 1326 S CATALINA ST | | | | LOS ANGELES | CA | 90006 | USA | TRADE PAYABLE | | | | | $11.98 | |
| 181926 | | LOPEZ SANDRA | 1326 S CATALINA ST | | | | LOS ANGELES | CA | 90006 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 181927 | | LOPEZ SANDRA | 1326 S CATALINA ST | | | | LOS ANGELES | CA | 90006 | USA | TRADE PAYABLE | | | | | $47.47 | |
| 181928 | | LOPEZ SANDY | 1807 W SUMAC LANE | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 181929 | | LOPEZ SANDY | 1807 W SUMAC LANE | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181930 | | LOPEZ SANDY | 1807 W SUMAC LANE | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 181931 | | LOPEZ SANJUANA P | 1961 MAIN ST 259 | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 181932 | | LOPEZ SARA | 675 TOWNSEND AVE | | | | NEW HAVEN | CT | 06512 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 181933 | | LOPEZ SARAI | SANDALO 147 MATAMOROS | | | | MATAMOROS | TX | 87448 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 181934 | | LOPEZ SARITA | SAN ANTONIBO 708 | | | | AGUADILLA | PR | 00069 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181935 | | LOPEZ SAVANNA | 2521 E PIKES PEAK AVE | | | | COLORADO SPRINGS | CO | 80909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181936 | | LOPEZ SERGIO | 1419 LONGHORN LN | | | | PATTERSON | CA | 95363 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 181937 | | LOPEZ SHANNA M | 1141 E 229 ST 11H | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 181938 | | LOPEZ SHAWNA | P O BOX 739 | | | | DELAVAN | WI | 53115 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 181939 | | LOPEZ SHEILA | JARD DEL VALENCIANO CALLE JAZM | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181940 | | LOPEZ SHERLYN | PMB 416 PO BOX 2500 | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181941 | | LOPEZ SILVIA | 229 ROLLSTONE ST APT 1 | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181942 | | LOPEZ SOFIA | 910 W DUKEN ST | | | | ROGERS | AR | 72756 | USA | TRADE PAYABLE | | | | | $24.18 | |
| 181943 | | LOPEZ SOFIA A | 6891 PROGRESSIVE RD | | | | WAPATO | WA | 98951 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 181944 | | LOPEZ SONIA | 410 W LOS ANGELES AVE | | | | SHAFTER | CA | 93263 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 181945 | | LOPEZ SONIA | 410 W LOS ANGELES AVE | | | | SHAFTER | CA | 93263 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 181946 | | LOPEZ SONIA | 410 W LOS ANGELES AVE | | | | SHAFTER | CA | 93263 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 181947 | | LOPEZ SONIA | 410 W LOS ANGELES AVE | | | | SHAFTER | CA | 93263 | USA | TRADE PAYABLE | | | | | $30.60 | |
| 181948 | | LOPEZ SONIA | 410 W LOS ANGELES AVE | | | | SHAFTER | CA | 93263 | USA | TRADE PAYABLE | | | | | $137.62 | |
| 181949 | | LOPEZ SONIA | 410 W LOS ANGELES AVE | | | | SHAFTER | CA | 93263 | USA | TRADE PAYABLE | | | | | $37.06 | |
| 181950 | | LOPEZ SONIA M | RR5 BOX 6000 BO NUEVO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181951 | | LOPEZ SOPHIA | 6320 RIVERSIDE DR | | | | MET | LA | 70454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181952 | | LOPEZ SOSANITA | 57 STONE GATE DR | | | | CEDARTOWN | GA | 30125 | USA | TRADE PAYABLE | | | | | $85.18 | |
| 181953 | | LOPEZ STACY | 4813 LEFEBVRE WAY | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 181954 | | LOPEZ STEFANI A | BO PUENTE SECT LA PICA | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $534.97 | |
| 181955 | | LOPEZ STELLA | 1050 PARTRIDGE DR | | | | VENTURA | CA | 93003 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 181956 | | LOPEZ STEPHANIE | 855 S 3RD STREET | | | | SLATON | TX | 79364 | USA | TRADE PAYABLE | | | | | $65.55 | |
| 181957 | | LOPEZ SUGEY | 949 WELLWOOD AVE | | | | BEAUMONT | CA | 92223 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 181958 | | LOPEZ SUJEIL A | P O BOX 2570 | | | | HIGH POINT | NC | 27261 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 181959 | | LOPEZ SULEMA | 7817 LAVONNE AVE | | | | HAGERMAN | NM | 88232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181960 | | LOPEZ SUNORYALEX | 2908 N YBOR STR | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 181961 | | LOPEZ SUSAN | 5023 ROE LANE | | | | MISSION | KS | 66205 | USA | TRADE PAYABLE | | | | | $6.78 | |
| 181962 | | LOPEZ SUSANN | 9005 KERN AVE APT H101 | | | | GILROY | CA | 95020 | USA | TRADE PAYABLE | | | | | $44.58 | |
| 181963 | | LOPEZ SYLVIA | ADDRESS | | | | CITY | VA | 22134 | USA | TRADE PAYABLE | | | | | $7.45 | |
| 181964 | | LOPEZ SYLVIA | ADDRESS | | | | CITY | VA | 22134 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 181965 | | LOPEZ SYLVIA | ADDRESS | | | | CITY | VA | 22134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181966 | | LOPEZ TAMMY | 830 SEBASTIAN COURT | | | | SAN MIGUEL | CA | 93451 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 181967 | | LOPEZ TAMMY | 830 SEBASTIAN COURT | | | | SAN MIGUEL | CA | 93451 | USA | TRADE PAYABLE | | | | | $4.60 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181968 | | LOPEZ TAMMY D | 2733 SW 49TH ST | | | | OKLAHOMA CITY | OK | 73119 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 181969 | | LOPEZ TANIA | 24 LIRIO LANE | | | | MESQUITE | NM | 88048 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 181970 | | LOPEZ TANISHA | 2020 W 17TH ST | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $30.01 | |
| 181971 | | LOPEZ TANYA | 130 8TH WEST | | | | EASTCARBON | UT | 84520 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 181972 | | LOPEZ TERESA C | 620 MAXLEY CT | | | | LAS VEGAS | NV | 89145 | USA | TRADE PAYABLE | | | | | $40.94 | |
| 181973 | | LOPEZ THIARA | 8164 FOXDALE DRIVE | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $7.33 | |
| 181974 | | LOPEZ TIFFANY | 103 PEACH LN | | | | ATWATER | CA | 95901 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 181975 | | LOPEZ TISHA | 1920 15TH AVE 404 75 | | | | KEARNEY | NE | 68845 | USA | TRADE PAYABLE | | | | | $7.52 | |
| 181976 | | LOPEZ TOMASA | PO BOX 1294 | | | | HATCH | NM | 87937 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181977 | | LOPEZ TRACY C | 220 MONTAGUE AVENUE EXT LOT | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181978 | | LOPEZ TRINIDAD | 2210 DILLEY RD | | | | TIETON | WA | 98947 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 181979 | | LOPEZ VALERIE | 831.25 TH SREET | | | | ROCK ISLAND | IL | 61201 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 181980 | | LOPEZ VALERIE | 831.25 TH SREET | | | | ROCK ISLAND | IL | 61201 | USA | TRADE PAYABLE | | | | | $10.15 | |
| 181981 | | LOPEZ VANESSA | 27 EASTERN DR | | | | CHICOPEE | MA | 01013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181982 | | LOPEZ VERONICA | 10734 E 41ST APT 816 | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 181983 | | LOPEZ VERONICA | 10734 E 41ST APT 816 | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $13.60 | |
| 181984 | | LOPEZ VERONICA | 10734 E 41ST APT 816 | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 181985 | | LOPEZ VERONICA | 10734 E 41ST APT 816 | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 181986 | | LOPEZ VERONICA | 10734 E 41ST APT 816 | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181987 | | LOPEZ VICTOR | 230 S MORNINGSIDE DR | | | | CARTERSVILLE | GA | 30121 | USA | TRADE PAYABLE | | | | | $21.86 | |
| 181988 | | LOPEZ VICTOR | 230 S MORNINGSIDE DR | | | | CARTERSVILLE | GA | 30121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181989 | | LOPEZ VICTORIA | 2101 HUXLEY WAY | | | | MODESTO | CA | 95356 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 181990 | | LOPEZ VILMA | URB SANTA ELENA CALLE B M15 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181991 | | LOPEZ VILMARIE | BRISA DE LOZA CASTOR AYALA ED | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 181992 | | LOPEZ VINCEENT | MUNEQUI 1 1206 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 181993 | | LOPEZ VIOMARY | PO BOX 371723 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181994 | | LOPEZ VIRGINA | 10 OTERO DRIVE | | | | SANTA ANA PUEBLO | NM | 87004 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 181995 | | LOPEZ VIVIAN | KK2 PARQUE TERRALINDA | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 181996 | | LOPEZ VIVIANA | 1337 PEPPER WOOD AVE | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 181997 | | LOPEZ WALESKA | PO BOX371 | | | | MERCEDITA | PR | 00715 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 181998 | | LOPEZ WALESKA | PO BOX371 | | | | MERCEDITA | PR | 00715 | USA | TRADE PAYABLE | | | | | $6.76 | |
| 181999 | | LOPEZ WENDY | 1203 ALVARADO STREET | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 182000 | | LOPEZ WILFREDO | C BOLIVAR 609 | | | | SANTURCE | PR | 00909 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 182001 | | LOPEZ WILFREDO | C BOLIVAR 609 | | | | SANTURCE | PR | 00909 | USA | TRADE PAYABLE | | | | | $35.32 | |
| 182002 | | LOPEZ WILFREDO | C BOLIVAR 609 | | | | SANTURCE | PR | 00909 | USA | TRADE PAYABLE | | | | | $14.95 | |
| 182003 | | LOPEZ XIOMARA B | 141 CIUDAD DEL LAGO | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182004 | | LOPEZ YACHIRA | URB LASMARGARITAS CALLE PEDRO | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 182005 | | LOPEZ YAHAIRA | 1425 CLEMETH RD | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182006 | | LOPEZ YAHAYRA | 1810 CARR 14 SUIT 114 PMB 404 | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 182007 | | LOPEZ YANIEL | VALLE DE ALTAMIRA | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $28.05 | |
| 182008 | | LOPEZ YANIRA | URB EL CONQUISTADOR CALLE 5 I | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182009 | | LOPEZ YARALIN | HC01 BOX 7250 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182010 | | LOPEZ YARISEUS | ARECIBO | | | | ARECIBO | PR | 00613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182011 | | LOPEZ YESENIA | 1004 W SCHABUER SPE-A | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 182012 | | LOPEZ YESENIA | 1004 W SCHABUER SPE-A | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182013 | | LOPEZ YESSICA | EDF 7 APT 80 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 182014 | | LOPEZ YOLANDA | 417 N L | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182015 | | LOPEZ YOLANDA | 417 N L | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 182016 | | LOPEZ YOLANDA | 417 N L | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 182017 | | LOPEZ YOLANDA | 417 N L | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182018 | | LOPEZ YOLANDA | 417 N L | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 182019 | | LOPEZ YOMARIS | HC 03 BOX 21757 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182020 | | LOPEZ YVETTE | 41 S RICHMOND AVE APT 4 | | | | ATLANTIC CITY | NJ | 08401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182021 | | LOPEZ YVONNE A | L8 CALLE PATIO HL | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 182022 | | LOPEZ ZARATE | 1872 CANDELA ST | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 182023 | | LOPEZ ZENOVA | 10793 TODDVILLE RD | | | | CHANCE | MD | 21821 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 182024 | | LOPEZ ZORAIDA | 24422 SW 110TH AVE | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $144.56 | |
| 182025 | | LOPEZ ZULEIKA | 1070 LDMEYER CT | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182026 | | LOPEZ ZULEYMA | TRUJILLO ALTO GARDENS EDF 4 1 | | | | RIO PIEDRAS | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182027 | | LOPEZ ZUNILDA | 500 W 169TH | | | | NEW YORK | NY | 10032 | USA | TRADE PAYABLE | | | | | $97.98 | |
| 182028 | | LOPZAGUIRRE GRACIELA | 14127 E 24TH ST S | | | | TULSA | OK | 74134 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 182029 | | LOPEZCOLON LIGIA | 5265 HAGEMANN LN | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 182030 | | LOPEZGARCIA JENNIFERLUZ | 5103 CATALPA ROAD | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182031 | | LOPEZGARCIA MARIAMAGDALE | 5260 COMANCHE | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 182032 | | LOPEZIZARRAGA VALERIE | 1855 S 200 E APT H2 | | | | CLEARFIELD | UT | 84015 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 182033 | | LOPEZMILLAN JOESSETTE X | 1350 PHOENIX DR APT 43 | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $31.63 | |
| 182034 | | LOPEZNEGRON HILDA | BRISAS DEL CAMPANERO 3 V 12 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 182035 | | LOPEZRAMIREZ ELAINE | 707 EL MONTE ST | | | | SAN GABRIEL | CA | 91776 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 182036 | | LOPEZRAMIREZ MARCO | 1238 1-2 S TOWNSEND AVE | | | | LA | CA | 90023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182037 | | LOPEZREYES JOSE I | 1162 NORTH COLOMBIA AVE | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182038 | | LOPEZREYES JOSE I | 1162 NORTH COLOMBIA AVE | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 182039 | | LOPEZRIVERA NANCY | HC 02 BOX 13068 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182040 | | LOPEZRODRIGUEZ CAMILLE | MONTBLAC EDF 2 APT 32 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182041 | | LOPEZSOTO ZULEYKA | URB EL CULEBRINA CALLE CADBACA | | | | SAN SEBATIAN | PR | 00676 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182042 | | LOPEZX KEILA | HC02BOX 12558 | | | | AGUASBUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 182043 | | LOPEZ MARIA G | URB MONTE MAR C MAR BELLA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $15.15 | |
| 182044 | | LOPOSSER DEBBIE Y | 1914 GOFF ROAD | | | | KNOXVILLE | TN | 37920 | USA | TRADE PAYABLE | | | | | $10.93 | |
| 182045 | | LOPP KRISTIN | 6475 HURLINGHAM RD | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182046 | | LOPP SUSAN | 239 TABACCO FIELDS DRIVE | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182047 | | LOPPY TUTU J | 7777 MAPLE AVE APT 406 | | | | TAKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $7.31 | |
| 182048 | | LOPRA MARGARET | 11561 GARNET WAY NO 3 | | | | AUBURN | CA | 95602 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 182049 | | LOPRE BENITO | 300 HATHAWAY AVE | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 182050 | | LOQUE MAELING | 1044 MAKAMUA ST | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 182051 | | LOQUE Y | 1044 MAKAMUA ST | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182052 | | LOQUITA LOVE | 1638 WEST 227TH STREET | | | | LOS ANGELES | CA | 90001 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 182053 | | LOR FRAZER | 114 E FIRST ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $12.58 | |
| 182054 | | LOR GANU | 1 CORNELL DR | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $14.90 | |
| 182055 | | LOR KIA | 9309 PARRISH LANE | | | | STOCKTON | CA | 95210 | USA | TRADE PAYABLE | | | | | $4.92 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 182056 | | LOR MIMI | 608 W MT VERNON | | | | SPRINGFIELD | MO | 65806 | USA | TRADE PAYABLE | | | | | $70.76 | |
| 182057 | | LORA AHO | 148 PELHAM RD | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 182058 | | LORA ALLEN | 5450 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 182059 | | LORA BARNETT | 1050 PALMER ST | | | | WOOSTER | OH | 44667 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 182060 | | LORA BARNETT | 1050 PALMER ST | | | | WOOSTER | OH | 44667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182061 | | LORA BIRNEY | 596 LEWISVILLE RD | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 182062 | | LORA DILLINGHAM | 334 WALGROVE RD | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 182063 | | LORA FRASHER | 614 GREEN COUNTRY DRIVE | | | | TAHLEQUAH | OK | 74464 | USA | TRADE PAYABLE | | | | | $13.49 | |
| 182064 | | LORA FRASHER | 614 GREEN COUNTRY DRIVE | | | | TAHLEQUAH | OK | 74464 | USA | TRADE PAYABLE | | | | | $41.33 | |
| 182065 | | LORA GAEBELEIN | 301 MCCARTHA RD | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 182066 | | LORA GODFREY | 511 HUNTERS RUN WAY | | | | NEWARK | DE | 19701 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 182067 | | LORA GREEN | 5118 W 18TH | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182068 | | LORA HOPKINS | 3336 WILSON RUN RD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182069 | | LORA HORNER | NO ADDRESS | | | | NO CITY | MA | 02124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182070 | | LORA HUN | 156 E 67TH WAY | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $11.92 | |
| 182071 | | LORA HUNTER | 508 CENTER STREET | | | | BOSCOBEL | WI | 53805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182072 | | LORA JODENNY | CALLE LAS FLORES 355 VILLA PA | | | | SAN JUAN | PR | 00912 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 182073 | | LORA KENT | 5107 OLIVE | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $31.23 | |
| 182074 | | LORA L HUHN | 100 ROLLING OAKS LN | | | | DARWIN | MN | 55324 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 182075 | | LORA L SHIPLEY | 4160 COUNTY RD HH | | | | ORLAND | CA | 95963 | USA | TRADE PAYABLE | | | | | $9.27 | |
| 182076 | | LORA LARSON | 29751 2ND ST NW | | | | BELGRADE | MN | 56312 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 182077 | | LORA LAWRENCE | 1226 LOWER BROWNSVILLE RD | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 182078 | | LORA LECHELT | 1114 LEXINGTON LANE | | | | BATAZIA | IL | 60510 | USA | TRADE PAYABLE | | | | | $638.17 | |
| 182079 | | LORA M SALTSMAN | 380 SHARRER DRIVE | | | | LEITCHFIELD | KY | 42754 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 182080 | | LORA MONTGOMERY | HC 61 BOX 639 | | | | SALYERSVILLE | KY | 41465 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 182081 | | LORA RODRIGUEZ | 1241 GOLLA DR | | | | CORPUS CHRISTI | TX | 78407 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 182082 | | LORA SCNNER | 144 MAIN STREET | | | | JABORCREEK | PA | 15448 | USA | TRADE PAYABLE | | | | | $16.08 | |
| 182083 | | LORACE DEWAR | 802 SHERMAN OAKS DR | | | | BIRMINGHAM | AL | 35235 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 182084 | | LORAIN COUNTY CLERK OF COURTS | 225 COURT STREET | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 182085 | | LORAINE ERIC | 10200 N ARMENIA AVE | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $3.04 | |
| 182086 | | LORAINE HARMON | 3236APT 6 | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182087 | | LORAINE OVERLAND | 421 6 AVE NW APT 213 | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 182088 | | LORAINE TIERI | 14227 DEARBORN PATH | | | | ROSEMOUNT | MN | 55068 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 182089 | | LORAINE TORRES | XXXXXXXXX | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182090 | | LORALLA PARRISH | 2752 MARCO DR | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $61.89 | |
| 182091 | | LORAN C GUZMAN | 5401 KIMBALL | | | | OAK LAWN | IL | 60453 | USA | TRADE PAYABLE | | | | | $18.62 | |
| 182092 | | LORAN GALLSPY | 144 HUGHES RD SUIT C | | | | GRASS VALLEY | CA | 95945 | USA | TRADE PAYABLE | | | | | $25.64 | |
| 182093 | | LORANCE LAURA | 10701 FRANKLIN RD | | | | MURFREESBORO | TN | 37128 | USA | TRADE PAYABLE | | | | | $6.53 | |
| 182094 | | LORANDA CARTWRIGHT | 1002 W 14TH ST | | | | PINE BLUFF | AR | 71603 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 182095 | | LORANZO FRENCHIE | 4116 PENNSYLVANIA AVE | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 182096 | | LORAY JACKSON | 425 STOLL POOLE CRT | | | | LEXINGTON | KY | 40508 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 182097 | | LORAYNA HAMANN | KMART | | | | GCO | OH | 43204 | USA | TRADE PAYABLE | | | | | $193.59 | |
| 182098 | | LORD ASHLEY | 384 SOUTH MACON | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 182099 | | LORD ASHLEY | 384 SOUTH MACON | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182100 | | LORD CHERYL | 604 SHADY NOOK DR | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 182101 | | LORD CHRISTI | 32 LYNWOOD ST | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182102 | | LORD DOROTHY | 7032 MORNIGH STAR LN | | | | NEW PORT RICHEY | FL | 34652 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 182103 | | LORD EDWARD | 7775 ANDERSON AVE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182104 | | LORD JAMIE | 353 NE SCOTT AVE | | | | GRESHAM | OR | 97030 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 182105 | | LORD LUTHER | 507 E KEARNS AVE | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182106 | | LORD RAY | 94 CARROLL PKY | | | | LOWELL | MA | 01851 | USA | TRADE PAYABLE | | | | | $151.80 | |
| 182107 | | LORD TYWANDA H | 7475 THOREAU CIR  NONE | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $214.99 | |
| 182108 | | LORDES MOLINA | PRIVATE | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $37.62 | |
| 182109 | | LORDES ROLON | BOX 1976 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182110 | | LORE CHAD | 41A HYGEAN RUN RD | | | | SIOUX FALLS | SD | 57104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182111 | | LORE FELICIA | POBOX 681 | | | | WILLIAMSPORT | PA | 17703 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 182112 | | LORE FELICIA | POBOX 681 | | | | WILLIAMSPORT | PA | 17703 | USA | TRADE PAYABLE | | | | | $89.49 | |
| 182113 | | LORE LADEAN | 2625 LEVANTE ST | | | | CARLSBAD | CA | 92009 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 182114 | | LOREAL LINDSTROM | 885 7TH ST SW | | | | PINE CITY | MN | 55063 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 182115 | | LOREAL PRICE | 2012 GREENWOOD ST | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 182116 | | LOREDO CHRISTINA | 2868 HOMESTEAD RD | | | | SANTA CLARA | CA | 95051 | USA | TRADE PAYABLE | | | | | $21.74 | |
| 182117 | | LOREDO DIANA | PO BOX 955 | | | | LA FERIA | TX | 78559 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 182118 | | LOREDO ELIDA S | 816 W CYPRESS AVE | | | | LA FERIA | TX | 78559 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 182119 | | LOREDO LIZA M | 6047 WINDSOR DRIVE APT 3A | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 182120 | | LOREDO MARISA | 1266 S BEECH ST | | | | CORNELIUS | OR | 97113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182121 | | LOREDO NAOMI | 1112 ALAMO | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 182122 | | LOREE LORAH | 4117 220TH ST E | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $14.03 | |
| 182123 | | LOREEN PISANI | 2451 15TH ST | | | | WYANDOTTE | MI | 48192 | USA | TRADE PAYABLE | | | | | $31.78 | |
| 182124 | | LOREEN PISANI | 2451 15TH ST | | | | WYANDOTTE | MI | 48192 | USA | TRADE PAYABLE | | | | | $19.86 | |
| 182125 | | LOREEN WATKINS | 1502 SOUTH CONNER | | | | JOPLIN | MO | 64804 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 182126 | | LOREESE MATTEWS | 6042 LANGSTON RD | | | | TIMMONSVILLE | SC | 29161 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 182127 | | LOREIA NELSON | 2323 GREENE ST BLDG APT 581 | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 182128 | | LOREINE GAY | 8506 14TH PL | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $4.14 | |
| 182129 | | LOREK JASON | 8500 W 68TH ST | | | | BEDFORD PARK | IL | 60501 | USA | TRADE PAYABLE | | | | | $189.59 | |
| 182130 | | LORELEI PRINGLE | 4206 HEWITT AVE | | | | LOUISVILLE | KY | 40220 | USA | TRADE PAYABLE | | | | | $44.39 | |
| 182131 | | LORELEI R RICHARDS | NORTHRIDGE HOUSING 8 | | | | PINE RIDGE | SD | 57770 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 182132 | | LORELI WOODS | 460 WINDING ROSE DR | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $91.97 | |
| 182133 | | LORELI WOODS | 460 WINDING ROSE DR | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $55.04 | |
| 182134 | | LORELL JONES | 15940 PETOSKEY AVE | | | | DETROIT | MI | 48238 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 182135 | | LORELL MENIFEE | 22198 SIMON ST APT 308 | | | | CASTRO VALLEY | CA | 94552 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 182136 | | LORELL NOE | 53008 CLARION DR | | | | SHELBY TNSHIP | MI | 48316 | USA | TRADE PAYABLE | | | | | $31.67 | |
| 182137 | | LORELLE HEINZE | 3479 LEWIS AVE | | | | LONG BEACH | CA | 90807 | USA | TRADE PAYABLE | | | | | $38.37 | |
| 182138 | | LORELLY AREVALO | 69 BARKLEY AVE | | | | CLIFTON | NJ | 07011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182139 | | LOREN ESTES G | 203 W RIVERSIDE DR | | | | TIMBERVILLE | VA | 22853 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182140 | | LOREN HOCH | XX | | | | WESTERVILLE | OH | 43081 | USA | TRADE PAYABLE | | | | | $22.56 | |
| 182141 | | LOREN LICCARDI | 157 CEDAR DR | | | | BELLE CHASSE | LA | 70037 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182142 | | LOREN MARTINDALE | 1380 MAIN STREET | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $66.00 | |
| 182143 | | LOREN MURPHY | 27 TEMPLE RD | | | | ALIQUIPPA | PA | 15001 | USA | TRADE PAYABLE | | | | | $47.99 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 182144 | | LOREN SERDA BACKFLOW TESTING | 6900 GALLERY DRIVE | | | | BAKERSFIELD | CA | 93312 | USA | TRADE PAYABLE | | | | | $316.00 | |
| 182145 | | LOREN SOLIS | 542 MALTBY BLVD | | | | BIG BEAR LAKE | CA | 92315 | USA | TRADE PAYABLE | | | | | $127.16 | |
| 182146 | | LOREN SOPHIA | 2761 CHATEAU MONTELENA WY | | | | SACRAMENTO | CA | 95834 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 182147 | | LOREN YARELI CRUZ FLORENCIANI | SECTOR BAJAGUER | | | | MARICAO | PR | 00606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182148 | | LORENA ACEVEDO NAVARRO | 2606 EAST MONTERREY AVENU | | | | HIDALGO | TX | 78557 | USA | TRADE PAYABLE | | | | | $9.97 | |
| 182149 | | LORENA AGUILAR | 915 WILMINGTON BLVD | | | | WILMINGTON | CA | 90744 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 182150 | | LORENA AGUIRRE | 1839 GLEN CAMPBELL DR | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182151 | | LORENA ALLEN | 109 KAYE VUE DR | | | | HAMDEN | CT | 06514 | USA | TRADE PAYABLE | | | | | $160.71 | |
| 182152 | | LORENA ALSENAY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | AZ | 85911 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 182153 | | LORENA ALVAREZ | 80550 SHEFFIELD AVE | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $43.87 | |
| 182154 | | LORENA ALVAREZ | 80550 SHEFFIELD AVE | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 182155 | | LORENA ALVAREZ | 80550 SHEFFIELD AVE | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 182156 | | LORENA ALVAREZ | 80550 SHEFFIELD AVE | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 182157 | | LORENA AYALA | 436 W 10TH DAVID YBARRA | | | | ELSA | TX | 78543 | USA | TRADE PAYABLE | | | | | $209.99 | |
| 182158 | | LORENA CAMARENA | 350 PLYMOUTH DR | | | | VISTA | CA | 92083 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 182159 | | LORENA CASTELLANOS | 401 D ST | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 182160 | | LORENA CHAVEZ | XXXXXXX | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182161 | | LORENA COLDERO | 98 SANTA BARBRA STREET | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $30.92 | |
| 182162 | | LORENA CONTRERAS | 3806 WYLIE | | | | HOUSTON | TX | 77026 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 182163 | | LORENA CUEVAS | 22300 | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $279.49 | |
| 182164 | | LORENA DELAFUENTE | 10007 E 50TH ST | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $64.08 | |
| 182165 | | LORENA DIAZ | 120 NOBLE PARK CIRCLE | | | | PATTERSON | CA | 95363 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 182166 | | LORENA DOMINGUEZ | 463 HERNANDEZ | | | | EL CENIZO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 182167 | | LORENA DOUGLAS | 1625 ROSWELL RD APT 725 | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $50.42 | |
| 182168 | | LORENA ESTRADA | 662 SKYLINE DRIVE | | | | DALY CITY | CA | 94015 | USA | TRADE PAYABLE | | | | | $476.79 | |
| 182169 | | LORENA FIGUEROA | 24101 HUMPHRIES RD | | | | TECATE | CA | 91980 | USA | TRADE PAYABLE | | | | | $8.61 | |
| 182170 | | LORENA FLORES | 910 BALBOA AVE | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 182171 | | LORENA GONZALES | 9829 LAUREL CANYON BLVD | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 182172 | | LORENA GRANADOS | 617 N ROSE ST | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $13.02 | |
| 182173 | | LORENA HARO | 1018 W 57TH ST APT 4 | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $3.74 | |
| 182174 | | LORENA HARO | 1018 W 57TH ST APT 4 | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 182175 | | LORENA HERNANDEZ | 818 E HIGH STRKT MICHIGAN | | | | LAS VEGAS | NV | 89130 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 182176 | | LORENA JACKSON | 1233 N ERIE S | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $14.91 | |
| 182177 | | LORENA JACKSON | 1233 N ERIE S | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $70.16 | |
| 182178 | | LORENA JUAREZ | 2966 17TH ST | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $661.47 | |
| 182179 | | LORENA KNOWLES | 1375 BEULAH PARK | | | | LEXINGTON | KY | | USA | TRADE PAYABLE | | | | | $4.70 | |
| 182180 | | LORENA L LOPEZ | 22334 SEINE AVE | | | | HAWAIIAN GDNS | CA | 90716 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 182181 | | LORENA LA HOYA | 2467 ANNA WAY | | | | ELGIN | IL | 60124 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 182182 | | LORENA LECHUGA | 636 E ITALIA ST | | | | COVINA | CA | 91723 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 182183 | | LORENA LOPEZ | PO BOX | | | | PROSSER | WA | 99350 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 182184 | | LORENA LORENADENLEY | 10214 WINCHESTER CT | | | | MANASSAS | VA | 20109 | USA | TRADE PAYABLE | | | | | $794.99 | |
| 182185 | | LORENA LUNA | 205 S FREDERICK ST | | | | EDCOUCH | TX | 78538 | USA | TRADE PAYABLE | | | | | $32.70 | |
| 182186 | | LORENA MARQUEZ | 10638 SOLO ST | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 182187 | | LORENA MARQUEZ | 10638 SOLO ST | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 182188 | | LORENA MARTINEZ | 326 W 2ND PL | | | | ELOY | AZ | 85231 | USA | TRADE PAYABLE | | | | | $24.57 | |
| 182189 | | LORENA MARTINEZ | 326 W 2ND PL | | | | ELOY | AZ | 85231 | USA | TRADE PAYABLE | | | | | $43.54 | |
| 182190 | | LORENA MATURINA | 5222 S HAMPTON RD | | | | DALLAS | TX | 75215 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 182191 | | LORENA OLIVA | 411 N WALNUT AVE DR | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 182192 | | LORENA ORELLANA | XXX | | | | SAN BERNARDINO | CA | 92411 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 182193 | | LORENA ORTIZ | RESIDENCIAL ALTURAS DE ADJUNTAS 94 | | | | ADJUNTAS | PR | 00601 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 182194 | | LORENA PADILLA | 26020 BELLE PORTE AVE | | | | HARBOR CITY | CA | 90731 | USA | TRADE PAYABLE | | | | | $39.57 | |
| 182195 | | LORENA PATRICIA | 1910 REEF CLUB DR APT201 | | | | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182196 | | LORENA PUGA | 7744 SEYDEL | | | | DALLAS | TX | 75217 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 182197 | | LORENA RAMIREZ | 27509 68TH AVE S | | | | KENT | WA | 98032 | USA | TRADE PAYABLE | | | | | $94.50 | |
| 182198 | | LORENA REAL | 521 EAST GRAND ST | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $2.03 | |
| 182199 | | LORENA ROMERO | 250 FRANLIN AVE | | | | DES MOINES | IA | 50314 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 182200 | | LORENA SANTANA | 365 MOUNTAINVIEW AVE | | | | SANTA ROSA | CA | 95407 | USA | TRADE PAYABLE | | | | | $9.13 | |
| 182201 | | LORENA STILL | 15968 NORTH CULVER RD | | | | VICTORVILLE | CA | 92394 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 182202 | | LORENA T ROA | 15 GARCES DR | | | | SAN FRANCISCO | CA | 94132 | USA | TRADE PAYABLE | | | | | $4.31 | |
| 182203 | | LORENA URREAN | FATIMA 23512 LETRA A VILLAA DEL RE | | | | TIJUANA | CA | 22200 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 182204 | | LORENA VALDEZ | 1630 HILLCREST RD | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 182205 | | LORENA VARGAS | 5609 MILLINGTON AVE | | | | BAKERSFIELD | CA | 93313 | USA | TRADE PAYABLE | | | | | $18.91 | |
| 182206 | | LORENAGOMEZ LORENAGOMEZ | 200 TOWN CTR E | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $26.98 | |
| 182207 | | LORENAH HERNANDEZ | 1575 GALENA ST APT | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182208 | | LORENCITA BILLIMAN | 1608 N GLENMARY DR | | | | AZTEC | NM | 87410 | USA | TRADE PAYABLE | | | | | $13.86 | |
| 182209 | | LORENDO MIGUEL | 460 GARBERS CHURCH RD | | | | HARRRISONBURG | VA | 22801 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 182210 | | LORENE ALLEN | 1101 12 GAGE ST | | | | BAKERSFIELD | CA | 93305 | USA | TRADE PAYABLE | | | | | $44.59 | |
| 182211 | | LORENE GAY | 8506 14TH PL | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 182212 | | LORENE GORDON | 1408 N 22ND ST | | | | FORT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 182213 | | LORENE JONES | 1857 GUILDEROY LN | | | | AUSTELL | GA | | USA | TRADE PAYABLE | | | | | $10.00 | |
| 182214 | | LORENE SHEEHAN | 108 BOONTO AVE | | | | BUTTLER | NJ | 07405 | USA | TRADE PAYABLE | | | | | $6.72 | |
| 182215 | | LORENE SHERITA | 27452 MOORE CIR | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 182216 | | LORENE WISE | 771 HARRISON AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 182217 | | LORENIA RAMIRES | ANDADOR N106 FOVISSSTE1 | | | | NOGALES MEXICO | XX | 84062 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 182218 | | LORENSANA SAMUEL | HACIENDAS DEL CARIBE | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 182219 | | LORENSEN RON | 2526 NANTUCKET DR | | | | SHERMAN | TX | 75092 | USA | TRADE PAYABLE | | | | | $210.03 | |
| 182220 | | LORENSO ALVARO | 221 EAST DWIGHT AT | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $69.97 | |
| 182221 | | LORENSON CELCIA | 876 PLAZA DR | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182222 | | LORENSON FORD | 3515 JENNINGS | | | | SIOUX CITY | IA | 51104 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 182223 | | LOREN-STACY TAYLOR-FISHER | 88 GREENWOOD COURT | | | | WEEMS | VA | 22576 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 182224 | | LORENZ ANGEL | 1425 N DAWN | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $7.80 | |
| 182225 | | LORENZ DARLENE | 305 EAST SPENCER APT 2 | | | | CUBA | MO | 65453 | USA | TRADE PAYABLE | | | | | $14.79 | |
| 182226 | | LORENZ MICHELLE L | 2920 SW MOORE ST | | | | BLUESPRINGS | MO | 64105 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 182227 | | LORENZ TERESA | 903 82 ST | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182228 | | LORENZA BANNISTER | 2228 TORONTO ST | | | | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182229 | | LORENZA GARCIA | 1529 CIPRANO RD | | | | RIO GRANDE | TX | 78582 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 182230 | | LORENZA GARZA | 10328 PRITAM | | | | EL PASO | TX | 79927 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182231 | | LORENZA GRANADOS | 650 N VIRGINIA ST | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $39.18 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 182232 | | LORENZA MOLINA | 8016 SAN JOSE APT 191 | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 182233 | | LORENZA P OWENS | 20422 N 31ST AVE 1037 | | | | PHOENIX | AZ | 85204 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 182234 | | LORENZA PERNICIARO | PO BOX 113584 | | | | METAIRIE | LA | 70011 | USA | TRADE PAYABLE | | | | | $130.42 | |
| 182235 | | LORENZANA ERICK | BOX MARICAO SEC BUENA VISTA BU | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182236 | | LORENZEN MELISSA A | 856 ARROWWOOD LN | | | | ATWATER | CA | 95301 | USA | TRADE PAYABLE | | | | | $269.20 | |
| 182237 | | LORENZNI DEAN | 3 TRACY DRIVE | | | | DERRY | NH | 03038 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 182238 | | LORENZO ABIGAIL | QUEBRADA LARGA | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 182239 | | LORENZO ALERS ESPERANZA | BO PINALES | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182240 | | LORENZO ALFREDO | 2725 SW 24TH TERRACE | | | | MIAMI | FL | 33145 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182241 | | LORENZO ARMSTRONG | 121 CHIP DR | | | | ELIZABETH CITY | NC | 27909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182242 | | LORENZO BEATRIZ | NONE | | | | ENGLAND CIFS | NJ | 07632 | USA | TRADE PAYABLE | | | | | $155.56 | |
| 182243 | | LORENZO BLANCO | 1978 OAKDALE AVE APT 1 | | | | WEST ST PAUL | MN | 55118 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 182244 | | LORENZO BYNUM | 49 BLODGETT ST | | | | SPRINGFIELD | MA | 01108 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 182245 | | LORENZO CATHERINE | 1301 WALTON HEATH DR | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 182246 | | LORENZO CERNA | 1707 N HARTFORT ROAD | | | | INDEPENDENCE | MO | 64058 | USA | TRADE PAYABLE | | | | | $21.28 | |
| 182247 | | LORENZO CRISTIAN | AVE EDUARDO CONDE | | | | SANTURCE | PR | 00915 | USA | TRADE PAYABLE | | | | | $34.95 | |
| 182248 | | LORENZO EDGAR | 7 DORCHESTER DR 5  NONE | | | | GREENACRES | FL | 33463 | USA | TRADE PAYABLE | | | | | $23.45 | |
| 182249 | | LORENZO ERICKA | 3739 SW PLAZA DR APT 204 | | | | TOPEKA | KS | 66609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182250 | | LORENZO EVARISTA J | 1411 VOGUE RD | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182251 | | LORENZO FELISA | 2007 BRENDA STREET | | | | LAKE  CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 182252 | | LORENZO FLOYD | 222 BOYINGTON DR | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182253 | | LORENZO J GARCIA | SHERMANWAY | | | | VAN NUYS | CA | 91405 | USA | TRADE PAYABLE | | | | | $26.15 | |
| 182254 | | LORENZO JOHNSON | 3126 JACK WHITE RD | | | | ONALASKA | TX | 77360 | USA | TRADE PAYABLE | | | | | $36.71 | |
| 182255 | | LORENZO JOHNSON | 3126 JACK WHITE RD | | | | ONALASKA | TX | 77360 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 182256 | | LORENZO LEEKS | 404697 SUNNYVIEW RD NE | | | | SALEM | OR | 97305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182257 | | LORENZO MADERE | 64 MENDON ROAD | | | | SOUTH ATTLEBORO | MA | 02703 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 182258 | | LORENZO MANUEL | 680 NE 88TH TER | | | | MIAMI | FL | 33138 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 182259 | | LORENZO MARTINEZ | 1765 SPRING ST NE | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182260 | | LORENZO MIER | 785 NW 17 COURT | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 182261 | | LORENZO OCHOA | 16204 ORO PLACE | | | | FABENS | TX | 79838 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 182262 | | LORENZO OLIVER | 5873 PICKER DR | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 182263 | | LORENZO PARKS | 1102 ANDERSON STREET | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 182264 | | LORENZO PEARSON | 247 JONESS ST | | | | MEPHIS | TN | 38105 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 182265 | | LORENZO PILAR | SKYLINE RD HSE 133 | | | | ACOMA | NM | 87034 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 182266 | | LORENZO RODRIGUEZ | 20984 RODRIGUEZ VILLE RD | | | | SANTA ROSA | TX | 78593 | USA | TRADE PAYABLE | | | | | $8.28 | |
| 182267 | | LORENZO ROJAS | 2548 12 E 54TH ST | | | | HUNTINGTON PARK | CA | 90255 | USA | TRADE PAYABLE | | | | | $16.01 | |
| 182268 | | LORENZO SAMANIEGO | 4202 CARNATION LN | | | | MANSFIELD | TX | 76063 | USA | TRADE PAYABLE | | | | | $20.99 | |
| 182269 | | LORENZO SANCHEZ | 1000 AVENIDA DEL SUMBRE | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 182270 | | LORENZO TIJERINA | 2564 WEEKS AVE | | | | NAPLES | FL | 34112 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 182271 | | LORENZO TIJERINA | 2564 WEEKS AVE | | | | NAPLES | FL | 34112 | USA | TRADE PAYABLE | | | | | $26.93 | |
| 182272 | | LORENZO TIRADO | CALLE MIGUEL A GOMEZ | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $30.76 | |
| 182273 | | LORENZO TOLENTINO | CALLE ESMERALDA NUM38 VILLA BLANCA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182274 | | LORENZO VERNA R | P O BOX 903 | | | | PAGUATE | NM | 87040 | USA | TRADE PAYABLE | | | | | $7.64 | |
| 182275 | | LORENZO YADIRA | 2834 S SPAULDING AVE FL 2 | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 182276 | | LORENZONEW DONOLA | 87-274 D ST JOHNS RD | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 182277 | | LORESSA JOHNSON | 816 BEECHER ST | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $74.19 | |
| 182278 | | LORETA WASHINGTON | 735 HARTFORD AVE | | | | LOS ANGELES | CA | 90017 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 182279 | | LORETO ANGELES-CRUZ | 3465 ARLINGTON AVE | | | | LOS ANGELES | CA | 90018 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 182280 | | LORETO IMELDA | PO BOX 4683 | | | | BISBEE | AZ | 85603 | USA | TRADE PAYABLE | | | | | $34.61 | |
| 182281 | | LORETTA A LENTZ | 10168 RACOON DR | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 182282 | | LORETTA ADAMS | 698 WINIFIELD WAY | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 182283 | | LORETTA ADAMS | 698 WINIFIELD WAY | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182284 | | LORETTA ANDERSON | 372 HACKETT BLVD | | | | ALBANY | NY | 12206 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 182285 | | LORETTA BATHOLOMEW | 2316 VELVA AVE | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 182286 | | LORETTA BERARDI | 2446 SEYMOUR AVE | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 182287 | | LORETTA BERRYMAN | 2011 LATHROP AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182288 | | LORETTA BLAIR | 202 SACCHARIN LANE | | | | BUNKER HILL | WV | 25413 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 182289 | | LORETTA BOEHM | 347 E BUDD ST | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 182290 | | LORETTA BOOKER | 1565 ELLA T GRASSO BOULEVARD | | | | NEW HAVEN | CT | 06510 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 182291 | | LORETTA BORCZAK | 6245 MARYWOOD AVE | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 182292 | | LORETTA BRITTMAN | 11835 S MORGAN | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 182293 | | LORETTA BYERSON | 226 GASS ROAD | | | | CORDOVA | SC | 29039 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 182294 | | LORETTA CAPPIELLO | 75 ALBANY ST | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $44.59 | |
| 182295 | | LORETTA CARR | 8000 DECKER LN | | | | AUSTIN | TX | 78724 | USA | TRADE PAYABLE | | | | | $19.13 | |
| 182296 | | LORETTA CASS | 260 NORTH PLESANT ST | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 182297 | | LORETTA CHIBUNDU | 2492 155TH | | | | CLEVELAND | OH | 44107 | USA | TRADE PAYABLE | | | | | $20.78 | |
| 182298 | | LORETTA COLTER | 7726 W FLOWER ST | | | | PHOENIX | AZ | 85003 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 182299 | | LORETTA COOPER | 1246 W WALNUT ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 182300 | | LORETTA CORSEY | 419 PINE STREET | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 182301 | | LORETTA COTTON | 3202 CROSS KEYS DR | | | | ST LOUIS | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 182302 | | LORETTA DAVIS | 1522 MARSHALL DR | | | | DUNCANVILLE | TX | 75137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182303 | | LORETTA DAVIS | 1522 MARSHALL DR | | | | DUNCANVILLE | TX | 75137 | USA | TRADE PAYABLE | | | | | $39.13 | |
| 182304 | | LORETTA DOSS | 440 BACCON AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $50.02 | |
| 182305 | | LORETTA EAGLIN | 941 S 1600W | | | | LOTION | IN | 47424 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 182306 | | LORETTA ELLERBEE | 2299 JACKSON LAKE RD | | | | MANSFIELD | GA | 30055 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 182307 | | LORETTA FERGUSON | 2827 WASHINGTON CT | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 182308 | | LORETTA FLORES | 128 N 20TH ST | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 182309 | | LORETTA GEOR BANKS | 453 FOREST NE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $7.31 | |
| 182310 | | LORETTA GOLDEN | 107 N MERCER AVE | | | | SHARPSVILLE | PA | 16150 | USA | TRADE PAYABLE | | | | | $26.85 | |
| 182311 | | LORETTA GRANT | 5551 DRMARTIN LUTHER KING DR | | | | STLOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182312 | | LORETTA GRIFFIN | 5130 RACE ST | | | | PHILA | PA | 19139 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 182313 | | LORETTA GRIMM | BOX 243 | | | | CRABTREE | PA | 15624 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 182314 | | LORETTA HANKERSON | 414 RACHAEL ST | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182315 | | LORETTA HEBERT | 13817 ARNOLD DR | | | | WARREN | MI | 48088 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 182316 | | LORETTA HORTON | 148 WILDER WAY | | | | WILLIAMSON | GA | 30292 | USA | TRADE PAYABLE | | | | | $7.35 | |
| 182317 | | LORETTA HUDSON | 13740 CACTUS DR APT C | | | | DESERT HOT SPRIN | CA | 92240 | USA | TRADE PAYABLE | | | | | $12.75 | |
| 182318 | | LORETTA J NEVAREZ | 407 W TEMPLE AVE | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 182319 | | LORETTA JACKSON | 45 GREENWICH ST | | | | BOSTON | MA | 02120 | USA | TRADE PAYABLE | | | | | $23.83 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 182320 | | LORETTA JACKSON | 45 GREENWICH ST | | | | BOSTON | MA | 02120 | USA | TRADE PAYABLE | | | | | $36.52 | |
| 182321 | | LORETTA JEFFERSON MCKAMEY | 35 W WACKER DR | | | | CHICAGO | IL | 60601 | USA | TRADE PAYABLE | | | | | $23.37 | |
| 182322 | | LORETTA JOHNSON | OOOO | | | | OO | IL | 60475 | USA | TRADE PAYABLE | | | | | $12.82 | |
| 182323 | | LORETTA JOHNSON | OOOO | | | | OO | IL | 60475 | USA | TRADE PAYABLE | | | | | $62.98 | |
| 182324 | | LORETTA JONES | 6530 ANNIE OAKLEY702 | | | | HENDERSON | NV | 89014 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 182325 | | LORETTA JONES | 6530 ANNIE OAKLEY702 | | | | HENDERSON | NV | 89014 | USA | TRADE PAYABLE | | | | | $11.36 | |
| 182326 | | LORETTA JONES | 6530 ANNIE OAKLEY702 | | | | HENDERSON | NV | 89014 | USA | TRADE PAYABLE | | | | | $37.77 | |
| 182327 | | LORETTA JONES | 6530 ANNIE OAKLEY702 | | | | HENDERSON | NV | 89014 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 182328 | | LORETTA JONES | 6530 ANNIE OAKLEY702 | | | | HENDERSON | NV | 89014 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 182329 | | LORETTA JONES | 6530 ANNIE OAKLEY702 | | | | HENDERSON | NV | 89014 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 182330 | | LORETTA JOSH CLARKSON | 39544 RADCLIFF ST | | | | RADCLIFF | OH | 45695 | USA | TRADE PAYABLE | | | | | $10.64 | |
| 182331 | | LORETTA JUAREZ | 12864 CHIPPEWA ST | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $139.54 | |
| 182332 | | LORETTA KEEFER | PLEASE ENTER YOUR STREET | | | | THURMAN | OH | 45685 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 182333 | | LORETTA KETNER | 1823 S 8TH ST | | | | TERRE HAUTE | IN | | USA | TRADE PAYABLE | | | | | $899.61 | |
| 182334 | | LORETTA KNOX | 8427 BAYBERRY DR | | | | STLOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $7.11 | |
| 182335 | | LORETTA L HARRISON | 13418 NE SANDY BLVD E5 | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182336 | | LORETTA L LOHE | 6210 HALBRENT AVEV | | | | VAN NUYS | CA | 91411 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 182337 | | LORETTA LANE | 2021 E  226TH ST | | | | EUCLID | OH | 44117 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 182338 | | LORETTA LEE | 2006 SUSAN ST | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182339 | | LORETTA LITTLEHAWK | 6 MI N OF PINRIDGE HWY 18 | | | | PINE RIDGE | SD | 57770 | USA | TRADE PAYABLE | | | | | $11.48 | |
| 182340 | | LORETTA LITTLEHAWK | 6 MI N OF PINRIDGE HWY 18 | | | | PINE RIDGE | SD | 57770 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 182341 | | LORETTA MATULEWITZ | 10 VAN RENSELAER ST | | | | BELLEVILLE | NJ | 07109 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 182342 | | LORETTA MCGRAIL | 6 VICTORS LN | | | | EAST FALMOUTH | MA | 02536 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 182343 | | LORETTA MCLEAN | PO BOX 1092 | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 182344 | | LORETTA MONT | 1385 YUKON ST 2 | | | | DENVER | CO | 80214 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 182345 | | LORETTA MORRIS | 416 W MAIN ST | | | | EMMITSBURG | MD | 21727 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 182346 | | LORETTA MULHOLLEN | 3978 MARSH ROAD | | | | NEW ALBANY | PA | 18854 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 182347 | | LORETTA OWENS | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 182348 | | LORETTA PACETTI | 524 OLD FARM RD | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $368.05 | |
| 182349 | | LORETTA PACK | NONE | | | | NONE | WV | 25873 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 182350 | | LORETTA PATTON | 595 DAVENTRY LN | | | | GAHANNA | OH | 43230 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 182351 | | LORETTA PETERSON | 3921 LONDON ROAD | | | | DULUTH | MN | 55804 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 182352 | | LORETTA PETTWAY | 1231 PAYNE AVE | | | | DUNBAR | WV | 25064 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 182353 | | LORETTA PHELPS | 208 BROOKSTUART DR | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $22.71 | |
| 182354 | | LORETTA QUILLEN | 212 CHARLOTTE  AVE | | | | LAMAR | SC | 29069 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 182355 | | LORETTA REED | 1111 E LIMBERLOST DR | | | | TUCSON | AZ | 85719 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 182356 | | LORETTA ROGERS | 105 WEST ST | | | | SAYRE | PA | 18840 | USA | TRADE PAYABLE | | | | | $29.28 | |
| 182357 | | LORETTA ROGORS | 4770 RUSINA RD APT 205 | | | | COLO SPGS | CO | 80907 | USA | TRADE PAYABLE | | | | | $46.00 | |
| 182358 | | LORETTA ROLLINS | 20 BEAR LN | | | | MARSHALL | NC | 28753 | USA | TRADE PAYABLE | | | | | $10.23 | |
| 182359 | | LORETTA ROSE | 2220 SW DOVE CANYON WAY | | | | PALM CITY | FL | 34990 | USA | TRADE PAYABLE | | | | | $20.92 | |
| 182360 | | LORETTA RYEA | 14-1 CHAMPLAIN ST | | | | BRANDON | VT | 05733 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 182361 | | LORETTA S MCBRIDE | 722 S 101 ST E AVE APT 44 | | | | TULSA | OK | 74128 | USA | TRADE PAYABLE | | | | | $133.61 | |
| 182362 | | LORETTA SEABERRY | 635 COLUMBIA BLVD | | | | WEST DEPTFORD | NJ | 08063 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 182363 | | LORETTA SILCOTT | 2-19 BONNE ESPARANCE | | | | STTHOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $215.00 | |
| 182364 | | LORETTA SIMMONS | 2016 NOBLE ST | | | | ANDERSON | IN | 46016 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 182365 | | LORETTA SIMPSON | 8365 MALLARD RESERVE DR | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $76.00 | |
| 182366 | | LORETTA SMITH | 60 HA | | | | GRAY | KY | 40734 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 182367 | | LORETTA SOKOLOWSKI | 16516 CLAIRE AVE | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 182368 | | LORETTA STEPHENS | 125 15TH AVE W | | | | BIRMINGHAM | AL | 35204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182369 | | LORETTA STONE | 378 WILSON RD | | | | SOMERSET | KY | 42503 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 182370 | | LORETTA THOMAS | 12832 JUSTINE ST | | | | CALUMET PARK | IL | 60827 | USA | TRADE PAYABLE | | | | | $50.32 | |
| 182371 | | LORETTA THOMPSON | 1820 SOUTH W | | | | ELWOOD | IN | 46036 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 182372 | | LORETTA TOLTEY | 225 CHARLES ST | | | | XENIA | OH | 45385 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182373 | | LORETTA TOMS | 655 S POTOMAC APT 3 | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 182374 | | LORETTA TONEY | 9706 MOUNT EATON RD | | | | MARSHALLVILLE | OH | 44645 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182375 | | LORETTA TORRES | 814 KENNINGTON AVE | | | | KANSAS CITY | MO | 64124 | USA | TRADE PAYABLE | | | | | $28.25 | |
| 182376 | | LORETTA TRESSEL | 7527 4TH AVE S | | | | RICHFIELD | MN | 55423 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 182377 | | LORETTA TRESSEL | 7527 4TH AVE S | | | | RICHFIELD | MN | 55423 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 182378 | | LORETTA TRULL | 1204 - 58TH STREET APT 1 | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182379 | | LORETTA TUILETUFUGA | 708 PERDEW AVE | | | | RIDGECREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 182380 | | LORETTA WALKER | 67 BLAINE AVE | | | | BUFFALO | NY | 14208 | USA | TRADE PAYABLE | | | | | $24.57 | |
| 182381 | | LORETTA WALKER | 354 INTERLAKE PASS  NONE | | | | MCDONOUGH | GA | 30252 | USA | TRADE PAYABLE | | | | | $3.88 | |
| 182382 | | LORETTA WALLACE | BOX 243 | | | | CRABTREE | PA | 15624 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 182383 | | LORETTA WARREN | 60 SARATOGA AVE | | | | BINGHAMTON | NY | 13903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182384 | | LORETTA WEST | 3650 ARBOR TRACE DR STE A | | | | LYNN HAVEN | FL | 32444 | USA | TRADE PAYABLE | | | | | $39.29 | |
| 182385 | | LORETTA WESTMORELAND | 848 SW TRULLICK TER | | | | FORT WHITE | FL | 32038 | USA | TRADE PAYABLE | | | | | $813.19 | |
| 182386 | | LORETTA WHITE | 72 MELWOOD DR  NONE | | | | ROCHESTER | NY | 14626 | USA | TRADE PAYABLE | | | | | $3.46 | |
| 182387 | | LORETTA WILSON | 3029 10TH AVENUE N | | | | BESSEMER | AL | 35023 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 182388 | | LORETTA YOUNG | 2374 FREENDOM BLVD  APT A6 | | | | FLORENCE | SC | 29505 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 182389 | | LORETTAAMAND HUNT | 66 N MAIN ST | | | | HAMDEN | OH | 45634 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182390 | | LORETTO EDWARD | 313 CHARLESTON ST APT 8 | | | | ALB | NM | 87108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182391 | | LORETTO FELICIA A | 1223 CALLE CORAZZI | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 182392 | | LOREY STEPHANIE | 4680 HAVENWOOD PATH | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182393 | | LOREYAN EBERHARDT | 6121 DRY DEN CT | | | | INDPL | IN | 46221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182394 | | LOREYMA ORTIZ | QUINTAS DE  GUASIMAS B3  CALLER | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 182395 | | LOREZ MICHAEL | 36 CHABUS DRIVE | | | | RENO | NV | 89503 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 182396 | | LORI A BROWN | 3515 BAINBRIDGE RD | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 182397 | | LORI A GORDON | 9 HEATHER HILLS DRIVE | | | | OAK RIDGE | NJ | 07438 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 182398 | | LORI A SPINNEWEBER | 1448 LEXINGTON DR | | | | LAWRENCE | PA | 15055 | USA | TRADE PAYABLE | | | | | $12.81 | |
| 182399 | | LORI ACHACOSO | 2818 S CORNING ST | | | | LOS ANGELES | CA | 90034 | USA | TRADE PAYABLE | | | | | $292.13 | |
| 182400 | | LORI AGAR | 2 MEADOW LANE | | | | BOSTON LAKE | NY | 12019 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 182401 | | LORI ALLEN | 202 S HUNT ST PO BOX 1001 | | | | LAKE CRYSTAL | MN | 56055 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 182402 | | LORI ALLEY | 39635 EVANS ST APT B3 | | | | SANDY | OR | 97055 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 182403 | | LORI AMATO | 3340 PRICE TOWN RD | | | | FLEETWOOD | PA | 19522 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 182404 | | LORI ANN DACOSTA | 890 NW 86TH AVE | | | | FT LAUDERDALE | FL | 33324 | USA | TRADE PAYABLE | | | | | $29.04 | |
| 182405 | | LORI ANN R GARDNER | 687 MAIN ST | | | | PEMBROKE | GA | 31321 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182406 | | LORI ARIAS | 723 W 75TH ST | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 182407 | | LORI ARMSTRONG | 19987 180TH ST | | | | GLENWOOD | MN | 56334 | USA | TRADE PAYABLE | | | | | $0.08 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 182408 | | LORI BAILEY | 5035 HARDYVILLE ROAD | | | | MUNFORDVILLE | KY | 42765 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 182409 | | LORI BAKER | 844 FISHERMAN ISLAND RD | | | | LONDON | KY | 40741 | USA | TRADE PAYABLE | | | | | $298.64 | |
| 182410 | | LORI BASILI | 160 DOUGLAS RD | | | | WEBSTER | MA | 01570 | USA | TRADE PAYABLE | | | | | $38.40 | |
| 182411 | | LORI BEISEL | 806 SPRING GARDEN ST | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 182412 | | LORI BENNETT | 6942 JAMESTOWN DR | | | | IRVINGTON | AL | 36544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182413 | | LORI BERGH | 217 6TH ST S | | | | HALLOCK | MN | 56728 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 182414 | | LORI BERRY | 5302 CURTICE RD | | | | TOLEDO | OH | 43619 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 182415 | | LORI BIAGIOLI | PO BOX 512380 | | | | PRT CHARLOTTE | FL | 34288 | USA | TRADE PAYABLE | | | | | $89.65 | |
| 182416 | | LORI BIGOLLOV | 1218 ELM RIDGE AVE | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $4.38 | |
| 182417 | | LORI BIRTS | 5687 BULLARD RD | | | | DRYBRANCH | GA | 31020 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 182418 | | LORI BLALOCK | 420 RICHARDSON RD SE APT 15 | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182419 | | LORI BOATRIGHT | 401 NORTH CHURCH ST | | | | ALMA | GA | 31510 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 182420 | | LORI BOYD | 5522 AUTUMN WOODS DR APT 7 | | | | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 182421 | | LORI BREEDLOVE | 50 BOONESFARMRD | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182422 | | LORI BROWN | 3515 BAINBRIDGE RD | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 182423 | | LORI BROWNING | 5901 GREECE DR | | | | ANCHORAGE | AK | 99516 | USA | TRADE PAYABLE | | | | | $118.72 | |
| 182424 | | LORI BUNTIN | 6991 MANASTASH RD | | | | ELLENSBURG | WA | 98926 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 182425 | | LORI BURNS | 506 E STREET | | | | OAKLAND | MD | 21550 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 182426 | | LORI CALDERON | 6840 TELLURIDE DRIVE | | | | WHITE LAKE | MI | 48383 | USA | TRADE PAYABLE | | | | | $284.29 | |
| 182427 | | LORI CANNON | 231 S MAIN ST | | | | RUTLAND | VT | 05701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182428 | | LORI CASEY | 26412 ST THOMAS RD | | | | LE SUEUR | MN | 56058 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 182429 | | LORI CHAPPELL | 5573 MELISSA DR | | | | PINSON | AL | 35126 | USA | TRADE PAYABLE | | | | | $8.26 | |
| 182430 | | LORI CONKLIN | 250 TRIP ST | | | | SYWARSVILLE | PA | 18704 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 182431 | | LORI COOKS | 476 N ELIZABETH ST | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $11.42 | |
| 182432 | | LORI COULTER | 10100 | | | | BLACKLICK | OH | 43004 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 182433 | | LORI CRAWFORD | 1416 ST ANTHONY ST | | | | NEW ORLEANS | LA | 70116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182434 | | LORI CULPEPPER | 1908 W MAIN | | | | ATLANTA | TX | 75551 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 182435 | | LORI DAFFRON | 3240 18TH ST N | | | | SAINT PETERSBURG | FL | 33713 | USA | TRADE PAYABLE | | | | | $12.21 | |
| 182436 | | LORI DANIELSON | 104 3RD ST SE | | | | BARNESVILLE | MN | 56514 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 182437 | | LORI DAVIS | 2959 PORTER | | | | OGDEN | UT | 84403 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 182438 | | LORI DEATHERAGE | 29350 HILLSIDE RD | | | | PUEBLO | CO | 81006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182439 | | LORI DEJOHNETTE | 624 N JUANITA AVE 1 | | | | LOS ANGELES | CA | 90004 | USA | TRADE PAYABLE | | | | | $7.31 | |
| 182440 | | LORI DEMANN | 55 QUANT AVE N | | | | LAKE SAINT CROIX BEACH | MN | 55043 | USA | TRADE PAYABLE | | | | | $13.90 | |
| 182441 | | LORI DEMBOWSKI | 416 EDEN DR | | | | MONROEVILLE | PA | 15146 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 182442 | | LORI DIEGUEZ | 67 NORTH DR | | | | WESTBURY | NY | 11590 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 182443 | | LORI DONATH | 731 EAST 3RD STREET | | | | MISHAWAKA | IN | 46544 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 182444 | | LORI DOUGLASS | 13 MORRILL AVE | | | | WATERVILLE | ME | 04901 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 182445 | | LORI DOYE | 13559 LORD BALTIMORE PLACE | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $27.51 | |
| 182446 | | LORI DRESHER | 3019 NEBRASKA AVE LOT 130 | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182447 | | LORI ELLCOTT | 11 POPLAR HILLS | | | | HURRICANE | WV | 25526 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 182448 | | LORI FARRIS | 247 KENDALIA | | | | SAN ANTONIO | TX | 78214 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 182449 | | LORI FELIX | 400 PINEHURST CT | | | | FULLERTON | CA | 92835 | USA | TRADE PAYABLE | | | | | $463.76 | |
| 182450 | | LORI FEWLESS | 2412 RUSSET ST | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182451 | | LORI FILER | 5048 SCHOOL RD | | | | VIRGINIA BCH | VA | 23455 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 182452 | | LORI FINK | 2810 RIVERSIDE DR | | | | CORAL SPRING | FL | 33065 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 182453 | | LORI FLORES | 1008 HAYES | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 182454 | | LORI FREDERICKS | 7243 BRIAN DR | | | | CENTERVILLE | MN | 55038 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 182455 | | LORI GARBUS | 18601 HARRLAN DRIVE | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182456 | | LORI GORDON | 1220 BURR ST | | | | ST PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182457 | | LORI GRAUSAM | 6810 63RD AVE N 102 | | | | MINNEAPOLIS | MN | 55428 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 182458 | | LORI GRAY | 1110 W 129TH PL | | | | COMPTON | CA | 90222 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 182459 | | LORI GUSTNER | 5253 142ND PATH W | | | | APPLE VALLEY | MN | 55124 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 182460 | | LORI GUTHRIE | 1060 RUBICON STREET | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182461 | | LORI GUTIERREZ | 7137 DALE ROAD | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 182462 | | LORI HAAKENSON | 10428 KARSTON AVE NE | | | | ALBERTVILLE | MN | 55301 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 182463 | | LORI HAKALA | 530 STEMEN AVE | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $75.01 | |
| 182464 | | LORI HALL | ROUTE 2 BOX 50F | | | | SAINTS GROVE | WV | 24941 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 182465 | | LORI HARMON | 14194 STATE ROUTE 775 | | | | WILLOW WOOD | OH | 45696 | USA | TRADE PAYABLE | | | | | $25.52 | |
| 182466 | | LORI HARRIS | 9375 E 17TH AVE | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 182467 | | LORI HATTALLA | 49 FACTORY GROUNDS RD | | | | LAURENS | NY | 13796 | USA | TRADE PAYABLE | | | | | $13.10 | |
| 182468 | | LORI HILL | 2599 BUCHANAN CT | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $67.18 | |
| 182469 | | LORI HODGE | 22599 RINGGOLD SOUTHERN RD | | | | STOUTSVILLE | OH | 43154 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182470 | | LORI HOLLINS | 4309 N DELROSE CIRCLE | | | | BEL AIRE | KS | 67220 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 182471 | | LORI HORACK | 1870 DEER LANE | | | | LEHIGHTON | PA | 18235 | USA | TRADE PAYABLE | | | | | $40.77 | |
| 182472 | | LORI HORACK | 1870 DEER LANE | | | | LEHIGHTON | PA | 18235 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 182473 | | LORI HORNING | 233 KENILWORTH AVE SE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182474 | | LORI HUDDLESTON | 115 CANADAY LANE | | | | ELLENBORO | NC | 28040 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 182475 | | LORI HUNGERFORD | 1045 CONRAD DR SPC 34 | | | | KALISPELL | MT | 59901 | USA | TRADE PAYABLE | | | | | $26.50 | |
| 182476 | | LORI JASON CUTSOR | 6340 VANE STREET | | | | OMAHA | NE | 68152 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 182477 | | LORI JERGENSON | 304 EAST 6TH STREET | | | | VILLISCA | IA | 50864 | USA | TRADE PAYABLE | | | | | $26.54 | |
| 182478 | | LORI JOHNS | 2515 ST HWY 12 | | | | GREENE | NY | 13778 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 182479 | | LORI JOHNSON | 4078 SW M ST | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $37.44 | |
| 182480 | | LORI JOHNSON | 4078 SW M ST | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $24.53 | |
| 182481 | | LORI JOHNSON | 4078 SW M ST | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $9.89 | |
| 182482 | | LORI JUDD | 313 FUQUA | | | | RATON | NM | 87740 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 182483 | | LORI K KILHOFFER | 115 N LOWE ST | | | | HOBART | OK | 73651 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182484 | | LORI KAHALNIK | 1441 N BUTLER COURT | | | | VERNON HILLS | IL | 60061 | USA | TRADE PAYABLE | | | | | $35.40 | |
| 182485 | | LORI KAY | PO BOX 122 | | | | MOAPA | NV | 89025 | USA | TRADE PAYABLE | | | | | $774.71 | |
| 182486 | | LORI KELLY | 19 ALEXANDER AVE | | | | VILLAS | NJ | 08251 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 182487 | | LORI KILL | 8106 ALAMEDA ST | | | | NORMAN | OK | 73026 | USA | TRADE PAYABLE | | | | | $164.15 | |
| 182488 | | LORI L WHITE | 6799 10TH AVE SW | | | | ROCHESTER | MN | 55904 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 182489 | | LORI LASHLEY | 3533 LING ST | | | | GAUTIER | MS | 39553 | USA | TRADE PAYABLE | | | | | $53.13 | |
| 182490 | | LORI LAURITA HILL | 8899 ARESIAN | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 182491 | | LORI LAVALLEY | 28 FAIRLAWN ST | | | | SO HADLEY | MA | 01075 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182492 | | LORI LAWLER | 281 ESTES AVE | | | | PALMYRA | ME | 04965 | USA | TRADE PAYABLE | | | | | $32.82 | |
| 182493 | | LORI LAWLESS | 325OUTH MONTGOMERY STREET | | | | WALDEN | NY | 12586 | USA | TRADE PAYABLE | | | | | $34.82 | |
| 182494 | | LORI LEIBENSPERGER | 147 TURKEY RD | | | | KEMPTON | PA | 19529 | USA | TRADE PAYABLE | | | | | $9.70 | |

Debtor Name: KMART CORPORATION

Schedule F/5 Part 2, Question 3

Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 182495 | | LORI LEVDOWSKI | 2391 NABERS DRV | | | | CHARLESTON | WV | 25312 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 182496 | | LORI LEVESQUE | 140 FOX STREET | | | | MADAWASKA | ME | 04756 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 182497 | | LORI LEWIS | 4914 GREENCREST RD | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 182498 | | LORI LOMAYLO | 2300 SEVERN AVE | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182499 | | LORI LOPEZ | 1001 S SUNSET | | | | OEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182500 | | LORI LORANCE | 121 MAYFIELD RD | | | | HARTSELLE | AL | 35640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182501 | | LORI LUCIANO | PO BOX 1522 | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $511.93 | |
| 182502 | | LORI LUEVANO | 1509 DR MARTIN LUTHER KING DR | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182503 | | LORI LYNN ROSS | 4020 BERWICK DR | | | | DES MOINES | IA | 50320 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 182504 | | LORI LYNN TRACY | 390 ROUTE 304 | | | | BARDONIA | NY | 10954 | USA | TRADE PAYABLE | | | | | $81.63 | |
| 182505 | | LORI LYTLE | 8324 MEETING ST APT 107 | | | | WES CHESTER | OH | 45069 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182506 | | LORI M MCVADE | 802 SOUTH 26TH ST A | | | | TEMPLE | TX | 76501 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 182507 | | LORI M SIMON | 15517 OAKSTAND CT | | | | POWAY | CA | | USA | TRADE PAYABLE | | | | | $1,530.46 | |
| 182508 | | LORI MACE | 6129 DORWOOD DR | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182509 | | LORI MADISON | 717 S BUCHANAN APT A | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182510 | | LORI MANKOWSKI | 15 AUTUMNWOOD DR | | | | CHEEKTAWAGA | NY | 14227 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 182511 | | LORI MARANGONI | 114 SUMNER AVE | | | | VANDERGRIFT | PA | 15690 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 182512 | | LORI MARRISON | 15123 BENTON CITY RD SOUTH | | | | VON ORMY | TX | 78073 | USA | TRADE PAYABLE | | | | | $27.05 | |
| 182513 | | LORI MARSHALL | 179 HAMPSHIRE ST | | | | INDIAN ORCHARD | MA | 01089 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 182514 | | LORI MATTHEW | 104 STAMM AVENUE | | | | PITTSBURGH | PA | 15210 | USA | TRADE PAYABLE | | | | | $47.75 | |
| 182515 | | LORI MCCLOUD | 907 E 222ND ST | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 182516 | | LORI MCCONNELL | 125 SHOWALTER RD | | | | EAST FREEDOM | PA | 16637 | USA | TRADE PAYABLE | | | | | $212.27 | |
| 182517 | | LORI MCCULLOUGH | 3528 70 STREET | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 182518 | | LORI MCCULLOUGH | 3528 70 STREET | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $42.13 | |
| 182519 | | LORI MCFAIL | 1533 S 11TH ST | | | | ARLINGTON | VA | 22204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182520 | | LORI MCGEE | 615 ELMWOOD AVE | | | | JOLIET | IL | 60637 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 182521 | | LORI MCGEE | 615 ELMWOOD AVE | | | | JOLIET | IL | 60637 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 182522 | | LORI MCKELVEY | 500 PARK AVE APT 11 | | | | GIRARD | OH | 44420 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 182523 | | LORI MCVADE | 802  SOUTH 26TH ST A | | | | TEMPLE | TX | 76501 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 182524 | | LORI MESSINA | 213 FREDERICK AVE | | | | BABYLON | NY | 11702 | USA | TRADE PAYABLE | | | | | $4.15 | |
| 182525 | | LORI MILLER | 935 SOUTH COURT ST | | | | CIRCLEVILLE | OH | 43113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182526 | | LORI MONTGOMERY | 2220 HENDERSON TRAIL | | | | WATAGA | IL | 61488 | USA | TRADE PAYABLE | | | | | $43.60 | |
| 182527 | | LORI MORENO | 4221 SUNNYSIDE AVE | | | | LOS ANGELES | CA | 90066 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 182528 | | LORI MORSMAN | 31205 N SPOTTED RD | | | | DEER PARK | WA | 99006 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 182529 | | LORI MUCH | 1224 HURON TRL | | | | SHEBOYGAN FLS | WI | 53085 | USA | TRADE PAYABLE | | | | | $11.09 | |
| 182530 | | LORI MURRIETA | | | | | BUDA | TX | 78610 | USA | TRADE PAYABLE | | | | | $257.52 | |
| 182531 | | LORI NEAL | 1421 DOGWOOD DR | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 182532 | | LORI NEIBERT | 1531 NAGELEY RD | | | | NEW PHILA | OH | 44663 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 182533 | | LORI NEWKIRK | 5815 MITCHELL RD | | | | LEVITTOWN | PA | 19057 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 182534 | | LORI NORTON | 206 11TH ST N | | | | SAUK RAPIDS | MN | 56379 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 182535 | | LORI | 5112 NORTH STREET | | | | NEW TRENTON | IN | 47015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182536 | | LORI ORAVECZ | 379 LINDENWOOD AVE | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $18.08 | |
| 182537 | | LORI PELTIER | 8219 BAKER AVE NE | | | | FRIDLEY | MN | 55432 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 182538 | | LORI PENROD | PO BOX 611 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 182539 | | LORI PORTER | 625 WEST STONE ST | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182540 | | LORI POWELL | 2384 HAMLET | | | | ST PAUL | MN | 55128 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 182541 | | LORI PRESTON | 1907 NORTH MAIN STREET | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 182542 | | LORI PROVENCAL | 198 PROLOVICH ROAD | | | | COLRAIN | MA | 01340 | USA | TRADE PAYABLE | | | | | $12.97 | |
| 182543 | | LORI QUON | 936 N EUCLID 1 | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $54.61 | |
| 182544 | | LORI RANDALL | 8739 W ATHENS ST | | | | PHOENIX | AZ | 85382 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 182545 | | LORI REAGAN | 7201 BETHEL CUTOFF | | | | JACKSONVILLE | AR | 72076 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 182546 | | LORI RICHARDS | 905 MADISON AVE | | | | MARINETTE | WI | 54143 | USA | TRADE PAYABLE | | | | | $8.40 | |
| 182547 | | LORI RICHGELS | 7446 CLAY AVE E | | | | SO ST PAUL | MN | 55076 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 182548 | | LORI RIGGIN | 5-D 7OAL CT | | | | LANCASTER | PA | 17543 | USA | TRADE PAYABLE | | | | | $60.51 | |
| 182549 | | LORI ROBBINS | 200 PORTER RD | | | | BATH | NH | 03740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182550 | | LORI RODRIGUEZ | 1217 N 3RD ST | | | | TEMPLE | TX | 76501 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 182551 | | LORI ROGERS | 979 MCKENZIE CREEK AVE | | | | HENDERSON | NV | 89002 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 182552 | | LORI ROSS | 12165 PAINTED RIDGE TRAIL | | | | GRANGER | IN | 46530 | USA | TRADE PAYABLE | | | | | $13.98 | |
| 182553 | | LORI ROSS | 12165 PAINTED RIDGE TRAIL | | | | GRANGER | IN | 46530 | USA | TRADE PAYABLE | | | | | $56.82 | |
| 182554 | | LORI RUCKER | 502 CEDARBROOK DRIVE | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $7.61 | |
| 182555 | | LORI RUDDY | 848 E BROADWAY | | | | MILFORD | CT | 06460 | USA | TRADE PAYABLE | | | | | $367.00 | |
| 182556 | | LORI SCHOEN | 28 BUENA VISTA AVE | | | | HAWTHORNE | NJ | 07506 | USA | TRADE PAYABLE | | | | | $232.73 | |
| 182557 | | LORI SCOTT | 2001 STATE STREET | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182558 | | LORI SEAY | 103 ELIZA WAY | | | | LEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 182559 | | LORI SELLERS | 300 S WACKER DRIVE | | | | CHICAGO | IL | 60606 | USA | TRADE PAYABLE | | | | | $26.79 | |
| 182560 | | LORI SHERMAN | 1029 SOUTHWOOD DRIVE | | | | SAN LUIS OBIS | CA | 93401 | USA | TRADE PAYABLE | | | | | $7.55 | |
| 182561 | | LORI SHERRY | 540 W ANGUS | | | | GRETNA | NE | 68028 | USA | TRADE PAYABLE | | | | | $372.16 | |
| 182562 | | LORI SIMMONS | 530 DARLTING DR | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 182563 | | LORI SIMPSON | 1101 PINEKNOT DR | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 182564 | | LORI SONVICO | 34 MARIPOSE ST | | | | SAN RAFAEL | CA | 94901 | USA | TRADE PAYABLE | | | | | $58.97 | |
| 182565 | | LORI STANPHILL | 8054 VINEYARD LN | | | | LA VERGNE | TN | 37086 | USA | TRADE PAYABLE | | | | | $1,707.69 | |
| 182566 | | LORI STILLWELL | 47731 MEADOWBROOK DR  NONE | | | | MACOMB | MI | | USA | TRADE PAYABLE | | | | | $246.58 | |
| 182567 | | LORI STORY | 491 LONG ST | | | | HERCULANEUM | MO | 63048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182568 | | LORI SULLIVAN | 8815 LOWELL ROAD | | | | POMFRET | MD | 20675 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 182569 | | LORI SYKES | | | | | SOLANA BEACH | CA | 92075 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 182570 | | LORI THIBEAUX | 16734 LA GLORIA DR | | | | HOUSTON | TX | 77083 | USA | TRADE PAYABLE | | | | | $10.06 | |
| 182571 | | LORI THOMAS BRANDON SCHROEDER | 1092 BARCELONA | | | | WEIDMAN | MI | 48893 | USA | TRADE PAYABLE | | | | | $10.04 | |
| 182572 | | LORI THOMPSON | 513 BITTERSWEET LN | | | | HENDERSON | KY | 42420 | USA | TRADE PAYABLE | | | | | $17.71 | |
| 182573 | | LORI THOMPSON | 513 BITTERSWEET LN | | | | HENDERSON | KY | 42420 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 182574 | | LORI THOMPSON | 513 BITTERSWEET LN | | | | HENDERSON | KY | 42420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182575 | | LORI TIPPLE | N MAPLE ST | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182576 | | LORI TRACY | 13346 FOLIAGE AVE | | | | APPLE VALLEY | MN | 55124 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 182577 | | LORI TREMBLE | 1207 N RED ROCK TRL | | | | DULUTH | MN | 55806 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 182578 | | LORI VEGA | 4407 MISSION LN | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $3.14 | |
| 182579 | | LORI WALTZ | PO BOX 746 | | | | GAYLORD | MN | 55334 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 182580 | | LORI WERMERSKIRCHEN | 12310 SINGLETREE LN 2429 | | | | EDEN PRAIRIE | MN | 55344 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 182581 | | LORI WEST | 100 N 10TH ST | | | | BYESVILLE | OH | 43723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182582 | | LORI WHITTINGTON | 8388 S SAULSBURY ST | | | | LITTLETON | CO | 80128 | USA | TRADE PAYABLE | | | | | $15.59 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 182583 | | LORI WILLIAMSON | 702 POND ST | | | | SYRACUSE | NY | 13208 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 182584 | | LORI WOLFF | 459 W AMBER LAKE DR | | | | FAIRMONT | MN | 56031 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 182585 | | LORI WOODS | 309 BROOKSIDE DR | | | | ADEL | GA | 31620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182586 | | LORI WRAY | 5310 PAR PLACE | | | | ROCKLIN | CA | 95677 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 182587 | | LORI YOUNG | 5594 EDITH ST | | | | AUSTELL | GA | 30126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182588 | | LORI ZAMORA | 4308 EAST FRANK PHILLIPS | | | | BARTLESVILLE | OK | 74006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182589 | | LORIA ENNIS | 7906 BLONDO ST | | | | OMAHA | NE | 68134 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 182590 | | LORIANA BABOOLAL | UNIVERSITY MRI & DIAGNOSTIC IMAGI- | | | | BOCA RATON | FL | 33431 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 182591 | | LORIANNA DUNCAN | 3028 ELAINE AVE | | | | MARSHALL | MN | 56258 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 182592 | | LORIANNE ANADON | HC 03 BOX 11731 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 182593 | | LORIANNE LEE | 1540 COLL AVE | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 182594 | | LORI-BROOK DUTTING | 104 JACOBS RD | | | | HUBBARD | OH | 44425 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182595 | | LORICA SMITH | 2411 MAPLE RD | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182596 | | LORICE JENNIFER | 5 VALLEY VIEW LANE | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182597 | | LORIE A ALVAREZ | 6903 SCONFINATO DR | | | | HARTFORD | WI | 53027 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 182598 | | LORIE AKEN | 415 FIFTH AVE | | | | FAIRBANKS | AK | 99701 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 182599 | | LORIE ANN COLON | FAJARDO GARDENS CALLE CEIBA 31 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $51.86 | |
| 182600 | | LORIE HARRINGTON | 1329 ALLISON ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 182601 | | LORIE JESSUP | 2330 E 85T | | | | CASPER | WY | 82309 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 182602 | | LORIE LEAL | 308 N WEST ST | | | | LA FERIA | TX | 78559 | USA | TRADE PAYABLE | | | | | $18.15 | |
| 182603 | | LORIE LLOYD | 12 CHURCH STREET | | | | SALINEVILLE | OH | 43945 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182604 | | LORIE LYN CARREIRO | 11 ELSWICK ST | | | | DARTMOUTH | MA | 02747 | USA | TRADE PAYABLE | | | | | $212.12 | |
| 182605 | | LORIE M CHISM | 21111 FARMINGTON RD | | | | FARMINGTN HLS | MI | 48336 | USA | TRADE PAYABLE | | | | | $31.90 | |
| 182606 | | LORIE MARSHALL | 638 COUNTY ROUTE 12 | | | | NORTH BANGOR | NY | 12966 | USA | TRADE PAYABLE | | | | | $34.99 | |
| 182607 | | LORIE MATIAS | 1610 W CENTER | | | | COLLINSVILLE | OK | 74021 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 182608 | | LORIE MCDANIEL | 460 WABASH TERRACE | | | | PORT CHARLOTTE | FL | 33954 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 182609 | | LORIE MONTGOMERY | 208 RESERVATION RD | | | | CATAWBA | SC | 29704 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 182610 | | LORIE PRIEST | 265 RIVERSIDE DR | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 182611 | | LORIE RODGERS | 4105 W MAIN ST | | | | BELLEVILLE | IL | 62226 | USA | TRADE PAYABLE | | | | | $19.95 | |
| 182612 | | LORIE ROEBUCK | 3935 RAINTREE DR | | | | PENSACOLA | FL | 32503 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 182613 | | LORIE SHORT | 9202 DIAMOND HEAD CT | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182614 | | LORIE STEUBER | 211 PARK RD | | | | RUSSELLVILLE | AR | 72802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182615 | | LORIE WATKLINS | 2663 JACK RD | | | | CHAMBERSBURG | PA | 17202 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 182616 | | LORIEL BROWN | 7385 BONNIE PL APT 5 | | | | BOARDMAN | OH | 44512 | USA | TRADE PAYABLE | | | | | $23.09 | |
| 182617 | | LORI-JANNA HAYDA-WILLIAMS | 21 WILLIAMS STREET | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182618 | | LORILYNNE THURMAN | 3401 QUICKSILVER LANE | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $59.51 | |
| 182619 | | LORIN BAKER | 340 MCCAMY RD | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 182620 | | LORIN SANTANA-LOPEZ | 28 LINCOLN | | | | NTDNAWANDA | NY | 14120 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 182621 | | LORINDA TURNER | 11714 HONEY HOLLOW | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 182622 | | LORINDA WILLIAMS | 1016 EAST WIND AVENUE | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182623 | | LORING DESTINY | 222 SHA DE LAND DR | | | | DELAND | FL | 32720 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 182624 | | LORING JAIMY | 3540 TRAIL ON RD | | | | MORAINE | OH | 45439 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182625 | | LORINI MARY | 706 OLD LIVERPOOL RD | | | | LIVERPOOL | NY | 13088 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 182626 | | LORISSA DELAHANTY | 2500 N DESERT LINKS DR | | | | TUCSON | AZ | | USA | TRADE PAYABLE | | | | | $24.73 | |
| 182627 | | LORISTON MELISSA | 750 WESTCLIFFE DRIVE | | | | WINTER GARDEN | FL | 34787 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 182628 | | LORITA JOHNSON | 8659 SCORTON HARBOUR | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 182629 | | LORITA LANDA | 16128 WOODBRIDGE | | | | HARVEY | IL | 60426 | USA | TRADE PAYABLE | | | | | $29.17 | |
| 182630 | | LORIVI REYES | 17 WEST DOGWOOD DR | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 182631 | | LORLEI ADAMS | 29966 E 1315T AVE | | | | COMMERCE CITY | CO | 80022 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 182632 | | LORNA BARTON | 208 COMMERCIAL ST UNIT 2 | | | | PROVINCETOWN | MA | 02657 | USA | TRADE PAYABLE | | | | | $12.95 | |
| 182633 | | LORNA BUELOW | 238 E STATE ST | | | | BONDUEL | WI | 54107 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 182634 | | LORNA C C | 2815 MORSON STREET | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $10.27 | |
| 182635 | | LORNA CARY | 5211 E BONNYVIEW RD | | | | REDDING | CA | 96001 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 182636 | | LORNA DIAZ | 5020 NE 6TH ST | | | | OCALA | FL | 34470 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 182637 | | LORNA HOUSTON | ADDRESS | | | | EVERETT | MA | 02149 | USA | TRADE PAYABLE | | | | | $6.91 | |
| 182638 | | LORNA JAMES | 4252 WOODAWN 11S | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $69.53 | |
| 182639 | | LORNA JOEL | 2436 WOODRUN | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182640 | | LORNA MOUT | 1600 W MAPLE AVE | | | | ORANGE | CA | | USA | TRADE PAYABLE | | | | | $43.09 | |
| 182641 | | LORNA MOORE | 1201 CLEVELEND AVE | | | | E SAINT LOUIS | IL | 62201 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 182642 | | LORNA NEAL | 10019 SKY VIEW WAY FORT M | | | | FORT MYERS | FL | 33913 | USA | TRADE PAYABLE | | | | | $433.00 | |
| 182643 | | LORNA PERRY | 8181 N WAYNE RD | | | | WESTLAND | MI | 48185 | USA | TRADE PAYABLE | | | | | $6.02 | |
| 182644 | | LORNA PRUE | 117 E 28TH ST | | | | SOUTH SIOUX CIT | NE | 68776 | USA | TRADE PAYABLE | | | | | $56.64 | |
| 182645 | | LORNA SHAW | 3105 HIDALGO RD | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $31.53 | |
| 182646 | | LORNA SOTO | BO YAUREL 42 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182647 | | LORNA SOTO CAMACHO | VISTA DEL MAR CD 2 APT31 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 182648 | | LORNA SULLIVAN | 4680 TOURMALINE TRAIL | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $6.17 | |
| 182649 | | LORNA SUMPTER | PLEASE ENTER | | | | RICHLAND | SC | 29223 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 182650 | | LORNA THOMPSON | 6718 GLEN MAWR AVE | | | | EL CERRITO | CA | 94530 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 182651 | | LORNA WILLIAMS | 236 L STREET | | | | SANGER | CA | 93657 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 182652 | | LORNAMARIE CRUZDELGADO | VILLA DEL CARMEN AV CONST | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $8.54 | |
| 182653 | | LORNE EMIG | 2932 ROBIN RD | | | | YORK | PA | 17404 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 182654 | | LORNELL SANDERS | 2823 PENBROOK AVE | | | | HARRISBURG | PA | 17103 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 182655 | | LORNETTE KELLY | 105 WORK REST | | | | C'STED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182656 | | LOROK JAYANE | 2505 N DODGE BLVD APT A | | | | TUCSON | AZ | 85716 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 182657 | | LOROK TERRYLENE | 2505 N DODGE APT E1 | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 182658 | | LORONDA RAY | 470 S VIA CATORCE | | | | TUCSON | AZ | 85748 | USA | TRADE PAYABLE | | | | | $10.04 | |
| 182659 | | LORRA IVIE | 11911 NE 106 COURT | | | | ARCHER | FL | 32618 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 182660 | | LORRAILE NELSON A | 818 S FLORISSANT | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 182661 | | LORRAIN BRADSHAW | 1094 MADISON AVE | | | | TEANECK | NJ | 07666 | USA | TRADE PAYABLE | | | | | $10.27 | |
| 182662 | | LORRAIN MALEC | 177 MANITOU LANE | | | | STROUDBURG | PA | 18360 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 182663 | | LORRAINA GONZALEZ | 11965 DAYTONGREENVILLE PK | | | | BROKVILLE | OH | 45309 | USA | TRADE PAYABLE | | | | | $15.11 | |
| 182664 | | LORRAINA ROBERTS | 201 HIGH STREET | | | | SAINT ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 182665 | | LORRAINAY ROBERTS | 426 WOODLAND AVE | | | | SAINT ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $9.42 | |
| 182666 | | LORRAINE APONTE | 5300 PLAZE AVE | | | | PORTAGE | IN | 46368 | USA | TRADE PAYABLE | | | | | $129.65 | |
| 182667 | | LORRAINE BECKER | 95 MAYWOOD DR | | | | MASTIC BEACH | NY | 11967 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 182668 | | LORRAINE BECKER | 95 MAYWOOD DR | | | | MASTIC BEACH | NY | 11967 | USA | TRADE PAYABLE | | | | | $14.32 | |
| 182669 | | LORRAINE BLOUNT | 950 UNDERHILL AVE APT 7K | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182670 | | LORRAINE BOSTIC | 305 HUNTERWOODS LANE | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $29.62 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 182671 | | LORRAINE BROWN | 3 PROPELLER DRIVE | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 182672 | | LORRAINE BUTLER | 4272 7TH ST SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 182673 | | LORRAINE BUTLER | 4272 7TH ST SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $24.50 | |
| 182674 | | LORRAINE C YELLING | 132 PICKETT STREET | | | | CHARENTON | LA | 70523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182675 | | LORRAINE CHERNIAK | 65 SPRINGDALE AVE | | | | MERIDEN | CT | 06451 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 182676 | | LORRAINE CHILD | 5130 RUGBY ROAD | | | | VIRGINIA BEAC | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.73 | |
| 182677 | | LORRAINE CLARK | 421 NORTH 25TH STREET APARTMENT 3 | | | | ST JOSEPH | MO | 64429 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182678 | | LORRAINE COLLARD | 2B | | | | CAROLSTREAM | IL | 60188 | USA | TRADE PAYABLE | | | | | $125.27 | |
| 182679 | | LORRAINE COLON | 709 WEST BRIDGE STR | | | | PHOENIXVILLE | PA | 19460 | USA | TRADE PAYABLE | | | | | $37.56 | |
| 182680 | | LORRAINE CORNELL | 39 GRAY RD | | | | PALMYRA | ME | 04965 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 182681 | | LORRAINE D ADAMS | 828 GLADE CT | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 182682 | | LORRAIN DELHERRO | 1709 77TH ST | | | | LUBBOCK | TX | 79423 | USA | TRADE PAYABLE | | | | | $8.38 | |
| 182683 | | LORRAINE DEMONTIGNY | PO BOX 5045 | | | | SHERIDAN | WY | 82801 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 182684 | | LORRAINE DESALVATORE | 2977 FRONTIER DR | | | | ST PAUL | MN | 55129 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 182685 | | LORRAINE DOUGLAS | 993 DAYTON AVE | | | | SAINT PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 182686 | | LORRAINE DURHAM | 4900 PEAR RIDGE 2402 | | | | DALLAS | TX | 75287 | USA | TRADE PAYABLE | | | | | $162.10 | |
| 182687 | | LORRAINE ESTRADA | 109 S ALMANSOR ST APT 31 | | | | ALHAMBRA | CA | 91801 | USA | TRADE PAYABLE | | | | | $3.31 | |
| 182688 | | LORRAINE FORD | 14 FULLER CT | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $7.93 | |
| 182689 | | LORRAINE FREEMAN | 1830 NEWPORT AVE | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 182690 | | LORRAINE G JAMES | 325 COLEMAN PL | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182691 | | LORRAINE GAGNON | 518 RIMMON ST | | | | MANCHESTER | NH | 03102 | USA | TRADE PAYABLE | | | | | $19.98 | |
| 182692 | | LORRAINE GANT-HILL | 2847 PARKWOOD AVE | | | | TOLEDO | OH | 43610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182693 | | LORRAINE GERLICH | 23052 ALICIA PRWY | | | | MISSION VIEJO | CA | 92692 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 182694 | | LORRAINE GOULD | PO BOX 7760 | | | | NEWCOMB | NM | 87455 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 182695 | | LORRAINE HANSON | 5310 BARBARA AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 182696 | | LORRAINE HARMON | 3226 DOEY | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 182697 | | LORRAINE HEALY | 391 STATE ROUTE 34 | | | | MATAWAN | NJ | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 182698 | | LORRAINE HERNANDEZ | 1529 SAN SIMEON DR | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $46.87 | |
| 182699 | | LORRAINE HERNANDEZ | 1529 SAN SIMEON DR | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182700 | | LORRAINE HOUSE | 1624 CHERRY ST | | | | CURTIS BAY | MD | 21226 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 182701 | | LORRAINE HOWELL | 1115 KENILWORTH PL | | | | COLUMBUS | OH | 43209 | USA | TRADE PAYABLE | | | | | $15.28 | |
| 182702 | | LORRAINE HUDSON | 231 KEY AVE | | | | BROOKLYN | MD | 21225 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 182703 | | LORRAINE HUNTER | 2744 S SALLEE CT | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 182704 | | LORRAINE HURST | 6948 PHEASANT | | | | RIVERSIDE | CA | 91730 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 182705 | | LORRAINE HUTSON | 2815 SHARPVIEW CT | | | | FORT WORTH | TX | 76116 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 182706 | | LORRAINE IRONPLOW | 672 W 4TH APT 1 | | | | EUGENE | OR | 97402 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 182707 | | LORRAINE JAVANNA P | 9214 VALLEY ST | | | | PITTSBURUG | VA | 15235 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 182708 | | LORRAINE JOE | 460 E MAIN ST | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $101.17 | |
| 182709 | | LORRAINE KELDER | 59 PARK RD | | | | LIVINGSTON MANNO | NY | 12758 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 182710 | | LORRAINE KOZLOWSKI | 6458 HARRISON ST | | | | GARDEN CITY | MI | 48135 | USA | TRADE PAYABLE | | | | | $30.97 | |
| 182711 | | LORRAINE LOPEZ | 2629 BAMY ST | | | | CAMARILLO | CA | 93010 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 182712 | | LORRAINE LORRAINE | 545 9TH AVE | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 182713 | | LORRAINE LOVE | 19 WEST ST | | | | SANDISFIELD | MA | 01255 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182714 | | LORRAINE MACIAS | 5610 5TH ST E | | | | BRADENTON | FL | 34220 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 182715 | | LORRAINE MACKAY | 1092 KAUMOKU ST | | | | HONOLULU | HI | 96825 | USA | TRADE PAYABLE | | | | | $476.43 | |
| 182716 | | LORRAINE MADDEN | 3010 ABILENE ST | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 182717 | | LORRAINE MALONE | 170 ROLLING VALLEY LN | | | | BUTLER | PA | 16001 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 182718 | | LORRAINE MATTHEWS | 1487 POTOMAC HEIGHTS DR | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $99.00 | |
| 182719 | | LORRAINE MCMANAMON | 1302 S 46TH ST | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 182720 | | LORRAINE MCQUEEN | ANNIE RILEY | | | | KILLEEN | TX | 76544 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 182721 | | LORRAINE METTRANO | 19 SKYLINE DR | | | | GLEN MILLS | PA | 19342 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 182722 | | LORRAINE METZ | 1215 S GEDDES ST | | | | SYRACUSE | NY | 13203 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 182723 | | LORRAINE MIRAMONTES | 130 EVEREST ST | | | | OXNARD | CA | 93036 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 182724 | | LORRAINE MOORE | 601 1ST ST SW | | | | MAHNOMEN | MN | 56557 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 182725 | | LORRAINE MOORE | 601 1ST ST SW | | | | MAHNOMEN | MN | 56557 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 182726 | | LORRAINE ORITZ | 1116 W 15TH | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $5.81 | |
| 182727 | | LORRAINE PESANTE | RR03 BOX 11362 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $13.79 | |
| 182728 | | LORRAINE PIMENTEL | 5828 WHITTSETT AVE APT15 | | | | N HOLLYWOOD | CA | 91607 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 182729 | | LORRAINE PRESSEY | 706 WASHINGTON ST | | | | DORCHESTER | MA | 20724 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 182730 | | LORRAINE PRESSEY | 706 WASHINGTON ST | | | | DORCHESTER | MA | 20724 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 182731 | | LORRAINE PRESSEY | 706 WASHINGTON ST | | | | DORCHESTER | MA | 20724 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 182732 | | LORRAINE RAMIREZ | 6016 FRY ST | | | | BELLGARDENS | CA | 90201 | USA | TRADE PAYABLE | | | | | $21.78 | |
| 182733 | | LORRAINE REID | 254 EAST 93RD STREET | | | | BROOKLYN | NY | 11212 | USA | TRADE PAYABLE | | | | | $3.74 | |
| 182734 | | LORRAINE RIOS | CALLE 7 GN33 NUEVA VIDA | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $23.03 | |
| 182735 | | LORRAINE RIVERA COLON | BOX ST THOMAS BUZON 243 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $21.63 | |
| 182736 | | LORRAINE SHAUNTEAL | 1353 W 23RD ST | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182737 | | LORRAINE SMITH | 1305 PAULINE ST | | | | ND | | LA | 70117 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 182738 | | LORRAINE SNEAD | 455 POLE HILL RD | | | | GOODLETTSVILLE | TN | 37072 | USA | TRADE PAYABLE | | | | | $1,569.00 | |
| 182739 | | LORRAINE SNOWDOG LG HEALY | 391 STATE ROUTE 34 | | | | MATAWAN | NJ | 07747 | USA | TRADE PAYABLE | | | | | $56.62 | |
| 182740 | | LORRAINE T COTINOLA | 616 TRADING POST TRL SE | | | | ALBUQUERQUE | NM | 87123 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 182741 | | LORRAINE TAYLOR | 771 BROADWAY | | | | SONOMA | CA | 95476 | USA | TRADE PAYABLE | | | | | $44.22 | |
| 182742 | | LORRAINE TAYLOR | 771 BROADWAY | | | | SONOMA | CA | 95476 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 182743 | | LORRAINE THOMPSON | 4934 KINGSESSING AVE | | | | PHILY | PA | 19143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 182744 | | LORRAINE TOCHYDLOWSKI | 524 SECOND AVE | | | | ARCHBALD | PA | 18403 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 182745 | | LORRAINE TOOLR | 100 TUNNA TUHUGI RD | | | | RENO | NV | 89506 | USA | TRADE PAYABLE | | | | | $52.94 | |
| 182746 | | LORRAINE VIOLETTA | 3875 CASTRO VALLEY BLVD 8 | | | | CASTRO VALLEY | CA | 94546 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 182747 | | LORRAINE WALDRON | 11 MORA ST | | | | DORCHESTER | MA | 02124 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 182748 | | LORRAINE WALTON | PLEASE ENTER YOUR STREET | | | | NEWARK | NJ | 07112 | USA | TRADE PAYABLE | | | | | $28.44 | |
| 182749 | | LORRAINE WEBB | 23-25 COURTLAND STREET | | | | MOUNT VERNON | NY | 10550 | USA | TRADE PAYABLE | | | | | $8.56 | |
| 182750 | | LORRAINE WEBER | 245 SHERMAN WALKER | | | | GARRYVILLE | LA | 70051 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 182751 | | LORRAINE WEBER | 245 SHERMAN WALKER | | | | GARRYVILLE | LA | 70051 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 182752 | | LORRAINE WEBER | 245 SHERMAN WALKER | | | | GARRYVILLE | LA | 70051 | USA | TRADE PAYABLE | | | | | $75.14 | |
| 182753 | | LORRAINE WILBERSCHEID | 317 ASHFORD RD NONE | | | | TOMS RIVER | NJ | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182754 | | LORRAINE WILLIAMS | 4103 PEABODY CT | | | | DECATUR | GA | 30034 | USA | TRADE PAYABLE | | | | | $21.31 | |
| 182755 | | LORRAINE WILLIAMS | 4103 PEABODY CT | | | | DECATUR | GA | 30034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182756 | | LORREE BOLTON | 228 LEE RD | | | | VALLEY | AL | 36854 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182757 | | LORREINE GUSTAFSON | 715 9TH ST NW | | | | BUFFALO | MN | 55313 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 182758 | | LORRETTA GORDON | 4100 MCCLUNG DR | | | | LOS ANGELES | CA | | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 182759 | | LORRETTA MASSENBURG | 22027 BREWERS NECK BLVD | | | | CARROLLTON | VA | 23314 | USA | TRADE PAYABLE | | | | | $16.77 | |
| 182760 | | LORRI BALLOR | 2309 MARTIN RD | | | | LUPTON | MI | 48635 | USA | TRADE PAYABLE | | | | | $198.72 | |
| 182761 | | LORRI NEZ | 2514 NAVAJO BLVD | | | | HOLBROOK | AZ | 86025 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 182762 | | LORRIE BRADHAM | 10034 MAIN STREET | | | | ROSCOE | IL | 61073 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 182763 | | LORRIE BROWN | 743  GREEN AVE | | | | CORDOVA | AL | 35550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182764 | | LORRIE GREENWOOD | 145 ASH DR | | | | BAXTER | TN | 38544 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 182765 | | LORRIE JOHNSON | 7340 BEAR SWAMP RD | | | | WILLIAMSON | NY | 14589 | USA | TRADE PAYABLE | | | | | $29.56 | |
| 182766 | | LORRIE JONES | 7009 RIVERDALE DR NW | | | | ANOKA | MN | 55303 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 182767 | | LORRIE LADUKE | 14205 30TH AVE S | | | | GLYNDON | MN | 56547 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 182768 | | LORRIE LIGHTFOOT | 2209 WINERY L | | | | FRESNO | CA | 93703 | USA | TRADE PAYABLE | | | | | $9.79 | |
| 182769 | | LORRIE MARTINEZ | 129 PASEO DE PAULINA | | | | ESPANOLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 182770 | | LORRIE MORRIS | 19 PURVIANCE ST | | | | STAUNTON | VA | 24401 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 182771 | | LORRIE MOYER | 672 JEFFERSON AVE | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 182772 | | LORRIE ONEILL | 991 KELVIN RD | | | | EL SOBRANTE | CA | 94803 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 182773 | | LORRIE RAYBORN | 1108 DEVONSHIRE ST | | | | HOBART | IN | 46342 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 182774 | | LORRIE RUNDLE | 180 JENNYS LANE | | | | FERNLEY | NV | 89408 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 182775 | | LORRIE SHICK | 2216 HICKORY VALLEY RD | | | | STROUDSBURG | PA | 18360 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 182776 | | LORRIE WHITE | NONE | | | | NEWARK | DE | 19701 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 182777 | | LORRIE ZENO PENA | HC 37 BOX 7542 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182778 | | LORRIETTA ODOOM | 1827 JEFFERY COURT | | | | RIVERDALE | GA | 30296 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 182779 | | LORRIN HERNANDEZ | 144 E 15TH AVE | | | | ESCONDIDO | CA | 92025 | USA | TRADE PAYABLE | | | | | $75.42 | |
| 182780 | | LORRIN JOHNSON | 7404 WINTHROP ST | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $6.78 | |
| 182781 | | LORRINE NAJERA | 7412 DULCE RD | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $219.99 | |
| 182782 | | LORRISTON EDWARDS R | 6111 LANSHIRE DR | | | | TAMPA | FL | 33634 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 182783 | | LORRONDA L PROCTOR | 5928 S HIL MAR CIR | | | | FORESTVILLE | MD | 20747 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 182784 | | LORRSINE GRINAGE | ADD | | | | ADD | MD | 21234 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 182785 | | LORRY ANDREWS | 2935 NE 7 ST | | | | OCALA | FL | 34470 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 182786 | | LORTHRIDGE ASHLEY | 4528 ASHLAND | | | | ST LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 182787 | | LORTHRIDGE MALISA | 9313 E 85TH ST | | | | RAYTOWN | MO | 64138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182788 | | LORTHRIDGE SANDRA | 2651 E 34TH ST APT 302 | | | | KC | MO | 64128 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 182789 | | LORTON MARK | 452 TIMBER LANE | | | | GRASONVILLE | MD | 21638 | USA | TRADE PAYABLE | | | | | $218.70 | |
| 182790 | | LORY HATCH | 355 DOVE CREEK DRIVE | | | | SPRING CREEK | NV | 89815 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 182791 | | LORY PETTIT | 3226 SCIOTO GLENN DR | | | | HILLIARD | OH | 43026 | USA | TRADE PAYABLE | | | | | $1,581.66 | |
| 182792 | | LORYANN SYLVESTER | 111 KAHULUI BEACH RD | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 182793 | | LOS ANGELES AIR CONDITIONING I | | | | | | | | | | TRADE PAYABLE | | | | | $14,386.68 | |
| 182794 | | LOS ANGELES DEPT OF WATER & POWER30808 | PO BOX 30808 | | | | LOS ANGELES | CA | 90030-0808 | USA | UTILITIES PAYABLE | | | | | $8,893.47 | |
| 182795 | | LOS ANGELES TIMES | FILE 54221 | | | | LOS ANGELES | CA | 90074 | USA | TRADE PAYABLE | | | | | $220,828.19 | |
| 182796 | | LOSADA ANGEL | HC01 BOX 6897 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182797 | | LOSADA BERNICE | 9508 OAKBRANCH WAY | | | | NOTTINGHAM | MD | 21236 | USA | TRADE PAYABLE | | | | | $111.76 | |
| 182798 | | LOSADA WILFRERO | CALLE CAMINO DEL MONTE 42 URB | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $8.25 | |
| 182799 | | LOSADA WILMARIE | CALLE ZINIA 4Q 56 URQ8 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $58.76 | |
| 182800 | | LOSAW SCOTT | 105 DEVON DR | | | | MAULDIN | SC | 29662 | USA | TRADE PAYABLE | | | | | $17.49 | |
| 182801 | | LOSCALZO LINDA | 2229 18TH AVE W | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182802 | | LOSCALZO SAMANTHA | 54 LAFAYETTE AVE | | | | LK GROVE | NY | 11755 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 182803 | | LOSCHE LEORITA | 240NW 4COURT | | | | DANIA BEACH | FL | 33004 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 182804 | | LOSCIUTO NICHOLAS | 3422 BANNER WAY SAINT CHARLES183 | | | | SAINT CHARLES | MO | 63301 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 182805 | | LOSCO HOLLY | 2621 UNIVERSITY BLVD N 0111 | | | | JAX | FL | 32211 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 182806 | | LOSE COHEE | 4706 WESTWOOD CT | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 182807 | | LOSE CINDY | PO BOX 322 | | | | LEROY | MN | 55961 | USA | TRADE PAYABLE | | | | | $9.32 | |
| 182808 | | LOSH JESSICA L | 218 WILLOWDALE DRIVE | | | | JANE LEW | WV | 26378 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182809 | | LOSH NORMAN | 553 DANS RUN ROAD | | | | FORT ASHBY | WV | 26719 | USA | TRADE PAYABLE | | | | | $644.40 | |
| 182810 | | LOSI AMMIE | 14120 W MAPLE RIDGE RD | | | | NEW BERLIN | WI | 53151 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 182811 | | LOSIABOI DEBORAH L | 135 PRINCIPAL COURT APT 3B | | | | RADCLIFF | KY | 40160 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 182812 | | LOSKIE RUTH | 600 LAUREL RUN RD | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 182813 | | LOSONORA FRANKLIN | 2307 CENTER AVENUE | | | | HAMMOND | LA | 70410 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 182814 | | LOSOYA DAVID R | S SPARROW ROAD | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182815 | | LOSSA LEKISCHA | 4775 SMOKESTONES DR | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $11.26 | |
| 182816 | | LOSSIUS MICHELLE | PO BOX 32 | | | | RESCUE | CA | 95672 | USA | TRADE PAYABLE | | | | | $20.92 | |
| 182817 | | LOSSON RYAN | 1416 S 38TH PLACE | | | | SAINT JOSEPH | MO | 64507 | USA | TRADE PAYABLE | | | | | $51.40 | |
| 182818 | | LOSTER STEPHENIE | 219 FLETCHWOOD ROAD | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 182819 | | LOSTON SISCO | 922 E SCHILLER ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 182820 | | LOSURDO ANNA | 5714 WEST SHORE DR | | | | NEW PORT RICHEY | FL | 34652 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 182821 | | LOT MIRELLE S | 650 NE 169ST | | | | NORTH MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 182822 | | LOTA OSCAR | 7165 TUSCANY DRIVE | | | | MACUNGIE | PA | 18062 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 182823 | | LOTHARIUS JAMIE | 100 16TH AVE APT 2 | | | | SOUTH MILWAUKEE | WI | 53172 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182824 | | LOTHRIDGE SANDRA | 10474 HWY 252 | | | | WARE SHOALS | SC | 29692 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 182825 | | LOTIERZO JANIE | 241 SW 9TH AVE | | | | FT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $17.70 | |
| 182826 | | LOTISHA JONES | 2700 CLUSKEY WAY | | | | RALEIGH | NC | 27615 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 182827 | | LOTORRE CARLOS | 899 PORT REPUBLIC RD APT | | | | HARRISONBURG | VA | 22801 | USA | TRADE PAYABLE | | | | | $73.44 | |
| 182828 | | LOTSON CHINIQUA | 9272 CALADIUM DR | | | | MANASSAS | VA | 20110 | USA | TRADE PAYABLE | | | | | $22.01 | |
| 182829 | | LOTSPEICH KATY | 402 W MT VERNON STE B160 | | | | NIXA | MO | 65714 | USA | TRADE PAYABLE | | | | | $34.92 | |
| 182830 | | LOTT ANNA | 7145 OLD HWY 53 25 | | | | CLEARLAKE | CA | 95422 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 182831 | | LOTT ANNA | 7145 OLD HWY 53 25 | | | | CLEARLAKE | CA | 95422 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 182832 | | LOTT ASHLEY | 4018 28TH AVE | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 182833 | | LOTT CAMERON C | 2188 DUMAS DR | | | | DELTONA | FL | 32738 | USA | TRADE PAYABLE | | | | | $12.90 | |
| 182834 | | LOTT CARRIE | 84364 HIGHWAY 21 | | | | BOGALUSA | LA | 70424 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 182835 | | LOTT CHARLOTTE | 7634 S DREXEL | | | | CHICAGO | IL | 60649 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 182836 | | LOTT CHELSIE | 1274 DOUGLAS MACARTHUR S | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $46.57 | |
| 182837 | | LOTT CHRIS | 528 S 16TH ST | | | | WEST MEMPHIS | AR | 72301 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 182838 | | LOTT CUTROPIA | 2047 E 102ND ST APT 483 | | | | LOS ANGELES | CA | 90002 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 182839 | | LOTT DANIEL | 17926 HWY 280 EAST | | | | DAISY | GA | 30423 | USA | TRADE PAYABLE | | | | | $36.32 | |
| 182840 | | LOTT JAMELA | 417 BACON AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $11.03 | |
| 182841 | | LOTT JEFFERY | 3730 WERRINGTON DR | | | | CUMMING | GA | 30040 | USA | TRADE PAYABLE | | | | | $18.18 | |
| 182842 | | LOTT LATESHA | 381 HEWITT AVE UPPER | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $53.95 | |
| 182843 | | LOTT LINDA | 3727 SCHANNA DR | | | | MEMPHIS | TN | 38135 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 182844 | | LOTT MARSHA | NONE | | | | CITY | DE | 19960 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 182845 | | LOTT MONICA | 455 N WEST ST | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $10.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 1

Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 182846 | | LOTT RHONDA | 1520 PARK AVE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182847 | | LOTT ROSETTA | 1802-67 TH STREET | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 182848 | | LOTT RUTH | 2201 BROOKSTONE DR N | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 182849 | | LOTT SANTANYONJA K | 808 GASKIN AVE S | | | | DOUGALS | GA | 31533 | USA | TRADE PAYABLE | | | | | $8.38 | |
| 182850 | | LOTT SHANA | 47235 HIGHWAY 436 | | | | FRANKLINTON | LA | 70438 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 182851 | | LOTT SONIA | 505 S 9TH STREET | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 182852 | | LOTT SYLVIA J | 567 COVERED BRIDGE TRL | | | | FAIRBURN | GA | 30213 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 182853 | | LOTT TAMARA | 277 BARRINGTON FARMS PKWY | | | | COWETA | GA | 30277 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182854 | | LOTT TIFFANY | 603 BRIARWOOD | | | | GLADEWATER | TX | 75647 | USA | TRADE PAYABLE | | | | | $7.18 | |
| 182855 | | LOTT TRACY | RT 1 BOX 4 | | | | PETROLEUM | WV | 26161 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 182856 | | LOTT TWAYA | 1207 CHEROKEE ST | | | | PASCAGOULA | MS | 39581 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182857 | | LOTT VERZEALOUS | 11127 DEDE DR | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 182858 | | LOTTER JESSICA | 402 ATTILLA RD | | | | CAMPBELLSVILLE | KY | 42718 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 182859 | | LOTTIA BLOUNT | 30403 BETKA ROAD | | | | WALLER | TX | 77484 | USA | TRADE PAYABLE | | | | | $16.23 | |
| 182860 | | LOTTIE BEATRICE | PO BX 880191 | | | | SAN FRANCISCO | CA | 94188 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 182861 | | LOTTIE JACKSON | 5544 SOUTH 37TH ST 1ST FL | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 182862 | | LOTTIE LATRICE M | 1708 RIDGE AVE | | | | ROCKFORD | IL | 61103 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 182863 | | LOTTIE LIPTDROT | 2208 DRAPER ST | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182864 | | LOTTIE OWENS | 1407 BOBBY L DAVIS BLVD | | | | MARION | SC | 29571 | USA | TRADE PAYABLE | | | | | $171.18 | |
| 182865 | | LOTTIE TRUITT | 3905 APT G | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $17.73 | |
| 182866 | | LOTTIG SHARON | 2948 COLORADO AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182867 | | LOTTO MICHAEL | 9 NORTH BANK ST | | | | NEW HAVEN | CT | 06511 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 182868 | | LOTTON LACEY | 20066 CHARRED RD | | | | SAUCIER | MS | 39574 | USA | TRADE PAYABLE | | | | | $11.59 | |
| 182869 | | LOTTRIDGE TAMMY | 949 WALTON FURNACE RD | | | | MAX MEADOWS | VA | 24360 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 182870 | | LOTTS MARILYN M | 9 SPRING COURT | | | | ST PETERS | MO | 63376 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182871 | | LOTTS PAULA | 2318 MULLLANPHY | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182872 | | LOTU EVAN | PO BOX 882 | | | | ANAHOLA | HI | 96703 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 182873 | | LOTZER PATRICIA | 640 S METCALF | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182874 | | LOU ANN CASON | 4841 CRAWFORD RD | | | | DRYDEN | MI | 48428 | USA | TRADE PAYABLE | | | | | $210.79 | |
| 182875 | | LOU ANN KETTELSON | 13932 FLAY AVE N | | | | HUGO | MN | 55038 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 182876 | | LOU ANN OSTRUM | 2900 AYRE ST APY C23 | | | | MARLETTE | MI | 48453 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 182877 | | LOU COOKUS | 8070 PENDRAGON WAY | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 182878 | | LOU DOWNING | 1132 SW 50 3RD | | | | OKC | OK | 73109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182879 | | LOU DYER | 2199 CONWAY RD | | | | ORLANDO | FL | | USA | TRADE PAYABLE | | | | | $0.99 | |
| 182880 | | LOU FANG | 1678 MANTON ST | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 182881 | | LOU GHARBI | 529 S DRURY LN | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $33.32 | |
| 182882 | | LOU JOHNSON | PO BOX 4076 | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 182883 | | LOU JOHNSON | PO BOX 4076 | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $197.90 | |
| 182884 | | LOU KANDI | 2048EARBROOKROAD | | | | HANKOCK | NY | 13783 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 182885 | | LOU MAHOLIC | 2726 JUNO PL | | | | FAIRLAWN | OH | 44333 | USA | TRADE PAYABLE | | | | | $470.14 | |
| 182886 | | LOU NAVARRO | 2517 E DIANA DR | | | | ANAHEIM | CA | 92806 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 182887 | | LOU VENTURA | 234 CARLO DR | | | | SANTA BARBARA | CA | 93117 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 182888 | | LOU WILLIAMS | 1429 WILMINGTON AVE | | | | DAYTON | OH | 45420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182889 | | LOUAILLIER AIMEE | 409 BROOKHAVEN TRL | | | | PINGREE GROVE | IL | 60140 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 182890 | | LOUANGSISONGKHAM LELA | W966 TOWN RD | | | | DE PERE | WI | 54115 | USA | TRADE PAYABLE | | | | | $21.54 | |
| 182891 | | LOUANN WILSON | 949 ABBOTT RD | | | | BUFFALO | NY | 14218 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 182892 | | LOUANNE JOHNSON | 58 N BROCKWAY AVE | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182893 | | LOUBIN MARTIDE | XXXXX | | | | WEST PALM BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182894 | | LOUC APONETE | 40 EAST SCHOOL ST | | | | W SPRINGFIELD | MA | 01089 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182895 | | LOUCHART JANET | 1612 COVINGTON MEADOW CI | | | | LEHIGH ACRES | FL | 33936 | USA | TRADE PAYABLE | | | | | $874.00 | |
| 182896 | | LOUCIL HILMARI | URB JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $22.40 | |
| 182897 | | LOUCINDA PERL | 529 BROOKFIELD AVE APT 216 | | | | MASURY | OH | 44438 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182898 | | LOUCINDY CARTER | 6002 NORTH TAMPA STREET | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $34.42 | |
| 182899 | | LOUCK NICOLE | 313 NORTH WALNUT | | | | TAMARODA | IL | 62888 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 182900 | | LOUCKS JARED | 203 MARC LN | | | | LIBERTY | SC | 29657 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 182901 | | LOUCKS TINA L | 606 VERSAILLES | | | | CALIFORNIA | MO | 65018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182902 | | LOUCO JACKIE | 1159 ALLEN AVE | | | | GLENDALE | CA | 11236 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 182903 | | LOUD COREY | 1701 PARK CENTRAL DR | | | | MCKINNEY | TX | 75069 | USA | TRADE PAYABLE | | | | | $145.09 | |
| 182904 | | LOUD CORNELIUS | 112 TURNKEY CIRCLE | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $9.44 | |
| 182905 | | LOUD LATRICIA | 3003 THORNDALE AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $2.47 | |
| 182906 | | LOUD RHIANNA L | 5539 SALEM ST | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182907 | | LOUDEHUNTER NELAMANDA | 3348 JENTEEL BRIDGE RD | | | | WELLSBURGH | WV | 26070 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182908 | | LOUDERBACK JASON | 929 PYRO RD | | | | OAK HILL | OH | 45656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182909 | | LOUDERMILK JESSICA | PO BOX 312 | | | | DUCKTOWN | TN | 37326 | USA | TRADE PAYABLE | | | | | $24.51 | |
| 182910 | | LOUDERMILK TERESA | 225 CHAMBER STREET | | | | JASPER | GA | 30143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182911 | | LOUDIA BURNY | 110 CRESTVIEW DR | | | | READING | PA | 19608 | USA | TRADE PAYABLE | | | | | $286.19 | |
| 182912 | | LOUDIN CHARLES | 102 EMILY DR | | | | CLARKSBURG | WV | 44270 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 182913 | | LOUDIN MICHAEL | 158 GRAND VIEW DR | | | | WHEATLAND | PA | 16161 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 182914 | | LOUDNER DON | 1215 E 4TH | | | | MITCHELL | SD | 57301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 182915 | | LOUDNER TYRELL | PLEASEPUT ADDRESS | | | | MITCHELL | SD | 57301 | USA | TRADE PAYABLE | | | | | $40.81 | |
| 182916 | | LOUDON RICH J | 9011 NE NORTHSHORE RD | | | | BELFAIR | WA | 98528 | USA | TRADE PAYABLE | | | | | $188.33 | |
| 182917 | | LOUDOUN LINZIE | WEST SIDEOR | | | | WINCHESTER | VA | 22602 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 182918 | | LOUDRES H DURAN RODRIGUEZ | 222 S RENO ST APT 102 | | | | LOS ANGELES | CA | 90057 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 182919 | | LOUELACE TERRI | 333 S CENTER ST | | | | GARDNER | KS | 66030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182920 | | LOUELLA BRADY | 153 BEACON AVE | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $217.21 | |
| 182921 | | LOUELLA BROWN | 555 ALASKA AVE APT 72 | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 182922 | | LOUELLA NILSON | 11616 ARROYO DR | | | | LA MIRADA | CA | 90638 | USA | TRADE PAYABLE | | | | | $17.64 | |
| 182923 | | LOUENA ATEVALU | 456 MENKER AVE | | | | SAN JOSE | CA | 95128 | USA | TRADE PAYABLE | | | | | $236.17 | |
| 182924 | | LOUETT TASIA | 1246 S 110TH EAST AVE | | | | TULSA | OK | 74128 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 182925 | | LOUFONO TOAILDA | 505 WALKER DR APT 3 | | | | MOUNTAIN VIEW | CA | 94043 | USA | TRADE PAYABLE | | | | | $12.64 | |
| 182926 | | LOUFONO TOAILOA | 505 WALKER DR APT 3 | | | | MOUNTAIN VIEW | CA | 94043 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 182927 | | LOUGH CRYSTAL | 4447 MEDOWBROOK | | | | LEAVITTSBURBE | OH | 44430 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182928 | | LOUGH SANDY | 5942 CLAYTON AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182929 | | LOUGHLIN KENNETH | 187 HENRY STREET | | | | TEANECK | NJ | 07666 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 182930 | | LOUGHMAN JIM | 5369 S ELATI ST | | | | ENGLEWOOD | CO | 80110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182931 | | LOUGHRIN PEGGY | 23223FRONT BEACH RD PENTHOUSE2 | | | | PCB | FL | 32413 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 182932 | | LOUHBON JACQUES | 750 N E 165ST | | | | MIAMI | FL | 16497 | USA | TRADE PAYABLE | | | | | $115.49 | |
| 182933 | | LOUIDORT ESTHER | 420 CIRCLE DR SOUTH | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $13.42 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 182934 | | LOUIE ARMENTA | 2004 N 7TH ST | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $61.39 | |
| 182935 | | LOUIE DEMILTA | 227 S LEAVITT | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $18.26 | |
| 182936 | | LOUIE DOROTHY | 336 DUNCAN ST | | | | SAN FRANCISCO | CA | 94131 | USA | TRADE PAYABLE | | | | | $15.14 | |
| 182937 | | LOUIE HIGHCLASSPHOTOGRAPHY | 1403 W BEVERLY DR | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $54.22 | |
| 182938 | | LOUIE PAMELA | 1838 S ST RD564 | | | | GALLUP | NM | 87301 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 182939 | | LOUNIE BENJAIMIN | 15131 NW 29TH CT | | | | MIAMI GARDEN | FL | 33169 | USA | TRADE PAYABLE | | | | | $24.06 | |
| 182940 | | LOUIS ACOSTA | CALLR-2 N-3 FAIR VIEW | | | | SANN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 182941 | | LOUIS ALISHA K | 3 DELAWARE ST | | | | PORT JERVIS | NY | 12771 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 182942 | | LOUIS ANALIA | 6694 SEAGULL CT | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $14.94 | |
| 182943 | | LOUIS ARLENE | 9599 W CHARELSTON | | | | LAS VEGAS | NV | 89117 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 182944 | | LOUIS ASHLEY | 3028 POMANDER DR | | | | FERGUSON | MO | 63135 | USA | TRADE PAYABLE | | | | | $428.31 | |
| 182945 | | LOUIS AUDANE | 655 FAIRWOOD AVE APT 328 | | | | CLEARWATER | FL | 33759 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 182946 | | LOUIS AUDANE | 655 FAIRWOOD AVE APT 328 | | | | CLEARWATER | FL | 33759 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 182947 | | LOUIS BARRETTO | 2755 W ATLANTIC AVE | | | | DELRAY BEACH | FL | 33445 | USA | TRADE PAYABLE | | | | | $182.67 | |
| 182948 | | LOUIS BEATRICA C | MUTRAL HOME BLD 13 AP B1 | | | | F STED | VI | 00840 | USA | TRADE PAYABLE | | | | | $6.75 | |
| 182949 | | LOUIS BEATRICA C | MUTRAL HOME BLD 13 AP B1 | | | | F STED | VI | 00840 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 182950 | | LOUIS BELVAL | 2910 OAKLAND STATION ROAD | | | | SAINT ALBANS | VT | 05478 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 182951 | | LOUIS BURGES | PO BOX 1016 | | | | WALKER | LA | 70785 | USA | TRADE PAYABLE | | | | | $3.54 | |
| 182952 | | LOUIS CARRARA | 514 MODIGLIANI DRIVE | | | | SOMERDALE | NJ | 08083 | USA | TRADE PAYABLE | | | | | $75.78 | |
| 182953 | | LOUIS CARRASQUILLO | PO BOX 851 | | | | BEACON | NY | 12508 | USA | TRADE PAYABLE | | | | | $23.40 | |
| 182954 | | LOUIS CARTER | 3517 E CROWN AVE | | | | SPOKANE | WA | | USA | TRADE PAYABLE | | | | | $1,341.35 | |
| 182955 | | LOUIS CHICCA | 61 48 AUSTIN ST | | | | REGO PARK | NY | 11374 | USA | TRADE PAYABLE | | | | | $749.99 | |
| 182956 | | LOUIS CONDE | PO BOX 131 | | | | RICHGROVE | CA | 93261 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 182957 | | LOUIS CONGELLO | 38 WEBSTER AVE | | | | NEW ROCHELLE | NY | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 182958 | | LOUIS CONGELLO | 38 WEBSTER AVE | | | | NEW ROCHELLE | NY | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 182959 | | LOUIS CRUZ | 3840 W CACTUS WREN DR | | | | PHX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 182960 | | LOUIS D JONES | 1524 CASS | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182961 | | LOUIS DAWN | 904 KENTUCKY AVE | | | | SHEBOYGAN | WI | 53081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182962 | | LOUIS DGINTO | 387 WELLS TERRACE | | | | WEST CHESTER | PA | 19380 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 182963 | | LOUIS DIODORO | XXXX | | | | HAYWARD | CA | 94542 | USA | TRADE PAYABLE | | | | | $47.53 | |
| 182964 | | LOUIS DOMINEEKE | 4141 63 ST | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182965 | | LOUIS E WEAKLEY | 1530 VOLLINTINE AVE | | | | MEMPHIS | TN | | USA | TRADE PAYABLE | | | | | $1.27 | |
| 182966 | | LOUIS ECHEGOYEN | 2650 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $203.90 | |
| 182967 | | LOUIS ELISHA | 94-494 KUPUOHIST | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $17.90 | |
| 182968 | | LOUIS ELIZABETH | 299 STONEPORT DR | | | | IRVING | TX | 75038 | USA | TRADE PAYABLE | | | | | $25.59 | |
| 182969 | | LOUIS EUNICE | 3531 PETERSCREEK RD A-104 | | | | ROANOKE | VA | 24019 | USA | TRADE PAYABLE | | | | | $8.82 | |
| 182970 | | LOUIS FARE | 17603 WHITNEY RD | | | | STRONGSVILLE | OH | 44136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182971 | | LOUIS FAULK | 529 ROBERTS ST | | | | PGH | PA | 15219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182972 | | LOUIS FISHER JR | 757 WASINGTON  AVE | | | | WOODBURY | NJ | 08096 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 182973 | | LOUIS GIBERSON | 90 FAIR VIEW LANE | | | | OAKLAND | TN | 38060 | USA | TRADE PAYABLE | | | | | $29.63 | |
| 182974 | | LOUIS HINOJOSA | 3096 COYOTE PASS LN | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 182975 | | LOUIS HONG DOS | | | | | | | | USA | TRADE PAYABLE | | | | | $3,500.00 | |
| 182976 | | LOUIS IBLE | 1118 HOSPITAL GR | | | | CHRLTE AMALIE | VI | 00802 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 182977 | | LOUIS JAMES | 102 SHANTE CIRCLE | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $15.08 | |
| 182978 | | LOUIS JOAN | MUTUAL HOMES B13 B-1 | | | | FSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 182979 | | LOUIS KAILA | 8989 RAVEN DR | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 182980 | | LOUIS KAZMAN | 123 SUNSET BLUFFS DR  NONE | | | | FUQUAY VARINA | NC | 27526 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 182981 | | LOUIS KEDY J | KK | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 182982 | | LOUIS KELVIN | 2101 VICKERS DR | | | | BATON ROUGE | LA | 70815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182983 | | LOUIS L RIVAS | PO BOX 3083 | | | | MISSION VIEJO | CA | 92690 | USA | TRADE PAYABLE | | | | | $178.19 | |
| 182984 | | LOUIS LAVANISE | 7520 PANAMA ST | | | | MIRAMAR | FL | 33023 | USA | TRADE PAYABLE | | | | | $27.15 | |
| 182985 | | LOUIS LINDA | 13 FRANKLIN AVE | | | | BRENTWOOD | NY | 11717 | USA | TRADE PAYABLE | | | | | $25.21 | |
| 182986 | | LOUIS LOUISSMITH | 123 MARIE LN | | | | PRINCETON | WV | 24739 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 182987 | | LOUIS LUJAN | 610 PINE ST | | | | SAN BRUNO | CA | 94066 | USA | TRADE PAYABLE | | | | | $21.79 | |
| 182988 | | LOUIS MARGARET A | 745 SW 13 ST | | | | FLORIDA CITY | FL | 33034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182989 | | LOUIS MEDINA | RES LOS ROSALES BLDQ 12 APT 84 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 182990 | | LOUIS MEEKS | 8201 HARROGATE | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 182991 | | LOUIS MESSIER | XXX | | | | SACRAMENTO | CA | 95826 | USA | TRADE PAYABLE | | | | | $64.18 | |
| 182992 | | LOUIS MOLINA | 38 ROBINSON ST | | | | SCHENECTADY | NY | 12304 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 182993 | | LOUIS NADIA P | 315 SW 7TH AVE | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 182994 | | LOUIS PALOMINO | 315 BURKHALL TER HOLLOW RD | | | | DIBOLL | TX | 75941 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 182995 | | LOUIS PEDERAZA | 3214 VEGA AVENUE | | | | CLEVELAND | OH | | USA | TRADE PAYABLE | | | | | $7.90 | |
| 182996 | | LOUIS PERUGINI | 31 UPPER WHITTEMORE RD | | | | MIDDLEBURY | CT | 06762 | USA | TRADE PAYABLE | | | | | $41.69 | |
| 182997 | | LOUIS QUINN S | 5316 JUSTIN COURT 101 | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $135.12 | |
| 182998 | | LOUIS REHBERG | 32406 ARMOISE DR | | | | WINCHESTER | CA | 92596 | USA | TRADE PAYABLE | | | | | $64.22 | |
| 182999 | | LOUIS REJINE P | CCCC | | | | GARNERVILLE | NY | 10923 | USA | TRADE PAYABLE | | | | | $19.61 | |
| 183000 | | LOUIS ROMAN | 1609 CALLE DEMETRIO GARCIA | | | | SAN ANTONIO | PR | 00690 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 183001 | | LOUIS ROSE P | 240 SW 20TH AVE | | | | FT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $23.59 | |
| 183002 | | LOUIS ROY | 835 LOCUST AVE UNT 215 | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 183003 | | LOUIS RUTH | 346 E 45TH ST | | | | RIVIERA BCH | FL | 33404 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 183004 | | LOUIS RYAN | 32025 11TH PL S | | | | FEDERAL WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $105.61 | |
| 183005 | | LOUIS SAUNDERS | 1300 CENTRAL AVEN | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $10.66 | |
| 183006 | | LOUIS SHAWNTEL | 2759 N 25TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183007 | | LOUIS SHIPMAN | 5142 COTTON LAKE RD 37 | | | | BAYTOWN | TX | 77523 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 183008 | | LOUIS SMITH | 33 GRANITE ST  2R | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $59.86 | |
| 183009 | | LOUIS SMITH | 33 GRANITE ST  2R | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183010 | | LOUIS SOPHIA | 11 OLYMPIC VILLAGE | | | | CHICAGO HEIGHTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 183011 | | LOUIS STEPHANIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44484 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 183012 | | LOUIS STEPHANIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44484 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183013 | | LOUIS SUTTON | 11075 TREASURE LAKE RD | | | | DU BOIS | PA | 15801 | USA | TRADE PAYABLE | | | | | $10.76 | |
| 183014 | | LOUIS WOLTJER | 2509 KNIGHT DR | | | | GRAND FORKS | ND | 58201 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 183015 | | LOUISA A EDMOUNDS | 302 VIRGINIA LANE | | | | NICH | KY | 40356 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 183016 | | LOUISA ATKINSON | 30 NYE ST | | | | VERNON | CT | 06066 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 183017 | | LOUISA BERNSTEIN | 276 SOUTH DR  NONE | | | | ROCHESTER | NY | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 183018 | | LOUISA GUCNAM | 701 WEST 24TH ST APT 1703 | | | | WEST HAZLETON | PA | 18202 | USA | TRADE PAYABLE | | | | | $47.52 | |
| 183019 | | LOUISA GUZMAN | 1831 N 73RD DR | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 183020 | | LOUISA JANO | 3626 TRACY AVE | | | | KANSAS CITY | MO | 64109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183021 | | LOUISA JONES | PO BOX 167 | | | | HOOPA | CA | 95546 | USA | TRADE PAYABLE | | | | | $64.15 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 183022 | | LOUISA MATER | 953 MOONLITE | | | | SANTA MARIA | CA | 93455 | USA | TRADE PAYABLE | | | | | $4.15 | |
| 183023 | | LOUISA NICHOLSON | 87 896 MANUAIHE ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $16.95 | |
| 183024 | | LOUISA PEREZ | 9628 DENHART AVE | | | | CALIFORNIA CITY | CA | 93505 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 183025 | | LOUISA RIVERA | POBOX 1533 | | | | RANCHOS DE TA | NM | 87557 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 183026 | | LOUISA RODRIGUEZ | 5026 FOOTHILL D | | | | CARPINTERIA | CA | 93013 | USA | TRADE PAYABLE | | | | | $44.60 | |
| 183027 | | LOUISA RODRIGUZ | 6641 ALL | | | | COMMERCE CITY | CO | 80022 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 183028 | | LOUISCHERLES MARLIE | 7825 VENTURE CENTER WAY APT 43 | | | | BOYNTON | FL | 33437 | USA | TRADE PAYABLE | | | | | $35.20 | |
| 183029 | | LOUISE A JOHNSON | 8372 RED OAK DR | | | | MOUNDS VIEW | MN | 55112 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 183030 | | LOUISE ALBARADO | 7003 SUERRY DR | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 183031 | | LOUISE ANDERSON | 2704 GREENLAWN ST SE | | | | LACEY | WA | 98503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183032 | | LOUISE ANNETTE HAYES | 809 LEE ST | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $60.64 | |
| 183033 | | LOUISE BAGBY | 5139 WEST ST | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183034 | | LOUISE BERGERON | 260 OSCEOLA AVE S APT 314 | | | | SAINT PAUL | MN | 55102 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 183035 | | LOUISE BLACKWELL | PO BOX 584 | | | | GENEVA | AL | 36340 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 183036 | | LOUISE BOULET | 3 SAMANTHA DRIVE | | | | GORHAM | ME | 04038 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 183037 | | LOUISE BURELL | 10225 AVENUE H | | | | BATON ROUGE | LA | 70807 | USA | TRADE PAYABLE | | | | | $429.28 | |
| 183038 | | LOUISE CHANEY | 554 LAKEWATERS ESTATES LN | | | | STONE MOUNTAIN | GA | 30087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183039 | | LOUISE COLEGIO | 13151  LAKOTA DR | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 183040 | | LOUISE COWSER | 18596 LUMPKIN ST | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 183041 | | LOUISE CRONIN | 27 MELROSE | | | | PINE HILL | NJ | 08021 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 183042 | | LOUISE D SHRIGLEY | 5209 TAYLOR RD | | | | ATWATER | OH | 44201 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 183043 | | LOUISE DAVIS | 2005 DELAWARE AVE | | | | DETROIT | MI | 48240 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 183044 | | LOUISE DIXON | 2262 OLD SCREVEN RD | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 183045 | | LOUISE DIXON | 2262 OLD SCREVEN RD | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183046 | | LOUISE ECHOLS | 436 PASADENA AVE | | | | YOUNGSTOWN | OH | 44507 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 183047 | | LOUISE ELLIS | 1012 CROSBY ST | | | | LEESBURG | FL | | USA | TRADE PAYABLE | | | | | $149.79 | |
| 183048 | | LOUISE FELICE | 9926 W WILLOWCREEK CIRC | | | | SUN CITY | AZ | 85373 | USA | TRADE PAYABLE | | | | | $23.25 | |
| 183049 | | LOUISE GIBSON | ADD ADDRESS | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 183050 | | LOUISE GORDON | 4399 HICKORYWOOD DR | | | | OKEMOS | MI | 48864 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 183051 | | LOUISE GOROSPE | PO BX 2125 | | | | STOCKTON | CA | 95201 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 183052 | | LOUISE HALL | 1428 MONROE AVE | | | | BIRMINGHAM | AL | 35211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183053 | | LOUISE HAMPTON | 6790 TORTOLA WAY | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $3.45 | |
| 183054 | | LOUISE HARRIS | 180 NORTH 4TH STREET | | | | SAN JOSE | CA | 95112 | USA | TRADE PAYABLE | | | | | $16.85 | |
| 183055 | | LOUISE HARRIS | 180 NORTH 4TH STREET | | | | SAN JOSE | CA | 95112 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 183056 | | LOUISE HAWKIS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | KY | 40356 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 183057 | | LOUISE HOLLINGSWORTH | 28429 US HVY 58 | | | | BARSTOW | CA | 92311 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 183058 | | LOUISE HOLT | 236 S NORMA ST | | | | WESTLAND | MI | 48186 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 183059 | | LOUISE HUBBARD | 7923 MANDAN RD | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $259.70 | |
| 183060 | | LOUISE JACK | 951 CR 516 | | | | IGNACIO | CO | 81137 | USA | TRADE PAYABLE | | | | | $117.46 | |
| 183061 | | LOUISE JACKSON | 510 GLENWOOD AVE | | | | BUFFALO | NY | 14208 | USA | TRADE PAYABLE | | | | | $209.13 | |
| 183062 | | LOUISE JENKINS | 5307 OAS RD | | | | REMBERT | SC | 29150 | USA | TRADE PAYABLE | | | | | $18.35 | |
| 183063 | | LOUISE JENNETTE | 21 HALLOCK ST | | | | NEW HAVEN | CT | 06519 | USA | TRADE PAYABLE | | | | | $63.33 | |
| 183064 | | LOUISE JONES | 229 BIRDWELL CT | | | | GOODLETTSVILLE | TN | 37072 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 183065 | | LOUISE JONES | 229 BIRDWELL CT | | | | GOODLETTSVILLE | TN | 37072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183066 | | LOUISE JOYCE | 3155 HIGHWAY 174 | | | | EDISTO ISLAND | SC | 29438 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183067 | | LOUISE LINDA | 6420 NE 22ND CT | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 183068 | | LOUISE LOGAN | PO BOX 1337 | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 183069 | | LOUISE MACAULEY | 3330 N LEISURE WORLD BLVD 116 | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 183070 | | LOUISE MALLOY | 3519 CASSELL PLACE | | | | WASHINGTON DC | MD | 20018 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 183071 | | LOUISE MARTIN | 905 JAGUAR PL | | | | GILROY | CA | 95020 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 183072 | | LOUISE MCCOY | 34772 ACACIA AVE | | | | YUCAIPA | CA | 92399 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 183073 | | LOUISE | 40 ANSONIA ST | | | | HARTFORD | CT | 06114 | USA | TRADE PAYABLE | | | | | $231.82 | |
| 183074 | | LOUISE | 40 ANSONIA ST | | | | HARTFORD | CT | 06114 | USA | TRADE PAYABLE | | | | | $273.15 | |
| 183075 | | LOUISE PEDEN | 131 SHADE CREST DRIVE | | | | MAULDIN | SC | 29662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183076 | | LOUISE PRINGLE | 17 N 10TH ST | | | | DARBY | PA | 19023 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 183077 | | LOUISE REBECCA | 901 CORONA DR | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 183078 | | LOUISE ROBERT | 1509 CIRCLE DR | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183079 | | LOUISE ROSEBERRY | 1240 KEYSTONE DRIVE | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 183080 | | LOUISE RUSSELL | 26842 HOPKINS ST | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 183081 | | LOUISE SCHATZ | 22 DUNDEE TER | | | | FREEHOLD | NJ | 07728 | USA | TRADE PAYABLE | | | | | $190.47 | |
| 183082 | | LOUISE SCHOSTEK | 1740 CLEAR AVE | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 183083 | | LOUISE SWEATMAN | 835 ASHLAND RD | | | | RIPLEY | MS | 38663 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 183084 | | LOUISE TAYLOR | 8921 NW 17TH AVE | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 183085 | | LOUISE THIGPEN | 21524 SW113TH AVE | | | | MIAMI | FL | 33189 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 183086 | | LOUISE THOMAS | 3 LAUREL ST APT 2 | | | | EVERETT | MA | 02149 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183087 | | LOUISE THOMPSON | 300 PEHLAM RD | | | | GREENVILLE | SC | 29615 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 183088 | | LOUISE VICTORIA | 8 KENNETH AVE | | | | BROCKTON | MA | 02302 | USA | TRADE PAYABLE | | | | | $950.30 | |
| 183089 | | LOUISE WEITZ | 232 PINEWOOD DR  NONE | | | | WEST SENECA | NY | 14224 | USA | TRADE PAYABLE | | | | | $35.24 | |
| 183090 | | LOUISE WELCH | 1519 8TH STREET | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183091 | | LOUISE WRIGHT | 1980 SEGER DR | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 183092 | | LOUISHA LITTLE | 3713 LOVELL AVE | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183093 | | LOUISIANA LANDSCAPE SPECIALTY | | | | | | | | | USA | TRADE PAYABLE | | | | | $5,750.00 | |
| 183094 | | LOUISIANA LIQUEFIED PETROLEUM GAS | | | | | | BATON ROUGE | LA | 70806 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 183095 | | LOUISMA WILLAINE | 350 NE 55 TERRACE | | | | MIAMI | FL | 33137 | USA | TRADE PAYABLE | | | | | $16.09 | |
| 183096 | | LOUISO LAWN CARE & SNOW REMOVA | | | | | | | | | USA | TRADE PAYABLE | | | | | $1,458.57 | |
| 183097 | | LOUISSANT ALEXANDRA | 130 3RD GRAND VALENCIA DR | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $7.69 | |
| 183098 | | LOUISVILLE MECHANICAL SERVICES | 300 HIGH RISE DR | | | | LOUISVILLE | KY | 40213 | USA | TRADE PAYABLE | | | | | $3,273.96 | |
| 183099 | | LOUISVILLE SIGN CO INC | PO BOX 91592 | | | | LOUISVILLE | KY | 40291 | USA | TRADE PAYABLE | | | | | $2,584.00 | |
| 183100 | | LOUK JESSICA | 3610 WOOD ST | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 183101 | | LOUNCE ANGEL | 10600 E 42ND ST APTJ | | | | KANSAS CITY | MO | 64133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183102 | | LOUNDERS CHRIS | 11450 W 17TH PLACE | | | | DENVER | CO | 80215 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 183103 | | LOUP CHARLES J | 188 DALE AVE | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $1,394.71 | |
| 183104 | | LOUPE BRANDY | 216 NORA T LN | | | | THIB | LA | 70301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183105 | | LOURANCE WILLIAM | 130 D ST | | | | QUIJN | MO | 63961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183106 | | LOURDE CUERAS | 5014 SHO SHONE STREET | | | | ORLANDO | FL | 32819 | USA | TRADE PAYABLE | | | | | $14.35 | |
| 183107 | | LOURDES ALAMO | PO BOX441 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183108 | | LOURDES ANGUIANO | 4956 ESTRATFORD RD | | | | LOS ANGELES | CA | 90042 | USA | TRADE PAYABLE | | | | | $99.55 | |
| 183109 | | LOURDES ARROYO | HC 46 BOX 5648 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $0.31 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 183110 | | LOURDES AVILES | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 60647 | USA | TRADE PAYABLE | | | | | $67.04 | |
| 183111 | | LOURDES AYALA | RESIDENCIAL JARDINES CONCORDIA | | | | MAYAGUEZ | PR | 00683 | USA | TRADE PAYABLE | | | | | $49.36 | |
| 183112 | | LOURDES BARREDA | 1223 CALLE PICO GORDO 2 | | | | RIO RICO | AZ | 85648 | USA | TRADE PAYABLE | | | | | $20.95 | |
| 183113 | | LOURDES BOSQUE | URB LAS CUMBRES 497 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 183114 | | LOURDES CERVANTES | 3800 N EL MIRAGE RD | | | | AVONDALE | AZ | 85392 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 183115 | | LOURDES CHAVARRIA | 4101 WY 50 LOT 310 | | | | GARDEN CITY | KS | 67846 | USA | TRADE PAYABLE | | | | | $129.57 | |
| 183116 | | LOURDES CRUZ | 154 SE 11TH PL | | | | HILLSBORO | OR | 97123 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 183117 | | LOURDES CRUZ | 154 SE 11TH PL | | | | HILLSBORO | OR | 97123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183118 | | LOURDES DESTEFANIS | 1090 N HARLEM | | | | CHICAGO | IL | 60707 | USA | TRADE PAYABLE | | | | | $29.54 | |
| 183119 | | LOURDES DESTEFANIS | 1090 N HARLEM | | | | CHICAGO | IL | 60707 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 183120 | | LOURDES ENCARNACION | CALLE 1 F1 PARK COURT | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 183121 | | LOURDES FELIPA | XXX | | | | ALEXANDRIA | VA | 22301 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 183122 | | LOURDES FLORES | LOURDES | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $44.58 | |
| 183123 | | LOURDES G RIVERA | URB SANTIAGO CALL A NUM | | | | LOIZA | PR | 00773 | USA | TRADE PAYABLE | | | | | $7.64 | |
| 183124 | | LOURDES GANDARA | BRISAS DL MAR ARRECIF | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $189.48 | |
| 183125 | | LOURDES GARCIA | 803 W 26 ST | | | | MISSION | TX | 78574 | USA | TRADE PAYABLE | | | | | $3.58 | |
| 183126 | | LOURDES GARCIA MENA | 16 ORANGE GROVE VILLAS | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183127 | | LOURDES GARCIA RIVERA | RR 2 BUZON 911 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183128 | | LOURDES HERNANDEZ | 4645 E EL MONTE WAY | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $29.57 | |
| 183129 | | LOURDES HERNANDEZ | 4645 E EL MONTE WAY | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 183130 | | LOURDES HERNANDEZ | 4645 E EL MONTE WAY | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 183131 | | LOURDES HOLGUIN | 2811 CARNOUSTIE CT | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $18.35 | |
| 183132 | | LOURDES L CHANDIA | 8227 KILPATRICK AVE | | | | CHICAGO | IL | 60076 | USA | TRADE PAYABLE | | | | | $34.54 | |
| 183133 | | LOURDES LENA | 4653 LAURENS AVE | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $179.61 | |
| 183134 | | LOURDES LOPEZ | 105 CONSTANTINE CT | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $130.80 | |
| 183135 | | LOURDES LOPEZ | 105 CONSTANTINE CT | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 183136 | | LOURDES LOPEZ | 105 CONSTANTINE CT | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $4.42 | |
| 183137 | | LOURDES M ORTIZ MANTANEZ | HC83 BOX | | | | VEGA ALTA | PR | 00693 | USA | TRADE PAYABLE | | | | | $36.04 | |
| 183138 | | LOURDES M PALOMERA | 4641 W MCLEAN AVE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 183139 | | LOURDES MARTINEZ | 4280 52ND ST 17 | | | | SAN DIEGO | CA | 92115 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 183140 | | LOURDES MELENDEZ | 2703 13TH ST W | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 183141 | | LOURDES MENDOZA | 14200 BEAR VALLEY RD | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 183142 | | LOURDES MERCADO | 8 MERRIMACK STREET | | | | LOWELL | MA | 01852 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183143 | | LOURDES MUGAS | 3920 EXCELSIOR BLVD 227 | | | | ST LOUIS PK | MN | 55416 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 183144 | | LOURDES NESTOR | 5940 MANDARINE STREET | | | | SANTA BARBARA | CA | 93117 | USA | TRADE PAYABLE | | | | | $14.03 | |
| 183145 | | LOURDES ORTA | C8 SE 1130 ALTOS URB PUERTO NU | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183146 | | LOURDES OTERO | LOS LAURELES EDIF 4 APT 6 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $81.78 | |
| 183147 | | LOURDES P VISHOOT | 330 WHITETHORN CIR | | | | WINDSOR | CA | 95492 | USA | TRADE PAYABLE | | | | | $1,821.85 | |
| 183148 | | LOURDES PADILLA | 108 CALLE VICTORIA | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $17.05 | |
| 183149 | | LOURDES PAGAN | HC 1 BOX 4053 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 183150 | | LOURDES PATE | 4102 SULLIVAN STREET | | | | CHEYENNE | WY | 82009 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 183151 | | LOURDES PEREZ | URB BRISAS DEL MAR CALLE 10 K-12 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183152 | | LOURDES PEREZ | URB BRISAS DEL MAR CALLE 10 K-12 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 183153 | | LOURDES QUINONES | 9902 SHADOW CREEK DR | | | | ORLANDO | FL | 32832 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 183154 | | LOURDES RAMIREZ | 6301 SIERRA BLANCA 4505 | | | | HOUSTON | TX | 77083 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 183155 | | LOURDES RAMOS | 106 3N-1 MONTE BRISAS 3 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 183156 | | LOURDES RAMOS | 106 3N-1 MONTE BRISAS 3 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $47.07 | |
| 183157 | | LOURDES RICO MESINO | 1124 CHINO ST | | | | SANTA BARBARA | CA | 93101 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 183158 | | LOURDES RIVERA | MOROVUS | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183159 | | LOURDES RODRIGUEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $78.00 | |
| 183160 | | LOURDES RUIZ-ANDINO | CALLE 7 Y 22 EXT VILLA RICA | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183161 | | LOURDES SALCIDO | 1055 W CONGRESS ST | | | | SAN BERNARDIN | CA | 92410 | USA | TRADE PAYABLE | | | | | $284.76 | |
| 183162 | | LOURDES SALDANA | 12350 SW 18TH ST | | | | MIAMI | FL | 33175 | USA | TRADE PAYABLE | | | | | $37.44 | |
| 183163 | | LOURDES SERRANO | P O BOX 124 | | | | CASTANER | PR | 00631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183164 | | LOURDES TAMONDONG | 21900 BADEAU AVE | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $341.98 | |
| 183165 | | LOURDES TAVRES | 321 ROSE | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 183166 | | LOURDES TORRES | 100 GREEN ST | | | | FALL RIVER | MA | 02720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183167 | | LOURDES VARGAS | CALLE RIBADAVILA 406 P2 URB VALEN | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183168 | | LOURDES VEGA | 4002 OAK PARK AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $13.15 | |
| 183169 | | LOURDES VEGA | 4002 OAK PARK AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183170 | | LOURDES VEGA | 4002 OAK PARK AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183171 | | LOURDES VILLALBA | 440 CRAGMORE ST | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 183172 | | LOURDEZ RIVERA | CALLE 34 BF 7 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183173 | | LOURENCE JOSEPH | 1926 ANTHONY CT | | | | PORTEVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $58.16 | |
| 183174 | | LOURENCO LYNNORA L | SAN JUAN | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183175 | | LOURIS RODRIGUEZ | 448 PRAIRIE AVE APT 2 | | | | PROVIDENCE | RI | 02920 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 183176 | | LOURNCO ERIKA | 823 A CHESTNUT STREET | | | | CARLIN | NV | 89822 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 183177 | | LOUS KWIK KUP KOFFEE SERVICE I | 21261 W MONTERREY DRIVE | | | | PLAINFIELD | IL | 60544 | USA | TRADE PAYABLE | | | | | $952.71 | |
| 183178 | | LOUS SHARON | 1723 W DAVIDSON AVE | | | | GASTONIA | NC | 29710 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183179 | | LOU-SARAH FLIPPI | 101 EAST CHURCH ST | | | | ADAMS | NY | 13605 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 183180 | | LOUSANNA CASSAL | 5904 CRYSTAL ST | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $22.28 | |
| 183181 | | LOUSHANDA BATTLE | 676 99TH LN NE | | | | BLAINE | MN | 55434 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 183182 | | LOUSHELL WHITAKER | PO BOX 500 | | | | MADISON | AR | 72359 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 183183 | | LOUSIE PATTERSON | 1102 E 8TH ST | | | | CHATTANOOGA | TN | 37403 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 183184 | | LOUSINE GHAZARIAN | 122 N ADAMS ST APT 29 | | | | GLENDALE | CA | 91206 | USA | TRADE PAYABLE | | | | | $18.48 | |
| 183185 | | LOUSMARIE FIGUEROA | BO SABANA ABAJO | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183186 | | LOUTHAIN NICOLE L | 1925 CLAYRIDGE DR | | | | LIBERTY | MO | 64068 | USA | TRADE PAYABLE | | | | | $16.70 | |
| 183187 | | LOUTHAMAN SHERYL | 4400 BROAD ST | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 183188 | | LOUTHEN CAROLYN | 18060 BLACK HOLLOW ROAD | | | | ABINGDON | VA | 24210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183189 | | LOUTHER EBONY | 1409 LECKIE ST | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 183190 | | LOUTRINA KELLEY | 6301 E 101ST ST | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183191 | | LOUTSENHIZER LAURA | 19 MALVERN DR | | | | BROOKSIDE | DE | 19713 | USA | TRADE PAYABLE | | | | | $56.09 | |
| 183192 | | LOUVE MORGAN | 2519 COULEE CROSSING | | | | WOODWORTH | LA | 71485 | USA | TRADE PAYABLE | | | | | $19.98 | |
| 183193 | | LOUVENIA SCOTT | 1326 OAK LANE AVENUE | | | | PHILADELPHIA | PA | 19126 | USA | TRADE PAYABLE | | | | | $15.29 | |
| 183194 | | LOUVERTA HARRISON | 7314 S 115 ST | | | | SEATTLE | WA | 98178 | USA | TRADE PAYABLE | | | | | $7.64 | |
| 183195 | | LOUVIERE CHERYL L | 316 234D ST W 3 | | | | HASTINGS | MN | 55033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183196 | | LOUVIERE TAMARA | 1505 YOUNG STREET | | | | BROUSSARD | LA | 70518 | USA | TRADE PAYABLE | | | | | $108.00 | |
| 183197 | | LOV JOHNSON | 5 MELLOTT LANE PO BOX 202 | | | | QUARRYVILLE | PA | 17566 | USA | TRADE PAYABLE | | | | | $9.40 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 183198 | | LOVA MOORE | 295 FREDA AVE | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $4.41 | |
| 183199 | | LOVA TEIXEIRA | 2015 BELHAVEN PLACE | | | | TURLOCK | CA | 95382 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 183200 | | LOVANE FEVRY | 8426 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $2.47 | |
| 183201 | | LOVANE FEVRY | 8426 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $46.75 | |
| 183202 | | LOVATO ANGELICA | 104 RANCHITOS RD NW | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183203 | | LOVATO DALE | 7734 JEFFERSON RD | | | | MAGNA | UT | 84044 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 183204 | | LOVATO FLORA | 915 CROMWELL SW | | | | ALBUQUERQUE | NM | 87102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183205 | | LOVATO JP | 353 SCHULTE RD NW | | | | ALBUQUERQUE | NM | 87107 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 183206 | | LOVATO JUDY | 2317 MORELAND ST | | | | LAS VEGAS | NM | 87701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183207 | | LOVATO MARIE | 101 TURQUOISE DRIVE | | | | SANTO DOMINGO PU | NM | 87052 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 183208 | | LOVATO MARY | 7850LARKWOOD ST | | | | COMMERCE | CO | 80222 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 183209 | | LOVATO MONICA | 3506 S DEPEW ST | | | | LAKEWOOD | CO | 80235 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 183210 | | LOVATO PAUL | 700 W 27TH ST | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 183211 | | LOVE ADELE | 175 SHADY LANE | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 183212 | | LOVE ADRAIN | 5871 NORTH 69TH STREET | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $11.74 | |
| 183213 | | LOVE AISHA L | 3523 MEDORA AVE | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $97.81 | |
| 183214 | | LOVE ALITA | 9 PELHAM ST | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183215 | | LOVE ALLYSIA | 1809 EARNEST FINNEY RD | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 183216 | | LOVE ALYSSA | 139 S JEFFERSON ST | | | | ASHBURN | GA | 31714 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 183217 | | LOVE AMANDA | 2175 STE RTE 37 | | | | FORTCOVINGTON | NY | 12937 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 183218 | | LOVE ANGELA | 1149 WINDSOR DR | | | | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $18.64 | |
| 183219 | | LOVE ANGIE | 481 RUDDER ROAD | | | | VIRGINIA BCH | VA | 23454 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 183220 | | LOVE ASHLEY | 1900 LORRAINE DRIVE | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183221 | | LOVE AUDRIONA C | 9341 W SILVER SPRING DR APT | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $9.31 | |
| 183222 | | LOVE AUDRIONNA | 9341 W SILVER SPRING DR | | | | MILW | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183223 | | LOVE BRAD | PO BOX 204 | | | | LAVERNE | OK | 73848 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 183224 | | LOVE BRENDA L | 152 SECOND STREET | | | | MADISON HEIGHTS | VA | 24572 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 183225 | | LOVE BRUNO | 707 EASTWOOD AVE | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $126.32 | |
| 183226 | | LOVE CALVIN | 1501 GREEN ST | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183227 | | LOVE CAROL | 1511 VALLEYVIEW LN | | | | DUNCANVILLE | TX | 75137 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 183228 | | LOVE CAROLYN | 2637 COLUMBUS ST | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $71.96 | |
| 183229 | | LOVE CATHY | 6759 BRACE CT | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 183230 | | LOVE DALIA | 15102 SW 104 ST APT-813 | | | | MIAMI | FL | 33196 | USA | TRADE PAYABLE | | | | | $15.77 | |
| 183231 | | LOVE DANI | 725 MARINERS WAY F | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183232 | | LOVE DASANI | 715 GARRY RD | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183233 | | LOVE DEANNA | 220 6TH ST S 202 | | | | MOORHEAD | MN | 56560 | USA | TRADE PAYABLE | | | | | $20.21 | |
| 183234 | | LOVE DESTANEE | 516 C STREET | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 183235 | | LOVE ERIN | 3938 N LITCHFIELD | | | | WICHITA | KS | 67204 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 183236 | | LOVE ERIN | 3938 N LITCHFIELD | | | | WICHITA | KS | 67204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183237 | | LOVE FRANCHAE | 538 48TH PL NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 183238 | | LOVE HEATHER | 1102 11TH AVE | | | | KEARNEY | NE | 68845 | USA | TRADE PAYABLE | | | | | $17.08 | |
| 183239 | | LOVE HEATING & COOLING INC | 1417 SAMPSON ST | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 183240 | | LOVE HENRIETTA | 1112 CONNER DR | | | | KINGS MT | NC | 28086 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183241 | | LOVE HERBERT | 1902 MANGUM DR NW | | | | HUNTSVILLE | AL | 35806 | USA | TRADE PAYABLE | | | | | $89.08 | |
| 183242 | | LOVE JAMES | 4325 LEEDS DRIVE | | | | CROWLEY | TX | 76036 | USA | TRADE PAYABLE | | | | | $64.20 | |
| 183243 | | LOVE JAMES | 4325 LEEDS DRIVE | | | | CROWLEY | TX | 76036 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 183244 | | LOVE JAMES T JR | 633 PRINCETON AVE | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 183245 | | LOVE JAY | 6522 N VILLARD ST | | | | PORTLAND | OR | 97217 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 183246 | | LOVE JOI M | 3607 GROSVENOR RD | | | | CLEVELAND | OH | 44118 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 183247 | | LOVE JULIUS | 92 ACUSHNET AVE | | | | SPRINGFIELD | MA | 01108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183248 | | LOVE KAREN | 2661 SALEM CHURCH ROAD | | | | SNEADS | FL | 32460 | USA | TRADE PAYABLE | | | | | $7.18 | |
| 183249 | | LOVE KARLA | 339 WHITE OAK STREET | | | | JAMESTOWN | TN | 38556 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 183250 | | LOVE KATHY | 332 W 68TH ST APT 3 | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $8.39 | |
| 183251 | | LOVE KATHY | 332 W 68TH ST APT 3 | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $64.56 | |
| 183252 | | LOVE KEOSHA | 2027 N 47TH ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 183253 | | LOVE KIM | 5010 BISCAYNE AVE | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183254 | | LOVE KIMBERLY | 605 FIRST ST | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $166.15 | |
| 183255 | | LOVE KRISTAL | 503 SAGE CT | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183256 | | LOVE LAKEISHA | 103 HOLLOW BROOK | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $11.41 | |
| 183257 | | LOVE LAKIA | 649 LABURNUM AVE APT 3 | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $65.87 | |
| 183258 | | LOVE LAKIA | 649 LABURNUM AVE APT 3 | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 183259 | | LOVE LANIKA | 1320 BUENA VISTA BLV | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183260 | | LOVE LATOYA | 3350 MAIN ST | | | | DARROW | LA | 70725 | USA | TRADE PAYABLE | | | | | $222.01 | |
| 183261 | | LOVE LATRICE | 11520 DONNA DR | | | | TAMPA | FL | 33637 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 183262 | | LOVE LATRINISCIA | 225 CENTRAL AVE SW APT | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 183263 | | LOVE LESLEY | 3526 WYOMING | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183264 | | LOVE MARCUS | 5403 SPENCER LN | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183265 | | LOVE MARLENE | 122 S ROSEVELT | | | | GREEN BAY | WI | 54301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183266 | | LOVE MARY | P O BOX 821 | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 183267 | | LOVE MAXINE L | 105 SALISBURYPLAIN DR | | | | BOGART | GA | 30622 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183268 | | LOVE MELODY | 1420 NW HUNTER RD | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $39.02 | |
| 183269 | | LOVE MICHELLE | 1169 SOUTH GREEN RD | | | | SOUTH EUCLID | OH | 44121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183270 | | LOVE MICHELLE | 1169 SOUTH GREEN RD | | | | SOUTH EUCLID | OH | 44121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183271 | | LOVE N | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | HI | 96768 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 183272 | | LOVE NICOLE | 1444 CHAFFEE ST | | | | UPLAND | CA | 91764 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 183273 | | LOVE PAMELA | PO BOX 173 | | | | ROSMAN | NC | 28772 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 183274 | | LOVE PAUL | 75 WINDDY WAY | | | | CANTON | NC | 28716 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 183275 | | LOVE PRENEICE | 3622 DUCHESS DRIVE | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $14.37 | |
| 183276 | | LOVE RHONDA | 12412 W ENCANTO BLVD | | | | AVONDALE | AZ | 85392 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 183277 | | LOVE ROBERT | PO BOX 25 | | | | INDIANAPOLIS | IN | 46206 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 183278 | | LOVE ROBERT | PO BOX 25 | | | | INDIANAPOLIS | IN | 46206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183279 | | LOVE ROBIN | 1829 PACES RIVER AVE  14107 | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 183280 | | LOVE SHEILA | 6405 MYRTLE AVE | | | | ST LOUIS | MO | 63133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183281 | | LOVE SHEKEITHA | 517 W MARKET ST | | | | GRAHAM | NC | 28039 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183282 | | LOVE SHERIL | 5813 W SCOTT ST | | | | WEST ALLIS | WI | 53214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183283 | | LOVE SHIRLEY | 4343 ARCO AVENUE | | | | SAINT LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183284 | | LOVE STAR | 20 KANE ST | | | | MATTAPAN | MA | 02126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183285 | | LOVE TIANA | 601 MORTIMER DR APT 210 | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |

Pg 2430 of 4636

Schedule E/F Part 3, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 183286 | | LOVE TIARA N | 2620 SPIRIT CREEK RD | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $38.47 | |
| 183287 | | LOVE TYESHA | 835 MOTE RD | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 183288 | | LOVE TYRONE | 15 ABIDE DR | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $4.33 | |
| 183289 | | LOVE VASHTI | 6941 S CRANDON AVE | | | | CHICAGO | IL | 60649 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 183290 | | LOVE VIRGINA | 2405 W NATIONAL AVE APT 7 | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 183291 | | LOVE YACHRISA | 2104 GUTHRIE AVE | | | | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 183292 | | LOVE YALONDRA | 8057 TRIBUTARY LN | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 183293 | | LOVE YOLANDA | 131 E BROWN | | | | LUBBOCK | TX | 79403 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 183294 | | LOVE YOLONDA | 1005 E 4TH AVE UNIT 50 | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 183295 | | LOVE YVONNE | 1013 CLEARFIELD | | | | SAINT LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $103.89 | |
| 183296 | | LOVE ZION MANOR | 3436 INNIS RD | | | | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | | | | | $106.66 | |
| 183297 | | LOVEASIA NOEL | 240 FRANKLINE AVE | | | | MT | NY | 10550 | USA | TRADE PAYABLE | | | | | $8.56 | |
| 183298 | | LOVEBERRY JEANETTA | 500 SOUTH DUPONT HIGHWAY | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 183299 | | LOVEDA DENAUD | 590 EST 21ST APT 16 | | | | BROOKLYN | NY | 11227 | USA | TRADE PAYABLE | | | | | $7.93 | |
| 183300 | | LOVEDARDEN DIAHANNA | 3322 BRENTWOOD RD | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 183301 | | LOVEDAY JILL | 65 DANIELS AVE | | | | VIRGINIA BCH | VA | 23454 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 183302 | | LOVEJOY AMY | PO BOX 1641 | | | | DANVILLE | WV | 25047 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 183303 | | LOVEJOY ANGELEA | PO BOX 155 | | | | SOD | WV | 25564 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 183304 | | LOVEJOY BARBARA | 17 WATERS EDGE | | | | HARTFORD | ME | 04220 | USA | TRADE PAYABLE | | | | | $135.00 | |
| 183305 | | LOVEJOY CHRIS | 115A COW CREEK ROAD | | | | HURRICANE | WV | 25526 | USA | TRADE PAYABLE | | | | | $55.20 | |
| 183306 | | LOVEJOY CLIFTON R | 101 CLYDE ST | | | | SOUTH POINT | OH | 45680 | USA | TRADE PAYABLE | | | | | $95.27 | |
| 183307 | | LOVEJOY GRAHAM | 8 BOMAR | | | | INMAN | SC | 29349 | USA | TRADE PAYABLE | | | | | $26.50 | |
| 183308 | | LOVEJOY KATIE | 816 W LOCOUST | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183309 | | LOVEJOY KERRY | 3 DERRICKS ST | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183310 | | LOVEJOY LOUIE | ADDRESS | | | | CITY | WV | 25315 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 183311 | | LOVEJOY MELISSA | 930 ANDERSON CIRCLE | | | | WOODLAND | CA | 95776 | USA | TRADE PAYABLE | | | | | $26.90 | |
| 183312 | | LOVEJOY MOLLY | 7811 DEARBOUGHT | | | | CLEVE | OH | 44111 | USA | TRADE PAYABLE | | | | | $21.30 | |
| 183313 | | LOVEJOY QUEEN M | 5561 CHAMBERLAIN 3N | | | | STL | MO | 63112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183314 | | LOVEJOY SANDRA | 14109 COURTLAND AVE | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183315 | | LOVELACE ANNA J | 208 BEVILLE RD | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 183316 | | LOVELACE COREY | 515 W LAAFAYETTE | | | | PALMYRA | MO | 63461 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183317 | | LOVELACE DWAYNE | 117-1 ELK DR | | | | ELLENBRO | NC | 28040 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 183318 | | LOVELACE LARRY | 200 SHORT RD | | | | ELLENBORO | NC | 28040 | USA | TRADE PAYABLE | | | | | $6.17 | |
| 183319 | | LOVELACE LATICIA | 5309 57 TH ST | | | | SAC | CA | 95618 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 183320 | | LOVELACE MEGAN | 1149 STONE BROOK CT | | | | GRAND RAPIDS | MI | 49505 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 183321 | | LOVELACE MELISSA | 632 W COMSTOCK DR | | | | GILBERT | AZ | 85233 | USA | TRADE PAYABLE | | | | | $23.47 | |
| 183322 | | LOVELACE PATRICIA M | 5111 PARK RD APT B | | | | CHARLOTTE | NC | 28209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183323 | | LOVELACE RHONDA | 1904 ROBYN AVE | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 183324 | | LOVELACE SHANNON | 993 NEW HOUSE RD | | | | ELLENBORO | NC | 28040 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 183325 | | LOVELACE SHAQUONDRA | PO BOX 830698 | | | | STONE MTN | GA | 30083 | USA | TRADE PAYABLE | | | | | $15.56 | |
| 183326 | | LOVELACE SHERRIES | 9587 PAGE | | | | ST LOUIS | MO | 63132 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 183327 | | LOVELACE TONIA | 2705 EAST PRESTON STREET | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 183328 | | LOVELACEBENFORD PHOEBE | 136 BERKSHIRE AVE | | | | NASHVILLE | TN | 37218 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 183329 | | LOVELADY DANIEL | PO BOX 405 | | | | SHOWLOW | AZ | 85933 | USA | TRADE PAYABLE | | | | | $25.21 | |
| 183330 | | LOVELADY KIRA | 1884 NITRA | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 183331 | | LOVELAND JENNIFER | 1011 ROYAL BLVD | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183332 | | LOVELESH CHAWLA | 1331 N LAURA ST | | | | JACKSONVILLE | FL | 32206 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 183333 | | LOVELESS CAWANNA | 1331 WELLSLY AVE | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $10.25 | |
| 183334 | | LOVELESS CHRISANNA | 17721 E JACKRABBIT RD | | | | SPRING VALLEY | AZ | 86333 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 183335 | | LOVELESS DANNY | 1704 N FIRST ST | | | | CORVALLIS | MT | 59828 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 183336 | | LOVELESS KELLY | 1701 N STERLING BLV | | | | STERLING | VA | 20164 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183337 | | LOVELESS SYLVIA | 1840 RICHLAND HILL DR | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $3.88 | |
| 183338 | | LOVELESS TINA | 5735 W ADDISON STREET APT 3 | | | | CHICAGOQ | IL | 60634 | USA | TRADE PAYABLE | | | | | $10.66 | |
| 183339 | | LOVELESS TOMMICO | 1938 DEANWOOD AVE | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183340 | | LOVELESS TOMMICO | 1938 DEANWOOD AVE | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183341 | | LOVELESS TRECIA | 2121 LOVE | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 183342 | | LOVELINE SEVITINYI | 11700 OLD COLUMBIA PIKE | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 183343 | | LOVELINE SEVITINYI | 11700 OLD COLUMBIA PIKE | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $38.25 | |
| 183344 | | LOVELL ALLENE | 1017 FOUNTAIN AVE | | | | LANCASTER | PA | 17601 | USA | TRADE PAYABLE | | | | | $16.38 | |
| 183345 | | LOVELL ANDREA | 3695 ST RT 68 | | | | DUNKIRK | OH | 45836 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 183346 | | LOVELL BRITTANY | 143 RAVINE PARK VILLAGE | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183347 | | LOVELL CHERYL A | 1639 LILHA ST | | | | HON | HI | 96817 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 183348 | | LOVELL DAVID A | 101 LAKE ST | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $134.99 | |
| 183349 | | LOVELL JAMIE | 56 RIVERVIEW DR | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $19.69 | |
| 183350 | | LOVELL KAYLA | US HWY 62809 | | | | GRAHAM | KY | 42344 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 183351 | | LOVELL KEITH | 706 ELM ST | | | | WATSONTOWN | PA | 17777 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 183352 | | LOVELL LINDA | 2612 S SHERIDIAN APT 5 | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 183353 | | LOVELL MARIAN | 1311 W 16TH ST | | | | PORT ANGELES | WA | 98363 | USA | TRADE PAYABLE | | | | | $29.29 | |
| 183354 | | LOVELL PAMELA | 294 CHAMBERS | | | | EL CAJON | CA | 92020 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 183355 | | LOVELL SARAH | 926 MAIN ST | | | | CORINTH | ME | 04427 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 183356 | | LOVELL STEVEN | 8010 SUNCOAST DR | | | | N FORT MYERS | FL | 33917 | USA | TRADE PAYABLE | | | | | $18.51 | |
| 183357 | | LOVELL STEVEN | 8010 SUNCOAST DR | | | | N FORT MYERS | FL | 33917 | USA | TRADE PAYABLE | | | | | $19.06 | |
| 183358 | | LOVELL THOMAS | 1845 SHOSHONE DR | | | | LAFAYETTE | IN | 47909 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 183359 | | LOVELLA WATSON | 5455 WHITWOOD ROAD | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 183360 | | LOVELY BRENDA | 2107 WESLEY DR | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 183361 | | LOVELY ELIZABETH | 3055 LINE ST | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 183362 | | LOVELYN JEA TIJERINA | 3304 DAHLIA LN | | | | EUGENE | OR | 97404 | USA | TRADE PAYABLE | | | | | $299.00 | |
| 183363 | | LOVEN NIKITA | 5024 LAWISTON DR | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183364 | | LOVENBURY PHILLIP | 121 ALTHEA ST | | | | PROV | RI | 02920 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 183365 | | LOVENDAHL DANNY R | 2221 S HAVANA ST 241 | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $12.74 | |
| 183366 | | LOVENE COLEMAN | 402 E DARLAN ST | | | | GARDENA | CA | 90248 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 183367 | | LOVERGEN PATTY | 110 MARIE LOUISE ST | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183368 | | LOVERN HEATHER | 75 ROCKY HILL LANE | | | | STAUNTON | VA | 24401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183369 | | LOVERN KENNETH | 118 CELY RD | | | | EASLEY | SC | 29673 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183370 | | LOVETANNER SHONDAMARCU | 4773 N PINE HILLS RD | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 183371 | | LOVETT AMANDA | 2542 ELM AVE | | | | GRAND JUNCTION | CO | 81504 | USA | TRADE PAYABLE | | | | | $4.06 | |
| 183372 | | LOVETT ANTONIO | 9386 BELLEWOOD ST | | | | PALM BEACH GARDE | FL | 33410 | USA | TRADE PAYABLE | | | | | $13.60 | |
| 183373 | | LOVETT BIANCA J | 4940 72ND ST N | | | | ST PETERSBURG | FL | 33709 | USA | TRADE PAYABLE | | | | | $6.86 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 183374 | | LOVETT CATHERINE | 1001 WHITE OAK RD | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 183375 | | LOVETT CHASE | 15 RUBY LN | | | | CAMERON | NC | 28326 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183376 | | LOVETT CHRYSANTHIA | 2216 SPRING PARK RD APT 19 | | | | JAX | FL | 32207 | USA | TRADE PAYABLE | | | | | $24.91 | |
| 183377 | | LOVETT DOROTHY | 6431 PAPAGO CT | | | | FORT WAYNE | IN | 46815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183378 | | LOVETT ERIKA | 918 FAIRWOOD AVE | | | | N A | SC | 29841 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 183379 | | LOVETT GAYNELLE | 1952 MARSH HARBOR DRIVE APT 10 | | | | RIVIERA BEACH | FL | 33403 | USA | TRADE PAYABLE | | | | | $13.10 | |
| 183380 | | LOVETT HENRY | 4526 ROCKY FORD RD | | | | PORTAL | GA | 30450 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183381 | | LOVETT JASON | 145 GALLIVAN LN 3 | | | | UNCASVILLE | CT | 06382 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 183382 | | LOVETT KATIE | 2308 W COFFEY PINES RD | | | | LAKE CHARLES | LA | 70611 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 183383 | | LOVETT KERRY | 212 SNUG HARBOR COURT | | | | ROCHESTER | NY | 14612 | USA | TRADE PAYABLE | | | | | $184.78 | |
| 183384 | | LOVETT KYRA S | 3601M E DOERR AVE | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $9.22 | |
| 183385 | | LOVETT LIVIAN | 5005 HAWAIIAN TER | | | | CINCINNATI | OH | 45223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183386 | | LOVETT LOVE | 55858 | | | | CLEARWATER | FL | 33765 | USA | TRADE PAYABLE | | | | | $31.60 | |
| 183387 | | LOVETT LYNSEY | 1450 STATE STREET APPT 5A | | | | RATON | NM | 87740 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 183388 | | LOVETT MADGELYNN | 1811 RIDGEWOOD AVE | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $40.01 | |
| 183389 | | LOVETT PAMELA | 2429 PADUCAH | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183390 | | LOVETT PEGGY | 3623 CRESTWOOD LAKE APT 201 | | | | FORT MYERS | FL | 33901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183391 | | LOVETT RETHA | 1678 FLOYD STREET | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183392 | | LOVETT SHAYLA | 725 PONDEROSA DR E | | | | LAKELAND | FL | 33815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183393 | | LOVETT SHERRILL | 6230 GROVES CT APT 7D | | | | RUTHER GLEN | VA | 22546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183394 | | LOVETT TAMMY | 1157 SALEM RD | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $2.83 | |
| 183395 | | LOVETT TEACIA | 585 W JAMISON CIR | | | | LITTLETON | CO | 80120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183396 | | LOVETT VANIKA | 3404 FRANKLIN APT B | | | | SAINT LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183397 | | LOVETTA JOHNSON | 9862 GRANT PL | | | | CROWN POINT | IN | 46307 | USA | TRADE PAYABLE | | | | | $7.49 | |
| 183398 | | LOVETTE BROWN | 8432 LOCH RAVEN BLVD | | | | BALTIMORE | MD | 21286 | USA | TRADE PAYABLE | | | | | $8.75 | |
| 183399 | | LOVETTE BROWN | 8432 LOCH RAVEN BLVD | | | | BALTIMORE | MD | 21286 | USA | TRADE PAYABLE | | | | | $14.86 | |
| 183400 | | LOVETTE SARAH | 1912 RIDGEFIELD DR | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 183401 | | LOVEVIDA EDWARDS | 2235 FORESTDALE AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183402 | | LOVEYA BELL | 770 BROADWAY | | | | MANHATTAN | NY | 10030 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 183403 | | LOVEYOULOVE LOVEYOULOVE | 3770 W MCFADDEN | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $79.60 | |
| 183404 | | LOVICH KIM | 4886 MOUNT ARMOUR DR | | | | SAN DIEGO | CA | 92111 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 183405 | | LOVIE BUTLER | 80900 | | | | FT LAUDERDALE | FL | 33321 | USA | TRADE PAYABLE | | | | | $18.80 | |
| 183406 | | LOVIN KELLI | 159 VALLEY BROOK LN | | | | WAYNESVILLE | NC | 28785 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183407 | | LOVINA SCHOENMAKERS | 12/2/1900 | | | | HIGHLAND PARK | NJ | 07430 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 183408 | | LOVING AMANDA | 303 N LABURNUM AVE | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 183409 | | LOVING BARRY | 4810 HWY 2427 | | | | MIDLAND | NC | 28107 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 183410 | | LOVING DWAN | 64 3RD STREET | | | | HAWKINSVILLE | GA | 31036 | USA | TRADE PAYABLE | | | | | $172.12 | |
| 183411 | | LOVING REBECCA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23831 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 183412 | | LOVING RHONDA | 188 DOVE HILL ROAD | | | | WELCH | WV | 24801 | USA | TRADE PAYABLE | | | | | $32.80 | |
| 183413 | | LOVING SHEENA | 7620 MAPKE AVE | | | | TAKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 183414 | | LOVINGOOD ASHLEY | 11 RUSSELL ST | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183415 | | LOVINGOOD LAURA | 40 JUDY DRIVE | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $11.17 | |
| 183416 | | LOVINGROARK APRIL D | 6071 E SAINT JOSEPH ST | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 183417 | | LOVINGS NATASHA | 5273 MINERVA AVE | | | | SACRAMENTO | CA | 95819 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 183418 | | LOVINGS TIFFANY | 3956 N 41ST ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183419 | | LOVINGTON LEADER | 14 WEST AVE B | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $1,808.92 | |
| 183420 | | LOVINS ASHLEY | 77 CEADER NOLE | | | | RONCVERTE | WV | 24970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183421 | | LOVING REBECCA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 25404 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 183422 | | LOVINSKY GEERTRUDE | 5MAN ST APTBB | | | | MOUNT VERNON | NY | 10550 | USA | TRADE PAYABLE | | | | | $17.73 | |
| 183423 | | LOVITT BITTIE | 3201 KINGBRANCH DR | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 183424 | | LOVLACE JENNIFER | 4208 PEPPERBUSH DR | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $66.77 | |
| 183425 | | LOVO GEO | 62715 BASTON RD | | | | VICTIORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 183426 | | LOVVORN MICKI | 2300 MCKINNON CT APT D | | | | HAMPTONVILLE | NC | 27020 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 183427 | | LOW PRICE MAINTENANCE | SUGAR ESTATE 7TH ST 1712 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $6,010.15 | |
| 183428 | | LOWANDA RICHARDSON | 5134 148TH PATH W | | | | APPLE VALLEY | MN | 55124 | USA | TRADE PAYABLE | | | | | $4.35 | |
| 183429 | | LOWARY TANIESHA | 2352 BERWICK BLVD | | | | BEXLEY | OH | 43209 | USA | TRADE PAYABLE | | | | | $18.40 | |
| 183430 | | LOWDEN DETRA | 2366 ORCHARD ST | | | | CAYSE | SC | 29033 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 183431 | | LOWDEN MIA | 404 REBECCA AVENUE | | | | PITTSBURGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 183432 | | LOWDEN PATRICIA | 35 WALNUT ST | | | | HUDSON | MA | 01749 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 183433 | | LOWDER ALICIA | 753MEADOWFIELDRD | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183434 | | LOWDER BERLINDA R | 564 CHESTERFIELD AVE | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $38.52 | |
| 183435 | | LOWDER TYSHEA A | 3505 WOODLAND AVE APT 3B | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 183436 | | LOWE AMANDA | 7859 NC 268 | | | | DOBSON | NC | 27017 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 183437 | | LOWE ANETRA | 717 BURNS RD APT 2221 | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183438 | | LOWE ANGELETTA | 118 | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 183439 | | LOWE AUDRIANA | 500 111ST APT 5A | | | | AMORY | MS | 38821 | USA | TRADE PAYABLE | | | | | $23.79 | |
| 183440 | | LOWE BRITNY | 274 MASSABI STREET | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 183441 | | LOWE CASSANDRA | 1404 FLOWER AVE | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183442 | | LOWE CHASITY | 3876 NORTHSIDE DRAPT 1402 | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 183443 | | LOWE CHELSEA | 3401 HOUSTON AVE | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 183444 | | LOWE CHRISTINE | 124 REDWOOD DRIVE | | | | QUAKERTOWN | PA | 18951 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 183445 | | LOWE CINDY | 2604 CASHWELL DRIVE APT D | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 183446 | | LOWE CORRINNA | 6840 SPRING GARDEN LN | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183447 | | LOWE CYNTHIA | 421DHIDDEN BROOK DR APT G | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $17.59 | |
| 183448 | | LOWE DIONNE | 7037 STAMPLEY RD | | | | FAYETTE | MS | 39069 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 183449 | | LOWE DONALD E | 417 APACHE | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183450 | | LOWE DONNA | 449 PLAZA | | | | ST. LOUIS | MO | 63132 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 183451 | | LOWE DOTTIE | 200 TRIPP ST APT2 | | | | FALL RIVER | MA | 02724 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183452 | | LOWE EBONY | 1441N COLE ST | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183453 | | LOWE ELIZABETH | 1030 N OAKWOOD ST | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183454 | | LOWE ELMA | 734 H 34 EAST | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $10.87 | |
| 183455 | | LOWE ERVIN | 144 WATSON ST | | | | ENFIELD | NC | 27823 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 183456 | | LOWE GAIGE | 20 WOODLAND AVE | | | | BINGHAMTON | NY | 13903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183457 | | LOWE GARY S | 145 ABNER DRIVE | | | | MCDONOUGH | GA | 30252 | USA | TRADE PAYABLE | | | | | $1,315.36 | |
| 183458 | | LOWE GERALDINE P | 241 MOSLEY LOOP | | | | MADISON | NC | 27025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183459 | | LOWE GINA | 3028 WILLIAMS BLVD | | | | VALRICO | FL | 33596 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183460 | | LOWE GREG | 1687 COLBY LAKE DR | | | | MILNESAND | NM | 88125 | USA | TRADE PAYABLE | | | | | $185.00 | |
| 183461 | | LOWE JAMES | 1121 SR ANDREWS DR | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $0.95 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 183462 | | LOWE JANICE | 107 BUTTERNUT CIR | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183463 | | LOWE JEAN | 637 WOOD ST | | | | HERNDON | VA | 20170 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 183464 | | LOWE JEREMIAH | 3420 TENNYSON ST | | | | SAN DIEGO | CA | 92106 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 183465 | | LOWE JIM | 5899 LUDWIG RD | | | | FILLMORE | NY | 14735 | USA | TRADE PAYABLE | | | | | $17.80 | |
| 183466 | | LOWE JOANESA D | 1104 STRATFORD CIR | | | | MORROW | GA | 30260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183467 | | LOWE JOSH | 506 VICTORIA AVE | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 183468 | | LOWE JUMIAH | 1212 GREENWOOD DR | | | | DOTHAN | AL | 36301 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 183469 | | LOWE KAY | 5748 BEECH SPRINGS RD | | | | QUITMAN | LA | 71268 | USA | TRADE PAYABLE | | | | | $172.74 | |
| 183470 | | LOWE KIMBERLY | 2924 W LAWRENCE LN | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 183471 | | LOWE LACRANDA | 9463 JEFF RD | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 183472 | | LOWE LAVON D | 280 W 73RD ST | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183473 | | LOWE LAVONNA | 137 14TH ST NW | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183474 | | LOWE LISA | 2184 JENKINS PRINTING DR | | | | NEWTON | NC | 28658 | USA | TRADE PAYABLE | | | | | $35.64 | |
| 183475 | | LOWE LORENDA | 4161 N MONTREAL ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 183476 | | LOWE LORI | 1802 KENDALL AVE APT G | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 183477 | | LOWE MARIA | 9518 ARBAB | | | | SAINT LOUIS | MO | 63126 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 183478 | | LOWE MATTY | 2002 W PEACAN RD | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 183479 | | LOWE MAURICE | 5956 N 70TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 183480 | | LOWE MEGAN | 617 JAMESTOWN AVE | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183481 | | LOWE MELISSA | 5905 18TH ST E APT 18 | | | | ELLENTON | FL | 34222 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 183482 | | LOWE MELISSA | 5905 18TH ST E APT 18 | | | | ELLENTON | FL | 34222 | USA | TRADE PAYABLE | | | | | $39.77 | |
| 183483 | | LOWE MICHEAL | 14 SHELL RD | | | | CARROLLTON | GA | 30116 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 183484 | | LOWE MICHELE | 1304 E PINE ST | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $48.78 | |
| 183485 | | LOWE MICHELLE | 2310 LDIS AVE | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183486 | | LOWE MILDRED B | 1872 GOLD HILL ROAD | | | | MADISON | NC | 27025 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 183487 | | LOWE MONIKA C | LOT 15 COUNTRY CREEK DRIVE | | | | MCLOUD | OK | 74851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183488 | | LOWE NATASHA | 2780 RIVER RD | | | | FAYETTE | MS | 39069 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 183489 | | LOWE NATASHA | 2780 RIVER RD | | | | FAYETTE | MS | 39069 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 183490 | | LOWE NIKOLAS | 15 SAN BONITA WAY | | | | HAVANA | FL | 32333 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 183491 | | LOWE NURIA | 651 TERRACE COVE WAY | | | | ORLANDO | FL | 32828 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 183492 | | LOWE ODELL | 119 SOUTH DONK AVENUE | | | | MARYVILLE | IL | 62062 | USA | TRADE PAYABLE | | | | | $21.55 | |
| 183493 | | LOWE PAMELA | 7727 N 54TH LN | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 183494 | | LOWE PAUL | 206 OAK HILL RD | | | | RIDGELAND | SC | 29936 | USA | TRADE PAYABLE | | | | | $26.99 | |
| 183495 | | LOWE QUANNA | 814 BILBRO ST | | | | GREENSBORO | NC | 27401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183496 | | LOWE RHONDA | 422 JAX ESTATES DR N | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 183497 | | LOWE RPSA | 1898 SPRING RD | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 183498 | | LOWE SAVANNAH | 3949 BROWN ST | | | | OCEAN VIEW | CA | 92056 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 183499 | | LOWE SHARONDA | 2819 EAST VR BLVD | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $11.95 | |
| 183500 | | LOWE STANLEY | 9370 SIBBILD RD | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183501 | | LOWE STEPHANIE | 47 ROYAL STAMPLEY RD | | | | FAYETTE | MS | 39069 | USA | TRADE PAYABLE | | | | | $13.98 | |
| 183502 | | LOWE STEPHANIE | 47 ROYAL STAMPLEY RD | | | | FAYETTE | MS | 39069 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183503 | | LOWE SUE | 76 ALSACE AVE | | | | BUFFALO | NY | 14220 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 183504 | | LOWE SWASANDRA | P O BOX 312 | | | | FAYETTE | MS | 39069 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 183505 | | LOWE TAKIRA | 1307 ELM STREET | | | | SCOTTLAND NECK | NC | 27874 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183506 | | LOWE TEQUDIA | 1452 CUMBERLAND COURT | | | | HARRISBURG | PA | 17102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 183507 | | LOWE TERESA | 328 BRIGHON DR | | | | BYRON | GA | 31008 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 183508 | | LOWE TERRI | 20 MARCELLA ST | | | | GEORGETOWN | DE | 19947 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183509 | | LOWE TIADNNA | 808 REVINE PLACE | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 183510 | | LOWE TOCCARA | 209 S CHESNUT AVE | | | | DEMOPOLIS | AL | 36732 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 183511 | | LOWE TYRONE | AMBER COVINGTON | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 183512 | | LOWE ZEOPHIS | 4605 W SCRANTON | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $142.55 | |
| 183513 | | LOWELL AMANDA | 529 HAVEN DR | | | | HARTSVILLE | SC | 29550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183514 | | LOWELL BENSON | 1615 MOORE AVE 9 | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $42.55 | |
| 183515 | | LOWELL CAROL | 5449 WESTWOOD DR | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $69.35 | |
| 183516 | | LOWELL JUSTIN | 220 E SPRUCE 1555 | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183517 | | LOWELL KAU | 15339W HWY 2770 | | | | STONE LAKE | WI | 54876 | USA | TRADE PAYABLE | | | | | $44.09 | |
| 183518 | | LOWELL PAUL | 4625 23RD RD N | | | | ARLINGTON | VA | 22207 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 183519 | | LOWELL SUN | P O BOX 65230 | | | | COLORADO SPRINGS | CO | 80962 | USA | TRADE PAYABLE | | | | | $5,000.41 | |
| 183520 | | LOWELLS SMALL ENGINE | 925 NORTH BLOOMINGTON STREET | | | | LOWELL | AR | 72745 | USA | TRADE PAYABLE | | | | | $218.37 | |
| 183521 | | LOWELY BARBARA | 203 FOREST LAKE DR | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183522 | | LOWENTHAL AMY | 2103 LINDEN LN | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $58.59 | |
| 183523 | | LOWER KIM | 407 HELVETIA PIKE | | | | MILL CREEK | WV | 26280 | USA | TRADE PAYABLE | | | | | $28.55 | |
| 183524 | | LOWERLY LISA E | 1840 YELLOWSTONE COURT APT E | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 183525 | | LOWERS ASHLEY | 3427 HENNINGER ROAD | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183526 | | LOWERS RHONDA | 3427 HENNINGER ROAD | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183527 | | LOWERY ALISON | 412 RUSKEY LN | | | | HYDE PARK | NY | 12538 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 183528 | | LOWERY AMBER | 3845 GRACE STREET | | | | NEW BOSTON | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183529 | | LOWERY ANGELA | 616 N JONES AVE | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $16.43 | |
| 183530 | | LOWERY BARBARA | 614 CARDINAL RD | | | | WRAY | GA | 31798 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183531 | | LOWERY BELINDA | 150 WINDSLOW ST | | | | PITTSBURGH | PA | 15206 | USA | TRADE PAYABLE | | | | | $30.44 | |
| 183532 | | LOWERY BREAVLY | 1567 PINEWOOD RD | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183533 | | LOWERY BRIDGETTE | 3301 BELVEDERE DR | | | | COLUMBIA | SC | 29204 | USA | TRADE PAYABLE | | | | | $7.37 | |
| 183534 | | LOWERY BRITTANY | 212-A SUSSEX DR | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $88.98 | |
| 183535 | | LOWERY CAROLE | 3132 BARBERRY LANE | | | | VA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183536 | | LOWERY CAROLYN | 1010 FORREST DR | | | | BARTOW | FL | 33830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183537 | | LOWERY CHAQUITA S | 1901 AMERICANA BLVD AP37M | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183538 | | LOWERY CHARLES | 1820 RIDZER SPRING RD | | | | ST PAULS | NC | 28384 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 183539 | | LOWERY CLAUDENIA R | 4212 OLIVER RD | | | | TIMMONSVILLE | SC | 29161 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 183540 | | LOWERY CYERRA | 4000 E 56TH TERR APT 3 | | | | KC | MO | 64130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183541 | | LOWERY DANIELLE | 805 RADIO ST | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 183542 | | LOWERY DEBORAH | 209 ZOAI PLACE | | | | WILLOW SPRING | NC | 27592 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183543 | | LOWERY DELORIS | 1913 NE 26 | | | | OKLAHOMA CITY | OK | 73105 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 183544 | | LOWERY FRAN | 54ANGELA CIRCLE APT A3 | | | | ALBERTVILLE | AL | 35951 | USA | TRADE PAYABLE | | | | | $198.75 | |
| 183545 | | LOWERY GLENN | 910 SALEM RD APT 5D | | | | MOUNT VERNON | IL | 62864 | USA | TRADE PAYABLE | | | | | $18.58 | |
| 183546 | | LOWERY HEATHER | 101 RIDGEVIEW PKWY | | | | BOWDON | GA | 30108 | USA | TRADE PAYABLE | | | | | $23.93 | |
| 183547 | | LOWERY JACKIE | 11106 MARCY RENEE LN | | | | SEFFNER | FL | 33584 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183548 | | LOWERY JESSICA | 2661 S 19TH STREET | | | | TERRE HAUTE | IN | 47802 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 183549 | | LOWERY JULIANNA | 509 MCINNIS ST | | | | PEMBROKE | NC | 28372 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 183550 | | LOWERY KATHY | 3206 BRIGHT STAR RD | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 183551 | | LOWERY MANDIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27360 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 183552 | | LOWERY MARCUS | 9525 HIGHWAY 78 APT 200-203 | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 183553 | | LOWERY MELISSA | 208 QUAIL DR | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $9.01 | |
| 183554 | | LOWERY MICAELA | 3010 16TH ST | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $96.41 | |
| 183555 | | LOWERY NATALIE | 101 FRANKLIN ST | | | | HONEA PATH | SC | 29654 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 183556 | | LOWERY NATISHA | 4990 OLD BELEWS CREEK RD | | | | WINSTON SALEM | NC | 27101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183557 | | LOWERY NEDRA | 508 NORTH LEMBURG LOT1A | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 183558 | | LOWERY NEDRA | 508 NORTH LEMBURG LOT1A | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 183559 | | LOWERY PAMELA R | 9703 SHADWELL COURT23 | | | | ALEXANDRIA | VA | 22309 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 183560 | | LOWERY PAUL | 7715 AVERETTE FIELD DR  NONE | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 183561 | | LOWERY PHYLLIS | 1812 BELMAR DR | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183562 | | LOWERY PORSHA R | 156 CYPRESS DR | | | | CARROLLTON | GA | 30116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183563 | | LOWERY QUALESHAS | 250 PINE HILL DR | | | | CARROLLTON | GA | 30116 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 183564 | | LOWERY RACHEL | 150 MAYOR EST DR | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183565 | | LOWERY RETHA | 5220 MCCALL RD | | | | ST  LOUIS | MO | 31326 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 183566 | | LOWERY ROBIN | 115 TEABERRY COURT | | | | MOORESVILLE | NC | 28115 | USA | TRADE PAYABLE | | | | | $77.75 | |
| 183567 | | LOWERY SHEANEKA | 519 STICKLEY DR | | | | STEPHENS CITY | VA | 22655 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 183568 | | LOWERY SHEENA | 160 LOCKLEAR LANE | | | | RED SPRINGS | NC | 28377 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 183569 | | LOWERY SHIRLEY | 5478 SUMERSET DR | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183570 | | LOWERY SHUWANNA | P O BOX 3789 | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183571 | | LOWERY SOLUMN E | 107 GLISSON STREET | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183572 | | LOWERY TAMIKA | 8927 MANNING AVE | | | | KC | MO | 64138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183573 | | LOWERY TAMMY | 350 COUNTRY FOREST | | | | ELM GROVE | LA | 71051 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 183574 | | LOWERY TESHA | 219 ATLANTA ST | | | | VILLA RICA | GA | 30180 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 183575 | | LOWERY VELDA | 3922 ENGLISH VALLEY DR | | | | LITHONIA | GA | 30924 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 183576 | | LOWERY VELINDA | 1922 BREWTON RD | | | | CANT | FL | 32533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183577 | | LOWERY WANDA | 6815 EASTBROOKE AVE | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 183578 | | LOWERY WANDA | 6815 EASTBROOKE AVE | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 183579 | | LOWERY YAKISHA S | 9602 BALBOA | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 183580 | | LOWERY ZENIA | 1073 MICHIGAN DR | | | | HARRISBURG | PA | 17111 | USA | TRADE PAYABLE | | | | | $10.07 | |
| 183581 | | LOWES | P O BOX 530954 | | | | ATLANTA | GA | 30353 | USA | TRADE PAYABLE | | | | | $683.99 | |
| 183582 | | LOWESMITH DENISE | 66 C TALL PINES WAY | | | | NN | VA | 23606 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 183583 | | LOWHON ROSA | 910 LEMON ST | | | | SWEETWATER | TX | 79556 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 183584 | | LOWIS JULIE | 11150 HIGHWAY 21 | | | | HILLSBORO | MO | 63050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183585 | | LOWMACK KRISTEN | 309 BAARBARA RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 183586 | | LOWMAN DIANE | 2541 COLLINS MILL RD | | | | CASTALIA | NC | 27816 | USA | TRADE PAYABLE | | | | | $1,061.90 | |
| 183587 | | LOWMAN LISA | 2304 M BLVD | | | | TAMPA | FL | 33602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183588 | | LOWMAN MELISSA | 185 TREXLER RD | | | | SALISBURY | NC | 28146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183589 | | LOWMAN MIRANDA | 1306 ALFRED AVE | | | | YEADON | PA | 19050 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 183590 | | LOWMANT ALFREDO | 4180 MARLTOO AVE | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 183591 | | LOWNEY CHRESTOPHER | NO ADDRESS | | | | MEDFORD | MA | 02155 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 183592 | | LOWNEY VIRGINIA | 649 S MONTANA | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183593 | | LOWRANCE MARVIN | 9527 AHMANN AVE | | | | WHITTIER | CA | 90604 | USA | TRADE PAYABLE | | | | | $10.89 | |
| 183594 | | LOWRANCE WILLIAM G | 238 JONES RD | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183595 | | LOWREY CHUCK | 1234 HWY 179 | | | | COVINGTON | TN | 38019 | USA | TRADE PAYABLE | | | | | $53.80 | |
| 183596 | | LOWREY VEESTER | 1513 TRUE VINE | | | | WINNFIELD | LA | 71483 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 183597 | | LOWRIE ANDRE | 9 MERLINE AVE | | | | WOODLAND | NJ | 07424 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183598 | | LOWRIE JENNIFER | 124 WYLE AVENUE | | | | BUTLER | PA | 16001 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 183599 | | LOWRY BETTY | 901 FOURTH STREET APT 110 | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183600 | | LOWRY BRENDA J | 814 CHIMNEY HILL PKWY | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183601 | | LOWRY CASSANDRA | 105 MILLER ST | | | | OURYEA | PA | 18642 | USA | TRADE PAYABLE | | | | | $10.39 | |
| 183602 | | LOWRY CHRIS | 2702 E HARRY | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $55.50 | |
| 183603 | | LOWRY COURTNEY J | 10036 PLANT DR | | | | PALM  BCH GDRS | FL | 33410 | USA | TRADE PAYABLE | | | | | $6.88 | |
| 183604 | | LOWRY SHEA | 2589 LIPTON RD | | | | COLUMBUS | OH | 43222 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 183605 | | LOWRY SHEILA | 1121 WEST 43RD ST S | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 183606 | | LOWRY STACY | 1137 20TH AVE SW | | | | EDMOND | OK | 73034 | USA | TRADE PAYABLE | | | | | $261.24 | |
| 183607 | | LOXLEY DAVID | 1589 IURA RD HGHWAY 93 | | | | GRAND RIVERS | KY | 42045 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 183608 | | LOY LARRY | 8401 CALDBECK DR | | | | RALEIGH | NC | 27615 | USA | TRADE PAYABLE | | | | | $11.52 | |
| 183609 | | LOY MARY | 4801 SW STEPHEN ST | | | | PORTLAND | OR | 97219 | USA | TRADE PAYABLE | | | | | $57.22 | |
| 183610 | | LOYA ANDREA | 3817 SILENT HILL DR | | | | LAS VEGAS | NV | 89147 | USA | TRADE PAYABLE | | | | | $14.19 | |
| 183611 | | LOYA CYNTHIA | P O BOX 71192 | | | | EL PASO | TX | 79917 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 183612 | | LOYA LUCY | 2436 ANISE DR | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 183613 | | LOYA MARIA | 15420 AVENIDA DESCANSO | | | | DESERT HOT SPRGS | CA | 92240 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 183614 | | LOYA MAYRA | 5076 ELM COURT | | | | DENVER | CO | 80229 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 183615 | | LOYA SANDRA P | 504 E SCHARBUER | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183616 | | LOYA SYLVIA | 10311 BENAVIDES RD SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $19.64 | |
| 183617 | | LOYA TOMAS | 260 N COMMERCE APT 100 | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $12.27 | |
| 183618 | | LOYA YANCI | 1801 N CAMBRIDGE AVE | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 183619 | | LOYACK JULIE | 14 LYNCH LANE | | | | WILKES-BARRE | PA | 18704 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 183620 | | LOYCE FONTENOT | 3614 E ROOSEVELT ST | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 183621 | | LOYCE OYSTERN | 410 RACHEAL COURT WEST | | | | HERMITAGE | TN | 37076 | USA | TRADE PAYABLE | | | | | $205.33 | |
| 183622 | | LOYD ANNA | 1087 RUE LACHELLE WALK | | | | REDWOOD CITY | CA | 94063 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 183623 | | LOYD BEN | 8510 E 29TH ST N | | | | WICHITA | KS | 67226 | USA | TRADE PAYABLE | | | | | $203.69 | |
| 183624 | | LOYD BRENDA | 17921 ALPS DR | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 183625 | | LOYD DANIELLE | 500 WALNUT ST APT F6 | | | | WAYCROSS | GA | 31501 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 183626 | | LOYD EDWARDS | 2327 FORREST STREET | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 183627 | | LOYD KATRINA | 177 MELVILLE ST | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 183628 | | LOYD KELLY | 301 S E STREET | | | | SANTA ROSA | CA | 95404 | USA | TRADE PAYABLE | | | | | $62.70 | |
| 183629 | | LOYD KIM | 15289 N 593 RD | | | | TAHLEQUAH | OK | 74464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183630 | | LOYD LORIE | 17746 S MUSKOGEE AVE LOT 6 | | | | TAHLEQUAH | OK | 74464 | USA | TRADE PAYABLE | | | | | $95.25 | |
| 183631 | | LOYD MARSHALL | 830 PAULINE CT | | | | SANTA MARIA | CA | 93455 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 183632 | | LOYD PAUL J | 1740 SINNOT CIR | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183633 | | LOYD RANETTA | 1048 NORTH MAIN ST LOT 4 | | | | BOWLING GREEN | OH | 43402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183634 | | LOYD SANDRA G | 3020 LARIMORE AVE | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 183635 | | LOYD WHISENANT | 9680 BRADFORD TRAFFORD RD | | | | WARRIOR | AL | 35180 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 183636 | | LOYDA ALEJANDRO-MENDEZ | PO BOX 304369 | | | | ST THOMAS | VI | 00803 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 183637 | | LOYDA GONZALEZ RODRIGUEZ | CALLE 35 AR 43 TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 183638 | | LOYDENE DOLEZAL | XX | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $162.75 | |
| 183639 | | LOYEN STEPHEN | 10039 ST RT 700 LOT 27 | | | | MANTUA | OH | 44255 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183640 | | LOYER MARY | 501 CANYON AVE | | | | GARRETSON | SD | 57030 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 183641 | | LOYLETT HENRY | 1713 ARROWHEAD RD APTG | | | | N LITTLE ROCK | AR | 72118 | USA | TRADE PAYABLE | | | | | $6.36 | |
| 183642 | | LOYNAZ OSTWALD | 14750 GRANT LN | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $26.74 | |
| 183643 | | LOYO VALERIA | CALLE CRISSTOBAL CRUET 289 | | | | CAYEY | PR | 00794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183644 | | LOYOLA JOSE | APT BAYOLA ESQUINA ESTRE | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $126.57 | |
| 183645 | | LOZA ANTONIO | 3503 S GUNDERSON AVE | | | | BERWYN | IL | 60402 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 183646 | | LOZA DEBORAH | 10840 E 15TH ST | | | | TULSA | OK | 74128 | USA | TRADE PAYABLE | | | | | $10.29 | |
| 183647 | | LOZA JANET | 840 S DICKERSON ST | | | | ARLINGTON | VA | 22204 | USA | TRADE PAYABLE | | | | | $42.40 | |
| 183648 | | LOZA RENEE | 231 BELLAM BLVD | | | | SAN RAFAEL | CA | 94901 | USA | TRADE PAYABLE | | | | | $6.26 | |
| 183649 | | LOZA RICHARD | 1805 VINE ST | | | | SN BERNRDNO | CA | 82411 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 183650 | | LOZADA ANTONI M | 41 CALLE E  20 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183651 | | LOZADA CARMEN | RIO SALIENTE EDIFICIO DAVID D | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183652 | | LOZADA CARMEN | RIO SALIENTE EDIFICIO DAVID D | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 183653 | | LOZADA CASANDRA | BO CACAO BAJO SEC 184 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $36.72 | |
| 183654 | | LOZADA CONCEPCION INGRID | H C 61 BOX 4274 TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $13.88 | |
| 183655 | | LOZADA CYNTHIA | 217 W 121ST 2C | | | | NEWYORK | NY | 10027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183656 | | LOZADA DIANA | C DOLORES CRUZ  6476 | | | | SABANA SECA | PR | 00952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183657 | | LOZADA ENELIDA O | HC 3 BOX 17285 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183658 | | LOZADA GARCIA EVELIN | HC 72 BOX 3639 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183659 | | LOZADA ISMAEL | CALLE 48 I 26 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 183660 | | LOZADA IVETTE | 1441 MANOTAK AVE APT 203 | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 183661 | | LOZADA IVONNE | CALLE FELIPE SANCHEZ F10 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $14.90 | |
| 183662 | | LOZADA JACQUELINE | PO BOX 214 LAS CAROLINAS 3 | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183663 | | LOZADA JENNIFER | 2309 MAIN ST | | | | SPRINGFIELD | MA | 01107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183664 | | LOZADA JULIA | HC 63 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $10.54 | |
| 183665 | | LOZADA LEYDALISH | 1508 CALLE MARIBEL APT1F | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 183666 | | LOZADA LOIDA | COND VILLAS DEL PARAISO E | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 183667 | | LOZADA LUZ | URB STA MARIA CALLE-ANGELES 6 | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 183668 | | LOZADA MARIA | 841 S SHERRIL ST | | | | GARDEN GROVE | CA | 92840 | USA | TRADE PAYABLE | | | | | $43.19 | |
| 183669 | | LOZADA MICMARY | HC 05 BOX 9731-A | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183670 | | LOZADA NEIDY | URB LIRIOS CALA CALLE SAN JORG | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 183671 | | LOZADA NYKIRA | URB CUIDADA MASSO CALLE | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 183672 | | LOZADA RAMONA | 1494 ORO VISTA RD APT 77 | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 183673 | | LOZADA SANTOS | KM1HM APT.X | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183674 | | LOZADA SARAHI | CALLE DE LOREZ CRUZ PARCELA 11 | | | | SABANA SECA | PR | 00952 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 183675 | | LOZADA SARIMAR | HC 02BOX 44638 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183676 | | LOZADA SHANTELL | 57 WHITING ST | | | | SPRINGFIELD | MA | 01107 | USA | TRADE PAYABLE | | | | | $30.23 | |
| 183677 | | LOZADA VICKY | 1236 FOREST CIR | | | | ALTAMONTE SPRING | FL | 32714 | USA | TRADE PAYABLE | | | | | $50.06 | |
| 183678 | | LOZADA YESSENIA | 525 ROSEDALE AVE 7D | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183679 | | LOZADO EDWIN | HC 37 BOX 3762 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183680 | | LOZADO JEREMY | 2901 SW 41ST ST | | | | OCALA | FL | 34474 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 183681 | | LOZANO AARON | 1430 GRAND AVE | | | | GLENDORA | CA | 91740 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 183682 | | LOZANO ADRIANA | 5101 MARSHA ST | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 183683 | | LOZANO ALEXIS | 317 NTH H ST | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 183684 | | LOZANO ARELY | 307 LUCARD ST | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $34.63 | |
| 183685 | | LOZANO BENEDITH | 9220 CLAREWOOD DR | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $25.96 | |
| 183686 | | LOZANO BERTHA S | 301N 5TH | | | | CARLSBAD | NM | 88210 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 183687 | | LOZANO CARMEN | COND SAN FERNANDO APRT 205 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 183688 | | LOZANO CARMEN | COND SAN FERNANDO APRT 205 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183689 | | LOZANO CECILIA | 1008 N PLATINUM | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $40.92 | |
| 183690 | | LOZANO DELESIA | 4656 W WELDON AVE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 183691 | | LOZANO ELBA | URBPEDREGALES CALLE ONIX | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183692 | | LOZANO ELIZABETH | 1345 EL CAMINO WAY | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $3.41 | |
| 183693 | | LOZANO EVAGLINA | 7983 TELEGRAPD RD APT1 | | | | SANTA PAULA | CA | 93060 | USA | TRADE PAYABLE | | | | | $49.96 | |
| 183694 | | LOZANO FRANCISCO C | 206 FORREST AVE | | | | RIO HONDO | TX | 78583 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 183695 | | LOZANO GABRIEL | 12601 LOMAS BLVD NE APT 3 | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $79.65 | |
| 183696 | | LOZANO JASMINE M | 3043 APT A HERON LAKE DRIVE | | | | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183697 | | LOZANO JOHN | 538 HALF MARGARET AVE | | | | LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183698 | | LOZANO JOSEPH C | KMART | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183699 | | LOZANO JUANITA | 4843 TOPANGA CYN | | | | WOODLAND HLS | CA | 91364 | USA | TRADE PAYABLE | | | | | $17.40 | |
| 183700 | | LOZANO LILIANA | 6585 BUSH CLOVER LN | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 183701 | | LOZANO LINDA | 608 SANDY HOOK AVE | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 183702 | | LOZANO MAGDALENA | 125 1 4 W 78TH STREET | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 183703 | | LOZANO MARIA I | 418 E 3RD ST APT C | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $59.77 | |
| 183704 | | LOZANO MARIA R | 1745 W NEIGHBOR AVE APT 4 | | | | ANAHEIM | CA | 92801 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 183705 | | LOZANO MARINA | 720 S CHURCH ST | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183706 | | LOZANO MAYRA E | 999 S TELSHOR | | | | LAS CRUCES | NM | 88011 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 183707 | | LOZANO MELISSA | 816 SAN CARLOS | | | | SWEETWATER | TX | 79556 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 183708 | | LOZANO MIGUEL | 10917 BRITANNY LN | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183709 | | LOZANO MIRNA | 7607 W WATERFORD AVE | | | | MILWAUKEE | WI | 53220 | USA | TRADE PAYABLE | | | | | $39.24 | |
| 183710 | | LOZANO NICK | 204 SPRINCETON AVE | | | | COALINGA | CA | 93210 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 183711 | | LOZANO OLGA | PO BOX 291205 | | | | TAMPA | FL | 33687 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 183712 | | LOZANO OMAR | 25945 HOMELAND AVE | | | | HOMELAND | CA | 92548 | USA | TRADE PAYABLE | | | | | $3.80 | |
| 183713 | | LOZANO PAT | 1405 NORTHWOOD PKWY | | | | THOUSAND OAKS | CA | 91360 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 183714 | | LOZANO RAFAEL | ESPERANZA STREET 107 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183715 | | LOZANO RAUL | 1701 DUNN AVE | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 183716 | | LOZANO ROSA | 5790 NORTE RD SE | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $13.43 | |
| 183717 | | LOZANO SAMUEL | 3045 GLENN AVE | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $35.55 | |
| 183718 | | LOZANO SAYRA | 2353 W SIVER HILL LN | | | | LANCTO | FL | 34461 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 183719 | | LOZANO SERGIO | 9338 PO BOX | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 183720 | | LOZANO SOFIA | 1570 21ST ST E | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 183721 | | LOZANO SONIA | 901 W VARGAS | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183722 | | LOZANO TANIA | 137 LINVILLE DR | | | | MOUNTVILLE | PA | 17554 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 183723 | | LOZANO YADITSHKA C | 300 LAKE FRONT DR | | | | RALEIGH | NC | 27613 | USA | TRADE PAYABLE | | | | | $17.40 | |
| 183724 | | LOZANOSAUCEDO CRISTAL | 1028 BULLOCK | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183725 | | LOZEY REBECCA | 285 MAIN ST APT C | | | | SOMERSWORTH | NH | 03878 | USA | TRADE PAYABLE | | | | | $7.29 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 183726 | | LOZITO PATRICK | 179 GEN JACKSON MEMORIAL | | | | SYLACAUGA | AL | 35151 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 183727 | | LOZORA ESTEBAN | 2115 MORELAND AVE | | | | ATLANTA | GA | 30315 | USA | TRADE PAYABLE | | | | | $155.15 | |
| 183728 | | LOZORY TRACY | 4 A STONYHILL RD | | | | EATONTOWN | NJ | 07724 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 183729 | | LOZOWA ALFONSO | 729 N STATE LINE | | | | UNION CITY | IN | 47390 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 183730 | | LOZOYA YVETTE | 9250 EAGLE RANCH RD | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 183731 | | LOZOYAPADRON MARIA G | 509 11TH STREET | | | | PAMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $16.93 | |
| 183732 | | LP MALMSTEN | 6215 E MONITA ST | | | | LONG BEACH | CA | 90803 | USA | TRADE PAYABLE | | | | | $11.57 | |
| 183733 | | LPM MEDIA GROUP INC | 700MATTHEWS MINT HILL RD STE C | | | | MATTHEWS | NC | 28105 | USA | TRADE PAYABLE | | | | | $18,439.50 | |
| 183734 | | LPN MEDIA GROUP INC | | | | | | | | USA | TRADE PAYABLE | | | | | $4,020.90 | |
| 183735 | | LOPEZ INES | PLEASE ENTER YOUR STREET ADDRE | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183736 | | LRBRON CELINES | BO CALIFORNIA CARR 3 K 108 | | | | MAUNABO | PR | 00707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183737 | | LRTAIRE THOMPSON | 145 BUNKER HILL ST 1137 | | | | CHARLESTOWN | MA | 02129 | USA | TRADE PAYABLE | | | | | $26.35 | |
| 183738 | | LS PARRY INC | 26 HARBOR POINTE DRIVE | | | | HAVERSTRAW | NY | 10927 | USA | TRADE PAYABLE | | | | | $560.50 | |
| 183739 | | LSC COMMUNICATIONS US LLC | 35 W WACKER DRIVE | | | | CHICAGO | IL | 60601 | USA | TRADE PAYABLE | | | | | $1,126,482.34 | |
| 183740 | | L'SHAY N MATHIS | 9705  W  CAPITOLDR | | | | MILWAUKEE | WI | 53222 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 183741 | | LSHILSS ANDRAL | 7421 DOUGLAS BLV | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 183742 | | LSIAS NORMA | 1437 SHAW ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 183743 | | LTANYA HANNA | 7010 S ALLORA COURT | | | | CHEENEY | WA | 99004 | USA | TRADE PAYABLE | | | | | $15.24 | |
| 183744 | | LTD SOFTWARE LLC | 9201 UNIVERSITY CITY BLVD | | | | CHARLOTTE | NC | 28223 | USA | TRADE PAYABLE | | | | | $6,000.00 | |
| 183745 | | LTPHENS JESSICA | 7724 SAN AUGUSTINE NW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183746 | | LU ALEXANDER | 2910 MILLER RD | | | | LITHONIA | GA | 30038 | USA | TRADE PAYABLE | | | | | $2.52 | |
| 183747 | | LU CONNIE | 9550 NADINE STREET | | | | TEMPLE CITY | CA | 91780 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 183748 | | LU HAU C | 20202 MAPLE LEAF CT | | | | MONTGOMERY VI | MD | 20886 | USA | TRADE PAYABLE | | | | | $423.99 | |
| 183749 | | LU JULIE | 23204 OCEAN AVE | | | | TORRANCE | CA | 90505 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 183750 | | LU LOIU | 1821 SOUTH WATSON ST | | | | LA HABRA | CA | 90631 | USA | TRADE PAYABLE | | | | | $432.46 | |
| 183751 | | LU MINMIN | 1555 W MIDDLEFIELD RD APT | | | | MOUNTAIN VIEW | CA | 94043 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 183752 | | LU PIPER | 621 WHITE ST | | | | MOUNT VERNON | IL | 62864 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 183753 | | LU VICKY | 9489 CANDICE CT | | | | ORLANDO | FL | 32832 | USA | TRADE PAYABLE | | | | | $612.31 | |
| 183754 | | LU ZHENG | 4949 ELLIOT COURT | | | | FREMONT | CA | 94536 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 183755 | | LUA IVAN | 3143 W TYLER | | | | ANAHEIM | CA | 92801 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 183756 | | LUA MARIA | 347 TERRY ST | | | | PLANADA | CA | 95365 | USA | TRADE PAYABLE | | | | | $14.06 | |
| 183757 | | LUAK LUELGONYLUA | 6112 N 67TH AVE | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 183758 | | LUALHATI LYNNE | 114 ALMENDIO LN | | | | HENDERSON | NV | 89074 | USA | TRADE PAYABLE | | | | | $5.01 | |
| | | LUAN INVESTMENT SE | PO BOX 362983 | | | | SAN JUAN | PR | 00936-2983 | USA | TRADE PAYABLE | | | | | $38,395.09 | |
| 183759 | | | | | | | | | | | | | | | | | |
| 183760 | | LUAN LARSEN | 13640 450TH ST SE | | | | FERTILE | MN | 56540 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 183761 | | LUAN SHAO J | 1650 ALA MOANA BLVD APT 8 | | | | HONOLULU | HI | 96815 | USA | TRADE PAYABLE | | | | | $1,600.71 | |
| 183762 | | LUANA ALFARO | 1315 NURSERY | | | | IRVING | TX | 75061 | USA | TRADE PAYABLE | | | | | $35.70 | |
| 183763 | | LUANA HILLMAN | 380 FERRIS RANCH RD | | | | ORLEANS | CA | 95556 | USA | TRADE PAYABLE | | | | | $21.59 | |
| 183764 | | LUANA MARTUS | 8633 D AVE | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $68.68 | |
| 183765 | | LUANGPHONH RACHEL | 1290 BEETHOVEN CMN | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 183766 | | LUANN HANDEL | 108 OLD TABERNACLE RD | | | | BELTON | SC | 29627 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 183767 | | LUANN LIGHT | 47 SOUTH THIRD STREET | | | | RITTMAN | OH | 44270 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 183768 | | LUANN LOY | 39 WERTHINGTON TRALLPARK RODE | | | | PARKERBURG | WV | 26104 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 183769 | | LUANN MILLS | 974 BRIDGE AVE | | | | GREENSBURG | PA | 15601 | USA | TRADE PAYABLE | | | | | $867.07 | |
| 183770 | | LUANN ROBISON | 6470 N 125 E | | | | FREMONT | IN | 46737 | USA | TRADE PAYABLE | | | | | $14.07 | |
| 183771 | | LUANNA A KENDALL | 365 S HARRIS AVE | | | | COLUMBUS | OH | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183772 | | LUANNE C LEMBERG | 15334 RHINESTONE ST NW | | | | ANOKA | MN | 55303 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 183773 | | LUANNE CRYSTAL | 1655 NYBERG CT | | | | SSAIT CROIX | WI | 54024 | USA | TRADE PAYABLE | | | | | $22.89 | |
| 183774 | | LUANNE DIAZ TORRES | URB LAS LEANDRAS F13 CALLE 9 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 183775 | | LUARA HOUSER | 737 S STATE AVE APT A | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 183776 | | LUARE VANBERG | 2173 KERPER N | | | | CODY | WY | 82414 | USA | TRADE PAYABLE | | | | | $1,539.18 | |
| 183777 | | LUARKS SHEROE | 204 NW REDBUD CIRLCE APT 7 | | | | TOPEKA | KS | 66617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183778 | | LUASHAWNNA MALACHI | 8901 DJSDFLKSFLKSFDX | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $38.53 | |
| 183779 | | LUATONYA GIRTMAN | 2741 242ND ST APT 111 | | | | DESMOINES | WA | 98198 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 183780 | | LUBBOCK AVALANCHE JOURNAL | P O BOX 1486 | | | | AUGUSTA | GA | 30903 | USA | TRADE PAYABLE | | | | | $3,405.22 | |
| 183781 | | LUBEN JOAN | 8555 FAIRMOUNT DR | | | | DENVER | CO | 80247 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183782 | | LUBERT ROY | 158 MOHAWK ST | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 183783 | | LUBERTHA JONES | 7059 S ABERDEEN ST | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 183784 | | LUBERTHA JONES | 7059 S ABERDEEN ST | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $31.64 | |
| 183785 | | LUBIAN TURRUELLES | 3265 NATURE CIRCLE | | | | SARASOTA | FL | 34235 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 183786 | | LUBIN ANTOINETTER | 2519 UNION ST | | | | BRUNSWICK | GA | 31521 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 183787 | | LUBIN ISLANDE | 1270 NE 111 ST APT 1 | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 183788 | | LUBIN NICOLE | 1711 WEST 13TH STREET | | | | RIVERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $19.92 | |
| 183789 | | LUBIN TRACY | 7988 NW 18TH CT | | | | HOLLYWOOD | FL | 33024 | USA | TRADE PAYABLE | | | | | $3.95 | |
| 183790 | | LUBINSON ALEXANDRE | 34 ELMWOOD TER | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $641.25 | |
| 183791 | | LUBIS HERLINA | 19-45 76TH ST | | | | EAST ELMHURST | NY | 11370 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 183792 | | LUBITZ DIANNE | 90 HEMLOCK DR | | | | MASTIC BEACH | NY | 11951 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 183793 | | LUBNA BUKHARI | 81 SABLE RUN | | | | EAST AMHERST | NY | 14051 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 183794 | | LUBORE LEE | 32456 ZOAR RD | | | | LOCUST GROVE | VA | 22508 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 183795 | | LUBRIN VIRGILYN J | 5403 N PARAMOUNT BLVD | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 183796 | | LUBY MICHELLE C | 19322 MOON RIDGE DR | | | | GERMANTOWN | MD | 20876 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 183797 | | LUC NALDONADO | 5289 WINTERBERRY DR | | | | DOYLESTOWN | PA | 18901 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 183798 | | LUCA FRANK | 6780 POWERLINE RD | | | | FORT LAUDERDALE | FL | 33309 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 183799 | | LUCA FRANK | 6780 POWERLINE RD | | | | FORT LAUDERDALE | FL | 33309 | USA | TRADE PAYABLE | | | | | $210.94 | |
| 183800 | | LUCAS KERMIT | RT 1 BOX 371 | | | | BLUEFIELD | WV | 24701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183801 | | LUCAIANO DOMINIC | 1336 QUAIL VALLEY | | | | NASH | TN | 37214 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 183802 | | LUCANO ROXANNE | 1777 LAFAYETTE ST UNIT 10 | | | | SANTA CLARA | CA | 95050 | USA | TRADE PAYABLE | | | | | $32.83 | |
| 183803 | | LUCAS ALICE | 1349BST RT 7 S | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183804 | | LUCAS AMBER | 150 SUMMERLAND CT | | | | PELION | SC | 29123 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 183805 | | LUCAS APRIL | PO BOX 502 | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 183806 | | LUCAS APRIL | PO BOX 502 | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $34.29 | |
| 183807 | | LUCAS BETTY | PO BOX 212 | | | | HOOVEN | OH | 45033 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 183808 | | LUCAS BETTYE | 30 E OAK ST | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183809 | | LUCAS BRENDA | 133 PINE VALLEY DR | | | | CHARLESTON | WV | 25320 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 183810 | | LUCAS BRIDGET | 155 PODIUM ROAD | | | | CORDOVA | SC | 29039 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183811 | | LUCAS BRIDGETTE | 3200 VALERIE ARMS DR APT 602 | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 183812 | | LUCAS CARLETTA | 1348 TYLER AVE | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $7.94 | |

Schedule E/F Part 2, Question 1

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 183813 | | LUCAS CHANTE | 2700 BROOKE FOREST RD | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 183814 | | LUCAS CHARLIE W | 143 SOUTH ECKHARDT | | | | ASHEVILLE | NC | 28803 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 183815 | | LUCAS COLETTE | 3109 GILPIN | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 183816 | | LUCAS CODULAY | 204 169 ST 3 | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 183817 | | LUCAS CRISTINA | 301 MARKET ST | | | | EMPIRE | OH | 43926 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 183818 | | LUCAS CRYSTAL | 6054 MADISON AVE APT A | | | | ST LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 183819 | | LUCAS CRYSTAL | 6054 MADISON AVE APT A | | | | ST LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183820 | | LUCAS DAVID O | 3737 WOODLAWN AVE | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 183821 | | LUCAS DAVIS | 639 STATE ST | | | | HANSON | MA | 02341 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 183822 | | LUCAS DEANNE | PO BOX 813 | | | | MILLEDGEVILLE | GA | 31059 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 183823 | | LUCAS DENICE | 8781 OLD HWY 54 N | | | | NEW BLOOMFLD | MO | 65063 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 183824 | | LUCAS DESIRAE | 2210 5TH ST SW | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 183825 | | LUCAS DOLORES | 373 N RONDA AV | | | | FALMOUTH | KY | 41040 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 183826 | | LUCAS E JOHNSON | 131 EAST PENN STREET | | | | CARLISLE | PA | 17013 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 183827 | | LUCAS EMILY | 1911 VALE DRIVE | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 183828 | | LUCAS FITZGERALD | 240 S MIAMI AVE | | | | SIDNEY | OH | 45365 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 183829 | | LUCAS GALAN | 6314 BRACE ST | | | | DETROIT | MI | | USA | TRADE PAYABLE | | | | | $49.40 | |
| 183830 | | LUCAS HANSON | 401 CARLSON PKWY | | | | MINNETONKA | MN | 55305 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 183831 | | LUCAS HEATHER | 107 SW TAYLOR | | | | TOPEKA | KS | 66603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183832 | | LUCAS HEATHER | 107 SW TAYLOR | | | | TOPEKA | KS | 66603 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 183833 | | LUCAS HERNANDEZ | PMB 296 390 SUITE 1 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 183834 | | LUCAS INDAIN | 10405 LEGION STREET | | | | CONVENT | LA | 70723 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 183835 | | LUCAS ISIS | 7320 SUNSET STRIP AVE NW APT 1 | | | | CANTON | OH | 44720 | USA | TRADE PAYABLE | | | | | $20.03 | |
| 183836 | | LUCAS JACQUANA | 3811 WOODCOCKDRIVE | | | | NEWPORTRICHEY | FL | 34652 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 183837 | | LUCAS JAMES BAUMANN | 5624 LARKIN ST | | | | HOUSTON | TX | 77077 | USA | TRADE PAYABLE | | | | | $107.99 | |
| 183838 | | LUCAS JASMINE | 448EICHELBERGER | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183839 | | LUCAS JEFF | 333 N PENNINGTON DR | | | | CHANDLER | AZ | 85224 | USA | TRADE PAYABLE | | | | | $194.86 | |
| 183840 | | LUCAS JENNIFER | 3006 REBEL ROAD | | | | LAFAYETTE HIL | PA | 19444 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 183841 | | LUCAS JENNIFER | 3006 REBEL ROAD | | | | LAFAYETTE HIL | PA | 19444 | USA | TRADE PAYABLE | | | | | $28.73 | |
| 183842 | | LUCAS JOHNATHAN | 29707 SW 158TH PL | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 183843 | | LUCAS JOVITA | 631 CLOVERDALE RD | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183844 | | LUCAS KAREN Y | 2776 S ARLINGTON MILL DR 244 | | | | ARLINGTON | VA | 22206 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 183845 | | LUCAS KATHLEEN | 812 W CALLE DEL NORTE | | | | CHANDLER | AZ | 85225 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 183846 | | LUCAS KATHY | 130 SHARON ST | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183847 | | LUCAS KATHY | 130 SHARON ST | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183848 | | LUCAS KEEUNA | 1329 GRIFFIN LANE | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 183849 | | LUCAS KENDRA | 116 NORTH 16TH ST APT 8 | | | | PURCELLVILLE | VA | 20132 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 183850 | | LUCAS KENDRA R | 46940 TRUMPET CIRCLE | | | | STERLING | VA | 20164 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 183851 | | LUCAS KIERA | 1803 CHRISTIAN AVE APT 101 | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183852 | | LUCAS KIM | 8668 FAIR | | | | MINERAL CITY | OH | 44656 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 183853 | | LUCAS KRYSTLE | 2726 N 48TH TERR | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183854 | | LUCAS LACHELLE R | 21 ROOSEVELT ACVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183855 | | LUCAS LANAETTE M | 284 NORTH 7TH ST | | | | RAYMONDVILLE | TX | 78580 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 183856 | | LUCAS LATOYA | 9418 EAST 40TH PLACE | | | | TULSA | OK | 74145 | USA | TRADE PAYABLE | | | | | $6.84 | |
| 183857 | | LUCAS LORA | 713N MAIN ST | | | | WILKESBARRE | PA | 18705 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 183858 | | LUCAS LORNA | 936 GREENFIELD AVE | | | | CANTON | OH | 44706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183859 | | LUCAS LUCIANA | 1560 KEALIA DR | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 183860 | | LUCAS LUCY | 4862 OLD LEXINGTON RD | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 183861 | | LUCAS LUSCIOUS | 158 PARK ST | | | | ORANGE | VA | 22960 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 183862 | | LUCAS MARCEY | FFFF | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 183863 | | LUCAS MARGIE | 5657 N 93RD ST | | | | MIL | WI | 53225 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 183864 | | LUCAS MARION D III | PO BOX 3431 | | | | FLORENCE | SC | 29502 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 183865 | | LUCAS MARTHA | 1331 VINE ST  NONE | | | | DENVER | CO | 80206 | USA | TRADE PAYABLE | | | | | $225.21 | |
| 183866 | | LUCAS MARY | 1449 DOGWOOD DR | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $16.08 | |
| 183867 | | LUCAS MARY | 1449 DOGWOOD DR | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $25.37 | |
| 183868 | | LUCAS MATHECIA | 11447 NW 45 ST | | | | CORAL SPRING | FL | 33065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183869 | | LUCAS MEDINA | 1950 MEYER PL | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 183870 | | LUCAS MELISSA | 1365 POINT LICK DR | | | | CHARLESTON | WV | 25306 | USA | TRADE PAYABLE | | | | | $35.63 | |
| 183871 | | LUCAS MICHAEL | 420 YELLOW MTN RD | | | | ROANOKE | VA | 24014 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 183872 | | LUCAS MICHELLE | PO BOX 2059 | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $101.40 | |
| 183873 | | LUCAS MIKHLALE L | 18069 HARLOW ST | | | | DETROTI | MI | 48235 | USA | TRADE PAYABLE | | | | | $34.71 | |
| 183874 | | LUCAS MIKUIC | 150 COMMONWEALTH CT | | | | ST PETERSBURG | FL | 33716 | USA | TRADE PAYABLE | | | | | $1,455.93 | |
| 183875 | | LUCAS NECOLE E | 1310 CONSTITUTION AVE NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 183876 | | LUCAS NICOLE A | 4180 LIVINGSTON RD SE APT 10 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 183877 | | LUCAS PAM | 124 DYES DRIVE | | | | WASHINGTON | WV | 26181 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 183878 | | LUCAS PAULA | PO BOX 225 | | | | FERRON | UT | 84523 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 183879 | | LUCAS PAULETTE | 5214 SE 107TH ST | | | | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 183880 | | LUCAS PENNY | 8512 WEST MAIN | | | | BELLEVILLE | MO | 62223 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 183881 | | LUCAS PERTRELL | 101 S MATTHEWS ST | | | | BUNKIE | LA | 71322 | USA | TRADE PAYABLE | | | | | $6.19 | |
| 183882 | | LUCAS QUINNETTIA | 631A W BRUCE STREET REAR | | | | LITHIA | GA | 30122 | USA | TRADE PAYABLE | | | | | $27.30 | |
| 183883 | | LUCAS RACHEL | 220 11TH ST NORTH | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $14.49 | |
| 183884 | | LUCAS RASHAD | 2713 EMBERS CT | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 183885 | | LUCAS REBECCA | 106 MIDKIFF LN APT B | | | | RADFORD | VA | 24141 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 183886 | | LUCAS REGINALD | 105 VICK ST SE | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 183887 | | LUCAS RUBY | 449 PURNELL DR | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 183888 | | LUCAS SABRINA | 1125 VAN GOGH LANE | | | | PATTERSON | CA | 95363 | USA | TRADE PAYABLE | | | | | $191.43 | |
| 183889 | | LUCAS SANDTRIUS R | 3501 E CAPITAL ST SE APT 202 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 183890 | | LUCAS SARAH | 2245 S GARFIELD DR | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 183891 | | LUCAS SELIMA | 5709 CAMP SPRINGS AVE | | | | CAMP SPRINGS | MD | 20748 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 183892 | | LUCAS SHAWN E | 226 HAWKES COURT | | | | HOCKESSIN | DE | 19707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183893 | | LUCAS SHEILA | 3792 BULL HEAD RD | | | | BAILEY | NC | 27893 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183894 | | LUCAS SMITH | 412 VILLAGE SOUTH DRIVE | | | | EATON | OH | 45320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183895 | | LUCAS STARMARIE | 848 BARNABY ST SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 183896 | | LUCAS TAMIKA | 18020 NW 41ST PL | | | | MIAMI GARDENS | FL | 33055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183897 | | LUCAS TERESA | 2825 GLEASON PKWY | | | | CAPE CORAL | FL | 33914 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 183898 | | LUCAS TERESA | 2825 GLEASON PKWY | | | | CAPE CORAL | FL | 33914 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183899 | | LUCAS TOMINICA | 1938 DUBLIN ROADAPT A | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183900 | | LUCAS TRACY | 640 SEQUOIA ST APT 6 | | | | N CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $4.57 | |

Page 2095 of 3811

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 183901 | | LUCAS TRAVIS | 404 IRVIN COBB RD | | | | MURRAY | KY | 42071 | USA | TRADE PAYABLE | | | | | $71.13 | |
| 183902 | | LUCAS TREMAIN | 35 B CORDOVA ST | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183903 | | LUCAS VERLINZA | 1600 CANE CREEK | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183904 | | LUCAS VICKIE C | 29707 SW 158PL | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 183905 | | LUCAS VIVIAN | 8329 RIVERBOAT DR | | | | TAMPA | FL | 33637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183906 | | LUCAS ZAKIYA | 523 VININGS WAY | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183907 | | LUCASCOOLEY BRENDA | 4462 CROWNPOINT AVE | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $4.05 | |
| 183908 | | LUCASDANGERFIELD JESSICA N | 2722 TRIANGLEVIEW DR | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183909 | | LUCASWINTERS APRIL | PO BOX 103 | | | | KELLY | WY | 83011 | USA | TRADE PAYABLE | | | | | $16.43 | |
| 183910 | | LUCATAN MARY | 1925 CRESCNTE | | | | VILLA PARK | IL | 60181 | USA | TRADE PAYABLE | | | | | $53.69 | |
| 183911 | | LUCATERO AMY | 1028 E GUTIERREZ | | | | SANTA BARBARA | CA | 93103 | USA | TRADE PAYABLE | | | | | $57.91 | |
| 183912 | | LUCATERO ELVA | 2834 INEZ ST | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 183913 | | LUCATERO ELVIA | 2834 INEZ ST | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183914 | | LUCCA MONICA | PO BOX 560223 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 183915 | | LUCCA VILMARIE | P O BOX 560422 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 183916 | | LUCCHESI TERESA | 4155 BEAVER RD | | | | IONE | CA | 95640 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 183917 | | LUCCHETTI ELIZABETH | 3391 APRIL LANE | | | | EARLSVILLE | VA | 22936 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 183918 | | LUCCHETTI MICHELLE | 48 HARRIS AVE | | | | CRANSTON | RI | 61533 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 183919 | | LUCEAL JORDAN | 2784 CHISWOOD | | | | MEMPHIS | TN | 38134 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 183920 | | LUCENA CARMEN | URB VISTAS DE CAMUY | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183921 | | LUCENA CARMEN | URB VISTAS DE CAMUY | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 183922 | | LUCENA FRANCISCO | HC | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 183923 | | LUCENA LINDERMAIER | ADDRESS | | | | EVERETT | MA | 02145 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183924 | | LUCENA MARIA | BARRIO DOMAINGUITO SECTOR LA P | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 183925 | | LUCENA SANTA | CARR 352 KM 3 4 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 183926 | | LUCENT JEWELERS INC | 1200 AVENUE OF AMERICAS 5TH FL | | | | NEW YORK | NY | 10036 | USA | TRADE PAYABLE | | | | | $154.98 | |
| 183927 | | LUCENT JEWELERS INC | 1200 AVENUE OF AMERICAS 5TH FL | | | | NEW YORK | NY | 10036 | USA | TRADE PAYABLE | | | | | $47,649.75 | |
| 183928 | | LUCERITO HERNANDEZ | 14109 JEFFERSON AVE | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 183929 | | LUCERITO MOLINA | 1950 S 13TH STREET | | | | NILES | MI | 49120 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 183930 | | LUCERNEX INC | DEPT 3636  P O BOX 123636 | | | | DALLAS | TX | 75312 | USA | TRADE PAYABLE | | | | | $5,718.10 | |
| 183931 | | LUCERO ALEX | 123 LONGFELLOW DRIVE | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183932 | | LUCERO ANISSA R | 1244 STUART ST | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183933 | | LUCERO ANTOINETTE | 1702 MARCELINO RD SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $6.45 | |
| 183934 | | LUCERO ANTONIO | FEATHER ST | | | | SAN FELIPE PUEBL | NM | 87001 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 183935 | | LUCERO BENJAMIN A | 100 CAMINO ANASAZI | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183936 | | LUCERO BRANDIE | 3752 HORIZON RD | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 183937 | | LUCERO CARDENAS-FRIAS | 642 E 7TH ST | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 183938 | | LUCERO CRISTOBAL | 1751 W HADLEY AVE | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 183939 | | LUCERO CRYSTAL | 6761 HARLAN ST | | | | ARVADA | CO | 80003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183940 | | LUCERO DALENE | 1611 S HOLLAND | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 183941 | | LUCERO DANIELLE | 1431 4TH AVE | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $7.44 | |
| 183942 | | LUCERO DAVID G | 701 N 16TH ST | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $9.26 | |
| 183943 | | LUCERO DEBORAH | P O BOX 362 | | | | OLD LUGUNA | NM | 87026 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 183944 | | LUCERO DELREY | 386 SHEEPSPRINGS | | | | JEMEZ PUEBLO | NM | 87024 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183945 | | LUCERO DESIRAE | 5 PEAR LOOP IN PARAJE | | | | CASA BLANCA | NM | 87007 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 183946 | | LUCERO DIANE | 386 SHEEPSPRINGS CIRCLE | | | | JEMEZ PUEBLO | NM | 87024 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 183947 | | LUCERO DIANE | 386 SHEEPSPRINGS CIRCLE | | | | JEMEZ PUEBLO | NM | 87024 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 183948 | | LUCERO DIANE H | 505 LA POBLANA RD NW | | | | ALBUQUERQUE | NM | 87107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183949 | | LUCERO DOMINGUEZ | 600 ST RD 76 APT 515 | | | | ESPANOLA | NM | 87533 | USA | TRADE PAYABLE | | | | | $3.58 | |
| 183950 | | LUCERO ESCOVEL | 130 SCENIC VALLEY LANE | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 183951 | | LUCERO EVAN | XXXXXX | | | | ALBERQUE | NM | 87107 | USA | TRADE PAYABLE | | | | | $48.07 | |
| 183952 | | LUCERO FRANCES | 4603 COFFEEN AVE | | | | SHERIDAN | WY | 80026 | USA | TRADE PAYABLE | | | | | $114.70 | |
| 183953 | | LUCERO GAMBOA | 2420 S 28 | | | | MCALLEN | TX | 78503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183954 | | LUCERO GARZA | 5623 MAPLE ST BLOCK11 | | | | EDINGBURG | TX | 78539 | USA | TRADE PAYABLE | | | | | $19.89 | |
| 183955 | | LUCERO GERALDINE | HC 74 BOX 472 | | | | PECOS | NM | 87552 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 183956 | | LUCERO GLORIA | 624 KIMBROUG | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 183957 | | LUCERO HECTOR | 628 PERDEW AVE | | | | RIDGECREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 183958 | | LUCERO JAMES | 11504 TOMASITA CT NE | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 183959 | | LUCERO JESSICA | 11732 CHITO SAMANIEGO DR | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 183960 | | LUCERO JESSICA | 11732 CHITO SAMANIEGO DR | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 183961 | | LUCERO KASSY | 777 N SILVERSPRING BLVD | | | | WICHITA | KS | 67212 | USA | TRADE PAYABLE | | | | | $34.75 | |
| 183962 | | LUCERO KATERI | 3002 STARLIGHT ST | | | | ISLETA | NM | 87022 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 183963 | | LUCERO KESHA | 4120 E ATHERTON ST | | | | LONG BEACH | CA | 90815 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 183964 | | LUCERO KEVIN | 1608 C DE BACA LN | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $6.97 | |
| 183965 | | LUCERO LISA | 1724 COE RD SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $10.19 | |
| 183966 | | LUCERO MARIE A | 2 SENATE CT | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $31.03 | |
| 183967 | | LUCERO MARSHA | COUNTY RD 010 CAMINO DE PUERTI | | | | CHAMISAL | NM | 87521 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 183968 | | LUCERO MARY | 386 SHEEPSPRING CIRCLE | | | | JEMEZ PUEBLO | NM | 87024 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183969 | | LUCERO MATTHEW | 304 W CLINTON | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $72.76 | |
| 183970 | | LUCERO MAYRA | PO BOX 7094 | | | | RUIDOSO | NM | 88355 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 183971 | | LUCERO MORENO | 12054 166TH ST | | | | ARTESIA | CA | 90701 | USA | TRADE PAYABLE | | | | | $7.82 | |
| 183972 | | LUCERO PAUL | 466 LINCOLN ST | | | | MARLBOROUGH | MA | 01752 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 183973 | | LUCERO RAMIREZ | 565 SPARKS BLVD APT BL798 | | | | SPARKS | NV | 89434 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 183974 | | LUCERO REBECCA | 252 B ELAKE AVE | | | | FT SUMNER | NM | 88119 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 183975 | | LUCERO RICHARD | 1211 MCKINLEY | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 183976 | | LUCERO RITA | 16208 TAYLOR STREET | | | | OMAHA | NE | 68116 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 183977 | | LUCERO ROSEMARY | 1730 N NORWOOD AVE | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183978 | | LUCERO RUDYE D | 872 EARLY CIRCLE | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 183979 | | LUCERO S PORTILLO | 8520 JENNIE LEE LANE | | | | DALLAS | TX | 75227 | USA | TRADE PAYABLE | | | | | $49.97 | |
| 183980 | | LUCERO TEDDY | 901 METRO AVENUE | | | | GALLUP | NM | 87301 | USA | TRADE PAYABLE | | | | | $157.16 | |
| 183981 | | LUCERO TRACY | 824 ARDEATH LN | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183982 | | LUCERTYA RAYFORD | 1865 WARREN DR | | | | RICHMOND | CA | 94801 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 183983 | | LUCHETTI BARBARA | 1100 TODD LANE | | | | MERIDIAN | GA | 31319 | USA | TRADE PAYABLE | | | | | $658.04 | |
| 183984 | | LUCHEY TAYLOR | 95 GARDEN | | | | CHEEK | NY | 14227 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 183985 | | LUCHINA SMITH | 15 GREEN HILL COURT | | | | NANUET | NY | 10954 | USA | TRADE PAYABLE | | | | | $11.95 | |
| 183986 | | LUCHTERHHND DIANA | W1792 HEATH RD | | | | SPENCER | WI | 54479 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183987 | | LUCI TIMERLAKE | PO BX 5391 | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 183988 | | LUCIA ALFRAD FRANCO | 20 S CHILE CAPITAL APT 724 | | | | HATCH | NM | 87937 | USA | TRADE PAYABLE | | | | | $4.58 | |

Schedule E/F: Part 2, Question 3

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 183989 | | LUCIA BALCAZAR | 943 NEWARK RD | | | | TOUGHKENAMON | PA | 19374 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183990 | | LUCIA BALDERAS NEW | 2101 SUNSET VIEW APT 406 | | | | RENTON | WA | 98057 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 183991 | | LUCIA BENITEZ | E09 APT130 BRISAS DE CUPEY | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 183992 | | LUCIA BODAR | XXX | | | | HUNTINGTN PK | CA | 90255 | USA | TRADE PAYABLE | | | | | $149.55 | |
| 183993 | | LUCIA BORREGO | 1236 TAMARAC ST | | | | DENVER | CO | 80220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 183994 | | LUCIA CHAVEZ | 8555 CITRUS AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $16.20 | |
| 183995 | | LUCIA CHELSEA | PO BNOX 426 | | | | BIG BEAR CITY | CA | 92314 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 183996 | | LUCIA COLORADO | XXXX | | | | YORBA LINDA | CA | 92686 | USA | TRADE PAYABLE | | | | | $29.61 | |
| 183997 | | LUCIA GUZMAN | NORTHERN VALLEY ANESTHESI | | | | ENGLEWOOD | NJ | 07631 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 183998 | | LUCIA HARLAND | 5300 EUREKA RD | | | | MAPLE GROVE | MN | 55331 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 183999 | | LUCIA JARERO | RAFAEL DE ZUNIGA NTE 34 | | | | NUEVO LAREDO MEXICO | XX | 88275 | | TRADE PAYABLE | | | | | $4.59 | |
| 184000 | | LUCIA JOSEPH | 283 OLD BERGEN RD | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $18.60 | |
| 184001 | | LUCIA LOVELACE | 10 S W 22 AVE | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $44.94 | |
| 184002 | | LUCIA LUMAREZ | 529 NORTH PLEASANT WOOD D | | | | DALLAS | TX | 75217 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 184003 | | LUCIA LUJAN | NA | | | | MIDLAND | TX | 79706 | USA | TRADE PAYABLE | | | | | $22.45 | |
| 184004 | | LUCIA MOLINA | 731 SIMMONS AVE | | | | LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 184005 | | LUCIA MUJAR | 110 MARK DRIVE | | | | LEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 184006 | | LUCIA ORTIZ MORALES | URBVILLAS DEL PILAR | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184007 | | LUCIA PARREIRA | 139 DARTMOUTH STREEET | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $12.71 | |
| 184008 | | LUCIA PLATA | 111 NE 2ND AVE | | | | MIAMI | FL | 33132 | USA | TRADE PAYABLE | | | | | $26.74 | |
| 184009 | | LUCIA SAHAGIAN | 4210 BREEZEWAY BLVD | | | | SARASOTA | FL | 34238 | USA | TRADE PAYABLE | | | | | $47.06 | |
| 184010 | | LUCIA SCHEIDEN | 3522 N KILPATRICK | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $25.62 | |
| 184011 | | LUCIA SILVEIRA | 6961 LE GRAND RD | | | | MERCED | CA | 95341 | USA | TRADE PAYABLE | | | | | $4.33 | |
| 184012 | | LUCIA TRIANA | 345 REED DR | | | | MARIETTA | GA | 30008 | USA | TRADE PAYABLE | | | | | $25.33 | |
| 184013 | | LUCIA VALDEZ | 2701 MACDOUGAL ST 5 | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 184014 | | LUCIA VELARDO | PO BOX 9661 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184015 | | LUCIA ZAVALETA | 2725 FORT BLVD | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 184016 | | LUCIAN DOMKOWSKI | 545 BURRITT ST | | | | NEW BRITAIN | CT | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 184017 | | LUCIAN GUADALUPE | EL VERDE SUR | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 184018 | | LUCIANA ELLIS | 1514 LAVERGNE | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 184019 | | LUCIANA EVANS | 6936 LAMB RD | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184020 | | LUCIANA LUCAS | 1560 KEALIA DR | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 184021 | | LUCIANA TRUNFIO | 13136 SW 2 TERR | | | | MIAMI | FL | 33184 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 184022 | | LUCIANA Y CARDOZO-FERNANDEZ | 203 HARRISON AVE | | | | JERSEY CITY | NJ | 07032 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 184023 | | LUCIANN KALAWAKA | 41-275 HULI ST | | | | WAIMANALO | HI | 96795 | USA | TRADE PAYABLE | | | | | $753.89 | |
| 184024 | | LUCIANNE ARROYO | 818 CALLE TORRES | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $3.03 | |
| 184025 | | LUCIANNETTE CARILLO | AVE 400 COND MONTE SOL APT 76 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184026 | | LUCIANO ANA | 1025 MARKET ST APT A | | | | LEMOYNE | PA | 17043 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 184027 | | LUCIANO ANTONIO | 29 HARBONSON ST | | | | HARTFORD | CT | 06120 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 184028 | | LUCIANO BRANDY | 15760 LAKE TERRACE | | | | LAKE ELSINORE | CA | 92530 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 184029 | | LUCIANO CARBONA | 240 PARKHILL AVE | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $12.71 | |
| 184030 | | LUCIANO CHRISTINA | 3702 CARROLWOOD PLACE CIRCLE | | | | TAMPA | FL | 33624 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 184031 | | LUCIANO CRUZ | 3800 MONTEREY RD | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 184032 | | LUCIANO DEALVID | URB VISTA DEL MORRO CALLE GUARAGUAO B-32 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $35.65 | |
| 184033 | | LUCIANO FRANCES | BOX 567 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 184034 | | LUCIANO GILBERTO | GOLDEN AGE TOWER APTD 219 | | | | SABANA SECA | PR | 00952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184035 | | LUCIANO GONGORA | PO BOX 93124 | | | | CITY OF INDUSTRY | CA | 91715 | USA | TRADE PAYABLE | | | | | $59.11 | |
| 184036 | | LUCIANO JACQUELINE | 3951 GOUVERNEUR AVE APT 4 | | | | BRONX | NY | 10463 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 184037 | | LUCIANO JESSICA | URB VISTA SUR CALLE 2 C22 | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184038 | | LUCIANO JULITZA | HC 64 BOX 8372 GUARDARRAYA | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 184039 | | LUCIANO LABOY | CALLE PITIRRE D-12 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $17.51 | |
| 184040 | | LUCIANO LOPEZ | 405 S MAITLAND ST | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 184041 | | LUCIANO LUIS SARRO | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | USA | TRADE PAYABLE | | | | | $19.24 | |
| 184042 | | LUCIANO MARICELA C | HC01 BOX164 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 184043 | | LUCIANO MAYRA | ESTANCIA GRAN VISTA 44 CL SAN | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 184044 | | LUCIANO RAFAEL | SEC LAS PELAS SUSUA BAJA | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 184045 | | LUCIANO SANDRA | URB JARDINES DELPUERTO | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184046 | | LUCIANORODRIGUEZ RYAN | 2023 VINE ST | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 184047 | | LUCIE PADILLA | 74 N ADDISON | | | | INDIANPOLIS | IN | 46222 | USA | TRADE PAYABLE | | | | | $12.65 | |
| 184048 | | LUCIE RANKIN | 1826 NE 3 ST | | | | OCALA | FL | 34470 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 184049 | | LUCIE SANDOVAL | 689 LOCUST AVE | | | | MANTECA | CA | 95337 | USA | TRADE PAYABLE | | | | | $8.57 | |
| 184050 | | LUCIEN LASHANTA | 610 TULLISON | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 184051 | | LUCIENE BLAKE | 265 E 201ST APT D2 | | | | BRONX | NY | 10458 | USA | TRADE PAYABLE | | | | | $84.56 | |
| 184052 | | LUCILA GOMEZ | 205 W MADISON APT 7 | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 184053 | | LUCILA LOPEZ | 246 S TOWNE AVE | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 184054 | | LUCILA LUCILA COTTO | BAYAMON | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 184055 | | LUCILA MORALES | DD | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 184056 | | LUCILA NOL | 1026 W BOONE ST APT C12 | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $41.00 | |
| 184057 | | LUCILA RODRIGUEZ | URB NOTRE DAME CALLE SAN PABLO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 184058 | | LUCILA SANCHEZ | 3232 S JENNINGS | | | | FORT WORTH | TX | 76110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184059 | | LUCIE CHARLEBOIS | 800 STATE ST APT 202 | | | | WEST COLUMBIA | SC | | USA | TRADE PAYABLE | | | | | $2.36 | |
| 184060 | | LUCIE NEELY | 1281 FAIR ST SW | | | | ATLANTA | GA | 30314 | USA | TRADE PAYABLE | | | | | $439.99 | |
| 184061 | | LUCILLE ALEXANDER | 128 TANOY LN | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 184062 | | LUCILLE BAKER | 7149 MORAN RD | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 184063 | | LUCILLE BARFIELD | 713 SPELLMAN DR | | | | FLINT | MI | 48503 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 184064 | | LUCILLE BAVILLA | PO BOX 3161 | | | | BETHEL | AK | 99559 | USA | TRADE PAYABLE | | | | | $189.98 | |
| 184065 | | LUCILLE BEHRENS | 3662 ASPEN CT SW | | | | GRANDVILLE | MI | 49418 | USA | TRADE PAYABLE | | | | | $264.40 | |
| 184066 | | LUCILLE BETTS | 211 COMBS MANOR CT NW | | | | FT WALTON BCH | FL | 32548 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 184067 | | LUCILLE BR PRIMUS | 262 PEACE LN | | | | BOWMAN | SC | 29018 | USA | TRADE PAYABLE | | | | | $288.00 | |
| 184068 | | LUCILLE BUBEL | 20 DERING RD | | | | SOUND BEACH | NY | 11789 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184069 | | LUCILLE COLEMAN | 4715 N MAIN STREET | | | | MISHAWAKA | IN | 46545 | USA | TRADE PAYABLE | | | | | $10.37 | |
| 184070 | | LUCILLE COLON | NA | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $164.19 | |
| 184071 | | LUCILLE DOSS | 19750 GREENSTONE RD | | | | MANKATO | MN | 56001 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 184072 | | LUCILLE FIELDS | 6871 AMES ROAD APT 521 | | | | PARMA | OH | 44129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184073 | | LUCILLE GONZALEZ | 7058 MESA ST | | | | EL PASO | TX | 79922 | USA | TRADE PAYABLE | | | | | $21.26 | |
| 184074 | | LUCILLE GUTIERREZ | 13216 EL MORO AVE | | | | CYPRESS | CA | 90630 | USA | TRADE PAYABLE | | | | | $26.99 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 184075 | | LUCILLE HIGGINBOTTOM | 67 RIVIERA DR | | | | BELLEVILLE | IL | 62221 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 184076 | | LUCILLE HUGHES | 148 CR 3081 | | | | LAMPASAS | TX | 76550 | USA | TRADE PAYABLE | | | | | $415.14 | |
| 184077 | | LUCILLE JACKSON | 1506 QUESADA AVE | | | | SAN FRANCISCO | CA | 94124 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 184078 | | LUCILLE JENKINS | PO BOX 328 | | | | SEABROOK | SC | 29940 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 184079 | | LUCILLE JONES | 4070 WEST LA STATE DDRIVE | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $2.47 | |
| 184080 | | LUCILLE KING | 1280 OAK ST | | | | OGDEN | UT | 84401 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 184081 | | LUCILLE LOGAN | 897 COAN HAVEN | | | | SPOTSYLVANIA | VA | 22551 | USA | TRADE PAYABLE | | | | | $42.11 | |
| 184082 | | LUCILLE MALDONADO | 3030 W FLETCHER ST | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 184083 | | LUCILLE MATILDA | 3512 TERRACE DR | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 184084 | | LUCILLE MCKEEL | 4153 S WELLS ST | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $245.00 | |
| 184085 | | LUCILLE ONEAL | NONE | | | | DENHAM SPGS | LA | 70726 | USA | TRADE PAYABLE | | | | | $83.53 | |
| 184086 | | LUCILLE POWELL | 9310 GARDEN BREEZE DRIVE | | | | HOUSTON | TX | 77075 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 184087 | | LUCILLE PUTSOCK | 7488 BARDSTON CT | | | | DUBLIN | OH | 43017 | USA | TRADE PAYABLE | | | | | $10.46 | |
| 184088 | | LUCILLE RAMEY | 196 WOODLAWN ROAD | | | | BARDSTOWN | KY | 30906 | USA | TRADE PAYABLE | | | | | $423.99 | |
| 184089 | | LUCILLE SANTOS | 1207 ABADAN ST | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $20.43 | |
| 184090 | | LUCILLE STABLER | 2992 GLENSIDE CT | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 184091 | | LUCILLE VEASLEY | 1762 GARDINA AVE | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $21.87 | |
| 184092 | | LUCILLE WALKER | 11557 ROBINWOOD DR | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 184093 | | LUCILLE WALTER | 1225 N ACACIA AVE | | | | FULLERTON | CA | 92831 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 184094 | | LUCILLE WATAHOMIGIE | 839 DIAMOND CREEK CIRCLE | | | | PEACH SPRINGS | AZ | 86434 | USA | TRADE PAYABLE | | | | | $23.97 | |
| 184095 | | LUCILLE WHITE | 11619 CROMWELL AVE | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 184096 | | LUCILLE WIGGINS | 1722 12TH AVE S NONE | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $8.03 | |
| 184097 | | LUCILLE WILKINS | 1846 BECKER ST | | | | SCHENECTADY | NY | 12304 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 184098 | | LUCILLE WILLAMS | PO BOX 1214 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 184099 | | LUCILLE WILSON | 9354 BALES AVE APT A | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $12.83 | |
| 184100 | | LUCILLE ZUCCARO | 102 EAGLE LANE | | | | TAPPAN | NY | 10983 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 184101 | | LUCIO ROSALES S | 77-6484 LEIALOHA ST | | | | KAILUA-KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 184102 | | LUCINA CARRASCO | 1124 ROSADALE AVE | | | | FORT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 184103 | | LUCINA D MORETZ | 365 CHESTNUT DR | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 184104 | | LUCINA DURAN-VELAZQUEZ | 914 OLD CHECHERO RD | | | | CLAYTON | GA | 30525 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184105 | | LUCINA HERNANDEZ | 614 E 6TH ST | | | | ALBERT LEA | MN | 56007 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 184106 | | LUCINDA AGUIAR | 821 W GREENWAY AVE | | | | TURLOCK | CA | 95380 | USA | TRADE PAYABLE | | | | | $13.44 | |
| 184107 | | LUCINDA BARFIELD | 1813 TIFFANY DR | | | | NORMAN | OK | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184108 | | LUCINDA BAUTISTA | 1298 IDAHO AVE APT 4 | | | | IDAHO FALLS | ID | 83401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184109 | | LUCINDA BURNS | 3414 MINNESOTA ST | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184110 | | LUCINDA COREY | 46 ZOA AVE | | | | JOHNSON CITY | NY | 13790 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184111 | | LUCINDA DOLORES | NA | | | | SELLS | AZ | 85634 | USA | TRADE PAYABLE | | | | | $22.62 | |
| 184112 | | LUCINDA FONG | 8908 MUSTANG RD | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 184113 | | LUCINDA HENNEFENT | 539 100TH AVE | | | | ROSEVILLE | IL | 61473 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 184114 | | LUCINDA JENSEN | 3806 SOUTH 610 WEST | | | | MURRAY | UT | 84119 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 184115 | | LUCINDA JOHNSON | 1721 RICHMAND AVE NORTH | | | | LEHIGH ACRES | FL | 33972 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 184116 | | LUCINDA KANE | 12637 W RIO VISTA LN | | | | AVONDALE | AZ | 85323 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 184117 | | LUCINDA L WARREN | 409 ISLAND AVE | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $17.09 | |
| 184118 | | LUCINDA MACDONALD | 5 AGNES ST | | | | MOOSIC | PA | 18407 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 184119 | | LUCINDA MACDONALD | 5 AGNES ST | | | | MOOSIC | PA | 18407 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 184120 | | LUCINDA MASON | 160 BENAFEILD DR | | | | ENGLAND | AR | 72046 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 184121 | | LUCINDA MASON | 160 BENAFEILD DR | | | | ENGLAND | AR | 72046 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 184122 | | LUCINDA MAY | 2016 CIRCLE COURT | | | | JC | TN | 37601 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 184123 | | LUCINDA MORGAN | 245 TONY RUN | | | | MARION | NC | 28752 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 184124 | | LUCINDA NOGUERA | 88 ELCON DR | | | | CHICOPEE | MA | 01013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184125 | | LUCINDA R ANAGAL | PO BOX 284 | | | | CHINLE | AZ | 86503 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 184126 | | LUCINDA RIDEAUX | 111 MUSKRAT CT | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184127 | | LUCINDA SILVESTRE | COLL Y TOSTE EDIF 23 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $6.92 | |
| 184128 | | LUCINDA THOMPSON | 1380 ARBOR AVENUE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 184129 | | LUCINDA TORREZ | 14 | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 184130 | | LUCINDA WILLIAMS | 7645 GARNERS FERRY RD | | | | COLUMBIA | SC | | USA | TRADE PAYABLE | | | | | $4.87 | |
| 184131 | | LUCINDA WILLIAMS | 7645 GARNERS FERRY RD | | | | COLUMBIA | SC | | USA | TRADE PAYABLE | | | | | $19.46 | |
| 184132 | | LUCINDA WOOD | 12500 WALDO CANE DR | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $230.69 | |
| 184133 | | LUCINE SHIRIKJIAN | 1009 GENEVA ST | | | | GLENDALE | CA | 91207 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 184134 | | LUCIO ESTRADA | 1503 N WABASH | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $334.30 | |
| 184135 | | LUCIO PEDRO | 7364 ARLINGTON BLVD | | | | FALLS CHURCH | VA | 22042 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 184136 | | LUCIO RACHAEL | 2626 CRYSTAL DR | | | | MESQUITE | TX | 75180 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 184137 | | LUCIO ROSALVA M | N 493 FROM107 BEACH LT68 | | | | LA BLANCA | TX | 78558 | USA | TRADE PAYABLE | | | | | $14.81 | |
| 184138 | | LUCIO VICTORIANO | 1111 E 7TH ST | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $24.08 | |
| 184139 | | LUCIOUS JACKIE | 510 23RD AVENUE EAST | | | | TUSCALOOSA | AL | 35404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184140 | | LUCIOUS JAN | 4101 N E ST 18 | | | | SN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $26.42 | |
| 184141 | | LUCIOUS ROBERT | 3689 PENNSYLVANIA ST | | | | GARY | IN | 46409 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 184142 | | LUCIS JUDY | 644 BAILEY HILL RD | | | | KILLINGLY | CT | 06241 | USA | TRADE PAYABLE | | | | | $25.48 | |
| 184143 | | LUCITA A TURNER | 102 GALVESTON ST SW APT 2 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 184144 | | LUCITA A TURNER | 102 GALVESTON ST SW APT 2 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 184145 | | LUCITA CURLEY | PO BOX 14 | | | | FLORA VISTA | NM | 87415 | USA | TRADE PAYABLE | | | | | $198.52 | |
| 184146 | | LUCITANIA VAZQUEZ | 3520 CLEVELAND HEIGHTS BL | | | | LAKELAND | FL | 33803 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 184147 | | LUCIUS ERICA | 166 BASCOM DR | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184148 | | LUCK BARRY | 9701 METCALF AVE | | | | SHAWNEE MSN | KS | 66212 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 184149 | | LUCK LESLIE | 216 EPPS ST | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 184150 | | LUCKEET STEPHANIE | 2319 N 41ST ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184151 | | LUCKENBACH LANGLEY R | 56 LEXY CT | | | | MONT ALTO | PA | 17237 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 184152 | | LUCKET ALICIA | 1240 MULLANPHY RD | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 184153 | | LUCKETT ALICIA | 761 THOMPSON ROAD | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 184154 | | LUCKETT ALICIA M | 1240 ANPHY RD | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184155 | | LUCKETT ANNIE R | 392 WESTWOOD PL APT 3 | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $15.07 | |
| 184156 | | LUCKETT CHERLY | 4956 PAINE LANE | | | | VIRGINIA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 184157 | | LUCKETT CYNTHIA | 4652 N 53RD ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $34.18 | |
| 184158 | | LUCKETT FRED | PO BOX 1782 | | | | CANTON | MS | 39046 | USA | TRADE PAYABLE | | | | | $216.50 | |
| 184159 | | LUCKETT JERETTA | 1180 ADAMLEE PL APT F | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184160 | | LUCKETT JOCELYN | 4759 W NORTH AVE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 184161 | | LUCKETT LATASHA | 5144 N 84TH ST | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184162 | | LUCKETT LUVINIA | 1223 PRENTISS AVE | | | | YAZOO CITY | MS | 39194 | USA | TRADE PAYABLE | | | | | $5.99 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 184163 | | LUCKETT RUTH | 4113 STONEWOOD DR | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $15.67 | |
| 184164 | | LUCKEY ALANA J | 210 W 25TH ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 184165 | | LUCKEY ALFONDA | 654 CINNAMON TREE RD | | | | EFFINGHAM | SC | 29541 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 184166 | | LUCKEY ARTHIA D | 4052 WINKLER AVE EXT APT 105 | | | | FORT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $9.49 | |
| 184167 | | LUCKEY DENITA | 720 N WALKER LANE | | | | OLATHE | KS | 66061 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 184168 | | LUCKEY GEOFFREY J JR | 8112 ROUND OAK RD | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 184169 | | LUCKEY JACKIE D | 1916 CHICAGO ST | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184170 | | LUCKEY KEYSHA | 4427 FST SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 184171 | | LUCKEY NIKESHA D | 2711 CORONET WAY | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $10.14 | |
| 184172 | | LUCKEY SAMMY | 1008 WHITESIDE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $11.34 | |
| 184173 | | LUCKEY SUSAN | 33 BAXTER RD | | | | WILLINGTON | CT | 06279 | USA | TRADE PAYABLE | | | | | $12.67 | |
| 184174 | | LUCKEY TAMEKA | 1044 OHARA DR | | | | FLORENCE | SC | 29505 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 184175 | | LUCKI COLEGROVE | PO BOX 958 | | | | HOOPA | CA | 95546 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 184176 | | LUCKINBILL INC | P O BOX 186 | | | | ENID | OK | 73702 | USA | TRADE PAYABLE | | | | | $7,288.91 | |
| 184177 | | LUCKING MARY A | 9 BARRIO FRAILE | | | | CULEBRA | PR | 00775 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 184178 | | LUCKINGHAM KIM | 533 WASHINGTON RD | | | | ENFIELD | CT | 06082 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 184179 | | LUCKY HENRIETTA | 211 HOLLYWOOD DR | | | | TRENTON | NJ | 08609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184180 | | LUCKY LESLIE | 308 ORANGE ST | | | | DARLINGTON | SC | 29532 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 184181 | | LUCKY SUPPLIES | P O BOX 6781 | | | | TAMUNING | GU | 96931 | USA | TRADE PAYABLE | | | | | $66,446.76 | |
| 184182 | | LUCKY TIMOTHY | 813 SPARKS ST | | | | TIMMONSVILLE | SC | 29161 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 184183 | | LUCKY WILSON | 2719 WOODCREEK MEADOWS LA | | | | HOUSTON | TX | 77073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184184 | | LUCKYTOWN HOME PRODUCT INC | 605 FRAZIER DR | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $33,361.54 | |
| 184185 | | LUCORD KRISTY | PO BOX 1159 | | | | DILLWYN | VA | 23936 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 184186 | | LUCOUS MARY | 1483 SOUTH CENTRAL DR | | | | BEAVERCREEK | OH | 45432 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184187 | | LUCRE SHEILA | RR 03 BOX 9926 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184188 | | LUCRECIA ALUARADO | 118 DIAMOND ST | | | | PHILALPHIA | PA | 19122 | USA | TRADE PAYABLE | | | | | $134.82 | |
| 184189 | | LUCRECIA FRAZIER | 102 STEBEN ST | | | | ADISON | NY | 14801 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 184190 | | LUCRECIA MATOS | 5228 W 148TH ST | | | | BROOK PARK | OH | 44142 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 184191 | | LUCRECIA MEJIEA | 1530 FLORIDA AVE 0 | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $42.49 | |
| 184192 | | LUCRETIA BOWERMAN | 327 HARDING AVE | | | | MISHAWAKA | IN | 46544 | USA | TRADE PAYABLE | | | | | $21.22 | |
| 184193 | | LUCRETIA D TILLMAN | 9711 WENDELL DR | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 184194 | | LUCRETIA DINKINS | 8216 AUTUMN LAKE CT | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $4.14 | |
| 184195 | | LUCRETIA FARRAR | 2800 EAST RIVERSIDE DR | | | | ONTARIO | CA | 91744 | USA | TRADE PAYABLE | | | | | $26.21 | |
| 184196 | | LUCRETIA GREKSKEY WADSWORTH | 418 ELDER AVE | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184197 | | LUCRETIA HICKS | 1212 NW 1ST PLACE 303 | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $30.72 | |
| 184198 | | LUCRETIA HIKS | 6721 NW 4TH COURT | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $40.82 | |
| 184199 | | LUCRETIA HOLLOWAY | PO BOX 239 GOOD HOPE C7 | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 184200 | | LUCRETIA SUDEDEN | 311 S SUMMIT DR | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 184201 | | LUCRETIA WASHINGTON | 714 ARBORETUM WAY | | | | CANTON | MA | | USA | TRADE PAYABLE | | | | | $12.37 | |
| 184202 | | LUCRETIA WEBB | 151 RAVINE AVE | | | | ROCHESTER | NY | 14611 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 184203 | | LUCRETIA WILLIAMS | 801 N 2ST APT K79 | | | | BLYTHEVILLE | AR | 72315 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184204 | | LUCREZIA FUCHS | PO BOX 188 | | | | COPIAGUE | NY | 11726 | USA | TRADE PAYABLE | | | | | $37.62 | |
| 184205 | | LUCRITAY MORRISON | 3439 W 79TH ST | | | | CHICAGO | IL | 60652 | USA | TRADE PAYABLE | | | | | $52.53 | |
| 184206 | | LUCUS CYNTHIA M | 357 BOX AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184207 | | LUCUS JENIFFER | PO BOX 83 | | | | GLEN DANIELS | WV | 25844 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 184208 | | LUCUS KAREN | W6463 EVERGREEN DR | | | | RIB LAKE | WI | 54470 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 184209 | | LUCUS NICHELLE | N 9TH STREET | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184210 | | LUCUS SHELBY | 1109 ORCHID DRIVE | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184211 | | LUCUS STEPHANIE | 4952 BROWNSBURG TPKE | | | | RAPHINE | VA | 24472 | USA | TRADE PAYABLE | | | | | $1,303.08 | |
| 184212 | | LUCY ASDF | 6368 OLD REDWOOD HWY | | | | SANTA ROSA | CA | 95403 | USA | TRADE PAYABLE | | | | | $6.14 | |
| 184213 | | LUCY ATENE | PO BOX 3972 | | | | TUBA CTY | AZ | 86045 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 184214 | | LUCY BERSOZA | 1317 S BICAY | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $30.52 | |
| 184215 | | LUCY BRANDON | 24012 GAYDELL DR | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184216 | | LUCY BUERSMEYER | 4626 RAINBOW DR | | | | JEFFERSON CTY | MO | 65109 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 184217 | | LUCY CABRERA | 81 REWEY AVE | | | | WHITE PLAINS | NY | 10606 | USA | TRADE PAYABLE | | | | | $89.57 | |
| 184218 | | LUCY CALDWELL | 2841 W CLEMENTINE ST | | | | PHILADELPHIA | PA | 19132 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 184219 | | LUCY CAMILO | 688 CAROLINA ST | | | | BUFFALO | NY | 14201 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 184220 | | LUCY CARRILLO | MANUEL SALAZAR | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $84.60 | |
| 184221 | | LUCY CHAPPLE | 437 ARBOR CIR | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 184222 | | LUCY COLLADO | 1644 AVE EDUARDO RUBERTE | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $39.43 | |
| 184223 | | LUCY COOPER | 29477 CHERRY HILL | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 184224 | | LUCY CRUZ | URBSANTA RITA XV-6 | | | | VA | PR | 00693 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 184225 | | LUCY DE LA ROSA | 144 W JACKSON RD | | | | SN BERNARDINO | CA | 92408 | USA | TRADE PAYABLE | | | | | $44.60 | |
| 184226 | | LUCY DELEON | 4406 GARDENA DRIVE | | | | RIVERSIDE | CA | 92506 | USA | TRADE PAYABLE | | | | | $221.40 | |
| 184227 | | LUCY DELVALLE | 614 SOUTH PER AVE | | | | YORK | PA | 17404 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 184228 | | LUCY DOLGROL | 3000 TRINITY DR APT 78 | | | | LOS ALAMOS | NM | 87544 | USA | TRADE PAYABLE | | | | | $10.62 | |
| 184229 | | LUCY ESTELA | 531 TEMPLE ST | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 184230 | | LUCY FARMER | 827 WINDSTREAM WAY APT B | | | | EDGEWOOD | MA | 21040 | USA | TRADE PAYABLE | | | | | $32.65 | |
| 184231 | | LUCY FAVORITE | 10051 ABLE ST NE | | | | MINNEAPOLIS | MN | 55434 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 184232 | | LUCY FESENMAIER | 5209 BENTON AVE | | | | MINNEAPOLIS | MN | 55436 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 184233 | | LUCY GARCIA | 2408 42ND STREET | | | | SNYDER | TX | 79549 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 184234 | | LUCY GARIBAY | 4848 S 11TH ST | | | | PHOENIX | AZ | 85040 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 184235 | | LUCY GONZALEZ | 500 E ALPINE ST APT 6202 | | | | AVENAL | CA | 93204 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 184236 | | LUCY GUEISS | 343 BIRCH DR | | | | CRESCO | PA | 18326 | USA | TRADE PAYABLE | | | | | $7.76 | |
| 184237 | | LUCY GUTIERREZ | PO BOX 6013 | | | | BERNALILLO | NM | 87004 | USA | TRADE PAYABLE | | | | | $79.63 | |
| 184238 | | LUCY HENSON | 10735 PAUL EELLS DR | | | | MAUMELLE | AR | 72113 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 184239 | | LUCY JAMES SMITH | 136 HAMMOND RD | | | | MARS | PA | 16046 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 184240 | | LUCY JERGNER | 11745 170TH STREET | | | | NEW ULM | MN | 56073 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 184241 | | LUCY JEWETT | 44 ARSENAL ST | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 184242 | | LUCY JORDAN | 6429 ORAN ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 184243 | | LUCY JORDAN | 6429 ORAN ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $13.81 | |
| 184244 | | LUCY JORDAN | 6429 ORAN ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 184245 | | LUCY KENNEDY | 808 WASHINGTON AVE | | | | BAKERSFIELD | CA | 93308 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 184246 | | LUCY LEE | 1703 N LOOP 1604 W | | | | SAN ANTONIO | TX | 78265 | USA | TRADE PAYABLE | | | | | $79.59 | |
| 184247 | | LUCY LUCY | 7521 HAZELNUT LN | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $86.44 | |
| 184248 | | LUCY LYONS | 941 N UNION | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 184249 | | LUCY MACKENZIE JENKINS | 12800 NE 4TH ST APT FF53 | | | | VANCOUVER | WA | 98684 | USA | TRADE PAYABLE | | | | | $70.78 | |
| 184250 | | LUCY MAINA | 6041 W 125TH ST | | | | SAVAGE | MN | 55378 | USA | TRADE PAYABLE | | | | | $20.50 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23538

Schedule E/F Part 2, Question 3
Pg 2441 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 184251 | | LUCY MARTINEZ | 8632 EMERSON CT | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $43.71 | |
| 184252 | | LUCY MAYORGA | 9026 STONEWOOD DRIVE | | | | STOCKTON | CA | 95209 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 184253 | | LUCY MAYORGA | 9026 STONEWOOD DRIVE | | | | STOCKTON | CA | 95209 | USA | TRADE PAYABLE | | | | | $206.99 | |
| 184254 | | LUCY MEYER | 10891 WALNUT ST | | | | LOS ALAMITOS | CA | 90720 | USA | TRADE PAYABLE | | | | | $26.31 | |
| 184255 | | LUCY MORA | 42 HORNBLOWER AVE | | | | BELLEVILLE | NJ | 07109 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 184256 | | LUCY MWANGI | 1208 MIRGA CIR | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 184257 | | LUCY NGUYEN | 13932 CEDAR ST | | | | WESTMINSTER | CA | 92683 | USA | TRADE PAYABLE | | | | | $11.97 | |
| 184258 | | LUCY PADILLA | 10000 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 184259 | | LUCY PADILLA | 10000 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $78.56 | |
| 184260 | | LUCY PEREZ | 3428 IRWIN AVE | | | | BRONX | NY | 10463 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 184261 | | LUCY RAYEZ | 8390 SHERIDAN BLVD | | | | ARVADA | CO | 80003 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 184262 | | LUCY RIDGELL | 19288 WESTWOOD DR | | | | STRONGSVILLE | OH | 44149 | USA | TRADE PAYABLE | | | | | $27.06 | |
| 184263 | | LUCY SAENZ | 3613 GLEN WAY | | | | ROUND ROCK | TX | 78683 | USA | TRADE PAYABLE | | | | | $16.93 | |
| 184264 | | LUCY SANITIAGO | 2565 N FAIRHILL ST | | | | PHILA | PA | 19133 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 184265 | | LUCY SANTANA | 10 CHESTNUT ST | | | | SPLFD | MA | 01103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184266 | | LUCY SANTIAGO | 1988 SOUTH HALL STREET | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 184267 | | LUCY SEINOTES DELACRUZ | 1800 PRESTON ON THE LAKE BLVD 4- | | | | LITTLE ELM | TX | 75068 | USA | TRADE PAYABLE | | | | | $22.55 | |
| 184268 | | LUCY SHARLANE | 5448 FLAT ROCK RD | | | | ALBERTA | VA | 23821 | USA | TRADE PAYABLE | | | | | $13.05 | |
| 184269 | | LUCY SMITH | 11382 SW 203 TERR | | | | MIAMI | FL | 33189 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 184270 | | LUCY STUCKEY | 3312 BURLEITH AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 184271 | | LUCY TALLEY | 5643 PAW PAW CT | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184272 | | LUCY THOMAS | 270 WORTMAN AVE | | | | BROOKLYN | NY | 11207 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 184273 | | LUCY UWAOMA | 6140 BROOKWOOD VALLEY CIRNE | | | | ATLANTA | GA | 30309 | USA | TRADE PAYABLE | | | | | $10.95 | |
| 184274 | | LUCY VUE | 2227 N 36TH ST | | | | SHEBOYGAN | WI | 53083 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 184275 | | LUCY WERTS | 958 PARK ESTATE RD | | | | WIND GAP | PA | 18091 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 184276 | | LUCY WOODS | 500 ANGLE DR | | | | INDPLS | IN | 46254 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 184277 | | LUCYANN MATOS | COND SAN ANTON APT 104 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $20.92 | |
| 184278 | | LUCYU UWAOMA | 6140 BROOKWOOD VALLEY CIR | | | | ATLANTA | GA | 30309 | USA | TRADE PAYABLE | | | | | $12.53 | |
| 184279 | | LUCYNDA TSUKICHI | 224 TRINITY PARK RD | | | | THF RIVER FLS | MN | 56701 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 184280 | | LUCYROBERT SPEL | 1019 SUNSET DRIVE | | | | SOMERSET | PA | 15501 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 184281 | | LUCZAK REBECCA | 296 MULRAY COURT | | | | GADSDEN | GA | 30907 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 184282 | | LUCZYNSKI BRIAN | KAILA LUCZYNSKI | | | | JACKSONVILLE | FL | 32221 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 184283 | | LUDDEN REGINA | 1422 PRINCE AVE APT A | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184284 | | LUDDEN SERENA | 311 E 2ND ST APT 603 | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 184285 | | LUDEMA DORWARD | 420 FOX HAVEN DR | | | | NAPLES | FL | 34104 | USA | TRADE PAYABLE | | | | | $90.70 | |
| 184286 | | LUDESTA TOMLIN | 17228 SHORT RD | | | | UTICA | OH | 43050 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 184287 | | LUDIN MORALES | 24 CHURCH ST | | | | WINDSOR | NJ | 08561 | USA | TRADE PAYABLE | | | | | $17.99 | |
| 184288 | | LUDIN PIERRE | 1 ANGEL PL | | | | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 184289 | | LUDINGTON CHRISTINA | 609 PARK ST | | | | SYRACUSE | NY | 13203 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 184290 | | LUDIRINA COLLADO | PO BOX 1093 | | | | SABANA GRANDE | PR | 06637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184291 | | LUDKEY WANDA | 5600 NE 167TH AVE | | | | SILVER SPRINGS | FL | 34488 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 184292 | | LUDLOW STEPHANIE | 103 AMIGOS RD | | | | MELBOURNE | FL | 32951 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 184293 | | LUDLOW YOUNG | 10385 ARMY ROAD EXT S | | | | CHUNCHULA | AL | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 184294 | | LUDLUM EDNA | 3005 BIG NECK RD | | | | ASH | NC | 28420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184295 | | LUDLUM TESSA | 4326 E TARRACE AVE | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 184296 | | LUDON ALEXSIS | 6035 DEEP GREEN DRIVE | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $11.51 | |
| 184297 | | LUDROSE LAFRANCE | 4404 E MANGO TERRACE | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 184298 | | LUDTKE RAYMOND | 764 FIREWEED ROAD | | | | SEQUIM | WA | 98382 | USA | TRADE PAYABLE | | | | | $7.59 | |
| 184299 | | LUDWICK SEAN | 123 ABC | | | | SMITH | SC | 29485 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 184300 | | LUDWIG SUZANNE | 58484 BULLAHOL RD | | | | BYESVILLE | OH | 43723 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 184301 | | LUDWIG TINA | 2700 BRAHMS BLVD | | | | DAYTON | OH | 45449 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184302 | | LUDWYG KIRA | 2355LANCESTER DR | | | | DANVILLE | CA | 94506 | USA | TRADE PAYABLE | | | | | $89.50 | |
| 184303 | | LUDY AGUIRRE | 7824 W SELLS DR | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $690.70 | |
| 184304 | | LUDY GARZA | 319 S GORMAN ST | | | | BLUE EARTH | MN | 56013 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 184305 | | LUE HILL | 208 CYPRESSWOOD COVE APT | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $39.42 | |
| 184306 | | LUE ROGERS | 477 WOMACK RD | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184307 | | LUEBKE CHERYL | 1332 DOUGLAS AVE | | | | MONTGOMERY | IL | 60538 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 184308 | | LUEBKE MARY | 5200 S TUCKAWAY BLVD | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 184309 | | LUEDTKE ROSE M | 711 E 1ST STREET | | | | MERRILL | WI | 54452 | USA | TRADE PAYABLE | | | | | $162.72 | |
| 184310 | | LUEDTKE SHARON | 5508 DUCHAINE DR | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 184311 | | LUEHRING STEPHANIE | 12141 W 60TH AVE | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184312 | | LUEILLE JENKINS | PO BOX 328 | | | | SEABROOK | SC | 29940 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 184313 | | LUEKEN ROBERT | 38 WOODVIEW CT | | | | LAFAYETTE | IN | 47905 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 184314 | | LUELL RAWLINS | 973 CANDIA ROAD | | | | MANCHESTER | NH | 03109 | USA | TRADE PAYABLE | | | | | $61.69 | |
| 184315 | | LUELLA PERCY | 5725 W WASHINGTON | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $8.46 | |
| 184316 | | LUELLEN CLEOTHER | 219 OLIVE SR | | | | JEFFERSON CITY | MO | 65101 | USA | TRADE PAYABLE | | | | | $25.50 | |
| 184317 | | LUELLEN LAWSON | PO BX 334 | | | | SUMERTON | SC | 29140 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 184318 | | LUELLEN MARGARET | 4230 IVY ST APT 2R | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 184319 | | LUEMILY MELENDEZ | 43 SYLVAN AVE | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 184320 | | LUEN FUNG ENTERPRISES | P O BOX 6699 | | | | TAMUNING | GU | 96931 | USA | TRADE PAYABLE | | | | | $265,393.47 | |
| 184321 | | LUENG ASA | 208 LISTON ST 257 | | | | LAFAYETTE | LA | 70501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184322 | | LUENGAS ANA R | 2715 CARLYLE ST | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 184323 | | LUER JUSTIN M | 1638 124TH AVE NE | | | | BLAINE | MN | 55449 | USA | TRADE PAYABLE | | | | | $92.14 | |
| 184324 | | LUERA CONNIE | 605 QUEEN ANN ST | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 184325 | | LUERA JENNIFER | 2205 N SOLANO | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184326 | | LUERA RUGO | XXXX | | | | LAS VEGAS | NV | 89148 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 184327 | | LUEROZMENT CINDY | 1077 ELAYON LN | | | | HENDERSON | NV | 89002 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 184328 | | LUERAS MICHAEL | 2973 DAFFODIL | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 184329 | | LUERAS PATRICIA A | 906 N PLAINS PARK | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 184330 | | LUEVANO ALEX | 1103 NOVARRO ST | | | | WEST COVINA | CA | 91791 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 184331 | | LUEVANO KELLY | WAS 96142 PMT MADE ON WRONG | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $27.04 | |
| 184332 | | LUEVANO ROSARIO | 2954 STUBBS ST | | | | LAKEPORT | CA | 95453 | USA | TRADE PAYABLE | | | | | $25.11 | |
| 184333 | | LUEVANO ROSARIO E | 2954 STUBBS ST | | | | LAKEPORT | CA | 95453 | USA | TRADE PAYABLE | | | | | $63.81 | |
| 184334 | | LUEVANO ROSARIO G | 2954 STUBBS ST | | | | LAKEPORT | CA | 95453 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 184335 | | LUEVENA COOK | 539 ETHEL AVE SE | | | | GRAND RAPIDS | MI | 49506 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 184336 | | LUEZ C VAZQUEZ | JARDINES DE PALMAREJO | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184337 | | LUFT ED | 2121 S PANTANO ROAD | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $24.98 | |
| 184338 | | LUGAR NATALIE | 206 E HOLLY ST | | | | COVINGTON | VA | 24426 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 184339 | | LUGARDO CARLOS | ALMACIGO | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184340 | | LUGARDO CEL FITZ CRUZ | 3710 W 70TH PL NONE | | | | CHICAGO | IL | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 184341 | | LUGASSI MICHELE | 5139 NW 125 AVE | | | | CORAL SPRINGS | FL | 33076 | USA | TRADE PAYABLE | | | | | $13.79 | |
| 184342 | | LUGENT SAVANAH | 554 EAT HIGH STREET APT 104 | | | | FALLBROOKE | CA | 92028 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 184343 | | LUGIRA NAMPEERA | 25 CADDY RD | | | | MATTAPAN | MA | 02126 | USA | TRADE PAYABLE | | | | | $53.80 | |
| 184344 | | LUGO AGNES | CALLE NG 1A SANTA JUANITA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184345 | | LUGO AIDA | 10472 SEAWOOD DR | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 184346 | | LUGO ALICIA | 620 S FORD AVE | | | | FULLERTON | CA | 92832 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 184347 | | LUGO AMADA | 3561 S CHASE AVE | | | | MILWAUKEE | WI | 53207 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 184348 | | LUGO AMELIA | 11 DEVILLE CIRCLE | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184349 | | LUGO AMERICA | URB MONTE GRANDE CALLE DIAMANT | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184350 | | LUGO AMHED | EXT MONTE RIO C-DON DIEGO 71 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 184351 | | LUGO ANA | 42 JARED LANE | | | | PATRICK SPRINGS | VA | 24133 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 184352 | | LUGO ASTRY J | BRISASDELLAUREL123 | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 184353 | | LUGO ATTENTION C | 10315 SILVERDALE WAY NW | | | | SILVERDALE | WA | 98383 | USA | TRADE PAYABLE | | | | | $93.94 | |
| 184354 | | LUGO BETHSAIDA S | BO COTO LAUREL 749 | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 184355 | | LUGO BETSY | 193 FERNBANK RD APT 5 | | | | SPRINGFIELD | MA | 01129 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 184356 | | LUGO BLANCA R | 129 CALLE OBREGON | | | | SUNLAND | NM | 88063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184357 | | LUGO CAMACHO F | HC 02 BOX 8415 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $261.40 | |
| 184358 | | LUGO CARMEN | URB VILLA VERDE C3 G-42 | | | | HUTCHINSON | KS | 67504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184359 | | LUGO CARMEN | URB VILLA VERDE C3 G-42 | | | | HUTCHINSON | KS | 67504 | USA | TRADE PAYABLE | | | | | $8.43 | |
| 184360 | | LUGO CLAUDIA | BOX2097 | | | | GUAYAMA | PR | 00785 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 184361 | | LUGO CORALI | P O BOX 947 KINGSHILL | | | | CSTED | VI | 00850 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184362 | | LUGO DAGOBERTO | 706 5TH AVE | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 184363 | | LUGO DAMIEN | 3801 E ANDY DEVINE 14 | | | | KINGMAN | AZ | 86401 | USA | TRADE PAYABLE | | | | | $12.40 | |
| 184364 | | LUGO DAVID S | 420 FRANCIS | | | | EL PASO | TX | 79905 | USA | TRADE PAYABLE | | | | | $1.96 | |
| 184365 | | LUGO DEYSI | BO CALSADA BOX 172 | | | | MAUNABO | PR | 00707 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 184366 | | LUGO EDGAR | CALLE4 URB SANTA MARIA | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 184367 | | LUGO EDUARDO A | VILLA DEL ESTE MODENA 2 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 184368 | | LUGO ELIZABETH | VISTAS DE COAMO | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $8.42 | |
| 184369 | | LUGO EMANUEL | HC 02BOX 90114 | | | | CIALES | PR | 00638 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 184370 | | LUGO EMMANUEL | BOX 190691 | | | | SAN JUAN | PR | 00919 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 184371 | | LUGO ESMERALDA | 424 SHARY AVE | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $3.53 | |
| 184372 | | LUGO FRANCES | HC 9 BOX 0325 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 184373 | | LUGO GEORGE A | 1111 FORTNER ST B | | | | ONTARIO | OR | 97914 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 184374 | | LUGO GLORIA | CALLE JUAN RIOS OVALLE | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $21.05 | |
| 184375 | | LUGO GUDRINET | RR-02 BUZON 3728 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184376 | | LUGO INELIA | 1211 S 11TH ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $28.04 | |
| 184377 | | LUGO IVETTE | JARDINES DEL CARIBE CALLE 19 1 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $15.67 | |
| 184378 | | LUGO JASON | CALLE 28 M25 SECTOR VILLA RO | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184379 | | LUGO JESSICA | 515 CLIFTON RD | | | | VERSAILLES | KY | 40383 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184380 | | LUGO JESSICA | 515 CLIFTON RD | | | | VERSAILLES | KY | 40383 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 184381 | | LUGO JOHN | 15711 AURORA AVE N | | | | HOLLEY | NY | 14470 | USA | TRADE PAYABLE | | | | | $13.95 | |
| 184382 | | LUGO JOHN | 15711 AURORA AVE N | | | | HOLLEY | NY | 14470 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184383 | | LUGO JOHNNY | 26471 FAWN DR | | | | HEMPSTEAD | TX | 77445 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 184384 | | LUGO JONATHAN | PO BOX 4040 SUITE 443 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $127.00 | |
| 184385 | | LUGO JONATHAN | PO BOX 4040 SUITE 443 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 184386 | | LUGO JUAN | PMB 007 BOX 70171 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $24.95 | |
| 184387 | | LUGO JULIANA | CALLE I ADIA 1206 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 184388 | | LUGO KARA | NA | | | | BOISE | ID | 83704 | USA | TRADE PAYABLE | | | | | $95.28 | |
| 184389 | | LUGO KELVIN | APT 291 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 184390 | | LUGO LEE | 1101 NE 14TH AVE | | | | FORT LAUDERDA | FL | 33304 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 184391 | | LUGO LILLIAM | HACIENDA LA MATILDE CALLE PAGA | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 184392 | | LUGO LISA | ROSARIO 2 CALLE E | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 184393 | | LUGO LIZETTE | CALLE PALITO CALLE BREA 4 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184394 | | LUGO LORENA | CARR 2 KM 167 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $83.61 | |
| 184395 | | LUGO LUIS | HC02 BOX 5044 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184396 | | LUGO LUIS | HC02 BOX 5044 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 184397 | | LUGO MANUELA | 134 S WINSTON LN | | | | SAN ANTONIO | TX | 78213 | USA | TRADE PAYABLE | | | | | $38.14 | |
| 184398 | | LUGO MARIA | 14091 SW 32ND TERRACE RD | | | | OCALA | FL | 34473 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 184399 | | LUGO MARIA | 14091 SW 32ND TERRACE RD | | | | OCALA | FL | 34473 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184400 | | LUGO MARIA | 14091 SW 32ND TERRACE RD | | | | OCALA | FL | 34473 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 184401 | | LUGO MARIA I | 33 WINDSOR STREET | | | | WEST SPRINGFIELD | MA | 01089 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184402 | | LUGO MARITZA | RES YUQUIYU 2 EDF D APT 19 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 184403 | | LUGO MELENA | 594 SALMON FALLS RD | | | | ROCHESTER | NH | 03868 | USA | TRADE PAYABLE | | | | | $17.99 | |
| 184404 | | LUGO MICHAEL | 4401 TAFT ST 2A | | | | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $312.68 | |
| 184405 | | LUGO MICHELLE | AGUAS BUENAS | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184406 | | LUGO MILKA | HC 01 BOX 3951 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184407 | | LUGO MIRIAM | HC 01 BOX 26991 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184408 | | LUGO MIRIAM | HC 01 BOX 26991 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184409 | | LUGO MIRYAM | HC 01 BOX 26991 | | | | AGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 184410 | | LUGO MONICA | HC 01 BOX 2479 | | | | FLORIDA | PR | 00650 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184411 | | LUGO MYRIAM | HC 01 BOX 26991 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $18.22 | |
| 184412 | | LUGO NOEMI | COND ALAMEDA TOWER T2 APT 61 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 184413 | | LUGO NORMA | PARC NUEVA MAGUEYES C-5A | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184414 | | LUGO OVED | URB SANTA MARTA C- E C2 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 184415 | | LUGO OVIDIO | URB REPARTO SAMAN CALLE | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 184416 | | LUGO PILAR | URB MONTE GRANDE | | | | CABO ROJO | PR | 00622 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184417 | | LUGO PRINCESS | 880 DELSEA DRV | | | | FRANKINVILLE | NJ | 08322 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184418 | | LUGO PRISCILLA | 204 N JACKSON AVE | | | | KANSAS CITY | MO | 64123 | USA | TRADE PAYABLE | | | | | $15.57 | |
| 184419 | | LUGO REINALDO | PO BOX 2642 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $24.20 | |
| 184420 | | LUGO RICARDO | 1551 MCCLOSKEY RD R | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $6.94 | |
| 184421 | | LUGO ROSA | PO BOX 661 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184422 | | LUGO ROSA M | 493 MILE 11 | | | | DONNA | TX | 78537 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 184423 | | LUGO RUBEN | 2120 LAPARELLE DR NONE | | | | KISSIMMEE | FL | 34746 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 184424 | | LUGO SHELYMAR | AVD A 2023 CALLE 8 BARRIO OBR | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 184425 | | LUGO SHELYMAR | AVD A 2023 CALLE 8 BARRIO OBR | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $24.95 | |
| 184426 | | LUGO SOL T | HC 01 BOX9121 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $6.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 184427 | | LUGO SONIA | C DANIEN 1366 | | | | RIO PIEDRAS | PR | 00921 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 184428 | | LUGO TAYRA S | CALLE 24 SO URB LAS LOMAS | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184429 | | LUGO VANESSA | RES LAS LOMAS EDI 7 AP 7 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184430 | | LUGO VERONICA | CALLE ALELI BOX 40 PARC IMBERY | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184431 | | LUGO VILMA I | P O BOX 2114 | | | | FSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184432 | | LUGO VIMARYS | 506 CALLE TRUNCADO | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $11.16 | |
| 184433 | | LUGO VIVIAN R | APTO 1069 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184434 | | LUGO WILKINGS | HC 8 BOX 3061 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184435 | | LUGO WILNELIA | BOX 10235 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 184436 | | LUGO YAJAIRA | RR01 BZN 389 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184437 | | LUGO YAMYR | 737 NW 22CT | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 184438 | | LUGO YANAIRA | HACIENDA DEL NORTE C6 BLD | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184439 | | LUGO YOMAIRA A | HC 03 BOX 5290 | | | | VEGA ALTA | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184440 | | LUGO ZULEYKA | BARRIADA GUAYDIA CALLE | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 184441 | | LUGODELGADO TATIANA | 60 SEXTON ST APT2N | | | | NEW BRITIAN | CT | 06051 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 184442 | | LUGODIAZ CARLOS | URB VALLE HERMOSO ASALEA | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $9.86 | |
| 184443 | | LUGONES GENIVEL | 5429 SW 148 CT | | | | MIAMI | FL | 33185 | USA | TRADE PAYABLE | | | | | $17.03 | |
| 184444 | | LUGOPEREZ LUIS | 7007 W INDIAN SCHOOL | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $114.71 | |
| 184445 | | LUI LEPETIA | 1100 CENTER ST APT 2011 | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 184446 | | LUI RUBY | 2469 85TH ST | | | | BROOKLYN | NY | 11214 | USA | TRADE PAYABLE | | | | | $30.95 | |
| 184447 | | LUI SHORREL M | 47170 AHAOLELO RD | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184448 | | LUI YU | 5700 CARBON CANYON RD | | | | BREA | CA | 92823 | USA | TRADE PAYABLE | | | | | $81.99 | |
| 184449 | | LUIBETTE SIERRA | PO BOX 209 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 184450 | | LUIKART JENNY | NA | | | | ERIE | PA | 16504 | USA | TRADE PAYABLE | | | | | $1,389.07 | |
| 184451 | | LUIS A ACEVEDO MENDEZ | BDA CABAN CALLE TUNEL | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184452 | | LUIS A BLONDET | HC 01 BOX 7512 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 184453 | | LUIS A CARTAGENA | BOX 2915 BD RABANAL | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184454 | | LUIS A CASTILLO | 7380 HIDALGO PINE | | | | BROWNSVILLE | TX | 78526 | USA | TRADE PAYABLE | | | | | $69.80 | |
| 184455 | | LUIS A DE JESUS | 213 C CLAVEL BUENA VENTURA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 184456 | | LUIS A DEL VALLE TORRES | URB LOS ROBLES FS CALLE 9 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184457 | | LUIS A DIAZ | BO HATO NUEVO CARR 186 KM 33 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184458 | | LUIS A GUZMAN | URB EL ENCANTO CALLEZINIA | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $24.39 | |
| 184459 | | LUIS A GUZMAN | URB EL ENCANTO CALLEZINIA | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 184460 | | LUIS A LOPEZ | COMUNIDAD VALLEMAR | | | | VEGA BAJA-PUERTO | PR | 00694 | USA | TRADE PAYABLE | | | | | $13.62 | |
| 184461 | | LUIS A LOPEZ | COMUNIDAD VALLEMAR | | | | VEGA BAJA-PUERTO | PR | 00694 | USA | TRADE PAYABLE | | | | | $41.75 | |
| 184462 | | LUIS A MARCANO | CALLE 1 PARCELAS125 SAN IS | | | | JUNCOS | PR | 00972 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184463 | | LUIS A MERCADO ARROYO | AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $27.98 | |
| 184464 | | LUIS A MOLINA | PO BOX | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 184465 | | LUIS A ORTIZ GONZALEZ | SAN ILDEFONSO 170 K CARR 153 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184466 | | LUIS A PEREZ | SANTANA | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $38.90 | |
| 184467 | | LUIS A RENDERSOS | 2046 CRAMBERRY LN | | | | CULPEPER | VA | 22701 | USA | TRADE PAYABLE | | | | | $6.43 | |
| 184468 | | LUIS A RIVERA | HC-04 BOX 6703 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184469 | | LUIS A ROSARIO HERNANDEZ | EST SAN LUIS C LISTRA | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184470 | | LUIS A SANCHEZ | PO BOX 10000-343 | | | | CAYEY | PR | 00737 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 184471 | | LUIS ACEVEDO FIGUEROA | 6728 W 14TH PL | | | | SIOUX FALLS | SD | 57106 | USA | TRADE PAYABLE | | | | | $13.12 | |
| 184472 | | LUIS ADORNO | CARR 831 KM 63 BO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $8.05 | |
| 184473 | | LUIS AGUILAR | 20 CITY BLVD W C5 | | | | ORANGE | CA | 92868 | USA | TRADE PAYABLE | | | | | $77.91 | |
| 184474 | | LUIS ALANIZ | 410 E SAINT CHARLES AVE | | | | SAN DIEGO | TX | 78384 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 184475 | | LUIS ALDUENDE | 415 WINCHESTER DR | | | | GAFFNEY | SC | 29341 | USA | TRADE PAYABLE | | | | | $16.19 | |
| 184476 | | LUIS ALEMAN | 213 BAKER AVE | | | | SAN ANTONIO | TX | 78211 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 184477 | | LUIS ALVAREZ | 14312 ROSCOE BLVD | | | | PANORAMA CITY | CA | 91402 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 184478 | | LUIS ALVARO | 140 JACKSON AVE APT10 | | | | REDWOOD CITY | CA | 94061 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 184479 | | LUIS AMADOR | 2357 SW 9 ST | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $91.01 | |
| 184480 | | LUIS AMBROSIO | 111 S BARRANCA ST APT 215 | | | | WEST COVINA | CA | 91791 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 184481 | | LUIS ANGEL ROSADO | N6 CALLE 8 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 184482 | | LUIS ANIBAL | URB SEIBA NORTE CALLE4C16 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 184483 | | LUIS ANTONIO ORTIZ MORALES | 404 GARDEN ST A3 | | | | HARTFORD | CT | 06112 | USA | TRADE PAYABLE | | | | | $44.69 | |
| 184484 | | LUIS ARAGON | 130 WISNER AVE | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 184485 | | LUIS AROCHO | RES VILLANUEVA EDF16 APART 158 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184486 | | LUIS ARRIAGA | 1017 HILTON ST | | | | REDWOOD CITY | CA | 94063 | USA | TRADE PAYABLE | | | | | $251.72 | |
| 184487 | | LUIS ARRIOLA | 1009 W 133RD STREET | | | | COMPTON | CA | 90222 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 184488 | | LUIS ARVIZU | 1212 NA | | | | DALLAS | TX | 75288 | USA | TRADE PAYABLE | | | | | $52.58 | |
| 184489 | | LUIS AVILES | BANTS | | | | BANTA | CA | 95304 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 184490 | | LUIS BARRERA-GONZALEZ | 35231 N CALIFORNIA | | | | CHICAGO | IL | 61603 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 184491 | | LUIS BARRETO | HC 01 BOX 1138 | | | | BOQUERON | PR | 00622 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184492 | | LUIS BAYONA | 157 DIVISON ST | | | | ANSONIA | CT | 06401 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 184493 | | LUIS BENITEZ | CALLE 4 Y 4 URB VALENCIA | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $22.73 | |
| 184494 | | LUIS BERRIOS | URB SANTA MARIA CALLE 4 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 184495 | | LUIS BERRIOS | URB SANTA MARIA CALLE 4 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $3.45 | |
| 184496 | | LUIS BURGOS | CALLE JASMINE 9 REPARTO | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 184497 | | LUIS C GALLARDO | 4055 HOGAN DR APT 3801 | | | | TYLER | TX | | USA | TRADE PAYABLE | | | | | $292.28 | |
| 184498 | | LUIS CABANRODRIGUEZ | 700 AVE JOBOS | | | | ISABELA | PR | | USA | TRADE PAYABLE | | | | | $20.00 | |
| 184499 | | LUIS CABRERA | 4504 EARLY MORN DR | | | | PLANO | TX | 75093 | USA | TRADE PAYABLE | | | | | $45.60 | |
| 184500 | | LUIS CABRERA | 4504 EARLY MORN DR | | | | PLANO | TX | 75093 | USA | TRADE PAYABLE | | | | | $13.24 | |
| 184501 | | LUIS CARDINAL | 812 STATE ST | | | | LINCOLN | NE | 68521 | USA | TRADE PAYABLE | | | | | $84.39 | |
| 184502 | | LUIS CARDONA | PO BOX 1044 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184503 | | LUIS CARMEN | IRB PUERTO NUEVO CALLE BAHIA 1 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $72.53 | |
| 184504 | | LUIS CARRERAS | G5 CALLE 1 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $23.04 | |
| 184505 | | LUIS CARRERO | 31 CAMP ST | | | | MERIDEN | CT | 06450 | USA | TRADE PAYABLE | | | | | $22.32 | |
| 184506 | | LUIS CARRERO | 31 CAMP ST | | | | MERIDEN | CT | 06450 | USA | TRADE PAYABLE | | | | | $22.32 | |
| 184507 | | LUIS CARTAGENA | URB CAMINO DEL MAR | | | | SAN JUAN | PR | 00950 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184508 | | LUIS CASTILLO | 2801 TOLEDO RD APT 105 | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 184509 | | LUIS CASTRO | 840 RIVERVIEW DR APT 2 | | | | SO SIOUX CITY | NE | 68776 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 184510 | | LUIS CASTRO | 840 RIVERVIEW DR APT 2 | | | | SO SIOUX CITY | NE | 68776 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 184511 | | LUIS CHACON | 2002 S EXPRESSWAY 83 | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $57.49 | |
| 184512 | | LUIS CHITICA | KXXXXX | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $535.80 | |
| 184513 | | LUIS CINTRON | HC 15 BOX 15746 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 184514 | | LUIS COLLAZO | 7263 RUPERT STREET | | | | PHILADELPHIA | PA | 19152 | USA | TRADE PAYABLE | | | | | $0.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 184515 | | LUIS COLLAZO | 7263 RUPERT STREET | | | | PHILADELPHIA | PA | 19152 | USA | TRADE PAYABLE | | | | | $17.45 | |
| 184516 | | LUIS COLON | APART 404 EDIF 4 JARDINES SELLES | | | | SAN JUAN | PR | 00724 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 184517 | | LUIS COLON | APART 404 EDIF 4 JARDINES SELLES | | | | SAN JUAN | PR | 00724 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184518 | | LUIS COLON RIVERA | CAYEY | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 184519 | | LUIS CRUZ | 14120 SW FARMINGTON RD | | | | BEAVERTON | OR | 97005 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 184520 | | LUIS CRUZ | 14120 SW FARMINGTON RD | | | | BEAVERTON | OR | 97005 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 184521 | | LUIS CRUZ | 14120 SW FARMINGTON RD | | | | BEAVERTON | OR | 97005 | USA | TRADE PAYABLE | | | | | $215.49 | |
| 184522 | | LUIS CRUZ | 14120 SW FARMINGTON RD | | | | BEAVERTON | OR | 97005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184523 | | LUIS CRUZ | 14120 SW FARMINGTON RD | | | | BEAVERTON | OR | 97005 | USA | TRADE PAYABLE | | | | | $24.07 | |
| 184524 | | LUIS CUEVAS | CALLE 5 G6 SAN FELIPE | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184525 | | LUIS D FIGUEROA | RR 05 BOX 7537 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184526 | | LUIS D PEC ACALDERON | SUAQUI GRANDE 227-A | | | | HERMOSILLO | ME | 83106 | USA | TRADE PAYABLE | | | | | $160.63 | |
| 184527 | | LUIS D RAMOS | URB RG STATE C PRINCE 102 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 184528 | | LUIS D SANTANA | BO PASTO VIEJO CARR 3 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184529 | | LUIS DANIEL | HC5 10125 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184530 | | LUIS DE JESUS | URB IRLANDA HEIGHTS FI 1 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184531 | | LUIS E DIAZ RODRIGUEZ | CARR 165 BOQUEBRADACRUZ | | | | TOA ALTA | PR | 00954 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184532 | | LUIS E REYES | CARR 4445 BO ARENALES ALT | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $55.18 | |
| 184533 | | LUIS ECHEVERRIA | 3232 BUTTRICK LN | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $364.11 | |
| 184534 | | LUIS ESPINOZA | 1530 W CHEW ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $22.05 | |
| 184535 | | LUIS ESPINOZA | 1530 W CHEW ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 184536 | | LUIS ESPINOZA | 1530 W CHEW ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 184537 | | LUIS F MORILLO | 51 WILLOW STREET | | | | CENTRAL ISLIP | NY | 11722 | USA | TRADE PAYABLE | | | | | $63.12 | |
| 184538 | | LUIS F MUNOZ MONTES | RES LA ROSANERA EDIF APT17 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184539 | | LUIS F RODRIGUEZ | HC 3 BOX 16248 | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $28.99 | |
| 184540 | | LUIS FAJARDO | 62  C WHITE STREET | | | | EATONTOWN | NJ | 07724 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184541 | | LUIS FELIX | 89 PINEWINDS COURT | | | | CLAYTON | NC | 27520 | USA | TRADE PAYABLE | | | | | $768.59 | |
| 184542 | | LUIS FERNANDEZ | 51 HANSEN AVE | | | | NEW CITY | NY | 10956 | USA | TRADE PAYABLE | | | | | $11.76 | |
| 184543 | | LUIS FERNANDO | 1031 N JERRY AVE APT 107 | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 184544 | | LUIS FIGUEROA | PO BOX 1503 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 184545 | | LUIS FIGUEROA | PO BOX 1503 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 184546 | | LUIS FIGUEROA-FLORES | 301 POPLAR ST REAR | | | | LEBANON | PA | 17042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 184547 | | LUIS FLORES | 540 CHESTNUT ST | | | | WAUKEGAN | IL | 60085 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184548 | | LUIS FLORES | 540 CHESTNUT ST | | | | WAUKEGAN | IL | 60085 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 184549 | | LUIS FLORES | 540 CHESTNUT ST | | | | WAUKEGAN | IL | 60085 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 184550 | | LUIS FUENTES-PEGUERO | 124 LANGEFELD DR | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 184551 | | LUIS G TORRES | 41 BETHLEHEM VILLAGE | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184552 | | LUIS GALINDEZ | 705 CRANSTON ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184553 | | LUIS GARCIA | 111 W ORANGEWOOD AVE APT | | | | ANAHEIM | CA | 92802 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 184554 | | LUIS GARCIA | 111 W ORANGEWOOD AVE APT | | | | ANAHEIM | CA | 92802 | USA | TRADE PAYABLE | | | | | $79.60 | |
| 184555 | | LUIS GARCIA | 111 W ORANGEWOOD AVE APT | | | | ANAHEIM | CA | 92802 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 184556 | | LUIS GARCIA | 111 W ORANGEWOOD AVE APT | | | | ANAHEIM | CA | 92802 | USA | TRADE PAYABLE | | | | | $3.23 | |
| 184557 | | LUIS GARRATON INC | G P O BOX 362984 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $35,953.81 | |
| 184558 | | LUIS GENEVA | 623 OCEAN AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 184559 | | LUIS GENISIS CONTRERAS | 363 PAGE DR | | | | WATERLOO | IA | 50702 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 184560 | | LUIS GILBERT ESTRADA ABUNDIS | BENITO JUAREZ 1217 | | | | REYNOSA MEXICO | XX | 88790 | | TRADE PAYABLE | | | | | $4.59 | |
| 184561 | | LUIS GOMEZ | 11256 NEWMARKET DR | | | | LA VERNE | CA | 91750 | USA | TRADE PAYABLE | | | | | $106.99 | |
| 184562 | | LUIS GOMEZ | 11256 NEWMARKET DR | | | | LA VERNE | CA | 91750 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 184563 | | LUIS GOMEZ | 11256 NEWMARKET DR | | | | LA VERNE | CA | 91750 | USA | TRADE PAYABLE | | | | | $44.99 | |
| 184564 | | LUIS GOMEZ | 11256 NEWMARKET DR | | | | LA VERNE | CA | 91750 | USA | TRADE PAYABLE | | | | | $14.23 | |
| 184565 | | LUIS GONZALEZ | 233 VINEYARD DR | | | | SAN JOSE | CA | 95119 | USA | TRADE PAYABLE | | | | | $6.38 | |
| 184566 | | LUIS GONZALEZ | 233 VINEYARD DR | | | | SAN JOSE | CA | 95119 | USA | TRADE PAYABLE | | | | | $35.88 | |
| 184567 | | LUIS GONZALEZ | 233 VINEYARD DR | | | | SAN JOSE | CA | 95119 | USA | TRADE PAYABLE | | | | | $7.05 | |
| 184568 | | LUIS GORDILLO | 707 S STATE ST | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $3.23 | |
| 184569 | | LUIS GUADALUPE | PO BOX 1 CANOVANAS | | | | CANOBANAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 184570 | | LUIS GUTIERREZ | 411 CATALINA PL | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 184571 | | LUIS GUTIERREZ | 411 CATALINA PL | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 184572 | | LUIS GUTIERREZ | 411 CATALINA PL | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 184573 | | LUIS H CANEPA LIZANO | 1051 W WALNUT ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $18.25 | |
| 184574 | | LUIS HENRIQUEZ | SAN DIEGO | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $59.73 | |
| 184575 | | LUIS HERNANDES | | | | | OKLAHOMA CITY | OK | 73119 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 184576 | | LUIS HINOJOSA | 610 E ROCA | | | | REFUGIO | TX | 78377 | USA | TRADE PAYABLE | | | | | $3.56 | |
| 184577 | | LUIS IRIZARRY | 3433 CALLE JOSEFINA MOLL | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $63.38 | |
| 184578 | | LUIS J VALTIERREZ | 140 GRAND AVE 103 | | | | ENGLEWOOD | CO | 80110 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 184579 | | LUIS JAVIER CINTRON SANTIAGO | CAROLINA PUEBLO 206 CALLE AGUSTIN | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $53.29 | |
| 184580 | | LUIS JIMENEZ | 64 HEMPSTEAD DRIVE | | | | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184581 | | LUIS JOSE | 14819 FRIAR ST | | | | VAN NUYS | CA | 91411 | USA | TRADE PAYABLE | | | | | $2,260.88 | |
| 184582 | | LUIS JOSE | 14819 FRIAR ST | | | | VAN NUYS | CA | 91411 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 184583 | | LUIS LABOY | 561 SOUTH CANAL ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184584 | | LUIS LACEN | BO YAUREL PALMAREJO | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 184585 | | LUIS LAINEZ | 1850 S ALMA SCHOOL RD | | | | MESA | AZ | 85210 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 184586 | | LUIS LARRANAGA | 506 VINE AVE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 184587 | | LUIS LIZCANO | 2406 BRAZIL ST | | | | HIDALGO | TX | 78557 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 184588 | | LUIS LOPEZ | 1414 STANCREST LANE | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 184589 | | LUIS LOPEZ | 1414 STANCREST LANE | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 184590 | | LUIS LOPEZ | 1414 STANCREST LANE | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 184591 | | LUIS LORNA | 1748 NALANI ST | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184592 | | LUIS LOZADA | URB PUERTO NUEVO 1211 CAL | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $11.69 | |
| 184593 | | LUIS LUNA | ADDRESS | | | | CHELSEA | MA | 02150 | USA | TRADE PAYABLE | | | | | $53.80 | |
| 184594 | | LUIS M FELICIANO TORRES | PO BOX 4594 | | | | AGUADILLA | PR | 00605 | USA | TRADE PAYABLE | | | | | $11.73 | |
| 184595 | | LUIS M VAZQUEZ LOPEZ | HC 43 BOX 1151 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 184596 | | LUIS M VILA | PMB 420 BOX 2017 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 184597 | | LUIS MALDONADO | 2003 PINE RIVER DR | | | | ROUND ROCK | TX | 78683 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 184598 | | LUIS MALDONADO | 2003 PINE RIVER DR | | | | ROUND ROCK | TX | 78683 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 184599 | | LUIS MARQUEZ | 12862 BENSON AVEAPT-22 | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 184600 | | LUIS MARTINEZ | 90 HIGH ST | | | | SPRINGFIELD | MA | 01105 | USA | TRADE PAYABLE | | | | | $44.59 | |
| 184601 | | LUIS MARTINEZ | 90 HIGH ST | | | | SPRINGFIELD | MA | 01105 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 184602 | | LUIS MARTINEZ | 90 HIGH ST | | | | SPRINGFIELD | MA | 01105 | USA | TRADE PAYABLE | | | | | $75.99 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 184603 | | LUIS MARTINEZ | 90 HIGH ST | | | | SPRINGFIELD | MA | 01105 | USA | TRADE PAYABLE | | | | | $13.01 | |
| 184604 | | LUIS MARTINEZ | 90 HIGH ST | | | | SPRINGFIELD | MA | 01105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184605 | | LUIS MATA | SAN MIGUEL DE ALLENDE 193 | | | | SALTILLO | CO | 25286 | USA | TRADE PAYABLE | | | | | $14.91 | |
| 184606 | | LUIS MATTA | SGADFG | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $18.26 | |
| 184607 | | LUIS MEJIA | 1735 W 400 N | | | | SALT LAKE CY | UT | 84114 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 184608 | | LUIS MELARA | 15500 TUSTIN VILLAGE WAY | | | | TUSTIN | CA | 92780 | USA | TRADE PAYABLE | | | | | $113.35 | |
| 184609 | | LUIS MELENDEZ | 100 FULKERSON DR | | | | WATERBURY | CT | 06708 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 184610 | | LUIS MENA | 309 BUCHANAN ST | | | | PHOENIXVILLE | PA | 19460 | USA | TRADE PAYABLE | | | | | $14.93 | |
| 184611 | | LUIS MENDEZ | 306W RUNDBERGLN APT206 | | | | AUSTIN | TX | 78753 | USA | TRADE PAYABLE | | | | | $23.80 | |
| 184612 | | LUIS MENDOZA | 8362 CARPENTER DRIVE | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 184613 | | LUIS MESQUITA | 7020 164TH ST SW | | | | EDMONDS | WA | 98026 | USA | TRADE PAYABLE | | | | | $118.18 | |
| 184614 | | LUIS MIGUEL IBARRA 1618 | 100 VINTAGE FAIRE MALL | | | | MODESTO | CA | 95356 | USA | TRADE PAYABLE | | | | | $2,258.00 | |
| 184615 | | LUIS MILLER | 1312 SHORT STREET | | | | CENTRALIA | IL | 62801 | USA | TRADE PAYABLE | | | | | $122.77 | |
| 184616 | | LUIS MONTANEZ | 21822 SEMINOLE OAKS | | | | SAN ANTONIO | TX | 78261 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 184617 | | LUIS MONTOYA | 10061 BISMARK DRIVE | | | | HUNTINGTON BEACH | CA | 92646 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 184618 | | LUIS MORALES | CALLE P 63 JARDINES | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 184619 | | LUIS MORENO | 2111 E 17TH ST UNIT A | | | | LONG BEACH | CA | 90804 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 184620 | | LUIS NATALIA | 5181 E PARKER ST | | | | OCEANSIDE | CA | 92057 | USA | TRADE PAYABLE | | | | | $32.39 | |
| 184621 | | LUIS NAVA | 1416 PERRY ST | | | | DENVER | CO | 80212 | USA | TRADE PAYABLE | | | | | $21.52 | |
| 184622 | | LUIS NAZARIO | URB VILLA DE ROSARIO D15 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $6.27 | |
| 184623 | | LUIS NEGRON | PO BOX 230501 | | | | PONCE | PR | 00733 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 184624 | | LUIS NIEVES | AA7 CALLE 18 | | | | CAGUAS | PR | | USA | TRADE PAYABLE | | | | | $5.17 | |
| 184625 | | LUIS NUNEZ | 2345 N OAKLAND AVE | | | | MILWAUKEE | WI | 53211 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 184626 | | LUIS O CARLO | CARR 335 KM 6.9 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $34.84 | |
| 184627 | | LUIS OCANA | CARR 146 KM 79H | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $24.50 | |
| 184628 | | LUIS OLIVO | 1017 CALLE 18 NE  NONE | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 184629 | | LUIS OMAR GARCIA | SANTA SUSANA | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $81.16 | |
| 184630 | | LUIS OQUENDO | URB SANTA ANA C ONIX G-5 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| | | LUIS ORELLANA | 101-34  110TH ST | | | | SOUTH RICHMOND HILL | NY | 11419 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 184631 | | | | | | | | | | | | | | | | | |
| 184632 | | LUIS ORTIZ | 515 HOPI DR | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 184633 | | LUIS ORTIZ | 515 HOPI DR | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $45.84 | |
| 184634 | | LUIS ORTIZ | 515 HOPI DR | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 184635 | | LUIS ORTIZ | 515 HOPI DR | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184636 | | LUIS OTERO | FARVIEW 692 CALLE 44 | | | | SAN JUAN | PR | | USA | TRADE PAYABLE | | | | | $209.65 | |
| 184637 | | LUIS PADILLA | 621 EAST DEVONSHIRE ST | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $5.86 | |
| 184638 | | LUIS PAGAN | XX | | | | FLORIDA | PR | 00650 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 184639 | | LUIS PAGAN ROSARIO | URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184640 | | LUIS PALMA | 3226 NW 22AVE | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $69.30 | |
| 184641 | | LUIS PEREZ | CARR 447 K4HS SEC LISOIO | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 184642 | | LUIS PEREZ | CARR 447 K4HS SEC LISOIO | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 184643 | | LUIS PEREZ | CARR 447 K4HS SEC LISOIO | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $285.52 | |
| 184644 | | LUIS PLAZA | 93 ARTHUR STREET | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184645 | | LUIS PORTILLO | 401 AVE H | | | | HALE CENTER | TX | 79041 | USA | TRADE PAYABLE | | | | | $228.97 | |
| 184646 | | LUIS QUINONES | URB PARQUE LAS MERCEDES | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184647 | | LUIS RAMIREZ | 10112 E BUTTE ST | | | | MESA | AZ | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 184648 | | LUIS RAMOS | 1200 N LAMB BLVD | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 184649 | | LUIS RAMOS | 1200 N LAMB BLVD | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $67.66 | |
| 184650 | | LUIS REINALDO | XXX | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 184651 | | LUIS RENTA | 58 PARQUE DEL ORIENTE APT 58 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 184652 | | LUIS RENTERIA | 13607 PLATTE | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $42.65 | |
| 184653 | | LUIS REYNALDO | 8220NW CT | | | | PEMBROKE PINES | FL | 33024 | USA | TRADE PAYABLE | | | | | $47.69 | |
| 184654 | | LUIS RINCON | 15005 ORANGE ST | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 184655 | | LUIS RIVERA | 119 LAUREL STREET | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 184656 | | LUIS RIVERA | 119 LAUREL STREET | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $98.00 | |
| 184657 | | LUIS RIVERA | 119 LAUREL STREET | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $75.45 | |
| 184658 | | LUIS RIVERA | 119 LAUREL STREET | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 184659 | | LUIS RIVERA | 119 LAUREL STREET | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 184660 | | LUIS RIVERA | 119 LAUREL STREET | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $20.13 | |
| 184661 | | LUIS RIVERA | 119 LAUREL STREET | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184662 | | LUIS RIVERA | 119 LAUREL STREET | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184663 | | LUIS ROBERTO MORALES | URB VISTA DEL SOL | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $24.24 | |
| 184664 | | LUIS RODES | PO BOX 401596 | | | | LAS VEGAS | NV | | USA | TRADE PAYABLE | | | | | $4.59 | |
| 184665 | | LUIS RODRIGUEZ | 17211 SW 119 CT | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 184666 | | LUIS RODRIGUEZ | 17211 SW 119 CT | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $66.88 | |
| 184667 | | LUIS RODRIGUEZ | 17211 SW 119 CT | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $19.84 | |
| 184668 | | LUIS RODRIGUEZ | 17211 SW 119 CT | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $13.11 | |
| 184669 | | LUIS RODRIGUEZ | 17211 SW 119 CT | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $2.38 | |
| 184670 | | LUIS RODRIGUEZ | 17211 SW 119 CT | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $16.36 | |
| 184671 | | LUIS RODRIGUEZ | 17211 SW 119 CT | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $11.94 | |
| 184672 | | LUIS RODRIGUEZ | 17211 SW 119 CT | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 184673 | | LUIS RODRIGUEZ | 17211 SW 119 CT | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $34.18 | |
| 184674 | | LUIS RODRIGUEZ | 17211 SW 119 CT | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184675 | | LUIS RODRIGUEZ | 17211 SW 119 CT | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 184676 | | LUIS RODRIGUEZ | 17211 SW 119 CT | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 184677 | | LUIS RODRIGUEZ ORTIZ | CARR 156 KM118 INT CALLE | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 184678 | | LUIS ROLDAN | BAR ESPERANSA CALL GUIRASOLES 426 | | | | VIEQUES | PR | 00765 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 184679 | | LUIS ROMOVALDIVIA | 12111 CHESHIRE STREET | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $10.94 | |
| 184680 | | LUIS ROSADO | URBLOS ARBOLES CALLE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 184681 | | LUIS ROSARIO | APARTADO 563 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184682 | | LUIS SALAZAR | 181 WILLOW RD | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 184683 | | LUIS SALUDES | 9082 VARNA | | | | ARLETA | CA | 91331 | USA | TRADE PAYABLE | | | | | $41.74 | |
| 184684 | | LUIS SANCHEZ | 1875 MONTANA AVE E | | | | SAINT PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 184685 | | LUIS SANCHEZ | 1875 MONTANA AVE E | | | | SAINT PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 184686 | | LUIS SANCHEZ | 1875 MONTANA AVE E | | | | SAINT PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 184687 | | LUIS SANCHEZ | 1875 MONTANA AVE E | | | | SAINT PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 184688 | | LUIS SANTIAGO | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184689 | | LUIS SANTIAGO | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $10.00 | |

18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document
Pg 2446 of 4636
Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 184690 | | LUIS SANTIAGO | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 184691 | | LUIS SANTOS | PO BOX 1375 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $125.06 | |
| 184692 | | LUIS SANTOS-LUGO | 1127 LEHMAN STREET | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 184693 | | LUIS SEPULVEDA | 355 ALBANY AVE | | | | AMITYVILLE | NY | 11701 | USA | TRADE PAYABLE | | | | | $213.61 | |
| 184694 | | LUIS SIBRIZZI | 106 CORNWALL MEADOWS LANE | | | | PATTERSON | NY | 12563 | USA | TRADE PAYABLE | | | | | $396.30 | |
| 184695 | | LUIS SIERRA | 40 LAUREL HILL RD | | | | BROOKFIELD | CT | 06804 | USA | TRADE PAYABLE | | | | | $55.01 | |
| 184696 | | LUIS SIERRA | 40 LAUREL HILL RD | | | | BROOKFIELD | CT | 06804 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 184697 | | LUIS SIFUENTES | 2401 LAWNMEADOW DR | | | | RICHARDSON | TX | 75080 | USA | TRADE PAYABLE | | | | | $9.34 | |
| 184698 | | LUIS SILVA | 7037 THRUSH DR | | | | HOUSTON | TX | 77087 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 184699 | | LUIS TAVAREZ | 2001 N ST MARYS ST | | | | BEEVILLE | TX | 78102 | USA | TRADE PAYABLE | | | | | $2.77 | |
| 184700 | | LUIS TOLEDO | C7 361A HILL BROTHHERS | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 184701 | | LUIS TORRES | 3092 290TH ST | | | | DOWS | IA | 50071 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184702 | | LUIS TORRES | 3092 290TH ST | | | | DOWS | IA | 50071 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 184703 | | LUIS TORRES | 3092 290TH ST | | | | DOWS | IA | 50071 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 184704 | | LUIS TORRES | 3092 290TH ST | | | | DOWS | IA | 50071 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 184705 | | LUIS TRUJILLO | 60 MILL ST | | | | NEWTON | NJ | 07860 | USA | TRADE PAYABLE | | | | | $105.81 | |
| 184706 | | LUIS V ROMAN-LUGO | 635 PINE ST | | | | READING | PA | 19612 | USA | TRADE PAYABLE | | | | | $21.69 | |
| 184707 | | LUIS VALCARCEL | 11290 SW 52 TERRACE | | | | MIAMI | FL | 33165 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 184708 | | LUIS VALDEZ | 1736 NW 19ST APT 6 | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 184709 | | LUIS VALENTIN | CONO SAN JUAN | | | | SAN JUAN | PR | 00912 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 184710 | | LUIS VALENTIN | CONO SAN JUAN | | | | SAN JUAN | PR | 00912 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 184711 | | LUIS VALLE | P O BOX 2522 | | | | ELIZABETH | NJ | 07207 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 184712 | | LUIS VASQUEZ | 2134 SW SAVAGE BLVD | | | | PORT ST LUCIE | FL | 34953 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 184713 | | LUIS VAZQUEZ | 75 CHESTER STREET | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 184714 | | LUIS VAZQUEZ | RR 12 BOX 10355 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $2.36 | |
| 184715 | | LUIS VEGA | 17435 IMPERIAL VALLEY DR | | | | HOUSTON | TX | 77060 | USA | TRADE PAYABLE | | | | | $2,360.34 | |
| 184716 | | LUIS VELAZQUEZ | BARRIO CEDROS CARR 185 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184717 | | LUIS VELEZ | 1801 CLOVER AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184718 | | LUIS VELEZ | 1801 CLOVER AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $87.67 | |
| 184719 | | LUIS VICENTE PIZARRO | HC01 BOX 11679 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 184720 | | LUIS VICTORIA | 9609 CHEDDAR ST | | | | DOWNEY | CA | 90242 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 184721 | | LUIS W BENITEZ MORALES | BONEVILL HEIGHT C FAJARDO | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 184722 | | LUIS ZIMMERMAN | 2542W 9TH LN | | | | HIALEAH | FL | 33010 | USA | TRADE PAYABLE | | | | | $10.07 | |
| 184723 | | LUISA ALCANTAR | 71952 | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $28.76 | |
| 184724 | | LUISA ALCON | 3504 OSCAR RUN | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 184725 | | LUISA ALFONSO | 18484 E LA GUARDIA STREET | | | | ROWLAND HEIGHTS | CA | 91748 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 184726 | | LUISA BAEZ-MEJIA | | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 184727 | | LUISA BAEZ-MEJIA | | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 184728 | | LUISA BAEZ-MEJIA | | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 184729 | | LUISA BARCENAS | 23099 BAY AVE 141 | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 184730 | | LUISA BAZO | 7239 HILL ST CT | | | | SPRINGFIELD | VA | 22152 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 184731 | | LUISA BRITO | 12131 TILBURY STREET | | | | HAWAIIAN GARDENS | CA | 90716 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 184732 | | LUISA CABRERA | 505 BROWNING ST | | | | AMARILLO | TX | 79104 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 184733 | | LUISA CAMACHO | C9 721A BARRIO OBRERO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 184734 | | LUISA COLON | RR-4 BOX 694 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184735 | | LUISA CONCEPCION | 4597 NW CASCADE ST | | | | SILVERDALE | WA | 98383 | USA | TRADE PAYABLE | | | | | $92.79 | |
| 184736 | | LUISA DEJESUS | 1024  WHEELER  AVE | | | | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 184737 | | LUISA FONDEUR | 170 PROSPECT AVE | | | | N ARLINGTON | NJ | 07031 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 184738 | | LUISA GARCIA | 6411 EMERALD RD  NONE | | | | SUNNYSIDE | WA | 98944 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 184739 | | LUISA HERNANDEZ | 14001 ASTORIA ST APT G203 | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $21.52 | |
| 184740 | | LUISA JUAREX | 14001 ASTORIA ST APT G203 | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 184741 | | LUISA LOZANO | 4 INMAN ST | | | | LAWRENCE | MA | 01843 | USA | TRADE PAYABLE | | | | | $84.99 | |
| 184742 | | LUISA MARIA | 1998 MAPLE AVE | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 184743 | | LUISA MATOS CALO | URB PARQUE ECUESTRE | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184744 | | LUISA MIRANDA | CALLE DR BARRERA 28 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $8.69 | |
| 184745 | | LUISA NARVAES | RES JARDINES DE CUPEY EDIF 9 APT1 | | | | RIO PIEDRAS | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 184746 | | LUISA PEREIRA | 152 SW 178 TER | | | | MIAMI | FL | 33187 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 184747 | | LUISA PEREZ | 7 ATHENS ST | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184748 | | LUISA QUINTANA | 5591 CAMINO REAL | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184749 | | LUISA RIVERA | 1401 A 1ST ST | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 184750 | | LUISA RODRIGUEZ | 50 COLUMBIA ST APT 1H | | | | NEWARK | NJ | 07102 | USA | TRADE PAYABLE | | | | | $128.30 | |
| 184751 | | LUISA ROSA | ALTURAS DE INTERAMERICANA | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $220.70 | |
| 184752 | | LUISA RUIZ | 184  RAMIRENO LANE | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 184753 | | LUISA X REGALADO | 3818 E 6TH ST | | | | LA | CA | 90023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184754 | | LUISANA HURTADO | 49020 TY TERRACE APT 2 | | | | SAN ANTONIO | TX | 78229 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 184755 | | LUISANA NUNEZ | 1095 TEAKWOOD ST | | | | TURLOCK | CA | 95380 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 184756 | | LUISLEADER DEBBIEMELIS | 916 N C ST | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 184757 | | LUISMARIA GARCIA | 13542 PRINCETON DR | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 184758 | | LUIZ DONNA | 2268 KAY DRIVE | | | | SMITHFIELD | NC | 27577 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184759 | | LUIZ FERNANDEZ | 504 S MARLBOROUGH AVE | | | | DALLAS | TX | 75208 | USA | TRADE PAYABLE | | | | | $81.18 | |
| 184760 | | LUIZ KENET | -1281 LARK ST | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 184761 | | LUIZ R ALAMO | BARIO JUNQUITO | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184762 | | LUIZ SILVALIAMS | 114 SANTA CRUZ AVE | | | | SAN ANSELMO | CA | 94960 | USA | TRADE PAYABLE | | | | | $65.23 | |
| 184763 | | LUIZ VINCENT | 2 E BROAD ST APT 4A | | | | HAZLETON | PA | 18201 | USA | TRADE PAYABLE | | | | | $15.26 | |
| 184764 | | LUIZA MENDES | 15724 GREATER TRAIL | | | | CLERMONT | FL | | USA | TRADE PAYABLE | | | | | $14.20 | |
| 184765 | | LUJAN AIME | 11561 VALLE DORADP | | | | EL PASO | TX | 79927 | USA | TRADE PAYABLE | | | | | $59.18 | |
| 184766 | | LUJAN ALFREDO | NA | | | | MIDLAND | TX | 79705 | USA | TRADE PAYABLE | | | | | $203.89 | |
| 184767 | | LUJAN ANGELINA | 4020 WALNUT AVE | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 184768 | | LUJAN ARRON | 11059 LAMEY BRIDGE RD | | | | DIBERVILLE | MS | 39540 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 184769 | | LUJAN BELINDA | 3216 ENCHANTED CRT | | | | CRESTONE | CO | 81131 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 184770 | | LUJAN CHRISTY | 2530 CHESTER LN | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $43.00 | |
| 184771 | | LUJAN CLAUDIA | 2581 52ND TRR SW | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 184772 | | LUJAN COLLEEN M | XXXX | | | | ALBUQUERQUE | NM | 87111 | USA | TRADE PAYABLE | | | | | $48.17 | |
| 184773 | | LUJAN DANIELE | 127 COUNTY RD 41 A | | | | ALCALDE | NM | 87511 | USA | TRADE PAYABLE | | | | | $73.84 | |
| 184774 | | LUJAN DANIELLE R | 1825 A ST RD 68 | | | | EMBUDO | NM | 87531 | USA | TRADE PAYABLE | | | | | $44.09 | |
| 184775 | | LUJAN DEENANNA | 1037 S TEJON ST | | | | DENVER | CO | 80223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184776 | | LUJAN DOMINIC | 3245 E UNIVERSITY | | | | LAS CRUCES | NM | 88011 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 184777 | | LUJAN EDWARD | 1460 W FOOTHILL BLVD  B104 | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $0.61 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 184778 | | LUJAN ELSIE | 311 SE 1ST ST | | | | MORTON | TX | 79346 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 184779 | | LUJAN GABRIELA | 1330W MISSISSIPPI AVE | | | | DENVER | CO | 80223 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 184780 | | LUJAN IRMA B | 7517 LUCCA LANE SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184781 | | LUJAN JESSICA | 5852 BASIN ST | | | | STOCKTON | CA | 95215 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 184782 | | LUJAN LUCILA G | 555 EVERGLADE WAY | | | | STOCKTON | CA | 95215 | USA | TRADE PAYABLE | | | | | $9.11 | |
| 184783 | | LUJAN MANUEL | 429 MCDONALD ST | | | | ANTHONY | NM | 88018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184784 | | LUJAN MICHELLE R | 20212 12TH AVE E | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 184785 | | LUJAN RACHEL | 365 63RD ST NW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 184786 | | LUJAN ROBERTA | 1315 KEEN ST | | | | LAS VEGAS | NM | 87701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 184787 | | LUJAN STEVEN | 711 SOUTH ST  37 | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 184788 | | LUJAN VALERIE | 3920 AND A HALF | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $24.91 | |
| 184789 | | LUJAN VERONICA | 2065 OVERLAND DR | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184790 | | LUJAN WILLIAM | PO BOX 3727 | | | | HALF MOON BAY | CA | 94019 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 184791 | | LUJAN YOLANDA | 1031 EVERGREEN LN | | | | PORT HUENEME | CA | 93041 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 184792 | | LUJANMARQUEZ SARAH | 2668 SYCAMORE LOOP | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $13.40 | |
| 184793 | | LUJANO BERNICE | 20690 MARKHAM ST | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 184794 | | LUKACHINSKY CATHY | 397340 W 400 RD | | | | COPAN | OK | 74022 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 184795 | | LUKACHINSKY JON | 537 DUNBAR RD | | | | TALLMADGE | OH | 44278 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 184796 | | LUKAS STEPHEN | 313 WILES WY | | | | ORLANDO | FL | 32828 | USA | TRADE PAYABLE | | | | | $120.82 | |
| 184797 | | LUKAS SUSAN A | W4176 HEMLOCK DR | | | | LAKE GENEVA | WI | 53147 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 184798 | | LUKASIK CHRISTOPHER A | 1514 MOUNTAIN VIEW AVE | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184799 | | LUKASZEWSKI LAURIE | 224 SPARRO AVE | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 184800 | | LUKASZEWSKI NATHAN | 1920 MELLON AVE | | | | LOS ANGELES | CA | 90039 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 184801 | | LUKE AREACIA | 291 ALABASTER BAY DR | | | | DOTHAN | AL | 36301 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 184802 | | LUKE AUNGST | 121 WEST LINCON AV | | | | S WLSPT | PA | 17702 | USA | TRADE PAYABLE | | | | | $3.12 | |
| 184803 | | LUKE CAROL | 3687 MT PLEASANT RD | | | | TALLAHASSEE | FL | 32303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184804 | | LUKE CHARRELLE | 19218 SHAKERWOOD RD | | | | WARRENSVILLE HTS | OH | 44122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184805 | | LUKE CLARENCE | 85-880 IMIPONO ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $14.96 | |
| 184806 | | LUKE DARRELL | 1518 CLEAVLAND AVE | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $54.05 | |
| 184807 | | LUKE DARRELL K | 1518 CLEVELAND AVENUE | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $13.47 | |
| 184808 | | LUKE DOUTHIT | 2200 E MOUNTAIN RD | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $118.58 | |
| 184809 | | LUKE FIGUEROA | 53 LEROY STREE | | | | NEW YORK CITY | NY | 10014 | USA | TRADE PAYABLE | | | | | $92.49 | |
| 184810 | | LUKE FORREST | 6488 RATHKE DR | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $114.28 | |
| 184811 | | LUKE HANEY | 3914 WEST WESTLING CIRCLE | | | | WASILLA | AK | 99654 | USA | TRADE PAYABLE | | | | | $145.52 | |
| 184812 | | LUKE HEIDI LYKKEN | 722 EAST LINCOLN AVE | | | | BELVIDERE | IL | 61008 | USA | TRADE PAYABLE | | | | | $94.50 | |
| 184813 | | LUKE ISHAMA | 209A SIXTH STREET | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 184814 | | LUKE JESSICA M | 326 E LUKE ROAD | | | | TEMPLE | GA | 30179 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184815 | | LUKE KUNKEL | 14452 SPRAGUE CT | | | | OMAHA | NE | 68116 | USA | TRADE PAYABLE | | | | | $299.19 | |
| 184816 | | LUKE MARY | 2406MARION ST | | | | COLS | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184817 | | LUKE PASHAMBEE | 510 WILLARD AVE | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 184818 | | LUKE PAULA | 292 S HOLLYWOOD RD | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 184819 | | LUKE PERCILLA | 1907 W HIGHLAND AVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184820 | | LUKE PRENTHIA | 313 BRIDGEPORT DRIVE | | | | STSTESBORO | GA | 30461 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 184821 | | LUKE RENEDO | 1013 E 27TH AVE | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $103.36 | |
| 184822 | | LUKE RENEE | 1303 SAINT MARYS AVE | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 184823 | | LUKE SHOPPING CART SERVICE | | | | | | | | | | TRADE PAYABLE | | | | | $595.28 | |
| 184824 | | LUKE STRICKER | 407 WILSON AVE | | | | WINONA | KS | 67764 | USA | TRADE PAYABLE | | | | | $371.05 | |
| 184825 | | LUKE SWITCHER | 342 CR 510 | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 184826 | | LUKE TAKISHA V | 3143 TRUXTON RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 184827 | | LUKEETA GALLON | 286 SW BUM GARDNER DR | | | | MADISON | FL | 32340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184828 | | LUKEFAHR MARIA | 8235 RHODES RD | | | | HUDSON | FL | 34667 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 184829 | | LUKEN DAVID | 3209 ALTA MONTE 4 | | | | ALB | NM | 87107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184830 | | LUKER NORMAN | 258 ALEXANDER RD | | | | LONG BEACH | MS | 39560 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 184831 | | LUKER STACY | 105 LINDEN ST APT B | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $33.61 | |
| 184832 | | LUKERT OLIVIA | 5018 CR 317 | | | | BUSHNELL | FL | 33513 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 184833 | | LUKRESHIA LACY | 1206 N 16TH AT APT 16 | | | | FORT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 184834 | | LUKS SANTANIELLO PETRILLO & JO | | | | | | | | | | TRADE PAYABLE | | | | | $9,183.92 | |
| 184835 | | LUKSZAS JULIUS | 9241 BENROCK RD | | | | SPRING HILL | FL | 34608 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 184836 | | LUKTON AARON | 74 OAKRIDGE RD | | | | BERKELEY | CA | 94705 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 184837 | | LULA ADDLEY | 2752 YATES AVE  NONE | | | | BRONX | NY | | USA | TRADE PAYABLE | | | | | $187.99 | |
| 184838 | | LULA B GOODEN | 1313 BRISTOL CT | | | | SAN JACINTO | CA | 92583 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 184839 | | LULA BYRD | 2143 A PICADOR CT | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184840 | | LULA CEAZER | 42280 VIRGINIA LANE 202 | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184841 | | LULA D RICHARDSON | 2637 E CHASESTREET | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 184842 | | LULA FLORENCE | 2747 LIME ST | | | | FORT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 184843 | | LULA FRANK | 59 CR 3141 | | | | AZTEC | NM | 87410 | USA | TRADE PAYABLE | | | | | $6.78 | |
| 184844 | | LULA GARDNER | 331 PRAIRIE POINT ROAD | | | | MACON | MS | 39341 | USA | TRADE PAYABLE | | | | | $22.23 | |
| 184845 | | LULA HALL | 1225 SPARHAWK AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 184846 | | LULA HOLLICE | 198 IRONWORKERS WY | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $30.99 | |
| 184847 | | LULA KELLY | 16103 EDGEWOOD DR | | | | DUMFRIES | VA | 22025 | USA | TRADE PAYABLE | | | | | $83.29 | |
| 184848 | | LULA M WILLIAMS | 833 W MICHIGAN AVE | | | | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 184849 | | LULA RAYFORD | 17390 ANNOTT ST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 184850 | | LULA SIMMONS | 2737 HOUSTON AVN APT 19 | | | | HOUSTON | TX | 77081 | USA | TRADE PAYABLE | | | | | $18.22 | |
| 184851 | | LULA SLEDGE | 115 FLOWER STREET | | | | BERLIN | MD | 21811 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 184852 | | LULA STEVENS | PO BOX 1347 | | | | SAN CARLOS | AZ | 85550 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 184853 | | LULA TURPIN | NNNNNN | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 184854 | | LULA WARD | 4520 CROWDER BLVD | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $6.72 | |
| 184855 | | LULA WASHINGTON | 334 SOUTH POINT DR | | | | MONROE | LA | 71202 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 184856 | | LULA WIDNER | 718 8TH ST SW | | | | HICKORY | NC | 28602 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 184857 | | LULA WILLIAMS | 49011 S I194 SERVICE DR | | | | BELLEVILLE | MI | 48111 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 184858 | | LULE ROCIO | 2434 HIGGINS DR APT A | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 184859 | | LULICH BRYAN | 855 LOIS CT | | | | HARTFORD | WI | 53027 | USA | TRADE PAYABLE | | | | | $2.41 | |
| 184860 | | LULSH TINA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21740 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 184861 | | LULU BRAVO | 228 MORROW RD APT 31 | | | | ATLANTA | GA | 30329 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184862 | | LULU CLARK | 1654 HUFFMAN AVE | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 184863 | | LUM BETTY | 17 CROMWELL CT | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184864 | | LUM CRYSTAL | 1805 SHILOH RD | | | | DECATUR | TN | 37322 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 184865 | | LUM DANELLE | 905 RIVER KNOLL CT | | | | DAVIDSONVILLE | MD | 21035 | USA | TRADE PAYABLE | | | | | $0.01 | |

Debtor Name: KMART CORPORATION

Schedule E/F: Part 2, Question 3

Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 184866 | | LUM DIONIE | 3013 N VANBURAN ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184867 | | LUM JOSEPH | 3170 CARLOS LONG ST  NONE | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 184868 | | LUM KIMBERLY | 87 413 KULAWAE ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184869 | | LUM TAM | 575 CAMPBELL AVE | | | | SAN FRANCISCO | CA | 94134 | USA | TRADE PAYABLE | | | | | $7.63 | |
| 184870 | | LUMAINE JOSEPH | 8875 COBBLESSTON | | | | BOYNTON BEACH | FL | 33472 | USA | TRADE PAYABLE | | | | | $106.89 | |
| 184871 | | LUMAR ROBERT | 2701 TAFT PK | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $16.20 | |
| 184872 | | LUMARQUE MARIE | 19 ABBOTT PL | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $34.50 | |
| 184873 | | LUMAYAG BERNARDINO O | 1364 NEW CHATEL DR | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 184874 | | LUMBARD LYDIA | 31 SYMONDS ST | | | | SALEM | MA | 01970 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 184875 | | LUMBRERAS JESUS A | 3953 SHEMINALLY RD | | | | PAMPLICO | SC | 29583 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 184876 | | LUMBREREASNEUVILLE DELFINAVICK | 4900 FASHION SQUARE BLVD | | | | SAGINAW | MI | 48604 | USA | TRADE PAYABLE | | | | | $134.56 | |
| 184877 | | LUMEXIA CARR | 5619 SALEM RD | | | | LITHONIA | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184878 | | LUMENES ROSELOSENN | 1330 NE 159 ST | | | | NRTH MIAMIBCH | FL | 33162 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 184879 | | LUMLEY AMY | 1823 EWING AVE | | | | KANSAS CITY | MO | 64126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184880 | | LUMLEY JODIE | 3850 WAR HILL GREEN | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 184881 | | LUMOS NETWOKS INC | P.O BOX 580062 | | | | CHARLOTTE | NC | 28258 | USA | TRADE PAYABLE | | | | | $806.82 | |
| 184882 | | LUMPKIN ANGELIA | 1805 DUMONT LN | | | | SCHAUMBURG | IL | 60194 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184883 | | LUMPKIN DEBORAH | 2240 RETTA DR | | | | BIRMINGHAM | AL | 35214 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 184884 | | LUMPKIN KAREN | 330 I WINDING RIVER DRIVE | | | | SANDY SPRINGS | GA | 30350 | USA | TRADE PAYABLE | | | | | $22.12 | |
| 184885 | | LUMPKIN KETURAH | 502 LEXINGTON AVENUE | | | | BROOKLYN | NY | 11221 | USA | TRADE PAYABLE | | | | | $264.59 | |
| 184886 | | LUMPKIN MARGARET | 7586 STOCKTON BLVD | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $269.99 | |
| 184887 | | LUMPKIN MICHAEL | 17801 W COLFAX AVE STE 72 | | | | GOLDEN | CO | 80401 | USA | TRADE PAYABLE | | | | | $47.00 | |
| 184888 | | LUMPKIN MICHAEL L | 17801 W COLFAX AVE STE 72 | | | | GOLDEN | CO | 80401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184889 | | LUMPKIN OMIE | 875 MEADOW LANE | | | | DAWSON | GA | 39842 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 184890 | | LUMPKIN SHANTE | 5108 SHANNON DR APT 540 | | | | CROSS LANES | WV | 25313 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 184891 | | LUMPKIN THALLAS | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33578 | USA | TRADE PAYABLE | | | | | $9.79 | |
| 184892 | | LUMPKIN TOWANIA | PO BOX 106 | | | | PERRY | GA | 31069 | USA | TRADE PAYABLE | | | | | $27.39 | |
| 184893 | | LUMPKINS APRIL | 2200 CARINIA ST APT C | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 184894 | | LUMPKINS CARLISE | 156 OLD ENGLISH LN | | | | SPRINGLAKE | NC | 28390 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184895 | | LUMPKINS LATANYA | 8424 VINOY BLVD APT 1401 | | | | CHARLOTTE | NC | 28262 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 184896 | | LUMPKINS MELANI | 1500 N MAIN ST 8 | | | | FAIRMOUNT | IN | 46928 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 184897 | | LUMPKINS RHONDA | 7116 PAISEY DR | | | | ST  LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 184898 | | LUMPKINS SHANTE | 7545 TARA RD | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184899 | | LUNA ADRIAN | 9134 W VIRGINIA AVE | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 184900 | | LUNA ANDREW | 17750 HWY 59 NORTH | | | | HUMBLE | TX | 77396 | USA | TRADE PAYABLE | | | | | $21.20 | |
| 184901 | | LUNA ANEL | 1819 W PARKVIEW AVE | | | | DUNCAN | OK | 73533 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 184902 | | LUNA ARMIDA | 705 MARIA AVE | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 184903 | | LUNA BIANCA | 4205 CORONADO ST | | | | GREELEY | CO | 80634 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184904 | | LUNA BRENDA | 741 MARCUS DR | | | | ALAMO | TX | 78516 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 184905 | | LUNA CARILLIAM T | LOMAS VERDES | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $32.70 | |
| 184906 | | LUNA CARINA | 11 WITT DR | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $9.21 | |
| 184907 | | LUNA CARMEN | 10010 CENTRAL | | | | WASCO | CA | 93280 | USA | TRADE PAYABLE | | | | | $24.10 | |
| 184908 | | LUNA CHASTITY | 4980 BRADFORD RD | | | | W PADUCAH | KY | 42086 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 184909 | | LUNA CHRISTINA | 7929 SPICEBERRY CIRCLE APT K | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 184910 | | LUNA CHRISTINA T | 3 CITYVIEW STREET | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 184911 | | LUNA CYNTHIA | 9122 HEGEL ST | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 184912 | | LUNA EDMUNDO | 8705 91ST DIVISION BLVD | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 184913 | | LUNA ELIZABETH | 870 LEES DR | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $27.85 | |
| 184914 | | LUNA ELIZABETH | 870 LEES DR | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 184915 | | LUNA FERNANDO V | 1230 8 ST | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $5.82 | |
| 184916 | | LUNA FRANCES | 1152 BRIDLE COURT | | | | AUBURN | CA | 95603 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 184917 | | LUNA GRAHAM | KXXXX | | | | VVVV | MD | 20916 | USA | TRADE PAYABLE | | | | | $2.87 | |
| 184918 | | LUNA GUADALUPE | 3218 E 90TH ST | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 184919 | | LUNA JACQUELINE | 816 FAIRWAY C | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 184920 | | LUNA JAIME | 286 RANCHO DEL ORO | | | | OCEANSIDE | CA | 92057 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 184921 | | LUNA JERI | 2100 CARRERA COURT | | | | VIRGINIA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184922 | | LUNA JESSICA | 8203 HOWARD DR | | | | HOUSTON | TX | 77017 | USA | TRADE PAYABLE | | | | | $8.47 | |
| 184923 | | LUNA JOHN | 109 SW 44TH | | | | OKLAHOMA CITY | OK | 73109 | USA | TRADE PAYABLE | | | | | $65.60 | |
| 184924 | | LUNA JOSE | 11400 STEWART LN APT A1 | | | | LAUREL | MD | 20723 | USA | TRADE PAYABLE | | | | | $11.45 | |
| 184925 | | LUNA JOSELYN | 12956 CENTRAL RD | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $13.95 | |
| 184926 | | LUNA JOSEPH | URB SANTIAGO IGLESIA | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $12.40 | |
| 184927 | | LUNA JULIAN | 100 E GOLF LINKS RD APT5 | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $109.00 | |
| 184928 | | LUNA JUSTICE | 926 E DOUGLAS AVE | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $7.88 | |
| 184929 | | LUNA KARINA | 42280 VIRGINIA LANE | | | | HAMMOND | LA | 70402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184930 | | LUNA KASSANDRA A | 1457 W DAKOTA AVE | | | | DENVER | CO | 80223 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 184931 | | LUNA KATHY | 1542 39TH ST S | | | | ST PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 184932 | | LUNA KEYSHLA | PO BOX 941 | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184933 | | LUNA KRISTINE | 2536 CHEAS | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $12.16 | |
| 184934 | | LUNA KRISTINE | 2536 CHEAS | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184935 | | LUNA LESLIE A | URB LA HACIENDA CALLE 54 A8 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184936 | | LUNA LORA | 683 BURKS BRANCH RD | | | | SHELBYVILLE | KY | 40065 | USA | TRADE PAYABLE | | | | | $7.79 | |
| 184937 | | LUNA LOURDES | PARCELAS MAGEYES C | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 184938 | | LUNA LUIS | 116 E 6TH AVE | | | | LONGMONT | CO | 80504 | USA | TRADE PAYABLE | | | | | $119.54 | |
| 184939 | | LUNA MANUEL | 650 S COUNTRY CLUB DR APT 246 | | | | MESA | AZ | 85210 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 184940 | | LUNA MARCUS | 42308 DUNES VIEW RD | | | | LA QUINTA | CA | 92253 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184941 | | LUNA MARIA | 4625 CORRADA | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 184942 | | LUNA MARIA | 4625 CORRADA | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 184943 | | LUNA MARIA | 4625 CORRADA | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $127.65 | |
| 184944 | | LUNA MARIBEL | 2317 W EDINGER AVE APT A | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 184945 | | LUNA MARINELIS R | VISTAS DE JAGUEYES 1 CALLE VIO | | | | AGUAS BBUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $28.80 | |
| 184946 | | LUNA MARTHA | 800 ELDORA DR | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $54.47 | |
| 184947 | | LUNA MICHAEL | 2322 SARITA | | | | CC | TX | 78405 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 184948 | | LUNA MICHELLE | URB INTERAMERICANA AA16 CALLE | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 184949 | | LUNA MICHELLE | URB INTERAMERICANA AA16 CALLE | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184950 | | LUNA MR | 2962 ARTHUR RD  NONE | | | | INDIAN LAND | SC | 29707 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 184951 | | LUNA NONCENT | 835 E 45TH STREET | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 184952 | | LUNA OLIVIA | 7211 ZELINDA DRIVE | | | | CHATTANOOGA | TN | 37343 | USA | TRADE PAYABLE | | | | | $9.84 | |
| 184953 | | LUNA PEDRO | 302 STEWARTS LANE | | | | KENNETT SQUARE | PA | 19348 | USA | TRADE PAYABLE | | | | | $46.69 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 184954 | | LUNA ROCIO | 220 S MADERA AVE  5 | | | | KERMAN | CA | 93630 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 184955 | | LUNA ROGER A | 915 KAILI PL | | | | LAHAINA | HI | 96761 | USA | TRADE PAYABLE | | | | | $85.14 | |
| 184956 | | LUNA ROSA | 1711 1ST N N | | | | NAMPA | ID | 83687 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 184957 | | LUNA SANDRA | 3222 PASADENA BLVD APT 2 | | | | PASADENA | TX | 77503 | USA | TRADE PAYABLE | | | | | $39.59 | |
| 184958 | | LUNA SASHI | 405 BAHIA HONDA RD | | | | KEY LARGO | FL | 33037 | USA | TRADE PAYABLE | | | | | $7.06 | |
| 184959 | | LUNA SHELIA | 85 JU ST | | | | ASHEVILLE | NC | 28805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184960 | | LUNA SHERRY | 6133 NW 99RD TERR | | | | GAINESVILLE | FL | 32653 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 184961 | | LUNA SONIA | 440 LANECASTER DR SE APT 2 | | | | SALEM | OR | 97317 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184962 | | LUNA STEVEN | 82 EVERGREEN DR | | | | POLAND | ME | 04274 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 184963 | | LUNA TANIA | 23 N 200 N | | | | ROOSEVELT | UT | 84066 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 184964 | | LUNA VICTOR | 9139 W BERKLEY | | | | PHX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 184965 | | LUNA YURIDIA | 3504 SADDLEHORN WAY | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 184966 | | LUNAESTRADA LETICIA | 508 SYCAMOR ST | | | | FREMONT | NC | 27830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184967 | | LUNAR JOSE | 200 CANAL ST NE LOT 3334 | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 184968 | | LUNCE SHANNON | 2410 CONSAULT ST LOT 200 | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184969 | | LUNCEFORD ADRIENNE M | 5024 DEWEY AVE | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184970 | | LUNCEFORD ADRIENNE M | 5024 DEWEY AVE | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $84.87 | |
| 184971 | | LUNCEFORD KALA | 415 UNIVERSITY BLVD | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184972 | | LUNCEFORD LOYD | 3356 SE 91ST PLACE | | | | OCALA | FL | 34480 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184973 | | LUNCSFORD KERRY | 20778 RD 204 | | | | LINDSAY | CA | 93247 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 184974 | | LUND ALEX | 2011 SIESTA LN | | | | SANTA ROSA | CA | 95404 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 184975 | | LUND BARBARA | PO BOX 374 | | | | EDGERTON | WI | 53534 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 184976 | | LUND INTERNATIONAL | DEPT 2018  P O BOX 11407 | | | | BIRMINGHAM | AL | 35246 | USA | TRADE PAYABLE | | | | | $4,441.25 | |
| 184977 | | LUND LISA | 701 ROSEMONT AVE | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 184978 | | LUND RACHEL | 325 FLORISSANT HWY | | | | ST BERNARD | LA | 70085 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184979 | | LUND RANDOLPH M | 2021 SLOCUM RD | | | | PEYTON | CO | 80831 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 184980 | | LUND TOM | 18299 LAGO VIS | | | | RANCHO SANTA FE | CA | 92067 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 184981 | | LUNDBERG ERIC L | 103 S 9TH ST | | | | MCLOUD | OK | 74851 | USA | TRADE PAYABLE | | | | | $2.34 | |
| 184982 | | LUNDBERG KIMBERLY A | 103 SOUTH 9TH STREET | | | | MCLOUD | OK | 74851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184983 | | LUNDERMAN PATRICIA | 15608 156TH PL SE | | | | RENTON | WA | 98058 | USA | TRADE PAYABLE | | | | | $525.59 | |
| 184984 | | LUNDGREN MAUREEN | 707 HAMILTON CIR | | | | HARRISBURG | PA | 17111 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 184985 | | LUNDQUIST BRITT | 132 1 STREET | | | | INT FALLS | MN | 56649 | USA | TRADE PAYABLE | | | | | $6.66 | |
| 184986 | | LUNDQUST TABITHA | 3024 9TH ST SW | | | | CANTON | OH | 44710 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 184987 | | LUNDREGAN KRISTEN | 8585 VALLEY DR | | | | MIDDLETOWN | MD | 21769 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 184988 | | LUNDSTROM MANDY | 2323 CLEARVIEW AVE NW | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 184989 | | LUNDSTROM RICO | 4921 COSNEROR | | | | CORPUS CHRISTI | TX | 78415 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 184990 | | LUNDY ARNOLD | 193 SOWAMS ROAD | | | | BARRINGTON | RI | 02806 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 184991 | | LUNDY ARNOLD | 193 SOWAMS ROAD | | | | BARRINGTON | RI | 02806 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 184992 | | LUNDY BRENDA | 3349 LAWRENCE ST | | | | ATLANTA | GA | 30345 | USA | TRADE PAYABLE | | | | | $888.05 | |
| 184993 | | LUNDY EILEEN | 5641 BIDWELL PKWY  204 | | | | SARASOTA | FL | 34233 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 184994 | | LUNDY JENNY | 97 UNION ST FL2 | | | | VERNON | CT | 06066 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 184995 | | LUNDY JOHN | 1151 EAST 143RD | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 184996 | | LUNDY JULIE | 305 GALLOWAY CT | | | | MENOMONIE | WI | 54751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 184997 | | LUNDY KEITH A | 1017 DOGWOOD CIRCLE | | | | NORTON | VA | 24273 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 184998 | | LUNDY MARCEL | 196 FOSTER GRN | | | | MACON | GA | 31220 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 184999 | | LUNDY MARQUITA | 1028 SANDER ST | | | | HOLLANDALE | MS | 38748 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 185000 | | LUNDY RENEE | 7 LAMPLIGHTER ACRES | | | | FORT EDWARD | NY | 12828 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 185001 | | LUNDY SHAKEISHA | 4830 KENNESAW | | | | BATON ROUGE | LA | 70817 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185002 | | LUNDY SHEENAN | 4033 POTER AVE | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 185003 | | LUNDY SUSAN L | 10 MIRABLE ST | | | | WELCH | VA | 28041 | USA | TRADE PAYABLE | | | | | $21.58 | |
| 185004 | | LUNDY TAHERA | 87 GRAND AVE | | | | NEWARK | NJ | 07106 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 185005 | | LUNDY THELETHA | 1202 WEST CHARLESTON ST | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 185006 | | LUNDY THELMA | 1001 ELYSIAN PLACE | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 185007 | | LUNDY TIMOTHY L | 3001 LAKE EAST DR APT 2074 | | | | LAS VEGAS | NV | 89117 | USA | TRADE PAYABLE | | | | | $85.61 | |
| 185008 | | LUNDY VICKY | 122 LUDLOW ST | | | | NEWARK | NJ | 07114 | USA | TRADE PAYABLE | | | | | $24.67 | |
| 185009 | | LUNES MARTHA | 443 FURNISH | | | | SAN ANTONIO | TX | 78207 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 185010 | | LUNFORD QUITNA | 1106 OLD PEAVINE RD | | | | ROSEDALE | MS | 38769 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 185011 | | LUNG JEFF | 1300 SEMINOLE APT 42 | | | | WEST PLAINS | MO | 65775 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 185012 | | LUNG PEGGY | 2536 RHODE ISLAND AVE SE | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185013 | | LUNGER RUSSELL | 2118 GREEN ACRES DR | | | | PARMA | OH | 44134 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 185014 | | LUNGISILE NTSHANGASE | 1338 G STREET SE | | | | WASHINGTON | DC | 20003 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 185015 | | LUNGSFORD TIMOTHY | 262 NEW YORK AVE | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185016 | | LUNIEWSKI ALURA | 32 N 10TH ST | | | | DEL HEAVEN | NJ | 08251 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 185017 | | LUNIGA ISABEL | 11701 SW 200 ST | | | | MIAMI | FL | 33190 | USA | TRADE PAYABLE | | | | | $12.55 | |
| 185018 | | LUNN JOAN | 5755 E RIVER RD | | | | TUCSON | AZ | 85750 | USA | TRADE PAYABLE | | | | | $44.59 | |
| 185019 | | LUNSFORD BRIAN | 3756 WESTPOINT DR | | | | COLUMBUS | OH | 43212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185020 | | LUNSFORD BRUCE | 424 MILLER HODGE RD | | | | INMAN | SC | 29349 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 185021 | | LUNSFORD DAVID | 2126 HARRIET DR | | | | TALLAHASSEE | FL | 32303 | USA | TRADE PAYABLE | | | | | $25.80 | |
| 185022 | | LUNSFORD DENISE | 138 BRICK LANE APT 7 | | | | CROSS LANES | WV | 25313 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 185023 | | LUNSFORD JUNIOR | 604 EDVIEW CR | | | | CROSSLANE | WV | 25313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185024 | | LUNSFORD JUNIOR | 604 EDVIEW CR | | | | CROSSLANE | WV | 25313 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 185025 | | LUNSFORD KERA | 1465 TRAIN STATION ROAD | | | | STOCKTON | MD | 21864 | USA | TRADE PAYABLE | | | | | $25.30 | |
| 185026 | | LUNSFORD LISA | 2300 DOWNINGGTAPT 1 | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185027 | | LUNSFORD MELISSA | 729 E WARREN AVE | | | | EDEN | NC | 27288 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 185028 | | LUNSFORD MELVIN | 130 ST STEPHENS DRIVE | | | | NEWPORT  NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185029 | | LUNSFORD PAULA | 809 SILVER ST | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 185030 | | LUNSFORD RABAQAH | 9 GUENEVER DR | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 185031 | | LUNSFORD RESHAWN | 103 21ST AVE EAST | | | | SPRINGFIELD | TN | 37172 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 185032 | | LUNSFORD SHARON | 2970 STOP EIGHT RD | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185033 | | LUNSFORD TAMMIE | 497 HWY 71 N | | | | ASHDOWN AR | AR | 71822 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 185034 | | LUNSFORD TROY | 3402 A NORTH OAK ST | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185035 | | LUNT CAROLYN | 13503 MONROE ST | | | | THORNTON | CO | 80241 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 185036 | | LUNT JEFFREY | 149 PORTLAND AVE | | | | DOVER | NH | 03820 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 185037 | | LUO BIN | 916 SOUTHGATE DR | | | | STATE COLLEGE | PA | 16801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185038 | | LUO HUI | 34139 SIWARD DR | | | | FREMONT | CA | 94555 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 185039 | | LUORIEL MILDRED | CALLE FRANCISCO VEGA K 29 URB | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 185040 | | LUOMA JERRY | 107 SABYAN DR | | | | SAN ANTONIO | TX | 78218 | USA | TRADE PAYABLE | | | | | $23.45 | |
| 185041 | | LUONG LOC | 4241 S DEFRAME ST | | | | MORRISON | CO | 80465 | USA | TRADE PAYABLE | | | | | $34.40 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 185042 | | LUONG TUNG | 6181 LEMON BELL WAY | | | | SACRAMENTO | CA | 95824 | USA | TRADE PAYABLE | | | | | $11.45 | |
| 185043 | | LUONG TUYEN | 40960 CALIFORNIA OAK RD 1 | | | | MURRIETA | CA | 92562 | USA | TRADE PAYABLE | | | | | $25.50 | |
| 185044 | | LUONGO ANGELA | 1050 CARLSBAD VILLAGE DR | | | | CARLSBAD | CA | 92008 | USA | TRADE PAYABLE | | | | | $12.52 | |
| 185045 | | LUPARDUS MICHAEL | 3106 KANAWHA TERACE APT 83 | | | | ST  ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 185046 | | LUPE AGUILAR | 646 ORCHARD AVE | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $79.62 | |
| 185047 | | LUPE ANGEL | PO BOX 7171 | | | | EMPIRE | CA | 95319 | USA | TRADE PAYABLE | | | | | $7.45 | |
| 185048 | | LUPE ARGUETA | 264 S GERTRUDE AVE | | | | STOCKTON | CA | 95215 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 185049 | | LUPE AYALA | 3230 HARLANDALE AVE | | | | DALLAS | TX | 75216 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 185050 | | LUPE BOBAN | 302 LINCOLN AVENUE | | | | TAKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $7.45 | |
| 185051 | | LUPE BOBBI | PO BOX 201 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 185052 | | LUPE CASTANEDA | 4249 PARKER AVE APT D | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 185053 | | LUPE CRUZ | 8419 W MONTE VISTA RD | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 185054 | | LUPE CRUZ | 8419 W MONTE VISTA RD | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 185055 | | LUPE CRUZ | 8419 W MONTE VISTA RD | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 185056 | | LUPE CUEVAS | 506 FEDERMAN DR | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 185057 | | LUPE DEHOYOS PENA | 900 N LOS EBANOS 303 | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 185058 | | LUPE DELAFUENTE | 209 AVE E | | | | HART | TX | 79043 | USA | TRADE PAYABLE | | | | | $276.99 | |
| 185059 | | LUPE ENTEZMINGER | 6520 W COOLIDGE ST | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 185060 | | LUPE EZRRE | 17770 AVALON BLVD  348 | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $204.67 | |
| 185061 | | LUPE FRANCO | 914 AMBER KNOLL | | | | SAN ANTONIO | TX | 78251 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 185062 | | LUPE FUENTES | PO BOX 12662 | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 185063 | | LUPE GERTIE | PO BOX 654 | | | | WHITE RIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 185064 | | LUPE GOMEZ | | | | | | | | USA | TRADE PAYABLE | | | | | $4.58 | |
| 185065 | | LUPE GONZALES | 4670 JOSEPHINE ST | | | | DENVER | CO | 80216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185066 | | LUPE HERNANDEZ | 7926 WILLIAMS ROAD | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $29.61 | |
| 185067 | | LUPE HERNANDEZ | 7926 WILLIAMS ROAD | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 185068 | | LUPE HERRERA | 1234 TAMIAMI TRAIL | | | | NAPLES | FL | 34103 | USA | TRADE PAYABLE | | | | | $259.40 | |
| 185069 | | LUPE HOWARD | 3836 NW 11TH | | | | OKLAHOMA CITY | OK | 73107 | USA | TRADE PAYABLE | | | | | $4.08 | |
| 185070 | | LUPE LABOR | 8131 N 107TH AVE 82 | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 185071 | | LUPE LOYA | PO BOX 404 | | | | GONZALES | CA | 93915 | USA | TRADE PAYABLE | | | | | $19.54 | |
| 185072 | | LUPE LUPEGALINDO | 15119 S AVE 12 E | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 185073 | | LUPE MADRANO | 11319 ELMCROFT AVE | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 185074 | | LUPE MARQUEZ | 19038 LINDSAY ST | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 185075 | | LUPE MARTINEZ | 6535 CAGNON RD | | | | SAN ANTONIO | TX | 78252 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 185076 | | LUPE MENDOZA | 351 GRAPE ST | | | | WALLAWALLA | WA | 99362 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 185077 | | LUPE MONTOYA | 301 E LOMA LINDA BLD | | | | GOODYEAR | AZ | 85338 | USA | TRADE PAYABLE | | | | | $11.56 | |
| 185078 | | LUPE MORA | 1184 N MARKS SPACE 14 | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $64.59 | |
| 185079 | | LUPE MORENO | 4729 SERRA AVE | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 185080 | | LUPE NUNEZ | 1155 STRUB ST | | | | OXNARD | CA | 93036 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 185081 | | LUPE OLARRA | 1230 ROSECRANS AVE | | | | MANHATTAN BCH | CA | 90266 | USA | TRADE PAYABLE | | | | | $126.59 | |
| 185082 | | LUPE ORTIZ | 1509 SANTA SIRA DR | | | | CHULA VISTA | CA | 91913 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 185083 | | LUPE ROCHA | PO BOX 885 | | | | KINGSBURG | CA | 93631 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 185084 | | LUPE RODRIGUEZ | GREENWOOD AVE | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 185085 | | LUPE RODRIGUEZ | GREENWOOD AVE | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 185086 | | LUPE SANTOS | 568 LESLIE CT | | | | MERCED | CA | 95348 | USA | TRADE PAYABLE | | | | | $108.25 | |
| 185087 | | LUPE SOLIZ | 737 OMAHA APT 3 | | | | CORPUS CHRSTI | TX | 78408 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 185088 | | LUPE VALDEZ | 10643 W CARROUSEL DR | | | | ARIZONA CITY | AZ | 85123 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 185089 | | LUPE WONG | 3001 E MAIN ST  NONE | | | | CORTLANDT MNR | NY | 10567 | USA | TRADE PAYABLE | | | | | $66.99 | |
| 185090 | | LUPE ZAMBRANO | 2205 PLUMERIA AVE | | | | NORTH LAS VEG | NV | 89081 | USA | TRADE PAYABLE | | | | | $129.89 | |
| 185091 | | LUPE ZARAGOZA | 2030 GARNER RD | | | | VASSAR | MI | 48768 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 185092 | | LUPEPSCA LUPEPSCA | PO BOX 1249 | | | | PALM SPRINGS | CA | 92263 | USA | TRADE PAYABLE | | | | | $10.40 | |
| 185093 | | LUPI RAMIREZ | PO BOX 251 | | | | STANFEILD | AZ | 85172 | USA | TRADE PAYABLE | | | | | $6.07 | |
| 185094 | | LUPITA ALEMAN | CTO LOS SAUCES 117 | | | | REYNOSA MEXICO | XX | 88740 | USA | TRADE PAYABLE | | | | | $10.14 | |
| 185095 | | LUPITA DEGLIM | 3050LINE | | | | SANTA BARBARA | CA | 93108 | USA | TRADE PAYABLE | | | | | $69.60 | |
| 185096 | | LUPITA GALVAN | 237 GREEN MEADOW DR APT C | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $239.13 | |
| 185097 | | LUPITA GUTIERREZ | PO BOX 265 | | | | EUNICE | NM | 88231 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 185098 | | LUPITA LACHINO | 816 W BROZONE APT A | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 185099 | | LUPITA LOPEZ | 686 E CARRILLO AVE | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 185100 | | LUPITA MORENO | PO BOX 54 | | | | LOZANO | TX | 78568 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 185101 | | LUPITA MORIN | 301 ABAZOLA ST | | | | TAFT | TX | 78390 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 185102 | | LUPITA OROZCOFAM | 3643 ST AUSTELL WAY | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $8.69 | |
| 185103 | | LUPITA WHITE | PLEASE ENTER YOUR STREET | | | | WINDOW ROCK | AZ | 86515 | USA | TRADE PAYABLE | | | | | $21.51 | |
| 185104 | | LUPSON RICKI | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 25303 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 185105 | | LUPTON BRANDI | PO BOX 74B | | | | MEMPHIS | TN | 38106 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 185106 | | LUPTON RAINA | 220 W 7TH ST | | | | EDGERTON | KS | 66021 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 185107 | | LUPTON TAMMY | 4411 SMOKING TREE | | | | SHAWNEE | OK | 74804 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 185108 | | LUQMAN DAD | 14305 BEAKER COURT | | | | BURTONSVILLE | MD | 20866 | USA | TRADE PAYABLE | | | | | $39.35 | |
| 185109 | | LUQUE SYLVIA M | 26451 CASCADE ST | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 185110 | | LUQUE WILLIAM | HC 3 BOX 15635 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 185111 | | LUQUEZ LUZ | 220 N AVE 54 | | | | HIGHLAND PARK | CA | 90042 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 185112 | | LUQUIS RAFAEL | URB RIVER PLANTATION CALLE OC | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185113 | | LURA YOUNG | 542 MELTON AVE | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 185114 | | LURDES MEDINA | HC 01 BOX 8031 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185115 | | LURDES VEGA | PONCE | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185116 | | LURE SPRIGGS | 3918 BALES AVE | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $6.18 | |
| 185117 | | LURESE LEVOIR | 39 FINGER AVE | | | | REDWOOD CITY | CA | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 185118 | | LURIENE SIMMONS | 222 NORTHLAKE | | | | WPB | FL | 33407 | USA | TRADE PAYABLE | | | | | $61.25 | |
| 185119 | | LURLEENE WEAST | 8207 2ND AVE S | | | | MINNEAPOLIS | MN | 55420 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 185120 | | LURLENA ROBERTS | 741 N MAIN ST | | | | SPRING VALLEY | NY | 10977 | USA | TRADE PAYABLE | | | | | $31.30 | |
| 185121 | | LURLINE FACEY | 8860 PINEY BRANCH RD | | | | SILVER SPRING | MD | | USA | TRADE PAYABLE | | | | | $7.12 | |
| 185122 | | LURS EARLEY | 109 BRIDGEPORT COVE DR AP | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185123 | | LUSBY NATALIE | 13348 STAMPER ROAD | | | | MOORES HILL | IN | 47032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185124 | | LUSE DESIREE E | 311 MEADOWOOD CT | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 185125 | | LUSENA TORRES | 112 28TH ST | | | | TEXAS CITY | TX | 77590 | USA | TRADE PAYABLE | | | | | $94.22 | |
| 185126 | | LUSERO ARELLANO | 6711 BARNWOOD TRCE E | | | | INDIANAPOLIS | IN | 46268 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 185127 | | LUSH HAROLDEDWAR | 5375 DUKE ST APT 519 | | | | ALEANDARIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 185128 | | LUSHANE WILLIAMS | 612 BAXLEY RD | | | | BOWMAN | SC | 29018 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 185129 | | LUSIA PARRILLA ORTIZ | PARC SUAREZ 71 CALLE 1 E | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION 18-23538-shl Doc 1629 Filed 01/17/19 Entered 01/17/19 23:17:33 Main Document Case Number: 18-23538

Schedule E/F Part 3, Question 3
Pg 2451 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 185130 | | LUSIANE RODRIGUEZ | URB HIGHLAND PARK 719 CALLE CACTU | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 185131 | | LUSK DANA | 1430 MILL DR | | | | CATAWBA | NC | 28609 | USA | TRADE PAYABLE | | | | | $6.13 | |
| 185132 | | LUSK HEATHER | 328 SOUTH FRIENDSHIP RD | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 185133 | | LUSK HEATHER | 328 SOUTH FRIENDSHIP RD | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $21.01 | |
| 185134 | | LUSK JOHNNY | 716 MOORE AVE | | | | LUFKIN | TX | 75904 | USA | TRADE PAYABLE | | | | | $395.10 | |
| 185135 | | LUSK RONALD | HC 69 | | | | HERNDON | WV | 24726 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 185136 | | LUSK TORI | 1701 LINDSEY LANE | | | | MOUNDSVILLE | WV | 26041 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 185137 | | LUSS ALICIA D | 4734 NEWPORT AVE | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185138 | | LUSS VALERIE | 108 NZ | | | | NZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $90.50 | |
| 185139 | | LUST GARY | 4420 E CURRAN DR | | | | FRESNO | CA | 93703 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 185140 | | LUST MARY | 9 ACE ROAD | | | | BUTLER | NJ | 07405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 185141 | | LUSTER ALLEN | 2553 BURNS AVE | | | | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | | | | | $29.54 | |
| 185142 | | LUSTER ALLIANA | 422 QUAIL TRACE DR | | | | COLUMBIA | SC | 29212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185143 | | LUSTER BILLY | 1415 E BEECH ST | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185144 | | LUSTER BRANDY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IL | 62222 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 185145 | | LUSTER CHARLOTTE N | 152 NORTH COLUMBUS AVE | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185146 | | LUSTER DEBRA | 919 CHURCH STREET | | | | CLEVELAND | MS | 38732 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 185147 | | LUSTER GLORIA | 227 JAGGER LANE | | | | HEBRON | CT | 06084 | USA | TRADE PAYABLE | | | | | $24.68 | |
| 185148 | | LUSTER GLORIA | 227 JAGGER LANE | | | | HEBRON | CT | 06084 | USA | TRADE PAYABLE | | | | | $44.68 | |
| 185149 | | LUSTER MIYEASHYA | 1463 LONDON DR | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 185150 | | LUSTER PAUL | 152 NORTH CLOUMBUS AVE | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185151 | | LUSTER SHANTE | 1045 LINCOLN ST | | | | REDDING | CA | 96001 | USA | TRADE PAYABLE | | | | | $29.64 | |
| 185152 | | LUSTRE ELISA | PO BOX 1617 | | | | SAN MARTIN | CA | 95046 | USA | TRADE PAYABLE | | | | | $22.80 | |
| 185153 | | LUTAER NERA | 2135 AHE ST 19E | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 185154 | | LUTALI ELIZABETH | 1301 LILIHA 102 | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $3.72 | |
| 185155 | | LUTCHMIPERSAD LEELA | 35 ROUND HILL ST | | | | JAMAICA PLAIN | MA | 02130 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 185156 | | LUTEN RAVEN | 2016 CASE AVENUE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 185157 | | LUTES CHRIS | 24 LOCHSTEAD AVE | | | | JAMAICA PLAIN | MA | 02130 | USA | TRADE PAYABLE | | | | | $59.00 | |
| 185158 | | LUTES JOE | 2467 JEFFERSON DR | | | | MARSHALLTOWN | IA | 50158 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 185159 | | LUTFYAN NASH | 65 E 43RD TERR | | | | KANSAS CITY | MO | 64117 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 185160 | | LUTFI ALEXIS | 36 AUDET DR | | | | CHEEKTOWAGA | NY | 14227 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 185161 | | LUTGE REBECCA | PO BOX 167 | | | | JACKSON | CA | 95642 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 185162 | | LUTHER FRANKLIN | 539 E GLENPOOL BLVD | | | | GLENPOOL | OK | 74033 | USA | TRADE PAYABLE | | | | | $8.74 | |
| 185163 | | LUTHER JACOB | 2213 SHED RD 21 | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185164 | | LUTHER JONES | 708 RED ROW LANE | | | | ESMONT | VA | 22937 | USA | TRADE PAYABLE | | | | | $27.37 | |
| 185165 | | LUTHER LAUREN | 524 W SANDY RIDGE | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185166 | | LUTHER LAUREN | 524 W SANDY RIDGE | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185167 | | LUTHER LAUREN | 524 W SANDY RIDGE | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185168 | | LUTHER TEAGUE | 448 LINCOLN AVE | | | | MEYERSDALE | PA | 15552 | USA | TRADE PAYABLE | | | | | $21.22 | |
| 185169 | | LUTHY ASHLEY | 21 W YALE ST | | | | ORLANDO | FL | 32804 | USA | TRADE PAYABLE | | | | | $224.81 | |
| 185170 | | LUTISHA LONG | 90 FRANK LATHAM RD | | | | PENSON | TN | 38366 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 185171 | | LUTITA MOORE | 1819 MARQUE DRIVE | | | | BATON ROUGE | LA | 70815 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 185172 | | LUTRICH TTERSON | 4791 N PINE HILLS RD | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $12.43 | |
| 185173 | | LUTRICIA BROWN-ALLEN | 1040 PARK DRIVE | | | | FORT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 185174 | | LUTTERBIE CRAIG | 12013 TAUESIN PL | | | | RESTON | VA | 20190 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 185175 | | LUTTEROOT ALICIA V | 3328 GEROLD DR | | | | CINCINNATI | OH | 45228 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 185176 | | LUTTON DENNIS | 1047 CRESTRIDGE DR NONE | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $170.50 | |
| 185177 | | LUTTON JEFF | 2575 WEST BROADWAY | | | | MISSOULA | MT | 59802 | USA | TRADE PAYABLE | | | | | $45.04 | |
| 185178 | | LUTTREL CHERYL R | 12827 RAY DRIVE | | | | LICKING | MO | 65542 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 185179 | | LUTTRELL AMY | 137POWHATAN TRAIL | | | | VERSAILLES | WV | 40383 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 185180 | | LUTTRELL BOBBIE | 1851 RENUNION CORNER RD | | | | GERRARDSTOWN | WV | 25420 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 185181 | | LUTTRELL KIMBERLY | 602 ANGELA HASKELL DR | | | | BENTON | AR | 72015 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 185182 | | LUTTRELL PAMELA | 190 FIREBROOK RD | | | | HUSTONVILLE | KY | 42642 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 185183 | | LUTTRELL YVETTE | 500 RAVENNA AVE | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 185184 | | LUTY KAREN | 103 23RD AVE | | | | SEASIDE PARK | NJ | 08752 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 185185 | | LUTZ ANNAMARIE | 304 HIAWATHA AVE | | | | INVERNESS | FL | 34452 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 185186 | | LUTZ CHRISTIAN | 5323 RADFORD AVE | | | | VALLEY VILLAGE | CA | 91607 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 185187 | | LUTZ JEANICE | 2911 GUERNSEY AVE | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 185188 | | LUTZ JOHN | 1349 CHERRY LAUREL CIR | | | | WEBSTER | NY | 14580 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 185189 | | LUTZ JUDITH | 327 SLATE HILL ROAD | | | | BEAN STATION | TN | 37708 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 185190 | | LUTZ MARY T | 8114 - NBU | | | | PRAGUE | OK | 74868 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 185191 | | LUTZ MONIKA J | 1707 ELDER ST | | | | WAUKESHA | WI | 53188 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185192 | | LUTZ ROBERT | 106 KNOLLWOOD DRIVE | | | | CARLE PLACE | NY | 11514 | USA | TRADE PAYABLE | | | | | $1,270.88 | |
| 185193 | | LUTZ ROOFING CO INC | 4721 22 MILE RD | | | | UTICA | MI | 48317 | USA | TRADE PAYABLE | | | | | $4,347.00 | |
| 185194 | | LUU BENJAMIN | 89 NEEDHAM ST | | | | NEWTON HLDS | MA | 02461 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 185195 | | LUU MICHAEL | 1757 W SUMAC LANE | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $41.04 | |
| 185196 | | LUU NGUYEN | 15993 W VERNON AVE | | | | GOODYEAR | AZ | 85395 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 185197 | | LUUIDIA WILLIAMS | 559 BLAIRAVE | | | | ST PAUL | MN | 55103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185198 | | LUV LEE | 94-312 PAIWA STREET | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 185199 | | LUV N CARE INC | 3030 AURORA AVE 3ND FL | | | | MONROE | LA | 71201 | USA | TRADE PAYABLE | | | | | $7,081.86 | |
| 185200 | | LUVEDA BARTLETT | 100 EDDY ST | | | | RICHMOND | CA | 94801 | USA | TRADE PAYABLE | | | | | $387.75 | |
| 185201 | | LUVENA MCGOWAN | 6547 S MAPLEWOOD | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $31.89 | |
| 185202 | | LUVENE SHEKETTA | 609 FRANKLIN AVE | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 185203 | | LUVENIA BENNETT | 2023 CARMEL BLVD | | | | ZION | IL | 60099 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185204 | | LUVERNE PERKINS | 20805 WAKEFIELD WAY APT 1 | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $70.58 | |
| 185205 | | LUVERNE ROBERTS | 912 5TH ST APT F | | | | WPB | FL | 33401 | USA | TRADE PAYABLE | | | | | $12.47 | |
| 185206 | | LUVERT PAUL | 119 N CHESTNUT LN | | | | GLENWOOD | IL | 60425 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 185207 | | LUVI GOMEZ | 3193 ORCIUTT RD | | | | SANTA MARIA | CA | 93455 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 185208 | | LUVI GOMEZ | 3193 ORCIUTT RD | | | | SANTA MARIA | CA | 93455 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 185209 | | LUVIANOS LUIS J | 835 WILLOW ST | | | | MT AIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 185210 | | LUVINA I RITZ | 3001 CABANA DR | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 185211 | | LUVINA SMITH | 4800 AUGUST AT | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 185212 | | LUVNPINK SHANNON | 29421 6 MILE RD | | | | LIVONIA | MI | 48152 | USA | TRADE PAYABLE | | | | | $21.58 | |
| 185213 | | LUVONA-GEORGE | PO BOX 581 | | | | OCILLA | GA | 31774 | USA | TRADE PAYABLE | | | | | $6.03 | |
| 185214 | | LUVSHARICE LOTT | 61 N BALCH ST | | | | AKRON | OH | 44303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185215 | | LUVY HERRERA | 13013 ESTEELLE ROAD | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185216 | | LUX LOGS LTD | 700 SIGAR CREED DR | | | | JOLIET | IL | 60433 | USA | TRADE PAYABLE | | | | | $722.09 | |
| 185217 | | LUX PRODUCTS CORPORATION | P O BOX 510087 | | | | PHILADELPHIA | PA | 19175 | USA | TRADE PAYABLE | | | | | $3,139.89 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 185218 | | LUX RENEE | 205 CORNING | | | | ARCADIA | IA | 51430 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 185219 | | LUXANA N | 898 NE 164 ST | | | | NRTH MIAMI BCH | FL | 33162 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185220 | | LUXARIE IRVING | 904 GLADE LN | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 185221 | | LUXE GROUP INC THE | 304 HUDSON ST 5TH FL | | | | NEW YORK | NY | 10013 | USA | TRADE PAYABLE | | | | | $12,150.94 | |
| 185222 | | LUXOTTICA RETAIL NORTH AMERICA | 4000 LUXOTTICA PLACE | | | | MASON | OH | 45040 | USA | TRADE PAYABLE | | | | | $884.21 | |
| 185223 | | LUYANDO JUAN | BO JACANAS GRANJA | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185224 | | LUYSTER ALLISON L | 308 SECOND ST | | | | BELMONT | OH | 43718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185225 | | LUYTEN FINN | 1767 E DOWNINGTON AVE | | | | SALT LAKE CIT | UT | 84108 | USA | TRADE PAYABLE | | | | | $3.91 | |
| 185226 | | LUZ 1 BERMUDEZ | 30 WILLIAMSBURG DRAPT11 | | | | WORCESTER | MA | 01602 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 185227 | | LUZ A RIVER | 614 STRINGER ST APT 127 | | | | KILLEEN | TX | 76541 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 185228 | | LUZ ACEVEDO | 566 RIDGE STREET | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185229 | | LUZ AGUAYO | RR7 BUZON 26 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185230 | | LUZ ALAS | 12400 BURTON ST | | | | NORTH HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $150.29 | |
| 185231 | | LUZ ALAS | 12400 BURTON ST | | | | NORTH HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 185232 | | LUZ AMADOR | 49 CLYDE ST | | | | SPRINGFIELD | MA | 01107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185233 | | LUZ ANGEL L | PARC AMADEO 23 CARR 670 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 185234 | | LUZ ANTUNEZ | 4610 HARVEY DR | | | | MESQUITE | TX | 75150 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 185235 | | LUZ AROCHO | BOX 6594 | | | | MAYAGUEZ | PR | 00681 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185236 | | LUZ AYALA | PO BOX 625 PMB 225 | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 185237 | | LUZ BATTILANA | SOUTH OCEAN DRIVE 3801 UN | | | | HOLLYWOOD | FL | 33019 | USA | TRADE PAYABLE | | | | | $12.80 | |
| 185238 | | LUZ BAUTISTA | 2201 BANNERMAN RD | | | | TALLAHASSEE | FL | 32112 | USA | TRADE PAYABLE | | | | | $25.19 | |
| 185239 | | LUZ BEDOYA | 10960 SW 71 LANE | | | | MIAMI | FL | 33173 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 185240 | | LUZ BEDOYAANDA | 10960 SW 71ST LN | | | | MIAMI | FL | 33173 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 185241 | | LUZ BELEN GUEVARA | PO BOX 9022662 | | | | SAN JUAN | PR | 00902 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 185242 | | LUZ BERMUDEZ | INT GARDEN EDIF B 13 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185243 | | LUZ BRAVO | 1602 E FRANKFORD RD | | | | CARROLLTON | TX | 75007 | USA | TRADE PAYABLE | | | | | $49.87 | |
| 185244 | | LUZ BRITO | REPARTO MIRAFLORES 1 CALLE 4 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185245 | | LUZ BURGOS ORTIZ | BOX 17 | | | | CIALES | PR | 00638 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 185246 | | LUZ CACERES | ROUND HILL 661 VIOLETAS | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185247 | | LUZ CARABALLO RIVERA | A8 CALLE GONZALO ALEJANDRO | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185248 | | LUZ CARBAJAL | 1441 HENDERSON AVE APT A | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $14.51 | |
| 185249 | | LUZ CARBALLO | 409 HONEYSUCKLE DR | | | | LA MARQUE | TX | 77568 | USA | TRADE PAYABLE | | | | | $57.64 | |
| 185250 | | LUZ CARMONA | 13809 RANCH PL | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $34.31 | |
| 185251 | | LUZ CARMONA ROSA | CALLE MADEIRA 775 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $9.16 | |
| 185252 | | LUZ CASANOVA | 5 NORFOLK ST APT 5 | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $20.58 | |
| 185253 | | LUZ CASTELBLANCO | 10000 | | | | FLUSHING | NY | 11374 | USA | TRADE PAYABLE | | | | | $79.56 | |
| 185254 | | LUZ CASTRO | 3 SYDNEY WAY | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185255 | | LUZ CENTENO RODRIQUEZ | 2678 S 29TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 185256 | | LUZ CERDA | 7695 MERITO AVE | | | | SAN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 185257 | | LUZ CHRISTOPHER | 5562 GRAMMERCY DR SW | | | | ATLANTA | GA | 30349 | USA | TRADE PAYABLE | | | | | $15.85 | |
| 185258 | | LUZ CONCEPCION | BOX 1835 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 185259 | | LUZ CONCEPCION | 1606 ELK SPRING DR  NONE | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $361.07 | |
| 185260 | | LUZ CORALES | RES LUIS MUNOZ RIVERA EDF 14 127 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 185261 | | LUZ CORDOVA | CALLE CONSUELO MATOS 1211 COMANDAN | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $7.76 | |
| 185262 | | LUZ CORREA | C-TOMAS DELGADO E8 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $16.72 | |
| 185263 | | LUZ CORTEZ | 2250 MISSOURI AVE | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 185264 | | LUZ CRUZ RAMOS | 506-CALLE TRUNCADO | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $40.13 | |
| 185265 | | LUZ D ESTRADA MONTANEZ | HC03 BOX 7337 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185266 | | LUZ D LEON | URB FLORAL PARK C ESPANA 420 | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 185267 | | LUZ DAVILA | 107 CALLE INOCENCIO CRUZ | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 185268 | | LUZ DE FIGUEROA | HC55 BUZON 8513 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185269 | | LUZ DIAZ | 671 CHARLES DR | | | | OCEANSIDE | CA | 92057 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 185270 | | LUZ E DARDER BONILLA | ESTANCIAS DEL LAUREL CALLE CORAZON | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185271 | | LUZ E OCHOA-CASTELLANOS | 4305 S SAINT LOUIS AVE | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 185272 | | LUZ E RUIZ | BO NAVARRO CARR 931 K67 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $33.44 | |
| 185273 | | LUZ E SANTANA | URB EL MIRADOR EDF 4 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $17.54 | |
| 185274 | | LUZ ECHEVARRIA | 405 LONG DR | | | | KISSIMMEE | FL | 34759 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 185275 | | LUZ ENRIQUEZ | 3712 BOULDER ST | | | | EVANS | CO | 80620 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 185276 | | LUZ FIGUEROA | A3 CALLE 3 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $8.34 | |
| 185277 | | LUZ FUENTES | HC 73 BOX 4734 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185278 | | LUZ GALINDO | 2001 E CLINTON | | | | HOBBS | NM | 88241 | USA | TRADE PAYABLE | | | | | $9.32 | |
| 185279 | | LUZ GALVEZ | 341 WOODSIDE AVE | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185280 | | LUZ GARAY | 512 N 10TH ST | | | | LEBANON | PA | 17042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 185281 | | LUZ GARCIA | 5720E 63RD AV LOT D | | | | DENVER | CO | 80022 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 185282 | | LUZ GARCIA | 5720E 63RD AV LOT D | | | | DENVER | CO | 80022 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 185283 | | LUZ GOMES | ALTURAS DE CONTRY CLUBEDF 5 APRT 3 | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185284 | | LUZ GONZALEZ | 13682 PATTILYNN DR | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185285 | | LUZ GONZALEZ | 13682 PATTILYNN DR | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 185286 | | LUZ GONZALEZ | 13682 PATTILYNN DR | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 185287 | | LUZ GUERRERO | 656 W 2ND AVE | | | | MESA | AZ | 85210 | USA | TRADE PAYABLE | | | | | $29.21 | |
| 185288 | | LUZ GUTIERREZ | 5660 SW 180TH AVE | | | | ALOHA | OR | 97007 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 185289 | | LUZ HURTADO | 2612 W 10TH ST | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $18.72 | |
| 185290 | | LUZ I JENARO | URB DELGADO N 14 AVE JOSE VILLARES | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 185291 | | LUZ ILEANA VAZQUEZ | PO BOX 1383 | | | | SABANA SECA | PR | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185292 | | LUZ KUILAN | 119 ISLOTE 2 CALLE 6 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185293 | | LUZ KUILAN | 119 ISLOTE 2 CALLE 6 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185294 | | LUZ KUILAN | 119 ISLOTE 2 CALLE 6 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185295 | | LUZ LASSSUS | 32-52 33RD STREET | | | | QUEENS | NY | 11106 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 185296 | | LUZ LISEAGA | CALLE TRINITARIA L 23 ROSALEDA | | | | TOABAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 185297 | | LUZ LIZBETH | LAS VEGAS | | | | LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $15.45 | |
| 185298 | | LUZ LLOPEZ | 1965 SCHIEFFELIN  AVE | | | | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185299 | | LUZ LOOPEZ | 203 N | | | | SAN JUAN | PR | 00955 | USA | TRADE PAYABLE | | | | | $199.54 | |
| 185300 | | LUZ LOPEZ | 68 CARLETON AVE | | | | BPT | CT | 06604 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 185301 | | LUZ LOPEZ | 68 CARLETON AVE | | | | BPT | CT | 06604 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 185302 | | LUZ LORA | COND LA VILLA GARDEN | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $44.60 | |
| 185303 | | LUZ M CASTRO | URB VILLANOA  LUCIA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185304 | | LUZ M CINTRON | 50 VERNON ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $15.17 | |
| 185305 | | LUZ M DAVILA | COND SAN JUAN PARK EDF Q APT Q | | | | SANTURCE | PR | 00909 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 185306 | | LUZ M MALDONADO | APT 1597 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185307 | | LUZ M MARTINEZ | URB SAN FELIPE CALLE 3 D | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 185308 | | LUZ M NUNEZ | 1613 E CRABTREE AVE | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 185309 | | LUZ M RIVERA | PMB 196 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 185310 | | LUZ M ROSARIO ESQUILIN | CALLE MILO BORGES Z3 - 2 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 185311 | | LUZ M WALKER AYALA | VILLAS DEL SOL | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185312 | | LUZ MALDONADO | 70 WARREN AVE | | | | HYDE PARK | MA | 02136 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 185313 | | LUZ MANZO | 9319 FOSTORIA ST | | | | DOWNEY | CA | 90241 | USA | TRADE PAYABLE | | | | | $35.19 | |
| 185314 | | LUZ MARIA FIGUEROA | CALLE 22 T25 URB VILLA N | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 185315 | | LUZ MARIA GARZA GARZA | PRIV CHIHUAHUA 2313 | | | | NVO LAREDO | TX | 88260 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 185316 | | LUZ MARIA GUILLEN | 624 E 3RD ST | | | | SANTA ANA | CA | 92701 | USA | TRADE PAYABLE | | | | | $124.42 | |
| 185317 | | LUZ MARIA LEBRON | VALLE DE GUAYMA CALLE 9 K9 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185318 | | LUZ MARIA MONTALVO | HC 207 16247 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185319 | | LUZ MARIA SALAZAR | 4762 E COLLEGE PLACE | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 185320 | | LUZ MARQUEZ 1 | 98-600 KAMEHAMEHA HWY | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $487.42 | |
| 185321 | | LUZ MARRUFO | 1991 DUTTON AVE | | | | SANTA ROSA | CA | 95407 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 185322 | | LUZ MARSHALL | PO BOX 184 | | | | THERMAL | CA | 92274 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 185323 | | LUZ MARTINEZ | 1383 W 83RD ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185324 | | LUZ MARTINEZ | 1383 W 83RD ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 185325 | | LUZ MEDINA | URB LOMAS DE CAROLINA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185326 | | LUZ MEJIA | 1633 E 126 TH | | | | COMPTON | CA | 90222 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 185327 | | LUZ MONTALVO | HC 04 BOX 11992 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185328 | | LUZ MORALES | HC03 BOX 14309 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $14.52 | |
| 185329 | | LUZ N CRUZ | PARC LA TEA | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185330 | | LUZ NADIA | PRACA DA BATALHA NB 5 | | | | MADOIRA | 2 | 00106 | | TRADE PAYABLE | | | | | $26.62 | |
| 185331 | | LUZ NEREIDA OTERO | BARRIO GADIANA | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185332 | | LUZ NIETO | 237 CENTER ST | | | | MANCHESTER | CT | 06040 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 185333 | | LUZ NIEVES | 10 CHESTNUT ST | | | | SPLFD | MA | 01103 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 185334 | | LUZ NILDA VASQUEZ | EXTCOQUI CALLE REINITA BZ 461 | | | | AGUIRRE | PR | 00704 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 185335 | | LUZ NUNEZ | 8482 129TH ST | | | | KEW GARDENS | NY | 11415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185336 | | LUZ OQUENDO | 110-41 107 ST | | | | JAMAICA | NY | 11417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185337 | | LUZ OQUENDO | 110-41 107 ST | | | | JAMAICA | NY | 11417 | USA | TRADE PAYABLE | | | | | $20.43 | |
| 185338 | | LUZ OQUENDO | 110-41 107 ST | | | | JAMAICA | NY | 11417 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 185339 | | LUZ ORTIZ | APT 16400970 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185340 | | LUZ OTERO | 1792 AUSGUTS RD | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 185341 | | LUZ PAGAN | CALLE RIO COROSAL B 3 RIO | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $166.68 | |
| 185342 | | LUZ PALACIOS | 307 MADES DR | | | | FTP | FL | 34947 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 185343 | | LUZ PALACIOS DE LEON | 307 MADES DR | | | | FORT PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 185344 | | LUZ PARIS | 917 E DIAMOND AVE | | | | HAZLETON | PA | 18201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 185345 | | LUZ PATRICIA D | 6280 S CAMPBELL AVE  32104 | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 185346 | | LUZ PAZ | 3116 18TH ST NW | | | | WASHINGTON | DC | 20010 | USA | TRADE PAYABLE | | | | | $17.32 | |
| 185347 | | LUZ PENA | 505 S LIME ST | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 185348 | | LUZ PEREZ | 234 BOND STREET | | | | BROOKLYN | NY | 11217 | USA | TRADE PAYABLE | | | | | $9.98 | |
| 185349 | | LUZ PIZARRO | RR 9 BOX 1390 MSC 460 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $48.00 | |
| 185350 | | LUZ PRATTS | 310 HAMPSHIRE ST | | | | BUFFALO | NY | 14213 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 185351 | | LUZ PRIETO | 2272 L MIRLO | | | | SANTA MARIA | CA | 93455 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 185352 | | LUZ RIVERA | CALLE14 PARCELA 304 BUENA VISTA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $26.82 | |
| 185353 | | LUZ RIVERA | CALLE14 PARCELA 304 BUENA VISTA | | | | BAYAMON | PR | 00956 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 185354 | | LUZ RIVERA | CALLE14 PARCELA 304 BUENA VISTA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 185355 | | LUZ RIVERA ROLON | AVE MEMORIAL DRIVE 17 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $643.51 | |
| 185356 | | LUZ RODRIQUEZ | 93 GROTE ST APT 2 | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 185357 | | LUZ RODRIGUEZ | 1662 CALLE GUADIANA | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 185358 | | LUZ RODRIGUEZ | 1662 CALLE GUADIANA | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $75.18 | |
| 185359 | | LUZ RODRIGUEZ | 1662 CALLE GUADIANA | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 185360 | | LUZ RODRIGUEZ | 1662 CALLE GUADIANA | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185361 | | LUZ RODRIGUEZ | 1662 CALLE GUADIANA | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 185362 | | LUZ RODRIGUEZ | 1662 CALLE GUADIANA | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $76.98 | |
| 185363 | | LUZ RODRIGUEZ | 1662 CALLE GUADIANA | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $39.23 | |
| 185364 | | LUZ RODRIGUEZ | 1662 CALLE GUADIANA | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185365 | | LUZ RODRIGUEZ | 1662 CALLE GUADIANA | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 185366 | | LUZ ROMO | 512 AVE U | | | | MARBLE FALLS | TX | 78654 | USA | TRADE PAYABLE | | | | | $8.73 | |
| 185367 | | LUZ ROSARIO | 7 CORNELL ST | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185368 | | LUZ SALAZAR | 476 N MAIN ST 1 | | | | SCRANTON | PA | 18518 | USA | TRADE PAYABLE | | | | | $8.86 | |
| 185369 | | LUZ SANCHEZ | SANTIAGO IGLESIA BLO 3APT | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185370 | | LUZ SANTIAGO | BO JACAGUAX SEC BAYOAN | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 185371 | | LUZ SAVEDRA | 210 | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $65.26 | |
| 185372 | | LUZ SILVA | PO BOX 1276 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $22.45 | |
| 185373 | | LUZ SOSA | 42 BEESLEY DR | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 185374 | | LUZ SUAREZ | 1614 WHITEFORD PL | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 185375 | | LUZ TORO | CALLE 6 M4 URB SIERRA LINDA | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185376 | | LUZ TORRES | 275 HIGH ST EAST | | | | GLASSBORO | NJ | 08360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185377 | | LUZ TORRES | 275 HIGH ST EAST | | | | GLASSBORO | NJ | 08360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185378 | | LUZ U COTTO SEGARRA | RES TURABI HGTS ED 2 APT 2C | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185379 | | LUZ VALENTIN | 51500 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185380 | | LUZ VALLEJO | 200970 W 46 ST | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 185381 | | LUZ VARGAS | 947 S MARLYN AVE | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185382 | | LUZ VARGAS | 947 S MARLYN AVE | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185383 | | LUZ VAZQUEZ | 11610 NW 56TH DR | | | | CORAL SPRINGS | FL | | USA | TRADE PAYABLE | | | | | $14.95 | |
| 185384 | | LUZ VELAZQUEZ | RES LLA CEIBA  BLO   23 AP 193 | | | | MOCA | PR | 00716 | USA | TRADE PAYABLE | | | | | $6.78 | |
| 185385 | | LUZ VERDIN | 3013 N 56TH DR | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 185386 | | LUZ VILLA | 990 EAST HIGHWAY 246 | | | | SOLVANG | CA | 93463 | USA | TRADE PAYABLE | | | | | $85.28 | |
| 185387 | | LUZ VILLANUEVA | PANAROMA VILLAGE VISTA DE | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 185388 | | LUZ VILLEGAS | BO  DULCE 118 CALLE PRINCIPAL | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 185389 | | LUZ VILLEGAS | BO  DULCE 118 CALLE PRINCIPAL | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $21.44 | |
| 185390 | | LUZ Z REYES GUTIERREZ | 2356 ELYRIA AVE APT 4 | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185391 | | LUZ ZALDUONDO | VEVE GALZADA CALLE 17 F 25 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 185392 | | LUZANE GARCIA | 118 WEST J ST | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 185393 | | LUZIA CARDOZA | 15 DEANNA RD | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2. Question 1

Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 185394 | | LUZMA ZUAN | 1307 W 134TH ST11 | | | | GARDENA | CA | 90247 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 185395 | | LUZ-MARIA GUTIERREZ | 10000 | | | | LAS VEGAS | NV | 89141 | USA | TRADE PAYABLE | | | | | $46.33 | |
| 185396 | | LUZMARIA GUZMAN | CALLE 43 SO 786 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $77.06 | |
| 185397 | | LUZMARIA MARTINEZ | 1513 W HEIL AVE  NONE | | | | EL CENTRO | CA | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 185398 | | LUZMARIE JIMENEZ | PMB 308 PO BOX 94000 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $30.73 | |
| 185399 | | LUZMARIE LOPEZ | CALLE COMERIO 51 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $2.44 | |
| 185400 | | LUZMARIE LOPEZ | CALLE COMERIO 51 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 185401 | | LUZON JOSE M | C MARIA LLOVET | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 185402 | | LUZRIVERA MILDA | BARRIO DAGAOU BUZON 199L | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185403 | | LUZUNARIS MIGUEL | CARR 743 KM3 7 BARRIO VEGA | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 185404 | | LUZUNARIS SABRINA | 11501 HARTS RD 1204 | | | | JAX | FL | 32218 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 185405 | | LUZVIM SALTA | 19606 FERN WAY | | | | CASTRO VALLEY | CA | 94546 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 185406 | | LUZY GRADY | 31704 | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $34.61 | |
| 185407 | | LUZYNSKI OLIVIA | 6101 COLORADO | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 185408 | | LV MCALLISTER | 20 BOONE AVE | | | | MATTAPAN | MA | 02126 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 185409 | | LVEY KELLY | 309 BRISTOL ST | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $57.33 | |
| 185410 | | LWEST MARION | XXXX | | | | HENDERSON | NV | 89052 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 185411 | | LWIN MA | 6243 NOEL AVE | | | | NEWARK | CA | 94560 | USA | TRADE PAYABLE | | | | | $547.49 | |
| 185412 | | LY GEORGE | 4951 WESTHAM WAY | | | | ELK GROVE | CA | 95758 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 185413 | | LY HOA | 2305 DARROW ST | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185414 | | LY SOKCHHENG | 312 LYNN FELLS PKY | | | | SAUGUS | MA | 01906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185415 | | LY TONY | 215 APPALOOSA DR | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 185416 | | LY VINH | 4414 SW COLLEGE RD | | | | OCALA | FL | 34474 | USA | TRADE PAYABLE | | | | | $109.68 | |
| 185417 | | LYADIRA FIGUEROA | 6711 CHURCH STREET | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 185418 | | LYAM TORRES | 563 BUSTI AVE | | | | BUFFALO | NY | 14201 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 185419 | | LYANG SHYANE | 46045 WARM SPRINGS BLVD | | | | FREMONT | CA | 94539 | USA | TRADE PAYABLE | | | | | $392.38 | |
| 185420 | | LYANN LEON | RES JUAN C CORDERO DAVILA EDIF 22 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185421 | | LYANNE MUNIZ | CAPARA HIGTHS C EBANO | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185422 | | LYANNE S SHIMABUKURO | 98508 KILIOAHU LOOP | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 185423 | | LYAS ALMA | 4 WINDING WOOD DR | | | | SAYREVILLE | NJ | 08872 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 185424 | | LYBRAND JULIUS | 5747 BUSH RIVER RD | | | | COLUMBIA | SC | 29212 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 185425 | | LYDA ENOS | HC 1 BOX 8455 | | | | SELLS | AZ | 85634 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 185426 | | LYDA ERVIN | 914 ALBERNI ST | | | | EAST PALO ALTO | CA | 94303 | USA | TRADE PAYABLE | | | | | $7.49 | |
| 185427 | | LYDA JANET | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 34950 | USA | TRADE PAYABLE | | | | | $23.75 | |
| 185428 | | LYDDY MICHAEL | 340 MARTHAVILLE RD | | | | MANY | LA | 71449 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 185429 | | LYDE CALDONIA | 1344 FARROW RIDGE CT | | | | DARLINGTON | SC | 29540 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 185430 | | LYDE CASSANDRA | 305 E ERVIN ST APT B | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 185431 | | LYDE EVELYN | 1000 E PINE ST | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 185432 | | LYDE JUDY | 1153 | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 185433 | | LYDE KATINA D | 171 WESTGLEN DRIVE | | | | FT PIERCE | FL | 34981 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 185434 | | LYDECKER SHERRY | 1437 CATMAR RD | | | | NICEVILLE | FL | 32578 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 185435 | | LYDELL MITCHELL | 324 FASSETT ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185436 | | LYDIA AGYEMAN | 3008 BEL PRE ROAD | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $4.03 | |
| 185437 | | LYDIA ALAYON | 3256 GRACEMORE AVE | | | | KETTERING | OH | 45420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185438 | | LYDIA ALCIVAR | 218 STAGG ST | | | | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 185439 | | LYDIA ALIBRANDO | 325 CHAIN O' HILLS ROAD | | | | COLONIA | NJ | 07067 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 185440 | | LYDIA ANN SANTIAGO | HC D2 BOX 8667 | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185441 | | LYDIA BECKFORD | 1392 EDGEHILL RD | | | | WEST PALM BEACH | FL | 33417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185442 | | LYDIA BENNETT | 2462 VIRGINIA AVE | | | | HURRICANE | WV | 25526 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 185443 | | LYDIA BLAKE | POBOX 659 | | | | MESCALERO | NM | 88340 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 185444 | | LYDIA BROWN | 9710 S WENTWORTH AVE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 185445 | | LYDIA BUNDGARD | 6 E 39TH ST | | | | MINNEAPOLIS | MN | 55409 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 185446 | | LYDIA CANGAS | 2500 MOREHEAD APT 1 | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 185447 | | LYDIA CANTORNA | 2131 MAGANDA WAY | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 185448 | | LYDIA CASTILLA | 3709  NUBES | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 185449 | | LYDIA CASTRO | 9301 CRESCENT LOOP CIR APT 205 | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $16.24 | |
| 185450 | | LYDIA CASTRO | 9301 CRESCENT LOOP CIR APT 205 | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 185451 | | LYDIA CHERUIYOT | 6600 BELCREST RD APT B1 | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 185452 | | LYDIA CONTI | 1425 SANTA MARGARITA ST | | | | LAS VEGAS | NV | 89146 | USA | TRADE PAYABLE | | | | | $71.89 | |
| 185453 | | LYDIA DAVIS | 4855 W FUQUA | | | | HOUSTON | TX | 77045 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 185454 | | LYDIA DE JESUS | RES LOPEZ NUSSA BLOQ 29 APT 289 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $25.07 | |
| 185455 | | LYDIA DESANTIS | XXXXXX | | | | HAYWARD | CA | 94542 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 185456 | | LYDIA DESANTIS | XXXXXX | | | | HAYWARD | CA | 94542 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 185457 | | LYDIA DIXON | 0000NOILA | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $24.38 | |
| 185458 | | LYDIA DIXON | 0000NOILA | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185459 | | LYDIA E CRUZ | PO BOX 1413 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 185460 | | LYDIA EVANS | 14058  INGRAM  ST | | | | LIVONIA | MI | 48154 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 185461 | | LYDIA FIFITA | 744 N DIAMOND ST | | | | LAYTON | UT | 84041 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 185462 | | LYDIA FIGUERDA | 77 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 185463 | | LYDIA FONTANOS | 1190 BEVERLY DR APT F | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 185464 | | LYDIA FOSSE | 5926 TRINITY ST | | | | PHILA | PA | 19143 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 185465 | | LYDIA GOMEZ | 720 KINNETT AVE | | | | RIDGECREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 185466 | | LYDIA GUTIERREZ | 1416 VALARIA DR | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 185467 | | LYDIA GUZMAN | URB VILLA EL ENCANTO CALLE 7 17 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $34.16 | |
| 185468 | | LYDIA HERNANDEZ | URB COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 185469 | | LYDIA HERRERA | 1064 E ST APT 204 | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 185470 | | LYDIA HOUSTON | 3227 MISTY CREEK DRIVE | | | | DECATUR | GA | 30033 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 185471 | | LYDIA JACKSON | PO BOX 3381 | | | | EST LOUIS | IL | 62203 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 185472 | | LYDIA JACKSON | PO BOX 3381 | | | | EST LOUIS | IL | 62203 | USA | TRADE PAYABLE | | | | | $8.88 | |
| 185473 | | LYDIA JIMENEZ | 618 NORWICH CT | | | | SACRAMENTO | CA | 95833 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 185474 | | LYDIA JIMENEZ | 618 NORWICH CT | | | | SACRAMENTO | CA | 95833 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 185475 | | LYDIA JOHNSON | 7961 LIME AVE | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $13.63 | |
| 185476 | | LYDIA JORGENSEN | 222 S MILLER AVE | | | | LITCHFIELD | MN | 55355 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 185477 | | LYDIA KELLY | 635 PONDEROSA ST | | | | PAYNESVILLE | MN | 56362 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 185478 | | LYDIA MARTINEZ | 3419 42 AVE | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 185479 | | LYDIA MCINTOSH | 11 DIAMOND | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185480 | | LYDIA MCKEE | 1004  VALLEY ROAD | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185481 | | LYDIA MERAZ | PO BOX 1091 | | | | LAKEPORT | CA | 95453 | USA | TRADE PAYABLE | | | | | $4.56 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23538

Pg 2455 of 4636

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 185482 | | LYDIA MORENO | 3408 SPRING ST APT 104C | | | | PASO ROBLES | CA | 93446 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 185483 | | LYDIA MUNOZ | 26835 OLD HWY 80 | | | | GUATAY | CA | 91931 | USA | TRADE PAYABLE | | | | | $14.15 | |
| 185484 | | LYDIA NKUNKU | 2751 MONUMENT BLVD APT 234 | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 185485 | | LYDIA P ALCANTARA | 1314 WANAKA ST | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 185486 | | LYDIA PEDREGON | 7060 E SPRUCE AVE APT140 | | | | FRESNO | CA | 93720 | USA | TRADE PAYABLE | | | | | $256.20 | |
| 185487 | | LYDIA PEREZ | 3075 E FLORADORA AVE | | | | FRESNO | CA | 93703 | USA | TRADE PAYABLE | | | | | $288.75 | |
| 185488 | | LYDIA PINERO | 35 LEAMINGTON PL | | | | BUFFALO | NY | 14210 | USA | TRADE PAYABLE | | | | | $18.38 | |
| 185489 | | LYDIA QUIROZ | 3757 BRANDYWINE CTS | | | | CORPUS CHRISTI | TX | 78415 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 185490 | | LYDIA R FLETES | 5601 W GLASS LANE | | | | LA VEEN | AZ | 85339 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 185491 | | LYDIA RAMIREZ | 407 N PANNA MARIA ST 407 | | | | KARNES CITY | TX | 78118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185492 | | LYDIA RAMIREZ | 407 N PANNA MARIA ST 407 | | | | KARNES CITY | TX | 78118 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 185493 | | LYDIA RAMIREZ | 407 N PANNA MARIA APT 407 | | | | KARNES CITY | TX | 78118 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 185494 | | LYDIA RAYNER | 9129 LAMAZE RD | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 185495 | | LYDIA REAGAN | 4410 SPICE GLEN DRIVE | | | | COLORADO SPRI | CO | 80906 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 185496 | | LYDIA REESE | 3333 W DUNLAP AVE | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 185497 | | LYDIA RIVERA | 74 CALLE SANTA CRUZ APT 5 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $20.46 | |
| 185498 | | LYDIA RIVERA | 74 CALLE SANTA CRUZ APT 5 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 185499 | | LYDIA ROMAN | URB SANSA SOUCI A10 CALLE 11 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $12.48 | |
| 185500 | | LYDIA ROSADO | 3556 N FAIRHILL ST | | | | PHILA | PA | 19140 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 185501 | | LYDIA S DEPA | 2120 E CLEMENTINEST | | | | PHILA | PA | 19134 | USA | TRADE PAYABLE | | | | | $17.60 | |
| 185502 | | LYDIA SANTIAGO | URBLOS ANGELES | | | | TRUJILLO ALTO | PR | 00979 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 185503 | | LYDIA SANTIAGO | URBLOS ANGELES | | | | TRUJILLO ALTO | PR | 00979 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185504 | | LYDIA T MARTINEZ | 102 PATTERSON ST APT 105 | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 185505 | | LYDIA TAMEZ | 220 AGNUS AVE | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 185506 | | LYDIA V BARRIO | 615 S ESPANOLA | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $17.07 | |
| 185507 | | LYDIA VELEZ | 19 TERRACE AVE | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $1,818.56 | |
| 185508 | | LYDIA VILLALOBOS | 1235 W BASE LINE | | | | PHONENIX | AZ | 85353 | USA | TRADE PAYABLE | | | | | $181.13 | |
| 185509 | | LYDIA WEAH | 106 TAYLOR STREET | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185510 | | LYDIA WEBB | 10309 FARRAR AVE | | | | CHELTENHAM | MD | 20784 | USA | TRADE PAYABLE | | | | | $173.84 | |
| 185511 | | LYDIA WEST | ADDRESS | | | | CITY | PA | 16056 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 185512 | | LYDIA WIDENER | 85 COUNTRY ELMS | | | | GALESBURG | IL | 61401 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 185513 | | LYDIA Y CASTILLO | EDIF FJDANNE APARTMENT 30 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 185514 | | LYDIC KATIE | 1110 ARBOR DR | | | | CHINA GROVE | NC | 28023 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 185515 | | LYDICK LEIGH | 7075 COUNTY RD D87 | | | | ORGAN | NM | 88052 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 185516 | | LYDIVTTE RODIGUEZ | HC 05 BOX 7582 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185517 | | LYDON JONES | 5250 ROYAL PALM AVE | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $4.05 | |
| 185518 | | LYERLA BEVERLY | 181 FLOEWERING GROVE LN | | | | MOORESVILLE | NC | 28115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185519 | | LYERLY DARYL | 2181 STONE BRIDGE RD | | | | ASHEBORO | NC | 27205 | USA | TRADE PAYABLE | | | | | $70.83 | |
| 185520 | | LYERLY KEN | 2650 CAMBRIDGE HILLS RD | | | | CUMMING | GA | 30041 | USA | TRADE PAYABLE | | | | | $81.70 | |
| 185521 | | LYFREDA LEDAY | 303 MEMORIAL CITY WAY | | | | HOUSTON | TX | 77024 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 185522 | | LYFREDA LEDAY | 303 MEMORIAL CITY WAY | | | | HOUSTON | TX | 77024 | USA | TRADE PAYABLE | | | | | $32.46 | |
| 185523 | | LYHOY TANG | 5127 E BLACH AVE | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $16.17 | |
| 185524 | | LYINDA MCBRIDE | 1199 NORTH LAYFETTE DRIVE | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 185525 | | LYKE PENNY | 6106 COUNTY ROAD 39 | | | | BLOOMINGDALE | OH | 43910 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185526 | | LYKENS LENISSA | 165 PINEGROVE CIR | | | | DANIELS | WV | 25832 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185527 | | LYKENS TRACY L | 4359 FAIRMONT ROAD | | | | MORGANTOWN | WV | 26501 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 185528 | | LYKES ANNESIA | 20101 CLARE AVE APT 216 | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 185529 | | LYKES FRANKLIN | 1200 NORTH EDEN DR | | | | CAYCE | SC | 29033 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 185530 | | LYKES LOSHUNDRA | 19218 LONGBROOK RD | | | | WARRENSVILLE HTS | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 185531 | | LYKES YARKENVIA | 63 BROWN ST | | | | ATMORE | AL | 36502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185532 | | LYKINS JENNIFER | 4526 WAYNE MEADOWS CIRCLE | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185533 | | LYLA GOLDSTEIN | 500 WASHINGTON AVE | | | | KINGSTON | NY | 12401 | USA | TRADE PAYABLE | | | | | $281.48 | |
| 185534 | | LYLA SPEARS | 742 NW VINE ST | | | | CHEHALIS | WA | 98532 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 185535 | | LYLE BLAIN | 170 FLORENCE | | | | WOODLAND | MI | 48897 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 185536 | | LYLE GEHLERT | 1552 MCNEAL AVENUE | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $49.59 | |
| 185537 | | LYLE HEINRICH | 4718 HAVEN ST | | | | RAPID CITY | SD | 57703 | USA | TRADE PAYABLE | | | | | $14.39 | |
| 185538 | | LYLE JAMESHIA | 664 EAST 240TH STT | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 185539 | | LYLE JOHN | | | | | | | | | TRADE PAYABLE | | | | | $20.00 | |
| 185540 | | LYLE JULIE | 390 SOUTH PINGREE | | | | OGDEN | UT | 84404 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 185541 | | LYLE LOPEZ | 60230 | | | | SEATTLE | WA | 98188 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 185542 | | LYLE MARALA | 210 EASTVIEW DRIVE | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 185543 | | LYLE NATAE | 1037 FRANKLIN | | | | DANVILLE | IL | 61832 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 185544 | | LYLE POWLEY | 912 11TH AVE SW | | | | ISANTI | MN | 55040 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 185545 | | LYLES AMBER | 1049 MARTINS LANE | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 185546 | | LYLES ARCHIE | 1315 W 25TH STREET | | | | LOS ANGELES | CA | 90007 | USA | TRADE PAYABLE | | | | | $161.35 | |
| 185547 | | LYLES CHARLENE | 142 GLORIA TRL | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $10.21 | |
| 185548 | | LYLES CLARENCE T | 304 DEPOT RD | | | | WINNSBORO | SC | 29180 | USA | TRADE PAYABLE | | | | | $7.34 | |
| 185549 | | LYLES FONDA | 4649 RANGE VIEW CIR | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 185550 | | LYLES JENNIFER | 12523 WILLOW SPRING CT | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 185551 | | LYLES MARCUS A | 137 TOWN SQUARE DR | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $7.53 | |
| 185552 | | LYLES MELISEA | 2738 BOAS ST | | | | HARRISBURG | PA | 17103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 185553 | | LYLES NEOMIA | 518 HOMESTEAD AVE | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185554 | | LYLES NEOMIA C | 518 HOMESTEAD AVE | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185555 | | LYLES NEOMIA C | 518 HOMESTEAD AVE | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185556 | | LYLES NICOLE | 518 HOMESTEND AVE | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $10.15 | |
| 185557 | | LYLES RAYNISE | 3364 CURTIS DR | | | | HILLCREST HGTS | MD | 20782 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 185558 | | LYLES REIYELLE | 803 ROSEANNE DRIVE | | | | KINSTON | NC | 28504 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 185559 | | LYLES ROCHELLE | 3096 ELIZABETH LANE | | | | SNELLVILLE | GA | 30078 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185560 | | LYLES ROYLYNETTE | 862 WEYANOKE LN | | | | NN | VA | 23608 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 185561 | | LYLES STACEY | 439 EMILY DR | | | | SMYRNA | TN | 37167 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 185562 | | LYLES TIANA | 2232 SWAGART | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185563 | | LYLES TIM W | 222 THAMES DR | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 185564 | | LYLES TYRA | 1524 S 67TH EAST AVE | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 185565 | | LYLIA WILCOX | 251 E WILDEY ST | | | | PHILADELPHIA | PA | 19125 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 185566 | | LYLIMAR MONTERO | URB VALLE ALTAO CALLE 6 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $18.99 | |
| 185567 | | LYLLIAM SLORZANO | 5420 W 21 CT APT 110 | | | | HIALEAH | FL | 33016 | USA | TRADE PAYABLE | | | | | $23.93 | |
| 185568 | | LYLYK JOHN | ENTER ADDRESS | | | | ENTER CITY | NY | 12801 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 185569 | | LYM DAVID | 1260 35TH ST S W | | | | DICKINSON | UT | 84321 | USA | TRADE PAYABLE | | | | | $200.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 185570 | | LYMAN CHRISTINE | 130 OAKSIDE LN | | | | BUELLTON | CA | 93427 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 185571 | | LYMAN SCOTT | 6 MARBOROUGH | | | | NO | LA | 70115 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 185572 | | LYMAN WARREN | 50 FRANCIS ST | | | | HOLBROOK | MA | 02343 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185573 | | LYMARI MATIAS | URB PUNTO ORO CALLE LAFITE 3420 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185574 | | LYMARI ORTIZ FIGUEROA | REXVILLE | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $17.48 | |
| 185575 | | LYMARI PONS | URB MANSIONES DE MONTEREY | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $445.00 | |
| 185576 | | LYMARIS PADILLA | 62 HENDRICKSEN AVE | | | | HARTFORD | CT | 06106 | USA | TRADE PAYABLE | | | | | $8.03 | |
| 185577 | | LYMON MAGGIE | 3608A BURROUGHS AVE | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185578 | | LYMOR BEVERLY | 280 E ARCHWOOD AVE | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185579 | | LYN DEE HUMBLE | 1701 MAPLE | | | | HASTINGS | MN | 55033 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 185580 | | LYN GOLDSTEIN | 55 NORTH DR | | | | MATTITUCK | NY | 11952 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 185581 | | LYN IDAHOSA | 33122 1ST PL SW APT 704 | | | | RENTON | WA | 98058 | USA | TRADE PAYABLE | | | | | $20.53 | |
| 185582 | | LYN JENNIFER | 188 CR 4267 | | | | DAYTON | TX | 77535 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 185583 | | LYN LYNCAPE | 7012 GLENROY ST | | | | SAN DIEGO | CA | 92120 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 185584 | | LYN | 4836 CASTLE LAKE COURT | | | | LAS VEGAS | NV | 89139 | USA | TRADE PAYABLE | | | | | $84.59 | |
| 185585 | | LYN RAYMOND | 9 MUCCUSKER PLACE | | | | CLAREMONT | NH | 03038 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185586 | | LYN SMASAL | 1801 IVAN WAY | | | | SAINT PAUL | MN | 55116 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 185587 | | LYN TAYLOR | 4510 7TH ST NE | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 185588 | | LYNAE JOHANNES | 29051 TEE LAKE RD | | | | VERGAS | MN | 56587 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 185589 | | LYNATE PAIGE | 1212 CLIFTON ROAD | | | | BERRYVILLE | VA | 22611 | USA | TRADE PAYABLE | | | | | $49.40 | |
| 185590 | | LYNCH ALEXIS | 861 CAROLNIA AVE APT 60 | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 185591 | | LYNCH ALICIA | 128 BIRCH AVE E | | | | PLUM CITY | WI | 54761 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185592 | | LYNCH ALICIA M | 128 BIRCH AVE E | | | | PLUM CITY | WI | 54761 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 185593 | | LYNCH ALLONIA | P O BOX 218 | | | | ANDERSON | IN | 46016 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 185594 | | LYNCH AMANDA | 209 NORTH FOSTORIA | | | | SPRINGFIELD | OH | 45503 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 185595 | | LYNCH ANITA | 5801 16TH ST | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185596 | | LYNCH ANONG | 5519 N CAMPBELL | | | | CHICAGO | IL | 60640 | USA | TRADE PAYABLE | | | | | $29.54 | |
| 185597 | | LYNCH BARBARA | HMILTON PL | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 185598 | | LYNCH BRIDGET | 137 CEDAR AVE | | | | ISLIP | NY | 11751 | USA | TRADE PAYABLE | | | | | $24.57 | |
| 185599 | | LYNCH CARNETT | 917 CANTERBURY CT | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185600 | | LYNCH CHELSEA | 53333 PASADENA DR | | | | NEW PORT | FL | 34562 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 185601 | | LYNCH CRYSTAL | PO BOX 931 | | | | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185602 | | LYNCH DANIEL | 320 NW 4TH ST | | | | DUFER | OR | 97021 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 185603 | | LYNCH DARRON | 2145 NANCY CIRCLE | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185604 | | LYNCH DARRY L | 111 QUEENST CT | | | | ROCKY MOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 185605 | | LYNCH DEBORAH | 3685 CO RD 620 | | | | JACKSON | MO | 63755 | USA | TRADE PAYABLE | | | | | $22.62 | |
| 185606 | | LYNCH DEBORAH | 3685 CO RD 620 | | | | JACKSON | MO | 63755 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185607 | | LYNCH DONNA | 618 WEST BEACH CURT | | | | FOLLY BEACH | SC | 29439 | USA | TRADE PAYABLE | | | | | $68.15 | |
| 185608 | | LYNCH EVA M | 2304 HICKORY CREEK DRIVE | | | | RICHMOND | VA | 23294 | USA | TRADE PAYABLE | | | | | $41.04 | |
| 185609 | | LYNCH FRANCINA D | PO BOX 15534 | | | | SAVANNAH | GA | 31416 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185610 | | LYNCH GENAVINA | 1350 N DIXIE HWY APT17 | | | | BOCA RATON | FL | 33432 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 185611 | | LYNCH GLENDA | 10252 WATSONSEED FARM RD | | | | WHITAKERS | NC | 27891 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 185612 | | LYNCH HARRIETT | 104 GRIEVEILY ST | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $32.74 | |
| 185613 | | LYNCH HARRY | 210 DONLEY ST | | | | CHARLESTON WV | WV | 25312 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 185614 | | LYNCH JACKIE MRS | 2074 OLD FIRE TOWER RD | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185615 | | LYNCH JEANETTE | 1902 ASPEN ST NW | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185616 | | LYNCH JOE | 14241 COEUR D ALENE COURT | | | | DANVILLE | CA | 94506 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 185617 | | LYNCH JOSHUA | 110 CLYDE ST | | | | HOPWOOD | PA | 15445 | USA | TRADE PAYABLE | | | | | $43.40 | |
| 185618 | | LYNCH JOYCE | 3455 WIGGENS ROAD | | | | SRINGHOPE | NC | 27882 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 185619 | | LYNCH KARLA | 2916 BRITTANY BLUFF DR | | | | ORANGE PARK | FL | 32073 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 185620 | | LYNCH KARLA | 2916 BRITTANY BLUFF DR | | | | ORANGE PARK | FL | 32073 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 185621 | | LYNCH KAROL L | PO BOX 8336 | | | | CSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185622 | | LYNCH KATHY | RT 1 BOX 329A | | | | CHARLESTON | WV | 25312 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 185623 | | LYNCH KIMBERLY | 1019 DAVIDSON DR | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $6.83 | |
| 185624 | | LYNCH KIMBERLY | 1019 DAVIDSON DR | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 185625 | | LYNCH KIMBERLY | 1019 DAVIDSON DR | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185626 | | LYNCH KIMBERLY R | 1019 DAVIDSON DR APT B | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185627 | | LYNCH LARENA | 6361 S 27TH ST | | | | FRANKLIN | WI | 53232 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 185628 | | LYNCH LATASHA | 112 BUNCH CIR | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $12.34 | |
| 185629 | | LYNCH LESLIE | 12606 SE 55TH AVE RD | | | | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | | | | | $11.10 | |
| 185630 | | LYNCH LORI D | 510 W TTROY DR | | | | ARIZONA CITY | AZ | 85123 | USA | TRADE PAYABLE | | | | | $48.56 | |
| 185631 | | LYNCH LUWANA | 4601 EAST MAIN STREET SEARS | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $12.60 | |
| 185632 | | LYNCH MICHAEL | 11 BRANDY LN | | | | PELHAM | NH | 03076 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 185633 | | LYNCH MILQUISHA R | 1847 S IST ST | | | | NASHVILLE | NC | 27856 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185634 | | LYNCH NADINE | 605 WINDER DR | | | | BRISTOL | PA | 19007 | USA | TRADE PAYABLE | | | | | $34.75 | |
| 185635 | | LYNCH NIKA | 52 PARKER AVE APT 2 | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 185636 | | LYNCH OLIVIA | 2220 ALDERSON AVE APT C | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 185637 | | LYNCH PRISCILLA E | 3404 VIRGINIA ST | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 185638 | | LYNCH ROB | 7701 HICKORY ST | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $11.97 | |
| 185639 | | LYNCH ROBERT | 9511 HOTWOOD RD B | | | | STLOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 185640 | | LYNCH ROWIN LLP | 630 THIRD AVE 18TH FL | | | | NEW YORK | NY | 10017 | USA | TRADE PAYABLE | | | | | $778.14 | |
| 185641 | | LYNCH SHANDRA | 2801 S OAKLAND FOREST DR | | | | OAKLAND PARK | FL | 33309 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 185642 | | LYNCH SHANIA S | 108 A CAMPO RICO | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185643 | | LYNCH SHANNELLE | 138 BLUE JAY RD | | | | VANDERWAGEN | NM | 87326 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 185644 | | LYNCH TERRI | 180 S MOONEY BLVD | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 185645 | | LYNCH TERRY | 1310 SHERRY LANE | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 185646 | | LYNCH TRACEY | 14170 PAINESVILLE WARREN | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 185647 | | LYNCH VICTORIA | 324 ROLAND DRIVE | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 185648 | | LYNCH VICTORIA | 324 ROLAND DRIVE | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 185649 | | LYNCH WANDA | 227 CUMBERLAND ST | | | | CLEARSPRING | MD | 21722 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 185650 | | LYNDA ANDERSON | 2156 OLD HARRISON PIKE | | | | CLEVELAND | TN | 37311 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 185651 | | LYNDA BRISCOE | 11020 LIVINGSTON RD NONE | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $274.51 | |
| 185652 | | LYNDA CODY | 1475 N WILMOT 17 | | | | TUCSON | AZ | 85712 | USA | TRADE PAYABLE | | | | | $13.06 | |
| 185653 | | LYNDA COOK | 1584 TUCSON STREET | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 185654 | | LYNDA CORDELL | 17760 PARK WAY | | | | MORGAN HILL | CA | 95037 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 185655 | | LYNDA DAUPHIN | 168 HATHAWAY STREET | | | | NEW BEDFORD | MA | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185656 | | LYNDA DE ROSA | 235 SHEPPARD RD NW | | | | LAKE PLACID | FL | 33852 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 185657 | | LYNDA DURANT | 1200 PRESTWICK CT | | | | GRANBURY | TX | 76048 | USA | TRADE PAYABLE | | | | | $123.38 | |

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 185658 | | LYNDA DWOLF | NA | | | | IGNACIO | CO | 81137 | USA | TRADE PAYABLE | | | | | $3.92 | |
| 185659 | | LYNDA EDWARDS | 30 CONTINENTAL DRIVE | | | | NEW WINDSOR | NY | 12550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 185660 | | LYNDA FAULKNER | 9757 LA CANADA WAY | | | | SUNLAND | CA | 91040 | USA | TRADE PAYABLE | | | | | $84.98 | |
| 185661 | | LYNDA FIELDS | 3445 S RHODE AVE 604 | | | | CHICAGO | IL | 60616 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 185662 | | LYNDA GROSSKREUTZ | 27-1008 OLD MAMALAHOA HW | | | | PEPEEKEO | HI | 96783 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 185663 | | LYNDA KING | 138 FLORENECE LN | | | | MAGGIE VALLEY | NC | 28751 | USA | TRADE PAYABLE | | | | | $11.86 | |
| 185664 | | LYNDA L MORRISON | 14041 BELMONT CT | | | | ROSEMOUNT | MN | 55068 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 185665 | | LYNDA LAMONT | 5419 SHIRLEY ST | | | | BAYTOWN | TX | 77521 | USA | TRADE PAYABLE | | | | | $119.68 | |
| 185666 | | LYNDA LOCKE | 1905 E MADISON | | | | PHILA | PA | 19134 | USA | TRADE PAYABLE | | | | | $27.05 | |
| 185667 | | LYNDA LOVER | 325 EUCLID AVE | | | | GLASSPORT | PA | 15045 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 185668 | | LYNDA LUNDY | 746 NW 107TH STREET | | | | MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $188.62 | |
| 185669 | | LYNDA MORGAN | 2822 CROYDON ST | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185670 | | LYNDA MUIR | 10 BROADVIEW RD | | | | BROOKFIELD | CT | 06804 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 185671 | | LYNDA ONEAL | 1611 9TH ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185672 | | LYNDA PROVITT | 9730 RESEDA BVL APT 204 | | | | SHERMAN OAKS | CA | 91423 | USA | TRADE PAYABLE | | | | | $9.84 | |
| 185673 | | LYNDA RACKS | 125 LAKESIDE DR | | | | CORTE MADERA | CA | 94925 | USA | TRADE PAYABLE | | | | | $27.14 | |
| 185674 | | LYNDA RACKS | 125 LAKESIDE DR | | | | CORTE MADERA | CA | 94925 | USA | TRADE PAYABLE | | | | | $59.54 | |
| 185675 | | LYNDA RODRIGUEZ | 1346 E AUTUMN SAGE TRL | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $81.67 | |
| 185676 | | LYNDA RUSTAND | PO BOX 8383 MOSCOW | | | | MOSCOW | ID | 83871 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 185677 | | LYNDA SOLTERO | 9568 BLUEWING | | | | ELPASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 185678 | | LYNDA STANDISH | 4579 LORDS ST NE | | | | PRIOR LAKE | MN | 55372 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 185679 | | LYNDA STIVES | 3831 PEPPER TREE LANE | | | | WILDWOOD | FL | 34785 | USA | TRADE PAYABLE | | | | | $13.49 | |
| 185680 | | LYNDA TOWNLY | 25 ARBOR RIDGE | | | | DAWSONVILLE | GA | 30534 | USA | TRADE PAYABLE | | | | | $117.65 | |
| 185681 | | LYNDA WILSON | PO BOX 65 | | | | PINE RIDGE | SD | 57770 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 185682 | | LYNDA WRIGHT | 120 WALLIS AVE | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $6.92 | |
| 185683 | | LYNDA ZANKER | 302 ROYAL CRESCENT WAY | | | | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | | | | | $6.05 | |
| 185684 | | LYNDALE ANDERSON | 2808 GEN DOLITTLE | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 185685 | | LYNDALL JONES | 4622 PREACHER HOMES RD BLOCK C | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $17.38 | |
| 185686 | | LYNDEE STARK | 14521 MOREL RD SOUTH EAST | | | | GRAYLING | MI | 49738 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 185687 | | LYNDEN FORBES | 6054 ALEXZANDR AVENUE | | | | ALEXANDRIA | VA | 22310 | USA | TRADE PAYABLE | | | | | $15.30 | |
| 185688 | | LYNDEN ICE CO LLC | 1936 FRONT ST | | | | LYNDEN | WA | 98264 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 185689 | | LYNDEN TRANSPORT INC | P O BOX 34026 | | | | SEATTLE | WA | 98124 | USA | TRADE PAYABLE | | | | | $2,622.50 | |
| 185690 | | LYNDIA FOGARTY | 25190 DEERFIELD DR | | | | N OLMSTED | OH | 44070 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 185691 | | LYNDIA JOHNSON | 248   HUMMINGBIRD LANE | | | | ST PAULS | NC | 28384 | USA | TRADE PAYABLE | | | | | $57.84 | |
| 185692 | | LYNDON HAWKINS | 272 DALE AVE | | | | GRETNA | LA | 70058 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 185693 | | LYNDON JACKSON | 419 GRAPEFRUIT AVE APT108 | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $15.61 | |
| 185694 | | LYNDRIA COWART | 2433 MAIN AVE APT A3 | | | | TUSCALOOSA | AL | 35404 | USA | TRADE PAYABLE | | | | | $57.84 | |
| 185695 | | LYNDS RYAN | 9 VIGEANT ST APT 4 | | | | WARE | MA | 01082 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 185696 | | LYNDSAY FOWLER | 196 LLYOD LN | | | | MT WASHINGTON | KY | 40047 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 185697 | | LYNDSAY WILKINSON | 2644 CLOVER ST | | | | ROCHESTER | NY | 14618 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 185698 | | LYNDSEY IGNOTIS | 669949 TERRACE APT D | | | | DESERT HOT SPRINGS | CA | 92240 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 185699 | | LYNDSEY KESSLER | 321 N ASH ST | | | | BELLE PLAINE | MN | 56011 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 185700 | | LYNDSEY LEWIS | 5154 ELAINE  DR | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 185701 | | LYNDSEY PAFFRATH BICE | 565 MAYWOOD AVE | | | | PAYNESVILLE | MN | 56362 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 185702 | | LYNDSEY R DOMINGUEZ-VILLA | 515 STARLITE DR UNIT A | | | | FERNLEY | NV | 89408 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 185703 | | LYNDSEY SMITH | 12 N BATTERY ST | | | | HIGHLAND SPRINGS | VA | 23075 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185704 | | LYNE GAINES | 2729 LONG DR APT104 | | | | DISTRICT HEIGHT | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 185705 | | LYNELL BURNETTE | PO BOX 2500 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $10.19 | |
| 185706 | | LYNELL CRYSTAL | 29582STSE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 185707 | | LYNELL ELLIS | 309 EGOLF DR | | | | RAHWAY | NJ | 07065 | USA | TRADE PAYABLE | | | | | $2.83 | |
| 185708 | | LYNES CATHERINE | 5860 150TH AVE | | | | CLEARWATER | FL | 33760 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185709 | | LYNES CHRISTINA M | 1128 ALA NAPUNANI ST APT 808 | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 185710 | | LYNESHA LANKFORD | 4361 MAHLER DR | | | | HUBER HEIGHT | OH | 45424 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185711 | | LYNETRIC EVANS | 1321 TYLER LN | | | | NASHVILLE | NC | 27856 | USA | TRADE PAYABLE | | | | | $375.36 | |
| 185712 | | LYNETTA MINOR | 2244 4TH AVE | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $55.66 | |
| 185713 | | LYNETTA RANKINS | 10815 LANGFORD DR | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185714 | | LYNETTE ACKERMAN | 3040 SEAVIEW RISE | | | | HONOLULU | HI | 96822 | USA | TRADE PAYABLE | | | | | $471.19 | |
| 185715 | | LYNETTE ANGELA | 195 HIGH KNOOL TERRACE | | | | SHENANDOAH | VA | 22849 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185716 | | LYNETTE B PANZINNI | 1058 LARKIN RD | | | | BROOKSVILLE | FL | | USA | TRADE PAYABLE | | | | | $0.82 | |
| 185717 | | LYNETTE BOLDEN | 4441 PRESTON RD PO BOX 981 | | | | HURLOCK | MD | 21643 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 185718 | | LYNETTE CARTWRIGHT | 256 B ALLEN STREET | | | | ELMIRA | NY | 14904 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 185719 | | LYNETTE CLEMETSON | 1200 BARRISTER RD | | | | ANN ARBOR | MI | 48105 | USA | TRADE PAYABLE | | | | | $1,210.06 | |
| 185720 | | LYNETTE COLLIER | 1512 TIMBER RIDGE LANE | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $382.80 | |
| 185721 | | LYNETTE COLLINS | 2121 ELMWOOD | | | | BERWYN | IL | 60402 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 185722 | | LYNETTE CURRY | PO BOX 170 | | | | PINE RIDGE | SD | 57770 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 185723 | | LYNETTE EMFINGER | 805 MYTRLE ST | | | | VIDALIA | LA | 71373 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 185724 | | LYNETTE FITZPATRICK | 5706 AVERILL AVE SW | | | | WYOMING | MI | 49548 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 185725 | | LYNETTE FOURQUET | 2018 N VERDUGO RD | | | | GLENDALE | CA | 91208 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 185726 | | LYNETTE FRANKLIN | 310 GERMAN CHAPEL ROAD | | | | PRINCE FREDERICK | MD | 20678 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 185727 | | LYNETTE HARRISON | 1153 SUMMITT ST NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 185728 | | LYNETTE HARRISON | 1153 SUMMITT ST NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 185729 | | LYNETTE HICKS | 1304 35TH ST SW | | | | LOVELAND | CO | 80537 | USA | TRADE PAYABLE | | | | | $22.33 | |
| 185730 | | LYNETTE HICKS | 1304 35TH ST SW | | | | LOVELAND | CO | 80537 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185731 | | LYNETTE HILBER | 24743 COUNTY 4 | | | | PARK RAPIDS | MN | 56470 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 185732 | | LYNETTE HILLIPS | 114 07 8159 ST | | | | JAMAICA | NY | 11434 | USA | TRADE PAYABLE | | | | | $78.47 | |
| 185733 | | LYNETTE JENKINS | 80 FEATHER LANE | | | | BRONX | NY | 10452 | USA | TRADE PAYABLE | | | | | $58.07 | |
| 185734 | | LYNETTE JENKINS | 80 FEATHER LANE | | | | BRONX | NY | 10452 | USA | TRADE PAYABLE | | | | | $29.53 | |
| 185735 | | LYNETTE JOHNSON | 4143 N 10TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $20.12 | |
| 185736 | | LYNETTE JOHNSON | 4143 N 10TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 185737 | | LYNETTE LAGUER VELEZ | LOMAS G CAROLINA T 7 CALLE TORRECI | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185738 | | LYNETTE MAJCHER | 1037 ORCHARD LN  0 | | | | CLEVELAND | OH | 44147 | USA | TRADE PAYABLE | | | | | $3.27 | |
| 185739 | | LYNETTE MCCLOSKEY | 1453 YOULL ST | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 185740 | | LYNETTE MESSEX | 14468 CATTAIL LN | | | | GRASS VALLEY | CA | 95945 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 185741 | | LYNETTE MORALES | 904 NW 117TH TERR | | | | GAINSVILLE | FL | 32606 | USA | TRADE PAYABLE | | | | | $1,049.40 | |
| 185742 | | LYNETTE N STEWART | 14057 S HOXIE AVE | | | | BURNHAM | IL | 60633 | USA | TRADE PAYABLE | | | | | $57.68 | |
| 185743 | | LYNETTE NELMS | 109 KINCAID LN | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 185744 | | LYNETTE NEWKIRK | 293 E CIRCUIT LN | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185745 | | LYNETTE ORTEGA | REPARTO SAN JOSE CALLE 1 E22 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 185746 | | LYNETTE P VEALS | 2935 OAKFOREST LANE | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $6.57 | |
| 185747 | | LYNETTE PAULING | 5009 BARRINGTON DR | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 185748 | | LYNETTE PEREIRA | CONO CONCORDIA GARDENS II | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $91.90 | |
| 185749 | | LYNETTE ROBBINS | 2000 TRENTON PL SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 185750 | | LYNETTE ROBLES | PO BOX 2325 | | | | SELLS | AZ | 85634 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185751 | | LYNETTE SARAH W | 800 COLUMBIA DR LOT 28 | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185752 | | LYNETTE SCIORTINO | 253 COLONIAL CIRCLE | | | | UTICA | NY | 13502 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 185753 | | LYNETTE SHAW | 11823 DIVISION ST | | | | CLARKS HILL | IN | 47930 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 185754 | | LYNETTE STOKER | 3724 WOODSIDE DR | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 185755 | | LYNETTE THOMASSON | NONE | | | | MYRTLE BEACH | SC | 29579 | USA | TRADE PAYABLE | | | | | $7.79 | |
| 185756 | | LYNETTE VALLO | 14449 BLACK LOCUST ST | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185757 | | LYNETTE WYNN | 3585 66TH AVE APT4 | | | | OAKLAND | CA | 94605 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 185758 | | LYNEX TANNER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185759 | | LYNEZ BURNZ | 1501 LAVETTA WAY | | | | CONCORD | CA | 94521 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 185760 | | LYNGEN DALE | 55 ROSE RD | | | | TIJERAS | NM | 87059 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 185761 | | LYNICA WILLIAMS | 1329 ADMIRAL NELSON DR | | | | SLIDELL | LA | 70461 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 185762 | | LYNIECE KEY | 3039 GLENVIEW STREET | | | | PHILA | PA | 19149 | USA | TRADE PAYABLE | | | | | $3.36 | |
| 185763 | | LYNIECE SHARONDA | 246 ROYCE DR | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185764 | | LYNISHA THOMAS | 308 W LORIMIER C301 | | | | CAPE GIRARDEAU | MO | 63703 | USA | TRADE PAYABLE | | | | | $22.27 | |
| 185765 | | LYNISSA SMITH | 7629 HOLLOW FOREST DR | | | | FORT WORTH | TX | 76123 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 185766 | | LYNK BARBARA | 2606 HARLING DR | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $12.28 | |
| 185767 | | LYNK DANIELLE | 29 DART HILL RD | | | | MILFORD | CT | 06460 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 185768 | | LYNK INC | 8241 MELROSE DR | | | | SHAWNEE MISSION | KS | 66214 | USA | TRADE PAYABLE | | | | | $4,442.85 | |
| 185769 | | LYNM MELISSA | 926 OLD WHITE WAY | | | | WINTER SPRINGS | FL | 32708 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 185770 | | LYNMDEL BLAKENEY | 5603 LITCHFIELD STREET | | | | PHILADELPHIA | PA | 19142 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 185771 | | LYNN A SEYMOUR | 308 E PROSPECT ST | | | | MURRAYVILLE | IL | 62668 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 185772 | | LYNN A SUCH | 22 OHIO STREET | | | | CAMPBELL | OH | 44405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185773 | | LYNN A VELAZQUEZ | 204 BYRON ST | | | | YOUNGSTOWN | OH | 44506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185774 | | LYNN ADWOA | 3512 EDDY LANE | | | | EAU CLAIRE | WI | 54703 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 185775 | | LYNN AMBER SUCH | 32 OHIO AVE | | | | CAMPBELL | OH | 44405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185776 | | LYNN AMOS | PO BOX 2506 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 185777 | | LYNN ANDERSON | 1366 BRIARCLIF RD APT 29 | | | | COLUMUS | OH | 43068 | USA | TRADE PAYABLE | | | | | $9.16 | |
| 185778 | | LYNN BALL | 3261 REGENT AVE | | | | NORTH VANCOUVER | XX | | | TRADE PAYABLE | | | | | $267.65 | |
| 185779 | | LYNN BARGE | 8713 LINCOLN ST NE | | | | BLAINE | MN | 55434 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 185780 | | LYNN BARNES | 1501 GRANDVILLE CT APT203 | | | | PONTIAC | MI | 48340 | USA | TRADE PAYABLE | | | | | $6.48 | |
| 185781 | | LYNN BECK | 5372 ANTHONY LN | | | | SARASOTAFL | FL | 34233 | USA | TRADE PAYABLE | | | | | $14.74 | |
| 185782 | | LYNN BLACKSTAD | 6912 156TH AVE NW | | | | ANOKA | MN | 55303 | USA | TRADE PAYABLE | | | | | $91.90 | |
| 185783 | | LYNN BORGESON | 100 GRANNIS ST W | | | | VERNON CENTER | MN | 56090 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 185784 | | LYNN BRITTANY | 7960 E 59TH PL | | | | TULSA | OK | 74145 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185785 | | LYNN BROWN | 701 MINNESOTA ST 212 | | | | SAN FRANCISCO | CA | 94107 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 185786 | | LYNN BURLESON | 117 DUCK POND RD | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 185787 | | LYNN CAREY | 505 COTTAGE PINES DR SW | | | | WARREN | OH | 44481 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 185788 | | LYNN CATHERINE | 1212 AZALEA DRIVE | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185789 | | LYNN CLEMONS | 10842 PEERLESS | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 185790 | | LYNN COLE | 4475 CLAIRE | | | | VIDOR | TX | 77662 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 185791 | | LYNN COLEMAN | 1014 SOUTH POTOMAC ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 185792 | | LYNN COTTON | PO BOX 1251 | | | | LATHROP | CA | 95330 | USA | TRADE PAYABLE | | | | | $27.62 | |
| 185793 | | LYNN CRUMP | ADDRESS | | | | WARRENSVILLE HGT | OH | 44120 | USA | TRADE PAYABLE | | | | | $59.26 | |
| 185794 | | LYNN DAISY | 10517 MURPHY ST | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 185795 | | LYNN DARNELL | 288 FORREST HEIGHTS DRIVE | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $79.10 | |
| 185796 | | LYNN DEITER | RR 1 BOX 1874 | | | | HENRYVILLE | PA | 18332 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 185797 | | LYNN DENNISHA V | 3690 HAYES ST NE APT 203 | | | | LONDON | KY | 40741 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 185798 | | LYNN DIANE | 16537SAN JUAN | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 185799 | | LYNN DORI | 1134 GODENROD | | | | WELLINGTON | FL | 33414 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 185800 | | LYNN DUNN | 123 KMART LN | | | | HYATTSVILLE | MD | 20784 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 185801 | | LYNN ENGEBRETSEN | 515 VANCE AVE S | | | | ERSKINE | MN | 56535 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 185802 | | LYNN ENKEMANN | 1825 WEST MARKET STREET | | | | ORRVILLE | OH | 44667 | USA | TRADE PAYABLE | | | | | $27.69 | |
| 185803 | | LYNN FORBES | 7431 DEMURE LN | | | | NEW PRT RICHY | FL | 34653 | USA | TRADE PAYABLE | | | | | $2,618.36 | |
| 185804 | | LYNN GAROFALO | 1246 RICE STREET | | | | ST PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 185805 | | LYNN GENESIS | 901 IRIS AVE | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $18.70 | |
| 185806 | | LYNN GLEASON | 3 MAKUM LN | | | | OAKVILLE | WA | 98568 | USA | TRADE PAYABLE | | | | | $10.05 | |
| 185807 | | LYNN GOLER | 2 MILITIA ST | | | | SIMPSONVILLE | SC | 29680 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 185808 | | LYNN H GARLINGTON | 3965 WALKER FERRY RD | | | | POLLOCK | LA | 71467 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185809 | | LYNN HACKLE | 2717 E TOWER DR APT 10 | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185810 | | LYNN HENDRICKSON | 4955 DIAMOND PATH | | | | APPLE VALLEY | MN | 55124 | USA | TRADE PAYABLE | | | | | $19.27 | |
| 185811 | | LYNN HOLLINGSWORTH | 2418 PATRICK ST | | | | LEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 185812 | | LYNN HUBER | 1 EASTDALE RD | | | | WHITE PLAINS | NY | 10605 | USA | TRADE PAYABLE | | | | | $29.26 | |
| 185813 | | LYNN HULL | 1232 GEORGE STREET | | | | BASKING RIDGE | NJ | 07920 | USA | TRADE PAYABLE | | | | | $356.03 | |
| 185814 | | LYNN HUTCHISON | 305 PROSPECT AVENUE NE | | | | ALBUQUERQUE | NM | 87102 | USA | TRADE PAYABLE | | | | | $87.82 | |
| 185815 | | LYNN JAMES K | 100 ELIZA LANE | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $48.02 | |
| 185816 | | LYNN JAMES K | 100 ELIZA LANE | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 185817 | | LYNN JEFFEREY | 2214 GOOD HOPE ST | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185818 | | LYNN JOANA | 1846 PAISLEY AVE | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185819 | | LYNN JOHNSON | 2717 13TH ST | | | | MENOMINEE | MI | 49858 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 185820 | | LYNN KAYLA | 5864 SAN CRYSTALBALL DR | | | | COLO SPRINGS | CO | 80923 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 185821 | | LYNN KIELTY | 2782 SHADY LN | | | | CARLTON | MN | 55718 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 185822 | | LYNN KILLPATRICH | 6505 SANDY BANK TER | | | | WEST PALM BCH | FL | 33407 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 185823 | | LYNN KIMBERLY | HC66 BOX 151 | | | | RICHLANDS | VA | 24641 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 185824 | | LYNN KRISTAN | 201 PENSACOLA BEACH BLVD | | | | GULF BREEZE | FL | 32561 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 185825 | | LYNN KUKER | 1910 PINE ST W | | | | STILLWATER | MN | 55082 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 185826 | | LYNN LAMUG | 901 S 94TH ST | | | | TACOMA | WA | 98444 | USA | TRADE PAYABLE | | | | | $25.54 | |
| 185827 | | LYNN LEE | 2352 82ND ST | | | | BROOKLYN | NY | 11214 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 185828 | | LYNN LORENZON | 4172 CAMPUS LOOP NE | | | | SALEM | OR | 97305 | USA | TRADE PAYABLE | | | | | $59.12 | |
| 185829 | | LYNN LYDIA | 9330 W MCDOWELL APT 3112 | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185830 | | LYNN M FITZGERALD | 90 E MAIN STREET | | | | HORNELL | NY | 14843 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 185831 | | LYNN M SWEENEY | 201 MAPLE ST SE | | | | SLEEPY EYE | MN | 56085 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 185832 | | LYNN MACK | 1208 S BLAINE | | | | PEORIA | IL | 61605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185833 | | LYNN MAKEPEACE | 7135 BLACKMOOR ROAD | | | | KERNERSVILLE | NC | 27284 | USA | TRADE PAYABLE | | | | | $13.74 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 185834 | | LYNN MALDONADO | 6665 THOMPSON ROAD | | | | SULPHUR | LA | 70665 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185835 | | LYNN MCDANIEL | 634 LAMBERT POINT DR | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $13.82 | |
| 185836 | | LYNN MCFALL | 1465 JASMINE TRL | | | | SEVIERVILLE | TN | 37862 | USA | TRADE PAYABLE | | | | | $30.79 | |
| 185837 | | LYNN MCLAURIN | 826 N GRANT AVE | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $18.15 | |
| 185838 | | LYNN MEED | MCKINLEY AVE | | | | PIQUA | OH | 45356 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 185839 | | LYNN MICHELE | 1780 DOE RUN | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185840 | | LYNN MOORE | 960 ARRIBA AVENIDA  NONE | | | | IMPERIAL BCH | CA | 91932 | USA | TRADE PAYABLE | | | | | $31.66 | |
| 185841 | | LYNN MOYA | 161 CIRCLE COURT | | | | BUSHKILL | PA | 18324 | USA | TRADE PAYABLE | | | | | $27.79 | |
| 185842 | | LYNN MYRNA | 2855 POPLAR DR | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 185843 | | LYNN NANCY | 2520 HIGH ST | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 185844 | | LYNN NAOMI | 19925 WYMAN WAY | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 185845 | | LYNN NORTON | 3951 LEISURE COURT | | | | CONYERS | GA | 30013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185846 | | LYNN PALMA | 1075 COLLEGE AVE | | | | ELMIRA | NY | 14901 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 185847 | | LYNN PAMELA | 12220 BRITTANIA CIR | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 185848 | | LYNN PROVOST | 1992 NORTHAMPTON ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 185849 | | LYNN REYNOLDS | 8694 NATIONAL ROAD | | | | VALLEY GROVE | OH | 26060 | USA | TRADE PAYABLE | | | | | $120.04 | |
| 185850 | | LYNN SCHWARTZ | 1331 FILLY LN | | | | BARTLETT | IL | 60103 | USA | TRADE PAYABLE | | | | | $199.44 | |
| 185851 | | LYNN SCOTT | 2813 TIMBERWAY PL | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 185852 | | LYNN SCOTT | 2813 TIMBERWAY PL | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 185853 | | LYNN SEATON | 1335 N TEJON ST | | | | COLORADO SPGS | CO | 80903 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 185854 | | LYNN SHANICA | 147 EAST MCINTYRE | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $27.59 | |
| 185855 | | LYNN SHERMAN | 7025 CALAMO ST | | | | SPRINGFIELD | VA | 22150 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 185856 | | LYNN SIDELSKY | 367 TAVISTOCK BLVD | | | | HADDONFIELD | NJ | 08033 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 185857 | | LYNN SKREHOT | 641 E PALO VERDE ST  NONE | | | | GILBERT | AZ | | USA | TRADE PAYABLE | | | | | $200.00 | |
| 185858 | | LYNN SNIVELY | 234 DAREST RD | | | | WAVERLY | OH | 45690 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 185859 | | LYNN STEPHANIE | 1004 WEST NORTH STREET | | | | ELMIRA | NY | 14904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185860 | | LYNN SYBIL | 7744 PARNELL | | | | LAS VEGAS | NV | 89147 | USA | TRADE PAYABLE | | | | | $79.60 | |
| 185861 | | LYNN TAMMY | 725 TEMPERANCE | | | | INDPLS | IN | 46203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185862 | | LYNN TAMMY | 725 TEMPERANCE | | | | INDPLS | IN | 46203 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 185863 | | LYNN THOMAS | 20404 CHEYENNE ST | | | | DETROIT | MI | 48325 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 185864 | | LYNN TINA | 200 PARK ST | | | | DALLAS | GA | 30132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185865 | | LYNN TINA | 200 PARK ST | | | | DALLAS | GA | 30132 | USA | TRADE PAYABLE | | | | | $579.99 | |
| 185866 | | LYNN TIRADO | 2152 ROVER TURIA CIRCLE | | | | SARASOTA | FL | 33578 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 185867 | | LYNN TOMPKINS | 2865 CALLE PKWY | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $29.16 | |
| 185868 | | LYNN TONOLI | 17641 W SPRING LANE | | | | SURPRISE | AZ | 85388 | USA | TRADE PAYABLE | | | | | $2,645.79 | |
| 185869 | | LYNN TOPDANSKY | 10534 HESSONG BRIDGE RD | | | | THURMONT | MD | 21788 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 185870 | | LYNN TRISHA | 492 CEDER ST | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185871 | | LYNN TUCHFARBER | 7732 HOLLYWOOD DR | | | | FLOR | KY | 41042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 185872 | | LYNN TYRIA | 4055 CD BANKS | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $22.32 | |
| 185873 | | LYNN UPTON | 18591 N STRATFORD LN | | | | MOUNT VERNON | IL | 62864 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 185874 | | LYNN USCHOLD | 166 PARADISE IN | | | | TONAWANDA | NY | 14213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185875 | | LYNN VICKIE | 5139 CARIBBEAN BLVD | | | | WEST PALM BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185876 | | LYNN WASDIN | 1855 18TH AVEE | | | | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 185877 | | LYNN WELKER | 7 JNC MOBILE HOME COURT | | | | MIDDLEBURG | PA | 17842 | USA | TRADE PAYABLE | | | | | $89.25 | |
| 185878 | | LYNN WILLIAMS | 294 COAL STREET | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 185879 | | LYNN WOODES | 227 BROADWAY APT 4 | | | | FORT EDWARD | NY | 12828 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 185880 | | LYNNA RUX | 12217 5TH PL W | | | | EVERETT | WA | 98204 | USA | TRADE PAYABLE | | | | | $76.15 | |
| 185881 | | LYNNANNE BRYANT | 507 CONCORD LANE | | | | COLUMBIA | PA | 17512 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 185882 | | LYNNDY COX | 12372 W 1000 S | | | | AKRON | IN | 46910 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 185883 | | LYNNE ANTHONY | 8151 ALDERMAN RD | | | | JACKSONVILLE | FL | 32211 | USA | TRADE PAYABLE | | | | | $28.13 | |
| 185884 | | LYNNE BEHEELER | PO BOX 44 | | | | LENOX | GA | 31637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185885 | | LYNNE BLACK | 7411 TERRACE RIVER DR | | | | TEMPLE TERRACE | FL | 33637 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 185886 | | LYNNE COVITZ | 6006 MAIN ST | | | | DUPONT | PA | 17701 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 185887 | | LYNNE CROUSE | 27 MCCOMB ST | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $127.65 | |
| 185888 | | LYNNE DEMPEWOLF | 17212 151ST AVE | | | | SPRING VALLEY | MN | 55975 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 185889 | | LYNNE EGAN K | 1717 HWY 95 NO 223 | | | | BULLHEAD | AZ | 86442 | USA | TRADE PAYABLE | | | | | $26.31 | |
| 185890 | | LYNNE EVANS | 383 MARIN LN | | | | FLORENCE | MT | 59833 | USA | TRADE PAYABLE | | | | | $135.98 | |
| 185891 | | LYNNE FRY | 1245 ST HOME RD | | | | MONTGOMERY | PA | 17752 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 185892 | | LYNNE JENNIFER | LOT 246 | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185893 | | LYNNE MICHAUD | 905 S 54TH ST WEST | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 185894 | | LYNNE RECCO | F 18 AVON DRIVE | | | | EAST WINDSOR | NJ | 08520 | USA | TRADE PAYABLE | | | | | $17.15 | |
| 185895 | | LYNNE SHIPLEY | XXXX XXXXX | | | | WASHINGTON | DC | 20012 | USA | TRADE PAYABLE | | | | | $48.62 | |
| 185896 | | LYNNE SMITH | 1067 7TH ST | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 185897 | | LYNNE SPEIGHT CLARK | 5751 N KOLB RD UNIT 36103 | | | | TUCSON | AZ | 85750 | USA | TRADE PAYABLE | | | | | $23.20 | |
| 185898 | | LYNNE SWAFFORD | 26072 PERDIDO BEACH BLVD | | | | ORANGE BEACH | AL | 36561 | USA | TRADE PAYABLE | | | | | $1,789.10 | |
| 185899 | | LYNNE TARDIFF | 119 ASPHODEL DRIVE | | | | LULING | LA | 70070 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 185900 | | LYNNE THOMAS | 10100  S BROADWAY | | | | LA | CA | 90003 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 185901 | | LYNNE TIFFANY L | 293 ST PATRICK STREET | | | | RACELAND | LA | 70394 | USA | TRADE PAYABLE | | | | | $25.11 | |
| 185902 | | LYNNEA BENNETT | 1008 CROSBY RD | | | | CATONSVILLE | MD | 21228 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 185903 | | LYNNEL ELDRIDGE | 52 LIBERTY ST  F2 | | | | PLYMOUTH | MA | 02360 | USA | TRADE PAYABLE | | | | | $359.99 | |
| 185904 | | LYNNETT SCHNABEL | 2852 PICKLE RD APT 211 | | | | OREGON | OH | 43616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185905 | | LYNNETTA D WHITLEY | 1315 W 35 TH AVE | | | | DENVER | CO | 80221 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 185906 | | LYNNETTA R SCOTT | 1650 OAKWOOD DR | | | | WATERLOO | IA | 50703 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 185907 | | LYNNETTE BARNEY | 27672 BAYSHORE DRIVE NW | | | | ISANTI | MN | 55040 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 185908 | | LYNNETTE BRITT | 2001 SANFORD AVE | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 185909 | | LYNNETTE CASEBEER-BRIDGES | 2712 HALF FRANKLIN ST | | | | BELLINGHAM | WA | 98225 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 185910 | | LYNNETTE D COLLINS | 3024 ELLIOTT AVE SO 55407 | | | | MINNEAPOLIS | MN | 55407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185911 | | LYNNETTE GRAHAM | 105 W 23RD ST | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $39.97 | |
| 185912 | | LYNNETTE HALL | 3597 N 3100 E | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185913 | | LYNNETTE HINOJOSA | 4605 CAMACGO LN | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 185914 | | LYNNETTE HISCHER | 7246 ROCK DAM RD | | | | WILLOW RIVER | MN | 55795 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 185915 | | LYNNETTE MIRAMONTES | 1841 JUNIPER | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 185916 | | LYNNETTE RAY RICHMOND | 515 LAKE VISTA CIRCLE E | | | | BALTIMORE | MD | 21233 | USA | TRADE PAYABLE | | | | | $40.34 | |
| 185917 | | LYNNETTE SONNY | PO BOX 526 | | | | SELLS | AZ | 85634 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 185918 | | LYNNETTE TERRY | 4760 ALMA AVE | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185919 | | LYNNETTE WALKER | | | | | | | | | PENDING LITIGATION | | X | | X | UNDETERMINED | |
| 185920 | | LYNNETTE WASHINGTON | 10000 | | | | 10000 | NY | 11713 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 185921 | | LYNNETTE ZAYAS | COM CRISTINA CALLE TULIPANES 280 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 2: Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 185922 | | LYNNIA STEELE | PO BOX 1103 | | | | SAN CARLOS | AZ | 85550 | USA | TRADE PAYABLE | | | | | $10.45 | |
| 185923 | | LYNNTTE BROOKS | P O BOX 274 | | | | CHRISTIANSTED | VI | 00821 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 185924 | | LYNNWALKER CHIQUITA | 501 116TH AVE N APT 227 | | | | ST PETERSBURG | FL | 33716 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 185925 | | LYNOM JAMESHA | 3405 JEFFCOTT ST | | | | FORT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185926 | | LYNSAY RUDOLPH | 51 CENTRAL AVE | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 185927 | | LYNSQSHIA POPE | 4747 W WATERS AVE APT 1808 | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 185928 | | LYNWORTH E OSBORNE | 319 NW 75TH WAY | | | | PLANTATION | FL | 33317 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 185929 | | LYNZEE DAVIS | 615 BELL AVE | | | | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $189.95 | |
| 185930 | | LYNZELL JOHNSON | 757 CLINTON ST | | | | GARY | IN | 46406 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 185931 | | LYNZI BLACKETT | 475 SOUTH 2920 WEST | | | | LEHI | UT | 84043 | USA | TRADE PAYABLE | | | | | $15.98 | |
| 185932 | | LYNZIE MERROW | 411 ELM ST | | | | MT MORRIS | MI | 48458 | USA | TRADE PAYABLE | | | | | $10.93 | |
| 185933 | | LYNZIE MERROW | 411 ELM ST | | | | MT MORRIS | MI | 48458 | USA | TRADE PAYABLE | | | | | $25.70 | |
| 185934 | | LYNZIE MERROW | 411 ELM ST | | | | MT MORRIS | MI | 48458 | USA | TRADE PAYABLE | | | | | $68.70 | |
| 185935 | | LYON ALICIA | 27 INDIAN TRAIL LOOP | | | | WAYNESVILLE | NC | 28786 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 185936 | | LYON HEATH | 815-20 BETHLAHAM RD | | | | KINGS MOUNTAIN | NC | 28086 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185937 | | LYON JANN | 211 SIMON BLVD | | | | HOLTS SUMMIT | MO | 65043 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 185938 | | LYON LAURA | P O 154 | | | | LOVEVILLE | MD | 20656 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 185939 | | LYON LISA | 1800 BODYTON ROAD | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 185940 | | LYON NIKI | 1207 S MAIN ST | | | | FOUNTAIN INN | SC | 29644 | USA | TRADE PAYABLE | | | | | $8.81 | |
| 185941 | | LYON OCTAVIA R | 3244 CALUMET DR APT H | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 185942 | | LYON RYLEY | 22045 EAST CLIFF DR | | | | SANTA CRUZ | CA | 95062 | USA | TRADE PAYABLE | | | | | $200.18 | |
| 185943 | | LYON SONYA | 3751 FELTON ST S | | | | SALEM | OR | 97302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185944 | | LYON SONYA | 3751 FELTON ST S | | | | SALEM | OR | 97302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185945 | | LYONS ALEXUS | 8101 PROVIDENCE FOREST CT | | | | RICHMOND | VA | 23235 | USA | TRADE PAYABLE | | | | | $2.32 | |
| 185946 | | LYONS ALYCE | 1619 2ND ST APT A | | | | HAVRE | MT | 59501 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 185947 | | LYONS AMBER | 3225 WOODLAND PARK DR | | | | HOUSTON | TX | 77082 | USA | TRADE PAYABLE | | | | | $32.31 | |
| 185948 | | LYONS ARIFAH | 918 E 17TH ST | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 185949 | | LYONS ARONDA | 12553 COUNCIL OAK DRIVE | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 185950 | | LYONS BRITTANY | 16479 HOME ST | | | | BARRY | VT | 05641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185951 | | LYONS BRITTANY | 16479 HOME ST | | | | BARRY | VT | 05641 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 185952 | | LYONS BRITTNEY | 1495 S HAWKINS AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $49.43 | |
| 185953 | | LYONS BYEISHA | 2248 GEORGIAN WOODS PL | | | | WHEATON | MD | 20906 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 185954 | | LYONS CANDACE D | 16 27TH ST | | | | HUNTINGTON | WV | 25702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185955 | | LYONS CAROLINE | 301 EASTSIDE RD | | | | WOODSTOCK | NH | 03293 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 185956 | | LYONS CATHY | 1468 ANGUS DR | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185957 | | LYONS CHER | P O BOX | | | | TULSA | OK | 74158 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185958 | | LYONS DASHAUN | 2936 BRUXELLES ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 185959 | | LYONS DELORES | 606 E 3RD ST | | | | ADRIAN | MO | 64720 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 185960 | | LYONS DENECISA | 2959 N 69 T ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185961 | | LYONS DONALD A | 6550 SHERIDAN ST | | | | HOLLYWOOD | FL | 33024 | USA | TRADE PAYABLE | | | | | $15.84 | |
| 185962 | | LYONS FELICIA | 1926ARWELLCT | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 185963 | | LYONS INA | PO BOX 321 | | | | SACATON | AZ | 85147 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 185964 | | LYONS JAQULYNN | 305 STOKES ST 20 | | | | MONTICELLO | KY | 42633 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 185965 | | LYONS JAZMINE | 8710 MACOMB AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185966 | | LYONS JENNIFER | 16 BASSETT LN | | | | GRAFTON | NH | 03240 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 185967 | | LYONS JUANITA | 650 NW CARDINAL DR | | | | FORT SAINT LUCY | FL | 34983 | USA | TRADE PAYABLE | | | | | $9.36 | |
| 185968 | | LYONS KAMIE D | 1104 EAST 9TH ST | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 185969 | | LYONS KENDRA | 2135 FITZWATER ST | | | | PHILADELPHIA | PA | 19146 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 185970 | | LYONS KENDRA | 2135 FITZWATER ST | | | | PHILADELPHIA | PA | 19146 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 185971 | | LYONS KIERA | 711 GREENWOOD AVE | | | | CAMBRIDGE | MD | 21613 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 185972 | | LYONS KIMBERLY | 1418 S HOME AVE | | | | INDEPENDENCE | MO | 64052 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 185973 | | LYONS KRISTY | 2126 WALKER DR | | | | WESTLAKE | LA | 70669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185974 | | LYONS LATOYA | 1951 LAWN ST | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 185975 | | LYONS LAWN SERVICE | | | | | | | | | | TRADE PAYABLE | | | | | $75.00 | |
| 185976 | | LYONS LILY | 5418 OKLY ST | | | | DULUTH | MN | 55084 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185977 | | LYONS LINDA | 1675 S FISKE BLVD BLVD | | | | BURLEY | ID | 83318 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 185978 | | LYONS LOJAUN | 5524 WESTFEILD ST | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 185979 | | LYONS MARCIA | 2984 RT 11 | | | | LAFAAYETTE | NY | 13084 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 185980 | | LYONS MARGARET A | 18 PARK AVE | | | | ADENA | OH | 43901 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 185981 | | LYONS MATTHEW | 5808 PENNSWOOD AVE | | | | LAKEWOOD | CA | 90712 | USA | TRADE PAYABLE | | | | | $19.22 | |
| 185982 | | LYONS MELVIN | 3205 DENTON DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 185983 | | LYONS MONIKA | 1942 MAIN ST | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 185984 | | LYONS NICHOLAS L | 1203 RADIANCE DR | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 185985 | | LYONS NICOLE | 96 E 25TH ST | | | | DUBUQUE | IA | 52001 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 185986 | | LYONS PAULA | 1943 WEST 22ND ST | | | | JAX | FL | 32209 | USA | TRADE PAYABLE | | | | | $118.80 | |
| 185987 | | LYONS RENA | 2727 METROPOLITAN ST | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 185988 | | LYONS RENEE | 411 FAWN DR APT4 | | | | HARRISBURG | PA | 17112 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 185989 | | LYONS RHONDA | 1735 W 90TH PLACE | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 185990 | | LYONS ROBERT | 12795 BUCKHORN CREEK STREET | | | | PARKER | CO | 80134 | USA | TRADE PAYABLE | | | | | $19.43 | |
| 185991 | | LYONS SABRINA | 446 SPRING STREET | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 185992 | | LYONS SHEENYA | 1729 E CHEROKEE | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 185993 | | LYONS SHEREKA | 2013 NC HIGHWAY 55 | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 185994 | | LYONS SHIRLEY | 3006 SUMMER HOUSE DR | | | | VALRICO | FL | 33594 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185995 | | LYONS STACEY | 2550 E RIVERSIDE DR 65 | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 185996 | | LYONS TARA L | 1520 PARKWAY SPT E4 | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 185997 | | LYONS TAWANA | 503 MLK AVE | | | | VIDALIA | MS | 71373 | USA | TRADE PAYABLE | | | | | $19.83 | |
| 185998 | | LYONS TENISHA | 449 ROUNDTOP AVE | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 185999 | | LYONS TUERE | MAHALIA BARNES | | | | AMBERDEN | NC | 28327 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 186000 | | LYONS TYOSHA | PO BOX 614 | | | | EASTVILLE | VA | 23347 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 186001 | | LYONS TYRONE | LACURYA LYONS | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 186002 | | LYONS VIOLET | 1425 DES MOINES ST | | | | DES MOINES | IA | 50316 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 186003 | | LYONS WALTER | 1813 REASE ROAD | | | | PENNING | OH | 45729 | USA | TRADE PAYABLE | | | | | $11.70 | |
| 186004 | | LYONS YOLANDA | 4117 W RIVERS EDGE CIR UNIT3 | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $7.33 | |
| 186005 | | LYONSWILLIAMS NEKEYALATAS | 7900 SOUTH 40TH STREET W | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $7.09 | |
| 186006 | | LYRIS HUGHES | LIFTE GADE 1 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 186007 | | LYSA LONDON | 2 JAYMOORE LANE | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 186008 | | LYSANDRA HERNANDEZ | CARRETERA 444 KM 33 SECTOR NUCLIO | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $41.45 | |
| 186009 | | LYSANDRA LOPEZ | 115 W WILKES BARRE | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $0.80 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186010 | | LYSBED SANTANA | 8 DUKE DRIVE | | | | RANCHO MIRAGE | CA | 92270 | USA | TRADE PAYABLE | | | | | $18.97 | |
| 186011 | | LYSETH GRIJALVA | 3200 PIONEER DR | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 186012 | | LYSHEMAS MITCHELL | 42900 | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $142.51 | |
| 186013 | | LYSSA REYOME | 1667 NORTH UNION | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 186014 | | LYSTRA JOHN | CO TRIN8AGOEXPSHIPPING | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $189.11 | |
| 186015 | | LYSTRA LANDY | 513 HAMILTON ST | | | | ALBANY | NY | 12203 | USA | TRADE PAYABLE | | | | | $22.76 | |
| 186016 | | LYSTRA PEEBLES | 14845 HIGHWAY 11 S | | | | FOSTERS | AL | 35463 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 186017 | | LYTAVIA WEATHER | 1720 ORISKANY ST W | | | | UTICA | NY | 13502 | USA | TRADE PAYABLE | | | | | $3.52 | |
| 186018 | | LYTE RONALD P | 14065 EDGEWATER HOUSE RD | | | | BETHANY BEACH | DE | 19930 | USA | TRADE PAYABLE | | | | | $84.05 | |
| 186019 | | LYTES SHANNON L | 3078 BROOKE RO | | | | LEESVILLE | SC | 29070 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186020 | | LYTLE SELINA A | 101 OAK ST | | | | INDIAN ORCHARD | MA | 01151 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186021 | | LYTLE TANYA | 6235 WEST GRANT STREET | | | | HOMOSASSA | FL | 34448 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 186022 | | LYTRECE BARNES | 3113 SPRINGFIELD APT 4 | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 186023 | | LYTTLE MARIE | 1188 JOBS PLACE | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186024 | | LYTTLE PAMELA | 12 HIGHFIELD DR | | | | LANCASTER | MA | 01523 | USA | TRADE PAYABLE | | | | | $4.24 | |
| 186025 | | LYTTON CHRIS | 660 ROUTE 11 | | | | DUBLIN | VA | 24084 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 186026 | | LYTTON LINDA | 2244 GREENBRAE DR | | | | SPARKS | NV | 89431 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 186027 | | LYTTON TERRY | 111 STREET ROAD | | | | CHRISTIANSBURG | VA | 24073 | USA | TRADE PAYABLE | | | | | $16.56 | |
| 186028 | | LYUBOV KUZMINSKAYA | 7627 TURTLE COVE WAY | | | | ELK GROVE | CA | 95758 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 186029 | | LYVONDA THOMAS | 233 OLIVE TREE CIR | | | | WEST PALM BCH | FL | 33413 | USA | TRADE PAYABLE | | | | | $32.18 | |
| 186030 | | LYYDIA RIBIO MARRERO | CONDO VALENCIA PLAZA 307 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186031 | | LYZENGA SANDRA | 201 CLYDESDALE DR | | | | YORKTOWN | VA | 23693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186032 | | LYZZI SEARS | 1002 DODGE AVE | | | | MISHAWAKA | IN | 46545 | USA | TRADE PAYABLE | | | | | $19.43 | |
| 186033 | | LZARZASTY JENNIFER | 3218 STATE ROUTE 82 | | | | MANTUA | OH | 44255 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 186034 | | M & D ENTERPRISES INC | | | | | | | | | | TRADE PAYABLE | | | | | $6,144.00 | |
| 186035 | | M & F HUCKE LLC | 1517 SW HWY 101 | | | | LINCOLN CITY | OR | 97367 | USA | TRADE PAYABLE | | | | | $154.43 | |
| 186036 | | M & L AUTO | | | | | | | | | | TRADE PAYABLE | | | | | $4,934.66 | |
| 186037 | | M & M FLOWER MARKET CORP | CALLE COLON 1720 | | | | SANTURCE | PR | 00911 | USA | TRADE PAYABLE | | | | | $1,920.77 | |
| 186038 | | M & M LANDSCAPING MAINTENANCE | 16721 W WHITEWING WAY | | | | MARANA | AZ | 85653 | USA | TRADE PAYABLE | | | | | $8,529.00 | |
| 186039 | | M & R APPLIANCE REPAIR | 416 E SANTA FE AVE | | | | GRANTS | NM | 87020 | USA | TRADE PAYABLE | | | | | $48.54 | |
| 186040 | | M & S LANDSCAPING INC | 112 IROQUOIS RD | | | | YONKERS | NY | 10710 | USA | TRADE PAYABLE | | | | | $332,662.07 | |
| 186041 | | M & W SPA INC | | | | | | | | | | TRADE PAYABLE | | | | | $6,605.88 | |
| 186042 | | M A B PAINTS | 771 W BROADWAY | | | | BRADLEY | IL | 60915 | USA | TRADE PAYABLE | | | | | $496.23 | |
| 186043 | | M A M A B I S K I T Z | 106 N RALEIGH ST | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 186044 | | M A NMAY | 600 HOYT AVE E | | | | SAINT PAUL | MN | 55130 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 186045 | | M AND B INCORPORATED | 237 MAMIS STREET | | | | TAMUNING | GU | 96913 | USA | TRADE PAYABLE | | | | | $12,120.99 | |
| 186046 | | M ARSHA MODISETT | P O BOX 608172 | | | | ORL | FL | 32860 | USA | TRADE PAYABLE | | | | | $0.00 | |
| 186047 | | M BCLARK | 107 AUTUMN DR | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $4.04 | |
| 186048 | | M BOYER | 19 BENJAMIN RD  NONE | | | | SHIRLEY | MA | 01464 | USA | TRADE PAYABLE | | | | | $33.62 | |
| 186049 | | M BROWN | 218 FRENCH ST | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $14.12 | |
| 186050 | | M DANNY HARRISON INC | PO BOX 461826 | | | | GARLAND | TX | 75046 | USA | TRADE PAYABLE | | | | | $370.00 | |
| 186051 | | M DARRYL R | 304 FOXWORTH ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186052 | | M E FOX & COMPANY INC | 2100 COMPONENT DRIVE | | | | SAN JOSE | CA | 95131 | USA | TRADE PAYABLE | | | | | $1,235.88 | |
| 186053 | | M EDGE INTERNATIONAL CORPORATI | | | | | | | | | | TRADE PAYABLE | | | | | $1,283.67 | |
| 186054 | | M FANNIN | 1057 GLADES RD | | | | MINFORD | OH | 45653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186055 | | M JAIME J JR | 28786 FM 506 | | | | LA FERIA | TX | 78559 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 186056 | | M K R | 12401 ROSA RD | | | | SAN ELIZARIO | TX | 79849 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 186057 | | M K SIGNS INC | 4900 N ELSTON AVENUE | | | | CHICAGO | IL | 60630 | USA | TRADE PAYABLE | | | | | $9,475.00 | |
| 186058 | | M KAUR | 85 18 241 ST STREET | | | | BELLEROSE | NY | 11426 | USA | TRADE PAYABLE | | | | | $35.84 | |
| 186059 | | M KELLY | 479 VINCENT DR | | | | ATHENS | GA | 30607 | USA | TRADE PAYABLE | | | | | $57.66 | |
| 186060 | | M LU K | 16780 MARTY RD | | | | NEW UNDERWOOD | SD | 57761 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 186061 | | M LUGO M | COSTA MARINA 1 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $43.38 | |
| 186062 | | M NOYES | 2101 S 324TH ST  261 | | | | FEDERAL WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $128.86 | |
| 186063 | | M OSHITAS | ENTER  ADDRESS | | | | LB | CA | 90809 | USA | TRADE PAYABLE | | | | | $270.05 | |
| 186064 | | M PATRICE C | 720 ROXBURY AVE | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186065 | | M R HOUSING LLC | 43 RUNABOUT LN | | | | SAVANNAH | GA | 31410 | USA | TRADE PAYABLE | | | | | $397.90 | |
| 186066 | | M RAE A | 3025 BIRCH AVE | | | | NIAGARA FALLS | NY | 14305 | USA | TRADE PAYABLE | | | | | $9.37 | |
| 186067 | | M STEGMANN | 12895 STATE ROUTE 131 | | | | SYMSONIA | KY | 42082 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 186068 | | M TULLOS LLC | 118 S MAIN STREET | | | | PLEASANTON | TX | 78064 | USA | TRADE PAYABLE | | | | | $944.23 | |
| 186069 | | M WICKEN | PO BOX 1627 | | | | SHELTON | WA | 98584 | USA | TRADE PAYABLE | | | | | $7.53 | |
| 186070 | | M Z BERGER & CO INC | 29-76 NORTHERN BLVD 4TH FL | | | | LONG ISLAND CITY | NY | 11101 | USA | TRADE PAYABLE | | | | | $239,233.59 | |
| 186071 | | M ZE R | 314 E KNOLLWOOD ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 186072 | | M&G JEWELERS | 10823 EDISON COURT | | | | RANCHO CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $526,649.70 | |
| 186073 | | M2 DESIGN LLC | 907 MANCHESTER COURT | | | | HARTLAND | WI | 53029 | USA | TRADE PAYABLE | | | | | $58,235.54 | |
| 186074 | | MA DEL C LARA | 2720 S HAMLIN AVE | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 186075 | | MA DEL CARM ORTEGA | 4627 BRIDLEWOOD DRIVE | | | | DALLAS | TX | 75211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186076 | | MA DEL PILA GALLEGOS | 5414 TREDWIND | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 186077 | | MA DEL ROSAR DENIZ | 4525 E SAINT LOUIS | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 186078 | | MA DELA GARCIA LOPEZ | 10556 IL ROUTE 173 | | | | CAPRON | IL | 61012 | USA | TRADE PAYABLE | | | | | $58.41 | |
| 186079 | | MA DELPILAR GALLEGOS | 5414 TREDWIND | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 186080 | | MA ELENA RUBIO | 1241 N 35TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 186081 | | MA ELENA RUBIO REYES | 1241 S  35TH  ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186082 | | MA ELENA VASQUEZ | 2029 W 42ND PLACE | | | | LOS ANGELES | CA | 90062 | USA | TRADE PAYABLE | | | | | $21.60 | |
| 186083 | | MA GERALDINE BATULAN | 14951 OLD FREDERICKTOWN ROAD | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 186084 | | MA JIA | 5404 ANDREW CT | | | | GREENSBORO | NC | 27409 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 186085 | | MA KAYLA BRANDON | 1500 E ST GERMAIN ST 20 | | | | ST CLOUD | MN | 56304 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 186086 | | MA LUISA RAMIREZ | 1768 JANTZEN | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 186087 | | MA MEIMEI | 2036 W LE MARCHE AVE | | | | PHOENIX | AZ | 85023 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 186088 | | MA NORA MICHEL CHAVIRA | 1325 SE OAK ST APT 18 | | | | HILLSBORO | OR | | USA | TRADE PAYABLE | | | | | $20.00 | |
| 186089 | | MA PAK H | 24600 DALE ST | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $34.30 | |
| 186090 | | MA REBECCA | 3448 RIVIERA DR | | | | SALT LAKE CITY | UT | 84106 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 186091 | | MA SCOTT | 2537 PANGBORN CT | | | | DECATUR | GA | 30033 | USA | TRADE PAYABLE | | | | | $17.60 | |
| 186092 | | MA SWARTZ M | 19107 ABERCORN PL  NONE | | | | LUTZ | FL | 33558 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 186093 | | MAA MARIA | 232 COLLEEN DR | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 186094 | | MAADDOX DAPHNE | 7549 S ESSEX | | | | CHICAGO | IL | 60649 | USA | TRADE PAYABLE | | | | | $11.91 | |
| 186095 | | MAARIAH T CHOUDHRY | 134 NORMAN RD 2ND FL | | | | NEWARK | NJ | 07106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186096 | | MAARLOW ASHLEE | 3632 CASTLE RIDGE RD | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186097 | | MAARTINEK SHERRI | 6454 190TH ST | | | | CHIPPEWA FALLS | WI | 54729 | USA | TRADE PAYABLE | | | | | $10.48 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F: Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186098 | | MAASS CALEE | 310 WEST BLACKHAWK DR | | | | FORT ATKINSON | WI | 53538 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 186099 | | MAAT WILLIAMS | 39 MAYWOOD STREET | | | | ROXBURY | MA | 02119 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 186100 | | MABA JUAN | 712 S DENVER AVE | | | | RUSSELLVILLE | AR | 72801 | USA | TRADE PAYABLE | | | | | $105.81 | |
| 186101 | | MABBERY LARRY | 1612 MUSTANG PASS | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186102 | | MABBITT MARY | 11254 N 1960 CIRCLE | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186103 | | MABE CHELSEA | 1570 MANN SMITH RD | | | | WALNUT COVE | NC | 27052 | USA | TRADE PAYABLE | | | | | $89.61 | |
| 186104 | | MABE GARY | 11 WEST MAIN ST | | | | FARMERSVILLE | OH | 45325 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 186105 | | MABE JAMES | 7211 BAPIST VALLEY | | | | NORTH TAZEWELL | VA | 24630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186106 | | MABE RUTH | 385 BRADLEY RD | | | | PELHAM | NC | 27311 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 186107 | | MABE TAMMY S | 1802 WALTON ST | | | | HIGH POINT | NC | 27263 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 186108 | | MABE TERA L | 405 STINSON DRIVE | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $48.10 | |
| 186109 | | MABE TIM | 2287 ALTON RD | | | | CARTHAGE | NC | 28327 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186110 | | MABE TONYA | 808 BEAVERWOOD CT | | | | ROCKINGHAMM | NC | 28345 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 186111 | | MABEL ADEBOWALE AKIN ABIOD | 8440 IDAHO AVE N | | | | BROOKLYN PARK | MN | 55445 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 186112 | | MABEL BELTRAN | 6556 JABONERIA RD | | | | BELL GARDENS | CA | 90201 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 186113 | | MABEL CHUNG | 1 HAMILTON CT | | | | OLD BRIDGE | NJ | 08857 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 186114 | | MABEL CRUZ | RES CUESTA VIEJA | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186115 | | MABEL GLOVER | 4 LAPOE VILLAGE | | | | MAIDSVILLE | WV | 26541 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 186116 | | MABEL HERNANDEZ | URB LOS ROBRES CALLE CEDRO 183 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186117 | | MABEL JACOME | 183 W 29TH ST | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $11.31 | |
| 186118 | | MABEL M LYON | 550 N 3RD AVE | | | | VIRGINIA | MN | 55792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186119 | | MABEL MARQUE | ARECIBO | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186120 | | MABEL MIRAMONTES | 6907 TAPPER AVE APT 2A | | | | HAMMOND | IN | 46324 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 186121 | | MABEL MUNIZ | AVE CONSTITUCION | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186122 | | MABEL ORIGHO | 2121 SEALION DR | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 186123 | | MABEL PERRYMAN | 8171 WOODBEND DR | | | | SEMMES | AL | 36575 | USA | TRADE PAYABLE | | | | | $111.83 | |
| 186124 | | MABELS DIXON | 2058 CANNON AVE | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $317.58 | |
| 186125 | | MABELLE MESSINGA | 4241 NW 19TH ST APT 156 | | | | LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 186126 | | MABELS PLANTS | P O BOX 362956 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $2,898.00 | |
| 186127 | | MABERRY GEORGE | 530 W MAIN ST 1 | | | | FERNLEY | NV | 89408 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 186128 | | MABES GARY | 138 SKYVIEW DR | | | | VANDALIA | OH | 45377 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186129 | | MABIE SUSAN | 602 VIOLET AVE | | | | HYDE PARK | NY | 12538 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 186130 | | MABIL AYERS | 161 REMSEN ST | | | | BROOKLYN | NY | | USA | TRADE PAYABLE | | | | | $172.65 | |
| 186131 | | MABINI NOLASCO JR | 102 CHARIOT CT | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 186132 | | MABINS JULIE | 536 PIONEER CT | | | | WAUKEGAN | IL | 60085 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186133 | | MABINTON STACY | XXX | | | | SACRAMENTO | CA | 95831 | USA | TRADE PAYABLE | | | | | $78.66 | |
| 186134 | | MABLE ANDREWS | 161 S HUNTER ST | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186135 | | MABLE E HARRIS | 830 SCHOOL AVE | | | | CUYAHOGA FLS | OH | 44221 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 186136 | | MABLE JASMINE | 604 MELROSEAPTD | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 186137 | | MABLE ROBINSON | 3201 PLOW GROUND RD 1135 | | | | JOHNS ISLAND | SC | 29455 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186138 | | MABLE RUDASILL | 94-20 67TH AVENUE | | | | REGO PARK | NY | 11374 | USA | TRADE PAYABLE | | | | | $16.65 | |
| 186139 | | MABLE WOODS | 3672 CASTILLO DE LEON ST | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 186140 | | MABLE WOODWARD | 5384 SAINT CLAIR ST | | | | DETROIT | MI | | USA | TRADE PAYABLE | | | | | $2.41 | |
| 186141 | | MABLEAN CARTER | 2330 GOOD HOPE ROAD SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 186142 | | MABLETON JAMILAH | 4705 BLUE BIRD COURT | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186143 | | MABLI PAMELA E | 3808 NEW KARLEEN RD | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186144 | | MABRA STACY J | 101 BARRY CT | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 186145 | | MABRAY VALERIE | 626 SW SAINT THOMAS CV | | | | PORT ST LUCIE | FL | 34986 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 186146 | | MABREY ANGELA | 7 SPICE CT | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $8.01 | |
| 186147 | | MABREY DAVE | 603 SOUTH DETROIT STREET | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186148 | | MABREY KEVVONNA | 2954 LAKEBROOK CIR APT T02 | | | | HALETHORPE | MD | 21227 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 186149 | | MABRY BRITTANY | 23 DURRELL ST | | | | DOVER | NH | 03820 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 186150 | | MABRY CORTESSA | 3370 FRONT GATE DR | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 186151 | | MABRY DARRNELL | 215 S LOVELL AVE | | | | CHATTANOOGA | TN | 37411 | USA | TRADE PAYABLE | | | | | $19.54 | |
| 186152 | | MABRY ERIK | 4701 BARCELONA AVENUE | | | | FORT PIERCE | FL | 34946 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 186153 | | MABRY KAREN | 3505 EDGECLIFF DR | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 186154 | | MABRY KYMBYRLEE | 412 WEST 5TH | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $225.00 | |
| 186155 | | MABRY KYMBYRLEE B | 123 CENTRAL DRIVE | | | | SAYRE | OK | 73662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186156 | | MABRY MEGAN | 103 SOUTH VAN ST | | | | ST MARYS | OH | 45885 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186157 | | MABRY STENEPHIA | 1713 MCMILLON AVE SW | | | | BHAM | AL | 35211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186158 | | MABRY TAMMY | 724 OLVER ST | | | | ST MARYS | OH | 45885 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186159 | | MABRY TRACIE | 1821 PENNSYLVANIA AVE | | | | CHAS | WV | 25302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186160 | | MABRY TURQUOISE S | 238 15TH AVE W | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $9.23 | |
| 186161 | | MABRY VANESSA | 1653 SE TIFFANY CLUB PL | | | | P S L | FL | 34952 | USA | TRADE PAYABLE | | | | | $6.77 | |
| 186162 | | MABRY VANESSA | 1653 SE TIFFANY CLUB PL | | | | P S L | FL | 34952 | USA | TRADE PAYABLE | | | | | $129.46 | |
| 186163 | | MABRY ZINA | 1631 WILLIAMSBURG ROAD | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186164 | | MAC ANDREA | 3530 HARVESTER AVE | | | | FORT WAYNE | IN | 46803 | USA | TRADE PAYABLE | | | | | $24.31 | |
| 186165 | | MAC HAMMONDS | PO BOX 143 | | | | LR | AR | 72205 | USA | TRADE PAYABLE | | | | | $1,208.86 | |
| 186166 | | MAC KANE | 3535 WILDWOOD | | | | MCKINLEYVILLE | CA | 95519 | USA | TRADE PAYABLE | | | | | $112.60 | |
| 186167 | | MAC MCCLEMENT | 24615 35TH PL S | | | | FEDERAL WAY | WA | 98032 | USA | TRADE PAYABLE | | | | | $94.29 | |
| 186168 | | MAC PLUMBING INC | 1136 CLEARVIEW N W | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $657.00 | |
| 186169 | | MAC SIMONE | 1221 FAIRWAY DR | | | | EL SOBRANTE | CA | 94803 | USA | TRADE PAYABLE | | | | | $26.79 | |
| 186170 | | MAC STRATEGIES GROUP INC | 53 W JACKSON BLVD STE 550 | | | | CHICAGO | IL | 60604 | USA | TRADE PAYABLE | | | | | $24,000.00 | |
| 186171 | | MACAH COLBERT | 1348 GERARD ST | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 186172 | | MACAHILAS GERLIE | 3 PEACOCK CIRCLE | | | | AMERICAN CANY | CA | 94503 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 186173 | | MACALS ASHLEY | 4018 MARPLE ST | | | | PHILADELPHIA | PA | 19136 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 186174 | | MACALMA SHIRLEY | 4678 LAUKONA ST | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 186175 | | MACALUSO MARLA | 1428 CHOCTAW AVENUE | | | | METAIRIE | LA | 70005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186176 | | MACAPAGAL CHRONICOLE | 1037 MALUNA ST | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 186177 | | MACAPAGAL NICOLE | 1623 CRANOUSTIE DR | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $18.95 | |
| 186178 | | MACAPAGAL ROMEO F | 5611 BAYSHORE RD LOT 115 | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $30.17 | |
| 186179 | | MACAPINLAC EVA | 185 WREN CT | | | | VALLEJO | CA | 94591 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 186180 | | MACAPINLAC FATIMA | 225 E JOHN CARPENTER FRE | | | | IRVING | TX | 75062 | USA | TRADE PAYABLE | | | | | $113.69 | |
| 186181 | | MACARENO BUSMARO | 123 S LAND | | | | TAHLEQUAH | OK | 74464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186182 | | MACARENO JOSE | 2702 KAREN AVE APT 2 | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 186183 | | MACARIA RIVERA | PO BOX 517 | | | | TOA ALTA | PR | 00954 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186184 | | MACARIO ALEJANDRA | 2008 S 1ST AVE | | | | SAFFORD | AZ | 85546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186185 | | MACARTHUR CHRIS | 1020 B SHAWNEE ST | | | | SAV | GA | 31419 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186186 | | MACARTHUR DOUG | PO BOX 73 | | | | MILFORD | ME | 04461 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 186187 | | MACARY CHRISTINA | 112 SLAB MEADOW RD | | | | MORRIS | CT | 06763 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 186188 | | MACASEIB LOLITA O | 151 1ST AVE | | | | DALY CITY | CA | 94014 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 186189 | | MACAULEY JANICE | 42126 BIG BEAR BLVD | | | | BIG BEAR LAKE | CA | 92315 | USA | TRADE PAYABLE | | | | | $7.39 | |
| 186190 | | MACAYLA GIPSON | 8005 KAELI COURT | | | | STOCKTON | CA | 95212 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 186191 | | MACBRIBE WILLIAM | PO BOX 1162 | | | | ZEPHYR COVE | NV | 89448 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 186192 | | MACCABE LINDA | 1859 SOUTH BELMONT AVE | | | | SPRINGFIELD | OH | 45505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186193 | | MACCASTER ANN | 1723 GEORGE STREET | | | | LACROSSE | WI | 54601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186194 | | MACCLEAVE JEFFREY P | 28 EAST STREET | | | | C STED | VI | 00820 | USA | TRADE PAYABLE | | | | | $158.26 | |
| 186195 | | MACCO ADHESIVES | P O BOX 62335 | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $2,595.40 | |
| 186196 | | MACCO LLC | 2417 REGENCY BLVD  6 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 186197 | | MACCULOCH JEFFERY | 22 | | | | HUMBLE | TX | 77396 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 186198 | | MACCURTAIN JULIE | 25 HUNT AVE | | | | BRAINTREE | MA | 02184 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 186199 | | MACDADE MALL ASSOCIATES LP | 120 W GERMANTOWN PIKE | STE 120 | | | PLYMOUTH MEETING | PA | 19462 | USA | TRADE PAYABLE | | | | | $28,372.62 | |
| 186200 | | MACDADE MALL ASSOCIATES LP | 120 W GERMANTOWN PIKE | STE 120 | | | PLYMOUTH MEETING | PA | 19462 | USA | TRADE PAYABLE | | | | | $18,037.22 | |
| 186201 | | MACDINALO SUSAN | 11 PASEO GRANDE | | | | SAN LORENZO | CA | 94580 | USA | TRADE PAYABLE | | | | | $1,095.51 | |
| 186202 | | MACDONALD ALEXANDRA | 1608 PARADISE LAKE DRIVE | | | | MT PLEASANT | SC | 29464 | USA | TRADE PAYABLE | | | | | $217.00 | |
| 186203 | | MACDONALD CHERRY | 10200 W FISHBOWL DR | | | | HOMOSASSA | FL | 34448 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 186204 | | MACDONALD CHRISTOPHER | 4.7E+15 | | | | CLITONVILLE | WI | 54929 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186205 | | MACDONALD DEBORAH | 41 MCCREA STREET | | | | FORT EDWARD | NY | 12828 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 186206 | | MACDONALD DORIS | 803 NE BRAUGHTON ST | | | | BRANFORD | FL | 32008 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186207 | | MACDONALD DOROTHY | 2007 13TH ST | | | | NIAGARA FALLS | NY | 14302 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 186208 | | MACDONALD FLORENCE | 1655 POST RD E UNIT 91 | | | | WESTPORT | CT | 06880 | USA | TRADE PAYABLE | | | | | $73.89 | |
| 186209 | | MACDONALD JACKIE | 130 BOSTON ST | | | | DORCHESTER | MA | 02125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186210 | | MACDONALD KYLE | 4110 KINNAMON RD APT202 | | | | CLEMMMONS | NC | 27012 | USA | TRADE PAYABLE | | | | | $28.35 | |
| 186211 | | MACDONALD MADELEINE | 1316 MORGANA RD | | | | JACKSONVILLE | FL | 32211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186212 | | MACDONALD MEGAN | 611 TRICITY ROAD | | | | ROCHESTER | NH | 03878 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186213 | | MACDONALD MICHAEL | P O BOX 65 | | | | WINNEMUCCA | NV | 89446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186214 | | MACDONALD NANCY | 9 DAVID DR | | | | RAYMOND | NH | 03077 | USA | TRADE PAYABLE | | | | | $6.63 | |
| 186215 | | MACDONALD ROBIN | 201 WILKES DR | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 186216 | | MACDONALD STACY | 2531 S RIVER RD | | | | JANESVILLE | WI | 53546 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 186217 | | MACDOUGAL SHEILA | 255 DAVIS RD | | | | TUSCUMBIA | AL | 35674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186218 | | MACDOUGALL JOHN | 7840 OXBOW ROAD NICE N EASY GROCERY SHOPPES | | | | CANASTOTA | NY | 13032 | USA | TRADE PAYABLE | | | | | $106.66 | |
| 186219 | | MACE ANNIE | 3401 HOUSTON AVE APT P5 | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186220 | | MACE CHANTILLY | 6417 23RD AVE | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186221 | | MACE CHRISTOPHER | 117 GALEN WAY | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186222 | | MACE DAVID | 734 LIBERTY ST | | | | VAN WERT | OH | 45891 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 186223 | | MACE DAVID | 734 LIBERTY ST | | | | VAN WERT | OH | 45891 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 186224 | | MACE DEBBIE | 18295 HWY8 | | | | LEESVILLE | LA | 71446 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 186225 | | MACE HEATHER | 283 HILL STREET EXT | | | | WELLFORD | SC | 29385 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 186226 | | MACE SECURITY INTERNATIONAL IN | | | | | | | | USA | TRADE PAYABLE | | | | | $5,979.70 | |
| 186227 | | MACE SHARON | 1207 ASHLEY DR | | | | PAPILLION | NE | 68046 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 186228 | | MACE SHARON A | 1207 ASHLY DR | | | | OMAHA | NE | 68046 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 186229 | | MACE TAMARRA | 19700 NITRA AVE | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186230 | | MACEACHRON SONYA | 3479 CASTLEHILL DR | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 186231 | | MACEDA BETSY M | 3019 CARIBB WAY | | | | LANTANA | FL | 33462 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 186232 | | MACEDA CHELSEA M | 534 FORGOTTEN WAY | | | | JACKSONVILLE | FL | 32221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 186233 | | MACEDO ANGELICA | 1907 ST JOHN STREET | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $6.13 | |
| 186234 | | MACEDO CHRISTOPHER R | 95 TEMPLETON AVE | | | | WHITE RIVER JCT | VT | 05001 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 186235 | | MACEDO ELENA | 3014 W MAIN ST | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 186236 | | MACEDO FELICITAS | 333 HUNTER AVE | | | | OAKLAND | CA | 94603 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 186237 | | MACEDO MARIA | 3072 PEDESTON | | | | FORT WORTH | TX | 02180 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186238 | | MACEDO MARIA | 3072 PEDESTON | | | | FORT WORTH | TX | 02180 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186239 | | MACEY GEORGIANA | 111 SEQUOIA AVE  C | | | | CARLSBAD | CA | 92008 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 186240 | | MACEY LORI | 15615 N 35TH AVE APT 237 | | | | PHOENIX | AZ | 85053 | USA | TRADE PAYABLE | | | | | $7.37 | |
| 186241 | | MACEY NORRIS | 5660 DRY GULCH TURN CT | | | | TERRE HAUTE | IN | 47805 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 186242 | | MACEY NORRIS | 5660 DRY GULCH TURN CT | | | | TERRE HAUTE | IN | 47805 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 186243 | | MACEY WHITE | 3113 N ELGIN ST APT 2 | | | | MUNCIE | IN | 47303 | USA | TRADE PAYABLE | | | | | $2.86 | |
| 186244 | | MACFIE TAMBLA | PO BOX 646 | | | | WINSTON | GA | 30187 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186245 | | MACGEE MARY | 119DAVENPORT ST | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186246 | | MACGEORGE JENNIFER | 15 PUBLIC AVE APT 10 | | | | MONTROSE | PA | 18801 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 186247 | | MACGILL KIMBERLY | 8160 FILITE ROAD LOT 12 | | | | COLORADO SPRINGS | CO | 80926 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 186248 | | MACGILLIVARY DEANNA | 25053 NIAGRA CRT | | | | HEMET | CA | 92544 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 186249 | | MACGINNIS AMANDA | 165 LANTERN LN | | | | N FORT MYERS | FL | 33917 | USA | TRADE PAYABLE | | | | | $18.01 | |
| 186250 | | MACGROGAN HEATHER | 344 MEADOWS DR | | | | GALLOWAY | NJ | 08205 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 186251 | | MACH HUNTER | 252 HOWLE AVE | | | | CHARLESTON | SC | 29412 | USA | TRADE PAYABLE | | | | | $279.60 | |
| 186252 | | MACHA CATHY | 5318 NE 49TH ST | | | | KANSAS CITY | MO | 64119 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 186253 | | MACHA CHARIS | 2064 W 89TH ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $8.61 | |
| 186254 | | MACHADO ARTURO | 16450 NW 2ND AVE | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $20.32 | |
| 186255 | | MACHADO BYRON | 1821 S P | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 186256 | | MACHADO DELFINA A | 305 BAYVIEW AVE | | | | CRANSTON | RI | 02905 | USA | TRADE PAYABLE | | | | | $464.14 | |
| 186257 | | MACHADO DIANA | 1637 JARAMILLO LN | | | | PARADISE | CA | 95969 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 186258 | | MACHADO GENESIS | CARR 848 COND PLAZA DEL PARQUE | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186259 | | MACHADO IVONNE | PLEASE ADD ADDRESS | | | | LOS ANGELES | CA | 90036 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 186260 | | MACHADO JENNIFER | EL MIRADOREDIF 18 APT C2 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 186261 | | MACHADO LAZARO | 3122 W IDLEWILD AVE | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $44.30 | |
| 186262 | | MACHADO MANUEL A | 8201 WINFIELD DR  NONE | | | | HIALEAH | CA | 95324 | USA | TRADE PAYABLE | | | | | $19.98 | |
| 186263 | | MACHADO MARIA | PO BOX 171444 | | | | HIALEAH | FL | 33017 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 186264 | | MACHADO MARIBEL | PMP 42Z HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186265 | | MACHADO NATASHIA | 90 BYRON STREET | | | | FALL RIVER | MA | 02724 | USA | TRADE PAYABLE | | | | | $25.35 | |
| 186266 | | MACHADO NATI | 1388 PEARY COURT | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $14.24 | |
| 186267 | | MACHADO PEDRO | PO BOX 387 | | | | OROCOVIS | PR | 00720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186268 | | MACHADO ROSE | 2904 STUTZ WAY | | | | SAN JOSE | CA | 95148 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 186269 | | MACHADO SHEILA | 900 S PENINSULA DR APT 200 | | | | DAYTONA BEACH | FL | 32118 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 186270 | | MACHADO SHERRI A | 310 DAL PASO | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 186271 | | MACHAIN JOSE | NA | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186272 | | MACHAM SHARLA | 358 E GORDON LN | | | | MURRAY | UT | 84107 | USA | TRADE PAYABLE | | | | | $4.65 | |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186273 | | MACHAN KRISTINA | 720 HARTH DR | | | | W P B | FL | 33415 | USA | TRADE PAYABLE | | | | | $2.87 | |
| 186274 | | MACHANDA LEWIS | 310 N LANCEWOOD AVE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $39.20 | |
| 186275 | | MACHARGO GUILLERMO V | URB EL COMANDANTE CALLE | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186276 | | MACHARIA LUCY | 40 LEDGECREST DR | | | | WORCESTER | MA | 01603 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 186277 | | MACHAVELO JAVIER | URB LOS ALMENDROS CALLE | | | | PONCE | PR | 00732 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 186278 | | MACHEEL SONYA | 8209 ROCK CREST DRIVE | | | | CORPUS CHRISTI | TX | 78414 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 186279 | | MACHELE JACKSON | 4191 BISHOP | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 186280 | | MACHELL RYAN | 1016 LECLERC PLACE | | | | GALLOWAY | OH | 43119 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 186281 | | MACHELLE BILLINGSLEA | 1339 SOUTH PATRICIA | | | | DETROIT | MI | 48217 | USA | TRADE PAYABLE | | | | | $10.71 | |
| 186282 | | MACHELLE BRUMFIELD | 935 WALNUT ST LOT 7 | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 186283 | | MACHELLE HILL | 1037  DRAKES CROSSING | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 186284 | | MACHELLE JOHNSON | 25911 SW 143 CT | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 186285 | | MACHELLE MILLER | 1405 EAGLE RD LOT 2 | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 186286 | | MACHELLE WILLIAMS | 1001 CANDY MTN RD | | | | BIRMINGHAM | AL | 35217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186287 | | MACHETTA HAYES | 9937 MEADOWMEAD CT | | | | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 186288 | | MACHICADO WALTER | 1903 STORM DR | | | | FALLS CHURCH | VA | 22043 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 186289 | | MACHICOTE JACKELINE | VILLA FONTANA VIA 45 4QS13 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186290 | | MACHIN AILLEEN | PASEO DAMICELA 1457 LEVIT | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186291 | | MACHIN KRISTEN | 4075HOWALTERRD | | | | YOURTOWN | VA | 23692 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 186292 | | MACHIN MAGALY C | 2706 W CRENSHAW ST | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 186293 | | MACHIN MARILYN | 3786 S RED EAGLE TER | | | | HOMOSSA | FL | 34448 | USA | TRADE PAYABLE | | | | | $15.35 | |
| 186294 | | MACHITAR GIGI | 2516 E LIZBETH AVE | | | | BUENA PARK | CA | 90620 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 186295 | | MACHNICKI HEATHER | 10455 W BANCROFT | | | | HOLLAND | OH | 43528 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 186296 | | MACHO CARMEN L | 16961 NE SAVE | | | | MIAMI BEACH | FL | 33162 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 186297 | | MACHUCA ARLEEN G | SEARS DE RIO GRANDE CAR3 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 186298 | | MACHUCA ERIKA | CALLE 10 BLOQUE 22 11 MIRAFLO | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 186299 | | MACHUCA JOSE A | CALLE VICENTE MUNOZ 2H11 URB B | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186300 | | MACHUCA MAGE | 535 CHAPMAN | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 186301 | | MACHUCA MARSELINA | 104 OAK DR | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186302 | | MACHUCA REYNA | P O BOX 9707 | | | | JACKSON | WY | 83002 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 186303 | | MACHUCA SUGEIRI | RR1 BOX 19072 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 186304 | | MACHUCA VERONICA D | 1504 W TYLER | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 186305 | | MACHUCHA SECILIA | 3787 STEINBECK DR | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 186306 | | MACHUDA TRACIE | 2137 BATTLEFIELD RUN CT | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 186307 | | MACHUGA CONTRACTORS INC | P O BOX 383 | | | | BATH | NY | 14810 | USA | TRADE PAYABLE | | | | | $1,965.60 | |
| 186308 | | MACHUO YUDIA | 800 PALA CIR | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $9.79 | |
| 186309 | | MACI DURAN | 6079 E ADAMS ST | | | | BAY ST LOUIS | MS | 39520 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 186310 | | MACIAS ABLE | 4208 N CHARLES ST | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 186311 | | MACIAS ADRIANA J | 1618 E BEECH ST APT 122A | | | | YAKIMA | WA | 98901 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 186312 | | MACIAS ALMA | 1508 ORCHARD FARM LANE | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $12.70 | |
| 186313 | | MACIAS ARTURO | 12701 LINNELL AVE | | | | GARDEN GROVE | CA | 92843 | USA | TRADE PAYABLE | | | | | $1,026.99 | |
| 186314 | | MACIAS CARLA | 210 DENISE | | | | CHINA GROVE | NC | 28023 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 186315 | | MACIAS CARLOS | 582 STARLIGHT DR | | | | SANTA FE | NM | 87504 | USA | TRADE PAYABLE | | | | | $189.20 | |
| 186316 | | MACIAS CECILIA | 3893 BEL AIR ST | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 186317 | | MACIAS CUAUHTEMOC | 706 WAYSIDE ST | | | | CORNELIA | GA | 30531 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 186318 | | MACIAS DANIELLE | 3821 FAIRVIEW COVE LN APT 202 | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186319 | | MACIAS DELILAH | 2121 SAN JOSE 1 | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 186320 | | MACIAS DENISE | 5577 S WEMBLY RD | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 186321 | | MACIAS ESMERALDA | 504 JULIAN AVE | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 186322 | | MACIAS ESTRELLA | 3616 TONY ST | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $50.15 | |
| 186323 | | MACIAS HAZEL R | 8 AVE LAGUNA APT O | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 186324 | | MACIAS HILDA | 4807 CANFIELD CT | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 186325 | | MACIAS JANETTE D | 4545 S MISSION RD TRLR 27 | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 186326 | | MACIAS JASMINE | 20846 MARGARET ST | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 186327 | | MACIAS JULIE | 2483 WOLF CREEK DR | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 186328 | | MACIAS KATIE | 7750 W 500 S | | | | SOUTH WHITLEY | IN | 46787 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 186329 | | MACIAS MARIAH | 826 S WILLIAMS RD | | | | SAN BENTIO | TX | 78586 | USA | TRADE PAYABLE | | | | | $11.92 | |
| 186330 | | MACIAS MARIO | 8503 N EL DORADO ST | | | | STOCKTON | CA | 95210 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 186331 | | MACIAS MARY | 5021 ARGENTINE BLVD | | | | KANSAS CITY | KS | 66106 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 186332 | | MACIAS NAOMI | 1111 S PEARL 7 | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 186333 | | MACIAS NORMA | 43532 CLINTON ST SP 301 | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 186334 | | MACIAS RAQUEL R | 1604 MONTECITO RD 14 | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 186335 | | MACIAS RENE | 6109 KRAFT RD | | | | PLANADA | CA | 95365 | USA | TRADE PAYABLE | | | | | $21.49 | |
| 186336 | | MACIAS ROSARIO | PO BOX 936 | | | | NATIONAL CITY | CA | 91951 | USA | TRADE PAYABLE | | | | | $14.23 | |
| 186337 | | MACIAS SALLY | 3326 SO C ST | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 186338 | | MACIAS TEOFILO | 1427 LEVER BLVD | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 186339 | | MACIAS TIFFANY | XXX | | | | XXX | CA | 94536 | USA | TRADE PAYABLE | | | | | $24.50 | |
| 186340 | | MACIAS TINA | 705 13TH AVE N | | | | BUHL | ID | 83316 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186341 | | MACIAS VANESSA | 601 TELEGRAPH CYN RD | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 186342 | | MACIAS-GONZALEZ MARIA | 210 W TEMPLE ST | | | | LOS ANGELES | CA | 90012 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 186343 | | MACIE CANTRELL | 505 S BRADLEY LOT 10 | | | | MOUNT PLEASANT | MI | 48858 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 186344 | | MACIE CARLL | 1508 BURCH ST | | | | MOUNT PLEASANT | MI | 48858 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 186345 | | MACIE CLEGG | 13744 MINOT AVE | | | | CROYGON | PA | 19021 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 186346 | | MACIEJACK AUTUMN | 7918 N 725 W | | | | WINAMAC | IN | 46996 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 186347 | | MACIEL BARBARA J | 1508 CHICAGO AVE S APT | | | | MPLS | MN | 55404 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 186348 | | MACIEL CRISTIAN | 648 E AVE A | | | | WENDALL | ID | 83355 | USA | TRADE PAYABLE | | | | | $63.00 | |
| 186349 | | MACINTYRE KEITH | 3853 REED BUTTE RD | | | | STEVENSVILLE | MT | 59870 | USA | TRADE PAYABLE | | | | | $107.50 | |
| 186350 | | MACINTYRE MARY | 3877 HERON COVE CT 208 | | | | PALM HARBOR | FL | 34684 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 186351 | | MACIOCE DIANNE | 357 CARPENTER AVE | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 186352 | | MACIS IRENE | 3620 SW 121 AVE | | | | MIAMI | FL | 33175 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186353 | | MACISAAC TRICIA | 1450 ROUTE 376 | | | | WAPPINGERS FALLS | NY | 12590 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 186354 | | MACK ALEXIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30315 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186355 | | MACK ALEXIS | 12345 | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 186356 | | MACK ALLISON | 979 DAIRY AVE | | | | BOWMAN | SC | 29018 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 186357 | | MACK ALLISON | 979 DAIRY AVE | | | | BOWMAN | SC | 29018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186358 | | MACK ALTRICIA | 13118 CORBETT | | | | DETROIT | MI | 48213 | USA | TRADE PAYABLE | | | | | $10.08 | |
| 186359 | | MACK AMANDA | 1812 TOMAC DR | | | | LAMAR | SC | 29069 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186360 | | MACK ANDREA | 2716 HAMLIN BEACH RD | | | | MT PLEASANT | SC | 29464 | USA | TRADE PAYABLE | | | | | $0.61 | |

Debtor Name: KMART CORPORATION

Schedule A/B Part 3, Question 11

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186361 | | MACK ANIKA | 3397 ARNOLD RD | | | | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 186362 | | MACK ANN | 8460 BLACK RIVER ROAD | | | | REMBERT | SC | 29128 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 186363 | | MACK ANNIE | 2105 EMERALD POINT DR | | | | BIRMINGHAM | AL | 35216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186364 | | MACK ASHLEY | 614 ROBERT COURT 84 | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186365 | | MACK ASHLEY | 614 ROBERT COURT 84 | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 186366 | | MACK ASHLEY | 614 ROBERT COURT 84 | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $94.77 | |
| 186367 | | MACK BETTY | 122 CHALMERS ST | | | | DARLINGTON | SC | 29532 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186368 | | MACK BRIAN | 6672 LOCKSBERRY DR | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $39.76 | |
| 186369 | | MACK BRIANA | 1932 GALLIER | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 186370 | | MACK BRITTANY | 301 ROBINWOOD LN APT 18 | | | | MCGEHEE | AR | 71654 | USA | TRADE PAYABLE | | | | | $11.13 | |
| 186371 | | MACK CARMELA | 2026 SPRUCE BLVD | | | | N CHAS | SC | 29406 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 186372 | | MACK CAROLYN | 5072 BRISTOL ROCK RD | | | | BLACK JACK | MO | 63033 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 186373 | | MACK CARRIE | 406 OLIVE ST | | | | KANSA CITY | MO | 64077 | USA | TRADE PAYABLE | | | | | $92.00 | |
| 186374 | | MACK CHRISTINE | 5424 BRADLEY PINES CIR APT G | | | | SANSTON VA | VA | 23150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186375 | | MACK CIERA | 2706 EASTWAY DRAPT J6 | | | | CHARLOTTE | NC | 28205 | USA | TRADE PAYABLE | | | | | $6.51 | |
| 186376 | | MACK CLASSICA | 1543 STRATFORD CIR | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $45.58 | |
| 186377 | | MACK CONGIE | 1343 N3 31ST AVE | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 186378 | | MACK CONTRINA | 969 DAIRY AVE | | | | BOWMAN | SC | 29018 | USA | TRADE PAYABLE | | | | | $27.05 | |
| 186379 | | MACK DANIEL | 4100 LAC BIENVILLE | | | | HARVEY | LA | 33033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186380 | | MACK DANIELLE | 8305 BOTTOM BIRCLE WOODS APT | | | | TAMPA | FL | 33637 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 186381 | | MACK DARLINDA | 4002 S CARROLLTON | | | | NO | LA | 70118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186382 | | MACK DESIREE | 815 LYONS RD | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $6.46 | |
| 186383 | | MACK DOMEKA | 29 MARTIN COURT | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $7.91 | |
| 186384 | | MACK DOMINIQUE | 1955 ULSTER ST 3439 | | | | DENVER | CO | 80220 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 186385 | | MACK DONTEAVIUS | 414 E ROBLES ST | | | | TAMPA | FL | 33602 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 186386 | | MACK ELSIE | 68231 COUNTY RD 23 | | | | NEW PARIS | IN | 46553 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 186387 | | MACK ERRICK W | 4836 GARDINER DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 186388 | | MACK ESTHER L | 10609 E 42ND ST APT C | | | | KANSAS CITY | MO | 64133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186389 | | MACK EVELYN G | 4204WINFORD CIRCLE | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 186390 | | MACK EVYONNE | 1560 SOUTH AVE | | | | NIAGARA FALLS | NY | 14305 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 186391 | | MACK FAREEDAH | 835 KLINE STREET | | | | SAVANNAH | GA | 31415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186392 | | MACK FETORIA | P O BOX 1361 | | | | HOLLY HILL | SC | 29059 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186393 | | MACK FLORA | 987 CURTIS ST | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 186394 | | MACK GARY | 409 HICKORY LN | | | | HUBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186395 | | MACK GILLIAN | 1020 NW 1ST CT | | | | HALLANDALE | FL | 33009 | USA | TRADE PAYABLE | | | | | $67.37 | |
| 186396 | | MACK IRIS | 220 8TH STREET APT 812 | | | | VINTON | VA | 24179 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 186397 | | MACK IRIS | 220 8TH STREET APT 812 | | | | VINTON | VA | 24179 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 186398 | | MACK JACQUELINE L | 1799 COWHEAD RD | | | | HEMINGWAY | SC | 29554 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 186399 | | MACK JAQUETTA C | 5711 WHITTINGHAM DR | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 186400 | | MACK JEANIE | 451 TWO CHURCHES RD | | | | DORCHESTER | SC | 29437 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 186401 | | MACK JEMILA S | 337 N EMERALD RD APT J6 | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 186402 | | MACK JOANNA P | 7756 CHALMETTE DR | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $6.49 | |
| 186403 | | MACK JOANNE | 2400 SW SOUTH CT | | | | BLUE SPRINGS | MO | 64015 | USA | TRADE PAYABLE | | | | | $139.99 | |
| 186404 | | MACK JOE | 1011 OSCEOLA ST | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186405 | | MACK JOHN | 860 KEYSTONE RD | | | | MANNFORD | OK | 74044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186406 | | MACK JOSHUA | 6521 ALFARETTA ST SW | | | | LAKEWOOD | WA | 98499 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186407 | | MACK KAREN A | 501 S 9TH AVE | | | | MAYWOOD | IL | 60153 | USA | TRADE PAYABLE | | | | | $81.61 | |
| 186408 | | MACK KAYREN | 1241 SPRING ST APT B | | | | CHARLOTTE | NC | 28206 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 186409 | | MACK KELLY | 1140 WALBRIDGE AVE | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186410 | | MACK KENTA L | 950 CRESCENT ST | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186411 | | MACK KEVINNISHA | 2854 N TONTI ST | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $69.03 | |
| 186412 | | MACK KIM | 5105 RAGSDALE DR | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $26.11 | |
| 186413 | | MACK KIMBERLY | 313 BARKSDALE AVE | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 186414 | | MACK KRISTEN | 1334 VDENNIS BLVD | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $7.16 | |
| 186415 | | MACK LAFONDA | 4047 OLLIE DR | | | | REMBERT | SC | 29128 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 186416 | | MACK LAIQUANIA | MARGART MACK | | | | GOOSE CREEKQ | SC | 29445 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 186417 | | MACK LAIQUANIA | MARGART MACK | | | | GOOSE CREEKQ | SC | 29445 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186418 | | MACK LAMARI | 2708 CAROB CT | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $7.44 | |
| 186419 | | MACK LATASHA | 4110 UNDIMMED CIRCLE | | | | COLORADO SPG | CO | 80917 | USA | TRADE PAYABLE | | | | | $28.58 | |
| 186420 | | MACK LATRINA | 2001 QUALITY DR | | | | SEARCY | AR | 72143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186421 | | MACK LAURA H | 14 MILDON APT 209 | | | | ATLANTA | GA | 30315 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186422 | | MACK LEE | PO BOX 85 | | | | PINEWOOD | SC | 29125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186423 | | MACK LINDA | 911 WEST 29TH ST | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $20.76 | |
| 186424 | | MACK LINDA | 911 WEST 29TH ST | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 186425 | | MACK MANDOLYN | 224 ASHLEY PLACE RD | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 186426 | | MACK MANEDHIA | 648 NW 2ND WAY | | | | DEERFIELD | FL | 33441 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 186427 | | MACK MAQUANA A | 137 ANNS WY | | | | WAYNESBORO | GA | 30830 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 186428 | | MACK MARGARET | 622 BRAILSFORD BLVD | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 186429 | | MACK MARIE L | 5702 FOXHALL VILLAGE RD | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 186430 | | MACK MARIE M | 1908 N TOBIN DR | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 186431 | | MACK MARY | 228 W WILLIAM ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186432 | | MACK MELANIE | NO ADDRESS | | | | SUMTER | SC | 29001 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 186433 | | MACK MICHELLE | 575 BILLINGS AVE | | | | PAULSBORO | NJ | 08066 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 186434 | | MACK MONICA | 1721 JENNIFER MEADOWS CT | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $7.05 | |
| 186435 | | MACK MONICA | 1721 JENNIFER MEADOWS CT | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $488.07 | |
| 186436 | | MACK MRSCONNIE | 707 FRANKLINE RD J-7 | | | | MARRIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $9.87 | |
| 186437 | | MACK NATASHA | 5 JOHN REDOIT LOT 93 | | | | LUFKIN | TX | 75901 | USA | TRADE PAYABLE | | | | | $26.61 | |
| 186438 | | MACK NICOLE | 1032 N LILAC AVE APT 39 | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 186439 | | MACK PHYLLIS | 1887 NEPTUNE DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186440 | | MACK QUANZA | 17 SKYLINE DRIVE FL 1 | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 186441 | | MACK REBECCA | 513 E CHARLOTTE | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186442 | | MACK REGINA | POBOX 3411 | | | | SHAWNEE | OK | 74802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186443 | | MACK RHONISHA | NO ADDRESS | | | | NO CITY | MA | 02120 | USA | TRADE PAYABLE | | | | | $34.57 | |
| 186444 | | MACK RITA | 3359 MANSFIELD LANE | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 186445 | | MACK RITA | 3359 MANSFIELD LANE | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 186446 | | MACK RONDA | 1012 GORDON STREET | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186447 | | MACK SHANICE N | 1732 VESPESIAN | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $7.90 | |
| 186448 | | MACK SHAQUANA | 809WINDTEN ROAD | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $10.19 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186449 | | MACK SHARMA M | 10580 MARIGOLD CT | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186450 | | MACK SHARMA M | 902 HUNT ROAD | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $3.42 | |
| 186451 | | MACK SHARON | 2347 WEST 25TH ST | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $12.52 | |
| 186452 | | MACK SHAWN | PO BOX 612 | | | | SUNSHINE | LA | 70780 | USA | TRADE PAYABLE | | | | | $13.06 | |
| 186453 | | MACK SHAWN | PO BOX 612 | | | | SUNSHINE | LA | 70780 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 186454 | | MACK SHAY | 908 GOLDEN HORSH SHOE LN | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $3.09 | |
| 186455 | | MACK SHELIA | 7124 PELLIAS RD | | | | JACKSONVILLE | FL | 32211 | USA | TRADE PAYABLE | | | | | $22.52 | |
| 186456 | | MACK SHERRELL D | 109 GREYSTONE RD | | | | SAVANNAH | GA | 31459 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186457 | | MACK SHONDA | 724 SCY CLIFF CT | | | | FAYETTEVILLE | NC | 28390 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186458 | | MACK STACKER | PO BOX 6151 | | | | TAMPA | FL | 33608 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 186459 | | MACK STACY | 415 HEARD AVE | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 186460 | | MACK STEFANIE | 6489 TEAPOT LN | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186461 | | MACK TALTON | 6646 KATO BAY RD | | | | RIDGELAND | SC | 29936 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 186462 | | MACK TAMIKA M | 1021 JAMES AVE S | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 186463 | | MACK TARA | 205 LANCELOT DR | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 186464 | | MACK TERESA | 594 MAIN ST | | | | MEEKER | CO | 81641 | USA | TRADE PAYABLE | | | | | $33.27 | |
| 186465 | | MACK TIA | 1750 E 22ND ST | | | | OAKLAND | CA | 94606 | USA | TRADE PAYABLE | | | | | $3.93 | |
| 186466 | | MACK TIFFANY | 19 NAVAHO DR | | | | N AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 186467 | | MACK TIFFANY | 19 NAVAHO DR | | | | N AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 186468 | | MACK TYRONE | 224 TANNENBAUM RD | | | | RAVENAL | SC | 29470 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 186469 | | MACK VALANA | 17 WEBBER DRIVE | | | | PORT CHESTER | NY | 10573 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 186470 | | MACK VICTORIA | 110 LILLY ST | | | | DENMARK | SC | 29042 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 186471 | | MACK VICTORIA | 110 LILLY ST | | | | DENMARK | SC | 29042 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 186472 | | MACK WILLIAM | 85 TOMBEE RD NONE | | | | ST HELENA IS | SC | 29920 | USA | TRADE PAYABLE | | | | | $212.89 | |
| 186473 | | MACK YOLANDA | 5300 SAPPHIRE LANE | | | | FORT PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $21.28 | |
| 186474 | | MACK ZACHARIAH E | 1530 GRAYSON AVENUE | | | | ROANKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 186475 | | MACKALL JAMES | 2425 HALLOWING POINT RD | | | | PRINCE FREDERICK | MD | 20678 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 186476 | | MACKALL MARKITA | 819 CLOVIS | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 186477 | | MACKALL ROSHITA | 3469 NORTH CASSELL BLVD | | | | PRINCE FREDERICK | MD | 20678 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 186478 | | MACKALL SHERE | 8451 WALNUT | | | | LUSBY CAL | MD | 20657 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 186479 | | MACKAN ELZABETH | 213 ELVISTA | | | | MODESTO | CA | 94354 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 186480 | | MACKARTHUR BRIDGETT | 948 SPRINGHILL ROAD | | | | CONCORD | VA | 24538 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 186481 | | MACKAY ERICKA | 53780 AVE VALLEJO | | | | LA QUINTA | CA | 92253 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 186482 | | MACKAY MINAYA | HANNAHS REST | | | | F STED | VI | 00841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186483 | | MACKAY YOLANDA | PO BOX 700621 | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $13.02 | |
| 186484 | | MACKBRUTUS KISHA | 1128 E 4THST | | | | KANSAS CITY | MO | 64106 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 186485 | | MACKEETA GINA | 156 N CHARLEY ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 186486 | | MACKELL ASHLEY | 419 HILTOP LANE | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $22.16 | |
| 186487 | | MACKEN KATIE | 12943 LITTLE ELLIOTT DR | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 186488 | | MACKENZI SHAFFER | 2214 PARK AVE | | | | ST JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186489 | | MACKENZIE BATES | 2216 MYRTLE AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 186490 | | MACKENZIE BLACKMAN | 139 PARKERS POINTE DR | | | | BENSON | NC | 27504 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 186491 | | MACKENZIE BOBBIE | 9 RIVER ST | | | | ELKINS | WV | 26241 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 186492 | | MACKENZIE ELLIOTT | BENJAMIN | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186493 | | MACKENZIE KELLY | 484 TEMPERENCE ST APT 419 | | | | ST PAUL | MN | 55101 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 186494 | | MACKENZIE KINSER | 816 EVERDING STREET | | | | EUREKA | CA | 95503 | USA | TRADE PAYABLE | | | | | $148.86 | |
| 186495 | | MACKENZIE MARTHA | 2392 LEMA ROAD | | | | RIO RANCHO | NM | 87124 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 186496 | | MACKENZIE MCCARREN | 141 N COURT ST | | | | ROCKFORD | IL | 61108 | USA | TRADE PAYABLE | | | | | $149.79 | |
| 186497 | | MACKENZIE RAY | 409 E OAK ST | | | | RIDGEWAY | OH | 43345 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 186498 | | MACKENZIE ROBERTS | 532 6TH ST SW APT 101 | | | | PINE ISLAND | MN | 55963 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 186499 | | MACKENZIE RUBSAM | 21460 SHELDON RD APT C29 | | | | BROOK PARK | OH | 44142 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 186500 | | MACKENZIE SEVERSON | 5636 ALDER RD | | | | MOUND | MN | 55364 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 186501 | | MACKENZIE SHARON | 235 STONY POINT DRIVE | | | | SEBASTIAN | FL | 32958 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 186502 | | MACKENZIE SYLVIA | 5509 BOWLEYS LANE | | | | BALTO | MD | 21206 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 186503 | | MACKENZIE TIFFANY | 831 EAST OKLAHOMMA AVE APT 211 | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 186504 | | MACKENZIE TONYA | 7225 PINE LAKES BLVD | | | | PORT ST LUCIE | FL | 34952 | USA | TRADE PAYABLE | | | | | $201.40 | |
| 186505 | | MACKERCHER DAVID | 8 WILLIAMS ST | | | | FALCONER | NY | 14733 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 186506 | | MACKEY CARRIE | 48 UNION CAMP RD | | | | SHINNSTON | WV | 26431 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 186507 | | MACKEY CHELLY | 232 NORTH DALLAS CT | | | | BALTO | MD | 21231 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 186508 | | MACKEY DEMETRIUS R | 1540 BUTLER ST SE APT 103 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 186509 | | MACKEY ELBERT | 1008 CLYDE STREET | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186510 | | MACKEY JACQULYNN | 2401 FM 583 | | | | RISING STAR | TX | 76471 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 186511 | | MACKEY JENNIFER M | 7512 E 1112TH ST | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 186512 | | MACKEY JOSH | 11444 ORCHLEE STREET | | | | PITTSBURGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 186513 | | MACKEY KADESIA | 305 D CIVILCT | | | | NNEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $31.63 | |
| 186514 | | MACKEY KAREN | 5108 WINDERMERE AVE | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $3.46 | |
| 186515 | | MACKEY KEVONA | 649 E LECESSTER AVE | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 186516 | | MACKEY LAWANDA | 711 HENDEE ST | | | | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 186517 | | MACKEY ROSE | 4048 DEERGLEN DR | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 186518 | | MACKEY SHEENA | 1111 SESAME ST | | | | SEVERNMD | MD | 21061 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 186519 | | MACKEY TERI | PO BOX 1688 | | | | OJAI | CA | 93024 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 186520 | | MACKEY VERNIE | 5109 COPELAND AVE NW | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 186521 | | MACKEZIE LETO | 46294 LE GRANDE BLVD | | | | MACOMB | MI | 48044 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 186522 | | MACKIE TITANA | 6808 SEAT PLEASANT DR APT T2 | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 186523 | | MACKIN JANESA | 2250 HIGHWAY 95 N | | | | MOSCOW | ID | 83843 | USA | TRADE PAYABLE | | | | | $70.22 | |
| 186524 | | MACKINS ASHLEY | 24 S HANOVER | | | | CPE GIRARDEAU | MO | 63703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186525 | | MACKINS JANIKA | 2667 SUNNY LN APT B | | | | FLUKER | LA | 70436 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 186526 | | MACKINS SHAKIRO | 4276 BYHALIA RD | | | | HERNANDO | MS | 39632 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 186527 | | MACKLEY MELVIN | 1140 EAST KARSCH BLVD | | | | FARMINGTON | MO | 63640 | USA | TRADE PAYABLE | | | | | $4.16 | |
| 186528 | | MACKLIN ANNETTE | 20034 CHOCTAW CT | | | | GERMANTOWN | MD | 20876 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 186529 | | MACKLIN DANISHA | 404 APT 2C SOUTHGATES SIRCLE | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186530 | | MACKLIN ERIC L | 1208 S TAYLOR STREET | | | | GREEN BAY | WI | 54304 | USA | TRADE PAYABLE | | | | | $15.20 | |
| 186531 | | MACKLIN JOHN | 7806 BETHANY DR | | | | FORESTVILLE | MD | 20747 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 186532 | | MACKLIN JULIA | 3321 HART WAY | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186533 | | MACKLIN MARCUS D | 28859 LEAFY HOLLOW 2 | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $22.89 | |
| 186534 | | MACKLIN NATASHA | 140 BLACKSPRINGS ROAD | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186535 | | MACKLIN SHEENA | 3698 LONGFELLOW ST | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 186536 | | MACKLLEAR SOCORRO | 2800 NORTH DUSTIN AVE H 3 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $34.64 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186537 | | MACKNER SHADRACH | 1848 KAHAKAI DR | | | | HONOLULU | HI | 96814 | USA | TRADE PAYABLE | | | | | $68.06 | |
| 186538 | | MACKNIN NINKI | 175 FRANKLIN CT | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $13.80 | |
| 186539 | | MACLAGAN ELIZABETH | 10 SUNSET DR | | | | ASHBURNHAM | MA | 01430 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 186540 | | MACLEAM DEVINA | 58 BRANCH TPKE UNIT 48 | | | | CONCORD | NH | 03301 | USA | TRADE PAYABLE | | | | | $25.30 | |
| 186541 | | MACLEAN KENNETH N | 2555 SAULSBURY ST | | | | LAKEWOOD | CO | 80214 | USA | TRADE PAYABLE | | | | | $92.30 | |
| 186542 | | MACLEAN LISA | 455 W VIKING RD 182 | | | | LAS VEGAS | NV | 89103 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 186543 | | MACLEAN VICTORIA | 3652 ROUNDHILL AVE | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 186544 | | MACLEOD AMY | RONDA DOODY | | | | PELION | SC | 29123 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 186545 | | MACLEOD JOELLEN | 209 1-2 CASTLE CREEK RD | | | | BINGHAMTON | NY | 13901 | USA | TRADE PAYABLE | | | | | $13.63 | |
| 186546 | | MACLEOD ROBYN | 2101 VINE CIRCLE | | | | ROCKLIN | CA | 95765 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 186547 | | MACLEOD SUZZANN | 66193 AGAVE WAY | | | | DHS | CA | 92240 | USA | TRADE PAYABLE | | | | | $47.01 | |
| 186548 | | MACLIN LONIE | 353 SOUTH 18TH STREET | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 186549 | | MACLINDEN JACKIE | 2002 NEW TOWN RD | | | | GROVELAND | FL | 34736 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 186550 | | MACLIZ DIANE | 10126 ARLINGTON AVE | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 186551 | | MACLOD CINDY | 92 COUNTY SEAT ST | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186552 | | MACLORRAIN PEARL | 809 WILLIAMS DELIGHT | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186553 | | MACMILLAN ANGELA | 17716 BOTHELL EVERETT HWY | | | | BOTHELL | WA | 98012 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 186554 | | MACMILLAN PEGGY | 168 BULSON ROAD | | | | GREENWICH | NY | 12834 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 186555 | | MACMORALES VIRGINIA | 11635 KELOWNA ST | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $363.40 | |
| 186556 | | MACMULLIN SARA | 12327 TIDESWELL MILL CT | | | | WOODBRIDGE | VA | 22192 | USA | TRADE PAYABLE | | | | | $11.88 | |
| 186557 | | MACMURRAY JAMES | 3614 W MILLER RD APT A | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $149.51 | |
| 186558 | | MACNABB MARY | 10193 VALENTINO DRIVE | | | | OAKTON | VA | 22124 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 186559 | | MACNEAL NEICO | 4766 ASHLAND AVE | | | | SAINT LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 186560 | | MACNEILL MARK | 5038 MENDAVIA DR | | | | SEBRING | FL | 33872 | USA | TRADE PAYABLE | | | | | $14.97 | |
| 186561 | | MACOLINO LAWRENCE | 3111 N OCEAN DR | | | | HOLLYWOOD | FL | 33019 | USA | TRADE PAYABLE | | | | | $115.35 | |
| 186562 | | MACOLY BRIDGET | ENTER ADDRESS | | | | ASHEVILLE | NC | 28804 | USA | TRADE PAYABLE | | | | | $28.10 | |
| 186563 | | MACOMB CITY WATERWORKS | PO BOX 377 | | | | MACOMB | IL | 61455 | USA | UTILITIES PAYABLE | | | | | $80.49 | |
| 186564 | | MACOMB DEBRA M | 403 S MICHAEL AVE | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 186565 | | MACOMBER CRYSTAL | 10761 I-70 DR NE APT 14 | | | | FULTON | MO | 65202 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 186566 | | MACOMBER JENNIFER | 157 HARRISON AVE | | | | WOONSOCKET | RI | 02895 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186567 | | MACOMBER KIMBERLY | 536 HAGOOD | | | | MOBERLY | MO | 65270 | USA | TRADE PAYABLE | | | | | $31.76 | |
| 186568 | | MACON BONITA | 1333 13TH ST | | | | W P B | FL | 33401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186569 | | MACON CANDACE | 3924 LABADIE | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $3.12 | |
| 186570 | | MACON FELICIA | 216 MEADOWS DR | | | | DESTREHAN | LA | 70047 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 186571 | | MACON JOAN | 1581 W PACIFIC PL  NONE | | | | ANAHEIM | CA | 92802 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 186572 | | MACON MARKEDIA | 1524 STATE ST | | | | SCHENECTADY | NY | 12304 | USA | TRADE PAYABLE | | | | | $17.64 | |
| 186573 | | MACON SHAMIKA | SHIRLEY JOHNSON | | | | ST PETERSBURG | FL | 13731 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 186574 | | MACON TELEGRAPH AND NEWS | P O BOX 4167 | | | | MACON | GA | 31213 | USA | TRADE PAYABLE | | | | | $5,356.51 | |
| 186575 | | MACON YOLANDA | 7816 SOUTHSIDE BLVD APRTMENT 2 | | | | JACKSONVILLE | FL | 32256 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 186576 | | MACON YOLANDER | 5703 CALAIS LN | | | | ST PETERSBURG | FL | 33714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186577 | | MACOS MUNIS | 301SE3ST | | | | DANIA BEACH | FL | 33004 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 186578 | | MACOS MUNIS | 301SE3ST | | | | DANIA BEACH | FL | 33004 | USA | TRADE PAYABLE | | | | | $11.67 | |
| 186579 | | MACOVITZ DONNA | 2966 E MIDLOTHIAN | | | | STRUTHERS | OH | 44471 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186580 | | MACOVITZ RONALD | 7654 HEATHERVIEW ST NW | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186581 | | MACOY JACLYN | 1379 SOPHIA | | | | SOPHIA | WV | 25921 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 186582 | | MACPHERSON TRACY | 2101 N 1ST ST | | | | HAMILTON | MT | 59840 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 186583 | | MACQUARRIE DEVONNE | 621 NORTH ST | | | | MEADVILLE | PA | 16335 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 186584 | | MACR YNTHIA | 610 DUPREE ST | | | | DURHAM | NC | 27701 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 186585 | | MACRAE KIMBERLY | 1634 E OCEANVIEW AVE | | | | NORFOLK | VA | 23464 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 186586 | | MACRI ANGELA | 15542 E 109TH AVE | | | | COMMERCE CITY | CO | 80022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186587 | | MACRINA GALVAN | 4560 CENTRAL AVE | | | | GALVAN | MN | 55421 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 186588 | | MACRINA GOMEZ | 6500 COTTAGE ST | | | | HUNTINGTON PK | CA | 90255 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 186589 | | MACSHANE MARYKAY | 1811 CHATTAHOOCHEE CIR | | | | ROSWELL | GA | 30075 | USA | TRADE PAYABLE | | | | | $149.79 | |
| 186590 | | MACSPORTS INC | 2083 PUDDINGSTON DR | | | | LA VERNE | CA | 91750 | USA | TRADE PAYABLE | | | | | $15,671.36 | |
| 186591 | | MACTAVISH RYAN | 390 WHITE AVE  4 | | | | CHICO | CA | 95926 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 186592 | | MACUPIDO GLORIA | 1350 SW 122ND AVE | | | | MIAMI | FL | 33184 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186593 | | MACUPIDO GLORIA | 1350 SW 122ND AVE | | | | MIAMI | FL | 33184 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 186594 | | MACVAY MYRA | 5998 W PHILOMATH RD | | | | BROWNSVILLEN | IN | 47325 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186595 | | MACWH LP | PO BOX 844377 | | | | LOS ANGELES | CA | 90084-4377 | USA | TRADE PAYABLE | | | | | $928.03 | |
| 186596 | | MACY FONTENOT | 2828 GEN DOUTTLE AVE | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 186597 | | MACY HOLDEN | 210 FOX PARK RD | | | | LOUISBURG | NC | 27549 | USA | TRADE PAYABLE | | | | | $32.27 | |
| 186598 | | MACY KATHRYN | 1081 CAPRINE LANE | | | | GOODVIEW | VA | 24095 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186599 | | MACY MITCHELL | 3816 N 104TH AVE | | | | OMAHA | NE | 68134 | USA | TRADE PAYABLE | | | | | $57.74 | |
| 186600 | | MACY TANYA | 4815 GREENBROOK ROAD | | | | BROWN SUMMIT | NC | 27214 | USA | TRADE PAYABLE | | | | | $8.02 | |
| 186601 | | MACY TERRI | 5091 GEORGIA HWY 32 WES | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 186602 | | MACY VIGIL | 506 BINGHAMPTON ST SE | | | | RANIER | WA | 98576 | USA | TRADE PAYABLE | | | | | $53.38 | |
| 186603 | | MACY WISE | 2835 STACY ST | | | | VIOLET | LA | 70092 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186604 | | MAD DOGG ATHLETICS INC | 2111 NARCISSUS CT | | | | VENICE | CA | 90291 | USA | TRADE PAYABLE | | | | | $1,598.00 | |
| 186605 | | MAD EV | 3961 GARDEN PLAZA WAY | | | | ORLANDO | FL | 32837 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 186606 | | MAD PRODUCT INNOVATIONS LLC | 312 MIDWAY ST | | | | NEPTUNE BEACH | FL | 32266 | USA | TRADE PAYABLE | | | | | $36,150.00 | |
| 186607 | | NADAL DONEISHA | XXXXXXXXXXX | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $9.47 | |
| 186608 | | MADALENA AUDREY | 1506 HWY 4 | | | | JEMEZ PUEBLO | NM | 87024 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 186609 | | MADALENA JAMES | PLEASE ENTER YOUR STREET ADDRE | | | | RR | NM | 87044 | USA | TRADE PAYABLE | | | | | $24.63 | |
| 186610 | | MADALENA SANCHEZ | 465 FILUZ ST | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 186611 | | MADALINE EAKERS | 1800 GRAND AVE APT 106 | | | | WEST DES MOINES | IA | 50265 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 186612 | | MADALINE SOLTREN | 304 CHESTNUT ST APT 4L | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186613 | | MADALYN MONDAY | 2813 ORION ST | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 186614 | | MADAMBA CYNTHIA | 91-1742 ALA LOA ST | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 186615 | | MADAN KUNJAN | 16650 SUNRISE VISTA DR | | | | CLERMONT | FL | 34714 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 186616 | | MADARIS SHANE | 745 BROADWAY ST | | | | HAMMOND | WI | 54015 | USA | TRADE PAYABLE | | | | | $52.75 | |
| 186617 | | MADAUS LINDA | IRLO BRONSON | | | | KISSIMMEE | FL | 34746 | USA | TRADE PAYABLE | | | | | $25.84 | |
| 186618 | | MADDALI VENKATA | 4316 APT A | | | | DUBLIN | OH | 43017 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 186619 | | MADDELA FRANCIS | 632 LALANI CIR | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 186620 | | MADDEN CAMILLA P | 603 SOUTH BROAD ST | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 186621 | | MADDEN CHARISE | 1049 ORIOLE LANE | | | | HARRISONBURG | VA | 22802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186622 | | MADDEN CORP | 94411 KOAKI STREET | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $203.05 | |
| 186623 | | MADDEN DONNA | 106 GREEN ARBOR DR | | | | FREDERICKSBG | VA | 22407 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186624 | | MADDEN GRETCHEN | 8117 STATE ROUTE 772 | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 186625 | | MADDEN JACLYN | 1755 N PORTAL DR NW | | | | WASHINGTON | DC | 20012 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 186626 | | MADDEN KEYONA | 521 AFFINITY LN | | | | ROCHESTER | NY | 14616 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 186627 | | MADDEN LATISHA L | 4416 HUNTER GLEN | | | | MPHS | TN | 38128 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 186628 | | MADDEN LISA | 422 KIBLERS LANE | | | | SOUTH PORTSMOUTH | KY | 41175 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 186629 | | MADDEN LORRAINE | 3010 ABILENE ST | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $73.00 | |
| 186630 | | MADDEN MANUFACTURING COMPANY O | | | | | | | | | TRADE PAYABLE | | | | | $1,787.47 | |
| 186631 | | MADDEN MARGARET | 4011 ASHWOOD PARK CT | | | | NAPERVILLE | IL | 60564 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 186632 | | MADDEN MARIA | P O BOX 577 | | | | WEAVERVILLE | CA | 96093 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 186633 | | MADDEN MARINESHA T | 4585 NORTH MARKET | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 186634 | | MADDEN RENTAL | 3959 NEOSHA RD | | | | OTTAWA | KS | 66067 | USA | TRADE PAYABLE | | | | | $539.75 | |
| 186635 | | MADDEN TIM | 1042 WESTERN HILLS RD | | | | FOSTER | KY | 41043 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 186636 | | MADDERY DEBRA | 119 HAYWOOD DR | | | | ROANOKE RPIDS | NC | 27870 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 186637 | | MADDIE CARSON | 1213 ALAMOCREEK 4 | | | | PASO ROBLES | CA | 93446 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 186638 | | MADDIE MADDIE | 3724 SOUTH US HWY 69 819 | | | | LUFKIN | TX | 75901 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 186639 | | MADDIE MATLOCK | 713 NORTH BERKLEY ROAD | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 186640 | | MADDILYNN CREECH | 2485 OLD MILLERSPORT RD NE | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 186641 | | MADDISON JULIE | 108 W 14TH | | | | CARRLLTION | MO | 64633 | USA | TRADE PAYABLE | | | | | $7.49 | |
| 186642 | | MADDISON MABREY | 3270 VILLAGE DR | | | | CAMANCHE | CA | 95640 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 186643 | | MADDISON ROBERTS | 6260 PEARL RD | | | | PARMA HGTSOH | OH | 44130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186644 | | MADDISON STEPHENS | 132 STEPHENS RD | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 186645 | | MADDOCK VICTORIA | 3777 LEMAY WOODS DR | | | | ST LOUIS | MO | 63129 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 186646 | | MADDOX AMANDA | 310 2ND ST | | | | TOWANDA | PA | 18848 | USA | TRADE PAYABLE | | | | | $60.23 | |
| 186647 | | MADDOX AND WARD | 2940 2ND ARMY DRIVE | | | | FORT GEORGE G | MD | 20755 | USA | TRADE PAYABLE | | | | | $12.74 | |
| 186648 | | MADDOX ANNA | 4112 N MARGUERITE ST | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $15.54 | |
| 186649 | | MADDOX ARIES | 3565 HOPKINS CT | | | | POWDER SPGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $18.78 | |
| 186650 | | MADDOX BRIAN J | 6515 YALE ST | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $6.96 | |
| 186651 | | MADDOX BRIDGET | 4211 ALTON ST | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 186652 | | MADDOX DALE | 705 JACKSON ST | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 186653 | | MADDOX DEMETRIA | 2033 NORTH LUMPKIN APT 311 | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 186654 | | MADDOX DEMETRIA | 2033 NORTH LUMPKIN APT 311 | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186655 | | MADDOX DORA | 1325 AVANT AVENUE | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186656 | | MADDOX DORA | 1325 AVANT AVENUE | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186657 | | MADDOX FELICIA | 5916 MCCAIN RD | | | | NORTH LITTLE ROC | AR | 72117 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 186658 | | MADDOX GEARLIND | 9430 PARDAB | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 186659 | | MADDOX JADA | 7917 HARMSH | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $16.06 | |
| 186660 | | MADDOX JENELL | 1321 W 91ST ST | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $59.50 | |
| 186661 | | MADDOX JENNIFER | 74 HUFFMAN DR | | | | LEEDS | AL | 35094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186662 | | MADDOX JERAMIAH | 1925 E HEADLESS MAN TRL | | | | HUACHUCA CITY | AZ | 85616 | USA | TRADE PAYABLE | | | | | $47.57 | |
| 186663 | | MADDOX KIMBERLY | POST OFFICE BOX 106 | | | | RESACA | GA | 30735 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 186664 | | MADDOX LOTANGA | 3426 WINTFIELD CRT | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $25.02 | |
| 186665 | | MADDOX MAISHA A | P O BOX 24963 | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 186666 | | MADDOX MELODY | 3800 WAYNE MEMORAL DR P3 | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $6.82 | |
| 186667 | | MADDOX MIRANDA | NONE | | | | LOU | KY | 40218 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 186668 | | MADDOX MOSES | 2100 NW 153RD ST | | | | OPA LOCKA | FL | 33054 | USA | TRADE PAYABLE | | | | | $62.60 | |
| 186669 | | MADDOX MYRA | 4123 S SPRING | | | | INDEPENDENCE | MO | 64055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186670 | | MADDOX NOWAY S | NOWAY STREET | | | | LOUISVILLE | KY | 40211 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 186671 | | MADDOX RECA | 175 WHITEHEAD DR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 186672 | | MADDOX RENEE | 2420 ALAXADRA AVWE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 186673 | | MADDOX RITA | 124 LETT LN | | | | PINE MOUNTAIN | GA | 31822 | USA | TRADE PAYABLE | | | | | $121.00 | |
| 186674 | | MADDOX RONAE | 6201 GREENVIEW DR | | | | LOUISVILLE | KY | 40216 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 186675 | | MADDOX SASHA | 2683 COBBLE CIRCLE APT 9 | | | | DAYTON | OH | 45439 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 186676 | | MADDOX SHANRECA | 130 HAMPTON PLACE DR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186677 | | MADDOX STEPHANIE | 29220 LOVERS LN | | | | MARION STA | MD | 21838 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 186678 | | MADDOX SYLVIA | 240 MILDALE DR | | | | SALSBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 186679 | | MADDOX TAWANA | 1627 13TH ST S | | | | ST PETE | FL | 33705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186680 | | MADDOX TIFFANY E | 110 MONTREE LANE | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $6.38 | |
| 186681 | | MADDOX TRAVIS | 1187 HWY 255 | | | | CLEVELAND | GA | 30528 | USA | TRADE PAYABLE | | | | | $149.80 | |
| 186682 | | MADDOX VALERIE | 1820 N MILES ST E8 | | | | ELIZABETHTOWN | KY | 42701 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 186683 | | MADDOX YOLANDA | 3234 GABLES DR APT3 | | | | FAYETTVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186684 | | MADDOX ZOE | 2551 TREADWAY DRIVE | | | | DECATUR | GA | 30034 | USA | TRADE PAYABLE | | | | | $213.87 | |
| 186685 | | MADDRON SHANNON | 381 MCINTIRE CIRCLE | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 186686 | | MADDUX DANIELLE | 11515 NE 49TH ST | | | | VANCOUVER | WA | 98682 | USA | TRADE PAYABLE | | | | | $22.55 | |
| 186687 | | MADDUX VANESSA | 5420 | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186688 | | MADE IN BRIGHTON | 6 RAYMOND ROAD | | | | BRISTOL | | | | TRADE PAYABLE | | | | | $525.00 | |
| 186689 | | MADE IN THE SHADE LLC | 209 VULPINE DRIVE | | | | GERRARDSTOWN | WV | 25420 | USA | TRADE PAYABLE | | | | | $3,895.50 | |
| 186690 | | MADECCIA F LOVETT | 13808 CHESTNUT OAK LN | | | | BRANDYWINE | MD | 20613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186691 | | MADELAINE SALDIVAR | 408 CONESTOGA RD  NONE | | | | WAYNE | PA | 19087 | USA | TRADE PAYABLE | | | | | $384.95 | |
| 186692 | | MADELANE TORRES | RES COLOMBUS LANDING EDIF 5 AP54 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 186693 | | MADELEINE ABSOLU | 49 HARTSDALE RD | | | | ELMSFORD | NY | 10523 | USA | TRADE PAYABLE | | | | | $264.30 | |
| 186694 | | MADELEINE L HILL | 731 RIVERROAD | | | | BRUNSWICK | ME | 04011 | USA | TRADE PAYABLE | | | | | $7.29 | |
| 186695 | | MADELENA GAIL | P O 572 JEMEZ PUEBLO | | | | JEMEZ PUEBLO | NM | 87024 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186696 | | MADELIN CRUZ | 1814 E MADISON STREET | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 186697 | | MADELIN DE JESUS | CAPARRA TERRACE C30 1228 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 186698 | | MADELIN DEJESUS | CAPARRA TERRACE C30 1228 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 186699 | | MADELIN FLORES | RR1 6709 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $7.85 | |
| 186700 | | MADELIN MORALES | 4452 THERESA CT | | | | LAKE WORTH | FL | 33463 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186701 | | MADELIN ROMAN | PO BOX 16 SAINT JUST STATION | | | | TRUJILLO ALTO | PR | 00978 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186702 | | MADELIN VAZQUEZ | VVEGA ALTA | | | | VEGA ALTA | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 186703 | | MADELIN WETZEL | 12388 SW 125 TERACE | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 186704 | | MADELINA VERNA | PO BOX 562 | | | | JEMEZ PUEBLO | NM | 87024 | USA | TRADE PAYABLE | | | | | $9.93 | |
| 186705 | | MADELINE APONTE VAZQUEZ | NONE | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 186706 | | MADELINE AYALA | EDF 28 APT 70 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 186707 | | MADELINE AYALA CARRASQUILLO | MEDIANIA ALTA HC01 BOX 57 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186708 | | MADELINE BLAMBLE | 5414 COL JOHN KELLY RD | | | | LEWISBURG | PA | 17837 | USA | TRADE PAYABLE | | | | | $1,070.58 | |
| 186709 | | MADELINE BORZILLERI | 2612 EDGEMONT LN  NONE | | | | NEDERLAND | TX | | USA | TRADE PAYABLE | | | | | $298.55 | |
| 186710 | | MADELINE BOSTRUM | 1252 DUCKWOOD DR | | | | ST PAUL | MN | 55123 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 186711 | | MADELINE BURGOS | CAR 825 KM 0 HC 8 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $20.48 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186712 | | MADELINE CABRERA | BO 2 PASTOS 2 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 186713 | | MADELINE CARRASQUILLO | HC 04 BOX 8988 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186714 | | MADELINE CHERRY | 2926KEELY RI | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $8.90 | |
| 186715 | | MADELINE COLON | HC 07 BOX 5202 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186716 | | MADELINE CORNIER | BARRIADA ESPERANZA | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $33.45 | |
| 186717 | | MADELINE CORTES | URBANIZACION VILLA BARCEL | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 186718 | | MADELINE CRUZ | 54 MOUNT PROSPECT AVE APT | | | | BELLEVILLE | NJ | 07109 | USA | TRADE PAYABLE | | | | | $59.75 | |
| 186719 | | MADELINE DOMINGUEZ | 2036 NW 26 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 186720 | | MADELINE EADES | 3726 BERKELEY AVE | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186721 | | MADELINE FOX | 167 ANSOM WAY | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 186722 | | MADELINE GARCIA | ALT HATO NUEVO CALLE 9 B9 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 186723 | | MADELINE GUADALUPE | HC02BOX6467 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186724 | | MADELINE HELDRIS | 5301 GARVIN AVE | | | | RICHMOND | CA | | USA | TRADE PAYABLE | | | | | $23.70 | |
| 186725 | | MADELINE HOGGARD | 1061 GOLETA WAY | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 186726 | | MADELINE HUTCHISON | 8180 SAVANNAH HILLS DR | | | | OOLTEWAH | TN | 37363 | USA | TRADE PAYABLE | | | | | $998.48 | |
| 186727 | | MADELINE JOHNSON | 18858 CO RD1140 | | | | ST JAMES | MO | 65559 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 186728 | | MADELINE KRYCH | 4119 PENN AVE N | | | | MINNEAPOLIS | MN | 55412 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 186729 | | MADELINE LAMBERT | 3000 OLD ALABAMA RD | | | | ALPHARETTA | GA | 30022 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 186730 | | MADELINE LENDRY | 3737 W KILBOURN AVE | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 186731 | | MADELINE LLADO | CARR 129 KM 147 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $1,081.54 | |
| 186732 | | MADELINE LOUISSAINT | 3959 BURNELL CIRCLE W | | | | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186733 | | MADELINE MALDONADO | PO BOX 142395 | | | | ARECIBO | PR | 00614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186734 | | MADELINE MARTINEZ | HC 02 BOX 4908 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 186735 | | MADELINE MATOS GARCIA | RR 9 BOX 1390 MSC 152 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 186736 | | MADELINE MCGRUE | 3077 S ORANGE DR | | | | LOS ANGELES | CA | 90016 | USA | TRADE PAYABLE | | | | | $12.37 | |
| 186737 | | MADELINE MCGRUE | 3077 S ORANGE DR | | | | LOS ANGELES | CA | 90016 | USA | TRADE PAYABLE | | | | | $12.56 | |
| 186738 | | MADELINE MILLAN | 6 WESTERN DR | | | | CHICOPEE | MA | 01013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186739 | | MADELINE MILLER | 1619 HARRISON ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 186740 | | MADELINE MUNGARRO | PO826 | | | | SPRINGER | NM | | USA | TRADE PAYABLE | | | | | $4.57 | |
| 186741 | | MADELINE NIEVES | HC 01 BOX 4431 | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 186742 | | MADELINE PACHECO | BO INDIERA FRIA CARR 365 | | | | MARICAO | PR | 00606 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 186743 | | MADELINE PHAGAN | 343 HANNUM AVE | | | | WEST CHESTER | PA | 19380 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 186744 | | MADELINE RODRIGUEZ | HC 38 BOX 8585 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 186745 | | MADELINE RODRIGUEZ | HC 38 BOX 8585 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 186746 | | MADELINE ROSA | EDF10 APT 120 JARDINES D | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 186747 | | MADELINE SANTINI | 22 CALLE ANASCO BONNEVILL | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 186748 | | MADELINE SANTOS | RES PADRE NAZARIO EDIF 14 APT 110 | | | | GUANAYILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 186749 | | MADELINE SHARON | 3520 PATRICK AVE | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 186750 | | MADELINE SOSA | 582 MONTGOMERY AVE APT 1-A | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 186751 | | MADELINE TAISACAN | 4555 SOUTH WILSON RD | | | | ELIZABETHTOWN | KY | 42701 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 186752 | | MADELINE TORRES | EDIFICIO 15 APT 151 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186753 | | MADELINE VAZQUEZ | 4569 TOTTERIDGE LN | | | | VIRGINIA BCH | VA | 23462 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 186754 | | MADELINE VEGA | SAN ROMUALDO CALLE M182 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 186755 | | MADELINE VELASQUEZ | PO BOX 2464 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $15.40 | |
| 186756 | | MADELINE WIGFALL | 3525 TEXAS RD | | | | BIVALVE | MD | 21814 | USA | TRADE PAYABLE | | | | | $25.94 | |
| 186757 | | MADELINE WILLIAMS | 4520 SHADBERRY DR | | | | TAMPA | FL | 33624 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 186758 | | MADELLYN AYALA | 2805 HOUMA BLVD | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 186759 | | MADELYN BARETT | 401 EAST LYNNWOOD STREET | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $15.70 | |
| 186760 | | MADELYN CALDERON | 137 CANNON ST | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 186761 | | MADELYN CHANCE | 4584 SAND DOLLAR COURT | | | | OKEMOS | MI | 48864 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 186762 | | MADELYN FLORES | 3728KENMORE DR | | | | SACRAMENTO | CA | 95815 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 186763 | | MADELYN FLORES | 3728KENMORE DR | | | | SACRAMENTO | CA | 95815 | USA | TRADE PAYABLE | | | | | $9.41 | |
| 186764 | | MADELYN JORDAN | 808 NORTH MARKET ST | | | | BERWICK | PA | 18603 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 186765 | | MADELYN ORTIZ | | | | | | | | | TRADE PAYABLE | | | | | $430.71 | |
| 186766 | | MADELYN PETERSON | 4832 CANTERBURY ROAD | | | | MOUND | MN | 55364 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 186767 | | MADELYN RODRIGUEZ | 2735 W 61ST PL | | | | HIALEAH | FL | 33016 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 186768 | | MADELYN TAYLOR | 87426 EDSEN CT | | | | LANCASTER | SC | 29707 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 186769 | | MADELYNNE RASKIN | 7 LOUDEN DR UNIT 2 | | | | FISHKILL | NY | 12524 | USA | TRADE PAYABLE | | | | | $3.53 | |
| 186770 | | MADENA RUBEN | 301 HALKIES ST | | | | SOUTH HOUSTON | TX | 77587 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 186771 | | MADENIA TERR KENNON JACKSON | 511 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186772 | | MADENNA HAESSLY | 26115 ST RT 7 | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186773 | | MADEPECK GAILE A | 1712 OAKWOOD AV | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186774 | | MADERA | HC 3 BOX 5503 | | | | ADJUNTAS | PR | 00601 | USA | TRADE PAYABLE | | | | | $366.68 | |
| 186775 | | MADERA ANGEL | 1826 SHORE RD | | | | NORTHFIELD | NJ | 08406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186776 | | MADERA CELIA | 6501 W CAMPBELL AVE | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 186777 | | MADERA GISSELIT | HC 02 BOX 6218 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186778 | | MADERA MAGGIE | URB LA HACIENDA CALLE 51 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186779 | | MADERA MARISELIZ | URB MONTE REAL A16 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 186780 | | MADERA MICHELLE | 1517 PAINE ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186781 | | MADERA MIGUEL | RES YAGUEZ EDF 156 APT 150 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $35.84 | |
| 186782 | | MADERA ROSA | URB SANTA RITA AA9 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $26.75 | |
| 186783 | | MADERAZO HEATHER | 8078 VINTAGE TRACE | | | | CLAREMORE | OK | 74019 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 186784 | | MADERE KEVIN | 2100 AIRLINE PRK | | | | MET | LA | 70003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186785 | | MADERO CJ | 2765 E CHANSLORWAY | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 186786 | | MADEROSSUAREZ1 CARLOS | 3261 E MASTERSON PL | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 186787 | | MADGE STANN | 4000 N WOODBINE STREET | | | | HARVY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186788 | | MADGE TUTT | 3390 N LUMPKIN RD | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 186789 | | MADGELYNN LOVETT | 1811 RIDGEWOOD AVE | | | | TOLEDO | OH | | USA | TRADE PAYABLE | | | | | $2.25 | |
| 186790 | | MADGIA AMES | 7941 HUNT CLUB ROAD | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 186791 | | MADHAVA PADMANABHUNI | 9643 DARBEY TRACE DR | | | | SPRING | TX | 77379 | USA | TRADE PAYABLE | | | | | $19.04 | |
| 186792 | | MADHAVAN BAKTHAVATCHALAM | 31601 | | | | FREMONT | CA | 94539 | USA | TRADE PAYABLE | | | | | $10.91 | |
| 186793 | | MADHO CHRISTINA | 148 SILVERLEAF LN | | | | ISLANDIA | NY | 11749 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 186794 | | MADHU MAHESH | 9400 W PARMER LN | | | | AUSTIN | TX | 78717 | USA | TRADE PAYABLE | | | | | $16.22 | |
| 186795 | | MADHUBALA RANJIT | 2468 TERRA COTTA CIR | | | | HERDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 186796 | | MADHUSUDAN PARIKH | 8809 OGDEN AVE | | | | BROOKFIELD | IL | 60513 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 186797 | | MADIGAN JASON | 107 6TH AVE | | | | WARREN | PA | 16365 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 186798 | | MADILIA TREENA | PO BOX 122 | | | | ROCKHILL FURNACE | PA | 17249 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 186799 | | MADILL RICHARD | PO BOX 1257 | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186800 | | MADINA JOAN | 216 NORTH LAUREL ST | | | | HAZLETON | PA | 18201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 186801 | | MADINA KEITA | 201 W BLACKLIDGE DR | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $31.93 | |
| 186802 | | MADINA MADINAKEITA | 201 W BLACKLIDGE DR | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $8.54 | |
| 186803 | | MADING TRICIA | 1530 EAST YOUNG CIRCLE | | | | ORANGE | CA | 92866 | USA | TRADE PAYABLE | | | | | $432.38 | |
| 186804 | | MADIR MAYNITH C | P O BOX 308205 | | | | ST THOMAS | VI | 00803 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 186805 | | MADISON AGNES F | 5848 DENVER AVE | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 186806 | | MADISON ANASTASIA | 4421 DAMA COURT | | | | NEW ORLEANS | LA | 70116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186807 | | MADISON ANDERSON | 1319 CHARLES ST | | | | ROCKFORD | IL | 61103 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 186808 | | MADISON ANTOINETTE | 8719 MARY AVE | | | | LOS ANGELES | CA | 90002 | USA | TRADE PAYABLE | | | | | $8.72 | |
| 186809 | | MADISON ANTOINETTE | 8719 MARY AVE | | | | LOS ANGELES | CA | 90002 | USA | TRADE PAYABLE | | | | | $7.52 | |
| 186810 | | MADISON BROOKS | 700 TADLOCK PLACE | | | | MATTHEWS | NC | 28105 | USA | TRADE PAYABLE | | | | | $11.67 | |
| 186811 | | MADISON CALDRO | 308 MONONGAHELA ACE | | | | GLASSPORT | PA | 15045 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 186812 | | MADISON CAROLYN | 361 CLINTON ST | | | | COLUMBUS | OH | 43202 | USA | TRADE PAYABLE | | | | | $46.09 | |
| 186813 | | MADISON CHEEK | 701 LEXINGTON AVE | | | | ABILENE | TX | 79605 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 186814 | | MADISON CHIQUITA | 5601 NW 28ST | | | | LAUDARDALE HILLS | FL | 33313 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 186815 | | MADISON COURTNEY L | 9 SUPERIOR DR | | | | NASHUA | NH | 03060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186816 | | MADISON EBONI | 1600 NORLAKES | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186817 | | MADISON FEDERER | 1511 COTTAGE ST | | | | ASHLAND | OH | 44805 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 186818 | | MADISON FOLTZ | 2639 44 THST COURT | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $24.79 | |
| 186819 | | MADISON FRIEDA | 803 SOUTH GOVERNOR STREET | | | | EVANSVILLE | IN | X7713 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 186820 | | MADISON JUANITA M | 1724 JASMINE CIR  16103 | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186821 | | MADISON KAREENA | 272GDOROTHY AVE NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 186822 | | MADISON KELLI | 429 S LEONARD AVE | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 186823 | | MADISON KENT | 726 N 81ST TERR | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 186824 | | MADISON KOONTZ | 1510 CHESTER AVE | | | | WELLSVILLE | OH | 43968 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 186825 | | MADISON LAQUITT | 4914 LEAHY | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186826 | | MADISON LAQUITT | 4914 LEAHY | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186827 | | MADISON LAQUONDA | 3927 N 36TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186828 | | MADISON LASEANDA | 20 COLONY GARDENS RD | | | | BEAUFORT | SC | 29907 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 186829 | | MADISON LATASHA | 3932 KITE WAY | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 186830 | | MADISON LEONARD | 315 NW 15TH WAY APT 4 | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 186831 | | MADISON LISA | 10291 WELLINGTON ROAD | | | | STREETSBORO | OH | 44241 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186832 | | MADISON LORETTA | 2720 S HIGHCREST RD | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 186833 | | MADISON MEGAN | 7041 TWP RD 466 LOT 11 | | | | LAKEVILLE | OH | 44638 | USA | TRADE PAYABLE | | | | | $45.15 | |
| 186834 | | MADISON N COMPTON | 318 PLANTATION DR | | | | HURRICANE | WV | 25526 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 186835 | | MADISON NEWSPAPERS INC | P O BOX 14030 | | | | MADISON | WI | 53714 | USA | TRADE PAYABLE | | | | | $48.75 | |
| 186836 | | MADISON OLIVARES | DR TEVEN MILLER | | | | SOUTH CHARLESTON | WV | 25309 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 186837 | | MADISON ORA L | P O BOX 2838 | | | | ALEXANDRIA | VA | 22303 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 186838 | | MADISON PAELA M | 80 GARRARD BLVD | | | | RICHMOND | CA | 94801 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 186839 | | MADISON REGINA | PO BOX 1581 | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186840 | | MADISON SAM | 429 PECAN AVE | | | | PHILADELPHIA | MS | 39350 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 186841 | | MADISON SANDRA | 406 M ST | | | | BRISTOL | TN | 37620 | USA | TRADE PAYABLE | | | | | $20.10 | |
| 186842 | | MADISON SHAMEKA | 155 JOCEY AVE | | | | EAST DUBLIN | GA | 31027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186843 | | MADISON SHAYLA | 2368 MALL TERRANCE CT | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186844 | | MADISON SMITH | 587 MEEKS RD | | | | WELLINGTON | AL | 36279 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186845 | | MADISON STEWART | 17656 BLACKBURN RD | | | | ATHENS | AL | 35611 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 186846 | | MADISON TIFFANY | 226 BRENTWOOD DR | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $11.19 | |
| 186847 | | MADISON TINKA | 13507 REVERE LN | | | | CHAMPLIN | MN | 55316 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186848 | | MADISON TRUSCINSKI | 147 OAKVIEW DR | | | | FISHER | MN | 56723 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 186849 | | MADISON WANDA | 5916 GORDON MCINTYRE RD | | | | GORDON | GA | 31031 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 186850 | | MADISONWILLIAMS WILLIE | 1516 CAMBRIDGE TERR CT | | | | SAINT LOUIS | MO | 63017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186851 | | MADJINGAR ZARA | 3825 TREMAYNE TER | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 186852 | | MADKINS GAIL | 1760 JOHN BARROW | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 186853 | | MADLINE FURNISH | 1256 STANHOPE LN | | | | HAYWARD | CA | 94545 | USA | TRADE PAYABLE | | | | | $344.72 | |
| 186854 | | MADLOCK DOMINIQUE | 3068 N 40TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 186855 | | MADLOCK MICHELLE | 1866 N 13TH ST | | | | MILWAUKEE | WI | 53205 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 186856 | | MADLYN SANTIAGO | 95140 WOODBRIDGE PKWY | | | | FERNANDINA BEACH | FL | 32034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186857 | | MADLYN VIDAL | 1686 CLAY AVE | | | | BRONX | NY | 10457 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 186858 | | MADLYNE WILLIAMS | 1120 MARY AVE | | | | LANSING | MI | 48910 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 186859 | | MADOLYN SANDIFER | 168 TYLER ST | | | | GRANTVILLE | PA | 17028 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 186860 | | MADONNA ELMORE | 1636 ARTHUR AVE | | | | NASH | TN | 37208 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 186861 | | MADONNA PETERSON | 324 7TH ST | | | | TRACY | MN | 56175 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 186862 | | MADONNA SMITH | 39 S DEARBORN ST | | | | INDIANAPOLIS | IN | 46201 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 186863 | | MADORA JONES | 720 SPURCE DR | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 186864 | | MADORE CHERYLANN | 203 PALM ST | | | | BANGOR | ME | 04401 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 186865 | | MADOU FOFANA | 110 MANOR DR | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $9.31 | |
| 186866 | | MADOR DEBBIE | 823 CO RD20 | | | | CALHOUN | TN | 37309 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 186867 | | MADRANO JUAN | 1006 MOUNTAINVIEW ST | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186868 | | MADRAY AMANDA | 114 OVERRBROOK RD APT C | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186869 | | MADRIAGA BERNARDO | 373 KAMEHAMEHA | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $15.79 | |
| 186870 | | MADRIAGA MYLA | 335 HOXSIE AVE | | | | WARWICK | RI | 02889 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 186871 | | MADRID ANDREA | 1402 JUAN MADRID AVENUE | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 186872 | | MADRID ANDREA | 1402 JUAN MADRID AVENUE | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 186873 | | MADRID ANGELA | 126 AVE DEL SOL | | | | LORDSBURG | NM | 88045 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 186874 | | MADRID CHANTEY | 51 LOCHLOMND | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 186875 | | MADRID CLAUDIA | 512ASH | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $3.73 | |
| 186876 | | MADRID DANICA | 2935 | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 186877 | | MADRID DAVID | 6428 GONZALES RD SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 186878 | | MADRID DENISE | 1263 G AVE | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $67.01 | |
| 186879 | | MADRID DIAWNIE | 9686 BEACON POINT DR | | | | ALTA LOMA | CA | 91737 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 186880 | | MADRID EDGAR | 139 B CALLE OGO NORTE | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186881 | | MADRID ELVIRA | 6530 N 53RD DR | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 186882 | | MADRID ENRIQUE | 3402 E 7TH ST | | | | KANSAS CITY | MO | 64124 | USA | TRADE PAYABLE | | | | | $79.98 | |
| 186883 | | MADRID ERICA | 318 14TH AVE | | | | GREEN BAY | WI | 54303 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 186884 | | MADRID HORTENCIA | PO BOX 1217 | | | | FARMINGTON | NM | 87499 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 186885 | | MADRID JESEPH | 10501 SECTER OASIS AVE | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $12.78 | |
| 186886 | | MADRID JODIE | 12153 MELODY DRIVE | | | | WESTMINSTER | CO | 80234 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 186887 | | MADRID KAREN | 639 DEERFIELD RD APT C | | | | TERRYTOWN | LA | 70056 | USA | TRADE PAYABLE | | | | | $4.20 | |

Schedule F/5 Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186888 | | MADRID LETICIA | 1014 E 4TH ST | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186889 | | MADRID LUISA | 1635 SPROUSE AVENEUE | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 186890 | | MADRID MARANDA M | 11801 YORK ST | | | | THORNTON | CO | 80233 | USA | TRADE PAYABLE | | | | | $16.24 | |
| 186891 | | MADRID MARTHA P | 5533 VIA CAMPO ST 2 | | | | LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186892 | | MADRID RIOBERTO | 7462 E MOLINA DR | | | | SAFFORD | AZ | 85546 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 186893 | | MADRID RITA | 629 SAN PEDRO SE APT 629 | | | | ALB | NM | 87108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186894 | | MADRID VICTORIA | 2200 W SHOSHONE ST | | | | PASCO | WA | 99301 | USA | TRADE PAYABLE | | | | | $10.56 | |
| 186895 | | MADRID VIRGINIA | 2810 N NORTHWEST | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 186896 | | MADRIGAL ALYSSA G | 217 SUNSET RD SW TRLR 46 | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 186897 | | MADRIGAL ANGELITA E | 603 S SAN MANUEL | | | | SAN ANTONIO | TX | 78237 | USA | TRADE PAYABLE | | | | | $4.16 | |
| 186898 | | MADRIGAL CRYSTAL | 11803 FAWN DR | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 186899 | | MADRIGAL GUADALUPE | PRIVATE | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $29.61 | |
| 186900 | | MADRIGAL JENNIFER | 2230 34TH ST APT 8 | | | | SACRAMENTO | CA | 95817 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 186901 | | MADRIGAL JOEL | 1023 JASMINE CIR | | | | ELDORADO HILL | CA | 95762 | USA | TRADE PAYABLE | | | | | $81.99 | |
| 186902 | | MADRIGAL JUANA | 2134 S CAMINO ST APT A | | | | ANAHEIM | CA | 92802 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 186903 | | MADRIGAL MARCO | 6433 E BRUNDAGE LN SUITE 4 | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $21.79 | |
| 186904 | | MADRIGAL OMAR | 39397 WENTWORTH ST | | | | MURRIETA | CA | 92563 | USA | TRADE PAYABLE | | | | | $53.99 | |
| 186905 | | MADRIGAL PETE | 4936 HALEN ST | | | | PALMDALE | CA | 93552 | USA | TRADE PAYABLE | | | | | $79.55 | |
| 186906 | | MADRIGAL PHILOMENA | 212 GOLDENROD ST | | | | SOLEDAD | CA | 93960 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 186907 | | MADRIGAL PRIMER | PO BOX 731 | | | | SAN BRUNO | CA | 94066 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 186908 | | MADRIGAL ROBERT | 5619 S 23RD ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186909 | | MADRIGAL ROSAURA | 429 WEST HWY 39 | | | | BLACKFOOT | ID | 83221 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 186910 | | MADRIGAL ROSEMARIEANT | 494 FORTUNA AVE | | | | ATWATER | CA | 95301 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 186911 | | MADRIGAL RUDY | 325 BRADLEY STREET | | | | SANTA PAULA | CA | 93060 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 186912 | | MADRIGAL TRISHA | 1080 12TH ST APT C | | | | RENO | NV | 89510 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 186913 | | MADRIGAL YOLANDA | 24420 W BONITA ST | | | | CASA GRANDE | AZ | 85139 | USA | TRADE PAYABLE | | | | | $156.35 | |
| 186914 | | MADRIGAL YUESENIA L | 7183 COTTAGE AVE | | | | WINTON | CA | 95388 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 186915 | | MADRIGALE ARNOLD | 1804 AUGUSTA CIRCLE | | | | MOUNT LAUREL | NJ | 08054 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 186916 | | MADRIL ANTONIA | P O BOX 1746 | | | | SACATON | AZ | 85147 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 186917 | | MADRIZ ELAYSI | 3655 SW 22ND ST | | | | MIAMI | FL | 33145 | USA | TRADE PAYABLE | | | | | $14.89 | |
| 186918 | | MADRIZ JOEZETTE | 3444 HILLSBOROUGH WAY | | | | SAN JOSE | CA | 95121 | USA | TRADE PAYABLE | | | | | $22.62 | |
| 186919 | | MADRON SKYLAR | 603 LOMBARD RD | | | | RISING SUN | MD | 21911 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 186920 | | MADRUGA JAIME | PO BOX 2972 | | | | LIVERMORE | CA | 94551 | USA | TRADE PAYABLE | | | | | $29.56 | |
| 186921 | | MADRY DEANNA | 5941 ST WEST APT A31 UNIT 2 | | | | BRADENTON | FL | 34207 | USA | TRADE PAYABLE | | | | | $21.29 | |
| 186922 | | MADSEN DANNETTE | 3600 BRANT ST | | | | RENO | NV | 89508 | USA | TRADE PAYABLE | | | | | $10.90 | |
| 186923 | | MADSEN JEANNIE | 1725 W WALNUT | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $21.42 | |
| 186924 | | MADSEN KHALIA | 3218 CENTRAL | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 186925 | | MADSON REGINA | 2316 S 96TH E AVE APT D | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 186926 | | MADSON JENNIFER | 75 PAUL GULCH RD | | | | WHITEHALL | MT | 59759 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186927 | | MADUAGWU JOSEPHINE I | 448 RALPH DAVID ABERNATHY | | | | ATLANTA | GA | 30312 | USA | TRADE PAYABLE | | | | | $7.12 | |
| 186928 | | MADUENA TINA | 345 S COALINGA ST | | | | COALINGA | CA | 93210 | USA | TRADE PAYABLE | | | | | $4.05 | |
| 186929 | | MADUENO MARIA | 91900 AVE 66 8104 | | | | MECCA | CA | 92254 | USA | TRADE PAYABLE | | | | | $2.52 | |
| 186930 | | MAE APRIL | 5442 ROCKFISH GAP TPK | | | | CHARLOTTESVILLE | VA | 22903 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 186931 | | MAE BROWN | 607 HIMES AVE APT 110 | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 186932 | | MAE BROWN | 607 HIMES AVE APT 110 | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 186933 | | MAE COOPER | 108 GRAFTON LN | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 186934 | | MAE DEBRA | 2813 HWY 370 | | | | BALDWYN | MS | 38824 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 186935 | | MAE E SMITH | 328 WOODS EDGE DR APTH | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 186936 | | MAE EPPS | 402 BAGNAL DR | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 186937 | | MAE HUNTER | 4531 N LEWIS AVE | | | | TULSA | OK | | USA | TRADE PAYABLE | | | | | $201.20 | |
| 186938 | | MAE MASON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MO | 63901 | USA | TRADE PAYABLE | | | | | $32.62 | |
| 186939 | | MAE MCBRIDE | 471GLENOAKS DR APT2C | | | | MUSKEGON | MI | 49444 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 186940 | | MAE MCKEITHEN | 2723 E LARNED | | | | DETROIT | MI | 48207 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 186941 | | MAE STANLEY | 2060 EASTLAKE DR | | | | TUPELO | MS | 38804 | USA | TRADE PAYABLE | | | | | $15.40 | |
| 186942 | | MAE TABALA | 7621 NW 73RD AVE | | | | TAMARAC | FL | 33321 | USA | TRADE PAYABLE | | | | | $20.15 | |
| 186943 | | MAE WARREN KOFI | 1515 NE JARRETT ST | | | | PORTLAND | OR | 97211 | USA | TRADE PAYABLE | | | | | $60.14 | |
| 186944 | | MAEDA KRISTY | 806 DEBUCK STREET | | | | SIOUX CITY | IA | 51105 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 186945 | | MAEDDIE PRASTELLA | PO BOX 7127 | | | | TAHOE CITY | CA | 96145 | USA | TRADE PAYABLE | | | | | $160.50 | |
| 186946 | | MAEDEAN TURNER | 1800 GOODMAN AVE | | | | CINCINNATI | OH | 45239 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 186947 | | MAEGAN HULBERT | 1540 BRIAR PATCH ROAD | | | | PROSPECT | TN | 38477 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186948 | | MAEGAN KELLEY | 8450 S OLD STATE RD 37 | | | | BLOOMINGTON | IN | 47402 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 186949 | | MAEGAN PENCE | 31157 151ST ST | | | | PRINCETON | MN | 55371 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 186950 | | MAEJUANA BUMPUS | 4501 E 35TH ST | | | | KANSAS CITY | MO | 64128 | USA | TRADE PAYABLE | | | | | $119.98 | |
| 186951 | | MAEL MICHAL | 11951 BURBANK BLVD 7 | | | | VALLEY VILLAGE | CA | 91607 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 186952 | | MAELENA YOUNG | 2597 SOUTHERN OAKS DRIVE | | | | CANTONMENT | FL | 32533 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 186953 | | MAELYNN GRAHAM | 311 N PENNSYLVANIA AVE | | | | FRUITLAND | ID | 83619 | USA | TRADE PAYABLE | | | | | $23.20 | |
| 186954 | | MAELYNN LAUDERDALE | 6646 BALSAM RD | | | | BEDFORD HEIGHTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $3.46 | |
| 186955 | | MAELYON DOROTHY | 9 RIDGEWAY AVE | | | | DURHAM | NC | 27701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186956 | | MAENDEL KARLA | PO BOX 16088 | | | | GOLDEN | CO | 80402 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 186957 | | MAENNER TARA | 2225 CLEARWATER DR | | | | SURFSIDE BEACH | SC | 29575 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 186958 | | MAEOLA JAEMIKA | 1525 NW 1 ST 13 | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $16.33 | |
| 186959 | | MAERELL SHUNTA | 3251 CANYON RD | | | | MEMPHIS | TN | 38134 | USA | TRADE PAYABLE | | | | | $7.59 | |
| 186960 | | MAERSK INC | PO BOX 12971 | | | | CHARLOTTE | NC | 28220 | USA | TRADE PAYABLE | | | | X | $87,628.48 | |
| 186961 | | MAERTZ PAZ Y | 5217 PASATIEMPO DR | | | | SALIDA | CA | 95368 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186962 | | MAES GREGG | 2788 SUMMERSET CIR NONE | | | | SUAMICO | WI | 54173 | USA | TRADE PAYABLE | | | | | $63.29 | |
| 186963 | | MAES JESSICA | NA | | | | WHITTIER | CA | 90603 | USA | TRADE PAYABLE | | | | | $7.43 | |
| 186964 | | MAES MARIA R | 835 COLUMBIA STREET | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186965 | | MAES MONICA M | 2218 MIGUEL CHAVEZ APT 1007 | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 186966 | | MAES PENNY | 4435 NORTH MORRIS HILL PLACE | | | | BOISE | ID | 83706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186967 | | MAESAR DONNA | PO BOX 28 | | | | RAMSAY | MT | 59748 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186968 | | MAESE NICHOLE | 150 TURQUOISE AVE | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 186969 | | MAESE RACHEL | 1640 ENCANTADO | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $36.48 | |
| 186970 | | MASHANNON T MARTIN SHANNON | 253 SUGAR HILL ADD | | | | BEDFORD | IN | 47421 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 186971 | | MAESTAS BEVERLIE C | 3767 STATE HWY 14 | | | | SANTA FE | NM | 87508 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186972 | | MAESTAS BRITANI | 6 OAKBRIDGE DR | | | | GARY | IN | 46403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186973 | | MAESTAS CINDY | 7447 LILIAN LANE | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 186974 | | MAESTAS CORRINE | 2620 23RD AVENUE | | | | GREELEY | CO | 80634 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186975 | | MAESTAS CORY | 6665 NIAGARA ST | | | | COMMERCE CITY | CO | 80022 | USA | TRADE PAYABLE | | | | | $7.27 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186976 | | MAESTAS IRENE | 03 INSPIRATION DR | | | | LOS LUNAS | NM | 87031 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 186977 | | MAESTAS JOHN | 12201 W 2ND PL 3-105 | | | | DENVER | CO | 80228 | USA | TRADE PAYABLE | | | | | $19.84 | |
| 186978 | | MAESTAS LEO | 9 M NW OF TORREON CHPT | | | | SODUS | NY | 14551 | USA | TRADE PAYABLE | | | | | $84.65 | |
| 186979 | | MAESTAS MARIA T | 137 WINTERHAWK HEIGHTS | | | | ALTO | NM | 88312 | USA | TRADE PAYABLE | | | | | $69.18 | |
| 186980 | | MAESTAS ROSEMARIE | PO BOX 69 | | | | MEDANALES | NM | 87548 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 186981 | | MAESTAS YVETTE | 2206 E 14TH STREET C | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 186982 | | MAESTRE ARNALDO | 816 CALLE MUNOZ RIVERA D3 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $107.25 | |
| 186983 | | MAESTRE LEVETTE | COND JARDINES DE CAPARRA CARR | | | | BAYAMON | PR | 00694 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 186984 | | MAESTRE MARIA | URB GARDENIA | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 186985 | | MAESTRERIVERA YANTIZA | 104 GENESEE ST | | | | TRENTON | NJ | 08611 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 186986 | | MAETEE TUCKER | 4235 MILL ST | | | | PHILADELPHIA | PA | 19136 | USA | TRADE PAYABLE | | | | | $15.19 | |
| 186987 | | MAETINAZ LUIS | 1524 SW 90 | | | | MIAMI | FL | 33189 | USA | TRADE PAYABLE | | | | | $35.96 | |
| 186988 | | MAETINEZROSADO JENNIFER | 52 ALDEN ST | | | | FALL RIVER | MA | 02723 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 186989 | | MAEXRK KHADIAH | 109 ANCRUM LANE | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186990 | | MAEXRK ROSEMARY | 109 ANCRUM LANE | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 186991 | | MAFERA RACHEL | 56 BEAVER LAKE AVE | | | | DERRY | NH | 03038 | USA | TRADE PAYABLE | | | | | $712.49 | |
| 186992 | | MAFFEI VITA M | 320 E SCHOOL ST | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 186993 | | MAFFETONE ELIZABETH | 1301 S STELLA DR | | | | BLOOMINGTON | IN | 47401 | USA | TRADE PAYABLE | | | | | $15.37 | |
| 186994 | | MAFUAHINGANO LEPA | 321 S 26TH STREET | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 186995 | | MAFUNASE MAKO | 733 59TH STREET | | | | BROOKLYN | NY | 11220 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 186996 | | MAG DESTIN | 3993 HICKORYVIEW DR | | | | HAMILTON | OH | 45011 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 186997 | | MAG INSTRUMENT INC | PO BOX 847760 | | | | LOS ANGELES | CA | 90084-7760 | USA | TRADE PAYABLE | | | | | $8,878.53 | |
| 186998 | | MAG MAGUIRE | 10 OAK KNOLL RD | | | | NATICK | MA | 01760 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 186999 | | MAG NIF INC | P O BOX 951224 | | | | CLEVELAND | OH | 44193 | USA | TRADE PAYABLE | | | | | $9,472.18 | |
| 187000 | | MAGACHI JOYCE | 42 MEADOW LANE APT 1 | | | | BRIDGEWATER | MA | 02324 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 187001 | | MAGADAN HERMAN | 1807 DORRICH CIRCLE | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 187002 | | MAGAHA MONTY | 2730 E MIRANDA ST | | | | WEST COVINA | CA | 91792 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 187003 | | MAGALA CYNTHIA | 208 SW 14TH COURT | | | | FT LAUDERDALE | FL | 33315 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187004 | | MAGALA FRANK B | 204 SE 22 ST N | | | | FT LAUDERDALE | FL | 33316 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187005 | | MAGALENE JONES | 2340 VERMONT AVE | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 187006 | | MAGALHAC YOSBELI | CALLE 47 SO LAS LOMAS 87 | | | | GUAYNABO | PR | 00921 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 187007 | | MAGALI BARROSO | CALLE 4 FLAMBOYAN GARDENS B-19 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $11.75 | |
| 187008 | | MAGALI GONZALES | 1276 MCGEE CT NE | | | | SALEM | OR | 97303 | USA | TRADE PAYABLE | | | | | $27.23 | |
| 187009 | | MAGALI LOPEZ | 3033 IBERNSS POINT | | | | WARSAW | IN | 45680 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 187010 | | MAGALI MAGYOLIVERA | 2352 FOX RIDGE MANOR RD | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187011 | | MAGALI ROBERTO | HC02 BOX5177 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187012 | | MAGALI SOTELO | 1322 SWALLOW LN | | | | GARLAND | TX | 75042 | USA | TRADE PAYABLE | | | | | $29.21 | |
| 187013 | | MAGALIS RODRIGUEZ | TRINA PADILLA DE ZANS ED 2 APRT 6 | | | | ARECIB | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187014 | | MAGALIS ROSARIO | APT 223 RIO BLANCO | | | | NAGUABO | PR | 00744 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 187015 | | MAGALLANES ALONCO M | 929 BREEZE | | | | CRIAG | CO | 81625 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 187016 | | MAGALLANES ARTHUR | | | | | | | | | | TRADE PAYABLE | | | | | $21.58 | |
| 187017 | | MAGALLANES BIANCA | 1819 COLEVILLE OAK LN | | | | LAWRENCEVILLE | GA | 30046 | USA | TRADE PAYABLE | | | | | $25.16 | |
| 187018 | | MAGALLANES JESSICA | 425 SOUTH MAIN ST | | | | BENSENVILLE | IL | 60106 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 187019 | | MAGALLANES MARTHA | 5840 MEGAN | | | | SANTA TERESA | NM | 88008 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 187020 | | MAGALLANEZ ROSALINDA | 1101 HARCOURT AVE APT A | | | | SEASIDE | CA | 93955 | USA | TRADE PAYABLE | | | | | $9.09 | |
| 187021 | | MAGALLI LERCARI | 17150 N BAY RD | | | | MIAMI | FL | 33160 | USA | TRADE PAYABLE | | | | | $503.33 | |
| 187022 | | MAGALLNAES WESENIA | PO BOX 423 | | | | VICTOR | ID | 83455 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187023 | | MAGALLY QUISPE | 4934 AUTA TER | | | | ST CLOUD | FL | | USA | TRADE PAYABLE | | | | | $6.00 | |
| 187024 | | MAGALY CAMARGO | DIAGONAL 31 53-64 APTO | | | | MIAMI | FL | 33122 | USA | TRADE PAYABLE | | | | | $24.18 | |
| 187025 | | MAGALY CARRILLO | XXX | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $20.20 | |
| 187026 | | MAGALY CHUQUI | 306 PARKER AVE | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 187027 | | MAGALY CHUQUI | 306 PARKER AVE | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 187028 | | MAGALY FERREIRA | RR 6 BOX 4000 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 187029 | | MAGALY GARCIA | 229 STANLEY RD | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 187030 | | MAGALY GARNICA | 442 JOHN ST | | | | EAST NEWARK | NJ | 07029 | USA | TRADE PAYABLE | | | | | $33.32 | |
| 187031 | | MAGALY MOORE | 12160 WYOMING | | | | DETROIT | MI | 48204 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 187032 | | MAGALY RODRIGUEZ | HC01 BOX 7750 | | | | YACUO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187033 | | MAGALY RODRIGUEZ | HC01 BOX 7750 | | | | YACUO | PR | 00698 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 187034 | | MAGALY VALDES | 6750 NW 186 ST APT303 | | | | HIALEAH | FL | 33015 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 187035 | | MAGANA ALEX | 525 SHERWOOD WAY | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $164.25 | |
| 187036 | | MAGANA ARMANDO | 405 JEAN WELLS DR NONE | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 187037 | | MAGANA AUDELIA | 3635 12 KRESHAW AVE | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 187038 | | MAGANA AUDELIA | 3635 12 KRESHAW AVE | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187039 | | MAGANA AUKEA | 282 NAHOLD CIRCLE | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 187040 | | MAGANA CESAR | PICK UP | | | | TORRANCE | CA | 90503 | USA | TRADE PAYABLE | | | | | $29.54 | |
| 187041 | | MAGANA DAVID | 42042 RD 128 | | | | OROSI | CA | 93647 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 187042 | | MAGANA EDUARDO | 16767 SE HWY 301 25 | | | | UMMERFIELD | FL | 34491 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187043 | | MAGANA ELENA | 5845 MANDARIN DR APT D | | | | SANTA BARBARA | CA | 93117 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 187044 | | MAGANA ESPERANZA | 1247 HOWARD AVE APT 3A | | | | SAN CARLOS | CA | 94070 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 187045 | | MAGANA FRANCISCO | 4871 CUARTEL LN | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $26.27 | |
| 187046 | | MAGANA JASON | 9605 W 25TH PL | | | | LAKEWOOD | CO | 80215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187047 | | MAGANA MARICRUZ | 615 W AVE D | | | | JEROME | ID | 83338 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187048 | | MAGANA MIGUEL | 9290 FLYNN RD 5 | | | | LIVERMORE | CA | 94550 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 187049 | | MAGANA MITCHEL | ENTER ADDRESS | | | | SHOW LOW | AZ | 85393 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 187050 | | MAGANA PERCEO | 3208 S US HWY 1 | | | | FORT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $45.25 | |
| 187051 | | MAGANA VERONICA | 1015 NEWINGTON ST | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 187052 | | MAGANGA BRIDGITTE | 181 AMBERFIELD LN | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $35.67 | |
| 187053 | | MAGARET HURST | 1705 MURCHISON RD | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $17.28 | |
| 187054 | | MAGARET MAZUR | 1510 LAKE ROAD BOX 42 | | | | LAKEMORE | OH | 36856 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 187055 | | MAGARGOL SANDRA | 10222 FOULKROD STREET | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $10.11 | |
| 187056 | | MAGBANUA ALICIA D | 913 W CAMERON AVE APT 105 | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $29.58 | |
| 187057 | | MAGBEE BYRON | 4520 W BEACHWAY DR NONE | | | | TAMPA | FL | 33609 | USA | TRADE PAYABLE | | | | | $19.91 | |
| 187058 | | MAGBEE JEANNINE | 12432 FALLEN TIMBER CIR | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $4.13 | |
| 187059 | | MAGBIE JEANNINE L | 14117 SINAIKA RIDGE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 187060 | | MAGBIE O | 2080 BRENTWOOD ST NONE | | | | HIGH POINT | NC | 27263 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 187061 | | MAGBIE SHAQUITTA | 14007 SENECA RIDGE DRIVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 187062 | | MAGBY STEPHANIE | 5708 SOUTHFORK | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $24.64 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187063 | | MAGBY WILLIE | 2650 BURDETT RD  NONE | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $8.33 | |
| 187064 | | MAGDA FELICIANO | 23 WEST 10TH  ST | | | | HUNTINGTON STATI | NY | 11746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187065 | | MAGDA MELENDEZ | BARRIADA SAN MIGUEL 21 | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 187066 | | MAGDA MEZA | 411 RODRIGUEZ | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 187067 | | MAGDA MORALES | HC 74 BOX 5659 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 187068 | | MAGDA PINTO | 135 TUCKER LN | | | | DARTMOUTH | MA | 02747 | USA | TRADE PAYABLE | | | | | $198.27 | |
| 187069 | | MAGDA QUETELL | URB MARIANNI CALLE ESPERANZA 2151 | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $8.01 | |
| 187070 | | MAGDA RIVERA | HC02 BOX 29274 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187071 | | MAGDA ROSADO | 1 WILLIAMS DR | | | | WATERBURY | CT | 06712 | USA | TRADE PAYABLE | | | | | $74.43 | |
| 187072 | | MAGDA RUANO | C VALPARAISO T-526 EXT F | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187073 | | MAGDA VALENTIN | PO BOX 596 | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 187074 | | MAGDA WATANAVE | 404A NAVAJO | | | | BURNSFLAT | OK | 73624 | USA | TRADE PAYABLE | | | | | $6.98 | |
| 187075 | | MAGDALA CHARLES | 3253 SE QUAY ST | | | | FORT PIERCE | FL | 34984 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 187076 | | MAGDALENA ASTILLEROS | 13228 S WILKIE AVE | | | | GARDENA | CA | | USA | TRADE PAYABLE | | | | | $10.84 | |
| 187077 | | MAGDALENA BAEZA | 816 W ALAMEDA STREET | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $97.60 | |
| 187078 | | MAGDALENA BARRAZA | 12901 S WESTERN AVE APT 1 | | | | OKLAHOMA CITY | OK | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187079 | | MAGDALENA CASTA | 294 ALFREDO GALVEZ ALT B | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $43.25 | |
| 187080 | | MAGDALENA CISNEROS | 11261 PHILLIPPI AVE | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 187081 | | MAGDALENA ESPINOZA | 51550 TYKER ST APT A203 | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 187082 | | MAGDALENA GONZALEZ | 3020 YATES AVE APT 1A | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 187083 | | MAGDALENA GUTIERREZ | 14701 E COLFAX AVE | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187084 | | MAGDALENA HEATHER | 123 NELLE RD | | | | NORTH | SC | 29112 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 187085 | | MAGDALENA HERNANDEZ | 9814 FM 1960 BYPASS 609 | | | | HUMBLE | TX | 77338 | USA | TRADE PAYABLE | | | | | $66.94 | |
| 187086 | | MAGDALENA MACIAS | 10001 N METRO PKWY W | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $473.40 | |
| 187087 | | MAGDALENA MEJIA | 18567 WESTLAWN ST | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $10.39 | |
| 187088 | | MAGDALENA MENA | 26720 WARD ST APT1 | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 187089 | | MAGDALENA MONTEHO-RODRIGUEZ | 110E TIOGA ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 187090 | | MAGDALENA PALOMO | 602 E BUSTAMANTE ST | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 187091 | | MAGDALENA PIACENTE | 11 EDISON AVE | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $57.78 | |
| 187092 | | MAGDALENA RODRIGUEZ | 130 ARTERIA HOSTO APT B 1 | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $64.76 | |
| 187093 | | MAGDALENA RONDON | HC 02 7718 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 187094 | | MAGDALENA SANCHEZ | 24499 RD 152 | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $74.20 | |
| 187095 | | MAGDALENA SINGH | 3532 LAS QUINTAS DR | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 187096 | | MAGDALENA TORRES PEREZ | BEYER WALL 858 | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $20.52 | |
| 187097 | | MAGDALENA VAZQUEZ | 363 SANDANA | | | | SAN JUAN | PR | 00912 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187098 | | MAGDALENE BUCCIRELLI | 511 FILER WAY | | | | SHARON | PA | | USA | TRADE PAYABLE | | | | | $64.70 | |
| 187099 | | MAGDALENE CHING | 13341 NIXON CIR  NONE | | | | TUSTIN | CA | 92780 | USA | TRADE PAYABLE | | | | | $72.10 | |
| 187100 | | MAGDALENO CRYSTAL | 4960 SAPONI VILLAGE TRL | | | | WS | NC | 27127 | USA | TRADE PAYABLE | | | | | $36.70 | |
| 187101 | | MAGDALENO HEATHER | 111 NORTHCUTT RD | | | | PELION | SC | 29123 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 187102 | | MAGDALENO MARIE D | 913 CEDAR ST | | | | EL SEGUNDO | CA | 90245 | USA | TRADE PAYABLE | | | | | $23.08 | |
| 187103 | | MAGDALENO RAMONA | PO BOX 54855 | | | | LONG BEACH | CA | 90713 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 187104 | | MAGDALENO ROBERT | 2213 W 19TH AVE | | | | SCOTTSBLUFF | NE | 69361 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187105 | | MAGDALENO TEANNA | 339 TIN ST | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $29.19 | |
| 187106 | | MAGDALENO TEANNA | 339 TIN ST | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 187107 | | MAGDALINA GARCIA | 5001 W GRACE | | | | CHGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 187108 | | MAGDALINI KALENTERIDOU | 1137 KING AURTHER COURT | | | | DUNEDIN | FL | 34698 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 187109 | | MAGDELINA MIRANDA | 1011 BELLEVUE AVE 1012 | | | | SANTA ROSA | CA | 95407 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 187110 | | MAGDEVIS GARCIA | 1510 PARIS BLVD | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187111 | | MAGDIEL MARTINEZ | 3709 PROSPECT | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 187112 | | MAGDOVITZ MITCHELL | 255 S 38TH ST | | | | BOULDER | CO | 80305 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 187113 | | MAGDY HASSANEIN | 60 4TH ST | | | | LEOMINSTER | MA | 01453 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 187114 | | MAGEDA FARHOUD | 1836 KINGSFORD DR | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $9.89 | |
| 187115 | | MAGEE ADELL | 177 COUNT SHED RD | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 187116 | | MAGEE AHMAD | 3101 CLAUDE JACKSON 35 | | | | ALICEVILLE | AL | 35442 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 187117 | | MAGEE ALSHAWN | 44680-1 BARTON ST | | | | FORT RILEY | KS | 66442 | USA | TRADE PAYABLE | | | | | $70.84 | |
| 187118 | | MAGEE CIARRA | 9122 OUANDAS | | | | NO | LA | 70118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187119 | | MAGEE CLARK D | 310 N 12TH ST | | | | SACRAMENTO | CA | 95811 | USA | TRADE PAYABLE | | | | | $164.15 | |
| 187120 | | MAGEE CORINTHNIA R | 3212 MEMORIAL PK DR APT 1 | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 187121 | | MAGEE DANITA B | 801 ADELE STREET | | | | NEW ORLEANS | LA | 70130 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 187122 | | MAGEE ERIN | 16 PROSPECT PLACE | | | | MIDDLETOWN | NJ | 07747 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 187123 | | MAGEE JAMES | 11008 SOUTH 1000 EAST | | | | SANDY | UT | 84094 | USA | TRADE PAYABLE | | | | | $141.03 | |
| 187124 | | MAGEE JUDY | 1657 N GALVEZ | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $50.50 | |
| 187125 | | MAGEE JUDY | 1657 N GALVEZ | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 187126 | | MAGEE KEYANA | 19 MEGEHEE COURT | | | | WAGGAMAN | LA | 70094 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 187127 | | MAGEE KIRK | 71991 RD 374 | | | | CULBERTSON | NE | 69024 | USA | TRADE PAYABLE | | | | | $6.45 | |
| 187128 | | MAGEE MELANIE | 1515 PARKER STR | | | | FRANKLINTON | LA | 70438 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187129 | | MAGEE MELANIE K | 1515 PARKER ST | | | | FRANKLINTON | LA | 70438 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 187130 | | MAGEE MICHELLE P | 212 MARTIN L K AVE 2D | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 187131 | | MAGEE PEGGY | 3 HEARTWOODS CT A | | | | SAINT LOUIS | MO | 63132 | USA | TRADE PAYABLE | | | | | $47.00 | |
| 187132 | | MAGEE RAVEN | 224 NORTH TULL DRIVE | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $21.93 | |
| 187133 | | MAGEE SANDRA | 403 NORTH 39 | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 187134 | | MAGEE TAEYONNA | 136 CHAPEL DR | | | | CAMDEN | DE | 19934 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 187135 | | MAGEE TONI | 529 26 ST | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187136 | | MAGEE TRAMEHA | 3195 GARRITY WAY APT827 | | | | RICHMOND | CA | 94806 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 187137 | | MAGEE TRENICA | 2220 CLEARVIEW PARKWAY APT212 | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $21.57 | |
| 187138 | | MAGEE VICTORIA | 1032 WE 52ND ST | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $20.64 | |
| 187139 | | MAGEE WONDA | 3229 GE COURT | | | | SHREVEPORT | LA | 71119 | USA | TRADE PAYABLE | | | | | $17.89 | |
| 187140 | | MAGEL PEDRO | 241 LOWER ELGIN RD | | | | ELGIN | TX | 78621 | USA | TRADE PAYABLE | | | | | $48.15 | |
| 187141 | | MAGEN ALEXANDER | 18860 W WORTHAM RD | | | | SAUCIER | MS | 39574 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 187142 | | MAGEN FLEMING | 142 WITHY ST SW | | | | GRAND RAPIDS | MI | 49507 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 187143 | | MAGEN JOHNSON | 3208 EDWARDS ST | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 187144 | | MAGEN MAGENMLUGO | 929 GILMORE AVE APT 101 | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $10.34 | |
| 187145 | | MAGEN OUTLAW | 2713 BAYONNE AVE | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187146 | | MAGEN PHILLIPS | 252 SHEMANDOAH | | | | HENDERSON | KY | 42420 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 187147 | | MAGENHOFER ANGELA F | 15505 FORESTVILLE RD | | | | TIMBERVILLE | VA | 22853 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187148 | | MAGERFLEISCH BRADLEY | 190 N CEDAR STREET | | | | KEENESBURG | CO | 80643 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187149 | | MAGERS MARIA | 804 S OSAGE | | | | BARTLESVILE | OK | 74003 | USA | TRADE PAYABLE | | | | | $160.10 | |
| 187150 | | MAGESSOUBA FODE | 140 PARK HILL AVE | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $253.15 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187151 | | MAGETT MARTINA | 219 RIVERBEND LANE | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 187152 | | MAGFORMERS LLC | 417 FOREST AVE | | | | PLYMOUTH | MI | 48170 | USA | TRADE PAYABLE | | | | | $132,040.66 | |
| 187153 | | MAGGARD BRITTANY | 517 N WALNUT AVE | | | | REPUBLIC | MO | 65738 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 187154 | | MAGGARD KIM | 2533 KO CT | | | | LAKELAND | FL | 33809 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187155 | | MAGGARDS TIME SERVICE INC | P O BOX 1234 | | | | SENFNER | FL | 33583 | USA | TRADE PAYABLE | | | | | $6,594.54 | |
| 187156 | | MAGGIE A DELGADO | 602 CIRCLE DR | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 187157 | | MAGGIE ANDREWS | 4675 RAGIN RD | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 187158 | | MAGGIE ANTHONY | 308 MEADOWS DR | | | | DESTREHAN | LA | 70047 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 187159 | | MAGGIE ANTHONY | 308 MEADOWS DR | | | | DESTREHAN | LA | 70047 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 187160 | | MAGGIE APRIL GONZALEZ | 909 MINDA ST | | | | ABILENE | TX | 79602 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 187161 | | MAGGIE BROWN | 3900 E SUNSET RD APT 2068 | | | | LAS VEGAS | NV | 89120 | USA | TRADE PAYABLE | | | | | $42.36 | |
| 187162 | | MAGGIE CASTILLO | 1640 W BALL RD | | | | ANAHEIM | CA | 92802 | USA | TRADE PAYABLE | | | | | $38.30 | |
| 187163 | | MAGGIE COLEY | 126 VANDERBELT CIRCLE | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187164 | | MAGGIE CORDERO | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 187165 | | MAGGIE COUSINO | 1118 NEVADA | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187166 | | MAGGIE CRUZ | 122 SUNBONNET LANE | | | | MANKATO | MN | 56001 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 187167 | | MAGGIE DRINKWATER | 4 EAST ST | | | | GUILFORD | ME | 04443 | USA | TRADE PAYABLE | | | | | $70.88 | |
| 187168 | | MAGGIE FLORES | 0 W 4TH ST | | | | RENO | NV | 89523 | USA | TRADE PAYABLE | | | | | $76.84 | |
| 187169 | | MAGGIE G HOLLINS | 2843 72ND AVE | | | | BATON ROUGE | LA | 70807 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 187170 | | MAGGIE GONZALEZ | 5201 CONNIE ST | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 187171 | | MAGGIE GRANADOS | PO BOX 8331 | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $66.42 | |
| 187172 | | MAGGIE GURROLA | 3123 CLARENCE | | | | BERWYN | IL | 60402 | USA | TRADE PAYABLE | | | | | $27.26 | |
| 187173 | | MAGGIE HAWKINS | 6225 YORK RD APT E 301 | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $10.32 | |
| 187174 | | MAGGIE HAWKINS | 6225 YORK RD APT E 301 | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $305.00 | |
| 187175 | | MAGGIE HERNANDEZ | XXXX | | | | WILDOMAR | CA | 92595 | USA | TRADE PAYABLE | | | | | $7.56 | |
| 187176 | | MAGGIE HUGHES | PO BOX 269 | | | | HERMANVILLE | MS | 39086 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 187177 | | MAGGIE KNUDSEN | 1635 16 ST SE | | | | SAINT CLOUD | MN | 56304 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 187178 | | MAGGIE LARSON | 407 ALLEN STREET | | | | LAPORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $25.66 | |
| 187179 | | MAGGIE MILLER | 446 INDIANWOOD RD | | | | LAKE ORION | MI | 48362 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 187180 | | MAGGIE MORAL | X-17 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $309.55 | |
| 187181 | | MAGGIE RAMOS | 1110 N COCHRAN ST | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 187182 | | MAGGIE RONAGLIO | 1130 GALILEE ROAD | | | | DAMASCUS | PA | 18415 | USA | TRADE PAYABLE | | | | | $6.03 | |
| 187183 | | MAGGIE ROSS | 10236 ROSE MEADOW LANE | | | | CHARLOTTE | NC | 28277 | USA | TRADE PAYABLE | | | | | $450.19 | |
| 187184 | | MAGGIE RULLAN | CALLE 6 A 8 LOMAS DEL SOL | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187185 | | MAGGIE SANDOVAL | 2051 NEWTON AVE APT118 | | | | SAN DIEGO | CA | 92113 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 187186 | | MAGGIE SANDS | 2607 PHEANSANT HOLLOW DR | | | | PLAINSBORO | NJ | 08536 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 187187 | | MAGGIE SOSA | 131 S SEVILLE | | | | EL PASO | TX | 79905 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 187188 | | MAGGIE TALBERT | 541 S VOLUTSIA | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $84.62 | |
| 187189 | | MAGGIE THOELE | 5837 DUPONT AVE S | | | | MINNEAPOLIS | MN | 55419 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 187190 | | MAGGIE ZOELLER | 346 PARK AVE | | | | WILKES BARRE | PA | 18634 | USA | TRADE PAYABLE | | | | | $14.81 | |
| 187191 | | MAGGIE ZOELLER | 346 PARK AVE | | | | WILKES BARRE | PA | 18634 | USA | TRADE PAYABLE | | | | | $43.63 | |
| 187192 | | MAGGITT LAQUITA | 1700 PINEVIEW ST | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 187193 | | MAGGY NOCK | PO BOX 92 | | | | MELFA | VA | 23410 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 187194 | | MAGHAKIAN DAVID | 9 FAIRVIEW AVE | | | | ATTLEBORO | MA | 02703 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 187195 | | MAGHAMI MINA | 17728 RIDGEWAY RD | | | | GRANADA HILLS | CA | 91344 | USA | TRADE PAYABLE | | | | | $453.43 | |
| 187196 | | MAGHAN DYAL | 137 LOIS LN | | | | ALMA | GA | 31510 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 187197 | | MAGIC AUTO CENTER | | | | | | | | | | TRADE PAYABLE | | | | | $11,015.00 | |
| 187198 | | MAGIC CITY ICE & CARBONIC GAS | | | | | | | | | | TRADE PAYABLE | | | | | $210.70 | |
| 187199 | | MAGIC POWERWASH | 1722 WHITE HALL ROAD | | | | CROZIER | VA | 22932 | USA | TRADE PAYABLE | | | | | $770.00 | |
| 187200 | | MAGIC VIDEO INCORPORATED | 475 RIVERFRONT DRIVE | | | | READING | PA | 19602 | USA | TRADE PAYABLE | | | | | $163.24 | |
| 187201 | | MAGILENE LEWIS | PO BOX 100231  NONE | | | | FT LAUDERDALE | FL | 33310 | USA | TRADE PAYABLE | | | | | $104.57 | |
| 187202 | | MAGILTA LOUIS | 1814 METZEROTT RD 47 | | | | ADELPHI | MD | 20783 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 187203 | | MAGINOT TERESE R | 1510 W 97TH PL | | | | CROWN POINT | IN | 46307 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 187204 | | MAGLIARO STEPHANIE | 1178 E DELANO DR | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $8.72 | |
| 187205 | | MAGLIO ANITA | 175 EAST ABARR DR | | | | PUEBLO | CO | 81007 | USA | TRADE PAYABLE | | | | | $31.67 | |
| 187206 | | MAGLIOZZI D | | | | | | | | | | TRADE PAYABLE | | | | | $250.50 | |
| 187207 | | MAGLOIRE GERMAIN | 151 PARKWAY NORTH APT 816 MAILBOX153 | | | | NEWNAN | GA | 30265 | USA | TRADE PAYABLE | | | | | $21.09 | |
| 187208 | | MAGLY DORALYS | CALLEJG15URB CALAMAR | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187209 | | MAGMA AGANAS | 4156 CRESTMONT AVE | | | | ERIE | PA | 16508 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 187210 | | MAGNAKLEEN SERVICES | PO BOX 923 | | | | MERIDEN | CT | 06450 | USA | TRADE PAYABLE | | | | | $787.44 | |
| 187211 | | MAGNER DONNA | 550 BORDER ROAD | | | | KEARNEYSVILLE | WV | 25430 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187212 | | MAGNESS LATASCHA | 4271 DUKE ST APT B6 | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $11.99 | |
| 187213 | | MAGNESS MARIE R | 1109 SYCAMORE DR | | | | MIDWEST CITY | OK | 73110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187214 | | MAGNIBRUSH HAGOPIAN | 395 LAKE AVE | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 187215 | | MAGNO EVELYN | 1233 GREENGARDEN DR | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 187216 | | MAGNOLIA ALLEN | 3250 SOUTHERN AVE | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 187217 | | MAGNOLIA BULURAN | 8 VAILSHIRE CIRCLE | | | | NANUET | NY | 10954 | USA | TRADE PAYABLE | | | | | $537.68 | |
| 187218 | | MAGNOLIA GONZALEZ | 425 CUTLER PL | | | | HORIZON CITY | TX | 79928 | USA | TRADE PAYABLE | | | | | $36.82 | |
| 187219 | | MAGNOLIA GREEN | 1042 FRUIT AVE | | | | FARRELL | PA | 16121 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 187220 | | MAGNOLIA HEATING AND COOLING | 6990 JURUPA AVE | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $8,700.00 | |
| 187221 | | MAGNOLIA JACKSON | 1301 S 5TH ST APT H1 | | | | HARTSVILLE | SC | 29550 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 187222 | | MAGNUM SAFFELL | 327 SUNSET LN | | | | NEW LEXINGTON | OH | 43764 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187223 | | MAGNUSSON PAMELA | 16538 NW SOMERSET DR | | | | BEAVERTON | OR | 97006 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 187224 | | MAGO CAMPOS | 2820 STWART ST | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 187225 | | MAGOON HARRY | 5 GERARD AVE | | | | CLAREMONT | NH | 03743 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187226 | | MAGPANTAY CARLEEN | 10537 S 82NO CT | | | | PALOS HILLS | IL | 60465 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 187227 | | MAGPPIE INTERNATIONAL LTD | 215 HSIDC INDUSTRIAL ESTATE | KUNDLI | | | SONIPAT | INDIA | 131028 | | TRADE PAYABLE | | | | | $101,174.15 | |
| 187228 | | MAGRATH KERRY | 8 JACKSON STREET T | | | | MERIDEN | CT | 06450 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 187229 | | MAGRIZ JULIO | A SECC DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 187230 | | MAGRUDER ANGELSALIVE | 9032 CHERRY LANE | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 187231 | | MAGRUDER GINA | 8594 37TH AVE | | | | FREMONT | WI | 54940 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187232 | | MAGUI LUTHER | 1608 GELDING CT | | | | VIRGINIA BEAC | VA | 23453 | USA | TRADE PAYABLE | | | | | $19.32 | |
| 187233 | | MAGURITE JAZQUES | 1411 BEL PRE TERR | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 187234 | | MAGWOOD CHARLESTINA | 3668 CO RD 20 | | | | OZARK | AL | 36360 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 187235 | | MAGWOOD CORETHA | 746 HOSS RD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187236 | | MAHA JABRO | 12002 VIA EUCALIPTO | | | | EL CAJON | CA | | USA | TRADE PAYABLE | | | | | $234.78 | |
| 187237 | | MAHAFFEY JESSE | 3618 E WHITTAKER AVE | | | | CUDAY | WI | 53110 | USA | TRADE PAYABLE | | | | | $6.70 | |

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187238 | | MAHAFFEY JOHN H | 6340 MEADOWCREST DR | | | | LA MESA | CA | 91942 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 187239 | | MAHAFFEY MATT | 943 W 14TH ST | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 187240 | | MAHAFFEY MICHAEL | 131 CEDAR GLEN CIRCLE | | | | VILLA RICA | GA | 30180 | USA | TRADE PAYABLE | | | | | $29.95 | |
| 187241 | | MAHAGONY THOMAS | 618 EAST 22ND STREET | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187242 | | MAHAJAN RUCHI | 6720 FRANRIVERS AVE | | | | CANOGA PARK | CA | 91307 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 187243 | | MAHALALEEL UEJIMA | 1608 PAGE INDUSTRIAL | | | | SAINT LOUIS | MO | 63132 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 187244 | | MAHALIA R SHERROD | 320 CALDWELL AVE | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 187245 | | MAHALIE HORSLEY | 90CO RD 628 | | | | HANCEVILLE | AL | 35077 | USA | TRADE PAYABLE | | | | | $45.01 | |
| 187246 | | MAHAMMAD HUMBATOV | 2101 BAY RIDGE PKWY | | | | BROOKLYN | NY | 11204 | USA | TRADE PAYABLE | | | | | $99.98 | |
| 187247 | | MAHAN DEBORAH | 33 CURLEW CIR | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 187248 | | MAHAN DONNA | 42189 W OAKLAND DR | | | | MARICOPA | AZ | 85139 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 187249 | | MAHAN JANICE | 1804 MATINQUE DRIVE | | | | BIRMINGHAM | AL | 35217 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 187250 | | MAHAN KENISHA | 910 CHESTNUT KNOB | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 187251 | | MAHAN MARIE | 2510 BROOKGATE KING | | | | ELLENWOOD | GA | 30294 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 187252 | | MAHAN REGINA | 2302 WILLOW BEACH RD APT D4 | | | | GUNTERSVILLE | AL | 35976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187253 | | MAHAN TAMI | 10211 DAYTON FARMSVILLE ROAD | | | | FARMERSVILLE | OH | 45325 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 187254 | | MAHAN WARREN | 221 SYCAMORE RD | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 187255 | | MAHANEY GERARD | 40 HOBART ST | | | | BRIGHTON | MA | 02135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187256 | | MAHAR CLAIRE | 2017 BOYDS TRL | | | | OWINGS | MD | 20736 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 187257 | | MAHARANIE RAGHUBIR | 3434 26TH AVE | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 187258 | | MAHATHA SHANIELLE D | 2418 SENIOR DR | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 187259 | | MAHATHIRASH SOMPHET | 142 ALVERSON AVE | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187260 | | MAHAWA BANGURA | 160 EARLE ST | | | | HARTFORD | CT | 06120 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 187261 | | MAHBOUB MAHMOUD | 7810 DOGUE INDIAN CIR | | | | LORTON | VA | 22079 | USA | TRADE PAYABLE | | | | | $197.99 | |
| 187262 | | MAHCO INC | 1202 MELISSA DR | | | | BENTONVILLE | AR | 72712 | USA | TRADE PAYABLE | | | | | $13,349.89 | |
| 187263 | | MAHDI DEVON | 6314 E 11TH AVE SPOKANE PTBA 064 | | | | SPOKANE VALLEY | WA | 99212 | USA | TRADE PAYABLE | | | | | $179.87 | |
| 187264 | | MAHDNEX RHONDA | 163 MIAMI DR | | | | WAYNESVILLE | NC | 28785 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 187265 | | MAHER CAROL | 1451 WASHINGTON AVE | | | | NORTHAMPTON | PA | 18067 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 187266 | | MAHER JENNIFER | 378 SOUTH MARIWEATHER DR | | | | PUEBLO | CO | 81007 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 187267 | | MAHER TONI M | 703 WELCOME AVENUE EXT | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187268 | | MAHESH C CHANDUKA | 94 PRESTWICK WAY | | | | EDISON | NJ | 08820 | USA | TRADE PAYABLE | | | | | $673.29 | |
| 187269 | | MAHFUZUL KHAN | 10330 PINEHURST CT | | | | ELLICOTT CITY | MD | 21042 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 187270 | | MAH LEANNE | PO BOX 4101 | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 187271 | | MAHAI DEN M | 85-149 ALA AKAU STREET E | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 187272 | | MAHAI VERNELL | 87-074 KULAAUPUNI ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187273 | | MAHIR RENELLE | 23 MOPEC CIRCLE | | | | NOTTINGHAM | MD | 21236 | USA | TRADE PAYABLE | | | | | $81.02 | |
| 187274 | | MAHJABIN MONICA ZEHTABI | 6100 NW 31ST WAY | | | | FT LAUDERDALE | FL | 33309 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 187275 | | MAHLON CROSSLEY | 13168 CHINKAPIN OAK PL | | | | CHOCTAW | OK | 73020 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 187276 | | MAHMOOD PIRZADEH | 12260 SAN JOSE | | | | DETROIT | MI | 48239 | USA | TRADE PAYABLE | | | | | $81.99 | |
| 187277 | | MAHMOUD LHMEIDI | 5308 BAY WIND CT | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 187278 | | MAHMUTOVIC JASMIN | 2406 48TH STREET | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 187279 | | MAHNKEN MATTHEW | 2312 E 38TH STREET | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $27.28 | |
| 187280 | | MAHNOUSH BABAEI | 2189 N ALTADENA DR | | | | ALTADENA | CA | 91001 | USA | TRADE PAYABLE | | | | | $42.97 | |
| 187281 | | MAHOGABY FRANCIS | 5801 N 67TH AVW262 | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 187282 | | MAHOGANI LUCAS | 2225 SE 141ST AVE | | | | PORTLAND | OR | 97236 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 187283 | | MAHOGANY C GRIFFIN | 1212 TATUM AVE | | | | OPELIKA | AL | 36801 | USA | TRADE PAYABLE | | | | | $743.00 | |
| 187284 | | MAHOGANY DOVE | 2744 GARDEN ST APT C | | | | OAKLAND | CA | 94601 | USA | TRADE PAYABLE | | | | | $14.93 | |
| 187285 | | MAHOGANY EASLEY | 5312 KINCAID ST | | | | PITTSBURGH | PA | 15224 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 187286 | | MAHOGANY GARNETT | 1330 MICHELLE COURT APT 330 | | | | COLO SPRINGS | CO | 80917 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 187287 | | MAHOGANY RANDOLPH | 1512 COVE LN | | | | STL | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187288 | | MAHOGANY RICE | 45 WEBSTER ST APT C5 | | | | HARTFORD | CT | 06114 | USA | TRADE PAYABLE | | | | | $92.52 | |
| 187289 | | MAHOGNEY COLEMAN | 1010 HAMILTON ST UPPER | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 187290 | | MAHON GWEN M | 5415 CORNELL BLVD | | | | N RIDGEVILLE | OH | 44039 | USA | TRADE PAYABLE | | | | | $15.83 | |
| 187291 | | MAHON JEFFREY | 300 BLOOMFIELD ST | | | | HOBOKEN | NJ | 07030 | USA | TRADE PAYABLE | | | | | $46.56 | |
| 187292 | | MAHON THOMAS | 25072 LEE HIGHWAY APT 3 | | | | ABINGDON | VA | 24211 | USA | TRADE PAYABLE | | | | | $14.50 | |
| 187293 | | MAHONE CHRISUNDA | 5627 CRENSHAW RD APT H | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 187294 | | MAHONE CONSTANCE S | 4920 SMOKESTONE | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 187295 | | MAHONE DORIS | 15245 CHICAGO RD | | | | DOLTON | IL | 60419 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 187296 | | MAHONE KARL | 420 EAST BOUNDARY APT 115 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 187297 | | MAHONE ROMONA | 4645 SMOKESTONE DRIVE | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187298 | | MAHONEY ALBERTA | 3543 W 63RD STREET | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187299 | | MAHONEY CAROL | PO BOX 3155 | | | | HOLLY HILL | FL | 32117 | USA | TRADE PAYABLE | | | | | $12.12 | |
| 187300 | | MAHONEY CYNTHIA | 2445CALIFORNIA ST | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $25.06 | |
| 187301 | | MAHONEY DAWN | 1660 OLD TROLLEY ROAD APT E8 | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 187302 | | MAHONEY DONNA | 1805 SUPERIOR AVE NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 187303 | | MAHONEY FRANCES | 10859 BUCKNELL DR | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 187304 | | MAHONEY HAROLD | 105 HUNTER DR | | | | BALDWINSVILLE | NY | 13027 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 187305 | | MAHONEY JASON N | 842 W GREEN | | | | MONT | GA | 31558 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 187306 | | MAHONEY JEAN | 395 WATER ST | | | | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187307 | | MAHONEY KAREN | 5604 YORK ST | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 187308 | | MAHONEY MANDY | 268 BUCHANAN | | | | LARAMIE | WY | 82070 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 187309 | | MAHONEY MARY | 61 CORTWOOD VLG | | | | ORANGEBURG | NY | 10962 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 187310 | | MAHONEY ROSE M | 4888 HOOPER RD | | | | BATON ROUGE | LA | 70811 | USA | TRADE PAYABLE | | | | | $28.64 | |
| 187311 | | MAHONEY STEPHENIE | PO BOX 582 | | | | E BRIDGEWATER | MA | 02333 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 187312 | | MAHONEY TRISHA | 23855 S HWY | | | | CLAREMORE | OK | 74019 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 187313 | | MAHONGANE HARBOR | 711 HUNT AVE | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 187314 | | MAHROKH SABERI | 19002 VENTURA BLVD NONE | | | | TARZANA | CA | 91356 | USA | TRADE PAYABLE | | | | | $156.60 | |
| 187315 | | MAHS CAROL | 17536 HIGHWAY | | | | MORAVIA | IA | 52571 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 187316 | | MAHTABSARD ALI | 9000 CYNTHIA ST APT 406 | | | | LOS ANGELES | CA | 90069 | USA | TRADE PAYABLE | | | | | $49.98 | |
| 187317 | | MAHTEMEWORK SIMON | 1446 TUCKERMAN ST | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $17.03 | |
| 187318 | | MAHTOWIN MUNRO | 211 CONGRESS ST | | | | BOSTON | MA | 02110 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 187319 | | MAHUEL SARAH | 983 N DRIFTWOOD | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $50.49 | |
| 187320 | | MAHUKA ANDREA | PO BOX 884 | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 187321 | | MAHUKA CHANTEL | PO BOX 1927 | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187322 | | MAHUKA RENEE | 4160 HOALA ST APT 11B | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 187323 | | MAHURIN EARL D | 576 FORURIA LANE | | | | EMMETT | ID | 83617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187324 | | MAHURIN JERMEY R | 3462 HWY Y | | | | VALLEY MINES | MO | 63070 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187325 | | MAI ALEX | 1308 W 32ND ST | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $10.44 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187326 | | MAI CHANG | PLEASE ENTER YOUR STREET | | | | EAU CLAIRE | WI | 54703 | USA | TRADE PAYABLE | | | | | $225.00 | |
| 187327 | | MAI CROSS | 15700 MIDDLEBELT RD | | | | LIVONIA | MI | 48154 | USA | TRADE PAYABLE | | | | | $6.67 | |
| 187328 | | MAI G VANG | 2030 WILSON AVE APT 10 | | | | SAINT PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 187329 | | MAI HOANG | 6633 VIA DOS VALLES | | | | RNCH SANTA FE | CA | 92067 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 187330 | | MAI LOR | 1339 7TH ST E | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 187331 | | MAI MOUA | 3344 N STANFORD AVE | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $3.21 | |
| 187332 | | MAI NENG HER | 1304 N MILLBROOK AVE | | | | FRESNO | CA | 93703 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 187333 | | MAI STANLEY | 3121 FOREST AVE | | | | GREAT BEND | KS | 67530 | USA | TRADE PAYABLE | | | | | $17.02 | |
| 187334 | | MAI UY | 139 JOSE FIGUERES AVE | | | | SAN JOSE | CA | 95116 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 187335 | | MAI VANG | 6301 PERRY AVE N | | | | BROOKLYN CTR | MN | 55429 | USA | TRADE PAYABLE | | | | | $60.40 | |
| 187336 | | MAI VAUGHN | 5702 S ADAMS ST | | | | MARION | IN | 46953 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 187337 | | MAI VUE | 11224 YATES AVE | | | | CHAMPLIN | MN | 55316 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 187338 | | MAIA CAMPBELL | 4223 LAVENDER LANE | | | | BOWIE | MD | 20720 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 187339 | | MAIARANA PAULA | 452 LAMARK DR | | | | CHEEKTOWAGA | NY | 14225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187340 | | MAIAVA TRESA | 159 KAIULANI AVE 304 | | | | HONOLULU | HI | 96815 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 187341 | | MAIAVA WILLLIAM | PO BOX 6301 | | | | OXNARD | CA | 93031 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 187342 | | MAIBELINE FERNANDEZ | PONCE | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 187343 | | MAICO ARROYO | CALLE ESTENCION NEREIDA 5 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $109.26 | |
| 187344 | | MAIDA GARCIA | CONO PARK SIDE APT 604 | | | | GUAYNABO | PR | 00968 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 187345 | | MAIDEN COLLEANA | 6010 FIDDLELEAF CT | | | | CHARL | NC | 28215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187346 | | MAIDENFORM INC | P O BOX 281700 | | | | ATLANTA | GA | 30384 | USA | TRADE PAYABLE | | | | | $1,776,659.06 | |
| 187347 | | MAIE SCHWAB | 24122 ADAIR AVE | | | | SORRENTO | FL | 32776 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 187348 | | MAIELLO DONNA | 3113 ST RD 580 LOT 357 | | | | SAFETY HARBOR | FL | 34695 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187349 | | MAIER TRAVIS | 8750 MELLIMANOR DR | | | | LA MESA | CA | 91942 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 187350 | | MAIESHA C CAMP | 1420 CHARLES AVE APT305 | | | | SHAWNEE MSN | KS | 66216 | USA | TRADE PAYABLE | | | | | $14.12 | |
| 187351 | | MAIGNAN ZAIRE | 121 SAINT NICHOLAS AVE | | | | NEW YORK | NY | 10026 | USA | TRADE PAYABLE | | | | | $72.34 | |
| 187352 | | MAIIRA PALACIO | 108 E MERCED ST | | | | AVENAL | CA | 93204 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 187353 | | MAIJA POPP | 1674 VALERIE LANE | | | | NEW BRIGHTON | MN | 55112 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 187354 | | MAIKAI DESTINY | 411300 WAIKUPANAHA ST | | | | WAIMANALO | HI | 96795 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 187355 | | MAIKAI REGINA | 41-1300 WAIKUPAMAHA STREET | | | | HONOLULU | HI | 96795 | USA | TRADE PAYABLE | | | | | $15.36 | |
| 187356 | | MAIKARY GARCIA | 900 AVEJESUST PINERO APT | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 187357 | | MAIKO PARKER | 5530 N 17TH AVE 4 | | | | PHOENIX | AZ | 85015 | USA | TRADE PAYABLE | | | | | $3.12 | |
| 187358 | | MAIKOWSKI TAMMY | 4635 CONDIE PARK CIR | | | | SALT LAKE CTY | UT | 84120 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 187359 | | MAIKUI BRIANA | 911069 FT WEAVER RD 21 | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $34.77 | |
| 187360 | | MAILAU LEONA | 434 IPU CIRCLE | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $17.04 | |
| 187361 | | MAILBOY BRIAN | 13 RD 6489 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $13.15 | |
| 187362 | | MAILE KING | 28 SUNNY HILL DRIVE | | | | ORION | IL | 61273 | USA | TRADE PAYABLE | | | | | $9.49 | |
| 187363 | | MAILE KURASHIGE | LAKE TAHOE | | | | LAKE TAHOE | CA | 96150 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 187364 | | MAILE PAM | 1480 CONCORD PARKWAY N | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $67.19 | |
| 187365 | | MAILE TUPOU A | 4504 LIKINI ST | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187366 | | MAILEEN KEAWEKANE | 17-4235 KUKUI CAMP RD | | | | MOUNTAINVIEW | HI | 96771 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 187367 | | MAILELANI ALBARADO | PO BOX 17 | | | | WAIMEA | HI | 96796 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 187368 | | MAILEN MORALES | 707 SW 4TH CT | | | | CAPE CORAL | FL | 33991 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 187369 | | MAILER MICHELLE | 120 DAVIS ROAD | | | | SHAW | MS | 38773 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 187370 | | MAILFINANCE INC | 25881 NETWORK PLACE | | | | CHICAGO | IL | 60673 | USA | TRADE PAYABLE | | | | | $1,676.93 | |
| 187371 | | MAILNAK LAURA | BOX 113 | | | | QUAKER | OH | 43773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187372 | | MAILY LASTRA ALICEA | EDIF 16 APT 176 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187373 | | MAILYDELYNE PASCUAL | 2600 SW 10 ST | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $66.38 | |
| 187374 | | MAILYN MUICA | BO CARRUZO | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187375 | | MAILYNETTE RAMOS PIZARRO | VILLA CRISTIANA | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 187376 | | MAIMA COLEMAN | 1801 DYRHAM PACK DR | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 187377 | | MAIMA KAMARA | 3520 4TH AVE N | | | | ST PETRSBURG | FL | 33713 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 187378 | | MAIMA KAMARA | 3520 4TH AVE N | | | | ST PETSBURG | FL | 33713 | USA | TRADE PAYABLE | | | | | $9.86 | |
| 187379 | | MAIN ERICA | 230 E51ST APT B | | | | TULSA | OK | 74105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187380 | | MAIN GINA | 1318 STATE ST | | | | TAMPA | FL | 33606 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 187381 | | MAIN GINA M | 679 REGINA RD | | | | DUNEDIN | FL | 34698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187382 | | MAIN KIMBERLY | 656 STATE ROAD 20 | | | | INTERLACHEN | FL | 32148 | USA | TRADE PAYABLE | | | | | $38.00 | |
| 187383 | | MAIN MANITA | 678SAVANNAH ROSE WAY | | | | LAWRENCEVILLE | GA | 30045 | USA | TRADE PAYABLE | | | | | $635.99 | |
| 187384 | | MAIN NOELLE | 7304 W SPRINGBROOK CT | | | | MIDDLETOWN | MD | 21769 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 187385 | | MAIN NOLE | 7304 W SPRINGBROOK CT | | | | MIDDLETOWN | MD | 21769 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 187386 | | MAIN STREAM ELECTRIC | 2795 E BIDWELL ST 100315 | | | | FOLSOM | CA | 95630 | USA | TRADE PAYABLE | | | | | $930.00 | |
| 187387 | | MAIN SUSANNA | 5363 S COUNTRY CLUB | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 187388 | | MAINE DISTRIBUTORS | 5 COFFEY ST | | | | BANGOR | ME | 04401 | USA | TRADE PAYABLE | | | | | $76.80 | |
| 187389 | | MAINE NATURAL GAS ME | PO BOX 99 | | | | BRUNSWICK | ME | 04011 | USA | UTILITIES PAYABLE | | | | | $52.75 | |
| 187390 | | MAINE NICOLE | 112 PINE HILL ROAD | | | | BERWICK | ME | 03901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187391 | | MAINE TRAILER INC | PO BOX 719 | | | | CAMDEN | ME | 04843 | USA | TRADE PAYABLE | | | | | $272.03 | |
| 187392 | | MAINE WILLIAM | 713 VEST AVE | | | | VALLEY PARK | MO | 63088 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187393 | | MAINELLA CHRISTINE | 37 40 NE INDIAN RIVER RD | | | | JENSEN BEACH | FL | 34957 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 187394 | | MAINELY MEDIA LLC | P O BOX 1894  180 MAIN ST | | | | BIDDEFORD | ME | 04005 | USA | TRADE PAYABLE | | | | | $577.08 | |
| 187395 | | MAINER CLYDE | P OB BOX 540272 | | | | MERRITT IS | FL | 32954 | USA | TRADE PAYABLE | | | | | $44.36 | |
| 187396 | | MAINES CARMEN | 7335 156 SW | | | | DUNNELLON | FL | 34432 | USA | TRADE PAYABLE | | | | | $3.22 | |
| 187397 | | MAINES CARRIE | 112 BOUZARTH LN | | | | ABERDEEN | MD | 21001 | USA | TRADE PAYABLE | | | | | $3.16 | |
| 187398 | | MAINES DAVID | 1829 LAKEVIEW | | | | CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $69.10 | |
| 187399 | | MAINES HEIDI | 3800 LAKE GRANT RD | | | | MOUNT ORB | OH | 45154 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187400 | | MAINES REGINA | 3955 CROSLEY AVE | | | | SAINT CLOUD | FL | 34772 | USA | TRADE PAYABLE | | | | | $19.67 | |
| 187401 | | MAINES SHARILYN | 3029 BRASS DR | | | | AUSTELL | GA | 30106 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 187402 | | MAINES STEPHANIE | 2002 CHESTNUT STREET | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 187403 | | MAINO MARIA | 15364 SW 34 ST | | | | MIAMI | FL | 33185 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 187404 | | MAINOR STACEY | 103 ELFRETH LANE | | | | SPRING LAKE | NC | 28390 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187405 | | MAINS APRIL | 430 MURDOCK AVE | | | | MINGO JCT | OH | 43938 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 187406 | | MAINS CHRISTINA H | 108 REGINA LN | | | | FREDERICKSBURG | VA | 22405 | USA | TRADE PAYABLE | | | | | $3.04 | |
| 187407 | | MAINSTREET NEWSPAPERS INC | 33 LEE ST PO BOX 908 | | | | JEFFERSON | GA | 30549 | USA | TRADE PAYABLE | | | | | $993.61 | |
| 187408 | | MAINTENX | P O BOX 21288 | | | | TAMPA | FL | 33622 | USA | TRADE PAYABLE | | | | | $1,188.09 | |
| 187409 | | MAIOCCO CINDIE | 1290 FOOT OF TEN RD | | | | DUNCANSVILLE | PA | 16635 | USA | TRADE PAYABLE | | | | | $894.98 | |
| 187410 | | MAIOHO MR | 73 1213 AHIKAWA | | | | KAILUA KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187411 | | MAIORANA CATHERINE | 1 BLUEBERRY CT | | | | ROCKLAND | MA | 02370 | USA | TRADE PAYABLE | | | | | $40.58 | |
| 187412 | | MAIORINO PETRINA | 4719 MADERA AVE | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $139.99 | |
| 187413 | | MAIRA CHAVEZ | 1130 W WALNUT ST | | | | SANTA ANA | CA | 92703 | USA | TRADE PAYABLE | | | | | $26.74 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23549

Pg 2477 of 4636

Schedule E/F Part 3, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187414 | | MAIRA COLLAZO | JARDINES DE TOA ALTA | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 187415 | | MAIRA G RODRIGUEZ | APARTADO 6 21 | | | | NARANGITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 187416 | | MAIRA GONZALEZ | 1024 N 61TH LN | | | | PHX | AZ | 85043 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 187417 | | MAIRA HECHAVARRIA | 1108 W 71ST | | | | HIALEAH | FL | 33014 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 187418 | | MAIRA ISLAS | 2565 VAN PATTEN | | | | LAS VEGAS | NV | 89109 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 187419 | | MAIRA LEDESMA | 12792 BERRYDALE ST | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 187420 | | MAIRA LILIA CASTRO | 1907 BROAD WINGED HAWK DR | | | | TAMPA | FL | 33570 | USA | TRADE PAYABLE | | | | | $20.32 | |
| 187421 | | MAIRA MARTINEZ | 5795 W FLAMINGO RD APT 174 | | | | LAS VEGAS | NV | 89103 | USA | TRADE PAYABLE | | | | | $26.98 | |
| 187422 | | MAIRA PONTANILLO | 2244 GREENBRAE DRIVE 231 | | | | SPARKS | NV | 89431 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 187423 | | MAIRA RAMIREZ | 2214 MEADOW HIGH LANE | | | | SPRING | TX | 77373 | USA | TRADE PAYABLE | | | | | $69.59 | |
| 187424 | | MAIRA REYES | 275 MORNINGSIDE RD | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $7.27 | |
| 187425 | | MAIRA REYES | 275 MORNINGSIDE RD | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187426 | | MAIRA SERRANO | 3845 IDLEWOOD AVE | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 187427 | | MAIRA SOTELO | 866 MYTRLE AVE | | | | WINTER GARDEN | FL | 34787 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 187428 | | MAIRANA MONROY | 1109 N JEFFERSON ST | | | | LEXINGTON | NE | 68850 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 187429 | | MAIRELYS HERNANDEZ | 2118 SW 3 ST | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 187430 | | MAIRIM RODRIGUEZ | CALLE SAN LUIS A36 MARIOLGA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $15.27 | |
| 187431 | | MAIRIM VELEZ | PO BOX 8705 | | | | PONCE | PR | 00732 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187432 | | MAIRY RODRIGUEZ-RIOS | 1429 CAMPBELL ST | | | | DETROIT | MI | 48209 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 187433 | | MAIRY SUAREZ | SENDEROS DEL RIO CARR 175 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187434 | | MAIRY TORRES | HC-44 BOX 13569 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187435 | | MAIRYM FARIA | 3861 WEST 146TH ST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187436 | | MAISA ABUROUMI | 252 SEMEL AVE | | | | GARFIELD | NJ | 07026 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 187437 | | MAISCH ILIANA | 14321 COYOTE TRAIL DR | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 187438 | | MAISH ASHLEY | 206 S WASHINGTON ST | | | | NEW PARIS | OH | 45347 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187439 | | MAISHA MCDANIELS | 1348 W INGRAHAM ST 29 | | | | LOS ANGELES | CA | 90017 | USA | TRADE PAYABLE | | | | | $20.61 | |
| 187440 | | MAISHA MORMAN | 100 NW 24TH AVENUE | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 187441 | | MAISIE DAVILA | 1917 E 1ST | | | | LUBBOCK | TX | 79403 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 187442 | | MAISON TARANECA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 90805 | USA | TRADE PAYABLE | | | | | $34.63 | |
| 187443 | | MAISONAVE VARALIZ | CCCCC | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187444 | | MAISONET AWILDA | RESIDENCIAL ANTONIO DAVILA FRE | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 187445 | | MAISONET BETSAIDA | CALLE ORQUIDEA 26 BRENAS 5 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187446 | | MAISONET MAYRA | EXT GUARICO 3 C 6 BLD 55 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187447 | | MAISONET MILDRED | 2300 ACADEMY CIRCLE | | | | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 187448 | | MAITE ADAME | 655 E 16TH ST PLANO TX | | | | PLANO | TX | 75074 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 187449 | | MAITE GARCIA | 10230 SW 34 ST | | | | MIAMI | FL | 33165 | USA | TRADE PAYABLE | | | | | $433.36 | |
| 187450 | | MAITE GARCIA | 10230 SW 34 ST | | | | MIAMI | FL | 33165 | USA | TRADE PAYABLE | | | | | $9.74 | |
| 187451 | | MAITE ORTIZORTIZ | F3 CALLE 2 | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187452 | | MAITEA CARTER | 1 E RUSSELL RD | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 187453 | | MAITEN FELICIA | 821 SHANNON DR APT 7C | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 187454 | | MAITH RUDOLPH V | 11457 BRUNDIDGE TER | | | | GERMANTOWN | MD | 20876 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 187455 | | MAWAND SADAFF | 4600 DUKE STREET APT 1313 | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 187456 | | MAYA BRAGG | 1718 N MANGO | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $6.49 | |
| 187457 | | MAYERX XIONG | 1265 N SYLMAR AVE | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $25.49 | |
| 187458 | | MAIYULI PERALES | 11819 W HUCKELBERRY DR | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187459 | | MAIZ NOEMI | HC-1 BOX 5203 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187460 | | MAJA O STEELE | 622 E 7TH ST | | | | PLAINFIELD | NJ | 07060 | USA | TRADE PAYABLE | | | | | $2.26 | |
| 187461 | | MAJA REYES | 1163 EDMUND AVE | | | | ST PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 187462 | | MAJANGOS MARCOS | 1314 SAN CARLOS AVE | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 187463 | | MAJANO SANDRA | 133 ATLANTIC AVE | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 187464 | | MAJAROCON EVANGELINE | 305 OLD COUNTY RD APT 137 | | | | SAN MATEO | CA | 94402 | USA | TRADE PAYABLE | | | | | $84.74 | |
| 187465 | | MAJDALLA LAURENT | 531 E 26 STREET | | | | BROOKLYN | NY | 11210 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 187466 | | MAJEED NASIR | 1911 TROLLEYSTONE CT | | | | CARY | NC | 27519 | USA | TRADE PAYABLE | | | | | $19.84 | |
| 187467 | | MAJEEDDAVIS TOMMIE | 9238 2ND AVE SW APT 411C | | | | MILWAUKEE | WI | 98196 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 187468 | | MAJEEOCTAVIO THORNHILL THOMAS | 16857 TRACY ST | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $13.47 | |
| 187469 | | MAJEEOCTAVIO THORNHILLTHOMAS | 16857 TRACY ST | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 187470 | | MAJERSKY PATRICIA | 241 MOUNT VERNON DRIVE | | | | APOLLO | PA | 15613 | USA | TRADE PAYABLE | | | | | $101.85 | |
| 187471 | | MAJESTIQUE CORPORATION | P O BOX 193068 | | | | SAN JUAN | PR | 91930 | USA | TRADE PAYABLE | | | | | $77,692.47 | |
| 187472 | | MAJETTE PATRENA | 473 BRYANTOWN ROAD | | | | RICH SQUARE | NC | 27869 | USA | TRADE PAYABLE | | | | | $27.09 | |
| 187473 | | MAJETTE PHYLLIS | 2950 NE 188 ST APT 511 | | | | AVENTRUA | FL | 33180 | USA | TRADE PAYABLE | | | | | $46.35 | |
| 187474 | | MAJETTE SHANIQUE | 364 SOUTH MILITARY HWY APTD | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187475 | | MAJEWICZ RICHARD | 429 CUMBERLAND | | | | BUFFALO | NY | 14220 | USA | TRADE PAYABLE | | | | | $20.56 | |
| 187476 | | MAJEWSKI ALEXIS | 5 HESS CT | | | | MOUNDSVILLE | WV | 26041 | USA | TRADE PAYABLE | | | | | $154.07 | |
| 187477 | | MAJEWSKI JEREMY | 6703 BIG GRAVE CREEK RD | | | | MOUNDSVILLE | WV | 26041 | USA | TRADE PAYABLE | | | | | $139.99 | |
| 187478 | | MAJEWSKI JESSICA | 121 LINTON LANE | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187479 | | MAJEWSKI LISSETTE | PO BOX 431 | | | | HAGMAN | NY | 12086 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 187480 | | MAJIAS CARLOS A | HC 08 BOX 9501 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 187481 | | MAJIASBLANCO ANGY V | 1425 BROWN ROAD | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 187482 | | MAJID MODAK | 3302 BUCKLAND STREET | | | | DELTONA | FL | 32738 | USA | TRADE PAYABLE | | | | | $12.83 | |
| 187483 | | MAJKO ASHLIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WY | 82901 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 187484 | | MAJKO DIANA | 564 HOSKINS LANE | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 187485 | | MAJOR ALONA | 1874 SNOWDEN RD | | | | MOUNT PLEASANT | SC | 29464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187486 | | MAJOR ANGIE | 398 BISHOP BRANCH RD | | | | PENDLETON | SC | 29670 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187487 | | MAJOR APRIL | 1120 SOUTH HILL DRIVE | | | | PRESCOTT | AZ | 86303 | USA | TRADE PAYABLE | | | | | $45.58 | |
| 187488 | | MAJOR BONITA A | 101 DEAN STREET | | | | BERNICE | LA | 71222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187489 | | MAJOR BRANDS ST LOUIS | 6701 SOUTHWEST AVE | | | | ST LOUIS | MO | 63143 | USA | TRADE PAYABLE | | | | | $698.57 | |
| 187490 | | MAJOR BRETTE M | 246 DORCHESTER MANOR BLVD APT | | | | N CHARLSTON | SC | 29420 | USA | TRADE PAYABLE | | | | | $12.88 | |
| 187491 | | MAJOR BRITTANY | 1116 CASTLELAKE CT | | | | CHARL | SC | 29414 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 187492 | | MAJOR BRITTANY | 1116 CASTLELAKE CT | | | | CHARL | SC | 29414 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187493 | | MAJOR CATEASA | 3606 PARK BLVD | | | | CHALMETTE | LA | 70043 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 187494 | | MAJOR CHRISTINA | 183 KANSAS ST | | | | WISNER | LA | 71378 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 187495 | | MAJOR DAANIELLE | 500 WEST UNIVERSITY ST BO | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $14.36 | |
| 187496 | | MAJOR DORTHY | 520 BAXTER AVE | | | | MACON | GA | 31201 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 187497 | | MAJOR EDITHA | 10497 BUTTERFIELD ST APT34 | | | | MANASSAS | VA | 20109 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 187498 | | MAJOR JUANITA | XXXXXXX | | | | SS | MD | 20012 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 187499 | | MAJOR LEAGUE MUSIC | 12 WILLOW DR | | | | OCEAN | NJ | 07712 | USA | TRADE PAYABLE | | | | | $34.41 | |
| 187500 | | MAJOR MAKEEBA C | 222 NW 22ND ST | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 187501 | | MAJOR MATTIE | 1417 RUTGER | | | | SAINT LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $10.43 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187502 | | MAJOR MICHELLE | 4229 MONCRIEF RD W APT 127 | | | | JAX | FL | 32209 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 187503 | | MAJOR MISSY | 3000 TUTTLE CREEK BLD LOT 580 | | | | MANHATTAN | KS | 66502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187504 | | MAJOR PRICILLA A | 2270 NW 93RD TER | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187505 | | MAJOR PRISCILLA | 123 ABC | | | | SMITH | SC | 29418 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 187506 | | MAJOR SANDRA | 90 LIGHTHOUSE VIEW DR | | | | SEQUIM | WA | 98382 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187507 | | MAJOR SHERONDA M | 2000 CORAL REEF RD | | | | PENSACOLA | FL | 32506 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 187508 | | MAJOR SYLVIA D | 5308 FOUNTAINGATE RD | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 187509 | | MAJOR T K | 801 E HUNT ST | | | | SALEM | MO | 65560 | USA | TRADE PAYABLE | | | | | $249.66 | |
| 187510 | | MAJOR TERRY | 116 ROLLING VALLEY LN | | | | BUTLER | PA | 16001 | USA | TRADE PAYABLE | | | | | $19.05 | |
| 187511 | | MAJOR THOMAS | 464 MOORE AVE | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 187512 | | MAJOR XZAVIER | 2301 IVES LN | | | | RICHMOND | VA | 23235 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 187513 | | MAJORIE GOMEZ | 3410 KENNEDY BLVD | | | | JERSEY CITY | NJ | 07307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187514 | | MAJORIE LAWRENCE | 1255 SW 101ST TER | | | | PEMBROKE PINES | FL | | USA | TRADE PAYABLE | | | | | $4.65 | |
| 187515 | | MAJOROS BOBBIE | 3228 CURRY WOOD CIR | | | | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 187516 | | MAJORS ANDREA M | 436 LANDINGS EDGE DR | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187517 | | MAJORS CLARISSA | 6444 S 22ND ST APT4 | | | | PHOENIX | AZ | 85042 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 187518 | | MAJORS DEBORAH | PO BOX 37005 | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 187519 | | MAJORS DEVIN | 17 FRANKLIN LANE | | | | WHITE HAVEN | PA | 18661 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 187520 | | MAJORS FOREST & REPAIR INC | 314 EAST GAINES | | | | MONTICELLO | AR | 71655 | USA | TRADE PAYABLE | | | | | $262.77 | |
| 187521 | | MAJORS JACKIE | 2474 REEVES CREEK RD | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 187522 | | MAJORS JIMMIE | 144 ELLER AVE 1 | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 187523 | | MAJORS JOSEPH E | 2416 SANDPIPER RD | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 187524 | | MAJORS JULIA | 9 FREESTYLE ST | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 187525 | | MAJORS PATRICK | 157 MONTAGUE RD | | | | GREENVILLE | SC | 29617 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 187526 | | MAJORS TANGUILA | 1908 WRIGHT WAY | | | | WACO | TX | 76543 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 187527 | | MAJORS TONITA | 12656 BARA DRIVE | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 187528 | | MAJURU CHARITY | 459 WILLARD ST | | | | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187529 | | MAJUUL MONICA | HC 4 BOX 8403 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 187530 | | MAK ROOFING & WATERPROOFING IN | | | | | | | | | TRADE PAYABLE | | | | | $10,125.00 | |
| 187531 | | MAKA RANDLYNN | KMART | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $6.56 | |
| 187532 | | MAKAELA MCDERMOTT | 11700 MILTON PARK LANE | | | | REDDING | CA | 96003 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 187533 | | MAKAI BEACH CORPORATION | 96-1173 WAIHONA ST | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $12,832.85 | |
| 187534 | | MAKAILA C GILES | 400 EAST COLLEGE STREET | | | | GEORGETOWN | KY | 40324 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 187535 | | MAKAILA PINKERMAN | 756 CO RD 4 | | | | PEDRO | OH | 45659 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 187536 | | MAKAIWI STEPHEN | 600 MORGAN ST | | | | SANTAROSA | CA | 95401 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 187537 | | MAKALA TODD | 5555 HEBERT ST | | | | STL | MO | 63120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187538 | | MAKALISEWARD ANNE | 2150 KAPAHU ST | | | | HONOLULU | HI | 96813 | USA | TRADE PAYABLE | | | | | $25.25 | |
| 187539 | | MAKALITA OFA | 2412 E CAVALIER DR | | | | SLC | UT | 84121 | USA | TRADE PAYABLE | | | | | $19.32 | |
| 187540 | | MAKANANI EMILY | 1529 LAKE PARKER DR | | | | ODESSA | FL | 33556 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 187541 | | MAKANI ORTOGEROCLARK | XXXX | | | | HALEIWA | HI | 96712 | USA | TRADE PAYABLE | | | | | $29.76 | |
| 187542 | | MAKANI ROSELYNE | 2105 WEST SIXTH TENTH STR | | | | N LITTLE ROCK | AR | 72118 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 187543 | | MAKAR MICHELLE | 512 46TH AVE LOWER | | | | KENOSHA | WI | 53142 | USA | TRADE PAYABLE | | | | | $12.78 | |
| 187544 | | MAKAR MICHELLE M | 512 46TH ST LOWER | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187545 | | MAKAROVA NATALIA | 2804 GALAHAD DR | | | | ATLANTA | GA | 30345 | USA | TRADE PAYABLE | | | | | $20.32 | |
| 187546 | | MAKASHIA LIGHTFOOT | 1000 HIGHTOWER RD NW | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $6.84 | |
| 187547 | | MAKAY KARYN | 6545 STONEY POINT SOUTH | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187548 | | MAKAYA D BOWERS | 7506 SUSSEX APT 8 | | | | ST LOUIS | MO | 63143 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 187549 | | MAKAYLA FISH | DERRIN HART | | | | TURNER | ME | 04282 | USA | TRADE PAYABLE | | | | | $34.72 | |
| 187550 | | MAKAYLA FISHER | 514 SHADETREE BLV | | | | MARIRTTA | PA | 17547 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 187551 | | MAKAYLAH S JOURNEY | 11600 MITCHELL ST | | | | HAMTRAMCK | MI | 48212 | USA | TRADE PAYABLE | | | | | $12.53 | |
| 187552 | | MAKAYLAN RATCLIFF | 111 MNT VIEW CIR | | | | HAMPTON | TN | 37658 | USA | TRADE PAYABLE | | | | | $19.05 | |
| 187553 | | MAKDINE NGUEGUIM | 4525 LOCH LN | | | | SAN LEANDRO | CA | 94578 | USA | TRADE PAYABLE | | | | | $69.36 | |
| 187554 | | MAKE MORE | 518 CHEROKEE RD | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $47.34 | |
| 187555 | | MAKE ROGERS | 5840 LAKETON DR | | | | INDIANAPOLIS | IN | 46220 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 187556 | | MAKEA HAMILTON | 1923 ACCOMATADATION ST | | | | RICHMOND | VA | 23233 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 187557 | | MAKEBA ALLEN | 876 COUNTRY GLEN DR | | | | IMPERIAL | MO | 63052 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 187558 | | MAKEBA PERTILLA | 123103 | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 187559 | | MAKEBIA BEAL | 4339 GALBRATH DRIVE | | | | SACRAMENTO | CA | 95842 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 187560 | | MAKEBIA BEAL | 4339 GALBRATH DRIVE | | | | SACRAMENTO | CA | 95842 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 187561 | | MAKEBIA BEAL | 4339 GALBRATH DRIVE | | | | SACRAMENTO | CA | 95842 | USA | TRADE PAYABLE | | | | | $192.14 | |
| 187562 | | MAKECIA BARBEE | 200 COFER DRIVE | | | | SPRINGFIELD | TN | 37172 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 187563 | | MAKEDA BELL | 1002 WILLIAMS AVE | | | | DOTHAN | AL | 36303 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 187564 | | MAKEDA MACK | 725 AYRES RD | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 187565 | | MAKEEVER BETHANY | 2418 CTY RD 59 | | | | EDISON | OH | 43320 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 187566 | | MAKEKAU LAZARUS A | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 187567 | | MAKEKAU LAZARUS A | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | HI | 96792 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 187568 | | MAKELA ELLA | 2105 ASHFORK AVE | | | | KINGMAN | AZ | 86401 | USA | TRADE PAYABLE | | | | | $56.59 | |
| 187569 | | MAKENZIE EVANS | 21 CARDINAL LN | | | | HARTWELL | GA | 30643 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 187570 | | MAKENZIE K SCOGGINS | 17 LAWTON CIR | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 187571 | | MAKENZIE LILLIAM | 433 FOUNTAIN HEAD CIRCLE 189 | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $22.40 | |
| 187572 | | MAKERSON SHERRIE L | 1589 HOLLY STREET | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 187573 | | MAKESHA ARMSTEAD | 5607 W 51ST | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $16.58 | |
| 187574 | | MAKHFUZA TURSUNOVA | 9815 HCE HND EX 14E | | | | FLUSHING | NY | 11368 | USA | TRADE PAYABLE | | | | | $435.50 | |
| 187575 | | MAKHONIN IURII | 20049 SW 112TH AVE | | | | TUALATIN | OR | 97062 | USA | TRADE PAYABLE | | | | | $16.03 | |
| 187576 | | MAKI PORTER | 3700 JEANNA DR | | | | COY | AR | 72037 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 187577 | | MAKIA ELLISON | 916 EAST 76TH STREET | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $32.41 | |
| 187578 | | MAKIA HILL | 6542 PHODE ISLAND AVE | | | | HAMMOND | IN | 46423 | USA | TRADE PAYABLE | | | | | $9.92 | |
| 187579 | | MAKIA L STAFFORD | 21304 DEXTER BLVD | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 187580 | | MAKIA SHERMAN | 770 BROADWAY | | | | NEW YORK | NY | 10003 | USA | TRADE PAYABLE | | | | | $10.87 | |
| 187581 | | MAKIAH KITE | 782 LIVINGSTON AVE | | | | ALBANY | NY | 12206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187582 | | MAKIBA STANBACK | ADDRESS HERE | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 187583 | | MAKICU REGINA | 15320 BAILEYS LANE | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 187584 | | MAKLAGI DEVON | 2391 PINECREST DR | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187585 | | MAKINANO LOVELYN | 85-153 C ALA AKAU STREET | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 187586 | | MAKINDE OLAKUNLE | 3218 WILD TURKEY LN | | | | ATLANTA | GA | 30344 | USA | TRADE PAYABLE | | | | | $9.87 | |
| 187587 | | MAKINNEY KATHERINE | 4259 VINTON AVE | | | | CULVER CITY | CA | 90232 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 187588 | | MAKISHA HARRIS | 211 GARDEN WAY APT 81 | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 187589 | | MAKISHA TUCKER | 807 WASHINGTON ST | | | | EAST SPENCER | NC | 28039 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187590 | | MAKITTA NEDD | 6107 ROBERT CIRCLE | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $40.07 | |
| 187591 | | MAKLE CHARLES | 9507 STONEY HARBOR DR | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $293.88 | |
| 187592 | | MAKO JOSEPH | 1439 CROPSEY AVE | | | | BROOKLYN | NY | 11228 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 187593 | | MAKONI ALISI | 1119 CLEMENTINA ST  E | | | | SEASIDE | CA | 93955 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 187594 | | MAKORI DANVAS | 6 SUSSEX DR APT J | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 187595 | | MAKOSEWSKI MICHELE | 608 5TH AVE | | | | FORD CITY | PA | 16226 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 187596 | | MAKPHIE RAMONA | 2215 N SIDDLE LAKE | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 187597 | | MAKSIMOVA MARIA | 4934 SAN JUAN AV APT 6 | | | | FAIR OAKS | CA | 95628 | USA | TRADE PAYABLE | | | | | $14.36 | |
| 187598 | | MAKTABI ZEINAB | 6 CANAL PARK  504 | | | | CAMBRIDGE | MA | 02141 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187599 | | MAKUNDU LAURICE | 120 ELM STREET | | | | BEVERLY | NJ | 19026 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 187600 | | MAL CHANO | 894 KENNEDY BLVD | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 187601 | | MAL SOTO | 301 DAYTON | | | | PHOENIXVILLE | PA | 19460 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 187602 | | MALA XANAVXAY | 131 BUTTERWORTH AVE | | | | SACRAMENTO | CA | 95838 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 187603 | | MALABY & BRADLEY LLC | 150 BROADWAY  STE 600 | | | | NEW YORK | NY | 10038 | USA | TRADE PAYABLE | | | | | $80,330.55 | |
| 187604 | | MALACARA MARGARITA | 221 WILLARD ST | | | | DEXTER | NM | 88230 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187605 | | MALACARA ZUGEY | 702 E KEARNEY APT 2 | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 187606 | | MALACHI GONZALE | 5718 EASTLAND CT  APT F | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 187607 | | MALACHI LUASHAWNNA | 8901 DJSDFLKSFLKSFDX | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $132.77 | |
| 187608 | | MALACHI TRACY | 1 RONALD DR APT 26 | | | | COLONIA | NJ | 07067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187609 | | MALACHOWSKI SUSAN | 6609 SOUTH GULFPORT BLVD | | | | ST PETERSBURG | FL | 33707 | USA | TRADE PAYABLE | | | | | $171.20 | |
| 187610 | | MALACIA CASSIUS | PO BOX 5684 | | | | CSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 187611 | | MALAGON ESPERANZA | 2859 MUNSON ST | | | | CAMARILLO | CA | 93010 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 187612 | | MALAGON VICTOR | 270 BATCHELOR FARM RD | | | | ABERDEEN | NC | 28315 | USA | TRADE PAYABLE | | | | | $8.87 | |
| 187613 | | MALAIKA FRUMERSUM | 4215 GLENCOE AVE | | | | MARINA DL REY | CA | 90292 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 187614 | | MALAIKA GRAHAM | 418 INDIANA AE | | | | FARRELL | PA | 16121 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 187615 | | MALAN CIRO | 3533 NW 82ND AVE | | | | DORAL | FL | 33122 | USA | TRADE PAYABLE | | | | | $57.09 | |
| 187616 | | MALAN ROSALIE | 445 FALCON WAY | | | | HERCULES | CA | 94547 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 187617 | | MALAND MICHELLE | 7234 W PECK DR | | | | GLENDALE | AZ | 85303 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 187618 | | MALANDA DAVISON | 9624 COLUMBIA | | | | REDFORD | MI | 48239 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 187619 | | MALANDRUCCOLO TONIA | 27 BROOKEDGE CT APT C3 | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $11.94 | |
| 187620 | | MALARIE ALCANTARA | 4100 RUSSELL AVE APT 5 | | | | MOUNT RAINER | MD | 20722 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 187621 | | MALATARIE FLORA | 17895 KALTOMEE LANE | | | | ARLEE | MT | 59821 | USA | TRADE PAYABLE | | | | | $19.98 | |
| 187622 | | MALATESTA INC | 556 DIAMOND AVE | | | | S SAN FRANCISCO | CA | 94080 | USA | TRADE PAYABLE | | | | | $888.00 | |
| 187623 | | MALAVA CLARA | 1052 E 27TH ST | | | | ERIE | PA | 16504 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 187624 | | MALAVE BRENDA S | HX 02 BOX6924 | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $43.89 | |
| 187625 | | MALAVE CARMEN | 5616 HAMILTON ST | | | | SACRAMENTO | CA | 95842 | USA | TRADE PAYABLE | | | | | $99.40 | |
| 187626 | | MALAVE CELIA | CALLE 34 SO 1508 CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187627 | | MALAVE JOSE | JARD BUENA VISTA B-12 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187628 | | MALAVE LYNDA | 270 GLEN CIRCLE | | | | TROY | VA | 22974 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 187629 | | MALAVE MELISSA L | 1228 NW 13 ST | | | | HOMESTEAD | FL | 22030 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 187630 | | MALAVE NILSA | URB VILLA DEL REY C-19A QQ-1 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187631 | | MALAVE NORMA | APT 167 | | | | CAYEY | PR | 00737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187632 | | MALAVE RAMON | MCS 332 RR36 BOX 1390 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 187633 | | MALAVE SARAH M | EDIF 15 APT 299 | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $18.60 | |
| 187634 | | MALAVE VANESA | AVE TRIO VEGA BAJENO 416 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $30.96 | |
| 187635 | | MALAVE YAILINE | PO BOX 1343 | | | | LARES | PR | 00612 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 187636 | | MALAVE YESENIA | HC 72 BOX 3373 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 187637 | | MALAVE YEKSENIA | PO BOX 1022 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $30.69 | |
| 187638 | | MALAVERODRIGUEZ ANGEL J | 197 SOUTH ST3RD FL | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $24.22 | |
| 187639 | | MALAVET ANGELINA | PASEO DEL CONDE 88 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 187640 | | MALAVET REBECCA | CALLE 3 D18 CONDADO MODERNO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187641 | | MALAVIYA AMIT | 1 MAPLE ST 2201 | | | | REDWOOD CITY | CA | 94063 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 187642 | | MALAYOU HANAN | 95 SQUANTUM ST | | | | NORTH QUINCY | MA | 02171 | USA | TRADE PAYABLE | | | | | $34.99 | |
| 187643 | | MALAYSIA BUSH | 1744 TRAVELLER RD | | | | LEXINGTON | KY | 40504 | USA | TRADE PAYABLE | | | | | $26.80 | |
| 187644 | | MALCA AMIT USA LLC | STE 1101-1108 11F TOWER 3 | | | | CHINA HK CITY 33 CABTO8 | | | | TRADE PAYABLE | | | | | $45.00 | |
| 187645 | | MALCOLM BARNES | 1614 SE 31ST ST | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 187646 | | MALCOLM CHURCH | 511 WATERVIEW DRIVE | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 187647 | | MALCOLM DAWN | 5850 LYNN LAKE DR 5 | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 187648 | | MALCOLM EUPHASENE | 7907 24TH PL | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187649 | | MALCOLM JACKSON | 248   IMPERIAL  DR | | | | GAH | OH | 43230 | USA | TRADE PAYABLE | | | | | $18.81 | |
| 187650 | | MALCOLM JACOBS | 909 MARIGOLD RD | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $52.00 | |
| 187651 | | MALCOLM JESSICA | 1283 OLD GRANTHAM RD | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187652 | | MALCOLM L LOGG | PO BOX 1013 | | | | PINON | AZ | 86510 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 187653 | | MALCOLM MACK | 2309 GROVE STREET | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 187654 | | MALCOLM MARGARET | 123 STREET | | | | OXNARD | CA | 93010 | USA | TRADE PAYABLE | | | | | $32.22 | |
| 187655 | | MALCOLM MARY | PO BOX 112 | | | | BELLE | WV | 25315 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 187656 | | MALCOLM MICHELLE | 25 MANINO CIRCLE 206 | | | | KIHEI | HI | 96753 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 187657 | | MALCOLM NICHOLE | 8953 WOLLOW TRACE CT | | | | APEX | NC | 27539 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187658 | | MALCOLM RENAE | 2051 APPALOOSA MILL CIR | | | | BUFORD | GA | 30519 | USA | TRADE PAYABLE | | | | | $5.96 | |
| 187659 | | MALCOLM SHEQUILA L | 5902 TERRACE SQUARE DR APT B | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $11.48 | |
| 187660 | | MALCOLM SMITH | 5911 GRACE LEE AVENUE | | | | SYKESVILLE | MD | 21784 | USA | TRADE PAYABLE | | | | | $25.97 | |
| 187661 | | MALCOLM SUZANE | 3626 WARREN ROAD | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187662 | | MALCOLM WALKER | 2201 CHICAGO AVE | | | | KNOXVILLE | TN | 37917 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 187663 | | MALCOLM WILLIAMS | 571 GONZALEZ ST | | | | TRACY | CA | 95376 | USA | TRADE PAYABLE | | | | | $50.50 | |
| 187664 | | MALCOLM WILLIAMS | 571 GONZALEZ ST | | | | TRACY | CA | 95376 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 187665 | | MALCOLM X ALLEN | 7039 BENNETT ST | | | | PITTSBURGH | PA | 15208 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 187666 | | MALCOLN HARPER | 4609 DELANIE CT | | | | STONE MTN | GA | 30083 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 187667 | | MALCOM ARNEETRA | 4215 GLEN FORD RD | | | | SPARTA | GA | 31087 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 187668 | | MALCOM BARBARA | 1077 MEADOWBROOK LN NW | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 187669 | | MALCOM JASON | NA | | | | REDLANDS | CA | 92373 | USA | TRADE PAYABLE | | | | | $518.39 | |
| 187670 | | MALCOM ROWE | 832 CANTRELL | | | | PHILADELPHIA | PA | 19143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 187671 | | MALCOM SHEQUILA | 5902 TERRACE SQUARE DR | | | | ARROYOG | PR | 00714 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 187672 | | MALDANADO AMY | 3105 5TH AVE APT E | | | | S MILWAUKEE | WI | 53172 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 187673 | | MALDANADO ANDREA | 1641 MEADE ST | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 187674 | | MALDANADO MICHELLE | 1020 MORTON AVE | | | | SAINT CHARLES | IL | 60174 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 187675 | | MALDINI LUCIANO L | 163 E AVE R5 | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 187676 | | MALDJN AMANDA | 1228 E BROADWAY | | | | ENTER CITY | OK | 88001 | USA | TRADE PAYABLE | | | | | $11.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187677 | | MALDONAD DEBORAH R | | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $21.75 | |
| 187678 | | MALDONADA EGUSENIA | 1701 W HOLDEN AVE | | | | WILLIAMSBURG | VA | 11585 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 187679 | | MALDONADEL ASHLEY | 5456 OLDE TOWNE RD | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 187680 | | MALDONADL JULIANA | 9109 E 26TH PLACE | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $27.52 | |
| 187681 | | MALDONADO ABIGAIL | CALLE CARAZO 140 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187682 | | MALDONADO ALBA | CHALETS DE YOYAL PAML APT | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $371.03 | |
| 187683 | | MALDONADO ALBERT | URB VILLA BARCELONA CLL GUARAG | | | | PLAINVIEW | TX | 79072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187684 | | MALDONADO ALFONSO | 1500 GALVESTON | | | | WICHITA FALLS | TX | 76301 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 187685 | | MALDONADO ALICIA | 1200 THOMPSON RD 2114 | | | | GUAYNABO | PR | 00965 | USA | TRADE PAYABLE | | | | | $55.26 | |
| 187686 | | MALDONADO AMANDA R | CALLE ACERINA 24 AMELIA | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $382.95 | |
| 187687 | | MALDONADO AMIRA | VILLA DELICIAS CALLE GUACAMAYO | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 187688 | | MALDONADO ANA | PO BOX 787 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 187689 | | MALDONADO ANA | PO BOX 787 | | | | SANTURCE | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 187690 | | MALDONADO ANGEL | CALLE ARGENTINA 703 ALTO | | | | ADJUNTAS | PR | 00601 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 187691 | | MALDONADO ANGEL D | PAR IRIZARRY 43 | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 187692 | | MALDONADO ANGELICA | URB SAN CRISTOBAL CALLE 5 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187693 | | MALDONADO ANGELINA V | RIO BLANCO HEIGHTS D-7 CALLE 1 | | | | RIO GRANDE CY | TX | 78582 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 187694 | | MALDONADO ARNOLDO | 48 RAMIREZ RD | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 187695 | | MALDONADO AUDREY | 2741 LEVICK STREET | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 187696 | | MALDONADO AYDIL | 19017 SW 114 AVE | | | | HAMILTON CITY | CA | 95951 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 187697 | | MALDONADO BEATRIZ | PO BOX 1157 | | | | HYDRO | OK | 73048 | USA | TRADE PAYABLE | | | | | $104.63 | |
| 187698 | | MALDONADO BELINDA | 509 HUNT | | | | PUNTA SANTIAGO | PR | 00741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187699 | | MALDONADO BETTY | URB VERDE MAR CALLE 6 131 | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187700 | | MALDONADO BILMARIE R | 4261 22ND AVE SW APT 84 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187701 | | MALDONADO BRUNILDA | CALLE BRUDIALES EDIF 17 209 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 187702 | | MALDONADO BRYAN | JARIDNES DE COUNTRY CLUB | | | | DORADO BEACH | PR | 00646 | USA | TRADE PAYABLE | | | | | $12.17 | |
| 187703 | | MALDONADO CARIB | MALDONADO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 187704 | | MALDONADO CARIDAD | GOLDEN GATE II CALLE H | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 187705 | | MALDONADO CARLA | HCS BOX 4915 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187706 | | MALDONADO CARLOS | P35 CALLE GA | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 187707 | | MALDONADO CARMEN O | URB EL PARMAL CASA A25 | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187708 | | MALDONADO CAROLINA | 11881 OAK CROSSINGS RD | | | | MCLEANCVILLE | NC | 27301 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 187709 | | MALDONADO CAROLYN | 5320 WOODHOLLOW CT | | | | MIRA LOMA | CA | 91752 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187710 | | MALDONADO CASSANDRA | 11250 BIG DIPPER DR | | | | MIAMI SPRINGS | FL | 33166 | USA | TRADE PAYABLE | | | | | $68.04 | |
| 187711 | | MALDONADO CONNIE J | 1451 LENAPE DR | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 187712 | | MALDONADO DANIEL | 1120 N PULASKI | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 187713 | | MALDONADO DANIEL L | URB EL RETIRO | | | | MANHATTAN | KS | 66502 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 187714 | | MALDONADO DAVID | 2524 HOBBS DR | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 187715 | | MALDONADO DEWISE | 1110W HIAWATHA ST | | | | BARTOW | FL | 33830 | USA | TRADE PAYABLE | | | | | $6.86 | |
| 187716 | | MALDONADO DORA A | 4539 DAVID DR | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187717 | | MALDONADO EDWIN | XXXX | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $15.27 | |
| 187718 | | MALDONADO ELIEZER | JUAN J OTERO CALLE ZUNBAD | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $7.59 | |
| 187719 | | MALDONADO ELIEZER | JUAN J OTERO CALLE ZUNBAD | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187720 | | MALDONADO ELIZABETH C | 330 LAGUNITAS RD SW | | | | INDPLS | IN | 46224 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 187721 | | MALDONADO ESTEFANIA D | 5710 PORT AU PRINCE APT A | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $20.60 | |
| 187722 | | MALDONADO ESTELLE | 311 MT PROSPECT AVE | | | | SAN JUAN | PR | 00910 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187723 | | MALDONADO ESTHER | PO BOX 1313 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 187724 | | MALDONADO EVELYN | CALLE SAN OSCAR U 28 ESTANCI | | | | FDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 187725 | | MALDONADO EVETTE | BO PARAISO 6 PARCELA SALDANA | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 187726 | | MALDONADO FABIAN T | URB LA QUINTA C1-C15 | | | | LAFAYETTE | IN | 47906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187727 | | MALDONADO FRANKIE | 1616 CENTER ST | | | | PORTLAND | OR | 97224 | USA | TRADE PAYABLE | | | | | $32.38 | |
| 187728 | | MALDONADO GABRIELA | 12070 SW FISCHER RD | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 187729 | | MALDONADO GEOVANI | BOX PUENTE PENA | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187730 | | MALDONADO GLADYMAR | 22 CALLE ANASCO BONNEVILLE HEI | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187731 | | MALDONADO GRACE | CALLE I A T 5 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187732 | | MALDONADO GRISELLE | URB LAS DELICIAS | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 187733 | | MALDONADO GUADALUPE JR | 311 NE 28 CT | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187734 | | MALDONADO HILDA | 12 PENNINGTON ST | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187735 | | MALDONADO ILEANA | URB ORIENTE8 CL ANTONIO R 42 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 187736 | | MALDONADO INES I | URB VILLAS DE LOIZA | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 187737 | | MALDONADO IRNA | CALLE 8 33 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187738 | | MALDONADO IVELISSE | VILLA FONTANA | | | | LEWES | DE | 19958 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 187739 | | MALDONADO JALISA | 3410 SAVANNA EAST SQ | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 187740 | | MALDONADO JASMINE | 4455 E TWAIN APT218 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 187741 | | MALDONADO JAVIER | RES VILLA DEL REY | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $40.27 | |
| 187742 | | MALDONADO JEAN | URB COLINAS DE GUAYNABO CA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187743 | | MALDONADO JESSENIA | RR1 BUZON6267 NUEVO AMANECER | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 187744 | | MALDONADO JESSICA | 1143 TRENTON PLACE | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $46.85 | |
| 187745 | | MALDONADO JESSICA | 1143 TRENTON PLACE | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 187746 | | MALDONADO JESUS | BAYAMON GARDEN | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187747 | | MALDONADO JHON | PO BOX 736 | | | | CLERMONT | FL | 34741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187748 | | MALDONADO JOAMLI | 16455 NELSON PARK DR APT 201 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $22.64 | |
| 187749 | | MALDONADO JOHAN | P O BOX 1983 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 187750 | | MALDONADO JOMAIRA | PALCELAS SABANETA CALLE 1 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $6.71 | |
| 187751 | | MALDONADO JOMAIRA | PALCELAS SABANETA CALLE 1 | | | | PONCE | PR | 00733 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 187752 | | MALDONADO JOMARIE | BOX 5392 | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187753 | | MALDONADO JOMARY | 3053 CALLE LA FUENTE | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 187754 | | MALDONADO JOSE | 131 CALLE NILO URB EL PARAISO | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 187755 | | MALDONADO JOSE | 131 CALLE NILO URB EL PARAISO | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187756 | | MALDONADO JOSE | 131 CALLE NILO URB EL PARAISO | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $140.00 | |
| 187757 | | MALDONADO JOSE | 131 CALLE NILO URB EL PARAISO | | | | ST. THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 187758 | | MALDONADO JOSE M | 134 A HOSPITAL GROUND | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187759 | | MALDONADO JOSE O | HC 08 BOX 38647 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 187760 | | MALDONADO JOSEFA | RES LAS MESETAS EDIF 6 APART 1 | | | | LOS ANGELES | CA | 90059 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187761 | | MALDONADO JOSEFINA | 1462 E 112TH ST APT 1000 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 187762 | | MALDONADO JUAN | URB QUINTA LA MUESA | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $69.19 | |
| 187763 | | MALDONADO JULYSMARIE | CALLE G FACTOR 1 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $41.90 | |
| 187764 | | MALDONADO KAREN | PO BOX 1462 | | | | | | | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187765 | | MALDONADO KARIN | C FLAMBOYAN 231 BO INGENIO | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 187766 | | MALDONADO KARLA | CALLE DOLORES 1176 MARISOL | | | | TOA BAJA | PR | 00952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187767 | | MALDONADO KASEY | 516 OPAL AVE | | | | HEMET | CA | 92543 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 187768 | | MALDONADO KEILA | URB VALLE HUCARES C LA CEIBA 3 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 187769 | | MALDONADO KELLY | 144 NOEL DR | | | | AVONDALE | LA | 70094 | USA | TRADE PAYABLE | | | | | $12.69 | |
| 187770 | | MALDONADO KIARA | HC02 BOX 3138 FORTUNA | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187771 | | MALDONADO LAURA | URB VALLE ARRIBA HIGHS | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 187772 | | MALDONADO LEMUEL | JESUS M LAGO I 3 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 187773 | | MALDONADO LESLIE | 309 ARTHUR ST | | | | FREELAND | PA | 18224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 187774 | | MALDONADO LIDIA | BOX 84 SABANA SECA | | | | TOA BAJA | PR | 00952 | USA | TRADE PAYABLE | | | | | $20.08 | |
| 187775 | | MALDONADO LILIANETTE | URBANIZACION JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187776 | | MALDONADO LIMARIE | PROYECTO VILLA FAJARDO EDF K | | | | FAJARDO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187777 | | MALDONADO LINDSAY | 2176 EUCLID ST | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 187778 | | MALDONADO LISA | 250 EAST MAIN STREET | | | | MERIDEN | CT | 06450 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 187779 | | MALDONADO LISSETTE | URBEXT LA FE E 39 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187780 | | MALDONADO LORENA | 50 W SIXTEENTH PLACE | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187781 | | MALDONADO LORINA | 1111 BELINDA DR | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 187782 | | MALDONADO LOUISA | 8455 MERCURY DR | | | | BUENA PARK | CA | 90620 | USA | TRADE PAYABLE | | | | | $75.18 | |
| 187783 | | MALDONADO LUIS | 5804 S BROSIUS AVE | | | | TUCSON | AZ | 08360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187784 | | MALDONADO LUIS A | APARTADO414 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187785 | | MALDONADO LUZ E | LOMA ALTA CALLE 4 D5 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 187786 | | MALDONADO LUZ E | LOMA ALTA CALLE 4 D5 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 187787 | | MALDONADO LYDIA | HC 64 BZN 6906 SEC LAMBOGLIA | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187788 | | MALDONADO MADELINE | HC02 BOX 5563 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 187789 | | MALDONADO MAILE | 167 NORTH PAUAHI STAPT 6 | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 187790 | | MALDONADO MARIA | 4103 WOODSIDE DR APT D | | | | CORAL SPRINGS | FL | 33065 | USA | TRADE PAYABLE | | | | | $6.12 | |
| 187791 | | MALDONADO MARIA | 4103 WOODSIDE DR APT D | | | | CORAL SPRINGS | FL | 33065 | USA | TRADE PAYABLE | | | | | $141.50 | |
| 187792 | | MALDONADO MARIA | 4103 WOODSIDE DR APT D | | | | CORAL SPRINGS | FL | 33065 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 187793 | | MALDONADO MARIA | 4103 WOODSIDE DR APT D | | | | CORAL SPRINGS | FL | 33065 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 187794 | | MALDONADO MARIA | 4103 WOODSIDE DR APT D | | | | CORAL SPRINGS | FL | 33065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187795 | | MALDONADO MARIA | 4103 WOODSIDE DR APT D | | | | CORAL SPRINGS | FL | 33065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187796 | | MALDONADO MARIA | 4103 WOODSIDE DR APT D | | | | CORAL SPRINGS | FL | 33065 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 187797 | | MALDONADO MARIA | 4103 WOODSIDE DR APT D | | | | CORAL SPRINGS | FL | 33065 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 187798 | | MALDONADO MARIA | 4103 WOODSIDE DR APT D | | | | CORAL SPRINGS | FL | 33065 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 187799 | | MALDONADO MARIANNE | CALLE FEDERICO NUM 47 EXT | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 187800 | | MALDONADO MARIBEL | C APENINOS 434 P NUEVO | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 187801 | | MALDONADO MARIELA | AVENIDA ESTEVES 50 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 187802 | | MALDONADO MARIO | CALLE PORRATA DORIA 62 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 187803 | | MALDONADO MARIO | CALLE PORRATA DORIA 62 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187804 | | MALDONADO MARITZA | 1811 LINDEN ST APT 3R | | | | RIDGEWOOD | NY | 11385 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 187805 | | MALDONADO MARJORIE | AVE LOPEZ SICARDO EDIF C4 APT | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 187806 | | MALDONADO MARTA | HC 02 BOX 9912 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187807 | | MALDONADO MIGUEL | URB SAN AGUSTO CALLE SAN | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187808 | | MALDONADO MILAGROS C | URB VILLA REAL | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $30.23 | |
| 187809 | | MALDONADO MILAIDA | RES VILLA UNIV E-6 APT 60 | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187810 | | MALDONADO MIRNA | 702 W OAK ST APT 1A | | | | ROGERS | AR | 72756 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187811 | | MALDONADO MYRTA | COND HATO REY CENTRO R102 | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187812 | | MALDONADO NAHIR S | PARQUE IDSLA VERDE | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187813 | | MALDONADO NATALIO | BARRIO CAMARONE SECARR1669 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187814 | | MALDONADO NELMARIE | URB CASA MIA 4926 CALLE ZUMBAD | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187815 | | MALDONADO NICOLE | P DE LOS MONACILLOS APT 708 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 187816 | | MALDONADO NILDA | PO BOX 36 | | | | SAN JUAN | PR | 00919 | USA | TRADE PAYABLE | | | | | $191.00 | |
| 187817 | | MALDONADO NINOSHKA | KMART | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $25.95 | |
| 187818 | | MALDONADO NIURKA | URB MARTIN GONZALEZ CALLE OPA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187819 | | MALDONADO NOEMI | 7441 MARY JO HELMS DR | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187820 | | MALDONADO NOEMI | 7441 MARY JO HELMS DR | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 187821 | | MALDONADO NYDIA | HC 91 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187822 | | MALDONADO NYDIA | HC 91 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187823 | | MALDONADO PABLO | TORRES DEL RIO DEF8 APT8 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187824 | | MALDONADO PEDRO | HC04 BOX 45540 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $86.38 | |
| 187825 | | MALDONADO PEDRO | HC04 BOX 45540 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 187826 | | MALDONADO PEGGY | 6457 W 63RD ST | | | | CHICAGO | IL | 60638 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 187827 | | MALDONADO PURA | CARR 677 KM4 7 BO MARICAO | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $18.71 | |
| 187828 | | MALDONADO RAFAEL | BO SAN ANTONIO CARR 113 KM | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 187829 | | MALDONADO RAISA | URB VAYAARIBA HIGH CALLE TULIP | | | | CAROLINAA | PR | 00982 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187830 | | MALDONADO RAYSA | BO RINCON | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 187831 | | MALDONADO REBECCA | 2908 RUTH ST | | | | CORPUS CHRISTI | TX | 78405 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 187832 | | MALDONADO RICHARD | 11361 KIMBLE DR | | | | FORT MYERS | FL | 33908 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 187833 | | MALDONADO RODRIGUEZ SHEILA | HC-15 BOX16-172 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187834 | | MALDONADO RUMALDO | 665 DAVIS RD | | | | TAFT | TX | 78390 | USA | TRADE PAYABLE | | | | | $36.74 | |
| 187835 | | MALDONADO RUTH | CHALETS D PARAISO | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187836 | | MALDONADO RUTH E | CALLE ILISMAL LI3 ESTANCIAS DEL | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187837 | | MALDONADO SANDRA | PIEDRA NEGRA A T 25 VENUS GARD | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 187838 | | MALDONADO SAYRA | PO BOX 190029 | | | | SAN JUAN | PR | 00919 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 187839 | | MALDONADO SINDY | 211 AVE A | | | | HALE CENTER | TX | 79041 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 187840 | | MALDONADO SONIA | LAROSA ED B-1 APT 19 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $23.36 | |
| 187841 | | MALDONADO SONIA | LAROSA ED B-1 APT 19 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187842 | | MALDONADO STEPHEN | 1700 E BROADWAY | | | | ALTON | IL | 62002 | USA | PENDING LITIGATION | X | X | X | UNDETERMINED | |
| 187843 | | MALDONADO SYLVIA | PMB 211 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 187844 | | MALDONADO VERONICA | 306 SUNNYSIDE 826 | | | | HOUSTON | TX | 77076 | USA | TRADE PAYABLE | | | | | $90.56 | |
| 187845 | | MALDONADO VERONICA | 306 SUNNYSIDE 826 | | | | HOUSTON | TX | 77076 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 187846 | | MALDONADO VICTOR | PERLA DEL SUR LAS CARROSAS 263 | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 187847 | | MALDONADO VICTOR | PERLA DEL SUR LAS CARROSAS 263 | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187848 | | MALDONADO VIRGEN | HC 05 BOX 5349 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 187849 | | MALDONADO WALESKA | BAFELICIACALLE4134 | | | | SANTAISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 187850 | | MALDONADO WANDA | URB VILLA EVANGELINA CALL | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 187851 | | MALDONADO WANDA | URB VILLA EVANGELINA CALL | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $7.77 | |
| 187852 | | MALDONADO YAHAIRA | URB EL ROSARIO US CALLE E | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187853 | | MALDONADO YAHAIRA | URB EL ROSARIO US CALLE E | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 187854 | | MALDONADO YARITZA | HC 40 BOX 44802 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 187855 | | MALDONADO YENAISKA | URB LAS FUNDAS CALLE A 817 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187856 | | MALDONADO YIMARA L | GIANNA LAURA 1 APT 906 | | | | PONCE | PR | 00715 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187857 | | MALDONADO YOLANDA | 1601 POSO DR SP 67 | | | | WASCO | CA | 93280 | USA | TRADE PAYABLE | | | | | $9.26 | |
| 187858 | | MALDONADO YOLANDA C | CARR 829 KM 6 HM 2 BO SANTA OLAYA | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $70.88 | |
| 187859 | | MALDONADO YOMARIE | L VALLAS C 139 K 2 2 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187860 | | MALDONADO YVELISSE | BOX CANEJAS 4398 C2 APT 252 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187861 | | MALDONADO YVETTE | | | | | | | | | TRADE PAYABLE | | | | | $4.99 | |
| 187862 | | MALDONADO YVONNE | 4635 S 20TH STREET | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 187863 | | MALDONADO ZAPATA SALLY | CALLE 2 22 URB PENUELAS VALL | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187864 | | MALDONADO ZOE M | RES BAIROA AC1 CALLE 32 APT 2 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187865 | | MALDONADO ZULEYKA V | 3000 FRANKFORD AVE | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $67.39 | |
| 187866 | | MALDONADO ZULMA | SAN JUAN | | | | SAN JUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 187867 | | MALDONADOAYALA ELAINESANDRA | PO BOX 428 | | | | AUSTINBURG | OH | 44010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187868 | | MALDONADO SALAVADOR | BOX 5977 CARR 405 K M 22 INT | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $16.64 | |
| 187869 | | MALE PETE | 98 MALE HILL DRIVE | | | | LUMBERPORT | WV | 26386 | USA | TRADE PAYABLE | | | | | $9.46 | |
| 187870 | | MALE MARTIN | 12484 CROSS ST | | | | PINELLAS PARK | FL | 33773 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 187871 | | MALEEKA HARRIS | 4232 GLOBE ST | | | | N LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $69.17 | |
| 187872 | | MALEESA CRABBE | NO ADDRESS | | | | NO CITY | CA | 95672 | USA | TRADE PAYABLE | | | | | $8.87 | |
| 187873 | | MALEH SHARAJA | 7735 S MEMORIAL DR | | | | TULSA | OK | 74133 | USA | TRADE PAYABLE | | | | | $28.72 | |
| 187874 | | MALEISHIA C MCINTOSH | 3812 SOUTHSHORE DR  APT C1 | | | | DAYTON | OH | 45404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187875 | | MALEK BRAD | 4143 HARVEST LN | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187876 | | MALEKPOUR A | 3 MORNING MIST | | | | IRVINE | CA | 92603 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 187877 | | MALEKUTI ALI | 14222 ASHER VW | | | | CENTREVILLE | VA | 20121 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 187878 | | MALENA GIVEN | 675C SOUTH PARK RD | | | | CHARLESTON | WV | 25304 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 187879 | | MALENDA MCCLENDON | 1866 GROVEWAY | | | | CONLEY | GA | 30288 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 187880 | | MALENE BIGIO | RR 10 BOX 10261 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187881 | | MALERIE ALCANTARA | 4306 40TH PLACE | | | | BRENTWOOD | MD | 20722 | USA | TRADE PAYABLE | | | | | $26.76 | |
| 187882 | | MALES TONYA | PO BOX 197 | | | | MENENDALES | NM | 87548 | USA | TRADE PAYABLE | | | | | $34.18 | |
| 187883 | | MALESA ROSE | 1809 BOOKER ST | | | | LR | AR | 72204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187884 | | MALESSA E CLYMAN | 11741 KITTRIDGE ST APT 3 | | | | NORTH HOLLYWOOD | CA | 91606 | USA | TRADE PAYABLE | | | | | $42.48 | |
| 187885 | | MALETHA ARRINGTON | 19 HANGING MOSS DR | | | | WAYNESBORO | MS | 39367 | USA | TRADE PAYABLE | | | | | $62.20 | |
| 187886 | | MALEY EDWIN | 702 FOREST HILLS DR | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $296.25 | |
| 187887 | | MALEY JAMIE | 8745 BURKEY RD | | | | NORTH CANTON | OH | 44720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187888 | | MALEY VALERI | P O BOX 7882 | | | | NEWARK | DE | 19714 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 187889 | | MALGAGLIO CARMEN | 11 ESTATE PLESSEN | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187890 | | MALGORZATA DEBAQUERO | 969 ALLY WAY  NONE | | | | INDEPENDENCE | KY | 41051 | USA | TRADE PAYABLE | | | | | $108.00 | |
| 187891 | | MALHEUR ENTERPRISES | 293 WASHINGTON ST W | | | | VALE | OR | 97918 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 187892 | | MALHORY MATT | 1020 ROSWELL RD | | | | KNOXVILLE | TN | 37923 | USA | TRADE PAYABLE | | | | | $411.18 | |
| 187893 | | MALHOTRA PAUL | 329 N MAIN ST | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 187894 | | MALI KHATERA | 202 CYRUS PLACE | | | | CHARLESTON | WV | 25314 | USA | TRADE PAYABLE | | | | | $449.38 | |
| 187895 | | MALIA L LOPETI | 26592 COLETTE ST | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 187896 | | MALIA MERCIER | 613 COUNTRY ST | | | | WALNUT | IA | 51577 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 187897 | | MALIA PALEA | 48-5459 KUKUIHAELE RD | | | | HONOKAA | HI | 96727 | USA | TRADE PAYABLE | | | | | $21.33 | |
| 187898 | | MALIA SAUNDERS | 2141 LONSDALE ST | | | | CAMARILLO | CA | 93010 | USA | TRADE PAYABLE | | | | | $6.11 | |
| 187899 | | MALIAR JESSICA | 1507 POQUONOCK AVE | | | | WINDSOR | CT | 06095 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 187900 | | MALICCA SKINNER | 61 D TALLPINEWAY | | | | NEWPORTNEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 187901 | | MALICHI GONZALES | 5718 ELAND CT | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 187902 | | MALICIA GEORGE | 19 CONCORDIA | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187903 | | MALICKI JASON L | 3742 E ADAMS AVE | | | | CUDAHY | WI | 53110 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 187904 | | MALICOAT DONNA | 225 ADERHOLT RD | | | | BRONSTON | KY | 42518 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 187905 | | MALICOAT KELLY | 15596 LAWRENCE 2210 | | | | VERONA | MO | 65769 | USA | TRADE PAYABLE | | | | | $14.79 | |
| 187906 | | MALIEKA EVANS | 1809 SOUTH ARLINGTON ST | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 187907 | | MALIEKA YARBOROUGH | 28850 LANCASTER | | | | LIVONIA | MI | 48154 | USA | TRADE PAYABLE | | | | | $22.31 | |
| 187908 | | MALIK JOHNSON | 100 DUNCAN ST APT J2 | | | | DUNCAN | SC | 29334 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 187909 | | MALIK BEY | 3063 GERMANTOWN AVE | | | | PHILADELPHIA | PA | 19133 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 187910 | | MALIK CALDWELL | 8001 LEELAND RD | | | | OWINGS MILLS | MD | 21117 | USA | TRADE PAYABLE | | | | | $2.48 | |
| 187911 | | MALIK COUCH | 489  VINE STREET | | | | ST MARYS | OH | 45885 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 187912 | | MALIK CROSS | 68 GRAND CANYON CIR | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 187913 | | MALIK DESSELLES T | 8200 PINES ROAD | | | | SHREVEPORT | LA | 71129 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 187914 | | MALIK HENRY | PO BOX 1694 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $15.05 | |
| 187915 | | MALIK KIMBERLY | 6903 E 98TH TERR | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 187916 | | MALIK MEADOWS | 155 BIENVILLE DRIVE | | | | FORT BRAGG | NC | 28307 | USA | TRADE PAYABLE | | | | | $272.56 | |
| 187917 | | MALIKA AMEER | 14073 DAIMOND ST | | | | HESPERIA | CA | 92344 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 187918 | | MALIKA CUNINGHAM | 13955 HWY119 N | | | | SEMORA | NC | 27343 | USA | TRADE PAYABLE | | | | | $3.21 | |
| 187919 | | MALIKA EBOW | 308 DOG FENNEL LN | | | | PERRY | GA | 31088 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 187920 | | MALIKA FRANKLIN | 2966 CASSADY | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187921 | | MALIKA JEFFERSON | 1602 U ST SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 187922 | | MALIKA LESSEY | 4363 BARNABY RD SE 303 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 187923 | | MALIKA MANUEL | 739 SOUTH 10TH ST | | | | NEWARK | NJ | 07108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187924 | | MALIKA MOORE | 200 LEE AVE | | | | HIGHLAND SPRINGS | VA | 23075 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187925 | | MALIKA SMITH-BALDWIN | 1255 MARKET ST APT302 | | | | HARRISBURG | PA | 17103 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 187926 | | MALIKHA WILLIAMS | ADRESS | | | | HOLLYWOOD | FL | 33025 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 187927 | | MALIN DINAH | 1420 FIRESTONE DR | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 187928 | | MALIN PHYLLIS | 969 OAK FOREST CT | | | | VA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187929 | | MALINA GREEN | 9022 S US HWY 69 | | | | HUNTINGTON | TX | 75949 | USA | TRADE PAYABLE | | | | | $7.45 | |
| 187930 | | MALINA IRWIN | 4074 SOUTH OAK | | | | METAMORA | MI | 48455 | USA | TRADE PAYABLE | | | | | $316.18 | |
| 187931 | | MALINA JUFFAR | 1360 NORTH BUEA AVE | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $131.98 | |
| 187932 | | MALINA LEINANI A | 3926 HOOHANA ST | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $20.67 | |
| 187933 | | MALINDA ADAMSON | 824 W GOSHEN APT A | | | | VISSALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $26.67 | |
| 187934 | | MALINDA FLAIM | 28 FOX GAP AVE | | | | BANGOR | PA | 18013 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 187935 | | MALINDA GALVAN | 19009  S LAUREL  PK  ROAD UNIT 25 | | | | RANCHO DOMINQUEZ | CA | 90220 | USA | TRADE PAYABLE | | | | | $17.39 | |
| 187936 | | MALINDA GEE | 1802 SW 72ND TR | | | | TOPEKA | KS | 66619 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 187937 | | MALINDA HAMM | 609 GRAVES ROAD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $10.96 | |
| 187938 | | MALINDA HARE | 13528 CT RD 90 | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $46.86 | |
| 187939 | | MALINDA JOHNSON | 15370 JAMES ST | | | | OAK PARK | MI | 48237 | USA | TRADE PAYABLE | | | | | $7.24 | |
| 187940 | | MALINDA KYLE | 265 NORTH THOMAS ROAD APT 215A | | | | TALLMADGE | OH | 44278 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187941 | | MALINDA L ESTRADA | 116 MARCIA DR | | | | LANSING | MI | 48917 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 187942 | | MALINDA L ZIELINSKI | 34367 PENNSYLVANIA ST | | | | CLINTON TOWNSHIP | MI | 48371 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 187943 | | MALINDA LY | 32 ENDVIEW ST NONE | | | | STATEN ISLAND | NY | 10312 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 187944 | | MALINDA ORR | 2936 QUEEN CITY AVENUE | | | | CINCINNATI | OH | 45224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187945 | | MALINDA OSTEROWSKI | 801 CEDAR LN | | | | TOMAH | WI | 54660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187946 | | MALINDA OSTROWSKI | 801 CEDAR LANE | | | | TOMAH | WI | 54660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187947 | | MALINDA TURNER-HARDIE | 7603 MANDAN RD301 | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 187948 | | MALINDA WATS DIMITRI BOSTICK | 67 PARK ST | | | | WILLIMANTIC | CT | 06226 | USA | TRADE PAYABLE | | | | | $10.32 | |
| 187949 | | MALINDA WHITE | 2004 JOSHUA DR | | | | PARKER | AZ | 85344 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 187950 | | MALING WILLIAMS | 4713 COUNTRY LANE 16 | | | | WARRENSVILLE | OH | 44128 | USA | TRADE PAYABLE | | | | | $28.10 | |
| 187951 | | MALINGOWSKI ZACHARY | 250 10TH ST NE 2310 | | | | ATLANTA | GA | 30309 | USA | TRADE PAYABLE | | | | | $6.73 | |
| 187952 | | MALINK TATIANA | 501 INDEPENDENT AVE C2 | | | | GRAND JUNCTION | CO | 81505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187953 | | MALINKEY BETTY | 5538 ADAMS AVE | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 187954 | | MALINOWSKI DON | 9208 GARFIELD BLVD | | | | GARFIELD HEIGHTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187955 | | MALINOWSKY MIGDALIA | 333 SE 17TH PL | | | | CAPE CORAL | FL | 33990 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187956 | | MALIQUE T BELK | 371 BOLANDER AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187957 | | MALISA CARRASCO | 4676 E CLAY AVE APT 204 | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 187958 | | MALISA CARRASCO | 4676 E CLAY AVE APT 204 | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $3.41 | |
| 187959 | | MALISA DAWSON | 554 CR 770 | | | | WALNUT | MS | 38683 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 187960 | | MALISA PAUL | 25070 GAGE ST | | | | DOWAGIAC | MI | 49047 | USA | TRADE PAYABLE | | | | | $122.33 | |
| 187961 | | MALISA WILLIAMS | 9765 DIAMOND DR | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187962 | | MALISSA BRISBON | 1067 HORRELL HILL RD | | | | HOPKINS | SC | 29061 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 187963 | | MALISSA DAVILA MACIAS | 928 LARKIN ST APT 204 | | | | SALINAS | CA | 93907 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 187964 | | MALISSA JOHNSON | 715 SW 2ND AVE | | | | DELRAY BEACH | FL | 33444 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187965 | | MALISSA JOHNSON | 715 SW 2ND AVE | | | | DELRAY BEACH | FL | 33444 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187966 | | MALISSA REDDEN | 3912 NW 31ST TERR | | | | GAINESVILLE | FL | 32605 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 187967 | | MALISSA SEAY | 8160 WALL TRIANA HWY | | | | HARVEST | AL | 35749 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 187968 | | MALITA WOODARD | 1728 E 220TH ST | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 187969 | | MALIWAN WILLIAMS | 4900 WILLIAMS RD | | | | WACO | TX | 76705 | USA | TRADE PAYABLE | | | | | $29.58 | |
| 187970 | | MALIZIA AMY | 10 | | | | ST PETERSBURG | FL | 33714 | USA | TRADE PAYABLE | | | | | $84.60 | |
| 187971 | | MALIZIA ASHLEY K | 716 HOPE STREET | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $84.73 | |
| 187972 | | MALKA ASHER ASHER | 74 MAPLEWOOD AVE | | | | NEWTON | MA | 02459 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187973 | | MALKEMES CATHERINE | 3136 GENTLE GREECE | | | | LV | NV | 89108 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 187974 | | MALKI ERPS | N MYRTLE AVE APT 105 | | | | SPRING VALLEY | NY | 10977 | USA | TRADE PAYABLE | | | | | $32.37 | |
| 187975 | | MALKI FADI | 6643 BRAYTON TER S NONE | | | | PALM HARBOR | FL | 34685 | USA | TRADE PAYABLE | | | | | $294.24 | |
| 187976 | | MALKI NOOSA | 8128 PRESCOTT DRIVE APT T1 | | | | VIENNA | VA | 22180 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 187977 | | MALKOWSKI BRENDA | 226 RHODE ISLAND DR | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187978 | | MALKOWSKI MARY | 3511 WELLINGTON STREET | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 187979 | | MALL CORTANA | PO BOX 624 | | | | WALKER | LA | 70785 | USA | TRADE PAYABLE | | | | | $21.70 | |
| 187980 | | MALLADI RAJASEKHAR | 9744 BROADMOOR DRIVE | | | | SAN RAMON | CA | 94583 | USA | TRADE PAYABLE | | | | | $3.07 | |
| 187981 | | MALLARD ALICE | 156 TANNER SCHOOLBUS RD | | | | FLORAHOME | FL | 32140 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 187982 | | MALLARD JEFFERY | 1 AVOCADO LANE | | | | EUSTIS | FL | 32726 | USA | TRADE PAYABLE | | | | | $161.57 | |
| 187983 | | MALLARD KATIE | 1519 WALTER RD | | | | ODUM | GA | 31555 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 187984 | | MALLARD KIM | 2911 E VIA TERRAND | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 187985 | | MALLARD LYDIATRACI | 7844 HAMPTON LN | | | | CITRUS HEIGHTS | CA | 95610 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 187986 | | MALLARD TEDDRA | 123 N 6TH ST | | | | NASH | TN | 37206 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 187987 | | MALLARD TRACEY | 442 S FAIRFAX AVENUE | | | | LOS ANGELES | CA | 90036 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 187988 | | MALLARI YVONETTE | 1633 ROANOKE AVE | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $30.50 | |
| 187989 | | MALLARY LORETTA | 1030 NE 22ND AVE | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 187990 | | MALLERINA MARSHAL | 198 COLLINS AVE | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $140.00 | |
| 187991 | | MALLERNEE DONNA | 12 SEINE RD | | | | SAN ANGELO | TX | 76903 | USA | TRADE PAYABLE | | | | | $97.08 | |
| 187992 | | MALLERY DAWN | 17927 LEONA AVE | | | | MAUGANSVILLE | MD | 21767 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 187993 | | MALLERY DAWN | 17927 LEONA AVE | | | | MAUGANSVILLE | MD | 21767 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 187994 | | MALLERY KRISTEN | 111 THERESA DRIVE | | | | ST MARTINVILLE | LA | 70582 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187995 | | MALLERY KRISTIN | 104 DOC DUHON ST | | | | LAFAYETTE | LA | 70582 | USA | TRADE PAYABLE | | | | | $103.05 | |
| 187996 | | MALLERY MARTINA | 125 D MARIGNY CIRCLE | | | | DUSON | LA | 70529 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187997 | | MALLERY SHONTELL | 804 KNIGHT ST | | | | ST MARTINVL | LA | 70582 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 187998 | | MALLETT BRENT A | 240 SCHOOL ST APT2 | | | | WEBSTER | MA | 01570 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 187999 | | MALLETT DONTRELL L | 3701 W JUNIPDER CT | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $6.53 | |
| 188000 | | MALLETT MALINDA | 203 GLENWOOD AVE | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 188001 | | MALLETT NYEA | 5701 MISSOURI AVE | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 188002 | | MALLETT Y | 111 2ND ST | | | | WST | IA | 50265 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 188003 | | MALLETTE FELISHA | 15637 KENWOOD | | | | SOUTH HOLLAND | IL | 60473 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 188004 | | MALLEY FREDIA | 104601 N HORN RAPIDS DR | | | | RICHLAND | WA | 99353 | USA | TRADE PAYABLE | | | | | $13.42 | |
| 188005 | | MALLI BARREMKALA | 3201 DORAL CT | | | | ROCHESTER HIL | MI | 48309 | USA | TRADE PAYABLE | | | | | $39.94 | |
| 188006 | | MALLICOAT TIM | 701 S EMMA ST | | | | WEST FRANKFORT | IL | 62896 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 188007 | | MALLIE JOSE | 7152 OAK DR | | | | REVA | VA | 22735 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 188008 | | MALLIE SHAW | 5510 DAYWALT AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 188009 | | MALLIE STANLEY | 6838 RUNKLES RD | | | | MTAIRY | MD | 21771 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 188010 | | MALLIKA JONES | 1993 JOYCE AVE | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 188011 | | MALLISSA WILSON | 8606 NW 66TH STREET | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $9.03 | |
| 188012 | | MALLISSIA PALMER | 403 MATTOCKS AVE | | | | MAYSVILLE | NC | 28555 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 188013 | | MALLMAN KATE | 278 MAPLE AVENUE | | | | KENWOOD | CA | 95452 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 188014 | | MALLO BRIANNA | 1647 LASALLE STREET | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188015 | | MALLOE TIFFANY | 74 1228 MELO MELO | | | | KAILUA | HI | 96740 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 188016 | | MALLOE TIFFANY | 74 1228 MELO MELO | | | | KAILUA | HI | 96740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188017 | | MALLORD JESSICA | 1585 HOLLYWOOD DRIVE APT D45 | | | | CITY NAME | CA | 93212 | USA | TRADE PAYABLE | | | | | $63.52 | |
| 188018 | | MALLORI MCLENDON | 4197 WARSONNET ST | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 188019 | | MALLORIE TIM SCOTT | 1505 HOPE LN | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188020 | | MALLORY ALLEN | 6128 JACK DRIVE | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 188021 | | MALLORY CLYDE | 324 PARKWAY STREET | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188022 | | MALLORY CORTAESHA | 3102 SE MARETA CIRCLE | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 188023 | | MALLORY DEMMITH | 2342 W BECHER ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 188024 | | MALLORY ELEASE N | 4302 N 53RD ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 188025 | | MALLORY ELOYSE | 1509 ODETTE LN | | | | LAS VEGAS | NV | 89117 | USA | TRADE PAYABLE | | | | | $44.60 | |
| 188026 | | MALLORY FORMET | 2179 10TH ST SW | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188027 | | MALLORY GERI | 18951 NINA ST | | | | OMAHA | NE | 68130 | USA | TRADE PAYABLE | | | | | $7.74 | |
| 188028 | | MALLORY HELMS | 6087 HOWARD GAP ROAD | | | | HENDERSONVILLE | NC | 28792 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 188029 | | MALLORY JACQUELYN | 4018 BAYARD RD | | | | SOUTH EUCLID | OH | 44121 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 188030 | | MALLORY JASON | 208 E DIANE DR | | | | QUEEN VALLEY | AZ | 85016 | USA | TRADE PAYABLE | | | | | $58.30 | |
| 188031 | | MALLORY JILL | 2149 PRAIRIE VIEW LN | | | | LINCOLN | CA | 95648 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 188032 | | MALLORY JONATHAN | 492 COUNTY ROAD265 | | | | CLANTON | AL | 35046 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188033 | | MALLORY K KOLASA | 11149 MADISON ST NE | | | | MINNEAPOLIS | MN | 55434 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 188034 | | MALLORY KIM | 100 MANOR CT | | | | FORSYTH | GA | 31029 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188035 | | MALLORY LALITA | 2521 CLARE OLIVIA DR | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188036 | | MALLORY LATORIA | 1120 N 35TH ST | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188037 | | MALLORY LINDA | 1501 EDEN AVE | | | | WEBB CITY | MO | 64870 | USA | TRADE PAYABLE | | | | | $309.99 | |
| 188038 | | MALLORY MATTHEW | 3828 TORRANCE DR | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $31.63 | |
| 188039 | | MALLORY MIRANDA | 2316 FOREST CIRCLE | | | | S CHAR | WV | 25303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188040 | | MALLORY MONTALBAN | 314 BAYVIEW AVE | | | | INWOOD | NY | 11096 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 188041 | | MALLORY NUTE | 1566 PINE AVENUE | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 188042 | | MALLORY OLIVIA | 14566 GOOD HOPE RD | | | | SILVER SPRING | MD | 20905 | USA | TRADE PAYABLE | | | | | $332.65 | |
| 188043 | | MALLORY PATRICIA | 752 GARRISON AVE | | | | CHARLESTON | WV | 25313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188044 | | MALLORY PATRICIA A | 52 GARRISON AVE | | | | CHARLESTON | WV | 25313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188045 | | MALLORY QUINTON | 1400 A PECAN BLVD | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $10.25 | |
| 188046 | | MALLORY SHONTELL | 804 KNIGHT ST | | | | ST MARTINVILLE | LA | 70582 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 188047 | | MALLORY SUMMER | 1764 BURTON ST | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 188048 | | MALLORY TIFFINY E | 103 EAST CEDAR STREET APT 211 | | | | FRAANKLIN | KY | 42101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 188049 | | MALLOWAY MANDY | 2310 DOUGLAS RD APT 106 | | | | FERNDALE | WA | 98248 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 188050 | | MALLOY DEBORAH A | 190 KALLAM MILL RD | | | | MADISON | NC | 27025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188051 | | MALLOY GILDA | 4543 21ST AVE SOUTH | | | | ST PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 188052 | | MALLOY KIANNAH | 508 WEST SATCHWELL ST | | | | BURGAW | NC | 28425 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188053 | | MALLOY KIANNAH | 508 WEST SATCHWELL ST | | | | BURGAW | NC | 28425 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 188054 | | MALLOY KIM | 17801 ATHOL ST | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 188055 | | MALLOY KRISTINE | 4452 ALMOND ST | | | | PHILA | PA | 19137 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 188056 | | MALLOY PAULA | 1803 NE 57TH ST | | | | GLADSTONE | MO | 64118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188057 | | MALLOY PAULA | 1803 NE 57TH ST | | | | GLADSTONE | MO | 64118 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 188058 | | MALLOY RONNIE | 395FREEDOMRD | | | | SAINTPAULS | NC | 28384 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188059 | | MALLOY SHARLENE | 611 S ORANGE AVE | | | | DUNN | NC | 28334 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 188060 | | MALLOY TERRELL | 1416 CONCETTA ST | | | | DONALDSONVILLE | LA | 70364 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188061 | | MALLOY TERRY | 9007 GREENFIELD LN | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 188062 | | MALLOY TINIKA | 401 N SPRUCE ST | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $12.34 | |
| 188063 | | MALLOY TONDA | 1289 SYCAMORE STREET | | | | RAVENSWOOD | WV | 26164 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 188064 | | MALLOY VENUS | 332 VANSTORY ST | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $21.57 | |
| 188065 | | MALLOY WILLIE M | 7455 W 63RD PLACE | | | | CHICAGO | IL | 60650 | USA | TRADE PAYABLE | | | | | $38.88 | |
| 188066 | | MALLY SHERI | 724 8TH ST SE | | | | ALTOONA | IA | 50009 | USA | TRADE PAYABLE | | | | | $10.58 | |
| 188067 | | MALM NIKKI | 101 HOLLOWAY DR | | | | ASHLAND CITY | TN | 37015 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 188068 | | MALMBORG GINGER | 1011 N SIDNEY APT G | | | | RUSSELLVILLE | AR | 72801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188069 | | MALMN ROBERT | PO BOX 262 | | | | MILL HALL | PA | 17751 | USA | TRADE PAYABLE | | | | | $45.99 | |
| 188070 | | MALO PRICILLA | PO BOX 106 | | | | BELCOURT | ND | 58316 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 188071 | | MALOFF JOEL | 1350 RIVER REACH DR | | | | FT LAUDERDALE | FL | 33315 | USA | TRADE PAYABLE | | | | | $3,282.91 | |
| 188072 | | MALOHI KALI | 1221 HARRS AVE | | | | SLC | UT | 84104 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 188073 | | MALOID CHRISTIAN L | 15325 RHONDA AVE | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188074 | | MALONE ALLISE | 1637 EDGEWOOD AVE | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 188075 | | MALONE AMBER M | 506 W 4TH ST | | | | ROLLA | MO | 65401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188076 | | MALONE ANA | 4045 SOUTH WILSON DAMN RDLOT 3 | | | | MUSCLE SHOALS | AL | 35661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188077 | | MALONE ARCHIE | XXX | | | | WPB | FL | 33411 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 188078 | | MALONE BERNADINE | 4033 CHICORY PLACE | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 188079 | | MALONE CARL | 100 EASTOVER DR | | | | CLEVELAND | MS | 38732 | USA | TRADE PAYABLE | | | | | $121.49 | |
| 188080 | | MALONE CARL | 100 EASTOVER DR | | | | CLEVELAND | MS | 38732 | USA | TRADE PAYABLE | | | | | $94.97 | |
| 188081 | | MALONE CASSANDRA L | 2309 AVENUE C SOUTHWEST | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188082 | | MALONE CHRIS | 4810 15TH AVENUE | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 188083 | | MALONE CHRISTINA | 3503 MIRANDA AVE | | | | GILLETTE | WY | 82718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188084 | | MALONE DANIELLE | 26 CHASE GAYTON CIR | | | | HENRICO | VA | 23238 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 188085 | | MALONE DAVIDA | 456 PIERCE | | | | GARY | IN | 46404 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 188086 | | MALONE DEAUNDREA S | 1532 AKRON DR | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 188087 | | MALONE DEBORAH K | 248 3RD ST NW | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188088 | | MALONE DEMUNDA | 8906 CHESTERFIELD DR | | | | SOUTHAVEN | MS | 38671 | USA | TRADE PAYABLE | | | | | $21.06 | |
| 188089 | | MALONE EDDY | 2230 STATZ APT A | | | | LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 188090 | | MALONE ERICKA | 7951 NORTH 94TH STREET | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 188091 | | MALONE ERICKA | 7951 NORTH 94TH STREET | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 188092 | | MALONE FELICIA | 1005 RIVERIA DR | | | | MURFREESBORO | TN | 37130 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 188093 | | MALONE GENITA | 3624 MOSTILER PLACE | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188094 | | MALONE GENITA F | 3624 MOSTILER PL | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 188095 | | MALONE GRACIE | 512 E OAK LANE APT 1 | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188096 | | MALONE JAZMEIN | 934 SNYDER ST | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 188097 | | MALONE JEANETTE | 134 NORTH EAST FIRST | | | | BELLE GLADE | FL | 33430 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188098 | | MALONE JOHN | 355 N 300 E | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 188099 | | MALONE JOHNNY E | 2163 N 47TH | | | | MILWAUUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $15.39 | |
| 188100 | | MALONE JOYCE | 516 SPAULDING ST | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $70.58 | |
| 188101 | | MALONE KIM | 627 STORY RD | | | | EXPORT | PA | 15632 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 188102 | | MALONE KIMBERLY | 4222 BOB JONES RD | | | | SCOTTSBORO | AL | 35769 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 188103 | | MALONE KISHA | 1430 E MAIN ST | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 188104 | | MALONE LASHONDA | 217 DEBRA DR | | | | FAIRVIEW HTS | IL | 62208 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 188105 | | MALONE LATASHA | 960 W 62ND PLACE 142 | | | | LA | CA | 90044 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 188106 | | MALONE LATONYA | P O BOX 2665 | | | | FAYETTE | MS | 39069 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 188107 | | MALONE LINDA | 1848 CARL COURT | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 188108 | | MALONE LORRAINE | 170 ROLLING VALLEY LANE | | | | BUTLER | PA | 16001 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 188109 | | MALONE MARK | 3412 4TH AVE | | | | CHATTANOOGA | TN | 37407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188110 | | MALONE MARLEEN | XXX | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 188111 | | MALONE MATTHEW | 6010 LORMA RD | | | | STERLING | VA | 20166 | USA | TRADE PAYABLE | | | | | $269.99 | |
| 188112 | | MALONE MICHELLE | 7350 STATE AVE APT 303 | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $26.91 | |
| 188113 | | MALONE MIKAYLA | 11337 GOULD RD | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 188114 | | MALONE NANCY | 24451 LAKE SHORE BLVD | | | | CANTON | NC | 28716 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 188115 | | MALONE NATALIE | VILLAGE BLVD APT-602 | | | | WEST PALM BEACH | FL | 33406 | USA | TRADE PAYABLE | | | | | $98.14 | |
| 188116 | | MALONE ROBIN | SMOONEYRD | | | | FT WALTON BCH | FL | 32547 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 188117 | | MALONE SANDREA | 133 BEECH ST | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $27.17 | |
| 188118 | | MALONE SHALATHA | 9805 CAMBRIA | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 188119 | | MALONE SUSIE | 4818 W 24TH PL | | | | GARY | IN | 46404 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 188120 | | MALONE TERRI | 187 COUCH ROAD | | | | JONESBOROUGH | TN | 37659 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 188121 | | MALONE THERESA S | 2860 40TH ST N | | | | ST PETERSBURG | FL | 33713 | USA | TRADE PAYABLE | | | | | $9.32 | |
| 188122 | | MALONE VALENCIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 31903 | USA | TRADE PAYABLE | | | | | $145.88 | |
| 188123 | | MALONE VIRGINIA | P O BOX 517 | | | | THE PLAINS | VA | 20198 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 188124 | | MALONE VIVILAN | PO BOX 6844 | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188125 | | MALONE YULANDA | 1705 LUCAS ST | | | | ATHENS | AL | 35611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188126 | | MALONEE ANDREW | 325 BOURBON STREET | | | | NEW ORLEANS | LA | 70130 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 188127 | | MALONEY AMBER | 205 PELICAN RD | | | | WOODBINE | GA | 31569 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 188128 | | MALONEY AMY | 517 BUTTON | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 188129 | | MALONEY AND BELL GENERAL CONST | | | | | | | | | | TRADE PAYABLE | | | | | $157,630.45 | |
| 188130 | | MALONEY DANA | 100 JOHN STREET | | | | PERRYVILLE | MD | 21921 | USA | TRADE PAYABLE | | | | | $4.08 | |
| 188131 | | MALONEY DOLORES W | POBOX 1792 | | | | CRESTLINE | CA | 92325 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 188132 | | MALONEY GISELLE | 47 SPEAR FARM ROAD | | | | FEEDING HILLS | MA | 01030 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 188133 | | MALONEY JAMIE | 14399 FAMRER DRIVE | | | | WOODFORD | VA | 22580 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 188134 | | MALONEY JULIA | 412 HENRY DR | | | | NAPLES | FL | 34104 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 188135 | | MALONEY KIT | 4904 TALLWOOD DRIVE | | | | RALEIGH | NC | 27613 | USA | TRADE PAYABLE | | | | | $10.74 | |
| 188136 | | MALONEY LANNA M | 1525 SOYHVEW DR | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 188137 | | MALONEY LYNETTE | 1604 JERSEY AVE | | | | FT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 188138 | | MALONEY MALONEY | 2697 AMBER CREEK | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $1,040.00 | |
| 188139 | | MALONEY MILDRED | 3211 ETERNITY WAY | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $21.74 | |
| 188140 | | MALONEY ROBERT | 78 VICTORIA LN | | | | MANDEVILLE | LA | 70471 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 188141 | | MALONEY SHARON | 1455 LYDIA AVE NW | | | | VALDESE | NC | 28690 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188142 | | MALONY DENISE | 118 INDIAN TRL | | | | BARDSTOWN | KY | 40004 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 188143 | | MALOON GERRIE | 5101 RYE DR | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 188144 | | MALOON KARIA | 5101 RYE DR | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 188145 | | MALOPE PHYLLIS | 169 JOLIET ST SW | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 188146 | | MALORIE BUSCH | 1956 HAZELWOOD AVE SE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188147 | | MALORIE SQUITIERI | 704 PEARL ST | | | | DENVER | CO | 80203 | USA | TRADE PAYABLE | | | | | $20.79 | |
| 188148 | | MALOSSINI MELISSA | 15 BUCLID AVE | | | | PITTSFIELD | MA | 01201 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 188149 | | MALOTT CHRISTINE | 132 NORTH ADAMS STREET APT 2 | | | | LEWISTOWN | IL | 61542 | USA | TRADE PAYABLE | | | | | $20.11 | |
| 188150 | | MALOTT JAMIE L | 1412 NORTH RUE ST | | | | ST CHARLES | MO | 63301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188151 | | MALOY MONIQUE | 3008 CAMBRIDGE RD | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188152 | | MALOYD KEVIN J | 2115 HEPH-MCBEAN RD LOT A | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 188153 | | MALOYD RANDOLPH | 3523 HIGHVIEW CT | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188154 | | MALPARTIDA GINETTE | 99 ENGLEWOOD AVENUE | | | | BUFFALO | NY | 14214 | USA | TRADE PAYABLE | | | | | $44.56 | |
| 188155 | | MALPICA EMMANUEL M | 8292 HC 80 BOX | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 188156 | | MALPICA JEANNETTE | 7500 MARBRETT DR 202 | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 188157 | | MALPICA LIZAIDA | URB GRANO PALM | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 188158 | | MALPICA NOEMI | C A 743 VENUS GARDEN | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 188159 | | MALPICA SUSANA | 1000 3RD ST | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 188160 | | MALPICA SUSANA | 1000 3RD ST | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 188161 | | MALPICA TELMA | 3004 JORIE AVE | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $12.92 | |
| 188162 | | MALQUISHA DURANT | 4917 ARROWHEAD PL | | | | N LITTLE ROCK | AR | 72118 | USA | TRADE PAYABLE | | | | | $7.98 | |
| 188163 | | MALRENQUIEZ ANTOINIA | 2843 W GRANADA RD | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $39.69 | |
| 188164 | | MALRY ASHLEY | 2925 JAMES C P BELL | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 188165 | | MALRY LINDA | P O BOX 115419903 | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188166 | | MALSBURY THERESA | 2858 BEVERLY | | | | CLOVIS | CA | 93611 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 188167 | | MALSINGH DIANA | 118 MEDALARK DR | | | | ALTAMONTE SPG | FL | 32714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188168 | | MALSOM RAY | 135 SPRINGCREEK DRIVE 1 | | | | KALISPELL | MT | 59901 | USA | TRADE PAYABLE | | | | | $728.24 | |
| 188169 | | MALSON ANNA | 526 BOURNESIDE DR | | | | GREENFIELD | IN | 46140 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 188170 | | MALSON JEFF | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WI | 53098 | USA | TRADE PAYABLE | | | | | $7.31 | |
| 188171 | | MALTA CAMERON J | 7 ATHERTON STREET | | | | SAUGUS | MA | 01906 | USA | TRADE PAYABLE | | | | | $49.47 | |
| 188172 | | MALTA ERICK | 29TH ST NORTH ARLINGTON VA | | | | ARLINGTON | VA | 22213 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 188173 | | MALTA MICHAEL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27253 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 188174 | | MALTA SUELY | 225 HUNTERDON ST APT4N | | | | NEWARK | NJ | 07029 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 188175 | | MALTBIE SHERRY | 924 MABELLEAF RIDGE | | | | ATLANTA | GA | 30328 | USA | TRADE PAYABLE | | | | | $776.69 | |
| 188176 | | MALTERER SHERRY | 9415 PALM AV | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 188177 | | MALTES ALEJANDRO | CALLE LUIS PALES MATOS | | | | TOA BAIA | PR | 00949 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 188178 | | MALTES MANUELA | 8251 SW 157 AVE | | | | MIAMI | FL | 33193 | USA | TRADE PAYABLE | | | | | $15.35 | |
| 188179 | | MALTEZ JORGE | 12412 SW 110 SCANAL RD | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 188180 | | MALTEZ JORGE | 12412 SW 110 SCANAL RD | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 188181 | | MALTRAT PEDRO | BARRIO QUEBRADA | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 188182 | | MALTOS FRANCES | 10163 E 32ND ST APT E | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188183 | | MALTOS RAU | 10163 E 32ND ST APT E | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 188184 | | MALTY ZABRINA | 5 ELKWOOD AVE | | | | ASHEVILLE | NC | 28804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188185 | | MALUCHURU PAVAN | 7065 GREATWOOD TRL | | | | ALPHARETTA | GA | 30005 | USA | TRADE PAYABLE | | | | | $147.53 | |
| 188186 | | MALUMI OF HAWAII | 98-714 KEIKIALII STREET | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $6,651.00 | |
| 188187 | | MALUNAO CYNTHIA | 1438 N HIAHIA PL | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 188188 | | MALVA FRYER | 144 N CULVER ST | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 188189 | | MALVAEZ BETTY | 534 GREENDALE DR | | | | LA PUENTE | CA | 91746 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 188190 | | MALVAEZ GLENDINA | 2470 NW 60TH ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188191 | | MALVEAUX BRITTANY | 1852 S TALLOWWOOD DR | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $3.35 | |
| 188192 | | MALVEAUX DEREK | 7038 JOHNSTON ST | | | | BOTHELL | WA | 98012 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 188193 | | MALVEAUX JESSICA | PO BOX 7693 | | | | LAKE CHARLES | LA | 70606 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 188194 | | MALVEAUX JESSICA | PO BOX 7693 | | | | LAKE CHARLES | LA | 70606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188195 | | MALVEAUX SHARONDRIKA | 1011 WEST 18TH STREET | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 188196 | | MALVERN DAILY RECORD | 219 LOCUST ST PO BOX 70 | | | | MALVERN | AR | 72104 | USA | TRADE PAYABLE | | | | | $236.25 | |
| 188197 | | MALVIN MARTINEZ | RES FRANCISACO VEGA SANCHEZ | | | | FAJARDO | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 188198 | | MALVIN MAYFIELD | 151 NORTH BELTWOODS DRIV | | | | DE SOTO | TX | 75115 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 188199 | | MALVOISIN FELICIA | 2801 SHADBLOW LN APT 4 | | | | WEST COLUMBIA | SC | 29170 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188200 | | MALWITZ DOLLY | 1903 WOODLYN DRIVE APT 101 | | | | FREDERICKSBURG | VA | 22401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188201 | | MALY PHOMPHAKDY | 1401 W 143RD ST | | | | MINNEAPOLIS | MN | 55430 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 188202 | | MALY SAO | 500 STONEWOOD ST | | | | DOWNEY | CA | 90241 | USA | TRADE PAYABLE | | | | | $109.99 | |
| 188203 | | MALYNDA DAVIS | 2902 EUCLID | | | | ANOKA | MN | 55303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188204 | | MALYSSA SETTLE | 1820 NE 66TH UNIT 8S | | | | PORTLAND | OR | 97213 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 188205 | | MAMA KROMAH | 1121 WEST CAPITOL AVE APT 306 | | | | BISMARCK | ND | 58501 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 188206 | | MAMACITA MEDIA LLC | 2430 PINE TREE ACRES LANE | | | | DELTONA | FL | 32738 | USA | TRADE PAYABLE | | | | | $513.83 | |
| 188207 | | MAMAINE SENGBAYE | 1581-164 AVE APT 322 | | | | SAN LEANDRO | CA | 94578 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 188208 | | MAMAO TAUMATA | 851 S KIHEI RD APT H112 | | | | KIHEI | HI | 96753 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 188209 | | MAMAWNEAL MAMAWNEAL | 6201 RICH WAY DR | | | | WHEELERSBURG | OH | 45694 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 188210 | | MAME MARY | 15995 E MERAR DIR | | | | AURORA | CO | 80013 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 188211 | | MAMER ART | 1196 GONDER RD | | | | BRAWLEY | CA | 92227 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 188212 | | MAMEROW KELLY | 17262 PRI DRV 1022 | | | | ST JAMES | MO | 65559 | USA | TRADE PAYABLE | | | | | $10.28 | |
| 188213 | | MAMIDI RAJESWARI | 44133 EASTGATE VIEW DR | | | | CHANTILLY | VA | 20152 | USA | TRADE PAYABLE | | | | | $297.50 | |
| 188214 | | MAMIE BARNES | 15616 MARATHON CIR APT 20 | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 188215 | | MAMIE JONES | 3005 OSGOOD ROAD E | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 188216 | | MAMIE JONES | 3005 OSGOOD ROAD E | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 188217 | | MAMIE TAYLOR | 250 HAMLIN FORD RD | | | | STONEVILLE | NC | 27048 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 188218 | | MAMIE WALKER | 1438 SABRA RD | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 188219 | | MAMMASQUIRREL KEIKO | 2016 MORNINGSIDE DR | | | | 28120NGTON | NC | 27216 | USA | TRADE PAYABLE | | | | | $49.47 | |
| 188220 | | MAMMIBIG MONROE | 628 OXFORD ST | | | | HARRISBURG | PA | 17110 | USA | TRADE PAYABLE | | | | | $26.70 | |
| 188221 | | MAMMOTH TIMES WEEKLY | PO BOX 3929 | | | | MAMMOTH LAKES | CA | 93546 | USA | TRADE PAYABLE | | | | | $1,086.80 | |
| 188222 | | MAMNACON L HARRIS | 60 TOMAHAWK MEADWO RD | | | | HOLLISTER | NC | 27844 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188223 | | MAMPH USA | 13 PINE COURSE LOOP | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $10.95 | |
| 188224 | | MAMRY ANN HERNANDEZ | 342 W PIMA AVE | | | | COOLIDGE | AZ | 85128 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 188225 | | MAMUN AYASHA | 332 E POLK BRIARWOOD | | | | RICHARDSON | TX | 75081 | USA | TRADE PAYABLE | | | | | $77.93 | |
| 188226 | | MAMYRIBIS SHELIA | PO BOX 474 | | | | PARSHALL | ND | 58770 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 188227 | | MAN ASIA HONG KONG COMPANY LTD | UNIT 802 8F APEC PLAZA | 49 HOI YUEN ROAD KWUN TONG | | | KOWLOON | | | | TRADE PAYABLE | | | | | $73,868.70 | |
| 188228 | | MAN BIKER | 25 SUPERIOR VIEW BLVD | | | | PROVIDENCE | RI | 02911 | USA | TRADE PAYABLE | | | | | $49.00 | |
| 188229 | | MAN JACAREA | 2226 ACALUPCO | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188230 | | MAN JOSEPH | 5115 | | | | READING | PA | 19605 | USA | TRADE PAYABLE | | | | | $70.66 | |
| 188231 | | MAN MAUKA | 2311 KIPUKA ST ATTN SKYLA GRACE | | | | HI | HI | 96756 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 188232 | | MANA BOUSHEHRI DD | 3889 CARDINAL AVE | | | | MEMPHIS | TN | 38111 | USA | TRADE PAYABLE | | | | | $620.00 | |
| 188233 | | MANACK KIM | 1484 TRABUE WOODS BLVD | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 188234 | | MANAGEMENT LIKUID T | SUITE 212 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 188235 | | MANAGEMENT MORGAN | PO BOX 1660 | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $2,030.83 | |
| 188236 | | MANAGER OF FINANCEDENVER CO | PO BOX 17827 | WASTEWATER MANAGEMENT DIVISION | | | DENVER | CO | 80217 | USA | UTILITIES PAYABLE | | | | | $797.81 | |
| 188237 | | MANAGERNAME | 8017 SOUTH ATLANTIC | | | | CUDAHY | CA | 90201 | USA | TRADE PAYABLE | | | | | $86.02 | |
| 188238 | | MANAGERNAME | 8017 SOUTH ATLANTIC | | | | CUDAHY | CA | 90201 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 188239 | | MANAGERNAME | 8017 SOUTH ATLANTIC | | | | CUDAHY | CA | 90201 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 188240 | | MANAGO ROBERT | 8800REDHOUSE RD | | | | PHENIXX | VA | 23959 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 188241 | | MANAHAN TONYA | 9901 DUKE DR | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188242 | | MANAL NASSER | 4637 KORGE ST | | | | DEARBORN | MI | 48126 | USA | TRADE PAYABLE | | | | | $3.48 | |
| 188243 | | MANAL SALAMEH | 702 HOOMALU ST | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $21.02 | |
| 188244 | | MANANA NALA | 114535 CHURCH | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $4.13 | |
| 188245 | | MANARY KRISTI | ENTER ADDRESS | | | | NEW BERN | NC | 28560 | USA | TRADE PAYABLE | | | | | $13.96 | |
| 188246 | | MANASA GUDURU | 13 WALES AVE | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 188247 | | MANASA NAVADA | 77 PROSPECT AVE | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 188248 | | MANASCO JENNIFER | 123 | | | | BOCA RATON | FL | 34433 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 188249 | | MANASET TORRES | APT 1699 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 188250 | | MANASSEH COOK | 314 WILLOW OAK DR | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 188251 | | MANAURE GLADYS B | 8630 NW 5 TERR APTO 206 | | | | MIAMI | FL | 33178 | USA | TRADE PAYABLE | | | | | $7.85 | |
| 188252 | | MANCARI NINA | 15 E EOCHRAN STREET | | | | MIDDLETOWN | DE | 19709 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 188253 | | MANCARI VINCE | 1 S BODIN ST | | | | HINSDALE | IL | 60521 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 188254 | | MANCE BILLIE J | 1 GRANT ST | | | | COXEBURG | PA | 15324 | USA | TRADE PAYABLE | | | | | $587.69 | |
| 188255 | | MANCE INDIA | 911 KEARNEY DR | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188256 | | MANCEBO LINDA | 7780 EUCALYPTUS ROAD | | | | DOS PALOS | CA | 93620 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 188257 | | MANCERA CHRISTINA | 2700 WARBLER ST | | | | DENVER | CO | 80260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188258 | | MANCERA KATIE | 5423 BAROQUE DR | | | | HOLIDAY | FL | 34690 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 188259 | | MANCHA LINDA | 1955 COLORADO | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 188260 | | MANCHA TRINIDAD | 837 BROAD STREET APT 2 | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188261 | | MANCHA YESSICA | 2525 EAST 104TH AVE APT 1622 | | | | THORNTON | CO | 80233 | USA | TRADE PAYABLE | | | | | $46.23 | |
| 188262 | | MANCHESTER CITY O | 1 CITY HALL PLAZA | | | | MANCHESTER | NH | 03101 | USA | TRADE PAYABLE | | | | | $1,000.00 | |
| 188263 | | MANCHESTER ERICA | 3925 HAMILTON ST | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 188264 | | MANCHESTER SUE | 5808 BUTTONWOOD TREE LANE | | | | GLADSTONE | MO | 64119 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 188265 | | MANCIA GARAY | 2507 NOTTINGHAM WAY | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188266 | | MANCIA GLENDA | 6315 COUNTRYSIDE | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 188267 | | MANCIA MICAELA A | 3905 HOOLEPE ST | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188268 | | MANCIA NELSON | XXX | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 188269 | | MANCIL SUSAN C | 120 SANDY LN | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $41.00 | |
| 188270 | | MANCILLA ALBERTO A | 2016 COOSA COUNTY RD 53 | | | | SYLACAUUGA | AL | 35151 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 188271 | | MANCILLA CLAUDIA | 162 THISTLEWOOD AVE APT 3 | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 188272 | | MANCILLA IVANOVA | 1172 CLINTON STREET &X23 | | | | REDWOOD CITY | CA | 94061 | USA | TRADE PAYABLE | | | | | $283.39 | |
| 188273 | | MANCILLA OLIMPIA | 3625 S DECATUR BLVD APT | | | | LAS VEGAS | NV | 89103 | USA | TRADE PAYABLE | | | | | $17.77 | |
| 188274 | | MANCILLA PATRICIA | 2309 I AVE | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 188275 | | MANCILLAS LAURA | 2715 TORY ST | | | | BAKERSFIELD | CA | 93308 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 188276 | | MANCINI MARIA | 1 MEDICAL CENTER DRIVE | | | | MORGANTOWN | WV | 26506 | USA | TRADE PAYABLE | | | | | $265.89 | |
| 188277 | | MANCINI NERISSA | 1742 S LAS VEGAS TRAIL | | | | SPFLD | MA | 01109 | USA | TRADE PAYABLE | | | | | $64.46 | |
| 188278 | | MANCUSO KATHRYN | 3605 NEEDLE TER | | | | NORTH PORT | FL | 34286 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 188279 | | MANCUSO LINDA | 4200 ASHWINTON WAY | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 188280 | | MANCUSO MEGAN | 8400 EDINGER AVENUE | | | | HUNTINGTON BEACH | CA | 92647 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 188281 | | MANCUSO PAMELA | 1294 US RTE 1 APT C | | | | FREEPORT | ME | 04032 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 188282 | | MANDA PAKAR | XX | | | | BELTSVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $2.87 | |
| 188283 | | MANDA RICH | 4151 SLEEPY CREEK LN | | | | SHINGLE SPGS | CA | 95682 | USA | TRADE PAYABLE | | | | | $92.01 | |
| 188284 | | MANDADI VENU | 3232 E BROOKWOOD CT | | | | PHOENIX | AZ | 85048 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 188285 | | MANDAKUNIS JUDY | 2106 FERNLY DRIVE | | | | TALLAHASSEE | FL | 32311 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 188286 | | MANDANIAN HILDA | 2745 EULALIE DR | | | | SAN JOSE | CA | 95121 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 188287 | | MANDEE REAMS | 883 ARAPAHO | | | | BRIGHAM | UT | 84302 | USA | TRADE PAYABLE | | | | | $60.41 | |
| 188288 | | MANDEE SCHMITT | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 15229 | USA | TRADE PAYABLE | | | | | $95.22 | |
| 188289 | | MANDEEP KAUR | 3314 154 STREET | | | | FLUSHING | NY | 11354 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 188290 | | MANDEEP PANNU | 1158 STRATFORD LN | | | | LAKE ZURICH | IL | 60047 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 188291 | | MANDEL CAROL | 9364 KETAY CIR NONE | | | | BOCA RATON | FL | 33428 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 188292 | | MANDEL JOSHUA | 304 CHARLES ST APT 2S | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 188293 | | MANDEL STEVE | 593 RENAISSANCE LOOP SE | | | | RIO RANCHO | NM | 87124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188294 | | MANDEL SUTTON | 2301 GORDON LN | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 188295 | | MANDELL NANCY L | 1501 UTAH BEACH DR | | | | BRIDGE CITY | LA | 70094 | USA | TRADE PAYABLE | | | | | $115.38 | |
| 188296 | | MANDES SONALLY | URB BELLA VISTA CALLE T-22 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $38.07 | |
| 188297 | | MANDEZ JUAN | 5821 S 39TH ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 188298 | | MANDEZ RALPH L | 10019 SE 90THAVE | | | | NEWBEERY | FL | 32669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188299 | | MANDI CCONROD | 10 FRANKLIN LANE | | | | CARBONDALE | IL | 62902 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 188300 | | MANDI HEATH HOOVER | 214 MORNING SIDE DR | | | | WAVERLY | OH | 45690 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188301 | | MANDI JONES | 938 SHARON NEW CASTLE RD | | | | FARRELL | PA | 16121 | USA | TRADE PAYABLE | | | | | $17.68 | |
| 188302 | | MANDI MCBRIDE | 12828 BUCKHORN DRIVE | | | | HUDSON | FL | 34669 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 188303 | | MANDI MELLA | 909 E FLORA ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 188304 | | MANDI MITCHELL | 8259 HORTON HWY | | | | GREENEVILLE | TN | 37745 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 188305 | | MANDI PRIEST | 931 W SIXTH ST | | | | BLOOMINGTON | IN | 47404 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 188306 | | MANDI RANALLI | 345 OLD 87 ROAD | | | | ELSIBEATHTOWN | NC | 28337 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188307 | | MANDI SMITH | 398 S HENDRICKS ST | | | | ANDREWS | IN | 46702 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 188308 | | MANDI WAGENER | 1227 SCHOOL ST NW 212 | | | | ELK RIVER | MN | 55330 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 188309 | | MANDI WARRICK | 50784 CARROLL RD | | | | E LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188310 | | MANDI YABLONSKI | 116 PLEASANTVIEW AVE | | | | SYRACUSE | NY | 13208 | USA | TRADE PAYABLE | | | | | $73.80 | |
| 188311 | | MANDI YABLONSKI | 116 PLEASANTVIEW AVE | | | | SYRACUSE | NY | 13208 | USA | TRADE PAYABLE | | | | | $25.20 | |
| 188312 | | MANDICHAK BRAD | 17298 VANNES CT | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 188313 | | MANDIE HARRIS | 114 HONEYSUCKLE | | | | PARADISE | TX | 76073 | USA | TRADE PAYABLE | | | | | $3.67 | |
| 188314 | | MANDIE JOHNSTON | 7 S WOOD ST | | | | GREENVILLE | PA | 16125 | USA | TRADE PAYABLE | | | | | $2.34 | |
| 188315 | | MANDIE REIBOLD | 831 GLENDALE RD | | | | YORK | PA | 17403 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 188316 | | MANDIGO FELICIA | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NC | 29340 | USA | TRADE PAYABLE | | | | | $11.56 | |
| 188317 | | MANDIGO JESSICA | 102 MIDDLE ROAD | | | | WOLFEBORO | NH | 03894 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 188318 | | MANDIPUDI SRINIVAS | 2 ANDREWS WAY | | | | PISCATAWAY | NJ | 08854 | USA | TRADE PAYABLE | | | | | $13.36 | |
| 188319 | | MANDONZA NANCY | 27808 HUNTWOOD ST APT1 | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 188320 | | MANDOSKE LAURA | 608 HAAWI STREET | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 188321 | | MANDREA BROADNAX | 905 VININGS WAY | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $62.46 | |
| 188322 | | MANDT IAN M | 114 BODOTON AVE | | | | BUTLER | NJ | 07405 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 188323 | | MANDUJANO MARIA | 1803 E 97TH ST | | | | LOS ANGELES | CA | 90002 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 188324 | | MANDY AIKENS | 5607 HIGHWAY 212 | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 188325 | | MANDY AKERS | 1040 LYLE RIDGE CIRCLE | | | | OAK HARBOR | WA | 98277 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 188326 | | MANDY ANDY VANGUNDY GAYHART | 2029 FARMUTE DR | | | | LANCESTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 188327 | | MANDY ANELLO | 5241 PRIVATE PVT WALLEYF UNIT C | | | | FT BLISS | TX | 79906 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 188328 | | MANDY BARBER | PO BOX 979 | | | | BRAINERD | MN | 56401 | USA | TRADE PAYABLE | | | | | $2.23 | |
| 188329 | | MANDY BONNELL | 2860 BUCK HILL ROAD | | | | GERRARDSTOWN | WV | 25420 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 188330 | | MANDY BOUNDS | 9447 ATHOL RD | | | | MARDELA SPRIN | MD | 21837 | USA | TRADE PAYABLE | | | | | $124.37 | |
| 188331 | | MANDY BROWN | 2017 CENTRAL AVE | | | | ANDERSON | IN | 46016 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 188332 | | MANDY BURGESS | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 188333 | | MANDY CLARK | 4113 DURWOOD | | | | FLINT | MI | 48504 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 188334 | | MANDY CLARK | 4113 DURWOOD | | | | FLINT | MI | 48504 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 188335 | | MANDY COLEMAN | 7 CHESTNUT WAY | | | | DONORA | PA | 15033 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 188336 | | MANDY CONNALLY | PO BOX 261 | | | | MOORCROFT | WY | 82721 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 188337 | | MANDY COOPER | 252 FIRST CREEK RD | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 188338 | | MANDY CREAGER | 2870N HIGHWAY 162 | | | | EDEN | UT | 84310 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 188339 | | MANDY DECOTEAU | 11224 DEWEY LAWERENCE CIR | | | | DIBERVILLE | MS | 39540 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 188340 | | MANDY FARIAS | 656 E IMPERIAL HWY APT D | | | | FULLERTON | CA | 92835 | USA | TRADE PAYABLE | | | | | $11.26 | |
| 188341 | | MANDY GIANNETTO | 923 ROUTE 11 S APT 12C | | | | KIRKWOOD | NY | 13795 | USA | TRADE PAYABLE | | | | | $35.94 | |
| 188342 | | MANDY GREEN | 5842 ARLINGTON AVE | | | | LOS ANGELES | CA | 90043 | USA | TRADE PAYABLE | | | | | $64.05 | |
| 188343 | | MANDY HADLEY | 4476 S 2075 W | | | | ROY | UT | 84067 | USA | TRADE PAYABLE | | | | | $6.52 | |
| 188344 | | MANDY HICKS | 24426 MARGARET DR | | | | HAYWARD | CA | 94542 | USA | TRADE PAYABLE | | | | | $321.71 | |
| 188345 | | MANDY HITCHCOCK | 5006 MEDFEILD | | | | COL | OH | 43228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188346 | | MANDY HITCHCOCK | 5006 MEDFEILD | | | | COL | OH | 43228 | USA | TRADE PAYABLE | | | | | $6.24 | |
| 188347 | | MANDY IBARRA | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MI | 48146 | USA | TRADE PAYABLE | | | | | $24.39 | |
| 188348 | | MANDY JAMES PRUNTY BLOTNER | 120 HIDEAWAY LANE | | | | WELLSBURG | WV | 26070 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 188349 | | MANDY L DABNEY | 230 N RESERVATION RD | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $24.63 | |
| 188350 | | MANDY LAM | 4694 MACBETH AVE | | | | FREMONT | CA | 94555 | USA | TRADE PAYABLE | | | | | $4.37 | |
| 188351 | | MANDY LILBITT | 1050 ROSS LANE | | | | CLARKSVILLE | TN | 37040 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 188352 | | MANDY LOPEZ | 113 TROPICAL BREEZE | | | | ARANSAS PASS | TX | 78336 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 188353 | | MANDY MARTIN | 3914 5TH PL NW | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 188354 | | MANDY MCCUTCHEN | 120 SE EVERETT MALL WAY | | | | EVERETT | WA | 98208 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 188355 | | MANDY MCKITRICK | 2491 SAWMILL RD | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $89.95 | |
| 188356 | | MANDY MIKAYL HARRIS JONES | 547 PLYEY LN APT 15 | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188357 | | MANDY PAULK | 3640 W 13TH ST D1 | | | | THE DALLES | OR | 97058 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 188358 | | MANDY PAULK | 3640 W 13TH ST D1 | | | | THE DALLES | OR | 97058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188359 | | MANDY POWERS | 1324 REDMOND RD | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 188360 | | MANDY PRESLAR | 1718 PARTRIDGE PL | | | | ABILENE | TX | 79605 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 188361 | | MANDY RENCH | 5117 THORNAPPLE LAKE ROAD | | | | NASHVILLE | MI | 49073 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 188362 | | MANDY SAHF | 108 SHOO ST | | | | BROOKLYN | WI | 53521 | USA | TRADE PAYABLE | | | | | $13.75 | |
| 188363 | | MANDY STANLEY | 302 W VINE ST | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188364 | | MANDY STORBAKKEN | 2530 INNSBRUCK CT | | | | ST PAUL | MN | 55112 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 188365 | | MANDY VETTER | 508 PADDINGTON RD | | | | WILLERNIE | MN | 55090 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 188366 | | MANDY VOORHEES | 1206 W MILLBROOK RD | | | | BLANCHARD | MI | 49310 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 188367 | | MANDY WAGNER | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 188368 | | MANDY WILSON | 12050 PARK BLVD | | | | SEMINOLE | FL | 33772 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 188369 | | MANDY WIMER | 685 SAVANNAH DR | | | | COLUMBUS | OH | 43123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188370 | | MANDZAK RACHEL R | PO BOX 8101 | | | | FT GORDON | GA | 30905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188371 | | MANEKIA MANSURA | 941 FRAMLINGHAM CT 207 | | | | LAKE MARY | FL | 32746 | USA | TRADE PAYABLE | | | | | $111.30 | |
| 188372 | | MANEKKA LIVAS | 400 MORGAN STREET | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188373 | | MANEL BARRAZA | 811 QUINCY ORCHARD BLVD | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $78.41 | |
| 188374 | | MANER ALISHA | 345 COMMUNITY CLUB RD | | | | ELLOREE | SC | 29047 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 188375 | | MANERI JENNIFER L | 43 HEAVENLYVALLEY CT | | | | GALLOWAY | NJ | 08205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188376 | | MANES RIVKAH | 1111 UNIVERSITY BLVD W | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188377 | | MANESHA TRAVIS | 124 E EMADOR 102 | | | | FRESNO | CA | 93706 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 188378 | | MANESS AMANDA | 150 JEFFREY CUTOFF | | | | LOCUST GROVE | AR | 72550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188379 | | MANESS ANGELA | 373 DOBSON RD NW | | | | SUGAR VALLEY | GA | 30746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188380 | | MANESS CAROLYN | 507 EVERETT ST APT 111A | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 188381 | | MANESS REBECCA | 8414 CUTLASS CT B | | | | MTN HOME AFB | ID | 83648 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 188382 | | MANESS SUSAN B | 707 WHITE ST | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 188383 | | MANESS TERRY | 717 EDGEHILL AVE | | | | ASHLAND | OH | 44805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188384 | | MANETTE A HALL | W 5008 COUNTY RD MM | | | | COON VALLEY | WI | 54623 | USA | TRADE PAYABLE | | | | | $142.39 | |
| 188385 | | MANEY BRIAN | 10 MANEY BRANCH RD | | | | WEAVERVILLE | NC | 28787 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 188386 | | MANEY MELODY | 517 ORCHARD BROOK DR | | | | GAINESVILLE | GA | 30504 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 188387 | | MANFIELD SHEILA | 562 NELSON ST N E | | | | DAWSON | GA | 39843 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 188388 | | MANFREA STEVE | 1930 N 74TH CT | | | | ELMWOOD PARK | IL | 60707 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 188389 | | MANFREDI LISA | 314 WARHURST AVE | | | | SWANSEA | MA | 02777 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 188390 | | MANFREDI NOEMI | BRISAS DEL CARIBE CALLE 27 613 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 188391 | | MANFREDO QUINTANILLA | 33 QUAKER RIDGE RD | | | | JAMAICA | NY | 11416 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 188392 | | MANFUNG CHOW | 49-05 217 TH ST | | | | BAYSIDE HILLS | NY | 11364 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 188393 | | MANGAMURI AADYA | 162 S STEWART ST | | | | NORTH LIBERTY | IA | 52317 | USA | TRADE PAYABLE | | | | | $3.66 | |
| 188394 | | MANGAMURI KRISHNA | 52317 | | | | NORTH LIBERTY | IA | 52317 | USA | TRADE PAYABLE | | | | | $8.19 | |
| 188395 | | MANGAN SHENAE | 854 LITTLE SHORT ST | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 188396 | | MANGANA DORIKAH | 66 FULLERTON ROAD | | | | WARWICK | RI | 02886 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 188397 | | MANGARILLO SUE | 481 NORTH STAR ROAD | | | | MOOERS | NY | 12958 | USA | TRADE PAYABLE | | | | | $100.62 | |
| 188398 | | MANGHAM KRISTEN | 574 14TH ST N | | | | NAPLES | FL | 34102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 188399 | | MANGHAM SUASN | 116 OAK BLUFF DRIVE | | | | ATHENS | GA | 30607 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 188400 | | MANGHANE DENITIRA | 4614 OLD MISSION RD | | | | CHATTANOOGA | TN | 37411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188401 | | MANGHESE JANIE | 1337 VILLAGE RD | | | | WHITSETT | NC | 27377 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 188402 | | MANGIALETTI KAITLYN | 1203 BUCKINGHAM STATION2A | | | | MIDLOTHIAN | VA | 23113 | USA | TRADE PAYABLE | | | | | $20.07 | |
| 188403 | | MANGIN AMBER | 2734 LASALLE AVE | | | | NIAGARA FALLS | NY | 14301 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 188404 | | MANGO TABITHA | 522 W 2ND ST | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188405 | | MANGO TAMARA M | 3344 EDENBORN AVE APT 2 | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 188406 | | MANGOLD LINDSEY | 1416 CASSELL DR | | | | KNOXVILLE | TN | 37912 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 188407 | | MANGOLD MARGARET | 14038 DUSTY LANE | | | | PORT CHARLOTTE | FL | 33981 | USA | TRADE PAYABLE | | | | | $3.43 | |
| 188408 | | MANGRAM TAMARA | 2512 SUMMER SAGE DR SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188409 | | MANGRUBANG WILFRED | 55-3328 CIRCLE 16 | | | | HAWI | HI | 96719 | USA | TRADE PAYABLE | | | | | $1,210.38 | |
| 188410 | | MANGRUBANG ZELDA | 1101 MAIN ST APT 101 | | | | HALF MOON BAY | CA | 94019 | USA | TRADE PAYABLE | | | | | $8.26 | |
| 188411 | | MANGRUM CHRYSTELLA | 1907 DOLLY AVE | | | | BOGULASA | LA | 70427 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188412 | | MANGRUM CYNTHIA | 3 MAJOR BLVD | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 188413 | | MANGRUM LEROY | 4917 ATHENS BAY PL | | | | NORTH LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $60.60 | |
| 188414 | | MANGRUM MELBA | 2093 PRATHER RD | | | | BROOKLET | GA | 30415 | USA | TRADE PAYABLE | | | | | $60.95 | |
| 188415 | | MANGRUM REASHANDRA | 2017 CHIPPEWA | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188416 | | MANGRUM WILLIE | 3069 N 59TH ST B | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188417 | | MANGUAL ALEXANDRA | COLINAS DE FAIRVIEW TRUJILLO A130 AVE WINSTON CHURCHILL PMB | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 188418 | | MANGUAL DANIEL | RR01 BZ 2210 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188419 | | MANGUAL FRANCIS V | PO BOX 236914 | | | | PONCE | PR | 00733 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188420 | | MANGUAL IVONNE | URB VISTA VERDE CALLLE 13 BZN | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 188421 | | MANGUAL JAHAIRA | 98 HIGHLAND AVE | | | | BRIDGEPORT | CT | 06604 | USA | TRADE PAYABLE | | | | | $55.88 | |
| 188422 | | MANGUAL JOAN | HC 20 BOX 29212 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 188423 | | MANGUAL LISSETTE | VISTA DEL RIO H6 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188424 | | MANGUAL MARIA | PLEASE ENTER YOUR STREET ADDRE | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 188425 | | MANGUAL MARIAN | 9251 NEWKIRK DRIVE | | | | PARMA | OH | 44130 | USA | TRADE PAYABLE | | | | | $22.92 | |
| 188426 | | MANGUAL NILDA | URB SANTARITA 3 CALLE SAN FRAN | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188427 | | MANGUAL NOEMI | CARR 159 INT 5568 BO | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 188428 | | MANGUAR NOELIA O | SAN JUAN | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188429 | | MANGUKIA HIREN | 7979 WESTHEIMER ROAD | | | | HOUSTON | TX | 77063 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 188430 | | MANGUM CYNTHIA | 2812 SAGEBRUSH LN | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $18.24 | |
| 188431 | | MANGUM JENNIFER | 1530 S GLENEAGLE DR | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 188432 | | MANGUM JOHNATHAN | 3009 HORSESHOE RD | | | | CREEDMOOR | NC | 27522 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 188433 | | MANGUM LA | PO BOX 517 | | | | ST PETERSBURG | FL | 33732 | USA | TRADE PAYABLE | | | | | $2.80 | |
| 188434 | | MANGUM TALEESHA | 2232 LONI LANE | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 188435 | | MANGUM TERRANCE | 8402 COTTON VALLEY LN | | | | ARLINGTON | TX | 76002 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 188436 | | MANGUN REELYNNE | 4908 COOLRIDGE COURT | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188437 | | MANGUS REBECCA | 510 PALMER STREET | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 188438 | | MANH VO | 5412 FULLERTON CIR | | | | HIGHLANDS RANCH | CO | 80130 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 188439 | | MANHART DAVID | 32732 RIDGE TOP LN | | | | CASTAIC | CA | 91384 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 188440 | | MANHATTAN MERCURY | P O BOX 787 | | | | MANHATTAN | KS | 66502 | USA | TRADE PAYABLE | | | | | $3,333.21 | |
| 188441 | | MANI BADER | 5340 CLINTON AVE | | | | MINNEAPOLIS | MN | 55419 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 188442 | | MANI HARESH | 20607 MORNINGSIDE TER | | | | STERLING | VA | 20165 | USA | TRADE PAYABLE | | | | | $11.25 | |
| 188443 | | MANI SENTHIL K | 4723 | | | | OWINGS MILLS | MD | 21117 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 188444 | | MANIACEK LAURIE | 631 DESOTO DR | | | | CASSELBERRY | FL | 32707 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 188445 | | MANIACI DAWN | 8511 NALASKA ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $46.65 | |
| 188446 | | MANIATAKOS KAYLA | 2268 CYPRESS POINT DR W | | | | CLEARWATER | FL | 33763 | USA | TRADE PAYABLE | | | | | $116.48 | |
| 188447 | | MANICA ROSARY | 4222 ATHENS AVE | | | | NEW PORT RICHEY | FL | 34652 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 188448 | | MANICE GASS | 12039 METTETAL | | | | DETROIT | MI | 48227 | USA | TRADE PAYABLE | | | | | $30.78 | |
| 188449 | | MANIE JONES | 4048 E LIVINGSTON AVE | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188450 | | MANIER MARLENE | 1601 WICKEM AVE | | | | NNEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 188451 | | MANIES HELEN | 2850 TRAVERS COURT | | | | C-S | CO | 80916 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 188452 | | MANIES HELEN L | 2850 TRAVERSE CT | | | | COLORADO SPGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 188453 | | MANIFOLD ALAN | 1451 S 42ND DR | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $39.27 | |
| 188454 | | MANIGALUT HUBERT E | 1064 RIVER RD | | | | MCCLELLANVILLE | SC | 29458 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 188455 | | MANIGAULT ANDREA | 426 LAZY LANE | | | | BAMBERG | SC | 29003 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 188456 | | MANIGAULT LATOYA | 606 MILLWRIGHT CT APT 24 | | | | MILLERSVILLE | MD | 21108 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 188457 | | MANIGAULT TONYA V | 8612 CISLO CT | | | | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $6.34 | |
| 188458 | | MANIGO ANDRE | 303CANDRYTERRACE | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 188459 | | MANIGO ANDRE | 303CANDRYTERRACE | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 188460 | | MANIGO DENISE | 1000 RUTH CREEK CT | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 188461 | | MANIGO TASHIMA L | 3004 ENGLISH AVE | | | | COLA | SC | 29204 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 188462 | | MANIK KUMAR BEHERA | 12750 BRIAR FOREST DR | | | | HOUSTON | TX | 77077 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 188463 | | MANIKA MONTUE | 1421 W 12TH ST | | | | NORTH LITTLE ROC | AR | 72114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188464 | | MANIMALA K L | 12023 GREYWING SQ | | | | RESTON | VA | 20191 | USA | TRADE PAYABLE | | | | | $130.91 | |
| 188465 | | MANINER ANGELINA | 1206 DAVID DR | | | | HOLLY HILL | FL | 32117 | USA | TRADE PAYABLE | | | | | $18.76 | |
| 188466 | | MANING AMBER | 77 PATTERSON DRIVE | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 188467 | | MANION JOANNE | 244 JERSEY ST | | | | TRENTON | NJ | 08610 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 188468 | | MANIRAGABA SAMALLIE | 14 THORNTON PARK | | | | WINTHROP | MA | 02152 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 188469 | | MANIRAM VEETA | 188 NO 15TH ST | | | | BLOOMFIELD | NJ | 07003 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 188470 | | MANIRATH TOUI | 7505 HUMBOLDT AVE S | | | | RICHFIELD | MN | 55423 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 188471 | | MANIRIQUEZ DENISE | 9357 FERN ST | | | | EL MONTE | CA | 91733 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 188472 | | MANISCSAL THOMAS | 504 HUDSON HARBOR DR | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $29.69 | |
| 188473 | | MANISH GUPTA | 5472 E LEITNER DR NONE | | | | CORAL SPRINGS | FL | 33067 | USA | TRADE PAYABLE | | | | | $162.92 | |
| 188474 | | MANISH KUMAR | 4700 STAGGERBRUSH RD APT | | | | AUSTIN | TX | 78749 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 188475 | | MANISH PATEL | NONE | | | | HARKER HEIGHT | TX | 76548 | USA | TRADE PAYABLE | | | | | $184.01 | |
| 188476 | | MANISH SINGLA | 21013 GREEN HILL ROAD | | | | FARMINGTON HILLS | MI | 48335 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 188477 | | MANISHA WILLIAMS | 3210SOUTH 36 | | | | SAN DIEGO | CA | 92113 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 188478 | | MANIYA AZEEMA | 8 SPUR CT | | | | STREAMWOOD | IL | 60107 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 188479 | | MANJAREES MAHALIA | 218 LEDO BLVD | | | | BREMERTON | WA | 98310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188480 | | MANJARREZ NOE | 3001 BAILEY ROAD | | | | CUYAHOGA FLS | OH | 44221 | USA | TRADE PAYABLE | | | | | $61.38 | |
| 188481 | | MANJU CHAUDHARY | 3075 CARRICK ROAD | | | | CUMMING | GA | 30040 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 188482 | | MANJUKRISHA SURENDHRA NATH RAO | 777 W GERMANTOWN PIKE APT | | | | PLYMOUTH MEET | PA | 19462 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 188483 | | MANJULABEN PATEL | 42154 BLAIRMOOR DR | | | | STERLING HTS | MI | 48313 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 188484 | | MANKE KELLY | 1910 CHESLEY DRIVE | | | | LEESBURG | FL | 34748 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 188485 | | MANKER LAROSE | 2716 NW 18TERRACE | | | | GAINESVILLE | FL | 32605 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 188486 | | MANLAW INVESTMENT COMPANYLTD NW | CO EMMCO CORPORATION | 3681 S GREEN RD STE 201 | | | BEACHWOOD | OH | 44122 | USA | TRADE PAYABLE | | | | | $587.26 | |
| 188487 | | MANLEY AGNES | 42 BIRCHCROFT RD | | | | MATTAPAN | MA | 02126 | USA | TRADE PAYABLE | | | | | $295.00 | |
| 188488 | | MANLEY ANGELICA | XXX | | | | XXX | MD | 20782 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 188489 | | MANLEY BARBARA | 4039 CRESSIDA PLACE | | | | WOODBRIDGE | VA | 22192 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 188490 | | MANLEY BRITTANY | 117 S 12TH ST | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188491 | | MANLEY CASEY C | 1002 MOUNT VERNON RD | | | | HURRICANE | WV | 25526 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 188492 | | MANLEY CONSTANCE | 332 HAYNIE MILL RD | | | | BELTON | SC | 29627 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 188493 | | MANLEY JASON | 68160 ESTIO RD APT C | | | | CATHEDRAL CTY | CA | 92234 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 188494 | | MANLEY JORDAN | 8 OLIVE ST | | | | NEPTUNE | NJ | 07753 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 188495 | | MANLEY LAMAR | 625 SYRACUSE AVE | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $16.23 | |
| 188496 | | MANLEY LATRICE | 1516 S OGEEN DR | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 188497 | | MANLEY PAMELA | 617 CEDAR ST | | | | EDEN | NC | 27288 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188498 | | MANLEY ROBSON | 7615 LONG PINE DR | | | | SPRINGFIELD | VA | 22151 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 188499 | | MANLEY SANDRA | 121 BARONS CT | | | | MADISON | AL | 35757 | USA | TRADE PAYABLE | | | | | $15.08 | |
| 188500 | | MANLEY SHANTELLE | 21180 W 7MILE APT 10 | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $75.53 | |
| 188501 | | MANLEY TANAKO | 3829 MCREE | | | | SAINT LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188502 | | MANLEY TARA | 3302 163RD ST | | | | WEVER | IA | 52658 | USA | TRADE PAYABLE | | | | | $6.77 | |
| 188503 | | MANLEY TIMOTHY | 813 LINWOOD TER | | | | LUTZ | FL | 33549 | USA | TRADE PAYABLE | | | | | $6.21 | |
| 188504 | | MANLEY ZACHARY | 512 S MAIN CT | | | | BIXBY | OK | 74008 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 188505 | | MANLOVE KEANDRA | 626 WINDSOR STREET | | | | WILMINGTON | DE | 15802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188506 | | MANLY ALYSSA | 11210 WE AVE | | | | ST LOUIS | MO | 63074 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 188507 | | MANMIT SINGH | 1574 GLORIA CIR | | | | TRACY | CA | 95377 | USA | TRADE PAYABLE | | | | | $323.61 | |
| 188508 | | MANN ALFRED | 511 12 S 4TH ST APT 3 | | | | NORFOLK | NE | 68701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188509 | | MANN ALICE | 7134 N 50TH ST | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 188510 | | MANN AMY | 109 T C BANNISTER RD | | | | BELTON | SC | 29627 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 188511 | | MANN ANGELA | 3907 AUBURN ST | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 188512 | | MANN ANNA | 310 DONNA DR | | | | CAMDEN | OH | 45311 | USA | TRADE PAYABLE | | | | | $6.77 | |
| 188513 | | MANN BIANCA | 4536 VIRGILIAN ST | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188514 | | MANN CALEB A | 14020 SE 80TH AVE | | | | SUMMERFIELD | FL | 34491 | USA | TRADE PAYABLE | | | | | $20.19 | |
| 188515 | | MANN CAROL | 505 MILL ST APT 8 | | | | PEKIN | IN | 47165 | USA | TRADE PAYABLE | | | | | $89.40 | |
| 188516 | | MANN CARRIE | 4821 ORCHARD RD | | | | GRACEVILLE | FL | 32440 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 188517 | | MANN CONNIE | 85 FAIRMONT RD | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 188518 | | MANN CRAIG | 3108 W HOUSTON PL | | | | BROKEN ARROW | OK | 74012 | USA | TRADE PAYABLE | | | | | $54.50 | |
| 188519 | | MANN CRYSTAL | 1503 WEST MILLMAN | | | | PEORIA | IL | 61605 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 188520 | | MANN DAMIEN | 32 NEW VERMONT RD | | | | BOLTON LANDING | NY | 12814 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 188521 | | MANN DANIELLE | 2560 18TH STRET SW | | | | LEHIGH ACRES | FL | 33976 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 188522 | | MANN DEBBIE | 1113 SMITH ST | | | | NORFOLK | VA | 23510 | USA | TRADE PAYABLE | | | | | $3.33 | |
| 188523 | | MANN HUMMEL PUROLATOR FILTERS | 3200 NATAL STREET | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $3,607.28 | |
| 188524 | | MANN IRIS | 6310 W 3RD ST | | | | LOS ANGELES | CA | 90036 | USA | TRADE PAYABLE | | | | | $6.53 | |
| 188525 | | MANN JENNIFER M | 3821 WILL AVE | | | | ST LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 188526 | | MANN JESSICA | 4973 S 157TH CIR | | | | OMAHA | NE | 68135 | USA | TRADE PAYABLE | | | | | $85.59 | |
| 188527 | | MANN KATHLEEN | 2308 HAMILTON BLVD | | | | SIOUX CITY | IA | 51104 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 188528 | | MANN KEITH | 38 TAUNTON STREET | | | | LAKEVILLE | MA | 02347 | USA | TRADE PAYABLE | | | | | $51.11 | |
| 188529 | | MANN KENNETH | 1117 CHANTILLY | | | | LOS ANGELES | CA | 90077 | USA | TRADE PAYABLE | | | | | $16.16 | |
| 188530 | | MANN KIMBERLY R | 7904 DELLWOOD AVENUE | | | | GLENARDEN | MD | 20706 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 188531 | | MANN LISA | 23050 PEEP CREEK DR | | | | LINCOLN | DE | 19960 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188532 | | MANN LYDIA B | 57 LONG ST | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $8.68 | |
| 188533 | | MANN MARSHA | 215 WINESAP DR | | | | PELHAM | NC | 27311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188534 | | MANN MELANIE | 1308 64TH ST | | | | DES MOINES | IA | 50324 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 188535 | | MANN PATRICIA | 1000 SOUTH TOWER ST | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188536 | | MANN REGINA L | 10223 CAROLINA OAKS DR | | | | DALLAS | TX | 75227 | USA | TRADE PAYABLE | | | | | $170.02 | |
| 188537 | | MANN RHIANA | 4425 56TH ST WEST | | | | BRADENTON | FL | 34210 | USA | TRADE PAYABLE | | | | | $25.54 | |
| 188538 | | MANN ROBIN | 2024 B CLARK RD | | | | SNOW CAMP | NC | 27349 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188539 | | MANN SAMANTHA | 145 N KENTUCKY AVE | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 188540 | | MANN SARAH | 240 DIX CREEK 2 | | | | LEICESTER | NC | 28748 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 188541 | | MANN SHARICE | 6385 BRICEWOOD DR | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188542 | | MANN SHARON | 4000 SW 47TH ST LOT 15L | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 188543 | | MANN SHIRLEY | 306 RATTAN | | | | NEWPORT | NC | 28570 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 188544 | | MANN STEVE | 17230 POORHOUSE RD | | | | AMELIA COURT HOUSE | VA | 23002 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 188545 | | MANN TAMERA S | 445 SILVER LN | | | | BILLINGS | MT | 59102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188546 | | MANN THELMA | 8522 WILD BASIN DR | | | | HOUSTON | TX | 77088 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 188547 | | MANN TINA | 2222 N 19 STREET APT504 | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 188548 | | MANN TRAVIS | 1469 PAUL CASWELL BLVD | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 188549 | | MANN VENTURES LLC | 8570 SANFORD DR | | | | HENRICO | VA | 23228 | USA | TRADE PAYABLE | | | | | $13.60 | |
| 188550 | | MANN VICKI | 8274 BULLORD RD | | | | BLOUNTSVILLE | AL | 35031 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 188551 | | MANN VICKY | 1238 MONTEREY BLVD NE | | | | ST PETERSBURG | FL | 33704 | USA | TRADE PAYABLE | | | | | $940.91 | |
| 188552 | | MANN ZEDDRA | 4024 STRIEBEL COURT | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188553 | | MANNA MARY | 5409 OLD OCEAN CITY ROAD | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 188554 | | MANNAHAN LEON | 924 WILMINGTON AVE | | | | SOUTH CITY | MO | 63301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188555 | | MANNERS KAREN | 1346 RAIN FOREST LLN | | | | MINNEOLS | FL | 34715 | USA | TRADE PAYABLE | | | | | $50.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 188556 | | MANNERS LILLIAM | RES JUAN JIMENEZ GARCIA EDF 12 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188557 | | MANNESS LISA | 7194 STATE ROUTE KA | | | | FARMINGTON | MO | 63640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188558 | | MANNESS LISA | 7194 STATE ROUTE KA | | | | FARMINGTON | MO | 63640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188559 | | MANNIG KERRY | 435 KILE LANE SW S13 | | | | CLEVELAND | TN | 37311 | USA | TRADE PAYABLE | | | | | $24.51 | |
| 188560 | | MANNINEN DANIEL | 1246 2ND AVE UNIT 10 | | | | GOLD HILL | OR | 97525 | USA | TRADE PAYABLE | | | | | $12.51 | |
| 188561 | | MANNING AARON A | 124 LAW RD 532 | | | | ALICIA | AR | 72410 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 188562 | | MANNING ADRIA L | 3210 RESHA LN | | | | NASHVILLE | TN | 37218 | USA | TRADE PAYABLE | | | | | $34.54 | |
| 188563 | | MANNING ALLIE | 68 KEENER DR | | | | ROANOKE RAPIDS | NC | 27870 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188564 | | MANNING BRANDON T | 3132 TRUMAN ST | | | | COLUMBIA | SC | 29204 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 188565 | | MANNING BRENDA | 863 VENTNOR DR | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $55.14 | |
| 188566 | | MANNING CARLISSIAY | 519 FAIRVIEW ST | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $19.51 | |
| 188567 | | MANNING CHARLENE J | 440 HEIDE CIR | | | | SCOTT | LA | 70583 | USA | TRADE PAYABLE | | | | | $11.39 | |
| 188568 | | MANNING CHERYL M | 4103 ORCHARD RIDGE BLVD | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 188569 | | MANNING CHRISTOPER | 2102 INDIANOLA AVE | | | | DES MOINES | IA | 50315 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 188570 | | MANNING CINDY | PO 363 | | | | HANCOCK | MD | 21750 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 188571 | | MANNING CONNOR | 358 MIDDLE SPACE OAKS RD | | | | CHESAPEAKE | VA | 23322 | USA | TRADE PAYABLE | | | | | $28.96 | |
| 188572 | | MANNING CRYSTAL | 3516 KIMBERLY DR | | | | ERLANGER | KY | 41018 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 188573 | | MANNING DARMETTA | 6503 MARSOL RD | | | | MAYFIELD HTS | OH | 44124 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 188574 | | MANNING DARMETTA D | 3135 E DERBYSHIRE RD | | | | CLEVELAND | OH | 44118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188575 | | MANNING DEBORAH | LOT 76 | | | | SUMMIT VILLE | OH | 43962 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 188576 | | MANNING HAROLD | 11669 TANAGER DR | | | | JACKSONVILLE | FL | 32225 | USA | TRADE PAYABLE | | | | | $39.65 | |
| 188577 | | MANNING JAMES | 101 WOODLEN STATES ROAD | | | | GREAT FALLS | MT | 59404 | USA | TRADE PAYABLE | | | | | $16.35 | |
| 188578 | | MANNING JAMIE | 2028 SE MASSACHUSETTES C | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 188579 | | MANNING JANAY | 2072 N MARKS APT 151 | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $43.47 | |
| 188580 | | MANNING KALISSA | 125 WHEELESS CIR | | | | NASHVILLE | NC | 27856 | USA | TRADE PAYABLE | | | | | $6.17 | |
| 188581 | | MANNING KARLIE | 9939 JAMES WILLIAMS RD | | | | GLEN ST MARY | FL | 32040 | USA | TRADE PAYABLE | | | | | $13.49 | |
| 188582 | | MANNING KAYLYN | 807 KEEVEN LN A | | | | ST LOUIS | MO | 63031 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 188583 | | MANNING KELLEY | 6228 SILVER FOX DRIVE | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $22.43 | |
| 188584 | | MANNING KELLY | 49 PLUMMER RD | | | | BEDFORD | NH | 03110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188585 | | MANNING LAKEISHA | ADDRESS | | | | SNOW HILL | NC | 28580 | USA | TRADE PAYABLE | | | | | $62.11 | |
| 188586 | | MANNING LATASHA | 2655 58 TH AVE S APT 291 | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188587 | | MANNING LATONYA | 10S680 LILAC LN APT 12 213 | | | | WILLOWBROOK | IL | 60527 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 188588 | | MANNING LATOYA | 227 B RIDGEWOOD AVENUE | | | | PLEASANTVILLE | NJ | 08232 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 188589 | | MANNING LAURA | 2410 OAK AVENUE | | | | BELLEVUE | NE | 68005 | USA | TRADE PAYABLE | | | | | $215.00 | |
| 188590 | | MANNING LINDA | 55 JARRELL RD | | | | MOHAWK | TN | 37810 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 188591 | | MANNING LISA | 1221 WINDSOR LAKE CIR | | | | SANFORD | FL | 32773 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 188592 | | MANNING LOIS | 115 FAIRMONT CIR | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 188593 | | MANNING MARY | 3732 NATOMA WAY | | | | SACRAMENTO | CA | 95838 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 188594 | | MANNING MICHAEL | 411 ROCKY BROOK DRIVE | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188595 | | MANNING MIRANDA B | 3341 ANDALUSIA BLVD | | | | CAPE CORAL | FL | 33909 | USA | TRADE PAYABLE | | | | | $6.67 | |
| 188596 | | MANNING NICK | 1511 MYDLAND ST 96 | | | | SHERIDAN | WY | 82801 | USA | TRADE PAYABLE | | | | | $94.17 | |
| 188597 | | MANNING NIKKI | 6 WATERMAN AVENUE | | | | WEST LEBANON | NH | 03784 | USA | TRADE PAYABLE | | | | | $8.39 | |
| 188598 | | MANNING OLIVER | 1807 W AUGUSTA | | | | CHICAGO | IL | 60622 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 188599 | | MANNING OLIVER | 1807 W AUGUSTA | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 188600 | | MANNING PAM | 4669 43RD ST | | | | TOPEKA | KS | 66512 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 188601 | | MANNING PAVONE | 491 WASHINGTON AVE | | | | BRIDGEPORT | CT | 06604 | USA | TRADE PAYABLE | | | | | $40.48 | |
| 188602 | | MANNING PAVONE | 491 WASHINGTON AVE | | | | BRIDGEPORT | CT | 06604 | USA | TRADE PAYABLE | | | | | $22.64 | |
| 188603 | | MANNING RICHARD | 39A PRICE TRAIL | | | | PRENTISS | MS | 39474 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 188604 | | MANNING RICKIA | 9939 JULIUS WILLIAMS RD | | | | JACKSONVILLE | FL | 32040 | USA | TRADE PAYABLE | | | | | $12.18 | |
| 188605 | | MANNING ROSA | 400 AIMES STREET | | | | ROCHESTER | NY | 14611 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 188606 | | MANNING ROSALYN | 2917 NE 11TH TERR | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188607 | | MANNING RUSHELL M | 1127 S KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 188608 | | MANNING SCOTT | XXX | | | | FAY | NC | 28311 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 188609 | | MANNING SHEWANNA | 212 NEAL ST | | | | ROCKY MOUNT | NC | 27803 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 188610 | | MANNING STEPHANIE | 1105 EDWARDS ST | | | | ROCKY MOUNT | NC | 27803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188611 | | MANNING SUSIE C | 3 CHEROKEE OAKS LN | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188612 | | MANNING TASHA | 409 GOLDEN MACK RD | | | | LATTA | SC | 29565 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 188613 | | MANNING TIMOTHY | 907 XARTMAN DR | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 188614 | | MANNING TONY | 11444 PIFAS NEVARES | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 188615 | | MANNING TOWANDA | 1701 WADSWORTH WAY | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188616 | | MANNING TROY | 3920 51ST AVE N | | | | ST PETERSBURG | FL | 33714 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 188617 | | MANNING URICA | 2201 GERALD ST | | | | WINSTON SALEM | NC | 27101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188618 | | MANNIX CIANNA | 309 BEACHWOOD WAY | | | | CLIFFWOOD BEACH | NJ | 07735 | USA | TRADE PAYABLE | | | | | $8.19 | |
| 188619 | | MANNO BARBARA | 1470 COAL RUN RD | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $45.58 | |
| 188620 | | MANNS BRIAN | 815 MORNINGSIDE DRIVE APT E12 | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188621 | | MANNS CRISTINA | 1422 E ERIE AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188622 | | MANNS DERRICK | 7458 BENTLEY DR | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 188623 | | MANNS ICELIA | 1815 MORELAND AVE | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 188624 | | MANS JACK | 333D E XYLER ST | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 188625 | | MANNS JESSICA | 789 BULWARK FK RD | | | | HARTS | WV | 25524 | USA | TRADE PAYABLE | | | | | $14.04 | |
| 188626 | | MANNS JODI | 104 BROADWAY ST | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188627 | | MANNS LAQUESHA B | 6848 N 42ND ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188628 | | MANNS LECORIE | 1515 E CHURCH ST EX APT14 | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 188629 | | MANNS MELISSA | 208 STUART ST | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 188630 | | MANNS ROBIN | 110 B GARDEN VILL | | | | CHEEK | NY | 14226 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 188631 | | MANNS STACEY | 824 CLEARVIEW DR | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 188632 | | MANNS WILLIAM | 7003 SHOW DR | | | | RENOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188633 | | MANNWEL C ANDERSON | 1423 JACKSON ST NE | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 188634 | | MANNY ANGELA | 10315 MAGNOLIA HEIGHTS CIRCLE | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 188635 | | MANNY MALTE | 10911 FISHERS ISLAND ST | | | | LAS VEGAS | NV | 89141 | USA | TRADE PAYABLE | | | | | $43.62 | |
| 188636 | | MANNY OGUNOLU | 14222 CLAYTON ST | | | | ROCKVILLE | MD | 20853 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 188637 | | MANNY RAMIREZ | 805 SUMMERHAWLK DRIVE L 68 | | | | LONGMONT | CO | 80504 | USA | TRADE PAYABLE | | | | | $30.75 | |
| 188638 | | MANNYE MITCHELL | 1430 26TH ST NE | | | | PARIS | TX | 75460 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 188639 | | MANOEL SIMONE | 10000 MCLENNAN AVE  NONE | | | | NORTH HILLS | CA | 91343 | USA | TRADE PAYABLE | | | | | $3.22 | |
| 188640 | | MANOHARN SUDHAKAR | 240 ELVERN MRKLL | | | | BUFFALO | NY | 14214 | USA | TRADE PAYABLE | | | | | $28.54 | |
| 188641 | | MANOJ TRIVEDI | 13 COURTNEY DR | | | | SENECA FALLS | NY | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 188642 | | MANOLO GONZALES | 724 MIDWAY AVE | | | | DALY CITY | CA | 94014 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 188643 | | MANOLO GONZALEZ | 10401 HOLLYWOOD BLVD NW | | | | COON RAPIDS | MN | 55433 | USA | TRADE PAYABLE | | | | | $0.41 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 188644 | | MANOLO SANCHEZ | 412 AVE | | | | OROSI | CA | 93647 | USA | TRADE PAYABLE | | | | | $23.75 | |
| 188645 | | MANON ASHLEY | 23058 ELLIOT RD | | | | DEFIANCE | OH | 43512 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 188646 | | MANOR DEBRA | 132 MCCOYS FERRY RD | | | | HEDGESVILLE | WV | 25427 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 188647 | | MANOR DOMENIC | 3122 EMERSON PLACE | | | | PLANT CITY | FL | 33566 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 188648 | | MANORA BARBARA | 2431 CHASE PARK DR | | | | MONTGOMERY | AL | 36110 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 188649 | | MANOSKE ROBERT | PO BOX 1372 | | | | KAPAAU | HI | 96755 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 188650 | | MANOUS AMY | 896 LOWER BURRIS RD | | | | CANTON | GA | 30114 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 188651 | | MANOUS DAPHNE | 532 EMERALD PINE DRIVE | | | | DALLAS | GA | 30157 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188652 | | MANOVSKI DUSTIN J | 35W733 WOOD LN | | | | SAINT CHARLES | IL | 60175 | USA | TRADE PAYABLE | | | | | $31.86 | |
| 188653 | | MANPREET NIJAR | 912 WEST AVE | | | | LODI | CA | 95240 | USA | TRADE PAYABLE | | | | | $16.15 | |
| 188654 | | MANRAJ KAUR | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 188655 | | MANRESA MELISSA | 755 NW 30TH PL | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 188656 | | MANRIQUEZ ARACELI | 16464 SW 304TH ST APT 108 | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 188657 | | MANROSE KAY | 2330 SW WAYNE AVE | | | | TOPEKA | KS | 66611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188658 | | MANROSS ROBERT | 107 LARRY DR | | | | HEATH | TX | 75032 | USA | TRADE PAYABLE | | | | | $3.66 | |
| 188659 | | MANRRIQUEZ ANA | 544 MONTI CT APT 2 | | | | NOGALES | AZ | 85648 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 188660 | | MANRY ARIEL N | 704 W COPPER AVE | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $24.66 | |
| 188661 | | MANSARAY MOHAMED | 6731 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 20912 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 188662 | | MANSARAY VICTORIA | 6535 LANDING WAY | | | | HYATTSVILLE | MD | 20784 | USA | TRADE PAYABLE | | | | | $33.82 | |
| 188663 | | MANSBERGER FLORENCE | 71 FREEMAN RD | | | | EMLENTON | PA | 16373 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 188664 | | MANSDOERFER WENDY M | 443 E ST | | | | CASSELBERRY | FL | 32707 | USA | TRADE PAYABLE | | | | | $5.81 | |
| 188665 | | MANSELL TRAMAINE | 217 MURRELL RD | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $18.78 | |
| 188666 | | MANSFIELD MINDY | 1817 OLD LAFAYETTE RD | | | | FORT OGLETHORPE | GA | 30742 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 188667 | | MANSFIELD BRITTNIE E | 1107 TENNYSON AVE | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 188668 | | MANSFIELD CHRISTOPHER | 6404 S DEARBORN RD  NONE | | | | SPOKANE | WA | 99223 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 188669 | | MANSFIELD GABRIELLE | 952 CORN AVE | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188670 | | MANSFIELD JANICE | 1809 NE WOODLAND | | | | TULSA | OK | 74063 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 188671 | | MANSFIELD MARY | 68 HUSPAH RD | | | | SEABROOK | SC | 29940 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 188672 | | MANSFIELD PATTI | 2061 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188673 | | MANSFIELD ROBINSON | 940  GLENN STREET APT 606 | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 188674 | | MANSFIELD SHEROLYN | 2975 NEW HOPE RD | | | | DAWSON | GA | 39842 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 188675 | | MANSHEEN INDUSTRIES LTD | ROOM 2335 METRO CENTRE II | 21 LAM HING STREET KOWLOON BAY | | | KOWLOON | | | | TRADE PAYABLE | | | | | $372,106.08 | |
| 188676 | | MAN-SHUN YIU | 629 LAUIE DRIVE | | | | KULA | HI | 96790 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 188677 | | MANSION CHELSEA | 2800 MT KENNEDY DR | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188678 | | MANSIRIA JOSE | XXX | | | | N HOLLYWOOD | CA | 91606 | USA | TRADE PAYABLE | | | | | $18.21 | |
| 188679 | | MANSO CARLOS | URB LOMA ALTACALLE 17 O-5 | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188680 | | MANSO CARMEN | Q 171 ORCHARD HILL | | | | OXFORD | MA | 01540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188681 | | MANSO LISETTE | BO LAS CUEVASBOX 250 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $14.36 | |
| 188682 | | MANSO MARY | 2120 W RIO VISTA AVE | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188683 | | MANSON DENNISE | 4948 HALLTOWN RD | | | | HARTLY | DE | 19953 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 188684 | | MANSON KIMBERLY | 1647 EL PRADO AVE | | | | LEMON GROVE | CA | 91945 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 188685 | | MANSON LOTTIE | 6 CONE DR | | | | FRANKLINTON | NC | 27525 | USA | TRADE PAYABLE | | | | | $6.21 | |
| 188686 | | MANSON MONICA | 1120 WOOLERY LN APOT D | | | | ENGLEWOOD | OH | 45415 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 188687 | | MANSON TYRUS | 3725 PINEBARK RD | | | | PORTSMOUTH | VA | 23703 | USA | TRADE PAYABLE | | | | | $51.00 | |
| 188688 | | MANSOOR ABBAS | 402 RED MAPLE WAY | | | | CLEMSON | SC | 29631 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 188689 | | MANSOUR AMAL | 6500 CHERRYWOOD LN | | | | GREENBELT | MD | 20770 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 188690 | | MANSOUR CORI | 12818 GILMORE AVE | | | | LOS ANGELES | CA | 90066 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 188691 | | MANSOUR DONNTETTA | 2700 GULFS STREAM RD | | | | MIAMI | FL | 33189 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 188692 | | MANTCH KERRY | 923 N LAKEVIEW AVE | | | | PORT WASHINGTON | WI | 53074 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188693 | | MANTECA BRENDA | 4169 SW 103RD ST RD | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 188694 | | MANTECA BULLETIN | PO BOX 1958 | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $1,840.74 | |
| 188695 | | MANTEGAZZA IVANA | 400 SW 2ND ST | | | | MIAMI | FL | 33130 | USA | TRADE PAYABLE | | | | | $52.05 | |
| 188696 | | MANTELLI NICHOLAS | 15 CALHOUN APT 40 | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 188697 | | MANTEROLA ROGER | 201 CRANDON BLVD | | | | KEY BISCAYNE | FL | 33149 | USA | TRADE PAYABLE | | | | | $1,288.48 | |
| 188698 | | MANTHE ASHLEY | 76 FERNWOOD AVENUE | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188699 | | MANTHEI MICHAEL | 20350 GEBHARDT ROAD | | | | BROOKFIELD | WI | 53045 | USA | TRADE PAYABLE | | | | | $105.03 | |
| 188700 | | MANTHITA TANDIA | 3755 WILNAR | | | | CAMDEN | OH | 45311 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 188701 | | MANTILLA CESAR | 4499 SAN IGNACIO APT 2305 | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $60.50 | |
| 188702 | | MANTILLA FELIX | CARR 2 KM110 3 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $13.37 | |
| 188703 | | MANTILLA FELIX | CARR 2 KM110 3 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $13.37 | |
| 188704 | | MANTLE CHRISTINA | 224 WELLER AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188705 | | MANTUA MANUFACTURING CO | 7900 NORTHFIELD RD | | | | WALTON HILLS | OH | 44146 | USA | TRADE PAYABLE | | | | | $25,996.49 | |
| 188706 | | MANUAL HERMIUS | 94-321 PUPUOLE ST 304 | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $24.29 | |
| 188707 | | MANUAL JIMENEZ | 645 DELHI ST | | | | STKN | CA | 95206 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 188708 | | MANUEL A CORREA | RESD MARTOREL EDF4 APT21 | | | | MAUNABO | PR | 00707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188709 | | MANUEL A HERRERA | 15 NORCROSS TER | | | | LYNN | MA | 01902 | USA | TRADE PAYABLE | | | | | $13.40 | |
| 188710 | | MANUEL A PIZANO | 625 N 10TH ST | | | | LOMPOC | CA | 93436 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 188711 | | MANUEL ABRIL | 203 MALER RD | | | | SEALY | TX | 77474 | USA | TRADE PAYABLE | | | | | $43.28 | |
| 188712 | | MANUEL AGUILAR | 611 E 24TH STREET RD | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 188713 | | MANUEL ALCALA | 2513 DOWNPADRO DOMINIQUE WILLIAMS | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 188714 | | MANUEL ALDABA | 939 N LAKEVIEW | | | | DERBY | KS | 67037 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 188715 | | MANUEL ALONSO | 109 S  FRONT  STREET | | | | STEELTON | PA | 17113 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 188716 | | MANUEL ALVARADO | 1800 STASNEY LN | | | | AUSTIN | TX | 78745 | USA | TRADE PAYABLE | | | | | $41.14 | |
| 188717 | | MANUEL ALVI ICOMSA INGENIERIA SA | 623 LANGTRY ST | | | | EL PASO | TX | 79902 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 188718 | | MANUEL AMARAL | 1996 SHAWMUT AVE | | | | N DARTMOUTH | MA | 02747 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 188719 | | MANUEL ANGELIA | 900 RODEO LN | | | | SANTA ROSA | CA | 95407 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 188720 | | MANUEL ARTEAGA | 414 NORTH CHERRY ST | | | | SHOSHONE | ID | 83352 | USA | TRADE PAYABLE | | | | | $7.14 | |
| 188721 | | MANUEL AUDREY | 470 S EUSTIS ST | | | | EUSTIS | FL | 32726 | USA | TRADE PAYABLE | | | | | $27.65 | |
| 188722 | | MANUEL AYALA SANTIAGO | HC 02 BOX 21750 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $7.97 | |
| 188723 | | MANUEL B FLORES | 711 COYOTE ST | | | | DONNA | TX | 78537 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 188724 | | MANUEL BAEZ | PO BOX 2500 SUIT 296 | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188725 | | MANUEL BAEZ | PO BOX 2500 SUIT 296 | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188726 | | MANUEL BARRERA | 2755 NW 60 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 188727 | | MANUEL BRANDI | 901 GRETNA BLVD | | | | GRETNA | LA | 70053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188728 | | MANUEL BRANDI | 901 GRETNA BLVD | | | | GRETNA | LA | 70053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188729 | | MANUEL BRICENO | 2211 SOUTH DR | | | | PUEBLO | CO | 81008 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 188730 | | MANUEL BRIONES | 1729 GIRARD SE APT D | | | | ALB | NM | 87107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188731 | | MANUEL CABRERO | URB MONTE CLARO C DEL CL | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $10.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F: Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 188732 | | MANUEL CANCHE | 2216 BIRD ST | | | | LOS ANGELES | CA | 90033 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 188733 | | MANUEL CARCHIPULLA | ADDRESS HERE | | | | WHITE PLAINS | NY | 10601 | USA | TRADE PAYABLE | | | | | $24.64 | |
| 188734 | | MANUEL CARLOS | H C 01 BOX 6403 | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 188735 | | MANUEL CARRERA | 604 E BUSTAMANTE ST | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 188736 | | MANUEL CARRILLO | 10224 KELLOGG ST | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $134.70 | |
| 188737 | | MANUEL CASANOVA | 2728 HAZELNUT CT | | | | CHULA VISTA | CA | 91915 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 188738 | | MANUEL CHAVEZ | 1720 COULTER ST NE | | | | RIO RANCHO | NM | 87144 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 188739 | | MANUEL CRUZ JUAN | HIGHLAND AVE | | | | SAN MATEO | CA | 94401 | USA | TRADE PAYABLE | | | | | $44.54 | |
| 188740 | | MANUEL DE LA ROSA JR | 18 KIM MARIE PLACE | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 188741 | | MANUEL DEJESUS | MANSIONES DE CAROLINA C BONELI | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188742 | | MANUEL DELGADO | 337 RT 590 | | | | GREELEY | PA | 18425 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 188743 | | MANUEL E SANTIAGO | DC2 | | | | GUAYNABO | PR | | USA | TRADE PAYABLE | | | | | $127.61 | |
| 188744 | | MANUEL ECHEVARRIA | HC 03 BOX 36601 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 188745 | | MANUEL EFREN P | 94-1086 KUKULA ST | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188746 | | MANUEL ENRI TURIOS | 5800 PEABODY STREET | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $166.70 | |
| 188747 | | MANUEL ERICA | 35 LINCOLN ST 202 | | | | BROCKPORT | NY | 14420 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 188748 | | MANUEL FARIAS | 417 JESUS AVILA | | | | SANTA ROSA | TX | 78593 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 188749 | | MANUEL FERNANDEZ AYALA | CALLE ALPHA B 5 5 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188750 | | MANUEL FERREROSA | 458 SW -10TH-CIR | | | | CHIEFLAND | FL | 32626 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 188751 | | MANUEL FLOREZ | JAVIER JIMENEZ | | | | ENTER CITY | CA | 95380 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 188752 | | MANUEL FRANK | 120 PAYNE RD | | | | MONTGOMERY | AL | 36116 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 188753 | | MANUEL GARCIA | 1105 MYRTLE DR | | | | JACKSONVILLE | TX | 75766 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 188754 | | MANUEL GARCIA | 1105 MYRTLE DR | | | | JACKSONVILLE | TX | 75766 | USA | TRADE PAYABLE | | | | | $59.19 | |
| 188755 | | MANUEL GARCIA | 1105 MYRTLE DR | | | | JACKSONVILLE | TX | 75766 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 188756 | | MANUEL GARCIA | 1105 MYRTLE DR | | | | JACKSONVILLE | TX | 75766 | USA | TRADE PAYABLE | | | | | $54.07 | |
| 188757 | | MANUEL GARCIA | 1105 MYRTLE DR | | | | JACKSONVILLE | TX | 75766 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 188758 | | MANUEL GARCIA SEARS | 5300 SAN DARIO  SEARS | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $51.32 | |
| 188759 | | MANUEL GASCA | 1464 E LA PALMA AVE | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $21.54 | |
| 188760 | | MANUEL GASPAR | 7090 MONTOYA ST | | | | SACRAMENTO | CA | 95826 | USA | TRADE PAYABLE | | | | | $65.10 | |
| 188761 | | MANUEL GONZALEZ | 13635 MCDONNELL ST | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 188762 | | MANUEL GORMAN | 931 ZUCCO RD | | | | LONE PINE | CA | 93545 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 188763 | | MANUEL GOTAY | CALLE4 VILLA BLANCA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $16.83 | |
| 188764 | | MANUEL GUERRERO | 1127 AYALA DR | | | | SUNNYVALE | CA | 94086 | USA | TRADE PAYABLE | | | | | $27.24 | |
| 188765 | | MANUEL GUERRERO | 1127 AYALA DR | | | | SUNNYVALE | CA | 94086 | USA | TRADE PAYABLE | | | | | $44.59 | |
| 188766 | | MANUEL HERNANDEZ | 236 W CORAL WAY | | | | GRAND PRAIRIE | TX | 75050 | USA | TRADE PAYABLE | | | | | $29.63 | |
| 188767 | | MANUEL HERNANDEZ | 236 W CORAL WAY | | | | GRAND PRAIRIE | TX | 75050 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 188768 | | MANUEL HIERRO | 372 N 12TH ST | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 188769 | | MANUEL HOLGUIN | 918 N PLACER AVE | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 188770 | | MANUEL IGNACIO | 20523 MYRON ST | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $54.60 | |
| 188771 | | MANUEL J VEGA | HC03 BOX13623 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188772 | | MANUEL JAMEKA | 50 LUMBY LANE | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188773 | | MANUEL JENNIFER | PO BOX 2804 | | | | LEBANON | VA | 24266 | USA | TRADE PAYABLE | | | | | $35.54 | |
| 188774 | | MANUEL JESUS | 80 PUEBLO INDIO | | | | CANOVANA | PR | 00729 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 188775 | | MANUEL JIMENEZ | 383 BROAD ST | | | | SEWAREN | NJ | 07077 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 188776 | | MANUEL JOHN | 139 COWNIE AVE SE | | | | PALM BAY | FL | 20755 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 188777 | | MANUEL JUAN | 61651 SAN JOSE GRABDE | | | | PORTLAND | OR | 97123 | USA | TRADE PAYABLE | | | | | $15.13 | |
| 188778 | | MANUEL KHADEZIA | 10804 LINNELL | | | | ST  LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188779 | | MANUEL KLUVER | 12598 RIVER ROAD | | | | MYAKKA CITY | FL | 34251 | USA | TRADE PAYABLE | | | | | $187.20 | |
| 188780 | | MANUEL KYYNNA | 4973 FONTANA CT | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $18.05 | |
| 188781 | | MANUEL L MAIZUMI | 3410 SETTLEMENT DR | | | | ROUND ROCK | TX | 78665 | USA | TRADE PAYABLE | | | | | $49.59 | |
| 188782 | | MANUEL LAKEYIA | XAVIER GRIGGS | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 188783 | | MANUEL LEIJA | 8736 LUCIA AVE | | | | WHITTIER | CA | 90650 | USA | TRADE PAYABLE | | | | | $52.72 | |
| 188784 | | MANUEL LISA | 920 A MLK DR | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188785 | | MANUEL LOPEZ | 805 E AGOSTADERO | | | | WESLACO | TX | 78596 | USA | TRADE PAYABLE | | | | | $154.15 | |
| 188786 | | MANUEL LOPEZ | 805 E AGOSTADERO | | | | WESLACO | TX | 78596 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 188787 | | MANUEL LOPEZ | 805 E AGOSTADERO | | | | WESLACO | TX | 78596 | USA | TRADE PAYABLE | | | | | $597.77 | |
| 188788 | | MANUEL LOPEZ | 805 E AGOSTADERO | | | | WESLACO | TX | 78596 | USA | TRADE PAYABLE | | | | | $216.00 | |
| 188789 | | MANUEL LUNA | XXX | | | | BENSENVILLE | IL | 60106 | USA | TRADE PAYABLE | | | | | $8.01 | |
| 188790 | | MANUEL MADRIGAL | 23908 HEMLOC AVE | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 188791 | | MANUEL MAGANA | 5280 DISCOVERY AVE | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 188792 | | MANUEL MALTES | 8251 SW 157 AVE | | | | MIAMI | FL | 33193 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 188793 | | MANUEL MANCE | 3819 RIVER HILL DR APT A | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 188794 | | MANUEL MARQUEZ | 22849 TEAKWOOD ST | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 188795 | | MANUEL MARQUEZ | 22849 TEAKWOOD ST | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 188796 | | MANUEL MARTINEZ | 626 W 2ND AVE | | | | SAN MANUEL | AZ | 85631 | USA | TRADE PAYABLE | | | | | $40.83 | |
| 188797 | | MANUEL MAURICIA V | 6579 S STAR RIDGE PL | | | | TUCSON | AZ | 85757 | USA | TRADE PAYABLE | | | | | $3.07 | |
| 188798 | | MANUEL MEDRANO | 390 E SAN YSIDRO BLVD 33 | | | | SAN DIEGO | CA | 92173 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 188799 | | MANUEL MELENDEZ | 111 RECTORY ST | | | | OXFORD | NC | 27565 | USA | TRADE PAYABLE | | | | | $53.42 | |
| 188800 | | MANUEL MENDOZA | 1416 JEFFERSON ST | | | | KINGMAN | AZ | 86401 | USA | TRADE PAYABLE | | | | | $8.33 | |
| 188801 | | MANUEL MERCADO | 814  E  PIERCE | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 188802 | | MANUEL MERINO | 1302 NEWKIRK AVE | | | | BROOKLYN | NY | 11230 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 188803 | | MANUEL METZLER | 4911 E IRONWOOD CIRCLE | | | | SIERRA VISTA | AZ | 85650 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 188804 | | MANUEL MIKE | 829 VAUCLUSE ROAD | | | | STEPHENS CITY | VA | 22655 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 188805 | | MANUEL MOLINA | 321UNIVERSITY WEST | | | | SILVERSPRINGMD | MD | 20901 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 188806 | | MANUEL MONTERO | 321 S LARK ELLEN AVE | | | | WEST COVINA | CA | 91791 | USA | TRADE PAYABLE | | | | | $71.13 | |
| 188807 | | MANUEL MORENO IBARRA | XXXX | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188808 | | MANUEL MORILLO LOPEZ | P O BOX 1076 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $29.84 | |
| 188809 | | MANUEL MROMAN | CARR 417 INT BO | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $17.19 | |
| 188810 | | MANUEL NICHOLE | 8559 GULF HWY | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 188811 | | MANUEL NIESHA | 323 PARKWEST DR APT | | | | LANSING | MI | 48917 | USA | TRADE PAYABLE | | | | | $106.70 | |
| 188812 | | MANUEL OCHOA | 33920 EL CENTRO AVE | | | | HEMET | CA | 92545 | USA | TRADE PAYABLE | | | | | $53.99 | |
| 188813 | | MANUEL ONETIA | 101 REDTIP LANE | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $24.18 | |
| 188814 | | MANUEL OROS | 11905 WEST ARIVACA RD | | | | AMADO | AZ | 85645 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 188815 | | MANUEL PACI | 1710 SW MCALLISTER LANE | | | | PORT ST LUCIE | FL | 34953 | USA | TRADE PAYABLE | | | | | $8.71 | |
| 188816 | | MANUEL PAIZ | 2819 SUR CLOVERDALE AVE APTO3 | | | | LOS ANGELES | CA | 90016 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 188817 | | MANUEL PENA | 3596 LIBERTATOR | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 188818 | | MANUEL PEREZ | 7258 LYNALAN AVE | | | | WHITTIER | CA | 90606 | USA | TRADE PAYABLE | | | | | $64.00 | |
| 188819 | | MANUEL PEREZ | 7258 LYNALAN AVE | | | | WHITTIER | CA | 90606 | USA | TRADE PAYABLE | | | | | $64.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 188820 | | MANUEL PEREZ | 7258 LYNALAN AVE | | | | WHITTIER | CA | 90606 | USA | TRADE PAYABLE | | | | | $199.99 | |
| 188821 | | MANUEL PEREZ | 7258 LYNALAN AVE | | | | WHITTIER | CA | 90606 | USA | TRADE PAYABLE | | | | | $30.51 | |
| 188822 | | MANUEL PEREZ | 7258 LYNALAN AVE | | | | WHITTIER | CA | 90606 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 188823 | | MANUEL QUEZADA | 195 HOLM RD | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 188824 | | MANUEL QUINONES | BARRIO SANJAS | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 188825 | | MANUEL QUINTANA-BALDERRAMA | 2912 MULBERRY ST SE | | | | ALBUQUERQUE | NM | 87106 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 188826 | | MANUEL RAMIREZ | 515 W ARRELLAGA ST | | | | SANTA BARBARA | CA | 93101 | USA | TRADE PAYABLE | | | | | $112.03 | |
| 188827 | | MANUEL RAMIREZ | 515 W ARRELLAGA ST | | | | SANTA BARBARA | CA | 93101 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 188828 | | MANUEL RASHELL | 123 ABC | | | | CAMARILLO | CA | 93010 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 188829 | | MANUEL REGINA | 438 WOODPOST DRIVE | | | | HIGHLAND SPRINGS | VA | 23075 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 188830 | | MANUEL RELYEA | 511 STEWART ST | | | | ELIZABETHTOWN | KY | 42701 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 188831 | | MANUEL RENE | 52 KINGSRIDGE LOOP | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 188832 | | MANUEL RENELL | 108 OAK ARBOR DR | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188833 | | MANUEL REYES | XXX | | | | XXXX | CA | 94587 | USA | TRADE PAYABLE | | | | | $19.50 | |
| 188834 | | MANUEL REYES | XXX | | | | XXXX | CA | 94587 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 188835 | | MANUEL RIOS | 112 AMBER CT | | | | EGG HBR TWP | NJ | 08234 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 188836 | | MANUEL RIVAS | 3906 W ROSCOE | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $27.48 | |
| 188837 | | MANUEL RIVERA VAZQUEZ | BARRIO CIBUCO | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 188838 | | MANUEL ROMAN | URB TOMAS CARRION MADURO CLL-11 6 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 188839 | | MANUEL ROMO TOVAR | 2040 S FEDERAL BLVD | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $39.22 | |
| 188840 | | MANUEL ROSALIND | P O BOX 1275 | | | | GRAMERCY | LA | 70052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188841 | | MANUEL ROSARIO | 150 CALMLAKE CIRCLE | | | | ROCHESTER | NY | 14612 | USA | TRADE PAYABLE | | | | | $29.95 | |
| 188842 | | MANUEL RYAN | 16740 NE 9 AVE | | | | NORTH MIAMI BEAC | FL | 33162 | USA | TRADE PAYABLE | | | | | $8.15 | |
| 188843 | | MANUEL SACHEZ | RR 2 BOX 97A | | | | LITTLEFIELD | TX | 79339 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 188844 | | MANUEL SEGURA | 2400 OLIVE ST | | | | BAKERSFIELD | CA | 93301 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 188845 | | MANUEL SHANIQUA | 407 EVANS MILL DR | | | | EVANS | GA | 30809 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 188846 | | MANUEL SHATOURI | 30236 3RD CT S | | | | FEDERAL WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 188847 | | MANUEL SHENIKWA | 6645 JOE MICHAEL WAY | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $94.59 | |
| 188848 | | MANUEL SHERRY | 444 NORTH PINE | | | | RAGLEY | LA | 70657 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188849 | | MANUEL SHUGERT | CALLEJA 63 COL PITIC | | | | SCOTTSDALE | AZ | 85253 | USA | TRADE PAYABLE | | | | | $10.31 | |
| 188850 | | MANUEL SOTELO | 8201 DEER SPRINGS ROAD | | | | SAN MARCOS | CA | 92069 | USA | TRADE PAYABLE | | | | | $244.20 | |
| 188851 | | MANUEL SOUSA | 50 EVELYN AVE | | | | WESTBURY | NY | | USA | TRADE PAYABLE | | | | | $30.00 | |
| 188852 | | MANUEL STARLEEN | PO BOX 740 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 188853 | | MANUEL SUSAN | 2201 BRIGHTON PLACE | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $1,442.02 | |
| 188854 | | MANUEL SUSAN | 2201 BRIGHTON PLACE | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $6.36 | |
| 188855 | | MANUEL SYLVIA A | 1308 CHARLES ST | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188856 | | MANUEL VALENZUELA | 56144 W CATALINA DR | | | | PHOENIX | AZ | 85031 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 188857 | | MANUEL VASQUEZ | 2650 E KESWICK CIR | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 188858 | | MANUEL VEGA | 260 CANAL ST APT 224 | | | | SAN RAFAEL | CA | 94901 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 188859 | | MANUEL VELAQUEZ | 193 GARFIELD AVE | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 188860 | | MANUEL VELAZQUEZ | 9801 GABLE RIDGE TERRACE | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 188861 | | MANUEL VILLA | 145 VIA SAN POTOSI | | | | RIO RICO | AZ | 85648 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 188862 | | MANUELA ALMENGOR | 1898S STEEL MILL | | | | TORNILLO | TX | 79853 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 188863 | | MANUELA ANDRADE | 145 LAWRENCE ST | | | | BROCKTON | MA | 02302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188864 | | MANUELA ARBIZU | 11457 STATE ST APT C | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 188865 | | MANUELA ARGUIJO | 822 SAN ANTONIO ST | | | | PLEASANTON | TX | 78064 | USA | TRADE PAYABLE | | | | | $49.68 | |
| 188866 | | MANUELA AVILES | 13114 PAM LN | | | | LAKESIDE | CA | 92040 | USA | TRADE PAYABLE | | | | | $865.27 | |
| 188867 | | MANUELA AYALA | 11329 ANDY DR NONE | | | | RIVERVIEW | FL | 33569 | USA | TRADE PAYABLE | | | | | $85.59 | |
| 188868 | | MANUELA CRUZ | HC 02 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $23.40 | |
| 188869 | | MANUELA DUTCHOVER | 206 E PALACE | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 188870 | | MANUELA GARCIA | URB TERRAZA DE CUPEY | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188871 | | MANUELA J MOLINA | 2730 ASPEN LOOP | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 188872 | | MANUELA MARTINEZ | 686-3 MAYA ST | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $20.58 | |
| 188873 | | MANUELA MEDRANO | 319 PUEBLO DR | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 188874 | | MANUELA NOTE SALAZAR | 3805 DEANS PLACE WAY | | | | SAN JOSE | CA | 95121 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 188875 | | MANUELA OCHOA | 2058 W COULTER | | | | CHICAGON | IL | 60608 | USA | TRADE PAYABLE | | | | | $14.49 | |
| 188876 | | MANUELA PENA | 2404 CEDAR AVE | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $225.01 | |
| 188877 | | MANUELA PIEDRA | 625 BRROM DR | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 188878 | | MANUELA RAMALES | 127 CENTER STREET | | | | CLIFTON | NJ | 07011 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 188879 | | MANUELA SANCHEZ | 2700 W C STREET | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188880 | | MANUELA SANDRA | 1113 LISBON AVE APT 7 | | | | LAS VEGAS | NV | 89169 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 188881 | | MANUELA V VALDEZ | 2812 MAGNUM ROAD | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 188882 | | MANUELLA DOMINGUEZ CANELA | 3582 W 50TH ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 188883 | | MANUELLA WALLIN | 177 PATTON MAY RD | | | | TELFORD | TN | 37690 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 188884 | | MANUEL-LISA MARTIN | 8567 WHEELER RD | | | | CONCORD | MI | 49237 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 188885 | | MANUELMARIBE MARTINEZ | 6810 PONTIAC | | | | RENO | NV | 89506 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 188886 | | MANUKURE SOLOMON | 14507 VALOR CIRCLE | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 188887 | | MANULAK SHERRIE | 8152 SANGUINELLI RD | | | | LAND O LAKES | FL | 34637 | USA | TRADE PAYABLE | | | | | $38.00 | |
| 188888 | | MANUTO NANCY | 163 LOCUST DRIVE | | | | MASTIC | NY | 11951 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 188889 | | MANUWAI CHRISTINE | 4495 ECTON LANE EAST | | | | JACKSONVILLE | FL | 32246 | USA | TRADE PAYABLE | | | | | $19.75 | |
| 188890 | | MANY TOWN O | P O BOX 1330 CHECK | | | | MANY | LA | 71449 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 188891 | | MANYANLY KONNEH | 4305 69TH ST | | | | URBANDALE | IA | 50322 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 188892 | | MANYARA NNEKA | 520 SHELBOURNE CT APT 45 | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 188893 | | MANYGOATS JYMERSON | 07 SHEPARD SPRINGS BLVD | | | | NAVAJO | NM | 87328 | USA | TRADE PAYABLE | | | | | $14.64 | |
| 188894 | | MANYGOATS MARCELLA | BOX 57 | | | | NAVAJO | NM | 87328 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188895 | | MANYGOATS MARCELLA J | PO BOX 57 | | | | NAVAJO | NM | 87328 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 188896 | | MANZ ROBERT | -9902 GOLDENGLADE DR | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 188897 | | MANZANALES MARIA | P O BOX 1271 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 188898 | | MANZANARES AARON J | 2100W100TH AVELOT308 | | | | THORNTON | CO | 80260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188899 | | MANZANARES DALLAS | 321 E MADISON | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 188900 | | MANZANARES JESSICA | 4647 CLAY STREET | | | | DENVER | CO | 80211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188901 | | MANZANARES JOHN | 529 EL PASO BLVD | | | | DENVER | CO | 80221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188902 | | MANZANARES JOSE | 2208 LONGHORN DR | | | | PUEBLO | CO | 81008 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 188903 | | MANZANARES MARIA | 108 S GUADALUPE ST APT C | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $67.50 | |
| 188904 | | MANZANAREZ FREDDY | 3202 N ROOSEVLT BLVD | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $34.63 | |
| 188905 | | MANZANO ADONIS | 68 MAIN ST | | | | S BERWICK | ME | 03908 | USA | TRADE PAYABLE | | | | | $64.49 | |
| 188906 | | MANZANO HERMINIO | PO BOX 497 | | | | PIRU | CA | 93040 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 188907 | | MANZANO LOVETTE | 8414 GREENWAY RD APT A | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $19.52 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 188908 | | MANZANO MIGUEL | URB VALLE VERDE II | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 188909 | | MANZANO PATRICIA A | 7860 CO RD 2399 | | | | SINTON | TX | 78387 | USA | TRADE PAYABLE | | | | | $19.17 | |
| 188910 | | MANZANO ROSARIO | 14559 ECTOR ST | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 188911 | | MANZER MICHELLE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NE | 68123 | USA | TRADE PAYABLE | | | | | $65.88 | |
| 188912 | | MANZIE KENYETTA K | 118 BAYHAVEN DR | | | | HPT | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188913 | | MANZIONE STUART | 6 WASHINGTON AVE E | | | | GLEN HEAD | NY | 11545 | USA | TRADE PAYABLE | | | | | $79.13 | |
| 188914 | | MANZO BERTHA | 1445 MOUNT SHASTA DR NONE | | | | SAN JOSE | CA | 95127 | USA | TRADE PAYABLE | | | | | $9.01 | |
| 188915 | | MANZO JOSE | 2022 JUDSON ST | | | | LOS ANGELES | CA | 90033 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 188916 | | MANZO MARBELLA | 3429 SISKIYOU ST | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188917 | | MANZO MIGUEL A | 2765 CENTRAL PARK AVE APT A | | | | WASCO | CA | 93280 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 188918 | | MANZO OLVE | 7740 WALKER ST APT 17 | | | | CUDAHY | CA | 90201 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 188919 | | MANZO PATRICIA | 12693MILLER AVE | | | | OROSI | CA | 93647 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 188920 | | MANZO RAYNALDO | 104 N 21ST AVE | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $94.67 | |
| 188921 | | MANZO SHADY | 496 WOOOS EDGE CT | | | | WEST LAFAYETTE | IN | 47906 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 188922 | | MANZO YESENIA | 647 E 54TH STREET | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 188923 | | MANZUETA JINA | CALLE RAFAEL 259 APT1 | | | | SAN JUAN | PR | 00912 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 188924 | | MANZUETA JUAN | KMART | | | | SANTURCE | PR | 00915 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 188925 | | MANZUETA RAMONITA E | 2242 WEBSTER AVE | | | | BRONX | NY | 10457 | USA | TRADE PAYABLE | | | | | $19.11 | |
| 188926 | | MANZUR ALBARO | 1323 E SERVICE RD | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $25.79 | |
| 188927 | | MANZUREK WALTER | 4884 WEST HERITAGE ON | | | | WADSWORTH | IL | 60083 | USA | TRADE PAYABLE | | | | | $138.00 | |
| 188928 | | MANZY CLINT | 12860 MAYFIELD ROAD | | | | CHARDON | OH | 44024 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188929 | | MAO FANG | 7312 HERITAGE HARBOR DR | | | | LAS VEGAS | NV | 89131 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 188930 | | MAO JANICE | P O BOX 88405 | | | | HONOLULU | HI | 96830 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 188931 | | MAOMI GALLANDO | 14727 W SUNSET | | | | KERMAN | CA | 93630 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 188932 | | MAPARO SERNA | 14843 WASHINGTON DR | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 188933 | | MAPEL MYRLA | 2351 W TRANSIT AVE | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 188934 | | MAPES JENNIFER | 741 YALE AVE | | | | MANSFIELD | OH | 44905 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 188935 | | MAPLE HARRIS | 1242 11 ST | | | | DES MOINES | IA | 50314 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 188936 | | MAPLE LAQUETTA | 1120 MINERAL CIRCLE | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 188937 | | MAPLE MELINDA | 90437 MILL RD | | | | JEWITT | OH | 43986 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 188938 | | MAPLE MICHELLE | 1681 MARSALISE DRIVE | | | | SULPHUR | LA | 70663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188939 | | MAPLES SHEILA | 1503 RIBBONWOOD DR | | | | SODDY DAISY | TN | 37379 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 188940 | | MAPLES SHIRLEY | 307 PAWNEE | | | | BURNS FLAT | OK | 73624 | USA | TRADE PAYABLE | | | | | $11.99 | |
| 188941 | | MAPLES TODD | 213 E WALNUT ST | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 188942 | | MAPLEWOOD ICE CO INC | 9790 STATE ROAD 4 | | | | WHITEHALL | NY | 12887 | USA | TRADE PAYABLE | | | | | $72.45 | |
| 188943 | | MAPP AUTUMN | WEST FAIRMOUNT AVE | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 188944 | | MAPP FRANCINE | 1677 STEPHENSON RD | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 188945 | | MAPP MICHAEL | 550 EAST COUNTRY WOODS DR | | | | COVINGTON | GA | 30015 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 188946 | | MAPP TIM | 103 QUIET COVE | | | | EATONTON | GA | 31024 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 188947 | | MAPPS CATHERINE | 123 MARY ST | | | | TRENTON | NJ | 08610 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 188948 | | MAPSSY INTERNATIONAL INC | 1 EMPIRE BLVD | | | | SOUTH HACKENSACK | NJ | 07606 | USA | TRADE PAYABLE | | | | | $155,031.58 | |
| 188949 | | MAPSTONE ROY | 815 OAK AVE | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $20.53 | |
| 188950 | | MAPULA MARIBEL | 16854 MIDDLE ISLAND RD | | | | FABENS | TX | 79838 | USA | TRADE PAYABLE | | | | | $59.89 | |
| 188951 | | MAQUSCHAK SUZANNE | 1539 MAIN STREET | | | | SMITHFIELD | OH | 43948 | USA | TRADE PAYABLE | | | | | $27.19 | |
| 188952 | | MAR ALEKS | 123 PARK WAY APT1 | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $34.16 | |
| 188953 | | MAR KEITH PEEPLES | 5238 WILLNET DR | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 188954 | | MAR ROSA | 2125 RANDALL AVE | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $3.07 | |
| 188955 | | MAR VIRGINIA CERVANTES | 14374 BOREGO ROAD | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 188956 | | MARA ADELMAN | 245 COOMBS | | | | NAPA | CA | 94559 | USA | TRADE PAYABLE | | | | | $3,340.91 | |
| 188957 | | MARA ANN M | 15 OLD JARVIS AVE | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $11.04 | |
| 188958 | | MARA CORDOVA | 173 SHAKESPEAR ST | | | | SAN FRANCISCO | CA | 94112 | USA | TRADE PAYABLE | | | | | $30.44 | |
| 188959 | | MARA DOUGLAS GREEN | 2122 UPTON AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 188960 | | MARA ESPINOZA | 270 E HUNT HWY STE 16-311 | | | | QUEEN CREEK | AZ | 85143 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 188961 | | MARA KEKAHUNA | 2395 KING RICHARD RD | | | | MELBOURNE | FL | 32935 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 188962 | | MARA NEWMAN | 7158 AUSTIN ST | | | | FOREST HILLS | NY | 11375 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 188963 | | MARA SERRANO | URB LOS ARBOLES | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 188964 | | MARA SHIRLEY | 1103 N OAKRIDGE CIR | | | | LANTANA | FL | 33462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188965 | | MARA THOMAS | 11161 ESTRADA DR | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 188966 | | MARA VASQUEZ | 56 DURFEE STREET | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188967 | | MARABLE CIARA | 4118 N 50TH ST APT 43 | | | | FORT SMITH | AR | 72904 | USA | TRADE PAYABLE | | | | | $9.79 | |
| 188968 | | MARABLE DON | 17942 FREELAND ST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $296.79 | |
| 188969 | | MARABLE LATOYA | PO BOX 2170 | | | | WOODBRIDGE | VA | 22195 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 188970 | | MARACANO RAFAEL | CAMPO RICO PARC 860 7 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 188971 | | MARAGANIS PAULA | 70 MORRIS ST | | | | DRACUT | MA | 01826 | USA | TRADE PAYABLE | | | | | $75.78 | |
| 188972 | | MARAGRET DONALDSON | ADD | | | | GAIN | FL | 32607 | USA | TRADE PAYABLE | | | | | $54.67 | |
| 188973 | | MARAGRITA SANCHEZ | CARR 187 K10 H1 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $190.00 | |
| 188974 | | MARAH L DAVIS | 222 11TH S | | | | GREENVILLE | OH | 45331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188975 | | MARAHEEL MARWAN | 4350 DREAM VERY LANE | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188976 | | MARAIA RODRIGUES-CHONG | 86-370 B KUWALE ROAD | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 188977 | | MARAIN BRITT | 673 SPARTA DR | | | | CROSSVILLE | TN | 38555 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 188978 | | MARAIYA MARRERO | 1080 SW 127 CT | | | | MIAMI | FL | 33184 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 188979 | | MARALEE DOLLEN | 5360 ANDRUS LK RD NE | | | | OUTING | MN | 56662 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 188980 | | MARALLO JUNE T | 16438 OMAR BLVD | | | | BILOXIN | MS | 39532 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 188981 | | MARANDA ADEYANIJU | 417 W MECNEES ST | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 188982 | | MARANDA CHRISTIAN | 1319 SANDELWOOD OVAL | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188983 | | MARANDA DEASON | 8038 RECORD ST A | | | | HOUSTON | TX | 77028 | USA | TRADE PAYABLE | | | | | $53.40 | |
| 188984 | | MARANDA EVINSON | 6609 HOMESTAKE DRIVE SOUTH | | | | BOWIE | MD | 20720 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 188985 | | MARANDA GRUND | 35255 SOUTH WARREN | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 188986 | | MARANDA HESTER | DRIVE4711 COLONIAL | | | | CHATTANOOGA | TN | 37411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188987 | | MARANDA HINES | 24745 HWY 87 E | | | | RIEGELWOOD | NC | 28456 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 188988 | | MARANDA PARENT | 1119 ILLINOIS | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188989 | | MARANDA PRESSLY | 1095 W WALNUT | | | | CENTERVILLE | IN | 47330 | USA | TRADE PAYABLE | | | | | $89.69 | |
| 188990 | | MARANDA WALTER | 3441 PECAN PL APT D | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 188991 | | MARANDA WRIGHT | 3207 MAPLE GROVE CHURCH R | | | | RESACA | GA | 30735 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 188992 | | MARANDADOLBY ANDREW STONER | 2313 SOUTH 300 WEST | | | | HUNTINGTON | IN | 46750 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 188993 | | MARANGELI MORALES | JONES DEL CARIBE CALLE | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $53.40 | |
| 188994 | | MARANGELIE LOPEZ ROSARIO | SAN JUAN | | | | SAN JUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 188995 | | MARANGELIE NAVARRO | PARCELAS CARMENCALLE AVESTRUZ 40 | | | | VEGA ALT | PR | 00692 | USA | TRADE PAYABLE | | | | | $69.61 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document    Case Number: 18-23538

Schedule E/F Part 2, Question 1
Pg 2495 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 188996 | | MARANGELIE RAMOS D | 1333 SAINT PATRICK ST | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 188997 | | MARANGELLY DELEON | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $142.00 | |
| 188998 | | MARANGELY CEDENO | CALLE 7 E-14 URB | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 188999 | | MARANGELY CUSTODIO | 14 BRAIN ST | | | | SPRINGFIELD | MA | 01108 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 189000 | | MARANGELY DAVILA | URB VILLA INTERAMERICANA CALLE 3 E | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189001 | | MARANGELY RICHIEZ | 94 PEARL ST | | | | SPRINGFIELD | MA | 01107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189002 | | MARANGELY RIVERA TORRES | 113 W LANCASTER RD | | | | ORLANDO | FL | 32809 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 189003 | | MARANGOSOF LUBO | 6319 BAY CLUB DRIVE | | | | FT LAUDERDALE | FL | 33308 | USA | TRADE PAYABLE | | | | | $534.96 | |
| 189004 | | MARANO JOSEPH | 1421 S 84TH | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 189005 | | MARANO SAM | 87A | | | | NEW MILTON | WV | 26411 | USA | TRADE PAYABLE | | | | | $505.61 | |
| 189006 | | MARANT MARIE | 31 LAUREL FIELD CT | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $55.50 | |
| 189007 | | MARARO CHARLIE | 9415 MAD DOG ST | | | | LAS VEGAS | NV | 89178 | USA | TRADE PAYABLE | | | | | $11.91 | |
| 189008 | | MARAS RUMEYSA | 48 HOMESIDE AVE | | | | WEST HAVEN | CT | 06516 | USA | TRADE PAYABLE | | | | | $26.58 | |
| 189009 | | MARASH LLC | 275 GOOLSBY BLVD | | | | DEERFIELD BEACH | FL | 33442 | USA | TRADE PAYABLE | | | | | $5,659.77 | |
| 189010 | | MARAT OLGA | 9805 ELIZABETH WAY | | | | FORESTVILLE | CA | 95436 | USA | TRADE PAYABLE | | | | | $212.60 | |
| 189011 | | MARATEA MIKE | 13 BRIGHTON WAY | | | | N BRUNSWICK | NJ | 08902 | USA | TRADE PAYABLE | | | | | $589.94 | |
| 189012 | | MARATHON RESOURCE MANAGEMENT G | | | | | | | | | TRADE PAYABLE | | | | | $750.00 | |
| 189013 | | MARAVILLA MARY | 613 RIDGE AVE N | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 189014 | | MARAVILLA RAUL | 4132 W 106TH ST | | | | INGLEWOOD | CA | 90304 | USA | TRADE PAYABLE | | | | | $97.76 | |
| 189015 | | MARAY BRANDON | 2727 CHESLEY AVE | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 189016 | | MARAYAWA DIKITI | 15 LUZANNE CIR | | | | SAN ANSELMO | CA | 94960 | USA | TRADE PAYABLE | | | | | $159.55 | |
| 189017 | | MARAYENLIS SEGARRA | PO BOX 560724 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189018 | | MARBANILIS ALICEA | CALLE SAN JUAN 731 CANTERA | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189019 | | MARBELIA LOPEZ | PASEO DEL TORONJO 6 | | | | MATAMOROS | MX | 87380 | | TRADE PAYABLE | | | | | $149.18 | |
| 189020 | | MARBELLA GUERRERO | 1134 E LA DENEY APT A | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 189021 | | MARBELLA SOLANO | 1000 SOUTH COAST DR | | | | COSTA MESA | CA | 92626 | USA | TRADE PAYABLE | | | | | $34.86 | |
| 189022 | | MARBERT JANEMARIE | 19 LILLEY AVE | | | | LOWELL | MA | 01850 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189023 | | MARBEYA RIVERA | 5270 CARRIELLEN LN | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 189024 | | MARBLE JAKE | 1613 SAN MARINO DR | | | | PETALUMA | CA | 94954 | USA | TRADE PAYABLE | | | | | $31.26 | |
| 189025 | | MARBLE KAREN | 457 W HIGHWAY 38 | | | | MALAD CITY | ID | 83252 | USA | TRADE PAYABLE | | | | | $36.12 | |
| 189026 | | MARBLE LATASHA L | 1768 ROCHELLE CT | | | | WOODBRIDGE | VA | 22192 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189027 | | MARBLE SABRINA | 514 W 44TH STREET | | | | CHATTANOOGA | TN | 37410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189028 | | MARBLEY COURTNEY | 1315 ANITA CT | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189029 | | MARBLEY KATRINA | 288 MEADOWS DR | | | | DESTREHAN | LA | 70047 | USA | TRADE PAYABLE | | | | | $14.01 | |
| 189030 | | MARBLEY SAMUEL | 3923 OAKLY AVE | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $7.11 | |
| 189031 | | MARBLEY SAMUEL | 3923 OAKLY AVE | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $26.76 | |
| 189032 | | MARBLEY SAMUEL M | 3923 OAKLEY | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $15.20 | |
| 189033 | | MARBLEY TANYA | 3200 FERNANDINA RD APT 1190 | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 189034 | | MARBON LEE | 1780 HAPP RD | | | | NORTHBROOK | IL | 60062 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 189035 | | MARBORG DISPOSAL | PO BOX 4127 | | | | SANTA BARBARA | CA | 93103 | USA | TRADE PAYABLE | | | | | $182.19 | |
| 189036 | | MARBOT ERIKA | 627 NE 150 ST | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189037 | | MARBOT ERIKA | 627 NE 150 ST | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 189038 | | MARBRA LATRICE | 37651 JORDAN RD | | | | DADE CITY | FL | 33523 | USA | TRADE PAYABLE | | | | | $8.15 | |
| 189039 | | MARBURY ALISA | 2921 KNOX PL SE APT 101 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 189040 | | MARBURY CRAIG D | 5135 FITCH ST SE APT 104 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 189041 | | MARBURY KIM | 117 CHEEEK | | | | BUFFALO | NY | 14216 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 189042 | | MARBURY ROGINA | 26 CORA ROSE LN | | | | HUGUENOT | NY | 12746 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 189043 | | MARBURYGREEN KESHEYA D | 6209 ALPINE ST | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 189044 | | MARBY QUENNA | 611 COATES ST | | | | CANTON | OH | 44706 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 189045 | | MARC | 815 RIPLEY STREET | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $20.14 | |
| 189046 | | MARC ANDERSEN | 7864 E DAY LN | | | | INVERNESS | FL | 34450 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 189047 | | MARC ANLY | 945 NE 122ST | | | | NORTH MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 189048 | | MARC ANTHONY COSMETICS LTD | 190 PIPPIN ROAD | | | | CONCORD | | | CANADA | TRADE PAYABLE | | | | | $9,564.66 | |
| 189049 | | MARC BASTRERI | NEW RIVER BARRACKS | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $66.56 | |
| 189050 | | MARC BELFORTTI | 2119 LOPEZ DR | | | | ARROYO GRANDE | CA | 93420 | USA | TRADE PAYABLE | | | | | $836.99 | |
| 189051 | | MARC BERTRAND | 21 OAKLAND AVE | | | | WOLLASTON | MA | 02170 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 189052 | | MARC CALZADILLA | 23024 HARTLAND ST | | | | WEST HILLS | CA | 91307 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 189053 | | MARC CONKLIN | 153 N BENTON WAY | | | | LOS ANGELES | CA | 90026 | USA | TRADE PAYABLE | | | | | $5.96 | |
| 189054 | | MARC CORBIN | 1824 STATE ST | | | | HARRISBURG | PA | 17103 | USA | TRADE PAYABLE | | | | | $20.34 | |
| 189055 | | MARC DOWNER | 616 PLEASANTVIEW DRIVE | | | | DES MOINES | IA | 50315 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 189056 | | MARC EDER | 100 ROCK HAVEN RD | | | | CARRBORO | NC | 27510 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 189057 | | MARC EVANS | 21 SANBORN AVE | | | | WEST ROXBURY | MA | 02132 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 189058 | | MARC FOSTER | 421 HIGH STREET | | | | CARVER | MN | 55315 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 189059 | | MARC FRANCOEUR | 5800 W 147TH STREET | | | | OVERLAND PARK | KS | 66223 | USA | TRADE PAYABLE | | | | | $10.87 | |
| 189060 | | MARC GONYEA | 9620 PODIUM DRIVE | | | | VIENNA | VA | 22182 | USA | TRADE PAYABLE | | | | | $12.61 | |
| 189061 | | MARC GREEN | 320 160TH AVE NE | | | | BELLEVUE | WA | 98008 | USA | TRADE PAYABLE | | | | | $98.99 | |
| 189062 | | MARC H LEROY | 823 MACBETH CIR | | | | LAKEVILLE | MN | 55044 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 189063 | | MARC J GADZIECKI | 1348 GOLF CLUB RD | | | | HOWELL | MI | 48843 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 189064 | | MARC JACKSON | 18554S WEST | | | | DETROIT | MI | 48238 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 189065 | | MARC JOSEPH | 1201 N E 155ST | | | | NORTH MIAMI BCH | FL | 33162 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 189066 | | MARC JOSTANDT | 788 GIBBS RD | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 189067 | | MARC KATZ | 2654 E 19TH STREET APT3 | | | | BROOKLYN | NY | 11235 | USA | TRADE PAYABLE | | | | | $25.61 | |
| 189068 | | MARC LAU | 1693 KALANIANAOLE ST | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $70.83 | |
| 189069 | | MARC MABIE | 308 THORNBERRY CT | | | | PITTSBURGH | PA | 15237 | USA | TRADE PAYABLE | | | | | $33.13 | |
| 189070 | | MARC MILLER | 3040 E INA ROAD | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $1,179.29 | |
| 189071 | | MARC MURRAY | 361 TAMPA AVENUE | | | | PITTSBURGH | PA | 15228 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 189072 | | MARC PACH | 661 OLD CHESTNUT MOUNTAIN RD | | | | NEWLAND | NC | 28657 | USA | TRADE PAYABLE | | | | | $48.29 | |
| 189073 | | MARC PACH | 661 OLD CHESTNUT MOUNTAIN RD | | | | NEWLAND | NC | 28657 | USA | TRADE PAYABLE | | | | | $48.29 | |
| 189074 | | MARC PASSALACQUA | 624 BURTON DR | | | | LAFAYETTE | CA | 94549 | USA | TRADE PAYABLE | | | | | $291.73 | |
| 189075 | | MARC PHARRIS | 904 CAMP ST | | | | KILGORE | TX | 75662 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 189076 | | MARC R WALES | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 189077 | | MARC RABNER | 3200 FOSTER AVE | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $31.80 | |
| 189078 | | MARC SIPES | 2424 KENLAND PARKWAY | | | | OWENSBORO | KY | 42303 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 189079 | | MARC SLOAN | 4 DEER LANE | | | | NEW FAIRFIELD | CT | 06812 | USA | TRADE PAYABLE | | | | | $40.67 | |
| 189080 | | MARC SMITH | 3212 GLEASON DRIVE | | | | EAST RIDGE | TN | 37412 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 189081 | | MARC STEPHENS | 2412 BEAR ROCK GLN | | | | ESCONDIDO | CA | 92026 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 189082 | | MARC STIRBL | 570 VIA CORTA | | | | PALM SPRINGS | CA | 92262 | USA | TRADE PAYABLE | | | | | $9.69 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 189083 | | MARC TRANSPARENTI | 30162 FRIENDLY CIRCLE | | | | MURRIETA | CA | 92563 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 189084 | | MARC WHITE | 495 EAST 19TH STREET | | | | PATERSON | NJ | 07514 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 189085 | | MARC WIESMANN | 19 GLENMORE AVE | | | | SARATOGA SPG | NY | 12866 | USA | TRADE PAYABLE | | | | | $412.21 | |
| 189086 | | MARC YURGAITIS | 1630 PIERCE ROAD | | | | HOFFMAN ESTAT | IL | 60169 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 189087 | | MARCADO MARIA | 1417 VENICE CIR | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 189088 | | MARCANO ADRIA | CALLE MANOLO FLORES 158 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189089 | | MARCANO CARMEN | PO BOX 8365 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189090 | | MARCANO CAROLINE | TURABO GARDEN 3RA SEC CALLE BR | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189091 | | MARCANO GABRIELA | 5311 DENISON AVE | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 189092 | | MARCANO GILBERTO | URB PORTO BELLO CALLE PORTO SA | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 189093 | | MARCANO JESSICA M | HC 74 BOX 5611 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 189094 | | MARCANO JOSELYN | CAYEY | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189095 | | MARCANO KATHIA | FDO GARDENS C-CAOBA 403 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189096 | | MARCANO LARRY | CALLE SANCHEZ LOPEZ 113 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189097 | | MARCANO LOURDES | GUAYNABO 1 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189098 | | MARCANO MAITEE | HC 02 BOX 4293 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 189099 | | MARCANO MARIA N | APTDO 1778 | | | | CAYEY | PR | 00737 | USA | TRADE PAYABLE | | | | | $11.08 | |
| 189100 | | MARCANO MILAGROS | BO LOMAS COLES CARR 185 KM 10 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 189101 | | MARCANO NEYSHA | PARCELAS NUEVAS CALLE 15 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 189102 | | MARCANO NOEMI | CALLE 6 F-50 TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 189103 | | MARCANO SARINET C | URB TOA ALTA HIGHS | | | | BAYAMON | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189104 | | MARCANO SONIA R | URB LADERAS DE JUNCOS | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 189105 | | MARCANO TATIANA | BO MEDIANIA ALTA | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189106 | | MARCAS DORSEY | 1821 SUMTER AVE N | | | | MINNEAPOLIS | MN | 55427 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 189107 | | MARCEAN THOMAS | 616 MARSHI 2ND | | | | PORT SAINT LUCIE | FL | 34954 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 189108 | | MARCEAU IRINA | 655 TRUMBLE CANYON RD | | | | COLUMBIA FALLS | MT | 59912 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 189109 | | MARCEAU ROSE | BOX 2372 | | | | BROWNING | MT | 59417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189110 | | MARCEDIES RIGGENS | 16599 MUSCATEL ST APT 240 | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 189111 | | MARCEE JONES | 57 DILLON LANE | | | | GLADYS | VA | 24554 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189112 | | MARCEEL ADONS G | 4658 ST FERDINAND | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189113 | | MARCEL BELLAMY | 21108 15 MILE RD | | | | CLINTON TWP | MI | 48035 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 189114 | | MARCEL DENNIS C | 452 NEWCOMB ST SE  NONE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $31.55 | |
| 189115 | | MARCEL FOY | 1012 PROSPECT AVE | | | | CLEVELAND | OH | 44115 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 189116 | | MARCEL REGINA M | 121 5TH STREET | | | | BRIDGE CITY | LA | 70094 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 189117 | | MARCEL THOMAS | 13621 W GLENDALE AVE | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 189118 | | MARCELA ABARCA | 10734 AMESTOY AVENUE | | | | GRANADA HILLS | CA | 91344 | USA | TRADE PAYABLE | | | | | $26.28 | |
| 189119 | | MARCELA ARGUELLO | 3012 MELBA DRIVE APTC | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $11.81 | |
| 189120 | | MARCELA CAMACHO | 6 ELM TOWNHOUSE RD | | | | BROOD BROOK | CT | 06016 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 189121 | | MARCELA DESOSA | 391  HOWARD CRT | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 189122 | | MARCELA ESQUIVEL | 2414 LAKE ST | | | | BAKERSFIELD | CA | | USA | TRADE PAYABLE | | | | | $226.82 | |
| 189123 | | MARCELA FERRANDINO | 4071 IRONTON LN SW | | | | ROCHESTER | MN | 55902 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 189124 | | MARCELA GARCIA | 82 CARRINGTON HILL SUBDIVISION LN | | | | PEARSON | GA | 31642 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189125 | | MARCELA LARA | 6722 STANFORD AVE | | | | ORANGE | CA | 92856 | USA | TRADE PAYABLE | | | | | $91.79 | |
| 189126 | | MARCELA MEZA | 677 G ST SPC | | | | CHULA VISTA | CA | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 189127 | | MARCELA MINA | 2209 RUFFINO CT | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 189128 | | MARCELA ORDAZ | 10354 LUNDENE DR | | | | WHITTIER | CA | 90601 | USA | TRADE PAYABLE | | | | | $290.56 | |
| 189129 | | MARCELA PEREZ | SEARS HOLDINGS | | | | AUSTIN | TX | 78751 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 189130 | | MARCELA RAMIREZ | 3500 MCKINNEY | | | | BAYTOWN | TX | 77521 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 189131 | | MARCELA SOSA | 391 HOWARD CT | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 189132 | | MARCELA VIDRIO | 5708 SWEETWATER RD | | | | BONITA | CA | 91902 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 189133 | | MARCELIN DEBRA | 206 SOUTH HAVE AVE | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 189134 | | MARCELIN MARLA | 72 HOLLIS ST | | | | SHERBORN | MA | 01770 | USA | TRADE PAYABLE | | | | | $36.74 | |
| 189135 | | MARCELIN PEGGY | 2401 NORTH WEST E THRUWAY | | | | LAFAYETTE | LA | 70501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189136 | | MARCELINA HERNANDEZ JOE YANKE | 282 YVONNE DR | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189137 | | MARCELINA MAYORGA | 5848 SUTCLIFFE CIR | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 189138 | | MARCELINA RAGGETT | 3710 FONDEL VILLE AVE | | | | BEAUMONT | TX | 77705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189139 | | MARCELINE AENGWANAMA | 8466 EASTON COMMONS DRIVE | | | | LOUISVILLE | KY | 40242 | USA | TRADE PAYABLE | | | | | $31.42 | |
| 189140 | | MARCELINO CUADRA | 3082 ARAMINGO AVE | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $6.52 | |
| 189141 | | MARCELINO DAISY | 9 CRANFORD RD | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 189142 | | MARCELINO ESCALANTE | 1212 2ND AVE | | | | AURORA | IL | 60505 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 189143 | | MARCELINO MILAGROS | 543 N 12TH ST | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 189144 | | MARCELINO RODRIGUEZ | 130 MIDLAND RD | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $58.47 | |
| 189145 | | MARCELINO RODRIGUEZ | 130 MIDLAND RD | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $58.47 | |
| 189146 | | MARCELINO ROSALES | 288 OLD MILL RD | | | | MAULDIN | SC | 29662 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 189147 | | MARCELINO VILLANUEVA | 2649 W 25TH ST | | | | CHICAGO | IL | 60608 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 189148 | | MARCELL MATTAEWS | 823 STABLE RD | | | | BALTIMORE | MD | 21136 | USA | TRADE PAYABLE | | | | | $91.16 | |
| 189149 | | MARCELL MATTHEWSAHRRIS | 823 STABLEMANNER | | | | SEVERNA PARK | MD | 21146 | USA | TRADE PAYABLE | | | | | $13.44 | |
| 189150 | | MARCELL PERKINS | 15505 BENHOFF | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189151 | | MARCELL T DAGHUER | 162 W SANILAC RD APT 2 | | | | SANDUSKY | MI | 48471 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 189152 | | MARCELLA VALARIE A | 120 RHETT PLACE | | | | GRAY | LA | 70359 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 189153 | | MARCELLA A HILL | 801 ARENTT BVLD | | | | ROCHESTER | NY | 14619 | USA | TRADE PAYABLE | | | | | $84.60 | |
| 189154 | | MARCELLA ALONZO | 7410 HIGHWAY 6 | | | | HITCHCOCK | TX | 77563 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 189155 | | MARCELLA AYALA | 1223 S ROBERTS | | | | AMARILLO | TX | 79102 | USA | TRADE PAYABLE | | | | | $14.09 | |
| 189156 | | MARCELLA BATES | 9423 MYRTLE AVE APT 140 | | | | KC | MO | 64132 | USA | TRADE PAYABLE | | | | | $11.44 | |
| 189157 | | MARCELLA CARTWRIGHT | 1414 72ND ST | | | | TACOMA | WA | 98373 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 189158 | | MARCELLA D HOSKINS | 5858 BERMUDA RD | | | | NORMANDY | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189159 | | MARCELLA DIAZ | 424 32 ROAD | | | | CLIFTON | CO | 81520 | USA | TRADE PAYABLE | | | | | $3.96 | |
| 189160 | | MARCELLA DULEN | 511 KENNTON AVE | | | | WESY LIBERTY | KY | 41472 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189161 | | MARCELLA GARCIA | 1276 SAN BLANCO DR | | | | SALINAS | CA | 93901 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 189162 | | MARCELLA GREGORY | 506 W 104TH ST | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189163 | | MARCELLA HARRIS | 12631 WADE | | | | DETROIT | MI | 48213 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 189164 | | MARCELLA MARCELLAHAGLER | ASK | | | | ASK | FL | 32548 | USA | TRADE PAYABLE | | | | | $4.26 | |
| 189165 | | MARCELLA MAYS | 1444 WIBRACHT PLACE | | | | STLOUIS | MO | 63132 | USA | TRADE PAYABLE | | | | | $13.93 | |
| 189166 | | MARCELLA MOSS | 1119 COONEY CIR | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189167 | | MARCELLA OHMANN | 9211 320TH ST W | | | | NORTHFIELD | MN | 55057 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 189168 | | MARCELLA ORDAZ | 10354 LUNDENE DR | | | | WHITTIER | CA | 90601 | USA | TRADE PAYABLE | | | | | $290.56 | |
| 189169 | | MARCELLA OROSCO | 17284 BONTRAGER RD | | | | MILFORD | IN | 46542 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 189170 | | MARCELLA PARKER | 3831 W 49TH ST | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 189171 | | MARCELLA SHEPARD | 16 WALNUT RD | | | | MANAHAWKIN | NJ | 08050 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 189172 | | MARCELLA SLAUGHTER | 405 BAKER ST | | | | POUGHKEEPSIE | NY | 12603 | USA | TRADE PAYABLE | | | | | $17.34 | |
| 189173 | | MARCELLA URDIALES | 705 W 26TH ST | | | | SCOTTSBLUFF | NE | 69361 | USA | TRADE PAYABLE | | | | | $26.63 | |
| 189174 | | MARCELLA WILLIAMSON | JOSH YOUNG | | | | LEESBURG | IN | 46538 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 189175 | | MARCELLE BROWN | 4708 WALFORD ROAD UNIT 3 | | | | WARRENSVILE HEIG | OH | 44128 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 189176 | | MARCELLE BURNETTE | PO BOX 515 | | | | GANADO | AZ | 86505 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 189177 | | MARCELLIN RENA | 7260 BOVONI HOMES 55IE | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189178 | | MARCELLO EDWARDS | 1611 57TH AVE NE | | | | TACOMA | WA | 98422 | USA | TRADE PAYABLE | | | | | $14.50 | |
| 189179 | | MARCELLUS AUSBY | 955 16TH PL | | | | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 189180 | | MARCELLUS BUFFORD | 1523 ANTIOCH PIKE | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $19.90 | |
| 189181 | | MARCELLUS GUILENE | 2181 N SEACREST BLVD | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189182 | | MARCELLUS MIRLANNE | 510 REDDICKS CIRCLE | | | | WINTER HAVEN | FL | 33884 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189183 | | MARCELLY GRACE | 5923 RADECKE AVE APT A | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 189184 | | MARCELO ANA | PLEASE ENTER | | | | MIAMI | FL | 33016 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 189185 | | MARCELO CASTILLO | 64-5304 NUUANU ST NONE | | | | KAMUELA | HI | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 189186 | | MARCELO REYES | 4726 W MONTANA | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $445.73 | |
| 189187 | | MARCELO SALAS | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 189188 | | MARCELYN CARTER | 451 N NELLIS BLVD | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 189189 | | MARCELYN MELAAS | 1624 BRIARWOOD DR | | | | LANSING | MI | 48917 | USA | TRADE PAYABLE | | | | | $19.69 | |
| 189190 | | MARCERENA P FULTZ | 1025 OAK ST | | | | DANVILLE | IL | 61832 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 189191 | | MARCEWLINO R VARGAS | 804 N ARBUTUS AVE M | | | | PASCO | WA | 99301 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 189192 | | MARCEY BERG | 141 EXCELSIOR AVE S | | | | ANNANDALE | MN | 55302 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 189193 | | MARCEY SPELICH | 17001 MARTHA RD | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 189194 | | MARCH CARMAN | 5125 COTE BRILLIANTE | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $38.63 | |
| 189195 | | MARCH CARMEN | EMLIE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 189196 | | MARCH CARMEN R | 5125 COTE | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189197 | | MARCH CHRISTOPHER | HWY 39 LASSEN COLLEGE ROOM 126 | | | | SUSANVILLE | CA | 96130 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 189198 | | MARCH DEANNA L | P O BOX 1048 | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 189199 | | MARCH KATHRINE | 1808 CONIFER WAY | | | | REDDING | CA | 97002 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 189200 | | MARCH KEITH | 16412 41ST AVE NE | | | | ARLINGTON | WA | 98223 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 189201 | | MARCH PRODUCTS INC | 4645 TROY COURT | | | | JURUPA VALLEY | CA | 92509 | USA | TRADE PAYABLE | | | | | $12,538.33 | |
| 189202 | | MARCH RAMONA | PO BOX 1077 | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 189203 | | MARCH RAMONA S | P O BOX 1077 | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 189204 | | MARCH TRACY | 321 CHARLES ST | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $179.93 | |
| 189205 | | MARCHA MADISON-CLARK | 7632 LAWNDALE DRIVE | | | | OMAHA | NE | 68134 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 189206 | | MARCHAE L JACKSON | 10415 COLONIAL AVE | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189207 | | MARCHAN ELENA A | 13623 BRACKEN ST | | | | ARLETA | CA | 91331 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 189208 | | MARCHAND BRENDA | 4556 WELDON PL | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $24.95 | |
| 189209 | | MARCHAND WILLIAM | 278 MAIN ST 1C | | | | MELROSE | MA | 02176 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189210 | | MARCHANT JANE | 1101 FLAGLER AVE | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $12.89 | |
| 189211 | | MARCHARDO LURDE | CALLE C DE C F1 24 | | | | SJ | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189212 | | MARCHAZ A MARSHALL | 520 WASHINGTON ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 189213 | | MARCHBANKS BRITTANY | 5521 OLIVE | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 189214 | | MARCHBANKS BRITTANY | 5521 OLIVE | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189215 | | MARCHBANKS PENNY | 4004 CALYPSO DR | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $73.93 | |
| 189216 | | MARCHE MOORE | 1066 W 67TH ST | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 189217 | | MARCHE STOKES | 11692 BEACONFIELDS ST | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 189218 | | MARCHE TAYLOR | 510 STEVENS AVE SW APT Q201 | | | | RENTON | WA | 98057 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 189219 | | MARCHEDKA LINDSEY | 1114 SAPSON ST | | | | CONNELLSVILLE | PA | 15425 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 189220 | | MARCHEE ROBINSON | 1321 ROSA PARK DR | | | | CLEVELAND | OH | 44106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189221 | | MARCHELL BOURDA | 341 SQUARE DR EAST | | | | MANSFIELD | LA | 71052 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 189222 | | MARCHELL WOOTEN | 22400 EUCLID AVE | | | | CLEVELAND | OH | 44117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189223 | | MARCHELLE EATMAN | 4103 E 113TH N | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189224 | | MARCHELLE HAMILTON | 3502 RAYMONT BLVD | | | | UNIVERSITY HEIG | OH | 44118 | USA | TRADE PAYABLE | | | | | $13.02 | |
| 189225 | | MARCHELLE HARGROVES | PO BOX1 | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $16.73 | |
| 189226 | | MARCHELLE MITCHELL | 134 ARBOR WAY | | | | HENDERSON | NV | 89074 | USA | TRADE PAYABLE | | | | | $186.61 | |
| 189227 | | MARCHELLE PETTY | 6129 DUPREE | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 189228 | | MARCHESE BRITTANY | 3601 WOODLAN AVE | | | | COL | GA | 31904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189229 | | MARCHESE MADONNA | 1447 FRESNO ST | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $18.47 | |
| 189230 | | MARCHESE NICOLE | 2516 ZIRCON | | | | N CANTON | OH | 44721 | USA | TRADE PAYABLE | | | | | $108.77 | |
| 189231 | | MARCHETTI LUKE | 13311 TWIN LAKES DR | | | | FALLS CHURCH | VA | 22046 | USA | TRADE PAYABLE | | | | | $17.36 | |
| 189232 | | MARCHEWKA DEBRA | 743 NARROWS RD | | | | CONNELLSVILLE | PA | 15425 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189233 | | MARCHIAFAVA EULA | 5633 SOUTH AFTON PKWY | | | | BATON ROUGE | LA | 70806 | USA | TRADE PAYABLE | | | | | $3,210.32 | |
| 189234 | | MARCHILITHA KEILJ | 3820 12TH AVE SE | | | | LACEY | WA | 98467 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 189235 | | MARCHMAN SHARON | 212 JAYMAR BLVD | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 189236 | | MARCHSTEINER SHELLIE | 10726 GUAVATREE CT | | | | LEHIGH | FL | 33936 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 189237 | | MARCHUK TATIANA | 4360 E MINERAL RD | | | | PHOENIX | AZ | 85044 | USA | TRADE PAYABLE | | | | | $8.25 | |
| 189238 | | MARCI BEVERLY | 8230 FIREFLY DR NONE | | | | SAN JOSE | CA | 95120 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 189239 | | MARCI JAMES | 1 SKYLINE DR | | | | WHEAT RIDGE | CO | 80215 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 189240 | | MARCI MATHON | 9479 ORO SILVER CT | | | | LAS VEGAS | NV | 89178 | USA | TRADE PAYABLE | | | | | $23.43 | |
| 189241 | | MARCI RUTH | 1298 ANTELOPE CREEK DR | | | | ROSEVILLE | CA | 95678 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 189242 | | MARCI STEINMAN | 318 NINEVAH RD | | | | KNOX | PA | 16232 | USA | TRADE PAYABLE | | | | | $7.15 | |
| 189243 | | MARCIA A BRYANT | 2700 SOMERSET DR | | | | LAUD LAKES | FL | 33311 | USA | TRADE PAYABLE | | | | | $24.71 | |
| 189244 | | MARCIA A RICHARDSON | 6 JEWETT COVE RD | | | | WESTPORT IS | ME | 04578 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 189245 | | MARCIA ANDERSON | 10610 N 30TH ST | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 189246 | | MARCIA BALDWIN | 903 TURNER TIN ST | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 189247 | | MARCIA BALTODANO | 444 PONCE DE LEON BLVD | | | | MIAMI | FL | 33134 | USA | TRADE PAYABLE | | | | | $3.09 | |
| 189248 | | MARCIA BARBIER | 1300 HAND AVE | | | | ORMOND BEACH | FL | 32174 | USA | TRADE PAYABLE | | | | | $194.34 | |
| 189249 | | MARCIA BAZE | 21 E PARK AVE | | | | COLDWATER | MI | 49036 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 189250 | | MARCIA BEASLEY | LOT 2 | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 189251 | | MARCIA BEAUJON | 14119 JADE MEADOW CT | | | | HOUSTON | TX | 77062 | USA | TRADE PAYABLE | | | | | $600.13 | |
| 189252 | | MARCIA BOOKER | PO BOX 819 | | | | DUNBAR | WV | 25064 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 189253 | | MARCIA BROOKS | 1109 GA HIGHWAY 377 | | | | SMITHVILLE | GA | 31787 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189254 | | MARCIA BROWN | 7840 OTTAWA WAY | | | | ANTELOPE | CA | 95842 | USA | TRADE PAYABLE | | | | | $27.46 | |
| 189255 | | MARCIA BURROWES | 8904 148TH ST | | | | JAMAICA | NY | 11435 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 189256 | | MARCIA BUTERBAUGH | 916 OONALD AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 189257 | | MARCIA CAMPBELL | 201 TENAFLY RD | | | | ENGLEWOOD | NJ | 07631 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 189258 | | MARCIA CUMACO | 1485 NE 30TH CT | | | | POMPANO BEACH | FL | 33064 | USA | TRADE PAYABLE | | | | | $1.32 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 189259 | | MARCIA COLEMAN | 6813 FORBES BLD | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 189260 | | MARCIA COLLINGWOOD | 160 WOODSTOCK AVE | | | | PUTNAM | CT | 06260 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 189261 | | MARCIA DAY | 2818 PACIFIC VIEW TRL | | | | LOS ANGELES | CA | 90068 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 189262 | | MARCIA ELLIS | 3535 MICKLE AVE | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $97.05 | |
| 189263 | | MARCIA ELLIS | 3535 MICKLE AVE | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 189264 | | MARCIA FAIRCLOUGH | 2318 WEST GALVESTON ST | | | | BROKEN ARROW | OK | 74012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189265 | | MARCIA FARLEY | 1522 BAYVIEW DRIVE | | | | COOKEVILLE | TN | 38506 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 189266 | | MARCIA FOGEL | 3620 DRAGONFLY DR 208 | | | | THOUSAND OAKS | CA | 91360 | USA | TRADE PAYABLE | | | | | $92.52 | |
| 189267 | | MARCIA GALAZZI | 24 TOMS HOLLOW LN | | | | SOUTH ORLEANS | MA | 02653 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 189268 | | MARCIA GARRISON | 407 MAPLE ST 7 | | | | COLLEGE COR | OH | 45003 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 189269 | | MARCIA GOODWIN | 11480 OLDE GATE | | | | CINTI | OH | 45246 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 189270 | | MARCIA GRIFFIN | 522 W SHANNON | | | | SPOKANE | WA | 99205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189271 | | MARCIA HAMMERS | 220 N 12TH | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 189272 | | MARCIA HARRIS | 118 ABERDEEN LN | | | | MONROE | MI | 48161 | USA | TRADE PAYABLE | | | | | $57.77 | |
| 189273 | | MARCIA HECTOR | 821 ONONDAGA AVENUE | | | | SYRACUSE | NY | 13207 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 189274 | | MARCIA HERRING | 140 41 160TH ST | | | | JAMAICA | NY | 11434 | USA | TRADE PAYABLE | | | | | $150.54 | |
| 189275 | | MARCIA HUGH-REID | XXXXXX | | | | SS | MD | 20901 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 189276 | | MARCIA JACQU WALKER | 1421 FORTH DR APT 1106 | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 189277 | | MARCIA JEWELL | XX | | | | ATASCADERO | CA | 93422 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 189278 | | MARCIA JONES | 1010 JOHN ST | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 189279 | | MARCIA KEYES | 1250 CYPRESS ST | | | | PALO ALTO | CA | 94303 | USA | TRADE PAYABLE | | | | | $803.16 | |
| 189280 | | MARCIA KING | 1458 SOUTH CARPENTER | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $11.92 | |
| 189281 | | MARCIA L DAVIS | 87 NORTH ARLINGTON | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189282 | | MARCIA LEWIS | 2731 S ORANGE DR | | | | LOS ANGELES | CA | 90016 | USA | TRADE PAYABLE | | | | | $11.46 | |
| 189283 | | MARCIA LONGMIRE | 16101 TEMPLAR CIR | | | | SOUTHFIELD | MI | 48075 | USA | TRADE PAYABLE | | | | | $17.10 | |
| 189284 | | MARCIA LUCIA | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MA | 01089 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 189285 | | MARCIA LYONS | 2984 RT 11 | | | | LAFAAYETTE | NY | 13084 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 189286 | | MARCIA MARTINEZ | 1203 COLORADO AVE | | | | MODESTO | CA | 95352 | USA | TRADE PAYABLE | | | | | $29.63 | |
| 189287 | | MARCIA MCNATT | 219 TORRINGTON RD | | | | IRMO | SC | 29063 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 189288 | | MARCIA MERCEDES | 2701 55TH ST SW | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189289 | | MARCIA MILLIGAN | PO BOX 402 | | | | FSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 189290 | | MARCIA MONTEBELLO | 255 WOODHILL RD | | | | MONSON | MA | 01057 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 189291 | | MARCIA MORRIS | 3519 HOLMES ST | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 189292 | | MARCIA MULLINGS | 1489 MARTIN L KING BLVD | | | | WEST PALM BCH | FL | 33404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189293 | | MARCIA ORTEGA | 94-269 HOKULEWA LOOP | | | | MIILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 189294 | | MARCIA OSBERG | 540 6TH | | | | MAPLE LAKE | MN | 55358 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 189295 | | MARCIA POST | 530 W 200 S | | | | PRICE | UT | 84501 | USA | TRADE PAYABLE | | | | | $17.28 | |
| 189296 | | MARCIA PRYCE | 13054 MARQUETTE LN | | | | BOWIE | MD | 20715 | USA | TRADE PAYABLE | | | | | $543.98 | |
| 189297 | | MARCIA ROSS | 1149 WEST ST | | | | BIHAM | AL | 35217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189298 | | MARCIA ROWE | 8183 RICHEY SCHOOL RD | | | | HANOVERTON | OH | 44423 | USA | TRADE PAYABLE | | | | | $60.62 | |
| 189299 | | MARCIA SCARLETT | 750 NE 64 ST APT 814 | | | | MIAMI | FL | 33156 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189300 | | MARCIA SHELL | 852 FOURTH ST | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 189301 | | MARCIA SKEATE | 565 SACO RD | | | | COLUMBIA | ME | 04623 | USA | TRADE PAYABLE | | | | | $9.74 | |
| 189302 | | MARCIA SNAKESKIN | IUASD | | | | SPOKANE | WA | 99204 | USA | TRADE PAYABLE | | | | | $8.58 | |
| 189303 | | MARCIA STEINHOUSE | 8540 QUINN AVE S | | | | BLOOMINGTON | MN | 55437 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 189304 | | MARCIA TEACHOUT | 3639 29TH ST | | | | GREELEY | CO | 80634 | USA | TRADE PAYABLE | | | | | $44.00 | |
| 189305 | | MARCIA THOMPSON-SHAW | 90 HILL TERRACE | | | | BRIDGEPORT | CT | 06610 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 189306 | | MARCIA TINA | 1225 REDMAN BLVD | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189307 | | MARCIA TOOMER | 969 HARTFORD AVE | | | | AKRON | OH | | USA | TRADE PAYABLE | | | | | $109.34 | |
| 189308 | | MARCIA TURNER | 4115 KARL RD | | | | COLS | OH | 43224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189309 | | MARCIA WEBSTER | 3810 GROSVENOR | | | | SOUTH EUCLID | OH | 44137 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 189310 | | MARCIA WILLIAMS | 7917 S THROOP | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 189311 | | MARCIA WOLFE | 591 W VEST | | | | MARSHALL | MO | 65340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189312 | | MARCIAL ANTONIA | CALLE CAMAGUEY 1211 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $44.63 | |
| 189313 | | MARCIAL CRUZ JIMENEZ | 929 WOODLEY AVE | | | | MANTEO | NC | 27954 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 189314 | | MARCIAL JENNIFER | 476 ANDOVER ST | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $86.58 | |
| 189315 | | MARCIAL LUIS | 418 7TH STREET | | | | CLARKSTON | WA | 99403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189316 | | MARCIAL MARA | NONE | | | | MIAMI | FL | 33120 | USA | TRADE PAYABLE | | | | | $262.19 | |
| 189317 | | MARCIAL VANESSA | 94 LINDEN ST | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $63.17 | |
| 189318 | | MARCIANA CORONA | 1727 ROCCA SECCA | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $12.61 | |
| 189319 | | MARCIANO JESSICA | 314 BAYVIEW | | | | INWOOD | NY | 11096 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 189320 | | MARCIE GOLDHEIM | 3824 LA CHARLES DR NE | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $11.77 | |
| 189321 | | MARCIE HARRIS | 198 MONTANA RD | | | | CHARLESTON | WV | 25312 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 189322 | | MARCIE HARTMANN | 250 WINFIELD AVE | | | | PETOSKEY | MI | 49770 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 189323 | | MARCIE HEMMINGER | 904 11TH AVE SE | | | | SAINT CLOUD | MN | 56304 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 189324 | | MARCIE KIRKLAND | 1439 FINN HALL RD | | | | SEQUIM | WA | 98382 | USA | TRADE PAYABLE | | | | | $61.94 | |
| 189325 | | MARCIE L TREIN | 75 WASHINGTON ST | | | | WEST JEFFERSON | OH | 43162 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189326 | | MARCIE SINGLETON | 1233 HOFFMAN ST APT 1 | | | | HAMMOND | IN | 46327 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 189327 | | MARCIE SMITH | 5812 BURCHFIELD DR | | | | BREMERTON | WA | 98312 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 189328 | | MARCIE TOLDEANO | 9961 E WEATONCIR | | | | NEWORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189329 | | MARCIE WILLIAMS | 2809 RAYBUN CT | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $3.38 | |
| 189330 | | MARCIEL BATISTA | 12 JACKSON PLACE | | | | LODI | NJ | 07644 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 189331 | | MARCIN RYCZEK | 7932 W OAKLEAF | | | | ELMWOOD PARK | IL | 60707 | USA | TRADE PAYABLE | | | | | $7.51 | |
| 189332 | | MARCIN GEORGE | 911 MOHRSVILLE RD | | | | SHOESMAKERSVILLE | PA | 19555 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 189333 | | MARCINE KIMMEL | 1909 16TH ST | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 189334 | | MARCKOSKI NANCY | 9 CLEARVIEW DR | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 189335 | | MARCISA CARTER | 6123 DRYLOG ST | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $23.94 | |
| 189336 | | MARCITA BOBO | 3411 22ND ST SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 189337 | | MARCK OCHOA | 2001 W CALLE CAMPANA DE P | | | | TUCSON | AZ | 85745 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 189338 | | MARCKLINE JEAN | PLACE | | | | CITY | FL | 33020 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 189339 | | MARCKS DORIS L | 1219 N PARKER DR | | | | JANESVILLE | WI | 53545 | USA | TRADE PAYABLE | | | | | $13.71 | |
| 189340 | | MARCO A RODRIGUEZ | 306 OBSIDIAN | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 189341 | | MARCO ALAMILLA | 628 E BIRCH CT | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $159.00 | |
| 189342 | | MARCO ANTON SOTO | 3528 E 59TH PLACE | | | | HUNTINGTN PK | CA | 90255 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 189343 | | MARCO ANTONIO | 2100 PORTLAND APT 1 | | | | MINNEAPOLIS | MN | 55404 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 189344 | | MARCO AQUINO | 9640 ARBOR ROSE CT | | | | LAS VEGAS | NV | 89148 | USA | TRADE PAYABLE | | | | | $17.43 | |
| 189345 | | MARCO BAHENA | 25 MATHEWS | | | | PONTIAC | MI | 48342 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189346 | | MARCO BARRERA | XXX | | | | WEST NEW YORK | NJ | 07093 | USA | TRADE PAYABLE | | | | | $180.00 | |

18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document
Pg 2499 of 4636
Debtor Name: KMART CORPORATION

Schedule F/6 Part 2, Question 1
Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 189347 | | MARCO CALLES | DAY AVE | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $44.55 | |
| 189348 | | MARCO CASTANEDA | 364 EAST 34TH ST | | | | PATERSON | NJ | 07504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189349 | | MARCO CHAVEZ | 1228 I ST | | | | LIVINGSTON | CA | 95334 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 189350 | | MARCO DE LOS SANTOS | 1323 ALPINE POND | | | | SAN ANTONIO | TX | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 189351 | | MARCO DORAME | 5957 S LOSTAN AVE | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 189352 | | MARCO FLORES | 7715 SE LAMBERT ST | | | | PORTLAND | OR | 97206 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 189353 | | MARCO FLORES | 7715 SE LAMBERT ST | | | | PORTLAND | OR | 97206 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 189354 | | MARCO FRANKLIN | 13690 STATE FAIR | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 189355 | | MARCO GARCIA | TIJUANA | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $64.20 | |
| 189356 | | MARCO LAZARO | 3630 SAN MATEO AVE | | | | STOCKTON | CA | 95204 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 189357 | | MARCO LECHUGA | 1404 WESTERN AVE APT15 | | | | GREEN BAY | WI | 54303 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 189358 | | MARCO MALDONADO | 860 W 132ND AVE | | | | DENVER | CO | 80234 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 189359 | | MARCO MARTINEZ | 3049 W 8 TH ST | | | | LOS ANGELES | CA | 90005 | USA | TRADE PAYABLE | | | | | $54.49 | |
| 189360 | | MARCO MATA | 1250 S VAN NESS AVE | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $53.94 | |
| 189361 | | MARCO MONTALVO | 5482 E MARSH ST | | | | STOCKTON | CA | 95215 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 189362 | | MARCO MORALES | 1069 S WILLOW AVE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 189363 | | MARCO RAMIREZ | 910 RIDGEWOOD DRIVE | | | | PALATINE | IL | 60074 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 189364 | | MARCO RAYNOSO | 2818 CLARKDALE | | | | DETROIT | MI | 48209 | USA | TRADE PAYABLE | | | | | $24.40 | |
| 189365 | | MARCO RODRIGUEZ | 3323 CALLE DE LUZ | | | | SAN ANTONIO | TX | 78226 | USA | TRADE PAYABLE | | | | | $8.07 | |
| 189366 | | MARCO SARABIA | 311 MAIN ST | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 189367 | | MARCO SUAREZ | 376 NATIVIDAD RD | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 189368 | | MARCO VARGAS | 4T-5 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $67.99 | |
| 189369 | | MARCO VERA | | | | | OCEANSIDE | CA | 92054 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 189370 | | MARCODO DINA | 211 WATERFORD ST | | | | GARDNER | MA | 01440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189371 | | MARCOLA RIDLEY | 704 W BROADWELL ST | | | | ALBION | MI | 49224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 189372 | | MARCOLA RIDLEY | 704 W BROADWELL ST | | | | ALBION | MI | 49224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 189373 | | MARCONE | PO BOX 790120 | | | | ST LOUIS | MO | 63179 | USA | TRADE PAYABLE | | | | | $8,332.92 | |
| 189374 | | MARCONI BEATRICE A | 42 GRANT TOWLE RD | | | | SANBORNVILLE | NH | 03872 | USA | TRADE PAYABLE | | | | | $2,046.90 | |
| 189375 | | MARCONI ECHEVARRIA | URBCASAMIA 4946 CZUMBAO | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 189376 | | MARCONI ELIZABETH | 303 SECOND AVE | | | | WAYLAND | NY | 14572 | USA | TRADE PAYABLE | | | | | $59.61 | |
| 189377 | | MARCORELLE NANCY | 10 BOXFORD RD APT 7 | | | | ROWLEY | MA | 01969 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 189378 | | MARCOS AGUILAR | KMART | | | | VISALIA | CA | 93223 | USA | TRADE PAYABLE | | | | | $134.52 | |
| 189379 | | MARCOS ANTO RABELO MOREIRA | 297 WILLOW SPGS | | | | NEW MILFORD | CT | 06776 | USA | TRADE PAYABLE | | | | | $19.94 | |
| 189380 | | MARCOS CONTRERAS | 945 MONTERA RD | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 189381 | | MARCOS CRUZ | 823 SE 14TH ST | | | | FORT LAUDERDALE | FL | 33316 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 189382 | | MARCOS DAMIAN | 415 E FOOTHILL BLVD | | | | AZUSA | CA | 91702 | USA | TRADE PAYABLE | | | | | $81.74 | |
| 189383 | | MARCOS DANIEL | 1041 PACIFIC AVE | | | | LONGBEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $64.65 | |
| 189384 | | MARCOS DASILVA | 1147 GRAFTON STREET | | | | WORCESTER | MA | 01604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189385 | | MARCOS ELIZA AVILAMARCO | STREET | | | | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | | | | | $73.25 | |
| 189386 | | MARCOS ESPINOSA | 534 BROADWAY | | | | STATEN ISLAND | NY | 10310 | USA | TRADE PAYABLE | | | | | $7.92 | |
| 189387 | | MARCOS FARIAS | 7659 E CHASE PARK LOOP | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 189388 | | MARCOS G RIOJAS | 5817 TANGLEWOOD | | | | CORPUS CHRISTI | TX | 78412 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 189389 | | MARCOS GABLE | 701 EMAPLE AVE | | | | LAGRANGE | IL | 60525 | USA | TRADE PAYABLE | | | | | $22.85 | |
| 189390 | | MARCOS HUERTAS | 6120 41ST AVE 2 | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 189391 | | MARCOS LOPEZ | 1204 MARCSELLE LN HONORIO GARCIA | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $9.94 | |
| 189392 | | MARCOS MAFFIOLI | BOX2056 | | | | PONCE | PR | 00733 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 189393 | | MARCOS MANCILLA | 13069 LOUVRE ST | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 189394 | | MARCOS MEDINA | ADDRESS | | | | JUAREZ MEXICO | XX | 32230 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 189395 | | MARCOS PEREZ | BO ARUS MARGINAL 30 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $3,612.02 | |
| 189396 | | MARCOS PERRALES | 1757 RICHLAND AVE | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $45.39 | |
| 189397 | | MARCOS PICHARDO | 1408 S 61ST AVE | | | | CICERO | IL | 60804 | USA | TRADE PAYABLE | | | | | $10.61 | |
| 189398 | | MARCOS QUINTANILLA | 29504 RD156 | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 189399 | | MARCOS RAMIREZ | PO BX 2186 | | | | HURON | CA | 93234 | USA | TRADE PAYABLE | | | | | $13.23 | |
| 189400 | | MARCOS RODRIGUEZ | 446 E BEACON AVE | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $61.95 | |
| 189401 | | MARCOS RODRIGUEZ | 446 E BEACON AVE | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $95.61 | |
| 189402 | | MARCOS SANTA | URBALTURAS BUCARABONES | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $199.34 | |
| 189403 | | MARCOS SIERRA | 1921 S SHANNON DR | | | | TEMPE | AZ | 85281 | USA | TRADE PAYABLE | | | | | $145.87 | |
| 189404 | | MARCOS TORRES | URB SANTA JUANITA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189405 | | MARCOS VARGAS | 3600 7TH STREET | | | | PORT ARTHUR | TX | 77642 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 189406 | | MARCOS VASQUEZ | 211 SUPPER CLUB DR | | | | MEBANE | NC | 27302 | USA | TRADE PAYABLE | | | | | $87.49 | |
| 189407 | | MARCOS VEGA | 3642 PO BOX | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189408 | | MARCOS WOEHRMANN | 3306 MORNING VIEW TERRACE | | | | FREMONT | CA | 94539 | USA | TRADE PAYABLE | | | | | $8.71 | |
| 189409 | | MARCROFT DONALD | PO 162434 | | | | SACRAMENTO | CA | 95816 | USA | TRADE PAYABLE | | | | | $48.57 | |
| 189410 | | MARCROFT DONNALD | 1601 ARDEN WAY | | | | SACRAMENTO | CA | 95815 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 189411 | | MARCS MAGGIE | 404 WEST DR | | | | CHENEY | WA | 99004 | USA | TRADE PAYABLE | | | | | $6.57 | |
| 189412 | | MARCSA CREATIVE STUDIO INC | | | | | | | | USA | TRADE PAYABLE | | | | | $15,000.00 | |
| 189413 | | MARCUCCI PAUL | 1712 1ST ST | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $49.41 | |
| 189414 | | MARCUM CHARLOTTE | 982 VIXEN DR | | | | CINCINNATI | OH | 45245 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 189415 | | MARCUM FRANCIS | 1580 KEY STONE RD | | | | VINTON | OH | 45686 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 189416 | | MARCUM GERALD | 8935 BRIGGLE AVE SW | | | | EAST SPARTA | OH | 44626 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189417 | | MARCUM HAZEL | 103 AUTUMN HAZE CT | | | | MT STER | OH | 43143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189418 | | MARCUM JACKIE | 4805 RIDENOUR DR | | | | COLORADO SPGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189419 | | MARCUM JODI | 41 BARKER FORK RD | | | | CHAPMANVILLE | WV | 25508 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189420 | | MARCUM KAREN M | 14882 MILL | | | | SILVERADO | CA | 92676 | USA | TRADE PAYABLE | | | | | $7.75 | |
| 189421 | | MARCUM KIMBERLY | PO BOX 6 | | | | NORTH MATEWAN | WV | 25688 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 189422 | | MARCUM LORA | 1730 POLLARD CEMETERY RD | | | | DOVER | AR | 72837 | USA | TRADE PAYABLE | | | | | $3.73 | |
| 189423 | | MARCUM MARY | 29 WOODRUFF CT | | | | NEW BRITAIN | CT | 06053 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 189424 | | MARCUM MEGAN | 86 HICKORY LANE | | | | FLEMINGTON | WV | 26347 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189425 | | MARCUM MICHELLE | PO BOX 293 | | | | KERMIT | WV | 25674 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 189426 | | MARCUM PHYLLIS E | 3108 DUPONT ST S | | | | GULFPORT | FL | 33707 | USA | TRADE PAYABLE | | | | | $1,995.99 | |
| 189427 | | MARCUM ROBERT C | 90 CORINADO | | | | PATASKALA | OH | 43062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189428 | | MARCUM ROBIN | 547 PLYLEY LANE APT 65 | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189429 | | MARCUM SHARON | 3689 HOLLOWCREST AVE | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 189430 | | MARCUM TERRY A | 8764 CABWAY LINGO PARK RD | | | | WILSONDALE | WV | 25699 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189431 | | MARCURTA MUSCHETTE | 9308 EDMONSTON ROAD APT 302 | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $16.77 | |
| 189432 | | MARCUS A PERMENTER | 13740 MONTFORT DR APT 1320 | | | | DALLAS | TX | 75240 | USA | TRADE PAYABLE | | | | | $64.24 | |
| 189433 | | MARCUS ALEXANDRE | 575 OCEAN AVE | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $3.34 | |
| 189434 | | MARCUS ANDREWS | 167 DILL AVE | | | | ATLANTA | GA | 30316 | USA | TRADE PAYABLE | | | | | $10.96 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 189435 | | MARCUS BENDOTH | 2125 SCIOTO TRAIL | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189436 | | MARCUS BEVERLY | 13095 OLDJAMESTOWN RD | | | | FLROISANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189437 | | MARCUS BLAIR | 9944 SAINT SEASON ST | | | | LAS VEGAS | NV | 89178 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 189438 | | MARCUS BONITO | 9651 N CHIEF AVE | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 189439 | | MARCUS BRANTLEY | 4379 FAIROAKS RD | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189440 | | MARCUS BRIGHAM | 628 LAFAYETTE APT G | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 189441 | | MARCUS BROWN | 295 COMMACK RD | | | | SHIRLEY | NY | 11951 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189442 | | MARCUS BROWN | 295 COMMACK RD | | | | SHIRLEY | NY | 11951 | USA | TRADE PAYABLE | | | | | $93.00 | |
| 189443 | | MARCUS BROWN | 295 COMMACK RD | | | | SHIRLEY | NY | 11951 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 189444 | | MARCUS BUGGS JR | 2352 ARROWWOOD TRL | | | | ANN ARBOR | MI | 48105 | USA | TRADE PAYABLE | | | | | $38.72 | |
| 189445 | | MARCUS CHARLES | NONE | | | | SOMERSET | MA | 02726 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 189446 | | MARCUS COLE | 2388 WAVERLEY ST | | | | PALO ALTO | CA | 94301 | USA | TRADE PAYABLE | | | | | $307.12 | |
| 189447 | | MARCUS COOPER | 3955 SWENSON ST | | | | LAS VEGAS | NV | 89119 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 189448 | | MARCUS DAVIS | 1550 MOSS ST | | | | KNOXVILLE | TN | 37921 | USA | TRADE PAYABLE | | | | | $10.64 | |
| 189449 | | MARCUS EULOGIA | P O BOX 1981 | | | | FSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 189450 | | MARCUS FORNEY | 1224 BLACKWATER POND DR | | | | ORLANDO | FL | 32828 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 189451 | | MARCUS GONZALEZ | 1700 HOLLY ST | | | | LONGVIEW | TX | 75602 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 189452 | | MARCUS HARDY | 5203 CARTER AVE | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $28.06 | |
| 189453 | | MARCUS HARRIS | 446  ARNOLD RD | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189454 | | MARCUS HENDRIX | 736 RISH DR | | | | LEESVILLE | SC | 29070 | USA | TRADE PAYABLE | | | | | $22.39 | |
| 189455 | | MARCUS HILL | 516 S 45TH ST | | | | SAN DIEGO | CA | 92113 | USA | TRADE PAYABLE | | | | | $214.20 | |
| 189456 | | MARCUS HOLLY C | 52982 HIGHWAY 12 | | | | FISCO | NC | 17936 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 189457 | | MARCUS HOLMES | 706 N 4TH AVE | | | | CORNELIUS | OR | 97113 | USA | TRADE PAYABLE | | | | | $935.00 | |
| 189458 | | MARCUS HOPSON | 1414 DECATUR AVE | | | | BIMINGHAM | AL | 35208 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 189459 | | MARCUS INGRAM | 1901 AVE N | | | | FORT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $6.93 | |
| 189460 | | MARCUS JESMARIE | 2391 GREAT HABOR DR | | | | KISSIMMEE | FL | 34746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189461 | | MARCUS JOHNSON | 110 E KENWOOD DR | | | | GARLAND | TX | 75041 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 189462 | | MARCUS JOHNSON | 110 E KENWOOD DR | | | | GARLAND | TX | 75041 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 189463 | | MARCUS JONES | | | | | | | | | | TRADE PAYABLE | | | | | $7.99 | |
| 189464 | | MARCUS KENYA | 2700 14TH ST N | | | | ST PETERSBURG | FL | 33704 | USA | TRADE PAYABLE | | | | | $69.30 | |
| 189465 | | MARCUS KENYA | 2700 14TH ST N | | | | ST PETERSBURG | FL | 33704 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 189466 | | MARCUS LEWIS | 89 W ARBOR ST | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 189467 | | MARCUS LEWIS | 89 W ARBOR ST | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 189468 | | MARCUS LORISCH | 101 CRAWFORD ST | | | | HOUSTON | TX | 77002 | USA | TRADE PAYABLE | | | | | $159.80 | |
| 189469 | | MARCUS M OWENS | 6525 S NORMANDIE AVE  405 | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 189470 | | MARCUS MADISON | 927 N SACRAMENTO | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $7.05 | |
| 189471 | | MARCUS MAHARANI | 240 BUCKMINSTER WAY | | | | PORTSMOUTH | NH | 03801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189472 | | MARCUS MARCUSMOORE | 4919 BLACK WALNUT CT | | | | GREENSBORO | NC | 27455 | USA | TRADE PAYABLE | | | | | $23.49 | |
| 189473 | | MARCUS MATHEW L | 8343 M INDALE CIRCLE APT C | | | | BALTIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 189474 | | MARCUS MC LIN | 2916 S 200TH ST SPACE 15 | | | | SEA TAC | WA | 98198 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 189475 | | MARCUS MCCLUNG | 225 NW TIMOTHY ST | | | | PULLMAN | WA | 99163 | USA | TRADE PAYABLE | | | | | $615.09 | |
| 189476 | | MARCUS MENDOZA | 1805 NORTH DIXIELAND RD | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 189477 | | MARCUS MILLER | 4249 5TH AVE | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 189478 | | MARCUS MITCHELL | 2427 FLORALAND DR | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189479 | | MARCUS MORGAN | | | | | | | | | | TRADE PAYABLE | | | | | $64.18 | |
| 189480 | | MARCUS MUMPHARD | 1807 BELMONT  AVE | | | | EAST ST LOUIS | IL | 62205 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 189481 | | MARCUS MUSIC | 1552 MILLICENT AVE | | | | MILLBURY | OH | 43447 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189482 | | MARCUS N TORRENCE | 826 COLUMBUS AVENUE | | | | NEW YORK | NY | 10025 | USA | TRADE PAYABLE | | | | | $170.01 | |
| 189483 | | MARCUS NUNNALLY | 19331 GAYNON ST | | | | CLINTON TWP | MI | 48035 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 189484 | | MARCUS PERKINS | 3621 N CRESTVIEW DR NW | | | | HUNTSVILLE | AL | 35816 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189485 | | MARCUS PHILLIPS | 2259 AUBURN AVE | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 189486 | | MARCUS PORT | 3285 PENNSVALLEY PIKE | | | | CENTRE HALL | PA | 16828 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 189487 | | MARCUS PRIMERA | PO BOX 834 | | | | FORT STOCKTON | TX | 79735 | USA | TRADE PAYABLE | | | | | $76.40 | |
| 189488 | | MARCUS RENDER | 10580CALLAWAY RD | | | | MERIWEATHER | GA | 30218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189489 | | MARCUS ROBERTS | 1018 N PENNSYLVANIA AVE | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $27.73 | |
| 189490 | | MARCUS RODDY | 1657 EAST 73ST | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189491 | | MARCUS ROYAL | 3405 SIMMONS DR | | | | OKLAHOMA CITY | OK | | | | TRADE PAYABLE | | | | | $11.00 | |
| 189492 | | MARCUS S SMITH | 231 OLD LEEFIELD RD | | | | BROOKLET | GA | 30415 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 189493 | | MARCUS SCOTT | 244 TOWNSEND DRIVE | | | | MONTGOMERY | AL | 36116 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 189494 | | MARCUS SEXTON | 16829 KETTLE CREEK DR | | | | SPRING | TX | 77379 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 189495 | | MARCUS SHIELDS | 4408 EAST 33RD ST | | | | SIOUX FALLS | SD | 57103 | USA | TRADE PAYABLE | | | | | $29.68 | |
| 189496 | | MARCUS SMITH | 1304 WEST IVANHOE ST | | | | CHANDLER | AZ | 85225 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 189497 | | MARCUS T | 704 CHAUCER CV | | | | JACKSONVILLE | AR | 72076 | USA | TRADE PAYABLE | | | | | $21.89 | |
| 189498 | | MARCUS TAYLOR | 1260 VENABLE AVE | | | | CHEESAPEAKE | WV | 25315 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 189499 | | MARCUS TINA | 3599ZEASTT HWY 270 | | | | SEMINOLE | OK | 74868 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 189500 | | MARCUS TREZVANT | 3409 HILLDALE WAY APT13 | | | | CHAR | NC | 28226 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 189501 | | MARCUS WESTBROOKS | 601 WILSON STREET | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 189502 | | MARCUS WHITE | 1500 E HIGGINS ROAD SUITE A | | | | ELK GROVE VILLAGE | IL | | USA | TRADE PAYABLE | | | | | $40.12 | |
| 189503 | | MARCUS WORLEY | 4104 GREEN VALLEY DR | | | | BRYAN | TX | 77856 | USA | TRADE PAYABLE | | | | | $267.81 | |
| 189504 | | MARCUS YOUNG | 7711 118TH WAY N | | | | CHAMPLIN | MN | 55316 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 189505 | | MARCUSSEN TAMMY | 2345 BERKLEY RD | | | | DE PERE | WI | 54115 | USA | TRADE PAYABLE | | | | | $59.08 | |
| 189506 | | MARCUS-TONIS BURNS-BELTON | XXXXX | | | | XXXXX | MD | 20785 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 189507 | | MARCY A HAMPTON | 2190 OLIVE AVE | | | | LINCOLN PARK | MI | 48146 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 189508 | | MARCY BEAMER | 612 N 1ST STREET | | | | DENNISON | OH | 44621 | USA | TRADE PAYABLE | | | | | $15.34 | |
| 189509 | | MARCY DODSON | 153 ROARING SPRING COMMONS | | | | ROARING SPRINGS | PA | 16673 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 189510 | | MARCY EISKANT | 1058 N 5TH ST | | | | SPRINGFIELD | IL | 62702 | USA | TRADE PAYABLE | | | | | $15.66 | |
| 189511 | | MARCY GAUL | 1352 W MARKET ST | | | | YORK | PA | 17404 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 189512 | | MARCY GETER | 7824 BITTERNUT CT | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 189513 | | MARCY HERRING | 5200 S MORGAN | | | | CHICAGO | IL | 28390 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 189514 | | MARCY KURRLE | 325 163RD ST N | | | | EAST MOLINE | IL | 61244 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 189515 | | MARCY LAZZELLE | 1422 W POPLAR TERRACE | | | | YORK | PA | 17404 | USA | TRADE PAYABLE | | | | | $53.67 | |
| 189516 | | MARCY NATION | 6205 VETERANS MEM HIWAY | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $170.00 | |
| 189517 | | MARCY PEEK | 7109 KAREN ANNE DR | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 189518 | | MARCY SALINAS | 614 WHEELER AVE | | | | SUNNYSIDE | WA | 98944 | USA | TRADE PAYABLE | | | | | $50.53 | |
| 189519 | | MARCY SMITH | 1509 LARSON WAY SW | | | | MARIETTA | GA | 30064 | USA | TRADE PAYABLE | | | | | $50.87 | |
| 189520 | | MARCY V FUENTES | 8224 S BROADWAY | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 189521 | | MARCY VANEGAS | 2190 DISCOVERY CIR W | | | | DEERFIELD BCH | FL | 33442 | USA | TRADE PAYABLE | | | | | $79.70 | |
| 189522 | | MARCYJANIK CARL | -9270 E 700 S | | | | MONTEREY | IN | 46960 | USA | TRADE PAYABLE | | | | | $222.91 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 189523 | | MARDALIN ROSADO | HC 1 BOX 4038 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 189524 | | MARDALO SAINTANGE | 1165 N MILWAUKEE AVE | | | | CHICAGO | IL | 60642 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 189525 | | MARDEET NORMAN | 863 RIDGEWATER DR | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 189526 | | MARDELL EASTBURN | 965 MARTIN ST  NONE | | | | EUGENE | OR | 97405 | USA | TRADE PAYABLE | | | | | $8.43 | |
| 189527 | | MARDELL JOHN | 5779 WESSON DR | | | | ELLENWOOD | GA | 30294 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 189528 | | MARDELLE M STOLL | 128 BUTTERNUT RD | | | | DOYLESTOWN | OH | 44230 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189529 | | MARDHA LISA | 4803 NW HOOVER | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189530 | | MARDIA K WILLIAMS | 19340 FAIRPORT | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 189531 | | MARDIG GHAZARIAN | 10113 ROSEDUST GLEN | | | | SAN DIEGO | CA | 92127 | USA | TRADE PAYABLE | | | | | $47.40 | |
| 189532 | | MARDIN ASHLEY | 1722 AUTUMN RUST DR | | | | LAS VEGAS | NV | 89119 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 189533 | | MARDINI ANDREA | 3824 HAZELHURST AVE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189534 | | MARDINZ AUTHOR | 314 S CLARK | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 189535 | | MARDIS GLORRIA | 168 CRIMMS | | | | CLEVELAND | OH | 44118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189536 | | MARDIS RACHEL | 544 HIGHLAND DAM RD | | | | ONEONTA | AL | 35121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189537 | | MAREAN CAROL | 275 PINE ST | | | | GARDNER | MA | 01440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189538 | | MAREECANADY MAREECANADY | 4214 BRINKLEY APT B | | | | HOUSTON | TX | 77051 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 189539 | | MAREK CHARLENE | 27011 CERX | | | | MECHANCSVILLE | MD | 20659 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 189540 | | MAREK MICHAEL | 12930 PARK CROSSING APT 2 | | | | SAN ANTONIO | TX | 78217 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 189541 | | MAREK NEMCEX | 165 PARK HILL RD UNIT 2 | | | | MOUNTAIN DALE | NY | 12763 | USA | TRADE PAYABLE | | | | | $780.71 | |
| 189542 | | MAREK SKOCZYLAS | 11849 102ND PL NE | | | | KIRKLAND | WA | 98034 | USA | TRADE PAYABLE | | | | | $484.93 | |
| 189543 | | MAREK SZYMANSKI | 211 ARCHER RD | | | | MAHOPAC | NY | 10541 | USA | TRADE PAYABLE | | | | | $165.84 | |
| 189544 | | MARELINE B FUNGE | 108 SANTA ROSA WAY | | | | PLACENTIA | CA | 92870 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 189545 | | MARELIZ USA LLC | 20202 NORWOOD POINT LN | | | | RICHMOND | TX | 77407 | USA | TRADE PAYABLE | | | | | $381.50 | |
| 189546 | | MARELLA WILLIAMS | 777 MAPLE AVE | | | | TAKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 189547 | | MARELLE ADAMSON | 8822 RAMONA ST | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $24.32 | |
| 189548 | | MARELMARIE LAABS | 5725 N RICHMOND ST | | | | CHICAGO | IL | 60659 | USA | TRADE PAYABLE | | | | | $255.77 | |
| 189549 | | MARELN TREVINO | 1023 KESTREL DR | | | | EDINBURG | TX | 78542 | USA | TRADE PAYABLE | | | | | $17.23 | |
| 189550 | | MARELNA SHOOK | 133 MORSE LANE APT 1 | | | | LUCASVILLE | OH | 45648 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 189551 | | MARELY VELASQUEZ | URB VILLA FONTANA VIA 6 2RL 156 | | | | SAN JUAN | PR | 00983 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 189552 | | MARELYN VEGA | PO BOX 960661 | | | | BOSTON | MA | 02196 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189553 | | MAREN DAVIS | 91 MARSH OAK DR | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189554 | | MAREN DAVIS | 91 MARSH OAK DR | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 189555 | | MAREN EATTOCK | 1419 COMPTON ROAD | | | | SAN FRANCISCO | CA | 94129 | USA | TRADE PAYABLE | | | | | $709.00 | |
| 189556 | | MAREN LANDREE | 5601 SMETANA DR  712 | | | | HOPKINS | MN | 55343 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 189557 | | MAREN MATHIS | 2107 WINGATE BEND | | | | WELLINGTON | FL | 33414 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 189558 | | MARENA CLEMONS | 19939 LESURE ST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 189559 | | MARENCO CAROLINA | 380 SW 1 STREET | | | | BOCA RATON | FL | 33432 | USA | TRADE PAYABLE | | | | | $149.34 | |
| 189560 | | MARENCO CAROLINA | 380 SW 1 STREET | | | | BOCA RATON | FL | 33432 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 189561 | | MARENCO RANDALL | 7900 SW 102ND PL | | | | MIAMI | FL | 33173 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 189562 | | MARENCO RANDALL | 7900 SW 102ND PL | | | | MIAMI | FL | 33173 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 189563 | | MARENE SERMENO | 19534 CRYSTAL ROCK DRIVE APT 13 | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 189564 | | MARENETTE KRINSTIN | 1040ROADEN CT | | | | WHITE HOUSE | TN | 37188 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 189565 | | MARERO JONATHAN | CALLE 137 CD-17 JARD CON | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189566 | | MARERS OLIVIA | 3725 SINDY | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 189567 | | MARES ANGELA | PO BOX 376 | | | | PIERCE | CO | 80650 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189568 | | MARES AURORA | 841 NARANJA ST | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 189569 | | MARES CECILIA | 10022 W SOUTHERN AVE | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 189570 | | MARES FLORENCE | 492 SECOND AVE | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 189571 | | MARES FLORINDA | 417 ELVIRA STREET | | | | SAN  BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 189572 | | MARES JANET | 400 W TEMPLE | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 189573 | | MARES PEDRO | 4042 PONTIAC AVE | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 189574 | | MARES ROSE | 1101 CASSANDRA ST SW | | | | ABQ | NM | 87121 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 189575 | | MARESSA ROBLES | PO BOX 90134 | | | | PHOENIX | AZ | | USA | TRADE PAYABLE | | | | | $24.99 | |
| 189576 | | MARESSA SMITH | 8647 LOZIER | | | | DETROIT | MI | 48207 | USA | TRADE PAYABLE | | | | | $24.48 | |
| 189577 | | MARET BRIAN | 12331 TERRICK CT | | | | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 189578 | | MARETA DAVIS | 7601 JEFFERSON | | | | DETROIT | MI | 48214 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 189579 | | MARETTA J THOMAS | 24 MCELVEY RD | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 189580 | | MAREZ AUDREY | 400 BLAKE RD SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $19.71 | |
| 189581 | | MAREZ CHRISTOPHER | 341 EAST LOOP DRIVE | | | | CAMARILLO | CA | 93010 | USA | TRADE PAYABLE | | | | | $288.44 | |
| 189582 | | MAREZ DOMNYK | 4519 S IDA | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 189583 | | MAREZ FLORA | 4296 N CEDAR AVE | | | | FRESNO | CA | 93710 | USA | TRADE PAYABLE | | | | | $6.11 | |
| 189584 | | MAREZ JOSE B | 3544 N SAN JOAQUIN RD | | | | COVINA | CA | 91724 | USA | TRADE PAYABLE | | | | | $186.20 | |
| 189585 | | MAREZ MARK | 1408 E BLANCO BLVD APT 32 | | | | BLOOMFIELD | NM | 87410 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 189586 | | MAREZ MARY | NA | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189587 | | MARFELIA VALENZUELA | 16282 E MAIN ST APT 3D | | | | TUSTIN | CA | 92780 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 189588 | | MARFILIUS BOBBY | 505 SHERWOOD DR | | | | NASHVILLE | GA | 31639 | USA | TRADE PAYABLE | | | | | $481.12 | |
| 189589 | | MARFISE OSVALDO M | PUERLITO NUEVO CALLE 4 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $17.39 | |
| 189590 | | MARFISI JESSICA | BAIRDA PARK 2M17 CALLE | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189591 | | MARG KYLE | N2724 DUVENICK | | | | WAUPACA | WI | 54981 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 189592 | | MARGAEITA DOSAL | 801 E LOUISANA AVE | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 189593 | | MARGAN MICHELLE C | 1919 LANDERA DR 1907 | | | | ALB | NM | 87120 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 189594 | | MARGAR DAVIDSON | 1202 NORTH LINCON | | | | CENTRALIA | IL | 62801 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 189595 | | MARGARAT SANDERS | 3544 198TH ST | | | | FLOSSMOOR | IL | 60422 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 189596 | | MARGARET A GRUBBS | 975 MOORE DR | | | | BARNWELL | SC | | USA | TRADE PAYABLE | | | | | $9.71 | |
| 189597 | | MARGARET A ROOT | 4156 ELIZABETH COURT | | | | CYPRESS | CA | 90360 | USA | TRADE PAYABLE | | | | | $44.16 | |
| 189598 | | MARGARET ADKINS | 608 N MARTIN LUTHER KING | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 189599 | | MARGARET ALSTON | PO BOX 752 | | | | GRANITE QRY | NC | 28072 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 189600 | | MARGARET ALTON | 904 VAN BUREN ST | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 189601 | | MARGARET ANY | 2801 7TH AVE | | | | ANOKA | MN | 55303 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 189602 | | MARGARET ASHTON | 58 E LIBERTY SR | | | | HANOVER TWP | PA | 18706 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 189603 | | MARGARET ASHUN | XXXXXX | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $53.48 | |
| 189604 | | MARGARET AVLIA | 535 S PARKER DR | | | | GLENDORA | CA | 91741 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 189605 | | MARGARET BACA | 2659 KIT CARSON WAY A | | | | SACRAMENTO | CA | 95818 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 189606 | | MARGARET BALDG | 38844 GARDENSIDE DRIVE | | | | WILLOUGHBY | OH | 44094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189607 | | MARGARET BARBER | 745 GLOVER ST | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 189608 | | MARGARET BARNICLE | 120 EUGENIA STREET APT 3 | | | | NEW BEDFORD | MA | 02745 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 189609 | | MARGARET BAUCUM | 7508 CLINTON VISTA LN | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 189610 | | MARGARET BECK | 2657 BERTRAND AVE | | | | LAKE CHARLES | LA | 70611 | USA | TRADE PAYABLE | | | | | $56.38 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 189611 | | MARGARET BEERBOWER | | | | | | | | | | TRADE PAYABLE | | | | | $702.97 | |
| 189612 | | MARGARET BIXLER | 620 E MADISON ST | | | | | HASTINGS | MI | 49058 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 189613 | | MARGARET BLACK | 312 CHERRYVALLY DR APT0-12 | | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $35.77 | |
| 189614 | | MARGARET BOOTHE | 1006 N HEART ST | | | | | BRECKENRIDGE | TX | 76424 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 189615 | | MARGARET BORDEAUX | 518 NORTH 6TH STREET | | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $31.35 | |
| 189616 | | MARGARET BOSSERT | 742 FULLER  AVE S | | | | | LEHIGH ACRES | FL | 33974 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 189617 | | MARGARET BOWLING | 10530 OLD SYCAMORE ROAD | | | | | CHARLOTTE HAL | MD | 20622 | USA | TRADE PAYABLE | | | | | $11.41 | |
| 189618 | | MARGARET BRIDGES | 5073 W CRENSHAW DR | | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 189619 | | MARGARET BROOKS | 65 GROVE ST | | | | | BRIDGEWATER | MA | 02324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189620 | | MARGARET BROWN | BORAD ST | | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 189621 | | MARGARET BUCHEL | 141 N 10TH ST | | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 189622 | | MARGARET BUCKLEW | 17 AMHERST AVE | | | | | GIRARD | OH | 44420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189623 | | MARGARET CANALES | 4840 PVT RD 3007 | | | | | BEEVILLE | TX | 78102 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 189624 | | MARGARET CARDONA | 1208 TWIN PONDS DR | | | | | FAYETTEVILLE | NC | 28312 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 189625 | | MARGARET CARR | 10702 MERRICK BLVD | | | | | JAMAICA | NY | 11433 | USA | TRADE PAYABLE | | | | | $48.00 | |
| 189626 | | MARGARET CARROLL | 337 WINDY HILL LN | | | | | FORT WORTH | TX | 76108 | USA | TRADE PAYABLE | | | | | $262.56 | |
| 189627 | | MARGARET CASTRO | 2021 LACOMBE AVE APT 1 | | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 189628 | | MARGARET CHICKINI | 165 ROOSEVELT AVE | | | | | ROUND ROCK | TX | 78683 | USA | TRADE PAYABLE | | | | | $6.62 | |
| 189629 | | MARGARET COLVIN | 1685 ADAMS FARM PKWY | | | | | GREENSBORO | NC | 27403 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 189630 | | MARGARET COWAN | 4306 ARABIA AVE | | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 189631 | | MARGARET DAVILLA | 5414 WATSON DR | | | | | DALLAS | TX | 75241 | USA | TRADE PAYABLE | | | | | $7.24 | |
| 189632 | | MARGARET DAVIS | 6780 LEONARDTOWN ROAD | | | | | BRYANTOWN | MD | 20617 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 189633 | | MARGARET DAWSON | 522 LANG RD APT A | | | | | FT WALTON BCH | FL | 32547 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189634 | | MARGARET DEBERRY | 553 WEST 125TH ST | | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 189635 | | MARGARET DERUSO | 1510 N PRATER ST | | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189636 | | MARGARET DRUSCHEL | 211 S WABASH ST | | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189637 | | MARGARET DURHAM | 25 FLEETWOOD DR M104 | | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 189638 | | MARGARET DWYER | 3943 SILVER LAKE RD NE | | | | | COLUMBIA HTS | MN | 55421 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 189639 | | MARGARET E HELBLING | 2554 VERNELL WAY | | | | | ROUND ROCK | TX | 78664 | USA | TRADE PAYABLE | | | | | $537.31 | |
| 189640 | | MARGARET ERRINGTON | 1212 PHILADELPHIA RD | | | | | GILBERTSVILLE | PA | 19525 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 189641 | | MARGARET EVANS | 32660 KELLY RD | | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 189642 | | MARGARET FAIRMAN | 5739 APPLEGATE RD | | | | | APPLEGATE | MI | 48401 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 189643 | | MARGARET FALLS | 456 APPLE ROAD | | | | | SHELBY | NC | 28086 | USA | TRADE PAYABLE | | | | | $45.82 | |
| 189644 | | MARGARET FAULKNER | 2716 RALPH STREET | | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $38.95 | |
| 189645 | | MARGARET FELDER | 6265 THORNAPPLE LK RD | | | | | HASTINGS | MI | 49058 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 189646 | | MARGARET FERGUSON | 841 MAPLE CREST DR | | | | | BALSTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 189647 | | MARGARET FERGUSON | 841 MAPLE CREST DR | | | | | BALSTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 189648 | | MARGARET FINLEY | 1625 N 64TH DR | | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 189649 | | MARGARET FORD | 9634 LUEBKE LANE | | | | | CROWN POINT | IN | 46307 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 189650 | | MARGARET FRANKS | 1391 W 64TH APT 2 | | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189651 | | MARGARET GARZA | NA | | | | | NEW DEAL | TX | 79350 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 189652 | | MARGARET GLADITSCH | 28193 EAGLE AVE | | | | | VESTA | MN | 56292 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 189653 | | MARGARET GREENE | 3037 TWATCHMAN DR | | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $59.99 | |
| 189654 | | MARGARET HARASZKO | HC 68 BOX 257 | | | | | SILVER CITY | NM | 88061 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 189655 | | MARGARET HAUBERT | 1107 CLINTON AVE SE | | | | | CANTON | OH | 44720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189656 | | MARGARET HAUGEN | PO BOX 328 | | | | | CLARA CITY | MN | 56222 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 189657 | | MARGARET HAWKINS | 410 WALKER AVE | | | | | NORLINA | NC | 27563 | USA | TRADE PAYABLE | | | | | $27.85 | |
| 189658 | | MARGARET HEIDELBERG | 3766 HELMWOOD STREET | | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 189659 | | MARGARET HENDERSON | 418 BEECHWOOD CIR | | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 189660 | | MARGARET HENRY | PO BOX 4864 | | | | | BEAUFORT | SC | 29903 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 189661 | | MARGARET HERNANDEZ | 4701 CHARLES PLACE | | | | | PLANO | TX | 75093 | USA | TRADE PAYABLE | | | | | $15.90 | |
| 189662 | | MARGARET HILTON | 44 S 7TH AVE | | | | | MOUNT VERNON | NY | 10550 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 189663 | | MARGARET HINES | 1701 14TH ST W 76 ORANGE | | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189664 | | MARGARET HINOJOSA | 10209 BEAR CREEK DRIVE | | | | | HAGERSTOWN | MD | 25401 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 189665 | | MARGARET HOFFMAN | 44177 BRICK YARD ROAD | | | | | SAUK CENTRE | MN | 56378 | USA | TRADE PAYABLE | | | | | $751.61 | |
| 189666 | | MARGARET HOLLIS | 264 DEBORAH RD | | | | | STERLINGTON | LA | 71280 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 189667 | | MARGARET HOUG | 1102 2ND ST N | | | | | COLD SPRING | MN | 56320 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 189668 | | MARGARET IHDE | 4550 CENTRAL AVE NE LOT 1 | | | | | HILLTOP | MN | 55421 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 189669 | | MARGARET JACKSON | 3999 VICTORY BLVD | | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $71.41 | |
| 189670 | | MARGARET JACKSON | 3999 VICTORY BLVD | | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 189671 | | MARGARET JACKSON | 3999 VICTORY BLVD | | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189672 | | MARGARET JAMES | 23358 PILOT ST | | | | | ABITA SPRINGS | LA | 70420 | USA | TRADE PAYABLE | | | | | $61.23 | |
| 189673 | | MARGARET JONES | 2324 NW 34TH ST | | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 189674 | | MARGARET KAIWI | PO BOX 5491 | | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $64.60 | |
| 189675 | | MARGARET KENNARD | 1009 BELLEFONTAIN ST | | | | | WAPAKONETA | OH | 45895 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 189676 | | MARGARET KENT | PO BOX 424 | | | | | BROOTEN | MN | 56316 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 189677 | | MARGARET KILLS | 807 GLEN DR | | | | | BULLHEAD CITY | AZ | 86442 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 189678 | | MARGARET KINCH | 1846 SOUTH PALMETTO AVE | | | | | SOUTH DAYTONA | FL | 32119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189679 | | MARGARET KING | 227 SHIRLEY DR | | | | | GUYTON | GA | 31312 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 189680 | | MARGARET KOVNET | 33KAMPER AVE | | | | | BUFFALO | NY | 14210 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 189681 | | MARGARET KOZLOWSKI | 1 NASON DRIVE APT 511 | | | | | MELROSE | MA | 02176 | USA | TRADE PAYABLE | | | | | $12.53 | |
| 189682 | | MARGARET KUCHY | 22986 HWY 36 | | | | | JUNCTION CITY | OR | 97448 | USA | TRADE PAYABLE | | | | | $299.88 | |
| 189683 | | MARGARET LAYNE | 35503 DAVIS WHARF RD | | | | | BELLE HAVEN | VA | 23306 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 189684 | | MARGARET LIGHTNER | 3751 ELMORA AVE | | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 189685 | | MARGARET LIGHTNER | 3751 ELMORA AVE | | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $16.94 | |
| 189686 | | MARGARET LILLEY | 137 HILLSIDE DR | | | | | MINDEN | IA | 51553 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 189687 | | MARGARET LILLY | 3922 F ST | | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 189688 | | MARGARET LIVINGSTON | 132 VIGRO LANE | | | | | NORTH | SC | 29112 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 189689 | | MARGARET LUMAS | 378 ASHLAND ST | | | | | DETROIT | MI | 48215 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 189690 | | MARGARET LYNCH | 2506 C STREET | | | | | LIBERTY BORO | PA | 15133 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 189691 | | MARGARET M LOPEZ | HC 1 BOX 8196 | | | | | SELLS | AZ | 85634 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 189692 | | MARGARET MARILLO | 5225 W 23RD PL | | | | | CICERO | IL | 60804 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 189693 | | MARGARET MARTINEZ | 98 JUNIATA PLACE | | | | | BUFFALO | NY | 14210 | USA | TRADE PAYABLE | | | | | $42.51 | |
| 189694 | | MARGARET MARTINEZ | 520 E 137TH ST 2A | | | | | BRONX | NY | 10454 | USA | TRADE PAYABLE | | | | | $136.39 | |
| 189695 | | MARGARET MATLOCK | 3400  LAFAYETTE | | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 189696 | | MARGARET MAULDIN | 847 W LAKE DR  NONE | | | | | EAST DUBLIN | GA | 31027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189697 | | MARGARET MAY | 2618 N 60TH ST | | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 189698 | | MARGARET MINES | 14528 VAIL AVE | | | | | DIXMOOR | IL | 60426 | USA | TRADE PAYABLE | | | | | $4.58 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 189699 | | MARGARET MONTOYA | 6920ASTAIR AVE NW | | | | ALB | NM | 87120 | USA | TRADE PAYABLE | | | | | $17.67 | |
| 189700 | | MARGARET MORENO | 154 BELL VAY APT A | | | | VENTURA | CA | 93001 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 189701 | | MARGARET MORENO | 154 BELL VAY APT A | | | | VENTURA | CA | 93001 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 189702 | | MARGARET MORFIN | 1402 PALOMAR DRSAN | | | | SAN JOSE | CA | 95127 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 189703 | | MARGARET MORGAN | 6401 SETA DRIVE | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 189704 | | MARGARET N | 3380 NW 44TH CT | | | | CALA | FL | 34482 | USA | TRADE PAYABLE | | | | | $24.68 | |
| 189705 | | MARGARET NELSON | 822  DALE STREET | | | | KINGSPORT | TN | 37660 | USA | TRADE PAYABLE | | | | | $3.52 | |
| 189706 | | MARGARET O BRIEN | 19 WESTMINSTER LANE | | | | MIDDLETOWN | NJ | 07748 | USA | TRADE PAYABLE | | | | | $163.92 | |
| 189707 | | MARGARET O'GILVIE | 132 HENDRICKS AVE | | | | STATEN ISLAND | NY | 10301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189708 | | MARGARET OSORIO | 1059 EAST AVE APT 4 | | | | CHICO | CA | 95926 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 189709 | | MARGARET PARKER | 6403 E 153RD ST | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 189710 | | MARGARET PEOPLES | 4672 BEECHGROVE AVE | | | | GARFIELD | OH | 44125 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 189711 | | MARGARET PESQUEIRA | 6627 S WILLOW VISTA DR | | | | TUCSON | AZ | 85756 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 189712 | | MARGARET PETTIS | 1097 GRANDVIEW GARDENS CT | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 189713 | | MARGARET PIERCE AEGIS LIVING | 950 COUNTRY CLUB DR | | | | MORAGA | CA | 94556 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 189714 | | MARGARET PITTMON | 6224 13TH STREET SOUTH | | | | ST PETE | FL | 33711 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 189715 | | MARGARET POIST | 628 GRUNDY ST | | | | BALTO | MD | 21224 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 189716 | | MARGARET PROFFITT | THOMAS CRUZ | | | | ADRIAN | MI | 49221 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 189717 | | MARGARET PROKAY | 5245 HAUSERMAN ROAD | | | | CLEVELAND | OH | 44130 | USA | TRADE PAYABLE | | | | | $9.06 | |
| 189718 | | MARGARET PRYOR | PO BOX 536 | | | | BLUE RIDGE SUMMI | PA | 17216 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 189719 | | MARGARET QUERTA | 757 ROCK SPRINGS | | | | LA SVEGAS | NV | 84026 | USA | TRADE PAYABLE | | | | | $9.42 | |
| 189720 | | MARGARET QUICK | 2531 SAMSNEAD HWY | | | | HOTSPRINGS | VA | 24484 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189721 | | MARGARET QUINN | 15261 COMMON RD | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 189722 | | MARGARET REECE | 768 BLUE SPRINGS ROAD | | | | ELIZABETHTON | TN | 37643 | USA | TRADE PAYABLE | | | | | $13.16 | |
| 189723 | | MARGARET RICHARDSON | 17924 OAKRIDGE GARDEN LN | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $15.60 | |
| 189724 | | MARGARET RIECE | 7151 INWOOD CT S | | | | COTTAGE GROVE | MN | 55016 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 189725 | | MARGARET ROBL | 44 HIGHLAND TERRACE | | | | OONORA | PA | 15033 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 189726 | | MARGARET RODRIGUEZ | C 13 39 RES JARDINES DE SAN FERN | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 189727 | | MARGARET ROSCHIVAL | 1910 WINTERPARK DRIVE | | | | PARMA | OH | 44134 | USA | TRADE PAYABLE | | | | | $93.15 | |
| 189728 | | MARGARET ROUSE | CXXXXXX | | | | ALBUQUERQUE | NM | 87111 | USA | TRADE PAYABLE | | | | | $15.04 | |
| 189729 | | MARGARET SCHAD | 2549 COUNTY RT 17 | | | | WILLIAMSTOWN | NY | 13493 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 189730 | | MARGARET SCHILB | 9723 FORREST CREEK DR | | | | FORT WAYNE | IN | 46835 | USA | TRADE PAYABLE | | | | | $873.11 | |
| 189731 | | MARGARET SCHMITT | 10231 BERKSHIRE RD | | | | MINNEAPOLIS | MN | 55437 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 189732 | | MARGARET SCHOCH | 926 E NORWOOD AVE | | | | PEORIA | IL | 61603 | USA | TRADE PAYABLE | | | | | $90.09 | |
| 189733 | | MARGARET SHATTUCK | 345 EAST WELLS RD | | | | WELLS | VT | 05774 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189734 | | MARGARET SHYNE | 20806 S WESTERN AVE | | | | TORRANCE | CA | | USA | TRADE PAYABLE | | | | | $40.00 | |
| 189735 | | MARGARET SINGLETARY | 4626 CASTILE WAY S | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 189736 | | MARGARET SMITH | NONE | | | | FLORAL PARK | NY | 11001 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 189737 | | MARGARET SMITH | NONE | | | | FLORAL PARK | NY | 11001 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 189738 | | MARGARET SMITH | NONE | | | | FLORAL PARK | NY | 11001 | USA | TRADE PAYABLE | | | | | $238.98 | |
| 189739 | | MARGARET STEPHENS | 13400 SHERMAN WAY | | | | VALLEY GLEN | CA | 91605 | USA | TRADE PAYABLE | | | | | $84.74 | |
| 189740 | | MARGARET STERNETT | 2759 EASY ST | | | | SEVIERVILLE | TN | 37862 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 189741 | | MARGARET STOY | 13275 E BIG CORMORANT RD | | | | AUDUBON | MN | 56511 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 189742 | | MARGARET TANIS | 159 S LEXINGTON AVE APT 5J | | | | WHITE PLAINS | NY | | USA | TRADE PAYABLE | | | | | $4.63 | |
| 189743 | | MARGARET TAYLOR L | 10708 GREENWOOD RD 3 | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189744 | | MARGARET TEMPLE | 741 NORTH WHEELING | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 189745 | | MARGARET TENORIO | 1406 HERTS SE | | | | ALBUQUERQUE | NM | 87108 | USA | TRADE PAYABLE | | | | | $49.70 | |
| 189746 | | MARGARET TESSIER | 1448 T STREET NORTH WEST | | | | WASHINGTON | DC | 20009 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 189747 | | MARGARET THOMAS | 84-754 ALA MAHAKU APT 34A | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $34.76 | |
| 189748 | | MARGARET TORRES | PO BOX 1213  NONE | | | | SAHUARITA | AZ | 85629 | USA | TRADE PAYABLE | | | | | $84.45 | |
| 189749 | | MARGARET TUCKER | 231 CULPEPPER | | | | PINE MOUNTAIN | GA | 31822 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189750 | | MARGARET TURNER | 7600 MAPLE AVE | | | | TAKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $11.94 | |
| 189751 | | MARGARET TURNER | 7600 MAPLE AVE | | | | TAKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 189752 | | MARGARET TURNER | 7600 MAPLE AVE | | | | TAKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 189753 | | MARGARET TYLER | 118 RIVERBIRCH DR | | | | AIKEN | SC | 29803 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 189754 | | MARGARET VANBIBER | XXX | | | | SUISUN CITY | CA | 94585 | USA | TRADE PAYABLE | | | | | $1,245.03 | |
| 189755 | | MARGARET VIOLA | 23045 WELLS RD | | | | PICAYUNE | MS | 39466 | USA | TRADE PAYABLE | | | | | $240.75 | |
| 189756 | | MARGARET VOTEL | 3307 CHIPPENDALE ST | | | | PHILADELPHIA | PA | 19136 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 189757 | | MARGARET W LOGAN | 13538 MARTINSVILLE HWY | | | | CASCADE | VA | 24069 | USA | TRADE PAYABLE | | | | | $11.53 | |
| 189758 | | MARGARET WALTERS | 30 79TH DR SE | | | | LAKE STEVENS | WA | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 189759 | | MARGARET WASHINGTON | PO BOX 241 | | | | WACO | NC | 28169 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 189760 | | MARGARET WATERS | 201 ELM ST | | | | CENTREVILLE | MD | 21617 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 189761 | | MARGARET WEAVER | 513 E MYRTLE AVE | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 189762 | | MARGARET WENGER | 2375 SUMAC WAY | | | | ST PAUL | MN | 55125 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 189763 | | MARGARET WILCOX | 1524 DEVONSHIRE RD | | | | JACKSON | MI | | USA | TRADE PAYABLE | | | | | $0.12 | |
| 189764 | | MARGARET WILCOXBROWNI | 3628 PLEASANT AVE SO | | | | MINNEAPOLIS | MN | 55409 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 189765 | | MARGARET WILLIAMS | 1268 DOWNING ST | | | | IMPERIAL BCH | CA | 91932 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 189766 | | MARGARET WILLIS | 1503 CONGRESS LN | | | | CHICAGO HTS | IL | | USA | TRADE PAYABLE | | | | | $4.55 | |
| 189767 | | MARGARET WOODY | 2459 WATTLE TREE RD E  NONE | | | | JACKSONVILLE | FL | 32246 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 189768 | | MARGARITA HERNANDEZ | 900 CENTURY DR 80 | | | | SOUTH OGDEN | UT | 84404 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 189769 | | MARGARITA STARK | 12957 STARKS DR | | | | LAUREL | DE | 19956 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 189770 | | MARGARETT JAMES | 235 FOREST CIR | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 189771 | | MARGARETT KELLY | 2395 10TH AVE | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $9.79 | |
| 189772 | | MARGARETTA BENNETT | 2310 LAKOTA LN | | | | SAINT CLOUD | FL | 34769 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 189773 | | MARGARETTA MANIGO | PLEASE ENTER HERE | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189774 | | MARGARETTE AMOS | 9820 HARWOOD LN | | | | CHARLOTTE | NC | 28120 | USA | TRADE PAYABLE | | | | | $118.49 | |
| 189775 | | MARGARETTE BAHAWALKER | PO BOX 954 | | | | FORT APACHE | AZ | 85926 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 189776 | | MARGARETTE DAVIS | 6000 KEMP DR  NONE | | | | ACWORTH | GA | 30102 | USA | TRADE PAYABLE | | | | | $49.08 | |
| 189777 | | MARGARETTE LEWIS | 2441  E 24TH N | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $101.02 | |
| 189778 | | MARGARETTE SANFORD | 5303 NORTHFIELD RD | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 189779 | | MARGARIDA MONTEIRO | 599 MAIN ST | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 189780 | | MARGARIT ARCHIBALD | 11 XXX | | | | COMMACK | NY | 11725 | USA | TRADE PAYABLE | | | | | $251.07 | |
| 189781 | | MARGARIT SMITH | PO BOX 184 | | | | MORGAN HILL | CA | 95038 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189782 | | MARGARITA ACEVEDO | C WILSON NUM-36 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189783 | | MARGARITA AGUILAR | 2902 TERMAN | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 189784 | | MARGARITA ALBERT | CEBRADA ARENAS 23 CAMINO MANGUAL | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189785 | | MARGARITA ALVARADO | 23410 FM 88 | | | | EDCOUCH | TX | 78538 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 189786 | | MARGARITA ASCENCIO | 504 E LA HABRA BLVD | | | | LA HABRA | CA | 90631 | USA | TRADE PAYABLE | | | | | $6.45 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23538-shl

Pg 2504 of 4636

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 189787 | | MARGARITA AYALA | 1516 HICKORY ST | | | | ERIE | PA | 16502 | USA | TRADE PAYABLE | | | | | $1.96 | |
| 189788 | | MARGARITA BARAJAS | 351 MERCURY DR | | | | NIPOMO | CA | 93444 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 189789 | | MARGARITA BARBER | 7737 NW 9TH AVE | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 189790 | | MARGARITA BATISTA | BOCARMELITA SECT 3 PALOS | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189791 | | MARGARITA BRAVO | FUIIHN | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 189792 | | MARGARITA CARRO | 5412 W 24TH ST | | | | CICERO | IL | 60804 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 189793 | | MARGARITA CEDENO RIVERA | BO TORRECILLA ALTA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189794 | | MARGARITA CINTRON | 412 SOMERSET AVE | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 189795 | | MARGARITA CONTRERAS | 4501 CENTER ST | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $37.53 | |
| 189796 | | MARGARITA CRUZVEGA | BOX 32 PARCELAS VIEJAS | | | | PUNTA SNTIAGO | PR | 00741 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 189797 | | MARGARITA CUEVA | EDIFT APT204 COND RIVE | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $45.63 | |
| 189798 | | MARGARITA DE GARCIA | 1797 E 22ND ST | | | | MERCED | CA | 95340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189799 | | MARGARITA DE JESUS | MARLEY ADDITIONS | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 189800 | | MARGARITA DENIZA | RR 12 BOX 10362 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 189801 | | MARGARITA ELEFSIADES | 103 PUTNAM ST | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 189802 | | MARGARITA ESPINOSA | SARAGOSA J 17 VILLA ESPAN | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $2.48 | |
| 189803 | | MARGARITA FELICIANO | 71 W 182ND STB | | | | BRONX | NY | 10453 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 189804 | | MARGARITA FERMAINT | PO BOX 695 | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 189805 | | MARGARITA FERNANDEZ | P O BOX 679 | | | | TOA BAJA | PR | 00952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189806 | | MARGARITA FLORES | 1635 CORRIGAN RD | | | | SKIDMORE | TX | 78389 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 189807 | | MARGARITA GARCIA | 132 CONGRSS STREET APT 3 | | | | CHELSEA | MA | 02150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189808 | | MARGARITA GARCIA | 132 CONGRSS STREET APT 3 | | | | CHELSEA | MA | 02150 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 189809 | | MARGARITA GOMEZ | 815 WALLACE ST APT G | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 189810 | | MARGARITA GONZALEZ | 5201 CONNIE ST | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189811 | | MARGARITA GONZALEZ | 5201 CONNIE ST | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $26.11 | |
| 189812 | | MARGARITA GONZALEZ | 5201 CONNIE ST | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189813 | | MARGARITA GUEVARA | COM RAMAL 315 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189814 | | MARGARITA HERNANDEZ | 9630 KIWI AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 189815 | | MARGARITA HURTADO | 745 WEST CALJELLEGRE DR | | | | PUEBLO WEST | CO | 81007 | USA | TRADE PAYABLE | | | | | $105.00 | |
| 189816 | | MARGARITA JACOBO | 503 E MERTYLE | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 189817 | | MARGARITA JOVE | TREVI F 2 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $160.71 | |
| 189818 | | MARGARITA LANTIGUA RONDON | BO CACAO CENTRO CARR 858 KM 45 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $11.47 | |
| 189819 | | MARGARITA LESO | 94 PATTERSON AVE | | | | STRATFORD | CT | 06614 | USA | TRADE PAYABLE | | | | | $447.65 | |
| 189820 | | MARGARITA LOPEZ | 105 SUNKIST AVE | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189821 | | MARGARITA LOPEZ | 105 SUNKIST AVE | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 189822 | | MARGARITA LOPEZ | 105 SUNKIST AVE | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $57.14 | |
| 189823 | | MARGARITA LUGO | 7533 CECILIA STREET | | | | PICO RIVERA | CA | 90660 | USA | TRADE PAYABLE | | | | | $29.51 | |
| 189824 | | MARGARITA M MENDEZ | 109TEXAS AVE | | | | LEVELLAND | TX | 79336 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 189825 | | MARGARITA MAGEE | 7240 LANKERSHIM BLVD | | | | N HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $20.28 | |
| 189826 | | MARGARITA MANTOYA | 723 18 AVE | | | | LAKE COMO | NJ | 07719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189827 | | MARGARITA MARQUEZ | 3310 39TH AVE | | | | EVANS | CO | 80620 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 189828 | | MARGARITA MARQUEZ-ROBLEDO | 1348 E INDIANA AVE | | | | SOUTH BEND | IN | | USA | TRADE PAYABLE | | | | | $19.30 | |
| 189829 | | MARGARITA MARTINEZ | 3375 SW 18TH AVE | | | | ONTARIO | OR | 97914 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 189830 | | MARGARITA MAURAS | HC 1 453B | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189831 | | MARGARITA MCLEAN | 13429 FRANCIS LEWIS BLVD NONE | | | | LAURELTON | NY | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 189832 | | MARGARITA MENA | 10827STUDER BAKER RD 197 | | | | DOWNEY | CA | 90241 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 189833 | | MARGARITA MENDEZ | 218 MOUNTAIN VIEW DR | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 189834 | | MARGARITA MENDEZ | 218 MOUNTAIN VIEW DR | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189835 | | MARGARITA MIRELES | P O BOX 293 | | | | SANTA ROSA | NM | 88435 | USA | TRADE PAYABLE | | | | | $79.63 | |
| 189836 | | MARGARITA MORALES | 82402 SOLANO AVE | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 189837 | | MARGARITA MORENO | POBOX 1 | | | | SAN LUCAS | CA | 93954 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 189838 | | MARGARITA NAKAZATO | 5600 RICKENBACKER RD | | | | BELL | CA | 90201 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 189839 | | MARGARITA NEGRON | REPARTO VALENCIA CALLE 8 AE | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $6.22 | |
| 189840 | | MARGARITA NEGRON | REPARTO VALENCIA CALLE 8 AE | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189841 | | MARGARITA OSORIO COTO | PO BOX 850 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 189842 | | MARGARITA P LUCHE | 1451 TAYLOR AVE  28 | | | | BRONX | NY | 10460 | USA | TRADE PAYABLE | | | | | $173.67 | |
| 189843 | | MARGARITA PADIN | HC 01 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 189844 | | MARGARITA PARILLA | 1350 SAN BERNARDINO RD | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $14.95 | |
| 189845 | | MARGARITA QUINN | 5527 LEWIS  AVE APT 1 | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189846 | | MARGARITA RAMIREZ | TIJUANA | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 189847 | | MARGARITA RAMIREZ | TIJUANA | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 189848 | | MARGARITA RAMOS | 8314 TAHONA DRIVE | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189849 | | MARGARITA RAMOS | 8314 TAHONA DRIVE | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $13.80 | |
| 189850 | | MARGARITA RAMOS | 8314 TAHONA DRIVE | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 189851 | | MARGARITA RENDON | 5100 FM 1960 RD W | | | | HOUSTON | TX | 77069 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 189852 | | MARGARITA REYES | RR 01 BOX 4969 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $145.00 | |
| 189853 | | MARGARITA ROBLES | URB VEVE CALZADA PROYECTO FEMA | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189854 | | MARGARITA RODRIGUEZ | 2319 SE 2ND ST | | | | TOPEKA | KS | 66607 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 189855 | | MARGARITA RODRIGUEZ | 2319 SE 2ND ST | | | | TOPEKA | KS | 66607 | USA | TRADE PAYABLE | | | | | $121.06 | |
| 189856 | | MARGARITA RODRIGUEZ | 2319 SE 2ND ST | | | | TOPEKA | KS | 66607 | USA | TRADE PAYABLE | | | | | $195.08 | |
| 189857 | | MARGARITA ROSARIO GUZMAN | HC01BOX6443 AGUAS BUENAS | | | | AGUAS BUENAS | PR | 00743 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189858 | | MARGARITA ROTGER | CONDOMINIO SANTA RITA | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189859 | | MARGARITA SANCHEZ | THE VILLAGE CALLE MANGOR | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $25.09 | |
| 189860 | | MARGARITA SANDOVAL | 370 ALICE LANE | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 189861 | | MARGARITA SANTANA | PO BOX 1459 | | | | THERMAL | CA | 92274 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 189862 | | MARGARITA SANTIAGO | PO BOX 51700 | | | | TOA BAJA | PR | 00950 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 189863 | | MARGARITA SARKIS | 7410 SHOSHONE AVE | | | | VAN NUYS | CA | 91406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189864 | | MARGARITA SOLIS | 18165 N DANBERRY | | | | CASA GRANDE | AZ | 85119 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 189865 | | MARGARITA SOTO | URB  VISTAS DEL RIO D 1 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 189866 | | MARGARITA SOTOMAYOR | 1385 12 ST | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $21.58 | |
| 189867 | | MARGARITA TORRES | PO BOX 336600 | | | | PONCE | PR | 00733 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 189868 | | MARGARITA TORRES | PO BOX 336600 | | | | PONCE | PR | 00733 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 189869 | | MARGARITA TREJO | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 189870 | | MARGARITA VALDES | 1139 10 TH ST | | | | COLUSA | CA | 95932 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 189871 | | MARGARITA VALENZUELA | 600 LEE TREVINO APPT 735 | | | | EL PASO | TX | 79935 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 189872 | | MARGARITA VARAGAS PULIDO | 52401 | | | | FORTUNA | CA | 95540 | USA | TRADE PAYABLE | | | | | $69.61 | |
| 189873 | | MARGARITA VAZQUEZ | CARR 172 KM 50 INT | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $29.61 | |
| 189874 | | MARGARITA VEGA | PO BOX 307 | | | | ENSENADA | PR | 00647 | USA | TRADE PAYABLE | | | | | $22.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 189875 | | MARGARITA VELASQUES | 306 BLANTON | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 189876 | | MARGARITA VELASQUEZ | 55 LOCKHART ST | | | | WILKESBARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $24.73 | |
| 189877 | | MARGARITA VELAZQUEZ | MEDIANIA ALTA | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $15.24 | |
| 189878 | | MARGARITA VELEZ | J15 CALLE 10 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189879 | | MARGARITA VILLARREAL | 4902 MARCELLA | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 189880 | | MARGARITA-NE HARRIS-FERNANDEZ | 394 YVONNE DR | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $52.23 | |
| 189881 | | MARGARITE HALL | 1211 ABRAHAM ST | | | | TALLAHASSEE | FL | 32304 | USA | TRADE PAYABLE | | | | | $13.38 | |
| 189882 | | MARGARITO A ARAUJO | 207000 SAN JOSE HILLS RD | | | | WALNUT | CA | 91789 | USA | TRADE PAYABLE | | | | | $641.09 | |
| 189883 | | MARGARITO ALENA | 2305 ALE KORNMAN APT D | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 189884 | | MARGARITO ARELLANO | 1352 W IRVING PARK RD | | | | BENSENVILLE | IL | 60106 | USA | TRADE PAYABLE | | | | | $8.25 | |
| 189885 | | MARGARITO DELGADO | 23536 DECORAH ROAD | | | | DIAMOND BAR | CA | 91765 | USA | TRADE PAYABLE | | | | | $10.66 | |
| 189886 | | MARGARITO DERRICK | 12225 PRUDIE CIRCLE | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 189887 | | MARGARITO PECINA | 6502 AVE P APT 19 | | | | LUBBOCK | TX | 79412 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 189888 | | MARGARITTA CRUZZ | 440 WINSOR | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 189889 | | MARGARIZA VLAZQUEZ | CARR 109 KM 40 | | | | ANASCOPR | PR | 08232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189890 | | MARGARTE RIDGE | 211 RENREW ST | | | | ARLINGTON | MA | 02476 | USA | TRADE PAYABLE | | | | | $84.23 | |
| 189891 | | MARGAY PINKNEY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 16503 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 189892 | | MARGE CONTENT | 1050 ESSEX ST APT 411 | | | | SAN DIEGO | CA | 92103 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 189893 | | MARGE FITZGERALD | HAVIS | | | | WARMINSTER | PA | 18974 | USA | TRADE PAYABLE | | | | | $5.82 | |
| 189894 | | MARGE HADDAD | 7580 SELWICK DR | | | | PARMA | OH | 44129 | USA | TRADE PAYABLE | | | | | $550.72 | |
| 189895 | | MARGE MEYERS | 2703 E FT LOWELLRD | | | | TUCSON | AZ | 85716 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 189896 | | MARGE PRIOLA | 20 APPLEBY AVE | | | | STATEN ISLAND | NY | 10305 | USA | TRADE PAYABLE | | | | | $12.93 | |
| 189897 | | MARGELYNN SUSAN | PO BOX 366 | | | | MCNARY | AZ | 85930 | USA | TRADE PAYABLE | | | | | $9.24 | |
| 189898 | | MARGERET RAMIREZ | 734 E ROGER RD APT 209 | | | | TUCSON | AZ | 85719 | USA | TRADE PAYABLE | | | | | $21.50 | |
| 189899 | | MARGERITA HERRERA | 3608 62 ST WEST | | | | FT MEYERS | FL | 33971 | USA | TRADE PAYABLE | | | | | $26.70 | |
| 189900 | | MARGERY BROTHERS | 15 LAMBERT ST 1306 | | | | CAMBRIDGE | MA | 02141 | USA | TRADE PAYABLE | | | | | $2.44 | |
| 189901 | | MARGERY BROWN | XXXXXX | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $12.53 | |
| 189902 | | MARGESON KAREN | 3705 HIGHWA 73 E | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189903 | | MARGET BACA | 2659 KIT CARSON WAY A | | | | SACRAMENTO | CA | 95818 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 189904 | | MARGET BACAK | 2659 KIT CARSON WAY A | | | | SACRAMENTO | CA | 95818 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 189905 | | MARGET HARRIS | 1021 COLUMBIA | | | | MAGNOLIA | AR | 71753 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 189906 | | MARGGIE CELAYA | 12429 SOUTHERN BAYOU PL | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $41.38 | |
| 189907 | | MARGHERITA ROBINSON | 406 BUNCOMBE ST | | | | WOODRUFF | SC | 29388 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 189908 | | MARGIE | 45 GRIFFIN RD | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 189909 | | MARGIE A JOHNSON | 570 ALMTRA  AVE | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189910 | | MARGIE ARAUD | 532 SOUTH BRIDGE ST 1A | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 189911 | | MARGIE BARNWELL | 123 PLESANT STREET | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 189912 | | MARGIE BASKERVILLE | 16 WOODOCROFT ST | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189913 | | MARGIE CAROCCI | 20 TOWERHILL LANE | | | | VANDERBILT | PA | 15486 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 189914 | | MARGIE CHAPMAN | 4015  ORCHARD LANE | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 189915 | | MARGIE CLARK | 405 MONETTE ST | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 189916 | | MARGIE COLBERT | 10800 INDIAN HEAD HWY | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $21.89 | |
| 189917 | | MARGIE COLBERT | 10800 INDIAN HEAD HWY | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 189918 | | MARGIE CRAWFORD | 6301 ZENIA AVE | | | | TULSA | OK | 74337 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 189919 | | MARGIE FAVORS | 1241 S TAYLOR ST | | | | PHILADELPHIA | PA | 19146 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 189920 | | MARGIE FIELDS | 778 LEACH AVE | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 189921 | | MARGIE GALAN | 2310 SW MILITARY DR | | | | SAN ANTONIO | TX | 78224 | USA | TRADE PAYABLE | | | | | $94.11 | |
| 189922 | | MARGIE GREEN | 31 BEVERLY RD | | | | LAKE GROVE | NY | 11755 | USA | TRADE PAYABLE | | | | | $39.14 | |
| 189923 | | MARGIE GWINN | 1341 BKAIKEY CIR SW UNIT 303 | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189924 | | MARGIE JIMENEZ | 1001 N INDIANA APT 2601 | | | | CANYON | TX | 79015 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 189925 | | MARGIE JIMENEZ | 1001 N INDIANA APT 2601 | | | | CANYON | TX | 79015 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 189926 | | MARGIE JONES | 10956 BARKER TEN MILE RD | | | | ST PAULS | NC | 28384 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189927 | | MARGIE KIETH BURCHETT | 811 WILLETT RD | | | | WAVERLY | OH | 45690 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 189928 | | MARGIE KING | 118 DENVER AVE | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 189929 | | MARGIE L COELLO | 3839 AMANDA ST 133 | | | | WEST COVINA | CA | 91782 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 189930 | | MARGIE LASIEWICKI | 776 RUMSON RD | | | | ROCHESTER | NY | 14616 | USA | TRADE PAYABLE | | | | | $140.40 | |
| 189931 | | MARGIE LEWIS | 131 JERSEY STREET | | | | STATEN ISLAND | NY | 10301 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 189932 | | MARGIE LILES | 121 CHADAMWOOD | | | | CARY | NC | 27511 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 189933 | | MARGIE MANZANERO | 6259 NORTH LAKE BLVD | | | | CARNELIAN BAY | CA | 96140 | USA | TRADE PAYABLE | | | | | $8.14 | |
| 189934 | | MARGIE MAYER | 930 N RODENY | | | | HELENA | MT | 59602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189935 | | MARGIE MCDANIEL | 6710 E 91ST | | | | TULSA | OK | 74133 | USA | TRADE PAYABLE | | | | | $12.54 | |
| 189936 | | MARGIE MEDINA | 740 PENDALE | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 189937 | | MARGIE MITCHAM | 6627 N ASHLAND AVE | | | | CHICAGO | IL | 60626 | USA | TRADE PAYABLE | | | | | $267.94 | |
| 189938 | | MARGIE MOXLEY | 14498 CTY RD 1 | | | | VERNDALE | MN | 56481 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 189939 | | MARGIE MURRAY | 4400 WARMSPRING RD APT 72 | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 189940 | | MARGIE O HANSON | 544 2ND ST NE | | | | BLMNG PRAIRIE | MN | 55917 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 189941 | | MARGIE OSBORN | 4269 WOODLAND TER | | | | BEAVERCREEK | OH | 45430 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189942 | | MARGIE PEREZ | 7012 VICTORIA AVE APT 5 | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 189943 | | MARGIE RHODES | 3203  N 8TH STREET | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 189944 | | MARGIE ROBLES | URB MONTE BELLO BUZON 4018 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189945 | | MARGIE SAGGESE | 323 RACE ST | | | | CLEARFIELD | PA | 16830 | USA | TRADE PAYABLE | | | | | $114.44 | |
| 189946 | | MARGIE SMITH | XXX | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 189947 | | MARGIE SPARROW | 164 NICKERSON HILL RD | | | | READFIELD | ME | 04355 | USA | TRADE PAYABLE | | | | | $55.45 | |
| 189948 | | MARGIE STEMPEL | 6621 FIELD WAY | | | | EDINA | MN | 55436 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 189949 | | MARGIE VALENZUELA | 6440 RICHWOOD RD | | | | ODESSA | TX | | USA | TRADE PAYABLE | | | | | $4.58 | |
| 189950 | | MARGIE VICTOR | 3709 GAZELLE LANE | | | | PEARLAND | TX | 77584 | USA | TRADE PAYABLE | | | | | $54.00 | |
| 189951 | | MARGIE VINES | 1851 DAVIS ST APT4 | | | | CAMDEN | NJ | 08103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189952 | | MARGIE YAPP | 239 SPRINGDALE ST  NONE | | | | ATHENS | GA | 30606 | USA | TRADE PAYABLE | | | | | $297.28 | |
| 189953 | | MARGIER MARGIER | 208 W REEVES ST | | | | SLOCOMB | AL | 36375 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189954 | | MARGIN ANNETTE | 2624 DERUM ST | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $26.66 | |
| 189955 | | MARGITA WILLIAM | 917 WEST GRANT AVE | | | | DUQUESNE | PA | 15110 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 189956 | | MARGO BOLLETTIERO | 70 MARTIN AVE | | | | NORTH ANDOVER | MA | 01845 | USA | TRADE PAYABLE | | | | | $68.69 | |
| 189957 | | MARGO BOX | 2220 18TH AVE | | | | ROCKFORD | IL | 61104 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 189958 | | MARGO BOX | 2220 18TH AVE | | | | ROCKFORD | IL | 61104 | USA | TRADE PAYABLE | | | | | $9.35 | |
| 189959 | | MARGO BROWN | 167 COUNTY ROAD 711 | | | | ATHENS | TN | 37303 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 189960 | | MARGO CARNS | 115 SUNRISE DR | | | | WINNEBEGO | NE | 68071 | USA | TRADE PAYABLE | | | | | $11.68 | |
| 189961 | | MARGO GARDEN PRODUCTS | 50 NORTH LAURA STREET STE 2550 | | | | JACKSONVILLE | FL | 32202 | USA | TRADE PAYABLE | | | | | $217.90 | |
| 189962 | | MARGO L HILL | 6811 ASKEW AVE | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 189963 | | MARGO MANNING | 3181 ANDERSON RD | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 189964 | | MARGO MATHIS | 1215 WEST 10TH ST APT 1002 | | | | CLEVELAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189965 | | MARGO MCKINNEY L | 10046 GROSVENOR | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 189966 | | MARGO MCLNTYRE | 10100 TEXAS TERRACE | | | | UPPER MARLBOR | MD | 20774 | USA | TRADE PAYABLE | | | | | $899.81 | |
| 189967 | | MARGO PARM | 16 LAWNDALE CT APT B | | | | HENDERSON | KY | 42420 | USA | TRADE PAYABLE | | | | | $11.56 | |
| 189968 | | MARGO YATES | 754 E 222ND ST | | | | CLEVELAND | OH | 44123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189969 | | MARGOLIES JEFF | 36 30TH AVE  NONE | | | | VENICE | CA | 90291 | USA | TRADE PAYABLE | | | | | $1,002.03 | |
| 189970 | | MARGONO JENNIFER | 104 UNION DR | | | | DURHAM | NC | 27708 | USA | TRADE PAYABLE | | | | | $18.25 | |
| 189971 | | MARGORIE CONCEPCION | COND FONTANA TOWERS APT 809 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189972 | | MARGORIE FRANKLIN | 2652 TROOST AVE | | | | KANSAS CITY | MO | 64108 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 189973 | | MARGOT GARCIA | 268 W LANCASTER RD | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 189974 | | MARGOT HOWARD | 102 COURTLAND DR | | | | VINTON | VA | 24179 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189975 | | MARGOT TINGLE | 21 PERPEN COURT WEST | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 189976 | | MARGOWSKI KAREN | 326 CALTON ST | | | | BUFFALO | NY | 14204 | USA | TRADE PAYABLE | | | | | $120.45 | |
| 189977 | | MARGOY SEPULVEDA | 3520 BIG CHIEF DRIVE | | | | LHC | AZ | 86406 | USA | TRADE PAYABLE | | | | | $9.21 | |
| 189978 | | MARGRET ALLEN | 1443 E FEEMSTER AVE | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $1,868.30 | |
| 189979 | | MARGRET ELLIOTT | 165 COLONY ST | | | | DOVER | AR | 72837 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189980 | | MARGRET FINNEY | 200 TUNNEL RD APT 533 | | | | ASHEVILLE | NC | 28805 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 189981 | | MARGRET GLOVER | 3000 BLACKBURN ST | | | | DALLAS | TX | 75204 | USA | TRADE PAYABLE | | | | | $281.86 | |
| 189982 | | MARGRET LINCH | 2506 C ST | | | | MCKEESPORT | PA | 15133 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 189983 | | MARGRET M TARRER | 408 PULASKI AVE | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189984 | | MARGRET MARY | 4626 RT 152 | | | | LAVELLTETT | WV | 25535 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 189985 | | MARGRET NOTES | 36529 S GOLF COURSE DR | | | | TUCSON | AZ | 85739 | USA | TRADE PAYABLE | | | | | $199.99 | |
| 189986 | | MARGRET RICKS | 6706 SURRATTS RD | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 189987 | | MARGRET RODRIGUEZ | 5012A | | | | AUSTIN | TX | 78751 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 189988 | | MARGRET SMITH | 12 PROSPECT PLACE | | | | HEMPSTER | NY | 11550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 189989 | | MARGRET UNPINGCO | 39 SOLSTICE CT | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $49.55 | |
| 189990 | | MARGRET WILLIS | 1503 CONGRESS | | | | FORD HEIGHTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 189991 | | MARGRET WRIGHTS | 1500 SUNELEST CIRCLE | | | | SUN VALLEY | NV | 89433 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 189992 | | MARGRET BRASHAW | 1012 0 NOLAN DR | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 189993 | | MARGUAREE BRANYON | 525 SABLE VIEW LANE | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $79.21 | |
| 189994 | | MARGUERITA TESSLER | PO BOX 1226 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 189995 | | MARGUERITE BAPTISTE | 67 GLENDALE AVE | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 189996 | | MARGUERITE BELLIDO | 11711 MEMORIAL DR  374 | | | | HOUSTON | TX | 77024 | USA | TRADE PAYABLE | | | | | $277.02 | |
| 189997 | | MARGUERITE CLARKE | 12 HEARTH LN | | | | WESTBURY | NY | 11590 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 189998 | | MARGUERITE DIFFEE | 7065 SE BIRCHWOOD LN  NONE | | | | STUART | FL | 34997 | USA | TRADE PAYABLE | | | | | $133.23 | |
| 189999 | | MARGUERITE GINITAS | 4 FIELDBROOK AVE | | | | CLINTON | CT | 06413 | USA | TRADE PAYABLE | | | | | $4.36 | |
| 190000 | | MARGUERITE L HARRIS | 3523 PRESERVE RUN TRL | | | | LOGANVILLE | GA | | USA | TRADE PAYABLE | | | | | $26.00 | |
| 190001 | | MARGUERITE L THOMPSON | 7187 SPORTSMANS DR | | | | NORTH LAUDERDALE | FL | 33068 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 190002 | | MARGUERITE MALEK | 713 S MASHTA DRIVE | | | | KEY BISCAYNE | FL | 33149 | USA | TRADE PAYABLE | | | | | $79.16 | |
| 190003 | | MARGUERITE OWENS | 421 NICHOLSON ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 190004 | | MARGUERITE PATE | 911 PROSPECT AVE | | | | VALLEJO | CA | 94592 | USA | TRADE PAYABLE | | | | | $700.02 | |
| 190005 | | MARGUERITE SMITH | 1907 AISQUITH  ST | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 190006 | | MARGUERITE VICTOR | 704 GREENWOOD ST | | | | MORGAN CITY | LA | 70359 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190007 | | MARGUERITE WASHINGTON | 468 PENNSYLVANIA AVE | | | | FRANKLINVILLE | NJ | 08322 | USA | TRADE PAYABLE | | | | | $505.60 | |
| 190008 | | MARGUERITEA ALBANESO | PO BOX 474 | | | | WELLSVILLE | OH | 43968 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190009 | | MARGURITE THOMAS | 1405 SOUTHERN AVE | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 190010 | | MARGUS CHRISTINA | WILMINGTON | | | | DELCO | NC | 28436 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 190011 | | MARHA NEWBERRY | 5252 WASHBURN RD | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 190012 | | MARHONDA M HUNTER | 7302 AVALON DR | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 190013 | | MARHITA MEJIA | 111 MAROON COURT | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $1,085.65 | |
| 190014 | | MARI ANN OLOFSSON | 39647 RANCHWOOD DR | | | | MURRIETA | CA | 92563 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 190015 | | MARI BEDENBAUGH | 681 OLD DUTCH RD | | | | LITTLE MOUNTAIN | SC | 29075 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190016 | | MARI BOND | RR 5 BOX 4166 | | | | SAYLORSBURG | PA | 18353 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 190017 | | MARI CASTRO | NUEVA VIDA CALLE8B | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190018 | | MARI E MOSS | 1111 NORTH  MAPLE | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $19.68 | |
| 190019 | | MARI ELENA | 9999 NW 89 AVE STE 6 | | | | DORAL | FL | 33178 | USA | TRADE PAYABLE | | | | | $12.82 | |
| 190020 | | MARI FERNANDEZWONG | 12 MAIN ST | | | | WATSONVILLE | CA | 95019 | USA | TRADE PAYABLE | | | | | $160.42 | |
| 190021 | | MARI J REYES | 941 S FORD BLVD | | | | LA | CA | 90022 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 190022 | | MARI JIMENEZ | PO BOX 670 | | | | TOPPENISH | WA | 98948 | USA | TRADE PAYABLE | | | | | $4.44 | |
| 190023 | | MARI KENNEDY | 1901 N SANDCASTLE DR APT D | | | | WARSAW | IN | 46582 | USA | TRADE PAYABLE | | | | | $11.98 | |
| 190024 | | MARI LEMUS | 1005 S GILBERT ST | | | | HEMET | CA | 92544 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 190025 | | MARI LOPEZ | 555 E MAIN ST | | | | STOCKTON | CA | 95202 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 190026 | | MARI M RAMOS | JARDINES DE BAYAMONTE | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 190027 | | MARI MACHADO | 75 W 11ST APT 14 | | | | HIALEAH | FL | 33010 | USA | TRADE PAYABLE | | | | | $7.74 | |
| 190028 | | MARI MACIEL | 3311 5TH AVE S | | | | MINNEAPOLIS | MN | 55408 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 190029 | | MARI MANCILLA | 105 W 8TH ST | | | | WAPATO | WA | 98951 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 190030 | | MARI MARILLO | 42338 | | | | HAYWARS | CA | 94544 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 190031 | | MARI MELENDEZ | HC 03 BOX 8872 | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190032 | | MARI MOHILL | 45015 CARIOT LN | | | | AGUANGA | CA | 92536 | USA | TRADE PAYABLE | | | | | $43.22 | |
| 190033 | | MARI MORALES | 510 LISBON ST | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 190034 | | MARI ORTEGA | 3500B N 79TH AVE | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 190035 | | MARI ORTIZ | 9323 SOMERSET RD 1201 | | | | CHARLOTTE | TX | 78011 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 190036 | | MARI PETERS | 2167 NEILSON AVE | | | | LONG LAKE | MN | 55356 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 190037 | | MARI PONCE | 7836 KIELY RD  5E | | | | VINTON | TX | 79821 | USA | TRADE PAYABLE | | | | | $303.09 | |
| 190038 | | MARI RIOS | 94 BEECH | | | | BASSETT | VA | 24055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190039 | | MARI TREJO | PO BOX 747 | | | | HURON | CA | 93234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190040 | | MARI URBAN | 158 SCOTTFIELD DR | | | | BROOKSIDE | DE | 19713 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 190041 | | MARI WATKINS | 2396 STONE DRIVE SW | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 190042 | | MARI ZALESKY | 363A HIOLANI | | | | PAPAALOA | HI | 96768 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 190043 | | MARIA | 2CALLEPARQUE | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190044 | | MARIA A BARRIOS | 1317 N OAK ST | | | | ALTON | TX | 78573 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 190045 | | MARIA A FIGUEROA | 915 RIMPAU AVE | | | | CORONA | CA | 92881 | USA | TRADE PAYABLE | | | | | $44.60 | |
| 190046 | | MARIA A JIMENEZ RIVERA | URB MONTE CASINO HIGHTS 306 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 190047 | | MARIA A JOHNSON | PO BOX 5054 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190048 | | MARIA A LIPSCOMB | 1425 HARFORD SQAURE DR | | | | EDGEWOOD | MD | 21040 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 190049 | | MARIA A LIPSCOMB | 1425 HARFORD SQAURE DR | | | | EDGEWOOD | MD | 21040 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 190050 | | MARIA A MOUSOURAKIS | 922 MAIN ST | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $529.75 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190051 | | MARIA A OSORIO | 2419 YOUNG DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 190052 | | MARIA A SUAREZ DIAZ | PO BOX 370204 | | | | CAYEY | PR | 00737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190053 | | MARIA A VAZQUEZ | EL LLANO CARR2 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 190054 | | MARIA A WARD | 6701 BLOCKHOUSE RD | | | | SPOTSYLVANIA | VA | 22551 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190055 | | MARIA ABREU | 36 HOOVER AVENUE | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190056 | | MARIA ACEVES | 809 N PARK | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $19.50 | |
| 190057 | | MARIA ACOSTA | 505 NW 7TH APT J-22 | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $20.15 | |
| 190058 | | MARIA ACOSTA | 505 NW 7TH APT J-22 | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190059 | | MARIA ACOSTA | 505 NW 7TH APT J-22 | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 190060 | | MARIA ADAME | 1635 HARLEM AVE APT 2E | | | | BERWYN | IL | 60402 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 190061 | | MARIA ADKINS | 9107 ROCKEFELLER ST | | | | BAKERSFIELD | CA | 93311 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 190062 | | MARIA AGLIAM | 91-362 MAKALEA ST | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $114.99 | |
| 190063 | | MARIA AGUAS | 11820 SE 227TH PL | | | | KENT | WA | 98031 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 190064 | | MARIA AGUILAR | 1219 S LOS EBANOS RD | | | | ALTON | TX | 78573 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 190065 | | MARIA AGUILAR | 1219 S LOS EBANOS RD | | | | ALTON | TX | 78573 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 190066 | | MARIA AGUILAR | 1219 S LOS EBANOS RD | | | | ALTON | TX | 78573 | USA | TRADE PAYABLE | | | | | $179.29 | |
| 190067 | | MARIA AGUILAR | 1219 S LOS EBANOS RD | | | | ALTON | TX | 78573 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 190068 | | MARIA AGUILAR | 1219 S LOS EBANOS RD | | | | ALTON | TX | 78573 | USA | TRADE PAYABLE | | | | | $25.96 | |
| 190069 | | MARIA AGUILAR | 1219 S LOS EBANOS RD | | | | ALTON | TX | 78573 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 190070 | | MARIA AGUILAR DE TORRES | 12705 MONTANA EP 408 | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 190071 | | MARIA AGUILERA | 4283 EDIN SE | | | | SALEM | OR | 97317 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190072 | | MARIA AGUIRRE | 300 FOLIAGE CT | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 190073 | | MARIA AGUIRRE | 300 FOLIAGE CT | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190074 | | MARIA AGUIRRE | 300 FOLIAGE CT | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 190075 | | MARIA AGUILAER | 1020 JEFERSON APT 203 | | | | CLOVIS | CA | 93611 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 190076 | | MARIA ALANIS | PO BOX 542 | | | | RIO GRANDE CY | TX | 78582 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 190077 | | MARIA ALDABA | 3204 CHAMMORD ST | | | | LAS VEGAS | NV | 89117 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 190078 | | MARIA ALDADA | PLEASE ENTER ADRESS | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 190079 | | MARIA ALEJANDRE | 326 MAJOR AVE | | | | SOLEDAD | CA | 93960 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 190080 | | MARIA ALEJANDRES | 4346 FLORENCE AVE | | | | BELL | CA | 90201 | USA | TRADE PAYABLE | | | | | $11.55 | |
| 190081 | | MARIA ALEJO | 370 SMALLEY AVE | | | | HAYWARD | CA | | USA | TRADE PAYABLE | | | | | $80.00 | |
| 190082 | | MARIA ALICI CORNEJO | 2956 PLAZA ST | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $43.18 | |
| 190083 | | MARIA ALICI HERRERA | 3168 VINIFERA DRIVE | | | | SAN JOSE | CA | 95135 | USA | TRADE PAYABLE | | | | | $60.60 | |
| 190084 | | MARIA ALICIA | XXXX | | | | MIAMI | FL | 33190 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 190085 | | MARIA ALICIA LOZANO-PINEDA | 609 E RIOD GRANDE APT 6 | | | | EL PASO | TX | 79902 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 190086 | | MARIA ALISEA | 1420 PROSPECT STREET | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 190087 | | MARIA ALLEN | XXXX | | | | HENDERSON | NV | 89052 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 190088 | | MARIA ALONSO | 14933 SW 104TH STAPT-21 | | | | MIAMI | FL | 33196 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 190089 | | MARIA ALONZO | 5450 SUNCREST DR APT 6A | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 190090 | | MARIA ALRARO-ROMAN | 3214 10TH ST | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 190091 | | MARIA ALVARADO | 36 SHERIDAN ST | | | | PONTIAC | MI | 48342 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 190092 | | MARIA ALVARADO | 36 SHERIDAN ST | | | | PONTIAC | MI | 48342 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 190093 | | MARIA ALVARENGA | 1308 SIERRA SPRINGS 2010 | | | | BEDFORD | TX | 76021 | USA | TRADE PAYABLE | | | | | $294.58 | |
| 190094 | | MARIA ALVAREZ | CO LARGO REAL ESTATE ADVISORS IN | | | | GETZVILLE | NY | 14068 | USA | TRADE PAYABLE | | | | | $236.64 | |
| 190095 | | MARIA ALVAREZ | CO LARGO REAL ESTATE ADVISORS IN | | | | GETZVILLE | NY | 14068 | USA | TRADE PAYABLE | | | | | $40.53 | |
| 190096 | | MARIA ALVAREZ | CO LARGO REAL ESTATE ADVISORS IN | | | | GETZVILLE | NY | 14068 | USA | TRADE PAYABLE | | | | | $463.01 | |
| 190097 | | MARIA ALVAREZ | CO LARGO REAL ESTATE ADVISORS IN | | | | GETZVILLE | NY | 14068 | USA | TRADE PAYABLE | | | | | $9.16 | |
| 190098 | | MARIA AMAYA | 2388 KAREN DRIVE | | | | SANTA CLARA | CA | 95050 | USA | TRADE PAYABLE | | | | | $15.21 | |
| 190099 | | MARIA AMBRIZ | 11319 DELAND ST | | | | FOUNTAIN VALLEY | CA | 92708 | USA | TRADE PAYABLE | | | | | $429.92 | |
| 190100 | | MARIA ANA | 1870 SHERIDAN ROAD | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190101 | | MARIA ANA GARCIA-PADILLA | 4427 S TROY ST | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 190102 | | MARIA ANAYA | 3737 BROAD ST | | | | ROSEBURG | OR | 97471 | USA | TRADE PAYABLE | | | | | $15.57 | |
| 190103 | | MARIA ANCATEEO | 6280 SW 56TH ST | | | | HOLLYWOOD | FL | 33021 | USA | TRADE PAYABLE | | | | | $19.07 | |
| 190104 | | MARIA AND SILVESTRE DACRUZ | 36 SANDE AVE | | | | NAUGATUCK | CT | 06770 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 190105 | | MARIA ANDERSON | 132 N JETTY DR | | | | ORANGE | CA | 92868 | USA | TRADE PAYABLE | | | | | $979.60 | |
| 190106 | | MARIA ANDERSONN | 13371 ZARAMORE LN | | | | GARDEN GROVE | CA | 92843 | USA | TRADE PAYABLE | | | | | $235.37 | |
| 190107 | | MARIA ANDRADE | 1437 83RD AVENUE | | | | OAKLAND | CA | 94621 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 190108 | | MARIA ANDRADE | 1437 83RD AVENUE | | | | OAKLAND | CA | 94621 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 190109 | | MARIA ANGEL OSCO | 825 DELUCCHI LN | | | | RENO | NV | 89502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190110 | | MARIA ANZELMO | 19501 W COUNTRY CLUB DR | | | | MIAMI | FL | 33180 | USA | TRADE PAYABLE | | | | | $385.19 | |
| 190111 | | MARIA APONTE | P M892 RR11 BOX 5829 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 190112 | | MARIA AQUINO | 11150 GLENOAKS BLVD | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $84.37 | |
| 190113 | | MARIA ARAUJO | 610 FRONT ST | | | | EARLIMART | CA | 93219 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 190114 | | MARIA ARAUJO | 610 FRONT ST | | | | EARLIMART | CA | 93219 | USA | TRADE PAYABLE | | | | | $54.40 | |
| 190115 | | MARIA ARBONA | URB RIVERVIEW | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 190116 | | MARIA ARCE | 1702 N KIMBALL AVE | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $38.88 | |
| 190117 | | MARIA ARCHER | 1711 W RIVER RD | | | | LITTLE FALLS | MN | 56345 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 190118 | | MARIA ARMAS | 4250 E PRESIDIO RD | | | | TUCSON | AZ | 85712 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 190119 | | MARIA ARMSTRONG | 625 TOTMAN CT | | | | PATTERSON | CA | 95363 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 190120 | | MARIA ARREOLA | 4200-4218 VALLEY HI DR | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $16.51 | |
| 190121 | | MARIA ARREOLA | 4200-4218 VALLEY HI DR | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $64.53 | |
| 190122 | | MARIA ARREOLA | 4200-4218 VALLEY HI DR | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 190123 | | MARIA ARREOLA | 4200-4218 VALLEY HI DR | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 190124 | | MARIA ARRIAGA | 422 E ORANGE AVE | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 190125 | | MARIA ARROYO | 604 W JONATHAN DR | | | | ROUND LAKE | IL | 60073 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 190126 | | MARIA ARRTOLA | 255 W WOLFE ST | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 190127 | | MARIA AUZENNE | 7480 GARFIELD ST | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $495.00 | |
| 190128 | | MARIA AVARENGA | 2214 BRECREST ST | | | | HOUSTON | TX | 77093 | USA | TRADE PAYABLE | | | | | $24.78 | |
| 190129 | | MARIA AVILA | 83880 AVE 48 | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 190130 | | MARIA AVILES | VILLA ALEGRE CALLE 2 C6 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 190131 | | MARIA AVILES | VILLA ALEGRE CALLE 2 C6 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190132 | | MARIA AVINA | 629 MAIN STREET PMB 104 | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 190133 | | MARIA AYALA | EDI 38 APR 361 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190134 | | MARIA AYALA | EDI 38 APR 361 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190135 | | MARIA AYALA | EDI 38 APR 361 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $664.12 | |
| 190136 | | MARIA AYAR | 350 S WILLOW AVE SP 118 | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $11.75 | |
| 190137 | | MARIA AZIZI | 9128 W 137TH ST NONE | | | | SAVAGE | MN | 55378 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 190138 | | MARIA BAEZ | METROPOLITAN TOWER TORRE3 APT308 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190139 | | MARIA BAGINSKI | 401 E LINCDLN ST | | | | MT PROSPECT | IL | 60056 | USA | TRADE PAYABLE | | | | | $97.45 | |
| 190140 | | MARIA BAIRES | 1520 FOREST ST | | | | RICHMOND | CA | 94801 | USA | TRADE PAYABLE | | | | | $105.00 | |
| 190141 | | MARIA BAKER | 3652 MISSION DR C | | | | CLERMONT | IN | 46224 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 190142 | | MARIA BANDEIRA | 10000 | | | | CHELSEA | MA | 02150 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 190143 | | MARIA BARBER | URB PABELLONES CALLE GUETEMALA 370 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $20.30 | |
| 190144 | | MARIA BARBOSA | 41 HAMILTON AVE | | | | BROCKTON | MA | 02302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190145 | | MARIA BARKLEY | 1211 LANDINGTON AVE | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 190146 | | MARIA BARRAZA | 715 ELTON PL | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $38.18 | |
| 190147 | | MARIA BARRAZA | 715 ELTON PL | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $38.18 | |
| 190148 | | MARIA BARRERA | 10407 BEN VENUE ST | | | | CROSBY | TX | 77532 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 190149 | | MARIA BARRETO | CALLE 23 CASA 47 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $600.00 | |
| 190150 | | MARIA BARRETT | 2124 N DREXEL AVE | | | | INDIANAPOLIS | IN | 46218 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 190151 | | MARIA BARRIO | NONE | | | | AGUADILLA | PR | | USA | TRADE PAYABLE | | | | | $156.65 | |
| 190152 | | MARIA BARRIOS | 588 12 29 RD | | | | GRAND JCT | CO | 81504 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 190153 | | MARIA BARRIOS | 588 12 29 RD | | | | GRAND JCT | CO | 81504 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 190154 | | MARIA BARRIOS | 588 12 29 RD | | | | GRAND JCT | CO | 81504 | USA | TRADE PAYABLE | | | | | $156.65 | |
| 190155 | | MARIA BARRON | PO BOX 854 | | | | CASHON | AZ | 85329 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 190156 | | MARIA BARROS | 60 RESERVOIR ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 190157 | | MARIA BASURTO | 12988 MORNING DEW CT | | | | CORONA | CA | 92880 | USA | TRADE PAYABLE | | | | | $35.28 | |
| 190158 | | MARIA BATISTA | 200 BUCHANNAN | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 190159 | | MARIA BATISTA | 200 BUCHANNAN | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190160 | | MARIA BATRES | 1602 SAN FRANCISCO | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 190161 | | MARIA BAUTISTA | 8227 NW 66TH ST | | | | MIAMI | FL | 33195 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 190162 | | MARIA BAUTISTA | 8227 NW 66TH ST | | | | MIAMI | FL | 33195 | USA | TRADE PAYABLE | | | | | $18.93 | |
| 190163 | | MARIA BAZA | 5671 HW 32 WEST | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 190164 | | MARIA BECERRA | 1947 ACACIA AVE | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $11.43 | |
| 190165 | | MARIA BENAVEDEZ | 701 AVENUE C | | | | LAFERIA | TX | 78559 | USA | TRADE PAYABLE | | | | | $72.92 | |
| 190166 | | MARIA BENEGAS | 5335 GRANDVIEW AVE | | | | ODESSA | TX | 79762 | USA | TRADE PAYABLE | | | | | $368.71 | |
| 190167 | | MARIA BENITA TORRES | 509 E ROCHESTER ST | | | | AKRON | IN | 46910 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 190168 | | MARIA BENITEZ | EDIF G APT 81 COQUI 1 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190169 | | MARIA BENITEZ | EDIF G APT 81 COQUI 1 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 190170 | | MARIA BENITEZ | EDIF G APT 81 COQUI 1 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $86.59 | |
| 190171 | | MARIA BENITEZ | EDIF G APT 81 COQUI 1 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $96.82 | |
| 190172 | | MARIA BENITEZ | EDIF G APT 81 COQUI 1 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $27.65 | |
| 190173 | | MARIA BENITEZ SANTANA | CALLE 254 HN-28 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $21.80 | |
| 190174 | | MARIA BERGER | 8851N ORACLE RD | | | | TUCSON | AZ | 85704 | USA | TRADE PAYABLE | | | | | $9.76 | |
| 190175 | | MARIA BERMUDEZ | HC 43 BOX 0770 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 190176 | | MARIA BERNAL | 3530 LAS TUNES PLACE | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $34.63 | |
| 190177 | | MARIA BERSAMIRA | 14811ROSCOEBLVD | | | | VAN NUYS | CA | 91402 | USA | TRADE PAYABLE | | | | | $159.06 | |
| 190178 | | MARIA BERUMEN | 1077 WESTERN STREET | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $21.58 | |
| 190179 | | MARIA BERUMEN | 1077 WESTERN STREET | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $54.55 | |
| 190180 | | MARIA BEVERLY | 4456NW 72 AVE | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $69.30 | |
| 190181 | | MARIA BEVERLY | 4456NW 72 AVE | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $69.30 | |
| 190182 | | MARIA BIRDEN | 24259 SE HOLLETT RD | | | | EAGEL CREEEK | OR | 97022 | USA | TRADE PAYABLE | | | | | $7.75 | |
| 190183 | | MARIA BLANCO | 16516 SE OATFIELD RD | | | | PORTLAND | OR | 97267 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 190184 | | MARIA BOJORQUEZ | 79415 IMPERIAL HWY APT 6 | | | | DOWNEY | CA | 90242 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 190185 | | MARIA BOLANOS | 77255 CORPORATE DR APT 13 | | | | HOUSTON | TX | 77036 | USA | TRADE PAYABLE | | | | | $105.54 | |
| 190186 | | MARIA BONAGA | 1002 LAKEHURST RD | | | | WAUKEGAN | IL | | USA | TRADE PAYABLE | | | | | $80.50 | |
| 190187 | | MARIA BONANNO | 183 CLOVERDALE CT | | | | ORMOND BEACH | FL | 32174 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 190188 | | MARIA BONET | 5101 CASSAT AVE | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 190189 | | MARIA BONILLA | XXXX | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 190190 | | MARIA BOON | CALLE TOLEDO 626 | | | | HATO REY | PR | 00921 | USA | TRADE PAYABLE | | | | | $51.60 | |
| 190191 | | MARIA BORITZER | 522 N KAINALU DR | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $36.12 | |
| 190192 | | MARIA BORREGO | 1920 E 7TH ST | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 190193 | | MARIA BORRERO | CALLE MAMEY 48 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 190194 | | MARIA BOULUKUS | 224 ELM ST | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190195 | | MARIA BOURDIN | HC 56 BOX 38300 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $10.84 | |
| 190196 | | MARIA BOWER | 5732 MAIN ST | | | | MAYS LANDING | NJ | 08330 | USA | TRADE PAYABLE | | | | | $74.80 | |
| 190197 | | MARIA BRAMBILA | 506 BATAAN CIR | | | | EL PASO | TX | 79903 | USA | TRADE PAYABLE | | | | | $182.66 | |
| 190198 | | MARIA BRANCHFLOWER | 28221 SHORE | | | | MISSION VIEJO | CA | 92692 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 190199 | | MARIA BRIDGES | 333 SOUTH MAIN STREET | | | | HOLDEN | ME | 04429 | USA | TRADE PAYABLE | | | | | $66.10 | |
| 190200 | | MARIA BRIESNO | 440 HARDEE ST | | | | BOWLING GREEN | FL | 33834 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 190201 | | MARIA BRITO | 1004 LOS CIELOS CIRCLE | | | | OONNA | TX | 78537 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 190202 | | MARIA BROWN | 201 NORTH WEST STR | | | | BANGS | TX | 76823 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 190203 | | MARIA BROWN | 201 NORTH WEST STR | | | | BANGS | TX | 76823 | USA | TRADE PAYABLE | | | | | $39.18 | |
| 190204 | | MARIA BROWN | 201 NORTH WEST STR | | | | BANGS | TX | 76823 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 190205 | | MARIA BRUNO | 3036 GRANADA AVE | | | | EL MONTE | CA | 91731 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 190206 | | MARIA BRUNO | 3036 GRANADA AVE | | | | EL MONTE | CA | 91731 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 190207 | | MARIA BRYK | 46 FAIRVIEW ST | | | | YONKERS | NY | 10703 | USA | TRADE PAYABLE | | | | | $22.21 | |
| 190208 | | MARIA BUCKLEY | 29 AGAMENTICUS AVE | | | | CAPE NEDDICK | ME | 03902 | USA | TRADE PAYABLE | | | | | $31.64 | |
| 190209 | | MARIA BURGOS | SECT LA VEGA CALLE 2 CASA 3 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 190210 | | MARIA BURGOS | SECT LA VEGA CALLE 2 CASA 3 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 190211 | | MARIA BURK | 5702 FIRETHORN DR | | | | DALLAS | TX | 75249 | USA | TRADE PAYABLE | | | | | $10.78 | |
| 190212 | | MARIA BURNS | 1459 S REED ST | | | | DENVER | CO | 80232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190213 | | MARIA BURNS | 1459 S REED ST | | | | DENVER | CO | 80232 | USA | TRADE PAYABLE | | | | | $175.55 | |
| 190214 | | MARIA BURRIS | 162 W SWIFT | | | | CLOLVIS | CA | 93612 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 190215 | | MARIA BUSTOS | 1812 FLEMING | | | | POMONA | CA | 91761 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 190216 | | MARIA C BELLO | 7349 W 61ST STREET | | | | SUMMIT | IL | 60501 | USA | TRADE PAYABLE | | | | | $14.50 | |
| 190217 | | MARIA C BELMARES | N7541 RANGER WAY | | | | FOND DU LAC | WI | 54937 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190218 | | MARIA C BOLLENDORFF | 5243 SPRUCE ST  NONE | | | | SAN DIEGO | CA | 92105 | USA | TRADE PAYABLE | | | | | $6.94 | |
| 190219 | | MARIA C CARROLA | 11552 GILMORE ST | | | | N HOLLYWOOD | CA | 91606 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 190220 | | MARIA C DEGOLLADO | 13201 81ST AVE  NONE | | | | DYER | IN | | USA | TRADE PAYABLE | | | | | $204.93 | |
| 190221 | | MARIA C GUADALUPE | 13825 N 48TH AVE | | | | GLENDALE | AZ | 85306 | USA | TRADE PAYABLE | | | | | $29.57 | |
| 190222 | | MARIA C HERNANDEZ | 11  SUMMIT ST APT  2R | | | | CENTRAL FALLS | RI | 02863 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190223 | | MARIA C MURILLO | 2367 ADDISON WAY | | | | LOS ANGELES | CA | 90041 | USA | TRADE PAYABLE | | | | | $42.50 | |
| 190224 | | MARIA C PARRA | 3705 MACHADO ST APT C | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 190225 | | MARIA C RAMIREZ | 3731 EVE CIRCLE F | | | | JURUPA VALLEY | CA | 91752 | USA | TRADE PAYABLE | | | | | $27.65 | |
| 190226 | | MARIA C RODRIGUEZ | XXXXX | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $0.98 | |

Debtor Name: KMART CORPORATION

Schedule E/F: Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190227 | | MARIA C SALAZAR | PRIV IRIS 10140 36 A | | | | TIJUANA MEXICO | XX | 22237 | | TRADE PAYABLE | | | | | $14.60 | |
| 190228 | | MARIA C SERRANO | 1207 W FLAGLER ST APT 2202 | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 190229 | | MARIA CAAMANO | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 190230 | | MARIA CABALLERO | 6620 W GUNNISON ST | | | | HARWOOD HEIGHTS | IL | 60706 | USA | TRADE PAYABLE | | | | | $29.54 | |
| 190231 | | MARIA CABELLO | 635 W JAHNS CT | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 190232 | | MARIA CABELLO | 635 W JAHNS CT | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $6.61 | |
| 190233 | | MARIA CABEZAS | S459 TENDERFOOT DR | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 190234 | | MARIA CALDERO | NONE | | | | DALLAS | TX | 75253 | USA | TRADE PAYABLE | | | | | $87.94 | |
| 190235 | | MARIA CALDERON | 8425 LUXOR AVE APT B | | | | BELL | CA | 90201 | USA | TRADE PAYABLE | | | | | $164.12 | |
| 190236 | | MARIA CALLAHAN | 421 SHORT WEYEL | | | | MARION | TX | 78124 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 190237 | | MARIA CAMACHO | 1601 WILLOW PARK DR | | | | FORT WORTH | TX | 76134 | USA | TRADE PAYABLE | | | | | $43.21 | |
| 190238 | | MARIA CAMACHO | 1601 WILLOW PARK DR | | | | FORT WORTH | TX | 76134 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 190239 | | MARIA CAMARA | 119 BURGESS AVE | | | | PROVIDENCE | RI | 02914 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190240 | | MARIA CAMARENA | 9825 LAUREL CYN BL111 | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $234.16 | |
| 190241 | | MARIA CAMARENA | 9825 LAUREL CYN BL111 | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $349.21 | |
| 190242 | | MARIA CAMARENA | 9825 LAUREL CYN BL111 | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 190243 | | MARIA CAMERO | 2711 HARTLEY PARKWAY | | | | SAN JACINTO | CA | 92582 | USA | TRADE PAYABLE | | | | | $99.99 | |
| 190244 | | MARIA CAMPBELL | 806 LONGFELLOW ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 190245 | | MARIA CAMPBELL | 806 LONGFELLOW ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 190246 | | MARIA CANALES | 12810 SARAHS LN NONE | | | | HOUSTON | TX | 77015 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 190247 | | MARIA CANALES | 12810 SARAHS LN NONE | | | | HOUSTON | TX | 77015 | USA | TRADE PAYABLE | | | | | $29.57 | |
| 190248 | | MARIA CANCEL | NILSA VAZQUEZ ROSADO | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $25.60 | |
| 190249 | | MARIA CANCEL TORRES | LA HACIENDA CALLE 52 AL24 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 190250 | | MARIA CANETT | 1546 N SYCAMORE AVE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 190251 | | MARIA CANEZ | 1422 W ORANGE DR | | | | PHOENIX | AZ | 85013 | USA | TRADE PAYABLE | | | | | $59.68 | |
| 190252 | | MARIA CANOSR | 17388 OAK GROVE LN | | | | NEW CANEW | TX | 77357 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 190253 | | MARIA CANTRES | CALLE CANARIO 72 VILLA REALIDAD | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 190254 | | MARIA CANTU | 12 EBONY ST | | | | EDINBURG | TX | 78541 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 190255 | | MARIA CANTU | 12 EBONY ST | | | | EDINBURG | TX | 78541 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 190256 | | MARIA CARABALLO | CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 190257 | | MARIA CARABALLO | CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $41.63 | |
| 190258 | | MARIA CARATACHEA | 116 SOUTH SUNOL DR | | | | LA | CA | 90063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190259 | | MARIA CARDENAS | 2290 11ST | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 190260 | | MARIA CARDENAS | 2290 11ST | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $184.11 | |
| 190261 | | MARIA CARME OBREGON | MEXICO REYNOSA TAMPS | | | | REYNOSATAMPS | TX | 88500 | USA | TRADE PAYABLE | | | | | $217.45 | |
| 190262 | | MARIA CARRANZA | 1552 W GRANT AVE | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 190263 | | MARIA CARRANZA | 1552 W GRANT AVE | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $65.15 | |
| 190264 | | MARIA CARRASCO | 100 LINCOLN ST H2 | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $21.16 | |
| 190265 | | MARIA CARRASQUILLO | 474 MARCY AVE | | | | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 190266 | | MARIA CARRASQUILLO | 474 MARCY AVE | | | | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $2.86 | |
| 190267 | | MARIA CASSANO VEGA | URB VILLA FLORES CALLE GIRASOL | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 190268 | | MARIA CASTANEDA | 1380 BLOSSOM HILL RD | | | | SAN JOSE | CA | | | TRADE PAYABLE | | | | | $24.94 | |
| 190269 | | MARIA CASTANEDA | 1380 BLOSSOM HILL RD | | | | SAN JOSE | CA | | | TRADE PAYABLE | | | | | $14.51 | |
| 190270 | | MARIA CASTELAN | 10509 6TH AVE E | | | | TACOMA | WA | 98445 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 190271 | | MARIA CASTILLO | 709 NEW CASTLE | | | | MARSHALLTOWN | IA | 50158 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 190272 | | MARIA CASTILLO | 709 NEW CASTLE | | | | MARSHALLTOWN | IA | 50158 | USA | TRADE PAYABLE | | | | | $34.66 | |
| 190273 | | MARIA CASTILLO | 709 NEW CASTLE | | | | MARSHALLTOWN | IA | 50158 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 190274 | | MARIA CASTILLO | 709 NEW CASTLE | | | | MARSHALLTOWN | IA | 50158 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 190275 | | MARIA CASTILLO | 709 NEW CASTLE | | | | MARSHALLTOWN | IA | 50158 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 190276 | | MARIA CASTRELLON | PASEO COLON 5646 | | | | NUEVO LAREDO | MX | 88000 | | TRADE PAYABLE | | | | | $150.59 | |
| 190277 | | MARIA CASTRO | 2240 S CHRISTIANA | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $11.75 | |
| 190278 | | MARIA CASTRO | 2240 S CHRISTIANA | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 190279 | | MARIA CASTRO | 2240 S CHRISTIANA | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 190280 | | MARIA CASTRO | 2240 S CHRISTIANA | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190281 | | MARIA CASTRO | 2240 S CHRISTIANA | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 190282 | | MARIA CAYABYAB | 8551 PALMERSON DR | | | | ANTELOPE | CA | 95843 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 190283 | | MARIA CECILIA | 715 CALLE CONSTITUCION | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $28.80 | |
| 190284 | | MARIA CEJA | 2751 MONUMENT BLVD 57 | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 190285 | | MARIA CENTENO | HC 10 BOX 8301 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190286 | | MARIA CEPEDA | 1109 W MAIN ST | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $163.58 | |
| 190287 | | MARIA CERDA | 810 NW 5TH ST | | | | FABENS | TX | | | TRADE PAYABLE | | | | | $214.50 | |
| 190288 | | MARIA CERVANTES | 824 W 53RD ST | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 190289 | | MARIA CERVANTES | 824 W 53RD ST | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 190290 | | MARIA CERVANTES | 824 W 53RD ST | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 190291 | | MARIA CERVANTEZ | 1227 S GREENWOOD AVE | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $141.80 | |
| 190292 | | MARIA CERVANTS | XXXX | | | | ALBUQUERQUE | NM | 87109 | USA | TRADE PAYABLE | | | | | $179.63 | |
| 190293 | | MARIA CHAN | 1155 OAK AVENUE | | | | GREENFIELD | CA | 93927 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 190294 | | MARIA CHAPA | 129 N WALTER ST | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $63.79 | |
| 190295 | | MARIA CHAPARRO | 1307 LEE AVE | | | | FORT WORTH | TX | 76164 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 190296 | | MARIA CHATAE | 1089 ELLIS POND DRIVE | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 190297 | | MARIA CHAVEZ | 121 4TH AVE | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $85.37 | |
| 190298 | | MARIA CHAVEZ | 121 4TH AVE | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 190299 | | MARIA CHAVEZ | 121 4TH AVE | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 190300 | | MARIA CHAVEZ DE LOPEZ | 808 KELWOOD ST | | | | ANTHONY | TX | 79821 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 190301 | | MARIA CINCOTTI | 50 MAYLANDING ROAD | | | | SOMERS POINT | NJ | 08244 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190302 | | MARIA CINTRON | BO POZUELO RR1 BZ 6357 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190303 | | MARIA CINTRON RIOS | PO BOX 767 | | | | FLORIDA | PR | 00650 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 190304 | | MARIA CIUDAJ | 2410 HARNESS DR | | | | POPE VALLEY | CA | 94567 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 190305 | | MARIA CLASS | URB VISTA DEL RIO 2 CALLE | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 190306 | | MARIA COLIN | 731 BOLTON WAY | | | | HANOVER PARK | IL | 60133 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 190307 | | MARIA COLON | RES LIRIOS DEL SUR | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190308 | | MARIA COLON | RES LIRIOS DEL SUR | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190309 | | MARIA COLON | RES LIRIOS DEL SUR | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $7.15 | |
| 190310 | | MARIA COLON | RES LIRIOS DEL SUR | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 190311 | | MARIA COLON | RES LIRIOS DEL SUR | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $20.28 | |
| 190312 | | MARIA COLON | RES LIRIOS DEL SUR | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190313 | | MARIA COLON | RES LIRIOS DEL SUR | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190314 | | MARIA COLON RIVERA | APARTADO 1893 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190315 | | MARIA COMISSIONG | 10-0 LERKENLUND | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $82.40 | |
| 190316 | | MARIA CONCEPCION | 120 STARFORD ST AP F4 | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 190317 | | MARIA CONSUELO | 1835 4TH STREET | | | | WASCO | CA | 93280 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 190318 | | MARIA CONTERERAS-AYALA | 1809 SILVERWOOD SANDRA RODRIGUEZ | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $14.37 | |
| 190319 | | MARIA CONTRERAS | 710 SOUTH LYON ST APT 205 | | | | SANTA ANA | CA | 92705 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 190320 | | MARIA CONTRERAS | 710 SOUTH LYON ST APT 205 | | | | SANTA ANA | CA | 92705 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 190321 | | MARIA CONTRERAS | 710 SOUTH LYON ST APT 205 | | | | SANTA ANA | CA | 92705 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 190322 | | MARIA CONTRERAS BARRIOS | 115 MILLER | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 190323 | | MARIA COOPER | 2025 SEWARD AVE | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190324 | | MARIA CORDERO | XXX | | | | XXX | NY | 10591 | USA | TRADE PAYABLE | | | | | $42.19 | |
| 190325 | | MARIA CORDERO | XXX | | | | XXX | NY | 10591 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 190326 | | MARIA CORDOVA | 44055 ARQABIA ST 214 | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $31.34 | |
| 190327 | | MARIA CORDOVA | 44055 ARQABIA ST 214 | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $241.38 | |
| 190328 | | MARIA CORDOVANO | 28 GABRIETY ROAD | | | | HIGHLAND | NY | 12528 | USA | TRADE PAYABLE | | | | | $72.35 | |
| 190329 | | MARIA CORONADO | 1552 E VIOLA DR | | | | CASA GRANDE | AZ | 85222 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 190330 | | MARIA CORONADO | 1552 E VIOLA DR | | | | CASA GRANDE | AZ | 85222 | USA | TRADE PAYABLE | | | | | $7.38 | |
| 190331 | | MARIA CORREA | HNAS DAVILAS 153 CALLE E | | | | BAYAMON | PR | 00759 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190332 | | MARIA CORREA MEDINA | HC 03 BZN 29054-4 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190333 | | MARIA CORREA | 16204 E ELM ST | | | | INDEP | MO | 64050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190334 | | MARIA CORTES | 14509 LADERA BOULEVARD | | | | AUSTIN | TX | 78738 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 190335 | | MARIA CORTEZ | 4245 W JOPLLEY ROAD | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 190336 | | MARIA CORTEZ | 4245 W JOPLLEY ROAD | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 190337 | | MARIA CORTEZ | 4245 W JOPLLEY ROAD | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 190338 | | MARIA CORTEZ | 4245 W JOPLLEY ROAD | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $28.69 | |
| 190339 | | MARIA CORTEZ | 4245 W JOPLLEY ROAD | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 190340 | | MARIA COUTINHO | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 190341 | | MARIA CRENSHAW | 919 SOUTH 25TH STREET | | | | FORT PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $54.48 | |
| 190342 | | MARIA CRIST VIANA | ORLANDO FLORIDA MALL 3282 | | | | ROUND ROCK | TX | 78683 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 190343 | | MARIA CRUZ | 7206 FAIRCHILD DR | | | | ALEXANDRIA | VA | 22306 | USA | TRADE PAYABLE | | | | | $18.92 | |
| 190344 | | MARIA CRUZ | 7206 FAIRCHILD DR | | | | ALEXANDRIA | VA | 22306 | USA | TRADE PAYABLE | | | | | $15.77 | |
| 190345 | | MARIA CRUZ | 7206 FAIRCHILD DR | | | | ALEXANDRIA | VA | 22306 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 190346 | | MARIA CRUZ | 7206 FAIRCHILD DR | | | | ALEXANDRIA | VA | 22306 | USA | TRADE PAYABLE | | | | | $20.42 | |
| 190347 | | MARIA CRUZ | 7206 FAIRCHILD DR | | | | ALEXANDRIA | VA | 22306 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 190348 | | MARIA CRUZ | 7206 FAIRCHILD DR | | | | ALEXANDRIA | VA | 22306 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 190349 | | MARIA CRUZ VARGAS | LINCOLN 157 JARDINES DE LA FUENTE | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $14.06 | |
| 190350 | | MARIA CSOKA | 5044 HALF FAIR AVE | | | | N.HOLLYWOOD | CA | 91601 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 190351 | | MARIA CUELLAR | 3406 COWBOY WY | | | | SAN ANGELO | TX | 76905 | USA | TRADE PAYABLE | | | | | $25.05 | |
| 190352 | | MARIA CUERVO | 610 WILD OAK DR | | | | WINDSOR | CA | 95492 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 190353 | | MARIA CUMBA | PO BOX 116 | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $29.01 | |
| 190354 | | MARIA D AYALNER | 3689 ASPEN | | | | SOUTH LAKE TAHOE | CA | 96150 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 190355 | | MARIA D CARMEN CASTILLO IBA | 2445 PORTLAND AVE S 2 | | | | MINNEAPOLIS | MN | 55404 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 190356 | | MARIA D CASANOVA ESTREMERA | VILLA MARINA | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190357 | | MARIA D DOMINGUEZ-TENORIO | 412 W 3RD 3 | | | | DEXTER | NM | 88230 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 190358 | | MARIA D ESPARZA | 2455 RIVER OAKS DR | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 190359 | | MARIA D MINOR | 1137 WEST O | | | | ALAMO | TX | 78516 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 190360 | | MARIA D ORTEGA | 1600NW NORTH RIVER DR APT | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $98.54 | |
| 190361 | | MARIA D SANFELIZ | 330 STONEBRIDGE LN | | | | ORANGE CITY | FL | 32763 | USA | TRADE PAYABLE | | | | | $415.46 | |
| 190362 | | MARIA D ZAMORA | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 190363 | | MARIA DANILO | 81 BROOKFIELD ST | | | | LAWRENCE | MA | 01843 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190364 | | MARIA DASILVA | 30 WARREN AVE | | | | LYNN | MA | 02148 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 190365 | | MARIA DAVIS | 9518 UNITY LANE | | | | LORTON | VA | 22079 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190366 | | MARIA DE ALBA | 8604 SUPERIOR | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 190367 | | MARIA DE JESUS | 271 VILA NORMA | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190368 | | MARIA DE JESUS | 271 VILA NORMA | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 190369 | | MARIA DE JESUS | 271 VILA NORMA | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $65.21 | |
| 190370 | | MARIA DE JESUS | 271 VILA NORMA | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 190371 | | MARIA DE LA LUZ | 1620 HALIFAX RD | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $12.41 | |
| 190372 | | MARIA DE LA ROSA TAMEZ | 127 W GORE AVE | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 190373 | | MARIA DE LO MARFILENO | 1211 SAN DARIO AVE 1267 | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $12.95 | |
| 190374 | | MARIA DE LOS A CASTRO | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 190375 | | MARIA DE LOS SANTOS | 2710  SEDGEWICK AVENUE | | | | BRONX | NY | 10468 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190376 | | MARIA DE LOU MALDONADO | PO BOX 807 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 190377 | | MARIA DE ZUNIGA | 109 S ACACIA AVE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 190378 | | MARIA DEGALDO | 253 S 5TH ST | | | | COALINGA | CA | 93210 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 190379 | | MARIA DEHARO | NO ADDRESS | | | | RIVERSIDE | CA | 92570 | USA | TRADE PAYABLE | | | | | $10.61 | |
| 190380 | | MARIA DEL C GARCIA | CALLE 56 BLOQUE 46 6 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190381 | | MARIA DEL CA CORREA | 294 ELM ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $35.31 | |
| 190382 | | MARIA DEL CAERMEN ZEPEDA | STREERT DR | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 190383 | | MARIA DEL CARMEN | PO BOX 443 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190384 | | MARIA DEL L GRACIANI | URB EXT CAGUAX CALLE 20 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 190385 | | MARIA DEL M LANDRON | URB VILLA PARAISO 1438 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190386 | | MARIA DEL MA RODRIGUEZ QUINONES | URB LAS MOJITA CALLE FATI | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 190387 | | MARIA DEL P MORALES | CALLE ARENA 216 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190388 | | MARIA DEL P WILLIAMSON | 410 SOUTH TEXAS DR STE A | | | | EAGLE PASS | TX | 78852 | USA | TRADE PAYABLE | | | | | $16.23 | |
| 190389 | | MARIA DEL ROSARIO | 1930 HAMPDEN LN NE | | | | SALEM | OR | 97305 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 190390 | | MARIA DELACERDA | 739 CR 6851 | | | | LYTLE | TX | 78052 | USA | TRADE PAYABLE | | | | | $17.15 | |
| 190391 | | MARIA DE-LA-CRUZ | AVE LA PALMAS 1468 | | | | SAN JUAN | PR | 00909 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 190392 | | MARIA DELAROSA | RES RAUL CASTELLON EDIF 1 APT 6 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190393 | | MARIA DELATORRE | 1005 LYLE PKWY | | | | BARTOW | FL | 33830 | USA | TRADE PAYABLE | | | | | $137.67 | |
| 190394 | | MARIA DELCAR CERDA | 1309 ACME APT 3 | | | | EDINBURG | TX | 78541 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 190395 | | MARIA DELGADO | 3930 VIA LUCERO | | | | SANTA BARBARA | CA | 93110 | USA | TRADE PAYABLE | | | | | $89.61 | |
| 190396 | | MARIA DELGADO | 3930 VIA LUCERO | | | | SANTA BARBARA | CA | 93110 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 190397 | | MARIA DELRIO | 1355 CANYON RD | | | | SN BERNRDNO | CA | 92404 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 190398 | | MARIA DELTORO | 13420 FUSANO AVE | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 190399 | | MARIA DELVALLE | 218 SECOND AVE UNIT 102E | | | | ASBURY PARK | NJ | 07712 | USA | TRADE PAYABLE | | | | | $12.21 | |
| 190400 | | MARIA DENIS | 6125 N 33AVE | | | | PHOENIX | AZ | 85017 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 190401 | | MARIA DESPOSITO | 30 LIBERTY DRIVE | | | | HIGHLAND MLS | NY | 10930 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 190402 | | MARIA DESTIN | 107 HATCH ST | | | | NEW BRITAIN | CT | 06053 | USA | TRADE PAYABLE | | | | | $4.68 | |

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190403 | | MARIA DIAS | PO BOX 1365 | | | | FALL RIVER | MA | 02722 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 190404 | | MARIA DIAZ | 5215 TULIP AVE | | | | PORTAGE | IN | 46368 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190405 | | MARIA DIAZ | 5215 TULIP AVE | | | | PORTAGE | IN | 46368 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190406 | | MARIA DIAZ | 5215 TULIP AVE | | | | PORTAGE | IN | 46368 | USA | TRADE PAYABLE | | | | | $94.64 | |
| 190407 | | MARIA DIAZ | 5215 TULIP AVE | | | | PORTAGE | IN | 46368 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 190408 | | MARIA DIAZ | 5215 TULIP AVE | | | | PORTAGE | IN | 46368 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 190409 | | MARIA DIAZ | 5215 TULIP AVE | | | | PORTAGE | IN | 46368 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 190410 | | MARIA DIAZ | 5215 TULIP AVE | | | | PORTAGE | IN | 46368 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 190411 | | MARIA DIAZ | 5215 TULIP AVE | | | | PORTAGE | IN | 46368 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 190412 | | MARIA DICARLO | 2 CHIPPINGWOOD LANE | | | | ORMOND BEACH | FL | 32176 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 190413 | | MARIA DINICOLA | 908 PERULA ST | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 190414 | | MARIA DIVITA | 2616 74TH COURT | | | | CHICAGO | IL | 60707 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 190415 | | MARIA DOLORES | 13900 OCCTILLO APT B | | | | OHS | CA | 92240 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 190416 | | MARIA DOMINGUEZ | 15631 VISTA DRR | | | | OAK FOREST | IL | 60452 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 190417 | | MARIA DOMINGUEZ | 15631 VISTA DRR | | | | OAK FOREST | IL | 60452 | USA | TRADE PAYABLE | | | | | $63.98 | |
| 190418 | | MARIA DOMINGUEZ | 15631 VISTA DRR | | | | OAK FOREST | IL | 60452 | USA | TRADE PAYABLE | | | | | $8.08 | |
| 190419 | | MARIA DOMINICCI | SANTA CATALINA EDIFICIO 6 APTAMENT | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 190420 | | MARIA DONAHUE | 55 STEDMAN ST NONE | | | | CHELMSFORD | MA | | USA | TRADE PAYABLE | | | | | $276.00 | |
| 190421 | | MARIA DOUGLAS | 8258 CANNING TER | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 190422 | | MARIA DUARTE | 3532 E LITTLE SUNSHINE | | | | VAIL | AZ | 85641 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 190423 | | MARIA DUDLEY | 7785 LAKELAND AVE | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 190424 | | MARIA DUENAS | 723 CARLISLE AVE | | | | SOMERTON | AZ | 85350 | USA | TRADE PAYABLE | | | | | $14.29 | |
| 190425 | | MARIA DULCE GARCIA ANANA | 401 SOUTH MAIN ST TRL 30 | | | | HOMEDALE | ID | 83628 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190426 | | MARIA DUME | 984 BRONX PARK S | | | | BRONX | NY | 10460 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 190427 | | MARIA DUQUE | PO BOX 3536 | | | | EDINBURG | TX | 78540 | USA | TRADE PAYABLE | | | | | $18.87 | |
| 190428 | | MARIA DURAN | 1117 22ND ST | | | | NORTH ARLINGTON | NJ | 07047 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 190429 | | MARIA DURAN | 1117 22ND ST | | | | NORTH ARLINGTON | NJ | 07047 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 190430 | | MARIA DURAN | 1117 22ND ST | | | | NORTH ARLINGTON | NJ | 07047 | USA | TRADE PAYABLE | | | | | $99.56 | |
| 190431 | | MARIA E ANDRADE | 408 CENTRAL AVE | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 190432 | | MARIA E CUELLAR | 7419 SOLEDAD DR | | | | HOUSTON | TX | 77083 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 190433 | | MARIA E DIAZ | 261 S NEW HAMSPIRE 11 | | | | LOS ANGELES | CA | 90004 | USA | TRADE PAYABLE | | | | | $90.10 | |
| 190434 | | MARIA E DIAZ MARTINEZ | RANCHOS GUAYAMA 816 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190435 | | MARIA E HERRERA | 15263 SW 142 AVE | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 190436 | | MARIA E LAGUER | 3090 LEO AVE | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190437 | | MARIA E LOPEZ | PO BX 4 FREEDOM | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 190438 | | MARIA E MARQUEZ | 27692 LA PORTE AVE | | | | HAYWARD | CA | 94545 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 190439 | | MARIA E REYNA LEDEZMA | 1326 SOUTH VALVERDE RD | | | | DONNA | TX | 78537 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 190440 | | MARIA E RIVERO | 15411 SW 77TH CIRCLE LANE APT 104 | | | | MIAMI | FL | 33193 | USA | TRADE PAYABLE | | | | | $27.59 | |
| 190441 | | MARIA E SANES | 71 ESTATE CANE CARLTON | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $29.15 | |
| 190442 | | MARIA E SILVA | 1180 WASHINGTON ST | | | | EAGLE PASS | TX | 78852 | USA | TRADE PAYABLE | | | | | $66.19 | |
| 190443 | | MARIA E TORRES | 911 E LUCAS ST | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 190444 | | MARIA E VILLOLDO | CALLE 1 13 EXT ALTURAS D | | | | GUAYNABO | PR | 00968 | USA | TRADE PAYABLE | | | | | $978.70 | |
| 190445 | | MARIA EHRLICH | 370 KAINS AVE APT 2 | | | | SAN BRUNO | CA | 94066 | USA | TRADE PAYABLE | | | | | $661.86 | |
| 190446 | | MARIA ELENA FERMAN | 8752 THAMES | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 190447 | | MARIA ELENA VASQUEZ | 14245 TRIGGER ROCK LANE | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $6.48 | |
| 190448 | | MARIA ELIAS | 902 DELAFIELD PL | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 190449 | | MARIA ELIEZER | 405 HIGH ST | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $59.50 | |
| 190450 | | MARIA ELIZALDE | 2301 K AVE APT 11 | | | | PLANO | TX | 75074 | USA | TRADE PAYABLE | | | | | $94.58 | |
| 190451 | | MARIA ELIZARRARAZ | 1901 VIA SANTIAGO | | | | CORONA | CA | 92882 | USA | TRADE PAYABLE | | | | | $12.95 | |
| 190452 | | MARIA ELLIOTT | 1199 EAST SANTAFE SPACE 23 | | | | GARDNER | KS | 66030 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 190453 | | MARIA ELVIRA JIMENEZ | 1835 SOUTH MANCHESTER AVENUE 49 | | | | ANAHEIM | CA | 92802 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 190454 | | MARIA EMILIANO | 1126 CLIFFORD ST | | | | ODESSA | TX | 79763 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 190455 | | MARIA ENOZA | 20134 LEADWELL ST UNIT 33 | | | | CANOGA PARK | CA | 91306 | USA | TRADE PAYABLE | | | | | $99.56 | |
| 190456 | | MARIA ENRIQUEZ | 800 NORTH STEELE ST | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190457 | | MARIA ENRIQUEZ | 800 NORTH STEELE ST | | | | SANFORD | NC | 27330 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 190458 | | MARIA ENRIQUEZ | 800 NORTH STEELE ST | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 190459 | | MARIA ENRIQUEZ | 800 NORTH STEELE ST | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 190460 | | MARIA ERAZO | PO BOX 771252 | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 190461 | | MARIA ESCAJEDA | 17210 NW 56 AVE | | | | MIAMI GRADENS | FL | 33055 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 190462 | | MARIA ESCARCEGIA | 7611 W THOMAS RD | | | | PHOENIX | AZ | 85034 | USA | TRADE PAYABLE | | | | | $102.79 | |
| 190463 | | MARIA ESCOBADO | NA | | | | BRIGHAM CITY | UT | 84302 | USA | TRADE PAYABLE | | | | | $29.16 | |
| 190464 | | MARIA ESCODAR | 1117 NEW  E MORRIS ST | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190465 | | MARIA ESPANA | 920 PYRAMID DR | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $14.05 | |
| 190466 | | MARIA ESPARZA | 12231 YORK AVE | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $89.97 | |
| 190467 | | MARIA ESPERANZA | 1403 EVERGREEN AVE | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 190468 | | MARIA ESPINO | 5818 SUTTER AVE | | | | CARMICHAEL | CA | 95608 | USA | TRADE PAYABLE | | | | | $39.57 | |
| 190469 | | MARIA ESPINO | 5818 SUTTER AVE | | | | CARMICHAEL | CA | 95608 | USA | TRADE PAYABLE | | | | | $18.57 | |
| 190470 | | MARIA ESPINOSA | 267 E GERVILLIA ST | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 190471 | | MARIA ESPINOSA | 267 E GERVILLIA ST | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $16.74 | |
| 190472 | | MARIA ESPINOSA | 267 E GERVILLIA ST | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 190473 | | MARIA ESPINOSA | 267 E GERVILLIA ST | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $21.67 | |
| 190474 | | MARIA ESPINOZA | 31204 WEST COMMERCIAL ST | | | | CARNATION | WA | 98014 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 190475 | | MARIA ESPINOZA | 31204 WEST COMMERCIAL ST | | | | CARNATION | WA | 98014 | USA | TRADE PAYABLE | | | | | $39.51 | |
| 190476 | | MARIA ESPINOZA | 31204 WEST COMMERCIAL ST | | | | CARNATION | WA | 98014 | USA | TRADE PAYABLE | | | | | $10.95 | |
| 190477 | | MARIA ESQUIVEL | 3938 W FEEMSTER AVE | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 190478 | | MARIA ESTELA GUAGUA MEDINA | 722 LEAGUE AVE | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 190479 | | MARIA ESTEVES | 68605 CORRAL RD APT68I | | | | CATHEDRAL CY | CA | 92234 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 190480 | | MARIA ESTEVES | 68605 CORRAL RD APT68I | | | | CATHEDRAL CY | CA | 92234 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 190481 | | MARIA ESTRADA | 1898 SIERRA AVE | | | | EARLIMART | CA | 93215 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 190482 | | MARIA ESTRADA | 1898 SIERRA AVE | | | | EARLIMART | CA | 93215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190483 | | MARIA ESTRADA | 1898 SIERRA AVE | | | | EARLIMART | CA | 93215 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 190484 | | MARIA ESTRADA | 1898 SIERRA AVE | | | | EARLIMART | CA | 93215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190485 | | MARIA EVASQ VASQUEZ | 226-DOLAN | | | | EL PASO | TX | 79905 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 190486 | | MARIA EVELYN | XXXXXX | | | | SANJUAN | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190487 | | MARIA EZPARZA | 3960 N PLEASANT AVE | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 190488 | | MARIA F CASTANEDA | 10943 SATICOY ST | | | | SUN VALLEY | CA | 91352 | USA | TRADE PAYABLE | | | | | $10.52 | |
| 190489 | | MARIA F DURAN | 831 W SIESTA AVE | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 190490 | | MARIA F FETCHIN | 3323 CASTLEBERRY RD | | | | CUMMING | GA | 30040 | USA | TRADE PAYABLE | | | | | $100.00 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23538

Pg 2512 of 4636

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190491 | | MARIA F HERNADEZ | 2056 S WASHINGTON | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 190492 | | MARIA F ONTIVEROS | 1359 N 340 W | | | | LOGAN | UT | 84341 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 190493 | | MARIA FALCON | 140 SHADOW MOUNTAIN APT D | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $10.16 | |
| 190494 | | MARIA FALLES | 1610 16TH ST N APT 8 | | | | ARLINGTON | VA | | USA | TRADE PAYABLE | | | | | $237.68 | |
| 190495 | | MARIA FARIAS | P O BOX 760 | | | | WINTON | CA | 95388 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 190496 | | MARIA FASANO | 1104   W  HAVERFORD  RD | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 190497 | | MARIA FAULKNER | 2915 LOSANTEIVILLE AVE | | | | CINCINNATI | OH | 45213 | USA | TRADE PAYABLE | | | | | $136.10 | |
| 190498 | | MARIA FAULKNER | 2915 LOSANTEIVILLE AVE | | | | CINCINNATI | OH | 45213 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 190499 | | MARIA FAUSTO | 1049 S    LARCH ST APT 3 | | | | INGLEWOOD | CA | 90301 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 190500 | | MARIA FELICIANO | 100 SUSQUEHANNA ST | | | | BINGHAMTON | NY | 13901 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 190501 | | MARIA FELICIANO | 100 SUSQUEHANNA ST | | | | BINGHAMTON | NY | 13901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190502 | | MARIA FELIPE | 221 PNDLEBERRY | | | | BLACKFOOT | ID | 83211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190503 | | MARIA FELIX | 7744 PACEMONT CT | | | | LAS VEGAS | NV | 89147 | USA | TRADE PAYABLE | | | | | $64.59 | |
| 190504 | | MARIA FELIX SAVEDRA | PO BOX 1410 | | | | OLMITO | TX | 78575 | USA | TRADE PAYABLE | | | | | $16.97 | |
| 190505 | | MARIA FERNANDEZ | CALLE223 HF11 | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $80.55 | |
| 190506 | | MARIA FERRIE | 7150 COURTNEY LANE | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190507 | | MARIA FERRERGILES | 910 ADOBE FLAT | | | | LAS VEGAS | NV | 89011 | USA | TRADE PAYABLE | | | | | $278.58 | |
| 190508 | | MARIA FIERRRO | 2913 ROLINDA DR | | | | DALLAS | TX | 75211 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 190509 | | MARIA FIGUEROA | URBELCAFETAL11CALLEMUNDO | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $12.27 | |
| 190510 | | MARIA FIGUEROA | URBELCAFETAL11CALLEMUNDO | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 190511 | | MARIA FIGUEROA FRIAS | B4 A53 LAGOON STREET | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190512 | | MARIA FLORES | 271 CASTLE WAY LN | | | | HOUSTON | TX | 77015 | USA | TRADE PAYABLE | | | | | $199.99 | |
| 190513 | | MARIA FLORES | 271 CASTLE WAY LN | | | | HOUSTON | TX | 77015 | USA | TRADE PAYABLE | | | | | $59.22 | |
| 190514 | | MARIA FLORES | 271 CASTLE WAY LN | | | | HOUSTON | TX | 77015 | USA | TRADE PAYABLE | | | | | $1,349.99 | |
| 190515 | | MARIA FLORES | 271 CASTLE WAY LN | | | | HOUSTON | TX | 77015 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 190516 | | MARIA FONTANEZ | CALLE 6-J-12 URB ESTANCIAS DE CE | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190517 | | MARIA FONTANEZ | CALLE 6-J-12 URB ESTANCIAS DE CE | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190518 | | MARIA FORNADO | 14019 HIGHLANDVIEW DR | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190519 | | MARIA FORSELL | 3504 CALDERWOOD PLACE | | | | COLD SPRINGS | CO | 80918 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 190520 | | MARIA FRAGOSO | 4253 CARPINTERIA AVE | | | | CARPINTERIA | CA | 93013 | USA | TRADE PAYABLE | | | | | $55.04 | |
| 190521 | | MARIA FRAIRE | 505 N BRUCE | | | | MONAHANS | TX | 79756 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 190522 | | MARIA FRANCO | 3762 SW 29 ST | | | | MIAMI | FL | 33134 | USA | TRADE PAYABLE | | | | | $133.65 | |
| 190523 | | MARIA FRANCO | 3762 SW 29 ST | | | | MIAMI | FL | 33134 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 190524 | | MARIA FRANCO | 3762 SW 29 ST | | | | MIAMI | FL | 33134 | USA | TRADE PAYABLE | | | | | $14.64 | |
| 190525 | | MARIA FRANCO | 3762 SW 29 ST | | | | MIAMI | FL | 33134 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 190526 | | MARIA FRANCO | 3762 SW 29 ST | | | | MIAMI | FL | 33134 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 190527 | | MARIA FRANCO | 3762 SW 29 ST | | | | MIAMI | FL | 33134 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 190528 | | MARIA FRESSE | CALLE AMAPOLA VILLA BLANCA | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $11.21 | |
| 190529 | | MARIA FUENES | 105 REAL RD APT I | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 190530 | | MARIA FUENTS | 4275 NW 183RD ST | | | | MIAMI GARDENS | FL | | USA | TRADE PAYABLE | | | | | $4.65 | |
| 190531 | | MARIA G CASTILLO | 8104 MONAGUILLO | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 190532 | | MARIA G CHAIRES | 110 TOLEDO ST | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 190533 | | MARIA G ESPINOZA | 1431 MIRACLE WAY APT 56 | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 190534 | | MARIA G ESPINOZA | 1431 MIRACLE WAY APT 56 | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 190535 | | MARIA G GARRIGOS | 1750 W LAMBERT RD SP 125 | | | | LA HABRA | CA | 90631 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 190536 | | MARIA G GONZALEZ | RT4 BOX 215F | | | | MERCEDES | TX | 78570 | USA | TRADE PAYABLE | | | | | $131.78 | |
| 190537 | | MARIA G HERNANDEZ | 7606 MAZATLAN | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 190538 | | MARIA G LOPEZ GUTIERREZ | 10700 OAK AVE | | | | ARMONA | CA | | USA | TRADE PAYABLE | | | | | $132.43 | |
| 190539 | | MARIA G MENDOZA | 1765 W ONSTOTT RD APT 4 | | | | YUBA CITY | CA | 95991 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 190540 | | MARIA G MEZA | 580 L ST | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 190541 | | MARIA G NUNEZ | 586 OFFSHORE PT NONE | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $3.44 | |
| 190542 | | MARIA G ROBLES | 1206 BLOOMINGTON | | | | CORPUS CHRISTI | TX | 78416 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 190543 | | MARIA G STONE | 8120 MAINLAND DRIVE | | | | SAN ANTONIO | TX | 78240 | USA | TRADE PAYABLE | | | | | $931.07 | |
| 190544 | | MARIA G TORRES | 843   A STREET | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $85.95 | |
| 190545 | | MARIA G TORRES | 843   A STREET | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 190546 | | MARIA GAGOS | 12100 | | | | CHICAGO | IL | | USA | TRADE PAYABLE | | | | | $9.56 | |
| 190547 | | MARIA GALINDO | 4082 LEIGH ST | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 190548 | | MARIA GALLARDO | 9288 LONGACRES AVE | | | | PICO RIVERA | CA | 90660 | USA | TRADE PAYABLE | | | | | $59.50 | |
| 190549 | | MARIA GALLARDO | 9288 LONGACRES AVE | | | | PICO RIVERA | CA | 90660 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 190550 | | MARIA GAMEZ | 518 RUBIO | | | | TAFT | TX | 78390 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 190551 | | MARIA GAMEZ | 518 RUBIO | | | | TAFT | TX | 78390 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 190552 | | MARIA GANS | 2027 MCKEAN ST | | | | PHILA | PA | 19145 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 190553 | | MARIA GARATE | 76 NE NORDIC DR | | | | MADRAS | OR | 97741 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 190554 | | MARIA GARCIA | 411 RICHIE ST 35 | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $13.17 | |
| 190555 | | MARIA GARCIA | 411 RICHIE ST 35 | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 190556 | | MARIA GARCIA | 411 RICHIE ST 35 | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 190557 | | MARIA GARCIA | 411 RICHIE ST 35 | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 190558 | | MARIA GARCIA | 411 RICHIE ST 35 | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $56.55 | |
| 190559 | | MARIA GARCIA | 411 RICHIE ST 35 | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 190560 | | MARIA GARCIA | 411 RICHIE ST 35 | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 190561 | | MARIA GARCIA | 411 RICHIE ST 35 | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $58.83 | |
| 190562 | | MARIA GARCIA | 411 RICHIE ST 35 | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 190563 | | MARIA GARCIA | 411 RICHIE ST 35 | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 190564 | | MARIA GARCIA | 411 RICHIE ST 35 | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 190565 | | MARIA GARCIA | 411 RICHIE ST 35 | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 190566 | | MARIA GARCIA | 411 RICHIE ST 35 | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $3.58 | |
| 190567 | | MARIA GARCIA | 411 RICHIE ST 35 | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $127.44 | |
| 190568 | | MARIA GARCIA | 411 RICHIE ST 35 | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 190569 | | MARIA GARCIA | 411 RICHIE ST 35 | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 190570 | | MARIA GARCIA | 411 RICHIE ST 35 | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 190571 | | MARIA GARCIA | 411 RICHIE ST 35 | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 190572 | | MARIA GARCIA | 411 RICHIE ST 35 | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $13.31 | |
| 190573 | | MARIA GARCIA | 411 RICHIE ST 35 | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190574 | | MARIA GARCIA | 411 RICHIE ST 35 | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 190575 | | MARIA GARCIA | 411 RICHIE ST 35 | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $15.59 | |
| 190576 | | MARIA GARCIA | 411 RICHIE ST 35 | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $31.02 | |
| 190577 | | MARIA GARCIA | 411 RICHIE ST 35 | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 190578 | | MARIA GARCIA | 411 RICHIE ST 35 | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $4.60 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23538

Schedule E/F Part 2, Question 3
Pg 2513 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190579 | | MARIA GARCIA | 411 RICHIE ST 35 | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $19.57 | |
| 190580 | | MARIA GARCIA | 411 RICHIE ST 35 | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $22.11 | |
| 190581 | | MARIA GARCIA | 411 RICHIE ST 35 | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 190582 | | MARIA GARIBAY | 1480 5TH ST NE | | | | SALEM | OR | 97301 | USA | TRADE PAYABLE | | | | | $17.95 | |
| 190583 | | MARIA GARNICA | 1914 WESTSIDE DR NW | | | | CLEVELAND | TN | 37311 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 190584 | | MARIA GASTELUM | 300 VALASCO ST | | | | ARVIN | CA | 93203 | USA | TRADE PAYABLE | | | | | $4.31 | |
| 190585 | | MARIA GAXIOLA | 1905 CALAVERAS LANE | | | | TRACY | CA | 95377 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 190586 | | MARIA GEDELUZ | URB SANTIAGO IGLESIAS 1777 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 190587 | | MARIA GELVEZ | 1950 CLOVED RD | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 190588 | | MARIA GEORGE | 2259 BARONNE ST | | | | NEW ORLEANS | LA | 70113 | USA | TRADE PAYABLE | | | | | $373.76 | |
| 190589 | | MARIA GEORGETH | 8849 WORLDQUEST BLVD | | | | ORLANDO | FL | 32821 | USA | TRADE PAYABLE | | | | | $71.89 | |
| 190590 | | MARIA GETTO | 9415 EUCALYPTUS ST | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 190591 | | MARIA GIL | 13322 JENNA CT | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $79.60 | |
| 190592 | | MARIA GIOVANA | 80 S VAN DORN | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 190593 | | MARIA GLORIA | 117 W ASH APT 2 | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 190594 | | MARIA GODINEZ | 32 RLPH RD | | | | ORANGE | NJ | 07052 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 190595 | | MARIA GOMEZ | JARDINES DEL MAMEY CALLE 4 J2220 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 190596 | | MARIA GOMEZ | JARDINES DEL MAMEY CALLE 4 J2220 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $30.10 | |
| 190597 | | MARIA GOMEZ | JARDINES DEL MAMEY CALLE 4 J2220 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 190598 | | MARIA GOMEZ | JARDINES DEL MAMEY CALLE 4 J2220 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 190599 | | MARIA GOMEZ | JARDINES DEL MAMEY CALLE 4 J2220 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 190600 | | MARIA GOMEZ | JARDINES DEL MAMEY CALLE 4 J2220 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $12.11 | |
| 190601 | | MARIA GOMEZ | JARDINES DEL MAMEY CALLE 4 J2220 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190602 | | MARIA GOMEZ | JARDINES DEL MAMEY CALLE 4 J2220 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 190603 | | MARIA GOMEZ | JARDINES DEL MAMEY CALLE 4 J2220 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 190604 | | MARIA GOMEZ | JARDINES DEL MAMEY CALLE 4 J2220 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190605 | | MARIA GONCALEC | 8351 9TH STREET RANCHO | | | | RANCHO CUCAMO | CA | 91737 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 190606 | | MARIA GONCALVES | 82 GREENE ST | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 190607 | | MARIA GONCE | 715 JACKSON STATION ROAD | | | | PERRYVILLE | MD | 21903 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 190608 | | MARIA GONZALES | 1736 W PIERSON | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $43.30 | |
| 190609 | | MARIA GONZALES | 1736 W PIERSON | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 190610 | | MARIA GONZALES | 1736 W PIERSON | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 190611 | | MARIA GONZALES | 1736 W PIERSON | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 190612 | | MARIA GONZALES | 1736 W PIERSON | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 190613 | | MARIA GONZALES | 1736 W PIERSON | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 190614 | | MARIA GONZALES | 1736 W PIERSON | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $44.56 | |
| 190615 | | MARIA GONZALEZ | 19489 AV 144 | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190616 | | MARIA GONZALEZ | 19489 AV 144 | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $18.18 | |
| 190617 | | MARIA GONZALEZ | 19489 AV 144 | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $44.01 | |
| 190618 | | MARIA GONZALEZ | 19489 AV 144 | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 190619 | | MARIA GONZALEZ | 19489 AV 144 | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 190620 | | MARIA GONZALEZ | 19489 AV 144 | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 190621 | | MARIA GONZALEZ | 19489 AV 144 | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 190622 | | MARIA GONZALEZ | 19489 AV 144 | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $22.95 | |
| 190623 | | MARIA GONZALEZ | 19489 AV 144 | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 190624 | | MARIA GONZALEZ | 19489 AV 144 | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 190625 | | MARIA GONZALEZ | 19489 AV 144 | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 190626 | | MARIA GONZALEZ | 19489 AV 144 | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 190627 | | MARIA GONZALEZ | 19489 AV 144 | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 190628 | | MARIA GONZALEZ | 19489 AV 144 | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $79.58 | |
| 190629 | | MARIA GONZALEZ | 19489 AV 144 | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $59.61 | |
| 190630 | | MARIA GONZALEZ | 19489 AV 144 | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 190631 | | MARIA GONZALEZ | 19489 AV 144 | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 190632 | | MARIA GOTAY | COND PARQUE CENTRAL | | | | SAN JUAN | PR | 00911 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 190633 | | MARIA GRACIA | 615 S MICHIGAN AVE | | | | ADDISON | IL | 60101 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 190634 | | MARIA GRACILIANO | XXXXXXX | | | | SS | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 190635 | | MARIA GRAHAM | 514 WELLS AVE | | | | TALLEDEGA | AL | 35160 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 190636 | | MARIA GRANADOS | 414 W 4TH ST | | | | BLUE EARTH | MN | 56013 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 190637 | | MARIA GRANADOS | 414 W 4TH ST | | | | BLUE EARTH | MN | 56013 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 190638 | | MARIA GRUMADAS | 1919 16TH ST | | | | SILVIS | IL | 61282 | USA | TRADE PAYABLE | | | | | $9.81 | |
| 190639 | | MARIA GUADA FLORES | 417 E SAMANO ST | | | | EDINBURG | TX | 78539 | USA | TRADE PAYABLE | | | | | $21.44 | |
| 190640 | | MARIA GUADAL SILVESTRE R | 144 NORTH FRONT | | | | EARLIMART | CA | 93219 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 190641 | | MARIA GUADALUPE | 1341 FRESNO ST | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 190642 | | MARIA GUADALUPE | 1341 FRESNO ST | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 190643 | | MARIA GUADARRAMA | 59 CALLE 22 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 190644 | | MARIA GUARDIOLA FONT | CALLE 3 ESTE 4 RIO PLANTATION | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $10.84 | |
| 190645 | | MARIA GUDINO | 3239 BALDWIN PARK | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 190646 | | MARIA GUERRERO | 110 FORDHAM AVE | | | | SAN ANTONIO | TX | 78228 | USA | TRADE PAYABLE | | | | | $7.88 | |
| 190647 | | MARIA GUERRERO | 110 FORDHAM AVE | | | | SAN ANTONIO | TX | 78228 | USA | TRADE PAYABLE | | | | | $164.00 | |
| 190648 | | MARIA GUERRERO | 110 FORDHAM AVE | | | | SAN ANTONIO | TX | 78228 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 190649 | | MARIA GUERRERO | 110 FORDHAM AVE | | | | SAN ANTONIO | TX | 78228 | USA | TRADE PAYABLE | | | | | $44.85 | |
| 190650 | | MARIA GUERRERO | 110 FORDHAM AVE | | | | SAN ANTONIO | TX | 78228 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 190651 | | MARIA GUERRERO | 110 FORDHAM AVE | | | | SAN ANTONIO | TX | 78228 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 190652 | | MARIA GUERRERO | 110 FORDHAM AVE | | | | SAN ANTONIO | TX | 78228 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 190653 | | MARIA GUEVARA | BOX 712 | | | | LATHROP | CA | 95330 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 190654 | | MARIA GUEVERA | 150 HENRYS LANE | | | | PECONIC | NY | 11958 | USA | TRADE PAYABLE | | | | | $28.34 | |
| 190655 | | MARIA GUILLEN | XXXX | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 190656 | | MARIA GUISA | 2219 S 291ST ST | | | | FEDERAL WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 190657 | | MARIA GUTIERREZ | 45 HAWLEY ST | | | | TEMPLETON | CA | 93465 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 190658 | | MARIA GUTIERREZ | 414 W JESUS CRUZ | | | | SANTA ROSA | TX | 78593 | USA | TRADE PAYABLE | | | | | $64.17 | |
| 190659 | | MARIA GUTIERREZ | 1016 GROVE AVE UPPER | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $6.52 | |
| 190660 | | MARIA GUTIERREZ | 1016 GROVE AVE UPPER | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 190661 | | MARIA GUTIERREZ | 1016 GROVE AVE UPPER | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $15.80 | |
| 190662 | | MARIA GUTIERREZ | 1016 GROVE AVE UPPER | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $22.83 | |
| 190663 | | MARIA GUTIERREZ | 1016 GROVE AVE UPPER | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 190664 | | MARIA GUTIERREZ | 1016 GROVE AVE UPPER | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190665 | | MARIA GUZMAN | 4728 E TURNER | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $53.99 | |
| 190666 | | MARIA GUZMAN | 4728 E TURNER | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190667 | | MARIA GUZMAN | 4728 E TURNER | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $8.62 | |
| 190668 | | MARIA GUZMAN | 4728 E TURNER | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 190669 | | MARIA GWIN | 4111 WESTCITY CT APT 113 | | | | EL PASO | TX | 79902 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 190670 | | MARIA H PITA | 23946 CALVERT ST | | | | WOODLAND HILL | CA | 91367 | USA | TRADE PAYABLE | | | | | $26.19 | |
| 190671 | | MARIA H VITELA | 2920 ZACATECAS | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 190672 | | MARIA HACHLICA | PO BOX 1942 | | | | OAKLAND | CA | 94604 | USA | TRADE PAYABLE | | | | | $51.91 | |
| 190673 | | MARIA HARKNESSN | 100 SHORT ST | | | | ATHENS | PA | | USA | TRADE PAYABLE | | | | | $6.51 | |
| 190674 | | MARIA HARPER | 778 E MAREA ST | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $22.13 | |
| 190675 | | MARIA HARPER | 778 E MAREA ST | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 190676 | | MARIA HARRIS | 440 GRANT STREET | | | | ELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 190677 | | MARIA HAYS | 3102 DEWAR 21 | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 190678 | | MARIA HENRY | 320 COLDWELL CIRCLE | | | | BALDWYN | MS | 38824 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 190679 | | MARIA HERNANDEZ | 1745 ETTY WISE RD | | | | BRONWOOD | GA | 39826 | USA | TRADE PAYABLE | | | | | $214.53 | |
| 190680 | | MARIA HERNANDEZ | 1745 ETTY WISE RD | | | | BRONWOOD | GA | 39826 | USA | TRADE PAYABLE | | | | | $48.90 | |
| 190681 | | MARIA HERNANDEZ | 1745 ETTY WISE RD | | | | BRONWOOD | GA | 39826 | USA | TRADE PAYABLE | | | | | $109.79 | |
| 190682 | | MARIA HERNANDEZ | 1745 ETTY WISE RD | | | | BRONWOOD | GA | 39826 | USA | TRADE PAYABLE | | | | | $11.36 | |
| 190683 | | MARIA HERNANDEZ | 1745 ETTY WISE RD | | | | BRONWOOD | GA | 39826 | USA | TRADE PAYABLE | | | | | $24.61 | |
| 190684 | | MARIA HERNANDEZ | 1745 ETTY WISE RD | | | | BRONWOOD | GA | 39826 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 190685 | | MARIA HERNANDEZ | 1745 ETTY WISE RD | | | | BRONWOOD | GA | 39826 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 190686 | | MARIA HERNANDEZ | 1745 ETTY WISE RD | | | | BRONWOOD | GA | 39826 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190687 | | MARIA HERNANDEZ | 1745 ETTY WISE RD | | | | BRONWOOD | GA | 39826 | USA | TRADE PAYABLE | | | | | $17.93 | |
| 190688 | | MARIA HERNANDEZ | 1745 ETTY WISE RD | | | | BRONWOOD | GA | 39826 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 190689 | | MARIA HERNANDEZ | 1745 ETTY WISE RD | | | | BRONWOOD | GA | 39826 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 190690 | | MARIA HERNANDEZ | 1745 ETTY WISE RD | | | | BRONWOOD | GA | 39826 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190691 | | MARIA HERNANDEZ | 1745 ETTY WISE RD | | | | BRONWOOD | GA | 39826 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 190692 | | MARIA HERNANDEZ | 1745 ETTY WISE RD | | | | BRONWOOD | GA | 39826 | USA | TRADE PAYABLE | | | | | $11.31 | |
| 190693 | | MARIA HERNANDEZ | 1745 ETTY WISE RD | | | | BRONWOOD | GA | 39826 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 190694 | | MARIA HERNANDEZ | 1745 ETTY WISE RD | | | | BRONWOOD | GA | 39826 | USA | TRADE PAYABLE | | | | | $135.16 | |
| 190695 | | MARIA HERNANDEZ | 1745 ETTY WISE RD | | | | BRONWOOD | GA | 39826 | USA | TRADE PAYABLE | | | | | $56.57 | |
| 190696 | | MARIA HERNANDEZ | 1745 ETTY WISE RD | | | | BRONWOOD | GA | 39826 | USA | TRADE PAYABLE | | | | | $96.29 | |
| 190697 | | MARIA HERNANDEZ | 1745 ETTY WISE RD | | | | BRONWOOD | GA | 39826 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190698 | | MARIA HERNANDEZ | 1745 ETTY WISE RD | | | | BRONWOOD | GA | 39826 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190699 | | MARIA HERNANDEZ | 1745 ETTY WISE RD | | | | BRONWOOD | GA | 39826 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 190700 | | MARIA HERNANDEZ | 1745 ETTY WISE RD | | | | BRONWOOD | GA | 39826 | USA | TRADE PAYABLE | | | | | $7.41 | |
| 190701 | | MARIA HERNANDEZ | 1745 ETTY WISE RD | | | | BRONWOOD | GA | 39826 | USA | TRADE PAYABLE | | | | | $42.50 | |
| 190702 | | MARIA HERNANDEZ | 1745 ETTY WISE RD | | | | BRONWOOD | GA | 39826 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 190703 | | MARIA HERNANDEZ | 1745 ETTY WISE RD | | | | BRONWOOD | GA | 39826 | USA | TRADE PAYABLE | | | | | $64.60 | |
| 190704 | | MARIA HERNANDEZ | 1745 ETTY WISE RD | | | | BRONWOOD | GA | 39826 | USA | TRADE PAYABLE | | | | | $84.56 | |
| 190705 | | MARIA HERNANDEZN | 530 PALM AVE | | | | NATIONAL CITY | CA | | USA | TRADE PAYABLE | | | | | $6.60 | |
| 190706 | | MARIA HERRERA | 5787 W BASELINE RD | | | | MEARS | MI | 49436 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 190707 | | MARIA HERRERA | 5787 W BASELINE RD | | | | MEARS | MI | 49436 | USA | TRADE PAYABLE | | | | | $43.35 | |
| 190708 | | MARIA HERRERA | 5787 W BASELINE RD | | | | MEARS | MI | 49436 | USA | TRADE PAYABLE | | | | | $22.64 | |
| 190709 | | MARIA HERRERA | 5787 W BASELINE RD | | | | MEARS | MI | 49436 | USA | TRADE PAYABLE | | | | | $28.37 | |
| 190710 | | MARIA HERRERA | 5787 W BASELINE RD | | | | MEARS | MI | 49436 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 190711 | | MARIA HILARIO | PO BOX 4121 | | | | BELLFLOWER | CA | | USA | TRADE PAYABLE | | | | | $234.83 | |
| 190712 | | MARIA HILDA GONZALES | 123 MAIN ST | | | | SANTA BARBARA | CA | 93117 | USA | TRADE PAYABLE | | | | | $13.44 | |
| 190713 | | MARIA HINOOS | 6105 E WATER HOLE DR 000 | | | | GARDEN CITY | KS | | USA | TRADE PAYABLE | | | | | $158.98 | |
| 190714 | | MARIA HINOJOSA | 10134 N FM 88 | | | | WESLACO | TX | 78596 | USA | TRADE PAYABLE | | | | | $65.58 | |
| 190715 | | MARIA HJELLE | 1544 E KENT ST | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 190716 | | MARIA HODGDON | 88 SHAWMUT ST | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $40.73 | |
| 190717 | | MARIA HODGDON | 88 SHAWMUT ST | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $9.45 | |
| 190718 | | MARIA HOLLAND | 365 CLINTON AVE | | | | BROOKLYN | NY | 11238 | USA | TRADE PAYABLE | | | | | $16.55 | |
| 190719 | | MARIA HOLLAND | 365 CLINTON AVE | | | | BROOKLYN | NY | 11238 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 190720 | | MARIA HOLLIDAY | 29217 CHUALAR CANYON RD | | | | CHUALAR | CA | 93925 | USA | TRADE PAYABLE | | | | | $43.80 | |
| 190721 | | MARIA HUAPE | 3628 AMAZON AVE | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 190722 | | MARIA HUNSAKEER | 38121 25TH ST E | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $59.64 | |
| 190723 | | MARIA I APONTE | AGUIRRE | | | | AGUIRRE | PR | 00704 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 190724 | | MARIA I CONTRERAS | 237 LINDEN WAY | | | | SUNNYSIDE | WA | 98944 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 190725 | | MARIA I FERNANDEZ | 1402 VERMONT APT 123 | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 190726 | | MARIA I GARCIA HERNANDEZ | PO BOX 10138 | | | | HUMACAO | PR | 00792 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 190727 | | MARIA I HERNANDEZ | PMB 310 P O BOX 2510 | | | | TRUJILLO ALTO | PR | 00977 | USA | TRADE PAYABLE | | | | | $12.28 | |
| 190728 | | MARIA I PEREZ | 2302 STATICE WAY | | | | CHICO | CA | 95928 | USA | TRADE PAYABLE | | | | | $80.18 | |
| 190729 | | MARIA I PRESTOL RODRIGUEZ | 100 CAMINO GRAN VIS | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190730 | | MARIA I RESENDEZ | 732 DOVE ST | | | | SAN JUAN | TX | 78589 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 190731 | | MARIA I RODRIGUEZ | HOGAR SAN ANTONIO 201-D | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 190732 | | MARIA IBANEZ DONALDSON | 2837 WEST MALAD ST | | | | BOISE | ID | 83705 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 190733 | | MARIA IBARRA | 608 A OKANE | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $70.25 | |
| 190734 | | MARIA IBARRA | 608 A OKANE | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 190735 | | MARIA IBARRA | 608 A OKANE | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 190736 | | MARIA IGAHACHE | CONO SAN JUAN | | | | SAN JUAN | PR | 00912 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 190737 | | MARIA INES | 142 SW 17 CT APTS | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 190738 | | MARIA IRIBE | 181 WILLOW RS 30 | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 190739 | | MARIA ISABEL | 45 PRUDENCE ST | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 190740 | | MARIA ISEL TORRES | 9544 JAPONICA | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 190741 | | MARIA ITURRIRIA | 340 N FRANKLIN ST | | | | HATCH | NM | 87937 | USA | TRADE PAYABLE | | | | | $44.58 | |
| 190742 | | MARIA IVINS | 4529 W OCOTILLO RD | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $13.21 | |
| 190743 | | MARIA J FERGUSON | 8221 NW 24TH CT | | | | PEMBROKE PINE | FL | 33024 | USA | TRADE PAYABLE | | | | | $2,000.00 | |
| 190744 | | MARIA J PARADA | 1601 MAURICE DR | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 190745 | | MARIA J PICHARDO | CALLE 11 5O3 LA BORINQUEN | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 190746 | | MARIA JAIMEZ | 209 SJ | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $10.43 | |
| 190747 | | MARIA JAMES | 7422 ROCKY TRAIL | | | | CONVERSE | TX | 78109 | USA | TRADE PAYABLE | | | | | $119.06 | |
| 190748 | | MARIA JAMISON | 9500 WEST ROAD APT 1502 | | | | HOUSTON | TX | 77064 | USA | TRADE PAYABLE | | | | | $17.30 | |
| 190749 | | MARIA JAQUES | 311 S MARKET RD | | | | EARLIMART | CA | 93219 | USA | TRADE PAYABLE | | | | | $21.55 | |
| 190750 | | MARIA JARA | 3922 W LYNWOOD ST | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 190751 | | MARIA JARA | 3922 W LYNWOOD ST | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 190752 | | MARIA JARAMILLO | 105 ORIS | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 190753 | | MARIA JAUREGUI | 1157 DAN DR | | | | ARMONA | CA | 93202 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 190754 | | MARIA JEFFERSON | 6002 TOBY DRICE | | | | SPRINGFIELD | VA | 22150 | USA | TRADE PAYABLE | | | | | $37.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190755 | | MARIA JENKINS | 135 WEST FALL VIEW | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $87.10 | |
| 190756 | | MARIA JERNIGAN | 9028 E HOLLY RD | | | | HOLLY | MI | 48442 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 190757 | | MARIA JESUS PENA GUZMAN | 618 OHANNESA AVE | | | | SHAFTER | CA | 93263 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 190758 | | MARIA JIMENEZ | 502 IOWA | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 190759 | | MARIA JIMENEZ | 502 IOWA | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 190760 | | MARIA JIMINEZ | 351 PARK ST | | | | BRIDGEPORT | CT | 06608 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 190761 | | MARIA JOCELIN | 596 WEST FIFTH ST APT 28 | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 190762 | | MARIA JONES | 10402 TOTTENHAM RD | | | | CHELTENHAM | MD | 20623 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 190763 | | MARIA JORQUERA | 7126 ETHEL AVE APT E | | | | NORTH HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 190764 | | MARIA JOSE ARIAS | 6477 2115 SUMMIT | | | | ST PAUL | MN | 55105 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 190765 | | MARIA JOSE ZUNIGA RUIZ | 530 CUMMINGS AVE  NONE | | | | WAUKEGAN | IL | | USA | TRADE PAYABLE | | | | | $110.00 | |
| 190766 | | MARIA JOSEPHS | 936 GAINSBOROUGH CT | | | | BEL AIR | MD | 21014 | USA | TRADE PAYABLE | | | | | $7.82 | |
| 190767 | | MARIA JOYA | 1514 W MOUNTAIN VIEW RD | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 190768 | | MARIA JUBAN | PO BX 1029 | | | | EARLIMART | CA | 93219 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 190769 | | MARIA JUDIT SANTIAGO | D-3 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $53.58 | |
| 190770 | | MARIA KEMMIS | 2112 LEWIS DRIVE | | | | LAKEWOOD | OH | 44017 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 190771 | | MARIA KEMPGONZALEZ | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | AZ | 85746 | USA | TRADE PAYABLE | | | | | $59.14 | |
| 190772 | | MARIA KIM | 941 VEIWPOINT BLVD | | | | RODEO | CA | 94572 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 190773 | | MARIA KLOTZ | 9910 SKEWLEE RD | | | | THONOTOSASSA | FL | 33592 | USA | TRADE PAYABLE | | | | | $26.12 | |
| 190774 | | MARIA KOHGADAI | 1208 ROSEWOOD WAY | | | | ALAMEDA | CA | 94501 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 190775 | | MARIA KOSTER | 3237 WOODCREST AVE | | | | EFFORT | PA | 18330 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 190776 | | MARIA L ARROYO | 2034 N SAWYER AVE | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 190777 | | MARIA L AYALA | 2247 REV HENRY DR | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 190778 | | MARIA L CAMPBELL | 286 HIGH HJILL RD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190779 | | MARIA L CASTILLO MIRANDA | HS-16 LEVITTOWN | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 190780 | | MARIA L FLORES | 0 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 190781 | | MARIA L GARCIA | 2301 EAST SAN JOSE | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 190782 | | MARIA L HERNANDEZ | 3360 MLK | | | | LYNWOOD | CA | | USA | TRADE PAYABLE | | | | | $2.03 | |
| 190783 | | MARIA L LUGO | 5905 WHITNALL HWY APT 2 | | | | N HOLLYWOOD | CA | | USA | TRADE PAYABLE | | | | | $1.50 | |
| 190784 | | MARIA L MACIAS | 8290 FEDERAL BLVD | | | | WESTMINSTER | CO | 80031 | USA | TRADE PAYABLE | | | | | $3.92 | |
| 190785 | | MARIA L MARTIONEZ ORTIZ | URB VALLE ARRIBA CLLE CAOBA 62 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190786 | | MARIA L MENDOZAMARTINEZ | 8207 COTTAGE DR | | | | EDINBURG | TX | 78542 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 190787 | | MARIA L TORRES-RANGEL | 2116 PEACHTREE DR 3 | | | | STOCKTON | CA | 95203 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 190788 | | MARIA L ZARATE | 15152 MOIR CT | | | | TUSTIN | CA | 92780 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 190789 | | MARIA L ZAVALA LARA | 5503 MARLIN DR | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 190790 | | MARIA LADEWIG | 1102 OLD MILITARY | | | | STILLICOM | WA | 98388 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 190791 | | MARIA LANDRY | 22321 MOSSY OAKS RD  NONE | | | | SPRING | TX | 77389 | USA | TRADE PAYABLE | | | | | $3.52 | |
| 190792 | | MARIA LANDRY | 22321 MOSSY OAKS RD  NONE | | | | SPRING | TX | 77389 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 190793 | | MARIA LARA | 660 TERRASE ST | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $16.61 | |
| 190794 | | MARIA LASSITER | 1947 BENTON CT | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 190795 | | MARIA LAURA | 13983 RD 163 | | | | TIPTON | CA | 93272 | USA | TRADE PAYABLE | | | | | $32.31 | |
| 190796 | | MARIA LAWIS | 631 CHESSNUT STREET | | | | BANGOR | PA | 18013 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 190797 | | MARIA LAYALA | 337 WYANDOTTE ST | | | | BETHLEHEM | PA | 18015 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 190798 | | MARIA LAZARO | 7016 MONTAUBAN AVE | | | | STOCKTON | CA | 95210 | USA | TRADE PAYABLE | | | | | $17.52 | |
| 190799 | | MARIA LEAL | 10523 BOUNTY DR | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 190800 | | MARIA LEBRON | 37 ROBIN RD | | | | STATEN ISLAND | NY | 10305 | USA | TRADE PAYABLE | | | | | $14.25 | |
| 190801 | | MARIA LEMUS | 4958 SNARK AVE | | | | SANTA ROSA | CA | 95409 | USA | TRADE PAYABLE | | | | | $19.14 | |
| 190802 | | MARIA LEON | 513 WEST MONROE | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 190803 | | MARIA LEON | 513 WEST MONROE | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 190804 | | MARIA LEON | 513 WEST MONROE | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 190805 | | MARIA LEON | 513 WEST MONROE | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $62.56 | |
| 190806 | | MARIA LEONOS | 1928 EAGLE LAKE COURT | | | | MARTINEZ | CA | 94553 | USA | TRADE PAYABLE | | | | | $7.28 | |
| 190807 | | MARIA LETIC BARRIOS | 9712 KING GEORGE DR | | | | MANASSAS | VA | 20109 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 190808 | | MARIA LETICIA | 1179 N OAKLAND AVE | | | | FAYETTEVILE | AR | 72703 | USA | TRADE PAYABLE | | | | | $134.33 | |
| 190809 | | MARIA LIMON | 1486 E STENGER 4 | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 190810 | | MARIA LINARES PAGAN | BO RINCON MOLINAS | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 190811 | | MARIA URANZO | 2704 KINGSBRIGDE TERRACE | | | | BRONX | NY | 10463 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 190812 | | MARIA UZALDE | PO BOX 244 | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 190813 | | MARIA LIZZIP | 315 DONUN DR | | | | LIVERPOOL | NY | 13088 | USA | TRADE PAYABLE | | | | | $10.31 | |
| 190814 | | MARIA LLOPIZ | APARTADO 670 CIERRA MORENA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190815 | | MARIA LOAIZA | 1844 YELLOW ROSE ST | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 190816 | | MARIA LOERA | NA | | | | HOUSTON | TX | 77038 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 190817 | | MARIA LOMELI | 304 NW HARDWOOD CIRCLE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $52.60 | |
| 190818 | | MARIA LONGORIA | 5704 SPRING VALLEY ROAD | | | | DALLAS | TX | 78584 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 190819 | | MARIA LOPEZ | MANSIONES DEL CARIBE | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $32.69 | |
| 190820 | | MARIA LOPEZ | MANSIONES DEL CARIBE | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $79.03 | |
| 190821 | | MARIA LOPEZ | MANSIONES DEL CARIBE | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 190822 | | MARIA LOPEZ | MANSIONES DEL CARIBE | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190823 | | MARIA LOPEZ | MANSIONES DEL CARIBE | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $38.88 | |
| 190824 | | MARIA LOPEZ | MANSIONES DEL CARIBE | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $31.50 | |
| 190825 | | MARIA LOPEZ | MANSIONES DEL CARIBE | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 190826 | | MARIA LOPEZ | MANSIONES DEL CARIBE | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 190827 | | MARIA LOPEZ | MANSIONES DEL CARIBE | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 190828 | | MARIA LOPEZ | MANSIONES DEL CARIBE | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $21.82 | |
| 190829 | | MARIA LOPEZ | MANSIONES DEL CARIBE | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $31.49 | |
| 190830 | | MARIA LOPEZ | MANSIONES DEL CARIBE | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 190831 | | MARIA LOPEZ | MANSIONES DEL CARIBE | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 190832 | | MARIA LOPEZ | MANSIONES DEL CARIBE | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 190833 | | MARIA LOPEZ | MANSIONES DEL CARIBE | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $48.59 | |
| 190834 | | MARIA LOPEZ | MANSIONES DEL CARIBE | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190835 | | MARIA LOPEZ | MANSIONES DEL CARIBE | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $10.08 | |
| 190836 | | MARIA LOPEZ CABRERA | 627 UNION ST | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 190837 | | MARIA LORIA | 29 TUSCARORA ST | | | | BERGENFIELD | NJ | 07621 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 190838 | | MARIA LOUIE | 2651 NCOLORADO | | | | PHILA | PA | 19132 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 190839 | | MARIA LOUIE | 2651 NCOLORADO | | | | PHILA | PA | 19132 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 190840 | | MARIA LOUNE | 9363 B NEIL RD | | | | PHILADELPHIA | PA | 19115 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 190841 | | MARIA LOURDE RUIZ | 1319 S PRIMROSE AVE | | | | ALHAMBRA | CA | 91803 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 190842 | | MARIA LOVATO | 3665 CERRILOS ROAD SPACE | | | | SANTA FE | NM | 87501 | USA | TRADE PAYABLE | | | | | $49.58 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 1

Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190843 | | MARIA LOZANO | 6865 HOLLISTER | | | | SANTA BARBARA | CA | 93117 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 190844 | | MARIA LOZOYA | 22577 LAS PALMAS CIR | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 190845 | | MARIA LUGO | 1135 RUCKS STREET | | | | SCRANTON | PA | 18504 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 190846 | | MARIA LUGO | 1135 RUCKS STREET | | | | SCRANTON | PA | 18504 | USA | TRADE PAYABLE | | | | | $37.50 | |
| 190847 | | MARIA LUGO | 1135 RUCKS STREET | | | | SCRANTON | PA | 18504 | USA | TRADE PAYABLE | | | | | $139.90 | |
| 190848 | | MARIA LUGO | 1135 RUCKS STREET | | | | SCRANTON | PA | 18504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190849 | | MARIA LUISA HUERTAS ESPANA | 2528 LONNIE CT | | | | HILLSBOROUGH | NC | 27278 | USA | TRADE PAYABLE | | | | | $38.66 | |
| 190850 | | MARIA LUISA ZAVALA | 2126 3RD AVE NW 54 | | | | OWATONNA | MN | 55060 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 190851 | | MARIA LUIZA APONTE | PMB 92 RR11 BOX 5829 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190852 | | MARIA LUJAN | 9438 WILLIAM KIRK LN | | | | BURKE | VA | 22015 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 190853 | | MARIA LUMBAO | 4 BEACON WAY | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 190854 | | MARIA LUNA | 415 TORRO LP | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 190855 | | MARIA LUNA | 415 TORRO LP | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $145.00 | |
| 190856 | | MARIA LUPERCIO | 12345 BONNIE BRAE | | | | WATERFORD | CA | 95386 | USA | TRADE PAYABLE | | | | | $37.97 | |
| 190857 | | MARIA LUPETRCIO | FLORENCE | | | | CASA GRANDE | AZ | 85131 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 190858 | | MARIA LYONS | 4670 W INDIANAPOLIS AVE | | | | FRESNO | CA | | USA | TRADE PAYABLE | | | | | $4.59 | |
| 190859 | | MARIA M DIAZ | ROSARIO G203 FOREST VIEW | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190860 | | MARIA M BECKETT | 420 BARNES RD | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190861 | | MARIA M DIAZ | ROSARIO G203 FOREST VIEW | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.04 | |
| 190862 | | MARIA M DUARTE | 4101 HESSMER AVE | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190863 | | MARIA M FLORES | CALLE B NUM 25 | | | | RIO GRANDE | PR | 00721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190864 | | MARIA M GARAY ALBELO | TOA ALTA HEIGHTS C49 CALLE 14 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $273.58 | |
| 190865 | | MARIA M GARAY ALBELO | TOA ALTA HEIGHTS C49 CALLE 14 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $378.47 | |
| 190866 | | MARIA M GONZALEZ | 56 CALLE OLIVIERY | | | | MAYAGUEZ | PR | | USA | TRADE PAYABLE | | | | | $65.00 | |
| 190867 | | MARIA M HERNANDEZ | 1842 PATRICIA LN | | | | RIO BRAVO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 190868 | | MARIA M JIMENEZ DELGADO | HC 11 BOX 47960 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $18.46 | |
| 190869 | | MARIA M LOPEZ-CASTRO | 1539 OHM AVE APT 1 | | | | BRONX | NY | 10465 | USA | TRADE PAYABLE | | | | | $448.88 | |
| 190870 | | MARIA M RODRIGUEZ | 1754 W DOLPHIN | | | | RIDGECREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 190871 | | MARIA M RODRIGUEZ | 1754 W DOLPHIN | | | | RIDGECREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190872 | | MARIA M SAUCEDO | 6308 MARCENA ST | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 190873 | | MARIA M SERRANO | 16120 DUBESOR ST | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190874 | | MARIA M SUAREZ | AVE JOSE DE DIEGO OESTE 261 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190875 | | MARIA MACEDO | 3072 PEDESTON | | | | FORT WORTH | TX | 02180 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190876 | | MARIA MACHADO | 440 ORCHARD ST | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $2,359.35 | |
| 190877 | | MARIA MADRIGAL | 1801 CUSTER AVE | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $10.93 | |
| 190878 | | MARIA MADRIGAL | 1801 CUSTER AVE | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $31.89 | |
| 190879 | | MARIA MAGDALENA GURROLA | 3123 CLARENCE | | | | BERWYN | IL | 60402 | USA | TRADE PAYABLE | | | | | $87.21 | |
| 190880 | | MARIA MAGDRILA | 46189 LINDA COURT | | | | TEMECULA | CA | 92592 | USA | TRADE PAYABLE | | | | | $39.56 | |
| 190881 | | MARIA MAKSIMOVA | 4934 SAN JUAN AVE | | | | FAIR OAKS | CA | 95628 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 190882 | | MARIA MAKSIMOVA | 4934 SAN JUAN AVE | | | | FAIR OAKS | CA | 95628 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 190883 | | MARIA MALAVE | HC1 BOX 5102 | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 190884 | | MARIA MALAVE | HC1 BOX 5102 | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190885 | | MARIA MALDONADO | 464 HARBOR TRACE | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 190886 | | MARIA MALDONADO | 464 HARBOR TRACE | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 190887 | | MARIA MALDONADO | 464 HARBOR TRACE | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190888 | | MARIA MALDONADO | 464 HARBOR TRACE | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190889 | | MARIA MANRIQUE | 2821 BLYTH DR | | | | MESQUITE | TX | 75228 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 190890 | | MARIA MANRIQUEZ | 9380 A CARNES RD | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 190891 | | MARIA MANZERALES | 1011 S VIRGINIA | | | | ELPASO | TX | 79901 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 190892 | | MARIA MANZO | 5133 W ALTGELD | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $3.64 | |
| 190893 | | MARIA MARABLE | 1407 N H ST APT 86 | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 190894 | | MARIA MARANO | 99 BRACKETT ST | | | | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 190895 | | MARIA MARCELINO | 111 1ST ST | | | | WILLOW STREET | PA | 17584 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 190896 | | MARIA MARCHESE | 900 BAY DRIVE AP 623 | | | | MIAMI BEACH | FL | 33141 | USA | TRADE PAYABLE | | | | | $8.83 | |
| 190897 | | MARIA MARCUCCI | AMALJA MARIN CALLE ROBERT | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $11.62 | |
| 190898 | | MARIA MARES | 3409 CINTONYA DR APT 37 | | | | ERLANGER | KY | 41018 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 190899 | | MARIA MARIN | 3216 W OAK ST | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190900 | | MARIA MARIN | 3216 W OAK ST | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 190901 | | MARIA MARQUEZ | CALLE | | | | SAN JUAN | PR | 00970 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 190902 | | MARIA MARQUEZ | CALLE | | | | SAN JUAN | PR | 00970 | USA | TRADE PAYABLE | | | | | $20.53 | |
| 190903 | | MARIA MARQUEZ | CALLE | | | | SAN JUAN | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190904 | | MARIA MARRERO | 38 PHEBE ST | | | | PROVIDENCE | RI | 02904 | USA | TRADE PAYABLE | | | | | $71.28 | |
| 190905 | | MARIA MARROQUIN VIELMAN | PO BOX 203124 | | | | ANCHORAGE | AK | 99520 | USA | TRADE PAYABLE | | | | | $161.84 | |
| 190906 | | MARIA MARTIC | 2804 SW J AVE LOT 22 | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $63.06 | |
| 190907 | | MARIA MARTIGNETTI | 11 VIANO IS | | | | NORTH HAMPTON | NH | 03862 | USA | TRADE PAYABLE | | | | | $122.48 | |
| 190908 | | MARIA MARTINEZ | 4005 W HILLCREST DR | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190909 | | MARIA MARTINEZ | 4005 W HILLCREST DR | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $84.33 | |
| 190910 | | MARIA MARTINEZ | 4005 W HILLCREST DR | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $19.61 | |
| 190911 | | MARIA MARTINEZ | 4005 W HILLCREST DR | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 190912 | | MARIA MARTINEZ | 4005 W HILLCREST DR | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190913 | | MARIA MARTINEZ | 4005 W HILLCREST DR | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190914 | | MARIA MARTINEZ | 4005 W HILLCREST DR | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 190915 | | MARIA MARTINEZ | 4005 W HILLCREST DR | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $163.10 | |
| 190916 | | MARIA MARTINEZ | 4005 W HILLCREST DR | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 190917 | | MARIA MARTINEZ | 4005 W HILLCREST DR | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 190918 | | MARIA MARTINEZ | 4005 W HILLCREST DR | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 190919 | | MARIA MARTINEZ | 4005 W HILLCREST DR | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 190920 | | MARIA MARTINEZ | 4005 W HILLCREST DR | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 190921 | | MARIA MARTINEZ | 4005 W HILLCREST DR | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 190922 | | MARIA MARTINEZ | 4005 W HILLCREST DR | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 190923 | | MARIA MARTINEZ | 4005 W HILLCREST DR | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $14.64 | |
| 190924 | | MARIA MARTINEZ | 4005 W HILLCREST DR | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 190925 | | MARIA MARTINEZ | 4005 W HILLCREST DR | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 190926 | | MARIA MARTINEZ | 4005 W HILLCREST DR | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 190927 | | MARIA MARTINEZ | 4005 W HILLCREST DR | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190928 | | MARIA MARTINEZ LEPE | AV TRANSPENINSULAR 12E INFONAVIT S | | | | TIJUANA BC MEXICO | XX | 22110 | | TRADE PAYABLE | | | | | $9.60 | |
| 190929 | | MARIA MARTISENDEZ | URBLOMAS VERDE 2C-39 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 190930 | | MARIA MARUDAS | 1080 4TH AVE NE | | | | MILACA | MN | 56353 | USA | TRADE PAYABLE | | | | | $0.48 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23538

Pg 2517 of 4636

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190931 | | MARIA MARZAN | RES ERNESTO RAMOS ANTONIN | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 190932 | | MARIA MASCORRO | 1552 RAPHAEL CIR | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $369.09 | |
| 190933 | | MARIA MATIAS | 714 17TH ST | | | | ROCK ISLAND | IL | 61201 | USA | TRADE PAYABLE | | | | | $14.25 | |
| 190934 | | MARIA MATIAS | 714 17TH ST | | | | ROCK ISLAND | IL | 61201 | USA | TRADE PAYABLE | | | | | $19.15 | |
| 190935 | | MARIA MATOS | 40 MYRTLE AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $10.25 | |
| 190936 | | MARIA MATOS | 40 MYRTLE AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 190937 | | MARIA MATTO | 3215 93RD STREET | | | | ELMHURST | NY | 11369 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 190938 | | MARIA MAY | 6807 REPRESENTATIVE WAY 158 | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 190939 | | MARIA MAYSONET | CALLE B 608 BOG BITUMUL | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 190940 | | MARIA MCADAMS | 15815 PINECROFT LN | | | | MITCHELLVILLE | MD | 20716 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 190941 | | MARIA MCCLUNEY | 1216 TRENTON PL SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $12.85 | |
| 190942 | | MARIA MCCOY | 8010 NE  53RD  TER | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 190943 | | MARIA MCEDWARDS | 367 LANGFORD PL | | | | SAN ANTONIO | TX | | USA | TRADE PAYABLE | | | | | $4.18 | |
| 190944 | | MARIA MEDEIROS | 40 SNELL STREET | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190945 | | MARIA MEDERO | 148 FARNUM DR | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190946 | | MARIA MEDINA | 2850 E BONANZA RD 2125 | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190947 | | MARIA MEDINA | 2850 E BONANZA RD 2125 | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $6.68 | |
| 190948 | | MARIA MEDINA | 2850 E BONANZA RD 2125 | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 190949 | | MARIA MEDINA | 2850 E BONANZA RD 2125 | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $64.98 | |
| 190950 | | MARIA MEDINA | 2850 E BONANZA RD 2125 | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 190951 | | MARIA MEDINA | 2850 E BONANZA RD 2125 | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $10.22 | |
| 190952 | | MARIA MEDINA | 2850 E BONANZA RD 2125 | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 190953 | | MARIA MEJIA | 1706 CLIFTY DR | | | | MADISON | IN | 47250 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 190954 | | MARIA MEJIA | 1706 CLIFTY DR | | | | MADISON | IN | 47250 | USA | TRADE PAYABLE | | | | | $49.59 | |
| 190955 | | MARIA MEJIA | 1706 CLIFTY DR | | | | MADISON | IN | 47250 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 190956 | | MARIA MELLENDAZ | 240 GROVE DR | | | | SHIPPENSBURG | PA | 17257 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 190957 | | MARIA MELENDEZ | URB SANTA ELVIRA CALLE SA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 190958 | | MARIA MELENDREZ | 1150 E IRVINGTON RD | | | | TUCSON | AZ | 85714 | USA | TRADE PAYABLE | | | | | $74.59 | |
| 190959 | | MARIA MELGOZA | 559 ST GEORGE DR | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 190960 | | MARIA MELO | 38 WEBB ST | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $164.11 | |
| 190961 | | MARIA MENCHACA | 636 SOUTH FIFTH | | | | JAL | NM | 88252 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 190962 | | MARIA MENCHAUTEGUI | 1206 WOODBRIDGE DR | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190963 | | MARIA MENDEZ | 8381 SW 173 PL | | | | MIAMI | FL | 33193 | USA | TRADE PAYABLE | | | | | $57.72 | |
| 190964 | | MARIA MENDIETA | 5505 JAPON  WIENER LN | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190965 | | MARIA MENDOZA | 3421 SPRUCE AVE APT 36 | | | | SO LAKE TAHOE | CA | 96150 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 190966 | | MARIA MENDOZA | 3421 SPRUCE AVE APT 36 | | | | SO LAKE TAHOE | CA | 96150 | USA | TRADE PAYABLE | | | | | $60.24 | |
| 190967 | | MARIA MENDOZA | 3421 SPRUCE AVE APT 36 | | | | SO LAKE TAHOE | CA | 96150 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 190968 | | MARIA MENDOZA | 3421 SPRUCE AVE APT 36 | | | | SO LAKE TAHOE | CA | 96150 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 190969 | | MARIA MENDOZA | 3421 SPRUCE AVE APT 36 | | | | SO LAKE TAHOE | CA | 96150 | USA | TRADE PAYABLE | | | | | $39.99 | |
| 190970 | | MARIA MENDOZA | 3421 SPRUCE AVE APT 36 | | | | SO LAKE TAHOE | CA | 96150 | USA | TRADE PAYABLE | | | | | $16.06 | |
| 190971 | | MARIA MENDOZA | 3421 SPRUCE AVE APT 36 | | | | SO LAKE TAHOE | CA | 96150 | USA | TRADE PAYABLE | | | | | $124.66 | |
| 190972 | | MARIA MERANO | 48019 PHEASANT ST | | | | CHESTERFIELD | MI | 48047 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 190973 | | MARIA MERAZ | 1737 E CROSS | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 190974 | | MARIA MERCED | 1570 DWIGHT ST | | | | SPRINGFIELD | MA | 01107 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 190975 | | MARIA MESA | 687 EMERSON ST | | | | ROCHESTER | NY | 14613 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 190976 | | MARIA MEZA | 3708 ACALA ST | | | | CAMARILLO | CA | 93010 | USA | TRADE PAYABLE | | | | | $19.36 | |
| 190977 | | MARIA MICHAE SANDEL | 606 MILL STREET | | | | COLEMAN | MI | 48618 | USA | TRADE PAYABLE | | | | | $56.67 | |
| 190978 | | MARIA MILLIKEN | 200 RILEY ST | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 190979 | | MARIA MINJAREZ | 4262 S 600 W | | | | VICTOR | ID | 83455 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 190980 | | MARIA MIRANDA | 298 EAST HUSTON ST | | | | COALINGA | CA | 93210 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 190981 | | MARIA MIRELES | 1614 GAMMA ST | | | | NATIONAL CITY | CA | | USA | TRADE PAYABLE | | | | | $241.98 | |
| 190982 | | MARIA MIRELES | 1614 GAMMA ST | | | | NATIONAL CITY | CA | | USA | TRADE PAYABLE | | | | | $136.99 | |
| 190983 | | MARIA MIRILLOGALVAN | 1929 11TH ST | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 190984 | | MARIA MITMA | 511 W MANSFIELD APT 2 | | | | SPOKANE | WA | 99205 | USA | TRADE PAYABLE | | | | | $5.81 | |
| 190985 | | MARIA MOJICA | HC 06 BOX 76056 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190986 | | MARIA MOLINA | 51703 | | | | MOVAL | CA | 92553 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 190987 | | MARIA MOLINA | 51703 | | | | MOVAL | CA | 92553 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 190988 | | MARIA MOLINERO | 929 BENSON DR | | | | ORLAND | CA | 95963 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 190989 | | MARIA MONDRAGON | XXXX | | | | ETIWANDA | CA | 91739 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 190990 | | MARIA MONICO | 4114 SE 3RD AVE | | | | CAPE CORAL | FL | | USA | TRADE PAYABLE | | | | | $21.00 | |
| 190991 | | MARIA MONREAL | 205 ARCH ANGEL | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 190992 | | MARIA MONREAL | 205 ARCH ANGEL | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $17.58 | |
| 190993 | | MARIA MONROY | 1201 AMHERST DR | | | | KING CITY | CA | 93930 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 190994 | | MARIA MONTALVO | 12401 W OKEECHOBEE ROAD | LOT 171 | | | HIALALEHA GARDENS | FL | 33018 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 190995 | | MARIA MONTANEZ | BO BORINQUEN ATRAVESADA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $69.13 | |
| 190996 | | MARIA MONTERO | 607 MCKINLEY ST | | | | HAZELTON | PA | 18201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 190997 | | MARIA MONTES | BO JAGUAL HC63 BO 3456 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 190998 | | MARIA MONTOYA | NA | | | | DALLAS | TX | 75241 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 190999 | | MARIA MONTOYA | NA | | | | DALLAS | TX | 75241 | USA | TRADE PAYABLE | | | | | $173.00 | |
| 191000 | | MARIA MONTOYA | NA | | | | DALLAS | TX | 75241 | USA | TRADE PAYABLE | | | | | $22.58 | |
| 191001 | | MARIA MONTOYA | NA | | | | DALLAS | TX | 75241 | USA | TRADE PAYABLE | | | | | $156.84 | |
| 191002 | | MARIA MOORE | 506 KEANDEY BLV APY 3 | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191003 | | MARIA MORALES | 102052 | | | | XXXX | CA | 93336 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 191004 | | MARIA MORALES | 102052 | | | | XXXX | CA | 93336 | USA | TRADE PAYABLE | | | | | $84.65 | |
| 191005 | | MARIA MORALES | 5/28/2179 | | | | XXXX | CA | 93336 | USA | TRADE PAYABLE | | | | | $1,084.27 | |
| 191006 | | MARIA MORALES | 5/28/2179 | | | | XXXX | CA | 93336 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 191007 | | MARIA MORALES | 5/28/2179 | | | | XXXX | CA | 93336 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 191008 | | MARIA MORALES | 5/28/2179 | | | | XXXX | CA | 93336 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 191009 | | MARIA MORALES | 5/28/2179 | | | | XXXX | CA | 93336 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 191010 | | MARIA MORALES | 5/28/2179 | | | | XXXX | CA | 93336 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191011 | | MARIA MORALES | 5/28/2179 | | | | XXXX | CA | 93336 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 191012 | | MARIA MORATAYA | 31200 AVENIDA EL MUNDO | | | | CATHEDRAL CITY | CA | 92234 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 191013 | | MARIA MORENO | 141 RIVERSIDE | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $22.27 | |
| 191014 | | MARIA MORENO | 141 RIVERSIDE | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $43.82 | |
| 191015 | | MARIA MORENO | 141 RIVERSIDE | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $195.09 | |
| 191016 | | MARIA MOSCOT | 350 N STINE RD | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 191017 | | MARIA MOSESMAN | 721 EAST 6TH ST | | | | BETHLEHEM | PA | 18015 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 191018 | | MARIA MOTA | 1118 ALDINE MEADOWS RD  NONE | | | | HOUSTON | TX | 77032 | USA | TRADE PAYABLE | | | | | $518.69 | |

Schedule E/F Part 3, Question 3
Pg 2518 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191019 | | MARIA MOYA | 813 PARDE DR | | | | SALINAS | CA | 93901 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 191020 | | MARIA MULERO | P M B 438 BOX 2500 | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191021 | | MARIA MUNA | 8905 SANTA MARIA WAY | | | | STOCKTON | CA | 95210 | USA | TRADE PAYABLE | | | | | $35.29 | |
| 191022 | | MARIA MUNGUIA | 17506 BOULAY ST | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 191023 | | MARIA MUNIZ | 15533 BLAEU DR | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 191024 | | MARIA MUNOZ | 416 SGT ROSAS | | | | WESLACO | TX | 78596 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 191025 | | MARIA MURILLO | 13277 MACLAY ST | | | | SAN FERNANDO | CA | | USA | TRADE PAYABLE | | | | | $102.00 | |
| 191026 | | MARIA MURILLO | 13277 MACLAY ST | | | | SAN FERNANDO | CA | | USA | TRADE PAYABLE | | | | | $19.99 | |
| 191027 | | MARIA MURILLO | 13277 MACLAY ST | | | | SAN FERNANDO | CA | | USA | TRADE PAYABLE | | | | | $0.37 | |
| 191028 | | MARIA N RAMOS | HC 3 B 1905 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 191029 | | MARIA NARES | 1505 N 25TH ST | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 191030 | | MARIA NARVAEZ | 280 NW 57 CT | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 191031 | | MARIA NARVAEZ | 280 NW 57 CT | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 191032 | | MARIA NAVARRETE | 1201 BOSTON POST RD | | | | MILFORD | CT | 06460 | USA | TRADE PAYABLE | | | | | $85.98 | |
| 191033 | | MARIA NAVARRETTE | 8043 SUNNYSIDE | | | | SAN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 191034 | | MARIA NAVARRO | ADDRESS | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 191035 | | MARIA NAVARRO | ADDRESS | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $160.00 | |
| 191036 | | MARIA NAVARRO | ADDRESS | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $22.86 | |
| 191037 | | MARIA NAVARROMARTINEZ | 1622 EUCALIPTUS | | | | SOLVANG | CA | 93463 | USA | TRADE PAYABLE | | | | | $1,547.15 | |
| 191038 | | MARIA NAVAS | 100 LARKSPUR DR SW | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 191039 | | MARIA NEVAREZ | 691 WEST COMPTON ST | | | | PIXLEY | CA | 93256 | USA | TRADE PAYABLE | | | | | $58.72 | |
| 191040 | | MARIA NICASIO | CALLE LUIS CORDOVA 1167 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191041 | | MARIA NICHOLSON | 8542 FIELDSTONE WAY | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 191042 | | MARIA NIELSEN | 3555 LAKEMEAD BLVD APT 181 | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 191043 | | MARIA NIEVES | COND LAS GLADIOLAS 11 EDIF 3001N A | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 191044 | | MARIA NIEVES | COND LAS GLADIOLAS 11 EDIF 3001N A | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191045 | | MARIA NIVES | 309 RT 22 APT22 WEST | | | | BREWESTER | NY | 10509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191046 | | MARIA NOLASCO | 11318 SHERRY HILL ROAD - APT 303 | | | | BELTSVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $145.85 | |
| 191047 | | MARIA NOLASCO | 11318 SHERRY HILL ROAD - APT 303 | | | | BELTSVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 191048 | | MARIA NOLASCO | 11318 SHERRY HILL ROAD - APT 303 | | | | BELTSVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 191049 | | MARIA NOLASCO | 11318 SHERRY HILL ROAD - APT 303 | | | | BELTSVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191050 | | MARIA NOLASCO | 11318 SHERRY HILL ROAD - APT 303 | | | | BELTSVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $24.28 | |
| 191051 | | MARIA NONATO | 716 HILLSIDE AVE | | | | HENDERSON | NC | 27536 | USA | TRADE PAYABLE | | | | | $16.47 | |
| 191052 | | MARIA NORRIEGA | SHEREDAN ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $139.70 | |
| 191053 | | MARIA NOVA | 3258 W LANE AVE | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $19.57 | |
| 191054 | | MARIA NUDELL | 575 DUTCHESS LANE | | | | MESQUITE | NV | 89027 | USA | TRADE PAYABLE | | | | | $17.65 | |
| 191055 | | MARIA | 88 MINNS AVE | | | | WAYNE | NJ | 07470 | USA | TRADE PAYABLE | | | | | $3.13 | |
| 191056 | | MARIA | 88 MINNS AVE | | | | WAYNE | NJ | | USA | TRADE PAYABLE | | | | | $9.70 | |
| 191057 | | MARIA | 88 MINNS AVE | | | | WAYNE | NJ | 07470 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 191058 | | MARIA NUNEZ | 2321 S CENTER | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 191059 | | MARIA NUNEZ | 2321 S CENTER | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 191060 | | MARIA NUNO | 129 N HOLLY ST | | | | ORANGE | CA | 92868 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 191061 | | MARIA O LOPEZ | 689 MAINBERRY DR | | | | MADERA | CA | 93637 | USA | TRADE PAYABLE | | | | | $65.69 | |
| 191062 | | MARIA OCHOA | 28731 SONNET DR | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 191063 | | MARIA OCHOA | 28731 SONNET DR | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 191064 | | MARIA OJEDA | GIRARASOL 207 VALLE | | | | CAROLINA | PR | 00988 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 191065 | | MARIA OLALDE | 639 N ALEXANDER AVE APT 5 | | | | DUNCANVILLE | TX | 75116 | USA | TRADE PAYABLE | | | | | $2.27 | |
| 191066 | | MARIA OLGUIN | 7602 S CAMINO COCOIM | | | | TUCSON | AZ | 85757 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 191067 | | MARIA OLIVARES | 1510 SYLVAN LN | | | | COLUMBIA | MO | 65202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191068 | | MARIA OLIVERAS | 2608 ALTHEN AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $24.79 | |
| 191069 | | MARIA OLIVERAS | 2608 ALTHEN AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191070 | | MARIA OLIVEROS | CALLE GANGES 6 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $41.00 | |
| 191071 | | MARIA OLIVIA M | PO BOX 81 | | | | DULCE | NM | 87528 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 191072 | | MARIA OLVERA | 2349 CROWN PLACE | | | | ABILENE | TX | 79605 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 191073 | | MARIA OQUENDO | 859 MAIN ST 3RD FLOOR | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $286.86 | |
| 191074 | | MARIA OROSCO | 1365 WATSON RD | | | | COWICHE | WA | 98923 | USA | TRADE PAYABLE | | | | | $10.49 | |
| 191075 | | MARIA OROZCO | 1770 LEMON GRASS WAY | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $32.14 | |
| 191076 | | MARIA OROZCO | 1770 LEMON GRASS WAY | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 191077 | | MARIA OROZCO | 1770 LEMON GRASS WAY | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 191078 | | MARIA ORTEGA | 9408 E PLANA AVE | | | | MESA | AZ | 85212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191079 | | MARIA ORTEGA | 9408 E PLANA AVE | | | | MESA | AZ | 85212 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 191080 | | MARIA ORTEGA | 9408 E PLANA AVE | | | | MESA | AZ | 85212 | USA | TRADE PAYABLE | | | | | $6.34 | |
| 191081 | | MARIA ORTEGA | 9408 E PLANA AVE | | | | MESA | AZ | 85212 | USA | TRADE PAYABLE | | | | | $66.83 | |
| 191082 | | MARIA ORTEGE | 17664 TOWNE CREST DR | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 191083 | | MARIA ORTIZ | PO BOX 1352 | | | | HUGHSON | CA | 95326 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191084 | | MARIA ORTIZ | PO BOX 1352 | | | | HUGHSON | CA | 95326 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191085 | | MARIA ORTIZ | PO BOX 1352 | | | | HUGHSON | CA | 95326 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 191086 | | MARIA ORTIZ | PO BOX 1352 | | | | HUGHSON | CA | 95326 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 191087 | | MARIA ORTIZ | PO BOX 1352 | | | | HUGHSON | CA | 95326 | USA | TRADE PAYABLE | | | | | $8.54 | |
| 191088 | | MARIA OSEGUERA | 1914 COUGAR | | | | SAN JUAN | TX | 78589 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 191089 | | MARIA OSORIO | XX | | | | HOUSTON | TX | 77074 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 191090 | | MARIA OSORIO | XX | | | | HOUSTON | TX | 77074 | USA | TRADE PAYABLE | | | | | $9.78 | |
| 191091 | | MARIA OTERO | 6 WEST PARK PLAY | | | | GREAT NECK | NY | 11023 | USA | TRADE PAYABLE | | | | | $96.67 | |
| 191092 | | MARIA OTERO | 6 WEST PARK PLAY | | | | GREAT NECK | NY | 11023 | USA | TRADE PAYABLE | | | | | $15.54 | |
| 191093 | | MARIA OYOLA | HC 61 | | | | TRUJILLO  ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191094 | | MARIA P ABRU | 36 HOOVER AVE | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191095 | | MARIA P MUNOZ | 401 N LAWNDALE | | | | KANSAS CITY | MO | 64123 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 191096 | | MARIA PACHECO | BO QUEBRADA SECA H59 CL 17 BZ6267 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 191097 | | MARIA PACHECO | BO QUEBRADA SECA H59 CL 17 BZ6267 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191098 | | MARIA PACHECO | BO QUEBRADA SECA H59 CL 17 BZ6267 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191099 | | MARIA PACHECO | BO QUEBRADA SECA H59 CL 17 BZ6267 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 191100 | | MARIA PACHERO | 3700 HAGERS GROVE RD | | | | STAYTON | OR | 97383 | USA | TRADE PAYABLE | | | | | $113.41 | |
| 191101 | | MARIA PADILLA | 5519 BRUBECK ST | | | | VENTURA | CA | 93003 | USA | TRADE PAYABLE | | | | | $446.35 | |
| 191102 | | MARIA PADILLA | 5519 BRUBECK ST | | | | VENTURA | CA | 93003 | USA | TRADE PAYABLE | | | | | $43.30 | |
| 191103 | | MARIA PADILLA | 5519 BRUBECK ST | | | | VENTURA | CA | 93003 | USA | TRADE PAYABLE | | | | | $20.79 | |
| 191104 | | MARIA PALACIO | 1217 S 7TH AVE APT 523 | | | | AVENAL | CA | 93204 | USA | TRADE PAYABLE | | | | | $59.79 | |
| 191105 | | MARIA PALOMARES | 1541 E REDWOOD | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191106 | | MARIA PALOMINO | 222 E TEFT | | | | NIPOMO | CA | 93444 | USA | TRADE PAYABLE | | | | | $4.81 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191107 | | MARIA PALOMINO | 222 E TEFT | | | | NIPOMO | CA | 93444 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 191108 | | MARIA PANIAGUA | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | CA | 91744 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 191109 | | MARIA PARADA | 213 ARGONAUT DR | | | | EL PASO | TX | 79404 | USA | TRADE PAYABLE | | | | | $6.17 | |
| 191110 | | MARIA PARRA | 201 PALO DE ROSA | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 191111 | | MARIA PASANI | 295 RAND ST | | | | CAMDEN | NJ | 08105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191112 | | MARIA PASCUAL | 1 FRANKLIN AVE | | | | NUTLEY | NJ | 07110 | USA | TRADE PAYABLE | | | | | $23.73 | |
| 191113 | | MARIA PATINO | 134 SENEGAL PALM DRIVE | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $2,011.48 | |
| 191114 | | MARIA PAYAN | NA | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $744.15 | |
| 191115 | | MARIA PAZ | 16407 NORWALK BLVD | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $9.21 | |
| 191116 | | MARIA PEDRAZA | 20 SERA TRACE | | | | PELL CITY | AL | 35128 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 191117 | | MARIA PEDRO | 543 W SEDGLEY ST | | | | PHILA | PA | 19140 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 191118 | | MARIA PEDRO | 543 W SEDGLEY ST | | | | PHILA | PA | 19140 | USA | TRADE PAYABLE | | | | | $10.66 | |
| 191119 | | MARIA PEGUERO | SAN JUAN | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 191120 | | MARIA PELAEZ | 7928 GRANT DR | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $99.32 | |
| 191121 | | MARIA PELAYO | 495 W MAKINLY | | | | POMONA | CA | 91768 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 191122 | | MARIA PENA | 5309 HIGHWAY 75 | | | | SIOUX CITY | IA | 51108 | USA | TRADE PAYABLE | | | | | $264.30 | |
| 191123 | | MARIA PENA | 5309 HIGHWAY 75 | | | | SIOUX CITY | IA | 51108 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 191124 | | MARIA PERALES | 200 N LINDA ST | | | | ALTON | TX | 78573 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 191125 | | MARIA PEREZ | 4224 CAMINO DE LA PLZ | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191126 | | MARIA PEREZ | 4224 CAMINO DE LA PLZ | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191127 | | MARIA PEREZ | 4224 CAMINO DE LA PLZ | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $128.96 | |
| 191128 | | MARIA PEREZ | 4224 CAMINO DE LA PLZ | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 191129 | | MARIA PEREZ | 4224 CAMINO DE LA PLZ | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 191130 | | MARIA PEREZ | 4224 CAMINO DE LA PLZ | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 191131 | | MARIA PEREZ | 4224 CAMINO DE LA PLZ | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $16.34 | |
| 191132 | | MARIA PEREZ | 4224 CAMINO DE LA PLZ | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 191133 | | MARIA PEREZ | 4224 CAMINO DE LA PLZ | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $29.11 | |
| 191134 | | MARIA PEREZ | 4224 CAMINO DE LA PLZ | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $108.25 | |
| 191135 | | MARIA PEREZ | 4224 CAMINO DE LA PLZ | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $27.24 | |
| 191136 | | MARIA PEREZ | 4224 CAMINO DE LA PLZ | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 191137 | | MARIA PEREZ | 4224 CAMINO DE LA PLZ | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 191138 | | MARIA PEREZ | 4224 CAMINO DE LA PLZ | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191139 | | MARIA PEREZ | 4224 CAMINO DE LA PLZ | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $19.07 | |
| 191140 | | MARIA PEREZ | 4224 CAMINO DE LA PLZ | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 191141 | | MARIA PEREZ | 4224 CAMINO DE LA PLZ | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 191142 | | MARIA PEREZ | 4224 CAMINO DE LA PLZ | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191143 | | MARIA PEREZ | 4224 CAMINO DE LA PLZ | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 191144 | | MARIA PEREZ | 4224 CAMINO DE LA PLZ | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191145 | | MARIA PEREZ | 4224 CAMINO DE LA PLZ | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 191146 | | MARIA PEREZ | 4224 CAMINO DE LA PLZ | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 191147 | | MARIA PEREZ | 4224 CAMINO DE LA PLZ | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $215.44 | |
| 191148 | | MARIA PEREZ | 4224 CAMINO DE LA PLZ | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 191149 | | MARIA PEREZ | 4224 CAMINO DE LA PLZ | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $53.02 | |
| 191150 | | MARIA PEREZ-RAMOS | BDA ALDEA SOSTRE CASA 38 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 191151 | | MARIA PERKINS | 2921 GIVERNY CIR | | | | TALLAHASSEE | FL | 32309 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 191152 | | MARIA PESINA | 323 W ROSINE ST | | | | ST JOSEPH | MO | 64501 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 191153 | | MARIA PETTIJOHN | 922 GALLANT FOX DR | | | | DALLAS | TX | 75211 | USA | TRADE PAYABLE | | | | | $1,515.49 | |
| 191154 | | MARIA PICAZO | 2790 KIRKLIN | | | | SPARKS | NV | 89431 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 191155 | | MARIA PICCOLO | 1700 AMBER AVE | | | | SARTELL | MN | 56377 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 191156 | | MARIA PINA | 3326 DVEW STREET APT 3 | | | | LOS ANGELES | CA | 90065 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 191157 | | MARIA PINA | 3326 DVEW STREET APT 3 | | | | LOS ANGELES | CA | 90065 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 191158 | | MARIA PINA | 3326 DVEW STREET APT 3 | | | | LOS ANGELES | CA | 90065 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 191159 | | MARIA PINEDA ALVEAR | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 191160 | | MARIA PINO | 159 TEENA DR  NONE | | | | CHULA VISTA | CA | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 191161 | | MARIA POLLANCO | 711 W HOOVER AVE APT 4 | | | | NEW LONDON | WI | 54961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191162 | | MARIA PONCE | 10524 OLGA ST | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $77.58 | |
| 191163 | | MARIA PONCEL | 2280 SW 32 NO  AVE | | | | MIAMI | FL | 33145 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 191164 | | MARIA POPE | 18 SOUTH AUGUSTINE ST | | | | NEWPORT | DE | 19804 | USA | TRADE PAYABLE | | | | | $13.13 | |
| 191165 | | MARIA PORRAS | 8507 ALAMEDA APT 23 | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 191166 | | MARIA PORRAS | 8507 ALAMEDA APT 23 | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 191167 | | MARIA PORTALATIN | QUEBRADILLAS | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $25.89 | |
| 191168 | | MARIA PRADO | 2208 E GARDENIA AVE | | | | HIDALGO | TX | 78557 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 191169 | | MARIA PRADO | 2208 E GARDENIA AVE | | | | HIDALGO | TX | 78557 | USA | TRADE PAYABLE | | | | | $14.03 | |
| 191170 | | MARIA PRADO | 2208 E GARDENIA AVE | | | | HIDALGO | TX | 78557 | USA | TRADE PAYABLE | | | | | $93.66 | |
| 191171 | | MARIA PRECIADO | 2650 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 191172 | | MARIA PRUNEDA | 114 AMUNDSEN ST  NONE | | | | HOUSTON | TX | 77009 | USA | TRADE PAYABLE | | | | | $9.45 | |
| 191173 | | MARIA PUENTE | 711 TUMBLEWEED RTL | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $164.18 | |
| 191174 | | MARIA PUENTE | 711 TUMBLEWEED RTL | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 191175 | | MARIA PUENTES | PO BOX13 | | | | ATWOOD | TN | 38220 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 191176 | | MARIA PULIDO | 536 ANITA ST | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $29.29 | |
| 191177 | | MARIA Q LORENZO | 279 W TUJUNGA AVE APT U | | | | BURBANK | CA | 91502 | USA | TRADE PAYABLE | | | | | $43.59 | |
| 191178 | | MARIA QUALLS | 3809 WATTERSONST | | | | KPT | TN | 37660 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 191179 | | MARIA QUIJADA | 4541 S SEYMOUR RD | | | | TUCSON | AZ | 85757 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 191180 | | MARIA QUILEZ | B 14 APART  414 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 191181 | | MARIA QUINONES | 427 WINDHAM | | | | WILLAMANTIC | CT | 06226 | USA | TRADE PAYABLE | | | | | $7.44 | |
| 191182 | | MARIA QUINONES | 427 WINDHAM | | | | WILLAMANTIC | CT | 06226 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 191183 | | MARIA QUINTANA | 124 BRECK ST | | | | ROCHESTER | NY | 14616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191184 | | MARIA QUINTERO | 2003 ST CLAIR ST | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $2,442.09 | |
| 191185 | | MARIA QUINTERO | 2003 ST CLAIR ST | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $6.75 | |
| 191186 | | MARIA QUIROZ | 11 BASIN DR | | | | MESA | WA | 99343 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 191187 | | MARIA R LAMBERTY | 3512 BLV MEDIA LUNA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $11.99 | |
| 191188 | | MARIA RAJEWSKI | 200 LOCUST HILL DR | | | | CHURCHVILLE | MD | 21028 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 191189 | | MARIA RAMIEZ | 93014 | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $58.00 | |
| 191190 | | MARIA RAMIREZ | BARRIO PALOMAS CALLE 3 23 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 191191 | | MARIA RAMIREZ | BARRIO PALOMAS CALLE 3 23 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $243.79 | |
| 191192 | | MARIA RAMIREZ | BARRIO PALOMAS CALLE 3 23 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 191193 | | MARIA RAMIREZ | BARRIO PALOMAS CALLE 3 23 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 191194 | | MARIA RAMIREZ | BARRIO PALOMAS CALLE 3 23 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $58.64 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191195 | | MARIA RAMIREZ | BARRIO PALOMAS CALLE 3 23 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 191196 | | MARIA RAMIREZ | BARRIO PALOMAS CALLE 3 23 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 191197 | | MARIA RAMIREZ | BARRIO PALOMAS CALLE 3 23 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191198 | | MARIA RAMIREZ | BARRIO PALOMAS CALLE 3 23 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 191199 | | MARIA RAMIREZ | BARRIO PALOMAS CALLE 3 23 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 191200 | | MARIA RAMIREZ | BARRIO PALOMAS CALLE 3 23 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $11.30 | |
| 191201 | | MARIA RAMIREZ | BARRIO PALOMAS CALLE 3 23 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191202 | | MARIA RAMIREZ | BARRIO PALOMAS CALLE 3 23 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 191203 | | MARIA RAMIREZ | BARRIO PALOMAS CALLE 3 23 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $3.44 | |
| 191204 | | MARIA RAMIREZ | BARRIO PALOMAS CALLE 3 23 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 191205 | | MARIA RAMOS | 10218 BARTEE AVE | | | | ARLETA | CA | 91331 | USA | TRADE PAYABLE | | | | | $24.40 | |
| 191206 | | MARIA RAMOS | 10218 BARTEE AVE | | | | ARLETA | CA | 91331 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 191207 | | MARIA RAMOS | 10218 BARTEE AVE | | | | ARLETA | CA | 91331 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 191208 | | MARIA RAMOS | 10218 BARTEE AVE | | | | ARLETA | CA | 91331 | USA | TRADE PAYABLE | | | | | $11.43 | |
| 191209 | | MARIA RAMOS | 10218 BARTEE AVE | | | | ARLETA | CA | 91331 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 191210 | | MARIA RAMOS | 10218 BARTEE AVE | | | | ARLETA | CA | 91331 | USA | TRADE PAYABLE | | | | | $32.46 | |
| 191211 | | MARIA RAMOS | 10218 BARTEE AVE | | | | ARLETA | CA | 91331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191212 | | MARIA RAMOS | 10218 BARTEE AVE | | | | ARLETA | CA | 91331 | USA | TRADE PAYABLE | | | | | $98.31 | |
| 191213 | | MARIA RAMOS | 10218 BARTEE AVE | | | | ARLETA | CA | 91331 | USA | TRADE PAYABLE | | | | | $2.44 | |
| 191214 | | MARIA RANGEL | 804 MARIO LEAL ST | | | | ELSA | TX | 78543 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 191215 | | MARIA RANGEL | 804 MARIO LEAL ST | | | | ELSA | TX | 78543 | USA | TRADE PAYABLE | | | | | $370.00 | |
| 191216 | | MARIA RANGEL ALVAREZ | 3717 RANDOLPH AVE | | | | LOS ANGELES | CA | 90032 | USA | TRADE PAYABLE | | | | | $44.55 | |
| 191217 | | MARIA RAYES | 4057 PETTLEY AVE | | | | NORCO | CA | 92860 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 191218 | | MARIA RAZL | 2222 LUCAN DRIVE | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $375.07 | |
| 191219 | | MARIA REBER | 903 SANTA FE STREET 14 | | | | COLORADO SPRINGS | CO | 80903 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 191220 | | MARIA RECINOS | 5080 MONTCLAIR PLAZA LANE | | | | MONTCLAIR | CA | 91763 | USA | TRADE PAYABLE | | | | | $672.58 | |
| 191221 | | MARIA REGUIGUI | 577 RENEWAL WAY FL 1 | | | | PORT READING | NJ | | USA | TRADE PAYABLE | | | | | $4.01 | |
| 191222 | | MARIA REMBERT | 1900 LAUREL RD APT O-119 | | | | LINDELWOLD | NJ | 08021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191223 | | MARIA REMIRREZ | 4924 N HAMILTON | | | | CHICAGO | IL | 60625 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191224 | | MARIA RENTERIA | 2632 W 5TH ST | | | | SANTA ANA | CA | 92703 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 191225 | | MARIA RENVILLE | 1404 20TH AVE S | | | | GREAT FALLS | MT | 59405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191226 | | MARIA RESENDE | 250 SCHOOL ST | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 191227 | | MARIA REYAS | 628 LARMIER AVE | | | | OAK VIEW | CA | 93022 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 191228 | | MARIA REYES | 6319 SEMINOLE STREET | | | | BERWYN HEIGHTS | MD | 20740 | USA | TRADE PAYABLE | | | | | $24.80 | |
| 191229 | | MARIA REYES | 6319 SEMINOLE STREET | | | | BERWYN HEIGHTS | MD | 20740 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 191230 | | MARIA REYES | 6319 SEMINOLE STREET | | | | BERWYN HEIGHTS | MD | 20740 | USA | TRADE PAYABLE | | | | | $10.76 | |
| 191231 | | MARIA REYES | 6319 SEMINOLE STREET | | | | BERWYN HEIGHTS | MD | 20740 | USA | TRADE PAYABLE | | | | | $81.70 | |
| 191232 | | MARIA REYES | 6319 SEMINOLE STREET | | | | BERWYN HEIGHTS | MD | 20740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191233 | | MARIA REYES | 6319 SEMINOLE STREET | | | | BERWYN HEIGHTS | MD | 20740 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 191234 | | MARIA REYES | 6319 SEMINOLE STREET | | | | BERWYN HEIGHTS | MD | 20740 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 191235 | | MARIA REYES | 6319 SEMINOLE STREET | | | | BERWYN HEIGHTS | MD | 20740 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 191236 | | MARIA REYES | 6319 SEMINOLE STREET | | | | BERWYN HEIGHTS | MD | 20740 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 191237 | | MARIA REZA | 555 DICKEL ST | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 191238 | | MARIA RIASCOT | ADD  ADRESS HERE | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 191239 | | MARIA RIBAS | 3846 DREXEL DR | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191240 | | MARIA RIBAUDO | 424 WANAQUE AVE | | | | POMPTON LAKES | NJ | 07442 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 191241 | | MARIA RIBNICKY | 18310 HARLAND AVE | | | | CLEVELAND | OH | 44119 | USA | TRADE PAYABLE | | | | | $25.98 | |
| 191242 | | MARIA RICHARDS | 3 SIVELY ST | | | | ASHLEY | PA | 18706 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 191243 | | MARIA RICHARDSON | 6602 E  HARRY ST | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $37.07 | |
| 191244 | | MARIA RICHBERG | 2704 SHERIDAN APT | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 191245 | | MARIA RICO | 724 CREEKRIDGE ROAD | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 191246 | | MARIA RIESTRA | 2041 APT A CERRISSA ST | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $189.60 | |
| 191247 | | MARIA RIOS | 2563 S 8TH STREET | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $85.73 | |
| 191248 | | MARIA RIOS | 2563 S 8TH STREET | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191249 | | MARIA RIOS | 2563 S 8TH STREET | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 191250 | | MARIA RIOS | 2563 S 8TH STREET | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $7.75 | |
| 191251 | | MARIA RIOS SANCHES | RES RAUL CASTELLON EDF 11 APT 128 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191252 | | MARIA RIVAS | 110 WEST CHURCH | | | | CALIPATRIA | CA | 92233 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 191253 | | MARIA RIVAS | 110 WEST CHURCH | | | | CALIPATRIA | CA | 92233 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 191254 | | MARIA RIVAS | 110 WEST CHURCH | | | | CALIPATRIA | CA | 92233 | USA | TRADE PAYABLE | | | | | $32.11 | |
| 191255 | | MARIA RIVAS | 110 WEST CHURCH | | | | CALIPATRIA | CA | 92233 | USA | TRADE PAYABLE | | | | | $10.76 | |
| 191256 | | MARIA RIVERA | 3415  W DIVERSEY AVE | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191257 | | MARIA RIVERA | 3415  W DIVERSEY AVE | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 191258 | | MARIA RIVERA | 3415  W DIVERSEY AVE | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 191259 | | MARIA RIVERA | 3415  W DIVERSEY AVE | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191260 | | MARIA RIVERA | 3415  W DIVERSEY AVE | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $16.83 | |
| 191261 | | MARIA RIVERA | 3415  W DIVERSEY AVE | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 191262 | | MARIA RIVERA | 3415  W DIVERSEY AVE | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 191263 | | MARIA RIVERA | 3415  W DIVERSEY AVE | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191264 | | MARIA RIVERA | 3415  W DIVERSEY AVE | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191265 | | MARIA RIVERA | 3415  W DIVERSEY AVE | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 191266 | | MARIA RIVERA | 3415  W DIVERSEY AVE | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 191267 | | MARIA RIVERA | 3415  W DIVERSEY AVE | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $3.81 | |
| 191268 | | MARIA RIVERA | 3415  W DIVERSEY AVE | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $129.75 | |
| 191269 | | MARIA RIVERA | 3415  W DIVERSEY AVE | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $21.53 | |
| 191270 | | MARIA RIVERA | 3415  W DIVERSEY AVE | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $6.06 | |
| 191271 | | MARIA RIVERA RODRIGUEZ | 6 WACHUSETT ST | | | | WORCESTER | MA | 01607 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 191272 | | MARIA RIVERA TIRADO | URB PARQUE DEL SOL | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191273 | | MARIA ROBINSON | 342 SPRING COVE ROAD | | | | BLISS | ID | 83301 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 191274 | | MARIA ROBLES | 920 SOUTH COBB DR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 191275 | | MARIA ROBLES | 920 SOUTH COBB DR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $214.64 | |
| 191276 | | MARIA ROCACORBA | 2950 WEST LYNROSE DRIVE | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $59.24 | |
| 191277 | | MARIA ROCHA | 5310 HARRIS CREEK DR | | | | CUMMING | GA | 30040 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 191278 | | MARIA RODRIGUES | 14 FOURTH ST | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $34.54 | |
| 191279 | | MARIA RODRIGUEZ | 970 WINDYHILL RD | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 191280 | | MARIA RODRIGUEZ | 970 WINDYHILL RD | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 191281 | | MARIA RODRIGUEZ | 970 WINDYHILL RD | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191282 | | MARIA RODRIGUEZ | 970 WINDYHILL RD | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $74.72 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 1

Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191283 | | MARIA RODRIGUEZ | 970 WINDYHILL RD | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 191284 | | MARIA RODRIGUEZ | 970 WINDYHILL RD | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $10.49 | |
| 191285 | | MARIA RODRIGUEZ | 970 WINDYHILL RD | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $11.63 | |
| 191286 | | MARIA RODRIGUEZ | 970 WINDYHILL RD | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $11.92 | |
| 191287 | | MARIA RODRIGUEZ | 970 WINDYHILL RD | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 191288 | | MARIA RODRIGUEZ | 970 WINDYHILL RD | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 191289 | | MARIA RODRIGUEZ | 970 WINDYHILL RD | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 191290 | | MARIA RODRIGUEZ | 970 WINDYHILL RD | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $309.30 | |
| 191291 | | MARIA RODRIGUEZ | 970 WINDYHILL RD | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 191292 | | MARIA RODRIGUEZ | 970 WINDYHILL RD | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191293 | | MARIA RODRIGUEZ | 970 WINDYHILL RD | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $35.73 | |
| 191294 | | MARIA RODRIGUEZ | 970 WINDYHILL RD | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 191295 | | MARIA RODRIGUEZ | 970 WINDYHILL RD | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 191296 | | MARIA RODRIGUEZ | 970 WINDYHILL RD | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 191297 | | MARIA RODRIGUEZ | 970 WINDYHILL RD | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 191298 | | MARIA RODRIGUEZ | 970 WINDYHILL RD | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191299 | | MARIA RODRIGUEZ | 970 WINDYHILL RD | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 191300 | | MARIA RODRIGUEZ | 970 WINDYHILL RD | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $9.02 | |
| 191301 | | MARIA RODRIGUEZ | 970 WINDYHILL RD | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $247.41 | |
| 191302 | | MARIA RODRIGUEZ | 970 WINDYHILL RD | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 191303 | | MARIA RODRIGUEZ | 970 WINDYHILL RD | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 191304 | | MARIA RODRIGUEZ | 970 WINDYHILL RD | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191305 | | MARIA RODRIGUEZ | 970 WINDYHILL RD | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 191306 | | MARIA RODRIGUEZ | 970 WINDYHILL RD | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 191307 | | MARIA RODRIGUEZ | 970 WINDYHILL RD | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $26.43 | |
| 191308 | | MARIA RODRIGUEZ | 970 WINDYHILL RD | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191309 | | MARIA RODRIGUEZ COLLAZO | BRISAS DEL CARIB CALLE 7 219 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191310 | | MARIA RODRIGUEZ JIMENEZ | 1650 WEST 56 STREET | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 191311 | | MARIA RODRIGUEZ RIVERA | HC 1 BOX 6164 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191312 | | MARIA RODRIGUEZ SANTIAGO | GUAYAMA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191313 | | MARIA RODRIGUEZ SANTIAGO | GUAYAMA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 191314 | | MARIA RODRIGUEZM | 3571 TEMPE ST | | | | LAS VEGAS | NV | 89103 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 191315 | | MARIA ROJAS | URB LOS ANGELES CALLE LUNA NUM 21 | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191316 | | MARIA ROMAN | 115 DOUGLAS ST 9 | | | | RICHMOND | TX | 77469 | USA | TRADE PAYABLE | | | | | $2.97 | |
| 191317 | | MARIA ROMAN | 115 DOUGLAS ST 9 | | | | RICHMOND | TX | 77469 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 191318 | | MARIA ROMANY | 2620 LINDARAJA LA ALHAMBRA | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 191319 | | MARIA ROMERO | 54 LINCOLND ST | | | | MERIDEN | CT | 06451 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 191320 | | MARIA ROMERO | 54 LINCOLND ST | | | | MERIDEN | CT | 06451 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 191321 | | MARIA ROMERO | 54 LINCOLND ST | | | | MERIDEN | CT | 06451 | USA | TRADE PAYABLE | | | | | $11.91 | |
| 191322 | | MARIA ROMERO | 54 LINCOLND ST | | | | MERIDEN | CT | 06451 | USA | TRADE PAYABLE | | | | | $10.19 | |
| 191323 | | MARIA ROMERO | 54 LINCOLND ST | | | | MERIDEN | CT | 06451 | USA | TRADE PAYABLE | | | | | $20.32 | |
| 191324 | | MARIA RONCAL | 1265 MONUMENT BLVD | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $32.67 | |
| 191325 | | MARIA ROSA | 2108 US GRANT DR | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 191326 | | MARIA ROSALES | 502 CENTER ST APT 9 | | | | ORANGE COVE | CA | 93646 | USA | TRADE PAYABLE | | | | | $7.12 | |
| 191327 | | MARIA ROSALES | 502 CENTER ST APT 9 | | | | ORANGE COVE | CA | 93646 | USA | TRADE PAYABLE | | | | | $57.26 | |
| 191328 | | MARIA ROSALES | 502 CENTER ST APT 9 | | | | ORANGE COVE | CA | 93646 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 191329 | | MARIA ROSALIO | 610 BROADMOOR AVE NONE | | | | LA FUENTE | CA | | USA | TRADE PAYABLE | | | | | $146.04 | |
| 191330 | | MARIA ROSARIO | 322 S QUEEN ST | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 191331 | | MARIA ROSARIO | 322 S QUEEN ST | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $7.34 | |
| 191332 | | MARIA ROSARIO | 322 S QUEEN ST | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 191333 | | MARIA ROTUNDA | 2619 GERMAN STREET | | | | ERIE | PA | 16504 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 191334 | | MARIA RUAN | 2597 TRUDY PL | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 191335 | | MARIA RUBALCABA | 3604 CASHMERE CIR | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 191336 | | MARIA RUBIO | 176 N 13TH AVE APT C | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 191337 | | MARIA RUEDA | 1057 COUNTY ROAD 7128 | | | | ALVIN | TX | 77511 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 191338 | | MARIA RUFIN | 6952 W 30TH AVE | | | | HIALEAH | FL | 33018 | USA | TRADE PAYABLE | | | | | $26.81 | |
| 191339 | | MARIA RUIZ | 139 HOLLY | | | | SAN ANTONIO | TX | 78207 | USA | TRADE PAYABLE | | | | | $37.00 | |
| 191340 | | MARIA RUIZ | 139 HOLLY | | | | SAN ANTONIO | TX | 78207 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 191341 | | MARIA RUIZ | 139 HOLLY | | | | SAN ANTONIO | TX | 78207 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 191342 | | MARIA RUIZ | 139 HOLLY | | | | SAN ANTONIO | TX | 78207 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 191343 | | MARIA RUIZ | 139 HOLLY | | | | SAN ANTONIO | TX | 78207 | USA | TRADE PAYABLE | | | | | $476.96 | |
| 191344 | | MARIA RUIZ | 139 HOLLY | | | | SAN ANTONIO | TX | 78207 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 191345 | | MARIA RUIZ | 139 HOLLY | | | | SAN ANTONIO | TX | 78207 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 191346 | | MARIA RUIZ | 139 HOLLY | | | | SAN ANTONIO | TX | 78207 | USA | TRADE PAYABLE | | | | | $5.81 | |
| 191347 | | MARIA RUIZ | 139 HOLLY | | | | SAN ANTONIO | TX | 78207 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 191348 | | MARIA S JAMAL | 14H ALPINE DR | | | | WAPPINGERS FALLS | NY | 12590 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 191349 | | MARIA S JIMENEZ | 1601 AVE F | | | | PETERSBURG | TX | 79250 | USA | TRADE PAYABLE | | | | | $63.43 | |
| 191350 | | MARIA S SANMIGUEL | 7225 SHERMAN ST | | | | HOUSTON | TX | | USA | TRADE PAYABLE | | | | | $19.59 | |
| 191351 | | MARIA S SCHETTINO | 9852 VERNON AVE | | | | MONTCLAIR | CA | 91763 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 191352 | | MARIA SAGASTUME | 6581 SAINT HELENA AVE | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $49.00 | |
| 191353 | | MARIA SALAZAR | 214 BEWOOD ST | | | | RIO GRANDE | TX | 78582 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 191354 | | MARIA SALAZAR | 214 BEWOOD ST | | | | RIO GRANDE | TX | 78582 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 191355 | | MARIA SALAZAR | 214 BEWOOD ST | | | | RIO GRANDE | TX | 78582 | USA | TRADE PAYABLE | | | | | $44.23 | |
| 191356 | | MARIA SALAZAR | 214 BEWOOD ST | | | | RIO GRANDE | TX | 78582 | USA | TRADE PAYABLE | | | | | $11.89 | |
| 191357 | | MARIA SALAZAR | 214 BEWOOD ST | | | | RIO GRANDE | TX | 78582 | USA | TRADE PAYABLE | | | | | $77.28 | |
| 191358 | | MARIA SALAZAR | 5 SINDICALISMO | | | | TIJUANA MEXICO | XX | 22180 | | TRADE PAYABLE | | | | | $27.50 | |
| 191359 | | MARIA SALDANA | 1407 N BROADWAY | | | | ESCONDIDO | CA | 92026 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 191360 | | MARIA SALDANO | NA | | | | DALLAS | TX | 75217 | USA | TRADE PAYABLE | | | | | $89.58 | |
| 191361 | | MARIA SALINAS | 518 COMET | | | | SULLIVAN | TX | 78595 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 191362 | | MARIA SALINAS | 518 COMET | | | | SULLIVAN | TX | 78595 | USA | TRADE PAYABLE | | | | | $7.75 | |
| 191363 | | MARIA SALINAS | 518 COMET | | | | SULLIVAN | TX | 78595 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 191364 | | MARIA SANCHEZ | 322 DEERFIELD RD | | | | WINDSOR | CT | 06095 | USA | TRADE PAYABLE | | | | | $27.01 | |
| 191365 | | MARIA SANCHEZ | 322 DEERFIELD RD | | | | WINDSOR | CT | 06095 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 191366 | | MARIA SANCHEZ | 322 DEERFIELD RD | | | | WINDSOR | CT | 06095 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 191367 | | MARIA SANCHEZ | 322 DEERFIELD RD | | | | WINDSOR | CT | 06095 | USA | TRADE PAYABLE | | | | | $44.35 | |
| 191368 | | MARIA SANCHEZ | 322 DEERFIELD RD | | | | WINDSOR | CT | 06095 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 191369 | | MARIA SANCHEZ | 322 DEERFIELD RD | | | | WINDSOR | CT | 06095 | USA | TRADE PAYABLE | | | | | $19.97 | |
| 191370 | | MARIA SANCHEZ | 322 DEERFIELD RD | | | | WINDSOR | CT | 06095 | USA | TRADE PAYABLE | | | | | $9.58 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191371 | | MARIA SANCHEZ | 322 DEERFIELD RD | | | | WINDSOR | CT | 06095 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 191372 | | MARIA SANCHEZ | 322 DEERFIELD RD | | | | WINDSOR | CT | 06095 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 191373 | | MARIA SANCHEZ | 322 DEERFIELD RD | | | | WINDSOR | CT | 06095 | USA | TRADE PAYABLE | | | | | $422.50 | |
| 191374 | | MARIA SANCHEZ | 322 DEERFIELD RD | | | | WINDSOR | CT | 06095 | USA | TRADE PAYABLE | | | | | $21.99 | |
| 191375 | | MARIA SANCHEZ | 322 DEERFIELD RD | | | | WINDSOR | CT | 06095 | USA | TRADE PAYABLE | | | | | $14.28 | |
| 191376 | | MARIA SANCHEZ | 322 DEERFIELD RD | | | | WINDSOR | CT | 06095 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 191377 | | MARIA SANCHEZ | 322 DEERFIELD RD | | | | WINDSOR | CT | 06095 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 191378 | | MARIA SANCHEZ | 322 DEERFIELD RD | | | | WINDSOR | CT | 06095 | USA | TRADE PAYABLE | | | | | $39.56 | |
| 191379 | | MARIA SANCHEZ | 322 DEERFIELD RD | | | | WINDSOR | CT | 06095 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 191380 | | MARIA SANCHEZ | 322 DEERFIELD RD | | | | WINDSOR | CT | 06095 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 191381 | | MARIA SANCHEZ | 322 DEERFIELD RD | | | | WINDSOR | CT | 06095 | USA | TRADE PAYABLE | | | | | $64.47 | |
| 191382 | | MARIA SANDOVAL | 1319 CARBAUGH AVE  NONE | | | | ROCKFORD | IL | 61101 | USA | TRADE PAYABLE | | | | | $194.38 | |
| 191383 | | MARIA SANDOVAL | 1319 CARBAUGH AVE  NONE | | | | ROCKFORD | IL | 61101 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 191384 | | MARIA SANTA | 9438 DANBY AVE | | | | SANTA FE SPG | CA | 90670 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 191385 | | MARIA SANTANA | EXT COLLEGE PARK CLL GRENOBLE | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191386 | | MARIA SANTANA BAEZ | HC 30 BOX 32211 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $27.86 | |
| 191387 | | MARIA SANTANO | 7442 OBBLIGATO LN | | | | SAN ANTONIO | TX | 78266 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 191388 | | MARIA SANTIAGO | BO CUPEY ALTO CAM EL MUDO CARR 176 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 191389 | | MARIA SANTIAGO | BO CUPEY ALTO CAM EL MUDO CARR 176 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191390 | | MARIA SANTIAGO | BO CUPEY ALTO CAM EL MUDO CARR 176 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $210.26 | |
| 191391 | | MARIA SANTIAGO | BO CUPEY ALTO CAM EL MUDO CARR 176 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $22.26 | |
| 191392 | | MARIA SANTIAGO | BO CUPEY ALTO CAM EL MUDO CARR 176 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 191393 | | MARIA SANTIAGO | BO CUPEY ALTO CAM EL MUDO CARR 176 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 191394 | | MARIA SANTIAGO | BO CUPEY ALTO CAM EL MUDO CARR 176 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191395 | | MARIA SANTIAGO ALBALADEJO | HC 03 BOX 14659 | | | | CIDOZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 191396 | | MARIA SANTOS | 8820 STAGHORN MILLS | | | | CONVERSE | TX | 78109 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 191397 | | MARIA SANTOS | 8820 STAGHORN MILLS | | | | CONVERSE | TX | 78109 | USA | TRADE PAYABLE | | | | | $87.07 | |
| 191398 | | MARIA SCHNELL | 1434 HOLM AVE | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 191399 | | MARIA SCHROCK | 563 ALL HOLLOWS | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $14.88 | |
| 191400 | | MARIA SCHROCK | 563 ALL HOLLOWS | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $149.27 | |
| 191401 | | MARIA SCOTT | 11257 DELANO | | | | ROMULUS | MI | 48174 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 191402 | | MARIA SEGOVIANO | 15423 LIME AVE | | | | COMPTON | CA | 90221 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 191403 | | MARIA SEPULVEDA | 8601 OLD SPANISH TRL | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 191404 | | MARIA SERRANO | SAN JUAN | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 191405 | | MARIA SERRANO | SAN JUAN | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191406 | | MARIA SHEETS | 1343 CODY AVENUE | | | | CASPER | WY | 82604 | USA | TRADE PAYABLE | | | | | $13.93 | |
| 191407 | | MARIA SICILIANO BRUNAL | 1464 NEWPORT AVE | | | | PAWTUCKET | RI | 02861 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 191408 | | MARIA SIDA | 14367 AZTEC ST | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $51.78 | |
| 191409 | | MARIA SIDES | 2619 6TH ST | | | | SN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $367.30 | |
| 191410 | | MARIA SILVA | 315 PALM ST | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 191411 | | MARIA SILVA | 315 PALM ST | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 191412 | | MARIA SILVA | 315 PALM ST | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 191413 | | MARIA SINDO | 234 DAVIS STREET 1E | | | | NEW BEDFORD | MA | 02746 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 191414 | | MARIA SLAVIK | 1432 12TH ST | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $24.62 | |
| 191415 | | MARIA SMITH | 231 ND AVE | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 191416 | | MARIA SMITH | 231 ND AVE | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $8.87 | |
| 191417 | | MARIA SNELL | MINNEWAWA AVE | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $85.67 | |
| 191418 | | MARIA SOLANO | 508 MERSEYSIDE DRIVE | | | | LAS VEGAS | NV | 89178 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 191419 | | MARIA SOLAYA | 44 WEST 62ND STREET | | | | NEW YORK | NY | 10023 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 191420 | | MARIA SOLIS | 2418 MADISON | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 191421 | | MARIA SOLIS | 2418 MADISON | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $17.56 | |
| 191422 | | MARIA SOLORIO | 318 S WILLIAMS ST | | | | VICTORIA | TX | 77901 | USA | TRADE PAYABLE | | | | | $10.26 | |
| 191423 | | MARIA SOSA | 1831 MANOR AVE | | | | WPB | FL | 33409 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 191424 | | MARIA SOSA | 1831 MANOR AVE | | | | WPB | FL | 33409 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 191425 | | MARIA SOTELOGUEZ CHAVEZ | 8997 INDIANA AVE APT B | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $69.60 | |
| 191426 | | MARIA SOTO | 1724 CASE AVE APT 2 | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 191427 | | MARIA SOTO | 1724 CASE AVE APT 2 | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191428 | | MARIA SOTO | 1724 CASE AVE APT 2 | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 191429 | | MARIA STEWART | 1127 2ND AVE | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 191430 | | MARIA STROUBLE | 1249 GLENCAIRN RD | | | | WEITON | WV | 26062 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 191431 | | MARIA STYKA | 423 W PINE ST | | | | MAHANOY CITY | PA | 17948 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 191432 | | MARIA SUAREZ | 2880 MOUTAIN VIEW AVE | | | | SAN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 191433 | | MARIA SUBER | 3203 SUFFOLK DR | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 191434 | | MARIA SUETO | 1617 GENEVIEVE AV | | | | HARLINGEN | TX | 78559 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 191435 | | MARIA SUSTAITA | 1020 N 41 AVE | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 191436 | | MARIA SUTTON | 219 SILVER FOX TRL | | | | DALLAS | GA | 30157 | USA | TRADE PAYABLE | | | | | $74.50 | |
| 191437 | | MARIA SWAYZE | 1200 N ARROYO | | | | RIDGECREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $12.17 | |
| 191438 | | MARIA T ASPIROZ | 16-47 PUTNAM AVENUE | | | | RIDGEWOOD | NY | 11385 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 191439 | | MARIA T DELACRUZPOLANCO | 1420 PASEO NORTENO | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 191440 | | MARIA T ESCUDERO RIVERA | CARR 115 KIL 175 | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $974.72 | |
| 191441 | | MARIA T PINEIRA | 1940 NW 16 TERRA | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $4.09 | |
| 191442 | | MARIA T RAMOS | 1140 SYMPHONY DRIVE | | | | AURORA | IL | 60504 | USA | TRADE PAYABLE | | | | | $20.27 | |
| 191443 | | MARIA T RODRIGUEZ | PO BOX 201256 | | | | LOS ANGELES | CA | | USA | TRADE PAYABLE | | | | | $705.58 | |
| 191444 | | MARIA T ROMERO | 61 W PIONEER ST | | | | HARRAH | WA | 98933 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 191445 | | MARIA TANG | 1118 WINDY RIDGE LN SE | | | | ATLANTA | GA | 30339 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 191446 | | MARIA TAPIA | PLEASE ENTER YOUR STREET | | | | ENTER CITY | AZ | 85757 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 191447 | | MARIA TEIXEIRA | 768 W NEVADA CIRCLE | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 191448 | | MARIA TEJEDA | 3108 SIMORE | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 191449 | | MARIA TELIS | 2926 N 81ST  DR | | | | PHX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $19.12 | |
| 191450 | | MARIA TELLEZ | 1625 W 49TH ST FINE JEWEL | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $200.61 | |
| 191451 | | MARIA TELLO | 1101 NW 15TH ST | | | | FORT WORTH | TX | 76164 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 191452 | | MARIA TENIZA-QUINTERO | 3443 COLLEGE VIEW CT A | | | | N LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 191453 | | MARIA TERESA | 3006 PECAN ST | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 191454 | | MARIA TERESA MIRELES | 2310 MAYA RD | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $183.47 | |
| 191455 | | MARIA TERESA VASQUEZ | 3006 PECAN ST | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 191456 | | MARIA TETERE | CALLE 3 B - 30 URBEL CORTIJO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191457 | | MARIA TINA | 1195 MADISON ST APT A1 | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 191458 | | MARIA TIRADO | HC02 BOX 10098 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $7.08 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191459 | | MARIA TIRADO | HC02 BOX 10098 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 191460 | | MARIA TOLEDO | 15 SW 26TH ST | | | | OKLAHOMA CITY | OK | 73109 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 191461 | | MARIA TONGSON | 0 N | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 191462 | | MARIA TORRES | 12782 85TH ROAD N | | | | WESTPALM BEACH | FL | 33412 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 191463 | | MARIA TORRES | 12782 85TH ROAD N | | | | WESTPALM BEACH | FL | 33412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191464 | | MARIA TORRES | 12782 85TH ROAD N | | | | WESTPALM BEACH | FL | 33412 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 191465 | | MARIA TORRES | 12782 85TH ROAD N | | | | WESTPALM BEACH | FL | 33412 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 191466 | | MARIA TORRES | 12782 85TH ROAD N | | | | WESTPALM BEACH | FL | 33412 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 191467 | | MARIA TORRES | 12782 85TH ROAD N | | | | WESTPALM BEACH | FL | 33412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191468 | | MARIA TORRES | 12782 85TH ROAD N | | | | WESTPALM BEACH | FL | 33412 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 191469 | | MARIA TORRES | 12782 85TH ROAD N | | | | WESTPALM BEACH | FL | 33412 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 191470 | | MARIA TORRES | 12782 85TH ROAD N | | | | WESTPALM BEACH | FL | 33412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191471 | | MARIA TORRES | 12782 85TH ROAD N | | | | WESTPALM BEACH | FL | 33412 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 191472 | | MARIA TORRES | 12782 85TH ROAD N | | | | WESTPALM BEACH | FL | 33412 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 191473 | | MARIA TORRES | 12782 85TH ROAD N | | | | WESTPALM BEACH | FL | 33412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191474 | | MARIA TORRES | 12782 85TH ROAD N | | | | WESTPALM BEACH | FL | 33412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191475 | | MARIA TORRES | 12782 85TH ROAD N | | | | WESTPALM BEACH | FL | 33412 | USA | TRADE PAYABLE | | | | | $22.48 | |
| 191476 | | MARIA TORRESDECANO | 1318 BUTLER ST | | | | RENO | NV | 89512 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 191477 | | MARIA TRUJILLO | 262 SE 81ST ST | | | | OCALA | FL | 34480 | USA | TRADE PAYABLE | | | | | $157.51 | |
| 191478 | | MARIA TURNER | 1407 LAKEHURST WAY | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $20.32 | |
| 191479 | | MARIA URBALEJO | 15417 NORTH 29TH STREET | | | | PHOENIX | AZ | 85032 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 191480 | | MARIA URENA | 300 W GOLD HILL RD APT 7 | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 191481 | | MARIA URIBE | 3705 EAST MACHADO ST APT C | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $8.34 | |
| 191482 | | MARIA URIBE | 3705 EAST MACHADO ST APT C | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 191483 | | MARIA V ALVAREZ | 225 BEACON CR | | | | SPFLDMA | MA | 01119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191484 | | MARIA V BOULLON | 2239 OAKHURST COURT | | | | MORROW | GA | 30260 | USA | TRADE PAYABLE | | | | | $11.86 | |
| 191485 | | MARIA V LOPEZPIZARRO | 1851 PURCHASE ST APT A27 | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 191486 | | MARIA V MISPEROS | 71 ONONDAGA AVE | | | | SAN FRANCISCO | CA | 94112 | USA | TRADE PAYABLE | | | | | $44.56 | |
| 191487 | | MARIA VAEZ | ESTANCIAS DEL PLATA B10 CALLE 3 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 191488 | | MARIA VALADEZ | 2084 GLENWOOD DR | | | | INGLESIDE | TX | 78362 | USA | TRADE PAYABLE | | | | | $8.53 | |
| 191489 | | MARIA VALDEZ | 1713 S 3RD | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 191490 | | MARIA VALDEZ | 1713 S 3RD | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $11.20 | |
| 191491 | | MARIA VALDEZ | 1713 S 3RD | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 191492 | | MARIA VALDEZ | 1713 S 3RD | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 191493 | | MARIA VALDEZ | 1713 S 3RD | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 191494 | | MARIA VALDEZ-RAMIREZ | 328  RHODE ISLAND ST NE | | | | ALBUQUERQUE | NM | 87108 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 191495 | | MARIA VALENTIN | RES LA CEIBA A CALLE 11 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $36.51 | |
| 191496 | | MARIA VALENTIN | RES LA CEIBA 4 CALLE 11 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 191497 | | MARIA VALENTINE | 11621 MARINO COURT | | | | FORT MYERS | FL | 33908 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 191498 | | MARIA VALENZUELA | 8832 E ARBOR ST | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 191499 | | MARIA VALENZUELA | 8832 E ARBOR ST | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $45.67 | |
| 191500 | | MARIA VARA | 1733 7TH ST APT 22 | | | | RIVERSIDE | CA | | USA | TRADE PAYABLE | | | | | $34.60 | |
| 191501 | | MARIA VARELA | 1518 MONTERREY PK DR | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 191502 | | MARIA VARGAS | 105 EAST 192 STREET APT | | | | BRONX | NY | 10468 | USA | TRADE PAYABLE | | | | | $48.98 | |
| 191503 | | MARIA VARGAS | 105 EAST 192 STREET APT | | | | BRONX | NY | 10468 | USA | TRADE PAYABLE | | | | | $27.69 | |
| 191504 | | MARIA VARGAS | 105 EAST 192 STREET APT | | | | BRONX | NY | 10468 | USA | TRADE PAYABLE | | | | | $69.16 | |
| 191505 | | MARIA VARGAS | 105 EAST 192 STREET APT | | | | BRONX | NY | 10468 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 191506 | | MARIA VASQUIER | 139 1 2 E 70TH ST | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 191507 | | MARIA VASQUEZ | 1309  S MORRIS ST | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191508 | | MARIA VASQUEZ | 1309  S MORRIS ST | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 191509 | | MARIA VASQUEZ | 1309  S MORRIS ST | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 191510 | | MARIA VATESTA | WERWER | | | | RWR | NJ | 07502 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 191511 | | MARIA VAZQUEZ | 12000 | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $129.00 | |
| 191512 | | MARIA VAZQUEZ | 12000 | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $83.43 | |
| 191513 | | MARIA VAZQUEZ-DIAZ | 12813 ANDRESS RD | | | | BERLIN HEIGHTS | OH | 44814 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191514 | | MARIA VEGA | RINCON PR | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 191515 | | MARIA VEGA | RINCON PR | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $36.49 | |
| 191516 | | MARIA VEGA | RINCON PR | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191517 | | MARIA VEGA | RINCON PR | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 191518 | | MARIA VEGA | RINCON PR | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191519 | | MARIA VELA | 2820 FLORES | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $30.02 | |
| 191520 | | MARIA VELA | 2820 FLORES | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 191521 | | MARIA VELAZQUEZ | HC 03 BOX 13408 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 191522 | | MARIA VELAZQUEZ | HC 03 BOX 13408 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 191523 | | MARIA VELAZQUEZ | HC 03 BOX 13408 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 191524 | | MARIA VELAZQUEZ | HC 03 BOX 13408 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191525 | | MARIA VELEZ | 11506 SW 234 ST | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191526 | | MARIA VELEZ | 11506 SW 234 ST | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 191527 | | MARIA VENEGAS MENDEZ | 3926 STANTON ST | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $15.11 | |
| 191528 | | MARIA VENTURAM | 50 NEUMAN PLACE | | | | BUFFALO | NY | 14210 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 191529 | | MARIA VERA | ZARAGOZA B-20 VILLA ESPAN | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $13.51 | |
| 191530 | | MARIA VERA | ZARAGOZA B-20 VILLA ESPAN | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 191531 | | MARIA VERE | CONO MELUJAN  CALLE ALONSO TORRES | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191532 | | MARIA VERGARA | 609 GUIBERSON ST | | | | SANTA PAULA | CA | 93060 | USA | TRADE PAYABLE | | | | | $27.26 | |
| 191533 | | MARIA VERTICELLI | 98 OAK ST | | | | LINDENWOLD | NJ | 08021 | USA | TRADE PAYABLE | | | | | $43.01 | |
| 191534 | | MARIA VICTORIA | 710 N BRANNICK AVE | | | | LOS ANGELES | CA | 90063 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 191535 | | MARIA VIDAL | 3313 N 92ND ST | | | | PHONIEX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 191536 | | MARIA VIDURRE | 914 SPARROWCT | | | | HENDERSON | NV | 89014 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 191537 | | MARIA VILLAFUERTE | 525 20TH ST | | | | RICHMOND | CA | 94801 | USA | TRADE PAYABLE | | | | | $11.87 | |
| 191538 | | MARIA VILLALPANDO | 1856 CR322 | | | | GLEN ROSE | TX | 76043 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 191539 | | MARIA VILLANUEVA | 12859 12TH AT APT 4 | | | | CHINO | CA | 91760 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 191540 | | MARIA VILLANUEVA | 12859 12TH AT APT 4 | | | | CHINO | CA | 91760 | USA | TRADE PAYABLE | | | | | $37.02 | |
| 191541 | | MARIA VILLANUEVA | 12859 12TH AT APT 4 | | | | CHINO | CA | 91760 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191542 | | MARIA VILLARRIAL | 28040 BARONI RO | | | | ROMOLAND | CA | 92585 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 191543 | | MARIA VILLASENOR | 11343 HAMLIN ST | | | | N HOLLYWOOD | CA | 91606 | USA | TRADE PAYABLE | | | | | $24.23 | |
| 191544 | | MARIA VILLASENOR | 11343 HAMLIN ST | | | | N HOLLYWOOD | CA | 91606 | USA | TRADE PAYABLE | | | | | $98.99 | |
| 191545 | | MARIA VILLEGAS | 8226 W FORECAST DR | | | | DOS PALOS | CA | 93620 | USA | TRADE PAYABLE | | | | | $16.22 | |
| 191546 | | MARIA VILLEGAS | 8226 W FORECAST DR | | | | DOS PALOS | CA | 93620 | USA | TRADE PAYABLE | | | | | $9.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191547 | | MARIA VILLEGAS | 8226 W FORECAST DR | | | | DOS PALOS | CA | 93620 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 191548 | | MARIA WALKER | 132 HOLLENCAMP AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191549 | | MARIA WALLACE | 27 NEWTON TRAILER PARK | | | | STATESBORO | GA | 30461 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 191550 | | MARIA WARD | 123 ADDRESS | | | | CARBONDALE | KS | 66414 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 191551 | | MARIA WATERBURY | 308 MALIN ST N | | | | GRAND MEADOW | MN | 55936 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 191552 | | MARIA WATERS | 12580 FLORA ALBA DR | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $81.39 | |
| 191553 | | MARIA WEEKS | 1518 9TH AVE APT A | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $28.13 | |
| 191554 | | MARIA WEST | 130 N GULF BOULEVARD CAP | | | | PLACIDA | FL | 33946 | USA | TRADE PAYABLE | | | | | $180.00 | |
| 191555 | | MARIA WHITE | 2729 SAN LEANDRO BLVD | | | | SAN LEANDRO | CA | 94578 | USA | TRADE PAYABLE | | | | | $34.77 | |
| 191556 | | MARIA WILLIAM | 261-B SOUTH MAIN ST | | | | MILLTOWN | NJ | 08850 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 191557 | | MARIA WILLIAMS | 124 WEST HOWARD ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 191558 | | MARIA WILLIAMS | 124 WEST HOWARD ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $24.71 | |
| 191559 | | MARIA WINCE | PO BOX 1981 | | | | TUSCALOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 191560 | | MARIA X SARAVIA | 410 S ST LOUIS | | | | LA | CA | 90033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191561 | | MARIA YACKLEY | 832 FIRST ST | | | | HUNTINGTON | IN | 46750 | USA | TRADE PAYABLE | | | | | $84.66 | |
| 191562 | | MARIA YOLANDA | 1836 MITZEROTT RD | | | | ADELPHI | MD | 20783 | USA | TRADE PAYABLE | | | | | $15.28 | |
| 191563 | | MARIA YSASI | 519 E HOUSTON ST | | | | PARIS | TX | 75460 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 191564 | | MARIA Z DE CARVAJAL | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 191565 | | MARIA ZACHERYLINT | 17531 PALOWALLA | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 191566 | | MARIA ZALDIVAR | 2710 LORRAINE ST | | | | HOUSTON | TX | 77026 | USA | TRADE PAYABLE | | | | | $39.18 | |
| 191567 | | MARIA ZAMARRIPA | 2717 WESTSIDE DR | | | | PASADENA | TX | 77502 | USA | TRADE PAYABLE | | | | | $98.76 | |
| 191568 | | MARIA ZAMORA | 513 E MAYRA | | | | REEDLEY | CA | 93654 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 191569 | | MARIA ZAMORA | 513 E MAYRA | | | | REEDLEY | CA | 93654 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 191570 | | MARIA ZAMUDIO | 5728 S TROY STREET | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $8.87 | |
| 191571 | | MARIA ZAPATA | 43 NORTH ASHERY | | | | GENOA | OH | 43430 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 191572 | | MARIA ZAPATA | 43 NORTH ASHERY | | | | GENOA | OH | 43430 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 191573 | | MARIA ZARATE | 15152 MOIR CT | | | | TUSTIN | CA | 92780 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 191574 | | MARIA ZAYAS | 2 NAZING CT APT 3 | | | | DORCHESTER | MA | 02121 | USA | TRADE PAYABLE | | | | | $168.00 | |
| 191575 | | MARIA ZEPEDA | 3348 E BIRCH  CT APT B | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 191576 | | MARIA ZEPEDA | 3348 E BIRCH  CT APT B | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 191577 | | MARIA ZUNIGA | 931 84TH ST SE | | | | EVERETT | WA | 98208 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 191578 | | MARIAANGELIC SANCHEZ | GUAYNABO | | | | GUAYNABO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191579 | | MARIACRUZ BARRON | 3716 COGSWELL DRIVE | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 191580 | | MARIADCURWEU VELAZQUEZ | 210 37TH ST SE 108 | | | | AUBURN | WA | 98002 | USA | TRADE PAYABLE | | | | | $44.00 | |
| 191581 | | MARIADE 0 SANCHEZ | 2212 DUMBARTON ES | | | | ESST PALO ALTO | CA | 94303 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 191582 | | MARIA-ELENA HERRERA-MONTOYA | C LAGO BALKASH 5302 -104 | | | | TIJUANA MEXICO | XX | 22210 | | TRADE PAYABLE | | | | | $4.89 | |
| 191583 | | MARIA-ELENA REYES | 849 HERMOSA DR | | | | CHAPARRAL | NM | 88061 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 191584 | | MARIAELENA SAMBRANO | 1611 SAINT JOHNS DR NONE | | | | EL PASO | TX | 79903 | USA | TRADE PAYABLE | | | | | $483.56 | |
| 191585 | | MARIAH AGUIRRE | 825 W BEDFORD EULESS RD | | | | HURST | TX | 76053 | USA | TRADE PAYABLE | | | | | $3.83 | |
| 191586 | | MARIAH ALLEN | 3100 IRONGATE DR | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 191587 | | MARIAH APPLEBERRY | 3166 LYELL RD | | | | ROCHESTER | NY | 14606 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 191588 | | MARIAH AYALA | 721 SIXTH STREET | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 191589 | | MARIAH BERTRAN | 2440 OLINIVILLE AVE | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 191590 | | MARIAH BRANDY | 600-A BLVD | | | | RIDGEFIELD | NJ | 07657 | USA | TRADE PAYABLE | | | | | $11.99 | |
| 191591 | | MARIAH CASTRO | 813 S TAYLOR | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 191592 | | MARIAH DISHMAN | 300 BELL LANE | | | | MONTICELLO | KY | 42633 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 191593 | | MARIAH DORSEY | 20 POINTVIEW AVE | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $21.21 | |
| 191594 | | MARIAH DOZIER | 533 CLINTON LANE | | | | HIGHLAND HTS | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191595 | | MARIAH DYE | 2637 NAVARRE AVE | | | | OREGON | OH | 43616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191596 | | MARIAH ELLITHORPE | 504 PLYMOUTH DRIVE | | | | SYRACUSE | NY | 13206 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 191597 | | MARIAH FLOWERS | 123 N GARLAND AVW | | | | YOUNGSTOWN | OH | 44506 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 191598 | | MARIAH FRERICKS | 568 NW 8TH RD | | | | LAMAR | MO | 64759 | USA | TRADE PAYABLE | | | | | $40.36 | |
| 191599 | | MARIAH GATLING | 424 CAPTAINS CIR | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 191600 | | MARIAH GERMAN | 13188 OLD HWY 67 | | | | BILOXI | MS | 39532 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 191601 | | MARIAH GILLIAM | XXX | | | | DETROIT | MI | 48202 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 191602 | | MARIAH HAMMETT | 1986 STOKES BLVD102 | | | | CLEVELAND | OH | 44106 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 191603 | | MARIAH HART | 5593 OTTER LAKE RD | | | | SAINT PAUL | MN | 55110 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 191604 | | MARIAH HUDSON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 60827 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 191605 | | MARIAH HUMPHREY | 215 KELLIE DRIVE | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191606 | | MARIAH K REAVES | 566 E UTICA ST | | | | BFLO | NY | 14208 | USA | TRADE PAYABLE | | | | | $46.60 | |
| 191607 | | MARIAH KANE | 4321 N 112TH AVE | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $59.57 | |
| 191608 | | MARIAH KROL | 9510 MCCAN RD SE | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 191609 | | MARIAH KYLE FRABOTT GROOMS | 832 JOHNS STREET | | | | WASHINGTON COURT | OH | 43160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191610 | | MARIAH LIVIOUS | 5632 ATLANTA AVE | | | | BATON ROUGE | LA | 70812 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 191611 | | MARIAH LONG | 1013 N CLAYTON ST | | | | WILMINGTON | DE | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191612 | | MARIAH LUEVANO | 1046 MOBILE STREET | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191613 | | MARIAH MARIAHAUSTIN | NO ADDRESS | | | | MOLINE | IL | 61239 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 191614 | | MARIAH MONROE | 1640 12 S MEMORIAL DRV | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 191615 | | MARIAH MORGAN | 660 SANDALWOOD LN | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 191616 | | MARIAH N NEWTON | 110 E VERGIE AVE | | | | TRIBBEY | OK | 74852 | USA | TRADE PAYABLE | | | | | $25.28 | |
| 191617 | | MARIAH N WILLIAMS | 557 DUDLEY ST | | | | DORCHESTER | MA | 02125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191618 | | MARIAH PADILLA | 2700 S AZUSA AVE | | | | WEST COVINA | CA | 91792 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 191619 | | MARIAH PENA | 1025 RIVERSTONE RD 10 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $12.49 | |
| 191620 | | MARIAH REYNOLDS | ORANGE22 | | | | ROCHESTER | NY | 14608 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 191621 | | MARIAH RODRIGUES | 6417 WEST BROOK DRIVE | | | | CITRUS HTS | CA | 95621 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 191622 | | MARIAH STEVENS | 1113 HERBERT ST | | | | SYRACUSE | NY | 13202 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 191623 | | MARIAH STOREY | 7534 MICHELLE JOY HTS | | | | CHEYENNE | WY | 82009 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 191624 | | MARIAH THOMPSON | 4451 W OLIVE AVE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $22.03 | |
| 191625 | | MARIAH WATSON | 396 HARRISON ST | | | | COALINGA | CA | 93210 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 191626 | | MARIAH WEAVER | 101 BRONX AVE | | | | SYRACUSE | NY | 13208 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 191627 | | MARIAH WILLIAMS | 5355 RIVER RD N UNIT 26 | | | | KEIZER | OR | 97303 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 191628 | | MARIAINEZ DEARCIA | 6726 WOODLY AVE | | | | VAN NUYS | CA | 91406 | USA | TRADE PAYABLE | | | | | $19.07 | |
| 191629 | | MARIALI FIGUEROA | 190 CALLE GUAYANES | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $800.00 | |
| 191630 | | MARIALICELI RIVERA HERNANDEZ | PARCELA TERRANOVA CALLE 1 | | | | QUEBRADILLA | PR | 00678 | USA | TRADE PAYABLE | | | | | $54.55 | |
| 191631 | | MARIAM BASSAL | 56985 BOLSA AVE | | | | WESTMINSTER | CA | 92683 | USA | TRADE PAYABLE | | | | | $33.48 | |
| 191632 | | MARIAM BLAND | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 91977 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 191633 | | MARIAM GARLAND | 7643 SE RURAL ST | | | | PORTLAND | OR | 97206 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 191634 | | MARIAM MARIN | 1901 WESTFRONT SWEET 107 | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $4.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191635 | | MARIAM MENDEZ | COND PARQUE DE LOS MONACLLOS APT 4 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 191636 | | MARIAM RANA | 23524 GARDENSIDE PL | | | | CLARKSBURG | MD | 20871 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 191637 | | MARIAM RIVERA | HC 01 BOX 6351 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 191638 | | MARIAM SECK | 2323 N WOODLAWN | | | | WICHITA | KS | 67220 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 191639 | | MARIAM SHAMOUN | 18445 N 23RD PL | | | | PHOENIX | AZ | 85024 | USA | TRADE PAYABLE | | | | | $800.00 | |
| 191640 | | MARIAM SISSOKO | 357 BEVERLY BLVD | | | | UPPER DARBY | PA | 19082 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 191641 | | MARIAM SMITH | 19265 ROCKLCASTLE ST | | | | DETROIT | MI | 48214 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 191642 | | MARIAMA KAMARA | 2060 KING AVE | | | | DES MOINES | IA | 50320 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 191643 | | MARIAMA TURNIPSEED | 2355 LEBANON RD | | | | FRISCO | TX | 75034 | USA | TRADE PAYABLE | | | | | $57.18 | |
| 191644 | | MARIA-MIKE GONZALEZ-BARRY | 2183 S MILLS STATION | | | | WHITTEMORE | MI | 48770 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 191645 | | MARIAN ALLEN | 7709 HIMALAYAS AVE UNIT 202 | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 191646 | | MARIAN ARROYO | RESIDENCIAL JUAN C CORDERO EDF2 A | | | | HATO REY | PR | 00917 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 191647 | | MARIAN BEATTY | 6100 NCNEAL LANE | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 191648 | | MARIAN BLACK | 1417 ORREN ST NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 191649 | | MARIAN BOSLEY | 1221 CLEVELAND | | | | SAGINAW | MI | 48026 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 191650 | | MARIAN CABAN | 1878 CALLE KENEDY POBLADO SAN ANTO | | | | SAN ANTONIO | PR | 00690 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191651 | | MARIAN CARLTON | 2215 TAYLORVILLES RD | | | | SHACKLEFORDS | VA | 23156 | USA | TRADE PAYABLE | | | | | $31.58 | |
| 191652 | | MARIAN CHAVEZ | 6620 S RICHMOND | | | | CHICAGO | IL | 07712 | USA | TRADE PAYABLE | | | | | $29.03 | |
| 191653 | | MARIAN CRUZ | AF1113 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $472.99 | |
| 191654 | | MARIAN D FRITZ | 1509 E IMPERIAL HWY UNIT 51 | | | | LOS ANGELES | CA | 90059 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 191655 | | MARIAN DAVIS | 3230 ERNEST STREET | | | | JACKSONVILLE | FL | 32205 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 191656 | | MARIAN GARCIA | PO BOX 7621 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 191657 | | MARIAN GETSINGER | 830 SHIRLEY ST | | | | CALHOUN RD | SC | 29628 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 191658 | | MARIAN HAUPU | 148A NAKOA DRIVE | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $51.67 | |
| 191659 | | MARIAN HUDSON | 1129 ST BONIFACE DR | | | | CAHOKIA | IL | 62206 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 191660 | | MARIAN M DECKER | 1248 DEVON PL | | | | REDLANDS | CA | 92374 | USA | TRADE PAYABLE | | | | | $53.88 | |
| 191661 | | MARIAN MALLOW | PO BOX 80154 | | | | CIRECLE | AZ | 85911 | USA | TRADE PAYABLE | | | | | $120.40 | |
| 191662 | | MARIAN MEDINA | RES ALEJANDRINO EDIF 9 APT 125 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $16.05 | |
| 191663 | | MARIAN MONTGOMERY | 1776 WASHINGTON ST | | | | HANOVER | MA | 02339 | USA | TRADE PAYABLE | | | | | $57.80 | |
| 191664 | | MARIAN P WILSON | 9925 VAUGHAN ST | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 191665 | | MARIAN PENA | 104 HARVEY ST | | | | GILMER | TX | 75644 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 191666 | | MARIAN PEREZ | BO SANTA ROSA I | | | | GUAYNABO | PR | 00623 | USA | TRADE PAYABLE | | | | | $142.06 | |
| 191667 | | MARIAN SANTIAGO | BO RUSIO SECTOR BELLEZA | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191668 | | MARIAN SMITH | 3751 ROCKY LEDGE LN | | | | KATY | TX | 77494 | USA | TRADE PAYABLE | | | | | $12.49 | |
| 191669 | | MARIAN TORRENCE | 1721 ABIGAIL ST | | | | LITTLE ROCK | AR | | USA | TRADE PAYABLE | | | | | $184.50 | |
| 191670 | | MARIAN U WEBB | 2300 N TYRONE BLVD SEARS OPT | | | | ST PETERSBURG | FL | 33710 | USA | TRADE PAYABLE | | | | | $1,515.00 | |
| 191671 | | MARIAN WATKINS | 10 ACADEMY COURT | | | | ROXBURY | MA | 02119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191672 | | MARIAN WINGLE | 4746 CHOPIN | | | | DETROIT | MI | 48210 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 191673 | | MARIAN YSABEL SANTOS | CALLE104 CASA B027 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $15.89 | |
| 191674 | | MARIANA ALICEA | 401 HAZEL CT | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 191675 | | MARIANA CANELA | COLINAS DE CERRO GORDO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 191676 | | MARIANA CAVALCANTI DE LIMA T | RUA DONA MAGINA PONTUAL | | | | RECIFE | PE | 51021 | USA | TRADE PAYABLE | | | | | $59.33 | |
| 191677 | | MARIANA CLOPPER | 2407 UTE CT NONE | | | | FORT COLLINS | CO | 80525 | USA | TRADE PAYABLE | | | | | $17.75 | |
| 191678 | | MARIANA DELACRUZ | 492 SABAL PALM CT | | | | LABELLE | FL | 33935 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 191679 | | MARIANA GARCIA | 2157 NW 79TH AVE | | | | DORAL | FL | 33122 | USA | TRADE PAYABLE | | | | | $13.62 | |
| 191680 | | MARIANA GONZALEZ | 1240 MOTT ST | | | | SAN FERNANDO | CA | 91340 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 191681 | | MARIANA MARTINEZ | 814 N D ST | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $64.25 | |
| 191682 | | MARIANA MARTINEZ | 814 N D ST | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 191683 | | MARIANA MNIETO | 11027 MCKAY ST | | | | MELROSE PARK | IL | 60164 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 191684 | | MARIANA NUNEZ | 758 SCHOOL ST | | | | CRAIG | CO | 81625 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 191685 | | MARIANA PADIAS | 820 MCCANDLESS AVE NONE | | | | PITTSBURGH | PA | | USA | TRADE PAYABLE | | | | | $123.00 | |
| 191686 | | MARIANA PADILLA | 4200 N SWAN ST | | | | SILVER CITY | NM | 88061 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 191687 | | MARIANA REYES | 1914 HOMELAND ST | | | | DALLAS | TX | 75212 | USA | TRADE PAYABLE | | | | | $87.01 | |
| 191688 | | MARIANA TORRES | 510 ATWOOD AVE | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 191689 | | MARIANAS CABLEVISION | P O BOX 24728 | | | | GMF | GU | 96921 | USA | TRADE PAYABLE | | | | | $2,787.96 | |
| 191690 | | MARIANC BERDEGUEZ | CALLE CEILAN 15 HACIENDA PALOMA2 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191691 | | MARIANDELIS BERMUDEZ | COND VILL VENECIA APT 10 TORRE 2 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191692 | | MARIANELA A RUIZ | VILLA COLOMBO CALLE 8 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 191693 | | MARIANELA ANTUNA | PO BOX 192 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 191694 | | MARIANELA CUADRADO | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 191695 | | MARIANELA GONZALEZ | 8201 NW 8 ST | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $82.38 | |
| 191696 | | MARIANELA PEREZ | 10353 CARRIBEAN BLVD | | | | MIAMI | FL | 33189 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 191697 | | MARIANETTE MCKENSLEY | PO BOX 1266 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 191698 | | MARIANGEL DOMINGUEZ | BO SANTA CRUZ | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 191699 | | MARIANGELA RODRIGUEZ | PO BOX 39 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191700 | | MARIANGELI MUNIZ | URB JARDINEZ DE CAPARRA C5 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191701 | | MARIANGELY BURGOS | PO BOX 3197 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191702 | | MARIANGELY CRUZ | PO BOX 561510 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 191703 | | MARIANGELY SANTIAGO | 421 MANCHESTER ST | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191704 | | MARIANGELYS ADORNO | HC 77 BOX 8659 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191705 | | MARIANGIE ROMAN | BO FUIG CALLE 1 9 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 191706 | | MARIANGIE TORRES | PO BOX 770B | | | | SAN JUAN | PR | 00916 | USA | TRADE PAYABLE | | | | | $114.99 | |
| 191707 | | MARIANI BARBARA C | 1451 CEDAR CRESENT DRIVE | | | | MOBILE | AL | 36605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191708 | | MARIANI DIANA | 8 AVENIDA JUAN PONCE DE LEON | | | | SAN JUAN | PR | 00901 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 191709 | | MARIANI DIANNEMARIH | C 58 NN43 | | | | CAROLINA | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191710 | | MARIANI MIRTA | CALLE CALIMANO 105 NORTE | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191711 | | MARIANITA REYES | PMB 81 RR-5 BOX 4999 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191712 | | MARIANN HAGEN | 16809 ASTERBILT LN | | | | LAKEVILLE | MN | 55044 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 191713 | | MARIANN PEREZ | 731 KINGSFORD RD APT A | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 191714 | | MARIANNA HANI | 211 E OHIO ST 1514 | | | | CHICAGO | IL | | USA | TRADE PAYABLE | | | | | $200.00 | |
| 191715 | | MARIANNA HILL | PO BOX 615 | | | | MCNARY | AZ | 85930 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 191716 | | MARIANNA PAPONETTI | 23588 WOODHILL | | | | BROOK PARK | OH | 44142 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 191717 | | MARIANNA WAUGH | 2106 CHAPEL CREEK RD | | | | CHILLCOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191718 | | MARIANNE BAZA | 8166 OAKBRIAR CIR | | | | ELK GROVE | CA | 95758 | USA | TRADE PAYABLE | | | | | $8.62 | |
| 191719 | | MARIANNE BISHOP | 438 HAZEN AVE | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 191720 | | MARIANNE BLUE | 5000 LINCOLN WAY | | | | CLINTON | IA | 52732 | USA | TRADE PAYABLE | | | | | $5.82 | |
| 191721 | | MARIANNE CAGAMPANG | | | | | | | | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 191722 | | MARIANNE COLLINS | 2384 ROCK LAKE LOOP | | | | VA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $1.56 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191723 | | MARIANNE DAHL | 2638 HURRICANE CV | | | | PORT HUENEME | CA | 93041 | USA | TRADE PAYABLE | | | | | $14.01 | |
| 191724 | | MARIANNE DEFOGGI | 518 SHERWOOD HILLS DR | | | | WINSTON SALEM | NC | 27104 | USA | TRADE PAYABLE | | | | | $95.57 | |
| 191725 | | MARIANNE E JOHNSON | 1011 THERESA MARIE DR | | | | NEW MARKET | MN | 55054 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 191726 | | MARIANNE GALVAN | 5625 SHADY LANE | | | | NEWPORT | MI | 48166 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 191727 | | MARIANNE HARMON | 10000 | | | | N CHELMSFORD | MA | 01863 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 191728 | | MARIANNE HARVEY | 155 SOUTH EFFINGHAM PLANT | | | | GUYTON | GA | 31312 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 191729 | | MARIANNE HOOK | 20 SEA POINT WAY | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $147.44 | |
| 191730 | | MARIANNE LOVE | 4305 SHELMIRE AVE | | | | PHILADELPHIA | PA | 19136 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 191731 | | MARIANNE MARISCAL | PO BOX 1689 | | | | GLOBE | AZ | 85502 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 191732 | | MARIANNE MCCLOSKEY | 1617 GARFILED SR | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191733 | | MARIANNE NOVOA | 4118 N CIRCLE DR | | | | HOLLYWOOD | FL | 33021 | USA | TRADE PAYABLE | | | | | $18.01 | |
| 191734 | | MARIANNE OIE | 6304 UPPER 44TH ST N | | | | SAINT PAUL | MN | 55128 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 191735 | | MARIANNE PENNINGTON | 503 SOUTH EAST MAIN STREET | | | | SIMPSONVILLE | SC | 29681 | USA | TRADE PAYABLE | | | | | $54.80 | |
| 191736 | | MARIANNE PRIMEAU | MARIANNE | | | | MANASSAS | VA | 20110 | USA | TRADE PAYABLE | | | | | $15.80 | |
| 191737 | | MARIANNE RASMUSSEN | 67724 217TH ST | | | | DARWIN | MN | 55324 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 191738 | | MARIANNE SADOWSKI | 7 SOUTH CENTER STREET | | | | WINDSOR LOCKS | CT | 06096 | USA | TRADE PAYABLE | | | | | $7.63 | |
| 191739 | | MARIANNE STEELE | 1369 SAN BERNARDINO RD AP | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $8.90 | |
| 191740 | | MARIANNE TODOROFF | 4707 SCOTT ST | | | | TORRANCE | CA | 90503 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 191741 | | MARIANNE WHITE | 15808 29TH ST E | | | | PARRISH | FL | 34219 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 191742 | | MARIANNENN COLLINS | 2384 ROCK LAKE LOOP | | | | VA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 191743 | | MARIANO CHAVEZ | 903 LE BORGNE AVE | | | | LA PUENTE | CA | 91746 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 191744 | | MARIANO CHRIS | 4859 N MILWAUKEE AVE | | | | CHICAGO | IL | 60630 | USA | TRADE PAYABLE | | | | | $63.00 | |
| 191745 | | MARIANO CORTES- MARTINEZ | 3045 SE POWELL BLVD 110 | | | | GRESHAM | OR | 97080 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 191746 | | MARIANO ESTHER | 224 ATRISCO VISTA BLVD SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 191747 | | MARIANO GOMEZ | 1635 QUAIL LAKE DR APT103 | | | | WEST PALM BEACH | FL | 33409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191748 | | MARIANO JACKIE | 92 SCOTT DRIVE | | | | CULLMAN | AL | 35055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191749 | | MARIANO JANNELY | 7808 SCOTTSDALE DR | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $86.42 | |
| 191750 | | MARIANO JESSICA | 5621 WASHINGTON ST | | | | HOLLYWOOD | FL | 33023 | USA | TRADE PAYABLE | | | | | $43.79 | |
| 191751 | | MARIANO LARRIUZ | 7703 WINSTON DR | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 191752 | | MARIANO MARCUS | 342 CURTIS AVE | | | | GALLUP | NM | 87301 | USA | TRADE PAYABLE | | | | | $61.20 | |
| 191753 | | MARIANO MIA | 1805 SHEFFIELD DR | | | | OSCEOLA | AR | 72370 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 191754 | | MARIANO REYES | BO VELAZQUEZ 124 | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $147.17 | |
| 191755 | | MARIANO ROSALES | 5204 67TH ST | | | | KENOSHA | WI | 53142 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 191756 | | MARIANO S SEPULVEDA | 1404 ADENA ST | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 191757 | | MARIANO STEPHANIE | CALLE ASTURIAS 971 URB VILLA G | | | | RIO PIEDRAS | PR | 00923 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 191758 | | MARIANO TROY | 29097 COYOTE CREEK RD | | | | CULDESAC | ID | 83524 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191759 | | MARIANON CERVANTES | 812 ALACANTE DR | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 191760 | | MARIANTHE RODRIGUEZ | 8035 SHIPMANDALLY LANE | | | | WARRENTON | VA | 20186 | USA | TRADE PAYABLE | | | | | $13.38 | |
| 191761 | | MARIA-S ROLDAN-ESTRADA | BETANCES 48 APT 10 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $18.34 | |
| 191762 | | MARIA-SEARS ALDERETE | 8401 GATEWAY BLVD W | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $13.44 | |
| 191763 | | MARIAYN GRULLON | 6331 HORROCKS ST | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 191764 | | MARIBEL ALEMAN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PR | 00685 | USA | TRADE PAYABLE | | | | | $6.73 | |
| 191765 | | MARIBEL ALFARO | 5058 VAIL LN NONE | | | | SN BERNRDNO | CA | | USA | TRADE PAYABLE | | | | | $92.71 | |
| 191766 | | MARIBEL ALVAREZ | 601 NORTH 2ND STREET | | | | KING CITY | CA | 93930 | USA | TRADE PAYABLE | | | | | $15.21 | |
| 191767 | | MARIBEL AQUINO | URB LOS FLANBOYANES435 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191768 | | MARIBEL ARROYO | 729 OLIVE ST | | | | SANTA ROSA | CA | 95407 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 191769 | | MARIBEL AVILA | 3017 ENST STREET | | | | FRANKLIN PARK | IL | 60131 | USA | TRADE PAYABLE | | | | | $7.46 | |
| 191770 | | MARIBEL BAEZ DIAZ | ALTURAS DE COUNTRY CLUB | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191771 | | MARIBEL BANOS | 37831 52ND ST E | | | | PALMDALE | CA | 93552 | USA | TRADE PAYABLE | | | | | $49.52 | |
| 191772 | | MARIBEL BARRERA | 193 MAGNOLIA ST | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 191773 | | MARIBEL BARRETO | VILLA CAROLINA CALLE 435 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $12.01 | |
| 191774 | | MARIBEL CALDERON | 22 YOERG CIRCLE | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191775 | | MARIBEL CAMACHO | 34 SOUTH 333RD ST | | | | FEDERAL WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $26.17 | |
| 191776 | | MARIBEL CASTANEDA | 4800 ROSEWOOD ST | | | | MONTCLAIR | CA | 91763 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 191777 | | MARIBEL CASTILLO | MANANTIALES 27 CAMINO ORTIZ | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191778 | | MARIBEL CIRILO | CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191779 | | MARIBEL CLLASSES SANCHEZ | PARSELAS NAVAS 89 CALLE Q | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191780 | | MARIBEL CONDE | PMB 358 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 191781 | | MARIBEL CORTES | CARR 352 HC04 47563 SECTOR RAFAEL | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191782 | | MARIBEL CORTINEZ | 102 ANECO MEDINO | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 191783 | | MARIBEL CRUZ | 4810 N VINCENT AVE APT 11 | | | | COVINA | CA | 91791 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 191784 | | MARIBEL DEJESUS | 11990 EL CAMARA DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $31.35 | |
| 191785 | | MARIBEL DEL ROSARIO | HARRIS COURT BLD 19 APT | | | | CHRLTE AMALIE | VI | 00802 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 191786 | | MARIBEL DIAZ | PO BOX 1705 | | | | CAYEY | PR | 00737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191787 | | MARIBEL DIAZ ORTIZ | APDO 761 | | | | CIDRA | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 191788 | | MARIBEL DUQUE | PO BOX 3536 | | | | EDINBURG | TX | 78540 | USA | TRADE PAYABLE | | | | | $15.73 | |
| 191789 | | MARIBEL ESTRADA NEGRON | CARR 329 KM21 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 191790 | | MARIBEL FIGUEROA | EDF 36 APT 472 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 191791 | | MARIBEL FIGUEROA | EDF 36 APT 472 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $15.48 | |
| 191792 | | MARIBEL FIGUEROA ENCARNACI | PO BOX 772 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $445.96 | |
| 191793 | | MARIBEL FLORES | 702 HOUSTIN P O BOX 941 | | | | COLUMBUS | NM | 88029 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191794 | | MARIBEL FLORES | 702 HOUSTIN P O BOX 941 | | | | COLUMBUS | NM | 88029 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 191795 | | MARIBEL FUENTES | 6042 S KILDAIRE AVE | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 191796 | | MARIBEL GARCIA | 10214 TUSCANY | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $2.83 | |
| 191797 | | MARIBEL GARCIA | 10214 TUSCANY | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 191798 | | MARIBEL GARCIA | 10214 TUSCANY | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $77.55 | |
| 191799 | | MARIBEL GARZA | 351 ROSALEE AVENUE | | | | SHAFTER | CA | 93263 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 191800 | | MARIBEL GONZALEZ | CALLE SANTA ISABEL 61 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 191801 | | MARIBEL GONZALEZ | CALLE SANTA ISABEL 61 | | | | MAYAGIEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $31.98 | |
| 191802 | | MARIBEL GUTIERREZ | 1011 12 E43RD PL | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 191803 | | MARIBEL GUZMAN | 3913 US HIGHWAY 12 | | | | PORT GAMBLE | WA | 98364 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 191804 | | MARIBEL HERRERA | CALLE DEL LAGO A-31 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191805 | | MARIBEL JAYONA | 4150 CHANNEL 10 DRIVE 54 | | | | LAS VEGAS | NV | 89119 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 191806 | | MARIBEL KESEAD | 32735 CISCO DR | | | | LHC | AZ | 86403 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 191807 | | MARIBEL LEBRON | HC 04 BOX 21139 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191808 | | MARIBEL LOPEZ | 509HOWARD AVENUE | | | | NEW HAVEN | CT | 06519 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 191809 | | MARIBEL LOPEZ-RIVERA | H23 CALLE ALELI | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191810 | | MARIBEL LUCERO | 4441 W SHERIDAN | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $9.56 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191811 | | MARIBEL MALDONADO | CALLE APENINOS NUM 434 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191812 | | MARIBEL MARTINEZ | HC 1 BOX 3543 | | | | ARECIBO | PR | 00616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191813 | | MARIBEL MEDINA SOTO | URB COLINAS DEL ESTE CALLE 1 B-35 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 191814 | | MARIBEL MEJIA | PO BOS 1677 | | | | GONZALES | CA | 93926 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 191815 | | MARIBEL MENDOZA | 17 TIP PLACE | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 191816 | | MARIBEL MENDOZA | 17 TIP PLACE | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 191817 | | MARIBEL MOYA | 5300 SAN DARIO SEARS | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $16.36 | |
| 191818 | | MARIBEL NIEVES | PO BOX 486 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 191819 | | MARIBEL NIEVES | PO BOX 486 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191820 | | MARIBEL OCASIO | ARECIBO | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $29.43 | |
| 191821 | | MARIBEL PEREZ | 6221 CADIZ ST | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 191822 | | MARIBEL PEREZ COLON | XDV | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 191823 | | MARIBEL RAMIREZ | PO BOX 142366 | | | | ARECIBO | PR | 00614 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 191824 | | MARIBEL RAMIREZ | PO BOX 142366 | | | | ARECIBO | PR | 00614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191825 | | MARIBEL REYES RIOS | HC 01 BOX 4429 | | | | COMERIO | PR | 78200782 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191826 | | MARIBEL REYNOSO | 44 SAINT JAMES TER | | | | YONKERS | NY | 10704 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 191827 | | MARIBEL RIVERA | RES JOSE H RAMIREZ EDF 2 | | | | RIO GRANDE | PR | 00974 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 191828 | | MARIBEL ROJAS | 430 ROSE ST | | | | MABTON | WA | 98935 | USA | TRADE PAYABLE | | | | | $18.60 | |
| 191829 | | MARIBEL ROSADO | 22621 E 4TH ST | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191830 | | MARIBEL SANCHEZ | N8 CALLE 13 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 191831 | | MARIBEL SANTANA | HC 73 BOX 6137 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191832 | | MARIBEL SUAREZ | HC 61 BOX 4827 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191833 | | MARIBEL TOHARA | 234 KERSHAW LANE | | | | CLAYTON | NC | 27520 | USA | TRADE PAYABLE | | | | | $112.24 | |
| 191834 | | MARIBEL TOLEDO | 0429 HARMONY CHURCH RD | | | | GAINESVILLE | GA | | USA | TRADE PAYABLE | | | | | $65.00 | |
| 191835 | | MARIBEL TORRES | 13122 BUOLONG AVE | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $21.74 | |
| 191836 | | MARIBEL TREJO-BARRERA | 1922 HOUSTON DR | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $15.95 | |
| 191837 | | MARIBEL VILLASANA | 1223 PASEO DE DANUBIO | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $29.20 | |
| 191838 | | MARIBELIZ MARRERO | HC 4 BOX 6323 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191839 | | MARIBELL VAZQUEZ | PO BOX 951 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 191840 | | MARIBELLE TORIS | 1088 CHESNUT WAY | | | | CAMPO | CA | 91906 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 191841 | | MARIBETH M JASON | 1900 N 3RD ST | | | | LOGANSPORT | IN | 46947 | USA | TRADE PAYABLE | | | | | $213.92 | |
| 191842 | | MARIBETH REMOTO | 3410 CANVAS ST | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 191843 | | MARIBETH TOWLE | 2980 YORKSHIRE ROAD | | | | DOYLESTOWN | PA | 18902 | USA | TRADE PAYABLE | | | | | $14.74 | |
| 191844 | | MARIBETH VIOLA | 2490 FLINTRIDGE DR | | | | AUSTINTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 191845 | | MARICA POPE-SILER | 2701 HAYDEN | | | | OREGON | OH | 43616 | USA | TRADE PAYABLE | | | | | $3.02 | |
| 191846 | | MARICAL MARIA | 218 SCHOOL HOUSE BRANCH | | | | DUDLEY | NC | 28333 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 191847 | | MARICAR MORALES | 10300 ARROW ROUTE APT 1616 | | | | RANCHO CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 191848 | | MARICARMEN LOPEZ | XXXXXXXXXXX | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191849 | | MARICARMEN VELACIOS | 577 GUAVA AVE | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 191850 | | MARICE GALES | 2029 BAIRSFORD DRIVE | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191851 | | MARICEL ASUNCION | 2768 JACKSON AVE | | | | TRACY | CA | 95377 | USA | TRADE PAYABLE | | | | | $593.88 | |
| 191852 | | MARICELA ADRIANA | 1850 W 46 AVENUE | | | | DENVER | CO | 80211 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 191853 | | MARICELA AGUILAR | 17658 FRESNO STREET | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $39.96 | |
| 191854 | | MARICELA ALVAREZ | 1065 BABBETT LN | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 191855 | | MARICELA BRYANT | 890 W ESTWARE DR | | | | MIAMISP | FL | 33126 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 191856 | | MARICELA CERDA | 3416 W LAKE DR | | | | FORT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 191857 | | MARICELA CHAVEZ | 2112 E 66ST | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $33.99 | |
| 191858 | | MARICELA FRAIJO | 1029 W PICO AVE | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 191859 | | MARICELA GARCIA | 1720 KINGSTON CIR | | | | CARPENTERSVIL | IL | 60110 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 191860 | | MARICELA GOMEZ | 2611 GONZALEZ | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 191861 | | MARICELA GONZALEZ | 812 W BERRY | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 191862 | | MARICELA GUTIERREZ | NONE | | | | MENDOTA | CA | 93640 | USA | TRADE PAYABLE | | | | | $3.45 | |
| 191863 | | MARICELA JARA | LIBRAMIENTO MEX II KM 63 | | | | NUEVO LAREDO | TX | 88000 | USA | TRADE PAYABLE | | | | | $119.59 | |
| 191864 | | MARICELA JUAREZ | 29 HAWKINS ST | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 191865 | | MARICELA MALDONADODDER | 23733 COLDSPRING | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $15.51 | |
| 191866 | | MARICELA MARTINEZ | 172 E SACHE AVE | | | | SAN JACINTO | CA | 92582 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 191867 | | MARICELA MARTINEZ | 172 E SACHE AVE | | | | SAN JACINTO | CA | 92582 | USA | TRADE PAYABLE | | | | | $19.61 | |
| 191868 | | MARICELA MEJIA | 95 W WILLOW | | | | WALLA WALLA | WA | 99362 | USA | TRADE PAYABLE | | | | | $15.65 | |
| 191869 | | MARICELA MENDOZA | 10017 W RAMON ST | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 191870 | | MARICELA MORENO | 800 W MILE 12 N | | | | WESLACO | TX | 78596 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 191871 | | MARICELA MOSQUEDA | 18828 LILAC ST APT 4 | | | | WOODBRIDGE | CA | 95258 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 191872 | | MARICELA OROZCO T | 1695 PRINCETON DR | | | | RENO | NV | 89502 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 191873 | | MARICELA PEREZ | 1406 S 3RD AVE | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $3.31 | |
| 191874 | | MARICELA PEREZ | 1406 S 3RD AVE | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $10.07 | |
| 191875 | | MARICELA RICHARDSON | 4613 SWANSON RD | | | | DENAIR | CA | 95316 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 191876 | | MARICELA RODRIGUEZ | 1220 PUNTA GORDA STREET | | | | SANTA BARBARA | CA | 93103 | USA | TRADE PAYABLE | | | | | $271.25 | |
| 191877 | | MARICELA RODRIGUEZ | 1220 PUNTA GORDA STREET | | | | SANTA BARBARA | CA | 93103 | USA | TRADE PAYABLE | | | | | $12.25 | |
| 191878 | | MARICELA RUIZ | 5115 SALINAS | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 191879 | | MARICELA SALDANA | 3418 E LYON | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $18.05 | |
| 191880 | | MARICELA TELLEZ | LAREDO | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 191881 | | MARICELA VELEZ | 4075 WALLACE ST | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 191882 | | MARICELA VEGA | 4441 BERKLEY | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 191883 | | MARICELLAR JAVIER | 712 W BUIST AVE | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $20.56 | |
| 191884 | | MARICELY LOPEZ RODRIGUEZ | BO BAYAMON PARC GANDARAS CALL | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191885 | | MARICER ACEVEDO LUGO | URBLA FE CALL1 A1 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191886 | | MARICHAL LUIS | BOX 611 | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191887 | | MARICHELLE DINGLASA | 3904 BREEZEPORT WAY | | | | SUFFOLK | VA | 23435 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 191888 | | MARICLE STEVEN | 5042 GLIDE DR | | | | DAVIS | CA | 95618 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 191889 | | MARICRUZ GUTIERREZ | 23414  AVE 88 | | | | TERRA BELLA | CA | 93270 | USA | TRADE PAYABLE | | | | | $24.57 | |
| 191890 | | MARICRUZ HERRERA | 1613 MUSTANG PASS | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 191891 | | MARICRUZ PEREZ | 425 E BRADLEY STREET | | | | EL CAJON | CA | 91950 | USA | TRADE PAYABLE | | | | | $3.82 | |
| 191892 | | MARIDALE RONNING | 7061 MISSISSIPPI ST | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $9.96 | |
| 191893 | | MARIDELIA SOTO CUEVAS | CALLE 2C-15URB | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 191894 | | MARIDELIS ROMERO | RES YUQUIYU | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191895 | | MARIDETH SAYRE | 525 4TH ST | | | | MARIANNA | PA | 15345 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 191896 | | MARIDSA RIVERA | 3044 W NORTH AVE | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 191897 | | MARIE A LAVILETTE | 700  COTULLA DR | | | | KISSIMMEE | FL | 34758 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191898 | | MARIE A LONG | 3151 ELECTRIC | | | | PT HURON | MI | 48060 | USA | TRADE PAYABLE | | | | | $39.70 | |

Schedule E/F: Part 2, Question 3

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191899 | | MARIE ADKINS | 204 MOTERREYDRIVE | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 191900 | | MARIE AGUIRRE | 2531 HARDEN | | | | HOLLYWOOD | FL | 33024 | USA | TRADE PAYABLE | | | | | $38.65 | |
| 191901 | | MARIE ALICEA | 123 EVERGREEN TERRACE | | | | WINTER SPRINGS | FL | 32765 | USA | TRADE PAYABLE | | | | | $73.43 | |
| 191902 | | MARIE ALICIA | 5143 CAREY LN | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 191903 | | MARIE AND ANTHONY DEANGELO | 34 STRAWBERRY LN NONE | | | | STATEN ISLAND | NY | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 191904 | | MARIE ANN EGAN | 18 ST JUDE PL | | | | YONKERS | NY | 10703 | USA | TRADE PAYABLE | | | | | $934.13 | |
| 191905 | | MARIE ANNA | 14306 N WOOTEN RD | | | | DOVER | FL | 33610 | USA | TRADE PAYABLE | | | | | $22.65 | |
| 191906 | | MARIE ARMAND | 31 S BRADFORD T APT | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191907 | | MARIE ASHLEY | 4553 DEERCREEK CT | | | | YOUNGSTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 191908 | | MARIE AUSTIN | 4811 ROBINWOOD DR | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191909 | | MARIE B BESS | 39 ESTATE PROSPERITY | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $36.99 | |
| 191910 | | MARIE BAKER | 674 TROY AVE | | | | RADCLIFF | KY | 40160 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 191911 | | MARIE BANZHOFF | S P | | | | HAG | MD | 21742 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 191912 | | MARIE BAUGHMAN | 59 DEWEY AVE | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191913 | | MARIE BAZELIA | 5463 CALRCOCONA KEYSBLVDAPT905 | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $12.02 | |
| 191914 | | MARIE BIANCHI | 283 COUNTY RT 23 | | | | WALTON | NY | 13856 | USA | TRADE PAYABLE | | | | | $117.73 | |
| 191915 | | MARIE BIENAISE | 28 SOPHIA AVE | | | | VAUXHALL | NJ | 07088 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 191916 | | MARIE BIGELOW | PO BOX 258 | | | | BEAVERCREEK | OR | 97004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191917 | | MARIE BLANC | 905 NE 163RD ST | | | | NORTH MIAMI | FL | 33162 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 191918 | | MARIE BRAWLEY | 2915 STANHOPE AVE | | | | LAKELAND | FL | 33803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191919 | | MARIE BROOKS | 31 MARINE DR APT20 | | | | BUFFALO | NY | 14202 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 191920 | | MARIE BROWN | 74 FIR ST | | | | CAMARILLO | CA | 93010 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 191921 | | MARIE BUREAU | 1701 SALEM RD | | | | BURLINGTON | NJ | 08016 | USA | TRADE PAYABLE | | | | | $19.98 | |
| 191922 | | MARIE BURNS | 8822 DRAGONWYCK | | | | STLOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $23.69 | |
| 191923 | | MARIE BURRELL | 115 LINCOLN RD | | | | BROOKLYN | NY | 11213 | USA | TRADE PAYABLE | | | | | $164.11 | |
| 191924 | | MARIE BYLER | 8694 STATE ROUTE 534 | | | | MIDDLEFIELD | OH | 44062 | USA | TRADE PAYABLE | | | | | $34.44 | |
| 191925 | | MARIE CAIN | 5502 BENDERAS SPRINGS CIR | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 191926 | | MARIE CARDENAS | PO BOX 202 | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $19.81 | |
| 191927 | | MARIE CARLSON | 13915 SPRING LAKE RD | | | | MINNETONKA | MN | 55345 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 191928 | | MARIE CARMEN BURGOS LUNA | PO BOX 74 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191929 | | MARIE CARRANZA | 46299 ARABIA ST D63 | | | | INDIO | CA | 92211 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 191930 | | MARIE CASE | PO BOX 716 | | | | DICKINSON | TX | 77539 | USA | TRADE PAYABLE | | | | | $15.32 | |
| 191931 | | MARIE CAUVIN | XXXXXXXXXXXX | | | | XXXXXXXXX | FL | 33127 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 191932 | | MARIE CENATUS | 66 LAKEWOOD CT APT6 | | | | MORICHES | NY | 11955 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 191933 | | MARIE CHANT MEUNIER | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | USA | TRADE PAYABLE | | | | | $31.83 | |
| 191934 | | MARIE CHAVEZ | 8507 JUDY DR | | | | MIDVALE | UT | 84047 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 191935 | | MARIE CHEETER | 1927 REGENCY DRIVE | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $69.46 | |
| 191936 | | MARIE CHIQUILLO | 15727 BEAR VALLEY RD | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $137.21 | |
| 191937 | | MARIE CLARISA | 429 N 42ND STREET | | | | LOUISVILLE | KY | 40212 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 191938 | | MARIE CLOUSE | 2809 RUSSELL AVE | | | | CLEVELAND | OH | 44134 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 191939 | | MARIE CONTREREZ | 1045 W MYERS | | | | FRESNO | CA | 93706 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 191940 | | MARIE COOK | 2691 W CAMERON CT | | | | ANAHEIM | CA | 92801 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 191941 | | MARIE COSBY | 16204 OXLEY RD | | | | SOUTHFEILD | MI | 48075 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 191942 | | MARIE COWLES | 1900 E TROPICANA | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 191943 | | MARIE CRAIN | 813 CHANEYWOODS DR | | | | LAVERGNE | TN | 37086 | USA | TRADE PAYABLE | | | | | $19.02 | |
| 191944 | | MARIE CRIBB | 1203 EAST 94TH STREET | | | | BKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191945 | | MARIE DAVIS | 5055 DUNEVILLE ST APT 104 | | | | LAS VEGAS | NV | 89118 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 191946 | | MARIE DE LOURDES MERCED | URB CAGUAX C CANEY D 11 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $25.67 | |
| 191947 | | MARIE DEAN | 6232 COUNTY RD 104 | | | | DINOSAUR | CO | 81641 | USA | TRADE PAYABLE | | | | | $34.69 | |
| 191948 | | MARIE DEDRA | 2224 OAKDALE | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $13.48 | |
| 191949 | | MARIE DHAITI | 0 MAIN ST | | | | EVERETT | MA | 02149 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191950 | | MARIE DOBBINS | 4310 W 17TH | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 191951 | | MARIE DOIR | 399 ARMSTRONG AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 191952 | | MARIE DORSEY | 3414 CURTIS DR | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 191953 | | MARIE DOUMAS | ADDRESS | | | | WICHITA | KS | 40511 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 191954 | | MARIE DYER | 35668 SUN FLOWER WAY | | | | WILDOMAR | CA | 92595 | USA | TRADE PAYABLE | | | | | $3.37 | |
| 191955 | | MARIE E SALDANA | 122 MT PLEASANT | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191956 | | MARIE ECHEVARRIA | 98 COLONIAL DRIVE | | | | KINGSTON | NY | 12401 | USA | TRADE PAYABLE | | | | | $15.70 | |
| 191957 | | MARIE ELENA DI DIO | | | | | | | | USA | TRADE PAYABLE | | | | | $200.17 | |
| 191958 | | MARIE ELIZABETH | 8544 ST LANDRY RD LOT 65 | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 191959 | | MARIE ESTRADA | PLEASE ENTER IN YOUR ADDRESS | | | | CHICAGO | IL | 60482 | USA | TRADE PAYABLE | | | | | $94.16 | |
| 191960 | | MARIE EZELL | 3386 N 24TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191961 | | MARIE F HEILAND | 2729 FRANCE AVE S | | | | MINNEAPOLIS | MN | 55416 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 191962 | | MARIE FAGGINS | 2722 LAMBERTS AVE | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 191963 | | MARIE FISHER | 3524 ST ANTHONEY WAY AP 4 | | | | ROCKFORD | IL | 61101 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 191964 | | MARIE FLOWERS | 32 DAISY LN | | | | HEMINGWAY | SC | 29554 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 191965 | | MARIE FRANCE FRANCOIS | 240 SW 56TH AVE | | | | MARGATE | FL | 33068 | USA | TRADE PAYABLE | | | | | $99.65 | |
| 191966 | | MARIE FRANCOIS | 171 WATSON AVE | | | | WEST ORANGE | NJ | 07052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191967 | | MARIE FREEMAN | 1347 STANDRIDGE AVE | | | | MEMPHIS | TN | 38108 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 191968 | | MARIE G CHAUVIN | 28106 PINE DR | | | | PONCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $26.38 | |
| 191969 | | MARIE GARCIA | LAGOON COMPLEX 84 APT52 | | | | F STED | VI | 00840 | USA | TRADE PAYABLE | | | | | $35.15 | |
| 191970 | | MARIE GIBSON | 2243 SEGUNDO CT APT2 | | | | PLEASONTON | CA | 94588 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 191971 | | MARIE GRAHAM | 3513 FAIRFIELD RD | | | | MULLINS | SC | 29574 | USA | TRADE PAYABLE | | | | | $4.44 | |
| 191972 | | MARIE GUTIERREZ | CALLE LA CENTRAL D 4 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $70.18 | |
| 191973 | | MARIE HALE | 691 ROXBORO LAKE RD | | | | LEASBURG | NC | 27291 | USA | TRADE PAYABLE | | | | | $42.69 | |
| 191974 | | MARIE HANSON | 81 MANSON AVE | | | | CLIFTON HEIGHTS | PA | 19018 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 191975 | | MARIE HARMANN | 1109 TIVOLI LN 127 | | | | SIMI VALLEY | CA | 93065 | USA | TRADE PAYABLE | | | | | $178.24 | |
| 191976 | | MARIE HAWKS | 442 LOYOS CHAPEL RD | | | | CHURCH HILL | TN | 37642 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 191977 | | MARIE HEATER | X | | | | BATAVIA | OH | 45103 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 191978 | | MARIE HEATHER | 206 S CHURCH ST | | | | ADAMS | TN | 37010 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 191979 | | MARIE HECKMAN | 406 BEALEY AVE | | | | MATTYDALE | NY | 13211 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 191980 | | MARIE HECKMAN | 406 BEALEY AVE | | | | MATTYDALE | NY | 13211 | USA | TRADE PAYABLE | | | | | $20.37 | |
| 191981 | | MARIE HECKMAN | 406 BEALEY AVE | | | | MATTYDALE | NY | 13211 | USA | TRADE PAYABLE | | | | | $31.63 | |
| 191982 | | MARIE HENDERSON | 101 SULLIVANS DR | | | | CHERRYVILLE | NC | 28021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191983 | | MARIE HICKMAN | 1541 DAWSON AVENUE WEST | | | | BIG STONE GAP | VA | 24219 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 191984 | | MARIE HILDA | 7733 S EVANS | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $15.51 | |
| 191985 | | MARIE HILL | 6408 PEAR AVE | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $54.60 | |
| 191986 | | MARIE HOCKMAN | 101833 | | | | SWEETWATER | TN | 37303 | USA | TRADE PAYABLE | | | | | $53.61 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191987 | | MARIE J PHILLIP | 2731 N ANDREWS AVE APT180 | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 191988 | | MARIE JACQUS | 351 DANIELLE WAY APTA | | | | WOODLAKE | CA | 93286 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 191989 | | MARIE JANET | 2614 BRIGHTON RD | | | | TALLAHASSEE | FL | 32301 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 191990 | | MARIE JEAN MARIE | 8432 NW 5 AVE | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 191991 | | MARIE JENNIFER | 59 LAWN AVE | | | | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191992 | | MARIE JOHNSON | 333 SOUTH FIFTH STREET | | | | DARBY | PA | 19023 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 191993 | | MARIE JOHNSON | 333 SOUTH FIFTH STREET | | | | DARBY | PA | 19023 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 191994 | | MARIE JOHNSTON | PO BOX 13 | | | | TRINIDAD | CA | 95570 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 191995 | | MARIE JONES | 9594 KINGS HWY | | | | KING | VA | 22408 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191996 | | MARIE JOSEPH | 3033 ANDOVER STREET | | | | JEFFERSON | LA | 70121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 191997 | | MARIE JOSEPH | 3033 ANDOVER STREET | | | | JEFFERSON | LA | 70121 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 191998 | | MARIE JUSTI EDWARDS | 128 CENTRAL AVENUE POB 10 | | | | EDGARD | LA | 70049 | USA | TRADE PAYABLE | | | | | $8.34 | |
| 191999 | | MARIE K BOUDJOUK | 45 ANTHONY DR | | | | CUMBERLAND | RI | 02864 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 192000 | | MARIE K PHELPS | 1104 LEWIS AVE | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 192001 | | MARIE K ROMANOWSKI | 112 QUINCE STREET | | | | BRIDGEPORT | CT | 06606 | USA | TRADE PAYABLE | | | | | $12.06 | |
| 192002 | | MARIE KAIT THATGAVEMEBUTTERFLI | N POINT BLVD | | | | DUNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 192003 | | MARIE KING | 29 BENBURB ST | | | | AMITYVILLE | NY | 11701 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 192004 | | MARIE KIRK | 4218 MAYBROOK DR | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 192005 | | MARIE KUNKLER | 551 CASA BELLA DR UNIT 506 | | | | COCOA BEACH | FL | 32931 | USA | TRADE PAYABLE | | | | | $213.99 | |
| 192006 | | MARIE LAFORTUNE | 1247ELBRIDGE ST | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 192007 | | MARIE LASHONDA | 3148 BOLLARD RD | | | | WEST PALM BEACH | FL | 33411 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 192008 | | MARIE LEA | 5A VANE CT | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $13.40 | |
| 192009 | | MARIE LEDESMA | 7636 PADOVA DR | | | | GOLETA | CA | 93117 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 192010 | | MARIE LENOIR | 211 VEITCH ST LOT S30 | | | | EMERADO | ND | 58228 | USA | TRADE PAYABLE | | | | | $75.38 | |
| 192011 | | MARIE LINDNER | 13 S 68TH AVE W | | | | DULUTH | MN | 55807 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 192012 | | MARIE LINOR | 6788 ATKINSON BLVD EAST | | | | AXSON | GA | 31624 | USA | TRADE PAYABLE | | | | | $8.40 | |
| 192013 | | MARIE LIPP | 21 HIGH POINT CIRCLE EAST | | | | NAPLES | FL | 34103 | USA | TRADE PAYABLE | | | | | $20.36 | |
| 192014 | | MARIE LISA | 4018 EAST TREMONT AVENUE | | | | BRONX | NY | 10465 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 192015 | | MARIE LISSETTE D | 109 SOUTH LAUREL ST | | | | HALETON | PA | 18201 | USA | TRADE PAYABLE | | | | | $27.17 | |
| 192016 | | MARIE LUELLEN | 1623 RAGAN ST | | | | MEMPHIS | TN | 38106 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 192017 | | MARIE M JEANLOUIS | 866 E SANGER ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 192018 | | MARIE MADDOX | 34 KELLOGGES AVE | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 192019 | | MARIE MAGDALENO | 334 DESERT KNOLLS ST | | | | HENDERSON | NV | 89014 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 192020 | | MARIE MALLEBRANCHE | 81 LONGVEIW DR | | | | POWDER SPRING | GA | 30127 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 192021 | | MARIE MAMIE | 236 28TH ST | | | | BUENA VISTA | VA | 24416 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 192022 | | MARIE MASON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | WV | 25309 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 192023 | | MARIE MASTRONI | 19 HUNTINGTON TPK | | | | WESTBROOK | CT | 06498 | USA | TRADE PAYABLE | | | | | $29.76 | |
| 192024 | | MARIE MAYBERRY | 2593 STATE HWY E | | | | SCOTT CITY | MO | 63780 | USA | TRADE PAYABLE | | | | | $647.84 | |
| 192025 | | MARIE MCDONALD | 4926 N 44TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $62.07 | |
| 192026 | | MARIE MCGILVERY | 5797 ROBINSON ST | | | | NIAGARA FALLS ONTARIO | XX | | | TRADE PAYABLE | | | | | $4.60 | |
| 192027 | | MARIE MCINTOSH | JOYCE CARTER | | | | NETTLETON | MS | 38858 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 192028 | | MARIE MEMEUS | 148 HIGH ST | | | | MEDFORD | MA | 02155 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192029 | | MARIE MIRBEL | 20 GROVER ST APT12 | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $60.15 | |
| 192030 | | MARIE MOGG | 3520 SHEPHERD RD | | | | SAINT LOUIS | MI | 48880 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 192031 | | MARIE MORALES | CALLE 25 NE 306 PUERTO NUEBO | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 192032 | | MARIE MORGAN | 14 SOUTH NEWARK AVE | | | | VENTNOR | NJ | 08406 | USA | TRADE PAYABLE | | | | | $16.85 | |
| 192033 | | MARIE MOYER | 3383 CREEK RD | | | | NORTHAMPTON | PA | 18067 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 192034 | | MARIE MUELLER | 132 MANOR COURT | | | | RUNNEMEDE | NJ | 08078 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 192035 | | MARIE NANCY | 1411 FIELDHOUSE AVE | | | | ELKHART | IN | 46517 | USA | TRADE PAYABLE | | | | | $54.62 | |
| 192036 | | MARIE NATOSHIA | 6149 WENDELL DR | | | | WESLEY CHAPEL | FL | 33544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192037 | | MARIE NERO | 201 W 31ST ST | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $79.55 | |
| 192038 | | MARIE NESTOR | 707 N 22ND | | | | FT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 192039 | | MARIE NGUYEN | 14520 BISCAYNE BLVD | | | | NORTH MIAMI B | FL | 33181 | USA | TRADE PAYABLE | | | | | $181.04 | |
| 192040 | | MARIE NOLASCO | 267 CORY TERR | | | | SILVER SPRINGM | MD | 20982 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 192041 | | MARIE OLONDRIZ | 720 ELEPAIO ST NONE | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 192042 | | MARIE PALLADINO | NONE | | | | HIGHLAND | NY | 12528 | USA | TRADE PAYABLE | | | | | $53.22 | |
| 192043 | | MARIE PALMERSHEIM | 537 SAINT ANDREWS DR | | | | WAITE PARK | MN | 56387 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 192044 | | MARIE PARKS | 11269 CHATSWORTH HWY | | | | ELLIJAY | GA | 30540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192045 | | MARIE PETIT | | | | | | | | | TRADE PAYABLE | | | | | $39.57 | |
| 192046 | | MARIE PITTS | 309 ALTAMIRA RD | | | | LAS VEGAS | NV | 89145 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 192047 | | MARIE PLATEL | 1031 NE 180TH TER NONE | | | | N MIAMI BEACH | FL | 33162 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 192048 | | MARIE POLNEAU | 2 LOCKWOOD DR | | | | NASHVILLE | TN | 37214 | USA | TRADE PAYABLE | | | | | $70.56 | |
| 192049 | | MARIE POWELL | 120 SANJABAR DR | | | | MARIETTA | OH | 45772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192050 | | MARIE PRATT | 459 LOWELL ST | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192051 | | MARIE PRYOR | 1707 KEMP AVE | | | | CHARLESTON | WV | 25312 | USA | TRADE PAYABLE | | | | | $19.62 | |
| 192052 | | MARIE R DAVIS | 1400 BRADDVIEW LOOP | | | | LOS LUNAS | NM | 87031 | USA | TRADE PAYABLE | | | | | $85.84 | |
| 192053 | | MARIE R GRIFFIN | 14 AQUEDUCT AVE | | | | YONKERS | NY | 10704 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 192054 | | MARIE R SIMONIAN | 2837 N EDITH BLVD | | | | TUCSON | AZ | 85716 | USA | TRADE PAYABLE | | | | | $15.85 | |
| 192055 | | MARIE REYEA | 4105 WATSON RD | | | | CHATTANOOGA | TN | 37415 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 192056 | | MARIE RICHARDS | 223 ANTONE MOUNTAIN RD | | | | CORINTH | NY | 12822 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 192057 | | MARIE RIOS | HC 10 49350 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192058 | | MARIE ROBERTS | 16511 STATE ROUTE 9 SE APT B | | | | SNOHOMISH | WA | 98296 | USA | TRADE PAYABLE | | | | | $140.00 | |
| 192059 | | MARIE ROLDAN | PO BOX 854 | | | | SAN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $11.53 | |
| 192060 | | MARIE ROMERO | CALLE Q 5 REPALTO VALEN | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192061 | | MARIE ROMINES | PO BOX 357 | | | | GRAY | KY | 40734 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 192062 | | MARIE ROSE | 1437 SW 25TH PL | | | | BOYNTON BEACH | FL | 33462 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 192063 | | MARIE RYAN | FORTUNA | | | | CHILTE AMALIE | VI | 00802 | USA | TRADE PAYABLE | | | | | $611.99 | |
| 192064 | | MARIE S DROZ | WEST 3RD ST | | | | WYNONNA | OK | 74084 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192065 | | MARIE S LEE | 108 ELGIN DR | | | | SHELBY | NC | | | TRADE PAYABLE | | | | | $25.00 | |
| 192066 | | MARIE SALAZAR PINEDA | 5505 SALAZAR ST | | | | WESLACO | TX | 78596 | USA | TRADE PAYABLE | | | | | $15.06 | |
| 192067 | | MARIE SALGADO | 4396 JAN WAY | | | | SAN JOSE | CA | 95124 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 192068 | | MARIE SALINAS | 14508 CHRISMAN RD | | | | HOUSTON | TX | 77039 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 192069 | | MARIE SALMON | 315 GALLATIN ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 192070 | | MARIE SANDERS | 336 WEALTHY ST SE | | | | GRAND RAPIDS | MI | 49503 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 192071 | | MARIE SANTANA | 6114 38TH ST | | | | LUBBOCK | TX | 79407 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 192072 | | MARIE SAUNDERS | 1400 HERRINGTON RD | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192073 | | MARIE SHANAYA V | 639 W CENTRAL BLVD | | | | ORLANDO | FL | 32801 | USA | TRADE PAYABLE | | | | | $15.95 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 192074 | | MARIE SHERMAN | 478 MONROE HILL MANOR | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $39.22 | |
| 192075 | | MARIE SMITH | 241 COLBY RD | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $18.88 | |
| 192076 | | MARIE SOTELO | 556 LANTANA ST | | | | CAMARILLO | CA | 93010 | USA | TRADE PAYABLE | | | | | $40.62 | |
| 192077 | | MARIE SPENCER | 253 E 67TH WAY | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $234.53 | |
| 192078 | | MARIE STAIHAR | 1839 MINTOOT PLACE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 192079 | | MARIE STANIS | 1401 KETTLES AVE APT202 | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192080 | | MARIE STEPHANIE | 105 OSBORNE | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 192081 | | MARIE STEPHENS | 754 E 14TH ST APT FRONT | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $11.44 | |
| 192082 | | MARIE STEPHENS | 754 E 14TH ST APT FRONT | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $3.52 | |
| 192083 | | MARIE STEVENS | 1041 N 3RD AVE | | | | LAUREL | MS | 39440 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 192084 | | MARIE STEWART | 4277 HWY 70 WEST | | | | DICKSON | TN | 37055 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 192085 | | MARIE STORRS | 3701 15TH STR | | | | DETROIT | MI | 48208 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 192086 | | MARIE SYLVIA | 632 PALM BEACH | | | | WEST PALM BEACH | FL | 33401 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 192087 | | MARIE TANIS | 2150 FILMORE ST | | | | HOLLYWOOD | FL | 33181 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 192088 | | MARIE THIBAUD | 500 CHATMN WEST DR | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 192089 | | MARIE TODACHINY | 8171 W BOWLER CIRCLE | | | | MAGNA | UT | 84044 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 192090 | | MARIE TRUDEAU | 1287 ROUTE 3 | | | | MORRISONVILLE | NY | 12962 | USA | TRADE PAYABLE | | | | | $28.78 | |
| 192091 | | MARIE TSOSIE | PO BOX 1678 | | | | KAYENTA | AZ | 86033 | USA | TRADE PAYABLE | | | | | $29.63 | |
| 192092 | | MARIE TWYLA | 3550 MULTIVIEW DR | | | | LOS ANGELES | CA | 90036 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 192093 | | MARIE UFFORD J | 10801 MASTIN ST | | | | OVERLAND PARK | KS | 66210 | USA | TRADE PAYABLE | | | | | $379.70 | |
| 192094 | | MARIE UHLER | 1414PINNACLE HGTDR | | | | MORANTOWN | WV | 15209 | USA | TRADE PAYABLE | | | | | $31.47 | |
| 192095 | | MARIE UKPERE | 307 MANHATTAN AVE APT 3 | | | | UNION CITY | NJ | 07087 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 192096 | | MARIE VALDEZ | 368 RIO BIRDY DR | | | | MILPITAS | CA | 95035 | USA | TRADE PAYABLE | | | | | $237.08 | |
| 192097 | | MARIE WARD | 2230 OLD CHERRY ROAD | | | | CRESWELL | NC | 27925 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192098 | | MARIE WHARTON | 4770 S PENINSULA DR | | | | PONCE INLET | FL | 32127 | USA | TRADE PAYABLE | | | | | $69.51 | |
| 192099 | | MARIE WHITE | 50 WEST GREENHILL RD | | | | BROOMALL | PA | 19008 | USA | TRADE PAYABLE | | | | | $21.10 | |
| 192100 | | MARIE WHITE | 50 WEST GREENHILL RD | | | | BROOMALL | PA | 19008 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192101 | | MARIE WHITMORE | 1125 LAS ANIMAS ST | | | | COLO SPRINGS | CO | 80910 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192102 | | MARIE WILLIAMS | 52141 NANNIE HELEN BURROUGHS AVE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 192103 | | MARIE WILLIAMS | 52141 NANNIE HELEN BURROUGHS AVE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 192104 | | MARIE WILLIAMS | 52141 NANNIE HELEN BURROUGHS AVE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192105 | | MARIE WORKMAN | 4204 TOMMYHAWK CIRCLE | | | | SPRINGDALE | AR | 72762 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 192106 | | MARIE YOLANDA | 445 NW2ND ST | | | | RESERVE | LA | 70084 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192107 | | MARIE ZWIERLEIN | NA | | | | FALLBROOK | CA | 92028 | USA | TRADE PAYABLE | | | | | $165.00 | |
| 192108 | | MARIE-ARRON WILLIAMS-COLBY | 3815 MESSENGER CT | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 192109 | | MARIECARME DIAZSANTANA | CALLETUREY K8 CAGUAS | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $286.47 | |
| 192110 | | MARIEDESTINY BALLARD GONZALES | 1634 SOMMER STREET | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 192111 | | MARIELA MERCED | CALLE 28 BLOQUE14 3 MIRA FLORES | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 192112 | | MARIEL AVILA | 1614 WILLSON STREET | | | | LEVELLAND | TX | 79336 | USA | TRADE PAYABLE | | | | | $64.40 | |
| 192113 | | MARIEL GONZALEZ | SAN YSIDRO | | | | SAN DIEGO | CA | 92173 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 192114 | | MARIEL LERMA | 382 S DECATUR ST | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192115 | | MARIEL RIVERA | CALLE JUPITER 64 BDA SANDIN | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192116 | | MARIELA BARILLAS | 9028 SW 97 AVE | | | | MIAMI | FL | 33176 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 192117 | | MARIELA CHICHA | QUAKER ST APT H14 | | | | RANDOLPH | NJ | 07869 | USA | TRADE PAYABLE | | | | | $16.80 | |
| 192118 | | MARIELA GEIGEL | 199 OCEAN LANE DRIVE | | | | KEY BISCAYNE | FL | 30305 | USA | TRADE PAYABLE | | | | | $35.15 | |
| 192119 | | MARIELA J JURADO | 7401 N ROME AVE | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 192120 | | MARIELA JIMENEZ | 6646 DURANGO CT | | | | ORLANDO | FL | 32809 | USA | TRADE PAYABLE | | | | | $647.20 | |
| 192121 | | MARIELA MARIELAMAGANA | 31704 | | | | CA | | 91331 | USA | TRADE PAYABLE | | | | | $22.39 | |
| 192122 | | MARIELA MARQUEZ | 171 TRANQUILITY ST | | | | CEDAR PARK | TX | 78613 | USA | TRADE PAYABLE | | | | | $21.56 | |
| 192123 | | MARIELA MARTINEZ | 9 INCA CT | | | | SACRAMENTO | CA | 95833 | USA | TRADE PAYABLE | | | | | $54.11 | |
| 192124 | | MARIELA MARTINEZ | 9 INCA CT | | | | SACRAMENTO | CA | 95833 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 192125 | | MARIELA MELENDEZ | TIJUANA | | | | TIJUANA | BC | 22500 | | TRADE PAYABLE | | | | | $20.00 | |
| 192126 | | MARIELA MERCADO | URB BARINAS CALLE 2 NUM 8 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192127 | | MARIELA PALACIOS | 10000 | | | | OCEANSIDE | CA | 92057 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 192128 | | MARIELA PELLOT | URB VISTA AZUL CALLE 2 D-9 | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 192129 | | MARIELA PINA | 17891 OLD CORPUS CHRISTI | | | | ELMENDORF | TX | 78112 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 192130 | | MARIELA RIQUELME | 190 PARKER AVE | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192131 | | MARIELA ROMO | 7890 E SPRING ST 14 | | | | LONG BEACH | CA | 90815 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 192132 | | MARIELA ROSARIO | NUEVO SAN ANTONIO 200 CALLE 1 APAR | | | | SAN ANTONIO | PR | 00690 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192133 | | MARIELA VALLINES | 217 SABANERA | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 192134 | | MARIELA VEGA | HC 33 BOX 3213 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192135 | | MARIELA VIDRIO CHAVARRIA | 755 NE CIRCLE BLVD UNIT8 | | | | CORVALLIS | OR | 97330 | USA | TRADE PAYABLE | | | | | $21.37 | |
| 192136 | | MARIELI DE LEON | CALLE 7 C-17 URB | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $29.80 | |
| 192137 | | MARIELINA PEREZ | CARR735 BO ARENAS | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $11.14 | |
| 192138 | | MARIELIS GARCIAS | CALLE 2 P2 DA HOUSE | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 192139 | | MARIELIS ROSARIO | PO BOX 00951 | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 192140 | | MARIELIS SANTIAGO | CALLE COLON 45 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 192141 | | MARIELIS TORRES | PO BOX 1064 | | | | TOA ALTA | PR | 00951 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192142 | | MARIELLA AL SAAVEDRA | 2612 SW 19TH TERR | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $29.66 | |
| 192143 | | MARIELLA MEJIA | 40104 23RD PLACE | | | | BLADENSBURG | MD | 20710 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 192144 | | MARIELLA RODRIGUEZ | 310 HARPS ST | | | | SAN FERNANDO | CA | 91340 | USA | TRADE PAYABLE | | | | | $18.78 | |
| 192145 | | MARIELOS MENDEZ | 6062 CASTANA AVE | | | | LAKEWOOD | CA | 90712 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 192146 | | MARIELUISE ROBERT BARRETT | 2532 CAMINO DEL VECINO NONE | | | | ALPINE | CA | 91901 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 192147 | | MARIELY DIAZ | APT 6308 QUINTA REAL | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $122.63 | |
| 192148 | | MARIELY GARCIA | VILLA DE LOIZA HH52 CALLE 44 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 192149 | | MARIELY SEGOVIA | 114 ENCINO DR | | | | SAN JUAN | TX | 78589 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 192150 | | MARIELYS AYALA | 101 CARR 82B APT 1406 MONTES DEL | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 192151 | | MARIELYS SOLIS | B680 WEIR DR | | | | NAPLES | FL | 34104 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 192152 | | MARIELYS VAZQUEZ | RES LLORENS TORRES APTO 864 EDIF 4 | | | | SAN JUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 192153 | | MARIENE GOMES | 10 GRANT ST | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 192154 | | MARIENGELUS MARRERO | LA ESMERALDA EDF 3 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192155 | | MARIENY NONASCO | 117 SUMTER ST | | | | PROV | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 192156 | | MARIER DAVIS | 918 MORAN AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 192157 | | MARIER MEADOWS | 4192 CARLO AVE | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 192158 | | MARIESHA CHAPMAN | 9410 WARRICK | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $16.22 | |
| 192159 | | MARIETA CZEBE | 895 SIERRA VISTA DR | | | | LAS VEGAS | NV | 89169 | USA | TRADE PAYABLE | | | | | $394.75 | |
| 192160 | | MARIETA LUGO | 3418 44TH ST 3R | | | | LONG IS CITY | NY | 11101 | USA | TRADE PAYABLE | | | | | $20.91 | |
| 192161 | | MARIETHERESA MARIETHERESAMORRIS | 305 BRINKMAN AVE | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 192162 | | MARIETTA ALTMAN | 4381 W 140TH ST | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192163 | | MARIETTA JANIS | 5668 N LA VENTANA AVE | | | | FRESNO | CA | 93723 | USA | TRADE PAYABLE | | | | | $15.63 | |
| 192164 | | MARIETTA KIMBERLY | 1069 OMARD DR | | | | XENIA | OH | 45385 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192165 | | MARIETTA KYLE | 2273 HAMPTON COURT | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192166 | | MARIETTA MANDLMES | 208 TRAIL LN | | | | FORKLAND | AL | 36740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192167 | | MARIETTA MOORE | 270 EMPIRE BLVD | | | | BROOKLYN | NY | 11225 | USA | TRADE PAYABLE | | | | | $7.06 | |
| 192168 | | MARIETTA PALMER | 8409 S DREXEL AVE 2FLOOR | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 192169 | | MARIETTA PERKINS | 15357 E TH AVE | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $55.45 | |
| 192170 | | MARIETTA SIMON | 1609 DORCHESTER RD | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $7.36 | |
| 192171 | | MARIETTA SIMON | 1609 DORCHESTER RD | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 192172 | | MARIETTA SMITH | 2627 CAMELIA ST | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $7.35 | |
| 192173 | | MARIETTA TIMES | P O BOX 635 | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $211.20 | |
| 192174 | | MARIGNY ZELDA | 3530 GREEN CREST DR | | | | HOUSTON | TX | 77082 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 192175 | | MARIGOLD SMITH | 4296 E 163RD ST | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 192176 | | MARIGOWDA PRABHAKAR | 4409 GALLEGO CIR | | | | AUSTIN | TX | 78738 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 192177 | | MARIGZA CASTRO | 2125 S 101ST DR | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 192178 | | MARIGZA CASTRO | 2125 S 101ST DR | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $28.09 | |
| 192179 | | MARIJO CONRAD | 651 W MAIN ST | | | | PLYMOUTH | PA | 18651 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 192180 | | MARIJO FLAVION | 97 NORTH BLAKE RD | | | | HOPKINS | MN | 55343 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 192181 | | MARIKA ELACHKAR | 201 AZIMUTH DR | | | | MAMMOTH LAKES | CA | 93546 | USA | TRADE PAYABLE | | | | | $21.67 | |
| 192182 | | MARIKO THOMAS | 309 HEWITT RD | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $19.74 | |
| 192183 | | MARILDA CANAS | TIJUANA | | | | CHULA VISTA | CA | 91913 | USA | TRADE PAYABLE | | | | | $18.35 | |
| 192184 | | MARILDA COSTA DE SOUZA | 14325 GEORGIA AVE APT 304 | | | | ASPEN HILL | MD | 20906 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 192185 | | MARILEE PAVER | 6605 CHARDONNAY RD NONE | | | | PASO ROBLES | CA | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 192186 | | MARILEN FLORES | 54 REMSEN AVE | | | | NEW BRUNSWICK | NJ | 08901 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 192187 | | MARILET PONCE | 13833 OXNARD ST 23 | | | | VAN NUYS | CA | 91401 | USA | TRADE PAYABLE | | | | | $3.56 | |
| 192188 | | MARILIAM CARRION SOTO | PO BOX 372361 | | | | CAYEY | PR | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192189 | | MARILIAN LAZO | 20875 BURNS ST | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 192190 | | MARILIN SANCHEZ | RR6 APT52 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $91.03 | |
| 192191 | | MARILIS RIVERA LABOY | HC 64 BOX 6427 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 192192 | | MARILISHA ESTRADA | 1906 FOSTER AVE | | | | SCHENECTADY | NY | 12308 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 192193 | | MARILLYN FREITAS | 2092 HOMECOMING WAY | | | | BRENTWOOD | CA | 94513 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 192194 | | MARILOU BARRERA | 643 SUNSET AVE | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 192195 | | MARILOU FIGUERDA | 2 GROVE ST | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192196 | | MARILOU RADAN | 123XXX | | | | RICHMOND | CA | 94806 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 192197 | | MARILOURDES LIMAGE | 21 CONN COURT | | | | WOBURN | MA | 01801 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 192198 | | MARILU CROWE | ADDRESS | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 192199 | | MARILU VALDIVEZ | YUMA | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $123.00 | |
| 192200 | | MARILU VEGA | 82 HILLBRD AVE | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192201 | | MARILUZ ALMIRAL | 611B PIPER BLVD | | | | NAPLES | FL | 34110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192202 | | MARILUZ CHARLTON | 8014 PALA ST | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 192203 | | MARILUZ SIERRA | CALLE UNION 666 APT 7 MI | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $4.16 | |
| 192204 | | MARILUZ VAZQUEZ | PO BOX 9 SABANA SECA | | | | TOA BAJA | PR | 00952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192205 | | MARILY M MEDINA | 4921 MILWAUKEE ST | | | | DENVER | CO | 80229 | USA | TRADE PAYABLE | | | | | $58.41 | |
| 192206 | | MARILY WIGGINS | 10251 SW 23RD CT | | | | MIRAMAR | FL | 33025 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 192207 | | MARILYN A SMITH | 11221 SOL VISTA DR | | | | LARGO | FL | 33774 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 192208 | | MARILYN AGOSTO | 103 PAMELA DR | | | | SATSUMA | FL | 32189 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 192209 | | MARILYN ALBRECHT | 18350 E HINSDALE AVENUE | | | | FOXFIELD | CO | | USA | TRADE PAYABLE | | | | | $9.09 | |
| 192210 | | MARILYN ALLEN | 15 WATERTOWN CIR | | | | BIRMINGHAM | AL | 35235 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192211 | | MARILYN ALMODOVAR | HC 04 BOX 23104 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $51.33 | |
| 192212 | | MARILYN ALMODOVAR SANTOS | RECRED EDFB APART 48 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 192213 | | MARILYN AMPY-JACKSON | 11934 SGT KEOHLER CT | | | | EL PASO | TX | 79908 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 192214 | | MARILYN BAER | 322 S CHRUCH ST | | | | BELLEVILLE | IL | 62220 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 192215 | | MARILYN BAEZ | HC 05 BOX 53 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 192216 | | MARILYN BELCHER | 37 LEONARD RD | | | | EAST SANDWICH | MA | | USA | TRADE PAYABLE | | | | | $2.28 | |
| 192217 | | MARILYN BELL | 108 PIONEER LN | | | | LA VERGNE | TN | 37086 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 192218 | | MARILYN BELL | 108 PIONEER LN | | | | LA VERGNE | TN | 37086 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 192219 | | MARILYN BERMUDEZ | 1954 CROSS BRONX | | | | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 192220 | | MARILYN BLACK | PO BOX 343 | | | | NEW HAVEN | WV | 25265 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 192221 | | MARILYN BOLDEN | 2705 GOWEN | | | | N LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $29.34 | |
| 192222 | | MARILYN BRISTER | 519 SPRINGDALE AVE | | | | DIBERVILLE | MS | 39540 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 192223 | | MARILYN BROWN | 16000 TERRACE RD | | | | RICHMOND HGTS | OH | 44143 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 192224 | | MARILYN BROWN | 16000 TERRACE RD | | | | RICHMOND HGTS | OH | 44143 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 192225 | | MARILYN BROWN | 16000 TERRACE RD | | | | RICHMOND HGTS | OH | 44143 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 192226 | | MARILYN BYNUM | 19 DELMAR PLACE | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $67.02 | |
| 192227 | | MARILYN CABEZUDO | CALLE 7 169 BO | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 192228 | | MARILYN CABRET | AGUAS BUENAS | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192229 | | MARILYN CANCEL | 14407 TRICKETT RD | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 192230 | | MARILYN CANTFIELD | 4133 COAL CAMP RD | | | | HITCHINS | KY | 41146 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 192231 | | MARILYN CARO | 1006 S MAIN ST | | | | PLEASANTVILLE | NJ | 08232 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 192232 | | MARILYN CARPENTER | FDL 32 | | | | CLOQUET | MN | 55720 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 192233 | | MARILYN CARSON WILSON | 711 MORAN AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 192234 | | MARILYN CEPRESS | 4290 BRIDGEWOOD TER | | | | VADNAIS HTS | MN | 55127 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 192235 | | MARILYN CLYBURN | 180 LINDEN DRIVE | | | | JACKSON | MO | 63755 | USA | TRADE PAYABLE | | | | | $76.50 | |
| 192236 | | MARILYN CONNER | 20211 WOODSIDE ST | | | | DETROIT | MI | 48225 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 192237 | | MARILYN COSME | CALLE 1 EDIF D7 APT 3 BELLA VISTA | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 192238 | | MARILYN CROPPERMARILYN | 530 ALABAMA AVE | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 192239 | | MARILYN DANTZLER | 19660 NEURALIA RD | | | | CALIFORNIA CITY | CA | 93505 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 192240 | | MARILYN DE JESUS ROSARIO | CALLE 5 L-22 JARDINES DE PALMAREJO | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 192241 | | MARILYN DEWECE | 1818 MICHIGAN AVE 703 | | | | LOS ANGELES | CA | 90033 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 192242 | | MARILYN DONES | SAN JUAN | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192243 | | MARILYN DUFFEY | 973 E CULLUMBER ST | | | | GILBERT | AZ | 85234 | USA | TRADE PAYABLE | | | | | $50.54 | |
| 192244 | | MARILYN DUVALL | 1414 INNSDALE DRIVE | | | | NEW CASTLE | IN | 47362 | USA | TRADE PAYABLE | | | | | $96.27 | |
| 192245 | | MARILYN ELLIOTT | 3594 N CEDERBLOOM ST APT 214 | | | | COEUR D ALENE | ID | 83815 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 192246 | | MARILYN EUBANKS | 2646 NE 131ST ST | | | | VANCOUVER | WA | 98684 | USA | TRADE PAYABLE | | | | | $414.99 | |
| 192247 | | MARILYN FELLOWS | 501 SE 10TH ST APT 306 | | | | EVANSVILLE | IN | 47713 | USA | TRADE PAYABLE | | | | | $50.27 | |
| 192248 | | MARILYN FLEMING | 6263 OXON HILL ROAD 201 | | | | OXON HILL20745 | MD | 20745 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 192249 | | MARILYN FUENTES | URBVILLA FONTANA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 192250 | | MARILYN GALLET | 1200 N 75TH PL | | | | KC | KS | 66112 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 192251 | | MARILYN GENDRAW | 1500 E 193RD ST APT 222 | | | | EUCLID | OH | 44117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192252 | | MARILYN GEORGE | 99 CATS LANE | | | | MCKINLEYVILLE | CA | 95519 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 192253 | | MARILYN GONZALEZ | 515 HIGH STREET | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 192254 | | MARILYN GORDON | 1280 DEERING LN | | | | CRETE | IL | 60417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192255 | | MARILYN GORDON | 1280 DEERING LN | | | | CRETE | IL | 60417 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 192256 | | MARILYN GUERRERO | 29 NW 31ST | | | | LAWTON | OK | 71505 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 192257 | | MARILYN GUETTOUCHE | 15852 SW 68 TER | | | | MIAMI | FL | 33193 | USA | TRADE PAYABLE | | | | | $28.65 | |
| 192258 | | MARILYN H BARNICK | 468 3RD AVE SE | | | | WELLS | MN | 56097 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 192259 | | MARILYN HAINES | 716 NE 18TH STREET | | | | OCALA | FL | 34470 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192260 | | MARILYN HELLER | 3624 NE 54TH TERRACE | | | | ROUND ROCK | TX | 78683 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 192261 | | MARILYN HERNANDEZ OJEDA | VILLA CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 192262 | | MARILYN HICKEY | 12465 SHROPSHIRE LANE | | | | SAN DIEGO | CA | 92128 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 192263 | | MARILYN HOUSE | 165 UTE TRAIL RD | | | | TOWAOC | CO | 81334 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 192264 | | MARILYN HUDALE | 2360 LAKE AVE | | | | ALLISON PARK | PA | 15101 | USA | TRADE PAYABLE | | | | | $26.75 | |
| 192265 | | MARILYN HUFF WALLER | 373 NEW HOPE VESTA RD | | | | CARLTON | GA | 30627 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 192266 | | MARILYN ICE | 632 DENTON AVE | | | | SELLERSBURG | IN | 47172 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 192267 | | MARILYN J GREEN | 10506 S INDIANA AVE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $26.89 | |
| 192268 | | MARILYN JACKSON | 14832 LEDGEVIEW CT | | | | MESQUITE | TX | 75180 | USA | TRADE PAYABLE | | | | | $3.57 | |
| 192269 | | MARILYN JACKSON | 14832 LEDGEVIEW CT | | | | MESQUITE | TX | 75180 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 192270 | | MARILYN JAMIL | 4133 W DAHLIA DR | | | | PHOENIX | AZ | 85129 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 192271 | | MARILYN JILES | 5167 E CALIENTE145 | | | | LAS VEGAS | NV | 89119 | USA | TRADE PAYABLE | | | | | $32.83 | |
| 192272 | | MARILYN JOHNSON | 1726 DARTMOUTH DR | | | | MIDDLEBURG | FL | 32068 | USA | TRADE PAYABLE | | | | | $75.21 | |
| 192273 | | MARILYN JOHNSON | 1726 DARTMOUTH DR | | | | MIDDLEBURG | FL | 32068 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 192274 | | MARILYN JONES | 5043 LOTUS AVE | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $19.37 | |
| 192275 | | MARILYN JONES | 5043 LOTUS AVE | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 192276 | | MARILYN JONES | 5043 LOTUS AVE | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 192277 | | MARILYN K BOWMAN | 50 ROAD ST | | | | BARDWELL | KY | 42023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192278 | | MARILYN KELLY | 904INDEPENDENCE | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192279 | | MARILYN KHAN | 42 MAHL | | | | HARTFORD | CT | 06120 | USA | TRADE PAYABLE | | | | | $923.09 | |
| 192280 | | MARILYN KING | 4142 STONE MTN 217 | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192281 | | MARILYN KJELDGAARD | 981 SIERRA MADRE DR | | | | SALINAS | CA | 93901 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 192282 | | MARILYN L SWANK | 205 E 4TH AVE N | | | | AURORA | MN | 55705 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 192283 | | MARILYN LAMB | 7709 TEDDER ROAD | | | | LUCAMA | NC | 27851 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 192284 | | MARILYN LAMKE | 223 8TH ST SW | | | | CHISHOLM | MN | 55719 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 192285 | | MARILYN LARRY | 5358 S PALISADES AVE | | | | BATTLEFIELD | MO | 65619 | USA | TRADE PAYABLE | | | | | $15.65 | |
| 192286 | | MARILYN LAWSON | 5080 BYAS ROAD | | | | WEDGEFIELD | SC | 29168 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 192287 | | MARILYN LEBRON | 181 PARKSIDE AVE | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192288 | | MARILYN LESURE | 1135 S OAK PARK AVE | | | | OAK PARK | IL | 60304 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 192289 | | MARILYN LETT | 6004 HAMSFORD ROAD | | | | SPOTSYLVANIA | VA | 22551 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192290 | | MARILYN LOPEZ | 3125 SE IRVINGHAM ST | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 192291 | | MARILYN LOZADA | 53 CHARLESTON CT | | | | MIDWAY | GA | 30680 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 192292 | | MARILYN M HILL 1598364 | 9324 AMY DR | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $11.15 | |
| 192293 | | MARILYN M KLAH | PO BOX 397 | | | | ROCK POINT | AZ | 86545 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 192294 | | MARILYN MACK | 5555 JACKMAN | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 192295 | | MARILYN MALAVE | 52 CALLE JOSE J ACOSTA | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 192296 | | MARILYN MALZAC | 50 MONARCH CT | | | | MIDDLEBURY | VT | 05753 | USA | TRADE PAYABLE | | | | | $42.25 | |
| 192297 | | MARILYN MANOR | 44 WHITE RD | | | | MOOERS FORKS | NY | 12959 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 192298 | | MARILYN MARTIN | 2A 14 EST SION HILL | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192299 | | MARILYN MARTINEZ | 360 ST PAUL ST A 303 | | | | ROCHESTER | NY | 14605 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 192300 | | MARILYN MAURAS | BONNEVILLE HIGH 112 | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 192301 | | MARILYN MCCRAY | 1345 SCHUMANN DR | | | | OZARK | AL | 36360 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 192302 | | MARILYN MCINTOSH | 20322 RIVER RIDGE TERRACEAPT 303- | | | | ASHBURN | VA | 20147 | USA | TRADE PAYABLE | | | | | $89.20 | |
| 192303 | | MARILYN MEAD | 912 1ST AVE | | | | JACKSON | MN | 55279 | USA | TRADE PAYABLE | | | | | $179.30 | |
| 192304 | | MARILYN MILLER | 131 MESA VERDE DR | | | | CEDAR CREEK | TX | 78612 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 192305 | | MARILYN MITCHELL | 1215 19TH AVE SO | | | | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 192306 | | MARILYN MONTEJO | 5030 SW 152ND AVE | | | | MIRAMAR | FL | 33027 | USA | TRADE PAYABLE | | | | | $635.99 | |
| 192307 | | MARILYN MOODY | 631 GUNDERSEN DR | | | | CAROL STREAM | IL | 60188 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 192308 | | MARILYN MOORE | 414 S AMANTHA AVE | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 192309 | | MARILYN MORENO | 45050 BEVINGTON AVE | | | | LANCASTER | CA | 93535 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 192310 | | MARILYN MYERS | 23 JUDSON AVE | | | | NEW HAVEN | CT | 06511 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 192311 | | MARILYN NELSON | 30455 STATE HIGHWAY 220 S | | | | CLIMAX | MN | 56523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192312 | | MARILYN NOLAN | 8430 COLESFERRY PIKE | | | | LEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 192313 | | MARILYN NOUTH | 18663 SW MCECAREY DR 2 | | | | BEAVERTON | OR | 97007 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192314 | | MARILYN OLMSCHEID | 200 EAST AVENUE N APT 206 | | | | COLD SPRING | MN | 56320 | USA | TRADE PAYABLE | | | | | $38.28 | |
| 192315 | | MARILYN OQUENDO | 659 HIGH STREET | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192316 | | MARILYN OWNS MEDICINE | PO BOX 256 | | | | CLOUDCROFT | NM | 88317 | USA | TRADE PAYABLE | | | | | $32.19 | |
| 192317 | | MARILYN P AVINION | 45461 EAGLE CREST LN | | | | TEMECULA | CA | 92592 | USA | TRADE PAYABLE | | | | | $37.70 | |
| 192318 | | MARILYN PAGAN | PO BOX 8012 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 192319 | | MARILYN PAGE | 36 FAIRVIEW HILL | | | | SOUTH LANCASTER | MA | 01561 | USA | TRADE PAYABLE | | | | | $22.92 | |
| 192320 | | MARILYN PENKALA | 305 S DEWITT ST | | | | BAY CITY | MI | 48706 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 192321 | | MARILYN PEREZ | HC-01 BOX 11849 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192322 | | MARILYN PORTER | 1213 121ST AVE SE | | | | LAKE STEVENS | WA | 98258 | USA | TRADE PAYABLE | | | | | $45.98 | |
| 192323 | | MARILYN R CRESPO | 598 SUMMER AVE 2ND | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192324 | | MARILYN RAMOS | EDIF 4 APT 57 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $32.08 | |
| 192325 | | MARILYN RANDOLPH | 364 WESTWOOD AVE | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 192326 | | MARILYN REHM | 2721 SPY GLASS DR | | | | CHASKA | MN | 55318 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 192327 | | MARILYN RIOS | BARRIO DUQUE BUZON 2021 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192328 | | MARILYN RIVERA | 26 DARCY | | | | WEST HARTFORD | CT | 06110 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 192329 | | MARILYN RIVERA | 26 DARCY | | | | WEST HARTFORD | CT | 06110 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 192330 | | MARILYN RIVERA MOLINA | SEC EL QUENEPO BARRIADA LA PLACITA | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $47.06 | |
| 192331 | | MARILYN RODRIGUEZ | 72 BAXTER  ST | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 192332 | | MARILYN ROSADO ROSADO | 432 CALLE 6 | | | | CAGUAS | PR | | USA | TRADE PAYABLE | | | | | $15.00 | |
| 192333 | | MARILYN RUSSELL | 6700 CRESTWELL DR | | | | COLUMBIA | MI | 21044 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 192334 | | MARILYN RUSSELL | 6700 CRESTWELL DR | | | | COLUMBIA | MI | 21044 | USA | TRADE PAYABLE | | | | | $8.95 | |
| 192335 | | MARILYN RUSSELL JOHNSON | 6700 CRESTWELL DR | | | | COLUMBIA | MI | 21044 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 192336 | | MARILYN S MEEKER | 10006 LAPLANTE RD | | | | MONCLOVA | OH | 43542 | USA | TRADE PAYABLE | | | | | $217.93 | |
| 192337 | | MARILYN SAINT | BLVD | | | | PENSACOLA | FL | 32503 | USA | TRADE PAYABLE | | | | | $114.61 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 192338 | | MARILYN SANCHEZ | 142 TURNBERRY WAY | | | | VALLEJO | CA | 94591 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 192339 | | MARILYN SANCHEZ | 142 TURNBERRY WAY | | | | VALLEJO | CA | 94591 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192340 | | MARILYN SANCHEZ | 142 TURNBERRY WAY | | | | VALLEJO | CA | 94591 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 192341 | | MARILYN SERRANO | 471 WEST YUCCA | | | | TUCSON | AZ | 85704 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 192342 | | MARILYN SOSA | HC 08 BOX 40084 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192343 | | MARILYN SOTO | 8853 SW 112 PLACE | | | | MIAMI | FL | 33176 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 192344 | | MARILYN SPARKS | 4515 COUNTY ROAD 4 | | | | MAHTOWA | MN | 55707 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 192345 | | MARILYN STINSON | 3454 SW 115TH AVE | | | | OCALA | FL | 34481 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 192346 | | MARILYN TATMAN | 9900 S OCEAN DR  202 | | | | JENSEN BEACH | FL | 34957 | USA | TRADE PAYABLE | | | | | $98.67 | |
| 192347 | | MARILYN TEJAN | 1818 METZEROTT RD | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 192348 | | MARILYN TILLMAN | 945 CRESTMARK BLVD APT725 | | | | LITHIA SPGS | GA | 30122 | USA | TRADE PAYABLE | | | | | $52.54 | |
| 192349 | | MARILYN TODGGOD | 5352 SOUTHWOOD DR SW | | | | ROCHESTER | MN | 55902 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 192350 | | MARILYN TURNER | 287 E 80 DR | | | | COLUMBIA | KY | | USA | TRADE PAYABLE | | | | | $0.03 | |
| 192351 | | MARILYN VALDEZ | 810  CAMPBELL ST | | | | JOLIET | IL | 60435 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 192352 | | MARILYN VARGAS | CALLE HECTOR TIO PANTOJA 43 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192353 | | MARILYN VASQUEZ | 3501 WOODHAVEN ROAD | | | | PHILADELPHIA | PA | 19154 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 192354 | | MARILYN VERDUCCI | 1335 VERMONT AVE | | | | CONCORD | CA | 94521 | USA | TRADE PAYABLE | | | | | $54.38 | |
| 192355 | | MARILYN WILLIAMS | 6001 PEARL DR | | | | MINNEAPOLIS | MN | 55430 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 192356 | | MARILYN WINN | 19584 HANKS RD | | | | IRONTON | MN | 56455 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 192357 | | MARILYN YOUNG | 3424 S RIVER ROAD | | | | ST GEORGE | UT | 84790 | USA | TRADE PAYABLE | | | | | $34.69 | |
| 192358 | | MARILYN78777 HERNANDEZ OJEDA | VILLA CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 192359 | | MARILYNN ACEVEDO | CALLE V2 D45 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192360 | | MARILYNN BARNES | 125 ELDEN ST | | | | HERNDON | VA | 20195 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 192361 | | MARILYNN J MCENT | 121 KANAWHA VIEW RD | | | | REDHOUSE | WV | 25168 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 192362 | | MARILYNN JONES | 2028 BASSFORD DR | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $33.08 | |
| 192363 | | MARILYNN K WOLFF | 19522 200TH AVE NE | | | | THIEF RVR FLS | MN | 56701 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 192364 | | MARILYNNE BAZAN | 2418 HOOD AVE | | | | ORLANDO | FL | 32812 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 192365 | | MARIMON GLORIA | 210 MISSION RD | | | | OVIEDO | FL | 32765 | USA | TRADE PAYABLE | | | | | $20.05 | |
| 192366 | | MARIN ABLE | 630 TALKALI DR | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $26.25 | |
| 192367 | | MARIN ADRIANA | 14158 APPLE GROVE CT | | | | CORONA | CA | 92880 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 192368 | | MARIN ALBERTO | 3172 FAIRMOUNT ST | | | | LOS ANGELES | CA | 90063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192369 | | MARIN ALEJANDRO | 3171 FAIRMOUNT ST | | | | LOS ANGELES | CA | 90063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192370 | | MARIN BERNICE | 95 HART APT J235 | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 192371 | | MARIN CARLOS M | 1332 PASTEUR DR | | | | LANCASTER | CA | 93535 | USA | TRADE PAYABLE | | | | | $154.10 | |
| 192372 | | MARIN CRYSTAL | 7615 EASTCREST DR | | | | AUSTIN | TX | 78752 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 192373 | | MARIN DAISY | 12545 OLD RIVER SCHOOL RD APT G | | | | DOWNEY | CA | 90242 | USA | TRADE PAYABLE | | | | | $12.15 | |
| 192374 | | MARIN DAISY | 12545 OLD RIVER SCHOOL RD APT G | | | | DOWNEY | CA | 90242 | USA | TRADE PAYABLE | | | | | $3.44 | |
| 192375 | | MARIN DANIEL | BOX 70011 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 192376 | | MARIN EMMANUEL A | PO BOX 192674 | | | | SAN JUAN | PR | 00919 | USA | TRADE PAYABLE | | | | | $411.69 | |
| 192377 | | MARIN ENID | ALTURAS DE MONTE BRISAS | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192378 | | MARIN GINA | 9176 W GROVING DR APT 104 | | | | BOISE | ID | 83709 | USA | TRADE PAYABLE | | | | | $30.31 | |
| 192379 | | MARIN GUADALUPE | 602 CAROLINA SPRINGS ROAD | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192380 | | MARIN GUILLERMO | 19555 E 160TH AVE | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $330.99 | |
| 192381 | | MARIN JENNIFER | 5545 W ARTER AVE | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 192382 | | MARIN JENNIFER | 5545 W ARTER AVE | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 192383 | | MARIN JOE | 3811 39TH ST | | | | SACRAMENTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $117.20 | |
| 192384 | | MARIN JOSE | 156 CLIFFORD AVE | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $10.71 | |
| 192385 | | MARIN JOSE M | HC 01 BOX 00772 LOIZA | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 192386 | | MARIN KATIA J | 2716 | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $25.49 | |
| 192387 | | MARIN KERRY | 11 APRIL LANE | | | | FREDERICKSBURG | VA | 22406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192388 | | MARIN LILIANA | 801 MCGREGORY ST | | | | SIOUX CITY | IA | 51106 | USA | TRADE PAYABLE | | | | | $18.46 | |
| 192389 | | MARIN LILLIAN | 6146 SHERWOOD GLEN WAY | | | | WEST PALM BEACH | FL | 33415 | USA | TRADE PAYABLE | | | | | $15.86 | |
| 192390 | | MARIN LILLIAN G | 10866 SW 75TH TER  NONE | | | | MIAMI | FL | 33173 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 192391 | | MARIN LUKANOV | 3705 79TH ST APT 5M | | | | JACKSON HEIGH | NY | 11372 | USA | TRADE PAYABLE | | | | | $24.22 | |
| 192392 | | MARIN LUSMARIA | 1023 S CAHOON AVE | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192393 | | MARIN MARIA | BAYAMON | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 192394 | | MARIN MARIELI | URB MORRIEL CAMPOS | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $20.20 | |
| 192395 | | MARIN MICHELLE | SAN MARTIN LA MILAGROSA  11 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 192396 | | MARIN MONICA | 11620 MOUNT MIRIAH DR | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $6.32 | |
| 192397 | | MARIN OMAR | 1037 ELDERBERRY DR | | | | WESTON | FL | 33327 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 192398 | | MARIN OSVALDO | VILLA DEL REY 1 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 192399 | | MARIN PATRICIA | 920 E 26TH ST | | | | PATERSON | NJ | 07513 | USA | TRADE PAYABLE | | | | | $4.05 | |
| 192400 | | MARIN REYONLDS | 8738 SOUTH GIVINS CT | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $33.69 | |
| 192401 | | MARIN TANITA | 3407 CLAIRE DR | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 192402 | | MARIN TERESA | 5770 367H ST | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 192403 | | MARIN VALERY | HC 01 BOX 9227 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192404 | | MARIN WANDA | RES RAMON ANTONINI EDI 11 APT1 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 192405 | | MARINA | 24 SPRINGLANE DR | | | | BACKWOOD | NJ | 08012 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 192406 | | MARINA ALVARADO | 725 A ERSKINE | | | | SAN CLEMENTE | CA | 92767 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 192407 | | MARINA ARRIOLA | 1712 MOUNTAIN PINE | | | | RICHMOND | VA | 23235 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 192408 | | MARINA BALTER | 14 PEMBROOK LOOP | | | | STATEN ISLAN | NY | 10309 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 192409 | | MARINA BONILLA | 613 CASTLE DRIVE | | | | CHATTANOOGA | TN | 37411 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 192410 | | MARINA C RODRIGUEZ | P O BOX 71795SUNNY ISLE | | | | SUNNY ISLE | VI | 00823 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 192411 | | MARINA CABALLERO | 930 DUNCAN AVE | | | | ELGIN | IL | 60120 | USA | TRADE PAYABLE | | | | | $8.58 | |
| 192412 | | MARINA CASH | 2602 SE WEST | | | | PORT ST LUCIE | FL | 34952 | USA | TRADE PAYABLE | | | | | $37.24 | |
| 192413 | | MARINA CRAIG | 821 I ST NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $29.12 | |
| 192414 | | MARINA ERNST | 79 DOLBEER | | | | ROCHESTER | NY | 14615 | USA | TRADE PAYABLE | | | | | $36.26 | |
| 192415 | | MARINA ESTRADA | 4830 MISSION STREET APT 301 | | | | SAN FRANCISCO | CA | 94112 | USA | TRADE PAYABLE | | | | | $322.75 | |
| 192416 | | MARINA F CASTANEDA | 700 E PECKHAM LN APT 137 | | | | RENO | NV | 89502 | USA | TRADE PAYABLE | | | | | $19.61 | |
| 192417 | | MARINA GANDIA | PO BOX 888 | | | | ELGIN | IL | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 192418 | | MARINA GARCIA | 8177 BEECHWIID AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 192419 | | MARINA GOMEZ | 66620 FAIRFEILD ST | | | | LOS ANGELES | CA | 90002 | USA | TRADE PAYABLE | | | | | $27.18 | |
| 192420 | | MARINA HERNANDEZ | 1391 M ST | | | | FLORAL PARK | NY | 11003 | USA | TRADE PAYABLE | | | | | $25.02 | |
| 192421 | | MARINA HERNANDEZ | 1391 M ST | | | | FLORAL PARK | NY | 11003 | USA | TRADE PAYABLE | | | | | $252.14 | |
| 192422 | | MARINA LARA ZAVALA | 60910 | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 192423 | | MARINA LUZ | 913505W 27 ST | | | | MIAMI | FL | 33165 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192424 | | MARINA MATEIS | VILLA DEL ROCIO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192425 | | MARINA MORENO | 6649 HERRERA | | | | ROBSTOWN | TX | 78380 | USA | TRADE PAYABLE | | | | | $4.59 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F, Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 192426 | | MARINA NETCHEPAEVA | 615 BAXTER ST N | | | | CHAMPLIN | MN | 55316 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 192427 | | MARINA NEWMAN | 202 JOHNSTON ST | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 192428 | | MARINA RODRIGUEZ | 107 W ELM ST | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 192429 | | MARINA RODRIQUEZ | 2101 S DORCY LN | | | | TEMPE | AZ | 85202 | USA | TRADE PAYABLE | | | | | $9.84 | |
| 192430 | | MARINA ROSAS | 2854 W STONYBROOK DR | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 192431 | | MARINA TUCKER | 712 22ND ST | | | | CLOQUET | MN | 55720 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 192432 | | MARINA VALERA | 2104 WILCOX AVE | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 192433 | | MARINA VERDUGO | 1108 W GREENWAY DR | | | | TEMPE | AZ | 85281 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 192434 | | MARINAVA JUANANN | APT 935 | | | | TRUJILLO ALTO | PR | 00977 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 192435 | | MARINAVILA MARIA | 13780 E 5TH CIR | | | | AUROURA | CO | 80011 | USA | TRADE PAYABLE | | | | | $18.58 | |
| 192436 | | MARINDA RUSSELL | 8142 S INGLESIDE AVE | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $26.66 | |
| 192437 | | MARINE CITY AUTO CARE | | | | | | | | | | TRADE PAYABLE | | | | | $4,598.88 | |
| 192438 | | MARINEL PADUA | 3964 N MASSACHUSETTS AVE | | | | PORTLAND | OR | 97227 | USA | TRADE PAYABLE | | | | | $41.49 | |
| 192439 | | MARINERO MIRNA | 9667 SUFFOLK PLZ | | | | OMAHA | NE | 68127 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 192440 | | MARINI SERGIO | 3522 S MASON RD 100 | | | | KATY | TX | 77450 | USA | TRADE PAYABLE | | | | | $267.00 | |
| 192441 | | MARINIO JOHNNY | PO 5596 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $27.79 | |
| 192442 | | MARINKA JACKSON | 1406 WESTWOOD DRIVE | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 192443 | | MARINO A MEDINA | PUERTO NUEVO 1255 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192444 | | MARINO ALBERTI | 28947 THOUSAND OAKS BLVD | | | | AGOURA | CA | 91301 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 192445 | | MARINO ALFRED | 1251 S FEDERAL HWY | | | | BOCA RATON | FL | 33432 | USA | TRADE PAYABLE | | | | | $13.36 | |
| 192446 | | MARINO AMBER | 74 PRATT ST | | | | EAST HARTFORD | CT | 06066 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 192447 | | MARINO CHRISTOPHER | 265 CONSTITUTION CIRCL | | | | NO BRUNSWICK | NJ | 08902 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 192448 | | MARINO DOROTHY | 765 LINCOLN AVE APT 10 J | | | | BROOKLYN | NY | 11233 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 192449 | | MARINO GRAMAJO | 1920 W PLAZA AVE | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 192450 | | MARINO GUZMAN P | EL MIRADOR EDF 16 APT B | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 192451 | | MARINO KERRI | 12 WARING ROAD | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $131.83 | |
| 192452 | | MARINO KRIS | 1555 MENDOCINO DR UNIT 13 | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 192453 | | MARINO LAZARO | 13751 32ND AVE NE | | | | SEATTLE | WA | 98125 | USA | TRADE PAYABLE | | | | | $19.53 | |
| 192454 | | MARINO MARGARITA | 887 LONGHORN DR | | | | BOX ELDER | MT | 59521 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192455 | | MARINO MARUJA | EGIDA 6AI PEREIRA | | | | GUAYNABO | PR | 00927 | USA | TRADE PAYABLE | | | | | $16.76 | |
| 192456 | | MARINO NN | 8911 C TROTTER LANE | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 192457 | | MARINOFF JENNIFER | 931 HIGHLAND AVE | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $16.09 | |
| 192458 | | MARINOS KATHERYN | 4301 CHASEN CT | | | | ROCKLIN | CA | 95765 | USA | TRADE PAYABLE | | | | | $188.11 | |
| 192459 | | MARINUCCI MAGDA | 8647 VILLANOVA DR | | | | CPE CANAVERAL | FL | 32920 | USA | TRADE PAYABLE | | | | | $519.98 | |
| 192460 | | MARIO ALEKSIEV | 12759 NE WHITAKER WAY | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $37.22 | |
| 192461 | | MARIO ANDRADE | 1564 N GALLOWAY AVE APT | | | | MESQUITE | TX | 75149 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 192462 | | MARIO ARIAS | 20861 BASSETT ST | | | | WINNETKA | CA | 91306 | USA | TRADE PAYABLE | | | | | $10.88 | |
| 192463 | | MARIO ARIAS | 20861 BASSETT ST | | | | WINNETKA | CA | 91306 | USA | TRADE PAYABLE | | | | | $179.61 | |
| 192464 | | MARIO ARISTY | 1049 GRAND CONCRS 4A | | | | BRONX | NY | 10452 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 192465 | | MARIO ARREDONDO | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 192466 | | MARIO BEN DAVID | 13535 LAUREN FOREST LN | | | | HOUSTON | TX | 77044 | USA | TRADE PAYABLE | | | | | $59.07 | |
| 192467 | | MARIO BLANDINI | 2975 MORGAN DRIVE | | | | SAN RAMON | CA | 94583 | USA | TRADE PAYABLE | | | | | $21.89 | |
| 192468 | | MARIO BRICENO | | | | | | | | | | TRADE PAYABLE | | | | | $54.55 | |
| 192469 | | MARIO C CHANDLER | 2226 NEWT STREET | | | | ORLANDO | FL | 32837 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192470 | | MARIO C JONES | 7051 W PARKCREST APT 102 | | | | WESTLAND | MI | 48185 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 192471 | | MARIO CANTORAN | 5423 S LUNA AVE | | | | CHICAGO | IL | 60638 | USA | TRADE PAYABLE | | | | | $38.41 | |
| 192472 | | MARIO CARBINI | 471 S CALLE EL SEGUNDO | | | | PALM SPRINGS | CA | 92262 | USA | TRADE PAYABLE | | | | | $60.88 | |
| 192473 | | MARIO CASTANEDA | 415 BLALOCK DR | | | | JOANNA | SC | 29351 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 192474 | | MARIO CASTRO | 11459 N 28TH DR | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $25.68 | |
| 192475 | | MARIO CAVAZOS | 1916 HORTON AVE SE | | | | GRAND RAPIDS | MI | 49507 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 192476 | | MARIO CEBREROS | 2200 E DONLON APT 2428B | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 192477 | | MARIO CHIESA | 428 N GULLEY ROAD | | | | DEARBORN | MI | | USA | TRADE PAYABLE | | | | | $1,100.00 | |
| 192478 | | MARIO COLON | PO BOX 52205 | | | | TOA BAJA | PR | 9502205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192479 | | MARIO CORPUS | 263 MAC JOHNSON RD NW LOT | | | | CARTERSVILLE | GA | 30121 | USA | TRADE PAYABLE | | | | | $12.98 | |
| 192480 | | MARIO CRUZ | 2145 WALMOUNT AVE | | | | DOWNEY | CA | 90241 | USA | TRADE PAYABLE | | | | | $29.53 | |
| 192481 | | MARIO CRUZ | 2145 WALMOUNT AVE | | | | DOWNEY | CA | 90241 | USA | TRADE PAYABLE | | | | | $142.99 | |
| 192482 | | MARIO O MACK | 111 MONROE AVE | | | | KANSAS CITY | MO | 64123 | USA | TRADE PAYABLE | | | | | $33.37 | |
| 192483 | | MARIO DEANGELO | 3734 ISLAND DR | | | | N TOPSAIL BCH | NC | 28460 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 192484 | | MARIO DIAZ | 8802 ILDICA ST | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 192485 | | MARIO ENAMORADO | 734 GREER AVE | | | | PLAINFIELD | NJ | 07060 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 192486 | | MARIO ESTEVEZ | XXX | | | | PLEASANTON | CA | 94588 | USA | TRADE PAYABLE | | | | | $651.51 | |
| 192487 | | MARIO ESTRADA | 6755 S KOMENSKY AVE | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $20.30 | |
| 192488 | | MARIO FLORES | 2800 STANBRIDGE | | | | LONG BEACHG | CA | 90815 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 192489 | | MARIO FORD | 7707 WATERCHASE DR NONE | | | | MISSOURI CITY | TX | 77489 | USA | TRADE PAYABLE | | | | | $175.00 | |
| 192490 | | MARIO FRANKLIN HS CONTRERAS | 910 E REDD RD K-131 | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $309.99 | |
| 192491 | | MARIO FUENTES | 622 SANTA FE DR | | | | ENCINITAS | CA | 92024 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 192492 | | MARIO FUENTES | 622 SANTA FE DR | | | | ENCINITAS | CA | 92024 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 192493 | | MARIO GAMBOA | 1904 THORNTON LN | | | | GEORGETOWN | TX | 78628 | USA | TRADE PAYABLE | | | | | $8.64 | |
| 192494 | | MARIO GARCIA | 2721 N KOSTNER AVE | | | | CHICAGO | IL | 60625 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 192495 | | MARIO GARCIA | 2721 N KOSTNER AVE | | | | CHICAGO | IL | 60625 | USA | TRADE PAYABLE | | | | | $19.49 | |
| 192496 | | MARIO GARZA | 2320 N EXPRESSWAY | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $27.05 | |
| 192497 | | MARIO GONZALEZ | 3840 PORTLAND AVE | | | | MINNEAPOLIS | MN | 55407 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 192498 | | MARIO HERNANDEZ | XXXXXX | | | | NA | CA | 92407 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 192499 | | MARIO HERNANDEZ | XXXXXX | | | | NA | CA | 92407 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 192500 | | MARIO HERNANDEZ | XXXXXX | | | | NA | CA | 92407 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 192501 | | MARIO HOLMES | 1327 JEFF ST | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 192502 | | MARIO JIMERSON | 6525 W RIVA RD | | | | PHOENIX | AZ | 85043 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 192503 | | MARIO LARA | 2932 TULIP ST | | | | PHILA | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 192504 | | MARIO LIALI | 517 W JEFFERSON APT 3 | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $6.72 | |
| 192505 | | MARIO LOPEZ | 10417 MARTENSE AVE | | | | CORONA | NY | 11368 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 192506 | | MARIO LOPEZ | 10417 MARTENSE AVE | | | | CORONA | NY | 11368 | USA | TRADE PAYABLE | | | | | $49.74 | |
| 192507 | | MARIO LOPEZ | 10417 MARTENSE AVE | | | | CORONA | NY | 11368 | USA | TRADE PAYABLE | | | | | $8.45 | |
| 192508 | | MARIO MARCIANTE | 3867 COUNTRY CLUB DR | | | | IMPERIAL | MO | 63052 | USA | TRADE PAYABLE | | | | | $11.48 | |
| 192509 | | MARIO MARTINEZ | 532 DE LEON DR 5 | | | | GREENFIELD | CA | 93927 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 192510 | | MARIO MARTINEZ | 532 DE LEON DR 5 | | | | GREENFIELD | CA | 93927 | USA | TRADE PAYABLE | | | | | $7.88 | |
| 192511 | | MARIO MARTINEZ | 532 DE LEON DR 5 | | | | GREENFIELD | CA | 93927 | USA | TRADE PAYABLE | | | | | $12.88 | |
| 192512 | | MARIO MENDIETA | 1080 SPRUCE ST 4A | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $9.94 | |
| 192513 | | MARIO MORENO | 901 SE 3RD ST | | | | GRAND PRAIRIE | TX | 75051 | USA | TRADE PAYABLE | | | | | $26.02 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 192514 | | MARIO MOTA | 3117 TRUDI WAY | | | | MODESTO | CA | 95354 | USA | TRADE PAYABLE | | | | | $10.15 | |
| 192515 | | MARIO OLIVAREZ | 6840 N CHESTNUT AVE | | | | FRESNO | CA | 93710 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 192516 | | MARIO OLVERA | 12011 B ST | | | | WASCO | CA | 93280 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 192517 | | MARIO PENA | PO BOX 1724 | | | | FRUITLAND | NM | 87412 | USA | TRADE PAYABLE | | | | | $8.08 | |
| 192518 | | MARIO PENA | PO BOX 1724 | | | | FRUITLAND | NM | 87412 | USA | TRADE PAYABLE | | | | | $63.57 | |
| 192519 | | MARIO PEREZ | 82322 ADOBE ROAD | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 192520 | | MARIO PEREZ | 82322 ADOBE ROAD | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 192521 | | MARIO PORTILLO | 2100 SEAVIEW AVE | | | | BRIDGEPORT | CT | 06610 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 192522 | | MARIO PURNELL | 12904 S CARPENTER AVE | | | | CALUMET PARK | IL | 60827 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 192523 | | MARIO RA | 15990 CALLEJO FILEZ DR | | | | VISTA | CA | 92083 | USA | TRADE PAYABLE | | | | | $1,462.38 | |
| 192524 | | MARIO REQUENO | 47816 AUSTIN DR | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 192525 | | MARIO RILEY | 6370 VALLEYDALE DR | | | | MEMPHIS | TN | 38141 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 192526 | | MARIO RIOS | 8137 AMON DR | | | | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 192527 | | MARIO RIVERA | CALLE BETANCES 11 | | | | YALICO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192528 | | MARIO RODRIGUEZ | CHULA IVV | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $6.27 | |
| 192529 | | MARIO RODRIGUEZ | CHULA IVV | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $101.80 | |
| 192530 | | MARIO RODRIGUEZ | CHULA IVV | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 192531 | | MARIO RODRIGUEZ | CHULA IVV | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $34.24 | |
| 192532 | | MARIO RODRIGUEZ | CHULA IVV | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 192533 | | MARIO ROTGA | 1900 W LAWRENCE AVE | | | | CHICAGO | IL | 60625 | USA | TRADE PAYABLE | | | | | $19.49 | |
| 192534 | | MARIO SALGADO | 3225 N MONTICELLO AVE | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 192535 | | MARIO SAMAYOA | 5610 DECATUR PL | | | | HYATTSVILLE | MD | 20781 | USA | TRADE PAYABLE | | | | | $12.34 | |
| 192536 | | MARIO SANCHEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 192537 | | MARIO SANCHEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 192538 | | MARIO SANTA CRUZ | 1507 CHAMPAGNE WAY | | | | GONZALES | CA | 93926 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 192539 | | MARIO SANTANA | CALLE COSTA BRAVA J21 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 192540 | | MARIO SILVA CORREA | 3031 N YEARBROUGH APT 31-2 | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 192541 | | MARIO TAMBELLINI | 45-017 LILIPUNA RD A | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $132.82 | |
| 192542 | | MARIO TERRAZAS | 12002 HIGHSTAR 2 | | | | HOUSTON | TX | 77072 | USA | TRADE PAYABLE | | | | | $59.58 | |
| 192543 | | MARIO VARGAS | 2264EMPRESS ST | | | | SACRAMENTO | CA | 95815 | USA | TRADE PAYABLE | | | | | $18.43 | |
| 192544 | | MARIO VILLALOBOS | 916 EAST | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $6.02 | |
| 192545 | | MARIO VIVAS | 302 22ND ST SE | | | | RUSKIN | FL | 33570 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 192546 | | MARION WILBURN | 2628 RAINBOW GLOW ST | | | | NORTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $529.44 | |
| 192547 | | MARIO WINFREY | 11350 | | | | NORTHRIDGE | CA | 91325 | USA | TRADE PAYABLE | | | | | $1,746.25 | |
| 192548 | | MARIO ZACARIAS | 132 DUVALL LN | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $63.59 | |
| 192549 | | MARIO ZAMARRIPA | 2717 WESTSIDE DR TRAILER | | | | PASADENA | TX | 77502 | USA | TRADE PAYABLE | | | | | $70.57 | |
| 192550 | | MARIOLA FERNANDEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 192551 | | MARION A CALAMARI | 1625 N ATLANTA ST | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 192552 | | MARION ALEXANDER | 46E BARRY AVE | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 192553 | | MARION ALICIA | 5120 W HUNTERS CHAPEL CT | | | | BATON ROUGE | LA | 70817 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 192554 | | MARION ANGELA | 6332 EVERETT DRIVE | | | | ST LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $7.06 | |
| 192555 | | MARION ANGELOFF | PO BOX 06444 | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $6.52 | |
| 192556 | | MARION BRAWN-GIDNEY | 7 DEARBORN HILL CT | | | | VASSALBORO | ME | | USA | TRADE PAYABLE | | | | | $4.73 | |
| 192557 | | MARION BUREN | 178 VAN BUREN ST | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 192558 | | MARION CHARELLE | 5427 S 29TH AVE | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 192559 | | MARION CHERYL WILLIAMS | 4517 W CASTLEWOOD DR NONE | | | | JACKSONVILLE | FL | 32206 | USA | TRADE PAYABLE | | | | | $12.52 | |
| 192560 | | MARION COPE | PO BOX 2094 | | | | MOUNT JULIET | TN | 37121 | USA | TRADE PAYABLE | | | | | $10.95 | |
| 192561 | | MARION DARRIS | 366 CHALMATTE DR | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 192562 | | MARION DELUNO | 1 WEBB BROOK RD | | | | BILLERICA | MA | 01821 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 192563 | | MARION DIAZ | 8809 CRYSTAL FALLS DR | | | | BOONSBURRIO | MD | 21713 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 192564 | | MARION F HOFFMAN | 668 GISLER WAY | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 192565 | | MARION FUNDERBURG | 330 OAKLEY DR | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192566 | | MARION GREER | 2300 IDAHO | | | | EVANSDALE | IA | 50707 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 192567 | | MARION HAARMON | 509 S MOUND ST APT 3 | | | | MUNCIE | IN | 47305 | USA | TRADE PAYABLE | | | | | $6.91 | |
| 192568 | | MARION HALL | 2404 YUMA CT | | | | LEXINGTON | KY | 40503 | USA | TRADE PAYABLE | | | | | $15.70 | |
| 192569 | | MARION HARLOW | 381 S VIA DE LOS ROSALES | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $48.84 | |
| 192570 | | MARION HARRIS | 2713 ELSMORE ST | | | | ALABAMA | MI | 36607 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 192571 | | MARION HARRIS | 2713 ELSMORE ST | | | | ALABAMA | MI | 36607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192572 | | MARION HARRIS | 2713 ELSMORE ST | | | | ALABAMA | MI | 36607 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 192573 | | MARION HATCHER | 242 W LAKEWOOD RD | | | | TWIN LAKE | MI | 49457 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 192574 | | MARION HELENA | 326 WEST CHURCH STREET | | | | MOUNT AIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 192575 | | MARION HENRY | PO BOX 36 | | | | NAVASOTA | TX | | USA | TRADE PAYABLE | | | | | $49.59 | |
| 192576 | | MARION HILLIKER | 1328 E NORTH ST | | | | JACKSON | MI | 49202 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 192577 | | MARION JASMINE | 2910 NW 2ND STREET | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192578 | | MARION KELLI | 1065 GREENBRIAR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192579 | | MARION KIGER | NONE | | | | DARLINGTON | IN | 47940 | USA | TRADE PAYABLE | | | | | $80.20 | |
| 192580 | | MARION L PALMER | 1351 ALLEN AVENUE | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 192581 | | MARION L WOLFE | 338 MIKE ST | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 192582 | | MARION LOWE | 225 DANA AVE | | | | HYDE PARK | MA | 02136 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 192583 | | MARION MULDONG | 30 PLATTAVE | | | | NEW HAVEN | CT | 06516 | USA | TRADE PAYABLE | | | | | $59.37 | |
| 192584 | | MARION NICOLE | 1112 NW 58 ST | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $11.43 | |
| 192585 | | MARION NDRUP | 828 BLUELAKE AVE | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 192586 | | MARION ONESTAR | 1267 GRASS MTN RD | | | | ROSEBUD | SD | 57570 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 192587 | | MARION P MULLIS | 2102 LAKE FRANCIS RD NE NONE | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $209.80 | |
| 192588 | | MARION PEARRE | 4321 FLOODEN CT | | | | WOODBRIDGE | VA | 22192 | USA | TRADE PAYABLE | | | | | $56.93 | |
| 192589 | | MARION PEPSI COLA BTLG CO | PO BOX 18241F | | | | ST LOUIS | MO | 63150 | USA | TRADE PAYABLE | | | | | $787.17 | |
| 192590 | | MARION PERRIN | 904 CHESTER AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192591 | | MARION PERRY | 520 NE 82ND ST APT 12A | | | | MIAMI | FL | 33138 | USA | TRADE PAYABLE | | | | | $54.17 | |
| 192592 | | MARION RICKS | 108 DILTS DR | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $2.23 | |
| 192593 | | MARION RIVERS | 11203 BURTON ST | | | | AUSTIN | TX | 78751 | USA | TRADE PAYABLE | | | | | $80.12 | |
| 192594 | | MARION ROBINSON | 5605 QUEBEC AVE N 307 B | | | | MINNEAPOLIS | MN | 55428 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 192595 | | MARION ROGERS | 1068 SW 104 WAY | | | | HOLLYWOOD | FL | 33025 | USA | TRADE PAYABLE | | | | | $16.95 | |
| 192596 | | MARION SAUNDREA C | 10511 LILAC AVE | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 192597 | | MARION SCOTT | 3194 CHICKAHOMINY ROAD | | | | TOANO | VA | 23168 | USA | TRADE PAYABLE | | | | | $51.10 | |
| 192598 | | MARION SHELTON | 157 PERRY HOUSE RD APT 88 | | | | FITZGEARLD | GA | 31750 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 192599 | | MARION SIMPSON | 7360 WOODVIEW ST | | | | WESTLAND | MI | 48185 | USA | TRADE PAYABLE | | | | | $84.75 | |
| 192600 | | MARION STELLY | 4405 SW MOSQUITE DR | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 192601 | | MARION TALEDA M | 1307 LAKE ST | | | | SHELBY | MS | 38774 | USA | TRADE PAYABLE | | | | | $10.24 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 192602 | | MARION VELVET | 318 W PINE GROVE AVE | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192603 | | MARION WARREN | 4420 34 STANFORD AVE | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 192604 | | MARIONN LEE | 3615 LAKEWOOD STREET 101 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 192605 | | MARIOS YARD CARE | 737 NORTH 7TH | | | | WALLAWALLA | WA | 99362 | USA | TRADE PAYABLE | | | | | $1,105.34 | |
| 192606 | | MARIS CATHIE | 755 CLANCY AVE NE | | | | GRAND RAPIDS | MI | 49503 | USA | TRADE PAYABLE | | | | | $69.81 | |
| 192607 | | MARIS GARCIA | 1238 SIMPSON ST APT 8C | | | | BRONX | NY | 10459 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 192608 | | MARIS MORENO | 12304 ARGENTITE ST | | | | CLINT | TX | 79836 | USA | TRADE PAYABLE | | | | | $113.13 | |
| 192609 | | MARIS SIS P | 2223 61ST ST  NONE | | | | BROOKLYN | NY | 11204 | USA | TRADE PAYABLE | | | | | $99.94 | |
| 192610 | | MARIS SMITH | 4808 AVERY ST | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 192611 | | MARISA C CONTRERAS | 504  MARY ST | | | | ARVIN | CA | 93203 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 192612 | | MARISA CHINI | 37 GREENWOOD AVE | | | | LACKAWANNA | NY | 14218 | USA | TRADE PAYABLE | | | | | $83.78 | |
| 192613 | | MARISA CLAUDIO | 3738 N NORA  AVE | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 192614 | | MARISA GRUALVA | 120 W DOBBINS RD | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $19.14 | |
| 192615 | | MARISA HAMPTON | 104  N HIGH ST | | | | BELLEVILLE | IL | 62220 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 192616 | | MARISA JONES | MENGAS | | | | EL PASO | TX | 42223 | USA | TRADE PAYABLE | | | | | $60.41 | |
| 192617 | | MARISA LEATHERS | PO BOX 214 | | | | EMPORIA | VA | 23847 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 192618 | | MARISA LOVE | 707 N GOOS BLVD | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $67.78 | |
| 192619 | | MARISA MARQUEZ | 4246 ACACIA AVE | | | | NORCO | CA | 92860 | USA | TRADE PAYABLE | | | | | $33.21 | |
| 192620 | | MARISA MARTINEZ | 201 6TH STREET | | | | SOLVAY | NY | 13209 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 192621 | | MARISA MARTINEZ | 201 6TH STREET | | | | SOLVAY | NY | 13209 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 192622 | | MARISA RICHARDSON | 48 HIGH ST | | | | HOULTON | ME | 04730 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 192623 | | MARISA SANTIAGO | 114 E MAIN ST | | | | RIO GRANDE | NJ | 08242 | USA | TRADE PAYABLE | | | | | $66.51 | |
| 192624 | | MARISA VALENZUELA | 7508 PIVOT ST | | | | DOWNEY | CA | 90241 | USA | TRADE PAYABLE | | | | | $16.14 | |
| 192625 | | MARISA WILLIAMS | 113  E WOODRUFF  AVE | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 192626 | | MARISA WILLIAMS | 113  E WOODRUFF  AVE | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 192627 | | MARISABEL RODDRIGUEZ GONZALEZ | LA MARQUESA CARR 834 K53 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192628 | | MARISABEL RODRIGUEZ | PO BOX 209 | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192629 | | MARISCAL ALFREDO | 6229 PALA AVE | | | | BELL | CA | 90201 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 192630 | | MARISCAL CARMEN | 5284 PRINCETON LN | | | | GROVEPORT | OH | 43125 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 192631 | | MARISCAL ESTHER | 916 S JOLIET ST | | | | AURORA | CO | 80019 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 192632 | | MARISCAL JOANA | SAGRADO CORAZON CALLE 2 A 6 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192633 | | MARISCAL JUANITA | 1315 COUNTY RD 90 | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $18.22 | |
| 192634 | | MARISCAL JUANITA | 1315 COUNTY RD 90 | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $18.22 | |
| 192635 | | MARISCAL MIGUEL | 12 CAMELBACK AVE S | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 192636 | | MARISCAL OLGA | 1100 MILITARY HWY 78 | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192637 | | MARISCAL SHANNON | 311 SAN CLEMENTE | | | | BERNALILLO | NM | 87004 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 192638 | | MARISCAL VERONICA | 323 EVANS STREET | | | | TRACY | CA | 95376 | USA | TRADE PAYABLE | | | | | $12.55 | |
| 192639 | | MARISCO LINDA | 1325 EAST WADSWORTH AVE | | | | PHILA | PA | 19150 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 192640 | | MARISEL BETHANCOURT | 623 LAKE MARION GOLF RESORT DR | | | | KISS | FL | 34759 | USA | TRADE PAYABLE | | | | | $14.07 | |
| 192641 | | MARISEL LOPERENA | 1810 E 142ND AVE APT102 | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 192642 | | MARISELA BARRUZON | 1270 N CEDAR | | | | FRESNO | CA | 93703 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 192643 | | MARISELA CASTRO PARRILLA | URB PALMANERAS | | | | LOIZA | PR | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192644 | | MARISELA CAZARES | 1864 39TH AVENUE | | | | OAKLAND | CA | 94601 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 192645 | | MARISELA CAZAREZ | 2025 BLISS ST | | | | COMPTON | CA | 90222 | USA | TRADE PAYABLE | | | | | $25.44 | |
| 192646 | | MARISELA CISNEROS | 214 JUNEVA PL SE | | | | SALEM | OR | 97317 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192647 | | MARISELA DIAZ CRUZ | CALLE 2 A A6 VILLAS DE GURABO | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192648 | | MARISELA ESPANA | 405 W 10 ST APT R | | | | SANTA ANA | CA | 92701 | USA | TRADE PAYABLE | | | | | $19.43 | |
| 192649 | | MARISELA FAUSTO | 855 W SAN YSIDRO BLVD | | | | SAN DIEGO | CA | | USA | TRADE PAYABLE | | | | | $4.60 | |
| 192650 | | MARISELA GARCIA | 712 WALNUT RANCH WAY | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $32.62 | |
| 192651 | | MARISELA GARCIA | 712 WALNUT RANCH WAY | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 192652 | | MARISELA JARAMILLO | 5060 W HACIENDA AVE APT 2018 | | | | LAS VEGAS | NV | 89118 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 192653 | | MARISELA JIMENEZ | 317 W 82ND ST | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $530.59 | |
| 192654 | | MARISELA LAU | 1621 NOLDPUEBLO DR | | | | TUCSON | AZ | 85745 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 192655 | | MARISELA LIZALDE | 2015 N ZARAGOZA APT 2003 | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $10.08 | |
| 192656 | | MARISELA MARTINEZ | 3500 35TH AVENUE | | | | GREELEY | CO | 80634 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192657 | | MARISELA MEJIAS | REPARTO VALENCIA E14 CALLE 20 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192658 | | MARISELA MORENO | 513 E LOEB | | | | EDINBURG | TX | 78541 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 192659 | | MARISELA OCHOA | 80900 | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $15.23 | |
| 192660 | | MARISELA PENA | 51 BOWDOIN ST  3 | | | | LAWRENCE | MA | 01843 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192661 | | MARISELA PEREZ | VILLAS DE CAMBALACHE II | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $43.83 | |
| 192662 | | MARISELA RODRIGUEZ | 601 W 1ST ST | | | | LITTLEFIELD | TX | 79339 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 192663 | | MARISELA RODRIGUEZ | 601 W 1ST ST | | | | LITTLEFIELD | TX | 79339 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 192664 | | MARISELA SALAZAR | 718 ALDER AVE | | | | SUMNER | WA | 98390 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 192665 | | MARISELA SANCHEZ | 1002 W 1ST | | | | SANTA ANA | CA | 92703 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 192666 | | MARISELA SANTOS | 430 S CATALINA ST  1 | | | | LOS ANGELES | CA | 90020 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 192667 | | MARISELA SEGOVIA | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 192668 | | MARISELA SEGOVIA | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 192669 | | MARISELA SUAREZ | ABC | | | | | | CA | 93033 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 192670 | | MARISELA VALDEZ | PO BOX 351294 | | | | MIAMI | FL | | USA | TRADE PAYABLE | | | | | $4.65 | |
| 192671 | | MARISELA VASQUEZ | 972 HILL ST | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 192672 | | MARISELA YVELLEZ | 45 BASSETT HWY | | | | DOVER | NJ | 07801 | USA | TRADE PAYABLE | | | | | $127.01 | |
| 192673 | | MARISELL PEREZ RIVERA | CALLE F 69 AGUSTIN STAHL | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 192674 | | MARISELLA CANTU-GARCIA | 5438 E SAUZ ST | | | | RIO GRANDE CITY | TX | 78582 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 192675 | | MARISELY GONZALEZ | HC 1 BOX 411 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 192676 | | MARISETTE CRUZ | 3218  N  28TH  ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 192677 | | MARISKA NURSE | P O BOX 4248 | | | | CHRISTIANSTED | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192678 | | MARISLEY BAEZ | 50 WELLS ST | | | | MANCHESTER | CT | 06040 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 192679 | | MARISMA VAZQUEZ | 3200 S 7TH ST LOT 94 | | | | FORT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 192680 | | MARISOELA S GALVAN | 3130 W LOUISIANA AVE | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $12.47 | |
| 192681 | | MARISOL AISPURO | 9583 N 81ST DR | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $24.01 | |
| 192682 | | MARISOL AYALA | 383 KIMBALL STREET | | | | MANCHESTER | NH | 03102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192683 | | MARISOL BABILONIA | 801 WEST PARK AVE | | | | CLEMENTON | NJ | 08021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192684 | | MARISOL BAEZ | SAN BERNARDO 1395 ALTAMES | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $4.22 | |
| 192685 | | MARISOL BENITEZ | HC 61 BOX 4701 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 192686 | | MARISOL BILLINGSLEA | 311 NORTH COLONIAL DRIVE | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $42.94 | |
| 192687 | | MARISOL BLANCON | 1851 W LANDSTREET RD | | | | ORLANDO | FL | 32809 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 192688 | | MARISOL BONILLA | 69 WILLOW RD | | | | CENTRAL ISLIP | NY | 11722 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 192689 | | MARISOL CANCEL | RES QUINTANA EDIF 20 APTO | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $17.82 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 192690 | | MARISOL CASILLAS | BARR LAS COLES CARR 185 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 192691 | | MARISOL CENTENO | HC 02 BOX16625 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $39.44 | |
| 192692 | | MARISOL CESPEDES | 8722 SW 159 PL | | | | MIAMI | FL | 33193 | USA | TRADE PAYABLE | | | | | $28.54 | |
| 192693 | | MARISOL CHAVEZ | 3850 KENNETH ST | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $9.44 | |
| 192694 | | MARISOL COLDERO | URB VILLA LINDA CALLE PITIRRE 16 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 192695 | | MARISOL COLLAZO | PO BOX 2500 PMB 371 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $418.13 | |
| 192696 | | MARISOL CRUZ | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192697 | | MARISOL DELEON-PEREZ | PRIVADA INDEPENDENCIA 6113 | | | | NUEVO LAREDO MEXICO | XX | 88000 | | TRADE PAYABLE | | | | | $5.24 | |
| 192698 | | MARISOL DIAZ | CALLE 520 OR13 4TA  EXT | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192699 | | MARISOL EBERT | 5 LANDER DR | | | | MARTINEZ | CA | 94553 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 192700 | | MARISOL ELIAS | 3609 N ALTA VISTA DRIVE | | | | FLAGSTAFF | AZ | 86004 | USA | TRADE PAYABLE | | | | | $4.23 | |
| 192701 | | MARISOL FONTANEZ | URBMARIOLGA CALLE SAN FRANCISCO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $36.43 | |
| 192702 | | MARISOL GALLARDO | 3200 CHARESGATE AVE SW APT B | | | | WYOMING | MI | 49509 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 192703 | | MARISOL GALLEGOS | 2679 S 9TH ST APT 2A | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 192704 | | MARISOL GODEN | CALLE FRANCISCO GALANES 5 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 192705 | | MARISOL GONZALEZ | 1735 PEYTON  AVENUE APT201 | | | | BURBANK | CA | 91504 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 192706 | | MARISOL GONZALEZ | 1735 PEYTON  AVENUE APT201 | | | | BURBANK | CA | 91504 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 192707 | | MARISOL HERNANDEZ | PO BOX 883 | | | | GUAYAMA | PR | 00785 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 192708 | | MARISOL HERNANDEZ | PO BOX 883 | | | | GUAYAMA | PR | 00785 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192709 | | MARISOL IRIZARRY | CALLE 1 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $105.77 | |
| 192710 | | MARISOL IRVIN | 136 N 10TH STREET 4 | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 192711 | | MARISOL JIMENEZ | 6129 BIVOUAC ST | | | | DETROIT | MI | 48209 | USA | TRADE PAYABLE | | | | | $24.10 | |
| 192712 | | MARISOL JOHNSON | 375 BROOKHAVEN TRL | | | | HAMPSHIRE | IL | 60140 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 192713 | | MARISOL KITCHEN | 16202 93RD DR | | | | LIVE OAK | FL | 32060 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 192714 | | MARISOL LAY | 3037 N AUSTIN AVE | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $56.02 | |
| 192715 | | MARISOL LEE | 23 MULBERRY DR | | | | WILLINGBORO | NJ | 08046 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192716 | | MARISOL LOPEZ | 3170 CANYON CREST DR APT | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 192717 | | MARISOL MALARET | BA SUMIDERO SECT LAS | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 192718 | | MARISOL MALDONADO | LOS CAOBOS 2773 CALLE COJ | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 192719 | | MARISOL MALDONADO | LOS CAOBOS 2773 CALLE COJ | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 192720 | | MARISOL MARIN | 2049 BEECH AVE | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 192721 | | MARISOL MELENDEZ | BARR JEANVELEZ CARR 20 RUT 833 K 2 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $20.23 | |
| 192722 | | MARISOL MERCADO | 2801 W 2ND ST | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 192723 | | MARISOL MORENO | 2627 N 51 AVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 192724 | | MARISOL N SERRANO | 212  W WOOD AVE | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $24.63 | |
| 192725 | | MARISOL NIEVES | C DIANA PARCELA J157 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192726 | | MARISOL NIZAMA | 353 BELMONT AV E | | | | HALEDON | NJ | 07508 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192727 | | MARISOL OCASIO | URB MONTE BRISAS CALLE 106 3N 1 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $37.10 | |
| 192728 | | MARISOL PEREZ | 13541 PURDY ST | | | | GARDEN GROVE | CA | 92844 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 192729 | | MARISOL R AGUILERA | 9 PETAR LN | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 192730 | | MARISOL RAMOS | 4401 NW 193 ST | | | | MIAMI GARDENS | FL | 33055 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 192731 | | MARISOL RATCLIFFE | 2103 VAN NESS AVE | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 192732 | | MARISOL RIVERA | PARCELAS PUNTA DIAMANTE C QUETZAL | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 192733 | | MARISOL RIVERA | PARCELAS PUNTA DIAMANTE C QUETZAL | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 192734 | | MARISOL RIVERA | PARCELAS PUNTA DIAMANTE C QUETZAL | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $21.07 | |
| 192735 | | MARISOL RODRIGUEZ | 12233 TICONDEROGA | | | | HOUSTON | TX | 77044 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 192736 | | MARISOL RODRIGUEZ | 12233 TICONDEROGA | | | | HOUSTON | TX | 77044 | USA | TRADE PAYABLE | | | | | $39.61 | |
| 192737 | | MARISOL RODRIGUEZ | 12233 TICONDEROGA | | | | HOUSTON | TX | 77044 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 192738 | | MARISOL ROSADO | 750 BUFFALO CIRCLE | | | | CAROL STREAM | IL | 60188 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 192739 | | MARISOL ROSADO | 750 BUFFALO CIRCLE | | | | CAROL STREAM | IL | 60188 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 192740 | | MARISOL SAMALOT | CARR459 KM11 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192741 | | MARISOL SANCHEZ | 8718 N MANDARINA PL | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 192742 | | MARISOL SERRANO | 178 ADELAIDE ST FL2 | | | | HARTFORD | CT | 06114 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 192743 | | MARISOL SIERRA | HC 01 25859 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192744 | | MARISOL TREJO | 6031 PINELAND DR | | | | DALLAS | TX | 75231 | USA | TRADE PAYABLE | | | | | $108.25 | |
| 192745 | | MARISOL VARGAS | CALLE LUIS QUINONES 27 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $180.73 | |
| 192746 | | MARISOL VENEGAS | 17806 1-4 ALBURTIS AVE | | | | ARTESIA | CA | 90701 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 192747 | | MARISOL VILLANUEVA | 352 MILL RD | | | | SI | NY | 10306 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 192748 | | MARISOL WILLIAMS | 151 WALNUT ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $36.79 | |
| 192749 | | MARISON MARCELLE | 861 CAROLINA AVE APT8 | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 192750 | | MARISSA AMANN | ANY STREET | | | | ERIE | PA | 16502 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 192751 | | MARISSA ANDONEY | 226 N 13TH ST SPC 65 | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 192752 | | MARISSA APER | 534 A PEPPER LN | | | | SAN CLEMENTE | CA | 92672 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 192753 | | MARISSA ARCHIGA | 12168 ST JUDE | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 192754 | | MARISSA BACA | 12718 MAPLEVIEW ST APT 3 | | | | LAKESIDE | CA | 92040 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 192755 | | MARISSA BARRELL | 8621 NE 107TH WAY | | | | KC | MO | 64157 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 192756 | | MARISSA BERNAL | 306309 HUBER BLD | | | | HOBART | IN | 46342 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 192757 | | MARISSA BERNAL | 306309 HUBER BLD | | | | HOBART | IN | 46342 | USA | TRADE PAYABLE | | | | | $6.85 | |
| 192758 | | MARISSA BERNAL | 306309 HUBER BLD | | | | HOBART | IN | 46342 | USA | TRADE PAYABLE | | | | | $24.89 | |
| 192759 | | MARISSA BRASILE | 342 WELDON ST | | | | LATROBE | PA | 15650 | USA | TRADE PAYABLE | | | | | $18.18 | |
| 192760 | | MARISSA CABRAL | XXX | | | | MODESTO | CA | 95380 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 192761 | | MARISSA CALDERON | 608 VIA CANTERA DR | | | | SAN JUAN | TX | 78589 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 192762 | | MARISSA CAMIT | 17152 LA VESU RD | | | | FONTANA | CA | 92337 | USA | TRADE PAYABLE | | | | | $231.88 | |
| 192763 | | MARISSA CAMPBELL | 15 3RD ST | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 192764 | | MARISSA CANTU | 431 E PECAN | | | | TAFT | TX | 78390 | USA | TRADE PAYABLE | | | | | $174.85 | |
| 192765 | | MARISSA COPPEDGE | 158 PINE CONE ST | | | | SNOW HILL | NC | 28580 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192766 | | MARISSA DAVIS | 15 ROYALE AVE | | | | LAKEPORT | CA | 95453 | USA | TRADE PAYABLE | | | | | $9.88 | |
| 192767 | | MARISSA DELEOH | 1909 88TH ST | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192768 | | MARISSA DISTEFANO | 91 CLARENCE CT | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 192769 | | MARISSA EGGUM | 417 PETRIS AVE | | | | RIDGECREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 192770 | | MARISSA ESTRADA | 8105 W GROOM CREEK RD | | | | PHOENIX | AZ | 85043 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 192771 | | MARISSA GREENE | ADDRESS | | | | BOSTON | MA | 02122 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 192772 | | MARISSA GUYTON | 7538 WALNUT AVE | | | | HAMMOND | IN | 46324 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 192773 | | MARISSA HARMAN | 207 M STREET | | | | MIDDLETOWN | PA | 17340 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 192774 | | MARISSA HELLSTROM | 203 LAKELAND DR | | | | MORROW | GA | 30260 | USA | TRADE PAYABLE | | | | | $204.46 | |
| 192775 | | MARISSA HERNANDEZ-TORRES | 5229 DANIELS ST | | | | DETROIT | MI | 48210 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 192776 | | MARISSA HOGAN | 11126 WISKOW DR | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 192777 | | MARISSA HOLST | 7805 EAST RIVER | | | | MINNEAPOLIS | MN | 55432 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 192778 | | MARISSA HUGHES | 45665 FAIRWAY RD | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192779 | | MARISSA JACKSON | 2 CARL DR | | | | MONROE | MI | 48162 | USA | TRADE PAYABLE | | | | | $24.40 | |
| 192780 | | MARISSA KAY | 3848 HOILES AVE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 192781 | | MARISSA LODGE | 416 NE OHENRY CT | | | | POULSBO | WA | 98370 | USA | TRADE PAYABLE | | | | | $3.57 | |
| 192782 | | MARISSA LOPEZ | 166 CAMP ST | | | | PROVIDENCE | RI | 02906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192783 | | MARISSA NABUNG | 1809 BLATTY PL | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192784 | | MARISSA PETERSEN | 137 MERRBAUGH DR | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 192785 | | MARISSA PRIM | 1002 ADAMS CIRCLE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 192786 | | MARISSA PRIM | 1002 ADAMS CIRCLE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192787 | | MARISSA RASMUSSEN | 715 S WASHINGTON | | | | REDWOOD FALLS | MN | 56283 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 192788 | | MARISSA REA | 3750 WYNDHAM RIDGE DR | | | | STOW | OH | 44224 | USA | TRADE PAYABLE | | | | | $48.03 | |
| 192789 | | MARISSA RENEE | 3508 NMARDA | | | | FRESNO | CA | 93704 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 192790 | | MARISSA RODRIGUEZ | 34 SUTTON ST SW | | | | GRAND RAPIDS | MI | 49507 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 192791 | | MARISSA SANCHEZ | 477 N BELLAH AVE | | | | LINDSAY | CA | 93247 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 192792 | | MARISSA SANCHEZ | 477 N BELLAH AVE | | | | LINDSAY | CA | 93247 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 192793 | | MARISSA TERRELL | 6106 CARVER ST | | | | PITTSBURGH | PA | 15206 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 192794 | | MARISSA TREVIZO | 3500  FOOTHILLS  RD | | | | LAS CRUCES | NM | 88011 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 192795 | | MARISSA WILLIAMS | 73 UNIT | | | | PROV | RI | 02908 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 192796 | | MARISSA WINFIELD | 5733 EUCLID AVE | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $36.51 | |
| 192797 | | MARISSADAVID MARISSADAVID | 925 W 1ST ST 507 | | | | CRAIG | CO | 81625 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 192798 | | MARISSELA RAMIREZ | 11 | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $64.22 | |
| 192799 | | MARISSSA NEWTON | 7524 MONTGOMERY RD | | | | CINCINNATI | OH | 45236 | USA | TRADE PAYABLE | | | | | $108.17 | |
| 192800 | | MARITA HORTON | 706 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 192801 | | MARITA PADILLA | 7 RD 7750 | | | | CROWNPOINT | NM | 87131 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 192802 | | MARITA WILEY | 416 W 9TH ST | | | | CINCINNATI | OH | 45203 | USA | TRADE PAYABLE | | | | | $22.67 | |
| 192803 | | MARITCA MARRERO | 3534 COZUMEL CIR | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 192804 | | MARITES BURDICK | 95-790 WIKAO STREET | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 192805 | | MARITIME JENSEN | 1515 POYDRAS ST | | | | NEW ORLEANS | LA | 70112 | USA | TRADE PAYABLE | | | | | $196.19 | |
| 192806 | | MARITINEZ MARIA | 507 BARREL AVE | | | | RIDGECREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 192807 | | MARITNEZ LILLIAN | ESTANCIAS DE LA CEIBA | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $22.65 | |
| 192808 | | MARITONI HARTE | 204 COACHMAN DR | | | | TROY | MI | 48083 | USA | TRADE PAYABLE | | | | | $15.35 | |
| 192809 | | MARITZ MARTIN | 10018 N 209TH EAST AVE | | | | CLAREMORE | OK | 74019 | USA | TRADE PAYABLE | | | | | $17.38 | |
| 192810 | | MARITZA ARAGON | 228 NW 47 AVE | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $96.24 | |
| 192811 | | MARITZA AYALA RAMOS | COND SIERRA ALTA 300 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192812 | | MARITZA AYALA RAMOS | COND SIERRA ALTA 300 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $113.72 | |
| 192813 | | MARITZA BARONA | 207 S 4TH ST | | | | AMBIA | IN | 47917 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 192814 | | MARITZA BERMUDEZ | 2524 NW 22CT | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 192815 | | MARITZA BERNAL | 5252 N MULLIGAN AVE | | | | CHICAGO | IL | 60630 | USA | TRADE PAYABLE | | | | | $76.99 | |
| 192816 | | MARITZA CARRILLO | 1208 GREEN ACRES RD | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 192817 | | MARITZA COLON | CALLE 2 B 9 A | | | | SAN JUAN | PR | 00925 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192818 | | MARITZA CORREA | 14 NORTH HARRISBURG ST | | | | STEELTON | PA | 17113 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 192819 | | MARITZA COTA | 25275 POTRERO VALLEY RD S | | | | POTRERO | CA | 91963 | USA | TRADE PAYABLE | | | | | $16.71 | |
| 192820 | | MARITZA DELEON | 17825 WASHONGTON GROVE LN | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $75.66 | |
| 192821 | | MARITZA DIAZ | 262 BURGUNDY DR | | | | TAVERNIER | FL | 33070 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 192822 | | MARITZA DIAZ | 262 BURGUNDY  DR | | | | TAVERNIER | FL | 33070 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 192823 | | MARITZA DIAZ | 262 BURGUNDY  DR | | | | TAVERNIER | FL | 33070 | USA | TRADE PAYABLE | | | | | $17.60 | |
| 192824 | | MARITZA E VEGA | 8024 WAKEFIELD AVE | | | | PANORAMA CITY | CA | 91402 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 192825 | | MARITZA FERNANDEZ | 3254 SW 123RD AVE | | | | MIAMI | FL | 33175 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192826 | | MARITZA FLORES | 3081 OREGON ST | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $7.21 | |
| 192827 | | MARITZA GARCIA | CONDOMIO METROMONTE APT | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $61.31 | |
| 192828 | | MARITZA GARCIA | CONDOMIO METROMONTE APT | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $13.79 | |
| 192829 | | MARITZA GERVACIO | 411 S COURT ST | | | | FORT COLLINS | CO | 80524 | USA | TRADE PAYABLE | | | | | $34.00 | |
| 192830 | | MARITZA GGALINDEZ | 20 HOLTEN ST | | | | LOWELL | MA | 01851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192831 | | MARITZA GONZALEZ | BO OLIMPO CALLE 3 742 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192832 | | MARITZA GONZALEZ | BO OLIMPO CALLE 3 742 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $37.52 | |
| 192833 | | MARITZA HERNANDEZ | XXXXX | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192834 | | MARITZA LAVANDIER | 4689 EAST 2119 APT 3 | | | | BRONX | NY | 10476 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 192835 | | MARITZA LOPEZ | BENIGNO DAVILA 12 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192836 | | MARITZA LRATYON | 10047 SW 218TH ST | | | | CUTLER BAY | FL | 33190 | USA | TRADE PAYABLE | | | | | $8.15 | |
| 192837 | | MARITZA MARTINEZ | 1701 W LAS MILPAS RD | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 192838 | | MARITZA MELENDEZ | 405 MCCLAND ST | | | | READING | PA | 19608 | USA | TRADE PAYABLE | | | | | $54.70 | |
| 192839 | | MARITZA MITCHELL | 400 W OAK ST | | | | HAZLETON | PA | 18201 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 192840 | | MARITZA MITCHELL | 400 W OAK ST | | | | HAZLETON | PA | 18201 | USA | TRADE PAYABLE | | | | | $30.40 | |
| 192841 | | MARITZA MITCHELL | 400 W OAK ST | | | | HAZLETON | PA | 18201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 192842 | | MARITZA MORALES | 88 CROSS ST | | | | SOUTHBRIDGE | MA | 01550 | USA | TRADE PAYABLE | | | | | $105.00 | |
| 192843 | | MARITZA NEGRON | 4518 ROBBINS AVE | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $12.20 | |
| 192844 | | MARITZA OROSCO | 2090 GRAND CONCORD | | | | BRONX | NY | 10457 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 192845 | | MARITZA PADILLA | 1827 PUENTE AVE | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 192846 | | MARITZA PAGAN | CALLE 4 URBFOREST HILLS APT3 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192847 | | MARITZA RIVERA | 3047A ST | | | | PHILA | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 192848 | | MARITZA RIVERA | 3047A ST | | | | PHILA | PA | 19134 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 192849 | | MARITZA RIVERA | 3047A ST | | | | PHILA | PA | 19134 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 192850 | | MARITZA RODRIGUEZ | HC 02 BOX 9494 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192851 | | MARITZA RODRIGUEZ | HC 02 BOX 9494 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $32.64 | |
| 192852 | | MARITZA RODRIGUEZ | HC 02 BOX 9494 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 192853 | | MARITZA ROMERO | 1816 FRANKLIN AVE | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 192854 | | MARITZA RUIZ | ADDRESS | | | | CITY | MA | 02130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192855 | | MARITZA SEBASTIAN | 31246 OLD TRIAL CIRCLE | | | | MURRIETA | CA | 92563 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 192856 | | MARITZA SEVERINO | 12 ROYAL CREST DRIVE 11 | | | | NORTH ANDOVER | MA | 01845 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 192857 | | MARITZA TORRES | HC 01 BOX 6231 | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 192858 | | MARITZA TORRES | HC 01 BOX 6231 | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192859 | | MARITZA VALENZUELA | 283 E DURANGO ST | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $17.57 | |
| 192860 | | MARITZA VEGA | 8024 WAKEFIELD AVE | | | | PANORAMA CITYN | CA | 91402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192861 | | MARITZA VELAZQUEZ | 641 WINTERS AVE | | | | WEST HAZLETON | PA | 18202 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 192862 | | MARITZA VELEZ | CARR 4418 INT KM0 HM1 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $53.68 | |
| 192863 | | MARITZA VILLAMIL | VALLE DEL TPDA 753 | | | | SANJUN | PR | 00926 | USA | TRADE PAYABLE | | | | | $727.86 | |
| 192864 | | MARITZA YAMASHITA | 6815 NE  15TH AVE | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $30.38 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 192865 | | MARITZA ZUAZNABAR | 540 NW 20 2TERR | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 192866 | | MARITZAS MARITZAS C | 9040 DATE ST APT T | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $31.60 | |
| 192867 | | MARITZASCROCHETCREATIONS MARITZA | 1155 S RIVERSIDE AVE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $211.94 | |
| 192868 | | MARITZASCROCHETCREATIONS MARITZA | 1155 S RIVERSIDE AVE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $29.74 | |
| 192869 | | MARIUM GEORGE | 1071 ATLANTIC AVEAPT B | | | | HOFFMAN ESTATES | IL | 60169 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 192870 | | MARIUS LAURENCE | 7H 5TH AVE | | | | STOCK ISLAND | FL | 33040 | USA | TRADE PAYABLE | | | | | $10.74 | |
| 192871 | | MARIVEL DAVIS | 353 OLD HWY 49 | | | | MCHENRY | MS | 39561 | USA | TRADE PAYABLE | | | | | $17.93 | |
| 192872 | | MARIVEL R MENDOZA | 120 HITCHCOCK RD | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 192873 | | MARIVEL SITAL | 420 W ADAMS AVE | | | | ALTON | TX | 78573 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192874 | | MARIVIC ANTONIO | P O 1346 | | | | KAPAAU | HI | 96755 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 192875 | | MARIYA NIKITINA | 10650 SW 121ST AVE 18 | | | | TIGARD | OR | 97223 | USA | TRADE PAYABLE | | | | | $17.30 | |
| 192876 | | MARIYA TATEWOSYAN | 609 N GLENOAKS BLVD APT 1011 | | | | BURBANK | CA | 91502 | USA | TRADE PAYABLE | | | | | $8.13 | |
| 192877 | | MARIYAH GATES | 339 W SOUTHERN AVE | | | | MUSKEGON | MI | 49441 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 192878 | | MARIYAN TSVETANOV | 930 WASHINGTON 5TR 1A | | | | EVANSTON | IL | 60202 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 192879 | | MARIYHA ALLEN | 112 QUARTON DR | | | | ORANGE PARK | FL | 32073 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 192880 | | MARIYLN SHAW | 2111 ANTOINE CT | | | | STOCKTON | CA | 95209 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 192881 | | MARIYTA MONGE | 549 WEST AKINS STREET | | | | ERIE | PA | 14701 | USA | TRADE PAYABLE | | | | | $10.58 | |
| 192882 | | MARIYTA MONGE | 549 WEST AKINS STREET | | | | ERIE | PA | 14701 | USA | TRADE PAYABLE | | | | | $23.79 | |
| 192883 | | MARIZ PATRICIA | 110 E CENTER ST 1361 | | | | MADISON | SD | 57042 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 192884 | | MARIZA HERNANDEZ | 922 S PARK CIRCLE APT15 | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 192885 | | MARIZA NUNEZ | 1650 W 16TH ST | | | | WHITTIER | CA | 90603 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 192886 | | MARIZA RUIZ | 416 N 1ST ST | | | | TUCUMCARI | NM | 88401 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 192887 | | MARIZA VEGA | 1225 SHOR8 AVN | | | | CANTON | OH | 44703 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 192888 | | MARIZELA VILLARREAL | 14926 SW TRACY ANN APT 104 | | | | BEAVERTON | OR | 97007 | USA | TRADE PAYABLE | | | | | $16.99 | |
| 192889 | | MARIZOE MORALES | URB JARDINES | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $36.55 | |
| 192890 | | MARIZOL MIRANDA | 2534 W CORTEZ ST | | | | CHICAGO | IL | 60622 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 192891 | | MARJANOVICH ZIGGY | 4303 BAMONTE ST - PRVT RSDNC | | | | NORTH PORT | FL | 34286 | USA | TRADE PAYABLE | | | | | $15.99 | |
| 192892 | | MARJO DEGUZMAN | 43577 SOUTHERLAND WAY | | | | FREMONT | CA | 94539 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 192893 | | MARJORIE A DONNELLY | 3471 DARBY RD | | | | KESWICK | VA | 22947 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 192894 | | MARJORIE ANDERSON | 158 HENRY ST | | | | KINGSTON | NY | 12401 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 192895 | | MARJORIE ARAUJO | 208 W WISHART | | | | PHILADELPHIA | PA | 19133 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 192896 | | MARJORIE BARNES | 106 BRIGHT WAY | | | | MILFORD | DE | 19963 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192897 | | MARJORIE BAYLEY | 3400STRATFORD ROAD NE APT1111 | | | | ATLANTA | GA | 30326 | USA | TRADE PAYABLE | | | | | $555.31 | |
| 192898 | | MARJORIE BEAUJICAUT | 101 WICKLOW CT | | | | TOMS RIVER | NJ | 08755 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 192899 | | MARJORIE BENALLY | 3200 W 3RD ST LOT 16 | | | | WINSLOW | AZ | 86047 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 192900 | | MARJORIE BENNETT | 121 HENRIETTA | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 192901 | | MARJORIE DARBONNE | 4008 PARRY DR | | | | PEARLAND | TX | 77584 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 192902 | | MARJORIE FUNK | 639 LINDEMANN DRIVE | | | | MASON | OH | 45040 | USA | TRADE PAYABLE | | | | | $6.85 | |
| 192903 | | MARJORIE G STEPHAN | 3716 4TH PL NW | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 192904 | | MARJORIE GARHAM | 4245 SPURLOOK CROSSING | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 192905 | | MARJORIE GUESE | 7505 ROYAL CRYSTAL ST | | | | NORTH LAS VEG | NV | 89149 | USA | TRADE PAYABLE | | | | | $125.41 | |
| 192906 | | MARJORIE GUY | 25 CURTIS LN | | | | DENNIS | MA | 02638 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 192907 | | MARJORIE HAMMOCK | 1709 N STATE ROUTE 741 | | | | FRANKLIN | OH | 45005 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 192908 | | MARJORIE HENEY | 210 24 STREET NE | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $14.35 | |
| 192909 | | MARJORIE HERRLEY | 25896 ELMORE AVE | | | | FARIBAULT | MN | 55021 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 192910 | | MARJORIE HERRLEY | 25896 ELMORE AVE | | | | FARIBAULT | MN | 55021 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 192911 | | MARJORIE HOAGLAND | 29 MARQUIS RD | | | | TRENTON | NJ | 08638 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 192912 | | MARJORIE HOWARD | 12 MANCHESTER RD | | | | SCHENECTADY | NY | 12304 | USA | TRADE PAYABLE | | | | | $23.65 | |
| 192913 | | MARJORIE HUTCHINSON | 3800 LAUREL DR | | | | ABILENE | TX | 79603 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 192914 | | MARJORIE JACKSON | 6163 SHILLINGTON ST | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192915 | | MARJORIE JONES | 8705 166TH ST | | | | JAMAICA | NY | 11432 | USA | TRADE PAYABLE | | | | | $43.55 | |
| 192916 | | MARJORIE JONES | 8705 166TH ST | | | | JAMAICA | NY | 11432 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192917 | | MARJORIE LAYDEN | 830 BUENA VISTA RD | | | | SANTA BARBARA | CA | 93108 | USA | TRADE PAYABLE | | | | | $2,483.20 | |
| 192918 | | MARJORIE LOVEST | PO BOX 292115 | | | | SACRAMENTO | CA | 95829 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 192919 | | MARJORIE MACK | 30924 BRADMORE RD | | | | WARREN | MI | 48092 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 192920 | | MARJORIE MCELROY | 31 MECHANIC STREET | | | | PORT JERVIS | NY | 12771 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 192921 | | MARJORIE MELBOURNE | 229 HICKORY HILL LANE | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $63.42 | |
| 192922 | | MARJORIE MIHALKO | 1924 E CHAPEL DR | | | | DELTONA | FL | 32738 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 192923 | | MARJORIE ROBINSON | 1002 NCR 6500 | | | | LUBBOCK | TX | 79403 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 192924 | | MARJORIE ROY | 26 LAWRENCE ST | | | | ANDOVER | NH | 03216 | USA | TRADE PAYABLE | | | | | $221.59 | |
| 192925 | | MARJORIE SAMUELS | 618 GREENWOOD AVE | | | | CAMBRIDGE | MD | 21613 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 192926 | | MARJORIE SMITH | 32121 STAMAN | | | | FARMINGTON HI | MI | 48336 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 192927 | | MARJORIE STEARNS | 147 CABARRUS AVE E | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 192928 | | MARJORIE STIRM | 1650 SAN ANSELMO AVE | | | | SAN ANSELMO | CA | 94960 | USA | TRADE PAYABLE | | | | | $69.98 | |
| 192929 | | MARJORIE THROCMORTON | PO BOX 652 | | | | ANDOVER | OH | 44003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192930 | | MARJORIE UHLMAN | 140 E BUCKINGHAM LN | | | | KINGSTON | WA | 98346 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 192931 | | MARJORIE VANDORN | 67 SECOND ST | | | | CLIFTON | NJ | 07011 | USA | TRADE PAYABLE | | | | | $7.68 | |
| 192932 | | MARJORIE WILLIAMS | 8755 MORRISON OAKS CT | | | | TEMPLE TERRACE | FL | 33637 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 192933 | | MARJORIE-DAN PATTISON-MCARTHUR | 51 MEADOW DRIVE | | | | GENESEO | NY | 14454 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 192934 | | MARJORY M CASE | 138 MAPLEWOOD CT | | | | ALBANY | NY | 12205 | USA | TRADE PAYABLE | | | | | $75.59 | |
| 192935 | | MARJOURIE CERMENO | 4885 SUMMITT BLVD | | | | WEST PALM BEA | FL | 33415 | USA | TRADE PAYABLE | | | | | $10.66 | |
| 192936 | | MARK A CHESTNUT | 41051 STATE ROUTE 517 | | | | LISBON | OH | 44432 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 192937 | | MARK A DEMBICKI | 300 PATMELL RD SW APT10 | | | | MARIETTA | GA | 30060 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 192938 | | MARK A HARGROVE | 2337 PITTS PL SE APT 302 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 192939 | | MARK A OSBORNE | 3201 SW 40TH ST | | | | OKLAHOMA CITY | OK | 73119 | USA | TRADE PAYABLE | | | | | $10.67 | |
| 192940 | | MARK A WILLIAMS | 212 CHALFONT DR | | | | BATON ROUGE | LA | 70408 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192941 | | MARK ALBANO | 5669 LEIA STREET | | | | LAS VEGAS | NV | 89120 | USA | TRADE PAYABLE | | | | | $63.27 | |
| 192942 | | MARK ANDERSON | 1506 10ST WEST | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 192943 | | MARK ANDRAS | 2100 DESERT DR | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $11.68 | |
| 192944 | | MARK ANDREW WALKER | 277 STEEPLECHASE DRIVE | | | | PLEASANT GAP | PA | 16823 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 192945 | | MARK ANDRING | 1017 1ST ST | | | | LAKE PARK | MN | 56554 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 192946 | | MARK ANTARYKA | NONE | | | | LOU | KY | 40312 | USA | TRADE PAYABLE | | | | | $105.43 | |
| 192947 | | MARK ANTHONY | 4414 MANNERDALE DR | | | | LOUISVILLE | KY | 40218 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 192948 | | MARK ANTHONY L | P O BOX 7282 | | | | CHRISTIANSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $50.01 | |
| 192949 | | MARK ANTOINETTE T | RICHMOND | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 192950 | | MARK ARMWOOD | 1729 DUNBARTON DR | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192951 | | MARK ASHURST | 6902 MISQUITO ROAD | | | | PLACERVILLE | CA | 95667 | USA | TRADE PAYABLE | | | | | $419.99 | |
| 192952 | | MARK ATTAWAY | 316 BROOKLAND WAY NONE | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $33.75 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 192953 | | MARK BAKER | 7650 TRES HERMANAS BLVD | | | | ODESSA | TX | 79765 | USA | TRADE PAYABLE | | | | | $40.59 | |
| 192954 | | MARK BALSER | 104 COVINGTON MEADOW CIR | | | | COVINGTON | LA | 70433 | USA | TRADE PAYABLE | | | | | $262.68 | |
| 192955 | | MARK BANEY | 7931 MAYSFIELD HILL | | | | FORT WAYNE | IN | 46835 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 192956 | | MARK BASS | 375 DUFFY FIELD RD | | | | RICHLANDS | NC | 28574 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192957 | | MARK BEERY | 322 SUMNER ST | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $57.90 | |
| 192958 | | MARK BENNETT | 2500 RIVERCHASE GALLERIA | | | | BIRMINGHAM | AL | 35244 | USA | TRADE PAYABLE | | | | | $261.53 | |
| 192959 | | MARK BLANKENSHIP | 448 CONSTANTINE WORK | | | | SAN RAMON | CA | 94583 | USA | TRADE PAYABLE | | | | | $775.67 | |
| 192960 | | MARK BLOOM | 6110 WYNNWOOD ROAD | | | | MINNEAPOLIS | MN | 55422 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 192961 | | MARK BOLLINGER | 1416 WHITE ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 192962 | | MARK BORSOS | 436 W BELMONT AVE | | | | CHICAGO | IL | 60657 | USA | TRADE PAYABLE | | | | | $137.81 | |
| 192963 | | MARK BOWMAN | 2618 KIRTLAND AVE | | | | DISTRICT HTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 192964 | | MARK BOYSAL | 24318 EDWIN DR | | | | BROWNSTOWN | MI | 48134 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 192965 | | MARK BRAZIL | 6900 PHILLIPS HWY | | | | JACKSONVILLE | FL | 32216 | USA | TRADE PAYABLE | | | | | $17.33 | |
| 192966 | | MARK BRENNECKE | 809 BAPTIST RIDGE RD | | | | HILHAM | TN | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 192967 | | MARK BROWN | 12636 CREEK SPRINGS DR | | | | JACKSONVILLE | FL | 32246 | USA | TRADE PAYABLE | | | | | $1,064.57 | |
| 192968 | | MARK BROWN | 12636 CREEK SPRINGS DR | | | | JACKSONVILLE | FL | 32246 | USA | TRADE PAYABLE | | | | | $348.94 | |
| 192969 | | MARK BRUNER | 9237 146TH RD | | | | WINFIELD | KS | 67156 | USA | TRADE PAYABLE | | | | | $92.98 | |
| 192970 | | MARK BURTON | APT1 | | | | MISSOURY | MO | 64086 | USA | TRADE PAYABLE | | | | | $233.19 | |
| 192971 | | MARK BYAS | 1528 6TH AVE FL 2 | | | | WATERVLIET | NY | 12189 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 192972 | | MARK CALKIN | 1529 W LAKE SHORE CIR | | | | HUNTSVILLE | TX | 77340 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 192973 | | MARK CALL | 192 POMEROY AVE | | | | PITTSFIELD | MA | 01201 | USA | TRADE PAYABLE | | | | | $161.99 | |
| 192974 | | MARK CAMPBELL | 2484 26TH AVE | | | | ELK MOUND | WI | 54739 | USA | TRADE PAYABLE | | | | | $43.00 | |
| 192975 | | MARK CARTER | 650 E AZURE 2058 | | | | N LAS VEGAS | NV | 89081 | USA | TRADE PAYABLE | | | | | $44.86 | |
| 192976 | | MARK CASTELLANOS | 6127 MANZANAR AVE | | | | PICO RIVERA | CA | 90660 | USA | TRADE PAYABLE | | | | | $451.53 | |
| 192977 | | MARK CECIL | 6818 NW EASTSIDE DR | | | | KANSAS CITY | MO | 64152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192978 | | MARK CEM | 1642 N 1575 W 2 | | | | LAYTON | UT | 84041 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 192979 | | MARK CHALIECE S | 811 E BIRD AVE | | | | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 192980 | | MARK CLARE | 8523 GOSLING WAY | | | | POWELL | OH | 43065 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 192981 | | MARK CLEMSON | 1105 PEAR ST | | | | NORTH CANTON | OH | 44720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192982 | | MARK CLUTE | 5033 TAPPAN AVE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $9.98 | |
| 192983 | | MARK COLLINS | 604 SCHOOL ST | | | | LEPANTO | AR | 72354 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192984 | | MARK COX | 8020 TREMAINE COURT APT A | | | | CHARLOTTE | NC | 28227 | USA | TRADE PAYABLE | | | | | $11.71 | |
| 192985 | | MARK CREASY | 227 S ARMENIA AVE | | | | TAMPA | FL | 33609 | USA | TRADE PAYABLE | | | | | $61.65 | |
| 192986 | | MARK CRYTSER | 7300 20TH ST | | | | VERO BEACH | FL | 32966 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 192987 | | MARK CURTS | 14510 WALDEN SHEFFIELD | | | | DOVER | FL | 33527 | USA | TRADE PAYABLE | | | | | $167.54 | |
| 192988 | | MARK D CARROWAY | 158 FLAMINGO DRIVE | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192989 | | MARK D STEPHENS | 5473 WILL WHEELER RD | | | | MURRAYVILLE | GA | 30564 | USA | TRADE PAYABLE | | | | | $453.34 | |
| 192990 | | MARK DANIELS | 976 WOODYCREST AVE | | | | BRONX | NY | 10452 | USA | TRADE PAYABLE | | | | | $7.59 | |
| 192991 | | MARK DAVIS | 1363 OSCEOLA AVE | | | | SAINT PAUL | MN | 55105 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 192992 | | MARK DAVIS | 1363 OSCEOLA AVE | | | | SAINT PAUL | MN | 55105 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 192993 | | MARK DAVIS | 1363 OSCEOLA AVE | | | | SAINT PAUL | MN | 55105 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 192994 | | MARK DAVIS | 1363 OSCEOLA AVE | | | | SAINT PAUL | MN | 55105 | USA | TRADE PAYABLE | | | | | $97.43 | |
| 192995 | | MARK DEFALCO | 7940 BRIDGEWATER TRCE | | | | MONTGOMERY | AL | 36117 | USA | TRADE PAYABLE | | | | | $259.80 | |
| 192996 | | MARK DEHOYDS | 1377 KAPIOLANI STREET 204 | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $7.84 | |
| 192997 | | MARK DIANA | 146 DOGWOOD RD | | | | TOWNVILLE | SC | 29689 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192998 | | MARK DIANNE | PO BOX 14772 | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 192999 | | MARK DICKERSON | P O BOX 5217 | | | | BELLFLOWER | CA | 90707 | USA | TRADE PAYABLE | | | | | $9.11 | |
| 193000 | | MARK DODDS | 167 SMITH ST | | | | GALLOWAY | OH | 43119 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 193001 | | MARK DOMINGUEZ | 3506 PARAMOUNT BLVD | | | | AMARILLO | TX | 79109 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 193002 | | MARK DONNA MCNEELY | 31 W 11TH STREET | | | | WELLSTON | OH | 45692 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 193003 | | MARK DUNBAR | 12242 144TH ST | | | | LARGO | FL | 33774 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 193004 | | MARK DUPREE | 701 CENTER RIDGE DR | | | | AUSTIN | TX | 78753 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 193005 | | MARK E DOUCET | 578 RIMMON ST APT 1 | | | | MANCHESTER | NH | 03102 | USA | TRADE PAYABLE | | | | | $674.98 | |
| 193006 | | MARK EDMISTER | 4345 LAKE AVE | | | | LOCKPORT | NY | 14094 | USA | TRADE PAYABLE | | | | | $667.61 | |
| 193007 | | MARK ESPINOZA | 1536 QUITMAN ST | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 193008 | | MARK F | 43370 MALIN CT | | | | ASHBURN | VA | 20147 | USA | TRADE PAYABLE | | | | | $940.95 | |
| 193009 | | MARK FERRIS | 7451 WARNER AVE | | | | HUNTINGTN BCH | CA | 92647 | USA | TRADE PAYABLE | | | | | $19.49 | |
| 193010 | | MARK FISCHER | 1315 ASH ST | | | | ALEXANDRIA | MN | 56308 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 193011 | | MARK FIVE SERVICES INC | 887 PATRIOT DRIVE UNIT E | | | | MOORPARK | CA | 93021 | USA | TRADE PAYABLE | | | | | $2,100.00 | |
| 193012 | | MARK FLICKINGER | 705 HUNTER DR 704 | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193013 | | MARK FORM CONSTRUCTION | 8800 BROOKVILLE RD | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 193014 | | MARK FOSHEE | 54 B | | | | BOSTON | MA | 02118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193015 | | MARK FOSHEE | 54 B | | | | BOSTON | MA | 02118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193016 | | MARK FOSTER | 2760 ALEXANDRA DR | | | | ERIE | PA | 16506 | USA | TRADE PAYABLE | | | | | $12.71 | |
| 193017 | | MARK FOX | 624 4TH AVE SE APT 2 | | | | MINNEAPOLIS | MN | 55414 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 193018 | | MARK FRIEDERICH | 16 GARABEDIAN DR | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $199.99 | |
| 193019 | | MARK GAIN | 1113 SUNSET DR | | | | SOMERDALE | NJ | 08083 | USA | TRADE PAYABLE | | | | | $140.00 | |
| 193020 | | MARK GALARDI | 112500 | | | | CLIFTON HEIGHTS | PA | 19018 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 193021 | | MARK GARDEMAL | 1806 PASADENA ST | | | | HOUSTON | TX | 77023 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 193022 | | MARK GARNETT | NA | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 193023 | | MARK GILES LANDSCAPE COMPANY | 87 ALDER AVENUE | | | | WALNUT CREEK | CA | 94595 | USA | TRADE PAYABLE | | | | | $7,647.00 | |
| 193024 | | MARK GLEGHORN | 605 N 14TH ST | | | | SPRINGFIELD | IL | 62702 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 193025 | | MARK GORY | 4024 GELBER PL | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $2,531.34 | |
| 193026 | | MARK GROGAN | STREET | | | | CITY | NY | 12831 | USA | TRADE PAYABLE | | | | | $164.65 | |
| 193027 | | MARK GULLICKSON | 10000 | | | | COLORADO SPG | CO | 80906 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 193028 | | MARK GUSTAFSON | 25 N SHUPE ST | | | | MT PLEASANT | PA | 15666 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 193029 | | MARK H LTD | UNIT 3 155 DIXONS HILL ROAD | WELHAM GREEN | | | HATFIELD | HERTFO RDSHIRE | AL9 7JE | | TRADE PAYABLE | | | | | $2,436.00 | |
| 193030 | | MARK HALL | 225 N US 29 HWY | | | | CHINA GROVE | NC | 28023 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 193031 | | MARK HAMMON | 129 27 E | | | | HUNTSVILLE | UT | 84317 | USA | TRADE PAYABLE | | | | | $117.80 | |
| 193032 | | MARK HANSON | 8201 S WESTERN APT G | | | | OKMULGEE | OK | 74447 | USA | TRADE PAYABLE | | | | | $8.66 | |
| 193033 | | MARK HARRIS | WEST | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 193034 | | MARK HARRIS | WEST | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $9.46 | |
| 193035 | | MARK HARRISON | 188 WHITEHEAD AVE APT 2 | | | | SOUTH RIVER | NJ | 08882 | USA | TRADE PAYABLE | | | | | $314.93 | |
| 193036 | | MARK HARVEY | 8153 S TROY ST | | | | CHICAGO | IL | 60652 | USA | TRADE PAYABLE | | | | | $9.93 | |
| 193037 | | MARK HAUBENREISER | 10409 MAYFIELD AVE | | | | OAK LAWN | IL | 60453 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 193038 | | MARK HAUGHT | 123 ADDRESS ST | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $4.53 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 193039 | | MARK HAYES | 127 NORTHWOOD APT 8 | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 193040 | | MARK HAYES | 127 NORTHWOOD APT 8 | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $36.38 | |
| 193041 | | MARK HEAVNER | 8116 S TRYON ST | | | | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | | | | | $146.61 | |
| 193042 | | MARK HEINEN | 624 5TH AVE SE | | | | ST CLOUD | MN | 56304 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 193043 | | MARK HERTZ COMPANY | 382A ROUTE 59 STE 103 | | | | MONSEY | NY | 10952 | USA | TRADE PAYABLE | | | | | $510.00 | |
| 193044 | | MARK HOFF | 1932 14TH ST S | | | | SAINT CLOUD | MN | 56301 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 193045 | | MARK I CONDON | 248 KENT RD | | | | UPPER DARBY | PA | 19082 | USA | TRADE PAYABLE | | | | | $53.08 | |
| 193046 | | MARK ISHMAN | 522 GLENCO DRIVE | | | | SAINT CHARLES | MO | 63301 | USA | TRADE PAYABLE | | | | | $10.06 | |
| 193047 | | MARK J CHILDERS | 3800 FAIRFAX DR UNIT 1603 | | | | ARLINGTON | VA | 22203 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 193048 | | MARK J OSEKOWSKI | 31 DEERFIELD DR | | | | HARRISON CITY | PA | 15636 | USA | TRADE PAYABLE | | | | | $126.13 | |
| 193049 | | MARK J PRENDABLE | 103 NORTH CHARTER ROAD | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $49.87 | |
| 193050 | | MARK JACKSON | 8 GLAZER DRIVE | | | | ROCHESTER | NY | 14625 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 193051 | | MARK JAIME | 1370 SCOTT ST | | | | CHRISTIANSBURG | VA | 24073 | USA | TRADE PAYABLE | | | | | $6.36 | |
| 193052 | | MARK JANOWICZ MARK | SAN LUIS OBISPO | | | | SN LUIS OBISPO | CA | 93405 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 193053 | | MARK JARNIGAN | 6497 MAD RIVER RD LOT A | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 193054 | | MARK JENNINGS | N A | | | | RIGBY | ID | 83442 | USA | TRADE PAYABLE | | | | | $635.99 | |
| 193055 | | MARK JENSENLLARD | INLAND CENTER | | | | SN BERNARDINO | CA | 92408 | USA | TRADE PAYABLE | | | | | $16.22 | |
| 193056 | | MARK JIMENEZ | 1709 EAGLE VIEW WAY | | | | NORTH LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 193057 | | MARK JODY PETERSEN | 6204 PEPPER POND LN | | | | WEST VALLEY | UT | 84128 | USA | TRADE PAYABLE | | | | | $3.56 | |
| 193058 | | MARK JOHNSON | P O BOX 1287 | | | | MILLINGTON | TN | 38083 | USA | TRADE PAYABLE | | | | | $39.38 | |
| 193059 | | MARK JOHNSON | P O BOX 1287 | | | | MILLINGTON | TN | 38083 | USA | TRADE PAYABLE | | | | | $154.99 | |
| 193060 | | MARK JOHNSON | P O BOX 1287 | | | | MILLINGTON | TN | 38083 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 193061 | | MARK JOHNSON | P O BOX 1287 | | | | MILLINGTON | TN | 38083 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 193062 | | MARK JONES | 105 BRAMPTON LANE | | | | CARY | NC | 27513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193063 | | MARK JONES | 105 BRAMPTON LANE | | | | CARY | NC | 27513 | USA | TRADE PAYABLE | | | | | $33.98 | |
| 193064 | | MARK JUREWICZ | 32106 DELTA ST | | | | WESTLAND | MI | 48186 | USA | TRADE PAYABLE | | | | | $970.40 | |
| 193065 | | MARK K JAMES | 2279-B HWY 371 | | | | CROWNPOINT | NM | 87313 | USA | TRADE PAYABLE | | | | | $9.39 | |
| 193066 | | MARK KALAL | 7843 DONEGAL CV | | | | EDEN PRAIRIE | MN | 55347 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 193067 | | MARK KALDUNSKI | 3625 WELLS RD | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $449.20 | |
| 193068 | | MARK KARIM | 4238 PINEHURST DR | | | | W BLOOMFIELD | MI | 48322 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 193069 | | MARK KAY | 123 THURLAND AVE | | | | ASHEVILLE | NC | 28803 | USA | TRADE PAYABLE | | | | | $351.92 | |
| 193070 | | MARK KINNEY | 433 SECOND ST | | | | MONONGAHELA | PA | 15063 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 193071 | | MARK KONYN | 2500 MILTON AVE | | | | JANESVILLE | WI | 53545 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 193072 | | MARK KOPCZINSKI | 630 BELLMONT AVENUE | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193073 | | MARK L WYKOFF | 235 7TH ST | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 193074 | | MARK LAHOMMEDIEU | 724 TUTTLE | | | | APTOS | CA | 95003 | USA | TRADE PAYABLE | | | | | $17.99 | |
| 193075 | | MARK LAURSEN | 8603 FENWICK ST APT | | | | SUNLAND | CA | 91040 | USA | TRADE PAYABLE | | | | | $20.74 | |
| 193076 | | MARK LAVERTY | 15 CROSS ROAD | | | | MORRIS PLAINS | NJ | 07950 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 193077 | | MARK LEWIS | 4035 BEACH RD | | | | HUDSON | NC | 28054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193078 | | MARK LI | 948 MONTAGUE CIR | | | | CORONA | CA | 92879 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 193079 | | MARK LIBBY | 3116 BLAZING STAR TRAIL | | | | CEDAR PARK | TX | 78613 | USA | TRADE PAYABLE | | | | | $7.78 | |
| 193080 | | MARK LOWE | 130 LYNNE TRAIL | | | | OREGON | WI | 53575 | USA | TRADE PAYABLE | | | | | $153.02 | |
| 193081 | | MARK LUDLOW | 1741 FAIRWINDS DR | | | | LONGS | SC | 29568 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 193082 | | MARK LUGER | 1515 W 3RD AVE | | | | ALLIANCE | NE | 69301 | USA | TRADE PAYABLE | | | | | $134.65 | |
| 193083 | | MARK LUKE | 2049 COMMONWEALTH DR | | | | CHARLOTTESVLE | VA | 22901 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 193084 | | MARK LUPICA | 226 DERECHO WAY | | | | TRACY | CA | 95376 | USA | TRADE PAYABLE | | | | | $142.01 | |
| 193085 | | MARK MAGUIRE | 49 WINTER STREET | | | | WOBURN | MA | 01801 | USA | TRADE PAYABLE | | | | | $31.19 | |
| 193086 | | MARK MAGUREGUI | 5009 GUADELUPE DRIVE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 193087 | | MARK MAHON VILLLAS WYNDGATE | 401 SHILOH RD | | | | PLANO | TX | 75074 | USA | TRADE PAYABLE | | | | | $1,410.99 | |
| 193088 | | MARK MARSHALL | TYISHA STEWARD | | | | STARKE | FL | 32091 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 193089 | | MARK MARTINEZ | 1415 MILE 6 12W | | | | WESLACO | TX | 78596 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 193090 | | MARK MCFALLS | 1146 CEDAR SPRING RD | | | | YORK | SC | 29745 | USA | TRADE PAYABLE | | | | | $24.82 | |
| 193091 | | MARK MCMILLEN | 1657 METHYL STREET | | | | PITTSBURGH | PA | 15216 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 193092 | | MARK MERCADPO | 187 MARCUS ST | | | | SI | NY | 10310 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 193093 | | MARK MESSERLY JR | 253 HOPIE AVE | | | | HAVRE | MT | 59526 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 193094 | | MARK MESTETH | 21 ANTELOPE RD | | | | PORCUPINE | SD | 57772 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 193095 | | MARK MEYER | 2511 WOODHILL COURT APT 7 | | | | CRESCENT SPRINGS | KY | 41017 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 193096 | | MARK MILLER | 3204 AUBURN WAY | | | | MEDFORD | OR | 97504 | USA | TRADE PAYABLE | | | | | $39.98 | |
| 193097 | | MARK MONTGOMERY | 2481 S JASMINE PL | | | | DENVER | CO | 80222 | USA | TRADE PAYABLE | | | | | $1,625.00 | |
| 193098 | | MARK MORGAN | 3034 MEADOWLAND DRIVE | | | | MORGANTOWN | WV | | USA | TRADE PAYABLE | | | | | $29.54 | |
| 193099 | | MARK MOUNCE | 146 E 142ND ST | | | | GALLIANO | LA | 70354 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 193100 | | MARK MUELLER | 320 1ST ST NE | | | | MASON CITY | IA | 50401 | USA | TRADE PAYABLE | | | | | $576.22 | |
| 193101 | | MARK MUSSMANN | 9990 ALABAMA STAPT-C | | | | REDLANDS | CA | 92374 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 193102 | | MARK NARANJO | 14517 127TH LN NE | | | | KIRKLAND | WA | 98034 | USA | TRADE PAYABLE | | | | | $132.00 | |
| 193103 | | MARK NELSON | 434 IPU CIRCLE | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $54.52 | |
| 193104 | | MARK NEUBER | 3144 RUSTIC WOODS DR | | | | BEDFORD | TX | 76021 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 193105 | | MARK NEVEN | 900 AMBRIA DR | | | | MUNDELEIN | IL | 60060 | USA | TRADE PAYABLE | | | | | $140.01 | |
| 193106 | | MARK NOLTE | 971 GOLF COURSE RD APT 1 | | | | CRYSTAL LAKE | IL | 60014 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 193107 | | MARK NORMAN | 6615 PRESLEY | | | | SAN ANTONIO | TX | 78240 | USA | TRADE PAYABLE | | | | | $205.66 | |
| 193108 | | MARK OLESKIEWITZ | 7806 MONITOR AVE | | | | OAK LAWN | IL | 60459 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 193109 | | MARK OLSON | 6571 COUNTY ROAD 103 | | | | FULTON | MO | 65251 | USA | TRADE PAYABLE | | | | | $96.91 | |
| 193110 | | MARK ORDUNA | 115 HOTEL HILL DR | | | | LANDRUM | SC | | USA | TRADE PAYABLE | | | | | $9.40 | |
| 193111 | | MARK ORTIZ | 300 HARDING PARK | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 193112 | | MARK P WOODFORD JR | 25747 TURQUESA DRIVE | | | | VALENCIA | CA | 91355 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 193113 | | MARK PADAWAY | 17347 TEPPERT | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 193114 | | MARK PAPA | 111 SCHUTTE DR | | | | BEAVER FALLS | PA | 15010 | USA | TRADE PAYABLE | | | | | $111.28 | |
| 193115 | | MARK PATTERSON | 121 SOUTH AVE | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 193116 | | MARK PECKHAM | 85 BEAVER CREEK RD | | | | BOISE | ID | 83716 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 193117 | | MARK PENNY | 410 E G ST | | | | ELIZABETHTON | TN | 37643 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 193118 | | MARK PENROD | 594 SCHRADER FARM DR | | | | SAINT PETERS | MO | 63376 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 193119 | | MARK PENWELL | 729 GEORGSVILLE RD | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $75.24 | |
| 193120 | | MARK PEREZ | NO ADRESS | | | | NO ADRESS | MA | 01107 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 193121 | | MARK PEREZ | NO ADRESS | | | | NO ADRESS | MA | 01107 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 193122 | | MARK PERRON | 7073 LAWSON CT | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $53.78 | |
| 193123 | | MARK PERROTTE | 66823 5TH STREET | | | | DESERT HOT SPRIN | CA | 92240 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 193124 | | MARK PIEKACZ | 6349 HOLLYHOCK TRL | | | | BRIGHTON | MI | 48116 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 193125 | | MARK PLAZA FIFTY LP | PROPERTY 0042 | PO BOX 415980 | | | BOSTON | MA | 02241-5980 | USA | TRADE PAYABLE | | | | | $4,198.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 193126 | | MARK POHLEN | 3953 CTYRD17 | | | | MINNEOTA | MN | 56264 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 193127 | | MARK PREISSER | 1261 DUCK ROAD | | | | KITTY HAWK | NC | 27949 | USA | TRADE PAYABLE | | | | | $1,814.73 | |
| 193128 | | MARK PRENDABLE | 1912CANNON RIDGE DR | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 193129 | | MARK PRICE | 2108 GALVESTON AVE | | | | SAN JOSE | CA | 95122 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 193130 | | MARK PRINE | 1009 RIDGEFIELD DR | | | | PLANO | TX | 75075 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 193131 | | MARK PRZYBYLSKI | 3314 DAMON ST | | | | EAU CLAIRE | WI | 54701 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 193132 | | MARK R ALFINI | 341 NORTH ST | | | | BAD AXE | MI | 48413 | USA | TRADE PAYABLE | | | | | $7.41 | |
| 193133 | | MARK RADABAUGH | 46 PAM LANE | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193134 | | MARK REDMAN | 215 HUBER ROAD | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 193135 | | MARK REED | 4035 STEBNER RD | | | | HERMANTOWN | MN | 55811 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 193136 | | MARK REID | 150 WINDSOR ST | | | | WASHINGTON | PA | 15301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 193137 | | MARK RICHARDSON | PO BOX 6993 | | | | SAN JOSE | CA | 95150 | USA | TRADE PAYABLE | | | | | $25.80 | |
| 193138 | | MARK RITTMANN | 620 N MONTANA ST | | | | WARREN | MN | 56762 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 193139 | | MARK ROMAN | 1329 LAKEVIEW DRIVE | | | | WHITE HAVEN | PA | 18661 | USA | TRADE PAYABLE | | | | | $6.52 | |
| 193140 | | MARK ROOBERT | 76 COMSTOCK AVE APT 2 | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $70.16 | |
| 193141 | | MARK ROUNDTREE | 1207 BURLINGTON TERRACE | | | | DES MOINES | IA | 50312 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 193142 | | MARK RUTHRUFF | 3601 HILL AVE LOT 200 | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193143 | | MARK SARKISIAN III | NA | | | | WILKINSONVL | MA | 01590 | USA | TRADE PAYABLE | | | | | $47.47 | |
| 193144 | | MARK SAUNDERS | 74 VINE STR | | | | SHINSTON | WV | 26431 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 193145 | | MARK SCARBROUGH | 5900 LEWIS ST | | | | DALLAS | TX | 75206 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 193146 | | MARK SCHILLING | PO BOX 633 | | | | RUSSELL SPGS | KY | 42642 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 193147 | | MARK SCHLECHT | 109 VIA YELLA | | | | NEWPORT BEACH | CA | 92663 | USA | TRADE PAYABLE | | | | | $159.47 | |
| 193148 | | MARK SCHORMAN | 19 CLIFFTY VIEW ROAD | | | | COLUMBIA | KY | 42728 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 193149 | | MARK SCHWARTZ | 6794 S WEBSTER ST | | | | LITTLETON | CO | 80128 | USA | TRADE PAYABLE | | | | | $22.04 | |
| 193150 | | MARK SERNA | 2552 NECTARINE ST | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 193151 | | MARK SERRANO | 68260 CORTA RD | | | | CATHEDRAL CIT | CA | 92234 | USA | TRADE PAYABLE | | | | | $37.89 | |
| 193152 | | MARK SHELLY LEVENTRY | 1501 ARDOYNE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193153 | | MARK SHILLINGTON LP | DBA SHILLINGTON PLAZA LLC | PO BOX 780330 | | | PHILADELPHIA | PA | 17178-0330 | USA | TRADE PAYABLE | | | | | $631.76 | |
| 193154 | | MARK SIEWERT | 50 IDAHO AVE | | | | WHITEFISH | MT | 59937 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193155 | | MARK SIMPSON | 228 HOOD STREET | | | | CALHOUN | GA | | USA | TRADE PAYABLE | | | | | $21.14 | |
| 193156 | | MARK SLOAN | 240 FAWN LN | | | | SPRING BRANCH | TX | 78070 | USA | TRADE PAYABLE | | | | | $18.86 | |
| 193157 | | MARK SNYDER | 809 FLORIDA AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $93.70 | |
| 193158 | | MARK SOUBLET | 7591 HWY 98 WEST | | | | MINOT | ND | 58701 | USA | TRADE PAYABLE | | | | | $211.25 | |
| 193159 | | MARK SPETACCINO | 26 EDGEHILL AVE | | | | MORRISTOWN | NJ | 07960 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 193160 | | MARK SPRINGER | 3105 NAYLOR RD SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $145.61 | |
| 193161 | | MARK STARK | 212 AUTUMN RIDGE TRL | | | | ROSWELL | GA | 30076 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 193162 | | MARK STENSLAND | 2730 BOSHAM LN | | | | MIDLOTHIAN | VA | 23113 | USA | TRADE PAYABLE | | | | | $421.19 | |
| 193163 | | MARK STEPH MURPHY | 54 GARY AVE | | | | HOOKSETT | NH | 03106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193164 | | MARK STERN | 205 BRAGG CIRCLE | | | | TULLAHOMA | TN | 37388 | USA | TRADE PAYABLE | | | | | $10.89 | |
| 193165 | | MARK STONEMAN | 1517 GRIFFITH ST | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193166 | | MARK STRANGE | 2700 TEMPLE PL | | | | PONCA CITY | OK | 74604 | USA | TRADE PAYABLE | | | | | $17.20 | |
| 193167 | | MARK SUASIN | 1525 HERMOCILLA WAY | | | | SAN JOSE | CA | 95116 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 193168 | | MARK SUKOWATY | 409 S RANDALL AVE | | | | MADISON | WI | 53715 | USA | TRADE PAYABLE | | | | | $701.56 | |
| 193169 | | MARK SULLIVAN | 408 FERRY ST | | | | LE SUEUR | MN | 56058 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 193170 | | MARK SUMPTER | 1936 NORTH 5TH ST | | | | HARRISBURG | PA | 17102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 193171 | | MARK SWIETOSLAWSKI | 17400 S 110TH COURT | | | | ORLAND PARK | IL | 60467 | USA | TRADE PAYABLE | | | | | $104.52 | |
| 193172 | | MARK SWINGLE | 2826 BROOK CT | | | | LA CROSSE | WI | 54601 | USA | TRADE PAYABLE | | | | | $73.84 | |
| 193173 | | MARK TATE | 282 S GREENWAY DR | | | | HOLTS SUMMIT | MO | 65043 | USA | TRADE PAYABLE | | | | | $53.50 | |
| 193174 | | MARK THOMAS HUTCHENS | 4015 SERINAS WAY | | | | FRANKLIN | TN | 37064 | USA | TRADE PAYABLE | | | | | $104.42 | |
| 193175 | | MARK TILLEY | 632 VACHE CIRCLE | | | | REDLANDS | CA | 92374 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 193176 | | MARK TISCHLER | 47393 AIRPORT RD | | | | OAKRIDGE | OR | 97463 | USA | TRADE PAYABLE | | | | | $11.98 | |
| 193177 | | MARK TOMEKA | 5830 FALLING VIEW LN | | | | CUMMING | GA | 30040 | USA | TRADE PAYABLE | | | | | $801.42 | |
| 193178 | | MARK TOOSON | 1848 LUDLOW | | | | INDPL | IN | 46201 | USA | TRADE PAYABLE | | | | | $7.09 | |
| 193179 | | MARK TOWNNCED | XXXX | | | | SAN JOSE | CA | | USA | TRADE PAYABLE | | | | | $54.91 | |
| 193180 | | MARK TURNBO | 1400 ARKANSAS AVE | | | | KILLEEN | TX | 76541 | USA | TRADE PAYABLE | | | | | $41.11 | |
| 193181 | | MARK URDIALEZ | 218 N 5TH | | | | ABILENE | TX | 79603 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 193182 | | MARK VAN WEELDEN | 43 WOODSIDE MEADOW ROAD | | | | ELIOT | ME | 03903 | USA | TRADE PAYABLE | | | | | $91.37 | |
| 193183 | | MARK VANTREASE | 3118 144TH AVE NE | | | | HAM LAKE | MN | 55304 | USA | TRADE PAYABLE | | | | | $18.66 | |
| 193184 | | MARK VINSICK | NONE | | | | STAR JUNPTION | PA | 15482 | USA | TRADE PAYABLE | | | | | $613.19 | |
| 193185 | | MARK W SMITH | 5641 KELLY RD | | | | PLANT CITY | FL | 33565 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 193186 | | MARK WALKER | 1412 BUSH ST | | | | RED WING | MN | 55066 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 193187 | | MARK WALLS | 69 STARLING ST | | | | STEPHENS | WV | 25928 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 193188 | | MARK WARREN | 4122 TWIN CREEK DR | | | | OXFORD | NC | 27565 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 193189 | | MARK WATSON | 34 MAIN ST | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 193190 | | MARK WEEKS | 20 ATLANTIC BLVD | | | | KEY LARGO | FL | 33037 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 193191 | | MARK WENGER | NONE | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $37.40 | |
| 193192 | | MARK WHITE | 42000 | | | | MTVERNON | WA | 98273 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 193193 | | MARK WHITTAKER | 312 NEBRASKA AVE | | | | SMITHFIELD | NE | 68976 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 193194 | | MARK WILLIAMSON | 1905 4TH AVE NW | | | | AUSTIN | MN | 55912 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 193195 | | MARK WILLOCK | 12200 GATEWAY CT APT 101 | | | | AUBURN | CA | 95603 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 193196 | | MARK WINICEK | 4452 231 ST CTR NW | | | | ST FRANCIS | MN | 55070 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 193197 | | MARK WINSTON | 1 FIELDSTONE CT | | | | SS | MO | 20905 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 193198 | | MARK YOUNGE | 9393 STATE ROUTE 28 | | | | FRANKFORT | OH | 45628 | USA | TRADE PAYABLE | | | | | $85.66 | |
| 193199 | | MARK ZOPPO | 130 BELGROVE DR | | | | KEARNY | NJ | 07032 | USA | TRADE PAYABLE | | | | | $474.28 | |
| 193200 | | MARK ZOVAK | ADDRESS | | | | EATON | OH | 45320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193201 | | MARKARA GILMORE | 1957 WISE ST | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $16.81 | |
| 193202 | | MARKAYLA TUCKER | 4242 OLIVE ST | | | | KANSASCITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 193203 | | MARKCUS MITCHELL | 35 INDEPENDENT ST APT 1 | | | | NEW BEDFORD | MA | 02744 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 193204 | | MARKEA BURRELL | ENTER ADDRESS | | | | MOLINE | IL | 30018 | USA | TRADE PAYABLE | | | | | $24.62 | |
| 193205 | | MARKEETA SIMMONS | 193 WILLIE GRCE ROAD | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 193206 | | MARKEISHA AUSTIN | 3620 INGLESIDE RD | | | | SHAKER HEIGHTS | OH | 44122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193207 | | MARKEISHA JONES | 4420 21ST ST APT 24C | | | | TUSACLOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193208 | | MARKEISHA LEE | 2405 BEL PRE ROAD | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 193209 | | MARKEISHA MERVIN | 474 HARE RD | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 193210 | | MARKEISHA TRIPLETT | 21 GODIER DR | | | | EAST ST LOUIS | IL | 62203 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 193211 | | MARKEISHA WILLIAMS | 228 BRADFORD DRIVE | | | | STARKE | FL | 32091 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 193212 | | MARKEISHA WILLIAMS | GAINESVILLE | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $4.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 193213 | | MARKEITA ROBERTSON | 3256 CAIN HARBOR DR | | | | NASHVILLE | TN | 37214 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 193214 | | MARKEITH ANDREW | 234 S WELLES STREET | | | | WILKESBARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 193215 | | MARKEITH MITCHELL | POBOX 1774 | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $36.72 | |
| 193216 | | MARKEITHS LIGGONS | 232 SILVER THORN WAY | | | | CEDARTOWN | GA | 30125 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 193217 | | MARKELA TIGNER | 2463 CAMWOOD DR | | | | INOPLS | IN | 46268 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 193218 | | MARKELL BARNES | 65 MILL ST | | | | BURLINGTON | VT | 05401 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 193219 | | MARKELL JOSHUA | 860 NE 182ND TERRACE | | | | NORTH MIAMI BEACH | FL | 33162 | USA | TRADE PAYABLE | | | | | $33.10 | |
| 193220 | | MARKER BRANDON | 1736 W 22ND ST | | | | JOPLIN | MO | 64801 | USA | TRADE PAYABLE | | | | | $3.91 | |
| 193221 | | MARKER CINDY | 196 CIRCLE DR | | | | WINTERSVILLE | OH | 43953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193222 | | MARKER JESSICA | 4191 COTTAGE GROOVE | | | | UNIONTOWN | OH | 44268 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193223 | | MARKER TINA M | 775 LINCOLN AVE NW | | | | CARROLLTON | OH | 44615 | USA | TRADE PAYABLE | | | | | $12.40 | |
| 193224 | | MARKES TIANA | 2609 CITATION DR | | | | JANESVILLE | WI | 53548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193225 | | MARKESHA BAILEY | 3913 TTRILBEY DR APT B | | | | INDIANAPOLIS | IN | 46235 | USA | TRADE PAYABLE | | | | | $69.53 | |
| 193226 | | MARKESHA R CALLOWAY | 6312 FORT WORTH ST | | | | NORTH LAS VEGAS | NV | 89081 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 193227 | | MARKESHIA WASHINGTON | 1157 MT RUSHMORE WAY APT A | | | | LEXINGTON | KY | 40515 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 193228 | | MARKET FORCE INFORMATION INC | P O BOX 270506 | | | | LOUISVILLE | CO | 80027 | USA | TRADE PAYABLE | | | | | $30,355.34 | |
| 193229 | | MARKET REFRIGERATION SPECIALIS | | | | | | | | USA | TRADE PAYABLE | | | | | $873.85 | |
| 193230 | | MARKETA ALLEN | 7407 RIVERDALE ROAD | | | | LAMHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 193231 | | MARKETA HARRIS | 16 FOX MEADOW LANE | | | | CAHOKIA | IL | 62206 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 193232 | | MARKETA NORWOOD | 3222 RIDGEWOOD DR | | | | CHAMPAIGN | IL | 61821 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 193233 | | MARKETA PHELPS | 971 WILSHIRE | | | | CARLISLE | OH | 45005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193234 | | MARKETA S WESLEY | 3430 BROAD RIVER RD | | | | COLA | SC | 29210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193235 | | MARKETING ADVANTAGES INTL | 3234 UNIVERSITY AVE STE A | | | | SAN DIEGO | CA | 92104 | USA | TRADE PAYABLE | | | | | $3,845.16 | |
| 193236 | | MARKETING CARD TECHNOLOGY LLC | 8245 S LEMONT RD | | | | DARIEN | IL | 60561 | USA | TRADE PAYABLE | | | | | $122,631.61 | |
| 193237 | | MARKETING SUPPORT INC | 233 N MICHIGAN AVE STE 3000 | | | | CHICAGO | IL | 60601 | USA | TRADE PAYABLE | | | | | $53,500.00 | |
| 193238 | | MARKETPLACE BRANDS LLC | 1460 E DEVON AVE | | | | ELK GROVE | IL | 60007 | USA | TRADE PAYABLE | | | | | $55,999.28 | |
| 193239 | | MARKETTA BYRD | 4801A ARROWHEAD TRAIL | | | | CHATTANOOGA | TN | 37411 | USA | TRADE PAYABLE | | | | | $19.54 | |
| 193240 | | MARKETTA KENNEDY | 2302 DUQUESNE PLACE DR | | | | DUQUESNE | PA | 15110 | USA | TRADE PAYABLE | | | | | $10.72 | |
| 193241 | | MARKETTA KIRBY | 1922 FRAMES RD | | | | DUNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $22.70 | |
| 193242 | | MARKETTA KIRBY | 1922 FRAMES RD | | | | DUNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 193243 | | MARKETTA KIRBY | 1922 FRAMES RD | | | | DUNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 193244 | | MARKETTA SHAW | 5944 N 3RD ST | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 193245 | | MARKETTA V MITCHELL BROWN | 3035 N 52ND ST | | | | MILWUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $8.13 | |
| 193246 | | MARKETTA WASHINGTOM | 8518 VINEYARD AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 193247 | | MARKETTA WILLIAMS | 18190 MCCORMICK | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $61.62 | |
| 193248 | | MARKETTA WILLIAMS | 18190 MCCORMACK | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 193249 | | MARKEY SHEKEYA | 1127 WEST FRONT ST | | | | PLAINFIELD | NJ | 07060 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 193250 | | MARKEYA MCCADAMS | 5246 BURTON ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 193251 | | MARKEYA SEABORN | 528 THOMPSON AVE | | | | MADISONVILLE | KY | 42431 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 193252 | | MARKEYA TOUOLE | 1101 RIVERVIEW AVE | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 193253 | | MARKEYLA HATCHER | 1672 COULTER ROAD | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 193254 | | MARKHAM AKIRA | 2220 HOGUE AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193255 | | MARKHAM CARMEN L | 691 CHURCH STREET | | | | LOGAN | OH | 43138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193256 | | MARKHAM CHELSEEA | 4208 SW HOLLY LANE | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 193257 | | MARKHAM DIXIE K | 10C CR 3451 | | | | FLORA VISTA | NM | 87415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193258 | | MARKHAM FRAZIER | 4973 GARDENWOOD ST | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 193259 | | MARKHAM JAMES | 26299 OLSON AVE | | | | HOMELAND | CA | 92548 | USA | TRADE PAYABLE | | | | | $93.35 | |
| 193260 | | MARKHAM LEE | 10335 FREE SPIRIT ST | | | | LAS VEGAS | NV | 89183 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 193261 | | MARKHAM MELINDA | 721 WEST JACKSON ST | | | | COVINGTON | VA | 24426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193262 | | MARKHAM RUPERT | 1525 E 35 CT | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 193263 | | MARKHAM TERESA | 595 TOBOCCO RD | | | | PITTSBORO | NC | 27312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193264 | | MARKHAM YVONNE | 821 YUMA APT 1 | | | | MANHATTAN | KS | 66502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193265 | | MARKHART VICKIE | 1300 EAST 33RD | | | | HUTCHINSON | KS | 67502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193266 | | MARKIA ARCHER | 5014DENVIEW  WAY | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 193267 | | MARKIA CARTER | 7521 BROOKHAVEN RD | | | | BROOKHAVEN | PA | 19151 | USA | TRADE PAYABLE | | | | | $19.98 | |
| 193268 | | MARKIA JACOBS | 961 E ACTON AE | | | | IL | MO | 62002 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 193269 | | MARKIA MASON | 811 BLAZER CT | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $10.05 | |
| 193270 | | MARKIA PORTER | 19503 HARVARD AVE | | | | WARRENSVILLE HEIGHTS | OH | 44122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193271 | | MARKIBEL RODRIGUEZ | 103 LAURA ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 193272 | | MARKIEF JOHNSON | 1300 VALPARISO DR | | | | FLORENCE | SC | 29532 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193273 | | MARKIETA BROWN | 304 COMMONWEALTH 2 | | | | BFLO | NY | 14215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193274 | | MARKIETTA LATHROP | 1786 SAINT PAUL ST 6 | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $10.55 | |
| 193275 | | MARKIEWICZ KATRINA | 12010 LONGMEAD AVE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193276 | | MARKINS CURRY | 5539  MOORE  ST  UNIT  2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 193277 | | MARKISHA MORALES | 491 LYELL AVE | | | | ROCHESTER | NY | 14606 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 193278 | | MARKISSA WILLIS | 281 MINOCCLUA STREET | | | | PARK FOREST | IL | 60466 | USA | TRADE PAYABLE | | | | | $28.11 | |
| 193279 | | MARKITA BAILEY | 1175 CUSHENDALL TR | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 193280 | | MARKITA COLTER | 3984 WARNER AVE | | | | HYATTSVILLE | MD | 20784 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 193281 | | MARKITA COLTER | 3984 WARNER AVE | | | | HYATTSVILLE | MD | 20784 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 193282 | | MARKITA L HOLMES | 4411 DARIO ROAD | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 193283 | | MARKITA LEVI | 2067 HILL MEADOW DR | | | | SPRINGFIELD | IL | 62702 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 193284 | | MARKITA OLIVER | 21025 CHAMA ROAD | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 193285 | | MARKITA RANDOLPH | 2544 CLAYTON ST | | | | LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 193286 | | MARKITA YOUNG | 24347 EASTWOOD VILLAGE | | | | CLINTON TWP | MI | 48035 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 193287 | | MARKITHA HOLLOWAY | 1119 EAST HILL DR | | | | KNOXVILLE | TN | 37915 | USA | TRADE PAYABLE | | | | | $33.06 | |
| 193288 | | MARKITIA JOHNSON | 17951 AMHERST CT APT 104 | | | | COUNTRY CLUB HIL | IL | 60478 | USA | TRADE PAYABLE | | | | | $29.71 | |
| 193289 | | MARKLAND CHERYL | 2002 HUMMINGBIRD CT | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193290 | | MARKLAND DEANNA | 311 BLACKBEARDS RD | | | | EDENTON | NC | 27932 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 193291 | | MARKLAND MARY | 646 MAIN ST | | | | BROOKVILLE | IN | 47012 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 193292 | | MARKLANDFINNEGAN BARBARA | 126 KENMARK RD TODD ESTATES I | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193293 | | MARKLEY FREEDOM | 621 N 9TH | | | | ST JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 193294 | | MARKLEY GREG | 9320 BEACHNUT DR | | | | AUSTIN | TX | 78748 | USA | TRADE PAYABLE | | | | | $3,399.65 | |
| 193295 | | MARKLEY SUE | 1605 WOOD NYMPH TRL | | | | LOOKOUT MOUNTAIN | GA | 30750 | USA | TRADE PAYABLE | | | | | $55.79 | |
| 193296 | | MARKLEY TINA | 2746 ELMORE DR | | | | SPRINGFIELD | OH | 45505 | USA | TRADE PAYABLE | | | | | $20.22 | |
| 193297 | | MARKLYN GROUP INC | 1607 QUIE LANE | | | | NORTHFIELD | MN | 55057 | USA | TRADE PAYABLE | | | | | $1,830.02 | |
| 193298 | | MARKO ALVARADO | NA | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193299 | | MARKO ZIELKOWSKI | 376 AVENUE A | | | | PALMERTON | PA | 18071 | USA | TRADE PAYABLE | | | | | $0.81 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 193300 | | MARKOS JOHN | 7727 INVERSHAM DRIVE | | | | FALLS CHURCH | VA | 22042 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 193301 | | MARKOV IVAN | 3785 CARDINAL AVE | | | | MEMPHIS | TN | 38111 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 193302 | | MARKOVITZ MICHELLE | 6115 ALLANWOOD DR | | | | PARMA | OH | 44129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193303 | | MARKOWSKI KELLY | 112 HIGHSHIRE COURT | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 193304 | | MARKQUITA TONEY | 945 WOODVIEW RD | | | | CLEVELAND | OH | 44121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193305 | | MARKQURS MEGAN | 108 POPLAR ST | | | | OLD TOWN | ME | 04468 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 193306 | | MARKS AMY | 5941 WALLACE BLVD | | | | NORTH RIDGEVILLE | OH | 44039 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 193307 | | MARKS BRIAN | 1215 S CENTRAL APT 25 | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 193308 | | MARKS CELESTE M | 500 TRAPPEY STREET | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193309 | | MARKS COURTNEY | 112 E TAMPICO STREET | | | | NEW IBERIA | LA | 70563 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193310 | | MARKS DEBBIE | W13660 CEMETERY ROAD | | | | GILMAN | WI | 54433 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 193311 | | MARKS DEBRA | 2728 TELEGRAPH RD | | | | ST LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193312 | | MARKS DIANE | 4520 WILLIAMS BLVD | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193313 | | MARKS ERICA | 2907 WIMBERLEY DR SW | | | | DECATUR | AL | 35601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193314 | | MARKS FELICIA | 621 VILLA CREST AVE | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 193315 | | MARKS INGRID | 11 71 TILLMAN ST NW | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 193316 | | MARKS JAMES | 2302 PEACH ORCHARD RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 193317 | | MARKS JAMES | 2302 PEACH ORCHARD RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $15.53 | |
| 193318 | | MARKS JAMIE | 5716 LAWSON DRIVE | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 193319 | | MARKS JOEL | 3612 W 128TH ST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 193320 | | MARKS JULIA | 73-1322 NAWAHIE | | | | KAILUA-KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $77.19 | |
| 193321 | | MARKS KRYSTAL | 107 CLEVE ST | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 193322 | | MARKS LEAH | 4008 CREEK SIDE CT | | | | OWENSBORO | KY | 42301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 193323 | | MARKS LOLA | PO BOX 1522 | | | | CHEYENNE | WY | 82003 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 193324 | | MARKS MARY | 5621 SAN JAUN AVE | | | | CITRUS HGTS | CA | 95610 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 193325 | | MARKS MARYJO | 1305 OLD MN AVE | | | | ST PETER | MN | 56082 | USA | TRADE PAYABLE | | | | | $39.82 | |
| 193326 | | MARKS PAUL | 1145 SHADYLANE CIR | | | | RICHARDSON | TX | 75081 | USA | TRADE PAYABLE | | | | | $19.86 | |
| 193327 | | MARKS PEACHES | 5918 N AVISTA GR | | | | OSTIS ORCH | WA | 99027 | USA | TRADE PAYABLE | | | | | $20.64 | |
| 193328 | | MARKS PEARL | 3226 POOLE ROAD | | | | KINSTON | NC | 28504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193329 | | MARKS ROBIN | 1925 MORRIS AVE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193330 | | MARKS ROSE | 12618 SE 157TH AVE | | | | HAPPY VALLEY | OR | 97086 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 193331 | | MARKS SAMANTHA | 12213 BREANTWOOD NE | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 193332 | | MARKS TOM | 1906 ITHACA DR | | | | NORMAN | OK | 73071 | USA | TRADE PAYABLE | | | | | $8.66 | |
| 193333 | | MARKS TOPSY | 2020 EAST VICTORY DRIVE | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $10.90 | |
| 193334 | | MARKS VICTORIA | 185 VANCE PRICE RD | | | | FOREST CITY | NC | 28043 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 193335 | | MARKS VICY | 501 32ND STREET | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 193336 | | MARKSBERRY KRISTI | 3312 EAST INDIAN TRAIL | | | | LOUISVILLE | KY | 40213 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 193337 | | MARKSTEEN BEVERAGE | P O BOX 15379 | | | | SACRAMENTO | CA | 95851 | USA | TRADE PAYABLE | | | | | $743.25 | |
| 193338 | | MARKSTEIN SALES CO | 1645 DRIVE IN AVE | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $398.35 | |
| 193339 | | MARKULIN THERESE | 1709 NELSON RD | | | | NEW LENOX | IL | 60451 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 193340 | | MARKUM MICHAEL | 177 YELLOWSTONE DR APT 8 | | | | CHARLOTTSVILLE | VA | 22903 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 193341 | | MARKUS ANDERSON | 7907 BROOKFORD CIR APT D | | | | BALTIMORE | MD | 21208 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 193342 | | MARKUS BAKER | 2200 BUSINESS CENTER | | | | PEARLAND | TX | 77584 | USA | TRADE PAYABLE | | | | | $27.05 | |
| 193343 | | MARKUS JOSEPHINE | 2296 SOUTH RAIL ROAD AVE | | | | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | | | | | $41.96 | |
| 193344 | | MARKUS PETTY | 38 SQUAW LN | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $107.22 | |
| 193345 | | MARKWINS BEAUTY PRODUCTS INC | 75 REMITTANCE DRIVE STE 6578 | | | | CHICAGO | IL | 60675 | USA | TRADE PAYABLE | | | | | $366,097.48 | |
| 193346 | | MARKWINS INTERNATIONAL CORP | 75 REMITTANCE DRIVE STE 6557 | | | | CHICAGO | IL | 60675 | USA | TRADE PAYABLE | | | | | $73,818.29 | |
| 193347 | | MARLA ARRINGTON | 317 E 41ST ST | | | | PATERSON | NJ | 07504 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 193348 | | MARLA BEAVER | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 193349 | | MARLA BOYD | 2330 REX PL NONE | | | | NEW ORLEANS | LA | | USA | TRADE PAYABLE | | | | | $12.98 | |
| 193350 | | MARLA CASON | | | | | | | | | | TRADE PAYABLE | | | | | $774.98 | |
| 193351 | | MARLA DUKES | XXXX | | | | MIMAI | FL | 33033 | USA | TRADE PAYABLE | | | | | $50.14 | |
| 193352 | | MARLA FOX | 2887 AVA ST | | | | EUGENE | OR | 97404 | USA | TRADE PAYABLE | | | | | $23.92 | |
| 193353 | | MARLA GARCIA | BARRIO CAMARONES KLH2 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $104.00 | |
| 193354 | | MARLA GONZALES | 1100 SAN EDUARDO AVE | | | | HENDERSON | NV | 89002 | USA | TRADE PAYABLE | | | | | $49.59 | |
| 193355 | | MARLA HERNANDEZ | 1109 N GREENWOOD AVE | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 193356 | | MARLA HUEHMER | 3722 FERRERO WAY | | | | REDDING | CA | | USA | TRADE PAYABLE | | | | | $62.50 | |
| 193357 | | MARLA J AARON | 595 S HORSEMESA RD | | | | GOLDEN VALLEY | AZ | 86413 | USA | TRADE PAYABLE | | | | | $19.17 | |
| 193358 | | MARLA LANMB | 318 33RD AVE | | | | EASTMOLINE | IL | 61244 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 193359 | | MARLA MUNIZ | 2355 ACROON DR | | | | BURLINGTON | KY | 41005 | USA | TRADE PAYABLE | | | | | $42.22 | |
| 193360 | | MARLA SAULBERRY | 6738 STRONGBOW SDR | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 193361 | | MARLA WHITE | 1028 VALLEY VIEW DR | | | | LESAGE | WV | 25537 | USA | TRADE PAYABLE | | | | | $11.15 | |
| 193362 | | MARLAINA HARPER | 5021 SAIL BOAT LN | | | | SPRING HILL | FL | 34607 | USA | TRADE PAYABLE | | | | | $6.88 | |
| 193363 | | MARLANA JOHN | 39 PEYTON DR | | | | CHICAGO HEIGHTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 193364 | | MARLANA PHILLIPS | 5447 WAYNE | | | | KANSAS CITY | MO | 64110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193365 | | MARLANDA B JOE | PO BOX 4416 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $42.13 | |
| 193366 | | MARLAR ANDREW | 400 EAST EISENHOWER ROAD | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193367 | | MARLATT TRACEY | 4921 ELLENDALE CT | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193368 | | MARLAYNA VILLICANA | 579 SOUTH BRIERWOOD AVE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $106.96 | |
| 193369 | | MARLEE ANDREWS | 1300 HOLDERS LN | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193370 | | MARLEEN ESTRADA | 3325 E PINCHOT AVE | | | | PHOENIX | AZ | 85018 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 193371 | | MARLEEN LEWIS | 5503 CADIFF CT | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193372 | | MARLEEN WILLIAMS | 5443 NEWFIELD AVE | | | | CINCINNATI | OH | 45237 | USA | TRADE PAYABLE | | | | | $13.11 | |
| 193373 | | MARLEETA VEEDER | 1020 GODDARD | | | | LINCOLN PARK | MI | 48146 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 193374 | | MARLEN MUNEZ | 81CROOKE AVE 30 | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $22.89 | |
| 193375 | | MARLEN QUINTANA | 715 DELIUS ST | | | | AURORA | IL | 60505 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 193376 | | MARLEN ROMERO | 4738 ARBOR DRIVE | | | | ROLLING MEADOWS | IL | 60008 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 193377 | | MARLEN SULLIVAN | 205 SOUTH PINE LAKE | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 193378 | | MARLEN TODD | 104 MULLINS ROAD | | | | CHESTER | IL | 62233 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 193379 | | MARLENA BANKS | 50374 UPTOWN AVE | | | | WAYNE | MI | 48187 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 193380 | | MARLENA BEERS | 252 LEHIGH AVE | | | | PALMERTON | PA | 18071 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 193381 | | MARLENA BETTS | 3062 WEST ALEXIS RD | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193382 | | MARLENA F LEWIS | 6 WHITE LANE | | | | BURNSIDE | KY | 42519 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 193383 | | MARLENA GUDEL | 26260 HOFFMEYER | | | | DETROIT | MI | 48212 | USA | TRADE PAYABLE | | | | | $7.26 | |
| 193384 | | MARLENA HEDGES | 3330 LOCHWAY LN | | | | CHARLOTTE | NC | 25177 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 193385 | | MARLENA LINCOME | 17062 NE HALSEY APT 120 | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193386 | | MARLENA LINCOME | 17062 NE HALSEY APT 120 | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 193387 | | MARLENA LOAS | PO BOX 3114 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $31.05 | |

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 193388 | | MARLENA M NELSON | PO BOX 4238 | | | | BLUE GAP | AZ | | USA | TRADE PAYABLE | | | | | $4.62 | |
| 193389 | | MARLENA | 252 LEHIGH AVE | | | | PALMERTON | PA | 18071 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 193390 | | MARLENA R HARRELL | 3802 HOUSE OF STUART AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 193391 | | MARLENA TORRES | 45 WEAVER STREET | | | | BUFFALO | NY | 14206 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 193392 | | MARLENA VITTETOE | 12220 5TH STREET | | | | YUCAIPA | CA | 92399 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 193393 | | MARLENA WILLIAMS | 1621 EAST PLAZA | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $30.60 | |
| 193394 | | MARLENA WILLIAMS | 1621 EAST PLAZA | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $54.19 | |
| 193395 | | MARLENCIA JACKSON | PO BOX 9 | | | | LUKACHUKAI | AZ | 86507 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 193396 | | MARLENE A LEWIS | 109 DALE AVE SW | | | | WARROAD | MN | 56763 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 193397 | | MARLENE ARMAS | 272 NW 59TH TERR | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 193398 | | MARLENE AVE AMENDANO | 30 HUNT PLACE | | | | WHITE PLAINS | NY | 10606 | USA | TRADE PAYABLE | | | | | $3.58 | |
| 193399 | | MARLENE BAER | P O BOX 13034 | | | | READING | PA | 19612 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 193400 | | MARLENE BARRADAS | 806 KILPATRICK ST | | | | CHANNELVIEW | TX | 77530 | USA | TRADE PAYABLE | | | | | $14.01 | |
| 193401 | | MARLENE BELL | 226 S 4TH ST | | | | DARBY | PA | 19023 | USA | TRADE PAYABLE | | | | | $22.36 | |
| 193402 | | MARLENE BENNETT | 1230 NE139ST APT 305 | | | | NORTH MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 193403 | | MARLENE BROWN | 4716 BELLVILLE CIRCLE | | | | SBEND | IN | 46619 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 193404 | | MARLENE BUENO | SAN JUAN | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $202.08 | |
| 193405 | | MARLENE BUSSEY | 4601 CRIPPLE CREEK | | | | FORT WORTH | TX | 76137 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 193406 | | MARLENE D HERALD | 2553 LARKIN RD | | | | LEXINGTON | KY | 40503 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 193407 | | MARLENE DAVID | 66 ALLISON STREET NE | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 193408 | | MARLENE DAVIS | 3801 OLE MISS | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 193409 | | MARLENE DE ANGELO | 2901 NORTH NEW ENGLAND | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $70.86 | |
| 193410 | | MARLENE DOCIMO | 4320WOLVERINE WAY | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 193411 | | MARLENE ENRIQUEZ | 2939 W 25TH ST  NONE | | | | CHICAGO | IL | | USA | TRADE PAYABLE | | | | | $154.96 | |
| 193412 | | MARLENE EWTON | 205 WEST UTLEY RD | | | | DOVER | AR | 72837 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193413 | | MARLENE FIRMAN | PO BOX 3512 | | | | ATTLEBORO | MA | 02703 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 193414 | | MARLENE FORNEY | 3237 N WENDOVER | | | | YO | OH | 44511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193415 | | MARLENE FREEMAN | 6346 158TH | | | | APPLE VALLEY | MN | 55124 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 193416 | | MARLENE GLENIA | 12610 METRO PKWY | | | | FORT MYERS | FL | 33966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193417 | | MARLENE GRALEY | 649 SPROUL RD | | | | ALUM CREEK | WV | 25003 | USA | TRADE PAYABLE | | | | | $27.45 | |
| 193418 | | MARLENE GREGORY | 7 MALVERN LN  NONE | | | | STONY BROOK | NY | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 193419 | | MARLENE GUNN | 9769 PALMETTO AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $559.20 | |
| 193420 | | MARLENE L LONEY | PO BOX  82 | | | | DUCHENE | UT | 84026 | USA | TRADE PAYABLE | | | | | $24.69 | |
| 193421 | | MARLENE LIGGINS | 1228 S MEMEORIAL DRIVE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 193422 | | MARLENE LOMBARDO | 2071 AUSTRALIA  WAY WEST | | | | CLEARWATER | FL | 33763 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 193423 | | MARLENE MAGDDAONG | 40744 LASALLE PLACE | | | | MURRIETA | CA | 92563 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 193424 | | MARLENE MARRERO | PO BOX 69 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 193425 | | MARLENE MARTINEZ | 104 ALDRIN ST | | | | ODINNA | TX | 78537 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 193426 | | MARLENE MEDLER | 106 FOLK ST | | | | POTTERVILLE | MI | 48876 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 193427 | | MARLENE MERCADO | 5932 W KEIM DR | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $84.72 | |
| 193428 | | MARLENE MOODY | PO BOX 205 | | | | CLYDE | NC | 28721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193429 | | MARLENE MORRIS | 513 PROSPECT AVE  2 | | | | ASBURY  PARK N | NJ | 07712 | USA | TRADE PAYABLE | | | | | $3.88 | |
| 193430 | | MARLENE MORRIS | 513 PROSPECT AVE  2 | | | | ASBURY  PARK N | NJ | 07712 | USA | TRADE PAYABLE | | | | | $19.86 | |
| 193431 | | MARLENE NELSON | 920 BILL MARTIN RD | | | | AFTON | TN | 37616 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 193432 | | MARLENE ORTIZ | 2012 E MAPLE AVE | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 193433 | | MARLENE PACKARD | 4228 SAVANNAH LN | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $78.63 | |
| 193434 | | MARLENE PACKETT | 1140 COUNTY 660 | | | | ETTOWAH | TN | 37331 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 193435 | | MARLENE PATTERSON | 4150 NE MILK BLVD APT 408 | | | | PORTLAND | OR | 97212 | USA | TRADE PAYABLE | | | | | $17.10 | |
| 193436 | | MARLENE PAYEZ | 9230 DEERLE ST | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 193437 | | MARLENE PERKINS | 25720 117TH PL SE | | | | KENT | WA | 98030 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 193438 | | MARLENE PUENT | 22974 STATE HIWAY 30 | | | | HAYFIELD | MN | 55940 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 193439 | | MARLENE RAMOS | 4626 LEXINGTON  AVE APT 6 | | | | LOS ANGELES | CA | 90029 | USA | TRADE PAYABLE | | | | | $3.86 | |
| 193440 | | MARLENE RANGEL | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 193441 | | MARLENE REYES | 11104 LAMBERT AVE 4 | | | | EL MONTE | CA | 91731 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 193442 | | MARLENE RIVERA | 1622 W MINERAL ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $130.56 | |
| 193443 | | MARLENE RIVERA | 1622 W MINERAL ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193444 | | MARLENE ROACH | 3 E 129TH ST | | | | NEW YORK | NY | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 193445 | | MARLENE RODRIGUEZ | 412 SHILOH | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 193446 | | MARLENE ROGER | 14819 ROSELAWN ST | | | | DETROIT | MI | 48238 | USA | TRADE PAYABLE | | | | | $349.98 | |
| 193447 | | MARLENE SANCZUK | 5568 BURBERRY  LN | | | | COL | OH | 43228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193448 | | MARLENE SANTILLI | 224 OWL CT | | | | FREMONT | CA | 94539 | USA | TRADE PAYABLE | | | | | $65.43 | |
| 193449 | | MARLENE SANTILLI | 224 OWL CT | | | | FREMONT | CA | 94539 | USA | TRADE PAYABLE | | | | | $133.85 | |
| 193450 | | MARLENE THROWER | 8207 FRANKSTOWN AVENUE | | | | PITTSBURGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 193451 | | MARLENE TRION | 22010 LEWIS-GEORGETOWN HWY | | | | GEORGETOWN | DE | 19947 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 193452 | | MARLENE TUCKER | 8802 ORVILLE ST | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 193453 | | MARLENE VELASQUEZ | PARCELAS FIGUEROA194 | | | | PALMER | PR | 00721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193454 | | MARLENE WALKER | 11601 HUGHES AVE NE | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $12.27 | |
| 193455 | | MARLENE WELCH | 404 EAST MULVERRY ST | | | | MILVILLE | NJ | 08332 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193456 | | MARLENE WILSON | 533 FLAT LICK RD | | | | LONDON | KY | 40744 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 193457 | | MARLENE YOUNG | XXXX | | | | HAMILTON | OH | 45014 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 193458 | | MARLENES LOGUE | 8011 FRONT BEACH RD APT 1 | | | | PANAMA CITY B | FL | 32407 | USA | TRADE PAYABLE | | | | | $10.67 | |
| 193459 | | MARLENI CABRERA | 652 S BUNBURY COVE | | | | SALT LAKE CY | UT | 84104 | USA | TRADE PAYABLE | | | | | $49.66 | |
| 193460 | | MARLENN SENA | 3512 BONAIRE BLVD | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 193461 | | MARLENY PENA | 34 PARKER ST | | | | CENTRAL FALLS | RI | 02863 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 193462 | | MARLENY SORCO | 178 FONDA EALE BLVD | | | | ISLIP | NY | 11751 | USA | TRADE PAYABLE | | | | | $23.53 | |
| 193463 | | MARLER KATHY | 204 MULBERRY ST | | | | PARK HILLS | MO | 63601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193464 | | MARLER SHAYLA D | 602 W LOCUST ST | | | | TLCUMSEH | OK | 74873 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 193465 | | MARLETTA DUNMIRE | 119 HICKORY  ST | | | | LAVERGNE | TN | 37086 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 193466 | | MARLEY AGUILAR | 10531 SW 22 LN | | | | MIAMI | FL | 33165 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 193467 | | MARLEY GLENN | 3421 S CARTER ST | | | | TAMPA | FL | | USA | TRADE PAYABLE | | | | | $0.82 | |
| 193468 | | MARLEY MEGHAN R | 1870 AGORA CIR SE APT 202 | | | | PALM BAY | FL | 32909 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 193469 | | MARLEY TINSLEY | 1815 HELANA REAR | | | | NEDERLAND | TX | 77627 | USA | TRADE PAYABLE | | | | | $226.26 | |
| 193470 | | MARLIE ZITO | 3500 35TH AVE 177 | | | | GREELEY | CO | 80634 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193471 | | MARLIECYA SANDERS | 7029 S EMERALD AVE | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $21.22 | |
| 193472 | | MARLIN CALLAWAY | 6120 LAROCHE RD | | | | LINCOLN | NE | 68526 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 193473 | | MARLIN CENTENO | 2693 NORTH ROOSELVET BLVD | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $53.82 | |
| 193474 | | MARLIN CHAPMAN | 5412 70TH CIR N | | | | BROOKLYN CENTER | MN | 55429 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 193475 | | MARLIN ELLIS | 4440 EXCURSION DRIVE | | | | DALZELL | SC | 29154 | USA | TRADE PAYABLE | | | | | $4.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 193476 | | MARLIN J ASMUSSEN | PO BOX 432 | | | | NICOMA PARK | OK | 73066 | USA | TRADE PAYABLE | | | | | $19.50 | |
| 193477 | | MARLIN RAMIREZ | 14548 STALLION TRL | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 193478 | | MARLIN REGINA | 711 WEST STREET | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 193479 | | MARLIN RODRIGUEZ | 909 JANSEN ST | | | | ALBERT LEA | MN | 56007 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193480 | | MARLINA MALOMBO | 4051 28TH AVE 3 | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 193481 | | MARLINDA TOLANTINO | 12470 LUXOR AVE | | | | OROSI | CA | 93647 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 193482 | | MARLINDA WATSON | 1244 PRINCETON CT | | | | OAKLAND | CA | 94601 | USA | TRADE PAYABLE | | | | | $54.39 | |
| 193483 | | MARLINE ANN | 223EASTWOOD DR | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $21.96 | |
| 193484 | | MARLINE CLARK | 7847 DUNDEE AVE | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 193485 | | MARLINOWENS BRENDA J | 22550 EUCLID AVE APT 108 | | | | EUCLID | OH | 44117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193486 | | MARLISA COOPER | 22284 PETERSBURG AVE | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 193487 | | MARLISA JOHNSON | 900 MARKET ST APT A | | | | MARCUS HOOK | PA | 19061 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 193488 | | MARLISHA THOMAS | 170 E ARCHWOOD | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193489 | | MARLISHA WRIGHT | P O BOX 1062 | | | | GREENSBURG | LA | 70441 | USA | TRADE PAYABLE | | | | | $562.27 | |
| 193490 | | MARLISSA MORROW | 5007 JOHN DAVID DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $35.60 | |
| 193491 | | MARLIYN WATTS | 523 SANTA CRUZ AVE | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193492 | | MARLLYN CHAMBERS | 301 MOORE DR | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 193493 | | MARLO AMAYA | 8335 NW 23 AVE | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 193494 | | MARLO EAST | 9114 TANYA DR | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193495 | | MARLO ENRIQUEZ | 349 WEDGEWOOD RD | | | | MORGANVILLE | NJ | 07751 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 193496 | | MARLO HENNEMAN | 10733 BLUEBIRD RD | | | | ASHBY | MN | 56309 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 193497 | | MARLO HENNINGS | 1207 PARKRIDGE DR | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $34.97 | |
| 193498 | | MARLO KEARNEY | 1057 MAPOLE AVE | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 193499 | | MARLO REYES | 12365 GREENSBORO RD | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 193500 | | MARLON ALLISON | | | | | | | | | TRADE PAYABLE | | | | | $66.84 | |
| 193501 | | MARLON BITTLE | | | | | | | | | TRADE PAYABLE | | | | | $15.15 | |
| 193502 | | MARLON BREEDEN | 2642 NORTH MOUNTAIN RD | | | | MOUNT JACKSON | VA | 22842 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 193503 | | MARLON COSTEA | 1 FIRST STREET | | | | SADDLE BROOK | NJ | 07663 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 193504 | | MARLON D YOUNG 36450116 | 925 KEY ST | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193505 | | MARLON DAVIS LIGON JR | 3055 HARDING | | | | DETROIT | MI | 48214 | USA | TRADE PAYABLE | | | | | $58.67 | |
| 193506 | | MARLON FRAZIER | 26261 EVERGREEN | | | | SOUTHFIELD | MI | 48076 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 193507 | | MARLON GOMEZ | 703 AUTUMN VILLAGE COURT | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $3.45 | |
| 193508 | | MARLON HAMILTON | 1054 MAIL AVE | | | | DEPTFORD | NJ | 08096 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193509 | | MARLON HILSON | 26168 RYAN RD | | | | WARREN | MI | 48091 | USA | TRADE PAYABLE | | | | | $19.89 | |
| 193510 | | MARLON JOHNSON | 15052 MORENO BEACH DR APT 2014 | | | | MORENO VALLEY | CA | 92555 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 193511 | | MARLON MCCLENDON | 2017 ROOSEVELT AVE | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193512 | | MARLON MOORE | 307 GONGARRY DRIVE | | | | NASHVILLE | TN | 37217 | USA | TRADE PAYABLE | | | | | $38.11 | |
| 193513 | | MARLON MOORE | 307 GONGARRY DRIVE | | | | NASHVILLE | TN | 37217 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 193514 | | MARLON T CASTILLO | 6 ROAD 3960 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 193515 | | MARLON TERRY L | 1690 LIBERTY DR | | | | AKRON | OH | 44313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193516 | | MARLON VALDEZ | 5039 LA SARRE DR | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 193517 | | MARLON WILKERSON | 910 BALBOA AVE | | | | DELAND | FL | 93215 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 193518 | | MARLOW CLYDE | 740 FIRST ST | | | | MACON | GA | 31201 | USA | TRADE PAYABLE | | | | | $144.99 | |
| 193519 | | MARLOW JOHN | 9000 HOMECAMP CT | | | | WAKE FOREST | NC | 27587 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 193520 | | MARLOW MITCHELL | 7735 NORMNDY RD | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $3.88 | |
| 193521 | | MARLOWE ALICE | 38 CHESTNUT RIDGE AVE | | | | ASHEVILLE | NC | 28804 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 193522 | | MARLOWE ANGELA | 603 E ELM ST | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 193523 | | MARLOWE JEROME | 5275 LITTLE PRONG RD NW | | | | ASH | NC | 28420 | USA | TRADE PAYABLE | | | | | $66.50 | |
| 193524 | | MARLOWE KEVIN | 706 LAKE SHORE BLVD | | | | ROCHESTER | NY | 14617 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 193525 | | MARLOWE KORI L | 5224 WICKLISS STREET | | | | PITTSBURGH | PA | 15201 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 193526 | | MARLOWE LACEY | 402 NORTH HIRONS | | | | WALTONVILLE | IL | 62894 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 193527 | | MARLOWE RAGLAND | 3470 BRUNSWICK | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $12.83 | |
| 193528 | | MARLOWE SHAREN | 815 BAY ST APT1 | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 193529 | | MARLYN INFANTE | 18129 97TH AVE E | | | | PUYALLUP | WA | 98375 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 193530 | | MARLYN JOHNSON | 170 RUTH ST N APT 1008 | | | | ST PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193531 | | MARLYN NELSON | W1948 STATE HWY 16 | | | | FALL RIVER | WI | 53932 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193532 | | MARLYN NOVA | 32 WESTWOOD DRIVE | | | | STAMFORD | CT | 06902 | USA | TRADE PAYABLE | | | | | $23.39 | |
| 193533 | | MARLYN RAMIREZ | 14548 STALLION TRL | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 193534 | | MARLYN TORRES | 24685 GOLD STAR DR | | | | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 193535 | | MARLYNN CANADA | 2717 N HOOD | | | | WICHITA | KS | 67204 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 193536 | | MARLYS WINSAND | 9335 EAST BASELINE ROAD 2011 | | | | MESA | AZ | 85209 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 193537 | | MARLYSA BROOKS ALT | 1717 FRAZIER PK DR | | | | DECATUR | GA | 30033 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 193538 | | MARME GREG A | 800 E TWIGGS ST | | | | TAMPA | FL | 33602 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 193539 | | MARMOLAGO NICK | 1028 E BEDDELL | | | | FORT WORTH | TX | 76115 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 193540 | | MARMOLEJO CARMELA | 105 HAILS ST | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 193541 | | MARMOLEJO DAISY | 2690 S 15TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 193542 | | MARMOLEJO DALIA A | 3502 W CORA | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 193543 | | MARMOLEJO JULIO | 226 W BOWEN RD | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 193544 | | MARMOLEJO LUIS | 614 E STONGE BRIDGE | | | | GILBERT | AZ | 85234 | USA | TRADE PAYABLE | | | | | $35.64 | |
| 193545 | | MARMOLEJO ONY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193546 | | MARMOLEJO RAY | 383 HWY 485 | | | | JEMEZ PUEBLO | NM | 87024 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 193547 | | MARMOLEJO ROZENA | 9 SOUTH STILL ST | | | | LAFAYETTE | GA | 30728 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 193548 | | MARMON ERICA | 2951 CANFIELD CT APT B | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193549 | | MARNA BIEDERMAN | 2406 PESQUERA DR | | | | LOS ANGELES | CA | 90049 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 193550 | | MARNEISHA A | 18343 MAY STREET | | | | HOMEWOOD | IL | 60430 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 193551 | | MARNEISHA ALEXANDER | 5144 HUNTER AVE APT 4 | | | | CINCINNATI | OH | 45212 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 193552 | | MARNELLY DULDULAO | 1305 RAWHIDE STREET | | | | LAS VEGAS | NV | 89119 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 193553 | | MARNER COREY | US HIGHWAY 64 HOUSE 957 | | | | MANTEO | NC | 27954 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 193554 | | MARNETT STALLING | 2940 W LASALLE | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $4.14 | |
| 193555 | | MARNETTA BROWN | PO BOX 1580 | | | | SAN CARLOS | AZ | 85550 | USA | TRADE PAYABLE | | | | | $84.60 | |
| 193556 | | MARNETTE CONDRY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 33610 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 193557 | | MARNEY GONZALES | 608 12TH ST N | | | | MOORHEAD | MN | 56560 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 193558 | | MARNIE DERRICO | 1870 KUSER RD | | | | HAMILTON TOWNSHIP | NJ | 08690 | USA | TRADE PAYABLE | | | | | $99.12 | |
| 193559 | | MARNIE ROSS | 2238 BRISTOL TRAIL | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193560 | | MARNIER HOOKER | 5545 OCEAN GATELANEAPT223 | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $139.14 | |
| 193561 | | MARNISE E THOMPSON | 9 MOUNT ZION AVE | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $48.60 | |
| 193562 | | MARNISH GULLEY | 552 AVENUE U | | | | BIRMINGHAM | AL | 35214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193563 | | MARNISHA JOHNSON | 3602 TILLMAN | | | | DETROIT | MI | 48208 | USA | TRADE PAYABLE | | | | | $4.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 193564 | | MAROHL SCOTT | 306 MADISON WAY APT 13 | | | | SHAWANO | WI | 54166 | USA | TRADE PAYABLE | | | | | $15.30 | |
| 193565 | | MAROJAN MANUKYAN | 236 N CENTRAL AVE | | | | GLENDALE | CA | 91203 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 193566 | | MAROJAN MANUKYAN | 236 N CENTRAL AVE | | | | GLENDALE | CA | 91203 | USA | TRADE PAYABLE | | | | | $14.16 | |
| 193567 | | MAROJENE HILL | 4880 CIRCLE DR | | | | WS | NC | 27105 | USA | TRADE PAYABLE | | | | | $10.03 | |
| 193568 | | MAROJU SRINIVAS | 2691 MEADOWLAWN DR SE | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 193569 | | MAROKI HUDA | 322 LONEWAY ST | | | | EL CAJON | CA | 92020 | USA | TRADE PAYABLE | | | | | $1,210.60 | |
| 193570 | | MAROLT BUDDY | 805 PENDLEY | | | | EASTLAKE | OH | 44095 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193571 | | MAROMICHALIS LISA | 212 CHEVIS RD | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $12.59 | |
| 193572 | | MARONDA MERRIWEITHER | 2021 N HIGHLAND AVE | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 193573 | | MARONE MARY | 1059 PO BOX | | | | FORTE APACHE | AZ | 85926 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 193574 | | MARONEY AMANDA | 648 DAVID RAY CT | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $15.48 | |
| 193575 | | MARONEY KRISTIE | 812 LESTER PARRISH RD | | | | BATESBURG | SC | 29006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193576 | | MAROOK JOLEENE | 189 28TH ST | | | | OGDEN | UT | 84401 | USA | TRADE PAYABLE | | | | | $44.73 | |
| 193577 | | MAROON & WHITE LLC | 1410 MONTAGUE AVE EXT | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $235.00 | |
| 193578 | | MAROQUIN MARIA | NA | | | | RICHARDSON | TX | 75080 | USA | TRADE PAYABLE | | | | | $20.82 | |
| 193579 | | MAROSE ALICIA | 2824 BLUEGRASS DRIVE | | | | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 193580 | | MAROSHY DAVIS | 2415 W DUGDALE RD APT 112 | | | | WAUKEGAN | IL | 60085 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 193581 | | MAROSHAY MAROSHAYDAVIS | 2415 W DUGDALE RD APT 112 | | | | WAUKEGAN | IL | 60085 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 193582 | | MAROUGKAS MONIQUE | 2101 LAKE SMITH COURT | | | | VIRGINIA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 193583 | | MARPLE JANICE | 505 MARQUIS AVE | | | | VERSAILLES | MO | 65084 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193584 | | MARQERESA HAMBY | 35849 GARNER ST | | | | ROMULUS | MI | 48174 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 193585 | | MARQUAESHA MONAE SENIOR | 6020 NEW FOREST CT | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 193586 | | MARQUAL HOUSTON | 1710 E 12TH ST | | | | DAVENPORT | IA | 52803 | USA | TRADE PAYABLE | | | | | $59.33 | |
| 193587 | | MARQUART KELLY | 715 COVENTRY CC | | | | FOT ATKINSON | WI | 53538 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 193588 | | MARQUASIA WHITE | 219 PEBBLE CREEK RD | | | | SUMMERVILLE | SC | 29405 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 193589 | | MARQUE EDWARDS | 4622 KORTE AVE | | | | STL | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193590 | | MARQUE MAJORS | PO BOX 1012 | | | | COLUMBUS | OH | 43216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193591 | | MARQUEC YOLANDA | 914 MISSION AVE | | | | SAN RAFAEL | CA | 94901 | USA | TRADE PAYABLE | | | | | $546.23 | |
| 193592 | | MARQUEE LANE | 1367 SPENCER AVE APT B | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 193593 | | MARQUEISHEA JOHNSON | 41 WHEELER ST | | | | LEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $10.66 | |
| 193594 | | MARQUERITA DAVIS | 5535 FALCON CREEK WAY 108 C | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $14.95 | |
| 193595 | | MARQUES ANGELA | 2101 74TH COURT N | | | | MINNEAPOLIS | MN | 55444 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193596 | | MARQUES ASHELEY | 3445 NE 25TH AVE | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 193597 | | MARQUES JOHNSON | 12943 FAGERUD RD SE | | | | OLALLA | WA | 98359 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 193598 | | MARQUES MARIA | HC 789797 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193599 | | MARQUES MARIANA | 589 BUDDS CORNER ROAD | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $8.62 | |
| 193600 | | MARQUES RICHARD | 10803 IDLEBROOK DR | | | | HOUSTON | TX | 77070 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 193601 | | MARQUESA HABY | 34430 BEVERLY RD | | | | ROMULUS | MI | 48174 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 193602 | | MARQUESE HILL | 4416 WESTERPOOL CIRCLE | | | | COLUMBUS | OH | 85601 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 193603 | | MARQUESE OWENS | 1606 OEKHURT | | | | LUBBOCK | TX | 79416 | USA | TRADE PAYABLE | | | | | $40.84 | |
| 193604 | | MARQUESS BENJAMIN | 338 RIVER FOREST PKWY | | | | JEFFERSONVIL | IN | 47130 | USA | TRADE PAYABLE | | | | | $15.95 | |
| 193605 | | MARQUET EAASTER | 1432 MLK JR BLVD 1 | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $21.11 | |
| 193606 | | MARQUETA THOMPSON | 4757 APOLLO DRIVE | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $54.53 | |
| 193607 | | MARQUETIA BOATWRIGHT | 1226 MOSES AVE | | | | KNOXVILLE | TN | 37915 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 193608 | | MARQUETT CARROLL | 1109 FINDLEY ST | | | | SAGINAW | MI | | USA | TRADE PAYABLE | | | | | $2.12 | |
| 193609 | | MARQUETT CARROLL | 1109 FINDLEY ST | | | | SAGINAW | MI | | USA | TRADE PAYABLE | | | | | $8.57 | |
| 193610 | | MARQUETTA BODDIE | 1099 VALDES AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 193611 | | MARQUETTA CARRAWAY | | | | | | | | | USA | TRADE PAYABLE | | | | | $20.99 | |
| 193612 | | MARQUETTA CULVER | 18 APRIL CT | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 193613 | | MARQUETTA M COURTS-NORTON | 237 KOVE DR | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 193614 | | MARQUETTA RAGIN | 1086 MEADOWFIELD DR | | | | SUMMERTON | SC | 29148 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 193615 | | MARQUETTA SHIVERS | 265 E 19TH ST APT 2A | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $4.12 | |
| 193616 | | MARQUETTA WALTON | 755 STULZ RD | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 193617 | | MARQUETTA WILLIAMS | 904 EUGENE AVE | | | | JACKSON | MI | 49203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193618 | | MARQUETTA WILLIAMS | 904 EUGENE AVE | | | | JACKSON | MI | 49203 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 193619 | | MARQUETTE HUNTER | 396 MOUNT JOY CHURCH ROAD | | | | LINCOLN | SC | 29353 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 193620 | | MARQUETTE JONES | 28566 HALECREEK ST | | | | ROMULAS | MI | 48174 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 193621 | | MARQUETTE MICHAEL | 6175 MERRYWOOD DR | | | | ROCKLIN | CA | 95677 | USA | TRADE PAYABLE | | | | | $6.63 | |
| 193622 | | MARQUETTE TYUS | 3709 VILLAGE TRL | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 193623 | | MARQUEZ ADELA | 459 OAKLAWN AVE AP F | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 193624 | | MARQUEZ ADRIAN | 3600 N MIDLAND DR | | | | MIDLAND | TX | 79707 | USA | TRADE PAYABLE | | | | | $137.81 | |
| 193625 | | MARQUEZ ADRIAN | 3600 N MIDLAND DR | | | | MIDLAND | TX | 79707 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 193626 | | MARQUEZ ALICIA | 3504 POST ROAD | | | | LAPORTE | CO | 80535 | USA | TRADE PAYABLE | | | | | $11.57 | |
| 193627 | | MARQUEZ ALICIA | 3504 POST ROAD | | | | LAPORTE | CO | 80535 | USA | TRADE PAYABLE | | | | | $11.32 | |
| 193628 | | MARQUEZ ANA | 8500 16TH ST | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $56.76 | |
| 193629 | | MARQUEZ ANGEA | 43 METEOR CT | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 193630 | | MARQUEZ ANGEL G | PO BOX 4960 PMB 133 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $7.67 | |
| 193631 | | MARQUEZ ANGEL N | URB REINA DE LOS ANGELES CALL | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 193632 | | MARQUEZ ANGELICA | 1158 HUNTER CT | | | | VALLEJO | CA | 94591 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 193633 | | MARQUEZ ARACELI | 8536 SWAN COURT | | | | MENASSAS PARK | VA | 20111 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 193634 | | MARQUEZ AURORA | 900 GARDEN CIRCLE | | | | STREAMWOOD | IL | 60107 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 193635 | | MARQUEZ AWILDA | RESIDENCIAL LMM EDIF 11 APTO 1 | | | | CAYEY | PR | 00737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193636 | | MARQUEZ BARRIOS G | EDIFICIO 34 APARTAMENTO 534 COOPERATIVA VILLA KENNEDY | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $55.66 | |
| 193637 | | MARQUEZ BEATRIZ | PO BOX 7081 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193638 | | MARQUEZ BENJAMIN | 6927 W CAMBRIDGE AVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 193639 | | MARQUEZ BROTHERS INTERNATIONAL | | | | | | | | | | TRADE PAYABLE | | | | | $35,174.90 | |
| 193640 | | MARQUEZ BROTHERS SOUTHWEST INC | 7310 W ROOSEVELT ST BLDG 3 38 | | | | PHOENIX | AZ | 85043 | USA | TRADE PAYABLE | | | | | $166.85 | |
| 193641 | | MARQUEZ CARLOS | ZZZ | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 193642 | | MARQUEZ CARLOS | ZZZ | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $143.22 | |
| 193643 | | MARQUEZ CARMEN S | CALLE REY RICARDO 10107 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $190.60 | |
| 193644 | | MARQUEZ CASSANDRA | 614 PENNSYLVANIA AVE | | | | PANAMA CITY | FL | 32444 | USA | TRADE PAYABLE | | | | | $8.95 | |
| 193645 | | MARQUEZ CATIA | EDF9 APT105 VILLA ESPERANZA | | | | SJ | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193646 | | MARQUEZ CHELSEY | 1375 NE KENNEDY LN | | | | HILLSBORO | OR | 97124 | USA | TRADE PAYABLE | | | | | $7.53 | |
| 193647 | | MARQUEZ CHRISTINA | 1303 HAILEY DRIVE | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193648 | | MARQUEZ CLAUDIA | 365E 470S | | | | CIRCLEVILLE | UT | 84723 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 193649 | | MARQUEZ DAVID | 8510 FLOWER AVE 98 | | | | TAKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $6.11 | |
| 193650 | | MARQUEZ DEBORA | HC 03 BOX 15079 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $0.89 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 193651 | | MARQUEZ DENISSE | PORTALES DE PARQUE ESCORIAL 71 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 193652 | | MARQUEZ DOROTHY A | 1708 FIVE PTS RD SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193653 | | MARQUEZ ELIZABETH | 23354 BURVANT STREET | | | | ABITA SPRINGS | LA | 70420 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 193654 | | MARQUEZ EVELYN | 1820 BLACKBERRY RD NE | | | | RIO RANCHO | NM | 87144 | USA | TRADE PAYABLE | | | | | $10.54 | |
| 193655 | | MARQUEZ FRANCISCA | PLACE ADDRESS HERE | | | | LONG BEACH | CA | 90810 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 193656 | | MARQUEZ FRANKIE | 7222 W PASEDENA AVE | | | | GLENDALE | AZ | 85303 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 193657 | | MARQUEZ GARY | XXXX | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $20.65 | |
| 193658 | | MARQUEZ GONZALO | 9056 ARNDALE CIR | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $19.12 | |
| 193659 | | MARQUEZ JAMIRA | 71 SUSSEX AVE | | | | NEWARK | NJ | 07103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193660 | | MARQUEZ JANET | EDIF A APTO 5 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $12.05 | |
| 193661 | | MARQUEZ JEANNETTE | BO AGUAS CLARAS 137 A | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193662 | | MARQUEZ JENNIFER A | HC 02 BOX14739 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 193663 | | MARQUEZ JESSICA | 511 PICKENS ST | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $15.24 | |
| 193664 | | MARQUEZ JOCELY | RR02 BOX5816 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 193665 | | MARQUEZ JOSE | 281 E BORDERLAND RD TRLR 6 | | | | EL PASO | TX | 79932 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 193666 | | MARQUEZ JOSE | 281 E BORDERLAND RD TRLR 6 | | | | EL PASO | TX | 79932 | USA | TRADE PAYABLE | | | | | $84.60 | |
| 193667 | | MARQUEZ JOSE | 281 E BORDERLAND RD TRLR 6 | | | | EL PASO | TX | 79932 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 193668 | | MARQUEZ JOVAN | 319 ROSSMOR DR | | | | SAYLORSBURG | PA | 18353 | USA | TRADE PAYABLE | | | | | $19.46 | |
| 193669 | | MARQUEZ JUDITH | RES LAS MARGARITAS EDIF 48 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 193670 | | MARQUEZ JULIAN | 1245 ALTA VISTA | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193671 | | MARQUEZ KAREN | BO SAN ISIDRO 58 CALLE 18 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 193672 | | MARQUEZ KATHERINNE | EFA | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $62.00 | |
| 193673 | | MARQUEZ KATHIA | RESIDENCIAL VILLA ESPERANZA ED | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193674 | | MARQUEZ KATHLEEN | 19 SKYLINE DR | | | | EDGEWOOD | NM | 87015 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 193675 | | MARQUEZ KATIE | 6965 SOUTH 4000 EAST | | | | PRICE | UT | 84501 | USA | TRADE PAYABLE | | | | | $35.52 | |
| 193676 | | MARQUEZ LAURA | 4210 E 100TH AVE LOT 3737 | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 193677 | | MARQUEZ LAURA | 4210 E 100TH AVE LOT 3737 | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $155.64 | |
| 193678 | | MARQUEZ LIDIA | CALLE 46 A64 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $18.20 | |
| 193679 | | MARQUEZ LILLIAN | BO BUENAVENTURA CALLE JAZMIN 1 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $16.88 | |
| 193680 | | MARQUEZ LINDA | 12030 UNION ST APT 4 | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 193681 | | MARQUEZ LISET | 4920 NW 79 AVE | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $20.65 | |
| 193682 | | MARQUEZ LUCY | 3887 MOUNT LOGAN DR | | | | SAN JOSE | CA | 95127 | USA | TRADE PAYABLE | | | | | $108.48 | |
| 193683 | | MARQUEZ LUZ | 144 PADDY LAKE RD | | | | OSWEGO | NY | 13126 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 193684 | | MARQUEZ LYDIA | 1308 W OAK AVE | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 193685 | | MARQUEZ MANUEL | BARRIO JAGUAS KM3 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 193686 | | MARQUEZ MARCELINA | 295 RIVERDALE DR | | | | SAN ANTONIO | TX | 78228 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 193687 | | MARQUEZ MARGOT | 1616 E GRIFFIN PKWY PM BOX 182 | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 193688 | | MARQUEZ MARIA | 1245 S GOLDENWEST | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193689 | | MARQUEZ MARIA | 1245 S GOLDENWEST | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 193690 | | MARQUEZ MARIA | 1245 S GOLDENWEST | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 193691 | | MARQUEZ MARIA | 1245 S GOLDENWEST | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 193692 | | MARQUEZ MARIA | 1245 S GOLDENWEST | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193693 | | MARQUEZ MARIA | 1245 S GOLDENWEST | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 193694 | | MARQUEZ MARIA B | PARCELA VILLAS DEL RIO | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $68.39 | |
| 193695 | | MARQUEZ MARIA C | 1641 E 109TH ST | | | | LA | CA | 90059 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 193696 | | MARQUEZ MARICELA | 3645 W 64TH PLACE | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 193697 | | MARQUEZ MARIE | XXXXX | | | | DARLINGTON | SC | 29532 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 193698 | | MARQUEZ MARTHA | 3150 S 4TH AVE | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 193699 | | MARQUEZ MARY | APRT 3517 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193700 | | MARQUEZ MELISA A | MONSERRATE TOWER | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193701 | | MARQUEZ MICHAEL | BARRIO CANABON SECTOR LA UNION | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193702 | | MARQUEZ MONICA | 350 CATTLE CALL DR | | | | BRAWLEY | CA | 92227 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 193703 | | MARQUEZ NILDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00778 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 193704 | | MARQUEZ OLIVER | 1944 E JARVIS AVE | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 193705 | | MARQUEZ PABLO | F6 CALLE H | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 193706 | | MARQUEZ PATRICIA | 7343 OLD WARSAW ROAD | | | | TURKEY | NC | 28393 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193707 | | MARQUEZ PAULA S | RES JARD DE CAPARRA EDIF 13 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $42.25 | |
| 193708 | | MARQUEZ RAUL | DRIVE IN PLAZA STE 15 | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $11.20 | |
| 193709 | | MARQUEZ REBECA | 1033 EAST D ST | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 193710 | | MARQUEZ ROSE | 3918 STEIN CT | | | | S SAN FRAN | CA | 94080 | USA | TRADE PAYABLE | | | | | $8.42 | |
| 193711 | | MARQUEZ ROSELYN | 2526 GARREY AVE | | | | CORCORAN | CA | 93212 | USA | TRADE PAYABLE | | | | | $3.76 | |
| 193712 | | MARQUEZ ROSS | 7868 LINDA CIR | | | | DENVER | CO | 80221 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 193713 | | MARQUEZ RUBICELIA | 10580 CLEAR LAKE LOOP | | | | FT MYERS | FL | 33908 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193714 | | MARQUEZ SAMANATHA J | 301 SHELBY HALL DR | | | | SHELBYVILLE | KY | 40065 | USA | TRADE PAYABLE | | | | | $84.70 | |
| 193715 | | MARQUEZ SANDRA | PO BOX 726 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 193716 | | MARQUEZ SOLOMON | 24144 SKAGGS CITY ROAD | | | | TECUMSEH | OK | 74801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193717 | | MARQUEZ SONIA | 10 CHELMSFORD ST | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $10.06 | |
| 193718 | | MARQUEZ STEVE | 5335 W 79TH AVE APT 7 | | | | ARVADA | CO | 80003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193719 | | MARQUEZ SUSANA | 6609 MALACHITE | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 193720 | | MARQUEZ SUZETTE | 408 CALLE DARIEN VILLA BORINQU | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 193721 | | MARQUEZ SUZETTE | 408 CALLE DARIEN VILLA BORINQU | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193722 | | MARQUEZ VICTOR | 2764 MONTELLANO AVE | | | | HACIENDA HTS | CA | 91745 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 193723 | | MARQUEZREYES GOETGINA | 6748 W 87TH STREEET | | | | BURBANK | IL | 60459 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 193724 | | MARQUEZREYES SALOME | 1421 W 2400 S | | | | WV | UT | 84119 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 193725 | | MARQUIA LONG | 2010 AIRBASE RD | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 193726 | | MARQUIA RAINEY | 3316 MAGNOLIA AVE | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 193727 | | MARQUIATA A BARBER | 575 BEAVER CHASE LN | | | | GAY | GA | 30218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193728 | | MARQUES WASHINGTON | 1418 W 3RD ST | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 193729 | | MARQUINA ELSA | 13212 VANDALIA DR | | | | ROCKVILLE | MD | 20853 | USA | TRADE PAYABLE | | | | | $21.18 | |
| 193730 | | MARQUINEICE KEITH | 800 WEST NASA ROAD 1 APT | | | | WEBSTER | TX | 77598 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 193731 | | MARQUINETA SMITH | 3420 OLD SPANISH TRAIL | | | | BAY ST LOUIS | MS | 39520 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 193732 | | MARQUIS AT ARROWHEAD | 17384 N 89TH AVE | | | | PEORIA | AZ | 85382 | USA | TRADE PAYABLE | | | | | $872.06 | |
| 193733 | | MARQUIS BARBARA | 1937 JERMAIN DR | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 193734 | | MARQUIS BRUNSON | 93 RED MAPLE RD | | | | SAUGERTIES | NY | 12477 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 193735 | | MARQUIS FELDER | 645 PINAL | | | | ORCUTT | CA | 93455 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 193736 | | MARQUIS REDMOND | 1426 S 49TH | | | | CICERO | IL | 60804 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 193737 | | MARQUIS RIVERA | 104 LANDAN DR APT A3 | | | | FRUITLAND | MD | 21826 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193738 | | MARQUIS STUBBLEFIELD | 1210 E 13TH ST | | | | DES MOINES | IA | 50316 | USA | TRADE PAYABLE | | | | | $4.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 193739 | | MARQUIS TUGGLE | 37509 DURHAM DR | | | | STERLING HEIGHTS | MI | 48312 | USA | TRADE PAYABLE | | | | | $11.57 | |
| 193740 | | MARQUISA MOORING | 3389 E 128TH ST | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 193741 | | MARQUISE HOLLOMAN | 540 SHOEMAKER RD | | | | ELKSS PARK | PA | 19027 | USA | TRADE PAYABLE | | | | | $37.05 | |
| 193742 | | MARQUISE JONES | 1035 KILLODEN DR APT A | | | | MONROE | LA | 71203 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 193743 | | MARQUISE KIRK | 10 LANGLEY AVE | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 193744 | | MARQUISE MCCALL | 1904 COUNTY RD | | | | FORESTVILLE | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 193745 | | MARQUISE WALKER | 1019 S 6 ST | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 193746 | | MARQUISHA HARA | 27 DAVENPORT ST | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 193747 | | MARQUISHA JOHNSON | 804 VETERANS PKWY | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $16.44 | |
| 193748 | | MARQUISHA JONES | 1510 7TH STREET | | | | MADISON | IL | 62060 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 193749 | | MARQUISHA L DAMPIER | 765 PELICAN LN | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193750 | | MARQUISSA MCKINNEY | SHIRLEY WHITE | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193751 | | MARQUITA CUNNIGHAM | 150 SOUTH FRONT STREET | | | | ARTESIA | MS | 39736 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 193752 | | MARQUITA DAVENPORT | 12084 WATERMAN DR  APT B | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 193753 | | MARQUITA DILLINGHAM | 193 DALEPARK DR | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $57.92 | |
| 193754 | | MARQUITA EDWARDS | 6530 DAVIDSON RD APT L1 | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 193755 | | MARQUITA GOINS | 434 MILLER ST APT A | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 193756 | | MARQUITA HAMILTON | 3426  ARSENALST | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193757 | | MARQUITA HAMILTON | 3426  ARSENALST | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 193758 | | MARQUITA HARDGE | 334 BEARDSLEY AVE APT 4 | | | | BAKERSFIELD | CA | 93308 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 193759 | | MARQUITA HODGES | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 193760 | | MARQUITA HORN | 21788 PLEASANT | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 193761 | | MARQUITA JACKIEFLOYD | 18919 SMALL AVENUE | | | | LINCOLN | DE | 19960 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 193762 | | MARQUITA JOHNSON | 5023 37TH AVE | | | | SACRAMENTO | CA | 95824 | USA | TRADE PAYABLE | | | | | $106.70 | |
| 193763 | | MARQUITA JONES | 428 WYOMING AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $7.34 | |
| 193764 | | MARQUITA JONES | 428 WYOMING AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 193765 | | MARQUITA LEVENE | 1616 SOCAETY | | | | ABBEVILLE | LA | 70510 | USA | TRADE PAYABLE | | | | | $21.38 | |
| 193766 | | MARQUITA MCCARTER | 1525 KASTEN DRIVE | | | | CHICAGO | IL | 60419 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 193767 | | MARQUITA MCLEOD | 400 MASON ST | | | | ERWIN | NC | 28339 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193768 | | MARQUITA MOORE | 1807 N SAINT LOUIS AVE | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 193769 | | MARQUITA NORMAN | 2465 GREENBRIAR DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 193770 | | MARQUITA PALACIO | 4811 DOUGLAS RD | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193771 | | MARQUITA PARKER | 986 PROVIDENCE RD | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 193772 | | MARQUITA R RICHARDSON | 29 MISSISSIPPI AVE SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 193773 | | MARQUITA RAMBERT | 111 LUKE LANE | | | | RICHLANDS | NC | 28574 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 193774 | | MARQUITA ROWE | 119 EXPEDITION ST | | | | HAMPTON | VA | 23665 | USA | TRADE PAYABLE | | | | | $8.01 | |
| 193775 | | MARQUITA STANTON | 2713 ALGONQUIN PKWY APT 1 | | | | LOUISVILLE | KY | 40210 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 193776 | | MARQUITA STINSON | 527 COVEREB BRIDGE PRK WAY | | | | PLATTVILLE | AL | 36066 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 193777 | | MARQUITA TACKETT | 607 SHORT ST | | | | NAPPANEE | IN | 46550 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 193778 | | MARQUITA WARD | 1184 46TH PLACE SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 193779 | | MARQUITA WHITE | 6824 JEFFERSON PAIGE RD | | | | SHREVEPORT | LA | 71119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193780 | | MARQUITA WILLIAMS | 5704  CANDLEWICK CT E  APT 303 | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 193781 | | MARQUITO HAMPTON | 13162 VELMONT RD | | | | AMITE | LA | 70422 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 193782 | | MARQUITTA MCCULLOUGH | 3526 LEE RD 137 LOT 21 | | | | AUBURN | AL | 36832 | USA | TRADE PAYABLE | | | | | $23.06 | |
| 193783 | | MARQUITTA WATKINS | 8527 PARADISE VALLEY 149 | | | | SPRING VALLEY | CA | 91978 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 193784 | | MARQUIZ SMITH | 1769 LIBERTY DR | | | | AKRON | OH | 44313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193785 | | MARQUOA RAGLANO | 3114 AGATE ST | | | | PHILA | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 193786 | | MARQURS LEWIS | 2028 UPPERTS STIR | | | | CHAR | WV | 24801 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 193787 | | MARR KATRINA | 100 LOIS LN | | | | KINGS MTN | NC | 28086 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 193788 | | MARR LISA | 801 SOUTHWOOD DRIVE | | | | KINGS MOUNTAIN | NC | 28086 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 193789 | | MARR LODA | 3667 BLAINE AVE | | | | SAINT LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 193790 | | MARR PATRICE | 437 E OKLAHOMA ST | | | | TULSA | OK | 74126 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 193791 | | MARRA DEAN | ARA | | | | HOPATCONG | NJ | 07843 | USA | TRADE PAYABLE | | | | | $51.82 | |
| 193792 | | MARRAH ISATA | 78 W MARYLAND AVE | | | | ALDAN | PA | 19018 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 193793 | | MARRALI GASPARI | 5 DOCK ST | | | | COPIAGUE | NY | 11726 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 193794 | | MARRARA DANIELLE | 1418 EBERT STREET | | | | WINSTON  SALEM | NC | 27103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193795 | | MARRAZZO DOROTHY | 86 LAWRENCE DR | | | | MANAHAWKIN | NJ | 08050 | USA | TRADE PAYABLE | | | | | $15.77 | |
| 193796 | | MARRBELL RODRIGUEZ | 9 ELLIOTT ST | | | | BHARTFORD | CT | 06114 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 193797 | | MARREDIA SEATON | 1089 LANCER WAY | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 193798 | | MARRENE JACKSON | 2314 S 96TH STREET EAST A | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $6.45 | |
| 193799 | | MARREO MEREDITH | 3255 MAUMEE CT | | | | INDIANAPOLIS | IN | 46235 | USA | TRADE PAYABLE | | | | | $464.30 | |
| 193800 | | MARRERO ADAM M | 5 SANOGATE PLACE | | | | MELVILLE | NY | 11747 | USA | TRADE PAYABLE | | | | | $8.35 | |
| 193801 | | MARRERO AIDALIS | EDIF 34 APT 246 JARDINES DEL P | | | | SANJUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 193802 | | MARRERO ALFREDO | CARR 807 KM 1.5 INTERIOR | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $9.91 | |
| 193803 | | MARRERO ANA | PUEBLO NUEVO 30 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193804 | | MARRERO ANA | PUEBLO NUEVO 30 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 193805 | | MARRERO BETZAIDA | P O BOX 68 | | | | OROCOVIS | PR | 00720 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 193806 | | MARRERO CARMEN | HC 80 BOX 8020 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193807 | | MARRERO CARMEN I | M10 CALLE 15 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 193808 | | MARRERO CAROL | CALL EBRO EST DINBERRY | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193809 | | MARRERO CHERRY | APT 7502 ENCANTADA AVENTURA | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 193810 | | MARRERO CHRISTIAN | BO CONTORNO SECT RABO DEL BUE | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $21.80 | |
| 193811 | | MARRERO CINTHIA | PARCELAS AMADEO CALLE 82 BUX 2 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 193812 | | MARRERO CINTIA | EDIF 21 APT 234 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $3.76 | |
| 193813 | | MARRERO DEBRAIDA | CALLE COLI COSTE B 21 | | | | LEVITOWN | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193814 | | MARRERO DESI | ADDRESS | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193815 | | MARRERO EDUARDO | RECD MANUEL A PEREZ ED F4 APR | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 193816 | | MARRERO EDWARD | 3137 ENCLAVE CT APT B | | | | KISS | FL | 34746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193817 | | MARRERO EMMANUEL | RR36 PO BOX 1395 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193818 | | MARRERO FAITH | 227 EATON DRIVE | | | | TOWNSEND | DE | 19734 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 193819 | | MARRERO FERNANDO | CARR 125 CCTOMETRO 2 KM 2 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 193820 | | MARRERO GERALDINE | URB FLORAL PARK 327 C-ESPANA | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $12.09 | |
| 193821 | | MARRERO GERALDO | JUANA DIAZ | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193822 | | MARRERO GERARDO | CALLE 401 BLOQ 168 3 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 193823 | | MARRERO GLORIA | 2121 COLLIER AVE | | | | FORT MYERS | FL | 34110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193824 | | MARRERO GRETCHEN | BO LOMAS | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193825 | | MARRERO GRISELLE | URB SAB FERNANDO CALLE 5 CASAE | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193826 | | MARRERO HECTOR | CARR 152 KM 2.8 BO QUEBRA | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $17.29 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23538

Pg 2550 of 4636

Schedule E/F Part 3, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 193827 | | MARRERO HILDA | 4406 LAS MARIAS | | | | SABANA SECA | PR | 00952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193828 | | MARRERO IDA | 404 VICTOIA LANE | | | | COASTVILLEE | PA | 19320 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 193829 | | MARRERO JACKELIN | H C 3 BOX 9007 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193830 | | MARRERO JAQUELINE | PLEASE ENTER | | | | PLEASE ENTER | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193831 | | MARRERO JAVIER | JARDINEZ D SAN FERNANDO C | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193832 | | MARRERO JERMARIE | FGRGR | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $12.23 | |
| 193833 | | MARRERO JESMERIE | PO BOX 1558 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193834 | | MARRERO JESUS | PO BOX 1763 | | | | CAROLINA | PR | 00984 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 193835 | | MARRERO JOAHN | CALLE ANONHS VALLE ARIBA HEAT | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193836 | | MARRERO JOHAGUI | LLL | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193837 | | MARRERO JOHAGUI | LLL | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193838 | | MARRERO JONATHAN | CALLE 20 CASA 652 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193839 | | MARRERO JOSE | HC72 BOX 3993 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 193840 | | MARRERO JOSE | HC72 BOX 3993 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $32.41 | |
| 193841 | | MARRERO JOSE | HC72 BOX 3993 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193842 | | MARRERO JOSE | HC72 BOX 3993 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 193843 | | MARRERO JOSE D | PO BOX 1431 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193844 | | MARRERO JUAN | HC 04 BOX 44356 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 193845 | | MARRERO JUANITA | CALLE ANDRES NARVAEZ BOX BARAH | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 193846 | | MARRERO KAREN | CALLE 3 E6A SAN CRISTOBAL | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 193847 | | MARRERO KAREN | CALLE 3 E6A SAN CRISTOBAL | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193848 | | MARRERO KEVIN | PO BOX 1217 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $230.03 | |
| 193849 | | MARRERO KRISTEEN | 212 ONIZUKA CT | | | | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | | | | | $42.12 | |
| 193850 | | MARRERO LUIS | HC-67 BOX 15323 MINILLAS | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 193851 | | MARRERO MADELINE | POBOX 4242 | | | | SMYRNA | GA | 30081 | USA | TRADE PAYABLE | | | | | $14.88 | |
| 193852 | | MARRERO MARCO | 511 FAIRVIEW AVE | | | | HAMILTON | OH | 45015 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 193853 | | MARRERO MARCOS | 16516 NECTARINE WAY | | | | LAKE ELSINORE | CA | 92530 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 193854 | | MARRERO MARITZA | PO BOX 1792 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193855 | | MARRERO MARITZA | PO BOX 1792 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193856 | | MARRERO MAYRA | URB VALENCIA AF 4 CALLE 6 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193857 | | MARRERO MIANGELYS | URB BRISAS DEL RIO 62 CALLE P | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193858 | | MARRERO MIGUEL | DORADO | | | | DORADO BEACH | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193859 | | MARRERO MILKA | VISTA BAHIA 138 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193860 | | MARRERO NILSA | BOXZ 108 PER EL COTTO MAGUAYO | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 193861 | | MARRERO NILSA | BOXZ 108 PER EL COTTO MAGUAYO | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193862 | | MARRERO NORMA | 308 NEW ST | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 193863 | | MARRERO NORMA M | P O BOX 1266 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $41.00 | |
| 193864 | | MARRERO OCH R | HC 74 BOX 5182 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 193865 | | MARRERO ORLANDO | 8 PLAIN DR | | | | ESAT HARTFORD | CT | 06118 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 193866 | | MARRERO PAOLA M | 214 S BRUCE ST | | | | YOUNGSTOWN | OH | 44506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193867 | | MARRERO ROSA I | URB MARIA DEL CARMEN E12 C4 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193868 | | MARRERO ROSEE | URB VILLAS DEL CAFETAL CALLE 1 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 193869 | | MARRERO SANDRA | 10302 KEMPTON 3 | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193870 | | MARRERO SHALONDA D | 4227 N 21ST ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 193871 | | MARRERO STEPHANIE | 7123 SW 44TH PLACEAPT 5 | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 193872 | | MARRERO TAVAREZ B | SECTOR CALIFORNIA 605 PASEO SA | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $3.46 | |
| 193873 | | MARRERO VIRTUDES C | URB EL COMANDANTE | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193874 | | MARRERO VIYES B | 91-935 AKAHOLO ST | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $52.35 | |
| 193875 | | MARRERO YADIRA | SALIDA COAMO SECTOR LA VEGA | | | | OROCOVIS | PR | 00720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193876 | | MARRERO YANXIEL | URB CIUDAD JARDIN C CARRA | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $527.41 | |
| 193877 | | MARRERO YARIVETTE | BAYAMON HILLS | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 193878 | | MARRERO YESSICA | C6 CALLE OSCAR COLLAZO | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 193879 | | MARRERO YOLANDA | 41 POLK ST APT 44 | | | | CHARLESTOWN | MA | 02129 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 193880 | | MARRERO YOSYRE | URB MTE BRISAS CALLE-K J- | | | | FDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193881 | | MARRESSE ANDREW | 34 PHEASANT RD | | | | SACO | ME | 04072 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 193882 | | MARRIANE SCHULDASKI | 13002 BREABYRN TERRACE | | | | PHILADELPHIA | PA | 19146 | USA | TRADE PAYABLE | | | | | $30.51 | |
| 193883 | | MARRIE VANESSA | 2225 WAKEFIELD DR | | | | HERMITAGE | PA | 16148 | USA | TRADE PAYABLE | | | | | $6.82 | |
| 193884 | | MARRIETTA HAGGINS | 106 56TH PL SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $258.58 | |
| 193885 | | MARRIETTA TERRY L | 3650 N KING ST | | | | COOLIDGE | AZ | 85128 | USA | TRADE PAYABLE | | | | | $3.56 | |
| 193886 | | MARRILYN COSENTINO | 161 LORA LN | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 193887 | | MARRIS CARLA | 908 ELLEN STREET | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 193888 | | MARRIS CASSANDRA | 1802 E CHANDLER DR | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 193889 | | MARRISA GALE | 5629 PONDEROSA | | | | SHELBY TNSHIP | MI | 48316 | USA | TRADE PAYABLE | | | | | $5.73 | |
| 193890 | | MARRITT CLACK | 216 LESTER AVE | | | | GREENVILLE | SC | 29617 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 193891 | | MARRLEY DAWN | 1380 HYDE OAKFIELD RD | | | | NORTH BLOOMFIELD | OH | 44450 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193892 | | MARRON SHANNON | 5740 HAMMERMILL DR | | | | HARRISBURG | NC | 28075 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 193893 | | MARROQLIN ANNA | 42016 ROAD 128 | | | | OROSI | CA | 93647 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 193894 | | MARROQLIN ASHLEE | 5507 SAN MARTIN DR | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $19.64 | |
| 193895 | | MARROQUIN ASHLEE | 5507 SAN MARTIN DR | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $13.88 | |
| 193896 | | MARROQUIN BYRON | 3700-3798 HAMMEL ST | | | | LOS ANGELES | CA | 90063 | USA | TRADE PAYABLE | | | | | $67.55 | |
| 193897 | | MARROQUIN BYRON L | 1040 S GREENWOOD APT B | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 193898 | | MARROQUIN HELEN | 5219 HWY 80 WEST | | | | ALVA | FL | 33935 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 193899 | | MARROQUIN LAURA | 159 COLUMBUS STREET | | | | PLAIN DEALING | LA | 71064 | USA | TRADE PAYABLE | | | | | $34.64 | |
| 193900 | | MARROQUIN LINDA | 42042 RD 128 | | | | OROSI | CA | 93647 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 193901 | | MARROQUIN MONIQUE | 2514 S DIVISADRO | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 193902 | | MARROQUIN ROSAURA | 13932 ROCKLAND VILLAGE DR | | | | CHANTILLY | VA | 20151 | USA | TRADE PAYABLE | | | | | $52.95 | |
| 193903 | | MARROQUIN SONIA | 325 OLIVE AVE APT 2 | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 193904 | | MARROQUINCALSADIA HERLINDO | 1814 SPRING ST | | | | OAHA | NE | 68108 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 193905 | | MARROW ALECIA | 3330 22ST SE APT H | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 193906 | | MARROW KEITH | 4272 HIGH ST | | | | AYDEN | NC | 28513 | USA | TRADE PAYABLE | | | | | $58.23 | |
| 193907 | | MARROW LONNIE | 109 FORESTWOOD DRIVE | | | | GROVER | NC | 28073 | USA | TRADE PAYABLE | | | | | $59.25 | |
| 193908 | | MARROW MARION | 246 BROAD ST | | | | PROVIDENCE | RI | 02903 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 193909 | | MARROW WILLIE D | 2505 ATWELL DRIVE | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 193910 | | MARROQUIN LORENA | 208 MONET DR | | | | MONETTE | AR | 72447 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193911 | | MARRS JENNIFER | 115 WEST CHEYANNE RD | | | | COLORADO SPG | CO | 80906 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 193912 | | MARRS JEREMY R | 2100 E BLANCO BLVD 24 | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 193913 | | MARRS KATHY W | 4819 MADERSON ST | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $0.00 | |
| 193914 | | MARRS PEGGY | 1400 E KST 184 | | | | HAYSVILLE | KS | 67060 | USA | TRADE PAYABLE | | | | | $0.10 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 193915 | | MARRU KIRAN | 4236 HIGHWOOD DR | | | | JACKSONVILLE | FL | 32216 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 193916 | | MARRUFO EDGAR | 1054 N MATHEWSON AVE | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 193917 | | MARRUFO IRMA | 512 S 7TH | | | | LOVING | NM | 88256 | USA | TRADE PAYABLE | | | | | $203.13 | |
| 193918 | | MARRUFO JUANITA | 1027 KNOWLTON ST | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 193919 | | MARRUFO MARGIE M | 10033 E CAMIRILA ST | | | | AZ CITY | AZ | 85123 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 193920 | | MARRUFO SONIA | 1984 W 76TH AVE APT 1410 | | | | DENVER | CO | 80221 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 193921 | | MARRUJO LOPEZ DOLORES | 5236 SUGRBEAR CT NW | | | | ALB | NM | 87120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193922 | | MARRUS YONI | 1954 NW 74TH WAY | | | | HOLLYWOOD | FL | 33024 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 193923 | | MARRY ALLISON | 7393 200TH ST N | | | | FOREST LAKE | MN | 55025 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 193924 | | MARRY BARNES | 9002 SCOTTSHAVEN DRIVE | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 193925 | | MARRY LEWIS | 12996 QUNCEY BAY DR | | | | JACKSONVILLE | FL | 32224 | USA | TRADE PAYABLE | | | | | $54.24 | |
| 193926 | | MARRYANN MATTOON | 3150 S 4TH AVE | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $14.08 | |
| 193927 | | MARRYANN PETERS | 13 HEMLOCK HILL RD | | | | AMHERST | NH | | USA | TRADE PAYABLE | | | | | $4.89 | |
| 193928 | | MARS PUERTO RICO INC | PO BOX 2071 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $362,429.69 | |
| 193929 | | MARSALA MANUFACTURING CO | 799 N HAGUE AVE | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $60,373.08 | |
| 193930 | | MARSCHNER TINA | 1203 BLUFF | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $34.00 | |
| 193931 | | MARSELL JAMIE | 723 WOODSTOCK LANE | | | | WINCHESTER | VA | 22601 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 193932 | | MARSELO VILLALOBOS | 638 E ML KING JR AVE APT B | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 193933 | | MARSENBERG MYRON | 426 E WEBER | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193934 | | MARSENGALL KIM | PO BOX 310 | | | | MOUNTAIN CITY | GA | 30562 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 193935 | | MARSENGILL KIM | 140 WILL ZOELLNER ST | | | | MOUNTAIN CITY | GA | 30562 | USA | TRADE PAYABLE | | | | | $13.56 | |
| 193936 | | MARSEY LINDA L | 516 WALTERS | | | | ST JAMES | MO | 65559 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193937 | | MARSH ALEXIS | 223POPULAR SPRINGS CH RD | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $16.10 | |
| 193938 | | MARSH ANGELA D | 3924 HUNTMEADOW DR | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 193939 | | MARSH ASHLEY | 115 NORTH 17TH ST | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $50.70 | |
| 193940 | | MARSH BANDA | 6200 CLING LANE | | | | CROZET | VA | 22932 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193941 | | MARSH BRENDA | 37 FAIRVIEW AVE AVE | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $7.59 | |
| 193942 | | MARSH CHANDRA | 109 TAHOE CIR | | | | HARVEST | AL | 35749 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 193943 | | MARSH DAMARIS | 141 MARINERS CREEK DR | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 193944 | | MARSH DEANNE M | 8054 ALMO RD | | | | FORT MYERS | FL | 33967 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193945 | | MARSH DEBORAH | 12239 PLEASANT HILL DR | | | | HEMINGWAY | SC | 29554 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193946 | | MARSH FELICIA | 1078 CLARKS BLUFF RD | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $14.39 | |
| 193947 | | MARSH GILDA | 112 HWY 45 S | | | | WINTON | NC | 27986 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193948 | | MARSH GLYNIS | 1787 AUDUBON LANE | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193949 | | MARSH JEREMY | 386 E WOODSIDE TER | | | | TOLEDO | OH | 43528 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193950 | | MARSH JESSIE | 23 GROVE ST A | | | | NEWPORT | NH | 03773 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 193951 | | MARSH JESSIE | 23 GROVE ST A | | | | NEWPORT | NH | 03773 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 193952 | | MARSH KAYLA | 726 STEELE AVE | | | | DAYTONA BEACH | FL | 32127 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 193953 | | MARSH KEANYANNA | 714 SILVER MOWS BLVD | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193954 | | MARSH KELISA | 21813 N ESSEX DR | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 193955 | | MARSH LEQUAY | 442 CAMBRIDGE AVENUE | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $4.07 | |
| 193956 | | MARSH MARIA | 557 OXFORD APT4 | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 193957 | | MARSH MARY | 6940 S CALUMET | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $44.67 | |
| 193958 | | MARSH PATRICIA | 269 QUAIL LN | | | | BEE SPRING | KY | 42207 | USA | TRADE PAYABLE | | | | | $6.61 | |
| 193959 | | MARSH PERRY | 1156 HIXBURG RD | | | | PAMPLIN | VA | 23958 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193960 | | MARSH PHILLIS M | 905 CHIMNEYS LN APT 501 | | | | ALBEMARLE | NC | 28001 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 193961 | | MARSH RHONDA | 2533 WATERSHED DR | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 193962 | | MARSH ROCHELLE I | 1301 S ARLINGTON RIDGE RD 402 | | | | ARLINGTON | VA | 22202 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 193963 | | MARSH SHAWN | 507 CIDNEY ST | | | | MARSHVILLE | NC | 28103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193964 | | MARSH SHAYLA K | 9630 W BEATRICE ST | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193965 | | MARSH SHIYANTEZ | 7746 N MARINERS ST | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193966 | | MARSH STEPH | 1035 BUCKINGHAM ST | | | | WATERTOWN | CT | 06795 | USA | TRADE PAYABLE | | | | | $15.36 | |
| 193967 | | MARSH TACHA | 508 GLENN CROFT DR | | | | WINGATE | NC | 28174 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193968 | | MARSH TANYA | 1352 MCKNIGHT RD | | | | SCRANTON | SC | 29515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193969 | | MARSH TEQUITA | 1098 BROWN-CREEK RD | | | | WADESBORO | NC | 28170 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193970 | | MARSH TERESA | 2015 WASHINGTON ST WEST APT A | | | | CHARLESTON | WV | 25387 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 193971 | | MARSH TESSA | 13847 NS 3540 | | | | KONOWA | OK | 74849 | USA | TRADE PAYABLE | | | | | $161.70 | |
| 193972 | | MARSH TOMIKA | 521 CARROLL ST | | | | LAKELAND | FL | 33815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193973 | | MARSHA A CLIFFORD | 102 WATERLOO ST APT 212 | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 193974 | | MARSHA A CORL | 577 31ST ST SW APT C | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 193975 | | MARSHA ADAMS | NONE | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193976 | | MARSHA ARAPIS | 100 GOLDENEYE LN  NONE | | | | FORT WORTH | TX | 76120 | USA | TRADE PAYABLE | | | | | $11.57 | |
| 193977 | | MARSHA ATWELL | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | DE | 19701 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 193978 | | MARSHA BALDWIN | 1728 HOREB AVE | | | | ZION | IL | 60099 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193979 | | MARSHA BANKS | 3314 BOWLING GREEN CT | | | | CINCINNATI | OH | 45225 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 193980 | | MARSHA BARNARD | SUGAR EST 7 | | | | ST THOMAS | VI | 00801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193981 | | MARSHA BLANTON | 109  BELL | | | | HENDERSON | TX | 75652 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 193982 | | MARSHA BROCK | 381 LAWLER AVE | | | | LONG BEACH | MS | 39560 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 193983 | | MARSHA BULLOCK | 167A VERNON AVE | | | | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193984 | | MARSHA BURT | 152 TREPTOW ST | | | | BEEVILLE | TX | 78102 | USA | TRADE PAYABLE | | | | | $95.49 | |
| 193985 | | MARSHA CLAVERIE | 356 OTONO CT | | | | CAMARILLO | CA | 93012 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 193986 | | MARSHA DAVIS | 122 DODGE RD | | | | MORTON | WA | 98536 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 193987 | | MARSHA ELLIOTT | PO 42 | | | | MANCHESTER | KY | 40941 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 193988 | | MARSHA FAISON | 4507 ARCARO DR | | | | KNIGHTDALE | NC | 27545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193989 | | MARSHA FLETCHER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 44312 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 193990 | | MARSHA FORD | 2195 ASPEN DR | | | | DALLAS | TX | 75227 | USA | TRADE PAYABLE | | | | | $46.02 | |
| 193991 | | MARSHA FUQUA | 992 BRICE AVE | | | | LIMA | OH | 45805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193992 | | MARSHA HARTGROVE | PO BOX 234 | | | | WOODLAND | GA | 31836 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 193993 | | MARSHA HENDERSON | PO BOX 3056 | | | | TEEC NOS POS | AZ | 86514 | USA | TRADE PAYABLE | | | | | $3.66 | |
| 193994 | | MARSHA HINES | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 27215 | USA | TRADE PAYABLE | | | | | $13.11 | |
| 193995 | | MARSHA HUDSON | 230 WILLIAM ST | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 193996 | | MARSHA INABINETT | 10817 NATALIE DR E | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $7.88 | |
| 193997 | | MARSHA L DOWELL | 539 AARON MOUNTAIN RD | | | | CASTLETON | VA | 22716 | USA | TRADE PAYABLE | | | | | $1,077.42 | |
| 193998 | | MARSHA L WILLIAMS | 161 W PLYMOUTH | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 193999 | | MARSHA LABROZZI | 2530 SHERWOOD DRIVE | | | | ERIE | PA | 16506 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 194000 | | MARSHA LEE | 1905 W 137TH ST | | | | COMPTON | CA | 90222 | USA | TRADE PAYABLE | | | | | $534.09 | |
| 194001 | | MARSHA MCCORMICK | 2455 MCCLELLAN AVE | | | | OROVILLE | CA | 95966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194002 | | MARSHA MOORE | PO BOX 108 | | | | MACKSBURG | OH | 45746 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 194003 | | MARSHA MOORE | PO BOX 108 | | | | MACKSBURG | OH | 45746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194004 | | MARSHA NEFF | 673 E WABASHA ST | | | | WINONA | MN | 55987 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 194005 | | MARSHA ORTEGA | 94-269 HOKULEWA LOOP | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 194006 | | MARSHA PALMER | 2334 CRIMSON DR | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 194007 | | MARSHA PATTERSON | 7230 S KEDZIE AVE | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 194008 | | MARSHA PRATT | 68 RUSSELL ST | | | | FARMINGDALE | ME | 04344 | USA | TRADE PAYABLE | | | | | $9.44 | |
| 194009 | | MARSHA RISNER | 4425 STATE ROUTE 772 | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194010 | | MARSHA SIMPSON | PO BOX 270 | | | | SLIGO | PA | 16255 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 194011 | | MARSHA SKAMEL | 2411 N PINALENO PASS | | | | MIAMI | AZ | 85539 | USA | TRADE PAYABLE | | | | | $11.77 | |
| 194012 | | MARSHA SMITH | 3225 W 73 ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194013 | | MARSHA SPANN | 63 16TH AVE 2ND FL | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194014 | | MARSHA TANKSLEY | 593 CORNWALL PL | | | | ALTO | GA | 30510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194015 | | MARSHA TUTTS | 3210 TURNER RD SE | | | | SALEM | OR | 97302 | USA | TRADE PAYABLE | | | | | $6.27 | |
| 194016 | | MARSHA WALLS | 211 WEBER RD | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 194017 | | MARSHA WEBB | 13243 OSAGE ST | | | | DENVER | CO | 80234 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 194018 | | MARSHA WILLIAMS | 8555 EAST MAIN ST | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $41.00 | |
| 194019 | | MARSHA WILLIAMS | 8555 EAST MAIN ST | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194020 | | MARSHA WOMMER | 1214 W 4TH ST | | | | WILLIAMSPORT | PA | 46203 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 194021 | | MARSHA WORD | 205 NORTH FAULKNER ST | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 194022 | | MARSHAE SHANIQUE | 2101 WEST WARMSPRING APT463 | | | | HENDERSON | NV | 89014 | USA | TRADE PAYABLE | | | | | $13.41 | |
| 194023 | | MARSHAE SMITH | 1333 N 5TH STREET | | | | KANSAS CITY | KS | 66101 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 194024 | | MARSHAL AMANDA R | 424 EAST AVENUE | | | | HARTFORD | WI | 53027 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 194025 | | MARSHAL ARKISHA | 3220 TAFT | | | | SAINT LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 194026 | | MARSHAL CHAKAKHAN | 1443 10TH STREET | | | | DES MOINES | IA | 50314 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 194027 | | MARSHAL LUIS | JARDINES DE CUPEY ED14 APAT 15 | | | | RIO PIEDRAS | PR | 00926 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 194028 | | MARSHAL NICHOLAS | 15656 SE DIVISION ST 28 | | | | PORTLAND | OR | 97236 | USA | TRADE PAYABLE | | | | | $7.66 | |
| 194029 | | MARSHAL SHANEEKA S | 709 IRVINGTON ST APT 102 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 194030 | | MARSHALL AKISHA | PO BOX 341164 | | | | SACRAMENTO | CA | 95834 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 194031 | | MARSHALL ALEX | 3507 ASHTON COVE CT NONE | | | | MIDLOTHIAN | VA | 23113 | USA | TRADE PAYABLE | | | | | $95.66 | |
| 194032 | | MARSHALL ALICE | 3958 SUITLAND ROAD | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $7.96 | |
| 194033 | | MARSHALL ALICIA | 669 RUTHERFORD RD APT 1200 | | | | GREENVILLE | SC | 29609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194034 | | MARSHALL AM GILLILAND | 10760 TUIANN RD | | | | APPLEVALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $43.46 | |
| 194035 | | MARSHALL AMANDA | 9 WASHINGTON ST | | | | METER | GA | 30439 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194036 | | MARSHALL ASHLEY | 1703 TAFT AVE APT 511 | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $37.01 | |
| 194037 | | MARSHALL ASHLEY | 1703 TAFT AVE APT 511 | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 194038 | | MARSHALL ASHONTAY | 3073 DEANS BRIDGE RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 194039 | | MARSHALL ASSOCIATES INC | 1131 W BLACKHAWK ST 2ND FLOOR | | | | CHICAGO | IL | 60642 | USA | TRADE PAYABLE | | | | | $100,000.00 | |
| 194040 | | MARSHALL AUDREANNA | 522 FIFTH AVE | | | | LEWISBURG | TN | 37091 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 194041 | | MARSHALL BARBARA | 2303 ITHACA ST APT B | | | | COLUMBIA | SC | 29204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194042 | | MARSHALL BARBARA A | 6004 N TRENHOLM RD | | | | COLUMBIA | SC | 29206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194043 | | MARSHALL BRENDA | 4955 JONES MILL RD | | | | DAWSON | GA | 39842 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 194044 | | MARSHALL BRIDGETTE | 639 GARDEN WALK BLVD | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 194045 | | MARSHALL BROCK | PO BOX 223 | | | | CARNESVILLE | GA | 30521 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194046 | | MARSHALL BROWN | 18174 STOEPEL ST | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194047 | | MARSHALL BROWN | 18174 STOEPEL ST | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 194048 | | MARSHALL CALVIN | 9107 HILLTOP MEADOW LOOP | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 194049 | | MARSHALL CARLENIA | PLEASE ENTER | | | | PLEASE ENTER | WV | 39094 | USA | TRADE PAYABLE | | | | | $21.82 | |
| 194050 | | MARSHALL CAROL | 3009 W SAFARI DR | | | | KINGMAN | AZ | 86413 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 194051 | | MARSHALL CAROL | 3009 W SAFARI DR | | | | KINGMAN | AZ | 86413 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194052 | | MARSHALL CAROL A | 3009 W SAFARIE | | | | KINGMAN | AZ | 86413 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 194053 | | MARSHALL CAROLYN V | 3047 CANAL DR | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194054 | | MARSHALL CHARITY | 1929 WEST NASSAU ST | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 194055 | | MARSHALL CHERIE | 5720 HARRISON | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 194056 | | MARSHALL CHRISTIAN | 637W BROOKS ST SP 40 | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 194057 | | MARSHALL CHRISTOPHER | 1701 S OCEAN BLVD APT 206 | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $18.23 | |
| 194058 | | MARSHALL CLAUDE | 4784 KARL RD | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194059 | | MARSHALL CLEVELAND | 112 NW 51 ST | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 194060 | | MARSHALL COBB | 409 FINCH RIDGE AVE | | | | NORTH LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 194061 | | MARSHALL CODY | 1201 A PEELER DR | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194062 | | MARSHALL CRISTOPHER | 1701 S OCEAN BLVD | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 194063 | | MARSHALL DANIEL | 6828 RUSSELL AVE S NONE | | | | MINNEAPOLIS | MN | 55423 | USA | TRADE PAYABLE | | | | | $147.95 | |
| 194064 | | MARSHALL DANIEL | 6828 RUSSELL AVE S NONE | | | | MINNEAPOLIS | MN | 55423 | USA | TRADE PAYABLE | | | | | $8.09 | |
| 194065 | | MARSHALL DARLENE | 1514 CLEARLAKE ROAD | | | | COCOA | FL | 32922 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 194066 | | MARSHALL DAWN | 2656 WILLOW GLEN CT APT B | | | | INDIANAPOLIS | IN | 46229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194067 | | MARSHALL DAWN | 2656 WILLOW GLEN CT APT B | | | | INDIANAPOLIS | IN | 46229 | USA | TRADE PAYABLE | | | | | $99.65 | |
| 194068 | | MARSHALL DEANNA | 2102 WEST HANNA AVENUE | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 194069 | | MARSHALL DEANNA | 2102 WEST HANNA AVENUE | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $21.48 | |
| 194070 | | MARSHALL DEBORAH S | 2706 EMBASSY ROW APT 230 | | | | INDIANAPOLIS | IN | 46224 | USA | TRADE PAYABLE | | | | | $34.77 | |
| 194071 | | MARSHALL DEBRA | 5346 DRAKE LANE | | | | MATTESON | IL | 60443 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 194072 | | MARSHALL DEMARY | 6055 SHADOW OAK DR | | | | N LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 194073 | | MARSHALL DEMOCRAT | P O BOX 100 | | | | MARSHALL | MO | 65340 | USA | TRADE PAYABLE | | | | | $987.24 | |
| 194074 | | MARSHALL DENISE | 12115 LORAIN AVE | | | | NEW HAVEN | CT | 06512 | USA | TRADE PAYABLE | | | | | $24.18 | |
| 194075 | | MARSHALL DENISE | 12115 LORAIN AVE | | | | NEW HAVEN | CT | 06512 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 194076 | | MARSHALL DERISHA | PLEASE ENTER ADDRESS | | | | CIYU | MD | 20619 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 194077 | | MARSHALL DERISHA | PLEASE ENTER ADDRESS | | | | CIYU | MD | 20619 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 194078 | | MARSHALL DIONNE S | 4149 POWELL STREET | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $10.03 | |
| 194079 | | MARSHALL DISAREE | 11726 N 58TH ST APT 12 | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $27.27 | |
| 194080 | | MARSHALL DOLLY | 905 W WASHINGTON AVE | | | | DU BOIS | PA | 15801 | USA | TRADE PAYABLE | | | | | $3.16 | |
| 194081 | | MARSHALL DONNA | 19 E STARNES COVE RD | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194082 | | MARSHALL DONNA | 19 E STARNES COVE RD | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194083 | | MARSHALL DOROTHY | 8107 SOUTH 41ST ST | | | | BELLEVUE | NE | 68147 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 194084 | | MARSHALL DOSHIE | 4125 WOODLAND AVE | | | | KANSAS CITY | MO | 64110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194085 | | MARSHALL ERVIN | 8425 PEREGRINE CT | | | | LINCOLN | NE | 68505 | USA | TRADE PAYABLE | | | | | $21.40 | |
| 194086 | | MARSHALL GALLEGOS | 185717 S FRAILEY AVE | | | | COMPTON | CA | 90221 | USA | TRADE PAYABLE | | | | | $22.50 | |
| 194087 | | MARSHALL GEORGIA | 601 CAMBRIDGE ST | | | | ABBEVILLE | SC | 29666 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 194088 | | MARSHALL GINGER | 14606 SW 138TH CT | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 194089 | | MARSHALL GREEN | 6013 JEANINE DR | | | | SACRAMENTO | CA | 95842 | USA | TRADE PAYABLE | | | | | $27.53 | |
| 194090 | | MARSHALL GREGRY | 12311 SLEEPY LAKE CT | | | | FAIRFAX | VA | 22033 | USA | TRADE PAYABLE | | | | | $21.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 194091 | | MARSHALL GWENDOLYN R | 2902 NORBRICK ST | | | | MIDWAY PARK | NC | 28544 | USA | TRADE PAYABLE | | | | | $15.45 | |
| 194092 | | MARSHALL HELEN | 150 KATHLEEN DR | | | | ATTLEBORO | MA | 02703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194093 | | MARSHALL HICKS | 130 AUBURN | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 194094 | | MARSHALL INDEPENDENT | 508 W MAIN ST P O BOX 411 | | | | MARSHALL | MN | 56258 | USA | TRADE PAYABLE | | | | | $741.75 | |
| 194095 | | MARSHALL IRIS L | 10924 S OSAGE AVE | | | | INGLEWOOD | CA | 90304 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 194096 | | MARSHALL JACKIE | 6371 TRIPP RD | | | | CHINA | MI | 48054 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 194097 | | MARSHALL JACQUELINE | 3714 POWELL AVENUE | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 194098 | | MARSHALL JAMIE | 1830 FRANKLIN ST | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 194099 | | MARSHALL JANET | 1368 HIGHMONT DR | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 194100 | | MARSHALL JASON | 32 DORSET RD | | | | JEFFERSON | OH | 44047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194101 | | MARSHALL JENNIFER | 408 BYRHM | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $2.23 | |
| 194102 | | MARSHALL JENET | 689 QUEENS RD | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 194103 | | MARSHALL JENNIFER | 5500 STATE HWY 103 E LOT20 | | | | LUFKIN | TX | 75901 | USA | TRADE PAYABLE | | | | | $19.94 | |
| 194104 | | MARSHALL JESSICA | 106 CECIL ST | | | | SYLVESTER | GA | 31791 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 194105 | | MARSHALL JIMMIE | 405 E NAVAJO | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $16.81 | |
| 194106 | | MARSHALL JOANN | 11015 MARQUIS RD | | | | UNIONVILLE | VA | 22567 | USA | TRADE PAYABLE | | | | | $51.00 | |
| 194107 | | MARSHALL JOE | 155 GEORGIA AVE | | | | CRYSTAL BEACH | FL | 34681 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 194108 | | MARSHALL JOELLA | 36 CINNAMON SPGS | | | | SOUTH WINDSOR | CT | 06074 | USA | TRADE PAYABLE | | | | | $106.34 | |
| 194109 | | MARSHALL JOSEPH | 12569 SUMMIT MANOR DR APT 40 | | | | FAIRFAX | VA | 22033 | USA | TRADE PAYABLE | | | | | $229.98 | |
| 194110 | | MARSHALL JOSEPH O | 12569 SUMMIT MANOR DR | | | | FAIRFAX | VA | 22033 | USA | TRADE PAYABLE | | | | | $37.00 | |
| 194111 | | MARSHALL JOSH | 270 LITTLETON RD | | | | CHELMSFORD | MA | 01824 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194112 | | MARSHALL JUDY | 18300 FEATHERTREE WAY | | | | MONTGOMERY VILLA | MD | 20886 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 194113 | | MARSHALL KAHEERAH | 2 FRAZER ST | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194114 | | MARSHALL KAMILLE | 1320 TREMONT | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 194115 | | MARSHALL KAREN | 4118 EDEN ST | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $10.98 | |
| 194116 | | MARSHALL KATHY | 811 SKYWAY BLVD | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194117 | | MARSHALL KENDRA | 18545 RT 66 N | | | | SAYRE | OK | 73662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194118 | | MARSHALL KENNISHA | 7802 NW 8TH AVE 1 | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 194119 | | MARSHALL KERBY | 3725 BTW 505B | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 194120 | | MARSHALL KERRY | 1330 STOCKTON STREET | | | | RAHWAY | NJ | 07065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194121 | | MARSHALL KIMBERLY D | 102 SYCAMORE ST | | | | WENDEL | PA | 15691 | USA | TRADE PAYABLE | | | | | $75.45 | |
| 194122 | | MARSHALL KRISTY | 2744 ITASCA DRIVE | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194123 | | MARSHALL LAKESHA | 11 CANTERBURY CT | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $6.04 | |
| 194124 | | MARSHALL LASHANDA | 271 AKEYA CT | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 194125 | | MARSHALL LASHONDA | 842 TIMBERDELL LN | | | | DALLAS | TX | 75232 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 194126 | | MARSHALL LAVERTAE | 215 NORTH AVE NE APT 1504 | | | | ATLANTA | GA | 30308 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 194127 | | MARSHALL LEE | 7790 CLUB CREST DR | | | | ARVADA | CO | 80005 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 194128 | | MARSHALL LEE | 7790 CLUB CREST DR | | | | ARVADA | CO | 80005 | USA | TRADE PAYABLE | | | | | $6.98 | |
| 194129 | | MARSHALL LENNY | 903 COYOTE DR | | | | JUNCTION CITY | KS | 66441 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 194130 | | MARSHALL LIBBY | 930 GARDEN ST | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $179.70 | |
| 194131 | | MARSHALL LINDA | 937 SODA CREEK RD  NONE | | | | IDAHO SPRINGS | CO | 80452 | USA | TRADE PAYABLE | | | | | $60.55 | |
| 194132 | | MARSHALL LINDA M | 8350 BEA LN | | | | GREENWOOD | LA | 71033 | USA | TRADE PAYABLE | | | | | $521.28 | |
| 194133 | | MARSHALL LLOYD S | P O BOX 958 | | | | UTICA | NY | 13503 | USA | TRADE PAYABLE | | | | | $44.86 | |
| 194134 | | MARSHALL LOGAN | 2815 THEMIS | | | | CAPE GIRARDEAU | MO | 63703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194135 | | MARSHALL LORETHA | 1480 BURNSIDE | | | | SAINT LOUIS | MO | 63031 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 194136 | | MARSHALL LORETTA | 357 W MAIN ST | | | | GOSHEN | NY | 10924 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 194137 | | MARSHALL LYNDSAY | 649 LANDRUSH ST | | | | SANDUSKY | OH | 44870 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194138 | | MARSHALL MADONNA | 707 N 19 | | | | FT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 194139 | | MARSHALL MANUELITO | PO BOX 2717 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 194140 | | MARSHALL MARJORIE A | 213 KONRAD MORGAN WAY | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 194141 | | MARSHALL MARTHA | 1918 STONEWALL PLACE | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $10.38 | |
| 194142 | | MARSHALL MARY | PO BOX86891MONTGOMERYVILL | | | | MONTGOMERY VL | MD | 20886 | USA | TRADE PAYABLE | | | | | $2.44 | |
| 194143 | | MARSHALL MARY | PO BOX86891MONTGOMERYVIL | | | | MONTGOMERY VL | MD | 20886 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194144 | | MARSHALL MATT | 1524 WYOMING AVE | | | | SUPERIOR | WI | 55806 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 194145 | | MARSHALL MAXIE | 544 PLUM ST | | | | REEDSBURG | WI | 53959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194146 | | MARSHALL MAXINE | 1771 WALNUT ST | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194147 | | MARSHALL MAXINE | 1771 WALNUT ST | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194148 | | MARSHALL MEGAN | 605 CLAY ST | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $58.52 | |
| 194149 | | MARSHALL MICHAEL | 29 STEVEN AVE | | | | TINTON FALLS | NJ | 07724 | USA | TRADE PAYABLE | | | | | $75.25 | |
| 194150 | | MARSHALL MICHAEL | 29 STEVEN AVE | | | | TINTON FALLS | NJ | 07724 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 194151 | | MARSHALL MICHELLE | 13174 TRACK LANE | | | | SMARTHFIELD | VA | 23430 | USA | TRADE PAYABLE | | | | | $55.51 | |
| 194152 | | MARSHALL MIDGE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SD | 57350 | USA | TRADE PAYABLE | | | | | $18.32 | |
| 194153 | | MARSHALL MITZI | P O BOX 1083 | | | | GEORGETOWN | KY | 40324 | USA | TRADE PAYABLE | | | | | $9.04 | |
| 194154 | | MARSHALL MONICA R | 104 E CLUB DR | | | | ST ROSE | LA | 70087 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 194155 | | MARSHALL MONIQUE | 310 N 5TH ST | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $44.56 | |
| 194156 | | MARSHALL MYKELA | 1445 MCNAUGHTEN RD | | | | COLUMBUS | OH | 43212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194157 | | MARSHALL NICHOLE | HOMESTEAD ST | | | | GROVE HALL | MA | 02121 | USA | TRADE PAYABLE | | | | | $165.00 | |
| 194158 | | MARSHALL NICOLE | 245 WHITING FARMA RD | | | | HOLYOKE | MA | 01104 | USA | TRADE PAYABLE | | | | | $17.31 | |
| 194159 | | MARSHALL ORGALIDIA | 506 CARDINAL STREET | | | | THOMSON | GA | 30824 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194160 | | MARSHALL PAM | 101 CULPPER WAY UNIT 1995 | | | | MB | SC | 29577 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 194161 | | MARSHALL PARRISHON | 2229 E STADIUM DR | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 194162 | | MARSHALL PAULETTA | 5717 WOODMAN AVE | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $41.55 | |
| 194163 | | MARSHALL PAULETTE | 1140 SHADOWRIDGE AVE NE | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 194164 | | MARSHALL PHYLICIA | 316 RICH ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194165 | | MARSHALL PYE | 198 E MILLSST | | | | COLUMBUS | MS | 28722 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 194166 | | MARSHALL REGINA A | 8685 SEASONS WAY | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 194167 | | MARSHALL ROBBIE | 13912 STAR RUBY AVE | | | | CORONA | CA | 92880 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 194168 | | MARSHALL ROBERT | 2910 SIOUX | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 194169 | | MARSHALL ROBERTO | 4 JUSTIN CT | | | | STAFFORD | VA | 22554 | USA | TRADE PAYABLE | | | | | $977.12 | |
| 194170 | | MARSHALL ROYER | 7790 CLUB CREST DRIVE | | | | ARVADA | CO | 80005 | USA | TRADE PAYABLE | | | | | $8.82 | |
| 194171 | | MARSHALL ROYER | 7790 CLUB CREST DRIVE | | | | ARVADA | CO | 80005 | USA | TRADE PAYABLE | | | | | $97.42 | |
| 194172 | | MARSHALL SABRINA M | 7005 LAWRENCE RD | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 194173 | | MARSHALL SAMMY L | 111 DEANCAN J SIMMONS RD | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 194174 | | MARSHALL SAMONE | 5247 KRYSTAL CT APT-B | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194175 | | MARSHALL SCHILLER | 484 OLD SNOW HILL ROAD | | | | AYDEN | NC | 28513 | USA | TRADE PAYABLE | | | | | $68.18 | |
| 194176 | | MARSHALL SCHVONE A | 1771 CENTER AVE | | | | ATLANTA | GA | 30344 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 194177 | | MARSHALL SHALINDA | 5744 E 63 PL | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 194178 | | MARSHALL SHANNA V | 4325 3RD ST SE 001 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 194179 | | MARSHALL SHANNON | 431 GALLIVAN BLVD | | | | DORCHESTER CENTER | MA | 93274 | USA | TRADE PAYABLE | | | | | $35.50 | |
| 194180 | | MARSHALL SHAWN | 4MABALINE RD | | | | OLD BRIDGE | NJ | 08857 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 194181 | | MARSHALL SHEILA | 1445 17TH ST | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $12.88 | |
| 194182 | | MARSHALL SHIRLON | 8201 S GREEN ST | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 194183 | | MARSHALL SHUREE | 8620 TOWNSHIP ROAD 29 | | | | SUMERSET | OH | 43783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194184 | | MARSHALL SHYLA | 297 CAMPO RICO | | | | STX | VI | 00840 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 194185 | | MARSHALL SONIA | 232 SUNSET BLVD | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 194186 | | MARSHALL STACEY | 3516 HAMPTON HWY TRLR 33 | | | | YORKTOWN | VA | 23693 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 194187 | | MARSHALL SYDNEY | P O BOX 33 HEBRON | | | | WILLARDS | MD | 21874 | USA | TRADE PAYABLE | | | | | $20.49 | |
| 194188 | | MARSHALL SYOUN S | 8415 N BROADWAY | | | | STL | MO | 63147 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 194189 | | MARSHALL TAIWANDA | 3415 RAVENWOOD AVE 2FL | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 194190 | | MARSHALL TALITHA | 165 CLAY AVE | | | | ROCHESTER | NY | 14613 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 194191 | | MARSHALL TAMEATRICE Y | 11308 MARY CATHERINE DR | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 194192 | | MARSHALL TAMERA R | 910 MILWAUKEE | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 194193 | | MARSHALL TAMIKA | 2541 N COURSEAULT ST | | | | LULING | LA | 70070 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 194194 | | MARSHALL TANIKA J | 2541 N COURSEAULT ST | | | | LUTCHER | LA | 70071 | USA | TRADE PAYABLE | | | | | $10.77 | |
| 194195 | | MARSHALL TANYA | 44 LOCH LOMOND ST | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194196 | | MARSHALL TERRY | 3117 HUNTERS GLEN COURT | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 194197 | | MARSHALL TERRY | 3117 HUNTERS GLEN COURT | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194198 | | MARSHALL TINA | 13819 FREMONT STREET | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $2.86 | |
| 194199 | | MARSHALL TONYA | 6007 RED OAK DR | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 194200 | | MARSHALL TONYA | 6007 RED OAK DR | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194201 | | MARSHALL TRACYANN | 133 WASTOPN AVE | | | | EAST ORANGE | NJ | 07018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194202 | | MARSHALL TREVON | 699 FERN ST | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194203 | | MARSHALL TRICIA | PO BOX 70 | | | | CRAIG | CO | 81626 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194204 | | MARSHALL TRINA L | 535 CARABROOK RD | | | | FORT LAWN | SC | 29714 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 194205 | | MARSHALL TWINETTA | 7463 BEACON HILL LOOP | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $25.41 | |
| 194206 | | MARSHALL VALERIE | 32932 FOX RUN RD | | | | DAGSBORO | DE | 19939 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194207 | | MARSHALL VASHUKOO | 801 VANDERBILT CT | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $6.64 | |
| 194208 | | MARSHALL VICTOR | 4 WELSTEAD PLACE | | | | ROCHESTER | NY | 14613 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 194209 | | MARSHALL WALTER | 215 E 19TH | | | | DENVER | CO | 80203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194210 | | MARSHALL WILLIS G | 508 B N HOUSTON | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 194211 | | MARSHALL WILLIS G | 508 B N HOUSTON | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $3.90 | |
| 194212 | | MARSHALL Y | 5524 S EVERETT COURT | | | | SAND SPRINGS | OK | 74063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194213 | | MARSHALL YVONNE M | 230 W DORCHESTER BLVD | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194214 | | MARSHALLBATTLES MEKESHA | 4216 MISTY MORN POINT | | | | POWDER SPRINGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 194215 | | MARSHAM KEITH C | ALTONA WELGUNSTALTONA WEL | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194216 | | MARSHANNON BROWN | PO BOX 267 | | | | MASTIC BEACH | NY | 11951 | USA | TRADE PAYABLE | | | | | $9.14 | |
| 194217 | | MARSHATA ICE | 4710 SAM PECK RD APT 2116 | | | | LITTLE ROCK | AR | 72223 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 194218 | | MARSHAY MCGEE | 17864 LAKESHORE | | | | CLEVELAND | OH | 44119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194219 | | MARSHAY WHITLEY | 117BRANDFORD RD | | | | DARBY | PA | 19023 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 194220 | | MARSHAYLA HOLLINGSHED | 3007 GLADSTONE AVE | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 194221 | | MARSHBANK HERMAN | 2825 IVY | | | | DENVER | CO | 80207 | USA | TRADE PAYABLE | | | | | $12.80 | |
| 194222 | | MARSHBURN ROBIN | 3475 FORESTDALE DR | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194223 | | MARSHEA J HALL | 589 COVERED BRIDGE PKWY APT105 | | | | PRATTVILLE | AL | 36066 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194224 | | MARSHEA JONES | 906  ST JOHN AVE | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194225 | | MARSHEKQUA PORTMAN | 3476 BROOKE COLONY DR | | | | CANAL WINCHESTER | OH | 43110 | USA | TRADE PAYABLE | | | | | $17.90 | |
| 194226 | | MARSHEL FLORES | 847 WOODCHUCK LANE | | | | READING | PA | 19606 | USA | TRADE PAYABLE | | | | | $12.11 | |
| 194227 | | MARSHEL TERESA | 124 BRIGHTON DR | | | | AKRON | OH | 44203 | USA | TRADE PAYABLE | | | | | $6.08 | |
| 194228 | | MARSHEL WILSON | 201LEONARDS  LN | | | | SYLACAUGA | AL | 35150 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 194229 | | MARSHELIA PEARSON | 1120 E MCDONALD AVE | | | | EUSTIS | FL | 32726 | USA | TRADE PAYABLE | | | | | $35.71 | |
| 194230 | | MARSHELL BONDS | 1200 E GRAND AVE | | | | CARBONDALE | IL | 62901 | USA | TRADE PAYABLE | | | | | $68.64 | |
| 194231 | | MARSHELL CARLEE | 345 EPEING | | | | WEST COLUMBIA | SC | 29160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194232 | | MARSHELL DONNALYN | 2202 SW B AVE | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $29.18 | |
| 194233 | | MARSHELL STAPLETON | 5950 MCKINLEY ST | | | | MERRIVILLE | IN | 46324 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 194234 | | MARSHELLE GRIMES | 994 COUNTY RD 314 | | | | TOWN CREEK | AL | 35672 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194235 | | MARSHLL RANDY | 25531 S 608 RD | | | | GROVE | OK | 74344 | USA | TRADE PAYABLE | | | | | $26.89 | |
| 194236 | | MARSHMAN CHYRSTAL A | 18 N MUNROETERR | | | | BOSTON | MA | 02122 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 194237 | | MARSHON ZENO | 501 JOSEPHINE ST | | | | NEW ORLEANS | LA | 70130 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 194238 | | MARSHONE WASHINGTON | 810 FISK COURT | | | | EAST ST LOUIS | IL | 62207 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 194239 | | MARSIA HALE | STREET | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 194240 | | MARSIGLIA BOBBI | 3036 NEW YORK AVE | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 194241 | | MARSILLETT BRITTANY | 195 HATFIELD DR | | | | PRESTONSBURG | KY | 41653 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 194242 | | MARSILLETT BRITTANY | 195 HATFIELD DR | | | | PRESTONSBURG | KY | 41653 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 194243 | | MARSLENDER LYNN | 64 PIRATE DR | | | | HATTIESBURG | MS | 39402 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 194244 | | MARSLOW JANICE | 145 1ST AVE | | | | MOUNT VERNON | NY | 10553 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 194245 | | MARSLOW JANICE | 145 1ST AVE | | | | MOUNT VERNON | NY | 10553 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 194246 | | MARSLOW JANICE | 145 1ST AVE | | | | MOUNT VERNON | NY | 10553 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 194247 | | MARSLOW JANICE | 145 1ST AVE | | | | MOUNT VERNON | NY | 10553 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 194248 | | MARSOLEK SHELLY | 9526 BINNEY ST | | | | OMAHA | NE | 68134 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 194249 | | MARSON MARYLENA | 13200 FAIRHILL RD | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194250 | | MARSTON DANIELLE | 59 BROOK RD | | | | SOUTH PARIS | ME | 04281 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 194251 | | MARSTON KATRINA | 1103 MT OLIVE RD | | | | KNOXVILLE | TN | 37920 | USA | TRADE PAYABLE | | | | | $4.54 | |
| | | MART PLAZA LLC | 49 WEST 37TH STREET | 9TH FLOOR | | | NEW YORK | NY | 10018-6257 | USA | TRADE PAYABLE | | | | | $7,821.52 | |
| 194252 | | | | | | | | | | | | | | | | | |
| 194253 | | MARTA A MEJIA | 901 N INGLEWOOD AVE APT 5 | | | | INGLEWOOD | CA | 90302 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 194254 | | MARTA ALFARO | CAROLINA | | | | CAROLINA | PR | 00984 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 194255 | | MARTA ALICEA | 13821 AZALEA CIR | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $828.65 | |
| 194256 | | MARTA ALICEA | 13821 AZALEA CIR | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 194257 | | MARTA ARROYOS | 1450 E BELL RD | | | | PHOENIX | AZ | 85022 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 194258 | | MARTA AVILA | 2921 WYTHE | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194259 | | MARTA AYALA | 1061 ALLISON LANE | | | | ROSAMOND | CA | 93560 | USA | TRADE PAYABLE | | | | | $129.99 | |
| 194260 | | MARTA BACA | 191 NW 97TH AVE APT 111 | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 194261 | | MARTA BAYAS | 172 PRESTON ST | | | | HARTFORD | CT | 06114 | USA | TRADE PAYABLE | | | | | $104.27 | |
| 194262 | | MARTA CONCEPCION | SAN JUAN | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194263 | | MARTA DAUGHERTY | 320 SOUTH KISH STREET | | | | BELLEVILLE | PA | 17004 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 194264 | | MARTA DELGADO | P O BOX 5041 | | | | PONCE | PR | 00733 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194265 | | MARTA DIAZ | 120 E STERNER ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.60 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23538

Pg 2555 of 4636

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 194266 | | MARTA E BROWNING | 12729 YALE RD | | | | YAALE | MI | 48097 | USA | TRADE PAYABLE | | | | | $10.06 | |
| 194267 | | MARTA ECHEVARIA | URB SANTA ELENA CALLE TSA Q11 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194268 | | MARTA FERNANDEZ | APT 348 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 194269 | | MARTA FLORES | 812 GUILFORD STREET | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 194270 | | MARTA GARATE | 1229 W 23RD ST | | | | LOS ANGELES | CA | 90007 | USA | TRADE PAYABLE | | | | | $28.55 | |
| 194271 | | MARTA GARCIA | 24331 VIA DEL SOL ST | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 194272 | | MARTA GARCIA | 24331 VIA DEL SOL ST | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 194273 | | MARTA GONZALEZ | C- ARTICO 712 | | | | SAB JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 194274 | | MARTA GONZALEZ | C- ARTICO 712 | | | | SAB JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 194275 | | MARTA HERNANDEZ | HC 645 BOX 6671 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194276 | | MARTA HERNANDEZ | HC 645 BOX 6671 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194277 | | MARTA JANEIRO | 1737 EXETER DRIVE | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194278 | | MARTA KALLEN | 381 E NASA PKWY | | | | SEABROOK | TX | 77586 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 194279 | | MARTA LAUREANO | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 194280 | | MARTA LEBRON | 210W TUJUNGA AVE | | | | TUJUN | CA | 91502 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 194281 | | MARTA LEON | 480 ALTA STREET | | | | GONZALES | CA | 93926 | USA | TRADE PAYABLE | | | | | $32.43 | |
| 194282 | | MARTA LEON | 480 ALTA STREET | | | | GONZALES | CA | 93926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194283 | | MARTA LOPEZ | PO BOX 690 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 194284 | | MARTA MACIAS | 7706 S MODDY AVE | | | | BURBANK | IL | 60459 | USA | TRADE PAYABLE | | | | | $262.31 | |
| 194285 | | MARTA MARENTETTE | 2409 SAINT ANTHONY BLVD | | | | MINNEAPOLIS | MN | 55418 | USA | TRADE PAYABLE | | | | | $81.90 | |
| 194286 | | MARTA MARQUEZ | PRIVATE | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 194287 | | MARTA MERCADO | PUEBLO NUEVO CALLE NUM 40 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 194288 | | MARTA MONTALVO | CALLE 30 SE 825 CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 194289 | | MARTA MULUGETA | 2109 WATERFORD RD | | | | SACRAMENTO | CA | 95815 | USA | TRADE PAYABLE | | | | | $21.06 | |
| 194290 | | MARTA MURILLO | 4115 S ALBANY AVE | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $8.35 | |
| 194291 | | MARTA PAGAN QUINONEZ | URB TURABO GARDENS CALLE 37 E47 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 194292 | | MARTA PEREZ | CALLE 1 151 JARDINES | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $10.02 | |
| 194293 | | MARTA PEREZ | CALLE 1 151 JARDINES | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $639.58 | |
| 194294 | | MARTA RANGEL | PO BOX 29 | | | | EUNICE | NM | 88231 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 194295 | | MARTA RIVERA | 60 WADE TERRACE | | | | BRIDGEPORT | CT | 06604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194296 | | MARTA RIVERA | 60 WADE TERRACE | | | | BRIDGEPORT | CT | 06604 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 194297 | | MARTA RIVERA | 60 WADE TERRACE | | | | BRIDGEPORT | CT | 06604 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 194298 | | MARTA RODRIGUEZ | HC02 BOX 4464 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194299 | | MARTA ROMAN | HC 05 BOX 91402 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194300 | | MARTA ROSARIO | CALLE MARGINAL OESTE | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $250.86 | |
| 194301 | | MARTA SANABRIA | 267 VERON AVE | | | | PATERSON | NJ | 07503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194302 | | MARTA SANCHEZ | 4124 SW 61ST AVE | | | | DAVIE | FL | 33314 | USA | TRADE PAYABLE | | | | | $24.15 | |
| 194303 | | MARTA SANTOS | 10 WASHINGTON STREET | | | | HEMPSTEAD | NY | 11550 | USA | TRADE PAYABLE | | | | | $34.76 | |
| 194304 | | MARTA SERRANO | MANSIONES DEL LAGO BL0A | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 194305 | | MARTA SHARPE | 515 WHITSETT  AVE | | | | GIBSONVILLE | NC | 27249 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 194306 | | MARTA TORRES | CALLE LOS ROBLES 27 BARRIO JUAN | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 194307 | | MARTA VEGA | URB VILLA DEL CARMEN CALLE TOSCANI | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194308 | | MARTA VELEZ | APT1101 | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $45.41 | |
| 194309 | | MARTAIN GEORGIA | 137 W CHAMBERS ST | | | | JACKSONVILLE | IL | 62526 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 194310 | | MARTAIN TAIARA T | 672 44TH ST 1 | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $10.06 | |
| 194311 | | MARTANIZ IVONE | 201 PURVIS ST | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $14.14 | |
| 194312 | | MARTAVIA SHAREE HOUSTON | 2170 HUNTERS COVE DR | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $61.97 | |
| 194313 | | MARTAVIAH S GRAY | 1534 HOME AVE | | | | DAYTON | OH | 45402 | USA | TRADE PAYABLE | | | | | $17.13 | |
| 194314 | | MARTE JOSE L | 15701 PEDLAR MILLS DR | | | | CHARLOTTE | NC | 28278 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 194315 | | MARTE ROSAURA | 10680 W SAMPLE RD | | | | POMPANO BEACH | FL | 33065 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 194316 | | MARTEISHA E MCGAUGHY | 28801 IMPERIAL DR APT A137 | | | | WARREN | MI | 48093 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 194317 | | MARTEK TESHONA | 501 EL PRADO | | | | N PORT | FL | 34287 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 194318 | | MARTEL ALBERT | 214 W 17TH ST | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 194319 | | MARTEL ANNE | 178 TRAIL BRANCH CHURCH ROAD | | | | MONTROSE | GA | 31065 | USA | TRADE PAYABLE | | | | | $9.36 | |
| 194320 | | MARTEL ERIN | PO BOX 1485 | | | | FT WASHAKIE | WY | 82514 | USA | TRADE PAYABLE | | | | | $50.90 | |
| 194321 | | MARTEL GENA | 2708 BERWICK RD | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 194322 | | MARTEL JESSICA | 805 DUNCAN ST | | | | CORPUS CHRSTI | TX | 78405 | USA | TRADE PAYABLE | | | | | $54.59 | |
| 194323 | | MARTEL KATE | 8625 SADDLEBROOK CIRCLE | | | | MAPLES | FL | 34104 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 194324 | | MARTEL KRISTEN | 12 ER | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $34.75 | |
| 194325 | | MARTEL LAUDERDALE | 3317 E STROOP RD | | | | DAYTON | OH | 45402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194326 | | MARTEL MATT | 30 LYONS WAY | | | | NORTH ANDOVER | MA | 01845 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 194327 | | MARTEL MOORE | 5800 DADE ST | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $74.99 | |
| 194328 | | MARTEL YESSICA L | 805 DUNCAN ST | | | | CORPUS CHRISTI | TX | 78405 | USA | TRADE PAYABLE | | | | | $51.66 | |
| 194329 | | MARTELL HENDERSON | 3100 SPRINGFIELD DR | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 194330 | | MARTELL JASON D | HC02BOX 21912 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $55.59 | |
| 194331 | | MARTELL KACIE | 411 BOYNTON ST | | | | BEDFORD | NH | 03110 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 194332 | | MARTELL KENDRA | 60A SOUTH MAIN STREET | | | | WEST LEBANON | NH | 03784 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 194333 | | MARTELL KIMBERLY | APAT 7S | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194334 | | MARTELL LUIS | 1912 ISLAND CIIRCLE | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194335 | | MARTELL MARIA | 3325 SW 24TH ST | | | | MIAMI | FL | 33145 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 194336 | | MARTELL NICOLE | 223 NORTH MERRILL | | | | GLENDIVE | MT | 59330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194337 | | MARTELL RACHEL | 269 NORTH ST | | | | ELGIN | IL | 60120 | USA | TRADE PAYABLE | | | | | $11.92 | |
| 194338 | | MARTELL YAILYN | 3273 SW 142 PL | | | | MIAMI | FL | 33175 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 194339 | | MARTEN THEMLA | 535 CROCUS RD | | | | JTOWN | KY | 42629 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 194340 | | MARTENA MCKENZIE | 606 19TH ST | | | | TALLADEGA | AL | 35160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194341 | | MARTENIA RENEE | 3805 DUCK RD | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194342 | | MARTENIEZ ANGELICA | 1604 S VAN ELM | | | | POCATELLO | ID | 83201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194343 | | MARTENS LORRAIN | 315 CAMDEN HILL | | | | HAUGHTON | LA | 71037 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194344 | | MARTENS VICKI | 1411 WASHINGTON AVE | | | | SHEBOYGAN | WI | 53081 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 194345 | | MARTER DANIEL | 65 CHESTNUT HILL AVE | | | | BRIGHTON | MA | 02135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194346 | | MARTES BRENDA | 1682 STORY AVENUE | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194347 | | MARTES CONRADO | CALLE PORTUGAL 482 | | | | CAROLINA | PR | 00984 | USA | TRADE PAYABLE | | | | | $202.37 | |
| 194348 | | MARTES CRUZ | RD 14 BO RIO CANAS | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $164.09 | |
| 194349 | | MARTES LETICIA | URB MONTE ELENACALLE PUMA | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194350 | | MARTES LETICIA | URB MONTE ELENACALLE PUMA | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $71.11 | |
| 194351 | | MARTES MARELLEEN | PO BOX 1268 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194352 | | MARTES VIVIANA | CUPEY 1 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194353 | | MARTES VIVIANA | CUPEY 1 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 194354 | | MARTESHA KELLEY | QQQQ | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $28.68 | |
| 194355 | | MARTESHIA GRIFFIN | 509 N 59TH ST | | | | E ST LOUIS | IL | 62203 | USA | TRADE PAYABLE | | | | | $64.20 | |
| 194356 | | MARTEY DANIEL | 4155 SATELLITE BLVD APT 5 | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $4.08 | |
| 194357 | | MARTEY ELIZABETH | 495 OLD WELLINGTON ROAD APT | | | | MANCHESTER | NH | 03104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194358 | | MARTH EDLA | 2831 PRIMROSE LANE | | | | MANCHESTER | PA | 17404 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 194359 | | MARTHA A TOLLIVER | 1101 N 63 RD ST | | | | PHILA | PA | 19151 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 194360 | | MARTHA ACEVES-HERNANDEZ | 1903 17TH ST SE APT 316 | | | | ROCHESTER | MN | 55904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194361 | | MARTHA AGUILAR | 310 E PHILEDELPHIA 29 | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 194362 | | MARTHA AGUIRRE | 10235 ALTA DINA DR | | | | CASA GRANDDE | AZ | 85194 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 194363 | | MARTHA ALDACOCASAS | MCKLENAN 2707 | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 194364 | | MARTHA ALEXANDER | 22829 REDWOOD DR  NONE | | | | RICHTON PARK | IL | 60471 | USA | TRADE PAYABLE | | | | | $168.91 | |
| 194365 | | MARTHA ALEXANDER | 22829 REDWOOD DR  NONE | | | | RICHTON PARK | IL | 60471 | USA | TRADE PAYABLE | | | | | $168.91 | |
| 194366 | | MARTHA ALLEN | PO BOX 95 | | | | E ST LOUIS | IL | 62202 | USA | TRADE PAYABLE | | | | | $12.87 | |
| 194367 | | MARTHA ALVARADO | 3446 PARKRIDGE PLACE | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 194368 | | MARTHA ALVARAZ | 150 S 19TH AVE | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 194369 | | MARTHA ALVAREZ | 4115 CALICO AVE | | | | PICO RIVERA | CA | 90660 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 194370 | | MARTHA AMBROSIO | 4420 GRINNELL DR APT9 | | | | ROCKFORD | IL | 61101 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 194371 | | MARTHA ANDUJO | 4932 W HUBBELL ST | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 194372 | | MARTHA ANDUJO | 4932 W HUBBELL ST | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $66.79 | |
| 194373 | | MARTHA ARAGON | 520 E AVENIDA DE LA MERC | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $292.67 | |
| 194374 | | MARTHA ASCENCIO | 2850 COLLEGE PLACE  APT H16 | | | | FULLERTON | CA | 92831 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 194375 | | MARTHA AVALOS | 453 GRAVES AVE | | | | EL CAJON | CA | 92020 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 194376 | | MARTHA AYON | 1803 EUREKA AVE | | | | MODESTO | CA | 95822 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 194377 | | MARTHA BACA HERRERA | NONE | | | | HESPERIA | CA | 92344 | USA | TRADE PAYABLE | | | | | $179.99 | |
| 194378 | | MARTHA BALDERAS | 1513 COTTONWOOD ST | | | | GRAND PRAIRIE | TX | 75050 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 194379 | | MARTHA BALLEJOS | PO BOX 326 | | | | SAINT JOHNS | AZ | 85936 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 194380 | | MARTHA BARBOSA | 2245 N 32ND DR APT 185 | | | | PHOENIX | AZ | 85027 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 194381 | | MARTHA BARRIOS | XXXXX | | | | LOS ANGELES | CA | 90029 | USA | TRADE PAYABLE | | | | | $361.04 | |
| 194382 | | MARTHA BAUTISTA | 505 W BOONE ST | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $29.14 | |
| 194383 | | MARTHA BELTRAN | 1230 S DALE AVE | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194384 | | MARTHA BENITES | 2925 E ELM AVE | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 194385 | | MARTHA BERBER | 323 JESUIT DR | | | | ELPASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 194386 | | MARTHA BLACK | 1105 DR MILTON DR | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194387 | | MARTHA BLACK | 1105 DR MILTON DR | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $25.02 | |
| 194388 | | MARTHA BLUMENBERG | 1649 STATE HWY N  NONE | | | | CHAFFEE | MO | 63740 | USA | TRADE PAYABLE | | | | | $2.89 | |
| 194389 | | MARTHA BROCK | 903 NORTH JEFFERSON | | | | MAGNOLIA | AR | 71753 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 194390 | | MARTHA BROCKINGTON | 1144 HAMPTON AVE | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $35.16 | |
| 194391 | | MARTHA BROWN | 1706 WINNIFRED DR | | | | FORT OGLETHORPE | GA | 30742 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194392 | | MARTHA BYRD | WOODSTOCK | | | | WOODSTOCK | GA | 30188 | USA | TRADE PAYABLE | | | | | $19.28 | |
| 194393 | | MARTHA CAMACHO | 2002 S EXPRESSWAY 83 | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $56.95 | |
| 194394 | | MARTHA CAMBA | 10000 | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $19.21 | |
| 194395 | | MARTHA CASTANON | 2520 THURMAN APT 1 | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 194396 | | MARTHA CASTELLANOS | 18048 LONGHORN LN  NONE | | | | CHINO HILLS | CA | 91709 | USA | TRADE PAYABLE | | | | | $49.99 | |
| 194397 | | MARTHA CASTELLON | 3134 N 77TH AVE | | | | CHICAGO | IL | 60707 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 194398 | | MARTHA CASTILLON | 2755 S WHIPPLE ST | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 194399 | | MARTHA CASTOLEN | 3134 N 77TH AVE | | | | ELMWOOD HEIGHTS | IL | 60707 | USA | TRADE PAYABLE | | | | | $32.53 | |
| 194400 | | MARTHA CASTRO | PO BOX 9065224 | | | | SAN JUAN | PR | 00906 | USA | TRADE PAYABLE | | | | | $380.00 | |
| 194401 | | MARTHA CERVANTES | 1005 MILPA VERDE | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $10.62 | |
| 194402 | | MARTHA CERVANTES | 1005 MILPA VERDE | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $12.69 | |
| 194403 | | MARTHA CHACON | 2626 LAVERNE DR | | | | LAKE HAVASU CITY | AZ | 86404 | USA | TRADE PAYABLE | | | | | $11.45 | |
| 194404 | | MARTHA CHAIREZ | 1951 NO FAIRVIEW | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $14.75 | |
| 194405 | | MARTHA CHAVEZ | 12655 FAIR WAY | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $36.89 | |
| 194406 | | MARTHA CHAVEZ | 12655 FAIR WAY | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $65.13 | |
| 194407 | | MARTHA CHRISTENSEN | 3639 JORDAN CIR N | | | | NEW HOPE | MN | 55427 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 194408 | | MARTHA CONSTANTE | 507 SELLERS | | | | ODEM | TX | 78370 | USA | TRADE PAYABLE | | | | | $54.58 | |
| 194409 | | MARTHA CONTO | 16753 E BROXKPORT ST | | | | COVINA | CA | 91722 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 194410 | | MARTHA CONTRERAS | PO BOX 6613 | | | | SALINAS | CA | 93912 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 194411 | | MARTHA CONTRERAS | PO BOX 6613 | | | | SALINAS | CA | 93912 | USA | TRADE PAYABLE | | | | | $99.54 | |
| 194412 | | MARTHA CRANE | 1795 JANET STREET | | | | HARRISON | MI | 48625 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 194413 | | MARTHA CROMARTIE | 3550 WINDSOR SPRING RD  27 | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $79.19 | |
| 194414 | | MARTHA CRUZ | 114 FAIR ST APT 501 | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 194415 | | MARTHA CUNNINGHAM | 44 RUSTLEWOOD RD | | | | MILTON | MA | 02186 | USA | TRADE PAYABLE | | | | | $44.00 | |
| 194416 | | MARTHA D SHAW | 9634 BRECKENRIDGE | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 194417 | | MARTHA DEARTH | 3112 87TH STREET SOUTH | | | | LAKEWOOD | WA | 98499 | USA | TRADE PAYABLE | | | | | $8.34 | |
| 194418 | | MARTHA DELACRUZ | 398 ORCHID ST | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194419 | | MARTHA DENNIS | 42 E HELENA ST | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194420 | | MARTHA DIANN HULSEY | P O BOX 195 | | | | HUGO | OK | 74743 | USA | TRADE PAYABLE | | | | | $274.23 | |
| 194421 | | MARTHA DIAZ DE LA VEGA | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 194422 | | MARTHA ELAI VALDIVIA | 671 BINA ST | | | | BRAWLEY | CA | 92227 | USA | TRADE PAYABLE | | | | | $23.50 | |
| 194423 | | MARTHA ESQUIVEL | 6153 ASHLEY CT | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $63.54 | |
| 194424 | | MARTHA EVANS | 1630 PORTLAND AVE | | | | CHICAGO HTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $21.31 | |
| 194425 | | MARTHA FENNOY | 757 POST PL | | | | E SAINT LOUIS | IL | 62205 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 194426 | | MARTHA FLORES | 418 MATTEW | | | | SAN ANTONIO | TX | 78237 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 194427 | | MARTHA FLORES | 418 MATTEW | | | | SAN ANTONIO | TX | 78237 | USA | TRADE PAYABLE | | | | | $119.17 | |
| 194428 | | MARTHA FLORES | 418 MATTEW | | | | SAN ANTONIO | TX | 78237 | USA | TRADE PAYABLE | | | | | $49.93 | |
| 194429 | | MARTHA FRANCOIS | 1100 NW 15TH PL | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 194430 | | MARTHA FUNES DOUGHTY | 2011 S CABRILLO AVE  NONE | | | | SAN PEDRO | CA | | USA | TRADE PAYABLE | | | | | $154.25 | |
| 194431 | | MARTHA GALINDO | PO BOX 1008 | | | | CANUTILLO | TX | 79835 | USA | TRADE PAYABLE | | | | | $3.52 | |
| 194432 | | MARTHA GALLOP RICKS | 211 GALE AVE | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $345.00 | |
| 194433 | | MARTHA GARACIA | 5383 ATCHISON WAY | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194434 | | MARTHA GARCIA | 10807 PORSEL | | | | EL PASO | TX | 79927 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194435 | | MARTHA GARCIA | 10807 PORSEL | | | | EL PASO | TX | 79927 | USA | TRADE PAYABLE | | | | | $3.57 | |
| 194436 | | MARTHA GARCIA | 10807 PORSEL | | | | EL PASO | TX | 79927 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 194437 | | MARTHA GARCIA | 10807 PORSEL | | | | EL PASO | TX | 79927 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 194438 | | MARTHA GARCIA | 10807 PORSEL | | | | EL PASO | TX | 79927 | USA | TRADE PAYABLE | | | | | $60.01 | |
| 194439 | | MARTHA GARRIGA | 6005 BLOSSOM AVE | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $65.95 | |
| 194440 | | MARTHA GEBRU | 1621 S JUPITER RD | | | | GARLAND | TX | 75042 | USA | TRADE PAYABLE | | | | | $153.58 | |
| 194441 | | MARTHA GOHMERT | 3040A LAKESHORE DR | | | | MINNEAPOLIS | MN | 55416 | USA | TRADE PAYABLE | | | | | $0.41 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 194442 | | MARTHA GOMEZ | 13362 LAUREL ST | | | | GARDEN GROVE | CA | 92843 | USA | TRADE PAYABLE | | | | | $187.16 | |
| 194443 | | MARTHA GOMEZ | 13362 LAUREL ST | | | | GARDEN GROVE | CA | 92843 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 194444 | | MARTHA GOMEZ | 13362 LAUREL ST | | | | GARDEN GROVE | CA | 92843 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 194445 | | MARTHA GONZALES | PO BOX 2245 | | | | MESILLA PARK | NM | 88047 | USA | TRADE PAYABLE | | | | | $8.54 | |
| 194446 | | MARTHA GONZALES | PO BOX 2245 | | | | MESILLA PARK | NM | 88047 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 194447 | | MARTHA GONZALEZ | 12711 BORWNFORD ST | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $55.57 | |
| 194448 | | MARTHA GONZALEZ | 12711 BORWNFORD ST | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 194449 | | MARTHA GONZALEZ | 12711 BORWNFORD ST | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $11.87 | |
| 194450 | | MARTHA GUENDULAIN | 2472 BRIDGE CREEK RD | | | | TIGER | GA | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194451 | | MARTHA GUERRERO | SAUL HERNANDEZ | | | | SACRAMENTO | CA | 95824 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 194452 | | MARTHA GUITIERREZ | 11851 BELAIR DR | | | | SAN ANTONIO | TX | 78213 | USA | TRADE PAYABLE | | | | | $1,276.23 | |
| 194453 | | MARTHA H COOK | 6687 PALAFOX DR | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 194454 | | MARTHA HAINES | 1204 DAVIS ST | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $3.42 | |
| 194455 | | MARTHA HERNANDEZ | 3500 N BARTLETT AVE APT 5 | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 194456 | | MARTHA HERNANDEZ | 3500 N BARTLETT AVE APT 5 | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $7.81 | |
| 194457 | | MARTHA HERNANDEZ | 3500 N BARTLETT AVE APT 5 | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $41.71 | |
| 194458 | | MARTHA HERNANDEZH | 3724 VISTA WAY | | | | HOLLYWOOD | FL | 33026 | USA | TRADE PAYABLE | | | | | $6.14 | |
| 194459 | | MARTHA HIDALGO | 8421 LANDEN AVENUE | | | | NORTH HILLS | CA | 91343 | USA | TRADE PAYABLE | | | | | $26.36 | |
| 194460 | | MARTHA HOLCOMB | 739 CLAY ST | | | | JEFFERSON | OH | 44428 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194461 | | MARTHA IBARRA | 2171 HWY128 | | | | PHILO | CA | 95466 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 194462 | | MARTHA INOSTROZA | HC 3 BOX 9905 | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194463 | | MARTHA J ELLIOTT | 89 PINEWOOD COVE ROAD | | | | JEFFERSON | ME | 04348 | USA | TRADE PAYABLE | | | | | $56.06 | |
| 194464 | | MARTHA J MUNIZ | 10224 CALLE HIDALGO NW | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 194465 | | MARTHA JACKSON | 10280 DELMAR | | | | DETROIT | MI | 48211 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 194466 | | MARTHA JACKSON | 10280 DELMAR | | | | DETROIT | MI | 48211 | USA | TRADE PAYABLE | | | | | $9.78 | |
| 194467 | | MARTHA JIMENEZ | 2908 LANATA | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $184.90 | |
| 194468 | | MARTHA JIMENEZ | 2908 LANATA | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 194469 | | MARTHA JOHN | 3995 NE 14TH CT | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $70.01 | |
| 194470 | | MARTHA JOHNSON | 712 ALLIANCE AVE | | | | ROCKFORD | IL | 61101 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 194471 | | MARTHA JONES | 153 ACTON ST | | | | FRANKLIN | TN | 37064 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 194472 | | MARTHA JORGE MEJIA | 1924 STAFFORD AVE SW | | | | GRAND RAPIDS | MI | 49507 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 194473 | | MARTHA JUAREZ | 7007 W INDIAN SCHOOL RD | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 194474 | | MARTHA JUAREZ | 7007 W INDIAN SCHOOL RD | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 194475 | | MARTHA JUNE | 604 N GARLAND AVE | | | | YOUNGSTOWN | OH | 44506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194476 | | MARTHA KAI | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NJ | 08244 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194477 | | MARTHA KANE | 2650 N ORACLE RD 102 | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $26.57 | |
| 194478 | | MARTHA KESSAY | PO BOX 2960 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $26.73 | |
| 194479 | | MARTHA KRAGEL | 300 PADDOCK DR | | | | GATHERSBURG | KY | 40383 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 194480 | | MARTHA L AGUILERA | 17223 KING JAMES WAY APT | | | | GATHERSBURG | MD | | USA | TRADE PAYABLE | | | | | $13.57 | |
| 194481 | | MARTHA L MARTINEZ DELGADO | 3579 S HERMAN ST | | | | MILWAUKEE | WI | 53207 | USA | TRADE PAYABLE | | | | | $81.00 | |
| 194482 | | MARTHA LAA | 85 1035 FOOKUIKAHI ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 194483 | | MARTHA LARA | 7607 BLESSING AVE | | | | AUSTIN | TX | 78752 | USA | TRADE PAYABLE | | | | | $30.58 | |
| 194484 | | MARTHA LEIN | 2401 POWELL DR | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $18.25 | |
| 194485 | | MARTHA LEONARD | 3564 SHADOWOOD DR SE | | | | CLEVELAND | TN | 37323 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 194486 | | MARTHA LEWIS | 2904 LAKE MONROE RD | | | | DOUGLASVILLE | GA | | USA | TRADE PAYABLE | | | | | $46.47 | |
| 194487 | | MARTHA LEYVA | 6162 TAMPA | | | | EL PASO | TX | 79905 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 194488 | | MARTHA LINDSAY | 58 WOODSTOWN RD APT 4077 | | | | MULLICA HILL | NJ | 08061 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 194489 | | MARTHA LOPEZ | 374 BROAD AVE | | | | LEONIA | NJ | 07605 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 194490 | | MARTHA LOPEZ | 374 BROAD AVE | | | | LEONIA | NJ | 07605 | USA | TRADE PAYABLE | | | | | $34.86 | |
| 194491 | | MARTHA LOPEZ | 374 BROAD AVE | | | | LEONIA | NJ | 07605 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 194492 | | MARTHA LOPEZ | 374 BROAD AVE | | | | LEONIA | NJ | 07605 | USA | TRADE PAYABLE | | | | | $42.68 | |
| 194493 | | MARTHA LOPEZ | 374 BROAD AVE | | | | LEONIA | NJ | 07605 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 194494 | | MARTHA LORI SANCHEZ NUNEZ | 404 20TH AVE N | | | | NAMPA | ID | 83687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194495 | | MARTHA LUGAN | 1915 OLE | | | | EL PASO | TX | 79901 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 194496 | | MARTHA MACIAS | 1420 CONVENT | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $11.58 | |
| 194497 | | MARTHA MAE ROUNTREE | 4523 BALLENTINE CT | | | | LAKELAND | FL | 33813 | USA | TRADE PAYABLE | | | | | $19.26 | |
| 194498 | | MARTHA MARQUEZ | 2877 HOLLOWEEN CR | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194499 | | MARTHA MARTINEZ | 423 EAST 24TH ST | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $111.27 | |
| 194500 | | MARTHA MARTINEZ | 423 EAST 24TH ST | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 194501 | | MARTHA MAZZUTIS | 402 SND STREET | | | | MONESSEN | PA | 15062 | USA | TRADE PAYABLE | | | | | $9.77 | |
| 194502 | | MARTHA MCALPINE | PO BOX 1643 | | | | SOPHIA | WV | 25921 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 194503 | | MARTHA MCCLENDON | 501 CLOVER ST | | | | VIENNA | GA | 31092 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 194504 | | MARTHA MCDONALD | 350 ELBEREN ST | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194505 | | MARTHA MCKENZIE | 75-346 HUALALAI ROAD | | | | KAILUA KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $10.19 | |
| 194506 | | MARTHA MCSORLEY | PO BOX 321 | | | | PRICHARD | WV | 25555 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 194507 | | MARTHA MELGAR | 1238 LAKE AVE | | | | METAIRIE | LA | 70005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194508 | | MARTHA MENDOZA | 317 W SOUTH ST | | | | PORT LAVACA | TX | 77979 | USA | TRADE PAYABLE | | | | | $23.80 | |
| 194509 | | MARTHA MENDOZA | 317 W SOUTH ST | | | | PORT LAVACA | TX | 77979 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 194510 | | MARTHA MEZA | 2305 W LINCOLN AVE | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 194511 | | MARTHA MONTOYA | 5 BROEMANS RD LOT 10 | | | | LEICESTER | NC | 27748 | USA | TRADE PAYABLE | | | | | $50.04 | |
| 194512 | | MARTHA MORRIS | 1210 NE 36TH AVE | | | | OCALA | FL | 32617 | USA | TRADE PAYABLE | | | | | $9.47 | |
| 194513 | | MARTHA MUELLER | 525 MATTAKEESETT ST | | | | PEMBROKE | MA | 02359 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194514 | | MARTHA MUNIZ | SD | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $175.08 | |
| 194515 | | MARTHA NEFF | 759 COSLER DR | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194516 | | MARTHA NINO | 9373 FONTENBLEU BLV APTD K 242 | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 194517 | | MARTHA NUTT | 1218 N PESOTUM ST | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194518 | | MARTHA OJA | 24483 CSAH 4 | | | | DASSEL | MN | 55325 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 194519 | | MARTHA OROZCO | 14420 KITTRIDGE ST 117 | | | | VAN NUYS | CA | 91405 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 194520 | | MARTHA ORTIZ | 1122 E 25TH STREET LN | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 194521 | | MARTHA PADRON | 585 W SERRA AVE | | | | FRESNO | CA | 93704 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 194522 | | MARTHA PATTERSON | 310 NE 11TH ST | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 194523 | | MARTHA PATTERSON | 310 NE 11TH ST | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $285.00 | |
| 194524 | | MARTHA PAYNE | 4569 WHITEWOOD CV | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 194525 | | MARTHA PENA | 11405 CLARA ST | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 194526 | | MARTHA PEREZ | 334 MURSIA DR | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 194527 | | MARTHA PHILLIPS | 39 BECKY | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $14.49 | |
| 194528 | | MARTHA PILUDO | 4139 PARAMOUNT BLVD APT 6 | | | | PICO RIVERA | CA | 90660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194529 | | MARTHA PINALES | SMITH BAY 04 | | | | CHRLTE AMALIE | VI | 00802 | USA | TRADE PAYABLE | | | | | $80.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 194530 | | MARTHA PITTS | 1411 LONG RD | | | | PROSPERITY | SC | 29127 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 194531 | | MARTHA PITTS | 1411 LONG RD | | | | PROSPERITY | SC | 29127 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 194532 | | MARTHA QUINTANILLA | 1146 MERSEY AVE | | | | OAKLAND | CA | 94579 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 194533 | | MARTHA R MARTINEZ | 6101 TX AVE TRAILER 112 | | | | ABILENE | TX | | USA | TRADE PAYABLE | | | | | $19.18 | |
| 194534 | | MARTHA RAMIREZ | 1130 SAN ANDRES APT33 | | | | SANTA BARBARA | CA | 93101 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 194535 | | MARTHA RAMIREZ | 1130 SAN ANDRES APT33 | | | | SANTA BARBARA | CA | 93101 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 194536 | | MARTHA RAMIREZ | 1130 SAN ANDRES APT33 | | | | SANTA BARBARA | CA | 93101 | USA | TRADE PAYABLE | | | | | $19.61 | |
| 194537 | | MARTHA REYES | 120 BIXBY APT 4 | | | | SANTA CRUZ | CA | 95060 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 194538 | | MARTHA REYES | 120 BIXBY APT 4 | | | | SANTA CRUZ | CA | 95060 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 194539 | | MARTHA REYES | 120 BIXBY APT 4 | | | | SANTA CRUZ | CA | 95060 | USA | TRADE PAYABLE | | | | | $7.22 | |
| 194540 | | MARTHA REYES | 120 BIXBY APT 4 | | | | SANTA CRUZ | CA | 95060 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 194541 | | MARTHA REYES | 120 BIXBY APT 4 | | | | SANTA CRUZ | CA | 95060 | USA | TRADE PAYABLE | | | | | $4.21 | |
| 194542 | | MARTHA RIVERA | 115 SAN SALVADOR AVE | | | | SAN ANTONIO | TX | 78210 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 194543 | | MARTHA RIVERA | 115 SAN SALVADOR AVE | | | | SAN ANTONIO | TX | 78210 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 194544 | | MARTHA RIVERA AVE | AVE BOULEVARD MONROIG | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194545 | | MARTHA ROBIN C | 3900 HIGHWAY 357 | | | | INMAN | SC | 29349 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 194546 | | MARTHA ROBINSON | 11808 N 1000 W | | | | ELWOOD | IN | 46036 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 194547 | | MARTHA ROBINSON | 11808 N 1000 W | | | | ELWOOD | IN | 46036 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 194548 | | MARTHA RODRIGEZ | 1814 CRESLINE ST | | | | HOUSTON | TX | 77093 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 194549 | | MARTHA RODRIGUEZ | 174 N CYPRESS ST | | | | WOODLAKE | CA | 93286 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 194550 | | MARTHA RODRIGUEZ | 174 N CYPRESS ST | | | | WOODLAKE | CA | 93286 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 194551 | | MARTHA RODRIGUEZ | 174 N CYPRESS ST | | | | WOODLAKE | CA | 93286 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 194552 | | MARTHA RODRIGUEZ | 174 N CYPRESS ST | | | | WOODLAKE | CA | 93286 | USA | TRADE PAYABLE | | | | | $39.65 | |
| 194553 | | MARTHA ROLL | 1459 W LAWRENCE AVE | | | | CHICAGO | IL | 60640 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 194554 | | MARTHA ROSAS | 306 W 7TH ST | | | | ELOY | AZ | 85131 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 194555 | | MARTHA RUBIO | 1954 NIMITZ | | | | DES PLAINES | IL | 60018 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 194556 | | MARTHA RUIZ | 3255 WELLS RD UNIT 3 | | | | OAKLEY | CA | | USA | TRADE PAYABLE | | | | | $0.56 | |
| 194557 | | MARTHA S CASTELLON | 3134 N 77TH AVE | | | | ELMWOOD PARK | IL | 60707 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 194558 | | MARTHA SAAVEDA | 130 DONNAS AVE | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 194559 | | MARTHA SANCHEZ | 780 W DAVISON LOT 83 | | | | BARTOW | FL | 33830 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 194560 | | MARTHA SANSALONE | 2045 BERT KOUNS 139 | | | | SHREVEPORT | LA | 71118 | USA | TRADE PAYABLE | | | | | $8.11 | |
| 194561 | | MARTHA SAUCER | RT 3 BOX 569 | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 194562 | | MARTHA SCHUSTER | PO BOX 2552 | | | | STATELINE | NV | 89449 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 194563 | | MARTHA SEGOVIA | 306 E 8TH SP2 | | | | LUBBOCK | TX | 79404 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 194564 | | MARTHA SEPEDA | 2502 6TH AVE | | | | ROCK ISLAND | IL | 61201 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 194565 | | MARTHA SICKLES | 210 PAUL DR | | | | MESICK | MI | 49668 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 194566 | | MARTHA SINGLETON | 18 OLDE CHURCH ROAD | | | | SAINT HELENA ISL | SC | 29920 | USA | TRADE PAYABLE | | | | | $69.40 | |
| 194567 | | MARTHA SKIPPER | 726 E BOWEN | | | | CHICAGO | IL | 60653 | USA | TRADE PAYABLE | | | | | $15.83 | |
| 194568 | | MARTHA SMITH | 38 SHASTA DR | | | | LONDONDERRY | NH | 03053 | USA | TRADE PAYABLE | | | | | $44.90 | |
| 194569 | | MARTHA SPENCER | 1702 DAVANNA ST | | | | KNOXVILLE | TN | 37917 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 194570 | | MARTHA STEWART | 562 N PASADENA | | | | MESA | AZ | 85201 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 194571 | | MARTHA STILLS | 48 W END AVENUE | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194572 | | MARTHA SWEENEY | 120 HUNTINGTON SHOALS DR | | | | ATHENS | GA | 30606 | USA | TRADE PAYABLE | | | | | $57.25 | |
| 194573 | | MARTHA TAMAYO | 10925 SOUTHERN HIGHLANDS | | | | LAS VEGAS | NV | 89141 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 194574 | | MARTHA TAYLOR | PO BOX 1896 | | | | CHILLOHOWIE | VA | 24319 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194575 | | MARTHA TAYLOR | PO BOX 1896 | | | | CHILLOHOWIE | VA | 24319 | USA | TRADE PAYABLE | | | | | $8.31 | |
| 194576 | | MARTHA TERRY | 3802 CHARRED OAK DR | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $29.93 | |
| 194577 | | MARTHA TORRES | 3320 W 59TH ST | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 194578 | | MARTHA TORRES | 3320 W 59TH ST | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 194579 | | MARTHA TORRES | 3320 W 59TH ST | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $8.05 | |
| 194580 | | MARTHA TOWNSEND | 2052 S 5TH PL | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 194581 | | MARTHA TUNSTILL | 4935 WICKS DRIVE | | | | INDPLS | IN | 46241 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 194582 | | MARTHA VALENCIA | 9027 GARRETT STREEET | | | | ROSEMEAD | CA | 91770 | USA | TRADE PAYABLE | | | | | $7.87 | |
| 194583 | | MARTHA VARGAS JR | 13361 DESMOND ST | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 194584 | | MARTHA VASQUEZ | 1200 SE 59TH ST | | | | OCALA | FL | 34480 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 194585 | | MARTHA VASQUEZ | 1200 SE 59TH ST | | | | OCALA | FL | 34480 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 194586 | | MARTHA VASQUEZ | 1200 SE 59TH ST | | | | OCALA | FL | 34480 | USA | TRADE PAYABLE | | | | | $3.57 | |
| 194587 | | MARTHA VERA | 8612 MOUNT SHASTA DR | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 194588 | | MARTHA VERA | 8612 MOUNT SHASTA DR | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 194589 | | MARTHA VERAS | 151 PINE TREE RD | | | | MONROE | NY | 10950 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 194590 | | MARTHA VIERA | PO BOX 654 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194591 | | MARTHA VITELA | 2101 HOLLY AVE 1 | | | | LHC | AZ | 86403 | USA | TRADE PAYABLE | | | | | $119.21 | |
| 194592 | | MARTHA WATKINS | 20566 STRT251 | | | | FAYETTVILLE | OH | 45118 | USA | TRADE PAYABLE | | | | | $6.85 | |
| 194593 | | MARTHA WHEELOCK | 101 SPRUCE AVE | | | | S SN FRAN | CA | 94080 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 194594 | | MARTHA WHEELOCK | 101 SPRUCE AVE | | | | S SN FRAN | CA | 94080 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 194595 | | MARTHA WILLIS | 2199 PUMA PLACE | | | | HILLARD | OH | 43026 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 194596 | | MARTHA WILSON | 5705 ANTHONY AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $8.48 | |
| 194597 | | MARTHA WOOD | 34 VERNON AVE  NONE | | | | DELAWARE | OH | 43015 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 194598 | | MARTHA ZUNIGA | 85 GREEN MEADOW LANE APT | | | | ROCKY MOUNT | VA | 24151 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 194599 | | MARTHALINE ROBERTS | 320 VANDERBILT AVE | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 194600 | | MARTHARIA DIVENS | 6063 WINBREAKER WAY | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 194601 | | MARTHE BARREAU | 337 BAINBRIDGE ST | | | | BROOKLYN | NY | 11233 | USA | TRADE PAYABLE | | | | | $38.10 | |
| 194602 | | MARTHE LIKOU | XXXX | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 194603 | | MARTHEA S PEOPLES | 103 STANCIL APT A | | | | GREENVILLE | NC | 28590 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194604 | | MARTHIN ALYNN | 1302 E BROADWAY | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $25.96 | |
| 194605 | | MARTHIN JENIFER | 1216 GREY AVE APT 1C | | | | UTICA | NY | 13502 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 194606 | | MARTHINA SALGADOAGUIRRE | 4142 E EL MONTE WAY | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 194607 | | MARTI BESAIDA | K1 CALLE MABO | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $7.84 | |
| 194608 | | MARTI BEXAIDA | 1405 CYPRESS DR | | | | BUFORD | GA | 30518 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194609 | | MARTI CARLOS | 17 BO SABANA SECA | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $50.70 | |
| 194610 | | MARTI GILBERTSON | 108  STATE HWY 30 | | | | STORDEN | MN | 56174 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 194611 | | MARTI GRAVES | 618 WALLACE AVE | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 194612 | | MARTI JACKSON | 5375 OAKVISTA PL | | | | DAYTON | OH | 45440 | USA | TRADE PAYABLE | | | | | $1,187.51 | |
| 194613 | | MARTI LUCORE | 5800 BRIGHTON PL | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $9.93 | |
| 194614 | | MARTI NEYCHA | 6449 C DOLORES CRUZ VILLA | | | | TOA BAJA | PR | 00957 | USA | TRADE PAYABLE | | | | | $3.49 | |
| 194615 | | MARTI NEYCHA | 6449 C DOLORES CRUZ VILLA | | | | TOA BAJA | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194616 | | MARTI NORALIZ | HC 03 BOX 16768 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 194617 | | MARTI OLGA | CALLE MAGALUYA S RIO HONDO | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document    Case Number: 18-23538

Schedule E/F Part 3, Question 1

Pg 2559 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 194618 | | MARTIAN KIMBERLYSCOT | 3546 US HIGHWAY 22 | | | | WASHINGTON COURT | OH | 43160 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 194619 | | MARTIAN MAYA C | 108 SHERMAN ST APT C | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $13.79 | |
| 194620 | | MARTIAN TAMALI | 2025 SHERRWOOD RD | | | | KINGSPORT | TN | 37664 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 194621 | | MARTIANN SCHENCK | 59 CEDAR DR | | | | RICHBORO | PA | 18954 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 194622 | | MARTICE ADAMS | 2123 W JEFFERSON ST | | | | PHILA | PA | 19121 | USA | TRADE PAYABLE | | | | | $37.92 | |
| 194623 | | MARTIN SARA | 17186 JACKSON TRACE ROAD | | | | LINCOLN | AL | 35096 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194624 | | MARTIJA JULIE | 150 E COLLEGE ST | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 194625 | | MARTIKA BREWER | 4031 AIRPORT BLVD APT 178 | | | | MOBILE | AL | 36608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194626 | | MARTIKA HUBBARD | 3712 SWENSON AVE APT 7 | | | | FAIRBANKS | AK | 99709 | USA | TRADE PAYABLE | | | | | $10.19 | |
| 194627 | | MARTIKA SAVOY | 7010 GREIG CT | | | | CAPITOL HTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 194628 | | MARTIKA SONTOS | 260 N MAIN ST APT 20 | | | | HERKIMER | NY | 13350 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 194629 | | MARTIKA WHITE | 27101 SHIRLEY AVE | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 194630 | | MARTIKIA MEADOWS | 201 TOWN COUNTRY LANE204 | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 194631 | | MARTILLA KIARA | 13529 HEATHER HILLS DR | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 194632 | | MARTILLIA GREENLEE | LATOYA GREENLEE | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 194633 | | MARTIM MARSHA | 3205 FOREST BREEZE DRIVE | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 194634 | | MARTIN A CASTRO | 863 N MCLEAN BLVD | | | | ELGIN | IL | 60123 | USA | TRADE PAYABLE | | | | | $11.54 | |
| 194635 | | MARTIN ABIGAIL | 2475 OLDHAM RD | | | | HARTSVILLE | TN | 37074 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 194636 | | MARTIN ADDIE | 4924 DIXIE COURT | | | | KANSAS CITY | KS | 66106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194637 | | MARTIN ADDIE | 4924 DIXIE COURT | | | | KANSAS CITY | KS | 66106 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 194638 | | MARTIN ADRIANNE | 6013 CHESHIRE RD | | | | INDPLS | IN | 46241 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 194639 | | MARTIN AELINA | 2156 CINDY DR | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 194640 | | MARTIN AGUILER | 660 N 1ST AVE | | | | SHOW LOW | AZ | 85901 | USA | TRADE PAYABLE | | | | | $40.44 | |
| 194641 | | MARTIN AIMEE | 414 DAKOTA DR | | | | JOSHUA | TX | 76058 | USA | TRADE PAYABLE | | | | | $34.50 | |
| 194642 | | MARTIN ALEXIS | 35018 N PONCE DE LEON BLV | | | | SAINT AUGUSTI | FL | 32084 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 194643 | | MARTIN ALFRETHA | 13188 OLD HWY 67 | | | | BILOXI | MS | 39532 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 194644 | | MARTIN ALICIA | 4801 RUCKER RD APT 10 | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 194645 | | MARTIN ALICIA | 4801 RUCKER RD APT 10 | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 194646 | | MARTIN ALISHA | 2914 5TH AVE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $27.98 | |
| 194647 | | MARTIN ALISHA | 2914 5TH AVE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 194648 | | MARTIN ALLEN | 22739 DOWNING ST | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 194649 | | MARTIN ALLIE | 315 SOUTH WELDON STREET | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 194650 | | MARTIN ALTHEA | 4916 RAYLENE WAY | | | | ST CLOUD | FL | 34771 | USA | TRADE PAYABLE | | | | | $4.09 | |
| 194651 | | MARTIN ALVARADO | 229 LENA DR | | | | HOUSTON | TX | 77022 | USA | TRADE PAYABLE | | | | | $7.75 | |
| 194652 | | MARTIN ALVIN | 1585 SOUTH HILLCREST | | | | BIRMINGHAM | AL | 35112 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 194653 | | MARTIN ALYSSIA | 134 PINE ST | | | | LONDON | AR | 72847 | USA | TRADE PAYABLE | | | | | $65.63 | |
| 194654 | | MARTIN AMANDA | 902 STONEVIEW TRIAL NW | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 194655 | | MARTIN AMANDA | 902 STONEVIEW TRIAL NW | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 194656 | | MARTIN AMANDA | 902 STONEVIEW TRIAL NW | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 194657 | | MARTIN AMANDA | 902 STONEVIEW TRIAL NW | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194658 | | MARTIN AMANDA | 902 STONEVIEW TRIAL NW | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $76.11 | |
| 194659 | | MARTIN AMBER | 17025 MINNICK RD | | | | MOUNT ORAB | OH | 45154 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 194660 | | MARTIN AMBER | 11401 MEREDYTH ST | | | | TAMPA | FL | 33637 | USA | TRADE PAYABLE | | | | | $6.92 | |
| 194661 | | MARTIN ANDY | 133 HARVEST HILL DRIVE | | | | CANTONMENT | FL | 32533 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 194662 | | MARTIN ANGEL | 811 LINDSEY ST | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $4.34 | |
| 194663 | | MARTIN ANGELA | 2136 CHADWICK RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $54.03 | |
| 194664 | | MARTIN ANGELA | 2136 CHADWICK RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194665 | | MARTIN ANGELETTE | 5609 SHARON POINT DR | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 194666 | | MARTIN ANGELIA | 918 PINEWOOD PARK BLV | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 194667 | | MARTIN ANGELICA | 1229 ASTOR COMMONS PL APT 303 | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $10.16 | |
| 194668 | | MARTIN ANGELICA | 1229 ASTOR COMMONS PL APT 303 | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $7.56 | |
| 194669 | | MARTIN ANNA | 5145 BACCICH ST | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 194670 | | MARTIN ANNA | 5145 BACCICH ST | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194671 | | MARTIN ANNA | 5145 BACCICH ST | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 194672 | | MARTIN ANNA M | 9580 W RENO 166 | | | | LAS VEGAS | NV | 89148 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 194673 | | MARTIN ANNAMAE | 5997 RIVER RD | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 194674 | | MARTIN ANNETTE | 3050 SWEPXAX | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194675 | | MARTIN ANNETTE | 3050 SWEPXAX | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 194676 | | MARTIN ANNETTE | 3050 SWEPXAX | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 194677 | | MARTIN APRIL | 2305 BELLEVUE APT 2 NORTH | | | | MAPLEWOOD | MO | 63143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194678 | | MARTIN ARLISA | 5407 FLETCHER | | | | ST. LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $57.93 | |
| 194679 | | MARTIN ARNOTTA W | 1131 E 79TH PL | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 194680 | | MARTIN ARRIETA-PEREZ | 16920 CIELITO LINDO DR | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 194681 | | MARTIN ARYANA | 9112 FAIRHAVEN AVE | | | | UPPER MARLBARO | MD | 20772 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 194682 | | MARTIN ASHLEY | 3204 HYDEPARK BLVD APT1 | | | | NIAGARA FALLS | NY | 14305 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 194683 | | MARTIN ASHLEY | 3204 HYDEPARK BLVD APT1 | | | | NIAGARA FALLS | NY | 14305 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 194684 | | MARTIN ASHLEY | 3204 HYDEPARK BLVD APT1 | | | | NIAGARA FALLS | NY | 14305 | USA | TRADE PAYABLE | | | | | $17.56 | |
| 194685 | | MARTIN ASHLEY | 3204 HYDEPARK BLVD APT1 | | | | NIAGARA FALLS | NY | 14305 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 194686 | | MARTIN ASHLEY N | 920 LAFYETTE AVENUE | | | | KANSAS CITY | KS | 66101 | USA | TRADE PAYABLE | | | | | $23.03 | |
| 194687 | | MARTIN AZIZA | 100 PAYNE AVE | | | | KINGSTON | PA | 18704 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 194688 | | MARTIN BAHE | PO BOX 808 | | | | KEAMS CANYON | AZ | 86034 | USA | TRADE PAYABLE | | | | | $24.61 | |
| 194689 | | MARTIN BARBARA | 205 HARPE RD | | | | ARLINGTON | GA | 39813 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 194690 | | MARTIN BARBARA | 205 HARPE RD | | | | ARLINGTON | GA | 39813 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194691 | | MARTIN BARBARA | 205 HARPE RD | | | | ARLINGTON | GA | 39813 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 194692 | | MARTIN BARBARA I | 720 ORVILLE AVENUE | | | | KANSAS CITY | KS | 66101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194693 | | MARTIN BBQ | BAYAMON | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 194694 | | MARTIN BELLO | 2738 CRESTON ZVE | | | | BRONX | NY | 10468 | USA | TRADE PAYABLE | | | | | $31.95 | |
| 194695 | | MARTIN BEN | 5509 POPULAR WAY | | | | ANTELOPE | CA | 95843 | USA | TRADE PAYABLE | | | | | $1,084.16 | |
| 194696 | | MARTIN BETSY | 17415 LAWN WILLIAMS RD | | | | MOBILE | AL | 36522 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194697 | | MARTIN BETTY | 2840 SIX GUN DR | | | | GAINESVILLE | GA | 30507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194698 | | MARTIN BETTY | 2840 SIX GUN DR | | | | GAINESVILLE | GA | 30507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194699 | | MARTIN BETTY | 2840 SIX GUN DR | | | | GAINESVILLE | GA | 30507 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 194700 | | MARTIN BEVERLY | 14 HUNTINGTON CT 126 | | | | WHITE | GA | 30184 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 194701 | | MARTIN BILL | 20 HARBORD DR NONE | | | | BLOOMINGDALE | IL | 63701 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 194702 | | MARTIN BIRD | 1768 TIMBERLINE DR | | | | EVANSDALE | IA | 50707 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 194703 | | MARTIN BLACK | 1004 PARK PLACE | | | | YREKA | CA | 96097 | USA | TRADE PAYABLE | | | | | $7.53 | |
| 194704 | | MARTIN BOBBY | 5347 MAINE DRIVE | | | | SOUTH CHARLESTON | WV | 25309 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194705 | | MARTIN BOBBY | 5347 MAINE DRIVE | | | | SOUTH CHARLESTON | WV | 25309 | USA | TRADE PAYABLE | | | | | $10.20 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 194706 | | MARTIN BRANDEE | 3966 BROADLEAF WALK | | | | ELLENWOOD | GA | 30294 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 194707 | | MARTIN BRANDI | 1230 BROAD AVE NW | | | | CANTON | OH | 44708 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 194708 | | MARTIN BRANDI | 1230 BROAD AVE NW | | | | CANTON | OH | 44708 | USA | TRADE PAYABLE | | | | | $79.71 | |
| 194709 | | MARTIN BRANDY | 355 N DIANNA ST | | | | WEWA | FL | 32465 | USA | TRADE PAYABLE | | | | | $34.71 | |
| 194710 | | MARTIN BRANDY | 355 N DIANNA ST | | | | WEWA | FL | 32465 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 194711 | | MARTIN BRENDA | CD COUNTRY CROSSINGS | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $10.21 | |
| 194712 | | MARTIN BRENDA | CD COUNTRY CROSSINGS | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $7.13 | |
| 194713 | | MARTIN BRENDA | CD COUNTRY CROSSINGS | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $2.03 | |
| 194714 | | MARTIN BRENDA | CD COUNTRY CROSSINGS | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $18.99 | |
| 194715 | | MARTIN BRIAN | 3051 CHICORY TERR | | | | PUNTA GORDA | FL | 33983 | USA | TRADE PAYABLE | | | | | $6.02 | |
| 194716 | | MARTIN BRIANNA A | 3948 JENNIFER STREET | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 194717 | | MARTIN BRIONNE | 1001 WILBER ST | | | | GRETNA | LA | 70053 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 194718 | | MARTIN BRITTANY | 336 UNIT WOODVILLE | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 194719 | | MARTIN BRITTANY | 336 UNIT WOODVILLE | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194720 | | MARTIN BRITTANY | 336 UNIT WOODVILLE | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $19.21 | |
| 194721 | | MARTIN BURRUEL | | | | | | | | | | TRADE PAYABLE | | | | | $133.00 | |
| 194722 | | MARTIN CABANAS | 10770 KATELLA AVE | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 194723 | | MARTIN CABRERA | 823 APEN DR A | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 194724 | | MARTIN CABRINA | 1709 WATLING DR | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 194725 | | MARTIN CADICE | 5229 HWY F | | | | ANNAPOLIS | MO | 63620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194726 | | MARTIN CANAVERY | 1049 SHERIDAN ST | | | | SHREVPORT | LA | 71104 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 194727 | | MARTIN CANDACE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 194728 | | MARTIN CANDACE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194729 | | MARTIN CANDICE | 3630 RANCH RD APT 97 | | | | COLUMBIA | SC | 29206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194730 | | MARTIN CANDICE | 3630 RANCH RD APT 97 | | | | COLUMBIA | SC | 29206 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 194731 | | MARTIN CANDICE M | 3630 RANCH RD APT 9-7 | | | | COLUMBIA | SC | 29206 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 194732 | | MARTIN CARLA | 2607 PHTLUS | | | | BILLINGS | MT | 59102 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 194733 | | MARTIN CAROL | PO BOX 10692 | | | | MERRILLVILLE | IN | 46411 | USA | TRADE PAYABLE | | | | | $18.01 | |
| 194734 | | MARTIN CAROL | PO BOX 10692 | | | | MERRILLVILLE | IN | 46411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194735 | | MARTIN CAROL MRS | 611 E WALNUT ST | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194736 | | MARTIN CAROLYN | 5084 FOREST RD | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 194737 | | MARTIN CARRIE | 627 N MEMORIAL DR | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 194738 | | MARTIN CASEY | 3825 BIENVILLE RD | | | | MONTGOMERY | AL | 36109 | USA | TRADE PAYABLE | | | | | $8.62 | |
| 194739 | | MARTIN CASEY | 3825 BIENVILLE RD | | | | MONTGOMERY | AL | 36109 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 194740 | | MARTIN CASTILLO | 1801 WEST BALL ST | | | | PLANT CITY | FL | 33563 | USA | TRADE PAYABLE | | | | | $17.85 | |
| 194741 | | MARTIN CATISHA | 4489 LEE AVE | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 194742 | | MARTIN CHAKERIA | 146 A CENTER CIRCLE | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194743 | | MARTIN CHAKERIA J | 146 A SENTOR CIRCLE | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $2.96 | |
| 194744 | | MARTIN CHANDRA | 3411 OLD VINEYARD RD APT | | | | WINSTON SALEM | NC | 27103 | USA | TRADE PAYABLE | | | | | $4.06 | |
| 194745 | | MARTIN CHARLES | 307 CLEAR CREEK MDWS DR | | | | LEAGUE CITY | TX | 77573 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 194746 | | MARTIN CHARMIN | 17630 LOMAS RD | | | | PRAIRIEVILLE | LA | 70769 | USA | TRADE PAYABLE | | | | | $6.03 | |
| 194747 | | MARTIN CHASITY L | 243 VALLEYBROOK AVE | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 194748 | | MARTIN CHELENE | 232 HOPE LANE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $18.69 | |
| 194749 | | MARTIN CHERNALLE | 2080 BRENTWOOD ST NONE | | | | HIGH POINT | NC | 27263 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 194750 | | MARTIN CHRIS | 2923 N COOLIDGE AVE | | | | WICHITA | KS | 67204 | USA | TRADE PAYABLE | | | | | $17.23 | |
| 194751 | | MARTIN CHRISSY | 234 BONNER RD | | | | HELENA | MT | 50602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194752 | | MARTIN CHRISTINA | 12505 149TH AVE | | | | SOUTH OZONE PAR | NY | 11420 | USA | TRADE PAYABLE | | | | | $6.88 | |
| 194753 | | MARTIN CHRISTINA | 12505 149TH AVE | | | | SOUTH OZONE PAR | NY | 11420 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 194754 | | MARTIN CHRISTINE | 63 OLIVER RD | | | | LEBANON | CT | 06249 | USA | TRADE PAYABLE | | | | | $49.69 | |
| 194755 | | MARTIN CHYRISSE L | 103 JANET LN | | | | LAKELAND | FL | 33809 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 194756 | | MARTIN CINDY | 11043 CITRUS DR | | | | VENTURA | CA | 93007 | USA | TRADE PAYABLE | | | | | $19.31 | |
| 194757 | | MARTIN CIT | GRAAND VIEW APT 7 | | | | GREAT FALLS | MT | 59404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194758 | | MARTIN CLARISSA | 21664 LEITERSBURG | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 194759 | | MARTIN CLAVEROL | PO BOX 1043 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 194760 | | MARTIN CLIFTON | 3204 TEETON DR | | | | HUNTSVILLE | AL | 35810 | USA | TRADE PAYABLE | | | | | $7.49 | |
| 194761 | | MARTIN CODY | 160 E WASHINGTON ST | | | | MARTINSVILLE | IN | 46151 | USA | TRADE PAYABLE | | | | | $17.10 | |
| 194762 | | MARTIN CONNIE | 3716 E IVA ST LOS ANGELES037 | | | | COMPTON | CA | 90221 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 194763 | | MARTIN CONNIE G | 155 HOST ROAD | | | | STANAFORD | WV | 25927 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 194764 | | MARTIN CONNIE M | 5782 ANDREWS RD | | | | MENTOR ON THE LA | OH | 44060 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 194765 | | MARTIN CORA | 13 FAIR OAKS DR | | | | MONROE | LA | 71203 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 194766 | | MARTIN CORBEIL | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 194767 | | MARTIN CORY | 1111 WARBONNET WAY 223 | | | | LAS VEGAS | NV | 89117 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 194768 | | MARTIN CORY | 1111 WARBONNET WAY 223 | | | | LAS VEGAS | NV | 89117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194769 | | MARTIN CRAIG | 649 MOUNTAIN | | | | DEKALB | GA | 30087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194770 | | MARTIN CRAWRORD | 3725 NEOSHO | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194771 | | MARTIN CRYSTAL | 5534 MOSSY VIEW DR | | | | DOUGLASSVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 194772 | | MARTIN CURTIS | 10200 BAIN STATION RD | | | | PLEASANT PR | WI | 53158 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 194773 | | MARTIN CYNTHIA | SECOND ST ELLERBE APT 81 | | | | ELLERBE | NC | 28338 | USA | TRADE PAYABLE | | | | | $8.08 | |
| 194774 | | MARTIN CYNTHIA | SECOND ST ELLERBE APT 81 | | | | ELLERBE | NC | 28338 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 194775 | | MARTIN CYNTHIA | SECOND ST ELLERBE APT 81 | | | | ELLERBE | NC | 28338 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 194776 | | MARTIN CYNTHIA | SECOND ST ELLERBE APT 81 | | | | ELLERBE | NC | 28338 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194777 | | MARTIN CYNTHIA D | 4205 S HOBART BLVD | | | | LOS ANGELES | CA | 90062 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 194778 | | MARTIN DANA | 1200 PULITZER BRISCOE045 | | | | SILVERTON | TX | 79257 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 194779 | | MARTIN DANA | 1200 PULITZER BRISCOE045 | | | | SILVERTON | TX | 79257 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 194780 | | MARTIN DANA | 1200 PULITZER BRISCOE045 | | | | SILVERTON | TX | 79257 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 194781 | | MARTIN DANIELL | 123 NORTH TENTH STREET | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 194782 | | MARTIN DANIELLE | 2804 DELAMBERT | | | | CHALMETTE | LA | 70043 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 194783 | | MARTIN DANIELLE | 2804 DELAMBERT | | | | CHALMETTE | LA | 70043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194784 | | MARTIN DANNELL | 169 NAWAKA AVE | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $7.59 | |
| 194785 | | MARTIN DANYELL | 2795 CHERRY AVE | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 194786 | | MARTIN DARCI | PO BOX 4774 | | | | WHITEFISH | MT | 59937 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194787 | | MARTIN DARIONNE | 2306 BARRACKS ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194788 | | MARTIN DAVID | 3120 SE 140 AVE | | | | CHENEY | KS | 67025 | USA | TRADE PAYABLE | | | | | $14.43 | |
| 194789 | | MARTIN DAVID | 3120 SE 140 AVE | | | | CHENEY | KS | 67025 | USA | TRADE PAYABLE | | | | | $7.09 | |
| 194790 | | MARTIN DAVID M | 3255 E CASTANETS DR | | | | GILBERT | AZ | 85298 | USA | TRADE PAYABLE | | | | | $1,034.96 | |
| 194791 | | MARTIN DAVILA | 5426 CONGRESS | | | | ABILENE | TX | 79603 | USA | TRADE PAYABLE | | | | | $12.07 | |
| 194792 | | MARTIN DAVILA | 5426 CONGRESS | | | | ABILENE | TX | 79603 | USA | TRADE PAYABLE | | | | | $865.95 | |
| 194793 | | MARTIN DAWANA | 1000 SUNBURY RD | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 194794 | | MARTIN DAWN | 23950 GESSNER RD | | | | NORTH OLMSTEAD | OH | 44070 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 194795 | | MARTIN DAWN Y | 33 POLK BLVD | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 194796 | | MARTIN DEANN | 2406 CHESSTAL | | | | ST. CAHRLES | MO | 63301 | USA | TRADE PAYABLE | | | | | $6.74 | |
| 194797 | | MARTIN DEBBIE | 219 W GAY AVE | | | | GLADEWATER | TX | 75647 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 194798 | | MARTIN DEBORAH | 1918 EAST PAGE ST | | | | SPRINGFEILD | MO | 65802 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 194799 | | MARTIN DEBORAH | 1918 EAST PAGE ST | | | | SPRINGFEILD | MO | 65802 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 194800 | | MARTIN DEBORAH | 1918 EAST PAGE ST | | | | SPRINGFEILD | MO | 65802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194801 | | MARTIN DEBORAH | 1918 EAST PAGE ST | | | | SPRINGFEILD | MO | 65802 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 194802 | | MARTIN DEBORAH A | 202 MALLARD DR | | | | ELIZABETH CITY | NC | 27909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194803 | | MARTIN DELILAH | 333 SEMINOLE DRIVE | | | | MADISON HEIGHTS | VA | 24572 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 194804 | | MARTIN DELORES | 1260 GOODFELLOW | | | | ST.LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194805 | | MARTIN DELORIS M | 71 KYMULGA RD | | | | CHILDERSBURG | AL | 35044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194806 | | MARTIN DENISE | 223 S HENDERSON ST | | | | CAPE GIRARDEAU | MO | 63703 | USA | TRADE PAYABLE | | | | | $8.73 | |
| 194807 | | MARTIN DENISE J | 903 18TH AVE | | | | NEWARK | NJ | 07106 | USA | TRADE PAYABLE | | | | | $165.00 | |
| 194808 | | MARTIN DENNIS | 3901 N SWEET BAY ST | | | | WICHITA | KS | 67226 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194809 | | MARTIN DENNIS | 3901 N SWEET BAY ST | | | | WICHITA | KS | 67226 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 194810 | | MARTIN DHELCEITA K | 1610 NW 59 ST APT 2 | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 194811 | | MARTIN DION SR | 907 WEST 27 TH ST | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 194812 | | MARTIN DIONISIA | 911 BAYARD RD | | | | LOTHIAN | MD | 20711 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 194813 | | MARTIN DONNA | 101 DAYTON RD | | | | CHAMPLIN | MN | 55316 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 194814 | | MARTIN DONNA | 101 DAYTON RD | | | | CHAMPLIN | MN | 55316 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 194815 | | MARTIN DOROTHY | 1186 SLADE STREET | | | | FALL RIVER | MA | 02724 | USA | TRADE PAYABLE | | | | | $87.51 | |
| 194816 | | MARTIN DOUGLAS | 254 COUNTY ROAD B | | | | PLATTEVILLE | WI | 53818 | USA | TRADE PAYABLE | | | | | $99.18 | |
| 194817 | | MARTIN DUPONT | 2332 N SADDLEWOOD RANCH D | | | | TUCSON | AZ | | USA | TRADE PAYABLE | | | | | $19.57 | |
| 194818 | | MARTIN DURKAN | 22 RAVEN ST | | | | UPHAMS CORNER | MA | 02125 | USA | TRADE PAYABLE | | | | | $456.80 | |
| 194819 | | MARTIN DWASHA | 502 BAKER ST | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 194820 | | MARTIN DYNASTY | 1797 WILART DR | | | | LOUISVILLE | KY | 40210 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 194821 | | MARTIN EARLETTE | 3812 FRANKLIN AVE | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 194822 | | MARTIN EDELBERTO | 595 N 11TH ST | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 194823 | | MARTIN EDITH | 3995 OVERLAND AVE 226 | | | | CULVER CITY | CA | 90232 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 194824 | | MARTIN EDNA | 4468 SUNSET DRIVE | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194825 | | MARTIN EDNA | 4468 SUNSET DRIVE | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 194826 | | MARTIN EDNA | 4468 SUNSET DRIVE | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 194827 | | MARTIN EDWARD | 1421 MOTT ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 194828 | | MARTIN ELAINE | 3674 SMITH ST | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $182.62 | |
| 194829 | | MARTIN ELIZABETH | 3629 VANOVER RD | | | | PARKERSLAKE | KY | 42634 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 194830 | | MARTIN ELLEN | 312 LINCOLN DR | | | | GREENVILLE | SC | 29617 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 194831 | | MARTIN ELOISE | 525 GRETNA BLVD | | | | GRETNAL | LA | 70056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194832 | | MARTIN ELONDA | 4432 E 143TH ST | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $24.11 | |
| 194833 | | MARTIN ERMA | 462A HIGHLAND AVE | | | | K C | MO | 64106 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 194834 | | MARTIN ESCAMARRONI | URB VALLE ALTO CALLE ALTURA 1530 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $142.34 | |
| 194835 | | MARTIN ETHEL | 2830 N 52ND ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $11.30 | |
| 194836 | | MARTIN ETHELBAH | 5529N 1ST AVE | | | | WHITE RIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 194837 | | MARTIN EVA | 427 LAKEHURST RD | | | | BROWNS MILLS | NJ | 08015 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 194838 | | MARTIN EVELYN | 23812 JANBEALL CT | | | | CLARKSBURG | MD | 20871 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 194839 | | MARTIN EVELYN | 23812 JANBEALL CT | | | | CLARKSBURG | MD | 20871 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 194840 | | MARTIN FAHMEEDA | PO BOX 41 | | | | CARROLLTON | AL | 35447 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 194841 | | MARTIN FELICIA | 8940 COUNTY RD 555 | | | | ITTA BENA | MS | 38941 | USA | TRADE PAYABLE | | | | | $15.34 | |
| 194842 | | MARTIN FERNANDO H JR | P O BOX 4662 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 194843 | | MARTIN FERNITA | 1657 SHADOWMOSS AVE | | | | TALLAHASSEE | FL | 32308 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 194844 | | MARTIN FRANK | 497 MOUNTAIN SHADOWS RD | | | | CORRALES | NM | 87048 | USA | TRADE PAYABLE | | | | | $163.78 | |
| 194845 | | MARTIN FRANK | 497 MOUNTAIN SHADOWS RD | | | | CORRALES | NM | 87048 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 194846 | | MARTIN GARCIAMARTIN | 8401 ALYAH ST | | | | EDINBURG | TX | 78542 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 194847 | | MARTIN GASPARE | 243 NORTH HIGHWAY 101 | SUITE 11 | | | SOLANA BEACH | CA | 92075 | USA | TRADE PAYABLE | | | | | $11,829.01 | |
| 194848 | | MARTIN GENTLE | 112 SUSAN CIR | | | | NORTH WALES | PA | 19454 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 194849 | | MARTIN GERTRUDE | P O BOX 114 | | | | WOODBINE | GA | 31569 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194850 | | MARTIN GLENDA J | 155 RICE TERRACE DR | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 194851 | | MARTIN GLORIA | 10440 HWY 965 | | | | ST FRANCISVL | LA | 70775 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 194852 | | MARTIN GOMEZ | 308 SOUTH 2ND ST | | | | AVENAL | CA | 93204 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 194853 | | MARTIN GOMEZ BUSTILLO | 1816 CORCORAN ST NW | | | | WASHINGTON | DC | 20009 | USA | TRADE PAYABLE | | | | | $1,537.98 | |
| 194854 | | MARTIN GONZALEZ | 151 HORSCHEL RD | | | | WAPATO | WA | 98951 | USA | TRADE PAYABLE | | | | | $6.24 | |
| 194855 | | MARTIN GREGORY | 10826 DOWNSVILLE PIKE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 194856 | | MARTIN GUEST | NONE | | | | BLOOMINGTON | CA | 92316 | USA | TRADE PAYABLE | | | | | $339.99 | |
| 194857 | | MARTIN GUITIRREZ | 2208 UNION ST | | | | LAFAYETTE | IN | 47904 | USA | TRADE PAYABLE | | | | | $64.30 | |
| 194858 | | MARTIN HAGAN | 6 POPE RD | | | | OXFORD | CT | 06478 | USA | TRADE PAYABLE | | | | | $26.59 | |
| 194859 | | MARTIN HALEY | 6185 APT 2 PICKET PL | | | | FORT RILEY | KS | 66442 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194860 | | MARTIN HARRIS | 18704 CALEDONIA | | | | GERMANTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 194861 | | MARTIN HASSEL | 128 IRON AVE | | | | BELLEFONTAINE | OH | 43311 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 194862 | | MARTIN HEATHER | 2975 CEDAR LN | | | | YORK | SC | 29743 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 194863 | | MARTIN HELEN | 6800 IRON HORSE CT | | | | CHESTERFIELD | VA | 23234 | USA | TRADE PAYABLE | | | | | $3.27 | |
| 194864 | | MARTIN HERNANDEZ | PO BOX 9397 | | | | ALBUQUERQUE | NM | 87119 | USA | TRADE PAYABLE | | | | | $155.65 | |
| 194865 | | MARTIN HERRERA | XXXXX | | | | XXX | CA | 91423 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 194866 | | MARTIN HIPOLITO ACEVEDO | MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194867 | | MARTIN HOPE | 5 EAST BENDER RD | | | | PAGUATE | NM | 87140 | USA | TRADE PAYABLE | | | | | $64.00 | |
| 194868 | | MARTIN HUIE O | 400 TARRYHILL WAY | | | | WHITE PLAINS | NY | 10603 | USA | TRADE PAYABLE | | | | | $45.46 | |
| 194869 | | MARTIN IBARRA | 51985 AVENIDA BERMUDAS | | | | LA QUINTA | CA | 92253 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 194870 | | MARTIN INEZ | 143 HAYES CIR | | | | REX | GA | 30273 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 194871 | | MARTIN J GOLDBERG | 95 CONCORD ST | | | | NEEDHAM | MA | 02494 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 194872 | | MARTIN JACKIE | 1727 35TH ST | | | | OAK BROOK | IL | 60523 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 194873 | | MARTIN JACQUELINE | 5801 84TH AVE | | | | HYATTSVILLE | MD | 20784 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 194874 | | MARTIN JAENNETTE D | 2415 DAWSON RD APTN5 | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 194875 | | MARTIN JAMES | 3541 SOUTH 6555 WEST | | | | WEST VALLEY | UT | 84128 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 194876 | | MARTIN JAMIE | 1010 APOGEE DRIVE | | | | INDIAN TRAIL | NC | 28079 | USA | TRADE PAYABLE | | | | | $17.57 | |
| 194877 | | MARTIN JANET | 1502 LISENBY CT | | | | PC | FL | 32405 | USA | TRADE PAYABLE | | | | | $16.43 | |
| 194878 | | MARTIN JANET | 1502 LISENBY CT | | | | PC | FL | 32405 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 194879 | | MARTIN JANET M | 111 CHEVY DRIVE | | | | NETTIE | WV | 26681 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 194880 | | MARTIN JANICE | HC 71 BOX 64 | | | | ASBURY | WV | 24916 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 194881 | | MARTIN JANICE | HC 71 BOX 64 | | | | ASBURY | WV | 24916 | USA | TRADE PAYABLE | | | | | $4.70 | |

Debtor Name: KMART CORPORATION

Schedule E/F: Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 194882 | | MARTIN JANICE B | 316 N AVE A 42 | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 194883 | | MARTIN JAQUANNA | 1070 TARA LN | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 194884 | | MARTIN JARED | 901 E THIRD STREET FAYETTE051 | | | | SAINT PETER | IL | 62880 | USA | TRADE PAYABLE | | | | | $282.32 | |
| 194885 | | MARTIN JARVIS | 120 CARLING DR | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194886 | | MARTIN JASE | 4709 LINCOLN WAY SOUTH | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 194887 | | MARTIN JASMAN | 428 OLD FARM DR | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194888 | | MARTIN JASON | 521 NE GRATTAN ST | | | | TOPEKA | KS | 66614 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 194889 | | MARTIN JAY | 348 N ROSE RD | | | | MEMPHIS | TN | 38117 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 194890 | | MARTIN JAY | 348 N ROSE RD | | | | MEMPHIS | TN | 38117 | USA | TRADE PAYABLE | | | | | $87.39 | |
| 194891 | | MARTIN JAYME | 7200 POWERS AVE | | | | JACKSONVILLE | FL | 32217 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 194892 | | MARTIN JEN | 3917 IRA RD | | | | BATH | OH | 44333 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 194893 | | MARTIN JENISHA | 1423 CUMBERLAND AVE | | | | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 194894 | | MARTIN JENNA | 4033 | | | | DE SOTO | MO | 63020 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 194895 | | MARTIN JENNA | 4033 | | | | DE SOTO | MO | 63020 | USA | TRADE PAYABLE | | | | | $19.50 | |
| 194896 | | MARTIN JENNALE | 621 NE 162ND AVE | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $11.52 | |
| 194897 | | MARTIN JENNIFER M | 94 345 HOKUAHIAHI AT 221 | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $20.96 | |
| 194898 | | MARTIN JENNY | 2201 BLOOMINGDALE RD | | | | KINGSPORT | TN | 37660 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 194899 | | MARTIN JERRY | 709 S 7TH AVE | | | | MAYWOOD | IL | 60153 | USA | TRADE PAYABLE | | | | | $25.12 | |
| 194900 | | MARTIN JESSICA | 6603 MALONEY AVE APT 7D | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $9.87 | |
| 194901 | | MARTIN JESSICA | 6603 MALONEY AVE APT 7D | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $7.52 | |
| 194902 | | MARTIN JESSIEYY | 3767 N 62ND ST | | | | MIL | WI | 53216 | USA | TRADE PAYABLE | | | | | $24.46 | |
| 194903 | | MARTIN JOAN | 928 KENISTON AVE | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $25.89 | |
| 194904 | | MARTIN JOHN | 7909 OLYMPUS AVE | | | | LAS VEGAS | NV | 89131 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 194905 | | MARTIN JOHN | 7909 OLYMPUS AVE | | | | LAS VEGAS | NV | 89131 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 194906 | | MARTIN JOHNATHAN | 15 CYPRESS COVE COURT | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194907 | | MARTIN JOHNTAN | 1548 E WILLIAMS ST | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 194908 | | MARTIN JONATHON | 22 COUTNY ROAD 405 | | | | CORINTH | MS | 38852 | USA | TRADE PAYABLE | | | | | $12.61 | |
| 194909 | | MARTIN JONES | 127 CHELSEA ST | | | | EVERETT | MA | 02149 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194910 | | MARTIN JOYCE | 207 DIAMOND STREET | | | | LEXINGTON | VA | 24450 | USA | TRADE PAYABLE | | | | | $6.19 | |
| 194911 | | MARTIN JOYCE | 207 DIAMOND STREET | | | | LEXINGTON | VA | 24450 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 194912 | | MARTIN JOYCE | 207 DIAMOND STREET | | | | LEXINGTON | VA | 24450 | USA | TRADE PAYABLE | | | | | $53.07 | |
| 194913 | | MARTIN JUAN | 2475 OGDEN HWY | | | | ADRIAN | MI | 49221 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 194914 | | MARTIN JUANITA | 15332 SAN JOSE AVE | | | | PARAMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 194915 | | MARTIN JULIE | 3701 25TH ST LUBBOCK303 | | | | LUBBOCK | TX | 79410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194916 | | MARTIN KAMATHA | 297 ROTHELL RD | | | | TOCCOA | GA | 30577 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194917 | | MARTIN KANISHA | 107 BRIGE MONT | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 194918 | | MARTIN KAREN | PO BOX 2094 | | | | ADVANCE | NC | 27006 | USA | TRADE PAYABLE | | | | | $141.07 | |
| 194919 | | MARTIN KAREN | PO BOX 2094 | | | | ADVANCE | NC | 27006 | USA | TRADE PAYABLE | | | | | $3.68 | |
| 194920 | | MARTIN KAREN | PO BOX 2094 | | | | ADVANCE | NC | 27006 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 194921 | | MARTIN KAREN | PO BOX 2094 | | | | ADVANCE | NC | 27006 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 194922 | | MARTIN KAREN R | 4411 WELDON DR | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $22.22 | |
| 194923 | | MARTIN KARRIE | 207 PINE GROVE AVE | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 194924 | | MARTIN KATHERN | 10502 ANCHORPL | | | | ANDERSON IS | WA | 98303 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 194925 | | MARTIN KATHY | 98 BURGWIN RD | | | | DELCO | NC | 28436 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194926 | | MARTIN KAVION | 14 EASTRAINES RD | | | | MEMPHIS | TN | | USA | TRADE PAYABLE | | | | | $11.54 | |
| 194927 | | MARTIN KEEOSHA | 3090 DEL MONICO DR | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 194928 | | MARTIN KEITH | 81 FOXY CT CECIL015 | | | | RISING SUN | MD | 21911 | USA | TRADE PAYABLE | | | | | $9.21 | |
| 194929 | | MARTIN KEITH | 81 FOXY CT CECIL015 | | | | RISING SUN | MD | 21911 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 194930 | | MARTIN KENYATTA | 316 | | | | MONTGOMERY | LA | 71454 | USA | TRADE PAYABLE | | | | | $28.69 | |
| 194931 | | MARTIN KEVIN | 2326 E UNIVERSITY DR | | | | MESA | AZ | 85203 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 194932 | | MARTIN KIANDRAS | 4512 LANCATER | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194933 | | MARTIN KIERRA | 1224 E LINWOOD BLVD 608 | | | | KC | MO | 64109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194934 | | MARTIN KIESHA | 5728 A THORNDALE LANE | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194935 | | MARTIN KIMBERLY | 9028 E OBISPO AVENUE | | | | MESA | AZ | 85212 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 194936 | | MARTIN KIMBERLY | 9028 E OBISPO AVENUE | | | | MESA | AZ | 85212 | USA | TRADE PAYABLE | | | | | $54.00 | |
| 194937 | | MARTIN KIMBERLY L | 4212 MEADOWBROOK AVE | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194938 | | MARTIN KITAGAWA | 300 N ALMONESSEN RD | | | | DEPTFORD | NJ | 08096 | USA | TRADE PAYABLE | | | | | $3,827.00 | |
| 194939 | | MARTIN KRISTIE | 626 W 4TH AVE | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 194940 | | MARTIN KRISTIN | 410 CAPITAL | | | | YANKTON | SD | 57078 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 194941 | | MARTIN KYLE | 2310 CHICAGO ST 202 | | | | VALPARAISO | IN | 46383 | USA | TRADE PAYABLE | | | | | $160.50 | |
| 194942 | | MARTIN KYOTO | 248ROLAND FOX RD | | | | LEX | SC | 29073 | USA | TRADE PAYABLE | | | | | $27.45 | |
| 194943 | | MARTIN LA R | 2208 CONRAD DR | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $54.77 | |
| 194944 | | MARTIN LACARRA | 100 ANTELOPE DR | | | | MARICOPA | CA | 93252 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 194945 | | MARTIN LACHISA | 11529 FEATHERBROOK DR | | | | DALLAS | TX | 75228 | USA | TRADE PAYABLE | | | | | $7.98 | |
| 194946 | | MARTIN LADONNA | 1107 WENTWORTH STREET | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194947 | | MARTIN LAKEITHA | 1006 CLAY | | | | MINDEN | LA | 71055 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 194948 | | MARTIN LAKESHIA | 341 PEACHTREE RD | | | | LEXINGTON | KY | 40509 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 194949 | | MARTIN LANEISHA | 1615FOUR GEORGE CTAPT K | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 194950 | | MARTIN LAQUICIA | 5751 S THROOP | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 194951 | | MARTIN LASHAWNDA D | 1650 HIGHWAY 28 S | | | | ABBEVILLE | SC | 29620 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 194952 | | MARTIN LATARA | 1130 RIDGE RD | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $21.16 | |
| 194953 | | MARTIN LATASCHA | 2205 W ORCHARD ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 194954 | | MARTIN LATASHA | 2058 BARROWS ST | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 194955 | | MARTIN LATASHA | 2058 BARROWS ST | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 194956 | | MARTIN LATIFA | 1075 CASTLETON AVE | | | | STATEN ISLAND | NY | 10310 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 194957 | | MARTIN LATOSHA | 1545 E 204TH ST | | | | EUCLID | OH | 44117 | USA | TRADE PAYABLE | | | | | $3.54 | |
| 194958 | | MARTIN LATOYA L | 205 SHIRLEY DR | | | | PAHOKEE | FL | 33476 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 194959 | | MARTIN LAUREN | 2800 CAPITAL STREET APT 29B | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 194960 | | MARTIN LAVERNE | HCR 1600 38 926 | | | | TEEC NOS POS | AZ | 86514 | USA | TRADE PAYABLE | | | | | $6.88 | |
| 194961 | | MARTIN LEAH | 123 JAMROSE LANE | | | | ANMOORE | WV | 26323 | USA | TRADE PAYABLE | | | | | $36.64 | |
| 194962 | | MARTIN LEAH S | 2808 17TH AVE S | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 194963 | | MARTIN LEASHA | 777 LYNN ME CHEE DR 467 | | | | ATMORE36502 | AL | 36502 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 194964 | | MARTIN LEKEISHA | 1601 WHISPERWOOD | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194965 | | MARTIN LEON | 2644 W 39TH PL | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $662.97 | |
| 194966 | | MARTIN LEONARD | 5755 SW ADMIRAL WAY | | | | SEATTLE | WA | 98116 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 194967 | | MARTIN LEONG | 29035 VAGABOND LANE | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 194968 | | MARTIN LESLIE D | 91 1152 WAIKAPO O ST | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 194969 | | MARTIN LILLIAM | TORRE DEL PARQUE EDIF 1 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 194970 | | MARTIN LILLIAN | 1218 WOOD ST | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 194971 | | MARTIN LILLIAN | 1218 WOOD ST | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $38.00 | |
| 194972 | | MARTIN LILLIE E | 1776 MERCER MILL RD | | | | ELIZABETHTOWN | NC | 28337 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 194973 | | MARTIN LINDA | 9001 S LAKE MIRAMAR CIR | | | | MIRAMAR | FL | 33025 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 194974 | | MARTIN LINDA | 9001 S LAKE MIRAMAR CIR | | | | MIRAMAR | FL | 33025 | USA | TRADE PAYABLE | | | | | $24.40 | |
| 194975 | | MARTIN LINDA | 9001 S LAKE MIRAMAR CIR | | | | MIRAMAR | FL | 33025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194976 | | MARTIN LINDA U | 221 HILL ST GQ | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 194977 | | MARTIN LINETTE D | 3130 BRINKLEY RD APT 301 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 194978 | | MARTIN LISA | 6185 WEST JACKSON | | | | BAY ST LOUIS | MS | 39520 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 194979 | | MARTIN LISA | 6185 WEST JACKSON | | | | BAY ST LOUIS | MS | 39520 | USA | TRADE PAYABLE | | | | | $33.93 | |
| 194980 | | MARTIN LISA | 6185 WEST JACKSON | | | | BAY ST LOUIS | MS | 39520 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 194981 | | MARTIN LISA M | 525 GRETNA BLVD APT 8 | | | | GRETNA | LA | 70053 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 194982 | | MARTIN LIZA | 0309 GLEENWOOD DR | | | | SAN ANGELO | TX | 76901 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 194983 | | MARTIN LIZANDRA | 2765 NW 14 ST | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 194984 | | MARTIN LORI | 360 LENOX AVE | | | | SOUTH ORANGE | NJ | 07079 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 194985 | | MARTIN LYNN | 27 ORINDA CIRCLE | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194986 | | MARTIN LYNN | 27 ORINDA CIRCLE | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $8.45 | |
| 194987 | | MARTIN M | 24719 43RD AVE S | | | | KENT | WA | 98032 | USA | TRADE PAYABLE | | | | | $89.78 | |
| 194988 | | MARTIN MAE B | 557 SINGING COVE CT | | | | CHRLOTTE | NC | 28273 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 194989 | | MARTIN MAKI | 66 MAPLE ST | | | | ACTON | MA | 01720 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 194990 | | MARTIN MALEC | PO BOX 4662 | | | | SEMINOLE | FL | 33775 | USA | TRADE PAYABLE | | | | | $117.38 | |
| 194991 | | MARTIN MANDI | 723 E 1ST AVE | | | | FOREMAN | AR | 71836 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 194992 | | MARTIN MANUELA | CALLE 28 M4 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 194993 | | MARTIN MARGARET | 1428 HARNESS HORSE LN APT 102 | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 194994 | | MARTIN MARIA | 457C SEKIND RD | | | | ELGIN | SC | 29045 | USA | TRADE PAYABLE | | | | | $69.30 | |
| 194995 | | MARTIN MARIA | 457C SEKIND RD | | | | ELGIN | SC | 29045 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 194996 | | MARTIN MARISCAL | 2810 WEST MELVIN | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 194997 | | MARTIN MARISSA | 114 ELLIS AVE | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 194998 | | MARTIN MARK | 4193109356 | | | | SYCAMORE | OH | 44882 | USA | TRADE PAYABLE | | | | | $250.15 | |
| 194999 | | MARTIN MARLENE | 806-HUNTWYCK CIR | | | | SLIDELL | LA | 70460 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195000 | | MARTIN MARRISA | 9730 BAIRD RD | | | | SHREVEPORT | LA | 71118 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 195001 | | MARTIN MARSHA | 2531 S 22ND ST TERR | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195002 | | MARTIN MARTINEZ | 115 WALL STREET | | | | COMFORT | TX | 78013 | USA | TRADE PAYABLE | | | | | $12.17 | |
| 195003 | | MARTIN MARTINEZ | 115 WALL STREET | | | | COMFORT | TX | 78013 | USA | TRADE PAYABLE | | | | | $23.65 | |
| 195004 | | MARTIN MARVIN | 8206 MAIN ST | | | | SORRENTO | LA | 70778 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 195005 | | MARTIN MARY | 1003 LAFAYETTE AV 2R | | | | BROOKLYN | NY | 11221 | USA | TRADE PAYABLE | | | | | $12.81 | |
| 195006 | | MARTIN MARY | 1003 LAFAYETTE AV 2R | | | | BROOKLYN | NY | 11221 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 195007 | | MARTIN MATTIE | 3708 E HENRY AVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 195008 | | MARTIN MCDONOUGH | 14919 S ISLAND RD | | | | GRAFTON | OH | 44044 | USA | TRADE PAYABLE | | | | | $70.36 | |
| 195009 | | MARTIN MELANIE | 15224 84TH ST NE | | | | LAKE STEVENS | WA | 98258 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 195010 | | MARTIN MELANIE | 15224 84TH ST NE | | | | LAKE STEVENS | WA | 98258 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 195011 | | MARTIN MELISSA | 417 H J YOUNG RD | | | | WOODBURY | TN | 37190 | USA | TRADE PAYABLE | | | | | $35.87 | |
| 195012 | | MARTIN MELISSA | 417 H J YOUNG RD | | | | WOODBURY | TN | 37190 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195013 | | MARTIN MELISSA J | 613 S WASHINGTON AVE | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $16.79 | |
| 195014 | | MARTIN MELODY D | 102 WINDTREE CT | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 195015 | | MARTIN MICHEAL | 707 FRONT ST | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195016 | | MARTIN MICHELLE | P O BOX 10040 | | | | ST THOMAS | VI | 00801 | USA | TRADE PAYABLE | | | | | $43.10 | |
| 195017 | | MARTIN MICHELLE | P O BOX 10040 | | | | ST THOMAS | VI | 00801 | USA | TRADE PAYABLE | | | | | $7.49 | |
| 195018 | | MARTIN MICHELLE | P O BOX 10040 | | | | ST THOMAS | VI | 00801 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 195019 | | MARTIN MISTY | 448 S 1600 W | | | | PINGREE | ID | 83262 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195020 | | MARTIN MISTY | 448 S 1600 W | | | | PINGREE | ID | 83262 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195021 | | MARTIN MONICA | 13 GROVE ST | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 195022 | | MARTIN MONICA | 13 GROVE ST | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $41.22 | |
| 195023 | | MARTIN MONICA | 13 GROVE ST | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $45.21 | |
| 195024 | | MARTIN MORRIS | XXX | | | | LOMA LINDA | CA | 92354 | USA | TRADE PAYABLE | | | | | $3.95 | |
| 195025 | | MARTIN MURUATO | GUADALUPE VICTORIA 1741 | | | | JUAREZ | ME | 32050 | USA | TRADE PAYABLE | | | | | $2,358.46 | |
| 195026 | | MARTIN NAKIA | 7335 N 80TH ST | | | | OMAHA | NE | 68122 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 195027 | | MARTIN NAKIA | 7335 N 80TH ST | | | | OMAHA | NE | 68122 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 195028 | | MARTIN NANCY | 36 E MORELAND AVE | | | | HATBORO | PA | 19040 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 195029 | | MARTIN NANCY | 36 E MORELAND AVE | | | | HATBORO | PA | 19040 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 195030 | | MARTIN NATALIE | 1326 SOUTH M ST | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 195031 | | MARTIN NATASHA | 2823 S ARMSTRONG AVE | | | | FLORENCE | SC | 29505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195032 | | MARTIN NATASHA | 2823 S ARMSTRONG AVE | | | | FLORENCE | SC | 29505 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 195033 | | MARTIN NATASHA | 2823 S ARMSTRONG AVE | | | | FLORENCE | SC | 29505 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 195034 | | MARTIN NATASHA R | 4755 COUNTRY CLUB ROAD | | | | WS | NC | 27104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195035 | | MARTIN NDUNYU | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 195036 | | MARTIN NEDRA A | 7110 LEXINGTON | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 195037 | | MARTIN NEIL | 8210 WOODYARD ROAD | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $7.17 | |
| 195038 | | MARTIN NICOLE A | 29865 BROOK LANE | | | | TECUMSEH | OK | 74873 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195039 | | MARTIN NOEMI | 27 FEDERAL ST | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195040 | | MARTIN NORRIS | 31 WEST 26TH STREET | | | | NEW YORK | NY | 10010 | USA | TRADE PAYABLE | | | | | $179.93 | |
| 195041 | | MARTIN ODALYS | 4949 MARBRISA DR | | | | TAMPA | FL | 33624 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 195042 | | MARTIN ORTEGA | RR4 BOX 1018 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195043 | | MARTIN PALMETHER | C14 MILL POND RD | | | | BROAD BROOK | CT | 06016 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 195044 | | MARTIN PATRICA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KY | 40517 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 195045 | | MARTIN PATRICIA | 423 HAYES ST | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195046 | | MARTIN PATRICIA | 423 HAYES ST | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $46.25 | |
| 195047 | | MARTIN PATRICIA | 423 HAYES ST | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $34.41 | |
| 195048 | | MARTIN PATRICIA | 423 HAYES ST | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 195049 | | MARTIN PATTY | 1234 WILLOW | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 195050 | | MARTIN PEDRAZA | 20 ARTHUR HEIGHTS LN | | | | NEWLAND | NC | 28657 | USA | TRADE PAYABLE | | | | | $147.12 | |
| 195051 | | MARTIN PETER J | 1296 HARTFORD PIKE | | | | E KILLINGLY | CT | 06243 | USA | TRADE PAYABLE | | | | | $400.00 | |
| 195052 | | MARTIN PIOCIANA | 1118 IOWA AVE | | | | PLEASANTVILLE | NJ | 08232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195053 | | MARTIN POMEROY | 1107 GLEANING CLOSE | | | | VIRGINIA BCH | VA | 23455 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 195054 | | MARTIN PORRAS | 8850 EL CAMINO REAL UNIT | | | | ATASCADERO | CA | 93422 | USA | TRADE PAYABLE | | | | | $152.22 | |
| 195055 | | MARTIN PREDICANDA | XXXX | | | | ISLETA | NM | 87022 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 195056 | | MARTIN PRISCILLA | 72 PARKRIDGE AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 195057 | | MARTIN PRISCILLA | 72 PARKRIDGE AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.56 | |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 195058 | | MARTIN PRISCILLA | 72 PARKRIDGE AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 195059 | | MARTIN QUANISHA M | 419 HUAIACANE SHLS RD C2 | | | | LAWRENCEVILLE | GA | 30045 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 195060 | | MARTIN QUEEN | 1311 WEST DONOVAN | | | | HOUSTON | TX | 77091 | USA | TRADE PAYABLE | | | | | $130.53 | |
| 195061 | | MARTIN QUINTARRUIS | 201 CORBETT ST LOT 18 | | | | EAST DUBLIN | GA | 31027 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 195062 | | MARTIN QUIROZ | ASDFN | | | | EL PASO | TX | 79903 | USA | TRADE PAYABLE | | | | | $22.73 | |
| 195063 | | MARTIN RAELYNN M | 2516 PHOENIX LOOP NW APT A | | | | BEMIDJI | MN | 56601 | USA | TRADE PAYABLE | | | | | $93.10 | |
| 195064 | | MARTIN RAMIREZ | 13746 S AINSWORTH ST | | | | GARDENA | CA | 90247 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 195065 | | MARTIN RANDELL | 2611 HELENA ST | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 195066 | | MARTIN RANDELL | 2611 HELENA ST | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 195067 | | MARTIN RANDY | 4500 BARRINGTON DR | | | | WEST JORDAN | UT | 84088 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 195068 | | MARTIN RASHAWNDA | 2317 CUESTA RD | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $19.73 | |
| 195069 | | MARTIN RAYANA | 505 HOALA DRIVE KIHEI HAWAII 9 | | | | KIHEI | HI | 96753 | USA | TRADE PAYABLE | | | | | $9.79 | |
| 195070 | | MARTIN REBECCA | 3272 MEADOW VALLEY DR | | | | ABINGDON | MD | 21009 | USA | TRADE PAYABLE | | | | | $10.21 | |
| 195071 | | MARTIN RENEE | 1101 FM 517 W | | | | DICKINSON | TX | 77539 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 195072 | | MARTIN RENELL | 1402 N CAUSEWAY BLVD APT 906 | | | | MANDEVILLE | LA | 70471 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195073 | | MARTIN REYES | 69 W LARSEN | | | | FRESNO | CA | 93706 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 195074 | | MARTIN REYES | 69 W LARSEN | | | | FRESNO | CA | 93706 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 195075 | | MARTIN RHONDA | 4612 38TH AVE | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $14.23 | |
| 195076 | | MARTIN RICHELDERFER | P O BOX 113 | | | | WASCO | OR | 97065 | USA | TRADE PAYABLE | | | | | $1,200.00 | |
| 195077 | | MARTIN RITA | 5407 RIVERDALE ROAD | | | | MEMPHIS | TN | 38141 | USA | TRADE PAYABLE | | | | | $29.08 | |
| 195078 | | MARTIN ROBERT | 6792 COUNTY HIGHWAY 147 W | | | | LAUREL HILL | FL | 32567 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 195079 | | MARTIN ROBERT | 6792 COUNTY HIGHWAY 147 W | | | | LAUREL HILL | FL | 32567 | USA | TRADE PAYABLE | | | | | $54.00 | |
| 195080 | | MARTIN ROBERT | 6792 COUNTY HIGHWAY 147 W | | | | LAUREL HILL | FL | 32567 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 195081 | | MARTIN ROCHELLE | 2902 E 73RD STREET | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 195082 | | MARTIN RODRIGUEZ | 723 27TH AVE W | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $13.89 | |
| 195083 | | MARTIN ROMERO | 432 CUAHUCTEMOC | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 195084 | | MARTIN RON | 1112 WARNER HALL DR | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $22.25 | |
| 195085 | | MARTIN ROSA | AS | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 195086 | | MARTIN ROSA | AS | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195087 | | MARTIN ROSALYN | 7355 S MICHIGAN AVE | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 195088 | | MARTIN ROSEMARY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32547 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 195089 | | MARTIN ROSLYN | 2520 E 25TH ST N | | | | WICHITA | KS | 67219 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 195090 | | MARTIN ROYNA | 3459 N 58TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $16.66 | |
| 195091 | | MARTIN RUBY B | 2914 5TH AVE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195092 | | MARTIN RUBY C | 750 SYLVAN HILL RD | | | | SAXE | VA | 23967 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 195093 | | MARTIN RUTH A | 2035 MEROLLIS | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195094 | | MARTIN RUTHIE | 2035 MURLDRRIS | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $53.58 | |
| 195095 | | MARTIN RYBA | 132 N 31ST ST APT 42 | | | | OMAHA | NE | 68131 | USA | TRADE PAYABLE | | | | | $13.90 | |
| 195096 | | MARTIN S | ASK CUSTOMER | | | | PINE BLUFF | AR | 72076 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 195097 | | MARTIN SAMANTHA | 113 WALNUT ST | | | | SCHENECTADY | NY | 12308 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 195098 | | MARTIN SAMEXIA L | 1919 MARTIN BLUFF RD APT | | | | GAUTIER | MS | 39553 | USA | TRADE PAYABLE | | | | | $38.64 | |
| 195099 | | MARTIN SAMISCIA M | 2435 NW 207TH ST | | | | MIAMI GARDEN | FL | 33056 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 195100 | | MARTIN SAMMY E | 2876 HWY 196 W LOT 1 | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195101 | | MARTIN SANDIE | 1433 BRIDGER | | | | LARAMIE | WY | 82070 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 195102 | | MARTIN SANDINA D | 748 MAIN ST 25 | | | | BARBOURSVILLE | WV | 25504 | USA | TRADE PAYABLE | | | | | $286.18 | |
| 195103 | | MARTIN SANDRA | 16-249 SUGARCANE LN | | | | PAHOA | HI | 96778 | USA | TRADE PAYABLE | | | | | $182.67 | |
| 195104 | | MARTIN SANDRA | 16-249 SUGARCANE LN | | | | PAHOA | HI | 96778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195105 | | MARTIN SANDRA | 16-249 SUGARCANE LN | | | | PAHOA | HI | 96778 | USA | TRADE PAYABLE | | | | | $15.11 | |
| 195106 | | MARTIN SANDY | 6514 QUARTZ LN | | | | BLACKSBURG | VA | 24060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195107 | | MARTIN SANTILLAN | 151 S CROSWELL APT 7 | | | | BRADLEY | IL | 60915 | USA | TRADE PAYABLE | | | | | $2.93 | |
| 195108 | | MARTIN SARA | PO BOX 80412 | | | | BATON ROUGE | LA | 70898 | USA | TRADE PAYABLE | | | | | $15.89 | |
| 195109 | | MARTIN SARAH | 2232 MEAD ST | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 195110 | | MARTIN SARAH | 2232 MEAD ST | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195111 | | MARTIN SARAH | 2232 MEAD ST | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 195112 | | MARTIN SARAH M | 8100 W GLEN AVE 1 | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195113 | | MARTIN SAUNDRA | 307 N CHURCH STREET | | | | GREENSBORO | NC | 27401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195114 | | MARTIN SEAN | 5311 S 122ND AVE | | | | OMAHA | NE | 68137 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 195115 | | MARTIN SEDHIA | 526 S 54TH STREET | | | | PHILADELPHIA | PA | 19143 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 195116 | | MARTIN SEQUOIA | 2210 HABERSHAM RD APT | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195117 | | MARTIN SHAAKIRA | ADDRESS | | | | CITY | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195118 | | MARTIN SHACARA | 1020 WEST 37TH ST | | | | CHATTANOOGA | TN | 37410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195119 | | MARTIN SHAKENDRA R | 217 MARLON AVE | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 195120 | | MARTIN SHAKIRA | P O BOX 950163 | | | | OKC | OK | 73195 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 195121 | | MARTIN SHALONDA | 1461 NW 59TH ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 195122 | | MARTIN SHANI | 148 CRESCENT CREEK CT | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $15.48 | |
| 195123 | | MARTIN SHANIKA | 2018 E HARRY | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 195124 | | MARTIN SHANIMIA | 161 GARDEN GATE DR | | | | HARVEST | AL | 35749 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 195125 | | MARTIN SHANNA | 723 SAXER AVE FL 2 | | | | SPRINGFIELD | PA | 19064 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195126 | | MARTIN SHANNA | 723 SAXER AVE FL 2 | | | | SPRINGFIELD | PA | 19064 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195127 | | MARTIN SHANNA | 723 SAXER AVE FL 2 | | | | SPRINGFIELD | PA | 19064 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 195128 | | MARTIN SHANNA | 723 SAXER AVE FL 2 | | | | SPRINGFIELD | PA | 19064 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 195129 | | MARTIN SHARON | 14702 WILKINSON ROAD | | | | DEWITT | VA | 23840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195130 | | MARTIN SHASTA | 122 CR 405 | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 195131 | | MARTIN SHAUNDRAE | 702 MCMOORE RD | | | | HAMMOND | LA | 70401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195132 | | MARTIN SHAUNDRAE | 702 MCMOORE RD | | | | HAMMOND | LA | 70401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195133 | | MARTIN SHAWANNA | 601 PINE KNOLL DR | | | | ROCKY MOUNT | NC | 17403 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 195134 | | MARTIN SHAWN | 6247 SENECA RD | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 195135 | | MARTIN SHAWN | 6247 SENECA RD | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 195136 | | MARTIN SHAWNA | 4065 SOUTH SHELBY LANE | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $29.16 | |
| 195137 | | MARTIN SHAWNEQUE | 3396 SANTONIO DRIVE | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195138 | | MARTIN SHAWONDA | 299 E FAIRWAY AVE | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 195139 | | MARTIN SHEENA | 5510 WELLBORN CREEK DR | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $138.62 | |
| 195140 | | MARTIN SHEILA | 3941 SOUTH AMHERST HIGHWAY | | | | MADISON HEIGHTS | VA | 24572 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 195141 | | MARTIN SHEILA | 3941 SOUTH AMHERST HIGHWAY | | | | MADISON HEIGHTS | VA | 24572 | USA | TRADE PAYABLE | | | | | $7.89 | |
| 195142 | | MARTIN SHELIA | 333B S 82ND EAST AVE | | | | TULSA | OK | 74145 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 195143 | | MARTIN SHELLEY | 220 MAPLE LANE | | | | GREENSPRINGS | OH | 44836 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 195144 | | MARTIN SHELLEY | 220 MAPLE LANE | | | | GREEN SPRINGS | OH | 44836 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195145 | | MARTIN SHERELLE | 703 JULIA | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $14.88 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 195146 | | MARTIN SHERRI | 8078 N CELINA ST | | | | MILW | WI | 53224 | USA | TRADE PAYABLE | | | | | $7.14 | |
| 195147 | | MARTIN SHIRLEY | 728 SOUTH BASS DRIVE | | | | NASHVILLE | NC | 27856 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 195148 | | MARTIN SHIRLEY | 728 SOUTH BASS DRIVE | | | | NASHVILLE | NC | 27856 | USA | TRADE PAYABLE | | | | | $18.76 | |
| 195149 | | MARTIN SHIRLEY A | 2760 N 39TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195150 | | MARTIN SIMONE | 4840 UPJOHN RD APT 105 | | | | NORTH CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 195151 | | MARTIN SIRRENA | 3965 GAINES ROAD | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 195152 | | MARTIN SOLACH | 2327 DERRY ST | | | | HBG | PA | 17104 | USA | TRADE PAYABLE | | | | | $7.49 | |
| 195153 | | MARTIN SONYA | PO BOX 711 | | | | MARSHALLVILLE | GA | 31057 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195154 | | MARTIN SONYA A | 7709 CIRCLE DR A | | | | ST LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 195155 | | MARTIN SOTO | 23535 WHITING AVE | | | | CLEAR LAKE | WA | 98235 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 195156 | | MARTIN STEPHANIE | 2506 W CREST AVE | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $11.79 | |
| 195157 | | MARTIN STEPHANIE | 2506 W CREST AVE | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 195158 | | MARTIN SUMMER N | 746 | | | | VERO BEACH | FL | 32968 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 195159 | | MARTIN TABITHA | 170 KINSINGTON DRIVE | | | | SPARTANBURG | SC | 29302 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 195160 | | MARTIN TAKIYAH S | 148 CRESCENT CREEK CT | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195161 | | MARTIN TAMARA | 875 FRANKLIN RD | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $47.00 | |
| 195162 | | MARTIN TAMARA L | 2967 PAIO LANE | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 195163 | | MARTIN TAMEKA | 7704 NAUTICAL LANE | | | | CHATTANOOGA | TN | 37416 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 195164 | | MARTIN TAMEKA | 7704 NAUTICAL LANE | | | | CHATTANOOGA | TN | 37416 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 195165 | | MARTIN TAMIKA | P O BOX 82383 | | | | BATON ROUGE | LA | 70884 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 195166 | | MARTIN TAMMY | 5603 N 46TH AVE | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 195167 | | MARTIN TAMMY | 5603 N 46TH AVE | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 195168 | | MARTIN TAMMY | 5603 N 46TH AVE | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 195169 | | MARTIN TAMMY | 5603 N 46TH AVE | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 195170 | | MARTIN TAMMY | 5603 N 46TH AVE | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 195171 | | MARTIN TANESHA | 1382 LOMA AVE | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 195172 | | MARTIN TASHA | 367 SWARTZ DRIVE | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 195173 | | MARTIN TAUNJA | 4411 WEST BROAD STREET | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $17.18 | |
| 195174 | | MARTIN TAWANA | 122 WEST 1ST STREET | | | | SHALLOTTE | NC | 28469 | USA | TRADE PAYABLE | | | | | $517.73 | |
| 195175 | | MARTIN TAYLOR D | 2559 N 1ST ST UPPER | | | | MIL | WI | 53212 | USA | TRADE PAYABLE | | | | | $7.52 | |
| 195176 | | MARTIN TEASHA | 202 MAGNOLIA DR | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 195177 | | MARTIN TED | 905 ALEXANDER ST | | | | SIKESTON | MO | 63801 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 195178 | | MARTIN TEKIA | 9536 SPRINGFIELD GARDENS | | | | CHARLOTTE | NC | 28227 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 195179 | | MARTIN TEKKIA | 7078 APT A COUNTY RD 213 | | | | WILDWOOD | FL | 34785 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195180 | | MARTIN TELA | 7508 ROBINSON | | | | OVERLAND PARK | KS | 66204 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 195181 | | MARTIN TELKA | 225 SANDY LANE | | | | WINNSBORO | SC | 29180 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 195182 | | MARTIN TEPEKA K | 100 WILLIAMSTON RD | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195183 | | MARTIN TERESA | 30414 LEE HWY | | | | GLADE SPRING | VA | 24340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195184 | | MARTIN TERESA | 30414 LEE HWY | | | | GLADE SPRING | VA | 24340 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 195185 | | MARTIN TERESA A | 856 WEST WORKS | | | | SHERIDAN | WY | 82801 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 195186 | | MARTIN TERRICA | 1246 TABERNACLE RD | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 195187 | | MARTIN TERRICA L | 1246 TABERNACLE RD | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $2.73 | |
| 195188 | | MARTIN TERWANDA | 2306 JULIET PLACE | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195189 | | MARTIN THERESA A | 511 S 72ND ST | | | | WEST ALLIS | WI | 53214 | USA | TRADE PAYABLE | | | | | $6.49 | |
| 195190 | | MARTIN TIERRA | 1224 EAT LINWOOD APT 608 | | | | KC | MO | 64109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195191 | | MARTIN TIFFANY | 4700 W 27TH ST APT D05 | | | | LAWRENCE | KS | 66047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195192 | | MARTIN TIM | 6194 28TH AVE N | | | | SAINT PETERSB | FL | 33710 | USA | TRADE PAYABLE | | | | | $1,068.81 | |
| 195193 | | MARTIN TIMOTHY | 4912 SHATTALONDRIVE | | | | WINSTON SALEM | NC | 27106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195194 | | MARTIN TINA | 1117 WEST STOUT STREET | | | | CHETECK | WI | 54728 | USA | TRADE PAYABLE | | | | | $38.46 | |
| 195195 | | MARTIN TINA | 1117 WEST STOUT STREET | | | | CHETECK | WI | 54728 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 195196 | | MARTIN TINA | 1117 WEST STOUT STREET | | | | CHETECK | WI | 54728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195197 | | MARTIN TINA | 1117 WEST STOUT STREET | | | | CHETECK | WI | 54728 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 195198 | | MARTIN TJ | 7843 SHADY BANKS TERRACE | | | | CHESTERFIELD | VA | 23832 | USA | TRADE PAYABLE | | | | | $10.49 | |
| 195199 | | MARTIN TOMEIKA | 2112 EGRET CREST LANE | | | | CHAS | SC | 29414 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 195200 | | MARTIN TOMMY | 13963 HWY 169 | | | | CLAXTON | GA | 30417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195201 | | MARTIN TONI | 6086 PAWNEE DR | | | | CINCINNATI | OH | 45224 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 195202 | | MARTIN TONI | 6086 PAWNEE DR | | | | CINCINNATI | OH | 45224 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 195203 | | MARTIN TONYA | 870 LUCAS CREEK RD APT 100A | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 195204 | | MARTIN TONYARICHAR | PO BOX 81 | | | | SPINDEL | NC | 28061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195205 | | MARTIN TORRES | 1245 LUDWIG AVE | | | | SANTA ROSA | CA | 95407 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 195206 | | MARTIN TORRES | 1245 LUDWIG AVE | | | | SANTA ROSA | CA | 95407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195207 | | MARTIN TRACIE | 279 SOUTHERN AVE | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195208 | | MARTIN TRACY | 3437 | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195209 | | MARTIN TRACY | 3437 | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 195210 | | MARTIN TRACY R | 36 CROSSFIELD CIR | | | | CARTERSVILLE | GA | 30121 | USA | TRADE PAYABLE | | | | | $6.86 | |
| 195211 | | MARTIN TRAMESE | 4430 HATCHER AVE | | | | BATON ROUGE | LA | 70806 | USA | TRADE PAYABLE | | | | | $15.95 | |
| 195212 | | MARTIN TRAVIS | 901 ABBEVILLE AVE NW | | | | AIKEN | SC | 29801 | USA | TRADE PAYABLE | | | | | $1,037.87 | |
| 195213 | | MARTIN TRINA | 9795 MOUNTAIN LAUREL WAY | | | | LAUREL | MD | 20723 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 195214 | | MARTIN TYNRA | 2354 ODIN ST | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195215 | | MARTIN TYRONE | 72215 MILL RD | | | | ABITA SPRINGS | LA | 70420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195216 | | MARTIN V DIAZ | 901 BYRNE ST | | | | ROANOKE | VA | 24015 | USA | TRADE PAYABLE | | | | | $179.00 | |
| 195217 | | MARTIN VALDOVINOS | 2176 SNOW DRIFT RD | | | | FERNLEY | NV | 89408 | USA | TRADE PAYABLE | | | | | $72.18 | |
| 195218 | | MARTIN VANDYKE | 519 CLIFFTON DRNE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 195219 | | MARTIN VANESSA | 12669 VERBENA CT SAN BERNARDINO071 | | | | RANCHO CUCAMONGA | CA | 91739 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 195220 | | MARTIN VERONICA | AURED DIAZ HEIGHTS 815 A88 | | | | F STEAD | VI | 00850 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195221 | | MARTIN VICKIE | 305 N 11 | | | | TONKAWA | OK | 74653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195222 | | MARTIN VICKIE | 305 N 11 | | | | TONKAWA | OK | 74653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195223 | | MARTIN VICKY | 2114 AHE ST APT 4D | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $9.77 | |
| 195224 | | MARTIN VIVAN | 1703 A MCGUIRE DR | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195225 | | MARTIN WALTER | RR 10 | | | | KERRVILLE | TX | 78028 | USA | TRADE PAYABLE | | | | | $14.38 | |
| 195226 | | MARTIN WARRENDONNA L | 468 BLUE LICK RD | | | | LONDONDERRY | OH | 45647 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195227 | | MARTIN WENDELL | 2901 BROADWAY AVE | | | | YANKTON | SD | 57078 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 195228 | | MARTIN WHEEL CO INC | P O BOX 643715 | | | | TALLMADGE | OH | 44278 | USA | TRADE PAYABLE | | | | | $21,747.62 | |
| 195229 | | MARTIN WHITNEY | 960 MT VERNON AVE | | | | COLUMBUS | OH | 43203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195230 | | MARTIN WILLIAM | 1034 W STERLINGTON PL | | | | KALAHEO | HI | 96741 | USA | TRADE PAYABLE | | | | | $69.45 | |
| 195231 | | MARTIN YAHAIRA | PAR MARQUES C ROBLE 26 A | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195232 | | MARTIN YAHYA | 2855 OTTAWA AVE | | | | GRANDVILLE | MI | 49418 | USA | TRADE PAYABLE | | | | | $39.27 | |
| 195233 | | MARTIN YAKIMA | 916 CYPRESS ST | | | | AMBROSE | GA | 31512 | USA | TRADE PAYABLE | | | | | $15.00 | |

Schedule E/F Part 3, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 195234 | | MARTIN YEPEZ | 210 EAST VIA RANCHO PRK W | | | | ESCONDIDO | CA | 92025 | USA | TRADE PAYABLE | | | | | $26.91 | |
| 195235 | | MARTIN YOLIMAR | HANNIA MARIA TORRE I | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195236 | | MARTIN YOLIMAR | HANNIA MARIA TORRE I | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195237 | | MARTIN YVONNE | 2356 WEST 29TH PL | | | | LA | CA | 90018 | USA | TRADE PAYABLE | | | | | $10.23 | |
| 195238 | | MARTIN YVONNE | 2356 WEST 29TH PL | | | | LA | CA | 90018 | USA | TRADE PAYABLE | | | | | $7.16 | |
| 195239 | | MARTIN ZARIANNE K | 100 COTTAGE GROVE | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195240 | | MARTIN ZAYAS | CARR 152 KM 28 SEARS | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 195241 | | MARTIN ZURS | 8041 IRVING AVE N | | | | MINNEAPOLIS | MN | 55444 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 195242 | | MARTINA CASTILLO | 507 SELLERS ST | | | | ODEM | TX | 78370 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 195243 | | MARTINA CRESPO | 2729 SRITA CIR | | | | N LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 195244 | | MARTINA DAVIS | 139 EARL AVE | | | | GLASSBORO | NJ | 08028 | USA | TRADE PAYABLE | | | | | $22.14 | |
| 195245 | | MARTINA FABIAN | 2331 E 42N ST | | | | CLVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 195246 | | MARTINA FABIAN | 2331 E 42N ST | | | | CLVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195247 | | MARTINA FOLEY | 1369 LONG PLAINS ROAD | | | | BUXTON | ME | 04093 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 195248 | | MARTINA GAMMONS | 17264WILLIAMS RD | | | | TAMMS | IL | 62988 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 195249 | | MARTINA GILMORE | 6028 N LAMBERTST | | | | PHILADELPHIA | PA | 19138 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 195250 | | MARTINA GOKUSH | 27 S 5TH AVE | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $24.90 | |
| 195251 | | MARTINA HILL | 22207 CLARE AVE | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195252 | | MARTINA K GARCIA | 17545 OWL TREE ROAD | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $43.19 | |
| 195253 | | MARTINA LAQUISHA | 5834 NORTH 92ND ST | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 195254 | | MARTINA LOPEZ | 860 FIGURO APT 17 | | | | HOLTVILLE | CA | 92250 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 195255 | | MARTINA MCCRAY | 949 DAVIS AVE | | | | PGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195256 | | MARTINA MCELROY | 9714 SCARBOROUGH AVE | | | | LOUISVILLE | KY | 40272 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 195257 | | MARTINA MEDRANO | 31 W LO REALES RD 59 | | | | TUCSON | AZ | 85756 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 195258 | | MARTINA MORENO | 708 WEST 7TH STREET | | | | LITTLEFIELD | TX | 79339 | USA | TRADE PAYABLE | | | | | $29.58 | |
| 195259 | | MARTINA PEETE | 1364 CAMPBELL ST | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $6.56 | |
| 195260 | | MARTINA RODRIGUEZ | XX | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 195261 | | MARTINA ROMERO | 445 54TH STREET | | | | BROOKLYN | NY | 11220 | USA | TRADE PAYABLE | | | | | $45.85 | |
| 195262 | | MARTINA RUIZ | 62900 LINCOLN ST SPC 75 | | | | MECCA | CA | 92254 | USA | TRADE PAYABLE | | | | | $194.39 | |
| 195263 | | MARTINA SERRANO | CARR345 INTBOLAVADERO | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195264 | | MARTINA SMITH | 2037 S 86TH DR | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 195265 | | MARTINA WHEELER | 10 RUSSELL DRIVE | | | | ESKDALE | WV | 25075 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 195266 | | MARTINA WILLIAMS | 94 SPRUCE ST | | | | LACKAWANNA | NY | 14218 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 195267 | | MARTINAS MELISSA | 615 ASHCROFT LANDING DR | | | | JACKSONVILLE | FL | 32225 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 195268 | | MARTINAZ ANGELINA | 950 JEANNIE BAKER RD | | | | GARDEN CITY | KS | 67846 | USA | TRADE PAYABLE | | | | | $37.56 | |
| 195269 | | MARTINAZ JESSICA | 59 LIBERTY RANCH RD | | | | ELDON | MO | 65026 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 195270 | | MARTINCELLO THOMAS | 4607 233RD ST SW | | | | MOUNTLAKE TERRACE | WA | 98043 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 195271 | | MARTINDALE BRIAN | 106 BELLE DR | | | | OAKDALE | IL | 62268 | USA | TRADE PAYABLE | | | | | $44.58 | |
| 195272 | | MARTINDALE KATHY | 168 MANESS RD | | | | ROBBINS | NC | 27325 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 195273 | | MARTINE BLACKBURN | 374 EAST 29TH ST | | | | PATERSON | NJ | 07514 | USA | TRADE PAYABLE | | | | | $55.24 | |
| 195274 | | MARTINE CAMPBELL | 909 EASTVIEW ST | | | | JACKSON | MS | 39203 | USA | TRADE PAYABLE | | | | | $12.36 | |
| 195275 | | MARTINE JEAN M | PO BOX 4851 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 195276 | | MARTINE LOREN | 4911 HOLLEEDEN | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 195277 | | MARTINE SAMEDY | 1007 EAST 86 STREET | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 195278 | | MARTINEAU BRANDON | 140 EHEATFIELD LN | | | | SALISBURY | NC | 27292 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 195279 | | MARTINEAU BRITTANY | 5347 BRANDY LN | | | | SYLVANIA | OH | 43560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195280 | | MARTINEAU WENDY | 2923 68TH LANE N | | | | MINNEAPOLIS | MN | 55430 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 195281 | | MARTINEK STEPHEN | POBOX 95 | | | | THREE OAKS | MI | 49128 | USA | TRADE PAYABLE | | | | | $91.35 | |
| 195282 | | MARTINES AUDELIA | 540 CANBELL WAY | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 195283 | | MARTINES CARMEN | PARCELAS SBAAA ENEA CALLE G | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $2.91 | |
| 195284 | | MARTINES GLISET | ALMIRANTE NORTE CALL 7 BARCE | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 195285 | | MARTINES GUILLERMO | PARCELAS AMADEO | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195286 | | MARTINES ISRAEL | 1657 S PINE AVE | | | | BROKEN ARROWW | OK | 74012 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 195287 | | MARTINES LORENA | 304 EAST KANSAS | | | | TURON | KS | 67583 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195288 | | MARTINES LUZ C | 80 MIRABALES | | | | SAN SEBETIAB | PR | 00685 | USA | TRADE PAYABLE | | | | | $6.05 | |
| 195289 | | MARTINES MARIBEL | HCM02 | | | | FLORIDA | PR | 00650 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195290 | | MARTINES MIRNA | HC01 BOX5181 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 195291 | | MARTINES RAYMOND | COOPERATIVA GARDINE SAN IGNAC | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195292 | | MARTINES REYES | GGGGG | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 195293 | | MARTINES REYES PEDRO | HC 5125 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $12.48 | |
| 195294 | | MARTINES SARA | HC 01 BOX 4048 | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195295 | | MARTINES SYLVIA | URB BRASILIA CALL 5 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195296 | | MARTINES VERIGINIYA | 9105 TRANS WAY | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $61.30 | |
| 195297 | | MARTINES WILFREDO | RES LAS MESETAS | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195298 | | MARTINEX JEAN | RR 02 BOX 7065 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195299 | | MARTINEZ | PO BOX 1984 | | | | CAYEY | PR | 00737 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 195300 | | MARTINEZ ABBY | 619 RUSSELL ST | | | | THOMASVILLE | NC | 27260 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 195301 | | MARTINEZ ABNER T | 6101 E FRONTIER | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 195302 | | MARTINEZ ABRAHAM | CARR 4444 KM 0 4 INT | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $112.24 | |
| 195303 | | MARTINEZ ADA | SEC FELICIANO CARR 467 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $189.29 | |
| 195304 | | MARTINEZ ADAIR | 108 W STRICKLAND ST | | | | PLANT CITY | FL | 33566 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 195305 | | MARTINEZ ADRIANA | 345 HOLLY ST | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $35.22 | |
| 195306 | | MARTINEZ ADRIANA | 345 HOLLY ST | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 195307 | | MARTINEZ ADRIANI | XXX | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 195308 | | MARTINEZ AIMII | 2399 E ROSARIO | | | | CASA GRANDE | AZ | 85194 | USA | TRADE PAYABLE | | | | | $10.92 | |
| 195309 | | MARTINEZ ALBA A | 900 E MADRID AVE SPC 63 | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 195310 | | MARTINEZ ALEJANDRA | 32774 RIDGE TOP LN | | | | CASTAIC | CA | 91384 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 195311 | | MARTINEZ ALEJANDRO | 23606 ATMORE AVE | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 195312 | | MARTINEZ ALEX | 3211 W POLK ST | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $10.18 | |
| 195313 | | MARTINEZ ALEX | 3211 W POLK ST | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 195314 | | MARTINEZ ALEX | 3211 W POLK ST | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $7.41 | |
| 195315 | | MARTINEZ ALEX S | 4005 INDIANA AVE | | | | JOPLIN | MO | 64804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195316 | | MARTINEZ ALEXIS | 52372 CALLE AVILA | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195317 | | MARTINEZ ALEXIS G | 2313 NW 2ND ST APT 4 | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 195318 | | MARTINEZ ALFREDO | 1405 E CYPRESS AVE APT 13 | | | | REEDLEY | CA | 93654 | USA | TRADE PAYABLE | | | | | $26.71 | |
| 195319 | | MARTINEZ ALFREDO | 1405 E CYPRESS AVE APT 13 | | | | REEDLEY | CA | 93654 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 195320 | | MARTINEZ ALICE | 209 TURF DR | | | | RATON | NM | 87740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195321 | | MARTINEZ ALICE | 209 TURF DR | | | | RATON | NM | 87740 | USA | TRADE PAYABLE | | | | | $20.14 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 195322 | | MARTINEZ ALICIA | 593 N KERN | | | | FARMERSVILLE | CA | 93223 | USA | TRADE PAYABLE | | | | | $182.07 | |
| 195323 | | MARTINEZ ALICIA | 593 N KERN | | | | FARMERSVILLE | CA | 93223 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 195324 | | MARTINEZ ALICIA | 593 N KERN | | | | FARMERSVILLE | CA | 93223 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 195325 | | MARTINEZ ALICIA | 593 N KERN | | | | FARMERSVILLE | CA | 93223 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 195326 | | MARTINEZ ALICIA | 593 N KERN | | | | FARMERSVILLE | CA | 93223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195327 | | MARTINEZ ALLEN | W2628 CHIEF JOSETTE ST | | | | KESHENA | WI | 54135 | USA | TRADE PAYABLE | | | | | $51.50 | |
| 195328 | | MARTINEZ ALMA | 2045 YOUNG ST | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 195329 | | MARTINEZ ALMA A | 1963 POWELL ST | | | | SAN PABLOO | CA | | USA | TRADE PAYABLE | | | | | $4.55 | |
| 195330 | | MARTINEZ ALVIN | BO MATON ABAJO | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 195331 | | MARTINEZ AMANDA | 902 OVERLAND TR | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195332 | | MARTINEZ AMANDA | 902 OVERLAND TR | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 195333 | | MARTINEZ AMANDA | 902 OVERLAND TR | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $80.02 | |
| 195334 | | MARTINEZ AMY | 1009 LAFONTANA | | | | GRAND PRAIRIE | TX | 75052 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 195335 | | MARTINEZ ANA | 2937 N 81ST DR | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195336 | | MARTINEZ ANA | 2937 N 81ST DR | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 195337 | | MARTINEZ ANA | 2937 N 81ST DR | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 195338 | | MARTINEZ ANA | 2937 N 81ST DR | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $11.55 | |
| 195339 | | MARTINEZ ANA | 2937 N 81ST DR | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 195340 | | MARTINEZ ANA | 2937 N 81ST DR | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $15.69 | |
| 195341 | | MARTINEZ ANA | 2937 N 81ST DR | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $44.56 | |
| 195342 | | MARTINEZ ANA | 2937 N 81ST DR | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 195343 | | MARTINEZ ANA | 2937 N 81ST DR | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 195344 | | MARTINEZ ANA | 2937 N 81ST DR | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 195345 | | MARTINEZ ANA | 2937 N 81ST DR | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 195346 | | MARTINEZ ANA L | COOP VILLAS DE NAVARRA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.51 | |
| 195347 | | MARTINEZ ANA M | 10826 S HUTCHINS | | | | LODI | CA | 95240 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 195348 | | MARTINEZ ANAM | RES PUERTA DE TIERRA EDIF-2  220 | | | | SAN JUAN | PR | 00901 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 195349 | | MARTINEZ ANAMARIA | 1514E FILLMORE | | | | PHOENIX | AZ | 85006 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 195350 | | MARTINEZ ANDERSON | 1710 W 72 ND ST | | | | HIALEAH | FL | 33014 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 195351 | | MARTINEZ ANDREA L | ST RD 221 HSE 163 PO BOX 273 | | | | CEIBOLLA | NM | 87518 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195352 | | MARTINEZ ANDRES | 640 EAST 137TH STREET | | | | BRONX | NY | 10454 | USA | TRADE PAYABLE | | | | | $32.14 | |
| 195353 | | MARTINEZ ANDREW | 4442 MAWAENA ST | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195354 | | MARTINEZ ANDY | 52322 CALLE RAMON RIOS R | | | | SABANA SECA | PR | 00952 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 195355 | | MARTINEZ ANGEL | 1661 WOMRATH ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195356 | | MARTINEZ ANGEL | 1661 WOMRATH ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 195357 | | MARTINEZ ANGEL | 1661 WOMRATH ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 195358 | | MARTINEZ ANGEL | 1661 WOMRATH ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 195359 | | MARTINEZ ANGEL | 1661 WOMRATH ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 195360 | | MARTINEZ ANGEL P | PO BOX 96 | | | | KIMBERLY | ID | 83341 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 195361 | | MARTINEZ ANGELA | EXT SANTA ANA 3 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $215.00 | |
| 195362 | | MARTINEZ ANGELA | EXT SANTA ANA 3 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 195363 | | MARTINEZ ANGELA | EXT SANTA ANA 3 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $49.96 | |
| 195364 | | MARTINEZ ANGELICA | 5324 W 22ND PL | | | | CICERO | IL | 37721 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 195365 | | MARTINEZ ANGELICA | 5324 W 22ND PL | | | | CICERO | IL | 37721 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 195366 | | MARTINEZ ANGELICA | 5324 W 22ND PL | | | | CICERO | IL | 37721 | USA | TRADE PAYABLE | | | | | $22.65 | |
| 195367 | | MARTINEZ ANGELINA | 2101 MADERA DR SW | | | | ALBUQUERQUE | NM | 87107 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 195368 | | MARTINEZ ANGELITA | 2923 KENDALE DR 25 | | | | DALLAS | TX | 75220 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 195369 | | MARTINEZ ANNA | 0 SAN IDEFONSO | | | | SANTO DOMINGO PUE | NM | 87052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195370 | | MARTINEZ ANNA M | 0 SAN ILDEFONSO | | | | SAN DOMINGO PUEB | NM | 87052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195371 | | MARTINEZ ANNEL | 738 MARIA AVE | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 195372 | | MARTINEZ ANNMARIE | 4 LONGWOOD DRIVE | | | | HAMILTON | NJ | 08620 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 195373 | | MARTINEZ ANTHONY | 30 N 13TH AVE | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $80.19 | |
| 195374 | | MARTINEZ ANTHONY | 30 N 13TH AVE | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $1,161.06 | |
| 195375 | | MARTINEZ ANTHONY | 30 N 13TH AVE | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $17.10 | |
| 195376 | | MARTINEZ ANTOINETTE | 1303 N BOWMAN DR | | | | ATESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $6.04 | |
| 195377 | | MARTINEZ ANTOINETTE | 1303 N BOWMAN DR | | | | ATESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $6.04 | |
| 195378 | | MARTINEZ ANTON | 439 EARLE ST APT A | | | | SANTA ROSA | CA | 95404 | USA | TRADE PAYABLE | | | | | $114.13 | |
| 195379 | | MARTINEZ ANTONIO | 2920 VINTON ST | | | | OMAHA | NE | 68108 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 195380 | | MARTINEZ APRIL | 3120 BUHRE AVE APT 6K | | | | BRONX | NY | 10461 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 195381 | | MARTINEZ APRIL | 3120 BUHRE AVE APT 6K | | | | BRONX | NY | 10461 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195382 | | MARTINEZ ARACELIS | COOP JARDINES VALENCIA APT 306 | | | | RIO  PIEDRAS | PR | 00923 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 195383 | | MARTINEZ ARLEN | 1901 NW 87TH ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 195384 | | MARTINEZ ARLENE | MOREL CAMPOS 14 CALLE VICTORIA | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 195385 | | MARTINEZ ARMANDO JR | 28866 RURAL VISTA RD | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 195386 | | MARTINEZ ASHLEY | 126 WACCAMAW LN | | | | CENTRAL | SC | 29630 | USA | TRADE PAYABLE | | | | | $90.55 | |
| 195387 | | MARTINEZ ASHLEY | 126 WACCAMAW LN | | | | CENTRAL | SC | 29630 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 195388 | | MARTINEZ ASHLEY | 126 WACCAMAW LN | | | | CENTRAL | SC | 29630 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 195389 | | MARTINEZ ASHLEY N | 4242 E BROMLEY LN APT F305 | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195390 | | MARTINEZ ASTRID | CAROLINA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $214.08 | |
| 195391 | | MARTINEZ ASUSENA | 2162 240TH ST | | | | LOMITA | CA | 90717 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 195392 | | MARTINEZ AURORA | 1703 JOSEPH CT | | | | MERCED | CA | 95340 | USA | TRADE PAYABLE | | | | | $19.61 | |
| 195393 | | MARTINEZ BABBIE | 2557 S 12TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195394 | | MARTINEZ BARBARA | URB COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 195395 | | MARTINEZ BARBARA | URB COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $23.94 | |
| 195396 | | MARTINEZ BARBARA A | 91850 HIGHWAY 104 | | | | WARRENTON | OR | 97146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195397 | | MARTINEZ BEATRICE | 1206E CRESTWOOD DR | | | | GLOBE | AZ | 85501 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 195398 | | MARTINEZ BEATRIZ | 13876 SW 56 ST | | | | MIAMI | FL | 33175 | USA | TRADE PAYABLE | | | | | $52.11 | |
| 195399 | | MARTINEZ BEATRIZ E | VEVE CALZADA AVE A G9 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195400 | | MARTINEZ BECKY | 5412 42ND AVE | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195401 | | MARTINEZ BECKY | 5412 42ND AVE | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 195402 | | MARTINEZ BEDZAYDA | 1246 S 15TH PLACE | | | | DES MOINES | WI | 50307 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 195403 | | MARTINEZ BELMA | 209 N 2ND ST | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $20.57 | |
| 195404 | | MARTINEZ BENITO | 901 22ND AVE APT 3 | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 195405 | | MARTINEZ BERNARDO | MONTEREAL CALLE TRINITARIA E 4 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 195406 | | MARTINEZ BERTA | 2348 KENTUCKY AVE | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195407 | | MARTINEZ BETZAIDA | URB VILLA GRANADA C ALCAZAR92 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 195408 | | MARTINEZ BETZAIDA | URB VILLA GRANADA C ALCAZAR92 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195409 | | MARTINEZ BIATRIZ | 1742 54 TER SW | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $4.70 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 195410 | MARTINEZ BITTNEY | 1141 N REDWOOD RD | | | | SLC | UT | 84116 | USA | TRADE PAYABLE | | | | | $10.15 |
| 195411 | MARTINEZ BLENDY | 10603 640TH ST | | | | CLAREMONT | MN | 55924 | USA | TRADE PAYABLE | | | | | $4.89 |
| 195412 | MARTINEZ BONITA | 1312 PRADO ST | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $15.00 |
| 195413 | MARTINEZ BONNIE | 2916 GELNDDALE DR | | | | EVANS | CO | 80620 | USA | TRADE PAYABLE | | | | | $15.00 |
| 195414 | MARTINEZ BRENDA | CALLE 16 A 206 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $20.00 |
| 195415 | MARTINEZ BRENDA | CALLE 16 A 206 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $4.65 |
| 195416 | MARTINEZ BRIANA | XXX | | | | HURON | CA | 93234 | USA | TRADE PAYABLE | | | | | $172.20 |
| 195417 | MARTINEZ BRICELA | 407 3RD ST | | | | MATTAWA | WA | 99349 | USA | TRADE PAYABLE | | | | | $32.09 |
| 195418 | MARTINEZ BRYANDA | 360 HWY 180 | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $5.00 |
| 195419 | MARTINEZ BURT | 2650 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $21.79 |
| 195420 | MARTINEZ CANDIDO | HC 02 BOX 3738 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $14.00 |
| 195421 | MARTINEZ CARILYN | URB NARANJOVALLEY C CRUZ | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $14.89 |
| 195422 | MARTINEZ CARINA | 897 CARPINO AVE | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $15.00 |
| 195423 | MARTINEZ CARLOS | 1357 PENINSULA TRCE | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $4.65 |
| 195424 | MARTINEZ CARLOS A | C GALILEO 2 | | | | TIJUANA | CA | 22450 | USA | TRADE PAYABLE | | | | | $4.60 |
| 195425 | MARTINEZ CARLOTA | 2608 ROLYAT ST | | | | FORT PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $5.00 |
| 195426 | MARTINEZ CARMAN | 615 ANITA DR | | | | HAYSVILLE | KS | 67060 | USA | TRADE PAYABLE | | | | | $4.64 |
| 195427 | MARTINEZ CARMEN | 4867 CASTLE SWORD | | | | SAN ANTONIO | TX | 78218 | USA | TRADE PAYABLE | | | | | $9.70 |
| 195428 | MARTINEZ CARMEN | 4867 CASTLE SWORD | | | | SAN ANTONIO | TX | 78218 | USA | TRADE PAYABLE | | | | | $10.00 |
| 195429 | MARTINEZ CARMEN | 4867 CASTLE SWORD | | | | SAN ANTONIO | TX | 78218 | USA | TRADE PAYABLE | | | | | $5.00 |
| 195430 | MARTINEZ CARMEN | 4867 CASTLE SWORD | | | | SAN ANTONIO | TX | 78218 | USA | TRADE PAYABLE | | | | | $4.65 |
| 195431 | MARTINEZ CARMEN | 4867 CASTLE SWORD | | | | SAN ANTONIO | TX | 78218 | USA | TRADE PAYABLE | | | | | $5.00 |
| 195432 | MARTINEZ CARMEN | 4867 CASTLE SWORD | | | | SAN ANTONIO | TX | 78218 | USA | TRADE PAYABLE | | | | | $10.00 |
| 195433 | MARTINEZ CARMEN | 4867 CASTLE SWORD | | | | SAN ANTONIO | TX | 78218 | USA | TRADE PAYABLE | | | | | $10.00 |
| 195434 | MARTINEZ CARMEN | 4867 CASTLE SWORD | | | | SAN ANTONIO | TX | 78218 | USA | TRADE PAYABLE | | | | | $5.00 |
| 195435 | MARTINEZ CARMEN | 4867 CASTLE SWORD | | | | SAN ANTONIO | TX | 78218 | USA | TRADE PAYABLE | | | | | $4.95 |
| 195436 | MARTINEZ CAROL | 1726 VAN COURT | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $20.00 |
| 195437 | MARTINEZ CAROL | 1726 VAN COURT | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $14.00 |
| 195438 | MARTINEZ CAROL | 1726 VAN COURT | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $2.00 |
| 195439 | MARTINEZ CAROL | 1726 VAN COURT | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $0.97 |
| 195440 | MARTINEZ CAROLYN | 2680 PARAGON DRIVE | | | | COLORADO SPG | CO | 80918 | USA | TRADE PAYABLE | | | | | $192.93 |
| 195441 | MARTINEZ CARRIE | 219 FLOWING WELLS RD | | | | GADSDEN | GA | 30907 | USA | TRADE PAYABLE | | | | | $10.00 |
| 195442 | MARTINEZ CATHERINE | 1397 W MARSHALL BLVD | | | | SAN BERNARDINO | CA | 93230 | USA | TRADE PAYABLE | | | | | $4.60 |
| 195443 | MARTINEZ CECELIA | 115 YANKEE AVE | | | | RATON | NM | 87740 | USA | TRADE PAYABLE | | | | | $2.80 |
| 195444 | MARTINEZ CECILIA | 4428 S CALIFORNIA | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $44.54 |
| 195445 | MARTINEZ CESAR | 906 DELAWARE AVE | | | | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | | | | | $5.00 |
| 195446 | MARTINEZ CESAR | 906 DELAWARE AVE | | | | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | | | | | $65.63 |
| 195447 | MARTINEZ CHANA | 415 E CENTER ST | | | | TUCUMCARI | NM | 88401 | USA | TRADE PAYABLE | | | | | $5.00 |
| 195448 | MARTINEZ CHARLENE | 168 HOLLY HILLS DRIVE | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 |
| 195449 | MARTINEZ CHAVON | 3710 LEXINGTON DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $0.01 |
| 195450 | MARTINEZ CHELSEA | 677 VRAIN ST 2 | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $5.00 |
| 195451 | MARTINEZ CHERYL K | 138 N JENNINGS ST | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $10.00 |
| 195452 | MARTINEZ CHEYENNE | 20211 GALWAY AVE | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $4.60 |
| 195453 | MARTINEZ CHRIS | 1355 E FLORENCE BLVD | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $4.56 |
| 195454 | MARTINEZ CHRISTIAN | 2540 LAURELWOOD DR | | | | CLEARWATER | FL | 33763 | USA | TRADE PAYABLE | | | | | $9.59 |
| 195455 | MARTINEZ CHRISTIAN | 2540 LAURELWOOD DR | | | | CLEARWATER | FL | 33763 | USA | TRADE PAYABLE | | | | | $4.65 |
| 195456 | MARTINEZ CHRISTINA | 4174 S DRAPER RD | | | | TUCSON | AZ | 85735 | USA | TRADE PAYABLE | | | | | $4.59 |
| 195457 | MARTINEZ CHRISTINE | 827 JAY STREET | | | | UTICA | NY | 13501 | USA | TRADE PAYABLE | | | | | $14.57 |
| 195458 | MARTINEZ CIDELIS | 2166 SW 122 CT | | | | MIAMI | FL | 33175 | USA | TRADE PAYABLE | | | | | $2.30 |
| 195459 | MARTINEZ CINDY | 380 FARBER DR | | | | PAYETTE | ID | 83661 | USA | TRADE PAYABLE | | | | | $0.52 |
| 195460 | MARTINEZ CLARA | CALLE 2 E-21 URB MONTE | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $2.76 |
| 195461 | MARTINEZ CLAUDIA | 2455 S FERN AVE APT 27 | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $4.60 |
| 195462 | MARTINEZ CLAUDIA | 2455 S FERN AVE APT 27 | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $5.00 |
| 195463 | MARTINEZ CLAUDIA | 2455 S FERN AVE APT 27 | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $14.60 |
| 195464 | MARTINEZ CLEO | 1931 MONTEREY DR | | | | COLORADO SPRINGS | CO | 80910 | USA | TRADE PAYABLE | | | | | $5.00 |
| 195465 | MARTINEZ COLON JOSE RAMON | ANTIGUA VILLA CARR 176 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 |
| 195466 | MARTINEZ CONCEPCION | 129 GRAND ST | | | | EAST ST LOUIS | IL | 62207 | USA | TRADE PAYABLE | | | | | $5.00 |
| 195467 | MARTINEZ CONFESORA | URB VISTA ALEGRE CALLE LA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $20.00 |
| 195468 | MARTINEZ CONNIE | 13430 TUTELO RD | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $34.59 |
| 195469 | MARTINEZ CONNIE | 13430 TUTELO RD | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $9.60 |
| 195470 | MARTINEZ CONY | 15 CALLE ORTA | | | | SANTURCE | PR | 00907 | USA | TRADE PAYABLE | | | | | $9.39 |
| 195471 | MARTINEZ CORALIS | RES GAUTIER BENITEZ EDF 4 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 |
| 195472 | MARTINEZ CRUZ GLORIVEE | P O BOX 488 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.00 |
| 195473 | MARTINEZ CRYSTAL | PO BOX 53 | | | | HOLMAN | NM | 32533 | USA | TRADE PAYABLE | | | | | $4.56 |
| 195474 | MARTINEZ CRYSTAL | PO BOX 53 | | | | HOLMAN | NM | 32533 | USA | TRADE PAYABLE | | | | | $3.10 |
| 195475 | MARTINEZ CYNTHIA | 3316 W MOHAWK LANE | | | | PHOENIX | AZ | 85027 | USA | TRADE PAYABLE | | | | | $250.00 |
| 195476 | MARTINEZ CYNTHIA | 3316 W MOHAWK LANE | | | | PHOENIX | AZ | 85027 | USA | TRADE PAYABLE | | | | | $4.54 |
| 195477 | MARTINEZ CYNTHIA | 3316 W MOHAWK LANE | | | | PHOENIX | AZ | 85027 | USA | TRADE PAYABLE | | | | | $35.83 |
| 195478 | MARTINEZ DAGNA | 631 SW 62 AVE | | | | MIAMI | FL | 33144 | USA | TRADE PAYABLE | | | | | $30.00 |
| 195479 | MARTINEZ DAHLIA | 2505 W VIOLET ST | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $5.00 |
| 195480 | MARTINEZ DAILEEN | 1439 SUNSET DRIVE | | | | HURON | SD | 00769 | USA | TRADE PAYABLE | | | | | $4.70 |
| 195481 | MARTINEZ DAINNE | 1267 N E BLVD | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $5.00 |
| 195482 | MARTINEZ DAISY | 501NORTH SOUTH CAROLINA AVE | | | | ALANTIC CITY | NJ | 08234 | USA | TRADE PAYABLE | | | | | $10.00 |
| 195483 | MARTINEZ DAISY | 501NORTH SOUTH CAROLINA AVE | | | | ALANTIC CITY | NJ | 08234 | USA | TRADE PAYABLE | | | | | $15.73 |
| 195484 | MARTINEZ DAISY | 501NORTH SOUTH CAROLINA AVE | | | | ALANTIC CITY | NJ | 08234 | USA | TRADE PAYABLE | | | | | $2.29 |
| 195485 | MARTINEZ DAISY E | BO CAMBALACHE CARR 962 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 |
| 195486 | MARTINEZ DALIA | 5573 3RD RD NONE | | | | LAKE WORTH | FL | 33467 | USA | TRADE PAYABLE | | | | | $250.00 |
| 195487 | MARTINEZ DAMARIS | PONCE | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.00 |
| 195488 | MARTINEZ DAMICELA | 1501 WEST 41 ST APT 12 B | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $82.56 |
| 195489 | MARTINEZ DAN | 108 GIBSON AVE | | | | BAY POINT | CA | 94565 | USA | TRADE PAYABLE | | | | | $4.55 |
| 195490 | MARTINEZ DANIEL | 1361 PARK AVE APT 102 | | | | BURLEY | ID | 83318 | USA | TRADE PAYABLE | | | | | $5.00 |
| 195491 | MARTINEZ DANIEL | 1361 PARK AVE APT 102 | | | | BURLEY | ID | 83318 | USA | TRADE PAYABLE | | | | | $5.00 |
| 195492 | MARTINEZ DANIEL | 1361 PARK AVE APT 102 | | | | BURLEY | ID | 83318 | USA | TRADE PAYABLE | | | | | $5.00 |
| 195493 | MARTINEZ DANIEL | 1361 PARK AVE APT 102 | | | | BURLEY | ID | 83318 | USA | TRADE PAYABLE | | | | | $4.59 |
| 195494 | MARTINEZ DANNY | 63 WILSON ST | | | | SPRINGFIELD | MA | 83328 | USA | TRADE PAYABLE | | | | | $661.65 |
| 195495 | MARTINEZ DARLENE | 4268 N 68TH LANE | | | | PHEONIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $4.58 |
| 195496 | MARTINEZ DAVID | 475 N MARTINGALE RD N | | | | SCHAUMBURG | IL | 60173 | USA | TRADE PAYABLE | | | | | $89.17 |
| 195497 | MARTINEZ DAVID | 475.N MARTINGALE RD N | | | | SCHAUMBURG | IL | 60173 | USA | TRADE PAYABLE | | | | | $20.00 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 195498 | | MARTINEZ DAVID | 475 N MARTINGALE RD N | | | | SCHAUMBURG | IL | 60173 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195499 | | MARTINEZ DAVID | 475 N MARTINGALE RD N | | | | SCHAUMBURG | IL | 60173 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 195500 | | MARTINEZ DAVID | 475 N MARTINGALE RD N | | | | SCHAUMBURG | IL | 60173 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 195501 | | MARTINEZ DAVID L JR | 2313 LANGFORD AVE | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 195502 | | MARTINEZ DAVINA | 187 S FEDERAL BLVD | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $4.22 | |
| 195503 | | MARTINEZ DAWN | 334 W MARY ETTA AVE | | | | SALT LAKE CITY | UT | 84105 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 195504 | | MARTINEZ DEBORA | 858 PLYMOUTH DR NE | | | | KEIZER | OR | 97303 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 195505 | | MARTINEZ DEBORAH | 21653 CREST FOREST DRIVE | | | | CEDARPINES PK | CA | 92322 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 195506 | | MARTINEZ DEBORAH | 21653 CREST FOREST DRIVE | | | | CEDARPINES PK | CA | 92322 | USA | TRADE PAYABLE | | | | | $57.22 | |
| 195507 | | MARTINEZ DEBRA | 8856 HASTINGS WAY | | | | WESTMINSTER | CO | 80031 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 195508 | | MARTINEZ DEBRA J | 8856 HASTINGS WAY | | | | WESTMINSTER | CO | 80031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195509 | | MARTINEZ DENISE | 164 ELIZABETH | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 195510 | | MARTINEZ DENISE | 164 ELIZABETH | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $11.14 | |
| 195511 | | MARTINEZ DESIREE | 1249 BRILLIANT ST TRLR 12 | | | | RATON | NM | 87740 | USA | TRADE PAYABLE | | | | | $29.20 | |
| 195512 | | MARTINEZ DESIREE C | 1456 MCARTHUR | | | | RATON | NM | 87740 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 195513 | | MARTINEZ DIANA | 3235 SW KENDALL LAKES CIRCLE | | | | MIAMI | FL | 33184 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 195514 | | MARTINEZ DIANA | 3235 SW KENDALL LAKES CIRCLE | | | | MIAMI | FL | 33184 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 195515 | | MARTINEZ DIANA | 3235 SW KENDALL LAKES CIRCLE | | | | MIAMI | FL | 33184 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 195516 | | MARTINEZ DIANA | 3235 SW KENDALL LAKES CIRCLE | | | | MIAMI | FL | 33184 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 195517 | | MARTINEZ DIANA | 3235 SW KENDALL LAKES CIRCLE | | | | MIAMI | FL | 33184 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 195518 | | MARTINEZ DIANA C | HC 33 BZN 5266 MARISMILLA | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195519 | | MARTINEZ DIANA L | 3150 S 35TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195520 | | MARTINEZ DICKY | CONO TORRES DE FRACIA APT17 F | | | | SAN JUAN | PR | 00916 | USA | TRADE PAYABLE | | | | | $13.96 | |
| 195521 | | MARTINEZ DIXIE | 1533 SABANA HOYOS | | | | RECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195522 | | MARTINEZ DOLORES | 328 CALLE CHAVEZ | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $29.98 | |
| 195523 | | MARTINEZ DOMINGA | 5923 BENNET ST APT 3 | | | | LOS ANGELES | CA | 90024 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 195524 | | MARTINEZ DOMINGA | 5923 BENNET ST APT 3 | | | | LOS ANGELES | CA | 90024 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 195525 | | MARTINEZ DOMINGO | 6600 BLUEWATER RD NW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 195526 | | MARTINEZ DONI J | 608 CLAREMONT | | | | ALBUQUERQUE | NM | 87107 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 195527 | | MARTINEZ DONNA | PO BOX 293 | | | | DOBSON | NC | 27017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195528 | | MARTINEZ DORA | 2335 VALENTINE AVE APT 2D | | | | BRONX | NY | 10458 | USA | TRADE PAYABLE | | | | | $18.42 | |
| 195529 | | MARTINEZ DORIS | PO BOX 1074 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 195530 | | MARTINEZ DORIS | PO BOX 1074 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195531 | | MARTINEZ DYANARA | 11024 W OKLAHOMA AVE 205 | | | | FRANKLIN | WI | 53132 | USA | TRADE PAYABLE | | | | | $69.42 | |
| 195532 | | MARTINEZ EDDIE | VEGA BAJA | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195533 | | MARTINEZ EDGARDO | JUANA DIAZ | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 195534 | | MARTINEZ EDGARDO | PO BOX 1362 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 195535 | | MARTINEZ EDWIN | 56 DOCTOR MARTI | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 195536 | | MARTINEZ EDWIN | 56 DOCTOR MARTI | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 195537 | | MARTINEZ EDWIN M | 94 25 86 RD | | | | WOODHAVEN | NY | 11421 | USA | TRADE PAYABLE | | | | | $139.57 | |
| 195538 | | MARTINEZ EIDEELIZ | RR 03 BOX 6770 | | | | CIORA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195539 | | MARTINEZ EILEEN | CCALLE28 T I 08 TURABO GARDEN | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195540 | | MARTINEZ ELAINE | 52 MCKEE ST | | | | MANCHESTER | CT | 06040 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 195541 | | MARTINEZ ELBA I | BRISAS DEL TURABO EDI 14 APAR | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195542 | | MARTINEZ ELENA | HSE 161 CR 87 | | | | CHIMAYO | NM | 87522 | USA | TRADE PAYABLE | | | | | $25.98 | |
| 195543 | | MARTINEZ ELEUTERIO | 1434 WOODCREST DR | | | | JACKSON | MS | 39211 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 195544 | | MARTINEZ ELIANA | 4321 JAGUAR LOOP | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 195545 | | MARTINEZ ELIAS | VICTOR ROJAS 2 CALLE 2 CASA 1 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 195546 | | MARTINEZ ELIZABETH | PO BOX 281 | | | | SOUTH SIOUX CITY | NE | 68776 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 195547 | | MARTINEZ ELIZABETH | 2011 BRANDT RD | | | | VANCOUVER | WA | 98661 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 195548 | | MARTINEZ ELIZABETH | 2011 BRANDT RD | | | | VANCOUVER | WA | 98661 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 195549 | | MARTINEZ ELIZABETH | 2011 BRANDT RD | | | | VANCOUVER | WA | 98661 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 195550 | | MARTINEZ ELIZABETH | 2011 BRANDT RD | | | | VANCOUVER | WA | 98661 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 195551 | | MARTINEZ ELIZABETH | 2011 BRANDT RD | | | | VANCOUVER | WA | 98661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195552 | | MARTINEZ ELIZABETH | 2011 BRANDT RD | | | | VANCOUVER | WA | 98661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195553 | | MARTINEZ ELIZABETH | 2011 BRANDT RD | | | | VANCOUVER | WA | 98661 | USA | TRADE PAYABLE | | | | | $4.12 | |
| 195554 | | MARTINEZ ELIZEBETH | | | | | | | | | TRADE PAYABLE | | | | | $14.58 | |
| 195555 | | MARTINEZ ELODIAN | 2730 AVENUE C | | | | SAN JOSE | CA | 95127 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 195556 | | MARTINEZ ELSA L | NONE | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $204.41 | |
| 195557 | | MARTINEZ ELSIE | 270 KING ST | | | | PERTH AMBOY | NJ | 08861 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 195558 | | MARTINEZ ELVA | 8936 MT OLYMPUS DRIVE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $51.62 | |
| 195559 | | MARTINEZ ELVIRA | 11361 KIMBLEOR | | | | FTMYERS | FL | 33908 | USA | TRADE PAYABLE | | | | | $26.70 | |
| 195560 | | MARTINEZ ELVIRAA | 48 N MARTIN ST | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $29.58 | |
| 195561 | | MARTINEZ EMANUEL | TRUJILLO ALTO GARDENS | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195562 | | MARTINEZ EMILY | HC 04 BOX 44087 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 195563 | | MARTINEZ EMMA | 11440 MCCREE RD | | | | DALLAS | TX | 75238 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 195564 | | MARTINEZ EMMA | 11440 MCCREE RD | | | | DALLAS | TX | 75238 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 195565 | | MARTINEZ EMMANUEL | CALLE 25CC 8 RIVER VIEW | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 195566 | | MARTINEZ ENRIQUE | URB VIVEZ | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195567 | | MARTINEZ ENRIQUE | URB VIVEZ | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 195568 | | MARTINEZ ENRIQUE L | PASEO DORCAS 1389 LEVITTOWN | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195569 | | MARTINEZ ERENDIRA | 724 S LOS EBANOS BLVD | | | | MISSION | TX | 78573 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 195570 | | MARTINEZ ERICA | 109 E JAMES ST | | | | GREER SC | SC | 29651 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 195571 | | MARTINEZ ERICA | 109 E JAMES ST | | | | GREER SC | SC | 29651 | USA | TRADE PAYABLE | | | | | $15.30 | |
| 195572 | | MARTINEZ ERICA | 109 E JAMES ST | | | | GREER SC | SC | 29651 | USA | TRADE PAYABLE | | | | | $14.31 | |
| 195573 | | MARTINEZ ERICK | 804 RAABERG WAY | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $26.99 | |
| 195574 | | MARTINEZ ERIKA | 1920 TYLER ST | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195575 | | MARTINEZ ERIKA | 1920 TYLER ST | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 195576 | | MARTINEZ ERIKA | 1920 TYLER ST | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 195577 | | MARTINEZ ERIKA | 1920 TYLER ST | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 195578 | | MARTINEZ ERIKA A | 2519 WILLOW | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 195579 | | MARTINEZ ERNESTO | 213 NORTH 11TH EAST AVE APT 4 | | | | TULSA | OK | 74116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195580 | | MARTINEZ ESCORUN | 1022 FIFTHSTREET | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $10.90 | |
| 195581 | | MARTINEZ ESPERANZA | 51 SHEA LN | | | | COATS | NC | 27521 | USA | TRADE PAYABLE | | | | | $185.51 | |
| 195582 | | MARTINEZ ESTHER | 9400 SW 29TH TER | | | | MIAMI | FL | 33165 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 195583 | | MARTINEZ ESTHER | 9400 SW 29TH TER | | | | MIAMI | FL | 33165 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195584 | | MARTINEZ ESTRELLA | EDIF PETROAMERICA PAGAN DE | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 195585 | | MARTINEZ EUGENE | CTY RD 48 HSE 27 | | | | ALCALDE | NM | 87511 | USA | TRADE PAYABLE | | | | | $43.40 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 195586 | | MARTINEZ EVA | ED PAS GRANELA CALLE MAYAGUEZ 148 | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 195587 | | MARTINEZ EVA | ED PAS GRANELA CALLE MAYAGUEZ 148 | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195588 | | MARTINEZ EVELYN | GUAYAMA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195589 | | MARTINEZ EVELYN | GUAYAMA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $208.13 | |
| 195590 | | MARTINEZ EVELYN | GUAYAMA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195591 | | MARTINEZ EVELYN I | 87 PINE ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $39.99 | |
| 195592 | | MARTINEZ EVELYNNE | 790 NWEST | | | | | WA | 98277 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 195593 | | MARTINEZ EVER | 2940 SW GAGE BLVD APT 215 | | | | TOPEKA | KS | 66614 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 195594 | | MARTINEZ FANCEE | 1085 LOVER RD LOT 115 | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195595 | | MARTINEZ FANY | 3130 NW 21 CT | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 195596 | | MARTINEZ FELICIA | 12 SW SHIPROCK TRADING P | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $428.49 | |
| 195597 | | MARTINEZ FELICIA | 12 SW SHIPROCK TRADING P | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $18.10 | |
| 195598 | | MARTINEZ FELICIA A | ST HWY 122 | | | | PREWITT | NM | 87043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195599 | | MARTINEZ FELICIANA | 1902 S 3RD ST | | | | TUCUMCARI | NM | 88401 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 195600 | | MARTINEZ FERMINA | 3833 WASHINGTON ST | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195601 | | MARTINEZ FERNANDO | COM VILLODAS | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 195602 | | MARTINEZ FILBERTO | 2109 SW 74TH | | | | OKLAHOMA CITY | OK | 73159 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 195603 | | MARTINEZ FLOR A | URB EL COMANDANTE 594 CLL INFA | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 195604 | | MARTINEZ FORTUNATO | 907 TIFFIN ST LOT 12 | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195605 | | MARTINEZ FRANCES | 1703 OUAPAW STREET | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 195606 | | MARTINEZ FRANCES | 1703 OUAPAW STREET | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 195607 | | MARTINEZ FRANCES | 1703 OUAPAW STREET | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195608 | | MARTINEZ FRANCESHA | BOX 88 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $6.75 | |
| 195609 | | MARTINEZ FRANCHESKA | CARR 413 KM 4 5 | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $10.35 | |
| 195610 | | MARTINEZ FRANCHEZCA M | CALLE3 B-6 | | | | BAYAMON | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195611 | | MARTINEZ FRANCIS | HC01 BOX 15055 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195612 | | MARTINEZ FRANCISCO | 1186 TAYLOR TOWN RD | | | | FAISON | NC | 28341 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 195613 | | MARTINEZ FRANCISCO | 1186 TAYLOR TOWN RD | | | | FAISON | NC | 28341 | USA | TRADE PAYABLE | | | | | $373.34 | |
| 195614 | | MARTINEZ FRANCISCO | 1186 TAYLOR TOWN RD | | | | FAISON | NC | 28341 | USA | TRADE PAYABLE | | | | | $43.42 | |
| 195615 | | MARTINEZ FRANK | 73 RIVER ASH CT | | | | SAN JOSE | CA | 95136 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 195616 | | MARTINEZ FRANSICO | 5341 S COUNTRY CLUB RD | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $51.47 | |
| 195617 | | MARTINEZ FREE | 3140 N TUCSON BLVD | | | | TUCSON | AZ | 85716 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 195618 | | MARTINEZ GABRIELLE | 1921 WEST 12TH STREET | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 195619 | | MARTINEZ GARY | 7678 SNOHOMISH | | | | BOISE | ID | 83709 | USA | TRADE PAYABLE | | | | | $60.46 | |
| 195620 | | MARTINEZ GENOVEVA | 19 GARY DR | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 195621 | | MARTINEZ GERMANY | 2508 NORTH LOCUST COURT | | | | VISALIA | CA | 91331 | USA | TRADE PAYABLE | | | | | $30.62 | |
| 195622 | | MARTINEZ GILBERT | 41 W ARROYO ALAMO  C | | | | ESPANOLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 195623 | | MARTINEZ GILBERTO | 1441 MEADOWBROOK AVE | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 195624 | | MARTINEZ GILBERTO | 1441 MEADOWBROOK AVE | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 195625 | | MARTINEZ GILBERTO | 1441 MEADOWBROOK AVE | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 195626 | | MARTINEZ GISELE | 347 CALLE LAGUNA | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195627 | | MARTINEZ GISSELL | 39 STONE ST | | | | PROVIDENCE | RI | 02904 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 195628 | | MARTINEZ GLADIS | 215 NEPTUNE AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 195629 | | MARTINEZ GLENDA | HC 20 BOX 26291 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195630 | | MARTINEZ GLENDY | 111 STOCKYARD RD | | | | SYLVANIA | GA | 30467 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195631 | | MARTINEZ GLORIA | J-9 CALLE 6 ALTURAS DE YAUCO | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 195632 | | MARTINEZ GLORIVEE | COM MIRAMAR CALLE NARC 1007 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195633 | | MARTINEZ GONZALO | 1219 COUNTY HOME RD  2 | | | | CONOVER | NC | 28613 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 195634 | | MARTINEZ GRACIA | URB LA LOMITA CALLE 2 2 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 195635 | | MARTINEZ GRACIELA | 12501 W ELWOOD ST | | | | AVONDALE | AZ | 85323 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 195636 | | MARTINEZ GRECIA | CALLE 2 CASA 2 | | | | SAN JUAN | PR | 00976 | USA | TRADE PAYABLE | | | | | $34.57 | |
| 195637 | | MARTINEZ GRISELDA | 100 DERRER RD | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $42.98 | |
| 195638 | | MARTINEZ GRISELL | HAC LA MATILDE MORRELL CAMPOS | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 195639 | | MARTINEZ GUADALUPE | 19504 | | | | HERNANDEZ | NM | 87537 | USA | TRADE PAYABLE | | | | | $86.49 | |
| 195640 | | MARTINEZ GUADALUPE | 19504 | | | | HERNANDEZ | NM | 87537 | USA | TRADE PAYABLE | | | | | $21.79 | |
| 195641 | | MARTINEZ GUILLERMO | 1673 HUNTINGFORD DR NE | | | | MARIETTA | GA | 30068 | USA | TRADE PAYABLE | | | | | $95.39 | |
| 195642 | | MARTINEZ GUILLERNO | 1422 92ST | | | | WEST ALLIS | WI | 53214 | USA | TRADE PAYABLE | | | | | $26.92 | |
| 195643 | | MARTINEZ GUISELLE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30737 | USA | TRADE PAYABLE | | | | | $7.53 | |
| 195644 | | MARTINEZ GUZMAN AIDA | CONO HANIA MARIA TOORE 1 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 195645 | | MARTINEZ HAHNA | 1402 S 13TH ST | | | | SHEBOYGAN | WI | 53081 | USA | TRADE PAYABLE | | | | | $13.11 | |
| 195646 | | MARTINEZ HEI I | 145 TENNESSEE VALLEY DRIVE | | | | WINCHESTER | TN | 37398 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 195647 | | MARTINEZ HENRY | 12116 DEANA ST | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195648 | | MARTINEZ HERLINDA | 1009 FORBES CT NE | | | | LEESBURG | VA | 20176 | USA | TRADE PAYABLE | | | | | $148.39 | |
| 195649 | | MARTINEZ HILDA | 6359 BELLS FERRY RD 52 | | | | ACWORTH | GA | 30102 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 195650 | | MARTINEZ HOLLY | 304 COOK RD | | | | YORKTOWN | VA | 23690 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195651 | | MARTINEZ HORTENSIA | PO BOX 601 | | | | SPRINGER | NM | 87747 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 195652 | | MARTINEZ HORTENSIA | PO BOX 601 | | | | SPRINGER | NM | 87747 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 195653 | | MARTINEZ HUGO | 15446 MAGNOLIA RD | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $9.15 | |
| 195654 | | MARTINEZ HUMBERTO | 815 E MOMTECITO | | | | SANTA BARBARA | CA | 93103 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 195655 | | MARTINEZ ILEANA | PO BOX 286 | | | | GUAYNBO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 195656 | | MARTINEZ ILIANA | C-E D18 VILLA CLARITA | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195657 | | MARTINEZ ILIANA P | 1184 MIRASOL ST | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195658 | | MARTINEZ IMELDA | 301 W LAS COLINAS BLVD APT 334 | | | | IRVING | TX | 75039 | USA | TRADE PAYABLE | | | | | $21.59 | |
| 195659 | | MARTINEZ INDIANA Y | 000 NW 00 | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 195660 | | MARTINEZ IRENE | 1900 MARK AVE | | | | GALLUP | NM | 87301 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 195661 | | MARTINEZ IRIS | VMVJKG | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195662 | | MARTINEZ IRIS | VMVJKG | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195663 | | MARTINEZ IRIS | VMVJKG | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195664 | | MARTINEZ IRIS | VMVJKG | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 195665 | | MARTINEZ IRMA | 181 ALEJANDRA TRL | | | | LA MESA | NM | 88044 | USA | TRADE PAYABLE | | | | | $39.64 | |
| 195666 | | MARTINEZ IRMA | 181 ALEJANDRA TRL | | | | LA MESA | NM | 88044 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 195667 | | MARTINEZ IRMA | 181 ALEJANDRA TRL | | | | LA MESA | NM | 88044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195668 | | MARTINEZ IRMA | 181 ALEJANDRA TRL | | | | LA MESA | NM | 88044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195669 | | MARTINEZ IRMA | 181 ALEJANDRA TRL | | | | LA MESA | NM | 88044 | USA | TRADE PAYABLE | | | | | $16.78 | |
| 195670 | | MARTINEZ ISABEL | PONCE | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $22.99 | |
| 195671 | | MARTINEZ ISLANDY | SAN JUANN | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $68.00 | |
| 195672 | | MARTINEZ ISMAEL | 515 N BAKER ST | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 195673 | | MARTINEZ ISMAEL | 515 N BAKER ST | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 195674 | | MARTINEZ ITZAMARY | CALLE 13 A 42 | | | | TOALTA HEIGTHS | PR | 00953 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 195675 | | MARTINEZ IVELISSE | CALLE ESCORPIO 37A | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 195676 | | MARTINEZ IVETTE C | PO BOX 507 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 195677 | | MARTINEZ JACKIE | 7780 W 3232 S | | | | MAGNA | UT | 84044 | USA | TRADE PAYABLE | | | | | $34.66 | |
| 195678 | | MARTINEZ JACOB | 3905 W ALPINE ST | | | | BOISE | ID | 83705 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 195679 | | MARTINEZ JACOB | 3905 W ALPINE ST | | | | BOISE | ID | 83705 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 195680 | | MARTINEZ JACQUELINE | 18 LUCILLE PLACE | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 195681 | | MARTINEZ JACQUELINE | 18 LUCILLE PLACE | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195682 | | MARTINEZ JACQUELINE | 18 LUCILLE PLACE | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195683 | | MARTINEZ JACQUELINE | 18 LUCILLE PLACE | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $10.19 | |
| 195684 | | MARTINEZ JAHAIRA | 429 KINGS COURT | | | | WEST BABYLON | NY | 11704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195685 | | MARTINEZ JAIRO | PO BOX 217 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 195686 | | MARTINEZ JAIRO | PO BOX 217 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $195.00 | |
| 195687 | | MARTINEZ JAMIE | 5021 SEMINOE ROAD | | | | CHEYENNE | WY | 82009 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 195688 | | MARTINEZ JANET | 2701 E LA PALMA AVE | | | | ANAHEIM | CA | 92806 | USA | TRADE PAYABLE | | | | | $66.70 | |
| 195689 | | MARTINEZ JANICE | PO BOX 3635 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $28.91 | |
| 195690 | | MARTINEZ JANICE | PO BOX 3635 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $6.42 | |
| 195691 | | MARTINEZ JANINE | 427 MILL ST | | | | TURLOCK | CA | 95380 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 195692 | | MARTINEZ JANNETH | 1912 KINGJOHN CT APT3 | | | | VA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 195693 | | MARTINEZ JARMAL | PO BOX 476 | | | | MAYAGUEZ | PR | 00681 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195694 | | MARTINEZ JASMINE | 5000 EISENHOWER AVE | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $20.99 | |
| 195695 | | MARTINEZ JASON | 421 BOUNDRY ST | | | | RATON | NM | 87740 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 195696 | | MARTINEZ JAVIER | 1020 112TH ST SW | | | | EVERETT | WA | 98204 | USA | TRADE PAYABLE | | | | | $100.45 | |
| 195697 | | MARTINEZ JAVIER | 1020 112TH ST SW | | | | EVERETT | WA | 98204 | USA | TRADE PAYABLE | | | | | $12.24 | |
| 195698 | | MARTINEZ JAVIER | 1020 112TH ST SW | | | | EVERETT | WA | 98204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195699 | | MARTINEZ JAZMIN | 5546 S CALIFORNIA | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 195700 | | MARTINEZ JAZMINE | 4216N 600W | | | | SOUTH BEND | IN | 46637 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 195701 | | MARTINEZ JEAN | 3702 BRIGADOON CIR | | | | CLEARWATER | FL | 33759 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 195702 | | MARTINEZ JEANETTE | 10005 MOSBY WOODS DR | | | | FAIRFAX | VA | 22030 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 195703 | | MARTINEZ JEANETTE | 5290 MONTGOMERY RD APT 27 | | | | NORWOOD | OH | 45212 | USA | TRADE PAYABLE | | | | | $48.83 | |
| 195704 | | MARTINEZ JENNIE | URB SUMMIT HILLS CALLE SHERMAN | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $18.22 | |
| 195705 | | MARTINEZ JENNIFER | 590 GORDON AVE | | | | HARAHAN | LA | 70123 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 195706 | | MARTINEZ JENNIFER | 590 GORDON AVE | | | | HARAHAN | LA | 70123 | USA | TRADE PAYABLE | | | | | $33.85 | |
| 195707 | | MARTINEZ JENNIFER | 590 GORDON AVE | | | | HARAHAN | LA | 70123 | USA | TRADE PAYABLE | | | | | $50.39 | |
| 195708 | | MARTINEZ JENNIKA | 4499 SAN IGNACIO ROAD | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 195709 | | MARTINEZ JENNISE | 8216 EGLISE AVE | | | | PICO RIVERA | CA | 90660 | USA | TRADE PAYABLE | | | | | $3.95 | |
| 195710 | | MARTINEZ JENNY | 3080 HEBARD DR | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195711 | | MARTINEZ JERRY | TRIBAL RD 59 3 | | | | ISLETA | NM | 87022 | USA | TRADE PAYABLE | | | | | $25.59 | |
| 195712 | | MARTINEZ JESSE | 3547 DELGADO CIRCLE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195713 | | MARTINEZ JESSENIA | 5275 NW 29TH AVE | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 195714 | | MARTINEZ JESSICA | 3070 E FOUNTAIN BLVD APT 305 | | | | CS | CO | 80910 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195715 | | MARTINEZ JESUS | HC 1 BOX 8000 | | | | SAN GERMAN | PR | 60419 | USA | TRADE PAYABLE | | | | | $45.28 | |
| 195716 | | MARTINEZ JESUS | HC 1 BOX 8000 | | | | SAN GERMAN | PR | 60419 | USA | TRADE PAYABLE | | | | | $59.00 | |
| 195717 | | MARTINEZ JESUS | HC 1 BOX 8000 | | | | SAN GERMAN | PR | 60419 | USA | TRADE PAYABLE | | | | | $119.45 | |
| 195718 | | MARTINEZ JESUS | HC 1 BOX 8000 | | | | SAN GERMAN | PR | 60419 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195719 | | MARTINEZ JESUS | HC 1 BOX 8000 | | | | SAN GERMAN | PR | 60419 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 195720 | | MARTINEZ JIMMY JR | 3985 N STONE AVE APT 131 | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $103.94 | |
| 195721 | | MARTINEZ JIMMY W | 69 NW 35ST | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $54.18 | |
| 195722 | | MARTINEZ JOANN | 6605 STANTON RD | | | | HYATTSVILLE | MD | 20784 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 195723 | | MARTINEZ JOANN | 6605 STANTON RD | | | | HYATTSVILLE | MD | 20784 | USA | TRADE PAYABLE | | | | | $20.36 | |
| 195724 | | MARTINEZ JOANN | 6605 STANTON RD | | | | HYATTSVILLE | MD | 20784 | USA | TRADE PAYABLE | | | | | $12.01 | |
| 195725 | | MARTINEZ JOANN | 6605 STANTON RD | | | | HYATTSVILLE | MD | 20784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195726 | | MARTINEZ JOANNE | 1280 HORIZON RIDGE PKWY 3113 | | | | HENDERSON | NV | 89012 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 195727 | | MARTINEZ JOE | 9515 LUBEC ST | | | | DOWNEY | CA | 90240 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 195728 | | MARTINEZ JOE | 9515 LUBEC ST | | | | DOWNEY | CA | 90240 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 195729 | | MARTINEZ JOEL | PO BOX 534 | | | | SABANA HOYOS | PR | 11375 | USA | TRADE PAYABLE | | | | | $98.11 | |
| 195730 | | MARTINEZ JOHANA | CALLE ELENA SEGARRA PARC 123 B | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195731 | | MARTINEZ JOHNNIE | 0050 COUNTY RD 39 | | | | VELARDE | NM | 87582 | USA | TRADE PAYABLE | | | | | $22.34 | |
| 195732 | | MARTINEZ JONATHAN | 3560 IRWIN AVE | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 195733 | | MARTINEZ JONATHAN | 3560 IRWIN AVE | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 195734 | | MARTINEZ JONATHAN D | 8931 SW 142ND AVE APT 35 | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $12.80 | |
| 195735 | | MARTINEZ JONATHAN V | 2504 WILSON BVLD APT 201 | | | | WINCHESTER | VA | 22601 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 195736 | | MARTINEZ JORDAN J | RR4 BOX867 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $95.10 | |
| 195737 | | MARTINEZ JORGE | 3286 BLUE RIDGE CIR 36 | | | | STOCKTON | CA | 95219 | USA | TRADE PAYABLE | | | | | $24.98 | |
| 195738 | | MARTINEZ JORGE | 3286 BLUE RIDGE CIR 36 | | | | STOCKTON | CA | 95219 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 195739 | | MARTINEZ JORGE | 3286 BLUE RIDGE CIR 36 | | | | STOCKTON | CA | 95219 | USA | TRADE PAYABLE | | | | | $108.00 | |
| 195740 | | MARTINEZ JORGE A | BO MATON ARRIBA CARR NO 1 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195741 | | MARTINEZ JOSE | 9609 SALT LAKE AVE APT B | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $13.86 | |
| 195742 | | MARTINEZ JOSE | 9609 SALT LAKE AVE APT B | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $16.82 | |
| 195743 | | MARTINEZ JOSE | 9609 SALT LAKE AVE APT B | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 195744 | | MARTINEZ JOSE | 9609 SALT LAKE AVE APT B | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195745 | | MARTINEZ JOSE | 9609 SALT LAKE AVE APT B | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 195746 | | MARTINEZ JOSE | 9609 SALT LAKE AVE APT B | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $107.98 | |
| 195747 | | MARTINEZ JOSE | 9609 SALT LAKE AVE APT B | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $21.65 | |
| 195748 | | MARTINEZ JOSE | 9609 SALT LAKE AVE APT B | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $11.01 | |
| 195749 | | MARTINEZ JOSE | 9609 SALT LAKE AVE APT B | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 195750 | | MARTINEZ JOSE | 9609 SALT LAKE AVE APT B | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 195751 | | MARTINEZ JOSE | 9609 SALT LAKE AVE APT B | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195752 | | MARTINEZ JOSE | 9609 SALT LAKE AVE APT B | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 195753 | | MARTINEZ JOSE | 9609 SALT LAKE AVE APT B | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 195754 | | MARTINEZ JOSE | 9609 SALT LAKE AVE APT B | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 195755 | | MARTINEZ JOSE | 9609 SALT LAKE AVE APT B | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $10.76 | |
| 195756 | | MARTINEZ JOSE | 9609 SALT LAKE AVE APT B | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195757 | | MARTINEZ JOSE | 9609 SALT LAKE AVE APT B | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195758 | | MARTINEZ JOSE | 9609 SALT LAKE AVE APT B | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 195759 | | MARTINEZ JOSE | 9609 SALT LAKE AVE APT B | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195760 | | MARTINEZ JOSE | 9609 SALT LAKE AVE APT B | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $18.47 | |
| 195761 | | MARTINEZ JOSE | 9609 SALT LAKE AVE APT B | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 195762 | | MARTINEZ JOSE | 9609 SALT LAKE AVE APT B | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $8.27 | |
| 195763 | | MARTINEZ JOSE | 9609 SALT LAKE AVE APT B | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195764 | | MARTINEZ JOSE A | CASA VETERANO | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 195765 | | MARTINEZ JOSE A | CASA VETERANO | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 195766 | | MARTINEZ JOSE L | CALLE SANGENTO MEDINA 392 | | | | HATO REY | PR | 00918 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195767 | | MARTINEZ JOSE P | 2955 NE 7 AVE APT29 | | | | MIAMI | FL | 33137 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 195768 | | MARTINEZ JOSEFINA | 135 EAST 23RD STREET | | | | CHICAGO HEIGHTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 195769 | | MARTINEZ JOSEFINA | 135 EAST 23RD STREET | | | | CHICAGO HEIGHTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 195770 | | MARTINEZ JOSEMARIBELL | 802 EAST CHURCH STREET | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 195771 | | MARTINEZ JOSEPHINE | 3631 W MARSHALL AVE | | | | PHOENIX | AZ | 85019 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 195772 | | MARTINEZ JOSHUA D | 3700 DEAN DRIVE 1501 | | | | VENTURA | CA | 93003 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 195773 | | MARTINEZ JOSY | PO BOX 4920 | | | | ESPANOLA | NM | 87533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195774 | | MARTINEZ JOSUE | 6032 PAPAGO | | | | EL PASO | TX | 79905 | USA | TRADE PAYABLE | | | | | $50.23 | |
| 195775 | | MARTINEZ JSSICA | XXXX | | | | SAN JOSE | CA | 95124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195776 | | MARTINEZ JUAN | 4805 SCREAMING EAGLE CIRCLE | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 195777 | | MARTINEZ JUAN | 4805 SCREAMING EAGLE CIRCLE | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 195778 | | MARTINEZ JUAN | 4805 SCREAMING EAGLE CIRCLE | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195779 | | MARTINEZ JUAN | 4805 SCREAMING EAGLE CIRCLE | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $20.62 | |
| 195780 | | MARTINEZ JUAN | 4805 SCREAMING EAGLE CIRCLE | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 195781 | | MARTINEZ JUAN C | 520 BRYANT AVE WALLA WALLA PTBA 072 | | | | WALLA WALLA | WA | 99362 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 195782 | | MARTINEZ JUAN P | 8801 WILLIS AVE APT D7 | | | | PANORMA CITY | CA | 91402 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 195783 | | MARTINEZ JUANA | 25TH AVE | | | | SACRAMENTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 195784 | | MARTINEZ JUANA | 25TH AVE | | | | SACRAMENTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $26.64 | |
| 195785 | | MARTINEZ JUANITA | 6429 ALLSTON ST 6 | | | | LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 195786 | | MARTINEZ JUANITA | 6429 ALLSTON ST 6 | | | | LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 195787 | | MARTINEZ JUDITH | PO BOX 50419 | | | | TOA BAJA | PR | 00950 | USA | TRADE PAYABLE | | | | | $315.00 | |
| 195788 | | MARTINEZ JULIA M | 635 GORDON ST | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 195789 | | MARTINEZ JULIANA | XX | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $184.97 | |
| 195790 | | MARTINEZ JULIANN | PO BOX 2607 | | | | ESPANOLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $10.44 | |
| 195791 | | MARTINEZ JULIE | 635 SHADOWOOD CT | | | | GRAND JUNCTION | CO | 81505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195792 | | MARTINEZ JULIO | 4815 PATAGONIA PL | | | | LAND O LAKES | FL | 34638 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 195793 | | MARTINEZ JULIO | 4815 PATAGONIA PL | | | | LAND O LAKES | FL | 34638 | USA | TRADE PAYABLE | | | | | $39.99 | |
| 195794 | | MARTINEZ JUSTIN | 702 SW 1ST | | | | LOCKNEY | TX | 79241 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 195795 | | MARTINEZ KANDACE | 520 N GAY AVE | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $48.42 | |
| 195796 | | MARTINEZ KANDACE | 520 N GAY AVE | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 195797 | | MARTINEZ KAREN | 3508 MAXSON RD | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 195798 | | MARTINEZ KARIELY | VISTAS DE JAUEYES CALLE ORQUID | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $47.00 | |
| 195799 | | MARTINEZ KARINA | 5126 MCCULLEN ST | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $39.08 | |
| 195800 | | MARTINEZ KARINA | 5126 MCCULLEN ST | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195801 | | MARTINEZ KARINA | 5126 MCCULLEN ST | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 195802 | | MARTINEZ KARINA | 5126 MCCULLEN ST | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $6.93 | |
| 195803 | | MARTINEZ KATE | 4005 MT READ BLVD | | | | ROCHESTER | NY | 14616 | USA | TRADE PAYABLE | | | | | $9.11 | |
| 195804 | | MARTINEZ KATHRYN M | 825 RIO LUCERO RD TAOS PU | | | | TAOS | NM | 87571 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 195805 | | MARTINEZ KATRICIA | PO BOX 323 SABANA SECA | | | | TOA BAJA | PR | 00952 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 195806 | | MARTINEZ KEVIN | 215 PARK AVE | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195807 | | MARTINEZ KIARA | PO BOX 1173 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195808 | | MARTINEZ KRISTY | 760 WEST ALMAMEDA 28 | | | | POCATELLO | ID | 83201 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 195809 | | MARTINEZ LANSHIA | 111 | | | | RAC | CA | 92505 | USA | TRADE PAYABLE | | | | | $24.63 | |
| 195810 | | MARTINEZ LARRY | 8409 BEVERLY PL | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 195811 | | MARTINEZ LAURA E | ESTRELLA DEL MAR P 6 | | | | DORADO BEACH | PR | 00646 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 195812 | | MARTINEZ LAWRENCE | 11300 MAGNOLIA AVENUE 45 | | | | RIVERSIDE | CA | 92505 | USA | TRADE PAYABLE | | | | | $57.04 | |
| 195813 | | MARTINEZ LEE | 355 CENTER ST | | | | LINDSAY | CA | 93247 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 195814 | | MARTINEZ LEGINSKA | RES MANUEL A PEREZ 361 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 195815 | | MARTINEZ LENORA | 1737 VILLAGE SQUARE CT | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 195816 | | MARTINEZ LEONEL | 730 SW 10TH ST 2 | | | | MIAMI | FL | 33130 | USA | TRADE PAYABLE | | | | | $128.39 | |
| 195817 | | MARTINEZ LEONIDA | HC04 BOX 5276 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 195818 | | MARTINEZ LESLIANN | URB TREASURE VALLEY H-16 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 195819 | | MARTINEZ LESLIE | PART 105 | | | | BARRANQUITA | PR | 00794 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 195820 | | MARTINEZ LESLIE | PART 105 | | | | BARRANQUITA | PR | 00794 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 195821 | | MARTINEZ LETICA C | 1518 NORTHFIRAOK APRT 1 | | | | PASADENA | CA | 91103 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 195822 | | MARTINEZ LIBRADA | HC 1 BOX 7610 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 195823 | | MARTINEZ LIDESE | 9092 PO BOX | | | | GLENDALE | CA | 91226 | USA | TRADE PAYABLE | | | | | $27.59 | |
| 195824 | | MARTINEZ LILLIE | 409 N BROWNSON ST | | | | VICTORIA | TX | 77901 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 195825 | | MARTINEZ LILYNET | HC46 BOX53337 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195826 | | MARTINEZ LINDA | 5437 S FOX ST | | | | LITTLETON | CO | 80120 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 195827 | | MARTINEZ LINDA | 5437 S FOX ST | | | | LITTLETON | CO | 80120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195828 | | MARTINEZ LINDSEY J | 6101 E FRONTIER | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195829 | | MARTINEZ LINETTE | 223 MT PROSPECT AVE | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 195830 | | MARTINEZ LISA | 888 LEHIGH AVE | | | | MANSFIELD | OH | 44905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195831 | | MARTINEZ LISA | 888 LEHIGH AVE | | | | MANSFIELD | OH | 44905 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 195832 | | MARTINEZ LISA | 888 LEHIGH AVE | | | | MANSFIELD | OH | 44905 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 195833 | | MARTINEZ LISA | 888 LEHIGH AVE | | | | MANSFIELD | OH | 44905 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 195834 | | MARTINEZ LISA | 888 LEHIGH AVE | | | | MANSFIELD | OH | 44905 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 195835 | | MARTINEZ LISABELL | 1214 S SELMAN | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $30.60 | |
| 195836 | | MARTINEZ LISE | 2540 ROYAL CREST DR | | | | ESCONDIDO | CA | 92025 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 195837 | | MARTINEZ LIZ | 1315 S WOODMAN ST | | | | SAN DIEGO | CA | 92139 | USA | TRADE PAYABLE | | | | | $170.67 | |
| 195838 | | MARTINEZ LIZ | 1315 S WOODMAN ST | | | | SAN DIEGO | CA | 92139 | USA | TRADE PAYABLE | | | | | $37.60 | |
| 195839 | | MARTINEZ LIZ | 1315 S WOODMAN ST | | | | SAN DIEGO | CA | 92139 | USA | TRADE PAYABLE | | | | | $39.68 | |
| 195840 | | MARTINEZ LIZBETH | CALLE 11 L 47 LAGOS DE PLATA | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195841 | | MARTINEZ LIZET | 3400 CHAPMAN ST | | | | LOS ANGELES | CA | 90063 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 195842 | | MARTINEZ LIZETTE | 203 PARK SPRINGS CIR APT 7 | | | | PLANT CITY | FL | 33566 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195843 | | MARTINEZ LIZMARIE | PO BOX 5056 | | | | TOA BAJA | PR | 00952 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 195844 | | MARTINEZ LOPEZ NATVIR | P O BOX 568 | | | | CAYEY | PR | 00737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195845 | | MARTINEZ LORA | 16851 35AVE APT24 | | | | MIAMI | FL | 33160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195846 | | MARTINEZ LORA M | 97 CR 3961 | | | | NFARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195847 | | MARTINEZ LORENA | 98525 SURFSIDE | | | | NORTH SHORE | CA | 92254 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 195848 | | MARTINEZ LORENA C | 6810 FLOURITE RD | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $13.62 | |
| 195849 | | MARTINEZ LORI L | CR 69 HSE 95 | | | | OJO SARCO | NM | 87550 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 195850 | | MARTINEZ LORINDA | PO BOX 695 | | | | EUNICE | NM | 88231 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 195851 | | MARTINEZ LORRINE | XXX | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 195852 | | MARTINEZ LOUIS | PO BOX 793 | | | | TUCUMCARI | NM | 88401 | USA | TRADE PAYABLE | | | | | $40.91 | |
| 195853 | | MARTINEZ LOUIS | PO BOX 793 | | | | TUCUMCARI | NM | 88401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 195854 | | MARTINEZ LOURDES | CALLE BARBOSA 388 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195855 | | MARTINEZ LOURDES | CALLE BARBOSA 388 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195856 | | MARTINEZ LUCY | 8632 EMERSON CT | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 195857 | | MARTINEZ LUCY | 8632 EMERSON CT | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195858 | | MARTINEZ LUCY | 8632 EMERSON CT | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $52.97 | |
| 195859 | | MARTINEZ LUCY | 8632 EMERSON CT | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $21.37 | |
| 195860 | | MARTINEZ LUIS | CALLE LUIS MUNOZ RIVERA 46 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 195861 | | MARTINEZ LUIS | CALLE LUIS MUNOZ RIVERA 46 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $545.75 | |
| 195862 | | MARTINEZ LUIS | CALLE LUIS MUNOZ RIVERA 46 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195863 | | MARTINEZ LUZ | 7782 DONNA AVE | | | | HAGERMEN | NM | 88232 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 195864 | | MARTINEZ LUZ | 7782 DONNA AVE | | | | HAGERMEN | NM | 88232 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 195865 | | MARTINEZ LUZ | 7782 DONNA AVE | | | | HAGERMEN | NM | 88232 | USA | TRADE PAYABLE | | | | | $27.10 | |
| 195866 | | MARTINEZ LUZ | 7782 DONNA AVE | | | | HAGERMEN | NM | 88232 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 195867 | | MARTINEZ LUZ | 7782 DONNA AVE | | | | HAGERMEN | NM | 88232 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 195868 | | MARTINEZ LUZ | 7782 DONNA AVE | | | | HAGERMEN | NM | 88232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195869 | | MARTINEZ LUZ E | CALLE MELOCOTON U-2 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 195870 | | MARTINEZ LUZ M | URB ROYAL TOWN CALLE 54 BLQ 14  6 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $3.22 | |
| 195871 | | MARTINEZ LYDIA | PO BOX 779 | | | | SANTA  ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 195872 | | MARTINEZ LYNDA | 1206 BRINGLEFERRY RD | | | | SALSBUY | NC | 28144 | USA | TRADE PAYABLE | | | | | $10.37 | |
| 195873 | | MARTINEZ LYNN | 507 CHAPARRAL ST | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 195874 | | MARTINEZ MADELINE | 411 MAPLE ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195875 | | MARTINEZ MAGDELINA | MMMNMMNN | | | | RIO RANCHO | NM | 87124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195876 | | MARTINEZ MARYN | URB CONT CLUD C-224 H724 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $15.36 | |
| 195877 | | MARTINEZ MANNY | 8368 SWEET WAY COURT | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 195878 | | MARTINEZ MANUEL | 112 W PLYMOUTH AVE | | | | GOSHEN | IN | 11368 | USA | TRADE PAYABLE | | | | | $34.33 | |
| 195879 | | MARTINEZ MANUEL | 112 W PLYMOUTH AVE | | | | GOSHEN | IN | 11368 | USA | TRADE PAYABLE | | | | | $17.16 | |
| 195880 | | MARTINEZ MANUEL M | 48 BRADDY ST | | | | VADO | NM | 88072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195881 | | MARTINEZ MARCOS A | BO ALMIRANTE SUR SECT MURCIELA | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195882 | | MARTINEZ MARCUS | 10317 SW 162 CT | | | | MIAMI | FL | 33196 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 195883 | | MARTINEZ MARGARET | 902 12 W 1ST ST | | | | NEWTON | KS | 67114 | USA | TRADE PAYABLE | | | | | $116.77 | |
| 195884 | | MARTINEZ MARGARET | 902 12 W 1ST ST | | | | NEWTON | KS | 67114 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 195885 | | MARTINEZ MARGARITA | RIO GRANDE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $13.67 | |
| 195886 | | MARTINEZ MARGARITA | RIO GRANDE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $38.28 | |
| 195887 | | MARTINEZ MARGARITA | RIO GRANDE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195888 | | MARTINEZ MARGARITA | RIO GRANDE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 195889 | | MARTINEZ MARGARITA | RIO GRANDE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195890 | | MARTINEZ MARGARITO M | 763 HAMILTIN ST APT A | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 195891 | | MARTINEZ MARIA | C 11 606 BO OBRERO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $79.66 | |
| 195892 | | MARTINEZ MARIA | C 11 606 BO OBRERO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 195893 | | MARTINEZ MARIA | C 11 606 BO OBRERO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 195894 | | MARTINEZ MARIA | C 11 606 BO OBRERO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 195895 | | MARTINEZ MARIA | C 11 606 BO OBRERO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 195896 | | MARTINEZ MARIA | C 11 606 BO OBRERO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 195897 | | MARTINEZ MARIA | C 11 606 BO OBRERO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $179.09 | |
| 195898 | | MARTINEZ MARIA | C 11 606 BO OBRERO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $3,707.58 | |
| 195899 | | MARTINEZ MARIA | C 11 606 BO OBRERO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $8.89 | |
| 195900 | | MARTINEZ MARIA | C 11 606 BO OBRERO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $25.19 | |
| 195901 | | MARTINEZ MARIA | C 11 606 BO OBRERO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 195902 | | MARTINEZ MARIA | C 11 606 BO OBRERO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195903 | | MARTINEZ MARIA | C 11 606 BO OBRERO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 195904 | | MARTINEZ MARIA | C 11 606 BO OBRERO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 195905 | | MARTINEZ MARIA | C 11 606 BO OBRERO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 195906 | | MARTINEZ MARIA | C 11 606 BO OBRERO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 195907 | | MARTINEZ MARIA | C 11 606 BO OBRERO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $49.58 | |
| 195908 | | MARTINEZ MARIA | C 11 606 BO OBRERO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $47.52 | |
| 195909 | | MARTINEZ MARIA | C 11 606 BO OBRERO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $12.15 | |
| 195910 | | MARTINEZ MARIA | C 11 606 BO OBRERO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $64.18 | |
| 195911 | | MARTINEZ MARIA | C 11 606 BO OBRERO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.29 | |
| 195912 | | MARTINEZ MARIA | C 11 606 BO OBRERO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 195913 | | MARTINEZ MARIA A | HC-05 BOX 7261 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $72.01 | |
| 195914 | | MARTINEZ MARIA C | 2614 HIMES AVE | | | | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 195915 | | MARTINEZ MARIA D | 709 KING ST | | | | HOUSTON | TX | 77022 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 195916 | | MARTINEZ MARIA H | RES LUIS LLORENS TORRES | | | | SAN JUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 195917 | | MARTINEZ MARIA J | 13056 D PLAZA | | | | OMAHA | NE | 68144 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 195918 | | MARTINEZ MARIA L | 316 S BEECH | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 195919 | | MARTINEZ MARIA M | 100 CROSSET SP XX46 | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195920 | | MARTINEZ MARIA S | 5019 COPPER CREEK LOOP NE | | | | SALEM | OR | 97305 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 195921 | | MARTINEZ MARIA V | BO CERCADILLO | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 195922 | | MARTINEZ MARIANNA | 8915 EAST GUADLUPE RD | | | | MESA | AZ | 85212 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 195923 | | MARTINEZ MARILIA | | | | | | | | | | TRADE PAYABLE | | | | | $97.36 | |
| 195924 | | MARTINEZ MARILIN | CALLE 25 NUM 19 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 195925 | | MARTINEZ MARINA | 5469 FIGURE 8 RD | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $11.18 | |
| 195926 | | MARTINEZ MARINA | 5469 FIGURE 8 RD | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195927 | | MARTINEZ MARIO | 931 E KENSINGTON RD APT 6 | | | | LOS ANGELES | CA | 90026 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 195928 | | MARTINEZ MARIO | 931 E KENSINGTON RD APT 6 | | | | LOS ANGELES | CA | 90026 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 195929 | | MARTINEZ MARISA | 4004 HIGH CT | | | | LA BELLE | FL | 33935 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 195930 | | MARTINEZ MARISA | 4004 HIGH CT | | | | LA BELLE | FL | 33935 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195931 | | MARTINEZ MARISOL | URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 195932 | | MARTINEZ MARISOL | URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195933 | | MARTINEZ MARISOL P | RR 02 BOX 5606 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195934 | | MARTINEZ MARISSA | 824 POWELL ST APT A | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $43.23 | |
| 195935 | | MARTINEZ MARISSA | 824 POWELL ST APT A | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 195936 | | MARTINEZ MARITZA | 1600 LAUREL AVE | | | | HANOVER PARK | IL | 60133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195937 | | MARTINEZ MARK | 45418 KANAKA ST | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 195938 | | MARTINEZ MARLEN | 339 S JACKSON ST | | | | WAUKEGAN | IL | 60085 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195939 | | MARTINEZ MARLENE | 624 N TAYLOR AVE | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $19.69 | |
| 195940 | | MARTINEZ MARLON L | 5 M NE OF OJO ENCINO | | | | CUBA | NM | 87013 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 195941 | | MARTINEZ MARTA | 25 OCEAN ST | | | | PROVIDENCE | RI | 02905 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 195942 | | MARTINEZ MARTA G | BO SABANA ABAJO CARR | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $44.61 | |
| 195943 | | MARTINEZ MARTA R | C ROSA DE MONACO | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 195944 | | MARTINEZ MARTHA | 1910 MARSTON ST SW | | | | ALBUQUERQUE | NM | 90805 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 195945 | | MARTINEZ MARTHA | 1910 MARSTON ST SW | | | | ALBUQUERQUE | NM | 90805 | USA | TRADE PAYABLE | | | | | $59.60 | |
| 195946 | | MARTINEZ MARTHA | 1910 MARSTON ST SW | | | | ALBUQUERQUE | NM | 90805 | USA | TRADE PAYABLE | | | | | $59.60 | |
| 195947 | | MARTINEZ MARTHA | 1910 MARSTON ST SW | | | | ALBUQUERQUE | NM | 90805 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 195948 | | MARTINEZ MARTIN | 11550 CHOLLA DR APT 8 | | | | DHS | CA | 92240 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 195949 | | MARTINEZ MARTIN | 11550 CHOLLA DR APT 8 | | | | DHS | CA | 92240 | USA | TRADE PAYABLE | | | | | $34.68 | |
| 195950 | | MARTINEZ MARTINA | 18530 HATTERAS ST | | | | TARZANA | CA | 91356 | USA | TRADE PAYABLE | | | | | $23.97 | |
| 195951 | | MARTINEZ MARTINEZ | 2841 E LINCOLN AVE APT 23 | | | | ANAHEIM | CA | 92806 | USA | TRADE PAYABLE | | | | | $21.59 | |
| 195952 | | MARTINEZ MARY | 32 MCCULLEAN ST | | | | SCHENECTADY | NY | 12304 | USA | TRADE PAYABLE | | | | | $15.60 | |
| 195953 | | MARTINEZ MARY | 32 MCCULLEAN ST | | | | SCHENECTADY | NY | 12304 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 195954 | | MARTINEZ MARY F | 1065 ALABAMA STREET LOT 5 | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195955 | | MARTINEZ MARY J | 6001 MOON ST N E | | | | ALBUQUERQUE | NM | 87111 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 195956 | | MARTINEZ MATILDE | 830 S DAKOTA ST APT 2 | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 195957 | | MARTINEZ MATTHEW | 910 E ADAMS AVE APT 7 | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 195958 | | MARTINEZ MAXIMIANO | 234 WILLIAMS RD | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 195959 | | MARTINEZ MAYRA E | 1312 SPERRY | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 195960 | | MARTINEZ MELANIE | CALLE 55 SE 866 REPARTO MRTRO | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 195961 | | MARTINEZ MELANIE | CALLE 55 SE 866 REPARTO MRTRO | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 195962 | | MARTINEZ MELINDA | 408 PYRITE DR NE | | | | RIO RANCHO | NM | 87124 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 195963 | | MARTINEZ MELISA | CARR 845 APTDO 41 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 195964 | | MARTINEZ MELISA | CARR 845 APTDO 41 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 195965 | | MARTINEZ MELISSA | 514 SHERIDAN ST | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 195966 | | MARTINEZ MELISSA | 514 SHERIDAN ST | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 195967 | | MARTINEZ MELISSA | 514 SHERIDAN ST | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $19.72 | |
| 195968 | | MARTINEZ MELISSA G | 4801 CONCORD ST | | | | CORPUS CHRISTI | TX | 78415 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 195969 | | MARTINEZ MELODY | CALLE ATUN 8 VISTA MAR | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $6.57 | |
| 195970 | | MARTINEZ MERCEDES | CALLE BUENA VISTA 160 | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 195971 | | MARTINEZ MERCEDES | CALLE BUENA VISTA 160 | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 195972 | | MARTINEZ MERCEDES | CALLE BUENA VISTA 160 | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $17.79 | |
| 195973 | | MARTINEZ MERCEDES | CALLE BUENA VISTA 160 | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $7.15 | |
| 195974 | | MARTINEZ MICHAEL | 1270 N ROOSEVELT | | | | FRESNO | CA | 93728 | USA | TRADE PAYABLE | | | | | $26.94 | |
| 195975 | | MARTINEZ MICHAEL | 1270 N ROOSEVELT | | | | FRESNO | CA | 93728 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 195976 | | MARTINEZ MICHAEL | 1270 N ROOSEVELT | | | | FRESNO | CA | 93728 | USA | TRADE PAYABLE | | | | | $16.41 | |
| 195977 | | MARTINEZ MICHELE R | 6133 PANE AVE | | | | FERGUSON | MO | 63135 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 195978 | | MARTINEZ MICHELLE | CALLE JOAQUIN VELILLA NUM 20 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $18.61 | |
| 195979 | | MARTINEZ MIGDALIA | VALLE UNIVERSITARRIO C-CASIOPE | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195980 | | MARTINEZ MIGUEL | 3915 CONTRA LOMA BLVD APT A35 | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $193.41 | |
| 195981 | | MARTINEZ MILAGROS | 2118 WEDGEWOOD APT 120 | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $49.81 | |
| 195982 | | MARTINEZ MILDELIS | HC 02 BOX 216992 | | | | SANSEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195983 | | MARTINEZ MILDRED | EXT VILLA DEL CARMEN J-6 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195984 | | MARTINEZ MILLIE J | V GRILLASCA 1621 FEDERICO | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $2.93 | |
| 195985 | | MARTINEZ MINERVA | CALLE SAN FELIPE G 25 MARIORGA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195986 | | MARTINEZ MINEVERA | 138 MAIN STREET | | | | BUTLER | NJ | 07405 | USA | TRADE PAYABLE | | | | | $6.03 | |
| 195987 | | MARTINEZ MINNIE | 4321 S 10TH AVE APT 100 | | | | OREGON | OH | 43616 | USA | TRADE PAYABLE | | | | | $15.80 | |
| 195988 | | MARTINEZ MIREILLE | URB EXTENCION ALTURAS DE | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 195989 | | MARTINEZ MIREYA | 83625 CALLE LIMON | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 195990 | | MARTINEZ MIRIAM | PO BOX 1303 | | | | DORADO | PR | 00696 | USA | TRADE PAYABLE | | | | | $7.06 | |
| 195991 | | MARTINEZ MIRNA | BO JACANAS SECTOR LA CRUZ CAL | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195992 | | MARTINEZ MONICA | 2317 W FIESTA LP | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 195993 | | MARTINEZ MONICA | 2317 W FIESTA LP | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195994 | | MARTINEZ MONICA | 2317 W FIESTA LP | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 195995 | | MARTINEZ MONICA | 2317 W FIESTA LP | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 195996 | | MARTINEZ MONICA | 2317 W FIESTA LP | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 195997 | | MARTINEZ MONICA M | 2531 NW 14TH ST | | | | ANKENY | IA | 50023 | USA | TRADE PAYABLE | | | | | $30.81 | |
| 195998 | | MARTINEZ MONIQUE | 20 HOOKER AVE | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 195999 | | MARTINEZ MONIQUE | 20 HOOKER AVE | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 196000 | | MARTINEZ MONSERRAT | 511 GREENWOOD AVE AP 1SR | | | | TRENTON | NJ | 08609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196001 | | MARTINEZ N | 270 WALNUT ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 196002 | | MARTINEZ NADYA S | POBOX 1943 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 196003 | | MARTINEZ NANCY | PO BOX 402 | | | | GERBER | CA | 96035 | USA | TRADE PAYABLE | | | | | $6.63 | |
| 196004 | | MARTINEZ NANCY | PO BOX 402 | | | | GERBER | CA | 96035 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 196005 | | MARTINEZ NANCY | PO BOX 402 | | | | GERBER | CA | 96035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196006 | | MARTINEZ NANCY | PO BOX 402 | | | | GERBER | CA | 96035 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 196007 | | MARTINEZ NANYELIX | CONDO LOS CLAVELES TORRE 2 APA | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196008 | | MARTINEZ NATALIA | 2644 N 47TH DR | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 196009 | | MARTINEZ NATASHA L | 25035 S SANDBASS RUN | | | | PARK HILL | OK | 74451 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196010 | | MARTINEZ NATAUCHA | 10428 W GRANADA | | | | AVONDALE | AZ | 85392 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 196011 | | MARTINEZ NELLY E | 952 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $221.65 | |
| 196012 | | MARTINEZ NEREIDA | 2320 N EXPRESSWAY 77 | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $18.39 | |
| 196013 | | MARTINEZ NEREYDA | 2305 NORTH 22 SECOND ST APT 4 | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 196014 | | MARTINEZ NEWS GAZETTE | P O BOX 151 | | | | MARTINEZ | CA | 94553 | USA | TRADE PAYABLE | | | | | $1,166.70 | |
| 196015 | | MARTINEZ NEYSHA | URB LOS RODRIGUEZ D-6 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196016 | | MARTINEZ NEYSHA | URB LOS RODRIGUEZ D-6 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 196017 | | MARTINEZ NICHOLE | 1715 VIKING DR | | | | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 196018 | | MARTINEZ NICHOLE | 1715 VIKING DR | | | | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 196019 | | MARTINEZ NICOLE | HC 3 BOX 41459 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 196020 | | MARTINEZ NIDIA | 1203 CEDER RIDGE COURT APT 8 | | | | GRAND ISLAND | NE | 68803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196021 | | MARTINEZ NIDIA | 1203 CEDER RIDGE COURT APT 8 | | | | GRAND ISLAND | NE | 68803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196022 | | MARTINEZ NIKKI | 13098 SAN FERNANDO | | | | GILBERT | AZ | 85234 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 196023 | | MARTINEZ NILCADELI T | HC 23 BOX | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 196024 | | MARTINEZ NINA | 104 ROBERT DR | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196025 | | MARTINEZ NITZA M | HC04 BOX 9192 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F Part 3, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 196026 | | MARTINEZ NORA | 308 HICKORY ST | | | | PLANT CITY | FL | 33563 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 196027 | | MARTINEZ NORA | 308 HICKORY ST | | | | PLANT CITY | FL | 33563 | USA | TRADE PAYABLE | | | | | $10.22 | |
| 196028 | | MARTINEZ NORMA | 58651 OLD COUNTY ROAD 7 | | | | GOSHEN | IN | 46526 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 196029 | | MARTINEZ NORMA | 58651 OLD COUNTY ROAD 7 | | | | GOSHEN | IN | 46526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196030 | | MARTINEZ NORMA J | HC 44 BOX 12571 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 196031 | | MARTINEZ NORYLEEN | VILLA FRANCA AB 3 PALMAS DEL M | | | | HUMACAO | PR | 00671 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 196032 | | MARTINEZ NOYARKIS | 668 NW 44 AVE | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $33.61 | |
| 196033 | | MARTINEZ OFELIA | 204 EAST ITHICA ST | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $10.90 | |
| 196034 | | MARTINEZ OLGA | REPTO DEL CARMEN C-21 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 196035 | | MARTINEZ OLGA | REPTO DEL CARMEN C-21 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $30.14 | |
| 196036 | | MARTINEZ OLIVIA | 2775 ST CLAIR RD J106 | | | | IDAHO FALLS | ID | 83404 | USA | TRADE PAYABLE | | | | | $16.38 | |
| 196037 | | MARTINEZ OMAR | 3511 HIGHWAY 62 N | | | | ORANGE | TX | 77632 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 196038 | | MARTINEZ OMAR | 3511 HIGHWAY 62 N | | | | ORANGE | TX | 77632 | USA | TRADE PAYABLE | | | | | $8.85 | |
| 196039 | | MARTINEZ OMAYRA | HC 20 BOX 10435 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $4.23 | |
| 196040 | | MARTINEZ OSCAR | BO MAGUAYO CALLE ZAPATA | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $350.06 | |
| 196041 | | MARTINEZ PAMELA | 1102 W 14TH ST | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196042 | | MARTINEZ PAMELA | 1102 W 14TH ST | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $16.46 | |
| 196043 | | MARTINEZ PAMELA M | 2270-D WYOMING BLVD N E | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 196044 | | MARTINEZ PAOLA | 2003 W GARDEN DR | | | | TEMPE | AZ | 85202 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 196045 | | MARTINEZ PAOLA M | PO BOX 3097 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 196046 | | MARTINEZ PATRICIA | 30 ACRUSPORT | | | | SEWELL | NJ | 08080 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196047 | | MARTINEZ PATRICIA | 8630 REICHLING LN | | | | PICO RIVERA | CA | 90660 | USA | TRADE PAYABLE | | | | | $20.23 | |
| 196048 | | MARTINEZ PATRICIA | 8630 REICHLING LN | | | | PICO RIVERA | CA | 90660 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 196049 | | MARTINEZ PATRICIA | 8630 REICHLING LN | | | | PICO RIVERA | CA | 90660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196050 | | MARTINEZ PATRICIA | 8630 REICHLING LN | | | | PICO RIVERA | CA | 90660 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 196051 | | MARTINEZ PAUL | CR 86A HSE 62 | | | | CHIMAYO | NM | 87522 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196052 | | MARTINEZ PAUL | CR 86A HSE 62 | | | | CHIMAYO | NM | 87522 | USA | TRADE PAYABLE | | | | | $60.80 | |
| 196053 | | MARTINEZ PAULINE | 1938 AVENIDA CANADA | | | | ESPANOLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $12.60 | |
| 196054 | | MARTINEZ PAULINE | 1938 AVENIDA CANADA | | | | ESPANOLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 196055 | | MARTINEZ PAULO | 2211 HILLSBOROUGH RD APT 3097 | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $124.44 | |
| 196056 | | MARTINEZ PEDRO | PMB 530 PO BOX 6022 | | | | CAROLINA | PR | 00988 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 196057 | | MARTINEZ PEDRO | PMB 530 PO BOX 6022 | | | | CAROLINA | PR | 00988 | USA | TRADE PAYABLE | | | | | $203.01 | |
| 196058 | | MARTINEZ PEDRO | PMB 530 PO BOX 6022 | | | | CAROLINA | PR | 00988 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 196059 | | MARTINEZ PEDRO M | 507 W OAK | | | | LOVING | NM | 88256 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 196060 | | MARTINEZ PEGGY | 1634 26TH ST | | | | OGDEN | UT | 84401 | USA | TRADE PAYABLE | | | | | $44.66 | |
| 196061 | | MARTINEZ PERES EVERLYDIS | VIA 10 2LL 337 VILLA FONTANES | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 196062 | | MARTINEZ PETE | 339 AZURE CT NONE | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 196063 | | MARTINEZ PHIL | 19554 HWY 314 | | | | BELEN | NM | 87002 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 196064 | | MARTINEZ PRICILA | RR03 BZN 20865 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196065 | | MARTINEZ PRISCILLA | RR 03 BUZON 20865 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196066 | | MARTINEZ RACHAEL | 4009 MADISON DRIVE APT 15 | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 196067 | | MARTINEZ RACHEL | 6325 HICKORY ST | | | | WHITTIER | CA | 90610 | USA | TRADE PAYABLE | | | | | $117.39 | |
| 196068 | | MARTINEZ RAFAEL | VILLAS DE CASTRO GARDEN APT | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196069 | | MARTINEZ RAFAEL | VILLAS DE CASTRO GARDEN APT | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 196070 | | MARTINEZ RAFAEL | VILLAS DE CASTRO GARDEN APT | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 196071 | | MARTINEZ RAFAEL | VILLAS DE CASTRO GARDEN APT | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196072 | | MARTINEZ RAFAEL | VILLAS DE CASTRO GARDEN APT | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 196073 | | MARTINEZ RAFAEL | VILLAS DE CASTRO GARDEN APT | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 196074 | | MARTINEZ RAMIRO | 35945 INSPIRATION DR APT 202 | | | | ZEPHYRHILLS | FL | 33541 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 196075 | | MARTINEZ RAMON | URB COLINAS VIEW 19 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 196076 | | MARTINEZ RAMON | URB COLINAS VIEW 19 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 196077 | | MARTINEZ RAUL | 301 E 6TH ST | | | | LOS FRESNOS | TX | 78566 | USA | TRADE PAYABLE | | | | | $209.99 | |
| 196078 | | MARTINEZ RAVEN | 4414 LOOKING GLASS LN | | | | ELLIOT | OH | 44312 | USA | TRADE PAYABLE | | | | | $7.07 | |
| 196079 | | MARTINEZ RAY | 1356 PERRY ST | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 196080 | | MARTINEZ RAYMOND | 1967 W NANCY AVE | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $38.61 | |
| 196081 | | MARTINEZ REANNA C | HC 74 BOX 643 | | | | PECOS | NM | 87552 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196082 | | MARTINEZ REBECA | 68 PACKARD LN APT B | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 196083 | | MARTINEZ RESELEE | 52 JEFFERSON AVE APT 2 | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196084 | | MARTINEZ REVA | 203 MOLLY COURT | | | | CARY | NC | 27511 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 196085 | | MARTINEZ REYES D | PO BOX 2337 | | | | IMMOKALEE | FL | 34143 | USA | TRADE PAYABLE | | | | | $162.74 | |
| 196086 | | MARTINEZ RICK | 408 W PINE ST | | | | UNION GAP | WA | 98903 | USA | TRADE PAYABLE | | | | | $43.23 | |
| 196087 | | MARTINEZ RIGERTO | 3905 ATLAS ST | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 196088 | | MARTINEZ RITA | 14512 ARLEE AVE | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 196089 | | MARTINEZ RITA | 14512 ARLEE AVE | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 196090 | | MARTINEZ RIVERA LOURDES | BO CACAO CENTRO CAR 858 KM 3 1 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196091 | | MARTINEZ RIVERA LOURDES | BO CACAO CENTRO CAR 858 KM 3 1 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $530.12 | |
| 196092 | | MARTINEZ RIVERA LOURDES | BO CACAO CENTRO CAR 858 KM 3 1 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 196093 | | MARTINEZ ROBERT | 1508 AVE C | | | | DEL RIO | TX | 78840 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 196094 | | MARTINEZ ROBERT H | 2601 ZIRCON STREET | | | | IMPERIAL | CA | 92251 | USA | TRADE PAYABLE | | | | | $16.71 | |
| 196095 | | MARTINEZ ROBERTA | 760 UMA ST | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 196096 | | MARTINEZ ROBERTO | 715 N MEMORIAL | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 196097 | | MARTINEZ ROBERTO | 715 N MEMORIAL | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 196098 | | MARTINEZ ROCIO | 4520 HAZELTINE AVE 6 | | | | SHERMAN OAKS | CA | 91423 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 196099 | | MARTINEZ ROCIO | 4520 HAZELTINE AVE 6 | | | | SHERMAN OAKS | CA | 91423 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 196100 | | MARTINEZ ROGELIO | 2334 S 54TH COURT | | | | CICERO | IL | 60804 | USA | TRADE PAYABLE | | | | | $116.86 | |
| 196101 | | MARTINEZ ROLANDO | 517 S SILVER AVE | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196102 | | MARTINEZ ROLLER R | CARR 307 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196103 | | MARTINEZ RONNIE | PLANO COLO LT1 | | | | BLUEWATER | NM | 87005 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 196104 | | MARTINEZ RONNIE | PLANO COLO LT1 | | | | BLUEWATER | NM | 87005 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 196105 | | MARTINEZ ROSA | CALLE MANILA 1002 SANTA RITA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $3.53 | |
| 196106 | | MARTINEZ ROSA | CALLE MANILA 1002 SANTA RITA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196107 | | MARTINEZ ROSA | CALLE MANILA 1002 SANTA RITA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196108 | | MARTINEZ ROSA | CALLE MANILA 1002 SANTA RITA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196109 | | MARTINEZ ROSA | CALLE MANILA 1002 SANTA RITA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 196110 | | MARTINEZ ROSA | CALLE MANILA 1002 SANTA RITA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 196111 | | MARTINEZ ROSA | CALLE MANILA 1002 SANTA RITA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 196112 | | MARTINEZ ROSA | CALLE MANILA 1002 SANTA RITA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196113 | | MARTINEZ ROSA E | 3214 W 92ND STREET | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 196114 | | MARTINEZ ROSA M | APARTADO 955 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 196115 | | MARTINEZ ROSANGELA | 81840 AVE DEL MAR B110 | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 196116 | | MARTINEZ ROSARIO F | RR 6 BOX 9796 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $230.04 | |
| 196117 | | MARTINEZ ROSE | 414 GREG ST APT 2 | | | | SCHENECTADT | NY | 12307 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 196118 | | MARTINEZ ROSELLO PATRICIA | SANTA JUANITA M7AVE LAUR | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $16.13 | |
| 196119 | | MARTINEZ ROSEMARIE | 806 KOPPLOW PL | | | | SAN ANTONIO | TX | 78221 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 196120 | | MARTINEZ ROSMARY | 760 WEST ALAMEADA | | | | POCATELLO | ID | 83201 | USA | TRADE PAYABLE | | | | | $163.34 | |
| 196121 | | MARTINEZ ROXANE | 310 NM105 | | | | ROCIADA | NM | 87742 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 196122 | | MARTINEZ RUBEN D | 7636 FOREST HILL CT | | | | WINTER PARK | FL | 32792 | USA | TRADE PAYABLE | | | | | $827.44 | |
| 196123 | | MARTINEZ RUSKIN | 19 CHESTNUT ST | | | | SUSSEX | NJ | 07461 | USA | TRADE PAYABLE | | | | | $34.23 | |
| 196124 | | MARTINEZ RUTH | PO BOX 2340 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196125 | | MARTINEZ RUTH | PO BOX 2340 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 196126 | | MARTINEZ SADE | 600 N EUCLID AVE 0204 | | | | DINUBA | CA | 93618 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 196127 | | MARTINEZ SAIMARA | KMART | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $58.50 | |
| 196128 | | MARTINEZ SAIRA | PO BOX 4664 | | | | KAILUA KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $14.79 | |
| 196129 | | MARTINEZ SALVADOR | 589 GAMAY PLACE | | | | GONZALES | CA | 93926 | USA | TRADE PAYABLE | | | | | $22.23 | |
| 196130 | | MARTINEZ SAMUEL | 508 DEL ORO DR | | | | SUISUN CITY | CA | 94585 | USA | TRADE PAYABLE | | | | | $108.38 | |
| 196131 | | MARTINEZ SAMUEL | 508 DEL ORO DR | | | | SUISUN CITY | CA | 94585 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 196132 | | MARTINEZ SANDRA | 2795 DESERTFOOTHILLSBLVD APT | | | | BULLHEAD CITY | AZ | 86429 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 196133 | | MARTINEZ SANDRA | 2795 DESERTFOOTHILLSBLVD APT | | | | BULLHEAD CITY | AZ | 86429 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 196134 | | MARTINEZ SANDRA | 2795 DESERTFOOTHILLSBLVD APT | | | | BULLHEAD CITY | AZ | 86429 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 196135 | | MARTINEZ SANDRA | 2795 DESERTFOOTHILLSBLVD APT | | | | BULLHEAD CITY | AZ | 86429 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 196136 | | MARTINEZ SANDRA | 2795 DESERTFOOTHILLSBLVD APT | | | | BULLHEAD CITY | AZ | 86429 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 196137 | | MARTINEZ SANDRA | 2795 DESERTFOOTHILLSBLVD APT | | | | BULLHEAD CITY | AZ | 86429 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 196138 | | MARTINEZ SANDRA | 2795 DESERTFOOTHILLSBLVD APT | | | | BULLHEAD CITY | AZ | 86429 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 196139 | | MARTINEZ SANDRA R | 408 MAPLE POINT DR | | | | SEFFNER | FL | 33584 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 196140 | | MARTINEZ SANUJANITA | 3011 PRADERA ST LOT 29 | | | | MISSION | TX | 78574 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 196141 | | MARTINEZ SARA | 357 S 100 W 4 | | | | PRICE | UT | 84501 | USA | TRADE PAYABLE | | | | | $39.69 | |
| 196142 | | MARTINEZ SARA V | 6012 CRESTWOOD WAY | | | | LOS ANGELES | CA | 90042 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 196143 | | MARTINEZ SARAH | 30619 B RD 71 | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 196144 | | MARTINEZ SARAH | 30619 B RD 71 | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $15.43 | |
| 196145 | | MARTINEZ SARAH | 30619 B RD 71 | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 196146 | | MARTINEZ SEGIO A | 4732 6TH ST | | | | LA 9135202 | CA | 90022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196147 | | MARTINEZ SERGIO | 820 ROYAL CROWN LN | | | | COLORADO SPGS | CO | 80906 | USA | TRADE PAYABLE | | | | | $22.73 | |
| 196148 | | MARTINEZ SERGIO | 820 ROYAL CROWN LN | | | | COLORADO SPGS | CO | 80906 | USA | TRADE PAYABLE | | | | | $122.49 | |
| 196149 | | MARTINEZ SHANNON N | 7416 CORRALES RD NW | | | | CORRALES | NM | 87048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196150 | | MARTINEZ SHAUNA | 138 N DARR AVE | | | | GRAND ISLAND | NE | 68803 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 196151 | | MARTINEZ SHEILA | 18 HEATHER LN | | | | NASHVILLE | GA | 31639 | USA | TRADE PAYABLE | | | | | $19.14 | |
| 196152 | | MARTINEZ SHEILA | 18 HEATHER LN | | | | NASHVILLE | GA | 31639 | USA | TRADE PAYABLE | | | | | $8.85 | |
| 196153 | | MARTINEZ SHELIA | 18 HEATHER LN | | | | BERRIEN | GA | 31639 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 196154 | | MARTINEZ SHELLY | 8863 MAPLEVIEW CIRCLE | | | | BOISE | ID | 83704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196155 | | MARTINEZ SILVIA A | 1410 W FLAMINGO | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196156 | | MARTINEZ SOCORRO | PO BOX 12102 | | | | SAN JUAN | PR | 00914 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 196157 | | MARTINEZ SOLEDAD | 1661 VISTA VERDE AVE | | | | CHICO | CA | 95928 | USA | TRADE PAYABLE | | | | | $14.25 | |
| 196158 | | MARTINEZ SOMIA | P O BOX 1300 | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $95.24 | |
| 196159 | | MARTINEZ SONIA | 3061 SO BRUST APT 102 | | | | MILWAUKEE | WI | 53207 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 196160 | | MARTINEZ SONIA | 3061 SO BRUST APT 102 | | | | MILWAUKEE | WI | 53207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196161 | | MARTINEZ SONIA | 3061 SO BRUST APT 102 | | | | MILWAUKEE | WI | 53207 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 196162 | | MARTINEZ SONIA | 3061 SO BRUST APT 102 | | | | MILWAUKEE | WI | 53207 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 196163 | | MARTINEZ SONIA | 3061 SO BRUST APT 102 | | | | MILWAUKEE | WI | 53207 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 196164 | | MARTINEZ SONIA | 3061 SO BRUST APT 102 | | | | MILWAUKEE | WI | 53207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196165 | | MARTINEZ SONYA | 10852 BUGGYWHIP DR | | | | SPRING VALLEY | CA | 91978 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 196166 | | MARTINEZ SONYA | 10852 BUGGYWHIP DR | | | | SPRING VALLEY | CA | 91978 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 196167 | | MARTINEZ SOPHIA | 7575 W 106TH ST | | | | KANSAS CITY | KS | 66128 | USA | TRADE PAYABLE | | | | | $41.12 | |
| 196168 | | MARTINEZ SOPHIA | 7575 W 106TH ST | | | | KANSAS CITY | KS | 66128 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 196169 | | MARTINEZ STEPHANIE | 1525 E EUREKA ST | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 196170 | | MARTINEZ STEPHANIE | 1525 E EUREKA ST | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $5.81 | |
| 196171 | | MARTINEZ STEPHANIE | 1525 E EUREKA ST | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 196172 | | MARTINEZ STEPHANIE | 1525 E EUREKA ST | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $54.04 | |
| 196173 | | MARTINEZ STEVE | PO BOX 4342 | | | | SANTA FE | NM | 87502 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 196174 | | MARTINEZ SUEHEIDY | BO TOMAS D CASTRO 2 181 CARR 1 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196175 | | MARTINEZ SUHAIL | HACIENDA TOLEDO CALLE BILBAO 1 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 196176 | | MARTINEZ SUSAN | 1621 ADAMS | | | | TUCUMCARI | NM | 88401 | USA | TRADE PAYABLE | | | | | $94.60 | |
| 196177 | | MARTINEZ SUSAN | 1621 ADAMS | | | | TUCUMCARI | NM | 88401 | USA | TRADE PAYABLE | | | | | $150.77 | |
| 196178 | | MARTINEZ SUSAN E | 1316 WEST ST | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196179 | | MARTINEZ SUSANA | 10014 SOLID LIME ST | | | | LAS VEGAS | NV | 89183 | USA | TRADE PAYABLE | | | | | $34.18 | |
| 196180 | | MARTINEZ SUZANNE | 1109 S 17TH ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196181 | | MARTINEZ SUZANNE J | 778 DON GALLEGOS CR | | | | LAS VEGAS | NM | 87701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196182 | | MARTINEZ SUZIE | 519 LEXINGTON AVE | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 196183 | | MARTINEZ TAKEISIA | 250 CONCORDIA VILLASF | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $96.80 | |
| 196184 | | MARTINEZ TAMILKA | BORINQUEN ATRAVESADA 763 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 196185 | | MARTINEZ TAMISHA | BO CANDELARIA SEC VILLA CLEMEN | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 196186 | | MARTINEZ TASHA | 10286 N PENWORTH DRIVE | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 196187 | | MARTINEZ TAYLOR D | 9445 COORS BLVD NW | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196188 | | MARTINEZ TEOFILO | 2409 COOKKIT | | | | EL PASO | TX | 79922 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 196189 | | MARTINEZ TERESA | 2515 S CUCAMONGA AVE | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 196190 | | MARTINEZ TERESA | 2515 S CUCAMONGA AVE | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 196191 | | MARTINEZ THEO K | 83PARAJE LOOP | | | | CASA BLANCA | NM | 87007 | USA | TRADE PAYABLE | | | | | $16.49 | |
| 196192 | | MARTINEZ THERANGELIE | PUNTA DIAMANTE CALLE DOPRA 15 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196193 | | MARTINEZ THERESA | 2302 COLLINS DR | | | | LAS VEGAS | NM | 87701 | USA | TRADE PAYABLE | | | | | $12.15 | |
| 196194 | | MARTINEZ TIAHANA | 824 E 30TH | | | | ERIE | PA | 16504 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 196195 | | MARTINEZ TIFFANY | 13461 5TH ST | | | | FORT MYERS | FL | 33905 | USA | TRADE PAYABLE | | | | | $4.38 | |
| 196196 | | MARTINEZ TIFFANY L | 1645 S 22ND ST | | | | MIL | WI | 53204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196197 | | MARTINEZ TINA | 3912 KENTUCKY AVE | | | | RIVERBANK | CA | 95367 | USA | TRADE PAYABLE | | | | | $12.22 | |
| 196198 | | MARTINEZ TINA | 3912 KENTUCKY AVE | | | | RIVERBANK | CA | 95367 | USA | TRADE PAYABLE | | | | | $16.72 | |
| 196199 | | MARTINEZ TOMAS R | EF | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 196200 | | MARTINEZ TORI | 3732 SHEFFIELD LN | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196201 | | MARTINEZ TORRES | 935 RICH ROAD | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 196202 | | MARTINEZ TRINIDAD | COAHUILA 2048 | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 196203 | | MARTINEZ TRIZH | 1739 W 51ST DK | | | | LOS ANGELES | CA | 90062 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 196204 | | MARTINEZ ULDAMAR | PO BOX 423 | | | | MAYAGUEZ | PR | 00681 | USA | TRADE PAYABLE | | | | | $10.98 | |
| 196205 | | MARTINEZ VALENCIA | 1828 W SAINANNE AVE | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $7.09 | |
| 196206 | | MARTINEZ VALERIE R | 1808 MCCURDY RD | | | | FAIRVIEW | NM | 87533 | USA | TRADE PAYABLE | | | | | $73.45 | |
| 196207 | | MARTINEZ VALETIN | PLEASE ENTER | | | | PLEASE ENTER | IL | 61265 | USA | TRADE PAYABLE | | | | | $34.62 | |
| 196208 | | MARTINEZ VANESA | C MIRTA BARRIO RIO ABAJO | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 196209 | | MARTINEZ VANESSA | 3670 MCCALL APT 111 | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 196210 | | MARTINEZ VANESSA | 3670 MCCALL APT 111 | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196211 | | MARTINEZ VENTURA J | 918 QUINTILIAN AVE | | | | ORLANDO | FL | 32809 | USA | TRADE PAYABLE | | | | | $19.68 | |
| 196212 | | MARTINEZ VERONICA | 779 AZURITE AVE | | | | MCFARLAND | CA | 93250 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 196213 | | MARTINEZ VERONICA | 779 AZURITE AVE | | | | MCFARLAND | CA | 93250 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 196214 | | MARTINEZ VERONICA | 779 AZURITE AVE | | | | MCFARLAND | CA | 93250 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 196215 | | MARTINEZ VERONICA | 779 AZURITE AVE | | | | MCFARLAND | CA | 93250 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196216 | | MARTINEZ VERONICA | 779 AZURITE AVE | | | | MCFARLAND | CA | 93250 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 196217 | | MARTINEZ VICENTE | 4330 S BARNES | | | | OKLAHOMA CITY | OK | 73119 | USA | TRADE PAYABLE | | | | | $110.04 | |
| 196218 | | MARTINEZ VICTOR | DESIREE LAVE | | | | DENVER | CO | 80249 | USA | TRADE PAYABLE | | | | | $12.98 | |
| 196219 | | MARTINEZ VICTOR | DESIREE LAVE | | | | DENVER | CO | 80249 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196220 | | MARTINEZ VICTORIA | 1144 TEXAS ST | | | | REDLANDS | CA | 92374 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 196221 | | MARTINEZ VICTORIA | 1144 TEXAS ST | | | | REDLANDS | CA | 92374 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 196222 | | MARTINEZ VICTORIA | 1144 TEXAS ST | | | | REDLANDS | CA | 92374 | USA | TRADE PAYABLE | | | | | $53.46 | |
| 196223 | | MARTINEZ VICTORIA | 1144 TEXAS ST | | | | REDLANDS | CA | 92374 | USA | TRADE PAYABLE | | | | | $487.11 | |
| 196224 | | MARTINEZ VICTORIANO | 614 E SKELLY | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 196225 | | MARTINEZ VIRGUINIA | TOA ALTA | | | | TOA ALTA | PR | 00954 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 196226 | | MARTINEZ VIVAN | 588 CHESNUT ST | | | | SPRINGFIELD | MA | 01107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196227 | | MARTINEZ VIVIAN V | 18804 NORDHOFF ST | | | | NORTHRIDGE | CA | 91324 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 196228 | | MARTINEZ VIVIANA | 2911 LEE | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 196229 | | MARTINEZ WALDINA | 2239 S MARVIN AVE | | | | LOS ANGELES | CA | 90016 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 196230 | | MARTINEZ WALESKA | BO GUARDARAYA APT 1031 | | | | PATILLA | PR | 00723 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 196231 | | MARTINEZ WALTER L | URB TREASURE VALLEY C-27 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 196232 | | MARTINEZ WANDA | 421 S GLENN ENGLISH | | | | CORDELL | OK | 73632 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 196233 | | MARTINEZ WANDA | 421 S GLENN ENGLISH | | | | CORDELL | OK | 73632 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196234 | | MARTINEZ WANDA | 421 S GLENN ENGUSH | | | | CORDELL | OK | 73632 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 196235 | | MARTINEZ WANDA | 421 S GLENN ENGLISH | | | | CORDELL | OK | 73632 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196236 | | MARTINEZ WANDA I | B BARINA PARC NUEVAS C7 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $38.20 | |
| 196237 | | MARTINEZ WANDA S | URB VISTAS DEL MAR 2243 CALLE | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 196238 | | MARTINEZ WENDY | 111 HAMLET ST 204 | | | | LOS ANGELES | CA | 90042 | USA | TRADE PAYABLE | | | | | $10.16 | |
| 196239 | | MARTINEZ WILFREDO | RES LUIS MUNOS RIVERA EDI 18 A | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 196240 | | MARTINEZ WILFREDO N | COM EL CAMION BZN 1614 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 196241 | | MARTINEZ WILLIAM | 696 SMITHFIELD AVE | | | | WINCHESTER | VA | 22601 | USA | TRADE PAYABLE | | | | | $74.75 | |
| 196242 | | MARTINEZ YADIRA | 107 COND ANDALUCIA 3602 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196243 | | MARTINEZ YAHAIRA | BO OLIMPO E-1 655 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196244 | | MARTINEZ YAHAIRA | BO OLIMPO E-1 655 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196245 | | MARTINEZ YAIRA | HC 5 BOX 10277 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 196246 | | MARTINEZ YAJAIRA | CARR 825BO ACHIOTEXM 3 4SECT | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196247 | | MARTINEZ YAMAIARA | VILLA FONTANA PK | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $51.62 | |
| 196248 | | MARTINEZ YAMILET A | BUENA VENTURA CALLE AZUCENA 17 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196249 | | MARTINEZ YAMILET R | BUENA AVENTURA C-AZUCENA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196250 | | MARTINEZ YAMILETTE | 978 CALLE CHAMARIZ | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196251 | | MARTINEZ YAMILLE | URB ALBORADA CL GUERILLO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 196252 | | MARTINEZ YAMINA | 4250 NEWTON RD | | | | SPRING HILL | FL | 34606 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 196253 | | MARTINEZ YAMIRA | XXX | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196254 | | MARTINEZ YAPHKIRIA N | 2112E28TH AVE UNITA | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 196255 | | MARTINEZ YARELIS | CARR 109 KM 4 3 COMUNIDAD | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $3.33 | |
| 196256 | | MARTINEZ YARIELYS N | BRISAS DEL ROSARIO BORIO ABAJ CALLE ALTURAS 5556 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 196257 | | MARTINEZ YARITZA | BOX 2073 | | | | VEGA BAJA | PR | 00694 | USA | TRADE PAYABLE | | | | | $15.20 | |
| 196258 | | MARTINEZ YARRIXA | 6103 N LAWRENCE ST | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 196259 | | MARTINEZ YESENIA | 152 FIELDS WALK | | | | SUMMERVILLE | GA | 30707 | USA | TRADE PAYABLE | | | | | $8.34 | |
| 196260 | | MARTINEZ YESENIA | 152 FIELDS WALK | | | | SUMMERVILLE | GA | 30707 | USA | TRADE PAYABLE | | | | | $6.38 | |
| 196261 | | MARTINEZ YOCAURIS | HC 03 BOX 14588 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 196262 | | MARTINEZ YOHANA | 324 W 74TH PL | | | | HIALEAH | FL | 33014 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 196263 | | MARTINEZ YOLANDA | 456 VALLE DEL MAR DR | | | | EL PASO | TX | 79927 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196264 | | MARTINEZ YOSVEL | 114 BYRD ST | | | | CLINTON | NC | 28328 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 196265 | | MARTINEZ YUNIEL R | 5207 RANGELAND RD APT 8 | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $503.43 | |
| 196266 | | MARTINEZ YURIDIANA | 956 22ND STREET | | | | OGDEN | UT | 84401 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 196267 | | MARTINEZ ZAMARY | VALLE 5 ESCONDIDO | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196268 | | MARTINEZ ZANDRIA | 2211 HUSTON PL | | | | HERNDON | VA | 20170 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196269 | | MARTINEZ ZAYMARA | HC 46 PO BOX 5653 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 196270 | | MARTINEZ ZELMA | 3531 CERRILLOS RD TRLR 61 | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 196271 | | MARTINEZ ZENAIDA | CALLE DOMINGO COLON 151 | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 196272 | | MARTINEZ ZENAIDA | CALLE DOMINGO COLON 151 | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196273 | | MARTINEZ ZOILA M | 80A HERNANDEZ AVE 65 INF | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196274 | | MARTINEZ ZUINDEA M | 1082 APARTADO | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196275 | | MARTINEZ ZULMARIE | RES NEMESIO CANALES EDF22 | | | | SAN JUAN | PR | 00916 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196276 | | MARTINEZ ZULMARIE | RES NEMESIO CANALES EDF22 | | | | SAN JUAN | PR | 00916 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196277 | | MARTINEZ ZULMARIE | RES NEMESIO CANALES EDF22 | | | | SAN JUAN | PR | 00916 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 196278 | | MARTINEZAMBRIZ SAMUELMARTIN | 158 NEWELL ST | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196279 | | MARTINEZBARAJAS MARIE J | 3926 S 24TH ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 196280 | | MARTINEZBERMUDEZ MARTHA | 7701 BRIGHTON BLVD LOT 10 | | | | COMMERCE CY | CO | 80022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196281 | | MARTINEZCINTRON JESMARIE | S 1 N PRINCE STREET APT 8 | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $116.82 | |
| 196282 | | MARTINEZDESANCHEZ MARIA | 11019 YOSEMITE BLVD | | | | WATERFORD | CA | 95386 | USA | TRADE PAYABLE | | | | | $59.59 | |
| 196283 | | MARTINEZPAGE ANAMARIS | 1736 HARROGATE DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196284 | | MARTINEZPEREZ MARIA A | 123 | | | | LA QUINTA | CA | 92253 | USA | TRADE PAYABLE | | | | | $34.00 | |
| 196285 | | MARTINEZRAMOS NORA | 3827 BUSS DR | | | | GAINESVILLE | GA | 30507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196286 | | MARTINEZRODRIGUEZ JOHANA | 8703 CARR 150 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $50.01 | |
| 196287 | | MARTINEZSANCHEZ DAMARIS | RR 4 BOX 8667 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $582.68 | |
| 196288 | | MARTINEZTORRES JOSE | CARR 171 SRCT MARINA | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $30.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 196289 | | MARTINEZZ LIZA | 7394 SO CODY ST | | | | LITTLETON | CO | 82128 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 196290 | | MARTINI MARY | 1722 BOWIE DR | | | | OMAHA | NE | 68114 | USA | TRADE PAYABLE | | | | | $12.26 | |
| 196291 | | MARTINI SAM | 10612 WINDINGWAY DR | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196292 | | MARTINI TAMMY | 2108 STATE ROUTE 1 | | | | FLORENCE | KY | 41042 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 196293 | | MARTINIEZ LISA | 12211 FRONT ST | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 196294 | | MARTINIQU FLOYD | 1020 CHANDLER AVE | | | | LINDEN | NJ | 07036 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196295 | | MARTINIS RYAN | 608 EAST PATRICK ST | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $33.32 | |
| 196296 | | MARTINMARTIN QUISHIMAKEN | 64 BRANCH LANE | | | | WEEMS | VA | 22576 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196297 | | MARTINO CRISTYN | 599 ELLSWORTH ST | | | | BRIDGEPORT | CT | 06605 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 196298 | | MARTINO DAVID | 220 NORTHCOTT | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 196299 | | MARTINO FRANCES | HC 667 BOX 1 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196300 | | MARTINO KEVIN | 128 ORCHIO LOOP | | | | SAINT GEORGE | SC | 29477 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 196301 | | MARTINO LIVINGSTON | 1046 HEARTISTY BLVD | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 196302 | | MARTINO SANDY | 8203 S 77TH E AVE | | | | BROKEN ARROW | OK | 74012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196303 | | MARTINRIVERA HEATHERJON | 110 BECKHAM CHURCH RD | | | | AXTON | VA | 24054 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 196304 | | MARTINS C | 18729 WARD CREEK RD | | | | CEDAREDGE | CO | 81413 | USA | TRADE PAYABLE | | | | | $77.25 | |
| 196305 | | MARTINS LANDSCAPING CO INC | 327 E 10TH STREET | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $3,970.00 | |
| 196306 | | MARTINS MANUEL | 15063 87TH AVE | | | | JAMAICA | NY | 11432 | USA | TRADE PAYABLE | | | | | $3.89 | |
| 196307 | | MARTINS MARGARET | 218 S 2ND ST | | | | FORT PIERCE | FL | 34950 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 196308 | | MARTINS POTATO CHIPS INC | 5847 LINCOLN HIGHWAY WEST | | | | THOMASVILLE | PA | 17364 | USA | TRADE PAYABLE | | | | | $1,868.23 | |
| 196309 | | MARTINS STACEIN | 115 ARNOLD ST | | | | FALL RIVER | MA | 02724 | USA | TRADE PAYABLE | | | | | $15.39 | |
| 196310 | | MARTINSON MATT | 29999 PAIRIE STATE DR | | | | WARRENTON | MO | 63383 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196311 | | MARTINUS BOICOURT | 5003 IOWA ST | | | | INDPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 196312 | | MARTINUSEN SERINA | 3122 DOVE STREET | | | | REDDING | CA | 96001 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 196313 | | MARTINY KRISTY | 6023 CRYSTAL DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 196314 | | MARTINY ROBERT F | 1339 16TH STREET | | | | COLUMBUS | GA | 31901 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 196315 | | MARTINZE VICTORIA | 455 BUTTERWORTH RD | | | | CANTON | GA | 30114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196316 | | MARTIQUIS COLLINS | 22895 LONDON COURT | | | | SOUTHVILLE | MI | 48033 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 196317 | | MARTIR CARLOS | URB MEDINA CALLE 218 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196318 | | MARTIR CRYSTAL | 153 BUSHNELL ST | | | | HARTFORD | CT | 06114 | USA | TRADE PAYABLE | | | | | $84.68 | |
| 196319 | | MARTIR YARITZA | URB PEDRO TOMAS LABALLEN | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 196320 | | MARTIRDIAZ ANGELICA | 3978 NORTH BISCAYNE | | | | NORTH PORT | FL | 34291 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 196321 | | MARTIRES SANTOS | RIO GRANDE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196322 | | MARTIRIS MOTA | CASCADA 29 URB MUNOZRIVE | | | | GUAYNABO | PR | | USA | TRADE PAYABLE | | | | | $5.26 | |
| 196323 | | MARTIS KYDIAM | VILLA CALMA | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 196324 | | MARTIS MELANI | CALLE EURO 8-7URB CAMPANILLA | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 196325 | | MARTIS STACEY | 880 EAST LIBERTY | | | | WYTHEVILLE | VA | 24382 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 196326 | | MARTIZ KYDIAM | CALLE PLAMA 366 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 196327 | | MARTIZA MARITZALUCIANO | 3558 WEST 69 | | | | CLEV | OH | 44102 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 196328 | | MARTIZA NUNEZ | 6140 S SPRINGBROOK DR | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $9.14 | |
| 196329 | | MARTON MADISON | 60 PRIMROSE | | | | PAWTUCKET | RI | 02909 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 196330 | | MARTORELL MARIA | 420 MT SUPPORT RD | | | | WEST LEBANON | NH | 03784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196331 | | MARTRZ NEWKIRK | 16840 TELEGRAGH | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 196332 | | MARTS KIERRA | PO BOX 57 | | | | MAIZE | KS | 67101 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 196333 | | MARTURANOP PAM | 106 DESAUSSURE ST | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $30.92 | |
| 196334 | | MARTY BROOKS | 6211 SWISS  GARDEN RD | | | | TEMPERANCE | MI | 48182 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 196335 | | MARTY CONNER | 1110 MARTIN AVENUE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 196336 | | MARTY HOLT | 1514 CRESTVIEW RD | | | | STUART | VA | 24171 | USA | TRADE PAYABLE | | | | | $24.21 | |
| 196337 | | MARTY KURTZ | E 626 HENDRICKSEN STREET | | | | STEPHENSON | MI | 49887 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 196338 | | MARTY LEGGETT | 10401 2002 US 441 | | | | LEESBURG | FL | 34788 | USA | TRADE PAYABLE | | | | | $59.00 | |
| 196339 | | MARTY LONG | 1218 N PENNSLUVANA | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196340 | | MARTY MARTINEK | 322 EUREKA AVE | | | | CARR LANE | MO | 72616 | USA | TRADE PAYABLE | | | | | $39.95 | |
| 196341 | | MARTY MCGHIE | 11030 SOUTH GARDEN GROVE | | | | SANDY | UT | 84070 | USA | TRADE PAYABLE | | | | | $1,100.57 | |
| 196342 | | MARTY OLINGER | 579 PORTAL WAY | | | | FERNDALE | WA | 98248 | USA | TRADE PAYABLE | | | | | $59.57 | |
| 196343 | | MARTY PLATERO | EXIT 131 NORTH STAR RTE | | | | LAGUNA | NM | 87026 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 196344 | | MARTY RODRGUEZ | 925 EDDYSTONE CIR | | | | NAPERVILLE | IL | 60565 | USA | TRADE PAYABLE | | | | | $180.24 | |
| 196345 | | MARTY SMACK | 1401 DANIEL ST | | | | LAUREL | DE | 19966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196346 | | MARTY TARA | 675 DOROTHY AVE APT A | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196347 | | MARTY VERDOORN | 610 PARADISE WAY | | | | BENTONVILLE | AR | 72712 | USA | TRADE PAYABLE | | | | | $249.99 | |
| 196348 | | MARTY WALKER | NONE | | | | NONE | WV | 25976 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 196349 | | MARTY ZABORSKI | 1033 WOODHOLLOW DR | | | | SCHERERVILLE | IN | 46375 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 196350 | | MARTYN DAVID | 5400 E BUSCH BLVD | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 196351 | | MARTYNOV CRISTINA | 3251 LORI CT | | | | ROSEVILLE | CA | 95747 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 196352 | | MARTZ JACKIE | 423 S WALNUT ST | | | | FAIRMOUNT | IN | 46928 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 196353 | | MARTZ SHANICE | 3948 MILLER DR | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196354 | | MARTZIAL LISA | 5126 THUNDERBIRD | | | | PD | OH | 44442 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196355 | | MARU SAROJ | 5008 AMBERWOOD DR | | | | FREMONT | CA | 94555 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 196356 | | MARU SAROJ | 5008 AMBERWOOD DR | | | | FREMONT | CA | 94555 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 196357 | | MARUENY ALVAREZ | 664 S INDIAN CREEK DR | | | | STONE MOUNTAI | GA | 30083 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 196358 | | MARUGHU LATIYAH | 82 GREENWOOD AV | | | | MONTCLAIR | NJ | 07042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196359 | | MARUNGO ALICIA | 3347 N AYERS AVE | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196360 | | MARUNGO LAURA | 1400 S COLLYER ST | | | | LONGMONT | CO | 80501 | USA | TRADE PAYABLE | | | | | $8.10 | |
| 196361 | | MARUSCAK NICOLE | 163 WASHINGTON AVE | | | | PGH | PA | 15202 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 196362 | | MARUSICH SAM | 7148 DILLSEED DR | | | | LAS VEGAS | NV | 89131 | USA | TRADE PAYABLE | | | | | $93.55 | |
| 196363 | | MARUTHI NAVEEN | 17730 LASSEN STAPT 231 | | | | NORTHRIDGE | CA | 91325 | USA | TRADE PAYABLE | | | | | $18.43 | |
| 196364 | | MARV MEDLNA | 22185 CENTER ST 1 | | | | CASTRO VALLEY | CA | 94546 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 196365 | | MARVA BARNETT | 12912 TOURMALINE TER | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 196366 | | MARVA BILLINGSLEA | 6505 S LANGLEY AVE | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 196367 | | MARVA EDWARDS | 2108 WHITEHALL RD UNIT 2D | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 196368 | | MARVA FLETCHER | MARVA | | | | AKRON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196369 | | MARVA GIBBS | 4216 28TH ST | | | | MOUNT RAINIER | MD | 20712 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 196370 | | MARVA HILL | 3111 SHERRY LANE | | | | SAINT JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196371 | | MARVA LLOYD | 1744 WAKEFIELD DR | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 196372 | | MARVA MAID DAIRY | 5500 CHESTNUT AVE | | | | NEWPORT NEWS | VA | 23605 | USA | TRADE PAYABLE | | | | | $444.36 | |
| 196373 | | MARVA NEWELL | 7435 E 21ST AVE | | | | DENVER | CO | 80207 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 196374 | | MARVA PEDRO | 75 HARVEY PROJECT | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196375 | | MARVA PEDRO | 75 HARVEY PROJECT | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196376 | | MARVA WILLIAMS | 3205 W 60TH ST APT 22 | | | | LOS ANGELES | CA | 90043 | USA | TRADE PAYABLE | | | | | $4.55 | |

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 196377 | | MARVA YOUNG | 1420 BURD | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 196378 | | MARVARETTE FULLER | 1513 ROSE AVE | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 196379 | | MARVEL DAVIS | 353 OLD HWY 49 | | | | MCHENRY | MS | 39561 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 196380 | | MARVEL MATTHEW W | 416 NEIFFER RD | | | | SCHWENKSVILLE | PA | 19473 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 196381 | | MARVEL RODRIGUEZ | 4338 W GEORGE ST | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 196382 | | MARVELLA RENE | | | | | | NY | 11692 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 196383 | | MARVELLA REYES | 1083 CLAUDIA DR | | | | LONDON | OH | 43140 | USA | TRADE PAYABLE | | | | | $51.91 | |
| 196384 | | MARVELLA ROSE | 3117 W OKLAHOMA AVE | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196385 | | MARVELLE EVANS | 5702 FIELDVIEW CT | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 196386 | | MARVELLE EVANS | 5702 FIELDVIEW CT | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 196387 | | MARVENIA FRAZIER-SHUBRICK | 88 MARION ST | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196388 | | MARVENICO MARIA | 5042 SW 34TH ST | | | | DAVIE | FL | 33314 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 196389 | | MARVER ANDREA | PLEASE ENTER YOUR STREET ADDRE | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $21.15 | |
| 196390 | | MARVETTE NETHERLAND | 2815 N 45 ST | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $3.05 | |
| 196391 | | MARVEYA RAMIREZ | 8542 SPRING VILLAGE | | | | DALLAS | TX | 75240 | USA | TRADE PAYABLE | | | | | $111.25 | |
| 196392 | | MARVEYLN FRANCIS | 4207 THAMES ST | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 196393 | | MARVIA CAMPS | 7241 LAZY HILL | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 196394 | | MARVIA CAMPSR | 7241 LAZY HILL | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $38.63 | |
| 196395 | | MARVIE BROWN | PO BOX 1187 | | | | OBERLIN | LA | 70655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196396 | | MARVIELELUA HOLT | 87-126 HELELUA ST APT D103 | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 196397 | | MARVIN ANDRADE | 15527 SUPSERIOR ST | | | | NORTH HILLS | CA | 91343 | USA | TRADE PAYABLE | | | | | $54.92 | |
| 196398 | | MARVIN BENJAMIN | 54 6 C ABBEY LANE | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 196399 | | MARVIN BENSON | 611 FOSTER AVE | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 196400 | | MARVIN BOLTON | 14289 WASHBURN ST | | | | DETROIT | MI | 48238 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 196401 | | MARVIN BURROUGHS | 1210 MONROE AVE ATLANTIC | | | | WILMINGTON | OH | 45177 | USA | TRADE PAYABLE | | | | | $12.32 | |
| 196402 | | MARVIN CALLES | 1275 HAZELWOOD ST | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 196403 | | MARVIN CAROLYN | 106 CROWN AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 196404 | | MARVIN COLLINS | 1011A MARGATE CT | | | | STERLING | VA | 20164 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 196405 | | MARVIN COVERTON | 912 37TH ST | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 196406 | | MARVIN CROSSMON | 4025 W 4TH ST | | | | DULUTH | MN | 55807 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 196407 | | MARVIN E EHLENBURG | 968 CALLE PRIMAVERA | | | | SAN DIMAS | CA | 91773 | USA | TRADE PAYABLE | | | | | $560.00 | |
| 196408 | | MARVIN ENGLISH | 7100 PISGAH ROAD | | | | REMBERT | SC | 29128 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 196409 | | MARVIN EUGENE | 6752 PANSY DRIVE | | | | MIRAMAR | FL | 33023 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 196410 | | MARVIN EVANS | 712 BOSTON AVE | | | | WATERLOO | IA | 50703 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 196411 | | MARVIN GAITHER | 2014 ASTILBE WAY | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 196412 | | MARVIN GARCIA | 10000 | | | | SN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $17.05 | |
| 196413 | | MARVIN GHELBERG | 5940 QUEENS BLVD | | | | WOODSIDE | NY | 11377 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 196414 | | MARVIN GRAHM | 3437 CHERRY ST | | | | TOLEDO | OH | 43610 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 196415 | | MARVIN GREEN | 9145 CINDERHILL CV EAST | | | | CORDOVA | TN | 38016 | USA | TRADE PAYABLE | | | | | $14.07 | |
| 196416 | | MARVIN HOLIDAY | 109 MALONE DR NW | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196417 | | MARVIN HUGHLEY | 7725 NW 27 AVE | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $69.31 | |
| 196418 | | MARVIN L BOBO | 1047 CHARLES | | | | ST PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196419 | | MARVIN LAMROUEX | 5912 JEFFERSON PARK DR | | | | TAMPA | FL | 33625 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 196420 | | MARVIN LANGHAM | 4303 BENT TREE RD | | | | MOBILE | AL | 36613 | USA | TRADE PAYABLE | | | | | $15.90 | |
| 196421 | | MARVIN LEONARD | 770 BRIARWOOD COURT | | | | ORANGE CITY | FL | 32763 | USA | TRADE PAYABLE | | | | | $582.98 | |
| 196422 | | MARVIN LEQUAY | 3675 WEST 129TH STREET | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196423 | | MARVIN M THURMOND | 5400 LOUIS XIV LN | | | | ATLANTA | GA | 30349 | USA | TRADE PAYABLE | | | | | $42.43 | |
| 196424 | | MARVIN MANIGAULT | 91-6221 KAPOLEI PKWY | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $152.88 | |
| 196425 | | MARVIN MARVIN | 53 PENDALE RD | | | | BALDWIN | NY | 11510 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 196426 | | MARVIN MCKINNON | 31 N BOUNDARY RD | | | | PEMBROKE | MA | 02359 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 196427 | | MARVIN MELISSA | 225 OLD GAGE HILL RD | | | | PELHAM | NH | 03076 | USA | TRADE PAYABLE | | | | | $16.27 | |
| 196428 | | MARVIN MICHELE | 1874 PUOWAINA DR APT A | | | | HONOLULU | HI | 96813 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 196429 | | MARVIN MILLER | 10 PEANUT LANE | | | | BRANCHLAND | WV | 25506 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 196430 | | MARVIN MINNEY | 37 LACLEDE DR  NONE | | | | BURLINGTON | NJ | 08016 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 196431 | | MARVIN MITCHELL | 2150 MARTIN LUTHERKING BL | | | | DETROIT | MI | 48208 | USA | TRADE PAYABLE | | | | | $79.70 | |
| 196432 | | MARVIN MONTEJO | 2222 WESTWOOD DR | | | | CRETE | NE | 68333 | USA | TRADE PAYABLE | | | | | $139.30 | |
| 196433 | | MARVIN NELSON | 5700 TENN AVE N | | | | NASHVILLE | TN | 37209 | USA | TRADE PAYABLE | | | | | $12.43 | |
| 196434 | | MARVIN NEWSOM | 3940 77TH CT | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $11.63 | |
| 196435 | | MARVIN PACE | 10 PANOS CT | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 196436 | | MARVIN POPE | 1257 M L KING JR DR | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $50.58 | |
| 196437 | | MARVIN RIVERA | 1163 MANUWA DR | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $78.98 | |
| 196438 | | MARVIN RODAS | 15 MAREAN CT | | | | SAN RAFAEL | CA | 94901 | USA | TRADE PAYABLE | | | | | $317.89 | |
| 196439 | | MARVIN RODAS | 15 MAREAN CT | | | | SAN RAFAEL | CA | 94901 | USA | TRADE PAYABLE | | | | | $43.59 | |
| 196440 | | MARVIN SAUNDERS | 115 NORDHAM DRIVE | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196441 | | MARVIN SOWERS | 618 E FAIR AVE | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $11.73 | |
| 196442 | | MARVIN SPENCER | 8043 CRAB THICKET RD | | | | GLOUCESTER | VA | 23061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196443 | | MARVIN THIGPEN | 29163 DIXSON ST | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $194.76 | |
| 196444 | | MARVIN V GUTKIN | 17 RAVENSLAKE RD  NONE | | | | MONROE TWP | NJ | 08831 | USA | TRADE PAYABLE | | | | | $113.72 | |
| 196445 | | MARVIN VELAS | 100 CRESTFIELD DRIVE | | | | FUQUAY VARINA | NC | 27526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196446 | | MARVIN VICTORIA | 29155 RABBIT RIDGE ROAD | | | | HOWARD | OH | 43028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196447 | | MARVIN WALTERMON | 4206 RUTH DRIVE | | | | TALLAHASSEE | FL | 32303 | USA | TRADE PAYABLE | | | | | $29.62 | |
| 196448 | | MARVIN WELLS | 17810 E GIRARD DRIVE | | | | AURORA | CO | 80013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196449 | | MARVINA WRIGHT | 9625 OAKDALE AVE | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 196450 | | MARVIS BROWN | 524 SENECA DR | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 196451 | | MARVOR EVANS | 190 PLUM ST | | | | CLARKTON | NC | 28433 | USA | TRADE PAYABLE | | | | | $196.90 | |
| 196452 | | MARVRAY JOHN | 153 CHEROKEE CIR | | | | MAXTON | NC | 28364 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 196453 | | MARWIN HEBDON | 1725 28TH STREET WEST | | | | WILLISTON | ND | 58801 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 196454 | | MARWIN HUTCHINS | 45 WILMUTH AVE | | | | LACKWANNA | NY | 14218 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 196455 | | MARWIN MILLER | 1007 HILL CITY DR | | | | DUNCANVILLE | TX | 75116 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 196456 | | MARWOLD CYNTHIA | 13385 CASTLE BLVD | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $7.43 | |
| 196457 | | MARX DENISE | 8415 S 284TH ST | | | | KENT | WA | 98032 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 196458 | | MARX SCOTT | 6279 WRIGHTSVILLE AVE | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $184.44 | |
| 196459 | | MARY SCHRAFFT | 14713 CHICAGO AVE 4 | | | | BURNSVILLE | MN | 55306 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 196460 | | MARY A ANDERSON | 10449 VALLEY OF FIRE ST | | | | HENDERSON | NV | 89123 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 196461 | | MARY A ANDRADE | 821 E TYLER APT B | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 196462 | | MARY A BROOKS | 26052 CHURCH ST | | | | NISSWA | MN | 56468 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 196463 | | MARY A BUSH | 211 NW 18TH ST | | | | DELRAY BEACH | FL | | USA | TRADE PAYABLE | | | | | $40.00 | |
| 196464 | | MARY A FARNKLIN | 3670 BRAIR ROSE RD | | | | MEMPHIS | TN | 38111 | USA | TRADE PAYABLE | | | | | $58.78 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 196465 | | MARY A FRANKLIN | 24 W MAIN ST | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $285.00 | |
| 196466 | | MARY A HERNANDEZ | 509 W POLK ST APT 12 | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 196467 | | MARY A HILL | 345 E CLAYTON AVE | | | | CLAYTON | NJ | 08312 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 196468 | | MARY A LEE | 4707 8TH ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 196469 | | MARY A LEWIS | 9809 ALEXANDER RD | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 196470 | | MARY A LEWIS | 9809 ALEXANDER RD | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196471 | | MARY A MACH | 1211 ROCK AVE | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 196472 | | MARY A MILLER | 223 WHITEOAK | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 196473 | | MARY A MOLLETT | 883 POLLACK RD | | | | MCDERMIT | OH | 45652 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 196474 | | MARY A MONTGOMERY | 937 BASRIBARA AVE | | | | MEMPHIS | TN | 38108 | USA | TRADE PAYABLE | | | | | $4.07 | |
| 196475 | | MARY A RIVERA | 528 WESTOVER HILL DR | | | | CARY | NC | 27513 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 196476 | | MARY A STEPNOWSKI | 105 S DELAWARE AVE | | | | YARDLEY | PA | 19067 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 196477 | | MARY A WILCOME | 1608 SHARON DR | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 196478 | | MARY ABAD | 300 ROSEWOOD AVE | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196479 | | MARY ABRESS | 1353 OTTAWA AVE | | | | SAINT PAUL | MN | 55118 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 196480 | | MARY ABUEG | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | CA | 93534 | USA | TRADE PAYABLE | | | | | $19.07 | |
| 196481 | | MARY ACOSTA | 743 W FM 1626 A | | | | AUSTIN | TX | 78748 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 196482 | | MARY ACUNA | 518 VAN CLEVE | | | | CORPUS CHRISTI | TX | 78408 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 196483 | | MARY ADAMS | 3207 MARION DR | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $3.04 | |
| 196484 | | MARY AGNER | 255 ROCKY FORD RD | | | | HARTSELLE | AL | 35640 | USA | TRADE PAYABLE | | | | | $97.36 | |
| 196485 | | MARY AGUIRRE | 1360 SANTA ANA AVE | | | | CLOVIS | CA | 93612 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 196486 | | MARY AHRENDT | 34881 COUNTY HIGHWAY 46 | | | | PARK RAPIDS | MN | 56470 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 196487 | | MARY AITCHSON | 1754 NE MESFORD RD 41 | | | | POULSBO | WA | 98370 | USA | TRADE PAYABLE | | | | | $26.47 | |
| 196488 | | MARY ALANIZ | 170  WHITE LANE | | | | BEEVILLE | TX | 78102 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 196489 | | MARY ALBONDANTE | 7134 BLETCH CT | | | | CLEVELAND | OH | 44125 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 196490 | | MARY ALEXANDER | 41 WOODLAWN DRIVE | | | | LOUISVILLE | MS | 39339 | USA | TRADE PAYABLE | | | | | $20.99 | |
| 196491 | | MARY ALICE JOHNSON | RR 1 BOX 147 | | | | HARVEYS LAKE | PA | 18618 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 196492 | | MARY ALICE MCKAY | 201 CRAIN HWY N | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $26.66 | |
| 196493 | | MARY ALICIA R VALENZUELA | 700 E WASHINGTON  ST SPC 83 | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 196494 | | MARY ALLEN | 1582 LAMPKIN RD | | | | MERIDIAN | MS | 39304 | USA | TRADE PAYABLE | | | | | $159.91 | |
| 196495 | | MARY ALROY | PLEASE ENTER YOUR STREET ADDRESS | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $102.14 | |
| 196496 | | MARY ALSTON | 162 S COBBLE CREEK DR | | | | HENDERSON | NC | 27537 | USA | TRADE PAYABLE | | | | | $8.82 | |
| 196497 | | MARY ALVARADO | 32070 JAYBIRD LN | | | | SAN ANTONIO | TX | 78163 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 196498 | | MARY ALVAREZ | 1371 WESTSIDE BLVD | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 196499 | | MARY ALWOOD | 1554 BRIGHT VIEW DR | | | | LAS VEGAS | NV | 89119 | USA | TRADE PAYABLE | | | | | $20.43 | |
| 196500 | | MARY ANDERSEN | 31228 115TH ST | | | | PRINCETON | MN | 55371 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 196501 | | MARY ANDERSON | 9328 PALO VERDE DR  NONE | | | | HESPERIA | CA | 92344 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 196502 | | MARY ANDERSON | 9328 PALO VERDE DR  NONE | | | | HESPERIA | CA | 92344 | USA | TRADE PAYABLE | | | | | $71.00 | |
| 196503 | | MARY ANDERSON | 9328 PALO VERDE DR  NONE | | | | HESPERIA | CA | 92344 | USA | TRADE PAYABLE | | | | | $13.44 | |
| 196504 | | MARY ANDRUS | 610 PARADISE RD | | | | CONCORD | VA | 24538 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 196505 | | MARY ANN BARTLEY | 309 ESTATE DR | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 196506 | | MARY ANN COTA | 1631 E DAKOTA ST | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $15.14 | |
| 196507 | | MARY ANN DEMMY | 323 RED CEDAR LN | | | | MARIETTA | PA | 17547 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 196508 | | MARY ANN FRANCIS | 4706 ENGLISH LAVENDER AVE | | | | LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 196509 | | MARY ANN GLASSON | 37 PARKRIDGE PL | | | | EL SOBRANTE | CA | 94803 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 196510 | | MARY ANN HICKEY | 10766 MAPLEHILL DR | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 196511 | | MARY ANN KLEMBARA | 122 BIRCH ST | | | | SHAMOKIN | PA | 17872 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 196512 | | MARY ANN LALUNIO | APT 28 EAST HOUSING AREA | | | | FORT DEFIANCE | AZ | 86504 | USA | TRADE PAYABLE | | | | | $26.52 | |
| 196513 | | MARY ANN MESSIER | 363 BLACKROCK RD | | | | COVENTRY | RI | 02816 | USA | TRADE PAYABLE | | | | | $10.28 | |
| 196514 | | MARY ANN NONTECINO | 1303 DARLENE WAY | | | | BOULDER CITY | NV | 89005 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 196515 | | MARY ANN OROSCO | 2505 OLYMPIC AVE | | | | CORCORAN | CA | 93212 | USA | TRADE PAYABLE | | | | | $6.03 | |
| 196516 | | MARY ANN SALAAM | 110 MARY ST | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 196517 | | MARY ANN SANDOVAL | 116 SARA | | | | ROBSTOWN | TX | 78380 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 196518 | | MARY ANN SCHOLL | 306 COLUMBIA AVE | | | | ATLAS | PA | 17851 | USA | TRADE PAYABLE | | | | | $13.01 | |
| 196519 | | MARY ANN VONREICHBAUER | 45347 COURTVIEW TRL | | | | NOVI | MI | 48375 | USA | TRADE PAYABLE | | | | | $13.80 | |
| 196520 | | MARY ANNE ADDISON | 1612 BELLEVUE CT | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $16.18 | |
| 196521 | | MARY ANNE AVALOS | 1615 JUNIPER | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 196522 | | MARY ANNE PERRY | 800 SOUTH BROWNS LANE | | | | GALLATIN | TN | 37066 | USA | TRADE PAYABLE | | | | | $34.92 | |
| 196523 | | MARY ANNE W BECKMAN | 985 11TH AVE SW | | | | FOREST LAKE | MN | 55025 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 196524 | | MARY ANN-NIC -MOORS- | 5806 GROVE ST | | | | MARYSVILLE | WA | 98270 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 196525 | | MARY ANTEAU | 426 SCOTT ST | | | | MONROE | MI | 46161 | USA | TRADE PAYABLE | | | | | $24.71 | |
| 196526 | | MARY APPLE | 5133  ANCLOTE RIVER ST | | | | WESLEYCHAPLE | FL | 33545 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 196527 | | MARY AQUILAR | 19 LINBROOK | | | | BOONTON | NJ | 07005 | USA | TRADE PAYABLE | | | | | $219.19 | |
| 196528 | | MARY ARAMBULA | 1414 PIEDRA CHINA | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 196529 | | MARY ARENAS | 1704 W 3RD | | | | MARION | IN | 46952 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 196530 | | MARY ARMAND LABRA TAPIA | PO BOX 432 | | | | HEYBURN | ID | 83336 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 196531 | | MARY ARNOLD | 1245 CRESCENT DR | | | | CORPUS CHRISTI | TX | 78412 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 196532 | | MARY ARNOLD | 1245 CRESCENT DR | | | | CORPUS CHRISTI | TX | 78412 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 196533 | | MARY ARONA | NA | | | | SAN ANTONIO | TX | 78221 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 196534 | | MARY ASTACIO | 110 LYNCH ST | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $45.74 | |
| 196535 | | MARY ATKINS | 12617 CHIRSTINE AVE | | | | GARFIELD HTS | OH | 44105 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 196536 | | MARY AUER | 5130 BOOMER RD | | | | CINCINNATI | OH | 45247 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 196537 | | MARY AVENA | 294 COLE  STREET APT 108 | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 196538 | | MARY AVENDANO | 3979 N CHERYL AVE | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 196539 | | MARY AVERY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 44132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196540 | | MARY B KARPEN | 8709 GRANTS LOG CABIN LN  NONE | | | | SAINT LOUIS | MO | 63123 | USA | TRADE PAYABLE | | | | | $31.26 | |
| 196541 | | MARY BAILEY | 204 2ND AVE SE | | | | GENEVA | MN | 56035 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 196542 | | MARY BAKER | 50 DEER HAVEN | | | | FLORENCE | KY | 41042 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 196543 | | MARY BAKER | 50 DEER HAVEN | | | | FLORENCE | KY | 41042 | USA | TRADE PAYABLE | | | | | $100.06 | |
| 196544 | | MARY BAKER | 50 DEER HAVEN | | | | FLORENCE | KY | 41042 | USA | TRADE PAYABLE | | | | | $15.02 | |
| 196545 | | MARY BAKER | 50 DEER HAVEN | | | | FLORENCE | KY | 41042 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 196546 | | MARY BALTAZAR | 2286 ITASCA RD | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 196547 | | MARY BANKS | 508 WHITNEY AVE | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196548 | | MARY BARNES | 1420 S COLONY DR | | | | YORKTOWN | IN | 47396 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 196549 | | MARY BARNETT | 32 AMORE RD | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 196550 | | MARY BARRERA | 1200 FLEMMAG DRIVE | | | | HOUSTON | TX | 77013 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 196551 | | MARY BAVARO | 816 KARRIGAN AVE | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196552 | | MARY BEAN | 2777 N 47TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 196553 | | MARY BEATTY | 2102 ODE RD | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $77.06 | |
| 196554 | | MARY BEAUDRY | 27605 S 855 PR SE | | | | KENNEWICK | WA | 99338 | USA | TRADE PAYABLE | | | | | $76.01 | |
| 196555 | | MARY BECKER | 4375 10TH AVE S APT 302 | | | | FARGO | ND | 58103 | USA | TRADE PAYABLE | | | | | $49.89 | |
| 196556 | | MARY BEHLING | 7N240 BRIARGATE | | | | MEDINAH | IL | 60157 | USA | TRADE PAYABLE | | | | | $113.34 | |
| 196557 | | MARY BELL | 14 AUDREY ST | | | | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $8.66 | |
| 196558 | | MARY BELL | 14 AUDREY ST | | | | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 196559 | | MARY BELLOW | 607 E THOMAS ST | | | | SULPHUR | LA | 70663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196560 | | MARY BEMBURY | 112 KINGSWOOD BLVD | | | | ELIZABETH CITY | NC | 27909 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 196561 | | MARY BENAVIDEZ | 271 SW 7TH AVE | | | | MERIDIAN | ID | 83642 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196562 | | MARY BERGAMO | 2963 COLES MILL RD | | | | FRANKLINVILLE | NJ | 08322 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 196563 | | MARY BERGFALK | 4889 HEATHER RIDGE RD N | | | | SAINT PAUL | MN | 55128 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 196564 | | MARY BETH | 1892 EATONS CREEK | | | | JOELTON | TN | 37188 | USA | TRADE PAYABLE | | | | | $9.81 | |
| 196565 | | MARY BETH BREAKEY | 9458 NEUENS RD | | | | HOUSTON | TX | 77080 | USA | TRADE PAYABLE | | | | | $12.98 | |
| 196566 | | MARY BETH CEPKAUSKAS | 24 PETUNIA CIR | | | | MATTESON | IL | 60443 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 196567 | | MARY BETH FREER | 2255 HAZELWOOD ST | | | | ST PAUL | MN | 55109 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 196568 | | MARY BETH WEHRKAMP | PO BOX 714 | | | | FORT RECOVERY | OH | 45846 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 196569 | | MARY BETHEL | 1467 E 7TH ST | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 196570 | | MARY BISHOP | 4844 RIVER PL | | | | FTPIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 196571 | | MARY BISHOP | 4844 RIVER PL | | | | FTPIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 196572 | | MARY BLAIR | 1636 N DENVER AVE | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196573 | | MARY BLAKE | 1013 E 180 ST | | | | BRONX | NY | 10460 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 196574 | | MARY BLANCHETTE | 522 HADLEY WEST DR | | | | HAVERHILL | MA | 01832 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196575 | | MARY BLANTON | 13934 FLAY AVE N | | | | HUGO | MN | 55038 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 196576 | | MARY BLAYLOCK | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MO | 63050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196577 | | MARY BLESSENT | 683 N THIRD ST | | | | PALMER | AK | 99645 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 196578 | | MARY BLUE | 42 RIDGE ST | | | | ASHEVILLE | NC | 28801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196579 | | MARY BODDIE | 710 TATEM | | | | SAV | GA | 31405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196580 | | MARY BOND | 1965BW WORTHMAN RD | | | | SAUCIER | MS | 39574 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 196581 | | MARY BOORE | 17109 CARSCADEN RD SW | | | | FROSTBURG | MD | 21532 | USA | TRADE PAYABLE | | | | | $50.63 | |
| 196582 | | MARY BOOTH | CHURN CREEK | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 196583 | | MARY BOREHAM | 8536 KERN CANYON RD SPC 1 | | | | BAKERSFIELD | CA | | USA | TRADE PAYABLE | | | | | $51.04 | |
| 196584 | | MARY BOWLIN | 511 MAYFEILS RD | | | | CLENTON | KY | 42031 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 196585 | | MARY BOWLING | 1154 BEERS RUN ROAD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 196586 | | MARY BOWMAN | 10 SPINDIRFT CIR | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $9.89 | |
| 196587 | | MARY BOWMAN | 10 SPINDIRFT CIR | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 196588 | | MARY BRACY | 3512 CURRY STREET | | | | MONROE | LA | 71202 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 196589 | | MARY BRANNEN | 8107 HIGH CORNER RD | | | | BROOKSVILLE | FL | 34602 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 196590 | | MARY BRAUND | 3616 ALGONQUIN CT | | | | VIRGINIA BCH | VA | 23452 | USA | TRADE PAYABLE | | | | | $10.58 | |
| 196591 | | MARY BRINKLEY | 606202 BRIMWOOD | | | | CAMBRIDGE | MD | 21613 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 196592 | | MARY BRIODY | 3679 FALCON WAY | | | | EAGAN | MN | 55123 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 196593 | | MARY BROADWAY | 5161 NORTH EAST CHOUTEAU | | | | KANSAS CITY | MO | 64119 | USA | TRADE PAYABLE | | | | | $29.18 | |
| 196594 | | MARY BROOKS | 1747 B SWEETSBURO AV | | | | PAULSBORO | NJ | 08066 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196595 | | MARY BROOKS | 1747 B SWEETSBURO AV | | | | PAULSBORO | NJ | 08066 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196596 | | MARY BROUSSARDUNN | 6111 BROUSSARD LN  NONE | | | | ROSHARON | TX | 77583 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 196597 | | MARY BROWN | 2839 PELHAM AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 196598 | | MARY BROWN | 2839 PELHAM AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $29.88 | |
| 196599 | | MARY BROWN | 2839 PELHAM AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $60.03 | |
| 196600 | | MARY BROWN | 2839 PELHAM AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 196601 | | MARY BROWN | 2839 PELHAM AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 196602 | | MARY BROWN | 2839 PELHAM AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 196603 | | MARY BROWN | 2839 PELHAM AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 196604 | | MARY BROWN | 2839 PELHAM AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 196605 | | MARY BROZOSKI | NONE | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196606 | | MARY BRUNER | 603 PRINCETON DR APT 8 | | | | JEFFERSONVL | IN | 47129 | USA | TRADE PAYABLE | | | | | $21.05 | |
| 196607 | | MARY BRUOSSARD | 2414 ALLEGHENY DR | | | | COLO SPRINGS | CO | 80919 | USA | TRADE PAYABLE | | | | | $4.07 | |
| 196608 | | MARY BRUOSSARD | 2414 ALLEGHENY DR | | | | COLO SPRINGS | CO | 80919 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 196609 | | MARY BULLOCK | 242 E CHERRY AVE | | | | MONROVIA | CA | 91016 | USA | TRADE PAYABLE | | | | | $60.99 | |
| 196610 | | MARY BURKE | 9500 103RD ST APT 56 | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 196611 | | MARY BURNAM | 730 JUNE DRIVE | | | | MONTUZUMA | GA | 31063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196612 | | MARY BYRD | 6918 PINE VALLEY DRIVE | | | | GLENNDALE | MD | 20769 | USA | TRADE PAYABLE | | | | | $1,710.70 | |
| 196613 | | MARY C BANKS | 795 FORBES RD | | | | GLOUCHESTER | VA | 23061 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 196614 | | MARY C HORWATH | 727 NICOLLET AVE | | | | NORTH MANKATO | MN | 56003 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 196615 | | MARY C PHILLIPS | PO BOX 479 | | | | NEW BOSTON | NH | 03070 | USA | TRADE PAYABLE | | | | | $113.08 | |
| 196616 | | MARY CADET | 479 11TH AVENUE | | | | PATERSON | NJ | 07532 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 196617 | | MARY CAMPELL | 32901 | | | | BAYSIDE | CA | 95524 | USA | TRADE PAYABLE | | | | | $24.89 | |
| 196618 | | MARY CAMPELL | 32901 | | | | BAYSIDE | CA | 95524 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 196619 | | MARY CANALES | 4506 DOMINGO DR | | | | CORPUS CHRISTI | TX | 78416 | USA | TRADE PAYABLE | | | | | $10.47 | |
| 196620 | | MARY CANDELARIA | PO BOX 644 | | | | FOREST FALLS | CA | 92339 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 196621 | | MARY CANEN | 929 SPRING CREEK RD | | | | STATESBORO | GA | 31021 | USA | TRADE PAYABLE | | | | | $95.45 | |
| 196622 | | MARY CANNON | 913 N JENKINS BLVD | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $37.11 | |
| 196623 | | MARY CAPONE | 200 KATIE  LYNN COURT | | | | BRICK | NJ | 08723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196624 | | MARY CAREY | 1424 S SOUTH ST | | | | SPRIMGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196625 | | MARY CARPENTER | 4028 GRACELAND DR | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $140.98 | |
| 196626 | | MARY CARPENTER | 4028 GRACELAND DR | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 196627 | | MARY CARRILLO | 2509 MIDLAND PARK RD LOT 2 | | | | N CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 196628 | | MARY CARRIZALES | 1954 W 76TH | | | | DENVER | CO | 80221 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 196629 | | MARY CARTER | 804 SECOND STREET | | | | SECAUCUS | NJ | 07094 | USA | TRADE PAYABLE | | | | | $12.51 | |
| 196630 | | MARY CARTER | 804 SECOND STREET | | | | SECAUCUS | NJ | 07094 | USA | TRADE PAYABLE | | | | | $263.68 | |
| 196631 | | MARY CARVER | 3927 W JEFFRIES FWY | | | | DETROIT | MI | 48208 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 196632 | | MARY CASAREZ | NONE | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 196633 | | MARY CASTILLO | 102 2ND ST SW | | | | RENVILLE | MN | 56284 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 196634 | | MARY CEDENO | 775 DR MARTIN LUTHER KING JR BLVD | | | | NEWARK | NJ | 07102 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 196635 | | MARY CELESTE SLAUGHTER | 4592 KNIGHTS BRIDGE CT | | | | DOUGLASSVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $3.22 | |
| 196636 | | MARY CHAMBERS | 72621 PROKES RD | | | | SAINT CLAIRSVILLE | OH | 43950 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196637 | | MARY CHAPMAN | 6060 CAMELLIA DRIVE APPT | | | | SUFFOLK | VA | 23435 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 196638 | | MARY CHATISTY W | 2312 OLLD MOBILE HWY | | | | PASCAGOULA | MS | 39567 | USA | TRADE PAYABLE | | | | | $11.09 | |
| 196639 | | MARY CHATMAN | 181 GONDERT AVE APT B | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196640 | | MARY CHOATE | 3082 ELLIS ST | | | | MILAN | TN | 38358 | USA | TRADE PAYABLE | | | | | $4.51 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 196641 | MARY CLARK | 3216 LINDA CIRCLE | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $5.00 |
| 196642 | MARY CLARK | 3216 LINDA CIRCLE | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $18.35 |
| 196643 | MARY CLARK | 3216 LINDA CIRCLE | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $79.60 |
| 196644 | MARY CLARKE | 18 LEEDS LANE | | | | N BABYLON | NY | 11703 | USA | TRADE PAYABLE | | | | | $5.00 |
| 196645 | MARY CLAYTON | 155 LINDBERG STREET VIDOR | | | | VIDOR | TX | 77662 | USA | TRADE PAYABLE | | | | | $7.58 |
| 196646 | MARY CLINTON | 1907 W HOUSTON ST APT 7 | | | | BROKEN ARROW | OK | 74012 | USA | TRADE PAYABLE | | | | | $7.29 |
| 196647 | MARY CLUBB | 600 WOODBRIAR LN | | | | SAINT PETERS | MO | 63376 | USA | TRADE PAYABLE | | | | | $491.60 |
| 196648 | MARY COLE | 18960 RUNYON ST | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $62.92 |
| 196649 | MARY COLEMAN | POBOX 531 | | | | ALTA | CA | 95701 | USA | TRADE PAYABLE | | | | | $9.25 |
| 196650 | MARY COLLINS | 214 WEST 69TH ST | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $2.55 |
| 196651 | MARY COLLINS | 214 WEST 69TH ST | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $21.00 |
| 196652 | MARY COLLINS | 214 WEST 69TH ST | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $6.58 |
| 196653 | MARY CONNERS | 10317 LORD DR | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 |
| 196654 | MARY CONNIE GUTIERREZ | 4410 N 99TH AVE APT 1030 | | | | PHX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $14.56 |
| 196655 | MARY CONTESSA | 13183 NW 19TH ST | | | | PEMBROKE PNES | FL | 33028 | USA | TRADE PAYABLE | | | | | $7.26 |
| 196656 | MARY CONTRERAS | 900 N 26TH APT 624 | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $4.59 |
| 196657 | MARY COOPER | 2411 E JOLLY RD | | | | LANSING | MI | 48910 | USA | TRADE PAYABLE | | | | | $0.77 |
| 196658 | MARY COOTS | 2820 E HIGH ST | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $5.00 |
| 196659 | MARY CORLEY | 7155 TULANCE | | | | UNIVERSITY CITY | MO | 63130 | USA | TRADE PAYABLE | | | | | $5.00 |
| 196660 | MARY CORRADI | 51 MIDLAND AVE | | | | MIDLAND | PA | 15059 | USA | TRADE PAYABLE | | | | | $15.00 |
| 196661 | MARY CORTEZ | PO BOX 749 | | | | CLINT | TX | 79836 | USA | TRADE PAYABLE | | | | | $18.15 |
| 196662 | MARY COSTA | 1800 BERNSTEIN DR | | | | VIRGINIA BCH | VA | 23454 | USA | TRADE PAYABLE | | | | | $148.70 |
| 196663 | MARY COSTAS | 6031 ALTA AVE | | | | WHITTIER | CA | 90601 | USA | TRADE PAYABLE | | | | | $29.90 |
| 196664 | MARY COX | 742 SPRUCE STR | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $0.71 |
| 196665 | MARY COX | 742 SPRUCE STR | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $4.78 |
| 196666 | MARY CRABTREE | 7 MILL STREET | | | | THURMAN | OH | 45685 | USA | TRADE PAYABLE | | | | | $5.00 |
| 196667 | MARY CRAIGE | 727 PENNSILVANIA AVE | | | | ALMA | MI | 48801 | USA | TRADE PAYABLE | | | | | $220.23 |
| 196668 | MARY CRAWFORD | 925 S WEBSTER AVE APT 202 | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $220.25 |
| 196669 | MARY CRAWFORD | 925 S WEBSTER AVE APT 202 | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $15.65 |
| 196670 | MARY CRAWFORD | 925 S WEBSTER AVE APT 202 | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $4.70 |
| 196671 | MARY CRIDER | 1701 FLAMM RD | | | | IMPERIAL | MO | 63052 | USA | TRADE PAYABLE | | | | | $48.42 |
| 196672 | MARY CROSS | 101 CIVIC CENTER DR APT | | | | BOULDER CREEK | CA | 95006 | USA | TRADE PAYABLE | | | | | $74.97 |
| 196673 | MARY CROUSE | 143 14TH AVE SE | | | | FOREST LAKE | MN | 55025 | USA | TRADE PAYABLE | | | | | $0.24 |
| 196674 | MARY CROWLEY | 212 FORT POND RD | | | | LANCASTER | MA | 01523 | USA | TRADE PAYABLE | | | | | $5.00 |
| 196675 | MARY CRUZ | 30000 HASLEY CANYON RD | | | | CASTAIC | CA | 91384 | USA | TRADE PAYABLE | | | | | $5.00 |
| 196676 | MARY CRUZ | 30000 HASLEY CANYON RD | | | | CASTAIC | CA | 91384 | USA | TRADE PAYABLE | | | | | $9.30 |
| 196677 | MARY CRUZ | 30000 HASLEY CANYON RD | | | | CASTAIC | CA | 91384 | USA | TRADE PAYABLE | | | | | $35.00 |
| 196678 | MARY CUMMINGS | 254 N GRAYSTONE LANE | | | | MACCLESFIELD | NC | 27852 | USA | TRADE PAYABLE | | | | | $20.00 |
| 196679 | MARY D UPCHURCH | 616 CHERRY ST | | | | TALLADEGA | AL | 35160 | USA | TRADE PAYABLE | | | | | $10.00 |
| 196680 | MARY DAHL | 11740 160TH ST NW | | | | THIEF RVR FLS | MN | 56701 | USA | TRADE PAYABLE | | | | | $0.39 |
| 196681 | MARY DALUZ | 36970 SIBLEY RD | | | | NEW BOSTON | MI | 48164 | USA | TRADE PAYABLE | | | | | $4.70 |
| 196682 | MARY DAVENPORT | 5852 PARLIAMENT DR | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 |
| 196683 | MARY DAVIDSON | 9711 BALTIMORE AVE  NONE | | | | SAINT LOUIS | MO | | USA | TRADE PAYABLE | | | | | $250.00 |
| 196684 | MARY DAVIS | 189 EMERSON AVE | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $83.55 |
| 196685 | MARY DAVIS | 189 EMERSON AVE | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $4.70 |
| 196686 | MARY DAVIS | 189 EMERSON AVE | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $9.14 |
| 196687 | MARY DAVIS | 189 EMERSON AVE | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $28.00 |
| 196688 | MARY DAVIS | 189 EMERSON AVE | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $4.00 |
| 196689 | MARY DAVIS | 189 EMERSON AVE | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $5.00 |
| 196690 | MARY DAVIS | 189 EMERSON AVE | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $5.01 |
| 196691 | MARY DAVIS | 189 EMERSON AVE | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $4.70 |
| 196692 | MARY DAVIS | 189 EMERSON AVE | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $4.78 |
| 196693 | MARY DAVIS | 189 EMERSON AVE | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $4.83 |
| 196694 | MARY DEAN | 158 BROAD ST | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $64.00 |
| 196695 | MARY DECORY | 54276 220TH ST | | | | WELLS | MN | 56097 | USA | TRADE PAYABLE | | | | | $0.48 |
| 196696 | MARY DEE | 5700 BOONE AVE N | | | | NEW HOPE | MN | 55428 | USA | TRADE PAYABLE | | | | | $0.42 |
| 196697 | MARY DEEMER | 377 FROSVIEW DRIVE | | | | WINTERSVILLE | OH | 43953 | USA | TRADE PAYABLE | | | | | $5.00 |
| 196698 | MARY DEEP | 213 OLD WOOLEN MILL LN | | | | LEXINGTON | KY | 40511 | USA | TRADE PAYABLE | | | | | $13.74 |
| 196699 | MARY DELA CRUZ | PO BOX 2205 | | | | ELK CITY | OK | 73648 | USA | TRADE PAYABLE | | | | | $8.29 |
| 196700 | MARY DELAO | NA | | | | SAN ANTONIO | TX | 78201 | USA | TRADE PAYABLE | | | | | $4.92 |
| 196701 | MARY DELEO | 2119 CLAWSON AVE | | | | ROYAL OAK | MI | 48073 | USA | TRADE PAYABLE | | | | | $183.87 |
| 196702 | MARY DEMORANVILLE | 624 DART HILL RD | | | | VERNON | CT | 06066 | USA | TRADE PAYABLE | | | | | $34.68 |
| 196703 | MARY DENNIS | 151 PINE CIR | | | | MONETTA | SC | 29006 | USA | TRADE PAYABLE | | | | | $4.65 |
| 196704 | MARY DIAZ | 1664 GREAT BASIN DR | | | | NEWMAN | CA | 95360 | USA | TRADE PAYABLE | | | | | $7.58 |
| 196705 | MARY DICKERSON | 8544 E 31ST ST | | | | TULSA | OK | 74145 | USA | TRADE PAYABLE | | | | | $10.80 |
| 196706 | MARY DICKERSON | 8544 E 31ST ST | | | | TULSA | OK | 74145 | USA | TRADE PAYABLE | | | | | $5.00 |
| 196707 | MARY DISTEPHAND | 214 HAUSER AVE | | | | TRENTON | NJ | 08620 | USA | TRADE PAYABLE | | | | | $0.97 |
| 196708 | MARY DIXON | 1203 3RD | | | | CLARKSTON | WA | 99403 | USA | TRADE PAYABLE | | | | | $9.00 |
| 196709 | MARY DOLLY SYLVESTER DOWNS | 9 HICKORY LN | | | | TUCKERTON | NJ | 08087 | USA | TRADE PAYABLE | | | | | $35.98 |
| 196710 | MARY DOMINICK | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 44704 | USA | TRADE PAYABLE | | | | | $15.89 |
| 196711 | MARY DONNELLY | 118 KRAKOW ST | | | | GARFIELD | NJ | 07026 | USA | TRADE PAYABLE | | | | | $26.75 |
| 196712 | MARY DONOHO | 3825 CAMBRIDG ST | | | | LAS VEGAS | NV | 89119 | USA | TRADE PAYABLE | | | | | $84.61 |
| 196713 | MARY DOSTER | 106 ROLPH DR | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $9.00 |
| 196714 | MARY DOTSON | 2412 4 TH ST NW | | | | CANTON | OH | 44708 | USA | TRADE PAYABLE | | | | | $15.00 |
| 196715 | MARY DOWELL | 429 RV HILL PL | | | | GREENVILLE | GA | 30222 | USA | TRADE PAYABLE | | | | | $10.00 |
| 196716 | MARY DOYLE | 5921 CYPRESS RD | | | | PLANTATION | FL | 33317 | USA | TRADE PAYABLE | | | | | $1,128.99 |
| 196717 | MARY DUERKOP | 8543 GIRARD AVE S | | | | BLOOMINGTON | MN | 55420 | USA | TRADE PAYABLE | | | | | $0.45 |
| 196718 | MARY DUHADAWAY | 120 CRAWFORD ST | | | | MIDDLETOWN | DE | 19709 | USA | TRADE PAYABLE | | | | | $5.00 |
| 196719 | MARY DUNLAP | 262 TOWN POINTE WAY | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $50.00 |
| 196720 | MARY DUNLAP | 262 TOWN POINTE WAY | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $5.00 |
| 196721 | MARY DUNN | 23531 DUNN LN | | | | PORTER | TX | 77365 | USA | TRADE PAYABLE | | | | | $42.51 |
| 196722 | MARY DURAZNO | 82597 MILES AVE APT 205 | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $4.62 |
| 196723 | MARY E DODSON DANCE | 10818 SE 240TH PL | | | | KENT | WA | 98030 | USA | TRADE PAYABLE | | | | | $3.69 |
| 196724 | MARY E DUMAS | GOVERNOR ST | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $25.00 |
| 196725 | MARY E KIRKLAND | 326 CHERRY BRAINCH RD | | | | CROSSVILLE | TN | 38571 | USA | TRADE PAYABLE | | | | | $35.92 |
| 196726 | MARY E LONG | 1871 TUBMAN RD SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $17.94 |
| 196727 | MARY E MCSWAIN | 5924 S HIL MAR CIR | | | | FORESTVILLE | MD | 20747 | USA | TRADE PAYABLE | | | | | $29.55 |
| 196728 | MARY E NEELD | 1210 UNION DR | | | | DAVIS JUNCTIO | IL | 61020 | USA | TRADE PAYABLE | | | | | $6.60 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 196729 | | MARY E NELSON | 9148 ALTON CT | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 196730 | | MARY E ROHRER | 56 DON JALOBO | | | | LOS LUNAS | NM | 87031 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 196731 | | MARY E SAUCEO | 1723 DELAWARE ST | | | | SAGINAW | MI | 48602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 196732 | | MARY E TEAKELL | PO BOX 604 | | | | FLORA VISTA | NM | 87415 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 196733 | | MARY E VAN BEUSEKOM | 5575 LAKE SARAH HEIGHTS D | | | | LORETTO | MN | 55357 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 196734 | | MARY EADDY | 2109 W HIGHWAY 378 | | | | GRESHAM | SC | | USA | TRADE PAYABLE | | | | | $20.00 | |
| 196735 | | MARY EBBING | 4733 LORETTA AVE | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $17.38 | |
| 196736 | | MARY EDWARDS | 635 PUGH ST | | | | LAKE MARY | FL | 32746 | USA | TRADE PAYABLE | | | | | $29.50 | |
| 196737 | | MARY EDWARDS | 635 PUGH ST | | | | LAKE MARY | FL | 32746 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 196738 | | MARY ELIZONDO | 2924 ST JOSEPH | | | | CORPUS CHRISTI | TX | 78418 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 196739 | | MARY ELLEN DORISI | 800 FRANKLIN RD | | | | TIETON | WA | 98947 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 196740 | | MARY ELLEN MACPHAIL | 205 SEVILLE AVE | | | | PITTSBURGH | PA | 15214 | USA | TRADE PAYABLE | | | | | $346.36 | |
| 196741 | | MARY ELLEN PIPER | 20448 ELKWOOD ST | | | | WINNETKA | CA | 91306 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 196742 | | MARY ELLIOTT | 2208 ALICE AVE APT 4 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 196743 | | MARY ELSBURY | 3328 CORLISS TRL | | | | ROSEMOUNT | MN | 55068 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 196744 | | MARY EMMONS | 19 FOX RUN | | | | WINDHAM | ME | 04062 | USA | TRADE PAYABLE | | | | | $21.10 | |
| 196745 | | MARY ENGLISH | 2803 RICE ST | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 196746 | | MARY ENGOLES | 4 LN | | | | CARTERSVILLE | GA | 30120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196747 | | MARY EPPS | 1010 RANDOLPH ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 196748 | | MARY ERA | XXXX | | | | SAN MARCOS | CA | 92078 | USA | TRADE PAYABLE | | | | | $50.75 | |
| 196749 | | MARY ESPARZA | 225 EAST VENTURA STREET | | | | DINUBA | CA | 93618 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 196750 | | MARY ESPINOZA | 52173 NELSON ST | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 196751 | | MARY ESTRADA | 532 DE FLORES CIR | | | | RIO VISTA | CA | 94571 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 196752 | | MARY EUBANK | 1361 SW GARRFIELD APT B | | | | TOPEKA | KS | 66608 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 196753 | | MARY F COLLINS | 229 E MAIN ST BOX368 | | | | BROWNVILLE | NY | 13615 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 196754 | | MARY FARMER | 721 AUDREY LN | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 196755 | | MARY FELICIANO | 2121 W 9TH | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 196756 | | MARY FELIZDO | 1165 VICTORIA DRIVE A | | | | WEST PALM BEACH | FL | 33411 | USA | TRADE PAYABLE | | | | | $16.95 | |
| 196757 | | MARY FENDRICK | 434 CLAY ST | | | | HENDERSON | KY | 42420 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 196758 | | MARY FETTERS | 11201 MESSICK RD | | | | PRINCESSANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 196759 | | MARY FIDUCIOSO | 214 LAKEWOOD COURT | | | | LITTLE EGG HA | NJ | 08087 | USA | TRADE PAYABLE | | | | | $18.17 | |
| 196760 | | MARY FIELDER | 1249 HORINE | | | | FESTUS | MO | 63028 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 196761 | | MARY FINCK | 6 MAY AVE | | | | SHAMOKIN DAM | PA | 17876 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 196762 | | MARY FINN | 420 GUYON AVE | | | | SI | NY | 10306 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 196763 | | MARY FISHER | 980 MALQUIN DR | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 196764 | | MARY FLORES | 3214 NORTH HAMPTON ST | | | | FORT WORTH | TX | 76106 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 196765 | | MARY FLORES | 3214 NORTH HAMPTON ST | | | | FORT WORTH | TX | 76106 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 196766 | | MARY FORD | 821 VILLA ST | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196767 | | MARY FOSTER | 20284 HWY 36 | | | | COVINGTON | LA | 70433 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 196768 | | MARY FRANCES | 2100 W ST | | | | SIOUX CITY | IA | 51106 | USA | TRADE PAYABLE | | | | | $164.64 | |
| 196769 | | MARY FRANCI PURNELL | 2703 MCGINNIS RD | | | | CHESTERTOWN | MD | 21620 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 196770 | | MARY FRANCO | 14801 HWY 160 | | | | ISLETON | CA | 95641 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 196771 | | MARY FRANCO | 14801 HWY 160 | | | | ISLETON | CA | 95641 | USA | TRADE PAYABLE | | | | | $32.46 | |
| 196772 | | MARY FREDERICKSEN | 262700 600 STREET | | | | MANTORVILLE | MN | 55955 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 196773 | | MARY FRIESEN | 2205 BUFFALO RIDGE DR | | | | BUFFALO | MN | 55313 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 196774 | | MARY FRITZ | 1034 BYRD ST | | | | JENA | LA | 71342 | USA | TRADE PAYABLE | | | | | $33.44 | |
| 196775 | | MARY FRY | 24 SHARON RD | | | | ENOLA | PA | 17025 | USA | TRADE PAYABLE | | | | | $1,506.76 | |
| 196776 | | MARY FULTON | 200 BROOKSIDE AVE | | | | NEW HAVEN | CT | 06515 | USA | TRADE PAYABLE | | | | | $16.77 | |
| 196777 | | MARY G AKEN | 122A KEKELA ST | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $30.32 | |
| 196778 | | MARY G MICHAELS | 111 STEFFEY DR | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 196779 | | MARY GABLER | 12122 W 84TH PLACE | | | | ARVADA | CO | 80005 | USA | TRADE PAYABLE | | | | | $29.39 | |
| 196780 | | MARY GAGNE | 219 32ND ST | | | | DULUTH | MN | 55810 | USA | TRADE PAYABLE | | | | | $59.31 | |
| 196781 | | MARY GALECKI | 58 MAPLE RIDGE PARK | | | | MANTENO | IL | 60950 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 196782 | | MARY GALLEGOS | 619 E NAVAJO ST | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $7.35 | |
| 196783 | | MARY GALLOWAY | 1006 PRESIDENT STREET | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 196784 | | MARY GALLOWAY | 1006 PRESIDENT STREET | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 196785 | | MARY GALLOWAY | 1006 PRESIDENT STREET | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 196786 | | MARY GARCIA | 6189 PHAETON DR | | | | ROCKFORD | IL | 61108 | USA | TRADE PAYABLE | | | | | $22.72 | |
| 196787 | | MARY GARCIA | 6189 PHAETON DR | | | | ROCKFORD | IL | 61108 | USA | TRADE PAYABLE | | | | | $18.28 | |
| 196788 | | MARY GARCIA | 6189 PHAETON DR | | | | ROCKFORD | IL | 61108 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 196789 | | MARY GARCIA | 6189 PHAETON DR | | | | ROCKFORD | IL | 61108 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 196790 | | MARY GARCIA | 6189 PHAETON DR | | | | ROCKFORD | IL | 61108 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 196791 | | MARY GARCIA | 6189 PHAETON DR | | | | ROCKFORD | IL | 61108 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 196792 | | MARY GARCIA | 6189 PHAETON DR | | | | ROCKFORD | IL | 61108 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 196793 | | MARY GARCIA | 6189 PHAETON DR | | | | ROCKFORD | IL | 61108 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 196794 | | MARY GARCIA | 6189 PHAETON DR | | | | ROCKFORD | IL | 61108 | USA | TRADE PAYABLE | | | | | $44.73 | |
| 196795 | | MARY GARCIA | 6189 PHAETON DR | | | | ROCKFORD | IL | 61108 | USA | TRADE PAYABLE | | | | | $26.80 | |
| 196796 | | MARY GARRETT | 6314 ERIC DR | | | | FLOYDS KNOBS | IN | 47119 | USA | TRADE PAYABLE | | | | | $507.05 | |
| 196797 | | MARY GARRETT | 6314 ERIC DR | | | | FLOYDS KNOBS | IN | 47119 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 196798 | | MARY GARRISON | 34 WRIGHT LOOP RD | | | | FAIRVIEW | NC | 28730 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 196799 | | MARY GAYDEN | 901 ELKHORN COURT | | | | JACKSONVILLE | AR | 72076 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 196800 | | MARY GEHM | 9060 E CHOF OVI DR  NONE | | | | TUCSON | AZ | 85749 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 196801 | | MARY GEIGER | 6637 19TH AVE | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196802 | | MARY GEORGE | 508 WEST LOVETT STREET | | | | ABERDEEN | WA | 98520 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 196803 | | MARY GEORGETTI | 31 W CAREY ST | | | | PLAINS | PA | 18705 | USA | TRADE PAYABLE | | | | | $6.64 | |
| 196804 | | MARY GIBSON | 5651 LAKEVIEW DR | | | | AUSTELL | GA | 30106 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 196805 | | MARY GILLIS | 4243 DAY BRIDGE PLACE | | | | ELLINGTON | FL | 34222 | USA | TRADE PAYABLE | | | | | $189.06 | |
| 196806 | | MARY GILMET | 33 BURNHAM STREET | | | | MARSTONS MLS | MA | 02648 | USA | TRADE PAYABLE | | | | | $389.37 | |
| 196807 | | MARY GIRADI | 188 PORTAL DR | | | | CORTLAND | OH | 44410 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 196808 | | MARY GLOVER | 80 RAMBLING LN | | | | BATTLE CREEK | MI | 49015 | USA | TRADE PAYABLE | | | | | $12.71 | |
| 196809 | | MARY GOAD | 104 PHEASANT RIDGE | | | | PEACHTREE CITY | GA | 30269 | USA | TRADE PAYABLE | | | | | $8.46 | |
| 196810 | | MARY GODWIN | 5455 BLOUNTSTOWN HWY | | | | TALLAHASSEE | FL | 32304 | USA | TRADE PAYABLE | | | | | $55.61 | |
| 196811 | | MARY GOLDEN | 219 S LEGION DR | | | | BUFFALO | NY | 14220 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 196812 | | MARY GONZALES | 6231 W MCDOWELL RD | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $73.19 | |
| 196813 | | MARY GONZALES | 6231 W MCDOWELL RD | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 196814 | | MARY GOODMAN | 1503 LYTTLETON ST | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $39.36 | |
| 196815 | | MARY GORMAN | 162 WEST 21ST STREET | | | | HUNTINGTN STA | NY | 11746 | USA | TRADE PAYABLE | | | | | $50.62 | |
| 196816 | | MARY GOUSE | PO BOX 34 | | | | SUMMERDALE | PA | 17093 | USA | TRADE PAYABLE | | | | | $18.11 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23538

Pg 2584 of 4636

Schedule E/F Part 3, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 196817 | | MARY GRAHAM | 7814 CLOVERNOOK AVE | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196818 | | MARY GRAHAM | 7814 CLOVERNOOK AVE | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 196819 | | MARY GRANT | XXXX | | | | XXXX | MD | 21207 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 196820 | | MARY GRAY | 9800 PRINCE AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196821 | | MARY GRAYBURWELL | 5711 W AVE M 108 | | | | LANCASTER | CA | 93536 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 196822 | | MARY GREBINSKI | 7230 CLAIRCREST DR | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $10.67 | |
| 196823 | | MARY GREEN | 5142 RAINBOW DRIVE | | | | CROSS LANES | WV | 25313 | USA | TRADE PAYABLE | | | | | $34.51 | |
| 196824 | | MARY GREEN | 5142 RAINBOW DRIVE | | | | CROSS LANES | WV | 25313 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 196825 | | MARY GREEN | 5142 RAINBOW DRIVE | | | | CROSS LANES | WV | 25313 | USA | TRADE PAYABLE | | | | | $29.03 | |
| 196826 | | MARY GREEN | 5142 RAINBOW DRIVE | | | | CROSS LANES | WV | 25313 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 196827 | | MARY GREGORY | 5809 BRESKIN DRIVE | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $29.20 | |
| 196828 | | MARY GREGORY | 5809 BRESKIN DRIVE | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196829 | | MARY GREGUS | 9 FAIRVIEW AVE | | | | GALETON | PA | 16922 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 196830 | | MARY GRIDER | 17 JEFFERSON ST | | | | JAMESTOWN | KY | 42629 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 196831 | | MARY GRIFFITH | PO BOX 24 | | | | COWDEN | IL | 62422 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 196832 | | MARY GRIMM | 137 PARK AVE | | | | LEONIA | NJ | 07605 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 196833 | | MARY GRIMSLEY | 220524 POINCIANA | | | | REDFORD | MI | 48240 | USA | TRADE PAYABLE | | | | | $40.43 | |
| 196834 | | MARY GROOVER | 11741 E 9TH APT D | | | | INDIANAPOLIS | IN | 46229 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 196835 | | MARY GROSS | 13 MONTFORD CT | | | | SILVER SPRING | MD | 20905 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 196836 | | MARY GUEST | 196 EAST 30TH ST | | | | PATTERSON | NJ | 07514 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 196837 | | MARY GUEST | 196 EAST 30TH ST | | | | PATTERSON | NJ | 07514 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196838 | | MARY GUY | 14 SUNRISE DRIVE | | | | NOTTINGHAM | PA | 19362 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 196839 | | MARY GUZMAN RIVERA | JARDINES DEL PARAISO EDIF | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196840 | | MARY GYEKYE | 7705 RIVERDALE RD APT20 | | | | NEW CARROLLTON | MD | 20784 | USA | TRADE PAYABLE | | | | | $5.93 | |
| 196841 | | MARY H JORGENSON | 2753 S KNOLLWOOD | | | | BIG LAKE | AK | 99652 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 196842 | | MARY HACKENSMITH | 9425 GRAND AVE | | | | DULUTH | MN | 55808 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 196843 | | MARY HAIR | 4780 N 22ND | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196844 | | MARY HALL | 4074 MAE LN | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 196845 | | MARY HALL | 4074 MAE LN | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 196846 | | MARY HALL | 4074 MAE LN | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $34.67 | |
| 196847 | | MARY HALL | 4074 MAE LN | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 196848 | | MARY HALL | 4074 MAE LN | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 196849 | | MARY HALL-MARSHAL | 189 CHILI | | | | ROCHESTER | NY | 14611 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 196850 | | MARY HALPIN | 2916 PASSMORE ST | | | | PHILA | PA | 19149 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 196851 | | MARY HAMILTON | 510 LOVE ST | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 196852 | | MARY HAMMONDS | 900 STEPHEN DR APT 6 | | | | STATESBORO | GA | 30461 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196853 | | MARY HANSEN | 6220 SPRUCE STB | | | | POLLOCK PINES | CA | 95726 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 196854 | | MARY HANSON | 801 FLETCHER AVE | | | | LINCOLN | NE | 68521 | USA | TRADE PAYABLE | | | | | $874.07 | |
| 196855 | | MARY HANSON | 801 FLETCHER AVE | | | | LINCOLN | NE | 68521 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 196856 | | MARY HAPP | 444 SOUTH CLEVELAND AVE | | | | MOGADORE | OH | 44260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196857 | | MARY HARBOTTLE | LOT 182 KAUKAMANA RD | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 196858 | | MARY HARDIN | 241 MERRELLS LAKE RD | | | | MOCKSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $25.19 | |
| 196859 | | MARY HARGROVE | 2117 KENNESAW CT | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 196860 | | MARY HARMON | 13042 W SPRINGDALE RD | | | | FORRESTON | IL | 61030 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 196861 | | MARY HARMON | 13042 W SPRINGDALE RD | | | | FORRESTON | IL | 61030 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 196862 | | MARY HARMON | 13042 W SPRINGDALE RD | | | | FORRESTON | IL | 61030 | USA | TRADE PAYABLE | | | | | $39.53 | |
| 196863 | | MARY HARPER | 8315 MOORE SY | | | | ARVADA | CO | 80005 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 196864 | | MARY HARRELL | 3255 LAGUNITA LN SW | | | | ALBUQUERQUE | NM | 87125 | USA | TRADE PAYABLE | | | | | $66.84 | |
| 196865 | | MARY HARRIS | STEGER | | | | STEGER | IL | 60411 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 196866 | | MARY HARRIS | STEGER | | | | STEGER | IL | 60411 | USA | TRADE PAYABLE | | | | | $11.47 | |
| 196867 | | MARY HARRISENSTEIN | 2101 CHASE WLS | | | | SHREVEPORT | LA | 71118 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 196868 | | MARY HARRISON | 872 HAGUE AVE | | | | SAINT PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 196869 | | MARY HARRISON | 872 HAGUE AVE | | | | SAINT PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196870 | | MARY HART | 3245 LATTA ROAD | | | | ROCHESTER | NY | 14612 | USA | TRADE PAYABLE | | | | | $15.60 | |
| 196871 | | MARY HASKINS | 16086 SPACE DR | | | | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | | | | | $33.80 | |
| 196872 | | MARY HASTINGS | 11820 EDGEWATER DR | | | | CLEVELAND | OH | 44107 | USA | TRADE PAYABLE | | | | | $811.98 | |
| 196873 | | MARY HEINER | 9341 SHORECREST DR | | | | ANCHORAGE | AK | 99502 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 196874 | | MARY HELEN | DR DENISE KEATON | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 196875 | | MARY HELEN LOPEZ | 514 GRAY ST | | | | MILAN | NM | 87021 | USA | TRADE PAYABLE | | | | | $14.64 | |
| 196876 | | MARY HENDERSON | 11710 KINGSPORT DR | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $21.03 | |
| 196877 | | MARY HENDERSON | 11710 KINGSPORT DR | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 196878 | | MARY HENRY | 807 GOLDEN EAGLE DRIVE | | | | CEDAR GROVE | SC | 29527 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196879 | | MARY HENRY | 807 GOLDEN EAGLE DRIVE | | | | CEDAR GROVE | SC | 29527 | USA | TRADE PAYABLE | | | | | $21.82 | |
| 196880 | | MARY HENRY | 807 GOLDEN EAGLE DRIVE | | | | CEDAR GROVE | SC | 29527 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 196881 | | MARY HERNANDEZ | 3415 MONTREAL ST APR 201 | | | | BISMARCK | ND | 58501 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 196882 | | MARY HERNANDEZ | 3415 MONTREAL ST APR 201 | | | | BISMARCK | ND | 58501 | USA | TRADE PAYABLE | | | | | $22.43 | |
| 196883 | | MARY HERNANDEZ | 3415 MONTREAL ST APR 201 | | | | BISMARCK | ND | 58501 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 196884 | | MARY HERRINGTON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | TX | 75941 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 196885 | | MARY HILLMAN | 68393 430TH ST | | | | ODESSA | MN | 56276 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 196886 | | MARY HIPP | 4390 MILAM RD | | | | CLINTON | SC | 29325 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 196887 | | MARY HODGE | 5170 SLATE LICK RD | | | | LONDON | KY | 40741 | USA | TRADE PAYABLE | | | | | $27.01 | |
| 196888 | | MARY HODGE | 5170 SLATE LICK RD | | | | LONDON | KY | 40741 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 196889 | | MARY HOFFMAN | N A | | | | N A | OR | 98607 | USA | TRADE PAYABLE | | | | | $20.15 | |
| 196890 | | MARY HOLLORAN | 115 S ROCKY RIVER DRIVE | | | | BEREA | OH | 44017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196891 | | MARY HOLLORAN | 115 S ROCKY RIVER DRIVE | | | | BEREA | OH | 44017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196892 | | MARY HOLLORAN11 | 115 S ROCKY RIVER DR | | | | BEREA | OH | 44017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196893 | | MARY HOLTZ | 25 EUCLID | | | | KEANSBURG | NJ | 07734 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196894 | | MARY HONEYCUTT | 20910 ROCKWELL ST | | | | FARMINGTON HILLS | MI | 48336 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 196895 | | MARY HOUSTON | 443 OLD COLONY AVE | | | | BOSTON | MA | 02127 | USA | TRADE PAYABLE | | | | | $11.12 | |
| 196896 | | MARY HOWARD | 31 SOUTH ST | | | | ROCKPORT | ME | 04856 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196897 | | MARY HUBBLE | 27175 FIESTA DRIVE | | | | ABINGDON | VA | 24211 | USA | TRADE PAYABLE | | | | | $45.26 | |
| 196898 | | MARY HUCKLEBRIDGE | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 196899 | | MARY HUDSON | PO BOX 473 | | | | UPPERLAKE | CA | 95485 | USA | TRADE PAYABLE | | | | | $61.08 | |
| 196900 | | MARY HUFF | 4121 E BUSCH BLVD APT 221 | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $34.28 | |
| 196901 | | MARY HUFFMAN | 2064 MARYLAND AVER | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196902 | | MARY HUGHES | 6009 MORATTICO RD | | | | LANCASTER | VA | 22503 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 196903 | | MARY HUGHES | 6009 MORATTICO RD | | | | LANCASTER | VA | 22503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196904 | | MARY HULL | 1302 HIGHWAY 29 N | | | | ATHENS | GA | 30601 | USA | TRADE PAYABLE | | | | | $50.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 196905 | | MARY IBEABUCHI | 7355 WEST PKWY | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 196906 | | MARY IDA TOWNSON TRUSTEE | 100 PEACHTREE ST 2700 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $1,215.00 | |
| 196907 | | MARY IRELAND | 1924 NW SHORE TER | | | | STUART | FL | 34994 | USA | TRADE PAYABLE | | | | | $31.85 | |
| 196908 | | MARY J MARQUARDT | 153 CENTER ST N | | | | ROTHSAY | MN | 56579 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 196909 | | MARY J PADILLA | 2035 SHORE DR | | | | BOSQUE FARMS | NM | 87068 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 196910 | | MARY J ROSHOLT | 408 STROLL AVE | | | | DULUTH | MN | 55811 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 196911 | | MARY J STEWART | 43 53RD PL SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 196912 | | MARY J YERGER | 7540 163RD LN NW | | | | ANOKA | MN | 55303 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 196913 | | MARY JACKSON | 3044 NC HIGHWAY 222 | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 196914 | | MARY JACKSON | 3044 NC HIGHWAY 222 | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $34.38 | |
| 196915 | | MARY JACKSON | 3044 NC HIGHWAY 222 | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $14.07 | |
| 196916 | | MARY JACOBS | PO BOX 302 | | | | BOYNTON BEACH | FL | 33463 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196917 | | MARY JACOBSON | 1342 VICTORY BLVD | | | | STATEN ISLAND | NY | 10301 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 196918 | | MARY JACOBY | 1701 8 MILE RD | | | | CINCINNATI | OH | 45255 | USA | TRADE PAYABLE | | | | | $1,059.65 | |
| 196919 | | MARY JAMES | 2111 BRANDYWINE RD | | | | WEST PALM BCH | FL | 33409 | USA | TRADE PAYABLE | | | | | $6.68 | |
| 196920 | | MARY JAMES | 2111 BRANDYWINE RD | | | | WEST PALM BCH | FL | 33409 | USA | TRADE PAYABLE | | | | | $91.09 | |
| 196921 | | MARY JAMESON | N5491 COUNTY RD C | | | | CECIL | WI | 54111 | USA | TRADE PAYABLE | | | | | $10.63 | |
| 196922 | | MARY JANE BUTZ | 103 MICHIGAN STREET | | | | CHESTERTON | IN | 46304 | USA | TRADE PAYABLE | | | | | $341.89 | |
| 196923 | | MARY JANE GAMEZ | 2233 SE MILITARY DR | | | | SAN ANTONIO | TX | 78223 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 196924 | | MARY JANE GARCIA | 3920 SELES | | | | WESLACO | TX | 78596 | USA | TRADE PAYABLE | | | | | $107.89 | |
| 196925 | | MARY JANE3 CUMMINGS | 2901 SW 41ST ST | | | | OCALA | FL | 34474 | USA | TRADE PAYABLE | | | | | $47.69 | |
| 196926 | | MARY JARVIS | 815 LYNDHURST RD APT 10 | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $82.55 | |
| 196927 | | MARY JASO | 10730 CAMPBELL AVE | | | | RIVERSIDE | CA | 92505 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 196928 | | MARY JAYDA PATTERSON | 230 BEECH AVE | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 196929 | | MARY JEAN | ENTER | | | | CLEVELAND | MN | 56017 | USA | TRADE PAYABLE | | | | | $269.23 | |
| 196930 | | MARY JESSOP | 119 SUSSEX | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $88.20 | |
| 196931 | | MARY JIMENZ | 1501 PEACON | | | | ABILENE | TX | 79602 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 196932 | | MARY JO SCHNEIDER | 1894 BARRINGTON CIR NONE | | | | ROCKLEDGE | FL | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 196933 | | MARY JO SHELTON | 3821 BRIDGEWATER DR | | | | EAGAN | MN | 55123 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 196934 | | MARY JO ST ANDREW | 107 LAWRENCE ST | | | | SYRACUSE | NY | | USA | TRADE PAYABLE | | | | | $19.60 | |
| 196935 | | MARY JOHANNS | 3494 WOLFBERRY CT | | | | EAGAN | MN | 55123 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 196936 | | MARY JOHNSON | 4752 DEL VALLE PARKWAY | | | | PLEASANTON | CA | 94566 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 196937 | | MARY JOHNSON | 4752 DEL VALLE PARKWAY | | | | PLEASANTON | CA | 94566 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 196938 | | MARY JOHNSON | 4752 DEL VALLE PARKWAY | | | | PLEASANTON | CA | 94566 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 196939 | | MARY JOHNSON | 4752 DEL VALLE PARKWAY | | | | PLEASANTON | CA | 94566 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 196940 | | MARY JOHNSON | 4752 DEL VALLE PARKWAY | | | | PLEASANTON | CA | 94566 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 196941 | | MARY JOHNSON | 4752 DEL VALLE PARKWAY | | | | PLEASANTON | CA | 94566 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 196942 | | MARY JOHNSON | 4752 DEL VALLE PARKWAY | | | | PLEASANTON | CA | 94566 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 196943 | | MARY JOHNSON | 4752 DEL VALLE PARKWAY | | | | PLEASANTON | CA | 94566 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 196944 | | MARY JOHNSON | 4752 DEL VALLE PARKWAY | | | | PLEASANTON | CA | 94566 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 196945 | | MARY JOHNSON | 4752 DEL VALLE PARKWAY | | | | PLEASANTON | CA | 94566 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 196946 | | MARY JONES | 189 MOSS CREEK CIRCLE | | | | SMITHVILLE | OH | 44677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196947 | | MARY JONES | 189 MOSS CREEK CIRCLE | | | | SMITHVILLE | OH | 44677 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 196948 | | MARY JONES | 189 MOSS CREEK CIRCLE | | | | SMITHVILLE | OH | 44677 | USA | TRADE PAYABLE | | | | | $36.02 | |
| 196949 | | MARY JONES | 189 MOSS CREEK CIRCLE | | | | SMITHVILLE | OH | 44677 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 196950 | | MARY JONES | 189 MOSS CREEK CIRCLE | | | | SMITHVILLE | OH | 44677 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 196951 | | MARY JONES | 189 MOSS CREEK CIRCLE | | | | SMITHVILLE | OH | 44677 | USA | TRADE PAYABLE | | | | | $46.74 | |
| 196952 | | MARY JONES | 189 MOSS CREEK CIRCLE | | | | SMITHVILLE | OH | 44677 | USA | TRADE PAYABLE | | | | | $26.68 | |
| 196953 | | MARY JONES | 189 MOSS CREEK CIRCLE | | | | SMITHVILLE | OH | 44677 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 196954 | | MARY JORDAN | 10080 VERMONT STREET | | | | NORTH HUNTINGDON | PA | 15642 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 196955 | | MARY JOYNER | 15181 NC HIGHWAY 33 NW | | | | WHITAKERS | NC | 27891 | USA | TRADE PAYABLE | | | | | $7.46 | |
| 196956 | | MARY JUNIEZ | 353 WOODFORD ST | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 196957 | | MARY K BENSEN | 2153 125TH LN NW | | | | MINNEAPOLIS | MN | 55448 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 196958 | | MARY K RAYNARD | 39 ORCHARD AVE | | | | FRANKLIN FURNACE | OH | 45629 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 196959 | | MARY KABBA | 1817 GOLDEN SPRING CT | | | | OLNEY | MD | 20832 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 196960 | | MARY KATELY | PO BOX 784 | | | | ST MARTINVL | LA | 70582 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 196961 | | MARY KAUFFMAN | 1232 ROBINSON AVE A | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196962 | | MARY KAY BENSEN | 2016 136TH LN NE | | | | ANOKA | MN | 55304 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 196963 | | MARY KAYE ROBERTSON | 17355 WEAVER LAKE DR | | | | OSSEO | MN | 55311 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 196964 | | MARY KAYE SANDBERG | 2819 HILLTOP CT | | | | NORTH ST PAUL | MN | 55109 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 196965 | | MARY KAYLA BUTLER BLACK | 104 BRENT ST | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $13.13 | |
| 196966 | | MARY KEANE | 8688 SW CRUDEN BAY CT | | | | STUART | FL | 34997 | USA | TRADE PAYABLE | | | | | $6.49 | |
| 196967 | | MARY KESSLER | 5213 TIMBERIDGE CT SE | | | | ROCHESTER | MN | 55904 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 196968 | | MARY KEYES | 5875 WOODMAN AVE | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 196969 | | MARY KINDER | PO BOX 95 | | | | COSTA | WV | 25051 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 196970 | | MARY KING | 2320 FERN MILL LN | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $450.38 | |
| 196971 | | MARY KJELLA | 3035 31ST AVE S | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 196972 | | MARY KLAUSS | 107 BARSHAY CT | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 196973 | | MARY KNAPP | 415 TYLER AVE S | | | | EDINA | MN | 55343 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 196974 | | MARY KOCH | 9508 WYOMING AVE S | | | | BLOOMINGTON | MN | 55438 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 196975 | | MARY KOHLER | 35003 N MASHONA TRL | | | | SAN TAN | AZ | 85143 | USA | TRADE PAYABLE | | | | | $19.41 | |
| 196976 | | MARY KOSYJANA | 1617 PUMPHREY ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 196977 | | MARY KUUSISTO | 1938 152 LANE NE | | | | ANOKA | MN | 55304 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 196978 | | MARY KWIATKOWSKI | 25 EAST FOURTH ST | | | | WYOMING | PA | 18644 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 196979 | | MARY L BARRAZA | 10926 GREYFORD ST | | | | WHITTIER | CA | 90606 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 196980 | | MARY L CHAVEZ | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 196981 | | MARY L COLON | 470 ALLENHURST ROAD APARTMNT B | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 196982 | | MARY L DEBOEST | 2007 CLINE ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196983 | | MARY L DIXON | 1800 S PENNSYLVANIA 34 | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $12.23 | |
| 196984 | | MARY L HILL | 62384 220TH ST | | | | CHOKIO | MN | 56221 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 196985 | | MARY L JAMES | 15244 209TH AVE NW | | | | ELK RIVER | MN | 55330 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 196986 | | MARY L KANTONEN | 1576 EVERGREEN DR | | | | CLOQUET | MN | 55720 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 196987 | | MARY L KELLY | 3641 REINMILLER RD | | | | JOPLIN | MO | 64804 | USA | TRADE PAYABLE | | | | | $58.43 | |
| 196988 | | MARY L MARTIN | 1600 N OAK ST APT 233 | | | | ARLINGTON | VA | 22304 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 196989 | | MARY L MORSE | 163 SHONNARD TER | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $250.39 | |
| 196990 | | MARY L MOSELY | 2194 POLAR ROCK AVE SW | | | | ATLANTA | GA | 30315 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196991 | | MARY L ORTIZ | PO BOX 4053 | | | | SAN FELIPE PUEB | NM | 87001 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 196992 | | MARY L POWSER | 426 FORD BLVD | | | | LINCOLN PARK | MI | 48146 | USA | TRADE PAYABLE | | | | | $33.86 | |

18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document
Pg 2586 of 4636
Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 196993 | | MARY L THOMPSON | 33 SANFORD DRIVE | | | | BUNKERHILL | WV | 25413 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 196994 | | MARY LACHO | 1300 VICTORIA ST N | | | | SAINT PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 196995 | | MARY LADD | 127 STOCKTON AVE | | | | WALTON | NY | 13856 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 196996 | | MARY LAFOSSE | 9 MINERAL STREET | | | | EASTHAMPTON | MA | 01027 | USA | TRADE PAYABLE | | | | | $12.48 | |
| 196997 | | MARY LAKO | 2365 PLANO RD 3203 | | | | DALLAS | TX | 75243 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 196998 | | MARY LAMB | JONEDOE | | | | LITTLE ROCK | AR | 72205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 196999 | | MARY LAMBERT | 53 SILVER APT 3 | | | | WATERVILLE | ME | 04901 | USA | TRADE PAYABLE | | | | | $8.21 | |
| 197000 | | MARY LANG | 114 E SUGAR ST | | | | MOUNT VERNON | OH | 43050 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 197001 | | MARY LAWRENCE | 2673 SUSAN CT | | | | PORT HURON | MI | 48060 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 197002 | | MARY LEDFORD | 201 KITTS RD | | | | LUTTRELL | TN | 37779 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 197003 | | MARY LEE | 79030 ORION CIR UNIT 137 | | | | LAUREL | MD | 20724 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 197004 | | MARY LEE TAUTGES | 4344 CTY RD 121 | | | | FORT RIPLEY | MN | 56449 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 197005 | | MARY LEITH | 5119WADESBORO RD N | | | | BENTON | KY | 42025 | USA | TRADE PAYABLE | | | | | $8.77 | |
| 197006 | | MARY LEO | 15081 AVOCET ST NW | | | | ANDOVER | MN | 55304 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 197007 | | MARY LEONARD STEINBRINK | 34505 RIVERSIDE DR SW  MBL1 | | | | ALBANY | OR | 97321 | USA | TRADE PAYABLE | | | | | $44.31 | |
| 197008 | | MARY LEWIS | 1148 OLD MILL CREEK RD SE | | | | WINNABOW | NC | 28479 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 197009 | | MARY LINDSAY | 1328 DEVONSHIRE CURV | | | | BLOOMINGTON | MN | 55431 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 197010 | | MARY LINTON | 3092 PRESIDENTIAL PKWY | | | | ATLANTA | GA | 30340 | USA | TRADE PAYABLE | | | | | $74.58 | |
| 197011 | | MARY LITTLE | 1827 DUNNIDEER | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 197012 | | MARY LITTON | PO BOX 603 | | | | CEDAR GROVE | WV | 25039 | USA | TRADE PAYABLE | | | | | $2.48 | |
| 197013 | | MARY LIVESEY | 1247 OAKGLEN ST | | | | PITTSBURGH | PA | 15204 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 197014 | | MARY LIVI | 1573 ROOSEVELT AVE | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 197015 | | MARY LOERA | 6643 S CUSTER AVE APT 1 | | | | LYONS | IL | 60534 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 197016 | | MARY LOIS CRIDGE TOTH | 727 PENNSYLVANIA AVE | | | | ALMA | MI | 48801 | USA | TRADE PAYABLE | | | | | $277.92 | |
| 197017 | | MARY LONGHAIR | PO BOX 712 | | | | ROOSEVELT | UT | 84066 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 197018 | | MARY LOPEZ | 6056 W BROADWAY APT 15 | | | | NEW HOPE | MN | 55028 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 197019 | | MARY LOPEZ | 6056 W BROADWAY APT 15 | | | | NEW HOPE | MN | 55028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197020 | | MARY LOU BOND | 5122 HILDRETH CT | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $14.75 | |
| 197021 | | MARY LOU HANSELL | XXX | | | | LAIE | HI | 96762 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 197022 | | MARY LOU HERRERA | 205 EAST HALLIE | | | | FLOGDADA | TX | 79235 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 197023 | | MARY LOU KEHOE | 3808 EDGEWOOD AVE N | | | | MINNEAPOLIS | MN | 55427 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 197024 | | MARY LOU PALEN | 17500 174TH AVE | | | | SPRING LAKE | MI | 49456 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 197025 | | MARY LOU WAARA | 2311 LYNDALE AVE N | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 197026 | | MARY LOU WEHLING | 8566 IMPERIAL AVE S | | | | COTTAGE GROVE | MN | 55016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197027 | | MARY LOVE | 520 WOODLAND DRIVE | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 197028 | | MARY LOWE | 111 PRESNELL STREET | | | | MARBLE HILL | MO | 63764 | USA | TRADE PAYABLE | | | | | $112.25 | |
| 197029 | | MARY LOWE | 111 PRESNELL STREET | | | | MARBLE HILL | MO | 63764 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197030 | | MARY LUCAS | 2763 ROBERTS RIDGE ROAD | | | | MOUNDSVILLE | WV | 26041 | USA | TRADE PAYABLE | | | | | $29.49 | |
| 197031 | | MARY LUCERO | 1584 N FIFTH ST | | | | PORT HUENEME | CA | 93041 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 197032 | | MARY LUCY | 724 KENNEDY DRIVE | | | | SPRING VALLEY | NY | 10977 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 197033 | | MARY LUNDBERG | 4432 349TH AVE NW | | | | CAMBRIDGE | MN | 55008 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 197034 | | MARY LUTOSKI | 12008 SPANISH BLVD | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 197035 | | MARY LYNN ECKER | 1408 FILMORE AVE | | | | ERIE | PA | 16505 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 197036 | | MARY LYON | 569 IVY RIDGE DR | | | | COLD SPRING | KY | 41076 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 197037 | | MARY LYONS | 5077 CRIBARI BLFS | | | | SAN JOSE | CA | 95135 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 197038 | | MARY LYONS | 5077 CRIBARI BLFS | | | | SAN JOSE | CA | 95135 | USA | TRADE PAYABLE | | | | | $306.01 | |
| 197039 | | MARY M COLLINS | 253 OAK HILL RD | | | | PITTSBORO | NC | 27312 | USA | TRADE PAYABLE | | | | | $217.29 | |
| 197040 | | MARY M HOFFMANN | 1629 CONSTANCE DR E | | | | MINNEAPOLIS | MN | 55422 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 197041 | | MARY MACDONALD | 2951 GILMORE ST | | | | JAX | FL | 32205 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 197042 | | MARY MACDONALD | 2951 GILMORE ST | | | | JAX | FL | 32205 | USA | TRADE PAYABLE | | | | | $94.65 | |
| 197043 | | MARY MACHUCA | PO BOX 1907 | | | | INDIO | CA | 92202 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 197044 | | MARY MADERO | 2791 UNIVERSITY AVE  4 | | | | BRONX | NY | 10468 | USA | TRADE PAYABLE | | | | | $141.53 | |
| 197045 | | MARY MAHANAY | 1931 CHANDLER LANE | | | | ARLINGTON | TX | 76014 | USA | TRADE PAYABLE | | | | | $95.87 | |
| 197046 | | MARY MAHONEY | 26032 HAMPDON | | | | MADISON HTS | MI | 48071 | USA | TRADE PAYABLE | | | | | $245.91 | |
| 197047 | | MARY MAI | 911 N LAMER ST | | | | BURBANK | CA | 91506 | USA | TRADE PAYABLE | | | | | $750.04 | |
| 197048 | | MARY MAIKELL | 933 FRANCIS ST  NONE | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $26.80 | |
| 197049 | | MARY MAJERA | 1284 SAN BERNARDINO AVE | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $55.60 | |
| 197050 | | MARY MALDONADO JESSENIA | 461 LOCUST AVE FL 1 | | | | AMSTERDAM | NY | 12010 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 197051 | | MARY MALONE | PO BOX 2 | | | | SANTA MARIA | CA | 93456 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 197052 | | MARY MALUGEN | HCA | | | | FREMONT | MO | 63965 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 197053 | | MARY MALUGEN | HCA | | | | FREMONT | MO | 63965 | USA | TRADE PAYABLE | | | | | $65.16 | |
| 197054 | | MARY MANN | 4994 KINGSGATE CT APT A | | | | BEAVERCREEK | OH | 45431 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197055 | | MARY MANTACH | 1905 W APPLEWAY AVE APT D 46 | | | | BLANCHARD | ID | 83804 | USA | TRADE PAYABLE | | | | | $57.00 | |
| 197056 | | MARY MARCOUX | 5210 CLINTON AVE | | | | MINNEAPOLIS | MN | 55419 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 197057 | | MARY MARIN | 1412 SHERWOOD AVE | | | | OMAHA | NE | 68110 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 197058 | | MARY MARQUARDT | 153 CENTER ST NORTH | | | | ROTHSAY | MN | 56579 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 197059 | | MARY MARQUISE | KMART | | | | F'STED | VI | 00841 | USA | TRADE PAYABLE | | | | | $10.44 | |
| 197060 | | MARY MARSHALL | PO BOX 2433 | | | | MONTGOMERY VL | MD | 20886 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 197061 | | MARY MARTIN | 4058 INDIAN CREEK RD | | | | MARTINEZ | GA | 30907 | USA | TRADE PAYABLE | | | | | $6.68 | |
| 197062 | | MARY MARTINEZ | 12746 MILLER AVE | | | | OROSI | CA | 93647 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 197063 | | MARY MARY | PUENTE | | | | KENDALIA | TX | 78027 | USA | TRADE PAYABLE | | | | | $150.36 | |
| 197064 | | MARY MASON | 217 NORTH CENTER ST | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $80.01 | |
| 197065 | | MARY MASON | 217 NORTH CENTER ST | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 197066 | | MARY MATIA | 1120 DOUGLAS AVE | | | | BURLINGAME | CA | 94010 | USA | TRADE PAYABLE | | | | | $715.41 | |
| 197067 | | MARY MC COOL | 2321 W 113TH LPLACE | | | | CHICAGO | IL | 60463 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 197068 | | MARY MCCALL | 557 CADBURY DRIVE | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 197069 | | MARY MCCANN | 3949 W LAKESHORE DR | | | | COLUMBIA CITY | IN | 46725 | USA | TRADE PAYABLE | | | | | $100.49 | |
| 197070 | | MARY MCCASKILL | 497 BARRETTE LANE | | | | WENDELL | NC | 27591 | USA | TRADE PAYABLE | | | | | $53.59 | |
| 197071 | | MARY MCCRAY | 850 SCATTERGOOD STREET | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $69.60 | |
| 197072 | | MARY MCCUMBERS | 6 WINDSOR DR | | | | HUBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197073 | | MARY MCDAVITT | 16875 FIRESTONE WAY | | | | FARMINGTON | MN | 55024 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 197074 | | MARY MCDOW | 3111 ST PARIS PK | | | | MEDWAY | OH | 45341 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 197075 | | MARY MCDOWELL | 103 PONCE DE LEON CT | | | | DAUPHIN ISL | AL | 36528 | USA | TRADE PAYABLE | | | | | $50.58 | |
| 197076 | | MARY MCELRATH | 1310 E NORTH ST APT 31 | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197077 | | MARY MCELRATH | 1310 E NORTH ST APT 31 | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 197078 | | MARY MCGUIRE | 2915 NW 122ND ST | | | | OKLAHOMA CITY | OK | 73120 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 197079 | | MARY MCKEE | 5365 MILITARY TURNPIKEELLENBURG DE | | | | ELLENBURG DEPOT | NY | 12935 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 197080 | | MARY MCKINNEY | 3812 BREEDERS CUP DR | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 197081 | | MARY MCKINNEY | 3812 BREEDERS CUP DR | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $103.95 | |
| 197082 | | MARY MCNEAL | 2660 EAST HWY 14 | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $49.84 | |
| 197083 | | MARY MCNEAL | 2660 EAST HWY 14 | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $6.86 | |
| 197084 | | MARY MEAD | 1939 CLINCH CIRCLE | | | | FERNANDINA BE | FL | 32034 | USA | TRADE PAYABLE | | | | | $32.10 | |
| 197085 | | MARY MELEAR | 6742 CUMBERLAND PL | | | | STOCKTON | CA | 95219 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 197086 | | MARY MELISKY | 1510 CHERRY STREET | | | | SCRANTON | PA | 18505 | USA | TRADE PAYABLE | | | | | $10.15 | |
| 197087 | | MARY MENDENHALL | 225 EAST BRANCH STREET | | | | SMITHVILLE | TN | 37166 | USA | TRADE PAYABLE | | | | | $38.30 | |
| 197088 | | MARY MENDOZA | 3109 HOPPER RD | | | | HOUSTON | TX | | USA | TRADE PAYABLE | | | | | $4.61 | |
| 197089 | | MARY MENDOZA | 3109 HOPPER RD | | | | HOUSTON | TX | | USA | TRADE PAYABLE | | | | | $53.30 | |
| 197090 | | MARY MESTER | 170 AKERS AVE | | | | HILLSVILLE | VA | 24343 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197091 | | MARY METCALF | ARLESIA WILLIAMS-PAINE | | | | ABERDEEN | MS | 39730 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 197092 | | MARY MIKLAVCICH | 909 MEADOWLARK LN | | | | LONG PRAIRIE | MN | 56347 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 197093 | | MARY MILLA | 589 WASHINGTON AVE | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $1,403.99 | |
| 197094 | | MARY MILLARD | 1222 BRISTER DR | | | | SALT LAKE CTY | UT | 84123 | USA | TRADE PAYABLE | | | | | $19.80 | |
| 197095 | | MARY MILLER | 822 PARK DRIVE | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 197096 | | MARY MILLER | 822 PARK DRIVE | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 197097 | | MARY MILLER | 822 PARK DRIVE | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $8.45 | |
| 197098 | | MARY MINGO | 1525 EASTWOOD AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197099 | | MARY MINNS | JOHNSON ROAD ESTATES | | | | NASSAU | NE | | USA | TRADE PAYABLE | | | | | $10.69 | |
| 197100 | | MARY MITCHELL | 3809 NEIGHBORHOOD RDG | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 197101 | | MARY MIX | 3160 36TH AVE N APT S1 | | | | ST PETERSBURG | FL | 33713 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 197102 | | MARY MOFFETT | P O BOX 864 | | | | SELLS | AZ | 85634 | USA | TRADE PAYABLE | | | | | $352.25 | |
| 197103 | | MARY MONTANO | 542 N SANTA MARIA ST | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 197104 | | MARY MONTGOMERY | 596 JANE ST | | | | BRIDGEPORT | CT | 06608 | USA | TRADE PAYABLE | | | | | $34.68 | |
| 197105 | | MARY MONTGOMERY | 596 JANE ST | | | | BRIDGEPORT | CT | 06608 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 197106 | | MARY MOORE | 2011 LYNOAD | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197107 | | MARY MOORE | 2011 LYNOAD | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197108 | | MARY MOORE | 2011 LYNOAD | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 197109 | | MARY MOORE | 2011 LYNOAD | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197110 | | MARY MOORE | 2011 LYNOAD | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $33.74 | |
| 197111 | | MARY MOORE | 2011 LYNOAD | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 197112 | | MARY MOORE | 2011 LYNOAD | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 197113 | | MARY MOORMAN | 4369 E 900 S | | | | LA FONTAINE | IN | 46940 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 197114 | | MARY MORENO | PO BOX 781 | | | | LATHROP | CA | 95330 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 197115 | | MARY MORENO | PO BOX 781 | | | | LATHROP | CA | 95330 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 197116 | | MARY MORGAN | 32624 N 46TH ST | | | | CAVE CREEK | AZ | 85331 | USA | TRADE PAYABLE | | | | | $329.05 | |
| 197117 | | MARY MORISSETTI | 9305 MASSASOIT AVE | | | | OAK LAWN | IL | 60453 | USA | TRADE PAYABLE | | | | | $4.15 | |
| 197118 | | MARY MORRIS | 1957 WESTERN AVE APT 120 | | | | CHILLICOTHE | OH | 45661 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 197119 | | MARY MORRIS | 1957 WESTERN AVE APT 120 | | | | CHILLICOTHE | OH | 45661 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 197120 | | MARY MORRIS TAYLOR | 15720 KANGAROO ST NW | | | | RAMSEY | MN | 55303 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 197121 | | MARY MORRISON | 29329 LAUREL WOODS DR APT 106 | | | | SOUTHFIELD | MI | 48034 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 197122 | | MARY MORRISSEY | 400 LINDALE DR 20 | | | | MARION | IA | 52302 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 197123 | | MARY MOTULIKI | 2279 LINCOLN ST | | | | EAST PALO ALTO | CA | 94303 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 197124 | | MARY MULLINS | 4579 STRAIGHT FORK | | | | YAWKEY | WV | 25573 | USA | TRADE PAYABLE | | | | | $35.30 | |
| 197125 | | MARY MUNSON | 846 CHESTNUT ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $13.88 | |
| 197126 | | MARY MUSE | POO BOX 1332 | | | | TAPPAHANNOCK | VA | 22560 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 197127 | | MARY MYERS | 719 E MARY ST | | | | VALDOSTA | GA | 31601 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 197128 | | MARY MYERS | 719 E MARY ST | | | | VALDOSTA | GA | 31601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197129 | | MARY NALLS | 1208 E 73RD ST | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 197130 | | MARY NATHAN | 6901 E LAKE MEADE BLVD | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 197131 | | MARY NEADER | 831 SECOND ST | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $12.86 | |
| 197132 | | MARY NELSON | 7 N ALTA MIRA RD | | | | LAGUNA BEACH | CA | 92651 | USA | TRADE PAYABLE | | | | | $18.78 | |
| 197133 | | MARY NELSON | 7 N ALTA MIRA RD | | | | LAGUNA BEACH | CA | 92651 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 197134 | | MARY NELSON | 7 N ALTA MIRA RD | | | | LAGUNA BEACH | CA | 92651 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 197135 | | MARY NELSON | 7 N ALTA MIRA RD | | | | LAGUNA BEACH | CA | 92651 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197136 | | MARY NEVERSTOP | 1702 A ST 165 | | | | SPARKS | NV | 89431 | USA | TRADE PAYABLE | | | | | $23.40 | |
| 197137 | | MARY NEWSON | 304 GRANT AVE | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 197138 | | MARY NICHOLS | 7820 WANDA | | | | ST LOUIS | MO | 63123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197139 | | MARY NIXON | 19390 DIPLOMAT | | | | CORONA | CA | 92881 | USA | TRADE PAYABLE | | | | | $89.98 | |
| 197140 | | MARY NORDENSTROM | 223 CARRIAGE RD | | | | HAMILTON | MT | 59840 | USA | TRADE PAYABLE | | | | | $79.96 | |
| 197141 | | MARY NOVOA | 124 W BROADWAY AVE | | | | CLIFTON HEIGHTS | PA | 19018 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 197142 | | MARY NOWAGARSKI | 9510 ISLAND RD | | | | GRAFTON | OH | 44044 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 197143 | | MARY | 321 4TH AVE SW | | | | RIO RANCHO | NM | 87124 | USA | TRADE PAYABLE | | | | | $9.27 | |
| 197144 | | MARY O RIORDAN | 11 LILBURN DR NONE | | | | STONY POINT | NY | 10980 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 197145 | | MARY OBERENDER | 28925 360TH STREET | | | | BOONEVILLE | IA | 50038 | USA | TRADE PAYABLE | | | | | $21.99 | |
| 197146 | | MARY OCAMPO | 12729 NAVAJO PLC APT B | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 197147 | | MARY OCASIO | C PRICIPAL B1 8 VENEZUELA | | | | SAN JUAN | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197148 | | MARY OGUNSAKIN | 6875 E IIFF AVE | | | | DENVER | CO | 80224 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 197149 | | MARY OLIVER | 3073 SHILOH RD | | | | BIRDS LNDG | CA | 94585 | USA | TRADE PAYABLE | | | | | $72.86 | |
| 197150 | | MARY OLIVER | 3073 SHILOH RD | | | | BIRDS LNDG | CA | 94585 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 197151 | | MARY ORTIZ | 35 LOS ANGELES ST | | | | SPRINGFIELD | MA | 01107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197152 | | MARY ORTIZ | 35 LOS ANGELES ST | | | | SPRINGFIELD | MA | 01107 | USA | TRADE PAYABLE | | | | | $289.99 | |
| 197153 | | MARY OSBORNE | 108 FRIENDLY DRIVE | | | | HAMPTON | VA | 23605 | USA | TRADE PAYABLE | | | | | $3.46 | |
| 197154 | | MARY OTTENWALDER | 6767 78TH STREET | | | | MIDDLE VILLAGE | NY | 11379 | USA | TRADE PAYABLE | | | | | $6.27 | |
| 197155 | | MARY OWENS | 663 ELMSTREET | | | | LEXINGTON | KY | 40508 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 197156 | | MARY PACE | PO BOX 205 | | | | BUCKNER | MO | 64016 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 197157 | | MARY PADGETT | 1102 HEPHZIBAH MCBEAN | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 197158 | | MARY PAIGE | RANDY AIKENS | | | | PENSACOLA | FL | 32507 | USA | TRADE PAYABLE | | | | | $42.12 | |
| 197159 | | MARY PALMER | 1560 SAM ST | | | | FT PIERCE | FL | 34891 | USA | TRADE PAYABLE | | | | | $76.29 | |
| 197160 | | MARY PANARITY | 5 TENNYSON RD NONE | | | | READING | MA | 01867 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 197161 | | MARY PANTON | ADDRESS | | | | SOMERVILLE | MA | 02139 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197162 | | MARY PARCELLS | 134 N LAMER ST E | | | | BURBANK | CA | 91506 | USA | TRADE PAYABLE | | | | | $23.38 | |
| 197163 | | MARY PARENTE | 3756 W 137TH ST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197164 | | MARY PARKER | 2135 SPOKANE RD | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197165 | | MARY PARKER | 2135 SPOKANE RD | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $84.63 | |
| 197166 | | MARY PARNELL | 3330 FRANKLIN AVE | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197167 | | MARY PATTERSON | 234 MAPLE AVE | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197168 | | MARY PEARSON | PO BOX 554 | | | | SARASOTA | FL | 33583 | USA | TRADE PAYABLE | | | | | $6.31 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 197169 | | MARY PEMROD | 1769 NORWOOD BLVD OH | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197170 | | MARY PEREIRA | 3310 FLAMINGO DR | | | | VICTORIA | TX | 77901 | USA | TRADE PAYABLE | | | | | $50.07 | |
| 197171 | | MARY PEREZ | PO BOX 3316 | | | | CLOVIS | CA | 93613 | USA | TRADE PAYABLE | | | | | $9.94 | |
| 197172 | | MARY PEREZ | PO BOX 3316 | | | | CLOVIS | CA | 93613 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 197173 | | MARY PERKINS | 2628 PARK APT B | | | | WAYNEESBORO | PA | 17268 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 197174 | | MARY PERKINS | 2628 PARK APT B | | | | WAYNEESBORO | PA | 17268 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 197175 | | MARY PERDD | 13 W 9 ST | | | | MARCUS HOOK | PA | 19061 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 197176 | | MARY PERRY | 34 HAMPSHIRE RD | | | | CRANSTON | RI | 02910 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 197177 | | MARY PETERS | 1409 E CENTER ST | | | | ROCHESTER | MN | 55904 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 197178 | | MARY PHILIPPI | 1340 DUELM RD NE | | | | SAUK RAPIDS | MN | 56379 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 197179 | | MARY PHILLIPPI | 412 NORTHEAST 13TH STREET APT 7 | | | | CASY | IL | 62420 | USA | TRADE PAYABLE | | | | | $44.69 | |
| 197180 | | MARY PICKENS-CURRY | 4107 EAST 51ST ST | | | | TULSA | OK | 74135 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 197181 | | MARY PIETSCH | 14719 BALEY RD | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $36.25 | |
| 197182 | | MARY PINCKNEY | 5548 WALNUTST | | | | PHILA | PA | 19139 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 197183 | | MARY PINKARD | ATLANTIC VA | | | | ATLANTIC | VA | 23303 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 197184 | | MARY PINNO | 302 W NEW YORK AVE | | | | OSHKOSH | WI | 54901 | USA | TRADE PAYABLE | | | | | $26.79 | |
| 197185 | | MARY PITTS | 65 VERNON ST | | | | ROCKLAND | MA | 02370 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 197186 | | MARY PLESKACH | ADD YOUR ADDRESS | | | | NORTH CANTOON | OH | 44216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197187 | | MARY POMIER | 207 LINCOLN STREET | | | | LAFAYETTE | LA | 70501 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 197188 | | MARY PORCE | 4730 E BUTLER AVE APT 101 | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $77.60 | |
| 197189 | | MARY PORTER | 10981 SW 222 TERRACE | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 197190 | | MARY PORTER | 10981 SW 222 TERRACE | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 197191 | | MARY POTTS | 123 LINDEN AVE | | | | BELLWOOD | IL | 60104 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 197192 | | MARY PRATT | 708 WEST HAWTHORNE ST | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197193 | | MARY PRATT | 708 WEST HAWTHORNE ST | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $16.45 | |
| 197194 | | MARY PRESIDENT | 8126 E 80 TERR | | | | KANSAS CITY | MO | 64138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197195 | | MARY PRICE | 435  E ORMSBY AVE | | | | LOUISVILLE | KY | 40203 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 197196 | | MARY PRIESTER | 1736 LOCKERBIE CT | | | | ANDERSON | IN | 46011 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 197197 | | MARY PROBST | 110 BUFFALO AVE N | | | | MONTROSE | MN | 55363 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 197198 | | MARY PROVELENGIOS | 3423 WASHINGTON AVE | | | | WINDSOR MILL | MD | 21244 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 197199 | | MARY PUENTE | 5814 MAGNES LN | | | | SAN ANTONIO | TX | 78227 | USA | TRADE PAYABLE | | | | | $12.45 | |
| 197200 | | MARY PULIDO | PO BOX 295 | | | | SAN ELIZARIO | TX | 79949 | USA | TRADE PAYABLE | | | | | $16.17 | |
| 197201 | | MARY PURNELL | PO BOX 131 | | | | CRUMPTON | MD | 21628 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 197202 | | MARY PURNELL | PO BOX 131 | | | | CRUMPTON | MD | 21628 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 197203 | | MARY PURVIS | 582 VILLAGE CHURCH DR | | | | CHAPIN | SC | 29036 | USA | TRADE PAYABLE | | | | | $69.82 | |
| 197204 | | MARY QUARLES | 2129 HWY 2E CRANDA | | | | CRANDA | GA | 30711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197205 | | MARY QUINN | 16 SOUTHBERRY APT 1 | | | | EVERETTE | MA | 02149 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197206 | | MARY QUINTANA | 1204 AUSTIN LANE | | | | ALAMO | TX | 78516 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 197207 | | MARY R MOFFETT | PO BOX 684 | | | | CELLS | AZ | 85634 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 197208 | | MARY RACHEL YOUNG | 6615 OLMSFORD DR | | | | HUNTERSVILLE | NC | 28078 | USA | TRADE PAYABLE | | | | | $127.20 | |
| 197209 | | MARY RAMIREZ | C  16 SO 1606 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 197210 | | MARY RAMSEY | 18113 BELAND ST | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $8.23 | |
| 197211 | | MARY RANDALL | 643 WEST 39TH STREET | | | | SAVANNAH | GA | 31415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197212 | | MARY RAY | NONE | | | | JONESTOWN | MS | 38639 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 197213 | | MARY RAYHALL | 24544 MARTEL DR | | | | FARMINGTN HLS | MI | 48335 | USA | TRADE PAYABLE | | | | | $2,417.04 | |
| 197214 | | MARY REEDY | 601 NORTH CHILLHOWEE DR | | | | KNOXVILLE | TN | 37924 | USA | TRADE PAYABLE | | | | | $46.23 | |
| 197215 | | MARY REESE | 10039 BAPTIST GROVE RD | | | | PRAIRIE | MS | 39756 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 197216 | | MARY REEVES | 1130 22ND ST S | | | | BIRMINGHAM | AL | 35202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 197217 | | MARY REID | 403 NANJEMOY DR | | | | LA PLATA | MD | 20646 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 197218 | | MARY REYES | 432 ROBIN HOOD TRAIL | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $38.16 | |
| 197219 | | MARY REYNOLDS | 718 E 113TH AVE | | | | TAMPA | FL | 33616 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 197220 | | MARY RHEIN | 14499 ORDNER DRIVE | | | | STRONGSVILLE | OH | 44136 | USA | TRADE PAYABLE | | | | | $269.98 | |
| 197221 | | MARY RIAN | 2310 28TH AVE SI | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 197222 | | MARY RICCIARDI | 359 DELEGATE DR | | | | COLUMBUS | OH | 43235 | USA | TRADE PAYABLE | | | | | $24.09 | |
| 197223 | | MARY RICHARD | 1531 N GRACE ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197224 | | MARY RICHARDSON | 3653 DUPONT AVE N | | | | MINNEAPOLIS | MN | 55412 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 197225 | | MARY RICHERSON | 8302 GARFIELD BLVD | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197226 | | MARY RIVERA | 14007 SEQUOIA BEND BLVD | | | | HOUSTON | TX | 77032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197227 | | MARY ROACH | 15 MAGIC DR | | | | KINGSTON | NY | 12401 | USA | TRADE PAYABLE | | | | | $1,114.49 | |
| 197228 | | MARY ROBE STEWART | 105 HILLSIDE DR | | | | WETUMPKA | AL | 36092 | USA | TRADE PAYABLE | | | | | $109.99 | |
| 197229 | | MARY ROBERTS | 15255PRINGHARBORFL3344S | | | | DELRAYBCH | FL | 33445 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 197230 | | MARY ROBERTSON | 1600 PARK AVE | | | | SHREVEPORT | LA | 71103 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 197231 | | MARY ROBINSON | 405 GANN BLVD APT 104 C | | | | TUSCUMBIA | AL | 35674 | USA | TRADE PAYABLE | | | | | $3.33 | |
| 197232 | | MARY ROBINSON | 405 GANN BLVD APT 104 C | | | | TUSCUMBIA | AL | 35674 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 197233 | | MARY ROBINSON | 405 GANN BLVD APT 104 C | | | | TUSCUMBIA | AL | 35674 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 197234 | | MARY ROBINSON | 405 GANN BLVD APT 104 C | | | | TUSCUMBIA | AL | 35674 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 197235 | | MARY ROBLES | 217 OPAL CANYON RD | | | | DUARTE | CA | 91010 | USA | TRADE PAYABLE | | | | | $139.55 | |
| 197236 | | MARY ROCHER | 29 MILLERS DR | | | | OAKDALE | PA | 15071 | USA | TRADE PAYABLE | | | | | $148.73 | |
| 197237 | | MARY RODRIGUEZ | 239 S SIMON | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $30.62 | |
| 197238 | | MARY RODRIGUEZ | 239 S SIMON | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197239 | | MARY RODRIGUEZ | 239 S SIMON | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 197240 | | MARY RODRIGUEZ | 239 S SIMON | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 197241 | | MARY ROLFES | 27 DEWITT ST | | | | GREENHILLS | OH | 45218 | USA | TRADE PAYABLE | | | | | $75.01 | |
| 197242 | | MARY ROSEBORO | 2306 KENNEDY DR | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197243 | | MARY ROSENKRANK | 6600 ARSENAL ST | | | | ST LOUIS | MO | 63139 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197244 | | MARY ROSS | 1825 530TH STREET LOT  6 | | | | CHEROKEE | IA | 51012 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 197245 | | MARY ROUSE | 5335  GLATYNY ST | | | | SAVANNAH | GA | 31415 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 197246 | | MARY ROUSH | 1742 W 4TH ST N UNIT 2 | | | | NEWTON | IA | 50208 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 197247 | | MARY ROWE | 495 MANISTIQUE ST | | | | DETROIT | MI | 48215 | USA | TRADE PAYABLE | | | | | $17.03 | |
| 197248 | | MARY ROY | 9815 SUNRAY PL | | | | WINDSOR | CA | 95492 | USA | TRADE PAYABLE | | | | | $10.19 | |
| 197249 | | MARY RUE | 223 W WALNUT ST | | | | DEVILS LAKE | ND | 58301 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 197250 | | MARY RUIZ | 1619 S CROCKETT | | | | AMARILLO | TX | 79102 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 197251 | | MARY RUPPERT | 15601 FOLIAGE AVE | | | | APPLE VALLEY | MN | 55124 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 197252 | | MARY RUSHING | 754 E 32ND PLACE | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 197253 | | MARY RUSS | 1830 CLARENCE ST | | | | ST PAUL | MN | 55109 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 197254 | | MARY RUTH FURR | 2069 WHITE CEDAR LANE | | | | WAXHAW | NC | 28173 | USA | TRADE PAYABLE | | | | | $58.48 | |
| 197255 | | MARY RYTKOSKIE | 3890 BOULDER HWY | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $64.60 | |
| 197256 | | MARY S CORLEY | 7155 TULANE APT B | | | | UNIVERSITY  CITY | MO | 63130 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 197257 | | MARY SAGONIUK | 6061 OLD HOMELAND RD | | | | BARTOW | FL | 33830 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 197258 | | MARY SALAZAR | 6433 CARPLAY | | | | SAN ANTONIO | TX | 78242 | USA | TRADE PAYABLE | | | | | $59.58 | |
| 197259 | | MARY SALTER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 32686 | USA | TRADE PAYABLE | | | | | $62.65 | |
| 197260 | | MARY SAM | 805 NE KANE DRIVE | | | | GRESHAM | OR | 97030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197261 | | MARY SAMPSON | 3221 PESTALOZZI ST 1ST FL | | | | SAINT LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 197262 | | MARY SANCHEZ | 610 E BERKELEY ST | | | | SANTA ANA | CA | 92707 | USA | TRADE PAYABLE | | | | | $44.60 | |
| 197263 | | MARY SANEUS | PLEASE ENTER YOUR STREET | | | | FT LAUDERDALE | FL | 33313 | USA | TRADE PAYABLE | | | | | $24.69 | |
| 197264 | | MARY SANJUAN | 902 MELODY CIR | | | | KAUFMAN | TX | 75142 | USA | TRADE PAYABLE | | | | | $18.38 | |
| 197265 | | MARY SATTON | 4375 CONFEDERATE POINT RD | | | | JACKSONVILLE | FL | 33210 | USA | TRADE PAYABLE | | | | | $17.32 | |
| 197266 | | MARY SAUCEDA | PO BOX 1165 | | | | MERCEDES | TX | 78570 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 197267 | | MARY SAUCEDO | 1723 DELAWARE STREET | | | | SAGINAW | MI | 48602 | USA | TRADE PAYABLE | | | | | $39.40 | |
| 197268 | | MARY SAVAGE | 426259 E 1845 ROAD | | | | FINLEY | OK | 74543 | USA | TRADE PAYABLE | | | | | $26.26 | |
| 197269 | | MARY SAWYERS | 124 S AVE | | | | PLAINVILLE | IL | 62365 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 197270 | | MARY SCARBOROUGH | 4036 WISDOM WAY | | | | SMYRNA | TN | 37167 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 197271 | | MARY SCHANDEL | 41 SAINT JOHN DR | | | | WILMINGTON | DE | 19711 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 197272 | | MARY SCHAU | 12759 17TH AVE NE | | | | SEATTLE | WA | 98125 | USA | TRADE PAYABLE | | | | | $51.53 | |
| 197273 | | MARY SCHMIDT | 7041 SUNRISE DR | | | | LINO LAKES | MN | 55014 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 197274 | | MARY SCHRAFT | 6780 AUGUSTA RD | | | | CHASKA | MN | 55318 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 197275 | | MARY SCHROEDER | 4099 PRESERVE PL | | | | SAINT PAUL | MN | 55110 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 197276 | | MARY SCOTT | 51 OLD LETOHATCHEE RD | | | | HAYNEVILLE | AL | 36040 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 197277 | | MARY SCOTT | 51 OLD LETOHATCHEE RD | | | | HAYNEVILLE | AL | 36040 | USA | TRADE PAYABLE | | | | | $139.99 | |
| 197278 | | MARY SCOTT | 51 OLD LETOHATCHEE RD | | | | HAYNEVILLE | AL | 36040 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 197279 | | MARY SEGURA | 1842 N TALLWOOD DR | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 197280 | | MARY SELLERS | 3100 BOWLAND GREEN DR | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197281 | | MARY SERROS | 2518 DEL SUR DR SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 197282 | | MARY SETON | 20 FATHER CAPODANNO BLVD | | | | STATEN ISLAND | NY | 10305 | USA | TRADE PAYABLE | | | | | $9.94 | |
| 197283 | | MARY SEVILLE | 25223 PARKCREST DR NONE | | | | MURRIETA | CA | 92562 | USA | TRADE PAYABLE | | | | | $56.78 | |
| 197284 | | MARY SHARP | 2106 CENTER ST | | | | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 197285 | | MARY SHELTON | 5751 GRANT ST | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $12.21 | |
| 197286 | | MARY SHIRLEY | 323 11TH AVE N | | | | HOPKINS | MN | 55343 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 197287 | | MARY SHORTHORN | 1435 N PHILLIPS AV | | | | SIOUX FALLS | SD | 57103 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 197288 | | MARY SHURTS | 1180 SE MT HOOD HWY | | | | GRESHAM | OR | 97080 | USA | TRADE PAYABLE | | | | | $10.24 | |
| 197289 | | MARY SIERRA | 12315 POINCIANA ST | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 197290 | | MARY SIERRA | 12315 POINCIANA ST | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 197291 | | MARY SIGERS | 181 COUNTY ROAD 1336 | | | | LIBERTY | TX | 77575 | USA | TRADE PAYABLE | | | | | $22.60 | |
| 197292 | | MARY SILVA | 1557 MARTINEZ LOSOA | | | | SAN ANTONIO | TX | 78221 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 197293 | | MARY SIMMONS | 351 VICTORY DR | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197294 | | MARY SIMMONS | 351 VICTORY DR | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $154.99 | |
| 197295 | | MARY SIMONTON | 2552 HORSENECK RD | | | | SAINT MARYS | WV | 26170 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197296 | | MARY SIMPSON | 2872 BERTA DR | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $135.11 | |
| 197297 | | MARY SKELTON | 13205 HWY 132 | | | | NEW BORN | GA | 30056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197298 | | MARY SLOAN | MARY SLOAN | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 197299 | | MARY SMITH | 19 CHESTER RD NONE | | | | BILLERICA | MA | 01821 | USA | TRADE PAYABLE | | | | | $322.95 | |
| 197300 | | MARY SMITH | 19 CHESTER RD NONE | | | | BILLERICA | MA | 01821 | USA | TRADE PAYABLE | | | | | $430.98 | |
| 197301 | | MARY SMITH | 19 CHESTER RD NONE | | | | BILLERICA | MA | 01821 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 197302 | | MARY SMITH | 19 CHESTER RD NONE | | | | BILLERICA | MA | 01821 | USA | TRADE PAYABLE | | | | | $4.36 | |
| 197303 | | MARY SMITH | 19 CHESTER RD NONE | | | | BILLERICA | MA | 01821 | USA | TRADE PAYABLE | | | | | $458.75 | |
| 197304 | | MARY SMITH | 19 CHESTER RD NONE | | | | BILLERICA | MA | 01821 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 197305 | | MARY SMITH | 19 CHESTER RD NONE | | | | BILLERICA | MA | 01821 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 197306 | | MARY SMITH | 19 CHESTER RD NONE | | | | BILLERICA | MA | 01821 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 197307 | | MARY SMITH | 19 CHESTER RD NONE | | | | BILLERICA | MA | 01821 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 197308 | | MARY SMITH | 19 CHESTER RD NONE | | | | BILLERICA | MA | 01821 | USA | TRADE PAYABLE | | | | | $11.89 | |
| 197309 | | MARY SMITH | 19 CHESTER RD NONE | | | | BILLERICA | MA | 01821 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 197310 | | MARY SMOLINSKI | 10252 KENTUCK RD | | | | SUTHERLIN | VA | 24594 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 197311 | | MARY SOLGOT | 315 E 6TH ST | | | | COOKEVILLE | TN | 38501 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 197312 | | MARY SOLIS | PO BOX 211 | | | | TOCHET | WA | 99360 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 197313 | | MARY SPAULDING | 15061 BUSHY FORK | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $45.19 | |
| 197314 | | MARY SPEICHER | 7940 KENSINGTON ST NW | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 197315 | | MARY SPENCER | 304 CAMPBELL CIR | | | | KINGS MOURTAIN | NC | 28086 | USA | TRADE PAYABLE | | | | | $75.85 | |
| 197316 | | MARY SPENCER | 304 CAMPBELL CIR | | | | KINGS MOURTAIN | NC | 28086 | USA | TRADE PAYABLE | | | | | $79.53 | |
| 197317 | | MARY SPIERS | 8550 S 300 E APT 10 | | | | SANDY | UT | 84070 | USA | TRADE PAYABLE | | | | | $29.67 | |
| 197318 | | MARY SQUIRE | 2652 NORWALK ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197319 | | MARY ST LOUIS | 8 BENS DRIVE | | | | BALTIMORE | MD | 21403 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 197320 | | MARY ST LOUIS | 8 BENS DRIVE | | | | BALTIMORE | MD | 21403 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 197321 | | MARY STAR OF THE SEA HIGH SCHOOL | 2500 N TAPER AVE | | | | SAN PEDRO | CA | 90731 | USA | TRADE PAYABLE | | | | | $3.36 | |
| 197322 | | MARY STARKES | 2000 NW 43 AP 1 | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 197323 | | MARY STARRY | 531 ALLISON DR | | | | HUMMELSTOWN | PA | 17036 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 197324 | | MARY STASER | 11330 KELLY CEMETERY RD | | | | LEWISPORT | KY | 42351 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 197325 | | MARY STATE | 744 E MENDOCINO ST | | | | ALTADENA | CA | 91001 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 197326 | | MARY STAUBLE | 738 MAIN ST | | | | HAMILTON | OH | 45013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197327 | | MARY STEPHENS | 3436 HOMEWOOD AVE | | | | ST PAUL | MN | 55110 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 197328 | | MARY STEPHENS | 5114 N 49TH ST | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $14.83 | |
| 197329 | | MARY STEVENS | 4303 S CRICKET CIR NONE | | | | SPRING | TX | 77388 | USA | TRADE PAYABLE | | | | | $5.81 | |
| 197330 | | MARY STEVENS | 4303 S CRICKET CIR NONE | | | | SPRING | TX | 77388 | USA | TRADE PAYABLE | | | | | $55.60 | |
| 197331 | | MARY STEVENSON | 120 OAK VALLEY DR APT C-31 | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $44.63 | |
| 197332 | | MARY STEVERSON | 1311 WILLIAMSBURG COURT | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 197333 | | MARY STEWARD | 37 SHERMAN AVE | | | | COLUMBUS | OH | 43205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197334 | | MARY STEWART | ENTER ADDRESS | | | | ENTER CITY | WV | 25304 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 197335 | | MARY STEWART | ENTER ADDRESS | | | | ENTER CITY | WV | 25304 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 197336 | | MARY STOFFEL | 4222 BELLASOL CIR | | | | FORT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 197337 | | MARY STOLL | 4835 SCRABBLEHILL RD | | | | COLLINS | NY | 14034 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 197338 | | MARY STONE | 1527 E 39 AVE | | | | OCALA | FL | 34470 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 197339 | | MARY STRANGE | 12437 MARTINSVILLE HWY LOT 17 | | | | CASCADE | VA | 24069 | USA | TRADE PAYABLE | | | | | $5.73 | |
| 197340 | | MARY STRICKLER | 511 CHURCHILL CT | | | | ELIZABETHTOWN | KY | 42701 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 197341 | | MARY STROPE | 1883 GRAND CENTRAL AVE | | | | HORSEHEADS | NY | 14845 | USA | TRADE PAYABLE | | | | | $98.21 | |
| 197342 | | MARY SUGGS HOWARD | 6446 S KENWOOD AVE | | | | CHICAGO | IL | 60649 | USA | TRADE PAYABLE | | | | | $148.58 | |
| 197343 | | MARY SUSAN GNANAKKAN | 2914 OLDEN OAK LANE | | | | AUBURN HILLS | MI | 48326 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 197344 | | MARY SWANSON | 1729 WEST ST | | | | CONCORD | CA | 94521 | USA | TRADE PAYABLE | | | | | $42.99 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 197345 | | MARY SWANSON | 1729 WEST ST | | | | CONCORD | CA | 94521 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 197346 | | MARY SWINGLE | 2200 S RIVER RD | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197347 | | MARY TAFOYA | 472 WILLOW MOUNTAIN ST | | | | SANTA CLARA PUE | NM | 87532 | USA | TRADE PAYABLE | | | | | $64.17 | |
| 197348 | | MARY TAGART | 2216 COASTLAND AVE | | | | SAN JOSE | CA | 95125 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 197349 | | MARY TANKSLEY | 5079 GUSTON DR | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197350 | | MARY TANNER | 5733 SANDY CT | | | | KENTWOOD | MI | 49508 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 197351 | | MARY TAYLOR | 5550 W ASHCROFT AVE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $9.84 | |
| 197352 | | MARY TAYLOR | 5550 W ASHCROFT AVE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 197353 | | MARY TELLMAN | 5314 MICHIGAN | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197354 | | MARY TEOBA | 8633 COLUMBUS AVE 6 | | | | NORTH HILLS | CA | 91343 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 197355 | | MARY THIERY | 4746 220TH ST W | | | | FARMINGTON | MN | 55024 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 197356 | | MARY THOMAS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | KY | 40218 | USA | TRADE PAYABLE | | | | | $2.93 | |
| 197357 | | MARY THOMAS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | KY | 40218 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 197358 | | MARY THOMAS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | KY | 40218 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 197359 | | MARY THOMAS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | KY | 40218 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 197360 | | MARY THOMPSON | 300 A ST | | | | GROTTOES | VA | 24441 | USA | TRADE PAYABLE | | | | | $10.28 | |
| 197361 | | MARY THOMPSON | 300 A ST | | | | GROTTOES | VA | 24441 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197362 | | MARY THURMAN | 28675 FRANKLIN RD | | | | SOUTHFIELD | MI | 48034 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 197363 | | MARY TIFFITH | 3260 FOUNTAIN FALLS WAY | | | | NORTH LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 197364 | | MARY TIFFITH | 3260 FOUNTAIN FALLS WAY | | | | NORTH LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $81.23 | |
| 197365 | | MARY TINOCO | 2225 SOLANO DR | | | | EL PASO | TX | 79935 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 197366 | | MARY TISDELL | 14421 PAVION COURT | | | | JACKSONVILLE | FL | 32223 | USA | TRADE PAYABLE | | | | | $10.02 | |
| 197367 | | MARY TKACIK | 610 E LAKE AVE | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 197368 | | MARY TODD | 3988 HIGHWAY 92 | | | | GRAY CT | SC | 29645 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 197369 | | MARY TOKUZA | 307 5TH ST | | | | WAUNAKEE | WI | 53597 | USA | TRADE PAYABLE | | | | | $90.79 | |
| 197370 | | MARY TOLLIVER | 135 E PLUMER ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197371 | | MARY TORGERSEN | 8116 PARKDALE CT | | | | SPRINGFIELD | VA | 22153 | USA | TRADE PAYABLE | | | | | $4,040.99 | |
| 197372 | | MARY TORRES | 11116 S AVE E | | | | TAHOKA | TX | 79373 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 197373 | | MARY TORRES L | 307 N 6TH | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $6.53 | |
| 197374 | | MARY TORRES RAMOS | APT 20 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $31.50 | |
| 197375 | | MARY TORTORELLA | 96 EAST AVENUE | | | | ATLANTIC HIGH | NJ | 07716 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 197376 | | MARY TOUSSAINT | 4303 RUSTIC PL | | | | SAINT PAUL | MN | 55126 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 197377 | | MARY TREXLER | 3395 BABBS RD APT B | | | | NASHPORT | OH | 43830 | USA | TRADE PAYABLE | | | | | $99.73 | |
| 197378 | | MARY TROTTA | 2110 MARGARET ST | | | | SAINT PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 197379 | | MARY TRUJILLO | 1436 S EARI APT 36 | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 197380 | | MARY TSCHAKERT | 4167 VALLEY VIEW STREET | | | | SAINT BONIFAC | MN | 55375 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 197381 | | MARY TURNQUIST | 15823 CICERONE PATH | | | | ROSEMOUNT | MN | 55068 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 197382 | | MARY V LARA | 204 S ABNER ST | | | | CLEBURNE | TX | 76031 | USA | TRADE PAYABLE | | | | | $35.17 | |
| 197383 | | MARY VACCARO | 157 CHARLES ANZALONE AVE | | | | INDEPENDENCE | LA | 70443 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 197384 | | MARY VARGAS | 1808 N OAK | | | | ALTON | TX | 78573 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 197385 | | MARY VEGA | 23962 EDISON RD | | | | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 197386 | | MARY VILLAMOR | 2407 W BROADWAY ST | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 197387 | | MARY VILLIO | 242 OVERLOOK DR NE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $7.19 | |
| 197388 | | MARY VOORHEES | 4043 TENNYSON AVE | | | | SHEFFIELD LAKE | OH | 44054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197389 | | MARY WADE | 5728 HEMMINGWAY DR | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $13.83 | |
| 197390 | | MARY WAGNER | 225 N 166TH ST | | | | BROOKFIELD | WI | 53005 | USA | TRADE PAYABLE | | | | | $129.99 | |
| 197391 | | MARY WALKER | 12048 ROSSITER ST | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 197392 | | MARY WALKER | 12048 ROSSITER ST | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197393 | | MARY WALKER | 12048 ROSSITER ST | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 197394 | | MARY WALKER | 12048 ROSSITER ST | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 197395 | | MARY WALLACE | 2027 BLAKEWOOD PLACE | | | | MEMPHIS | TN | 38106 | USA | TRADE PAYABLE | | | | | $134.59 | |
| 197396 | | MARY WANG | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 32539 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197397 | | MARY WANTON | 2201 WEST 93RD | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 197398 | | MARY WARD | 3602 DOVE CIRCLE | | | | NEW ALBANY | IN | 47150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197399 | | MARY WARD | 3602 DOVE CIRCLE | | | | NEW ALBANY | IN | 47150 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 197400 | | MARY WARE | 91 ATLANTA AVE SE | | | | ATLANTA | GA | 30315 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197401 | | MARY WARNER | 11065 SPUDVILLE | | | | HIBBING | MN | 55746 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 197402 | | MARY WASHINGTON | 1717 STONEYBROOK DR | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 197403 | | MARY WASHINGTON | 1717 STONEYBROOK DR | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $14.07 | |
| 197404 | | MARY WASHINGTON | 1717 STONEYBROOK DR | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 197405 | | MARY WASHINGTON | 1717 STONEYBROOK DR | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $165.30 | |
| 197406 | | MARY WATERMAN | 403 ROBINSON ST APT A | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 197407 | | MARY WATSON | 3015 MARTA CIR APT 103 | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $221.97 | |
| 197408 | | MARY WATSON | 3015 MARTA CIR APT 103 | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 197409 | | MARY WATTEY | 7709 TESSMAN DR N | | | | BROOKLYN PARK | MN | 55445 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197410 | | MARY WAYFIELD | 405 POPULAR ST | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 197411 | | MARY WELLS | PLEASE ENTER YOUR STREET ADDRESS | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197412 | | MARY WESSON | 640 50TH ST | | | | NEWPORT NEWS | VA | 23605 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 197413 | | MARY WEST | 5312 PITCAIRN RD | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 197414 | | MARY WHITE | 3955 TOM FORK RD | | | | RINGGOLD | VA | 24586 | USA | TRADE PAYABLE | | | | | $160.21 | |
| 197415 | | MARY WHITE | 3955 TOM FORK RD | | | | RINGGOLD | VA | 24586 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197416 | | MARY WHITED | 733 W HICKORY ST | | | | ALLENTOWN | PA | 18101 | USA | TRADE PAYABLE | | | | | $16.07 | |
| 197417 | | MARY WHITEHEAD | 1111 MERRY MAPLE | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197418 | | MARY WHITEHURST | 394 TALTON DR | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $6.07 | |
| 197419 | | MARY WHITMORE | POBOX5041 | | | | MENTOR | OH | 44061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197420 | | MARY WHITNEY | 1934 ST GEORGE CT | | | | MIDDLEBURG | FL | 32068 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 197421 | | MARY WIENER | 16742 NOTRE DAME ST | | | | FOREST LAKE | MN | 55025 | USA | TRADE PAYABLE | | | | | $22.92 | |
| 197422 | | MARY WILCOX | 1910 COUNTY RD 237 | | | | CHEYENNE | WY | 82009 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 197423 | | MARY WILLIAMS | PO BOX 180 | | | | ETON | GA | 30724 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 197424 | | MARY WILLIAMS | PO BOX 180 | | | | ETON | GA | 30724 | USA | TRADE PAYABLE | | | | | $41.56 | |
| 197425 | | MARY WILLIAMS | PO BOX 180 | | | | ETON | GA | 30724 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197426 | | MARY WILLIAMS | PO BOX 180 | | | | ETON | GA | 30724 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197427 | | MARY WILLIAMS | PO BOX 180 | | | | ETON | GA | 30724 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 197428 | | MARY WILLIAMS | PO BOX 180 | | | | ETON | GA | 30724 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197429 | | MARY WILLIAMSBERRY | 5730 DREXEL ST | | | | DETROIT | MI | 48213 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 197430 | | MARY WILLIAMSON | 2023 ST LUCIE BLVD | LOT 198 | | | FORT PIERCE | FL | 34946 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197431 | | MARY WILLIS | 206 SW ALTHA LOOP | | | | MADISON | FL | 32340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197432 | | MARY WILLIS | 206 SW ALTHA LOOP | | | | MADISON | FL | 32340 | USA | TRADE PAYABLE | | | | | $16.71 | |

Debtor Name: KMART CORPORATION     Schedule E/F Part 2, Question 3     Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 197433 | | MARY WILSON | 3640 VAN BUREN ST | | | | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 197434 | | MARY WILSON | 3640 VAN BUREN ST | | | | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 197435 | | MARY WILSON | 3640 VAN BUREN ST | | | | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 197436 | | MARY WILT | 12310 PEACFUL DRIVE SE | | | | CUMBERLAND | MD | 21502 | USA | TRADE PAYABLE | | | | | $16.97 | |
| 197437 | | MARY WINEGARD | PO BOX 227 | | | | VERONA | VA | 24482 | USA | TRADE PAYABLE | | | | | $43.62 | |
| 197438 | | MARY WINFIELD | 5283 E 126TH ST | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $43.39 | |
| 197439 | | MARY WINSLOW | 9251 GLACIER VIEW DRIVE | | | | SILVERDALE | WA | 98383 | USA | TRADE PAYABLE | | | | | $1,119.59 | |
| 197440 | | MARY WINTER | 10242 BRIDGEWATER PKWY | | | | WOODBURY | MN | 55129 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 197441 | | MARY WISE | 955 LANGFORD ST | | | | PROSPERITY | SC | 29127 | USA | TRADE PAYABLE | | | | | $76.29 | |
| 197442 | | MARY WISE | 955 LANGFORD ST | | | | PROSPERITY | SC | 29127 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 197443 | | MARY WOLF | W 7090 COUNTY P | | | | MONROE | WI | 53566 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 197444 | | MARY WOOD | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | AZ | 85713 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 197445 | | MARY WOOD | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | AZ | 85713 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 197446 | | MARY WOODFORD | 4422 N BOLTON AVE | | | | INDIANPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 197447 | | MARY WORRALL | 7010 89TH AVENUE CT SW NONE | | | | LAKEWOOD | WA | 98498 | USA | TRADE PAYABLE | | | | | $6.12 | |
| 197448 | | MARY WRIGHT | 709HART AVE | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 197449 | | MARY WRIGHT | 709HART AVE | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197450 | | MARY WRIGHT | 709HART AVE | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $48.03 | |
| 197451 | | MARY WRIGHT | 709HART AVE | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 197452 | | MARY XATZIVASILOU | NAXOU 26 | | | | KORYDALLOS | CA | 18121 | USA | TRADE PAYABLE | | | | | $15.92 | |
| 197453 | | MARY YATES | 622 NEWINGTON PL | | | | LEESBURG | VA | 20176 | USA | TRADE PAYABLE | | | | | $6.88 | |
| 197454 | | MARY YAZZIE | 41 COUNTY RD 7160 | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $8.62 | |
| 197455 | | MARY YLONDA JACKSON WHITEHEAD | 2941 DR MLK JR ST SOUTH | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 197456 | | MARY YOUNG | 1224 MCALISTER | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 197457 | | MARY YRACEBURU | 21558 S HAYES AVE | | | | RIVERDALE | CA | 93656 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 197458 | | MARY ZAMUDIO | 7200 NW 114TH AVE 204 | | | | DORAL | FL | 33178 | USA | TRADE PAYABLE | | | | | $413.98 | |
| 197459 | | MARY ZELLMANN | 7055 UNION AVE | | | | MAYER | MN | 55360 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 197460 | | MARYA JIMMY | 30 SOUTH COLE | | | | SPRING VALLEY | NY | 10977 | USA | TRADE PAYABLE | | | | | $154.46 | |
| 197461 | | MARYA S GAXIOLA | 652 JEFFRIES RD | | | | BIG BEAR LAKE | CA | 92314 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 197462 | | MARYA SANDERS | 618 SOUTH 18TH | | | | MOUNT VERNON | IL | 62864 | USA | TRADE PAYABLE | | | | | $46.89 | |
| 197463 | | MARYAM ALZAHMI | 111 GRANDE VALLEY AVE SW | | | | ROCHESTER | MN | 55902 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 197464 | | MARYAM FIROUZMEHR | 266 W BIG SPRINGS RD APT | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $4.09 | |
| 197465 | | MARYAM HINTZEN | 4023 VISTA CALAVERAS ST | | | | OCEANSIDE | CA | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 197466 | | MARYAM LARI | 10121 GLEN RD | | | | POTOMAC | MD | 20854 | USA | TRADE PAYABLE | | | | | $129.99 | |
| 197467 | | MARYANN BAILEY | 12951 SADIE D DR | | | | NEVADA CITY | CA | 95959 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 197468 | | MARYANN BRUNO | 2214 PINNACLE DR | | | | UTICA | NY | 13501 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 197469 | | MARYANN C EILER | 405 ROBERTS RD | | | | PACIFICA | CA | | USA | TRADE PAYABLE | | | | | $18.18 | |
| 197470 | | MARYANN CHAISSON | 279 EMERALD ST | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 197471 | | MARYANN COOK | 155 STONEHOUSE ROAD | | | | TRUMBULL | CT | 06611 | USA | TRADE PAYABLE | | | | | $14.69 | |
| 197472 | | MARYANN CORTEZ | 1109 MIDWAY AVE | | | | SAN LEANDRO | CA | 94577 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 197473 | | MARYANN DIAN VARGO | 41 ADELPHI RD | | | | TOMS RIVER | NJ | 08757 | USA | TRADE PAYABLE | | | | | $30.93 | |
| 197474 | | MARYANN DURAN | 6340 S SANTA CLARA | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $19.14 | |
| 197475 | | MARYANN EICHHORN | 220 PELHAM RD | | | | NEW ROCHELLE | NY | 10805 | USA | TRADE PAYABLE | | | | | $6.83 | |
| 197476 | | MARYANN GENTILE | 4658 W 63RD ST NONE | | | | LOS ANGELES | CA | 90043 | USA | TRADE PAYABLE | | | | | $100.79 | |
| 197477 | | MARYANN GIORDANO | 895 S LOOMIS RD | | | | MT PLEASANT | MI | 48858 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 197478 | | MARYANN GLASS | 2288 WOODWARD AVE | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $10.23 | |
| 197479 | | MARYANN GRACIANO | 8422 JACKSON WAY | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 197480 | | MARYANN JIMENEZ | 1113 W TULANE DR | | | | TEMPE | AZ | 85283 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 197481 | | MARYANN JOHNSON | 6052 POOLE RD | | | | TRINITY | NC | 27370 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197482 | | MARYANN KEIM | 315 KELLWOOD WAY | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $11.03 | |
| 197483 | | MARYANN LIZARRAGA | 511 N SUNSET AVE APT 1 | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 197484 | | MARYANN MANYGOATS | PO BOX 327 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $19.23 | |
| 197485 | | MARYANN MAQUEZ | 11028 W PERSON ST | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 197486 | | MARYANN N E P E R R Y | 800 SOUTH BROWNS | | | | GALLATIN | TN | 37066 | USA | TRADE PAYABLE | | | | | $34.92 | |
| 197487 | | MARYANN PARRALES | 1625 W 51ST ST | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $9.02 | |
| 197488 | | MARYANN PEREZ DIAZ | HC 20 BOX 11707 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 197489 | | MARYANN POGGI | 104 JOHNSON RD | | | | CHICOPEE | MA | 01022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197490 | | MARYANN PORRAS | 7367 UNBRIDLE WAY | | | | CORDOVA | TN | 38016 | USA | TRADE PAYABLE | | | | | $14.07 | |
| 197491 | | MARYANN RAMIREZ | 13431 ALCOTT ST | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 197492 | | MARYANN RIBERA | 14 HOLLAND AVE APT 1 | | | | LYNN | MA | 01905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197493 | | MARYANN RIVERA | URB REXVILLE CALLE 41 BM | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $224.27 | |
| 197494 | | MARYANN RIVERA | URB REXVILLE CALLE 41 BM | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 197495 | | MARYANN ROBERTS | 1660 AVENUE G | | | | BEAUMONT | TX | 77701 | USA | TRADE PAYABLE | | | | | $7.37 | |
| 197496 | | MARYANN RODRIGUEZ | 1626 NWOLCOTT | | | | CHICAGO | IL | 60622 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 197497 | | MARYANN ROHR | 169 EAST 49TH ST | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $10.27 | |
| 197498 | | MARYANN SAMPSON | 4823 HOWEL STREET | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $36.78 | |
| 197499 | | MARYANN SCHLUETER | 9736 SW COUNTY RD | | | | PICKENS | OK | 74752 | USA | TRADE PAYABLE | | | | | $15.93 | |
| 197500 | | MARYANN STRICKLAND | 1714 MILLBRIDGE COURT | | | | ORLANDO | FL | 32837 | USA | TRADE PAYABLE | | | | | $32.21 | |
| 197501 | | MARYANN TELESCA | 1050 FORBELL ST RM 2098 | | | | BROOKLYN | NY | 11256 | USA | TRADE PAYABLE | | | | | $7.49 | |
| 197502 | | MARYANN VARGO | PO BOX 1095 | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $50.56 | |
| 197503 | | MARYANNA WALLER | 11971 HIGHWAY 167 N | | | | SHERIDAN | AR | | USA | TRADE PAYABLE | | | | | $141.20 | |
| 197504 | | MARYANNE BIELE | 7 RHEINLANDER LN NONE | | | | NEW CITY | NY | | USA | TRADE PAYABLE | | | | | $76.00 | |
| 197505 | | MARYANNE BRUNO | PO BOX 1237 | | | | WAIALUA | HI | 96791 | USA | TRADE PAYABLE | | | | | $930.11 | |
| 197506 | | MARYANNE CANFIELD | 721 MAIN STREET SECOND FLOOR | | | | NEW MILFORD | PA | 18834 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 197507 | | MARYANNE CAPPILLA | 17 TUDOR AVE | | | | PINE BEACH | NJ | 08741 | USA | TRADE PAYABLE | | | | | $12.10 | |
| 197508 | | MARYANNE CLAESON | 12609 DESSAU RD LOT 403 | | | | AUSTIN | TX | 78754 | USA | TRADE PAYABLE | | | | | $599.97 | |
| 197509 | | MARYANNE GARCIA | URB RIVERAS DE HONDURAS APT 207 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 197510 | | MARYANNE JAIMES | 510 RIDGE RD | | | | SEVIERVILLE | TN | 37862 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 197511 | | MARYANNE ORTIZ | APTDO 1082 | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $19.54 | |
| 197512 | | MARYANNE RIZKALLAH | 1383 HAUSER BLVD 8 | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $55.58 | |
| 197513 | | MARYBEL CAPO | 155 LINDEN AVE | | | | OAKLYN | NJ | 08107 | USA | TRADE PAYABLE | | | | | $8.44 | |
| 197514 | | MARYBEL LOPEZ | 2739 11TH AVE 8 | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 197515 | | MARYBEL VILLALTA | FILL IN | | | | BROWNSVILLE | TX | 76549 | USA | TRADE PAYABLE | | | | | $59.29 | |
| 197516 | | MARYBETH DORAN | 11133 ACHEE RD | | | | FOLSOM | LA | 70437 | USA | TRADE PAYABLE | | | | | $10.05 | |
| 197517 | | MARYBETH DVORAK | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 197518 | | MARYBETH GRIMM | 3910 BUSH AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 197519 | | MARYBETH HACZEWSKI | 30 DIVISION ST | | | | KINGSTON | PA | 18704 | USA | TRADE PAYABLE | | | | | $119.60 | |
| 197520 | | MARYBETH MARTSOLF | 16117 NORTHGLENN DR | | | | TAMPA | FL | 33618 | USA | TRADE PAYABLE | | | | | $120.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 197521 | | MARYBETH PORAMBO | 3031 PINE ST | | | | CLEARWATER | FL | 33763 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 197522 | | MARYBETH SMITH | 3231 ARMSTRONG RD | | | | BRANCHPORT | NY | 14418 | USA | TRADE PAYABLE | | | | | $6.37 | |
| 197523 | | MARYBETH TINKEY | 508 WASHINGTON ST | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $4.34 | |
| 197524 | | MARYCARMEN RIVERA | CAROLINA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197525 | | MARYCRUZ PASOS | 138 MARKET STREET | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197526 | | MARYCRUZ RAMIREZ | 280 WEST 6TH ST | | | | LOWELL | MA | 01902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197527 | | MARYD THOMAS | 4834 DRAKESTONE BLVD | | | | HOUSTON | TX | | USA | TRADE PAYABLE | | | | | $298.94 | |
| 197528 | | MARYDELL GUEVARA | 10859 NW 7TH ST | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $50.40 | |
| 197529 | | MARYELIS A RIJO | PO BOX 3181 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 197530 | | MARYELLA NORMAN | 22251 LESTER LN | | | | GEORGETOWN | DE | 19947 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 197531 | | MARYELLEN BRADLEY | 3666 E 2ND ST | | | | TUCSON | AZ | 85716 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 197532 | | MARYELLEN PREWEDO | 620 HAMPTON DR E | | | | MOORHEAD | MN | 56560 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 197533 | | MARYETT GREEN | 16227 EUCALYPTUS AVE UNIT | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 197534 | | MARYGRACE PHILIPS | SADS | | | | HEMET | CA | 92543 | USA | TRADE PAYABLE | | | | | $151.19 | |
| 197535 | | MARYHELEN BACHICHA | 1409 S POPLAR AVE | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 197536 | | MARYHELEN MONTOYA | 1015 LUNA | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 197537 | | MARYJANE JONIS | 7536 S SPRINKLE RD | | | | PORTAGE | MI | 49002 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 197538 | | MARYJANE LASKOWSKI | 100 WARSAW STREET | | | | BUFFALO | NY | 14218 | USA | TRADE PAYABLE | | | | | $23.79 | |
| 197539 | | MARYJANE SLOTHOWER | 107 SUSAN NEWTON LANE | | | | YORKTOWN | VA | 23693 | USA | TRADE PAYABLE | | | | | $4.33 | |
| 197540 | | MARYJO BURKGREN | 803 POPLAR ST | | | | OSAGE | IA | 50461 | USA | TRADE PAYABLE | | | | | $11.35 | |
| 197541 | | MARYJO KEEFE | 3120 NAHENAHE PL | | | | KIHEI | HI | 96753 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 197542 | | MARYJO KERLIN | 62 TULAROSA DR | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 197543 | | MARY-JO WYBIERALA | XXXXXXXXXXX | | | | SS | MO | 20906 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 197544 | | MARY-JOHN HILLAIRE | 2581 KWINA ROAD P2 | | | | BELLINGHAM | WA | 98226 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 197545 | | MARYJUDD NUNEZ | 3839 N SCARMENTO AVE | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 197546 | | MARYKAY ALLEN | 5248 ROSE ST | | | | GLADWIN | MI | 48624 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 197547 | | MARYKAY BEALL | 155 JACK MILLER BLVD APT 25 | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $40.26 | |
| 197548 | | MARYKAYE GATTUSO | 57 PATRIOT CIRCLE | | | | MOUNTAIN TOP | PA | 18707 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 197549 | | MARYKK WHITE | 5307 SANDERS LANE | | | | NEWBERN | NC | 28562 | USA | TRADE PAYABLE | | | | | $11.05 | |
| 197550 | | MARYLA MUIR | 4545 SOUTH ATHERTON DRIVE 73 | | | | TAYLORSVILLE | UT | 84123 | USA | TRADE PAYABLE | | | | | $16.02 | |
| 197551 | | MARYLAND DEBORAH | 1607 LIVINGSTON AVE | | | | ELKINS | WV | 26241 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 197552 | | MARYLAND EZELL | 2534 S 109TH E AVE | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 197553 | | MARYLAND MELENDEZ | EDF 30 APT 399 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 197554 | | MARYLAND WEBSTER | 555 FALCON VIEW CIR | | | | PALM DESERT | CA | 92211 | USA | TRADE PAYABLE | | | | | $123.09 | |
| 197555 | | MARYLEE VELASQUEZ | 25401 GEDDY DR | | | | LAND O LAKES | FL | 34639 | USA | TRADE PAYABLE | | | | | $18.90 | |
| 197556 | | MARYLIE QUILES | URB CABRERA E 46 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 197557 | | MARYLIN HERNANDEZ | APTO 919 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $17.25 | |
| 197558 | | MARYLIN SHERIFF | PO BOX 3838 | | | | INGLEWOOD | CA | 90304 | USA | TRADE PAYABLE | | | | | $7.55 | |
| 197559 | | MARYLINN RICHARDS | 18627 NUTMEG PL | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 197560 | | MARYLISSA MARTINEZ | CONDOMINIO ANDALUCIA APTO3602 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 197561 | | MARYLISSA MARTINEZ | CONDOMINIO ANDALUCIA APTO3602 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 197562 | | MARYLIZ MATOS | URB ANA MARIA CALLE1 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $25.19 | |
| 197563 | | MARYLOU ACUNA | 1144 LAWTON ST | | | | REDLANDS | CA | 92374 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 197564 | | MARYLOU DOMIAN | 589 BEANUVISTA | | | | AKRON | OH | 44319 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 197565 | | MARYLOU ESQUER | PO BOX 131 | | | | FAWNSKIN | CA | 92333 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 197566 | | MARYLOU F SANDEFER | 3015 PEACOCK LN | | | | TAMPA | FL | 33618 | USA | TRADE PAYABLE | | | | | $560.76 | |
| 197567 | | MARYLOU GARCIA | 9814 FM 1960 | | | | HUMBLE | TX | 77346 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 197568 | | MARYLOU LONG | 1311 MARLOW AVE B2 | | | | BREMERTON | WA | 98310 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 197569 | | MARYLOUISE COSTA | 39 ICE POND RD | | | | LEVITTOWN | PA | 19057 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 197570 | | MARYLU OATES | 1941 PINE HILL RD | | | | RESCUE | CA | 95672 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197571 | | MARYLU SANDERS | 54 S HOPPLE HOLLOW RD | | | | LOGANTON | PA | 17747 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 197572 | | MARYLYNN FAIRS | 1270 NORTHWEST | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $110.99 | |
| 197573 | | MARYLYNN MURRAY | TIARRA LN | | | | W SPRINGFIELD | MA | 01089 | USA | TRADE PAYABLE | | | | | $108.25 | |
| 197574 | | MARYLYNN PETERS CHU | 117 APPLEBY STREET | | | | BROCKTON | MA | | USA | TRADE PAYABLE | | | | | $87.79 | |
| 197575 | | MARY-MARGARE BRANDT | 1208 BARTON PL NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197576 | | MARY-MICHAEL THOMAS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | TX | 79606 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 197577 | | MARYNETTE RICKS | 25060A OLD TRAIL | | | | COURTLAND | VA | 23837 | USA | TRADE PAYABLE | | | | | $18.19 | |
| 197578 | | MARYORIE MAYSONET VAZQUEZ | CALLE MARGARITA F-32 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 197579 | | MARYSABEL CARTAGENA | 2824 CYPRESSVIEW CT | | | | KISSIMMEE | FL | 34746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197580 | | MARYSOL KHOMLASABEN | 649 YONDOTA ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197581 | | MARYSUM MUHAMMAD | 4322 RIVERSIDE DR | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197582 | | MARYSVILLE ADVOCATE | 107 S NINTH ST | | | | MARYSVILLE | KS | 66508 | USA | TRADE PAYABLE | | | | | $847.00 | |
| 197583 | | MARY-TANITA L BRUNDIDGE-PAIGE | 2910 NORTH AVE | | | | NIAGARA FALLS | NY | 14305 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 197584 | | MARYUM SHERAZI | 3450 NORTH DRUID HILLS RD | | | | NORTH DECATUR | GA | 30033 | USA | TRADE PAYABLE | | | | | $697.63 | |
| 197585 | | MARYUM SUTTON | 19743 DRESDEN | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 197586 | | MARYY HUDSON | 2800 POPLAR AVE | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 197587 | | MARYY STAPLES | 420 FORREST AVE | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197588 | | MARZAN JOSUE | VISTAS DE RIO GRANDE CLLE UCAR | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197589 | | MARZAN LIZANDRA | HC 3 BOX 9278 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197590 | | MAZARELLA SOSSIO | 220 BURDICK AVE | | | | SYRACUSE | NY | 13208 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 197591 | | MARZEAN JAMES | 524 MARGARET DR | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197592 | | MARZEL DAVIS | 256 S BENTON APT 1 | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 197593 | | MARZETT ARYANA | 701 N LAUREL AVE | | | | BROKEN ARROW | OK | 74012 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 197594 | | MARZETT ROSHAWN | 2244 N QUINCY | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $8.25 | |
| 197595 | | MARZETT ZYRAN | 1912 | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197596 | | MARZING ESMERALDA | 212 NORTH JOPBATH | | | | ALTON | TX | 78273 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 197597 | | MARZKA PAULA | 3612 MINGO AVE | | | | ERIE | PA | 16510 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 197598 | | MAS ELENA | URB VILLAS DE SOL BLQ2 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 197599 | | MAS VENNY | C-23 O-14 ALTURAS DE FLAMBOLLA | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 197600 | | MASALON SANOE | 10 BRIDGES WAY | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $131.03 | |
| 197601 | | MASARICK DANIEL S | 6968 LAKE AVE | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197602 | | MASARIEGOS LILLIE | 118 RICHTZTILL LANE | | | | AXSON | GA | 31624 | USA | TRADE PAYABLE | | | | | $5.92 | |
| 197603 | | MASCARENAS AMBER | KMART 7303 | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $13.87 | |
| 197604 | | MASCARENAS DIANE | 328 RAVINE WAY | | | | LOCHBUIE | CO | 80603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197605 | | MASCARENAS HORTENCIA | PO BOX 812 | | | | LAS VEGAS | NM | 87701 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 197606 | | MASCARENAS JOSE | 26 RAMADA WAY EAST | | | | SANTA FE | NM | 87508 | USA | TRADE PAYABLE | | | | | $45.05 | |
| 197607 | | MASCARENO LUCINA | 988 VIA INDEPENDENCIA | | | | RIO RICO | AZ | 85648 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197608 | | MASCARI ANGELIA | 1008 FARRINGTON DR | | | | MARRERO | LA | 70123 | USA | TRADE PAYABLE | | | | | $10.00 | |

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 197609 | | MASCHECK KYMBERLY | 7122 PREMONT DR | | | | CORPUS CHRISTI | TX | 78414 | USA | TRADE PAYABLE | | | | | $90.24 | |
| 197610 | | MASCHI STEPHANIE | 3819 APT P COTSWOLD AVE | | | | GREENSBORO | NC | 27410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197611 | | MASCIARELLI LYNDSEY | 197 5TH ST | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197612 | | MASCOT LLC MOUNTSAN LP SCOTT CASTLE AS | 185 NW SPANISH RIVER BLVD SUITE 100 | | | | BOCA RATON | FL | 33431-4230 | USA | TRADE PAYABLE | | | | | $3,447.58 | |
| 197613 | | MASCOVITZ JESSICA | 7654 HEATHERVIEW ST NW | | | | DEERFIELD BEACH | FL | 33441 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197614 | | MASDENPICKENS CAROLYN | 16451 US HWY 62 | | | | APACHE | OK | 73006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197615 | | MASDEU MARICARLA U | 3333 BEVERLY RD EXT 62409 | | | | HOFFMAN EST | IL | 60179 | USA | TRADE PAYABLE | | | | | $52.29 | |
| 197616 | | MASEDA GONZALO | 1033 LENOX AVE 213 | | | | MIAMI | FL | 33139 | USA | TRADE PAYABLE | | | | | $10.74 | |
| 197617 | | MASELLIS KRISTY | 1116 VALERIEWOOD WAY | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 197618 | | MASENGALE ALAN | 1717 SHADY HOLLOW CT | | | | MERCED | CA | 95340 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 197619 | | MASH ANDREA | 5693 S 172TH RD | | | | BRIGHTON | MO | 65617 | USA | TRADE PAYABLE | | | | | $1,291.18 | |
| 197620 | | MASH CINDY | 9328 FORMAN RD | | | | SAINT LOUIS | MO | 63123 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 197621 | | MASH ELNORA | 13493 BURNT PECAN | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197622 | | MASH FRANK | 9090 KEYSER ROAD | | | | NOKESVILLE | VA | 20181 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 197623 | | MASHAE E BROWNLEE | 8906 PEPPERIDGE RD | | | | RICHMOND | VA | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197624 | | MASHALL BRIDGETT | 3911 STEM MILL RD | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $15.60 | |
| 197625 | | MASHAMA CARRINGTON | 1105 19TH ST NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197626 | | MASHAMA FERDINAND | LYTTONS FANCY 3A | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $11.25 | |
| 197627 | | MASHANEA JOHNSON | 641 WALK HILL ST | | | | MATTAPAN | MA | 02126 | USA | TRADE PAYABLE | | | | | $26.53 | |
| 197628 | | MASHBURN APRIL | 144 BELLINGRATH DRIVE | | | | WINDER | GA | 30680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197629 | | MASHBURN JESSICA | 30 MEADOWS CIR | | | | WARD | AR | 72176 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197630 | | MASHBURN RUBYE | 701 E 4TH ST | | | | ADEL | GA | 31620 | USA | TRADE PAYABLE | | | | | $28.72 | |
| 197631 | | MASHEK NORMA | 1194 CREECH SCHOOL RD | | | | TROY | MO | 63379 | USA | TRADE PAYABLE | | | | | $15.99 | |
| 197632 | | MASHEL ALBISHI | 1741 PARK AVE | | | | LONG BEACH | CA | 90815 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 197633 | | MASHELL CARPENTER | 33123 REDFIELD ST | | | | NILES | MI | 49120 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 197634 | | MASHICA SPANN | 6410 13TH AVE | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197635 | | MASHIMA CATHERINE | 92 1084 PALAHIA ST X204 | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197636 | | MASHTARE JENNIFER | 312 EASTERN AVE | | | | HERKIMER | NY | 13350 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 197637 | | MASIERO PAM | 6268 WCR3 | | | | ERIE | CO | 80516 | USA | TRADE PAYABLE | | | | | $84.97 | |
| 197638 | | MASIN IRVAUNA | 805 S MORGAN AVE | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 197639 | | MASINO MIKE | 2914 FELL RD | | | | MADISON | WI | 53713 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 197640 | | MASIS NOVSHADIAN | 3210 WHEATON WAY APT L | | | | ELLICOTT CITY | MD | 21043 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 197641 | | MASIYAH NABOR | PO BOX 2413 | | | | MARRERO | LA | 70073 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 197642 | | MASKED ALISSA L | 35 SMITH RD | | | | PEACHLAND | SC | 28133 | USA | TRADE PAYABLE | | | | | $33.80 | |
| 197643 | | MASMELLA KENNETH | 14042 SW 32ND ST | | | | MIRAMAR | FL | 33327 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 197644 | | MASOM NICOLE | 454 MARTIN DR SW | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 197645 | | MASON ABBIE | 220 COLLOGE ST | | | | COL | MS | 39702 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 197646 | | MASON ALEXIS | 731 W 13TH ST | | | | JUNCTION | KS | 66441 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 197647 | | MASON ALISHA | 1637 SE MCCANEN | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197648 | | MASON ANDREW | 505 W 600 RD | | | | LOCUST GROVE | OK | 74352 | USA | TRADE PAYABLE | | | | | $18.24 | |
| 197649 | | MASON ANGEL | 7320 MUNSON HWY | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 197650 | | MASON ANGELICA | 1119 DOUGLAS DR | | | | ST MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197651 | | MASON ANTONIA P | 2 WEST LANE | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 197652 | | MASON APRIL | 5888 TULLIS DR | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 197653 | | MASON APRIL N | 2315 TRYON COURTHOUSE | | | | BESS CITY | NC | 28016 | USA | TRADE PAYABLE | | | | | $6.38 | |
| 197654 | | MASON ARIEL D | 215 FURROW ST | | | | BALTIMORE | MD | 21223 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 197655 | | MASON ARTHUR | 7818 MARIS RD | | | | N CHESTERFIELD | VA | 23237 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197656 | | MASON AUBREY L | 13713 HINES RD | | | | DISPUTANTA | VA | 23842 | USA | TRADE PAYABLE | | | | | $738.04 | |
| 197657 | | MASON BERNICE | 24550 MOUNT PLEASANT LANE | | | | HOLLYWOOD | MD | 20636 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 197658 | | MASON BONNIE | 91 CRACKED WALNUT WAY | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 197659 | | MASON BREANNA | 4864 FOUNTAIN | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197660 | | MASON BRIAN | 4323 NE STEWART RD | | | | WEATHERBY | MO | 64497 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 197661 | | MASON CALEESHA L | 1600 CASTLE PARK DR 251 | | | | ST LOUIS | MO | 63133 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 197662 | | MASON CALVIN | 4426 CARA HILL LANE | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197663 | | MASON CANDY | 315 WALNUT ST | | | | EATON | OH | 45320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197664 | | MASON CARL | 4800 S LAKE PARK AVE | | | | CHICAGO | IL | 60615 | USA | TRADE PAYABLE | | | | | $163.88 | |
| 197665 | | MASON CARLA | 4000 CONCORD PKWY SOUTH | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197666 | | MASON CAROLYN | 4801 DANUBE LANE | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197667 | | MASON CAROLYN | 4801 DANUBE LANE | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 197668 | | MASON CAROLYN | 4801 DANUBE LANE | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $10.88 | |
| 197669 | | MASON CARVETTA E | 637 AUDREY LN APT 301 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 197670 | | MASON CASSANDRA Y | 9423 LOBLOLLY LN | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $48.15 | |
| 197671 | | MASON CATINA | PO BOX 307 | | | | ALBERTA | VA | 23821 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 197672 | | MASON CHANQUE | 721 COVENTRY LANE | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 197673 | | MASON CHARLES | ARLENE RIVERA | | | | EAST STROUDSBURG | PA | 18302 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 197674 | | MASON CHARLES | ARLENE RIVERA | | | | EAST STROUDSBURG | PA | 18302 | USA | TRADE PAYABLE | | | | | $74.00 | |
| 197675 | | MASON CHRISJENNIFE | 990 MORGAN ROAD EAST | | | | JEFFERSON | OH | 44004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197676 | | MASON CHRISTIAN | 560 PEPPERTREE | | | | FALLINGWATERS | WV | 25419 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 197677 | | MASON CHRISTY | 4149 THOMPSON ST | | | | PERRY | OH | 44081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197678 | | MASON COLETTE R | 5717 SPRUANCE ROAD | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $24.25 | |
| 197679 | | MASON COLLEEN | 8240 BAYLOR LN | | | | WESTMINSTER | CO | 80031 | USA | TRADE PAYABLE | | | | | $440.31 | |
| 197680 | | MASON CONSTANCE | 18 LAMONT AVE | | | | MERCERVILLE | NJ | 08619 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197681 | | MASON CURTIS | PO BOX 655 | | | | CATAWBA | NC | 28609 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 197682 | | MASON CYNTHIA N | 2416 LAMBERT DR | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197683 | | MASON DARRYL | 1304 EXCHANGE | | | | ST LOUIS | MO | 62205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197684 | | MASON DARYNE | 4253 KENNETH COURT | | | | HOLLYWOOD | MD | 20609 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 197685 | | MASON DAVID | PO BOX 7001 | | | | FRANKFORT | KY | 40602 | USA | TRADE PAYABLE | | | | | $69.40 | |
| 197686 | | MASON DAWN | 186 WALTER MASON LANE | | | | SPRING LAKE | NC | 28390 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 197687 | | MASON DEBBIE | 262 PRESCOTT HILL RD | | | | GRAFTON | NH | 03240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197688 | | MASON DEQUAN | 1025 GAY STREET | | | | BROWNSVILLE | TN | 38012 | USA | TRADE PAYABLE | | | | | $19.08 | |
| 197689 | | MASON DEREK | 315 EAST SOUTH H ST | | | | GAS CITY | IN | 46933 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 197690 | | MASON DIANE | 1132 PUEBLO DR | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197691 | | MASON DIANE | 1132 PUEBLO DR | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 197692 | | MASON EBONEY | 172 A PELHAM DR | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 197693 | | MASON EBONY | 111 B SWEET WATER CT | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197694 | | MASON ELISHA | 2222 LACY | | | | GARYVILLE | LA | 70031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197695 | | MASON ELRY | P O BOX 21864 | | | | STOCKTON | MD | 21864 | USA | TRADE PAYABLE | | | | | $4.00 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document   Case Number: 18-23538

Schedule E/F, Part 3, Question 3
Pg 2594 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 197696 | | MASON ERIC | 7113 YORKTOWN TERR S | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 197697 | | MASON ERICA | 91 AGNES ST | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $12.71 | |
| 197698 | | MASON ESTIL | B N LEE ST | | | | BEVERLY HILLS | FL | 34465 | USA | TRADE PAYABLE | | | | | $70.80 | |
| 197699 | | MASON FLOSSIE | 184 THOMAS LANE | | | | ELTON | LA | 70532 | USA | TRADE PAYABLE | | | | | $7.51 | |
| 197700 | | MASON GERALDINE | 786 EGLES CIR | | | | CARROLLTON | GA | 30116 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 197701 | | MASON GLORIA | 99 COURTHOUSE STREET | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197702 | | MASON GRABILL | 123 HAPPY ST | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 197703 | | MASON HEYWARD | 4429 BETSY KRISON PARKWAY | | | | JOHNS ISLAND | SC | 29455 | USA | TRADE PAYABLE | | | | | $11.75 | |
| 197704 | | MASON ILA | 314 DEFENSE AVE | | | | SANDSTON | VA | 23150 | USA | TRADE PAYABLE | | | | | $2.89 | |
| 197705 | | MASON JAQUETTA | 1179 FLANDERS AVENUE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197706 | | MASON JASMINE | 45 THORN LANE | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197707 | | MASON JASMINE | 45 THORN LANE | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 197708 | | MASON JASMINE R | 7815 SKYVIEW DR | | | | NORMANDY | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197709 | | MASON JENNIFER | 295 COURT STREET | | | | DEDHAM | MA | 02026 | USA | TRADE PAYABLE | | | | | $24.53 | |
| 197710 | | MASON JERMAINE C | 7916 W VILLARD AVE | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $17.90 | |
| 197711 | | MASON JESSICA | 2061 GMC LANE | | | | CRESTVIEW | FL | 32536 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 197712 | | MASON JILLIAN C | 1605 N J ST | | | | LAKE WORTH | FL | 33460 | USA | TRADE PAYABLE | | | | | $25.99 | |
| 197713 | | MASON JOHN | 58 CARRIAGE ROAD | | | | ROSLYN | NY | 11576 | USA | TRADE PAYABLE | | | | | $48.08 | |
| 197714 | | MASON JONATHAN | 76 HAMILTON AVENUE | | | | CORINTH | NY | 12822 | USA | TRADE PAYABLE | | | | | $93.33 | |
| 197715 | | MASON JUDIE | 1701 WINNERS CIRCLE | | | | LAWRENCEVILLE | GA | 30043 | USA | TRADE PAYABLE | | | | | $11.16 | |
| 197716 | | MASON JULIE | 1462 WOODBIRCH AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197717 | | MASON JUNE | 5904 PASEO BLVD | | | | KANSAS CITY | MO | 64110 | USA | TRADE PAYABLE | | | | | $39.24 | |
| 197718 | | MASON KARMESHA | 2200 LAS BRISAS WAY | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 197719 | | MASON KATHYANNE | 57 NEWBERN AVE | | | | MEDFORD | MA | 02155 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197720 | | MASON KAY | 135 LASSITER DR | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $25.96 | |
| 197721 | | MASON KEITH | 9804 FIRE TOWER ROAD | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $47.10 | |
| 197722 | | MASON KELLY | 152 WINTER ST | | | | HANSON | MA | 02341 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197723 | | MASON KELLY J | 11 DUDLEY HILL RD | | | | DUDLEY | MA | 01571 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197724 | | MASON KENNETH | 12211 N 177TH E AVE | | | | COLLINSVILLE | OK | 74021 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 197725 | | MASON KIERRA N | 2017 ESSEX AVENUE NW | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197726 | | MASON KIMBERLY | 7545 SUN WILLOW LANE | | | | SAC | CA | 95823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197727 | | MASON KIMBERLY | 7545 SUN WILLOW LANE | | | | SAC | CA | 95823 | USA | TRADE PAYABLE | | | | | $19.15 | |
| 197728 | | MASON KRISTINE | 56 MCARTHUR AVENUE | | | | SI | NY | 10312 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 197729 | | MASON LARRY | 5821 N BROADWAY | | | | CHICAGO | IL | 60640 | USA | TRADE PAYABLE | | | | | $42.49 | |
| 197730 | | MASON LATIKA T | 422 NW FAIRCHILD | | | | TOPEKA | KS | 66608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197731 | | MASON LEEANA | PLZ ENTER ADDRESS | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 197732 | | MASON LERRAILLE L | 115 BRADLEY RD TRLR 01 | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 197733 | | MASON LINDA | 106 E GOLDSTEIN APT 2 | | | | HOLLANDALE | MS | 38748 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 197734 | | MASON LINDA | 106 E GOLDSTEIN APT 2 | | | | HOLLANDALE | MS | 38748 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197735 | | MASON LISA | 17782 LOVING UNION RD | | | | DISPUTANA | VA | 23842 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197736 | | MASON LISA C | 3912 BRIARHILL DRIVE | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 197737 | | MASON MARCIA | 10911 E76TH ST | | | | TULSA | OK | 74133 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 197738 | | MASON MARIE | 8719 N HELLENA | | | | KANSAS CITY | MO | 64154 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 197739 | | MASON MARION | 66 S DESOTO ST | | | | BEVERLY HILLS | FL | 34465 | USA | TRADE PAYABLE | | | | | $10.91 | |
| 197740 | | MASON MARY | 217 NORTH CENTER ST | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $75.57 | |
| 197741 | | MASON MARY | 217 NORTH CENTER ST | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 197742 | | MASON MARY | 217 NORTH CENTER ST | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $114.11 | |
| 197743 | | MASON MARY H | 217 NORTH | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197744 | | MASON MAXINE Y | 3430 LIVINGSTON RD | | | | INDIAN HEAD | MD | 20640 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 197745 | | MASON MAXINE Y | 3430 LIVINGSTON RD | | | | INDIAN HEAD | MD | 20640 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 197746 | | MASON MICHAEL | 1139 VERMONT | | | | ROCKSPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 197747 | | MASON MONICA | 1198MAPLEAVE | | | | SHADYSIDE | MD | 20764 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 197748 | | MASON MYISHA | 1559 LEONAIRE CT | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $17.10 | |
| 197749 | | MASON N | NO ADDRESS | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 197750 | | MASON NAKITA | 1120 WERNER AVE | | | | OBORO | KY | 42301 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 197751 | | MASON NELLIE | 215 ARROYO GRANDE WAY | | | | LOS GATOS | CA | 95032 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 197752 | | MASON OLIVIA | 1249 VAUGHN CIR | | | | BELLE GLADE | FL | 33430 | USA | TRADE PAYABLE | | | | | $55.38 | |
| 197753 | | MASON PEGGY | 959 S WAGONER CIRCLE | | | | JOPLIN | MO | 64803 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 197754 | | MASON PHYLLIS | 148 NORTH 12TH ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 197755 | | MASON PORTIA | 551B LIVINGSTON TER APT301 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 197756 | | MASON RANDALL | 6400 CHESAPEAKE VA | | | | CHESAPEAKE | VA | 23513 | USA | TRADE PAYABLE | | | | | $29.94 | |
| 197757 | | MASON RANDY | 113 SE SHAMROCK LN | | | | BLUE SPRINGS | MO | 64014 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 197758 | | MASON RENEE | 318 E ELM ST | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197759 | | MASON RICHARD A | 4567 W FOND DU LAC AVE | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197760 | | MASON ROBERT | 814 CENTER AVE APT E | | | | BAY CITY | MI | 48078 | USA | TRADE PAYABLE | | | | | $32.40 | |
| 197761 | | MASON RON | 248 BUENA VISTA ST | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 197762 | | MASON RONALD E | 609 E 4TH ST APT 4 | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197763 | | MASON ROSA M | 420 CONWAY PARK | | | | CONWAY | NC | 27820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197764 | | MASON ROYN | PO BOX 144 | | | | WAYNESBORO | MS | 39367 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 197765 | | MASON RUSSLE | 3301 HIGH RIN ROAD | | | | MARTINSBURG | WV | 25403 | USA | TRADE PAYABLE | | | | | $20.38 | |
| 197766 | | MASON SARAH | 121 BRYAN AVE APT 6 | | | | TITUSVILLE | FL | 32796 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 197767 | | MASON SARAH | 121 BRYAN AVE APT 6 | | | | TITUSVILLE | FL | 32796 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197768 | | MASON SCOTT | 30902 YOUNG DOVE STREET | | | | MENIFEE | CA | 92584 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 197769 | | MASON SCOTT | 30902 YOUNG DOVE STREET | | | | MENIFEE | CA | 92584 | USA | TRADE PAYABLE | | | | | $37.78 | |
| 197770 | | MASON SHAKIRA | 118 BEVERLY DRIVE | | | | EDWARDSVILLE | PA | 18704 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 197771 | | MASON SHANDREKA B | 17400 SHIPPINGS ROAD | | | | DEWITT | VA | 23844 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197772 | | MASON SHARNETTE | 303 CRESTFALL COURT | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197773 | | MASON SHARON | 5416 N 33RD AVE | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 197774 | | MASON SHARON | 5416 N 33RD AVE | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 197775 | | MASON SHARON Y | 21263 JOE BAKER CT APT 4C | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 197776 | | MASON SHERRY | 61 BARONS RUN E | | | | SPRING LAKE | NC | 28390 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197777 | | MASON SHIRLEY | 4904 CHAMBERLAYNE AVE APT B 5 | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197778 | | MASON SHONELLE | PO BOX 390 | | | | JARRAT | VA | 23867 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 197779 | | MASON SHONTIA | 149 CORNADO DR | | | | PATASKALA | OH | 43062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197780 | | MASON STACY | 4206 FLOWERDALE AVE | | | | KETTERING | OH | 45429 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197781 | | MASON SUSAN | 86 OLD NEWPORT RD | | | | CLAREMONT | NH | 03743 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197782 | | MASON TAMMY | 382 CAMAS CREEK LOOP | | | | HAMILTON | MT | 59840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197783 | | MASON TAMMY | 382 CAMAS CREEK LOOP | | | | HAMILTON | MT | 59840 | USA | TRADE PAYABLE | | | | | $6.00 | |

Debtor Name: KMART CORPORATION 18-23538-shl Doc 1629 Filed 01/17/19 Entered 01/17/19 23:17:33 Main Document Case Number: 18-23538

Schedule E/F Part 3, Question 3
Pg 2595 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 197784 | | MASON TANGELA | 95 MOUNTAIN SIDE LANE | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 197785 | | MASON TANYA | 1908 HUNTER LANE | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $16.65 | |
| 197786 | | MASON TAVARA | 490N PATUXENT RD LOT 64 | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 197787 | | MASON TEMPIE | XXXX-XXXX | | | | SAV | GA | 31405 | USA | TRADE PAYABLE | | | | | $75.75 | |
| 197788 | | MASON TERRY | 148 NORTH 12TH ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 197789 | | MASON THERESA A | 9919 TOPAZ AVE | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $22.35 | |
| 197790 | | MASON TIA | 964 ILLGES RD | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $10.45 | |
| 197791 | | MASON TIFFANY | 1220 BOUR STREET | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $17.92 | |
| 197792 | | MASON TINA | 1049 PEARTREE HOLLOW ROAD | | | | HUDDLESTON | VA | 24104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197793 | | MASON TONYA | 2436 S GRAY RD | | | | WEST BRANCH | MI | 48661 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 197794 | | MASON TONYA | 2436 S GRAY RD | | | | WEST BRANCH | MI | 48661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197795 | | MASON TORI | 302 FIRST AVE | | | | ADELL | WI | 53001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197796 | | MASON VALERIE | 175 CENTRAL DRIVE | | | | PRINCE FREDERICK | MD | 20678 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 197797 | | MASON VANESSA | 20832 SKIPJACK COURT | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $8.92 | |
| 197798 | | MASON VELMA | 8820 LUCAS AND HUNT RD APT H | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197799 | | MASON VERLYN | 1814 TRIPLE FEATHER RD | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $57.39 | |
| 197800 | | MASON VERLYN | 1814 TRIPLE FEATHER RD | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $10.88 | |
| 197801 | | MASON WANDA | 4706 WILLOW DR | | | | SLIDELL | LA | 70461 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197802 | | MASON WAYNE | 18283 TRAIL MOUMT RD | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 197803 | | MASON WHITNEY | 305 SEQCOYHA | | | | FRANFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 197804 | | MASON WHITNEY | 305 SEQCOYHA | | | | FRANFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 197805 | | MASON WILLAM | 417 SOUTH 19TH ST | | | | WILM | NC | 28403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197806 | | MASON WILLETTA | 103 RUSSEL DR | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197807 | | MASON WILLIAM | 11939 FOREST LAKE DR | | | | ROLLA | MO | 65401 | USA | TRADE PAYABLE | | | | | $168.94 | |
| 197808 | | MASON WINDY S | 355 LAPALCO BLVD | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197809 | | MASON YVETTE M | 213 HARRIS STREET | | | | CHAUVIN | LA | 70344 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 197810 | | MASONA ANA | 310 W 2ND S 20 | | | | SUGAR CITY | ID | 83448 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 197811 | | MASONIA BRANDON | 560 COUNTY ROAD 61 | | | | FLORENCE | AL | 35634 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197812 | | MASRCELLIS O | 123 ABC AVE | | | | LNHAMN | MD | 20706 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 197813 | | MASRHALL ENDERS | 535 S BRIDGE ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $69.05 | |
| 197814 | | MASS ERNESTO | 146 TURTLE CREEK DR 15 | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197815 | | MASSA REYNA | COND TERRAVERDE APT 610 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $13.36 | |
| 197816 | | MASSA SELLI | 1103 TACE DR APT 1C | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $3.76 | |
| 197817 | | MASSADA MARQUITA | 5553 LEWIS AVE APT 53 | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 197818 | | MASSADO TARA | 304 6TH STREET | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $17.56 | |
| 197819 | | MASSAL ANGELA | 905 SILVER LAKE DR 9 | | | | PORTAGE | WI | 53901 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 197820 | | MASSANET CARLOS C | CALLE 217 LARNNAGA ALTOS | | | | SAN JUAN | PR | 00914 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 197821 | | MASSANET EDWIN | 3612 ALDER DR | | | | WEST PALM BCH | FL | 33417 | USA | TRADE PAYABLE | | | | | $104.00 | |
| 197822 | | MASSARI RAYMOND | SECTOR PUEBLITO NUEVO | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $57.99 | |
| 197823 | | MASSARO PAUL | 219 E ANGELA ST | | | | PLEASANTON | CA | 94566 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 197824 | | MASSARO TIFFINY | 301 ORLEANS STREET | | | | JC | TN | 37601 | USA | TRADE PAYABLE | | | | | $4.26 | |
| 197825 | | MASSEN TERRY | 330 GREEN 720 | | | | PARAGOULD | AR | 72450 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197826 | | MASSENBURG CIERRAL | 2710 MARTINGALE RD | | | | COLONIAL HEIGHTS | VA | 23834 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 197827 | | MASSENBURG DWANYE | 6320 CHADFORD DRIVE | | | | RALEIGH | NC | 27612 | USA | TRADE PAYABLE | | | | | $138.00 | |
| 197828 | | MASSENBURG GORGE | 2 KELLER PORT | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $33.57 | |
| 197829 | | MASSENBURG PRISCILLA | 7005 LAZY BREEZE CR | | | | YOUNGSVILLE | NC | 27596 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 197830 | | MASSENBURG SHANTELLE | 2010 VAN DORN STREET | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197831 | | MASSENBURG TORRENCE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197832 | | MASSENBURG WAVERLY | 9705 VAUGHAN RD | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $156.98 | |
| 197833 | | MASSENGALE CHERIE | 39 DELORES DRIVE | | | | FT O | GA | 30742 | USA | TRADE PAYABLE | | | | | $6.86 | |
| 197834 | | MASSENGILL CHESTER | 3404 OVETT MOSELLE | | | | OVETT | MS | 39464 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 197835 | | MASSENGILL TRESSIE | 5842 GREENVILLE LOOP RD | | | | WILMINGTON | NC | 28409 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 197836 | | MASSER ASHLEY | 5211 STATE ROUTE 209 | | | | ELIZABETHVILLE | PA | 17023 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 197837 | | MASSEY ALICIA | 2428 N 27TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $2.91 | |
| 197838 | | MASSEY ALICIA M | 150 WILD CAT CREEK DR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 197839 | | MASSEY AUDREY | 57 SOUTH HILLTOP DRIVE | | | | CHICKAMAUGA | GA | 30707 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 197840 | | MASSEY BELINDA | 4181 COLONY RD | | | | CLEVELAND | OH | 44121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197841 | | MASSEY BRITTANY | 56 LEE STREET APT A4 | | | | COLLINSVILLE | VA | 24078 | USA | TRADE PAYABLE | | | | | $32.99 | |
| 197842 | | MASSEY CERITA S | 308 GILMER CIR | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 197843 | | MASSEY CHAVON | 1018 NATHANIEL RD | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $18.78 | |
| 197844 | | MASSEY CHRISTINA | 19 S BEACH AVE | | | | HIGHLAND SPRINGS | VA | 23075 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 197845 | | MASSEY D L | 209 AVE H | | | | ABERNATHY | TX | 79311 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 197846 | | MASSEY DANIEL | 7986 STATE ROUTE 339 W | | | | WINGO | KY | 42088 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 197847 | | MASSEY DAWN | 5303 LIVINGSTON TER | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 197848 | | MASSEY DEANNA M | 1037 DORR ST | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197849 | | MASSEY DEBBIE | 1707 E BEACH ST 3 | | | | BOISE | ID | 83706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197850 | | MASSEY DEBBIE | 1707 E BEACH ST 3 | | | | BOISE | ID | 83706 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 197851 | | MASSEY DON | ADDRESS | | | | FAYETTEVILLE | AR | 72701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197852 | | MASSEY ERICA | 4014 FIRETHORNE RD | | | | CHARLOTTE | NC | 28205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197853 | | MASSEY GERALDINE | XXXXX | | | | WPB | FL | 33493 | USA | TRADE PAYABLE | | | | | $18.10 | |
| 197854 | | MASSEY GREG | 16533 BOSLEY DRIVE | | | | SPRING HILL | FL | 34610 | USA | TRADE PAYABLE | | | | | $28.43 | |
| 197855 | | MASSEY GWENDOLYN | 514 NELSON AVE | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197856 | | MASSEY JESSICA | 412 CLYDE DR | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197857 | | MASSEY KELLEE | 259 SUMMIT RIDGE RD N | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197858 | | MASSEY KENYATTA | 5045 VINELAND RD | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $8.77 | |
| 197859 | | MASSEY KESHONDRA | 239 EAST MAIN ST | | | | COATS | NC | 27521 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197860 | | MASSEY KIMBERLY A | 5637 MIMIKA AVE | | | | STLOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 197861 | | MASSEY KRYSTAL A | 722 NORTH ST | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $27.43 | |
| 197862 | | MASSEY LEAH | 405 VANGUARD DR | | | | WSMR | NM | 88002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197863 | | MASSEY LEOLA | 1949 WILDCAT CREEK RD | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 197864 | | MASSEY MARIANNE | 1181 COHANNET ST | | | | ENTER CITY | MA | 02780 | USA | TRADE PAYABLE | | | | | $54.66 | |
| 197865 | | MASSEY MARJI | 122 CHIC A MOO DR | | | | STONY POINT | NC | 28678 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197866 | | MASSEY MELISSA | 1211 NORTH 2ND ST | | | | IRONTON | OH | 45638 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197867 | | MASSEY MSPAULA | P O BOX 52791 | | | | NEW ORLEANS | LA | 70152 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 197868 | | MASSEY NIKISHADIANE J | 2302 6TH AVE | | | | TACOMAQ | WA | 98499 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 197869 | | MASSEY RAMONA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | UT | 84078 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 197870 | | MASSEY RAMONA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | UT | 84078 | USA | TRADE PAYABLE | | | | | $34.68 | |
| 197871 | | MASSEY RHONDA | 6085 MIDWAY RD LOT 31 | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 197872 | | MASSEY ROSE | 4651 SAND MARK WALK APT 3 | | | | NORMANDY | MO | 63121 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 197873 | | MASSEY SARA | 195 LIBERTY DR | | | | HARTWELL | GA | 30643 | USA | TRADE PAYABLE | | | | | $12.65 | |
| 197874 | | MASSEY SEAN | 2800 MCCANN AV E12 | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 197875 | | MASSEY SHIRLEY | 303 W 54TH ST | | | | SAVANNAH | GA | 34105 | USA | TRADE PAYABLE | | | | | $49.54 | |
| 197876 | | MASSEY SIRENA | 5303 E TEXAS ST | | | | BOSSIER | LA | 71111 | USA | TRADE PAYABLE | | | | | $26.90 | |
| 197877 | | MASSEY STEPHEN L | PO BOX 45 | | | | TYBEE ISLAND | GA | 31328 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197878 | | MASSEY SYLVIA | 142 C GLENWOOD | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 197879 | | MASSEY SYLVIA | 142 C GLENWOOD | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 197880 | | MASSEY TAMARA | 2030 3RD AVE | | | | CINCINNATI | OH | 45224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197881 | | MASSEY TANIESHA | 45 TREMAINE CT | | | | BALTIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $4.38 | |
| 197882 | | MASSEY TAYANA | 4702 W MURDOCK | | | | WICHITA | KS | 67212 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 197883 | | MASSEY TAYANA | 4702 W MURDOCK | | | | WICHITA | KS | 67212 | USA | TRADE PAYABLE | | | | | $10.85 | |
| 197884 | | MASSEY TONIA | PO BOX 724 | | | | MADISON | GA | 30650 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 197885 | | MASSEY VERRONICA | 309 EVERGREEN FOREST DR | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 197886 | | MASSEY VICKI | 808 SANDY BLUFF ROAD | | | | MULLINS | SC | 29574 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 197887 | | MASSEY WALETTE S | 2300 LAPALCO BLVD | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197888 | | MASSIAH IOMAH | P O BOX 223443 | | | | CHRISTIANSTED | VI | 00822 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197889 | | MASSIAH JASANTE | 1595 EDGEFIELD RD | | | | N AUGUSTA | SC | 29860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197890 | | MASSIE DIJANE A | 3234 STATE ROUTE 775 | | | | PROCTORVILLE | OH | 45669 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 197891 | | MASSIE ERICA | 4236 LINCON PIKE | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $12.42 | |
| 197892 | | MASSIE KAYLA | 1008 COUNTY RD 26 | | | | IRONTON | OH | 45638 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197893 | | MASSIE LASHAWNA | 1458 BURNHAM AVE | | | | CALUMET CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 197894 | | MASSIE PATTY | 1926 EASST CEDAR | | | | OLATHE | KS | 66162 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197895 | | MASSIE VALERIE | 520 SHENANDOAH ST | | | | PORTSMOUTH | VA | 23707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197896 | | MASSIEL CUEVAS | 62 HOLLY ST | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197897 | | MASSIEL MA | 3415 WHITEHALL DR | | | | WILLOW GROVE | PA | 19090 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 197898 | | MASSIEL SOLOMON | 1201 TALLSTONE DR | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 197899 | | MASSILLON LOVELY | 3626 SW 129TH ST | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $16.05 | |
| 197900 | | MASSIMO ZANETTI BEVERAGE USA | P O BOX 890584 | | | | CHARLOTTE | NC | 28289 | USA | TRADE PAYABLE | | | | | $108.51 | |
| 197901 | | MASSINA BARBARA | 10 ANDOVER COURT | | | | GARDEN CITY | NY | 11530 | USA | TRADE PAYABLE | | | | | $13.97 | |
| 197902 | | MASSINGILL JEANNIE | 74 TOM BING RD | | | | SILVER CREEK | GA | 30173 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 197903 | | MASSINGILL JOAN | 7632 STAR AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197904 | | MASSO MELANIE | 22 HARRISON DR | | | | SHIRLEY | NY | 11967 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 197905 | | MASSO VILMARIE | UR VILLA MAR CALLE CASPIO 8-9 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197906 | | MASSOL NANCY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28376 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197907 | | MASSON DONALD I | 10601 ADDISON ST SW | | | | LAKEWOOD | WA | 98499 | USA | TRADE PAYABLE | | | | | $6.51 | |
| 197908 | | MASSON RONALD | 4046 WOOD CREEK CT | | | | MERCED | CA | 95348 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 197909 | | MASSON WILKENSON | 1854 NW 52ND AVE | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 197910 | | MASSRE ROXANNE | 217 WILLIAMSON LAKE CIR | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 197911 | | MASSULLA ELIZABETH | 4213 LIME ST | | | | METAIRIE | LA | 70065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197912 | | MASTACHE JESSICA | 105 MAPLE FARMS LANE | | | | HAVELOCK | NC | 28532 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 197913 | | MASTER ANTHONY | 810 W ALLEN AVE | | | | ESTANCIA | NM | 87016 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 197914 | | MASTER FOODS INTERAMERICA | PO BOX 2071 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $1,056.95 | |
| 197915 | | MASTER HOME PRODUCTS LTD INC | 8360 ROVANA CIRCLE | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $6,050.50 | |
| 197916 | | MASTER JOHNSON | 1902 NECO TOWN RD | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197917 | | MASTER LINK MARKETING INC | 26 ROBERTSON DAVIES DRIVE | | | | BRAMPTON | | | | TRADE PAYABLE | | | | | $36.30 | |
| 197918 | | MASTER MONICA L | 28 OLD FARM LANE | | | | MILTON | PA | 17847 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 197919 | | MASTERCARD INTERNATIONAL INC | 4 CHASE METROTRIO LOCKBOX 9084 | | | | BROOKLYN | NY | 11245 | USA | TRADE PAYABLE | | | | | $41,666.66 | |
| 197920 | | MASTERMEDIA DEALS LLC | 1908 CONEY ISLAND AVE 2ND FL | | | | BROOKLYN | NY | 10163 | USA | TRADE PAYABLE | | | | | $107,418.75 | |
| 197921 | | MASTERPIECES PUZZLE CO INC | 12475 N RANCHO VISTO S BLVD | | | | ORO VALLEY | AZ | 85755 | USA | TRADE PAYABLE | | | | | $71,635.27 | |
| 197922 | | MASTERPIECES PUZZLE COMPANY INC | 12475 N RANCHO VISTOSO BLVD | | | | ORO VALLEY | AZ | 85755 | USA | TRADE PAYABLE | | | | | $198,673.97 | |
| 197923 | | MASTERS CAROLYN | 142 ACORN DRIVE | | | | SENECA | PA | 16301 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 197924 | | MASTERS CINDY | 31734 LAKEWOOD DR | | | | GRAVOISMILLS | MO | 65037 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 197925 | | MASTERS CJ | 86 LOGAN ST | | | | PERU | IN | 46970 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 197926 | | MASTERS ELIZABETH | 1505 ST MARYS AVE | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 197927 | | MASTERS EMILY | HC 9 BOX 13424 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197928 | | MASTERS EVONNE | RT 1 BOX 255A | | | | RONCEVERTE | WV | 24970 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 197929 | | MASTERS FAY L | 25328 BIRCH LN | | | | BLACK DIAMOND | WA | 98010 | USA | TRADE PAYABLE | | | | | $1,335.77 | |
| 197930 | | MASTERS JERELL | 4261 HAMPTON MILL PKWY | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 197931 | | MASTERS JEREMY | 610 COOK AVENUE | | | | BROOKNEAL | VA | 24528 | USA | TRADE PAYABLE | | | | | $12.64 | |
| 197932 | | MASTERS JIMMY | 819 N VALLEYWOOD CIR | | | | HIXSON | TN | 37343 | USA | TRADE PAYABLE | | | | | $1,087.03 | |
| 197933 | | MASTERS KATHY | 3971 LACOSTA LANE | | | | LARGO | FL | 33771 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 197934 | | MASTERS LATOSHA | 1780 GRADES RD | | | | NORCROSS | GA | 30093 | USA | TRADE PAYABLE | | | | | $12.58 | |
| 197935 | | MASTERS LAURI | 8281 DAYTON OXFORD RD | | | | CARLISLE | OH | 45005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197936 | | MASTERS SARAH B | 3502 FRANCIE AVE NW | | | | CANTON | OH | 44718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197937 | | MASTERS SIDNEY | 1425 SWALLOW LN | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 197938 | | MASTERS TRACY | 2030 LYDALANE | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $14.12 | |
| 197939 | | MASTERS VICTORIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 34698 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 197940 | | MASTERSON ALISA K | 632 N JANEWAY AVE | | | | MOORE | OK | 73160 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 197941 | | MASTERSON BROOKE | 2644 MORRELL AVE | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $37.70 | |
| 197942 | | MASTERSON DAVID | 4858 COLLEGE AVE | | | | SAN DIEGO | CA | 92115 | USA | TRADE PAYABLE | | | | | $92.64 | |
| 197943 | | MASTERSON KEVIN | 3817 CLINY PT | | | | GENESEO | NY | 14454 | USA | TRADE PAYABLE | | | | | $26.22 | |
| 197944 | | MASTERSON LELAHEIDE | H919 CHOCTAW ST | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 197945 | | MASTERSON SEAN | 205 CASEMENT AVE | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197946 | | MASTERSON TINA | 189 PRIVATE RD 3512 | | | | CLARKSVILLE | AR | 72830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197947 | | MASTIN ALICE | PO BOX 2816 | | | | RIVERVIEW | FL | 33568 | USA | TRADE PAYABLE | | | | | $22.75 | |
| 197948 | | MASTON LANA E | 14505 HWY 102 APT A | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 197949 | | MASTRANGELO KIM | ADRESS | | | | YUCAIPA | CA | 92399 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 197950 | | MASTRIPPOLITO A | 604 PATTERSON AVE | | | | JEANNETTE | PA | 15644 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 197951 | | MASTRO ANNMARIE | 639 HISY RD | | | | JACKSON | NJ | 08527 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 197952 | | MASTROMONICO DANIELLE | 1900 N GOODMAN ST | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197953 | | MASTRONARDI SERGIO | 334 CORNELIA STREET | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 197954 | | MASULIOS ELSA | 5590 W 12 AVE | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $35.03 | |
| 197955 | | MASULIA DEBORAH | 48 VALENCIA DR | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197956 | | MASULLO CONSTANTIA | 9 WALKER AVE | | | | SUCCASUNNA | NJ | 07876 | USA | TRADE PAYABLE | | | | | $20.94 | |
| 197957 | | MASUTH DAN | 52401 INTERCHANGE DR | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197958 | | MAT FRANCIS | 46290 FISH LAKE RD | | | | HALFWAY | OR | 97834 | USA | TRADE PAYABLE | | | | | $1,535.04 | |
| 197959 | | MAT GESSNER | 722 ROANOKE ST E APT 7 | | | | BLACKSBURG | VA | 24060 | USA | TRADE PAYABLE | | | | | $0.01 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23538-shl

Schedule E/F Part 2, Question 3

Pg 2597 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 197960 | | MATA ANA | 2425 CRPMWELL CR APT 1307 | | | | AUSTIN | TX | 78741 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 197961 | | MATA BELIA | 11855 W SECURITY AVE | | | | GOLDEN | CO | 80401 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 197962 | | MATA CARMEN | 115 W FORSTER | | | | BUFFALO | OK | 73834 | USA | TRADE PAYABLE | | | | | $156.00 | |
| 197963 | | MATA CECELIA | 214 W DAKOTA AVE APT B | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 197964 | | MATA COREEN P | 558 HALELA ST | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $7.15 | |
| 197965 | | MATA CRYSTAL | 115 E 14TH ST | | | | SCOTTSBLUFF | NE | 69361 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 197966 | | MATA EDUARDO | 404 NORTH MURREY | | | | WINTERS | TX | 79567 | USA | TRADE PAYABLE | | | | | $9.84 | |
| 197967 | | MATA IRMA | 634 VILLA VERDE DR | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 197968 | | MATA JEAN | 32489 STRIGEL CT | | | | TEMECULA | CA | 92592 | USA | TRADE PAYABLE | | | | | $185.54 | |
| 197969 | | MATA JENNIFER | 6100 HARPER DR NE APT 9 | | | | ALBUQUERQUE | NM | 87109 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 197970 | | MATA JENNY | 48 SUNTANNER RD | | | | SILVER CITY | NM | 88061 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 197971 | | MATA JOSE | 1900 KING HENRY CT 2 | | | | VA BCH | VA | 23454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197972 | | MATA LISA | 1805 BLUE RIDGE | | | | BLUE RIDGE | GA | 30513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197973 | | MATA LIZET | 4952 S RAINBOW BLVD 209 | | | | LAS VEGAS | NV | 89118 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 197974 | | MATA LUISA | 1509 SOUTH PENSYLVANIA | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 197975 | | MATA MARIA | 2919 E PRICE ST | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 197976 | | MATA MARY E | 2907 TYLER | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $50.17 | |
| 197977 | | MATA PATRICIA | 685 ROSA AZUL DR | | | | EL PASO | TX | 79927 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 197978 | | MATA RAYANNE | 74-8071 KEALAKAA STREET | | | | KAILUA KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 197979 | | MATA REBECCA | 133 S SUMMERSET DR | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197980 | | MATA ROSALIA | 6638 ORCHARD AVE | | | | BELL | CA | 90201 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 197981 | | MATA RUBY | 1930 4TH ST | | | | GERING | NE | 69341 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 197982 | | MATA SHERRIE | 1181 LINCOLN | | | | RATON | NM | 87740 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 197983 | | MATACAPELLAN DEBBIE | 5570 E VIRGINIA BEACH BLVD APT | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 197984 | | MATADOR DIST LLC | P O BOX 102925 | | | | ATLANTA | GA | 30368 | USA | TRADE PAYABLE | | | | | $881.21 | |
| 197985 | | MATAELA LUTE | 932 KUALOA PLACE | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197986 | | MATALE ACODA | POBOX 6320 | | | | KAHULUI | HI | 96733 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 197987 | | MATALE SISILIA | 7474 LA MANCHA WAY APT 40 | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $14.15 | |
| 197988 | | MATAKIBAU EMA | 52 MISSON CIRCLE | | | | SANTA ROSA | CA | 95409 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 197989 | | MATAMOROS KATTHY | 4170 BEAR LAKES CT | | | | WPB | FL | 33409 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 197990 | | MATAMOROS NADIA | 517 SECOND ST | | | | NEW ORLEANS | LA | 70130 | USA | TRADE PAYABLE | | | | | $440.46 | |
| 197991 | | MATAMOROS SONIA | 4001 MERIWETHER DR APT E2 | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 197992 | | MATANANE ROBERT | 2226 GILL VILLAGE WAY APT 301 | | | | SAN DIEGO | CA | 92108 | USA | TRADE PAYABLE | | | | | $21.59 | |
| 197993 | | MATANO LAWRENCE | 200 WILBUR AVE | | | | CRANSTON | RI | 02921 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 197994 | | MATANUSKA TELEPHONE ASSOCIATIO | | | | | | | | | | TRADE PAYABLE | | | | | $885.47 | |
| 197995 | | MATAPLAN STEVEN | 163 BUTLER ST | | | | CHANTILLY | VA | 20151 | USA | TRADE PAYABLE | | | | | $64.53 | |
| 197996 | | MATARANGAS ELVATINA P | 12016SW214THTERRACE | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $79.65 | |
| 197997 | | MATARAZZI CONTRACTING LLC | 301 SOUTH 5TH STREET | | | | LEBANON | PA | 17042 | USA | TRADE PAYABLE | | | | | $106,064.99 | |
| 197998 | | MATASEGURA ROSARIO | 100 HUNT DR APT 18 | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 197999 | | MATASHA PATTERSON | 1597 WALL AVE APT 1 | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198000 | | MATAUAINA TAUASOSI | 1498-C LINAPUNI ST | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $10.74 | |
| 198001 | | MATCH HANSHEW | 1833 HOUSTON AVENUE | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 198002 | | MATCHETT CAMEKA L | 4224 WILLSHIRE DR | | | | VALDOSTA | GA | 31605 | USA | TRADE PAYABLE | | | | | $3.58 | |
| 198003 | | MATCOM ENTERPRISES | P O BOX 334 | | | | N TAZEWELL | VA | 24630 | USA | TRADE PAYABLE | | | | | $4,449.56 | |
| 198004 | | MATE JACKIE | 1455 90TH AVE | | | | VERO BEACH | FL | 32966 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 198005 | | MATE JO A | 132 JOAN ST APT 4 | | | | WELLINGTON | OH | 44090 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198006 | | MATEA GUELLY | 432 ELMWOOD AVE | | | | NIAGARA FALLS | NY | 14301 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 198007 | | MATEEN ASGHAR | 103 BARRY CIR | | | | BLOOMFIELD | CT | 06002 | USA | TRADE PAYABLE | | | | | $32.96 | |
| 198008 | | MATEIS MARIA | LAKEVIEW STATE BZ23 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 198009 | | MATEJKA JOHN | 1406 WISTERWOOD | | | | HOUSTON | TX | 77043 | USA | TRADE PAYABLE | | | | | $12.40 | |
| 198010 | | MATEJOWSKY LORIE | 2854 CEDENA COVE ST | | | | ORLANDO | FL | 32817 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 198011 | | MATEKOVIC NICOLE M | 212 LA GRANGE | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $355.51 | |
| 198012 | | MATEMBERA LUCIEN M | 4126 PEPPERTREE LN | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 198013 | | MATEN PAULETTE | 6828 HILLMONT DR  NONE | | | | OAKLAND | CA | 94605 | USA | TRADE PAYABLE | | | | | $293.05 | |
| 198014 | | MATENUS JESSICA | 37 GREEN ST | | | | EDWARDSVILLE | PA | 18704 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 198015 | | MATEO | 25 CALLING ROAD | | | | WEST YARMOUTH | MA | 02373 | USA | TRADE PAYABLE | | | | | $56.00 | |
| 198016 | | MATEO ARLINE | 71 CANE ST | | | | BOGOTA | NJ | 07603 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 198017 | | MATEO CESAR | BARRIO CAIMITO MORCELO | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198018 | | MATEO CLARA | CALLE 3NE 307 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 198019 | | MATEO DEBRA | 16034 SW 61LANE | | | | MIAMI | FL | 33193 | USA | TRADE PAYABLE | | | | | $173.34 | |
| 198020 | | MATEO DENNIS R | APT 1960 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 198021 | | MATEO DESEADA | 1625 W 49 ST WESTLAND MALL | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $22.09 | |
| 198022 | | MATEO EDGARDO | BO PLAYA CALLE 3 C16 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198023 | | MATEO ELBA | RR3 BOX 10435-4 BO PINAS SECTO | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198024 | | MATEO ELIZABETH | PREDERAS DEL SUR 817 ALMACI | | | | SANTA  ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198025 | | MATEO FELIX | HJHJH | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $23.08 | |
| 198026 | | MATEO FELIZ V | CALLE 102 BA27 JARDINES DE COU | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $14.36 | |
| 198027 | | MATEO GARZA JR | 216 GOODWIN AVE | | | | SAN ANTONIO | TX | 78204 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 198028 | | MATEO HECTOR Q | HFD | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $44.00 | |
| 198029 | | MATEO IRIS | 1262 WATERTRON TRL | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $14.34 | |
| 198030 | | MATEO ISMAEL | PONCE | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 198031 | | MATEO JENNIFER | 1433 JASPER ROAD | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $7.67 | |
| 198032 | | MATEO JEZAYDA | CALLE X 04 EXT JARDINES DE ARR | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 198033 | | MATEO JEZAYDA | CALLE X 04 EXT JARDINES DE ARR | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 198034 | | MATEO JEZAYDA | CALLE X 04 EXT JARDINES DE ARR | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 198035 | | MATEO JOSE | CALLE 15 SO 805 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198036 | | MATEO JOSEFA A | 500 ROBIN DR | | | | ELLETTSVILLE | IN | 47429 | USA | TRADE PAYABLE | | | | | $241.75 | |
| 198037 | | MATEO LUIS A | HC 02 BOX 7449 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198038 | | MATEO MARIA | 41 BROWN AVE | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198039 | | MATEO MILAGROS | HC 06 BOX 41101 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198040 | | MATEO MIOSOTIE | BAYAMON | | | | BAYAMON | PR | 00969 | USA | TRADE PAYABLE | | | | | $25.89 | |
| 198041 | | MATEO PEDRO | EXT JARDINES DE COAMO | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $7.36 | |
| 198042 | | MATEO SHAWNE | 91-1001 KEAUNUI DR | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198043 | | MATEO SHEKINAH | 380 CHALETS DE LA PLAYA | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $13.48 | |
| 198044 | | MATEO VELASQUEZ | 15206 KIMBRIDGE WAY | | | | HOUSTON | TX | 77083 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 198045 | | MATEO WANDA | CALLE 7 43 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198046 | | MATEO WILMA | 80 LOS LLANOS | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 198047 | | MATEO YADIVIS | 13341 NW 31ST AVE | | | | OPA LOCKA | FL | 33054 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 198048 | | MATEO YAHAIRA | PR.01 BOX 15060 VILLA DEL RIO | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198049 | | MATEO YUDEIDI | BO C CORTIJO 444 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198050 | | MATEOS JULIO | C25 954 REPARTO | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198051 | | MATER SAM | 1618 GOLDRUSH RD APT 217 | | | | BULLHEAD CITY | AZ | 86442 | USA | TRADE PAYABLE | | | | | $178.99 | |
| 198052 | | MATERA JIM | 5000 GRACLAND BLVD | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $189.17 | |
| 198053 | | MATERNA KALEY | 806 CENTRAL AVE | | | | SEVERVILLE | TN | 37862 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 198054 | | MATERNA MEAHAN | 126 ELMORE AVE | | | | OLEAN | NY | 14760 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 198055 | | MATERNE WANDA | 4301 NORWALK DR APT U110 | | | | SAN JOSE | CA | 95129 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 198056 | | MATESHA PRINGLE | 3810 EAST 32RD STREET | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 198057 | | MATEWS APRIL | 409 PACKSTREET | | | | SICILY ISILND | LA | 71368 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198058 | | MATEZE A WESTFIELD | 19 LAKEVIEW RD | | | | FOUNTAIN INN | SC | 29644 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 198059 | | MATFIELD CRYSTAL M | 7717 EAST 52ND ST | | | | KANSASCITY | MO | 64129 | USA | TRADE PAYABLE | | | | | $22.85 | |
| 198060 | | MATH LA | 11611 LUZON ST | | | | CYPRESS | CA | 90630 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 198061 | | MATHA WOODS3755 | 3755 N 24TH PL | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198062 | | MATHAI MATHAI | 2519 SHUPE CT | | | | IRVING | TX | | USA | TRADE PAYABLE | | | | | $178.03 | |
| 198063 | | MATHEIS JACOLE | 3211 GLENMORE AVE | | | | CINCINNATI | OH | 45201 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 198064 | | MATHENA JESSICA | PO BOX 86 | | | | PRINCETON | WV | 24740 | USA | TRADE PAYABLE | | | | | $25.90 | |
| 198065 | | MATHENA LINDA | 9227 COZEN | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198066 | | MATHENEY JESSICA | 404 WEST MAIN ST | | | | MOUND BAYOU | MS | 38762 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 198067 | | MATHENY BETTY J | 2122 ADNEW RD | | | | VINTON | OH | 45686 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198068 | | MATHENY EVANGELINE | 7626 N ANGUS AVE 108 | | | | FRESNO | CA | 93720 | USA | TRADE PAYABLE | | | | | $26.90 | |
| 198069 | | MATHENY MANDY | 246 BEACH VIEW RD | | | | MOUNT HOPE | WV | 25880 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198070 | | MATHENY RON | 230 ENCLAVE CT | | | | ROSWELL | GA | 30076 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 198071 | | MATHENY WILLIAM | 18383 JAMES MADISON HWY | | | | TROY | VA | 22974 | USA | TRADE PAYABLE | | | | | $28.62 | |
| 198072 | | MATHEO CLAUDEL | 13210 MEMORIAL HIGHWAY | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $9.26 | |
| 198073 | | MATHER AMANDA | 4832 TOYER RD | | | | KEEDYSVILLE | MD | 21756 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 198074 | | MATHER BECKY | 120 W WHITE ST | | | | ELY | MN | 55731 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 198075 | | MATHER BROS INC | 132 S DOWNS ST | | | | RIDGECREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $1,218.06 | |
| 198076 | | MATHER DANIELLE | PLEASE ENTER YOUR STREET ADDRE | | | | OAKLAND | CA | 94608 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 198077 | | MATHER JENNIFER | 6704 KEYSTONE ST | | | | PHILA | PA | 19135 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 198078 | | MATHER JENNIFER | 6704 KEYSTONE ST | | | | PHILA | PA | 19135 | USA | TRADE PAYABLE | | | | | $72.52 | |
| 198079 | | MATHER JUDITH A | 3821 OTTER RD | | | | LOVELAND | CO | 80538 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 198080 | | MATHER SHERRY L | 626 W SPRING ST | | | | WOODSTOCK | VA | 22664 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 198081 | | MATHERLY GUY | 1509 ANNE BURRAS AVE | | | | HAMPTON | VA | 23665 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 198082 | | MATHERLY LANDON | 1619 LOWER HOPEDALE RD | | | | NC | NC | 27217 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 198083 | | MATHERLY ROBERT | 901 N IRIS AVE | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 198084 | | MATHERNE LISA T | 110 COTTONWOOD DR | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 198085 | | MATHERNE MERRY S | 249 BLUE RIDGE DR | | | | GRAY | LA | 70359 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 198086 | | MATHERNE STACY | 954 JEAN LAFITTE BLVD A | | | | LAFITTE | LA | 70067 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 198087 | | MATHES KEVIN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KY | 40744 | USA | TRADE PAYABLE | | | | | $41.99 | |
| 198088 | | MATHES MELINDA | 234 RUNYON | | | | SAINTLOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198089 | | MATHESON CARA | 16 LONG ST AVE | | | | WINCHESTER | VA | 22603 | USA | TRADE PAYABLE | | | | | $28.73 | |
| 198090 | | MATHESON CHRISTINE M | 2249 KINGSBROOK DR | | | | RICHMOND | VA | 23233 | USA | TRADE PAYABLE | | | | | $216.04 | |
| 198091 | | MATHESON RACHEL L | 2016 SOUTH A STREET | | | | ELWODD | IN | 46036 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 198092 | | MATHESON TAMMY | 13329 RANCHERIAS | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 198093 | | MATHESON THOMAS | 7280 BROADMOOR DR | | | | NPR | FL | 34653 | USA | TRADE PAYABLE | | | | | $353.16 | |
| 198094 | | MATHESON TRI GAS INC | DEPT LA 23793 | | | | PASADENA | CA | 91185 | USA | TRADE PAYABLE | | | | | $1,614.37 | |
| 198095 | | MATHESS NATALIE | 821 RIVERSIDE AVENUE | | | | WELLSVILLE | OH | 43968 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 198096 | | MATHEW BOYLES | 2701 | | | | HAMILTON | VA | 20158 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 198097 | | MATHEW CARTER | 1135 E 6TH ST | | | | STPAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198098 | | MATHEW CHAMBERS | 145 CARLTON DR | | | | DUMAS | AR | 71639 | USA | TRADE PAYABLE | | | | | $22.15 | |
| 198099 | | MATHEW HICKS | 265 LAKE STREET | | | | CAMPTI | LA | 71411 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 198100 | | MATHEW KARI | 102 WEST THIRD ST | | | | GENOA | OH | 43430 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 198101 | | MATHEW KEOT | 9840 ARDEN ST | | | | LIVONIA | MI | 48150 | USA | TRADE PAYABLE | | | | | $816.19 | |
| 198102 | | MATHEW LATISHA | 3493 W 117TH ST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198103 | | MATHEW MYERS | 2501 MANOR RD | | | | AUSTIN | TX | 78722 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 198104 | | MATHEW PRITCHARD | 264 BIGELOW LN | | | | BETHEL | VT | 05032 | USA | TRADE PAYABLE | | | | | $279.99 | |
| 198105 | | MATHEW SONNIE | 6241 N 27TH AVE APT 228 | | | | PHOENIX | AZ | 85017 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 198106 | | MATHEW SOTO | 1404 ROCKY HOCK LANDING RD | | | | EDENTON | NC | 27932 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198107 | | MATHEW SWAN | 18540 MORO RD | | | | SALINAS | CA | 93907 | USA | TRADE PAYABLE | | | | | $462.47 | |
| 198108 | | MATHEW TAYLOR | 876 BECKY RD | | | | BLAIRSVILLE | GA | 30512 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 198109 | | MATHEW TAYLOR | 876 BECKY RD | | | | BLAIRSVILLE | GA | 30512 | USA | TRADE PAYABLE | | | | | $288.87 | |
| 198110 | | MATHEW TSIMIKAS | 20 CANONCHET AVE NONE | | | | WARWICK | RI | 02888 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 198111 | | MATHEW ZUPANCIC | 3600 KALISTE SALOOM | | | | LAFAYETTE | LA | 70508 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 198112 | | MATHEWS BRANDA | 208 W PINSON | | | | SYLVESTER | GA | 31791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198113 | | MATHEWS ABBY | 19411 SE 261ST ST | | | | COVINGTON | WA | 98042 | USA | TRADE PAYABLE | | | | | $16.28 | |
| 198114 | | MATHEWS ADRENA | 1504 S STONEACRE | | | | COMPTON | CA | 90221 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 198115 | | MATHEWS ANGEL M | 7826 TOLEDO ST | | | | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 198116 | | MATHEWS ARDELLA | PO BOX 111 | | | | OXFORD | GA | 30054 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 198117 | | MATHEWS CATHERINE | 121 DIANA LANE | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198118 | | MATHEWS CHRISTEL M | 405 ELIZABETH CORNISH LANDING | | | | BRIDGEVILLE | DE | 19933 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198119 | | MATHEWS DANIEL | 306 W 9TH ST | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $13.07 | |
| 198120 | | MATHEWS DESTINY C | 2111 11TH ST W | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198121 | | MATHEWS DONNIE | 1803 W ROTARTY | | | | HF | NC | 27262 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 198122 | | MATHEWS JAMESHA S | 2136 DURFEY CT APT 102 | | | | FERN PARK | FL | 32730 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 198123 | | MATHEWS JILLIAN | 1931 GEORGE ST | | | | LACROSSE | WI | 54603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198124 | | MATHEWS JOHN | 2342 FENHURST PL | | | | ATLANTA | GA | 30338 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 198125 | | MATHEWS KAREN Y | 100 SOTHERN ATLANTIC AVE | | | | COLUMBUS | OH | 43212 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 198126 | | MATHEWS KATIE | 1018 S E MURRAY DR | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $9.27 | |
| 198127 | | MATHEWS KIM | 1201 SHANNON AVE | | | | ELMIRA | NY | 14904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198128 | | MATHEWS KINNSLEY | 629 W PRESCOTT | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198129 | | MATHEWS LEASHIA | 2605 S 1ST ST | | | | LUFKIN | TX | 75901 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 198130 | | MATHEWS NORMAN | 910 CEDAR TREE LANE | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $17.12 | |
| 198131 | | MATHEWS SHACARA | 70 WHITE OAK LANE | | | | EMMAUS | PA | 18049 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 198132 | | MATHEWS SUSIE | 10120 S 45TH ST E | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198133 | | MATHEWS TANYA | 3104 JOYCE LN | | | | SAINT JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 198134 | | MATHEWS VIVIAN | 222 | | | | SAN DIEGO | CA | 92122 | USA | TRADE PAYABLE | | | | | $125.60 | |
| 198135 | | MATHEWS ZACKARI C | 1717 BEVERLY DRIVE | | | | SAINT CHARLES | MO | 63303 | USA | TRADE PAYABLE | | | | | $9.23 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 198136 | | MATHIAS ANN | 173-122 EST TUTU | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $123.39 | |
| 198137 | | MATHIAS DEVERS | 139 CHESS ST | | | | MONONGAHELA | PA | 15063 | USA | TRADE PAYABLE | | | | | $31.06 | |
| 198138 | | MATHIAS JERMELL | PO BOX 10284 | | | | ST THOMAS | VI | 00801 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 198139 | | MATHIAS KIMBERLY A | 86 347 HALONA ROAD | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198140 | | MATHIAS LOCK & KEY INC | 1795 WELTON STREET | | | | DENVER | CO | 80202 | USA | TRADE PAYABLE | | | | | $1,206.52 | |
| 198141 | | MATHIEU DAVID | 35 BULL HILL RD | | | | COLCHESTER | CT | 06415 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 198142 | | MATHIEU ERVE | 14869 NE 6 AVE | | | | NORTH MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 198143 | | MATHIEU LEON | 1010 VATICAN DRIVE | | | | DONALDSONVILL | LA | 70346 | USA | TRADE PAYABLE | | | | | $134.86 | |
| 198144 | | MATHIEU RONDRICKIA | 3913 SERVICE ROAD | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 198145 | | MATHIEU SHERLEY | 131 NE 56TH ST | | | | MIAMI | FL | 33137 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 198146 | | MATHIEWS JENNIFER | 2140 16TH AVE E | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198147 | | MATHILDA BUTCHER | MUTUAL HOME BLD 23 APT C | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198148 | | MATHILDA MARTINEZ | 1312 S 1ST STREET | | | | TAHOKA | TX | 79373 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 198149 | | MATHILDE EDOH | 6901 W MCDOWELL RD | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 198150 | | MATHINSON ROBERT O | BIRCH LANE | | | | ARDEN | NC | 28704 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 198151 | | MATHIS ADRIAN | 2210 STIRRUP LN APT K1 | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198152 | | MATHIS AHMEDA | 2014 MARYLAND AVE NE APTY | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 198153 | | MATHIS ANDREA | 71 BALCOMBE ROAD | | | | ROCKY POINT | NC | 28457 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198154 | | MATHIS ANDRES | 321 JEFFERSON AVE | | | | MIAMI BEACH | FL | 33139 | USA | TRADE PAYABLE | | | | | $11.44 | |
| 198155 | | MATHIS ARIA | 206 NORTHLAKE DR APT 1905 | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198156 | | MATHIS BARBARA | 111 SUMNER LANE | | | | SYVESTER | GA | 31791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198157 | | MATHIS BARBARA | 111 SUMNER LANE | | | | SYVESTER | GA | 31791 | USA | TRADE PAYABLE | | | | | $7.93 | |
| 198158 | | MATHIS BETHANY | 7149 MEADOW LN | | | | WARRENTON | VA | 20187 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 198159 | | MATHIS BONNIE | 420 N PINE ST | | | | CAMERON | MO | 64429 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 198160 | | MATHIS BRANDON | 1502 SEMINOLE TRAIL | | | | WAYCROSS | GA | 31501 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 198161 | | MATHIS BRITTNEY | 3068 JEFFERSONVILLE RD APT 9F | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198162 | | MATHIS BRITTNEY | 3068 JEFFERSONVILLE RD APT 9F | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $6.51 | |
| 198163 | | MATHIS BRITTNEY | 3068 JEFFERSONVILLE RD APT 9F | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $13.52 | |
| 198164 | | MATHIS CHANTERI | 1900 CUSSETA RD | | | | COL | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198165 | | MATHIS CONSTANCE | 135 CLYDE ST | | | | CEDARTOWN | GA | 30125 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 198166 | | MATHIS CRYSTAL | 2017 BRACKINN DR | | | | DOTHAN | AL | 36301 | USA | TRADE PAYABLE | | | | | $26.95 | |
| 198167 | | MATHIS DACREASSA | ENTER ADDRESS | | | | ENTER CITY | CA | 90813 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 198168 | | MATHIS DAISY | PO BOX 18 | | | | ELLENBORO | NC | 28040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198169 | | MATHIS DAMETRIA | 18380DUNNIDEER | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198170 | | MATHIS DAMON | 7446 OLD PLANK RD | | | | JACKSONVILLE | FL | 32220 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 198171 | | MATHIS DAVIO | 6302 OLD MORNING SPORT LATEX R | | | | MORNING SPORT | LA | 71060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198172 | | MATHIS DECREASSA | 1235 17TH ST APT10 | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 198173 | | MATHIS DELER | 334 28TH ST APT 201 | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198174 | | MATHIS DELER | 334 28TH ST APT 201 | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 198175 | | MATHIS DELL | NO ADDRESS NEEDED | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 198176 | | MATHIS EDITH | 4315 ALLEN ST | | | | GREENWOOD | FL | 32443 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 198177 | | MATHIS ELISABETH A | NONE | | | | MOUNDS | OK | 74047 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 198178 | | MATHIS ELLA | 362 DELWAY HWY | | | | ROSE HILL | NC | 28458 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 198179 | | MATHIS ELLIE | 4976 MT VIEW LN | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 198180 | | MATHIS ERIC | 1621 JACKMAN | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $20.18 | |
| 198181 | | MATHIS GARY L | 101 CR 521 | | | | RIPLEY | MS | 38663 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 198182 | | MATHIS GAYLA | 2867 KATHRYN CIR SW | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $11.86 | |
| 198183 | | MATHIS HAZEL | 413 WESTBERRY AVE | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 198184 | | MATHIS JACKIE L | 1870 EAST GRAND AVE LOT | | | | HOT SPRINGS | AR | 71901 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 198185 | | MATHIS JAMIE R | 01-949 KOMANA ST | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 198186 | | MATHIS JASMINE Z | 115 ORCHARD PASS | | | | WR | GA | 31088 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 198187 | | MATHIS JOSEFINA | 4017 N 59TH DR | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 198188 | | MATHIS KATHERINE | 108 HORTON DR | | | | EATONTON | GA | 31024 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198189 | | MATHIS KATRISE | 1706 12 TH AVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 198190 | | MATHIS KENTRAIL | 612 OAKDALE DRIVE | | | | SALUDA | SC | 29138 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 198191 | | MATHIS LAUREN | 606 COTTON WOOD DR | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $21.50 | |
| 198192 | | MATHIS LINDA | 2524 MARTIN LUTHER KING JR DR | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198193 | | MATHIS LISA | 5722 SILVER PLAZA | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $81.74 | |
| 198194 | | MATHIS LISA | 5722 SILVER PLAZA | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $14.44 | |
| 198195 | | MATHIS LITEA | 145 ALEXANDER STREET | | | | NEWARK | NJ | 07106 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 198196 | | MATHIS MARSHAREE | 1912 CALAVERAS DR | | | | BAY POINT | CA | 94565 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 198197 | | MATHIS MARY | 320 MONA DR APT 1 | | | | DOTHAN | AL | 36303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198198 | | MATHIS MICHELLE | 500 5TH AVE APT 406F | | | | COLUMBUS | GA | 31901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198199 | | MATHIS MICHELLE | 500 5TH AVE APT 406F | | | | COLUMBUS | GA | 31901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198200 | | MATHIS MICHELLE | 500 5TH AVE APT 406F | | | | COLUMBUS | GA | 31901 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 198201 | | MATHIS NANCY | 712 SAMS SELLS RD | | | | MOULTRIE | GA | 31768 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198202 | | MATHIS NATASHIA | 1804 BREEZY LANE | | | | WEST PALM BEACH | FL | 33417 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 198203 | | MATHIS PATRICIA | 25 SAINT CHARLES AVE NE | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198204 | | MATHIS PAULINE | ZZ | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198205 | | MATHIS PERDIA | 1931 MURPHY RD | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 198206 | | MATHIS PRISCIL | 7048 52ND WAY | | | | PINELLAS PARK | FL | 33781 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 198207 | | MATHIS RASHOD | 1834 WALKER WAY | | | | MACON | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198208 | | MATHIS RENEE | 2814 CRANBROOK DR | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198209 | | MATHIS SAKEENA | 16900 NORTH BAY ROAD | | | | MIAMI | FL | 33160 | USA | TRADE PAYABLE | | | | | $4.44 | |
| 198210 | | MATHIS SHEMIKA | 503 RIVERLAKE DRIVE | | | | MILLEDGEVILLE | GA | 31096 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198211 | | MATHIS SHERABIA N | 302 OKLAHOMA AVE | | | | WR | GA | 31093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198212 | | MATHIS SHIRLEY | 231 JACKSON RD | | | | FITZGERALD | GA | 31750 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 198213 | | MATHIS TARA | 575 LIVE OAK AVE WEST | | | | HAINES CITY | FL | 33844 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 198214 | | MATHIS TIESHA | )))))))))) | | | | XXXXXXXXXXX | NC | 28278 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 198215 | | MATHIS TINA | 15500 LAKE SHORE BLVD | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $140.01 | |
| 198216 | | MATHIS TRACIE | 111 S 10TH ST 3300 | | | | ST LOUIS | MO | 63102 | USA | PENDING LITIGATION | | X | | X | UNDETERMINED | |
| 198217 | | MATHIS TRACIE | 111 S 10TH ST 3300 | | | | ST LOUIS | MO | 63102 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 198218 | | MATHIS TRACY | 1220 ALLEN CIR APT B | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198219 | | MATHIS VERONICA | 2441 BROADVIEW DR | | | | NASHVILLE | TN | 37217 | USA | TRADE PAYABLE | | | | | $19.08 | |
| 198220 | | MATHIS YVONNE | 29 HARDY PLACE RD | | | | JOHNSTON | SC | 29832 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 198221 | | MATHOS TAMMIE | 200 N 2ND ST | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $86.00 | |
| 198222 | | MATHURIN EUDOXIA | 3 ESTATE LOVENLUND APT 17 | | | | STT HOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 198223 | | MATHURIN GAILLOT | 7515 NW 42ND ST | | | | POMPANO BEACH | FL | 33065 | USA | TRADE PAYABLE | | | | | $40.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 198224 | | MATHURINE KAREN E | PO BOX 2708 | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $85.01 | |
| 198225 | | MATHURINE KAREN E | KENNEDY BLD7 APT68 | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198226 | | MATHUSLA MONICA | 2308 KNOLL CIR | | | | BLACKSHEAR | GA | 31516 | USA | TRADE PAYABLE | | | | | $7.04 | |
| 198227 | | MATIA RODRIGUEZ | APRT TABAIBA TOWERS | | | | MOCA | PR | 00716 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 198228 | | MATIA SANCHEZ | 03HODEN LN | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $59.59 | |
| 198229 | | MATIAS ANDREA | 819 G ST | | | | SPARKS | NV | 89431 | USA | TRADE PAYABLE | | | | | $3.38 | |
| 198230 | | MATIAS AYRA | PO BOX 1709 | | | | CAROLINA | PR | 00984 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 198231 | | MATIAS CARLOS | COSTA BRAVA C- AMBAR G 121 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198232 | | MATIAS CHRISTINA | MIAMI | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 198233 | | MATIAS DURANSERVIN | 4978 E CHICAGO AVE | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 198234 | | MATIAS EDGAR | MONTE BELLO CALLE CONDESA | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 198235 | | MATIAS EDNA | HC 01 BOX 13602 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 198236 | | MATIAS FANNY | 56 WEBSTER ST | | | | SPLFD | MA | 01104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198237 | | MATIAS GRISELDA | 1514 CALLE 16 SW | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 198238 | | MATIAS JACOBO | PO BOX1472 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198239 | | MATIAS JACQUELINE | EJIDA LOS CANTARES | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198240 | | MATIAS JAKELIN | CALLE URUGUAY Y 698 EXTFO | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $16.65 | |
| 198241 | | MATIAS JAKELIN | CALLE URUGUAY Y 698 EXTFO | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198242 | | MATIAS JANNETTE | BD PINALES CARR 4402 | | | | ANASCO | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198243 | | MATIAS JENNIFER | EDIF 2 APART 16 RESIDENCIAL | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198244 | | MATIAS JENNIFER | EDIF 2 APART 16 RESIDENCIAL | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198245 | | MATIAS LUZ | RES ALEJANDRINO EDIF 5 APT63 | | | | SAN JUAN | PR | 00969 | USA | TRADE PAYABLE | | | | | $6.75 | |
| 198246 | | MATIAS MARIA | 532 20TH AVE | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $59.25 | |
| 198247 | | MATIAS MELISSA | SKY TOWER I APT 16J | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $13.93 | |
| 198248 | | MATIAS MORAIMA | RES LAS MARGAERITA | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198249 | | MATIAS PAULO | 202 ASH STREET | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198250 | | MATIAS ROSAURA | A2 CALLE CANARIO URB ALTAGRAC | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $55.50 | |
| 198251 | | MATIAS RUIZ | XXX | | | | SACRAMENTO | CA | 98523 | USA | TRADE PAYABLE | | | | | $28.30 | |
| 198252 | | MATIAS TRINIDAD | 209 RICHTER | | | | DETROIT | MI | 48218 | USA | TRADE PAYABLE | | | | | $13.66 | |
| 198253 | | MATIAS YARITZA | P M B 273 P O BOX 2400 | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198254 | | MATILDA BELTRAN | 1201 LINCOLN WAY | | | | COEUR D' ALENE | ID | 83814 | USA | TRADE PAYABLE | | | | | $19.07 | |
| 198255 | | MATILDA BENNETT | 2420 FEDERAL ST | | | | PHILADELPHIA | PA | 19146 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 198256 | | MATILDA FIELDS | 211 BIG ESTATE RD | | | | YEMASSEE | SC | 29945 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 198257 | | MATILDA HALVERSON | 114 CAREY LN | | | | CHANNELVIEW | TX | 77530 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 198258 | | MATILDA HERNANDEZ | 2304 CULEBRA RD | | | | SAN ANTONIO | TX | 78228 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 198259 | | MATILDA LERMA | 14320 ASTORIA ST | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 198260 | | MATILDA LINCOLN | UNIT 81 SR CITIZEN COMP | | | | WINNEBAGO | NE | 68071 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 198261 | | MATILDA LIVINGSTON | 151 GLENWOOD AVE | | | | HYDE PARK | MA | 02136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198262 | | MATILDA PEREZ | 3210 W IVY ST | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 198263 | | MATILDA YARIS | PO BOX 161 | | | | MAKAWELI | HI | 96769 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 198264 | | MATILDE CASTRO | 4471 BRIGHTON CT | | | | GURNEE | IL | 60031 | USA | TRADE PAYABLE | | | | | $139.41 | |
| 198265 | | MATILDE PEREZ | 1003 E 20TH ST | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 198266 | | MATILDE RODRIGUEZ | NONE | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $229.99 | |
| 198267 | | MATILDE SANCHEZ | 1028 N BREED ST APT 128 | | | | LOS ANGELES | CA | 90033 | USA | TRADE PAYABLE | | | | | $45.95 | |
| 198268 | | MATINA MYRNA | 943 W 580 S | | | | PLEASANT GROVE | UT | 84062 | USA | TRADE PAYABLE | | | | | $54.24 | |
| 198269 | | MATINAG SUSANA | 1156 H STREET | | | | SPARKS | NV | 89431 | USA | TRADE PAYABLE | | | | | $24.62 | |
| 198270 | | MATINEZ GANINE | 6160 VINELAND AVE | | | | N HOLLYWOOD | CA | 91606 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 198271 | | MATINEZ SARITA | 2950 ALDER STREET | | | | DENVER | CO | 80260 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 198272 | | MATINIQUE GLADDEN | 923 EASTHAMM CT | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 198273 | | MATKIN ROBBY | 538 EASTRIDGE ROAD | | | | PRICE | UT | 84501 | USA | TRADE PAYABLE | | | | | $3.88 | |
| 198274 | | MATLICK DANIELLE | 1845 NEMOKE COURT APT 4 | | | | HASLETT | MI | 48840 | USA | TRADE PAYABLE | | | | | $81.95 | |
| 198275 | | MATLIN GLASS LLC | P O BOX 1277 | | | | MERCHANTVILLE | NJ | 08109 | USA | TRADE PAYABLE | | | | | $5,535.50 | |
| 198276 | | MATLOCK GUY | 4844 HILO ST | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 198277 | | MATLOCK JAMIE | 11200 EAST OVERHILL LANE | | | | SOLISBURY | IN | 47459 | USA | TRADE PAYABLE | | | | | $23.73 | |
| 198278 | | MATLOCK MADDIE | 713 NORTH BERKLEY ROAD | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 198279 | | MATLOCK MARY | 25003 CRD0434 | | | | ST JAMES | MO | 65559 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198280 | | MATLOF GARY | 1 NEW BALLAS PL 318 | | | | SAINT LOUIS | MO | 63146 | USA | TRADE PAYABLE | | | | | $209.99 | |
| 198281 | | MATLOOB SIDDIQUI | 1328 DONOR AVE | | | | ELMWOOD PARK | NJ | 07407 | USA | TRADE PAYABLE | | | | | $22.37 | |
| 198282 | | MATNEY AMANDA | 54152 ASH RD | | | | OSCEOLA | IN | 46561 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 198283 | | MATNEY JENNA | 354 CLEAR SPRINGS RD | | | | RUSSELL SPRINGS | KY | 42642 | USA | TRADE PAYABLE | | | | | $11.79 | |
| 198284 | | MATNEY KAY | 19 SANDY DR | | | | GRAFTON | WV | 26354 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 198285 | | MATO CELINES | CALLE 6 P10 EXT LA MILAGROSA | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198286 | | MATO CINDY | 39 LINDEN AVE | | | | BELLEVILLE | NJ | 37109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198287 | | MATONDO BRITTANY | 1725 SOUTH 5TH STREET | | | | ST CHARLES | MO | 63301 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 198288 | | MATOS ALEJANDRA | URB VENUS GARDENS NUM 667 CALL | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 198289 | | MATOS ALYSSA | 405 SHOVE ST | | | | FALL RIVER | MA | 02724 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198290 | | MATOS AMANDA | 115 RIVER ROAD | | | | SOMERSET | MA | 02725 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 198291 | | MATOS ANA | CALLE B-85 URB MELENDEZ | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 198292 | | MATOS ANGELINA | 7943 GREENWAY BLVD | | | | MIRAMAR | FL | 33023 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 198293 | | MATOS ANTONIO P | 55 CALLE PADIAL | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 198294 | | MATOS AURA | CALLE BALBE 521 URBMONTES FLOR | | | | SAN JUAN | PR | 00912 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 198295 | | MATOS BELISA | 76 EVERETT ST | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198296 | | MATOS CANCEL J | MONTECASICO CALLE ROSA 385 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 198297 | | MATOS CARMEN | EDIF 1 APT 3 CAROLINA HOUSHG | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198298 | | MATOS CARMEN | EDIF 1 APT 3 CAROLINA HOUSHG | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198299 | | MATOS CARMEN M | 11LAWRENCESTREET | | | | LAWRENCE | MA | 01840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198300 | | MATOS CHRIS | C DOCTOR GOYCO C L 36 STA SE | | | | PONCE | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198301 | | MATOS CHRISMARIE | CALLE 1 710 BUENA VISTA | | | | SANTURCE | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198302 | | MATOS CRISTOBAL | ARENALES BAJO CALLE FLORAL | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $68.77 | |
| 198303 | | MATOS CYNTHIA | 750 PHELAM PKY SOUTH | | | | BROX | NY | 10462 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 198304 | | MATOS DAKOTA | 7545 37TH AVE N | | | | ST PETERSBURG | FL | 33710 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 198305 | | MATOS DARIANA | RR36 BOX 11620 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198306 | | MATOS DAVID R | 232 DAYTONA DRIVE | | | | GOLETA | CA | 93117 | USA | TRADE PAYABLE | | | | | $78.26 | |
| 198307 | | MATOS DIONEL | HC 01 BOX 3069 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198308 | | MATOS DORCA | 2679 PRADO DR APT 101 | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 198309 | | MATOS EDNA | BO SABANA C JOSE LOPEZ | | | | GUAYNABO | PR | 00965 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198310 | | MATOS EMMY | 2301 MOLINE ST | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 198311 | | MATOS EVELYN | URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 198312 | | MATOS EVELYN | URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198313 | | MATOS GLORIMAR | PO BOX 632 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $17.19 | |
| 198314 | | MATOS INOD C | PUERTO REAL 15 A | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $16.35 | |
| 198315 | | MATOS IVELISSE | RES PEDRO M DESCARTES | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 198316 | | MATOS JAIME | C MIRELLA I 22 4TA SECC | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 198317 | | MATOS JEANNETTE | BARRIO CAMPANILLA CALLE TRINIT | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 198318 | | MATOS JELUZ M | URB REPARTOMETROPOLITANO | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 198319 | | MATOS JENNIFER | CALLE 21 D 6 URB VILLA NUEVA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 198320 | | MATOS JENNIFER | CALLE 21 D 6 URB VILLA NUEVA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198321 | | MATOS JENNY | 45 KNIGHT AVE | | | | CLEMENTON | NJ | 08021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198322 | | MATOS JOCELYN | MAYAGUEZ GARDEN EDIF 1 APT 8 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198323 | | MATOS JUANCARLOS | HC 5 BOX 458313 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 198324 | | MATOS JUMARYS | 76 WATSON ST FL1 | | | | BUFFALO | NY | 14206 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 198325 | | MATOS JURNETCALLE MIGUEL A | CALLE DE LA ROSA 1013 | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198326 | | MATOS KEISHLA | 2308 WESTVIEW CT | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 198327 | | MATOS KRISTINA | 359 TOWNLINE ROAD | | | | EAST NORTHPORT | NY | 11731 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 198328 | | MATOS LELIAN | HC 7 BOX 70356 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $15.15 | |
| 198329 | | MATOS LILIBETH | NOT APP | | | | LAS VEGAS | NV | 89139 | USA | TRADE PAYABLE | | | | | $11.32 | |
| 198330 | | MATOS LINDA | 2194 EMERSON DR SE | | | | PALM BAY | FL | 32909 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 198331 | | MATOS LIZA M | LA DOLOR2SOCESPANA | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198332 | | MATOS LIZVETTE E | HC 02 BOX 8216 | | | | LAS MARIAS | PR | 00670 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198333 | | MATOS LUIS | LFY | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $780.48 | |
| 198334 | | MATOS LUZ M | CARR 152 KM 9 7 INT BO | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $50.77 | |
| 198335 | | MATOS MABELL | 11110 BAKER RD | | | | KEYMAR F | MD | 20906 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 198336 | | MATOS MARED | PORTALES DE PARQUE ESCORI | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $8.01 | |
| 198337 | | MATOS MARGARITA P | URB RIO CANAS 2753 | | | | FRANKLIN | OH | 45005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198338 | | MATOS MARGIE | 7 BROADWAY | | | | WEST BABYLON | NY | 11704 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 198339 | | MATOS MARIO | 1323 PAWTUCKET BLVD | | | | LOWELL | MA | 01854 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198340 | | MATOS MARITZA G | 127 NEWELL ST APT 107 | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 198341 | | MATOS MARJORIE A | COND JARDINEZ | | | | GUAYNABO | PR | 00968 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198342 | | MATOS MAYRA | BO MEDINA BAJA | | | | LOIZA PR | PR | 00772 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 198343 | | MATOS MAYRA | BO MEDINA BAJA | | | | LOIZA PR | PR | 00772 | USA | TRADE PAYABLE | | | | | $28.53 | |
| 198344 | | MATOS MICHAEL | CALLE MARIANA 577 PARADA 15 5 | | | | SANTURCE | PR | 00907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198345 | | MATOS MICHAEL | CALLE MARIANA 577 PARADA 15 5 | | | | SANTURCE | PR | 00907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198346 | | MATOS MILAGROS | PO BOX 435 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198347 | | MATOS MILAGROS | PO BOX 435 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 198348 | | MATOS NANCY | BO BARRAZAS | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $9.28 | |
| 198349 | | MATOS NAYIP | URB JARDINES DEPUERTO CALLE SJ | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 198350 | | MATOS NELIDA | COND SAN JUAN | | | | SAN JUAN | PR | 00912 | USA | TRADE PAYABLE | | | | | $58.74 | |
| 198351 | | MATOS NITZA | CALLE 21 B2 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198352 | | MATOS NN | 2117 MT EFRAIM AVE 10 | | | | CAMDEN | NJ | 08104 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 198353 | | MATOS OVIDIO | URBMANSIONESMONTECASINO | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 198354 | | MATOS REINALDO | URB BRISAS DEL CAMPANERO | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 198355 | | MATOS RUTH | BETANIA NUM 38 SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 198356 | | MATOS RUTH | BETANIA NUM 38 SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198357 | | MATOS RUTH C | BO MED ALTA CARR187 KM 6 5 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198358 | | MATOS SAHYRA | 488 PENHALE AVENUE | | | | CAMPBELL | OH | 44405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198359 | | MATOS SANDRA | 907 WATERVIEW DR | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198360 | | MATOS TRISHA | 1075 MONROE ST | | | | HARRISBURG | PA | 17113 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 198361 | | MATOS VICENTA | PMB 376 BOX 1283 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 198362 | | MATOS WANDELYN | VDDDSFSD | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 198363 | | MATOS YADIRA | 474 E 27THST APT3 | | | | HIALEAH | FL | 33013 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 198364 | | MATOS YANET | HC 02 BOS 7140 | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 198365 | | MATOS YESENIA | RES NEMESIO R CANALES EDF 26 | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198366 | | MATOS ZAIRA | HC 03 BOX33356 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $8.10 | |
| 198367 | | MATOS ZORAIDA | PO BOX 9065254 | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198368 | | MATOSANTOS COMMERCIAL CORP | P O 4435 | | | | VEGA BAJA | PR | 00694 | USA | TRADE PAYABLE | | | | | $17,561.49 | |
| 198369 | | MATOVICH DEBBIE | 10365 115TH ST | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $63.47 | |
| 198370 | | MATRINEZ CHARMAIN | 5807 CHERRYWOOD TERRACE | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 198371 | | MATS DANIEL SKREDE | 810 LOS VALLECITOS | | | | SAN MARCOS | CA | 92069 | USA | TRADE PAYABLE | | | | | $42.54 | |
| 198372 | | MATSCHE JENNY | 6048 LANSING DR | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198373 | | MATSON JESSICA L | 3640B TRILBY RD | | | | DADE CITY | FL | 33523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198374 | | MATSON NAVIGATION CO | P O BOX 98481 | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $115,808.00 | |
| 198375 | | MATSON SANDY D | 4243 W 5740 S | | | | KEARNS | UT | 84118 | USA | TRADE PAYABLE | | | | | $865.53 | |
| 198376 | | MATSON TERRI C | 1090 MURRAY RD SPC 57 | | | | ARCATA | CA | 95519 | USA | TRADE PAYABLE | | | | | $108.24 | |
| 198377 | | MATSUI KILI | 3224 MOKIHANA ST | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 198378 | | MATSUOKA NORMAN | 27420 WAYNESBOROUGH LN | | | | VALENCIA | CA | 91354 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 198379 | | MATSUSAKA KERRY | 300 KARSTEN DR | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $20.93 | |
| 198380 | | MATSUWAKI CHARIS | 1665 MAKUAKANE PLACE A | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $34.79 | |
| 198381 | | MATT ANDERSON | 179 WHITE LOOP RADD | | | | CLINTON | TN | 37716 | USA | TRADE PAYABLE | | | | | $14.52 | |
| 198382 | | MATT BARRY | 2845 BRIDEPORT | | | | AURORA | IL | 60504 | USA | TRADE PAYABLE | | | | | $21.98 | |
| 198383 | | MATT BENNER | 1173 WATSON RD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 198384 | | MATT BERT | 97037 HARBOR CONCOURSE CI | | | | FINNANDINA BCH | FL | 32034 | USA | TRADE PAYABLE | | | | | $310.28 | |
| 198385 | | MATT BOND | 508 HOOVEN ROAD | | | | HOOVEN | OH | 45033 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 198386 | | MATT BRIGHAM | 1100 THORNWOOD DRIVE | | | | HEATH | OH | 43056 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 198387 | | MATT CAMMATT | 4937 LOXLEY DRIVE | | | | MORAINE | OH | 45439 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 198388 | | MATT CANNARELLA | 425 CLYDE LANE | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $200.68 | |
| 198389 | | MATT CLARK | 20 THE CROSSINGS CT | | | | O FALLON | MO | 63366 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 198390 | | MATT COFFINBERGER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | WV | 25420 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 198391 | | MATT CRAGLE | 105 CASEY AVE | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 198392 | | MATT CRAM | PO BOX | | | | SOUTH BURLING | VT | 05403 | USA | TRADE PAYABLE | | | | | $16.41 | |
| 198393 | | MATT CROWLEY | 121 E GRAND AVE | | | | OLD OCHRD BCH | ME | | USA | TRADE PAYABLE | | | | | $6.84 | |
| 198394 | | MATT D KOPELMAN | 1076 CHESTNUT ST | | | | NEWTON | MA | 02464 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 198395 | | MATT DEBOL | 204 1ST STREET WEST | | | | JORDAN | MN | 55352 | USA | TRADE PAYABLE | | | | | $75.15 | |
| 198396 | | MATT DELISLE | 4516 HIGHWAY 7 | | | | MINNEAPOLIS | MN | 55416 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 198397 | | MATT GARVEY | 1805 JEFFERSON AVE | | | | SAINT PAUL | MN | 55105 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 198398 | | MATT GILMORE | 1173 ALDER BEND RD | | | | ALTOONA | NY | 12910 | USA | TRADE PAYABLE | | | | | $21.20 | |
| 198399 | | MATT GORDEN | 1892 WOODLAND DR | | | | RED WING | MN | 55066 | USA | TRADE PAYABLE | | | | | $0.40 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 198400 | | MATT GUNDERSON | 405 BLUEBIRD ST | | | | MORA | MN | 55051 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 198401 | | MATT HAST | ENTER ADDRESS | | | | EAST MOLINE | IL | 61244 | USA | TRADE PAYABLE | | | | | $50.21 | |
| 198402 | | MATT HAWK | 160 LEATHER RD | | | | MCLEANSVILLE | NC | 27301 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 198403 | | MATT HICKEY | 14919 TIGER MOUNTAIN RD | | | | ISSAQUAH | WA | 98027 | USA | TRADE PAYABLE | | | | | $557.70 | |
| 198404 | | MATT HIVLY | 13517 MACCORKLE AVE | | | | CHES | WV | 25315 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 198405 | | MATT J GENSKE | 20629 FRUITWOOD PATH | | | | LAKEVILLE | MN | 55044 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 198406 | | MATT JASSO | 3465 E PLANKTON AVE | | | | CUDAHAY | WI | 53110 | USA | TRADE PAYABLE | | | | | $65.01 | |
| 198407 | | MATT KATY GONZALEZ | 961 WASHINGTON ST | | | | MEADVILLE | PA | 16301 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 198408 | | MATT KELSO | 263 TERRA CANE DR | | | | HOLMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $299.30 | |
| 198409 | | MATT KIMBERLY | 841 ANDERSON WOOD WAY | | | | RIO LINDA | CA | 95673 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 198410 | | MATT KRISTEN COLE | 348 CHESTNUT ST | | | | SLATINGTON | PA | 18080 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 198411 | | MATT LANNI | 9225 CASTLEMONT CIR | | | | ORANGEVALE | CA | 95662 | USA | TRADE PAYABLE | | | | | $17.31 | |
| 198412 | | MATT LUX | 25702 STATE HIGHWAY 4 | | | | SLEEPY EYE | MN | 56085 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 198413 | | MATT MARTINEZ | 574 LEWIS RD | | | | GENEVA | IL | 60134 | USA | TRADE PAYABLE | | | | | $776.99 | |
| 198414 | | MATT MCCABE | 7 PROSPECT | | | | CALDWELL | NJ | 07006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198415 | | MATT MCDONALD | 511 BLOOMFIELD AVE | | | | DREXEL HILL | PA | 19026 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 198416 | | MATT MELLA | 894 BROAD OAKS DRIVE | | | | HERNDON | VA | 20170 | USA | TRADE PAYABLE | | | | | $9.94 | |
| 198417 | | MATT MILLER | 542 OTIS AVE | | | | ST PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $2,547.73 | |
| 198418 | | MATT MUSICK | 1476 HIGHWAY 126 | | | | BRISTOL | TN | 37620 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 198419 | | MATT MYERS | 483 58TH ST | | | | CHARLESTON | WV | 25304 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 198420 | | MATT MYERS | 483 58TH ST | | | | CHARLESTON | WV | 25304 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 198421 | | MATT MYERS | 483 58TH ST | | | | CHARLESTON | WV | 25304 | USA | TRADE PAYABLE | | | | | $204.65 | |
| 198422 | | MATT NEUBERT | 373 E RIVER CIR | | | | SAUK CENTRE | MN | 56378 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 198423 | | MATT OWNBEY | 508 HOOVEN ROAD | | | | HOOVEN | OH | 45033 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 198424 | | MATT PICCONE | 5 STATE STREET | | | | BLACKWOOD | NJ | 08012 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 198425 | | MATT PROVENZANO | 17 LAURIE RD | | | | LANDING | NJ | 07850 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 198426 | | MATT R DARR | 307 A APACHE | | | | BURNS FLAT | OK | 73624 | USA | TRADE PAYABLE | | | | | $15.57 | |
| 198427 | | MATT RAWLEIGH | 2000 MISH | | | | WAYLAND | NY | 14572 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 198428 | | MATT ROOKS | 6 PATRIOT RD | | | | TYNGSBORO | MA | 01879 | USA | TRADE PAYABLE | | | | | $8.56 | |
| 198429 | | MATT RYAN | 3420 22ND AVE | | | | MINNEAPOLIS | MN | 55407 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 198430 | | MATT SIROIS | 77 AMES RD | | | | KENDUSKEAG | ME | 04450 | USA | TRADE PAYABLE | | | | | $320.00 | |
| 198431 | | MATT SMITH | PO BOX 143 | | | | LEEDS | ME | 04263 | USA | TRADE PAYABLE | | | | | $14.73 | |
| 198432 | | MATT STEPHENS | PO BOX 51 | | | | BANGS | TX | 76823 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 198433 | | MATT STITES | 1106 6TH STREET NORTH | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $623.00 | |
| 198434 | | MATT STRONG | 1562 E MAIN ST APT 167 | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $79.59 | |
| 198435 | | MATT SUSNUSKIE | 105 WEST GERARD ST | | | | ATLAS | PA | 17851 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 198436 | | MATT SWAFFORD | 323 TRANQUIL BRIDGE LN | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $20.24 | |
| 198437 | | MATT TALLMAN | 3544 E MANITOU CIR | | | | MUSKEGON | MI | 49441 | USA | TRADE PAYABLE | | | | | $16.24 | |
| 198438 | | MATT THERESA | 503 SW 17TH | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198439 | | MATT URBAN | 22447 BROOKDALE ST | | | | FARMINGTON | MI | 48336 | USA | TRADE PAYABLE | | | | | $1,112.93 | |
| 198440 | | MATT VANZANDT | 162 DEXTER CIRCLE | | | | MADISON | AL | 35757 | USA | TRADE PAYABLE | | | | | $114.71 | |
| 198441 | | MATT WERTZ | 3333 5TH AVE 8J | | | | S MILWAUKEE | WI | 53172 | USA | TRADE PAYABLE | | | | | $8.11 | |
| 198442 | | MATT WILKENS | 418 MIRAMAR DRIVE | | | | REDONDO BEACH | CA | 90277 | USA | TRADE PAYABLE | | | | | $272.49 | |
| 198443 | | MATT WOOD | 13 CHINOOK LN | | | | GILLETTE | WY | 82716 | USA | TRADE PAYABLE | | | | | $84.75 | |
| 198444 | | MATT WYSE | 25 TROWBRIDGE TRAIL | | | | PITTSFORD | NY | 14534 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 198445 | | MATTA ADA | RR 7 BOX 6721 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198446 | | MATTA ALMA | 1827 ELMER AVE  NONE | | | | YUBA CITY | CA | 95993 | USA | TRADE PAYABLE | | | | | $106.09 | |
| 198447 | | MATTA ANA M | BOULEVARD MONROE 4TA SECCION | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198448 | | MATTA ELIAS | URB LAS QUINTAS C-5 F29 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198449 | | MATTA IRMA | LAS CROABAS | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 198450 | | MATTA JUANA | URB SANTA ELENITA | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 198451 | | MATTA MARIANELA F | BREEZE VILLAS | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198452 | | MATTA MICHELLE | 391 W TEDDY ST | | | | FARMERSVILLE | CA | 93223 | USA | TRADE PAYABLE | | | | | $18.58 | |
| 198453 | | MATTA RAY | 1614 S MONROE | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 198454 | | MATTATALL LISA | PO BOX 20633 | | | | BULLHEAD CITY | AZ | 86439 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 198455 | | MATTEA ALDRIDGE | 11503 HORNSBEE DR | | | | AUSTIN | TX | 78753 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 198456 | | MATTEA JAZMYN | 2613 ROYAL VISTA TERRACE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 198457 | | MATTEHEW L DUMOTL | 12131 ECHO VALLEY | | | | CUSTER | SD | 57730 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 198458 | | MATTEI NOEL | 1101 OLD ST AUGUSTINE RD | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $9.46 | |
| 198459 | | MATTEI RICKY | 785 SMILLEY AVE | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $114.90 | |
| 198460 | | MATTEO LARISSA | 9205 OUTRIGGER ROAD | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 198461 | | MATTERA CINDY | 597 WOOD AVE | | | | BPT | CT | 06604 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 198462 | | MATTERA JACQLEE | 170 E 9TH ST | | | | EDDYSTONE | PA | 19013 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 198463 | | MATTERA STACEY | 121 HARVARD ST | | | | E BOSTON | MA | 02128 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 198464 | | MATTESON MATHEW | 119 1ST ST N | | | | VIRGINIA | MN | 55792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198465 | | MATTEWS AMANDA | 4037 SILVER PARK TER | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 198466 | | MATTEWS LILLIAN | 4405 KERN COURT APT 2 | | | | LOUISVILLE | KY | 40218 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 198467 | | MATTEWS TAMARA | 10 TROY CT | | | | MAPLEWOOD | NJ | 07040 | USA | TRADE PAYABLE | | | | | $342.43 | |
| 198468 | | MATTHEFF JENNIFER | 5745 ARROW STREET | | | | LAS VEGAS | NV | 89130 | USA | TRADE PAYABLE | | | | | $38.92 | |
| 198469 | | MATTHEW FRAZIER | 11785 COLDBROOK DR | | | | MONAROVIA | MD | 21770 | USA | TRADE PAYABLE | | | | | $146.23 | |
| 198470 | | MATTHEW A KISTLER | 10539 W RIVERVIEW DR | | | | EDEN PRAIRIE | MN | 55347 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 198471 | | MATTHEW A SPROLITO | 600 MAIN ST | | | | DUNKIRK | NY | 00730 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 198472 | | MATTHEW AGUIRRE | 409 NORTH BRADSHAW | | | | DENTON | TX | 76209 | USA | TRADE PAYABLE | | | | | $39.60 | |
| 198473 | | MATTHEW ALLEN | 5205 DELCOE ST | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 198474 | | MATTHEW ALLEN STOUT | PO BOX 203 | | | | CRAIGSVILLE | WV | 26205 | USA | TRADE PAYABLE | | | | | $115.34 | |
| 198475 | | MATTHEW ANDREULA | 50200 | | | | POMPANO BEACH | FL | 33062 | USA | TRADE PAYABLE | | | | | $25.32 | |
| 198476 | | MATTHEW ANNETTE | 4205 CHESTWOOD COURT | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 198477 | | MATTHEW BARTHOLIC | 424 MORNINGSIDE CT | | | | HEMET | CA | 92543 | USA | TRADE PAYABLE | | | | | $14.75 | |
| 198478 | | MATTHEW BEAUPARLANT | 2807 TIEMOUSE LANE | | | | APEX | NC | 27523 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 198479 | | MATTHEW BERTSON | 52011 SW JOHANNA DR | | | | SCAPPOOSE | OR | 97056 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 198480 | | MATTHEW BLACKMON | 518 BRICK BARN LN | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $38.90 | |
| 198481 | | MATTHEW BLAIR | 2104 HOLLOW WOOD WAY | | | | HAUGHTON | LA | 71037 | USA | TRADE PAYABLE | | | | | $120.16 | |
| 198482 | | MATTHEW BOOG | 6269 BECHALLA DR SE | | | | GRAND RAPIDS | MI | 49546 | USA | TRADE PAYABLE | | | | | $279.78 | |
| 198483 | | MATTHEW BRABEC | 2504 GLAD STREET | | | | WARSAW | IN | 46580 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 198484 | | MATTHEW BROADDUS | 4600 KINGSESSING AVE | | | | PHILADELPHIA | PA | 19143 | USA | TRADE PAYABLE | | | | | $1,362.09 | |
| 198485 | | MATTHEW BUCKNER | 2141 FREEMAN AVE | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 198486 | | MATTHEW C GURULE | 409 HANLON | | | | MOUNTAINAIR | NM | 87036 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 198487 | | MATTHEW CAROL | 2474 HANFORD DR SW | | | | ATLANTA | GA | 30315 | USA | TRADE PAYABLE | | | | | $65.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 198488 | | MATTHEW CARRION | 5600 W PERSHING RD | | | | CICERO | IL | 60804 | USA | TRADE PAYABLE | | | | | $33.98 | |
| 198489 | | MATTHEW CARVER | 1201 NORTH 4000 WEST | | | | SALT LAKE CY | UT | 84116 | USA | TRADE PAYABLE | | | | | $20.20 | |
| 198490 | | MATTHEW CASTANEDA | 3493 E LINDA | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 198491 | | MATTHEW CAYA | 3724 WARWICK CIR | | | | FAIRFAX | VA | 22030 | USA | TRADE PAYABLE | | | | | $69.44 | |
| 198492 | | MATTHEW CENO | 86896 INIK | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 198493 | | MATTHEW CHARLES | 309 E CHURCH | | | | DELCAMBRE | LA | 70528 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198494 | | MATTHEW CIERRA | 1068EASLEY RD | | | | CUSSETA | GA | 31805 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 198495 | | MATTHEW CLAYSON | 7103EASTWASHINGTON STREET EXT | | | | BATH | NY | 14810 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 198496 | | MATTHEW COBERT | 95 LITTLE LN | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198497 | | MATTHEW COCI | 6110 REO ST | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198498 | | MATTHEW COLE | 2410 18TH ST | | | | HOUSTON | TX | 77008 | USA | TRADE PAYABLE | | | | | $3.93 | |
| 198499 | | MATTHEW CORDICK | 205 SOUTH EMPIRE ST | | | | WILKES-BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $20.78 | |
| 198500 | | MATTHEW D STUBBS | 4725 CYPRESS CREEK RANCH RD | | | | ST CLOUD | FL | 34771 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 198501 | | MATTHEW D WALTON | 18706 E 9TH CT | | | | SPOKANE VLY | WA | 99016 | USA | TRADE PAYABLE | | | | | $776.29 | |
| 198502 | | MATTHEW DALUGE | 3049 WINNETKA AVE N | | | | CRYSTAL | MN | 55427 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 198503 | | MATTHEW DAMER | 5 BAKERY ROAD | | | | ROUNDUP | MT | 59072 | USA | TRADE PAYABLE | | | | | $231.31 | |
| 198504 | | MATTHEW DE LA CAL | 13920 SUNRISE DR | | | | WHITTIER | CA | 90602 | USA | TRADE PAYABLE | | | | | $39.15 | |
| 198505 | | MATTHEW ELDRIDGE | 233 5OUT HIGH | | | | COLUMBUS | OH | 43215 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 198506 | | MATTHEW FARNUM | 16807 HARTWOOD WAY | | | | HOUSTON | TX | 77058 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 198507 | | MATTHEW FISCELLA | 118 OVERLOOK DRIVE | | | | MAHOPAC | NY | 10541 | USA | TRADE PAYABLE | | | | | $38.09 | |
| 198508 | | MATTHEW FORTENBERRY | 1884 PINE ST | | | | BEAUMONT | TX | 77703 | USA | TRADE PAYABLE | | | | | $8.24 | |
| 198509 | | MATTHEW FRESHWATER | 633 PATTERSON AVE | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198510 | | MATTHEW GALE | 314 BROADWAY STREET APT 3 | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 198511 | | MATTHEW GALIK | 7010 PINEHAVEN ROAD | | | | OAKLAND | CA | 94611 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 198512 | | MATTHEW GAUGER | 2403 ROMIG RD | | | | GILBERTSVILLE | PA | 19525 | USA | TRADE PAYABLE | | | | | $49.10 | |
| 198513 | | MATTHEW GEORGE | 1231 TRUE HOLLOW RD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198514 | | MATTHEW GIBSON | PO BOX 1436 | | | | BIG BEAR LAKE | CA | 92315 | USA | TRADE PAYABLE | | | | | $20.60 | |
| 198515 | | MATTHEW GILMORE | 1499 ASHLEY RD | | | | WEST CHAZY | NY | 12992 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 198516 | | MATTHEW GOLIN | 2470 EAST 28TH STREET 2ND | | | | BROOKLYN | NY | 11235 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 198517 | | MATTHEW GRAY | 1348 HIGH HILL RD | | | | DARLINGTON | SC | 29532 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 198518 | | MATTHEW GREELEY | 121 KILLBUCK TRAIL | | | | WINCHESTER | VA | 22602 | USA | TRADE PAYABLE | | | | | $559.69 | |
| 198519 | | MATTHEW GREGG | 26018 MICHIGAN AVE APT 12 | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 198520 | | MATTHEW GUTIERREZ | 9822 ARAPAHO STREET | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $14.04 | |
| 198521 | | MATTHEW HAGERT | 11599 56TH ST NE | | | | ALBERTVILLE | MN | 55301 | USA | TRADE PAYABLE | | | | | $19.17 | |
| 198522 | | MATTHEW HAMLETT | 1808 WHITTINGTON DR | | | | RALEIGH | NC | 27614 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 198523 | | MATTHEW HANCOCK | 1591 LINCOLN LN | | | | BHC | AZ | 86442 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 198524 | | MATTHEW HANNA | 4909 FORRER RD | | | | ORRVILLE | OH | 44667 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 198525 | | MATTHEW HARVEY | 1106 EAST QUINN ST | | | | LUBBOCK | TX | 79403 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 198526 | | MATTHEW HAY | 2634 GEROL DR | | | | GALVESTON | TX | 77551 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 198527 | | MATTHEW HAYES | 926 NC HIGHWAY 87 N | | | | PITTSBORO | NC | 27312 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 198528 | | MATTHEW HAYNES | 1200 WOODLANAD STREET | | | | SPOONER | WI | 54801 | USA | TRADE PAYABLE | | | | | $11.26 | |
| 198529 | | MATTHEW HEBBES | 2050 QUEEN AVE SE | | | | ALBANY | OR | 97322 | USA | TRADE PAYABLE | | | | | $23.99 | |
| 198530 | | MATTHEW HENRICKSON | 3058 14 IVY | | | | SAN DIEGO | CA | 92104 | USA | TRADE PAYABLE | | | | | $37.33 | |
| 198531 | | MATTHEW HESS | 191 MCMURRAY ROAD | | | | PITTSBURGH | PA | 15241 | USA | TRADE PAYABLE | | | | | $14.34 | |
| 198532 | | MATTHEW HILDERBRAND | 7250 S GAYLORD ST | | | | LITTLETON | CO | 80122 | USA | TRADE PAYABLE | | | | | $21.46 | |
| 198533 | | MATTHEW HOFFMAN | 5808 SEDGEGRASS XING | | | | CARMEL | IN | 46033 | USA | TRADE PAYABLE | | | | | $160.00 | |
| 198534 | | MATTHEW J ROUTH | 4231 ROBINSON ST | | | | DULUTH | MN | 55804 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 198535 | | MATTHEW JARC | KMART | | | | BULLHEAD CITY | AZ | 86442 | USA | TRADE PAYABLE | | | | | $29.61 | |
| 198536 | | MATTHEW JOHNSON | 1450 VICTOR | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $87.13 | |
| 198537 | | MATTHEW JUN | 2159 14TH AVE | | | | SAN BRUNO | CA | 94066 | USA | TRADE PAYABLE | | | | | $4.42 | |
| 198538 | | MATTHEW JURY | 603 E PROSPECT ST | | | | YORK | PA | 17401 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 198539 | | MATTHEW KAYCE N | 9023 HOMEWOOD DR | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $53.54 | |
| 198540 | | MATTHEW KIRBY | 6432 MAGNOLIA WAY | | | | MORROW | GA | 30260 | USA | TRADE PAYABLE | | | | | $28.61 | |
| 198541 | | MATTHEW KNOWLES | 5876 UNIONVILLE RD | | | | BATH | NY | 14810 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 198542 | | MATTHEW KOKISH | 787 CHARLES ST | | | | WILLOWICK | OH | 44095 | USA | TRADE PAYABLE | | | | | $19.06 | |
| 198543 | | MATTHEW KOKISH | 787 CHARLES ST | | | | WILLOWICK | OH | 44095 | USA | TRADE PAYABLE | | | | | $26.74 | |
| 198544 | | MATTHEW KORNATOWSKI | 3059 TILLMAN RD | | | | MOULTRIE | GA | 31768 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 198545 | | MATTHEW L WALLACE | 1032 S WAUGH | | | | KOKOMO | IN | 46902 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 198546 | | MATTHEW L WALTERS | 11621 W 68TH ST | | | | SHAWNEE MSN | KS | 66203 | USA | TRADE PAYABLE | | | | | $465.30 | |
| 198547 | | MATTHEW LEHNHARDT | 5209 KESLER RD NW NONE | | | | CEDAR RAPIDS | IA | 52405 | USA | TRADE PAYABLE | | | | | $7.53 | |
| 198548 | | MATTHEW LEPAGE | 6616 LARME | | | | ALLEN PARK | MI | 48101 | USA | TRADE PAYABLE | | | | | $15.87 | |
| 198549 | | MATTHEW LERCZAK | 3505 BRYANT AVE S | | | | MINNEAPOLIS | MN | 55408 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 198550 | | MATTHEW MADDOX | 360 EMERALD BUTTE | | | | HORIZON CITY | TX | 79928 | USA | TRADE PAYABLE | | | | | $339.32 | |
| 198551 | | MATTHEW MALLORI G | 121 MAILBOX RD | | | | EVERGREEN | LA | 71333 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 198552 | | MATTHEW MANTEL | 230 SELKIRK WAY | | | | LONGWOOD | FL | 32779 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 198553 | | MATTHEW MARICH | 426 RAYMOND DR | | | | PASADENA | CA | 91107 | USA | TRADE PAYABLE | | | | | $83.01 | |
| 198554 | | MATTHEW MARKOFSKY | 915 PARKSIDE CIR N | | | | BOCA RATON | FL | 33486 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 198555 | | MATTHEW MARKUM | 769 HAWTHORNE DR NE | | | | SALEM | OR | 97301 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 198556 | | MATTHEW MARTIN | 5925 2ND STREET S | | | | ARLINGTON | VA | 22204 | USA | TRADE PAYABLE | | | | | $13.68 | |
| 198557 | | MATTHEW MATTHIAS | 5612 WOODBINE AVE | | | | PHILADELPHIA | PA | 19131 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 198558 | | MATTHEW MCCONNAUGHY | 32777 PALOMARES RD | | | | CASTRO VALLEY | CA | 94552 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 198559 | | MATTHEW MCCONNAUGHY | 32777 PALOMARES RD | | | | CASTRO VALLEY | CA | 94552 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 198560 | | MATTHEW MCCORMICK | 404 CALCHOUN | | | | SALUDA | SC | 29138 | USA | TRADE PAYABLE | | | | | $5.82 | |
| 198561 | | MATTHEW MCDONALD | 1023 SAINT JAMES ST | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $21.29 | |
| 198562 | | MATTHEW MCKINNEY | 141 BILLYVILLE RD | | | | WWOOBINE | GA | 31569 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 198563 | | MATTHEW MINTON | 239 QUAPAW ROAD | | | | BISMARCK | AR | 71929 | USA | TRADE PAYABLE | | | | | $3.27 | |
| 198564 | | MATTHEW MITCHELL | 609 MCGEE ST | | | | RONCO | PA | 15476 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 198565 | | MATTHEW MOORE | 549 E EDGEWOOD BLVD | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $19.96 | |
| 198566 | | MATTHEW MORAN | 3822 BROOKDALE BLVD | | | | CASTRO VALLEY | CA | 94546 | USA | TRADE PAYABLE | | | | | $10.91 | |
| 198567 | | MATTHEW MOULAND | 64 WAGON WHEEL RD | | | | DURHAM | CT | 06422 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 198568 | | MATTHEW NIESHA | 5804 BLACKHAWK DR | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 198569 | | MATTHEW OCAMPO | 14683 W LARKSPUR | | | | SURPRISE | AZ | 85379 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 198570 | | MATTHEW ORY | 640 S GOLFVIEW DR | | | | LA PLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $103.65 | |
| 198571 | | MATTHEW PALMER | 4505 JENNY LN | | | | FLOWER MOUND | TX | 75028 | USA | TRADE PAYABLE | | | | | $154.56 | |
| 198572 | | MATTHEW PATTERSON | 1210 FORTH AVE | | | | COROPOLIS | PA | 15108 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 198573 | | MATTHEW PEDALINO | 70 HILLSIDE DRIVE | | | | NORTH HALEDON | NJ | 07508 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 198574 | | MATTHEW PENQUE | 9 HARPER COURT | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 198575 | | MATTHEW PLAYER | 3885 OLD PORTMAN ROAD | | | | ANDERSON | SC | 29626 | USA | TRADE PAYABLE | | | | | $67.71 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 1

Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 198576 | | MATTHEW R BECK | 5110 KENNEDY DR | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $2.86 | |
| 198577 | | MATTHEW R QUINONES-TORRES | 738 E CHESTNUT ST APT 1 | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $84.70 | |
| 198578 | | MATTHEW REIK | 414 SW 10TH ST | | | | FORT LAUDERDA | FL | 33315 | USA | TRADE PAYABLE | | | | | $10.37 | |
| 198579 | | MATTHEW RUIZ | 933 XAVIER | | | | LUBBOCK | TX | 79403 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 198580 | | MATTHEW S GIBSON | 23820 IRONWOOD AVE SPC 42 | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 198581 | | MATTHEW SCHNEIDER | 67 WALL STREET | | | | NEW YORK | NY | 10005 | USA | TRADE PAYABLE | | | | | $105.68 | |
| 198582 | | MATTHEW SCHOCK | 2629 N WILSON AVE | | | | ROYAL OAK | MI | 48073 | USA | TRADE PAYABLE | | | | | $84.79 | |
| 198583 | | MATTHEW SHOPPELL | 1299 ROCKRIDGE ST | | | | MOUNTAIN HOME | ID | 83647 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 198584 | | MATTHEW SIMARD | 18 EAST DEPOT STREET | | | | HELLERTOWN | PA | 18055 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 198585 | | MATTHEW SITES | 485 GOSLING MARSH ROAD | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $34.97 | |
| 198586 | | MATTHEW SMITH | CHICHESTER | | | | CHICHESTER | NH | 03258 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 198587 | | MATTHEW SNIPES | 59 CULVER ROAD | | | | NETTLETON | MS | 38858 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 198588 | | MATTHEW SPIVEY | 6101 TEXAS AVE LOT 188 | | | | ABILENE | TX | 79605 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 198589 | | MATTHEW STEPHANIE HAMMETT | 221 SPLENDID VIEW DR | | | | KALISPELL | MT | 59901 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 198590 | | MATTHEW STEPHENS | 208 HIDDENGLEN ST | | | | BURLESON | TX | 76028 | USA | TRADE PAYABLE | | | | | $194.85 | |
| 198591 | | MATTHEW STEWART | 1041 MARYLAND 3 N APT-4 | | | | GAMBRILOS | MD | 21054 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 198592 | | MATTHEW TALINE | 1203 VAN SOMEREN PL | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198593 | | MATTHEW TAYLOR | 719 W 25TH AVE | | | | KENNEWICK | WA | 99337 | USA | TRADE PAYABLE | | | | | $12.03 | |
| 198594 | | MATTHEW TAYLOR | 719 W 25TH AVE | | | | KENNEWICK | WA | 99337 | USA | TRADE PAYABLE | | | | | $110.40 | |
| 198595 | | MATTHEW THOMPSON | 54 HEATH RD | | | | LEBANON | ME | 04027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198596 | | MATTHEW THORN | PO BX 111 | | | | HOOD | CA | 95639 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 198597 | | MATTHEW TICE | 6 WIMBLEDON CT | | | | FRISCO | TX | 75034 | USA | TRADE PAYABLE | | | | | $715.25 | |
| 198598 | | MATTHEW UMBENHONER | 224 SPRINGMEADOW DR UNIT | | | | HOLBROOK | NY | 11741 | USA | TRADE PAYABLE | | | | | $174.70 | |
| 198599 | | MATTHEW UNGA | 26 RIVER BEND PLACE | | | | CHASKA | MN | 55318 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 198600 | | MATTHEW VAN LOO | 429 WATSON ST APT A | | | | RIPON | WI | 54971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198601 | | MATTHEW VILUMIS | 1110 ITASCA | | | | BENSENVILLE | IL | 60106 | USA | TRADE PAYABLE | | | | | $65.09 | |
| 198602 | | MATTHEW WEBBER | 1715 IDA | | | | CAMARILLO | CA | 93010 | USA | TRADE PAYABLE | | | | | $7.96 | |
| 198603 | | MATTHEW WEISE | 13521 ARNOLD DR | | | | GLEN ELLEN | CA | 95442 | USA | TRADE PAYABLE | | | | | $81.56 | |
| 198604 | | MATTHEW WELLBAUM | 16422 PLATINUM DR | | | | SPRING HILL | FL | 34610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 198605 | | MATTHEW WERTZ | 3333 5TH AVE 8J | | | | S MILWAUKEE | WI | 53172 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 198606 | | MATTHEW WESTRICH | 4511 S 2525 W | | | | ROY | UT | 84067 | USA | TRADE PAYABLE | | | | | $168.48 | |
| 198607 | | MATTHEW WHEELER | 68890 TYSONS MILL RD | | | | QUAKER CITY | OH | 43773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198608 | | MATTHEW WIEST | 4701 121ST AVE NE | | | | BLAINE | MN | 55449 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 198609 | | MATTHEW WILLIAMS | 1536 E CLEVELAND ST | | | | PHILA | PA | 19146 | USA | TRADE PAYABLE | | | | | $39.67 | |
| 198610 | | MATTHEW WISKOW | 413 BLUFF AVE | | | | ST CHARLES | MN | 55972 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 198611 | | MATTHEW WOLFF | 1201 DESNOYER ST | | | | KAUKAUNA | WI | 54915 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 198612 | | MATTHEW WYNN | 608TH ST | | | | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $34.71 | |
| 198613 | | MATTHEWA ANNETTE | 1707 MARTINSVILLE CT | | | | ORLANDO | FL | 32825 | USA | TRADE PAYABLE | | | | | $12.12 | |
| 198614 | | MATTHEWS A | 1600 JOHNS LAKE RD | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 198615 | | MATTHEWS ALICE | 7925 MERRILL RD 2105 | | | | JACKSONVILLE | FL | 32277 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198616 | | MATTHEWS ALICE | 7925 MERRILL RD 2105 | | | | JACKSONVILLE | FL | 32277 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198617 | | MATTHEWS ALISA | 210 W BAKER ST APT F | | | | RICHMOND | VA | 23220 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 198618 | | MATTHEWS AMELIA M | 2304 JONES LN | | | | WHEATON M | MD | 20902 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 198619 | | MATTHEWS ANDREA S | 3022 NE GILMER AVE | | | | WSS | NC | 27105 | USA | TRADE PAYABLE | | | | | $17.26 | |
| 198620 | | MATTHEWS ANEESAH | 1330 MACDONALD RD APTC | | | | CHES | VA | 23325 | USA | TRADE PAYABLE | | | | | $50.50 | |
| 198621 | | MATTHEWS ANNA | 99400 WOODYRIDGE RD | | | | CHARLOTTE | NC | 28277 | USA | TRADE PAYABLE | | | | | $12.65 | |
| 198622 | | MATTHEWS ANNETTE | 550 IDA ST | | | | DES PLAINES | IL | 60016 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 198623 | | MATTHEWS ANTOINETTE | 19350 WARD STREET SPACE 8 | | | | HUNTINGTON BE | CA | 92646 | USA | TRADE PAYABLE | | | | | $946.64 | |
| 198624 | | MATTHEWS ANTONETTE L | 3808 BLAISDELLAVE S 301 | | | | MPLS | MN | 55409 | USA | TRADE PAYABLE | | | | | $26.29 | |
| 198625 | | MATTHEWS APRIL | 1268 NW PHELPS DR | | | | GRAIN VALLEY | MO | 64029 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198626 | | MATTHEWS ARESHIA C | NA | | | | BATON ROUGE | LA | 70819 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 198627 | | MATTHEWS ARETHA | 9 DERBY DRIVE | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $11.73 | |
| 198628 | | MATTHEWS ASHLEY | 11021 PLANK RD  39 | | | | BATON ROUGE | LA | 70811 | USA | TRADE PAYABLE | | | | | $11.45 | |
| 198629 | | MATTHEWS AYANN | 13318 CEDAR RD | | | | CLEVELAND HTS | OH | 44118 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 198630 | | MATTHEWS BARABARA | LOCKA AND DAM RD | | | | JASPER | TN | 37347 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198631 | | MATTHEWS BARBARA | 2216 NEBRASKA | | | | ST LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198632 | | MATTHEWS BERNICE | 507 MYRTLE ST | | | | PUNTA GORDA | FL | 33950 | USA | TRADE PAYABLE | | | | | $1,270.33 | |
| 198633 | | MATTHEWS BERNICE | 507 MYRTLE ST | | | | PUNTA GORDA | FL | 33950 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198634 | | MATTHEWS BREANNA | 2301 SARAH LANE | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $43.11 | |
| 198635 | | MATTHEWS BRITTNEY | 2408 GASLIGHT PLACE APT 2 | | | | DECATUR | AL | 35603 | USA | TRADE PAYABLE | | | | | $11.49 | |
| 198636 | | MATTHEWS CANDICE | 35533 OKA RIDGE AVE | | | | SLIDELL | LA | 70460 | USA | TRADE PAYABLE | | | | | $10.98 | |
| 198637 | | MATTHEWS CARLA | 611N LAND ST | | | | OIL CITY | LA | 71061 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 198638 | | MATTHEWS CASSANDRA | 56 GIMBAL CIR | | | | PORT WENWORTH | GA | 31404 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 198639 | | MATTHEWS CATHY | 7708 KIPLING ST | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 198640 | | MATTHEWS CHARNICE A | 40 S 8TH AVE | | | | LAKEPORT | CA | 95453 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 198641 | | MATTHEWS CHARQUE | 2387 STRASBURG RD | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 198642 | | MATTHEWS CHRISTIAN | 4116 MAPLE LEAF DR | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198643 | | MATTHEWS CONNIE | 8813 S BUDLONG AVE | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 198644 | | MATTHEWS DALES | 32 S 12TH AVE | | | | PHOENIX | AZ | 85007 | USA | TRADE PAYABLE | | | | | $21.65 | |
| 198645 | | MATTHEWS DALLAS | 64 GRADY SMITH STREET | | | | GRANTVILLE | GA | 30220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198646 | | MATTHEWS DANIEL | 33 W BORT ST 102 | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 198647 | | MATTHEWS DANYELL | 4794 BARDBURY CT | | | | COLUMBUS | OH | 43231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198648 | | MATTHEWS DEBBIE | 2211 KENDALL SPRING CT APT 101 | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 198649 | | MATTHEWS DEBORAH | 1400 COVE LN | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198650 | | MATTHEWS DEBRA | 1058 SAM LEE RD | | | | SCRANTON | SC | 29591 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198651 | | MATTHEWS DEE | ENTER ADDRESS | | | | ENTER CITY | CT | 06790 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 198652 | | MATTHEWS DELCENIA | 1090 E 40TH ST | | | | BROOKLYN | NY | 11210 | USA | TRADE PAYABLE | | | | | $79.56 | |
| 198653 | | MATTHEWS DELENE | 3684 JODIE LANE | | | | WEST VALLEY | UT | 84128 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 198654 | | MATTHEWS DELORES | 2704 HENDERSON AVE | | | | WHEATON | MD | 20902 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 198655 | | MATTHEWS DENEAN | 441 JACK YOUNG ROAD | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 198656 | | MATTHEWS DERODERICK | 229 N OAKLEY DR 813 | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 198657 | | MATTHEWS DESHONTAE | 738 W UNION ST APT 1G | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 198658 | | MATTHEWS DION | 9863 BROOKRIDGE CT | | | | MONTGOMERY VILLA | MD | 20886 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 198659 | | MATTHEWS DONNA | 104 HIGHWAY 110 | | | | DAVIS | OK | 73030 | USA | TRADE PAYABLE | | | | | $48.15 | |
| 198660 | | MATTHEWS DONNIE | 1138 BRUOOKHOLLOW DR | | | | BATON ROUGE | LA | 70810 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 198661 | | MATTHEWS EDNA | 3857 SHANANDOAH | | | | ST LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198662 | | MATTHEWS EILEEN | 223 PARK DR | | | | GLENOLDEN | PA | 19036 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 198663 | | MATTHEWS ELIZABETH | 310 WASHINGTON AVE | | | | DUNBAR | WV | 25064 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 198664 | | MATTHEWS EMELA | 8115 CHARRINGTON FOREST B | | | | TALLAHASSEE | FL | 32312 | USA | TRADE PAYABLE | | | | | $22.50 | |
| 198665 | | MATTHEWS EMMY | 930 TEAL RD NORTH | | | | MARTINSBURG | WV | 25405 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 198666 | | MATTHEWS EUREKA | 1713 W HIGHLAND AVE | | | | MILWAUKEE | WI | 53233 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 198667 | | MATTHEWS GINA | 2202 CASWELL LN | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 198668 | | MATTHEWS GLADYS | 633 BYWATER RD | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 198669 | | MATTHEWS GREATCHEN | 584 SALLEY ST | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 198670 | | MATTHEWS GWENDOLYN | 402 MAPLEWOOD DR | | | | MIDDLETOWN | DE | 19709 | USA | TRADE PAYABLE | | | | | $28.55 | |
| 198671 | | MATTHEWS JACQUELYN | 3431 GLYNN AVE | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198672 | | MATTHEWS JAMES | 1610 CARRUTHERS ST | | | | TALLAHASSEE | FL | 32308 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 198673 | | MATTHEWS JAMES | 1610 CARRUTHERS ST | | | | TALLAHASSEE | FL | 32308 | USA | TRADE PAYABLE | | | | | $48.37 | |
| 198674 | | MATTHEWS JANESIA | 5897 COLUMBINE RD | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 198675 | | MATTHEWS JANET B | 18988 E UTAH CIR | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $8.11 | |
| 198676 | | MATTHEWS JENNIFER | 8 DEVILLE CIR APT 10 | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 198677 | | MATTHEWS JENNIFER | 8 DEVILLE CIR APT 10 | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 198678 | | MATTHEWS JEREMY | 921 SOUTH D STREET | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198679 | | MATTHEWS JOE | 9600 GROBETON CIRCLE APT 102 | | | | BALTIMORE | MD | 21117 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 198680 | | MATTHEWS JOHN | 3653 PORT TOBACCO RD | | | | LA PLATA | MD | 20646 | USA | TRADE PAYABLE | | | | | $97.94 | |
| 198681 | | MATTHEWS JOSEPH S | 350 SCKKATTIB AVE | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $79.30 | |
| 198682 | | MATTHEWS JUDY | 902 67TH AVE N | | | | MYRTLE BEACH | SC | 29572 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198683 | | MATTHEWS KARL | 5220 CLEMENTINE LANE | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 198684 | | MATTHEWS KAYLA B | 752 JONES RD | | | | BYRONS | GA | 31008 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 198685 | | MATTHEWS KESHONE | 4900 LAINE AVE | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198686 | | MATTHEWS KEVIN | 11554 FEBRUARY CIRCLE | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 198687 | | MATTHEWS KHADIJAH | 1517 S CENTRAL PARK AVE | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 198688 | | MATTHEWS KIASHONTE F | 922 HONDURAS ST | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198689 | | MATTHEWS LAKIA | 3983 S LAKE PARK AVE | | | | CHICAGO | IL | 60653 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 198690 | | MATTHEWS LAKISHA | 1518 N 47TH STREET | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198691 | | MATTHEWS LAKITA | ASK ADDRESS | | | | WINCHESTER | KY | 40391 | USA | TRADE PAYABLE | | | | | $23.14 | |
| 198692 | | MATTHEWS LAQUANDRIA | 116 PITTMAN ST 12 | | | | PEARSON | GA | 31642 | USA | TRADE PAYABLE | | | | | $11.12 | |
| 198693 | | MATTHEWS LASHAWN | 1058 W 74TH ST | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $269.81 | |
| 198694 | | MATTHEWS LATAE | 4537 COOPERS CREEK PLACE | | | | SMYRNA | GA | 30082 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 198695 | | MATTHEWS LATOYA | 7123 MARTIN DRIVE | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 198696 | | MATTHEWS LAURA | 1400 BRENWODDE RD | | | | ANNAPOLIS | MD | 21409 | USA | TRADE PAYABLE | | | | | $36.56 | |
| 198697 | | MATTHEWS LEONARD | 10726 GRANT ST | | | | WILSON | LA | 70789 | USA | TRADE PAYABLE | | | | | $457.18 | |
| 198698 | | MATTHEWS LESLIE | 2213 PRINCE AVE | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $13.06 | |
| 198699 | | MATTHEWS LINDA A | 503 N DAHLIA | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 198700 | | MATTHEWS LIZZIE J | 101 NORTH 2ND | | | | WABBASEKA | AR | 72175 | USA | TRADE PAYABLE | | | | | $35.74 | |
| 198701 | | MATTHEWS LYDIA | 610 W 13TH | | | | POST FALLS | ID | 83854 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 198702 | | MATTHEWS MANNIE | 7183 N 39TH ST | | | | OMAHA | NE | 68112 | USA | TRADE PAYABLE | | | | | $10.67 | |
| 198703 | | MATTHEWS MARTINA | 2637 ASHLAND AVE | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 198704 | | MATTHEWS MARY | 3032 BRANDY LN NONE | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 198705 | | MATTHEWS MARY | 3032 BRANDY LN NONE | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198706 | | MATTHEWS MARY | 3032 BRANDY LN NONE | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198707 | | MATTHEWS MARY | 3032 BRANDY LN NONE | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $83.83 | |
| 198708 | | MATTHEWS MARY C | 810 HOLLIER RD C | | | | DUSON | LA | 70529 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198709 | | MATTHEWS MARYJANE | 512 2ND STREET NORTH | | | | BIRMINGHAM | AL | 35204 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 198710 | | MATTHEWS MEKA | 4601 BRYNHURST HIGGREENSBO | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 198711 | | MATTHEWS MICHAEL | 1420 PRINCE AVE APT C | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198712 | | MATTHEWS MICHAEL | 1420 PRINCE AVE APT C | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $26.52 | |
| 198713 | | MATTHEWS MIGHIA | 19108 PROVIDENCE CIR | | | | LITHONIA | GA | 30038 | USA | TRADE PAYABLE | | | | | $17.87 | |
| 198714 | | MATTHEWS NADINE G | 948 OLD CHEROKEE TRL | | | | SALUDA | SC | 29138 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 198715 | | MATTHEWS NAOMI | 206 NORTHLAKE DRIVE | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 198716 | | MATTHEWS NATALIE | PO BOX 310 | | | | SOMERVILLE | AL | 35670 | USA | TRADE PAYABLE | | | | | $38.03 | |
| 198717 | | MATTHEWS NETTIE | 4820 N 37TH ST NONE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $91.47 | |
| 198718 | | MATTHEWS NICOLE R | 625 AUDREY LN APT 301 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $31.92 | |
| 198719 | | MATTHEWS NIKKI | 211 SOUTHWEST STREET | | | | PETERSBURG | VA | 23203 | USA | TRADE PAYABLE | | | | | $35.99 | |
| 198720 | | MATTHEWS ORIN | 1492 W 103RD AVE | | | | NORTHGLENN | CO | 80260 | USA | TRADE PAYABLE | | | | | $59.24 | |
| 198721 | | MATTHEWS PAM | 11890 RIST RD | | | | CLINTON | LA | 70722 | USA | TRADE PAYABLE | | | | | $109.00 | |
| 198722 | | MATTHEWS PAMELA | 3506 HANOVER CIRCLE | | | | OMAHA | NE | 68112 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 198723 | | MATTHEWS PATSY | 600 WEST 10 | | | | TAYLOR | AZ | 85939 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 198724 | | MATTHEWS PAULETTE | 4467 SIERRA VISTA AVE | | | | RIVERSIDE | CA | 92505 | USA | TRADE PAYABLE | | | | | $32.39 | |
| 198725 | | MATTHEWS QUENTEN | 2213 PRINCE AVE | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198726 | | MATTHEWS ROBERT | 3426 BATGAINTOWN ROAD | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 198727 | | MATTHEWS ROSEANN | 15501 PARK VILLAGE BLVD | | | | TAYLOR | MI | 48180 | USA | TRADE PAYABLE | | | | | $209.57 | |
| 198728 | | MATTHEWS ROSEMARY T | 603 CRESCENTWOOD ARCH | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 198729 | | MATTHEWS SAHARA | 14424 HELLENIC DRIVE APT 205 | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 198730 | | MATTHEWS SHAMIYAH | 12 ST | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 198731 | | MATTHEWS SHAMIYAH | 12 ST | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $10.19 | |
| 198732 | | MATTHEWS SHANEQUA | 1300 TILDEN AVE APT B | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 198733 | | MATTHEWS SHANNON | 7930 SAINT IVES RD APT | | | | N CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198734 | | MATTHEWS SHEILA Q | 355 PAYON DR | | | | OLD HICKORY | TN | 37138 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 198735 | | MATTHEWS SHENELL | 2649 SOUTH CENTRAL | | | | GRAMERCY | LA | 70052 | USA | TRADE PAYABLE | | | | | $19.32 | |
| 198736 | | MATTHEWS SHERRI | PO BOX 502 | | | | BLUEFIELD | VA | 24605 | USA | TRADE PAYABLE | | | | | $23.43 | |
| 198737 | | MATTHEWS SHERRYL A | 3400 KENT AVE | | | | METAIRIE | LA | 70006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198738 | | MATTHEWS TARA | 6058 FERNDALE ST | | | | VENTURA | CA | 93003 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 198739 | | MATTHEWS TAWANDA | 2524 MACHINE ST | | | | WS | NC | 27105 | USA | TRADE PAYABLE | | | | | $4.44 | |
| 198740 | | MATTHEWS TED | 105 HILL SIDE AVE | | | | ATLANTA | GA | 30315 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 198741 | | MATTHEWS TERRIE | 524 HARRIET ST | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 198742 | | MATTHEWS THOMAS | 580 ROHNERT PARK EXPRESSW | | | | ROHNERT PARK | CA | 94928 | USA | TRADE PAYABLE | | | | | $59.44 | |
| 198743 | | MATTHEWS TRACEY | 1720 PLUMB CT | | | | MIDWEST CITY | OK | 73130 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 198744 | | MATTHEWS TRACY | 2514 POLK ST NE 2 | | | | MINNEAPOLIS | MN | 55418 | USA | TRADE PAYABLE | | | | | $6.74 | |
| 198745 | | MATTHEWS TRUDY | 24 GAUNTT RD | | | | PHENIX CITY | AL | 36870 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198746 | | MATTHEWS VALARIE | 8 CRAVEN CRT | | | | BALTIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 198747 | | MATTHEWS WALTER | 1632 RIVER OAKS DR | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 198748 | | MATTHEWS YOLANDA A | 6313 PENNSYLVANIA AVE APT 203 | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $97.94 | |
| 198749 | | MATTHEW-SCHERRY JESSICATERE | 722 EAST CANARY ST | | | | DUNN | NC | 28334 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198750 | | MATTHEW-VAL RODRIGUEZ-RAMOS | 826 S CROCKETT | | | | ABILENE | TX | 79603 | USA | TRADE PAYABLE | | | | | $4.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 198751 | | MATTHIAS R ROERS | 1900 LARAMIE TRL | | | | BROOKLYN PARK | MN | 55444 | USA | TRADE PAYABLE | | | | | $339.99 | |
| 198752 | | MATTHIAS WERMUND | 1361 HERITAGE HEIGHTS LN | | | | WAKE FOREST | NC | 27587 | USA | TRADE PAYABLE | | | | | $76.85 | |
| 198753 | | MATTHIESON MARY | 11430 SW 101 TERRACE | | | | KENDALL | FL | 33176 | USA | TRADE PAYABLE | | | | | $129.99 | |
| 198754 | | MATTHIS HEATHER | PO BOX 2211 | | | | CROSS CITY | FL | 32628 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 198755 | | MATTHIS SHUNTA | 280 FOXWORTH DR | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $64.03 | |
| 198756 | | MATTHIS WENDY | 1572 JAMESON DR | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198757 | | MATTHYS MEGAN | 3063 PEMBERLY DR | | | | WEST LAFAYETTE | IN | 47906 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 198758 | | MATTICS DAFFNEY | 1346 QUICK ROAD | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $12.70 | |
| 198759 | | MATTIE B ADAMS | 2332 ANTHONY DR | | | | DURHAM | NC | | USA | TRADE PAYABLE | | | | | $1.65 | |
| 198760 | | MATTIE BULLOCK | 303 MARY MAGDALENE RD | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $15.48 | |
| 198761 | | MATTIE C POLK | 2316 E 34TH ST | | | | CLEVELAND | OH | 44115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198762 | | MATTIE COLLINS | 3406 CREEK BEND LANNE | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 198763 | | MATTIE HAMILTON | 2204 GATEWAY OAKS DR 180 | | | | SACRAMENTO | CA | 95833 | USA | TRADE PAYABLE | | | | | $11.35 | |
| 198764 | | MATTIE HARPER | 4602 29TH ST APT 2 | | | | MOUNT RAINIER | MD | 20712 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 198765 | | MATTIE JACKSON | 311 GARSON AVE | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 198766 | | MATTIE KING | 2126 4TH AVE N | | | | NASHVILLE | TN | 37208 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 198767 | | MATTIE L JORDAN | 188 ROCKY HILL RD | | | | CAMDEN | MS | 39045 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 198768 | | MATTIE MCGHEE | DR TEXELA MCGHEE | | | | CARROLLTON | AL | 35447 | USA | TRADE PAYABLE | | | | | $2.78 | |
| 198769 | | MATTIE MCGOWENS | 4500 LESH LANE APTA | | | | ABERDEEN | MD | 21001 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 198770 | | MATTIE MELTON | 4006 JACKSON ST | | | | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 198771 | | MATTIE NEAL | 3619 NEW WALKERTOWN ROAD | | | | WINSTON SALEM | NC | | USA | TRADE PAYABLE | | | | | $9.99 | |
| 198772 | | MATTIE PETERS | 7416 YORKTOWN DR | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $263.24 | |
| 198773 | | MATTIE PRUITT | 2520 S BELLE PORTE AVE 1 | | | | HARBOR CITY | CA | 90710 | USA | TRADE PAYABLE | | | | | $4.23 | |
| 198774 | | MATTIE QUARLES | 652 N LIVINGSTON | | | | INDIANAPOLIS | IN | 46222 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 198775 | | MATTIE WHITE | 17567 ALABAMA HWY 14 | | | | SAWYERVILLE | AL | 36776 | USA | TRADE PAYABLE | | | | | $21.20 | |
| 198776 | | MATTIE WILKERSON | 447 PROSPECT ST | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 198777 | | MATTIE WILLIAMS | PO BOX 1371 | | | | BROKEN BOW | OK | 74728 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 198778 | | MATTIE WILLIAMS | PO BOX 1371 | | | | BROKEN BOW | OK | 74728 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 198779 | | MATTIE WILLIAMS | PO BOX 1371 | | | | BROKEN BOW | OK | 74728 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 198780 | | MATTINGLY LESLIE | 912 SIBLEY ST | | | | HAMMOND | IN | 46320 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 198781 | | MATTINGLY TROY | 1508 LILY HILL DRIVE | | | | NEEDLES | CA | 92363 | USA | TRADE PAYABLE | | | | | $10.22 | |
| 198782 | | MATTINSON PEST CONTROL LAWN CA | | | | | | | | | | TRADE PAYABLE | | | | | $534.00 | |
| 198783 | | MATTIS ZULEHKA | 301 NW 105 ST | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198784 | | MATTISON BEVERLY | 810 DONALDSON RD LOT 108 | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 198785 | | MATTISON DONALD | 114 A JOSEPH LONSWAY DR | | | | CLAYTON | NY | 13624 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 198786 | | MATTISON SHARENE | PO BOX 18075 | | | | NASH | TN | 37076 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 198787 | | MATTISONLARABY BOBBYDAVID | 236 SOUTH CLINTON STREET | | | | KISS | FL | 34744 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 198788 | | MATTIVELLO SARAH | 562 E 8TH ST | | | | BOSTON | MA | 02127 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 198789 | | MATTO DARLINE | CONO APT PHA AVE SAMPATRICIO | | | | GUAYNABO | PR | 00968 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198790 | | MATTO MARIA | 3215 93RD ST | | | | FLUSHING | NY | 11369 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 198791 | | MATTOCKS JOY | 233 CASSTLEBERRY LN | | | | HUBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198792 | | MATTOCKS JULIUS | 311 BRANDERS RD | | | | COLONIALHEIGHTS | VA | 23234 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 198793 | | MATTOS ANGEL | CALLE ECALIPTO 2092 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 198794 | | MATTOS BETTY J | 370 RILEY CIR | | | | SWANSEA | SC | 29160 | USA | TRADE PAYABLE | | | | | $7.47 | |
| 198795 | | MATTOS JANETTE | 1311 MERIDIAN ST | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 198796 | | MATTOS JOSE L | AVE SANTIAGO IGLESIAS PAN | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $95.39 | |
| 198797 | | MATTOS JOYCE | 304 LOCUST AVE | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 198798 | | MATTOTT JEANINE | 16 CLARA RD | | | | HOLBROOK | MA | 02343 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 198799 | | MATTOX JAMES | 337 HOOD RD | | | | RIDGEWAY | SC | 29130 | USA | TRADE PAYABLE | | | | | $16.01 | |
| 198800 | | MATTOX JAMES | 337 HOOD RD | | | | RIDGEWAY | SC | 29130 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 198801 | | MATTOX MONICA | 4373 APT 8 | | | | ROANOKE | VA | 24018 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 198802 | | MATTOX NATASHA | 3215 MCTAVISH AVE | | | | WEST COLUMBIA | SC | 29172 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 198803 | | MATTOX NICOLE | 713 BERKSHIRE DRIVE | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198804 | | MATTOX PAMELA | 4801 E SAHARA AVE | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 198805 | | MATTS CYNTHIA | 2040 COOK RD | | | | OXFORD | GA | 30054 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 198806 | | MATTSON DIANA M | 6400 OLD OAK RIDGE RD | | | | GREENSBORO | NC | 27410 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 198807 | | MATTSON LISA | 5205 W SHAKER PLACE | | | | LECANTO | FL | 34461 | USA | TRADE PAYABLE | | | | | $5.96 | |
| 198808 | | MATTSON STEFFANY | XXX | | | | ALEXANDRIA | VA | 22310 | USA | TRADE PAYABLE | | | | | $84.79 | |
| 198809 | | MATTSON STEPHANIE | 1730 LAKECREST DRIVE | | | | BENTON | LA | 71006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198810 | | MATTTHEWS BREONCIKA | 3533 KENWOOD | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198811 | | MATTUTAT PEGGY | 22 PINE ARBOR LN | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 198812 | | MATTY MAX | 24 WASHINGTON ST | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $27.85 | |
| 198813 | | MATTY PARKER | 66626 CAHUILLA AV | | | | DESERT HOT SPRIN | CA | 92240 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 198814 | | MATTYDALE COMMONS LLC | CO CARLTON COMMERCIAL MANAGEMENT LLCATTN ELSA DELGADO | ATTN ELSA DELGADO | | | NANUET | NY | 10954 | USA | TRADE PAYABLE | | | | | $40,460.35 | |
| 198815 | | MATTZ KENNETH | 9825 US HIGHWAY 199 SPC 9 | | | | GASQUET | CA | 95543 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198816 | | MATUCK CAROL | 559 CANYON VIEW DR | | | | PEACH SPRINGS | AZ | 86434 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 198817 | | MATULA JOHNATHAN | 1104 GRAND AVE | | | | ALLIANCE | NE | 69301 | USA | TRADE PAYABLE | | | | | $24.35 | |
| 198818 | | MATUUCH LINDA | 5917 NE 106TH WAY | | | | VANCOUVER | WA | 98686 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 198819 | | MATURIN RICKY J | 1003 SHELTON AVENUE | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198820 | | MATURO VINCENT | 5353 AZTEC DR 4 | | | | LA MESA | CA | 91942 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 198821 | | MATUS ANGELLITA | 8694 LEMON AVE | | | | LA MESA | CA | 91941 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 198822 | | MATUS ELISABETH | 1946 W LARSKPUR ST | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 198823 | | MATUS ELISABETH | 1946 W LARSKPUR ST | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 198824 | | MATUS ELISABETH | 1946 W LARSKPUR ST | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $79.57 | |
| 198825 | | MATUSKY AALIYAH K | 105 WESTBRIDGE ST | | | | NEW LISBON | WI | 53948 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 198826 | | MATUTE REGLA D | 20 SW 67 CT | | | | MIAMI | FL | 33144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198827 | | MATWORKS | P O BOX 12972 | | | | PHILADELPHIA | PA | 19176 | USA | TRADE PAYABLE | | | | | $37,039.16 | |
| 198828 | | MATY BOOTH | PO BOX 1345 | | | | PAHOA | HI | 96778 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 198829 | | MATY RANIA | 204 N GRACE ST | | | | PARK RIDGE | IL | 60068 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 198830 | | MATYSEK PAUL | | | | | | | | | TRADE PAYABLE | | | | | $31.00 | |
| 198831 | | MATYSIK ADRIENNE | 1709 STORY DR APT B | | | | FORT GORDON | GA | 30905 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 198832 | | MATZEK CANDY | 603 WHEATLAND | | | | COLWICH | KS | 67030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198833 | | MATZUO LUZ | 30 EAST 2ND STREET | | | | HEBER | CA | 92249 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 198834 | | MAU KIM | 165 N 1650 W | | | | PLEASANT GRV | UT | 84062 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 198835 | | MAUAI SAIFAGALDA T | 99-009 KALAUDA ST APT 1105 | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $16.47 | |
| 198836 | | MAUCH CODI | 102 PALMETTO DR | | | | WAYNESVILLE | NC | 28785 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198837 | | MAUCH SIERRA | P O BOX 1444 | | | | PINEDALE | WY | 82941 | USA | TRADE PAYABLE | | | | | $11.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 198838 | | MAUCK DELORES | 1121 DEESPORT ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 198839 | | MAUCK JOY | 510 HUBBARD | | | | MINDEN | NE | 68959 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 198840 | | MAUD JOHNSON | 4832 REGALO BELLO ST | | | | LAS VEGAS | NV | 89135 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 198841 | | MAUD JOSEPH | 986 E 42ND ST  NONE | | | | BROOKLYN | NY | 11210 | USA | TRADE PAYABLE | | | | | $376.65 | |
| 198842 | | MAUD MOSES | 15493 ROY ROGER ROAD | | | | PRAIRIEVILLE | LA | 70769 | USA | TRADE PAYABLE | | | | | $13.52 | |
| 198843 | | MAUDE BECKETT | PO BOX 20 | | | | MARTIN | SD | 57551 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 198844 | | MAUDE COLLINS | 534 SCORE | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 198845 | | MAUDE HARRIS | 1405 SOMERSET PL NW 4 | | | | WASH | DC | 20011 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 198846 | | MAUDESS WATSON | 1325 SILVER LILLY | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $37.72 | |
| 198847 | | MAUDIE GREGORY | 1065 EVERGREEN DR | | | | PITTSBURGH | PA | 15235 | USA | TRADE PAYABLE | | | | | $13.32 | |
| 198848 | | MAUDIE ROBINSON | 1569 FERRIS AVE | | | | LINCOLN PARK | MI | | USA | TRADE PAYABLE | | | | | $9.67 | |
| 198849 | | MAUDRICE PURNELL | 523 WALES ST | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 198850 | | MAUDSLEY DAVID | 2355 HWY 126 EAST | | | | GRAYSON | LA | 71435 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 198851 | | MAUGHON CYNTHIA | 2984 HIGHWAY 81 S | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198852 | | MAUI NEWS | PO BOX 1445 | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $3,312.76 | |
| 198853 | | MAUK JASON | 152 MERCEDES DR | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 198854 | | MAULANA OMARI | 4423 69 AVE CT W | | | | UNIVERSITY PLACE | WA | 98466 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 198855 | | MAULDIN AT BUTLER LLC | PO BOX 2567 | | | | GREENVILLE | SC | 29602 | USA | TRADE PAYABLE | | | | | $8,826.96 | |
| 198856 | | MAULDIN CAROLYN | 1411 ROYCROFT AVE | | | | LAKEWOOD | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198857 | | MAULDIN KELLIE | NA | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $165.35 | |
| 198858 | | MAULDIN TERRI C | 3723 TEXAS AVE | | | | GRANBURY | TX | 76049 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 198859 | | MAULE ZACHARIAH B | 818 BAYSIDE CT | | | | NOVATO | CA | 94947 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 198860 | | MAULEON EMILIO | CALLE 8 X 9 ALAMAR | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 198861 | | MAULIK DHORAJIA | 887 ATLANTIC AVE APTA | | | | HOFFMAN ESTATES | IL | 60169 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 198862 | | MAULINE BEAUTT | 334 SW 86 AVE | | | | PEMBROKE PINE | FL | 33025 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 198863 | | MAULLER JAMES | 17130 DRAGONFLY DR | | | | NOBLESVILLE | IN | 46060 | USA | TRADE PAYABLE | | | | | $8.88 | |
| 198864 | | MAULLER JEFFERY | 604 N MANTLE AVE | | | | E TOWN | KY | 42701 | USA | TRADE PAYABLE | | | | | $32.83 | |
| 198865 | | MAUMBA LULU | 746 QUINCE ORCHARD 102 | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $146.29 | |
| 198866 | | MAUND KRISTA | 1115 HAMPSHIRE AVE | | | | PITTSBURGH | PA | 15216 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 198867 | | MAUNEY JONATHAN | 165 DOGWOOD RD | | | | BRUNSWICK | GA | 31523 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 198868 | | MAUNEY LANA | 7992 MOUNT PLEASANT ROAD | | | | HORTENSE | GA | 31543 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 198869 | | MAUNIL SHAH | 6559 ALDERTON ST | | | | REGO PARK | NY | 11374 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 198870 | | MAUNU LESLIE | PO BOX 839 | | | | BOULDER CREEK | CA | 95006 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 198871 | | MAUPIN BARBARA | 1340 SOUTH FARM ROAD 131 | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 198872 | | MAUPIN BELINDA A | 24824 LENARD WAY | | | | SORRENTO | FL | 34753 | USA | TRADE PAYABLE | | | | | $116.97 | |
| 198873 | | MAUPIN FELECIA | 2399 EASTRIDGE LOOP | | | | KNOXVILLE | TN | 37920 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 198874 | | MAUPIN JODY | 5806 CITYVIEW COURT | | | | CHEYENNE | WY | 82009 | USA | TRADE PAYABLE | | | | | $24.89 | |
| 198875 | | MAUPIN MARIE | 2107 HICKORY SPRINGS RD | | | | JOHNSON CITY | TN | 37604 | USA | TRADE PAYABLE | | | | | $59.30 | |
| 198876 | | MAUPIN MAUREEN R | 209 EAST BIG BEAR BLVD | | | | BIG BEAR | CA | 92314 | USA | TRADE PAYABLE | | | | | $31.22 | |
| 198877 | | MAUPIN NICHOLE | 23 RIDGEVIEW CIR | | | | CHARLOTTESVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 198878 | | MAUPIN NICHOLE | 23 RIDGEVIEW CIR | | | | CHARLOTTESVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198879 | | MAUPINS TROI D JR | 11426 EAST 27TH STREET SOUTH | | | | INDEPENDENCE | MO | 64052 | USA | TRADE PAYABLE | | | | | $21.20 | |
| 198880 | | MAURA ELIZALDE | 8966 LARKSPUR DR | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 198881 | | MAURA EVANS | 780 GLENWOOD ST | | | | BFLD | NY | 14211 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 198882 | | MAURA MC CORMICK | 17267 COUNTY ROAD 25 | | | | PLATTEVILLE | CO | 80651 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 198883 | | MAURA SANCHEZ | 129 E CEDAR ST | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 198884 | | MAURA WALKER | 872 MICHIGAN AVE | | | | BUFFALO | NY | 14203 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 198885 | | MAURAKIS JOANN | 318 OAK CREEK DRIVE | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $15.16 | |
| 198886 | | MAURAS JEAN | BOX 2092 | | | | GUAYAMA | PR | 00785 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198887 | | MAUREEN AYTCH | PO BOX 1671 | | | | WILMINGTON | NC | 28402 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 198888 | | MAUREEN BECKEK | 18226 VIA CALMA | | | | ROWLAND HEIGHTS | CA | 91746 | USA | TRADE PAYABLE | | | | | $10.54 | |
| 198889 | | MAUREEN BEIERMAN | 26021 S CREEKSIDE DR | | | | MONEE | IL | 60449 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 198890 | | MAUREEN BODE | 47 GUILFORD PARK DR | | | | BABYLON | NY | 11704 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 198891 | | MAUREEN BRODERICK | 800 8TH ST  2409 | | | | HOOD RIVER | OR | 97031 | USA | TRADE PAYABLE | | | | | $480.36 | |
| 198892 | | MAUREEN BROWN | 103 GIUNTA LN | | | | WEST CHESTER | PA | 19382 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 198893 | | MAUREEN BURKE | 7 MYSTIC PL | | | | BOSTON | MA | 02129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198894 | | MAUREEN FITZGERALD | N112W16298 MEQUON RD 173 | | | | GERMANTOWN | WI | 53022 | USA | TRADE PAYABLE | | | | | $43.05 | |
| 198895 | | MAUREEN FOSHER-SHATNEY | 114 SCHOOL ST | | | | MANCHESTER | NH | 03102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198896 | | MAUREEN FRITZ | 3489 BENDEMEER RD | | | | CLEVELAND HTS | OH | 44118 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 198897 | | MAUREEN GIFFORD | 4995 APPIAN WAY LOT 33 | | | | NORTH CHARLESTON | SC | 29423 | USA | TRADE PAYABLE | | | | | $10.84 | |
| 198898 | | MAUREEN HERBERT | 30 GIBSON BLVD | | | | VALLEY STREAM | NY | 11580 | USA | TRADE PAYABLE | | | | | $29.57 | |
| 198899 | | MAUREEN HOMER | 2294 S SUMAC ST | | | | BOISE | ID | 83706 | USA | TRADE PAYABLE | | | | | $50.40 | |
| 198900 | | MAUREEN HOMOLA | 11615 NE 192ND AVE | | | | BRUSH PRAIRIE | WA | 98606 | USA | TRADE PAYABLE | | | | | $64.59 | |
| 198901 | | MAUREEN JACKSON | | | | | | MD | 20735 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 198902 | | MAUREEN KELLY | PO BOX 33 | | | | DELAWARE WATE | PA | 18327 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 198903 | | MAUREEN LAKOMIAK | 14452 PHEASANT LN | | | | LOCKPORT | IL | 60441 | USA | TRADE PAYABLE | | | | | $34.26 | |
| 198904 | | MAUREEN LANDRY | 13 BEAVER DAM RD | | | | ALTON BAY | NH | 03810 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 198905 | | MAUREEN MCCAW | 11502 YATES STREET | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 198906 | | MAUREEN MERCADO | CALLE 15 SQ826 CAPARRA T | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 198907 | | MAUREEN OBRIEN | 1058 EAST RD | | | | STATESBORO | GA | 30461 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198908 | | MAUREEN OLEARY | 499 MULBERRY STREET | | | | SCRANTON | PA | 18503 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 198909 | | MAUREEN ORTIVEZ | | | | | | CO | 80909 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 198910 | | MAUREEN RICHARDSON | 115 NOB AVE | | | | DEL MAR | CA | 92014 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 198911 | | MAUREEN ROBINSON | 9842 BROWN ST | | | | MANCELONA | MI | 49659 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 198912 | | MAUREEN S BENTLEY | 5 ARNETT AVENUE | | | | LAMBERTVILLE | NJ | 08530 | USA | TRADE PAYABLE | | | | | $324.98 | |
| 198913 | | MAUREEN SCHNEIDER | 1083 NAMDAC AVE | | | | BAYSHORE | NY | 11706 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 198914 | | MAUREEN SCHUSTER | 10 NANCY DR | | | | TRENTON | NJ | 08619 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 198915 | | MAUREEN SHEERON | 9451 CLARK ST APT 8 | | | | PHILADELPHIA | PA | 19115 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 198916 | | MAUREEN SINO | 6311 4TH ST | | | | VIOLET | LA | 70092 | USA | TRADE PAYABLE | | | | | $10.21 | |
| 198917 | | MAUREEN STOSKO | 20 LANDING DRIVE | | | | SYDNEY | NY | 13838 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 198918 | | MAUREEN TOUCHARD | 729 LASALLE STREET | | | | BERWICK | PA | 18603 | USA | TRADE PAYABLE | | | | | $32.35 | |
| 198919 | | MAUREEN WEISMAN | 131 MCKENNEY LANE | | | | CENTREVILLE | MD | 21617 | USA | TRADE PAYABLE | | | | | $29.27 | |
| 198920 | | MAUREEN WHEELER | 6041 W LONE CACTUS DR | | | | GLENDALE | AZ | 85308 | USA | TRADE PAYABLE | | | | | $754.16 | |
| 198921 | | MAUREEN ZBYTOVSKY | XXX | | | | LIVERMORE | CA | 94551 | USA | TRADE PAYABLE | | | | | $525.59 | |
| 198922 | | MAUREEN ZENO | 105 W DONEGAL ST | | | | MOUNT JOY | PA | 17552 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 198923 | | MAURER BETH | 315 MYRTLE ST | | | | REEDSBURG | WI | 53968 | USA | TRADE PAYABLE | | | | | $40.03 | |
| 198924 | | MAURER KIM | 142 STANFORD RD | | | | BROWNSBURG | IN | 46112 | USA | TRADE PAYABLE | | | | | $181.89 | |
| 198925 | | MAURER MELISSA | 478 FIRETOWN RD | | | | COLORA | MD | 21917 | USA | TRADE PAYABLE | | | | | $7.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 198926 | | MAURER PAT | 14686 FOUR FORKS RD | | | | KEITHVILLE | LA | 71047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198927 | | MAURER PATRICK | 14686 FOUR FORKS RD | | | | KEITHVILLE | LA | 71047 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 198928 | | MAURER RENE | 469 LINCOLN RD | | | | PILESGROVE | NJ | 08098 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 198929 | | MAURER WILL | | | | | | | | | TRADE PAYABLE | | | | | $190.69 | |
| 198930 | | MAURERS LAWNMOWER | 5575 CONCORD RD | | | | BEAUMONT | TX | 77708 | USA | TRADE PAYABLE | | | | | $336.95 | |
| 198931 | | MAURESSE PRICE | 10308 SHAKER BLVD | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $115.68 | |
| 198932 | | MAUREY CHRYSTEL | 6974 A NEVADA COURT | | | | CAMP LEJEUNE | NC | 28547 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 198933 | | MAURICE ADAMS | XXX | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $85.28 | |
| 198934 | | MAURICE BOYD | 1444 BROWN ST | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 198935 | | MAURICE BROWN | 1684 BROADWAY | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 198936 | | MAURICE BROWN | 1684 BROADWAY | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 198937 | | MAURICE BROWN | 1684 BROADWAY | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $107.21 | |
| 198938 | | MAURICE BURNS | 2949 SANDY LN APT A1 | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $8.48 | |
| 198939 | | MAURICE BUTLER | 2214 WOOD ST | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $3.05 | |
| 198940 | | MAURICE CARTER | 5957 TIBET DR | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $17.84 | |
| 198941 | | MAURICE CHAMBERS | 5930 CHANCELLOR WY | | | | RIVERBANK | CA | 95367 | USA | TRADE PAYABLE | | | | | $56.74 | |
| 198942 | | MAURICE CHERRY | 1200 KENDALL AVE | | | | SAN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $20.56 | |
| 198943 | | MAURICE CUMMINGS | 823 WILLIAMS ST | | | | CALUMET CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 198944 | | MAURICE EDWARDS | 925 TALLEY ROAD | | | | CHATTANOOGA | TN | 37406 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 198945 | | MAURICE FOSQUE | P O BOX 1 | | | | HORNTOWN | VA | 23395 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 198946 | | MAURICE GRAYSON | 286 SOUTHFIELD CT | | | | BONAIRE | GA | 31005 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 198947 | | MAURICE H POLES | 2056 WHITEHALL | | | | HARRISBURG | PA | 17103 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 198948 | | MAURICE HUNTER | 4340 S SALINA ST | | | | SYRACUSE | NY | 13205 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 198949 | | MAURICE JOHNSON | 3205 WALNUT ST NE | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 198950 | | MAURICE JOHNSON | 3205 WALNUT ST NE | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $21.94 | |
| 198951 | | MAURICE JONES | 3401 W PALMAIRE AVE | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 198952 | | MAURICE JONGBLOEDT | 11785 220TH AVE | | | | NEW RICHLAND | MN | 56072 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 198953 | | MAURICE KEY | | | | | | | | | TRADE PAYABLE | | | | | $256.19 | |
| 198954 | | MAURICE L PACKER | 46 BARRATTS CHAPLE RD | | | | RELTON | DE | 19943 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198955 | | MAURICE L WILLIAMS | ASK | | | | LEXINGTON | KY | 40503 | USA | TRADE PAYABLE | | | | | $79.71 | |
| 198956 | | MAURICE LANIER | 2306 N SMEDLEY ST | | | | PHILADELPHIA | PA | 19132 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 198957 | | MAURICE MILLER | 1840 E MADISON ST | | | | PHILA | PA | 19134 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 198958 | | MAURICE MINCEY | 108 VAN WAGEN AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198959 | | MAURICE MONA | 2112 STANLEY TER | | | | UNION | NJ | 07083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198960 | | MAURICE PLOURDE | 342 ALLEN ST | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $23.71 | |
| 198961 | | MAURICE SEWELL | 7367 CENTRAL AVE APT 216 | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 198962 | | MAURICE SHECKLES | 1335 SW 21ST ST | | | | OKLAHOMA CITY | OK | 40218 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 198963 | | MAURICE SIMPSON | 215 ADAMS STREET | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 198964 | | MAURICE STEVENS | 3631 PERKINS AVE | | | | CLEVELAND | OH | 44114 | USA | TRADE PAYABLE | | | | | $242.98 | |
| 198965 | | MAURICE TOLSON | 3298 FORT LINCOLN DR NE APT520 | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 198966 | | MAURICE WILLIAMS | 6901 SLATE ROAD | | | | CHESTERFIELD | VA | 23832 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 198967 | | MAURICE YOUNG | 20229 CHAREST ST | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 198968 | | MAURICEE JOHNAS | 6304 BOYER STREET | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $11.59 | |
| 198969 | | MAURICETTE STWALLEY | 2407 39TH AVE NE 211 | | | | MINNEAPOLIS | MN | 55421 | USA | TRADE PAYABLE | | | | | $195.48 | |
| 198970 | | MAURICIL PRISOLIA | 1457 PACIFIC AVE | | | | SALT LAKE CTY | UT | 84104 | USA | TRADE PAYABLE | | | | | $29.71 | |
| 198971 | | MAURICIO ARROYAVE | 621 NW 158 LANE | | | | PEMBROKE PINE | FL | 33028 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 198972 | | MAURICIO CAMPOS | 35 BRANCH AVE | | | | FREEPORT | NY | 11520 | USA | TRADE PAYABLE | | | | | $97.75 | |
| 198973 | | MAURICIO CARABEO | 1160 E ST | | | | WILLIAMS | CA | 95987 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 198974 | | MAURICIO CARLOS | 3012 IRIS WAY | | | | BLOOMINGTON | IL | 61705 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 198975 | | MAURICIO CARRERA | 760 S CHAMBERS RD | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $75.41 | |
| 198976 | | MAURICIO CONTRERAS | CALLE 9 142 | | | | BAKERSFIELD | CA | 93310 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 198977 | | MAURICIO GONZALEZ | 437 KENNEDY BLVD | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198978 | | MAURICIO JESIA | 93 WEST 43RD STREET | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 198979 | | MAURICIO MACACERESFULL | 14815 JUDSON RD | | | | SAN ANTONIO | TX | 78233 | USA | TRADE PAYABLE | | | | | $27.69 | |
| 198980 | | MAURICIO OCHOA | CGALILEO 355 | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $31.04 | |
| 198981 | | MAURICIO PLUMBING SERVICES | 4419 VILLA DELICIAS CALLE GUAC | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $8,667.00 | |
| 198982 | | MAURICIO QUESADA | 103 SAMPSON ST | | | | BRIDGEPORT | CT | 06606 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 198983 | | MAURICIO RODOLFO | 168 BROADIS ST | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198984 | | MAURICIO RUBEN-CASTELLON | 10000 | | | | AGUADILLA | PR | 00604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198985 | | MAURICIO SOLIS | 123 FOURTH ST | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $14.72 | |
| 198986 | | MAURICIO SUAREZ | 315 MONTAUK AVE | | | | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $81.39 | |
| 198987 | | MAURICIO TAPIA | 2503 AUBURNDALE ST NONE | | | | HOUSTON | TX | | USA | TRADE PAYABLE | | | | | $115.68 | |
| 198988 | | MAURICIO VELASQUE | 15 S KENSICO AVE APT F2 | | | | WHITE PLAINS | NY | 10601 | USA | TRADE PAYABLE | | | | | $322.95 | |
| 198989 | | MAURICIO VERGARA | 22175 F ST | | | | SN MARGARITA | CA | 93453 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 198990 | | MAURILIO BENAVIDES | 3932 PULASKI ST | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $7.61 | |
| 198991 | | MAURINE A BOYD | PO BOX 36 | | | | CAPE MAY COURT H | NJ | 08210 | USA | TRADE PAYABLE | | | | | $111.00 | |
| 198992 | | MAURIS ROJAS | 117 GREEN TREE VILLAGE | | | | LEBANON | PA | 17042 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 198993 | | MAURO AEXCOA | 20 WAREN STREET | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 198994 | | MAURO LAZARO | 3 LYNCREST AVE | | | | NEW CITY | NY | 10956 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 198995 | | MAURO ORTIZ | 4145 S 3920 W | | | | SALT LAKE CITY | UT | 84120 | USA | TRADE PAYABLE | | | | | $73.72 | |
| 198996 | | MAURO PADRON | 106 WISKEY ROAD | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 198997 | | MAURO PATRICIA | 7575 DAHLIA ST | | | | DENVER | CO | 80022 | USA | TRADE PAYABLE | | | | | $65.09 | |
| 198998 | | MAURO VALLEJO | NANA | | | | DALLAS | TX | 75211 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 198999 | | MAURTIANNA SLAUGHTER | 6413 CONSULATE CT | | | | INDIANAPOLIS | IN | 46224 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 199000 | | MAURY LARRY | 1020 HOUSTON ST | | | | MANHATTAN | KS | 66502 | USA | TRADE PAYABLE | | | | | $14.47 | |
| 199001 | | MAURY TERRIYAKA | 4150 LIONS PL | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $26.74 | |
| 199002 | | MAUS BIRGITTA | 3719 HUNTERS ISLE DR | | | | ORLANDO | FL | 32837 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 199003 | | MAUS RAYLONDA | 7566 QUAKER DR | | | | SUFFOLK | VA | 23437 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 199004 | | MAUVANIE D HORTON | 3648 SE 84TH AVE | | | | PORTLAND | OR | 97266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199005 | | MAUYER CAROLINE | 368 VIKTORY ROAD | | | | WINCHESTER | VA | 22602 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 199006 | | MAUZON PAMELA | 601 NW 42ND AVE APT 107 | | | | FT LAUDERDALE | FL | 33317 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 199007 | | MAUZY BRANDY | 125MEADOWLARK | | | | CALHOUN | KY | 42350 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 199008 | | MAVE ENTERPRISES INC | P O BOX 480620 | | | | LOS ANGELES | CA | 90048 | USA | TRADE PAYABLE | | | | | $68.35 | |
| 199009 | | MAVELINE MATOS | URB SANTA ELENA CALLE ROBLE M-1 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 199010 | | MAVEN KIA | 263 COHYAN STREET | | | | BRIDGETON | NJ | 08360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199011 | | MAVERICK SOLUTIONS GROUP LLC | 4551 S WHITE MOUNTAIN RD 3 | | | | SHOW LOW | AZ | 85901 | USA | TRADE PAYABLE | | | | | $277.18 | |
| 199012 | | MAVILA JORGE | 2680 30TH ST | | | | ASTORIA | NY | 11102 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 199013 | | MAVIN MAYO | 3 HENSHAW | | | | PHILLIPSBURG | NJ | 08865 | USA | TRADE PAYABLE | | | | | $4.70 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 199014 | | MAVIN TENEKA | 2109 NE 12TH AVE | | | | GAINESVILLE | FL | 32641 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 199015 | | MAVIS ANDERSON | 1105 EAST 145TH STREET | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 199016 | | MAVIS BROWN | 7801 UNITY DR | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 199017 | | MAVIS THORNTON | 1533 HEATHER HOLLOW CIR | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $11.83 | |
| 199018 | | MAVIS WILLIAMS | 1900 NW 5TH WAY | | | | POMPANO BEACH | FL | 33060 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 199019 | | MAVITY ARLENE | 1019 MAIN STREET | | | | CORVALLIS | MT | 59840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199020 | | MAVRILIO ARANDA | 1115 HIAWATHA DR | | | | ELGIN | IL | 60120 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 199021 | | MAWAE ROSE | PO BOX 709 | | | | KEKAHA | HI | 96752 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199022 | | MAWAE ROSE K | PO BOX 709 | | | | KEKAHA | HI | 96752 | USA | TRADE PAYABLE | | | | | $9.79 | |
| 199023 | | MAWAE SAMMI K | 91-209 LEIMAO PL | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199024 | | MAWC | PO BOX 800 | MAWC | | | GREENSBURG | PA | 15601-0800 | USA | UTILITIES PAYABLE | | | | | $2,583.08 | |
| 199025 | | MAWYER CAROLINE | 135 PENNSYLVANIA AVE | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 199026 | | MAWYER ROBERT | 135 PENNSYLVANIA AVENUE | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199027 | | MAX ALAUBO | 11555 BISSONNET ST | | | | HOUSTON | TX | 77099 | USA | TRADE PAYABLE | | | | | $67.62 | |
| 199028 | | MAX ANTHONY | 8 MEADER ROAD UNIT 1 | | | | GREENWICH | NY | 12834 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 199029 | | MAX ARTHUR | 1115 COLOMBARD DR | | | | MADERA | CA | 93637 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 199030 | | MAX BAILEY | 1322 DUNBAR DR | | | | NEW BRAUNFELS | TX | 78130 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 199031 | | MAX BUNSHAFT | 13438 CANTARA ST | | | | PANORAMA CITY | CA | 91402 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 199032 | | MAX BUNSHAFT | 13438 CANTARA ST | | | | PANORAMA CITY | CA | 91402 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 199033 | | MAX CLAUDIA D | 6903 CEDAR RIDGE DR | | | | PINELLAS PARK | FL | 33781 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 199034 | | MAX COLOR LLC | 5 SOUTH WABASH AVE 1810 | | | | CHICAGO | IL | 60603 | USA | TRADE PAYABLE | | | | | $65,657.70 | |
| 199035 | | MAX DLUGOSH | HWY 103 NORTH | | | | CLARKSVILLE | AR | 72830 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 199036 | | MAX DONATIEN | 1017 PREMIER ST NONE | | | | PITTSBURGH | PA | 15201 | USA | TRADE PAYABLE | | | | | $14.26 | |
| 199037 | | MAX ELEGANT LIMITED | AGATE ST | | | | CUCAMONGA | CA | 91701 | USA | TRADE PAYABLE | | | | | $28,547.65 | |
| 199038 | | MAX GARDNER | 2418 W ROBERTA | | | | FULLERTON | CA | 92833 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 199039 | | MAX HERRERA | 11615 S PRESCOTT AVE | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $8.66 | |
| 199040 | | MAX LO | 1616 N MARSHALL STREET | | | | PHILADELPHIA | PA | 19132 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 199041 | | MAX MEHRA COLLECTIONS LLC | 8901 BOGGY CREEK ROAD STE 500 | | | | ORLANDO | FL | 32824 | USA | TRADE PAYABLE | | | | | $88,476.75 | |
| 199042 | | MAX NUNN | 1506 GATY AVE | | | | E SAINT LOUIS | IL | 62201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199043 | | MAX PALMER | 1355 RITCHIE HWY NONE | | | | ARNOLD | MD | 21012 | USA | TRADE PAYABLE | | | | | $182.16 | |
| 199044 | | MAX RAMIREZ | 204 S SLACK ST | | | | ALBEMARLE | NC | 28001 | USA | TRADE PAYABLE | | | | | $10.12 | |
| 199045 | | MAX SALES GROUP INC | 2331 S TUBEWAY AVE | | | | COMMERCE | CA | 90040 | USA | TRADE PAYABLE | | | | | $8,035.80 | |
| 199046 | | MAX SPITZER | 1222 E WASHINGTON AVE | | | | MADISON | WI | 53703 | USA | TRADE PAYABLE | | | | | $125.44 | |
| 199047 | | MAX STEVENS | 27 S MERIDIAN AVE | | | | ALHAMBRA | CA | 91801 | USA | TRADE PAYABLE | | | | | $2,701.04 | |
| 199048 | | MAXAN OQUENDO ADA | HC 83 BOX 6699 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199049 | | MAXBERRY BETTY | 3000 SOUTH ELISSL | | | | VERSAILLES | KY | 40383 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 199050 | | MAXCINE RUSH | 1423 STATE HIGHWAY 7 | | | | BELZONI | MS | 39038 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 199051 | | MAXCY MELISSA | 1815 29TH STREET | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 199052 | | MAXEMOVICH MARIE | 433 E 8TH ST | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 199053 | | MAXEY BRENDA | 352 CHESTNUT DR | | | | EATON | OH | 45320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199054 | | MAXEY JESSICA S | 5939 SUSON PARK PLACE F | | | | ST LOUIS | MO | 63128 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 199055 | | MAXEY JOSEPH P | 82 BRADLEY BRANCH RD | | | | ARDEN | NC | 28704 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 199056 | | MAXEY MELAINE | 650 SAN ALAFONSO RD | | | | LOS ALAMOS | NM | 87544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199057 | | MAXEY MICHELE A | 8408 FLETCHER CHAPLE RD | | | | KING GEORGE | VA | 22485 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 199058 | | MAXEY NESHELL | 879 PLEASANT ST | | | | HIGHLAND SPRINGS | VA | 23075 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 199059 | | MAXEY TINA | 1805 BEDFORD WAY | | | | BAKERSFIELD | CA | 93308 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 199060 | | MAXFIELD DEBBIE | 24 UNION STREET | | | | CONCORD | NH | 03301 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 199061 | | MAXFIELD GREG | 150 FLAGSTONE DR | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $194.66 | |
| 199062 | | MAXFIELD SANDRA | 8488 BYRON HIGHWAY | | | | BRENTWOOD | CA | 94513 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 199063 | | MAXFIELD SHANE L | 1108 E 3RD ST | | | | STERLING | IL | 61081 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 199064 | | MAXIE BENNETT | 2498 OVERLOOK AVE | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $19.78 | |
| 199065 | | MAXIE LEDESMA | 583 MARIPOSA CIR | | | | GREENFIELD | CA | 93927 | USA | TRADE PAYABLE | | | | | $26.75 | |
| 199066 | | MAXIE LILLIE | 468 NORTH BRANCH | | | | BALDWIN | LA | 70514 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 199067 | | MAXIE MICHAEL | 15143 SEVEN PINES AVE | | | | BATON ROUGE | LA | 70817 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 199068 | | MAXIE MICHELLE | 13498 N HWY 421 | | | | MANCHESTER | KY | 40962 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 199069 | | MAXIE T TUTT | 8275 MARINERS 285 | | | | STOCKTON | CA | 95219 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 199070 | | MAXIE TIMEKA | 7637 LADY ST | | | | N CHARL | SC | 29420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199071 | | MAXIME LOPEZ | 2454 HARDY DR | | | | LEMON GROVE | CA | 91945 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 199072 | | MAXIMILLIAN LINARES | 1514 DEERPATH LANE | | | | LAGRANGE PARK | IL | 60526 | USA | TRADE PAYABLE | | | | | $117.10 | |
| 199073 | | MAXIMILLIANO ALEXANDER | 12265 ROBERT DAHL | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $39.18 | |
| 199074 | | MAXIMO CAYETANO | 1324 W 49 TH ST | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 199075 | | MAXIMO PEREZ | 1703 EDEN DR | | | | LONGVIEW | TX | 75605 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 199076 | | MAXIMO SEBASTIAN | 2709 SEABISCUIT DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 199077 | | MAXIMUM LIFT PARTS OF PR | PO BOX 1916 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $798.25 | |
| 199078 | | MAXIMUM OUTDOOR EQUIPMENT & SE | | | | | | | | | | TRADE PAYABLE | | | | | $1,802.19 | |
| 199079 | | MAXIMUS INC | 7130 MINSTREL WAY STE L100 | | | | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | | | | | $142,709.09 | |
| 199080 | | MAXINE BROWN | 654 CHURCH ST NW NONE | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $9.79 | |
| 199081 | | MAXINE BUCKMEIER | 2180 MIDLAND PL | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199082 | | MAXINE BUGGS | 26 30 PRAIRIE AV | | | | SOUTH BEND | IN | 46614 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 199083 | | MAXINE BYRDSONG | 2846 ALMACER DR | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 199084 | | MAXINE CAMPER | 2000 GREENGAGE RD | | | | BALTIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 199085 | | MAXINE CLARIDA | 3220 53RD ST | | | | LUBBOCK | TX | 79413 | USA | TRADE PAYABLE | | | | | $10.82 | |
| 199086 | | MAXINE CRAWFORD | 1008 VALEIRAN CRT | | | | TOLEDO | OH | | USA | TRADE PAYABLE | | | | | $15.00 | |
| 199087 | | MAXINE CRONIN | 505 WILLIAMS CT | | | | TYLER | TX | 75702 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 199088 | | MAXINE DAVIS | 5807 BEDROCK DR | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 199089 | | MAXINE DELISLE | 901 APACHE LN | | | | LAS VEGAS | NV | 89162 | USA | TRADE PAYABLE | | | | | $90.74 | |
| 199090 | | MAXINE DIGGS | 2054 CALUMET BLVD | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199091 | | MAXINE EDELEN | 12420 CEDARVELIE RD | | | | BRANDYWINE | MD | 20613 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 199092 | | MAXINE EDWARDS | 691 CALLIS OVAL APT B | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199093 | | MAXINE ERNIE CYPRESS PUMPKIN | 18401 SOUTH 580 ROAD | | | | TAHLEQUAH | OK | 74464 | USA | TRADE PAYABLE | | | | | $13.17 | |
| 199094 | | MAXINE FLORES | 3318 N DECATUR BLVD | | | | LAS VEGAS | NV | 89130 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 199095 | | MAXINE HART | 315 ATHENS ST | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 199096 | | MAXINE HART | 315 ATHENS ST | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 199097 | | MAXINE HENDERSON | 7902 WEXFORD PARK DR | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $35.91 | |
| 199098 | | MAXINE HOBBS | 12725 SANTA SINITA TRAILS | | | | VICTORVILLE | CA | 92308 | USA | TRADE PAYABLE | | | | | $535.92 | |
| 199099 | | MAXINE IGLEHART | 37952 PISCES CIR | | | | PALMDALE | CA | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199100 | | MAXINE JACKSON | 111 BROOKRIDGE TRL | | | | NASHVILLE | TN | 37211 | USA | TRADE PAYABLE | | | | | $4.54 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 199101 | | MAXINE JOHNSON | 42000 | | | | VIRGINIA BCH | VA | 23456 | USA | TRADE PAYABLE | | | | | $25.91 | |
| 199102 | | MAXINE KELLY | 269 OXFORD STREET NORTH | | | | ST PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $9.83 | |
| 199103 | | MAXINE LEWIS | 137 SECATOGUA AVE | | | | FARMINGDALE | NY | 11735 | USA | TRADE PAYABLE | | | | | $136.36 | |
| 199104 | | MAXINE LOUIS MOORE | 3509 JACKSON ST | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $2.03 | |
| 199105 | | MAXINE M CRISP 1119932 | 7509PETREA LN | | | | CHARLOTTE | NC | 28227 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 199106 | | MAXINE MESTETH | 15 MI E WHITE HORSE CREEK RD | | | | MANDERSON | SD | 57756 | USA | TRADE PAYABLE | | | | | $19.35 | |
| 199107 | | MAXINE MONTI | XYZ | | | | KENNESAW | GA | 30144 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 199108 | | MAXINE MORRIS | 2811 AMBOY ST | | | | HOUSTON | TX | 77026 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 199109 | | MAXINE PARKER | 1619 MORNINGSIDE DR | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 199110 | | MAXINE PETERSON | OR LASHAUNDRA PETERSON | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 199111 | | MAXINE PORTER | 430 SMYRNA-CLAYTON BLVD | | | | SMYRNA | DE | 19977 | USA | TRADE PAYABLE | | | | | $9.97 | |
| 199112 | | MAXINE ROSE MCQUILLAN | 46509 MISSION BLVD APT | | | | FREMONT | CA | 94539 | USA | TRADE PAYABLE | | | | | $40.60 | |
| 199113 | | MAXINE SHANE | 1 PERRIER ST | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $9.42 | |
| 199114 | | MAXINE SOLIZ | 624 SW 25TH | | | | OKLAHOMA CITY | OK | 73109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199115 | | MAXINE SULLIVAN | 1221 RESEVOIR RD | | | | LITTLE ROCK | AR | 72227 | USA | TRADE PAYABLE | | | | | $89.00 | |
| 199116 | | MAXINE TOLEDO | 533 KENTUCKY ST SE APT B | | | | ALBUQUERQUE | NM | 87108 | USA | TRADE PAYABLE | | | | | $36.76 | |
| 199117 | | MAXMARK INC | 5 S WABASH AVE SUITE 1728 | | | | CHICAGO | IL | 60603 | USA | TRADE PAYABLE | | | | | $502.00 | |
| 199118 | | MAXNEENE GARCIA | 717 INCA ST | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199119 | | MAXON AARON | 111 E 5TH | | | | POTOSI | WI | 53582 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 199120 | | MAXON DONNA | 9184 KY 6 | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 199121 | | MAX-UNION INTL ENTERPRISES LTD | 5TH FLOOR SCIENCE&INNOVATION PARK | EAST OF FURONGROAD SONGGANGBAOAN | | | SHENZHEN | CHINA | 518055 | | TRADE PAYABLE | | | | | $85,209.02 | |
| 199122 | | MAXWELL AIMEE | 1501 MARTINS CREEK BLVD | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 199123 | | MAXWELL AURIEL | 1726 FARRELL ST | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $26.17 | |
| 199124 | | MAXWELL BILL | 648 PRESERVE WAY  NONE | | | | HOOVER | AL | 35226 | USA | TRADE PAYABLE | | | | | $117.18 | |
| 199125 | | MAXWELL CANDY | 43442 11TH ST E | | | | LANCASTER | CA | 93535 | USA | TRADE PAYABLE | | | | | $564.01 | |
| 199126 | | MAXWELL CAROLYN N | 2119 FAIRMONT | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 199127 | | MAXWELL CATALANO | 2542A FAIRFAX DR | | | | ARLINGTON | VA | 22201 | USA | TRADE PAYABLE | | | | | $50.40 | |
| 199128 | | MAXWELL CINDY | 7322 KESTRL TL | | | | HANAHAN | SC | 29410 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 199129 | | MAXWELL COLETTE | 8614 GRIMSLEY ST | | | | PENSACOLA | FL | 32534 | USA | TRADE PAYABLE | | | | | $16.41 | |
| 199130 | | MAXWELL COLLINS | 43 BRAIN LN | | | | WAPATO | WA | 98951 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 199131 | | MAXWELL DANIEL | 1810 W ROSAL DR | | | | CHANDLER | AZ | 85224 | USA | TRADE PAYABLE | | | | | $151.61 | |
| 199132 | | MAXWELL DANNY | 721 BALD EAGLE RD | | | | CARNESVILLE | GA | 30521 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 199133 | | MAXWELL DANNY D | 721 BALD EAGLE RD | | | | CARNESVILLE | GA | 30521 | USA | TRADE PAYABLE | | | | | $23.24 | |
| 199134 | | MAXWELL DARLEEN | 1111 ALLISON RD | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $16.81 | |
| 199135 | | MAXWELL DAVID | 5014 28TH ST APT 13 | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 199136 | | MAXWELL DEANNA | 3663 CAMP RD | | | | STOW | OH | 44224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199137 | | MAXWELL DEANNA | 3663 CAMP RD | | | | STOW | OH | 44224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199138 | | MAXWELL DEBORAH A | 2007 W LITE ST | | | | TULSA | OK | 74127 | USA | TRADE PAYABLE | | | | | $6.88 | |
| 199139 | | MAXWELL DEMETTRA | 33 BASTILLE LOOP | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 199140 | | MAXWELL EVELYN | 1683 ASH ST | | | | VANCOUVER | WA | 98661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199141 | | MAXWELL FELICIA | 6930 PINO COURT | | | | CHARLOTTE | NC | 28226 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 199142 | | MAXWELL GILLIAN | 1041 GAUGUIN DR | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199143 | | MAXWELL GIVOT | 4924 BRYANT AVE N  NONE | | | | MINNEAPOLIS | MN | 55430 | USA | TRADE PAYABLE | | | | | $39.99 | |
| 199144 | | MAXWELL ISABEL | 2810 29 TH APT4 | | | | SAN FRANCISCO | CA | 94110 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 199145 | | MAXWELL JADE | 2429 HURON ST | | | | BALTO | MD | 21230 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 199146 | | MAXWELL JAMES B | 3313 ALTRURIA RD | | | | BARTLETT | TN | 38134 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 199147 | | MAXWELL JANE D | 704 DEADFALL RD WEST | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199148 | | MAXWELL JOANNA | 202 HARRISON CIRCLE | | | | LOCUST GROVE | VA | 22508 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 199149 | | MAXWELL JOHN | 2428 PAIGE JANETTE DR | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199150 | | MAXWELL KATHRIN D | 14325OAK | | | | BARTLESVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 199151 | | MAXWELL KRISTIN M | 385 HEATHERRIDGE LN | | | | BLACKLICK | OH | 43304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199152 | | MAXWELL LAURA | 935 E 3000 N 178 | | | | LATYON | UT | 84040 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 199153 | | MAXWELL LAWANDA | 11609 ASSISI ST | | | | UPPR MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199154 | | MAXWELL M D | 944A KINGS BAY RD | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 199155 | | MAXWELL MARCA | 2749 N 10TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199156 | | MAXWELL MARCIA | 2743 N 10TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $36.36 | |
| 199157 | | MAXWELL MERCEDES N | 4214 W NORTHVIEW AVE | | | | PHX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 199158 | | MAXWELL PAULENE | 3891 SW 51ST | | | | FORT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $18.66 | |
| 199159 | | MAXWELL QIANA | 21 HARRISBURG APT 2 | | | | HARRISBURG | PA | 17109 | USA | TRADE PAYABLE | | | | | $60.70 | |
| 199160 | | MAXWELL REGINALD | 8601 CATALOUDE AVE | | | | PANORRAMP | CA | 91402 | USA | TRADE PAYABLE | | | | | $39.18 | |
| 199161 | | MAXWELL RHONDA | 172 TOMLINSON RD | | | | LEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 199162 | | MAXWELL RHONDA | 172 TOMLINSON RD | | | | LEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 199163 | | MAXWELL ROBIN | 62 HWY E | | | | JONESBURG | MO | 63351 | USA | TRADE PAYABLE | | | | | $1,263.00 | |
| 199164 | | MAXWELL ROSE | 507 OAK LANDING CIR | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199165 | | MAXWELL ROSEALYN | 2309 OHARA DR | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 199166 | | MAXWELL SARA | 1021 SOUTH 14TH PLACE | | | | LANTANA | FL | 33462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199167 | | MAXWELL SHANTE | 1175 PINELLAS POINT DR S | | | | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $68.15 | |
| 199168 | | MAXWELL SHARON | 116 LOGAN CT | | | | MARION | SC | 29571 | USA | TRADE PAYABLE | | | | | $32.65 | |
| 199169 | | MAXWELL SHYRELL | 4735 ELM CITY RD SOUTH | | | | ELM CITY | NC | 27822 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199170 | | MAXWELL SUTTON | 2702 N 9TH ST | | | | COEUR D ALENE | ID | 83815 | USA | TRADE PAYABLE | | | | | $788.38 | |
| 199171 | | MAXWELL TAMEKA | 519 HIGHTOWER ST | | | | VALDOSTA | GA | 31601 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 199172 | | MAXWELL TEELA | 4011 OAKLEY | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199173 | | MAXWELL TENISA L | 2718 BLOSSOM DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 199174 | | MAXWELL TERMAINE | 645 CANTERBURY DR APT 2 | | | | MYRTLE BEACH | SC | 29579 | USA | TRADE PAYABLE | | | | | $16.55 | |
| 199175 | | MAXWELL TIM | 707 CLUSTER PINE RD | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $8.15 | |
| 199176 | | MAXWELL TOBY | 64 OWEGO ST | | | | CORTLAND NY | NY | 13045 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 199177 | | MAXWELL TONYA | 5455 KANAWHA STATE DRIVE | | | | CHARLESTON | WV | 25312 | USA | TRADE PAYABLE | | | | | $6.36 | |
| 199178 | | MAXWELL TRENA | 3841 NW 172ND TER | | | | MIAMI | FL | 33055 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 199179 | | MAXWELL VERNA | P O BOX 3508 | | | | FSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 199180 | | MAXWELL WADE | PO BOX 1226 | | | | PARADISE | CA | 95967 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 199181 | | MAXWELL YASMIN | CALLE MORELCAMPU 400 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 199182 | | MAXWELLPD VERNA | PO BOX 3508 MARSHILL | | | | FSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199183 | | MAXX GROUP LLC | 1500 E WOOLEY RD UNIT C | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $10,947.37 | |
| 199184 | | MAXX INVESTMENT GROUP | 18837 TITUS RD 8 | | | | HUDSON | FL | 34667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199185 | | MAY ALTORIA | 6413B BASTOGNE DR | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 199186 | | MAY AMANDA | 126 LONDON COURT APT 1 | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 199187 | | MAY ANGELA | PO BOX 324 | | | | BROADWAY | VA | 22815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199188 | | MAY ASHLEY | 183 WEST 2ND STREET | | | | SEAMEN | OH | 45679 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F, Part 2, Question 3
Pg 2611 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 199189 | | MAY AVIOUS | NA | | | | HUMBLE | TX | 77338 | USA | TRADE PAYABLE | | | | | $172.80 | |
| 199190 | | MAY BARBER | 346 INKOPAH ST | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 199191 | | MAY BERTHA | 200 MCMILLIAN ST | | | | MARION | SC | 29571 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 199192 | | MAY BETTY | 10365 GORENFLO RD APT 612 | | | | DIBERVILLE | MS | 39540 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 199193 | | MAY BETY | 10472 GORENFLO RD | | | | DIBERVILLE | MS | 39540 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 199194 | | MAY BRIAN | 4684 S MAVERICK AVE | | | | GILBERT | AZ | 85297 | USA | TRADE PAYABLE | | | | | $105.03 | |
| 199195 | | MAY BRIAN | 4684 S MAVERICK AVE | | | | GILBERT | AZ | 85297 | USA | TRADE PAYABLE | | | | | $349.67 | |
| 199196 | | MAY CARRIE | 130 POPLAR CREEK ST | | | | SOUTH BOSTON | VA | 24592 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 199197 | | MAY CASEY | 438 TANNER LANE | | | | EAST DUBLIN | GA | 31027 | USA | TRADE PAYABLE | | | | | $7.05 | |
| 199198 | | MAY CHANCE OF CHARLOTTE INC | 2609 FREEDOM DR | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $2,750.08 | |
| 199199 | | MAY CHARLES | 777 STATE ROUTE 534 S | | | | GENEVA | OH | 44041 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199200 | | MAY CHEONG TOY PRODUCTS FTY LTD | 129 CITTYSTORE ROAD | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $125,345.52 | |
| 199201 | | MAY CHEQUTRA | 1762 WOODLAND AVE | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 199202 | | MAY CHERRY | 8351 DRAYMORE | | | | BLACKLICK | OH | 43004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199203 | | MAY CHRIS MILL | 8519 ENGLEMAN LN | | | | SPOTSYLVANIA | VA | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199204 | | MAY CRYSTAL | 2213 E LOCKSLEY WOOODS DR | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 199205 | | MAY DAVID | 38 NEBULA DR | | | | VICKSBURG | MS | 39183 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 199206 | | MAY DELMORYCE | 3916 SW WOLF | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 199207 | | MAY E MCCAULSKY | 1500 GLENEAGLE RD | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 199208 | | MAY HER | 7331 FLAMINGO WAY | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 199209 | | MAY HONEY | 88 JORDAN ST | | | | BERWICK | ME | 03901 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 199210 | | MAY JAMES | 5896 CHUMUCKLA HWY | | | | PACE | FL | 32571 | USA | TRADE PAYABLE | | | | | $38.27 | |
| 199211 | | MAY JANICE | 4530 PRICE BRANCH ROAD | | | | DANVILLE | WV | 25053 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 199212 | | MAY JASON | 4902 VALLEY RIDGE AVE | | | | LOS ANGELES | CA | 90043 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 199213 | | MAY JAVIER | 3531 NEILSON AVE | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 199214 | | MAY JESSICA N | 15538 LITTLE DRY RIVER ROAD | | | | FULKS RUN | VA | 22830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199215 | | MAY JUDITH | 7628 HILLANDALE RD | | | | CHARLESTON | SC | 29420 | USA | TRADE PAYABLE | | | | | $54.24 | |
| 199216 | | MAY KAMELA | 4805 CIMARRON RIDGE DR | | | | BAKERSFIELD | CA | 93313 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 199217 | | MAY KATRINA | 1250 OAK HAVEN DR | | | | ROSWELL | GA | 30075 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 199218 | | MAY KIAVONNI | 1605 NW 15TH CT | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199219 | | MAY KIM | 305 PINE ST | | | | CLIFTON FORGE | VA | 24422 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199220 | | MAY LAKESHA | 456 WILSON ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $44.68 | |
| 199221 | | MAY LY | 1348 GRANITE LANE N | | | | ST PAUL | MN | 55128 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 199222 | | MAY MARIA | 240 CREEK VIEW DR | | | | AUSTIN | AR | 72007 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199223 | | MAY MORGAN | 529 BROADWAY | | | | ELMIRA | NY | 14904 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 199224 | | MAY N | 1136 S CRUTCHER | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 199225 | | MAY NOKITA M | 1630 BROAD AVE APT 85 | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199226 | | MAY PALOMARES | 2431 HOG MOUNTAIN RD | | | | WATKINSVILLE | GA | 30677 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 199227 | | MAY RAMIREZ | 303 AVE D | | | | SINTON | TX | 78387 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 199228 | | MAY RYAN | 127 GROVE ST | | | | KEESEVILLE | NY | 12944 | USA | TRADE PAYABLE | | | | | $22.91 | |
| 199229 | | MAY SARAH | 147 NE 41ST AVE | | | | HILLSBORO | OR | 97124 | USA | TRADE PAYABLE | | | | | $41.66 | |
| 199230 | | MAY SAYAKANG | 1107 ARCADE ST | | | | ST PAUL | MN | | USA | TRADE PAYABLE | | | | | $803.31 | |
| 199231 | | MAY SHERRY | 90 SECOND AVE | | | | SCHENECTADY | NY | 12301 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 199232 | | MAY TANESHA | 710 SOUTH GOLDSBORO ST | | | | FREMONT | NC | 27830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199233 | | MAY TONYA | PO BOX 36 | | | | CAMPBELL | MO | 63933 | USA | TRADE PAYABLE | | | | | $10.34 | |
| 199234 | | MAY TOOLE | 6408 BANKS DR NW | | | | FORT PAYNE | AL | 35967 | USA | TRADE PAYABLE | | | | | $52.23 | |
| 199235 | | MAY VANG | 1401 CIRCLE TERRACE BLVD | | | | COLUMBIA HTS | MN | 55421 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 199236 | | MAY WENDY | 111111 | | | | COVINGTON | GA | 30013 | USA | TRADE PAYABLE | | | | | $22.65 | |
| 199237 | | MAY WEST | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OK | 74873 | USA | TRADE PAYABLE | | | | | $23.59 | |
| 199238 | | MAY WHITNEY Z | 246 SOUTH PAINT ST | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199239 | | MAY WILLIE | 2322 STONE ST APT 6 | | | | MELBOURNE | FL | 32902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199240 | | MAYA ANGELA | 84 ELODIE WAY | | | | SAN JOSE | CA | 95116 | USA | TRADE PAYABLE | | | | | $15.21 | |
| 199241 | | MAYA BATTLE | 6603 CHURCH ST APT-9F | | | | RIVERDALE | GA | 30281 | USA | TRADE PAYABLE | | | | | $63.27 | |
| 199242 | | MAYA BENTON | 10714 ABERCORN STREET 27C | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $45.38 | |
| 199243 | | MAYA BERTHA | 515 PALM HVN | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $119.50 | |
| 199244 | | MAYA BYAIS | 3925 FLEMING AVE | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 199245 | | MAYA CHARLENE | 315 WOODARD AVE | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $15.07 | |
| 199246 | | MAYA COLON | 6004 E 126TH | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $18.65 | |
| 199247 | | MAYA FISHER | 1438 ADMIRAL CT | | | | GREEN BAY | WI | 54303 | USA | TRADE PAYABLE | | | | | $35.55 | |
| 199248 | | MAYA FORD | 606 WESTMINSTER ST APT 1 | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 199249 | | MAYA GARRISON | 1114 PLANTATION TECHE DR | | | | FRANKLIN | LA | 70538 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 199250 | | MAYA KADOSH | 2795 DESERT FOOTHILLS BLVD 40 | | | | BULLHEAD CITY | AZ | 86429 | USA | TRADE PAYABLE | | | | | $29.63 | |
| 199251 | | MAYA KADOSH | 2226 CENTURY HILL | | | | LOS ANGELES | CA | 90067 | USA | TRADE PAYABLE | | | | | $871.98 | |
| 199252 | | MAYA KIRKSEY | 1232 SUNNYMEADE DRIVE | | | | JACKSONVILLE | FL | 32211 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 199253 | | MAYA LAH | 1000 VALLEY RIDGE BLVD | | | | LEWISVILLE | TX | 75077 | USA | TRADE PAYABLE | | | | | $12.65 | |
| 199254 | | MAYA LEETH | 4269 CRICKET LN | | | | WARRENSVILLE HEI | OH | 44128 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 199255 | | MAYA MAGGY | 200RUTA 4 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199256 | | MAYA MARISOL | 4600 MIRALOMA DR 6G | | | | RENO | NV | 89502 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 199257 | | MAYA QUEENOFLIQUOR | 1170 SEAWANE DR | | | | HEWLETT | NY | 11557 | USA | TRADE PAYABLE | | | | | $12.95 | |
| 199258 | | MAYA SAMBOLAH | 1151 DEAN STREET | | | | BROOKLYN | NY | 11216 | USA | TRADE PAYABLE | | | | | $581.08 | |
| 199259 | | MAYA SILLERS | 4300 WOODLAND DRIVE | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 199260 | | MAYA STEWART | 1217 FIREFLY CIRCLE | | | | COLORADO SPRINGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199261 | | MAYA VALENZUELA | 283 E DURANGO ST | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 199262 | | MAYABB PAT | 904 PENROSE LN | | | | SAINT CHARLES | MO | 63301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199263 | | MAYAGUEZ OPTICAL LABORATORIES | CALLE PERAL 14 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $30,232.00 | |
| 199264 | | MAYARD AMANDA | 19628 DARVEY RD | | | | ABBEVILLE | LA | 70510 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 199265 | | MAYBELL DIONTE | 3517 BENTBROOK | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $25.55 | |
| 199266 | | MAYBELL TIFFANY | 1438 N HAMILTON ST | | | | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | | | | | $35.97 | |
| 199267 | | MAYBELLIN TRUESDELL | -2820 RIVER RIDGE WAY | | | | MONTGOMERY | AL | 36108 | USA | TRADE PAYABLE | | | | | $64.33 | |
| 199268 | | MAYBELLINE CHUVAC | 15479 PHEASNANT ST | | | | CHINO HILLS | CA | 91709 | USA | TRADE PAYABLE | | | | | $34.19 | |
| 199269 | | MAYBERRY ALARANA | 3956 ROONOR FOREST LN | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199270 | | MAYBERRY ALISA | 4145 HARRIS CREEK RD | | | | LAWNDALE | NC | 28090 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 199271 | | MAYBERRY BARBARA | 32 REX LN | | | | ELMA | WA | 98541 | USA | TRADE PAYABLE | | | | | $54.25 | |
| 199272 | | MAYBERRY ELIZABETH | 5844 BERMUDA | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 199273 | | MAYBERRY GRACIE | 332 HOWELL RD | | | | MOCKSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199274 | | MAYBERRY JESSICA | 1010 COUNTRY CLUB RD | | | | COOKEVILLE | TN | 38501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199275 | | MAYBERRY LINDA | 851 UNION ST | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 199276 | | MAYBERRY NAOMI C | 2607 THOMAS LANE | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $10.00 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F: Part 2, Question 3

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 199277 | | MAYBERRY NATASHA | 2307 PEARCE AVE | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $44.57 | |
| 199278 | | MAYBIN DEBBIE | 111 S 550 E | | | | BURLEY | ID | 83318 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199279 | | MAYBRIER JEFF | 1101 SEYMORE RD | | | | GRAIN VALLEY | MO | 64029 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 199280 | | MAYCIE DURAN | XXX | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $342.67 | |
| 199281 | | MAYCOCK JASON | 5662 OTAY VALLEY RD | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $54.00 | |
| 199282 | | MAYDA CARABALLO | PO BOX 561132 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199283 | | MAYDA MARTINEZ | 1602 N KING ST UNIT C4 | | | | SANTA ANA | CA | 92706 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 199284 | | MAYDA ORTIZ | 1700 NORTHRIDGE MALL | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $103.73 | |
| 199285 | | MAYDA RODRIGUEZ | PLEASE ADD ADDRESS | | | | LOS ANGELES | CA | 90018 | USA | TRADE PAYABLE | | | | | $24.52 | |
| 199286 | | MAYDEAN HOUSTON | 11021 NE THOMPSON ST | | | | PORTLAND | OR | 97220 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 199287 | | MAYE ALANA M | 3006 BELLAMY WAY | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 199288 | | MAYE CAROLINE | 65 STEIMIS HOLMES | | | | SCHENECTADY | NY | 12304 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 199289 | | MAYE CHRIS | PO BOX 71081 | | | | DURHAM | NC | 27722 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199290 | | MAYE GLORIA | 1832 SOUTH ORCHARD KNOB AVE | | | | CHATTANOOGA | TN | 37404 | USA | TRADE PAYABLE | | | | | $126.95 | |
| 199291 | | MAYE JESSICA | 4801 MICHELL MILL RD | | | | WAKE FOREST | NC | 27587 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199292 | | MAYE LASHAUNDA | PO BOX 3655 | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199293 | | MAYE LAURIE | 2463 KERMIT AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 199294 | | MAYE SHAWNTE | 7959 COTTAGE HILL RD AP712 | | | | MOBILE | AL | 36695 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 199295 | | MAYE TAQUELLA | 1702 16 ST | | | | NF | NY | 14305 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 199296 | | MAYE WHITLEY | 3656 HARPER AVENUE 2ND FL | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 199297 | | MAYEE HUGHES | 47 ANNAS FANCY | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $38.50 | |
| 199298 | | MAYELA BURCIAGA | 202 MCKOOL AVE | | | | ROMEOVILLE | IL | 60446 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 199299 | | MAYELA LOZANO MORENO | 7 ZOE LN | | | | ASHEVILLE | NC | 28803 | USA | TRADE PAYABLE | | | | | $180.00 | |
| 199300 | | MAYELLA G LEWIS | 5534 GAUR LN | | | | LAKELAND | FL | 33811 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 199301 | | MAYER AMANDA | 4948 ROSEBUD CHURCH RD | | | | ELM CITY | NC | 27822 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 199302 | | MAYER BROWN ROWE & MAW LLP | 2027 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $13,950.62 | |
| 199303 | | MAYER DAN | 159 LITTLE BEAVER RD | | | | ENON VALLEY | PA | 16120 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 199304 | | MAYER GERALD | 3260 UPPER 147 ST W | | | | ROSEMOUNT | MN | 55068 | USA | TRADE PAYABLE | | | | | $74.98 | |
| 199305 | | MAYER HELEN | -16 N STAR VALE DR | | | | STAR VALLEY | AZ | 85541 | USA | TRADE PAYABLE | | | | | $199.64 | |
| 199306 | | MAYER NEOLA | 3800 COWELL RD | | | | CONCORD | CA | 94518 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 199307 | | MAYER PETER | 2941 MAYFLOWER RD | | | | GREEN BAY | WI | 54311 | USA | TRADE PAYABLE | | | | | $1,054.28 | |
| 199308 | | MAYER STEPHANIE | 101 BEARD AVE  A | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199309 | | MAYER TIFFANY | 135 AIRPORT PL | | | | HIGHLAND SPRINGS | VA | 23075 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 199310 | | MAYER VICKI | 2859 CLUB CURTLE CIR | | | | TAZEWELL | TN | 37879 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199311 | | MAYEROWITZ TOBY | 30 BUTTERMAN PLACE APT 201 | | | | MONSEY | NY | 10952 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 199312 | | MAYERS ANGELA | 816 LANGFORD ST | | | | PROSPERITY | SC | 29127 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 199313 | | MAYERS ANGELA | 816 LANGFORD ST | | | | PROSPERITY | SC | 29127 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 199314 | | MAYERS ANTHONY B | 1024 CENTRAL AVE | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $34.69 | |
| 199315 | | MAYERS BERNADETTE | 504 FERNCLIFFE RD | | | | ELGIN | SC | 29045 | USA | TRADE PAYABLE | | | | | $12.78 | |
| 199316 | | MAYERS MERLINDA | 65A CLIFTON HILL | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $16.85 | |
| 199317 | | MAYERS RAGAYLA | 1060 E 84TH ST | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $19.96 | |
| 199318 | | MAYES ROZ | 9 BUENO CT | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $414.15 | |
| 199319 | | MAYES ANGELA | 723 ANNE ST APT B | | | | GIFFITH | GA | 30224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199320 | | MAYES BRANDON | 803 HERTEL | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $17.68 | |
| 199321 | | MAYES BRENDA | 5001 AVE O | | | | FORT MADISON | IA | 52627 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199322 | | MAYES CARLA R | 2923 HIGHLAND AVE | | | | KC | MO | 64109 | USA | TRADE PAYABLE | | | | | $4.08 | |
| 199323 | | MAYES CAROL | 2757 ROTTINGDEAN DR L | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $424.06 | |
| 199324 | | MAYES EDITH | 15722 VISTA DEL MAR ST | | | | MORENO VALLEY | CA | 92555 | USA | TRADE PAYABLE | | | | | $14.41 | |
| 199325 | | MAYES JESSICA | 2308 20TH STREET | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 199326 | | MAYES JOSEPH W | 4672 OWENS DR | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199327 | | MAYES KAYLA | 620 MAPLE ST APP 2 | | | | MOUNT AIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199328 | | MAYES LASONYA R | 8 FLORA AVE | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 199329 | | MAYES MAE I | 8017 CRETE LN | | | | BLACKLICK | OH | 43004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199330 | | MAYES MEGHAN | 180 NOONKESTER DR | | | | MOUNT AIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 199331 | | MAYES NANCY | 2961 WESTMOOR DR | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $116.94 | |
| 199332 | | MAYES PRESTON | 1501 HUDSON AVE | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $99.99 | |
| 199333 | | MAYES RNENA | 112 CORLDER ST APT B | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199334 | | MAYES RONNELL | 3060 SAN DIEGO APT A | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 199335 | | MAYES RONNELL | 3060 SAN DIEGO APT A | | | | FLORISSANT | MO | b.0033 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 199336 | | MAYES SHANIKITA D | 126 W END ST | | | | CADIZ | KY | 42211 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 199337 | | MAYES SONYA | 5202 CHANNING WAY | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 199338 | | MAYES TIFFANY | 5652 MUD RUN RD | | | | GALLIPOLIS FERRY | WV | 25515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199339 | | MAYES TONY | 2042 MALLET WAY | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199340 | | MAYES TURKESSA | 324 LAUREL WOODS DR | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $24.79 | |
| 199341 | | MAYES VALORI | 625 ROOSEVELT ST | | | | GARY | IN | 46404 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 199342 | | MAYEUX JOHN | 680 JACKS RD | | | | HESSMER | LA | 71341 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199343 | | MAYFAIR ACCESSORIES INT'L LTD | 21F6-CFC300 EAST ZHONGSHAN RD | | | | NANJING | CHINA | 210002 | | TRADE PAYABLE | | | | | $2,295,042.70 | |
| 199344 | | MAYFIELD AISHA | 3516 SOFTWOOD TER | | | | OLNEY | MD | 20832 | USA | TRADE PAYABLE | | | | | $28.88 | |
| 199345 | | MAYFIELD AUGUSTIS | 306 POPLAR AVE | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199346 | | MAYFIELD BRITTANY | 1948 FIR DR APT 3 | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 199347 | | MAYFIELD CRYSTAL | 9 WEST BURTON AVE | | | | GRIFFIN | GA | 30225 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 199348 | | MAYFIELD DAIRY FARMS LLC | PO BOX 933321 | | | | ATLANTA | GA | 31193 | USA | TRADE PAYABLE | | | | | $1,422.01 | |
| 199349 | | MAYFIELD DIONNE | 10409 GRACE AVE | | | | GARFIELD | OH | 44125 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 199350 | | MAYFIELD ETHEL | 903 HANCOCK AVE | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199351 | | MAYFIELD EUGENIA | 6706 KENMONT PL | | | | SPRINGFIELD | VA | 22152 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 199352 | | MAYFIELD GLENN | 15506 MARKHMAN DR | | | | CLERMONOT | FL | 34714 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 199353 | | MAYFIELD JANE | 98 CO RD 250 | | | | CULLMAN | AL | 35057 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199354 | | MAYFIELD JASMINE | 12804 EMPIRE AVE | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $7.11 | |
| 199355 | | MAYFIELD JEANNETTE | 4038 PRESERVE GLENN WAY | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 199356 | | MAYFIELD KATHY M | 3015 RUSSELL AVENUE NORTH | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $11.99 | |
| 199357 | | MAYFIELD KEVIN | 41111 EAST 147TH | | | | CLEVELAND | OH | 44023 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 199358 | | MAYFIELD KIMBERLY D | 115 BERKLEY PL | | | | FAYETTEVILLE | GA | 30214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199359 | | MAYFIELD KRISSY | 11551 S AMY ST | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 199360 | | MAYFIELD MONIQUE | 1318 SAYBROOK AVE | | | | GARFIELD | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199361 | | MAYFIELD MYEA | 14 LUCKIE STREET | | | | LAVONIA | GA | 30553 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199362 | | MAYFIELD PAMELA | 109 CALIFORNIA NE | | | | ALBUQUERQUE | NM | 87108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199363 | | MAYFIELD PRISCILLA | PO BOX 912 | | | | KINDER | LA | 70648 | USA | TRADE PAYABLE | | | | | $23.47 | |
| 199364 | | MAYFIELD PRISCILLA | PO BOX 912 | | | | KINDER | LA | 70648 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 199365 | | MAYFIELD SANDY | 6706 KENMONT PL | | | | SPRINGFIELD | VA | 22152 | USA | TRADE PAYABLE | | | | | $2.41 | |
| 199366 | | MAYFIELD SHALETHIA | 1037 DAVID PL | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 199367 | | MAYFIELD SHIRLEY | 11100 NW 23RD COURT | | | | POMPANO BEACH | FL | 33065 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 199368 | | MAYFIELD TOMEKA | 3505 CENTURY OAKS DR | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 199369 | | MAYFIELD TOSURA | 317 EAST SIDE DR | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199370 | | MAYFIELD VALERIE | 88 COLUMBUS COURT | | | | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | | | | | $51.09 | |
| 199371 | | MAYGAN BALDWIN | 1428UNIONGROVE CHURCH ROAD | | | | YADKINVILLE | NC | 27055 | USA | TRADE PAYABLE | | | | | $40.84 | |
| 199372 | | MAYGAR STEVE | 109 SARANAC RIDGE DR | | | | HOLLY SPRINGS | NC | 27540 | USA | TRADE PAYABLE | | | | | $152.51 | |
| 199373 | | MAYHALL JOEANN | 1716 15TH ST 2 | | | | KEN | WI | 53140 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 199374 | | MAYHAM MARY | 12934 CARRY DAL COURT | | | | FORT MYERS | FL | 33919 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 199375 | | MAYHEM KRISTA | 1116 E FIFTH | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199376 | | MAYHEUGH ALYSSA | 1905 CALAIS CT | | | | BALTIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 199377 | | MAYHEW BRENDA | 160 SAINT CHARLES AVE | | | | BILOXI | MS | 39530 | USA | TRADE PAYABLE | | | | | $29.43 | |
| 199378 | | MAYHEW BRENT | 4902 WASHINGTON ST 125 | | | | HOLLYWOOD | FL | 33021 | USA | TRADE PAYABLE | | | | | $21.59 | |
| 199379 | | MAYHEW CHRISTINA | PLEASE ENTER YOUR ADDRESS | | | | WILMINGTON | NC | 28451 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 199380 | | MAYHEW CYNTHIA D | 6812 SEAT PLEASANT | | | | SEAT PLEASANT | MD | 20743 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 199381 | | MAYHEW DEXTER | 706 DEL RIO WAY | | | | KISSIMMEE | FL | 34758 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 199382 | | MAYHEW DONNA | 433 DUN ST | | | | CHESTER | WV | 26034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199383 | | MAYHEW JOSH | 6165 FESCUE DR | | | | COLORADO SPRINGS | CO | 80923 | USA | TRADE PAYABLE | | | | | $64.39 | |
| 199384 | | MAYHEW LISA | 1048 ANDERSON RD | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199385 | | MAYHEW MIRANDA | 384 FULLER RD | | | | CARMEL | ME | 04419 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 199386 | | MAYHEW ROBERT | 530 W HOPKINS APT 3D | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $31.20 | |
| 199387 | | MAYHEW SHANICE | 3534 PENNSYLVANIA | | | | SAINT LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 199388 | | MAYHEW TIFFANY | 1677 EL TIGRE | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 199389 | | MAYHEWROLLINS TABATHATRUD | 127 MESSICK RD | | | | POQUOSON | VA | 23662 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 199390 | | MAYHO DIAZ | 8260 NW 14TH ST EPS X-34 | | | | MIAMI | FL | 33191 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 199391 | | MAYHUE ANITA | 704 E BROADWAY | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $22.38 | |
| 199392 | | MAYHUE INA | 114 C HARDIN DR | | | | KINGS MOUNTAIN | NC | 28086 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 199393 | | MAYHUE TIFFANY | 6985 SOUTH 97TH PLAZA | | | | OMAHA | NE | 68128 | USA | TRADE PAYABLE | | | | | $32.45 | |
| 199394 | | MAYHUGH DEEDEE | 1368 EMERALD LANE | | | | PARADISE | CA | 95969 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 199395 | | MAYHUGH LESLI | PLEASE ENTER | | | | ENTER | FL | 32541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199396 | | MAYIBI MIRANDA | 57 WINDING WOOD DRIVE | | | | SAYREVILLE | NJ | 08872 | USA | TRADE PAYABLE | | | | | $35.60 | |
| 199397 | | MAYIS LOPEZ | ASK | | | | BRYAN | TX | 77803 | USA | TRADE PAYABLE | | | | | $90.60 | |
| 199398 | | MAYKA RAMOS | HC 01 BOX 8703 | | | | PENUELAS | PR | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199399 | | MAYKISH DEBBIE | 131 ARNE ROAD | | | | BUSHKILL | PA | 18324 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 199400 | | MAYLE DANA | 2109 16TH ST NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 199401 | | MAYLE DESTRY | 1343 14TH NW | | | | CANTON | OH | 44703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199402 | | MAYLE EDITH | 102 EMILY DRIVE | | | | CLARKSBURG | WV | 26357 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199403 | | MAYLE JAKE | 1517 27TH ST NE | | | | CANTON | OH | 44714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199404 | | MAYLE LAVENNA | 3119 ARROW POINT DR | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $20.80 | |
| 199405 | | MAYLE LEILANI | 119 GARRET RD | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $15.24 | |
| 199406 | | MAYLE MARSHA L | 2842 EARL L CORE RD | | | | MORGANTOWN | WV | 26508 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 199407 | | MAYLE ROBIN | 1458 ROBIN CT S E | | | | CANTON | OH | 44707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199408 | | MAYLE STACEY | RT 4 BOX 330 89 | | | | PHILIPPI | WV | 26416 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 199409 | | MAYLE TASHA | 1256 EDWARD LN | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $54.41 | |
| 199410 | | MAYLE VIVIAN | 1024 14TH ST SE | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199411 | | MAYLINE COLON | 20 VELOX STREET | | | | ROCHESTER | NY | 14615 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 199412 | | MAYLINE SANCHEZ | HC 37 BOX 7501 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199413 | | MAYLING CANEDO | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 199414 | | MAYLO PEREZ | URN REXVILLE AS1 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 199415 | | MAYLONE THERESE | 10 DERRYFIELD CT | | | | MANCHESTER | NH | 03104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199416 | | MAYME HOWARD | 208 SOUTH LIBERTY ST | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 199417 | | MAYME HOWARD | 208 SOUTH LIBERTY ST | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 199418 | | MAYMI CARMEN | 28 CALLE N 360 | | | | SAN JUAN | PR | 00965 | USA | TRADE PAYABLE | | | | | $89.85 | |
| 199419 | | MAYMI CAROLINA | URB VILLAS DE CASTRO CALLE 7 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199420 | | MAYMON RAKIA | 2222 ROSENBERRY RD | | | | MADISOM | WI | 53711 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 199421 | | MAYMUNA YAHYA | 4202 5TH AVE S | | | | MINNEAPOLIS | MN | 55409 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 199422 | | MAYNAN TAMMY | 1769 CRANSTON DRIVE | | | | ESCONDIDO | CA | 92026 | USA | TRADE PAYABLE | | | | | $27.16 | |
| 199423 | | MAYNAN TAMMY | 1769 CRANSTON DRIVE | | | | ESCONDIDO | CA | 92026 | USA | TRADE PAYABLE | | | | | $27.16 | |
| 199424 | | MAYNARD ANDREA | 5003 REDSTONE DR | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 199425 | | MAYNARD BARNICA | 2940 SAINT CLOUD DRIVE | | | | SAN BRUNO | CA | 94066 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 199426 | | MAYNARD BONNIE | 12600 TOWNLINE RD | | | | WINDSOR | OH | 44099 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199427 | | MAYNARD BRENDA | 6226 PERINE DR | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199428 | | MAYNARD CHERYL | 576 FRAZIER RD NORTH | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $30.01 | |
| 199429 | | MAYNARD EZRA S | 345 SUCCESS AVE | | | | BRIDGEPORT | CT | 06610 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 199430 | | MAYNARD HEATHER | 108 SW 4TH NS | | | | BLUE SPRINGS | MO | 64014 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 199431 | | MAYNARD JEFF | 1909 BIG RUN BLUFFS BLVD | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $27.20 | |
| 199432 | | MAYNARD JENNIFER | 2947 JARRELL STREET | | | | HUNTINGTON | WV | 25705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199433 | | MAYNARD JOHN | HC 68 BOX 353 | | | | LOGAN | WV | 25601 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 199434 | | MAYNARD MARIAN J | 3671 CLEARWATER DR | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 199435 | | MAYNARD MICHELLE P | 115 POUNDER ST | | | | SAVANNAH | GA | 31401 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 199436 | | MAYNARD NANCY | 1612 PINEWOOD DRIVE NE | | | | MELBOURNE | FL | 32905 | USA | TRADE PAYABLE | | | | | $4.24 | |
| 199437 | | MAYNARD NICOLE | 3518 WERK RD | | | | CINCINNATI | OH | 45248 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199438 | | MAYNARD NICOLE | 3518 WERK RD | | | | CINCINNATI | OH | 45248 | USA | TRADE PAYABLE | | | | | $15.18 | |
| 199439 | | MAYNARD PATRICIA | 78 EVANS DR | | | | RAGLAND | AL | 35131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199440 | | MAYNARD SELECT LLC | 617 NORRIS AVENUE | | | | NASHVILLE | TN | 37204 | USA | TRADE PAYABLE | | | | | $296.40 | |
| 199441 | | MAYNARD SHAWNDRA | 639 EAST 27TH STREET | | | | PATERSON | NJ | 07504 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 199442 | | MAYNARD TANYA | 2319 BEVERLY WAY | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $91.61 | |
| 199443 | | MAYNARD WHITNEY | 206 YESTER OAKS WAY E APT F | | | | GREENSBORO | NC | 27455 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 199444 | | MAYNE HANNAH | 211 DARTMOUTH DR SE | | | | ALBUQUERQUE | NM | 87106 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 199445 | | MAYNE JARDO | 8462 SUNSET TRAIL PL UNIT | | | | RANCHO CUCAMO | CA | 91730 | USA | TRADE PAYABLE | | | | | $119.99 | |
| 199446 | | MAYNERD LESLIE | 380 SONGBIRD LN | | | | CENTRE | AL | 35960 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 199447 | | MAYNEZ | CD JUAREZ | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $89.59 | |
| 199448 | | MAYNOR CAROLYN C | 210 TIBETT AVE F2 | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 199449 | | MAYNOR CATHERINE | 802-A LEWIS ST | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 199450 | | MAYNOR CORETTA | 732 DOVER LANE | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 199451 | | MAYNOR SHEILA | 620 BEECH | | | | SCOTTSBORO | AL | 35768 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199452 | | MAYNOR VICTORIA | KMART | | | | DALE CITY | VA | 22193 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 199453 | | MAYO APRIL L | 814 BOOTH ST | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 199454 | | MAYO BAMBI | 1016 NW 94TH STREET | | | | GAINESVILLE | FL | 32606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199455 | | MAYO BLANCA | CALLE JAMAICA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 199456 | | MAYO CANDICE L | 3542 BILTMORE PL | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $3.43 | |
| 199457 | | MAYO CARLISHA R | 12119 MADRID AVE | | | | STL | MO | 63138 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 199458 | | MAYO CHARLOTTE | 1035 ATCHESON ST | | | | COLUMBUS | OH | 43203 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 199459 | | MAYO CHARLYNE | 44 LAURENBURG CT | | | | RICHMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $6.61 | |
| 199460 | | MAYO CHRISTIN | 11111 | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199461 | | MAYO CHRISTINE | 11111 | | | | COLUMBUS | OH | 43206 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 199462 | | MAYO CLEOPATRA D | 2314 NORTH MCBRIDE | | | | SUGAR CREEK | MO | 64050 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 199463 | | MAYO DENISE Y | 6036 FOXHALL DR | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 199464 | | MAYO EARNEST | 928 HAMILTON ST | | | | ROANKE | NC | 27870 | USA | TRADE PAYABLE | | | | | $23.58 | |
| 199465 | | MAYO JILL | 9000 VANTAGE POINT DR | | | | DALLAS | TX | 75243 | USA | TRADE PAYABLE | | | | | $210.18 | |
| 199466 | | MAYO JOE | 9 PAUL AVE  NONE | | | | WINDHAM | MR | 04062 | USA | TRADE PAYABLE | | | | | $212.12 | |
| 199467 | | MAYO LAKEISHA | 3406 BONAIRE DR | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 199468 | | MAYO LAKISHA | LAKISHA | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $41.38 | |
| 199469 | | MAYO LESLIE | 6 ONEONTA DR | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $22.55 | |
| 199470 | | MAYO LISA M | 421 E CAMEO LN | | | | KNIGHTDALE | NC | 27545 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 199471 | | MAYO MARK F | 1329 MASSACHUTTES | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 199472 | | MAYO MARY | 220 CIRCLE DR | | | | ROCKY MT | VA | 24151 | USA | TRADE PAYABLE | | | | | $16.75 | |
| 199473 | | MAYO MCGILL | 119 E STEWART AV | | | | LANSDOWNE | PA | 19050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199474 | | MAYO MELLANICE | 112 EAST MAIN STREET | | | | PATERSON | NJ | 07508 | USA | TRADE PAYABLE | | | | | $45.73 | |
| 199475 | | MAYO NICHOLE | 1132 ATKINS ST | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 199476 | | MAYO RICARDO | BARRIADA CANTERA 169 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199477 | | MAYO RONKEISHA | 3204 MIDLOTHIAN TURNPIKE APT X | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $12.90 | |
| 199478 | | MAYO ROSA I | PO BOX 654 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 199479 | | MAYO RUBY | 635 CO RD 1814 | | | | JOPPA | AL | 35087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199480 | | MAYO SCOTT J | 208 WEBB ST | | | | MEBANE | NC | 27302 | USA | TRADE PAYABLE | | | | | $112.46 | |
| 199481 | | MAYO SHARRON | LOT 2048 GREEN STREET | | | | MACCLESFIELD | NC | 27852 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 199482 | | MAYO TAMMY | 6000 RIVER ROAD | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199483 | | MAYO TAWYANNA | 668 HALSEY ST | | | | ISLANDIA | NY | 11749 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 199484 | | MAYO TRENT | 266 COLONIAL DR APT 112 | | | | BIDWELL | OH | 45614 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 199485 | | MAYO VONDA | 428 WARBLER LANE | | | | RINGGOLD | VA | 24586 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 199486 | | MAYOL VERONICA | PO BOX 2178 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 199487 | | MAYOLA M STANDLEY | 329 GREYSTONE DR | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 199488 | | MAYOLA PAZ-TELLEZ | 12745 S LAFLIN ST | | | | CALUMET PARK | IL | 60827 | USA | TRADE PAYABLE | | | | | $24.49 | |
| 199489 | | MAYOLA STANDLEY | 3296 GREYSTONE DR | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 199490 | | MAYOLA STANDLEY | 3296 GREYSTONE DR | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 199491 | | MAYOLA THOMAS | 1017 HOWARD ST | | | | SPARTANBURG | SC | 29303 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 199492 | | MAYONE MARY F | 2924 NE 48TH ST | | | | FT LAUDERDALE | FL | 33309 | USA | TRADE PAYABLE | | | | | $30.63 | |
| 199493 | | MAYOR BRENDA S | 3215 S OCEAN BLVD | | | | HIGHLAND BCH | FL | 33487 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 199494 | | MAYORAL PEDRO | 1235 E YANONALI | | | | SANTA BARBARA | CA | 93103 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 199495 | | MAYORGA GERARDO | 12411 WOODFOREST DR | | | | HOUSTON | TX | 77013 | USA | TRADE PAYABLE | | | | | $179.58 | |
| 199496 | | MAYORGA JESUS C | 11205 RALEIGH ST | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $55.20 | |
| 199497 | | MAYORGA LINDA | 217 GARDEN AVE | | | | FORT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 199498 | | MAYORGA MICHAEL | K MART 9789 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199499 | | MAYORGA PAMELA | 6915 | | | | SAN ANTONIO | TX | 78240 | USA | TRADE PAYABLE | | | | | $7.47 | |
| 199500 | | MAYORGA TAMMY | 792 NW 36 ST | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 199501 | | MAYORGA TAMY | 1740NW 51ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 199502 | | MAYR CHASITY | PO BOX 25 | | | | RENSSELAER | NY | 12144 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 199503 | | MAYRA A ESPINOZA | 2121 KENILWORTH AVE | | | | BERWYN | IL | 60402 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 199504 | | MAYRA ALVARADO | PO BOX 810 | | | | SAN MIGUEL | CA | 93451 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 199505 | | MAYRA AMARO | 7540 GOSHEN RD | | | | OXFORD | NC | 27565 | USA | TRADE PAYABLE | | | | | $6.14 | |
| 199506 | | MAYRA ARTEAGA | 940 ST | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 199507 | | MAYRA AVILA | 2104 BALLEN GARY DR | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199508 | | MAYRA BARRON | 2321 SUN STONE CT | | | | PALMDALE | CA | 93551 | USA | TRADE PAYABLE | | | | | $64.12 | |
| 199509 | | MAYRA BATISTA | CALLE KENNEDY15 BO MAME | | | | DORADO BEACH | PR | 00646 | USA | TRADE PAYABLE | | | | | $180.00 | |
| 199510 | | MAYRA BECERRA | 204 W SALAZAR | | | | SAN JUAN | TX | 78589 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 199511 | | MAYRA BETANCOURT | 918 LOUISA TERRACE | | | | SANTA MARIA | CA | 93455 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 199512 | | MAYRA BUSTAMANTE | 207 COLORADO DR | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 199513 | | MAYRA CABALLERO | 903 II ALAMEDA TOWERS | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $4.36 | |
| 199514 | | MAYRA CARROLL | 11250 NE 89TH TERRACE | | | | BRONSON | FL | 32621 | USA | TRADE PAYABLE | | | | | $8.26 | |
| 199515 | | MAYRA CASTILLO | PO BOX 139 | | | | ZOLFO SPRINGS | FL | 33890 | USA | TRADE PAYABLE | | | | | $534.35 | |
| 199516 | | MAYRA CASTRO | PO BOZX 6454 | | | | LAS MARIAS | PR | 00670 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 199517 | | MAYRA CEDENO | 1110 W 144TH  ST | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 199518 | | MAYRA CEJA | 3773 COPPER RIDGE DR 79 | | | | MAGNA | UT | 84044 | USA | TRADE PAYABLE | | | | | $37.09 | |
| 199519 | | MAYRA COLON | HC 03 BOX 11890 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199520 | | MAYRA COLON | HC 03 BOX 11890 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 199521 | | MAYRA CONTRERAS | PO BOX 15302 | | | | AUSTIN | TX | 78752 | USA | TRADE PAYABLE | | | | | $4.14 | |
| 199522 | | MAYRA CORDERO | RES LAS LOMAS AP 8 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199523 | | MAYRA CUELLAR | 3101 DAVIS APT 3 | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 199524 | | MAYRA DEJESUS | C-VALVERDE 5 APT37 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $21.43 | |
| 199525 | | MAYRA DEJESUS | C-VALVERDE 5 APT37 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 199526 | | MAYRA DELEON | 302 LEON AVE APT 3 | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $9.83 | |
| 199527 | | MAYRA DENIS | 815 HARRISON SQUARE | | | | GAINESVILLE | GA | 30507 | USA | TRADE PAYABLE | | | | | $26.73 | |
| 199528 | | MAYRA DIAZ | AMERICO MIRANDA 1114 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 199529 | | MAYRA E REYES VALDEZ | RES BRISAS DEL TURABO 61 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 199530 | | MAYRA ESPADA | 12 JEFFERSON PARK APT 105 | | | | CAMBRIDGE | MA | 02140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199531 | | MAYRA FERNANDEZ | 30414 SW 154TH CT | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $72.87 | |
| 199532 | | MAYRA FORTUNA | URB VALLE HERMOSO | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $56.36 | |
| 199533 | | MAYRA FUENTES | HC 44 BOX 12 661 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 199534 | | MAYRA FUENTES | HC 44 BOX 12 661 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199535 | | MAYRA GALLARDO | XXX | | | | SAN BERNARDINO | CA | 92408 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 199536 | | MAYRA GARCIA | 11803 ARLEE AVE | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199537 | | MAYRA GOMEZ | 5968 AGRA ST | | | | BELL | CA | 90201 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 199538 | | MAYRA GONZALES | 4608 WOODGROVE DR | | | | WEST VALLEY | UT | 84120 | USA | TRADE PAYABLE | | | | | $6.66 | |
| 199539 | | MAYRA GONZALES | 4608 WOODGROVE DR | | | | WEST VALLEY | UT | 84120 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 199540 | | MAYRA GONZALEZ | 10717 FRANCE AVE S 320 | | | | BLOOMINGTON | MN | 55431 | USA | TRADE PAYABLE | | | | | $64.79 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 199541 | | MAYRA GONZALEZ | 10717 FRANCE AVE S 320 | | | | BLOOMINGTON | MN | 55431 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 199542 | | MAYRA GUADALUPE | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $250.75 | |
| 199543 | | MAYRA HUERTA | 419 L ST | | | | LINCOLN | CA | 95648 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 199544 | | MAYRA JIMENEZ | 1360 MOLINE ST 201 | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199545 | | MAYRA LAGUNA | 3200 NORTH BLD | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $8.58 | |
| 199546 | | MAYRA LEAL | 1817 JEFFERSON ST | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $13.43 | |
| 199547 | | MAYRA LILIANA | 73 CONTENTO DR | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 199548 | | MAYRA LOPEZ | 4589 SW MASTERS LOOP APT 329 | | | | BEAVERTON | OR | 97007 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199549 | | MAYRA M GONZALEZ | 4923 SAN MIGUEL | | | | LAREDO | TX | | USA | TRADE PAYABLE | | | | | $4.56 | |
| 199550 | | MAYRA MADRIGAL | 918 N MAIN ST | | | | MILTON-FREEWATER | OR | 97862 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 199551 | | MAYRA MALDONADO | P O BOX 3954 | | | | ST CROIX | VI | 00823 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 199552 | | MAYRA MARTINEZ | 440  SUNSET HILLS | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 199553 | | MAYRA MARTINEZ | 440  SUNSET HILLS | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 199554 | | MAYRA MARTINEZ | 440  SUNSET HILLS | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 199555 | | MAYRA MAYRAJARAMILLO | 5138 PALIN ST | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $70.12 | |
| 199556 | | MAYRA MAZARIEGO | 20326 COHASSET ST APT 7 | | | | WINNETKA | CA | 91306 | USA | TRADE PAYABLE | | | | | $40.68 | |
| 199557 | | MAYRA MENDOZA | 1200 BROADWAY | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $52.76 | |
| 199558 | | MAYRA MERAZ | 5200 GABLE ST NW | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 199559 | | MAYRA MONSIVAIS ESCOBAR | EVA SANMANO 303 | | | | NUEVO LAREDO MEXICO | XX | 88000 | | TRADE PAYABLE | | | | | $5.01 | |
| 199560 | | MAYRA MONTERO | EXT ALTA VISTA CALLE 11 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 199561 | | MAYRA MORALES | 303 LINCLON AVE | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $29.53 | |
| 199562 | | MAYRA MUNOZ | 110 LIBERTY ST | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 199563 | | MAYRA MURILLO | 303 S 9TH ST | | | | MONTEVIDEO | MN | 56265 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 199564 | | MAYRA OCHOA | 1305 WAYNE STLOT 3 | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 199565 | | MAYRA OJEDA | VILLA DE CARRAIZO BOX 428RR7 | | | | SAN JUAN | PR | 00976 | USA | TRADE PAYABLE | | | | | $115.94 | |
| 199566 | | MAYRA ORELLANA | 160 W ORTEGA ST | | | | SANTA BARBARA | CA | 93101 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 199567 | | MAYRA OROZCO | 614 NORTH NEW ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 199568 | | MAYRA ORTIZ | HC 02 BOX 5062 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $29.43 | |
| 199569 | | MAYRA ORTIZ | HC 02 BOX 5062 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199570 | | MAYRA PARRA | 923 S WILLOWBROOK AVE | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 199571 | | MAYRA PEREZ | 465 RED BUD RD NE | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $160.47 | |
| 199572 | | MAYRA PICA | BO SAN FELIPE PARRADA 12 | | | | AGUIRRE | PR | 00704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199573 | | MAYRA PROVOST | 1 MAIN STREET APT 415 | | | | WOONSOCKET | RI | 02895 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 199574 | | MAYRA QUINONES | AVE | | | | NAPLES | FL | 34102 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 199575 | | MAYRA REYES | 259 THORN DR | | | | EL PASO | TX | 79932 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 199576 | | MAYRA REYES | 259 THORN DR | | | | EL PASO | TX | 79932 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 199577 | | MAYRA RIVAS | 201 PISTACHIO PL | | | | BRENTWOOD | CA | 94513 | USA | TRADE PAYABLE | | | | | $19.24 | |
| 199578 | | MAYRA RIVERA | 2110 LOS FELIZ ST | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 199579 | | MAYRA RIVERA | 2110 LOS FELIZ ST | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 199580 | | MAYRA RODAS | 15345 SHEILA ST 3 | | | | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | | | | | $69.61 | |
| 199581 | | MAYRA RODRIGEZ | 802 W GREEN JAY | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 199582 | | MAYRA RODRIGUEZ | 921 DBVATIBIA | | | | CHULAVISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 199583 | | MAYRA RODRIGUEZ | 921 DBVATIBIA | | | | CHULAVISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 199584 | | MAYRA RODRIGUEZ | 921 DBVATIBIA | | | | CHULAVISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $15.62 | |
| 199585 | | MAYRA ROMERO | 16417 N 113TH DR | | | | SUPRISE | AZ | 85374 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 199586 | | MAYRA ROSADO | HC 04 BOX 46863 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 199587 | | MAYRA RUIZ | URB VILLA  LOS SANTOS CALLE12P1 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199588 | | MAYRA SANCHEZ | 950 N SACRAMENTO AVE APT 2 | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 199589 | | MAYRA SANCHEZ | 950 N SACRAMENTO AVE APT 2 | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $44.20 | |
| 199590 | | MAYRA SANDOVAL | PO BOX2566 | | | | CYN CTRY | CA | 91386 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 199591 | | MAYRA SANDOVAL | PO BOX2566 | | | | CYN CTRY | CA | 91386 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 199592 | | MAYRA SANDOVAL | PO BOX2566 | | | | CYN CTRY | CA | 91386 | USA | TRADE PAYABLE | | | | | $174.97 | |
| 199593 | | MAYRA SERRANO | URB MONTE BRISAS 3 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199594 | | MAYRA SIFUENTES | HGN | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 199595 | | MAYRA SILVA | 2342 BRODERICK AVE | | | | DUARTE | CA | 91010 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 199596 | | MAYRA SIMO | 3223 MARION AVENUE | | | | LAUREDALLE | PA | 19605 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 199597 | | MAYRA TALAVERA | 19185 MESA ST | | | | RIALTO | CA | 92377 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 199598 | | MAYRA TORRES | 18784 ROAD 870 | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 199599 | | MAYRA TORRES | 18784 ROAD 870 | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 199600 | | MAYRA TREJO | 5219 ORANGE AVE | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 199601 | | MAYRA VALADEZ | 501 E JASMINE AVE APT 617 | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 199602 | | MAYRA VALENTIN | ANASCO | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $38.09 | |
| 199603 | | MAYRA VALENZUELA | 2111 12 W RAYMOND ST | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $195.51 | |
| 199604 | | MAYRA VARGAS | PO BOX 19 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 199605 | | MAYRA VAZQUEZ | 129 2ND AVE S | | | | LESTER PR | MN | 55354 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 199606 | | MAYRA VERDEJO CORREA | CONO LA CATEDRAL | | | | SAN JUAN | PR | 00901 | USA | TRADE PAYABLE | | | | | $69.69 | |
| 199607 | | MAYRA VILLARREAL | 100 BROOKSIDE 36 | | | | CONWAY | AR | 72032 | USA | TRADE PAYABLE | | | | | $10.33 | |
| 199608 | | MAYRA WORTHAN | 13325 HEACOCK ST 79 | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 199609 | | MAYRA Y MUNOZ | 14549 BLUEBIRD PARK RD | | | | WINDERMERE | FL | | USA | TRADE PAYABLE | | | | | $5.30 | |
| 199610 | | MAYREL SANCHEZ | COND J PRUDENCIA MARTINEZ APT 1 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199611 | | MAYRELYS HERNANDEZ | 2118 SW 3RD ST | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 199612 | | MAYRIN MARTINEZ | INTERAMERICANN GARDENS TORRE A4 AP | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199613 | | MAYS AMBER | XXX | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 199614 | | MAYS ARLEAN | 904 PARKVIEW ST | | | | CLEVELAND | MS | 38732 | USA | TRADE PAYABLE | | | | | $13.72 | |
| 199615 | | MAYS BILLIE | 119 BIRCH ST | | | | WALTERBORO | SC | 29488 | USA | TRADE PAYABLE | | | | | $36.36 | |
| 199616 | | MAYS BRANDY | 3679 NCR 159 | | | | MANILLA | AR | 72442 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 199617 | | MAYS BRANDY | 3679 NCR 159 | | | | MANILLA | AR | 72442 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199618 | | MAYS BRIANA | 1923 TENNYSON AVEUNE | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 199619 | | MAYS CANISHA | 113 MORGAN ST | | | | BISHOPVILLE | SC | 29010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199620 | | MAYS CAROLYN | 20315 SW 110 CT | | | | MIAMI | FL | 33189 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 199621 | | MAYS CHALVESE | 2356 LYNN LAKE PL S | | | | ST PETE | FL | 33712 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 199622 | | MAYS CHERICE | 1754 WICKFORD RD | | | | CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 199623 | | MAYS CHERYL | 4220 - 32ND AVE | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199624 | | MAYS CHRISTINE | 9138 ANTIOKE | | | | OVERLAND PARK | KS | 66204 | USA | TRADE PAYABLE | | | | | $6.09 | |
| 199625 | | MAYS CONSUELO | 189 FAIR OAKS | | | | LUFKIN | TX | 75901 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 199626 | | MAYS DAVID | 1824 RIDGEWAY AVE | | | | COLORADO SPG | CO | 80906 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 199627 | | MAYS DIANE M | 3034 DAYTON AVE | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 199628 | | MAYS DIONE | 4029 BENTON | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 199629 | | MAYS DRU | 136 INLET POINT DR  NONE | | | | WILMINGTON | NC | 28409 | USA | TRADE PAYABLE | | | | | $61.73 | |
| 199630 | | MAYS ELESA L | 13091 E 1300 RD | | | | PARIS | IL | 61944 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 199631 | | MAYS ESTELLA | 2206 SENECA ST | | | | FLINT | MI | 48504 | USA | TRADE PAYABLE | | | | | $84.17 | |
| 199632 | | MAYS GAY | 4331 S FAIRWAY DR | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 199633 | | MAYS HEATHER | 7832 TUXEDO CT | | | | SAINT LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $10.55 | |
| 199634 | | MAYS HEATHER | 7832 TUXEDO CT | | | | SAINT LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 199635 | | MAYS JASMINE | 4507 MILLS PLACE CT | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199636 | | MAYS JASMINE | 4507 MILLS PLACE CT | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $20.64 | |
| 199637 | | MAYS JASMINE | 4507 MILLS PLACE CT | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 199638 | | MAYS JAWANA | 22 SIMS STREET | | | | BARNESVILLE | GA | 30204 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 199639 | | MAYS JESICA | 2107 AVE A | | | | BEAUMONT | TX | 77701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199640 | | MAYS JOANN | 4507 MILL PLACE CT | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 199641 | | MAYS KEITH | 2530 HARTMAN AVE | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 199642 | | MAYS KEYANA | 2725 ALLEN | | | | ST LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $3.76 | |
| 199643 | | MAYS KRISTEN | 2114 ANTIOCH RD | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 199644 | | MAYS LARRY | P O BIX 116 | | | | GENEVA | GA | 31810 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 199645 | | MAYS LASHEIA | 18 MOCKINGBIRD | | | | CONWAY | AR | 72032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199646 | | MAYS LISA | 5420 ELLIOTTS COURT | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $39.00 | |
| 199647 | | MAYS MARICA | 13771 ONEIDA DR | | | | DELRAY BEACH | FL | 33446 | USA | TRADE PAYABLE | | | | | $251.27 | |
| 199648 | | MAYS MARLA | 63 HOLLANDER ST APT 3 | | | | DORCHESTER | MA | 02121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199649 | | MAYS MAURITA D | 9905 MILES AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199650 | | MAYS MIRANDA | PO BOX 562 | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 199651 | | MAYS NAPOLEON | 445 HWY 83 S | | | | FORSYTH | GA | 31029 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 199652 | | MAYS PAM | 127 GRANITE WAY | | | | WENTZVILLE | MO | 63385 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 199653 | | MAYS PHRONEL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MS | 71334 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 199654 | | MAYS RASHAWN | 3831 S PRINCETON | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 199655 | | MAYS SHARON | 115 GILLESPIE LN | | | | ELGIN | TX | 78621 | USA | TRADE PAYABLE | | | | | $48.76 | |
| 199656 | | MAYS SHERECE L | 4255 EAST 128TH ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199657 | | MAYS TEENA | 260 GLENN ST | | | | PADUCAH | KY | 42001 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 199658 | | MAYS TOI | 847 WOODBRIGE ST | | | | ST PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 199659 | | MAYS YASIN | 18221 150THAVENUE | | | | JAMAICA | NY | 11413 | USA | TRADE PAYABLE | | | | | $24.98 | |
| 199660 | | MAYSE ARIXA | 2044 HWY 65 | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 199661 | | MAYSE BRITTANY | 1015 PAIR APT 106 | | | | ST JOSEPH | MO | 64505 | USA | TRADE PAYABLE | | | | | $12.79 | |
| 199662 | | MAYSE DEBBIE | 4713 US ROUTE 40 | | | | NEW PARIS | OH | 45347 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 199663 | | MARSHACK JESSICA | 308 JOE ANNE | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199664 | | MAYSMITH JACQUELINE | 2201 S SHERMAN CIRCLEAPT | | | | MIRAMAR | FL | 33025 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 199665 | | MAYSONET ALFREDO | PO BOX APARTADO 1438 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199666 | | MAYSONET ANTHONY | 1955 GRAND CNCRS 5CS | | | | BRONX | NY | 10453 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 199667 | | MAYSONET CARLOS | CALLE MARTE 31 BO SANDIN | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 199668 | | MAYSONET CARMEN | HC 83 8ZN 6237 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199669 | | MAYSONET DAHEILY | VILLA S DE SABANA | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 199670 | | MAYSONET DILBA | RR 01 BOX 3109 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 199671 | | MAYSONET GENOVEVA | BARRIO MAMEYAL VILLA PL CALLE5 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $17.64 | |
| 199672 | | MAYSONET GLORIA | C 8 G24 LAS VEGAS | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 199673 | | MAYSONET JACKELINE | 2544 PEPPER AVE | | | | MELBOURNE | FL | 32935 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 199674 | | MAYSONET JANICE | HC 46 BOX 6042 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199675 | | MAYSONET JESSICA | HC02 BOX 412 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 199676 | | MAYSONET MARIA | RR2 BOX 301 | | | | SAN JUAN | PR | 00928 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 199677 | | MAYSONET NAOMI C | HC 71 BOX 2540 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199678 | | MAYSONET OMAR | CALLE JOSE DE DIEGO C22 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199679 | | MAYSONET SARA | CA NUM D-19 EXT FRANCISC | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199680 | | MAYSONET SHARA | CALLE PLYERA 4E3 LOMAS VERDE | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 199681 | | MAYSONET TOMAS | COM ARENALES 2 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 199682 | | MAYSONET YOMARA | APARTADO 1435 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199683 | | MAYSUE MAYSUE | 478 LEATHERFORD ROAD | | | | CLEVELAND | GA | 30528 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199684 | | MAYTE PENA | PO BX 3950 | | | | ROMA | TX | 78584 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 199685 | | MAYTEE PENTON | QUINTA DE MONTE RIO TURABO 704 | | | | MAY | PR | 00680 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 199686 | | MAYTON VICTORIA | ENTER | | | | COLONIAL HEIGHTS | VA | 23834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199687 | | MAYTORENA MARGARITA | L 4 DIXIE | | | | EL PASO | TX | 79835 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 199688 | | MAYTORENA TEODORO | 2746 FOLSOM ST | | | | LOS ANGELES | CA | 90033 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 199689 | | MAYVONE MOTON | 2314 W GAY AVE | | | | GLADEWATER | TX | 75647 | USA | TRADE PAYABLE | | | | | $54.58 | |
| 199690 | | MAYWEATHER MELANIE | 349 BEACH 57TH ST | | | | FAR ROCKAWAY | NY | 11692 | USA | TRADE PAYABLE | | | | | $37.95 | |
| 199691 | | MAYWEATHER TAJUANA | 8120 MARLYN | | | | ST LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 199692 | | MAYWEATHER VERLA | 6821 WOODHURST DR | | | | ST LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 199693 | | MAYYOU BOB | 246 OLIVE AVE | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $42.48 | |
| 199694 | | MAZA JUANA | 701 E PINE AVE | | | | LOMPOC | CA | 93436 | USA | TRADE PAYABLE | | | | | $25.39 | |
| 199695 | | MAZA NORMA M | ENTER STREET ADRESS | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199696 | | MAZA ROB | 715 S NORMANDIE AVE  512 | | | | LOS ANGELES | CA | 90005 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 199697 | | MAZAC RICHARD | 1000 S MAIN ST | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.14 | |
| 199698 | | MAZAHERI AMIR A | 21650 BURBANK 212 | | | | WOODLAND HILL | CA | 91367 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 199699 | | MAZARA NATHALY | 45 DELAVAN AVENUE | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199700 | | MAZARIEGOS MARIA | 2510 CRAWFORD ST | | | | LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 199701 | | MAZARIEGOS PEDRO | 4123 SATTER DR NE | | | | SALEM | OR | 97305 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 199702 | | MAZARIEGOS SERGIO | 5949 MACCALL ST C | | | | OAKLAND | CA | 94609 | USA | TRADE PAYABLE | | | | | $9.48 | |
| 199703 | | MAZARIO BRENDA | 92 BLACK ROCK AVENUE | | | | NEW BRITAIN | CT | 06052 | USA | TRADE PAYABLE | | | | | $19.39 | |
| 199704 | | MAZE BRANDEN | 771 SILVER ST | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199705 | | MAZE JEMERE | 210 S MYRTLE | | | | ABBEVILLE | LA | 70510 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 199706 | | MAZE TERRY | 2925 MACON STREET | | | | SOUTH CHARLESTON | WV | 25303 | USA | TRADE PAYABLE | | | | | $9.85 | |
| 199707 | | MAZE VICTORIA | 1750 ASPEN ST | | | | GRAND JUNCTION | CO | 81503 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 199708 | | MAZE WATCH & JEWELRY REPAIR SV | | | | | | | | | | TRADE PAYABLE | | | | | $2,757.00 | |
| 199709 | | MAZEDA HOQUE | 13935 WHEATON DR | | | | SHELBY TWP | MI | 48315 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 199710 | | MAZEN KAKOS | 44320 BELLEVILLE AVE | | | | CLINTON TOWNS | MI | 48038 | USA | TRADE PAYABLE | | | | | $13.76 | |
| 199711 | | MAZHAR PAUIWALA | 904 W SAINT JAMES ST  1N | | | | ARLINGTON HTS | IL | 60005 | USA | TRADE PAYABLE | | | | | $125.99 | |
| 199712 | | MAZIAR GOLSHANNEJAD | 1685 EAST 5TH STREET APT | | | | BROOKLYN | NY | 11230 | USA | TRADE PAYABLE | | | | | $8.44 | |
| 199713 | | MAZIE ROBERSON | 1450 NW 70ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 199714 | | MAZIQUE RONNISHA | 1005 MARTIN LANE | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 199715 | | MAZTRICANO MICHELLE | 101 DUBBS AVE | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 199716 | | MAZUR KAHLIA | 18039 ARDMORE | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $10.93 | |
| 199717 | | MAZUR SHALANE | 352 WEST 3RD | | | | ERIE | PA | 16507 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 199718 | | MAZURANA JOHN | 16 HIGHMEADOW RD | | | | PITTSFORD | NY | 14534 | USA | TRADE PAYABLE | | | | | $132.00 | |
| 199719 | | MAZURE ELIZABETH | 17049 HARMONY DRIVE | | | | HUDSON | FL | 34667 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 199720 | | MAZURKIEWICZ JOLEEN | 123 NORTH MAIN ST | | | | ANGOLA | NY | 14006 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 199721 | | MAZYCK CHRISTINE | TRACY MAZYCK | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 199722 | | MAZYCK DAVID | 1114 CRYSTAL | | | | MT PLEASANT | SC | 29466 | USA | TRADE PAYABLE | | | | | $34.00 | |
| 199723 | | MAZZA ANABEL | 1643 JEYMAN | | | | WEBSTER | NY | 14580 | USA | TRADE PAYABLE | | | | | $7.31 | |
| 199724 | | MAZZA CELESTE | 1240 AMBER LANE | | | | HARRISBURG | PA | 17111 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 199725 | | MAZZA MIMI | 2511 JEFFERSON ST | | | | BELLEVUE | NE | 68005 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 199726 | | MAZZA NANCY | 85 REED ST | | | | WARWICK | RI | 02886 | USA | TRADE PAYABLE | | | | | $125.17 | |
| 199727 | | MAZZARA MELISSA | 11 SUSAN CT | | | | DEER PARK | NY | 11729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199728 | | MAZZARELLA GAIL | 3284 DUNBAR LN | | | | FORT MILL | SC | 29707 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 199729 | | MAZZARIELLO ROBERT | 11376 BEECHDALE AVE | | | | SPRING HILL | FL | 34609 | USA | TRADE PAYABLE | | | | | $41.33 | |
| 199730 | | MAZZELLA SONYA | 4424 ALEXANDER DR | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 199731 | | MAZZIE FLEMING | 487 JEFFERSON AVE | | | | ROCHESTER | NY | 14611 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 199732 | | MAZZO COLLEEN | 143 BEAVER ST | | | | NO ADAMS | MA | 01247 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199733 | | MAZZOLE MEGHAN T | 5255 62ND STREET NORTH APT 107 | | | | KENNETH CITY | FL | 33709 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 199734 | | MAZZONI JOSEPH | 22327 ADORN AVE | | | | PRT CHARLOTTE | FL | 33952 | USA | TRADE PAYABLE | | | | | $2.80 | |
| 199735 | | MAZZUCHI CHRISTE | 213 SHEFFIELD LANE | | | | YORKTOWN | VA | 23693 | USA | TRADE PAYABLE | | | | | $40.33 | |
| 199736 | | MBAYE JESSICA | 630 FREMONT | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 199737 | | MBAYE SAFIETOU | 12510 WINEXBURG MANOR | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $15.93 | |
| 199738 | | MBCROOM LATORIA | 1904 HART ST | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199739 | | MBI SPORT INC | 2307 LOMA AVE | SOUTH EL MONTE | | | EL MONTE | CA | | USA | TRADE PAYABLE | | | | | $248,884.20 | |
| 199740 | | MBOLDS MARK | 3017 ROBIN RD | | | | MIDWEST CITY | OK | 73110 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 199741 | | MBOOG NINA N | NA | | | | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | | | | | $18.32 | |
| 199742 | | MBS IDENTIFICATION INC | P O BOX 642 | | | | PARK RIDGE | IL | 60068 | USA | TRADE PAYABLE | | | | | $313.00 | |
| 199743 | | MBUGUA SYLVIA | 12005 E 13TH AVE | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $7.83 | |
| 199744 | | MBYE DAGGA | 39 PLEASANT ST | | | | PITTSFIELD | MA | 01201 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 199745 | | MC AMY | 410 PELL AVE | | | | ROCKY MOUNT | VA | 24151 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 199746 | | MC BUILDERS LLC | 2115 CHAPMAN RD SUITE 131 | | | | CHATTANOOGA | TN | 37421 | USA | TRADE PAYABLE | | | | | $22,626.21 | |
| 199747 | | MC SIGN LLC | 8959 TYLER BOULEVARD | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $94,920.81 | |
| 199748 | | MC2 MODEL MANAGEMENT LLC | 6 WEST 14TH ST 3RD FL | | | | NEW YORK | NY | 10011 | USA | TRADE PAYABLE | | | | | $5,750.00 | |
| 199749 | | MCABEE JARED | 619 BLUEGRASS DR | | | | MORRISTOWN | TN | 37814 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 199750 | | MCABEE NIKI | 901 WINTERHAWK CIR | | | | INMAN | SC | 29349 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199751 | | MCABRERA MARLENE | CALLE 1 B-10 VEGA BAJA LAKES | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 199752 | | MCADAM JIM J | 669 RIVERSIDE AVE | | | | BURLINGTON | VT | 05401 | USA | TRADE PAYABLE | | | | | $15.94 | |
| 199753 | | MCADAM JOAN | 2273 GRIFFIN LANE | | | | N FORT MYERS | FL | 33917 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 199754 | | MCADAMS DOYLE | 1738 RT 56 HYW EAST | | | | HOMERCITY | PA | 15748 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 199755 | | MCADAMS JAMES | 82 MAIN STREET APT E | | | | EAST ROCHESTER | NH | 03868 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 199756 | | MCADAMS MELISSA | 3030 BEECH CT | | | | INDIAN TRAIL | NC | 28079 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 199757 | | MCADAMS MELISSSA A | 2106 WALKUO AVE | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 199758 | | MCADAMS NATASHA; INDIVIDUALLY AND AS PARENTNATURAL GUARDIAN OF BENTLEY CHESNUT; COREY CHESNUT; INDIVIDUALLY AND AS PARENTNATURAL GUARDIAN OF BENTLEY CHESNUT AND BENTLEY CHESNUT MINOR | 16 E 9TH ST | | | | ANDERSON IN 46016 | IN | 46016 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 199759 | | MCADAMS PRISCILLA A | 1375 SW 34TH ST | | | | PALM CITY | FL | 34990 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 199760 | | MCADOO CLARENCE | 3903 BETHANY TRCE | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199761 | | MCADOO DEBRA | 4706 GREGG ST | | | | MEBANE | NC | 27302 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 199762 | | MCADOO LETICIA | | | | | | | | | TRADE PAYABLE | | | | | $0.47 | |
| 199763 | | MCADOO MARQUITA | 511 ALPHA DRIVE | | | | MEBANE | NC | 27302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199764 | | MCADORY KHIMA N | 267 FRONT AVE APT 1 | | | | ST PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199765 | | MCAFEE DARLENE | 511 156 ST | | | | CALUMET CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $14.38 | |
| 199766 | | MCAFEE JACOB | 844 ICE POND RD | | | | LEECHBURG | PA | 15656 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 199767 | | MCAFEE MYTOYIA | 39 HAWTHORNE ST | | | | SPFLD | MA | 01105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199768 | | MCAFEE RAQUEL | 7043 2ND ST | | | | ALBUQUERQUE | NM | 87107 | USA | TRADE PAYABLE | | | | | $38.04 | |
| 199769 | | MCAFEE SHAWNDA | 826 W COLUMBIA ST | | | | SPRINGFIELD | OH | 45504 | USA | TRADE PAYABLE | | | | | $10.58 | |
| 199770 | | MCAFFEE YVONE | 8005 N GREENWOOD AVE | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 199771 | | MCALEAR ANNA | NA | | | | ANCHORAGE | AK | 99504 | USA | TRADE PAYABLE | | | | | $39.99 | |
| 199772 | | MCALEAR YOLANDA | 220 PROSPECT ST | | | | SOUTH EASTON | MA | 02375 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199773 | | MCALEER DEANA | 121 SOUTH POPLAR | | | | ELIZABETHTOWN | PA | 17022 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 199774 | | MCALEER LINDA | 3675 CLAGUE RD | | | | NORTH OLMSTEAD | OH | 44070 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199775 | | MCALESTER NEWS CAPITAL | P O BOX 987 | | | | MCALESTER | OK | 74501 | USA | TRADE PAYABLE | | | | | $1,763.83 | |
| 199776 | | MCALHANY SUSAN | 824 WINDCROFT CIR NW | | | | ACWORTH | GA | 30101 | USA | TRADE PAYABLE | | | | | $1,356.57 | |
| 199777 | | MCALISTER ALICIA | 6086 N MITRE AVENUE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 199778 | | MCALISTER CLAUDETTE | 128 HOLLY ST | | | | SPENCER | NC | 28159 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199779 | | MCALISTER DEBORAH | 3260 FOUNTAIN FALLS WAY UNIT 2 | | | | NLV | NV | 89032 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 199780 | | MCALISTER LOIS | 3598 NORTH ROOS RD 1 | | | | FLOYD | VA | 24091 | USA | TRADE PAYABLE | | | | | $9.44 | |
| 199781 | | MCALISTER SHEACON | 609 37TH EAST AVE | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $19.22 | |
| 199782 | | MCALISTER SUSAN | 646-OLD ASBURY RD | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 199783 | | MCALISTER WAYNE E | 60 LEE RD 548 | | | | PC | AL | 36870 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 199784 | | MCALISTER ZANORA | 6709 FYLER AVE | | | | ST LOUIS | MO | 63139 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199785 | | MCALLEN PUBLIC UTILITIES -TX | PO BOX 280 | | | | MCALLEN | TX | 78505-0280 | USA | UTILITIES PAYABLE | | | | | $1,354.68 | |
| 199786 | | MCALLISTER BEN | 3508 ARBORLAWN DR | | | | FORT WORTH | TX | 76109 | USA | TRADE PAYABLE | | | | | $105.45 | |
| 199787 | | MCALLISTER DAISY | 617 CREST AVE | | | | CHARLEROI | PA | 15022 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 199788 | | MCALLISTER DARLENE | 1306 SOUTH MORGAN ST | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 199789 | | MCALLISTER DEMETRICE W | 1873 WEAVER ST | | | | TIMMONSVILLE | SC | 29161 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 199790 | | MCALLISTER FRANXMCALLIS | 8723 DELREY PORT ATP 12F | | | | LAUREL | FL | 33617 | USA | TRADE PAYABLE | | | | | $17.02 | |
| 199791 | | MCALLISTER JEANETTE | 8407 NORINE DR | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199792 | | MCALLISTER JONATHAN | 2224 PORTER RD | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 199793 | | MCALLISTER JOYCE | PO BOX 626 | | | | BETHEL | ME | 04217 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 199794 | | MCALLISTER MARJORIE | 1811 18TH ST S | | | | MOORHEAD | MN | 56560 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 199795 | | MCALLISTER MARY | 6125 PIEDMONT HWY | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199796 | | MCALLISTER MARYANN | RD 1 BOX 555 | | | | WELLSBURG | WV | 26070 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 199797 | | MCALLISTER MIKECARLA | 270 BEECH RD | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 199798 | | MCALLISTER QUINYETTA | 1012 ROSS AVE | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 199799 | | MCALLISTER SAMANTHA | 10325 W MAPLE ST | | | | WICHITA | KS | 67209 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 199800 | | MCALLISTER SANYA | 41212 WEST 6TH AVE | | | | HUNTINGTON | WV | 25701 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 199801 | | MCALLISTER SUDAN | 5912 GRACE AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 199802 | | MCALLISTER TAMMERA | 112 KATHLEEN | | | | VERONA | MS | 38879 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199803 | | MCALLISTER TIARA J | 1004 RED LION CT | | | | CAMDEN | NJ | 08105 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 199804 | | MCALMONT EDNA M | 3000 FORD ROAD | | | | BRISTOL | PA | 19007 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 199805 | | MCALOON CULLEN | 14 HOUSTON AVE | | | | METHUEN | MA | 01844 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 199806 | | MCALOON RHEBA | 1120 LABELLE ST | | | | JACKSONVILLE | FL | 32221 | USA | TRADE PAYABLE | | | | | $13.15 | |
| 199807 | | MCALPIN SHAUN | 826 SMITH AVE NW | | | | CANTON | OH | 44708 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 199808 | | MCALPINE CALSONJA | 310 TULLY STREET | | | | SYRACUSE | NY | 13204 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 199809 | | MCALPINE JAN | 3704 17TH ST N | | | | ARLINGTON | VA | 22207 | USA | TRADE PAYABLE | | | | | $15.94 | |
| 199810 | | MCAMIS CAMI | 3420 SHAWNEE DR 412 | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 199811 | | MCAMIS VANESSA | 6203 ROOSEVELT ROAD | | | | NORTON | VA | 24273 | USA | TRADE PAYABLE | | | | | $23.14 | |
| 199812 | | MCAMIS VIVIAN | 1555 NTH LIBERTY HILL RD | | | | MORRISTOWN | TN | 37813 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 199813 | | MCANALLY MAXINE | 7928 MEADOW DR | | | | MECHANICSVILLE | VA | 23111 | USA | TRADE PAYABLE | | | | | $290.80 | |
| 199814 | | MCANDREW THERESA | 378 MORNINGSIDEAVE | | | | DAYTONA BEACH | FL | 32118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199815 | | MCANDREWS HELD & MALLOY LTD | 500 WEST MADISON ST 34TH FLOOR | | | | CHICAGO | IL | 60661 | USA | TRADE PAYABLE | | | | | $133,612.99 | |
| 199816 | | MCANDREWS ROBERT | 154 WILFRED BLVD | | | | HICKSVILLE | NY | 11801 | USA | TRADE PAYABLE | | | | | $130.34 | |
| 199817 | | MCANIR DOROTHY | PO BOX 1222 | | | | ABBEVILLE | SC | 29620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199818 | | MCANULTY SHANE | 915 CHESNUT AVE | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $77.03 | |
| 199819 | | MCARDLE MICHAEL J | 415 NO 12TH AVE | | | | MONROE | WI | 53566 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 199820 | | MCARN LUKEASIA | 402 MCCORMICK RD | | | | SHANNON | NC | 28386 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 199821 | | MCARN NINA K | 230 FERSTL AVENUE | | | | BELMONT | NC | 28012 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 199822 | | MCARNMCBRIDE KEASIAALISH | 402 MCCORMICK RD | | | | SHANNON | NC | 28386 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199823 | | MCARTERHEDGEPETH AUDREY | | | | | | | | | TRADE PAYABLE | | | | | $20.00 | |
| 199824 | | MCARTHUR CELESTE | 165 LIBBY RD | | | | MAPLE HTS | OH | 44108 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 199825 | | MCARTHUR DONNA | 2001 OLD RINGGOLD RD | | | | ROCKY FACE | GA | 30740 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 199826 | | MCARTHUR GINA | 6628 MASON CIR | | | | RANDLEMAN | NC | 27317 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 199827 | | MCARTHUR MALIA | 880 ROSA LINDA | | | | PUEBLO WEST | CO | 81007 | USA | TRADE PAYABLE | | | | | $19.84 | |
| 199828 | | MCARTHUR NATALIE | 74 BLUE SPRUCE DRIVE | | | | ROCHESTER | NY | 14624 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 199829 | | MCARTHUR RESHAUNA | 1173 NORTH HONEYCUTT ST | | | | BENSON | NC | 27504 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 199830 | | MCARTHUR RETTA S | PO BOX 1065 | | | | NORTON | VA | 24273 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199831 | | MCARTHUR TAMMY | 2235 COLLEGE ROAD APT 101 | | | | MANOHMEN | MN | 56557 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 199832 | | MCARTHY JESSE | 19699 ROYAL LANE | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 199833 | | MCARTOR SHARON | 10670 S REDWOOD RD | | | | SOUTH JORDAN | UT | 84095 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 199834 | | MCARTY JENNIFER | 100 HIDDEN STREAM DR | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 199835 | | MCATEE ERICA | 413 NORTH 7TH | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199836 | | MCATEE ERICA | 413 NORTH 7TH | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 199837 | | MCATEE YVONNE | 420 WENZEL STREET | | | | LOUISVILLE | KY | 40204 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 199838 | | MCAULEYNICHOLO JESSICAANTH | 4741 OAK ST | | | | WEST BRANCH | MI | 48661 | USA | TRADE PAYABLE | | | | | $64.70 | |
| 199839 | | MCAURTHER KEYON | 235 GRAND CLUB | | | | FT PIERCE | FL | 34952 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 199840 | | MCAVAY TIM | 46 BEAVER POND RD UNIT 18 | | | | FARMINGTON | NH | 03835 | USA | TRADE PAYABLE | | | | | $51.85 | |
| 199841 | | MCAVOY AMBER | 609 E ELK GROVE BLVD | | | | ELK GROVE VILLAG | IL | 60007 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 199842 | | MCAVOY GLEN | 2648 HALLS CHAPEL RD | | | | CRANDALL | GA | 30711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199843 | | MCAVOY KAYLIN | 3810 EDDIE PAGE | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 199844 | | MCAVOY KAYLIN | 3810 EDDIE PAGE | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 199845 | | MCAVOY KAYLIN S | 247 JENKINS RD | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 199846 | | MCBATH CURTIS | 1432 BRENTWOOD DR | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $1,539.04 | |
| 199847 | | MCBEATH MARY | 2434 N SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46218 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 199848 | | MCBEE BRITTANY | 6345 PERSIMMONS LANE | | | | EXMORE | VA | 23350 | USA | TRADE PAYABLE | | | | | $38.00 | |
| 199849 | | MCBEE DARELL | 705 DUANE AVE | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $11.84 | |
| 199850 | | MCBEE DAVID | 205 VILAS | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 199851 | | MCBEE EDDIE | 2708 APT D INGRAM RD | | | | HP | NC | 27263 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 199852 | | MCBEE HUNTER | 5917 BOLT DR | | | | NPR | FL | 34652 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 199853 | | MCBEE MICHHEAL S | 109 OWENS | | | | SMOTHVILLE | MO | 64080 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199854 | | MCBERRY TINA | 4841 BRIDGE LN APT 3 | | | | MASON | OH | 45040 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 199855 | | MCBETH ALICIA | 1002 RAMSEUR RD | | | | BESSEMER CITY | NC | 28016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199856 | | MCBETH BERTHA | 5329 3RD AVE | | | | LOS ANGELES | CA | 90043 | USA | TRADE PAYABLE | | | | | $794.48 | |
| 199857 | | MCBETH LYNN | 16865 S ELLIS AVE | | | | SOUTH HOLLAND | IL | 60473 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 199858 | | MCBETH SHARLA | 3585 PEMACOE PKWY | | | | LEX | KY | 40517 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 199859 | | MCBEY JAMES | 34 VOLCANO DRIVE | | | | BUNKER HILL | WV | 25413 | USA | TRADE PAYABLE | | | | | $17.17 | |
| 199860 | | MCBIDE MYESHA | 2803 E YUKON ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199861 | | MCBORROUGH GLADYS | 7206 CAMDEN AVE APT 216 | | | | BROOKLYN CENTER | MN | 55430 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 199862 | | MCBRAIN LONEISA | 402 RIGALY RD | | | | SANDERSVILLE | GA | 31082 | USA | TRADE PAYABLE | | | | | $25.30 | |
| 199863 | | MCBRIDE ALBERTA | 7061 TYLRR ST | | | | HOOLLYWOOD | FL | 33024 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 199864 | | MCBRIDE ALIDA | 900METCOURT | | | | BALTIMORE | MD | 21237 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 199865 | | MCBRIDE AMANDA | 35 NIDLEWILD | | | | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 199866 | | MCBRIDE ANDREZ M | 4353 N 15TH STREET | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199867 | | MCBRIDE ANITA | 2513 LACEY OAK CT | | | | COLS | GA | 31907 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 199868 | | MCBRIDE BRENDA | 3828 KENTUCKY DERBY DR | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 199869 | | MCBRIDE CARLY | 300 DICKINSON ROAD | | | | TUBA CITY | AZ | 86045 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 199870 | | MCBRIDE CASSEY | 1612 MELBY CT | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 199871 | | MCBRIDE CHRISTINE | 65 ROLLING CREEK DR | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199872 | | MCBRIDE COREY | 8770 ELM GROVE GARD DR | | | | BATON ROUGE | LA | 70807 | USA | TRADE PAYABLE | | | | | $21.78 | |
| 199873 | | MCBRIDE DEBBIE | 3271 SABLE PALM MANOR | | | | DAVIE | FL | 33024 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 199874 | | MCBRIDE ERMA | 2040 S 5TH ST | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $10.91 | |
| 199875 | | MCBRIDE JENNIFER | 7829 21ST AVE | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $33.31 | |
| 199876 | | MCBRIDE JENNIFER | 7829 21ST AVE | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199877 | | MCBRIDE JILL | 20318 BOTHELL EVERETT HWY | | | | BOTHELL | WA | 98012 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 199878 | | MCBRIDE JUDY | 3050 ELSA AVENUE | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 199879 | | MCBRIDE KADEEN | 4215HUDSONST | | | | METAIRIE | LA | 70006 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 199880 | | MCBRIDE KENDRA | 1140 N VOLDUSIA ST | | | | ST AUGUSTINE | FL | 32084 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 199881 | | MCBRIDE KENDRICK | 1009 ROBERTSON LN | | | | HP | NC | 27260 | USA | TRADE PAYABLE | | | | | $2.32 | |
| 199882 | | MCBRIDE KRISTEN | 490 N PATUXENT RD LOT 45 | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 199883 | | MCBRIDE LAKEISHA | 1138 HORNET COURT | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $7.89 | |
| 199884 | | MCBRIDE LATISHA | 10007 NE 13TH AVE | | | | OKEECHOBEE | FL | 34972 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 199885 | | MCBRIDE LYIENDA | 29 JAPONICA LN | | | | SHALIMAR | FL | 32579 | USA | TRADE PAYABLE | | | | | $20.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 199886 | | MCBRIDE MALINDA | 700 A N TAYLOR ST | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199887 | | MCBRIDE MARIA | 3923 AZALEA ST | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 199888 | | MCBRIDE MARIE | 1148 28TH ST | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $12.39 | |
| 199889 | | MCBRIDE MARY | 569 RICHMOND AVE | | | | SYRACUSE | NY | 13204 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 199890 | | MCBRIDE MONIQUE | 8921 SW 142ND AVE APT 4-24 | | | | MIAMI | FL | 33196 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 199891 | | MCBRIDE NATASHA | 898 95TH ST | | | | PLEASANT PR | WI | 53158 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199892 | | MCBRIDE PAMELA | 335 AMERICAN AVE | | | | BUTLER | PA | 16001 | USA | TRADE PAYABLE | | | | | $109.53 | |
| 199893 | | MCBRIDE PATRICA | 12012 MILLSTREAM DR | | | | BOWIE | MD | 20715 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 199894 | | MCBRIDE PATRICIA | 146 STALLING APT B | | | | LELAND | MS | 38756 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199895 | | MCBRIDE PATRICIA | 146 STALLING APT B | | | | LELAND | MS | 38756 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199896 | | MCBRIDE PHYLLIS E | 2209 CHARLES TOWNE CT | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199897 | | MCBRIDE RACHEAL | 159 F 604 N | | | | ALBANY | TX | 76430 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 199898 | | MCBRIDE RITA L | 4709 MASTIN LAKE RD NW | | | | HUNTSVILLE | AL | 35810 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199899 | | MCBRIDE ROBERT | 1904 E CORNELL AVE | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 199900 | | MCBRIDE RODNEY L | 4 MERLOT CT | | | | MARLTON | NJ | 08053 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 199901 | | MCBRIDE SANDRA | 302 AVALON PL | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 199902 | | MCBRIDE SHELIA | 2600 JOHNSTON STREET | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 199903 | | MCBRIDE SYDNY | 311 JACKS PLACE | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 199904 | | MCBRIDE TIFFANY | 30 TRUMBULL COURT | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 199905 | | MCBRIDE VERONICA | 4825 WALTER CIRCLE | | | | FT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $3.29 | |
| 199906 | | MCBRIDE WANDA L | 5410 FLETCHER ST | | | | HOLLYWOOD | FL | 33021 | USA | TRADE PAYABLE | | | | | $51.24 | |
| 199907 | | MCBRIDE WILLARD | 285 COLUMBIA COURT | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 199908 | | MCBRIDE WILLIE | 1534 NW 11TH TEREST | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 199909 | | MCBRIDES PLUMBING & SHEET META | | | | | | | | USA | TRADE PAYABLE | | | | | $7.26 | |
| 199910 | | MCBRINE LUGGAGE INC | 1020 BROGBON ST | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $2,092.00 | |
| 199911 | | MCBROOM ELENA | 42200 MORAGA ROAD APT 36H | | | | TEMECULA | CA | 92591 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 199912 | | MCBROOM JAMES | 7011 ALAMEDA AVE | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 199913 | | MCBROOM KEVANA S | 175 MILL POND ROAD | | | | HAMDEN | CT | 06514 | USA | TRADE PAYABLE | | | | | $11.41 | |
| 199914 | | MCBRYANT TABITHA | 145 GARRY RILEY LN | | | | TEACHEY | NC | 28464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199915 | | MCBRYAR TEESHA | 511 FLEGAL AVE | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 199916 | | MCBRYDE LANDA | 106 GRANTHAM ST | | | | RED SPRINGS | NC | 28377 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199917 | | MCBURNETT SMITH | 918 ABERDEEN DR | | | | CANTONMENT | FL | 32533 | USA | TRADE PAYABLE | | | | | $156.74 | |
| 199918 | | MCBURNEY EVA | 1506 N WAHINGTON AV | | | | ELK CIT | OK | 73644 | USA | TRADE PAYABLE | | | | | $25.87 | |
| 199919 | | MCBURROWS NELLIE | 613 PERTH PLACE | | | | PHILA | PA | 19123 | USA | TRADE PAYABLE | | | | | $44.60 | |
| 199920 | | MCCAA PHARSHAWNTHI | 8052 FOREST RIDGE DR | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199921 | | MCCAA ROBERT | 1620 FAYETT ST | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 199922 | | MCCABE CATHERINE E | APT D | | | | KILL DEVIL HILLS | NC | 27948 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199923 | | MCCABE CHARLOTTE | 1009 N APACHE | | | | WINSLOW | AZ | 86047 | USA | TRADE PAYABLE | | | | | $64.59 | |
| 199924 | | MCCABE CORRINA | 114 PAGE RD | | | | BEDFORD | MA | 01752 | USA | TRADE PAYABLE | | | | | $63.96 | |
| 199925 | | MCCABE DOUGLAS | 2807 PINEWOOD TRACE | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199926 | | MCCABE KRISTY | NA | | | | JUPITER | FL | 33458 | USA | TRADE PAYABLE | | | | | $79.77 | |
| 199927 | | MCCABE LANE | 1007 FOUNTAIN BROOK DR | | | | INDIAN TRAIL | NC | 28079 | USA | TRADE PAYABLE | | | | | $213.18 | |
| 199928 | | MCCABE MELISSA | 2103 OSBORNE AVE | | | | JANESVILLE | WI | 53546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199929 | | MCCABE MELISSA | 2103 OSBORNE AVE | | | | JANESVILLE | WI | 53546 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 199930 | | MCCABE MILLIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199931 | | MCCABE ROBERT | 20299 BEAVER DAM RD | | | | HARBESON | DE | 19951 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 199932 | | MCCABE TOM | 403 SOUTH WARDELL ST | | | | UHRICHSVILLE | OH | 44683 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 199933 | | MCCADDEN JAMIE | 585 ELLIS COLE | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $33.28 | |
| 199934 | | MCCADE RON | 1191 HIGHLAND AVE | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $54.75 | |
| 199935 | | MCCAFFERTY ANATILDE | 15725 | | | | CLEVELAND | OH | 44130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199936 | | MCCAFFERTY MARTHA | 375 BASKINS RD APT 58E | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 199937 | | MCCAFFERTY THERESA | 1343 DE SOLO DR | | | | PACIFICA | CA | 94044 | USA | TRADE PAYABLE | | | | | $20.55 | |
| 199938 | | MCCAFFREY CORI | 160 FOREST ST | | | | MEDFORD | MA | 02155 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 199939 | | MCCAIN BIANCA | 2540 N 52ND ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199940 | | MCCAIN CASEY M | 61 SHOFFNERS LOOP | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199941 | | MCCAIN COLLEEN | 13029 CR561A | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 199942 | | MCCAIN DALLAS | PLEASE ENTER YOUR STREET | | | | PAGELAND | SC | 29728 | USA | TRADE PAYABLE | | | | | $44.00 | |
| 199943 | | MCCAIN DANEESHA | 2608 PINEBROOK AVE APT E9 | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 199944 | | MCCAIN DANIELLE | 620 POWHATAN PARKWAY | | | | HAMPTON | VA | 23606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199945 | | MCCAIN DIANE | 1115 CAVENDISH DR | | | | SILVER SPRING | MD | 20905 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 199946 | | MCCAIN DONALD | 197 WEST HIGHWAY90 | | | | BURLEY | ID | 83318 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 199947 | | MCCAIN ERICA | 143 POTTS ST | | | | DAVISON | NC | 28036 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 199948 | | MCCAIN KESHA | 4224 MERRYFIELD AVE | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199949 | | MCCAIN KIM | 7380 LITTLE FAWN PKWY | | | | PALMETTO | GA | 30628 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199950 | | MCCAIN KIM E | 7380 LITTLE FAWN PKWAY | | | | PALMETTO | GA | 30268 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 199951 | | MCCAIN LESA | 4245 NORTH OAKDR | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199952 | | MCCAIN MARK | 1809 S 119TH DR | | | | AVONDALE | AZ | 85323 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 199953 | | MCCAIN MICHELLE | 27500 BUCKEYE RD | | | | DANVILLE | OH | 43014 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 199954 | | MCCAIN NELLIE C | 3418 ARBOR RD | | | | LAKEWOOD | CA | 90712 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 199955 | | MCCAIN RICARDO | 2315 SE KENTUCKY AVE | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 199956 | | MCCAIN ROSALIND | 3709 MELBA PL | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199957 | | MCCAIN SARAH | 11557 S CHURCH ST | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 199958 | | MCCAIN VINSON E | 715 S COLLEGE ST | | | | CEDARTOWN | GA | 30125 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 199959 | | MCCALIP RUSSELL | 41304 BOBCROUCH DR | | | | TECUSMEH | OK | 74873 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 199960 | | MCCALLISTER LENEQUA | 6985 HUMMOCK POND | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199961 | | MCCALLISTER SONYA | 139 WHITE OAK RD | | | | SPARTANBURG | SC | 29301 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 199962 | | MCCALL ALEXANDER | 317 CREEK DRIVE | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $21.40 | |
| 199963 | | MCCALL ANNIE | 806 ENTERPRISE RD APT 3B | | | | DILLON | SC | 29536 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199964 | | MCCALL AREATHER L | 1415 WAVERLY AVE | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 199965 | | MCCALL CARMARA | 824 CAULDON CIRCLE | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $70.30 | |
| 199966 | | MCCALL CHANNELLE | 4000 E 17TH ST | | | | WICHITA | KS | 67208 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 199967 | | MCCALL CHARITY | 4724 NW 6TH ST | | | | PLANTATION | FL | 33317 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 199968 | | MCCALL DEBORAH | 7735 ATLANTIC BLVD 93 | | | | CUDAHY | CA | 90201 | USA | TRADE PAYABLE | | | | | $39.79 | |
| 199969 | | MCCALL DERAMUES T | 446 WRIGHT RD | | | | STONEWALL | LA | 71078 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 199970 | | MCCALL DIANNE | 2716 WOODMERE BLVD | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199971 | | MCCALL ED | 59 MCCALL LN | | | | GLENWOOD | AR | 71943 | USA | TRADE PAYABLE | | | | | $104.81 | |
| 199972 | | MCCALL EDWARD | 48 BUTTONWOOD AVE | | | | EATONTOWN | NJ | 07724 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 199973 | | MCCALL ELIZABETH | 3823 DEERFIELD VALLEY RD | | | | DEERFIELD | VA | 24432 | USA | TRADE PAYABLE | | | | | $5.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 199974 | | MCCALL ELIZABETH E | 2804 SALEM RD | | | | VIRGINIA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 199975 | | MCCALL GARY | 805 STUPKE RD | | | | CORTLAND | NY | 13045 | USA | TRADE PAYABLE | | | | | $458.99 | |
| 199976 | | MCCALL IRA | 9713 SANDUSKY AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199977 | | MCCALL JAMES | 183 LUSITANO DR | | | | LAKETOXAWA Y | NC | 28747 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 199978 | | MCCALL JASON | 2635 YOUNGS ROAD | | | | LEESBURG | FL | 34748 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199979 | | MCCALL JAZMYNE | 198 NORTGATE DRIVE APPT 2 | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 199980 | | MCCALL JENNIE | 203 AMBROSE CT | | | | DOTHAN | AL | 36301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199981 | | MCCALL JENNIFER | 506 SW FILMORE | | | | TOPEKA | KS | 66606 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 199982 | | MCCALL JOHNTAE | 372 SUNRISE TRL | | | | SNOW CAMP | NC | 27349 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 199983 | | MCCALL JUANITA | 22444 BURRWYN DR | | | | REX | GA | 30253 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199984 | | MCCALL JUULKA | 10 MAIN ST | | | | SPARTANBURG | SC | 29306 | USA | TRADE PAYABLE | | | | | $703.76 | |
| 199985 | | MCCALL KATAYA S | 558 HIGHWAY 38 S | | | | BENNETTSVILLE | SC | 29512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199986 | | MCCALL KATHLEEN | 305 CHARTER OAK AVENUE | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 199987 | | MCCALL KATRINA | 311 WESTFIELD ST | | | | ROCHESTER | NY | 14619 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 199988 | | MCCALL LARUIE | 911 CROSSPATH CIR | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199989 | | MCCALL LATASHA | 5501 EDGEHILL RD APT 109 C | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 199990 | | MCCALL LATONIA | 407 TAYLOR AVE | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 199991 | | MCCALL LEONA | 144 SANDY BRANCH ROAD | | | | ROSMAN | NC | 28772 | USA | TRADE PAYABLE | | | | | $34.14 | |
| 199992 | | MCCALL LISA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 34761 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199993 | | MCCALL LYTISHA | 1230 HIGHLAND AVENUE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199994 | | MCCALL MARTIN | 7303 JOHN ELIZABETH PL | | | | PRINCE GEORGE | VA | 23875 | USA | TRADE PAYABLE | | | | | $2.45 | |
| 199995 | | MCCALL MAKAYNE | 6108 HEMLOCK WAY | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 199996 | | MCCALL MISHA | 9408 FERRARA DR | | | | SHREVEPORT | LA | 71118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199997 | | MCCALL NEAL | 1106 SPRUCE ST | | | | PHILADELPHIA | PA | 19107 | USA | TRADE PAYABLE | | | | | $741.93 | |
| 199998 | | MCCALL NEVERLY | 8717 ELBERT CIR | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 199999 | | MCCALL RENEE | 70 KINNETT | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200000 | | MCCALL ROBERT | 500 N MAIN ST APT 106 | | | | SHARPSBURG | PA | 15215 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 200001 | | MCCALL SAMATHA | 220 RIVER RIDGE RD | | | | PISGAH FOREST | NC | 28768 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 200002 | | MCCALL SHALIA | 8805 MCHENRY LN | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 200003 | | MCCALL SHANNON | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28734 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 200004 | | MCCALL SUZANNE | 745 MIXON STREET | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200005 | | MCCALL TAMMY | PO BOX 362 | | | | FAIR PLAY | SC | 29643 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 200006 | | MCCALL TERELL | 1500 KAREN | | | | SACRAMENTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $78.17 | |
| 200007 | | MCCALL THERESA | 601 LAYTON ST | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200008 | | MCCALL TYUANNA | 209 NW CRANE AVE | | | | MADISON | FL | 32340 | USA | TRADE PAYABLE | | | | | $5.73 | |
| 200009 | | MCCALL VALERIE | 2963 ELM ESTATES DR | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200010 | | MCCALL VERONICA | 204 LAKE TALBOT RD | | | | BOX SPRINGS | GA | 31801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200011 | | MCCALL VERONICA L | 204 LAKE TALBOT RD | | | | BOX SPRINGS | GA | 31801 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 200012 | | MCCALL VICTOR | 1057 VIZCAYA LAKE RD APT 105 | | | | OCOEE | FL | 34761 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 200013 | | MCCALL VICTOR JR | 1851 ANGEL LANE | | | | POLKCITY | FL | 33868 | USA | TRADE PAYABLE | | | | | $56.96 | |
| 200014 | | MCCALL YASHEMA | 337N EMERALD | | | | GREENWOOD | SC | 29666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200015 | | MCCALLA PASCALHARRY L | 243 E ILEX DRIVE | | | | LAKE PARK | FL | 33403 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 200016 | | MCCALLAM DEBRA | 6273CHICKENFOOT ROAD | | | | FAYETTEVILLE | NC | 28381 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 200017 | | MCCALLEBB EVELYN | 260 OLD SCOOBA | | | | DE KALB | MS | 39328 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 200018 | | MCCALLISTER ASHLEY | 2171 18TH ST | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 200019 | | MCCALLISTER DERNICE D | 1319 TWIG TER | | | | SILVER SPRING | MD | 20905 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 200020 | | MCCALLISTER JEANETTE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63121 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 200021 | | MCCALLISTER MELANIE | RT 1 BOX 241 | | | | RIVESVILLE | WV | 26588 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 200022 | | MCCALLISTER MICHELLE | PO BOX 28 | | | | FRAZERSBOTTOM | WV | 25082 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200023 | | MCCALLISTER RENAE | 704 CHATHAM RD | | | | HOMER | GA | 30528 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200024 | | MCCALLOUGH TABITHA | 1137 W NORMAL AVE | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $53.99 | |
| 200025 | | MCCALLUM ANNE S | 333 TALVISTA DR | | | | TAHOE CITY | CA | 96145 | USA | TRADE PAYABLE | | | | | $1,106.33 | |
| 200026 | | MCCALLUM ANNETTE | 1910 EAST 7TH | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 200027 | | MCCALLUM BRIT | 110 FARMSTAIN PL | | | | YORKTOWN | VA | 23692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200028 | | MCCALLUM JESSICA | 2353 GOLF COURSE RD | | | | WHITEVILLE | NC | 28472 | USA | TRADE PAYABLE | | | | | $10.02 | |
| 200029 | | MCCALLUM KENNETH | 34296 COOPER CIRCLE | | | | LEWES | DE | 19958 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 200030 | | MCCALLUM SANTANA | 443 RONALD BLVD | | | | LUMBERTON | NC | 28367 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200031 | | MCCALLUM SHAINEL | 1016 ELIZABETH STREET | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 200032 | | MCCALLUM STEPHANIE | 222 PHEASANT LN | | | | JANESVILLE | WI | 53546 | USA | TRADE PAYABLE | | | | | $2.78 | |
| 200033 | | MCCALLUM TINY | 3423 LAFFAYETTE AVE | | | | OMAHA | NE | 68131 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 200034 | | MCCALPIN REBECCA | 411 SKYLINE DR | | | | RUSSELLVILLE | AL | 35653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200035 | | MCCALURE LATASHA | 1025 SOUTH CRATER RD APT 4H | | | | PETERSBURG | VA | 23231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200036 | | MCCALYMOND CYNTHIA | 4637 JARBOE | | | | KC | MO | 64112 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 200037 | | MCCAMANT WILLIAM | PO BOX 8473 | | | | SOMERDALE | OH | 44678 | USA | TRADE PAYABLE | | | | | $38.74 | |
| 200038 | | MCCAMEY JOVAN | 6000 BREAKER COURT | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $40.88 | |
| 200039 | | MCCAMEY KRYSTAL A | 19 VIVA DR | | | | TRUMANN | AR | 72472 | USA | TRADE PAYABLE | | | | | $37.45 | |
| 200040 | | MCCAMMON STUART | 3045 CAPITOLA RD 50 | | | | SANTA CRUZ | CA | 95062 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 200041 | | MCCAMPBELL JUBAL | 312 N YORK | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 200042 | | MCCANCE RICHARD J | 8225 BUSH RD | | | | CROGAN | NY | 13327 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 200043 | | MCCANDLESS ERIN | 33973 SHAVER SPRINGS RD | | | | AUBERRY | CA | 93602 | USA | TRADE PAYABLE | | | | | $44.60 | |
| 200044 | | MCCANDLESS RHONDA | 616 ARROWHEAD WAY | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200045 | | MCCANDLISH MELINDA | 2614 NIANTIC DR | | | | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 200046 | | MCCANE BRIAN | 10104 WHITE AVE | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 200047 | | MCCANE JEROMIE | 196 CEDAR ST | | | | LONGVILLE | LA | 70652 | USA | TRADE PAYABLE | | | | | $38.39 | |
| 200048 | | MCCANE MELINDA | 110 TIMMONS LN | | | | MOUNT AIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 200049 | | MCCANIC LATISHA | 307 CACTUS AVE APT 5B | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 200050 | | MCCANLESS KARI | 23811 VIEW CREST LANE | | | | MIDDLETON | ID | 83644 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 200051 | | MCCANN AMBER N | 3253 WALTON ST | | | | LAF | IN | 47909 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 200052 | | MCCANN BARBARA | 1758 DOMECAM CT | | | | HOPE MILLS | NC | 23454 | USA | TRADE PAYABLE | | | | | $6.09 | |
| 200053 | | MCCANN CASSANDRA | 38 CHURCHILL RD | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200054 | | MCCANN DEBORAH | 4 JOHN ST | | | | FAIRHAVEN | MA | 02719 | USA | TRADE PAYABLE | | | | | $4.11 | |
| 200055 | | MCCANN DEBORAH | 4 JOHN ST | | | | FAIRHAVEN | MA | 02719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200056 | | MCCANN EDWARD | 3401 GATEWOOD CT | | | | LEX | KY | 40517 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 200057 | | MCCANN JOSEPH | 2546 SW 58TH ST | | | | OKLAHOMA CITY | OK | 73119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200058 | | MCCANN KIM | 419 TAMPICO | | | | WALNUT CREEK | CA | 94598 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 200059 | | MCCANN LORI | 63 ERIE ST | | | | PORT JERVIS | NY | 12771 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 200060 | | MCCANN LYNDON | 3329 EDGEWOOD ST | | | | DILLON/ALI | OH | 43917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200061 | | MCCANN MONREAL | 4222 SPRINGDALE APTA | | | | ST LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200062 | | MCCANN RUJEANIE | 650 TYSON ST | | | | OVIEDO | FL | 32765 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 200063 | | MCCANN RUSSELL | 18710 GLEN WATTS RD | | | | LIVINGSTON | LA | 70754 | USA | TRADE PAYABLE | | | | | $12.20 | |
| 200064 | | MCCANN SAMANTHA | 31 WOODBURY AVE | | | | NORWALK | CT | 06850 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200065 | | MCCANN TAMARA | 27495 MANON AVE APT 16 | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $3.74 | |
| 200066 | | MCCANN TONY | 1935 WILLS GAP MOUNTAIN | | | | FANCY GAP | VA | 24328 | USA | TRADE PAYABLE | | | | | $157.94 | |
| 200067 | | MCCANTS ALLISA | 2910 DUDLEY DR | | | | BARTOW | FL | 33830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200068 | | MCCANTS APRIL | 1591 LANE AVE S APT 2H | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200069 | | MCCANTS CHANTEL | 414 BANANAS KAY | | | | SOUTH DAYTONA | FL | 32114 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 200070 | | MCCANTS DONNICA | 1108 SE LAWRENCE | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200071 | | MCCANTS GENEVA | 200 RITTENHOUSE RD | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 200072 | | MCCANTS JACKIE | 27 OFIELD CT | | | | COLA | SC | 29223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200073 | | MCCANTS JALYNN | 365 GARFIELD STREET | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200074 | | MCCANTS KENTA | 8810 SUNNYBOY LANE | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 200075 | | MCCANTS KILIA | 4064 N 61ST ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200076 | | MCCANTS LATANDRA | 107 RICE DR | | | | WAKE FOREST | NC | 27587 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200077 | | MCCANTS LORMONIE L | 3 SOUTH DELSEA DRIVE | | | | GLASSBORO | NJ | 08028 | USA | TRADE PAYABLE | | | | | $47.97 | |
| 200078 | | MCCANTS NICOLE | 1435 CHERRYVALE DRIVE LOT 33 | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 200079 | | MCCANTS PHYLLIS | 4632 H STREET SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $27.10 | |
| 200080 | | MCCANTS RODNEY | 6816 MCCLEAN BLVD | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 200081 | | MCCANTS SCHALLA | 195 ARROWROCK RD | | | | SAC | CA | 95838 | USA | TRADE PAYABLE | | | | | $10.51 | |
| 200082 | | MCCANTS TAIKIA A | 16510 SCOTTSDALE BLVD APT1 | | | | SHAKER HEIGHTS | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200083 | | MCCANTS TAMIRA | 607 ERVIN CT | | | | FLORENC E | SC | 29506 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 200084 | | MCCARDLE LINDA | 6113 BOONE ROAD | | | | PEARSON | GA | 31642 | USA | TRADE PAYABLE | | | | | $8.95 | |
| 200085 | | MCCARDLE MARTHA | 549 CORINTH RD | | | | PURVIS | MS | 39475 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200086 | | MCCARDLE REBECCA | 1164 HERTIAGE POND ROAD | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $78.79 | |
| 200087 | | MCCARGH NIKIESHA | 2998 VALLEY VIEW CIR | | | | POWDER SPRINGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 200088 | | MCCARHTY MADDLANE | 4362 EAST NEBRAKSA | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 200089 | | MCCARL TERRI | 123 EXAMPLE STREET | | | | MEADVILLE | PA | 16335 | USA | TRADE PAYABLE | | | | | $31.07 | |
| 200090 | | MCCARLEY CARKEITRA | 6692 RIDGE TOP PLACE CV | | | | MEMPHIS | TN | 38141 | USA | TRADE PAYABLE | | | | | $39.54 | |
| 200091 | | MCCARLEY SHARA | 321 FLYWAY RD | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 200092 | | MCCARLS SERVICES INC | PO BOX 56346 | | | | ATLANTA | GA | 30343 | USA | TRADE PAYABLE | | | | | $3,285.34 | |
| 200093 | | MCCARROLL YALONDA | 1350 WHELLINTONWAY | | | | DECATUR | IL | 62526 | USA | TRADE PAYABLE | | | | | $47.91 | |
| 200094 | | MCCARRON KAROL | 1612 RIDGEWOOD DR | | | | AUGUSTA | KS | 67010 | USA | TRADE PAYABLE | | | | | $9.87 | |
| 200095 | | MCCARSON BRITTANY | 55 SAMS BRANCH RD | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $13.78 | |
| 200096 | | MCCARSON GAIL B | 156 BAILEY RD | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 200097 | | MCCARTAN JAMES | 42 E MAYNES AVE  NONE | | | | ALBANY | NY | 12203 | USA | TRADE PAYABLE | | | | | $33.57 | |
| 200098 | | MCCARTER ANISHA | 5961 N 38TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 200099 | | MCCARTER BRIANA J | 7424 BALFOUR | | | | ST LOUIS | MO | 63133 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 200100 | | MCCARTER CALVIN | 2600 PINE HILL DRIVE | | | | KNOXVILLE | TN | 37932 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 200101 | | MCCARTER DIANNE | 54 QUINN AVE | | | | MABEN | MS | 39750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200102 | | MCCARTER TAMEKIA | 806 SMITH AVE | | | | ARCADIA | LA | 71001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200103 | | MCCARTERY LAKEMA | 1600 SEDGWICK AVE APT 21P | | | | BRONX | NY | 10453 | USA | TRADE PAYABLE | | | | | $90.36 | |
| 200104 | | MCCARTHA AZIA | 289 SUMMER STREET | | | | PATERSON | NJ | 07522 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200105 | | MCCARTHER STEPHON | 1615 KAHEKILI HWY | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $143.66 | |
| 200106 | | MCCARTHON BRITTANY | 2718 N 31ST ST | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 200107 | | MCCARTHUR CYNTHIA | 405 N 30TH STREET | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 200108 | | MCCARTHUR JUANITA E | 4022 E POWHATAN AVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 200109 | | MCCARTHY BRIAN | 293 TALLOWWOOD DR | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 200110 | | MCCARTHY CHRISTINE | 586 RICHFIELD AVEN | | | | KENILWORTH | NJ | 07033 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 200111 | | MCCARTHY JANICE | 3 HENNIKER ST 193 | | | | HILLSBORO | NH | 03244 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 200112 | | MCCARTHY JANIS | 8482 CHERAW RD | | | | MECHANICSVLLE | VA | 23116 | USA | TRADE PAYABLE | | | | | $164.79 | |
| 200113 | | MCCARTHY JIM | 7621 BUNKER HILL RD | | | | MIDDLEBURG HEIGHTS | OH | 44130 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 200114 | | MCCARTHY JOHN | 906 PARKVIEW LN | | | | SOUTHLAKE | TX | 76092 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 200115 | | MCCARTHY KIM | 4517 GRACE SQUIRLL DR | | | | LA GRANGE | NC | 28551 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200116 | | MCCARTHY LAURA L | 11 VIVIANA DRIVE | | | | FARMINGTON | NH | 03835 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 200117 | | MCCARTHY LINDSAY M | 14 GRENOVIN LANE | | | | PLYMOUTH | MA | 02360 | USA | TRADE PAYABLE | | | | | $34.24 | |
| 200118 | | MCCARTHY MAEGAN | 6614 LOUIS XIV CT A | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 200119 | | MCCARTHY MELINDA | 325 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200120 | | MCCARTHY NICOLE L | 606 14 ST | | | | CROTTES | VA | 24441 | USA | TRADE PAYABLE | | | | | $7.35 | |
| 200121 | | MCCARTHY PAT | 6848 D RD | | | | WATERLOO | IL | 62298 | USA | TRADE PAYABLE | | | | | $141.30 | |
| 200122 | | MCCARTHY SARA | 21 PADDY HOLLOW ROAD | | | | HUNTINGTON | WV | 25704 | USA | TRADE PAYABLE | | | | | $7.31 | |
| 200123 | | MCCARTHY SARAH | 8482 METCALF BLVD | | | | MANASSAS | VA | 20110 | USA | TRADE PAYABLE | | | | | $132.50 | |
| 200124 | | MCCARTHY SHAWN | 208 BARBARA DR | | | | LADSON | SC | 55555 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 200125 | | MCCARTHY TAMI | 7381 N MAIN ST EXT | | | | HORNELL | NY | 14843 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 200126 | | MCCARTHY TAMMY | 112 EARL LUCAS RD | | | | PELION | SC | 29123 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 200127 | | MCCARTHY TANIA | 437 SELYE TERRACE | | | | ROCHESTER | NY | 14613 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 200128 | | MCCARTIN MELISSA | 14996 FAYETTE BLVD | | | | BROOK PARK | OH | 44142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200129 | | MCCARTNEY CINDY | 965 DONNAN AVE | | | | WASHINGTON | PA | 15301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 200130 | | MCCARTNEY KAYLA | 925 E 42ND ST | | | | SAN ANGELO | TX | 78418 | USA | TRADE PAYABLE | | | | | $34.57 | |
| 200131 | | MCCARTNEY LESLIE | NONE | | | | NONEW | WV | 26234 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 200132 | | MCCARTNEY PATRICIA | 25914 SW DANBURY STREET | | | | PORT ST LUCIE | FL | 34953 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 200133 | | MCCARTNEY PAUL E | 1609 N STREET | | | | FRANKLIN | NE | 68939 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 200134 | | MCCARTNEY SIDNEY | 3091 E MAIN ST | | | | DOTHAN | AL | 36301 | USA | TRADE PAYABLE | | | | | $180.78 | |
| 200135 | | MCCARTNEY TRACY | RT 2 BOX 32 D | | | | PHILIPPI | WV | 26416 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 200136 | | MCCARTY ALEXIS | 1704 WEST MAIN STREET SUITE A | | | | CARMI | IL | 62821 | USA | TRADE PAYABLE | | | | | $92.73 | |
| 200137 | | MCCARTY ANDREW | 235 CASTLEBERRY STREET | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 200138 | | MCCARTY ANTHONY | 11583 S CORNELIA | | | | CARUTHERS | CA | 93609 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 200139 | | MCCARTY BAM | 144 EAST ALLEN ST | | | | ELWOOD | IN | 46036 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200140 | | MCCARTY BONNIE | ROUTE 2 BOX 586 GREER RD | | | | POINT PLEASANT | WV | 25550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200141 | | MCCARTY BRADLEY | 5293 DIETRICH AVE | | | | COLUMBUS | OH | 43146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200142 | | MCCARTY CHRISTINA | 1069 FLAT RUN ROAD | | | | MANNINGTON | WV | 26582 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 200143 | | MCCARTY CHRISTINA | 1069 FLAT RUN ROAD | | | | MANNINGTON | WV | 26582 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 200144 | | MCCARTY DIANE | 7801 RICHARDS ST | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $11.48 | |
| 200145 | | MCCARTY ERIC | 6154 E YALE AVE | | | | DENVER | CO | 80222 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 200146 | | MCCARTY ERICA | 3010 BARTLETT AVE APT 1 D | | | | PASCAGOULA | MS | 39581 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 200147 | | MCCARTY HAROLD | 719 E WASHINGTON AVE | | | | ELMIRA | NY | 14901 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 200148 | | MCCARTY KENDRICK | 247 LLOYDWOOD DR | | | | WEST COLUMBIA | SC | 29173 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200149 | | MCCARTY MARY | 323 ROLAND AVE | | | | OWENTON | KY | 40359 | USA | TRADE PAYABLE | | | | | $49.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200150 | | MCCARTY NADIEZDA | 2201 OAK MOUND DR | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 200151 | | MCCARTY VIRGINIA | 1620 COLUMBIA DR | | | | FAIRMONT | WV | 26554 | USA | TRADE PAYABLE | | | | | $508.79 | |
| 200152 | | MCCARVER DARQUILLA | 455 RAYMER BLVD | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 200153 | | MCCARVER ISIAH L | 3524 WST 47TH ST | | | | SALT LAKE CITY | UT | 84111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200154 | | MCCARVER LORETHA | 901NW22ND ST | | | | OKLAHOMA CITY | OK | 73106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200155 | | MCCARY AUDREY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29203 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 200156 | | MCCARY DANIELLE | 3341 EAST 118TH ST | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200157 | | MCCARY HENRY | 968 GORDON | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200158 | | MCCARY TOMIKO | 1229 FULTON AVE SW | | | | BIRMINGHAM | AL | 35211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200159 | | MCCASAILL CHADASHLEY | 6673 VON ROAD | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200160 | | MCCASKILL CARLOS | 324 ALLAMANDA DR | | | | LAKELAND | FL | 33813 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 200161 | | MCCASKILL CELESTE J | 9082 CHERRY LN | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 200162 | | MCCASKILL DENISE H | 1131 SE 36TH ST APT C | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 200163 | | MCCASKILL ERIC | 2011 N MERCY DR | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 200164 | | MCCASKILL KIMBERLY | 2808 LIMESTON LANE | | | | IRON STATION | NC | 28080 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 200165 | | MCCASKILL MELANIE | 2620 HATCHS HARBOR RD | | | | PT ST LUCIE | FL | 34982 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 200166 | | MCCASKILL STEI | 2696 LAKERIDGE AVE | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 200167 | | MCCASKILL STEVEN | 4756 COUNTRY LANE | | | | WARRENSVILLE | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200168 | | MCCASLIN KRIESSA | 8718 CODY DAN COURT | | | | OOLTEWAH | TN | 37363 | USA | TRADE PAYABLE | | | | | $26.44 | |
| 200169 | | MCCASSLING LATANYA | 3945 KESWICK PL | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200170 | | MCCASTLER JENNIFER V | 6104 PAM AVE | | | | PENSACOLA | FL | 32526 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 200171 | | MCCATHERN ANGELA | 709 EASON RD | | | | MOUNT CROGHAN | SC | 29727 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 200172 | | MCCATHERN JASON | 1240 DOGWOOD LN | | | | CASSATT | SC | 29032 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 200173 | | MCCAUGHEY MATTHEW | 105 SAINT FRANCIS CT | | | | SEVERNA PARK | MD | 21146 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 200174 | | MCCAULEY DEANNA | 809 SOUTH FULTON ST | | | | SALSBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 200175 | | MCCAULEY DONJA | 215 EADEN STREET | | | | DAVIDSON | NC | 28036 | USA | TRADE PAYABLE | | | | | $8.40 | |
| 200176 | | MCCAULEY EDWARD | 305 SALEM ST APT I | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 200177 | | MCCAULEY JENN | 1218 WEST 4TH ST | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 200178 | | MCCAULEY JENNIFER L | 1218 W 4TH ST | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 200179 | | MCCAULEY REBEKAH | 139 SE PLACE | | | | PONCA | OK | 74056 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 200180 | | MCCAULEY SUMMERIAN | 1518 LEE ROAD 270 LOT 25 | | | | CUSSETTA | AL | 36852 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200181 | | MCCAULEY TAMARA | 817 E PARIS ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 200182 | | MCCAULEY VICKI | 18723 SEAFORTH ST | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 200183 | | MCCAULEY VICKI | 18723 SEAFORTH ST | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200184 | | MCCAULEY ZAC | 2043 W 2ND ST | | | | DAVENPORT | IA | 52802 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 200185 | | MCCAULLEY GRANT | 2731 JEAN ST | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200186 | | MCCAULRY DARLENE | 108 WILLOWROOK DRIVE | | | | PARKERSBURG | WV | 26104 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 200187 | | MCCAULSKY MAY | 1500 GLENEAGLE RD | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 200188 | | MCCAULSKY MAY E | 1500 GLENEAGLE RD | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $3.76 | |
| 200189 | | MCCAUSLEY ANGELA A | 722 TALLMAN CIR | | | | MIDWAY PARK | NC | 28544 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 200190 | | MCCAVITT COLIN | 4115 N 62ND ST | | | | SCOTTSDALE | AZ | 85251 | USA | TRADE PAYABLE | | | | | $2,705.10 | |
| 200191 | | MCCAW CLAYTON | 111 VERNON ST | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $16.35 | |
| 200192 | | MCCAW DRAVON | 4832 JERSEY RIDGE RD APT 6 | | | | DAVENPORT | IA | 52807 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 200193 | | MCCAW FREEMAN | 1250 WHITLEY FARM RD A | | | | SMITHFIELD | NC | 27577 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200194 | | MCCAW ROBERTA | 2602 WEST RICHEY AVENUE | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $18.91 | |
| 200195 | | MCCOLLUM CANDACE | 572 NW 6TH ST | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $38.96 | |
| 200196 | | MCCOY CHERYL | 3980 64TH ST N | | | | ST PETE | FL | 33709 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 200197 | | MCCELVINE TIESHA | 3729 CUMBERLAND RD | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 200198 | | MCCHAREN KAREN | 1113 VIOLET CT | | | | OKLAHOMA CITY | OK | 73127 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 200199 | | MCCHESNEY MICHAEL | 4616 N RIVER RD 39 | | | | OCEANSIDE | CA | 92057 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 200200 | | MCCLAFFERTY TABATHA | 101 S LONGFELLOW | | | | VANDERGRIFT | PA | 15613 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 200201 | | MCCLAIN ANNE | 6229 YORKTOWN DR NONE | | | | ORLANDO | FL | 32807 | USA | TRADE PAYABLE | | | | | $172.72 | |
| 200202 | | MCCLAIN BETTY | 345 LANGFIELD DR C | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200203 | | MCCLAIN CURLEY | 2424 3RD ST | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200204 | | MCCLAIN DANIEL | 56 RUSSELL DR | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $130.30 | |
| 200205 | | MCCLAIN DEBRA | 24203 HWY 300 | | | | ROLAND | AR | 72135 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 200206 | | MCCLAIN DONALD | 1039 TOLLEY DR | | | | SISSONVILLE | WV | 25320 | USA | TRADE PAYABLE | | | | | $150.92 | |
| 200207 | | MCCLAIN EARL T | 961 10TH PLACE NE 102 | | | | ISSAQUAH | WA | 98029 | USA | TRADE PAYABLE | | | | | $6.11 | |
| 200208 | | MCCLAIN EZRA | 2020 HOWE ST | | | | UTICA | NY | 13501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200209 | | MCCLAIN FRANCES | 8584 SE FERN ST | | | | HOBE SOUND | FL | 33455 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 200210 | | MCCLAIN GINA | 1037 SWAPSCOTT CT | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 200211 | | MCCLAIN HARRY | 68 ELMWOOD ST NONE | | | | SOMERVILLE | MA | 02144 | USA | TRADE PAYABLE | | | | | $18.91 | |
| 200212 | | MCCLAIN JACQUELINE | 1533 ELMWOOD DR APT D2 | | | | HARTSVILLE | SC | 29550 | USA | TRADE PAYABLE | | | | | $6.76 | |
| 200213 | | MCCLAIN JENNIFER | 3965 TWINMONT ST | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 200214 | | MCCLAIN JONI | 105 TOMAS ST | | | | CALUMET | PA | 15621 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 200215 | | MCCLAIN JUDY | 113 GREAT OAK | | | | HAVELOCK | NC | 28532 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200216 | | MCCLAIN KELLEY | 820 DREXEL AVE | | | | SPRINGFIELD | OH | 45505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200217 | | MCCLAIN KENDRICK | 437 PLEASANT GROVE CHURCH | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $4.03 | |
| 200218 | | MCCLAIN KERRI | 226 MYRTLEWOOD RD | | | | MALCOLM | AL | 36556 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200219 | | MCCLAIN LA V | 968 QUILLIAMS RD | | | | CLEVELAND | OH | 44121 | USA | TRADE PAYABLE | | | | | $73.60 | |
| 200220 | | MCCLAIN LASHANNA | 4141 PINSIN VALLEY PWKY | | | | B HAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 200221 | | MCCLAIN LATOYA | 8000 NW 27TH ST | | | | SUNRISE | FL | 33322 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 200222 | | MCCLAIN LISA | 1132-34TH STREET | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 200223 | | MCCLAIN LNESHA N | 734 JERNIGAN AVE | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 200224 | | MCCLAIN LULA | 1720 GRAND AVE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200225 | | MCCLAIN MAGGIE | 1507 CORONAD AVENUE | | | | FT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 200226 | | MCCLAIN MARCUS | 3029 BAFFIN DRIVE | | | | MONTGOMERY | AL | 36110 | USA | TRADE PAYABLE | | | | | $8.83 | |
| 200227 | | MCCLAIN MARJORIE | 624 EBER RD | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 200228 | | MCCLAIN MARTEKIA | 10610 N 30ST | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $53.81 | |
| 200229 | | MCCLAIN MONIKA | 10905 TACOMA AVE | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $9.01 | |
| 200230 | | MCCLAIN MYCHEL | 4166 SHENANDOAH AVE | | | | SAINT LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200231 | | MCCLAIN NEIKIA K | 745 BOUNDARY ST APT 1402 | | | | NEWTON | NC | 28658 | USA | TRADE PAYABLE | | | | | $47.19 | |
| 200232 | | MCCLAIN NIKI | 46 BAYVIEW DR | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200233 | | MCCLAIN PAMELA | 2020 CLEBURNE ST | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200234 | | MCCLAIN PHYLLIS | 812 SOUTHLAND FOREST WAY | | | | STONE MOUNTAIN | GA | 30087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200235 | | MCCLAIN ROBERT E | 114 N OATES ST | | | | DOTHAN | AL | 36303 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 200236 | | MCCLAIN ROMELL | 5915 BEARCREEK | | | | CLEVELAND | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200237 | | MCCLAIN RONALD | 304 TELLICO TRAILS | | | | SWEETWATER | TN | 37874 | USA | TRADE PAYABLE | | | | | $14.51 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200238 | | MCCLAIN SHARON | 5024 BONNAHILL DR | | | | HERMITAGE | TN | 37076 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 200239 | | MCCLAIN SIMMONE | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MS | 39503 | USA | TRADE PAYABLE | | | | | $33.86 | |
| 200240 | | MCCLAIN SUSAN | 1704 STATE ROUTE 44 | | | | ROOTSTOWN | OH | 44272 | USA | TRADE PAYABLE | | | | | $18.14 | |
| 200241 | | MCCLAIN TAKEYA | 305 DAKAR DR | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200242 | | MCCLAIN TONYA | 1639 BOYD CR | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 200243 | | MCCLAIN TRASONE | 3211 LEE ST APT 3 | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 200244 | | MCCLAIN WILLIAM | 2827 WYNGATE DR NW | | | | ATLANTA | GA | 30305 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 200245 | | MCCLAIR MURRAY | 3041 S 136TH EAST AVE | | | | TULSA | OK | 74134 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 200246 | | MCCLAM SHAWN | 318 DURANT DR | | | | LAKE CITY | SC | 29560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200247 | | MCCLAMMA DONNA H | 7041 SPEARS RD | | | | PLANT CITY | FL | 33567 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 200248 | | MCCLANAHAN AMANDA | 10418 BRIMSTONE DRIVE | | | | FORT MILL | SC | 29707 | USA | TRADE PAYABLE | | | | | $10.25 | |
| 200249 | | MCCLANAHAN GENEVA | 3178 ROBINSON RENAKER RD | | | | BERRY | KY | 41003 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 200250 | | MCCLANAHAN KELLY | 26012 | | | | DAMASCUS | MD | 20872 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 200251 | | MCCLANAHAN MATT | 1366 W 8620 S | | | | WEST JORDAN | UT | 84088 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 200252 | | MCCLANAHAN MONICA | 1707 W 84TH ST | | | | LOS ANGELES | CA | 90047 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 200253 | | MCCLANAHAN MYRANDA | 580 HIDDEN LAKE RD APPT 4 | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 200254 | | MCCLANAHAN SARAH | 3810 RAMBLEWOOD DR | | | | OMAHA | NE | 68022 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 200255 | | MCCLANAHAN SCOTT | PO BOX 679 | | | | HURRICANE | WV | 25526 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 200256 | | MCCLANNAN TERRY | 756 CREPE MERTLE LANE | | | | VA BCH | VA | 23455 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200257 | | MCCLARD JAMIE | 3387 SEYMOUR RD | | | | ENTER CITY | MI | 48473 | USA | TRADE PAYABLE | | | | | $30.57 | |
| 200258 | | MCCLARDY CURTIS | 2732 BEST ROAD | | | | BETHUNE | SC | 29009 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 200259 | | MCCLARIN HARRY | 201 HILDA PLACE | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200260 | | MCCLARIN KATHY | 753 W OAK STREET | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200261 | | MCCLARITY EMMAGAIL | 150PEYTON PLACE | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200262 | | MCCLARY CHAFONYA | 1909 BEAVER RD | | | | HIGHLAND SPRINGS | VA | 23075 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 200263 | | MCCLARY CHRISTY Y | 1446 WE4ST QUEEN STREET | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $18.68 | |
| 200264 | | MCCLARY FRANCES T | 113 RANALET DR | | | | HAMPTON | VA | 23664 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 200265 | | MCCLARY LASHANNA | 2378 CLEARFIELD ST | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200266 | | MCCLARY LUCRETIA | 704 ALLENDALE ST | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 200267 | | MCCLARY SHARRAINE | PO BOX 3241 | | | | SUMTER | SC | 29151 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 200268 | | MCCLARY SHERRI | 613 LOCKSEY DR | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 200269 | | MCCLARY SHERRONDA | 251 LEHIGH CT | | | | SANTEE | SC | 29142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200270 | | MCCLARY ZORREIN M | 531 WOODSTOCK ROAD | | | | AYNOR | SC | 29511 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 200271 | | MCCLARY ZORREIN M | 531 WOODSTOCK ROAD | | | | AYNOR | SC | 29511 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 200272 | | MCCLATCHEY GLORIA | 3625 S VERBENA ST APT 207 | | | | DENVER | CO | 80237 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 200273 | | MCCLATCHY NEWSPAPER INC | P O BOX 11967 | | | | FRESNO | CA | 93776 | USA | TRADE PAYABLE | | | | | $36,803.15 | |
| 200274 | | MCCLAY EBONY | 1270 E 102ND ST | | | | SANDUSKY | OH | 44870 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 200275 | | MCCLAY WILLIAM | 3010 LOVE POINT RD | | | | STEVENSVILLE | MD | 21666 | USA | TRADE PAYABLE | | | | | $883.90 | |
| 200276 | | MCCLEAN EVERTON | 1114 E36TH STREET | | | | BROOKLYN | NY | 11232 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 200277 | | MCCLEAN JOHN | 335 EMERALD COVE | | | | WILM | NC | 28409 | USA | TRADE PAYABLE | | | | | $51.93 | |
| 200278 | | MCCLEAN SHAQUONNA | 953 DEKALB AVE | | | | BROOKLYN | NY | 11223 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 200279 | | MCCLEAN SHERRY | 5849 STAFFORD LN | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200280 | | MCCLEARY AMBER | 106 MAPLE AVE | | | | BETHESDA | OH | 43719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200281 | | MCCLEARY DIANE P | PO BOX 502623 | | | | ST THOMAS | VI | 00805 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 200282 | | MCCLEARY JOSEPH | 7643 SW 94 CIR | | | | OCALA | FL | 34481 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 200283 | | MCCLEARY LAWANNA | 920 N MAIN | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $15.19 | |
| 200284 | | MCCLEASE ANNA | 1637 SW 37TH TERRACE | | | | TOPEKA | KS | 66609 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 200285 | | MCCLEASE TONYA | A505 S MEMORIAL BLVD | | | | KILL DEVIL HILLS | NC | 27948 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 200286 | | MCCLEASE VONDRADINA | 712 MATCH POINT DR | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 200287 | | MCCLEAVE KESHIA | PO BOX 11564 | | | | ROCKHILL | SC | 29731 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 200288 | | MCCLEAVE KESHIA Y | 735 WILDWOOD RD | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 200289 | | MCCLEESE JENNIFER | 383 PLUM ST | | | | AURORA | IL | 60506 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 200290 | | MCCLEESE ROSETTA | 21724 BEVERLEY ST | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $45.83 | |
| 200291 | | MCCLELARD SYLVIA | 5370 N 55TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $6.48 | |
| 200292 | | MCCLELLAN ANGELA | 6650 103RD ST APT 503 | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $3.07 | |
| 200293 | | MCCLELLAN ANITA | 400 NW 1ST AVE 309 | | | | GAINESVILLE | FL | 32601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 200294 | | MCCLELLAN DARREN | 1500 N MAIN ST LOT 5 | | | | FAIRMOUNT | IN | 46928 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 200295 | | MCCLELLAN DEDRA | 123 ABC | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 200296 | | MCCLELLAN GREGG | 160 CULLINANE DR | | | | MARLBOROUGH | MA | 01752 | USA | TRADE PAYABLE | | | | | $106.24 | |
| 200297 | | MCCLELLAN JASON | 1440 SEPULVEDA APT1 | | | | SAN BERNADINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 200298 | | MCCLELLAN JESSI | 328 CLNKSCALES ST | | | | BELTON | SC | 29627 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200299 | | MCCLELLAN JULIE | 3124 GRANT ST | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200300 | | MCCLELLAN LAUREN | 132 SOUTH MECHNANIC ST | | | | PENDLETON | SC | 29670 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 200301 | | MCCLELLAN LEILANI | 915 GRIFFITH WAY | | | | HEMET | CA | 92543 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 200302 | | MCCLELLAN SANDRA | 2920 S PARK AVE | | | | JOPLIN | MO | 64804 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 200303 | | MCCLELLAN TEQUORA | 1258 N DELLROSE | | | | WICHITA | KS | 67208 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 200304 | | MCCLELLAN VERLICIA | PO BOX 161 | | | | ORO GRANDE | CA | 92368 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 200305 | | MCCLELLAN VICTORIA | 115NICOLEDRIVE | | | | AIKEN | SC | 29815 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 200306 | | MCCLELLAND ASHLEY | POBOX 3811 | | | | MYRTLE BEACH | SC | 29578 | USA | TRADE PAYABLE | | | | | $17.24 | |
| 200307 | | MCCLELLAND BRANDON | 2639 ALVARADO BLVD | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200308 | | MCCLELLAND BRENDA | 3612 TAFT PARK | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $44.09 | |
| 200309 | | MCCLELLAND CHRISTIE I | 761 NW PARKWAY | | | | RIVERSIDE | MO | 64150 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 200310 | | MCCLELLAND DEB | 1920 DOVER DR | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 200311 | | MCCLELLAND ERRAKEISHA | 306 MEADOWS DR | | | | OESTREHAN | LA | 70047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200312 | | MCCLELLAND HERB | 131 CENTENNIAL CT | | | | DEERFIELD BCH | FL | 33442 | USA | TRADE PAYABLE | | | | | $8.79 | |
| 200313 | | MCCLELLAND KERNEISHA R | 1145 JAMES MADISON CR | | | | FREDERICKSBURG | VA | 22405 | USA | TRADE PAYABLE | | | | | $30.49 | |
| 200314 | | MCCLELLAND LATOYA | 1501 NW 44TH ST | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 200315 | | MCCLELLAND MICHAEL | 2332 WIGHTMAN AVE | | | | SEBRING | FL | 33871 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 200316 | | MCCLELLON LINDA | 22928 EAST DRIVE | | | | RICHTON PARK | IL | 60471 | USA | TRADE PAYABLE | | | | | $14.01 | |
| 200317 | | MCCLENDON ARNITRA | PO BOX 91 | | | | WRIGHTSVILLE | GA | 31096 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200318 | | MCCLENDON BEVERLY | 4618 HALDIS AVE | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 200319 | | MCCLENDON BOBBY II | 28021 KENDRICKS LN | | | | SAUCIER | MS | 39574 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 200320 | | MCCLENDON BRENDA | 2805 COVEY CT | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 200321 | | MCCLENDON CALDER G | 5973 LEXINGTON WAY | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $235.00 | |
| 200322 | | MCCLENDON CHRISTINA | 5721 E17TH SY APT | | | | OAKLAND | CA | 94621 | USA | TRADE PAYABLE | | | | | $44.54 | |
| 200323 | | MCCLENDON CHRISTINA | 5721 E17TH SY APT | | | | OAKLAND | CA | 94621 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 200324 | | MCCLENDON CHRISTINE | 2251 RIVERWOOD LOOP | | | | BOSSIER | LA | 71111 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 200325 | | MCCLENDON DEMETRUIS | 4063 E 22ND PL | | | | BROKEN ARROW | OK | 74014 | USA | TRADE PAYABLE | | | | | $120.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200326 | | MCCLENDON DEXTER | PO BOX 73 | | | | REYNOLDS | GA | 31076 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200327 | | MCCLENDON DURELL | 295 COHANSEY ST | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200328 | | MCCLENDON EVAMAE | 601 N 8 ST | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 200329 | | MCCLENDON FLORA | 7707 CIRCLE DR | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $31.27 | |
| 200330 | | MCCLENDON FLORETTA | 2740 SOUTH AVE | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200331 | | MCCLENDON JACARRA | 2912 SHERMAN | | | | ANDERSON | IN | 46016 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 200332 | | MCCLENDON JESSICA | 1033 PATTERSON CIRCLE | | | | GRACEVILLE | FL | 32440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200333 | | MCCLENDON JOY C | 3559 HUMPHREY DR | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 200334 | | MCCLENDON JOYA | 22 VIA DE LA VALLE | | | | LAKE ELSINOR | CA | 92532 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 200335 | | MCCLENDON KATHY | 422 LOGAN AVE | | | | HARTSV ILLE | SC | 29550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200336 | | MCCLENDON KENYANNA | 1301 | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200337 | | MCCLENDON LATONYA R | 2628 BARDOT LANE | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200338 | | MCCLENDON LINDA | 3742 NORTH RURAL | | | | INDIANAPOLIS | IN | 46218 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 200339 | | MCCLENDON OCTAVIA | 4375 CASCADE RD SW APT K1 | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $50.05 | |
| 200340 | | MCCLENDON OCTAVIA F | 1330 NEW HOPE RD SW | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200341 | | MCCLENDON PERCILLA | 2013 JESSE SCOTT ST | | | | LAS VEGAS | NV | 89106 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 200342 | | MCCLENDON RANDY | 65 MOUNTAIN VIEW CIR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200343 | | MCCLENDON RENATA | 2317 GIUFFRIAS AVE APT B | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200344 | | MCCLENDON RENAY | 6635 PLAYFIELD DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200345 | | MCCLENDON SAMUEL S | 2312 MOUND AVE | | | | PANAMA CITY | FL | 32405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 200346 | | MCCLENDON SARA | 6641 HOLLYHOCK COURT | | | | GREENDALE | WI | 53129 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 200347 | | MCCLENDON SELENE | 8838 CHADWICK DR | | | | SHREVEPORT | LA | 71129 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 200348 | | MCCLENDON SHANDALL | 25NTH 76TH APT7 | | | | BELLEVILLE | IL | 62220 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 200349 | | MCCLENDON SHAVON | 1082 S HAWKINS AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200350 | | MCCLENDON TABIAS | 256 WARD ST | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 200351 | | MCCLENDON TAMMY | 1935 NE 16TH WAY | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 200352 | | MCCLENDON TAYLOR | 2145 NORTH EAST MADISON AVE | | | | PEORIA | IL | 61603 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 200353 | | MCCLENDON TEARNY | 3407 CATHERINE ST | | | | MOSS POINT | MS | 39563 | USA | TRADE PAYABLE | | | | | $12.25 | |
| 200354 | | MCCLENDON TINA | 2106 OSAGE | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 200355 | | MCCLENDON TINA | 2106 OSAGE | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 200356 | | MCCLENDON TINA M | 2106 OSAGE DR | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 200357 | | MCCLENDON TINA M | 2106 OSAGE DR | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 200358 | | MCCLENDON TRACY | 7236 OAK MEADOWS CIR | | | | ORLANDO | FL | 32835 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200359 | | MCCLENDON TRACY | 7236 OAK MEADOWS CIR | | | | ORLANDO | FL | 32835 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200360 | | MCCLENDON TROY | 307 E LEE ST | | | | BROOKLET | GA | 30415 | USA | TRADE PAYABLE | | | | | $24.11 | |
| 200361 | | MCCLENEY ASHLEY | 303 PARKER STREET | | | | ANNISTON | AL | 36201 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 200362 | | MCCLENNEY CAROLYN | 1876 OLDE BUCKINGHAM ROAD | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 200363 | | MCCLENNON LEONDRA | 7025 E LINCOLN APT204 | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $6.44 | |
| 200364 | | MCCLENTON KEISHA | 609 NW 22RD AVE | | | | OCALA | FL | 34470 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 200365 | | MCCLENTON PORSHA | 2210 MONTCLAIR AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200366 | | MCCLENTON SHANIQUA | 1192 E 66ST | | | | KC | MO | 64131 | USA | TRADE PAYABLE | | | | | $6.96 | |
| 200367 | | MCCLEOD TIFFANY | 4976 DEVIN PARK DR | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 200368 | | MCCLERKIN TAMARA D | 17001 MAPLE HTS BLVD | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 200369 | | MCCLESKEY FRANCES | 804 SOMERTON | | | | CUMMING | GA | 30040 | USA | TRADE PAYABLE | | | | | $30.85 | |
| 200370 | | MCCLESKEY GLEN | 9945 ACKLIN DR | | | | DALLAS | TX | 75243 | USA | TRADE PAYABLE | | | | | $184.01 | |
| 200371 | | MCCLESKEY TIFFANY | 13264 BRADFORD RD | | | | MADISON | AL | 35756 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200372 | | MCCLESTER INGER M | 6862 MABLETON PKWY 305 | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 200373 | | MCCLEUING CELINA | PO BOX 91 DEVLL | | | | DEVOL | OK | 73531 | USA | TRADE PAYABLE | | | | | $18.01 | |
| 200374 | | MCCLIMANS IVAN | 2468 WHISPERING PINE APP 1003 | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 200375 | | MCCLIMTIC BRANDON | 89 N INDIANA ST | | | | BARGERSVILLE | IN | 46106 | USA | TRADE PAYABLE | | | | | $160.00 | |
| 200376 | | MCCLINE SHALONDA | 166 FREEDOM DR | | | | BELLEVILLE | IL | 62226 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 200377 | | MCCLINTIC RITA | 13 STATEN RD | | | | WHEELERSBURG | OH | 45694 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 200378 | | MCCLINTOCK DIANA | 310 E MAIN ST | | | | ATLANTA | IN | 46031 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 200379 | | MCCLINTON ANNA | 4600 FT JACKSON BLVD | | | | COLUMBIA | SC | 29204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200380 | | MCCLINTON ASHELY | 104 SIDNEY HICKS RD | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200381 | | MCCLINTON CHERYL | 2505 HARRIS ST | | | | ALEX | LA | 71301 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 200382 | | MCCLINTON DENISHER | 344 NOAH THOMAS RD | | | | DRY BRANCH | GA | 31020 | USA | TRADE PAYABLE | | | | | $57.16 | |
| 200383 | | MCCLINTON JENNIFER | 1432 W CHAMBERS ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 200384 | | MCCLINTON KIZZY | 311 JANET | | | | INDIANOLA | MS | 38751 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 200385 | | MCCLINTON MCCLINTON | 1005 BLACKSPUR CT | | | | SUISUN CITY | CA | 94585 | USA | TRADE PAYABLE | | | | | $24.04 | |
| 200386 | | MCCLINTON VICKI | 39 CRIDER DR | | | | DRY BRANCH | GA | 31020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200387 | | MCCLINTON YVETTE | 204 N KARWICK | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 200388 | | MCCLISH JIM V | 39620 N GEORGE WAY | | | | SAN TAN VALLEY | AZ | 85140 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 200389 | | MCCLORA CARLA | 8405PARKLEEBERRY 1907 | | | | COLA | SC | 29229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200390 | | MCCLOREY ELECTRIC INC | 305 MIDDLE STREET | | | | BRAINTREE | MA | 02184 | USA | TRADE PAYABLE | | | | | $9,491.25 | |
| 200391 | | MCCLOSKEY GRACE | 1030 LIBBY LANE | | | | BARBOURSVILLE | WV | 25504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200392 | | MCCLOSKEY JENNIFER | 4214 PACKARD ST | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 200393 | | MCCLOSKEY LEAH | 2705 DANBURY RD | | | | SPRINGFIELD | OH | 45505 | USA | TRADE PAYABLE | | | | | $27.64 | |
| 200394 | | MCCLOUD AUDREY | 600 CLEVELAND AVE  6314 | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $30.97 | |
| 200395 | | MCCLOUD BARBRA | 8600 ENERGY CENTER BLV APT 2817 | | | | NORTHPORT | AL | 35473 | USA | TRADE PAYABLE | | | | | $105.93 | |
| 200396 | | MCCLOUD BRENDA | 306 CLAYTON ST | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $13.39 | |
| 200397 | | MCCLOUD BRIANNA | 1226 NE 17TH AVE | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $32.12 | |
| 200398 | | MCCLOUD BRITTANY | 418 SE 14TH TER | | | | GAINESVILLE | FL | 32641 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 200399 | | MCCLOUD CORNELL | 2321 JOHN RD | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 200400 | | MCCLOUD COURTNEY | 3501 HYDE PARK APT H | | | | WINSTON SALEM | NC | 27106 | USA | TRADE PAYABLE | | | | | $17.12 | |
| 200401 | | MCCLOUD CYNTHIA J | 4112 BRONNER ROAD | | | | AL | AL | 36116 | USA | TRADE PAYABLE | | | | | $23.97 | |
| 200402 | | MCCLOUD DAWNA | 3427 SMITH RD | | | | PLAINFIELD | IN | 46168 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 200403 | | MCCLOUD JACQUELINE | 26 FARRANDALE AVENUE | | | | BLOOMFIELD | NJ | 07003 | USA | TRADE PAYABLE | | | | | $7.69 | |
| 200404 | | MCCLOUD KARIN | 2396 GOODLUCK RD | | | | MAIDENS | VA | 23102 | USA | TRADE PAYABLE | | | | | $1,392.42 | |
| 200405 | | MCCLOUD LACERTIA | 10 CHESTNUT ST | | | | SPLFD | MA | 01103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200406 | | MCCLOUD LAPARIS D | 724 FOXRIDGE RD | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $9.46 | |
| 200407 | | MCCLOUD LINDA S | 394 HEIDT LNDG | | | | GUYTON | GA | 31312 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 200408 | | MCCLOUD LUCINDA | 853 MARTIN LUTHER KING DR | | | | BROOKSVILLE | MS | 39739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200409 | | MCCLOUD MARY | 759 PELPH | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200410 | | MCCLOUD MARYSSA | 1381 NW 18TH DRIVE 382 | | | | POMPANO BEACH | FL | 33069 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 200411 | | MCCLOUD MERLE | 1442 ASHLEND AVE | | | | MORGANTOWN | WV | 26505 | USA | TRADE PAYABLE | | | | | $6.93 | |
| 200412 | | MCCLOUD SHAKIRA | 2367 FERNHILL CT | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200413 | | MCCLOUD SHAYLA A. | 594 MALABAR RD SW | | | | PALM BAY | FL | 32907 | USA | TRADE PAYABLE | | | | | $1.23 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200414 | | MCCLOUD SUSAN | 3221 S ILLINOIS APT 4 | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 200415 | | MCCLOUD TINA | PO BOX 234 | | | | YELM | WA | 98597 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 200416 | | MCCLOUTH KRISTNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NY | 12835 | USA | TRADE PAYABLE | | | | | $81.92 | |
| 200417 | | MCCLOY CHRISTY | 4152 WALLIE DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $14.12 | |
| 200418 | | MCCLUNG DONNA | PO BOX 993 | | | | LEXINGTON | OK | 73051 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 200419 | | MCCLUNG DOUG | 171 RABBIT RD | | | | HINES | WV | 25958 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200420 | | MCCLUNG PAT | 5000 SOUTH CODY RD | | | | ELDRIDGE | IA | 52748 | USA | TRADE PAYABLE | | | | | $10.63 | |
| 200421 | | MCCLURE ALEXA | 105 CHRISTINE CT | | | | FAIRMONT | WV | 26554 | USA | TRADE PAYABLE | | | | | $6.51 | |
| 200422 | | MCCLURE ANGEL | 1811 S QUEBEC WY | | | | DENVER | CO | 80231 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 200423 | | MCCLURE BRITTANI | 416 E SHORT | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $8.04 | |
| 200424 | | MCCLURE CAROLYN | 11970 ROSEVALLEY LN | | | | ST. LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 200425 | | MCCLURE CAROLYN | 11970 ROSEVALLEY LN | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 200426 | | MCCLURE CODY | 970 WATERMILL | | | | GLEN ALPINE | NC | 28655 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 200427 | | MCCLURE DANNIELLE | 1430 ORGROVE ROAD | | | | CHAS | SC | 29407 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 200428 | | MCCLURE DEREZ | 5547 I 55 SOUTH | | | | BYRAM | MS | 39272 | USA | TRADE PAYABLE | | | | | $103.92 | |
| 200429 | | MCCLURE FANNIE | 3817 SHADY HOLLOW LN | | | | DALLAS | TX | 75213 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 200430 | | MCCLURE GEISHA | 5756 WELLBORN OATS COU | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200431 | | MCCLURE GORDON S JR | 820 SW 160TH ST | | | | OCALA | FL | 34473 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 200432 | | MCCLURE JACKIE | XX | | | | HOUSTON | TX | 77081 | USA | TRADE PAYABLE | | | | | $6.14 | |
| 200433 | | MCCLURE JACOB | 146 MYTRLE PLACE | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200434 | | MCCLURE JEN | 516 21ST AVE NE | | | | GREAT FALLS | MT | 59404 | USA | TRADE PAYABLE | | | | | $6.02 | |
| 200435 | | MCCLURE JENNIFER | 102 MEREDITH RD | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 200436 | | MCCLURE JENNY | 3509 57TH ST | | | | LUBBOCK | TX | 79413 | USA | TRADE PAYABLE | | | | | $681.96 | |
| 200437 | | MCCLURE JOHN | 221 GREEN ST | | | | WHEELERSBURG | OH | 45694 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200438 | | MCCLURE KATRINA | 3379 POINT SAL ROAD | | | | CASMALIA | CA | 93429 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 200439 | | MCCLURE KIM | 703 SAINT ANDREWS BLVD | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200440 | | MCCLURE LADONNA L | RT W BX 96 A2 | | | | W HAMLIN | WV | 25571 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 200441 | | MCCLURE LORESA | 171 CHARLES BUCHANAN | | | | SEBREE | KY | 42455 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 200442 | | MCCLURE LUCILIA | 20446 FOREST AVE | | | | CASTRO VALLEY | CA | 94546 | USA | TRADE PAYABLE | | | | | $132.76 | |
| 200443 | | MCCLURE MICHELLE | 3964 E ROSSEVELT AVE | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $34.53 | |
| 200444 | | MCCLURE MISTY | 423 S CEDAR | | | | GLEASON | TN | 38229 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 200445 | | MCCLURE MOKSHA | 3900 HAIKU RD | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 200446 | | MCCLURE SARA | 294 MILITARY RY | | | | WILM | NC | 28405 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 200447 | | MCCLURE SHAMIA D | 2801 HARTFORD DR | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200448 | | MCCLURE STACEY | 3851 HARLANDSBURG RD | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 200449 | | MCCLURG JUSTIN | 161 MCCLURG RD | | | | WEST LIBERTY | KY | 41472 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 200450 | | MCCLURKIN JOYCE | PO BOX 695 | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $133.45 | |
| 200451 | | MCCLURKIN NET | 2243 CATALPA DR | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200452 | | MCCLURKIN NET | 2243 CATALPA DR | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $36.48 | |
| 200453 | | MCCLUS JOHN | 8001 S ORANGE BLOSSOM TRL SEARSHOLDING | | | | ORLANDO | FL | 32809 | USA | TRADE PAYABLE | | | | | $31.42 | |
| 200454 | | MCCLUSKEY DENISE | 222 EVERGREEN TRAIL | | | | CARTERSVILLE | GA | 30121 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 200455 | | MCCLUSKEY STACE | 45 WALNUT ST | | | | LOWELL | MA | 01852 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200456 | | MCCLY CHANTE | 304 MORNINGSIDE CIR | | | | SAINT PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $80.21 | |
| 200457 | | MCCLYDEE LESTER | 4200 W 19TH ST | | | | PC | FL | 32405 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 200458 | | MCCNEAL FELICIA | 214 BEACH DALE RD | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 200459 | | MCCNULTY AMBER | 2050 COLONIAL | | | | FT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $70.65 | |
| 200460 | | MCCOBB CAMILLE | PO BOX 362 | | | | ONECO | FL | 34264 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 200461 | | MCCOCKRAEN TRACY | 2716 BAILEY NW | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 200462 | | MCCOGGLE TONIA | 7122 DREHER ISLAND COURT APT 3 | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 200463 | | MCCODGE GINNA | 101 CLARK STREET | | | | WALKERTON | IN | 46574 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 200464 | | MCCOLGAN DEBBIE | 55 DANA AVE | | | | MASTIC | NY | 11950 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 200465 | | MCCOLLINS RAVEN | 726 30TH AVE EAST | | | | TUSCALOOSA | AL | 35404 | USA | TRADE PAYABLE | | | | | $33.50 | |
| 200466 | | MCCOLLISTER BOBY | 5811 PINELANE DR | | | | DALLAS | TX | 75231 | USA | TRADE PAYABLE | | | | | $79.59 | |
| 200467 | | MCCOLLOM TAMEIKA | 431 BIDGE | | | | MANSFIELD | OH | 44902 | USA | TRADE PAYABLE | | | | | $3.83 | |
| 200468 | | MCCOLLOUGH APRIL | 2328 CAMPBELTON RD | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 200469 | | MCCOLLOUGH KENDRA | 251 HAVERSHAM DR | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200470 | | MCCOLLOUGH RASHAY | 110 HOSTON DR | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 200471 | | MCCOLLOUGH TERESA | 6070 JODY MORGAN GRADE | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200472 | | MCCOLLOUGH TUMEKA | 1312 VALPARAISO DR | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200473 | | MCCOLLUM ELIZABETH | 1512 ROBERT P JEANES RD | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 200474 | | MCCOLLUM ERIC | 220 SOUTH PHILLIPS | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200475 | | MCCOLLUM HERMAN | 3700 BURNHAM WAY | | | | PANAMA CITY | FL | 32405 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 200476 | | MCCOLLUM JANIS | 471 BEAR RD | | | | MADISON | NC | 27025 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 200477 | | MCCOLLUM SEBRINA W | 601JEFFERSONSTNE | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 200478 | | MCCOLLUM SIDNEY | 204 BUNKER LANE | | | | LEXINGTON | KY | 40509 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 200479 | | MCCOLLUM WILLIAM | 8110 E SPEEDWAY BLVD APT 6160 | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 200480 | | MCCOMAS AUSTYN | 114 NE TIMBERCREEK CIR | | | | INDEPENDENCE | MO | 64086 | USA | TRADE PAYABLE | | | | | $89.90 | |
| 200481 | | MCCOMAS DUTCHESS | P O BOX 1182 | | | | LAVALETTE | WV | 25535 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 200482 | | MCCOMAS JACQUELINE | 7139 BARIBILL PL | | | | CINCINNATI | OH | 45230 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 200483 | | MCCOMAS TIFFINEY | 3525 ARKANSAS HWY 175 | | | | MAMMOTH SPG | AR | 72554 | USA | TRADE PAYABLE | | | | | $168.00 | |
| 200484 | | MCCOMB CONSTANCE | 29 BUCKLY STREET | | | | PORTJERVIS | NY | 12771 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 200485 | | MCCOMB GLENDA | 14 4TH AVE | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200486 | | MCCOMB JAMES | 694 E LINCOLN RD | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200487 | | MCCOMB KRISTIAN | 6680 NEBRASKA AVE | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 200488 | | MCCOMB LATOYA | 97 WEST WOOD PARK APT 1 | | | | EUPORA | MS | 38744 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 200489 | | MCCOMB RENA | 2621 NW 8TH PL | | | | FTLAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200490 | | MCCOMBE DEBRA | 1173 W 1000S | | | | UNION MILLS | IN | 46382 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 200491 | | MCCOMBS ALICIA | 5356 HILGEFORD DR | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 200492 | | MCCOMBS ALISHA | 702 APTA FARMHURST DRIVE | | | | CHAR | NC | 28217 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 200493 | | MCCOMBS CAROLYN | 4319 CALIFORNIA | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $58.32 | |
| 200494 | | MCCOMBS DAVID | 5297 COCO DRIVE | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200495 | | MCCOMBS EMILY | 624 HIGHWAY 6 | | | | GRINNELL | IA | 50112 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 200496 | | MCCOMBS FRONIE | 906 DOMINION TOWNES CT | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200497 | | MCCOMBS JAMES | 212 SPRINGWOOD PLACE | | | | CLAYTON | NC | 27520 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 200498 | | MCCOMBS LOU | 3333 N MICHAEL WAY APT 1018 | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 200499 | | MCCOMBS SHANELLE | 53 S PARKWOOD DR | | | | SAV | GA | 31404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200500 | | MCCOMIE CONSTANCE | 115 DONALDLAP ST | | | | EUPORA | MS | 39744 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200501 | | MCCOMIC ALLEN | 207 WEST HALEY DR | | | | OKLAHOMA CITY | OK | 73110 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 200502 | | MCCONAGA FRED | 65 BATTLES FARM DR | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 200503 | | MCCONAHAY ELIZABETH | 10256 PIONEER ROAD | | | | BYESVILLE | OH | 43723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200504 | | MCCONAHY HAROLD | 261 DAVIS RD | | | | MARTINSBURG | PA | 16662 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 200505 | | MCCONATHY BIBI | 2112 MEADOW RD | | | | IRVING | TX | 75060 | USA | TRADE PAYABLE | | | | | $39.59 | |
| 200506 | | MCCONE PAMELIA | 621 WALL ST | | | | CHILTON | WI | 53014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200507 | | MCCONICO BARBARA | 169 ARBOR DR | | | | PENSACOLA | FL | 32534 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 200508 | | MCCONICO KAYLA | 1490 REYNOLDS RD | | | | PINEWOOD | SC | 29125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200509 | | MCCONKEY ALISON | 149 NORTH PERSHING | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200510 | | MCCONNEAUGHEY ANGELA R | 106 OAK FOREST LN | | | | DALLAS | NC | 28034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200511 | | MCCONNEL SKYLER | 812 N KANSAS | | | | WEATHERFORD | OK | 73601 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 200512 | | MCCONNELL ANGELA D | 6421 E 150TH ST | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 200513 | | MCCONNELL DANA | 625 TENNY AVENUE | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200514 | | MCCONNELL EULA | 543 NORTH CIRCLE | | | | BOSSIER  CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200515 | | MCCONNELL FARRAH | 1945 2ND ST NE TRLR 14 | | | | HAVRE | MT | 59501 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 200516 | | MCCONNELL JASON | 2000 3RD STREET | | | | GERING | NE | 69341 | USA | TRADE PAYABLE | | | | | $9.82 | |
| 200517 | | MCCONNELL JESSICA | 111A CHEYENNE | | | | BURNS FLAT | OK | 73624 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 200518 | | MCCONNELL JULIE | 755 RIVERHAVEN DRIVE | | | | SUWANNE | GA | 30024 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 200519 | | MCCONNELL JUSTIN T | 464 BRUMBAUGH LANE | | | | MARTINSBURG | PA | 16662 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 200520 | | MCCONNELL KAILA | 4055 SOUTH AVE LOT 12 | | | | BOARDMAN | OH | 44512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200521 | | MCCONNELL MARY | 11826 DAVE JENKINS RD | | | | BLAIR | SC | 29015 | USA | TRADE PAYABLE | | | | | $13.15 | |
| 200522 | | MCCONNELL PENNI | 2055 W EL CAMINO | | | | SACRAMENTO | CA | 95833 | USA | TRADE PAYABLE | | | | | $8.42 | |
| 200523 | | MCCONNELL RANDY | 8170 FESTUCA WAY | | | | LAS VEGAS | NV | 89113 | USA | TRADE PAYABLE | | | | | $17.40 | |
| 200524 | | MCCONNELL RICHANDRA | 1606 TARRYWOOD LN | | | | NASHVILLE | TN | 37217 | USA | TRADE PAYABLE | | | | | $2.80 | |
| 200525 | | MCCONNELL RICHIE | 108 A CHEYENNE | | | | BURNS FLAT | OK | 73624 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 200526 | | MCCONNELL ROGER | 7001 W LAKE BLVD  29 | | | | TAHOMA | CA | 96142 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 200527 | | MCCONNELL TAMARA N | 4950 N 65TH ST | | | | MIL | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200528 | | MCCONNELL TARA | 120 GARDINA DR | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 200529 | | MCCONNELL TEONNA | 3739 EVERGREEN AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 200530 | | MCCONNELL VALDES | P O BOX 364225 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $34,272.59 | |
| 200531 | | MCCOO LANCE | 124 HILLCREST RD | | | | FLORENCE | AL | 35634 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 200532 | | MCCOO NICOLE | 375 COOK LN | | | | TUSCUMBIA | AL | 35810 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 200533 | | MCCOO NICOLE | 375 COOK LN | | | | TUSCUMBIA | AL | 35810 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200534 | | MCCOOK DAILY GAZETTE | WEST FIRST & E STS PO BOX 1268 | | | | MCOOK | NE | 69001 | USA | TRADE PAYABLE | | | | | $619.29 | |
| 200535 | | MCCOOL BESSIE | 122 CANDACE ST | | | | NEWTON | MS | 39345 | USA | TRADE PAYABLE | | | | | $1,519.82 | |
| 200536 | | MCCOOL JAMIE | 11501 LOUISE DR | | | | NEWALLA | OK | 74857 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200537 | | MCCOOL JULIE | 12942 6TH STREET | | | | CLEARLAKE OAKS | CA | 95423 | USA | TRADE PAYABLE | | | | | $3.96 | |
| 200538 | | MCCOOL NICHOLS | 6262 E BROWN RD UNIT 14 | | | | MESA | AZ | 85205 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 200539 | | MCCOPPIN EMILY | 14825 SW FARMINGTON RD | | | | BEAVERTON | OR | 97007 | USA | TRADE PAYABLE | | | | | $109.88 | |
| 200540 | | MCCOR THOMAS | 248 DOGWOOD LANE | | | | FOREST CITY | NC | 28043 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 200541 | | MCCORA CAROLE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28144 | USA | TRADE PAYABLE | | | | | $13.89 | |
| 200542 | | MCCORD ANTHONY | 354 SOUTH BURSON AVE | | | | BOGART | GA | 30622 | USA | TRADE PAYABLE | | | | | $6.66 | |
| 200543 | | MCCORD CHERYL | 1329 BOULDER DR | | | | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 200544 | | MCCORD KENYA | 1170 STRIEBEL RD | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200545 | | MCCORD LAKIESHA | 470 BRAMHALL AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200546 | | MCCORD SARAH | 901 SOUTH OAZAVAC | | | | COMPTON | CA | 90221 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 200547 | | MCCORD TRACEY | 11EAST GIBSON ST | | | | HARTWELL | GA | 30643 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 200548 | | MCCORICK HEATHER | 910 HARMONY GROVE RD | | | | NABO | NC | 28761 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 200549 | | MCCORKELZ BEVERLY | 1714 HANCOCK AVE | | | | NORFOLK | VA | 23509 | USA | TRADE PAYABLE | | | | | $11.11 | |
| 200550 | | MCCORKELL PATRICIA | 813 DEVONWOOD | | | | HERCULES | CA | 94547 | USA | TRADE PAYABLE | | | | | $617.30 | |
| 200551 | | MCCORKLE CRYSTAL | 164 ASHLEY BROOK LANE | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200552 | | MCCORKLE DAENSHA | 1000 WST END APT G2 | | | | UNION | MS | 39365 | USA | TRADE PAYABLE | | | | | $38.75 | |
| 200553 | | MCCORKLE SHANNON | 223 S HANKINSON ST | | | | JACKSON | SC | 29831 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 200554 | | MCCORKLE SHANNON D | 223 S HANKINSON ST | | | | JACKSON | SC | 29831 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200555 | | MCCORKLE TANISHA | 320 MAUPIN AVE | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200556 | | MCCORKLE VIOLA | 514 ANNAFRAL ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 200557 | | MCCORMACK ANITRA | 17809 SUNDOWN CT | | | | LAKE OSWEGO | OR | 97034 | USA | TRADE PAYABLE | | | | | $34.72 | |
| 200558 | | MCCORMACK PATRICIA | 288 DX CREEK RD 1 | | | | LEICESTER | NC | 28748 | USA | TRADE PAYABLE | | | | | $103.98 | |
| 200559 | | MCCORMACK SAVANNAH | 453 EAST FAIRGROUND ST | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200560 | | MCCORMACK SHERIE | 1148 SOUTHPARK CTR | | | | STRONGSVILLE | OH | 44136 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 200561 | | MCCORMACK SHERYLL | 26170 W THIRD AVE | | | | ELEVA | WI | 54738 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 200562 | | MCCORMICK CHRISTINE | 208 SUNREMO AVE | | | | NORTH PORT | FL | 34287 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200563 | | MCCORMICK DEANNA | 1397 PALMER CT SE | | | | DARIEN | GA | 31305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200564 | | MCCORMICK ALBERTA M | PO BOX 2816 | | | | CHESAPEAKE | VA | 23327 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 200565 | | MCCORMICK ALLYSON | 111 SOUTH PARK ST | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200566 | | MCCORMICK ANDREW JR | 6021 MELLARD ST | | | | RAVENEL | SC | 29470 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 200567 | | MCCORMICK ASHLEY | 9600 7TH BAY STREET | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 200568 | | MCCORMICK BELINDA | 10820 W 91ST STREET | | | | SAPULPA | OK | 74066 | USA | TRADE PAYABLE | | | | | $21.08 | |
| 200569 | | MCCORMICK BRIAN | 3327 S MOFFET AVE | | | | JOPLIN | MO | 64804 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 200570 | | MCCORMICK DEBORAH | 561 BERRY LN | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $8.19 | |
| 200571 | | MCCORMICK ENGLISH | 3411 PEAR TREE CT NW | | | | WILSON | NC | 27896 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 200572 | | MCCORMICK EVELYN | 1222 HORSLEY MILL RD | | | | CARROLLTON | GA | 30116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200573 | | MCCORMICK JENNIFER | 8004 E ELM | | | | CORNELL | IL | 61319 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 200574 | | MCCORMICK KELLE | 3645 NORTH 52ND | | | | LINCOLN | NE | 68504 | USA | TRADE PAYABLE | | | | | $145.51 | |
| 200575 | | MCCORMICK KEWANNA | 7674 W WABASH CT | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200576 | | MCCORMICK MERILEE | 30 CASELTON PLACE | | | | LAFAYETTE | CA | 94549 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 200577 | | MCCORMICK MICHELLE | 5337 NE 11TH AVE | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200578 | | MCCORMICK NICOLE | 2035 WELMER STREET | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200579 | | MCCORMICK PATRICK | 415 DAIRY ROAD E308 | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 200580 | | MCCORMICK RHONDA | 5521 CAMBRIDGE RD | | | | MARION | SC | 29571 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200581 | | MCCORMICK SHARON | 305 PEPPER TREE LN | | | | CHESAPEAKE | VA | 23322 | USA | TRADE PAYABLE | | | | | $3.14 | |
| 200582 | | MCCORMICK VERONICCA | 2064 REPUBLIC AVE | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 200583 | | MCCORMICK VICKIE | 3851 FOREST RIDGE CT | | | | MINERAL RIDGE | OH | 44440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200584 | | MCCORMICK WARRENETTA N | 1021 DIMARCO | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 200585 | | MCCORRISTON LYNETTE | 30 WEST DALE | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200586 | | MCCORRISTON LYNETTE | 30 WEST DALE | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200587 | | MCCORRISTON MILLER MUKAI MACKI | | | | | | | | | TRADE PAYABLE | | | | | $30,122.74 | |
| 200588 | | MCCORVEY BRENDA | 123 KINGS WAY | | | | RPB | FL | 33411 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200589 | | MCCORY ELAINE D | 330 W 54TH ST | | | | LA | CA | 90037 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 200590 | | MCCORY PATRICIA | 9805 SAMAR PL | | | | SPOTSYLVANIA | VA | 22553 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200591 | | MCCORY PATRICIA | 9805 SAMAR PL | | | | SPOTSYLVANIA | VA | 22553 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 200592 | | MCCORY PATRICIA | 9805 SAMAR PL | | | | SPOTSYLVANIA | VA | 22553 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 200593 | | MCCOSH ROBERT | 40 JORDAN RD NONE | | | | PLYMOUTH | MA | 02360 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 200594 | | MCCOURT TASHA | 1523 COLE AVE | | | | HELENA | MT | 59601 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 200595 | | MCCOURT TERRY | 71196 CAMPBELL ROAD | | | | ST CLAIRSVILLE | OH | 43950 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 200596 | | MCCOURTNEY MICHELE | 33 BUCKEYE CIRCLE | | | | WOODACRE | CA | 94973 | USA | TRADE PAYABLE | | | | | $20.85 | |
| 200597 | | MCCOURY JERRY | 710 HIGH AVE NW | | | | CANTON | OH | 44703 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 200598 | | MCCOVE BRIDGETT | 108 E SHELDRAKE CIRCLE | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $46.02 | |
| 200599 | | MCCOVERY DOMONIC D | 6930 W APPLETON AVE | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 200600 | | MCCOVERY EVELYN | 616 CLAYTON AVE | | | | TUPELO | MS | 38804 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 200601 | | MCCOWAN ADAM J | 350 IRVING PARK BLVD | | | | SHEFFIELD LAKE | OH | 44054 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 200602 | | MCCOWAN BETTY | 13263 CEDARBROOK WAY | | | | LATHROP | CA | 95330 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 200603 | | MCCOWAN MARKISHA | 1166 FIFTH AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200604 | | MCCOWAN WILLIAM | 1481 GREEN BARK CIRCLE W | | | | STONE MTN | GA | 30083 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 200605 | | MCCOWEN DEBRA | 930 S 19TH ST | | | | TERRE HAUTE | IN | 47803 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 200606 | | MCCOWN ERIC | 14320 BIG BASIN WAY | | | | BOULDER CREEK | CA | 95006 | USA | TRADE PAYABLE | | | | | $19.76 | |
| 200607 | | MCCOY ALBANY | 154 ALABAMA AVE | | | | FWB | FL | 32548 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 200608 | | MCCOY ALFREDA | 1690 LENMAR DR | | | | COLORADO SPRINGS | CO | 80905 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 200609 | | MCCOY ALISHA | 4512 N ST RT 376 NW APT 115 | | | | MCCONNELSVILLE | OH | 43756 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 200610 | | MCCOY ANGELA | 1012 COLLINS ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200611 | | MCCOY ANTHONY D | 116 SINGING WOOD LN | | | | ELGIN | SC | 29045 | USA | TRADE PAYABLE | | | | | $192.00 | |
| 200612 | | MCCOY ANTOINETTE | 8939 WALTHAM WOODS RD APT D | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 200613 | | MCCOY ANTOINETTE M | 6700 WEST APLETON AVE | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $14.14 | |
| 200614 | | MCCOY ASHLEY | 9757 DENNIS DR | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 200615 | | MCCOY ASHLEYVICTOR | 1136 ARTISAN DRIVE | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $18.84 | |
| 200616 | | MCCOY BETSY | 11 CENTER WINDRIDGE LAND | | | | PURVIS | MS | 39475 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200617 | | MCCOY BETSY C | 11 CENTER WINDRIDGE LAND | | | | PURVIS | MS | 39475 | USA | TRADE PAYABLE | | | | | $14.69 | |
| 200618 | | MCCOY BEVERLY D | 4109 RESIDENCE DR UNIT 501 | | | | FT MYERS | FL | 33901 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 200619 | | MCCOY BOBBY | PO BOX 67 | | | | PHELPS | KY | 41553 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 200620 | | MCCOY BRITTANY | 135 GRANTE DR LOT 18 | | | | PIKEVILLE | KY | 41501 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 200621 | | MCCOY C | 1204 ALMA ST | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200622 | | MCCOY CANDCES | 5890 PARLIAMENT DR | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200623 | | MCCOY CARMEN | 14717 PIONEER BLVD | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 200624 | | MCCOY CATHY | GARDEN RD | | | | CHEEKTOWAGA | NY | 14225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200625 | | MCCOY CHANTE A | 1432 CASE AVE APT4 | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 200626 | | MCCOY CHANTE A | 1432 CASE AVE APT4 | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 200627 | | MCCOY CHARDAYE | 2430 LAWERNCE ST | | | | TOLEDO | OH | 43620 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 200628 | | MCCOY CHAUNTE | 601 EDGEWOOD ST NE | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 200629 | | MCCOY CHERYL | 1555 BELMONT AVE | | | | MULBERRY | FL | 33860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200630 | | MCCOY CHRISTINA | 6364 DELLROSE DR | | | | PARMA HTS | OH | 44130 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 200631 | | MCCOY COLEMAN | 7828 FERRY RD | | | | TEXARCANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 200632 | | MCCOY COURTNEY | PO BOX 52 | | | | BEVERLY | WV | 26253 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 200633 | | MCCOY DALE | 1831 QUEEN CHAPEL RD | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 200634 | | MCCOY DALYNN | 515 SOUTH AVENUE O | | | | CLIFTON | TX | 76634 | USA | TRADE PAYABLE | | | | | $38.48 | |
| 200635 | | MCCOY DAVID | 1133 METROPOLITAN AVE UNIT 319 | | | | CHARLOTTE | NC | 28204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200636 | | MCCOY DEBBIE | PO BOX 281 | | | | ARLINGTON | GA | 39813 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 200637 | | MCCOY DEBORAH | 5818 S 141ST PLZ APT 6 | | | | OMAHA | NE | 68137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200638 | | MCCOY DOLLY | 708 82 STREET | | | | MT VERNON | IL | 62864 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 200639 | | MCCOY DWAYNE | 3465 SOUTH CAMPBELL | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $8.33 | |
| 200640 | | MCCOY EARLENE | 1024 KIMBROUCH ST | | | | TALLULAH | LA | 71282 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 200641 | | MCCOY ELLA | 3584 WEST 49TH ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 200642 | | MCCOY EQUIPMENT SALES INC | 2847 US 322 | | | | FRANKLIN | PA | 16323 | USA | TRADE PAYABLE | | | | | $92.68 | |
| 200643 | | MCCOY ERIKA | 6390 HILLSIDE AVE | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 200644 | | MCCOY ERIKA M | 1549 NATHANIAL DR | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 200645 | | MCCOY EVERDINE | 104 ANDERSON ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 200646 | | MCCOY GERALDINE | 4319 EDGEWATER DR NW | | | | KENNESAW | GA | 30144 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 200647 | | MCCOY GLORIA | 826 S 18TH ST | | | | INDEPENDENCE | KS | 67301 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 200648 | | MCCOY GORDEN | 137 ADERONDACK ST | | | | QUEENSBURRY | NY | 12804 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 200649 | | MCCOY IYANNA F | BOVONI B B A 58 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200650 | | MCCOY JACQUELINE M | 5 BOSLEY DRIVE | | | | STANLEY | VA | 22851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200651 | | MCCOY JANICE | 2838 A DELMAR BLVD | | | | ST LOUIS | MO | 63117 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 200652 | | MCCOY JENNIFER | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 12701 | USA | TRADE PAYABLE | | | | | $38.49 | |
| 200653 | | MCCOY JENNIFER L | 570 LOST CIRCLE APT A | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 200654 | | MCCOY JIMMY | 1485 PLEASANT ARBOR DR | | | | WALESKA | GA | 30183 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200655 | | MCCOY JOAN | 1105 US HWY 64 | | | | RUTHERFORDTON | NC | 28139 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 200656 | | MCCOY JOHN | 2303 KERSEY ST | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200657 | | MCCOY JOHN | 2303 KERSEY ST | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200658 | | MCCOY JOHNNY | 10 COUNTY RD | | | | ROANOKE | AL | 36274 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 200659 | | MCCOY JUDY | 304 SAINT BERNARD | | | | MISSOURI CITY | MO | 64072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200660 | | MCCOY KADREIN | 3011A N 70TH STREET | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 200661 | | MCCOY KAYLA A | 1546 15TH ST | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200662 | | MCCOY KEITH | 4613 HICKORY AVE | | | | N LITTLE ROCK | AR | 72116 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 200663 | | MCCOY KIM | PO BOX 104 | | | | CLEVELAND | NC | 27013 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 200664 | | MCCOY KIMBERLY | 7632 LYNN | | | | ST LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $7.83 | |
| 200665 | | MCCOY LASHELL | 11020 W WILDWOOD 10 E 102 | | | | WEST ALLIS | WI | 53227 | USA | TRADE PAYABLE | | | | | $11.11 | |
| 200666 | | MCCOY LASHICKA | 4821 SHERYL | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 200667 | | MCCOY LATISHA | 1227 S 20TH STREET | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200668 | | MCCOY LINDA | 2801A REBEL LN | | | | FLORENCE | SC | 29505 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 200669 | | MCCOY MARILYN | 35 DOSS COURT | | | | MARTINSVILLE | VA | 27215 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 200670 | | MCCOY MARSHA | 12 MAIN ST | | | | HIGH POINT | NC | 27405 | USA | TRADE PAYABLE | | | | | $63.37 | |
| 200671 | | MCCOY MARY | 621 MILLER AVE APT F | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200672 | | MCCOY MICHAEL | 1531 SOUTHWEST BLVD | | | | TULSA | OK | 74107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200673 | | MCCOY MICHELLE | 6746 STAMPLEY RD | | | | FAYETTE | MS | 39069 | USA | TRADE PAYABLE | | | | | $17.65 | |
| 200674 | | MCCOY MIRIAM | 3428 HASTINGS DR | | | | FAY | NC | 28311 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 200675 | | MCCOY MYRA | 708 GRIFFIN ST | | | | TALLULAH | LA | 71282 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 200676 | | MCCOY NANCY | 1611 E HARRISON | | | | DECATUR | IL | 62526 | USA | TRADE PAYABLE | | | | | $4.55 | |

Pg 2628 of 4636

Schedule E/F: Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200677 | | MCCOY NAOMI | 1802 E 66 PL F304 | | | | TULSA | OK | 74139 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200678 | | MCCOY NIKKI | 3414 PATRICK STREET | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200679 | | MCCOY PAMELA | 816 VANCE ST | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200680 | | MCCOY PAMELA J | 2587 5TH ST RD | | | | HUNTINGTON | WV | 25701 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 200681 | | MCCOY PHILLIP | 3100 BASHFORD LA | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 200682 | | MCCOY RANDY L | 6093 THE LAKE RD | | | | CLINTWOOD | VA | 24228 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 200683 | | MCCOY RB | 304 4TH AVE | | | | ATHENS | AL | 35611 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 200684 | | MCCOY REGINA | 1521 FAIRCHILD ST | | | | BATON ROUGE | LA | 70807 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 200685 | | MCCOY RENITA | 2319 RUTHERFORD AVE | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 200686 | | MCCOY RICKETTA | 2908 HARVEST LN | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200687 | | MCCOY ROBERT | 667 ROCK QUARRY RD | | | | ASHEBORO | NC | 27203 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 200688 | | MCCOY ROBERT | 667 ROCK QUARRY RD | | | | ASHEBORO | NC | 27203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200689 | | MCCOY SANTANA | 3839 BRUXELLES ST | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 200690 | | MCCOY SHARONICA | 2302 CEDARSIDE DRIVE | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 200691 | | MCCOY SHAWANNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30318 | USA | TRADE PAYABLE | | | | | $17.36 | |
| 200692 | | MCCOY SHERONICA | 9035 HIGHLAND PKWY | | | | FAIRBURN | GA | 30213 | USA | TRADE PAYABLE | | | | | $32.87 | |
| 200693 | | MCCOY SHIRLENE | 4607 COVENTRY RD | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200694 | | MCCOY STEPHAINE | 243 COLEMAN DRIVE | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $12.16 | |
| 200695 | | MCCOY STEPHEN | 574 SPRINGVALLEY PKWY | | | | SPRING CREEK | NV | 89815 | USA | TRADE PAYABLE | | | | | $29.31 | |
| 200696 | | MCCOY SUMMER | 27 FALLING LEAF LN | | | | ELGIN | SC | 29045 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200697 | | MCCOY TAJJA | 612 SOUTH WESTOVER DR | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 200698 | | MCCOY TAJJA | 612 SOUTH WESTOVER DR | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 200699 | | MCCOY TAJJA M | 11484 OLD SCHOOL ROAD | | | | MARDELA SPRINGS | MD | 21837 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 200700 | | MCCOY TALAYSHA | 4307 DINGLEWOOD AVENUE | | | | CHARLOTTE | NC | 28205 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 200701 | | MCCOY TAMEKI | 2421 7TH CT SW | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 200702 | | MCCOY TAMMI M | 1010 CURRIE AVE | | | | MPLS | MN | 55403 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 200703 | | MCCOY TAMMY | 101 TWIN DR | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $14.24 | |
| 200704 | | MCCOY TANYA | 865 AMSTERDAM AVE | | | | NEW YORK | NY | 10025 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 200705 | | MCCOY TERRI | XXX | | | | HENDERSON | NV | 89002 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 200706 | | MCCOY TIARA | 1895 CLINTON RD APT 524 | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200707 | | MCCOY TIFFANY | 275 VESTA DRIVE | | | | MYRTLE BEACH | SC | 29579 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 200708 | | MCCOY TIFFANY D | 2326 LYON ST | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200709 | | MCCOY TINIA | 400 IREVINE TURNER | | | | NEWARK | NJ | 07108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200710 | | MCCOY TOMECA | 44 HOBSON RD | | | | PIKEVILLE | KY | 41501 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 200711 | | MCCOY TONI | 36 WHITETAIL WAY | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 200712 | | MCCOY TONIA | PO BOX 552 | | | | MARTIN | KY | 41649 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 200713 | | MCCOY TOWANA | 1053 WOODLAND AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200714 | | MCCOY VANESSA | 1627 HAMILTON DR | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200715 | | MCCOY WALTER | 240 LANE DR | | | | PELION | SC | 29123 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 200716 | | MCCOY WILL | 11243 F M 1960 | | | | HUFFMAN | TX | 77336 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 200717 | | MCCOY ZACHARY | 416 E RED BAY RD | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200718 | | MCCOYTYNES REBECCA | 1106 VICTORIA BLVD | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 200719 | | MCCRACKEN DAWN L | 12401 S MARGARETT RD | | | | MUSTANG | OK | 73072 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 200720 | | MCCRACKEN ERIC | 62 INMAN DRIVE | | | | WAYNESVILLE | NC | 28786 | USA | TRADE PAYABLE | | | | | $491.99 | |
| 200721 | | MCCRACKEN JEANNE L | 538 GRAND ESTATES DR | | | | ESTES PARK | CO | 80517 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 200722 | | MCCRACKEN JUNE | 3009 S SCOTT | | | | INDEP | MO | 64052 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 200723 | | MCCRACKEN KEVIN F | 5005 BAY SIDE LOOP APT107 | | | | OVIEDO | FL | 32765 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200724 | | MCCRACKEN LACEY | 3275 UNIVERSITY STREET | | | | MEMPHIS | TN | 38122 | USA | TRADE PAYABLE | | | | | $101.49 | |
| 200725 | | MCCRACKEN LON | 41734 FIRENZE ST | | | | LANCASTER | CA | 93536 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 200726 | | MCCRACKEN NEVA | 2601 SMITH STREET | | | | FORT WAYNE | IN | 46803 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 200727 | | MCCRACKEN PAMELA | 6726 W SAMPLE RD | | | | CORAL SPRINGS | FL | 33067 | USA | TRADE PAYABLE | | | | | $59.21 | |
| 200728 | | MCCRACKEN PAUL K | 1166 LLOYDS CHAPEL RD | | | | CHURCH HILL | TN | 37645 | USA | TRADE PAYABLE | | | | | $12.23 | |
| 200729 | | MCCRADIE AURELIA N | 2809A N 35TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $13.29 | |
| 200730 | | MCCRADY KATHERINE | 162 NORTH 4TH STREET | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200731 | | MCCRAE ERICA | 531 SWANN DR | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200732 | | MCCRAE LAKEISHA R | 2712 MARTINGALE | | | | COLONIAL HEIGHTS | VA | 23834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200733 | | MCCRAE MEGAN | 84 WILLOW CREEK LANE | | | | WHITEVILLE | NC | 28472 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 200734 | | MCCRAE SHARRON | 353 PINE ST APT C | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200735 | | MCCRAE SONIA | 32 NORTH 5TH ST | | | | PATERSON | NJ | 07522 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200736 | | MCCRAEE DEBORAH | 504 ASHLAWN DR | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200737 | | MCCRAINE DANIEL M | 1409 PAPPYS PL | | | | FERNANDINA | FL | 32034 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 200738 | | MCCRAITH BEVERAGES INC | 20 BURRSTONE ROAD | | | | NEW YORK MILLS | NY | 13417 | USA | TRADE PAYABLE | | | | | $1,038.89 | |
| 200739 | | MCCRAKEN LISA | 10198 CATALPA ST | | | | ATASCADERO | CA | 93422 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 200740 | | MCCRANE MICHEAL | 7866 CAPE CHARLES DRIVE | | | | RALEIGH | NC | 27617 | USA | TRADE PAYABLE | | | | | $33.38 | |
| 200741 | | MCCRANEY KERRY | 4333 LABADIE | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 200742 | | MCCRANEY MARKITA | 1365 PONTIAC | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200743 | | MCCRARY ASHLEY | 1119 LYLE HAVEN DR | | | | CONOVER | NC | 28613 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 200744 | | MCCRARY CYNTHIA | 3051 THRASHER CIR | | | | DEC | GA | 30032 | USA | TRADE PAYABLE | | | | | $12.52 | |
| 200745 | | MCCRARY DARLENE | 118 FAIRWAY DR SW | | | | CONOVER | NC | 28613 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 200746 | | MCCRARY DOROTHY | 2461 MASON VILLAGE COURT | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 200747 | | MCCRARY KRISTIE T | 4559 DAVISON | | | | ST LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200748 | | MCCRARY LAURA | 300 SOUTH LEHMBURG RD | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 200749 | | MCCRARY MISTY | 913 JONES ST | | | | CEDARTOWN | GA | 30125 | USA | TRADE PAYABLE | | | | | $13.46 | |
| 200750 | | MCCRARY NATALIE | 3219 SECOND STREET | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 200751 | | MCCRARY PHYLLIS | 228 FONSOS WAY | | | | COOLEEMEE | NC | 27014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200752 | | MCCRARY PHYLLIS R | 228 FONSOS WAY | | | | COOLEEMEE | NC | 27014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200753 | | MCCRARY RAPHAELLA | 904 MOSS CT | | | | HINESVILLE | GA | 31419 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 200754 | | MCCRARY SANDRA | 1307 WILD FLOWER DOWNS | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 200755 | | MCCRARY TACOMA | 5546 LAKE FRONT DR | | | | HORN LAKE | MS | 38637 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 200756 | | MCCRARY TINA | 1853 BEAUTY ST | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200757 | | MCCRAVEY MARTHA ALICE; AND ALAN BRIDGES WOOD | 180 S KING ST | | | | JACKSON | WY | 83001 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 200758 | | MCCRAVEY SELENAN | 106 PRICES RD | | | | ROGERSVILLE | TN | 37857 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 200759 | | MCCRAWY SANDRA | 379 ROOSEVELT DR | | | | EAUTAWVILLE | SC | 29048 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 200760 | | MCCRAW GARY | 2412 47TH ST | | | | ROCK ISLAND | IL | 61201 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 200761 | | MCCRAY AARON | 42633 EAST KENERLY | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200762 | | MCCRAY AMANDA | 106 MARTIN RD | | | | BETHEL | NC | 27812 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 200763 | | MCCRAY AMY | 240 WILLIAMSGATE CT | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $0.67 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200764 | | MCCRAY ANN | 1314 EUGENE JERNIGAN RD | | | | DUNN | NC | 28334 | USA | TRADE PAYABLE | | | | | $33.10 | |
| 200765 | | MCCRAY BARBARA | 239 DEEKS DRIVE | | | | PINEVILLE | SC | 29468 | USA | TRADE PAYABLE | | | | | $16.29 | |
| 200766 | | MCCRAY BERNETTE | 19041 NW 5 CT | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200767 | | MCCRAY CAROLITA | 1026 PINE ST APT 17 | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $130.72 | |
| 200768 | | MCCRAY CHARLES | 240 WILLIAMSGATE CT | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 200769 | | MCCRAY CHARLIE | 5129 CHERRYCREST LANE | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $14.09 | |
| 200770 | | MCCRAY CHERYL | SSFSSSS | | | | NEWBERRY | FL | 32669 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 200771 | | MCCRAY DEBORAH | 1124 N HURON ST APT E | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200772 | | MCCRAY DENISE | 1508 CURLEW CT | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $2.93 | |
| 200773 | | MCCRAY DIANE | PO BOX951 | | | | VINTON | VA | 24179 | USA | TRADE PAYABLE | | | | | $7.89 | |
| 200774 | | MCCRAY DIANE C | 4110 E 16TH CT | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 200775 | | MCCRAY ERICA | 3825 ABERDEEN CT | | | | VIRGINIA BEACH | VA | 23453 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 200776 | | MCCRAY ERICK P | 1349 HOWARD RD SE APT103 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 200777 | | MCCRAY GLORIA | 2800 CHURCH ST APT F1 | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200778 | | MCCRAY HAZEL | 1774 COLONIAL SOUTH DR | | | | CONYERS | GA | 30094 | USA | TRADE PAYABLE | | | | | $3.62 | |
| 200779 | | MCCRAY JAMES | 2920 WOODLAND ROAD | | | | ROPER | NC | 27970 | USA | TRADE PAYABLE | | | | | $68.89 | |
| 200780 | | MCCRAY JOANN | 2863 LAKE AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $19.94 | |
| 200781 | | MCCRAY JOANN R | 405 37TH PL SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 200782 | | MCCRAY JOYCE | 15261 DILLON LANE | | | | VILLA PARK | IL | 60181 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 200783 | | MCCRAY KATHY | 44 KNOLL DRIVE | | | | BRISTOL | VA | 24202 | USA | TRADE PAYABLE | | | | | $12.24 | |
| 200784 | | MCCRAY LAKISHA K | 1521 MAGNOLIA AVE E APT 10 | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 200785 | | MCCRAY LAQUAICIOUS | 1601 NORMAN DR YB | | | | VALDOSTA | GA | 31601 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 200786 | | MCCRAY LARHON | 4209GREEN CASTLE CT APTE | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 200787 | | MCCRAY LINDA | 2290 LAKE GEORGE DR | | | | ANCHORAGE | AK | 99504 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 200788 | | MCCRAY LINDA | 2290 LAKE GEORGE DR | | | | ANCHORAGE | AK | 99504 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 200789 | | MCCRAY MARIE | 2501 NW 9TH ST | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 200790 | | MCCRAY MARILYN | 3935 44TH LN | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 200791 | | MCCRAY MARY D | 3830 PARK APT306 | | | | ST LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 200792 | | MCCRAY MELINDA | 9565 S KELLNER CYN RD | | | | GLOBE | AZ | 85501 | USA | TRADE PAYABLE | | | | | $16.68 | |
| 200793 | | MCCRAY MICHAEL | 704 MISTY WY | | | | CANTON | GA | 30114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200794 | | MCCRAY NATE | 723 SOUTH WEST 69TH TERRANCE A | | | | GAINVILLE | GA | 32607 | USA | TRADE PAYABLE | | | | | $34.38 | |
| 200795 | | MCCRAY NYCOLE | 917 NORTH DEER CREEK DR APT D | | | | LELAND | MS | 38756 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200796 | | MCCRAY QUINCY M | 1903 W 12 PINE | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 200797 | | MCCRAY RANDY | N7672 CTY I | | | | BEAVER DAM | WI | 53916 | USA | TRADE PAYABLE | | | | | $9.48 | |
| 200798 | | MCCRAY RONALD | 8035 NW 16 AVE | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 200799 | | MCCRAY RUBY | 2041 NW 184TH ST | | | | MIAMI GARDENS | FL | 33056 | USA | TRADE PAYABLE | | | | | $46.84 | |
| 200800 | | MCCRAY SADIE | 450 ROBIN DRIVE | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 200801 | | MCCRAY SHEANETT | 705 N LENA ST APT HS2 | | | | DOTHAN | AL | 36303 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 200802 | | MCCRAY SHIRLEY | 1855 LINWOOD AVE | | | | ERIE | PA | 16510 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 200803 | | MCCRAY SHONISE | 3363 22ND ST SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 200804 | | MCCRAY SINEATHA | 15 LAUREL LEE TER | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 200805 | | MCCRAY SINEATHA | 15 LAUREL LEE TER | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $27.18 | |
| 200806 | | MCCRAY SONEILA D | 4834 SMALLWOOD ROAD APT 252 | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 200807 | | MCCRAY SUZETTE | 4115 LITTLE RIVER RD APT | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $17.07 | |
| 200808 | | MCCRAY TAMEKA L | 4775 N AUSTRAILIAN AVE | | | | WEST PALM BCH | FL | 33407 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 200809 | | MCCRAY TANIA S | 7627 DELMAR | | | | ST LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 200810 | | MCCRAY TANISHA | 37923 LINCOLN AVE | | | | SELBYVILLE | DE | 19975 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200811 | | MCCRAY TINA | 1081 PISGAH RD | | | | ANDREWS | NC | 28901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200812 | | MCCRAY TYLON | 548 NORTHERN HEIGHTS | | | | GEORGETOWN | KY | 40324 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 200813 | | MCCRAY VIRGINIA | 908 S 12TH ST | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200814 | | MCCREA AMEEDAH | 175 GARDINER AVE | | | | ROCHESTER | NY | 14611 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 200815 | | MCCREA ANGELINA | 3405 ECHODALE AVE | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 200816 | | MCCREA JENAYE L | 8345 WASHINGTON | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 200817 | | MCCREA KEYONA S | 422 N RHODES AVE | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200818 | | MCCREA WILLIE SR | 5205 E CAPITOL ST SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 200819 | | MCCREADIE EDITH | 1620 SUGAR CREEK DR W | | | | MOBILE | AL | 36695 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 200820 | | MCCREADY LYNDZI C | 2019 N FEEDERLE DR SE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200821 | | MCCREADY VALERIE | 5 LINSTONE LN | | | | MILFORD | DE | 19963 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 200822 | | MCCREAFRYER KEYONASHAN | 140 ROYAL MALL DR | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200823 | | MCCREARY ALLISON | 321 BRICKHOPE LN | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 200824 | | MCCREARY ANDREA | 1561 BROOKE PARK DR | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 200825 | | MCCREARY DONNA | 9525 WOODWORTH RD | | | | NORTH LIMA | OH | 44452 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 200826 | | MCCREARY DONNA | 9525 WOODWORTH RD | | | | NORTH LIMA | OH | 44452 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 200827 | | MCCREARY JENNA | 2262 CLEVLAND AVE | | | | NIAGARA FALLS | NY | 14305 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 200828 | | MCCREARY JOHN | 359 DYSAR RUN DR | | | | BLACKLICK | OH | 43004 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 200829 | | MCCREARY MARY | 1125 GREEN STREET EXT | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 200830 | | MCCREARY MELISSA | 171 EAST TOMPSON ST | | | | KAHOKA | MO | 63445 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 200831 | | MCCREARY SHAVELLA | 1500 WALTON RESERVE | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 200832 | | MCCREE ALNITA P | 3814 RIVIERA RD | | | | MONTGOMERY | AL | 36108 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 200833 | | MCCREE ANTONIO | 5513 BOWNDBROOK | | | | VIRGINIA BCH | VA | 23462 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 200834 | | MCCREE ERIC | 1023 EAST HOME RD  B | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 200835 | | MCCREE LYNDA | 1506 LANE AVE | | | | WAYCROSS | GA | 31501 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 200836 | | MCCREE QUENTIN | 5526PGA BLVD | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 200837 | | MCCREE STEPHANIE | 505 REPRENSENTATIVE RD | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $30.44 | |
| 200838 | | MCCREERY BRIAN | 1013 ONE HALF | | | | WATERTOWN | WI | 53094 | USA | TRADE PAYABLE | | | | | $20.28 | |
| 200839 | | MCCREERY CYNTHIA | PO BOX 219 | | | | ARMUCHEE | GA | 30105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200840 | | MCCREERY JENNIFER | HHH | | | | MURRIETA | CA | 92563 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 200841 | | MCCREY LETONYA | 10825 KEY HAVEN BLVD APT 80 | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 200842 | | MCCREYNOLDS SHANE | 1500 S GOLDEN | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 200843 | | MCCRIMAGER SABRINA | 6647 CANE CREEK DR | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200844 | | MCCRIMMON NETRA | 550 FORREST RIDGE DRIVE | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $35.10 | |
| 200845 | | MCCRIMMON SANDRA | 102 DALTON CT | | | | SATSUMA | FL | 32189 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 200846 | | MCCRIMMON ZANETA | 5545 LIVINGSTON DRIVE | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 200847 | | MCCRITE BILLIE | 1208 NW BINSON | | | | ALTUS | OK | 73521 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200848 | | MCCROHAN NIKKI | 3906 SHARONDALE DR | | | | HAMBURG | NY | 14075 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 200849 | | MCCRONE CAROL | 498 HIGH ST | | | | MONTEREY | CA | 93940 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 200850 | | MCCROREY COURTNEY L | 2522 CELENSE RD | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $10.65 | |
| 200851 | | MCCROREY EVELYN | 190 HOYLES DR | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $0.10 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200852 | | MCCROREY MEQUA | 223 MORGAN ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 200853 | | MCCRORY DONNA | 4006 TILT ON DR | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 200854 | | MCCRORY TREMAYNE | 301 PARADISE XING | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 200855 | | MCCRORY YOLANDA | 2092 CONKLE CT | | | | RIVERDALE | GA | 30296 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200856 | | MCCRORYJONES BRANDI | 8537 GARFIELD AVE | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 200857 | | MCCROSJEY KATHERINE | 410 A WILLOW CIRCLEW | | | | PEARISBURG | VA | 24134 | USA | TRADE PAYABLE | | | | | $21.79 | |
| 200858 | | MCCROSKEY BURTON | 821 FAIRVIEW AVE | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $228.00 | |
| 200859 | | MCCROSSIN MERSHELLLE | 4680 POLK ST 2 | | | | OMAIA | NE | 68117 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 200860 | | MCCUBBINS JENIFER | 296 OLD NC HWY 109 | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $16.64 | |
| 200861 | | MCCUE ELIZABETH | 5832 SANDERLING DR | | | | SANTA TERESA | NM | 88008 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200862 | | MCCUE PAMELA | 9324 TASCO NE | | | | ALB | NM | 87111 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 200863 | | MCCUISTION NEOMI | 15200 LEWIS RD | | | | MAUREPAS | LA | 70449 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200864 | | MCCULLAH ASHLEY | 269 BUMBLEBEE ST 21 | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200865 | | MCCULLAH CHRISTIE | 1051 SEASHELL CT | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 200866 | | MCCULLAH JARON | 211 MAPLE ST | | | | MOUNT OLIVE | NC | 28365 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 200867 | | MCCULLEN JEROME | GOLDSBORO | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $25.25 | |
| 200868 | | MCCULLEN ROBERT | 42 VICTORIA DR | | | | EPPING | NH | 03042 | USA | TRADE PAYABLE | | | | | $871.00 | |
| 200869 | | MCCULLEN ROBIN | 130 DAFFODIL DR | | | | DUDLEY | NC | 28333 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200870 | | MCCULLEN ROSE | 618 MADISON AVE | | | | PENNDEL | PA | 19047 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 200871 | | MCCULLER CASSIE | 9558 VENTURA DR 5 | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 200872 | | MCCULLERS REGINA | 17 MARC DR | | | | AXCWORTH | GA | 35490 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200873 | | MCCULLERS SHEILA | 7300 CARLTON DR | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200874 | | MCCULLEY NINA M | 35 EDISON AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 200875 | | MCCULLEY PHYLLONEICE | 5234 LOUISIANA APT B | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200876 | | MCCULLOH ERICA S | 1271 GENEI CT APT203 | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 200877 | | MCCULLOUGH ALICIA | 1301 NORTH M ST | | | | PENSACOLA | FL | 32506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200878 | | MCCULLOUGH BETH | 2424 HARRISBURG ROAD | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 200879 | | MCCULLOUGH BRADLEY | 747 KEPLINGER AVE | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200880 | | MCCULLOUGH BRANDY | 5618 OLIVE ST | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200881 | | MCCULLOUGH BRANDY | 5618 OLIVE ST | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $15.27 | |
| 200882 | | MCCULLOUGH BRANDY J | 5618 OLIVE ST | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 200883 | | MCCULLOUGH BRENDA | 1895 NW 49TH ST UNIT L | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 200884 | | MCCULLOUGH CRISTY | 410 DELANO ST | | | | LONGVIEW | TX | 75604 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 200885 | | MCCULLOUGH DOROLIS | 2316 SILVER COURT | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 200886 | | MCCULLOUGH HOPE C | 113 BIG CREEK LN | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200887 | | MCCULLOUGH JAMES | 14564 GREENOVER LN | | | | JACKSONVILLE | FL | 32258 | USA | TRADE PAYABLE | | | | | $155.80 | |
| 200888 | | MCCULLOUGH JERICA | 200 BLOSSOM DR | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 200889 | | MCCULLOUGH JOYCE F | 525 MYRTLE AVE | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $150.53 | |
| 200890 | | MCCULLOUGH JUSTIN | 3152 S EUCLID | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200891 | | MCCULLOUGH KENNETH | 704 NORTHEAST 3RD | | | | MADISON | SD | 57043 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 200892 | | MCCULLOUGH KRYSTAL | 11406 WESTON POINTE DR 304 | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $15.12 | |
| 200893 | | MCCULLOUGH KRYSTAL | 11406 WESTON POINTE DR 304 | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $73.02 | |
| 200894 | | MCCULLOUGH KRYSTAL | 11406 WESTON POINTE DR 304 | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $55.83 | |
| 200895 | | MCCULLOUGH LLJERENDA | 5424 KALMIA LN | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200896 | | MCCULLOUGH LYNN C | 2313 APPLE VALLEY RD APT A | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200897 | | MCCULLOUGH MARQUITA | 280 RIVER BEARCH | | | | BISHOPVILLE | SC | 29010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200898 | | MCCULLOUGH NILSA | 992 MACK RD | | | | ARANSAS PASS | TX | 78336 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 200899 | | MCCULLOUGH OZIE | 6506 NE CLEVELAND AVE | | | | PORTLAND | OR | 97211 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 200900 | | MCCULLOUGH PAMELA H | 86 DILLWYN DR | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 200901 | | MCCULLOUGH PORTIA | 1684 NW 17TH AVE APT 8 | | | | POMPANO BEACH | FL | 33069 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 200902 | | MCCULLOUGH RHONDA | 2214 RICHBROOK DR | | | | GARLAND | TX | 75044 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 200903 | | MCCULLOUGH ROBIN | 1501 STELLA AVE | | | | VIDALIA | GA | 30474 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 200904 | | MCCULLOUGH RODNEY | 5808 SOUTHBEND LANE | | | | OLIVE BRANCH | MS | 38654 | USA | TRADE PAYABLE | | | | | $17.11 | |
| 200905 | | MCCULLOUGH ROSE | 41059 TAVA LANE | | | | HEMET | CA | 92544 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 200906 | | MCCULLOUGH ROUIE | 372 LAMEUSE ST APT A | | | | BILOXI | MS | 39530 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 200907 | | MCCULLOUGH SHERKEILA | 917 SE 2ND AVE | | | | WILLISTON | FL | 32696 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 200908 | | MCCULLOUGH STERLING | 12731 S DARNELL ST | | | | OLATHE | KS | 66062 | USA | TRADE PAYABLE | | | | | $7.08 | |
| 200909 | | MCCULLOUGH VICTORIA | 208 MILLER AVE | | | | LAGRANGE | NC | 28551 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200910 | | MCCULLOUGH WILLIAM | 3681 GA HWY 33 | | | | SYLVESTER | GA | 31791 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 200911 | | MCCULLUM BOBBY | 40 E OAK ST | | | | EIZABETHTOWN | NC | 28337 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 200912 | | MCCULLUM KALA | 8347 S INDIANA | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $18.07 | |
| 200913 | | MCCULLUM PATRICIA | 2463 N 23RD STREET | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200914 | | MCCULLUM SHAKELLEE | 1600 E ROCHELLE 279 | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 200915 | | MCCULLUM STEPHANNIE | 1224 SUNDOWN DR | | | | LAS VEGAS | NV | 89169 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 200916 | | MCCULLY DARIA | 262 NAVAJO RD | | | | SAND SPRINGS | OK | 74056 | USA | TRADE PAYABLE | | | | | $23.45 | |
| 200917 | | MCCUMBEE CANDACE | 621 RUEBUCK ROAD | | | | CLEAR BROOK | VA | 22624 | USA | TRADE PAYABLE | | | | | $11.34 | |
| 200918 | | MCCUMBER CARLETTA | 637 SANDUSKY ST | | | | CONNEAUT | OH | 44030 | USA | TRADE PAYABLE | | | | | $9.34 | |
| 200919 | | MCCUMBERS ANN | PO BOX 190 | | | | GRANTSVILLE | WV | 26147 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 200920 | | MCCUNE AMANDA | 1302 DILLWAY ST | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 200921 | | MCCUNE ELECTRICAL SERVICES | 6817 FLINTLOCK SUITE D | | | | HOUSTON | TX | 77040 | USA | TRADE PAYABLE | | | | | $2,895.69 | |
| 200922 | | MCCUNE JENNIFER | BRAXTON LANE | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $14.50 | |
| 200923 | | MCCUNE JOSHUA R | 5472 PEA RIDGE RD | | | | CORNELIA | GA | 30531 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200924 | | MCCUNE KIM | JAMES MCCUNE | | | | DUNDEE | OH | 44624 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 200925 | | MCCUNE MICHAEL J | 100 NORTH TAYLOR | | | | JEFFERSON CITY | MO | 65101 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 200926 | | MCCUNE SHARON | 9492 THOMAS DOWNS LANE | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $50.43 | |
| 200927 | | MCCUNE SHEQUITA | 361 W MERCHANT ST | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 200928 | | MCCUNE TIFFANEY | 620 14TH ST 27 | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 200929 | | MCCURDY CODY P | 2085 DEARCREEK DR | | | | PARKER | CO | 80513 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 200930 | | MCCURDY JIMMY | 308 S 8TH STREET | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 200931 | | MCCURDY LINDA | PO BOX 238 61 9TH ST | | | | LUCERNEMINES | PA | 15754 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 200932 | | MCCURDY MARIA | 1947 JITNEY DR | | | | SPARKS | NV | 89434 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 200933 | | MCCURDY MELANIE | 215 NORTH AVE NE | | | | ATLANTA | GA | 30308 | USA | TRADE PAYABLE | | | | | $145.80 | |
| 200934 | | MCCURDY MICHAEL | 8702 WILD FLOWER WAY | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $160.49 | |
| 200935 | | MCCURDY URSULA S | 6025 NATHAN WAY SE A | | | | AUBURN | WA | 98092 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 200936 | | MCCURLY CAROLYN | CANTON | | | | CANTON | GA | 30114 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 200937 | | MCCURRIE CODY | 1118 E 9TH ST | | | | RUSSELLVILLE | AR | 72801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200938 | | MCCURRY VIVIAN | 274 PLUM BRANCH ROAD | | | | EDGEFIELD | SC | 29824 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 200939 | | MCCURTAIN COUNTY NEWS | P O BOX 179 | | | | IDABEL | OK | 74745 | USA | TRADE PAYABLE | | | | | $382.12 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200940 | | MCCURTAIN DAILY GAZETTE | P O BOX 179 | | | | IDABEL | OK | 74745 | USA | TRADE PAYABLE | | | | | $1,622.31 | |
| 200941 | | MCCURTY IRMA | 2044 CLUB BAY DR | | | | VILLA RICA | GA | 30180 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200942 | | MCCURTY KADRIANNA | CLEVELAND CAMP | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200943 | | MCCURTY SHANTEL | 1933 UMSTEAD STREET | | | | CHARLOTTE | NC | 28205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200944 | | MCCUTCHEN ANTHONY D | 2126 4TH ST SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 200945 | | MCCUTCHEN JOYCE M | 4725 WALTON XING | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $18.99 | |
| 200946 | | MCCUTCHEON ALEXANDRIA | 321 GATEWOOD DR APT H2 | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 200947 | | MCCUTCHEON CURTIS | 12723 BENWOOD AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 200948 | | MCCUTCHEON MIKE | 30172 HARBORTON ROAD | | | | PUNGOTEAGUE | VA | 23422 | USA | TRADE PAYABLE | | | | | $35.22 | |
| 200949 | | MCCUTCHEON SANDRA | 6138 LOWER WYANDOTTE RD | | | | OROVILLE | CA | 95966 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 200950 | | MCCUTCHEON VEATTER | 36 WILMOUNTH | | | | LACKWANNA | NY | 14218 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 200951 | | MCCUTCHIN DIANA | 500 NORHTSIDE DR | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200952 | | MCCUTECHEN SHANNAH I | 1847 PURCLINE | | | | RENO | NV | 89502 | USA | TRADE PAYABLE | | | | | $6.62 | |
| 200953 | | MCDADE DORIAN | 3506 JOHAN BLVD | | | | JOHNS ISLAND | SC | 29455 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200954 | | MCDADE NICOLE | 3802 HIGHLAND AVE | | | | SHADYSIDE | OH | 43947 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 200955 | | MCDADE SHARLA | 101 SPRUCE RD | | | | ELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 200956 | | MCDADE TAMMY | 77 BUCA RUN | | | | PORTLAND | ME | 04103 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 200957 | | MCDANIEL CAT | 33PERTERSONPLACE | | | | PALMYRA | VA | 22963 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 200958 | | MCDANIEL AMY | 111 BRADLEY RD | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 200959 | | MCDANIEL ANGEL | 822 NORTH LEWIS ST | | | | METTER | GA | 30449 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200960 | | MCDANIEL ANGIE | 5950 YORK ST | | | | DENVER | CO | 80216 | USA | TRADE PAYABLE | | | | | $599.99 | |
| 200961 | | MCDANIEL APRIL | 1819 SPOTSWOOD DR | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 200962 | | MCDANIEL ASHLEY | 4216 POWELL ST | | | | PARKERSBURG | WV | 26104 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 200963 | | MCDANIEL BARBARA | 1203 ALCINDOR RD | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 200964 | | MCDANIEL BLONDELL | 3002 E PARK CT | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200965 | | MCDANIEL BOB | 14896 HOMEDALE RD | | | | CALDWELL | ID | 83607 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 200966 | | MCDANIEL BROOKLYN | 60015 JEFFERSON ST | | | | SMITHVILLE | MS | 38870 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 200967 | | MCDANIEL BURTA | 479 LIBUSE CUTOFF RD | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200968 | | MCDANIEL CECILIA | 322 14TH AVE | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200969 | | MCDANIEL CHANTELLE | 1418 ONTARIO AVE | | | | SHEBOYGAN | WI | 53081 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 200970 | | MCDANIEL DARIEN | 1688 BEATON STREET | | | | VIRGINIA BCH | VA | 23464 | USA | TRADE PAYABLE | | | | | $13.65 | |
| 200971 | | MCDANIEL DEBBIE K | 3105 NE 91ST PL | | | | KANSAS CITY | MO | 64156 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 200972 | | MCDANIEL DOMINQUE V | 3685 BOLFAIR DR | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $6.19 | |
| 200973 | | MCDANIEL DORIS | 10918 HWY W | | | | WILLIAMSVILLE | MO | 63967 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200974 | | MCDANIEL ELLEN | 3920 NEW POND HILL DR | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $296.17 | |
| 200975 | | MCDANIEL GAIL | 5416 SW 24TH ST | | | | TOPEKA | KS | 66614 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 200976 | | MCDANIEL JAMESHA | 66 ASHLEY ST | | | | ANGUILLA | MS | 38721 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 200977 | | MCDANIEL JESSICA | 400 SAURS CIRCLE | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $17.91 | |
| 200978 | | MCDANIEL JOYCE | 917 7TH AVE | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 200979 | | MCDANIEL JULIETTE | 1533 LOGANBERRY WAY | | | | PLEASANTON | CA | 94566 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 200980 | | MCDANIEL KAM | 7063 STATE RD 46 EAST | | | | SUNMAN | IN | 47006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200981 | | MCDANIEL KAREN | 141 LANE STREET | | | | LETART | WV | 25253 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 200982 | | MCDANIEL KATIE | JOHN OSEPCHOOK | | | | HANAHAN | SC | 29410 | USA | TRADE PAYABLE | | | | | $46.30 | |
| 200983 | | MCDANIEL KENNETH | 5591 CYNWYD CIR | | | | LAKE WORTH | FL | 33463 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200984 | | MCDANIEL KIMBERLY | 617 CALGARY GLN | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 200985 | | MCDANIEL LASHAUN | 7334 GLADYS | | | | ALTVISTA | VA | 24517 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200986 | | MCDANIEL LATONYA | 2088 FOXTAIL CT | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 200987 | | MCDANIEL LETITIA | 2309 W MICKNLEY | | | | MILWAUKEE | WI | 53205 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 200988 | | MCDANIEL MARIA | 1119 N 3RD ST | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $7.75 | |
| 200989 | | MCDANIEL MARILYN | 102 FRAZIER RD | | | | ALTAVISTA | VA | 24517 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200990 | | MCDANIEL MARTHA | 1036 HILLBURN SE DR | | | | ATLANTA | GA | 30316 | USA | TRADE PAYABLE | | | | | $17.38 | |
| 200991 | | MCDANIEL MARY G | 2760 W 86TH AVE UNIT 151 | | | | WESTMINSTER | CO | 80030 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 200992 | | MCDANIEL MEICHELLE | 25 BUCKSKIN LANE | | | | SEDONA | AZ | 86336 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 200993 | | MCDANIEL MORGAN | 150 COURTLAND LANE | | | | MADISON HTS | VA | 24572 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 200994 | | MCDANIEL NANCY | 2 W CHURCH STREET | | | | BORDENTOWN | NJ | 08505 | USA | TRADE PAYABLE | | | | | $107.70 | |
| 200995 | | MCDANIEL NICK | 1715 E MARION ST | | | | SEATTLE | WA | 98122 | USA | TRADE PAYABLE | | | | | $202.43 | |
| 200996 | | MCDANIEL OPEL | 1500 DONALD LEE HOLLOWELL PKWY | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 200997 | | MCDANIEL PEARLIE | 6 N HAMLIN BLVD | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $74.08 | |
| 200998 | | MCDANIEL REBECCA | 333 EAST JUNIPER STREET | | | | HAZELTON | PA | 18201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 200999 | | MCDANIEL REGINA | 8615 OLD CLEVELAND PK | | | | CHATT | TN | 37363 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 201000 | | MCDANIEL RHONDA | 1401 E 23 APT 216 | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 201001 | | MCDANIEL SANDERA | 1000 WEST 21ST | | | | CONNERSVILLE | IN | 47331 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 201002 | | MCDANIEL SCHEVITA | 4057 ARGONNEE STREET | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $4.42 | |
| 201003 | | MCDANIEL SHAUN | 411 S PHILLIPS | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 201004 | | MCDANIEL SHIRLEY | 2724 LOTONIA | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 201005 | | MCDANIEL STARCHELE | 3021 N 76TH ST | | | | MILWAUKEE | WI | 53222 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 201006 | | MCDANIEL TAKARA | 5819 SPRINGHOLLOW | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 201007 | | MCDANIEL TERESA | 1225 ROBINNSON AVE | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 201008 | | MCDANIEL TWILA | 2415 VINE ST | | | | UNION CITY | GA | 30291 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201009 | | MCDANIEL VANESSA | PO BOX 1631 | | | | SAINT STEPHEN | SC | 29479 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 201010 | | MCDANIEL WILLIE | 348 BATTLE RD | | | | HOMER | LA | 71040 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 201011 | | MCDANIEL XAVIEER | 119 RUDY PARK | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 201012 | | MCDANIEL YOLANDA | 184 DEER RUN | | | | MOULTRIE | GA | 31788 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 201013 | | MCDANIELS BRITTANY L | 119 ROBINSON ST | | | | CANTONMENT | FL | 32533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201014 | | MCDANIELS DARLENE D | 17505 SADBERG DR | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $40.65 | |
| 201015 | | MCDANIELS DELORES E | 1924 W HIGHLAND AVE APT 1102 | | | | MIL | WI | 53233 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 201016 | | MCDANIELS HILLARY M | 3011 LIVEOAK ST | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 201017 | | MCDANIELS JOANNA | 1332 GARDEN DR | | | | NN | VA | 23607 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 201018 | | MCDANIELS MARY | 1703 SHADYMOSS CT BLDG APT C | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201019 | | MCDANIELS NIIAH | 141 CHARMONT DR | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 201020 | | MCDANIELS PATSY | 108 FRONT ST | | | | NORMANDY | TN | 37360 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 201021 | | MCDANIELS RONALD | 3521 MADISON ST | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 201022 | | MCDANIELSPATRICE MCDANIELSPAT | 1768 FERNDALE AVE SW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201023 | | MCDANIEL KAITLYN P | 122 SOUTH RANDOPLH AVE APT | | | | ELKINS | WV | 26241 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 201024 | | MCDANLEL TYLER | 3809 KATHERLRE AVE | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $6.28 | |
| 201025 | | MCDAVID LILLIAN | 588 ASH COVE | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201026 | | MCDAVID ROXANNE M | 6036 14TH AVE S | | | | MINNEAPOLIS | MN | 55417 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 201027 | | MCDAVID RUTHIE | 5325 MELWOOD DR | | | | CHARLESTON | WV | 25313 | USA | TRADE PAYABLE | | | | | $16.99 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201028 | | MCDERMID DAVID | 16148 SILVERGROVE DR | | | | WHITTIER | CA | 90604 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 201029 | | MCDERMITT CHARLES | 548 S LINDER RD | | | | MERIDIAN | ID | 83642 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 201030 | | MCDERMOTT ANDREW | 441 SUNSHINE-AVE | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201031 | | MCDERMOTT JENNIFER | 1975 ARROWPOINT DR | | | | STL | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201032 | | MCDERMOTT JESSICA | 122 MASON ST | | | | AUBURNDALE | FL | 33823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201033 | | MCDERMOTT MATTHEW | NONE | | | | ELK GROVE VLG | IL | 60007 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 201034 | | MCDERMOTT WINNIE | DR EDWARD COATS | | | | FALLING WATERS | WV | 25419 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 201035 | | MCDEVITT GEORGE C | 4856 MATTERHORN DR | | | | WICHITA FALLS | TX | 76310 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 201036 | | MCDEW JORDAN | 46 5TH ST SE | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201037 | | MCDILE GWENDOLYN | 5469 HAMMILTON AVE | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201038 | | MCDOE TORRIA | 1859 RAMBLEWOOD RD | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $6.15 | |
| 201039 | | MCDOELL LAURA | 7089 FOXHALL DR | | | | HORN LAKE | MS | 38637 | USA | TRADE PAYABLE | | | | | $13.09 | |
| 201040 | | MCDOLE BRANDI | 1279 SUNNYSIDE STREET | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 201041 | | MCDOLE LATONYA | 5503 AUTUMN WOODS DR | | | | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $27.30 | |
| 201042 | | MCDONADLE CINDY | PO BOX 122 | | | | RANDOLPH | NE | 68771 | USA | TRADE PAYABLE | | | | | $13.40 | |
| 201043 | | MCDONALD AMANDA | 2719 IDA ST | | | | OMAHA | NE | 68112 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 201044 | | MCDONALD AMANDA | 2719 IDA ST | | | | OMAHA | NE | 68112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201045 | | MCDONALD ANNIE | 2005 S JOLIET CO | | | | AURORA | CO | 80014 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 201046 | | MCDONALD BERNI | PO BOX 248 | | | | SOMERS | MT | 59912 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201047 | | MCDONALD BERNICE | 1520 SANDHILLS RD | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $10.74 | |
| 201048 | | MCDONALD BREANNA | 670 MOORES LN | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 201049 | | MCDONALD BRENDA | 5923 S WABASH | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 201050 | | MCDONALD BRITTANY | 477 S CARLISLE ST | | | | GREENCASTLE | PA | 17225 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 201051 | | MCDONALD CECILE | 111 LAKE STR | | | | MARIETTA | GA | 30060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201052 | | MCDONALD CHERYL | 228 E 24TH STREET APT 4 | | | | PATERSON | NJ | 07514 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 201053 | | MCDONALD CHRIS | 5129 STONERIDGE DR | | | | FLOWERY BRANCH | GA | 30542 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 201054 | | MCDONALD CHRISTY | XXX | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201055 | | MCDONALD CONSTANCE R | 5850 ROCKY RD | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $7.92 | |
| 201056 | | MCDONALD CORY | 153 HEARTLAND DRIVE | | | | DEMOREST | GA | 30535 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 201057 | | MCDONALD DEANGELO | 5108 E ST SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 201058 | | MCDONALD DENISA | 411 BLAYLOCK ST | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201059 | | MCDONALD DESHANNA | 4819 PERELLI DR | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201060 | | MCDONALD DONNA | 1705A CROMARTIE BEACH DR | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 201061 | | MCDONALD DONNA M | 18 SOUTH LAKE AVE | | | | FRONT ROYAL | VA | 22630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201062 | | MCDONALD ELMA | 7396 KENWOOD AVE | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 201063 | | MCDONALD ERICA | 701 WILKES RD | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201064 | | MCDONALD ESHRIA | 1043 PATRIOT WAY APT 302 | | | | PORTSMOUTH | VA | 23707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201065 | | MCDONALD ESTHER | 4122 W NASSAU ST | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 201066 | | MCDONALD FELICIA L | 1927 N 27TH ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $10.48 | |
| 201067 | | MCDONALD GENE | 425 BRENTWOOD CIRCLE | | | | BRUNSWICK | GA | 31523 | USA | TRADE PAYABLE | | | | | $125.31 | |
| 201068 | | MCDONALD GLORIA | 2507 OSAGE ST | | | | MOBILE | AL | 36617 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 201069 | | MCDONALD HEATHER | 1175 BOND ST | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 201070 | | MCDONALD HEIDI | 103 LYMAN OAK CT | | | | FORT MILL | SC | 29715 | USA | TRADE PAYABLE | | | | | $20.27 | |
| 201071 | | MCDONALD INDYA | 11620 STEWART LN | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $3.58 | |
| 201072 | | MCDONALD JACKIE | 2133 NORTH CEDER | | | | PIXLEY | CA | 93256 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 201073 | | MCDONALD JACQUELINE | 10009 DEBORAH DRIVE | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 201074 | | MCDONALD JACQUELINE R | 37 SABAGE CT | | | | MIDWAY | NC | 28544 | USA | TRADE PAYABLE | | | | | $9.85 | |
| 201075 | | MCDONALD JAMES | 500 W HELEN ROAD | | | | PALATINE | IL | 60067 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 201076 | | MCDONALD JAMES | 500 W HELEN ROAD | | | | PALATINE | IL | 60067 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 201077 | | MCDONALD JAMES | 500 W HELEN ROAD | | | | PALATINE | IL | 60067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201078 | | MCDONALD JANET | 6021 E 66TH AVE | | | | COMMERCE CITY | CO | 80022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201079 | | MCDONALD JODIE L | 370 NORTH ST | | | | DUNCAN FALLS | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201080 | | MCDONALD JOHN | 4142 NEWCASLTE RD | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 201081 | | MCDONALD JOHN F | 5771 APT A | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 201082 | | MCDONALD JOSEPH R | 2311 NW 4TH | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 201083 | | MCDONALD JUANITA | 1353 DOVE HILL AVE | | | | KEARNEY | NE | 68845 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 201084 | | MCDONALD KAREN | 27 SCARBOROUGH RD | | | | MANCHESTER | CT | 06040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201085 | | MCDONALD KAREN L | 585 CARLOTTA DR | | | | YOUNGSTOWN | OH | 44504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201086 | | MCDONALD KARRIAN L | 3670 DEVLIN AVE | | | | KINGMAN | AZ | 96409 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 201087 | | MCDONALD KATHRYN | 16203 EDGEMERE DR | | | | PFLUGERVILLE | TX | 78660 | USA | TRADE PAYABLE | | | | | $14.27 | |
| 201088 | | MCDONALD KEYWANA | 104 LAKE ST ELLEN DR | | | | FAIRVIEW HTS | IL | 62208 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 201089 | | MCDONALD KIMBERLY | 327 N PALM ST | | | | JANESVILE | WI | 53548 | USA | TRADE PAYABLE | | | | | $14.74 | |
| 201090 | | MCDONALD KISWANIA | 1010-KENDS-CIR-APT A | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $124.85 | |
| 201091 | | MCDONALD KRISTINA | 4020 ULMER RD | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201092 | | MCDONALD KRISTY | 412 PARK AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201093 | | MCDONALD LABONTA | 619 SW 10TH AVE | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $10.75 | |
| 201094 | | MCDONALD LADONNA | 5726 GRAVOIS | | | | SAINT LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 201095 | | MCDONALD LAKEISHA | 948 GATEWOOD | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 201096 | | MCDONALD LAKETA | 421 S WYDOTTE | | | | BARTLESVILLE | OK | 64503 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 201097 | | MCDONALD LATONYA | 2030 FLORENCE BLVD | | | | OMAHA | NE | 68110 | USA | TRADE PAYABLE | | | | | $12.84 | |
| 201098 | | MCDONALD LAURA | 764 COUNTY ROUTE 111 GREENE039 | | | | HANNACROIX | NY | 12087 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 201099 | | MCDONALD LEISA | 2219 E85TH ST | | | | CLEVELAND | OH | 44106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201100 | | MCDONALD LISA | 506 GRAND PRIX BLVDAPT B4 | | | | NEW IBERIA | LA | 70563 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201101 | | MCDONALD LORI | 5248 TAYWELL | | | | SPRINGFIELD | OH | 45503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201102 | | MCDONALD LOUAJCE | 5625 S HOLLYWOOD BLVD | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201103 | | MCDONALD LYNDA M | 41 CATHERINES REST | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 201104 | | MCDONALD LYNN | NONE | | | | BUMPASS | VA | 23024 | USA | TRADE PAYABLE | | | | | $42.92 | |
| 201105 | | MCDONALD MACHELL | 14205 GEORGIA AVE APT 204 | | | | SILVERSPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 201106 | | MCDONALD MAGDALENE | 2503 DEBORAH DRIVE | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 201107 | | MCDONALD MARC | 2080 SYLVAN WAY | | | | LODI | CA | 95240 | USA | TRADE PAYABLE | | | | | $10.32 | |
| 201108 | | MCDONALD MARIAN | 255 LAKEPOINT LANE | | | | FAYETTEVILLE | GA | 30215 | USA | TRADE PAYABLE | | | | | $36.17 | |
| 201109 | | MCDONALD MARIE | 4926 N 44TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 201110 | | MCDONALD MINNIE | MICHAEL MONROE | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 201111 | | MCDONALD PATRICIA | P O BOX 382 | | | | CENTERVILLE | MS | 39631 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 201112 | | MCDONALD PATRICK | 701 S DOBSON RD LOT 468 | | | | MESA | AZ | 85202 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 201113 | | MCDONALD ROSEMARY | 1102 PARK LANE | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201114 | | MCDONALD SAMMIE | 8465 OAKLAND STOUTSVILLE RD SW | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201115 | | MCDONALD SANDRA | PO BOX 819 | | | | FOLKSTON | GA | 31537 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201116 | | MCDONALD SANFORD | 854 E13TH AVE | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 201117 | | MCDONALD SARIA | 19430 MONTEREY AVE | | | | CLEVELAND | OH | 44119 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 201118 | | MCDONALD SCOTT | 8719 SILVERBERRY WAY SE A | | | | ALBUQUERQUE | NM | 87116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201119 | | MCDONALD SHAMEAC | K MART | | | | CHARLOTTESVILLE | VA | 22901 | USA | TRADE PAYABLE | | | | | $11.16 | |
| 201120 | | MCDONALD SHAMEXIA | 2429 JERDEN AVE | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 201121 | | MCDONALD SHANTE | 41 VILLA VISTA LOOP | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201122 | | MCDONALD SHARLENE | 4418 SCHAPER AVE | | | | ERIE | PA | 16509 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 201123 | | MCDONALD SHARON | 158 WOODYARD RD | | | | ANTTELOPE | CA | 95843 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201124 | | MCDONALD SHARON | 158 WOODYARD RD | | | | ANTTELOPE | CA | 95843 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 201125 | | MCDONALD SHEENA | 1316 S AMSTRONG | | | | BARTLESVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201126 | | MCDONALD SHENICA C | 650 JACKSON NORTH EAST | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $15.63 | |
| 201127 | | MCDONALD SILVA | 316 COUNTY RD 589 | | | | MOULTON | AL | 35650 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201128 | | MCDONALD SLOAN | 1266 WHEELING AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201129 | | MCDONALD TAMARA | 311 W HIGH ST | | | | CROOKSVILLE | OH | 45806 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 201130 | | MCDONALD TAMMY | 1260 TAYLORS MILL R | | | | TALLADEGA | AL | 35160 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 201131 | | MCDONALD TANIKA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | DE | 19808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201132 | | MCDONALD TANIKA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | DE | 19808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201133 | | MCDONALD TAUNELLA N | 1417 EMILY CT | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 201134 | | MCDONALD TERESA | 2115 SUNSET DR | | | | PEKIN | IL | 61554 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 201135 | | MCDONALD TERESA | 2115 SUNSET DR | | | | PEKIN | IL | 61554 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201136 | | MCDONALD THELMA | 5628 HIGHLAND | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 201137 | | MCDONALD THERESA | 980 COURTHOUSE ROAD APT 1603 | | | | GULFPORT | MS | 39507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201138 | | MCDONALD TIANA | 1103 GRAND BLVD | | | | KANSAS CITY | MO | 64106 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 201139 | | MCDONALD TIFFANY | 3092 29TH CT N | | | | BIRMINGHAM | AL | 35207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201140 | | MCDONALD TRACY | 3415 SAXON ST | | | | MELBOURNE | FL | 32901 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 201141 | | MCDONALD TRENNETT | 5046 N 23TH ST | | | | MILW | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201142 | | MCDONALD TYRONICE | 4313 SHAMROCK LN | | | | MONTGOMERY | AL | 36111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201143 | | MCDONALD VANESSA | 1515 RAY RD APT104 | | | | WEST HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 201144 | | MCDONALD VERNELL | 119 S MAY ST | | | | JOLIET | IL | 60436 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 201145 | | MCDONALD WAYNE | 55 N OCEAN BLVD | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 201146 | | MCDONALD WILLIAM | 3915 MCCAUSLAND AVENUE | | | | SAINT LOUIS | MO | 63109 | USA | TRADE PAYABLE | | | | | $7.40 | |
| 201147 | | MCDONALD WILLIS C | 403 9TH STREET NE | | | | MAGEE | MS | 39111 | USA | TRADE PAYABLE | | | | | $8.77 | |
| 201148 | | MCDONALD WINTON | 4790 REGENTS WALK | | | | EXCELSIOR | MN | 55331 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 201149 | | MCDONALDS LATERICA | 2816 ECONOMY ST | | | | FORT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 201150 | | MCDONALDS ROBINSON | 101 MCDONALD DR | | | | ROCHESTER | IN | 46975 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 201151 | | MCDONALDS SHERIKA L | 1226 E 55TH STREET | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201152 | | MCDONAL ALLSON | 56 RURAL LANE | | | | CHESTER | WV | 26034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201153 | | MCDONALLD FREDRICK | 702 NE 21ST AVE | | | | GAINESVILLE | FL | 32641 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 201154 | | MCDONALS SIMONE | 43 GRANFIELD | | | | ROSLINDALE | MA | 02131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201155 | | MCDONDIE ELAINE | 1571 E 53RD ST N | | | | TULSA | OK | 74126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201156 | | MCDONELL LAVENIA | 2418 ELLIOTT AVE | | | | LOUISVILLE | KY | 40212 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 201157 | | MCDONNELL ANDREW | 1010 GREENWICH RD | | | | SEVILLE | OH | 44273 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201158 | | MCDONNELL CHARLES | 10328 CONWAY RD | | | | FRONTENAC | MO | 63131 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 201159 | | MCDONNELL FERNANDE | 513 E 34TH ST | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $586.83 | |
| 201160 | | MCDONNELL GWEN | 7363 AUBURN MILL RD | | | | WARRENTON | VA | 20187 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 201161 | | MCDONNELL KATHERINE | 13018 ANDY DR | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201162 | | MCDONNELL NIKKIE | 380 EAST 10TH STREET | | | | NEW YORK CITY | NY | 10009 | USA | TRADE PAYABLE | | | | | $6.49 | |
| 201163 | | MCDONOUGH JAMES | PO BOX 3137 | | | | EDGARTOWN | MA | 02539 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 201164 | | MCDONOUGH JAMES | PO BOX 3137 | | | | EDGARTOWN | MA | 02539 | USA | TRADE PAYABLE | | | | | $12.07 | |
| 201165 | | MCDOUGAL CRYSTAL | 809 WEST 6TH STREET | | | | SHEFFIELD | AL | 35660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201166 | | MCDOUGAL GEORGIANNE | 2519 AVE L | | | | FT PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201167 | | MCDOUGAL JOYCE | 5689 HOPE RD | | | | SNELLVILLE | GA | 30078 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201168 | | MCDOUGALD BENJAMIN | 55 MOORES CHAPEL RD | | | | LILLINGTON | NC | 27546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201169 | | MCDOUGALD DARLENE | 7066 MCDOUGALD RD | | | | LILLINGTON | NC | 27546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201170 | | MCDOUGALD EBONY | 469 BROWER RD | | | | CAMERON | NC | 28326 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 201171 | | MCDOUGALD LAAISA D | 1242 RENTAR LN | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 201172 | | MCDOUGALD TRACEY | P O BOX 94 | | | | CARROLLTON | VA | 23314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201173 | | MCDOUGALL MAUREEN | 330 PALMWOOD PL | | | | BOCA RATON | FL | 33431 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201174 | | MCDOUGLE CASSANDRA | 10 HOLLAND PLACE APT 126 | | | | SOPERTON | GA | 30457 | USA | TRADE PAYABLE | | | | | $10.12 | |
| 201175 | | MCDOW CAROLINA | 2910 RICHMOND HILL RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 201176 | | MCDOWELL AMANDA | 5293 W RICHERT AVE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $34.30 | |
| 201177 | | MCDOWELL ANDERA | 443 S MAIN ST | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $17.92 | |
| 201178 | | MCDOWELL ASHLEY C | 1212 JAMES JACKSON PRWY | | | | ATLTNTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $14.16 | |
| 201179 | | MCDOWELL BARBARA | PO BOW 313 | | | | CONETOE | NC | 27819 | USA | TRADE PAYABLE | | | | | $4.11 | |
| 201180 | | MCDOWELL BARBARA | PO BOW 313 | | | | CONETOE | NC | 27819 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201181 | | MCDOWELL BELINDA | 128 BUFORD STREET | | | | RACELAND | LA | 70394 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 201182 | | MCDOWELL BELINDA | 128 BUFORD STREET | | | | RACELAND | LA | 70394 | USA | TRADE PAYABLE | | | | | $3.09 | |
| 201183 | | MCDOWELL CASSEY | 16200 E NEWTON PL | | | | TULSA | OK | 74116 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 201184 | | MCDOWELL DON | 600 CIDERBERRY DR | | | | WEXFORD | PA | 15090 | USA | TRADE PAYABLE | | | | | $112.69 | |
| 201185 | | MCDOWELL DONNELL | 4560 ANDREW CROSSING APT | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $55.32 | |
| 201186 | | MCDOWELL GEORGIA H | 30 N MORISON ST | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201187 | | MCDOWELL HELEN | 750 7TH AVE SE | | | | HICKORY | NC | 28602 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 201188 | | MCDOWELL JANINE | 1000 LAKE REGENCY DR 1301 | | | | ATLANTA | GA | 30349 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 201189 | | MCDOWELL JEANNETTE | 36 WILDWOOD DR | | | | PALM COAST | FL | 32137 | USA | TRADE PAYABLE | | | | | $5.73 | |
| 201190 | | MCDOWELL JERRY | 214 MARLENA AVENUE | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $103.68 | |
| 201191 | | MCDOWELL JOHNNIE | 4601 NW 183RD ST APT EB | | | | MIAMI | FL | 33055 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 201192 | | MCDOWELL JUDITH | 3225 N 24TH ST | | | | MIL | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201193 | | MCDOWELL JUNE M | 25271 NC HIGHWAY 12 | | | | WAVES | NC | 27982 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201194 | | MCDOWELL KATHY | 106 VESTA DR | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 201195 | | MCDOWELL LINDA | 36 MILLS ST | | | | MAYESVILLE | SC | 29104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201196 | | MCDOWELL LISA | PO BOX 5713 | | | | YOUNGSTOWN | OH | 44504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201197 | | MCDOWELL LISA | PO BOX 5713 | | | | YOUNGSTOWN | OH | 44504 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 201198 | | MCDOWELL MARY | 102 COOBROOK DR | | | | GREENVILLE | SC | 29609 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 201199 | | MCDOWELL MARY | 102 COOBROOK DR | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $6.74 | |
| 201200 | | MCDOWELL MAURICE | 813 CHICKAMAUGA AVE | | | | ROSSVILLE | GA | 37363 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 201201 | | MCDOWELL MICHEL D | 1701 E D ST | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 201202 | | MCDOWELL MICHEAL | XXX | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 201203 | | MCDOWELL MICHELLE | 4060 N 63RD ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $10.00 | |

Schedule E/F Part 2, Question 1

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201204 | MCDOWELL PARTNERSHIP | CO DONALD A MOSITESATTN:ACCOUNTING DEPARTMENT | 400 MOSITES WAY | | | PITTSBURGH | PA | 15205 | USA | TRADE PAYABLE | | | | | $4,606.91 | |
| 201205 | MCDOWELL RICKY | 6 GAGE RD | | | | ANNAPOLIS | MD | 21402 | USA | TRADE PAYABLE | | | | | $175.00 | |
| 201206 | MCDOWELL SABRINA | 323 SALEM RD | | | | COOKEVILLE | TN | 38506 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 201207 | MCDOWELL SAHVONE | 54 N WEST RAILROAD ST | | | | HAZLEHURTS | GA | 31539 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 201208 | MCDOWELL SAMANTHA | 121 NW CANDLETREE DR | | | | BLUE SPRINGS | MO | 64015 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 201209 | MCDOWELL SANDRA | 117 EDGEWOOD CIRCLE | | | | FORT OLGETHORPE | GA | 30742 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 201210 | MCDOWELL SHANDRICA T | 3925 OAKCREST | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201211 | MCDOWELL SHARON | 407 FIRST AVENUE | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 201212 | MCDOWELL SIERRA | 15 HOLLAND ST | | | | FT BRAGG | NC | 28307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201213 | MCDOWELL SONIA | 442 LYNNHAVEN DR SW | | | | ATLANTA | GA | 30310 | USA | TRADE PAYABLE | | | | | $35.03 | |
| 201214 | MCDOWELL TALLI M | 154 PLAZA COURT | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $10.74 | |
| 201215 | MCDOWELL TARPLEY | 200 NORTHPOINTE LN APT 202 | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201216 | MCDOWELL TERESA A | 415 CRANDALL RD | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201217 | MCDOWELL TONA | 315 REITA LANE | | | | LONG BEACH | MS | 39560 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 201218 | MCDOWELL VANESSA | 401 LAFRANCE RD | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 201219 | MCDOWELL VICTOR | 402 E 5TH AVE | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201220 | MCDOWELL VICTORIA | 4392 KY 10 | | | | GERMAINTOWN | KY | 41044 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 201221 | MCDOWELLE BARBARA | 322 OLIVER ST | | | | SAINT ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 201222 | MCDOYLE OTTIE | 204 WILLOW LN | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 201223 | MCDUFFE MELODY R | 3890 22ND ST | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 201224 | MCDUFFEY KATHIE | 3103 DOYLE ST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201225 | MCDUFFIE CHERYL | 150 TOMPKINS AVNEUE | | | | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 201226 | MCDUFFIE CHERYL | 150 TOMPKINS AVNEUE | | | | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $89.95 | |
| 201227 | MCDUFFIE DEMABER | 801 LEE ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201228 | MCDUFFIE DOMINIQUE J | 172 MCVEIGH RD | | | | WAVERLY | GA | 31565 | USA | TRADE PAYABLE | | | | | $2.78 | |
| 201229 | MCDUFFIE FRED | 6101 BAYNTON ST | | | | PHILA | PA | 19144 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 201230 | MCDUFFIE GWENDA | 93 WILLIAMSON TRAIL RD | | | | EVER GREEN | NC | 28438 | USA | TRADE PAYABLE | | | | | $14.87 | |
| 201231 | MCDUFFIE HENRIETTA | 29 PEAR ST | | | | LUDOWICI | GA | 31360 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 201232 | MCDUFFIE JOSEPH | 777 4TH | | | | FLINT | MI | 48532 | USA | TRADE PAYABLE | | | | | $259.79 | |
| 201233 | MCDUFFIE JOY | 4145 OLD BROOK ROAD | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 201234 | MCDUFFIE KELLIE | 295 HUNTINGTON DR | | | | RADFORS | NC | 28376 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201235 | MCDUFFIE KENDRA D | 7273 SHERIFF WATSON RD | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $10.05 | |
| 201236 | MCDUFFIE LATASHA | 1703 CURTIS DRIVE APT A | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $37.03 | |
| 201237 | MCDUFFIE LATONYA | 1256 ARGONNE RD | | | | S EUCLID | OH | 44121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201238 | MCDUFFIE SHANNON | 1109 S 9TH ST | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201239 | MCDUFFIE SONYA | 1514 DOCK ST | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201240 | MCDUFFY DEBBIE | 1279 MARTHA LN | | | | IUKA | MS | 38852 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201241 | MCDUFFY EUGENE V JR | 1432 HARRISON ST | | | | SANDUSKY | OH | 44870 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201242 | MCDUFFY JOSEPH | 4475 REKE DR APT 6 | | | | FLINT | MI | 48532 | USA | TRADE PAYABLE | | | | | $106.15 | |
| 201243 | MCDUFFY JOSIAH | 309 E GODFREY AVE | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $36.58 | |
| 201244 | MCDUGLE GAY | 8219 NW 12 COURT | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 201245 | MCDURMIN AMANDA | 124 DONNA LANE | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 201246 | MCEACHERN LAQUETHAZEL | 8554 MITTIE LN | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 201247 | MCEACHIN KIM | 9634 GREENMEADOW CIRCLE | | | | GLEN ALLEN | VA | 23060 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 201248 | MCEGE JOHN | 10419 51ST PL W | | | | MUKILTEO | WA | 98275 | USA | TRADE PAYABLE | | | | | $1,969.89 | |
| 201249 | MCEHERSON RAHOM | 167 WHEELER RD | | | | CONCORD | MA | 01742 | USA | TRADE PAYABLE | | | | | $190.01 | |
| 201250 | MCELFISH SHARON | 318 GREYHOUND RD | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 201251 | MCELFRESH MARCIA M | 1122 4TH AVENUE | | | | FORD CITY | PA | 16226 | USA | TRADE PAYABLE | | | | | $15.29 | |
| 201252 | MCELHANEY JENNY | 8450 WEST 52ND AVE 7 | | | | ARVADA | CO | 80002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201253 | MCELHANEY LACEY | 9086 NE 165TH ST | | | | FLETCHER | OK | 73541 | USA | TRADE PAYABLE | | | | | $10.03 | |
| 201254 | MCELHANON DAVID | 202 ATLANTIC AVE | | | | HAMPTON | VA | 23664 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 201255 | MCELHENNY RITA | 92 POSSLIM HILL RD | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 201256 | MCELMORE LYNN | 6144 AGNES | | | | KC | MO | 64130 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 201257 | MCELORY TANITA T | 13720RYDEN AVE | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201258 | MCELRATH ELAINE | 40N N LEE AVE | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $21.59 | |
| 201259 | MCELRATH EVELYN | 408 SOUTH D STREET APT 18 | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 201260 | MCELRATH EVELYN R | 882 E BUTLER RD | | | | MAULDIN | SC | 29662 | USA | TRADE PAYABLE | | | | | $15.11 | |
| 201261 | MCELRATH SHANNON | 21 BRICK HOME DRIVE | | | | CARTERSVILLE | GA | 30120 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 201262 | MCELRATH YOLANDA | 726 GRACE ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $76.77 | |
| 201263 | MCELREATH JAMES | 7035 AUTUMN WAY | | | | SENECA | SC | 29672 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201264 | MCELROY AKISHA R | 1005 ELBERTA RD | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201265 | MCELROY ANDREA C | 931 GOMBER AVENUE | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 201266 | MCELROY ASHLEEE | 17405 APPLE BLOSSOM COURT | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 201267 | MCELROY BARBARA | 5975 N 62ND ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 201268 | MCELROY CANDI | 2651 GRACIE STREET | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $58.48 | |
| 201269 | MCELROY CASSANDRA | 602 DUBER SW APT2 | | | | CANTON | OH | 44706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201270 | MCELROY CHERYL | TRACEY SERTER | | | | EAST SPRINGFIELD | OH | 43925 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201271 | MCELROY ELECTRIC INC | 3205 S TOPEKA P O BOX 5005 | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $1,789.97 | |
| 201272 | MCELROY INDIA | 11 SOUTH OAK CT | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $29.20 | |
| 201273 | MCELROY ROBERT | 1 TAPPEN PL | | | | RHINEBECK | NY | 12572 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 201274 | MCELROY RONNIE | RR3 BX 1098 | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 201275 | MCELROY ROSEMARY | 01991 FEEDER RD | | | | ST MARYS | OH | 45885 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 201276 | MCELROY SAVANAH | 131 EAST MAIN ST | | | | JEWETT | OH | 43986 | USA | TRADE PAYABLE | | | | | $11.77 | |
| 201277 | MCELROY SHAQUILLE | 1372 DRYDEN AVE | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201278 | MCELROY TERESA | 5151 PARKLINE DR | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201279 | MCELROY TINESHIA | 3110 W LYDIA AVE | | | | ROBBINS | IL | 60472 | USA | TRADE PAYABLE | | | | | $9.86 | |
| 201280 | MCELROYS INC | P O BOX 5188 | | | | TOPEKA | KS | 66611 | USA | TRADE PAYABLE | | | | | $8,258.64 | |
| 201281 | MCELVEEN BLONDELL | 6 BRUNHILL ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 201282 | MCELVEEN EDITH | 5 MART LANE | | | | CADES | SC | 29556 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 201283 | MCELWAIN NICOLE | 765 LUXURY LANE APT B | | | | ASHEBORO | NC | 27205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201284 | MCELWEE ALISHA | 1201 RAINER RD | | | | BROOKHAVEN | PA | 19015 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 201285 | MCELWEE KARLA | 313 WEST SHADY LANE APT H | | | | ENOLA | PA | 17025 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 201286 | MCELYEA DANA | 1809 MESQUITE CT | | | | GRAPEVINE | TX | 76092 | USA | TRADE PAYABLE | | | | | $7.88 | |
| 201287 | MCELYEA EMMA | 6640 COUNTY ROAD 124 | | | | DUTTON | AL | 35744 | USA | TRADE PAYABLE | | | | | $27.24 | |
| 201288 | MCENTEE KATHLEEN | 1 B IVEY LANE APT 22 | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $22.40 | |
| 201289 | MCENTEE KATHLEEN | 1 B IVEY LANE APT 22 | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $13.95 | |
| 201290 | MCENTYRE ALISHA W | 6027 MAPLEVALLEY DR | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $7.90 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201291 | | MCENTYRE ELEANOR | 4555 MICHIGAN DR 258 | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 201292 | | MCEVILLY KEVIN | 9059 QUAIL TERRACE WAY | | | | ELK GROVE | CA | 95624 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 201293 | | MCEWAN SONIA | 240 NW 193 ST APT 19 | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201294 | | MCEWEN DON C | 2350 E 68TH AVE NONE | | | | ANCHORAGE | AK | 99507 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 201295 | | MCEWING DOMINIQUE | 2404 GARLAND AVE | | | | LOUISVILLE | KY | 40211 | USA | TRADE PAYABLE | | | | | $49.65 | |
| 201296 | | MCFADDEN AMBER | 1104 COLUMBUS AVE | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 201297 | | MCFADDEN ANISSA | 659 HARRIS LANDING RD | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 201298 | | MCFADDEN ANTHONY D | 4627 BLANCHARD RD LOT 15 | | | | SUMTER | SC | 39153 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 201299 | | MCFADDEN BEATRICE | 1804 W PHOENIX PL | | | | BROKEN ARROW | OK | 74011 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 201300 | | MCFADDEN BRITTANY | 2780 ST RT 307 E UPPER | | | | AUSTINBURG | OH | 44010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201301 | | MCFADDEN CHARLENE | 518 MEDWAY CR | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201302 | | MCFADDEN CHERILYN | 473 MCGARRETY RD | | | | MCDONOUGH | GA | 30252 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 201303 | | MCFADDEN CRYSTAL | 185 BUFFALO | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201304 | | MCFADDEN DANILLE | 210 5TH 5TH | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 201305 | | MCFADDEN DEMETRIUS R | 319 PICARDY | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 201306 | | MCFADDEN DIANE | 745 TIEASHA LANE | | | | GABLE | SC | 29051 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 201307 | | MCFADDEN GRACE W | 4103 FRANKFORD DR | | | | ROCKVILLE | MD | 20853 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 201308 | | MCFADDEN JACQUELINE | 439 S RON MCNAIR BLVD | | | | LAKE CITY | SC | 29560 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 201309 | | MCFADDEN JENNY | 2680 LOWDER ROAD | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 201310 | | MCFADDEN JOANN | 7541 FALCON TRACE DR W | | | | JACKSONVILLE | FL | 32222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201311 | | MCFADDEN JOANN | 7541 FALCON TRACE DR W | | | | JACKSONVILLE | FL | 32222 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 201312 | | MCFADDEN JOHN | 289 CAMBRIDGE DRT | | | | GIBSONIA | PA | 15044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201313 | | MCFADDEN JOSEPH | 5715 BALTIMORE DRIVE UNIT 134 | | | | LA MESA | CA | 91942 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 201314 | | MCFADDEN JULIE | 224 NOBLE RD | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 201315 | | MCFADDEN KAMEO | 100 FARIRFFOREST RD APTK | | | | COLUMBIA | SC | 29212 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 201316 | | MCFADDEN KEITH | 458 SUMANS AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 201317 | | MCFADDEN KIMBERLY | 801 NW 57TH ST | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $12.04 | |
| 201318 | | MCFADDEN KRISTEN | 1273 MASSACHUSETTS AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201319 | | MCFADDEN KRYSTL | 817 W PERDEOU | | | | RIDGCREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $33.18 | |
| 201320 | | MCFADDEN LATASHIJA | 3316 DINGLE DR | | | | FLORENCE | SC | 29505 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 201321 | | MCFADDEN LORE A | 66 W MAIN ST | | | | PORT JERVIS | NY | 12771 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 201322 | | MCFADDEN NELDA | 1440 HOGAN | | | | SAINT LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $12.09 | |
| 201323 | | MCFADDEN NICOLE | 303 GARDENS DR APT 105 | | | | FT LAUDERDALE | FL | 33069 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 201324 | | MCFADDEN PAMELA | 2643 STONYPOINT RD | | | | SANTA ROSA | CA | 95407 | USA | TRADE PAYABLE | | | | | $13.86 | |
| 201325 | | MCFADDEN PATRICIA | 2234 BENTON | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201326 | | MCFADDEN PHOENICIA | 20 PINE SHADOW CIRCLE | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201327 | | MCFADDEN QUINTERRIA | 7425 WARSAW RD 106 | | | | NORTH CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 201328 | | MCFADDEN REBECCA | 624 EAST WAYNE ST | | | | BLUEFIELD | WV | 24701 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 201329 | | MCFADDEN SANDRA | NOADDRESS | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201330 | | MCFADDEN SHYRON A | 39 CALIFORINA APT A | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $27.34 | |
| 201331 | | MCFADDEN TERESA | 496 NORTHEAST 78TH ST APT 1 | | | | MIAMI | FL | 33138 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 201332 | | MCFADDEN TERI | 1225 PERSHING STREET | | | | EAU CLAIRE | WI | 54703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201333 | | MCFADDEN TERRA | 500 W MARKET ST | | | | TIMMONSVILLE | SC | 29161 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 201334 | | MCFADDEN THERESA | 1011 NW 53 ST | | | | MIAM | FL | 33127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201335 | | MCFADDEN WANDA | 519 W 28TH STREET | | | | NORFOLK | VA | 23508 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201336 | | MCFADDEN WANDA D | 519 W 28TH STREET | | | | NORFOLK | VA | 23508 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201337 | | MCFADDEN ZAKIAH | 80 NORTH MUNN STREET | | | | NEWARK | NJ | 07106 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 201338 | | MCFADDEN ZONDRIA | 6404 ELLIOT PL | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 201339 | | MCFADDIN AMANDA | 15538 TOURIEL RD | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 201340 | | MCFALL CHARLES | 1248 AMY AVE | | | | WINCHESTER | VA | 22603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201341 | | MCFALL CHARLOTTE | 558 EAST WATER ST | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 201342 | | MCFALLRODRIGUEZ BRITTANYCHR | 102 WILSON ST | | | | ERWIN | NC | 28339 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 201343 | | MCFALLS RAMONA | P O BOX 134 | | | | WHITESVILLE | WV | 25054 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 201344 | | MCFANN HEATHER | 307 BATHAM LANE | | | | IRONTON | OH | 45638 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201345 | | MCFANN JATAWNSHAMRO | 1600 GINGER HILL RD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 201346 | | MCFARLAN HARVETTE | 8812 N APPLETON AVE | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201347 | | MCFARLAN NILAZIA | 119 KARLA COURT | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 201348 | | MCFARLAND ANITA | 825 | | | | LILY | KY | 40740 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 201349 | | MCFARLAND BARRY | 3111 REDMAN CT APT 106 | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201350 | | MCFARLAND CANDIE | 425 N MEGAN ST | | | | POST FALLS | ID | 83854 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201351 | | MCFARLAND CHRIS | 100 HAWTHORNE CT | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $86.91 | |
| 201352 | | MCFARLAND CHRISTINE M | 8939 JEFFERSON HWY APT 30 | | | | BATON ROUGE | LA | 70809 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 201353 | | MCFARLAND DEBBIE | 33 MAIN ST | | | | MACEDON | NY | 14502 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 201354 | | MCFARLAND DOMANESHA | 3730 MACK CT | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201355 | | MCFARLAND DOMANESHA | 3730 MACK CT | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $6.83 | |
| 201356 | | MCFARLAND DOMANESHA | 3730 MACK CT | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $6.98 | |
| 201357 | | MCFARLAND ERIKA | 2450 E HILLSBOROUGH AVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 201358 | | MCFARLAND ERIN | 9051 MUDBROOK ST NW | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 201359 | | MCFARLAND JENNIFER | 21726 TR 283 | | | | COSHOCTON | OH | 43812 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 201360 | | MCFARLAND JILL | 115 WINCHESTER TRL | | | | GOSHEN | IN | 46526 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 201361 | | MCFARLAND JUDY | 1140 BULL VALLEY RD | | | | ASPERS | PA | 17304 | USA | TRADE PAYABLE | | | | | $499.99 | |
| 201362 | | MCFARLAND LETA | 34113 SCENIC 41 E | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201363 | | MCFARLAND MARKAEL | 233 SEYMOUR DR | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201364 | | MCFARLAND MATINA | 714 B HARRISON ST | | | | RICHMOND | VA | 23220 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 201365 | | | MCFARLAND MAYA ASO ALLSTATE INSURANCE COMPANY | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 201366 | | MCFARLAND MONICA | 4711 APT A CAPITAL CLUB CT | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 201367 | | MCFARLAND MYRA | 7918 N HOLLY | | | | KANSAS CITY | MO | 64118 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 201368 | | MCFARLAND RAY | 1001 WEAVER CV | | | | MEMPHIS | TN | 90047 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 201369 | | MCFARLAND SABRINA | 304 BELLGLADE GARDEN | | | | BELL GLADE | FL | 33430 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 201370 | | MCFARLAND SCOTT | 3718 LAWRENCE 18 | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $3.66 | |
| 201371 | | MCFARLAND SHAWNN | 5704 HIGHLAND RD | | | | ARCADIA | TX | 77517 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 201372 | | MCFARLAND STAN | 1704 LOGAN AVE | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201373 | | MCFARLAND TANYA | 1011 L DUBOIS RD | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 201374 | | MCFARLAND TED D | 9281 SW 166 ST | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $346.04 | |
| 201375 | | MCFARLAND TERICA | 735 LOGUE RD | | | | MOUNT JULIET | TN | 37122 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 201376 | | MCFARLANE 1TRACY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32819 | USA | TRADE PAYABLE | | | | | $151.64 | |
| 201377 | | MCFARLANE ASHLEY | P O BOX 115 | | | | C STED | VI | 00821 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201378 | | MCFARLANE ASHLEY S | 58 ANNAS HOPE | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $35.17 |
| 201379 | | MCFARLANE DONOVAN | 13034 OLD STAGE COACH | | | | LAUREL | MD | 20807 | USA | TRADE PAYABLE | | | | | $23.70 |
| 201380 | | MCFARLANE JOHANNES | 12519 W MURCHISON ST | | | | BOISE | ID | 83709 | USA | TRADE PAYABLE | | | | | $9.00 |
| 201381 | | MCFARLANE JOHN | 509 JAMESON DR | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $17.74 |
| 201382 | | MCFARLANE SHAWN | 109 OAK CIRCLE | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $5.00 |
| 201383 | | MCFARLANE SHELIA | 2910 SPRING SWEET | | | | RALEIGH | NC | 27612 | USA | TRADE PAYABLE | | | | | $1.00 |
| 201384 | | MCFARLANE VALDANN | 5505 HEPHER ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $7.94 |
| 201385 | | MCFARLEY PATRICIA | 33 ELBA ST | | | | ROCH | NY | 14608 | USA | TRADE PAYABLE | | | | | $4.60 |
| 201386 | | MCFARLIN EUGENE | 7221 BRINSMADE | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $0.01 |
| 201387 | | MCFARLIN JADE | 140 MAYNARD ST | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $0.45 |
| 201388 | | MCFARLIN MIKA | 1053 LEGION LAKE DRIVE | | | | DUDLEY | NC | 28333 | USA | TRADE PAYABLE | | | | | $5.00 |
| 201389 | | MCFARLING CRYSTAL | 621 STONEHENGE DR | | | | FT WALTON BCH | FL | 32547 | USA | TRADE PAYABLE | | | | | $5.00 |
| 201390 | | MCFATE JOY | 860 S OHIO | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $5.00 |
| 201391 | | MCFATTEN LEO | 9210 NE 12TH CT | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $37.03 |
| 201392 | | MCFATTEN LITOYA | 5596 N W 57TH ST | | | | OCALA | FL | 34482 | USA | TRADE PAYABLE | | | | | $9.46 |
| 201393 | | MCFATTEN SHANDRA | 23 SAPPHIRE RD | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $4.70 |
| 201394 | | MCFAY JENNIFER N | 508 35TH STREET | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $5.00 |
| 201395 | | MCFAYDEN STACIA | 1219 WORSTEAD DR | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $16.00 |
| 201396 | | MCFEDDEN GEORGIA | 2860 AMBROSE DRIVE | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $5.00 |
| 201397 | | MCFEDDEN JOYCE | 2860 AMBROSE DR | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $5.40 |
| 201398 | | MCFEDDEN RODNEY | PO BOX 997 | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $15.00 |
| 201399 | | MCFEE STACY | 102 OSPREY LANE | | | | E PALATKA | FL | 33177 | USA | TRADE PAYABLE | | | | | $5.00 |
| 201400 | | MCFERRAN MARK | 1060 W FRY ST | | | | CHICAGO | IL | 60642 | USA | TRADE PAYABLE | | | | | $69.00 |
| 201401 | | MCFERREN TRISHIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21783 | USA | TRADE PAYABLE | | | | | $37.94 |
| 201402 | | MCFERREN WILLIAM | 11607 PLEASANT VALLEY RD | | | | SMITHSBURG | MD | 21783 | USA | TRADE PAYABLE | | | | | $25.21 |
| 201403 | | MCFERRIA BETTY | 406 DRAUGHOW DR | | | | GREENBRIER | VA | 37073 | USA | TRADE PAYABLE | | | | | $5.00 |
| 201404 | | MCFFRLAND SHARMAINE | 2046 SE 11TH TERR | | | | TOPEKA | KS | 66607 | USA | TRADE PAYABLE | | | | | $6.00 |
| 201405 | | MCFRREDERICK THEODORE | 746 EAST LAKE STREET | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $5.00 |
| 201406 | | MCFURRY ISRON | 7392 TATSHAR | | | | LANTANA | FL | 33462 | USA | TRADE PAYABLE | | | | | $5.00 |
| 201407 | | MCG ARCHITECTURE | 7100 E PLEASANT VLY RD ST 320 | | | | CLEVELAND | OH | 44131 | USA | TRADE PAYABLE | | | | | $1,827.19 |
| 201408 | | MCGAFFEY ANGELA | 1522 J AVE NE | | | | CEDAR RAPIDS | IA | 52402 | USA | TRADE PAYABLE | | | | | $8.65 |
| 201409 | | MCGAFFIC CHERI | 29 BERKSHIRE LN | | | | SPOTSYLVANIA | VA | 22551 | USA | TRADE PAYABLE | | | | | $5.00 |
| 201410 | | MCGAHA RICHARD | 100 MOUNTAIN DRIVE APT 16A | | | | GRANITE | OK | 73547 | USA | TRADE PAYABLE | | | | | $20.00 |
| 201411 | | MCGAHA SHANETA | 14124 CHRISTINE AVENUE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.63 |
| 201412 | | MCGAHEE BRIANA L | 3525 MEADOW RIDGE DR | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $7.60 |
| 201413 | | MCGAHEE GWENDOLYN | 5502 SW E TORINO PKWAY | | | | PORT ST LUCIE | FL | 34986 | USA | TRADE PAYABLE | | | | | $4.67 |
| 201414 | | MCGAHEY JANICE | 23 COURTLAND WAY | | | | W YARMOUTH | MA | 02673 | USA | TRADE PAYABLE | | | | | $10.00 |
| 201415 | | MCGANEY LIZZLE | 3607 RICHDALE DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 |
| 201416 | | MCGANN BREE | 1446 MILL RD | | | | EMMETT | ID | 83617 | USA | TRADE PAYABLE | | | | | $2.37 |
| 201417 | | MCGANN FAMILY DENTAL | 8981 HWY 5 | | | | LAKE ELMO | MN | 55042 | USA | TRADE PAYABLE | | | | | $0.04 |
| 201418 | | MCGARITY CONNIE | 3159 MOUNT ATHOS RD | | | | LYNCHBURG | VA | 24504 | USA | TRADE PAYABLE | | | | | $5.56 |
| 201419 | | MCGARITY LINDA | 4000 N SHEPHERD DR | | | | HOUSTON | TX | 77018 | USA | TRADE PAYABLE | | | | | $14.13 |
| 201420 | | MCGARITY TAMMY | 330PIEDMONT HWY | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $5.70 |
| 201421 | | MCGARITY TAYLOR | 1076 NAVAHO TRAIL | | | | MONROE | GA | 30655 | USA | TRADE PAYABLE | | | | | $0.52 |
| 201422 | | MCGARR EMMA | 2377 HARRIET RD | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 |
| 201423 | | MCGARR JAMES | 7672 CATAWBA | | | | COVINGTON | KY | 41017 | USA | TRADE PAYABLE | | | | | $9.70 |
| 201424 | | MCGARRAH ASHLEY | 1222 23RD ST S | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $4.65 |
| 201425 | | MCGARRAHAN CHRISTINE | 11 DE PINEDO ST | | | | PROVIDENCE | RI | 02910 | USA | TRADE PAYABLE | | | | | $18.50 |
| 201426 | | MCGARRITY JOLENA | 109 WATTS ST | | | | TOWANDA | PA | 18848 | USA | TRADE PAYABLE | | | | | $52.70 |
| 201427 | | MCGARRY ROSA | 8070 W RUSSELL RD UNIT UNIT 10 | | | | LAS VEGAS | NV | 89113 | USA | TRADE PAYABLE | | | | | $4.59 |
| 201428 | | MCGARVEY BONITA L | 2421 OXFORD DR | | | | GAUTIER | MS | 39553 | USA | TRADE PAYABLE | | | | | $5.00 |
| 201429 | | MCGARY CHARVELLA | 22610 W MARGARET ST | | | | PASCO | WA | 99301 | USA | TRADE PAYABLE | | | | | $3.20 |
| 201430 | | MCGASKEY DIJON | 3322 JULIET RD | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $8.67 |
| 201431 | | MCGASKEY ROBIN | 7446 HWY 478 | | | | ROBELINE | LA | 71469 | USA | TRADE PAYABLE | | | | | $13.45 |
| 201432 | | MCGASTER SHARON | 1901 MILITARY RD | | | | MOBILE | AL | 36605 | USA | TRADE PAYABLE | | | | | $4.36 |
| 201433 | | MCGAUGHEY HELEN | 228 BANNER WOOD DR | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $20.00 |
| 201434 | | MCGAUGHEY KYLE | 126 LISBON | | | | BFLO | NY | 14214 | USA | TRADE PAYABLE | | | | | $34.56 |
| 201435 | | MCGAULEY LINDA | 3302 PANDOLA AVE | | | | JOLIET | IL | 60431 | USA | TRADE PAYABLE | | | | | $4.56 |
| 201436 | | MCGAUGHY PEGGY | 3403 JACKSON ST | | | | SAINT JOSEPH | MO | 64507 | USA | TRADE PAYABLE | | | | | $5.38 |
| 201437 | | MCGAULEY IRIS | 4483 FLAT SHOALS ROQ2 | | | | UNION CITY | GA | 30291 | USA | TRADE PAYABLE | | | | | $1.55 |
| 201438 | | MCGAULEY TINA | 1081 MCKINLEY | | | | JOHNSTOWN | PA | 15905 | USA | TRADE PAYABLE | | | | | $2.99 |
| 201439 | | MCGEACHY FELICIA | 4609 ELITE CT | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $5.00 |
| 201440 | | MCGEE ANGELA | 425 NEWBERRY DR | | | | PLEASANT GROVE | AL | 35127 | USA | TRADE PAYABLE | | | | | $5.00 |
| 201441 | | MCGEE ANNA | 1430 DISTINCT CIR | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 |
| 201442 | | MCGEE ASHONTAYE | 7010 SANDHURST DR | | | | TAMPAFL | FL | 33619 | USA | TRADE PAYABLE | | | | | $51.64 |
| 201443 | | MCGEE AUROLYN | 4961 PAULINE DRIVE | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.30 |
| 201444 | | MCGEE CAROL | 15 THORNBERRY LANE | | | | STAFFORD | VA | 22556 | USA | TRADE PAYABLE | | | | | $9.16 |
| 201445 | | MCGEE CASSANDRA | GRAND VIEW DR | | | | ALBANY | OH | 45710 | USA | TRADE PAYABLE | | | | | $9.70 |
| 201446 | | MCGEE CHERYL | 2868 CARNEGIE WAY SW | | | | MARIETTA | GA | 30064 | USA | TRADE PAYABLE | | | | | $60.39 |
| 201447 | | MCGEE CHRISTINA | 504 A WILLIAM STREET | | | | HENDERSONVILLE | NC | 28792 | USA | TRADE PAYABLE | | | | | $5.00 |
| 201448 | | MCGEE CLAUDIA I | 14103 ARDIS AVE | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $0.01 |
| 201449 | | MCGEE CRYSTAL | 4311 S BERKELEY | | | | CHICAGO | IL | 60653 | USA | TRADE PAYABLE | | | | | $4.54 |
| 201450 | | MCGEE DEA | 111 FARR RD | | | | KATHLEEN | GA | 31047 | USA | TRADE PAYABLE | | | | | $12.12 |
| 201451 | | MCGEE DEBORAH AND ANTHONY | 1001 LAKESHORE DR  300 | | | | LAKE CHARLES | LA | 70601 | USA | PENDING LITIGATION | X | X | X | UNDETERMINED |
| 201452 | | MCGEE DIANA | 4759 SNAPP CREEL LN | | | | DECATUR | GA | 30035 | USA | TRADE PAYABLE | | | | | $5.00 |
| 201453 | | MCGEE DOREEN A | 111 AVENUE C SOUTH | | | | AUBURNDALE | FL | 33823 | USA | TRADE PAYABLE | | | | | $10.00 |
| 201454 | | MCGEE DOROTHY | 529 N LECLAIRE AVE  1STFL | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $5.00 |
| 201455 | | MCGEE DOUGLAS | 1512 GAYLORD | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $7.30 |
| 201456 | | MCGEE DWAN T | 1741 42ND ST | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $15.50 |
| 201457 | | MCGEE EDNA | 1525 MAGNOLIA AVE  NONE | | | | SN BERNRDNO | CA | 92411 | USA | TRADE PAYABLE | | | | | $1.56 |
| 201458 | | MCGEE ELLIE | 24011 BANCROFT DRIVE | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $100.00 |
| 201459 | | MCGEE ERIKA | 2307 EVERGREEN ST | | | | TUPELO | MS | 38801 | USA | TRADE PAYABLE | | | | | $1.15 |
| 201460 | | MCGEE ETTA | 361 NORTH STAR | | | | JACKSON | OH | 45640 | USA | TRADE PAYABLE | | | | | $15.00 |
| 201461 | | MCGEE FELITA | 373 | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $4.55 |
| 201462 | | MCGEE HARVIS | 4610 ST KENNEDY RD | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $5.00 |
| 201463 | | MCGEE HEIDIE | 242 MCDONALD AVE | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $4.65 |
| 201464 | | MCGEE JACKIE | STERLING MCGEE2PICKUP | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.00 |
| 201465 | | MCGEE JACKIE | STERLING MCGEE2PICKUP | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.00 |

Schedule E/F Part 3, Question 1
Pg 2637 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201466 | | MCGEE JACQUELLA | 138 MARTIN LTH KIN BLVD | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $16.21 | |
| 201467 | | MCGEE JAQUETTA | 47261 MCGEE RD | | | | NATALBANY | LA | 70451 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201468 | | MCGEE JENNIFER | 2880 ARTHUR CIR | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 201469 | | MCGEE JENNIFER | 2880 ARTHUR CIR | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 201470 | | MCGEE JENNIFER | 2880 ARTHUR CIR | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201471 | | MCGEE JESSICA | 2503 BEVERLY STREET APT6F | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 201472 | | MCGEE JONATHAN L | 7135 W SILVER SPRING DR | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $7.11 | |
| 201473 | | MCGEE JOVAN | 521 DRURY LN | | | | SLIDELL | LA | 70460 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 201474 | | MCGEE KATHERINE | 815 WELLINGTON ST | | | | MOBILE | AL | 36617 | USA | TRADE PAYABLE | | | | | $128.00 | |
| 201475 | | MCGEE KIMBERLY | 4215 BROCKTON DR | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $11.83 | |
| 201476 | | MCGEE KRYSTAL | 5939 W FRIENDLY AVE | | | | GREENSBORO | NC | 27410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201477 | | MCGEE LATASHA N | 5512 TRACEY | | | | KANSASCITY | MO | 64110 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 201478 | | MCGEE LENWOOD | 539 DEXTER ST | | | | ROCKY MOUNT | NC | 27803 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 201479 | | MCGEE LESLIE | 4199 FERNWOOD RD | | | | MAGNOLIA | MS | 39652 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201480 | | MCGEE LISA | 106 FRAIZER ROAD | | | | ALTA VISTA | VA | 24517 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 201481 | | MCGEE MAE | 1630 NORLAKES DR | | | | FERGUSON | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201482 | | MCGEE MAURICE A | 104 EMMITTE DR | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 201483 | | MCGEE MIRANDS | 41274 AUTUMN CROSSING | | | | PRAIRIEVILLE | LA | 70769 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 201484 | | MCGEE NOLA | 1942 N KANSAS | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 201485 | | MCGEE PATRICIA | 4558 E LABADDIE | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201486 | | MCGEE PATRICIA | 4558 E LABADDIE | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 201487 | | MCGEE PAULA | PO BOX 1651 | | | | ATHENS | AL | 35612 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 201488 | | MCGEE RACHEKA | 2750 ROBERT DR | | | | ST LOUIS | MO | 63031 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 201489 | | MCGEE RANDY | 8309 WYOMING ST | | | | OMAHA | NE | 68122 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 201490 | | MCGEE ROBERTA | 1211 MONTE VISTA DRIVE | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 201491 | | MCGEE ROBERTA | 1211 MONTE VISTA DRIVE | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 201492 | | MCGEE RONALEE | 4433 SKYES RD | | | | NASHVILLE | NC | 27856 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 201493 | | MCGEE SHAKARI | 2255 PAR LN APT 415 | | | | WILLOUGHBY | OH | 44094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201494 | | MCGEE SHANIKA | 6220 CRESTON AVE | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $11.24 | |
| 201495 | | MCGEE SHARRIFF | 920 ELOMBARDST | | | | BALTIMORE | MD | 21202 | USA | TRADE PAYABLE | | | | | $20.30 | |
| 201496 | | MCGEE SHARRON | 1440 FARMVIEW | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201497 | | MCGEE SHEMIKA | 5859 EAGLE VALLEY DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 201498 | | MCGEE SHEQUANTA | 124 AUGUST LN | | | | ROANOKE RAPIDS | NC | 27870 | USA | TRADE PAYABLE | | | | | $26.10 | |
| 201499 | | MCGEE SHERRY | 1478 DIXON ROAD | | | | ELGIN | SC | 29045 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 201500 | | MCGEE SHERRY | 1478 DIXON ROAD | | | | ELGIN | SC | 29045 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 201501 | | MCGEE STEPHANIE | 5344 KNOLL CREEK APT B | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201502 | | MCGEE TASHA | 4444 NATURAL BRIDGE | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $14.26 | |
| 201503 | | MCGEE TAWANA | 286 S KERR ROAD | | | | LONOKE | AR | 72086 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201504 | | MCGEE TIFFANY | 508 SHELBOURNE CT | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201505 | | MCGEE TRISTA | 1913 KENINGTON DR | | | | HPT | VA | 23664 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201506 | | MCGEE TRISTA | 1913 KENINGTON DR | | | | HPT | VA | 23664 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201507 | | MCGEE WILLIS | | | | | | | | | | TRADE PAYABLE | | | | | $0.01 | |
| 201508 | | MCGEE DAN | 1485 GOLDEN HILLS RD | | | | COLORADO SPRINGS | CO | 80919 | USA | TRADE PAYABLE | | | | | $196.99 | |
| 201509 | | MCGEE-HOSCHEID MARIA | 2 N MAIN ST | | | | GREENSBURG | PA | 15601 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 201510 | | MCGEER KRISTIE | 175 NEW MALLERY PLACE | | | | WILKESBARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 201511 | | MCGEHEE COLLEEN | 16619 SPANISH CT | | | | GREENWEL SPGS | LA | 70739 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 201512 | | MCGEHEE HARMONY | 223 JONES CT | | | | SMITHFIELD | NC | 27577 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 201513 | | MCGEEHEE JAMES | 420 ODELIA NE | | | | ALB | NM | 87102 | USA | TRADE PAYABLE | | | | | $11.15 | |
| 201514 | | MCGEHEE STEPHANIE | 263 CO RD 236 | | | | PAINT ROCK | AL | 35764 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201515 | | MCGEHEE THOMAS C | 14385 102ND AVE | | | | LARGO | FL | 33774 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 201516 | | MCGERGOR SHAWNA | 9817 E 6TH AVE | | | | SPOKANE VALLEY | WA | 99206 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 201517 | | MCGHANEY MARLISHA | 621 NARRAGANSETT AVE | | | | EAST PATCHOGUE | NY | 11772 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 201518 | | MCGHEE ALICE | 7951 SUMMER RAIN CT APT 1 | | | | LOUISVILLE | KY | 40228 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 201519 | | MCGHEE ANTHONY | 6786 GAFFORD DR | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 201520 | | MCGHEE ASHAWANTA | 16441 S HARRELLS FERRY | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 201521 | | MCGHEE BARBARA J | 1562 SANFORD ST | | | | MUSKEGON | MI | 49441 | USA | TRADE PAYABLE | | | | | $53.14 | |
| 201522 | | MCGHEE CASSANDRA | MCGHEE | | | | MIDDLEBURG | FL | 32068 | USA | TRADE PAYABLE | | | | | $9.37 | |
| 201523 | | MCGHEE CHERI | PO BOX 12073 | | | | OMAHA | NE | 68112 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 201524 | | MCGHEE CHRISTOPHER | 2845 ZELDA RD | | | | MONTGOMERY | AL | 36106 | USA | TRADE PAYABLE | | | | | $53.00 | |
| 201525 | | MCGHEE DARIFAYE | 170 N DIAMOND ST | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201526 | | MCGHEE DAWANJALEN | 1157 ROCKY CREEK RD | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 201527 | | MCGHEE DEANNA | 10227 RIDGELINE DR | | | | MONTGOMERY VILLA | MD | 20871 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 201528 | | MCGHEE DESTINI | 4608 SANDY LANE | | | | LAKELAND | FL | 33813 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 201529 | | MCGHEE ELEATRIC | 1129 DANIEL DR | | | | BIRMINGHAM | AL | 35228 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 201530 | | MCGHEE FREDA E | 2635 CLIFTON SPRINGS RD | | | | DECATUR | GA | 30034 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 201531 | | MCGHEE JOANN | 2003 BURNS VIEW LN | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $10.40 | |
| 201532 | | MCGHEE JOE | 2813 MIDLOTHIAN TPKE | | | | MIDLOTHIAN | VA | 23112 | USA | TRADE PAYABLE | | | | | $262.83 | |
| 201533 | | MCGHEE KARIE | 1663 MCNAUGHTON RD | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201534 | | MCGHEE KATRICE | 1608 25TH TERRACE S | | | | HOMEWOOD | AL | 35209 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 201535 | | MCGHEE LAWRENCE | 5347 BROADFIELD DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201536 | | MCGHEE LORRIE | 9 MARSHALL COURT | | | | LYNN | MA | 01902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201537 | | MCGHEE MATTIE | 115 SILVER LN | | | | CARROLLTON | AL | 35447 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201538 | | MCGHEE MELINDA | 1925 YOUNG DR | | | | NEWTON | NC | 28658 | USA | TRADE PAYABLE | | | | | $16.05 | |
| 201539 | | MCGHEE MICHAEL | 159 GLEN VIEW TERACE | | | | ABINGDON | MD | 21009 | USA | TRADE PAYABLE | | | | | $56.10 | |
| 201540 | | MCGHEE RENELL | 5206 SHELBORNE CIR | | | | BARLETT | TN | 38134 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 201541 | | MCGHEE SHERIANN | 5641 MILL BRANCH RD | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 201542 | | MCGHEE TARA | 214 S POTOMAC ST | | | | WAYNESBORO | PA | 17268 | USA | TRADE PAYABLE | | | | | $8.10 | |
| 201543 | | MCGHEE VERONICA | 1940 S RIDGEWAY AVE | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 201544 | | MCGHEE VERONICE | 5347 BROADFIELD DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 201545 | | MCGHEE VERONICE | 5347 BROADFIELD DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 201546 | | MCGILL LINDA | 4321 CARPENTER RD | | | | STOCKTON | GA | 95215 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 201547 | | MCGILL ANYA | 246 PIDGEON BAY RD | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 201548 | | MCGILL BARBARA | 612 NW CANTERBURY ROAD | | | | BLUE SPRINGS | MO | 64015 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 201549 | | MCGILL BOBBY L | 3407 EASTMONTE DR | | | | VALRICO | FL | 33596 | USA | TRADE PAYABLE | | | | | $106.99 | |
| 201550 | | MCGILL DAPHNE | 9814 CANTERBURY CREEK ST | | | | LAS VEGSAS | NV | 89183 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201551 | | MCGILL DIANNA | 5904 COURT M | | | | BIRMINGHAM | AL | 35228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201552 | | MCGILL ESSIE | 524 NORTH CYPRESS ST | | | | JESUP | GA | 31546 | USA | TRADE PAYABLE | | | | | $13.72 | |
| 201553 | | MCGILL GARRY G | 180 DANFORTH AVE | | | | JERSEY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201554 | | MCGILL JAZMEN | 1139 SPRINGDALE RD APT 103 | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201555 | | MCGILL JOYCE | 305 S 5TH AVE | | | | DILLON | SC | 29536 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 201556 | | MCGILL LAMAR | 18 BROADWAY | | | | JEFFERSON CITY | MO | 65101 | USA | TRADE PAYABLE | | | | | $27.50 | |
| 201557 | | MCGILL MAYO | 119 E STEWART AV | | | | LANSDOWNE | PA | 19050 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 201558 | | MCGILL MAYO | 119 E STEWART AV | | | | LANSDOWNE | PA | 19050 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 201559 | | MCGILL MICHELLE | 36 CROTON DR | | | | ORLANDO | FL | 32807 | USA | TRADE PAYABLE | | | | | $15.37 | |
| 201560 | | MCGILL ROBERTA | 930 VIA MIL CUMBRES | | | | SOLANA BEACH | CA | 92075 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 201561 | | MCGILL SARA | 9 WINTWOOD HILL DR | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 201562 | | MCGILL STACY | 1130 RIDGE RD APT 607 | | | | MARTINSVILLE | VA | 24017 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 201563 | | MCGILL TIFFANY D | 220 HIGHLAND AVE SW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 201564 | | MCGILL XIA | 1014 E 146TH ST | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 201565 | | MCGILL XIA | 1014 E 146TH ST | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201566 | | MCGILL28338503 WANDA | 608 N CALDWELL ST | | | | CHARLOTTE | NC | 28202 | USA | TRADE PAYABLE | | | | | $10.96 | |
| 201567 | | MCGILLICUTTI AARON | 555 NE 2ND ST | | | | PRINEVILLE | OR | 97754 | USA | TRADE PAYABLE | | | | | $44.99 | |
| 201568 | | MCGILVARY CYNTHIA | 7824 VERMONT RD | | | | WEST POINT | VA | 23181 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 201569 | | MCGILVRAY BELINDA | 1115 WENTWORTH DR | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $11.86 | |
| 201570 | | MCGINLEY KATHLEEN | 56 KLOCKNER ROAD | | | | HAMILTON | NJ | 08619 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201571 | | MCGINLEY BARBARA | 1155 TEMPLE AVE B | | | | LONG BEACH | CA | 90804 | USA | TRADE PAYABLE | | | | | $20.60 | |
| 201572 | | MCGINN ANGELA | 500 WOODLAND DR | | | | GREENSBORO | NC | 27408 | USA | TRADE PAYABLE | | | | | $6.37 | |
| 201573 | | MCGINN JEROME J | 3907 SE NEHALEM ST | | | | DONALD | OR | 97020 | USA | TRADE PAYABLE | | | | | $31.12 | |
| 201574 | | MCGINN SHER | 1054 JAY ST NW | | | | CEDAR RAPIDS | MN | 55433 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201575 | | MCGINNESS ANGELA | 3370 RUIDOSO DRIVE | | | | RUIDOSO | NM | 88345 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 201576 | | MCGINNIS AMANDA | 10 SPRIGGS LANE | | | | GARRISON | KY | 41141 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201577 | | MCGINNIS BEVERLY | 107 NORTH VIEW AVENUE | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201578 | | MCGINNIS CHUCK | 2160 230TH AVE | | | | HAYS | KS | 67601 | USA | TRADE PAYABLE | | | | | $12.29 | |
| 201579 | | MCGINNIS DEBORAH | 1031 N 56TH ST | | | | LINCOLN | NE | 68504 | USA | TRADE PAYABLE | | | | | $41.00 | |
| 201580 | | MCGINNIS JACQUELINE | 8583 N AKINS RD | | | | NORTH ROYALTON | OH | 44133 | USA | TRADE PAYABLE | | | | | $756.00 | |
| 201581 | | MCGINNIS LETICIA | 862 AMADOR | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 201582 | | MCGINNIS LYNDA | 1236 17 TH STREET | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 201583 | | MCGINNIS PAULA | 14168 E LAZY JAKE LN  NONE | | | | VAIL | AZ | 85641 | USA | TRADE PAYABLE | | | | | $379.99 | |
| 201584 | | MCGINNIS YOLANDA | 2523 12TH ST | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $16.08 | |
| 201585 | | MCGINNISE CLIFTON | 2040 DARK CORNERS RD | | | | TALLASSEE | AL | 36093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201586 | | MCGINTY CHELSI | 2774 BERSCHEL 211 | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 201587 | | MCGIRT AMANDA | 303 WOODBROOK | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201588 | | MCGIRT JOSHUA | PO BOX 548 | | | | FT MCCOY | FL | 32134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201589 | | MCGIRT LOVITHA | 2724 SANDERFORD RD | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $8.85 | |
| 201590 | | MCGIRT RASHONDA | 3315 PRUDENCE STREET | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 201591 | | MCGIRT WYKEMIA C | 518 N JONES ST APT 2 | | | | PEMBROKE | NC | 28372 | USA | TRADE PAYABLE | | | | | $16.99 | |
| 201592 | | MCGITTIGAN JOAN | 1224 LAKE FRANCIS | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 201593 | | MCGITTIGAN SEAN | FRANCIS DR | | | | GRETNA | LA | 70058 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 201594 | | MCGLIMBRY TRACEY JR | 1002 MABLE AVE | | | | KANN | NC | 28083 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 201595 | | MCGLINCHEY MICHAEL | 243 AMHERST AVE | | | | SAN MATEO | CA | 94402 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 201596 | | MCGLONE BRIDGETT | 641 SUGAR CAMP | | | | SOUTH WEBSTER | OH | 45682 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201597 | | MCGLONE BRIDGETTE | 645 SUGERCAMP JACKSON FOR | | | | SOUTH WEBSTER | OH | 45682 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 201598 | | MCGLONE DEBRA | 2140 NORWAY DR | | | | DAYTON | OH | 45439 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201599 | | MCGLONE PRESTON | 753 S BROADLEIGH RD | | | | COLUMBUS | OH | 43209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201600 | | MCGLONE SHARON | 1531 RUSH ST | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $16.75 | |
| 201601 | | MCGLONE SHAUNA | 115 LEHNER ST | | | | WOLFEBORO | NH | 03894 | USA | TRADE PAYABLE | | | | | $17.49 | |
| 201602 | | MCGLORY BRITTANY | 5740 HARRIS DR | | | | ALEX | LA | 71303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201603 | | MCGLOTHEN NATASHA | 1305 LINCOLN AVENUE | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201604 | | MCGLOTHIN KITALY | 3633 E 38TH AVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 201605 | | MCGLOTHIN KITALY R | 3633 388TH AV E | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $10.65 | |
| 201606 | | MCGLOTHIN KITIA | 3633 E 38TH AVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 201607 | | MCGLOTHIN N | 10170 COMSTITUTION CT | | | | ATLANTIC BCH | FL | 32233 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 201608 | | MCGLOTHLIN ANTHONY | 1513 WHIT BRANCH RD | | | | ROWE | VA | 24646 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 201609 | | MCGLOTHLIN BRENDA | 4101 NORTH EAST 52 TERRIS | | | | STLOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $885.63 | |
| 201610 | | MCGLOTHLIN DEBORAH | 2 SANDYBROOK DR | | | | PRT DEPOSIT | MD | 21904 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 201611 | | MCGLOTHLIN KELLY | PO BOX 3212 | | | | LEBONAN | VA | 24266 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 201612 | | MCGLOTHLIN ROSE | 104 SUNNYSIDE AVE | | | | TAZEWELL | VA | 24651 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201613 | | MCGLOTHLIN ROSE | 104 SUNNYSIDE AVE | | | | TAZEWELL | VA | 24651 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 201614 | | MCGLOTHLIN TIFFANY | 600 FDGLE APT E | | | | AURODA | MO | 65605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201615 | | MCGLOTTEN TANASIA | 1527 LESTER MORTON CT | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 201616 | | MCGLYNN MELISSA | 301 SHIPPEN STREET | | | | TYRONE | PA | 16686 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 201617 | | MCGOAW JENNIFER | 55 S CLINTON AVE | | | | MAPLE SHADE | NJ | 08052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201618 | | MCGONIGAL CHRIS | 1015 N HARRISON APT A | | | | POCATELLO | ID | 83204 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 201619 | | MCGONIGAL JAKIE | 651 N JOHNSON | | | | POCATELLO | ID | 83201 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 201620 | | MCGONIGAL MAIRA | 851 W EDWARDS AVE | | | | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 201621 | | MCGONIGLE DIANE | 17 RIVERNECK RD | | | | CHELMSFORD | MA | 01824 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201622 | | MCGOTHLIN LAURA | 2837 SPRING HOUSE RD | | | | CHRISTIANSBURG | VA | 24073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201623 | | MCGOUGAN MICHELLE | 2543 JONAH ST | | | | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 201624 | | MCGOVERN SUK C | 1045 HULAKUI DR | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 201625 | | MCGOVERN SUSAN | 730 E RUDASILL RD | | | | TUCSON | AZ | 85718 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 201626 | | MCGOWAN CARTINA | 212 DOUTHIT ST | | | | GVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $28.05 | |
| 201627 | | MCGOWAN CHARLENE | 4204 MARTIN LUTTER KING R | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 201628 | | MCGOWAN CLARICE | 1942 N 39TH ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201629 | | MCGOWAN CLARICE K | 2229 N 42ND ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 201630 | | MCGOWAN DEBRA | 1242 ROUND POND RD | | | | LAFAYETTE | GA | 30728 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 201631 | | MCGOWAN JAMES | 5725 33RD STREET N | | | | BIRMINGHAM | AL | 35207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201632 | | MCGOWAN JENNIFER | 900 ROCK CITY RD | | | | BALLSTON SPA | NY | 12020 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 201633 | | MCGOWAN JESSICA L | 1438 CHURCH AVE | | | | SCRANTON | PA | 18508 | USA | TRADE PAYABLE | | | | | $76.71 | |
| 201634 | | MCGOWAN JOHNNIE | 117 HARDESTY | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 201635 | | MCGOWAN KELSIE | 4310 NORTHERN AVE | | | | KANSAS CITY | MO | 64133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201636 | | MCGOWAN KIMBERLEY | 4335 HIDDEN MEADOW CIR | | | | SUGARHILL | GA | 30518 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 201637 | | MCGOWAN LAW OFFICE LLC | 54 MAIN STREET | | | | CHATHAM | NJ | 07928 | USA | TRADE PAYABLE | | | | | $80,192.05 | |
| 201638 | | MCGOWAN LENDA | 8304 W GLENDALE CT | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 201639 | | MCGOWAN LINDSEY | 2065 E KINGSFIELD RD | | | | PENSACOLA | FL | 32534 | USA | TRADE PAYABLE | | | | | $34.67 | |
| 201640 | | MCGOWAN LUCINDA M | 124 SHEALY CIR | | | | CROSS HILL | SC | 29332 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 201641 | | MCGOWAN LUVEINA | 6547 S MAPLEWWOD | | | | CHI | IL | 60629 | USA | TRADE PAYABLE | | | | | $28.11 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201642 | | MCGOWAN MARC | 1875 MICHIGAN CITY LN NW | | | | SALEM | OR | 97304 | USA | TRADE PAYABLE | | | | | $104.88 | |
| 201643 | | MCGOWAN NICKI | 523 OLD GROVE RD | | | | GREENVILLE | SC | 29681 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 201644 | | MCGOWAN PAMELA | 43117 HINSON RD | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $40.99 | |
| 201645 | | MCGOWAN PATRICIA | DALLAS TX 75228-2409 | | | | DALLAS | TX | 75228 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 201646 | | MCGOWAN RUBY | 169 KING LN | | | | CARSON | MS | 39427 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201647 | | MCGOWAN TABITHA | 619 HARRISOBIN AVE | | | | SOUTH BEND | IN | 46616 | USA | TRADE PAYABLE | | | | | $16.72 | |
| 201648 | | MCGOWAN TABITHA | 619 HARRISOBIN AVE | | | | SOUTH BEND | IN | 46616 | USA | TRADE PAYABLE | | | | | $10.24 | |
| 201649 | | MCGOWAN TIMOTHY | 7821 WESTPOINT RD | | | | WESTPOINT | GA | 31833 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201650 | | MCGOWAN YVONNE | 5777 WELLS CIR | | | | STONE MTN | GA | 30087 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 201651 | | MCGOWEN TRACY | 238 PETE BOATWRIGHT RD | | | | CALHOUN | LA | 71225 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 201652 | | MCGOWN DANNIE | 3714 WALBASH APT 1S | | | | KANSAS CITY | MO | 64109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201653 | | MCGOWN TUCKER | KEENE STATE COLLEGE | | | | KEENE | NH | 03431 | USA | TRADE PAYABLE | | | | | $11.69 | |
| 201654 | | MCGRADY CAROL | 624 JOHNSTOWN RD | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201655 | | MCGRADY LAQUENTA | 305 NW 10TH AVE | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201656 | | MCGRADY RODERICK | 2727 CHELWICK DR SW | | | | MARIETTA | GA | 30008 | USA | TRADE PAYABLE | | | | | $58.19 | |
| 201657 | | MCGRANAHAN LORRETTA | 2235 HIDDEN VALLEY DRIVE | | | | CATLETTSBURG | KY | 41129 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 201658 | | MCGRANAHAN SARAH | 1112 OLD TRACE RD | | | | RUSH | KY | 41168 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 201659 | | MCGRANE DENNIS | 13875 | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $205.03 | |
| 201660 | | MCGRANN MARY | 6104 LABAMA DR | | | | MABLETOWN | GA | 30126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201661 | | MCGRATH CINDY | 511 STONEGATE DR | | | | BLACKSBURG | VA | 24060 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 201662 | | MCGRATH DEBORAH J | 11975 BOWMAN TOWNE DR | | | | RESTON | VA | 20190 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201663 | | MCGRATH EILEEN | 12 ALLEGHENY DRIVE SOUTH N | | | | FARMINGVILLE | NY | 11738 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 201664 | | MCGRATH JODIE | 7473 SW 129TH PL | | | | OCALA | FL | 34473 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201665 | | MCGRATH LAURA | 44 TICHENOR ST | | | | NEWARK | NJ | 07102 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 201666 | | MCGRATH LYNN | 850 FLORADALE CT | | | | LINCOLN | CA | 95648 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 201667 | | MCGRATH RHONDA | 35822 SR143 | | | | POMEROY | OH | 45769 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 201668 | | MCGRATH RHONDA | 35822 SR143 | | | | POMEROY | OH | 45769 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 201669 | | MCGRATH STEVEN | 1672 LONSDALE AVE | | | | LINCOLN | RI | 02865 | USA | TRADE PAYABLE | | | | | $7.92 | |
| 201670 | | MCGRATH TRACIE | 14 B STATE STREET | | | | SANFORD | ME | 04073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201671 | | MCGRAVEY REBEKAH L | 1117RACINE ST LOWER NORTH | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 201672 | | MCGRAW CHRIS | 4401 BIRMINGHAM WAY | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $66.00 | |
| 201673 | | MCGRAW DERECA | 10 DAVIS | | | | VIDALIA | LA | 71373 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201674 | | MCGRAW ELIZABETH | 2600 NOTTINGHAM LN APTB | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201675 | | MCGRAW JAMES | 109 BEECH WOOD AVE | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 201676 | | MCGRAW JAMES | 109 BEECH WOOD AVE | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 201677 | | MCGRAW KELSEA | 5160 LIBERTY RD | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 201678 | | MCGRAW KENIFATEDE W | 16980 NISQUALLI RD APT 2103 | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 201679 | | MCGRAW LATARA | 1510 COLLEGE AVE | | | | MANHATTAN | KS | 66502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201680 | | MCGRAW LAURIELY | 13140 JAMES B WHITE HWY S | | | | CLARENDON | SC | 29223 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 201681 | | MCGRAW LILA | 716 WEST JAMES ST | | | | MULLINS | SC | 29574 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 201682 | | MCGRAW MARY | 110 BOBO ST | | | | ROEBUCK | SC | 29376 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 201683 | | MCGRAW MARY | 110 BOBO ST | | | | ROEBUCK | SC | 29376 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 201684 | | MCGRAW MICHAEL | 10150 E VIRGINIA AVE | | | | DENVER | CO | 80247 | USA | TRADE PAYABLE | | | | | $62.95 | |
| 201685 | | MCGRAW PATRICK M | 7216 BUCKEYE RD | | | | ROANOKE | VA | 24018 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 201686 | | MCGRAW TARA | 2441 ANDERSON STATION RD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201687 | | MCGREEGOR BRENT | 17164 PINE DR | | | | SISTERS | OR | 97759 | USA | TRADE PAYABLE | | | | | $31.74 | |
| 201688 | | MCGREEN MARY | 28 GLENDALE AVE | | | | ALBANY | NY | 12208 | USA | TRADE PAYABLE | | | | | $37.38 | |
| 201689 | | MCGREEVY ANISA | 14044 WHEELING LANE LOT 650 | | | | JAX | FL | 32250 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201690 | | MCGREGOR ALLEN | 15930 MARKET ST | | | | CHANNELVIEW | TX | 77530 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 201691 | | MCGREGOR DIANE | 809 S CLEVELAND | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 201692 | | MCGREGOR DUSTIN | 16601 S 173RD ST | | | | LEXINGTON | OK | 73051 | USA | TRADE PAYABLE | | | | | $39.47 | |
| 201693 | | MCGREGOR TRENT | 2147 COLSTON ST | | | | PITERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 201694 | | MCGREGORY LAKEISHA | 227 NEW RICHMOND DR | | | | WENTZVILLE | MO | 63385 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 201695 | | MCGREGORY LAKISHIA | 50 SAINT MAURICE LN | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $10.39 | |
| 201696 | | MCGREGORY TERRIA | 458 SUMMER HAVEN DR | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201697 | | MCGREW ANDREA | 122 IMILDA DR | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201698 | | MCGREW AUTRLE | PO BOX 154805 | | | | LUFKIN | TX | 75915 | USA | TRADE PAYABLE | | | | | $35.23 | |
| 201699 | | MCGREW CALANDRA | 8135 E 19TH APT 139 | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 201700 | | MCGREW CHIQUITA | 111 DUPONT ST | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 201701 | | MCGREW ERICA | 748 WEST MAIN | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $7.49 | |
| 201702 | | MCGREW FRANCES M | 108 CITY VIEW ST 3 | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201703 | | MCGREW LAURA | 610 SUREN STEADFAST CT AP | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201704 | | MCGREW MICHAEL | 9907 S COMMERCIAL | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $94.08 | |
| 201705 | | MCGREW MIKE K | 2121 N MAIN | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 201706 | | MCGREW PHYLLIS | 2217 GREENHILLS | | | | GREENSBURG | PA | 15601 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 201707 | | MCGREW STEVEN L | 926 E 75TH ST | | | | TULSA | OK | 74133 | USA | TRADE PAYABLE | | | | | $25.80 | |
| 201708 | | MCGRGORY KENDRA | 2715 MARS LANE | | | | MARYLAND HEIGHTS | MO | 63043 | USA | TRADE PAYABLE | | | | | $7.08 | |
| 201709 | | MCGRIEFF IESHA | 246 BUSTI AVE 1 | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 201710 | | MCGRIFF ANGELA | 1705 FAWNBROOK CT | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 201711 | | MCGRIFF BRENDA | 100 WEEKS ST LOT 20 | | | | ASHFORD | AL | 36312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201712 | | MCGRIFF DOMINIQUE | 1150 MARY AVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 201713 | | MCGRIFF DORA | 7519 DOOR ST LOT 167 | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 201714 | | MCGRIFF MYRON | 3080 PARKSIDE COURT | | | | SNELLVILLE | GA | 30078 | USA | TRADE PAYABLE | | | | | $6.49 | |
| 201715 | | MCGRIFF NATALIE L | 517 E MANGOLIA STREET | | | | VALDOSTA | GA | 31601 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 201716 | | MCGRIFF SHONETTE | 2403 19TH ST E | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 201717 | | MCGRIFF VERISSA | 2301 ARROWGRASS DR 101 | | | | WESLEY CHAPEL | FL | 33544 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 201718 | | MCGRIGGS DESUS | 3301 W 80TH AVE | | | | MERRILLVILLE | IN | 46411 | USA | TRADE PAYABLE | | | | | $84.65 | |
| 201719 | | MCGRITT JAMALL | 303 EDEN ST | | | | CLAIO | SC | 29525 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201720 | | MCGROARTY JOHN P | 6658 TENNYSON DR NONE | | | | MCLEAN | VA | 22101 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 201721 | | MCGRORY JOE | 15263 S COUNTY ROAD 208 | | | | BLAIR | OK | 73526 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 201722 | | MCGROW BONNIE | 236 NE 12TH AVE | | | | OCALA | FL | 34470 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 201723 | | MCGRUDER BIANCA | 1156 ALVERSON ROAD | | | | LAGRANGE | GA | 30241 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201724 | | MCGRUDER JIMMY | 23662 NW 178 PL | | | | HIGH SPRINGS | FL | 32655 | USA | TRADE PAYABLE | | | | | $58.28 | |
| 201725 | | MCGRUDER MAXINE | 7303 BEDUM LN | | | | LOUISVILLE | KY | 40258 | USA | TRADE PAYABLE | | | | | $74.19 | |
| 201726 | | MCGRUDER MEGAN | 511 S 21 ST | | | | LARAMIE | WY | 82070 | USA | TRADE PAYABLE | | | | | $14.49 | |
| 201727 | | MCGRUDER SHARON | 2000 | | | | PINE MT | GA | 31822 | USA | TRADE PAYABLE | | | | | $15.20 | |
| 201728 | | MCGRUDER SHENIECE | 2240 WASHINGTON AVE | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 201729 | | MCGRUDER SYLVIA | 1401 N 7TH ST APT B | | | | SAINT LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $3.00 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document
Pg 2640 of 4636    Case Number: 18-23538

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201730 | | MCGUFFEY FRANCES | 5790 CHICKASAW DR | | | | HORN LAKE | MS | 38637 | USA | TRADE PAYABLE | | | | | $276.80 | |
| 201731 | | MCGUFFIN RICHARD/ROBI A | 94 207 WAIPU ST | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 201732 | | MCGUIN HERBERT | 604-A LAFFETTE STREET | | | | MANDEVILLE | LA | 70471 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201733 | | MCGUINNES RYAN Q | 1477 FAWNHOLLOW LANE | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $2.80 | |
| 201734 | | MCGUINNESS ALEXIS | 4021 WOOD RIVER | | | | DORCHESTER | MA | 02124 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 201735 | | MCGUIRE ANGELA | 20 GOLFVIEW CT | | | | SENOIA | GA | 30276 | USA | TRADE PAYABLE | | | | | $40.19 | |
| 201736 | | MCGUIRE CARYATTA | 662CEDAR | | | | JONESBORO | LA | 71251 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201737 | | MCGUIRE CHRISTINA | 2117 CARTIER DR | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201738 | | MCGUIRE CHRISTINA | 2117 CARTIER DR | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $62.06 | |
| 201739 | | MCGUIRE CINDY | 300 N RAMPART | | | | ORANGE | CA | 92868 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 201740 | | MCGUIRE DEBORAH | 416 SOUTH WALNUT STREET | | | | ADAIRVILLE | KY | 42202 | USA | TRADE PAYABLE | | | | | $23.31 | |
| 201741 | | MCGUIRE ELAINE | 12448 W SHADY GROVE RD | | | | HULBERT | OK | 74441 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 201742 | | MCGUIRE ERIC | 1750 DELTAWATERS RD | | | | MEDFORD | OR | 95973 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 201743 | | MCGUIRE FLORISHA | POBOX261 | | | | WAR | WV | 24892 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 201744 | | MCGUIRE FRAZIER | 12137 EMANUEL ST | | | | WAR | WV | 24892 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 201745 | | MCGUIRE HEATHER | 330 BEARD ST  NONE | | | | MONETT | MO | 65708 | USA | TRADE PAYABLE | | | | | $418.98 | |
| 201746 | | MCGUIRE JAMARK | 323 BLUE HERON | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201747 | | MCGUIRE JOSEPH | P O BOX 594 | | | | REGINA | KY | 41559 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 201748 | | MCGUIRE LISA | 445 GLADE PARK DR | | | | MONTGOMERY | AL | 36109 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 201749 | | MCGUIRE PLUMBING & HEATING INC | 4814 BANDY RD S E | | | | ROANOKE | VA | 24014 | USA | TRADE PAYABLE | | | | | $256.90 | |
| 201750 | | MCGUIRE PLUMBING AND HEATING | 4814 BANDY RD SE | | | | ROANOKE | VA | 24014 | USA | TRADE PAYABLE | | | | | $86.25 | |
| 201751 | | MCGUIRE ROBERT | 99 DAVIDSON DR | | | | YORK | PA | 17402 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 201752 | | MCGUIRE SHANTELL | 2648 CAVALIER D | | | | DECATUR | GA | 30034 | USA | TRADE PAYABLE | | | | | $22.31 | |
| 201753 | | MCGUIRE SHAWN P | 2021 N JEFFERSON 7 | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 201754 | | MCGUIRE SHWANDA N | 100 CHATEAU COURT APT 88 | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201755 | | MCGUIRE SONNIE | 14912 GALSTON BLVD | | | | LOUISVILLE | KY | 40272 | USA | TRADE PAYABLE | | | | | $105.39 | |
| 201756 | | MCGUIRE TIFFANY M | 151 SMITH LANE | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201757 | | MCGUIRE TONJA | 413 NORTH E | | | | DUNCAN | OK | 73533 | USA | TRADE PAYABLE | | | | | $6.08 | |
| 201758 | | MCGUIRE VALERIE | 168 MILLERS CROSSING DRIV | | | | MILLERS CREEK | NC | 28651 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 201759 | | MCGUIRE VICTORIA | 18462 CALLE LA SERRA | | | | RCHO SANTA FE | CA | 92091 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 201760 | | MCGUIRT PAMELA | 1266 HWY 9 SOUTH | | | | CALHOUN CITY | MS | 38916 | USA | TRADE PAYABLE | | | | | $4.41 | |
| 201761 | | MCGURR TIMOTHY L | 15 WILLIAM ST 12G | | | | NEW YORK CITY | NY | 10005 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 201762 | | MCHALE KEVIN | 5 MARTIN RD | | | | WELLESLEY | MA | 02481 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 201763 | | MCHAN MARIE | 540 CUTTS RD | | | | ACKERMAN | MS | 39735 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 201764 | | MCHASKELL PATRICE | 1485 KINGSLAND AVE | | | | SAINT LOUIS | MO | 63133 | USA | TRADE PAYABLE | | | | | $14.11 | |
| 201765 | | MCHATTEN MARY | 4349 N 49TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 201766 | | MCHAYLE DEMETRA | 10401 NW 17TH AVE | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 201767 | | MCHEELY LASHALE | 1098 VILLAGE CREEK | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $10.25 | |
| 201768 | | MCHELLEN JAMES | 785 TIVOLI CIR | | | | DEERFIELD BEACH | FL | 33441 | USA | TRADE PAYABLE | | | | | $18.30 | |
| 201769 | | MCHENDRY KELLIE | 1805 N CHEROKEE | | | | CATOOSA | OK | 74015 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 201770 | | MCHENRY ANGELLA | 65347 LAKE RD | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 201771 | | MCHENRY MARTA D | 701 SALEM CT | | | | WALLINGFORD | PA | 19086 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 201772 | | MCHENRY MICHAEL | 420 NORTH BOUNDER APT 9 | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201773 | | MCHENRY ROGER | 1082 E 38TH ST | | | | MARION | IN | 46953 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 201774 | | MCHENRY ROSE M | 211 CHICAGO STREET | | | | FAIRMONT | WV | 26554 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 201775 | | MCHERRON SYLVIA | 3840 W 63RD ST | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 201776 | | MCHILLEN GABRIELE | P O BOX 354 | | | | HANA | HI | 96713 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 201777 | | MCHONE JACLYN | 1143 FOREST RIDGE ROAD | | | | LITHIA | FL | 33547 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 201778 | | MCHUGH COLIN | 1201 RADIO RD | | | | REDWOOD CITY | CA | 94065 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 201779 | | MCHUGH JENNIFER | 767 COLDWATER RD | | | | ROCHESTER | NY | 14624 | USA | TRADE PAYABLE | | | | | $17.84 | |
| 201780 | | MCHUGH JENNIFER | 767 COLDWATER RD | | | | ROCHESTER | NY | 14624 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 201781 | | MCHUGH MICHELLE A | 5 SUNRISE DR | | | | HUDSON | NH | 03051 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 201782 | | MCI | P O BOX 600674 | | | | JACKSONVILLE | FL | 32260 | USA | TRADE PAYABLE | | | | | $78.07 | |
| 201783 | | MCI COMM SERVICE | PO BOX 15043 | | | | ALBANY | NY | 12212 | USA | TRADE PAYABLE | | | | | $82.16 | |
| 201784 | | MCIE ANGELA | 524 N CHESTNUT | | | | KEWANEE | IL | 61443 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 201785 | | MCILWAIN DEE | 145 SPRINGHILL RD | | | | MERIDIAN | MS | 39301 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 201786 | | MCILWAIN DEMARI N | 135 OLD SALEM RD APT 11B | | | | BEAUFORT | SC | 29902 | USA | TRADE PAYABLE | | | | | $99.57 | |
| 201787 | | MCILWAIN JULIE | 7476 CTY RT 333 | | | | CAMPBELL | NY | 14821 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 201788 | | MCILWAIN SHERLEY | 485 SOUTH RIDGE ROAD | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201789 | | MCIMTIRE JENNY | 2024 S 4 ST | | | | ROGERS | AR | 72758 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201790 | | MCINCH SANDRA | 8849 HWY 306 S | | | | APAPAHOE | NC | 28510 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 201791 | | MCINERNEY ELIZABETH | 6215 RIVERSIDEDR | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $33.71 | |
| 201792 | | MCINNIS KATHRYN | 32561 POWELL FARM RD | | | | FRANKFORD | DE | 19945 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201793 | | MCINNIS KIMBERLY | 1316 MOUNT TABOR RD | | | | RED SPRINGS | NC | 28377 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 201794 | | MCINNIS PAMELA | 10360 SW 212 APT 108 | | | | CUTLER BAY | FL | 33189 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 201795 | | MCINNIS STEPHANIE | 468 CHERYL ST | | | | BENNETTSVILLE | SC | 29512 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 201796 | | MCINNISFOOTS ARIANA | 556 STOCKBRIDGE AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 201797 | | MCINTIRE DONALD | 328 SUNRAY DR | | | | LINCOLNTON | NC | 28092 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201798 | | MCINTIRE KENNETH | 3634 DIXIE DR | | | | ST ANN | MO | 63074 | USA | TRADE PAYABLE | | | | | $37.39 | |
| 201799 | | MCINTIRE RHONDA | 1581 COLORADO | | | | BARTLESVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201800 | | MCINTON MALEISHIA | 5949 CULZEAN DR APT1116 | | | | DAYTON | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201801 | | MCINTOSH ALISHA | 974 MAIN ST | | | | LOCKE | NY | 13092 | USA | TRADE PAYABLE | | | | | $19.69 | |
| 201802 | | MCINTOSH BARBARA | 65 GARDEN VILLAGE DR APT 1 | | | | CHEEKTOWAGA | NY | 14227 | USA | TRADE PAYABLE | | | | | $16.42 | |
| 201803 | | MCINTOSH BARBARA | 65 GARDEN VILLAGE DR APT 1 | | | | CHEEKTOWAGA | NY | 14227 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 201804 | | MCINTOSH BERNICE | 89 ACADEMY | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201805 | | MCINTOSH CARLISA Y | 2157 E 15TH TERRACE | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 201806 | | MCINTOSH CHRISTINA | 684 LAZY RIVER ROAD | | | | HERMON | NY | 13652 | USA | TRADE PAYABLE | | | | | $56.76 | |
| 201807 | | MCINTOSH DEBORAH | 21955 MILES RD APT C2 | | | | NORTH RANDELL | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201808 | | MCINTOSH DINA C | 43549 MINK MEADOWS ST | | | | CHANTILLY | VA | 20152 | USA | TRADE PAYABLE | | | | | $12.05 | |
| 201809 | | MCINTOSH DONNA | 643 BELLWOOD RD | | | | NEWPORT NEWS | VA | 23605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201810 | | MCINTOSH EVAN | 5230 S VIA LAGUNA BLANCA | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 201811 | | MCINTOSH FELICIA | 7424 ANROSE DR | | | | ST LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 201812 | | MCINTOSH GEORGE K | PO BOX 1081 | | | | HAIKU | HI | 96708 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 201813 | | MCINTOSH JENEEN | PO BOX 6268 | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $24.45 | |
| 201814 | | MCINTOSH JENNIFER | 611 ELITA LANE | | | | FLATWOODSKY | KY | 41139 | USA | TRADE PAYABLE | | | | | $3.52 | |
| 201815 | | MCINTOSH JOYCE | 250 WINN RD | | | | ELIZABETH | LA | 70638 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201816 | | MCINTOSH KALA | PO BOX 690B1 | | | | TULSA | OK | 74169 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 201817 | | MCINTOSH KAREEM | 112 NEW STREET | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $3.29 | |

Schedule E/F Part 3, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201818 | | MCINTOSH KENDRA | 640 MEADOW BRANCH RD | | | | KRYPTON | KY | 41754 | USA | TRADE PAYABLE | | | | | $4.70 |
| 201819 | | MCINTOSH LEAH | 3830 PILLOW BLUFF LN | | | | RICHMOND | VA | 23237 | USA | TRADE PAYABLE | | | | | $2.96 |
| 201820 | | MCINTOSH LYDIA | 11 DIAMOND | | | | CHRISTAINSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $85.05 |
| 201821 | | MCINTOSH LYDIA | 11 DIAMOND | | | | CHRISTAINSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $37.02 |
| 201822 | | MCINTOSH MALEISHA | 3812 SOUTHSHORE DR | | | | DAYTON | OH | 45404 | USA | TRADE PAYABLE | | | | | $15.00 |
| 201823 | | MCINTOSH MARVIN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 93304 | USA | TRADE PAYABLE | | | | | $8.87 |
| 201824 | | MCINTOSH MARY | 618 WESTGATE AVE | | | | LAKELAND | FL | 33815 | USA | TRADE PAYABLE | | | | | $6.45 |
| 201825 | | MCINTOSH MASHANNA | 1158 DEMERE RD | | | | ST SIMONS IS | GA | 31522 | USA | TRADE PAYABLE | | | | | $1.65 |
| 201826 | | MCINTOSH MECCA | 911 CHERI HEIGHTS | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 |
| 201827 | | MCINTOSH MECCA | 911 CHERI HEIGHTS | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $45.00 |
| 201828 | | MCINTOSH MICHAEL | 4802 PARKVILLE DR | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $5.04 |
| 201829 | | MCINTOSH PATRICK R | 1520 WHITNEY ROAD | | | | FAIRPORT | NY | 14450 | USA | TRADE PAYABLE | | | | | $27.21 |
| 201830 | | MCINTOSH RICHARD | 310 TAVA LN | | | | PALM DERST | CA | 92211 | USA | TRADE PAYABLE | | | | | $4.60 |
| 201831 | | MCINTOSH ROONESHIA K | 1520 WHITE PLAINS ROAD 4B APT 4B | | | | BRONX | NY | 10462 | USA | TRADE PAYABLE | | | | | $24.80 |
| 201832 | | MCINTOSH RONALD E | 610 PERRY DRIVE | | | | FREDERICKSBURG | VA | 22405 | USA | TRADE PAYABLE | | | | | $8.88 |
| 201833 | | MCINTOSH SERENA J | 70 JAMAICA DR | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $47.36 |
| 201834 | | MCINTOSH TEAIRRA | 3215JEANETTE | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 |
| 201835 | | MCINTOSH TIARA | 5521 CREST DR | | | | KANSAS CITY | KS | 66106 | USA | TRADE PAYABLE | | | | | $15.16 |
| 201836 | | MCINTUYRE SEAN | 1601 COLORADO BLVD 2303 | | | | DENVER | CO | 80220 | USA | TRADE PAYABLE | | | | | $6.46 |
| 201837 | | MCINTYIRE LATISHA | 6605 KNOTTWOOD CT | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $2.24 |
| 201838 | | MCINTYRE ALEXIS | 742 FULTON ST APT 1 C | | | | GREENSBORO | NC | 27401 | USA | TRADE PAYABLE | | | | | $36.23 |
| 201839 | | MCINTYRE BILLIE | 707 EAST WATERMILL CIRCLE | | | | OZARK | MO | 65721 | USA | TRADE PAYABLE | | | | | $1.50 |
| 201840 | | MCINTYRE BILLY | 659 ANDERSON RD | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $19.65 |
| 201841 | | MCINTYRE CALIN | 25355 CLANKE STREET | | | | STEVENSON RANCH | CA | 91381 | USA | TRADE PAYABLE | | | | | $4.55 |
| 201842 | | MCINTYRE DEBRA | 1509 JACKSON STREET APT A | | | | CHARLESTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $5.00 |
| 201843 | | MCINTYRE GLORIA | 706 NE 26TH ST | | | | OCALA | FL | 34470 | USA | TRADE PAYABLE | | | | | $4.70 |
| 201844 | | MCINTYRE KATHERINE | 6451 CRESCENT WAY APT 202 | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $12.22 |
| 201845 | | MCINTYRE KATZIE | 933 MOBLEY RD | | | | WIGEM | GA | 39897 | USA | TRADE PAYABLE | | | | | $5.00 |
| 201846 | | MCINTYRE KHALILAH | 1505 HERON STREET | | | | SAVANNAH | GA | 31415 | USA | TRADE PAYABLE | | | | | $5.00 |
| 201847 | | MCINTYRE KISHA | 102 JUNIPER LANE APT A | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $10.00 |
| 201848 | | MCINTYRE LISA | 6815 W KATHLEEN CT | | | | FRANKLIN | WI | 53132 | USA | TRADE PAYABLE | | | | | $68.61 |
| 201849 | | MCINTYRE LISA | 6815 W KATHLEEN CT | | | | FRANKLIN | WI | 53132 | USA | TRADE PAYABLE | | | | | $50.00 |
| 201850 | | MCINTYRE MARTHA | 1034 ROYCE ST NW | | | | UNIONTOWN | OH | 44685 | USA | TRADE PAYABLE | | | | | $0.01 |
| 201851 | | MCINTYRE NYKEA D | NYKEA D MCINTYRE | | | | MANASSAS | VA | 20110 | USA | TRADE PAYABLE | | | | | $5.00 |
| 201852 | | MCINTYRE RACHEL | 2007 43RD AVE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $3.65 |
| 201853 | | MCINTYRE SAMANTHA | 1654 4TH STREET | | | | MADISON | IL | 62060 | USA | TRADE PAYABLE | | | | | $4.83 |
| 201854 | | MCINTYRE SHAMICA | 101 WORCHESTER AVE | | | | HBG | PA | 17111 | USA | TRADE PAYABLE | | | | | $4.70 |
| 201855 | | MCINTYRE SHARON | 7021 W CONGRESS STREET | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 |
| 201856 | | MCINTYRE SHAWN | 924 E CHESTNUT DRIVE | | | | ENGLISH | IN | 47118 | USA | TRADE PAYABLE | | | | | $63.57 |
| 201857 | | MCINTYRE SHERRIE | PO BOX 373 | | | | MARTINSVILLE | IL | 62442 | USA | TRADE PAYABLE | | | | | $4.27 |
| 201858 | | MCINTYRE SYLVIA | 2232 NE 12TH AVE | | | | GAINESVILLE | FL | 32641 | USA | TRADE PAYABLE | | | | | $4.70 |
| 201859 | | MCINTYRE TAYLOR | 2765 TAMLYNN LN | | | | EASTON | PA | 18045 | USA | TRADE PAYABLE | | | | | $14.00 |
| 201860 | | MCINTYRE TERRY | 2007 43RD AVE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $5.00 |
| 201861 | | MCINTYRE TRANEKA | 2807 HAWKSTON STREET | | | | JEFFERSON | LA | 70121 | USA | TRADE PAYABLE | | | | | $1.71 |
| 201862 | | MCINTYRE TRISHA | 1020 NEWMEN | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $12.00 |
| 201863 | | MCINTYRE URSULA | 401 W MONTGOMERY XRDS | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $4.93 |
| 201864 | | MCINTYTE DEBBIE | 12455 HWY 52 | | | | GOLD HILL | NC | 28071 | USA | TRADE PAYABLE | | | | | $21.21 |
| 201865 | | MCIRVIN ROGER | 5239 TRACI DR | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $15.00 |
| 201866 | | MCIVER BISHOP | 8711 RDZUMMY DR | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $0.04 |
| 201867 | | MCIVER DEBRA | 120 ESTOPEL LN | | | | MAGNOLIA | DE | 19962 | USA | TRADE PAYABLE | | | | | $13.48 |
| 201868 | | MCIVER ERICA | 2021 COREYS CT | | | | DILLON | SC | 29536 | USA | TRADE PAYABLE | | | | | $0.09 |
| 201869 | | MCIVER GUADALUPE | 104 ABIGAIL LN | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $209.99 |
| 201870 | | MCIVER JAMES | 11 HOLDEN CT | | | | CLAYTON | DE | 19938 | USA | TRADE PAYABLE | | | | | $20.89 |
| 201871 | | MCIVER KIM | 2100 STEELE BR RD | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $10.00 |
| 201872 | | MCIVER ROBERTA | 7018 SKYLINE BLVD | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $0.15 |
| 201873 | | MCIVER SHAQUITA | 1517 WINSLOW DR | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $50.78 |
| 201874 | | MCIVER VIRGINIA L | 11 DAN HUGHES CT | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $6.80 |
| 201875 | | MCIVER VIVIAN | PO BOX 47 | | | | CRESCENT | GA | 31304 | USA | TRADE PAYABLE | | | | | $5.00 |
| 201876 | | MOVERCARR PAULA | 313 WEST ACADEMY | | | | CHARLES TOWN | WV | 25444 | USA | TRADE PAYABLE | | | | | $7.62 |
| 201877 | | MCIWAIN TONYA | 111 REN LANE APT 2J | | | | PINEVILLE | NC | 28134 | USA | TRADE PAYABLE | | | | | $5.00 |
| 201878 | | MCJAMES SHARNICE | 3838 PARK AVE | | | | ST LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $5.65 |
| 201879 | | MCJONES LYNN | 2701 G KINGINGSTON PLACE APTS | | | | ASHEVILLE | NC | 28803 | USA | TRADE PAYABLE | | | | | $15.65 |
| 201880 | | MCJUNKIN HEATHER G | 311WILLINGHAM RD | | | | WILLIAMSTON | SC | 29697 | USA | TRADE PAYABLE | | | | | $5.65 |
| 201881 | | MCJUNKINS ROBERT | 118 CHOSEN DR | | | | FOUNTAIN INN | SC | 29644 | USA | TRADE PAYABLE | | | | | $1.50 |
| 201882 | | MCKAHAN JAMES E | 16761 ARTISTIC DRIVE | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.00 |
| 201883 | | MCKAIG VENTURES INC | 901 HARRISON STREET | | | | HOLLYWOOD | FL | 33019 | USA | TRADE PAYABLE | | | | | $7.33 |
| 201884 | | MCKAIL GRACE | 131-12 FRANCIS LEWIS BLVD | | | | LAURELTON | NY | 11413 | USA | TRADE PAYABLE | | | | | $19.99 |
| 201885 | | MCKALIP TIFFANY | 4412 HORSESHOE DR | | | | DESOTO | MO | 63020 | USA | TRADE PAYABLE | | | | | $5.00 |
| 201886 | | MCKAMEY LATASHA | 3710 E 9TH | | | | KANSAS CITY | MO | 64124 | USA | TRADE PAYABLE | | | | | $1.29 |
| 201887 | | MCKANE PAULETTE | 3600 WATERMELON RD STE 2 | | | | NORTHPORT | AL | 35473 | USA | TRADE PAYABLE | | | | | $4.68 |
| 201888 | | MCKAY AJA | 2140 OAKDALE AVE | | | | SAINT LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 |
| 201889 | | MCKAY ANGEL | 3940 BELL RD | | | | HERMITAGE | TN | 37076 | USA | TRADE PAYABLE | | | | | $4.54 |
| 201890 | | MCKAY ANTONATE | 16015 MARION DR | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $97.32 |
| 201891 | | MCKAY BARBARA C | 27336 LA HWY 16 | | | | DENHAM SPRINGS | LA | 70726 | USA | TRADE PAYABLE | | | | | $7.67 |
| 201892 | | MCKAY COURTNEY | 1504 E ALABAMA | | | | PLANT CITY | FL | 33563 | USA | TRADE PAYABLE | | | | | $1.09 |
| 201893 | | MCKAY DOROTHY | 140 HOLDMAN AVE | | | | SIERRA MADRE | CA | 91024 | USA | TRADE PAYABLE | | | | | $15.00 |
| 201894 | | MCKAY GABRIELLE | 102 BYNNER ST | | | | JAMAICA PLAIN | MA | 02130 | USA | TRADE PAYABLE | | | | | $5.00 |
| 201895 | | MCKAY HARRISON | 16015 MARION DR | | | | SOUTH HOLLAND | IL | 60473 | USA | TRADE PAYABLE | | | | | $127.64 |
| 201896 | | MCKAY JAMIE E | 901 PERRIN DR | | | | ARABI | LA | 70032 | USA | TRADE PAYABLE | | | | | $15.00 |
| 201897 | | MCKAY JASMINE | 6520 LAUREN DR | | | | SLIDELL | LA | 70460 | USA | TRADE PAYABLE | | | | | $5.01 |
| 201898 | | MCKAY LARACHELLE | 14035 LE SABRE DR | | | | ST LOUIS | MO | 63034 | USA | TRADE PAYABLE | | | | | $5.09 |
| 201899 | | MCKAY MATT | 120 ALVARADO ST | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $12.98 |
| 201900 | | MCKAY MICHELLE | 711 LACOMICO STREET | | | | LAPLATA | MD | 20646 | USA | TRADE PAYABLE | | | | | $7.94 |
| 201901 | | MCKAY PATRICK | 3896 WIESTERTOWN ROAD | | | | EXPORT | PA | 15632 | USA | TRADE PAYABLE | | | | | $0.70 |
| 201902 | | MCKAY SARAH | 5811 KENTLAND AVE | | | | WOODLAND HLS | CA | 91367 | USA | TRADE PAYABLE | | | | | $15.00 |
| 201903 | | MCKAY SHARON | 7109 NIMITZ DR | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $12.94 |
| 201904 | | MCKAY SHONQUEA | 1110 KENNARD ST APT 1 | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $27.83 |
| 201905 | | MCKAY TIA | 17641 CNTRY CLUB LANE | | | | CNTRY CLUB HILLS | IL | 60478 | USA | TRADE PAYABLE | | | | | $9.56 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201906 | | MCKAY TRECA | 511 GILMER ST | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 201907 | | MCKAY WANDA | POBOX1166 | | | | STAURTSDRAFT | VA | 24477 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 201908 | | MCKAY WANDA D | PO BOX 1166 | | | | STUARTS DRAFT | VA | 24477 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 201909 | | MCKAY WILLIAM | 11414 SPRINGFIELD DR | | | | FREDERICKSBRG | VA | 22408 | USA | TRADE PAYABLE | | | | | $98.95 | |
| 201910 | | MCKAY WONDA | PO BOX 1166 | | | | STUATS DRAFT | VA | 24477 | USA | TRADE PAYABLE | | | | | $12.67 | |
| 201911 | | MCKEAGUE CHARLOTTA | 87-126 LAIKU ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201912 | | MCKEAND PRISCILLIA | 118 SPURWOOD | | | | BLOOMFIELD | NJ | 07003 | USA | TRADE PAYABLE | | | | | $25.11 | |
| 201913 | | MCKEBER JAMES | 1900 CITY CIRCLE | | | | BAXLEY | GA | 31513 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 201914 | | MCKECHAN KEVIN | 2150 FOX ROAD | | | | BUSHKILL | PA | 18324 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 201915 | | MCKECHNIE SHIRLEY | 119 SCOBIE POND RD | | | | DERRY | NH | 03038 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201916 | | MCKEE ANNETTE | 5726 SARANAC DR | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 201917 | | MCKEE BRITTANY | 346 S CEDAR DRIVE | | | | ELLETTSVILLE | IN | 47429 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 201918 | | MCKEE DEBORAH | 8737 N HAMPTON AVE | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 201919 | | MCKEE DORRIS | 12844 ECHODELL RD LOT 28 S | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201920 | | MCKEE DORRIS | 12844 ECHODELL RD LOT 28 S | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 201921 | | MCKEE EARL | 40719 OLD THREE RIVERS ROAD | | | | THREE RIVERS | CA | 93271 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 201922 | | MCKEE ELISHA A | 45 CHANDLER ROAD | | | | PURVIS | MS | 39475 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 201923 | | MCKEE FOODS CORP | P O BOX 2118 | | | | COLLEGEDALE | TN | 37315 | USA | TRADE PAYABLE | | | | | $189,161.83 | |
| 201924 | | MCKEE GARRIE S | 238 HIGHWAY 82 E | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 201925 | | MCKEE GEORGIA H | 47 FERNCLIFF | | | | BOARDMAN | OH | 44512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201926 | | MCKEE JENNIFER L | 1487 SMYRNA CHURCH RD | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 201927 | | MCKEE JUANITA | 3348 HULL AVENUE | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $41.11 | |
| 201928 | | MCKEE MOLLY L | 307 4TH ST | | | | TRAFFORD | PA | 15085 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 201929 | | MCKEE PAULETTE | 11 LUTHER LANE | | | | ST HELENA ISL | SC | 29920 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 201930 | | MCKEE REBECCA | 3970 THE WOODS DR  1216 | | | | SAN JOSE | CA | 95136 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 201931 | | MCKEE SANDRA | 4000 CLIFFDALE | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 201932 | | MCKEE SHAMIA | 298 REGENTS CIRCLE | | | | MAYSLANDING | NJ | 08330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201933 | | MCKEE SHAVONNE | 551 ABSECON BLVD | | | | ATLANTIC CITY | NJ | 08401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201934 | | MCKEE SOPHRONIA | 3538 DORCHESTER MANOR BLVD | | | | NORTH CHARLESTON | SC | 29420 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 201935 | | MCKEE WILLIE | PO BOX 24 | | | | MAYSVILLE | KY | 41056 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 201936 | | MCKEEHAN VANESSA | 537 PEAVINE RD | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201937 | | MCKEETH ZACH | 3424 HOFFMAN DRIVE | | | | PLOVER | WI | 54467 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 201938 | | MCKEEVER BERNADETTE | 1015 MIDDLESEX RD | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 201939 | | MCKEEVER CHRISTINE | 1226 V ST SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 201940 | | MCKEEVER DEANNA N | 1809 E 30TH ST | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $21.31 | |
| 201941 | | MCKEEVER JACQUELINE | 6416 HOOVER RD | | | | INDPLS | IN | 46260 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 201942 | | MCKEEVER SANDY | 225 EDGEWOOD AVE | | | | ALIQUIPPA | PA | 15001 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 201943 | | MCKEEVER CARLA | 8603 LANTERN LN | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 201944 | | MCKEEVER MICHAEL | 7340 PEBBLESTONE DR C | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 201945 | | MCKELL PAMELA | 3320 CLIFTON AVE APT A | | | | NASHVILLE | TN | 37209 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 201946 | | MCKELLAR KIM | 6160 N SCOTTSDALE RD | | | | SCOTTSDALE | AZ | 85253 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 201947 | | MCKELLIPS CASSANDRA | 727 GALAXY DRIVE | | | | MANHATTAN | KS | 66502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201948 | | MCKELLOR ROSHAULIA T | 18 SAXON AVE  19 | | | | BAYSHORE | NY | 11706 | USA | TRADE PAYABLE | | | | | $21.10 | |
| 201949 | | MCKELVEY JANEY | PO BOX 206 | | | | LAVEEN | AZ | 85339 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 201950 | | MCKELVEY JENNY | 6361 ZANE AVE N | | | | BROOKLYN PARK | MN | 55429 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 201951 | | MCKELVEY KENNETH | 139 MCMICHAEL TP | | | | HOOKS | TX | 75561 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 201952 | | MCKELVEY MARTY | 4474 HOUSTON | | | | MACKAY | ID | 83251 | USA | TRADE PAYABLE | | | | | $86.45 | |
| 201953 | | MCKELVEY MARY E | 201 N OCEAN BLVD | | | | POMPANO BEACH | FL | 33062 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 201954 | | MCKELVIE PATRICIA | 54 S NOME ST | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $26.32 | |
| 201955 | | MCKELVIN BONITA | 1107 B MARLBOROUGH RD | | | | FAY | NC | 28314 | USA | TRADE PAYABLE | | | | | $4.04 | |
| 201956 | | MCKELVIN SHALAMAR | 2512 1ST AVE | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $25.94 | |
| 201957 | | MCKENCIE ELONDA | 7667 OLDRIDGE RD | | | | N CHAS | SC | 29418 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 201958 | | MCKENCIE REBECCA | 1217 ADAMS STREET | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201959 | | MCKENDREE CONNIE | 85 RASS LOWERY RD | | | | BENTON | KY | 42025 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 201960 | | MCKENDREE RYAN | 212 HOLMES STREET | | | | VANDERGRIFT | PA | 15690 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 201961 | | MCKENDRICK SHANE | 3421 | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $58.72 | |
| 201962 | | MCKENDRY CHUCK | 326 PAINTER STREET | | | | DUNBAR | PA | 15431 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 201963 | | MCKENDRY FRANCES | 17608 SOUTHERLAND | | | | LAKE ELSINORE | CA | 92530 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 201964 | | MCKENNA BRANDY | 2034 NC 33 WEST | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $4.24 | |
| 201965 | | MCKENNA CHRIS | 2705 WRANGLE HILL RD | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $17.99 | |
| 201966 | | MCKENNA KYLIN | PO BOX 103 | | | | NEW CAMBRIA | KS | 67470 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 201967 | | MCKENNA LAURA | 599 S MAIN ST | | | | PHILLIPSBURG | NJ | 08865 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 201968 | | MCKENNA ROSANNE | 404 W OCEAN | | | | EDGEWATER | FL | 32132 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 201969 | | MCKENNA TERESA | 1139 LONG POND RD | | | | PLYMOUTH | MA | 02360 | USA | TRADE PAYABLE | | | | | $53.32 | |
| 201970 | | MCKENNA WARREN | 28 FAIRWAY OAKS DRIVE | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $2,374.99 | |
| 201971 | | MCKENNEY SANDRA | 30 SCHOOL STREET | | | | NEWPORT | NH | 03773 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 201972 | | MCKENNNEY TOMASINA | 1508 13TH ST SE | | | | CANTON | OH | 44707 | USA | TRADE PAYABLE | | | | | $9.14 | |
| 201973 | | MCKENSIE KEIO | 2402 VICKI CT | | | | CHESTER | VA | 23834 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 201974 | | MCKENTLY MALAK ARCHITECTS INC | 35 HUGUS ALLYSTE200 | | | | PASADENA | CA | 91103 | USA | TRADE PAYABLE | | | | | $23,562.29 | |
| 201975 | | MCKENZIE AIDA | CALLE CHIHUAHUA 1700 | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 201976 | | MCKENZIE ANGELICA | 1528 MARAGET CIRC 2 | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $9.84 | |
| 201977 | | MCKENZIE ANITA | 1405 SOUTHERN AVE 302 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 201978 | | MCKENZIE ANITRA T | 1290 ROBERTS AVE NW APT B4 | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201979 | | MCKENZIE ANNIE | 809 BLUFF CREEK DRIVE | | | | FUQUAY VARINA | NC | 27526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201980 | | MCKENZIE APRIL | 18810 OPESSA ST SE | | | | OLDTOWN | MD | 21555 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 201981 | | MCKENZIE ASHLEY | | | | | | | | | | TRADE PAYABLE | | | | | $4.65 | |
| 201982 | | MCKENZIE CAMEISHA S | 113 S MONTROSE ST | | | | FV | GA | 31030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201983 | | MCKENZIE CHAMIKA | 5929 | | | | COLA | SC | 29203 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 201984 | | MCKENZIE CHANTE | 2512 NW 9TH CT | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 201985 | | MCKENZIE CHRIS | | | | | | | | | | TRADE PAYABLE | | | | | $10.00 | |
| 201986 | | MCKENZIE COURTNEY | 100 EARNEST SHELTON DRIVE | | | | CLARKSVILLE | TN | 37040 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 201987 | | MCKENZIE CYNTHIA | 2150 AUBURN BLVD SPACE 27 | | | | SACRAMENTO | CA | 95821 | USA | TRADE PAYABLE | | | | | $6.51 | |
| 201988 | | MCKENZIE DENAI | 414 MCCLELLAN STREET | | | | SCHENECTADY | NY | 12304 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 201989 | | MCKENZIE DUPREE | 2120CLARAAVE | | | | DECATUR | AL | 35601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 201990 | | MCKENZIE DWAYNE | 362 GROVE ST | | | | BUFFALO | NY | 14216 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 201991 | | MCKENZIE ELAINE | 3021 W 74TH ST | | | | LOS ANGELES | CA | 90043 | USA | TRADE PAYABLE | | | | | $64.10 | |
| 201992 | | MCKENZIE ELONDA | 7667 OLDRIDGE RD | | | | CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 201993 | | MCKENZIE ERICA | 2512 SAN JACINTO ST | | | | GAUTIER | MS | 39553 | USA | TRADE PAYABLE | | | | | $0.06 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201994 | | MCKENZIE FRANCISCA M | 10972 NW 2ND ST | | | | PLANTATION | FL | 33324 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 201995 | | MCKENZIE GAIL | 4124 APT A MONTCLAIR DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 201996 | | MCKENZIE GIA | 2256 SUNRISE DR | | | | NEW CASTLE | PA | 16105 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 201997 | | MCKENZIE HAIRSTON | 3415 LUBET LN | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 201998 | | MCKENZIE HUGH | 15312 SUMMERWOOD AVE | | | | BATON ROUGE | LA | 70817 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 201999 | | MCKENZIE JESSICA | 108408 UTAH ST | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 202000 | | MCKENZIE JO A | 49 KNOXVILLE HOMES | | | | TALLADEGA | AL | 35160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202001 | | MCKENZIE KAUFMANN | 130 MENOMINEE TR | | | | BUCKLEY | MI | 49620 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 202002 | | MCKENZIE KEEANNA | 853 DONALD AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202003 | | MCKENZIE KELLY | 9890 PURVIS RD | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 202004 | | MCKENZIE KIT M | 267 N 10TH AV 3 | | | | CORNELIUS | OR | 97113 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 202005 | | MCKENZIE LONNIE | 25 SERENA CT | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $1,412.25 | |
| 202006 | | MCKENZIE MAEGAN | 213 BARR PLACE | | | | CRESTVIEW | FL | 32536 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 202007 | | MCKENZIE MOLLY B | 413 E LOUISE ST | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 202008 | | MCKENZIE NICOLE | 127 PLEASANT DR | | | | MAULDIN | SC | 29662 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 202009 | | MCKENZIE NORINE | 1302 MEADOWVALE RD | | | | GLENN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 202010 | | MCKENZIE PATRICIA | 1809 W JONES 17 | | | | TAHLEQUAH | OK | 74464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202011 | | MCKENZIE QUIGGLE | 524 WEST EAGLEWOOD DR | | | | ERIE | PA | 16511 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 202012 | | MCKENZIE REGINA D | 4904 BARRINGTON DR | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $8.52 | |
| 202013 | | MCKENZIE ROSETTA D | 866 MANVILLE WISACKY RD | | | | BISHOPVILLE | SC | 29010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202014 | | MCKENZIE SHERRIE | 2493 EAST HWY 136 | | | | LAFAYETTE | GA | 30728 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 202015 | | MCKENZIE SUSIE | 1218 BRANDON AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202016 | | MCKENZIE THEO | 74 W LOMA ALTA | | | | PASADENA | CA | 91101 | USA | TRADE PAYABLE | | | | | $129.55 | |
| 202017 | | MCKENZIE THRICIA | 195 CLEVELAND AVE | | | | HARTFORD | CT | 06120 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 202018 | | MCKENZIE TISHA | 302 MYRTLE AVE | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 202019 | | MCKENZIE VANESSA | 3505 MONROE ST | | | | HOLLYWOOD | FL | 33021 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 202020 | | MCKENZIE VIOLET | 1770 DAVIDSON AVE | | | | BRONX | NY | 10452 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 202021 | | MCKENZIE WILLIAM P | 950 PIOUS RIDGE RD | | | | BERKELEY SPRINGS | WV | 25411 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 202022 | | MCKENZIE WILLIE | 108 BELMONT ST | | | | GADSDEN | AL | 35903 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 202023 | | MCKENZIESCOTT TERRYKHADIJA | 8299 ROSE TERRACE N | | | | SEMINOLE | FL | 33777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202024 | | MCKEON EMILY | 103 PENN WALLER COVE | | | | SAVANNAH | GA | 31410 | USA | TRADE PAYABLE | | | | | $98.99 | |
| 202025 | | MCKEON PRODUCTS INC | 25460 GUENTHER | | | | WARREN | MI | 48091 | USA | TRADE PAYABLE | | | | | $5,975.66 | |
| 202026 | | MCKEOWN FRANCIS | 33 CANTERBURY RD | | | | PHILLIPSBURG | NJ | 08865 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 202027 | | MCKEOWN PAUL | 314 SPRUCE ST | | | | GLENOLDEN | PA | 19036 | USA | TRADE PAYABLE | | | | | $646.57 | |
| 202028 | | MCKERNAN KARLIE | 602 THIRD STREET | | | | TOWANDA | PA | 18848 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 202029 | | MCKEVER VELMA R | 3595 BAKER DR | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 202030 | | MCKEY BEYONKA | 4 PERSIMMON CT APT | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 202031 | | MCKEY LATOYA | 1981 JOANN PLACE | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 202032 | | MCKIBBEN CAROLYN | 150 SUNFLOWER LANE | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202033 | | MCKIBBEN CAROLYN | 150 SUNFLOWER LANE | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202034 | | MCKIBBEN ERIC | 804 S LAKESIDE DR | | | | SYRACUSE | IN | 46567 | USA | TRADE PAYABLE | | | | | $49.30 | |
| 202035 | | MCKIBBEN LINDA | 3825 38TH ST CIRCLE E | | | | SARASOTA | FL | 34243 | USA | TRADE PAYABLE | | | | | $54.50 | |
| 202036 | | MCKIBBINS VALENCIA | 3200 STONE RD | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 202037 | | MCKIE DERRICK | 4 SHADES CRT | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 202038 | | MCKIE KIMBERLY | 4201 LESTER DR | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202039 | | MCKIERNAN PHYLLIS | 1065 VOLUSIA AVE LOT D3 | | | | ORANGE CITY | FL | 32763 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 202040 | | MCKIERNAN TONI | 3873 STATE ROUTE 44 | | | | ROOTSTOWN | OH | 44272 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 202041 | | MCKIGHT CANDICE | 2532 69TH AVE | | | | BATON ROUGE | LA | 70807 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 202042 | | MCKILLOP MARC | 881 COLLEGE PLAZA | | | | EBENSBURG | PA | 15931 | USA | TRADE PAYABLE | | | | | $84.78 | |
| 202043 | | MCKILLOP SCOTT | 2520 MARYAL DR | | | | SACRAMENTO | CA | 95821 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 202044 | | MCKIMMY CHARLA | 209 5TH ST NW | | | | MINOT | ND | 58703 | USA | TRADE PAYABLE | | | | | $24.63 | |
| 202045 | | MCKIN REGINA | 47 RIDGECREST DR | | | | LAFAYETTE | GA | 30728 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 202046 | | MCKIN REGINA | 47 RIDGECREST DR | | | | LAFAYETTE | GA | 30728 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 202047 | | MCKIN REGINA | 47 RIDGECREST DR | | | | LAFAYETTE | GA | 30728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202048 | | MCKINE MARTHA | 2408 NW 52ND ST APT H1 | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202049 | | MCKINELY THORNTON | 4904 RURAL WAY | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 202050 | | MCKINEST CAPRIE B | 105 WOODS ROAD | | | | MCLAIN | MS | 39456 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 202051 | | MCKINEY BILLY | 16000 TERRANCE ROAD 2110 | | | | EAST CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 202052 | | MCKING JAMES | 1409 CARVER ST | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 202053 | | MCKINGHT SHERRY | 925 21ST | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 202054 | | MCKINLEY AKELA | 316 N BLUFF STREET | | | | JOLIET | IL | 60433 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 202055 | | MCKINLEY CALISKA | 5608 S WILTON PL | | | | LOS ANGELES | CA | 90062 | USA | TRADE PAYABLE | | | | | $6.36 | |
| 202056 | | MCKINLEY CATHERINE | 20219 SPRUCE AVE | | | | LEWES | DE | 19958 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202057 | | MCKINLEY CHARLESETTA | 536 IDORA AVE | | | | YO | OH | 44511 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 202058 | | MCKINLEY DORETHA A | 5752 HWY 1 | | | | NAPOLEONVILLE | LA | 70390 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 202059 | | MCKINLEY ERNEST | 3833 GREENLAND RD | | | | JOHNS ISLAND | SC | 29455 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 202060 | | MCKINLEY KESHA | 4928 OLEANDER DR | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 202061 | | MCKINLEY LINDA | 1641 SUSSEX AVE FRESNO 019 | | | | CLOVIS | CA | 93611 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 202062 | | MCKINLEY MARY A | 3975 N NELLIS BLVD APT 1161 | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 202063 | | MCKINLEY MICHELLE | 1073 TRADE STREET | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $36.76 | |
| 202064 | | MCKINLEY MICKAIELA | 7687 MONROE22 | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202065 | | MCKINLEY PAMELA D | 80ZESTATE BLVD | | | | CHARLESTON | SC | 29414 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202066 | | MCKINLEY PARKER | 5 GEORGIA AVENUE | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202067 | | MCKINLEY ROBERT | 1845 OLD PRSNGE ROAD 61 | | | | CHARLESTON | SC | 29414 | USA | TRADE PAYABLE | | | | | $94.76 | |
| 202068 | | MCKINLEY ROBERT | 1845 OLD PRSNGE ROAD 61 | | | | CHARLESTON | SC | 29414 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 202069 | | MCKINLEY ROCHELLE | 213 SIMINOLE DR | | | | WILMINGTON | NC | 28409 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 202070 | | MCKINLEY SAVANNAH | 240 PATRICIA AVE  NONE | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $6.76 | |
| 202071 | | MCKINLEY SHERRY | 13820 ABELL AVE | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 202072 | | MCKINLEY TAMESHIA D | 5866 N 77TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 202073 | | MCKINLEY TAYLOR | 5327 KNOLLWOOD DR APT 6 | | | | PARMA | OH | 44129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202074 | | MCKINLEY TIFFANY | 4 FOURTH ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $8.64 | |
| 202075 | | MCKINLEY VALERIE | 16220 INVERMERE AVE | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 202076 | | MCKINLEY WAYDE | 90 E JEFFERSON | | | | MACOMB | IL | 61455 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 202077 | | MCKINLEY WILLIAM | 575 MUNDYS MILL RD | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $35.50 | |
| 202078 | | MCKINNEY ALMEDA | 3611 K STREET APT A | | | | BAKERSFIELD | CA | 93301 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 202079 | | MCKINNEY AMANDA | 1240C THATCHER ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202080 | | MCKINNEY AMANDA | 1240C THATCHER ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 202081 | | MCKINNEY AMY | 334 DOGWOOD LANE | | | | VINCENT | AL | 35178 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23538

Pg 2644 of 4636

Schedule E/F Part 3 Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202082 | | MCKINNEY ANTOINETTE | 8242 DURALEE LANE | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202083 | | MCKINNEY ASHLEY | HC 76 BOX 42A | | | | HINTON | WV | 25951 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 202084 | | MCKINNEY BARBARA | 401 NORTH ALEXANDER ST | | | | CHARLOTTE | NC | 28202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202085 | | MCKINNEY BEATRICE | 1416 71ST ST | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $19.98 | |
| 202086 | | MCKINNEY BETSY | 701 MANSION CIR APT F | | | | NEWTON FALLS | OH | 44444 | USA | TRADE PAYABLE | | | | | $54.63 | |
| 202087 | | MCKINNEY BRIDGETT | PO BOX 36 | | | | MARSTON | MO | 63137 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 202088 | | MCKINNEY BRITTNIE R | 21513 GARDENVIEW DR | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 202089 | | MCKINNEY CASONDRA | 8102 FROST AVE | | | | SAINT LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 202090 | | MCKINNEY CHAD R | 9407 HOLLY RIDGE DR | | | | ROCKWELL | NC | 28138 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 202091 | | MCKINNEY CHARLES | 512 DIANA | | | | VALLEJO | CA | 94589 | USA | TRADE PAYABLE | | | | | $9.16 | |
| 202092 | | MCKINNEY CHEETARA | 5243 SHREE VALLEY | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 202093 | | MCKINNEY CHERYL | 7453 W 220 S | | | | RUSSIAVILLE | IN | 46979 | USA | TRADE PAYABLE | | | | | $7.13 | |
| 202094 | | MCKINNEY COURTNEY | 42 FLORIAN WAY | | | | FAIRVIEW | NC | 28730 | USA | TRADE PAYABLE | | | | | $27.11 | |
| 202095 | | MCKINNEY DANIEL | 202 FULTON ST | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202096 | | MCKINNEY DAVID | 2601 LARKMEAD ROAD | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $2,186.63 | |
| 202097 | | MCKINNEY DEEDRA | 258 PINENEEDLE DR | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 202098 | | MCKINNEY ERIC | 20 TOLLEY HOLLOW RD | | | | CHARLESTON | WV | 25320 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 202099 | | MCKINNEY HELEN | 2504 MCKINNEY ST | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 202100 | | MCKINNEY JANET | 1425 19TH STREET | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $3.66 | |
| 202101 | | MCKINNEY JAY | 116 GRAND AVE | | | | RUSSELLSPOINT | OH | 43348 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 202102 | | MCKINNEY JEFFONDA | 832 POST RD CIR | | | | STONE MTN | GA | 30088 | USA | TRADE PAYABLE | | | | | $7.86 | |
| 202103 | | MCKINNEY JENNIFER | 1951 FOWL RD | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $45.46 | |
| 202104 | | MCKINNEY JERRY | 750 S EMERSON AVE | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 202105 | | MCKINNEY JILL | 3918 MARIE COURT ST | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202106 | | MCKINNEY JOANNE M | 6300 BIRCH ST TRLR 38 | | | | SCHOFIELD | WI | 54476 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 202107 | | MCKINNEY JONANN | RR 1 BOX 219 | | | | CHAPMANVILLE | WV | 25508 | USA | TRADE PAYABLE | | | | | $8.67 | |
| 202108 | | MCKINNEY JULIE | 3555 EL DORADO AVE N | | | | LK HAVASU CTY | AZ | 86406 | USA | TRADE PAYABLE | | | | | $25.81 | |
| 202109 | | MCKINNEY JUSTINA | 645 CASSELL RD | | | | WYTHEVILLE | VA | 24382 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202110 | | MCKINNEY KRYSTAL | 127 COY CRL | | | | BESSEMER CITY | NC | 28016 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 202111 | | MCKINNEY LAKEDIA | 4204 N 24TH | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 202112 | | MCKINNEY LATISHA | 1703 FREMONT AVE NW | | | | MEMPHIS | TN | 38106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202113 | | MCKINNEY LATISHA | 1703 FREMONT AVE NW | | | | MEMPHIS | TN | 38106 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 202114 | | MCKINNEY LAWRENCE | XXXX | | | | LOUISVILLE | KY | 40291 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 202115 | | MCKINNEY LUKAS | 1031 HEMLOCK HILLS DR APT B | | | | AKRON | OH | 44313 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 202116 | | MCKINNEY MARGERT | 825 MELROSE | | | | WALLA WALLA | WA | 99362 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 202117 | | MCKINNEY MARIETTA | 1015 LEE AVE APT 3 | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202118 | | MCKINNEY MARK | 47-178 PULAMA PL APT C | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $732.96 | |
| 202119 | | MCKINNEY MARTHA | 2 NOBHILL DR | | | | SPANISH LAKE | MO | 63138 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 202120 | | MCKINNEY MARY | 3812 BREEDER CUP | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 202121 | | MCKINNEY MATTIE | 925 LITCHFIELD AVENUE | | | | GADSDEN | AL | 35901 | USA | TRADE PAYABLE | | | | | $2.91 | |
| 202122 | | MCKINNEY MICHELE | 878 VIRGINA AVE | | | | MARTINSBURG | WV | 21740 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 202123 | | MCKINNEY MONIQUE | 1594 NE 154 ST | | | | N MIAMI BEACH | FL | 33162 | USA | TRADE PAYABLE | | | | | $16.44 | |
| 202124 | | MCKINNEY NICOLE | 3715 DUPUY RD | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $83.00 | |
| 202125 | | MCKINNEY PAMELA | 28981 DORA LORRAINE LANE | | | | ALBANY | LA | 70711 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 202126 | | MCKINNEY PAMELA | 28981 DORA LORRAINE LANE | | | | ALBANY | LA | 70711 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 202127 | | MCKINNEY PAMELA | 28981 DORA LORRAINE LANE | | | | ALBANY | LA | 70711 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 202128 | | MCKINNEY PATTY | 418 PARKGATE RD | | | | GAFFNEY | SC | 29341 | USA | TRADE PAYABLE | | | | | $3.95 | |
| 202129 | | MCKINNEY RACHAEL | 307 EAST LIBERTY ST | | | | GIRARD | OH | 44420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202130 | | MCKINNEY RALAUNDA | 7 HOSTON DR | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $22.71 | |
| 202131 | | MCKINNEY RANDI | 1408 SOAK AVE | | | | TULSA | OK | 74012 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 202132 | | MCKINNEY RICKI | 226 TUNNEL CIR | | | | CHRISTIANSBURG | VA | 24073 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 202133 | | MCKINNEY ROBERT | 10713 BOWER AVE | | | | WILLIAMSPORT | MD | 21795 | USA | TRADE PAYABLE | | | | | $18.25 | |
| 202134 | | MCKINNEY ROBIN S | 601 PENNSYLVANIA | | | | WESTOVER | WV | 26501 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 202135 | | MCKINNEY RONDA | 86 BENSON LAKE RD | | | | SUNFLOWER | MS | 38778 | USA | TRADE PAYABLE | | | | | $6.05 | |
| 202136 | | MCKINNEY SCOTT | 1203 CHESTNUT ST | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $6.02 | |
| 202137 | | MCKINNEY SHAUNTELL | 205 M-M HOLLOW | | | | PENNSBORO | WV | 26415 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 202138 | | MCKINNEY SONEQUA | 6124 S KING DR | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202139 | | MCKINNEY TAMMIE R | 1355BARDBUB906 | | | | SAVANNAH | GA | 31409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202140 | | MCKINNEY TAYLOR | 912 TAMWOOD DR | | | | CANAL FULTON | OH | 44614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202141 | | MCKINNEY TINA | 10854 POACHERS RUN | | | | CHESTERFIELD | VA | 23832 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202142 | | MCKINNEY TOM | 3737 ARPENT STREET | | | | ST CHARLES | MO | 63301 | USA | TRADE PAYABLE | | | | | $69.98 | |
| 202143 | | MCKINNEY TOMIKA | 1235 AUTUMN BREEZE CT | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 202144 | | MCKINNEY TOSHA | PO BOX 843 | | | | MUSKOGEE | OK | 74402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202145 | | MCKINNEY TRAILER RENTALS | 8400 SLAUSON AVE | | | | PICO RIVERA | CA | 90660 | USA | TRADE PAYABLE | | | | | $81,063.11 | |
| 202146 | | MCKINNEY VALERIE L | 5711 W FOUNTAIN AVE | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202147 | | MCKINNEYIII KEVIN | 57MCKIN ST AVE | | | | PERU | IN | 46970 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 202148 | | MCKINNEYMALONE SEQUOIAANTO | 5259 RIVERSIDE DR | | | | RICHTON PARK | IL | 60471 | USA | TRADE PAYABLE | | | | | $211.98 | |
| 202149 | | MCKINNIE DENISE | 3822 VANCE AVE | | | | FORT WAYNE | IN | 46805 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 202150 | | MCKINNIES KEON | 36005 SHANGIL | | | | CHALMETTE | LA | 70043 | USA | TRADE PAYABLE | | | | | $13.31 | |
| 202151 | | MCKINNIS LAVERNE | 90 RACE ST | | | | TRENTON | NJ | 08638 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202152 | | MCKINNIS MANFORD | 900 ELEGANT CORAL AVE | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 202153 | | MCKINNNEY MORRIS | 600 HURON ST | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 202154 | | MCKINNO TASHAWN | 126 KEITH LN | | | | ABERDEEN | NC | 28315 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202155 | | MCKINNON ANNA | 770 NOR AM RD | | | | PIKEVILLE | NC | 27863 | USA | TRADE PAYABLE | | | | | $13.59 | |
| 202156 | | MCKINNON ANYELL | 2 ADD | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202157 | | MCKINNON ANYELL | 2 ADD | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202158 | | MCKINNON ARLEISHA | 601 B LANE STREET | | | | ADEL | GA | 31620 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 202159 | | MCKINNON CHRISTINA | 405A DUNCAN ROAD | | | | GRANITEVILLE | SC | 29829 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202160 | | MCKINNON CHRISTINE I | 1735 29TH ST | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202161 | | MCKINNON CO INC | 1002 S 48TH ST | | | | GRAND FORKS | ND | 58201 | USA | TRADE PAYABLE | | | | | $276.30 | |
| 202162 | | MCKINNON DORIAN | 361 W MAIN STREET | | | | PRESCOTT | AR | 71857 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 202163 | | MCKINNON FRANCE M | 2020 W RANDOLPH RD | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 202164 | | MCKINNON GRETA B | 1600 BLAIR AVE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202165 | | MCKINNON JAMES | 23 PLATEU LN | | | | PARKTON | NC | 28371 | USA | TRADE PAYABLE | | | | | $15.70 | |
| 202166 | | MCKINNON KEELA | 2727 WALNUT CREEK RD APT 1H | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $6.98 | |
| 202167 | | MCKINNON LATOYA | 4525 SW 38THPL APT C | | | | OCALA | FL | 34474 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 202168 | | MCKINNON NICOLE | 13132 PORT SAND RD APT283 | | | | MIAMIFL | FL | 33054 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 202169 | | MCKINNON ROY | 925 AMBER DR APT201 | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F Part 3, Question 1

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202170 | | MCKINNON SYLVIA | XXXX | | | | XXXX | NY | 11967 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 202171 | | MCKINNON SYLVIA | XXXX | | | | XXXX | NY | 11967 | USA | TRADE PAYABLE | | | | | $27.87 | |
| 202172 | | MCKINNON TANGELA | 7610 NW 14TH STREET | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $28.52 | |
| 202173 | | MCKINNON TENIKA | 2055 COREYS CT | | | | DILLION | SC | 29536 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202174 | | MCKINNON TINY | 2551 LEWIS STREET | | | | JACKSONVILLE | FL | 32204 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 202175 | | MCKINNON TONY | 3300 LYNCREST CT | | | | BURTONSVILLE | MD | 20866 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 202176 | | MCKINNON VAUSE | ADD ADDRESS | | | | CITY | GA | 30122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202177 | | MCKINNON VICKIE | 3807 BAYLOR ST B | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202178 | | MCKINNON VICKIE | 3807 BAYLOR ST B | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $11.35 | |
| 202179 | | MCKINNON YOLANDA | 138 R L MCKINNON LANE | | | | CAMERON | NC | 28326 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 202180 | | MCKINNOND EVITT | 1107 HEMLOCK CR | | | | FT PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 202181 | | MCKINNY GENESIA | 1534 N VANDALIA PL | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $18.22 | |
| 202182 | | MCKINZIE CINDY | 1850 SOUTH 200 EAST E2 | | | | CLEARFIELD | UT | 84015 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 202183 | | MCKINZIE KEWANNA | 117 S KORNEGAY ST | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $58.00 | |
| 202184 | | MCKINZIE LACHANDRA R | 6220 RIVERSIDE DRIVE | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $9.34 | |
| 202185 | | MCKINZIE LENNIF J | 417 12 TILLMAN AVE | | | | LAK WALES | FL | 33853 | USA | TRADE PAYABLE | | | | | $31.30 | |
| 202186 | | MCKINZIE NICHALOS T | 177 FIVE POINTS RD | | | | DANIELSVILLE | GA | 30633 | USA | TRADE PAYABLE | | | | | $151.55 | |
| 202187 | | MCKINZIE ROBIN | 166 POPLAR AV | | | | MEMPHIS | TN | 38103 | USA | TRADE PAYABLE | | | | | $25.89 | |
| 202188 | | MCKISSACK CLAUDINE | 1609 EDDINGTON | | | | CLEVELAND | OH | 44118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202189 | | MCKISSACK DONNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30126 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 202190 | | MCKISSIC LYNELL | 1430 G ST NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $33.88 | |
| 202191 | | MCKISSICK GEORGE | PO BOX 20 | | | | BISHOPVILLE | SC | 29010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202192 | | MCKISSICK SOLEDAD | 150 PRATT BLVD | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 202193 | | MCKITRICK CATHY | 117 WEST BLVD | | | | MINGO JUNCTION | OH | 43938 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 202194 | | MCKITTRICK MYRA | 3027 N HWY 25 | | | | TRAVELERS REST | SC | 29690 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202195 | | MCKLEIN COMPANY LLC | 4447 WEST CORTLAND STREET | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $6,430.12 | |
| 202196 | | MCKNEY IESHA | 2305 35TH AVE N | | | | BIRMINGHAM | AL | 35207 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 202197 | | MCKNIGHT ALYSSA A | PO BOX 105 | | | | MONETA | VA | 24121 | USA | TRADE PAYABLE | | | | | $124.15 | |
| 202198 | | MCKNIGHT AMANDA | 1415 54TH AVE N | | | | ST PETERSBURG | FL | 33703 | USA | TRADE PAYABLE | | | | | $27.81 | |
| 202199 | | MCKNIGHT BRANDI | 826 RAY SUGGS PL NW | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $11.90 | |
| 202200 | | MCKNIGHT CHERRY | 2519 WEST COLLEGE | | | | SHREVEPORT | LA | 71103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202201 | | MCKNIGHT CONOR | 15840 33RD AVE NE | | | | SEATTLE | WA | 98155 | USA | TRADE PAYABLE | | | | | $81.99 | |
| 202202 | | MCKNIGHT CORETTA | 8570 CHESAPEAKE BLVD | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202203 | | MCKNIGHT CYNICA | 409 TINKER DIAGONAL | | | | OKLAHOMA CITY | OK | 73129 | USA | TRADE PAYABLE | | | | | $8.08 | |
| 202204 | | MCKNIGHT CYNTHIA | 5552 HARAS PL | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 202205 | | MCKNIGHT DEJA C | 620 FLAMINGO RD | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 202206 | | MCKNIGHT DEQUANTA | 843 FINLEY VIEW DR | | | | ROCK HILL | SC | 39730 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 202207 | | MCKNIGHT DOLORES K | 2604 SOUTHSIDE RIVER RD | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202208 | | MCKNIGHT DONNIE H | 911 N BLOUNT ST APT 306 | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202209 | | MCKNIGHT EVELYN | 1533 N 64TH TERRACE | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 202210 | | MCKNIGHT EVELYN | 1533 N 64TH TERRACE | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 202211 | | MCKNIGHT GREGORY | 337 CRANKLEN CIR | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 202212 | | MCKNIGHT JESSICA | 231 CREEKVIEW DR | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 202213 | | MCKNIGHT JO A | 758 SIMON WAY | | | | LAWRENCEVILLE | GA | 30045 | USA | TRADE PAYABLE | | | | | $26.75 | |
| 202214 | | MCKNIGHT JOE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202215 | | MCKNIGHT KAMULA | 2128 MALLARD WAY | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 202216 | | MCKNIGHT LAIZA | 452 PULLMAN AVE | | | | ROCHESTER | NY | 14615 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 202217 | | MCKNIGHT LASHON N | 4042 WELMINGTON AVE | | | | SOUTH EUCLID | OH | 44121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202218 | | MCKNIGHT LEE E | 1209 SADDLEBRED DR | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $38.73 | |
| 202219 | | MCKNIGHT LINDA | 249 CABOT RD | | | | ROCHESTER | NY | 14626 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 202220 | | MCKNIGHT NAIMAH | 1300 SARATOGA AVE APT 1909 | | | | VENTURA | CA | 93003 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 202221 | | MCKNIGHT NICOLE | 9536 PRINCETON SQUARE BLVD S | | | | JAX | FL | 32256 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202222 | | MCKNIGHT RASADA J | 709 WEST OAK STREET | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $20.08 | |
| 202223 | | MCKNIGHT RASHEMEMA | 4061 FOXHUNTLN | | | | ATLANTA | GA | 30344 | USA | TRADE PAYABLE | | | | | $12.64 | |
| 202224 | | MCKNIGHT REBEKKAH | 36016 WHITTENCREEK RD | | | | RINERMILLS | OH | 45734 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202225 | | MCKNIGHT SHARONDA E | 517 NATCHEZ ST | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $18.17 | |
| 202226 | | MCKNIGHT SHAWNEE | 160 STATE LINE RD APT 172 | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 202227 | | MCKNIGHT SHEAN | 620 N WESTCHESTER DR | | | | ANDOVER | KS | 67002 | USA | TRADE PAYABLE | | | | | $3.62 | |
| 202228 | | MCKNIGHT SHERYL | 1500 WAKEFIRLD ST | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202229 | | MCKNIGHT TARA N | 33 PINEVIEW DE | | | | AUSTINTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202230 | | MCKNIGHT TERRI | 1328 170TH ST | | | | HAMMOND | IN | 46324 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 202231 | | MCKNIGHT VENEZIA | 2335 FARMER ST APT H | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202232 | | MCKNIGHT YVONNE B | 19082 NW 27AVE APT110 | | | | MIAMI | FL | 33056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202233 | | MCKNOGHT DOC | 4504 SOUTHERN BLD APT 1 | | | | YOUNGSTOWN | OH | 44512 | USA | TRADE PAYABLE | | | | | $73.17 | |
| 202234 | | MCKOON VALERIE | 411 NRTH PARK DR | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 202235 | | MCKOY ALLISON | ALMONZA MCKOY - ELVIN OUTRY | | | | BLADENBORO | NC | 28320 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 202236 | | MCKOY AUDREY | 3309 MARSH LANE WAY | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 202237 | | MCKOY CAROL | 3017 CARR CT | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 202238 | | MCKOY CEDRIC | 1 ORANGE | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $67.00 | |
| 202239 | | MCKOY CHERLY D | 1114 SOUTHPOINT CROSSING | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 202240 | | MCKOY CHRISTA | 1656 NW 69 | | | | MIAMI | FL | 63213 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 202241 | | MCKOY DESEREA | 721 6TH ST | | | | MCKEESPORT | PA | 15132 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 202242 | | MCKOY DESI | 4309 SPRINGHAVEN DRIVE | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 202243 | | MCKOY FALISHA | 14 ANN CREEK ST | | | | SPRING LAKE | NC | 28390 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 202244 | | MCKOY JACKIE R | 7009 CASS HOLT RD | | | | HOLLY SPRINGS | NC | 27540 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 202245 | | MCKOY JEN | 2126 BUIES MILL RD | | | | RED SPRING | NC | 28377 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 202246 | | MCKOY JOHN L | 216 PANGLE DR | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 202247 | | MCKOY KATRINA M | 3912 WESTER RD | | | | RALEIGH | NC | 27601 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 202248 | | MCKOY KENDRA | 40 LORA ANN | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 202249 | | MCKOY LADONYA | 907 E ELLERBEE ST | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 202250 | | MCKOY LARRY | 1308 STEINBECK DRIVEAPART | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202251 | | MCKOY MARY | 300 PEARL STREET LOT 68 | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202252 | | MCKOY MARY | 300 PEARL STREET LOT 68 | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $11.79 | |
| 202253 | | MCKOY QUENTIN | 855 BROADWAY | | | | CHELSEA | MA | 02150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202254 | | MCKOY SHONTA | 117 LEGGETT ST | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 202255 | | MCKOY SONYA | 531 REHOTTEH CH RD | | | | CLARKTON | NC | 28433 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202256 | | MCKOY TERRY | 947 COUNCL ST | | | | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 202257 | | MCKOY TIMEKA | 6001 MOUNTAINRIDGE DR | | | | GREENSBORO | NC | 27401 | USA | TRADE PAYABLE | | | | | $6.49 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202258 | | MCKOY TOSHEKA | 342 FORAKER ST | | | | LAURINGBURG | NC | 28352 | USA | TRADE PAYABLE | | | | | $37.10 | |
| 202259 | | MCKYER TIM | 11201 GOLDEN DR | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $1,523.75 | |
| 202260 | | MCLAIN ADAM | 66 CHASON TER | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 202261 | | MCLAIN DEBBIE | 2524 S 15TH | | | | ST JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202262 | | MCLAIN JENNY | 27974 HARVESTRD | | | | TONEY | AL | 35773 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 202263 | | MCLAIN MANDY | 210 CIRCLE INN | | | | CHUBBUCK | ID | 83202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202264 | | MCLAIN MYCHEL | 4166 SHENANDOAH | | | | ST LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $26.58 | |
| 202265 | | MCLAIN RAYMOND | 22445 MAURICE TAYLOR | | | | BUSH | LA | 70431 | USA | TRADE PAYABLE | | | | | $20.43 | |
| 202266 | | MCLAIN SANDRA | 220 WEST MAIN ST | | | | BELLE | WV | 25015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202267 | | MCLAIN TINA | 30 GLADSTONE ST A | | | | BANGOR | PA | 18013 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 202268 | | MCLAIN TONI | 307 E HOLLY | | | | RUSSELLVILLE | AR | 72801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202269 | | MCLAINE CARI | 2479 VISTA WOOD CIRCLE | | | | THOUSAND OAKS | CA | 91362 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 202270 | | MCLAISTER TONI | 12809 S 114TH E AVE | | | | BROKEN ARROW | OK | 74011 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 202271 | | MCLAMB TASHA | 104 FORD DR | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202272 | | MCLANE JENNY | 22 GULPHVIEW DR | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 202273 | | MCLANE SHERRY | 511 NICKLES AVE | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 202274 | | MCLANE WILLIAM | 1005 WINTON AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 202275 | | MCLAREN JUSTIS | 34426 30TH AVE SW | | | | AUBURN | WA | 98023 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 202276 | | MCLAREN LEHSHANE | 330 POWELL AVENUE | | | | ISLIP | NY | 11751 | USA | TRADE PAYABLE | | | | | $26.15 | |
| 202277 | | MCLARIN BILLY | 11111 HIGHLAND AVE | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 202278 | | MCLARTY CHAMPAGNE | 2064CICERO | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 202279 | | MCLAUCHLAN STUART | 220 BEAVER CREEK SCHOOL RD | | | | WEST JEFFERSON | NC | 28694 | USA | TRADE PAYABLE | | | | | $13.17 | |
| 202280 | | MCLAUCHLIN SARAH | 1127 CR 463 | | | | LAKE PANASOFFKEE | FL | 33538 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202281 | | MCLAUD KIEFER | 314 EAST WASHINGTON | | | | AGENCY | IA | 52501 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 202282 | | MCLAUGHLIN ANGELICA | 1831 E GROVECENTER ST APT 20 | | | | WEST COVINA | CA | 91723 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 202283 | | MCLAUGHLIN ANGELIQUE | 4124 SE 98TH AVE | | | | PORTLAND | OR | 97266 | USA | TRADE PAYABLE | | | | | $15.15 | |
| 202284 | | MCLAUGHLIN CAROL | 1920 ALFRED LANE | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202285 | | MCLAUGHLIN CHARLES W | 1913 SIERRA VALLEY WAY | | | | LAS VEGAS | NV | 89145 | USA | TRADE PAYABLE | | | | | $403.22 | |
| 202286 | | MCLAUGHLIN CHERYL | 7776 100TH CT | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 202287 | | MCLAUGHLIN CONNIE | 150 24TH ST SE | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202288 | | MCLAUGHLIN DAN | 3205 MOSSY RIDGE CT | | | | RALEIGH | NC | 27613 | USA | TRADE PAYABLE | | | | | $269.00 | |
| 202289 | | MCLAUGHLIN DEB | 706 S 197TH ST  NONE | | | | SAINT LOUIS | MO | 63123 | USA | TRADE PAYABLE | | | | | $5.73 | |
| 202290 | | MCLAUGHLIN DEBBIE | 2875 SE 38TH ST | | | | OCALA | FL | 34480 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 202291 | | MCLAUGHLIN DEBORAH | 14221 ONEIL ROAD | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $30.37 | |
| 202292 | | MCLAUGHLIN DELPHINE | 103 E MADISON ROAD | | | | MADISON | ME | 04950 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 202293 | | MCLAUGHLIN DEMARIO | 102 N CAROLINA AVE | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 202294 | | MCLAUGHLIN DERAND | 185 KINGS MILL RD | | | | RIDGEWAY | VA | 24148 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 202295 | | MCLAUGHLIN DIANE | 24827 WIND RIVER DR | | | | STONE RIDGE | VA | 20105 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 202296 | | MCLAUGHLIN FELICIA | 13202 DELANEY DR | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 202297 | | MCLAUGHLIN GEORGE | 1053 RANKIN RD | | | | NEW BETHLEHEM | PA | 95248 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 202298 | | MCLAUGHLIN HEATHER | 3825 ROSELAND AVE | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 202299 | | MCLAUGHLIN HEATHER R | 11795 EMERSON AVE | | | | PARKERSBURG | WV | 26104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202300 | | MCLAUGHLIN JOHN K | 7919 GOUGH ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 202301 | | MCLAUGHLIN KATHRYN L | 709 WAMBLI DR | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 202302 | | MCLAUGHLIN KATHY | 16939 610TH ST | | | | FONDA | IA | 50540 | USA | TRADE PAYABLE | | | | | $36.71 | |
| 202303 | | MCLAUGHLIN KATY | 924 DAKOTA AVE APT 5 | | | | BAKER | MT | 59313 | USA | TRADE PAYABLE | | | | | $68.75 | |
| 202304 | | MCLAUGHLIN KILA | 43629 SR 588 | | | | COLUMBIANA | OH | 44408 | USA | TRADE PAYABLE | | | | | $4.35 | |
| 202305 | | MCLAUGHLIN LAURIE | 308 N PARKER ST | | | | ORANGE | CA | 92868 | USA | TRADE PAYABLE | | | | | $394.97 | |
| 202306 | | MCLAUGHLIN LEATHEA | 1051 LEE RD 2D | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 202307 | | MCLAUGHLIN LINDA C | 375 E MONTCASTLE DR | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 202308 | | MCLAUGHLIN LUCILLE | P O BOX 291 | | | | EASTOVER | SC | 29044 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 202309 | | MCLAUGHLIN LUKE | 224 W 6TH ST | | | | S BOSTON | MA | 02127 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 202310 | | MCLAUGHLIN LYNN | 2660 BRIARFIELD WAY | | | | LAWRENCEVILLE | GA | 30043 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 202311 | | MCLAUGHLIN MARGARET | 14 JERSEY ST | | | | PEPPERELL | MA | 01463 | USA | TRADE PAYABLE | | | | | $44.39 | |
| 202312 | | MCLAUGHLIN MARGARET | 14 JERSEY ST | | | | PEPPERELL | MA | 01463 | USA | TRADE PAYABLE | | | | | $172.49 | |
| 202313 | | MCLAUGHLIN MARY | 811 PIERRE | | | | MANHATTAN | KS | 66502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202314 | | MCLAUGHLIN MINDY | 5972 JESSICA DR | | | | APOPKA | FL | 32703 | USA | TRADE PAYABLE | | | | | $161.00 | |
| 202315 | | MCLAUGHLIN NEDRALA | 904 CLARION CT | | | | AUSTELL | GA | 30106 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 202316 | | MCLAUGHLIN PAMELA | 284 BRIAR PATCH LN | | | | CARTERSVILLE | GA | 30120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202317 | | MCLAUGHLIN RAMONE | 2951 EUCLID HTS BLVD | | | | CLEVELAND HTS | OH | 44118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202318 | | MCLAUGHLIN ROY | 1014 2ND AVE | | | | NEW CUMBERLAND | WV | 26047 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 202319 | | MCLAUGHLIN SANDRA | 6445 GINGER CIR | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $3.91 | |
| 202320 | | MCLAUGHLIN SANDRA | 6445 GINGER CIR | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 202321 | | MCLAUGHLIN SARAH | 30 E GUCKLE | | | | GERMANTOWN | OH | 45327 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 202322 | | MCLAUGHLIN SHATONYIA | 1341 W 1ST ST | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202323 | | MCLAUGHLIN SHERLENEN Y | 207 7TH ST | | | | YAANCEVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202324 | | MCLAUGHLIN SHIRLENE | 207 7TH ST | | | | YANCEYVILLE | NC | 27379 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202325 | | MCLAUGHLIN STACIE | 21 SIDE RD | | | | WALLBACK | WV | 25285 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 202326 | | MCLAUGHLIN TANISHA | 99-20 203 ST | | | | JAMAICA | NY | 11423 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 202327 | | MCLAUGHLIN TERENCE J JR | 3636 HOPSON MILL RD | | | | BLYTHE | GA | 30805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202328 | | MCLAUGHLIN TYREE | 5931 WATERFORD BLUFF LANE | | | | RALEIGH | NC | 27612 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 202329 | | MCLAUGHLIN VIVIAN | 9 MCCOLLUN STREET | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $37.43 | |
| 202330 | | MCLAUGHLIN YVONNE L | 3554 BERNICE LAN | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202331 | | MCLAUGHLN RUTH | 3090 S YAMPA WAY | | | | AURORA | CO | 80013 | USA | TRADE PAYABLE | | | | | $23.58 | |
| 202332 | | MCLAUGLIN ASHLEY | 3833 BAYBROOKLN | | | | TOLEDO | OH | 43623 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 202333 | | MCLAURIN ANGELICA M | 47 DAVID LEWIS LANE | | | | LILLINGTON | NC | 27546 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 202334 | | MCLAURIN CAROLYN | 2105 NE 24TH ST | | | | WS | NC | 27105 | USA | TRADE PAYABLE | | | | | $11.49 | |
| 202335 | | MCLAURIN CHERYL Y | 1263 BOHANNON PARK CIR | | | | W-S | NC | 27105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202336 | | MCLAURIN ERIC | 2149A N 41ST ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 202337 | | MCLAURIN JALEESHA | 526 RICHMOND HILL RD WEST APT | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202338 | | MCLAURIN JALYSSA | 2307 FOSTER ST | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $12.01 | |
| 202339 | | MCLAURIN JANTONIA | 4402 RENA RD | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 202340 | | MCLAURIN KESHA | 1600 ROBEDERTA DR APT 120 | | | | MARRETT | GA | 30008 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202341 | | MCLAURIN KRISTEN | 1500 W JEFFERSON | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202342 | | MCLAURIN KYA | 4442 SHALIMAR DR | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 202343 | | MCLAURIN MARY | 303 SOUTH RAILROAD AVE | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202344 | | MCLAURIN OSTINA | 161 BOURDON BLVD | | | | WOONSOCKET | RI | 02895 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 202345 | | MCLAURIN SHAKEETHA | 1303 SCOTT | | | | FT WAYNE | IN | 46807 | USA | TRADE PAYABLE | | | | | $6.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202346 | | MCLAURIN SHAKENYA | 1518 CRESTVIEW AVE | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202347 | | MCLAURIN VERONICA | 6637 UNIVERSITY AVE | | | | LAUREL | MS | 39440 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 202348 | | MCLAURIN ZAKIYA | XXX | | | | FAYETTEVILLE | NC | 28312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202349 | | MCLAWHORN SHENIKA | 1009 WESTOVER DR | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 202350 | | MCLAYEA JENNIFER | 10837 MANSFIELD WAY | | | | INGALLS | IN | 46048 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 202351 | | MCLEAIN TY N | 10700 E DARTMOUTH AVE | | | | DENVER | CO | 80014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202352 | | MCLEAN BARBARA AND ALSMITH | 50 W MARKET ST | | | | NEWARK | NJ | 07102 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 202353 | | MCLEAN BELINDA | 304 FOREST AVE | | | | BROADWAY | NC | 27505 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 202354 | | MCLEAN BILLY | 916 CLARK CIRCLE | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 202355 | | MCLEAN BRENDA | 18 ELSWORTH COURT | | | | MCLANESVILLE | NC | 27301 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 202356 | | MCLEAN CHARLETTE | 318 FOREST HILL DRIVE | | | | MONTGOMERY | AL | 36119 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 202357 | | MCLEAN CHARMAIN E | 14321 BEAKER CT | | | | BURTONSVILLE | MD | 20866 | USA | TRADE PAYABLE | | | | | $18.24 | |
| 202358 | | MCLEAN CLYDE | 500 EAST ST | | | | MILLVILLE | NJ | 08332 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 202359 | | MCLEAN CRAYN | 449 PLEASANT VIEW RIDGE RD | | | | STH CHINA | ME | 04358 | USA | TRADE PAYABLE | | | | | $60.45 | |
| 202360 | | MCLEAN DOROTHY | 2708 NE SANDY BLVD APT 3 | | | | PORTLAND | OR | 97232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202361 | | MCLEAN ESTELLA | 600 RADFORD ST | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202362 | | MCLEAN JARRIEL | 704 ODOFELLOW ST | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 202363 | | MCLEAN JINA | 275 PERENNIAL DR | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202364 | | MCLEAN JOYCLYN | 1076 TURNPIKE RD APT G | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 202365 | | MCLEAN JULIA | 92A MILLSTREAM DR | | | | WHITEVILLE | NC | 28472 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 202366 | | MCLEAN KELLY | 18 PATRIOT LANE APT 201 | | | | SANFORD | ME | 04073 | USA | TRADE PAYABLE | | | | | $33.98 | |
| 202367 | | MCLEAN LAKISHA | 104 CATTLE RD | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $8.90 | |
| 202368 | | MCLEAN LATRENDA | 106 BROAD ST | | | | CLAXTON | GA | 30417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202369 | | MCLEAN LEJ | 8532 LANE | | | | ALEXANDRIA | VA | 22309 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 202370 | | MCLEAN LISA | 15 LAUREL OAK AVE | | | | FORT STUART | GA | 31315 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202371 | | MCLEAN MARY | 800 OLD WHITEVILLE RD | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202372 | | MCLEAN MICHEAL A | 1410 W HORAH ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 202373 | | MCLEAN MICHELLE D | 2131 BROMLEY PARK DR | | | | WINSTON SALEM | NC | 27103 | USA | TRADE PAYABLE | | | | | $11.69 | |
| 202374 | | MCLEAN MILDRED | 6601 HWY 952 | | | | JACKSON | LA | 70748 | USA | TRADE PAYABLE | | | | | $27.25 | |
| 202375 | | MCLEAN MOM | 121 MIDLAND DR | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 202376 | | MCLEAN NAKASHAL | 1300 OLD CONCORD RD | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $12.10 | |
| 202377 | | MCLEAN RACHEAL | 2575 ELDERMONT ST | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202378 | | MCLEAN RUBY | XXXXXXXXXXXXX | | | | WEST PALM BCH | FL | 33409 | USA | TRADE PAYABLE | | | | | $13.21 | |
| 202379 | | MCLEAN SELINA | 1401 SOUTH FORTH ST | | | | LILLINGTON | NC | 27546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202380 | | MCLEAN SHARLENE | 100 BROADWAY | | | | CHELSEA | MA | 02150 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 202381 | | MCLEAN SHAUNTAE | 817 SALEM POINTE LN | | | | WINSTON SALEM | NC | 27101 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 202382 | | MCLEAN SHAWN | 509 OAKWOOD ST SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 202383 | | MCLEAN SHAYLA | 1429 OAKHURST LN | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202384 | | MCLEAN STEPHANINE R | 1814 FRANKIE AVE | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202385 | | MCLEAN TERESA | 804 CATFISH CHURCH RD | | | | LATTA | SC | 29565 | USA | TRADE PAYABLE | | | | | $26.85 | |
| 202386 | | MCLEAN TIFFANY | 2629 CALIFORNIA ST | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 202387 | | MCLEAN TINA | 45 FOREST LN | | | | SABATTUS | ME | 04280 | USA | TRADE PAYABLE | | | | | $14.73 | |
| 202388 | | MCLEAN VERONICA F | 7144 CRYSTALCREEK PLACE | | | | DOUGLAS VILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 202389 | | MCLEAN VERSEAN | 127 SH PETERSON LN | | | | ROSE HILL | NC | 28458 | USA | TRADE PAYABLE | | | | | $4.07 | |
| 202390 | | MCLEAR JENNIFER | 4833 MACARDY CT | | | | ROSEVILLE | CA | 95747 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 202391 | | MCLEAR LENORA A | 521 ARCH AVE | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202392 | | MCLEGGAN BRITTANI N | 3860 GENTIAN BLVD 28 | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $27.19 | |
| 202393 | | MCLELLAN TRACI | 760 N COMMERCE AVE | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202394 | | MCLELLAN VICKIE | 81 SOUTH ROSE LN | | | | CLINTON | NC | 28328 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 202395 | | MCLELLAN WILLIAM | 8 WINTER HAVEN DRIVE | | | | WEBSTER | MA | 01570 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202396 | | MCLELLAND RYAN | 1108 HERON CR | | | | JOLIET | IL | 60431 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 202397 | | MCLEMORE ANTHONY D | 754 E 6TH ST APT A | | | | PRATTVILLE | AL | 36067 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 202398 | | MCLEMORE KEVIA | 1225 SOUTH ST | | | | WATERLOO | IA | 50702 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 202399 | | MCLEMORE ONDRA B | 1903 WINTERSET PKY | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $18.70 | |
| 202400 | | MCLEMORE VENICE | 2946 N 47TH ST | | | | MILW | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202401 | | MCLEN STACEY | 5243 ALTON ROAD | | | | MIAMI BEACH | FL | 33140 | USA | TRADE PAYABLE | | | | | $13.83 | |
| 202402 | | MCLENDON DEDRIES S | 604 ALLEN WAY | | | | INDIAN TRAIL | NC | 28079 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 202403 | | MCLENDON JAMMI | 17054 CEDAR SPRINGS ROAD | | | | BLAKLEY | GA | 39823 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 202404 | | MCLENDON JENNIFER | 106 CABOOSE DR | | | | POLKTON | NC | 28135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202405 | | MCLENDON JUSTIN | 7979 OLD GEORGTWN RD STE 800 | | | | BETHESDA | MD | 20814 | USA | TRADE PAYABLE | | | | | $43.62 | |
| 202406 | | MCLENDON KETURAH | 1317 KERSHAW LOOP | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202407 | | MCLENDON KIM | 192 SO 7TH ST | | | | NEWARK | NJ | 07103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202408 | | MCLENDON MOLLIE | 26 NORTH 12TH ST | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 202409 | | MCLENDON MOLLIE | 26 NORTH 12TH ST | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $73.95 | |
| 202410 | | MCLENDON RAY | 616 EVERGREEN DR | | | | LAKE PARK | FL | 33403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202411 | | MCLENMORE DAVID | 3644 PARK RD | | | | RIDGEWAY | SC | 29130 | USA | TRADE PAYABLE | | | | | $10.26 | |
| 202412 | | MCLENNAN DARYL | 7102 45TH AVE S | | | | SEATTLE | WA | 98118 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 202413 | | MCLENNAN KEITH | 7801 CLUB LN | | | | BRISTOW | VA | 20136 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 202414 | | MCLEOD ALICIA | 8 ROCHAMBEAU DR APT N | | | | YORKTOWN HTS | NY | 10598 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 202415 | | MCLEOD ASHLEY | 15724 ENGLEWOOD AVE | | | | ALLEN PARK | MI | 48101 | USA | TRADE PAYABLE | | | | | $43.83 | |
| 202416 | | MCLEOD CHARLIE | 230 68TH AVE NORTH | | | | M8 | SC | 29577 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 202417 | | MCLEOD CHUDNEY D | 168 WHISPERING PINES TER | | | | AIKEN | SC | 29801 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 202418 | | MCLEOD CLAUDETTE | 703 PALAISEAU CT | | | | KISSIMMEE | FL | 34759 | USA | TRADE PAYABLE | | | | | $40.20 | |
| 202419 | | MCLEOD CLINTON | 1333 HILLTOP LN | | | | BENNETTSVILLE | SC | 29512 | USA | TRADE PAYABLE | | | | | $51.78 | |
| 202420 | | MCLEOD DEBORAH S | 130 GARFIELD ST | | | | SUMAS | WA | 98295 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 202421 | | MCLEOD ELAINE | PO BOX 334 | | | | FT WASHAKI | WY | 82514 | USA | TRADE PAYABLE | | | | | $2.96 | |
| 202422 | | MCLEOD EVANGELINE | 1427 E EVANS ST | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 202423 | | MCLEOD JESSICA D | 6050 NW 8TH STREET APT 8 | | | | MARGET | FL | 33063 | USA | TRADE PAYABLE | | | | | $132.12 | |
| 202424 | | MCLEOD JOAN F | 9685 CHILLICOTHE ROAD | | | | KIRTLAND | OH | 44094 | USA | TRADE PAYABLE | | | | | $181.89 | |
| 202425 | | MCLEOD KIM | 4 VENUS CT | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 202426 | | MCLEOD MALQUITA | 5314 MEADOW ST | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202427 | | MCLEOD MARY | 56 SUMMERSET DR | | | | SUMTER | SC | 29040 | USA | TRADE PAYABLE | | | | | $10.46 | |
| 202428 | | MCLEOD SABRINA A | 406 WALKER RD | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 202429 | | MCLEOD SANTRASA | 400 BACK BAY | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202430 | | MCLEOD SHANTAE | 10 ELMORE ROAD | | | | BISHOPVILLE | SC | 29010 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 202431 | | MCLEOD SIMONE | 2251 NO FEDERAL HWY | | | | POMPANO BEACH | FL | 33062 | USA | TRADE PAYABLE | | | | | $50.25 | |
| 202432 | | MCLEOD SONIA N | 2111 MCLAREN CIR APT 23 | | | | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 202433 | | MCLEOD STANLEY | 638 LEMONWOOD CT | | | | ALTAMONTE SPG | FL | 32714 | USA | TRADE PAYABLE | | | | | $18.88 | |

Schedule E/F Part 2: Question 1

| Row No. / No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202434 | | MCLEOD TANEIKA | 6967 FRANKSTOWN AVE | | | | PITTSBURGH | PA | 15208 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 202435 | | MCLEOD URIL | 2556 WILLIAMSON AVE | | | | JACKSON | MS | 39213 | USA | TRADE PAYABLE | | | | | $16.15 | |
| 202436 | | MCLEOD VELMA | 10002 CAMPTON ST | | | | DOTHAN | AL | 36301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202437 | | MCLESTER INGER | 6862 MABLETON PKWY SE 305 | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 202438 | | MCLEVAINE ANNA LOUISE | 100 E 2ND ST | | | | OWENSBORO | KY | 42303 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 202439 | | MCLILLY CASSANDRA | 41875 EDISON CT | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202440 | | MCLIN ANNE | 2421 E 55TH PL APT 39 | | | | TULSA | OK | 74105 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 202441 | | MCLIN BERNICE | 1706 E BROWN ST | | | | LUBBOCK | TX | 79403 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 202442 | | MCLIN LATRICE Y | 8817D W HAMPTON AVE | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 202443 | | MCLIN MELISSA | 807 HWY 1204 LOT D1 | | | | BALL | LA | 71405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202444 | | MCLIN ROBSHEONNA | 19580 EUCLID AVE | | | | EUCLID | OH | 44117 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 202445 | | MCLLEA MICHELE | 256 S ROBERTSON BLVD 38 | | | | BEVERLY HILLS | CA | 90211 | USA | TRADE PAYABLE | | | | | $7.55 | |
| 202446 | | MCLOON DALE | 17 COTTAGE RD APT 106 | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 202447 | | MCLOUD AUDRY J | 600 CLEAVELAND | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 202448 | | MCLOUGHIN MELISSA | 295 STILLWATER RD | | | | SMITHFIELD | RI | 02917 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 202449 | | MCLURKIN SHELECIA | 352 MARSHALL ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 202450 | | MCLURKIN YVONNE | 145 FOREST BROOK DR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 202451 | | MCMACKIN JULIA | 1235 METROPOLITAN AVE | | | | KANSAS CITY | KS | 66103 | USA | TRADE PAYABLE | | | | | $11.10 | |
| 202452 | | MCMAHAN AMBER | WINCHESTER DR | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202453 | | MCMAHAN BRITTANY | 222 NEMOE RD SW | | | | PLAINVILLE | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 202454 | | MCMAHAN DALE | P O BOX 1494 | | | | WHITTIER | NC | 28713 | USA | TRADE PAYABLE | | | | | $6.21 | |
| 202455 | | MCMAHAN GREG | 1879 ALLEN BRIDGE RD | | | | FOUNTAIN INN | SC | 29644 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202456 | | MCMAHAN JEAN C | 75 POLAR BEAR | | | | HENDERSONVILLE | NC | 28792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202457 | | MCMAHAN JOHANNA | 52 CAM LOS BUCARES URB SABANER | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 202458 | | MCMAHAN KEITH B | 114 DRIFTWOOD RD | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202459 | | MCMAHAN PHILLIP | 121 GLOVER ST | | | | HENDERSONVILLE | NC | 28792 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 202460 | | MCMAHON CAROL | 3620 HERMOSA DR | | | | DAYTON | OH | 45416 | USA | TRADE PAYABLE | | | | | $5.93 | |
| 202461 | | MCMAHON FELICIA | 813 MAPLE AVE | | | | HARTFORD | CT | 06114 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 202462 | | MCMAHON GEORGE | 331 DAYLILLY WAY | | | | MIDDLETON | DE | 19709 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 202463 | | MCMAHON IVERY | 3849 CORNEL DR | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202464 | | MCMAHON JENY L | 4003 GANDER AVE | | | | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 202465 | | MCMAHON JUSTIN J | 1010 ALLEN ST | | | | SOUTH BEND | IN | 46616 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 202466 | | MCMAHON KRISTAL | 1129 RICHLAND DR | | | | COLUMBUS | GA | 36877 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202467 | | MCMAHON LISA | 3497 CARDNIEL DR | | | | WARREN | OH | 44481 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 202468 | | MCMAHON MARIE | 8034 STRATMAN ROAD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 202469 | | MCMAHON MARJORY | 14314 205TH ST CT E | | | | GRAHAM | WA | 98338 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 202470 | | MCMAHON MARK | 60 HIGHLAND HOLLOW APARTMENT 6 | | | | MAYSVILLE | KY | 41056 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 202471 | | MCMAHON PAULETTE | P O BOX6444 | | | | FREDRICKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202472 | | MCMAHON TOM | 1850 W ADAMS AVE | | | | CRESCENT CITY | CA | 95531 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 202473 | | MCMAINS REBACCA | 14 HILLINGTON DRIVE APT126 | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 202474 | | MCMAINUS PATRICIA | 23 JANE PL | | | | HAZLET | NJ | 07730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202475 | | MCMANAMON LORRAINE | 2221 S 29TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202476 | | MCMANAMON LORRAINE J | 1302 S 46TH ST | | | | WEST MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $15.17 | |
| 202477 | | MCMANAWAY WHITNEY | 16285 ST 69 N | | | | FORDVILLE | KY | 42343 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 202478 | | MCMANES TIFFANY | 108 EAST CLIFF STREET | | | | BALTIMORE | OH | 43105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202479 | | MCMANIS ALEXANDER | 2633 G ROAD | | | | GRAND JUNCTION | CO | 81506 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 202480 | | MCMANUS AMANDA | 578 MCMANUS RD | | | | PAGELAND | SC | 29728 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 202481 | | MCMANUS BRITTANY | POBOX 67 | | | | JEFFERSON | SC | 29718 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 202482 | | MCMANUS CONSTANCE | 1559 OLD MANSFIELD RD | | | | WOOSTERN | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202483 | | MCMANUS DAMIEN S | 3705 SPOKANE AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $15.35 | |
| 202484 | | MCMANUS DOROTHY | 5922 N 47TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $14.75 | |
| 202485 | | MCMANUS JOSH L | 5033 LOS MORRES WAY UNIT 55 | | | | ENTER CITY | NC | 28110 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 202486 | | MCMANUS KATHLEEN | 4108 PASSMORE ST | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 202487 | | MCMANUS KIMBERLY | 1972 NEGLEY ST | | | | MORGANTOWN | WV | 26505 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 202488 | | MCMANUS MARGIE | 1120 53RD AVE E | | | | BRADENNYTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202489 | | MCMANUS NICOLE | 2955 WATERS ROAD | | | | BETHUNE | SC | 29009 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 202490 | | MCMANUS SCOTT | 2326 N SPRINGHILL CT | | | | YORK | SC | 29730 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 202491 | | MCMANUS SHARON | 206 CRUISE CIRCLE | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202492 | | MCMANUS TERESA | 139 PINETOP LANE | | | | PRINCETON | NC | 27569 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 202493 | | MCMASTER BARBARA | 4662 BLACKWATCH CT | | | | VA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 202494 | | MCMASTER CARR SUPPLY CO | PO BOX 7690 | | | | CHICAGO | IL | 60680 | USA | TRADE PAYABLE | | | | | $4,291.46 | |
| 202495 | | MCMASTERS DANIEL | 1207 NOBLE ST | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 202496 | | MCMAT HEATHER | 664 HIGHLAND DR | | | | LODI | OH | 44254 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 202497 | | MCMATH TOKO | 4540 CHOVIN | | | | DEARBORN | MI | 48126 | USA | TRADE PAYABLE | | | | | $54.70 | |
| 202498 | | MCMATH WILLIAM | 1229 BAYBERRY DR | | | | JOLIET | IL | 60435 | USA | TRADE PAYABLE | | | | | $41.73 | |
| 202499 | | MCMEANS SHANDRETTA | 120 KELLEY LANE | | | | MONTGOMERY | AL | 36105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202500 | | MCMEANS WENDY | 6988 PLANT RD | | | | ALPINE | AL | 35014 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 202501 | | MCMENAMY MARY | 242 KINNE ST | | | | EAST SYRACUSE | NY | 13057 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 202502 | | MCMICHAEL AYEISHA | 230 W LAUREL ST | | | | MULLINS | SC | 29574 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 202503 | | MCMICHAEL DOUG | 818 S LUNDY AVE | | | | SALEM | OH | 44460 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202504 | | MCMICHAEL ERMON | 1046 BUTLER RD | | | | NEESES | SC | 29107 | USA | TRADE PAYABLE | | | | | $45.75 | |
| 202505 | | MCMICHAEL WALTER | 1216 COLLEGE AVE | | | | FREDERICKSBG | VA | 22401 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 202506 | | MCMICHAEL YVONNE | 818 S LUNDY AVE | | | | SALEM | OH | 44460 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202507 | | MCMICKLE CASEY | 5623 CHERRY TREE CT | | | | LAKELAND | FL | 33811 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 202508 | | MCMILAN MONICA | 920 PINTAIL CT | | | | HELENA | MT | 59602 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 202509 | | MCMILLAN BILLY | 2881 STATE HWY 110 N | | | | TYLER | TX | 75704 | USA | TRADE PAYABLE | | | | | $15.26 | |
| 202510 | | MCMILLAN BRENDA J | 7729 NW 13 CT | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 202511 | | MCMILLAN CAROLYN | 127 SPARKLEBERRY LN APT | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202512 | | MCMILLAN CAROLYN | 127 SPARKLEBERRY LN APT | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 202513 | | MCMILLAN CEDRIC | 1507 GLENDALE DR APT D | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 202514 | | MCMILLAN CORY | 1725 WEST OAKLAND AVENUE | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 202515 | | MCMILLAN DAVID | 111 | | | | LAPORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 202516 | | MCMILLAN DIMITHY | 4716 SUNNYVIEW DR | | | | OKLAHOMA | OK | 73135 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 202517 | | MCMILLAN DORA | 2604 DIVISIONAVEAPT486 | | | | CLEVELAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202518 | | MCMILLAN FRANCES | 439 TALMAGE RD | | | | SAINT PAULS | NC | 28384 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202519 | | MCMILLAN GRETCHEN | 28099 OLD HIGHWAY 30 | | | | CALDLWELL | ID | 83607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202520 | | MCMILLAN JENNA C | 19 NEALTOWN WAY | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $39.39 | |
| 202521 | | MCMILLAN KLEEMMA | 22 CUSTER PL 2ND FL | | | | NEWARK | NJ | 07112 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202522 | | MCMILLAN LAQUANDA | 3603 ECCLESTON ST 322 | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 202523 | | MCMILLAN LASHONDA | 1215 CS POWELL RD | | | | OMEGA | GA | 31775 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 202524 | | MCMILLAN LATRELL | 536 E 142ND ST | | | | BRONX | NY | 10454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202525 | | MCMILLAN LORETTA | 3149 QUEENS CHAPEL RD | | | | MOUNT RAINIER | MD | 20712 | USA | TRADE PAYABLE | | | | | $8.48 | |
| 202526 | | MCMILLAN MALIZA E | 7701 BRANDON CT | | | | JACKSONVILLE | FL | 32219 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 202527 | | MCMILLAN MELISSA | 104 WOODSMAN COURT | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 202528 | | MCMILLAN NELSON | 5516 E 5TH PL | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 202529 | | MCMILLAN REGINE | P O B O X 499 | | | | PEMBROKE | NC | 28372 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 202530 | | MCMILLAN RITA C | 2071 OLD PHILADELPHIA PK | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $137.56 | |
| 202531 | | MCMILLAN SONYA | 678 HEATHWOOD DR | | | | DARLINGTON | SC | 29540 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 202532 | | MCMILLAN TARA | 5755 POINT CLAIRE RD | | | | CARVILLE | LA | 70776 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202533 | | MCMILLAN TIFFANY E | 1185 N ROBERTS AVE APT Q2 | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $43.49 | |
| 202534 | | MCMILLAN VALARIE | 614 N 5TH | | | | MORRIS | OK | 74445 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202535 | | MCMILLAR LATANGELA | 1149 SAND MOUNTAIN RD | | | | FORT MEAD | FL | 33841 | USA | TRADE PAYABLE | | | | | $6.05 | |
| 202536 | | MCMILLEN AMONLAT | 1874 LONG CREEK RD | | | | APALACHIN | NY | 13732 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 202537 | | MCMILLEN ERIN | 627 HOWARDS ST | | | | BRIDGEPORT | OH | 43912 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 202538 | | MCMILLEN ESTHER | 118 DIXIE ST | | | | RESACA | GA | 30735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202539 | | MCMILLEN ESTHER E | 118 DIXIE ST | | | | RESACA | GA | 30735 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 202540 | | MCMILLEN JAMES | 3738 SW 30TH AVE | | | | FORT LAUDERDA | FL | 33315 | USA | TRADE PAYABLE | | | | | $137.79 | |
| 202541 | | MCMILLEN JOSH | 29710 GAMBLE PLACE NE | | | | KINGSTON | WA | 98346 | USA | TRADE PAYABLE | | | | | $73.91 | |
| 202542 | | MCMILLEN PATRICK | 404 HOBRON LANE 1104 | | | | HONOLULU | HI | 96815 | USA | TRADE PAYABLE | | | | | $7.87 | |
| 202543 | | MCMILLEN TANYA | 406 WEST MONROE | | | | LA GRANGE | MO | 63448 | USA | TRADE PAYABLE | | | | | $10.23 | |
| 202544 | | MCMILLER JASMINE | 1801 GRIMKE AVE | | | | APOPKA | FL | 32703 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 202545 | | MCMILLER JUSTIN L | 4 MARVIN GARDENS APT D | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 202546 | | MCMILLER ROBIN | 2704 MAPLE RIDGE DR | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202547 | | MCMILLER VICKI | 16118 CORNUTA AVE 4 | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 202548 | | MCMILLIAN ASHLEY | 3151 LATHROP AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202549 | | MCMILLIAN CIEARRA | 610 TAYLOR ST | | | | WILMINGTON | NC | 28409 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 202550 | | MCMILLIAN CORNELIUS | 10301 SW 175TH ST | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 202551 | | MCMILLIAN DIANE | 119 S BUTLER RD | | | | LATTA | SC | 29565 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 202552 | | MCMILLIAN DIONE | 1524 WAKEFIELD DRIVE | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 202553 | | MCMILLIAN DORIS | 1403 W MALLORY ST | | | | PENSACOLA | FL | 32501 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 202554 | | MCMILLIAN EMMA | 440 CRUTCHFEILD ST | | | | DOBSON | NC | 27017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202555 | | MCMILLIAN EVELYN | 1536 ALBATROSS DRIVE | | | | MOBILE | AL | 36605 | USA | TRADE PAYABLE | | | | | $32.27 | |
| 202556 | | MCMILLIAN GLORIA | 570 BROWNTOWN RD | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202557 | | MCMILLIAN JASMINE | 1734 DEANE BLVD | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202558 | | MCMILLIAN JOHN | 1362 C GRIGGS RD | | | | WEST MONROE | LA | 71292 | USA | TRADE PAYABLE | | | | | $200.80 | |
| 202559 | | MCMILLIAN JOVANA | PO BOX 263 | | | | WHITE OAK | NC | 28399 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 202560 | | MCMILLIAN KIARA | 5022 BROOK ACRES CIRCLE BUILD | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $6.83 | |
| 202561 | | MCMILLIAN KINDRA | 101 APPLE ST | | | | ABERDEEN | MS | 39730 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 202562 | | MCMILLIAN LASHAWNDA | 3503 MOODY AVE | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 202563 | | MCMILLIAN MARIAH | 402 DORCHESTER PL 46 | | | | SUN CITY | FL | 33573 | USA | TRADE PAYABLE | | | | | $19.95 | |
| 202564 | | MCMILLIAN MELISSA C | 249 LAUREL TRCE | | | | CARROLLTON | GA | 30116 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 202565 | | MCMILLIAN MONIQUE | 550 S DUPONT HWY | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202566 | | MCMILLIAN SALLY A | 77 LEAVENS RD | | | | UNDADILLA | GA | 31091 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202567 | | MCMILLIAN TOBIAS | 4229 OFFSHORE DR | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202568 | | MCMILLIN ASHLEY | 10168 YEAGER RD | | | | NEGLEY | OH | 44441 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 202569 | | MCMILLION BEATRICE | 5 W SALISBURY DR | | | | WILMINGTON | DE | 19809 | USA | TRADE PAYABLE | | | | | $50.93 | |
| 202570 | | MCMILLION BRYN | PO BOX 61 | | | | GAULEY BRIDGE | WV | 25085 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 202571 | | MCMILLION CINDY | PO BOX 243 | | | | HOPEDALE | OH | 43976 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 202572 | | MCMILLION COREY AND KATIE | 50 N DUKE ST | | | | LANCASTER | PA | 17602 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 202573 | | MCMILLION KATELYN | 129 TEAL LAKE DR | | | | RICHMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 202574 | | MCMILLION PEGGY | PO BOX 786 | | | | EAST BANK | WV | 25067 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 202575 | | MCMILLION SHEILA | 1920 RAUTON STREET | | | | CAYCE | SC | 29033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202576 | | MCMILLION SHUNDRISE | 18900 FRANJO RD | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $12.30 | |
| 202577 | | MCMILLION TIMOTHY | 12579 SR 309 WEST | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 202578 | | MCMILLON KARLYSSE | 5950 SW 20TH AVE | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 202579 | | MCMILLON QUIANA | 2 ALLIVER AVE | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 202580 | | MCMILLON TAFFYE | 65 TRELAWNEY DR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202581 | | MCMINN ANGELA | 2793 WVAERLY AVE | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 202582 | | MCMILLAM DAVID | 1111 | | | | LAPORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 202583 | | MCMONAGLE CAROL | 1110 A ASHLAND AVE | | | | GLENOLDEN | PA | 19036 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 202584 | | MCMONAGLE DARRYL | 4521 KELLY LN | | | | READING | PA | 19606 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 202585 | | MCMORRINE TONIA | 14567 JUNIPER LN | | | | ADELANTO | CA | 92301 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 202586 | | MCMORRIS JEAN | 302 WEST B AVE | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202587 | | MCMORRIS LENORA | 2003 LOTUS DRN | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 202588 | | MCMORRIS OLIVIA | 328 PARKVIEW | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 202589 | | MCMORRIS SANDRA | 220 BROADMOOR DRIVE | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202590 | | MCMORRIS TRACY T | 4843 N 61ST ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202591 | | MCMULLEN ANN | 137 AMHERST AVE | | | | SYRACUSE | NY | 13205 | USA | TRADE PAYABLE | | | | | $10.13 | |
| 202592 | | MCMULLEN BRANDIE | 3913 WATERMELON RD APT 3 | | | | NORTHPORT | AL | 35473 | USA | TRADE PAYABLE | | | | | $33.61 | |
| 202593 | | MCMULLEN CAROL | PO BOX 8716 | | | | UTICA | NY | 13505 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 202594 | | MCMULLEN COREY | 102 HERITAGE RIVERWOOD DR | | | | CENTRAL | SC | 29630 | USA | TRADE PAYABLE | | | | | $7.79 | |
| 202595 | | MCMULLEN JAMEKIA | 1433 FOXHALL LANE | | | | ATLANTA | GA | 30316 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202596 | | MCMULLEN KAY | NA | | | | LOVELAND | CO | 80537 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 202597 | | MCMULLEN LORETTA | 8259 INGLESIDE | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 202598 | | MCMULLEN MARY | 959 ROBINSON RD | | | | EUPORA | MS | 39744 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 202599 | | MCMULLEN NAKIA | 810 SEMINOLE AVE | | | | LABELLE | FL | 33935 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 202600 | | MCMULLEN PATRICK R | 7206 NORTHSTAR CREST DR | | | | WARRENTON | VA | 20107 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 202601 | | MCMULLEN TERRENCE R | 6851 MORSE OAKS RD | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202602 | | MCMULLIN JAMES | 10130 MAYFAIR | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 202603 | | MCMULLIN SHARON | 11251 HWY D | | | | LA MONTE | MO | 65337 | USA | TRADE PAYABLE | | | | | $15.77 | |
| 202604 | | MCMURRAY BRETT M | 123 W 104TH ST | | | | KANSAS CITY | MO | 64114 | USA | TRADE PAYABLE | | | | | $81.99 | |
| 202605 | | MCMURRAY KTRINA | 3904 CALLDERWOOD ST | | | | MARYVILLE | TN | 37804 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 202606 | | MCMURRAY STACIE | 5841 GREENWAY VISTA LN | | | | CHAR | NC | 28216 | USA | TRADE PAYABLE | | | | | $33.56 | |
| 202607 | | MCMURRY DEBORA | 6670 MIGNON DR | | | | FLOR | MO | 63033 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 202608 | | MCMURTREY ALESE | 7164 CR 31 | | | | KILLEN | AL | 35645 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202609 | | MCMURTRY GLORIA | 6444 N 53RD ST | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202610 | | MCMURTRY JODI | 7795 OAKWOOD AVE | | | | PARIS | IL | 61944 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 202611 | | MCMURTRY KARI | 30 WINTER ST | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 202612 | | MCNABB ANGELA Y | 5441 WINGATE WAY | | | | VA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202613 | | MCNABB PAMELA S | 6579 DWYER ROAD | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 202614 | | MCNAC BRITTANY | 1602 AUSTIN ST | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202615 | | MCNACK KAY | 10532 E 45TH PL | | | | KANSAS CITY | MO | 64133 | USA | TRADE PAYABLE | | | | | $8.58 | |
| 202616 | | MCNAIR AIKEIMA | 7000 GOODSON RD | | | | UNION CITY | GA | 30291 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202617 | | MCNAIR ALISHA | 201 WILLIAMSON DR | | | | SOCIETY HILL | SC | 29593 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 202618 | | MCNAIR ALISHA | 201 WILLIAMSON DR | | | | SOCIETY HILL | SC | 29593 | USA | TRADE PAYABLE | | | | | $10.02 | |
| 202619 | | MCNAIR ANNA | 2925 S SALINA ST | | | | SYRACUSE | NY | 13205 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 202620 | | MCNAIR ANTONIA | 132 WATERLOO ST  B | | | | WARRENTON | VA | 20186 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202621 | | MCNAIR ARIEL | 3277 UNIVERSITY BLVD N | | | | JACKSONVILLE | FL | 32277 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202622 | | MCNAIR ARY | 6GRAHMST | | | | REDSPRINGS | NC | 28377 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202623 | | MCNAIR BRITTANY | 266 WILSON ST | | | | RACELAND | LA | 70394 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202624 | | MCNAIR CHRIS | 404 VISTA ST NE | | | | MAGEE | MS | 39111 | USA | TRADE PAYABLE | | | | | $600.89 | |
| 202625 | | MCNAIR COREY | 498 MCNAIR RD | | | | PLYMOUTH | NC | 27962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202626 | | MCNAIR CYNTHIA | 416 A GORDON RD | | | | SARDIS | GA | 30456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202627 | | MCNAIR DEBORAH M | 2217 STONY RUN DR | | | | MCGAHEYSVILLE | VA | 22840 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 202628 | | MCNAIR ELIZABETH | 1722 DOUNTON ST | | | | PHILA | PA | 19140 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 202629 | | MCNAIR FABLE R | 440 HOOD ST | | | | ROCKINGHAM | NC | 28379 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202630 | | MCNAIR HARDIEST | 1737 CYPRESS MEADOWS DR | | | | DICKINSON | TX | 77539 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 202631 | | MCNAIR JAMES | 14518 ORANGE GROVE AVE | | | | HACIENDA HEIGHTS | CA | 91745 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 202632 | | MCNAIR JANDANESHA | 1539 STONEWOOD RD | | | | BALTO | MD | 21239 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 202633 | | MCNAIR JUANITA | 4626 GALAHAD DR | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $12.49 | |
| 202634 | | MCNAIR KEISHANN | UNKNOWN | | | | TACOMA | WA | 98058 | USA | TRADE PAYABLE | | | | | $13.64 | |
| 202635 | | MCNAIR KIMBERLY | 1968 SPRING DR | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 202636 | | MCNAIR LATECHIA | 11249 IRMA RD | | | | JACKSONVILL | FL | 32218 | USA | TRADE PAYABLE | | | | | $5.96 | |
| 202637 | | MCNAIR LESLIE | 134 EVERGREEN CT | | | | BENNETTSVILLE | SC | 29512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202638 | | MCNAIR MARTHA | 5805 NW 23RD STREET | | | | LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202639 | | MCNAIR MARY | PO BOX 1102 | | | | ROWLAND | NC | 28383 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202640 | | MCNAIR MICHELLE | 108 LITCHFIELD AVENUE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $12.12 | |
| 202641 | | MCNAIR MONIQUE | 4661 SOUTHAIRDRIVE | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202642 | | MCNAIR MORGAN | 2744 MAPLETON AVE | | | | NORFOLK | VA | 23054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202643 | | MCNAIR SHIRLEY | 143 HOLLY CIR | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202644 | | MCNAIR TARIEA | 71202 | | | | MONROE | LA | 71202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202645 | | MCNAIR THOMAS B | 27410 MORRD DR | | | | MISSION VIEJO | CA | 92692 | USA | TRADE PAYABLE | | | | | $1,046.36 | |
| 202646 | | MCNAIR TRACY | 5604 DODINGTON CT | | | | VIRGINIA BCH | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202647 | | MCNAIR TROPHIA | 1609 ADAMS ST | | | | DAVENPORT | IA | 52803 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 202648 | | MCNAIR TYAIRA | 4004 WALNUT ST APT A2 | | | | HARRISBURG | PA | 17109 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 202649 | | MCNALLY ANGELA | 51 WOODS ROAD | | | | BLAIRSVILLE | PA | 15717 | USA | TRADE PAYABLE | | | | | $29.41 | |
| 202650 | | MCNALLY FRED | 1930 NE 2ND AVENUE | | | | WILTON MANORS | FL | 33305 | USA | TRADE PAYABLE | | | | | $499.28 | |
| 202651 | | MCNAMAR JASON B | RR 3 BOX 186 | | | | ANADARKO | OK | 73018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202652 | | MCNAMARA AMANDA | XXXX | | | | XXX | CA | 94564 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 202653 | | MCNAMARA DEBBIE | 3001 POPLAR CIRCLE | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 202654 | | MCNAMARA WALTER | 5356 NECTAR LN | | | | COLUMBUS | OH | 43235 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 202655 | | MCNAMARALAWSON N | 24256 MILTON ELLENDALE HWY | | | | MILTON | DE | 19968 | USA | TRADE PAYABLE | | | | | $59.12 | |
| 202656 | | MCNAMARALAWSON SHANNON | 24256 MILTON ELLENDALE HW | | | | MILTON | DE | 19968 | USA | TRADE PAYABLE | | | | | $7.62 | |
| 202657 | | MCNAMARALAWSON SHANNON | 24256 MILTON ELLENDALE HW | | | | MILTON | DE | 19968 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202658 | | MCNAMEN ANNETTE | 118 WINTHROP DR | | | | BELLEVILLE | IL | 62221 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 202659 | | MCNANEY GRETEL | 116 LITTLETON CIR | | | | DELAND | FL | 32724 | USA | TRADE PAYABLE | | | | | $11.81 | |
| 202660 | | MCNARY DUSTIN M | 7733 WOOD STREAM DR | | | | INDIANAPOLIS | IN | 46239 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 202661 | | MCNARY GARY | 1019 S STRANTON ST APT A | | | | TACOMA | WA | 98405 | USA | TRADE PAYABLE | | | | | $24.53 | |
| 202662 | | MCNATT JERVETT | 423 HARVARD ST APT 3 | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 202663 | | MCNATT JERVETT | 423 HARVARD ST APT 3 | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 202664 | | MCNAUGHT STACEY | 6 STAPLES SHORE RD | | | | LAKEVILLE | MA | 02347 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 202665 | | MCNAUGHTON MIKKI | 1136 RANDOLPH AVE APT 7 | | | | STPAUL | MN | 55105 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 202666 | | MCNEA DAN | 428 37TH AVE S | | | | MOORHEAD | MN | 56560 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 202667 | | MCNEAIL TENESHA | 1321 VALLEY GROVE DR APT 1321 | | | | SEFFNER | FL | 33584 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 202668 | | MCNEAL ANDRE | 2921 TIARA LANE | | | | EVANSVILLE | IN | 47711 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 202669 | | MCNEAL ANDREA F | 2564 LUMPKIN RD APT D30 | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202670 | | MCNEAL ANGELA | 2274 CEDAR RD | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 202671 | | MCNEAL ANISA | 7004 DESERT CLOVER CT | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 202672 | | MCNEAL BRITTANY | 721 TIMOTHY LN | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202673 | | MCNEAL CALVIN | 4809 PLUM RUN CT | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 202674 | | MCNEAL CAROL | 124 SHERIDAN PARKSIDE | | | | TONAWANDA | NY | 14150 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 202675 | | MCNEAL CASSANDRA | 1307 ANN | | | | SIKESTON | MO | 63801 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 202676 | | MCNEAL CQUATAJ | 661 EAST 23 ST | | | | PATERSON | NH | 07504 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 202677 | | MCNEAL DAVID | 22 SNEADWAY APT 2 | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 202678 | | MCNEAL DURRELL | 6305 AUBURN DR | | | | VIRGINIA BCH | VA | 23464 | USA | TRADE PAYABLE | | | | | $11.30 | |
| 202679 | | MCNEAL EDNA | 309 BAKER ST | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202680 | | MCNEAL ELIZABETH S | 835 KLINE ST | | | | SAVANNAH | GA | 31415 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 202681 | | MCNEAL HENRY | 1109 E KIRBY | | | | MUNCIE | IN | 47302 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 202682 | | MCNEAL IJA | 50 LIBERTY ST | | | | ATMORE | AL | 36502 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 202683 | | MCNEAL JACQUELINE | 3349 KENASTON DR | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 202684 | | MCNEAL JAMES | 548 ARLINGDALE CIR | | | | RIO LINDA | CA | 95673 | USA | TRADE PAYABLE | | | | | $83.99 | |
| 202685 | | MCNEAL JONATHAN | 1345 W 16TH ST | | | | DAVENPORT | IA | 52804 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 202686 | | MCNEAL KERRY | 480 HAMBRICK RD | | | | STONE MTN | GA | 30083 | USA | TRADE PAYABLE | | | | | $7.89 | |
| 202687 | | MCNEAL KIMBERLY | 2805 NW 96ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 202688 | | MCNEAL LATARA | 1246 7TH AVE | | | | SCHENECTADY | NY | 12303 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 202689 | | MCNEAL MARKITA | 912 D STREET | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 202690 | | MCNEAL MICHELLE | 271 S NAPOLEON AVE | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202691 | | MCNEAL MIRANDA | 2543 MCARTUR LANDING | | | | FAYETTEVILLE | NC | 28312 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 202692 | | MCNEAL NICOLE | 1112 PINEBROOK PKWY | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202693 | | MCNEAL PEECHES | PO BOX 906 | | | | NAMPA | ID | 83607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202694 | | MCNEAL RAVEN S | 1344 N LARAMIE AVE | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 202695 | | MCNEAL ROMANA | 5333 W TERRY AVE | | | | BROWN DEER | WI | 53223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202696 | | MCNEAL SHANNON | 48 LAFAYETTE STREET | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202697 | | MCNEAL SHEAKILA | 732 N AUSTIN BLVD | | | | OAK PARK | IL | 60302 | USA | TRADE PAYABLE | | | | | $4.69 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202698 | | MCNEAL STACY L | 201 NKENTUCKY AVE 114 | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202699 | | MCNEAL TIERRA | 207 KATHLENN ST | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $8.12 | |
| 202700 | | MCNEAL VALERIE | 1837 W RIVER RD | | | | OAKDALE | LA | 71463 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202701 | | MCNEAL VIVIAN C | 1964 THOMASVILLE DR SE | | | | ATLANTA | GA | 30315 | USA | TRADE PAYABLE | | | | | $191.48 | |
| 202702 | | MCNEALEY CRYSTAL | 5208 W MEINECKE AVE 1 | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 202703 | | MCNEALLEY BETTY A | 429 E INDIANOLA AVE | | | | YOUNGSTOWN | OH | 44507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202704 | | MCNEALLY BETTY | 1506 NEW YORK AVENUE | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202705 | | MCNEALY ERIC | 15207 N BERWICK LN | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 202706 | | MCNEALY QAMAR | 9 DODD STREET | | | | SHARON HILL | PA | 19079 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 202707 | | MCNEALY SHANTEL | 9304 W BROWN DEER RD 2 | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $6.37 | |
| 202708 | | MCNEAR EBONY | 1008 BEARMAN DRIVE | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202709 | | MCNEAR JEROME | 247 S 51ST STREET | | | | PHILADELPHIA | PA | 19139 | USA | TRADE PAYABLE | | | | | $1,379.31 | |
| 202710 | | MCNEAR SEWANNA | 2342 C ST | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 202711 | | MCNEAR VALERIE | 29 WEST MONROE ST | | | | MT HOLLY | NJ | 08060 | USA | TRADE PAYABLE | | | | | $26.23 | |
| 202712 | | MCNEEL LACEY | 111 GRANT STREET | | | | SYKESVILLE | PA | 15865 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 202713 | | MCNEELY DALE | 89 ELLIS STREET | | | | FT WOOD | MO | 80902 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 202714 | | MCNEELY JAIME | PO BOX 103 | | | | HENLAWSON | WV | 25624 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 202715 | | MCNEELY JODY | 3805 STATE ROUTE 345 NE | | | | NEW LEXINGTON | OH | 43764 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 202716 | | MCNEELY LINDA | 1567 N PROSPECT AVE 115 | | | | MILWAUKEE | WI | 53202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202717 | | MCNEELY LORI | 818 16 TH AVE | | | | SCOTTSBLUFF | NE | 69361 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 202718 | | MCNEELY ROBERT | 3226 W MADISON | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202719 | | MCNEELY SARA | 1901 N FAYETTEVILLE ST | | | | ASHEBORO | NC | 27203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202720 | | MCNEERY ALANA | 1835 SPRUCE AVE | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $11.39 | |
| 202721 | | MCNEES MICHAEL | 1111 JEFFERSON ST | | | | BOONEVILLE | MS | 38829 | USA | TRADE PAYABLE | | | | | $21.36 | |
| 202722 | | MCNEESE CANDACE | 16012 PEAR DRIVE | | | | BILOXI | MS | 39532 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202723 | | MCNEESE DENNIS | 19601 MALLINGHAM WAY NONE | | | | BLOOMINGTON | IL | 61705 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 202724 | | MCNEIL ALICIA | 3719 BRAGG BLVD | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202725 | | MCNEIL AMELIA | 4130 S MILL AVENUE | | | | TEMPE | AZ | 85282 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 202726 | | MCNEIL ANGELA | ENTER ADDRESS | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 202727 | | MCNEIL ANTIONETTE | 103 QUEEN ST | | | | BENNETTSVILLE | SC | 29512 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 202728 | | MCNEIL BRIAN | 4028 5TH ST | | | | GARDEN CITY | GA | 31408 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 202729 | | MCNEIL BRITTANY | 213 NORTH SAGE AVE | | | | MOBILE | AL | 36607 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 202730 | | MCNEIL CAROLINA | 900 A CARVER DR | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202731 | | MCNEIL CASSANDRA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24013 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 202732 | | MCNEIL CASSANDRA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24013 | USA | TRADE PAYABLE | | | | | $10.06 | |
| 202733 | | MCNEIL CHERY | 1220 GILLIAM ST | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $6.63 | |
| 202734 | | MCNEIL CLIFFORD | PO BOX 601 | | | | JOHNS ISLAND | SC | 29455 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202735 | | MCNEIL CONNIE | 6TH PL | | | | WASHINGTON | DC | 76542 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 202736 | | MCNEIL CURTIS D JR | 6225 SMALLWOOD RD | | | | RIDGEWAY | SC | 08480 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 202737 | | MCNEIL EDDIE | 8208 DAENPORT | | | | STL | MO | 63134 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 202738 | | MCNEIL GLORIA | 1802HARRY BYRD HWY | | | | DARLINGTON | SC | 29512 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 202739 | | MCNEIL HENRY | 3429 WILLISTINE AVE | | | | DARLINGTON | SC | 29540 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 202740 | | MCNEIL IVONNE | 1143 VILLA ST | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202741 | | MCNEIL JEANNE L | 8321 VINEYARD AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202742 | | MCNEIL JENICE | 65 WINTHROP DR | | | | CORTLANDT MAN | NY | 10567 | USA | TRADE PAYABLE | | | | | $14.26 | |
| 202743 | | MCNEIL JESIKAH | 200 BENTREE LN | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 202744 | | MCNEIL JOY E | 1332 PONDHAVEN DR | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $18.07 | |
| 202745 | | MCNEIL KAREN | 1458 LANGLEY | | | | WHITEMAN | MO | 65305 | USA | TRADE PAYABLE | | | | | $10.26 | |
| 202746 | | MCNEIL KATINA | 622 BROOKHILL RD | | | | CHARLOTTE | NC | 28203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202747 | | MCNEIL KIM | 4750 WALDEN POND DR | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202748 | | MCNEIL LATONYA | 140 CGWCHOMS | | | | SELMA | AL | 36701 | USA | TRADE PAYABLE | | | | | $54.79 | |
| 202749 | | MCNEIL LEANOR | 731 A ST | | | | ELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $32.48 | |
| 202750 | | MCNEIL LOIS | 146 WEST SOUTH ST | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202751 | | MCNEIL LORGIA | 24 NEWTON ST APT | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202752 | | MCNEIL LORRAINE | 109 WISTERIA FALLS TRL | | | | SAINT STEPHEN | SC | 29479 | USA | TRADE PAYABLE | | | | | $102.96 | |
| 202753 | | MCNEIL LYNA | 2219 GARY COURT NW | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 202754 | | MCNEIL MARTHA | 147 GW CARVER DR APT 19 | | | | MONROE | GA | 30655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202755 | | MCNEIL MARY | 59118 SELLERS RD LOT23 | | | | HANAHAN | SC | 29410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202756 | | MCNEIL NICOLE | 5022A N 23RD ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202757 | | MCNEIL RICKY | 1253 PINEY GREEN RD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 202758 | | MCNEIL RODNEY | 2114 60TH ST | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $40.02 | |
| 202759 | | MCNEIL RONDEA | 209 KENTLAND | | | | GAITHERSBURG | MD | 22192 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 202760 | | MCNEIL ROTESHA | 41 PARK PL DR | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202761 | | MCNEIL SAICHELLE | SAISHEA MCNEIL | | | | CHARLOTTE | NC | 28262 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 202762 | | MCNEIL SANDRA | 220 20 ST | | | | LUMBERTON | SC | 29558 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 202763 | | MCNEIL SHAKEYRA T | 2144 GREEN ACRES LOOP | | | | DILLON | SC | 29536 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202764 | | MCNEIL TAMIKA | 106 VEAZIE ST | | | | CHARLESTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 202765 | | MCNEIL TARA | 3615 ACRES COURT | | | | HIGH POINT | NC | 27263 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 202766 | | MCNEIL TOMMY | NA | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $3.97 | |
| 202767 | | MCNEIL YATE | 919 EASTERN AVENUE | | | | FAIRMOUNT HEIGHT | MD | 20743 | USA | TRADE PAYABLE | | | | | $14.14 | |
| 202768 | | MCNEILL ALISON | 616 COVEY DR | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202769 | | MCNEILL ANNIE | 2209 DOCS RD | | | | LILLINGTON | NC | 27546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202770 | | MCNEILL ARDALE | RYAN HARRE | | | | SOUTHERN PINES | NC | 28387 | USA | TRADE PAYABLE | | | | | $17.80 | |
| 202771 | | MCNEILL CHANNTEE | 05528 HORSESHOE LN | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202772 | | MCNEILL CHARLES C | 318 HEREFORD DR | | | | CLAYTOON | NC | 27520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202773 | | MCNEILL DEBRA | 1852 RIVER RD | | | | ROBINS | NC | 27325 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 202774 | | MCNEILL GLENNA | 227 E 10TH ST | | | | NEWTON | KS | 67114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202775 | | MCNEILL LAKEYA | 858 S MECHANIC ST | | | | SOUTHERN PINES | NC | 28387 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 202776 | | MCNEILL LESHAWN D | 206 NORTHRIDGE CT | | | | MOCKSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 202777 | | MCNEILL LINDA | PO BOX 886 | | | | SANFORD | NC | 27331 | USA | TRADE PAYABLE | | | | | $28.03 | |
| 202778 | | MCNEILL MAMIE | 3160 ASPINWALL STREET | | | | SARASOTA | FL | 34237 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 202779 | | MCNEILL MICHAEL | 306 N HIMES AVE NO | | | | TAMPA | FL | 33609 | USA | TRADE PAYABLE | | | | | $4.11 | |
| 202780 | | MCNEILL NADESHA | 513 WEST DUKE ST | | | | DUNN | NC | 28334 | USA | TRADE PAYABLE | | | | | $12.19 | |
| 202781 | | MCNEILL PATSY | 518 SUGAR VALLEY | | | | CONYERS | GA | 30094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202782 | | MCNEILL RENDA | 17340 SARGENT RD SW UNIT 61 | | | | ROCHESTER | WA | 98579 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 202783 | | MCNEILL ROSE | 3211 Z TALLYWOOD DR | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $12.75 | |
| 202784 | | MCNEILL TARREN R | 2916 MELROSE | | | | HELENA | MT | 59602 | USA | TRADE PAYABLE | | | | | $6.11 | |
| 202785 | | MCNEILL TOYA | 2502 MCKINLEY AVE | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $4.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202786 | | MCNEILL TWANA | 200 MAIDELINE AVENUE | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 202787 | | MCNEILLY JERRI | 6619 HWY 70 E | | | | NEBO | NC | 28761 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 202788 | | MCNEILO DESIREE | 200 1ST STR AP A NO10 | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $29.62 | |
| 202789 | | MCNELEY CHARMAINE | 236 S CHESTNUT | | | | CORTEZ | CO | 81321 | USA | TRADE PAYABLE | | | | | $12.73 | |
| 202790 | | MCNELIS PAM | 21100 CANYON OAK WAY | | | | CUPERTINO | CA | 95014 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 202791 | | MCNEMAR ALLEN | P O BOX 77 | | | | ROSEMONT | WV | 26424 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 202792 | | MCNEMAR BRANDY | 277 N EVANI AVE | | | | BENSON | AZ | 85602 | USA | TRADE PAYABLE | | | | | $103.36 | |
| 202793 | | MCNEW REUBEN | 421 W MADISON | | | | SPRINGFIELD | MO | 65806 | USA | TRADE PAYABLE | | | | | $32.27 | |
| 202794 | | MCNEW TINA | 156 GOLF VIEW DR | | | | ADVANCE | NC | 27006 | USA | TRADE PAYABLE | | | | | $75.92 | |
| 202795 | | MCNICHOLS DAWN N | 18685 LOGAN AVE | | | | LAURELVILLE | OH | 43135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202796 | | MCNIECE CINDY | PO BOX 441 | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 202797 | | MCNIECE CINDY | PO BOX 441 | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202798 | | MCNIGHT LINDA | 531 ROOSEVELT AVE | | | | MERRITT IS | FL | 32953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202799 | | MCNINCHRIGGS LISA | PO BOX 164 | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 202800 | | MCNISH SHANNON | 1535 LAFEYETTE RD | | | | ROCKY FACE | GA | 30740 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 202801 | | MCNORTON DANYALE T | 14251 SW 163ST | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $9.15 | |
| 202802 | | MCNOUGHT JIM | 2336 GENERAL LONGSTREET | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $46.59 | |
| 202803 | | MCEN ARRECA | 177 W OSTRANDER AVE | | | | SYRACUSE | NY | 13205 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 202804 | | MCY PEYTON | 13085 MORRIS RD | | | | ALPHARETTA | GA | 30004 | USA | TRADE PAYABLE | | | | | $546.70 | |
| 202805 | | MCNULTY CHELSEA | 202 STEVENAGE DRIVE | | | | LONGWOOD | FL | 32779 | USA | TRADE PAYABLE | | | | | $741.98 | |
| 202806 | | MCNULTY DENNA | 249 NORTH FRONT STREET | | | | SAINT CLAIRE | PA | 17970 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 202807 | | MCNULTY JESSICA | 102 MAUNEY DR | | | | PEMBROKE | VA | 24136 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 202808 | | MCNULTY MARTINA | 13562 86TH AVENUE NORTH | | | | MAPLE GROVE | MN | 55369 | USA | TRADE PAYABLE | | | | | $41.54 | |
| 202809 | | MCNULTY MARYCELINE | 805 TOPSY ROAD | | | | MOSS BLUFF | LA | 70601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 202810 | | MCNUTT CASSANDRA | 4616 - 8TH AVE APT 2 | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202811 | | MCNUTT MELISSA | 1277 OAK HILL DR | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 202812 | | MCNUTT PEGGY | 3411 WARREN PARK DR | | | | BELLE ISLE | FL | 32812 | USA | TRADE PAYABLE | | | | | $39.26 | |
| 202813 | | MCOMIE DANI | 7241 FOOTHILL DRIVE | | | | LAKE POINT | UT | 84074 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 202814 | | MCONICO KAYLA | 490 REYNOLDS RD | | | | PINEWOOD | SC | 29125 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 202815 | | MCPEAK PATRICIA L | 10017 HOLCOMB RD | | | | NEWTON FALLS | OH | 44444 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202816 | | MCPHAIL EMILIE | 404 LYNN DR | | | | CLEVER | MO | 65631 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 202817 | | MCPHAIL JAMES | 12207 LYNDELL PLANTATION DR | | | | PANAMA CITY | FL | 32407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202818 | | MCPHAN CRAIG L | 9001 W BENDER | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202819 | | MCPHATER DONAVAN | 624 RAY ST | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202820 | | MCPHATTER DORIS | 6538 SAINT LOUIS ST | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 202821 | | MCPHATTER JONNETTA | 8200 MARLTON | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 202822 | | MCPHATTER LURNA D | PO BOX 6784 | | | | CHARLOTTESVLE | VA | 22906 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 202823 | | MCPHATTER LURNA D | PO BOX 6784 | | | | CHARLOTTSVLE | VA | 22906 | USA | TRADE PAYABLE | | | | | $6.72 | |
| 202824 | | MCPHATTER TIKIA | 1827 GALES ST NE 1 | | | | WASSHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 202825 | | MCPHATTER VERNON | 2118 OLD FARMER RD | | | | ASHEBORO | NC | 27205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202826 | | MCPHAUL SHARON | PO BOX 1063 | | | | ROWLAND | NC | 28383 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 202827 | | MCPHAUL SHERIA | PO BOX 10 | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $14.89 | |
| 202828 | | MCPHEARSON ANTINIECE N | 3545 IOWA | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 202829 | | MCPHEARSON BEVERLY | 402 W WOODLAND | | | | OLATHE | KS | 66061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202830 | | MCPHEE CATHY | 4650 N RAINBOW BLVD | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $10.19 | |
| 202831 | | MCPHEE CONNIE | 124 SOUTH LAS HURDIS 1A | | | | ST GEORGE | UT | 84770 | USA | TRADE PAYABLE | | | | | $44.75 | |
| 202832 | | MCPHEE KRYSTAL | 7550 STIRLING ROAD | | | | HOLLYWOOD | FL | 33024 | USA | TRADE PAYABLE | | | | | $8.34 | |
| 202833 | | MCPHEE LATONYA | PO BOX 455 | | | | WEIRSDALA | FL | 32195 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202834 | | MCPHEE VIVIANIT | 1328 NE 31ST PLACE | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202835 | | MCPHEEE ALEX A | 15412 ASWAN RD APT 211 | | | | OPA-LOCKA | FL | 33054 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 202836 | | MCPHERON BETH | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 26175 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 202837 | | MCPHERSON ALAN M | 873 PINE LEVEL LOOP | | | | PINE LEVEL | AL | 36065 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 202838 | | MCPHERSON ALDERA J | 1010 CAPTIVA | | | | LAKELAND | FL | 32801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202839 | | MCPHERSON ALETHA | 725 W 72ND ST | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 202840 | | MCPHERSON AMINAH | 3720 SEVILLE DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $10.48 | |
| 202841 | | MCPHERSON AMINAH | 3720 SEVILLE DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202842 | | MCPHERSON AMINAH | 3720 SEVILLE DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $10.72 | |
| 202843 | | MCPHERSON AMINAH Q | 1081 NEW FLORISSANT | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $11.72 | |
| 202844 | | MCPHERSON AMINAH Q | 1081 NEW FLORISSANT | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 202845 | | MCPHERSON CECILE | 1 THE CIRCLE 2 | | | | GEORGETOWN | DE | 19947 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 202846 | | MCPHERSON CHARLIE | 4535 BAINBRIDGE BLVD | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202847 | | MCPHERSON CRYSTAL | 327 HILL RIDGE DRIVE | | | | LAFAYETTE | LA | 70508 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 202848 | | MCPHERSON ERIKA | 236 BISHOP FARMWAY | | | | MERRY POINT | VA | 22513 | USA | TRADE PAYABLE | | | | | $56.73 | |
| 202849 | | MCPHERSON EVELYN | PO BOX 1587 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $111.90 | |
| 202850 | | MCPHERSON FELITCHA | 132 FETTER LN | | | | MILTON | DE | 19968 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202851 | | MCPHERSON HEATHER | 420 EAST 57TH ST 281 | | | | LOVELAND | CO | 80538 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202852 | | MCPHERSON JANIQUECA | 5341 TUSE DR | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202853 | | MCPHERSON JORDAN | 153 HEMLOCK DRIVE | | | | ENTER CITY | GA | 31905 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 202854 | | MCPHERSON MELISSA | 3313 S NC HIGHWAY 119 | | | | HAW RIVER | NC | 27258 | USA | TRADE PAYABLE | | | | | $8.40 | |
| 202855 | | MCPHERSON MELISSA | 3313 SOUTH NC 119 | | | | HAW RIVER | NC | 27258 | USA | TRADE PAYABLE | | | | | $17.59 | |
| 202856 | | MCPHERSON NATALIE | 1605 MELON ST | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $7.62 | |
| 202857 | | MCPHERSON SABRINA | 1838 COUNTY ROAD 9 | | | | EVERGREEN | AL | 36401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202858 | | MCPHERSON SANDRA | 2785 SAWNEE VIEW DR | | | | CUMMING | GA | 30040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202859 | | MCPHERSON SHARON C | 22751 LOWE DAVIS ROAD | | | | COVINGTON | LA | 70435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202860 | | MCPHERSON TIFF | 411 S 6TH ST | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 202861 | | MCPHERSON TOSHIA | 6935 SILVER RUN DR | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 202862 | | MCPHERSON WILLIAM | 304LAKESIDE CT | | | | FT LAUDERDALE | FL | 33326 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 202863 | | MCPHETRIDGE AMBER | 910 S BLACKSTONE | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $8.57 | |
| 202864 | | MCPIKE CHATAUQUA | 3658 MONTANA AVE APT B | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $84.00 | |
| 202865 | | MCPIPE LATONDRA | 1909 WASHINGTON AVE | | | | NEW ORLEANS | LA | 70113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202866 | | MCQUAGE THOMAS | 3203 VALLEYDALE RD | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 202867 | | MCQUAGGE BENJAMIN | 23009 HWY 57 | | | | VANCLEAVE | MS | 39565 | USA | TRADE PAYABLE | | | | | $34.48 | |
| 202868 | | MCQUAID CHUCK | 455 ALLEN DR | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 202869 | | MCQUAID HEATHER | 3485 B FREMONT STREET | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 202870 | | MCQUAID NICOLE | 414 E LOYOLA AVE | | | | FRESNO | CA | 93720 | USA | TRADE PAYABLE | | | | | $847.42 | |
| 202871 | | MCQUATER CHERYL | 199 HISTORIC | | | | GRAYVILLE | LA | 70051 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 202872 | | MCQUAY TAMEKA | 625 NW 2ND WAY | | | | DEERFIELD | FL | 33311 | USA | TRADE PAYABLE | | | | | $59.00 | |
| 202873 | | MCQUEARY ASHLEY D | 9314 MEMORIAL HWY | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $25.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202874 | | MCQUEARY BARBARA J | 128 HALLIDAY CREEK DR | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $11.91 | |
| 202875 | | MCQUEARY SHERECE | 112 SOUTH PAUL ST | | | | WOODSFIELD | OH | 43793 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202876 | | MCQUEEN CAROLINE | 6406 SOUTH AVE | | | | MIDDLETON | WI | 53562 | USA | TRADE PAYABLE | | | | | $105.00 | |
| 202877 | | MCQUEEN DOMINIQUE | 3128 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202878 | | MCQUEEN DONNA | 45 COLD SPRINGS RD | | | | ODATSVILLE | AL | 36022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202879 | | MCQUEEN EDDIE | 5145 TITAN ROBERTS RD | | | | ERWIN | NC | 28339 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 202880 | | MCQUEEN FRANCES | 2211 5TH AVE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $19.66 | |
| 202881 | | MCQUEEN FRANCES | 2211 5TH AVE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 202882 | | MCQUEEN JACQUITA | 2907 SILWELL DRIVE | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 202883 | | MCQUEEN JAMARION L | 4809 SILVERBRIAR CT APT B | | | | GREENSBORO | NC | 27410 | USA | TRADE PAYABLE | | | | | $11.88 | |
| 202884 | | MCQUEEN LADARIUS | 527 BALLANCE FARM ROAD | | | | SAINT PAULS | NC | 28384 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 202885 | | MCQUEEN LATOYA | 2512 HACKMAN DR | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 202886 | | MCQUEEN LATOYA | 2512 HACKMAN DR | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 202887 | | MCQUEEN LEANNA | 35 SOUTH MAIN | | | | CAMDEN | OH | 45311 | USA | TRADE PAYABLE | | | | | $10.21 | |
| 202888 | | MCQUEEN LEANNA | 35 SOUTH MAIN | | | | CAMDEN | OH | 45311 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 202889 | | MCQUEEN NAKISHA T | 1037 VALLEY RD | | | | CRESTVIEW | FL | 32549 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 202890 | | MCQUEEN NANNETTE | 2418 FLORALAND DR NW | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202891 | | MCQUEEN NATASHA | 3228 KENTUCKY AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202892 | | MCQUEEN NATASHA | 3228 KENTUCKY AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 202893 | | MCQUEEN NATASHA | 3228 KENTUCKY AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 202894 | | MCQUEEN PHIL | 6220 MURRAY DR 16A | | | | HANAHAN | SC | 29410 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 202895 | | MCQUEEN RHONDA | 221 F | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $68.61 | |
| 202896 | | MCQUEEN ROSALYN V | 119 S ST NW | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $44.14 | |
| 202897 | | MCQUEEN SAMANTHA | 1420 AUTUMN DR | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202898 | | MCQUEENEY HEATHERLIE | 223 WHITNEY ST | | | | CONNEAUT | OH | 44030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202899 | | MCQUILKIN ANNETTE | 3047 COMMUNITY AVE | | | | LA CRESCENTA | CA | 91214 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 202900 | | MCQUILLAN C | 300 FARWINDS | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 202901 | | MCQUILLAN CHARLOTTE | 300 FARWIND DR APT 2C | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 202902 | | MCQUILLAN MELINDA | 8000 W CONGRESS | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $2.73 | |
| 202903 | | MCQUILLEN ARLEEN | 97 MANCANITA AVE | | | | MERCED | CA | 95341 | USA | TRADE PAYABLE | | | | | $11.34 | |
| 202904 | | MCQUILLER PATRICK | 11 LORING DR APT 4 | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202905 | | MCQUILLIA JULIE S | 5366 PALMYRA CT | | | | VA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202906 | | MCQUINLEY SUSAN | 2411 GRANDVIEW AVE | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202907 | | MCQUINN BRANDIE | 2198 HILTON LN | | | | HARRISONBURG | VA | 22802 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 202908 | | MCQUISTON GEORGE | 522 CARLSBAD ST | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 202909 | | MCQUISTON KEITH | 299 E JOHNSON AVE | | | | CAVE SPRINGS | AR | 72718 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 202910 | | MCQUITTY DEANA | 1901 DEIDRE CT | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 202911 | | MCRAE ALEXIS | 711 PINEVIEW | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 202912 | | MCRAE ALICE | ADDRESS | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $6.69 | |
| 202913 | | MCRAE CYNTHIA | 1147 CAREFREE COVE DRIVE | | | | NEWARK | FL | 33881 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 202914 | | MCRAE DENESE | 54 NORTH MILLER | | | | HAZLEHURST | GA | 31539 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202915 | | MCRAE EDITH | 1354 26TH ST | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 202916 | | MCRAE ERICA | 6913 PAWTUCKETT RD | | | | CHTL | NC | 28214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202917 | | MCRAE GAIL | 2601 PARK CENTER DR | | | | ALEXANDRIA | VA | 22302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202918 | | MCRAE HAZEL | 320 WEST BRANCH AVE | | | | PINE HILL | NJ | 08021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202919 | | MCRAE JACQUELINE | 2 BALBOA CT | | | | SILVER SPRING | MD | 20905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202920 | | MCRAE JAMES | 355 E DELAWARE AVE | | | | SOUTHERN PNES | NC | 28387 | USA | TRADE PAYABLE | | | | | $189.00 | |
| 202921 | | MCRAE JESSICA R | 2080 GARYS CIR | | | | FORT MILL | SC | 29708 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 202922 | | MCRAE LINDA | 205 DACOTAH ST | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202923 | | MCRAE MARILYN | PO BOX 715 | | | | GLEENWOOD | GA | 30428 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 202924 | | MCRAE MARQUITA | 251 KNIGHT DRIVE | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202925 | | MCRAE NATASHA | 229 PERRY ST | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 202926 | | MCRAE NATASHA | 229 PERRY ST | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 202927 | | MCRAE PAMELA | 3325 DUNNCOMMONS PK | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 202928 | | MCRAE ROSHONDA | 101 CHRISTY DRIVE | | | | DUDLEY | NC | 28333 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202929 | | MCRAE SANDRA | 1830 LOCKLEAR RD | | | | PEMBROKE | NC | 28372 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 202930 | | MCRAE SHAQUANORA | 50 WOOTEN MONROE ROAD | | | | CLARKTON | NC | 28433 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202931 | | MCRAE STEPHANIE | 221 CARL AVE | | | | BROCKTON | MA | 02302 | USA | TRADE PAYABLE | | | | | $62.00 | |
| 202932 | | MCRAE STEPHEN E | 4017 NW OZMUN UNIT B | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 202933 | | MCRAE THERESA D | 6801 SW 27TH STREET | | | | WEST PARK | FL | 33023 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 202934 | | MCRAE TIFFANY | 2101 JACKSON ST | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 202935 | | MCRAE TONI | 1438 4TH ST SW | | | | WASHINGTON | DC | 20024 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202936 | | MCRAE VICTORIA | 12384 RENNERT RD | | | | SHANNON | NC | 28386 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202937 | | MCRAE VIRGINIA | 119 PATTON ST | | | | BENNETTSVILLE | SC | 29512 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 202938 | | MCRAE VIRGINIA | 119 PATTON ST | | | | BENNETTSVILLE | SC | 29512 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 202939 | | MCREYNOLDS MARY | 6207 MCREYNOLDS CT | | | | MAGALIA | CA | 95954 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 202940 | | MCREYNOLDS ROSEMARY | 3849 AGUA FRIA | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $18.49 | |
| 202941 | | MCRINA THEOLESIA | 4472 SEA WAY DR | | | | LEDGEWOOD | NJ | 07852 | USA | TRADE PAYABLE | | | | | $25.65 | |
| 202942 | | MCROBERTS ANTONIO | 2363 N 44TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 202943 | | MCROY HARDY | 1689 SKIFFES CREEK CIRCLE | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 202944 | | MCROY SHELLY | 105 EMMA ST | | | | POPLAR BLUFF | MO | 63940 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 202945 | | MCRUNNELS TIAMBE | 309 REED RD APT 214 | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202946 | | MCS PRO | 334 EAST LAKE RD STE 217 | | | | PALM HARBOR | FL | 34685 | USA | TRADE PAYABLE | | | | | $54,905.00 | |
| 202947 | | MCSAMM PAMELLA | 899 MONTGOMERY ST | | | | BROOKLYN | NY | 11213 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 202948 | | MCSHAN CORINDA | 817 SOUTH WEST BLVD | | | | JEFFERSON CITY | MO | 65101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202949 | | MCSHAN FLORIST INC | 10311 GARLAND RD P O BOX 18085 | | | | DALLAS | TX | 75218 | USA | TRADE PAYABLE | | | | | $92.02 | |
| 202950 | | MCSHANE JAYNAI | P O BOX 2539 | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 202951 | | MCSHANE JOYCELYNN | 89-058 HALEAKALA AVE 8 | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 202952 | | MCSHEEHY WILLIAM | 501 WINDSOR DR | | | | FRAMINGHAM | MA | 01701 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 202953 | | MCSHERRY SHEA | 7517 N CURTIS AVE | | | | PORTLAND | OR | 97217 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 202954 | | MCSORLEY SHERRY | 1515 SOUTH 3RD ST | | | | CLEVELAND | TN | 37311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202955 | | MCSWAIN BIGANT | 204 BROOKSTONE WAY | | | | JACKSONVILLE | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202956 | | MCSWAIN CAROLYN P | 1247 MINTURN RD | | | | DILLON | SC | 29536 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 202957 | | MCSWAIN FELECIA S | 402 FORREST AVE | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202958 | | MCSWAIN GERALD | 600 SPARKLEBERRY BLVD | | | | QUINCY | FL | 32351 | USA | TRADE PAYABLE | | | | | $94.60 | |
| 202959 | | MCSWAIN PATRICIA | 867 GEES GROVE RD | | | | SILER CITY | NC | 27344 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202960 | | MCSWEENEY EPITACIO T | 3008 COLLAGE HILL DRIVE APT102 | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 202961 | | MCSWINE DOROTHY | 1526 BATAAN DR | | | | BROADVIEW | IL | 60155 | USA | TRADE PAYABLE | | | | | $4.61 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202962 | | MCTARSNEY TINA | 1730RITTER RD | | | | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 202963 | | MCTAVISH LAYTON | 471 RIDGE ROAD | | | | HARTSDALE | NY | 10530 | USA | TRADE PAYABLE | | | | | $16.23 | |
| 202964 | | MCTAW CHRISTIAN | 4241 MOCCASIN TRL | | | | WOODSTOCK | GA | 30189 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 202965 | | MCTEAR STEPHANIE | 76 ED BROWN ST SW | | | | FORT WALTON BEAC | FL | 32548 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 202966 | | MCTEER CATRINA | 1759 DAYTON ST S | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 202967 | | MCTIER NASECAH | XXX | | | | LOU | KY | 40214 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 202968 | | MCTIER TEAIRRA | 830 HERNDON CT | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 202969 | | MCTYER DARNETTA | 524 FRANKLIN RD | | | | LITTLE ROCK | AR | 72206 | USA | TRADE PAYABLE | | | | | $16.63 | |
| 202970 | | MCTYRE ALEXIS | 1028 31ST ST | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 202971 | | MCUD-MANATEE COUNTY UTILITIES DEPARTMENT | PO BOX 25350 | | | | BRADENTON | FL | 34206-5350 | USA | UTILITIES PAYABLE | | | | | $1,663.15 | |
| 202972 | | MCULLOUGH RENE | 3939 CENTRAL | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $9.11 | |
| 202973 | | MCULLUM KEITH | 1570 DANUBE COURT | | | | MORROW | GA | 30260 | USA | TRADE PAYABLE | | | | | $359.58 | |
| 202974 | | MCVAY KAREN | 27037 COSHOCTON RD | | | | HOWARD | OH | 43050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202975 | | MCVAY LARRY D | 3133 AMY JAMES AVE | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 202976 | | MCVAY SARAH | 4718 BOMAR DRQ | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 202977 | | MCVAY SHARNESSA | 201 TOWN AND COUNTRY LN APT | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202978 | | MCVEY CHANDRA | 1103 CR 400 | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 202979 | | MCVEY TOM | 196 HIRN STREET | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202980 | | MCVICKER SHAWN M | 3724 N 4TH ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202981 | | MCVLAIN KIANA | 1630 DEWEY AVE | | | | ROCHESTER | NY | 14615 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 202982 | | MCWATERS JESSICA | 1537 WINTON WAY | | | | ATWATER | CA | 95301 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 202983 | | MCWATERS MICHELLE | 682 ERICKSON AVE | | | | WHITEHALL | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 202984 | | MCWAY AGNES M | 184 HARVARD ST | | | | SAN FRANCISCO | CA | 94134 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 202985 | | MCWETHY KATRINA | 1513 N DENSON DRIVE | | | | HOBBSN | NM | 88240 | USA | TRADE PAYABLE | | | | | $31.55 | |
| 202986 | | MCWHERTOR MARTY | 465 CAMBRIDGE CIR | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $587.23 | |
| 202987 | | MCWHIRTER PATRICIA | 1275 MEADOW RD | | | | COOKEVILLE | TN | 38501 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 202988 | | MCWHIRTER SCOTT | 4875 S BALSAM WAY | | | | LITTLETON | CO | 80123 | USA | TRADE PAYABLE | | | | | $1,369.17 | |
| 202989 | | MCWHITE BENJAMIN | 3205 TYNDALL DR APTA | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202990 | | MCWHITE LARRY | 2215 9T AVE WEST | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $24.68 | |
| 202991 | | MCWHORTER ADAM R | 7008 36TH AVE N | | | | ST PETERSBURG | FL | 33710 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 202992 | | MCWHORTER DARRELL | 257 LUNIE DR | | | | MABELTON | GA | 30126 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 202993 | | MCWHORTER DELANE | 63 THIRD CREEK RD | | | | STONY POINT | NC | 28678 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202994 | | MCWHORTER EARL | EARL-TASHUA MCWHORTER | | | | MARTINS FERRY | OH | 43935 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202995 | | MCWHORTER WILLIAM A | 433 SHEPARD DR SW | | | | MARIETTA | GA | 30064 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 202996 | | MCWILLIAMS APRIL | 1171 CUMBERLAND DRIVE | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 202997 | | MCWILLIAMS BARBARA J | 3050 STATE RD | | | | BENSALEM | PA | 19020 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 202998 | | MCWILLIAMS CAROL | 0 ROCK HADDON ROAD | | | | FAIRMONT | WV | 26554 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 202999 | | MCWILLIAMS CHRISTINA | 905 N HAWLEY ROAD | | | | MILWAUKEE | WI | 53213 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 203000 | | MCWILLIAMS HOWARD | 12560 N VALLEY PIKE | | | | BROADWAY | VA | 22815 | USA | TRADE PAYABLE | | | | | $12.09 | |
| 203001 | | MCWILLIAMS JAMES | NO ADDRESS | | | | HAGERSTOWN | MD | 17340 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 203002 | | MCWILLIAMS JOE | 9321 BOLTON AVE | | | | HUDSON | FL | 34667 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 203003 | | MCWILLIAMS JOHN M | W5190 KEIL COULEE RD | | | | LA CROSSE | WI | 54601 | USA | TRADE PAYABLE | | | | | $145.60 | |
| 203004 | | MCWILLIAMS LINDA | 1008 NEW CASTLE STREET | | | | BEAUFORT | SC | 29902 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 203005 | | MCWILLIAMS MARQUITA | 1105 ANDERS DR | | | | MOBILE | AL | 36608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203006 | | MCWILLIAMS MICHAEL | 513 ELIZABETH STREET | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203007 | | MCWILLIAMS YANCEY | 3989 E 151ST ST | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 203008 | | MCWILLIAMS CARALA | 4705 GARDENIA CIRCLE | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203009 | | MCZEAL LESSIE | 16336 E ALAMEDA PL | | | | AUORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203010 | | MCZEGLE RICK | 1628 WEST 12TH | | | | MARION | IN | 46953 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 203011 | | MCZEKE MARY | 211 ELVEL ACRES | | | | MARION | SC | 29571 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 203012 | | MD TARACIDO | 380 LENOX AVE | | | | NEW YORK CITY | NY | 10027 | USA | TRADE PAYABLE | | | | | $59.04 | |
| 203013 | | MD-CDW LLC | 2794 GATEWAY ROAD | STE 102 | | | CARLSBAD | CA | 92009 | USA | TRADE PAYABLE | | | | | $9,696.28 | |
| 203014 | | MDJG ENTERPRISE LLC | 401 17TH ST NW 2104 | | | | ATLANTA | GA | 30363 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 203015 | | MDP MECHANICAL | | | | | | | | | TRADE PAYABLE | | | | | $818.50 | |
| 203016 | | ME HALLOWAY | 1316 TREVERS CREEK TRAIL | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203017 | | ME SHOEMAKER | 11636 HIGHLAND HILLS DR | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203018 | | ME TUPUA | 1615 WEST SMITH ST | | | | KENT | WA | 98032 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 203019 | | MEA SOUVENIR | 4397 DIXIE INDUSTRIAL DR | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203020 | | MEACHAM KRISTYN | 28 ST HIGHWAY 458 | | | | ST REGIS FALLS | NY | 12980 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 203021 | | MEACHY MC INTYERE | 119 DAVIS COURT | | | | GEORGETOWN | KY | 40324 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 203022 | | MEAD BARBARA | 120 WHISPERING PINE WAY | | | | HOLLISTER | MO | 65672 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203023 | | MEAD DIANA | 824 S MISSION CIRCLE | | | | SPRINGFIELD | MO | 65809 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203024 | | MEAD JOHNSON NUTRITION INC PR | P O BOX 11846 | | | | SAN JUAN | PR | 00922 | USA | TRADE PAYABLE | | | | | $85,944.56 | |
| 203025 | | MEAD LORETTA | 4827 ANDERSON 1ST FL | | | | STL | MO | 63115 | USA | TRADE PAYABLE | | | | | $58.25 | |
| 203026 | | MEAD MARJORIE | N9753 WILDWOOD LN | | | | CRIVITZ | WI | 54114 | USA | TRADE PAYABLE | | | | | $904.69 | |
| 203027 | | MEAD MELVIN | 2059 2ND AVE APT 3S | | | | NEW YORK | NY | 10029 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 203028 | | MEAD STEPNIE | 16 FLOURITE CT | | | | LITTLE ROCK | AR | 72212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203029 | | MEAD TIFFANY | 852 LAPLA ROAD | | | | KINGSTON | NY | 12401 | USA | TRADE PAYABLE | | | | | $10.29 | |
| 203030 | | MEAD TINA | 2284 COUNTY ROUTE 37 | | | | MALLORY | NY | 13103 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 203031 | | MEADA SIZEMORE | 502 WALNUT AVE | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 203032 | | MEADE ANGELA | 637 SEDGEWREN ST | | | | BLUEFIELD | VA | 24605 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 203033 | | MEADE CANDACE | 1406 SW CORNWALL ST | | | | TOPEKA | KS | 66611 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 203034 | | MEADE DAVID | NONE | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $105.75 | |
| 203035 | | MEADE DEBBIE | 8140 SHAW AVE | | | | HAMLIN | WV | 25523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203036 | | MEADE DEBRA | 4024 S DOUGLASS AVE | | | | OKLAHOMA CITY | OK | 73109 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 203037 | | MEADE DORIS | 984 SPRUCE CREEK LN | | | | LAWRENCEVILLE | GA | 30045 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 203038 | | MEADE DORIS | 984 SPRUCE CREEK LN | | | | LAWRENCEVILLE | GA | 30045 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 203039 | | MEADE ERICA | 2719 LATULLE AVE | | | | HUNTINGTON | WV | 25702 | USA | TRADE PAYABLE | | | | | $8.28 | |
| 203040 | | MEADE HOMER | 14 W STOCKBRIDGE RD | | | | STOCKBRIDGE | MA | 01262 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 203041 | | MEADE INSTRUMENTS CORP | 27 HUBBLE | | | | IRVINE | CA | 92618 | USA | TRADE PAYABLE | | | | | $911.90 | |
| 203042 | | MEADE JASON | 168 MYERS ST | | | | EDWARDSVILLE | PA | 18704 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 203043 | | MEADE JENNIFER | 340 WAGNER APT B | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $179.65 | |
| 203044 | | MEADE JENNIFERMIKE D | 200 MESSER VALLEY LANE | | | | CANTON | NC | 28716 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 203045 | | MEADE JULIE | 8094 HAVERSHAM WAY | | | | MEMPHIS | TN | 38119 | USA | TRADE PAYABLE | | | | | $19.07 | |
| 203046 | | MEADE MELISSA | PO BOX 182 | | | | FLAT GAP | KY | 41240 | USA | TRADE PAYABLE | | | | | $14.87 | |
| 203047 | | MEADE PAMELA | 2127 ISLAND CREEK ROAD LOT 45 | | | | PIKEVILLE | KY | 41501 | USA | TRADE PAYABLE | | | | | $13.80 | |
| 203048 | | MEADE PATRICIA | 1525 FRANKIES LN | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $8.47 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 203049 | | MEADE ROBERT | 2229 S BONSALL ST | | | | PHILADELPHIA | PA | 19145 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 203050 | | MEADE SHANTIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23225 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 203051 | | MEADE STEVEN C | 139 AA | | | | CHAPMANVILLE | WV | 25508 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 203052 | | MEADE SUSAN | 31 BEAGLE RD | | | | TWIN CITY | GA | 30471 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203053 | | MEADOR AUSTIN | 1910 N CONCORD RD | | | | INDEPENDENCE | MO | 64058 | USA | TRADE PAYABLE | | | | | $20.77 | |
| 203054 | | MEADOR BETTY | 4987 COUNTY HOME RD | | | | CONOVER | NC | 28613 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 203055 | | MEADOR JOANN | 42 SUNFLOWER RD | | | | PERKINSTON | MS | 39573 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 203056 | | MEADOR TAMRA | 2301 GREEN MAKE RD | | | | ALBUQUERQUE | NM | 87124 | USA | TRADE PAYABLE | | | | | $38.51 | |
| 203057 | | MEADOR THOMAS | 123 OREGAN TRAIL | | | | SALISBURY | NC | 28146 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 203058 | | MEADORS IRENE | 1509 S MANHATTAN AVE | | | | MANHATTAN | KS | 66502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203059 | | MEADOW BROOK DAIRY COMPANY | 75 REMITTANCE DRIVE  STE 6443 | | | | CHICAGO | IL | 60675 | USA | TRADE PAYABLE | | | | | $6,410.95 | |
| 203060 | | MEADOW FARM MARKET LLC | 1160 PLEASANT STREET | | | | LEE | MA | 01238 | USA | TRADE PAYABLE | | | | | $864.34 | |
| 203061 | | MEADOW GOLD DAIRIES | PO BOX 710959 | | | | DENVER | CO | 80271 | USA | TRADE PAYABLE | | | | | $1,860.69 | |
| 203062 | | MEADOW GOLD DAIRIES INC | PO BOX 30390 | | | | HONOLULU | HI | 96820 | USA | TRADE PAYABLE | | | | | $497.84 | |
| 203063 | | MEADOW GOLD DAIRY | DEPT 966 REMITTANCE PROCESS | | | | DENVER | CO | 80271 | USA | TRADE PAYABLE | | | | | $587.10 | |
| 203064 | | MEADOW GOLD DAIRY | DEPT 966 REMITTANCE PROCESS | | | | DENVER | CO | 80271 | USA | TRADE PAYABLE | | | | | $975.60 | |
| 203065 | | MEADOW GOLD DAIRY | DEPT 966 REMITTANCE PROCESS | | | | DENVER | CO | 80271 | USA | TRADE PAYABLE | | | | | $954.67 | |
| 203066 | | MEADOWBROOK HARDWARE | 4719 S ALAMEDA | | | | CORPUS CHRISTI | TX | 78414 | USA | TRADE PAYABLE | | | | | $1,025.83 | |
| 203067 | | MEADOWS ALLISON | 1020 UNITY RD | | | | PRINCETON | WV | 24739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203068 | | MEADOWS AMANDA | 8602 US HWY 35 | | | | HAMLET | IN | 46532 | USA | TRADE PAYABLE | | | | | $213.99 | |
| 203069 | | MEADOWS ANGELA | 29084 US 23 HIGHWAY APT 10 | | | | SOUTH SHORE | KY | 41175 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203070 | | MEADOWS APARTMENT HOMES | 2204 DEERCROSS DR | | | | LOUISVILLE | KY | 40220 | USA | TRADE PAYABLE | | | | | $2,049.93 | |
| 203071 | | MEADOWS BRANDY | 720 HITE ST | | | | NASHVILLE | TN | 37209 | USA | TRADE PAYABLE | | | | | $47.73 | |
| 203072 | | MEADOWS BRENDA | 21246 LAKE RD | | | | ABINGDON | VA | 24211 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 203073 | | MEADOWS BRENDA | 21246 LAKE RD | | | | ABINGDON | VA | 24211 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 203074 | | MEADOWS BRENDA | 21246 LAKE RD | | | | ABINGDON | VA | 24211 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 203075 | | MEADOWS CARL | 29890 S 660 RD | | | | GROVE | OK | 74344 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 203076 | | MEADOWS CARLEN | 211 E CHURCH ST | | | | SUSQEHANNA | PA | 18847 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203077 | | MEADOWS CATRINA | 211 E CHURCH ST | | | | SUSQUEHANNA | PA | 18847 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203078 | | MEADOWS CELESTE C | 1651 CARROLL ST | | | | BROOKLYN | NY | 11213 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 203079 | | MEADOWS CHARLES | 159 BRINKLEY RD  NONE | | | | SHADY SPRING | WV | 25918 | USA | TRADE PAYABLE | | | | | $195.06 | |
| 203080 | | MEADOWS CONNIE | 288 ASHLEY STO | | | | GROVELAND | FL | 34711 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 203081 | | MEADOWS DANIELLE | 107 WAINWRIGHT DR | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 203082 | | MEADOWS DANNY | 536 W WOODLYNN RD | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $8.95 | |
| 203083 | | MEADOWS FANNIE | 318 VIENNA ST | | | | FORT VALLEY | GA | 31030 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 203084 | | MEADOWS HAROLD | 6935 YORK RD | | | | CLEVELAND | OH | 44130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203085 | | MEADOWS J | 10314 NI RIVER DR | | | | SPOTSYLVANIA | VA | 22553 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 203086 | | MEADOWS JESSICA | 4242 FOX MNT RD | | | | ELKTON | VA | 22827 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203087 | | MEADOWS KAMONI | 535 MARCH ALY | | | | NORRISTOWN | PA | 19401 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 203088 | | MEADOWS KASEY | HC 67 BOX 13 | | | | VALLEY HEAD | WV | 26294 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 203089 | | MEADOWS KIM | 5670 PRESTONWOOD CT | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $4.09 | |
| 203090 | | MEADOWS LAURA | 42 E WOODSIDE TER | | | | HOLLAND | OH | 43528 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203091 | | MEADOWS LINIKA | 6 CEDAR STREET | | | | SPARTANBURG | SC | 29303 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 203092 | | MEADOWS MARISA | 1069 CLEGHORN VALLEY RD | | | | MARION | VA | 24354 | USA | TRADE PAYABLE | | | | | $4.21 | |
| 203093 | | MEADOWS MIRANDA | 1055 LAURELWOOD ACRES RD | | | | CEDAR BLUFF | VA | 24609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203094 | | MEADOWS RANDY | 4214 CRESTHILL ROAD | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203095 | | MEADOWS ROBERT JR | 2081 BENTWOOD CT | | | | WILMINGTON | DE | 19804 | USA | TRADE PAYABLE | | | | | $110.00 | |
| 203096 | | MEADOWS SHANNON | 505 WILLIAMS  238 | | | | CHEYENNE | WY | 82007 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 203097 | | MEADOWS SHELLI | 19821 W WEKIWA RD | | | | SAND SPRINGS | OK | 74063 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 203098 | | MEADOWS TALETHA A | 5591 ASHTON SPRINGS LN | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 203099 | | MEADOWS TAMARA L | 7767 GATEWAY DR | | | | JOPLIN | MO | 64804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203100 | | MEADOWS TERRY | 2365 DAWNES PLACE | | | | STL | MO | 63114 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 203101 | | MEADOWS TERRY | 2365 DAWNES PLACE | | | | STL | MO | 63114 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 203102 | | MEADOWS THOMAS | PO BOX 35 | | | | STANAFORD | WV | 25927 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 203103 | | MEADOWS VIOLA | 2300 ECHO BLUFF DR | | | | W-S | NC | 27127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203104 | | MEADOWS ZAQUITA | 6610 AUTUM GATE LN | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 203105 | | MEADS NICKESHIA L | 173 VIOLET ST | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203106 | | MEADVILLE TRIBUNE | 947 FEDERAL COURT | | | | MEADVILLE | PA | 16335 | USA | TRADE PAYABLE | | | | | $514.41 | |
| 203107 | | MEAGAM D MASLINSKI | 203 MARY STREET | | | | BERWICK | PA | 18603 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 203108 | | MEAGAN BERG | 2112 N KANSAS EXPRESS WAY | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $4.31 | |
| 203109 | | MEAGAN BUSH | 360 PROTECTION N15 | | | | HERKIMER | NY | 13350 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 203110 | | MEAGAN GARY BROWN | 2261 DUFF LN | | | | MIDENTON | ID | 83607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203111 | | MEAGAN HUGHES | 2227 PARK AVE CIRCLE | | | | BLUE SPRINGS | MO | 64015 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 203112 | | MEAGAN KODADA | 311 3RD ST SE | | | | MONTGOMERY | MN | 56069 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 203113 | | MEAGAN MARTINEZ | 940 CHLOE LN | | | | SAINT PAUL | MN | 55123 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 203114 | | MEAGAN MOORE | 9TRAVIS COVE RD | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 203115 | | MEAGAN MURPHY | 102 MAIN ST | | | | PEPPERELL | MA | 01463 | USA | TRADE PAYABLE | | | | | $19.24 | |
| 203116 | | MEAGAN N JE MILLER | 175 TOBY ANNA TRAIL | | | | BOAZ | AL | 35956 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 203117 | | MEAGAN NOBLE | 600 UNIVERSITY LANE | | | | BATAVIA | OH | 45103 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 203118 | | MEAGAN NUTTER | 1194 COBBLESTONE DR | | | | SPRING HILL | FL | 34606 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 203119 | | MEAGAN PORTER | 2223 FRANSLEY RD | | | | LOUISVILLE | KY | 40216 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 203120 | | MEAGAN THUMMA | 27 CIRCLE DRIVE | | | | COLUMBIA | PA | 17512 | USA | TRADE PAYABLE | | | | | $8.28 | |
| 203121 | | MEAGAN URIBE | 11711 COLLETT AVE | | | | RIVERSIDE | CA | 92505 | USA | TRADE PAYABLE | | | | | $80.80 | |
| 203122 | | MEAGAN WILSON | 8 CM BROWN CT | | | | EASTOVER | SC | 29044 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 203123 | | MEAGHAN ESTERLEN | 411 WINDRIFT DR | | | | BELLEVILLE | IL | 62221 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 203124 | | MEAGHAN ROBINSON | 1071  FAIRFIELD AVE APT 75 | | | | EUGENE | OR | 97402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203125 | | MEAKINS DORTHY A | 330 APPLEBLOSSOM WAY 5 | | | | GREELEY | CO | 80634 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203126 | | MEALER MONIQUE | 103 CLEMSON CT | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 203127 | | MEALING CHARITY | 813 WEST RIVER RD N | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203128 | | MEALING SHIRLEY A | 914 DOGWOOD LN | | | | EDGEFIELD | SC | 29824 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203129 | | MEALY CAROLYN | 3904 BOLLING DRIVE | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203130 | | MEAN RICKY | 173 SPARKS ST | | | | PHILA | PA | 19120 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 203131 | | MEANA JENIFER | 5954 139TH TRAILS | | | | LOVILIA | IA | 50150 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 203132 | | MEANIECAT MEANIECAT | 1000 WEBSTER ST | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203133 | | MEANS CHRISTINA | 7006 SW CRESTWOOD DR | | | | TOPEKA | KS | 66619 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 203134 | | MEANS CINDI | 1519 CRUMS LANE | | | | LOUISVILLE | KY | 40216 | USA | TRADE PAYABLE | | | | | $24.71 | |
| 203135 | | MEANS DIANA | 301 JEFFERSON ST APT 10 | | | | PARK HILLS | MO | 63601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203136 | | MEANS ERICA | 2646 NOBLE RD | | | | CLEVELAND | OH | 44121 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 203137 | | MEANS GLORIA | 233 SLAB FRK | | | | ENGLEWOOD | FL | 34223 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 203138 | | MEANS JAMIE | 348 139 E 1044 RD | | | | MEEKER | OK | 74855 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 203139 | | MEANS KENNNETH | 612 POPALAR RD | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $32.10 | |
| 203140 | | MEANS KRISTA | 10552 SKI HILL DR | | | | LEAVENWORTH | WA | 98826 | USA | TRADE PAYABLE | | | | | $146.28 | |
| 203141 | | MEANS MEGAN | 9300 HULDA DR | | | | STRUTEVANT | WI | 53177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203142 | | MEANS STEPHANIE | 1634 6TH ST NW | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203143 | | MEAO TIFFANY | 284 EVERY GREEN HILLS ROAD | | | | CARTERSVILLE | WV | 25239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203144 | | MEARL HODGES | 2900 APPERSON WAY NORTH | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $25.93 | |
| 203145 | | MEARS BRENDA | 4303 SPIREA | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203146 | | MEARS DONZELLA | 2673 MAIN RD | | | | FRANKLINVILLE | NJ | 08322 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203147 | | MEARS KELLY | 227 BIRCH LN | | | | CARLISLE | PA | 17015 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 203148 | | MEARS TINA | 868 EAST COMMERCE ST | | | | BRIDGETON | NJ | 08302 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 203149 | | MEARS VIOELT | 431 WOODLAKE MANOR DRIVE | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 203150 | | MEARS VIRGINIA | 12208 RIDGELAND ROAD | | | | VAN CLEAVE | MS | 39565 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 203151 | | MEASE MATTIE | 5335 N 25TH ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 203152 | | MEASIA BROWN | 15 BERTHA ST | | | | ALBANY | NY | 12209 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 203153 | | MEASUREMENT LIMITED INC | 11751 ROCK LANDING DR STE H7 | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $17,893.25 | |
| 203154 | | MEATRA MCKISSIC | 4539 OLD CUSSETARD | | | | COLS | GA | 31903 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 203155 | | MEAUSHA KEY | 3661 WOODBRIDGE DR | | | | NASHVILLE | TN | 37217 | USA | TRADE PAYABLE | | | | | $34.54 | |
| 203156 | | MEAZA HABTEMARIAM | 1367 SARATOGA AVE APT 4 | | | | SAN JOSE | CA | 95129 | USA | TRADE PAYABLE | | | | | $481.48 | |
| 203157 | | MEBANE TIKIKI | 155 STOUT CT 102 | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 203158 | | MEBANE TONY | 34 BELMONT AVE | | | | SPRINGFIELD | MA | 01108 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 203159 | | MEBANE TURNER | 5146 NOTTINGHAM PLACE LN | | | | WINSTON SALEM | NC | 27106 | USA | TRADE PAYABLE | | | | | $144.10 | |
| 203160 | | MEBANEDAVIS ROXANNE Y | 7111 WAVERLY AVENUE | | | | KANSAS CITY | KS | 66109 | USA | TRADE PAYABLE | | | | | $7.69 | |
| 203161 | | MEC CUSHMAN MOTOR SALES | 551 W FM 351 | | | | BEEVILLE | TX | 78102 | USA | TRADE PAYABLE | | | | | $134.82 | |
| 203162 | | MECA BARNES | 2330 REO RD | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $3.93 | |
| 203163 | | MECA BARNES | 2330 REO RD | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 203164 | | MECA MASON | 818 EAST FREMONT | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203165 | | MECCA BAXTER | 38 MOHAWK ST | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $30.64 | |
| 203166 | | MECCA DAVIS | 901 DREW ST | | | | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203167 | | MECCA DRAKE | 6060 CRESCENTVILLE ROAD | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $16.55 | |
| 203168 | | MECCLEARY SHANDA | 415 LITTLE NEW YORK RD | | | | CARROLLTON | GA | 30116 | USA | TRADE PAYABLE | | | | | $10.85 | |
| 203169 | | MECCLEARY SHANDA | 415 LITTLE NEW YORK RD | | | | CARROLLTON | GA | 30116 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 203170 | | MECHALE CLYDE | 23 TUTHILL ST | | | | HUNTINGTON STAT | NY | 11743 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 203171 | | MECHALEY LILA | ROUT 2 BOX5252 | | | | NIBORA | NE | 68760 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203172 | | MECHANICAL CONSULTING & MNGMT | 2757 SOUTH 300 WEST SUITE F | | | | SALT LAKE CITY | UT | 84115 | USA | TRADE PAYABLE | | | | | $4,275.80 | |
| 203173 | | MECHANICAL PRODUCTS SOUTHWEST | | | | | | | | | | TRADE PAYABLE | | | | | $929.98 | |
| 203174 | | MECHANICAL SHOP OF LAREDO INC | 4619 SAN DARIO 201 | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $4,759.04 | |
| 203175 | | MECHANICAL TECH GROUP INC | PO BOX 12427 | | | | TAMUNING | GU | 96931 | USA | TRADE PAYABLE | | | | | $10,371.04 | |
| 203176 | | MECHANICAL TECHNOLOGIES INC | PO BOX 12176 | | | | GREEN BAY | WI | 54307 | USA | TRADE PAYABLE | | | | | $2,557.32 | |
| 203177 | | MECHANIX WEAR INC | 28525 WITHERSPOON PKWY | | | | VALENCIA | CA | 91355 | USA | TRADE PAYABLE | | | | | $6,257.40 | |
| 203178 | | MECHE MRS | 555 WILLIAM ELLERY ST | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 203179 | | MECHEAL FARTAS | 1131 WALLER ROAD | | | | NASHVILLE | TN | 37203 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 203180 | | MECHEL MARCUCCI | 37434 GLENOAKS RD | | | | TEMECULA | CA | | USA | TRADE PAYABLE | | | | | $4.56 | |
| 203181 | | MECHELLE BEAUGARD | 2093 NEWBERRY CT | | | | FLINT | MI | 48532 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 203182 | | MECHELLE BLOCK | 7058 CLAREMONT CIRCLE | | | | ROSEVILLE | CA | 95678 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 203183 | | MECHELLE BURNETTE | 981 GREENDALE | | | | DETROIT | MI | 48203 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 203184 | | MECHELLE KAIPO | 555 HINANO ST | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $7.02 | |
| 203185 | | MECHELLE THOMPSON | 3528 DALEFORD RD | | | | SHAKER HTS | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203186 | | MECHELLE WOODS | 2067 LAFITTE ST | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 203187 | | MECHELLE ZIMA | 23827 COUNTY RD 28 | | | | WAUBUN | MN | 56589 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 203188 | | MECHILLEY MORRE | 50 WOOLERY LN APTA | | | | DAYTON | OH | 45415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203189 | | MECHLING ROBERT | 707 WOOOTRAIL ROAD | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 203190 | | MECHURA BRUCE | 2272 S JASPER WAY | | | | AURORA | CO | 80013 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 203191 | | MECI HAMILTON | 2762 DUNSTAN DR NW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 203192 | | MECILLAS FREDERICO | 101 KAHIL PL APT 3 | | | | FORT LUPTON | CO | 80621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203193 | | MECINA MARIA B | KMART | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 203194 | | MECKANN SIBBLIES | 26-23 93RD STREET | | | | EAST ELMHURST | NY | 11369 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 203195 | | MECKLENBURG JANICE | 103 7TH ST | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 203196 | | MECKLEY SON | 3853 HIGHLAND AVE SW | | | | WARREN | OH | 44481 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 203197 | | MED TURN INC | P O BOX 752176 | | | | CHARLOTTE | NC | 28275 | USA | TRADE PAYABLE | | | | | $51,703.26 | |
| 203198 | | MEDA ESQUERRA | 1317 MOHAVE | | | | PARKER | AZ | 85344 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 203199 | | MEDA OAFNIE | 6032N W OAKLAND PARK BLVD | | | | LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 203200 | | MEDAL MALIDA | 513 FINCH LN | | | | KISS | FL | 34759 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203201 | | MEDAL SPORTS TAIWAN CORPORATIO | | | | | | | | | | TRADE PAYABLE | | | | | $8,048.48 | |
| 203202 | | MEDAL SPORTS USA LLC | 1300 MELISSA DR STE 124 | | | | BENTONVILLE | AR | 72712 | USA | TRADE PAYABLE | | | | | $24,037.70 | |
| 203203 | | MEDALLA DISTRIBUTOR DE PUERTO | | | | | | | | | | TRADE PAYABLE | | | | | $47,422.60 | |
| 203204 | | MEDALLION LANDSCAPE MANAGEMENT | | | | | | | | | | TRADE PAYABLE | | | | | $1,458.00 | |
| 203205 | | MEDALY NIEVES MORI | URB LOS REYES CALLE ORIENTE 14 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203206 | | MEDANIC MICHELLE | 240 CALLE DEL SOL | | | | NIPOMO | CA | 93444 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 203207 | | MEDARD KENYA | 1313 STILLMAN AVE | | | | PLAINFIELD | NJ | 07060 | USA | TRADE PAYABLE | | | | | $10.48 | |
| 203208 | | MEDDERS ANITA | 719 CENTRAL AVENUE | | | | MARTINEZ | CA | 94553 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 203209 | | MEDDERS FRAN | PLEASE ENTER YOUR STREET | | | | HOLLY HILL | FL | 32117 | USA | TRADE PAYABLE | | | | | $63.89 | |
| 203210 | | MEDDERS ROYCE | 87 GRAY HILL SCHOOL RD | | | | LAGRANGE | GA | 30241 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 203211 | | MEDDINGS JAMIE | 252 A AWAPUHI PL | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 203212 | | MEDEIROS ALLYCE | 3300 TENAYA WAY | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $6.04 | |
| 203213 | | MEDEIROS APRIL | 2712 KENNEDY STREET | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203214 | | MEDEIROS CRYSTAL L | 2218 C COURT | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203215 | | MEDEIROS JOHN | 10 CLAYTON AVE | | | | MEDFORD | MA | 02155 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203216 | | MEDEIROS STEVEN | 6449 ROMACK CIR | | | | SACRAMENTO | CA | 95822 | USA | TRADE PAYABLE | | | | | $10.08 | |
| 203217 | | MEDEIROS THERESA | 75 THOMAS ST | | | | NB | MA | 02744 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 203218 | | MEDEIROS TIFFANY | 7106 LAIRD ST SUITE 102 | | | | PANAMA CITY | FL | 32408 | USA | TRADE PAYABLE | | | | | $36.88 | |
| 203219 | | MEDEIRYS DARLENE | 85877 WAIANE VALLEY RD | | | | WAIANE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 203220 | | MEDEL ANGELA | 7204 LARKSBERG LN | | | | POWELL | TN | 37849 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203221 | | MEDEL MARIA | 3973 JONES STREET EXT | | | | FRANKLINVILLE | NC | 27248 | USA | TRADE PAYABLE | | | | | $15.62 | |
| 203222 | | MEDELCO INC | 54 WASHBURN STREET | | | | BRIDGEPORT | CT | 06605 | USA | TRADE PAYABLE | | | | | $12,086.63 | |
| 203223 | | MEDELEZ AMANDA | 713 W RING FACTORY RD | | | | BEL AIR | MD | 21015 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 203224 | | MEDELICIA PENA | URB LOS ALMENDROS | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2: Question 1

Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 203225 | | MEDEMA GEORGE | 2160 221ST ST | | | | SAUK VILLAGE | IL | 60411 | USA | TRADE PAYABLE | | | | | $63.00 | |
| 203226 | | MEDEMA TRAVIS | 3848 SW 35TH ST | | | | REDMOND | OR | 97756 | USA | TRADE PAYABLE | | | | | $716.98 | |
| 203227 | | MEDENA HEATHER | 625 STREET | | | | GERING | NE | 69341 | USA | TRADE PAYABLE | | | | | $10.37 | |
| 203228 | | MEDERIOS JARED | 396 ADAMSVILLE ROAD | | | | WESTPORT | MA | 02790 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203229 | | MEDERO CARMEN | PO BOX 965 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203230 | | MEDERO ELAINE A | CALLE 22 BLOQUE 9 18 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203231 | | MEDERO ILIANES | RERES SANTA CATALINA EDIF11 AP | | | | CAROLINA | PR | 00787 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 203232 | | MEDERO IVONNE | C D 19 URB SAN FERNANDO | | | | GUAYNABO | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203233 | | MEDERO IVONNE | C D 19 URB SAN FERNANDO | | | | GUAYNABO | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203234 | | MEDERO LUIS A | URB JARDINEZ DE BUENA VISTA CA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 203235 | | MEDERO YESENIA | PO BOX 1387 | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203236 | | MEDEROS ELIZABETH | 26055 SW 144TH AVE | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 203237 | | MEDFORD CECILE | PO BOX 1306 | | | | CLYDE | NC | 28721 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 203238 | | MEDFORD CRYSTAL | 5533 8 HAMMEL | | | | LAWTON | OK | 73503 | USA | TRADE PAYABLE | | | | | $13.23 | |
| 203239 | | MEDFORD LYNNE | P O BOX 1565 | | | | WAYNESVILLE | NC | 28786 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203240 | | MEDFORD MELISSA P | 266 LEE DRIVE | | | | MARION | NC | 28752 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 203241 | | MEDFORD THOMAS | 204 STIRRUP AVE | | | | LOGAN TOWNSHI | NJ | 08085 | USA | TRADE PAYABLE | | | | | $31.25 | |
| 203242 | | MEDHAT ELSAYED | 7908 NW 74 AVE | | | | TAMARAC | FL | 33321 | USA | TRADE PAYABLE | | | | | $6.54 | |
| 203243 | | MEDIA CAPTIAN LLC | 1245 COURTLAND AVENUE | | | | COLUMBUS | OH | 43201 | USA | TRADE PAYABLE | | | | | $8,487.50 | |
| 203244 | | MEDIA WORKS LTD | 1425 CLARKVIEW ROAD SUITE 500 | | | | BALTIMORE | MD | 21209 | USA | TRADE PAYABLE | | | | | $48,599.83 | |
| 203245 | | MEDIACOM | P O BOX 1177 | | | | FORT DODGE | IA | 50501 | USA | TRADE PAYABLE | | | | | $192.26 | |
| 203246 | | MEDIACOM | P-O BOX 1177 | | | | FORT DODGE | IA | 50501 | USA | TRADE PAYABLE | | | | | $6.26 | |
| 203247 | | MEDIATI DEANNE | 2478 RIDGE RD | | | | GRASS VALLEY | CA | 95945 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 203248 | | MEDIAVILLA FRANCES G | URB RIO GRANDE ESTATE CALLE RE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203249 | | MEDIAVILLA MARIE | EXT PARSELAS PUNTA PALMA 304 | | | | BARSELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 203250 | | MEDICAL DEPOT INC | 99 SEAVIEW BLVD | | | | PORT WASHINGTON | NY | 11050 | USA | TRADE PAYABLE | | | | | $13,822.46 | |
| 203251 | | MEDICAL SECURITY CARD CO LLC | PO BOX 80063 | | | | CITY OF INDUSTRY | CA | 91716 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 203252 | | MEDICAL WASTE MANAGEMENT FUND | POBOX 997377 | | | | SACRAMENTO | CA | | USA | TRADE PAYABLE | | | | | $100.00 | |
| 203253 | | MEDICARE | 100 S FOURTH ST | | | | ST  LOUIS | MO | 63102 | USA | TRADE PAYABLE | | | | | $395.98 | |
| 203254 | | MEDICO LYNDSEY | 134 SE 29TH TERRACE | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 203255 | | MEDIMA JAVIER | 67 BONNIE CT | | | | SMYRNA | DE | 19977 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 203256 | | MEDINA ABEL | HC 03 BOX 21435 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203257 | | MEDINA ABRAHAM | 7914 LASAINE AVE | | | | NORTHRIDGE | CA | 91325 | USA | TRADE PAYABLE | | | | | $3.03 | |
| 203258 | | MEDINA ADRIANA | 1003 NORTH BARBARA ST | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 203259 | | MEDINA ALBERTO C | 3082 NW 76 TH ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 203260 | | MEDINA ALISHA | 1204 NESBITT CT | | | | VA BCH | VA | 23453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203261 | | MEDINA ALISHA | 1204 NESBITT CT | | | | VA BCH | VA | 23453 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 203262 | | MEDINA ANA | HC 02 BOX 12750 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 203263 | | MEDINA ANA | HC 02 BOX 12750 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203264 | | MEDINA ANA | HC 02 BOX 12750 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 203265 | | MEDINA ANA H | CALLE 8 SE 1124 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $146.12 | |
| 203266 | | MEDINA ANGEL IV | 9300 BURNET AVE UNIT 117 | | | | NORTH HILLS | CA | 91343 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 203267 | | MEDINA ANGELICA | 224 ATRISCO VISTA BLVD SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 203268 | | MEDINA ANGELICA | 224 ATRISCO VISTA BLVD SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $72.49 | |
| 203269 | | MEDINA ANITA | 1685 CAROLYN AVE | | | | SAN JOSE | CA | 95122 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 203270 | | MEDINA ANNETTA | 3610 W 127TH ST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203271 | | MEDINA ANNETTE | 802 | | | | SAN JUAN | PR | 00909 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 203272 | | MEDINA ANSELMO | APARTADO 5180 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 203273 | | MEDINA ARABELLA | XXXXXXX | | | | WPR | FL | 33417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203274 | | MEDINA ARACELY | 860 WINFIELD APPT 17 | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $12.51 | |
| 203275 | | MEDINA AXEL | 7468 RODGERS LN | | | | SN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 203276 | | MEDINA BERTHA | 4957 WEST 8TH STREET | | | | GREELEY | CO | 80634 | USA | TRADE PAYABLE | | | | | $18.07 | |
| 203277 | | MEDINA BERTHA | 4957 WEST 8TH STREET | | | | GREELEY | CO | 80634 | USA | TRADE PAYABLE | | | | | $14.52 | |
| 203278 | | MEDINA BILLY J | COUNTY RD 1160 HOUSE 130 | | | | CORDOVA | NM | 87523 | USA | TRADE PAYABLE | | | | | $73.93 | |
| 203279 | | MEDINA BLANCA | 1057 KADOTA AVE | | | | ATWATER | CA | 95301 | USA | TRADE PAYABLE | | | | | $7.72 | |
| 203280 | | MEDINA BLANCA I | 3709 W BERTEAU AVE | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 203281 | | MEDINA BONNIE | 1720 N PINE ST | | | | NIXA | MO | 65714 | USA | TRADE PAYABLE | | | | | $16.50 | |
| 203282 | | MEDINA BRANDI | 2939 VALARIE CIR | | | | COLORADO SPRINGS | CO | 80917 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 203283 | | MEDINA BRENDA | 2396 ROAD 200 | | | | DEERFIELD | KS | 67838 | USA | TRADE PAYABLE | | | | | $18.42 | |
| 203284 | | MEDINA BRENDALIZ | HC 03 BOX 55162 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 203285 | | MEDINA BRIDA | URB RIVER VALLEY CALLE D4 CASA | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203286 | | MEDINA CAREENA I | 9361 51ST STREET | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $36.58 | |
| 203287 | | MEDINA CARLOS | URB MIRAFLORES C16 BLOQ6 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $15.97 | |
| 203288 | | MEDINA CARLOS | URB MIRAFLORES C16 BLOQ6 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $40.99 | |
| 203289 | | MEDINA CARLOS | URB MIRAFLORES C16 BLOQ6 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 203290 | | MEDINA CARLOS | URB MIRAFLORES C16 BLOQ6 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 203291 | | MEDINA CARMEN | URB LA ESTANCIA | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 203292 | | MEDINA CARMEN | URB LA ESTANCIA | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 203293 | | MEDINA CARMEN | URB LA ESTANCIA | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 203294 | | MEDINA CECILIA | OFF SR 434 MMK 14 CR A-045 21GUADALUPITA | | | | GUADALUPITA | NM | 87722 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 203295 | | MEDINA CINDY | 544 W ELM ST | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 203296 | | MEDINA CLARISSA | 154 BROADWAY ST | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 203297 | | MEDINA CONCEPCION | 1256 W NEAL | | | | ORACLE | AZ | 85623 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 203298 | | MEDINA CONTESSA | 117 W HOTSPRINGS CT | | | | BROKEN ARROW | OK | 74011 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 203299 | | MEDINA CONTESSA | 117 W HOTSPRINGS CT | | | | BROKEN ARROW | OK | 74011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203300 | | MEDINA CRUZ | CALLE 11 30 BO PALOMAS | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 203301 | | MEDINA DAGMARY V | 1418 LYNN ST APT 23 | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203302 | | MEDINA DAN | 423 EAST PLATTE AVE | | | | COLORADO SPRINGS | CO | 80903 | USA | TRADE PAYABLE | | | | | $10.38 | |
| 203303 | | MEDINA DANILYS | HC 06 BOX 61529 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 203304 | | MEDINA DAVID | 5470 CALLE OCHO | | | | CARPINTERIA | CA | 93013 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 203305 | | MEDINA DAWNJOSE | 1618 JOHNEVA ST | | | | PUEBLO | CO | 81006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203306 | | MEDINA DEBORAH | RECOENCIAL VILLA ESPERA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 203307 | | MEDINA DELIANNE | URB LA GUADALUPE | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 203308 | | MEDINA DIANA | 1626 CR 7240 | | | | LUBBOCK | TX | 79423 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 203309 | | MEDINA DIANA | 1626 CR 7240 | | | | LUBBOCK | TX | 79423 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203310 | | MEDINA DIANA | 1626 CR 7240 | | | | LUBBOCK | TX | 79423 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203311 | | MEDINA DIANA | 1626 CR 7240 | | | | LUBBOCK | TX | 79423 | USA | TRADE PAYABLE | | | | | $4.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 203312 | | MEDINA DIANE | 6507 LOCH ALENE AVE | | | | PICO RIVERA | CA | 90660 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 203313 | | MEDINA DIXE F | HC 005 BOX 27440 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 203314 | | MEDINA EDDIE | 2523 JASMINE TRACE DR | | | | KISSIMMEE | FL | 34758 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203315 | | MEDINA EDUARD | PARCELA NUEVA VIDA CALLE | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 203316 | | MEDINA ELEIDY V | CALLE VILLA REAL 146 | | | | SAN JOSE SJ | PR | 00917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203317 | | MEDINA ELIEZER | PARC VIEQUES | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203318 | | MEDINA ELIZABETH | 237 N 2ND ST APT 3A | | | | PORT HUENEME | CA | 93041 | USA | TRADE PAYABLE | | | | | $9.41 | |
| 203319 | | MEDINA ENRIQUE | PO BOX 23127 | | | | SAN JUAN | PR | 00931 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 203320 | | MEDINA ESEQUIEL | RES ARISTEDE CHAVIEL BLOQ 31 P | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203321 | | MEDINA ESPERANZA N | CALLE 28 SO 1666 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 203322 | | MEDINA ETHERMARIE | JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 203323 | | MEDINA FELIX | 14440 CAVETTE PL | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 203324 | | MEDINA FELIX | 14440 CAVETTE PL | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 203325 | | MEDINA FRANCHESCA | BOX 873 SABANA SECA | | | | TOA BAJA | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203326 | | MEDINA FRANCIA | 17TH ST G25 COLIANS DE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 203327 | | MEDINA GEMALYS | CALLE 2 60 JARDINES DE SAN FE | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203328 | | MEDINA GENETTE M | 2146 SANDRIDGE CIRCLE | | | | EUSTIS | FL | 32726 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 203329 | | MEDINA GEOVANNA | 3245 GRANSBACK ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 203330 | | MEDINA GERMAN | 2568 MARYE WAY | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 203331 | | MEDINA GLENDALIZ | JARDINES EDIF 12 APRT 1210 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203332 | | MEDINA GLORYMAR | BO EL VERDE SEC BELLA VISTA | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 203333 | | MEDINA GRISELLIEY | 3745 FAIRFAX ST | | | | DENVER | CO | 80207 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 203334 | | MEDINA HEIDY | CAARRA HILLS YAGUMO H-19 | | | | GUAYNABO | PR | 00968 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 203335 | | MEDINA HELEN | VILLA ASTURIA 25 NUMERO 7 CALL | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203336 | | MEDINA HEROILDA | HC 01 BOX 3878 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203337 | | MEDINA HEYDI | 13500 S AMBER AVE | | | | KINGSBURG | CA | 93631 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 203338 | | MEDINA IDRIZ | 6642 SAN FRANADO RD | | | | TUCSON | AZ | 85756 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 203339 | | MEDINA ILDA | 1101 SOUTH A STREET | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 203340 | | MEDINA ILIANA | 816 S BETA PL | | | | SF | SD | 57106 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 203341 | | MEDINA INDRY | 3546 14TH ST W APT 159 | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $37.20 | |
| 203342 | | MEDINA INDRY | 3546 14TH ST W APT 159 | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $101.60 | |
| 203343 | | MEDINA ISABEL | XXXX | | | | SAN JUAN | PR | 00916 | USA | TRADE PAYABLE | | | | | $68.00 | |
| 203344 | | MEDINA IVETTE | C MINERAL 63 BO SALUD | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203345 | | MEDINA IVY | CALLE CAMPANA 658 | | | | TOA BAIA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203346 | | MEDINA JACQUELINE | 1315 W 85TH ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 203347 | | MEDINA JALEXIS | HC61 BOX4543 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203348 | | MEDINA JALEXY | H 61 BOX 4543 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203349 | | MEDINA JANET | 5028 W 106TH ST | | | | INGLEWOOD | CA | 90304 | USA | TRADE PAYABLE | | | | | $15.56 | |
| 203350 | | MEDINA JANIRA | P O BOX 1656 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 203351 | | MEDINA JASMINE | 5956 MILFORD HAVEN PL | | | | ORLANDA | FL | 32829 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 203352 | | MEDINA JAVIER | APT 876 | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 203353 | | MEDINA JEANNETE R | URB ESTANCIAS DEL LAGO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $24.51 | |
| 203354 | | MEDINA JENNIFER | RR 1 BOX 132077 | | | | MANATO | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203355 | | MEDINA JESSICA | EDIF 120 APT2227 RES LUIS | | | | SAN JUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 203356 | | MEDINA JESUS | 3672 BRIARCLIFF RD | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 203357 | | MEDINA JESUS | 3672 BRIARCLIFF RD | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $191.40 | |
| 203358 | | MEDINA JESUS G | 3500 N BARTLETTE APT 117 | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $29.46 | |
| 203359 | | MEDINA JO | 24001 MUIRLANDS BLVD | | | | LAKE FOREST | CA | 92630 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 203360 | | MEDINA JOANN | 502 S 11TH ST | | | | COLO SPRINGS | CO | 80905 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 203361 | | MEDINA JOANNA | 7427 W CRISTAL RD | | | | GLENDALE | AZ | 85308 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 203362 | | MEDINA JOANNA | 7427 W CRISTAL RD | | | | GLENDALE | AZ | 85308 | USA | TRADE PAYABLE | | | | | $8.32 | |
| 203363 | | MEDINA JODI | 1921 W 47TH AVE | | | | DENVER | CO | 80211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203364 | | MEDINA JOHNNY | PO BOX 1413 | | | | IGNACIO | CO | 81137 | USA | TRADE PAYABLE | | | | | $12.59 | |
| 203365 | | MEDINA JORGE | EXT PARQUE ECUESTRE CIMP AF12 | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $552.30 | |
| 203366 | | MEDINA JOSE | CARR 115 KM 7 8 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203367 | | MEDINA JOSE | CARR 115 KM 7 8 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203368 | | MEDINA JOSE | CARR 115 KM 7 8 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $74.40 | |
| 203369 | | MEDINA JOSE A | SAN ANTONIO CALLE 2 140 | | | | SAN ANTONIO | PR | 00690 | USA | TRADE PAYABLE | | | | | $136.37 | |
| 203370 | | MEDINA JOSELIN | HC-01 BOX 4844 | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203371 | | MEDINA JUAN | 3308 PONTIC AVE | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $34.61 | |
| 203372 | | MEDINA JUDY A | 707 E HEART | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 203373 | | MEDINA KARINA X | 1228 SIMMONS AV | | | | LA | CA | 90022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203374 | | MEDINA KAROLINE P | ESTEVES CALLE DRAGO 604 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203375 | | MEDINA KATHY | HC 20 BOX 28435 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203376 | | MEDINA KATHY | HC 20 BOX 28435 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 203377 | | MEDINA LARRY B | 131 S 34TH ST | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 203378 | | MEDINA LETICIA | 1050 PARTRIDGE DR APT 11 | | | | VENTURA | CA | 93003 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 203379 | | MEDINA LETICIA | 1050 PARTRIDGE DR APT 11 | | | | VENTURA | CA | 93003 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 203380 | | MEDINA LILLIAN | 4118 DRUMMOND ST | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 203381 | | MEDINA LILLIAN | 4118 DRUMMOND ST | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203382 | | MEDINA LINDA | 114 TIMOTHY DRIVE | | | | DALLAS | GA | 30132 | USA | TRADE PAYABLE | | | | | $6.04 | |
| 203383 | | MEDINA LISA | 2914 RUTLEDGE ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 203384 | | MEDINA LISAMARIE | 12503 TINSLEY CIR 202 | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 203385 | | MEDINA LIZ | CALLE MANULE CORCHADO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 203386 | | MEDINA LOUIS | RES LOS ROSALES BLOQ 13 98 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 203387 | | MEDINA LUCIA | 5072 KELL LN APT 215 | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $11.94 | |
| 203388 | | MEDINA LUCY | 20469 SHADY SIDE WAY | | | | GAERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 203389 | | MEDINA LUIS | POBOX 471 | | | | VIEQUES | PR | 00765 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 203390 | | MEDINA LUISA | QUINTAS DE CUPEY APT A 102 | | | | SAN JUAN | PR | 00096 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203391 | | MEDINA LURDES | HC 02 BOX 44467 | | | | VEGA BAJA | PR | 00612 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 203392 | | MEDINA MAIRA G | 2505 CALLE AND LUCIA | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203393 | | MEDINA MARANGELLY | HC028OX8195 | | | | JAYUYA | PR | 00664 | USA | TRADE PAYABLE | | | | | $32.27 | |
| 203394 | | MEDINA MAREENA | 1320 12TH AVE | | | | OILAND | CA | 93215 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 203395 | | MEDINA MARIA | 6425 S GESSNER RD | | | | HOUSTON | TX | 77036 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 203396 | | MEDINA MARIA | 6425 S GESSNER RD | | | | HOUSTON | TX | 77036 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203397 | | MEDINA MARIA | 6425 S GESSNER RD | | | | HOUSTON | TX | 77036 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203398 | | MEDINA MARIA | 6425 S GESSNER RD | | | | HOUSTON | TX | 77036 | USA | TRADE PAYABLE | | | | | $59.53 | |
| 203399 | | MEDINA MARIBEL | URB COLINAS DEL ESTE CALLE- | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $47.00 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 203400 | | MEDINA MARICELA | 104 ASPEN DR | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203401 | | MEDINA MARISELA | 107NW | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 203402 | | MEDINA MARJORIE | IR8 SAN JOSE 142 | | | | SAN JUANN | PR | 00922 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 203403 | | MEDINA MARLENE | COLEGIO MILITAR 401 | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $29.57 | |
| 203404 | | MEDINA MARTA | CALLE MONTE GUILARTE H22 LOMA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $11.30 | |
| 203405 | | MEDINA MARTHA | 9101 SW 52ND ST | | | | MIAMI | FL | 33165 | USA | TRADE PAYABLE | | | | | $63.00 | |
| 203406 | | MEDINA MARTHA | 9101 SW 52ND ST | | | | MIAMI | FL | 33165 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203407 | | MEDINA MARTIN | 3022 E VANDELL | | | | ENTER CITY | KY | 41653 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 203408 | | MEDINA MARY | 605 E BALSAM | | | | LANSING | MI | 48906 | USA | TRADE PAYABLE | | | | | $246.35 | |
| 203409 | | MEDINA MELANY | ADRESS | | | | CITY | MA | 02151 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 203410 | | MEDINA MIGDELINE | 502 S 52ND ST | | | | PHOENIX | AZ | 85040 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 203411 | | MEDINA MILDA | 563RAPID FALLS DR | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 203412 | | MEDINA MILDRED | CALLE 46 3Y6 ALTURAS | | | | BAYAMON | PR | 00953 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 203413 | | MEDINA MILDRES | CAYEJON DEL RIO LA PLAYA | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203414 | | MEDINA MINERVA | 3022 ARBOR ST | | | | PHILA | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 203415 | | MEDINA MIRIAM | CAL 26 KK 9 STA JUANITA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 203416 | | MEDINA MYRNA L | CALLE JOSE I QUINTON F 13 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 203417 | | MEDINA NARCISO JR | 5270 BONITA DRIVE | | | | WIMAUMA | FL | 33598 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 203418 | | MEDINA NAVOR | 1402 S MONITEAU AVE | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 203419 | | MEDINA NEFTALY J | 166 STEVENS ST | | | | LOWELL | MA | 01851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203420 | | MEDINA NEFTALY J | 166 STEVENS ST | | | | LOWELL | MA | 01851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203421 | | MEDINA NICOLE | HATILLO HOUSING | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 203422 | | MEDINA NORMA S | 340 JULIAN ST | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $24.62 | |
| 203423 | | MEDINA OLGA | 4115 RUNNYMEDE DRIVE | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $26.50 | |
| 203424 | | MEDINA OLGA | 4115 RUNNYMEDE DRIVE | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203425 | | MEDINA OMAR | JARDINES COND MODERNO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 203426 | | MEDINA OSCAR | CONDOMINIO JARDINES DE SAN ISI | | | | BAYAMON | PR | 00927 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 203427 | | MEDINA PAULA | 443 ST ANNS AVE | | | | BRONX | NY | 10455 | USA | TRADE PAYABLE | | | | | $40.54 | |
| 203428 | | MEDINA RAMIREZ | 2073 SANTA STREET 57 | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 203429 | | MEDINA RAQUEL Y | 4035 CALLE ESTADOS | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $73.16 | |
| 203430 | | MEDINA RAUL | 27319 HIGHWAY 78 | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 203431 | | MEDINA REYES E | BO ESPERANZA 138 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 203432 | | MEDINA RICHARD R | URB DOS RIOS A1 CALLE PRINCIP | | | | CIALES | PR | 00638 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203433 | | MEDINA ROBERTO | 210 S MAXEY ST | | | | SHERMAN | TX | 75090 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203434 | | MEDINA ROBERTO | 210 S MAXEY ST | | | | SHERMAN | TX | 75090 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203435 | | MEDINA ROSA | MANUEL BLANCO 292 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203436 | | MEDINA ROSA | MANUEL BLANCO 292 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 203437 | | MEDINA ROSALVA O | 819 CENTRAL DR | | | | W COLA | SC | 29169 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 203438 | | MEDINA ROSIE | 1000 E 41ST ST | | | | AUSTIN | TX | 78751 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 203439 | | MEDINA SAMUEL | RES ALEJANDRINO EDF 10 AP | | | | GUAYNBO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203440 | | MEDINA SANTANA | 2321 WILLIAMS R KING RD | | | | NEWTON GROVE | NC | 28366 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 203441 | | MEDINA SANTANA DERKA | RR 6 BUZON 106 90H | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 203442 | | MEDINA SARABETH C | 4901 SUNBEAM RD APT 723 | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 203443 | | MEDINA SARALI | 9602 LANE | | | | PORT RICHEY | FL | 33613 | USA | TRADE PAYABLE | | | | | $10.14 | |
| 203444 | | MEDINA SEVERO | 426 SAN JUAN ST | | | | MCFARLAND | CA | 93250 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 203445 | | MEDINA SHEYLA | SANTA ANA CALLE C 256 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 203446 | | MEDINA SILVIO J | 3833 BANKS ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $26.80 | |
| 203447 | | MEDINA SINCI J | 3601 E BARTLETT AVE | | | | NLV | NV | 89030 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 203448 | | MEDINA SONIA | AVE ESTACION 241 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 203449 | | MEDINA SORAYA | 10904 BOURBON COURT APT 54 | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203450 | | MEDINA TAMARA | CALLE MAGNOLIA 63 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203451 | | MEDINA TATIANA L | HC 02 BOX392 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203452 | | MEDINA TERESA | 21870 OAKWOOD ST | | | | MORENO VALLEY | CA | 92570 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 203453 | | MEDINA TESSA | 2581 E 88TH ST 614 | | | | TULSA | OK | 74137 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 203454 | | MEDINA TIFFANY | 7635 W 114TH TER | | | | OVERLAND PARK | KS | 66210 | USA | TRADE PAYABLE | | | | | $14.72 | |
| 203455 | | MEDINA TINA | 1419 E HENDRICKS ST | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203456 | | MEDINA TORESS | 409 GRAND AVE | | | | CUMBERLAND | MD | 21502 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 203457 | | MEDINA VALERIE | URB VALLE VERDE | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $289.00 | |
| 203458 | | MEDINA VERONICA | CON SABANA VILLAGE APT 218 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203459 | | MEDINA VERONICA Z | BLVD RIO SAN JUAN | | | | REYNOSA | ME | 88740 | USA | TRADE PAYABLE | | | | | $279.58 | |
| 203460 | | MEDINA VICTOR M | CARR 956 KM4 6 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $27.60 | |
| 203461 | | MEDINA WILFREDO | RESIDENCIAL DOCTOR PILA | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203462 | | MEDINA YAITZA | PO BOX 29 | | | | SABANA SECA | PR | 00952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203463 | | MEDINA YAMET | COND PUERTO BELLO APT 204 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $7.45 | |
| 203464 | | MEDINA YANNAIRIS | BARRIO DAGUAO BZN 118E | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 203465 | | MEDINA YYNN | L139 CALLE J | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203466 | | MEDINA ZENAIDA D | BO SAN SALVADOR HATO ARRIBA CARR 184 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 203467 | | MEDINA ZULAY | BARRIO RIO ARRIBA | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 203468 | | MEDINAADORINO RICARDO J | VILLA CLARITA CALE E D 17 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 203469 | | MEDINAAGUILERA ELBA | 501 EL RANCHO DR SP78 | | | | SPARKS | NV | 89431 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 203470 | | MEDINABARBOZA LUZ V | 343 E BOWMAN | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 203471 | | MEDINADELORENZO TERESA D | 26929 SW 133 CT | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 203472 | | MEDINAPELLOT MARILYN | RES APONTE EDIF 14 APTO 135 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203473 | | MEDINAVAZQUEZ ANGELIA | 224 ATRISCO VISTA BLVD SW TRL | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 203474 | | MEDLEY ANGEL | NA | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 203475 | | MEDLEY CIERRA | 4851 KINGS HILL DRIVE | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203476 | | MEDLEY DESIREE | 6105 PLEASANT AVE | | | | PENNSAUKEN | NJ | 08110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203477 | | MEDLEY GREG | 72 KIRSTEN DR | | | | FRANKLINVILLE | NJ | 08322 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203478 | | MEDLEY JANIVA | 402 PARK PLACE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 203479 | | MEDLEY JESSICA | 11710 SW 176 STREET | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 203480 | | MEDLEY LAQUITTA L | 3520 DRAWBRIDGE PKWY | | | | GREENSBORO | NC | 27410 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 203481 | | MEDLEY TERRY | 1959 COUNTY ROAD 545 | | | | NEW BROCKTON | AL | 36351 | USA | TRADE PAYABLE | | | | | $27.59 | |
| 203482 | | MEDLEY TOKEYA | 120 RANDOLPH AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 203483 | | MEDLEY TOWN OF | 7777 NW 72 AVE | | | | MEDLEY | FL | 33166 | USA | TRADE PAYABLE | | | | | $210.00 | |
| 203484 | | MEDLEY WENDY | 4928 CENTRAL AVE NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 203485 | | MEDLIN ANN | 266 PATTERSON AVE SE | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203486 | | MEDLIN BRANDY | 300 FOREST LANE | | | | STARR | SC | 29684 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 203487 | | MEDLIN CRYSTAL | 3910 CHAPEL GROVE SCHOOL | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F: Part 2, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 203488 | | MEDLIN KAREN | NONE | | | | MARLBORO | NJ | 07746 | USA | TRADE PAYABLE | | | | | $284.07 | |
| 203489 | | MEDLIN KELCEY | 426 LITTLE COUNTRY LN | | | | WESTMINSTER | SC | 29693 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 203490 | | MEDLIN LAKEYSHA | 4703 WINTERBERRY LN | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 203491 | | MEDLIN MICHAEL | 2503 OXFORD CIR | | | | LANCASTER | SC | 29730 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 203492 | | MEDLIN MONICA M | 2194 S TERRACE WAY | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 203493 | | MEDLINE INDUSTRIES INC | BOX 382075 | | | | PITTSBURGH | PA | 15251 | USA | TRADE PAYABLE | | | | | $121,630.87 | |
| 203494 | | MEDLINE KELCEY | 1128 WESTMINSTER HWY | | | | WESTMINSTER | SC | 29693 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 203495 | | MEDLINE KELCEY | 1128 WESTMINSTER HWY | | | | WESTMINSTER | SC | 29693 | USA | TRADE PAYABLE | | | | | $13.31 | |
| 203496 | | MEDLOCK CYNTHIA | 1157 MITCHELLVILLE RD | | | | RIDGELAND | SC | 29936 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203497 | | MEDLOCK KAREN T | 14 JEFFERSON ST NE | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 203498 | | MEDLOCK MARGARET H | 2190 RIDGEWOOD DR | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203499 | | MEDLOCK PATRICIA | 1854 S 139TH E AVE | | | | TULSA | OK | 74108 | USA | TRADE PAYABLE | | | | | $5.73 | |
| 203500 | | MEDLOCK SHARON | 113 NORTH 1ST ST | | | | MARSHALLTOWN | IA | 50158 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 203501 | | MEDLOCK SHAWNDELYNNE | 4000 GILLIONVILLE RD APT | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203502 | | MEDLYN THOMPSON | 1301 W INTENDENCIA | | | | PENSACOLA | FL | 32501 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 203503 | | MEDORA ROBERT | 15 CORAL STREET | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $16.33 | |
| 203504 | | MEDORI SHANNON | 1821 FREELAND | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 203505 | | MEDOWS ALLISON | 1020 UNITY RD | | | | PRINCETON | WV | 24739 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 203506 | | MEDOWS DANNY | 5225 JACKRABBIT DR | | | | FORT MOHAVE | AZ | 86426 | USA | TRADE PAYABLE | | | | | $200.77 | |
| 203507 | | MEDOZA OLGA | 91031 CALLE 63 | | | | MECCA | CA | 92254 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 203508 | | MEDRANO ALEX | 110 FLICKER WAY | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 203509 | | MEDRANO CASANDRA | C TAPIA 368 VILLA PALMERA | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203510 | | MEDRANO FRANKO | NA | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $115.64 | |
| 203511 | | MEDRANO GUADALUPE | 321 DIVISION ST | | | | MOSES LAKE | WA | 98837 | USA | TRADE PAYABLE | | | | | $12.56 | |
| 203512 | | MEDRANO IRENE | 317 E AVE K | | | | JEROME | ID | 83338 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203513 | | MEDRANO JELLISSE | 2690 DREW ST 326 | | | | CLEARWATER | FL | 33759 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 203514 | | MEDRANO JOSE | 5637 ETHERIDGE ST HARRIS 201 | | | | HOUSTON | TX | 77087 | USA | TRADE PAYABLE | | | | | $16.81 | |
| 203515 | | MEDRANO LORENZO | 609 BIG BEND AVE | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $54.04 | |
| 203516 | | MEDRANO MARGARET | 2491 SUWMILL RD 1703 | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $5.96 | |
| 203517 | | MEDRANO MARIA | 8971 LARKSPUR DR | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 203518 | | MEDRANO MARISELA | LUIS G INCLAN 2531 | | | | JUAREZ | TX | 77777 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 203519 | | MEDRANO NAOMI | 704 E MESQUITE | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 203520 | | MEDRANO NATALIE | 98 N ADA ST | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203521 | | MEDRANO RENEE | 1513 N PONIAC | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203522 | | MEDRANO ROSA | 14123 ORIZABA AVE APT B | | | | PARAMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 203523 | | MEDRANO STEPHANIE | 504 W SAN GABRIEL | | | | FRESNO | CA | 93612 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 203524 | | MEDRANO VARGAS | 14445 WOODLAWN AVE | | | | DOLTON | IL | 60419 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 203525 | | MEDRANO VERONICA | 750 H ST APT 328 | | | | WASCO | CA | 93280 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 203526 | | MEDTECH PRODUCTS INC | P O BOX 202493 | | | | DALLAS | TX | 75320 | USA | TRADE PAYABLE | | | | | $50,986.52 | |
| 203527 | | MEE ELSE | 1365 ST JAMES DR | | | | SAINT HELENA | CA | 94574 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203528 | | MEEAGAN ECHAVARRIA | 1956 COPPER COVE DR | | | | COOPPEROPOLIS | CA | 95288 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 203529 | | MEECE APRIL | 524 HWY 1674 | | | | SOMERSET | KY | 42503 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 203530 | | MEECE PAT R | PO BOX 562 | | | | EAST HICKORY | PA | 16321 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 203531 | | MEECHAN LINSAY | 515 JOHNSON AVE | | | | DENNISON | OH | 44621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203532 | | MEEGAN DANIELLE | 2737 12TH ST | | | | EVERETT | WA | 98201 | USA | TRADE PAYABLE | | | | | $24.93 | |
| 203533 | | MEEHAN KAROL A | 2201 DAVIS AVE | | | | KINGMAN | AZ | 86401 | USA | TRADE PAYABLE | | | | | $21.56 | |
| 203534 | | MEEHAN LISA | 5343 QUARI ST | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 203535 | | MEEHAN LISA | 5343 QUARI ST | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203536 | | MEEHAN NORMA | 131 CRESTVIEW DR | | | | PORTLAND | ME | 04103 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 203537 | | MEEHAN RITA | 908 CYPRESS CV | | | | OKLAHOMA CITY | OK | 73110 | USA | TRADE PAYABLE | | | | | $16.50 | |
| 203538 | | MEEK BRENDA | 6801 W PAR LN | | | | WICHITA | KS | 67212 | USA | TRADE PAYABLE | | | | | $84.64 | |
| 203539 | | MEEK DON | 123 | | | | WICHITA | KS | 67212 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 203540 | | MEEK PAT | 250 JORDAN AVE | | | | ROCHESTER | NY | 14606 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 203541 | | MEEK PATSY | 7350 CREEKBROOK DR | | | | INDIANAPOLIS | IN | 46227 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 203542 | | MEEK POLK | NONE | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203543 | | MEEKA WILLIAMS | 1422 NEW CASTLE ST | | | | SAVANNAH | GA | 31415 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 203544 | | MEEKER DONNA | 2288 AUBURN BLVD | | | | PORT CHARLOTTE | FL | 33948 | USA | TRADE PAYABLE | | | | | $17.55 | |
| 203545 | | MEEKER KASEY | RR 3 BOX 303J | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $26.18 | |
| 203546 | | MEEKERS JOE | NA | | | | LEICESTER | NC | 28748 | USA | TRADE PAYABLE | | | | | $37.00 | |
| 203547 | | MEEKIE LORA E | 4544 WASHINGTON BLVD | | | | ST LOUIS | MO | 63108 | USA | TRADE PAYABLE | | | | | $32.54 | |
| 203548 | | MEEKIE MARY | 843 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49507 | USA | TRADE PAYABLE | | | | | $56.97 | |
| 203549 | | MEEKINS CELICIA | 3611 DORADO CIRCLE APT 105 | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203550 | | MEEKINS LYNETTE | 1002 CONWAY DR APT 201 | | | | WMSBG | VA | 23185 | USA | TRADE PAYABLE | | | | | $110.35 | |
| 203551 | | MEEKINS LYNETTE L | 4913 GRAND STRAND DR | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 203552 | | MEEKINS MARCELLA | 761 ADAMS DRIVE APT 1B | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203553 | | MEEKINS RACHEL | P O BOX14 | | | | TOANO | VA | 23168 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 203554 | | MEEKINS TONASHI | 154 G LAFAYETTE BLVD | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $13.31 | |
| 203555 | | MEEKPAYTON CASSONDRA | 7502 DIVEN ST | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $5.96 | |
| 203556 | | MEEKS AMY | 198 CAMPGOUND CHURCH RD | | | | NICHOLLAS | GA | 31554 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203557 | | MEEKS BONNETTE | 2316 PALM | | | | ST  LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 203558 | | MEEKS BRENDA | 3925 NANNY LN | | | | FARMVILLE | NC | 27828 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 203559 | | MEEKS BRENDA | 3925 NANNY LN | | | | FARMVILLE | NC | 27828 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203560 | | MEEKS CARLA | 275 OLD FLAT ROCK RD | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203561 | | MEEKS CAROL | 1251 4 SEASONS BLVD | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $13.10 | |
| 203562 | | MEEKS CHASITY | 1901 MEADOWBROOK ROAD APT 43 | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 203563 | | MEEKS DAVID | 2207 VILLA DR | | | | GREENSBORO | NC | 27403 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 203564 | | MEEKS DEJEDA | 3027 RATCHFORD DR | | | | GAST | NC | 28056 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 203565 | | MEEKS DEJEDA T | 905 W RANKIN AVE | | | | GAST | NC | 28052 | USA | TRADE PAYABLE | | | | | $6.39 | |
| 203566 | | MEEKS DONALD | 23 RIDGE RD | | | | QUEEN | NM | 88210 | USA | TRADE PAYABLE | | | | | $21.46 | |
| 203567 | | MEEKS KIERRIA | 1948 BLANCHARD COURT | | | | WESLEY CHAPEL | FL | 33543 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 203568 | | MEEKS LAURIE | 124 BIGGERS RD | | | | GROVER | NC | 28073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203569 | | MEEKS LISA | 226 WATTS CT | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 203570 | | MEEKS MARCIA | 16 ALLYSON CIR | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $53.57 | |
| 203571 | | MEEKS PAMELA | 16726 HEATHER MOOR DR | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 203572 | | MEEKS PLUMBING INC | 5555 US HIGHWAY 1 STE 1 | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $4,418.35 | |
| 203573 | | MEEKS RICARDO | 7350 CAMPBELLTON RD | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 203574 | | MEEKS SANDI P | 2310 EQUADOR COURT | | | | N LAS  VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 203575 | | MEEKS SANDRA | 1809A W GLENDA ST | | | | MILW | WI | 53205 | USA | TRADE PAYABLE | | | | | $0.27 | |

Debtor Name: KMART CORPORATION

Schedule E/F, Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 203576 | | MEEKS SHARON | 3456 E KIEHL AVE | | | | SHERWOOD | AR | 72120 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 203577 | | MEEKS TAKEISHA | 3927 N 22TH | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 203578 | | MEEKS TOSHAE | 11646 CAMDEN ST | | | | OMAHA | NE | 68134 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 203579 | | MEENA PANCHANATHESWARAN | 11840 173RD PL NE | | | | REDMOND | WA | 98052 | USA | TRADE PAYABLE | | | | | $16.65 | |
| 203580 | | MEENA RAMAMUNTI | 15 STIMSON AVE | | | | LEXINGTON | MA | 02173 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 203581 | | MEENACH RANDY | 2459 BRADFORD CT | | | | MIMS | FL | 32754 | USA | TRADE PAYABLE | | | | | $34.97 | |
| 203582 | | MEENAL BAPAT | 635 PRAIRIE CENTER DR | | | | EDEN PRAIRIE | MN | 55344 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 203583 | | MEENAL MAHARAJ | 225 SAN BENITO AVE | | | | SAN BRUNO | CA | 94066 | USA | TRADE PAYABLE | | | | | $9.89 | |
| 203584 | | MEENU CREATION LLP | A-33SECTOR-64 | | | | NOIDA | INDIA | 201301 | | TRADE PAYABLE | | | | | $287,453.97 | |
| 203585 | | MEERSMAN MATTHEW | 505 FLORIDA AVE NW | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 203586 | | MEETAL TAILOR | 46 PRINCETON PL | | | | CLIFTON | NJ | 07014 | USA | TRADE PAYABLE | | | | | $12,648.00 | |
| 203587 | | MEETEE TRAY | 3509 WINNEKTA AVE N | | | | MINNEAPOLIS | MN | 55427 | USA | TRADE PAYABLE | | | | | $352.23 | |
| 203588 | | MEETEE TRAY | 3509 WINNEKTA AVE N | | | | MINNEAPOLIS | MN | 55427 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 203589 | | MEETZE THOMAS | 202 RUTHERFORD RD | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 203590 | | MEFL LLC | 204 WOODHEW | | | | WACO | TX | 76712 | USA | TRADE PAYABLE | | | | | $5,631.00 | |
| 203591 | | MEG HOOVER | 6927 WESTLAWN DR | | | | FALLS CHURCH | VA | 22042 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 203592 | | MEG JOHNSTON | 694 GARDEN CT | | | | GRAPEVINE | TX | 76092 | USA | TRADE PAYABLE | | | | | $329.51 | |
| 203593 | | MEG MEGDONNELLY | 200 BANK ST | | | | FALL RIVER | MA | 02720 | USA | TRADE PAYABLE | | | | | $3.46 | |
| 203594 | | MEG WHEELER | 22606 70TH ST | | | | MARTELLE | IA | 52305 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 203595 | | MEGA BRANDS AMERICA INC | | | | | | | | | | TRADE PAYABLE | | | | | $195.46 | |
| 203596 | | MEGAGOODS INC | 26308 SPIRIT COURT | | | | SANTA CLARITA | CA | 91350 | USA | TRADE PAYABLE | | | | | $782,470.69 | |
| 203597 | | MEGAHED YOUSSEF | 29000 PORTOFINO CIRCLE AP | | | | PALM BEACH GA | FL | 33418 | USA | TRADE PAYABLE | | | | | $149.73 | |
| 203598 | | MEGAN A MARLOWE | 2107 WINDRUSH CT | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 203599 | | MEGAN ADKINS | 452 COUNTY RD 411 | | | | PROCTORVILLE | OH | 45669 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 203600 | | MEGAN AITKEN | 132 3RD ST | | | | FLINTON | PA | 16640 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 203601 | | MEGAN ALVES | 9100 LAMAR AVE | | | | ODESSA | TX | 79765 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 203602 | | MEGAN ARESKOVAC | 727 WASHINGTON BLVD EXT | | | | PITTSBURGH | PA | 15237 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 203603 | | MEGAN ARNOLD | 103 SOUTH VAN | | | | ST MARYS | OH | 45885 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203604 | | MEGAN BAKER | PO BOX 262 | | | | HYDEVILLE | VT | 05750 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 203605 | | MEGAN BAKER | PO BOX 262 | | | | HYDEVILLE | VT | 05750 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 203606 | | MEGAN BALLARD | 4915 DAVIS RD | | | | LONDON | OH | 43140 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 203607 | | MEGAN BANKS | 1118 EAST SAUNDERS RDLOT 820 | | | | DOTHAN | AL | 36301 | USA | TRADE PAYABLE | | | | | $13.51 | |
| 203608 | | MEGAN BARDO | 7 CARROLL COURT | | | | ERIE | PA | 16426 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 203609 | | MEGAN BARNES | 1003 N 59TH AV W | | | | DULUTH | MN | 55807 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 203610 | | MEGAN BAY | 2203 NORMAN LANE | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 203611 | | MEGAN BECHLER | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 203612 | | MEGAN BENSON | 7 SPRING ST | | | | MECHANIC FALLS | ME | 04256 | USA | TRADE PAYABLE | | | | | $10.85 | |
| 203613 | | MEGAN BIENKOWSKI | 2059 STATE ROUTE 5 APT WEST | | | | UTICA | NY | 13502 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 203614 | | MEGAN BJY | 120 3RD AVE | | | | MIDDLE BORNE | WV | 26149 | USA | TRADE PAYABLE | | | | | $81.71 | |
| 203615 | | MEGAN BLACK | 2910 N GILLETTE AVE | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 203616 | | MEGAN BLEVINS | 790 DRY RUN ROAD | | | | WEST PORTSMOUTH | OH | 45663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203617 | | MEGAN BOYEA | 25 HUDSON STREET | | | | SO GLENS FALL | NY | 12803 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 203618 | | MEGAN BROWN | 2028 INDIANA AVE | | | | CONNERSVILLE | IN | 47331 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 203619 | | MEGAN BROWN | 2028 INDIANA AVE | | | | CONNERSVILLE | IN | 47331 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 203620 | | MEGAN BRUNNER | 3223 GLENN ST | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 203621 | | MEGAN CARR | 213 CLYDESDALE CT | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 203622 | | MEGAN CHANNEL | 8143 NORTH 9TH STREET APT B | | | | MARTINS FERRY | OH | 43935 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 203623 | | MEGAN COMINSKY | 1701 TWP RD 162 | | | | MINGO JCT | OH | 43938 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 203624 | | MEGAN CONNELLY | 10115 161 FIRST ST | | | | LAKEVILLE | MN | 55044 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 203625 | | MEGAN COOK | 1108 APT G CARRIE LN | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 203626 | | MEGAN COPPENGER | 1144 MISSOURI AVE | | | | DULUTH | MN | 55811 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 203627 | | MEGAN CORNELISON | 1401 FARFIELD AVE | | | | SPRINGFIELD | OH | 45504 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 203628 | | MEGAN COTTRILL | 2307 17TH ST SW | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203629 | | MEGAN COYAN | 475 S BURGESS AVENUE | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 203630 | | MEGAN CRADDOCK | LISA HARGROVE | | | | FOLLANSBEE | WV | 26062 | USA | TRADE PAYABLE | | | | | $7.11 | |
| 203631 | | MEGAN DALRYMPLE | 9573 68TH ST N | | | | PINELLAS PARK | FL | 33782 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 203632 | | MEGAN DAMRELL | 2008 BROOKLYN BLVD | | | | BEREA | KY | 40403 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 203633 | | MEGAN DEPASTURE | 9 US HWY 19 N | | | | INGLIS | FL | 34449 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 203634 | | MEGAN DIAZ | 639 MCKINLEY AVE | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $82.75 | |
| 203635 | | MEGAN DUNCAN | 11253 EAST DR | | | | ST MARYS | OH | 45885 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 203636 | | MEGAN DURDEN | 5032 NW LASSIE BLACK ST | | | | HIGH SPRINGS | FL | 32096 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 203637 | | MEGAN E ANDERSON | 5561 HOWELL PARK AVE | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 203638 | | MEGAN E PALMER | 405 PEEK ST | | | | SCHENECTADY | NY | 12308 | USA | TRADE PAYABLE | | | | | $20.41 | |
| 203639 | | MEGAN ELIZA DAVIDSON | 8778 SUMNER RD | | | | CHARDON | OH | 44024 | USA | TRADE PAYABLE | | | | | $189.00 | |
| 203640 | | MEGAN FERRI | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 15317 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 203641 | | MEGAN FOLAND | 42 TRAVIS HILL RD | | | | PRESTON HOLLOW | NY | 12469 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 203642 | | MEGAN FOX KELLY | 44 EAST 67TH STREET 3 D | | | | NEW YORK | NY | | USA | TRADE PAYABLE | | | | | $7,236.90 | |
| 203643 | | MEGAN GABY | 49 TURNER AVE | | | | BUFFALO | NY | 14220 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 203644 | | MEGAN GRAFFIS | 146 DONNA DR | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $22.97 | |
| 203645 | | MEGAN GRAY | 5048 BEACON HILL ROAD | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 203646 | | MEGAN GRUNDY | 839 LOGAN AVE | | | | WATERLOO | IA | 50703 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 203647 | | MEGAN HALL | 230 CHASE STREET | | | | ANDERSON | IN | 46016 | USA | TRADE PAYABLE | | | | | $37.78 | |
| 203648 | | MEGAN HALUSKA | 1507 HUNTERS CHASE DR | | | | WESTLAKE | OH | 44145 | USA | TRADE PAYABLE | | | | | $8.61 | |
| 203649 | | MEGAN HARPER | 299 OLD MULBERRY RD LOT 11 | | | | FAYETTEVILLE | TN | 37334 | USA | TRADE PAYABLE | | | | | $34.51 | |
| 203650 | | MEGAN HARRIS | 3425 S LINCOLN | | | | SPRINGFIELD | IL | 62704 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 203651 | | MEGAN HARWOOD | 545 OLD GATUN RD | | | | PORTLAND | TN | 37148 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 203652 | | MEGAN HOGAN | 4621 CATON GROVE RD | | | | COSBY | TN | 37722 | USA | TRADE PAYABLE | | | | | $9.92 | |
| 203653 | | MEGAN HOOPER | 200 LINDEN AVE | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $57.94 | |
| 203654 | | MEGAN HUGHES | 419 WEST MAIN STREET | | | | FRUITLAND | MD | 21826 | USA | TRADE PAYABLE | | | | | $8.51 | |
| 203655 | | MEGAN HUGHES | 419 WEST MAIN STREET | | | | FRUITLAND | MD | 21826 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 203656 | | MEGAN HUTCHINSON | 1412 DRAGSTRIP RD | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $3.64 | |
| 203657 | | MEGAN J MOSIER | 141 WERT AVE  A | | | | TRENTON | NJ | 08610 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 203658 | | MEGAN JAMES | NEWKIRKAV | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $36.56 | |
| 203659 | | MEGAN JAMES | NEWKIRKAV | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 203660 | | MEGAN JOWERS | 1510 N 4TH ST | | | | MERKEL | TX | 79536 | USA | TRADE PAYABLE | | | | | $16.50 | |
| 203661 | | MEGAN KEENUM | 8119 POCONOS RUN | | | | SAN ANTONIO | TX | 78255 | USA | TRADE PAYABLE | | | | | $86.58 | |
| 203662 | | MEGAN KNIGHTEN | 10000 | | | | NEW ORLEANS | LA | 70094 | USA | TRADE PAYABLE | | | | | $13.69 | |
| 203663 | | MEGAN KREMPSKI | 13225 N FOUNTAIN HILLS | | | | FOUNTAIN HLS | AZ | 85268 | USA | TRADE PAYABLE | | | | | $14.15 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 203664 | | MEGAN KURTZ | 136 HARVARD ST | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $19.54 | |
| 203665 | | MEGAN LASSITER | 1996 HILLARY THOMPSON RD | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 203666 | | MEGAN LEOFORD | 209 STEPHEN AVE | | | | SCRANTON | PA | 18505 | USA | TRADE PAYABLE | | | | | $35.70 | |
| 203667 | | MEGAN LEPLAT | 162 N PA-HA LN | | | | BISHOP | CA | 93514 | USA | TRADE PAYABLE | | | | | $16.16 | |
| 203668 | | MEGAN LITCHFIELD | 9908 TUNGSTEN ST | | | | BAKERSFIELD | CA | 93311 | USA | TRADE PAYABLE | | | | | $971.21 | |
| 203669 | | MEGAN LOR | 5707 KNOX AVE N | | | | MINNEAPOLIS | MN | 55430 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 203670 | | MEGAN LOUTSCH | 803 W 3RD ST | | | | AURELIA | IA | 51005 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 203671 | | MEGAN M HAYES | 833 DORA PLACE | | | | BEL AIR | MD | | USA | TRADE PAYABLE | | | | | $2.12 | |
| 203672 | | MEGAN M VIRES | 1255 W NORTH | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203673 | | MEGAN MACFARLAND | 9 ARCHER RD | | | | FAIRFIELD | ME | 04937 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 203674 | | MEGAN MANUEL | 2420 HARVEST WAY | | | | PLAINFIELD | IN | 46168 | USA | TRADE PAYABLE | | | | | $14.26 | |
| 203675 | | MEGAN MARTIN | 6812 BELCLARE RD | | | | DUNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 203676 | | MEGAN MARTINEZ | 706 W 9TH ST | | | | GILROY | CA | 95020 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 203677 | | MEGAN MCBEE | 000 NA | | | | CHICKAMAUGA | GA | 30707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203678 | | MEGAN MENARD | 105 LEWISTON ST | | | | BROCKTON | MA | 02302 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 203679 | | MEGAN MIDDY | 1392 BRANDYWINE PL | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203680 | | MEGAN MILLER | 486 HAMMERSTEIN RD LT 80 | | | | WHEELERSBURG | OH | 45694 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203681 | | MEGAN MINNICK | 1805 WALNUT BOTTOM RD | | | | NEWVILLE | PA | 17241 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 203682 | | MEGAN MOORE | 1550 DRAKE DRIVE | | | | XENIA | OH | 45385 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 203683 | | MEGAN MOORE | 2337 SUNNYSIDE AVE | | | | CHAS | SC | 29403 | USA | TRADE PAYABLE | | | | | $10.29 | |
| 203684 | | MEGAN MOORE | 2337 SUNNYSIDE AVE | | | | CHAS | SC | 29403 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 203685 | | MEGAN MORALES | 80 S MORRISON AVE | | | | SAN JOSE | CA | 95126 | USA | TRADE PAYABLE | | | | | $4.35 | |
| 203686 | | MEGAN MORENO | 2236 MORELAND | | | | INDPLS | IN | 46222 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 203687 | | MEGAN MORFORD | 24832 FLANDERS STREET | | | | DOWAGIC | MI | 49047 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 203688 | | MEGAN MORGAN | 2430 A TEXAS AVE | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $7.39 | |
| 203689 | | MEGAN O DONNELL | 2522 E 7TH AVE | | | | STILLWATER | OK | 74074 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 203690 | | MEGAN PARISH | PO BOX 501 | | | | BERLIN | NJ | 08009 | USA | TRADE PAYABLE | | | | | $13.36 | |
| 203691 | | MEGAN PASTER | 1056 E THIRD ST | | | | SALEM | OH | 44460 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203692 | | MEGAN PATRIC COLLINS SNYDER | 5223 71ST WAY N | | | | ST PETERSBURG | FL | 33709 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 203693 | | MEGAN PAULI | 230 BIRNAMWOOD DR | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 203694 | | MEGAN PENNINGTON | 614 E MAIN ST | | | | CIRCLEVILLE | OH | 43113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203695 | | MEGAN PEREZ | 5970 ROSE CT | | | | ST LEONARD | MD | 20685 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 203696 | | MEGAN PICKENS | ASHLEY CROUSHORN | | | | CROSS LANES | WV | 25313 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 203697 | | MEGAN POE | 1100ERMY DR | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 203698 | | MEGAN REPPEN | 26720 121ST ST NW | | | | ZIMMERMAN | MN | 55398 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 203699 | | MEGAN RUIZ | 7 GILLESPIE | | | | ROSEWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 203700 | | MEGAN SAGRAVES | 3497 GLORIOUS RD | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203701 | | MEGAN SALAZAR | 1401 S JACKSON | | | | TUCUMCARI | NM | 88401 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 203702 | | MEGAN SMITH | 6918 GRIMES AVE N | | | | BROOKLYN CTR | MN | 55429 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 203703 | | MEGAN SMITH | 6918 GRIMES AVE N | | | | BROOKLYN CTR | MN | 55429 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 203704 | | MEGAN SMITH | 6918 GRIMES AVE N | | | | BROOKLYN CTR | MN | 55429 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203705 | | MEGAN SMITH | 6918 GRIMES AVE N | | | | BROOKLYN CTR | MN | 55429 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 203706 | | MEGAN STANFORD | 9818 NW SANDHILL LANE APT | | | | SILVERDALE | WA | 98383 | USA | TRADE PAYABLE | | | | | $8.69 | |
| 203707 | | MEGAN STANLEY | 712 PRICEWOOD CT | | | | ANDERSON | IN | 46013 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 203708 | | MEGAN STATON | 986 SICKMOORE VALLEY LN | | | | LEXINGTON | VA | 24450 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203709 | | MEGAN STEPHENSON | 2815 7TH AVE | | | | ROCK ISLAND | IL | 61201 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 203710 | | MEGAN STEWART | 203 FIFTH ST | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203711 | | MEGAN STIMPSON | 163 JORDAN RD | | | | MECHANICS FALLS | ME | 04256 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 203712 | | MEGAN STRICKLAND | 475 EBENEZER ROAD | | | | WEBB | AL | 36376 | USA | TRADE PAYABLE | | | | | $196.06 | |
| 203713 | | MEGAN SZENTES | 10816 | | | | FT LAUDERDALE | FL | 33334 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 203714 | | MEGAN T | 21849 N 39TH ST | | | | PHOENIX | AZ | 85050 | USA | TRADE PAYABLE | | | | | $391.36 | |
| 203715 | | MEGAN TALLEY | 4101 UNIVERSITY DRIVE | | | | ANCHORAGE | AK | 99508 | USA | TRADE PAYABLE | | | | | $144.99 | |
| 203716 | | MEGAN TATMON | 3819 RUTGERS AVE | | | | PORT ARTHUR | TX | 77642 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 203717 | | MEGAN THOMAS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | KY | 42141 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 203718 | | MEGAN THOMAS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | KY | 42141 | USA | TRADE PAYABLE | | | | | $41.73 | |
| 203719 | | MEGAN THOMAS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | KY | 42141 | USA | TRADE PAYABLE | | | | | $47.20 | |
| 203720 | | MEGAN TILBURY | 2121 121ST AVE | | | | MARIETTA | MN | 56257 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 203721 | | MEGAN VALENTINE | 1811 ALLEGAN ST | | | | SAGINAW | MI | 44860 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 203722 | | MEGAN VERARDO | 1270 CIMARRON AVE  NONE | | | | VENTURA | CA | 93004 | USA | TRADE PAYABLE | | | | | $233.33 | |
| 203723 | | MEGAN WASHINGTON | 3610 HUNTSVILLE RD | | | | FLORENCE | AL | 35630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203724 | | MEGAN WATSON | 30 LEEWARD CT | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 203725 | | MEGAN WENDEL | 274 SE GREGORY DRIVE | | | | WINSTON | OR | 97496 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 203726 | | MEGAN WHITE | 327 WEATHERVANE LANE | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 203727 | | MEGAN WILLCOX | 1073 N PLANTATION PKWY | | | | MACON | GA | 31220 | USA | TRADE PAYABLE | | | | | $9.87 | |
| 203728 | | MEGAN WILLIAMS | 6425 S LOWE APT 2202 | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 203729 | | MEGAN WILLIAMS | 6425 S LOWE APT 2202 | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $525.61 | |
| 203730 | | MEGAN WINDLE | 5425 CLOVER LN | | | | TOLEDO | OH | 43623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203731 | | MEGAN WINTERSMITH | 10029 S CALHOUN | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 203732 | | MEGAN WINTERSMITH | 10029 S CALHOUN | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 203733 | | MEGAN WRAY | 736 HOGUE AVE | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203734 | | MEGAN YANKER-RIVERA | 522 W DOGWOOD | | | | DENVER | TX | 79323 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 203735 | | MEGAN YATES | 5734 N 9TH ST | | | | DELPHI | IN | 46923 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 203736 | | MEGAN YORK | 216 NORTH  COLLEGE STREET | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 203737 | | MEGAN YOUNG | 38 EMERALD CR | | | | CABOT | AR | 72023 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 203738 | | MEGAN ZEMLICK | 6921 W ORCHARD STREET | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 203739 | | MEGAN ZOLLICOFFER | PO BOX 1145 | | | | OZARK | AR | 72949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203740 | | MEGAN-MICHEL SCHWARTZ | 2120 WEST ZION RD | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 203741 | | MEGANNE ZAREMBA | 605 BLUE SPRING DR | | | | FOX LAKE | IL | 60020 | USA | TRADE PAYABLE | | | | | $431.99 | |
| 203742 | | MEGEE BUFFY C | 422 WASHINGTON AVE | | | | FRONT ROYAL | VA | 22630 | USA | TRADE PAYABLE | | | | | $10.39 | |
| 203743 | | MEGEEHEE MARGRET | 806 N FARMER AVE | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203744 | | MEGGETT JARVETTA | 1643 HIGHWAY 174 | | | | EDISTO ISLAND | SC | 29438 | USA | TRADE PAYABLE | | | | | $10.37 | |
| 203745 | | MEGGETT KENNYA | 1816 CENTRAL PARK ROAD APT F10 | | | | CHARLESTON | SC | 29438 | USA | TRADE PAYABLE | | | | | $10.35 | |
| 203746 | | MEGGETT SHELIA | 8465 PATRIOT BLVD | | | | CHARLESTON | SC | 29420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203747 | | MEGGINSON APRIL | 2601 BARD | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $21.85 | |
| 203748 | | MEGGINSON KATRINA | P O BOX2542 | | | | CHVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 203749 | | MEGGINSON SHARON | 124 WOOD KIDS LANE | | | | CLAYTON | DE | 19938 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 203750 | | MEGGINSON YANCY | P O BOX 10052 | | | | LYNCHBURG | VA | 24506 | USA | TRADE PAYABLE | | | | | $12.68 | |
| 203751 | | MEGGS ALBERTA | 940 NOLAN AVE | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $5.00 | |

18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document
Pg 2663 of 4636
Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 203752 | | MEGGS CATHERINE | 2505 ROWELL ST | | | | MOBILE | AL | 36606 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 203753 | | MEGGS KAY | 4632 N GRAYSON PL | | | | SAND SPRINGS | OK | 74063 | USA | TRADE PAYABLE | | | | | $38.93 | |
| 203754 | | MEGHA MARIAPRAGASAM | 4101 INNOVATOR DR APT 605 | | | | SACRAMENTO | CA | 95834 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 203755 | | MEGHAIN SCOTT | 22120 CARTWRIGHT RD | | | | LEONARDTOWN | MD | 20650 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 203756 | | MEGHAN A ANDERSON | 580 TURKEY HOLLOW RD | | | | WAYNESBURG | PA | 15370 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 203757 | | MEGHAN A RICHARDS | 3600 3RD | | | | DETROIT | MI | 48208 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 203758 | | MEGHAN CAIN | PLEASE ENTER YOUR STREET | | | | KINGSTON | PA | 18704 | USA | TRADE PAYABLE | | | | | $70.23 | |
| 203759 | | MEGHAN HARRIS | 6 BELMONT TER | | | | CUMBERLAND | RI | 02864 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 203760 | | MEGHAN KEWLED | 20 WEST STREET APT | | | | NUNDA | NY | 14517 | USA | TRADE PAYABLE | | | | | $84.41 | |
| 203761 | | MEGHAN MEEK | 3117 FIDLER AVE | | | | LONG BEACH | CA | 90808 | USA | TRADE PAYABLE | | | | | $23.63 | |
| 203762 | | MEGHAN MEGHAN | 16580 SW 145TH CT | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $22.45 | |
| 203763 | | MEGHAN NEWMEYER | 407 VALLEY AVE NE APT X101 | | | | PUYALLUP | WA | 98372 | USA | TRADE PAYABLE | | | | | $58.36 | |
| 203764 | | MEGHAN PERSONETTE | 1403 MONROE ST | | | | LA PORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 203765 | | MEGHAN RODGER | 9 WILLAM POND RD | | | | ATKINSON | NH | 03811 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203766 | | MEGHAN SCARBERRY | 16580 SW 145TH CT | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 203767 | | MEGHAN SEARS | 303 MAIN ST | | | | FAIRFIELD | ME | 04358 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 203768 | | MEGHAN SERGEANT | 525 THOMAS LANE | | | | GIRARD | OH | 44420 | USA | TRADE PAYABLE | | | | | $19.26 | |
| 203769 | | MEGHAN SMITH | 5144 WOLF CREEK PIKE | | | | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203770 | | MEGHAN TAYLOR | PO BOX 4653 | | | | SPOKANE | WA | 99220 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 203771 | | MEGHANA SUBRAMANIAN | 8014 NE 143RD ST | | | | BOTHELL | WA | 98011 | USA | TRADE PAYABLE | | | | | $493.05 | |
| 203772 | | MEGHANN GARRETT | 5220 EMBASSY PL | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 203773 | | MEGHANN LAMPKIN | 3436 MONTANA | | | | SAINT LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $49.54 | |
| 203774 | | MEGHIE DEBBIE P | 6703 NW 7TH ST KIN-8955 | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $32.76 | |
| 203775 | | MEGIA BLANCA | 32 FAWNDALE RD | | | | ROSLINDALE | MA | 02131 | USA | TRADE PAYABLE | | | | | $41.00 | |
| 203776 | | MEGIEN DARIUS | 10635 NW 11 AVE | | | | FLORIDA CITY | FL | 33150 | USA | TRADE PAYABLE | | | | | $43.99 | |
| 203777 | | MEGUIARS INC | P O BOX 843981 | | | | DALLAS | TX | 75284 | USA | TRADE PAYABLE | | | | | $70,866.47 | |
| 203778 | | MEGUMI TERAGUCHI | 7417 LA JOLLA BLVDAPT-B | | | | LA JOLLA | CA | 92037 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 203779 | | MEHAFFEY TRAVVIS | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28786 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203780 | | MEHARES CHRISTY | 87 267 HOOKELE ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 203781 | | MEHDEH ORETHA | 153 DOVETAIL XING | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $8.91 | |
| 203782 | | MEHDI MAWJI | 1235 TRAVERTINE TER | | | | SANFORD | FL | 32771 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 203783 | | MEHERG CURTIS D | 316 WEDOWEE ST | | | | BOWDON | GA | 30108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203784 | | MEHL DARLA | 60764 HAWTHORNE HILL RD | | | | SHADYSIDE | OH | 43947 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 203785 | | MEHL DARLA | 60764 HAWTHORNE HILL RD | | | | SHADYSIDE | OH | 43947 | USA | TRADE PAYABLE | | | | | $39.88 | |
| 203786 | | MEHL KEITH | JGVJGVJHV | | | | PLEASANTON | CA | 94588 | USA | TRADE PAYABLE | | | | | $174.39 | |
| 203787 | | MEHLFELDER PATRICK | 516 E SOUTH | | | | CORDELL | OK | 73632 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 203788 | | MEHLTRETTER AMY | 5445 N TERRA DR | | | | MILTON | WI | 53563 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 203789 | | MEHMET M RIFAIOGLU | 2901 CROWNE RIDGE DR | | | | BIRMINGHAM | AL | 35243 | USA | TRADE PAYABLE | | | | | $986.67 | |
| 203790 | | MEHMOOD ELIZBETH | 1469 HIGHWAY 42 NORTH | | | | JACKSON | GA | 30233 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 203791 | | MEHRAN ZAMANI | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 203792 | | MEHREEN KHAN | SUNRISE CIRCLE | | | | FISHERS | IN | 46038 | USA | TRADE PAYABLE | | | | | $26.74 | |
| 203793 | | MEHRMAN TERRY D | 3731 EMERY CLUB WAY | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203794 | | MEHTA AESHA | 1480 US HIGHWAY 46 | | | | PARSIPPANY | NJ | 07054 | USA | TRADE PAYABLE | | | | | $11.30 | |
| 203795 | | MEHTA DHARMESH | 1810 SPARROWS RDG | | | | KATY | TX | 77450 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 203796 | | MEHTA MAINA | 175 CALVERT DRIVE 8X23 | | | | CUPERTINO | CA | 95014 | USA | TRADE PAYABLE | | | | | $184.86 | |
| 203797 | | MEI LI | 1750 LUNDY AVE | | | | SAN JOSE | CA | 95161 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 203798 | | MEI YA HUANG | 8729 BLUE MAIDEN WAY | | | | SACRAMENTO | CA | 95824 | USA | TRADE PAYABLE | | | | | $37.80 | |
| 203799 | | MEI YUECHANG | 15450 FM 1325 | | | | AUSTIN | TX | 78728 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 203800 | | MEIA THOMPKINS | 22059 NEVEDA | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 203801 | | MEIDAM ROCHELLE | PO BOX 101 | | | | WEYAUWEGA | WI | 54983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203802 | | MEIER ANTHONY | 409 E CENTER | | | | TUCUMCARI | NM | 88401 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 203803 | | MEIER BRETT | N16202 KRIESEL LN | | | | TREMPEALEAU | WI | 54661 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 203804 | | MEIER DONNA | 1744 LINDEN ST | | | | GRAFTON | WI | 53024 | USA | TRADE PAYABLE | | | | | $44.34 | |
| 203805 | | MEIER KRYSTAL | PO BOX 75 | | | | IUKA | MS | 38852 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 203806 | | MEIER MEAGEAN | 17934 LORANCE | | | | ARURA | MO | 65805 | USA | TRADE PAYABLE | | | | | $3.95 | |
| 203807 | | MEIER MONA | 124 S W 99TH | | | | OKLAHOMA CITY | OK | 73139 | USA | TRADE PAYABLE | | | | | $11.26 | |
| 203808 | | MEIER OIL SERVICE INC | 1495 GRINNELL ROAD | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $667.74 | |
| 203809 | | MEIER PAMELA | 1105 S 35TH ST | | | | COUNCIL BLUFFS | IA | 51501 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 203810 | | MEIERDIERAS SHERIN | PO BOX 634 SHOTO | | | | TULSA | OK | 74317 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203811 | | MEIKLEJOHN LATASHA | 1055 NORMAN DR APT 20 | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 203812 | | MEIKO STEPHENS | 19230 116TH AVE SE | | | | KENT | WA | 98031 | USA | TRADE PAYABLE | | | | | $34.05 | |
| 203813 | | MEIL JEFF | 165 BUCKINGHAM LN | | | | HOLMEN | WI | 54636 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203814 | | MEILLEUR GERARD | 412 SAGEBRUSH DR | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 203815 | | MEINANI CARRARA | 4550 GRIMSBY DR | | | | SAN JOSE | CA | 95130 | USA | TRADE PAYABLE | | | | | $86.99 | |
| 203816 | | MEINEKE | | | | | | | | | | TRADE PAYABLE | | | | | $6,270.00 | |
| 203817 | | MEINEN TRACY | 710 WALWORTH DR | | | | ELKHORN | WI | 53121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203818 | | MEININGER CHRISTINE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NE | 68801 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 203819 | | MEINOSHA ROLAN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MI | 49017 | USA | TRADE PAYABLE | | | | | $27.73 | |
| 203820 | | MEINS PAMELA | 3309 E LOCUST | | | | FORT COLLINS | CO | 80524 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203821 | | MEINYON NIXON | 5006 SILVER CT | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 203822 | | MEISER ANGELA | 800 GRAND CENTRAL AVE | | | | VIENNA | WV | 26105 | USA | TRADE PAYABLE | | | | | $148.39 | |
| 203823 | | MEISNER FRED | 1330 OKALOOSA AVE | | | | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | | | | | $2,044.51 | |
| 203824 | | MEISTER JEANNETTE M | 491 E OLD RANCH RD | | | | ALLYN | WA | 98524 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 203825 | | MEITHE BREANNA | 205 E RAILROAD ST | | | | ROACHDALE | IN | 46172 | USA | TRADE PAYABLE | | | | | $8.02 | |
| 203826 | | MEJIA ALFONSO M | 1062 SOUTH CLIF CIR 9 | | | | COSTA MESA | CA | 92626 | USA | TRADE PAYABLE | | | | | $341.52 | |
| 203827 | | MEJIA AMANDA | 3144 KENTUCKY AVE | | | | PADUCAH | KY | 42001 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 203828 | | MEJIA ANGELICA | 611 W 41ST DR | | | | LA | CA | 90037 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 203829 | | MEJIA AURELIA N | 1404 NOBLE AVE | | | | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $91.32 | |
| 203830 | | MEJIA BIANNA | 17 BIRCH ST | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203831 | | MEJIA BREANA | 3325 KEEL CT | | | | LANCASTER | CA | 93535 | USA | TRADE PAYABLE | | | | | $48.00 | |
| 203832 | | MEJIA CHESTER | 750 E IRVINGTON RD APT 40 | | | | TUCSON | AZ | 85714 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 203833 | | MEJIA CHRIS | 3915 DELTA FAIR BLVD | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $138.00 | |
| 203834 | | MEJIA CHRIS | 3915 DELTA FAIR BLVD | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 203835 | | MEJIA CHRISTINA | 6320 JASPER ST | | | | ALTA LOMA | CA | 91701 | USA | TRADE PAYABLE | | | | | $18.35 | |
| 203836 | | MEJIA CLAUDIA R | 1907 S STONEMAN AVE | | | | ALHAMBRA | CA | 91801 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 203837 | | MEJIA CRISTAL M | CALLE REINITA 874 COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 203838 | | MEJIA EDGAR | 11381 OAK MANOR DR | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $74.19 | |
| 203839 | | MEJIA ELENA | 823 PLEASANT ST | | | | FALL RIVER | MA | 02723 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 203840 | | MEJIA FRANKLIN | 170 BENNEDICT ST | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 203841 | | MEJIA JAMIE | 4216 E LYELL | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 203842 | | MEJIA JAN | 1400 LUMPKIN AV | | | | TUPELO | MS | 38801 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 203843 | | MEJIA JESSICA | 816 WINDY HILL RD 29C | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 203844 | | MEJIA JOSE | 2407 MALCOLM DR | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203845 | | MEJIA JOSE | 2407 MALCOLM DR | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $12.04 | |
| 203846 | | MEJIA JOSEFA | 1 CADILLAC DR | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 203847 | | MEJIA JUAN | 10667 S BETHEL | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 203848 | | MEJIA JULIO | 1717 BISSONNET ST | | | | HOUSTON | TX | 77005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203849 | | MEJIA KARINA | 914 N PHILADELPHIA ST APT | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $20.51 | |
| 203850 | | MEJIA LEO | 1106 PARKER RD | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $8.12 | |
| 203851 | | MEJIA LEONARDO | 105 WYLIE CT APT D | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $33.30 | |
| 203852 | | MEJIA LILLIAM | 1105 S 22ND ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 203853 | | MEJIA LLUVIA | 3332 EAST GORDON LANE H11 | | | | SALT LAKE CITY | UT | 84107 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 203854 | | MEJIA LUIS | 37 DIMOCK ST  NONE | | | | ROXBURY | MA | 02119 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 203855 | | MEJIA MARIA | 3629 PUENTE AVE | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 203856 | | MEJIA MARIA | 3629 PUENTE AVE | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 203857 | | MEJIA MARIA | 3629 PUENTE AVE | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 203858 | | MEJIA MARIA | 3629 PUENTE AVE | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 203859 | | MEJIA MARIA | 3629 PUENTE AVE | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 203860 | | MEJIA MARIE | 602 POINTSUNSET | | | | SAN ANTONIO | TX | 78253 | USA | TRADE PAYABLE | | | | | $9.48 | |
| 203861 | | MEJIA MARIO | 4821 DURFEE AVE APT 232 | | | | PICO RIVERA | CA | 90221 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 203862 | | MEJIA MARLON | 2828 CORAL WAY | | | | MIAMI | FL | 33145 | USA | TRADE PAYABLE | | | | | $115.52 | |
| 203863 | | MEJIA MARTEL | 1249 HOPKINS DR | | | | SAN JOSE | CA | 95122 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 203864 | | MEJIA MAYRA | 25 NW 124TH ST | | | | NORTH MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 203865 | | MEJIA MIGUEL | 2221 SHOREFIELD RD | | | | SILVER SPRING | MD | 22003 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 203866 | | MEJIA MIGUEL | 2221 SHOREFIELD RD | | | | SILVER SPRING | MD | 22003 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 203867 | | MEJIA MILAGRO | 385 PARKE ST | | | | PASADENA | CA | 91101 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 203868 | | MEJIA MONTANO | 452 W TOUHY AVE | | | | DES PLAINES | IL | 60018 | USA | TRADE PAYABLE | | | | | $59.50 | |
| 203869 | | MEJIA N | 25 NW 124TH ST | | | | NORTH MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 203870 | | MEJIA NANCY | 307 WILLOW BEND DR | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 203871 | | MEJIA NATY | | | | | | | | | TRADE PAYABLE | | | | | $24.18 | |
| 203872 | | MEJIA OLGA | 1711 W 58TH ST  NONE | | | | LOS ANGELES | CA | 90062 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 203873 | | MEJIA RANULFO | 714 W BURNHAM ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203874 | | MEJIA REBECCA | 60 CHEYENNE DRIVE | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 203875 | | MEJIA RICARDO | 3136 SUNMOORE AVE | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $51.24 | |
| 203876 | | MEJIA ROSA | 926 ORTEGA ST | | | | SANTA BARBARA | CA | 93103 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 203877 | | MEJIA RUTH | 874 CALLE REINITA | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 203878 | | MEJIA SANDRA | PLEASE ENTER YOUR ADDRESS | | | | WILLARD | NC | 28478 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 203879 | | MEJIA SHIRLY | 1518 SW 9TH ST | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $264.30 | |
| 203880 | | MEJIA SONIA | 5873 MONTICELLO RD | | | | ALEXANDRIA | VA | 22303 | USA | TRADE PAYABLE | | | | | $31.77 | |
| 203881 | | MEJIA STEPHANIE | 2914 N GIDDINGS | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $30.72 | |
| 203882 | | MEJIA TEOFILO | XXX | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 203883 | | MEJIA VICTOR | 2237 HALLADAY ST | | | | SANTA ANA | CA | 92707 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 203884 | | MEJIA VIRGINIA A | 3268 23RD ST SW | | | | HICKORY | NC | 28602 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 203885 | | MEJIA YOLANDA | 113 W DESERT DR | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $208.38 | |
| 203886 | | MEJIA ZACHARY | 401 N 16TH 35 | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 203887 | | MEJIAS ARLEEN | BO SINGAPUR CALLE 10 CA | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 203888 | | MEJIAS CARMEN T | 3 RIOCANAS ABAJO | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 203889 | | MEJIAS CRISTAL | CLL REINITA 874 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 203890 | | MEJIAS ELVIRA E | COND DE DIEGO 444APT 894 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203891 | | MEJIAS JAVIER | BO PALMA KM 126 CARRETERA | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 203892 | | MEJIAS JOSE | F4 CALLE 8 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 203893 | | MEJIAS KATHY | CAMINO JUSTA MANTE N4 MANSION | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203894 | | MEJIAS KEVIN | URB COLONAS DEL MARQUEZ E 4 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 203895 | | MEJIAS LILLIAM | 2532 N HOLTEN STREET | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $15.48 | |
| 203896 | | MEJIAS MANUEL O | 2446 S 9TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 203897 | | MEJIAS OLDELIS | PERLA DEL CARIBE EDF C APT 15 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203898 | | MEJIAS RACHEL | 1961 GILDERSLEEVE | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203899 | | MEJIAS ROSA A | URB PAISAJES DE DORADO | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203900 | | MEJIAS VERONICA | URB QUINTAS DE DORADO | | | | DORADO BEACH | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203901 | | MEJIAVALENCIA REYNASTEVE | 736 MULBERRY | | | | WOODLAKE | CA | 93286 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 203902 | | MEJIL ENOY | 1116 NW JUANITA PLACE | | | | CAPE CORAL | FL | 33993 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 203903 | | MEJINEZ GONZALO | 428 OCEAN AVE | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 203904 | | MEJORADO GEORGE | 335 FRAGERANCE CT | | | | MANTECA | CA | 95337 | USA | TRADE PAYABLE | | | | | $21.69 | |
| 203905 | | MEKA CONWAY | NO ADDRESS | | | | NO CITY | MA | 02124 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 203906 | | MEKA LEMONS | PLEASE ENTER | | | | PLEASE ENTER | GA | 30126 | USA | TRADE PAYABLE | | | | | $29.17 | |
| 203907 | | MEKA VIRGIL | PLEASE ENTER YOUR STREET | | | | TULSA | OK | 74133 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 203908 | | MEKA WARD | 4365 PARK CENTER DR SW | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 203909 | | MEKAIL JOHNSON | P O BOX 668 | | | | BELLEVILLE | IL | 62222 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 203910 | | MEKALA KRISHNA | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | USA | TRADE PAYABLE | | | | | $305.18 | |
| 203911 | | MEKBEB SEYOUM | 9030 MARKVILLE DRIVE APT | | | | DALLAS | TX | 75243 | USA | TRADE PAYABLE | | | | | $52.52 | |
| 203912 | | MEKENNA POTTER | 2140 CONSAUL ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203913 | | MEKIAH WATKINS | 2912 D ST | | | | PHILA | PA | 19134 | USA | TRADE PAYABLE | | | | | $12.20 | |
| 203914 | | MEKINSKI KATHRYN | 226 COLGATE AVE | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 203915 | | MEKISHA BENFORD | 7123 E CASTLEDRIVE | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 203916 | | MEKKAOVI ABDUL | 123 ANYWHERE PLACE | | | | ST PETERSBURG | FL | 33709 | USA | TRADE PAYABLE | | | | | $92.73 | |
| 203917 | | MEKONNEN AKELLOM | 2222 47TH AVE | | | | OAKLAND | CA | 94601 | USA | TRADE PAYABLE | | | | | $65.54 | |
| 203918 | | MEL BROWN | 18 E 30TH ST | | | | STEGAR | IL | 47904 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 203919 | | MEL CAVETT | 3816 VITRINA LN | | | | PALMDALE | CA | 93551 | USA | TRADE PAYABLE | | | | | $76.30 | |
| 203920 | | MEL CHING | 25785 PERLMAN PL | | | | STEVENSON RNH | CA | 91381 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 203921 | | MEL HAMILTON | UPDATE ADDRESS | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203922 | | MEL KILDEA | 718 MAPLE AVE | | | | OOSTBURG | WI | 53070 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 203923 | | MEL SAN | 1413 WEST  12TH ST | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203924 | | MEL VELA | 21509 S PERRY ST | | | | TORRANCE | CA | 90503 | USA | TRADE PAYABLE | | | | | $29.76 | |
| 203925 | | MELASHA A EVERS | 2601 CUMBERLAND RD | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 203926 | | MELADY TIM | 4407 SUNNYCREST DRIVE | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203927 | | MELAINE E ZIMMERMAN | 611 WALLGATE AVE | | | | WATERLOO | IA | 50701 | USA | TRADE PAYABLE | | | | | $5.16 | |

Pg 2665 of 4636

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 203928 | | MELAINE MARTINEZ | XXX | | | | FRESNO | CA | 93728 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 203929 | | MELAINE MARTINEZ | XXX | | | | FRESNO | CA | 93728 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 203930 | | MELAINE PHILBROOK | 38 STATE ST | | | | PRESQUE ISLE | ME | 04769 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 203931 | | MELAMIE TALIAFERRO | 9658 S WINSTON AVE | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 203932 | | MELANA FEUKER | 2806 CHICKORY | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $20.33 | |
| 203933 | | MELANCON GENIA N | 45305 JOHN SHEETS RD | | | | ST  AMANT | LA | 70774 | USA | TRADE PAYABLE | | | | | $14.05 | |
| 203934 | | MELANCON GENIA N | 45305 JOHN SHEETS RD | | | | ST  AMANT | LA | 70774 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 203935 | | MELANCON LOUIS B | 19 SOUTH OAK | | | | OPELOUSAS | LA | 70570 | USA | TRADE PAYABLE | | | | | $19.35 | |
| 203936 | | MELANCON NETASHA | 1050 S 61ST ST APT111 | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203937 | | MELANCON TONY A | PO BOX 62 | | | | NAPOLEONVILLE | LA | 70390 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 203938 | | MELANEY MIKRAUS | 826 AVE S | | | | GREAT FALLS | MT | 59405 | USA | TRADE PAYABLE | | | | | $13.88 | |
| 203939 | | MELANIA JACKSON | 55 E AUBURNDALE | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203940 | | MELANIA JOSEPH | 22798 S DUPONT HWY | | | | GREENWOOD | DE | 19950 | USA | TRADE PAYABLE | | | | | $14.28 | |
| 203941 | | MELANIE ABE | 21 ARCH STREET | | | | CUMBERLAND | MD | 21502 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 203942 | | MELANIE ADADO | 2117 W LAKE RD | | | | CLIO | MI | 48420 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 203943 | | MELANIE AIELLO | 60 WINANS ST | | | | ROCHESTER | NY | 14612 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 203944 | | MELANIE ALBELO | URB BRISAS DEL CAMPANERO | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $350.00 | |
| 203945 | | MELANIE ALLEN | 1593 WHITE LEVEL RD | | | | LOUISBURG | NC | 27549 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203946 | | MELANIE ALLEN | 1593 WHITE LEVEL RD | | | | LOUISBURG | NC | 27549 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 203947 | | MELANIE ANDREWS | 517 N BRADFORD ST | | | | ALLENTOWN | PA | 18109 | USA | TRADE PAYABLE | | | | | $12.61 | |
| 203948 | | MELANIE ASHKER | 2734 FOREST AVE | | | | NIAGARA FALLS | NY | 14304 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 203949 | | MELANIE AYCOX | PO BOX 778 | | | | OXFORD | GA | 30054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203950 | | MELANIE BANKENSHIP | 9935 DOVER CANYON RD | | | | TEMPLETON | CA | 93465 | USA | TRADE PAYABLE | | | | | $41.28 | |
| 203951 | | MELANIE BRIGGS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IA | 51601 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 203952 | | MELANIE BRUMBACH | 1720 STEINMETZ RD | | | | STEVENS | PA | 17578 | USA | TRADE PAYABLE | | | | | $20.38 | |
| 203953 | | MELANIE BUTLER | 27 KELLOGG ST | | | | PORT JERVIS | NY | 12771 | USA | TRADE PAYABLE | | | | | $16.98 | |
| 203954 | | MELANIE C MARSHALL | 404 MILAGRA DR | | | | PACIFICA | CA | 94044 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 203955 | | MELANIE CALLAN | 2324 CR 207 | | | | LIBERTY HILL | TX | 78642 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 203956 | | MELANIE CANTAZARO | 4350 COUNTY RD 44 | | | | MOUND | MN | 55364 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 203957 | | MELANIE CARL | 66 LEMON ST | | | | CENTRAL ISLIP | NY | 11722 | USA | TRADE PAYABLE | | | | | $4.14 | |
| 203958 | | MELANIE CARLSON | 1913 SIOUX CT | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 203959 | | MELANIE CASTRO | CSA | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $32.16 | |
| 203960 | | MELANIE CCCLAIN | 6990 SE ST RT H | | | | AGENCY | MO | 64401 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 203961 | | MELANIE COOK | 127 BAROOSIC LAKE RD | | | | MERRIMACK | NH | 03054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203962 | | MELANIE D KEYSER | 1425 GRAY STONE CT | | | | CHARLOTTESVLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $111.50 | |
| 203963 | | MELANIE DOMINGUEZ | 520 40TH STREET | | | | UNION CITY | NJ | 07087 | USA | TRADE PAYABLE | | | | | $48.07 | |
| 203964 | | MELANIE EASTER | 127 SUSIE ST | | | | RUSHYLVAIA | OH | 43347 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 203965 | | MELANIE EVANS | 3607 HENRETTA AVE | | | | BARTLESVILLE | OK | 74006 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 203966 | | MELANIE FAIN | 1017 UNION AVE SE | | | | GRAND RAPIDS | MI | 49507 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 203967 | | MELANIE FLOYD | 22709 FLORAL | | | | FARMINGTON | MI | 48336 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 203968 | | MELANIE FONCECA | VILLA DEL REY CALLE BORBON | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203969 | | MELANIE GANIERE | KMART LORAIN AVE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $15.32 | |
| 203970 | | MELANIE GANNON | 15 CHERRY STREET | | | | PORT JERVIS | NY | 12777 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 203971 | | MELANIE GARBAINI | 117 ADAMS ST APT 6 | | | | DELMAR | NY | 12054 | USA | TRADE PAYABLE | | | | | $181.28 | |
| 203972 | | MELANIE GLENN | 1753 128TH AVE NW | | | | COON RAPIDS | MN | 55448 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 203973 | | MELANIE GOLEY | 1081 CRAWFORD ST | | | | DETROIT | MI | 48209 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 203974 | | MELANIE GOODMAN | 2783 LEXINGTON CT | | | | GJ | CO | 81503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203975 | | MELANIE GOODWIN | 551415 US HWY 1 | | | | HILLIARD | FL | 32046 | USA | TRADE PAYABLE | | | | | $24.85 | |
| 203976 | | MELANIE HERNANDEZ | 30607 FARR RD | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $80.35 | |
| 203977 | | MELANIE HOULTON | 12731 W ALAMEDA | | | | LAKEWOOD | CO | 80228 | USA | TRADE PAYABLE | | | | | $17.49 | |
| 203978 | | MELANIE HUNKINS | 101 SEARS LN | | | | REEDSVILLE | PA | 17084 | USA | TRADE PAYABLE | | | | | $83.30 | |
| 203979 | | MELANIE IBRAHM1 E LURAY AVE | 1 E LURAY AVE | | | | ALEXANDRIA | VA | 22301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203980 | | MELANIE JACKSON | 2726 W ADAMS ST | | | | CHICAGO | IL | 60612 | USA | TRADE PAYABLE | | | | | $35.10 | |
| 203981 | | MELANIE JACKSON | 2726 W ADAMS ST | | | | CHICAGO | IL | 60612 | USA | TRADE PAYABLE | | | | | $9.38 | |
| 203982 | | MELANIE JAMI JACOBS YEAGER | 266 MULBERRY AVE NW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $17.69 | |
| 203983 | | MELANIE JOHNSON | 309 MOUNT RIDGE APT K | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 203984 | | MELANIE JOLLEY | PO BOX 55 | | | | NORRIS CITY | IL | 62869 | USA | TRADE PAYABLE | | | | | $44.41 | |
| 203985 | | MELANIE JONES | 132 BECK AVE | | | | AKRON | OH | | | TRADE PAYABLE | | | | | $15.00 | |
| 203986 | | MELANIE JONES | 132 BECK AVE | | | | AKRON | OH | | | TRADE PAYABLE | | | | | $4.70 | |
| 203987 | | MELANIE JOUBERT | 497 SHACKTOWNMOUNTIN | | | | NEWBERLIN | NY | 13411 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 203988 | | MELANIE KING | 208 STRICKLIND ROAD | | | | CANAAN | ME | 04924 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 203989 | | MELANIE KING | 208 STRICKLIND ROAD | | | | CANAAN | ME | 04924 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 203990 | | MELANIE KLINE | 501 SENDYLAND | | | | BEREKEY SPRING | WV | 25411 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 203991 | | MELANIE KOCHER | 110 SMITH ROW | | | | PLYMOUTH | PA | 18651 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 203992 | | MELANIE KOZITZA | 9078 COLD STREAM LN | | | | EDEN PRAIRIE | MN | 55347 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 203993 | | MELANIE KREBSBACH | 4999 LANCER AVE | | | | STACYVILLE | IA | 50476 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 203994 | | MELANIE L JOHANNES | PO  BOX 7925 | | | | CHRISTIANSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203995 | | MELANIE LAMBRIGHT | 22 CARL GILES ROAD | | | | GLENMORA | LA | 71433 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 203996 | | MELANIE LAROCQUE | PO BOX 941 | | | | DUNSEITH | ND | 58329 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 203997 | | MELANIE LEWIS | 1219 NORTH RIVERVIEW RD | | | | MALTA | OH | 43758 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 203998 | | MELANIE LINDSEY | 277 STRAWBERRY | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 203999 | | MELANIE LOWE | 6521 TWN RD 346 | | | | MILLERSBURG | OH | 44654 | USA | TRADE PAYABLE | | | | | $21.34 | |
| 204000 | | MELANIE M BLANKENSHIP | 9935 DOVER CYN | | | | ATASCADERO | CA | 93423 | USA | TRADE PAYABLE | | | | | $44.71 | |
| 204001 | | MELANIE M PATEN | 29900 WINCHESTER CREEK AVE 1101 | | | | MURRIETTA | CA | 92563 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 204002 | | MELANIE M SALENZ | 311 CONNER CT | | | | SOCIAL CIRCLE | GA | 30025 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 204003 | | MELANIE MADRID | 703 E 3RD ST APT 4 | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $42.84 | |
| 204004 | | MELANIE MAGNUVSON | 2500 MANN RD LOT 230 | | | | CLARKSTON | MI | 48346 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 204005 | | MELANIE MARRERO | LAGOS DE PLATA CALLE 17 T17 LEV | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 204006 | | MELANIE MARSHALL | 281 CASWELL | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 204007 | | MELANIE MCMILLAN | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | USA | TRADE PAYABLE | | | | | $31.78 | |
| 204008 | | MELANIE MELANIEREESE | 952 LEE RD | | | | ARANSAS PASS | TX | 78336 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 204009 | | MELANIE MEYER | 300 E MAGNOLIA BLVD | | | | BURBANK | CA | 91502 | USA | TRADE PAYABLE | | | | | $82.11 | |
| 204010 | | MELANIE MIDDIEN | 2155 N BELLFLOWER BLVD | | | | LONG BEACH | CA | 90815 | USA | TRADE PAYABLE | | | | | $143.30 | |
| 204011 | | MELANIE MIGLIACCIO | 210 S RIO GRANDE | | | | SLC | UT | 84101 | USA | TRADE PAYABLE | | | | | $84.22 | |
| 204012 | | MELANIE MILLER | 3178 SE 95TH ST | | | | OCALA | FL | 34480 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204013 | | MELANIE MONDRAGON | 1603 E  11TH ST | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 204014 | | MELANIE MORALES | 123 N PEACH ST | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $9.41 | |
| 204015 | | MELANIE MORIARTY | 10 WILLOW RD | | | | ST PAUL | MN | 55127 | USA | TRADE PAYABLE | | | | | $0.41 | |

Debtor Name: KMART CORPORATION

18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document
Pg 2666 of 4636
Schedule E/F Part 3, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204016 | | MELANIE MURRAY | 3079 CARRIAGE TRAIL | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 204017 | | MELANIE NATER | 7 KINGS CT | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 204018 | | MELANIE PEREZ | 7680 MEDREA AVE | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 204019 | | MELANIE PERKINS | 319 POPLAR PL | | | | BIRMINGHAM | AL | 35209 | USA | TRADE PAYABLE | | | | | $37.86 | |
| 204020 | | MELANIE PITTER | 156 COLONY RD 6 | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 204021 | | MELANIE POLANCO | 952 LEE ROAD | | | | ARANSAS PASS | TX | 78387 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 204022 | | MELANIE POPELUK | 9935 26TH ST S | | | | SCOTTS | MI | 49088 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 204023 | | MELANIE REDCAY | 1313 ROSE AVE | | | | LANCASTER | PA | 17601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 204024 | | MELANIE REIS | 6253 CARLOW DRIVE | | | | CITRUS HEIGHT | CA | 95621 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 204025 | | MELANIE RICHARDSON | 4117 RUSH | | | | YOUNGSTOWN | OH | 44512 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 204026 | | MELANIE RIVAS PENA | URB SANTA JUANITA CALLE 24 AQ20 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $29.31 | |
| 204027 | | MELANIE RIVERA | 2124 PROSPECT AVE | | | | SCRANTON | PA | 18505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204028 | | MELANIE RIVERA | 2124 PROSPECT AVE | | | | SCRANTON | PA | 18505 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 204029 | | MELANIE ROGERS | 108 WOODCREEK WAY | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204030 | | MELANIE S MADRID | 703 E 3RD ST APT 4 | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 204031 | | MELANIE SALYER | 12950 POSSUM RD | | | | CROOKSVILLE | OH | 43731 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 204032 | | MELANIE SCOTT | 1624 CATHERINE ST | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 204033 | | MELANIE SILVA | 10 LARCHMONT AVE | | | | N PROV | RI | 02911 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 204034 | | MELANIE SILVA | 10 LARCHMONT AVE | | | | N PROV | RI | 02911 | USA | TRADE PAYABLE | | | | | $13.04 | |
| 204035 | | MELANIE SILVIA | 10 LARCHMONT AVE | | | | N PROVIDENCE | RI | 02911 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204036 | | MELANIE SIMMONS | 614 S 58TH AVE | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 204037 | | MELANIE SMITH | 1023 HANNAH ST APT C | | | | NORFOLK | VA | | USA | TRADE PAYABLE | | | | | $1.17 | |
| 204038 | | MELANIE SOLIS | 1418 CODY | | | | SAN ANTONIO | TX | 78208 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 204039 | | MELANIE STEVENS | 32 GOLDLEAF FALLS | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 204040 | | MELANIE STUBER | 476 FLORA | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204041 | | MELANIE TATE | 2902 JUANITA AVE | | | | FORT PIERCE | FL | 34948 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 204042 | | MELANIE THOMPSON | 443 OAKLEY ST | | | | CAMBRIDGE | MD | 21613 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 204043 | | MELANIE THOMPSON | 443 OAKLEY ST | | | | CAMBRIDGE | MD | 21613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204044 | | MELANIE TURNER | 50 STARR ST | | | | JOHNSTON | RI | 02919 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204045 | | MELANIE VAZQUEZ | 22 RIGDON RD | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 204046 | | MELANIE WILKINS | 1811 BETHELHAM CHURCH ROAD | | | | WICKLIFE | KY | 42087 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 204047 | | MELANIE WILLEY | PO BOX 593 | | | | PINE GROVE | WV | 26419 | USA | TRADE PAYABLE | | | | | $465.43 | |
| 204048 | | MELANIO LOPEZ | 15305 SW 181 TERE | | | | MIAMI | FL | 33196 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 204049 | | MELANY CARRION | VICTOR ROJAS 2  CALLE 3  CASA 136 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204050 | | MELANY J BEER | 154 ONEILL RD | | | | ELMA | WA | 98541 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 204051 | | MELANY MEDINA | 20 CONSTITUTION AVE | | | | REVERE | MA | 02151 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 204052 | | MELANY RODRIGUEZ-APONTE | 24 SPRUCE ST | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204053 | | MELANYE WASHINGTON | 3742 N WITTFIELD ST | | | | INDIANAPOLIS | IN | 46235 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 204054 | | MELANYE WILKERSON | 506 SOUTH MAPLE | | | | LITTLE ROCK | AR | 72205 | USA | TRADE PAYABLE | | | | | $24.17 | |
| 204055 | | MELARA YANIRA | 137 SUMMER CREST PL SW | | | | MARIETTA | GA | 30060 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 204056 | | MELBA BANKS | 5701  A W  AUER AVE | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $35.73 | |
| 204057 | | MELBA BORRERO | URB VILLA DEL CARMEN | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $176.74 | |
| 204058 | | MELBA COLON | 4821 WENDELL AVE | | | | CLEVELAND | OH | 44127 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 204059 | | MELBA CORREA | BOX 1055 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204060 | | MELBA FILICIANO | 910 CURTIN LAND | | | | SCRANTON | PA | 18508 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 204061 | | MELBA JEWEL DAVIS | 345 W LIBERTY ST | | | | HUBBARD | OH | 44425 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204062 | | MELBA LAO | E5 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 204063 | | MELBA LASTER | 4952 MAPLEWOOD | | | | DETROIT | MI | 48204 | USA | TRADE PAYABLE | | | | | $96.65 | |
| 204064 | | MELBA MARTINEZ | SAN JUAN | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 204065 | | MELBA ROBINSON | 7057 CO RD 191 | | | | EUTAW | AL | 35462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204066 | | MELBA ROSE GADDES | 990 SOUTH COMMERCE RD | | | | WATERTOWN | TN | 37184 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 204067 | | MELBA S HENDERSHOT | 921 39TH ST  NONE | | | | WOM | IA | 50265 | USA | TRADE PAYABLE | | | | | $106.99 | |
| 204068 | | MELBA VILLARAN ORTIZ | BO MEDIANIA ALTA | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 204069 | | MELBERT CAROLINE | 3512 FELKER STREET | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $85.34 | |
| 204070 | | MELBERT SHANDREKA N | 5511 LANNY STREET | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204071 | | MELBIN KEELIN | 6705 BONE CREEK DR | | | | FAY | NC | 28314 | USA | TRADE PAYABLE | | | | | $10.17 | |
| 204072 | | MELBOURE DELORES | 320 MARCUS ST | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 204073 | | MELBOURNE DYLAN S | 110 2ND ST | | | | NEWPORT | RI | 02840 | USA | TRADE PAYABLE | | | | | $10.38 | |
| 204074 | | MELBY WHITNEY M | 528 CAMBER AVE | | | | SOUTH ST PAUL | MN | 55075 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 204075 | | MELCER REBECCA | 1306 HICKORY | | | | SWEETWATER | TX | 79556 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 204076 | | MELCHER CATHY | 5524 S 151ST ST | | | | OMAHA | NE | 68137 | USA | TRADE PAYABLE | | | | | $16.42 | |
| 204077 | | MELCHESTS FELICIA | 4327LACYCOVELANE | | | | NN | VA | 23602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204078 | | MELCHOR ISABEL | 4912 WALKER ST | | | | HOUSTON | TX | 77023 | USA | TRADE PAYABLE | | | | | $69.59 | |
| 204079 | | MELCHOR JOANNE | 2404 PINE SAPLING WAY | | | | RUSKIN | FL | 33570 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204080 | | MELCHOR LAMETRICE | 2004 AMBERLEAF PLACE | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 204081 | | MELCHOR MARGARITA | 4893 E LANE APT 110 | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 204082 | | MELCHOR MARIA | 5767 CREST DR | | | | SANTA TERESA | NM | 88008 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204083 | | MELDIZAR ALICIANDO | 3633 CARTER DR | | | | S SN FRAN | CA | 94080 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 204084 | | MELDRON ANGIE | 18644 NORTHAVEN ST | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 204085 | | MELE ANGELINA | 12850 W SR 84 3 DOGWOOD L | | | | DAVIE | FL | 33325 | USA | TRADE PAYABLE | | | | | $37.09 | |
| 204086 | | MELE FAKAPELEA | 123 HOLLAND  STREET | | | | EAST PALO ALTO | CA | 94303 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 204087 | | MELE L WIGHT | 12210 1ST AVE SW | | | | SEATTLE | WA | 98146 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 204088 | | MELE RJ | VISTA LINDA LANE | | | | BOCA RATON | FL | 33433 | USA | TRADE PAYABLE | | | | | $37.09 | |
| 204089 | | MELE WIGHT | 12210 1ST AVE SW | | | | SEATTLE | WA | 98146 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 204090 | | MELECIA EZEOGU | 17 FOXTON DR | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 204091 | | MELECIO EDUARDO | URB DORAVILLE CALLE CORUNA88 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 204092 | | MELECIO FERNANDEZ | 1021 CADILLAC CT | | | | MLPITAS | CA | 95035 | USA | TRADE PAYABLE | | | | | $56.94 | |
| 204093 | | MELECIO JOSELINE | URB ESPINOSA 18 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204094 | | MELECIO YAMIRELYS | URB SANTIAGO CALLE B-6 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 204095 | | MELECIOKUKLAN SARA | 131 FOREST LANE | | | | MOCKSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $28.92 | |
| 204096 | | MELEE MARY | 12450 BISCAYNE BLVD | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 204097 | | MELENA AUDREY C | 6414 NORTH 107TH PLAZA | | | | OMAHA | NE | 69134 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 204098 | | MELENA JAVIER | 514 W 11TH ST | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 204099 | | MELENCIANO ZULEIMA Y | 54 PROCTOR AVE | | | | REVERE | MA | 02151 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204100 | | MELENDE FRANCISCO E | URB METROPOLIS | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204101 | | MELENDES JUAN | PO BOX 795 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 204102 | | MELENDES MIGUEL | HC 02 BOX 6870 | | | | CIALES | PR | 00638 | USA | TRADE PAYABLE | | | | | $12.28 | |
| 204103 | | MELENDES PEDRO A | BOX 289 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $20.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204104 | | MELENDES RAFAEL | RIO GRANDE | | | | RIO GRANDE | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204105 | | MELENDEZ ADA | 919 CALLE ALAMEDA VILLA GRANA | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $6.02 | |
| 204106 | | MELENDEZ ADALINA | PO BOX 537 | | | | TOA ALTA | PR | 00954 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204107 | | MELENDEZ ALEJANDRA | PO BOX 929 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204108 | | MELENDEZ ALEJANDRINA | RR 2 BUZON 5408 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 204109 | | MELENDEZ ALEYSHA | RES LUIS MUNOZ MORALES | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204110 | | MELENDEZ ALMIDA | URB LAS TRINITARIAS CALLE | | | | AGUIRRE | PR | 00704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204111 | | MELENDEZ AMERICO | 111 HWY 17-92 | | | | DAVENPORT | FL | 33833 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 204112 | | MELENDEZ ANA | PO BOX 793 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204113 | | MELENDEZ ANA | PO BOX 793 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204114 | | MELENDEZ ANDRES | CALLE ALELI G24 URB CAMPO AL | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204115 | | MELENDEZ ANEL S | HC01 BOX 3589 | | | | BAJADERO | PR | 00616 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 204116 | | MELENDEZ ANGEL | URB PRADERAS DEL SUR | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 204117 | | MELENDEZ ANGEL | URB PRADERAS DEL SUR | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 204118 | | MELENDEZ ANNA | 1513 W WALTON ST | | | | CHICAGO | IL | 60642 | USA | TRADE PAYABLE | | | | | $17.26 | |
| 204119 | | MELENDEZ ANNETTE R | RES ROOSEVELT E0 17 APT 383 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204120 | | MELENDEZ ASHLEY | B112 ALNWICK CR | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $26.93 | |
| 204121 | | MELENDEZ BARBARA | CALLE 21 V 16 RIO GRANDE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 204122 | | MELENDEZ BRENDA | 6513 ALPINE LN | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 204123 | | MELENDEZ BRENDA | 6513 ALPINE LN | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 204124 | | MELENDEZ BRENDA | 6513 ALPINE LN | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 204125 | | MELENDEZ CARLA | 416 EMERALD STREET | | | | CAMDEN | NJ | 08104 | USA | TRADE PAYABLE | | | | | $3.32 | |
| 204126 | | MELENDEZ CARMEN | T14 CALLE BUCKINGHAM VILLA CONTESSA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 204127 | | MELENDEZ CARMEN | T14 CALLE BUCKINGHAM VILLA CONTESSA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204128 | | MELENDEZ CARMEN | T14 CALLE BUCKINGHAM VILLA CONTESSA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204129 | | MELENDEZ CARMEN | T14 CALLE BUCKINGHAM VILLA CONTESSA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204130 | | MELENDEZ CARMEN E | PMB 351 PO BOX 60401 | | | | AGUADILLA | PR | 00601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204131 | | MELENDEZ CHELSIA | 4400 MASSACHUSETTS AVE NW | | | | WASHINGTON | DC | 20016 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 204132 | | MELENDEZ CHRISTYL | 228 RANKUN AVE | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 204133 | | MELENDEZ CLARIVEL | 1475 NE 140 ST | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 204134 | | MELENDEZ DAISY R | 130 VAN CORTLANDT AVE | | | | BRONX | NY | 10463 | USA | TRADE PAYABLE | | | | | $12.75 | |
| 204135 | | MELENDEZ DAYSA | URB CIUDAD JARDIN | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204136 | | MELENDEZ DIMARIE | 1437 SARA L ST | | | | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | | | | | $10.16 | |
| 204137 | | MELENDEZ DIOMARI | RIO CANAS ABAJO | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 204138 | | MELENDEZ DORIS | 236 N CENTRAL AVE | | | | GLENDALE | CA | 91203 | USA | TRADE PAYABLE | | | | | $103.54 | |
| 204139 | | MELENDEZ DULCE | 4006 TREASURE CIRCLE | | | | TAMPA | FL | 33616 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 204140 | | MELENDEZ EDNA | PO BOX 258 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 204141 | | MELENDEZ EFRAIN | PMB 240 POBOX 7886 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204142 | | MELENDEZ ELBA | CALLE LAGUNA 78 | | | | AGUIRRE | PR | 00704 | USA | TRADE PAYABLE | | | | | $59.00 | |
| 204143 | | MELENDEZ ELIZA | HC03 BOX 17348 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $7.80 | |
| 204144 | | MELENDEZ ELIZABETH | HC-15 BOX 15771 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 204145 | | MELENDEZ ELIZABETH A | 1205 W MADISON | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $24.66 | |
| 204146 | | MELENDEZ EMMANUEL | CALLE 12 J-36 EL CORTIJO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204147 | | MELENDEZ ESTHER | JRIVERA GAUTIER 1421 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 204148 | | MELENDEZ FRANCES | 425 BROADWAY APT 5 | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204149 | | MELENDEZ FRANCES T | VALLE ABAJO CALLE MAGA | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 204150 | | MELENDEZ FRANCISCO S | PARCELA SAN ANTONIO CALLE 4 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204151 | | MELENDEZ GABRIEL | K1H9 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $7.23 | |
| 204152 | | MELENDEZ GASPAR | BOX 351 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204153 | | MELENDEZ GLADYS I | HC 1 BOX 10455 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 204154 | | MELENDEZ GLORIBEL | RR-01 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 204155 | | MELENDEZ GRISELLE | 919 ALCAZAR VILLA GRANADA | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204156 | | MELENDEZ GRISSELLE | CALLE ALMENDRO P13C BUENA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204157 | | MELENDEZ GUILLERMO | 2847 SENECA ST LOWER | | | | WEST SENECA | NY | 14224 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 204158 | | MELENDEZ HECTOR A | 2243 FAIRVIEW AVE | | | | READING | PA | 19606 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 204159 | | MELENDEZ ILEANA | 31 GROTON ST | | | | LAWRENCE | MA | 01843 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204160 | | MELENDEZ INES | 483 LAWRENCE STREET | | | | LOWELL | MA | 01852 | USA | TRADE PAYABLE | | | | | $7.64 | |
| 204161 | | MELENDEZ IRIS | 20 OLIVE AVE | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204162 | | MELENDEZ IRIS | 20 OLIVE AVE | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204163 | | MELENDEZ IVETTE | PASEO LAS BRUMAS CALLE LUCERO | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204164 | | MELENDEZ JANNETTE | HC 01 BOX 7478 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204165 | | MELENDEZ JAVIER | ENTER STREET ADRESS | | | | CITY | PR | 00969 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 204166 | | MELENDEZ JAYLIZ | C22 3J14 URB COVADONGA | | | | T BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 204167 | | MELENDEZ JEANETTE | PO BOX 870 | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 204168 | | MELENDEZ JEANETTE | PO BOX 870 | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $298.19 | |
| 204169 | | MELENDEZ JEANETTE | PO BOX 870 | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $17.96 | |
| 204170 | | MELENDEZ JESUS | PO BOX 2900 | | | | ONECO | FL | 34264 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 204171 | | MELENDEZ JOAN | URB BRISAS DEL LAUREL CALLE AM | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 204172 | | MELENDEZ JOHANNA | LAS GRANJAS CALLE VENICNO | | | | VEGA BAJA | PR | 00396 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204173 | | MELENDEZ JONNY | PMB 541 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 204174 | | MELENDEZ JORAIDA | EXT ALTA VISTA 28 RR8 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204175 | | MELENDEZ JOSE | BO AGARROBOO ST 155 | | | | VISTA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204176 | | MELENDEZ JOSE A | BO BARIO CHINO CARRT 149 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204177 | | MELENDEZ JOSHUAMDY | PO BOX 8801 | | | | VEBA BAJA | PR | 00694 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 204178 | | MELENDEZ JUAN | 3428 WINDMILL DRIVE | | | | SAN ANGELO | TX | 76904 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 204179 | | MELENDEZ KATIRIA J | 116 EAST MAPLE AVE | | | | E ROCHESTER | NY | 14445 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 204180 | | MELENDEZ LEE N | BOX 474 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $6.11 | |
| 204181 | | MELENDEZ LILLIAM | HC-01 BOX | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 204182 | | MELENDEZ LINETTE | PAR MARQUEZ CALLE ALMENDR | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204183 | | MELENDEZ LISSETTE T | URB LA MONSERRATE CALLE 2 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 204184 | | MELENDEZ LIZ JANIT | REPARTO MONTELLANO CALLE C K-1 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 204185 | | MELENDEZ LOURDES | URB JAIME L DREW | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 204186 | | MELENDEZ LUCY | URB BRISAS DEL MAR | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204187 | | MELENDEZ LUIS | CARR 173 KM 8 3 INT LOMAS DE | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $146.99 | |
| 204188 | | MELENDEZ LUIS | CARR 173 KM 8 3 INT LOMAS DE | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 204189 | | MELENDEZ LUIS | CARR 173 KM 8 3 INT LOMAS DE | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 204190 | | MELENDEZ LUIS A | RR 1 BOX 2098 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $20.65 | |
| 204191 | | MELENDEZ LUIS R | PO BOX 1024 | | | | OROCOVIS | PR | 00720 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204192 | | MELENDEZ LUZ | CARRE 1 R78 KM 19 5 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 204193 | | MELENDEZ LUZ E | PO BOX 544 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204194 | | MELENDEZ MANUEL F | CALLE PARCELES MILLAN | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 204195 | | MELENDEZ MARGARITA | H03 BOX 10589 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 204196 | | MELENDEZ MARGARITA | H03 BOX 10589 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 204197 | | MELENDEZ MARIA | PALM | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $99.49 | |
| 204198 | | MELENDEZ MARIA | PALM | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $49.22 | |
| 204199 | | MELENDEZ MARIA | PALM | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 204200 | | MELENDEZ MARIA D | 35 HIGH ST | | | | SPRINGFIELD | MA | 01105 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 204201 | | MELENDEZ MARIA E | 8214 MOUNTAIN ASH WAY | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 204202 | | MELENDEZ MARIA T | LAS CALDERONAS CALLE 2 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 204203 | | MELENDEZ MARIBEL | CALLE CAMACHO 27301 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 204204 | | MELENDEZ MARIO | URB LA PROVIDENCIA | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204205 | | MELENDEZ MARISELA | 1056 S ELKART WY 102 | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $6.43 | |
| 204206 | | MELENDEZ MARISELA | 1056 S ELKART WY 102 | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 204207 | | MELENDEZ MARISOL | HC 01 BOX 4215 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204208 | | MELENDEZ MARJORY | CALLE MORA 4 URB MORA | | | | RIO PIEDRAS | PR | 00927 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 204209 | | MELENDEZ MARTINA | 208 W ELM LANE | | | | AVONDALE | AZ | 85323 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 204210 | | MELENDEZ MAYRA | CALLE FFII 45 ALTURAS | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204211 | | MELENDEZ MAYRA | CALLE FFII 45 ALTURAS | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204212 | | MELENDEZ MELANIE V | HC 20 BOX 10765 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 204213 | | MELENDEZ MICHAEL | 206 N WOODVALLEY DR | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $16.24 | |
| 204214 | | MELENDEZ MICHELLE | 2321 WILLIAM R KING RD | | | | NEWTON GROVE | NC | 28366 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 204215 | | MELENDEZ MICKY | URB JARDINESNUM205 CELLE | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204216 | | MELENDEZ MIGUEL | 318 MARKET ST | | | | GLOUCESTER CITY | NJ | 08030 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 204217 | | MELENDEZ MIGUEL A | LACAR | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $208.03 | |
| 204218 | | MELENDEZ MILZA M | RESIDENCIAL LUIS MUNOZ RIVERA | | | | AGUADILLA | PR | 00604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204219 | | MELENDEZ MIRTA | URB COLINAS DEL PRADO CALLE REY ALFREDO 163 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $21.06 | |
| 204220 | | MELENDEZ NANCY | PMB 016 PO BOX 43003 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 204221 | | MELENDEZ NANCY | PMB 016 PO BOX 43003 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204222 | | MELENDEZ NARCISO | 8001 S ORANGE BLOSSOM TRL | | | | ORLANDO | FL | 32809 | USA | TRADE PAYABLE | | | | | $395.99 | |
| 204223 | | MELENDEZ NATALIA V | BOX 385 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 204224 | | MELENDEZ NESTOR O | BO MARIANA | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 204225 | | MELENDEZ NICOLE | RES VILLA ESP EDF 6 APT 6 | | | | SJ | PR | 00921 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 204226 | | MELENDEZ NILDA | C-25 GG 19 URB CANA | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204227 | | MELENDEZ NILMARIE L | 919 CALLE ALCANZAR | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 204228 | | MELENDEZ NINOTCHKA | PO BOX 8016 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 204229 | | MELENDEZ NITZA | TORRE DE PLATA 2 EDIF 18 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 204230 | | MELENDEZ NORMA | 1129 BENNETT AVE 100 | | | | COLORADO SPRINGS | CO | 80909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204231 | | MELENDEZ NORMA | 1129 BENNETT AVE 100 | | | | COLORADO SPRINGS | CO | 80909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204232 | | MELENDEZ NORMA C | 11 CAMINO JUAN HERNANDEZ | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 204233 | | MELENDEZ NYRIAN | COND COOP CUIDAD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 204234 | | MELENDEZ PABLO | KMART | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 204235 | | MELENDEZ PAULA | CALLE 4 C 14 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 204236 | | MELENDEZ PAULA | CALLE 4 C 14 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204237 | | MELENDEZ PEDRO L | H C 01 BOX 13958 EST 5 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204238 | | MELENDEZ PEREZ | 21 WALL ST | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 204239 | | MELENDEZ RAFAEL | C PUMA ROSA J C | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204240 | | MELENDEZ RAMONITA | CALLE 249 HP2 CONTRI CLUB | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 204241 | | MELENDEZ REBECCA | AVE BOU COND APRT 19C | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204242 | | MELENDEZ RICHARD | URB HIGHLAND PARK | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204243 | | MELENDEZ RICHARD | URB HIGHLAND PARK | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 204244 | | MELENDEZ RICHARD | URB HIGHLAND PARK | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 204245 | | MELENDEZ RINA | 250 LECOMPT PL | | | | SAN ANTONIO | TX | 78214 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 204246 | | MELENDEZ RIOS MARIA | CALLE 9 F7 LOS ROBLES | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204247 | | MELENDEZ ROSA | 86 CALLE LAS FLORES E | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 204248 | | MELENDEZ ROSA D | PO BOX 1733 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $8.96 | |
| 204249 | | MELENDEZ ROSA L | 5411 HAMPTON | | | | HOUSTON | TX | 77071 | USA | TRADE PAYABLE | | | | | $40.18 | |
| 204250 | | MELENDEZ ROSANA | CALLE 42 BLOQUE 33 19 MIRAFL | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204251 | | MELENDEZ ROSARIO | 2232 S DEVON LOOP | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 204252 | | MELENDEZ RUTH | BO CANOVANILLAS CARR 3R857KM4 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 204253 | | MELENDEZ SALGADO VICTOR | BARR SABANA SECA 102 3 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $16.13 | |
| 204254 | | MELENDEZ SANDRA | 624 MANOR DR | | | | VA BEACH | VA | 21464 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 204255 | | MELENDEZ SANTOS DORIS M | URB VALLE DE ANDALUCIA 2825 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204256 | | MELENDEZ SHAILEES C | C- POPPY EE9 BORINQUEN GARDENS | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204257 | | MELENDEZ SHIARA | 702 LAKEWOOD AVE | | | | BALT | MD | 21224 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 204258 | | MELENDEZ SONIA | HATO REY | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 204259 | | MELENDEZ SONIA | HATO REY | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204260 | | MELENDEZ VANNESSA S | RR-02BUZON 6849 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204261 | | MELENDEZ VICTOR | 700 TOLTEC PL | | | | KISSIMMEE | FL | 34758 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 204262 | | MELENDEZ VICTORIA | BAYAMON GARDENS CALLE AA8 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 204263 | | MELENDEZ VIMARIE | CALLE LIMON8 | | | | GALYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $269.75 | |
| 204264 | | MELENDEZ VIMARIE | CALLE LIMON8 | | | | GALYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204265 | | MELENDEZ VIMARIE | CALLE LIMON8 | | | | GALYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 204266 | | MELENDEZ WANDA | 1485 NE 140 ST | | | | NORTH MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 204267 | | MELENDEZ WILLIAM | URB CIUDAD INTERAMERICANA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 204268 | | MELENDEZ XIOMARA | BO MARICAO APT 5261 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 204269 | | MELENDEZ XOCHITL | 7020 N 75TH AVE | | | | GLENDALE | AZ | 85303 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 204270 | | MELENDEZ YANIRE | 2775 TAFT ST APT 208 | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 204271 | | MELENDEZ YASMIN | 10906 POINTE SOUTH DR | | | | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 204272 | | MELENDEZ YOLANDA | 808 BROADWAY ST | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 204273 | | MELENDEZ YRA | 33 BAILEY LANE | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 204274 | | MELENDEZ YVETTE | 206 FULLERTON AVE | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 204275 | | MELENDEZ ZELI | 2619 ISLAND AVE | | | | SAN DIEGO | CA | 92102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204276 | | MELENDEZ ZORAIDA | CARRETERA MACHEE BUZON 11 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204277 | | MELENDEZ ZORAIDA | CARRETERA MACHEE BUZON 11 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 204278 | | MELENDEZ ZULEYMARIE N | P O BOX 930-0542 | | | | SAN JUAN | PR | 00069 | USA | TRADE PAYABLE | | | | | $54.67 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204279 | | MELENDEZARROYO GESA | CARR 772 KM5 HM7 | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 204280 | | MELENDEZHEART SKY | 2301 LAWRENCE ST | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $46.26 | |
| 204281 | | MELENDEZSANTANA AURELIA | M38 CALLE LUISA ESTE | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204282 | | MELENDEZTORRES OLGA I | 19 CALLE B | | | | MAUNABO | PR | 00707 | USA | TRADE PAYABLE | | | | | $174.59 | |
| 204283 | | MELENDREZ ANGELA R | 112 HAMILTON ST | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204284 | | MELENDREZ DANIEL | 2557 N LUPITA PL | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $3.57 | |
| 204285 | | MELENDREZ ELODIA M | 150 S APACHE AVE | | | | ELOY | AZ | 85131 | USA | TRADE PAYABLE | | | | | $68.26 | |
| 204286 | | MELENDREZ NORMA | 133 AFTON RD | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 204287 | | MELENDY ANGUS J | 20 MAXFIELD LANE | | | | WHITE RIVER JCT | VT | 05001 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 204288 | | MELENEZ YEVETT | 206 FULLERTON AVENUE | | | | NEWBURGH | NY | 12553 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 204289 | | MELENUREZ DIANA | 832 S TEAKWOOD AVE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 204290 | | MELEOFA LOTOANIU | 2625 PLEASANT ST APT 9 | | | | OAKLAND | CA | 94602 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 204291 | | MELEOFA LIEPA | 520 KIM PLACE | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 204292 | | MELER JONATHAN | 10816 LANCELET AVE | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $36.58 | |
| 204293 | | MELERINE ROXANNE | 231 SURGI DR | | | | MANDEVILLE | LA | 70448 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204294 | | MELERO ANTONIO | 524 BLOOMFIELD AVE | | | | VERONA | NJ | 07044 | USA | TRADE PAYABLE | | | | | $59.01 | |
| 204295 | | MELESIA C CARTER | 1363 TYLER AVE | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 204296 | | MELESIA COLLINS | 706 COLQUITT CIRCLE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $2.27 | |
| 204297 | | MELESSA TRAPP | 198 STANTON MEADOWS | | | | SENECA FALLS | NY | 13021 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 204298 | | MELETICHE EMARLIN | URB EL ROSARIO CALLE | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204299 | | MELETICHE NEREIDA | HC 05 BOX 6027 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204300 | | MELEWSKI MARK | 196 MORNINGSIDE DR W  NONE | | | | BRISTOL | CT | 06010 | USA | TRADE PAYABLE | | | | | $84.43 | |
| 204301 | | MELFRED TELLER | 99 FOOTHILLS LANE | | | | RUSSELLVILLE | AR | 72802 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 204302 | | MELGAR EDIN | 5648 KESTER AVE | | | | VAN NUYS | CA | 91411 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 204303 | | MELGAR JESSICA C | 249 BEACH 15TH ST | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 204304 | | MELGAR KARINA | 46113 FESSENDEN TERRACE | | | | STERLING | VA | 20166 | USA | TRADE PAYABLE | | | | | $3.45 | |
| 204305 | | MELGAR SONIA | 3344 CHAPMAN ST | | | | LOS ANGELES | CA | 90065 | USA | TRADE PAYABLE | | | | | $16.18 | |
| 204306 | | MELGAREJO EUSEBIA | 3019 W ARCH ST | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 204307 | | MELGOZA MARIA | 8513 POLARIS AVE | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 204308 | | MELHADO XAVIER | 720 WASHINGTON ST | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 204309 | | MELICKIAN ZAVEN | XX10000 | | | | SAINT LOUIS | MO | 63129 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 204310 | | MELIELLYS SANCHEZ | PO BOX 375 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204311 | | MELISA CASTANEDA | 2011 ARDEN AVE | | | | SN BERNARDINO | CA | 92346 | USA | TRADE PAYABLE | | | | | $24.69 | |
| 204312 | | MELIKA JORDAN-JOHNSON | 8339  ARBOR  STATION  WAY APT  H | | | | MIDDLE RIVER | MD | 21234 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 204313 | | MELILLO BRENDA L | 220 NE 12 AVE | | | | FT LAUDERDALE | FL | 33301 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 204314 | | MELINA BANDY | 4234 HIGHWAY E | | | | GRANBY | MO | 64844 | USA | TRADE PAYABLE | | | | | $340.17 | |
| 204315 | | MELINA CA | 1882 DEER HILLS TRL | | | | SAINT PAUL | MN | 55122 | USA | TRADE PAYABLE | | | | | $81.35 | |
| 204316 | | MELINA CARR | 29777 VIA PUESTA DEL SOL | | | | TEMECULA | CA | 92591 | USA | TRADE PAYABLE | | | | | $11.86 | |
| 204317 | | MELINA CARRASCO | 333 S CRENCHAW ST APT C | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 204318 | | MELINA CHAVEZ | 9645  SAGEBRUSH ST | | | | APPLE VALLEY | CA | 92307 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 204319 | | MELINA EMBREY | 45 KENWOOD RD | | | | MONTROSS | VA | 22520 | USA | TRADE PAYABLE | | | | | $23.37 | |
| 204320 | | MELINA PERRY | KEN CHERRY | | | | DENVER | CO | 80012 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 204321 | | MELINA ROJAS | 4321 BLISS AVE | | | | EL PASO | TX | 79903 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 204322 | | MELINA SANTIAGO | 2614 S GARTH AVE APT 7 | | | | LOS ANGELES | CA | 90034 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 204323 | | MELINDA ADDISON | 13619 CHRISTINE AVE | | | | GARFIELD HTS | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204324 | | MELINDA ALDRIDGE | PO BOX 140481 | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $8.39 | |
| 204325 | | MELINDA ATER | 1959 ROCKY RD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204326 | | MELINDA BARNES | 453 GLENVIEW COURT | | | | EDGEWOOD | KY | 41017 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 204327 | | MELINDA BAUTISTA | 98 PINE RIDGE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 204328 | | MELINDA BAUTISTA | 98 PINE RIDGE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204329 | | MELINDA BECERRA | 1053 BUB SHUMPERT RD | | | | PELION | SC | 12390 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 204330 | | MELINDA CARPENTER | 760 DAVIS RD | | | | LOWER SALEM | OH | 45745 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 204331 | | MELINDA CHACO | PO BOX 1442 | | | | THOREAU | NM | 87323 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 204332 | | MELINDA CHEATOM | 5722 BALDWIN BLVD | | | | FLINT | MI | 48505 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 204333 | | MELINDA COOKS | 4617 N HAZEL AVE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $11.24 | |
| 204334 | | MELINDA COSTON | 737 DELMA RYHMS RD | | | | COATS | NC | 27521 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204335 | | MELINDA DAWSON | 104 FUDGE AVE | | | | EATON | OH | 45320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204336 | | MELINDA DELION | PO BOX 1005 | | | | LA MIRADA | CA | 90637 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 204337 | | MELINDA ELLIS | 700 RICHARD DR | | | | HARRISON | MI | 48625 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 204338 | | MELINDA FELIX | 281 BUSTI AVE | | | | BUFFALO | NY | 14201 | USA | TRADE PAYABLE | | | | | $9.97 | |
| 204339 | | MELINDA FERGUSON | 661 HWY 178 | | | | PELION | SC | 29123 | USA | TRADE PAYABLE | | | | | $36.06 | |
| 204340 | | MELINDA FUCK | 5541 W ROWLAND | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204341 | | MELINDA FULLER BALDINGER | 3458 RIVER PATH ST | | | | SAN ANTONIO | TX | 78230 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 204342 | | MELINDA GALLEGOS | 2705 BOOTHMAN AVE | | | | TRACY | CA | 95376 | USA | TRADE PAYABLE | | | | | $115.84 | |
| 204343 | | MELINDA GARZA | 3113 CALLE CAUTES | | | | EDINBURG | TX | 78542 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 204344 | | MELINDA GAY | 627 SUNSET DR | | | | WILLSBORO | NY | 12996 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 204345 | | MELINDA GRABOWSKI | 401 CENTER ST | | | | MANAWA | WI | 54949 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 204346 | | MELINDA GRAHAM | 1761 SIMS AVE APT 302 | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 204347 | | MELINDA GREENWELL | 954 OLD EKRON RD | | | | BRANDENBURG | KY | 40108 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 204348 | | MELINDA GUERRA | 3316 ABADRIN | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 204349 | | MELINDA HARRIS | 821 VERNON AVE 2 | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204350 | | MELINDA HOLBROOK | PO BOX 184 | | | | HITCHINS | KY | 41146 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 204351 | | MELINDA HOLLOMAN | 14800 CORVALLIS | | | | MAUMELLE | AR | 72113 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 204352 | | MELINDA HOLT | 41 ROLLINGBROOK CIRCLE | | | | SACRAMENTO | CA | 95833 | USA | TRADE PAYABLE | | | | | $12.98 | |
| 204353 | | MELINDA HUNTER | 8880 GREGORY RD | | | | SANGER | TX | 76266 | USA | TRADE PAYABLE | | | | | $18.38 | |
| 204354 | | MELINDA HYDE | 509 W HOLLADAY DR | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 204355 | | MELINDA JOHNSON | RASHEDDA JOHNSON | | | | TULSA | OK | 74145 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 204356 | | MELINDA JONES | 400 HIDDEN HILL SPUR | | | | STATESBORO | GA | 30461 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204357 | | MELINDA JONES | 400 HIDDEN HILL SPUR | | | | STATESBORO | GA | 30461 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 204358 | | MELINDA KNISLEY | 26 HAMMONSA DR | | | | SEAMAN | OH | 45679 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204359 | | MELINDA LANNI | 598 FRUIT DR | | | | AKRON | OH | 44319 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 204360 | | MELINDA LEONARD | 820  FAITH DR | | | | CATASAUQUA | PA | 18032 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 204361 | | MELINDA LINCOLN | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 204362 | | MELINDA LINCOLN | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 204363 | | MELINDA LOGAN | 220 NORTH BINGHAM STREET LOT 12 | | | | OAK HILL | OH | 45656 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 204364 | | MELINDA LOPEZ | 14927 CONWAY AVE | | | | SAN JOSE | CA | 95124 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 204365 | | MELINDA MCDERMENT | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | WV | 25071 | USA | TRADE PAYABLE | | | | | $24.88 | |
| 204366 | | MELINDA MCELRATH | 10104 S PULASKI RD | | | | OAK LAWN | IL | 60453 | USA | TRADE PAYABLE | | | | | $2.47 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204367 | | MELINDA MELLUZCHRIST | 7147 GREELEY ST  112 | | | | TUJUNGA | CA | 91042 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 204368 | | MELINDA MERTENS | 242 HICKORY HOLLOW TERRACE | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 204369 | | MELINDA MOSS | 24751 SPRAGUE RD | | | | COLUMBIA STATION | OH | 44028 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 204370 | | MELINDA MYERS HINES | 15423 PLANTATION OAKS DR APT 1 | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $6.48 | |
| 204371 | | MELINDA ODONNELL | 20 WOODSIDE DR | | | | PROV | RI | 02909 | USA | TRADE PAYABLE | | | | | $12.70 | |
| 204372 | | MELINDA OR PAUL THOMA | 8581 AMANDA AVE | | | | GILROY | CA | 95020 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 204373 | | MELINDA OSUNNIYI | 204 2ND ST APT A | | | | SWEDESBORO | NJ | 08085 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204374 | | MELINDA PAXTON | 7234 WEST 147TH ST | | | | GARDENA | CA | 90247 | USA | TRADE PAYABLE | | | | | $15.07 | |
| 204375 | | MELINDA PITTS | 407 ARTHUR ST A1 | | | | SYRACUSE | NY | 13204 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 204376 | | MELINDA R HILL | 1212 MISSOURI AVE | | | | KANSAS CITY | MO | 64106 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 204377 | | MELINDA RAHM | 26250 CHILDREN LANE | | | | ATHENS | AL | 35613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204378 | | MELINDA RAMIREZ | 803 N LAUREL AVE UNIT C | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 204379 | | MELINDA S | 8288 NW 66TH ST | | | | MIAMI | FL | 33195 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 204380 | | MELINDA SHAY | 6414 COUNTY ROUTE 18 | | | | SAVONA | NY | 14879 | USA | TRADE PAYABLE | | | | | $24.84 | |
| 204381 | | MELINDA STEVENS | 48 REVERE DR | | | | MAPLE SHADE | NJ | 08052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204382 | | MELINDA SYKES | 1047 BERNADINE STREET | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 204383 | | MELINDA TAYLOR | 448 1-2 E WEBER ST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 204384 | | MELINDA TAYLOR | 448 1-2 E WEBER ST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 204385 | | MELINDA VALLEY | 304 GARZOLI AVEN | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 204386 | | MELINDA WHITFIELD | 1453 GARFIELD BLVD | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 204387 | | MELINDA WHITTIER | BRIAN WHITTIER | | | | MECHANIC FALLS | ME | 04256 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 204388 | | MELINDA WILLIAMS | 60 TAMMERA TRL | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204389 | | MELINDA YECKLEY | 15412 NORTHWOOD AVE | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $6.37 | |
| 204390 | | MELINDA YZAGUIRRE | 12710 3RD ST SPACE 47 | | | | YUCAIPA | CA | 92399 | USA | TRADE PAYABLE | | | | | $29.20 | |
| 204391 | | MELINDA-JERM NITZSKY-ROGERS | 49 VALENCIA DR | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204392 | | MELINDAN BERNS | 312 5TH AVE NE | | | | PERHAM | MN | 56573 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204393 | | MELINE ALAVERDYAN | 529 W DORAN ST APT D | | | | GLENDALE | CA | 91203 | USA | TRADE PAYABLE | | | | | $187.57 | |
| 204394 | | MELIORIS ROBERT | 1898 SIR CHARLES DR | | | | SALT LAKE CTY | UT | 84116 | USA | TRADE PAYABLE | | | | | $16.01 | |
| 204395 | | MELISA ALLEN | 2148 BOVENDER TOWN  RD | | | | YADKINVILLE | NC | 27055 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 204396 | | MELISA ARCE RODRIGUEZ | MARINA BAHIA | | | | CATANO | PR | 00965 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204397 | | MELISA ARELLANO | 200 GREENBRIAR LN | | | | BARTLETT | IL | 60107 | USA | TRADE PAYABLE | | | | | $44.58 | |
| 204398 | | MELISA CRIST | 2700 LACKAWANNA AVE | | | | BLOOMSBURG | PA | 17815 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 204399 | | MELISA CRUZ | 13135 KEY LARGO RD | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 204400 | | MELISA DINGLE | 3970 NW 169TH TER | | | | MIAMI GARDENS | FL | | USA | TRADE PAYABLE | | | | | $24.65 | |
| 204401 | | MELISA FORGEY | 93 HILL RD | | | | KINGSTON | NY | 12401 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 204402 | | MELISA HANALY | 4265 ROCKY RIVER DR | | | | CLEVELAND | OH | 44129 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 204403 | | MELISA LUELLEN | 1910 E IDAHO ST 102 | | | | ELKO | NV | 89815 | USA | TRADE PAYABLE | | | | | $17.52 | |
| 204404 | | MELISA MATA | 3709 REID DR | | | | CORPUS CHRISTI | TX | 78411 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 204405 | | MELISA MCNAIR | 1306 N RANDY  ST  APT  B | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $8.73 | |
| 204406 | | MELISA NEGRON | CALLE 4BLQ 3 NUM 6 | | | | BAYA | PR | 00957 | USA | TRADE PAYABLE | | | | | $16.63 | |
| 204407 | | MELISA NUEV PEREZ | AVE DE DIEGO 150 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $88.48 | |
| 204408 | | MELISA PAREZ | 372 ELM ST | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204409 | | MELISA PROUTY | 17 ELM ST | | | | PROCTOR | VT | 05765 | USA | TRADE PAYABLE | | | | | $49.75 | |
| 204410 | | MELISA TROXEL | 142 AWOL RD | | | | JONESTOWN | PA | 17038 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 204411 | | MELISA WALLACE | 784LLYN ST A | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204412 | | MELISA & DOUG LLC | P O BOX 590 | | | | WESTPORT | CT | 06881 | USA | TRADE PAYABLE | | | | | $8,078.63 | |
| 204413 | | MELISSA A DIETZ | 151 STRINGTON RD | | | | CARMICHAELS | PA | 15320 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 204414 | | MELISSA A HANSON | 113 W LAKE RIDGE RD | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 204415 | | MELISSA A KELLY-WELLS | 2121 HOGE AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204416 | | MELISSA A MUEHRING | 9121 DILLON AVE NW | | | | MAPLE LAKE | MN | 55358 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 204417 | | MELISSA A REDSKE | 3638 NW 27TH AVE | | | | CAMAS | WA | | USA | TRADE PAYABLE | | | | | $22.00 | |
| 204418 | | MELISSA A SCHIMMINGER | 814 ELMOOD CT | | | | BROADHEADSVILLE | PA | 18322 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 204419 | | MELISSA A WOODS | 11101 IMPERIAL HWY  SP52 | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 204420 | | MELISSA ADAMS | 222 HANEY ST  NONE | | | | PATTERSON | LA | | USA | TRADE PAYABLE | | | | | $151.98 | |
| 204421 | | MELISSA ADKINS | 27  GERALD DR | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 204422 | | MELISSA ADKINSSON | 1435 CLARA DR | | | | EADS | TN | 38028 | USA | TRADE PAYABLE | | | | | $760.77 | |
| 204423 | | MELISSA AGUIRRE | 1303 NUEVO AVE | | | | CORCORAN | CA | 93212 | USA | TRADE PAYABLE | | | | | $10.67 | |
| 204424 | | MELISSA ALBALADEJO | BO ABRA COROZAL CARR 821 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204425 | | MELISSA ALBARADO | 208 E TRUETT | | | | WINTERS | TX | 79567 | USA | TRADE PAYABLE | | | | | $96.18 | |
| 204426 | | MELISSA ALBRIGHT | P O BOX 1137 | | | | BRAINERD | MN | 56401 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 204427 | | MELISSA ALFORD | 19309 MOON DRIVE | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 204428 | | MELISSA ALLEE | 3824 CANDELLIGHT DR APT C | | | | JEFFERSON CY | MO | 65109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204429 | | MELISSA ALLEN | 1274 W LIBERTY ROAD | | | | SLIPPERY ROCK | PA | | USA | TRADE PAYABLE | | | | | $45.93 | |
| 204430 | | MELISSA ALTUBE | 37 BROADWAY AVE | | | | WEST BABYLON | NY | 11704 | USA | TRADE PAYABLE | | | | | $42.63 | |
| 204431 | | MELISSA ALVAREZ | 7223 20TH ST | | | | WESTMINSTER | CA | 92683 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 204432 | | MELISSA ALVIRA | CALLE MAGNOLIA 207 B | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $45.43 | |
| 204433 | | MELISSA AMARO | 2120 S SANTA FE | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $12.69 | |
| 204434 | | MELISSA AMBROSE | 3014 SR 2067 | | | | S GIBSON | PA | 18842 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 204435 | | MELISSA ANDERSON | 13851 RANDOLPH PL | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $36.61 | |
| 204436 | | MELISSA ANDRY | 11266 OLD HWY 43 | | | | AXIS | AL | 36525 | USA | TRADE PAYABLE | | | | | $9.96 | |
| 204437 | | MELISSA ANGELL | 1128 W SHARP AVE | | | | SPOKANE | WA | 99201 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 204438 | | MELISSA ANN DIAMOND | 2048 9TH AVENUE | | | | MORGANTOWN | WV | 26508 | USA | TRADE PAYABLE | | | | | $1,752.00 | |
| 204439 | | MELISSA APPLEGARTH | 701 S LINCOLN AVE | | | | BRIDGEPORT | OH | 43912 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 204440 | | MELISSA APPLEWHITE | 3327 SANDY ST | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $16.01 | |
| 204441 | | MELISSA ARGYLE | 914 E 2850 S | | | | VERNAL | UT | 84078 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 204442 | | MELISSA ARNOLD | NONE | | | | CAMERON | NC | 28326 | USA | TRADE PAYABLE | | | | | $27.86 | |
| 204443 | | MELISSA ATENCIO | 7931 NIAGARA ST | | | | COMMERCE CITY | CO | 80239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204444 | | MELISSA AUCLAIR | 227 STATE STREET | | | | LUDLOW | MA | 01056 | USA | TRADE PAYABLE | | | | | $282.92 | |
| 204445 | | MELISSA AVITIA | 309 N LOVE ST | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $38.11 | |
| 204446 | | MELISSA AYER | 5036 CHUCKS LANE | | | | DENVER | NC | 28037 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204447 | | MELISSA B MOORE | 2120 QUEEN ST | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204448 | | MELISSA B ONTIVEROS | 119 W DOVE AVE | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 204449 | | MELISSA BAILEY | 735 BARTELMY LN N | | | | SAINT PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 204450 | | MELISSA BAKER | 805 11 12 AVE SE | | | | WILLMAR | MN | 56201 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 204451 | | MELISSA BARBOSA | 2846 DUDLEY AVE | | | | BRONX | NY | 10461 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 204452 | | MELISSA BARNETT | 802 8TH AVE SW | | | | FARIBAULT | MN | 55021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204453 | | MELISSA BARREIRA | PO BOX 16584 | | | | LAS CRUCES | NM | 88004 | USA | TRADE PAYABLE | | | | | $86.34 | |
| 204454 | | MELISSA BASS | 1110 EAST 5TH | | | | RATON | NM | 87740 | USA | TRADE PAYABLE | | | | | $4.57 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204455 | | MELISSA BEAMER | 3901 SUITLAND RD | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 204456 | | MELISSA BEATON | 1872 SNOWBERRY WAY | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 204457 | | MELISSA BEAVERS | 94245 GAUNTLETT ST | | | | GOLD BEACH | OR | 97444 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 204458 | | MELISSA BECKER | 3950 SHILOH CANAAN RD | | | | UNION | SC | 29379 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 204459 | | MELISSA BELL | 146 OAKLIMB LANE | | | | PRINCETON | WV | 24740 | USA | TRADE PAYABLE | | | | | $25.41 | |
| 204460 | | MELISSA BENNER | 1205 WALKER ST | | | | PELL CITY | AL | 35128 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 204461 | | MELISSA BERENS | 1935 E 42ND ST | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $10.75 | |
| 204462 | | MELISSA BERRY | 355 CALVERT ST | | | | CHESTERTOWN | MD | 21620 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 204463 | | MELISSA BETHEA | 1717 NORTH ST PAUL CHURCH RD | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 204464 | | MELISSA BEYER | 1634 LANGLADE AVE | | | | GREEN BAY | WI | 54304 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 204465 | | MELISSA BINGER | 4713 YELLOWSTONE DR | | | | GREELEY | CO | 80634 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204466 | | MELISSA BIRKMAN | 1115 E CHOCTAW DR | | | | LONDON | OH | 43140 | USA | TRADE PAYABLE | | | | | $698.11 | |
| 204467 | | MELISSA BLACKWOOD | 495 BRYAN RD | | | | DORA | AL | 35062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204468 | | MELISSA BLAKE | 421 SOUTH COLLINGWOOD AVE | | | | SYRACUSE | NY | 13206 | USA | TRADE PAYABLE | | | | | $69.52 | |
| 204469 | | MELISSA BLAND | 506 FRANKLIN STREET | | | | COLONIAL BEACH | VA | 22443 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 204470 | | MELISSA BOND | 1803 7TH ST | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 204471 | | MELISSA BONILLA | JOYUDA CERCA DEL HOTEL | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 204472 | | MELISSA BOWENS | 266 JOHNSON ST | | | | WESTMINSTER | SC | 29693 | USA | TRADE PAYABLE | | | | | $15.70 | |
| 204473 | | MELISSA BOXELL | 8850 S 200 W | | | | PONETO | IN | 46781 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 204474 | | MELISSA BRIA HUSKEY | 1091 JOHNATHAN CREEK RD APT 7 | | | | WAYNESVILLE | NC | 28785 | USA | TRADE PAYABLE | | | | | $13.62 | |
| 204475 | | MELISSA BRODEUR | 26701 FORLI AVE | | | | WYOMING | MN | 55092 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 204476 | | MELISSA BROGAN | 222 EAST C STREET APT C | | | | PORT HUENEME | CA | 93041 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 204477 | | MELISSA BROOKS | 1123 E SIERRA VISTA DR | | | | PHOENIX | AZ | 85140 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 204478 | | MELISSA BROTHERS | 5401 HARLEY TERR | | | | PHILA | PA | 19143 | USA | TRADE PAYABLE | | | | | $78.94 | |
| 204479 | | MELISSA BROWN | 609 N 8TH ST | | | | COUNCIL BLUFFS | IA | 51503 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 204480 | | MELISSA BROWN | 609 N 8TH ST | | | | COUNCIL BLUFFS | IA | 51503 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 204481 | | MELISSA BROWN | 609 N 8TH ST | | | | COUNCIL BLUFFS | IA | 51503 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 204482 | | MELISSA BROWN-MILLS | 830 BRICKLERIDGE LN SE | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204483 | | MELISSA BRUNES | 1001 S MILDRED ST | | | | TACOMA | WA | 98465 | USA | TRADE PAYABLE | | | | | $24.69 | |
| 204484 | | MELISSA BRYANT | 1819 S TOWNSHIP ROAD 59 | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204485 | | MELISSA BRYANT | 1819 S TOWNSHIP ROAD 59 | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 204486 | | MELISSA BURCH | 8921 IRVING AVE N | | | | MINNEAPOLIS | MN | 55444 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 204487 | | MELISSA BURGESS | 10401 SW 152ND ST | | | | MIAMI | FL | | USA | TRADE PAYABLE | | | | | $14.83 | |
| 204488 | | MELISSA BURNETT | 1102 FRANKLIN TPKE | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204489 | | MELISSA BURNHAM | 24 OAK CIRCLE | | | | HADLEY | NY | 12835 | USA | TRADE PAYABLE | | | | | $3.22 | |
| 204490 | | MELISSA BURNS | 2140 VICTORY MEMORIAL DRI | | | | MINNEAPOLIS | MN | 55412 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 204491 | | MELISSA BURTON | 10 FRESH HOLE RD | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $7.51 | |
| 204492 | | MELISSA CABAN | 7953 CARRIAGE POINTE DR | | | | GIBSONTON | FL | 33534 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 204493 | | MELISSA CABAN | 7953 CARRIAGE POINTE DR | | | | GIBSONTON | FL | 33534 | USA | TRADE PAYABLE | | | | | $8.86 | |
| 204494 | | MELISSA CAIN | 730 WABASH | | | | IDAHO FALLS | ID | 83401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204495 | | MELISSA CARLTON | 850 ELIZABETH AVE | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $159.42 | |
| 204496 | | MELISSA CARRINGTON | XXX | | | | WPB | FL | 33403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204497 | | MELISSA CARTER | 16 BUCKINGHAM COURT | | | | LEBANON | TN | 37090 | USA | TRADE PAYABLE | | | | | $23.37 | |
| 204498 | | MELISSA CASH | 5265 CEDAR LAKE ROAD 625 | | | | BOYNTON BEACH | FL | 33437 | USA | TRADE PAYABLE | | | | | $48.71 | |
| 204499 | | MELISSA CASTANEDA | 2015 S FORK CIC | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 204500 | | MELISSA CASTILLO | 440 W DURHAM AVN | | | | RAYMONDVILLE | TX | 78580 | USA | TRADE PAYABLE | | | | | $48.61 | |
| 204501 | | MELISSA CASTILLO | 440 W DURHAM AVN | | | | RAYMONDVILLE | TX | 78580 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 204502 | | MELISSA CELAYA | 1617 LINDEN DR | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 204503 | | MELISSA CENTENO-SANTOS | PRACEDES SANTIAGO EDI 10 APT 68 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $76.18 | |
| 204504 | | MELISSA CHRISTOPHER | 28221 J DR N | | | | ALBION | MI | 49224 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 204505 | | MELISSA CHURNEY | 2028 S 81ST ST 2 | | | | WEST ALLIS | WI | 53219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204506 | | MELISSA CIHLAR | 3516 MATTS WAY | | | | BLYTHE | GA | 30805 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 204507 | | MELISSA CLEMMONS | 325 OLD MILL RD | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204508 | | MELISSA COBB | 1228 KNOTTY LOOP | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $8.91 | |
| 204509 | | MELISSA COCHRAN | 765 PIATT AVE | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 204510 | | MELISSA COLBIN | 3900 RHODES AVE  APT 302 | | | | PORTSMOUTH | OH | 45663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204511 | | MELISSA COLE | 27 PENN AVE | | | | NORTH IRWIN | PA | 15642 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 204512 | | MELISSA COLLINS | 172 HICKORY RD | | | | LAWERNCEBURG | KY | 40342 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 204513 | | MELISSA COMBS | 322 KENIC DR | | | | MIDDLETOWN | OH | 45042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204514 | | MELISSA CONKLIN | 972 WYOMING AVE APT 3 | | | | FORTHFORT | PA | 18704 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 204515 | | MELISSA CONTRERAS | 507 E 5TH | | | | DANVILLE | IL | 61832 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 204516 | | MELISSA COOK | 7342 113TH ST | | | | FLUSHING | MI | 48433 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 204517 | | MELISSA CORREA | PALCELA FALUCALLE 41 145 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204518 | | MELISSA CORSON | 633 BEACON AVE | | | | PAULSBORO | NJ | 08066 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 204519 | | MELISSA COUNTRYMAN | 5821 SAN JUAN AVE | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 204520 | | MELISSA CRAVIN | PO BOX 171 | | | | TIOGA CENTER | NY | 13845 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 204521 | | MELISSA CREMEANS | 3706 N IL ROUTE 2 | | | | OREGON | IL | 61061 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 204522 | | MELISSA CRIS HARTMAN BARR | 3768 TOD AVE NW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 204523 | | MELISSA CRITCHLEY RODRIGUEZ | 1390 COUNTY ROAD B W | | | | ROSEVILLE | MN | 55113 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 204524 | | MELISSA CROCKETT | THE IND SEC CO INC | | | | GARLAND | TX | 75049 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 204525 | | MELISSA CRUTCHER | 1164 MAYS CHAPEL RD | | | | MT JULIET | TN | 37122 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 204526 | | MELISSA CRUZ | PMB 746 1353 | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204527 | | MELISSA CUMMINGS | 3583 WASHINGTON BLVD | | | | UNIVERSITY HEIGH | OH | 44118 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 204528 | | MELISSA D CURTISINGER | 3177  PRAIRIE RD | | | | WILMINGTON | OH | 45177 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 204529 | | MELISSA D FLETCHER | 1475 PHILADELPHIA DR | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $15.30 | |
| 204530 | | MELISSA DAMPIER JOHNSON | 3241 CAIRO BEND RD | | | | LEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 204531 | | MELISSA DANGELO | 515 BOTH ST | | | | NIAGARA FALLS | NY | 14304 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 204532 | | MELISSA DANIELS | 4657 JARVIS AVE | | | | SAN JOSE | CA | 95118 | USA | TRADE PAYABLE | | | | | $23.81 | |
| 204533 | | MELISSA DAUGHENBAUGH | 24721 DARKSTAR DR | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 204534 | | MELISSA DAVIES | 854 DANISH DR | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 204535 | | MELISSA DAVIES | 854 DANISH DR | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204536 | | MELISSA DAVIS | 720 ADAMS ST | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 204537 | | MELISSA DAVIS | 720 ADAMS ST | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 204538 | | MELISSA DEANS | 150 E 750 N TRLR 112 | | | | VERNAL | UT | 84078 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 204539 | | MELISSA DELILLO | 1126 PINERIDGE | | | | BUSHKILL | PA | 18324 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 204540 | | MELISSA DELVALLE | 7272 LYNFORD ST | | | | PHILA | PA | 19149 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 204541 | | MELISSA DIAZ | 610 NORTH DAVIS STREET | | | | NASHVILLE | GA | 31639 | USA | TRADE PAYABLE | | | | | $10.74 | |
| 204542 | | MELISSA DICARLO | 3 RENA AVE | | | | HUDSON | NH | 03051 | USA | TRADE PAYABLE | | | | | $65.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204543 | | MELISSA DICKMAN | PO BOX 351 | | | | NEWRY | PA | 16665 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 204544 | | MELISSA DICKSON | 306 N 21ST ST | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 204545 | | MELISSA DIEHL | 11 EAST BALTIMORE STREET | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 204546 | | MELISSA DIMARICOTTON | 23 BEACHNUT TERRACE | | | | WHITESBORO | NY | 13492 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 204547 | | MELISSA DITOMMASSO | 127 TULIP DR | | | | LEWES | DE | 19958 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204548 | | MELISSA DOHSE | 2046 CENTRAL GROVE | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 204549 | | MELISSA DONAWAY | 31348 MT PLEASANT RD | | | | LAUREL | DE | 19956 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 204550 | | MELISSA DORETY | 7705 LANGDON ST | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 204551 | | MELISSA DRUMM | 1190 CT RT 66 LOT 11 | | | | HORNELL | NY | 14843 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204552 | | MELISSA DUNN | 952 KUHN AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 204553 | | MELISSA DURHAM | 281 SARGENT ST | | | | HARTFORD | CT | 06105 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 204554 | | MELISSA EISELE | 597 HERBERT RD | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204555 | | MELISSA EMBRY | 140 WEST SOUTHERN AVE | | | | SPRINGFIELD | OH | 45506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204556 | | MELISSA ERTZINGER | 850 MILLS RD | | | | WADSWORTH | OH | 44281 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204557 | | MELISSA ESPINOZA | 359 PARADISE ST | | | | NASHVILLE | TN | 37217 | USA | TRADE PAYABLE | | | | | $350.00 | |
| 204558 | | MELISSA ESPINOZA | 359 PARADISE ST | | | | NASHVILLE | TN | 37217 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 204559 | | MELISSA EVANS | 1009 FAIRGROUND DR | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $308.50 | |
| 204560 | | MELISSA EVANS | 1009 FAIRGROUND DR | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 204561 | | MELISSA FALLIN | 11017 CORRYVILLE RD | | | | N.CHESTERFLD | VA | 23236 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 204562 | | MELISSA FERRAL LIKE | 6516 32ND ST | | | | FALLS CHURCH | VA | 22046 | USA | TRADE PAYABLE | | | | | $12.66 | |
| 204563 | | MELISSA FIELDS | 16 THORNHILL DR | | | | POCA | WV | 25159 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 204564 | | MELISSA FIGUERDA | 765OGLENSHIRE | | | | SAN ANTONIO | TX | 78239 | USA | TRADE PAYABLE | | | | | $64.18 | |
| 204565 | | MELISSA FLORES | 2115 E VINSON AVE APT 4107 | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 204566 | | MELISSA FLORES | 2115 E VINSON AVE APT 4107 | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $5.86 | |
| 204567 | | MELISSA FLORES | 2115 E VINSON AVE APT 4107 | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $19.42 | |
| 204568 | | MELISSA FOOTE | 14 MATTHEW WAY | | | | NEW IPSWICH | NH | 03071 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 204569 | | MELISSA FORINASH | 2905 PRANGE DRIVE | | | | CUYAHOGA FALLS | OH | 44223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204570 | | MELISSA FORTSON | 1534 N PARKSIDE AVE | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 204571 | | MELISSA FOSS | 13 SMALL RD | | | | RAYMOND | ME | 04071 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 204572 | | MELISSA FOSS | 13 SMALL RD | | | | RAYMOND | ME | 04071 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 204573 | | MELISSA FREENEY | 40 BRADMAR CIRCLE | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 204574 | | MELISSA FULLER | RR 5 BOX 5 | | | | E STROUDSBURG | PA | 18301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 204575 | | MELISSA FUQUA | 440 HALVEY ST | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $55.01 | |
| 204576 | | MELISSA G THOMA | 1105 WAYNE AVE | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204577 | | MELISSA GALLA | 350 PRESCOTT LN | | | | GURNEE | IL | 60031 | USA | TRADE PAYABLE | | | | | $701.14 | |
| 204578 | | MELISSA GARCIA | 3065 MEATHIS STREET | | | | PHIL | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 204579 | | MELISSA GARCIA | 3065 MEATHIS STREET | | | | PHIL | PA | 19134 | USA | TRADE PAYABLE | | | | | $51.02 | |
| 204580 | | MELISSA GARDNER | 193 LINCOLN AVE | | | | PAULSBORO | NJ | 08066 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204581 | | MELISSA GARLOCK | 2001 APARTMENT BLVD | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 204582 | | MELISSA GAYTAN | 3626 GILMAN RD | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 204583 | | MELISSA GEARHART | 1003 WEST FRONT STREET | | | | BERWICK | PA | 18603 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 204584 | | MELISSA GERALD | 1035 BUB TRL | | | | WINDSOR | SC | 29856 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 204585 | | MELISSA GIBSON | 1397 HARROODSBURG RD | | | | LAWRENCEBURG | KY | 40342 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 204586 | | MELISSA GILBERT | 27535 WILLIAMSON DR | | | | FEDERALSBURG | MD | 21632 | USA | TRADE PAYABLE | | | | | $56.53 | |
| 204587 | | MELISSA GIRRATONO | 216 BLACKLOG LANE | | | | COLUMBIA FALLS | MT | 59912 | USA | TRADE PAYABLE | | | | | $18.25 | |
| 204588 | | MELISSA GOMEZ | 6167 SOUTH BARLED AVE | | | | CUDAHY | WI | 53110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204589 | | MELISSA GONZALES | 838 WALNUT ST | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 204590 | | MELISSA GONZALEZ | 12989 HAVERFORD CT | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $467.48 | |
| 204591 | | MELISSA GOSNELL | 3429 OLDE CAPE ST WEST | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204592 | | MELISSA GRAD FERNANDEZ MORRIS | 1210 PARKVIEW DR | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 204593 | | MELISSA GRAFF | 120 MITCHELL | | | | CANONSBURG | PA | 15317 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 204594 | | MELISSA GRANT | 436 MISSOURI AVE | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $382.28 | |
| 204595 | | MELISSA GRANT | 436 MISSOURI AVE | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $39.17 | |
| 204596 | | MELISSA GRAVES | 6216 SPRINGBROOK ROAD | | | | HORTON | MI | 49246 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 204597 | | MELISSA GREARHAMLEE | 112 ELVIE COURT | | | | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 204598 | | MELISSA GREEN | 569 FREEMAN AVE | | | | NEWPORT | TN | 37821 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 204599 | | MELISSA GREENLAW | PO BOX 1741 | | | | AUBURN | ME | 04211 | USA | TRADE PAYABLE | | | | | $9.45 | |
| 204600 | | MELISSA GREENLAW | PO BOX 1741 | | | | AUBURN | ME | 04211 | USA | TRADE PAYABLE | | | | | $14.90 | |
| 204601 | | MELISSA GREGER | 33260 WIDENER VALLEY RD | | | | DAMASCUS | VA | 24236 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204602 | | MELISSA GRESBACK | 768 MINNIESOTA ST SOUTH | | | | BAYPORT | MN | 55003 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 204603 | | MELISSA GRICE | 2008 HANNON STREET | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $8.31 | |
| 204604 | | MELISSA GRIGSBY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 41164 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 204605 | | MELISSA GROF | 170 GLENN ST | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 204606 | | MELISSA GUYTON | 1306 HIGH MEADOW DR | | | | JACKSONVILLE | AK | 72076 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204607 | | MELISSA GUZMAN | 2622 LAKE RIDGE CIR | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 204608 | | MELISSA H SUMMERALL | 2703 SMITH DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204609 | | MELISSA HAGEMAN | PO BOX 34 | | | | SPRING BROOK | NY | 14140 | USA | TRADE PAYABLE | | | | | $25.30 | |
| 204610 | | MELISSA HALL | 640 PENN AVE | | | | ELMIRA | NY | 14904 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 204611 | | MELISSA HARDY | 3077 ALEC MOUNTAIN RD | | | | CLARKESVILLE | GA | 30523 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 204612 | | MELISSA HARRINGTON | 430 ROUTE 146 LOT 28 | | | | CLIFTON PARK | NY | 12065 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 204613 | | MELISSA HARRIS | 3850 S MERIDAN AVE | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $24.63 | |
| 204614 | | MELISSA HARRIS | 3850 S MERIDAN AVE | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 204615 | | MELISSA HATTO | 3708 STICKNEY AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 204616 | | MELISSA HEADLEE | 4404 E SIBLEY ST APT A | | | | PEQUOT LAKES | MN | 56472 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 204617 | | MELISSA HEALD | 13501 HIDDEN CANNON RD | | | | OKLAHOMA CITY | OK | 73165 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204618 | | MELISSA HEALEY | 1864 BUFFALO ROAD | | | | ERIE | PA | 16510 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 204619 | | MELISSA HEATH | 680 SWAMP RD | | | | COVENTRY | CT | 06238 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 204620 | | MELISSA HEFFINGTON | 6383 86TH ST NE | | | | MONTICELLO | MN | 55362 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 204621 | | MELISSA HEFFNER | 722 3RD AVE | | | | BEAVER FALLS | PA | 15010 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 204622 | | MELISSA HEFTY | 5908 KENWOOD AVE | | | | ROSEDALE | MD | 21237 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 204623 | | MELISSA HEFTY | 5908 KENWOOD AVE | | | | ROSEDALE | MD | 21237 | USA | TRADE PAYABLE | | | | | $11.70 | |
| 204624 | | MELISSA HEMMIERICK | 8 ALLANDALE DR | | | | ROCHESTER | NY | 14624 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 204625 | | MELISSA HENDRIX | 2357 S LOXLEY RD | | | | HOUGHTON LAKE | MI | 48629 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 204626 | | MELISSA HERD | 587 CR 316 | | | | NIOTA | TN | 37826 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 204627 | | MELISSA HERMANCE | NO ADDRESS | | | | NO CITY | NY | 12839 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 204628 | | MELISSA HERNANADEZ | 211 RAILROAD ST | | | | FLORA | IN | 46929 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 204629 | | MELISSA HERNANDEZ | 4926 MERRIMAC ST | | | | CORPUS CHRISTI | TX | 78415 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 204630 | | MELISSA HEWETT | 654 STRATHAVEN CT | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $10.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204631 | | MELISSA HICKS | 1001 S MAYFLOWER RD | | | | SOUTHBEND | IN | 46619 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 204632 | | MELISSA HILL | 2801 MISTY WATER DR APT18 | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204633 | | MELISSA HILL | 2801 MISTY WATER DR APT18 | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204634 | | MELISSA HILL | 2801 MISTY WATER DR APT18 | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204635 | | MELISSA HOBBS | 213 PENNSYLVANIA | | | | SOUTH ROXANA | IL | 62048 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 204636 | | MELISSA HODGES | 227 LAFAYETTE DR | | | | SWEDESBORO | NJ | 08085 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204637 | | MELISSA HODGES | 227 LAFAYETTE DR | | | | SWEDESBORO | NJ | 08085 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204638 | | MELISSA HOLLOWAY | PLEASE ENTER YOUR STREET | | | | TUCSON | AZ | 85726 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 204639 | | MELISSA HOLMES | 33 CARVER AVE | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 204640 | | MELISSA HOSMANN | 6753 QUEENSLAND LN N | | | | MAPLE GROVE | MN | 55311 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 204641 | | MELISSA HOUSTON | 1771  WILFORD RD | | | | REBECCA | GA | 31783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204642 | | MELISSA HUDSON | 108 BOUNDARY AVE | | | | THURMONT | MD | 21788 | USA | TRADE PAYABLE | | | | | $56.94 | |
| 204643 | | MELISSA HUFFMAN | 5440 GRAHN RD | | | | OLIVE HILL | KY | 41164 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 204644 | | MELISSA HUGGINS | 11  MT  VICTORY | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 204645 | | MELISSA HUGGINS | 11  MT  VICTORY | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 204646 | | MELISSA HURST | 4413 FRAZER CIR | | | | TIFTON | GA | 31793 | USA | TRADE PAYABLE | | | | | $10.33 | |
| 204647 | | MELISSA HUTTO | 42 BUCKSKIN CT | | | | WARRENVILLE | SC | 29851 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 204648 | | MELISSA ISAACS | 3306 WAYNE AVE | | | | CONNERSVILLE | IN | 47331 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 204649 | | MELISSA JACKSON | 200 UNION CT | | | | MAUMELLE | AR | 72113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204650 | | MELISSA JACOBS | 8913 NORTH HIGHLAND AVE | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 204651 | | MELISSA JACQUINOT | NA | | | | NORTH BERGEN | NJ | 07047 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 204652 | | MELISSA JAMES | 1090 SW 170TH AVE UNIT 20 | | | | BEAVERTON | OR | 97006 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 204653 | | MELISSA JENKINS | 156 W GOVERNOR RD | | | | HERSHEY | PA | 17033 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 204654 | | MELISSA JOHNS | 7739 HIGH STREET | | | | ORIENT | OH | 43146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204655 | | MELISSA JOHNSON | 9 ARCH ST | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 204656 | | MELISSA JOHNSON | 9 ARCH ST | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 204657 | | MELISSA JONES | 3510 ELK CLIFF PASS DR  NONE | | | | SAN ANTONIO | TX | 78247 | USA | TRADE PAYABLE | | | | | $54.11 | |
| 204658 | | MELISSA JUDGE | 2010 SE WALTON LAKES DR | | | | PORT SAINT LUCIE | FL | 34952 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 204659 | | MELISSA JUNEMANN | 5925 W MEXICO AVE | | | | DENVER | CO | 80232 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 204660 | | MELISSA K RICCHEY | 815 FULTON | | | | FALL CITY | NE | 68355 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 204661 | | MELISSA K SMITH | 6679 ALLEY STREET | | | | MILLEDGEVILLE | OH | 43142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204662 | | MELISSA KAAWA | 16553 FARMINGTON ST | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $865.99 | |
| 204663 | | MELISSA KAHLER | 86 SHELLY CIRCLE | | | | LEWISBURG | PA | 17837 | USA | TRADE PAYABLE | | | | | $99.70 | |
| 204664 | | MELISSA KAMPING | 13740 NC HWY 39 | | | | ZEBULON | NC | 27597 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 204665 | | MELISSA KARR | 1435 MCKINLEY AVE | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 204666 | | MELISSA KASPERITIS | 1101 NANCY DR | | | | CROYDON | PA | 19021 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 204667 | | MELISSA KAUFFMAN | 948 OXFORD ST | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $15.42 | |
| 204668 | | MELISSA KEPLER | 234 EAST FIFTH STREET | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204669 | | MELISSA KERWOOD | 138 FAIR STREET | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 204670 | | MELISSA KERWOOD | 138 FAIR STREET | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 204671 | | MELISSA KERWOOD | 138 FAIR STREET | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204672 | | MELISSA KESTNER | 2018 PINEHURST AVE | | | | SAINT PAUL | MN | 55116 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 204673 | | MELISSA KEY | 116 LAWRENCE ST | | | | BENTON | IL | 62812 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 204674 | | MELISSA KIM SAMS NEWNAN | 591 WESTBRIDGE  RD | | | | FAYETTEVILLE | GA | 30214 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 204675 | | MELISSA KINNER | 1483 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204676 | | MELISSA KIRKLAND | 3007 MARTA CIRCLE 103 | | | | ORLANDO | FL | 32751 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 204677 | | MELISSA KLEINFELTER | 22 NISSLEY DR | | | | MIDDLETOWN | PA | 17057 | USA | TRADE PAYABLE | | | | | $14.91 | |
| 204678 | | MELISSA KNISLEY | 2421 EGYPT PIKE APT 2 | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204679 | | MELISSA KRUSE | 1823 DIAMOND CREEK LN | | | | AURORA | IL | 60503 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 204680 | | MELISSA L PEOPLES | 912 HUMBOLT PRKWY | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $22.49 | |
| 204681 | | MELISSA L PRICE | 641 CR 119 | | | | ATHENS | TN | 37303 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 204682 | | MELISSA L TRENTER | 16023 DIANA DR | | | | BROOKWOOD | AL | 35444 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 204683 | | MELISSA LANNON | 1538 LEBANON RD | | | | MANHEIM | PA | 17545 | USA | TRADE PAYABLE | | | | | $139.58 | |
| 204684 | | MELISSA LAPENA | 533 N KALAHEO AVE  NONE | | | | KAILUA | HI | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 204685 | | MELISSA LAURSEN | 13119 HUDSON AVE | | | | HUDSON | FL | 34669 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 204686 | | MELISSA LAWERENCE | 28 WALTER LANE | | | | SWANSEA | MA | 02777 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 204687 | | MELISSA LEIS | 704 S WILLSON DR | | | | ALTOONA | WI | | USA | TRADE PAYABLE | | | | | $257.05 | |
| 204688 | | MELISSA LEWIS | 4283 GAYLE CIRCLE | | | | COOKEVILLE | TN | 38501 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 204689 | | MELISSA LEWIS | 4283 GAYLE CIRCLE | | | | COOKEVILLE | TN | 38501 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 204690 | | MELISSA LLANOS | 120 MENAHAN ST | | | | BROOKLYN | NY | 11221 | USA | TRADE PAYABLE | | | | | $27.36 | |
| 204691 | | MELISSA LONG | 1288 GOLFCOURSE RD | | | | ROSEVILLE | CA | 95747 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 204692 | | MELISSA LOOMIS | 1717 PASA TIEMPO DR | | | | SAN JOSE | CA | 95124 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 204693 | | MELISSA LOPEZ | 1016 S 6 AVE | | | | WAUSAU | WI | 54401 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 204694 | | MELISSA LOPEZ | 1016 S 6 AVE | | | | WAUSAU | WI | 54401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204695 | | MELISSA LORETTO | 44 LESTER STREET | | | | BUFFALO | NY | 14210 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 204696 | | MELISSA LOUGHNEY | 2017 ELECTRIC STREET | | | | DUNMORE | PA | 18512 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 204697 | | MELISSA LOWE | 101 TOUSAINT RD | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $34.67 | |
| 204698 | | MELISSA LOZANO | 66220 5TH ST | | | | DESERT HOT SPRIN | CA | 92240 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 204699 | | MELISSA LUBBERS | 1301 LINDEN | | | | MUSKEGON | MI | 49445 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 204700 | | MELISSA LUMMUS | 750 MC 233 | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 204701 | | MELISSA LUNSFORD | 729 E WARREN AVE | | | | EDEN | NC | 27288 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 204702 | | MELISSA LUSINGER | 200 MORRIS ST | | | | JOLIET | IL | 60436 | USA | TRADE PAYABLE | | | | | $499.99 | |
| 204703 | | MELISSA LYNCH | 11 LUCIK DR | | | | CLYMER | PA | 15728 | USA | TRADE PAYABLE | | | | | $13.53 | |
| 204704 | | MELISSA M MILLER | 1319 SANDY CIR | | | | HASTINGS | MI | 49058 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 204705 | | MELISSA M MOLINA | 4722 S JACKSON RD | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 204706 | | MELISSA M ROMERO | 6101 SUNSET GARDENS SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 204707 | | MELISSA M SERRANO | 137 A ELIZABETH AVE | | | | NEWARK | NJ | 07106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204708 | | MELISSA M SPENCER | 89 EAGLE ROOST RD | | | | VANDERWAGEN | NM | 87326 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 204709 | | MELISSA M VALDEZ | 5217 INDIAN BLUFF DR | | | | YOUNG | FL | 32466 | USA | TRADE PAYABLE | | | | | $79.78 | |
| 204710 | | MELISSA MACPHERSON | 120  NO SALADO AVE | | | | PATTERSON | CA | 95363 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 204711 | | MELISSA MAHLER | 4414 COVENTRY LANE | | | | CORPUS CHRISTI | TX | 78411 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 204712 | | MELISSA MAITLAND | 2076 WENDYS DR | | | | COLUMBUS | OH | 43220 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 204713 | | MELISSA MAJEWSKI | 205 ELMER AVENUE | | | | SCHENECTADY | NY | 12308 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 204714 | | MELISSA MAKAEYANN | 804  MAIN ST | | | | SIOUX CITY | IA | 51103 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 204715 | | MELISSA MALEGA | 6832 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 204716 | | MELISSA MALDIA | 142 LABAU AVE | | | | STATEN ISLAND | NY | 10301 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 204717 | | MELISSA MANGAN | 234 WEST RIDGE ST | | | | NANTICOKE | PA | 18634 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 204718 | | MELISSA MANLEY | 6435 RAYMOND TER | | | | UNION CITY | GA | 30291 | USA | TRADE PAYABLE | | | | | $29.06 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204719 | | MELISSA MANS | 206 HILLTOP AVE | | | | OWATONNA | MN | 55060 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 204720 | | MELISSA MARIN | 312 SUMMIT ST | | | | BETHLEHEM | PA | 18015 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 204721 | | MELISSA MARSEE | 1540 GRANT AVE | | | | LINCOLN PARK | MI | 48146 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 204722 | | MELISSA MARSHALL | 4577 WOOD AVE | | | | JACKSONVILLE | FL | 32207 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 204723 | | MELISSA MARSHALL | 4577 WOOD AVE | | | | JACKSONVILLE | FL | 32207 | USA | TRADE PAYABLE | | | | | $13.97 | |
| 204724 | | MELISSA MARTIN | 606 AUTUMNWOOD CIRCLE | | | | COLUMBIA | TN | 38401 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 204725 | | MELISSA MARTINEZ | 4029 LEIGH ST | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204726 | | MELISSA MARTINEZ | 4029 LEIGH ST | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 204727 | | MELISSA MATHIS | 1293 CT RD456 | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $189.44 | |
| 204728 | | MELISSA MAY | 1533 PHILADELPHIA | | | | EGG HARBOR CITY | NJ | 08215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204729 | | MELISSA MAY FOUCHE | 6131 MONTECITEO | | | | SANTA ROSA | CA | 95409 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 204730 | | MELISSA MAYNARD | 141 S TERRACE AVE | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 204731 | | MELISSA MAYOTTE | 50 FORREST AVE | | | | SHIRLEY | NY | 11967 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 204732 | | MELISSA MCCALL | 1104 BROOK RIDGE | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 204733 | | MELISSA MCCDONALD | 2504 WALNUT ST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 204734 | | MELISSA MCCOY | 7234 CALVIN DRIVE | | | | CITRUS HEIGHTS | CA | 95621 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 204735 | | MELISSA MCCUNE | 888 LONGSHADOW LANE | | | | ROAMING SHORES | OH | 44085 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 204736 | | MELISSA MCDERMOTT | 426 LIBERTY ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 204737 | | MELISSA MCDONALD | 1360 W TOUHY AVE | | | | CHI | IL | 60626 | USA | TRADE PAYABLE | | | | | $35.26 | |
| 204738 | | MELISSA MCENTEE | 199 LANDING RD | | | | RYE | NH | 03870 | USA | TRADE PAYABLE | | | | | $644.99 | |
| 204739 | | MELISSA MCKIM | 1678 N AURELIUS RD APT 6 | | | | HOLT | MI | 48842 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 204740 | | MELISSA MCKINNEY | 42401 | | | | DAWSON | GA | 39842 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 204741 | | MELISSA MCMILLAN | 730 W ROCKLAND ST | | | | PHILA | PA | 19141 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 204742 | | MELISSA MCMINDES | 115 EGGERT RD | | | | CHEEKTOWAGA | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 204743 | | MELISSA MCPHEARSON | 1351 WALNUT AVE | | | | FRANKFORT | IN | 46041 | USA | TRADE PAYABLE | | | | | $56.65 | |
| 204744 | | MELISSA MEISNHEIMER | 17905 NE 20TH ST | | | | VANCOUVER | WA | 98684 | USA | TRADE PAYABLE | | | | | $10.84 | |
| 204745 | | MELISSA MELISSADIAZ | 535 HALLETT ST | | | | BRIDGEPORT | CT | 06608 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 204746 | | MELISSA MELISSANICOLEREGINA | 162 FALCON RIDGEWAY | | | | HAMBURG | NJ | 07419 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 204747 | | MELISSA MERKEL | 131 REED WAY | | | | SUNBURY | OH | 43074 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 204748 | | MELISSA MIDDENDORP | 1053 DOVERCLIFF WAY | | | | CRYSTAL LAKE | IL | 60014 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 204749 | | MELISSA MIGUELENA | PO BOX 372 | | | | HOOPA | CA | 95546 | USA | TRADE PAYABLE | | | | | $23.30 | |
| 204750 | | MELISSA MILLER | PO BOX 65856 | | | | HAMPTON | VA | 23665 | USA | TRADE PAYABLE | | | | | $3.35 | |
| 204751 | | MELISSA MILLER | PO BOX 65856 | | | | HAMPTON | VA | 23665 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 204752 | | MELISSA MILLER | PO BOX 65856 | | | | HAMPTON | VA | 23665 | USA | TRADE PAYABLE | | | | | $32.63 | |
| 204753 | | MELISSA MILLS | 105 FOX ADDITION RD | | | | HINTON | WV | 25951 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 204754 | | MELISSA MIMS | 1120 W 110TH ST | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $6.45 | |
| 204755 | | MELISSA MINER | 204 SOUTH WILLIAMS AVE | | | | SIOUX FALLS | SD | 57104 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 204756 | | MELISSA MINYARD | 10801 MYSTIC CIRCLE | | | | ORLANDO | FL | 32836 | USA | TRADE PAYABLE | | | | | $39.97 | |
| 204757 | | MELISSA MITKOFF | 107 TIMOTHY LN | | | | SCHENECTADY | NY | 12303 | USA | TRADE PAYABLE | | | | | $14.64 | |
| 204758 | | MELISSA MLCIVIEIROS | 142 DIVISION ST | | | | N8 | MA | 02744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204759 | | MELISSA MOLINA | 3930 W MONTEREY ST | | | | CHANDLER | AZ | 85226 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 204760 | | MELISSA MOLINA | 3930 W MONTEREY ST | | | | CHANDLER | AZ | 85226 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 204761 | | MELISSA MONEY | 1527 S CENTRAL AVE | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $56.56 | |
| 204762 | | MELISSA MONROE | 5710 RIDGEWOOD AVE | | | | PARMA | OH | 44129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204763 | | MELISSA MONTANIO | 4701 BEECHWOOD ST154 | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $6.02 | |
| 204764 | | MELISSA MONTELONGO | 8200 JANTZEN RD SPACE 240 | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 204765 | | MELISSA MOORMAN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204766 | | MELISSA MORALES | 215 WOODLAWN ST | | | | CLINTON | MA | 01510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204767 | | MELISSA MORCELL | 11351 COLUMBIA PIKE | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 204768 | | MELISSA MORRELL | 723 WOODBURY AVE | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 204769 | | MELISSA MORSEOG | 12034 HALLANDALE TERR | | | | MO | MD | 24721 | USA | TRADE PAYABLE | | | | | $24.01 | |
| 204770 | | MELISSA NAMKUNG | 3164 NEAL AVE | | | | KINGMAN | AZ | 86409 | USA | TRADE PAYABLE | | | | | $2.80 | |
| 204771 | | MELISSA NANC THORNTON | 41021 OLD MICHIGAN AVE TRLR 34 | | | | CANTON | MI | | USA | TRADE PAYABLE | | | | | $5.50 | |
| 204772 | | MELISSA NATH | APT311 810BROADWAY | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $15.98 | |
| 204773 | | MELISSA NAYLOR | 3225 INDIANA AVE | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 204774 | | MELISSA NELSON | 1828 SWEELEY AVE | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $33.15 | |
| 204775 | | MELISSA NEWMAN | 750 FLAMINGO RD | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 204776 | | MELISSA NEWMAN | 750 FLAMINGO RD | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 204777 | | MELISSA NEWTON | 81 GREENE | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204778 | | MELISSA NORTH | 2 RIB LN | | | | LEVITTOWN | NY | 11756 | USA | TRADE PAYABLE | | | | | $7.45 | |
| 204779 | | MELISSA NOVAK | 3030 WEST ACACIA AVE Q103 | | | | HEMET | CA | 92545 | USA | TRADE PAYABLE | | | | | $10.06 | |
| 204780 | | MELISSA NYSTEDT | 943 RANAE LN | | | | SAINT CLOUD | MN | 56301 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 204781 | | MELISSA OBESHAN | 6502 HIDDEN TREE LANE | | | | AMHERST | OH | 44001 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 204782 | | MELISSA ODELL | 52 GORTON ST | | | | CORNING | NY | 14830 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 204783 | | MELISSA OJEDA | 1507 E FERGUSON AVE | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 204784 | | MELISSA OLGUIN | 917 SD LIVERMORE AVE | | | | LIVERMORE | CA | 94550 | USA | TRADE PAYABLE | | | | | $32.30 | |
| 204785 | | MELISSA OLIVER | 2701 UPLAND AVE | | | | LUBBOCK | TX | 79407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204786 | | MELISSA OLIVER | 2701 UPLAND AVE | | | | LUBBOCK | TX | 79407 | USA | TRADE PAYABLE | | | | | $6.52 | |
| 204787 | | MELISSA ORTEGA | 11659 CABALLO LAKE DR | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $44.59 | |
| 204788 | | MELISSA ORTIZ | 2452 S CONWAY ROAD APT343 | | | | ORLANDO | FL | 32812 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204789 | | MELISSA ORTIZ | 2452 S CONWAY ROAD APT343 | | | | ORLANDO | FL | 32812 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204790 | | MELISSA OTTO | 48125 MAIN ST | | | | ARMSTRONGS MILLS | OH | 43933 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204791 | | MELISSA OXLEY | NA | | | | GARDNERVILL | NV | 89460 | USA | TRADE PAYABLE | | | | | $221.52 | |
| 204792 | | MELISSA P CHIEFFO | 2 GREEN GROVE AVE | | | | KEYPORT | NJ | 07735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204793 | | MELISSA PALOMBO | 6840 SOUTHGATE BLVD | | | | TAMARAC | FL | 33321 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 204794 | | MELISSA PARKER | 934 W FRONT ST | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204795 | | MELISSA PARKER | 934 W FRONT ST | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $432.99 | |
| 204796 | | MELISSA PARKS | 408 STAUNTON RIDGE RD | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 204797 | | MELISSA PAUL | 6203 OAK TREE LANE | | | | KNOX | TN | 37938 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 204798 | | MELISSA PAYNE | 55 OVERHILL ROAD | | | | BOARDMAN | OH | 44512 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 204799 | | MELISSA PAYNTER | 1122 HEMINGWAY LN | | | | ROSWELL | GA | 30075 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 204800 | | MELISSA PAYTON | 15487 ROY ROGERS ROAD PO BOX 578 | | | | PRAIRIEVILLE | LA | 70769 | USA | TRADE PAYABLE | | | | | $10.19 | |
| 204801 | | MELISSA PEREIRA | HARBORVIEW 819 A232 | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204802 | | MELISSA PEREZ | 5915 LIMONITE AVE APT 10 | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 204803 | | MELISSA PEREZ | 5915 LIMONITE AVE APT 10 | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 204804 | | MELISSA PETERS | 6540S 295TH ST | | | | LITCHFIELD | MN | 55355 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 204805 | | MELISSA PETROSKE | 2434 9TH AVE E | | | | HIBBING | MN | 55746 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 204806 | | MELISSA PHILBERT | 6720 COLFAX AVE SOUTH | | | | MINNEAPOLIS | MN | 55419 | USA | TRADE PAYABLE | | | | | $0.45 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204807 | | MELISSA PHILLIPS | 614 H HOLLY ST | | | | MONTEREY | TN | 38574 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 204808 | | MELISSA PIERCE | 2814 CURTIS DR | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 204809 | | MELISSA PINTOJA | 5902 AYERS 362 | | | | CORPUS CHRSTI | TX | 78415 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 204810 | | MELISSA PIPER | PO BOX 744 | | | | BIG PINE | CA | 93513 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 204811 | | MELISSA POINDEXTER | 758 S HAMILTON RD | | | | WHITEHALL | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204812 | | MELISSA POLANSKY | 1325 FAIRYLAND RD | | | | LEHIGHTON | PA | 18235 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 204813 | | MELISSA POOLE | 50612 | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $75.21 | |
| 204814 | | MELISSA POOR | 10576 N MALACHITE | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 204815 | | MELISSA PORTER | 12 HAZELWOOD DRIVE | | | | HUDSON | NH | 03051 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 204816 | | MELISSA PRATER | 3400 COLBURN AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 204817 | | MELISSA PREGLER | 30 E WOODWARD ST | | | | ECORSE | MI | 48229 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 204818 | | MELISSA PRESTON | 2468 N39THST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $71.21 | |
| 204819 | | MELISSA PULLIAM | 324 ANACOSTIA RD SE APTC23 | | | | WASHINGTON | DC | 20783 | USA | TRADE PAYABLE | | | | | $8.19 | |
| 204820 | | MELISSA PURVIS | 2301 N POST | | | | INDIANAPOLIS | IN | 46229 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 204821 | | MELISSA PURVIS | 2301 N POST | | | | INDIANAPOLIS | IN | 46229 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 204822 | | MELISSA R WEST | 528 4TH AVE E | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 204823 | | MELISSA RADLEY | 18610 SE 88TH LANE | | | | OCKLAWAHA | FL | 32179 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 204824 | | MELISSA RAMOS | 3915 W ALVA ST APT7 | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 204825 | | MELISSA RAMOS | 3915 W ALVA ST APT7 | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 204826 | | MELISSA RATCLIFF | 2692 LOWE DR | | | | TALBOTT | TN | 37877 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 204827 | | MELISSA RATHBUN | 182 CHRISTAIN HILL RD | | | | COOPERSTOWN | NY | 13326 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 204828 | | MELISSA RAUTH | 16910 PICKWICK LN | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 204829 | | MELISSA RAYNER | 940 MERCER AVE | | | | BRICK | NJ | 08723 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 204830 | | MELISSA REDMOND | 1746 WATKINS DR | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 204831 | | MELISSA REDMOND | 1746 WATKINS DR | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204832 | | MELISSA REED | 620 E BATTELL | | | | MSHAWAKA | IN | 46544 | USA | TRADE PAYABLE | | | | | $5.92 | |
| 204833 | | MELISSA REESE | 7915 EAGLE VIEW DRIVE | | | | CHESAPEAKE BE | MD | 20732 | USA | TRADE PAYABLE | | | | | $1,312.49 | |
| 204834 | | MELISSA REESER | 112 RILEY STREET | | | | MOUNT VERNON | OH | 43050 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 204835 | | MELISSA RENO | 10000 | | | | NEWBERRY | FL | 32669 | USA | TRADE PAYABLE | | | | | $131.27 | |
| 204836 | | MELISSA REYES | 917 EAST ASH ST APT 2 | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 204837 | | MELISSA REYES | 917 EAST ASH ST APT 2 | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 204838 | | MELISSA RICE | 577 PITCHER HILL RD | | | | PITCHER | NY | 13136 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 204839 | | MELISSA RICE | 577 PITCHER HILL RD | | | | PITCHER | NY | 13136 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 204840 | | MELISSA RICHARD | 14402 BLACK ANKLE ROAD | | | | MOUNT AIRY | MD | 21771 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 204841 | | MELISSA RIOS | 2758 WIND ROCK DR | | | | CORPUS CHRIST | TX | 78410 | USA | TRADE PAYABLE | | | | | $7.52 | |
| 204842 | | MELISSA RIVERA | 160 S 27TH ST | | | | CAMDEN | NJ | 08103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204843 | | MELISSA RIVERA | 160 S 27TH ST | | | | CAMDEN | NJ | 08103 | USA | TRADE PAYABLE | | | | | $21.35 | |
| 204844 | | MELISSA RIVERA | 160 S 27TH ST | | | | CAMDEN | NJ | 08103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204845 | | MELISSA ROACH | 160 MARTHA DR APT A | | | | ROCKLAND | MA | 02370 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 204846 | | MELISSA ROBINSON | 316 3RD AVE S | | | | COLD SPRING | MN | 56320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204847 | | MELISSA ROBINSON | 316 3RD AVE S | | | | COLD SPRING | MN | 56320 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 204848 | | MELISSA RODRIGUEZ | 1309 PARKVIEW DR | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 204849 | | MELISSA RODRIGUEZ | 1309 PARKVIEW DR | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $25.22 | |
| 204850 | | MELISSA RODRIGUEZ | 1309 PARKVIEW DR | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 204851 | | MELISSA RODRIGUEZ | 1309 PARKVIEW DR | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 204852 | | MELISSA ROHRBAUGH | LL LAYETTE STREET | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 204853 | | MELISSA ROLLINS | 10009 ACKLEY | | | | PARMA HTS | OH | 44130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204854 | | MELISSA ROSALES | 909 WILCOX ST APT 1 | | | | HAMMOND | IN | 46320 | USA | TRADE PAYABLE | | | | | $498.91 | |
| 204855 | | MELISSA ROTONDA | 1501 US HWY 395 SOUTH 50 | | | | GARDNERVILLE | NV | 89410 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 204856 | | MELISSA ROUSEY | 407 SW 4TH | | | | ATLANTA | IL | 61723 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 204857 | | MELISSA RUIZ | 834 LIPAN | | | | DEENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 204858 | | MELISSA RUIZ RODRIGUEZ | HC 01 BOX 65886 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204859 | | MELISSA S MILLER | 947 30TH AVE | | | | SEATTLE | WA | 98122 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 204860 | | MELISSA S OWENS | 2710 E HWY 635 | | | | SCIENCE HILL | KY | 42553 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 204861 | | MELISSA S SNYDER | 479 BEATTY RUN RD | | | | FRANKLIN | PA | 16323 | USA | TRADE PAYABLE | | | | | $21.70 | |
| 204862 | | MELISSA SALDANA | 3045 N 11TH STREET | | | | SUNNYSIDE | WA | 98944 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 204863 | | MELISSA SALES | 1020 CENTRAL AVE | | | | MATTESON | IL | 60443 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 204864 | | MELISSA SALVA | 200 BLAKESLEE ST UNIT 90 | | | | BRISTOL | CT | 06010 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 204865 | | MELISSA SAMPLE | PO BOX 648 | | | | NASSAWADOX | VA | 23413 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204866 | | MELISSA SANCHEZ | 2011 E 14TH ST | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 204867 | | MELISSA SANCHEZ | 2011 E 14TH ST | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204868 | | MELISSA SANTANA | 2409 JAY DRIVE | | | | SAN JUAN | TX | 78589 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 204869 | | MELISSA SANTOS | CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $350.76 | |
| 204870 | | MELISSA SARVER | 3358 E CLINTON AVE | | | | FRESNO | CA | 93703 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 204871 | | MELISSA SATER | 38264 HATCHET THICKET RD | | | | AVENUE | MD | 20609 | USA | TRADE PAYABLE | | | | | $69.00 | |
| 204872 | | MELISSA SAYNE | RT 2 UNIT 219-4 | | | | REDHOUSE | WV | 25168 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 204873 | | MELISSA SCARFACE | 113 LACANADA WAY | | | | SANTA CRUZ | CA | 95060 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 204874 | | MELISSA SCHACK | PLEASE ENTER YOUR STREET | | | | ENTER CITY | FL | 33411 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 204875 | | MELISSA SCOTT | 9534 BAHIA ROAD | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $45.32 | |
| 204876 | | MELISSA SEANZ | 4213 DYMIC WAY | | | | SACRAMENTO | CA | 95838 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 204877 | | MELISSA SEAWARD | 868 AMSTERDAM AVE APT 2G | | | | NEW YORK | NY | 10025 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 204878 | | MELISSA SEIBERT | 389 COMMERCE ST | | | | CORNING | NY | 14830 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 204879 | | MELISSA SERRANO | 2601 N 60TH LN | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 204880 | | MELISSA SEYMOUR | 213 WILBUR ST | | | | SCRANTON | PA | 18508 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 204881 | | MELISSA SHEA | 594 GEORGE HANNUM RD | | | | BELCHERTOWN | MA | 01007 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204882 | | MELISSA SHEAFFER | 1731 MAPLEDALE RD | | | | ELIZABETHTOWN | PA | 17022 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 204883 | | MELISSA SHEEHY | 5650 42ND ST NE NONE | | | | CEDAR RAPIDS | IA | 52411 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 204884 | | MELISSA SHOTTON | 1117 TEN POINT LANE | | | | SEVIERVILLE | TN | 37876 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 204885 | | MELISSA SHOVER | 1180 GREENHOUSE RD | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 204886 | | MELISSA SHREWSBURY | NO ADDRESS | | | | BLUEFIELD | WV | 24740 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 204887 | | MELISSA SIEGENTHL | 525 S PIERCE ST | | | | GALION | OH | 44833 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 204888 | | MELISSA SIFUENTES | 1340 E LANSINY | | | | FRESNO | CA | 93728 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 204889 | | MELISSA SILVER | 112 ROOSEVELT RD | | | | JACKSONVILLE | AR | 72076 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204890 | | MELISSA SISSON | 2720 WALTER ST | | | | FLINT | MI | 48505 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 204891 | | MELISSA SMILE | 113 GOLDRUSH LN | | | | HURLOCK | MD | 21643 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 204892 | | MELISSA SMITH | 939 E SPRING | | | | ST MARYS | OH | 45885 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204893 | | MELISSA SMITH | 939 E SPRING | | | | ST MARYS | OH | 45885 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 204894 | | MELISSA SMITH | 939 E SPRING | | | | ST MARYS | OH | 45885 | USA | TRADE PAYABLE | | | | | $1.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204895 | | MELISSA SMITH | 939 E SPRING | | | | ST MARYS | OH | 45885 | USA | TRADE PAYABLE | | | | | $50.21 | |
| 204896 | | MELISSA SMITH JENKINS | 1108 FEREBEE BLVD | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 204897 | | MELISSA SPIKER | 1318 EAST NICHOLS | | | | STRONGHURST | IL | 61480 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 204898 | | MELISSA SPILKO | 1011 BARBARA LYNN WAY | | | | SEVERVILLE | TN | | USA | TRADE PAYABLE | | | | | $2.52 | |
| 204899 | | MELISSA SPILLMAN | 1720 COUNTY RD 128 | | | | IRONTON | OH | 45638 | USA | TRADE PAYABLE | | | | | $13.71 | |
| 204900 | | MELISSA SPRIGGS | 24 BROWN ST | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 204901 | | MELISSA SPRINGER | 6982 BIRCH AVE | | | | GARY | IN | 46403 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 204902 | | MELISSA STOLL | 8047 LANSDALE RD | | | | HALETHORPE | MD | 21075 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 204903 | | MELISSA STORMS | 12665 CAUNDO WY | | | | DESERTHOTSPRINGS | CA | 92240 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 204904 | | MELISSA STRAUS | 8269 KRAMER CT | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 204905 | | MELISSA SUE JAMES | 751 EWEN RD | | | | MERIDIAN | MS | 39305 | USA | TRADE PAYABLE | | | | | $2.97 | |
| 204906 | | MELISSA SUFFOLK | 2255 WINTER PKWY APT 124 | | | | CUYAHOGA FALL | OH | 44221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204907 | | MELISSA SUTHERLAND | RR 1 BOX 862 | | | | BOX ELDER | MT | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204908 | | MELISSA SWETMAN | 1936 OLD CLARKSVILLE PIKE | | | | CHAPMANSBORO | TN | 37035 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 204909 | | MELISSA SYLVESTER | PO BOX 2955 | | | | FSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 204910 | | MELISSA TALMICH | 201 NORTH 6TH | | | | ROCKY FORD | CO | 81067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204911 | | MELISSA TAPPER | 4370 DIAMOND DRIVE | | | | ST PAUL | MN | 55122 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 204912 | | MELISSA TEAGUE | 9243 FILBERT DR | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 204913 | | MELISSA THAYER | 10053 W COUNTY ROAD CC | | | | COLDERAY | WI | 54828 | USA | TRADE PAYABLE | | | | | $26.13 | |
| 204914 | | MELISSA THEIL | 660 PARK PLACE UPPER | | | | ELMIRA | NY | 14907 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 204915 | | MELISSA THOMAS | 1924 ERVILLA | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 204916 | | MELISSA THOMAS | 1924 ERVILLA | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 204917 | | MELISSA THORNTON | 41021 OLD MICHIGAN AVE TR | | | | CANTON | MI | | USA | TRADE PAYABLE | | | | | $37.00 | |
| 204918 | | MELISSA THROUP | 21710 RIO VILLA DR | | | | HOUSTON | TX | 77049 | USA | TRADE PAYABLE | | | | | $14.05 | |
| 204919 | | MELISSA THURLOW | 243 RIVER RD | | | | MILO | ME | 04463 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 204920 | | MELISSA THURMAN | 429 GEDDES STREET | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 204921 | | MELISSA TILGHMAN | PO BOX 685 | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $3.47 | |
| 204922 | | MELISSA TOOR | 5580 MIDDLE ROAD | | | | WILLIAMSON | NY | 14589 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 204923 | | MELISSA TORRUELLA | 59 BRADFORD STREET | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 204924 | | MELISSA TORRUELLA | 59 BRADFORD STREET | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 204925 | | MELISSA TOUVILLE | 12209GRANNIS RD | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204926 | | MELISSA TRESSLER | 607 MAPLEWOOD | | | | DELTA | OH | 43515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204927 | | MELISSA TREVINO | 2109 STONEBRIAR DRIVE | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 204928 | | MELISSA TRIPLITT | 11 VILLA LUCIA | | | | LA LUZ | NM | 88337 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 204929 | | MELISSA TRIPP | 5625 E BELLAIRE WAY | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 204930 | | MELISSA TRIPP | 5625 E BELLAIRE WAY | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 204931 | | MELISSA TUCKER | 18019 3RD AVE NW | | | | SHORELINE | WA | 98177 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 204932 | | MELISSA TURNER | 1635 4TH AVE REAR | | | | ARNOLD | PA | 15068 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 204933 | | MELISSA TURNER | 1635 4TH AVE REAR | | | | ARNOLD | PA | 15068 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 204934 | | MELISSA URIBE | 278 SUMMER ST | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204935 | | MELISSA URQUIDES | 804 W DEMING ST | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 204936 | | MELISSA V WILKINS | 1811 POLO CT | | | | HOOVER | AL | 35226 | USA | TRADE PAYABLE | | | | | $76.29 | |
| 204937 | | MELISSA VALCOR | 509 LAFAYETTE ST | | | | OGDENSBURG | NY | 13669 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 204938 | | MELISSA VALDEZ | 1002 DELAWARE AVE | | | | LYNN HAVEN | FL | 32444 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204939 | | MELISSA VALDEZ | 1002 DELAWARE AVE | | | | LYNN HAVEN | FL | 32444 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 204940 | | MELISSA VASQUES | 751 N 11TH ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 204941 | | MELISSA VELIZ | 416 MAYBERRY BLVD | | | | ALTON | TX | 78573 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 204942 | | MELISSA VERDEJA | 363 WINIFRED ST E | | | | SAINT PAUL | MN | 55107 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 204943 | | MELISSA VICINANZA | 56 NORMAN LANE | | | | OLD BRIDGE | NJ | 08857 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 204944 | | MELISSA VICTOR | PO 161 | | | | NEW SALEM | PA | 15468 | USA | TRADE PAYABLE | | | | | $6.02 | |
| 204945 | | MELISSA VIENT | 163 WOODMONT ST | | | | W SPRINGFIELD | MA | 01089 | USA | TRADE PAYABLE | | | | | $14.75 | |
| 204946 | | MELISSA VILLARREAL | 1406 PAPAYA | | | | CORPUS CHRISTI | TX | 78415 | USA | TRADE PAYABLE | | | | | $32.51 | |
| 204947 | | MELISSA VINSON | 2319 N MAIN ST | | | | TAHOKA | TX | 79373 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 204948 | | MELISSA VITAL | 9105 SNOW FALLS DR | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 204949 | | MELISSA WALLS | 12256 BROWNTOWN RD | | | | HORTENSE | GA | 31543 | USA | TRADE PAYABLE | | | | | $246.00 | |
| 204950 | | MELISSA WALLS | 12256 BROWNTOWN RD | | | | HORTENSE | GA | 31543 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204951 | | MELISSA WARD | P O BOX 9624 | | | | AUGUSTA | GA | 30916 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 204952 | | MELISSA WASHINGTON | 1517 LIBERTY AVENUE | | | | HILLSIDE | NJ | 07205 | USA | TRADE PAYABLE | | | | | $14.92 | |
| 204953 | | MELISSA WELLS | 13243 EARLYRUN LANE | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 204954 | | MELISSA WEST | 325 MIDLAND PARK WAY | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $19.71 | |
| 204955 | | MELISSA WHEELER | 10955 KUBURN LN | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 204956 | | MELISSA WHITE | 923 24TH ST | | | | HUNTINGTON | WV | 25703 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 204957 | | MELISSA WHITMIRE | 1514 SE QUINCY | | | | TOPEKA | KS | 66606 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 204958 | | MELISSA WIGGINS | 196 NORFOLK ST | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204959 | | MELISSA WIKSTROM | 1150 NORTHWOOD DR | | | | ST PAUL | MN | 55121 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 204960 | | MELISSA WIL CORRADO | 7619 HILLVIEW LANE | | | | NORTH CHARLES | SC | 29420 | USA | TRADE PAYABLE | | | | | $4.08 | |
| 204961 | | MELISSA WILFORD | 105 VIDALIA DR | | | | RIDGECREST | LA | 71334 | USA | TRADE PAYABLE | | | | | $17.40 | |
| 204962 | | MELISSA WILLIAMS | 931 W GLEN PARK AVENUE | APARTMENT 207 | | | GRIFFITH | IN | 46319 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 204963 | | MELISSA WILSON | 2894 BRICEVILLE HIGHWAY | | | | BRICEVILLE | TN | 37710 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 204964 | | MELISSA WILSON | 2894 BRICEVILLE HIGHWAY | | | | BRICEVILLE | TN | 37710 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 204965 | | MELISSA WINCHESTER | PO BOX 1123 | | | | MONROE | NC | 28111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204966 | | MELISSA WINTERS | 6529 N 17TH STREET | | | | PHILADELPHIA | PA | 19126 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 204967 | | MELISSA WINTERS | 6529 N 17TH STREET | | | | PHILADELPHIA | PA | 19126 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 204968 | | MELISSA WOJNAROWICZ | 842 5TH STREET | | | | STEPHEN | MN | 56757 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 204969 | | MELISSA WOLSKY | 12 TANAGER TRL | | | | SPRING | TX | 77381 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 204970 | | MELISSA WOOD | 1517 FORBES AVE | | | | PERU | IN | 46970 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 204971 | | MELISSA WRIGHT | 5455 STATE ROUTE 49 | | | | MILLS | PA | 16937 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 204972 | | MELISSA WYACO | PO BOX 1861 | | | | GALLUP | NM | 87305 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 204973 | | MELISSA Y KINNER | 1483 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $10.73 | |
| 204974 | | MELISSA Y LOPEZ | 903 QUAI DR APT1 | | | | FREMONT | OH | 43122 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 204975 | | MELISSA YATER | XXX | | | | TAMPA | FL | 33540 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 204976 | | MELISSA YAZZIE | PO BOX 2331 | | | | PINETOP | AZ | 85935 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 204977 | | MELISSA YINGLING | 1500 LITTLE CREEK RD | | | | CHESTER | MD | 21619 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204978 | | MELISSA YODER | 30530 JACKS RUN RD | | | | QUAKER CITY | OH | 43773 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 204979 | | MELISSA YOUNG | 3903 VALLEY BEND DR | | | | ACMAR | AL | 35004 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 204980 | | MELISSA YOUNG | 3903 VALLEY BEND DR | | | | ACMAR | AL | 35004 | USA | TRADE PAYABLE | | | | | $76.99 | |
| 204981 | | MELISSA ZECK | 2414 E 24TH ST | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 204982 | | MELISSA ZIMMERMAN | 15 MCKEEVER STREET | | | | JOHNSTOWN | PA | 15906 | USA | TRADE PAYABLE | | | | | $10.35 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204983 | | MELISSA ZYCKEFOOSE | RT 3 BOX 702 | | | | LOST CREEK | WV | 26385 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204984 | | MELISSA COOK | NO ADDRESS | | | | ENTER CITY | MD | 21740 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 204985 | | MELISSA WAGNER | 226 CULVERT STREET | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $74.86 | |
| 204986 | | MELISSA-ANTH CARBAJAL | 1537 SARATOGA RD | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 204987 | | MELISSABLUND MELISSABLUNDELL | PO BOX 163 | | | | SYLVIA | KS | 67581 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 204988 | | MELISSACORI POPE CRAWFORD | 234 EAST FIFTH STREET | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204989 | | MELISSAKATEL FLANNERY | 240 MAPLEWOOD DRIVE | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204990 | | MELISSAS RENFROW | 320 OLDMORGANTOWN RD A 14 | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 204991 | | MELISSASANDR HAZLETT | 216 STATE ST | | | | STRUTHERS | OH | 44471 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204992 | | MELISSIA EVANS | 409 BLANDFORT ST APTAP 1 | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 204993 | | MELISSIA HALL | 10106 GORDON ST | | | | SODDY DAISY | TN | 37379 | USA | TRADE PAYABLE | | | | | $220.88 | |
| 204994 | | MELISSIA APONTE | 2251 SEDGWICK AVE APT2E | | | | BRONX | NY | 10468 | USA | TRADE PAYABLE | | | | | $12.67 | |
| 204995 | | MELITA CRAIN | 28 CEDAR HILL CIRCLE | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 204996 | | MELITA PALAMA | 85-125 C ALA AKAU ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 204997 | | MELITE ANGELA | 4293 ARDMORE RD | | | | CLEVELAND | OH | 44121 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 204998 | | MELITTA INC | P.O BOX 102986 | | | | ATLANTA | GA | 30368 | USA | TRADE PAYABLE | | | | | $26,468.55 | |
| 204999 | | MELITZA OTTONELLI | 9170 MORNING WALK DR | | | | CORDOVA | TN | 38016 | USA | TRADE PAYABLE | | | | | $3.82 | |
| 205000 | | MELITZA OTTONELLI | 9170 MORNING WALK DR | | | | CORDOVA | TN | 38016 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 205001 | | MELITZA RIVAS | 548 MAIN ST | | | | SOUTHBRIDGE | MA | 01550 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 205002 | | MELIZA BAEZ | SADFAS | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205003 | | MELIZA CAPELLAN | CALLE PROGRESO  35 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205004 | | MELIZA RIVERA | PO BOX 2156 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 205005 | | MELIZA RUEDAS | 14267 SAUDER ST | | | | LA PUENTE | CA | 91746 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 205006 | | MELIZZA MEDINA | 3215 LANE ST | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $64.37 | |
| 205007 | | MELKUS AMY | 3822 SW ATWOOD TERR | | | | TOPEKA | KS | 66610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205008 | | MELLA JUANA | 73 CIDAR AVE APT 68 | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 205009 | | MELLA MARIE | C 40 SE 1205 REP METRO | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205010 | | MELLA MATT | 894 BROAD OAKS DRIVE | | | | HERNDON | VA | 20170 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 205011 | | MELLA TAYLOR | 302 ST CHARLES DRIVE | | | | GODFREY | IL | 62035 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 205012 | | MELLADEE HUDSON | 8975 PUMALO RD | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $19.43 | |
| 205013 | | MELLEBY GRACI | 11 WOODSHIRE DRIVE | | | | ERIAL | NJ | 08081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205014 | | MELLEN JOHN | 7316 MURRAY RIDGE RD | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205015 | | MELLESA ESPINO | 222 VIRGINIA AVE | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 205016 | | MELLICK GABRIELE | 1498 INCA AVE | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $27.31 | |
| 205017 | | MELLIE HESLY | 4160 HOALA ST 17TH | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $24.79 | |
| 205018 | | MELLIE STANLEY | 379 UPPER STONE AVE APT D | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 205019 | | MELLIE STEWART | 616 BERYL RD | | | | SPOKANE | MO | 65754 | USA | TRADE PAYABLE | | | | | $95.25 | |
| 205020 | | MELLIEON LESLIE R | 58475 NATS ALLEY | | | | PLAQUEMINE | LA | 70764 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205021 | | MELLION ERICKA | 2050 CHAMPIONS WAY | | | | NORTH  LAUD | FL | 33068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205022 | | MELLION REGINALD D | 1337 CLOVERDALE RD | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 205023 | | MELLISA ANGSTADT | 2709 12TH ST NW | | | | ALB | NM | 87117 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 205024 | | MELLISA BAEZ | 935 MINNEWAWA AVE APT E | | | | CLOVIS | CA | | USA | TRADE PAYABLE | | | | | $4.60 | |
| 205025 | | MELLISA CASTRO | 236 BEAVER ST 2 | | | | FRAMINGHAM | MA | 01702 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 205026 | | MELLISA HEISELMAN | 270 RIVERMORE DR | | | | MARIETTA | PA | 17547 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 205027 | | MELLISA IRIZARY | BO GUARAGUAO SECTOR S KM244 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205028 | | MELLISA LUCAS | 10119 48TH AVE EAST | | | | TACOMA | WA | 98446 | USA | TRADE PAYABLE | | | | | $3.44 | |
| 205029 | | MELLISA MCANDREWS | 3601 CALUMET STREET | | | | PHILADELPHIA | PA | 19129 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 205030 | | MELLISA NITZ | 4823 MAPLE RD | | | | KNOXVILLE | TN | 37912 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 205031 | | MELLISA PERGER | 2A HAZEL ST | | | | ROCKLAND | MA | 01970 | USA | TRADE PAYABLE | | | | | $21.56 | |
| 205032 | | MELLISA QUARLES | 13170 PURITUS AVE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 205033 | | MELLISA VILLEGAS | CALLE LOS HERMANOS 257 | | | | SANTURCE | PR | 00907 | USA | TRADE PAYABLE | | | | | $41.81 | |
| 205034 | | MELLISA WALTERS | 542 RIDGE AVENUE | | | | NEWKENSINGTON | PA | 15068 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 205035 | | MELLISA WEBB | AAA | | | | KNOXVILLE | TN | 37849 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 205036 | | MELLISSA ADKINS | 114 WEST 2ND ST | | | | CARDINGTON | OH | 43315 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205037 | | MELLISSA ANDERSON | 12741 US HIGHWAY 29 | | | | CHATHAM | VA | 24531 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205038 | | MELLISSA COLLADO | 232 NORTH SIXTH STREET | | | | SCOTTSVILLE | KY | 42164 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 205039 | | MELLISSA CONNOR | 3433 KEITHSHIRE WAY | | | | LEXINGTON | KY | 40503 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 205040 | | MELLISSA DICKENSON | 4 WANGONK TRL | | | | E HAMPTON | CT | 06424 | USA | TRADE PAYABLE | | | | | $24.93 | |
| 205041 | | MELLISSA G NELSON | 125 BEACH 17TH STREET AP | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $108.40 | |
| 205042 | | MELLISSA JOSEPH | 23 NORTHAMPTON AVE | | | | WILLINGBORO | NJ | 08046 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205043 | | MELLISSA NGUON | 3837 17TH AVE SW | | | | SEATTLE | WA | 98106 | USA | TRADE PAYABLE | | | | | $8.74 | |
| 205044 | | MELLISSA SOLLON | 318 WEST COLLEGE | | | | CANONSBURG | PA | 15317 | USA | TRADE PAYABLE | | | | | $32.12 | |
| 205045 | | MELLISSA STERTTNER | 745 HITCHEN POST DR | | | | HENDERSON | NV | 89011 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 205046 | | MELLISSA THOMPSON | 4650 N RAINBOW BLVD | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $16.59 | |
| 205047 | | MELLMANN ERIKA | 9 LEDGEWOOD CT | | | | MIDDLEBURY | VT | 05753 | USA | TRADE PAYABLE | | | | | $30.07 | |
| 205048 | | MELLO AMY | 1 MILL STREET | | | | TIVERTON | RI | 02878 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205049 | | MELLO CONEY | 1818 MARTIN LUTHER KING AVE | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $19.68 | |
| 205050 | | MELLO KRYSTAL | 30 MOUNT PLEASANT AVE | | | | LEOMINSTER | MA | 01453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205051 | | MELLO MARIA | 2759 N COLPIEN RD | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 205052 | | MELLON ALEISIA | 3225 RIDGEVIEW CT 103 | | | | WOODBRIDGE | VA | 22192 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205053 | | MELLON CHRISTIE | 2878 CORY LN | | | | LINCOLNTON | NC | 28092 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205054 | | MELLON EDIE | 2330 CUMBERLAND GAP DR | | | | FAY | NC | 28306 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 205055 | | MELLON ETHEL | 404 SOUTH MAIN ST | | | | WACO | NC | 28169 | USA | TRADE PAYABLE | | | | | $6.73 | |
| 205056 | | MELLONICEHOU MELLONICEHOUSTON | 4737 CHUCK AVE | | | | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 205057 | | MELLOTT CHRISTINA | 314 N EDGEHILL | | | | AUSTINTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205058 | | MELLOTT MIRANDA | 17532 WOODLAWN DR | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 205059 | | MELLOTT ROBIN L | RIVERIA TRAILOR PARK | | | | DILLNER | PA | 15327 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 205060 | | MELLOTT SONDRA | PO BOX 54577 | | | | LEXINGTON | KY | 40555 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 205061 | | MELLOTT SONDRA | PO BOX 54577 | | | | LEXINGTON | KY | 40555 | USA | TRADE PAYABLE | | | | | $18.68 | |
| 205062 | | MELLY TAMAYO | 203 EAST 2ND ST | | | | LOS FRESNOS | TX | 78526 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 205063 | | MELNA RUSHING | 8100 S COLFAX AVE | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $170.00 | |
| 205064 | | MELNAR MATT | PO BOX 583 | | | | CODY | WY | 82414 | USA | TRADE PAYABLE | | | | | $14.80 | |
| 205065 | | MELNESHA BELL | 2942 DREW ST APT 1512 | | | | CLEARWATER | FL | 33759 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 205066 | | MELNICK SARA | 5 WESLEY | | | | MOUNT HOLLY | NJ | 08060 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 205067 | | MELO STEPHANIEN | 4 ELM ST | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 205068 | | MELODI LAMBERT | 1242 ERICA | | | | IOWA | LA | 70647 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205069 | | MELODIA ROBERTS | NOO | | | | LAFAYETTE | IN | 47909 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 205070 | | MELODIE ARMSTRONG | 1603 N MADISON ST | | | | RAYMORE | MO | 64083 | USA | TRADE PAYABLE | | | | | $0.02 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205071 | | MELODIE BOYCE | 4507 CEDAR LN | | | | DREXEL HILL | PA | 19026 | USA | TRADE PAYABLE | | | | | $105.29 | |
| 205072 | | MELODIE FOSNAUGH | 2249 PERVIENCE ST | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 205073 | | MELODIE GOHL | 1816 WEST 2ND STREET | | | | BARTLESVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $94.93 | |
| 205074 | | MELODIE HODGES | 1121 BALDWIN ST | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 205075 | | MELODIE LEWIS | 3705 SCUBA CUR UNIT 1 | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $31.70 | |
| 205076 | | MELODIE M WALCZAK | 9536 MANDELL RD | | | | PERRYSBURG | OH | 43551 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205077 | | MELODIE POWELL | 21 SAWFISH CT | | | | KISSIMMEE | FL | 34759 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 205078 | | MELODIE SANDERS | 30007 QUAIL TRAIL | | | | NICE | CA | 95464 | USA | TRADE PAYABLE | | | | | $23.08 | |
| 205079 | | MELODIE WEBB | 1007 STAINBACK ST | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205080 | | MELODY ALSTON | 7064 LYNDALE CIRCLE | | | | ELK GROVE | CA | 95758 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 205081 | | MELODY BARBOUR | 5 HENLEY CT | | | | WINDSOR MILL | MD | 21244 | USA | TRADE PAYABLE | | | | | $12.68 | |
| 205082 | | MELODY BRADSHAW | PO BOX 1670 | | | | HARRISBURG | PA | 17105 | USA | TRADE PAYABLE | | | | | $996.34 | |
| 205083 | | MELODY BRANCH | 33 HARROW DR | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $2.26 | |
| 205084 | | MELODY CALLANTINE | 51803 | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 205085 | | MELODY CANTU | 302 MCCAULEY AVE | | | | SAN ANTONIO | TX | 78221 | USA | TRADE PAYABLE | | | | | $182.88 | |
| 205086 | | MELODY CLAIRE | 6932 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 205087 | | MELODY CLEMINS | 1314 NEWYORK | | | | STCLOUD | FL | 34768 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205088 | | MELODY COLEMAN | 416 TOBIN DR 310 | | | | ANN ARBOR | MI | 48141 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 205089 | | MELODY DAVIS | 3107 RODGER | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 205090 | | MELODY DEMPSEY | 233 MISSIMER LANE | | | | VINTON | VA | 24179 | USA | TRADE PAYABLE | | | | | $24.10 | |
| 205091 | | MELODY DEWITT | 8213 LUSK LOCK RD | | | | LISBON | OH | 44432 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205092 | | MELODY FISHER | 2430 NE 12TH AVE | | | | GAINESVILLE | FL | 32641 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 205093 | | MELODY FLORES | 1006 10TH ST | | | | CHARLES CITY | IA | 50616 | USA | TRADE PAYABLE | | | | | $10.62 | |
| 205094 | | MELODY FREEMAN | 4724 SANCTUARY CT | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 205095 | | MELODY GOODE | 2088 ERMINE DR | | | | NORTH POLE | AK | 99705 | USA | TRADE PAYABLE | | | | | $1,799.99 | |
| 205096 | | MELODY GOODROW | 10 SALMON FALLS EST | | | | ROCHESTER | NH | 03868 | USA | TRADE PAYABLE | | | | | $54.50 | |
| 205097 | | MELODY GORDEN | 10415 AURE RD NW | | | | PUPOSKY | MN | 56667 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 205098 | | MELODY GRIFFITH | 383 GUILFORD STREET | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $63.58 | |
| 205099 | | MELODY HAMILTON | 2228 STATE ST | | | | YIPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 205100 | | MELODY JACKSON | 10000 | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $60.47 | |
| 205101 | | MELODY LATIN | 1296 WASHINGTON AVE APT 6 | | | | MEMPHIS | TN | 38104 | USA | TRADE PAYABLE | | | | | $124.46 | |
| 205102 | | MELODY MADDOX | 106 HEATHER GLENN DR | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 205103 | | MELODY MANSFIELD | 7115 PARSONSBURG RD | | | | PRSONSBURG | MD | 21849 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 205104 | | MELODY MCALLISTER | 108 MAIN ST | | | | GLENDON | PA | 18042 | USA | TRADE PAYABLE | | | | | $6.39 | |
| 205105 | | MELODY OWENS | 2430 NE 12TH AVE | | | | GAINESVILLE | FL | 32641 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 205106 | | MELODY PHILLIPS | PO BOX 721 | | | | TRINIDAD | CA | 95570 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 205107 | | MELODY RICE | 107 THAMES DR | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205108 | | MELODY RIGHTER | 40 CHAPMAN BLVD | | | | SOMERS POINT | NJ | 08244 | USA | TRADE PAYABLE | | | | | $3.36 | |
| 205109 | | MELODY ROMERO | 1606 W HOYE PLACE | | | | DENVER | CO | 80223 | USA | TRADE PAYABLE | | | | | $10.89 | |
| 205110 | | MELODY SCOTT | 122 WELLINGTON AVE | | | | ROCHESTER | NY | 14611 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 205111 | | MELODY SEIBERS | 4028 PIPPIN RD | | | | COOKEVILLE | TN | 38501 | USA | TRADE PAYABLE | | | | | $60.74 | |
| 205112 | | MELODY TAYLOR | 53  WESTGATE  APT | | | | TALLADEGA | AL | 35160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205113 | | MELODY TROM-BENNETT | 222 PEPPERRIDGE PLACE | | | | BRUNSWICK | MD | 21716 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 205114 | | MELODY WAGNER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MI | 48080 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 205115 | | MELODY WATT | 405 SHELTON STREET APT 12 | | | | LONGVIEW | TX | 75601 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 205116 | | MELODY WEBSTER | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 205117 | | MELODY WHITEHEAD | 4666 ALDER DR | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 205118 | | MELODY WHITEHEAD | 4666 ALDER DR | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $7.77 | |
| 205119 | | MELODY WILSON | 306 CLEMENTS RD | | | | QUEEN CITY | TX | 75572 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 205120 | | MELODY WOJ | 111 MCKNIGHT | | | | GRASS VALLEY | CA | 95949 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 205121 | | MELODYE O WOODINGS | 84 CEASAR CIR | | | | AMHERST | OH | 44001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205122 | | MELODY-MALAS BRANCH-HILL | 205 APT D 73RD ST | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $96.53 | |
| 205123 | | MELON JAYEOLA | 8901 CALDEN AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 205124 | | MELONEY SCOTT | 121 HAWAII AVE NE | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 205125 | | MELONIE BODDIE | 10406 NW 36TH ST | | | | CORAL SPINGS | FL | 33065 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 205126 | | MELONIE BURTON | 156 BUTTERBAUGH LN | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 205127 | | MELONIE COON | 743 S POTOMAC ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 205128 | | MELONIE DAUNIE | 476 RUTH DR | | | | AVONDALE | LA | 70094 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 205129 | | MELONIE HURST | 322 HARMON RD | | | | NEW TAZEWELL | TN | 37825 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 205130 | | MELONIE JONES | 5534 LINKEN CT | | | | SN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 205131 | | MELONIE M FINCH | 4380 BARRINGTON PL | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $13.49 | |
| 205132 | | MELONIE S BALL | 601 W WALDRIP ST APT 6 | | | | ELMA | WA | 98541 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 205133 | | MELONIE SHAW | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | WV | 25071 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 205134 | | MELONY JONES | 2052 W COLUMBIA WAY | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 205135 | | MELONY MORGAN | 357 03 16TH AVE S Y101 | | | | FEDERAL WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 205136 | | MELONY SZEPESI | 35 EAST SHAWNEY AVE | | | | PLYMOUTH | PA | 18651 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 205137 | | MELOS GAS & GEAR INC | 4580 STATE RD | | | | BAKERSFIELD | CA | 93308 | USA | TRADE PAYABLE | | | | | $525.04 | |
| 205138 | | MELOSERDOFF STEVE | 14312 LEIEACHER AVE | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $69.10 | |
| 205139 | | MELOTT EILEEN D | 2 N TAWANA DR | | | | SHAWNEE | OK | 74804 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 205140 | | MELOY CHRISTINA | XXXX | | | | WPB | FL | 33417 | USA | TRADE PAYABLE | | | | | $30.85 | |
| 205141 | | MELQUISEDEC ACOSTA | 32 COOK AVE | | | | MERIDEN | CT | 06451 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 205142 | | MELROY LORI | 9850 FEDERAL BLVD  236 | | | | FEDERAL HGTS | CO | 80260 | USA | TRADE PAYABLE | | | | | $9.15 | |
| 205143 | | MELSHEENA HARDY | 1220 BRISTLE LN | | | | STLOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205144 | | MELSKAYA MARIA | 126 SHAWANE RD | | | | COCKEYSVILLE | MD | 21030 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 205145 | | MELSON BRITTANY | 1485 BERT STINSON RD | | | | FALKVILLE | AL | 35622 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 205146 | | MELSON DENNIS | 2764 S GREENSBORO | | | | LIBERTY | MS | 39645 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 205147 | | MELSON KIMBERLY | 327 DOUGLAS ST NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $11.58 | |
| 205148 | | MELSON PRINCETTA | 3116 BRENTWOOD RD | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205149 | | MELSSLA PITT | RICHARD PIERCE | | | | NEWPORT | TN | 37821 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 205150 | | MELTER HEATHER | ADDRESS | | | | CITY | WI | 53960 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205151 | | MELTON ALISON | 105 BUTKUS DR | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $34.06 | |
| 205152 | | MELTON ANDREA M | 6698 107TH ST | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $32.84 | |
| 205153 | | MELTON ANGELA | 223 BUB BLACK RD | | | | CROUSE | NC | 28033 | USA | TRADE PAYABLE | | | | | $40.03 | |
| 205154 | | MELTON BILL | 15960 S WILSON | | | | OREGON CITY | OR | 97045 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205155 | | MELTON BRANDY | 225 PINE TREE RD | | | | UNION MILLS | NC | 28167 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205156 | | MELTON CANDACE S | 815 ARIN ST | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 205157 | | MELTON CHERYL | PO BOX 780 | | | | STRAFFORD | OK | 74872 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 205158 | | MELTON DONNA | 9544 WALKERS FERRY RD | | | | CHARLOTTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $12.42 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205159 | | MELTON ELIZABETH | 9406 GLEN RIDGE DR | | | | LAUREL | MD | 20723 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 205160 | | MELTON FRANKIE | 2990 NE 16TH AVE | | | | OAKLAND PARK | FL | 33334 | USA | TRADE PAYABLE | | | | | $72.04 | |
| 205161 | | MELTON JOHNATHAN | 1808 B VILLAGE LAKE DR | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $97.58 | |
| 205162 | | MELTON KELLI | 8865 HWY 126 | | | | DODSON | LA | 71483 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 205163 | | MELTON KELLY | 2900 CLARKS BLUFF RD | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205164 | | MELTON KELLY | 2900 CLARKS BLUFF RD | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205165 | | MELTON LATORIA | 5004 SAINT MARYS CHURCH RD | | | | LUCAMA | NC | 27851 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 205166 | | MELTON LAURA | 709 ELLIS ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 205167 | | MELTON LAURA | 709 ELLIS ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 205168 | | MELTON MELISSA | 103 APPLE EST | | | | SCOTT DEPOT | WV | 25560 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 205169 | | MELTON MICHELLE | 408 SPRUCE AVE | | | | IOWA | LA | 70647 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205170 | | MELTON MISTY | 3440 E LOMBARD APT 110 | | | | SPRINGFIELD | MO | 65809 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 205171 | | MELTON PRESTINA | 415 EAGLE WAY | | | | SMYRNA | DE | 19977 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 205172 | | MELTON REBECCA | 18 CLOVER ST | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 205173 | | MELTON RICHARD | 601 N 43RD DR | | | | SHOW LOW | AZ | 85901 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 205174 | | MELTON ROSE | 267 SUMMERLAND RD | | | | TAYLORSVILLE | MS | 39168 | USA | TRADE PAYABLE | | | | | $16.03 | |
| 205175 | | MELTON SANDRA | 1804 HILLIARD RD | | | | RICHMOND | VA | 23228 | USA | TRADE PAYABLE | | | | | $35.55 | |
| 205176 | | MELTON SARAH J | 1846 W PROBASCO DR | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $46.80 | |
| 205177 | | MELTON SHANNON | 2400 MOHAVE RIDGE | | | | BULLHEAD CITY | AZ | 86429 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 205178 | | MELTON SIMEAKA M | 15290 BARNABAS TRAIL | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $21.29 | |
| 205179 | | MELTON SLOAN | 1116 SOUTHEAST 3RD | | | | HOXIE | AR | 72433 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205180 | | MELTON SUSIE | 3542 E 142ND | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $4.13 | |
| 205181 | | MELTON TAYLOR | 203 NORTH CLAY | | | | LOWELL | NC | 28098 | USA | TRADE PAYABLE | | | | | $25.30 | |
| 205182 | | MELTON TINA | 169 AMBERFIELD LANE | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 205183 | | MELTON TONYA | 658 BIRCHWOOD STREET | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 205184 | | MELTON WENDY | 17375 NORMANDY BLVD | | | | JACKSONVILLE | FL | 32234 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 205185 | | MELVA COOPER | 718 CR 23 51 | | | | MARIETTA | TX | 75566 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 205186 | | MELVA DAVIS | 1108 FRANKLIN AVE | | | | ALIQUIPPA | PA | 15001 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 205187 | | MELVA HILL | 716 TOMAHAWK PLACE | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 205188 | | MELVA MATUNDING | 819 ALA ULIKOI ST 5 | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $78.03 | |
| 205189 | | MELVA RABSHAW | 1560 M 37 SOUTH APT 39 | | | | HASTINGS | MI | 49058 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 205190 | | MELVA REYES | 812 OAK PARK DR | | | | FENTON | MI | 48430 | USA | TRADE PAYABLE | | | | | $38.48 | |
| 205191 | | MELVA STUNGIS | 1201 N LOGAN RD | | | | BLOOMINGTON | IN | 47404 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 205192 | | MELVA WEEKS | 720 CALIENTE DR | | | | BARSTOW | CA | 92311 | USA | TRADE PAYABLE | | | | | $7.44 | |
| 205193 | | MELVANA MURPH KING | 1620 NW 1ST CT | | | | BOYNTON BEACH | FL | | USA | TRADE PAYABLE | | | | | $4.65 | |
| 205194 | | MELVEETIA FORD | 4444 WINDSOR CT APT 107 | | | | SWARTZ CREEK | MI | 48473 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 205195 | | MELVEETIA L SPENCE-FORD | 4444 WINDSOR CT APT 107 | | | | SWARTZ CREEK | MI | 48473 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 205196 | | MELVEETIA L SPENCE-FORD | 4444 WINDSOR CT APT 107 | | | | SWARTZ CREEK | MI | 48473 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 205197 | | MELVILLE FAYOLA | XXXX | | | | HYATTSVILLE | MD | 20737 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 205198 | | MELVIN ADAMS | 2200 FLATLEY RD | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 205199 | | MELVIN AIKEN | 849 GENFORD CT | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205200 | | MELVIN ALISHA D | 5004 S EASTERN AVE LOT 344 | | | | OKLAHOMA CITY | OK | 73129 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 205201 | | MELVIN ALISON | 6805 WILLOWBROOK RD | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 205202 | | MELVIN ANNIE | 5218 ALBERT DR | | | | FOREST PARK | GA | 30297 | USA | TRADE PAYABLE | | | | | $23.23 | |
| 205203 | | MELVIN ARROYO | CARR 682 BO GARROCHALES | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $142.15 | |
| 205204 | | MELVIN BARBARA | 4138 BELLE AVE | | | | SHEFFIELD LAKE | OH | 44054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205205 | | MELVIN BEVERLY | 1705 BRYANT COURT ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 205206 | | MELVIN BOWMAN | 304 EAST MAIN | | | | WINNIE | TX | 77665 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 205207 | | MELVIN BRANDON | 12717 GORDON BLVD | | | | WOODBRIDGE | VA | 22192 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 205208 | | MELVIN BRITTANY T | 4373 CENTRAL AVE | | | | CHARLOTTE | NC | 28205 | USA | TRADE PAYABLE | | | | | $19.50 | |
| 205209 | | MELVIN BROWN | 800 SOUTHERN AVE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $109.75 | |
| 205210 | | MELVIN CHARLIE | 167 JASMINE PLACE | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205211 | | MELVIN CHERYL | ADD ADDRESS | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 205212 | | MELVIN CHRISTY | 116 CHERRY STREET | | | | BLLOMFIELD | KY | 40008 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 205213 | | MELVIN CLENICE | 5918 RICHFIELD AVE | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205214 | | MELVIN CLENICE | 5918 RICHFIELD AVE | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205215 | | MELVIN COTTO | RR 04 BOX 3592 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 205216 | | MELVIN CRYSTAL | 317 MYERS AVENUE | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 205217 | | MELVIN D MCDANIEL | 11583 US 23 | | | | WURTLAND | KY | 41144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205218 | | MELVIN DARIAN | 720 AMAS ST | | | | ROCKY MOUNT | NC | 27803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205219 | | MELVIN DAVIS | 1110 AMITY STREET | | | | PITTSBURGH | PA | 15120 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 205220 | | MELVIN DEAN | 722 N 79TH | | | | EAST ST LOUIS | IL | 62203 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 205221 | | MELVIN DICKENSON | 15510 INVERMERE AVE | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 205222 | | MELVIN DONALD | 900 MOOSE LODGE RD | | | | CAMDEN WYOMING | DE | 19934 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 205223 | | MELVIN ELEANORA | 2404 SANDHILL RD | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205224 | | MELVIN ELLEN | 644 73RD ST | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $40.85 | |
| 205225 | | MELVIN ESTRELLA | 250 KNICKERBOCKER AVE | | | | BROOKLYN | NY | 11237 | USA | TRADE PAYABLE | | | | | $206.86 | |
| 205226 | | MELVIN EVANS | LKHJTTFX | | | | EUREKA | CA | 11203 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 205227 | | MELVIN FREEMAN | 945 AVENUE H | | | | BOGALUSA | LA | 70427 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 205228 | | MELVIN GAINES | 253 GRAMERCY AVE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 205229 | | MELVIN GLENN | 2306 DALEY CIR | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205230 | | MELVIN GONZALEZ | BO GUAYABAL | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205231 | | MELVIN GREEN | 20070 WARREN ROAD | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 205232 | | MELVIN HENRIQUEZ | 1963 WOODSIDE ROAD | | | | REDWOODCITY | CA | 94061 | USA | TRADE PAYABLE | | | | | $59.80 | |
| 205233 | | MELVIN HERNANDEZ | NONE | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $106.44 | |
| 205234 | | MELVIN HODGINS | 6474 GREEN RD | | | | WEST BLOOMFIELD | MI | 48324 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 205235 | | MELVIN HOOK | 4901 SUNSET BLVD LOT 360 | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 205236 | | MELVIN ISAAC | XXX | | | | CLINTON | NC | 28328 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205237 | | MELVIN JENNIFER | 85 WEBB HOLLOW | | | | VAN LEAR | KY | 41265 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 205238 | | MELVIN JIMMY | 9088 HWY 55 | | | | FORT BARNWELL | NC | 28526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205239 | | MELVIN JOHNSON | 9542 FORT DALE ROAD | | | | FORT DEPOSIT | AL | 36032 | USA | TRADE PAYABLE | | | | | $15.74 | |
| 205240 | | MELVIN JOHNSON | 9542 FORT DALE ROAD | | | | FORT DEPOSIT | AL | 36032 | USA | TRADE PAYABLE | | | | | $16.93 | |
| 205241 | | MELVIN JONES | 415 S MYRTLE STREET | | | | WARREN | AR | | USA | TRADE PAYABLE | | | | | $12.99 | |
| 205242 | | MELVIN JOSLYN | 313 LANSDOWNE RD | | | | FAY | NC | 28304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205243 | | MELVIN KRYST SMITH | 3311 WITHERWARD TRL | | | | WEST CARROLTON | OH | 45449 | USA | TRADE PAYABLE | | | | | $48.52 | |
| 205244 | | MELVIN LOPEZ | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 33150 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 205245 | | MELVIN LU | 20119 NOB OAK AVE | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 205246 | | MELVIN LUCAS | 124 PARK ST 7 | | | | NOVATO | CA | 94945 | USA | TRADE PAYABLE | | | | | $75.92 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205247 | | MELVIN MANCIA | 34 BUFFUM STAPT-1 | | | | SALEM | MA | 01970 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 205248 | | MELVIN MAXWELL | 327 SOUTH DOGWOOD LANE | | | | BYRAM | MS | 39272 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 205249 | | MELVIN MCCARLEY | 18803 BENT WILLOW CR | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 205250 | | MELVIN MIRANDA | 4017 E 17TH ST | | | | OAKLAND | CA | 94601 | USA | TRADE PAYABLE | | | | | $65.55 | |
| 205251 | | MELVIN MONICA | 502 RUFFNER ST | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205252 | | MELVIN NIEVES | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 205253 | | MELVIN OJEDA | HC 2 BOX 6269 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205254 | | MELVIN PALMER | 405 TENTH ST | | | | BUFFALO | NY | 14201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205255 | | MELVIN PERKINS | 1231 N 65TH ST | | | | PHILADELPHIA | PA | 19151 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 205256 | | MELVIN PICKENS JR | 262 LAKE AVE | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205257 | | MELVIN R BARNES | 2306 GREEN ST SE 101 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 205258 | | MELVIN RANDALL | 1376 BRANDWINE PLACE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 205259 | | MELVIN REMINGTON | 59459 TWIN PINE RD | | | | BOGALUSA | LA | 70427 | USA | TRADE PAYABLE | | | | | $108.13 | |
| 205260 | | MELVIN ROSSER | 319 NEWPORT RD | | | | LEOLA | PA | 17540 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 205261 | | MELVIN ROYAL | 197 JENKINS PARK ROAD | | | | WILKESBORO | NC | 28697 | USA | TRADE PAYABLE | | | | | $261.06 | |
| 205262 | | MELVIN SANDRA | 904 WIDE STREET | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205263 | | MELVIN SANKFIELD | 20 WIMBERLY WAY | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 205264 | | MELVIN SILVA | 724 VAN BUREN AVE | | | | ELIZABETH | NJ | 07201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205265 | | MELVIN SILVA | 724 VAN BUREN AVE | | | | ELIZABETH | NJ | 07201 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 205266 | | MELVIN SIMMONS | 200 SECRETARIART DR UNIT M | | | | HAVRE DE GRACE | MD | 21078 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 205267 | | MELVIN SMITH | 1306 BIGBRANCH RD | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $32.86 | |
| 205268 | | MELVIN SUGGS SR | 1419 ROOSEVELT BLVD | | | | KENNER | LA | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205269 | | MELVIN SURPRISE | 428 E ABBERDEEN DR | | | | HOLLAND | OH | 43528 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 205270 | | MELVIN THOMAS | 1159 W ROSEWOOD ST NONE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 205271 | | MELVIN TOMMY | 702 GOOOGE STR | | | | CLAXTON | GA | 30417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205272 | | MELVIN TURNER | 320 70 3RD ST | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 205273 | | MELVIN TURQUOISE | RALEIGH | | | | RALEIGH | NC | 28334 | USA | TRADE PAYABLE | | | | | $56.05 | |
| 205274 | | MELVIN VICKIE | 311 OHIO AVE | | | | NEW BOSTON | OH | 45662 | USA | TRADE PAYABLE | | | | | $13.71 | |
| 205275 | | MELVIN WALKER | 703 N SEAL AVE | | | | LONG BEACH | MS | 39560 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 205276 | | MELVIN WARTENBEE | NONE | | | | MILLTOWN | MT | 59851 | USA | TRADE PAYABLE | | | | | $9.09 | |
| 205277 | | MELVIN WATSON | 933 RUBBER AVE | | | | NAUGATUCK | CT | 06770 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 205278 | | MELVIN WATSON | 933 RUBBER AVE | | | | NAUGATUCK | CT | 06770 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 205279 | | MELVIN WILLIE M | 79 MURPHS RD APT11 | | | | LUMBERBRIDGE | NC | 28357 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205280 | | MELVINA ADAMS | 1400 WESTWOOD SENDIR HOME APT111 | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 205281 | | MELVINA BENJAMIN | PO BOX 597 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205282 | | MELVINA BOND | 608 EMORY HILL DR | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 205283 | | MELVINA HALL | 18 N PHILADELPHIA ST | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 205284 | | MELVINA NELSON | 4126 GRAND AVE | | | | DULUTH | MN | 55808 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 205285 | | MELVINA WILLIAMS | 14699 NE 18TH AVE APT 2J BLDG 7 | | | | NORTH MIAMI | FL | 33181 | USA | TRADE PAYABLE | | | | | $34.38 | |
| 205286 | | MELVINE HOLLEY | PLEASE ENTER YOUR STREET ADDRESS | | | | CHESAPEAKKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $6.39 | |
| 205287 | | MELVINE KUALII | 77-6537 SEA VIEW CIR NONE | | | | KAILUA KONA | HI | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 205288 | | MELVISHA BENNETT | 784 PACKARD ST NW | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205289 | | MELVYLYN PIERCE | 1212 E 1ST ST | | | | JACKSONVILLE | FL | 32206 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 205290 | | MELVYN WILLIAMS | 8919 W LAWN AVE | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $21.11 | |
| 205291 | | MELWIN AROCHO | HC 03 BOX 14230 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205292 | | MELYNDA DAVIS | 115 RAYMOND STREET | | | | MONTOUR FALLS | NY | 14865 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 205293 | | MELYNDA GILBERT | 25 SPRING ST | | | | ROCKVILLE | CT | 06066 | USA | TRADE PAYABLE | | | | | $24.68 | |
| 205294 | | MELYNDA KATES | 116 HIGHVIEW DR | | | | WAYNESBURG | KY | 40409 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 205295 | | MELYNDA KELLY | 4389 OVERTUN RD LOT 5 | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205296 | | MELYNDA KENNEDY SANTOS | 2422 LAKE VIEW DR | | | | MC KINNEY | TX | 75070 | USA | TRADE PAYABLE | | | | | $199.99 | |
| 205297 | | MELYNDA TRICE | 2431 WEST VERMONT | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 205298 | | MELZAR THERESA | 49 SOUTH ST | | | | MEDFIELD | MA | 02052 | USA | TRADE PAYABLE | | | | | $26.03 | |
| 205299 | | MEMBER VICK MONDRAGON | 3001 MING AVE | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $26.21 | |
| 205300 | | MEMBRENO MAURICIO | XXXXXXXXX | | | | WPB | FL | 33401 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 205301 | | MEMBRERE CRYSTALYN N | 92-1358 PANANA ST 909 | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205302 | | MEMILLIAN TEADA | 1230 SOUTH PIKE EAST 128 | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 205303 | | MEMMER CARIN | 2222 FOOTHIL BLVD | | | | LA CANADA FLI | CA | 91011 | USA | TRADE PAYABLE | | | | | $54.49 | |
| 205304 | | MEMMER CARIN | 2222 FOOTHIL BLVD | | | | LA CANADA FLI | CA | 91011 | USA | TRADE PAYABLE | | | | | $40.87 | |
| 205305 | | MEMNON ELIZABETH | 7184 MOUNTAIN DR | | | | TOBYHANNA | PA | 18466 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 205306 | | MEMOEY WINDHAM | 7106 TURNER RD | | | | LONG BEACH | MS | 39560 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 205307 | | MEMON ARSLAN | 6129 LEESBURGS PIKE | | | | FALLS CHURCH | VA | 22044 | USA | TRADE PAYABLE | | | | | $18.02 | |
| 205308 | | MEMORY TAYLOR | 101 MARKET ST | | | | FLUSHING | OH | 43977 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 205309 | | MEMPHIS PEREZ | 4914 MAURITA | | | | SPRING | TX | 77373 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 205310 | | MEMUNATU KAMARA | 7406 FRANKFORT PL | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 205311 | | MENA AMANDA | 1420 NW 33 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 205312 | | MENA AMANDA D | 1420 NW 33 STREET | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 205313 | | MENA ANGE | 3142 NW 1AVE | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 205314 | | MENA BARBARA | 1514 N AVE | | | | CASA GARNDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 205315 | | MENA DAWOOD | 10000 | | | | NEWARK | CA | 94560 | USA | TRADE PAYABLE | | | | | $56.93 | |
| 205316 | | MENA ENGIRLIE | 2512 DEER TRAIL | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $39.92 | |
| 205317 | | MENA ESMERALDA | 929 17TH ST W | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 205318 | | MENA GARCIA | P O BOX 85 | | | | KUNGSHULL | VI | 00851 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 205319 | | MENA GHEBRANIDUS | 13615 ABANA DRIVE | | | | CERRITOS | CA | 90703 | USA | TRADE PAYABLE | | | | | $490.49 | |
| 205320 | | MENA GLADYS | 855 NE 171ST TER | | | | MIAMI | FL | 33162 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205321 | | MENA JULIO | 28492 MISSION BLVD 609 | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 205322 | | MENA KENYRA | 439 SOUTH ST | | | | PHOENIXVILLE | PA | 19460 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 205323 | | MENA LYNETTE M | CALLE REINA 47 B PARC CAR | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205324 | | MENA MARIA | AVE COTTD CASA 300 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 205325 | | MENA MARIA | AVE COTTO CASA 300 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 205326 | | MENA MARIBEL | PASEO DEL BOSQUE 2603 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $12.03 | |
| 205327 | | MENA MONICA | 1513 LANFLAIR RD | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $21.94 | |
| 205328 | | MENACHEM LASKAR | 561 ALBANY AVE | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 205329 | | MENC CINDY | 1005 S ELLIS | | | | CAPE | MO | 63703 | USA | TRADE PAYABLE | | | | | $4.02 | |
| 205330 | | MENCHACA JAZMINE | 310 NORTHWEST ST | | | | BUHLER | KS | 67522 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 205331 | | MENCHACA JUAN | 2700 SCOTT AVE NONE | | | | FORT WORTH | TX | 76103 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 205332 | | MENCHACA MARCIANO R | 909 W MONROE | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205333 | | MENCHEGO DEBRA J | 27 DOVE RD | | | | BERNALILLO | NM | 87004 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 205334 | | MENCHHON ELIZABETH | 2216 E 16TH ST | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205335 | | MENCHIN DONNA L | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 205336 | | MENCLEWICZ MARY C | 4100 PEET ST | | | | MIDDLEPORT | NY | 14105 | USA | TRADE PAYABLE | | | | | $21.34 | |
| 205337 | | MENDA WOODSON | 1706 ASHLAND AVE | | | | EVANSTON | IL | 60201 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 205338 | | MENDEL OLGA | 43 15 46ST | | | | LONG ISLANDCITY | NY | 11104 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 205339 | | MENDELL JUDY | 20203 VINE ST | | | | PASO ROBLES | CA | 93446 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 205340 | | MENDENCE JASON | 333 BROOKWOOD | | | | LANSING | KS | 66048 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 205341 | | MENDENHALL DEBRA A | 426 MORELAND SCH RD | | | | BLUE SPRINGS | MO | 64015 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 205342 | | MENDENHALLISLEY JOSHUAERIKA | 653 TERRY LANE | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205343 | | MENDERS LEISHA | 1446 MERCY DR | | | | ORLANDO | FL | 32809 | USA | TRADE PAYABLE | | | | | $11.68 | |
| 205344 | | MENDES DEBORAH | 6144 PENNSYLVANIA AVE | | | | NEW PORT RICHEY | FL | 34653 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 205345 | | MENDES THERESA | 876 FIRETHORN ST | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $53.73 | |
| 205346 | | MENDEZ & CO INC | P O BOX 363348 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $149,303.15 | |
| 205347 | | MENDEZ A | BO HATO ARRIBA | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $16.99 | |
| 205348 | | MENDEZ ABIGAIL | 58 SARATOGA AVE | | | | YONKERS | NY | 10705 | USA | TRADE PAYABLE | | | | | $54.55 | |
| 205349 | | MENDEZ ADELA | E FRONT APT 135 | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 205350 | | MENDEZ AIDIL | URB JARDINES DE ARECIBO C | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205351 | | MENDEZ ALEJANDRO | 16423 ANDRAES DR | | | | CHESTERFIELD | MO | 63005 | USA | TRADE PAYABLE | | | | | $12.92 | |
| 205352 | | MENDEZ ALEXANDRA | 727 CALLE GUAJATACA PALACIOS DEL RIO 2 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $343.86 | |
| 205353 | | MENDEZ ALFREDO | 121 E JASMIN | | | | LA FERIA | TX | 78559 | USA | TRADE PAYABLE | | | | | $26.21 | |
| 205354 | | MENDEZ ALICIA | 2703 MARKET AVE | | | | FORT WORTH | TX | 76164 | USA | TRADE PAYABLE | | | | | $44.55 | |
| 205355 | | MENDEZ ALLISSA | 10210 E SPEEDWAY BLVD 19 | | | | TUCSON | AZ | 85748 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 205356 | | MENDEZ ALONSO SHIRLEY M | BARRIO DOMINGUITO SECT CUCHI | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $94.57 | |
| 205357 | | MENDEZ AMBER | 1275 LOST TREE DR APT 4 | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $3.53 | |
| 205358 | | MENDEZ ANA | COND LOS ROBLES 7-1413 | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205359 | | MENDEZ ANA M | APT 424 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 205360 | | MENDEZ ANDRES | 2121 ALVERNON | | | | TUCSON | AZ | 85714 | USA | TRADE PAYABLE | | | | | $74.60 | |
| 205361 | | MENDEZ ANGEL | 14756 VANOWEN ST 104 | | | | VAN NUYS | CA | 91405 | USA | TRADE PAYABLE | | | | | $108.99 | |
| 205362 | | MENDEZ ANGELA | CALLE EMILIO CASTRO 41 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 205363 | | MENDEZ ANGELA | CALLE EMILIO CASTRO 41 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $161.68 | |
| 205364 | | MENDEZ ANTHONY | 4021 COTTONTAIL WAY | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 205365 | | MENDEZ ANTONIO | 830 SILVERADO ST APT F | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 205366 | | MENDEZ ARABLLA | CNONUEWOM | | | | WPB | FL | 33406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205367 | | MENDEZ ARUN | PO BOX 142954 | | | | ARECIBO | PR | 00614 | USA | TRADE PAYABLE | | | | | $26.40 | |
| 205368 | | MENDEZ AURORA | 2002 AIRLINE RD APT 1802 | | | | BUCKNER | MO | 64016 | USA | TRADE PAYABLE | | | | | $39.59 | |
| 205369 | | MENDEZ AWILDA | HC 02 BOX 22770 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 205370 | | MENDEZ BERTHA | 613 INDIAN ROW CT | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 205371 | | MENDEZ BLANCA | 7828 HAVENWOOD RD NW | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 205372 | | MENDEZ BONNIE | 3313 DUBLIN RD | | | | CHARLESTON | SC | 29420 | USA | TRADE PAYABLE | | | | | $9.22 | |
| 205373 | | MENDEZ CARINA | 521 S 6TH ST | | | | JAL | NM | 88252 | USA | TRADE PAYABLE | | | | | $86.48 | |
| 205374 | | MENDEZ CARMEN | VICTOR ROJAS 2 CALLE 1 CASA 16 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $8.63 | |
| 205375 | | MENDEZ CARMEN P | 1052 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $111.23 | |
| 205376 | | MENDEZ CARMEN U | HC 645 BOX 6201 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205377 | | MENDEZ CAROLINA | 377 HARRISON STREET | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 205378 | | MENDEZ CHRISTINA | 70 PACIFIC ST | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $9.78 | |
| 205379 | | MENDEZ CLARIBETTE | KMART | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $22.07 | |
| 205380 | | MENDEZ CLARISSA | 109 CALLE ROMAN | | | | QUEBRADILLA | PR | 00678 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205381 | | MENDEZ CLAUDIA | 6272 NW 186 ST | | | | HIALEAH | FL | 33015 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 205382 | | MENDEZ CONSUELO | 720 E URSULINE | | | | LUBBOCK | TX | 79403 | USA | TRADE PAYABLE | | | | | $54.59 | |
| 205383 | | MENDEZ DESIREE | 7270 NW 35TH TER | | | | MIAMI | FL | 33122 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 205384 | | MENDEZ ELISIA | 500 S LINCOLN AVE APT 1 | | | | HASTINGS | NE | 68901 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 205385 | | MENDEZ ELIZABETH | HC 58 BOX 13137 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205386 | | MENDEZ ELONA | AVE AGUSTIN RAMOS CALERO 740 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205387 | | MENDEZ EMMANUEL L | 170 WEST AVE 2ND FLR | | | | BUFFALO | NY | 14201 | USA | TRADE PAYABLE | | | | | $19.12 | |
| 205388 | | MENDEZ ERIBERTO | URB VILLA LINARES CALLE 16 K 1 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $6.62 | |
| 205389 | | MENDEZ ESTELLA | 1400 WEST J | | | | HASTINGS | NE | 68901 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 205390 | | MENDEZ ESTHER M | 1920 SW 33RD CT NONE | | | | CORAL GABLES | FL | 33145 | USA | TRADE PAYABLE | | | | | $45.29 | |
| 205391 | | MENDEZ EVELIN | HC-04 BOX 5413 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 205392 | | MENDEZ EVELYN | RES SAN JOSE CALLE 1 A14 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 205393 | | MENDEZ FELIPE | APT 2147 VOLADORAS LOMAS | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205394 | | MENDEZ FLORENCE | 906 SW 36TH ST | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 205395 | | MENDEZ FRANCHISCO | 4361 S 3425 W | | | | PROVO | UT | 84606 | USA | TRADE PAYABLE | | | | | $64.04 | |
| 205396 | | MENDEZ FRANCISCO | 1650 NORTH IMPERIAL AVE SPC 1 | | | | CALEXICO | CA | 92231 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 205397 | | MENDEZ GALICIA G | C SIMILAR OTE 542 | | | | TAMPS | NM | 88295 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 205398 | | MENDEZ GARCIA YIMARIES | BOZARZAL CARR 966 KM 1 9 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 205399 | | MENDEZ GLADIS | URB UNIVERSITY GARDENS 259 CA | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 205400 | | MENDEZ GLENDA | BO CANAS SEC ITALIANO | | | | MAYAGUEZ | PR | 00681 | USA | TRADE PAYABLE | | | | | $46.34 | |
| 205401 | | MENDEZ GORGE | ANIMAS SUR 165 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205402 | | MENDEZ GRICEL | 1699 E LA DENY DR | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 205403 | | MENDEZ GUSTAVO | HC 04 13992 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205404 | | MENDEZ HECTOR | 13039 | | | | BLUE ISLAND | IL | 60406 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 205405 | | MENDEZ HECTOR | 13039 | | | | BLUE ISLAND | IL | 60406 | USA | TRADE PAYABLE | | | | | $13.13 | |
| 205406 | | MENDEZ HILDA | RES NEMESIO CANALES EDF 7 APT | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $7.29 | |
| 205407 | | MENDEZ IRIS | HC 01 BOX 4316 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 205408 | | MENDEZ ISAI | URB VILLA BOQUERON | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205409 | | MENDEZ ISAIAS | HC 01 BOX 6307 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 205410 | | MENDEZ JACQUELINE | 18903 RED ROBIN TER | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $33.70 | |
| 205411 | | MENDEZ JAQUELINE | 1012 NUSSER ST REAR | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 205412 | | MENDEZ JAVIER J | 1012 SKYLINE ST | | | | CALEXICO | CA | 92231 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 205413 | | MENDEZ JEANNET | HC 05 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205414 | | MENDEZ JESSARAI | 1102 6TH AVE APT A | | | | OELAND | CA | 93215 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 205415 | | MENDEZ JESUS | BARRIO CANTERA 152 C | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205416 | | MENDEZ JOEL | HC 01BOX 11729 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $11.35 | |
| 205417 | | MENDEZ JONATHAN | BOX 50 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $53.00 | |
| 205418 | | MENDEZ JUAN | 622 S POPLAR | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205419 | | MENDEZ JUAN | 622 S POPLAR | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $30.51 | |
| 205420 | | MENDEZ JUAN | 622 S POPLAR | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $20.16 | |
| 205421 | | MENDEZ JUAN I | 115 WHITTIER AVE | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 205422 | | MENDEZ JUANA | 8115 LINARES AVE | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $24.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205423 | | MENDEZ JUANA | 8115 LINARES AVE | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $75.74 | |
| 205424 | | MENDEZ JULIA | 1240 EVANS TRL 240 | | | | BELTSVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 205425 | | MENDEZ JUYANNI | 4406 MARTINS WAY APT | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205426 | | MENDEZ KATHERINE | HC 5 BOX 56214 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 205427 | | MENDEZ KATHERINE | HC 5 BOX 56214 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205428 | | MENDEZ KATHIRIA | 2100 COUNTY ST 31 | | | | ATTLEBORO | MA | 02703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205429 | | MENDEZ KELITZA | CALLE DE DIEGO 62 ESTE | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205430 | | MENDEZ KEVIN | 1647 TAYLOR AVE APT 1 | | | | BRONX | NY | 10460 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 205431 | | MENDEZ LAURA | 9630 HWY 41 SPC 56 | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 205432 | | MENDEZ LETICIA | 664 BASINGSTOKE CRT | | | | MIAMI | FL | 33167 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205433 | | MENDEZ LILIA | 627 W CORONADO RD | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 205434 | | MENDEZ LISETTE | 3977 AVE MILITAR | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $52.89 | |
| 205435 | | MENDEZ LOURDES | 2 MARINEVIEW PLAZA APT14E | | | | CASTLE POINT | NJ | 07030 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 205436 | | MENDEZ LUGO JAZMIN | BARRIO SITIOS CALLE PEDRO | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205437 | | MENDEZ LUIS | 1523 S UNION STREET | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205438 | | MENDEZ MAGARITA | 5 CHESTER CT | | | | GREENACRES | FL | 33463 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 205439 | | MENDEZ MARIA | 433 E MONROE | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $8.69 | |
| 205440 | | MENDEZ MARIA | 433 E MONROE | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205441 | | MENDEZ MARIA | 433 E MONROE | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 205442 | | MENDEZ MARIA | 433 E MONROE | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 205443 | | MENDEZ MARIA | 433 E MONROE | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $28.26 | |
| 205444 | | MENDEZ MARIA | 433 E MONROE | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $62.00 | |
| 205445 | | MENDEZ MARIBEL | 855 VALLEVISTA | | | | SUNDLANDPARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205446 | | MENDEZ MARIBEL | 855 VALLEVISTA | | | | SUNDLANDPARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 205447 | | MENDEZ MARIELA | 1305 CHAP HILL BLVD E2029 | | | | PASCO | WA | 99301 | USA | TRADE PAYABLE | | | | | $195.47 | |
| 205448 | | MENDEZ MARILYN I | HC 3 BOX 8836 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205449 | | MENDEZ MARTHA | 51550 TYLER | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 205450 | | MENDEZ MARYLAND M | RES VISTHERMOSA EDF 30APT399 | | | | SANJUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 205451 | | MENDEZ MAXIMINA | 22682 MYERS LANE | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 205452 | | MENDEZ MAY | 12 FENNIMORE AVE | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $18.08 | |
| 205453 | | MENDEZ MAYRA | CONDOMINIO MIRAMAR A8 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 205454 | | MENDEZ MAYRA | CONDOMINIO MIRAMAR A8 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205455 | | MENDEZ MELISSA | 3002 SW LONLEAF CT | | | | PORT ST LUCIE | FL | 34953 | USA | TRADE PAYABLE | | | | | $10.31 | |
| 205456 | | MENDEZ MELODY | 165 RAILROAD AVE | | | | PECKVILLE | PA | 18452 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 205457 | | MENDEZ MICHELLE | 418 M STREET | | | | LOUISVILLE | KY | 40208 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 205458 | | MENDEZ MIGUEL A | 6612 VINCENT LANE102 | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 205459 | | MENDEZ MINERVA | ARROLLO DEL TIGRE 29 | | | | MATAMOROS | NY | 86850 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 205460 | | MENDEZ MINERVA | ARROLLO DEL TIGRE 29 | | | | MATAMOROS | NY | 86850 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 205461 | | MENDEZ MIOSOL | PO BOX 450 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205462 | | MENDEZ MIRIAM | 2332 WEST 116TH ST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205463 | | MENDEZ MONICA V | PO BOX 366 | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205464 | | MENDEZ MYRNA H | 80 QUEBRADA GRANDE CARR 852KM4 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 205465 | | MENDEZ NANCY | 305 MARINST | | | | AVENAL | CA | 93204 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 205466 | | MENDEZ NANCY | 305 MARINST | | | | AVENAL | CA | 93204 | USA | TRADE PAYABLE | | | | | $102.60 | |
| 205467 | | MENDEZ NILKA | RES MANANTIALES EDIFS | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 205468 | | MENDEZ NILKA | RES MANANTIALES EDIFS | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205469 | | MENDEZ NORMA | RR05 BOX 6176 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205470 | | MENDEZ ONEIDA | HC 04 BOX 14997 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205471 | | MENDEZ OQUENDO SHAKYRA M | RES CAROLINA HOUSING EDF | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 205472 | | MENDEZ ORLANDO F | 10251 SW 27TH ST | | | | MIAMI | FL | 33165 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 205473 | | MENDEZ PAOLA | 1204 N PARK WESTERN | | | | SAN PEDRO | CA | 90732 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 205474 | | MENDEZ PEDRO | URB SANTA RITA CLL SELIS AGUIL | | | | RIO PIEDRAS | PR | 00926 | USA | TRADE PAYABLE | | | | | $80.36 | |
| 205475 | | MENDEZ RAFAEL A | 24415 64TH AVE S | | | | KENT | WA | 98032 | USA | TRADE PAYABLE | | | | | $74.05 | |
| 205476 | | MENDEZ RALPH | AVE ESTEVES183 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205477 | | MENDEZ RAMIRO | 3317 8TH ST E | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205478 | | MENDEZ RAMONA | 4210 E 100TH AVE LOT 575 | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205479 | | MENDEZ RANDY L | 16 MAPLE STREET P O BOX 121 | | | | MUSE | PA | 15350 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 205480 | | MENDEZ REBECCA | 6905 DANNY DRIVE | | | | STOCKTON | CA | 95210 | USA | TRADE PAYABLE | | | | | $24.83 | |
| 205481 | | MENDEZ REYNA | 77101 CALIFORNIA DR  11 | | | | PALM DESERT | CA | 92211 | USA | TRADE PAYABLE | | | | | $88.16 | |
| 205482 | | MENDEZ RICHARD | RR BOX 64 | | | | POCATELLO | ID | 83202 | USA | TRADE PAYABLE | | | | | $72.56 | |
| 205483 | | MENDEZ ROCIO | XXX | | | | SACRAMENTO | CA | 95817 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 205484 | | MENDEZ RONALD C | LOS LIRIOS BLOQUE 13 43 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $39.95 | |
| 205485 | | MENDEZ ROSA | 299 E NORTHRIDGE | | | | DINUBA | CA | 93618 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 205486 | | MENDEZ ROSA A | 1157 SANDSPRINGS DR | | | | LA PUENTE | CA | 91746 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 205487 | | MENDEZ ROSALINA | 314 N 12TH ST | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $14.91 | |
| 205488 | | MENDEZ RUDY | 3005 MELODY LN | | | | COLUMBIA | MO | 65203 | USA | TRADE PAYABLE | | | | | $43.43 | |
| 205489 | | MENDEZ RUTH | CALLE ARIDANO 22 | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 205490 | | MENDEZ SAIDA | 17300 CORKILL RD SP25 | | | | DHS | CA | 92241 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 205491 | | MENDEZ SHANETTE | 5918 89TH AVE | | | | NEW CARROLLTON | MD | 20784 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 205492 | | MENDEZ SUELYS | SUITE 303 3 PISO | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $96.30 | |
| 205493 | | MENDEZ SUSANA | 140 E NEWBURGH ST | | | | AZUSA | CA | 91702 | USA | TRADE PAYABLE | | | | | $19.16 | |
| 205494 | | MENDEZ TEDY K | 416 LAIRD AVE SE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 205495 | | MENDEZ TERRI | 306 DUNLAWTON | | | | PORT ORANGE | FL | 32127 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 205496 | | MENDEZ THELMA | 4670 LOMITA ST | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $17.42 | |
| 205497 | | MENDEZ VANESSA | HC 09 BOX 5158 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 205498 | | MENDEZ VERONICA | 2305 LA PALOMA DR | | | | LAS CRUCES | NM | 88011 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 205499 | | MENDEZ VICKY | 1021 NW 127TH CT | | | | MIAMI | FL | 33182 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 205500 | | MENDEZ WANDA | CALLE LLAGRUMO 213 VALLE | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 205501 | | MENDEZ XAVIER | PLAZAS DE TORRIMAR 2 1 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $3.66 | |
| 205502 | | MENDEZ YAHAIRA L | CALLE ARANA  1 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205503 | | MENDEZ YANCY | CALLE 17 D 9 VILLANUEVA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 205504 | | MENDEZ YARIZA | COND MONACILLOS | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205505 | | MENDEZ YOLANDA | ALT DE MONTELLANO B 8 APT | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205506 | | MENDEZCABRERA GUARINA | 137 HOSPITAL GROUND APT4 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 205507 | | MENDEZPENALOZA JUANA | 545 W ARBOR VITAE ST | | | | INGLEWOOD | CA | 90301 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 205508 | | MENDEZSAUCEDO GUADALUPE | 4811 CHICAGO STAPT 6D | | | | OMAHA | NE | 68132 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 205509 | | MENDIA RAQUEL | 1220 E HARVEY | | | | VALLEY CENTER | KS | 67152 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 205510 | | MENDIAS DEBRA | 4695 WEST WISCONSIN | | | | LOVELAND | CO | 80538 | USA | TRADE PAYABLE | | | | | $1.30 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205511 | | MENDIBLES MONICA | 13620 E GREYSTROKES | | | | VAIL | AZ | 85641 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 205512 | | MENDINA MARISELA | 341 NORTH K ST | | | | DINUBA | CA | 93618 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 205513 | | MENDIOLA ELEANOR | ANTHONY MENDIOLA | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 205514 | | MENDIOLA JOE | 1018 N 13TH ST | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 205515 | | MENDIOLA NORA | 216 E SIOUX RD | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 205516 | | MENDONZA CATARINO | 1073 SEVEN ST | | | | CORONA | CA | 92882 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 205517 | | MENDOSA DIANE | 2333 FERRY ST | | | | ANDERSON | CA | 96007 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 205518 | | MENDOSA EDITHA | 1214 KUKILA ST | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 205519 | | MENDOSA GRACE | 42083 ROAD 136 | | | | OROSI | CA | 93647 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 205520 | | MENDOSA JOSE | 252 PARKER ROAD | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $30.01 | |
| 205521 | | MENDOZ KATHERINE | 3033 CHASE ST | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 205522 | | MENDOZ MELISSA | PO BOX 298 | | | | CYRIL | OK | 73029 | USA | TRADE PAYABLE | | | | | $72.12 | |
| 205523 | | MENDOZ VICTORIA | 6345 DONA ANA | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 205524 | | MENDOZ VICTORIA | 6345 DONA ANA | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 205525 | | MENDOZA ADRIAN | 117 MALLORY DRIVE APT A | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205526 | | MENDOZA ADRIANA | 2828 E 11 ST APT 16 | | | | ODESSA | TX | 79761 | USA | TRADE PAYABLE | | | | | $12.58 | |
| 205527 | | MENDOZA ADRIANA M | 1512 ENCINO B | | | | MONROVIA | CA | 91016 | USA | TRADE PAYABLE | | | | | $23.71 | |
| 205528 | | MENDOZA ALBA R | 7270 LAGO DR W | | | | CORAL GABLES | FL | 33143 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 205529 | | MENDOZA ALBERTA | 100 THORNWOOD DR | | | | SANFORD | NC | 27567 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205530 | | MENDOZA ALBERTICA | 7734 CANOVA WAY | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 205531 | | MENDOZA ALEXIS | 6588 ARNOLD STREET | | | | WEST HAMPTON BEA | NY | 11978 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 205532 | | MENDOZA ALICIA | 2081 CALLE FONTANA | | | | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205533 | | MENDOZA ALMA A | 6231 W MCDOWELL RD APT 204 | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 205534 | | MENDOZA AMY | 30909 HIGH ST 3 | | | | OAKLAND | CA | 94619 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 205535 | | MENDOZA ANA | 75 RICHARD ST | | | | NEW BRITAIN | CT | 06053 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 205536 | | MENDOZA ANA | 75 RICHARD ST | | | | NEW BRITAIN | CT | 06053 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 205537 | | MENDOZA ANA D | 1734 S WESTMORELAND AVE APT 1 | | | | LOS ANGELES | CA | 90006 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 205538 | | MENDOZA ANGEL | 6500WEST GLENDALE AVE | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $229.17 | |
| 205539 | | MENDOZA ANTONIO | 1201 ELM PLACE | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205540 | | MENDOZA APRIL | 150 N SOTO ST | | | | LOS ANGELES | CA | 90033 | USA | TRADE PAYABLE | | | | | $37.27 | |
| 205541 | | MENDOZA ARNEL | 1223 KELLY ST | | | | UNION | NJ | 07083 | USA | TRADE PAYABLE | | | | | $27.75 | |
| 205542 | | MENDOZA ART | 416 DOOLITTLE RD | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $57.57 | |
| 205543 | | MENDOZA ASHLEY M | 5016 E USTICK RD 6 | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205544 | | MENDOZA BARBARA | 3238 POCKET | | | | RIVERBANK | CA | 95367 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 205545 | | MENDOZA BETTY A | 10625PROVINCIAL DRIVE | | | | MANASSAS | VA | 20109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205546 | | MENDOZA CATHERINE | 11 OBSERVATION CT APT 301 | | | | GERMANTOWN | MD | 20876 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 205547 | | MENDOZA CESAR | URB BELLO MONTE | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 205548 | | MENDOZA CHRISDEN | 9187 LOCH LOMOND DR | | | | SOUTHHAVEN | MS | 38671 | USA | TRADE PAYABLE | | | | | $8.75 | |
| 205549 | | MENDOZA CRECENCIO | 308 N 15TH AVE | | | | MARSHALLTOWN | IA | 50158 | USA | TRADE PAYABLE | | | | | $52.78 | |
| 205550 | | MENDOZA CRISTELA | 3817 VETERANS BLVD 1218 | | | | EDINBURG | TX | 78542 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 205551 | | MENDOZA CRISTY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 93401 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 205552 | | MENDOZA CYNTHIA | 123 STREET | | | | OXNARD | CA | 93036 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 205553 | | MENDOZA DANIEL | 4515 26TH ST W | | | | BRADENTON | FL | 34207 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 205554 | | MENDOZA DEBBIE | 1289 UNIVERSITY AVE | | | | SAN DIEGO | CA | 92103 | USA | TRADE PAYABLE | | | | | $24.91 | |
| 205555 | | MENDOZA DEBORAH | NONE | | | | MUKILTEO | WA | 98275 | USA | TRADE PAYABLE | | | | | $10.84 | |
| 205556 | | MENDOZA DIANA | 2333 FERRY ST | | | | ANDERSON | CA | 96007 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 205557 | | MENDOZA DONNA | 1320 BUCHANAN RD | | | | YUBA CITY | CA | 95993 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 205558 | | MENDOZA DULCE | 45 DEENA WAY | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205559 | | MENDOZA EDDIE | 5802 EAST DRIVE | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $173.18 | |
| 205560 | | MENDOZA ELIZABETH | 2420 E 31ST ST | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 205561 | | MENDOZA ELLEN | 178C CHESTNUT RIDGE DR | | | | HARRISONBURG | VA | 22801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205562 | | MENDOZA ELSA | 32 ESPRING ST | | | | PLEASANTVILLE | NY | 10570 | USA | TRADE PAYABLE | | | | | $48.09 | |
| 205563 | | MENDOZA EMILIA | 104 GERTRUDE AVE | | | | STOCKTON | CA | 95215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205564 | | MENDOZA ERIKA | 717 WEST 4TH AVE | | | | DENVER | CO | 80223 | USA | TRADE PAYABLE | | | | | $15.33 | |
| 205565 | | MENDOZA EVA | 1244 E 15 ST | | | | IMPERIAL BEACH | CA | 91932 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 205566 | | MENDOZA EVERTH | 714 LAKESHORE DR | | | | PROVO | UT | 84601 | USA | TRADE PAYABLE | | | | | $10.66 | |
| 205567 | | MENDOZA FABIOLA | 337 SAMSONITE CRT | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 205568 | | MENDOZA FELIX | NONE | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $19.53 | |
| 205569 | | MENDOZA FILBERTO | 8415 LINCOL COVE DR APT 201 | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 205570 | | MENDOZA FRANCISCO | 7619 EVELYN BUTTS AVE | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205571 | | MENDOZA GASPAR | 4900 N GRAND AVENUE APT 3 | | | | COVINA | CA | 91724 | USA | TRADE PAYABLE | | | | | $56.48 | |
| 205572 | | MENDOZA GISELLE | 121 WALNUT DR | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 205573 | | MENDOZA GRACILEA | 313 LINCOLN LN | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $255.19 | |
| 205574 | | MENDOZA GRISELDA | 624 SE 32ND CT | | | | HILLSBORO | OR | 97123 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 205575 | | MENDOZA ISIDRO | 845 WATSON LANE SP9 | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 205576 | | MENDOZA JAMES | 4611 MARMIAN WAY | | | | RIVERSIDE | CA | 92506 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 205577 | | MENDOZA JANET | 19772 SW 67TH AVE | | | | TUALATIN | OR | 97062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205578 | | MENDOZA JANET | 19772 SW 67TH AVE | | | | TUALATIN | OR | 97062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205579 | | MENDOZA JANET | 19772 SW 67TH AVE | | | | TUALATIN | OR | 97062 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 205580 | | MENDOZA JENNIFER C | 5020 FARIBANKS 61 | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 205581 | | MENDOZA JESUS | 326 W PALMYRA AVE APT A | | | | ORANGE | CA | 92866 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205582 | | MENDOZA JOAN | 5 PORTER ST | | | | WASHBURN | ME | 04786 | USA | TRADE PAYABLE | | | | | $508.54 | |
| 205583 | | MENDOZA JOSE | 17649 SAN BERNARDINO AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205584 | | MENDOZA JOSEPHINE | 128 SE 4TH TER | | | | CAPE CORAL | FL | 33990 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 205585 | | MENDOZA JOSHUA | 4755 HOME AVE APT 22 | | | | SAN DIEGO | CA | 92105 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 205586 | | MENDOZA JOVANNA | PO BX 110 | | | | WASCO | CA | 93280 | USA | TRADE PAYABLE | | | | | $57.67 | |
| 205587 | | MENDOZA JUAN | 1655 N CRAWFORD AVE APT 202 A | | | | DINUBA | CA | 93618 | USA | TRADE PAYABLE | | | | | $29.62 | |
| 205588 | | MENDOZA JUAN | 1655 N CRAWFORD AVE APT 202 A | | | | DINUBA | CA | 93618 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 205589 | | MENDOZA JULIA | 14994 SW TRECY CT | | | | BEAVERTON | OR | 97007 | USA | TRADE PAYABLE | | | | | $71.01 | |
| 205590 | | MENDOZA JULIE | 1200 TUCSON ST | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 205591 | | MENDOZA JULIO C | 49 BLANCA LANE | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $67.71 | |
| 205592 | | MENDOZA KAREN | 230 E FORNAN ST | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $9.35 | |
| 205593 | | MENDOZA KARINA | 1405 MARSHALL ST 201 | | | | REDWOOD CITY | CA | 94063 | USA | TRADE PAYABLE | | | | | $46.58 | |
| 205594 | | MENDOZA KELLY | RES LAS PALMAS EDI 288 APT 26 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 205595 | | MENDOZA KIM | 401 E WALNUT ST | | | | NOBLE | OK | 73068 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 205596 | | MENDOZA LAURA | 512 MESILLA ST SE APT1 | | | | ALBUQUERQUE | NM | 87108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205597 | | MENDOZA LAURA | 512 MESILLA ST SE APT1 | | | | ALBUQUERQUE | NM | 87108 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 205598 | | MENDOZA LAURA P | 1504 MARGARITA | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.59 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205599 | | MENDOZA LILIANA | 4704 E 6TH ST | | | | SIOUX FALLS | SD | 57110 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 205600 | | MENDOZA LILIANA | 4704 E 6TH ST | | | | SIOUX FALLS | SD | 57110 | USA | TRADE PAYABLE | | | | | $29.10 | |
| 205601 | | MENDOZA LILLY | 465 N CALIFORNIA AVE | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 205602 | | MENDOZA LILSY | 122 WESTWAY | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 205603 | | MENDOZA LINDA | 4143 HOPPER RD 13 | | | | HOUSTON | TX | 77093 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 205604 | | MENDOZA LINDA | 4143 HOPPER RD 13 | | | | HOUSTON | TX | 77093 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 205605 | | MENDOZA LINDA M | 3510 19THE ST E | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205606 | | MENDOZA LIZETTE | 7 PLEASANTVIEW DR | | | | JENSEN BEACH | FL | 34957 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 205607 | | MENDOZA LOLITA | 1745B MATINAL RD | | | | SAN DIEGO | CA | 92127 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 205608 | | MENDOZA LORENZA A | 1200 N SANANDRES | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $13.05 | |
| 205609 | | MENDOZA LORETTA | 1937 NEWARK | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205610 | | MENDOZA LORRAINE | 1757 WEBSTER AVE | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205611 | | MENDOZA LOURDES | C-RAMOS ANTONINI N-6 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205612 | | MENDOZA LUCY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OR | 73645 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 205613 | | MENDOZA LUIS | 2402 KILPATRICK PL | | | | DUMFRIES | VA | 22026 | USA | TRADE PAYABLE | | | | | $29.58 | |
| 205614 | | MENDOZA LUPE | 351 GRAPE ST | | | | WALLAWALLA | WA | 99362 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 205615 | | MENDOZA LUPE | 351 GRAPE ST | | | | WALLAWALLA | WA | 99362 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 205616 | | MENDOZA LUZ | 12209 SAINT PETER CT APT E | | | | GERMANTOWN | MD | 20878 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 205617 | | MENDOZA MAARRITO | 1020 N 14TH ST | | | | PHOENIX | AZ | 85006 | USA | TRADE PAYABLE | | | | | $20.15 | |
| 205618 | | MENDOZA MARGARITA | 8095 NW 8TH ST | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $24.80 | |
| 205619 | | MENDOZA MARIA | 308 SHEFFIELD | | | | HOOKER | OK | 73945 | USA | TRADE PAYABLE | | | | | $270.61 | |
| 205620 | | MENDOZA MARIA | 308 SHEFFIELD | | | | HOOKER | OK | 73945 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 205621 | | MENDOZA MARIA | 308 SHEFFIELD | | | | HOOKER | OK | 73945 | USA | TRADE PAYABLE | | | | | $95.04 | |
| 205622 | | MENDOZA MARIA | 308 SHEFFIELD | | | | HOOKER | OK | 73945 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 205623 | | MENDOZA MARIA | 308 SHEFFIELD | | | | HOOKER | OK | 73945 | USA | TRADE PAYABLE | | | | | $8.07 | |
| 205624 | | MENDOZA MARIA | 308 SHEFFIELD | | | | HOOKER | OK | 73945 | USA | TRADE PAYABLE | | | | | $14.23 | |
| 205625 | | MENDOZA MARIA | 308 SHEFFIELD | | | | HOOKER | OK | 73945 | USA | TRADE PAYABLE | | | | | $10.91 | |
| 205626 | | MENDOZA MARIA E | 3751 S NELLIS BLVD SPACE 144 | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 205627 | | MENDOZA MARIA F | CALLE LA PAZ 656 | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205628 | | MENDOZA MARIA O | XXX | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $65.22 | |
| 205629 | | MENDOZA MARIBEL | 4023 PUMA CT | | | | WEST VALLEY | UT | 84120 | USA | TRADE PAYABLE | | | | | $11.98 | |
| 205630 | | MENDOZA MARICELA | 627 THAMES DR | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 205631 | | MENDOZA MARISSA D | URB LOS CAOBOS C TABONUCO | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 205632 | | MENDOZA MARTA | 513 N W 94 ST | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 205633 | | MENDOZA MARTHA | 925 E PINEY BRANCH DR 204 | | | | VIRGINIA | VA | 23451 | USA | TRADE PAYABLE | | | | | $153.63 | |
| 205634 | | MENDOZA MARTIN | 4306 S TYLER ST | | | | AMARILLO | NM | 79110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205635 | | MENDOZA MARY | 2947 118TH ST | | | | JAX | FL | 32244 | USA | TRADE PAYABLE | | | | | $66.84 | |
| 205636 | | MENDOZA MAYRA | 1200 E BROADWAY 605 | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $72.30 | |
| 205637 | | MENDOZA MELLONIE | 7425 MADISON | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 205638 | | MENDOZA MICHELLE | 2135 CEDAR ST APT 3 | | | | FOREST GROVE | OR | 97116 | USA | TRADE PAYABLE | | | | | $54.46 | |
| 205639 | | MENDOZA MIGUEL | 425 SW 4TH AVE APT 515 | | | | FORT LAUDERDALE | FL | 33315 | USA | TRADE PAYABLE | | | | | $10.21 | |
| 205640 | | MENDOZA NELIDA | 3350 EAST SAINT LOUIS AVE | | | | LAS VEGAS | NE | 89104 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 205641 | | MENDOZA NILSA | URB LAS MARIAS | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205642 | | MENDOZA NILSA | URB LAS MARIAS | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 205643 | | MENDOZA NOELIA | 5620 COLLINS ROAD | | | | ORANGE PARK | FL | 32244 | USA | TRADE PAYABLE | | | | | $7.46 | |
| 205644 | | MENDOZA NORA | 30409 TH DTREET | | | | RICHMOND | CA | 94801 | USA | TRADE PAYABLE | | | | | $27.36 | |
| 205645 | | MENDOZA NORMA | 1924 YEAGER DR | | | | LONGMONT | CO | 80501 | USA | TRADE PAYABLE | | | | | $94.78 | |
| 205646 | | MENDOZA NORMA | 1924 YEAGER DR | | | | LONGMONT | CO | 80501 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 205647 | | MENDOZA NORMARIS | 642 WEST FREMONT ST | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205648 | | MENDOZA OMAR | MARBLES 308 | | | | REYNOSA MEXICO | XX | 88888 | | TRADE PAYABLE | | | | | $74.59 | |
| 205649 | | MENDOZA OSCAR | 5373 W 24TH CT | | | | HIALEAH | FL | 33016 | USA | TRADE PAYABLE | | | | | $24.17 | |
| 205650 | | MENDOZA OSCAR | 5373 W 24TH CT | | | | HIALEAH | FL | 33016 | USA | TRADE PAYABLE | | | | | $75.81 | |
| 205651 | | MENDOZA RAVL | 1268 E 88TH PL | | | | LOS ANGLESE | CA | 90002 | USA | TRADE PAYABLE | | | | | $65.78 | |
| 205652 | | MENDOZA REBECA | 517 WOODFORD | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $48.70 | |
| 205653 | | MENDOZA REINA | 1700 S ELDORADO ST 36 | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 205654 | | MENDOZA RENE | MICHAEL PERKINS | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 205655 | | MENDOZA RICARDO | 2430 W 56 TH ST APT 104 | | | | HIALEAH | FL | 33016 | USA | TRADE PAYABLE | | | | | $35.15 | |
| 205656 | | MENDOZA ROMAN | 528 MESILLA | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205657 | | MENDOZA ROSA | 223 WILLARD | | | | DEXTER | NM | 88230 | USA | TRADE PAYABLE | | | | | $17.01 | |
| 205658 | | MENDOZA ROSA | 223 WILLARD | | | | DEXTER | NM | 88230 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205659 | | MENDOZA ROSALIA M | 208 LANE | | | | LAS VEGAS | NV | 89145 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 205660 | | MENDOZA ROSARIO G | 1400 WOODMERE CT | | | | CENTREVILLE | VA | 20120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205661 | | MENDOZA ROSEANNE | 904 EAST ORANGE | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 205662 | | MENDOZA SABRINA | 1716 NORFOLK WAY | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 205663 | | MENDOZA SALVADOR | 7548 CARTWRIGHT AVE | | | | SUN VALLEY | CA | 91352 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 205664 | | MENDOZA SAMANTHA | 4539 HUECO AVE | | | | EL PASO | TX | 79903 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 205665 | | MENDOZA SANDRA A | 1354BEECHBLVD | | | | BUNNELL | FL | 32110 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 205666 | | MENDOZA SANTOS L | 401 MAPLE CT | | | | HERNDON | VA | 20170 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205667 | | MENDOZA SARAH | 1976 N UNION RD | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 205668 | | MENDOZA SERGIO | 1009-B W HUMBLE ST | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 205669 | | MENDOZA SHIRLEY | 5502 INDIAN PIPE ST | | | | SAN ANTONIO | TX | 78242 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 205670 | | MENDOZA SILVIA | 2208 CHAPLIN DR | | | | RUSKIN | FL | 33570 | USA | TRADE PAYABLE | | | | | $6.11 | |
| 205671 | | MENDOZA SONIA | 3725 LOYOLA DR | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 205672 | | MENDOZA SONIA | 3725 LOYOLA DR | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 205673 | | MENDOZA SONYA | 1360 N CEDAR AVE | | | | FRESNO | CA | 93703 | USA | TRADE PAYABLE | | | | | $14.07 | |
| 205674 | | MENDOZA SUE | 16019 MINNETONKA ST | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 205675 | | MENDOZA SUMMER | 14364 BRESEE PL | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 205676 | | MENDOZA SUSAN | 2431 2ND AVE | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205677 | | MENDOZA SUSANE | 1035 LEHIGH AVE 4 | | | | MARION | NC | 28752 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 205678 | | MENDOZA TOMASA | 7 STNADPOINT VISTA DR APT 8 | | | | WALHALLA | SC | 29691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205679 | | MENDOZA TOMASA | 7 STNADPOINT VISTA DR APT 8 | | | | WALHALLA | SC | 29691 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 205680 | | MENDOZA TRENA | 120 ELM ST | | | | ROSEVILLE | CA | 95678 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 205681 | | MENDOZA TRINITY | 3510 N 9TH ST LOT328 | | | | OMAHA | NE | 68510 | USA | TRADE PAYABLE | | | | | $15.84 | |
| 205682 | | MENDOZA VALERIE M | 4143 CALLE LIBERTAD | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205683 | | MENDOZA VERONICA | DALLAS EST SPA 20 C | | | | FERNLEY | NV | 89408 | USA | TRADE PAYABLE | | | | | $40.68 | |
| 205684 | | MENDOZA WILDALI | BO MOSQUITO BUZON 1105 | | | | AGUIRRE | PR | 00704 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 205685 | | MENDOZA XOCHITL H | 1318 REAGAN DR | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 205686 | | MENDOZA YUBERTH | 14538 SW 143RD TER | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $19.37 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205687 | | MENDOZAAYALA SANDRA | 4609 S LAFLIN 1ST FL | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 205688 | | MENDOZAMOLINA ADAN | 420 W 25TH ST | | | | RIVIERA BCHFL | FL | 33404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205689 | | MENDOZARAMIREZ YAHAIRA | 3208 MARCY ST APT 3 | | | | OMAHA | NE | 68105 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 205690 | | MENDY MCGUIRE | 302 S WARD | | | | BENTON | IL | 62812 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 205691 | | MENECIO MARGARITA | 604 N 10TH | | | | GARDEN CITY | KS | 67846 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205692 | | MENEFEE LATORIA | 5415 GUNNETTE DR | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 205693 | | MENEFEE LISA | 5800 BRAYTON AVE APT4 | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 205694 | | MENEFEE MELISSA | 316 BANK STREET | | | | DENNISON | OH | 44621 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 205695 | | MENEFEE SHEPREDIA | 1726 BRAINNARD | | | | WICHITA | KS | 67208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205696 | | MENEGHETTI KATIA E | 129 FRANKLIN STREET | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $69.15 | |
| 205697 | | MENEHUNE WATER COMPANY INC | 99-1205 HALAWA VALLEY ST | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $76.08 | |
| 205698 | | MENELENDEZ VICTORIA | 469 FORT AVE | | | | BROOKLYN | NY | 11216 | USA | TRADE PAYABLE | | | | | $861.15 | |
| 205699 | | MENENDEZ FERNANDO | RES SANTA RITA EDIF | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 205700 | | MENENDEZ JOSE | PO BOX 1237 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $64.16 | |
| 205701 | | MENENDEZ JOSE | PO BOX 1237 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 205702 | | MENENDEZ KATHERINE | 3811 REGENT AVE N | | | | MINNEAPOLIS | MN | 55422 | USA | TRADE PAYABLE | | | | | $81.20 | |
| 205703 | | MENENDEZ LUZ | 1622 CHARLOTTESVILLE LN | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 205704 | | MENENDEZ VICTOR M | PMB 247 PO BOX 30400 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 205705 | | MENENU LEDISI | 1211 MOSSY BRANCH ST | | | | HOUSTON | TX | 77073 | USA | TRADE PAYABLE | | | | | $58.94 | |
| 205706 | | MENERA LILIANA | 818 JACKSON ST | | | | SIOUX CITY | IA | 51105 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 205707 | | MENES ELLIS | ADRESS | | | | CAMBREDG | MA | 02139 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205708 | | MENESES GUILLERMO | 3810 BRIGHTON CT | | | | ALEXANDRIA | VA | 22305 | USA | TRADE PAYABLE | | | | | $95.49 | |
| 205709 | | MENESES LUIS | 4615 HILLTOP RD | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $6.94 | |
| 205710 | | MENESES MICHELLE R | 15781 SW 20TH ST | | | | MIRAMAR | FL | 33027 | USA | TRADE PAYABLE | | | | | $115.35 | |
| 205711 | | MENESES MIRLA | 7986 NW 116TH AVE | | | | DORAL | FL | 33178 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 205712 | | MENESTRES MARJORIE | 5800 WINTERGREEN DR | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $832.08 | |
| 205713 | | MENG CHAO | 22694 BERTTRAM DR | | | | NOVI | MI | 48374 | USA | TRADE PAYABLE | | | | | $55.98 | |
| 205714 | | MENGCHENG GUO | 714 12 12TH STREET | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 205715 | | MENGEL JOAN L | 6096 66TERR N | | | | PINELLAS PARK | FL | 33781 | USA | TRADE PAYABLE | | | | | $16.59 | |
| 205716 | | MENGES RICHARD | 7409 W COLEHAVEN AVENUE | | | | BOISE | ID | 83704 | USA | TRADE PAYABLE | | | | | $280.98 | |
| 205717 | | MENGHINI WENDY E | 155 15TH ST UNIT 29 | | | | DEL MAR | CA | 92014 | USA | TRADE PAYABLE | | | | | $118.80 | |
| 205718 | | MENGO RIDNEY | 1041 WOODLOW STREET | | | | PITTSBURGH | PA | 15205 | USA | TRADE PAYABLE | | | | | $46.45 | |
| 205719 | | MENI R MAYA | SHACHAR 7 | | | | YEHUDA | OR | 30427 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 205720 | | MENICA R WHITE | 405 JEFFERSON CIRCLE | | | | ALLENHURST | GA | 31301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205721 | | MENICA VILLAFANE | 622 S KEAD ST | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 205722 | | MENIE CARLA | 2040 W 73RD ST S | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 205723 | | MENIKA SMITH | 4116 GREEN MEADOWS BLVD | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 205724 | | MENIKA T ODOM | 1320 T ST SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 205725 | | MENIS VASQUEZ | 46 MADISON STREET APT15H | | | | NEW YORK | NY | 10038 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205726 | | MENIVAR ANDREA S | 3437 NW 3 AVE | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205727 | | MENIVAR FRANCISCA | 590 SW 27TH AVE | | | | FT LAUDERDAL | FL | 33312 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 205728 | | MENIVAR MARLEN | 1504NW 31ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205729 | | MENIVAR MARTHA | 963 NW 5 ST | | | | MIAMI | FL | 33128 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 205730 | | MENJOU ADOLPH-CLAGGETT | 177 WEST ALL SAINT STREET | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 205731 | | MENNA FARRIS | 4 BECKET CT | | | | PRINCETON JCT | NJ | 08550 | USA | TRADE PAYABLE | | | | | $26.72 | |
| 205732 | | MENNE KIM | 2700 59TH WAY | | | | ST PETERSBURG | FL | 33710 | USA | TRADE PAYABLE | | | | | $29.31 | |
| 205733 | | MENNE MICHELLE | 3246 SUNHAVEN OVAL | | | | PARMA | OH | 44134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205734 | | MENNENGA TRACIE | 935 35TH STREET | | | | RICHMOND | CA | 94805 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 205735 | | MENNENHALL ADRIAN | 2503 JACKSON AVE | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205736 | | MENOCAL DENISE | 1053 AUGUSTA WOOD CT | | | | HENDERSON | NV | 89052 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 205737 | | MENOR DOMINGA | 2512 S MONROE ST | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $62.52 | |
| 205738 | | MENOSCAL ERIKA | 201 POWELL MILL RD | | | | SPARTANBURG | SC | 29301 | USA | TRADE PAYABLE | | | | | $131.27 | |
| 205739 | | MENOUGH CAROLYN | 913 ALTON ST | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 205740 | | MENOZA NORMA | 94 SENT AVENUE | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205741 | | MENS FASHION CORPORATION | 270 CANALS ST | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $13,912.65 | |
| 205742 | | MENS RUTH | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IL | 62024 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 205743 | | MENS WEARHOUSE TUX | 8302 3RD ST N | | | | ST PAUL | MN | 55128 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 205744 | | MENSAH CASSANDRA | 641 FRASER ST | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205745 | | MENSAH CHRISTIANA | 338 SAINT CLAIRE DR | | | | ALPHARETTA | GA | 30004 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 205746 | | MENSAH FELICIA | XXXXX | | | | SPRINGFIELD | VA | 22153 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 205747 | | MENSAH REBECCA O | 2312 PALMETTO CT | | | | FLORENCE | KY | 41042 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 205748 | | MENSAH VERONICA | 396 N SUMMIT AVE APT 201 | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $97.08 | |
| 205749 | | MENSER SHENA | 416 W 29 TH ST | | | | NORFOLK | VA | 23508 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205750 | | MENTHOLATUM CO | BOX 347142 | | | | PITTSBURGH | PA | 15251 | USA | TRADE PAYABLE | | | | | $13,147.26 | |
| 205751 | | MENTION LARISSA K | 100 CEDAR STREET APT 6S | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 205752 | | MENTION VICTORIA | 226 S DEERFIELD RD | | | | JOHNSONVILLE | SC | 29555 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205753 | | MENTION WILLIAMVICT | 226 S DEERFIELD RD | | | | JOHNSONVILLE | SC | 29555 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 205754 | | MENTLER DOROTHY | 25 KIRK RD | | | | CANFIELD | OH | 44406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205755 | | MENTORA D BRAZZIEL | 8665 EVERGREEN AVE | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 205756 | | MENTZEL VICKI | 1160 S TAYLOR ST APT N | | | | GREEN BAY | WI | 54304 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 205757 | | MENTZER BRITTNEY | 1463 MACEDONIA CHURCH RD | | | | STEPHENS CITY | VA | 22655 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 205758 | | MENU FOODS LIMITED | 8 FALCONER DRIVE | | | | STREESVILLE | | | | TRADE PAYABLE | | | | | $85,547.50 | |
| 205759 | | MENYON D NIXON | 5006 SILVER CT | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 205760 | | MENYUJ FUANGO | 8901JJYHJYJ | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 205761 | | MENYWEATHERS ESTHER | 109 ROOSEVELT CIR | | | | MONROE | LA | 71202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205762 | | MENZELL BAKER | 20306 MAILER ST | | | | ST CLAIR SHORES | MI | 48080 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 205763 | | MENZIE ALISMA | 1061 NE 156TH ST | | | | N MIAMI BEACH | FL | 33162 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 205764 | | MENZIE PAUL | 10518 KENTFIELD PL | | | | FORT WAYNE | IN | 46818 | USA | TRADE PAYABLE | | | | | $96.17 | |
| 205765 | | MENZIES TIFFANY | 1314 LEAD ST | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205766 | | MEOLDY SHAW | 221 SANGAMON RD | | | | PITTSFORD | VT | 05763 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205767 | | MEONSHA ROBINSON | 27075 COLGATE  ST | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 205768 | | MEOSHA TENNEY | 10203 TRIO LN | | | | SSTLOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205769 | | MERA BRYAN | 2786 WOODSTREAM CIR | | | | KISSIMMEE | FL | 34743 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 205770 | | MERABOVA MILENA | 26 PARKWAY CIRCLE UNIT 4 CAMAR | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 205771 | | MERAISHA LARSEN | 8107 14TH AVE E | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $30.94 | |
| 205772 | | MERALIS ALICEA | CALLE 25 NE 307 URB PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 205773 | | MERALLYS CARMONA | HC 01 BOX 11183 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205774 | | MERANDA EHRLICH | 108 HOLLINS FERRY RD N | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $1.42 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205775 | | MERANDA JARAMILLO | 3325 N NILLES 225 | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 205776 | | MERANDA WHITAKER | 1206 SUGAR LANE | | | | CHASKA | MN | 55318 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 205777 | | MERANGUE INTERNATIONAL LIMITED | 248 STEELCASE ROAD EAST | | | | MARKHAM | | | | TRADE PAYABLE | | | | | $28.05 | |
| 205778 | | MERANVIL CIERRA | 2718 6TH ST W | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205779 | | MERARI GONZALEZ | 6006 CARPENTERS COVE LANE | | | | HOUSTON | TX | 77049 | USA | TRADE PAYABLE | | | | | $175.33 | |
| 205780 | | MERARI RIVERA | PO BOX 3564 | | | | FREDERIKSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 205781 | | MERASIL BERTINE | 507 S MAIN ST | | | | ENGLEWOOD | OH | 45322 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205782 | | MERAV SHLOMO | 20805 NE 32ND PL | | | | MIAMI | FL | 33180 | USA | TRADE PAYABLE | | | | | $166.29 | |
| 205783 | | MERAZ BERNICE | 2098 N HERON PL | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205784 | | MERAZ CONSUELO | 3879 GREENLEAF ST | | | | MEMPHIS | TN | 38133 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 205785 | | MERAZ MIRNA | 56 OAKLAND ST | | | | AGURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $11.59 | |
| 205786 | | MERAZ MONICA M | 11890 ROBLEDO VISTA RD | | | | RADIUM SPRINGS | NM | 88054 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 205787 | | MERCADAL DESTINY | 1211 JOHN ST APT 1 | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 205788 | | MERCADAL NOELA | URB SAN FELIPE K 1 CALLE 11 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $10.97 | |
| 205789 | | MERCADEL REGINA M | 201 SOUTHWOOD DRIVE | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $25.65 | |
| 205790 | | MERCADES DILLINGHAM | 858 E COUNTY ROAD | | | | SULLIVAN | IN | 47882 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 205791 | | MERCADES REDMOND | 568 LORAS | | | | OBQ | IA | 52001 | USA | TRADE PAYABLE | | | | | $44.66 | |
| 205792 | | MERCADO ABIGAIL | URB CANAS LOS UCARES 753 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $24.69 | |
| 205793 | | MERCADO ADILIA | HC33 BOX 5980 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 205794 | | MERCADO AGNES | P O BOX 986CAROLINA | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205795 | | MERCADO AIDA | VEVE CALZADA 114 FAJARDO | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205796 | | MERCADO AILEEN | 5705 GARDEN AVE | | | | WEST PALM BEACH | FL | 33405 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 205797 | | MERCADO ALEJANDRA M | 8817 ELM AVE | | | | TEMPLE CITY | CA | 91780 | USA | TRADE PAYABLE | | | | | $33.20 | |
| 205798 | | MERCADO ALMA | CALLE PROGRESSO 58 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205799 | | MERCADO AMPARO | CALLE CAMELIA 6 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205800 | | MERCADO AMPARO | CALLE CAMELIA 6 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205801 | | MERCADO ANDREA | 2812 AKERS RD | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $24.63 | |
| 205802 | | MERCADO ANGEL | P O BOX 8885 | | | | PONCE | PR | 00732 | USA | TRADE PAYABLE | | | | | $215.07 | |
| 205803 | | MERCADO ANGEL | P O BOX 8885 | | | | PONCE | PR | 00732 | USA | TRADE PAYABLE | | | | | $43.95 | |
| 205804 | | MERCADO ARACELIS | 177 PETTEYS AVE | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 205805 | | MERCADO AUDREY | 3343 OSPRY RIDGE DR | | | | CS | CO | 80916 | USA | TRADE PAYABLE | | | | | $8.16 | |
| 205806 | | MERCADO AUREA | COND VISTA VERDE APT 303 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205807 | | MERCADO AURELIO | I012 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $215.99 | |
| 205808 | | MERCADO AWILDA | 50 W MARKET ST | | | | NEWARK | NJ | 07102 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 205809 | | MERCADO BETSABEL | URB SAN ANTONIO H-13 BIZON 15 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 205810 | | MERCADO CARLOS | 9051 E GABLE AVE | | | | MESA | AZ | 85209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205811 | | MERCADO CARMEN | 62 WOOD ST | | | | MERIDEN | CT | 06450 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 205812 | | MERCADO CARMEN | 62 WOOD ST | | | | MERIDEN | CT | 06450 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205813 | | MERCADO CARMEN | 62 WOOD ST | | | | MERIDEN | CT | 06450 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205814 | | MERCADO CARMEN | 62 WOOD ST | | | | MERIDEN | CT | 06450 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 205815 | | MERCADO CARMEN | 62 WOOD ST | | | | MERIDEN | CT | 06450 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205816 | | MERCADO CARMEN C | URB SAN AUGUSTO CALLE D1 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205817 | | MERCADO CARMENCITA | 2037 LEMINE | | | | FORTLEE | NJ | 07024 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 205818 | | MERCADO CAROL | CALLE 3 C 23 CAMPO VERDE | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $11.30 | |
| 205819 | | MERCADO CASILDA | CALLE 23 X1259 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 205820 | | MERCADO CHRISTIAN | 1202 SPOFFORD AVE APT 1D | | | | BRONX | NY | 10474 | USA | TRADE PAYABLE | | | | | $38.24 | |
| 205821 | | MERCADO COSME A | CALLE 220 GT 32 | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $69.04 | |
| 205822 | | MERCADO CRISTINE | SOLARES ZAMBRANA CALLE | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 205823 | | MERCADO DAMARIS | 1008 GOLFSIDE CT | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205824 | | MERCADO DAMARYS | RE NS MANUEL E 6 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 205825 | | MERCADO DARIA | 2308 W EDGERTON RD | | | | BROADVIEW HEIGHT | OH | 44147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205826 | | MERCADO EILEEN | URB WONDERVILLE | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205827 | | MERCADO ELIZABETH | SANTA MARIA APT ED C APT 14 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205828 | | MERCADO ELIZABETH | SANTA MARIA APT ED C APT 14 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $19.52 | |
| 205829 | | MERCADO ELIZABETH | SANTA MARIA APT ED C APT 14 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 205830 | | MERCADO ELIZABETH | SANTA MARIA APT ED C APT 14 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205831 | | MERCADO EMMANUEA | 2158 MICHIGAN AVE APT2210A | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $48.27 | |
| 205832 | | MERCADO ERIC | CALLE JOSE OLMO 309 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205833 | | MERCADO ERNEST | 46-229 KAHUHIPA ST | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 205834 | | MERCADO EVE | CALLE 29 X 27 VISTA AZUL | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205835 | | MERCADO EVELYN | PO BOX 236 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205836 | | MERCADO EVELYN | PO BOX 236 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205837 | | MERCADO EVELYN | PO BOX 236 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205838 | | MERCADO FELICITA | 220 WEST 6TH ST | | | | LOWELL | MA | 01850 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205839 | | MERCADO FRANCES | 3324 ROEHL AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205840 | | MERCADO FRANCHESCA | HC 10 BOX 8341 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 205841 | | MERCADO GLORIA | 2796 GOLF BALL CIRCLE | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $6.34 | |
| 205842 | | MERCADO GLORIA | 2796 GOLF BALL CIRCLE | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205843 | | MERCADO GRACIELA | PO BOX 5298 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205844 | | MERCADO HECTOR | RES JARDINES EDIF 5 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205845 | | MERCADO IDALIA | 1537 JURA LN | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 205846 | | MERCADO ISABEL | CONDOMINIO TERRAAZUL EDIF K 2 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205847 | | MERCADO IVONE | CALLE 5 NUM-1105 URB-VILLA NEV | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $20.11 | |
| 205848 | | MERCADO IVONNE | URB RIVERAS DEL RIO CALL | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $42.53 | |
| 205849 | | MERCADO IVONNE | URB RIVERAS DEL RIO CALL | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $27.04 | |
| 205850 | | MERCADO JANET | BO MALPASO CARR 416 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205851 | | MERCADO JOHALIRIS | PASTILLO CANAS CALLE LUIS LLORENS TORRES 916 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $27.19 | |
| 205852 | | MERCADO JOHANA | COND HANNIA MARIA TORRE 1 APT | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 205853 | | MERCADO JORGE | URB LAS MAGAS BO CAMPO | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $469.98 | |
| 205854 | | MERCADO JOSE | PO | | | | MERCEDITA | PR | 00715 | USA | TRADE PAYABLE | | | | | $7.40 | |
| 205855 | | MERCADO JOSE | PO | | | | MERCEDITA | PR | 00715 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205856 | | MERCADO JOSEPH | 166 EDGEWOOD DR | | | | S ABINGTON | PA | 18411 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 205857 | | MERCADO JOSSY | 1688 PALACIOS DEL MONTE | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 205858 | | MERCADO JULIANA | RESIDENCIAL ANTONIO MARQUES | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 205859 | | MERCADO JULISSA A | 17945 NW 44TH CT | | | | MIAMI GARDENS | FL | 33055 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 205860 | | MERCADO KESHIA | P O BOX 2327 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 205861 | | MERCADO LATINO INC | P O BOX 6168 | | | | EL MONTE | CA | 91734 | USA | TRADE PAYABLE | | | | | $1,028.15 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205862 | | MERCADO LECENIA | PASEO SOL Y MAR CALLE ESMERALD | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 205863 | | MERCADO LEONIDES | BO PALMAS 391 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205864 | | MERCADO LESLIE M | COOP CUIDAD UNOIVERSITARI | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 205865 | | MERCADO LILIAN | HC 05 BOX 5975 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 205866 | | MERCADO LISMARIE | URB VEGA BAJA LAKE | | | | VEGA BAJA | PR | 00694 | USA | TRADE PAYABLE | | | | | $33.07 | |
| 205867 | | MERCADO LISMARIE | URB VEGA BAJA LAKE | | | | VEGA BAJA | PR | 00694 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205868 | | MERCADO LIZETH | URBA PASEO REALES NUM 768 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 205869 | | MERCADO LIZMARIE | FRF | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 205870 | | MERCADO LOIDA | PO BOX 316 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 205871 | | MERCADO LOIDA | PO BOX 316 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205872 | | MERCADO LOREN | CONO PARQU DE SAN JUAN 851 APT | | | | SAN JUAN | PR | 00909 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 205873 | | MERCADO LOUIS | 137 JENNINGS | | | | WPB | FL | 33406 | USA | TRADE PAYABLE | | | | | $15.30 | |
| 205874 | | MERCADO LUCIA | PO BOX 9942 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205875 | | MERCADO LUCIANO S | BO OBRERO 612 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 205876 | | MERCADO LUIS | CARR 435 KM5 9 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 205877 | | MERCADO LUZ | URBANIZACION MARBELLACALLE E 1 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 205878 | | MERCADO LUZ | URBANIZACION MARBELLACALLE E 1 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $58.45 | |
| 205879 | | MERCADO LYDIA | BUENA VENTURA | | | | MAY | PR | 00682 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 205880 | | MERCADO LYNETTE | 10943 LAUREL CANYON BLVD UNIT | | | | SAN FERNANDO | CA | 91344 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 205881 | | MERCADO MARIA | 655 BLUE MOUNTAIN LK | | | | E STROUDSBURG | PA | 18301 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 205882 | | MERCADO MARIA | 655 BLUE MOUNTAIN LK | | | | E STROUDSBURG | PA | 18301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 205883 | | MERCADO MARIA E | 1251 NW 20 ST APT 315 | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 205884 | | MERCADO MARY | ARPEGIO 31 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 205885 | | MERCADO MARYCIS | URB MANSIONES REALES CALLE FER | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 205886 | | MERCADO MIGDALIA E | 8A BALDORIOTI CALLE A-2 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 205887 | | MERCADO MILAGROS | 10 TUFTS STREET | | | | BOSTON | MA | 02129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205888 | | MERCADO MIRIAM | CARR 301 KM 7 5 | | | | BOQUERON | PR | 00622 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 205889 | | MERCADO MIRNA | VILLA GRILLASCA | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $16.75 | |
| 205890 | | MERCADO MONSERRATE | CALLE TULIPA 409 PUERTO REAL | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 205891 | | MERCADO NASHALEE | CALLE ORQUIDIA 195 BO MAGINAS | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 205892 | | MERCADO NESHLIAN | URB SAN AUGUSTO C SOSESIO | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 205893 | | MERCADO NIKKISHA | 1432 A HEMLOCK ST | | | | FT DIX | NJ | 08640 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 205894 | | MERCADO NOELIA | BO SABANA C 688 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $188.31 | |
| 205895 | | MERCADO NOEMI | APARTADO 2025 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205896 | | MERCADO NOEMI B | 20A EXT PUNTO ORO PACIFICO | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205897 | | MERCADO NORBERTO | BO PAPAYO CARR 367 KM 0 9 | | | | SABANAANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 205898 | | MERCADO NORMA F | CALLE 6 B-19 ALTURAS DE FLAMBO | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 205899 | | MERCADO OFELIA A | 2325 SANDY LN | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 205900 | | MERCADO OLGA | 282 S KIMBALL | | | | GRAND ISLAND | NE | 68801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205901 | | MERCADO PAULA | CALLE KENTK-8 VILLA DEL | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $40.20 | |
| 205902 | | MERCADO PIERRE | C 24 CASA J 4 VILLA PLATA MAME | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205903 | | MERCADO ROSALIN | HC 09 BOX 3048 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205904 | | MERCADO SADIA M | URB VILLA CVAROLINA CALLE 73-B | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 205905 | | MERCADO SANTANA RIGOBERTO | BARRIO SITIOS SECTOR PLAYITA 5 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205906 | | MERCADO SHEYLA | HAC LAS MERCEDES 97 IGUALDAD | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205907 | | MERCADO SOL | 2600 6TH AVE SOUTH | | | | LAKE WORTH | FL | 33461 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205908 | | MERCADO SUZANNE | 1201 BACHARACH BLVD | | | | ATLANTIC CITY | NJ | 08401 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 205909 | | MERCADO TAMMY D | URB LOS PAISAJES APT 89 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 205910 | | MERCADO TEODORO | 434 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $160.00 | |
| 205911 | | MERCADO TERESA | URB RIO CRISTAL CLUSTER 9 N AP | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 205912 | | MERCADO TERESITA | 27101 ST HWY 345 | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 205913 | | MERCADO VANESSA | CASITAS DE LA FUENTE CMIRAMEL | | | | 609 TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 205914 | | MERCADO VERONICA | 2326 FARRAGUT AVE | | | | COLO SPGS | CO | 80907 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 205915 | | MERCADO VERONICA | 2326 FARRAGUT AVE | | | | COLO SPGS | CO | 80907 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 205916 | | MERCADO VICTORIA | 1215CHRISTIANRD | | | | AUBURN | CA | 95602 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 205917 | | MERCADO WALLESCA | MANUEL MARTINEZ AUTORIZADO A S | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205918 | | MERCADO WANDA | 2717 S SPAULDUNG | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 205919 | | MERCADO XIOMARA | PO BOX 1485 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $47.22 | |
| 205920 | | MERCADO YANITZA | 1306 AVE MONTE CARLO | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $11.30 | |
| 205921 | | MERCADO YARELIS | BARRIO ARENALES C-ANGELAS | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205922 | | MERCADO YISELYZ | PARCELAS RAMON T COLON | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 205923 | | MERCADO ZULAIKA | URB MONTE VISTA CALLE 2 G6 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205924 | | MERCADOROBLES JIEUS | 6 SAXON CT | | | | LOS LUNAS | NM | 87031 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 205925 | | MERCADORODRIGUEZ IRMA | P O BOX 9416 | | | | CSTED | VI | 00851 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 205926 | | MERCDES NOVA | PIOBOX-9671PLAZACAROLINA | | | | CAROLINA | PR | 00988 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 205927 | | MERCE VILMARIE | RE BRISAS DE BAYAMON EDIF 16 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205928 | | MERCED ABRAHAM | 120 E ETTWEIN ST | | | | BETHLEHEM PA | PA | 18018 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 205929 | | MERCED ALVAEZ | 4685 E WELDON AVE | | | | FRESNO | CA | 93703 | USA | TRADE PAYABLE | | | | | $13.15 | |
| 205930 | | MERCED CARMELO | CALLE JH10 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 205931 | | MERCED DORIA | 501 N QUINCE AVE APT B | | | | EXETER | CA | 93221 | USA | TRADE PAYABLE | | | | | $48.48 | |
| 205932 | | MERCED ERNESTO | HC 03 BOX 14743 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 205933 | | MERCED GEEORGE J | 15 LISBON ST | | | | SAN FRANCISCO | CA | 94112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205934 | | MERCED GLADINELL A | PASEO ARCE F2425 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $55.45 | |
| 205935 | | MERCED HECTOR | URB VILLAS DE RG CALLE 32 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 205936 | | MERCED IMARY | HC 03 BOX 15840 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205937 | | MERCED JOSELYN | URB BELLO MONTE H39 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205938 | | MERCED LANTINGUA MARIA | LOS LAURELES APARTMENTS EDIF 7 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.93 | |
| 205939 | | MERCED MAIRA | HC 04 BOX 8394 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205940 | | MERCED MARANGELY | RES JOSE H RAMIRES | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205941 | | MERCED MIGUEL | URB SENDERO DE JUNCOS | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $175.00 | |
| 205942 | | MERCED RODRIGUEZ JUAN | HC 01 BOX 6155 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 205943 | | MERCED RUTH M | RESIDENCIAL BRISADE CAYEY | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 205944 | | MERCED SUN STAR | 3033 N G STREET | | | | MERCED | CA | 95340 | USA | TRADE PAYABLE | | | | | $1,674.36 | |
| 205945 | | MERCED VILLAR | 4000 N SHEPHERD | | | | HOUSTON | TX | 77018 | USA | TRADE PAYABLE | | | | | $216.49 | |
| 205946 | | MERCED YESENIA | CALLE 3 E 2 MONTE SOL | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205947 | | MERCED ZUGEHLY | 526 CHAPEL TRACE | | | | ORLANDO | FL | 32807 | USA | TRADE PAYABLE | | | | | $121.41 | |
| 205948 | | MERCEDE DELGADO | PO BOX 1290 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 205949 | | MERCEDES A CORDOVA | 614 OBERLIN AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205950 | | MERCEDES A PEREZ | PLEASE ENTER YOUR STREET ADDRESS | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $9.48 | |
| 205951 | | MERCEDES ABRAJ | 527 HAVERHILL ST | | | | LAWRENCE | MA | 01855 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205952 | | MERCEDES ALACENCIA | PO BOX 30581 | | | | LOS ANGELES | CA | 90030 | USA | TRADE PAYABLE | | | | | $35.60 | |
| 205953 | | MERCEDES B | 5959 FT CAROLINE RD | | | | JACKSONVILLE | FL | 32277 | USA | TRADE PAYABLE | | | | | $29.38 | |
| 205954 | | MERCEDES BAKER | 12912 MAPLEROW AVE | | | | GARFIELD HTS | OH | 44124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205955 | | MERCEDES BAKER | 12912 MAPLEROW AVE | | | | GARFIELD HTS | OH | 44124 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 205956 | | MERCEDES BEASLEY | 600 POSTWOODS DR | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205957 | | MERCEDES BEDELL | 6311 WOODLAND AVE APT A | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205958 | | MERCEDES BEN A TAYLOR | 23 RYMEN | | | | PALM  COAST | FL | 32164 | USA | TRADE PAYABLE | | | | | $57.39 | |
| 205959 | | MERCEDES BRADY | 815 HOBIITS RESERVE | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205960 | | MERCEDES BROADNAX | 116 W PARK ST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205961 | | MERCEDES BROWN | 420 FAIRVIEW ST | | | | ALBEMARLE | NC | 28001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205962 | | MERCEDES BYRD | 1821 E SHOREWAY DR APT C | | | | SANDUSKY | OH | 44870 | USA | TRADE PAYABLE | | | | | $66.13 | |
| 205963 | | MERCEDES CARRETERO | 2464 SAN FELIPE ST | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 205964 | | MERCEDES CASTILLO | CALLE CANELLA A14 EMBALSES | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 205965 | | MERCEDES COLEMAN | 1405 VETERANS HWY | | | | BRISTOL | PA | 19007 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 205966 | | MERCEDES COOPER | 1865 WELLS RD | | | | MIAMI | FL | 33134 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 205967 | | MERCEDES CORREA | 5809 8 ST CT E | | | | BRADENTON | FL | 34203 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 205968 | | MERCEDES CORRY | 1738 3RD AVW NW | | | | HICKORY | NC | 28601 | USA | TRADE PAYABLE | | | | | $8.79 | |
| 205969 | | MERCEDES COSME | | | | | | | | USA | TRADE PAYABLE | | | | | $7.92 | |
| 205970 | | MERCEDES COTNER | CAMERON TAYLOR | | | | MORRISTOWN | TN | 37814 | USA | TRADE PAYABLE | | | | | $24.90 | |
| 205971 | | MERCEDES CUMMINGS | 300 W 14 MILE RD | | | | TROY | MI | 48083 | USA | TRADE PAYABLE | | | | | $169.59 | |
| 205972 | | MERCEDES DELEON-CLARK | 128 N 12TH ST APT 2 | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 205973 | | MERCEDES EDWUARDO | CALLE DEL VALLE | | | | SANTURCE | PR | 00911 | USA | TRADE PAYABLE | | | | | $30.60 | |
| 205974 | | MERCEDES FIELDS | 6610 W HAYES ST | | | | PHOENIX | AZ | 85043 | USA | TRADE PAYABLE | | | | | $44.56 | |
| 205975 | | MERCEDES GABRIEL | 655 SYLVAN ST | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 205976 | | MERCEDES GARZA | 9811 1 2 S SAN PEDRO ST | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 205977 | | MERCEDES GOODWIN | 771 BRYN MAWR | | | | PPGH | PA | 15219 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 205978 | | MERCEDES HARMON | 1319 NORTH BLANCHARD ST | | | | DAVENPORT | IA | 52804 | USA | TRADE PAYABLE | | | | | $46.42 | |
| 205979 | | MERCEDES HEGWOOD | 900  PANTIGO    LN | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205980 | | MERCEDES HERRERA | XXX | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $37.04 | |
| 205981 | | MERCEDES HOWARD | 12890 W OUTER DR APT 214 | | | | DETROIT | MI | 48223 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 205982 | | MERCEDES ISLAND | 4916 NORTH 10TH STREET | | | | PHILADELPHIA | PA | 19141 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 205983 | | MERCEDES J MAYERS | 412 TORY STREET | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $12.41 | |
| 205984 | | MERCEDES JAMES | 2610 KENNON CT APT1 | | | | PHENIX | AL | 36869 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 205985 | | MERCEDES JAMINEZ | 2550 ERIVERSIDE DR | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $78.80 | |
| 205986 | | MERCEDES JESSICA | CALLE 5 BRAULIO DUENO G6 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205987 | | MERCEDES JONES | 915 CHERRY ST APT 313 | | | | SEATTLE | WA | 98104 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 205988 | | MERCEDES L MORGAN | 108 BAKER LN NE | | | | ALBUQUERQUE | NM | 87113 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 205989 | | MERCEDES L PEARSON | 4504 3RD ST SE APT D | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 205990 | | MERCEDES L SPIRES | 327 LOCKWOOD AVE | | | | HAMILTON | OH | 45013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 205991 | | MERCEDES L TERRY | 527 W REGENT ST UNIT 144 | | | | INGLEWOOD | CA | 90301 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 205992 | | MERCEDES LEWIS | 2518 WHITEMORE | | | | SAGINAW | MI | 48602 | USA | TRADE PAYABLE | | | | | $7.59 | |
| 205993 | | MERCEDES LIMA | 6363 W AIRPORT BLVD | | | | HOUSTON | TX | 77035 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 205994 | | MERCEDES LOPEZ | 810 PATTON DR | | | | GALLUP | NM | 87301 | USA | TRADE PAYABLE | | | | | $63.61 | |
| 205995 | | MERCEDES LOPEZ | 810 PATTON DR | | | | GALLUP | NM | 87301 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 205996 | | MERCEDES LOPEZ | 810 PATTON DR | | | | GALLUP | NM | 87301 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 205997 | | MERCEDES LOPEZ | 810 PATTON DR | | | | GALLUP | NM | 87301 | USA | TRADE PAYABLE | | | | | $319.99 | |
| 205998 | | MERCEDES M CABRERA | 2596 W 9 LANE | | | | HIALEAH | FL | 33010 | USA | TRADE PAYABLE | | | | | $23.87 | |
| 205999 | | MERCEDES MACIAS | 19770 MARILYN DRIVE | | | | HENSLEY | AR | 72065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206000 | | MERCEDES MARTIN | 7019 MANCHESTER | | | | KANSAS CITY | MO | 64133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206001 | | MERCEDES MARTINEZ | ENTER ADDRESS HERE | | | | QUEENS | NY | 11435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206002 | | MERCEDES MAYERS | 412 TORY STREET | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 206003 | | MERCEDES MCDOWELL | 1001 18TH STREET | | | | HAVRE | MT | 59501 | USA | TRADE PAYABLE | | | | | $88.00 | |
| 206004 | | MERCEDES MCGIMPSEY | 5826A WILLOW POINT DR | | | | MORGANTON | NC | 28645 | USA | TRADE PAYABLE | | | | | $57.18 | |
| 206005 | | MERCEDES MICHELL | 1944 UNION POST RD | | | | BRONX | NY | 10462 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 206006 | | MERCEDES MIRRERO | 124 WASHINGTON AVE | | | | EPHRATA | PA | 17522 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 206007 | | MERCEDES MONTALVO | NONE | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 206008 | | MERCEDES MONTALVO | NONE | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $11.33 | |
| 206009 | | MERCEDES MOORE | 1346 E CALDWELL ST | | | | COMPTON | CA | 90221 | USA | TRADE PAYABLE | | | | | $12.18 | |
| 206010 | | MERCEDES MOSQUEDA | 2011 SAN YSIDRO BLVD APT 7 | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 206011 | | MERCEDES MUNIZ | HC5 BOX 7474 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206012 | | MERCEDES OATES | 618 WAKEFIELD DRIVE | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206013 | | MERCEDES ORTIZ | C BUENA VISTAC-6 160 | | | | HATO REY | PR | 00917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206014 | | MERCEDES PARKER | 250 FRANKLIN CT APT C | | | | FAIRBORN | OH | 45325 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206015 | | MERCEDES PEAY | 107 CAMBRIDGE ST | | | | WEST  HARTFORD | CT | 06110 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 206016 | | MERCEDES PEREZ | 120 I ST | | | | TURLOCK | CA | 95380 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 206017 | | MERCEDES PILLETTE | 1004 DUQUESNE PLACE DR | | | | DUQUESNE | PA | 15110 | USA | TRADE PAYABLE | | | | | $44.30 | |
| 206018 | | MERCEDES PORRO TORRE | 4940 SW 97 AVE | | | | MIAMI | FL | 33165 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 206019 | | MERCEDES R ALVAREZ | 2722 12 W UNION ST | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 206020 | | MERCEDES REYES | 245 E ORANGE AVE | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 206021 | | MERCEDES REYNOBO | 3-1 CALLE 4 | | | | CAROLINA | PR | | | TRADE PAYABLE | | | | | $25.00 | |
| 206022 | | MERCEDES REYNOSO | 5801 PISBARY ST | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $93.21 | |
| 206023 | | MERCEDES ROSA | SAME | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $6.45 | |
| 206024 | | MERCEDES ROSALES | 101 A ST  304 | | | | COLMA | CA | 94014 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 206025 | | MERCEDES SALGADO VELA | 4240 S RICHMOND STREET | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 206026 | | MERCEDES SANCHEZ | 662 RIDGEWOOD AVE | | | | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206027 | | MERCEDES SANDERS | 301 LAKESHORE DR | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206028 | | MERCEDES SCOTT | 12999 CLEMONT CT | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 206029 | | MERCEDES SHANE | 1856 NESTER ST | | | | PHILADELPHIA | PA | 19115 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 206030 | | MERCEDES SHEHADEH | 9313 WILLOW CREEK DR APT1 | | | | MONTGOMERY VILLA | MD | 20886 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 206031 | | MERCEDES SISK | 1755 SOUTH PECOS STREET UNIT | | | | DENVER | CO | 80223 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 206032 | | MERCEDES SORTO | 13519 LINN ST | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $53.23 | |
| 206033 | | MERCEDES SOSA | CARR 113 | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $23.43 | |
| 206034 | | MERCEDES STURDIVANT | 101 BARNHILL DR | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $30.65 | |
| 206035 | | MERCEDES TADEO | 4820 MORRO DR | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $4.33 | |
| 206036 | | MERCEDES TAK MCCALL EVANS | 470  DOUGLAS ST NW APT A1 | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $4.33 | |
| 206037 | | MERCEDES TEIIDO | 909 17TH ST | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $34.55 | |

Schedule E/F Part 2 Question 1

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 206638 | MERCEDES THOMAS | 12652 GREY ENGIE CT APT 2 | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 206639 | MERCEDES TOBAR | 2025 RICHMOND AVE | | | | HOUSTON | TX | 77082 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 206640 | MERCEDES TORRE | 4940 SW 97 AVE | | | | MIAMI | FL | 33165 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 206641 | MERCEDES VANEGA | 5835FOOTHILL FARM LOOPAPT1232 | | | | PFLUGERVILLE | TX | 78660 | USA | TRADE PAYABLE | | | | | $1,652.80 | |
| 206642 | MERCEDES VASQUEZ | 5517 LATROBE BLUFF ST | | | | NORTH LAS VEG | NV | 89031 | USA | TRADE PAYABLE | | | | | $50.53 | |
| 206643 | MERCEDES VIERA | HC04 BOX 5173 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 206644 | MERCEDES WHITE | 2 ELM STREET | | | | CHAPPAQUA | NY | 10514 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 206645 | MERCEDES WIEGER | 14359 SINCLAIR CIR | | | | MAGALIA | CA | 95954 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 206646 | MERCEDES WILLIAMS | 2636 N PINE ST | | | | WAUKEGAN | IL | 60087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206647 | MERCEDES WISEMAN | 59 E DAYMAN ST | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $39.56 | |
| 206648 | MERCEDES YRUEGAS | 106 WARREN ST | | | | CALUMET CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 206649 | MERCEDES ZAVALA | 535 RIVERHILL LP | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 206650 | MERCEDESS AGUILAR | 3736W 64TH PL | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $44.54 | |
| 206651 | MERCEDEZ ANGELA | CALLE JUPITER CASA D12 | | | | CANOVANAS | PR | 00927 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206652 | MERCEDEZ GONZAGA | 4768 CORSAIRE AVE APT 4 | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $11.48 | |
| 206653 | MERCEDITA APONTE | TERRAZAS DEL TOA CALLE13 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $86.43 | |
| 206654 | MERCEDITA FIGUEROA | HACIENDA SAN JOSE VILLA CARITE 165 | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 206655 | MERCEDITA JARIN | 26239 MOCIBE AVE | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 206656 | MERCEDRAMOS MARIA I | CARR 156 RAMAL 794 KM4 HM6 BO SUMIDERO SECTOR | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 206657 | MERCEDRUIZ JOHANNIE | 118 CALLE 2 | | | | SAN ANTONIO | PR | 00690 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 206658 | MERCER | 8A NORSEDOCRE GAMBLE GADE | | | | CHRLTE AMALIE | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206659 | MERCER ANNETTE M | 2936 M PL SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 206660 | MERCER CHERI | 1117 MELLOW LANE | | | | SIMI VALLY | CA | 93065 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 206661 | MERCER COURTY | 342 ALLGOOD FARM RD | | | | PICKENS | SC | 29671 | USA | TRADE PAYABLE | | | | | $15.18 | |
| 206662 | MERCER DELORES | 2505 MOORE AVE | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 206663 | MERCER DELORES A | 3716 WOODRIDGE RD | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 206664 | MERCER HARRIET Y | 1909 BROOKS DRIVEAPT 303 | | | | CAPITAL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 206665 | MERCER HOLLY | 3450 US HWY 2 NE 25A | | | | HAVRE | MT | 59501 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 206666 | MERCER JUDY M | 7914 FAIRFAX LOOP DR | | | | BLACKLICK | OH | 43004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206667 | MERCER KENDA | 123 MARSHALL ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 206668 | MERCER KIMBERLY | 121 TEXAS ROAD | | | | LEHIGH ACRES | FL | 33936 | USA | TRADE PAYABLE | | | | | $7.17 | |
| 206669 | MERCER LEON | 712 GREEN TREE CIR | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $125.72 | |
| 206670 | MERCER MARIA | 3034 LUNDT COURT | | | | CAPITOL HTS | MD | 20603 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 206671 | MERCER PHOEBE | 822 TEALWOOD DRIVE | | | | BRANNOON | FL | 33510 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 206672 | MERCER SANDRA | 431 FAIR RD 15 | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 206673 | MERCER SHAMIKA | 919 N STREEDER ST | | | | BALTO | MD | 21224 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 206674 | MERCER SONIA | PO 93 LESLIE | | | | LESLIE | GA | 31764 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 206675 | MERCER TERESA D | 4202 LOWELL DR | | | | BALTIMORE | MD | 21208 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 206676 | MERCER WILLIE | 110 LINKS VIEW CT | | | | BONAIRE | GA | 31005 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 206677 | MERCER WILLIS | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206678 | MERCER YOLANDA | 15030 WARD ST | | | | DETROIT | MI | 48227 | USA | TRADE PAYABLE | | | | | $44.41 | |
| 206679 | MERCERA AREUS | URB LAS DELICIAS | | | | PONCE | PR | 00756 | USA | TRADE PAYABLE | | | | | $16.30 | |
| 206680 | MERCHAN ALEIA G | 328 S PANTOPS DR | | | | CHARLOTTESVLE | VA | 22911 | USA | TRADE PAYABLE | | | | | $272.99 | |
| 206681 | MERCHANT ALYSHIA | 4714 CHERAW LAKE RD | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 206682 | MERCHANT ANDREW | 37 HARTFORD ST APT2 | | | | LEBANON | NH | 03766 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 206683 | MERCHANT DAN | 869809898 | | | | SANDSTON | VA | 23150 | USA | TRADE PAYABLE | | | | | $157.94 | |
| 206684 | MERCHANT JAMIE | 1810 HOGAN LANE | | | | CONWAY | AR | 72034 | USA | TRADE PAYABLE | | | | | $30.54 | |
| 206685 | MERCHANT JERRINE | 6053 APPLECREST CT APT 31 | | | | BOARDMAN | OH | 44512 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 206686 | MERCHANT LAMECIA | 334 NORTHERN AVE | | | | GREEN BAY | WI | 54303 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 206687 | MERCHANT LIDA | 533 ONE CENTER BLVD | | | | ALTAMONTE SPG | FL | 32701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206688 | MERCHANT OCIE | 245 MCDONNALD | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 206689 | MERCHANT PAULA | 466 MAIN ST | | | | CONNEAUT | OH | 44030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206690 | MERCHANT RACHEL | 750 N 40ST C 104 | | | | SPRINGDALE | AR | 72762 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 206691 | MERCHANT VANRAJ | 3045 AARON BURR AVE | | | | WINTER PARK | FL | 32792 | USA | TRADE PAYABLE | | | | | $50.40 | |
| 206692 | MERCHANTS FINANCIAL | 3510 BLACK RD P O BOX 639 | | | | SANTA MARIA | CA | 93456 | USA | TRADE PAYABLE | | | | | $82.15 | |
| 206693 | MERCHANTS MARKET INC | 8 A SMITH BAY | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $2,521.21 | |
| 206694 | MERCHANTS MARKET OF ST CROIX | 4000 ESTATE DIAMOND | | | | CHRISTIANSTED ST CROIX | VI | 00820 | USA | TRADE PAYABLE | | | | | $4,842.54 | |
| 206695 | MERCHANTS TANFORAN P | PO BOX 742112 | | | | LOS ANGELES | CA | 90074 | USA | TRADE PAYABLE | | | | | $900.00 | |
| 206696 | MERCIE MILLER | 112335 | | | | DELAWARE | OH | 43015 | USA | TRADE PAYABLE | | | | | $7.24 | |
| 206697 | MERCIER BARBARA | PO BOX 44 | | | | ANSON | ME | 04911 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 206698 | MERCIER CASSANDRA | 43 LOUISE ST | | | | AUBURN | ME | 04210 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 206699 | MERCIER DIANE | 6047 MICHAEL DR | | | | BROOKLYN | NY | 11229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206100 | MERCIER SHARON | 810 S COLLEGE | | | | LAFAYETTE | LA | 70503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206101 | MERCIER SHARON C | 143 CHARCHERE ROAD | | | | CHURCH POINT | LA | 70525 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206102 | MERCK HELEN M | 505 W 2ND AVE | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206103 | MERCK KAYLA | 204 LACY LN | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206104 | MERCURE E BALTAZAR | CNTY RD 336 HS 79 HC 75 BOX | | | | LOS OJOS | NM | 87551 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 206105 | MERCURIES ASIA LTD | 1024 LAUREL STREET | | | | INDIANA | PA | 15954 | USA | TRADE PAYABLE | | | | | $13,769.40 | |
| 206106 | MERCURIO LIDYS | 701 GRAND RAPEDS BLUD | | | | NAPLES | FL | 34120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206107 | MERCY BEAKOI | 653 DOVE TAIL RD | | | | DES MOINES | IA | 50320 | USA | TRADE PAYABLE | | | | | $59.71 | |
| 206108 | MERCY LAMPTEY | 1501 LITTLE GLOUCESTER RD APT H17 | | | | BLACKWOOD | NJ | 08012 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 206109 | MERCY MAHAMA | 4136 BRONKLEY RD | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 206110 | MERCY MORALES | 4640 S 3860 W | | | | WEST VALLEY | UT | 84120 | USA | TRADE PAYABLE | | | | | $16.90 | |
| 206111 | MERCY MORALES | 4640 S 3860 W | | | | WEST VALLEY | UT | 84120 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 206112 | MERCY NORMA DURAN | 15621 CHAPARRAL ST | | | | VICTORVILLE | CA | | USA | TRADE PAYABLE | | | | | $12.13 | |
| 206113 | MERCY RAVELO | 1061 CAMINO ATAJO | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 206114 | MERCY YARTEY | 14221 PEAR TREE LN 44 | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $8.19 | |
| 206115 | MERCY YARTEY | 14221 PEAR TREE LN 44 | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 206116 | MERCYBEL BETANCOURT | RR 18 BOX 1390 MCS 348 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $246.00 | |
| 206117 | MERDIS POSLEY | 44 DIXIE CIR LOT 1 | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 206118 | MERDITH CODY | 1660 68TH AVE NORTHEAST | | | | MINNEAPOLIS | MN | 55412 | USA | TRADE PAYABLE | | | | | $28.49 | |
| 206119 | MERDITH MELANIE | 2350 PARKPLACE DRIVE | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 206120 | MERDITH PAMELA | 920 BUFFULO RD | | | | PEACHTREE CITY | GA | 30269 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 206121 | MERDITH TELFER | 21 PALMETTO ROAD | | | | FREEPORT | FL | 32539 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206122 | MERDITH YASMIN | 1695 | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206123 | MERDULLA LAL | 123 KMART STREET | | | | PINOLE | CA | 94805 | USA | TRADE PAYABLE | | | | | $4.54 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 206124 | | MERE VAFOOU | 6233 MONTECITO BLVD APT 3 | | | | SANTA ROSA | CA | 95404 | USA | TRADE PAYABLE | | | | | $178.20 | |
| 206125 | | MERECEDES HINKLE | 24 WESTCHESTER CT | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 206126 | | MEREDITH ALYSSA | 8317 GOODMAN | | | | CLEVELAND | OH | 44125 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 206127 | | MEREDITH BOWERS | 1001 N MONTEREY AVE | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 206128 | | MEREDITH BRIDGETT | 170 PARIS DR | | | | VILLA RICA | GA | 30180 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 206129 | | MEREDITH CARTER | 455 OLD CHATHAM RD | | | | S DENNIS | MA | 02660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206130 | | MEREDITH COCKE | 150 OLD CLIFTON RD | | | | VERSAILLES | KY | 40383 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 206131 | | MEREDITH DENISE | 145 DEWITT AVE | | | | ASBURY PARK | NJ | 07712 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206132 | | MEREDITH DENNIS | 2266 UNIVERSITY MALL SQUARE | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $64.19 | |
| 206133 | | MEREDITH GLORIA | 10719 E 43RD | | | | KC | MO | 64133 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 206134 | | MEREDITH GLORIA L | 2243 DENVER | | | | KC | MO | 64127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206135 | | MEREDITH HORSFORD | 753 WARBURTON AVE | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206136 | | MEREDITH LEONARD | 10 SCHOOL ST | | | | SANDWICH | MA | 02563 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 206137 | | MEREDITH LILE | 12 GOSSIP HILL ROAD | | | | CANMER | KY | 42722 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 206138 | | MEREDITH MARTHA | 968 OLD BEE SPRING RD | | | | BEE SPRING | KY | 42207 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 206139 | | MEREDITH MATTISON | 6931 229TH AVE | | | | STACY | MN | 55079 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 206140 | | MEREDITH PRISCILLA | 125 DOVE MEADOW DR | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $2.91 | |
| 206141 | | MEREDITH ROMERO | 255 E BOLIVAR ST 168 | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $57.69 | |
| 206142 | | MEREDITH SAMUEL | VILLA UNIVERSITARIA CALLE | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 206143 | | MEREDITH SHAREESE | 404 N HOCKER TERR | | | | INDEP | MO | 64050 | USA | TRADE PAYABLE | | | | | $12.40 | |
| 206144 | | MEREDITH SHARLEEN | 1115 FAIRDALE ST | | | | PITTSBURGH | PA | 15204 | USA | TRADE PAYABLE | | | | | $16.88 | |
| 206145 | | MEREDITH WHATLEY | 217 SANFORD DRIV | | | | BHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206146 | | MEREGILDA MATEO | 185 GRANDFIELD | | | | BRIDGEPORT | CT | 06610 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 206147 | | MEREIDA GUZMAN | 3 N 333 ELLSWORTH AVE | | | | ADDISON | IL | 60101 | USA | TRADE PAYABLE | | | | | $35.34 | |
| 206148 | | MEREIDA TORIBIO | 18943 VICKIE AVE 24 | | | | ARTESIA | CA | 90703 | USA | TRADE PAYABLE | | | | | $14.22 | |
| 206149 | | MERELENE DEO CHAND | 30166 INDUSTRIAL PKWY SW | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 206150 | | MERENDA MORRELL | 11809 SUNNY DR | | | | PINE CITY | MN | 55063 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 206151 | | MERENESS SOONYOUNG | 1103 BEVERLY RD | | | | ALEXANDRIA | VA | 22302 | USA | TRADE PAYABLE | | | | | $149.78 | |
| 206152 | | MEREST EVANS | 1015 ALLEN AVE | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 206153 | | MER RICHARDSON | 9314 CLARK AVE | | | | POCOMOKE CITY | MD | 21851 | USA | TRADE PAYABLE | | | | | $18.29 | |
| 206154 | | MERI TORRES | 42 LAKE ST APT B | | | | LEROY | NY | 14482 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 206155 | | MERI YAZMIN | 2241 MONTEAU DR | | | | JAX | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 206156 | | MERIA GARCIA | 12963 LIGGET ST | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 206157 | | MERIA MILLER-CASTILLO | PO BOX 1561 | | | | CROWNPOINT | NM | 87313 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 206158 | | MERIAH NEW | 1935 SOUTH B STREET | | | | ELWOOD | IN | 46036 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 206159 | | MERIAM P WISEMAN | 205 HAZELWOOD DR LOT 1 | | | | SMYRNA | TN | 37167 | USA | TRADE PAYABLE | | | | | $981.61 | |
| 206160 | | MERIAM SMITH | 245 2ND AVE WEST | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 206161 | | MERIANE POLANCO | SAINT JUST CARR 848 KM 31 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $24.95 | |
| 206162 | | MERIBETH BEAN | 3832 BRIGHTON AVE | | | | OAKLAND | CA | 94602 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 206163 | | MERICAL AMANDA | 3 LACKEY TERRACE | | | | MARSHALLTOWN | IA | 50158 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 206164 | | MERICHKO RENEE | 320 UTAH AVE | | | | WEST MIFFLIN | PA | 15122 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 206165 | | MERICIA SLAUGHTER | 1620 WRIGHT ST | | | | HENDERSON | KY | 42420 | USA | TRADE PAYABLE | | | | | $81.36 | |
| 206166 | | MERIDA BENITO | 2107 BEVERLY RD | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 206167 | | MERIDA GLORIA | 1492 SW TRACY ANN CT 103 | | | | BEAVERTON | OR | 97007 | USA | TRADE PAYABLE | | | | | $27.98 | |
| 206168 | | MERIDA MARLI | 42 SIERRA DR | | | | GILLETTE | WY | 82716 | USA | TRADE PAYABLE | | | | | $6.34 | |
| 206169 | | MERIDA RIVERA | JUANA DIAZ | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206170 | | MERIDETH LESLIE | 6901 TOWNSHIP RD 299 | | | | HAMMONDSVILLE | OH | 43930 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206171 | | MERIDIAN HEALTH | 3499 US HIGHWAY 9 | | | | EAST FREEHOLD | NJ | 07728 | USA | TRADE PAYABLE | | | | | $6.15 | |
| 206172 | | MERIDIAN STAR | P O BOX 1591 | | | | MERIDIAN | MS | 39301 | USA | TRADE PAYABLE | | | | | $508.36 | |
| 206173 | | MERIDITH GLORIA | 2243 DENVER | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 206174 | | MERIDITH PAUL | 154 MAGGIES RIDGE RD | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $58.58 | |
| 206175 | | MERIDYTH ANDRA | 5700 N TOM GREEN AVE | | | | ODESSA | TX | 79762 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 206176 | | MERIDYTH LISA D | PO BOX 3031 | | | | HOBBES | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206177 | | MERIJO CUTRIGHT | 106 N MOCKING BIRD | | | | BARTLESVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206178 | | MERILAN MELENDEZ | EDIF 24 APT 333 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206179 | | MERILL RHONDA | 518 N EUFAULA AVE | | | | COVETA | OK | 74429 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206180 | | MERINDIA ROBINSON | 1421 SUTTLE COURT | | | | CAHOKIA | IL | 62206 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 206181 | | MERINO ANGEL | CALLE 42 3 VIS ALT D BUCARABO | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 206182 | | MERINO ISABEL M | 912 GRETNA GREEN DRIVE | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $11.78 | |
| 206183 | | MERINO RONALD | 475 N VENTURA RD  NONE | | | | PORT HUENEME | CA | 93041 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 206184 | | MERINO TERESA | 2315 NORTON AVE | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 206185 | | MERISANT COMPANY | P O BOX 945537 | | | | ATLANTA | GA | 30392 | USA | TRADE PAYABLE | | | | | $1,895.82 | |
| 206186 | | MERISIER HARRY | 936 PALMAS WAY | | | | LANTANA | FL | 33462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206187 | | MERISKA R BROWN | PO BOX 14412 | | | | AUGUSTA | GA | 30919 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206188 | | MERISSA CASTRO | URB SAN AGUSTIN CALLE 3 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206189 | | MERISSA DAVILA | 3494 SHAWNEE DRIVE | | | | NORCO | CA | 92860 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 206190 | | MERIT BILL | N-A | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 206191 | | MERITA LOPEZ | 26910 MANON AVE APT 4 | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 206192 | | MERITH CHANNELL | 846 5TH AVE | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $9.36 | |
| 206193 | | MERITT SHERYL A | 298 N STALEY ST | | | | STALEY | NC | 27355 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206194 | | MERIWEATHER THELMA | 2815 BEVERLY RD | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $14.11 | |
| 206195 | | MERKLE INC | PO BOX 64897 | | | | BALTIMORE | MD | 21264 | USA | TRADE PAYABLE | | | | | $54,655.28 | |
| 206196 | | MERKLING NANNETTE | 42872 N KENOSHA RD | | | | ZION | IL | 60099 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 206197 | | MERKSON BRITTANY | 2812 CRANBERRY | | | | ST  LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 206198 | | MERKT COLBY | 17962 MIDVAL AVE N | | | | SEATTLE | WA | 98133 | USA | TRADE PAYABLE | | | | | $674.93 | |
| 206199 | | MERKT DONETTE C | 4810 34TH ST W | | | | BRADENTON | FL | 34210 | USA | TRADE PAYABLE | | | | | $4.35 | |
| 206200 | | MERL BURTON TOPPIN | 751 E 56TH ST | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 206201 | | MERLA CHRISTINA | 1455 15TH AVE | | | | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 206202 | | MERLA MARIA B | 1455 15TH AVE | | | | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 206203 | | MERLAN RIVERA | 2512 E RACINE ST | | | | JEFFERSON | WI | 53549 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 206204 | | MERLBIE JEAN-BAPTISTE | 1914 ALLEN AVE APT2E | | | | ST LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $8.98 | |
| 206205 | | MERLE AXEL | PO BOX638 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206206 | | MERLE IVETTE F | CARR 959 KM 2 6 BO CIENAG | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206207 | | MERLE JUAN R | BO PALMAS | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 206208 | | MERLE LUIS F | COND JARDINES SAN FRANCIS | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206209 | | MERLE SHERMAN | 3900 CRANE AVE | | | | HUNTINGTON | WV | 25705 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 206210 | | MERLE TAINA | URB VALLES DE PATILLAS X | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 206211 | | MERLIN HEIDI | 212 SPRING STREET | | | | WINCHENDON | MA | 01475 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 206212 | | MERLIN JANETH | 24 FOX TRAIL DR | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 206213 | | MERLIN JONES | 1617 E 33RD ST | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 206214 | | MERLIN NOSHIE | 1768 WALTZER ROAD | | | | SANTA ROSA | CA | 95403 | USA | TRADE PAYABLE | | | | | $9.13 | |
| 206215 | | MERLIN REYNOLDS | NA | | | | BROOKLYN | NY | 11216 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 206216 | | MERLINDA GAZCA | 4759 N CEDAR | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 206217 | | MERLINDA MACKEY | 1705 W 3RD ST | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 206218 | | MERLINDA MOOREBATEMAN | 10538 CASCADE CT | | | | ADELANTO | CA | 92301 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 206219 | | MERLINDA NEVILLE | 2842DON QUIXOTE | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 206220 | | MERLING BETSEY | 3 STARTING GATE LANE | | | | HINSDALE | NH | 03451 | USA | TRADE PAYABLE | | | | | $49.99 | |
| 206221 | | MERLINO TERESA | 6498 RED GARNET CT | | | | LAS VEGAS | NV | 89131 | USA | TRADE PAYABLE | | | | | $110.20 | |
| 206222 | | MERLO RAFAELA | 882 P O BOX | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 206223 | | MERLY LISSE DIAZ CARHUAS | 6936 OAK RIDGE RD | | | | FALLS CHURCH | VA | 22042 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 206224 | | MERLYNN GILLIAM | PO BOX 27 | | | | ASHTON | ID | 83420 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 206225 | | MERNA CONNER | 704 HARRISON ST | | | | EVELETH | MN | 55734 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 206226 | | MERONEK MICHELLE C | 123 N MORTON STREET | | | | WAUPACA | WI | 54981 | USA | TRADE PAYABLE | | | | | $247.28 | |
| 206227 | | MERRANDA R GOFF | 1603 PEARCYAVE | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $26.90 | |
| 206228 | | MERREESE BEGAY | PO BOX 1749 | | | | SHEEP SPRINGS | NM | 86364 | USA | TRADE PAYABLE | | | | | $26.62 | |
| 206229 | | MERREJITT DAVIDSON | 408 E FOLEY ST | | | | ALVIN | TX | 77511 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 206230 | | MERRELL DALE | 7784 BUTTONWOOD AVE | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $6.72 | |
| 206231 | | MERRELL MILDRED | 1225 RIYADH RD | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206232 | | MERRELL RENEE Y | 100 BLAIRLOCKE LN | | | | PAIGLAND | NC | 29728 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 206233 | | MERRENBLUM JEFFREY | 960 EDGEWOOD | | | | BALTIMORE | MD | 21040 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 206234 | | MERRI MARSHALL | PO BOX 1334 | | | | HOOPA | CA | 95546 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 206235 | | MERRIAL CUSTIS | 28390 JOHN J WILLIAMS HWY | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206236 | | MERRIAM DAVID J | 5703 HAWKGROVE PL | | | | LITHIA | FL | 33547 | USA | TRADE PAYABLE | | | | | $228.88 | |
| 206237 | | MERRICA JONES | 104 CULMER DRIVE | | | | VA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $50.55 | |
| 206238 | | MERRICK CAREN | 1350 BEVERLY RD 115-349 | | | | MCLEAN | VA | 22101 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 206239 | | MERRICK ENGINEERING INC | PO BOX 849939 | | | | LOS ANGELES | CA | 90084 | USA | TRADE PAYABLE | | | | | $205,764.69 | |
| 206240 | | MERRICK JANET | PO BOX 295 | | | | MACY | NE | 68039 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 206241 | | MERRICK KARINA | PO BOX 273 | | | | MACY | NE | 68039 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 206242 | | MERRICK LAKISHA | 6002 MOSAIC TRL | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 206243 | | MERRICK LYNELL | 2906 WINTERHAVEN DR | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 206244 | | MERRICK MEREDITH | 405 NORTH HARTH AVE | | | | MADISON | SD | 57042 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 206245 | | MERRICK NATASHA | 8424 S CLAIBORNE AVE | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 206246 | | MERRICK SHANNON | 6510 S 3RD ST | | | | SAINT JOSEPH | MO | 64504 | USA | TRADE PAYABLE | | | | | $11.78 | |
| 206247 | | MERRICK STANLEY | 233 2ND AVE SE | | | | SHELBY | MT | 59474 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206248 | | MERRICKS NICKEISHA | 1080 SW 1ST TERRACE | | | | ALACHUA | FL | 32615 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 206249 | | MERRIDITH DAMOND | 4944 PLOVER AVE | | | | ST. LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206250 | | MERRIDITH DESUMMERS | 7553 CALVIN AVE | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206251 | | MERRIECAYE BELL | 4426 ROCHE ST | | | | ATLANTA | GA | 30349 | USA | TRADE PAYABLE | | | | | $33.48 | |
| 206252 | | MERRIEL MARY | 1708 DRAKE AVE | | | | PANAMA CITY | FL | 32405 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 206253 | | MERRIETT TRACY | 4642 N 77TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206254 | | MERRIFIELD DIANE | 1528 KANAWHA BLVD E | | | | CHARLESTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $17.02 | |
| 206255 | | MERRIFIELD MISTY | ADDRESS | | | | FAIRMONT | WV | 26554 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 206256 | | MERRIFIELD NAOMI | 6151 N POINTE BLVD | | | | ST LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 206257 | | MERRILL CHERRY | 108 HORSEGUARDS | | | | SHREVEPORT | LA | 71101 | USA | TRADE PAYABLE | | | | | $450.11 | |
| 206258 | | MERRILL GERALD | 126 WALKER RD | | | | WOOLWICH | ME | 04579 | USA | TRADE PAYABLE | | | | | $597.48 | |
| 206259 | | MERRILL HENRY | 5098 SEMINOLE ST | | | | DETROIT | MI | 48213 | USA | TRADE PAYABLE | | | | | $15.70 | |
| 206260 | | MERRILL HINDS | 325 S WILLARD AVE APT 4 | | | | SAN JOSE | CA | 95126 | USA | TRADE PAYABLE | | | | | $8.83 | |
| 206261 | | MERRILL KATHY | 1036 11TH ST NE | | | | HICKORY | NC | 28601 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 206262 | | MERRILL LINDSEY | 209 N CALHOUN ST | | | | SOUTH WHITLEY | IN | 46787 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 206263 | | MERRILL LYDIA | 302 ELM STREET | | | | PRINCETON | NC | 27569 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 206264 | | MERRILL MARJORIE C | 131 W 50TH ST | | | | SN BERNRDNO | CA | 92407 | USA | TRADE PAYABLE | | | | | $274.78 | |
| 206265 | | MERRILL NATHAN L | 9347 E 3000 N RD | | | | MOMENCE | IL | 60954 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 206266 | | MERRILL NICHOLA | 3982 D CREEK RD | | | | VERNON | FL | 32462 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 206267 | | MERRILL RACHEL | 2035 ALMONASTER AVENUE | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $8.92 | |
| 206268 | | MERRILL RYAN | 112 SPRINGWOOD DR | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 206269 | | MERRILL TRINA | 278 MAIN ST | | | | AMESBURY | MA | 01913 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206270 | | MERRIMAN CASSANDRA | 1100 WEST NINE MILE ROAD | | | | HIGHLAND SPRINGS | VA | 23075 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 206271 | | MERRIMAN STEVEN D | 805 S ELLIS ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 206272 | | MERRIOTT JORDAN | 208 N 14TH APT S | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206273 | | MERRIS THOMAS | 201 15TH ST W | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206274 | | MERRITT APRIL | 291 NORTH CHESTERFIELD RD | | | | COLUMBUS | OH | 43209 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 206275 | | MERRITT ASHLEY | 423 ELM DR | | | | HUBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206276 | | MERRITT BILLY J | 1780 COLEY RD | | | | CLARKTON | NC | 28433 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206277 | | MERRITT BOBBIE | 1090 HARMONY CHURCH RD | | | | BAXLEY | GA | 31513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206278 | | MERRITT CHANTE | 520 N HOCKER | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 206279 | | MERRITT CHARLIE | PO BOX 551 | | | | ELWOOD | KS | 66024 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 206280 | | MERRITT CINDY | 403 MATTHEWS | | | | FREDRICKTOWN | MO | 63645 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 206281 | | MERRITT DEBBIE | PO BOX 31922 | | | | ROCHESTER | NY | 14603 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 206282 | | MERRITT DEBRA | 10735 PASSAGE AVE APT 7 | | | | LOS ANGELES | CA | 90706 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 206283 | | MERRITT DEFAULT | 3629 VT RT 112 | | | | JACKSONVILLE | VT | 05342 | USA | TRADE PAYABLE | | | | | $9.88 | |
| 206284 | | MERRITT DONNA | 1455 US HIGHWAY 441 NORTH | | | | BROXTON | GA | 31519 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 206285 | | MERRITT DOROTHY J | 3606 IRONSIDES BLVD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 206286 | | MERRITT ERIC | 200 E SECOND ST | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 206287 | | MERRITT GARY | 2295 OLD AXSON RD | | | | DOUGLAS | GA | 31535 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 206288 | | MERRITT IDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23842 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206289 | | MERRITT JANICE | 2624 SW 164TH STREET RD | | | | OCALA | FL | 34473 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 206290 | | MERRITT JOEL | 7750 LEMOYNE LN | | | | SPRINGFIELD | VA | 22153 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 206291 | | MERRITT KATRINA L | 2332 VICTORY BLVD | | | | PORTSMOUTH | VA | 23702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206292 | | MERRITT LAMECIA | PO BOX 99303 | | | | RALEIGH | NC | 27624 | USA | TRADE PAYABLE | | | | | $22.18 | |
| 206293 | | MERRITT MALINDA | 3929 | | | | CLEVELAND HTS | OH | 44121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206294 | | MERRITT MANDY | 134 SANDY CREEK DR | | | | LELAND | NC | 28451 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206295 | | MERRITT MARLIZA | 159 AMHERST AISLE | | | | IRVINE | CA | 92612 | USA | TRADE PAYABLE | | | | | $157.46 | |
| 206296 | | MERRITT MARNIE | 3679 HOBGOOD RD | | | | HOBGOOD | NC | 27843 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 206297 | | MERRITT MINDY | 727 CYPRESS CHASE DR APT 279 | | | | ARLINGTON | TX | 76011 | USA | TRADE PAYABLE | | | | | $99.61 | |
| 206298 | | MERRITT NADIA B | 4500 HAWK PL | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $24.22 | |
| 206299 | | MERRITT NAOMI | 2821 A MINNESOTA | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 206300 | | MERRITT NICOLE D | 13102 VENANGO RD | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 206301 | | MERRITT PAT | 11423 EAST LINE RD | | | | DELMAR | DE | 19940 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 206302 | | MERRITT PATRICIA | 19197 ST HWY 413 | | | | BRANSON WEST | MO | 65737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206303 | | MERRITT RHONDA | 1000 3RD ST | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 206304 | | MERRITT SANDRA D | 11541 BERTRAM ST | | | | WOODBRIDGE | VA | 22192 | USA | TRADE PAYABLE | | | | | $15.18 | |
| 206305 | | MERRITT SHIRLEY | 1512 NW 4 ST | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $32.29 | |
| 206306 | | MERRITT SHONTA | 201 W 121ST STREET APT 1C | | | | NEW YORK | NY | 10027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206307 | | MERRITT TINA | 3749 OLD HIGHWAY 100 S | | | | TALLAPOOSA | GA | 30176 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 206308 | | MERRITT XAVIERA | 135 MIDDLETON | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 206309 | | MERRITTS KIMBERLY | 813 S WHITEHALL CIR | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 206310 | | MERRIWEATHER GLORIA W | 834 FLAT SHOALS WAY SE | | | | ATLANTA | GA | 30316 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206311 | | MERRIWEATHER JENNIFER | 2301 SUMMIT STREET | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206312 | | MERRIWEATHER KEITHIA | 2364DOUTHGSTE SP | | | | RESTON | VA | 20191 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 206313 | | MERRIWEATHER LEISA | 10 MELROSE PLACE | | | | WEST CALDWELL | NJ | 07006 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 206314 | | MERRIWEATHER PAMELA | 1209 NEW FLORISSANT ROAD | | | | FERGUSON | MO | 63135 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 206315 | | MERRIWEATHER PAMELA | 1209 NEW FLORISSANT ROAD | | | | FERGUSON | MO | 63135 | USA | TRADE PAYABLE | | | | | $10.90 | |
| 206316 | | MERRIWEATHER PATRICIA W | 3029 JUPITER AVE | | | | JACKSONVILLE | FL | 32206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206317 | | MERRIWEATHER VERONICA | 5540 DALEWOOD AVE | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206318 | | MERRIWETHER TAMEKIA L | 32 ZENTS AVE | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206319 | | MERRMON KIM | 4849 SAXON DR | | | | NEW SMYRNA | FL | 32169 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 206320 | | MERRY DUFFY | 6306 NICOLLET AVE SOUTH | | | | RICHFIELD | MN | 55423 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 206321 | | MERRY MAXWELL | 211 MCCORD ST | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 206322 | | MERRY SMITH | 6170 BOULDER HWY APT 267 | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 206323 | | MERRYFILD BRIAN | 640 S 5TH | | | | MCPHERSON | KS | 67460 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 206324 | | MERRYMAN ANGELA | 2514 PINE BRANCH ROAD | | | | LEESVILLE | SC | 29070 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 206325 | | MERRYMAN OLGA I | 3587 BOSWORTH RD | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206326 | | MERRYMAN THERESA | 1538 LANCELOT ST | | | | STREETBORO | OH | 44241 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206327 | | MERRYWEATHER JEREMY | 1331 ROSE LANE | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $17.81 | |
| 206328 | | MERSADIE BELTON | 1038 BUICK AVE | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 206329 | | MERSBERG YVONNE | 84-825 HANALEI ST 82 | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $9.77 | |
| 206330 | | MERTENS JIM | 5596 DEAN RD | | | | STOCKTON | NY | 14784 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 206331 | | MERTINEZ TAMILKA | HC 11 BOX 48770 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 206332 | | MERTY HARRY | 4 HAMILL RD | | | | WORCESTER | MA | 01602 | USA | TRADE PAYABLE | | | | | $39.99 | |
| 206333 | | MERTZ CHRIS | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WI | 54981 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 206334 | | MERTZLUFFT CHRISTINE E | 7507 ROLLING HILLS CIR | | | | DUBLIN | CA | 94568 | USA | TRADE PAYABLE | | | | | $185.29 | |
| 206335 | | MERUSE DOLORES | 1380 CORALOTA DR | | | | HEMET | CA | 92543 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 206336 | | MERVIN AMY | 6248 RANDIA DR | | | | JAX | FL | 32210 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 206337 | | MERVIN W WAGONER | 241 W WARREN ST NONE | | | | WASHINGTON | NJ | 07882 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 206338 | | MERVINE DENISE | 303 YORK ST | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 206339 | | MERVINE RYAN | 125 FLINTLOCK ST | | | | JOHNSTOWN | PA | 15909 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 206340 | | MERVISHA THOMAS | 216 WISTERIA DR | | | | EAST PALO ALTO | CA | 94303 | USA | TRADE PAYABLE | | | | | $28.56 | |
| 206341 | | MERWYN ALISHA | 549 E NORTHVIEW AVENUE | | | | MCPHERSON | KS | 67460 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 206342 | | MERWIN HEATHER M | 230 MOTES RD | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $11.69 | |
| 206343 | | MERWIN MENDOZA | VILLA CLARITA CALLE 2 B 8 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206344 | | MERY JOHNSOEN | 19326 WASHBUREM | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $39.71 | |
| 206345 | | MERY KANIA | 1960 ALTON ST | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 206346 | | MERYER SCOTTIE | 135 MERLOT DR | | | | STEPHENSON | VA | 22656 | USA | TRADE PAYABLE | | | | | $23.16 | |
| 206347 | | MERYLINE MUJICA | RES ROBERTO CLEMENTE EDIF B12 | | | | TRUJILLO ALTO | PR | 00987 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 206348 | | MERZADES HARRIS | 6707 CLEVELAND RD | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206349 | | MERZED DALIDA | CALLE 21 SO 847 LAS LOMAS | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 206350 | | MERZILIA | 12707 ST JAMES PLACE | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $108.40 | |
| 206351 | | MESA CLAUDIA | 2311 NE 23RD TER | | | | FORT MYERS | FL | 33909 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 206352 | | MESA CYNTHIA | 3047 LA MIRADA CT | | | | LAS CRUCES | NM | 88011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206353 | | MESA DESIREE | 5750 N 59TH AVE | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $42.82 | |
| 206354 | | MESA GEANNIE | 703 SANTA MONICA 1 | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206355 | | MESA NICOLE | CALLE LAVERSARI 257 | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 206356 | | MESA RENTAL CENTER INC | 3716 E MAIN ST 1 | | | | MESA | AZ | 85205 | USA | TRADE PAYABLE | | | | | $337.67 | |
| 206357 | | MESA SOPHI | 110 DABALL ST | | | | PROVIDNECE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 206358 | | MESA VICTOR | 3700 CURRY FORD RD | | | | ORLANDO | FL | 32806 | USA | TRADE PAYABLE | | | | | $14.35 | |
| 206359 | | MESA WEST | 1230 S LONGMORE AVE | | | | MESA | AZ | | USA | TRADE PAYABLE | | | | | $15.42 | |
| 206360 | | MESA WEST | 1230 S LONGMORE AVE | | | | MESA | AZ | | USA | TRADE PAYABLE | | | | | $15.42 | |
| 206361 | | MESBIT TAMI | 562 MARIA DR | | | | PETALUMA | CA | 94954 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 206362 | | MESCALE TIMOTHY | P O BOX 5571 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206363 | | MESEROLE ANNIE | 27027 EAST SHOW | | | | AMITE | LA | 70422 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206364 | | MESERVE DAVE L | 615 W FREMONT AVE NONE | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 206365 | | MESERVEY SAM | 62 MOOSEHEAD BLVD | | | | BANGOR | ME | 04401 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 206366 | | MESES CARLOS | 528 HUDSON ST | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 206367 | | MESHA LAWRENCE | 920 ALLEN ROAD APT H | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 206368 | | MESHA MCDONALD | 3215 MACARTHUR | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 206369 | | MESHA STAFFORD | 16517 CARLISLE | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 206370 | | MESHACH ARRELLRO | 1919 STEVENS AVE | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 206371 | | MESHALL RICH | 178 HAMILTON ST | | | | JACKSONVILL | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 206372 | | MESHANA ROSS | 163 BALLANTYNE RD | | | | SYRACUSE | NY | 13205 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 206373 | | MESHAWN J APPLEBERRY | 3 MULLEN PL | | | | ROCHESTER | NY | 14611 | USA | TRADE PAYABLE | | | | | $12.52 | |
| 206374 | | MESHEL COLLETTE | PO BOX 524 | | | | ONEONTA | NY | 13820 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 206375 | | MESHELL BLEDSOE | 3647 SOUTH NEBRASKA ST | | | | MARION | IN | 46953 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 206376 | | MESHELL JANIE | 736 E MCKINLEY | | | | HAUGHTON | LA | 71037 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 206377 | | MESHELL MICHEAL J | 104 SMITH ST | | | | CLOVER | SC | 29710 | USA | TRADE PAYABLE | | | | | $58.38 | |
| 206378 | | MESHESHIA SHERRY D | 7517 N 40TH ST/105 | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 206379 | | MESHIA SMITH | 1008 ANDREWS AVE | | | | PORT CHARLOTTE | FL | 33948 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 206380 | | MESHON RINGGOLD | 4600 CIMARRONIDG DR | | | | BAKERSFIELD | CA | 93313 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 206381 | | MESHULAM JENNIFER | 3381 E WILSON ST | | | | FARMVILLE | NC | 27828 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 206382 | | MESIA DILLARD | 12748 MILLSTREAM DR | | | | BOWIE | MD | 20715 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 206383 | | MESIDOR DARLING | 4995 PENNWAY ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 206384 | | MESINEO KAREN | 1982 OTTER WAY | | | | PALM HARBOR | FL | 34685 | USA | TRADE PAYABLE | | | | | $38.50 | |
| 206385 | | MESITI JANUARY A | PO BOX 414 | | | | PORT JERVIS | NY | 12771 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 206386 | | MESKELL MARTHA | 1009 EAST 3RD ST | | | | SALEM | OH | 44460 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 206387 | | MESPLAY JENNIFER | 214 BAFFALO STREET | | | | STRAWBERRY POINT | IA | 52076 | USA | TRADE PAYABLE | | | | | $14.65 | |

Pg 2693 of 4636

Schedule E/F: Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 206388 | | MESQUITE CATHERINE | 14667 DAVOS DR | | | | TRUCKEE | CA | 96161 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 206389 | | MESSAGEMEDIA USA INC | 461 PACIFIC AVENUE | | | | SAN FRANCISCO | CA | 94133 | USA | TRADE PAYABLE | | | | | $240.15 | |
| 206390 | | MESSAN AGNELE | 8104 ZANE AVE N | | | | MINNEAPOLIS | MN | 55443 | USA | TRADE PAYABLE | | | | | $252.80 | |
| 206391 | | MESSELENA GASTON | 109 EST STRAWBERRY | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 206392 | | MESSEN FANY | 200 LAKEVIEW PARK RD | | | | COLONIAL HTS | VA | 23834 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 206393 | | MESSENGER | P O BOX 659 | | | | FORT DODGE | IA | 50501 | USA | TRADE PAYABLE | | | | | $6,949.47 | |
| 206394 | | MESSENGER | P O BOX 659 | | | | FORT DODGE | IA | 50501 | USA | TRADE PAYABLE | | | | | $1,476.68 | |
| 206395 | | MESSENGER BRENDA | 3418 BEARD RD | | | | EASTOVER | NC | 28312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206396 | | MESSENGER NICOLE | 1009 CARRINGTON DR | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 206397 | | MESSENGER RITA | 4914 N WINCHESTER AVE | | | | KANSAS CITY | MO | 64119 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 206398 | | MESSENGER WOLFE PUBLICATIONS | 73 BUFFALO ST | | | | CANANDAIGUA | NY | 14424 | USA | TRADE PAYABLE | | | | | $689.13 | |
| 206399 | | MESSER ANGELA | 112 HILLSIDE RD | | | | WAYNESVILLE | NC | 28786 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 206400 | | MESSER BARB | PO BOX 224 | | | | GENOA | WV | 25517 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206401 | | MESSER CHARLES | 541 LAKERUN DR | | | | BUNNLEVEL | NC | 28323 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 206402 | | MESSER CYNITHA | 31 EVERGREEN DR | | | | GIRDLER | KY | 40943 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 206403 | | MESSER DONALD | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28734 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 206404 | | MESSER JOHNNY | 4491 OLD COAL CITY RD | | | | RAGLAND | AL | 35131 | USA | TRADE PAYABLE | | | | | $11.54 | |
| 206405 | | MESSER RENFRIO | 411 KY 930 | | | | ARTEMUS | KY | 40903 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 206406 | | MESSER TIFFANY | 17301 NAMOZINE RD | | | | AMELIA | VA | 23002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206407 | | MESSER WILLIAM | 89 BUD RD | | | | LEICESTER | NC | 28748 | USA | TRADE PAYABLE | | | | | $310.26 | |
| 206408 | | MESSERSMITH THERESA | 1342 FOLEY RD | | | | ORRUM | NC | 28369 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 206409 | | MESSEY CROLA | 1949 WILDCAT CREEK RD | | | | RH | SC | 29730 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 206410 | | MESSIAEN A MARQUEZ | 2746 STEVENS AVE S | | | | MINNEAPOLIS | MN | 55408 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 206411 | | MESSIAH ROGERS | GLEN BURNIE MD | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $12.24 | |
| 206412 | | MESSICK ANDREA | 109 ASH STREET 2ND FLOOR | | | | NASHUA | NH | 03060 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 206413 | | MESSICK DONNA | 9708 BAXTER CALDWELL DR | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206414 | | MESSICK HEATHER | 4127 FRANLIN ST | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.82 | |
| 206415 | | MESSICK HEATHER | 4127 FRANLIN ST | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $13.82 | |
| 206416 | | MESSICK HEATHER | 4127 FRANLIN ST | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $8.21 | |
| 206417 | | MESSICK HOLLIE | 426 REEDER RD | | | | SEAGROVE | NC | 27341 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 206418 | | MESSICK LESLIE | 32025 MORRIS LEONARD RD | | | | PARSONSBURG | MD | 21849 | USA | TRADE PAYABLE | | | | | $2.83 | |
| 206419 | | MESSICK PAMELA | 4127 FRANKLIN ST | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 206420 | | MESSINA CATHLYNN | 2258 NEWCASTLE GAP DR | | | | GOLD RIVER | CA | 95670 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 206421 | | MESSINA CHE | 243 SEABREEZE AVENUE | | | | MIDDLETOWN | NJ | 07748 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 206422 | | MESSMAKER LORETTA | 429 8TH AVE NORTHWEST | | | | DEMONNTE | IN | 46310 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 206423 | | MESSMER MARIAN | 704 S INMAN RD | | | | WEST COVINA | CA | 91791 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 206424 | | MESSNER CHARLES | 18613 E 46TH AVE | | | | DENVER | CO | 80249 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 206425 | | MESTAS CONNIE | 4839 LIVERPOOL ST | | | | DENVER | CO | 80249 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 206426 | | MESTAS TERRI | 7805 THORNFIELD COURT | | | | FAIRFAX | VA | 22039 | USA | TRADE PAYABLE | | | | | $12.82 | |
| 206427 | | MESTAZ PATTY | 3000 S DELAWARE ST | | | | ENGLEWOOD | CO | 80110 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 206428 | | MESTETH JOSEPH | PO BOX 175 | | | | PIKO OF ACOMA | NM | 87034 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 206429 | | MESTRE ANGELIQUE | 2914 PLAZA DR | | | | FORT WAYNE | IN | 46806 | USA | TRADE PAYABLE | | | | | $7.33 | |
| 206430 | | MESTRE DENISE | 1712 KENYON CIR | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206431 | | MESZA VANESSA | 4352 UPPER MEADOW RD | | | | MULBERRY | FL | 33860 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 206432 | | MESZA VANESSA | 4352 UPPER MEADOW RD | | | | MULBERRY | FL | 33860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206433 | | MESZAROS ANGELA | 2878 NATHANIEL WAY | | | | SPARROWS PT | MD | 21219 | USA | TRADE PAYABLE | | | | | $8.85 | |
| 206434 | | META LEFEVERS | 273 BLOOMER RD | | | | BEAN STATION | TN | 37814 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 206435 | | METAL FUSION INC | 712 ST GEORGE AVE | | | | JEFFERSON | LA | 70121 | USA | TRADE PAYABLE | | | | | $12,779.60 | |
| 206436 | | METAL LESS METAL LESS | 1315 CAROLINA AVE | | | | LONGMONT | CO | | USA | TRADE PAYABLE | | | | | $4.31 | |
| 206437 | | METAL MAN WORK GEAR CO | 1760 PROSPECT SUITE 120 | | | | APPLETON | WI | 54914 | USA | TRADE PAYABLE | | | | | $334.51 | |
| 206438 | | METAL WARE CORP | P O BOX 1650 | | | | MILWAUKEE | WI | 53201 | USA | TRADE PAYABLE | | | | | $6,542.90 | |
| 206439 | | METALS ELLA | 940 MONUMEMENT | | | | CNTON | OH | 44703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206440 | | METAYER IRLANDE | 373 LINCOLN WAY EADST | | | | CHAMBERSBURG | PA | 33873 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 206441 | | METCALF ALAN | 5719 PENN AVE S | | | | MINNEAPOLIS | MN | 55419 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 206442 | | METCALF ANGELA | 4750 SILVER CREEK CH RD | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206443 | | METCALF BETTY | 8490 45TH ST N | | | | ST PETERSBURG | FL | 33714 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 206444 | | MITCALF BRENDA M | PO BOX 564 | | | | PENROSE | NC | 28766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206445 | | METCALF CONNIE | 353 RICHMOND AVE | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 206446 | | METCALF EARLINE | 1504 SOUTH EDWARDS | | | | CLARKSDALE | MS | 38614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206447 | | METCALF HEATHER | 2025 OAKLEY AVE | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 206448 | | METCALF LARRY | 3770 LOVERCAMP RD | | | | BROOKPORT | IL | 62910 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 206449 | | METCALF LISA | 7450 BIG PINE ROAD | | | | MARSHALL | NC | 28753 | USA | TRADE PAYABLE | | | | | $13.09 | |
| 206450 | | METCALF MARY | 1026 DARRENNE | | | | ST LOUIS | MO | 63301 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 206451 | | METCALF MICHELLE | 910 DELHAM RD | | | | KNIGHTDALE | NC | 27545 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 206452 | | METCALF ROLANDA | 7363 MARTIN ST | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206453 | | METCALF SAMANTHA | 46 BEVERLLY CIRCLLE | | | | GREENVILLE | RI | 02828 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 206454 | | METCALF SONYA | 4713 CREEKVIEW DRIVE | | | | DAYTON | OH | 45404 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 206455 | | METCALF TAMMY | 1206 E SELMA  2 | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 206456 | | METCALF TRINITY | 172 W 4250 SOUTH 201 | | | | MURRAY | UT | 84107 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 206457 | | METCALFE BRITTNEY | 707 D FOLLIN AVE | | | | MT VERNON | OH | 43050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206458 | | MET-ED63687 | PO BOX 3687 | FIRSTENERGY CORP | | | AKRON | OH | 44309-3687 | USA | UTILITIES PAYABLE | | | | | $7,087.37 | |
| 206459 | | METELAK JEN | 315 ELIZABETH ST | | | | DETROITLAKES | MN | 56501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206460 | | METELLUS MARCEL | 44 HIGH ST | | | | WEST ORANGE | NJ | 07052 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 206461 | | METELLUS EMMANUELA | 706 WASHINGTON AVE | | | | LAKEWORTH | FL | 33460 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206462 | | METER MICHELLE V | 627 VILLARD ST | | | | CHENEY | WA | 99004 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 206463 | | METH RSHIDA | 309 EAST SHARLET ST | | | | STERLING | VA | 20164 | USA | TRADE PAYABLE | | | | | $580.09 | |
| 206464 | | METHA BROWN | 440 THIRD | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206465 | | METHENEY TANNER | 2306 B RODNEY RD | | | | VINTON | OH | 45686 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206466 | | METHENY SANDRA | 107 WEST BOONE ST | | | | MACON | MS | 39941 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 206467 | | METI E TIMO | 1961 CHIPMUNK CT | | | | SAINT PAUL | MN | 55103 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 206468 | | METIVIER JOSHUA | 736 CAMELOT PKWY | | | | EL CAJON | CA | 92019 | USA | TRADE PAYABLE | | | | | $12.04 | |
| 206469 | | METKA KELLY | 7211 MEADOW GATE WAY | | | | KENNESAW | GA | 30144 | USA | TRADE PAYABLE | | | | | $18.01 | |
| 206470 | | METLA KAMESWARARAO | 102 HOPKINS AVE APT2 | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 206471 | | METOTT CARLY | 57 CHURCH STREET | | | | MOHAWK | NY | 13407 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 206472 | | METOYER DELORES | 19310 AUNAWOOD CT | | | | HUMBLE | TX | 77346 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 206473 | | METOYER MISTY | 4201 SPRUCE | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 206474 | | METOYER YOLANDA | 6708 PETITE MEADOW | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $20.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 206475 | | METRA JACOBS | 761 BRYANT STREET | | | | MONROE | LA | 71202 | USA | TRADE PAYABLE | | | | | $27.36 | |
| 206476 | | METRO ALARM OFFICE | 125 NIMAIN ST1B20 | | | | MEMPHIS | TN | 38103 | USA | TRADE PAYABLE | | | | | $140.00 | |
| 206477 | | METRO FIRE | 11339 INDIAN TRAIL | | | | DALLAS | TX | 75229 | USA | TRADE PAYABLE | | | | | $6,505.83 | |
| 206478 | | METRO HOMES | 3508 OVERLOOK LN NW  0 | | | | WASHINGTON | DC | 20016 | USA | TRADE PAYABLE | | | | | $628.30 | |
| 206479 | | METRO LIFT PROPANE | 2903 E NORTH AVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $239.15 | |
| 206480 | | METRO PCS | | | | | | | | | TRADE PAYABLE | | | | | $1,800.00 | |
| 206481 | | METRO PLUMBING | PMB 123 P O BOX 607071 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $7,308.84 | |
| 206482 | | METRO PLUMBING | PMB 123 P O BOX 607071 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $1,224.75 | |
| 206483 | | METRO PUERTO RICO LLC | PO BOX 1187 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $28,243.00 | |
| 206484 | | METRO3D INC | | | | | | | | | TRADE PAYABLE | | | | | $234.00 | |
| 206485 | | METRONET | PO BOX 630546 | | | | CINCINNATI | OH | 45263 | USA | TRADE PAYABLE | | | | | $70.66 | |
| 206486 | | METROPOLITAN ST LOUIS SEWER DIST437 | PO BOX 437 | | | | ST LOUIS | MO | 63166 | USA | UTILITIES PAYABLE | | | | | $1,664.91 | |
| 206487 | | METT AND KAR CAYER | 180 SPRING CREEK | | | | IONE | CA | 95640 | USA | TRADE PAYABLE | | | | | $98.42 | |
| 206488 | | METTLER MISCHELLE | 13 ARCH CREEK RD | | | | LIPTON | WY | 82730 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 206489 | | METTS DEB | 121 NORTHPOINT DR | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 206490 | | METTS DELEISHIA | 2041 AVE | | | | LOUISVILLE | MS | 39339 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 206491 | | METTS KANISHA M | 1397 SHARONDALE | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206492 | | METTS LONELL | 1403 JOESPH ST | | | | CINCINNATI | OH | 45237 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206493 | | METTS PATRICIA | 20 E GREEN LN | | | | MILFORD | DE | 19963 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 206494 | | METTS STEPHANIE | 1016 ST ANDREWS DR APT 20 | | | | WILMINGTON | NC | 28412 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 206495 | | METTS TAMMY L | 3818 BUTTERNUT DR | | | | DECATUR | GA | 30034 | USA | TRADE PAYABLE | | | | | $45.58 | |
| 206496 | | METTS WREN | 5075 WEATHERSTONE RD | | | | CHARLESTON | SC | 29414 | USA | TRADE PAYABLE | | | | | $81.38 | |
| 206497 | | METZ ANGEL | 4015 WOODLEAF RD | | | | CHARLOTTE | NC | 28205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206498 | | METZ BEVERAGE CO | P O BOX 828 | | | | SHERIDAN | WY | 82801 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 206499 | | METZ HELENA | 3517 NE 72 ST APT | | | | GLADSTONE | MO | 64118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206500 | | METZ JAMIE | 325 BLAKELY ST | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $15.61 | |
| 206501 | | METZ LYNDA C | 8016 GREENBRIAR CT | | | | WICHITA | KS | 67226 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 206502 | | METZ MARY | 5418 MARTHA AVE | | | | OLEAN | NY | 14760 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 206503 | | METZ MARY L | 8024 ST | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206504 | | METZ ROBIN | 4421 WINTERBERRY RIDGE CT | | | | WINSTON SALEM | NC | 27103 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 206505 | | METZ SHEILAH | 138 CAVE QUARTER DR | | | | CHARLES TOWN | WV | 25414 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 206506 | | METZ STACY | 50 HILL ROAD | | | | BELVA | WV | 26656 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 206507 | | METZ STERLING | PO BOX 63 | | | | BLACKFOOT | ID | 83203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206508 | | METZ TERRA | 418 N PLEASANT ST | | | | NEW LEXINGTON | OH | 43764 | USA | TRADE PAYABLE | | | | | $7.37 | |
| 206509 | | METZ TERRIE | 98 CLARKS LANDING LOOP RD | | | | ROCKY POINT | NC | 28457 | USA | TRADE PAYABLE | | | | | $7.08 | |
| 206510 | | METZ TIMOTHY J | 128 STARRWOOD DR | | | | STARR | SC | 29684 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206511 | | METZE ANGELLA | 2300 HWY 261 | | | | WEDGFIELD | SC | 29168 | USA | TRADE PAYABLE | | | | | $15.86 | |
| 206512 | | METZGER ABILENE | 3419 AIRWAY | | | | BRECKENRIDGE HIL | MO | 63114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206513 | | METZGER BRYAN | PO BOX 332 | | | | WRITSVILLE BCH | NC | 28480 | USA | TRADE PAYABLE | | | | | $353.08 | |
| 206514 | | METZGUS TERESA | 703 CEDAR ST | | | | MYRTLE POINT | OR | 97458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206515 | | METZHAR STEFANIE | 122 ARIZONA DR | | | | LASCASSAS | TN | 29803 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 206516 | | METZKER TAMMY | 305 N PENNYSLVANIA AVE | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 206517 | | METZLER BETTY | 1941 HAZELNUT RD | | | | CHRISTIANSBURG | VA | 24073 | USA | TRADE PAYABLE | | | | | $10.49 | |
| 206518 | | METZLER BRIAN | 6820 ZWICKLE ROAD | | | | LOGAN | OH | 43138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206519 | | METZLER BRITTANY | 6820 ZWICKLE ROAD | | | | LOGAN | OH | 43138 | USA | TRADE PAYABLE | | | | | $8.34 | |
| 206520 | | METZLER BRITTANY | 6820 ZWICKLE ROAD | | | | LOGAN | OH | 43138 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 206521 | | METZLER DENNIS | 11223 N WILLIAMS ST | | | | DUNNELLON | FL | 34432 | USA | TRADE PAYABLE | | | | | $17.74 | |
| 206522 | | METZLER KATIE | 320 HUCKLEBERRY LANE | | | | STEAMBOAT SPR | CO | 80487 | USA | TRADE PAYABLE | | | | | $254.99 | |
| 206523 | | METZNER JOSEPH | 1451 STATE RD | | | | COOPERSBURG | PA | 18036 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 206524 | | MEUDT DARISHA | 505 ELLIS BLVD APT 810 | | | | JEFFERSON CITY | MO | 65101 | USA | TRADE PAYABLE | | | | | $19.80 | |
| 206525 | | MEUSEL ANTOINETTE | 3508 K ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 206526 | | MELY SAETEURN | 900 NOGALES ST | | | | SACRAMENTO | CA | 95838 | USA | TRADE PAYABLE | | | | | $3.04 | |
| 206527 | | MEWBORN ANGELA | 349 RUNNING RD | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206528 | | MEWBORN KAREN | 5460 DURHAM WAY | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 206529 | | MEXIA DAILY NEWS | P O BOX 431  214 N RAILROAD ST | | | | MEXIA | TX | 76667 | USA | TRADE PAYABLE | | | | | $2,977.39 | |
| 206530 | | MEXIA MARLENE | 9856 FERN ST | | | | EL MONTE | CA | 91733 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 206531 | | MEXICANA WENDY | STREET ADRESS | | | | WEST PAL BEACH | FL | 33409 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 206532 | | MEXICO LEDGER | P O BOX 8  300 WASHINGTON ST | | | | MEXICO | MO | 65265 | USA | TRADE PAYABLE | | | | | $812.82 | |
| 206533 | | MEYDORA LEWIS | 1631 N SPRUCE AVE | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $78.24 | |
| 206534 | | MEYER AMY | 14611 DOUGLAS PKWY | | | | URBANDALE | IA | 50323 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 206535 | | MEYER BRYAN | 2411 SW 10TH AVE | | | | TOPEKKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 206536 | | MEYER CAROL | 14601 EMERY AVE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206537 | | MEYER DEBRA | 202 SW HWY 13 | | | | WARRENSBURG | MO | 64093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206538 | | MEYER DOLORES | 4830 E FT LOWELL UNIT | | | | TUCSON | AZ | 85712 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 206539 | | MEYER DONALD | 1945 BARRYMORE CMN APT L | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 206540 | | MEYER DONNA | 252 WEST MAIN ST | | | | ENTER CITY | PA | 18255 | USA | TRADE PAYABLE | | | | | $39.70 | |
| 206541 | | MEYER EARLANN | 3840 CARISBROOK AVE | | | | NORTH LAS VEGAS | NV | 89081 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 206542 | | MEYER EMILE | 22656 FAIRWAY VIEW DR | | | | ZACHARY | LA | 70791 | USA | TRADE PAYABLE | | | | | $139.00 | |
| 206543 | | MEYER JAKE | COUNTY RD 123 | | | | GATESVILLE | TX | 76528 | USA | TRADE PAYABLE | | | | | $43.89 | |
| 206544 | | MEYER JANET | N5771 1010TH ST | | | | ELK MOUND | WI | 54739 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 206545 | | MEYER JENNIFER | 10226 STORM DR | | | | CINCINNATI | OH | 45251 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 206546 | | MEYER JIM | 1704 N OAK BLACK CT | | | | LAFAYETTE | IN | 47905 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 206547 | | MEYER JOHN JR | 1720 STONY BATTERY RD | | | | LANCASTER | PA | 17601 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 206548 | | MEYER KATHY | 2623 PAGE AVE | | | | CLARION | IA | 50525 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 206549 | | MEYER KELLY | 252 MAIN ST | | | | ADDYSTON | OH | 45001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206550 | | MEYER KRYSTAL | 10834 COTTONWOOD LANE 55 | | | | OMAHA | NE | 68164 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 206551 | | MEYER MATT | 630 WEST KING ST APT 1 | | | | SPEARFISH | SD | 57783 | USA | TRADE PAYABLE | | | | | $6.81 | |
| 206552 | | MEYER MONROE | 1315 W WALNUT STREET | | | | COLLINSVILLE | OK | 74021 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 206553 | | MEYER PATSY | PO BOX 621 | | | | LAVERNE | OK | 73848 | USA | TRADE PAYABLE | | | | | $291.40 | |
| 206554 | | MEYER PERLMUTTER | 73 PENN ST | | | | BROOKLYN | NY | 11249 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 206555 | | MEYER PETRIC | 5221 ARCHER ROAD | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 206556 | | MEYER STEPHANIE | 2364 WESLEY | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $6.48 | |
| 206557 | | MEYER SUZANA | 12808 GRANADA RD | | | | SHAWNEE MSN | KS | 66209 | USA | TRADE PAYABLE | | | | | $135.36 | |
| 206558 | | MEYER TOLLEN | 24 BROOK MEADOW CIR | | | | SHREWSBURY | PA | 17361 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 206559 | | MEYER VIRGINIA | 512 11TH AVE NORTH | | | | BUHL | ID | 83316 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 206560 | | MEYER ZOILA | 15102 RIVERSIDE | | | | APPLE VALLEY | CA | 92307 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 206561 | | MEYERS ADELINA | 6405 AVONDALE RD SW | | | | LAKEWOOD | WA | 98499 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206562 | | MEYERS ALICIA | 2596 VONDA DR | | | | RADCLIFF | KY | 40160 | USA | TRADE PAYABLE | | | | | $4.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 206563 | | MEYERS ALLISON | 614 N VENICE AVE | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 206564 | | MEYERS ANGELLA | 5667 CHURCH RD | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206565 | | MEYERS ANTHONY | DIANNE MELS | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $29.18 | |
| 206566 | | MEYERS BETH | 702 LONGBRANCH RD | | | | GROVER | NC | 28073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206567 | | MEYERS DANEILLE | 105 KOPPENOL | | | | MADISONVILLE7044 | LA | 70447 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206568 | | MEYERS EBONY | 4213 LAC DUBAY | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 206569 | | MEYERS EBONY | 4213 LAC DUBAY | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $3.57 | |
| 206570 | | MEYERS EBONY | 4213 LAC DUBAY | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 206571 | | MEYERS GLASS | 1201 3RD STREET | | | | INTERNATIONAL FALLS | MN | 56649 | USA | TRADE PAYABLE | | | | | $170.00 | |
| 206572 | | MEYERS JACQUELINE | 3014 LEVANTE ST  NONE | | | | CARLSBAD | CA | 92009 | USA | TRADE PAYABLE | | | | | $237.65 | |
| 206573 | | MEYERS JIMMY | 2817 WILLING AVE | | | | FORT WORTH | TX | 76110 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 206574 | | MEYERS JONTE | 1517 TWIN OAKS LN | | | | VA BCH | VA | 23454 | USA | TRADE PAYABLE | | | | | $18.20 | |
| 206575 | | MEYERS JULIA | P O BOX 7722 | | | | ST THOMAS | VI | 00801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206576 | | MEYERS KELLY | 919 FOXBORO DR | | | | OREGON | WI | 53575 | USA | TRADE PAYABLE | | | | | $120.89 | |
| 206577 | | MEYERS LATASHA | 11562 DUNLORING DR | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $43.88 | |
| 206578 | | MEYERS LAURA A | 1505 HILTON ST | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 206579 | | MEYERS LORIANN | 1650 DICKIE RD | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $16.99 | |
| 206580 | | MEYERS LORIE | 22 EAGLE PEAK PL | | | | CLAYTON | CA | 94517 | USA | TRADE PAYABLE | | | | | $24.63 | |
| 206581 | | MEYERS MARK | HWY 17 4119 | | | | WOODBINE | GA | 31569 | USA | TRADE PAYABLE | | | | | $30.93 | |
| 206582 | | MEYERS SABRINA A | 6052 PICKARD DR | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 206583 | | MEYERS SANDRA | 386 RED CEDAR ST AP 235 | | | | MENOMONIE | WI | 54751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206584 | | MEYERS TARA | 202 RIVER HILLS DR | | | | CLAYTON | NC | 27527 | USA | TRADE PAYABLE | | | | | $44.00 | |
| 206585 | | MEYERS TARIA | 5434 WATERFALL CT | | | | ATLANTA | GA | 70062 | USA | TRADE PAYABLE | | | | | $110.88 | |
| 206586 | | MEYERS TISH | 72195 RD 437 | | | | OXFORD | NE | 68967 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 206587 | | MEYGAN CASILLAS | 2933 SANTOS LANE | | | | WALNUT CREEK | CA | 94597 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 206588 | | MEYGAN CASILLAS | 2933 SANTOS LANE | | | | WALNUT CREEK | CA | 94597 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 206589 | | MEYLING HONOR | 184 OLD TOWN RD | | | | MIDLAND CITY | AL | 36350 | USA | TRADE PAYABLE | | | | | $208.29 | |
| 206590 | | MEYONKA ALLEN | 45 E 5TH ST | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 206591 | | MEYOSHIA REESE | 10000 | | | | MONROE | LA | 71203 | USA | TRADE PAYABLE | | | | | $26.78 | |
| 206592 | | MEYOUSHA ALLEN | 4614 N ST LOUIS AVE | | | | TULSA | OK | 74126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206593 | | MEYSEMBOURG GERALD | 1 JAARSMA CT  NONE | | | | MADISON | WI | 53716 | USA | TRADE PAYABLE | | | | | $337.58 | |
| 206594 | | MEZA AARON | 137 E ROLAND STREET | | | | AZUSA | CA | 91702 | USA | TRADE PAYABLE | | | | | $25.28 | |
| 206595 | | MEZA ABEL D | 2491 S 43RD STREET | | | | MILWAUKEE | WI | 53219 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 206596 | | MEZA ALEXIS | 3800 DALECREST DR | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 206597 | | MEZA ALFREDO | 6427 RATHKE DR | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 206598 | | MEZA ALMA | 900 SISKIYOU BLVD APT A1 | | | | MEDFORD | OR | 97504 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 206599 | | MEZA ANITAALMA | 412 MONTAGUE ST | | | | SAN ANGELO | TX | 76905 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 206600 | | MEZA ANTHONY A | 24678 STARCREST DRIVE | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $259.29 | |
| 206601 | | MEZA BEATRIZ | 54 CANYON CREEK | | | | MOUNTAIN HOME | ID | 83647 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206602 | | MEZA CARMEN | 840 S MAIN ST | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206603 | | MEZA CARMEN | PO BOX 1723 | | | | BRAWLEY | CA | 92227 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 206604 | | MEZA CHARLENE | 5840 MILTON AVE | | | | WHITTIER | CA | 90601 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 206605 | | MEZA GLORIA | 403 NORTH SANTA CRUZ ROAD | | | | ESPANOLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206606 | | MEZA HERLINDA | 8962 E FAIRVIEW AVE APT C | | | | SAN GABRIEL | CA | 91775 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 206607 | | MEZA HERMELINDA | 7243 1-2 MOTZ ST | | | | PARAMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 206608 | | MEZA HESIQUIO | 4710 NE MLK BLVD APT 3 | | | | PORTLAND | OR | 97211 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 206609 | | MEZA IRIS A | 4994 KENFIELD ROAD | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 206610 | | MEZA JONATHAN | 1019 E 74TH ST | | | | LOS ANGELES | CA | 90001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206611 | | MEZA JOSEPHINE | 27676 E JEWELL AVE | | | | AURORA | CO | 80018 | USA | TRADE PAYABLE | | | | | $6.27 | |
| 206612 | | MEZA KELLY | 408 BABE DRIVE | | | | LOUISVILLE | KY | 40118 | USA | TRADE PAYABLE | | | | | $10.40 | |
| 206613 | | MEZA LETICIA | 1520 CHEROCKEE DR | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 206614 | | MEZA LUCIA | 1929 CRISANTO AVE APT1008 | | | | MOUNTAIN VIEW | CA | 94040 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 206615 | | MEZA MARY | 64 OLD MILL RD | | | | WILLARD | NC | 28478 | USA | TRADE PAYABLE | | | | | $10.09 | |
| 206616 | | MEZA NELLY | 3620 SW 2 ND ST | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $15.37 | |
| 206617 | | MEZA OLGA | 150 NE 79TH ST APT 202 | | | | MIAMI | FL | 33138 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 206618 | | MEZA OLIVIA | 17440 SE CLINTON ST | | | | PORTLAND | OR | 97236 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206619 | | MEZA PEDRO | 4820 NW 9TH DR | | | | PLANTATION | FL | 33317 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 206620 | | MEZA RACHELLE | 819 PIONEER AVE | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 206621 | | MEZA RAMON | 145 APPLE TREE WAY | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 206622 | | MEZA VERENIZ | 10938 GRAPE WAY | | | | THORNTON | CO | 80219 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 206623 | | MEZA VIOLA | 106 PALM LAKE RD | | | | WOODSBORO | TX | 78393 | USA | TRADE PAYABLE | | | | | $18.87 | |
| 206624 | | MEZA YSMAEL | 8161 W FILLMORE | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $18.87 | |
| 206625 | | MEZAS SMALL ENGINE | 204 W MAIN ST | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $384.93 | |
| 206626 | | MEZENSKY CATHERINE | 849 POWERS STREET | | | | BALTIMORE | MD | 21211 | USA | TRADE PAYABLE | | | | | $60.06 | |
| 206627 | | MEZERL ANN | 16336 E ALAMEDA PL 10-201 | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 206628 | | MEZIERE TIFFANY | 5506 S MULLEN AVE | | | | LOS ANGELES | CA | 90043 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 206629 | | MEZQUITA ERIKA | 373 WILLOW DR | | | | NOGALES | AZ | 85648 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 206630 | | MEZZ MILLIE | 7809 ELM ST | | | | JACKSONVILLE | FL | 32221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206631 | | MFRPI GRACE | HC 02 BOX 14552 | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206632 | | MG GARDEN SUPPLY | 42141 SOUTH STREET WEST UNIT C | | | | QUARTZ HILL | CA | 93536 | USA | TRADE PAYABLE | | | | | $594.46 | |
| 206633 | | MG LLC | 2200 FLETCHER AVENUE | | | | FORT LEE | NJ | 07024 | USA | TRADE PAYABLE | | | | | $2,845.02 | |
| 206634 | | MGA ENTERTAINMENT | 16380 ROSCOE BLVD | | | | VAN NUYS | CA | 91406 | USA | TRADE PAYABLE | | | | | $164,989.67 | |
| 206635 | | MGA ENTERTAINMENT INC | 16300 ROSCOE BLVD | | | | VAN NUYS | CA | UNITED STATES | | | TRADE PAYABLE | | | | | $119,591.00 | |
| 206636 | | MGEE NIKKI C | 1130 SMITHFARM AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $16.40 | |
| 206637 | | MH EQUIPMENT COMPANY | 2476 EDISON BLVD | | | | TWINSBURG | OH | 44087 | USA | TRADE PAYABLE | | | | | $570.70 | |
| 206638 | | MHEKALA RUNNYAN | 13366 PIONEER STREET | | | | HERRAMAN | UT | 84096 | USA | TRADE PAYABLE | | | | | $41.41 | |
| 206639 | | MHI SERVICE INC | P O BOX 26187 | | | | SALT LAKE CITY | UT | 84126 | USA | TRADE PAYABLE | | | | | $1,000.00 | |
| 206640 | | MHOON PEGGY | 141 W SILVER MEADOW DR | | | | MIDWEST CITY | OK | 73110 | USA | TRADE PAYABLE | | | | | $16.63 | |
| 206641 | | MHYRNA DOMINGUEZ | 2222 N KINGSLEY DR | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $49.32 | |
| 206642 | | MI AMORE GIGI LLC | 3381 GLENMEDE LANE | | | | ELIZABETHTOWN | PA | 17022 | USA | TRADE PAYABLE | | | | | $762.14 | |
| 206643 | | MI PAN ASOCIADOS INC | CARR 866 KM 3 4 BOX 174 | | | | SABANA SECA | PR | 00952 | USA | TRADE PAYABLE | | | | | $2,520.32 | |
| 206644 | | MIA ANDERSON | 3315 HIKES LANE | | | | LOUISVILLE | KY | 40220 | USA | TRADE PAYABLE | | | | | $27.97 | |
| 206645 | | MIA BAKER | 7006 NORTHSIDE DR | | | | CHATTANOOGA | TN | 37421 | USA | TRADE PAYABLE | | | | | $194.63 | |
| 206646 | | MIA BARNES | 101 HIGH ST | | | | PITTSBURGH | PA | 15223 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 206647 | | MIA BOYD | 3224 MISTY VALLEY DR | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206648 | | MIA BROWN | 813 SYLVAN DRIVE | | | | CHATTANOOGA | TN | 37411 | USA | TRADE PAYABLE | | | | | $6.32 | |
| 206649 | | MIA CLOEMAN | 3813 FLORAL DR | | | | NORTH HIGHLAN | CA | 95660 | USA | TRADE PAYABLE | | | | | $20.05 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 206650 | | MIA CRAWFORD | 1031 W SOMMERSET ST | | | | PHILA | PA | 19133 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 206651 | | MIA DAVENPORT | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 15214 | USA | TRADE PAYABLE | | | | | $23.57 | |
| 206652 | | MIA DAVIS | 1312 LACLEDE DR APT 1 | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 206653 | | MIA EASTERWOOD | 104 CENTRAL AVE APT 304 | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $38.74 | |
| 206654 | | MIA GARCIA | 1262 HUNTINGTON AVE EAST | | | | SAN BRUNO | CA | 94080 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 206655 | | MIA GARDNER | 1585 LUCKS ROAD | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206656 | | MIA GREEN | 32 MOLINE CIRCLE | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 206657 | | MIA HENDERSON | 23377 PARK PLACE DR | | | | SOUTHFIELD | MI | 48033 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 206658 | | MIA HOOKER | 306 COBBLESTONE DR APT A | | | | SEYMOUR | MO | 65746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206659 | | MIA IFILL | NO ADDRESS | | | | BEAR | DE | 19805 | USA | TRADE PAYABLE | | | | | $11.61 | |
| 206660 | | MIA JOHNSON | 902 W 1ST STREET | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $3.48 | |
| 206661 | | MIA JONES | 509 ALCOVE AVE | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 206662 | | MIA KEAWINA | 23 BENS DR APT C | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $21.86 | |
| 206663 | | MIA L AVERY | 3341 OAKDALE | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 206664 | | MIA LORENZO | 2905 MT PLEASANT ST | | | | SAINT LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $47.30 | |
| 206665 | | MIA LORENZO | 2905 MT PLEASANT ST | | | | SAINT LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $44.26 | |
| 206666 | | MIA M PAYNE | 19166 BURT RD | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 206667 | | MIA MARIANO | 1805 SCHEFFIELD DR | | | | ELGIN | IL | 60123 | USA | TRADE PAYABLE | | | | | $29.58 | |
| 206668 | | MIA MCDUFFIE | 1221 APT 8 | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 206669 | | MIA MCHUGH | 16859 ISLAND TER | | | | LAKEVILLE | MN | 55044 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 206670 | | MIA MIKEL | 2012 SNELLING AVE N | | | | ROSEVILLE | MN | 55113 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 206671 | | MIA MORENO | 10131 DESTE DR | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 206672 | | MIA MORRIS | 29840 MASON ST | | | | LIVONIA | MI | 48154 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 206673 | | MIA PAYNE | 287 MARNA DR | | | | VACAVILLE | CA | 95687 | USA | TRADE PAYABLE | | | | | $15.16 | |
| 206674 | | MIA PENNINGTON | 421 167TH STREET CT E 131 | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 206675 | | MIA PHILLIPS | 8330 75TH ST S | | | | COTTAGE GROVE | MN | 55016 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 206676 | | MIA PORTER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | SC | 29418 | USA | TRADE PAYABLE | | | | | $33.69 | |
| 206677 | | MIA REDD | 15850 LAKE SIDE VILLAGE DR | | | | CLINTON | MI | 48038 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 206678 | | MIA ROSARIO | 576 S EAST ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206679 | | MIA RUSALI | 3294 LONGVIEW DR  NONE | | | | SAN BRUNO | CA | | USA | TRADE PAYABLE | | | | | $197.00 | |
| 206680 | | MIA SHARP | 6270 WILDGRASS SPURBEXAR029 | | | | SAN ANTONIO | TX | 78244 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 206681 | | MIA SHAW | 3710 GREAT BASIN LN | | | | FORT WORTH | TX | 76133 | USA | TRADE PAYABLE | | | | | $24.57 | |
| 206682 | | MIA SINCLAIR | 113 TWEEVE STREET | | | | VERPANCK | NY | 10596 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 206683 | | MIA SLEF | 19 WINTERMIST CT | | | | SACRAMENTO | CA | 95831 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 206684 | | MIA TAYLOR | 3728B HAYES ST NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 206685 | | MIA THIBEAUA | 121 EMBARCADERO WEST | | | | OAKLAND | CA | 94607 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 206686 | | MIA TREADWELL | 1201 S 17TH ST | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 206687 | | MIA WHEELER | 374 THIRD ST | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206688 | | MIA WHITE | 30536 CANTABARRY APT 105 | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 206689 | | MIA WILLIAMS | 5000WALTHER  AVENUE | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 206690 | | MIA WILLIAMS | 5000WALTHER  AVENUE | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $33.71 | |
| 206691 | | MIA X BRAGG | 120 PRIDDIE ST | | | | HUNTINGTON | WV | 25705 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 206692 | | MIA Y STEELE | 901 BARITONE WAY | | | | N LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 206693 | | MIA ZUNGA | 3700 41ST AVE | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 206694 | | MIACHEL GREENE | 8318 FRANCES | | | | FLUSHING | MI | 48433 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 206695 | | MIAELA AGUILAR | 3142 S CREST RD 83 A | | | | WVC | UT | 84120 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 206696 | | MIAH BROWN | 8545 S CONSTANCE AVE | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 206697 | | MIAH LEA MCNEAL | 5746 N 43RD LN | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $4.21 | |
| 206698 | | MIAH MILLS | 3280 E HARVARD AVE | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $10.38 | |
| 206699 | | MIAHARA WHITE | | | | | | | | | | TRADE PAYABLE | | | | | $26.30 | |
| 206700 | | MIAMI DADE FIRE RESCUE DEPARTMENT | 9300 NW 41ST STREET | | | | DORAL | FL | | USA | TRADE PAYABLE | | | | | $118.00 | |
| 206701 | | MIAMI DADE FIRE RESCUE DEPT FINANC | 9300 NW 41ST STREET | | | | MIAMI | FL | 33178 | USA | TRADE PAYABLE | | | | | $539.75 | |
| 206702 | | MIAMI DADE POLICE DEPT FALSE ALARM | 7617 S W 117 AVE | | | | MIAMI | FL | 33183 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 206703 | | MIAMI HERALD | ONE HERALD PLAZA | | | | MIAMI | FL | 33132 | USA | TRADE PAYABLE | | | | | $43,772.21 | |
| 206704 | | MIAMI-DADE WATER AND SEWER DEPT | PO BOX 026055 | | | | MIAMI | FL | 33102-6055 | USA | UTILITIES PAYABLE | | | | | $1,582.95 | |
| 206705 | | MIAN KHALID | 1900 S CAMPUS AVE APT  8D | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $5.96 | |
| 206706 | | MIAN RASHID SAJJAD | 2678 CANNON FARM LN | | | | DULUTH | GA | 30097 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 206707 | | MIANA JACKSON | 6133 SHISLER STREET | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 206708 | | MIANO STEPHANIE | 624 LAUREL AVE | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 206709 | | MIAO DENG | 1807 W RACE AVE UNIT 1 | | | | CHICAGO | IL | | USA | TRADE PAYABLE | | | | | $81.14 | |
| 206710 | | MIAS MERCEDES | 4336 SW JASMINE AVE | | | | NOCATEE | FL | 34266 | USA | TRADE PAYABLE | | | | | $51.51 | |
| 206711 | | MIASIA M FERGUSON | 4503 EADS ST NE | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $117.64 | |
| 206712 | | MIATTA HAMPTON | 2103 LONG HUNTER LN | | | | NASHVILLE | TN | 37217 | USA | TRADE PAYABLE | | | | | $64.36 | |
| 206713 | | MIAUTA HOGAN | 1137  E TAYLOR | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 206714 | | MIBRO GROUP | P O BOX 8000  DEP 89 | | | | BUFFALO | NY | 14267 | USA | TRADE PAYABLE | | | | | $67,616.70 | |
| 206715 | | MICA BLANTON | P O BOX 458 | | | | PERRIS | CA | 92572 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 206716 | | MICA BLANTON | P O BOX 458 | | | | PERRIS | CA | 92572 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 206717 | | MICA BYERS | 13608 ALVIN AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 206718 | | MICA CARDWELL | 803 LUSTER CIRCLE | | | | DYERSBURG | TN | 38024 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 206719 | | MICAEL E PENA | PO BOX 2526 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 206720 | | MICAEL FUTCH | 5901 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 206721 | | MICAELA CEDILLO | 50 6 AVE S | | | | WAITE PARK | MN | 56387 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 206722 | | MICAELA CUEVA | 1633 SPLINTERROCK WAY | | | | N LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 206723 | | MICAELA DAWSON | 5012 N 23RD ST | | | | OMAHA | NE | 68110 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 206724 | | MICAELA FAVELA | 8401 GATEWAY BLVD W | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $25.64 | |
| 206725 | | MICAELA FAVELA | 8401 GATEWAY BLVD W | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 206726 | | MICAELA FLORES | 735 SD INDIANA | | | | MERCEDES | TX | 78570 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 206727 | | MICAELA GARCIA | 3553 CHICAGO AVE | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $9.22 | |
| 206728 | | MICAELA LISARSTANDINGWATER | 1811 DUNN AVE | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206729 | | MICAELA RODRIGUEZ | 22643 N JESUS FLORES RD | | | | EDCOUCH | TX | 78538 | USA | TRADE PAYABLE | | | | | $64.84 | |
| 206730 | | MICAELA WATSON | 2833 61ST PL APT 2C | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 206731 | | MICAH CRIST | 10305 W 17TH PL | | | | KENNEWICK | WA | 85202 | USA | TRADE PAYABLE | | | | | $76.01 | |
| 206732 | | MICAH DEPLESSIS | 9209 CYPRESS LAKE DR | | | | DENHAM SPRINGS | LA | 70726 | USA | TRADE PAYABLE | | | | | $4.37 | |
| 206733 | | MICAH DURAN | 2740 GARDENDALE RD | | | | SACRAMENTO | CA | 95822 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 206734 | | MICAH ELLISON | 328 SEMIC CIR | | | | COLUMBUS | OH | 43203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206735 | | MICAH GRIGSBY | W8219 WOLF DR | | | | PARDEEVILLE | WI | 53954 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 206736 | | MICAH HAMILTON | 600 N PANTANO  RD | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $9.90 | |

| Row No. No. | Account Number | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 206737 | | MICAH JOHNSON | 609 FACTORY SHOALS DR SW | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 206738 | | MICAH LABER | 10963 COMANCHE DR | | | | SIDNEY | OH | 45365 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 206739 | | MICAH TRANTHAM | 5924 CR 803 | | | | JOSHUA | TX | | USA | TRADE PAYABLE | | | | | $0.11 | |
| 206740 | | MICAH WAYNE | 663 JUNIPER ST | | | | IMPERIAL | CA | 92251 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 206741 | | MICHAEL DEVENPORT | 119 WEATHER STONE DRIVE | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $10.75 | |
| 206742 | | MICAILA INGRAM | 2356A NORTH 1ST ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $31.15 | |
| 206743 | | MICAILA SUCHITE | 3595 POSR RD | | | | WARWICK | RI | 02886 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 206744 | | MICALEA VALDEZ | 317 FAIR OAKS | | | | ARROYO GRANDE | CA | 93420 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 206745 | | MICELI JAMES | 23200 FOREST NORTH DR | | | | KINGWOOD | TX | 77339 | USA | TRADE PAYABLE | | | | | $13.29 | |
| 206746 | | MICELI SHEILA | XXXX | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 206747 | | MICEY O MOORE | 1424 MIMS ST | | | | FORT WORTH | TX | | USA | TRADE PAYABLE | | | | | $0.35 | |
| 206748 | | MICGREW SOPHIA | 1117 TEWS LN | | | | ZION | IL | 60099 | USA | TRADE PAYABLE | | | | | $28.65 | |
| 206749 | | MICH DEPT OF AGRICULTURE AND | PO BOX 30776 | | | | LANSING | MI | 48909 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 206750 | | MICH DEPT OF AGRICULTURE AND RURAL | P O BOX 30776 | | | | LANSING | MI | 48909 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 206751 | | MICH DYLAN | 159 SHERIDAN SQ | | | | BRIGANTINE | NJ | 08203 | USA | TRADE PAYABLE | | | | | $26.10 | |
| 206752 | | MICH G PASCUAL | 12261 COBBLESTONE CIR S | | | | JACKSONVILLE | FL | 32225 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 206753 | | MICHAAEL RAMIREZ | 409 E AUSTIN AVE | | | | ROUND ROCK | TX | 78664 | USA | TRADE PAYABLE | | | | | $7.59 | |
| 206754 | | MICHAEL A COOK | 325 REDMONT RD | | | | NPLAINFIELD | NJ | 07063 | USA | TRADE PAYABLE | | | | | $74.80 | |
| 206755 | | MICHAEL A CUMMINGS | 197-5 WESTBANK EXPWY | | | | GRETNA | LA | 70053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206756 | | MICHAEL A DESHIELDS | 3402 HIGHWOOD CT 162 | | | | SIMI VALLEY | CA | 93063 | USA | TRADE PAYABLE | | | | | $8.76 | |
| 206757 | | MICHAEL A JONES | 1412 ETHERIDGE CIRCLE | | | | CANTON | TX | 75103 | USA | TRADE PAYABLE | | | | | $444.40 | |
| 206758 | | MICHAEL A LUEDKE | 212 WEST HAVEN DR | | | | WATERTOWN | WI | 53094 | USA | TRADE PAYABLE | | | | | $547.77 | |
| 206759 | | MICHAEL A MILES | 970 FLORLAND DR | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206760 | | MICHAEL A MULLEN | 1700 GRALL AVE | | | | PITTSBURGH | PA | 15209 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 206761 | | MICHAEL A PICCIRILLI | 156 E DEL AMO BLVD | | | | LONG BEACH | CA | | USA | TRADE PAYABLE | | | | | $16.87 | |
| 206762 | | MICHAEL A RODRIGUEZ | 3500 PERRY AVE 5D | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 206763 | | MICHAEL A SIMMONDS CO | P O BOX 6160 | | | | ST THOMAS | VI | 00804 | USA | TRADE PAYABLE | | | | | $12,913.75 | |
| 206764 | | MICHAEL A SWAIN | 4 W ENLOW DR | | | | DECATUR | IL | 62521 | USA | TRADE PAYABLE | | | | | $73.06 | |
| 206765 | | MICHAEL A WILLIAMS | 9601 S PRINCETON AVE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 206766 | | MICHAEL ACEVEDO | 1331 PITTSTON AVE | | | | SCRANTON | PA | 18505 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 206767 | | MICHAEL ACEVEDO | 1331 PITTSTON AVE | | | | SCRANTON | PA | 18505 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 206768 | | MICHAEL ADCOCK | 750 EL BOSQUE | | | | SANTA BARBARA | CA | 93108 | USA | TRADE PAYABLE | | | | | $1,165.70 | |
| 206769 | | MICHAEL ADENUGBA | 6600 MANTON WAY | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $30.94 | |
| 206770 | | MICHAEL AGUDO | 17 MILRACE DR | | | | E ROCHESTER | NY | 14445 | USA | TRADE PAYABLE | | | | | $31.51 | |
| 206771 | | MICHAEL AHL | 2692 W 231ST | | | | TORRANCE | CA | 90505 | USA | TRADE PAYABLE | | | | | $1,050.80 | |
| 206772 | | MICHAEL AHUMADA | 4731 N 48TH DR | | | | PHOENIX | AZ | 85031 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 206773 | | MICHAEL ALESANDRO | 2150 BLEECKER ST | | | | UTICA | NY | 13501 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 206774 | | MICHAEL ALEXANDER | 88 VAN REYPEN ST | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $47.02 | |
| 206775 | | MICHAEL ALLEN | 772 EUCALPYTS | | | | MCKINLEYVILLE | CA | 95519 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 206776 | | MICHAEL AMKREUTZ | 11990 SW 94TH COURT | | | | MIAMI | FL | 33176 | USA | TRADE PAYABLE | | | | | $974.96 | |
| 206777 | | MICHAEL AND LORRAINE TERRY | 96 CANAL RD | | | | PHOENIX | NY | 13135 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 206778 | | MICHAEL ANDREW | 1329  2ND  AVE  S | | | | FARGO | ND | 58103 | USA | TRADE PAYABLE | | | | | $52.50 | |
| 206779 | | MICHAEL ANGELA | 382 WILL HUNT RD | | | | LEXINGTON | NC | 27295 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 206780 | | MICHAEL ANGLEY | 10000 | | | | EUREKA | CA | 95501 | USA | TRADE PAYABLE | | | | | $228.37 | |
| 206781 | | MICHAEL ANNA BALLEW | 205   RED CEDAR CT | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206782 | | MICHAEL ANNA FLEISHER DUTTING | 81 E PHILADELPHIA AVE | | | | YOUNGSTOWN | OH | 44507 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 206783 | | MICHAEL ANSELMI | PO BOX 220 | | | | CRESCENT | OK | 73028 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 206784 | | MICHAEL ANTHONY | 8363 MCLACHITE AVE | | | | RANCHO | CA | 91730 | USA | TRADE PAYABLE | | | | | $215.12 | |
| 206785 | | MICHAEL ARCURI | 705 BROOKE RD  NONE | | | | EXTON | PA | 19341 | USA | TRADE PAYABLE | | | | | $7.66 | |
| 206786 | | MICHAEL ARMSTRONG | 1112 NORTH 26TH STREET | | | | ST JOSEPH | MO | 64506 | USA | TRADE PAYABLE | | | | | $128.06 | |
| 206787 | | MICHAEL ARMSTRONG | 1112 NORTH 26TH STREET | | | | ST JOSEPH | MO | 64506 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 206788 | | MICHAEL ASHL ATWOOD | 3017 E 3600 N | | | | TWINFALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 206789 | | MICHAEL ASPRAS | 3409 CORLEAR AVE  NONE | | | | BRONX | NY | | USA | TRADE PAYABLE | | | | | $168.91 | |
| 206790 | | MICHAEL ATENZA | 21136 HALLDALE AVE | | | | TORRANCE | CA | 90501 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 206791 | | MICHAEL B NEWCOMB | 228 CO RD 180 | | | | IRONTON | OH | 45638 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 206792 | | MICHAEL B PATRICK | 611 LISBON | | | | PC | FL | 32413 | USA | TRADE PAYABLE | | | | | $71.13 | |
| 206793 | | MICHAEL BAILEY | 913 OSAGE AVE | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $23.45 | |
| 206794 | | MICHAEL BAKER | 10430 AIRPORT HWY | | | | SWANTON | OH | 43558 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 206795 | | MICHAEL BAKER | 10430 AIRPORT HWY | | | | SWANTON | OH | 43558 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 206796 | | MICHAEL BALLARD | 63135 O K ROAD | | | | BELMONT | WV | 43715 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 206797 | | MICHAEL BANKS | PO BOX 391 | | | | CONCORD | VA | 24538 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206798 | | MICHAEL BARAGONA | 5275 GREEN POND RD | | | | LAKELAND | FL | 33809 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 206799 | | MICHAEL BARNUM | 775 PEARSE RD | | | | SCHENECTAGY | NY | 12309 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 206800 | | MICHAEL BARRAZA JR | 1030 WEST 9TH | | | | OXNARD | CA | 93036 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 206801 | | MICHAEL BARRETT | 24 LISTER DR | | | | BARRINGTON | RI | 02806 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 206802 | | MICHAEL BARRETT | 24 LISTER DR | | | | BARRINGTON | RI | 02806 | USA | TRADE PAYABLE | | | | | $74.54 | |
| 206803 | | MICHAEL BEAN | 214 SE SOLAZ AVENUE | | | | PT ST LUCIE | FL | 34983 | USA | TRADE PAYABLE | | | | | $22.04 | |
| 206804 | | MICHAEL BEARD | 29 GLENLEE DR | | | | BEEBE | AR | 72012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206805 | | MICHAEL BEARD | 29 GLENLEE DR | | | | BEEBE | AR | 72012 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 206806 | | MICHAEL BEBERINO | PO BOX 3438 | | | | SANTA BARBARA | CA | 93130 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 206807 | | MICHAEL BECK | 291 102 FRANCIS LANE | | | | LANSING | KS | 66043 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 206808 | | MICHAEL BECKER | 2206 DEL MAR DR | | | | COS | CO | 80910 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 206809 | | MICHAEL BEERS | 2225 MANZANITA | | | | RENO | NV | 89509 | USA | TRADE PAYABLE | | | | | $40.43 | |
| 206810 | | MICHAEL BELL | 1061 WHITEHORSE AVENUE | | | | HAMILTON | NJ | 08610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206811 | | MICHAEL BELLARD SR | 14332 HALF CIRCLE ST | | | | SPLENDORA | TX | 77372 | USA | TRADE PAYABLE | | | | | $411.33 | |
| 206812 | | MICHAEL BELTRAN | 7695 WESTBROOK AVE | | | | SAN DIEGO | CA | 92139 | USA | TRADE PAYABLE | | | | | $19.47 | |
| 206813 | | MICHAEL BENAVIDEZ | 10000 | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $68.34 | |
| 206814 | | MICHAEL BENNINGER | 3741 LUGARNO PATH | | | | SAN ANTONIO | TX | 78258 | USA | TRADE PAYABLE | | | | | $97.42 | |
| 206815 | | MICHAEL BENTON | 409  LAKE PARK AVE 16211 | | | | OAKLAND | CA | 94610 | USA | TRADE PAYABLE | | | | | $19.12 | |
| 206816 | | MICHAEL BERG | 2370 AMBASSADOR DR | | | | LITHIA SPRGS | GA | 30122 | USA | TRADE PAYABLE | | | | | $1,299.62 | |
| 206817 | | MICHAEL BERICH | 4625 INICIO LANE | | | | AUSTIN | TX | 78725 | USA | TRADE PAYABLE | | | | | $30.84 | |
| 206818 | | MICHAEL BERQUIST | 5620 LINDSAY ST | | | | MINNEAPOLIS | MN | 55422 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 206819 | | MICHAEL BERRY | 708 ROCHELLE DR SW | | | | ATLANTA | GA | 30310 | USA | TRADE PAYABLE | | | | | $21.59 | |
| 206820 | | MICHAEL BERTO | 36 TOPAZ RD | | | | E GREENWICH | RI | 02818 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 206821 | | MICHAEL BERVEN | 3823 6TH STREET | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 206822 | | MICHAEL BEVERLY | 5300 HOLMES RUN PKWY APT | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $109.22 | |
| 206823 | | MICHAEL BEYER | 11259 190TH AVE NW | | | | ELK RIVER | MN | 55330 | USA | TRADE PAYABLE | | | | | $13.60 | |
| 206824 | | MICHAEL BEZA | 9616 RED OAK CT | | | | BAKERSFIELD | CA | 93311 | USA | TRADE PAYABLE | | | | | $261.20 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 206825 | | MICHAEL BIEDRZYCKI | 2037 ROUTE 542 | | | | NEW GRETNA | NJ | 08224 | USA | TRADE PAYABLE | | | | | $10.63 | |
| 206826 | | MICHAEL BILL | 25 DEALTOWN RD | | | | ELMER | NJ | 08318 | USA | TRADE PAYABLE | | | | | $199.91 | |
| 206827 | | MICHAEL BISONO | 2001 STORY AVE | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206828 | | MICHAEL BLACK | 1164 HOPE HOLLOW ROAD | | | | CARNEGIE | PA | 15106 | USA | TRADE PAYABLE | | | | | $3.33 | |
| 206829 | | MICHAEL BLACKASS | 510 NORTHPOINT CIRCLE | | | | SANTA MARIA | CA | 93455 | USA | TRADE PAYABLE | | | | | $43.43 | |
| 206830 | | MICHAEL BLACKER | 11324 100TH PL N | | | | MAPLE GROVE | MN | 55369 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 206831 | | MICHAEL BOLES | 19 STOCKTON ST | | | | CHARLESTON | WV | 25387 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 206832 | | MICHAEL BOLING | 3535 LOCUST ST 3359 | | | | QUINCY | IL | 62305 | USA | TRADE PAYABLE | | | | | $16.40 | |
| 206833 | | MICHAEL BOND | 4648 COBBLESTONE PARK DR | | | | MEDINA | OH | 44256 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 206834 | | MICHAEL BOND | 4648 COBBLESTONE PARK DR | | | | MEDINA | OH | 44256 | USA | TRADE PAYABLE | | | | | $84.55 | |
| 206835 | | MICHAEL BONDI | 4801 OAKWOOD DR APT 1608 | | | | ODESSA | TX | 79761 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 206836 | | MICHAEL BOSTICK | 350 SUMMER ST | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 206837 | | MICHAEL BOWMAN | 1366 SHERIDAN DR APT 29 | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206838 | | MICHAEL BRADENBERG | 200 NATIONAL HWY | | | | CUMBERLAND | MD | 21502 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 206839 | | MICHAEL BRENDA | 601 WYANOKE AVE APT227 | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $51.93 | |
| 206840 | | MICHAEL BRENDA FRANKEL | 14147 73RD TER | | | | FLUSHING | NY | 11367 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 206841 | | MICHAEL BRENNAN | 36493 N HAWTHORNE LN | | | | INGLESIDE | IL | 60041 | USA | TRADE PAYABLE | | | | | $129.59 | |
| 206842 | | MICHAEL BROAD | 2911 MERLE HAY | | | | DES MOINES | IA | 50310 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 206843 | | MICHAEL BRODERICK | 1643 N 100 E | | | | LAYTON | UT | 84041 | USA | TRADE PAYABLE | | | | | $190.21 | |
| 206844 | | MICHAEL BROOKS | 6937 W PALMER LAKE DR | | | | MINNEAPOLIS | MN | 55429 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 206845 | | MICHAEL BROWN | 35 SOUTH  LOCUST STREET | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 206846 | | MICHAEL BROWN | 35 SOUTH  LOCUST STREET | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 206847 | | MICHAEL BRUENER | 2458 WEST YVONNE DR | | | | FAYETTVILLE | AR | 72704 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 206848 | | MICHAEL BRUNSON | 5633 REGENCY PARK CT APT 11 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 206849 | | MICHAEL BUCKLEY JR | 3950 SWIHART RD | | | | BRETHERN | MI | 49619 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 206850 | | MICHAEL BULLARD | 908 N 19TH ST | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 206851 | | MICHAEL BUNCE | 2071 N CHICKEN  RD | | | | PEMBROKE | NC | 28372 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206852 | | MICHAEL BURNS | 2077 COMMONS RD N | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206853 | | MICHAEL BURROWS | 200 QUARRIER ST | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $6.42 | |
| 206854 | | MICHAEL BURTON | 5815 CAMAC ST | | | | PHILA | PA | 19124 | USA | TRADE PAYABLE | | | | | $20.59 | |
| 206855 | | MICHAEL BURTON | 5815 CAMAC ST | | | | PHILA | PA | 19124 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 206856 | | MICHAEL BUTLER | 3014 PROSSER AVE | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 206857 | | MICHAEL C BELAIR | 550 NORTH RESTWOOD | | | | BARTOW | FL | 33830 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 206858 | | MICHAEL C CASTILLO | 645 MCINTYRE | | | | TAFT | TX | 78390 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 206859 | | MICHAEL C DICKSON | 1525 N RHYNE ST | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 206860 | | MICHAEL C LOCKETT | 4239 DENKER AVE  NONE | | | | LOS ANGELES | CA | 90062 | USA | TRADE PAYABLE | | | | | $6.61 | |
| 206861 | | MICHAEL C TANKOVICH OD | 12713 THOMAS ST | | | | OSSEO | WI | 54758 | USA | TRADE PAYABLE | | | | | $412.00 | |
| 206862 | | MICHAEL CADE | 213 AVON RD | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $48.08 | |
| 206863 | | MICHAEL CADENHEAD | 5101 RIDGEWAY BLVD | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 206864 | | MICHAEL CAFFERTY | 711 PAINT LICK RD  NONE | | | | BEREA | KY | 40403 | USA | TRADE PAYABLE | | | | | $80.30 | |
| 206865 | | MICHAEL CALABAZA | 20 SAN  ILDEFONSO SN DOMINGO PUEB | | | | SANTO DOMINGO | NM | 87052 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 206866 | | MICHAEL CALIFANO | 2 MAISON COURT | | | | HOLBROOK | NY | 11741 | USA | TRADE PAYABLE | | | | | $9.89 | |
| 206867 | | MICHAEL CAMILLERI | CBN 1398 | | | | HYDE PARK | NY | 12538 | USA | TRADE PAYABLE | | | | | $31.14 | |
| 206868 | | MICHAEL CARACAPPA | 615 BLOOMFIELD ST APT-1 | | | | HOBOKEN | NJ | 07030 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 206869 | | MICHAEL CARLO | 59851 MYRTLE RD | | | | SOUTH BEND | IN | 46614 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 206870 | | MICHAEL CARNEY | 19 ALIX RD | | | | COHOES | NY | 12047 | USA | TRADE PAYABLE | | | | | $1,791.71 | |
| 206871 | | MICHAEL CARNEY | 19 ALIX RD | | | | COHOES | NY | 12047 | USA | TRADE PAYABLE | | | | | $49.99 | |
| 206872 | | MICHAEL CARPENTER | 2333 HOMESTEAD TER | | | | PALM HARBOR | FL | 34684 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 206873 | | MICHAEL CARR | 7002 SHEPHERDS GLEN | | | | COLLEYVILLE | TX | 76034 | USA | TRADE PAYABLE | | | | | $24.18 | |
| 206874 | | MICHAEL CARR | 7002 SHEPHERDS GLEN | | | | COLLEYVILLE | TX | 76034 | USA | TRADE PAYABLE | | | | | $7.79 | |
| 206875 | | MICHAEL CASE | 20349 | | | | MOUNT VERNON | WA | 98273 | USA | TRADE PAYABLE | | | | | $20.40 | |
| 206876 | | MICHAEL CASEY | 820 WEST PRINCETON AVENUE | | | | PALMERTON | PA | 18071 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 206877 | | MICHAEL CASEY | 820 WEST PRINCETON AVENUE | | | | PALMERTON | PA | 18071 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 206878 | | MICHAEL CASILLAS | 328 ALTA STREET | | | | BRENTWOOD | CA | 94513 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 206879 | | MICHAEL CASILLAS | 328 ALTA STREET | | | | BRENTWOOD | CA | 94513 | USA | TRADE PAYABLE | | | | | $11.21 | |
| 206880 | | MICHAEL CASTLEBERRY | 4605 HARVARD AVE | | | | NEW BURGH | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206881 | | MICHAEL CELLURALE | 7980 FRANKLIN ROAD | | | | EVANS CITY | PA | 16033 | USA | TRADE PAYABLE | | | | | $224.69 | |
| 206882 | | MICHAEL CHAN | 1126 HORSHAM ROAD | | | | NORTH WALES | PA | 19454 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 206883 | | MICHAEL CHANAK | 10717 TOLEDO LN N | | | | BROOKLYN PARK | MN | 55443 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 206884 | | MICHAEL CHASTAIN | 257 SOUTH OLD PIEDMONT HWY | | | | GREENVILLE | SC | 29673 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 206885 | | MICHAEL CIECHANOWIC | 1002 SPRUCE ST | | | | DENVER | CO | 80230 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 206886 | | MICHAEL CLARK | 28 SO CLOVER APT 1 | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 206887 | | MICHAEL CLARKE | 6018 OLD MONROE RD | | | | INDIAN TRAIL | NC | 28079 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 206888 | | MICHAEL CLEMENTS | 4150 E MAIN ST | | | | MESA | AZ | 85205 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 206889 | | MICHAEL CLEMENTS | 4150 E MAIN ST | | | | MESA | AZ | 85205 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 206890 | | MICHAEL CLEMMONS | 1055 N BICKETT RD | | | | WILBERFORCE | OH | 45384 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 206891 | | MICHAEL CLINE | 1434 10TH AVE | | | | WILLIAMSTOWN | NJ | 08094 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 206892 | | MICHAEL CLOSE | 1401 N CHOCTAW RD | | | | CHOCTAW | OK | 73020 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 206893 | | MICHAEL COLLET | 40 OAKLAND ST | | | | N8 | MA | 02744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206894 | | MICHAEL COLON | 1287 CASTLE HILL AVE | | | | BRONX | NY | 10462 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 206895 | | MICHAEL CONROY | 5218 TRIANA ST | | | | SAN DIEGO | CA | 92117 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 206896 | | MICHAEL CONTRERAS | 3724 W SHAKESPEARI | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $242.55 | |
| 206897 | | MICHAEL COOPER | 3340 NEW PROSPECT RD | | | | PINE BUSH | NY | 12566 | USA | TRADE PAYABLE | | | | | $28.50 | |
| 206898 | | MICHAEL CORWIN | 1720 CHILTON DR | | | | ROSEVILLE | CA | 95747 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 206899 | | MICHAEL COWART JR | 15605 PROFIT AVE | | | | BATON ROUGE | LA | 70817 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 206900 | | MICHAEL CRAIG | 580 NEWPORT RD | | | | XENIA | OH | 45385 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 206901 | | MICHAEL CRAIN | 968 S CARMELINA AVE | | | | LOS ANGELES | CA | 90049 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 206902 | | MICHAEL CRAWFORD | 15212  MAPLE  PARK  DR | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206903 | | MICHAEL CRAWLEY | 4225 GRACEWAY DR | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206904 | | MICHAEL CROSLAND | 3750 SW 59TH AVE | | | | FORT LAUDERDLA | FL | 33314 | USA | TRADE PAYABLE | | | | | $42.40 | |
| 206905 | | MICHAEL CRUZ | 202 N 6TH | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $86.84 | |
| 206906 | | MICHAEL CUNNINGHAM | PORT ORCHARD | | | | PORT ORCHARD | WA | 98366 | USA | TRADE PAYABLE | | | | | $24.52 | |
| 206907 | | MICHAEL CUUMINGS | 187 HILLSIDE AVE | | | | DALLAS | PA | 18618 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 206908 | | MICHAEL D FIGUEROA | 2599 W MCNICHOLS RD  APT  112 | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $35.80 | |
| 206909 | | MICHAEL D GEORGIEFF | 7005 FRY RD | | | | MIDDLEBURGH HTS | OH | 44130 | USA | TRADE PAYABLE | | | | | $111.63 | |
| 206910 | | MICHAEL D PETRAMALO | 615 N WINDSOR | | | | MESA | AZ | 85213 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 206911 | | MICHAEL D PUENTES | 451 WILLOWBROOK AVE | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $120.71 | |
| 206912 | | MICHAEL D RICHARDS | 1173 CLEVELAND AVE | | | | WYOMISSING | PA | 19610 | USA | TRADE PAYABLE | | | | | $58.30 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 206913 | | MICHAEL D SCHOONOVER | 4183 BRUNSWICK AVE  NONE | | | | DAYTON | OH | 45416 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 206914 | | MICHAEL D SHADRACH | 316 NEWELL ST | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 206915 | | MICHAEL D STEWART | 1052 MARKET SRT | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206916 | | MICHAEL D TOLLEY | 1918 ENDROW AVE NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 206917 | | MICHAEL D WATKINS | 817 NORTH SUMMERFIELD | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 206918 | | MICHAEL DALESSANDRO | 14 CEDAR LANE WAY | | | | BOSTON | MA | 02108 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 206919 | | MICHAEL DALEY | 47 VICTORIA DR | | | | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 206920 | | MICHAEL DALLAIRE | 15 WEEKS POND DR | | | | FORESTDALE | MA | 02644 | USA | TRADE PAYABLE | | | | | $56.68 | |
| 206921 | | MICHAEL DAMASCHKE | 1328 QUAPAW TRL | | | | MESQUITE | TX | 75149 | USA | TRADE PAYABLE | | | | | $387.35 | |
| 206922 | | MICHAEL DANDREA | 53055 W RIDGE DR | | | | CHESTERFIELD | MI | 48051 | USA | TRADE PAYABLE | | | | | $20.87 | |
| 206923 | | MICHAEL DANIELS | 229 SOUTH AVENUE | | | | MOUNT VERNON | NY | 10550 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 206924 | | MICHAEL DANIEN | 1622 LOMUS | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 206925 | | MICHAEL DARAFEEV | 9639 MINTER CT | | | | ALTA LOMA | CA | 91737 | USA | TRADE PAYABLE | | | | | $57.00 | |
| 206926 | | MICHAEL DAVID | NO ADDRESS PROVIDED | | | | PEYERSTOWN | WV | 24963 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 206927 | | MICHAEL DAVIS | 11 BONNIE LN | | | | KINGSTON | MA | 02364 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 206928 | | MICHAEL DAVIS | 11 BONNIE LN | | | | KINGSTON | MA | 02364 | USA | TRADE PAYABLE | | | | | $23.31 | |
| 206929 | | MICHAEL DAWSON | 725 W 19TH ST | | | | SAN PEDRO | CA | 90731 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 206930 | | MICHAEL DEANNA | 326 LEHMAN AVE | | | | FAIRMONT | WV | 26554 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 206931 | | MICHAEL DELGADO | 16599 MUSCATEL ST APT 138 | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $155.51 | |
| 206932 | | MICHAEL DELGADO | 16599 MUSCATEL ST APT 138 | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 206933 | | MICHAEL DELGENIO | 1151 EAST 229TH STREET | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 206934 | | MICHAEL DELONG | 4106 MORSE CREEK COMMONS DRIVE | | | | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206935 | | MICHAEL DEPONTE | 15098 CHARMERAN AVE | | | | SAN JOSE | CA | 95124 | USA | TRADE PAYABLE | | | | | $409.99 | |
| 206936 | | MICHAEL DIBENEDETTO | 1 ALPINE WAY | | | | HUNTINGTN STA | NY | 11746 | USA | TRADE PAYABLE | | | | | $84.11 | |
| 206937 | | MICHAEL DIGRAZIA | 11928 CHAPPEL RD | | | | ARLINGTON | WA | 98223 | USA | TRADE PAYABLE | | | | | $11.10 | |
| 206938 | | MICHAEL DOERR | 319 MT HOPE AVE & RTE 80 | | | | ROCKAWAY | NJ | 07866 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 206939 | | MICHAEL DORIS | 671 SOUTH PARK ROAAD APT A | | | | CHARLESTON | WV | 25304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206940 | | MICHAEL DRAIN | 2049 ROBB STREET WEST | | | | SUMMIT | MS | 39666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206941 | | MICHAEL DRAKE | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 206942 | | MICHAEL DROKER | | | | | | | | | | TRADE PAYABLE | | | | | $14.13 | |
| 206943 | | MICHAEL DRONEY | 212 KERLAND DR | | | | WRIGHT CITY | MO | 63390 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206944 | | MICHAEL DUERKSEN | 1425 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 206945 | | MICHAEL DUNCAN | 859 SWANSBORO BELGRADE | | | | SWANSBORO | NC | 28582 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 206946 | | MICHAEL DUTTON | 13 WASON AVE | | | | NASHUA | NH | 03060 | USA | TRADE PAYABLE | | | | | $3.49 | |
| 206947 | | MICHAEL DWAYNE | 1114NE 10TH ST | | | | OCALA | FL | 34470 | USA | TRADE PAYABLE | | | | | $9.81 | |
| 206948 | | MICHAEL E BENSON | 3041 WILSON AVE | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $79.11 | |
| 206949 | | MICHAEL E BUTLER | P O BOX 53 | | | | WHITEVILLE | NC | 28472 | USA | TRADE PAYABLE | | | | | $2,553.00 | |
| 206950 | | MICHAEL EDDY | 1061 E CALAFORNIA ST | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 206951 | | MICHAEL EDMOND | 9536 PRINCETON SQUARE BLV | | | | JACKSONVILLE | FL | 32256 | USA | TRADE PAYABLE | | | | | $10.33 | |
| 206952 | | MICHAEL EDWIN BUTLER | P O BOX 53 | | | | WHITEVILLE | NC | 28472 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 206953 | | MICHAEL ELIZONDO | 33421 30TH AVE AW | | | | FEDERAL WAY | WA | 98203 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 206954 | | MICHAEL ELLIS | 1717 SAN NICHOLAS ST | | | | VENTURA | CA | 93001 | USA | TRADE PAYABLE | | | | | $85.99 | |
| 206955 | | MICHAEL EMBREE | 8835 HAMILTON EAST | | | | STERLING HEIGHTS | MI | 48313 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 206956 | | MICHAEL ENGEL | 1712SOUTHDIXIEHWY | | | | CRETE | IL | 60417 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 206957 | | MICHAEL EPHREM | 1406 WASHBURN DR | | | | IDAHO FALLS | ID | 83402 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 206958 | | MICHAEL ESTRADA | 7466 SEINE AVE | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 206959 | | MICHAEL EVANS | 6926 EBGE DR | | | | MADISON | WI | 53719 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 206960 | | MICHAEL FAIR | 58 DAY RD | | | | FLEETWOOD | PA | 19522 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 206961 | | MICHAEL FANTINI | 1249 S MAIN ST | | | | LONDON | KY | 40741 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 206962 | | MICHAEL FARRIE | 14745 PORTLAND AVE APT 32 | | | | BURNSVILLE | MN | 55306 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 206963 | | MICHAEL FASON | 3109 BLUME ST NE | | | | ALBUQUERQUE | NM | 87111 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 206964 | | MICHAEL FELICIANO | RES LOPEZ NUSA BLQ 25 APT 265 | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 206965 | | MICHAEL FERLISI | 912 GENOA ST | | | | MONROVIA | CA | 91016 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 206966 | | MICHAEL FIGA LDAP FIGA | 249 E GRAND AVE | | | | S SAN FRAN | CA | 94080 | USA | TRADE PAYABLE | | | | | $43.79 | |
| 206967 | | MICHAEL FISHER | 50 ELMWOOD AVE | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $17.90 | |
| 206968 | | MICHAEL FLOOD | 1660 E 35TH ST | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 206969 | | MICHAEL FLORES | PLEASE ENNTER STREET | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 206970 | | MICHAEL FORD | 976 E 50TH ST  10 | | | | LOS ANGELES | CA | | USA | TRADE PAYABLE | | | | | $38.31 | |
| 206971 | | MICHAEL FORREST | 715 STRAIGH ST | | | | FORT GIBSON | OK | 74434 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206972 | | MICHAEL FOURNIER | 245 MANTON ST | | | | PAWTUCKET | RI | 02861 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206973 | | MICHAEL FRANTZ | 247 S 600 EAST | | | | SALT LAKE CIT | UT | 84102 | USA | TRADE PAYABLE | | | | | $127.75 | |
| 206974 | | MICHAEL FRASIER | 1821 HASTY RD | | | | CAMDEN | SC | 29032 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 206975 | | MICHAEL FREDRICK | 6910 RADCLIFFE | | | | HOUSTON | TX | 77091 | USA | TRADE PAYABLE | | | | | $14.72 | |
| 206976 | | MICHAEL FRIEND | 17566  ST RT   93 | | | | PEDRO | OH | 45659 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 206977 | | MICHAEL FULLER | 1746 HAYES ST | | | | GARY | IN | 46404 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 206978 | | MICHAEL FUNK | 5243 BLOSSOM RD | | | | PITTSBURGH | PA | 15236 | USA | TRADE PAYABLE | | | | | $77.02 | |
| 206979 | | MICHAEL FURLONG | 1271 ROCHESTER RD | | | | TROY | MI | 48083 | USA | TRADE PAYABLE | | | | | $11.78 | |
| 206980 | | MICHAEL GAINES | 504 PHIPPENWAITERS RD | | | | DANIA | FL | 33004 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 206981 | | MICHAEL GALARZA | 1065 DRAKE FEATHER DRIVE | | | | ORANGE PARK | FL | 32065 | USA | TRADE PAYABLE | | | | | $227.03 | |
| 206982 | | MICHAEL GAMLIN | 2700 OLD SPRINGVILLE RD | | | | SPRINGVILLE | TN | 38256 | USA | TRADE PAYABLE | | | | | $15.34 | |
| 206983 | | MICHAEL GARNER | 1694 N CHURCH ST | | | | DECATUR | IL | 62521 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 206984 | | MICHAEL GAST | 115 PARADISE HILL RD | | | | DE RUYTER | NY | | USA | TRADE PAYABLE | | | | | $30.00 | |
| 206985 | | MICHAEL GAYLE | 305 POPE ST | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206986 | | MICHAEL GEORGE | 2400 NOSTRAND AVE | | | | BROOKLYN | NY | 11210 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 206987 | | MICHAEL GERARD | 218 97TH AVE W | | | | DULUTH | MN | 55808 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 206988 | | MICHAEL GHEE | 2139 LOCKHART FORK RD | | | | SANDYVILLE | WV | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 206989 | | MICHAEL GHEE | 2139 LOCKHART FORK RD | | | | SANDYVILLE | WV | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206990 | | MICHAEL GINTHER | 111 K ST | | | | LA PORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $19.50 | |
| 206991 | | MICHAEL GLEASON | 8314 HOLLT RIDGE RD | | | | RICHMOND | VA | 23233 | USA | TRADE PAYABLE | | | | | $1,099.91 | |
| 206992 | | MICHAEL GODARD | 214 WHISTLEVILLE CT | | | | WINDER | GA | 30680 | USA | TRADE PAYABLE | | | | | $50.55 | |
| 206993 | | MICHAEL GOELZ | 11 GRAISON LN | | | | DALLAS | GA | 30157 | USA | TRADE PAYABLE | | | | | $60.98 | |
| 206994 | | MICHAEL GOETZ | 3 OLD COLONY WAY | | | | WHITMAN | MA | 02382 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 206995 | | MICHAEL GOLAUB | 3070 NW 48TERRACE | | | | FT LAUDERDALE | FL | 33313 | USA | TRADE PAYABLE | | | | | $79.70 | |
| 206996 | | MICHAEL GOMEZ | 4114 DRUMMOND ST | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $4.42 | |
| 206997 | | MICHAEL GONYOU | 1657 WATSON AVE | | | | SAINT PAUL | MN | 55116 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 206998 | | MICHAEL GORDAN | 549 COUPING AVE | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 206999 | | MICHAEL GOSHORN | 19405 CLEARANCE LANE | | | | MOUNT VERNON | WA | 98273 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207000 | | MICHAEL GRIFFIN | 5731 KINGSBURY ST | | | | DEARBORN HTS | MI | 48127 | USA | TRADE PAYABLE | | | | | $4.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207001 | | MICHAEL GRIFFITH | MICHAEL GRIFFITH 160 KNOL | | | | MONTGOMERY | TX | 77316 | USA | TRADE PAYABLE | | | | | $237.66 | |
| 207002 | | MICHAEL GRIFFITHS | 347 MARTENSE ST | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $9.79 | |
| 207003 | | MICHAEL GROSS | 221 ASHBURHAM ST | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $13.93 | |
| 207004 | | MICHAEL GUTHRIE | 9156 TRIGO COURT | | | | ATASCADERO | CA | 93422 | USA | TRADE PAYABLE | | | | | $45.24 | |
| 207005 | | MICHAEL GUTIERREZ | 3808  CATALINA AVE | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $25.49 | |
| 207006 | | MICHAEL H FRELAS | 231 PRESTWICKE BLVD | | | | ALGONQUIN | IL | 60102 | USA | TRADE PAYABLE | | | | | $116.00 | |
| 207007 | | MICHAEL HACK | 20 MANINO CIRCLE 106 | | | | KIHEI | HI | 96753 | USA | TRADE PAYABLE | | | | | $180.19 | |
| 207008 | | MICHAEL HACKWORTH | 2579 WINNINGWILLOW DR  0000 | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $3.48 | |
| 207009 | | MICHAEL HALAPIN | 107 BROOK ST | | | | MOSCOW | PA | 18444 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 207010 | | MICHAEL HANCOCK | 8096 E GULF TO LAKE HWY | | | | INVERNESS | FL | 34450 | USA | TRADE PAYABLE | | | | | $54.70 | |
| 207011 | | MICHAEL HARDIMON | 148 WILDWOOD ST | | | | WILMINGTON | MA | 01887 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207012 | | MICHAEL HARDIN | 3101 HILLSBORO AVE NORTH | | | | MINNEAPOLIS | MN | 55427 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207013 | | MICHAEL HARDWICK | PO BOX 151 | | | | CYPRESS | TX | 77410 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 207014 | | MICHAEL HARLOW | 275 ELMS ST | | | | AMESBURY | MA | 01913 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 207015 | | MICHAEL HARPER | 240 HARRIS ST | | | | EAST STROUDSBURG | PA | 18301 | USA | TRADE PAYABLE | | | | | $11.31 | |
| 207016 | | MICHAEL HARPER | 240 HARRIS ST | | | | EAST STROUDSBURG | PA | 18301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 207017 | | MICHAEL HARRELSON | 2710 RUSHMORE DR | | | | LAKE CHARLES | LA | 70515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207018 | | MICHAEL HARRIMAN | 3860 COTILLION CT | | | | LAS VEGAS | NV | 89147 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 207019 | | MICHAEL HART | 13340 BURBANK BLVD UNIT | | | | SHERMAN OAKS | CA | 91401 | USA | TRADE PAYABLE | | | | | $7.64 | |
| 207020 | | MICHAEL HART | 13340 BURBANK BLVD UNIT | | | | SHERMAN OAKS | CA | 91401 | USA | TRADE PAYABLE | | | | | $41.02 | |
| 207021 | | MICHAEL HARVEY | 120 BOLLIN CIR | | | | FORT MILL | SC | 29715 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 207022 | | MICHAEL HATCHER & ASSOCIATES L | | | | | | | | | TRADE PAYABLE | | | | | $8,664.54 | |
| 207023 | | MICHAEL HATTERY | 3450 PICKLE RD | | | | OREGON | OH | 43616 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 207024 | | MICHAEL HENDRICKSON | 717 N WHITFORD RD | | | | EXTON | PA | 19341 | USA | TRADE PAYABLE | | | | | $25.39 | |
| 207025 | | MICHAEL HENDRIX | POB 1252 | | | | AHOSKIE | NC | 27910 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 207026 | | MICHAEL HERNANDEZ | 7860 LILAC | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 207027 | | MICHAEL HERNDON | 2472 ALABAMA AVE SE APT104 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 207028 | | MICHAEL HESS | 7 BUTTONWOOD LN | | | | CARLISLE | PA | 17015 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 207029 | | MICHAEL HILBURN | 107 COUNTY ROAD 42560 | | | | PARIS | TX | 75462 | USA | TRADE PAYABLE | | | | | $10.75 | |
| 207030 | | MICHAEL HILL | 2250 W PIONEER RD | | | | MRIOTT SLTRVL | UT | 84404 | USA | TRADE PAYABLE | | | | | $149.99 | |
| 207031 | | MICHAEL HILL | 2250 W PIONEER RD | | | | MRIOTT SLTRVL | UT | 84404 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 207032 | | MICHAEL HILLIARD | 3067 RAINES RD | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $6.04 | |
| 207033 | | MICHAEL HILLIARD | 3067 RAINES RD | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $48.61 | |
| 207034 | | MICHAEL HILLS | XX | | | | SEATTLE | WA | 98112 | USA | TRADE PAYABLE | | | | | $108.25 | |
| 207035 | | MICHAEL HINGLEY | 3116 GIRARD AVE S | | | | MINNEAPOLIS | MN | 55408 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 207036 | | MICHAEL HINMAN | 1306 N DETROIT | | | | RUSSELLVILLE | AR | 72801 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 207037 | | MICHAEL HOGUE | 9490 WHISPERING PINES | | | | SALINE | MI | 48176 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207038 | | MICHAEL HOLCOMB | 10470 EAGLE POINTE TRL  NONE | | | | WOODBURY | MN | 55129 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 207039 | | MICHAEL HOLLAND | 5112 WATAUGA RD | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $64.91 | |
| 207040 | | MICHAEL HOLMES | 20219 TILLMAN AVE | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $13.67 | |
| 207041 | | MICHAEL HONG | 5961 MAURY AVE | | | | WOODLAND HILL | CA | 91367 | USA | TRADE PAYABLE | | | | | $140.81 | |
| 207042 | | MICHAEL HORNE | 5334 PARAMOUNT VIEW WAY | | | | BUFORD | GA | 30518 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 207043 | | MICHAEL HORNICK | 139 LACOE ST | | | | WEST PITTSTON | PA | 18643 | USA | TRADE PAYABLE | | | | | $39.20 | |
| 207044 | | MICHAEL HOULB | 4214 MARVIN AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207045 | | MICHAEL HUFF | 1910 OAKDALE AVE APT 210 | | | | WEST ST PAUL | MN | 55118 | USA | TRADE PAYABLE | | | | | $68.01 | |
| 207046 | | MICHAEL HUMPHREY | 4421 W DAMPSEY | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 207047 | | MICHAEL HUMPHREY | 4421 W DAMPSEY | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 207048 | | MICHAEL HUSHION | 3 CHELSEA PLACE | | | | SOUTHAMPTON | NJ | 08088 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 207049 | | MICHAEL HUSKISSON | 301 E CHAPARRAL DR | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $22.55 | |
| 207050 | | MICHAEL IGNOS | 2314 PEBBLE DOWNE CT | | | | SUGARLAND | TX | 77478 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 207051 | | MICHAEL IHLENFELD | 1037 GENEVA AVE | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $41.86 | |
| 207052 | | MICHAEL IMBURGIA | 2956 JOANN ST | | | | PORTAGE | IN | 46368 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 207053 | | MICHAEL IRWIN | 1533 SOUTH K ST | | | | ELWOOD | IN | 46036 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 207054 | | MICHAEL J BAGGS | 1302 55TH ST S | | | | ST PETERSBURG | FL | 33707 | USA | TRADE PAYABLE | | | | | $18.99 | |
| 207055 | | MICHAEL J COLLINS | 524 CAMINO MILITAR | | | | SANTA FE | NM | 87504 | USA | TRADE PAYABLE | | | | | $650.97 | |
| 207056 | | MICHAEL J HICKS | 3535 STINE RD SP 1 | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 207057 | | MICHAEL J HILL | 2827 N SANDY DR | | | | LUDINGTON | MI | 49431 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 207058 | | MICHAEL J MCAFEE | 7 ROAD 5467 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 207059 | | MICHAEL J NORPEL | 310 N 86TH ST  NONE | | | | MESA | AZ | 85207 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 207060 | | MICHAEL J REARDON | 11224 200TH ST | | | | JAMAICA | NY | | USA | TRADE PAYABLE | | | | | $762.05 | |
| 207061 | | MICHAEL JACKSON | 79 WESTERVELT AVE | | | | PLAINFIELD | NJ | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 207062 | | MICHAEL JACKSON | 79 WESTERVELT AVE | | | | PLAINFIELD | NJ | | USA | TRADE PAYABLE | | | | | $1.00 | |
| 207063 | | MICHAEL JANIAK | 6551 BLUEBIRD CT | | | | JACKSON | MI | 49201 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 207064 | | MICHAEL JASS | 9920 TRENTON LN N | | | | MAPLE GROVE | MN | 55369 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 207065 | | MICHAEL JESSICA | 2517 SE 7TH ST | | | | DES MOINES | IA | 50315 | USA | TRADE PAYABLE | | | | | $702.82 | |
| 207066 | | MICHAEL JEZIAK | 22949 PLAYVIEW ST | | | | ST CLAIR SHORES | MI | 48082 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 207067 | | MICHAEL JOHNSON | PO BOX 3411 | | | | FREDERIKSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $191.52 | |
| 207068 | | MICHAEL JOHNSON | PO BOX 3411 | | | | FREDERIKSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207069 | | MICHAEL JOHNSON | PO BOX 3411 | | | | FREDERIKSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 207070 | | MICHAEL JOHNSON | PO BOX 3411 | | | | FREDERIKSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 207071 | | MICHAEL JONES | 601 E REED | | | | RED OAK | IA | 51566 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 207072 | | MICHAEL JONES | 601 E REED | | | | RED OAK | IA | 51566 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207073 | | MICHAEL JONES | 601 E REED | | | | RED OAK | IA | 51566 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 207074 | | MICHAEL JONES (JOSHULIN HARRI | 362 FALLS AVE | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $8.40 | |
| 207075 | | MICHAEL JORDAN | 20 EAST SHERRY DRIVE | | | | DAYTON | OH | 45426 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 207076 | | MICHAEL JORGENSEN | 922 NORTHAMPTON ST 1ST FLOOR | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 207077 | | MICHAEL JUREWICZ | 328 LUELLA DR | | | | KUTZTOWN | PA | 19530 | USA | TRADE PAYABLE | | | | | $10.23 | |
| 207078 | | MICHAEL KAINTZ | 5437 UPPER 183RD ST W | | | | FARMINGTON | MN | 55024 | USA | TRADE PAYABLE | | | | | $92.41 | |
| 207079 | | MICHAEL KEENE | 500 MIZE COURT | | | | UNIONDALE | NY | 11553 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 207080 | | MICHAEL KELLETT | 848 BROKEN ARROW CREEK RD | | | | RIVERSIDE | AL | 35135 | USA | TRADE PAYABLE | | | | | $56.17 | |
| 207081 | | MICHAEL KELLY | 10756 JUREL COURT | | | | LAKEVILLE | MN | 55044 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 207082 | | MICHAEL KENNON | 17019 FOLSOM DR | | | | HOUSTON | TX | 77049 | USA | TRADE PAYABLE | | | | | $8.64 | |
| 207083 | | MICHAEL KENT | 816 B SECOND ST | | | | POCOMOKE | MD | 21851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207084 | | MICHAEL KIDD | 195 REESE DR | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $55.98 | |
| 207085 | | MICHAEL KINDER | 2466 N POLLOCK RD | | | | MCDERMOTT | OH | 45652 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 207086 | | MICHAEL KING | 107 MOORES CROSSING | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 207087 | | MICHAEL KINNAIRD | 8000 GOTHIC AVE | | | | LAS VEGAS | NV | 89117 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 207088 | | MICHAEL KOPACEK | 3006 46TH AVE S | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $0.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207089 | | MICHAEL KOSKINEN | 3-4 VERNON COURT | | | | WALDWICK | NJ | 07463 | USA | TRADE PAYABLE | | | | | $22.47 | |
| 207090 | | MICHAEL KUHN | 420 HWY 377E | | | | GRANBURY | TX | 76048 | USA | TRADE PAYABLE | | | | | $21.63 | |
| 207091 | | MICHAEL L COWAN | 1304 DAVENPORT ST | | | | LECLAIRE | IA | 52753 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 207092 | | MICHAEL L WAGNER | 1006 MEDA AVE | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 207093 | | MICHAEL LANDERS | 445 SE KAMIAKEN ST | | | | PULLMAN | WA | 99163 | USA | TRADE PAYABLE | | | | | $15.79 | |
| 207094 | | MICHAEL LANDOW | 4604 HIDDEN SHADOW DR | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 207095 | | MICHAEL LANGFORD | 9440 HARTLAND RD | | | | FENTON | MI | 48430 | USA | TRADE PAYABLE | | | | | $15.90 | |
| 207096 | | MICHAEL LAURA N | 114 WESTGATE DR | | | | NEWTON FALLS | OH | 44444 | USA | TRADE PAYABLE | | | | | $15.09 | |
| 207097 | | MICHAEL LAWSON | 92 FAIRFAX VLG | | | | HARRISBURG | PA | 17112 | USA | TRADE PAYABLE | | | | | $24.90 | |
| 207098 | | MICHAEL LAWSON | 92 FAIRFAX VLG | | | | HARRISBURG | PA | 17112 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 207099 | | MICHAEL LAZINSKY | 13347 MAVERICK TRAIL | | | | HOMER GLEN | IL | 60491 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 207100 | | MICHAEL LE | 1025 NW 5TH ST | | | | MOORE | OK | 73160 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 207101 | | MICHAEL LEDFORD | 38120 11TH AVE | | | | ZHILLS | FL | 33542 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 207102 | | MICHAEL LEE | 5555 ASHLAND RD | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 207103 | | MICHAEL LEJOS | 1445 NEW BRITAIN AVE | | | | HARTFORD | CT | 06110 | USA | TRADE PAYABLE | | | | | $19.03 | |
| 207104 | | MICHAEL LEVERING | NONE | | | | NONE | DE | 19701 | USA | TRADE PAYABLE | | | | | $92.78 | |
| 207105 | | MICHAEL LEVESKI | 146 FANCHER RPAD | | | | SUMMIT | NY | 12175 | USA | TRADE PAYABLE | | | | | $2,585.95 | |
| 207106 | | MICHAEL LEVINE | NONE | | | | POTOMAC | MD | 20854 | USA | TRADE PAYABLE | | | | | $125.81 | |
| 207107 | | MICHAEL LEWIS | PO BOX 515 | | | | DARIEN | GA | 31305 | USA | TRADE PAYABLE | | | | | $26.75 | |
| 207108 | | MICHAEL LEWIS | PO BOX 515 | | | | DARIEN | GA | 31305 | USA | TRADE PAYABLE | | | | | $129.74 | |
| 207109 | | MICHAEL LISA | 1050 OLD MAPLEHURST RD LOT 10 | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 207110 | | MICHAEL LISA | 1050 OLD MAPLEHURST RD LOT 10 | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207111 | | MICHAEL LITTLE | 28 WILMOT RD | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $8.82 | |
| 207112 | | MICHAEL LOCKLEAR | 418 DIXIE TRL | | | | LUMBER BRIDGE | NC | 28357 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 207113 | | MICHAEL LONG | 719 SFC 704 | | | | FORREST CITY | AR | 72335 | USA | TRADE PAYABLE | | | | | $44.64 | |
| 207114 | | MICHAEL LONGMIRE | 437 DEBRA LN | | | | RIDGECREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $8.05 | |
| 207115 | | MICHAEL LOPEZ | 1117 WINDMILL GROVE CIR | | | | ORLANDO | FL | 32828 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 207116 | | MICHAEL LOVETT | 2450 E HILLSBROUGH | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $59.30 | |
| 207117 | | MICHAEL LREAISERTE | 846 LEONARD ST | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $10.67 | |
| 207118 | | MICHAEL LUBBERTS | 1644 JASPER ST | | | | WOODHULL | NY | 14898 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 207119 | | MICHAEL LUDWIG | 1465 W 33RD ST | | | | MINNEAPOLIS | MN | 55408 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 207120 | | MICHAEL LUECKE | 3101 SARATOGA AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207121 | | MICHAEL LUERAS | 2973 DAFFODIL | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 207122 | | MICHAEL MACDONALD | 12 CRAWFORD AVENUE | | | | SIMPSON | PA | 18407 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 207123 | | MICHAEL MADRID | 153 E DATE ST | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 207124 | | MICHAEL MALKIN | NO ADDRESS | | | | LAS VEGAS | NV | 86442 | USA | TRADE PAYABLE | | | | | $9.15 | |
| 207125 | | MICHAEL MARGC | 168 AIRPORT RD | | | | JOHNSTOWN | PA | 15902 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 207126 | | MICHAEL MARIN | 296 LA CASA VIA | | | | WALNUT CREEK | CA | 94598 | USA | TRADE PAYABLE | | | | | $120.76 | |
| 207127 | | MICHAEL MARSHALL | 13849 LORD FAIRFAX PL | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 207128 | | MICHAEL MARSHALL | 13849 LORD FAIRFAX PL | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 207129 | | MICHAEL MARTAHUS | 1088 BEACON ALLEY | | | | COLUMBUS | OH | 43201 | USA | TRADE PAYABLE | | | | | $140.14 | |
| 207130 | | MICHAEL MARTIN | 1279 SILVER GROVE RD | | | | BLUFF CITY | TN | 37618 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 207131 | | MICHAEL MARTINEZ | 6098 S COVE DR | | | | TAYLORSVILLE | UT | 84128 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 207132 | | MICHAEL MARTINEZ | 6098 S COVE DR | | | | TAYLORSVILLE | UT | 84128 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 207133 | | MICHAEL MARTINEZ | 6098 S COVE DR | | | | TAYLORSVILLE | UT | 84128 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 207134 | | MICHAEL MARTINEZ | 6098 S COVE DR | | | | TAYLORSVILLE | UT | 84128 | USA | TRADE PAYABLE | | | | | $14.75 | |
| 207135 | | MICHAEL MARTINEZ | 6098 S COVE DR | | | | TAYLORSVILLE | UT | 84128 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 207136 | | MICHAEL MATTHEW | 5209 S ORCHARD ST APT C | | | | UNIVERSITY PL | WA | 98467 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 207137 | | MICHAEL MAYNI | CAGUAS | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 207138 | | MICHAEL MCCAIN | 154 DILL CIRCLE | | | | TALLADEGA | AL | 35160 | USA | TRADE PAYABLE | | | | | $59.70 | |
| 207139 | | MICHAEL MCCLELLAN | 313 BLESSINGER DRIVE | | | | FT WALTON BCH | FL | 32547 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 207140 | | MICHAEL MCCORMICK | 9560 HILL RD | | | | KLAMATH FALLS | OR | 97603 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 207141 | | MICHAEL MCCULLERS | 42022 | | | | OGDEN | UT | 84405 | USA | TRADE PAYABLE | | | | | $12.77 | |
| 207142 | | MICHAEL MCCULLY | PLEASE ENTER HERE | | | | NILES | MI | 49031 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 207143 | | MICHAEL MCDONALD JR | 2835 RIVER OAK DRIVE | | | | ORANGE PARK | FL | 32073 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 207144 | | MICHAEL MCDOUGALL | 2400 LARCH CIR 204 | | | | MELBOURNE | FL | 32907 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 207145 | | MICHAEL MCGOVERN | 2716 STRUCKMAN AVE | | | | RIVER GROVE | IL | 60171 | USA | TRADE PAYABLE | | | | | $481.07 | |
| 207146 | | MICHAEL MCKEE | 5818 S RED BUD LN-57 | | | | COLUMBIA CITY | IN | 46725 | USA | TRADE PAYABLE | | | | | $6.42 | |
| 207147 | | MICHAEL MCKEOWN | 1916 MORNINGLO LN | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $248.04 | |
| 207148 | | MICHAEL MCLAUGHLIN | 8216 FRANKFORD | | | | PHIL | PA | 19136 | USA | TRADE PAYABLE | | | | | $15.59 | |
| 207149 | | MICHAEL MCMOMIGAL | 1757 AMES PL | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 207150 | | MICHAEL MCMULLEN | 11282 DEACON TRAIL | | | | REDDING | CA | 96003 | USA | TRADE PAYABLE | | | | | $66.56 | |
| 207151 | | MICHAEL MCNEIL | 3245 ASPENWAY DR | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 207152 | | MICHAEL MCQUIRE | 5200 JEAN DR | | | | JONESBORO | AR | 72404 | USA | TRADE PAYABLE | | | | | $7.58 | |
| 207153 | | MICHAEL MERCADO | 5408 26TH PL SW | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 207154 | | MICHAEL MERCURIO | 3709 MICHELLE DR | | | | BELLEVILLE | IL | 62226 | USA | TRADE PAYABLE | | | | | $31.88 | |
| 207155 | | MICHAEL MEYER | 9528 GLENBOROUGH DR | | | | ELKO | MN | 55020 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 207156 | | MICHAEL MICELI | 3N210 N HOWARD AVE | | | | ELMHURST | IL | 60126 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 207157 | | MICHAEL MICHAEL | 1050 ZANZIBAR LN N | | | | MINNEAPOLIS | MN | 55447 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 207158 | | MICHAEL MICHAELXAAHEA | PO BOX 330507 | | | | KAHULUI | HI | 96733 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 207159 | | MICHAEL MICHAELS | 23 BENNINGTON PL | | | | MORGANVILLE | NJ | 07751 | USA | TRADE PAYABLE | | | | | $29.79 | |
| 207160 | | MICHAEL MITCHELL | 16104 ALLENGLEN CT | | | | MITCHELLVILLE | MD | 20716 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 207161 | | MICHAEL MITCHELL | 16104 ALLENGLEN CT | | | | MITCHELLVILLE | MD | 20716 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 207162 | | MICHAEL MONROE | 84 MAILLET LN | | | | NEW HARTFORD | CT | 06057 | USA | TRADE PAYABLE | | | | | $74.43 | |
| 207163 | | MICHAEL MOON | 815 N MCCANN | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 207164 | | MICHAEL MOORE | 7600 BAYSHORE DRIVE APT 1001 | | | | TREASURE ISLAND | FL | 33706 | USA | TRADE PAYABLE | | | | | $1,448.05 | |
| 207165 | | MICHAEL MOORE | 7600 BAYSHORE DRIVE APT 1001 | | | | TREASURE ISLAND | FL | 33706 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 207166 | | MICHAEL MOORE | 7600 BAYSHORE DRIVE APT 1001 | | | | TREASURE ISLAND | FL | 33706 | USA | TRADE PAYABLE | | | | | $55.73 | |
| 207167 | | MICHAEL MORALES | 26 PULSAR CIRCLE | | | | SACRAMENTO | CA | 95822 | USA | TRADE PAYABLE | | | | | $27.57 | |
| 207168 | | MICHAEL MORGAN N | 98 BONNY SHORES DRIVE | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $741.99 | |
| 207169 | | MICHAEL MORRIS | 1026 COMPTON | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $38.62 | |
| 207170 | | MICHAEL MURRAY | 1779 LAKEVKIEW VILL DR | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 207171 | | MICHAEL MURRAY | 1779 LAKEVKIEW VILL DR | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $48.15 | |
| 207172 | | MICHAEL MYERS | 204 7TH AVE NW | | | | WASECA | MN | 56093 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 207173 | | MICHAEL NABORNE | PO BOX 78 | | | | NORWALK | CA | 90651 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 207174 | | MICHAEL NAZARUK | 3014446 METAVANTE WAY | | | | SIOUX FALLS | SD | 57186 | USA | TRADE PAYABLE | | | | | $673.09 | |
| 207175 | | MICHAEL NEU | 18927 FALL RIDGE RD | | | | RICHMOND | MN | 56368 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 207176 | | MICHAEL NEWBLE | 2007 REXFORD DR | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $5.59 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document    Case Number: 18-23538

Pg 2702 of 4636

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207177 | | MICHAEL NEWTON | 2518 45TH STREET SOUTH | | | | ST PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 207178 | | MICHAEL NEY | 848 SEQUOIA RD | | | | LAKE CITY | SC | | USA | TRADE PAYABLE | | | | | $283.02 | |
| 207179 | | MICHAEL NORRIS | EAST 33RD STREET | | | | CHATTANOOGA | TN | 37404 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 207180 | | MICHAEL NOTES | 10851 171ST PL  NONE | | | | JAMAICA | NY | 11433 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 207181 | | MICHAEL NUCKELS | 7855 RED SUNSET WAY | | | | INDIANAPOLIS | IN | 46217 | USA | TRADE PAYABLE | | | | | $719.03 | |
| 207182 | | MICHAEL NUDSON | 6915 E LOBO AVE | | | | MESA | AZ | 85209 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 207183 | | MICHAEL O BUCKLEY | 18339 OLD STATESVILLE RD | | | | CORNELIUS | NC | 28031 | USA | TRADE PAYABLE | | | | | $396.80 | |
| 207184 | | MICHAEL OCLAIRE | HEMET | | | | HEMET | CA | 92543 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 207185 | | MICHAEL OCONNELL | 640 PICKERING RD | | | | SOUTHAMPTON | PA | 18966 | USA | TRADE PAYABLE | | | | | $169.40 | |
| 207186 | | MICHAEL OCONNELL | 640 PICKERING RD | | | | SOUTHAMPTON | PA | 18966 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 207187 | | MICHAEL OHARA | 221 FAIR FOREST WAY | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $519.39 | |
| 207188 | | MICHAEL OJEDA | 14325 QUAIL CT | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 207189 | | MICHAEL OROURKE | 43 ALBERT RD  NONE | | | | EAST WEYMOUTH | MA | 02189 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 207190 | | MICHAEL ORTEGA | 4400 HORIZON HILL BLVD | | | | SAN ANTONIO | TX | 78229 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 207191 | | MICHAEL OTT | 7232 RALEIGH ST NW | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $37.28 | |
| 207192 | | MICHAEL OWENS | 3528 W 76TH ST | | | | CHICAGO | IL | 60652 | USA | TRADE PAYABLE | | | | | $789.47 | |
| 207193 | | MICHAEL OWENS | 3528 W 76TH ST | | | | CHICAGO | IL | 60652 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 207194 | | MICHAEL P DOTLICH | 55 SW 6TH AVE APT E4 | | | | OAK HARBOR | WA | 98277 | USA | TRADE PAYABLE | | | | | $7.58 | |
| 207195 | | MICHAEL P GAVLICK | 1149 RIDGEWOOD DR S | | | | PALM HARBOR | FL | 34683 | USA | TRADE PAYABLE | | | | | $305.51 | |
| 207196 | | MICHAEL PACE | PO BOX 182 | | | | LAURA | OH | 45337 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207197 | | MICHAEL PAPKE | 5 REVERE DR | | | | NORTHBROOK | IL | 60062 | USA | TRADE PAYABLE | | | | | $520.99 | |
| 207198 | | MICHAEL PAPPATHOPOU | 5218 PLEASANT LN | | | | WHITELAW | WI | 54247 | USA | TRADE PAYABLE | | | | | $30.45 | |
| 207199 | | MICHAEL PASKA | 208 CHARLES ST | | | | CAMBRIDGE | MA | 02141 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 207200 | | MICHAEL PATINO | 400 W OVEVERLAND | | | | EL PASO | TX | 79901 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 207201 | | MICHAEL PATRICIA | 10025 BARENGO AVE | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $14.86 | |
| 207202 | | MICHAEL PATTERSON | PO BOX 36312 | | | | DES MOINES | IA | 50315 | USA | TRADE PAYABLE | | | | | $31.15 | |
| 207203 | | MICHAEL PEACOCK | 21 OAKWOOD DR | | | | NASH | TX | 75501 | USA | TRADE PAYABLE | | | | | $42.46 | |
| 207204 | | MICHAEL PEARL | 4367 BROSUIS CIR | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 207205 | | MICHAEL PENNEY | 1636 FAIRFAX DR | | | | VIRGINIA BCH | VA | 23453 | USA | TRADE PAYABLE | | | | | $19.21 | |
| 207206 | | MICHAEL PEREZ | 2271 BAYCT | | | | MADERA | CA | 93637 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 207207 | | MICHAEL PERKINS | 1511 NEW BRITAIN AVE | | | | WEST HARTFORD | CT | 06110 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 207208 | | MICHAEL PERRY | 2604 ORLANDS ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 207209 | | MICHAEL PERRY | 2604 ORLANDS ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 207210 | | MICHAEL PERRY | 2604 ORLANDS ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 207211 | | MICHAEL PERRY | 2604 ORLANDS ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 207212 | | MICHAEL PERSINGER | 426 BIG MOUNTAIN ROAD | | | | RUPERT | WV | 25984 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 207213 | | MICHAEL PETERSON | 1124 W MAXWELL AVE | | | | SPOKANE | WA | 99201 | USA | TRADE PAYABLE | | | | | $23.87 | |
| 207214 | | MICHAEL PETERSON | 1124 W MAXWELL AVE | | | | SPOKANE | WA | 99201 | USA | TRADE PAYABLE | | | | | $12.15 | |
| 207215 | | MICHAEL PHELPS | 201 WHISPBROOKE CIRCLE | | | | LOUISVILLE | KY | 40229 | USA | TRADE PAYABLE | | | | | $51.51 | |
| 207216 | | MICHAEL PHILLIPS | 443 W JEFFERSON AVE | | | | NAPERVILLE | IL | 60540 | USA | TRADE PAYABLE | | | | | $1,098.97 | |
| 207217 | | MICHAEL PHILLIPS | 443 W JEFFERSON AVE | | | | NAPERVILLE | IL | 60540 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 207218 | | MICHAEL PIELECH | 32 COTTAGE STREET | | | | TAUNTON | MA | 02780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207219 | | MICHAEL PINEDA | 1209 W CAIN | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 207220 | | MICHAEL PINTAMO | 265 28TH ST | | | | BOULDER | CO | 80305 | USA | TRADE PAYABLE | | | | | $290.66 | |
| 207221 | | MICHAEL PITTMAN | 7890 N TIPPECANOE SHORES | | | | TIPPECANOE | IN | 46570 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 207222 | | MICHAEL POLLARD | 7437 FORREST AVE | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 207223 | | MICHAEL POOLE | 245 COAKLEY LN | | | | SMITHFIELD | KY | 40068 | USA | TRADE PAYABLE | | | | | $454.74 | |
| 207224 | | MICHAEL POWELL | 4505 23RD PKWY | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 207225 | | MICHAEL PREASEAU | 16484 FOURTH STREET | | | | GUERNEVILLE | CA | 95446 | USA | TRADE PAYABLE | | | | | $960.38 | |
| 207226 | | MICHAEL PREVETT | 6197 FLUSHING ROAD | | | | FLUSHING | MI | 48433 | USA | TRADE PAYABLE | | | | | $6.64 | |
| 207227 | | MICHAEL PRIBYL | 716 GARFIELD AVE | | | | MANKATO | MN | 56003 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 207228 | | MICHAEL PRICE | 3270 AMHURST DR | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 207229 | | MICHAEL PRINCESS | 138 STACY BRIDGE RD | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 207230 | | MICHAEL QUILICI | 274 CENTENNIAL AVE  NONE | | | | CHICO | CA | 95928 | USA | TRADE PAYABLE | | | | | $120.80 | |
| 207231 | | MICHAEL R MCCLURE | 705 JONES MILL RD | | | | CARTERSVILLE | GA | 30120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207232 | | MICHAEL R YOUNG | 2009 MONTANA TRL | | | | GRAND PRAIRIE | TX | | USA | TRADE PAYABLE | | | | | $292.16 | |
| 207233 | | MICHAEL RACKLEY S | 14425 FOUR CHIMNEY DRIVE | | | | CENTREVILLE | VA | 20120 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 207234 | | MICHAEL RAGER | 1122 ARLINGTON STREET | | | | POMEROY | WA | 99347 | USA | TRADE PAYABLE | | | | | $14.90 | |
| 207235 | | MICHAEL RAIFYD | 14128 SE 45TH CRT | | | | SILVERFEIOLD | FL | 34491 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 207236 | | MICHAEL RANES | 444 12 ST LOUIS ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 207237 | | MICHAEL RANGEL | 4501 E RIVERSIDE DR | | | | AUSTIN | TX | 78741 | USA | TRADE PAYABLE | | | | | $41.28 | |
| 207238 | | MICHAEL RANGEL | 4501 E RIVERSIDE DR | | | | AUSTIN | TX | 78741 | USA | TRADE PAYABLE | | | | | $33.71 | |
| 207239 | | MICHAEL RASMUSSEN | 167 TORMOND AVE | | | | MASSAPEQUA | NY | 11758 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 207240 | | MICHAEL RENO | 303 MAPLE ST | | | | SPRINGFIELD | MA | 01105 | USA | TRADE PAYABLE | | | | | $95.24 | |
| 207241 | | MICHAEL RENTAS | 54 HANCOCK ST | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207242 | | MICHAEL RENTIE | 1119 E 43RD ST | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 207243 | | MICHAEL REVIS | 593 ASHBURN F | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 207244 | | MICHAEL RICHARDSON | 27485 FRANKLIN RD APT APT 308 | | | | SOUTHFIELD | MI | 48034 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 207245 | | MICHAEL RIGSBEE | 1313 12TH STREET | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207246 | | MICHAEL RIVERA | 60 TERRACE VIEW | | | | BRONX | NY | 10463 | USA | TRADE PAYABLE | | | | | $14.11 | |
| 207247 | | MICHAEL ROACH | 1513 FIVE FORKS ROAD | | | | VIRGINIA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 207248 | | MICHAEL ROBERSON | 7935 KENDALIA | | | | HOUSTON | TX | 77036 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 207249 | | MICHAEL ROBERT | 6209 STEEL BRIDGE RD | | | | MACCLENNY | FL | 32063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207250 | | MICHAEL ROBERT | 6209 STEEL BRIDGE RD | | | | MACCLENNY | FL | 32063 | USA | TRADE PAYABLE | | | | | $29.73 | |
| 207251 | | MICHAEL ROBERTS | 807 HOMESTEAD AVE | | | | MAYBROOK | NY | 12543 | USA | TRADE PAYABLE | | | | | $117.91 | |
| 207252 | | MICHAEL ROBERTS | 807 HOMESTEAD AVE | | | | MAYBROOK | NY | 12543 | USA | TRADE PAYABLE | | | | | $151.83 | |
| 207253 | | MICHAEL ROBERTS | 807 HOMESTEAD AVE | | | | MAYBROOK | NY | 12543 | USA | TRADE PAYABLE | | | | | $604.38 | |
| 207254 | | MICHAEL ROBERTSON | 481 CRESTVIEW DR | | | | HENDERSON | KY | 42420 | USA | TRADE PAYABLE | | | | | $20.80 | |
| 207255 | | MICHAEL ROBINSON | 6151 CRESTWAY AVE | | | | BATON ROUGE | LA | 70812 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 207256 | | MICHAEL ROCHA | 10000 | | | | ARLINGTON | TX | 76006 | USA | TRADE PAYABLE | | | | | $38.58 | |
| 207257 | | MICHAEL ROCHILEAU | 1945 SEA OATS AVE | | | | FERNANDINA BEACH | FL | 32034 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 207258 | | MICHAEL RODRIGUEZ | RR 11 BOX 347 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 207259 | | MICHAEL ROLETTER | 462 SEASHORE RD | | | | CAPE MAY | NJ | 08204 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 207260 | | MICHAEL ROSS | 136 EMILY IVY CT | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 207261 | | MICHAEL ROTH | 4247 DONEY STREET | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207262 | | MICHAEL ROUSE | 117 EAST PEARL ST | | | | WELLSVILLE | NY | 14895 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 207263 | | MICHAEL RUDY | 603 W MORSE ST | | | | PLANT CITY | FL | 33563 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 207264 | | MICHAEL RUNYAN | 51 SEA FRONT TR | | | | PALM COAST | FL | 32164 | USA | TRADE PAYABLE | | | | | $0.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207265 | | MICHAEL RUSSELL | 2417 E GLENWOOD DR | | | | DES MOINES | IA | 50320 | USA | TRADE PAYABLE | | | | | $107.25 | |
| 207266 | | MICHAEL RUTLAND | 3741 LYNWARD RD | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $8.58 | |
| 207267 | | MICHAEL S REED | 2400 POPE AVE | | | | STEELE | AL | 35987 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 207268 | | MICHAEL S SWEET | 498 NEWELL | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207269 | | MICHAEL S WILLIAMS | 726 SPORTSMAN CLUB RD | | | | RUSSELLVILLE | KY | 42276 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 207270 | | MICHAEL SAEGER | 19305 DRISCOLL ST NW | | | | ELK RIVER | MN | 55330 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 207271 | | MICHAEL SAJOR | 4471 W RANDOLPH ROAD | | | | CASA GRANDE | AL | 85194 | USA | TRADE PAYABLE | | | | | $225.82 | |
| 207272 | | MICHAEL SAJOR | 4471 W RANDOLPH ROAD | | | | CASA GRANDE | AL | 85194 | USA | TRADE PAYABLE | | | | | $225.82 | |
| 207273 | | MICHAEL SALAZAR | 623 N MT CARMEL | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $53.24 | |
| 207274 | | MICHAEL SANCHEZ | 1319 15TH ST | | | | EUNICE | NM | 88231 | USA | TRADE PAYABLE | | | | | $243.82 | |
| 207275 | | MICHAEL SANCHEZ | 1319 15TH ST | | | | EUNICE | NM | 88231 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 207276 | | MICHAEL SARDINA | 35 OVERLOOK RD | | | | WAYLAND | MA | 01778 | USA | TRADE PAYABLE | | | | | $3.44 | |
| 207277 | | MICHAEL SCARLETT | 1502 HEATHER HOLLOW CR | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 207278 | | MICHAEL SCHIAVONE | PO BOX 73 | | | | CAMDEN | NY | 13316 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 207279 | | MICHAEL SCHLECHT | 28673 KENROY AVE | | | | SANTA CLARITA | CA | 91387 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 207280 | | MICHAEL SCHOOL | 570 SUMMERFORD LN NONE | | | | CROZET | VA | 22932 | USA | TRADE PAYABLE | | | | | $11.75 | |
| 207281 | | MICHAEL SCHULER | 4048 MUDDY CREEK RD | | | | VIRGINIA BCH | VA | 23457 | USA | TRADE PAYABLE | | | | | $45.85 | |
| 207282 | | MICHAEL SCHUYLER | PO BOX 1921 | | | | PORT ORCHARD | WA | 98366 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 207283 | | MICHAEL SCHWAB | 56 DERBY LN NONE | | | | CLEVELAND | GA | 30528 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 207284 | | MICHAEL SCHWARK | 16555 PARK ROW | | | | HOUSTON | TX | 77084 | USA | TRADE PAYABLE | | | | | $27.50 | |
| 207285 | | MICHAEL SCOTT | 8453 GOLDFINCH WAY | | | | WEST CHESTER | OH | 45069 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 207286 | | MICHAEL SCOTT | 8453 GOLDFINCH WAY | | | | WEST CHESTER | OH | 45069 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 207287 | | MICHAEL SCOTT | 8453 GOLDFINCH WAY | | | | WEST CHESTER | OH | 45069 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207288 | | MICHAEL SHACKELFORD | 910 COUNTY ST | | | | BLANCHARD | OK | 73010 | USA | TRADE PAYABLE | | | | | $24.90 | |
| 207289 | | MICHAEL SHAFFER | APT 253 | | | | MINNETONKA | MN | 55305 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 207290 | | MICHAEL SHANEE | 1518 S EAST ST | | | | INDIANAPOLIS | IN | 46225 | USA | TRADE PAYABLE | | | | | $82.13 | |
| 207291 | | MICHAEL SHANNON | 1659 E INVERNESS AVE | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $570.48 | |
| 207292 | | MICHAEL SHEEHAN | 1129 ATLANTIC ST NE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207293 | | MICHAEL SHERMAN1 | 1121 OSWEGO STREET | | | | UTICA | NY | 13502 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 207294 | | MICHAEL SIBISKI | 902 MITCHUM CT | | | | BEL AIR | MD | 21014 | USA | TRADE PAYABLE | | | | | $42.38 | |
| 207295 | | MICHAEL SICKLER | 582 MAIN ST | | | | KINGSTON | NY | 12401 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 207296 | | MICHAEL SIERAKOWSKI | 100464 | | | | PLAINFIELD | IL | 60585 | USA | TRADE PAYABLE | | | | | $364.96 | |
| 207297 | | MICHAEL SIKINGER | 1453 YUCATAN DR SE | | | | RIO RANCHO | NM | 87124 | USA | TRADE PAYABLE | | | | | $64.49 | |
| 207298 | | MICHAEL SILVEIRA | 636 E CAMBRIDGE | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 207299 | | MICHAEL SINGLETON | 82 BROAD RIVER BLVD | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 207300 | | MICHAEL SMITH | 35 COMMERCE RD | | | | STAMFORD | CT | 06902 | USA | TRADE PAYABLE | | | | | $10.53 | |
| 207301 | | MICHAEL SMITH | 35 COMMERCE RD | | | | STAMFORD | CT | 06902 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 207302 | | MICHAEL SMITH | 35 COMMERCE RD | | | | STAMFORD | CT | 06902 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 207303 | | MICHAEL SMITH | 35 COMMERCE RD | | | | STAMFORD | CT | 06902 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 207304 | | MICHAEL SNUKIS | 7980 CROSS CREEK DR | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 207305 | | MICHAEL SOMERVILLE | 506 SHREWSBURY PL | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $2.38 | |
| 207306 | | MICHAEL SOSAK | 110 ORCHARD HILANDS DRIVE | | | | BOWER HILL | PA | 15367 | USA | TRADE PAYABLE | | | | | $695.49 | |
| 207307 | | MICHAEL STAKE | 3943 GEORGE ROAD | | | | WISCONSIN RAPIDS | WI | 54495 | USA | TRADE PAYABLE | | | | | $32.70 | |
| 207308 | | MICHAEL STANFILL | 2135 STOUT ST | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 207309 | | MICHAEL STEAD | 157 WILDACRES DR | | | | DINGMANS FERRY | PA | 18328 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 207310 | | MICHAEL STEELE | 65 PIKE STREET | | | | NEW YORK | NY | 10002 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 207311 | | MICHAEL STEWART | 8873 HEMLOCK LANE | | | | GARY | IN | 46403 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 207312 | | MICHAEL SUHRE | 13427 WOODSTILE CT | | | | SAINT LOUIS | MO | 63128 | USA | TRADE PAYABLE | | | | | $171.93 | |
| 207313 | | MICHAEL SUTTON | 1200 WEST MARKET STREET | | | | DECHERD | TN | 37324 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 207314 | | MICHAEL SWEENEY | 2025 SWEENEY RD | | | | LOMPOC | CA | 93436 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 207315 | | MICHAEL SWEENEY | 2025 SWEENEY RD | | | | LOMPOC | CA | 93436 | USA | TRADE PAYABLE | | | | | $36.72 | |
| 207316 | | MICHAEL SYLVESTER | 5945 DUDLEY CT | | | | ARVADA | CO | 80003 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 207317 | | MICHAEL T MARKS | 195 KNOCKER LANE | | | | COFFEVILLE | AL | 36524 | USA | TRADE PAYABLE | | | | | $508.03 | |
| 207318 | | MICHAEL T PINCAVITCH | 104 DIAMOND ST | | | | GREENSBORO | PA | 15338 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 207319 | | MICHAEL T POWELL | 3203 N HALL ST APT 180 | | | | DALLAS | TX | 75204 | USA | TRADE PAYABLE | | | | | $184.46 | |
| 207320 | | MICHAEL T YAZZIE | OJO AMARILLO HSNG HSE 26 | | | | FRUITLAND | NM | 87416 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 207321 | | MICHAEL TAETSCH | 3462 GREENWOOD DR | | | | TRAVERSE CITY | MI | 49686 | USA | TRADE PAYABLE | | | | | $7.40 | |
| 207322 | | MICHAEL TALIENTO | 164 MAYBURY AVE | | | | STATEN ISLAND | NY | 10308 | USA | TRADE PAYABLE | | | | | $177.46 | |
| 207323 | | MICHAEL TAYLOR | 146 DON AVE | | | | OZARK | AL | 36360 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 207324 | | MICHAEL TAYLOR | 146 DON AVE | | | | OZARK | AL | 36360 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 207325 | | MICHAEL TERESA | 305 17TH AVE NE 2 | | | | GREAT FALLS | MT | 59404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207326 | | MICHAEL TERRY | 7579 HUNTERS RIDGE DR | | | | PRINCE GEORGE | VA | 23875 | USA | TRADE PAYABLE | | | | | $54.65 | |
| 207327 | | MICHAEL TETREAULT | 440 W 24TH STREET | | | | BURLEY | ID | 83318 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 207328 | | MICHAEL THEW | 694 8TH CT | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 207329 | | MICHAEL THOMAS | 918 EDISON AVE | | | | LANSING | MI | 48910 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 207330 | | MICHAEL THOMPSON | 216 S MAIN | | | | WASHINGTON | OK | 73093 | USA | TRADE PAYABLE | | | | | $13.80 | |
| 207331 | | MICHAEL THOMPSON | 216 S MAIN | | | | WASHINGTON | OK | 73093 | USA | TRADE PAYABLE | | | | | $665.31 | |
| 207332 | | MICHAEL TIRADANI | 5709 80TH AVE NE | | | | DEVILS LAKE | ND | 58301 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 207333 | | MICHAEL TOCCI | 852 LOWER RIVER ROAD | | | | LINCOLN | RI | 02865 | USA | TRADE PAYABLE | | | | | $31.99 | |
| 207334 | | MICHAEL TODD | 261 BOGGS RD | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $3.07 | |
| 207335 | | MICHAEL TORRES | 3915 VENETIAN WAY NONE | | | | TAMPA | FL | 33634 | USA | TRADE PAYABLE | | | | | $141.08 | |
| 207336 | | MICHAEL TOUSEY | 1921 DORCHESTER AVE | | | | ALGONQUIN | IL | 60102 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 207337 | | MICHAEL TRACY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 26187 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 207338 | | MICHAEL TRANFAGLIA | 34 KEITH DR NONE | | | | NORTON | MA | 02766 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 207339 | | MICHAEL TRETTIN | 37883 MENARD CT | | | | FREMONT | CA | 94536 | USA | TRADE PAYABLE | | | | | $109.50 | |
| 207340 | | MICHAEL TRINH | 3171 HERITAGE SPRINGS CT | | | | SAN JOSE | CA | 95148 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 207341 | | MICHAEL TROY | 1522 DAVERMAN DR | | | | LAGRANGE | KY | 40031 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 207342 | | MICHAEL TURNER | 706 W 10TH ST | | | | CLARKSVILLE | TX | 75426 | USA | TRADE PAYABLE | | | | | $35.49 | |
| 207343 | | MICHAEL TURNER | 706 W 10TH ST | | | | CLARKSVILLE | TX | 75426 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 207344 | | MICHAEL TURNER | 706 W 10TH ST | | | | CLARKSVILLE | TX | 75426 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 207345 | | MICHAEL UNDERSETH | 1187 SEA LARKE DR | | | | FALLBROOK | CA | 92028 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 207346 | | MICHAEL UNGERANK | 1905 N 410 E | | | | KNOX | IN | 46534 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 207347 | | MICHAEL UNGSON | 1823 FAIRVIEW ST | | | | BURBANK | CA | 91505 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 207348 | | MICHAEL URIARTE | 108 W 6TH STREET | | | | BRIGEPORT | PA | 19405 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 207349 | | MICHAEL VAILLANT | COND VEREDAS DEL RIO | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $17.49 | |
| 207350 | | MICHAEL VAN DER KOON | 436 N STEPHEN DR 2 | | | | PALATINE | IL | 60067 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 207351 | | MICHAEL VANDERWOUD | 3437 PECOS ST | | | | DENVER | CO | 80211 | USA | TRADE PAYABLE | | | | | $3,305.50 | |
| 207352 | | MICHAEL VANDERZEE | 475 TROUTWOOD DR NONE | | | | PITTSBURGH | PA | 15237 | USA | TRADE PAYABLE | | | | | $76.58 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207353 | MICHAEL VASQUEZ | 2737 STAEVEW DR | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $12.00 |
| 207354 | MICHAEL VATERS | 15504 DELLINGER RD | | | | WILLIAMSPORT | MD | 21795 | USA | TRADE PAYABLE | | | | | $487.06 |
| 207355 | MICHAEL VAUGHN | 5721 GOODSTONE DR | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $44.65 |
| 207356 | MICHAEL VIEW | 203 W RIVER ST | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $14.96 |
| 207357 | MICHAEL VITTONE | 39 CARROL DR | | | | WAPPINGERS FA | NY | 12590 | USA | TRADE PAYABLE | | | | | $10.60 |
| 207358 | MICHAEL WADZINK | 13512 182ND AVE NW | | | | ELK RIVER | MN | 55330 | USA | TRADE PAYABLE | | | | | $0.23 |
| 207359 | MICHAEL WALCZAK | 936 GAGE STREET | | | | BENNINGTON | VT | 05201 | USA | TRADE PAYABLE | | | | | $41.32 |
| 207360 | MICHAEL WALLETT | 46 RIVER ST | | | | FORT PLAIN | NY | 13339 | USA | TRADE PAYABLE | | | | | $29.03 |
| 207361 | MICHAEL WALTON | 202 W 124TH ST | | | | LOS ANGELES | CA | 90061 | USA | TRADE PAYABLE | | | | | $4.29 |
| 207362 | MICHAEL WARNER | 23 STORCH AVE | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $5.02 |
| 207363 | MICHAEL WATKINS | 1200 FULLER WISER RD | | | | EULESS | TX | 76039 | USA | TRADE PAYABLE | | | | | $101.49 |
| 207364 | MICHAEL WATSON | 3156 BOUCHARD WAY NE | | | | MARIETTA | GA | 30066 | USA | TRADE PAYABLE | | | | | $140.98 |
| 207365 | MICHAEL WEINERT | 3374 S ASHBURY PLACE | | | | BOISE | ID | 83706 | USA | TRADE PAYABLE | | | | | $5.26 |
| 207366 | MICHAEL WERMERS | 1216 N VICTORIA PARK RD | | | | FT LAUDERDALE | FL | 33304 | USA | TRADE PAYABLE | | | | | $5.75 |
| 207367 | MICHAEL WERNERT | 6243 HOPES FERRY | | | | SAN ANTONIO | TX | 78233 | USA | TRADE PAYABLE | | | | | $0.64 |
| 207368 | MICHAEL WEST | 2907 9TH 12 STREET | | | | TERRE HAUTE | IN | 47802 | USA | TRADE PAYABLE | | | | | $135.87 |
| 207369 | MICHAEL WHEELER | 7471 RIDGE RD | | | | SODUS | NY | 14551 | USA | TRADE PAYABLE | | | | | $10.32 |
| 207370 | MICHAEL WHEELER | 7471 RIDGE RD | | | | SODUS | NY | 14551 | USA | TRADE PAYABLE | | | | | $15.11 |
| 207371 | MICHAEL WHEELER | 7471 RIDGE RD | | | | SODUS | NY | 14551 | USA | TRADE PAYABLE | | | | | $54.11 |
| 207372 | MICHAEL WHITE | 99 MCCA DRIVE | | | | CROSSVILLE | TN | 38571 | USA | TRADE PAYABLE | | | | | $14.86 |
| 207373 | MICHAEL WILDER | PO BOX 28 | | | | CANTON | MN | 55922 | USA | TRADE PAYABLE | | | | | $0.74 |
| 207374 | MICHAEL WILLIAMS | 54442 HICKORY FLATS DR | | | | W LAFAYETTE | OH | 43845 | USA | TRADE PAYABLE | | | | | $4.70 |
| 207375 | MICHAEL WILLIAMS | 54442 HICKORY FLATS DR | | | | W LAFAYETTE | OH | 43845 | USA | TRADE PAYABLE | | | | | $8.83 |
| 207376 | MICHAEL WILLIAMS | 54442 HICKORY FLATS DR | | | | W LAFAYETTE | OH | 43845 | USA | TRADE PAYABLE | | | | | $5.00 |
| 207377 | MICHAEL WILLIAMS | 54442 HICKORY FLATS DR | | | | W LAFAYETTE | OH | 43845 | USA | TRADE PAYABLE | | | | | $1.01 |
| 207378 | MICHAEL WILLIAMS | 54442 HICKORY FLATS DR | | | | W LAFAYETTE | OH | 43845 | USA | TRADE PAYABLE | | | | | $7.94 |
| 207379 | MICHAEL WILLIAMS | 54442 HICKORY FLATS DR | | | | W LAFAYETTE | OH | 43845 | USA | TRADE PAYABLE | | | | | $5.00 |
| 207380 | MICHAEL WILLIAMS | 54442 HICKORY FLATS DR | | | | W LAFAYETTE | OH | 43845 | USA | TRADE PAYABLE | | | | | $67.50 |
| 207381 | MICHAEL WILLIS | 6109 FAIR CREST COURT | | | | CINCINNATI | OH | 45224 | USA | TRADE PAYABLE | | | | | $0.02 |
| 207382 | MICHAEL WILLSON | 1936 JULIET AVE | | | | SAINT PAUL | MN | 55105 | USA | TRADE PAYABLE | | | | | $0.16 |
| 207383 | MICHAEL WILMER | 395 ESTEPPE ROAD | | | | FRONT ROYAL | VA | 22630 | USA | TRADE PAYABLE | | | | | $1.00 |
| 207384 | MICHAEL WILSON | 1810 HENRY LONG BLVD | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $4.58 |
| 207385 | MICHAEL WOLFE | 700 W WALNUT .82 | | | | ORANGE | CA | 92867 | USA | TRADE PAYABLE | | | | | $339.35 |
| 207386 | MICHAEL WOOD | 5912 SAN BERNARDO | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $29.59 |
| 207387 | MICHAEL WOONHOE H | 365 H STREET CUSTOMER | | | | BLAINE | WA | 98230 | USA | TRADE PAYABLE | | | | | $81.57 |
| 207388 | MICHAEL WORDEN | 7779 TRAVIS TRL | | | | BRAINERD | MN | 56401 | USA | TRADE PAYABLE | | | | | $0.50 |
| 207389 | MICHAEL WRIGHT | 3143 GIFFORDS CHURCH RD | | | | DUANESBURG | NY | 12056 | USA | TRADE PAYABLE | | | | | $53.50 |
| 207390 | MICHAEL WRIGLEY | 10025 SHOREVIEW RD APT 13 | | | | DALLAS | TX | 75238 | USA | TRADE PAYABLE | | | | | $20.24 |
| 207391 | MICHAEL WYRICK | 1618 WEST MCCARTY ST | | | | JEFFERSON CY | MO | 65109 | USA | TRADE PAYABLE | | | | | $538.55 |
| 207392 | MICHAEL YACOB | 1509 RIDLEY AVE | | | | CHESTER | PA | | USA | TRADE PAYABLE | | | | | $160.00 |
| 207393 | MICHAEL YOHANNES | 5106 STONE LN N | | | | SEATTLE | WA | 98133 | USA | TRADE PAYABLE | | | | | $207.13 |
| 207394 | MICHAEL YOUNG | 80 HILLSIDE TERRACE | | | | BURLINGTON | VT | 05401 | USA | TRADE PAYABLE | | | | | $661.52 |
| 207395 | MICHAEL YOUNG | 80 HILLSIDE TERRACE | | | | BURLINGTON | VT | 05401 | USA | TRADE PAYABLE | | | | | $420.34 |
| 207396 | MICHAEL ZABROWSKI | 1970 SPRINGDALE RD | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $94.10 |
| 207397 | MICHAEL ZAMEOUKOS | 18 ESCANYO DR NONE | | | | S SAN FRAN | CA | 94080 | USA | TRADE PAYABLE | | | | | $111.92 |
| 207398 | MICHAEL ZEENA | PO BOX 2483 | | | | SNOWFLAKE | AZ | 85937 | USA | TRADE PAYABLE | | | | | $9.60 |
| 207399 | MICHAELA A BAUER | 2507 BLUEFLAG ST | | | | TIPP CITY | OH | 45371 | USA | TRADE PAYABLE | | | | | $1.08 |
| 207400 | MICHAELA A STEVENS | PO BOX 783 | | | | TSAILE | AZ | 86556 | USA | TRADE PAYABLE | | | | | $25.62 |
| 207401 | MICHAELA ALLEN | 1313 PONTIAC AVE | | | | BROOKLYN | MD | 21225 | USA | TRADE PAYABLE | | | | | $2.94 |
| 207402 | MICHAELA BROWNE | 100 RIVERSIDE DR | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $4.70 |
| 207403 | MICHAELA DUSEK | PO BOX 486 | | | | BLACK EAGLE | MT | 59404 | USA | TRADE PAYABLE | | | | | $43.00 |
| 207404 | MICHAELA JOHNSON | 34605 284TH STREET | | | | BURKE | SD | 57523 | USA | TRADE PAYABLE | | | | | $10.11 |
| 207405 | MICHAELA KRESTENIC | 612 KENZ CT | | | | LAKE VILLA | IL | 60046 | USA | TRADE PAYABLE | | | | | $0.22 |
| 207406 | MICHAELA OLSON | 900 MAIN ST | | | | COLD SPRING | MN | 56320 | USA | TRADE PAYABLE | | | | | $0.41 |
| 207407 | MICHAELA PIREVEC | 5455 GIORGIS RD | | | | MOUNTAIN IRON | MN | 55768 | USA | TRADE PAYABLE | | | | | $0.89 |
| 207408 | MICHAELA POGRANZNI | 434 HIGHLAND AVE | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $2.16 |
| 207409 | MICHAELA TONKING | 3625 N VINE ST | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $150.00 |
| 207410 | MICHAELA WASDIN | 1228 24TH ST | | | | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $13.89 |
| 207411 | MICHAELA ZELAZOSKI | 7800 NHILLS BLVD 101 | | | | N LITTLE ROCK | AR | 72116 | USA | TRADE PAYABLE | | | | | $30.00 |
| 207412 | MICHAELAN ACOSTA | 1804 CONNALLY ST | | | | WACO | TX | 76711 | USA | TRADE PAYABLE | | | | | $21.66 |
| 207413 | MICHAEL-CHRY BUSH-STAPLES | 2701 N KESSLERBLVD | | | | INDPLS | IN | 46222 | USA | TRADE PAYABLE | | | | | $4.65 |
| 207414 | MICHAELCRYST WILLBER | 540 E MORGAN RD | | | | BATTLE CREEK | MI | 49017 | USA | TRADE PAYABLE | | | | | $25.71 |
| 207415 | MICHAELEE E SMITH | 3611 ST NE UNIT181 | | | | AUBRN | WA | 98002 | USA | TRADE PAYABLE | | | | | $4.53 |
| 207416 | MICHAELE EDDY | 2025EB1ST | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $5.00 |
| 207417 | MICHAELE JEMISON | 3126 LANTANA LN | | | | DALLAS | TX | 75241 | USA | TRADE PAYABLE | | | | | $29.59 |
| 207418 | MICHAELE MILLER | 16861 PIERSON ST | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $0.70 |
| 207419 | MICHAELE THORNE | 273 RIDGE ST | | | | LEETONIA | OH | 44431 | USA | TRADE PAYABLE | | | | | $5.00 |
| 207420 | MICHAELE WOODS | 54 LINCOLN ST | | | | FLORAL PARK | NY | | USA | TRADE PAYABLE | | | | | $39.57 |
| 207421 | MICHAELENE TIGER | 122 SLAYMAKER RD | | | | MILFORD | PA | 18337 | USA | TRADE PAYABLE | | | | | $5.24 |
| 207422 | MICHAELIA SZARNICKI | 1388 HAIGHT ST | | | | SAN FRANSISCO | CA | 94116 | USA | TRADE PAYABLE | | | | | $25.28 |
| 207423 | MICHAELIDES ELEFTHERIOS | 17232 THUNDER RD LN | | | | PONCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $3.50 |
| 207424 | MICHAELLAURA BENNETT | 5829 BOLTON CT | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $2.79 |
| 207425 | MICHAELLE REYES | 63 CALLE LOS HEROES | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $10.00 |
| 207426 | MICHAELMICHE RHODES | 20599 DONNY BROOK RD | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.32 |
| 207427 | MICHAELMPENN MICHAELMPENNY | 8836 STONWAY | | | | NORTH CLINTON | OH | 44270 | USA | TRADE PAYABLE | | | | | $35.00 |
| 207428 | MICHAELN RONQUILLO | 201 3RD AVE | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $4.57 |
| 207429 | MICHAELPDOVEY CAROLTHOMAS | 1940 HWY 70 SE | | | | FAYETTEVILLE | NC | 28302 | USA | TRADE PAYABLE | | | | | $77.03 |
| 207430 | MICHAELS GLORIA | 104 LARKSPUR RD | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $0.53 |
| 207431 | MICHAELS GREENHOUSES INC | 300 SOUTH MERIDEN RD | | | | CHESHIRE | CT | 06410 | USA | TRADE PAYABLE | | | | | $59,113.96 |
| 207432 | MICHAELS JESSICA | 21 CONCORD ST | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $10.76 |
| 207433 | MICHAELS MAKAYLA | 509 MARION OVERLOOK | | | | RIDGWAY | CO | 81432 | USA | TRADE PAYABLE | | | | | $100.00 |
| 207434 | MICHAELS PAM | 6979 ARLINGTON AVE 105 B | | | | RIVERSIDE | CA | 92506 | USA | TRADE PAYABLE | | | | | $356.40 |
| 207435 | MICHAELSEN JULIA | 15 GALLOPING HILL RD | | | | BROOKFIELD | CT | 06804 | USA | TRADE PAYABLE | | | | | $5.31 |
| 207436 | MICHAELSON DELIA A | 64051 CHAPEL HILL BLVD APT 1 | | | | PASCO | WA | 99301 | USA | TRADE PAYABLE | | | | | $4.59 |
| 207437 | MICHAELTRINA R FLEMMING-BARNES | 153 PRINCETON AVE | | | | AMHERST | NY | 14226 | USA | TRADE PAYABLE | | | | | $4.57 |
| 207438 | MICHAELYN MARIE | PO BOX 2082 | | | | FORT WASHAKIE | WY | 82514 | USA | TRADE PAYABLE | | | | | $4.75 |
| 207439 | MICHAELYNN JONES | 5231 HONEYTREE LOOP | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $1.55 |
| 207440 | MICHAIL KONSTANTAKIS | PANAGHA MONOFATSIOU | | | | HERAKLION | AS | 70016 | | TRADE PAYABLE | | | | | $33.43 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207441 | | MICHAL KOBIALKA | 2322 MILWAUKEE AVE | | | | MINNEAPOLIS | MN | 55404 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 207442 | | MICHAL LINDSAY | 3620 7 ST NW | | | | WASHINGTON | DC | 20005 | USA | TRADE PAYABLE | | | | | $8.97 | |
| 207443 | | MICHAL SIBONY | 821 MULBERRY LN | | | | SUNNYVALE | CA | 94087 | USA | TRADE PAYABLE | | | | | $89.82 | |
| 207444 | | MICHALE A MODICOWITZ | 10  LINDSEY AV | | | | DAVILLE | PA | 17821 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 207445 | | MICHALE CAMPBELL | 105 BLUE TICK LN | | | | DALLAS | NC | 28034 | USA | TRADE PAYABLE | | | | | $280.60 | |
| 207446 | | MICHALE LAWSON | 209 BISLPO ST | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $99.40 | |
| 207447 | | MICHALE WINKLER | 225 HENDERSON LN | | | | WEEDSPORT | NY | 13166 | USA | TRADE PAYABLE | | | | | $49.20 | |
| 207448 | | MICHALOWSKA JUSTYNA | 300 GARDENS EDGE DRIVE | | | | VENICE BEACH | FL | 34285 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 207449 | | MICHALS SABRINA | 106 EUCLID AVE | | | | ALLENHURST | NJ | 07711 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 207450 | | MICHALSKI LORI | 315A N 8TH ST | | | | WATERFORD | WI | 53185 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 207451 | | MICHAUD AMANDA | 119 WILDEU ROAD | | | | SEAFORD | VA | 23696 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207452 | | MICHAUD BEVERLY | 26033 DEERT ROSE LN | | | | SUN CITY | CA | 92586 | USA | TRADE PAYABLE | | | | | $54.60 | |
| 207453 | | MICHAUD CINDY | 226 GARLAND ST | | | | BANGOR | ME | 04401 | USA | TRADE PAYABLE | | | | | $19.46 | |
| 207454 | | MICHAUD CORRINE | 120 FRICK AVE | | | | WAYNESBORO | PA | 17268 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 207455 | | MICHAUD JANET | 141 BEECHER AVE | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 207456 | | MICHAUD JEAN | PO BOX 158 | | | | DOWELL | MD | 20629 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 207457 | | MICHAUD LADONNA | 354 MAIN STREET | | | | OXFORD | MA | 01540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207458 | | MICHAUD MICHELLE M | 13 CAMP STREET 2ND FL | | | | WORCESTER | MA | 01603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207459 | | MICHAUD PEARL | 2940 COBB PKWY CUMBERLAND | | | | ATLANTA | GA | 30339 | USA | TRADE PAYABLE | | | | | $17.26 | |
| 207460 | | MICHAUX GERALDINE | 1312 NEALTOWN RD | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207461 | | MICHAUX JUDITH | 3450 BRECKINRIDGE BLVD | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $27.90 | |
| 207462 | | MICHEAL ALLEN | 8050 36TH AVE N | | | | STPETE | FL | 33710 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 207463 | | MICHEAL B BRADBERRY | 1717SOUTH9THSTREET | | | | LAFAYETTE | IN | 47905 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 207464 | | MICHEAL BEAN | 771 KINNEY RD | | | | HUDSON | WI | 54016 | USA | TRADE PAYABLE | | | | | $840.85 | |
| 207465 | | MICHEAL BENJAMIN | 701 SECOND STREET | | | | TOWANDA | PA | 18848 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 207466 | | MICHEAL BRITTON | 774 ROSEWOOD ROAD WEST | | | | EAST STROUDSBURG | PA | 18301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 207467 | | MICHEAL BURKMIER | 4985 ESTELLA RD | | | | DALZELL | SC | 29040 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 207468 | | MICHEAL BURROSS | 604 E PRESCOTT RD | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207469 | | MICHEAL CABARRAS | 3102 NE 4TH CT | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 207470 | | MICHEAL CLARK | 751 BOWLING DR APT 191 | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 207471 | | MICHEAL COLE | 38892H | | | | CHARLESTON | WV | 25387 | USA | TRADE PAYABLE | | | | | $9.31 | |
| 207472 | | MICHEAL EVLYN H | 1518 STACY AVE | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207473 | | MICHEAL FLETCHER | 947 STOLZ | | | | DAYTON | OH | 45458 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 207474 | | MICHEAL HAWKINS | 6217 LAKEHEAVEN DRIVE | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 207475 | | MICHEAL HENDRICKS | 4917 EYLAU RD | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $13.51 | |
| 207476 | | MICHEAL J DIVER | 3267 MAGNEY DR | | | | CLOQUET | MN | 55720 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 207477 | | MICHEAL JOHNSON | 2029 14TH STREER | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 207478 | | MICHEAL KEENE | 48 BORTH FRONT ST EXT | | | | CRISFIELD | MD | 19973 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 207479 | | MICHEAL KELLY | 209 HIGHWOOD DR | | | | BELLEVILLE | IL | 62223 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 207480 | | MICHEAL LANCE | 10078 HIGHWAY 707 | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $81.00 | |
| 207481 | | MICHEAL MAREK | 600 RIDGE ROAD | | | | CHEEKTOWAGA | NY | 14215 | USA | TRADE PAYABLE | | | | | $13.93 | |
| 207482 | | MICHEAL MARTIN | 361 FLETCHER AVE | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $69.68 | |
| 207483 | | MICHEAL MINUTELLO | 2660 HYLAN BLVD | | | | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 207484 | | MICHEAL MOORE | 1011 DUTCH ST | | | | OOTHAN | AL | 36301 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 207485 | | MICHEAL MORTON | 1425 WAYNEDALE DR | | | | GARRETT | IN | 46738 | USA | TRADE PAYABLE | | | | | $374.49 | |
| 207486 | | MICHEAL MURPHY | 10828 BEACON AVE | | | | KINGSTON | MO | 64650 | USA | TRADE PAYABLE | | | | | $894.60 | |
| 207487 | | MICHEAL NORBECK | 1917 SAMPSON ST | | | | BUTTE | MT | 81416 | USA | TRADE PAYABLE | | | | | $36.26 | |
| 207488 | | MICHEAL OAKS | 2689 NIAGARA STREET | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 207489 | | MICHEAL R PADILLA | 1025 RAILROAD AVE | | | | LAS VEGAS | NM | 87701 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 207490 | | MICHEAL RAVON | 108 EBONY LANE | | | | WEST COLUMBIA | SC | 29170 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 207491 | | MICHEAL RENNALLS | 355 DOWNING DR | | | | YORKTOWN HEIGHTS | NY | 10598 | USA | TRADE PAYABLE | | | | | $18.24 | |
| 207492 | | MICHEAL ROYALLILLIES | 15 PAULA DRIVE | | | | PORTERDALE | GA | 30014 | USA | TRADE PAYABLE | | | | | $13.38 | |
| 207493 | | MICHEAL SHEPARD | 309211 CTY 1143 | | | | FELTSMILLS | NY | 13638 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 207494 | | MICHEAL SMITH | 2945 ROUNDHILL RD | | | | ALAMO | CA | 94507 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 207495 | | MICHEAL SMITH | 2945 ROUNDHILL RD | | | | ALAMO | CA | 94507 | USA | TRADE PAYABLE | | | | | $341.23 | |
| 207496 | | MICHEAL SNOOK | 2932 E GREENHEDGE AVE | | | | ANAHEIM | CA | 92806 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 207497 | | MICHEAL STYCHE | 441 CAROTHERS AVE | | | | CARNEGIE | PA | 15106 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 207498 | | MICHEAL TAYLOR | 1375 PYRAMID HILL BLVD | | | | HAMILTON | OH | 45013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207499 | | MICHEAL THOMPSON | 431  CHERRY AVE | | | | HIGHSPIRE | PA | 17034 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 207500 | | MICHEAL TISDALE | 5810 LAS VIRGENESS ROAD | | | | CALABASAS | CA | 91302 | USA | TRADE PAYABLE | | | | | $5,491.92 | |
| 207501 | | MICHEAL VALZ | 3898 | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207502 | | MICHEAL VERBOUT | 10916 170TH AVE | | | | TRF | MN | 56701 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 207503 | | MICHEAL VIDAL | 1119 AVON MANOR | | | | ROCHESTER HILL | MI | 48307 | USA | TRADE PAYABLE | | | | | $14.67 | |
| 207504 | | MICHEAL W KELLY | 1304  DECKER AVE | | | | JEFFERSON | PA | 15025 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 207505 | | MICHEAL WEEVER | 4422 TRAILWOOD DR | | | | COHUTTA | GA | 30710 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207506 | | MICHEAL WILLIAMS | 1623 WAYBURN | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $79.71 | |
| 207507 | | MICHEAL YARN | 1901 5TH ST WEST APTF | | | | BRADENTON FL | FL | 34205 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 207508 | | MICHEALE MORRISON | 450 HERZL STREET | | | | BROOKLYN | NY | 11212 | USA | TRADE PAYABLE | | | | | $130.57 | |
| 207509 | | MICHEAUX LADARIUS | 14200 VANCE JACKSON | | | | SAN ANTONIO | TX | 78249 | USA | TRADE PAYABLE | | | | | $104.17 | |
| 207510 | | MICHEEL CORY | 349 KIELY BLVD A207 | | | | SAN JOSE | CA | 95129 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 207511 | | MICHEELA BROWN | 1509 PINE STREET | | | | OMAHA | NE | 68102 | USA | TRADE PAYABLE | | | | | $34.66 | |
| 207512 | | MICHEL BEVERLY | 4945 YACHT PEN LN | | | | LAFITTE | LA | 70067 | USA | TRADE PAYABLE | | | | | $18.99 | |
| 207513 | | MICHEL BUSTILLOS | 120 WEBER STREET | | | | HAVR DE GRACE | MD | 21078 | USA | TRADE PAYABLE | | | | | $7.90 | |
| 207514 | | MICHEL CORTES | CALLE 33 AE1 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 207515 | | MICHEL GAIL | 5088 GRENOBLE CT | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 207516 | | MICHEL GUADALUPE | 1018 SHAWNEE AVE | | | | KANSAS CITY | KS | 66105 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 207517 | | MICHEL HERMELINDA | 3705 S HENDERSON ST  NONE | | | | FORT WORTH | TX | 76110 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 207518 | | MICHEL JERMAINE | 3307 MEMORIAL AVE | | | | ROANOKE | VA | 24016 | USA | TRADE PAYABLE | | | | | $14.41 | |
| 207519 | | MICHEL JUAN | 1225 E AIRPORT DRIVE | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 207520 | | MICHEL JUAN | 1225 E AIRPORT DRIVE | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 207521 | | MICHEL KARAKAYA | ST | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $275.00 | |
| 207522 | | MICHEL KIRSCH | | | | | | | | | TRADE PAYABLE | | | | | $226.38 | |
| 207523 | | MICHEL MARTHA | 8956 HARNESS APT LA | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 207524 | | MICHEL MARTINEZ | 745 LOCUSC ST | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207525 | | MICHEL NANETTE | 551 NW 42ND AVE | | | | PLANTATION | FL | 33317 | USA | TRADE PAYABLE | | | | | $24.36 | |
| 207526 | | MICHEL R GARCIA | 316 VAN BUREN ST | | | | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | | | | | $66.13 | |
| 207527 | | MICHEL SANCHEZ | 10904 SW 2ND ST 10R | | | | MIAMI | FL | 33174 | USA | TRADE PAYABLE | | | | | $329.99 | |
| 207528 | | MICHEL SYLVIE | MONARCH ST | | | | LEOMINSTER | MA | 01453 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207529 | | MICHELE ARNOLD | 531 EUGENE HILL RD | | | | HAMBURG | AR | 71646 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 207530 | | MICHELE BACCI | 261 CLUBHOUSE DR | | | | MIDDLETOWN | NJ | 07748 | USA | TRADE PAYABLE | | | | | $72.53 | |
| 207531 | | MICHELE BAKER | 191 HAMPTON DR | | | | CHAMBERSBURG | PA | 17202 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 207532 | | MICHELE BANKS | 96 STRALEY AVE | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $21.88 | |
| 207533 | | MICHELE BEST | 1932 COUNTRY CLUB AVE | | | | YOUNGSTOWN | OH | 44514 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207534 | | MICHELE BETTENCOURT | 21861 GOLDSTONE TER | | | | STERLING | VA | 20164 | USA | TRADE PAYABLE | | | | | $8.18 | |
| 207535 | | MICHELE BIANCHI | 2639 DEER ST | | | | STREETSBORO | OH | 44241 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 207536 | | MICHELE BODAY | 510 W BAIRD | | | | WEST LIBERTY | OH | 43357 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207537 | | MICHELE BREWER | 3104 S US HIGHWAY 41 | | | | TERRE HAUTE | IN | 47802 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 207538 | | MICHELE BRITTS-LOGAN | 6155 FOX CHASE CT | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207539 | | MICHELE BROCKETT | 4978 | | | | BROOKLYN | NY | 11233 | USA | TRADE PAYABLE | | | | | $23.97 | |
| 207540 | | MICHELE BROWN | 7211 NORTH SANDSTONE | | | | JACKSON | MI | 49203 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 207541 | | MICHELE BRYCE | 1818 OCEAN AVE 6V | | | | BROOKLYN | NY | 11230 | USA | TRADE PAYABLE | | | | | $16.11 | |
| 207542 | | MICHELE COHEN | 19959 RYAN RD | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 207543 | | MICHELE COLE | 85 SAVOY ST | | | | BRIDGEPORT | CT | 06606 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 207544 | | MICHELE CORNELL | 2913 ELWOOD AVE | | | | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $45.92 | |
| 207545 | | MICHELE COX | 191 NE SHAFFORD AVE | | | | ESTACADA | OR | 97023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207546 | | MICHELE DAHL | 13483 IBIS ST NW | | | | ANDOVER | MN | 55304 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 207547 | | MICHELE DALEY | 325 RIDGE ROAD | | | | COLONIAL HEIG | VA | 23834 | USA | TRADE PAYABLE | | | | | $12.14 | |
| 207548 | | MICHELE DANNER | 20037 MILL POINT RD | | | | BOONSBORO | MD | 21713 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 207549 | | MICHELE DAVIES | 616 W FULTON ST | | | | CHICAGO | IL | 60661 | USA | TRADE PAYABLE | | | | | $51,263.76 | |
| 207550 | | MICHELE DAVIS | 80 E CHESTNUT ST | | | | WASHINGTON | PA | 15301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 207551 | | MICHELE DEES | PO BOX 16 | | | | BELLE RIVE | IL | 62810 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 207552 | | MICHELE DELAMORA | 125 BRANDYWINE DR | | | | MCMURRAY | PA | 15317 | USA | TRADE PAYABLE | | | | | $186.99 | |
| 207553 | | MICHELE DESANTIS | 907 EAST 28TH ST | | | | ERIE | PA | 16504 | USA | TRADE PAYABLE | | | | | $50.31 | |
| 207554 | | MICHELE DUCLOS | 30 CHERRY STREET | | | | CONCORD | NH | 03301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207555 | | MICHELE EADY | 5417 LYNBROOK LANDING | | | | VIRGINIA BEACH | FL | 23462 | USA | TRADE PAYABLE | | | | | $412.15 | |
| 207556 | | MICHELE FENSTEAMACHEA | 1179 MACK RD | | | | MANSFIELD | PA | 16933 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 207557 | | MICHELE FISHER | 337 HAMPTON PKWY 1 | | | | TONAWANDA | NY | 14217 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 207558 | | MICHELE FLYNN | NONE | | | | KELLYVILLE | OK | 74039 | USA | TRADE PAYABLE | | | | | $1,922.40 | |
| 207559 | | MICHELE FORREST | 1119 S OAK ST | | | | CLOQUET | MN | 55720 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 207560 | | MICHELE FREEMAN | 121 PINE ST  NONE | | | | NORWELL | MA | 02061 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 207561 | | MICHELE FURST | 53 102ND AVE | | | | COON RAPIDS | MN | 55448 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 207562 | | MICHELE GARDNER | 10000 | | | | HAZEL PARK | MI | 48030 | USA | TRADE PAYABLE | | | | | $56.16 | |
| 207563 | | MICHELE GEORGE | 6381 BARCLAY AVE | | | | INVER GROVE | MN | 55077 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 207564 | | MICHELE GILLMAN | 4039 THOMAS AVE | | | | MINNETONKA | MN | 55345 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 207565 | | MICHELE GOLDMAN | 6043 SOUTH HARPERIN | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 207566 | | MICHELE GOLDMAN | 6043 SOUTH HARPERIN | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $24.51 | |
| 207567 | | MICHELE GONZALEZ | 830 S WEBSTER AVE APT 21 | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $37.89 | |
| 207568 | | MICHELE GRANT | 55 CROMWELL DR | | | | ROCKY MOUNT | VA | 24151 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 207569 | | MICHELE GRAVES | 16612 H SPICEBERRY COURT | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 207570 | | MICHELE GRIFFIN | 5305 HUNTINGTON AVE | | | | NN | VA | 23607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207571 | | MICHELE HAGUE | 385 CARLTON PLACE | | | | EXTON | PA | 19341 | USA | TRADE PAYABLE | | | | | $18.14 | |
| 207572 | | MICHELE HARNICK | 43332 QUAIL ST | | | | HOLLYWOOD | MD | 20636 | USA | TRADE PAYABLE | | | | | $12.71 | |
| 207573 | | MICHELE HARRIS | 7904 SPICEBERRY CIRCLE | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 207574 | | MICHELE HARRISON | 1803 CHRISTIAN AVE | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207575 | | MICHELE HARRISON | 1803 CHRISTIAN AVE | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 207576 | | MICHELE HIBORIK | 239 ALUMINUM CITY TER | | | | NEW KENSINGTON | PA | 15068 | USA | TRADE PAYABLE | | | | | $114.57 | |
| 207577 | | MICHELE HOLBROOK | 915 WORFOLK DR | | | | ALGONAC | MI | 48001 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 207578 | | MICHELE HUDSON | 3530 STANFORD WAY APT H7 | | | | SAGINAW | MI | 48603 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 207579 | | MICHELE HUNTER | 141 PERSVANT DR | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 207580 | | MICHELE JACKSON | 4237 TATUM ST | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 207581 | | MICHELE JACOBY | PO BOX 92 | | | | TOLONO | IL | 61880 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 207582 | | MICHELE JAMES | 2855 HARTMAN ST | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207583 | | MICHELE JENKINS | 1265S  DOVER ST | | | | PHILADELPHIA | PA | 19146 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 207584 | | MICHELE JOHNSON | 2791 SUMMIT PKWY SW | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $66.65 | |
| 207585 | | MICHELE JOHNSON | 2791 SUMMIT PKWY SW | | | | ATLANTA | GA | 30331 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 207586 | | MICHELE JOHNSON | 2791 SUMMIT PKWY SW | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 207587 | | MICHELE JOHNSON | 2791 SUMMIT PKWY SW | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207588 | | MICHELE JOHNSON | 2791 SUMMIT PKWY SW | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 207589 | | MICHELE KALIMERAS | PO BOX 718 | | | | HYDE PARK | NY | 12538 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 207590 | | MICHELE KENNEDY | 1005 WESTWARD DRIVE | | | | MOUNT AIRY | MD | 21771 | USA | TRADE PAYABLE | | | | | $11.78 | |
| 207591 | | MICHELE KIRBY | 1015 HICKS DR | | | | BIG BEAR CITY | CA | 92314 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 207592 | | MICHELE LARIBEE | 417 LONGFELLOW BLVD | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $34.93 | |
| 207593 | | MICHELE LEONARD | 126 WESTFIELD LOOP | | | | LITTLE ROCK | AR | 72227 | USA | TRADE PAYABLE | | | | | $11.09 | |
| 207594 | | MICHELE MARANO | 18 JORDAN ST | | | | FAIRCHANCE | PA | 15436 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 207595 | | MICHELE MARTIN | PO BOX 141 | | | | THOMSON | GA | 30824 | USA | TRADE PAYABLE | | | | | $7.19 | |
| 207596 | | MICHELE MCCALL | 236 RUE DE LA CHARTREUSE | | | | SPARKS | NV | 89434 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 207597 | | MICHELE MCCOY | PO BOX 1628 | | | | CHEROKEE | NC | 28719 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 207598 | | MICHELE MCDANIEL | 1649 WAUGMAN AVE | | | | STOCKTON | CA | 95209 | USA | TRADE PAYABLE | | | | | $18.94 | |
| 207599 | | MICHELE MCELVEEN | 780 GAUSETOWN RD | | | | KINGSTREE | SC | 29556 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 207600 | | MICHELE MCNUTT | 20116 LAKE PARK DR | | | | LYNWOOD | IL | 60411 | USA | TRADE PAYABLE | | | | | $109.99 | |
| 207601 | | MICHELE MILARDO | 15 CRAVEN TER | | | | DERRY | NH | 03038 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 207602 | | MICHELE MILLER | 3211 BRISTOL RD | | | | DOYLESTOWN | PA | 18901 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 207603 | | MICHELE NEWCOMER | 312 THOMPSON  STREET | | | | JERSEY SHORE | PA | 17740 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 207604 | | MICHELE NICHOLAS | 5401 69TH AVE N | | | | MINNEAPOLIS | MN | 55429 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 207605 | | MICHELE NOBLES | 4908 LAKELAND ROAD | | | | COLLEGE PARK | MD | 20740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 207606 | | MICHELE OVERTIN | 15420 GALE AVE | | | | HOSENDA HEIGH | CA | 91745 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 207607 | | MICHELE PARKER | 8957 CHANTRY | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $37.88 | |
| 207608 | | MICHELE PERKINS | 4918 CRENSHAW AVE APT E | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 207609 | | MICHELE PICKAR | 28896 US 71 | | | | PARK RAPIDS | MN | 56470 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207610 | | MICHELE POWELL | 312 LAWANNA DR | | | | BAXLEY | GA | 31513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207611 | | MICHELE PRINCE | 76 1S | | | | HURRICANE | UT | 84737 | USA | TRADE PAYABLE | | | | | $15.41 | |
| 207612 | | MICHELE PROCTOR | 3308 ANTON CT | | | | INDIAN HEAD CH | MD | 20640 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 207613 | | MICHELE PROVOST | 8843 BEACH ROAD | | | | BREWERTON | NY | 13029 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 207614 | | MICHELE R BROCK | 5 DAVIS STREET | | | | BENTON | PA | 17814 | USA | TRADE PAYABLE | | | | | $13.92 | |
| 207615 | | MICHELE R MANKOFF | 220 SE 4TH AVE APT-218 | | | | DELRAY BEACH | FL | 33483 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 207616 | | MICHELE RANDALL | 22 BIRCH RD | | | | CUMBERLAND | RI | 02864 | USA | TRADE PAYABLE | | | | | $2.14 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207617 | | MICHELE RENFRO | 2010 NE STEPHENS 1 | | | | ROSEBURD | OR | 97470 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 207618 | | MICHELE RENNINGER | 5448 LINESVILLE ROAD | | | | HARTSTOWN | PA | 16131 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 207619 | | MICHELE REX | 1051 LAKE HARNEY WOODS BL | | | | MIMS | FL | 32754 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 207620 | | MICHELE RICHARDS | 505 HUNTER LAKE DR | | | | RENO | NV | 89509 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 207621 | | MICHELE RIFFE | 1140 GREENLEAF RD | | | | OWATONNA | MN | 55060 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 207622 | | MICHELE RODGERS-DOVE | 1099 OSAGE APT 411 | | | | DENVER | CO | 80203 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 207623 | | MICHELE RUNDGREN | 4170 WAILAPA RD | | | | KILAUEA | HI | 96754 | USA | TRADE PAYABLE | | | | | $164.43 | |
| 207624 | | MICHELE RUSSO | 125 MAGAU STREET | | | | WEST BABYLON | NY | 11704 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 207625 | | MICHELE SALAZAR | 199 CR 363 | | | | SANDIA | TX | 78383 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 207626 | | MICHELE SANCHEZ | P O BOX 152 | | | | GREGORY | TX | 78359 | USA | TRADE PAYABLE | | | | | $29.61 | |
| 207627 | | MICHELE SANDON | 952 WESSON DRIVE | | | | CASSELBERRY | FL | 32707 | USA | TRADE PAYABLE | | | | | $12.28 | |
| 207628 | | MICHELE SCHNEIDER | PO BOX 324 | | | | ELDRED | PA | 16731 | USA | TRADE PAYABLE | | | | | $464.39 | |
| 207629 | | MICHELE SHAZER | 9825 E GIRARD AVE 22W  3 | | | | DENVER | CO | 80231 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 207630 | | MICHELE SMITH | 120 SUNSET DRIVE LOT 33 | | | | LODI | OH | 44254 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 207631 | | MICHELE SMOTHERS | 366 TRIPLE OAK | | | | RACELAND | LA | 70394 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 207632 | | MICHELE SORRENTINO | 4470 NW 18TH AVE | | | | OAKLAND PARK | FL | 33309 | USA | TRADE PAYABLE | | | | | $35.30 | |
| 207633 | | MICHELE STAFFORD | 113 N CONNELL ST | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207634 | | MICHELE STEWARD | 510 TOM FALLS RD | | | | BAXTER | TN | 38544 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 207635 | | MICHELE STOTTS | 7211 LEISURE CT | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 207636 | | MICHELE STRAUSSER | 301 FARWINDRIVE APART 2D | | | | BA | MD | 21220 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 207637 | | MICHELE SUAREZ | 61816 | | | | AZUSA | CA | 91702 | USA | TRADE PAYABLE | | | | | $27.56 | |
| 207638 | | MICHELE SULLIVAN | 2285 SKILLMAN AVE E | | | | SAINT PAUL | MN | 55109 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 207639 | | MICHELE TYLER LANGLEY | 1719 BAYARD AVE | | | | ST PAUL | MN | 55116 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 207640 | | MICHELE ULLRICH | 2409 3 R D AVE | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $174.61 | |
| 207641 | | MICHELE VELEZ | 28 HILL STREET 1 NORTH | | | | WATERBURY | CT | 06704 | USA | TRADE PAYABLE | | | | | $10.74 | |
| 207642 | | MICHELE WALL | 245 NORTH 62ND STREET | | | | PHILADELPHIA | PA | 19139 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 207643 | | MICHELE WALLACE | 874 MIDDLEBURY CT | | | | POWELL | OH | 43065 | USA | TRADE PAYABLE | | | | | $16.24 | |
| 207644 | | MICHELE WEISER | 3376 HUBBARD MIDDLESEX RD | | | | WEST MIDDLESEX | PA | 16159 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 207645 | | MICHELE WIGGINS | 44 GOLF OVAL | | | | SPRINGFIELD | NJ | 07081 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 207646 | | MICHELE WILLS | 110 CAMELOT DR | | | | CHARLOTTESVL | VA | 22911 | USA | TRADE PAYABLE | | | | | $105.30 | |
| 207647 | | MICHELE WILSON | 325 SHERMAN AVE UNIT D2 | | | | PEEKSKILL | NY | 10566 | USA | TRADE PAYABLE | | | | | $10.63 | |
| 207648 | | MICHELE WOLFARD | 1474 LAFOND AVE | | | | SAINT PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 207649 | | MICHELE WRIGHT | 1126 22ND AVE N | | | | SAINT PETERSBURG | FL | | USA | TRADE PAYABLE | | | | | $9.30 | |
| 207650 | | MICHELE-JAME HARMON | 7 MANHATTEN AVE | | | | BATAVIA | NY | 14020 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 207651 | | MICHELEJERRY LAURAIN TROUT | 417 N STATE | | | | OSCODA | MI | 48750 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 207652 | | MICHELENA ANABEL | 7920 MERRILL ROAD UNIT 31 | | | | JACKSONVILLE | FL | 32277 | USA | TRADE PAYABLE | | | | | $5.81 | |
| 207653 | | MICHELENE WILLIS | 13407 3RD AVE | | | | E CLEVELAND | OH | | USA | TRADE PAYABLE | | | | | $200.00 | |
| 207654 | | MICHELINA DIMARTINO | 803 LONG COVE RD | | | | GALES FERRY | CT | 06335 | USA | TRADE PAYABLE | | | | | $151.60 | |
| 207655 | | MICHELINE BRIGGS | XXX | | | | ANAHEIM | CA | 92806 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 207656 | | MICHELL BLAKNEY | | | | | | | | | TRADE PAYABLE | | | | | $2.87 | |
| 207657 | | MICHELL BRNSON | 10204 RUNNYMEDE AVE | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207658 | | MICHELL CABRERA | 89 CENTURY AVE N | | | | SAINT PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 207659 | | MICHELL COATS | 22477 BELL CT | | | | FARMINGTN HLS | MI | 48335 | USA | TRADE PAYABLE | | | | | $84.16 | |
| 207660 | | MICHELL CRESSLER | 3600 SHEFFIRLD | | | | HAMMOND | IN | 46327 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 207661 | | MICHELL DENEEN | 4648 56TH LN | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 207662 | | MICHELL GANGARAM | 47 LOGAN AVENUE APT 2R | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 207663 | | MICHELL HARE | 9847 MT GILEAD RD | | | | FREDERICKTOWN | OH | 43019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207664 | | MICHELL K ABER | 3408 EDMAR LN NE | | | | WYOMING | MN | 55092 | USA | TRADE PAYABLE | | | | | $87.83 | |
| 207665 | | MICHELL MCCREIGHT | 555 SHORE ROAD APT 190 | | | | SOMERS POINT | NJ | 08244 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207666 | | MICHELL MICHELE | PO BOX 621 | | | | BROWNING | MT | 59417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207667 | | MICHELL MICHELL | 1041 MCKINLEY AVE | | | | FT LUPTON | CO | 80621 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 207668 | | MICHELL NANCY | 4212 SAINT PAUL CR | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 207669 | | MICHELL SCHOER | 21618 JUSTICE AVE | | | | WABASSO | MN | 56293 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 207670 | | MICHELL TONIA D | 1358 AUNT MARY AVENUE | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207671 | | MICHELL VEGA | 424 NEW STREET | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 207672 | | MICHELLAN MCELLAN | 435 S PROSPECT | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 207673 | | MICHELLE A ANDERSON | 1347 HALVERSON | | | | CLOQUET | MN | 55720 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 207674 | | MICHELLE A BERGER | 32 OAKMONT AVE | | | | DUQUENSE | PA | 15110 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 207675 | | MICHELLE A FORGA | 326 COUNTRY CLUB ROAD | | | | RICHWOOD | WV | 26261 | USA | TRADE PAYABLE | | | | | $319.49 | |
| 207676 | | MICHELLE A GURALCZYK | 136 S CARNEY DR | | | | ST CLAIR | MI | 48079 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 207677 | | MICHELLE A HAYES | 109 DRAKE CT | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 207678 | | MICHELLE A JOHNSON | 2511 E STRAIGHTMORE AVE | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 207679 | | MICHELLE A JONES | 413 OAKSIDE SR SW | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207680 | | MICHELLE A MAGAHA | 1105 ROGERS ST | | | | SAVANNAH | GA | 31322 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207681 | | MICHELLE A MARTINEZ | 680 BRISTOL | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $8.12 | |
| 207682 | | MICHELLE A ORTEGA | 24 A BENEDICT AVE | | | | DANBURY | CT | 06810 | USA | TRADE PAYABLE | | | | | $15.68 | |
| 207683 | | MICHELLE ABRAHAMSON | 19235 EUCLID PATH | | | | FARMINGTON | MN | 55024 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 207684 | | MICHELLE ADAMEK | XX | | | | EVERETT | WA | 98208 | USA | TRADE PAYABLE | | | | | $36.04 | |
| 207685 | | MICHELLE ADDIE | 5354 PARK DR | | | | MEDINA | OH | 44256 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 207686 | | MICHELLE AGUIRRE | 4710 N WINCHESTER AVE | | | | CHICAGO | IL | | USA | TRADE PAYABLE | | | | | $47.49 | |
| 207687 | | MICHELLE AGUIRRE | 4710 N WINCHESTER AVE | | | | CHICAGO | IL | | USA | TRADE PAYABLE | | | | | $1.40 | |
| 207688 | | MICHELLE AGUIRRE | 4710 N WINCHESTER AVE | | | | CHICAGO | IL | | USA | TRADE PAYABLE | | | | | $4.71 | |
| 207689 | | MICHELLE AKINS | 1762 STORY AVE APT4D | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207690 | | MICHELLE ALBANESE | 122 S CHESTNUT ST | | | | BATH | PA | 18014 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 207691 | | MICHELLE ALEXANDER | 2020 PUTNAM | | | | ANTIOCH | CA | 94513 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 207692 | | MICHELLE ALFARO | 4002 STERLING WAY B | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $20.82 | |
| 207693 | | MICHELLE ALLISON | 316 N BRIDGE ST | | | | BELDING | MI | 48809 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 207694 | | MICHELLE ALVARADO | 1826 GEORGIA AVE | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207695 | | MICHELLE ALVEY | 610 LINCOLN AVE | | | | OGDEN | UT | 84401 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 207696 | | MICHELLE AMSILI | 18943 CALLE CIERRA | | | | SAN ANTONIO | TX | 78258 | USA | TRADE PAYABLE | | | | | $19.16 | |
| 207697 | | MICHELLE AMY | 14355 BRAUD | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $7.02 | |
| 207698 | | MICHELLE AN NEMEC | 4717 KEITH CIRCLE | | | | COLORADO SPRINGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $13.97 | |
| 207699 | | MICHELLE ANDERSON | 5326 S GREENWOOD | | | | CHICAGO | IL | 60615 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 207700 | | MICHELLE ANDERSON | 5326 S GREENWOOD | | | | CHICAGO | IL | 60615 | USA | TRADE PAYABLE | | | | | $8.98 | |
| 207701 | | MICHELLE ANDREWS | 2369 TURNER LAKE | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207702 | | MICHELLE ANGELA | 2705 TINS LN | | | | SOUTH CHESTERE | VA | 23834 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 207703 | | MICHELLE ARRIAGA | 136 LOMBARD ST | | | | SUNBURY | PA | 17801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207704 | | MICHELLE ARUM | 2933 MCNEESE DR | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $10.00 | |

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207705 | | MICHELLE ASCHEY | 1939 DAYBREAK CIRCLE | | | | HARRISBURG | PA | 17110 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 207706 | | MICHELLE ATWOOD VAN HOEK | 426 S BRIDGE ST 6 | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $85.26 | |
| 207707 | | MICHELLE AUGURSON | 6663 KALINOWSKI ST | | | | TARAWA TERRACE | NC | 28543 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 207708 | | MICHELLE AUSTIN-WEEKS | 9414 SLADDEN AVE | | | | GARFILED HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207709 | | MICHELLE AVERILL | 755 21ST ST SW | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 207710 | | MICHELLE BACA | 312 HARRISON ST | | | | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 207711 | | MICHELLE BAILEY4534 | 4534 MICHIGAN | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $15.75 | |
| 207712 | | MICHELLE BAKER | 8107 TORREY DR | | | | MILLINGTOWN | MI | 48746 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 207713 | | MICHELLE BALDIGA | 11 WASHINGTON TERRACE | | | | PITTSTON | PA | 18640 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 207714 | | MICHELLE BAMBA | 7 MISTY DALE WAL | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 207715 | | MICHELLE BANKS | 1555 14TH AVENUE | | | | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $93.74 | |
| 207716 | | MICHELLE BARNARD | 6526 BROADWAY APT 34 | | | | QUINCY | IL | 62305 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 207717 | | MICHELLE BARNES | 18 ROTHSCHILD CT | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 207718 | | MICHELLE BARNES | 18 ROTHSCHILD CT | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 207719 | | MICHELLE BARNETT | 621 SOUTH 7TH APT 109 | | | | BYESVILLE | OH | 43723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207720 | | MICHELLE BARNETTE | 621 S 7TH ST | | | | BYESVILLE | OH | 43723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207721 | | MICHELLE BARNHART | 2128 KING RIDGE ROAD | | | | ST MARYS | WV | 26170 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 207722 | | MICHELLE BARRAGAN | 1550 DIABLO DR APTC | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 207723 | | MICHELLE BARRERA | JR CASTORENA | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 207724 | | MICHELLE BARTELL | 130 BUNKER AVE | | | | MERIDEN | CT | 06450 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 207725 | | MICHELLE BATH | 495 BROAD ST | | | | PEN ARGYL | PA | 18072 | USA | TRADE PAYABLE | | | | | $25.11 | |
| 207726 | | MICHELLE BEACHY | 1612 MOUTAIN ROAD | | | | MANHEIM | PA | 17545 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 207727 | | MICHELLE BELL | 6040 WHELTON DRIVE | | | | POCOMOKE CITY | MD | 21851 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 207728 | | MICHELLE BELL | 6040 WHELTON DRIVE | | | | POCOMOKE CITY | MD | 21851 | USA | TRADE PAYABLE | | | | | $7.37 | |
| 207729 | | MICHELLE BENOIT | 128 FOREST ST APT Q6 | | | | RUTLAND | VT | 05701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207730 | | MICHELLE BERTRAND | 32796 190TH ST | | | | GRANGER | IA | 50109 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 207731 | | MICHELLE BEYER | 1881 COVENTRY CT | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 207732 | | MICHELLE BIELLO | 21 JOY RD | | | | WATERBURY | CT | 06708 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 207733 | | MICHELLE BILLY | 549 E MCKELLIPS RD 100 | | | | MESA | AZ | 85203 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 207734 | | MICHELLE BINNS | 2110 LONG SHORE AVE | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 207735 | | MICHELLE BIRD | 821 N EL MOLINO AVE | | | | PASADENA | CA | 91104 | USA | TRADE PAYABLE | | | | | $25.39 | |
| 207736 | | MICHELLE BLACK | 703 GRAFF ROAD | | | | MEADVILLE | PA | 16335 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 207737 | | MICHELLE BLAKEMORE | 1043 N CENTRAL AVE | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $12.52 | |
| 207738 | | MICHELLE BLANKENSHIP | 6419 BEVERLY | | | | EVERETT | WA | 98203 | USA | TRADE PAYABLE | | | | | $2.78 | |
| 207739 | | MICHELLE BLASIUS | 117 SPRING STREET | | | | VASSAR | MI | 48768 | USA | TRADE PAYABLE | | | | | $9.41 | |
| 207740 | | MICHELLE BOAKYE | 672 COUNTY RD 4205 | | | | NAPLES | TX | 75068 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 207741 | | MICHELLE BOLDER | 5819 CRAFTSBURY DR | | | | MOORESVILLE | NC | 28115 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 207742 | | MICHELLE BOMAN | 3039 S BROADWAY | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $26.27 | |
| 207743 | | MICHELLE BOMEHER | 6312 CR 437 | | | | PRINCETON | TX | 75407 | USA | TRADE PAYABLE | | | | | $108.25 | |
| 207744 | | MICHELLE BONE | 214 FERRIS AVE | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207745 | | MICHELLE BOSSARD | 32606 W RIGA DR | | | | OCEAN VIEW | DE | 19970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207746 | | MICHELLE BOURG | PO BOX 1017 | | | | OBERLIN | LA | 70655 | USA | TRADE PAYABLE | | | | | $844.48 | |
| 207747 | | MICHELLE BOWIE | 3145 ELECTRIC AVE APT 2 | | | | PORT HUREN | MI | 48060 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 207748 | | MICHELLE BOYD | 138 TOMPKINS ALLEY 8 | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $44.05 | |
| 207749 | | MICHELLE BOYLE | 18930 FAIR OAKS DR | | | | COTTONWOOD | CA | 96022 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 207750 | | MICHELLE BRACEY | 601 YUMA ST | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 207751 | | MICHELLE BRADEK | 109 S POPLAR ST APT 3 | | | | JEFFORSON | OH | 44047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207752 | | MICHELLE BRANCH | 78 MAIN ST | | | | SOUTH RIVER | NJ | 08882 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207753 | | MICHELLE BRAZENEC | 8686 EAST ROAD SP 13 | | | | REDWOOD VALLEY | CA | 95470 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 207754 | | MICHELLE BRISON | NO ADDRESS | | | | NO CITY | MA | 02145 | USA | TRADE PAYABLE | | | | | $20.59 | |
| 207755 | | MICHELLE BRITTON | 17721 COUNTRY CLUB LN | | | | CNTRY CLB HLS | IL | 60478 | USA | TRADE PAYABLE | | | | | $16.72 | |
| 207756 | | MICHELLE BROADBELT | 610 GENEVA AVE | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 207757 | | MICHELLE BROCKETT | 980 ANGEL DR | | | | WATERBURY | CT | 06708 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207758 | | MICHELLE BROOKS | 19 N JUNIPER AVE | | | | HENRICO | VA | 23075 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 207759 | | MICHELLE BROWN | 1610 4 GEORGES CT | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $12.30 | |
| 207760 | | MICHELLE BROWN | 1610 4 GEORGES CT | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 207761 | | MICHELLE BROWN | 1610 4 GEORGES CT | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $49.70 | |
| 207762 | | MICHELLE BROWN | 1610 4 GEORGES CT | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $15.29 | |
| 207763 | | MICHELLE BROWN | 1610 4 GEORGES CT | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 207764 | | MICHELLE BROWN | 1610 4 GEORGES CT | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $7.13 | |
| 207765 | | MICHELLE BROWN | 1610 4 GEORGES CT | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 207766 | | MICHELLE BROWN | 1610 4 GEORGES CT | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 207767 | | MICHELLE BROWN | 1610 4 GEORGES CT | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 207768 | | MICHELLE BROWNINBAPTISTE | 40 E SIDNEY AVE | | | | MOUNT VERNON | NY | 10550 | USA | TRADE PAYABLE | | | | | $21.16 | |
| 207769 | | MICHELLE BRYAN | 2100 VOGELL | | | | ABILENE | TX | 79603 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 207770 | | MICHELLE BRYANT | 5028 NW 30TH TERR | | | | GV | FL | 32605 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 207771 | | MICHELLE BRYANT | 5028 NW 30TH TERR | | | | GV | FL | 32605 | USA | TRADE PAYABLE | | | | | $35.42 | |
| 207772 | | MICHELLE BUELL | 890OLDWITTRD | | | | MORRISTOWN | TN | 37814 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 207773 | | MICHELLE BURROWS | 1431 N 150 E | | | | SPRINGVILLE | UT | 84663 | USA | TRADE PAYABLE | | | | | $6.26 | |
| 207774 | | MICHELLE BURTON | 105 SUNSET CIRCLE | | | | LITTLE FALLS | NY | 13365 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 207775 | | MICHELLE BUTTLER | 4193 CHICKASAW TRAIL | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 207776 | | MICHELLE C BOYD | 51500 WASHINGTON ST | | | | NEWBALTIMORE | MI | 48047 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 207777 | | MICHELLE C BRIM | 2530 ROSEDALE | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 207778 | | MICHELLE CABRERA | 35016 DAISY STREET | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 207779 | | MICHELLE CAFARO | PLEASEENTERADDRESS | | | | VABEACH | VA | 23453 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 207780 | | MICHELLE CAIN | 534 W 1ST AVE | | | | DENVER | CO | 80223 | USA | TRADE PAYABLE | | | | | $33.81 | |
| 207781 | | MICHELLE CALHOUN | 853 BERRY ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 207782 | | MICHELLE CANINO | 7110 W 93RD PL | | | | OAK LAWN | IL | 60453 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 207783 | | MICHELLE CANNON | 755 ROEBLING AVE | | | | TRENTON | NJ | 08611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207784 | | MICHELLE CANTY | 304 PROCTORSTREET | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207785 | | MICHELLE CARIS | 549 S MAIN ST | | | | JERESY SHORE | PA | 17740 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 207786 | | MICHELLE CARR | 14664 CLOVERDALE RD | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 207787 | | MICHELLE CASH CHAMPMAN | 353 CRESCENT KEY DR | | | | ST AUGUSTINE | FL | | USA | TRADE PAYABLE | | | | | $162.90 | |
| 207788 | | MICHELLE CASTILLO | 2105 FORDYCE AVE | | | | DONNA | TX | 76549 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 207789 | | MICHELLE CASTREJON | 3588 NORTON APT A | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 207790 | | MICHELLE CAVE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 17222 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 207791 | | MICHELLE CEASAR | 527 S MARSHALL AVE | | | | LITCHFIELD | MN | 55355 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207792 | | MICHELLE CHALMERS | 2634 WHIPPORWILL LN | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $30.58 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207793 | | MICHELLE CHAN | 5299 HEATHER LN | | | | ATLANTA | GA | 30349 | USA | TRADE PAYABLE | | | | | $2.93 | |
| 207794 | | MICHELLE CHEN | 514 N OLIVE | | | | ALHAMBRA | CA | 91801 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 207795 | | MICHELLE CHEVRONT | 4445 NANTUCKET DR | | | | AUSTINTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $15.18 | |
| 207796 | | MICHELLE CHRISETTE | 815 EAST 29TH ST APT 1 | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 207797 | | MICHELLE CIULLA | 144 PALMETTO ST APT 1A | | | | BROOKLYN | NY | 11221 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 207798 | | MICHELLE CLAIR | 15 GARDEN AVE | | | | BLACKWOOD | NJ | 08012 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 207799 | | MICHELLE CLARK | 18 SOLITARY LN | | | | BUENA VISTA | VA | 24416 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 207800 | | MICHELLE CLARKE | 3 KENMORE AVE | | | | WATERBURY | CT | 06708 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207801 | | MICHELLE CLARKE | 3 KENMORE AVE | | | | WATERBURY | CT | 06708 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 207802 | | MICHELLE COLBERT | 2136 CARMEL VALLEY DR | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207803 | | MICHELLE COLEMAN | 27 OLYMPICVILLAGE | | | | CHI | IL | 60411 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 207804 | | MICHELLE COLEMAN | 27 OLYMPICVILLAGE | | | | CHI | IL | 60411 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 207805 | | MICHELLE COLEMAN | 27 OLYMPICVILLAGE | | | | CHI | IL | 60411 | USA | TRADE PAYABLE | | | | | $54.65 | |
| 207806 | | MICHELLE COLKITT | -124 MILLWOODS NORTH RD | | | | LYNCHBURG | VA | 24503 | USA | TRADE PAYABLE | | | | | $215.32 | |
| 207807 | | MICHELLE COLLIER | 10925 OAK DR  NONE | | | | KANSAS CITY | KS | 66109 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 207808 | | MICHELLE COMBS | 127 RON'S WAY | | | | FRANKLIN | PA | 16323 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 207809 | | MICHELLE CONCOWICH | 219 W UNION ST | | | | BURLINGTON | NJ | | USA | TRADE PAYABLE | | | | | $20.00 | |
| 207810 | | MICHELLE COOK | 1322 REDBUD PLACE | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $19.02 | |
| 207811 | | MICHELLE CORDOVA | 5005 W MISSISSIPPI AVE  NONE | | | | DENVER | CO | | USA | TRADE PAYABLE | | | | | $242.55 | |
| 207812 | | MICHELLE CORDOVA | 5005 W MISSISSIPPI AVE  NONE | | | | DENVER | CO | | USA | TRADE PAYABLE | | | | | $4.63 | |
| 207813 | | MICHELLE COSTA | 15764 LEONA DRIVE | | | | REDFORD TOWNSHIP | MI | 48239 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 207814 | | MICHELLE COSTON | 2 SOUTH MARYLAND AVE | | | | DELMAR | MD | 21875 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 207815 | | MICHELLE COUGHLIN | 233 PLYMOUTH ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 207816 | | MICHELLE COURTENY | 1504 FERNWOOD RD | | | | SPARTANBURG | SC | 29307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207817 | | MICHELLE COURTNEY | 204 TAWANA | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 207818 | | MICHELLE COYNE | 1026 MOORE STREET | | | | HUNTINGDON | PA | 16652 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 207819 | | MICHELLE CRAIG | 557 LINDEN AVE | | | | JOHNSTOWN | PA | 15902 | USA | TRADE PAYABLE | | | | | $72.18 | |
| 207820 | | MICHELLE CRIDER | 3116 W MARQUETTE | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $7.97 | |
| 207821 | | MICHELLE CROWE | 51813 | | | | SUN VALLEY | CA | 91352 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 207822 | | MICHELLE CUMMINS | 3300 E FRY BLVD UNIT 2 | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 207823 | | MICHELLE CUNNINGHAM | 8920 EAST AVE T12 | | | | LITTLEROCK | CA | 93543 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 207824 | | MICHELLE CUNNINGHAM | 8920 EAST AVE T12 | | | | LITTLEROCK | CA | 93543 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 207825 | | MICHELLE CURRY | 2745 HENDERSON ROAD LOT C | | | | COTTONDALE | FL | 32431 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 207826 | | MICHELLE CURRY | 2745 HENDERSON ROAD LOT C | | | | COTTONDALE | FL | 32431 | USA | TRADE PAYABLE | | | | | $3.88 | |
| 207827 | | MICHELLE D CHERRY | 5466 N FIGARDEN DR APT 14 | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $12.78 | |
| 207828 | | MICHELLE D DANIELS | 515 OOFFIN LANE | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207829 | | MICHELLE D GEORGE | 18 CEDARWOOD LN | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $3.43 | |
| 207830 | | MICHELLE D MCCLAIN | 38618 KARTARUN | | | | NOVI | MI | 48375 | USA | TRADE PAYABLE | | | | | $59.98 | |
| 207831 | | MICHELLE D SCALINGI | 708 JORDAN LANE | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207832 | | MICHELLE D SCHERZER | 16692 CRAIGMERE DR | | | | MIDDLEBURG HTS | OH | 44130 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 207833 | | MICHELLE D WHITE | 4001 BELVIEU AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 207834 | | MICHELLE DAFT | 1085 JAMISON RD | | | | FARMINGTON | WV | 26571 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 207835 | | MICHELLE DAILEY-ADKINS | 9894 FAIRBANKS ST | | | | BELLEVILLE | MI | | USA | TRADE PAYABLE | | | | | $4.70 | |
| 207836 | | MICHELLE DANGLAD ROWE JULIEN | 256 EAST 37 ST APT E | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $31.99 | |
| 207837 | | MICHELLE DASHER | 10421 OLD CUTLER RD | | | | MIAMI | FL | 33190 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 207838 | | MICHELLE DAUGHERTY | 12 FRA MOR TRAILER COURT | | | | CROOKSVILLE | OH | 43731 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 207839 | | MICHELLE DAVILA | 408 MEADOW BROOKE ST | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 207840 | | MICHELLE DAVIS | PO BOX 3 | | | | WARNER SPRINGS | CA | 92086 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207841 | | MICHELLE DAVIS | PO BOX 3 | | | | WARNER SPRINGS | CA | 92086 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 207842 | | MICHELLE DAVIS | PO BOX 3 | | | | WARNER SPRINGS | CA | 92086 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 207843 | | MICHELLE DAY | 4958 N PRAIRIE LANE | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $6.05 | |
| 207844 | | MICHELLE DAYAN | 4026 SAN REMO WAY | | | | STUDIO CITY | CA | 91604 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 207845 | | MICHELLE DE LEON | 2485 S LILY AVE | | | | FRESNO | CA | 93706 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 207846 | | MICHELLE DEANS | 13 THORNHURST | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 207847 | | MICHELLE DEANS | 13 THORNHURST | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $45.55 | |
| 207848 | | MICHELLE DEATHERAGE | 29219 TWIN ARROW CIR | | | | MENIFEE | CA | 92584 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 207849 | | MICHELLE DEBARDELEBEN | 5138 CAMDEN RD | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207850 | | MICHELLE DEBARDELEBEN | 5138 CAMDEN RD | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207851 | | MICHELLE DEGEORGE | 903 BIRCH ST | | | | MOODY | AL | 35004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207852 | | MICHELLE DEGROOT | 64 LLEWELLYN AVE | | | | ORANGE | NJ | 07052 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 207853 | | MICHELLE DEJESUS | HC 83 6188 MONTE REY | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 207854 | | MICHELLE DELEON | 35657 LOW MAX RD | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $21.02 | |
| 207855 | | MICHELLE DELGADO | 2015 E PATTERSON ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $73.95 | |
| 207856 | | MICHELLE DELVALLE | PO BOX 593 | | | | HUMACAO | PR | 00792 | USA | TRADE PAYABLE | | | | | $18.68 | |
| 207857 | | MICHELLE DENNY | 418 ROBERSON ST | | | | BERLIN | MD | 21811 | USA | TRADE PAYABLE | | | | | $13.13 | |
| 207858 | | MICHELLE DENTON | 2391 GREYMOORE DRIVE | | | | FRISCO | TX | 75034 | USA | TRADE PAYABLE | | | | | $114.10 | |
| 207859 | | MICHELLE DERALEAU | 28 WHITE ST | | | | WINSTED | CT | 06098 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 207860 | | MICHELLE DERRICKS | 30 WEST DR | | | | PROV | RI | 02904 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 207861 | | MICHELLE DEVERA | NA | | | | KENT | WA | 98031 | USA | TRADE PAYABLE | | | | | $102.32 | |
| 207862 | | MICHELLE DIAS | 97 BIRCH ST | | | | LUDLOW | MA | 01056 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 207863 | | MICHELLE DIAZ | 10520 PIZA | | | | ALB | NM | 87114 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 207864 | | MICHELLE DIAZ | 10520 PIZA | | | | ALB | NM | 87114 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 207865 | | MICHELLE DICK | PO BOX 22 | | | | PETERSBURGH | PA | 16669 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 207866 | | MICHELLE DIEHL | 763 DONE ROVEN RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207867 | | MICHELLE DIEMEL | 1778 9TH ST | | | | LOS OSOS | CA | 93402 | USA | TRADE PAYABLE | | | | | $192.72 | |
| 207868 | | MICHELLE DIETL | 5480 E ATHERTON ST APT 2 | | | | LONG BEACH | CA | 90815 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 207869 | | MICHELLE DIGEORGIO | 145 WAYNE AVENUE | | | | STONY POINT | NY | 10980 | USA | TRADE PAYABLE | | | | | $198.18 | |
| 207870 | | MICHELLE DIGEORGIO | 145 WAYNE AVENUE | | | | STONY POINT | NY | 10980 | USA | TRADE PAYABLE | | | | | $92.54 | |
| 207871 | | MICHELLE DIONNE | PO BOX 79 | | | | MILTON MILLS | NH | 03852 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 207872 | | MICHELLE DONEGHY | 900 SOUTH 1ST STREET 101 | | | | LOUISVILLE | KY | 40203 | USA | TRADE PAYABLE | | | | | $14.86 | |
| 207873 | | MICHELLE DOUGLAS | 1509 GRANETTE SQUARE | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 207874 | | MICHELLE DOUGLAS | 1509 GRANETTE SQUARE | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 207875 | | MICHELLE DOUGLAS | 1509 GRANETTE SQUARE | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 207876 | | MICHELLE DULEY | 920 RACE ST | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 207877 | | MICHELLE DUNCAN | 6417 GREGORY LANE | | | | PLACERVILLE | CA | 95667 | USA | TRADE PAYABLE | | | | | $457.88 | |
| 207878 | | MICHELLE DUNN | 50 SHADOWBROOK LANE | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $11.20 | |
| 207879 | | MICHELLE DUPREE | 3191 SPRING HILL ROAD | | | | TALLAHASSEE | FL | 32316 | USA | TRADE PAYABLE | | | | | $21.02 | |
| 207880 | | MICHELLE DURHAL | 2922 BAGLEY  DRIVE EAST | | | | KOKOMO | IN | 46902 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207881 | | MICHELLE E ROGERS | 1511 TATUM BLVD | | | | SMYRNA BEACH | FL | | USA | TRADE PAYABLE | | | | | $15.00 | |
| 207882 | | MICHELLE E WHIREN | 13610 4TH STREET CT N | | | | STILLWATER | MN | 55082 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 207883 | | MICHELLE EDWARDS | 45 JOHNSON ROAD | | | | NORTHVILLE | NY | 12134 | USA | TRADE PAYABLE | | | | | $20.09 | |
| 207884 | | MICHELLE EDWARDS | 45 JOHNSON ROAD | | | | NORTHVILLE | NY | 12134 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 207885 | | MICHELLE EMEL | 55 W FIELD ST | | | | NANTICOKE | PA | 18634 | USA | TRADE PAYABLE | | | | | $181.66 | |
| 207886 | | MICHELLE ENGLE | PO BOX 272 | | | | PETROLIA | PA | 16050 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 207887 | | MICHELLE ERVINE | 3201 SE 28TH ST | | | | OKEECHOBEE | FL | 34974 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 207888 | | MICHELLE ESTRADA | 9435 DIANA APT1013 | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $6.83 | |
| 207889 | | MICHELLE ESTRADA | 9435 DIANA APT1013 | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $1,282.18 | |
| 207890 | | MICHELLE EVANS | 2704 SHED RD | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $23.38 | |
| 207891 | | MICHELLE EVERETT | 3211 WRIGHTSBORO RD | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 207892 | | MICHELLE FAVIS | 136 BEDFORD | | | | HERCULES | CA | 94547 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 207893 | | MICHELLE FENTON | 500 GAYLE AVENUE APT113 | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 207894 | | MICHELLE FERGUSON | 55 LAKE VALHALLA DR | | | | E STROUDSBURG | PA | 18301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 207895 | | MICHELLE FERNANDEZ | 101211 | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 207896 | | MICHELLE FIGUEROA | CALLE RAFAEL CEPEDA 254 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 207897 | | MICHELLE FINLEY | 1247 HILLCREST AVE | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 207898 | | MICHELLE FISHER | 3310 REFUGEE RD | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 207899 | | MICHELLE FISHER | 3310 REFUGEE RD | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207900 | | MICHELLE FLORES | 5617 MELODY LN | | | | EL PASO | TX | 79932 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 207901 | | MICHELLE FLYNN | 121 DEELE DRIVE | | | | GEORGETOWN | KY | 40324 | USA | TRADE PAYABLE | | | | | $21.76 | |
| 207902 | | MICHELLE FORD | 850 TRACY LANE | | | | CLARKSVILLE | TN | 37040 | USA | TRADE PAYABLE | | | | | $39.17 | |
| 207903 | | MICHELLE FORD | 850 TRACY LANE | | | | CLARKSVILLE | TN | 37040 | USA | TRADE PAYABLE | | | | | $522.13 | |
| 207904 | | MICHELLE FOSTER | 7631 W NESTLE | | | | HOUGHTON LAKE | MI | 48629 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 207905 | | MICHELLE FOSTER | 7631 W NESTLE | | | | HOUGHTON LAKE | MI | 48629 | USA | TRADE PAYABLE | | | | | $359.96 | |
| 207906 | | MICHELLE FOSTER | 7631 W NESTLE | | | | HOUGHTON LAKE | MI | 48629 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 207907 | | MICHELLE FOSTER | 7631 W NESTLE | | | | HOUGHTON LAKE | MI | 48629 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 207908 | | MICHELLE FOSTER | 7631 W NESTLE | | | | HOUGHTON LAKE | MI | 48629 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 207909 | | MICHELLE FOSTER | 7631 W NESTLE | | | | HOUGHTON LAKE | MI | 48629 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 207910 | | MICHELLE FOX | 12838 SE 81 CT | | | | SUMMERFIELD | FL | 34491 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 207911 | | MICHELLE FRANCO | 4523 E 31ST ST 67 | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207912 | | MICHELLE FRANK | 127 EAST 1ST AVE | | | | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 207913 | | MICHELLE FRATICELLI | 4701 E ROBLE CT | | | | KISS | FL | 34746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207914 | | MICHELLE FREDRICKSON | 219 CHERRY STREET | | | | NORTHFIELD | MN | 55057 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 207915 | | MICHELLE FRILEY | 575 REY NEW ALBANY RD | | | | BLACKLICK | OH | 43004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207916 | | MICHELLE GAGNON | 14971 RIVER CROSSING | | | | SAVAGE | MN | 55378 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 207917 | | MICHELLE GAIDE | 4267 AMERICANA DR | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 207918 | | MICHELLE GALLARDO | 317 SILAO CT | | | | EL PASO | TX | 79927 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 207919 | | MICHELLE GALLOWAY | 402 A CARIBILI | | | | ASHEVILLE | NC | 28803 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 207920 | | MICHELLE GALVEZ | 1686 KUAHALE ST | | | | KAPAA | HI | 96746 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 207921 | | MICHELLE GARCIA | PMB 140 405 AVE ESMERALDA SUITTE | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 207922 | | MICHELLE GARCIA | PMB 140 405 AVE ESMERALDA SUITTE | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 207923 | | MICHELLE GARCIA HERNANDEZ | 15 S NEWTON ST UNIT A | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $39.20 | |
| 207924 | | MICHELLE GARDNER | 324 MILL POND LN | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 207925 | | MICHELLE GATTIS | 145 MONROE FLOYD RD | | | | ESTILL SPRINGS | TN | 37330 | USA | TRADE PAYABLE | | | | | $49.02 | |
| 207926 | | MICHELLE GEOGHEGAN | 854 NABBS CREEK RD | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 207927 | | MICHELLE GEORGE | 5131 BUNDY RD APT L-22 | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207928 | | MICHELLE GERALD | 106 R STREET NORTHEAST | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 207929 | | MICHELLE GERBASIO | 116 ORCHARD DR | | | | CAPE MAY | NJ | 08204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207930 | | MICHELLE GIBSON | 28PELCZAEAVE | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 207931 | | MICHELLE GILLETTE | 3706 JEFFERS COURT NW | | | | PRIOR LAKE | MN | 55372 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 207932 | | MICHELLE GILLIAM | 808 FRONT ST | | | | GROVER BEAC APT | CA | 93433 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 207933 | | MICHELLE GILLILAND | 148 SHARON STREET | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207934 | | MICHELLE GLAVIN | 3 JAK-LEN DR | | | | HAMPTON FALLS | NH | 03844 | USA | TRADE PAYABLE | | | | | $280.01 | |
| 207935 | | MICHELLE GLENN | 848 S DEXTER ST | | | | DENVER | CO | 80246 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 207936 | | MICHELLE GLENNON | 324 44 TH STREET | | | | UNION CITY | NJ | 07087 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 207937 | | MICHELLE GOBER | 296 2ND PLACE NORTH WEST | | | | GRAYSVILLE | AL | 35073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207938 | | MICHELLE GODWIN | 13432 RACE STREET | | | | THORNTON | CO | 80241 | USA | TRADE PAYABLE | | | | | $180.43 | |
| 207939 | | MICHELLE GONZALES | POX BOX | | | | TRENTON | NJ | 08611 | USA | TRADE PAYABLE | | | | | $647.99 | |
| 207940 | | MICHELLE GONZALES | POX BOX | | | | TRENTON | NJ | 08611 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 207941 | | MICHELLE GONZALES | POX BOX | | | | TRENTON | NJ | 08611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207942 | | MICHELLE GONZALES | POX BOX | | | | TRENTON | NJ | 08611 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 207943 | | MICHELLE GONZALEZ | 2265 BRADFORD AVE | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 207944 | | MICHELLE GONZALEZ | 2265 BRADFORD AVE | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 207945 | | MICHELLE GOODING | 6014 TIMBERTOP LN | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 207946 | | MICHELLE GOODWIN | 704 W 105TH ST APT 1 | | | | LOS ANGELES | CA | | USA | TRADE PAYABLE | | | | | $4.51 | |
| 207947 | | MICHELLE GORDON | 525 E SYCAMORE APT A | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $45.83 | |
| 207948 | | MICHELLE GORE | | | | | | | | USA | TRADE PAYABLE | | | | | $13.27 | |
| 207949 | | MICHELLE GRACI | 240 S CANON DR | | | | BEVERLY HILLS | CA | 90212 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 207950 | | MICHELLE GRAMOLL | 1305 S 37TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207951 | | MICHELLE GRANT | 64 HINSDALE AVE | | | | WINSTED | CT | 06098 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 207952 | | MICHELLE GRAY | 7389 KETTLE RIDGE DRIVE | | | | NOKESVILLE | VA | 20181 | USA | TRADE PAYABLE | | | | | $16.09 | |
| 207953 | | MICHELLE GRAY | 7389 KETTLE RIDGE DRIVE | | | | NOKESVILLE | VA | 20181 | USA | TRADE PAYABLE | | | | | $7.15 | |
| 207954 | | MICHELLE GREEN | 2139 CALUMET | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 207955 | | MICHELLE GREEN | 2139 CALUMET | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 207956 | | MICHELLE GREENE | 1034 BARLEY DR | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207957 | | MICHELLE GREGORY | 1212 MANOR AVE | | | | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $18.74 | |
| 207958 | | MICHELLE GREGORY | 1212 MANOR AVE | | | | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 207959 | | MICHELLE GRIFFIN | 1310 TRINIDAD AVE NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 207960 | | MICHELLE GRIFFIN | 1310 TRINIDAD AVE NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 207961 | | MICHELLE GRIFFIN | 1310 TRINIDAD AVE NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207962 | | MICHELLE GRIMES | 704 E COMMERCE AVE | | | | HIGH POINT NC | MD | 27260 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 207963 | | MICHELLE GURULE | 350 BURCHETT ST | | | | GLENDALE | CA | 91203 | USA | TRADE PAYABLE | | | | | $202.12 | |
| 207964 | | MICHELLE GUTIERREZ | 840 EATON ST | | | | HAMMOND | IN | 46320 | USA | TRADE PAYABLE | | | | | $19.80 | |
| 207965 | | MICHELLE GUTIERREZ | 840 EATON ST | | | | HAMMOND | IN | 46320 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 207966 | | MICHELLE GUTIERREZ | 840 EATON ST | | | | HAMMOND | IN | 46320 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 207967 | | MICHELLE H JONES | 149 W 8TH AVE | | | | ROSELLE | NJ | 07203 | USA | TRADE PAYABLE | | | | | $18.15 | |
| 207968 | | MICHELLE HAIGLER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 27330 | USA | TRADE PAYABLE | | | | | $18.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207969 | | MICHELLE HALEK | 8895 FOUNTAIN | | | | OSSEO | MN | 55311 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 207970 | | MICHELLE HALL | 1312 SYLVAN AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 207971 | | MICHELLE HAMILTON | 3437 SEYMOUR AVE | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $15.35 | |
| 207972 | | MICHELLE HANDY | 6647 MCLELAN HIGHWAY | | | | WEST HAMLIN | WV | 25571 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 207973 | | MICHELLE HANKINS | 905 E MAIN ST | | | | MANKATO | MN | 56001 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 207974 | | MICHELLE HANKINS | 905 E MAIN ST | | | | MANKATO | MN | 56001 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 207975 | | MICHELLE HARAWAY | 325 N EPWORTH ST | | | | BRAZIL | IN | 47834 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 207976 | | MICHELLE HARGETT | PO BX 2886 | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 207977 | | MICHELLE HARGETT | PO BX 2886 | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 207978 | | MICHELLE HARISTON | 20650 BOWLING GREEN RD | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207979 | | MICHELLE HARISTON | 20650 BOWLING GREEN RD | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 207980 | | MICHELLE HARLER | 1713 ARASH CIR | | | | PORT ORANGE | FL | 32128 | USA | TRADE PAYABLE | | | | | $74.98 | |
| 207981 | | MICHELLE HARMON | 71 MAINE STREET | | | | CORNIS | ME | 04020 | USA | TRADE PAYABLE | | | | | $6.45 | |
| 207982 | | MICHELLE HARNISH | PO BOX 8004 | | | | LANCASTER | PA | 17604 | USA | TRADE PAYABLE | | | | | $27.82 | |
| 207983 | | MICHELLE HARPER | 3770 JOHNSON ST | | | | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 207984 | | MICHELLE HARPER | 3770 JOHNSON ST | | | | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 207985 | | MICHELLE HARRELL | 14199 ROAN RD | | | | VICTORVILLE | CA | 92394 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 207986 | | MICHELLE HARREN | 21131 NIGHTINGALE ST NW | | | | OAK GROVE | MN | 55011 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 207987 | | MICHELLE HARRIS | 208-NORTHWEST AVE | | | | TALLMADGE | OH | 44278 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 207988 | | MICHELLE HATTON | 436 RIVER RD | | | | FORT MITCHELL | KY | 41017 | USA | TRADE PAYABLE | | | | | $29.10 | |
| 207989 | | MICHELLE HAWTHORNE | 2734 N 82ND STREET | | | | KANSAS CITY | KS | 66109 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 207990 | | MICHELLE HAYNES | 1222 VERMONT ST | | | | HANNIBAL | MO | 63401 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 207991 | | MICHELLE HAZEL | 4218 BELMAR AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 207992 | | MICHELLE HEBERT OO | 995 N HIGHWAY A1A 102 | | | | INDIALANTIC | FL | 32903 | USA | TRADE PAYABLE | | | | | $1,433.00 | |
| 207993 | | MICHELLE HEE | 1436 MONTAUBAN CT | | | | TRACY | CA | 95304 | USA | TRADE PAYABLE | | | | | $10.74 | |
| 207994 | | MICHELLE HELMICK | 412 MALLOIN RD | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 207995 | | MICHELLE HENDERSON | 4433 ALDRICH AVE NAPT 2 | | | | MINNEAPLIS | MN | 55412 | USA | TRADE PAYABLE | | | | | $19.07 | |
| 207996 | | MICHELLE HENRY | 185 E 24TH ST | | | | CHICAGO HEIGHTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $18.41 | |
| 207997 | | MICHELLE HERMAN | 2607 S 10TH ST | | | | ODESSA | TX | 79761 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 207998 | | MICHELLE HERNANDEZ | 2604 N FAIR OAKS AVE | | | | TUCSON | AZ | 85712 | USA | TRADE PAYABLE | | | | | $4.42 | |
| 207999 | | MICHELLE HERNANDEZ | 2604 N FAIR OAKS AVE | | | | TUCSON | AZ | 85712 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 208000 | | MICHELLE HILL | 4302 PEKPHIKEA  PLACE | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 208001 | | MICHELLE HILLIARD | 3215 E MONUMENT ST | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $8.52 | |
| 208002 | | MICHELLE HOELZEL | 1447 W JENNINGS ST | | | | LANTANA | FL | 33462 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 208003 | | MICHELLE HOLT | 7127  A ELLISON RD | | | | STOKESDALE | NC | 27357 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 208004 | | MICHELLE HOOK | 4008 WHEELAND ROAD | | | | LITTLE MOUNTAIN | SC | 29075 | USA | TRADE PAYABLE | | | | | $8.01 | |
| 208005 | | MICHELLE HORGAN | 5900 OXFORD ST | | | | MINNEAPOLIS | MN | 55416 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 208006 | | MICHELLE HOWARD | 9741 VENTURA DR | | | | SAIN TLOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $7.58 | |
| 208007 | | MICHELLE HOWARD | 9741 VENTURA DR | | | | SAIN TLOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208008 | | MICHELLE HOWIE | NONE | | | | DANVILLE | IL | 61834 | USA | TRADE PAYABLE | | | | | $325.45 | |
| 208009 | | MICHELLE HUGHES | 1647 MOORES CT | | | | INOPLS | IN | 46229 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 208010 | | MICHELLE HUGHES MORGAN | 85 RIDGEWOOD STREET | | | | WATERBURY | CT | 06710 | USA | TRADE PAYABLE | | | | | $25.51 | |
| 208011 | | MICHELLE HURT | 1740 EAST 7TH ST | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $7.62 | |
| 208012 | | MICHELLE IANNONE | 7 INDIAN MOUND DR | | | | WHITESBORO | NY | 13492 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 208013 | | MICHELLE IONNO | 229 LARCHWOOD DRIVE | | | | BRICK | NJ | 08723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208014 | | MICHELLE J HOLLEY | 14182 PENCOCK AVE APT 201 | | | | APPLE VALLEY | MN | 55124 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 208015 | | MICHELLE JACKSON | 377 ALLEN AVE | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 208016 | | MICHELLE JACKSON | 377 ALLEN AVE | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 208017 | | MICHELLE JADAVIS | 511 SW 69TH ST | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 208018 | | MICHELLE JAMES | PO BOX 1079 | | | | TEEC NOS POS | AZ | 86514 | USA | TRADE PAYABLE | | | | | $76.72 | |
| 208019 | | MICHELLE JAMES | PO BOX 1079 | | | | TEEC NOS POS | AZ | 86514 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 208020 | | MICHELLE JARVIS | COND QUINTA REAL 1305 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $24.95 | |
| 208021 | | MICHELLE JEFFCOAT | 4543 N 13TH STREET | | | | PHILADELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 208022 | | MICHELLE JENSON | 13129 MESQUITE AVE | | | | DSRT HOT SPGS | CA | 92240 | USA | TRADE PAYABLE | | | | | $20.95 | |
| 208023 | | MICHELLE JESSICA | 843 RICH DR APT 204 | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 208024 | | MICHELLE JOHNSON | 4100 58TH ST N  APT 48 | | | | KENNETH CITY | FL | 33709 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208025 | | MICHELLE JOHNSON | 4100 58TH ST N  APT 48 | | | | KENNETH CITY | FL | 33709 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 208026 | | MICHELLE JOHNSON | 4100 58TH ST N  APT 48 | | | | KENNETH CITY | FL | 33709 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 208027 | | MICHELLE JOHNSON | 4100 58TH ST N  APT 48 | | | | KENNETH CITY | FL | 33709 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 208028 | | MICHELLE JOHNSTON | 4700 EASTOVER AVE | | | | HENRICO | VA | 23231 | USA | TRADE PAYABLE | | | | | $19.06 | |
| 208029 | | MICHELLE JONES | BOX 214 | | | | FRIEDENS | PA | 15541 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 208030 | | MICHELLE JONES | BOX 214 | | | | FRIEDENS | PA | 15541 | USA | TRADE PAYABLE | | | | | $9.02 | |
| 208031 | | MICHELLE JONES | BOX 214 | | | | FRIEDENS | PA | 15541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208032 | | MICHELLE JONES | BOX 214 | | | | FRIEDENS | PA | 15541 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 208033 | | MICHELLE JONES | BOX 214 | | | | FRIEDENS | PA | 15541 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 208034 | | MICHELLE JONES | BOX 214 | | | | FRIEDENS | PA | 15541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208035 | | MICHELLE JORDAN | 5349 W 34TH ST | | | | INDIANAPOLIS | IN | 46224 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 208036 | | MICHELLE JORDINE | 143 WASHINGTON ST | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208037 | | MICHELLE KAREFA | 1400 EAST WEST HIGHWAY AP | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 208038 | | MICHELLE KELLEY | 1410 N PARK AVE | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 208039 | | MICHELLE KELLIE | 629 ALAN PAGE DR SOUTHEAST | | | | CANTON | OH | 44707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208040 | | MICHELLE KELLY | 114 REBECCA | | | | JORDAN | MN | 55352 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 208041 | | MICHELLE KENDRICK | 429 WEST 31ST | | | | ERIE | PA | 16508 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 208042 | | MICHELLE KENNEDY | 2107 11TH AVE | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 208043 | | MICHELLE KENNEDY | 2107 11TH AVE | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 208044 | | MICHELLE KIARIE | 1529 KIRKWOOD RD | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $11.39 | |
| 208045 | | MICHELLE KIDD | 1995 HUNTINGTON DR | | | | CRIDERSVILLE | OH | 45806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208046 | | MICHELLE KIEFFER | 2836 DUPONT AVE S APT 246 | | | | MINNEAPOLIS | MN | 55408 | USA | TRADE PAYABLE | | | | | $328.20 | |
| 208047 | | MICHELLE KING | PO BOX 330474 | | | | FORT WORTH | TX | 76163 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 208048 | | MICHELLE KIRBY | 150 7TH AVE SE | | | | PINE CITY | MN | 55063 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 208049 | | MICHELLE KIRBY | 150 7TH AVE SE | | | | PINE CITY | MN | 55063 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 208050 | | MICHELLE KISER | 1720 FREEPORT RD | | | | NW KENSINGTON | PA | 15068 | USA | TRADE PAYABLE | | | | | $38.16 | |
| 208051 | | MICHELLE KNIGHT | 3689 FISHHATCHERY RD | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $8.45 | |
| 208052 | | MICHELLE KRAMOR | 2205 SO 9TH | | | | COUNCIL BLUFFS | IA | 51501 | USA | TRADE PAYABLE | | | | | $10.65 | |
| 208053 | | MICHELLE KRATZER | 117 N 6TH ST | | | | SUNBURY | PA | 17801 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 208054 | | MICHELLE KRIER | 1747 BUNKERHILL RD | | | | SOUTHAMPTON | PA | 18966 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 208055 | | MICHELLE KUHN | 12748 PHELPS | | | | SOUTHGATE | MI | 48195 | USA | TRADE PAYABLE | | | | | $66.40 | |
| 208056 | | MICHELLE L ABSHER | 128 LEAB LN | | | | CLEVELAND | NC | 27013 | USA | TRADE PAYABLE | | | | | $25.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208057 | | MICHELLE L BARNETT | 621 S 7TH ST APT 109 | | | | BYESVILLE | OH | 43723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208058 | | MICHELLE L BUTLER | 2001 SAVANNAH TER SE C | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 208059 | | MICHELLE L CHARLEY | PO BOX 3886 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 208060 | | MICHELLE L CHINA | 2102 METCALF ST | | | | HONOLULU | HI | 96822 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 208061 | | MICHELLE L DOTY | 1261 ORANGE MEADOW ST | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 208062 | | MICHELLE L EICHENBERG | 401 34TH ST N UNIT 105 | | | | ST PETE | FL | 33713 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 208063 | | MICHELLE L FLANAGAN | 4379 LIMERICK | | | | CLYDE | OH | 43410 | USA | TRADE PAYABLE | | | | | $12.87 | |
| 208064 | | MICHELLE L HALL | 1208 KENWOOD RD | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 208065 | | MICHELLE L LIEFER | 8817 W BECHER ST | | | | WEST ALLIS | WI | 53227 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 208066 | | MICHELLE L MAY | 334 SCOTT | | | | MARINE | MI | 48039 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 208067 | | MICHELLE L MAYS | 100 SMITH DRIVE | | | | HUNTINGTON | WV | 25705 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 208068 | | MICHELLE L MILLS | 890 RILEY RD | | | | LEXINGTON | KY | 40328 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 208069 | | MICHELLE L MORAIN | 1198 MONROE ST S | | | | SHAKOPEE | MN | 55379 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 208070 | | MICHELLE L TAFT | 46 WRIGHT ROAD | | | | GUNTERSVILLE | AL | 35976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208071 | | MICHELLE L TURNER | 2301 WELDON RD SE | | | | CONYERS | GA | 30094 | USA | TRADE PAYABLE | | | | | $8.47 | |
| 208072 | | MICHELLE LAMB | 2375 E VALENTINE DR | | | | PRESCOTT | AZ | 86303 | USA | TRADE PAYABLE | | | | | $21.54 | |
| 208073 | | MICHELLE LANCASTER | 24 PLEASANT ST APT 3 | | | | WATERVILLE | ME | 04901 | USA | TRADE PAYABLE | | | | | $39.74 | |
| 208074 | | MICHELLE LARA | 2904 THERESA AVE | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 208075 | | MICHELLE LASANE | 3141 MERRICK LN | | | | INDPLS | IN | 46222 | USA | TRADE PAYABLE | | | | | $41.52 | |
| 208076 | | MICHELLE LASETER-MONTGOMERY | 5830 BIG OAK DR | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 208077 | | MICHELLE LATOYA M | 1067 BLUE RIDGE DR | | | | HARRISONBURG | VA | 22802 | USA | TRADE PAYABLE | | | | | $4.37 | |
| 208078 | | MICHELLE LAURIN | 89 BRAEMAR RD KINGSTON ON | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $135.66 | |
| 208079 | | MICHELLE LECHNER | 209 LINDA DRIVE | | | | EAGLE LAKE | MN | 56024 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 208080 | | MICHELLE LEE | 10120 WEXTED WAY | | | | ELK GROVE | CA | 95757 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 208081 | | MICHELLE LEGAULT | 66 RIVERVIEW DR | | | | PALM COAST | FL | 32164 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 208082 | | MICHELLE LEGG | BOX 152 | | | | GAULEY BRIDGE | WV | 25085 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 208083 | | MICHELLE LEWIS | 306 MILLER ST | | | | READING | PA | 19602 | USA | TRADE PAYABLE | | | | | $134.41 | |
| 208084 | | MICHELLE LIGHTFOOT | 710 ANTROM DR | | | | NEWPORT NEWS | VA | 23185 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208085 | | MICHELLE LIRIA | 130 MARIA LANE | | | | DINGMANS FERRY | PA | 18328 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 208086 | | MICHELLE LITAKER | 104 LISA LANE | | | | AUSTIN | AR | 72007 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208087 | | MICHELLE LLOYD | 1440 EVERGREEN DR | | | | STREETSBORO | OH | 44241 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 208088 | | MICHELLE LOCKHART | 23401 HEMLOCK AVE APT205 | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $30.70 | |
| 208089 | | MICHELLE LONDON | 42 JEFFERSON ST | | | | PONTIAC | MI | 48342 | USA | TRADE PAYABLE | | | | | $40.78 | |
| 208090 | | MICHELLE LONG | 707MARYLAND AVE | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 208091 | | MICHELLE LOPEZ | 723 CROWN AVE | | | | SCRANTON | PA | 18505 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 208092 | | MICHELLE LOVE | 409 DOUBLETRACE LANE | | | | PEACHTREE CITY | GA | 30269 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 208093 | | MICHELLE LOVELL | 28422 COUNTRYSIDE CIRCLE | | | | ARDMORE | AL | 35739 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 208094 | | MICHELLE LOW | 125 N HARRISBURG ST | | | | STEELTOWN | PA | 17113 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 208095 | | MICHELLE LYLES | 2203 ABERDEEN RD | | | | DOTHAN | AL | 36301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208096 | | MICHELLE LYONS-HARMON | 1530 ECORSE RD | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 208097 | | MICHELLE LYTLE | 147 N WYCOMBE AVE | | | | LANSDOWNE | PA | 19050 | USA | TRADE PAYABLE | | | | | $59.60 | |
| 208098 | | MICHELLE M BURNS | 18 BUTTERMILK RD | | | | LITTLE ROCK | AR | 72227 | USA | TRADE PAYABLE | | | | | $97.97 | |
| 208099 | | MICHELLE M CAMPUSANO | 4232 LANDGREEN ST | | | | ROCKVILLE | MD | 20853 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 208100 | | MICHELLE M DIEDERICHS | 521 CYPRESS ST 39 | | | | FORT BRAGG | CA | 95437 | USA | TRADE PAYABLE | | | | | $2.83 | |
| 208101 | | MICHELLE M FOXX | 3312 6TH ST SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 208102 | | MICHELLE M MACKSYN | 3320 WINDSOR PLACE | | | | CANTON | OH | 44710 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 208103 | | MICHELLE MACKDIMERA | 208 5TH AVE E BUCKEYE | | | | PHX | AZ | 85326 | USA | TRADE PAYABLE | | | | | $17.34 | |
| 208104 | | MICHELLE MADISON | 1509 MAPLE ROAD | | | | CLEVELAND HEIGHT | OH | 44121 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 208105 | | MICHELLE MADRID | 3535 35TH ST | | | | SAC | CA | 95817 | USA | TRADE PAYABLE | | | | | $40.59 | |
| 208106 | | MICHELLE MAENDELE | 16060 VIA SEGUNDO | | | | SAN LORENZO | CA | 94580 | USA | TRADE PAYABLE | | | | | $17.55 | |
| 208107 | | MICHELLE MAGANA | 1082 WEST FRESNO STREET | | | | SOMERTON | AZ | 85350 | USA | TRADE PAYABLE | | | | | $57.73 | |
| 208108 | | MICHELLE MAGARINER | 203 MAXWELL ST | | | | COLO SPGS | CO | 80906 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 208109 | | MICHELLE MAI | 16051 E TREVINO DRIVE | | | | FOUNTAIN HILL | AZ | 85268 | USA | TRADE PAYABLE | | | | | $11.34 | |
| 208110 | | MICHELLE MALDONADO | 120 ALCOTT PL 24B | | | | BRONX | NY | 10475 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 208111 | | MICHELLE MARIN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PR | 00736 | USA | TRADE PAYABLE | | | | | $3.12 | |
| 208112 | | MICHELLE MARKOVITZ | 6115 ALLANWOOD DR | | | | PARMA | OH | 44129 | USA | TRADE PAYABLE | | | | | $13.01 | |
| 208113 | | MICHELLE MARTIN | 66 SYLVAN LAKE BLVD | | | | BAYVILLE | NJ | 08721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208114 | | MICHELLE MARTINEZ | PO BOX 576 | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 208115 | | MICHELLE MARTINEZ | PO BOX 576 | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $18.69 | |
| 208116 | | MICHELLE MARTINEZ | PO BOX 576 | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 208117 | | MICHELLE MARTINEZ | PO BOX 576 | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208118 | | MICHELLE MARTINEZ | PO BOX 576 | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208119 | | MICHELLE MARTONE | 95 LINCOLNSHIRE DR | | | | PRAIRIE VIEW | IL | 60069 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 208120 | | MICHELLE MASTROGIOVANNI | 227 HIGHLAND DR | | | | PONTIAC | MI | 48356 | USA | TRADE PAYABLE | | | | | $10.51 | |
| 208121 | | MICHELLE MATEY | 7 WYNWOOD DR | | | | PEMBERTON | NJ | 08068 | USA | TRADE PAYABLE | | | | | $97.98 | |
| 208122 | | MICHELLE MATTENSON | 2480 ANNAPOLIS WAY | | | | SAINT CHARLES | MO | 63303 | USA | TRADE PAYABLE | | | | | $14.52 | |
| 208123 | | MICHELLE MATTHIS | 2512 CHERRY WOOD ST | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 208124 | | MICHELLE MAYFIELD | 1015 HERMITAGE PARK DR | | | | HERMITAGE | TN | 37076 | USA | TRADE PAYABLE | | | | | $49.91 | |
| 208125 | | MICHELLE MAYNARD | 303 E 4TH ST | | | | MONTICELLO | MN | 55362 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 208126 | | MICHELLE MAYO | 319 S AUBURN ST | | | | INDPLS | IN | 46241 | USA | TRADE PAYABLE | | | | | $95.31 | |
| 208127 | | MICHELLE MAYS | 1035 HOWARD RD | | | | WARMINSTER | PA | 18974 | USA | TRADE PAYABLE | | | | | $17.62 | |
| 208128 | | MICHELLE MC NAIR | 20760 DOVER BRIDGE RD | | | | PRESTON | MD | 21655 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 208129 | | MICHELLE MCBRIDE | 423 E 22ND ST | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 208130 | | MICHELLE MCBRIDEKAPLAN | 890 JOHN ANDERSON DR | | | | ORMOND BEACH | FL | 32176 | USA | TRADE PAYABLE | | | | | $399.24 | |
| 208131 | | MICHELLE MCCANDLESS | 130 E COX WAY | | | | ASSARIA | KS | 67416 | USA | TRADE PAYABLE | | | | | $9.39 | |
| 208132 | | MICHELLE MCCLAIN | 1093 SABATTUS ST | | | | LEWISTON | ME | | USA | TRADE PAYABLE | | | | | $10.06 | |
| 208133 | | MICHELLE MCCLELLAN | 4805 EISAN AVE | | | | RENO | NV | 89506 | USA | TRADE PAYABLE | | | | | $27.06 | |
| 208134 | | MICHELLE MCCULLY | 8809 STEILACOOM RD SE SPC 12 | | | | OLYMPIA | WA | 98513 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 208135 | | MICHELLE MCGINNIS | 1417 PRICE ST | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208136 | | MICHELLE MCKEEHAN | 503 SOUTH 60TH DR | | | | KANSAS CITY | KS | 66111 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 208137 | | MICHELLE MCKINNEY | 2117 INMAN BEND RD | | | | MORRISTOWN | TN | 37814 | USA | TRADE PAYABLE | | | | | $3.03 | |
| 208138 | | MICHELLE MCLEMORE | 6450 HWY 15 | | | | GILBERT | LA | 71336 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 208139 | | MICHELLE MEDINA | 45A CR 63 | | | | DIXON | NM | 87527 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 208140 | | MICHELLE MEKOLON | 7426 BROOKWOOD AVENUE | | | | NOTTINGHAM | MD | 21236 | USA | TRADE PAYABLE | | | | | $33.44 | |
| 208141 | | MICHELLE MELLOTT | 953 PENNSYLVANIA AVENUE | | | | CORAOPOLIS | PA | 15108 | USA | TRADE PAYABLE | | | | | $34.66 | |
| 208142 | | MICHELLE MELTON | 9287 CABIN COVE AVE | | | | LAS VEGAS | NV | 89148 | USA | TRADE PAYABLE | | | | | $76.76 | |
| 208143 | | MICHELLE MENEZES | 111 CLARENCE ST | | | | CRANSTON | RI | | USA | TRADE PAYABLE | | | | | $0.01 | |
| 208144 | | MICHELLE MERCADO | PO BOX 644 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $1.96 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208145 | | MICHELLE METAYER | 110 NE 151 ST | | | | MIAMI | FL | 33162 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 208146 | | MICHELLE MICHELLEAVILA | 427 D ST | | | | BRAWLEY | CA | 92227 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 208147 | | MICHELLE MICHELLEJONES | 100  ROBERT CARTWRIGHT  DR APT 17 | | | | GOOD | TN | 37207 | USA | TRADE PAYABLE | | | | | $45.44 | |
| 208148 | | MICHELLE MICHELLESHELBY | 17715SW 103 AVE | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 208149 | | MICHELLE MIKESELL | 398 E BLUE JAY RD | | | | LOUISVILLE | KY | 40229 | USA | TRADE PAYABLE | | | | | $11.95 | |
| 208150 | | MICHELLE MIKLAS | 203 MARIE AVE | | | | MINERVA | OH | 44657 | USA | TRADE PAYABLE | | | | | $86.63 | |
| 208151 | | MICHELLE MILLARD | 383 PINELAND  STREET | | | | VANCE | SC | 29163 | USA | TRADE PAYABLE | | | | | $14.31 | |
| 208152 | | MICHELLE MILLER | 703 SPEER ST | | | | BELLEVERNON | PA | 15012 | USA | TRADE PAYABLE | | | | | $40.82 | |
| 208153 | | MICHELLE MILLER | 703 SPEER ST | | | | BELLEVERNON | PA | 15012 | USA | TRADE PAYABLE | | | | | $5.82 | |
| 208154 | | MICHELLE MILLS | 12600 WATTERSON AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208155 | | MICHELLE MILLSAP | 1408 LINKS CIRCLE  9 | | | | JONESBORO | AR | 72404 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 208156 | | MICHELLE MILLSAP | 1408 LINKS CIRCLE  9 | | | | JONESBORO | AR | 72404 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 208157 | | MICHELLE MIRANDA | 1028 SW 51ST ST | | | | OKLAHOMA CITY | OK | 73109 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 208158 | | MICHELLE MISQUEZ | 4925 BECK AVE APT C | | | | BELL | CA | 90201 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 208159 | | MICHELLE MODICA | 12605 ATTRILL RD | | | | JACKSONVILLE | FL | 32258 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 208160 | | MICHELLE MONCHAMP | 3416 TABOR CT | | | | NEW ALBANY | IN | 47150 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 208161 | | MICHELLE MONDAY | 5075 S WOODBRIDGE TRL | | | | DECATUR | GA | 30038 | USA | TRADE PAYABLE | | | | | $652.67 | |
| 208162 | | MICHELLE MONGOMERY | 4435 SE TRUMAN AVE | | | | TOPEKA | KS | 66609 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 208163 | | MICHELLE MOORE | 4243 VERMAAS AVE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 208164 | | MICHELLE MOORE | 4243 VERMAAS AVE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 208165 | | MICHELLE MOORE | 4243 VERMAAS AVE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208166 | | MICHELLE MOORE | 4243 VERMAAS AVE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $60.78 | |
| 208167 | | MICHELLE MOORE | 4243 VERMAAS AVE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 208168 | | MICHELLE MOORE | 4243 VERMAAS AVE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 208169 | | MICHELLE MORENO | 150JULDE LN | | | | HONEYBROOK | PA | 19344 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 208170 | | MICHELLE MORESON | 105 NEEDLE PARK CIR | | | | QUEENSBURY | NY | 12804 | USA | TRADE PAYABLE | | | | | $10.66 | |
| 208171 | | MICHELLE MORRIS | 1202 PALM ST | | | | ABILENE | TX | 79602 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 208172 | | MICHELLE MORRISON | 3561 CEDAR POST RD | | | | WINSTON SALEM | NC | 27127 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 208173 | | MICHELLE MOSER | PO BOX 96033 | | | | MIAMI | FL | 33296 | USA | TRADE PAYABLE | | | | | $34.62 | |
| 208174 | | MICHELLE MOSLEY | PLEASE ENTER YOUR STREET | | | | GRETNA | FL | 32332 | USA | TRADE PAYABLE | | | | | $23.89 | |
| 208175 | | MICHELLE MUENZENBELGER | 133 COLONIAL AVE | | | | PITMAN | NJ | 08071 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208176 | | MICHELLE MULDER | 513 E PARK AVE | | | | RENVILLE | MN | 56284 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 208177 | | MICHELLE MUMFORD | 6499 BOYERS WAY | | | | PITTSVILLE | MD | 21850 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 208178 | | MICHELLE MUNNS | 12857 EDINBOROUGH WAY | | | | APPLE VALLEY | MN | 55124 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 208179 | | MICHELLE MURRAY | 107 HEMLOCK ST | | | | SUGAR NOTCH | PA | 18706 | USA | TRADE PAYABLE | | | | | $8.73 | |
| 208180 | | MICHELLE MYERS | 117 JONES RD | | | | SARATOGA SPRINGS | NY | 12866 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 208181 | | MICHELLE NAGY | 9623 FERNWOOD DR | | | | OLMOSTED FALLS | OH | 44138 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 208182 | | MICHELLE NAUGHER | 13226 SHIVER DE FREEZE RD | | | | BERRY | AL | 35546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208183 | | MICHELLE NICHOLS | 6039 CHESHIRE ROAD | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 208184 | | MICHELLE NICKELSON | 24843 UNION ST | | | | DEARBORN | MI | 48124 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 208185 | | MICHELLE NITCHER | PO BOX 4382 | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 208186 | | MICHELLE NOBLE | 1519 CONTI ST | | | | NEW ORLEANS | LA | 70112 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 208187 | | MICHELLE NORRIS | 12193 SW 215 ST | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 208188 | | MICHELLE OFFET | JESS ISAACS | | | | CURTICE | OH | 43412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208189 | | MICHELLE OLSON | 306 TYLER RD | | | | RUSSELLVILLE | AR | 72801 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 208190 | | MICHELLE ORLANDO | 120 CHRISTOPHER CIR | | | | WESTPORT | MA | 02790 | USA | TRADE PAYABLE | | | | | $764.93 | |
| 208191 | | MICHELLE ORTIZ | 60 LARUEL DRIVE | | | | JERSEY CITY | NJ | 07302 | USA | TRADE PAYABLE | | | | | $25.74 | |
| 208192 | | MICHELLE P CARDER | 976 WOODVIEW RD | | | | CLEVELAND | OH | | USA | TRADE PAYABLE | | | | | $0.01 | |
| 208193 | | MICHELLE PAEZ | 25273 SHEPARDSON DR APT 4 | | | | LOMA LINDA | CA | 92354 | USA | TRADE PAYABLE | | | | | $25.20 | |
| 208194 | | MICHELLE PAGAN | 1245 SOUTH BEACH STREET | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 208195 | | MICHELLE PALMORA | 108 ROGER DR | | | | NO | LA | 70127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208196 | | MICHELLE PANTOJA | 1630 TORINO DR | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $14.76 | |
| 208197 | | MICHELLE PARCHMAN | 358 N AVERS AVE | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 208198 | | MICHELLE PATACCONI | 236 SHINGLE MILL DRIVE | | | | DRUMS | PA | 18222 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 208199 | | MICHELLE PATRICK | 19353 WESTPHALIA | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 208200 | | MICHELLE PAYNES | 18276 APPOLINE ST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 208201 | | MICHELLE PEACH | 405 PEPPER MILL DR | | | | BEAVER HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $9.15 | |
| 208202 | | MICHELLE PEASE | 28 NEWBURRY ST | | | | AUBURN | ME | 04210 | USA | TRADE PAYABLE | | | | | $27.30 | |
| 208203 | | MICHELLE PEREZ | 1819 CONVENT | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208204 | | MICHELLE PEREZ | 1819 CONVENT | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 208205 | | MICHELLE PEREZ | 1819 CONVENT | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 208206 | | MICHELLE PERKINS | 542 HITHERGREEN DRIVE | | | | LANSING | KS | 66043 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 208207 | | MICHELLE PERRY | 72 HUDSON ST | | | | PORT JERVIS | NY | 12771 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 208208 | | MICHELLE PERRY | 72 HUDSON ST | | | | PORT JERVIS | NY | 12771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208209 | | MICHELLE PERRY | 72 HUDSON ST | | | | PORT JERVIS | NY | 12771 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 208210 | | MICHELLE PETERS | 12508 S BISHOP | | | | CALUMET PARK | IL | 60827 | USA | TRADE PAYABLE | | | | | $30.95 | |
| 208211 | | MICHELLE PETERSON | 6047 MAINE AVE APT 27 | | | | ORANGEVALE | CA | 95662 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 208212 | | MICHELLE PHARES | 886 BAUGHMAN ST | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 208213 | | MICHELLE PHILLIPS | 2537 CAROUSEL CT | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $54.11 | |
| 208214 | | MICHELLE PICHARDO | 220 AVENUE A | | | | ROCHESTER | NY | 14613 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 208215 | | MICHELLE PICOTTE | PO BOX 735 | | | | ABERDEEN | SD | 57401 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 208216 | | MICHELLE PIERCE | 2837 SILENTWOOD TRAIL | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 208217 | | MICHELLE PIERRE | 929 NW 60TH ST | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $10.96 | |
| 208218 | | MICHELLE PLATERO | 4545 N 15TH ST | | | | PHOENIX | AZ | 85017 | USA | TRADE PAYABLE | | | | | $414.39 | |
| 208219 | | MICHELLE PODIS | 1435 CAREY AVE | | | | AKRON | OH | 44221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208220 | | MICHELLE POLK | 116 ARNOLD BLVD | | | | MACON | GA | 33142 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 208221 | | MICHELLE POLLACK | A1 LYDON LANE 7 | | | | HALIFAX | MA | 02338 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 208222 | | MICHELLE POSTON | 804 CHEVIS ST | | | | COLUMBIA | SC | 29205 | USA | TRADE PAYABLE | | | | | $128.40 | |
| 208223 | | MICHELLE POWELLE | 450  BIRCHHILL DR | | | | MEDINA | OH | 44256 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208224 | | MICHELLE PRALL | 702 BACH CT | | | | FREEMANSBURG | PA | 18017 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 208225 | | MICHELLE PRITCHETT | 340 SPRINGFIELD DRIVE | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208226 | | MICHELLE QUIGLEY | -4201 PRIVATE DRIVE | | | | CASTILE | NY | 14427 | USA | TRADE PAYABLE | | | | | $55.20 | |
| 208227 | | MICHELLE QUINTERO | 916 N 14TH ST | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 208228 | | MICHELLE R ALVARADO | PO BOX 5148 | | | | MOHAVE VALLEY | AZ | 86446 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 208229 | | MICHELLE R BOUCHARD | 109 CLARKSON RIDGE LANE | | | | HILLSBOROUGH | NC | 27278 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 208230 | | MICHELLE R GILBERT | 2546 BRADFORD SQ | | | | ATLANTA | GA | 30345 | USA | TRADE PAYABLE | | | | | $518.94 | |
| 208231 | | MICHELLE R ROBERTS-BUTLER | 1302 W 33RD STREET | | | | CHICAGO | IL | 60608 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 208232 | | MICHELLE RAMIREZ | XXXXXXXX | | | | SAN B | CA | 92094 | USA | TRADE PAYABLE | | | | | $7.48 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208233 | | MICHELLE RAMIREZ | XXXXXXXX | | | | SAN B | CA | 92094 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 208234 | | MICHELLE RAMOS | 1260 EAST MAIN ST APT2 | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208235 | | MICHELLE RASH | 3210 S BLACK MOUNTAIN DR | | | | INVERNESS | FL | 34450 | USA | TRADE PAYABLE | | | | | $90.47 | |
| 208236 | | MICHELLE RAY | 45 SMITH DRIVE | | | | HUNTINGTON | WV | 25705 | USA | TRADE PAYABLE | | | | | $587.14 | |
| 208237 | | MICHELLE RAY | 45 SMITH DRIVE | | | | HUNTINGTON | WV | 25705 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 208238 | | MICHELLE REED | 1232 SEWARD AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208239 | | MICHELLE REED | 1232 SEWARD AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $6.39 | |
| 208240 | | MICHELLE REEVES | 660 KING PEN RD | | | | KIRKWOOD | PA | 17536 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 208241 | | MICHELLE REGAN | 129 DORRANCE AVE | | | | LACKAWANNA | NY | 14218 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 208242 | | MICHELLE REMEIKAS | 1166 SUMMIT DDR | | | | ANNAPOLIS | MD | 21409 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 208243 | | MICHELLE RENTERIA | 55 STRAWTOWN RD | | | | NEW CITY | NY | 10956 | USA | TRADE PAYABLE | | | | | $98.14 | |
| 208244 | | MICHELLE REYNOLDS | 4327 DUTCH VALLEY RD | | | | UHRICHVILLE | OH | 44683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208245 | | MICHELLE RHOADES | 141 EXCELSIOR AVE | | | | MIDDLETOWN | NY | 10940 | USA | TRADE PAYABLE | | | | | $69.40 | |
| 208246 | | MICHELLE RICE | 22848 NORTH BROOKSIDE | | | | DEARBORN HEIGHT | MI | 48125 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 208247 | | MICHELLE RICE | 22848 NORTH BROOKSIDE | | | | DEARBORN HEIGHT | MI | 48125 | USA | TRADE PAYABLE | | | | | $10.36 | |
| 208248 | | MICHELLE RICHARDS | 2770 86TH STREET | | | | BROOKLYN | NY | 11223 | USA | TRADE PAYABLE | | | | | $29.57 | |
| 208249 | | MICHELLE RILEY | 33745 BLUE HERON DRIVE | | | | SOLON | OH | 44139 | USA | TRADE PAYABLE | | | | | $43.80 | |
| 208250 | | MICHELLE ROBERTS | 238 DAVIDSON AVENUE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $23.60 | |
| 208251 | | MICHELLE ROBERTS | 238 DAVIDSON AVENUE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208252 | | MICHELLE ROBERTS | 238 DAVIDSON AVENUE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 208253 | | MICHELLE ROBERTS | 238 DAVIDSON AVENUE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 208254 | | MICHELLE ROBERTS-BUTLER | 6603 S UNIVERSITY ST | | | | CHICAGO | IL | 60652 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 208255 | | MICHELLE ROBERTS-BUTLER | 6603 S UNIVERSITY ST | | | | CHICAGO | IL | 60652 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 208256 | | MICHELLE ROBINSON | 9191 WINSTON | | | | REDFORD | MI | 48239 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 208257 | | MICHELLE RODRIGUEZ | 2850 E BONANZA ROAD | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 208258 | | MICHELLE RODRIGUEZ | 2850 E BONANZA ROAD | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 208259 | | MICHELLE RODRIGUEZ | 2850 E BONANZA ROAD | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $27.04 | |
| 208260 | | MICHELLE ROGERS | 34 SWEETWATER LANE | | | | HAMBURG | NJ | 07419 | USA | TRADE PAYABLE | | | | | $19.11 | |
| 208261 | | MICHELLE ROGERS | 34 SWEETWATER LANE | | | | HAMBURG | NJ | 07419 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 208262 | | MICHELLE ROSADO | 1729 WALTON AVE | | | | BRONX | NY | 10453 | USA | TRADE PAYABLE | | | | | $169.05 | |
| 208263 | | MICHELLE ROSENAU | 800 E BROADWAY | | | | HALLOCK | MN | 56728 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 208264 | | MICHELLE ROSS | 2242 SOUTHVIEW BOULEVARD | | | | SAINT PAUL | MN | 55121 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 208265 | | MICHELLE ROWE | 929 PORTLAND AVE | | | | MINNEAPOLIS | MN | 55404 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 208266 | | MICHELLE ROWE | 929 PORTLAND AVE | | | | MINNEAPOLIS | MN | 55404 | USA | TRADE PAYABLE | | | | | $103.94 | |
| 208267 | | MICHELLE ROX | 295 EAST 111 TH | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 208268 | | MICHELLE RUBIO | 13012 LEDFORD ST | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 208269 | | MICHELLE RUIZ | 222 50TH STREET | | | | SAN DIEGO | CA | 92102 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 208270 | | MICHELLE RUIZ FRANCISCO | 2449 N RAILROAD AVE | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $31.69 | |
| 208271 | | MICHELLE S ANDERSON | 20435 KENSFIELD TRL | | | | LAKEVILLE | MN | 55044 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 208272 | | MICHELLE SALES | 10904 E 33RD TERR S | | | | INDEPENDENCE | MO | 64052 | USA | TRADE PAYABLE | | | | | $19.79 | |
| 208273 | | MICHELLE SALINAS | 307TH SE MAPLE ST | | | | HILLSBORO | OR | 97123 | USA | TRADE PAYABLE | | | | | $63.24 | |
| 208274 | | MICHELLE SAMUELS | 1932 COMMONWEALTH BLVD | | | | CHANHASSEN | MN | 55317 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 208275 | | MICHELLE SANCHEZ | 505 W 14TH ST | | | | ELOY | AZ | 85131 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 208276 | | MICHELLE SANDERS | XXXX | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 208277 | | MICHELLE SANDS | 23 MADDISON ST | | | | BANGOR | ME | 04401 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 208278 | | MICHELLE SANTANA | PO BOX 1534 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208279 | | MICHELLE SAPIRO | DOGWOOD | | | | WALNUTPORT | PA | 18088 | USA | TRADE PAYABLE | | | | | $36.60 | |
| 208280 | | MICHELLE SAPP | 12569 SANTA DOMINGO DRIVE | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 208281 | | MICHELLE SAURO | 7587 WELLINGTON CIR | | | | NORTH BRANCH | MN | 55056 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 208282 | | MICHELLE SAVAGE | 601 LAUREL LANE | | | | SHADE | OH | 45701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208283 | | MICHELLE SCHRAMM | 2656 MARATHON AVE | | | | NEENAH | WI | 54956 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 208284 | | MICHELLE SCOTT | 759 LINCOLN AVE | | | | EVANSVILLE | IN | 47713 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 208285 | | MICHELLE SCOTT | 759 LINCOLN AVE | | | | EVANSVILLE | IN | 47713 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 208286 | | MICHELLE SCOTT | 759 LINCOLN AVE | | | | EVANSVILLE | IN | 47713 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 208287 | | MICHELLE SELBY | 658 VALLEY RD | | | | YORK | PA | 17403 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 208288 | | MICHELLE SERVIN | 620 PARADISE RD | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 208289 | | MICHELLE SHADDEN | 339 LETORY ROAD | | | | WARTBURG | TN | 37887 | USA | TRADE PAYABLE | | | | | $80.10 | |
| 208290 | | MICHELLE SHAY | PO BOX 506 | | | | NICOLLET | MN | 56074 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 208291 | | MICHELLE SHEPPARD | 6805 BETHLEHEM RD | | | | BOONES MILL | VA | 24065 | USA | TRADE PAYABLE | | | | | $151.91 | |
| 208292 | | MICHELLE SHIFFLETT | 1003 CARLTON AVE | | | | CHARLOTTESVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $173.37 | |
| 208293 | | MICHELLE SHORT | 1349 WIGGINS RD | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 208294 | | MICHELLE SHOWALTER | 5885 E 3050 NORTH RD | | | | POTOMAC | IL | 61865 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 208295 | | MICHELLE SHULE | 12611 SAINT MARTIN RD | | | | OAKBORO | NC | 28129 | USA | TRADE PAYABLE | | | | | $17.56 | |
| 208296 | | MICHELLE SIKES | 1238 KADIN TRAIL SE | | | | BONDURANT | IA | 50035 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 208297 | | MICHELLE SILVA | 29 CANONICUS ST | | | | TIVERTON | RI | 02878 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208298 | | MICHELLE SILVA | 29 CANONICUS ST | | | | TIVERTON | RI | 02878 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 208299 | | MICHELLE SILVESTRI | 5516 SHIELDS RD | | | | CANFIELD | OH | 44406 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 208300 | | MICHELLE SIMMONS | 1328 ELMWOOD DR | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $19.72 | |
| 208301 | | MICHELLE SMELTZER | 668 MIDDLE AVE | | | | WILMERDING | PA | 15148 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 208302 | | MICHELLE SMITH | 1439 N HIRST ST | | | | PHILA | PA | 19151 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 208303 | | MICHELLE SMITH | 1439 N HIRST ST | | | | PHILA | PA | 19151 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 208304 | | MICHELLE SMITH | 1439 N HIRST ST | | | | PHILA | PA | 19151 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 208305 | | MICHELLE SMITH | 1439 N HIRST ST | | | | PHILA | PA | 19151 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 208306 | | MICHELLE SMITH | 1439 N HIRST ST | | | | PHILA | PA | 19151 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 208307 | | MICHELLE SMITH | 1439 N HIRST ST | | | | PHILA | PA | 19151 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208308 | | MICHELLE SMITH | 1439 N HIRST ST | | | | PHILA | PA | 19151 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208309 | | MICHELLE SMITH | 1439 N HIRST ST | | | | PHILA | PA | 19151 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 208310 | | MICHELLE SMITH | 1439 N HIRST ST | | | | PHILA | PA | 19151 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 208311 | | MICHELLE SMITH | 1439 N HIRST ST | | | | PHILA | PA | 19151 | USA | TRADE PAYABLE | | | | | $15.10 | |
| 208312 | | MICHELLE SMITH | 1439 N HIRST ST | | | | PHILA | PA | 19151 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 208313 | | MICHELLE SMITH | 1439 N HIRST ST | | | | PHILA | PA | 19151 | USA | TRADE PAYABLE | | | | | $54.60 | |
| 208314 | | MICHELLE SOBKOWICH WILKERSON | 300 HEFLIN COURT | | | | WAKE FOREST | NC | 27587 | USA | TRADE PAYABLE | | | | | $230.79 | |
| 208315 | | MICHELLE SOSA | 6536 CHARDONAY WAY | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208316 | | MICHELLE SPEARS | 6098 MONACAN TRAIL ROAD | | | | COVESVILLE | VA | 22931 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 208317 | | MICHELLE SPENCER | 1830 NEWLAND CT | | | | LAKEWOOD | CO | 80214 | USA | TRADE PAYABLE | | | | | $1,232.24 | |
| 208318 | | MICHELLE SPIGARELLI | 706 4TH AVE W | | | | GOODING | ID | 83330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208319 | | MICHELLE SPIRES | 247 LOIS LANE | | | | DORCHESTER | SC | 29483 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 208320 | | MICHELLE STANLEY | 569 WEST RD | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $8.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208321 | | MICHELLE STANLEY | 569 WEST RD | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $0.01 |
| 208322 | | MICHELLE STARKS | PO BOX 473435 | | | | AURORA | CO | 80047 | USA | TRADE PAYABLE | | | | | $5.00 |
| 208323 | | MICHELLE STARR | 4001 E LAKE ST | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $0.32 |
| 208324 | | MICHELLE STOYKOVICH | 254 WILLOW AVE | | | | OWATONNA | MN | 55060 | USA | TRADE PAYABLE | | | | | $0.40 |
| 208325 | | MICHELLE STRABAVY | 160 HARRISON BLVD | | | | VALPARAISO | IN | 46383 | USA | TRADE PAYABLE | | | | | $4.65 |
| 208326 | | MICHELLE STREET | 5351 MAIN ST | | | | DRYDEN | MI | 48428 | USA | TRADE PAYABLE | | | | | $4.65 |
| 208327 | | MICHELLE STREET | 5351 MAIN ST | | | | DRYDEN | MI | 48428 | USA | TRADE PAYABLE | | | | | $0.41 |
| 208328 | | MICHELLE STULLER | 2917 CONSTELLATION DR | | | | CHAMBERSBURG | PA | 17202 | USA | TRADE PAYABLE | | | | | $7.94 |
| 208329 | | MICHELLE SULLIVAN | 3410 SPIDEY RD | | | | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $0.57 |
| 208330 | | MICHELLE SULLIVAN | 3410 SPIDEY RD | | | | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $5.00 |
| 208331 | | MICHELLE SWAFFORD | 1825 PICKETT | | | | JAMESTOWN | TN | 38556 | USA | TRADE PAYABLE | | | | | $4.51 |
| 208332 | | MICHELLE SWIHART | 703 ETHAL ST | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.00 |
| 208333 | | MICHELLE TANGREEN | 610 SOUTH 12TH STREET | | | | ELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $4.66 |
| 208334 | | MICHELLE TAVAREZ | ADD ADRESS | | | | BOX ELDER | SD | 57719 | USA | TRADE PAYABLE | | | | | $4.67 |
| 208335 | | MICHELLE TAVAREZ | ADD ADRESS | | | | BOX ELDER | SD | 57719 | USA | TRADE PAYABLE | | | | | $4.66 |
| 208336 | | MICHELLE TAWANA | 3519 E ADMIRAL CT | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $5.20 |
| 208337 | | MICHELLE TEFFAHA | 7654 STUHLDREHER ST NW | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $10.00 |
| 208338 | | MICHELLE TEXIDOOR | URB PUERTO NUEVO 262 CALLE 1 NO | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $5.00 |
| 208339 | | MICHELLE THAYER | 5328 TWIN LAKE BLVD E | | | | BROOKLYN CTR | MN | 55429 | USA | TRADE PAYABLE | | | | | $60.00 |
| 208340 | | MICHELLE THOMAS | 1525 ALLEN AVENUE | | | | WEST SAINT PAUL | MN | 55118 | USA | TRADE PAYABLE | | | | | $5.00 |
| 208341 | | MICHELLE THOMAS | 1525 ALLEN AVENUE | | | | WEST SAINT PAUL | MN | 55118 | USA | TRADE PAYABLE | | | | | $5.00 |
| 208342 | | MICHELLE THOMAS | 1525 ALLEN AVENUE | | | | WEST SAINT PAUL | MN | 55118 | USA | TRADE PAYABLE | | | | | $2.12 |
| 208343 | | MICHELLE THOMAS | 1525 ALLEN AVENUE | | | | WEST SAINT PAUL | MN | 55118 | USA | TRADE PAYABLE | | | | | $4.62 |
| 208344 | | MICHELLE THOMPSON | 323 SD AVE | | | | GALLOWAY | NJ | 08205 | USA | TRADE PAYABLE | | | | | $15.00 |
| 208345 | | MICHELLE THORNTON | 2575 PERRYVILLE DRIVE | | | | RENO | NV | 89521 | USA | TRADE PAYABLE | | | | | $10.00 |
| 208346 | | MICHELLE TINA W | 5340 HOLMES RUN | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $18.44 |
| 208347 | | MICHELLE TITLAND | 1127 10TH AVE N | | | | GREAT FALLS | MT | 59401 | USA | TRADE PAYABLE | | | | | $5.00 |
| 208348 | | MICHELLE TORRE | URB RIVERA DEL BUCANA 2242 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 |
| 208349 | | MICHELLE TORRES | 1166 N ESCONDIDO BLVD 43 | | | | ESCONDIDO | CA | 92026 | USA | TRADE PAYABLE | | | | | $5.00 |
| 208350 | | MICHELLE TORRES | 1166 N ESCONDIDO BLVD 43 | | | | ESCONDIDO | CA | 92026 | USA | TRADE PAYABLE | | | | | $40.00 |
| 208351 | | MICHELLE TORRES | 1166 N ESCONDIDO BLVD 43 | | | | ESCONDIDO | CA | 92026 | USA | TRADE PAYABLE | | | | | $840.11 |
| 208352 | | MICHELLE TRA MAHKLE | 774 AESOP | | | | SPRING CREEK | NV | 89815 | USA | TRADE PAYABLE | | | | | $69.30 |
| 208353 | | MICHELLE TROSKA | 19151 SE 136 TERR | | | | DUNNELLON | FL | 34953 | USA | TRADE PAYABLE | | | | | $4.70 |
| 208354 | | MICHELLE TUCKER | 150 LOCH LN | | | | AMHERST | VA | 24521 | USA | TRADE PAYABLE | | | | | $5.00 |
| 208355 | | MICHELLE TURNER | 2802 SHEARWATER BEND | | | | HUMBLE | TX | 77396 | USA | TRADE PAYABLE | | | | | $4.00 |
| 208356 | | MICHELLE TURNER | 2802 SHEARWATER BEND | | | | HUMBLE | TX | 77396 | USA | TRADE PAYABLE | | | | | $74.82 |
| 208357 | | MICHELLE TUTTLE | 595 WINSLOW AVE | | | | SAINT PAUL | MN | 55107 | USA | TRADE PAYABLE | | | | | $0.48 |
| 208358 | | MICHELLE VALENTINE | 2519 ARVIN DR | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $78.52 |
| 208359 | | MICHELLE VANDENSON | 745 BAYSHORE ST | | | | WALNUT CREEK | CA | 94553 | USA | TRADE PAYABLE | | | | | $92.21 |
| 208360 | | MICHELLE VANHORN | W8753 STATE HWY 54 | | | | SHIOCTON | WI | 54170 | USA | TRADE PAYABLE | | | | | $14.70 |
| 208361 | | MICHELLE VASQUEZ | 352 NORTON ST | | | | CORPUS CHRISTI | TX | 78415 | USA | TRADE PAYABLE | | | | | $24.59 |
| 208362 | | MICHELLE VEGA | PO BOX 425 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $250.00 |
| 208363 | | MICHELLE VELAZQUEZ | CORREO VILLA AA2 PMB 108 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $8.95 |
| 208364 | | MICHELLE VIDIKAN | 2700 MIAMISBURG CENTERVILLE RD | | | | DAYTON | OH | 45459 | USA | TRADE PAYABLE | | | | | $1,348.00 |
| 208365 | | MICHELLE VINING | FLETCHER LOOP ROAD | | | | TRANSYLVANIA | LA | 71286 | USA | TRADE PAYABLE | | | | | $11.99 |
| 208366 | | MICHELLE VIVIEN | 2108 VALENCIA DR | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $27.14 |
| 208367 | | MICHELLE VONNER | 5416 GARY AVE | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $10.00 |
| 208368 | | MICHELLE WAGNER | 1694 MINNEHAHA AVE E | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $0.53 |
| 208369 | | MICHELLE WALDORF | 24994 240 TH STREET NW | | | | WARREN | MN | 56762 | USA | TRADE PAYABLE | | | | | $0.14 |
| 208370 | | MICHELLE WALKER | 467 WATSON PLACE | | | | PHILLIPSBURG | NJ | 08865 | USA | TRADE PAYABLE | | | | | $0.71 |
| 208371 | | MICHELLE WASHINGTON | NOT FOUND | | | | PHILADELPHIA | PA | 19139 | USA | TRADE PAYABLE | | | | | $4.70 |
| 208372 | | MICHELLE WASSERMAN | 801 BRICKELL KEY BLVD | | | | MIAMI | FL | 33131 | USA | TRADE PAYABLE | | | | | $250.38 |
| 208373 | | MICHELLE WATERS | 193 QUART DOUGLAS RD | | | | ALMA | GA | 31510 | USA | TRADE PAYABLE | | | | | $1.00 |
| 208374 | | MICHELLE WATERS | 193 QUART DOUGLAS RD | | | | ALMA | GA | 31510 | USA | TRADE PAYABLE | | | | | $5.00 |
| 208375 | | MICHELLE WATTS | 150 LAKEWOOD | | | | DETROIT | MI | 48215 | USA | TRADE PAYABLE | | | | | $4.70 |
| 208376 | | MICHELLE WEBB | 196 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208 | USA | TRADE PAYABLE | | | | | $14.56 |
| 208377 | | MICHELLE WEBSTER | 640 MELROSE STREET | | | | SHREVPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $24.51 |
| 208378 | | MICHELLE WEBSTER | 640 MELROSE STREET | | | | SHREVPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $25.00 |
| 208379 | | MICHELLE WEDDERBURN | 7 LEAFYDALE CT | | | | BALTIMORE | MD | 21208 | USA | TRADE PAYABLE | | | | | $400.00 |
| 208380 | | MICHELLE WELCH | 401 OAK TERRACE | | | | MOBERLY | MO | 65270 | USA | TRADE PAYABLE | | | | | $0.01 |
| 208381 | | MICHELLE WEMYSS | 4414 RIDGEVIEW DRIVE | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $5.00 |
| 208382 | | MICHELLE WESTON | PO BOX 829 | | | | PINE RIDGE | SD | 57770 | USA | TRADE PAYABLE | | | | | $4.66 |
| 208383 | | MICHELLE WHITECLAY | PO BOX 766 | | | | CROW AGENCY | MT | 59022 | USA | TRADE PAYABLE | | | | | $5.00 |
| 208384 | | MICHELLE WHITELAW | TIM WHITELAW | | | | TALBOTT | TN | 37877 | USA | TRADE PAYABLE | | | | | $4.51 |
| 208385 | | MICHELLE WHITNEY | 2244 CLAYTON AVE | | | | MEMPHIS | TN | 38108 | USA | TRADE PAYABLE | | | | | $4.54 |
| 208386 | | MICHELLE WILLIAMS | 5299 BRIARCREST DR | | | | FLINT | MI | 48532 | USA | TRADE PAYABLE | | | | | $0.01 |
| 208387 | | MICHELLE WILLIAMS | 5299 BRIARCREST DR | | | | FLINT | MI | 48532 | USA | TRADE PAYABLE | | | | | $5.02 |
| 208388 | | MICHELLE WILLIAMS | 5299 BRIARCREST DR | | | | FLINT | MI | 48532 | USA | TRADE PAYABLE | | | | | $4.70 |
| 208389 | | MICHELLE WILLIAMS | 5299 BRIARCREST DR | | | | FLINT | MI | 48532 | USA | TRADE PAYABLE | | | | | $0.56 |
| 208390 | | MICHELLE WILLIAMS | 5299 BRIARCREST DR | | | | FLINT | MI | 48532 | USA | TRADE PAYABLE | | | | | $7.83 |
| 208391 | | MICHELLE WILLIAMS | 5299 BRIARCREST DR | | | | FLINT | MI | 48532 | USA | TRADE PAYABLE | | | | | $95.48 |
| 208392 | | MICHELLE WILLIAMS | 5299 BRIARCREST DR | | | | FLINT | MI | 48532 | USA | TRADE PAYABLE | | | | | $21.47 |
| 208393 | | MICHELLE WILLIAMSON | 9823 BARRETT RD | | | | ROLAND | AR | 72135 | USA | TRADE PAYABLE | | | | | $241.54 |
| 208394 | | MICHELLE WILLIS | 7 LARK DRIVE | | | | BERWICK | PA | 18603 | USA | TRADE PAYABLE | | | | | $9.70 |
| 208395 | | MICHELLE WILLOCKS | 4233 COUNTRY WAY | | | | COHUTTA | GA | 30710 | USA | TRADE PAYABLE | | | | | $5.00 |
| 208396 | | MICHELLE WINANS | 400 HICKORY | | | | FT COLLINS | CO | 80524 | USA | TRADE PAYABLE | | | | | $5.00 |
| 208397 | | MICHELLE WISDA | 3616 N BRYCE RD | | | | GOLDEN VALLEY | AZ | 86413 | USA | TRADE PAYABLE | | | | | $7.95 |
| 208398 | | MICHELLE WISE | 1179 SADDLE CREEK | | | | FWB | FL | 32547 | USA | TRADE PAYABLE | | | | | $5.00 |
| 208399 | | MICHELLE WITCHER | 108 WARD AVE | | | | INTERLACHEN | FL | 32148 | USA | TRADE PAYABLE | | | | | $17.01 |
| 208400 | | MICHELLE WOOTEN | 2611 DOUGLAS RD SE 203 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $3.00 |
| 208401 | | MICHELLE WOOTEN | 2611 DOUGLAS RD SE 203 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 |
| 208402 | | MICHELLE WYATT | 712 ELBON AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 |
| 208403 | | MICHELLE WYNTER | 109 JEMMIE BLVD | | | | DALLAS | TX | 75204 | USA | TRADE PAYABLE | | | | | $79.60 |
| 208404 | | MICHELLE Y COLE | 4326 WOODSTOCK DR APT B | | | | WEST PALM BCH | FL | 33415 | USA | TRADE PAYABLE | | | | | $0.56 |
| 208405 | | MICHELLE YANCY | W5375 JEFFERY CT | | | | SHAWANO | WI | 54166 | USA | TRADE PAYABLE | | | | | $5.00 |
| 208406 | | MICHELLE YANG | 3810 BRYANT AVE N | | | | MINNEAPOLIS | MN | 55412 | USA | TRADE PAYABLE | | | | | $2.72 |
| 208407 | | MICHELLE YAZZIE | PO BOX 91 | | | | LUKACHUKAI | AZ | 86507 | USA | TRADE PAYABLE | | | | | $5.15 |
| 208408 | | MICHELLE YORK | 113 JOHNSON RD | | | | OAKRIDGE | TN | 37830 | USA | TRADE PAYABLE | | | | | $4.52 |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208409 | | MICHELLE ZAMARRIPA | 6638 AUTUMNELE DRIVE | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208410 | | MICHELLE ZAPATA | 95 NW | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 208411 | | MICHELLE ZEZZI | 29 CHELASE ST | | | | STATEN ISLAND | NY | 10307 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 208412 | | MICHELLE ZIMMON | PO BOX 1723 | | | | DARLINGTON | SC | 29532 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 208413 | | MICHELLEAV MICHELLE | 3707 W FEEMSTER AVE | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 208414 | | MICHELLE-ROG SIGLEY | 1911 YOULL ST | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208415 | | MICHELLI TRAVIS | 2026 ELIZABETH BLVD | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $42.84 | |
| 208416 | | MICHELLE BEACH | 700 PACIFIC | | | | SAN PEDRO | CA | 90731 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 208417 | | MICHELLEE GATES | 700 WAVERLY RD 601 | | | | CHESTERTONIN4630 | IN | 46304 | USA | TRADE PAYABLE | | | | | $30.28 | |
| 208418 | | MICHELLPHILP CRUZ | 95 RESERVE RD | | | | WEST SENECA | NY | 14224 | USA | TRADE PAYABLE | | | | | $6.56 | |
| 208419 | | MICHELON LILLIAN | 1025 SE 12TH ST | | | | CAPE CORAL | FL | 33990 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 208420 | | MICHELS ISAAC | 2906 AP 9 | | | | PORT HURON | MI | 48060 | USA | TRADE PAYABLE | | | | | $164.40 | |
| 208421 | | MICHELS NORMA | 606 MAPLE ST  B | | | | CARMI | IL | 62821 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 208422 | | MICHELYN CORMIER | 579 DELEVAN AVE | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 208423 | | MICHEO MANUEL | 9354 CHARTER CROSSING DR | | | | MECHANICSVILLE | VA | 23116 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 208424 | | MICHETTI ISABELLA | 519 CENTURY DR | | | | LARGO | FL | 33771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208425 | | MICHIEL SIMS | 128 CORRELL ST | | | | EAST SPENCER | NC | 28039 | USA | TRADE PAYABLE | | | | | $10.34 | |
| 208426 | | MICHIGAN DEPARTMENT OF AGRICULTURE | 350 OTTAWA AVE NW  1 | | | | GRAND RAPIDS | MI | 49503 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 208427 | | MICHIGAN RESTAURANT SERVICES I | | | | | | | | | | TRADE PAYABLE | | | | | $195.00 | |
| 208428 | | MICHIKO TORRES | 5226 LEXINGTON AVE APT 27 | | | | LOS ANGELES | CA | 90029 | USA | TRADE PAYABLE | | | | | $189.13 | |
| 208429 | | MICHTSCH DANIEL | 88-26 UNION TURNPIKE | | | | TEMPLE | PA | 19560 | USA | TRADE PAYABLE | | | | | $82.19 | |
| 208430 | | MICHUO ACHWILA | 94220 PUPUKUI STREET | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $25.92 | |
| 208431 | | MICHKARANKE MANUELLA L | 1255 QUEBEC RD  1 | | | | CINCINNATI | OH | 45205 | USA | TRADE PAYABLE | | | | | $16.70 | |
| 208432 | | MICHLEY ELECTRONICS INC | 2433 DE LA CRUZ BLVD | | | | SANTA CLARA | CA | 95050 | USA | TRADE PAYABLE | | | | | $45,618.43 | |
| 208433 | | MICHLLE DEAU | 3121 EDGEBROOK DR | | | | THREE OAKS | MI | 49128 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 208434 | | MICHLLE HOFFMASTER | 34 BERKSHIRE RD | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 208435 | | MICHOHN MONTAGUE | 231 GROSS AVE | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 208436 | | MICHUAD JOSHUA | 402 EAST SOUTH C ST | | | | GAS CITY | IN | 46933 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 208437 | | MICINTYRE CIARA | 372 MELISSA DR | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 208438 | | MICK ADELSPERGER | 816 N E ST | | | | HAMILTON | OH | 45013 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 208439 | | MICK BETH | PO BOX 166 | | | | RICHMOND DALE | OH | 45673 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 208440 | | MICK MACKLEM | N6574 NEVA LAKE RD | | | | DEERBROOK | WI | 54424 | USA | TRADE PAYABLE | | | | | $13.98 | |
| 208441 | | MICKAL WILLIAMS | 3475 PINEWALK DR | | | | MARGATE | FL | 33063 | USA | TRADE PAYABLE | | | | | $44.54 | |
| 208442 | | MICKALE DAVIS | 6460 HOLBORN ROAD | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 208443 | | MICKALE MAPP | 1905 PARADISE PEAK CT | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 208444 | | MICKANS RITA | 720 E GUIBERSON ST | | | | KENT | WA | 98030 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 208445 | | MICKEAL OFILI | 60903 | | | | ADEHI | MD | 20783 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 208446 | | MICKEALS EDNA | 6138 GILLESPIE ST | | | | PHILA | PA | 19135 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 208447 | | MICKEL FRAZIER | 7994 DORCHESTER BLVD | | | | HANOVER | MD | 21076 | USA | TRADE PAYABLE | | | | | $34.95 | |
| 208448 | | MICKEL VARNUM | PLEASE ENTER YOUR STREET ADDRESS | | | | LAKE LUZERNE | NY | 12846 | USA | TRADE PAYABLE | | | | | $41.72 | |
| 208449 | | MICKEL VARNUM | PLEASE ENTER YOUR STREET ADDRESS | | | | LAKE LUZERNE | NY | 12846 | USA | TRADE PAYABLE | | | | | $7.40 | |
| 208450 | | MICKEL VARNUM | PLEASE ENTER YOUR STREET ADDRESS | | | | LAKE LUZERNE | NY | 12846 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 208451 | | MICKELSEN ROBERT | 191 N 3990 E | | | | RIGBY | ID | 83442 | USA | TRADE PAYABLE | | | | | $12.77 | |
| 208452 | | MICKELSON BOBBY | 10745 HWY 12 | | | | GLEN ELLEN | CA | 95442 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 208453 | | MICKELSON CINDY | W164N9091 WATER ST | | | | MENOMONEE FLS | WI | 53051 | USA | TRADE PAYABLE | | | | | $200.03 | |
| 208454 | | MICKEN CASANDRA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AL | 35405 | USA | TRADE PAYABLE | | | | | $72.20 | |
| 208455 | | MICKENS CLARENCE | 179 THRUSH ST | | | | PRINCE GEORGE | VA | 23875 | USA | TRADE PAYABLE | | | | | $7.98 | |
| 208456 | | MICKENS JACKIE | 18083 BALTY RD | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208457 | | MICKENS KEISHA | 3939 LAWNDALE | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 208458 | | MICKENS RORY | NONEED | | | | REMBERT | SC | 29128 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 208459 | | MICKENS SANDY J | 1334 RAILROAD AVE | | | | FREDERICKSBURG | VA | 22401 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 208460 | | MICKENS SHARON Y | 2045 JAMMES RD | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 208461 | | MICKEY ARIAS | 9564 ROSECRANS AVE | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $1,055.48 | |
| 208462 | | MICKEY AVANT | 2957 CHARNOCK ST | | | | INDIANAPOLIS | IN | 46229 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 208463 | | MICKEY BURTON | 145 WEST AVENUE | | | | MESHOPPEN | PA | 18630 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 208464 | | MICKEY DUNCAN | 954 SW LINDENWOOXA AVE | | | | TOPEKA | KS | 66606 | USA | TRADE PAYABLE | | | | | $19.54 | |
| 208465 | | MICKEY JAMES | 421 TOLEDO ST | | | | ELMORE | OH | 43420 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 208466 | | MICKEY JAMES | 421 TOLEDO ST | | | | ELMORE | OH | 43420 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 208467 | | MICKEY JORDAN | 1209 PRIVATE ROAD 7310  NONE | | | | LUBBOCK | TX | | USA | TRADE PAYABLE | | | | | $176.94 | |
| 208468 | | MICKEY KAITANGIAN | 2994 E HARVARD AVE | | | | FRESNO | CA | 93703 | USA | TRADE PAYABLE | | | | | $162.34 | |
| 208469 | | MICKEY KENNETH | 1983 MAPLE CREEK DRIVE | | | | MEMPHIS | TN | 38016 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 208470 | | MICKEY KOHLMAN | 100 2ND AVE SW | | | | PACIFIC | WA | 98047 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 208471 | | MICKEY LONG | 1775 FM 1221 | | | | HEXT | TX | 76848 | USA | TRADE PAYABLE | | | | | $248.98 | |
| 208472 | | MICKEY M HANSEL | 690  NEW  PROCSECT RD | | | | CHIPLEY | FL | 36248 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 208473 | | MICKEY PARSEGHIAN | 711 PACIFIC COAST HWY | | | | HUNTINGTN BCH | CA | 92648 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 208474 | | MICKEY PASCUAL | 1356 TORREYS PEAK DR | | | | LONGMONT | CO | 80504 | USA | TRADE PAYABLE | | | | | $102.40 | |
| 208475 | | MICKEY SON | 15 ASBURY ACRES DR | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 208476 | | MICKEY TAMARA | 2524 EDGECOMBE CIR N APT | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 208477 | | MICKEY VILLALOBOS | 17141 OLD HIGHWAY 105 E | | | | CONROE | TX | 77306 | USA | TRADE PAYABLE | | | | | $11.75 | |
| 208478 | | MICKEY WAGNER | 20871 HUNT CLUB | | | | HARPER WOODS | MI | 48225 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 208479 | | MICKEY WEILAGE | 311 THIRD STREET | | | | UNDERWOOD | IA | 51576 | USA | TRADE PAYABLE | | | | | $46.65 | |
| 208480 | | MICKI DANIELLE PATCHELL | 826 SUNDANCE VALLEY DRIVE | | | | KATY | TX | 77450 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 208481 | | MICKI HALCOMB | 924 RIVER HILLS DR | | | | SAN MARCOS | TX | 78666 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 208482 | | MICKI REAM | 453 DELPHI CT | | | | DOWNINGTOWN | PA | 19335 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 208483 | | MICKIA SCOTT | 1202 WESTERLEE PL | | | | CATONSVILLE | MD | 21228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208484 | | MICKIE MICKIEKOLO | PO BOX 4195 | | | | HONOLULU | HI | 96812 | USA | TRADE PAYABLE | | | | | $55.98 | |
| 208485 | | MICKIE PETERS | 3939 W 134TH | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208486 | | MICKINNEY SHAJUAN M | 5498 SHANNON SQ DR | | | | COLUMBUS | OH | 43230 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208487 | | MICKINNY SHAWN E | 2211 PALESTRA DR 4 | | | | STL | MO | 63146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208488 | | MICKINS NICOLE | ADD ADDRESS | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 208489 | | MICKIRGAN CASEY F | 10541 LITHOPOLIS | | | | CANAL WINCHESTER | OH | 43110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208490 | | MICKLE LEO | 210 SOUTH 18TH APRTMENT 2 | | | | ELWOOD | IN | 46036 | USA | TRADE PAYABLE | | | | | $16.65 | |
| 208491 | | MICKLE SHELIA D | 111 S MASSENGILL ST | | | | HAZELHURST | MS | 39083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208492 | | MICKLES LESLIE | PO BOX 1832 | | | | SANTEE | SC | 29142 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 208493 | | MICKLEY MICHAEL | 6361 RIVER RUN DR | | | | INDIANAPOLIS | IN | 46221 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 208494 | | MICKNES TIFFANY | 925 MILLER RD L3 | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 208495 | | MICKY ANDERSON | 532 BRIGHTON PARK APTS | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 208496 | | MICOZZI SARAH M | 590 FOOTDALE RD | | | | HBG | PA | 17104 | USA | TRADE PAYABLE | | | | | $4.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208497 | | MICRO WORLD CORPORATION | 855 TOWNE CENTER DRIVE | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $16,115.99 | |
| 208498 | | MICRONESIAN BROKERS INC | P O BOX 7 | | | | HAGATNA | GU | 96932 | USA | TRADE PAYABLE | | | | | $673,830.48 | |
| 208499 | | MICROSTRATEGY INC | P O BOX 409671 | | | | ATLANTA | GA | 30384 | USA | TRADE PAYABLE | | | | | $400,212.30 | |
| 208500 | | MICROSYSTEMS INC | 625 ACADEMY DR | | | | NORTHBROOK | IL | 60062 | USA | TRADE PAYABLE | | | | | $3,000.00 | |
| 208501 | | MICTEHELL PAULA | 5752 INDAIN OAK CIRCLE | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $34.41 | |
| 208502 | | MICTERRIEO NOLLEY | 10272 WATERFORD ROAD NE | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208503 | | MID AMERICA PUBLISHING CORP | P O BOX 29 | | | | HAMPTON | IA | 50441 | USA | TRADE PAYABLE | | | | | $880.00 | |
| 208504 | | MID AMERICA TILE INC | 1650 HOWARD STREET | | | | ELK GROVE VILLAGE | IL | 60007 | USA | TRADE PAYABLE | | | | | $8,394.58 | |
| 208505 | | MID AMERICA TRANSFER INC | 3306 ISLAND CIRCLE | | | | GRAND ISLAND | NE | 68803 | USA | TRADE PAYABLE | | | | | $2,848.71 | |
| 208506 | | MID ATLANTIC SAFE LOCK & KEY INC | 1338 ORILLA RD | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 208507 | | MID CITY ELECTRICAL CO | P O BOX 23075 | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $19,175.93 | |
| 208508 | | MID CONTINENT BTLG CO INC | 23214 NETWORK PLACE | | | | CHICAGO | IL | 60673 | USA | TRADE PAYABLE | | | | | $30,290.60 | |
| 208509 | | MID ILLINOIS COMPANIES CORP | 905 NE ADAMS STREET | | | | PEORIA | IL | 61603 | USA | TRADE PAYABLE | | | | | $3,685.00 | |
| 208510 | | MID PACIFIC DISTRIBUTORS | 600 BELLO ST SUITE 110 | | | | BARRIGADA | GU | 96921 | USA | TRADE PAYABLE | | | | | $31,193.23 | |
| 208511 | | MID SOUTH ELECTRIC CONTRACTORS | 3869 NEW GETWELL ROAD | | | | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | | | | | $1,004.00 | |
| 208512 | | MID SOUTH PLUMBING & HEATING C | | | | | | | | | | TRADE PAYABLE | | | | | $2,363.50 | |
| 208513 | | MID STATE DOOR INC | 602 CAMBRIDGE AVE | | | | SYRACUSE | NY | 13208 | USA | TRADE PAYABLE | | | | | $179.28 | |
| 208514 | | MID STATES PARKING LOT | 1834 CRESCENT DRIVE | | | | IOWA FALLS | IA | 50126 | USA | TRADE PAYABLE | | | | | $865.00 | |
| 208515 | | MID VALLEY NEWSPAPERS | P O BOX 742548 | | | | CINCINATTI | OH | 45274 | USA | TRADE PAYABLE | | | | | $3,487.04 | |
| 208516 | | MIDAL CARMEN | P O BOX 2263 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 208517 | | MIDAMERICAN ENERGY COMPANY | PO BOX 8020 | MIDAMERICAN ENERGY HOLDINGS COMPANY | | | DAVENPORT | IA | 52808-8020 | USA | UTILITIES PAYABLE | | | | | $8,073.14 | |
| 208518 | | MIDAN PROVEDENCIA | ESTASNCIAS DEL ATLANTICO | | | | LIQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208519 | | MIDCALF APRIL | 272 E MANHATTAN | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 208520 | | MIDCALF APRIL | 272 E MANHATTAN | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 208521 | | MIDCONTINENT COMMUNICATIONS | P O BOX 5010 | | | | SIOUX FALLS | SD | 57117 | USA | TRADE PAYABLE | | | | | $431.69 | |
| 208522 | | MIDDLE TENNESSEE ELECTRIC MEMBERSHIP | PO BOX 330008 | | | | MURFREESBORO | TN | 37133-0008 | USA | UTILITIES PAYABLE | | | | | $8,785.45 | |
| 208523 | | MIDDLEBROOK SHAUNA | 22508 IVERSON DR APT 605 | | | | GREAT MILLS | MD | 20634 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 208524 | | MIDDLEBROOK SHAUNA | 22508 IVERSON DR APT 605 | | | | GREAT MILLS | MD | 20634 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 208525 | | MIDDLEBROOKS CHIS | 1050 RALSTON AVE | | | | BELMONT | CA | 94002 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 208526 | | MIDDLEBROOKS DENISE | 10 OCTAVE COURT | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208527 | | MIDDLEBROOKS DERONTRAY | 216 NORTH WEBSTER | | | | JUNCTION CITY | KS | 66441 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208528 | | MIDDLEBROOKS JASMINE N | 7460 34TH ST N | | | | PINELLAS PARK | FL | 33781 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 208529 | | MIDDLEBROOKS JENNENE | 1500 VERSAILLES DR SW | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 208530 | | MIDDLEBROOKS MARGIE | 401 FERN ST | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 208531 | | MIDDLEBROOKS MARIAN F | 2088 WILDWOOD DR | | | | HICKORY | NC | 28601 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 208532 | | MIDDLEBROOKS QUINEISHA | 1215 19TH ST | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208533 | | MIDDLEBROOKS ROSEMARY | 382 BROOKCHASE LN | | | | CHARLOTTE | NC | 28205 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 208534 | | MIDDLEBROOKS TABATHA | 436 BOGAN STREET | | | | TOOMSBORO | GA | 31090 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208535 | | MIDDLESBORO COCA COLA BTLG WRK | PO BOX 1485 | | | | MIDDLESBORO | KY | 40965 | USA | TRADE PAYABLE | | | | | $2,021.07 | |
| 208536 | | MIDDLESBORO DAILY NEWS | P O BOX 690 | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $313.65 | |
| 208537 | | MIDDLETION KIMBERLY | 213 35TH STREET | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 208538 | | MIDDLETON ARCHIO | 858 ELDER RD | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $30.50 | |
| 208539 | | MIDDLETON ASHLEY | 3200 SW EVENSIDE DR | | | | TOPEKA | KS | 66614 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 208540 | | MIDDLETON ASHLEY | 3200 SW EVENSIDE DR | | | | TOPEKA | KS | 66614 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 208541 | | MIDDLETON BRENT | 139 LENARD HUGHS RD | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208542 | | MIDDLETON BRITTNEY | 1120 CRULL DR APT 22C | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 208543 | | MIDDLETON DANYALLE D | 1307 MANCHESTER DR | | | | SOUTH BEND | IN | 46615 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 208544 | | MIDDLETON DAVID | 7140 EDWARD RD | | | | MAYVILLE | MI | 48744 | USA | TRADE PAYABLE | | | | | $79.50 | |
| 208545 | | MIDDLETON DEBBY F | 88 GREAT HOP DRIVE | | | | SHELBYVILLE | KY | 40065 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 208546 | | MIDDLETON ELEANOR | 202 CLEVELAND STREET | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 208547 | | MIDDLETON ELIZABETH | 261 BOGGS ROAD LOT 8 | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 208548 | | MIDDLETON JANELL | 2870 OVERLAKE RUN | | | | POWDER SPRINGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $32.38 | |
| 208549 | | MIDDLETON JASMINE | 3027 RAINBIRD CT | | | | DISTRICT HGTS C | MD | 20747 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 208550 | | MIDDLETON JAZMINE | 213 35TH ST NE APT 4 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 208551 | | MIDDLETON JENNIFER L | 407 TURTLE CREEKDR | | | | DELAVAN | WI | 53115 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 208552 | | MIDDLETON JESSICA | HOME | | | | FRED | VA | 20747 | USA | TRADE PAYABLE | | | | | $26.68 | |
| 208553 | | MIDDLETON JILL | 838 DUNWOODY RD | | | | LA FAYETTE | GA | 30728 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 208554 | | MIDDLETON JOHANNA | 4 LEWIS ST | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 208555 | | MIDDLETON LAKISHA | 102 DEER RUN CT | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 208556 | | MIDDLETON LATARSHA L | 4358 VARNUM PL NE | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 208557 | | MIDDLETON LATASGIA | 325 GULLEDGE APT 86 | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 208558 | | MIDDLETON LESLIE | 302 BOUGAINVILLEA DRIVE | | | | JUPITER | FL | 33458 | USA | TRADE PAYABLE | | | | | $63.60 | |
| 208559 | | MIDDLETON LETITIA | 6059 SAVANNAH DR | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $39.69 | |
| 208560 | | MIDDLETON LINDA | 934 BLUE FOX WAY | | | | ARNOLD | MD | 21012 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 208561 | | MIDDLETON MELISSA | 14370 SPRINGTIME LANE 208 | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 208562 | | MIDDLETON MICHAEL | 10201 W BEAVER ST | | | | JAX | FL | 32220 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 208563 | | MIDDLETON MISTY D | 102 S CENTER AVE | | | | PARKER | KS | 66072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208564 | | MIDDLETON PERRY | 10 FROSTI WAY | | | | EUSTIS | FL | 32726 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 208565 | | MIDDLETON REBECCA | ANGELA MIDDLETON | | | | MONKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 208566 | | MIDDLETON REGINA | 6244 LUCILLE DR | | | | N CHARL | SC | 29406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208567 | | MIDDLETON RONALD | 27 CRABTREE RD | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208568 | | MIDDLETON RUSTY | 100 RHONDA DR | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $50.30 | |
| 208569 | | MIDDLETON SABRINA | 1448 COLURENE CUTOFF RD | | | | TYLER | AL | 36785 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208570 | | MIDDLETON SAM | 312 EUGENIA PLACE | | | | PINEVILLE | SC | 29468 | USA | TRADE PAYABLE | | | | | $17.27 | |
| 208571 | | MIDDLETON SHAKANA L | 111 N FULTON ST | | | | WILKES-BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 208572 | | MIDDLETON SHAWNSE | 9151 E 36TH STREET | | | | INDIANAPOLIS | IN | 46235 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 208573 | | MIDDLETON TENSHIA | 317 SHANKLIN RD | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 208574 | | MIDDLETON TERESSA | 2310 CANBERRA CT | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208575 | | MIDDLETON TERRANCE | 714 EAST KING STREET | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $10.21 | |
| 208576 | | MIDDLETON TIFFANY | 206 VINE ST | | | | MORO | IL | 62067 | USA | TRADE PAYABLE | | | | | $19.34 | |
| 208577 | | MIDDLETON TOMEKA | 10 N RIVER STR 2C | | | | CLAXTON | GA | 30417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208578 | | MIDDLETON TOMMY | 3689 PEACH ORCHARD RD | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $35.74 | |
| 208579 | | MIDDLETON TONYA | 3043 FRANKFURT CT | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 208580 | | MIDDLETON VALARIA | KENNETH LEGREE | | | | NB CHAS | SC | 29420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208581 | | MIDDLETON WANDA | 117 MAPLE ST | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208582 | | MIDDLEYON CHELSEA | 341 S 15TH | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $9.04 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208583 | | MIDELYS SUAREZ | 12826 SW 207TH TER  NONE | | | | MIAMI | FL | | USA | TRADE PAYABLE | | | | | $145.00 | |
| 208584 | | MIDGET LAQWESHIA N | 122 ST PAUL | | | | CAK | IL | 62206 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 208585 | | MIDGETT CAMILLE | 1037 STILL HARBOR CIR | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208586 | | MIDGETT CAMILLE | 1037 STILL HARBOR CIR | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $7.24 | |
| 208587 | | MIDGETT KENT | PO BOX 316  NONE | | | | ROCKPORT | TX | 78381 | USA | TRADE PAYABLE | | | | | $74.41 | |
| 208588 | | MIDGETT RENEE M | 3820 GREER | | | | STL | MO | 63107 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 208589 | | MIDGETTE LASHONDA | 612 WHITFIELD DR | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208590 | | MIDGETTE PATRICIA | 612 WHITFIELD DR | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 208591 | | MIDGLEY SHELLY | 1451 29TH STREET | | | | OGDEN | UT | 84403 | USA | TRADE PAYABLE | | | | | $6.34 | |
| 208592 | | MIDGYETT STEVEN R | 612 MADISON | | | | MOBERLY | MO | 65270 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 208593 | | MIDKIFF EMILY | 305 FRONT STREET | | | | LOGAN | WV | 25601 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 208594 | | MIDLAND GAS CO INC | P O BOX 1225 | | | | SUMTER | SC | 29151 | USA | TRADE PAYABLE | | | | | $586.99 | |
| 208595 | | MIDLAND GAS CO INC | P O BOX 1225 | | | | SUMTER | SC | 29151 | USA | TRADE PAYABLE | | | | | $27.16 | |
| 208596 | | MIDLAND INTERNATIONAL U S A LL | | | | | | | | | USA | TRADE PAYABLE | | | | | $1,798.62 | |
| 208597 | | MIDTOWN REALTY ASSOCIATES | 425 BRUSHY RIDGE ROAD | | | | NEW CANAAN | CT | 06840 | USA | TRADE PAYABLE | | | | | $1,129.03 | |
| 208598 | | MIDTOWN SQUARE LLC CO FMK MANAGEMENT | CO FMK MGMT | 14039 SHERMAN WAY STE 206 | | | LOS ANGELES | CA | 91405 | USA | TRADE PAYABLE | | | | | $12,150.59 | |
| 208599 | | MIDTRONICS INC | 7000 MONROE ST | | | | WILLOWBROOK | IL | 60527 | USA | TRADE PAYABLE | | | | | $1,522.80 | |
| 208600 | | MIDURA JEWELS INC | 4323 COLDEN STREET UNIT 19F | | | | FLUSHING | NY | 11355 | USA | TRADE PAYABLE | | | | | $704.78 | |
| 208601 | | MIDWAY EQUIPMENT AND LEASING I | | | | | | | | | | TRADE PAYABLE | | | | | $405.00 | |
| 208602 | | MIDWAY IMPORTING INC | PO BOX 676234 | | | | DALLAS | TX | 75267 | USA | TRADE PAYABLE | | | | | $156,499.60 | |
| 208603 | | MIDWAY SIGNS INC | 3220 COMMERCE CENTRE DRIVE | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $9,545.06 | |
| 208604 | | MIDWEST AUTOMATIC DOOR | 9114 VIRGINIA RD STE 107 | | | | LAKE IN THE HILLS | IL | 60156 | USA | TRADE PAYABLE | | | | | $11,085.00 | |
| 208605 | | MIDWEST CAN COMPANY | 10800 W BELMONT AVE  200 | | | | FRANKLIN PARK | IL | 60131 | USA | TRADE PAYABLE | | | | | $83,015.01 | |
| 208606 | | MIDWEST CEN OUTDOOR LLC | 17567 US HIGHWAY 71 | | | | SAINT JOSEPH | MO | 64505 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 208607 | | MIDWEST EQUIPMENT | 2150 W COLLEGE AVE | | | | NORMAL | IL | 61761 | USA | TRADE PAYABLE | | | | | $167.95 | |
| 208608 | | MIDWEST SNOWTECH | P O BOX 1561 | | | | WHEATON | IL | 60187 | USA | TRADE PAYABLE | | | | | $119,908.00 | |
| 208609 | | MIDWEST SUPPLIES | | | | | | | | | | TRADE PAYABLE | | | | | $498.20 | |
| 208610 | | MIDWEST TOOL & CUTLERY COMPANY | P O BOX 160 | | | | STURGIS | MI | 49091 | USA | TRADE PAYABLE | | | | | $1,087.71 | |
| 208611 | | MIDY ERBY | 298 W UTAH AVE | | | | PAYSON | UT | 84651 | USA | TRADE PAYABLE | | | | | $1,402.73 | |
| 208612 | | MIEH TYLOR | 4492 CHUL VIT | | | | CHUL VIST | CA | 91911 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 208613 | | MIESHA SAMS | | | | | | | | | | TRADE PAYABLE | | | | | $0.49 | |
| 208614 | | MIEKS CARMOUCHE | 1925 LEGION ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 208615 | | MIELES JUSTIN | 14635 TUDOR CHASE DR | | | | TAMPA | FL | 33626 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 208616 | | MIELL KENT | 105 WENWOOD CIR | | | | COUNCIL BLF | IA | 51503 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 208617 | | MIELNIK JENNIFERJAY | 205 GREYSTONE DR | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 208618 | | MIELOCK SARA | 4030 TATES CREEK RD | | | | LEXINGTON | KY | 60517 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 208619 | | MIEN CHAU | | | | | | | | | | TRADE PAYABLE | | | | | $783.75 | |
| 208620 | | MIEN CO LTD | AS-8BLK A12FHONGKONG IND CENTRE | 489-491 CASTLE PEAK RD LAI CHI KOK | | | KOWLOON | HONGK ONG | | | TRADE PAYABLE | | | | | $2,073,335.90 | |
| 208621 | | MIER CASANDRA | 224 ATRISCO VISTA BLVD SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $49.66 | |
| 208622 | | MIER DEBRA | 5302 SE LAFAYETTE ST | | | | PORTLAND | OR | 97206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208623 | | MIERA JASON | HWY 196 HOUSE 668 | | | | AMALIA | NM | 87512 | USA | TRADE PAYABLE | | | | | $4.04 | |
| 208624 | | MIERA LISA | 4722 WEST MARTIN APP6 | | | | SAN ANTONIO | TX | 78237 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 208625 | | MIERA TOM | 613 ACACIA AVE | | | | TORRANCE | CA | 90501 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 208626 | | MIESHA BYRD | 9828 PERIMENTER STATION DR | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $51.53 | |
| 208627 | | MIESHA DEAN | 701 SOUTH 71ST TERR APT1 | | | | KANSAS CITY | KS | 66111 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 208628 | | MIESHA JOHNSON | 67 SADIE CIR | | | | LINCOLN | AL | 35096 | USA | TRADE PAYABLE | | | | | $55.20 | |
| 208629 | | MIESHA MIESHABROWN | 3430 S CALHOUN | | | | FORT WAYNE | IN | 46807 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 208630 | | MIESHA SANDERS | 9923 METEOR DR | | | | SACRAMENTO | CA | 95827 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 208631 | | MIESHEA ANDERSON | 441 DUPREE AVE | | | | BROWNSVILLE | TN | 38012 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 208632 | | MIESLE DIANA | 2675 W 91ST AVE APT 1 | | | | FEDERAL HTS | CO | 80260 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 208633 | | MIESTY FAST | 1325 CINCINNATI ZANESVILLE RD | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 208634 | | MIGAIL RHONDA | PO BOX 1996 | | | | SELLS | AZ | 85634 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 208635 | | MIGDA CRUZ | PARCELA ELIZABETH | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $24.09 | |
| 208636 | | MIGDALERIS VALDERRAMA | RR 03 BOX 10468 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 208637 | | MIGDALIA BONILLA | KMART | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $20.05 | |
| 208638 | | MIGDALIA DEJESUS | CALLE 18 NO1340 PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 208639 | | MIGDALIA DIAZ | HC 01 BOX 6483 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $8.56 | |
| 208640 | | MIGDALIA DOMINGUEZ | URB JARDINES DE SANTO DOMINGO B15 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $37.98 | |
| 208641 | | MIGDALIA FONTANEZ | RR6 BOX 9605 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $501.74 | |
| 208642 | | MIGDALIA FRANQUI | CALLE FLANBOYA | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $16.77 | |
| 208643 | | MIGDALIA MARTINEZ | C CASIOPEA V UNIVERSITARIO 26 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 208644 | | MIGDALIA MARTINEZ | C CASIOPEA V UNIVERSITARIO 26 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208645 | | MIGDALIA MEDINA | CAIMITO | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 208646 | | MIGDALIA MORALES | 340 RIDGE STREET | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 208647 | | MIGDALIA QUINONES | PARCELAS FORTUNA CALLE | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 208648 | | MIGDALIA RAMOS | 2998 ELBIB DR | | | | SAINT CLOUD | FL | 34772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208649 | | MIGDALIA RODRIGUEZ | COM LLANOS DEL SUR 65 ST LAS FLOR | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208650 | | MIGDALIA RODRIGUEZ FIGUEROA | PONCE | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208651 | | MIGDALIA ROMAN | HC 02 BOX 28880 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208652 | | MIGDALIA ROSADO | URB VILLA DE JONY TOLEDO | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 208653 | | MIGDALIA SAEZ | 106 CEDRO SANTA MARTA | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208654 | | MIGDALIA SALAZAR | CALLE RAMOS RODRIGUEZ | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $57.12 | |
| 208655 | | MIGDALIA SANCHEZ | PO BOX 996 | | | | TRUJILLO ALTO | PR | 00977 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208656 | | MIGDALIA VASQUEZ | 9 BODWELL | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208657 | | MIGDALIA VAZQUES | RR1 BOX 37365 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208658 | | MIGDALIA WARGAS | 536 RONSHELLE AVE | | | | HAINES CITY | FL | 33844 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208659 | | MIGDALIA ZENON | CALLE 26 AH 13 EL CORTIJO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208660 | | MIGDALIS NIEVES CRUZ | RR1  BOX 5999BARRIO NUEVO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208661 | | MIGEL DELACRUZ | 1511 FRUITRIDGE RD | | | | SACRAMENTO | CA | 95822 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 208662 | | MIGELLE JOHNSON | 821 E ALLEGHENY AVE | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 208663 | | MIGENES MARIXSA | CALLE 16 357 VILLA NEVARE | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 208664 | | MIGHTY OLGA | 797 CEDAR LN | | | | TEANECK | NJ | 07666 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 208665 | | MIGHTY OLGA S | 797 CEDAR LN | | | | TEANECK | NJ | 07666 | USA | TRADE PAYABLE | | | | | $13.55 | |
| 208666 | | MIGION MORTON | 103 WEST MILDRED AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $46.71 | |
| 208667 | | MIGKINS MICHELLE | 1723 MOORMON AVE | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $27.08 | |
| 208668 | | MIGLANI CHARU | 14749 CARMENITA ROAD | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $35.49 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208669 | | MIGLIACCIO MELANIE R | 2105 RIO GRANDE | | | | SLC | UT | 84101 | USA | TRADE PAYABLE | | | | | $149.31 | |
| 208670 | | MIGLIORE TRACY | 1925 WEST CEDAR STREET | | | | ALLENTOWN | PA | 18104 | USA | TRADE PAYABLE | | | | | $59.54 | |
| 208671 | | MIGMA ORTIZ | 59 STERLING ROAD | | | | ROCKVILLE | CT | 06108 | USA | TRADE PAYABLE | | | | | $34.68 | |
| 208672 | | MIGNON JACKSON | 8132 ROY RD | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 208673 | | MIGNON LATTIMORE | 2317 MIMOSA DR | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208674 | | MIGNON WILLIS | 12650 LAKESHORE DR | | | | LAKESIDE | CA | 92040 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 208675 | | MIGUEL A ALVAREZ | 6233 WESTWIND DR | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 208676 | | MIGUEL A ESTRADA | 3038 SW 4TH ST | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 208677 | | MIGUEL A GARCIA ROSA | CALLE CERVERDENA 1222 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 208678 | | MIGUEL A MARTINEZ | URB VISTA MONTE | | | | CALLE2 | PR | 00739 | USA | TRADE PAYABLE | | | | | $141.55 | |
| 208679 | | MIGUEL A MONTANEZ | C TRINITARIA JARDINEZ DE NARANJIT | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $251.29 | |
| 208680 | | MIGUEL A NEGRON TANON | C TRINITARIA146 URBJARDINES DE N | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $44.93 | |
| 208681 | | MIGUEL A PEREZ-TORRES | 19 RIDGE RD | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 208682 | | MIGUEL A ROJAS | URB VICTORIA CASA 46 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208683 | | MIGUEL A ROSADO | SEARS HATILLO PLAZA DEL NORTE | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $418.04 | |
| 208684 | | MIGUEL A SALVIO-QUEZADA | 2021 KINGLINS | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 208685 | | MIGUEL A VAZQUEZ RIVERA | CALLE OLIVO 4M21 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208686 | | MIGUEL ACEVEDO | 3913 TWIN SPRINGS RD | | | | VALDOSTA | GA | 31605 | USA | TRADE PAYABLE | | | | | $27.66 | |
| 208687 | | MIGUEL ACEVEDO | 3913 TWIN SPRINGS RD | | | | VALDOSTA | GA | 31605 | USA | TRADE PAYABLE | | | | | $447.25 | |
| 208688 | | MIGUEL ACEVEDO | 3913 TWIN SPRINGS RD | | | | VALDOSTA | GA | 31605 | USA | TRADE PAYABLE | | | | | $11.29 | |
| 208689 | | MIGUEL AGREDA | 14818 CLIFROSE CT | | | | MORENO VALLEY | CA | 92573 | USA | TRADE PAYABLE | | | | | $162.39 | |
| 208690 | | MIGUEL AGUILAR | 12700 ELLIOTT AVE SPC 441 | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $545.52 | |
| 208691 | | MIGUEL ALVARADO | NONE | | | | BAYAMON | PR | | USA | TRADE PAYABLE | | | | | $107.27 | |
| 208692 | | MIGUEL AMRMANDO | 9 FEDERAL ST | | | | PAWTUCKET | RI | 02861 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 208693 | | MIGUEL ANGEL | 76-218 ROYAL POINCIANA DR | | | | KAILUA-KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 208694 | | MIGUEL ANGEL CARDIEL MENDOZA | 925 W BERYL | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 208695 | | MIGUEL ANGEL LOPEZ | 2498 ROLL DR 1871 | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $2.78 | |
| 208696 | | MIGUEL ANGLE CRUZ LOPEZ | 830 LAUREN ST | | | | FORREST PARK | GA | 30297 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208697 | | MIGUEL APONTE | MANUEL MALTOREL EDIF7 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 208698 | | MIGUEL ARAUJO | NONE | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $89.05 | |
| 208699 | | MIGUEL ARGOMANIZ | 11691 W BRADLEY | | | | ODESSA | TX | 79764 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 208700 | | MIGUEL BARCENAS | 1200 SCOTT  AVE | | | | CHGO HTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 208701 | | MIGUEL BOCHAMP | CARR 4416 KM 23INT | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 208702 | | MIGUEL CAMACHO | 23 WEST 11TH | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 208703 | | MIGUEL CAMACHO | 23 WEST 11TH | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 208704 | | MIGUEL CAMAL | 7060 REDWOOD BLVE 41 | | | | NOVATO | CA | 94945 | USA | TRADE PAYABLE | | | | | $12.55 | |
| 208705 | | MIGUEL CASTANEDA | 1501 N PULASKI RD | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 208706 | | MIGUEL CASTILLO | 1166 BENEDICT DR APT 143 | | | | SAN ANGELO | TX | 76903 | USA | TRADE PAYABLE | | | | | $41.17 | |
| 208707 | | MIGUEL CEBREROS | PO BOX 448 | | | | BLYTHE | CA | 92226 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 208708 | | MIGUEL CECILIA | 135 PARADISE CANYON DR SP | | | | RUIDOSO | NM | 88345 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 208709 | | MIGUEL CERVANTES | 16733 4TH STREET | | | | HURON | CA | 93234 | USA | TRADE PAYABLE | | | | | $63.78 | |
| 208710 | | MIGUEL CINTRON | NAGUABO | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 208711 | | MIGUEL CLAUDIO FELIX | CALLE 254 HM J2 TERCERA EXT | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 208712 | | MIGUEL CORREA | 306 EAST DE LA ROSA | | | | DEL RIO | TX | 78840 | USA | TRADE PAYABLE | | | | | $7.59 | |
| 208713 | | MIGUEL CRUZ | 220 ALLEN ST APT 2 | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 208714 | | MIGUEL D CORDEROTORRES | 3353 N FRONT ST | | | | PHILA | PA | 19140 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 208715 | | MIGUEL DEBORAH | 191 W PAPA AVE | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 208716 | | MIGUEL DUARTE | 4917 E 60TH PL | | | | MAYWOOD | CA | 90270 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 208717 | | MIGUEL ESCAMILLA | 19610 SUMMITVIEW AVE | | | | TIETON | WA | 98947 | USA | TRADE PAYABLE | | | | | $11.85 | |
| 208718 | | MIGUEL FELICIANO | URB COUNTRY CLUB JF29 CALLE 32 | | | | CAROLINA | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208719 | | MIGUEL FLORES | 408 E PRUNE AVE A | | | | LOMPOC | CA | 93436 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 208720 | | MIGUEL FRANCISCO D | 7921 RIGGS ROAD | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $73.42 | |
| 208721 | | MIGUEL GARCIA | MEX | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $12.87 | |
| 208722 | | MIGUEL GARCIA | MEX | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $95.66 | |
| 208723 | | MIGUEL GERENA | PO BOX 1229 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208724 | | MIGUEL GONZALEZ | 8415 CANTALOUPE AVE | | | | PANORAMA CITY | CA | | USA | TRADE PAYABLE | | | | | $4.05 | |
| 208725 | | MIGUEL GONZALEZ | 8415 CANTALOUPE AVE | | | | PANORAMA CITY | CA | | USA | TRADE PAYABLE | | | | | $5.77 | |
| 208726 | | MIGUEL GONZALEZ | 8415 CANTALOUPE AVE | | | | PANORAMA CITY | CA | | USA | TRADE PAYABLE | | | | | $14.56 | |
| 208727 | | MIGUEL HIVALGO | XXXX | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $8.81 | |
| 208728 | | MIGUEL IRIZARRY | PO BOX 140248 | | | | ARECIBO | PR | 00614 | USA | TRADE PAYABLE | | | | | $6.05 | |
| 208729 | | MIGUEL JARAMILLO | 3707 AMBER FORREST | | | | BAKERSFIELD | CA | 93313 | USA | TRADE PAYABLE | | | | | $149.99 | |
| 208730 | | MIGUEL JAZMIN | 4 N 606 BRIAR LN | | | | BENSENVILLE | IL | 60106 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 208731 | | MIGUEL JUAREZ | PO BOX 353 | | | | LA FERIA | TX | 78559 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 208732 | | MIGUEL LARA | 4037 DAVIS RD | | | | LAKE WORTH | FL | 33461 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 208733 | | MIGUEL LAZARENO | 8575 PENNY DRIVE | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 208734 | | MIGUEL LEE | PO BOX 882 | | | | SACATON | AZ | 85247 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 208735 | | MIGUEL LEON | PO BOX 18671  NONE | | | | PHOENIX | AZ | 85005 | USA | TRADE PAYABLE | | | | | $189.99 | |
| 208736 | | MIGUEL LOPEZ | 6 RALEIGHT CT | | | | WINCHESTER | VA | 22601 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 208737 | | MIGUEL LOPEZ | 6 RALEIGHT CT | | | | WINCHESTER | VA | 22601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 208738 | | MIGUEL LOPEZ | 6 RALEIGHT CT | | | | WINCHESTER | VA | 22601 | USA | TRADE PAYABLE | | | | | $4.33 | |
| 208739 | | MIGUEL LUNA VIDAL | 776 MAYFAIR AVE | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 208740 | | MIGUEL MADERA | 124 W SPRING ST | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $68.73 | |
| 208741 | | MIGUEL MALIBU MIDDLE HIGH | 30215 MORNING VIEW DR | | | | MALIBU | CA | 90265 | USA | TRADE PAYABLE | | | | | $91.44 | |
| 208742 | | MIGUEL MARTE | URB LOS ARBOLES CLL VEREDA 504 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208743 | | MIGUEL MARTINEZ | 15219 179TH AVE SE APT E | | | | MONROE | WA | 98272 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 208744 | | MIGUEL MEDINA | 3902 BONITO RD | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 208745 | | MIGUEL MELENDEZ | 8 SHEFIELD MANOR CT 404 | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $16.31 | |
| 208746 | | MIGUEL MELENDEZ | 8 SHEFIELD MANOR CT 404 | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 208747 | | MIGUEL MELO-ROSAS | 12600 VAN NUYS BLVD | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $9.74 | |
| 208748 | | MIGUEL MENDES | 16C GARABEDIAN DRIVE | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $90.48 | |
| 208749 | | MIGUEL MENDOZA | PO BOX 1352 | | | | IRAAN | TX | 79744 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 208750 | | MIGUEL MERCADO | XXXX | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 208751 | | MIGUEL MEZA | 531 W SUNKIST ST | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 208752 | | MIGUEL MIGUELRANGEL | 201 NORTHSHORE BLVD | | | | BROWNSVILLE | TX | 78526 | USA | TRADE PAYABLE | | | | | $319.33 | |
| 208753 | | MIGUEL MIRANDA | 789 HELEN ST | | | | SAN JOSE | CA | 95125 | USA | TRADE PAYABLE | | | | | $9.46 | |
| 208754 | | MIGUEL MONTERD | 1301 W 5TH ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208755 | | MIGUEL MONTES DE OCA | 14111 HUGHES RD TRLR 5 | | | | GUY | TX | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208756 | | MIGUEL MORALES | 3582 ISLAND AVE | | | | SAN DIEGO | CA | | USA | TRADE PAYABLE | | | | | $82.08 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208757 | | MIGUEL MORALES | 3582 ISLAND AVE | | | | SAN DIEGO | CA | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 208758 | | MIGUEL MORENO | PO BOX 1021 | | | | CALIPATRIA | CA | 92233 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 208759 | | MIGUEL MORENO | PO BOX 1021 | | | | CALIPATRIA | CA | 92233 | USA | TRADE PAYABLE | | | | | $19.94 | |
| 208760 | | MIGUEL NAVARRETE | 39 TREMONT ST | | | | LTL DEER IS | ME | 04650 | USA | TRADE PAYABLE | | | | | $24.36 | |
| 208761 | | MIGUEL NEGRETE | 189N AWBRYS ST APT A | | | | EL PASO | TX | 79905 | USA | TRADE PAYABLE | | | | | $7.59 | |
| 208762 | | MIGUEL ORTIZ | BOSQUE DE LAS PALMAS 105 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $13.60 | |
| 208763 | | MIGUEL ORTIZ | BOSQUE DE LAS PALMAS 105 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $235.65 | |
| 208764 | | MIGUEL ORTIZ | BOSQUE DE LAS PALMAS 105 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $702.44 | |
| 208765 | | MIGUEL OTERO ROSARIO | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 208766 | | MIGUEL PACHUCO | 5820 MEIKLE LN 209 | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $39.59 | |
| 208767 | | MIGUEL PALAFOX | 1116 HIGHLAND DRIVE | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $21.88 | |
| 208768 | | MIGUEL PEREZ | AGUADILLA | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208769 | | MIGUEL PEREZ | AGUADILLA | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $23.28 | |
| 208770 | | MIGUEL PIMENTEL | ALT MONTE BRISAS 4 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 208771 | | MIGUEL PITRE | 2806 WALLER DR | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 208772 | | MIGUEL QUILES | BO QUEBRADA GRANDE | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 208773 | | MIGUEL QUIROZ | 175 CANMBLE AVE | | | | STATEN ISLAND | NY | 10310 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 208774 | | MIGUEL RAMIREZ | 624 MC DONNELL AVE | | | | LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 208775 | | MIGUEL RAMOS | 2062 MARIGOLD ST | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $7.03 | |
| 208776 | | MIGUEL RAMOS | 2062 MARIGOLD ST | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $84.91 | |
| 208777 | | MIGUEL REYES PADILLA | PARCELAS CALDERONAS CALLE 1 CASA 7 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 208778 | | MIGUEL RIOS | 19 WEBSTER ST | | | | BRIDGEPORT | CT | 06607 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 208779 | | MIGUEL RIVERA | 4033 SE 30TH AVE | | | | PORTLAND | OR | 97202 | USA | TRADE PAYABLE | | | | | $31.92 | |
| 208780 | | MIGUEL ROCHA | 12505 ROYAL RD | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 208781 | | MIGUEL RODRIGUEZ | 14805 ROSE TRELLIS PL | | | | SILVERSPRLNG | MD | 20906 | USA | TRADE PAYABLE | | | | | $11.69 | |
| 208782 | | MIGUEL RODRIGUEZ | 14805 ROSE TRELLIS PL | | | | SILVERSPRLNG | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 208783 | | MIGUEL RODRIGUEZ | 14805 ROSE TRELLIS PL | | | | SILVERSPRLNG | MD | 20906 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 208784 | | MIGUEL RODRIGUEZ | 14805 ROSE TRELLIS PL | | | | SILVERSPRLNG | MD | 20906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208785 | | MIGUEL RODRIGUEZ-MUNOZ | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 208786 | | MIGUEL RODRIGUEZ-MUNOZ | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 208787 | | MIGUEL ROJO | 19 NATURE TRL | | | | LAWRENCEVILLE | GA | 30043 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 208788 | | MIGUEL ROMAN | URBANIZACION SAN CARLOS | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208789 | | MIGUEL ROMERO | 16709 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 20905 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 208790 | | MIGUEL ROSARIO | CLL 35 S14 URB TOA ALTA HIGHS | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $37.19 | |
| 208791 | | MIGUEL S GONZALEZ | 1254 S CANAL ST | | | | CHICAGO | IL | 60607 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 208792 | | MIGUEL S PINEIRO | 5640 FILMORE STREET | | | | HOLLYWOOD | FL | 33021 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 208793 | | MIGUEL SALAZAR | 760 WHITE SANDS DR | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $11.94 | |
| 208794 | | MIGUEL SALGADO | RR 9 BOX 972 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 208795 | | MIGUEL SANCHEZ | 2161 SKY MEADOW AVE | | | | RICHLAND | WA | 99352 | USA | TRADE PAYABLE | | | | | $19.04 | |
| 208796 | | MIGUEL SANCHEZ | 2161 SKY MEADOW AVE | | | | RICHLAND | WA | 99352 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208797 | | MIGUEL SANDRA S | 5402 TUCSON ST | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208798 | | MIGUEL SANDRACAUDILLO | 4213  DAVIS RD | | | | PALM SPRINGS | FL | 33461 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208799 | | MIGUEL SANTACRUZ | 2585 MADISON AVE | | | | BRIDGEPORT | CT | 06606 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 208800 | | MIGUEL SARA S | 6518 W WHISPERING WIND RD | | | | GLENDALE | AZ | 85310 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 208801 | | MIGUEL SOTOMAYOR | 1230 N GRIFFITH PARK DR | | | | BURBANK | CA | 91506 | USA | TRADE PAYABLE | | | | | $154.40 | |
| 208802 | | MIGUEL SUAREZ | CALLE CAMPANILLA 20 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 208803 | | MIGUEL VARGAS | 65 WILLIS GUNTER RD | | | | FOREST HILL | LA | 71430 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 208804 | | MIGUEL VARGAS | 65 WILLIS GUNTER RD | | | | FOREST HILL | LA | 71430 | USA | TRADE PAYABLE | | | | | $105.00 | |
| 208805 | | MIGUEL VASQUEZ | 106 COLE AVENUE | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 208806 | | MIGUEL VELASQUEZ | NA | | | | GRAND RAPIDS | MI | 49507 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 208807 | | MIGUEL VERAS | 238 N 9TH ST | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $10.48 | |
| 208808 | | MIGUEL VERGARA | 1427 W F ST | | | | WILMINGTON | CA | 90744 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 208809 | | MIGUEL VILLANUEVA | 894 SAN ALESO AVE | | | | SUNNYVALE | CA | 94085 | USA | TRADE PAYABLE | | | | | $16.21 | |
| 208810 | | MIGUEL VILLEGAS | PO BOX 441 | | | | PUNTA SANTIAG | PR | | USA | TRADE PAYABLE | | | | | $30.00 | |
| 208811 | | MIGUELINA ANDINO | CALLE GIRASOL F3 | | | | BAYAMON | PR | 00951 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208812 | | MIGUELINA CHANZA | 1330 NORTH  EAST SUNSET AVE | | | | ARCADIA | FL | 34266 | USA | TRADE PAYABLE | | | | | $57.22 | |
| 208813 | | MIGUELINA LAFFOSE | SAN RAFAEL1413 | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $28.70 | |
| 208814 | | MIGUELINA TREVINO | URB MELENDEZ | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 208815 | | MIGUELS MIGUEL | 4410 SPIREA DR | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 208816 | | MIGVELEZSALCIDO SUEHAIDEE | 7066 W DIVERSY | | | | CHICAGO | IL | 60707 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 208817 | | MIHA WRIGHT | 3616 BONVIEW AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 208818 | | MIHAIL DINEV | 2645 E SOUTHERN AVE APT A | | | | TEMPE | AZ | 85282 | USA | TRADE PAYABLE | | | | | $13.92 | |
| 208819 | | MIHERET KEBEDE | 14350 ROSETREE CT | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $26.17 | |
| 208820 | | MIHM DAVID L | 648 NW 9TH ST | | | | MCMINNVILLE | OR | 97128 | USA | TRADE PAYABLE | | | | | $67.66 | |
| 208821 | | MIHOCES PATRICIA | 21330 MONTE CRISTO AVE | | | | MONTE RIO | CA | 95462 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 208822 | | MIHOLICZUTELL ROSALINDA | 2041 W LAWN AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208823 | | MIIRANDA CHRISTOPHER | 232 E 165TH ST | | | | BRONX | NY | 10456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208824 | | MIJA CHONG | 29500 PACIFIC HWY S | | | | FEDERAL WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 208825 | | MIJAMIN KING | 1813 N NC HWY 62 | | | | BURLINGTON NC | NC | 27217 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 208826 | | MIJANGOS OFELIA | 605 COLEMAN ST | | | | GREENSBORO | FL | 32330 | USA | TRADE PAYABLE | | | | | $42.99 | |
| 208827 | | MIJARES ERIC | 4228 LA ADELITA | | | | EL PASO | TX | 79922 | USA | TRADE PAYABLE | | | | | $11.38 | |
| 208828 | | MIJARES NORMA | 4924 WALNUT AVE | | | | HAMMOND | IN | 46327 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 208829 | | MIJAREZ LYNNE | 710 GREEN CORE TRAIL | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208830 | | MIKA ENOCHS | 2007 ONTARIO AVE | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 208831 | | MIKAEL BEST | 8709 AVE FL1 | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 208832 | | MIKAEL PICKENS | 2304 SUNSHINE PLACE | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 208833 | | MIKAELA BURNETT | 58 ROGERS STREET | | | | CLYDE | NC | 28785 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208834 | | MIKAELE FETONGI | 8188 NORTHPARK DRIVE | | | | RIVERSIDE | CA | 92508 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 208835 | | MIKAILA MCCULLOUGH | 225  BEREA  FORREST  CIRCLE | | | | GREENVILLE | SC | 29617 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 208836 | | MIKAL LINKIN | PO BOX 1025 | | | | DARBY | MT | 59829 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 208837 | | MIKASHA KEENE | 914 FOREST LAKE CRT | | | | NEWPORT NEWS | VA | 23605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208838 | | MIKASOBE JESSICA | 900 AVE JESUS PINERO COND AME | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $48.06 | |
| 208839 | | MIKAYLA KING | 234 WHITE ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 208840 | | MIKAYLA MARTIN | 121 EAST SIXTH STREET | | | | WILLIAMSTWON | WV | 26187 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208841 | | MIKE ABERDEEN | 2700 N MARKET ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $30.50 | |
| 208842 | | MIKE ABERNATHY | 198 RACE STREET | | | | BEREA | OH | 44017 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 208843 | | MIKE ANTHONY | 239 E KINGSBRIDGE RD | | | | BRONX | NY | 10458 | USA | TRADE PAYABLE | | | | | $105.91 | |
| 208844 | | MIKE ANZIANO | 11 LAUREL LN | | | | SHELTON | CT | 06484 | USA | TRADE PAYABLE | | | | | $384.01 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23538

Pg 2721 of 4636

Schedule F/6 Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208845 | | MIKE ARELLANO | 7062 STARLIGHT CIR | | | | HUNTINGTN BCH | CA | 92647 | USA | TRADE PAYABLE | | | | | $614.16 | |
| 208846 | | MIKE ASCHEMAN | 3703 HARRISON AVE G | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 208847 | | MIKE AYARS | 1022 E WINDSOR RD | | | | GLENDALE | CA | 91205 | USA | TRADE PAYABLE | | | | | $547.49 | |
| 208848 | | MIKE B KERINS | 7812 35TH AVE APT 5G | | | | FLUSHING | NY | 11372 | USA | TRADE PAYABLE | | | | | $92.53 | |
| 208849 | | MIKE BAEZ | 5701 OXFORD PLACE | | | | LOUISVILLE | KY | 40291 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 208850 | | MIKE BARRIGA | 7010 WEST HACKBERRY | | | | ODESSA | TX | 79766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208851 | | MIKE BASSO | 181 WARD ROAD | | | | PROSPECT | ME | 04981 | USA | TRADE PAYABLE | | | | | $21.09 | |
| 208852 | | MIKE BAUMGARDNER | 1692 E 200 N | | | | WARSAW | IN | 46582 | USA | TRADE PAYABLE | | | | | $24.16 | |
| 208853 | | MIKE BEALS | 1687 N APPLE VALLEY DR | | | | HURRICANE | UT | 84737 | USA | TRADE PAYABLE | | | | | $11.37 | |
| 208854 | | MIKE BEAN | 312 E FREMONT ST | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208855 | | MIKE BECERRIL | 2502 LEO AVE | | | | LOS ANGELES | CA | 90040 | USA | TRADE PAYABLE | | | | | $29.57 | |
| 208856 | | MIKE BENNETT | 210 E ST | | | | PETERSON | IA | 51047 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 208857 | | MIKE BERGESON | 131 FREMONT AVE | | | | QUILCENE | WA | 98376 | USA | TRADE PAYABLE | | | | | $32.10 | |
| 208858 | | MIKE BERLANGIERI | 5701 KENNEEDY BLVD E | | | | WEST NEW YOUR | NJ | 07093 | USA | TRADE PAYABLE | | | | | $158.59 | |
| 208859 | | MIKE BODOVINITZ | 5495 DAFFODIL AVE | | | | VIRGINIA | MN | 55792 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 208860 | | MIKE BOGARD | 221 BLACK RD | | | | DICKSON | TN | | USA | TRADE PAYABLE | | | | | $87.79 | |
| 208861 | | MIKE BONNEY | 262 WINCHESTER PLACE | | | | FAIRVIEW HTS | IL | 62208 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 208862 | | MIKE BONSALL | 4336 53RD ST | | | | SACRAMENTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $31.20 | |
| 208863 | | MIKE BRITTON | 773 ROSEWOOD DR | | | | EBURG | PA | 18302 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 208864 | | MIKE BROWN | 5681 MALSBEARY RD | | | | WILLIAMSBURG | OH | 45176 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 208865 | | MIKE BROWN | 5681 MALSBEARY RD | | | | WILLIAMSBURG | OH | 45176 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 208866 | | MIKE BUSTAMANTE | 297 W DEER ROAD | | | | SPRUCE | MI | 48762 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 208867 | | MIKE CANDACE BORRALL | 2931 S OLIVE ST | | | | SIOUX CITY | IA | 51106 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 208868 | | MIKE CANTRELL | 1820 Q DR NORTH | | | | BATTLE CREEK | MI | 49017 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 208869 | | MIKE CAPPAERT | 901 N FEDERAL HWY | | | | FT LAUDERDALE | FL | 33304 | USA | TRADE PAYABLE | | | | | $305.27 | |
| 208870 | | MIKE CASEY | 2064 CAPRI AVE | | | | MENTONE | CA | 92359 | USA | TRADE PAYABLE | | | | | $4,871.22 | |
| 208871 | | MIKE CASS | 180 QUAIL RUN DR | | | | WACO | TX | 76712 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 208872 | | MIKE CERDA | 8539 W MAGNOLIA ST | | | | GLENDALE | AZ | 85303 | USA | TRADE PAYABLE | | | | | $26.57 | |
| 208873 | | MIKE CONLEY | 111 S ST | | | | LOGAN | OH | 43138 | USA | TRADE PAYABLE | | | | | $1,212.57 | |
| 208874 | | MIKE COOPER | 1914 ANDERS COURT | | | | WHITSETT | NC | 27377 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 208875 | | MIKE COOPER | 1914 ANDERS COURT | | | | WHITSETT | NC | 27377 | USA | TRADE PAYABLE | | | | | $11.37 | |
| 208876 | | MIKE COSTELLO | 217 LYNESS AVENUE | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $15.14 | |
| 208877 | | MIKE CRAWFORD | 4535 SUNRISE BLVD | | | | DELRAY BEACH | FL | 33445 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 208878 | | MIKE CRAWFORD | 4535 SUNRISE BLVD | | | | DELRAY BEACH | FL | 33445 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 208879 | | MIKE DAVE A | 3001 YALE DR | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 208880 | | MIKE DAVID | 407 5TH AVE | | | | ATHENS | AL | 35611 | USA | TRADE PAYABLE | | | | | $153.66 | |
| 208881 | | MIKE DAVIS | 11601 SW WILLAMINA CREEK RD | | | | WILLAMINA | OR | 97396 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 208882 | | MIKE DAVIS | 11601 SW WILLAMINA CREEK RD | | | | WILLAMINA | OR | 97396 | USA | TRADE PAYABLE | | | | | $16.64 | |
| 208883 | | MIKE DAVIS | 11601 SW WILLAMINA CREEK RD | | | | WILLAMINA | OR | 97396 | USA | TRADE PAYABLE | | | | | $334.22 | |
| 208884 | | MIKE DAY | 2001 HUDSON | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $6.02 | |
| 208885 | | MIKE DELUCA | 5825 MAPLE RIDGE DRIVE | | | | ONAMIA | MN | 56359 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 208886 | | MIKE DENEYS | 503 SILVER SPRING DR | | | | GREEN BAY | WI | 54303 | USA | TRADE PAYABLE | | | | | $157.43 | |
| 208887 | | MIKE DICKERSON | 140 BOULDER BROOK DR | | | | BOULDER CREEK | CA | 95006 | USA | TRADE PAYABLE | | | | | $109.99 | |
| 208888 | | MIKE DOMINGUEZ | 933 BOSTON AVE | | | | WATERFORD | MI | 48328 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 208889 | | MIKE DOSTER | 3186 ALDEN POND LN | | | | ST PAUL | MN | 55121 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 208890 | | MIKE DRAKE | 20 MALLARD DRIVE | | | | WEST BATH | ME | 04530 | USA | TRADE PAYABLE | | | | | $14.43 | |
| 208891 | | MIKE DUBOSE | 3505 WEST GARRISON AVENUE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 208892 | | MIKE DURNING | 93 VALLEY RD | | | | GLEN ROCK | NJ | 07452 | USA | TRADE PAYABLE | | | | | $160.00 | |
| 208893 | | MIKE DY | 22509 ENADIA WAY | | | | WEST HILLS | CA | 91307 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 208894 | | MIKE E MARTINEZ | 1400 NORTH AVE APT 119 | | | | TERREHAUTE | IN | 47804 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 208895 | | MIKE EGNATOWICZ | 453 BANIGAT BLVD | | | | RIDGEFIELD PK | NJ | 07660 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 208896 | | MIKE EHLERS | 343 COMANCHE ST | | | | KIOWA | CO | 80117 | USA | TRADE PAYABLE | | | | | $174.05 | |
| 208897 | | MIKE ESTACIO | XXXXX | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 208898 | | MIKE FERRUCCA | 1260 NE US HIGHWAY 69 | | | | LIBERTY | MO | 64068 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 208899 | | MIKE FIGUERO | 85 OVERLOOK DR | | | | GENEVA | OH | 44014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208900 | | MIKE FISCH | 123 CYRESS DRIVE | | | | CRESCO | PA | 18326 | USA | TRADE PAYABLE | | | | | $33.03 | |
| 208901 | | MIKE FISH | 3103 EAGLE CREEK | | | | BLOOMINGTON | IL | 61704 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 208902 | | MIKE FLOWERS | 1800 MANERHOUSE DR | | | | LOUISVILLE | KY | 40220 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 208903 | | MIKE FORSYTHE | 38740 EDWARD WALSH DR | | | | WILLOUGHBY | OH | 44094 | USA | TRADE PAYABLE | | | | | $534.64 | |
| 208904 | | MIKE FORTNEY | 218 ROAD 3400 | | | | AZTEC | NM | | USA | TRADE PAYABLE | | | | | $51.82 | |
| 208905 | | MIKE FOSHEE | 807 8TH ST | | | | BRAZORIA | TX | 77422 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 208906 | | MIKE FRANKLIN | NONE | | | | CANTERBURY | NH | 03224 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 208907 | | MIKE FRAZER | 68 S EDGEHILL DR | | | | FREDERICKTOWN | OH | 43019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208908 | | MIKE FULCHER | 21257 S REDWOOD LN | | | | SHOREWOOD | IL | 60404 | USA | TRADE PAYABLE | | | | | $108.25 | |
| 208909 | | MIKE GIFF | PO BOX 484 | | | | ASHBURN | VA | 20146 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 208910 | | MIKE GINTER | 437 NORTH MAIN ST | | | | STMARYS | OH | 45885 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208911 | | MIKE GONZALEZ | PO BOX | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $131.00 | |
| 208912 | | MIKE GRADY | 129 SPENCER LN | | | | GLENSHAW | PA | 15116 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 208913 | | MIKE HALE | 11503 | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 208914 | | MIKE HANCOCK | 4702 N 2TH ST | | | | LOVES PARK | IL | 61111 | USA | TRADE PAYABLE | | | | | $124.60 | |
| 208915 | | MIKE HARBIN | 1104 PROSPECTOR DR | | | | STOCKTON | CA | | USA | TRADE PAYABLE | | | | | $1.59 | |
| 208916 | | MIKE HARRISON | 149 CHANWOOD DR | | | | EASTOVER | SC | 29044 | USA | TRADE PAYABLE | | | | | $10.78 | |
| 208917 | | MIKE HARWELL | 13420 268 TH ST CT E | | | | GRAHAM | WA | 98338 | USA | TRADE PAYABLE | | | | | $25.39 | |
| 208918 | | MIKE HAYNE | 200 RED RIVER DR | | | | WHITESBORO | TX | 76273 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 208919 | | MIKE HAYWARD | 7057 SHETLAND ST | | | | COLUMBUS | OH | 43235 | USA | TRADE PAYABLE | | | | | $164.44 | |
| 208920 | | MIKE HEIDEN | 646 W CAVOUR AVE | | | | FERGUS FALLS | MN | 56537 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 208921 | | MIKE HENSON | 1780 HUBBARD AVE | | | | SAINT PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $124.73 | |
| 208922 | | MIKE HINDERBERGER | NA | | | | RENO | NV | 89511 | USA | TRADE PAYABLE | | | | | $120.64 | |
| 208923 | | MIKE HONEYCUTT | 7900 RITCHIE HWY | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $19.89 | |
| 208924 | | MIKE HOWELL PLUMBING | 502 A MESA AVENUE | | | | JEFFERSON CITY | MO | 65101 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 208925 | | MIKE HURT | 101 S 4TH ST | | | | LUMBERTON | MS | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 208926 | | MIKE IWATA | PO BOX 1493 | | | | LYNNWOOD | WA | 98046 | USA | TRADE PAYABLE | | | | | $34.27 | |
| 208927 | | MIKE J REILLY | 6012 OSCAR CT | | | | FERNDALE | WA | 98248 | USA | TRADE PAYABLE | | | | | $465.93 | |
| 208928 | | MIKE JADALLAH | 1982 CALLE ROJA | | | | SANTA ANA | CA | 92705 | USA | TRADE PAYABLE | | | | | $246.24 | |
| 208929 | | MIKE JAFFE | 8 ROLFES LN  R2 | | | | NEWBURY | MA | 01951 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 208930 | | MIKE JAMIE FELDPAUSCH DEFOREST | 819 N EATON ST | | | | ALBION | MI | 49224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 208931 | | MIKE JOELLE J | 2425 COURT STREET | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 208932 | | MIKE JOHNS | 1101 LONNIE ABBOTT BLVD | | | | ADA | OK | 74820 | USA | TRADE PAYABLE | | | | | $4.36 | |

Schedule E/F Part 3, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208933 | | MIKE JORDAN | 344 BROUT DR | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 208934 | | MIKE JUKICK | 16 6TH ST | | | | NASHWAUK | MN | 55769 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 208935 | | MIKE KEEN | 4263 NW 29TH WAY | | | | BOCA RATON | FL | 33434 | USA | TRADE PAYABLE | | | | | $269.70 | |
| 208936 | | MIKE KELLY | 16 ALYSSUM DRIVE | | | | BILLERICA | MA | 01821 | USA | TRADE PAYABLE | | | | | $127.50 | |
| 208937 | | MIKE KEY | 3824 195TH AVE SE | | | | SNOHOMISH | WA | 98290 | USA | TRADE PAYABLE | | | | | $79.92 | |
| 208938 | | MIKE KOSTAS | 2719 WALNUT AVE | | | | MARYSVILLE | CA | 95901 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 208939 | | MIKE L THOMPSON | 613 HIMES AVE 106 | | | | FREDRICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 208940 | | MIKE LEAHY | 957 WHITETAIL LN  NONE | | | | YORK | PA | | USA | TRADE PAYABLE | | | | | $25.00 | |
| 208941 | | MIKE LEE | PO BOX 980 | | | | BELMONT | CA | 94002 | USA | TRADE PAYABLE | | | | | $12.92 | |
| 208942 | | MIKE LUCERO | 6600 MENAUL BLVD NE | | | | ALBUQUERQUE | NM | 87110 | USA | TRADE PAYABLE | | | | | $89.35 | |
| 208943 | | MIKE M BLUE | 904 KIKA STREET | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 208944 | | MIKE MACNAMARA | 12 RUSTIC LN | | | | COLONIAL BCH | VA | 22443 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 208945 | | MIKE MALLO | 3815 ROBITAILLE CT | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 208946 | | MIKE MANGUAL | HC 7 BOX 35 | | | | CAGUAS | PR | | USA | TRADE PAYABLE | | | | | $20.00 | |
| 208947 | | MIKE MANSPILE | 3608 WILMONT AVENUE | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $126.33 | |
| 208948 | | MIKE MARTINEZ | 5450 SUNCHRIST DR APT 6 | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 208949 | | MIKE MATT | 35 LONGWORTH AVE | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 208950 | | MIKE MBOOHER | 1000 STONEGATE RD | | | | KINGSPORT | TN | 37660 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 208951 | | MIKE MCCALL | 12905 OAK STREET | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208952 | | MIKE MCCLAIN | 317 E SANEMIDIO | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $12.68 | |
| 208953 | | MIKE MCELROY | NA | | | | BURLESON | TX | 76028 | USA | TRADE PAYABLE | | | | | $48.91 | |
| 208954 | | MIKE MCGOVERN | 2168 HERRON RD | | | | WHITSETT | NC | 27377 | USA | TRADE PAYABLE | | | | | $79.68 | |
| 208955 | | MIKE MCMILLAN | 4411 SNELLING AVE | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 208956 | | MIKE MEDIA GROUP INC | 642 N NOBLE ST 4 | | | | CHICAGO | IL | 60642 | USA | TRADE PAYABLE | | | | | $39,000.00 | |
| 208957 | | MIKE MELISSA WHEELLING | 13911 PEARDALE LN | | | | GRASS VALLEY | CA | 95945 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 208958 | | MIKE MICHELLE J | 2 SOUTH FRAZIER AVE | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 208959 | | MIKE MIKKELSON | 10210S | | | | STILWELL | KS | 66085 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 208960 | | MIKE MILLAY | 7325 FORESTWOOD CT | | | | ORLANDO | FL | 32835 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 208961 | | MIKE MILLER | 3420 BENEDIX WAY | | | | ELK GROVE | CA | 95758 | USA | TRADE PAYABLE | | | | | $25.44 | |
| 208962 | | MIKE MINKS | 100 FRIENDLY HILL ROAD | | | | FRIENDLY | WV | 26146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208963 | | MIKE MOLLOY | 141 W SKYLANE ROAD | | | | PINETOP-LAKESIDE | AZ | 85935 | USA | TRADE PAYABLE | | | | | $131.83 | |
| 208964 | | MIKE MONTES | 13095 HUBBARD ST UNIT 3 | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $86.99 | |
| 208965 | | MIKE MOORE | 22114 OAKWOOD AVE | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 208966 | | MIKE MYLES | 1723 CUMBRE DR | | | | SAN PEDRO | CA | 90732 | USA | TRADE PAYABLE | | | | | $60.99 | |
| 208967 | | MIKE NELSON | 312 MCBRIEN RD | | | | CHATTANOOGA | TN | 37411 | USA | TRADE PAYABLE | | | | | $29.54 | |
| 208968 | | MIKE OBERSTAR | 218 S JONATHAN | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 208969 | | MIKE OGDEN | 2818 SPANISH TRAIL | | | | CORPUS CHRISTI | TX | 78410 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 208970 | | MIKE OGNIBENE | 931 AGUA CALIENTE DR | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $779.38 | |
| 208971 | | MIKE OHEARN | 7620 CRIMSON LN | | | | SAVAGE | MN | 55378 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 208972 | | MIKE ORASCO | 716 S FARM RD | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $40.40 | |
| 208973 | | MIKE OROSCO | 1413 OTERO ST | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $23.63 | |
| 208974 | | MIKE OTT | 32 N 6TH STAPT 3 | | | | ALLENTOWN | PA | 18101 | USA | TRADE PAYABLE | | | | | $6.71 | |
| 208975 | | MIKE P WOODS | 1845 OLD MOULTRIE | | | | ST AUGUSTINE | FL | 32086 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 208976 | | MIKE PARK | 4934 SAN JUAN AVE | | | | FAIR OAKS | CA | 95628 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 208977 | | MIKE PATTERSON | 903 S ELLISON ST | | | | GUYMON | OK | 73942 | USA | TRADE PAYABLE | | | | | $26.94 | |
| 208978 | | MIKE PAUL | 168 OAK STREET | | | | ANDOVER | OH | 44003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208979 | | MIKE PERRI | 1308 COATS AVE | | | | HOLBROOK | NY | 11741 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 208980 | | MIKE PHILLIPS | 39 YOUNG BRANCH RD | | | | DIXON SPRINGS | TN | 37057 | USA | TRADE PAYABLE | | | | | $12.82 | |
| 208981 | | MIKE POWELL | 9841 WHISERY RUN | | | | LAUREL | MD | 20723 | USA | TRADE PAYABLE | | | | | $893.64 | |
| 208982 | | MIKE PREPERATO | 253 SWEETBRIAR CIR | | | | KING OF PRUSS | PA | 19406 | USA | TRADE PAYABLE | | | | | $53.45 | |
| 208983 | | MIKE PRINCE | 112 BIRCH DR | | | | FRANKLIN | PA | 16323 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 208984 | | MIKE RACHEL | 1068 SUNSHINE WAY SW | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 208985 | | MIKE REASONER | 4443 GREAT OAKS DR | | | | GRAND BLANC | MI | 48439 | USA | TRADE PAYABLE | | | | | $78.38 | |
| 208986 | | MIKE REDMOND | 6815 S LAWRENCE ST | | | | TACOMA | WA | 98409 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 208987 | | MIKE RIOS | 291 NOBLE STREET | | | | NEW HAVEN | CT | 00957 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 208988 | | MIKE ROBERTS | 3240 CHARLESTON HWY | | | | AIKEN | SC | 29801 | USA | TRADE PAYABLE | | | | | $23.03 | |
| 208989 | | MIKE ROTA | 896 KIMBARK AVE | | | | SN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 208990 | | MIKE RUCKMAR | 8781 BRANSON DR | | | | INVER GROVE | MN | 55076 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 208991 | | MIKE RUSH | 210 BRITTANY CT | | | | BURLINGTON | NJ | 08016 | USA | TRADE PAYABLE | | | | | $19.06 | |
| 208992 | | MIKE RYBA | 916 CHARLESTON WAY DR | | | | WESTERVILLE | OH | 43081 | USA | TRADE PAYABLE | | | | | $29.14 | |
| 208993 | | MIKE SADKOWSKI | 10692 BILTMORE LN | | | | HUNTLEY | IL | 60142 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 208994 | | MIKE SALAS | NO ADDY | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $270.32 | |
| 208995 | | MIKE SEARCY | 300 E ROUND GROVE 938 | | | | LEWISVILLE | TX | 75067 | USA | TRADE PAYABLE | | | | | $80.17 | |
| 208996 | | MIKE SELJAN | 1231 169TH ST | | | | HAMMOND | IN | 46324 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 208997 | | MIKE SHAMOUIAN | 1134 CAMPBELL ST | | | | GLENDALE | CA | 91207 | USA | TRADE PAYABLE | | | | | $20.93 | |
| 208998 | | MIKE SHERMAN | 135  MAIN ST | | | | HICKORY | PA | 15340 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 208999 | | MIKE SHURAYEV | STORE 1538 | | | | CITRUS HEIGHTS | CA | 95610 | USA | TRADE PAYABLE | | | | | $16.15 | |
| 209000 | | MIKE SIMMONS | 1550 GREEN AVE | | | | MANSON | WA | | USA | TRADE PAYABLE | | | | | $10.00 | |
| 209001 | | MIKE SIMMONS | 1550 GREEN AVE | | | | MANSON | WA | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 209002 | | MIKE SMITH | 551 GUILFORD AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $45.15 | |
| 209003 | | MIKE SNEBERG | 833 RIM CREST CIR  NONE | | | | WESTLAKE VLG | CA | 91361 | USA | TRADE PAYABLE | | | | | $26.68 | |
| 209004 | | MIKE SOLIS | 4000 MICHIGAN AVE | | | | LOS ANGELES | CA | 90063 | USA | TRADE PAYABLE | | | | | $1,928.73 | |
| 209005 | | MIKE SPENCE | 722 ONITA STREET | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 209006 | | MIKE SPINGOLA | 562 STONE CREEK CT | | | | FERNLEY | NV | 89408 | USA | TRADE PAYABLE | | | | | $189.17 | |
| 209007 | | MIKE STANWOOD | 31602 RICKA LN | | | | PEQUOT LAKES | MN | 56472 | USA | TRADE PAYABLE | | | | | $303.50 | |
| 209008 | | MIKE STEPHENSON | 57559 BESCH ROAD | | | | OSCEOLA | IN | 46561 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 209009 | | MIKE STINSON | 28433 POST OAK RUN | | | | MAGNOLIA | TX | 77355 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 209010 | | MIKE STRIEDEL | 3060 LENORE AVE | | | | INGLESIDE | TX | 78362 | USA | TRADE PAYABLE | | | | | $50.40 | |
| 209011 | | MIKE STULTZ | 1024 BRISTLECONE WAY | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $23.67 | |
| 209012 | | MIKE SVOBODA | 7007 FOXHURST LN | | | | HUMBLE | TX | 77338 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 209013 | | MIKE SWEENY | 4501 CEDROS AVE  321 | | | | SHERMAN OAKS | CA | 91403 | USA | TRADE PAYABLE | | | | | $39.20 | |
| 209014 | | MIKE TANNER | 9 BUCK RIDGE COVE | | | | CABOT | AR | 72023 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 209015 | | MIKE TEDESCO | 9568 HERITAGE VILLIAGE | | | | SOUTHBURY | CT | 06488 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 209016 | | MIKE THIEM | | | | | | | | | | TRADE PAYABLE | | | | | $878.13 | |
| 209017 | | MIKE THOMPSON | 607 HIMES AVE  APT 103 | | | | FREDRICK | MD | 21705 | USA | TRADE PAYABLE | | | | | $19.94 | |
| 209018 | | MIKE TODD | 6525 AMHURST DRIVE | | | | OCEAN SPRINGS | MS | 39564 | USA | TRADE PAYABLE | | | | | $34.66 | |
| 209019 | | MIKE TOWERY | 1808 DEANE BLVD | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $14.88 | |
| 209020 | | MIKE TREVINO | 308 DUNES PL SE APT B | | | | ALBUQUERQUE | NM | 87123 | USA | TRADE PAYABLE | | | | | $12.24 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 209021 | | MIKE TRNKA | 3127 THOMAS CT SE | | | | ROCHESTER | MN | 55904 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 209022 | | MIKE VANAKIN | 320 TENTH STREET | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $3.52 | |
| 209023 | | MIKE VERNITA | 200 LIME ST | | | | SYRACUSE | NY | 13224 | USA | TRADE PAYABLE | | | | | $23.15 | |
| 209024 | | MIKE WAGNER | 1050 VILLA CT APT 03 | | | | ATLANTA | GA | 30316 | USA | TRADE PAYABLE | | | | | $80.07 | |
| 209025 | | MIKE WAITE | 3073 320TH AVE | | | | BROOK PARK | MN | 55007 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 209026 | | MIKE WALKER | 2297 MCKEES ROCKS ROAD | | | | MCKEES ROCKS | PA | 15136 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 209027 | | MIKE WAMSLEY | 333 SOUTH 7TH ST | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 209028 | | MIKE WARD | 5521 CHAPEL DR NW | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $177.93 | |
| 209029 | | MIKE WARD | 5521 CHAPEL DR NW | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $110.00 | |
| 209030 | | MIKE WASSUM | 4399 W CARTERS VALLEY RD | | | | CHURCH HILL | TN | 37642 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 209031 | | MIKE WATSON | 3407 STANTON RD SE APT101 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $55.34 | |
| 209032 | | MIKE WEAVER | 336 N 6TH AVE | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 209033 | | MIKE WEAVER | 336 N 6TH AVE | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 209034 | | MIKE WHITE | 1110 HARMONY RD | | | | GANDEEVILLE | WV | 25243 | USA | TRADE PAYABLE | | | | | $21.48 | |
| 209035 | | MIKE WHITEHOUSE | 211 LIGHT ST | | | | ANAHUAC | TX | 77514 | USA | TRADE PAYABLE | | | | | $264.18 | |
| 209036 | | MIKE WILKINSON | 11216AEBI AVE | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 209037 | | MIKE WILLIAMSON | 3855 LAKEVIEW CUTOFF ST | | | | VIDOR | TX | 77662 | USA | TRADE PAYABLE | | | | | $24.17 | |
| 209038 | | MIKE WILSON | 1605 OLD MAYFIELD RD | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 209039 | | MIKE WOLF | 3694 N BROOKLYN AVE | | | | KANSAS CITY | MO | 64116 | USA | TRADE PAYABLE | | | | | $48.58 | |
| 209040 | | MIKE WOODS | 5137 CHALET LN | | | | DALLAS | TX | 75262 | USA | TRADE PAYABLE | | | | | $22.75 | |
| 209041 | | MIKE WOODS | 5137 CHALET LN | | | | DALLAS | TX | 75262 | USA | TRADE PAYABLE | | | | | $16.35 | |
| 209042 | | MIKE WOODS | 5137 CHALET LN | | | | DALLAS | TX | 75262 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209043 | | MIKE WORKMAN | 5500 LAURENT DR | | | | PARMA | OH | 44129 | USA | TRADE PAYABLE | | | | | $37.52 | |
| 209044 | | MIKE YOUNG | 1104 BUGOYNE AVE | | | | FT EDWARD | NY | 12828 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 209045 | | MIKE ZANNI | 1205WILDWOOD LAKES BLVD APT202 | | | | NAPLES | FL | 34104 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 209046 | | MIKE ZIMMER | 6354 GRAND VISTA AVE | | | | CINCINNATI | OH | 45213 | USA | TRADE PAYABLE | | | | | $2,974.15 | |
| 209047 | | MIKE1 RICHARDS | ADD | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 209048 | | MIKEAL SARDAROV | 3533 DONA DR APT 3 | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209049 | | MIKE-BRITTAN BUNEA-ANDREWS | 1155 ADELAIDE AVE SE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 209050 | | MIKEIERA DOBBINS | 3765 MT  HERMON AVE | | | | CLEVELAND | OH | 44115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209051 | | MIKEILA DRYERS | 639 DODDINGTON DRIVE | | | | ROLESVILLE | NC | 27571 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 209052 | | MIKEISHA HAMM | 46 GRISWALD ST | | | | MANCHESTER | CT | 06040 | USA | TRADE PAYABLE | | | | | $24.69 | |
| 209053 | | MIKEL A POPE | 2344 E MAIN ST LOT 7 | | | | ALBEMARLE | NC | 28001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209054 | | MIKELA COLLINS | 1679 HOPPER AVE | | | | SANTA ROSA | CA | 95403 | USA | TRADE PAYABLE | | | | | $40.99 | |
| 209055 | | MIKELL ANGELA L | 1313 IVY TRAIL APPT D | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209056 | | MIKELL CHERYL D | 612 MAGAZINE AVE | | | | SAV | GA | 31415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209057 | | MIKELS DONALD | 278 POOR HOUSE FARM RD | | | | AMHERST | VA | 24521 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 209058 | | MIKEN SALES INC | 539 SOUTH MISSION ROAD | | | | LOS ANGELES | CA | 90033 | USA | TRADE PAYABLE | | | | | $57,497.86 | |
| 209059 | | MIKENS DELORES | 416 WILLOW AVE | | | | SANFORD | FL | 32773 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 209060 | | MIKER L IVORY | 2007 37TH ST SE APT 302 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 209061 | | MIKES CLEAN SWEEP | 22605 PUTTING GREEN WAY | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $2,100.00 | |
| 209062 | | MIKES LIZA | 5725 NE PRESCOTT ST  110 | | | | PORTLAND | OR | 97218 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 209063 | | MIKESELL TRACIE L | 5033 W REGENT ST | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 209064 | | MIKESHA WILSON | 19750 EUCLID AVE | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209065 | | MIKEY GRANDISON | 5969 NW WESTLY | | | | FORT PIERCE | FL | 34986 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 209066 | | MIKEY J | 1508 FERRELL LN | | | | MITCHELLVILLE | MD | 20716 | USA | TRADE PAYABLE | | | | | $4.04 | |
| 209067 | | MIKEYA CRAVER | 4855 BECKER DR | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209068 | | MIKHAEL VARTAZARYANTS | 162 WHEATON DR | | | | BUFFALO | NY | 14225 | USA | TRADE PAYABLE | | | | | $12.30 | |
| 209069 | | MIKHAIL GUREVICH | 495 MILL RIVER LN | | | | SAN JOSE | CA | 95134 | USA | TRADE PAYABLE | | | | | $397.59 | |
| 209070 | | MIKHAIL PETROV | 221 GLEN LEE ST | | | | LAS VEGAS | NV | 89012 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 209071 | | MIKHAIL WILLIAMS | 6701W CARMAN  AVE | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $20.15 | |
| 209072 | | MIKI HAVENS | 30 PINE HILL DR | | | | SOUTH GLENS FALL | NY | 12803 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 209073 | | MIKI JORY | 73120 | | | | FORT WORTH | TX | 76212 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 209074 | | MIKI ROMERO | 10260 N WASHINGTON | | | | THORNTON | CO | 80260 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 209075 | | MIKIALA FORD | 33 CONSTELLATION DR 301 | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 209076 | | MIKIELLA-DAN MIKIELLA-MONTOUR | 4300 W HAMILTON PL | | | | DENVER | CO | 80236 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 209077 | | MIKINO TIFFANY | PO BOX 4954 | | | | SANTA ROSA | CA | 95402 | USA | TRADE PAYABLE | | | | | $106.49 | |
| 209078 | | MIKKI KING | 113 RIDDLE LN | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 209079 | | MIKKI WALKER | 5 PINEWALL PL APT 2C | | | | BALTIMORE | MD | 21236 | USA | TRADE PAYABLE | | | | | $122.94 | |
| 209080 | | MIKKOLETTE TIMMONS | 3540 INDIANA 26 | | | | LAFAYETTE | IN | 47901 | USA | TRADE PAYABLE | | | | | $454.74 | |
| 209081 | | MIKKY GOEL | 7244 YORK AVE S | | | | EDINA | MN | 55435 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 209082 | | MIKLANCIC LESLIE | 515 19TH AVE E | | | | JEROME | ID | 83338 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 209083 | | MIKLIC JAMIE | 111 ARMSTRONG DR | | | | WASHINGTON | PA | 15301 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 209084 | | MIKLOS NATASHA V | 2819 WISCONSIN AVE | | | | BERWYN | IL | 60402 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 209085 | | MIKOLON ROBYN | 839 S HANOVER ST | | | | NANTICOKE | PA | 18634 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 209086 | | MIKSE MICHEL | 12642 POWAY RD STE 20 | | | | POWAY | CA | 92064 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 209087 | | MIKUTOWSKI MIROSLAW | 5431 W ROSCOE ST | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $336.27 | |
| 209088 | | MIL51 MEDIA LLC | 1009 EXCALIBUR DRIVE | | | | SPRINGDALE | AR | 72762 | USA | TRADE PAYABLE | | | | | $46.98 | |
| 209089 | | MILA WILLIAMS | 4001 GRAND BLVD APT 5 | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 209090 | | MILAD FALAHI | 575 S RENGSTORFF AVE APT | | | | MOUNTAIN VIEW | CA | 94040 | USA | TRADE PAYABLE | | | | | $15.70 | |
| 209091 | | MILADES RIVERO | 1221 SW 122 AVE 211 | | | | MIAMI | FL | 33184 | USA | TRADE PAYABLE | | | | | $3.37 | |
| 209092 | | MILADIE ARCHEVAL | REC  RAMOS ANTONONI | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209093 | | MILADIZ RODRIGUEZ | 1150 LIBERTY AVE | | | | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $13.69 | |
| 209094 | | MILAGRITO RODRIGUEZ | PO BOX 2953 | | | | KINGHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209095 | | MILAGRO CONTRERAS | 202 KENNEDY DR | | | | HARTFORD | AL | 36344 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 209096 | | MILAGRO GARCIA | XXXXX | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 209097 | | MILAGRO RAMIRES | CALLE BONDAO 722 URB LAS VIRTUDES | | | | RIO PIEDRA | PR | 00924 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 209098 | | MILAGRO RAMIREZ | 20490 SW 218TH ST | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 209099 | | MILAGRO VELAZQUEZ-FERNANDEZ | RESLUIS LLORENS E8 AP154 | | | | SAN JUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 209100 | | MILAGROS ACOSTA | BARRIO OBRERO CALLE RIO 310 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 209101 | | MILAGROS ACOSTA FELIZ | 285 NIAGARA ST | | | | PROV | RI | 02907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209102 | | MILAGROS BAEZ | RR 6 BOX 11144 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209103 | | MILAGROS BAEZ | RR 6 BOX 11144 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.23 | |
| 209104 | | MILAGROS CAMACHO | COND PARQUE CENTRO | | | | SAN JUAN | PR | 00983 | USA | TRADE PAYABLE | | | | | $57.18 | |
| 209105 | | MILAGROS CARMEN | SEC VILLO MALDONADO | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 209106 | | MILAGROS CASILLAS | 7610 BLANDING BLVD | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 209107 | | MILAGROS CASTRO | FGH | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 209108 | | MILAGROS CATALA | H C BOX 3482 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 209109 | | MILAGROS DONESCANO | PO BOX 570 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 209110 | | MILAGROS FOGG | 66 CROWN ST | | | | HARTFORD | CT | 06114 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 209111 | | MILAGROS GARCIA | URB LA NUEVA SALAMANCA CA | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $130.55 | |
| 209112 | | MILAGROS GOMEZ | 6123 SOUTH GALAXY DRIVE | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 209113 | | MILAGROS ILLAS IRIZARRY | FLORIDA | | | | FLORIDA | PR | 00650 | USA | TRADE PAYABLE | | | | | $26.21 | |
| 209114 | | MILAGROS LAY | 3037 N AUSTIN | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 209115 | | MILAGROS MARCELINO | 543 N 12TH ST | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 209116 | | MILAGROS MARRERO | 751 CYPRESS PKW | | | | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209117 | | MILAGROS NASH | 340 APT 815 | | | | BRIDGEPORT | CT | 06610 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 209118 | | MILAGROS OLIVERAS | 50 SADE ST | | | | CLIFTON | NJ | 07013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209119 | | MILAGROS OTERO | PO BOX 236 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $915.57 | |
| 209120 | | MILAGROS PEREZ | 128 THAYER ST APT 2 | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 209121 | | MILAGROS POLIPART | PO BOX 9 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $21.80 | |
| 209122 | | MILAGROS QUINONES | MAYAGUEZ PR | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209123 | | MILAGROS RAMOS | CALLE JEREZ 14 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 209124 | | MILAGROS RAMOS | CALLE JEREZ 14 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209125 | | MILAGROS RIOS | 269 W RUNYON STREET | | | | NEWARK | NJ | 07108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209126 | | MILAGROS RIOS PEREZ | REST SAN FERNANDO EDIF 4 APTO93 | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209127 | | MILAGROS RODRIGUEZ | 509 NEPTUNE BAY CIR APT 1 | | | | ST CLOUD | FL | 34769 | USA | TRADE PAYABLE | | | | | $11.82 | |
| 209128 | | MILAGROS RUIZ | 136 COLLINS AVE | | | | PLEASANTVILLE | NJ | 08232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209129 | | MILAGROS SALVADOR | ASK FOR ADDRESS | | | | KAILUA-KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $24.79 | |
| 209130 | | MILAGROS SANCHEZ | C46 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $9.86 | |
| 209131 | | MILAGROS SOL | CARR 164 8779 KM 3 3 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209132 | | MILAGROS SOTO | HC 02 BOX 6259 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209133 | | MILAGROS TORRES | PO BOX 140591 | | | | ARECIBO | PR | 00614 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 209134 | | MILAGROS VERA | CALLE B I 5 VILLAS DEL CARMEN | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 209135 | | MILAGROS WASHINGTON | 1232 OLD HAPPY RD | | | | BROOKLET | GA | 30415 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 209136 | | MILAGROSS PEREZ | CALLE26SONUM 1763 URBLAS | | | | RIO PIEDRAS | PR | 00921 | USA | TRADE PAYABLE | | | | | $585.00 | |
| 209137 | | MILARITOS BENA PAREZ | 3512 N CAREFREE | | | | COLORADO SPRINGS | CO | 80917 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 209138 | | MILAM ANDREW | PO BOX 43 | | | | ROCK CREEK | WV | 25174 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 209139 | | MILAM BETH | 151 FIRST STREET | | | | GLEN DANIEL | WV | 25844 | USA | TRADE PAYABLE | | | | | $10.77 | |
| 209140 | | MILAM BETH | 151 FIRST STREET | | | | GLEN DANIEL | WV | 25844 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209141 | | MILAM CHRISTIESUE | 3695 THURLANE RD NW | | | | ROANOKE | VA | 24019 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 209142 | | MILAM DEBRA | 3096 SW 92ND LN | | | | OCALA | FL | 34476 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209143 | | MILAM JONATHON | 3815 N COLLINS DR | | | | BLOOMINGTON | IN | 47404 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 209144 | | MILAM KIM | 301 LINDEN AVE | | | | GLENSIDE | PA | 19038 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 209145 | | MILAM LAURA | 300 HIGHLAND AVE APT D | | | | MULLINS | WV | 25882 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 209146 | | MILAM LIBBY | ENTER ADDRESS | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209147 | | MILAM MELISSA | 1047 TOYTOWN RD | | | | AMHERST | VA | 24521 | USA | TRADE PAYABLE | | | | | $9.02 | |
| 209148 | | MILAM MICHELLE | 2835 MORNING TRACE DR | | | | CORDOVA | TN | 38016 | USA | TRADE PAYABLE | | | | | $12.28 | |
| 209149 | | MILAM SHARON | 4275 BETHANY CHURCH RD | | | | CLAREMONT | NC | 28610 | USA | TRADE PAYABLE | | | | | $56.00 | |
| 209150 | | MILAMBO KEVIN | PLEASE ENTER YOUR STREET ADDRE | | | | SHOW LOW | AZ | 85901 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 209151 | | MILAN GAUTAM | 3600 SIERRA RDG | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $31.17 | |
| 209152 | | MILAN JARED | 4795 AIRPORT LANE | | | | LAONA | WI | 54541 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 209153 | | MILAN JILL | 4795 AIRPORT LANE | | | | LAONA | WI | 54541 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 209154 | | MILAN JUSTIN L | 402 SOUTH 2ND ST APT 3D | | | | BROOKLYN | NY | 11211 | USA | TRADE PAYABLE | | | | | $16.99 | |
| 209155 | | MILAN KARINA | ESTANCIAS DEL GOLF CALLE LUIS | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 209156 | | MILAN LUIS | 151 SE 8 ST | | | | HOMESTEAD | FL | 33030 | USA | TRADE PAYABLE | | | | | $35.30 | |
| 209157 | | MILAN MAGGIE | 5762 SOUTH SILVER LAKE ST | | | | LAONA | WI | 54541 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 209158 | | MILAN PAMELA | 4583 WALTER HILL RD | | | | DARROW | LA | 70725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209159 | | MILAN PETROVICH | 2244 BIXLER RD | | | | BRENTWOOD | CA | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 209160 | | MILAN ROGERS | 11146 E 26TH LN | | | | YUMA | AZ | 85367 | USA | TRADE PAYABLE | | | | | $433.89 | |
| 209161 | | MILAN RYAN | 1012 WESTWOOD RD | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $115.05 | |
| 209162 | | MILANI KRISTINE | 640 KEARNEY ST | | | | BENICIA | CA | 94510 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 209163 | | MILANI VAVAK | 1301 W 64TH ST | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 209164 | | MILANO NICOLE | 16 HOBBS | | | | NASHUA | NH | 03051 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209165 | | MILBES YACOUB H | UTUADO | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 209166 | | MILBOURNE CRAIG | 132 E MINER ST | | | | WEST CHESTER | PA | 19382 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 209167 | | MILBOURNE STEPHANIE | 104 E SHELDRAKE CIR | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209168 | | MILBURN AMANDA | 6928 SHELLCROSS DR | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209169 | | MILBURN CHARLES | 86204 LEIHUA STREET | | | | WAIANANE | HI | 96792 | USA | TRADE PAYABLE | | | | | $12.95 | |
| 209170 | | MILBURN COREY | 212 MCAMEY ST | | | | BOONVILLE | NY | 13309 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 209171 | | MILBURN CYNTHIA | 21855 E 43RD PL SOUTH | | | | BROKEN ARROW | OK | 74014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209172 | | MILBURN SHANNON | 122 BAKER DR | | | | MOUNTAIN HOME | ID | 83647 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209173 | | MILBURN TONIA | 430 FEDERAL DR | | | | ANDERSON | IN | 46013 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 209174 | | MILBURON LEONARD | 2316 SW | | | | OKLAHOMA CITY | OK | 73109 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 209175 | | MILBY JOANN | 790 CANDLESTICK CT SW | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 209176 | | MILBY KIMBERLY | 420 MCDAVID BLVD | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 209177 | | MILCHI PROPERTY INC | P O BOX 26361 | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $52.80 | |
| 209178 | | MILCRED MORALES | 1956 WALKER ST | | | | LAS VEGAS | NV | 89106 | USA | TRADE PAYABLE | | | | | $62.89 | |
| 209179 | | MILCZARZYK DIANE | PO BOX 646 | | | | PORT JERVIS | NY | 12771 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 209180 | | MILDAYS CORTEZ | 99 ASHLEY AVE | | | | WEST SPRINGFIELD | MA | 01089 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209181 | | MILDERED D DENNIS | 19422 REINHART | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $17.43 | |
| 209182 | | MILDETTA GREELY | 5014 H ST | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 209183 | | MILDETTA GREELY | 5014 H ST | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 209184 | | MILDETTA GREELY | 5014 H ST | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 209185 | | MILDETTA GREELY | 5014 H ST | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 209186 | | MILDON JAMES | 9135 SPEARHEAD WAY | | | | RENO | NV | 89506 | USA | TRADE PAYABLE | | | | | $219.99 | |
| 209187 | | MILDRED AGUILERA | 4560 S HYDRAULIC LOT 839 | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 209188 | | MILDRED AUSTIN | 1485 CR 2011 | | | | GLEN ROSE | TX | 76043 | USA | TRADE PAYABLE | | | | | $1,484.05 | |
| 209189 | | MILDRED BAILEY | 319 E COLLEGE | | | | SPRINGFIELD | OH | 45503 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 209190 | | MILDRED BENNETT | RR 4 | | | | MOUNDSVILLE | WV | | USA | TRADE PAYABLE | | | | | $74.19 | |
| 209191 | | MILDRED BERRIOS | PR2KM7HS BO DON ALFONSO | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $13.11 | |
| 209192 | | MILDRED BROOKS | 1617 BARTO DRIVE | | | | LUFKIN | TX | 75904 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 209193 | | MILDRED CHAMBERLAIN | 500 KATE DRIVE APT 204 | | | | SOMERSET | KY | 42501 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 209194 | | MILDRED COLON-NEVARES | HC 38 BOX 7240 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209195 | | MILDRED CONCEPCION | HC 91 BUZON 8550 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209196 | | MILDRED COOK | 374 DEAVER POND CREEK | | | | BIM | WV | 25021 | USA | TRADE PAYABLE | | | | | $34.65 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23539

Pg 2725 of 4636

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 209197 | | MILDRED D OBERFELD | 5607 C LOUISIANA | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209198 | | MILDRED DAVIS | 539 HOMESTEAD RD | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 209199 | | MILDRED DAVIS | 539 HOMESTEAD RD | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $5.96 | |
| 209200 | | MILDRED DURA | PO BOX 845 | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 209201 | | MILDRED E KILMER | 452 E MOUNTAIN AVE | | | | S WILLIAMSPOR | PA | 17702 | USA | TRADE PAYABLE | | | | | $39.01 | |
| 209202 | | MILDRED EADY | 31 QUAMINA DR | | | | ROCHESTER | NY | 14605 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 209203 | | MILDRED FERGUSON | 730 DUNEDIN ROAD APT 'G' | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 209204 | | MILDRED FLECHA | 3179 W 97TH ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209205 | | MILDRED FLOWERS | 70 LITTLE READING RD  NONE | | | | BRONSTON | KY | 42518 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 209206 | | MILDRED FRENCH | 149 ROSS AVE | | | | DYERSBURG | TN | 38024 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 209207 | | MILDRED GALLOWAY | 1725 LANCASHIRE RD | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 209208 | | MILDRED GILBERT | RONNEY GILBERT | | | | LAKE PARK | FL | 33407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209209 | | MILDRED GOODWIN | 8404 GRAND DIVISION AVE | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 209210 | | MILDRED GRAHAM | 469 HOWELL AVE | | | | BROOKSVILLE | FL | 34601 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 209211 | | MILDRED HARDY | 118 TRAILSIDE DR | | | | NORTH AUGUSTA | SC | 29860 | USA | TRADE PAYABLE | | | | | $6.56 | |
| 209212 | | MILDRED HARRIS | 734 S MESA HILLS | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 209213 | | MILDRED HERNANDAZ | 5727 S SAWYER | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 209214 | | MILDRED HEWIT | 21206 MILLERS CHURCH ROAD | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 209215 | | MILDRED HOBBS | 1000 SCHOOL ST | | | | DES MOINES | IA | 50309 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 209216 | | MILDRED ILARRAZA CRUZ | HC 8666 8ZN 9768 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 209217 | | MILDRED JELLESED | 1631 MELBOURNE ST | | | | WESTPORT | WA | 98595 | USA | TRADE PAYABLE | | | | | $19.80 | |
| 209218 | | MILDRED JONES | 3260 SPRUCE VALLEY LN | | | | DALLAS | TX | 75233 | USA | TRADE PAYABLE | | | | | $66.89 | |
| 209219 | | MILDRED JORDAN | 6007 NW 29TH ST | | | | GAINSVILLE | FL | 32653 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 209220 | | MILDRED KNAPKE | 1100 MYERS RD | | | | CELINA | OH | 45822 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209221 | | MILDRED LEAKE | 1727 N 26TH ST | | | | PHILADELPHIA | PA | 19121 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 209222 | | MILDRED LEE | 4710 KNIGHT DR | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 209223 | | MILDRED LEWIS | 347 LIVINGSTON AVE | | | | ELIZABETH | NJ | 08901 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 209224 | | MILDRID LIGHTFOOT | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 209225 | | MILDRED MEDINA | CALLEJUANDEURIO172 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209226 | | MILDRED MEDINA | CALLEJUANDEURIO172 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209227 | | MILDRED MITCHELL | 1012 W 9TH AVENUE | | | | KING OF PRUSS | PA | 19406 | USA | TRADE PAYABLE | | | | | $23.31 | |
| 209228 | | MILDRED MOTA | 3338 CASPIAN AVE | | | | LONG BEACH | CA | 90810 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 209229 | | MILDRED NOVENO | 422 MEGAN CT | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 209230 | | MILDRED NTI | 45 SADIE DR | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 209231 | | MILDRED OCALLAGHAN | 201 S MILL | | | | JOSEPH | OR | 97846 | USA | TRADE PAYABLE | | | | | $49.25 | |
| 209232 | | MILDRED PEARCE | 416 57TH AVE W | | | | BRADENTON | FL | 34207 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 209233 | | MILDRED PITTS | 1713 NORTH SRANCIS ST | | | | PHILADELPHIA | PA | 19130 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 209234 | | MILDRED PROCTOR | 19 JEFFERSON ST | | | | PATTERSON | NJ | 07522 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 209235 | | MILDRED RAMIREZ TESIOR | CHALET DE SAN FERNANDO | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 209236 | | MILDRED REVIS | 705 EAST SHORE RD | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 209237 | | MILDRED REYES | 17603 LANCASTER | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 209238 | | MILDRED ROBERSON | PO BOX 87118 | | | | ATLANTA | GA | 30337 | USA | TRADE PAYABLE | | | | | $38.21 | |
| 209239 | | MILDRED ROBERSON | PO BOX 87118 | | | | ATLANTA | GA | 30337 | USA | TRADE PAYABLE | | | | | $37.66 | |
| 209240 | | MILDRED ROBERTSON | 300 BALDWIN AVE EXT | | | | SPENCER | NC | 28147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 209241 | | MILDRED RODRIGUEZ | URB SANTA RITA II CALLE SAN MIGUE | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209242 | | MILDRED ROLDAN | 14405 TRISKETT AVE APT 302 | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 209243 | | MILDRED SALABERRIOS | EL TANQUE 16 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 209244 | | MILDRED SHANNON | 7809 FITZGERALD CT | | | | RICHMOND | VA | 23228 | USA | TRADE PAYABLE | | | | | $15.99 | |
| 209245 | | MILDRED SIMMONS | 52013 | | | | DUNCANVILLE | TX | 75137 | USA | TRADE PAYABLE | | | | | $22.95 | |
| 209246 | | MILDRED SIMMONS | 52013 | | | | DUNCANVILLE | TX | 75137 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 209247 | | MILDRED SMITH | 3524 N 16 ST | | | | PHILA | PA | 19140 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 209248 | | MILDRED SOTO | HC 01 BOX 5663 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209249 | | MILDRED THOMPSON | 3526 HIGHLAND | | | | KANSAS CITY | MO | 64109 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 209250 | | MILDRED TOLERO | LOMAS VERDES CALLE DIAMANTE | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209251 | | MILDRED TORRES | 249 16 ST | | | | JC | NJ | 07310 | USA | TRADE PAYABLE | | | | | $29.72 | |
| 209252 | | MILDRED TUCKER | 1619 PARADELLA  PL | | | | JAX | FL | 32221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 209253 | | MILDRED VELEZ | 156 TISHMAN ST | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209254 | | MILDRED W FRANKLIN | 646 PRIMROSE LANE | | | | HAZEL CREST | IL | | USA | TRADE PAYABLE | | | | | $4.59 | |
| 209255 | | MILDRED WALSH | 1708 S KIHEI RD | | | | KIHEI | HI | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 209256 | | MILDRED WATCHOUS | 1860 S YATES ST | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $139.99 | |
| 209257 | | MILDRED WATKINS | 318 S CLEAVELAND AVE | | | | HAGERSTDWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 209258 | | MILDRED WATSON | 8927 S EUCLID AVE | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $6.52 | |
| 209259 | | MILDRED WATSON | 8927 S EUCLID AVE | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 209260 | | MILDRED WATTS | 102 GS LANE | | | | CLINTON | SC | 29325 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 209261 | | MILDRED WITHERSPOON | 220 OSGOOD AVE APT 4E | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $13.17 | |
| 209262 | | MILDRED YATES | 3052 CANYON RD | | | | BARTLETT | TN | 38134 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 209263 | | MILE KEVIN | 7610 BERKSHIRE RD | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $71.46 | |
| 209264 | | MILEA WILLIAMS | 279 SETTLERS RD | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $71.90 | |
| 209265 | | MILEIDY MORENO | 7337 SW 22 ST | | | | MIAMI | FL | 33155 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 209266 | | MILEK MICHAUX | 250 HARBORTOWN | | | | DETROIT | MI | 48207 | USA | TRADE PAYABLE | | | | | $11.70 | |
| 209267 | | MILENA DIMITRACOPOULOS | 4906 CHARLES | | | | N RIDGEVILLE | OH | 44039 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209268 | | MILENA RINDAL | 1150 CUSHING CIR APT 109 | | | | SAINT PAUL | MN | 55108 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 209269 | | MILENI MATEO | URB ALTURAS DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00681 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 209270 | | MILENI MATEO ROMAN | APT EL RETIRO CALLE | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209271 | | MILENY GARCIA | SALISBURY | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $357.10 | |
| 209272 | | MILES & STOCKBRIDGE PC | 10 LIGHT STREET | | | | BALTIMORE | MD | 21202 | USA | TRADE PAYABLE | | | | | $1,671.72 | |
| 209273 | | MILES AMY | 2173 BEECH AVE | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 209274 | | MILES ANDREA | 337 MAIN STREET | | | | NAVASSA | NC | 28451 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 209275 | | MILES ANGEL | 1119 COUNTY LINE RD | | | | GARLEM | GA | 30814 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 209276 | | MILES BABABRA | 206 N 11TH AVE | | | | DILLON | SC | 29536 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 209277 | | MILES BEVERLEY | 1101 SEVERN PINES WAY | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $8.95 | |
| 209278 | | MILES BONNIE | STREET | | | | LEXINGTON | SC | 29071 | USA | TRADE PAYABLE | | | | | $41.60 | |
| 209279 | | MILES BRIAN | 720 GRETCHEN | | | | FT MYERS | FL | 33973 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 209280 | | MILES BRIT | 355 SOUTH 1ST AVE | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 209281 | | MILES BRITTANY | 3133 LEXINGTON AVE | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 209282 | | MILES CALVIN | 464 DOHRMANN LN | | | | PINDLE | CA | 94564 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209283 | | MILES CAROL | 1013 CENTRAL AVE | | | | SAREPTA | LA | 71071 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209284 | | MILES CAROLYN | 5 ELKS TRAIL | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $1.48 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 209285 | | MILES CATHERINE | 380ROY DAVIS RD | | | | JACKSON | TN | 38366 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 209286 | | MILES CATRICE | 414 BANANA CAY DR | | | | SOUTH DAYTONA | FL | 32118 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 209287 | | MILES CHARLES | W7034 HARAM RD | | | | HOLMEN | WI | 54636 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 209288 | | MILES CHARLOTTED D | 14414 REDDINGTON | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 209289 | | MILES CHASSITY | 4439 W WASHINGTON BLVD | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 209290 | | MILES CHRIS | 302 LOGAN ST | | | | MCMECHEN | WV | 26090 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 209291 | | MILES CHRISTINE | 153 FAORWIND DR | | | | CHES | VA | 23320 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 209292 | | MILES CHRISTINE | 153 FAORWIND DR | | | | CHES | VA | 23320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209293 | | MILES CIARA | 3665 SOUTH NEEDLES HWY 5C | | | | LAUGHLIN | NV | 89029 | USA | TRADE PAYABLE | | | | | $9.22 | |
| 209294 | | MILES CIARA | 3665 SOUTH NEEDLES HWY 5C | | | | LAUGHLIN | NV | 89029 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 209295 | | MILES CIARA | 3665 SOUTH NEEDLES HWY 5C | | | | LAUGHLIN | NV | 89029 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 209296 | | MILES CIERRA | 6669 KENWOOD DRIVE | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209297 | | MILES CLAUDE | PO BOX 1016 | | | | SALMON | ID | 83467 | USA | TRADE PAYABLE | | | | | $36.28 | |
| 209298 | | MILES CLAUDIA | 2063 MASON DR | | | | HAYNESVILLE | LA | 71038 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 209299 | | MILES CYNTHIA | 1726 PRENTES AVE | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209300 | | MILES DAVIDA D | 1111 WHITSETT ST | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $15.53 | |
| 209301 | | MILES DELORES | 2608 PERRY ST | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $27.07 | |
| 209302 | | MILES DEMETRIUS L | 6022 SOUTHERN AVE | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 209303 | | MILES DENISE | 8228 OHIO RIVER BLVD | | | | EMSWORTH | PA | 15202 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 209304 | | MILES DOROTHY | 217 WEST SIDE DR | | | | ROCHESTER | NY | 14624 | USA | TRADE PAYABLE | | | | | $15.59 | |
| 209305 | | MILES EARNEST | 37 SABLE POINT DRIVE | | | | HURRICANE | WV | 25526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209306 | | MILES EDWARDS | 8217 E FARMDALE DR | | | | MESA | AZ | 85208 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 209307 | | MILES EMILY | 3660 EDDIES LN | | | | PAMPLICO | SC | 29583 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209308 | | MILES GARRY | 1856 HILLSIDE AVE | | | | EAST CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $6.14 | |
| 209309 | | MILES HAROLD | 1315 E 36TH ST N | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 209310 | | MILES HAROLD | 1315 E 36TH ST N | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 209311 | | MILES HELEN | 5505 W SUNSHINE ST | | | | BROOKLINE | MO | 65619 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 209312 | | MILES HOLLY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45248 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209313 | | MILES HOLLY V | 4212 MAPLEHURST RD | | | | VIRGINIA BCH | VA | 23462 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 209314 | | MILES JAUNEE | 5401 WEST RUN RD | | | | CHARLES CITY | VA | 23030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209315 | | MILES JOANN | LOT 65 MORNINGSTAR DRIVE | | | | NEW BERN | NC | 28562 | USA | TRADE PAYABLE | | | | | $19.89 | |
| 209316 | | MILES JOHN | 3020 GROVE AVE | | | | TARRANT | AL | 35217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209317 | | MILES JOY | 1761 CAMPOSTELLA RD | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 209318 | | MILES JOYCE | 1199 SPRUCE AVE | | | | SHADYSIDE | MD | 20764 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 209319 | | MILES JOYCES | 3155 HWY 174 | | | | EDISTO ISLAND | SC | 29438 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209320 | | MILES JUNELLE | 702 HOLLAND AVE | | | | WEBSTER GROVES | MO | 63119 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 209321 | | MILES KANESHIA | 163 GRACELAND APARTMENTS | | | | TUSCALOOSA | AL | 35404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209322 | | MILES KAREN | 303 WALLER AVE | | | | ST LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209323 | | MILES KAREN | 303 WALLER AVE | | | | ST LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 209324 | | MILES KASHIMA M | 264 FOUR POINTS RD | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $8.31 | |
| 209325 | | MILES KATHY | 172 PORTER RD | | | | LIBERTY | SC | 29657 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 209326 | | MILES KEVIN | 719 DRESDEN DRIVE | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $124.57 | |
| 209327 | | MILES KIMBERLY | 2424 SOUTH 91ST EAST PLAC | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209328 | | MILES KRISTIN A | 26 PERCY ST | | | | CHARLESTON | SC | 29403 | USA | TRADE PAYABLE | | | | | $108.98 | |
| 209329 | | MILES LACHAUNDRA | 2100 ONETA CT | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 209330 | | MILES LAQUITA | 1261 W ROSECRANS AVE | | | | GARDENA | CA | 90247 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 209331 | | MILES LARRISE | 12518 TINSLEY TERRACE DR | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $25.60 | |
| 209332 | | MILES LATESHIA | 165 GARDEN CITY | | | | LONG ISLAND | NY | 11798 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 209333 | | MILES LATICIA | 7 RYDER COURT | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $22.19 | |
| 209334 | | MILES LATOYA | 141 QUEEN DRIVE | | | | RIDGEVILLE | SC | 29472 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 209335 | | MILES MAHAGONY | 4061 HORTHSTONE DR | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209336 | | MILES MATT | 3837 BELLEAU WOOD DR APT | | | | LEXINGTON | KY | 40517 | USA | TRADE PAYABLE | | | | | $48.38 | |
| 209337 | | MILES MEGAN M | 525 ABBE RD S APT G12 | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209338 | | MILES MELEVNIA | 815 DUNLAP ST | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 209339 | | MILES MICHELLE | PO BOX 5181 | | | | CLEVELAND | OH | 44101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209340 | | MILES MILISSA | 807 W PARKER | | | | HAMBURG | AR | 71646 | USA | TRADE PAYABLE | | | | | $268.18 | |
| 209341 | | MILES MIYA | 2310 CANDEM VIEW DR | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 209342 | | MILES NARTASHA | 4807 OLD SPARTANBURG RD | | | | TAYLORS | SC | 29687 | USA | TRADE PAYABLE | | | | | $15.20 | |
| 209343 | | MILES NATASHA | 2608 PERRY ST | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209344 | | MILES NATOSHA | 2210 MADELINE ST | | | | ALEX | LA | 71301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209345 | | MILES PATRICIA C | 622 DECTAUR AVE | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 209346 | | MILES RAQUEL | 57 SAINT PAULUS AVE | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 209347 | | MILES RAQUEL | 57 SAINT PAULUS AVE | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209348 | | MILES REGINA | 1409 BERRY AVE | | | | NEWTON | KS | 67114 | USA | TRADE PAYABLE | | | | | $192.20 | |
| 209349 | | MILES REGINA D | 203 W 16TH ST | | | | LAWRNED | KS | 67550 | USA | TRADE PAYABLE | | | | | $44.72 | |
| 209350 | | MILES RHONDA O | 125 SEBRING | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $15.75 | |
| 209351 | | MILES RICHARD | 7998 HAPPY HOLLOW DR | | | | MERIDIAN | MS | 39320 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 209352 | | MILES RICHARD | 7998 HAPPY HOLLOW DR | | | | MERIDIAN | MS | 39320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209353 | | MILES RITA | 505 HERITAGE COVE | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209354 | | MILES ROBERT | 213 FLORA AVE | | | | HOUGHTON LAKE | MI | 02882 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 209355 | | MILES ROSALIE | 705 S HARMONY W | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 209356 | | MILES SERENA | 2654 N STEDMAN DRIVE APT | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209357 | | MILES SHARON | 5511 E 24TH ST | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 209358 | | MILES SHAWNEAQUE | 9 HUFFMAN DR | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 209359 | | MILES SHERRY D | 3800 WAYSIDE RD | | | | CHARLES CITY | VA | 23030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209360 | | MILES SILVIA | 4805 KRISTEN DRIVE | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $17.84 | |
| 209361 | | MILES SLAUGHTER | 1712 W MARKET ST | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 209362 | | MILES SONJA A | 4888 HOOPER RD 107 | | | | BATON ROUGE | LA | 70811 | USA | TRADE PAYABLE | | | | | $11.76 | |
| 209363 | | MILES SONJA | 3620 WINBOURNE AVE | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $346.53 | |
| 209364 | | MILES SONYA | 2820 TRIBBLE RD | | | | ANDERSON | IN | 46013 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 209365 | | MILES TAMMY W | 118 ROLLING MEADOWS CT | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 209366 | | MILES TASHA | 7305 WILLOW LAKE WAY | | | | SACRAMENTO | CA | 95831 | USA | TRADE PAYABLE | | | | | $26.23 | |
| 209367 | | MILES TIA | 1243 LPGA BLVD | | | | HOLY HILL | FL | 32117 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 209368 | | MILES TIANDRA | 6642 JAMES RIVER RD | | | | SHIPMAN | VA | 22971 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 209369 | | MILES TIFFANY N | 32 PINE GROVE RD | | | | JOHNSTON | SC | 29832 | USA | TRADE PAYABLE | | | | | $11.75 | |
| 209370 | | MILES VENYA | 507 E CHURCH ST | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $33.85 | |
| 209371 | | MILES VICTORIA | N LABURNAM AVE APT3 | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209372 | | MILES WURSTER | 1725 OAKWOOD AVE | | | | NEW ULM | MN | 56073 | USA | TRADE PAYABLE | | | | | $0.42 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 209373 | | MILES YVONNE D | 1638 APPLETON ST | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 209374 | | MILESLY FERNANDEZ | CALLE 41 BLOQUE 1240 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 209375 | | MILESLY FERNANDEZ | CALLE 41 BLOQUE 1240 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209376 | | MILEY ABBY | 4450 BERRY RD | | | | GREEN CAMP | OH | 43322 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209377 | | MILEY CHRISTIAN | 100 SWIFT BLVD APT N6 | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 209378 | | MILEY MONICA | 3210 OSCEOLA | | | | SAINT LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 209379 | | MILEY PRECIOUS | 241 MCDOWELL PARK CIRCLE | | | | JACKSON | MS | 39204 | USA | TRADE PAYABLE | | | | | $59.65 | |
| 209380 | | MILEYDY ARIAS | 1463 GORHAM ST | | | | LOWELL | MA | 01852 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209381 | | MILFORD & ASSOCIATES P C | 10517 W PICO BLVD | | | | LOS ANGELES | CA | | USA | TRADE PAYABLE | | | | | $20,000.00 | |
| 209382 | | MILFORD PAULA | 6227 MELBORN AVE | | | | ORLANDO | FL | 32835 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 209383 | | MILFORD VELEZ | 156 TISHMAN ST | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209384 | | MILFORD VICTORIA | 5527 ATTAWAY ST LOT6 | | | | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $3.21 | |
| 209385 | | MILFORT LAURETTE | APT A3 | | | | EAST ORANGE | NJ | 07018 | USA | TRADE PAYABLE | | | | | $37.44 | |
| 209386 | | MILGRIM COURTNEY | 1055 NW 65TH DR | | | | PARKLAND | FL | 33076 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209387 | | MILHOAN CHARLOTTE | 1011 13TH STREET | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209388 | | MILHOAN JOSEPH | 17 GEORGETOWN AVE | | | | WILMINGTON | DE | 19809 | USA | TRADE PAYABLE | | | | | $277.16 | |
| 209389 | | MILHOAN VERA | 1916 TONAWANDA | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209390 | | MILHOUSE MARCUS | 237 ELM AVE | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 209391 | | MILHULEN MIKE | PO BOX 577 | | | | CHEROKEE | NC | 28719 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 209392 | | MILI MARTINEZ | 11305 HARPERS XING | | | | LANGHORNE | PA | 19047 | USA | TRADE PAYABLE | | | | | $59.12 | |
| 209393 | | MILI VARGAS | 7573 PAIGE DR | | | | WINTON | CA | 95388 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 209394 | | MILIA LOPETI | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | CA | 94544 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 209395 | | MILIAM BIANCA | PUERTO NUEVO CLL ARGEL 70 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209396 | | MILIAM BIANCA | PUERTO NUEVO CLL ARGEL 70 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209397 | | MILIAN BARBARA | 144 LINDEN AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209398 | | MILIAN CATHERINE | 4815 ATHENS BOONESBORO | | | | LEXINGTON | KY | 40509 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 209399 | | MILIAN JORGE | NONE | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $46.07 | |
| 209400 | | MILIAN MARIA | URB CIUDAD MASSO C10 F 1 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 209401 | | MILIAN YESENNIA | HC 63 BOX 3099 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209402 | | MILIANO JOHNATHAN | 262 CHADWORTH DR | | | | KISSIMMEE | FL | 34758 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209403 | | MILIDAN ZAMORA | APT 108 QUEENS RICH CONDOS | | | | CSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $21.50 | |
| 209404 | | MILILANI SMITH | 87147 LIOPOLO ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 209405 | | MILIMOCK MICHAEL | 15 W 6TH ST | | | | FLORENCE | NJ | 08518 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 209406 | | MILINDA MCDONALD | 2390 PEACHTREE CIRCLE | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $10.82 | |
| 209407 | | MILINDEZ CORNELIUS | 2256 SW 125TH AVE | | | | MIRAMAR | FL | 33027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209408 | | MILINER DIONA | 108 COLONIAL OAKS | | | | BEAVER FALLS | PA | 15010 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 209409 | | MILINSKI MICHELLE | 571 BLUE SPRUCE PL | | | | TRENTON | OH | 45067 | USA | TRADE PAYABLE | | | | | $28.73 | |
| 209410 | | MILIS ABNER | 1356 TROY AVE APT 3 | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 209411 | | MILISAVLJEVICH KIMBERLIN | 71 PEARL AVE | | | | BLASEDALE | NY | 14219 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 209412 | | MILISSA MARCUM | 3511 SHAWNEE LANE | | | | SALEM | IL | 62881 | USA | TRADE PAYABLE | | | | | $19.17 | |
| 209413 | | MILITELLO MATTHEW | 2611 HYPERION AVE | | | | LOS ANGELES | CA | 90027 | USA | TRADE PAYABLE | | | | | $56.75 | |
| 209414 | | MILITZA ESPADA | URBBATISTA CALLE CASTILLA NUM 7 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 209415 | | MILITZA MIZRAY | PO BOX 218 | | | | PLYMOUTH | NH | 03264 | USA | TRADE PAYABLE | | | | | $16.28 | |
| 209416 | | MILKA BARGAS | 1317 THOMAS ST | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $184.58 | |
| 209417 | | MILKA GUTIERRZ | 121 SOUTH NITCH CROOK | | | | DINGSMAN FERRY | PA | 18328 | USA | TRADE PAYABLE | | | | | $24.50 | |
| 209418 | | MILKA R ARELLANO | 370 K ST APT 66 | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $8.63 | |
| 209419 | | MILKA RUTH ARELLANO | 370 K ST APT 66 | | | | CHULA VISTA | CA | | USA | TRADE PAYABLE | | | | | $19.60 | |
| 209420 | | MILKA VARGAS | 317 CALLE 20 L317 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $3.27 | |
| 209421 | | MILKER MARK | 465 N KAINALU DR | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $23.54 | |
| 209422 | | MILKOVICH STEVE | 38 JAMES DRIVE | | | | FAIRMONT | WV | 26554 | USA | TRADE PAYABLE | | | | | $31.18 | |
| 209423 | | MILL CREEK ENTERTAINMENT LLC | 2445 NEVADA AVE N | | | | MINNEAPOLIS | MN | 55427 | USA | TRADE PAYABLE | | | | | $26,515.11 | |
| 209424 | | MILL MAY | 8519 ENGLEMAN LN | | | | SPOTSYLVANIA | VA | 22551 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209425 | | MILL TOMMY | 401 EAST 64TH STREET | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 209426 | | MILL WARREN | 109 WHITE OAK DRO | | | | CRAB ORCHARD | WV | 25827 | USA | TRADE PAYABLE | | | | | $1,152.74 | |
| 209427 | | MILLAM SULIMAR | RESSAT EDIF13 APART88 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 209428 | | MILLAN CARMEN | CALLE ESPERANZA 21A VILLA ESP | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209429 | | MILLAN CARMEN | CALLE ESPERANZA 21A VILLA ESP | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 209430 | | MILLAN DIANE | 485 SE CALMOSO DR | | | | PORT LUCIE | FL | 34983 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 209431 | | MILLAN ELIZABETH | C-24 W23 | | | | RIO GRDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209432 | | MILLAN ENID | 1465 PARKER ST | | | | SPLFD | MA | 01129 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 209433 | | MILLAN ENID | 1465 PARKER ST | | | | SPLFD | MA | 01129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209434 | | MILLAN IVELISSE V | ALTURAS DE CAMPO RICO | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209435 | | MILLAN JOSE | CARR 318 KM18 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209436 | | MILLAN JUAN | MA20 | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 209437 | | MILLAN MARGARITA | 16 HARRY KEMP WAY | | | | PROVINCETOWN | MA | 02657 | USA | TRADE PAYABLE | | | | | $30.02 | |
| 209438 | | MILLAN MARIA | 884 WORTHINGTON ST | | | | SPLFD | MA | 01101 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 209439 | | MILLAN MARY | 1203 AULA AVE | | | | DELAND | FL | 32720 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 209440 | | MILLAN MERY | JOHAN APPARTMEN 907 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 209441 | | MILLAN MIGUEL P | PO BOX 810231 | | | | CAROLINA | PR | 00981 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 209442 | | MILLAN NATASHA | PARCELA 50 INTERIOR LAS DELICI | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 209443 | | MILLAN NICOLE | 3517 MAYLAND AVE | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 209444 | | MILLAN SUSAN | 9328 16TH DR W | | | | EVERETT | WA | 98204 | USA | TRADE PAYABLE | | | | | $10.92 | |
| 209445 | | MILLAN TOMAS | 11800 NW 101ST RD | | | | MIAMI | FL | 33178 | USA | TRADE PAYABLE | | | | | $10.82 | |
| 209446 | | MILLANG KAREN A | 155 WINDSONG LN | | | | YOUNGSVILLE | NC | 27596 | USA | TRADE PAYABLE | | | | | $19.48 | |
| 209447 | | MILLANGARCIA LETICIA | 12372 LIME PLACE | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 209448 | | MILLAR CAMILLE | 48 EAST WASHINGTON LANE | | | | PHIDELPHIA | PA | 19144 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 209449 | | MILLAR JEANETTE | 2910 SAGE ST | | | | CS | CO | 80907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209450 | | MILLAR JOANNA | 1069 N JAMESTOWN ROAD APT | | | | DECATUR | GA | 30033 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 209451 | | MILLAR LISA | 80 MELSON HOMES | | | | HOGANSVILLE | GA | 30230 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 209452 | | MILLAR MECHANICAL LLC | 46707 282ND STREET | | | | LENNOX | SD | 57039 | USA | TRADE PAYABLE | | | | | $8,310.75 | |
| 209453 | | MILLARD ALLISON | 275 MCCLUNG | | | | MADISONVILLE | TN | 37354 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 209454 | | MILLARD D WILLIS | 61 FAYETTE WILLS DR | | | | CANNON | KY | 40923 | USA | TRADE PAYABLE | | | | | $104.60 | |
| 209455 | | MILLARD JUSTIN | 224 W 25 S | | | | CLEARFIELD | UT | 84015 | USA | TRADE PAYABLE | | | | | $27.55 | |
| 209456 | | MILLARD MONICA | 17596 KNOX LANE | | | | HOUSTON | MO | 65483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209457 | | MILLARD VAN | 106 146TH ST SE | | | | LYNNWOOD | WA | 98087 | USA | TRADE PAYABLE | | | | | $124.77 | |
| 209458 | | MILLAWAY MARGARET | 245 CREPE MYRTLE CIR | | | | WINSTON SALEM | NC | 27106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209459 | | MILLBERRY SHERRY | 1418 MARLAND AVE | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $56.25 | |
| 209460 | | MILLEDGE ERICA | 119 DEERSKIN ANV | | | | SATSUMA | FL | 32189 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 209461 | | MILLEGE YALONDA S | 225 JOHNSON RD APT 36D | | | | FOREST PARK | GA | 30297 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 209462 | | MILLEN BARBARA | PO BOX 1608 | | | | MEDICAL LAKE | WA | 99022 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 209463 | | MILLEN PAMELA | PO BOX 302 | | | | HARTFORD | WI | 53027 | USA | TRADE PAYABLE | | | | | $40.01 | |
| 209464 | | MILLENA EVA | 1416 14 NORTH | | | | LOS ANGELES | CA | 90027 | USA | TRADE PAYABLE | | | | | $149.01 | |
| 209465 | | MILLENDEL LONDELL | PO BOX 262 LITHIA SPRING | | | | VILLA RICA | GA | 30180 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 209466 | | MILLENNIUM STEEL & RACK RENTAL | 140 58TH ST MAILBOX 42 UNIT 1G | | | | BROOKLYN | NY | 11220 | USA | TRADE PAYABLE | | | | | $224.44 | |
| 209467 | | MILLENNIUM SYSTEMS INC | 580 WALD | | | | IRVINE | CA | 92618 | USA | TRADE PAYABLE | | | | | $372.00 | |
| 209468 | | MILLER | 3426 HUGGINS AVE | | | | FLINT | MI | 48506 | USA | TRADE PAYABLE | | | | | $507.62 | |
| 209469 | | MILLER ACKEME J | 1107 W MAIN ST APT 11 | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209470 | | MILLER ADREIAN | 280CANE ST | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 209471 | | MILLER ADRIAN | 24 HEATH ST | | | | JAMAICA PLAIN | MA | 02130 | USA | TRADE PAYABLE | | | | | $408.85 | |
| 209472 | | MILLER AILEAN | 108 SEQUOIA | | | | HELENA | AR | 72342 | USA | TRADE PAYABLE | | | | | $27.61 | |
| 209473 | | MILLER AISHA | 1761 EGALE PINE CIRCLE | | | | EAGLE LAKE | FL | 33839 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209474 | | MILLER AKELIA | 2502 NAPLES STREET | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 209475 | | MILLER AKELIA K | 215 ROBB ST | | | | LELAND | MS | 38756 | USA | TRADE PAYABLE | | | | | $13.02 | |
| 209476 | | MILLER ALANA | 404 HUDSON BLD | | | | AVENEL | NJ | 07001 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 209477 | | MILLER ALESIA | 2806 RYLAND RD | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209478 | | MILLER ALEX | 4406 OLIVER ST | | | | HYATTSVILLE | MD | 20781 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209479 | | MILLER ALEXANDRIA | 3070 NW 91ST STREET | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 209480 | | MILLER ALICIA | 3449 MONTECELLO DR | | | | COL | GA | 31907 | USA | TRADE PAYABLE | | | | | $68.19 | |
| 209481 | | MILLER ALICIA | 3449 MONTCEELLO DR | | | | COL | GA | 31907 | USA | TRADE PAYABLE | | | | | $15.20 | |
| 209482 | | MILLER ALISA | ENTER STREET ADDRESS | | | | ENTER CITY | GA | 31794 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 209483 | | MILLER ALLEN | 101 DAWSON | | | | CAPITAN | NM | 88316 | USA | TRADE PAYABLE | | | | | $23.78 | |
| 209484 | | MILLER AMANDA | 312 S DIVISION ST | | | | NEW LISBON | WI | 53950 | USA | TRADE PAYABLE | | | | | $54.40 | |
| 209485 | | MILLER AMANDA | 312 S DIVISION ST | | | | NEW LISBON | WI | 53950 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 209486 | | MILLER AMANDA | 312 S DIVISION ST | | | | NEW LISBON | WI | 53950 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 209487 | | MILLER AMANDA | 312 S DIVISION ST | | | | NEW LISBON | WI | 53950 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 209488 | | MILLER AMANDA | 312 S DIVISION ST | | | | NEW LISBON | WI | 53950 | USA | TRADE PAYABLE | | | | | $15.16 | |
| 209489 | | MILLER AMBER | 4813 E BAROTHY ROAD | | | | COLCHESTER | VT | 05446 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 209490 | | MILLER AMY | 1596 JENNINGS RD | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 209491 | | MILLER AMY | 1596 JENNINGS RD | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 209492 | | MILLER AMY | 1596 JENNINGS RD | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $2,255.97 | |
| 209493 | | MILLER ANASTASIA | 1106 HAWTHORN CT | | | | GREAT FALLS | MT | 59405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209494 | | MILLER ANDREA | 3060 KENNEDY BLVD | | | | JERSEY CITY | NJ | 07036 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209495 | | MILLER ANDREA | 3060 KENNEDY BLVD | | | | JERSEY CITY | NJ | 07036 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209496 | | MILLER ANDREW | 2110 EL RANCHO DR | | | | SANTA CRUZ | CA | 95060 | USA | TRADE PAYABLE | | | | | $50.40 | |
| 209497 | | MILLER ANESHIA M | 5325 COTTAGE AVE | | | | KANAS | MO | 64133 | USA | TRADE PAYABLE | | | | | $20.65 | |
| 209498 | | MILLER ANGEL | 280 GRANVILLE ST UNIT B | | | | PATASKALA | OH | 43062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209499 | | MILLER ANGELA | 842 E CASEY DR | | | | SEVIERVILLE | TN | 37862 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 209500 | | MILLER ANGELA | 842 E CASEY DR | | | | SEVIERVILLE | TN | 37862 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 209501 | | MILLER ANGELA | 842 E CASEY DR | | | | SEVIERVILLE | TN | 37862 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209502 | | MILLER ANGELA | 842 E CASEY DR | | | | SEVIERVILLE | TN | 37862 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209503 | | MILLER ANGELA | 842 E CASEY DR | | | | SEVIERVILLE | TN | 37862 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 209504 | | MILLER ANGELIA | 1814 FAIRMONT | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 209505 | | MILLER ANGELO | 6589 HWY 210 EAST | | | | HARRELLOS | NC | 28444 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209506 | | MILLER ANGIE | 2463 SHADOW VALLEY RD | | | | HP | NC | 27265 | USA | TRADE PAYABLE | | | | | $60.50 | |
| 209507 | | MILLER ANNE | 855 HIRES RD | | | | TANEYVILLE | MO | 65759 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 209508 | | MILLER ANNIE | 5555 NORTH 67TH STE | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $86.00 | |
| 209509 | | MILLER ANNIE | 5555 NORTH 67TH STE | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 209510 | | MILLER ANNMARIE | JERROLD | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209511 | | MILLER ANTOINETTE M | PO BPX 346 | | | | ST FRANCIS | SD | 57572 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 209512 | | MILLER ANTTRYNETTE P | 1918 LAIGH CIR | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209513 | | MILLER ASHLEIGH | 968 DOBBERSVILLE RD | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209514 | | MILLER ASHLEY | C STREET | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209515 | | MILLER ASHLEY | C STREET | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $85.48 | |
| 209516 | | MILLER ASHLEY | C STREET | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 209517 | | MILLER ASHLEY | C STREET | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 209518 | | MILLER ASHLEY | C STREET | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 209519 | | MILLER ASHLEY M | 128 WESTHILL AVE | | | | DAYTON | OH | 45420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209520 | | MILLER ASYIA J | 3304 N ELM ST | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 209521 | | MILLER ATTWENNA | 8410 WALLACE GLEN DR | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209522 | | MILLER AUDREY | 1111 | | | | LAKE CITY | FL | 32024 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209523 | | MILLER AUDREY | 1111 | | | | LAKE CITY | FL | 32024 | USA | TRADE PAYABLE | | | | | $33.74 | |
| 209524 | | MILLER AUTUMN | 726 WILLOW DR | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 209525 | | MILLER BARBARA | 1265 WINDSOR RD | | | | CARDIFF BY THE SEA | CA | 92007 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 209526 | | MILLER BARBARA | 1265 WINDSOR RD | | | | CARDIFF BY THE SEA | CA | 92007 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 209527 | | MILLER BARBARA | 1265 WINDSOR RD | | | | CARDIFF BY THE SEA | CA | 92007 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 209528 | | MILLER BEA | 1347 5TH ST | | | | WEST PORTSMOUTH | OH | 45663 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 209529 | | MILLER BECKY J | 817 S POPE AVE | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209530 | | MILLER BERLINDA | PO BOX 431 | | | | JASPER | GA | 31064 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 209531 | | MILLER BERNARD L | RR 1 BOX 187D | | | | WELLSBURG | WV | 26070 | USA | TRADE PAYABLE | | | | | $8.02 | |
| 209532 | | MILLER BERTHA | 3844 CHESTNUT STREET | | | | N CHAS | SC | 29405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209533 | | MILLER BETHANY | 1008 | | | | JAMESTOWN | TN | 38556 | USA | TRADE PAYABLE | | | | | $23.81 | |
| 209534 | | MILLER BETHANY | 1008 | | | | JAMESTOWN | TN | 38556 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 209535 | | MILLER BETSY | 723 TIN DOR WAY | | | | LOUISVILLE | KY | 40118 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 209536 | | MILLER BETTY | 40 EDGEWOOD DR | | | | DAMASCUS | AR | 72039 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 209537 | | MILLER BETTY | 40 EDGEWOOD DR | | | | DAMASCUS | AR | 72039 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209538 | | MILLER BETTY | 40 EDGEWOOD DR | | | | DAMASCUS | AR | 72039 | USA | TRADE PAYABLE | | | | | $19.21 | |
| 209539 | | MILLER BETTY | 40 EDGEWOOD DR | | | | DAMASCUS | AR | 72039 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209540 | | MILLER BETTY | 40 EDGEWOOD DR | | | | DAMASCUS | AR | 72039 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209541 | | MILLER BEVERLY | 66 PACKING HOUSE RD | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $249.60 | |
| 209542 | | MILLER BEVERLY | 66 PACKING HOUSE RD | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209543 | | MILLER BILLIE | 5084 NORWICH RD APT 3B | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $10.37 | |
| 209544 | | MILLER BILLY R | 1013 GERRI DRIVE | | | | TAHLEQUAH | OK | 74464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209545 | | MILLER BLAIN | 2812 BALDWIN AVE NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 209546 | | MILLER BONITA | 11 SYAMORE STREET | | | | EVERETT | MA | 02149 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209547 | | MILLER BONNIE | CEDAR HILL LN | | | | KENANSVILLE | NC | 28349 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 209548 | | MILLER BONNIE | CEDAR HILL LN | | | | KENANSVILLE | NC | 28349 | USA | TRADE PAYABLE | | | | | $77.83 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 209549 | | MILLER BONNIE G | 8300 WYOMING BLVD NE | | | | ALBUQUERQUE | NM | 87113 | USA | TRADE PAYABLE | | | | | $71.25 | |
| 209550 | | MILLER BRAD | 16994 CTY RD 433 | | | | SWAN RIVER | MN | 55784 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 209551 | | MILLER BRADFORD | 1212 METZE RD | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 209552 | | MILLER BRANDI W | 3544 HOMEWOOD AVE | | | | HUBBARD | OH | 44425 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209553 | | MILLER BRANDON | 3325 FORT SANDERS ROAD 18 | | | | LARAMIE | WY | 82070 | USA | TRADE PAYABLE | | | | | $143.10 | |
| 209554 | | MILLER BRANDON | 3325 FORT SANDERS ROAD 18 | | | | LARAMIE | WY | 82070 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 209555 | | MILLER BRANDY | 48 FERNWOOD | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209556 | | MILLER BRANDY | 48 FERNWOOD | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 209557 | | MILLER BRANY | 7549 PHEASANT RUN DR | | | | JAX | FL | 32244 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209558 | | MILLER BREA | 305 S CARLIN SPRING RD | | | | ARLINGTON | VA | 22204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209559 | | MILLER BRENDA | 135 STAGECOACH LANE | | | | MADISON HTS | VA | 24572 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 209560 | | MILLER BRENDA | 135 STAGECOACH LANE | | | | MADISON HTS | VA | 24572 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 209561 | | MILLER BRENDA | 135 STAGECOACH LANE | | | | MADISON HTS | VA | 24572 | USA | TRADE PAYABLE | | | | | $63.57 | |
| 209562 | | MILLER BRENDA | 135 STAGECOACH LANE | | | | MADISON HTS | VA | 24572 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 209563 | | MILLER BRIAN | 657 GLENN FALLS CT | | | | VA BCH | VA | 23454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209564 | | MILLER BRIAN | 657 GLENN FALLS CT | | | | VA BCH | VA | 23454 | USA | TRADE PAYABLE | | | | | $61.88 | |
| 209565 | | MILLER BRIANA | 3621 SHRINE PARK ROAD | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209566 | | MILLER BRIANLISA | 3 MAIN ST | | | | ADDYSTON | OH | 45001 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 209567 | | MILLER BRIANNA | 1114 BIG RUN RD | | | | PIKETON | OH | 45661 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 209568 | | MILLER BRIDGET | 4200 MAC RD 46 | | | | FULTON | MO | 65251 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 209569 | | MILLER CAMERON | 4484 MOURNING DOVE LN | | | | IOWA PARK | TX | 76367 | USA | TRADE PAYABLE | | | | | $32.46 | |
| 209570 | | MILLER CANDACE | 3003 ST MARYS AVE | | | | HANNIBAL | MO | 71037 | USA | TRADE PAYABLE | | | | | $75.78 | |
| 209571 | | MILLER CANDICE | WYNBROOK ROAD | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $3.72 | |
| 209572 | | MILLER CANDY | NA | | | | WOODINVILLE | WA | 98077 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 209573 | | MILLER CARMEN | 120 NE 16TH AVE | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 209574 | | MILLER CAROL | 20 TIMROD TRL | | | | GLASTONBURY | CT | 06033 | USA | TRADE PAYABLE | | | | | $53.10 | |
| 209575 | | MILLER CAROLYN | 116 LUCIAN CIR | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209576 | | MILLER CARRIE R | 1513 N 14TH ST | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209577 | | MILLER CASSANDRA | 128THOMAS STREET | | | | WEIR | MS | 39772 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 209578 | | MILLER CASSANDRA | 128THOMAS STREET | | | | WEIR | MS | 39772 | USA | TRADE PAYABLE | | | | | $110.48 | |
| 209579 | | MILLER CECIL | 5107 CONSTANCE DR | | | | LOUISVILLE | KY | 40272 | USA | TRADE PAYABLE | | | | | $15.24 | |
| 209580 | | MILLER CEDRIC | 13755 NW 23RD AVE | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 209581 | | MILLER CELESTINE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 19365 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 209582 | | MILLER CHAD | 1005 PASEO DEL PUEBLO SUR U313 | | | | TAOS | NM | 87571 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 209583 | | MILLER CHARLENE | 435 S LIVERNOIS RD APT 310 | | | | ROCHESTER HILLS | MI | 48307 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 209584 | | MILLER CHARLES | 112 EAST COLLEGE STREET | | | | SCIO | OH | 43988 | USA | TRADE PAYABLE | | | | | $107.86 | |
| 209585 | | MILLER CHARLES | 112 EAST COLLEGE STREET | | | | SCIO | OH | 43988 | USA | TRADE PAYABLE | | | | | $40.40 | |
| 209586 | | MILLER CHARLES | 112 EAST COLLEGE STREET | | | | SCIO | OH | 43988 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209587 | | MILLER CHARLES | 112 EAST COLLEGE STREET | | | | SCIO | OH | 43988 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 209588 | | MILLER CHARLIE R | 1865 N CONGRESS AVE | | | | WPB | FL | 33401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209589 | | MILLER CHENITA | 8601 MILLICENT WAY APT 236 | | | | SHREVEPORT | LA | 71115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209590 | | MILLER CHERRY | 1325 WILSON | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209591 | | MILLER CHERYL | 3803 VERMONT AVE | | | | LOUISVILLE | KY | 40211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209592 | | MILLER CHERYL | 3803 VERMONT AVE | | | | LOUISVILLE | KY | 40211 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 209593 | | MILLER CHESTER | 126 WESTWOOD DRIVE | | | | ABBEVILLE | SC | 29620 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 209594 | | MILLER CHRIS | 607 E ELM | | | | PIEDMONT | MO | 63957 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 209595 | | MILLER CHRISTINA | 10937 CURTIS AVE | | | | OMAHA | NE | 68164 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209596 | | MILLER CHRISTINA | 10937 CURTIS AVE | | | | OMAHA | NE | 68164 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 209597 | | MILLER CHRISTINA J | 19 COTTAGE PLACE | | | | EAST ORANGE | NJ | 07107 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 209598 | | MILLER CHRISTINE | 18 ACADEMY LN | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 209599 | | MILLER CHRISTON | 550 RIVERSTONE PARKWAY | | | | CANTON | GA | 30114 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 209600 | | MILLER CHRISTOPHER G | 455 HILL RD | | | | LINCOLNTON | NC | 28092 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 209601 | | MILLER CHRISTY | 124 NECTAR RD | | | | TY TY | GA | 31795 | USA | TRADE PAYABLE | | | | | $452.97 | |
| 209602 | | MILLER CIARA | 1712EAST LUFKIN AVE | | | | LUFKIN | TX | 75901 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 209603 | | MILLER CINDY | 2659 TROON CT APT 2A | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 209604 | | MILLER CLARA M | 222 W 88TH ST APT 2 | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 209605 | | MILLER CLAUDE | 223 PORTER ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 209606 | | MILLER CLAUDETTE | 161 WALKER ST | | | | FOREST CITY | NC | 28043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209607 | | MILLER CLAY | 710 MUSTANG DR | | | | SUMMERVILLE | GA | 30747 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 209608 | | MILLER CNYTHIA | 10204 BEAR CREAK DRIVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $37.96 | |
| 209609 | | MILLER CORA | PO 485 | | | | MACY | NE | 68059 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 209610 | | MILLER CORY | 2324 PRAIRE DR | | | | DELAVAN | WI | 53115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209611 | | MILLER COURTNEY | 222 WEST HALE STREET | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 209612 | | MILLER COURTNEY | 222 WEST HALE STREET | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 209613 | | MILLER CRYSTAL | 129 KERRYDALE RD | | | | WOODRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 209614 | | MILLER CRYSTAL | 129 KERRYDALE RD | | | | WOODRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 209615 | | MILLER CURLEY | PLEASE GET ADDRESS | | | | NN | VA | 23601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209616 | | MILLER CYNDI | 315 SOUTH ELM | | | | OGDEN | KS | 66517 | USA | TRADE PAYABLE | | | | | $20.95 | |
| 209617 | | MILLER CYNTHIA | 12731 N FLORIDA AVE LOT 3 | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209618 | | MILLER CYNTHIA | 823 W POPLAR ST 2ND FLR YORK133 | | | | YORK | PA | 17401 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 209619 | | MILLER CYNTHIA | 823 W POPLAR ST 2ND FLR YORK133 | | | | YORK | PA | 17401 | USA | TRADE PAYABLE | | | | | $468.60 | |
| 209620 | | MILLER CYNTHIA | 823 W POPLAR ST 2ND FLR YORK133 | | | | YORK | PA | 17401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 209621 | | MILLER CYNTHIA | 823 W POPLAR ST 2ND FLR YORK133 | | | | YORK | PA | 17401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 209622 | | MILLER CYNTHIA | 823 W POPLAR ST 2ND FLR YORK133 | | | | YORK | PA | 17401 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 209623 | | MILLER CYNTHIA | 823 W POPLAR ST 2ND FLR YORK133 | | | | YORK | PA | 17401 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 209624 | | MILLER DAKOTA | 707 N MONROE | | | | SYLVESTER | GA | 31791 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 209625 | | MILLER DAMON M | 252 JOSEPH ST APT 1 | | | | PITTSBURGH | PA | 15227 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 209626 | | MILLER DANA | 21724 BEVERLEY ST | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $866.00 | |
| 209627 | | MILLER DANA | 21724 BEVERLEY ST | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $86.83 | |
| 209628 | | MILLER DANA | 21724 BEVERLEY ST | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $4.13 | |
| 209629 | | MILLER DANIELLE | 4603 RULA CT | | | | NORTH HIGHLANDS | CA | 95660 | USA | TRADE PAYABLE | | | | | $20.32 | |
| 209630 | | MILLER DANIELLE | 4603 RULA CT | | | | NORTH HIGHLANDS | CA | 95660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209631 | | MILLER DANIELLE | 4603 RULA CT | | | | NORTH HIGHLANDS | CA | 95660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209632 | | MILLER DANNY | 39782 VIA CASTANA | | | | MURRIETA | CA | 92563 | USA | TRADE PAYABLE | | | | | $164.20 | |
| 209633 | | MILLER DANNY R JR | 48 SOUTH AVE | | | | HARRISONBURG | VA | 22801 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 209634 | | MILLER DARLENE | 305 VAN BUREN ST | | | | BROOKLYN | NY | 11221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209635 | | MILLER DARLENE M | 4601 MAC ARTHUR BLVD APT 10 | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209636 | | MILLER DAWN | 5036 SILVER HILL | | | | DISTRICT HEIGHT | MD | 20747 | USA | TRADE PAYABLE | | | | | $6.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 209637 | | MILLER DAWN | 5036 SILVER HILL | | | | DISTRICET HEIGHT | MD | 20747 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 209638 | | MILLER DEANGEL | PLEASE ENTER | | | | PLEASE ENTER | GA | 30168 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 209639 | | MILLER DEB | 440 N MAIN ST | | | | DUNKIRK | OH | 45836 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 209640 | | MILLER DEBBIE | 5694 RED OAK DR | | | | HAMILTON | OH | 45014 | USA | TRADE PAYABLE | | | | | $65.45 | |
| 209641 | | MILLER DEBBIE | 5694 RED OAK DR | | | | HAMILTON | OH | 45014 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 209642 | | MILLER DEBI | 207 E BELMONT ST | | | | ALGER | OH | 45812 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209643 | | MILLER DEBORAH L | 11870 MORSE RD SW | | | | PATASKALA | OH | 43062 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 209644 | | MILLER DEBRA | 53 CROSS ST 7 | | | | CHICOPEE | MA | 01013 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 209645 | | MILLER DEBRA | 53 CROSS ST 7 | | | | CHICOPEE | MA | 01013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209646 | | MILLER DEBRA | 53 CROSS ST 7 | | | | CHICOPEE | MA | 01013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209647 | | MILLER DEE | 1414 2ND AVE S | | | | GREAT FALLS | MT | 59405 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 209648 | | MILLER DEMETERIA C | 1019 N 90TH APT 2 | | | | OMAHA | NE | 68114 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 209649 | | MILLER DENISE | 1311 10TH AVE | | | | NATRONA HTS | PA | 15065 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 209650 | | MILLER DENISE | 1311 10TH AVE | | | | NATRONA HTS | PA | 15065 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 209651 | | MILLER DENISE | 1311 10TH AVE | | | | NATRONA HTS | PA | 15065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209652 | | MILLER DENISE | 1311 10TH AVE | | | | NATRONA HTS | PA | 15065 | USA | TRADE PAYABLE | | | | | $6.36 | |
| 209653 | | MILLER DENISE | 1311 10TH AVE | | | | NATRONA HTS | PA | 15065 | USA | TRADE PAYABLE | | | | | $29.44 | |
| 209654 | | MILLER DENISE | 1311 10TH AVE | | | | NATRONA HTS | PA | 15065 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 209655 | | MILLER DENNIS | 466 OAKS AVE | | | | PORT ALLEN | LA | 70767 | USA | TRADE PAYABLE | | | | | $17.10 | |
| 209656 | | MILLER DENNIS | 466 OAKS AVE | | | | PORT ALLEN | LA | 70767 | USA | TRADE PAYABLE | | | | | $46.00 | |
| 209657 | | MILLER DESHAWN | 1221 ST JOHN ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209658 | | MILLER DETRICIA | 2851 S DECATUR BLVD 229 | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $27.64 | |
| 209659 | | MILLER DEXTER | 1953 DORCHESTER AVE | | | | DORCHESTER | MA | 02368 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209660 | | MILLER DIANE | 4906 ALI ALI RDAPT C | | | | KAPAA | HI | 96746 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 209661 | | MILLER DIANE | 4906 ALI ALI RDAPT C | | | | KAPAA | HI | 96746 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 209662 | | MILLER DIANE | 4906 ALI ALI RDAPT C | | | | KAPAA | HI | 96746 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 209663 | | MILLER DIANE | 4906 ALI ALI RDAPT C | | | | KAPAA | HI | 96746 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 209664 | | MILLER DIANNA | 171 WINSTON DR | | | | WMSBG | VA | 23185 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209665 | | MILLER DIANNE | 3237 E LARK ST | | | | SPRINGFIELD | MO | 65804 | USA | TRADE PAYABLE | | | | | $806.47 | |
| 209666 | | MILLER DJUNA | 1507 MALDEN AVE | | | | SPRINGFIELD | OH | 45504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209667 | | MILLER DON G | 734 BRIARFIELD RD | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $970.48 | |
| 209668 | | MILLER DONNA | 27 SIPPLE AVE | | | | NOTTINGHAM | MD | 21236 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 209669 | | MILLER DONNA | 27 SIPPLE AVE | | | | NOTTINGHAM | MD | 21236 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 209670 | | MILLER DONNA | 27 SIPPLE AVE | | | | NOTTINGHAM | MD | 21236 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 209671 | | MILLER DONNA | 27 SIPPLE AVE | | | | NOTTINGHAM | MD | 21236 | USA | TRADE PAYABLE | | | | | $105.95 | |
| 209672 | | MILLER DONNA | 27 SIPPLE AVE | | | | NOTTINGHAM | MD | 21236 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 209673 | | MILLER DONNA J | 3233 TOD AVE NW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $48.54 | |
| 209674 | | MILLER DORA | 3693 MONACO PKWY | | | | DENVER | CO | 80207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209675 | | MILLER DORRIS | 2121 S-2 WHIPPLETREE | | | | FORT RILEY | KS | 66442 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 209676 | | MILLER DOUG | 403 BRADY ST | | | | ELMIRA | NY | 14904 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 209677 | | MILLER DYNELLA | 1524 CRESTWELL ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 209678 | | MILLER EBONY | 4325 HAVERTY DR | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209679 | | MILLER EBONY | 4325 HAVERTY DR | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $10.67 | |
| 209680 | | MILLER ED | 100 FAIRFIELD DRIVE | | | | GAFFNEY | SC | 29341 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 209681 | | MILLER EDRICA | 112 NW 5TH AVE | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209682 | | MILLER EDWARD | 24399 HOLSINGER LANE | | | | RIDGELY | MD | 21660 | USA | TRADE PAYABLE | | | | | $25.36 | |
| 209683 | | MILLER EDWINA | 1701 MACON RD APT 123 | | | | PERRY | GA | 31069 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209684 | | MILLER ELAINE | 291 LIBERTY ST | | | | SHREVE | OH | 44676 | USA | TRADE PAYABLE | | | | | $175.00 | |
| 209685 | | MILLER ELAINE L | 566 LESTER ST | | | | LAFITTE | LA | 70067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209686 | | MILLER ELDA S | 1700 E CARSON ST | | | | PITTSBURGH | PA | 15203 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 209687 | | MILLER ELISE | 3598LAKE AVE | | | | DAVENPORT | FL | 33897 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209688 | | MILLER ELIZABETH | RT2417E | | | | BLUEFIELD | WV | 24701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209689 | | MILLER ELIZABETH | RT2417E | | | | BLUEFIELD | WV | 24701 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 209690 | | MILLER ELIZABETH I | 5919 MILLERSTOWN ERIS RD | | | | URBANA | OH | 43078 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209691 | | MILLER ELLEN | 6334 HAZE AVE | | | | ELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $289.62 | |
| 209692 | | MILLER EMILY | 6327 HOLBROOK DR | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209693 | | MILLER ERIC | 6401 N 34TH ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209694 | | MILLER ERICA | 232 JOANN DR | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209695 | | MILLER ERIN | 1055 UNION AVE NW | | | | NEW PHILA | OH | 44663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209696 | | MILLER ERIN | 1055 UNION AVE NW | | | | NEW PHILA | OH | 44663 | USA | TRADE PAYABLE | | | | | $31.89 | |
| 209697 | | MILLER ERNEST | 1812 10TH PLACE NW | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $104.07 | |
| 209698 | | MILLER ERNEST | 1812 10TH PLACE NW | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 209699 | | MILLER EVELINA | 1320 TRUEMONT | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 209700 | | MILLER EVELYN | 22002 STATE RT 751 | | | | W LAFAYETTE | OH | 43845 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 209701 | | MILLER EVELYN A | 208 N SWING RD | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 209702 | | MILLER EVELYN A | 208 N SWING RD | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 209703 | | MILLER FLOYD | 3501 E DESHLER AVE | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 209704 | | MILLER FRANK | -12493 EAL LN | | | | WHEELERSBURG | OH | 45694 | USA | TRADE PAYABLE | | | | | $25.25 | |
| 209705 | | MILLER FRANK | -12493 EAL LN | | | | WHEELERSBURG | OH | 45694 | USA | TRADE PAYABLE | | | | | $45.66 | |
| 209706 | | MILLER FRECNHELLE | 3582 CYPERSS | | | | KANSAS CITY | MO | 64128 | USA | TRADE PAYABLE | | | | | $88.32 | |
| 209707 | | MILLER FRED | 1715 VENUS ST | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209708 | | MILLER FREDA J | 693 GREENE AVE | | | | BROOKLYN | NY | 11221 | USA | TRADE PAYABLE | | | | | $28.29 | |
| 209709 | | MILLER FREDERICA D | 1501 INDIANA AVE | | | | SOUTH PASADENA | CA | 91030 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 209710 | | MILLER GAIL | 1538 LEONAIRE CT | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $19.03 | |
| 209711 | | MILLER GAIL | 1538 LEONAIRE CT | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 209712 | | MILLER GALA J | 2151 W FAIR AVE 57 | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 209713 | | MILLER GANETTE | 4322 MAIN ST | | | | ADDIS | LA | 70710 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209714 | | MILLER GARY | 18 CHICAHO CT | | | | PESHTIGO | WI | 54157 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 209715 | | MILLER GAY | 3032 ELISA CT | | | | NEW ALBANY | IN | 47150 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 209716 | | MILLER GERALDINE | P.O BOX 181205 | | | | HAMILTON | OH | 45011 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 209717 | | MILLER GLENN | 5411 GAINSBOROUGH DR | | | | FAIRFAX | VA | 22032 | USA | TRADE PAYABLE | | | | | $38.87 | |
| 209718 | | MILLER GREGG | S0817 STONEBRIDGE DR | | | | SOUTH BEND | IN | 46615 | USA | TRADE PAYABLE | | | | | $64.17 | |
| 209719 | | MILLER HAROLD | 5060 COMANCHE TRL | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $42.68 | |
| 209720 | | MILLER HAROLD | 5060 COMANCHE TRL | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 209721 | | MILLER HAROLD | 5060 COMANCHE TRL | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 209722 | | MILLER HEATHER B | 455 HILL RD | | | | LINCOLNTON | NC | 28092 | USA | TRADE PAYABLE | | | | | $8.17 | |
| 209723 | | MILLER HERSHEL | 23769 W TONTO ST | | | | BUCKEYE | AZ | 85326 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209724 | | MILLER HOLLY | 2609 JOHNSON ST APT E | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $25.00 | |

Debtor Name: KMART CORPORATION　　　18-23538-shl　Doc 1629　Filed 01/17/19　Entered 01/17/19 23:17:33　Main Document　Case Number: 18-23538

Pg 2731 of 4636

Schedule E/F Part 3, Question 1

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 209725 | MILLER IRIS | 2506 RES LLORENS TORRE EDF 139 APT | | | | SAN JUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $4.95 |
| 209726 | MILLER JACKIE | 327 UNCAPHER AVE | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $5.00 |
| 209727 | MILLER JACKIE | 327 UNCAPHER AVE | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $24.65 |
| 209728 | MILLER JACKIE | 327 UNCAPHER AVE | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $4.70 |
| 209729 | MILLER JACQUELINE | 10600 WEST RD | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $191.00 |
| 209730 | MILLER JACQUELINE S | 200 EUNICE DR APT B2 | | | | GREENVILLE | SC | 29617 | USA | TRADE PAYABLE | | | | | $5.00 |
| 209731 | MILLER JAE | 1231 W RUBY AVE | | | | INDEPENDENCE | MO | 64052 | USA | TRADE PAYABLE | | | | | $2.81 |
| 209732 | MILLER JAIME | 5472 LONDON CHERRY ST | | | | LAS VEGAS | NV | 89119 | USA | TRADE PAYABLE | | | | | $45.13 |
| 209733 | MILLER JAMEKA L | 5631 NW 27CT | | | | LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | | | | | $14.26 |
| 209734 | MILLER JAMES | 392 GARNER RD | | | | MOUNT OLIVE | MS | 39119 | USA | TRADE PAYABLE | | | | | $50.77 |
| 209735 | MILLER JAMES A JR | 106 ALTAMAWR AVE | | | | LAWRNCEVLLE | NJ | 08648 | USA | TRADE PAYABLE | | | | | $25.00 |
| 209736 | MILLER JAMES J | 115 N RILEY | | | | CLAYCOMO | MO | 64119 | USA | TRADE PAYABLE | | | | | $5.16 |
| 209737 | MILLER JAMIE | 5468 VISCOUNT CARLSON DR | | | | LAS VEGAS | NV | 89119 | USA | TRADE PAYABLE | | | | | $4.60 |
| 209738 | MILLER JAMILIYDAH | 6586 HONEYSUCKLE DR | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $14.89 |
| 209739 | MILLER JANANCA R | 280 GREENVILLE ST | | | | RACELAND | LA | 70394 | USA | TRADE PAYABLE | | | | | $5.00 |
| 209740 | MILLER JANET | 1663 BETHEL CHURCH RD | | | | GUNTERSVILLE | AL | 35976 | USA | TRADE PAYABLE | | | | | $5.00 |
| 209741 | MILLER JANET | 1663 BETHEL CHURCH RD | | | | GUNTERSVILLE | AL | 35976 | USA | TRADE PAYABLE | | | | | $4.60 |
| 209742 | MILLER JANICE I | POBOX 14704 | | | | AUGUSTA | GA | 30919 | USA | TRADE PAYABLE | | | | | $5.00 |
| 209743 | MILLER JANIS E | 5388 MARCIA PL | | | | WPB | FL | 33407 | USA | TRADE PAYABLE | | | | | $8.76 |
| 209744 | MILLER JANISHIA | 4111 SW 47TH AVE STE 323 | | | | DAVIE | FL | 33314 | USA | TRADE PAYABLE | | | | | $14.83 |
| 209745 | MILLER JARLANTE | 1110 N C ST | | | | LAKE WORTH | FL | 33460 | USA | TRADE PAYABLE | | | | | $11.11 |
| 209746 | MILLER JASMINE | 9087 HWY 34 E | | | | RIDGEWAY | SC | 29130 | USA | TRADE PAYABLE | | | | | $67.23 |
| 209747 | MILLER JASMINE D | 552 GAINSVILLE AVENUE | | | | PITTSFIELD | MA | 01201 | USA | TRADE PAYABLE | | | | | $4.53 |
| 209748 | MILLER JASON | 2893 HOMBOLT RD | | | | GREEN BAY | WI | 54311 | USA | TRADE PAYABLE | | | | | $85.00 |
| 209749 | MILLER JAZELLE | UNIT 134 W CIR DR | | | | MACY | NE | 68039 | USA | TRADE PAYABLE | | | | | $7.39 |
| 209750 | MILLER JAZELLE | UNIT 134 W CIR DR | | | | MACY | NE | 68039 | USA | TRADE PAYABLE | | | | | $0.25 |
| 209751 | MILLER JEAN B | 590 JAMES LEE DR | | | | SUWANEE | GA | 30024 | USA | TRADE PAYABLE | | | | | $35.20 |
| 209752 | MILLER JEANETTE | 12409 STIRRUP LN | | | | BOWIE | MD | 20715 | USA | TRADE PAYABLE | | | | | $3.73 |
| 209753 | MILLER JEANNIE | 1111 SURRY CT | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 |
| 209754 | MILLER JEFFREY | 2201 ELDER LN | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $1.61 |
| 209755 | MILLER JEFFREY S | 800 SKUNK HOLLOW RD | | | | MACY | NE | 68039 | USA | TRADE PAYABLE | | | | | $10.69 |
| 209756 | MILLER JENNIFER | 4135 AVON RD NE | | | | CARROLLTON | OH | 44615 | USA | TRADE PAYABLE | | | | | $5.00 |
| 209757 | MILLER JENNIFER | 4135 AVON RD NE | | | | CARROLLTON | OH | 44615 | USA | TRADE PAYABLE | | | | | $5.00 |
| 209758 | MILLER JENNIFER | 4135 AVON RD NE | | | | CARROLLTON | OH | 44615 | USA | TRADE PAYABLE | | | | | $5.00 |
| 209759 | MILLER JENNIFER | 4135 AVON RD NE | | | | CARROLLTON | OH | 44615 | USA | TRADE PAYABLE | | | | | $5.83 |
| 209760 | MILLER JENNIFER | 4135 AVON RD NE | | | | CARROLLTON | OH | 44615 | USA | TRADE PAYABLE | | | | | $0.01 |
| 209761 | MILLER JENNIFER D | 730 COUNTRY CIRCLE | | | | TAHLEQUAH | OK | 74464 | USA | TRADE PAYABLE | | | | | $5.00 |
| 209762 | MILLER JEREMY | 209 FIRST ST | | | | ETOWN | KY | 42701 | USA | TRADE PAYABLE | | | | | $4.70 |
| 209763 | MILLER JEROME | 531 KINGS HWY APT T-1 | | | | MOORESTOWN | NJ | 08057 | USA | TRADE PAYABLE | | | | | $5.00 |
| 209764 | MILLER JESSICA | 9537 FAIRWAY TURN | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $1.37 |
| 209765 | MILLER JESSICA | 9537 FAIRWAY TURN | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $0.52 |
| 209766 | MILLER JESSICA | 9537 FAIRWAY TURN | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $5.00 |
| 209767 | MILLER JESSIE | 2391 BEAVER VALLEY ROAD | | | | BEAVERCREEK TOWNSHIP | OH | 45434 | USA | TRADE PAYABLE | | | | | $42.16 |
| 209768 | MILLER JEWLETTE | 825 N 66TH STREET | | | | PHILA | PA | 19151 | USA | TRADE PAYABLE | | | | | $5.38 |
| 209769 | MILLER JILL | 3444 COUNTY RD 121 | | | | COHOCTON | NY | 14826 | USA | TRADE PAYABLE | | | | | $21.00 |
| 209770 | MILLER JILL | 3444 COUNTY RD 121 | | | | COHOCTON | NY | 14826 | USA | TRADE PAYABLE | | | | | $5.00 |
| 209771 | MILLER JO | 126 BIG CEDAR DR | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $5.00 |
| 209772 | MILLER JOANN | 1320 TREMONT | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.00 |
| 209773 | MILLER JOANNA | 306 WALKIETALK DR | | | | GREENVILLE | SC | 29615 | USA | TRADE PAYABLE | | | | | $5.00 |
| 209774 | MILLER JOANTRICE | 8320 PACES OAKS BLVD APT1126 | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $1.29 |
| 209775 | MILLER JODI | 1888 MOORE ROAD | | | | FLOYD | VA | 24091 | USA | TRADE PAYABLE | | | | | $13.20 |
| 209776 | MILLER JOE | 82 BABE ROOK LANE | | | | CHAS | WV | 25320 | USA | TRADE PAYABLE | | | | | $20.00 |
| 209777 | MILLER JOHANNA | VILLA PRADES 631 JULIO C ARTE | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 |
| 209778 | MILLER JOHANNA | VILLA PRADES 631 JULIO C ARTE | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 |
| 209779 | MILLER JOHN | 14261 MONTANA AVE | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $24.93 |
| 209780 | MILLER JOHN | 14261 MONTANA AVE | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $711.73 |
| 209781 | MILLER JOHN | 14261 MONTANA AVE | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $5.00 |
| 209782 | MILLER JOHN | 14261 MONTANA AVE | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $5.00 |
| 209783 | MILLER JOHNNY B | 3442 ROGERS DR | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $94.35 |
| 209784 | MILLER JORDAN L | 712 SHARON HILLS DR | | | | BILOXI | MS | 39532 | USA | TRADE PAYABLE | | | | | $7.56 |
| 209785 | MILLER JORDAN L | 712 SHARON HILLS DR | | | | BILOXI | MS | 39532 | USA | TRADE PAYABLE | | | | | $4.65 |
| 209786 | MILLER JOSEPH | 191 TOPAZ LANE | | | | INWOOD | WV | 25428 | USA | TRADE PAYABLE | | | | | $4.70 |
| 209787 | MILLER JOSH | 1218 ASTOR COMMON PL 202 | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $15.00 |
| 209788 | MILLER JOSHUA | 202 RIDGEVIEW CT | | | | LAGRANGE | GA | 30240 | USA | TRADE PAYABLE | | | | | $5.00 |
| 209789 | MILLER JOSHUA C | 121 E PRATER WAY APT F | | | | SPARKS | NV | 89434 | USA | TRADE PAYABLE | | | | | $9.62 |
| 209790 | MILLER JOYCE | 7497 PIPESTONE RD | | | | PERKINS | OK | 74059 | USA | TRADE PAYABLE | | | | | $158.41 |
| 209791 | MILLER JOYCE | 7497 PIPESTONE RD | | | | PERKINS | OK | 74059 | USA | TRADE PAYABLE | | | | | $55.00 |
| 209792 | MILLER JOYCE | 7497 PIPESTONE RD | | | | PERKINS | OK | 74059 | USA | TRADE PAYABLE | | | | | $1.98 |
| 209793 | MILLER JOYCE | 7497 PIPESTONE RD | | | | PERKINS | OK | 74059 | USA | TRADE PAYABLE | | | | | $0.02 |
| 209794 | MILLER JUANITA | 3A HOLBY COURT | | | | NEW HAVEN | CT | 06515 | USA | TRADE PAYABLE | | | | | $4.68 |
| 209795 | MILLER JUDITH | 915 E CHICAGO AVE | | | | NAPERVILLE | IL | 60540 | USA | TRADE PAYABLE | | | | | $4.58 |
| 209796 | MILLER JULI | 49425 ACARROLL RD | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $47.94 |
| 209797 | MILLER JULIA | 3432 E 300 N | | | | LAFAYETTE | IN | 47905 | USA | TRADE PAYABLE | | | | | $11.14 |
| 209798 | MILLER JULIE | 4615 KOCKVILLE RD | | | | SAGINAW | MI | 48604 | USA | TRADE PAYABLE | | | | | $73.84 |
| 209799 | MILLER JUSTIN | CMR 464 BOX 1105 | | | | APO | NY | 09226 | USA | TRADE PAYABLE | | | | | $0.16 |
| 209800 | MILLER JUSTINE | 4207 W 22ND ST | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $15.00 |
| 209801 | MILLER KASEY | 5986 COCONUT RD | | | | WEST PALM BEACH | FL | 33413 | USA | TRADE PAYABLE | | | | | $5.00 |
| 209802 | MILLER KATHERINE E | 385 HOUSTON ST NE | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $5.58 |
| 209803 | MILLER KATHRYN | 1333 ABBOTT CREEK ROAD | | | | PRESTONSBURG | KY | 41653 | USA | TRADE PAYABLE | | | | | $4.70 |
| 209804 | MILLER KATHY | 5606 CRENSHAW RD APT 1433 | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $1.25 |
| 209805 | MILLER KATHY | 5606 CRENSHAW RD APT 1433 | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $22.23 |
| 209806 | MILLER KATHY | 5606 CRENSHAW RD APT 1433 | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $5.00 |
| 209807 | MILLER KATIE | 144 SHERIDAN AVE | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 |
| 209808 | MILLER KATINA | 200 8TH ST | | | | BUTNER | NC | 27509 | USA | TRADE PAYABLE | | | | | $10.00 |
| 209809 | MILLER KAYANA E | 4300 SULLEN PLACE | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $11.33 |
| 209810 | MILLER KAYLA | 244 SOUTH 11 87 | | | | LINN | MO | 65051 | USA | TRADE PAYABLE | | | | | $11.00 |
| 209811 | MILLER KEESHA S | 1253 LANGHAM AVE | | | | CAMDEN | NJ | 08103 | USA | TRADE PAYABLE | | | | | $5.00 |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23539

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 209812 | | MILLER KEISHA | 807 NEW ST | | | | CLAYTON | NJ | 08312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209813 | | MILLER KELLY | PO BOX 884 | | | | NEW HAVEN | WV | 25265 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 209814 | | MILLER KELLY | PO BOX 884 | | | | NEW HAVEN | WV | 25265 | USA | TRADE PAYABLE | | | | | $8.31 | |
| 209815 | | MILLER KELLY | PO BOX 884 | | | | NEW HAVEN | WV | 25265 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209816 | | MILLER KENNETH | 1635 DALE RIDGE | | | | NEW CARLISLE | OH | 45344 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 209817 | | MILLER KEVIN | 720 COVENTRY CIR | | | | FORT ATKINSON | WI | 48203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209818 | | MILLER KIA | 400 E 3RD ST | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $39.97 | |
| 209819 | | MILLER KIM | 16212 BARRINEAU PL | | | | LUTZ | FL | 33549 | USA | TRADE PAYABLE | | | | | $46.20 | |
| 209820 | | MILLER KIM | 16212 BARRINEAU PL | | | | LUTZ | FL | 33549 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209821 | | MILLER KIM | 16212 BARRINEAU PL | | | | LUTZ | FL | 33549 | USA | TRADE PAYABLE | | | | | $10.39 | |
| 209822 | | MILLER KIM | 16212 BARRINEAU PL | | | | LUTZ | FL | 33549 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209823 | | MILLER KIMBERLY | 4112 EAST Q ST | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 209824 | | MILLER KIMBERLY | 4112 EAST Q ST | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 209825 | | MILLER KIRBY | 6100 W 75TH PL | | | | LOS ANGELES | CA | 90045 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 209826 | | MILLER KORETHA | 8500 E 114THST | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $11.39 | |
| 209827 | | MILLER KOYATITTO | 312 MOORE DRIVE | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 209828 | | MILLER KRIS | 121 SOUTH CHURCH AVE | | | | BEACH CITY | OH | 44608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209829 | | MILLER KRISTEN | 20 CLIMAR RD | | | | PERKINSTON | MS | 39573 | USA | TRADE PAYABLE | | | | | $11.97 | |
| 209830 | | MILLER KRISTY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 22405 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 209831 | | MILLER LAKITA | 1307 GARFIELD AVE | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 209832 | | MILLER LANDSCAPE INC | 815 BROWN ROAD | | | | ORION | MI | 48359 | USA | TRADE PAYABLE | | | | | $7,478.58 | |
| 209833 | | MILLER LARRY | 8416 TURKUROSE | | | | CANTON | OH | 44721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209834 | | MILLER LATASHA | 5307 W 22ND ST APT C | | | | INDIANAPOLIS | IN | 46224 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 209835 | | MILLER LATIECE | 1819 N 36TH ST | | | | MILW | WI | 53208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209836 | | MILLER LATONYA | POBOX 8847 | | | | CLINTON | LA | 70722 | USA | TRADE PAYABLE | | | | | $13.19 | |
| 209837 | | MILLER LATONYA | POBOX 8847 | | | | CLINTON | LA | 70722 | USA | TRADE PAYABLE | | | | | $8.75 | |
| 209838 | | MILLER LATONYA S | 5417 27TH AVE SW | | | | TAMPA | FL | 34116 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 209839 | | MILLER LATOYA | 416 E 110TH PLACE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $48.31 | |
| 209840 | | MILLER LAURA | 2875 W DAVIS DR | | | | WEST TERRE HAUTE | IN | 47885 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 209841 | | MILLER LAURA L | 2875 W DAVIS DR | | | | WEST TERRE HAUTE | IN | 47885 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 209842 | | MILLER LAURA L | 10144 ALLEN DR SW | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 209843 | | MILLER LAURA S | 7673 SE NELSON RD | | | | OLALLA | WA | 98359 | USA | TRADE PAYABLE | | | | | $257.51 | |
| 209844 | | MILLER LAYTAISHA | 16 WEST CAMBELL | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 209845 | | MILLER LEAH | 4387 LARSON WEST RD | | | | WEST FARMINGTON | OH | 44491 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 209846 | | MILLER LEE R | 119 PARROTT DR | | | | SIX MILE | SC | 29682 | USA | TRADE PAYABLE | | | | | $43.79 | |
| 209847 | | MILLER LEMIRE | P O BOX 37 | | | | VIOLET | LA | 70092 | USA | TRADE PAYABLE | | | | | $16.34 | |
| 209848 | | MILLER LEONA | 3681 BUTTERMILK RD W | | | | KINGSTON | TN | 37763 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 209849 | | MILLER LEONA L | 409 S LOCUST | | | | SEILING | OK | 73663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209850 | | MILLER LEONARD | 1420 GREENWICH LN | | | | JANESVILLE | WI | 53545 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 209851 | | MILLER LEONARD | 1420 GREENWICH LN | | | | JANESVILLE | WI | 53545 | USA | TRADE PAYABLE | | | | | $26.27 | |
| 209852 | | MILLER LESIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IL | 62207 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 209853 | | MILLER LESLIE I | PO BOX 433 | | | | WALKER | NY | 12588 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 209854 | | MILLER LETISE C | 117 CONDALE LN | | | | HOPKINS | SC | 29061 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 209855 | | MILLER LILLIAN | RR1 | | | | CROSS TIMBERS | MO | 65634 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 209856 | | MILLER LINDA | 919 DOUGHERTY FERRY RD | | | | SAINT LOUIS | MO | 63122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209857 | | MILLER LINDA | 919 DOUGHERTY FERRY RD | | | | SAINT LOUIS | MO | 63122 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 209858 | | MILLER LINDA | 919 DOUGHERTY FERRY RD | | | | SAINT LOUIS | MO | 63122 | USA | TRADE PAYABLE | | | | | $106.78 | |
| 209859 | | MILLER LINDA C | 16710 SAINT MARYS CHURCH RD | | | | AQUASCO | MD | 20608 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 209860 | | MILLER LISA | W3452 STATE RD 16 BOX 8 | | | | WEST SALEM | WI | 54669 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 209861 | | MILLER LISA | W3452 STATE RD 16 BOX 8 | | | | WEST SALEM | WI | 54669 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 209862 | | MILLER LISA | W3452 STATE RD 16 BOX 8 | | | | WEST SALEM | WI | 54669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209863 | | MILLER LISA | W3452 STATE RD 16 BOX 8 | | | | WEST SALEM | WI | 54669 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 209864 | | MILLER LISA | W3452 STATE RD 16 BOX 8 | | | | WEST SALEM | WI | 54669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209865 | | MILLER LISA | W3452 STATE RD 16 BOX 8 | | | | WEST SALEM | WI | 54669 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 209866 | | MILLER LISH M | 121 RUSSO AVE UNIT 9 | | | | EAST HAVEN | CT | 06513 | USA | TRADE PAYABLE | | | | | $1,005.35 | |
| 209867 | | MILLER LOGAN B | 6241 N LONDON AVE APT I | | | | KANSAS CITY | MO | 64151 | USA | TRADE PAYABLE | | | | | $19.72 | |
| 209868 | | MILLER LOLA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21711 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 209869 | | MILLER LORETTA | 3896 SADDLECREEK DR | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 209870 | | MILLER LOUSIE | 6640 WALKER STREET | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 209871 | | MILLER LOUVANICA | 305 SOUTHRIDGE DR | | | | MOUNT AIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209872 | | MILLER LUCINDA | 7075 EUDINE DR N | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $15.62 | |
| 209873 | | MILLER LUTHER | 988 WEST STATE STREET | | | | MAUSTON | WI | 53948 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209874 | | MILLER LUTHER | 988 WEST STATE STREET | | | | MAUSTON | WI | 53948 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209875 | | MILLER LYNN | 63 CRANBERRY RUN | | | | SOUTHAMPTON | NJ | 80047 | USA | TRADE PAYABLE | | | | | $115.91 | |
| 209876 | | MILLER LYNN | 63 CRANBERRY RUN | | | | SOUTHAMPTON | NJ | 80047 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 209877 | | MILLER MAE | 425 MISSION LN APT 209 | | | | FRANKLIN | OH | 45005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209878 | | MILLER MAEDEAN | 11104 SW 200 ST APT201 | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 209879 | | MILLER MAGAN | 577 W MAIN ST | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 209880 | | MILLER MAGDALENA | 10100 CARRIBEAN | | | | CUTLER BAY | FL | 33189 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 209881 | | MILLER MAISHA | 1120 WOLF TRAIL | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 209882 | | MILLER MARC | 6090 IANWOOD CIRCLE | | | | PENINSULA | OH | 44264 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 209883 | | MILLER MARCIA | 6862 MABLETON PKWY SE | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209884 | | MILLER MARCUS | 2525 NORTY 23RD ST | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 209885 | | MILLER MARCUS | 2525 NORTY 23RD ST | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 209886 | | MILLER MARDIS | 321 EASTLAWN AVE | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209887 | | MILLER MARGARET | 9750 E 31ST ST | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 209888 | | MILLER MARGIE | PO BOX 3004 | | | | MIDWEST CITY | OK | 73140 | USA | TRADE PAYABLE | | | | | $24.49 | |
| 209889 | | MILLER MARIE | 3020 M L KING BLVD | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 209890 | | MILLER MARILYN | 6129 OLD HIGHWAY 53 | | | | CLEARLAKE | CA | 95422 | USA | TRADE PAYABLE | | | | | $38.46 | |
| 209891 | | MILLER MARILYN | 6129 OLD HIGHWAY 53 | | | | CLEARLAKE | CA | 95422 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 209892 | | MILLER MARK T JR | 6755 LAKE AVENUE | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 209893 | | MILLER MARSHA | 60 PRESTON CIRCUIT | | | | FREDERICKSBURG | VA | 22406 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 209894 | | MILLER MARVIN | 1275 S LIZASO | | | | BOISE | ID | 83709 | USA | TRADE PAYABLE | | | | | $14.36 | |
| 209895 | | MILLER MARVIN G | 32 AUDUBON ST | | | | SUFFIELD | CT | 06078 | USA | TRADE PAYABLE | | | | | $14.31 | |
| 209896 | | MILLER MARY | 7257 MELROSE AVE | | | | HOLLYWOOD | CA | 90046 | USA | TRADE PAYABLE | | | | | $24.52 | |
| 209897 | | MILLER MARY | 7257 MELROSE AVE | | | | HOLLYWOOD | CA | 90046 | USA | TRADE PAYABLE | | | | | $389.51 | |
| 209898 | | MILLER MARY | 7257 MELROSE AVE | | | | HOLLYWOOD | CA | 90046 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209899 | | MILLER MARY | 7257 MELROSE AVE | | | | HOLLYWOOD | CA | 90046 | USA | TRADE PAYABLE | | | | | $29.55 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 209900 | | MILLER MARY L | 401 N GENEVA | | | | GLENDALE | CA | 91206 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 209901 | | MILLER MATANYA | 312 WEST GOLDEN RD | | | | TIFTON | GA | 31793 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209902 | | MILLER MATS | 142 PUTMAN STREET | | | | PITTSBURGH | PA | 15206 | USA | TRADE PAYABLE | | | | | $171.20 | |
| 209903 | | MILLER MAURICE | 828 N CAMPANELLA EXT | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $4.44 | |
| 209904 | | MILLER MAXWELL L | 208 ANCHOR LANE | | | | CHESTER | MD | 21619 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 209905 | | MILLER MEAGAN | 2820 20TH ST | | | | NIAGARA FALLS | NY | 14304 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 209906 | | MILLER MEGAN | 205 E MAPLE ST APT 10 | | | | HARTVILLE | OH | 44632 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209907 | | MILLER MEGGAN | 184 ACHILLA TER | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 209908 | | MILLER MELISSA | 5008 QUERCUS LOOP | | | | WINTER HAVEN | FL | 78582 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 209909 | | MILLER MELISSA | 5008 QUERCUS LOOP | | | | WINTER HAVEN | FL | 78582 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 209910 | | MILLER MELISSA | 5008 QUERCUS LOOP | | | | WINTER HAVEN | FL | 78582 | USA | TRADE PAYABLE | | | | | $12.88 | |
| 209911 | | MILLER MELISSA | 5008 QUERCUS LOOP | | | | WINTER HAVEN | FL | 78582 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209912 | | MILLER MELISSA | 5008 QUERCUS LOOP | | | | WINTER HAVEN | FL | 78582 | USA | TRADE PAYABLE | | | | | $7.75 | |
| 209913 | | MILLER MELISSA A | 175 CAROLINA RD | | | | JONESVILLE | VA | 24263 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209914 | | MILLER MELISSA J | 296 A NORTH VIEW RD | | | | WELLSBURG | WV | 26070 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209915 | | MILLER MELODY | 2308 TIOGA PKWAY 1ST FLOOR FRD | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 209916 | | MILLER MERCEDEZ | 2497 BAILEYTON ROAD | | | | GREENEVILLE | TN | 37745 | USA | TRADE PAYABLE | | | | | $14.07 | |
| 209917 | | MILLER MERIANDRYS | HC01BOX11654 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 209918 | | MILLER MERLE | 38407 251ST PL SE  NONE | | | | ENUMCLAW | WA | 98022 | USA | TRADE PAYABLE | | | | | $46.00 | |
| 209919 | | MILLER MERVE | 6283 TWP RD 413 | | | | MILLERSBURG | OH | 44654 | USA | TRADE PAYABLE | | | | | $7.46 | |
| 209920 | | MILLER MICHAELA R | 1501 PARK AVE | | | | OMAHA | NE | 68105 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 209921 | | MILLER MICHEAL S | 1203 BASKERVILLE LN | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $4.15 | |
| 209922 | | MILLER MICHELE | 3915 ASKINS ROAD | | | | FORDSVILLE | KY | 42343 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 209923 | | MILLER MICHELLE | 1005 HILLSIDE DR | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 209924 | | MILLER MICHELLE | 1005 HILLSIDE DR | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 209925 | | MILLER MICHELLEN | 1122 SOUTH WEST DR | | | | CHEYENNE | WY | 82007 | USA | TRADE PAYABLE | | | | | $15.44 | |
| 209926 | | MILLER MINETTE | 2954 FRANKLIN | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $10.15 | |
| 209927 | | MILLER MINITA | 9764 BIG BEND AVE | | | | BATON ROUGE | LA | 70814 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 209928 | | MILLER MIRIAM T | 524 LAMBERT ST | | | | EASTOVER | NC | 28312 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 209929 | | MILLER MISHA M | 5502 N 43RD ST APT 102 | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209930 | | MILLER MISTY | 3270 DOGWOOD RD | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209931 | | MILLER MITCH | 801 CLARK ST | | | | WATERTOWN | WI | 53094 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 209932 | | MILLER MITCHELL | 2110 PARKVIEW DR | | | | OKLAHOMA CITY | OK | 73170 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 209933 | | MILLER MOESSA | 221 E MAIN ST | | | | WAVERLY | VA | 23890 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209934 | | MILLER MONICA | 61 BRADFORD APT 15 | | | | SOUTHAVEN | MS | 38671 | USA | TRADE PAYABLE | | | | | $10.94 | |
| 209935 | | MILLER MONICA | 61 BRADFORD APT 15 | | | | SOUTHAVEN | MS | 38671 | USA | TRADE PAYABLE | | | | | $11.44 | |
| 209936 | | MILLER MONICA | 61 BRADFORD APT 15 | | | | SOUTHAVEN | MS | 38671 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 209937 | | MILLER MONICA | 61 BRADFORD APT 15 | | | | SOUTHAVEN | MS | 38671 | USA | TRADE PAYABLE | | | | | $9.35 | |
| 209938 | | MILLER MONICA L | 3404 N 47TH ST | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $21.91 | |
| 209939 | | MILLER MONTE R | 2012 HARRISON AVE | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 209940 | | MILLER MYRA | 5 HENRY STREET | | | | GREAT NECK | NY | 11023 | USA | TRADE PAYABLE | | | | | $37.62 | |
| 209941 | | MILLER N | P O BOX 121 | | | | LELAND | IA | 50453 | USA | TRADE PAYABLE | | | | | $3.57 | |
| 209942 | | MILLER NAEASHA | 9758 MILLBURN DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209943 | | MILLER NANCY | 3728 S 155TH ST | | | | OMAHA | NE | 68144 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 209944 | | MILLER NANCY | 3728 S 155TH ST | | | | OMAHA | NE | 68144 | USA | TRADE PAYABLE | | | | | $8.29 | |
| 209945 | | MILLER NATALIE | PO BOX 651 | | | | GENEVA | AL | 36340 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 209946 | | MILLER NATRICIA | 1221 WILSON AVE | | | | COL | OH | 43206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209947 | | MILLER NESSA C | 5100 S DELAWARE ST APT A2 | | | | ENGLEWOOD | CO | 80110 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 209948 | | MILLER NEYSHA | 3031 N ONTARIO ST | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 209949 | | MILLER NEYSHA | 3031 N ONTARIO ST | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 209950 | | MILLER NICHOLLE | 1110 ACACIA AVE | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 209951 | | MILLER NICOLE | 451 HAGER DRIVE | | | | GIBSON CITY | IL | 60936 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 209952 | | MILLER NICOLE | 451 HAGER DRIVE | | | | GIBSON CITY | IL | 60936 | USA | TRADE PAYABLE | | | | | $8.89 | |
| 209953 | | MILLER NICOLE | 451 HAGER DRIVE | | | | GIBSON CITY | IL | 60936 | USA | TRADE PAYABLE | | | | | $15.15 | |
| 209954 | | MILLER NIKA | 640 NO FIFE ST | | | | TACOMA | WA | 98406 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 209955 | | MILLER NIKKI | 9006 CREEKVIEW CT | | | | HUNTSVILLE | OH | 41324 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 209956 | | MILLER NOLA | PO BOX 1743 | | | | TAOS | NM | 87571 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209957 | | MILLER NORMA | 3040 N 73RD ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 209958 | | MILLER NORMA J | 3040 N 73RD ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209959 | | MILLER NORMA J | 3040 N 73RD ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 209960 | | MILLER OLIVIA | 1914 241ST ST | | | | LOMITA | CA | 90717 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209961 | | MILLER OLLIE | 21115 OXFORD RD | | | | QUAKER CITY | OH | 43773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209962 | | MILLER OVEDA | 1911 HIGHLAND PARK BLVD | | | | MT  DORA | FL | 32757 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 209963 | | MILLER PAM | 211 CRANE | | | | PARK HILLS | MO | 63601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209964 | | MILLER PAM | 211 CRANE | | | | PARK HILLS | MO | 63601 | USA | TRADE PAYABLE | | | | | $11.14 | |
| 209965 | | MILLER PAMELA | 4TH MINOR | | | | GREENSBORO | PA | 15338 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 209966 | | MILLER PAMELA | 4TH MINOR | | | | GREENSBORO | PA | 15338 | USA | TRADE PAYABLE | | | | | $27.46 | |
| 209967 | | MILLER PAT | PLEASE ENTER YOUR STREET ADDRE | | | | PATRIOT | OH | 45658 | USA | TRADE PAYABLE | | | | | $43.05 | |
| 209968 | | MILLER PATRICIA | 6110 ACADEMY RDL91 | | | | ALB | NM | 87109 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 209969 | | MILLER PATRICIA | 6110 ACADEMY RDL91 | | | | ALB | NM | 87109 | USA | TRADE PAYABLE | | | | | $13.68 | |
| 209970 | | MILLER PATRICIA | 6110 ACADEMY RDL91 | | | | ALB | NM | 87109 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 209971 | | MILLER PATRICIA A | 1835 E 22ND AVE | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209972 | | MILLER PATRICK | 6279 SHADOW TREE LANE PALM BEACH099 | | | | LAKE WORTH | FL | 33463 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 209973 | | MILLER PATTY | 7 MARLENE CT | | | | SORRENTO | FL | 32776 | USA | TRADE PAYABLE | | | | | $28.70 | |
| 209974 | | MILLER PAULA | 306 W MCKINLEY | | | | SAPULPA | OK | 74066 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 209975 | | MILLER PAULA | 306 W MCKINLEY | | | | SAPULPA | OK | 74066 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 209976 | | MILLER PAULA M | 22 NW 8TH AVE | | | | DANIA BEACH | FL | 33004 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 209977 | | MILLER PEGGY | 118 WASHINGTON AVE | | | | SENECA | MO | 64865 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 209978 | | MILLER PENELOPE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63130 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 209979 | | MILLER PENNY | 285 RIDGE RD | | | | HORSEHEADS | NY | 14845 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 209980 | | MILLER PHILLIP | 94 LINCOLN ST SW | | | | PATASKALA | OH | 43062 | USA | TRADE PAYABLE | | | | | $9.14 | |
| 209981 | | MILLER PHYLLIS | 1114 E 64TH ST APT A | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $31.62 | |
| 209982 | | MILLER PHYLLIS | 1114 E 64TH ST APT A | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $8.03 | |
| 209983 | | MILLER PHYLLIS | 1114 E 64TH ST APT A | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $6.34 | |
| 209984 | | MILLER RACHEAL | 60633 CYPRESS DR | | | | LACOMBE | LA | 70445 | USA | TRADE PAYABLE | | | | | $55.03 | |
| 209985 | | MILLER RACHEL | 24 HOWE DRIVE | | | | PARSONSFIELD | ME | 04047 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 209986 | | MILLER RACHEL | 24 HOWE DRIVE | | | | PARSONSFIELD | ME | 04047 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 209987 | | MILLER RAYMOND K | 222 JOLLY STREET | | | | N. WILKSBORO | NC | 28659 | USA | TRADE PAYABLE | | | | | $6.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 209988 | | MILLER REBECCA | PO BOX 15 | HARMAN | WV | 26270 | USA | TRADE PAYABLE | $1.51 |
| 209989 | | MILLER REBECCA L | 1100 FOUNTAIN LAKE PLACE | VIRGINIA BEACH | VA | 23451 | USA | TRADE PAYABLE | $5.00 |
| 209990 | | MILLER REBECCA M | 302 S ORANGE TREE AVE | GALLOWAY | NJ | 08205 | USA | TRADE PAYABLE | $5.00 |
| 209991 | | MILLER REGINALD D | 2623 HUNTINGTON AVE | ALEXANDRIA | VA | 22303 | USA | TRADE PAYABLE | $5.12 |
| 209992 | | MILLER REXIA L | 2226 ASHLEY RD | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | $5.00 |
| 209993 | | MILLER RENEE | 28RESLN CT APTC | BALTO | MD | 21224 | USA | TRADE PAYABLE | $7.94 |
| 209994 | | MILLER RENEE | 28RESLN CT APTC | BALTO | MD | 21224 | USA | TRADE PAYABLE | $1.10 |
| 209995 | | MILLER RHONDA | 216 WASHINGTON AVE | LONDON | OH | 43140 | USA | TRADE PAYABLE | $10.53 |
| 209996 | | MILLER RHONDA | 216 WASHINGTON AVE | LONDON | OH | 43140 | USA | TRADE PAYABLE | $15.57 |
| 209997 | | MILLER RHONDA | 216 WASHINGTON AVE | LONDON | OH | 43140 | USA | TRADE PAYABLE | $5.00 |
| 209998 | | MILLER RICHARD | 9422 GRACE PT | SAN ANTONIO | TX | 78250 | USA | TRADE PAYABLE | $19.52 |
| 209999 | | MILLER RICHARD | 9422 GRACE PT | SAN ANTONIO | TX | 78250 | USA | TRADE PAYABLE | $13.99 |
| 210000 | | MILLER RICK | 3208 PLAZA DR | NEW ALBANY | IN | 47150 | USA | TRADE PAYABLE | $5.24 |
| 210001 | | MILLER RICKY | 1400 BROOK CREEK LANE APTB | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | $5.43 |
| 210002 | | MILLER ROBERT | 105 LITCHFIELD STREET | COEBURN | VA | 24230 | USA | TRADE PAYABLE | $10.00 |
| 210003 | | MILLER ROBERT L | 44 JUNIPER ST | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | $40.00 |
| 210004 | | MILLER ROBIN | 1920 24TH STREET | MARION | IA | 52302 | USA | TRADE PAYABLE | $5.00 |
| 210005 | | MILLER ROBIN | 1920 24TH STREET | MARION | IA | 52302 | USA | TRADE PAYABLE | $4.60 |
| 210006 | | MILLER RODNEY | 312 ROHRBAUGH ST | BELINGTON | WV | 26250 | USA | TRADE PAYABLE | $4.70 |
| 210007 | | MILLER RONNISHA | 5435 FEILDGREEN DR | STONE MTN | GA | 30088 | USA | TRADE PAYABLE | $12.79 |
| 210008 | | MILLER ROSALYN | PLEASE ENTER YOUR STREET ADDRE | ENTER CITY | NC | 27253 | USA | TRADE PAYABLE | $6.03 |
| 210009 | | MILLER ROSE | 2809 FOOTHILL AVE | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | $4.87 |
| 210010 | | MILLER ROSELEE | 413 KING STREET | DEXTER | MO | 63841 | USA | TRADE PAYABLE | $3.95 |
| 210011 | | MILLER ROSEMARY | 517 TERRACE AVE | CLINTON | OK | 73601 | USA | TRADE PAYABLE | $6.00 |
| 210012 | | MILLER ROZ B | 3206 N WASHINGTON AVE | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | $1.84 |
| 210013 | | MILLER RUBEN | 2466 N POLLOCK | LUCASVILLE | OH | 45652 | USA | TRADE PAYABLE | $5.00 |
| 210014 | | MILLER RUBY | 3714 INGLESIDE | CLEVELAND | OH | 44122 | USA | TRADE PAYABLE | $5.00 |
| 210015 | | MILLER RUBY | 3714 INGLESIDE | CLEVELAND | OH | 44122 | USA | TRADE PAYABLE | $0.28 |
| 210016 | | MILLER RYAN | 1304 MATHIES AVENUE | WHITEMAN AIR FORCE B | MO | 65305 | USA | TRADE PAYABLE | $4.55 |
| 210017 | | MILLER RYAN | 1304 MATHIES AVENUE | WHITEMAN AIR FORCE B | MO | 65305 | USA | TRADE PAYABLE | $4.00 |
| 210018 | | MILLER RYAN P | 5235 FOX HUNT DR | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | $5.00 |
| 210019 | | MILLER SABRINA | 868 CALAVERAS STREET | ALTADENA | CA | 91001 | USA | TRADE PAYABLE | $140.10 |
| 210020 | | MILLER SAMANTHA | 18874 HWY 190 | REEVES | LA | 70658 | USA | TRADE PAYABLE | $5.00 |
| 210021 | | MILLER SAMANTHA | 18874 HWY 190 | REEVES | LA | 70658 | USA | TRADE PAYABLE | $5.00 |
| 210022 | | MILLER SAMUEL A | 105 KOONCE CIR | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | $200.00 |
| 210023 | | MILLER SANDRA | 166 CO RD 702 | GROVE OAK | AL | 35975 | USA | TRADE PAYABLE | $1.34 |
| 210024 | | MILLER SANDRA | 166 CO RD 702 | GROVE OAK | AL | 35975 | USA | TRADE PAYABLE | $20.84 |
| 210025 | | MILLER SANDRA | 166 CO RD 702 | GROVE OAK | AL | 35975 | USA | TRADE PAYABLE | $5.00 |
| 210026 | | MILLER SANDRA | 166 CO RD 702 | GROVE OAK | AL | 35975 | USA | TRADE PAYABLE | $9.65 |
| 210027 | | MILLER SANDY | 773 NE 9TH ST | CRYSTAL RIVER | FL | 34428 | USA | TRADE PAYABLE | $85.00 |
| 210028 | | MILLER SARAH | 97 STEWART DR | MOSELLE | MS | 39459 | USA | TRADE PAYABLE | $35.69 |
| 210029 | | MILLER SARAH | 97 STEWART DR | MOSELLE | MS | 39459 | USA | TRADE PAYABLE | $49.79 |
| 210030 | | MILLER SECURITY GROUP | 630 N GARY ROAD | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | $110.00 |
| 210031 | | MILLER SERENITY | 910 LINCOLN AVE | CONNERSVILLE | IN | 47331 | USA | TRADE PAYABLE | $0.42 |
| 210032 | | MILLER SHAKIRA | 2132 W MOOLRAER | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | $4.40 |
| 210033 | | MILLER SHALONDA | 6329 ABBOTT DRIVE | ST LOUIS | MO | 63134 | USA | TRADE PAYABLE | $5.00 |
| 210034 | | MILLER SHANELL | 9 12 W FRANKLIN ST | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | $7.94 |
| 210035 | | MILLER SHANNA L | 3891 CTY RD 448 | PB | MO | 63901 | USA | TRADE PAYABLE | $10.00 |
| 210036 | | MILLER SHANNON | 2967 HARTLAND RD | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | $15.00 |
| 210037 | | MILLER SHARITA S | 3033 SUNRISE AVE | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | $9.09 |
| 210038 | | MILLER SHARON | 813 MARQUETTE NEAVE | ALBUQUERQUE | NM | 87108 | USA | TRADE PAYABLE | $13.25 |
| 210039 | | MILLER SHARON | 813 MARQUETTE NEAVE | ALBUQUERQUE | NM | 87108 | USA | TRADE PAYABLE | $14.65 |
| 210040 | | MILLER SHARON R | PO BOX 4546 | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | $10.00 |
| 210041 | | MILLER SHAUNTYA | 22 TAMASSEE LANE APT A-7 | ROME | GA | 30165 | USA | TRADE PAYABLE | $19.88 |
| 210042 | | MILLER SHAWNE | 1608 HARVESTER LN | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | $5.00 |
| 210043 | | MILLER SHAYE | 6042 WATERSTONE OAK WAY | ELMIRA | NY | 14904 | USA | TRADE PAYABLE | $38.66 |
| 210044 | | MILLER SHEILA | 21073 COUNTY RD 280 | HELENA | MO | 64459 | USA | TRADE PAYABLE | $5.00 |
| 210045 | | MILLER SHERRY | 3600 POMO RD | CLEARLAKE | CA | 95422 | USA | TRADE PAYABLE | $21.58 |
| 210046 | | MILLER SHERRY | 3600 POMO RD | CLEARLAKE | CA | 95422 | USA | TRADE PAYABLE | $15.00 |
| 210047 | | MILLER SHERRY E | 2122 68TH STREET | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | $15.00 |
| 210048 | | MILLER SHIRLEY | 931 CROYDEN ST | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | $5.81 |
| 210049 | | MILLER SHIRLEY | 931 CROYDEN ST | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | $12.21 |
| 210050 | | MILLER SHIRLEY | 931 CROYDEN ST | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | $5.00 |
| 210051 | | MILLER SHIRLEY | 931 CROYDEN ST | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | $8.00 |
| 210052 | | MILLER SHIRLEY | 931 CROYDEN ST | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | $37.00 |
| 210053 | | MILLER SHIRLEY | 931 CROYDEN ST | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | $7.65 |
| 210054 | | MILLER SHIRLEY B | 5701 TRAIL MEADOW DR | DALLAS | TX | 75230 | USA | TRADE PAYABLE | $75.76 |
| 210055 | | MILLER SHIVONE | 92 CREPE MERYTLE | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | $5.00 |
| 210056 | | MILLER SHONDA | 517 E 85TH STREET | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | $5.00 |
| 210057 | | MILLER SHUYUANDA | 11309 MERRICK DR | PEACHTREE CTY | GA | 30269 | USA | TRADE PAYABLE | $5.00 |
| 210058 | | MILLER SIDMON | 1411 WAYSIDE DR | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | $5.00 |
| 210059 | | MILLER SILVIA | 123 SHERMAN AVE | BAYVILLE | NJ | 08721 | USA | TRADE PAYABLE | $5.00 |
| 210060 | | MILLER SIMONE | 1411 WAYSIDE DR | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | $25.00 |
| 210061 | | MILLER SIMONE | 1411 WAYSIDE DR | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | $5.00 |
| 210062 | | MILLER SOLANGEL | 1000 SUTTON PL APT 2124 | HORN LAKE | MS | 38637 | USA | TRADE PAYABLE | $15.00 |
| 210063 | | MILLER SONIA | 13004 PERKIN LN | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | $5.00 |
| 210064 | | MILLER SONIA M | 113004 PERKINSTON LN | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | $6.34 |
| 210065 | | MILLER STACI L | 673 MOCKMILL RD | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | $11.00 |
| 210066 | | MILLER STACIE L | 14615 RIVER ROAD | GUERNEVILLE | CA | 95446 | USA | TRADE PAYABLE | $15.00 |
| 210067 | | MILLER STEPHANIE | 4847 S LAVERGNE | CHICAGO | IL | 60638 | USA | TRADE PAYABLE | $5.00 |
| 210068 | | MILLER STEPHANIE | 4847 S LAVERGNE | CHICAGO | IL | 60638 | USA | TRADE PAYABLE | $5.00 |
| 210069 | | MILLER STEPHANIE | 4847 S LAVERGNE | CHICAGO | IL | 60638 | USA | TRADE PAYABLE | $40.00 |
| 210070 | | MILLER STEPHANIE | 4847 S LAVERGNE | CHICAGO | IL | 60638 | USA | TRADE PAYABLE | $6.59 |
| 210071 | | MILLER STEPHANIE | 4847 S LAVERGNE | CHICAGO | IL | 60638 | USA | TRADE PAYABLE | $5.00 |
| 210072 | | MILLER STEPHANIE M | 1109 FRANKLIN ROAD | ROANOKE | VA | 24016 | USA | TRADE PAYABLE | $31.47 |
| 210073 | | MILLER STEVE | 171 DALE RD | WETHERSFIELD | CT | 06109 | USA | TRADE PAYABLE | $31.63 |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210074 | MILLER STEVE | 171 DALE RD | | | | WETHERSFIELD | CT | 06109 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 210075 | MILLER STEVEN | 2942 WILLIAMS ST | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 210076 | MILLER SUSAN | 4191 N HERITAGE WOODS WAY | | | | BOISE | ID | 83496 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210077 | MILLER SUSAN | 4191 N HERITAGE WOODS WAY | | | | BOISE | ID | 83496 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 210078 | MILLER TABITHA | 4215 Y YANCEYVILLE RD | | | | BROWNS SUMMIT | NC | 27214 | USA | TRADE PAYABLE | | | | | $7.38 | |
| 210079 | MILLER TABITHA | 4215 Y YANCEYVILLE RD | | | | BROWNS SUMMIT | NC | 27214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210080 | MILLER TACHACKA | 3208 COMPTON AVE | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $42.98 | |
| 210081 | MILLER TAIJE | 42 CROWNSHIELD ST | | | | PROV | RI | 02920 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 210082 | MILLER TAMARA | 260 TERRILL RD | | | | PLAINFIELD | NJ | 07062 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 210083 | MILLER TAMIKA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210084 | MILLER TAMIKA L | 10805 EWING AVE | | | | KC | MO | 64134 | USA | TRADE PAYABLE | | | | | $51.42 | |
| 210085 | MILLER TAMMY | 5628 SAXON ST | | | | N CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $49.65 | |
| 210086 | MILLER TAMMY | 5628 SAXON ST | | | | N CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210087 | MILLER TAMMY | 5628 SAXON ST | | | | N CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 210088 | MILLER TAMMY | 5628 SAXON ST | | | | N CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210089 | MILLER TANESHA | 4937 42ND AVE | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210090 | MILLER TANIA | 165 CARL AVE | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210091 | MILLER TANISHA | 2334 TOWER GROVE AVE | | | | ST LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $26.51 | |
| 210092 | MILLER TANYA | 4233 PAUGER ST | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 210093 | MILLER TARA | 150 SHADY ARBORS CIRCLE APT C6 | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $81.86 | |
| 210094 | MILLER TAWONE | 4501 S KING DR | | | | CHICAGO | IL | 60443 | USA | TRADE PAYABLE | | | | | $9.07 | |
| 210095 | MILLER TEONIA | 304 SAMUEL ADAM CIR | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $26.82 | |
| 210096 | MILLER TERESA A | 18395 W152ND TERR | | | | OLATHE | KS | 66062 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 210097 | MILLER TERRENCE | PO BOX 2566 | | | | MARION | OH | 43301 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 210098 | MILLER TERRI | 529 MAPLE RIDGE LN | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 210099 | MILLER TERRY | 10801 NE FREMONT ST APT B | | | | PORTLAND | OR | 97220 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 210100 | MILLER TIA | 605 E MITCHELL ST | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 210101 | MILLER TICHINA | 2903 61ST AVE N | | | | ST PETE | FL | 33714 | USA | TRADE PAYABLE | | | | | $13.51 | |
| 210102 | MILLER TIFFANY | 230 LAINER DR 195 | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210103 | MILLER TIFFANY L | 5449 NUTMEG COURT | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 210104 | MILLER TIFFANY U | 110 JOHN ST | | | | FRANKLIN | OH | 45066 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210105 | MILLER TIM | 186 MAITLAND AVE APT A | | | | ALTAMONTE SPG | FL | 32701 | USA | TRADE PAYABLE | | | | | $567.06 | |
| 210106 | MILLER TINA | 7380 LIBERTY AVE | | | | UNIVERSITY CITY | MO | 63130 | USA | TRADE PAYABLE | | | | | $10.78 | |
| 210107 | MILLER TINA | 7380 LIBERTY AVE | | | | UNIVERSITY CITY | MO | 63130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210108 | MILLER TOMEKA | 1019 COALPORT ROAD | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 210109 | MILLER TONY | 1511 N ARBOGAST ST | | | | GRIFFITH | IN | 46319 | USA | TRADE PAYABLE | | | | | $97.71 | |
| 210110 | MILLER TONYA | 1805 NELSON ROAD | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210111 | MILLER TONYA | 1805 NELSON ROAD | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 210112 | MILLER TRACEY | 810 BELL RD | | | | BREMEN | GA | 30110 | USA | TRADE PAYABLE | | | | | $314.73 | |
| 210113 | MILLER TRACEY | 810 BELL RD | | | | BREMEN | GA | 30110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210114 | MILLER TRACY | 464 HUCKLEBERRY DR | | | | GERRARDSTOWN | WV | 25420 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 210115 | MILLER TRAVIS | 10807 BUCK PARK | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210116 | MILLER TRINA | 65 CHAROLETTE DR | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210117 | MILLER TUMICA | 9702 MOUNT ROYAL CT | | | | UPPER MARLOBOR | MD | 20748 | USA | TRADE PAYABLE | | | | | $3.57 | |
| 210118 | MILLER TYLER | RT 5 BOX 311 | | | | BUCKHANNON | WV | 26201 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 210119 | MILLER TYRONE C | 789 BELVIDERE AVE | | | | PLAINFIELD | NJ | 07062 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 210120 | MILLER TYSON | 7858 MAYTIME DR | | | | MAGNA | UT | 84044 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 210121 | MILLER VALERIE | 10441 DRESDEN ST | | | | FIRESTONE | CO | 80504 | USA | TRADE PAYABLE | | | | | $19.46 | |
| 210122 | MILLER VAN | 8210WEEKS ISNLAND RD | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 210123 | MILLER VAN | 8210WEEKS ISNLAND RD | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 210124 | MILLER VANESSA | 12538 MONTEREY HWY | | | | MONTEREY | TN | 38574 | USA | TRADE PAYABLE | | | | | $9.03 | |
| 210125 | MILLER VANESSA | 12538 MONTEREY HWY | | | | MONTEREY | TN | 38574 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210126 | MILLER VGER | 262 PATTERSON AVE | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210127 | MILLER VICKI | 276 HAWKWOOD | | | | VALPARAISO | IN | 46385 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 210128 | MILLER VICKY | 26980 SIDNEY DR | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $19.37 | |
| 210129 | MILLER VICKY | 26980 SIDNEY DR | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210130 | MILLER VICKY | 26980 SIDNEY DR | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $18.08 | |
| 210131 | MILLER VICTORIA L | 3010 E JOHQUIL | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210132 | MILLER VINCENT | 1912N 7TH STREET | | | | WEST MONROE | LA | 71291 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 210133 | MILLER VIOLET | 585 W EL NORTE PARKWAY | | | | ESCONDIDO | CA | 92026 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 210134 | MILLER VIRGINIA | 2909 GILBERT DR | | | | GREEN BAY | WI | 54311 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 210135 | MILLER VIVEN | PO BOX 55376 ATLANTA30308 | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $3.93 | |
| 210136 | MILLER WALTER | .29108 BUCKSKIN ROAD | | | | OVERGAARD | AZ | 85933 | USA | TRADE PAYABLE | | | | | $279.99 | |
| 210137 | MILLER WALTINA | 1418 SHOVELLER AVE | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210138 | MILLER WANDA | 6129 S VICTORIA AVE | | | | LOS ANGELES | CA | 90043 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 210139 | MILLER WILLIAM | 1109 WALLER AVE | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 210140 | MILLER WILLIAM | 1109 WALLER AVE | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 210141 | MILLER WILLIAM B | 9087 STATE HWY 34 E | | | | RIDGEWAY | SC | 29130 | USA | TRADE PAYABLE | | | | | $34.20 | |
| 210142 | MILLER WILLIAM M | 1414 KENNY ST | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210143 | MILLER WONG WONG & WONG | 1310 WEST OLIVE AVE | | | | PORTERVILLE | CA | 93257-3034 | USA | TRADE PAYABLE | | | | | $18,681.90 | |
| 210144 | MILLER WOODFORD | 229 E 43RD ST N | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 210145 | MILLER YEN | 868 UNION CHURCH RD | | | | TOWNSEND | DE | 19734 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210146 | MILLER YEVONNE | 674 B LAUREL RD | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210147 | MILLER YVONNE | 4732 TULIP | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210148 | MILLER YVONNE | 4732 TULIP | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 210149 | MILLER YVONNE | 4732 TULIP | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 210150 | MILLER ZIPPORAH | 6 MONTICELLO BLVD | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $13.75 | |
| 210151 | MILLERCASTILLO MERIA | APT 19 CHACO RD | | | | CROWNPOINT | NM | 87313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210152 | MILLERCODLEY BRANDI | 302 SPENCER PL | | | | ST. PETERS | MO | 63376 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210153 | MILLERDER ERICA | 4904 BOTSFORD DR | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210154 | MILLERGARRETT ERICA | 7903 OAK MEADOW CT | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 210155 | MILLERLYNCH TONYAANDREL | 2406 E EAGER ST | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 210156 | MILLEROHR ANTONIADEMON | 3335 STATION AVE | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210157 | MILLERREID JOEEVA | 710 EVA WALK APT B | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210158 | MILLES TYSHONNE | 235 BROADWAY | | | | CRISFIELD | MD | 21817 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210159 | MILLET AMELIA | 600 NW 6TH ST APT 302 | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 210160 | MILLETT ETHYLINE | 4938 MELANCON LOOP | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $35.37 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210161 | | MILLETT MAUREEN | 711 CHARLEMAGNE BLVD | | | | NAPLES | FL | 34112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210162 | | MILLETTE BILLY | 508 MAPLE STREET | | | | LITCHFIELD | CT | 06759 | USA | TRADE PAYABLE | | | | | $204.07 | |
| 210163 | | MILLEV SHAWNEE | 705 DUTCH ST | | | | DOTHAN | AL | 36301 | USA | TRADE PAYABLE | | | | | $66.30 | |
| 210164 | | MILLGAN AMBER | 406 MORRIS DRIVE | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210165 | | MILLHOUSE JOSHUA | 444 LINE RD | | | | BOX ELDER | SD | 57719 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 210166 | | MILLIAN MARIA E | 865 LUDVIG HARRIGAN CT | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 210167 | | MILLIAN NILDA | 29 DEBEVOISE | | | | BROOKLYN | NY | 11211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210168 | | MILLICAN AMIE | 4800 N 22ND ST | | | | OZARK | MO | 65721 | USA | TRADE PAYABLE | | | | | $54.24 | |
| 210169 | | MILLICAN ANITA | 9866 MILLDALE RD | | | | ZACHARY | LA | 70791 | USA | TRADE PAYABLE | | | | | $436.89 | |
| 210170 | | MILLICAN CECEILY A | 15418 N 61ST AVE | | | | GLENDALE | AZ | 85306 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 210171 | | MILLICAN ELIZABETH | 238 WILLIAMGHAM DR | | | | BONAIRE | GA | 31055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210172 | | MILLICAN JAMES | 10200 FOREST AVE | | | | KANSAS CITY | MO | 64131 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 210173 | | MILLICENT AKWAA | 100 COLERIDGE RD 204 | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 210174 | | MILLICENT BYNUM | 2385 CRESTON AVENUE | | | | BRONX | NY | 10468 | USA | TRADE PAYABLE | | | | | $22.85 | |
| 210175 | | MILLICENT DESHAZOR | 114 SCHOOLFIELD DR | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 210176 | | MILLICENT FORD | 3441 E ANDY 3 | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $54.22 | |
| 210177 | | MILLICENT GLENN | 109 WHITEN RD | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 210178 | | MILLICENT MAJOR | 3108 BROMLEY LN | | | | AURORA | IL | 60502 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 210179 | | MILLICENT RAY | 7350 STATE LINE APT 322 | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 210180 | | MILLICENT SANDERS | 15 TUBMAN CIRCLE | | | | ALBANY | NY | 12204 | USA | TRADE PAYABLE | | | | | $50.61 | |
| 210181 | | MILLICENT STROTHER | 25 BEGONIA PL | | | | PENSACOLA | FL | 32506 | USA | TRADE PAYABLE | | | | | $4.29 | |
| 210182 | | MILLIE ANDERSON | 63 ELLENDALE PLACE | | | | ATLANTA | GA | 30305 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 210183 | | MILLIE ANDERSON | 63 ELLENDALE PLACE | | | | ATLANTA | GA | 30305 | USA | TRADE PAYABLE | | | | | $17.13 | |
| 210184 | | MILLIE BAXTER | 204 LERLY | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 210185 | | MILLIE FORD | 302 NORTH POTOMAC ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 210186 | | MILLIE HUNT | 269 DUCHESNE STREET | | | | HELPER | UT | 84526 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 210187 | | MILLIE MONTGOMERY | 10572 HIGH HOLLOW 160 | | | | DALLAS | TX | 75230 | USA | TRADE PAYABLE | | | | | $53.32 | |
| 210188 | | MILLIE PHILLIPS | 5759 KINGS GATE DR | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $14.06 | |
| 210189 | | MILLIE POLK | 74 RIFLE RD | | | | PTC | GA | 30269 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210190 | | MILLIE POUNDS | 3 KEETON CT | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210191 | | MILLIE RIKER | 10162 2335 MILE RD | | | | ALBION | MI | 49224 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 210192 | | MILLIE SMITH | 2826 N COMANCHE PT | | | | CRYSTAL RIVER | FL | 34429 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 210193 | | MILLIEN SABINE | 1900 S OCEAN BLVD APT 15N | | | | ADELANTO | CA | 92301 | USA | TRADE PAYABLE | | | | | $2,351.82 | |
| 210194 | | MILLIER SERGE A | 5216 SANCERRE CIR | | | | LAKE WORTH | FL | 33463 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 210195 | | MILLIER LATRICE | 225 GEMSTONE PLACE | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210196 | | MILLIET KAREN B | 112 NURSERY AVE | | | | METAIRIE | LA | 70005 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 210197 | | MILLIGAN ASHLEY | 817 LOUISIANA ST | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 210198 | | MILLIGAN CHRISTOPHER | 937 FOREMAN ROAD | | | | RAGLEY | LA | 70657 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 210199 | | MILLIGAN COURTNEY L | 2325 ESSEX DR APT G | | | | SURSIDE BEACH | SC | 29575 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 210200 | | MILLIGAN FELICIA | 244 FOREST RIDGE DR | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210201 | | MILLIGAN IRINA | 4610 KESTER AVE APT 4 | | | | SHERMAN OAKS | CA | 91403 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 210202 | | MILLIGAN JANICE | 2714 E EUCALYPTUS | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210203 | | MILLIGAN JENNIFER | 1107 S GRACE | | | | STILLWATER | OK | 74704 | USA | TRADE PAYABLE | | | | | $23.01 | |
| 210204 | | MILLIGAN KELLEY | 8300 PINEWAY DR | | | | OLMSTED FALLS | OH | 44138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210205 | | MILLIGAN KEVIN | P O BOX 1855 | | | | MIDWAY | GA | 31320 | USA | TRADE PAYABLE | | | | | $3.68 | |
| 210206 | | MILLIGAN LAURA A | 2015 SENECA | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210207 | | MILLIGAN NICOLE | 645 GUMBO LIMBO LN | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 210208 | | MILLIGAN RICHARD | 2 DOUGLAS CT | | | | WASHINGTONVILLE | NY | 10992 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 210209 | | MILLIGAN RICKY | 6675 E 45TH ST S | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210210 | | MILLIGAN RONNETTE L | 8250 MAYFERN DR | | | | FAIRBURN | GA | 30213 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 210211 | | MILLIGAN RUBY | 6384 CASUAL DR | | | | COLORADO SPRINGS | CO | 80923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210212 | | MILLIKAN ALICIA | 2227 GLENDON AVENUE | | | | LOS ANGELES | CA | 90064 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 210213 | | MILLIKEN ROLAND | 171 TIFTON-ELDORADO RD | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 210214 | | MILLIKIN JESSICA | 3537 SW TWILIGHT | | | | TOPEKA | KS | 66614 | USA | TRADE PAYABLE | | | | | $35.82 | |
| 210215 | | MILLIMAN JUDITH | 18 LAUREL DRIVE | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $9.83 | |
| 210216 | | MILLIN JEFFREY | 402 N 2ND ST | | | | LEHIGHTON | PA | 18235 | USA | TRADE PAYABLE | | | | | $70.37 | |
| 210217 | | MILLINE CASSAUNDRA A | 1915 TAMARACK CIR S APT 103 | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210218 | | MILLINER VOVIDA | 1272 LITTLE PATRICK RD | | | | AMELIA | VA | 23002 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 210219 | | MILLINGTON IRENE | PO BOX 178 | | | | FORT ANNE | NY | 12828 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 210220 | | MILLINGTON MATTHEW | 8535 MANCI DR | | | | SYLVANIA | OH | 43560 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 210221 | | MILLION ANITALORRAI | 4542 WARRENSVILLE CTR DR | | | | NORTH RANDALL | OH | 44128 | USA | TRADE PAYABLE | | | | | $19.28 | |
| 210222 | | MILLION EULA | 4654 S 16TH AVE 1131 | | | | TUCSON | AZ | 85714 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 210223 | | MILLION KRISTINA | 4485 CTY RD 488 | | | | HARVIELL | MO | 63945 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210224 | | MILLION KRISTINA N | 4485 CO RD 488 | | | | HARVIELL | MO | 63945 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 210225 | | MILLION STEPHANIE | 11637 N 36TH W AVE | | | | SPERRY | OK | 74073 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 210226 | | MILLIS JAMES | 2118 CRESTWOOD DR | | | | PICAYUNE | MS | 39466 | USA | TRADE PAYABLE | | | | | $98.19 | |
| 210227 | | MILLIS TANNER | 2078 NC HIGHWAY 172 | | | | SNEADS FERRY | NC | 28460 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 210228 | | MILLISA COLLINS | 736 FRAIRPLAINS ST | | | | GREENVILLE | MI | 48838 | USA | TRADE PAYABLE | | | | | $19.72 | |
| 210229 | | MILLISA-KASS REECE-HILLIER | 116 E 5TH ST | | | | BLOOMINGTON | IN | 47451 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 210230 | | MILLISER VERONICA | 1586 COURTSHIP DR | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 210231 | | MILLISON C DINITTO | 39 WATSON ST APT3 | | | | CENTRAL FALLS | RI | 02863 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 210232 | | MILLISOR DANIELLE | 611 GIRARD AVE | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210233 | | MILLISSA HINTON | 6220 HIGHTOWER RD | | | | PORTSMOUTH | VA | 23703 | USA | TRADE PAYABLE | | | | | $86.01 | |
| 210234 | | MILLMAN JYLIAN | 26 BLUE SPRUCE LANE | | | | LEVITTOWN | PA | 19054 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 210235 | | MILLMAN LINDA | 6155 CELADON CIR | | | | WEST PALM BCH | FL | 33418 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 210236 | | MILLNER BRIGETTE D | 1515 CLIFTON S | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 210237 | | MILLNER LESLEY | 1016 STUDD ST | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210238 | | MILLNER LISA | 4419 N 39TH STREET | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $42.80 | |
| 210239 | | MILLOR IDA | 2400 | | | | TEXARCANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 210240 | | MILLOR YAMILEY | 11 RADFORD LN | | | | BOSTON | MA | 02124 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 210241 | | MILLORY HERRERA | 2756 KOLLMAR DR | | | | SAN JOSE | CA | 95127 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 210242 | | MILLOWAY DANA | 732SELLIS | | | | CAPE | MO | 63703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210243 | | MILLOWAY DANA | 732SELLIS | | | | CAPE | MO | 63703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210244 | | MILLS ADRIANE | 7189 KOLEDA DR | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 210245 | | MILLS ADRIANNE | 1558 N CAREYST | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 210246 | | MILLS AKIELA | 6509 MARSOL RD APT 723 | | | | MIDDLETOWN | OH | 44060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210247 | | MILLS AMANDA | PO BOX 24 | | | | WEST BADEN SPRIN | IN | 47469 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 210248 | | MILLS AMY | 461 SWALLOW LANE | | | | SPRING HILL | FL | 34606 | USA | TRADE PAYABLE | | | | | $11.25 | |

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210249 | | MILLS AMY R | 4501 COUNTY LINE RD  D | | | | PLANT CITY | FL | 33967 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 210250 | | MILLS ANDREI | 12345 | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 210251 | | MILLS ANGELA | 2255 CAHUILLA ST APT 153 | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 210252 | | MILLS ANGELA | 2255 CAHUILLA ST APT 153 | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 210253 | | MILLS ANNIE | 2052 EAST MAIN APT 805 | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210254 | | MILLS APRIL | 5549 GREATPINE LN | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 210255 | | MILLS APRIL L | 6342 150TH AVE N | | | | CLEARWATER | FL | 33760 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 210256 | | MILLS ASHLEE | 1203 PALMER STREET | | | | MILTON | DE | 19968 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 210257 | | MILLS ASHLEY | 128 SKILLET RD ET | | | | WATERLOO | SC | 29384 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 210258 | | MILLS AUDREY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MA | 01201 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 210259 | | MILLS AUSBON | 82 DECLARATION DR | | | | INWOOD | WV | 25428 | USA | TRADE PAYABLE | | | | | $3.81 | |
| 210260 | | MILLS BRIANNA | 115 LAKELAND DR | | | | WASHINGTON | NC | 27889 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210261 | | MILLS CANDI | 3161 BEARDS POINT RD | | | | DAVIDSONVILLE | MD | 21035 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 210262 | | MILLS CAROL | 6346 STONEWAIN CT | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 210263 | | MILLS CARRISA | 13 QUITE STREAM CT | | | | LTHRVL TIMNUM | MD | 21093 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 210264 | | MILLS CHRISTINA | 2675 CAMP CREEK RD | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $18.35 | |
| 210265 | | MILLS CHRISTINA S | 3325 MONTERREY DR 1204 | | | | BATON ROUGE | LA | 70814 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210266 | | MILLS CHRISTY | NONE | | | | MISSION HILLS | CA | 91345 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 210267 | | MILLS CRYSTAL | 1919 KRISTI WAY | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 210268 | | MILLS CYNTHIA P | 36544 FIFTH ST | | | | MACOMB | OK | 74852 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 210269 | | MILLS DAN | 19819 8TH ST E | | | | SONOMA | CA | 95476 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 210270 | | MILLS DEBORAH | 115 MURRRELL DRIVE | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 210271 | | MILLS DEBRAH | 330 NW 194TH TER | | | | MMIAMFL | FL | 33169 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 210272 | | MILLS DELYNN | 2030 N MERRISIELD ST | | | | MISHAWAKA | IN | 46544 | USA | TRADE PAYABLE | | | | | $85.52 | |
| 210273 | | MILLS DENISE | 7954 RIGGS RD | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $65.88 | |
| 210274 | | MILLS DEVENA | 5590 GRANADA BLVD | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 210275 | | MILLS DOMINIQUE A | 121 PINES VILLAGE DRIVE | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 210276 | | MILLS DONNA | 8654 BEAUXART CIR | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 210277 | | MILLS ELIZABETH | 111 W ORANGEWOOD AVE  G 4 | | | | ANAHEIM | CA | 92802 | USA | TRADE PAYABLE | | | | | $72.11 | |
| 210278 | | MILLS EMILY | 1113 MONTAVENIA DR | | | | MODESTO | CA | 95358 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 210279 | | MILLS ERICA | 405 CORNHUSK CT | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $20.59 | |
| 210280 | | MILLS ERICA | 405 CORNHUSK CT | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210281 | | MILLS FELECIA | RT 1 BOX 308 | | | | BLUEFIELD | WV | 24701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210282 | | MILLS FELICIA | 2559 GILLIS ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $3.44 | |
| 210283 | | MILLS GABRIELL | 1112 N 14TH STREET | | | | HARRISBURG | PA | 17103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 210284 | | MILLS GWENDOLYN | 108 BOWIE PL | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 210285 | | MILLS JAMIE | 2638 ROCKSON ST | | | | SULPHUR | LA | 70663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210286 | | MILLS JEFF | 5025 RHODESDALE VIENNA ROAD | | | | HURLOCK | MD | 21643 | USA | TRADE PAYABLE | | | | | $215.37 | |
| 210287 | | MILLS JEFFREY | 1421 US HWY 15501 | | | | CARTHAGE | NC | 28326 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210288 | | MILLS JENNY | 9513 TRACE RD | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 210289 | | MILLS JESSE | 233 NORTH MAIN ST | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210290 | | MILLS JESSICA | 218 S 35TH | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 210291 | | MILLS JOETTA | 231 HARLYDAVIDSON LANE | | | | PRINCETON | WV | 24740 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 210292 | | MILLS JOYCE | 5925 QUANTRELL AVE | | | | LAEXANDRIA | VA | 22312 | USA | TRADE PAYABLE | | | | | $3.29 | |
| 210293 | | MILLS JUDITH A | 1743 E GLADWICK ST | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $224.10 | |
| 210294 | | MILLS KANISHA | 6620 TROUSDALE ROAD | | | | KNOXVILLE | TN | 37921 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 210295 | | MILLS KAREN | KENNEDY PROJECT BLD 7 | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 210296 | | MILLS KAREN | KENNEDY PROJECT BLD 7 | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $191.93 | |
| 210297 | | MILLS KARENN | 11347 LAKESIDE DR | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 210298 | | MILLS KARL | 1001 CHURCH ST | | | | CLIFTON FORGE | VA | 24422 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210299 | | MILLS KIA | 11232 REODDY RD LOT 24 | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $3.53 | |
| 210300 | | MILLS KIA | 11232 REODDY RD LOT 24 | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210301 | | MILLS KIM | 3121 PINE TOP DR | | | | VALRICO | FL | 33594 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 210302 | | MILLS KIMBERLY | 24A HARVEY STR | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 210303 | | MILLS KIMBERLY | 24A HARVEY STR | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210304 | | MILLS KIMBERLY | 24A HARVEY STR | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 210305 | | MILLS LAKESHA | 810 SE 7TH AVE | | | | LAKE BUTLER | FL | 32054 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 210306 | | MILLS LAKRYSTAL | 1310 CHESNUT LANE APT | | | | WESTVILLE | NJ | 08093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210307 | | MILLS LATASHA | 1183 RIVERSIDE DR | | | | HUNTINGTON | WV | 25507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210308 | | MILLS LATOYA M | 2811 W CLARKE ST UPPER | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 210309 | | MILLS LEONARD | 15936 DORSEY RD | | | | WILLIAMSPORT | MD | 21740 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 210310 | | MILLS LISA | 4881 NORTH CLEVELAND HIGH | | | | COHUTTA | GA | 30710 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 210311 | | MILLS LOUISE | 35 ELMS VILLAGE DRIVE | | | | EAST HARTFORD | CT | 06118 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 210312 | | MILLS LUNDIA | 3741 N 15TH ST | | | | MILWAUKEE | WI | 53205 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 210313 | | MILLS LYNOSEY | 1404 MAIDEN LN APT 1 | | | | ROANOKE | VA | 24015 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 210314 | | MILLS MARIA | 3328 WEST 61ST STREET | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210315 | | MILLS MARY | 4114 41ST | | | | NITRO | WV | 25143 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 210316 | | MILLS MELANIE | 128 DUE WEST PLACE | | | | DALLAS | GA | 30157 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210317 | | MILLS MELISSA | 830 BRICKLERIDGE LN SE | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 210318 | | MILLS MI K | 840 SW 6 PL | | | | FLORIDA CITY | FL | 33034 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 210319 | | MILLS MIA | 2625 EDGEHILL AVE | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210320 | | MILLS MICHELLE | 12600 WATTERSON AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210321 | | MILLS MONICA | P O BOX 7494 | | | | LONG BEACH | CA | 90807 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 210322 | | MILLS MORGAN | PO BOX | | | | MARTINSBURG | WV | 22655 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 210323 | | MILLS N | 3000 107 GREEN MTN DR | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 210324 | | MILLS NANCI | 1407 NW 11TH CT | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 210325 | | MILLS NANCY | 3527 LENOSO TERRACE | | | | COLORADO SPRINGS | CO | 80909 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 210326 | | MILLS NORMAN | 1605 KENNEDY PL NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 210327 | | MILLS PRECIOUS | 7313 BURRWOOD DR | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210328 | | MILLS RACHEL E | 5519 N CREST PLACE | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210329 | | MILLS REGINA S | 1012 SKYLARK DR | | | | MORROW | GA | 30260 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 210330 | | MILLS RHONDA | 5428 RICHMOND AVE | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $11.72 | |
| 210331 | | MILLS RICHARD | 9350 GRIMES DR | | | | ROGERS | AR | 72756 | USA | TRADE PAYABLE | | | | | $27.31 | |
| 210332 | | MILLS RICKY | 1019 CUMBERLAND FALLS HWY | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 210333 | | MILLS ROBERT | 2611 N 21ST ST | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 210334 | | MILLS ROCHELLE | 4320 SUNBEAM APT 1004 | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210335 | | MILLS ROSLIE | 2625 S WEST ST | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210336 | | MILLS ROSLIE | 2625 S WEST ST LOT 4 | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210337 | | MILLS ROY | PO BOX 6174 | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210338 | | MILLS SAM | 604 BLUEBIRD DRIVE | | | | CHUBBUCK | ID | 83202 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 210339 | | MILLS SHAMEIKA | 2328 DOMINION AVE | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 210340 | | MILLS SHAWNA | 341 S 182ND E AVE | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 210341 | | MILLS SHAYNA | 4719 50TH AVE | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 210342 | | MILLS SHEANITHA | 2205 SAXON STREET | | | | MELBOURNE | FL | 32901 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 210343 | | MILLS SHEIR | 31 EAGLES NEST DR | | | | ZEBULON | NC | 27597 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 210344 | | MILLS STACEY | 9130 WOOD POINTE WAY | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 210345 | | MILLS STACIA | 719 BACOM POINT RD | | | | PAHOKEE | FL | 33476 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210346 | | MILLS TAMMIE | 147 PEONY LANE | | | | RONAKE RAPIDS | NC | 27870 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 210347 | | MILLS TARA | 1504 KAPPEL DR | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $7.98 | |
| 210348 | | MILLS TASHA | 2723 PIGEON DEVETTE | | | | HAYES | VA | 23072 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 210349 | | MILLS TASHA | POBOX 300201 | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 210350 | | MILLS TEOSHA | 1302 11TH AVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $12.38 | |
| 210351 | | MILLS THOMAS A | 800 SANDRA DR | | | | MWC | OK | 73110 | USA | TRADE PAYABLE | | | | | $26.29 | |
| 210352 | | MILLS TIFFANY | 5919 N 35TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 210353 | | MILLS TOMMY L | 4165 CARMON VALLEY CT | | | | ATLANTA | GA | 30328 | USA | TRADE PAYABLE | | | | | $74.90 | |
| 210354 | | MILLS TUYWAUTHA | 111 WOOD LAWN DR | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 210355 | | MILLS VERONICA | 309 SOUTH TILLERY STREET | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 210356 | | MILLS VERONICA | 309 SOUTH TILLERY STREET | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210357 | | MILLS VIRGINIA | 501 UNIVERSITY BLVD | | | | DAYTONA BEACH | FL | 32118 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 210358 | | MILLS VIVIAN | 1707 GREATMILLS RD | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 210359 | | MILLS WANOVA | 2106 BUECHEL BANK RD | | | | LOU | KY | 40218 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 210360 | | MILLS WILLIAM | 4003 ROBINSON RD | | | | VALRICO | FL | 33594 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 210361 | | MILLS WILLIAM | 4003 ROBINSON RD | | | | VALRICO | FL | 33594 | USA | TRADE PAYABLE | | | | | $2.96 | |
| 210362 | | MILLS YEUTZA | CALLE 1 A-41 VILLA COOPERATIVA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210363 | | MILLSANGIE MILLSANGIE | 2255 CAHUILLA STR 153 | | | | COLTON | CA | 93535 | USA | TRADE PAYABLE | | | | | $27.99 | |
| 210364 | | MILLSAP TAMARA | 3725 E 151ST ST | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210365 | | MILLSAP TARA | 1941 W MAXWELL ST | | | | CHICAGO | IL | 60608 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 210366 | | MILLSAPS APRIL | 814 COUNTY ROAD 750 | | | | ATHENS | TN | 37303 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 210367 | | MILLSAPS DONNA | 424 BREEDLOVE RD | | | | BRYSON CITY | NC | 28713 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 210368 | | MILLSAPS HAZEL | PO BOX 271 | | | | FRANKLIN | NC | 28744 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 210369 | | MILLSAPS TONYA | 4012 N CENTER STREET | | | | HICKORY | NC | 28601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 210370 | | MILLSMCCASKILL BRANDI N | 13375 HIGHWAY 9 | | | | CHETERFIELD | SC | 29709 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 210371 | | MILLSPAUGH JAMES | 1635 N 32 | | | | DECATUR | IL | 62526 | USA | TRADE PAYABLE | | | | | $51.00 | |
| 210372 | | MILLWEE SUZANNE | 138 MORNINGSIDE DR N | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 210373 | | MILLWOOD AMANDA | 256 BROOKFIELD TURNER CHU | | | | ENIGMA | GA | 31749 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 210374 | | MILLWOOD KIM | 1500 ALEXANDER TRC APT 204 | | | | CANTON | GA | 30114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210375 | | MILLWOOD TRACI E | 1099 BERKLEY DR SE | | | | SMYRNA | GA | 30082 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 210376 | | MILY ANTON | 5294 E HEATON AVE | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $207.96 | |
| 210377 | | MILY CARABALLO | 553 SPFLD | | | | CHIC | MA | 01013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210378 | | MILY CERVANTES | 10000 | | | | ESCONDIDO | CA | 92025 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 210379 | | MILY TORRES | 319 VINE ST | | | | PAWTUCKET | RI | 02861 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 210380 | | MILY VELAZQUEZ | 14 GERARD WAY | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210381 | | MILMA SANTOS | 200 VERNON RD | | | | WORCESTER | MA | 01607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210382 | | MILMAN JOAN | 2976 KEDRON CT | | | | WINSTON SALEM | NC | 27106 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 210383 | | MILMAN JOAN N | 2976 KEDRON CT | | | | WINSTON SALEM | NC | 27106 | USA | TRADE PAYABLE | | | | | $10.32 | |
| 210384 | | MILMARIE NAZARIO | CALLE COMERCIO 242 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210385 | | MILNER JUSTIN | 1158 HULMAN ST | | | | TERRE HAUTE | IN | 47802 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 210386 | | MILNER MARIANNE | 24 NEW CHARDON ST | | | | BOSTON | MA | 02114 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 210387 | | MILNER NICOLE M | 1552 S 57TH ST | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $3.72 | |
| 210388 | | MILNER RHONDA | 4361 E 175TH ST | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210389 | | MILNER ROBERT | 2456 LINCOLN HWY | | | | CHESTER | WV | 26034 | USA | TRADE PAYABLE | | | | | $13.12 | |
| 210390 | | MILNER ROGER | 8545 MISSION GORGE ROAD | | | | SAN DIEGO | CA | 92115 | USA | TRADE PAYABLE | | | | | $57.21 | |
| 210391 | | MILNER RON | 7259 E EAGLE FEATHER RD | | | | SCOTTSDALE | AZ | 85266 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 210392 | | MILNER SADIE | 5530 HUNTER RD | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 210393 | | MILO LARS | 622 E JEWEL ST | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 210394 | | MILO LARZ | 622 JEWEL STREET | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210395 | | MILO NAOMI R | 621 E MILO ST | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 210396 | | MILON QUINTHA | 1924 MYRON CV | | | | CORDOVA | TN | 38016 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 210397 | | MILONE MAGDALENA | 4915 MARSH HAWK DR NONE | | | | BAKERSFIELD | CA | 93312 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 210398 | | MILPITAS SANITATION INC | 1080 WALSH AVE | | | | SANTA CLARA | CA | 95050 | USA | TRADE PAYABLE | | | | | $183.37 | |
| 210399 | | MILREAN BENTON | 2140 SHENANDOAH RD | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $37.91 | |
| 210400 | | MILSAP WALLACE | 1329 SECOND AVE | | | | LAUREL | MS | 39443 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 210401 | | MILSON LORI | 2530 17TH AVE | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 210402 | | MILSON LORI | 2530 17TH AVE | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210403 | | MILSTEAD MARION | 1974 APPLEGATE AVE | | | | GRANTS PASS | OR | 97527 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210404 | | MILTA CALDERON | PO BOX 1390 | | | | SAN JUAN | PR | 00970 | USA | TRADE PAYABLE | | | | | $75.34 | |
| 210405 | | MILTEER DIANE | 124 HIGHFIELD RD | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 210406 | | MILTENBERGER AMIRA A | 6206 SURREY SQUARE LN | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 210407 | | MILTON BRENDA | 1042 CALVARY CHURCH RD | | | | SWANSEA | SC | 29160 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 210408 | | MILTON BROOKS | 1362 LEVIS ST NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 210409 | | MILTON BROWN | PO BOX 30687 | | | | ST THOMAS | VI | 00803 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 210410 | | MILTON BURTON | 1218 37TH ST NW | | | | CANTON | OH | 44709 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 210411 | | MILTON C LOPEZ TORRES | 725 N FIG STREET APT 26 | | | | ESCONDIDO | CA | 92025 | USA | TRADE PAYABLE | | | | | $22.46 | |
| 210412 | | MILTON CASSIE | 316 S MADISON ST | | | | CUBA CITY | WI | 53807 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210413 | | MILTON CECILIA | 5134 ROSSLYN AVE | | | | INDIANAPOLIS | IN | 46205 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 210414 | | MILTON CHARLIE | 1505 QUARRIER ST | | | | CHARLESTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $84.66 | |
| 210415 | | MILTON CYNTHIA | 121 BETTY LN | | | | CARROLLTON | GA | 30116 | USA | TRADE PAYABLE | | | | | $12.95 | |
| 210416 | | MILTON D GARRETT | 116 BIG BETHEL RD | | | | HAMPTON | VA | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210417 | | MILTON DARDEN | 113 CHURCH ST | | | | BLACK ST | NC | 27813 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 210418 | | MILTON DIANNE | 2908 PINE LAKE DRIVE | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210419 | | MILTON EDWARDS | | | | | | | | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 210420 | | MILTON EUGENE | 531 FULTON | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $23.10 | |
| 210421 | | MILTON FREDERICK | 19945 SW 107TH LN | | | | DUNNELLON | FL | 34432 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 210422 | | MILTON GONZALEZ | HC 5 BOX 50043 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210423 | | MILTON GRACIA | 208 W SUMMIT AVE | | | | WEST GROVE | PA | 19390 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210424 | | MILTON GRIMES | 615 NE 130 ST | | | | MIAMI | FL | 33162 | USA | TRADE PAYABLE | | | | | $31.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210425 | | MILTON HARRIS | 2817 BERKLEY DR | | | | ROCKY MOUNT | NC | 27803 | USA | TRADE PAYABLE | | | | | $1,102.86 | |
| 210426 | | MILTON JENNIFER | 31 GRADEN CREST CV | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 210427 | | MILTON JOAN C | 3 WINDSONG WAY | | | | FRAZIERS BTM | WV | 25082 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 210428 | | MILTON JONES | 5410 S STONEBOROUGH CT | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $11.66 | |
| 210429 | | MILTON JOYCE M | 169 BOOTH RD | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $6.97 | |
| 210430 | | MILTON KATHERINE | 10685 BECLAN DR | | | | RANCHO CORDOVA | CA | 95670 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 210431 | | MILTON KIM | 7004 E 28TH ST | | | | KANSAS CITY | MO | 64129 | USA | TRADE PAYABLE | | | | | $28.80 | |
| 210432 | | MILTON KIZMET T | 1664 GREENDALE WAY | | | | HIXSON | TN | 37343 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 210433 | | MILTON L KING | 76 HIGH ST | | | | WAREHAM | MA | 02571 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 210434 | | MILTON LAKENDRICK T | 1228 EAST COTTON DR | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 210435 | | MILTON LARRY | 145 OLD CABIN TRAIL | | | | MADISON HEIGHTS | VA | 24572 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 210436 | | MILTON LATISHA | 1375 BYRERE TER SW | | | | ATLANTA | GA | 30310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210437 | | MILTON LINDA | 115 PAMELA WAY LOT 5 | | | | STATESBORO | GA | 30461 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 210438 | | MILTON LOYD S | 5101 S CHEROKEE ST 634 | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 210439 | | MILTON MARY | 1414 E ANDERSON | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210440 | | MILTON MONICA | 6902 CAMDEN CREST | | | | RALEIGH | NC | 27613 | USA | TRADE PAYABLE | | | | | $25.93 | |
| 210441 | | MILTON MONROY | 11641 NORTH SHORE DR | | | | RESTON | VA | 20190 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 210442 | | MILTON NABORS | 129 BELL ST | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $30.01 | |
| 210443 | | MILTON RANISHA | 1619 S HARLEM | | | | OAK PARK | IL | 60304 | USA | TRADE PAYABLE | | | | | $39.55 | |
| 210444 | | MILTON RESHEENA | 2897 HILTON CIRCLE NW | | | | KENNESAW | GA | 30152 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 210445 | | MILTON RITCH | 1213 SUNLAND RD | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 210446 | | MILTON ROBIN | 5415 ALMEDA AVE | | | | ARVERNE | NY | 11691 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 210447 | | MILTON ROBINSON | 522 3RD ST | | | | CLEVELAND | MS | 38732 | USA | TRADE PAYABLE | | | | | $299.59 | |
| 210448 | | MILTON ROGERS | 5621 SANDERSON LANE | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 210449 | | MILTON ROTH | NONE | | | | FREEHOLD | NJ | 07728 | USA | TRADE PAYABLE | | | | | $222.90 | |
| 210450 | | MILTON SANTASHIA | 1603 NW 7TH AVE | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 210451 | | MILTON SOMERVILLE | 313 OAK MANOR DR | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 210452 | | MILTON STEVE | 4455 EL PRADO DR | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 210453 | | MILTON TAMRA | 6830TALLMADGE RD | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210454 | | MILTON TORRES | 10220 ORR-AND DAY RD | | | | SANTA FE SPG | CA | 90670 | USA | TRADE PAYABLE | | | | | $1,050.61 | |
| 210455 | | MILTON TRACEY | 128 COLONIAL DR | | | | FERRIDAY | LA | 71378 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 210456 | | MILTON VENDA | 3500 N W 172 TERRACE | | | | MIAMI GARDENS | FL | 33056 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 210457 | | MILTON VERA | 3313 RIVERBEND PL | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 210458 | | MILTON VERA | 3313 RIVERBEND PL | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210459 | | MILTON ZUNIGA | 4530 TOURNAMENT DR APT 10 | | | | RALEIGH | NC | 27612 | USA | TRADE PAYABLE | | | | | $7.46 | |
| 210460 | | MILU WILLIAMS | 301 TRAILBLAZER LN | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210461 | | MILUKAS JENNIFER | 114 INTERLOCHEN DR | | | | PEACHTREE CITY | GA | 30269 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210462 | | MILUSZUSKY WILLIAM | 775 PLAYCATION RETREAT DR | | | | GRETNA | VA | 24557 | USA | TRADE PAYABLE | | | | | $8.39 | |
| 210463 | | MILVA MONTANO | 542 GRANT STREET 2ND FL | | | | LINDEN | NJ | 07036 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210464 | | MILVERTON BRAITHWAITE | 4126 BLACKHAWK DRIVE | | | | STONE MTN | GA | 30083 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 210465 | | MILWILIS OSORIO | RES CUESTA LAS PIEDRAS EDF 23 APT | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $16.95 | |
| 210466 | | MILY RICCO | 768 S BLVD | | | | ALPHA | NJ | 08865 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 210467 | | MILY SALAZAR | 553 WEST 3ER ST PLAINFIE | | | | PLAINFIELD | NJ | 07060 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 210468 | | MILYARI MEDINA-GREGORY | 1017 SUMMERFIELD AVE APT2E | | | | ASBURY PARK | NJ | 07712 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210469 | | MIMAKI JAMES M | 189 LUKIA ST NONE | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 210470 | | MIMAR PONTE MELLOR OF DC | 1010 WISCONSIN AVE | | | | WASHINGTON | DC | 20007 | USA | TRADE PAYABLE | | | | | $41,160.00 | |
| 210471 | | MIMAR PONTE MELLOR OF DC | 1010 WISCONSIN AVE | | | | WASHINGTON | DC | 20007 | USA | TRADE PAYABLE | | | | | $6,050.00 | |
| 210472 | | MIMBS SIMONE | 902 MOCKINGBIRD COURT | | | | CHESAPEAKE | VA | 23455 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210473 | | MIMI BERLIN | 371 RAINTREE DRIVE | | | | CASSELBERRY | FL | 32707 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 210474 | | MIMI BRUCE | 1788 LANCASHIRE RD | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210475 | | MIMI KILGORE | 28 MICHAELSON DR | | | | MOUNT LAUREL | NJ | 08054 | USA | TRADE PAYABLE | | | | | $433.34 | |
| 210476 | | MIMI MANLEY | 122 WESTERVELT AVE | | | | SI | NY | 10301 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 210477 | | MIMI PARIS | 12 WOODLAND ST | | | | EVERETT | MA | 02149 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210478 | | MIMI POWELL | 10000 | | | | FRESNO | CA | 93611 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 210479 | | MIMI RIVERS | 6528 BENJAMIN DR | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210480 | | MIMI WILLIAMS | PLEASE ENTERADDRESS | | | | CHESAPEAKE | VA | 23435 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 210481 | | MIMIE JONES | 3005 OSGOOD RD EAST | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210482 | | MIMIRACLE SUMLIN | 4126 MELGROVE | | | | DAYTON | OH | 45416 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 210483 | | MIMMS KENA | 118 SOUTH 28TH ST | | | | WYANDANCH | NY | 11708 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210484 | | MIMMS RYAN | 417 PATRIOT LN | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 210485 | | MIMNAUGH JOHN | 530 WINDERMERE DR | | | | CULPEPER | VA | 22701 | USA | TRADE PAYABLE | | | | | $22.10 | |
| 210486 | | MIMNISIELD MARY | 200 MCKEEVER ST | | | | WEST MONROE | LA | 71292 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 210487 | | MIMNS WANDA | 2300 N DAVIS HWY | | | | PENSACOLA | FL | 32503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210488 | | MIMS ANNIE Y | 3704 STOCKHOLM DRIVE | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210489 | | MIMS ASHLEY | PLACE | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 210490 | | MIMS BRENT | 412 ANNIE | | | | SIKESTON | MO | 63801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210491 | | MIMS CASSANDRA | 6570 SMITHFIELD RD | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210492 | | MIMS DARLENE | 296 EARLE DRIVE | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $6.78 | |
| 210493 | | MIMS DAVITA | 4381 N 17TH ST | | | | MILW | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210494 | | MIMS DOMINIC | 184 PETERSBURG CIR | | | | AUGUSTA | GA | 30907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210495 | | MIMS JAANICE | 402 MCAFE STREET | | | | ATLANTA | GA | 30313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210496 | | MIMS JAMES | 18419 HOT CREEK CT | | | | HUMBLE | TX | 77346 | USA | TRADE PAYABLE | | | | | $64.18 | |
| 210497 | | MIMS JANALYA | 1204 WETHERBEE CT | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 210498 | | MIMS JENNIFER | 335 LELAND LN | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210499 | | MIMS JESSE | 2238 NELLIE DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210500 | | MIMS KAJUNA | 2226 W 95TH ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210501 | | MIMS LASHAWN | 1920 WALKER AVE | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $8.96 | |
| 210502 | | MIMS LYNN | 193 BERK AVE | | | | HAG | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 210503 | | MIMS NICK | 831011 KAMUKU PL | | | | CAPTION COOK | HI | 96704 | USA | TRADE PAYABLE | | | | | $9.82 | |
| 210504 | | MIMS ORETHA | 3448 BUCKEYE ST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 210505 | | MIMS PAMELA | 3635 N 48TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210506 | | MIMS REGINALD | 2303 NOBLES CT | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210507 | | MIMS RONDA L | 101STONEHAVEN DR APT 16 | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 210508 | | MIMS SHANNON | 1004 REDBANK RD I25 | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210509 | | MIMS WALTER | PO BX2052 | | | | RIVERHEAD | NY | 11901 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 210510 | | MIMSLANE STEPHANIE | 621 NW 2ND STR | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210511 | | MIMY CAROLLE | 13725 NE 3RD CT | | | | NORTH MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 210512 | | MIMZONA IRMA | 119 WILINGTON RD | | | | FT WALTON BCH | FL | 32547 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210513 | | MINA BAUTISTA | 10150 S FANCHER ST | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 210514 | | MINA BROWN | 811 BRIAN DR | | | | ENOLA | PA | 17025 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 210515 | | MINA DEHAAS | 6119 WEST WELCOME RD | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210516 | | MINA HALEY | 605 W CHESTNUT AVE | | | | WASHINGTON | PA | 15301 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 210517 | | MINA JESUS | 135 SHARON LANE | | | | WAYNESBURG | KY | 40489 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 210518 | | MINA MARCELA | 2209 RUFFINO CT | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 210519 | | MINA MEGAN | GENERAL DELIVERY | | | | KURTISTOWN | HI | 96760 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 210520 | | MINA PATEL DBA APPLE VALL | | | | | | | | | | TRADE PAYABLE | | | | | $1,806.00 | |
| 210521 | | MINA TUINO | 2937 CALVIN AVE | | | | REDWOOD CITY | CA | 94063 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 210522 | | MINAKO KOZAKURA | 340 S LEMON AVE 4108 | | | | WALNUT | CA | 91789 | USA | TRADE PAYABLE | | | | | $489.95 | |
| 210523 | | MINANDER HUMPHERY | 1118 COPPERWOOD LANE | | | | KNOXVILLE | TN | 37919 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 210524 | | MINARD MATTHEW | 26602 N VERDE RD | | | | KINGMAN | AZ | 86444 | USA | TRADE PAYABLE | | | | | $72.42 | |
| 210525 | | MINARDO KELLY | 5101 UNIV COMMONS DRIVE | | | | MORGANTOWN | WV | 26505 | USA | TRADE PAYABLE | | | | | $39.71 | |
| 210526 | | MINAREZ CARYL | 5141 ANDOVER DR | | | | LAS VEGAS | NV | 89014 | USA | TRADE PAYABLE | | | | | $14.81 | |
| 210527 | | MINAYA IVETTE | 524 LAMORE ST | | | | YORK | PA | 17403 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 210528 | | MINAYA JUNIOR | 11855 NE 19 DR 38 | | | | NORTH MIAMI | FL | 33181 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 210529 | | MINAYA LUCIA | URB SAN JOSE CALLE BAGUR 524 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $53.62 | |
| 210530 | | MINCEY AMANDA | 2935 WATERSVIEW CIRCLE | | | | ORANGE PARK | FL | 32073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210531 | | MINCEY CRYSTAL | 14000 NE 2ND AVENUE | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 210532 | | MINCEY JAYLA | 50WILDWOODCIR APT40 | | | | STATESBORO | GA | 30420 | USA | TRADE PAYABLE | | | | | $13.81 | |
| 210533 | | MINCEY KRISTEN | 148 EAST RAILROAD | | | | ALAMO | GA | 30411 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 210534 | | MINCEY RANDY | POBOX 81 | | | | CLAXTON | GA | 30417 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 210535 | | MINCEY TIFFANY M | 1464 WINTHROP ST | | | | JACKSONVILLE | FL | 32206 | USA | TRADE PAYABLE | | | | | $37.93 | |
| 210536 | | MINCEY TONYA | 1308 HOBSON ST APT 19 | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210537 | | MINCEY VICKI | 3203 GERALD DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 210538 | | MINCHELLO J T | 1508 6TH AVE | | | | CHARLESTON | WV | 25387 | USA | TRADE PAYABLE | | | | | $16.70 | |
| 210539 | | MINCHER CHERRI | 3327 N SADDLEVISTA RD | | | | TONOPAH | AZ | 85354 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 210540 | | MINCHEW MICHELLE | 1707 BROOK DR | | | | CHOCTAW | OK | 73020 | USA | TRADE PAYABLE | | | | | $10.74 | |
| 210541 | | MINCKLER DANIEL | 45 LITTLE IRELAND RD | | | | LIVINGSTON MANOR | NY | 12758 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 210542 | | MINCKS BRAD | 1652 PENROSE CIRCLE | | | | CRIPPLE CREEK | CO | 80831 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 210543 | | MINCKS LINDA | 148 DAILY BREAD | | | | ALTO | GA | 30510 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 210544 | | MINDA BARR | 1636 HULL AVE APT 106 | | | | DES MOINES | IA | 50313 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 210545 | | MINDA JOHN | 2100 LAKESIDE AVE | | | | CLEVELAND | OH | 44114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210546 | | MINDALA JANE | 227 ACADEMY STREET | | | | JOHNSTOWN | PA | 15906 | USA | TRADE PAYABLE | | | | | $21.99 | |
| 210547 | | MINDBRIDGE SOFTWARE | 634 SCHOOL RD | | | | BLUE BELL | PA | 19422 | USA | TRADE PAYABLE | | | | | $669.36 | |
| 210548 | | MINDER ASHLEIGH M | PO BOX 204 | | | | ALMOND | NY | 14804 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 210549 | | MINDI MARLOW | 3456 W JOHNSON RD | | | | LUDINGTON | MI | 49431 | USA | TRADE PAYABLE | | | | | $141.03 | |
| 210550 | | MINDLER MELODY L | 599 TYRONE RD | | | | TYRONE | GA | 30290 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 210551 | | MINDORO JAY | 45-265 WILLIAM HENRY RD | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 210552 | | MINDSINSYNC INC | 276 FIFTH AVENUE SUITE 505 | | | | NEW YORK CITY | NY | 10001 | USA | TRADE PAYABLE | | | | | $17,942.34 | |
| 210553 | | MINDY B VIGIL | 4670 W NEVADA PL APT A | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 210554 | | MINDY BENNETT | 5994 FRANKLIN RD | | | | MORAVIA | NY | 13118 | USA | TRADE PAYABLE | | | | | $49.60 | |
| 210555 | | MINDY BIDDLE | 606 N 9TH AVE | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 210556 | | MINDY BROWN | 630 KIOWA | | | | PUEBLO | CO | 81006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210557 | | MINDY COTTRELL | ENTER ADDRESS | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210558 | | MINDY CSEY | 4550 LAKESIDE ST N | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 210559 | | MINDY DAVIS | 1210 MATILDA AVENUE | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 210560 | | MINDY DEFAULT | 4685 COMMONS PARK DR | | | | NEW ALBANY | OH | 43054 | USA | TRADE PAYABLE | | | | | $1,140.30 | |
| 210561 | | MINDY ERICSSON | 4515 26TH ST W | | | | BRADENTON | FL | 31207 | USA | TRADE PAYABLE | | | | | $24.67 | |
| 210562 | | MINDY FANFULIK | 30630 270TH ST SW | | | | CROOKSTON | MN | 56716 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 210563 | | MINDY FULLER | 300 VILLAGE DRIVE APT D8 | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210564 | | MINDY GARZA | 1023 GLORIETTA | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $82.78 | |
| 210565 | | MINDY GUSTAVSON | 6380 BENNET VALLEY ROAD | | | | SANTA ROSA | CA | 95404 | USA | TRADE PAYABLE | | | | | $49.18 | |
| 210566 | | MINDY HELLERMANN | 632 GUMTREE CT NE | | | | ST JOSEPH | MN | 56374 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 210567 | | MINDY HODGES | 623 ARBUTUES AVE SE | | | | ROANOKE | VA | 24014 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 210568 | | MINDY HU | 9104 GUILFORD RD STE 1-D STE 1-D- | | | | WOODSTOCK | MD | 21163 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 210569 | | MINDY KASZERMAN | 9 20 FAIR LAWN AVE | | | | FAIR LAWN | NJ | 07410 | USA | TRADE PAYABLE | | | | | $11.99 | |
| 210570 | | MINDY KESSLER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 17068 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 210571 | | MINDY KOLAR | 6 CYPRESS POINT RD | | | | YORK | PA | 17322 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 210572 | | MINDY KOLCZYNSKI | 7 SNOWDRIFT DR | | | | HOWELL | NJ | 07731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210573 | | MINDY LARSEN-WRIGHT | 625 TOWN BROOK RD | | | | HOBART | NY | 13788 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 210574 | | MINDY LEBARON | 241 HIDDEN DRIVE | | | | BLACKWOOD | NJ | 08012 | USA | TRADE PAYABLE | | | | | $4,558.11 | |
| 210575 | | MINDY LOVEJOY | 8300 EAST WHEELING RD | | | | NORWICH | OH | 43767 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210576 | | MINDY MESSER | 2422 N MILLS RIVER ROAD | | | | MILLS RIVER | NC | 28759 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 210577 | | MINDY MRSHARRIS | 1028 TESTA DRIVE | | | | JUSTICE | IL | 60458 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 210578 | | MINDY OLSON | 3004 HYDRANGEA AVE | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $6.69 | |
| 210579 | | MINDY PAUL GILL DARCY | 6104 JULIE KAYS WAY | | | | LOUISVILLE | KY | 40258 | USA | TRADE PAYABLE | | | | | $54.65 | |
| 210580 | | MINDY POTTER | 3460 JAMES MONROE AVENUE | | | | BATTLE MTN | NV | 89820 | USA | TRADE PAYABLE | | | | | $34.64 | |
| 210581 | | MINDY POTVIN | 6256 YUKON AVE N | | | | MINNEAPOLIS | MN | 55428 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 210582 | | MINDY QMRADFORD | PO BOX 3693 | | | | CLEBURNE | TX | 76033 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 210583 | | MINDY RHOADS | 10085 EASTDEADFALLRD | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 210584 | | MINDY RICHTER | 30223 104TH ST NW | | | | PRINCETON | MN | 55371 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 210585 | | MINDY ROBERT HENDERSON | 4562 RIDGEDALE DR | | | | AKRON | OH | 44319 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210586 | | MINDY ROBERTS | 4403 RAINBOW GORD | | | | ST JOSEPH | MO | 64506 | USA | TRADE PAYABLE | | | | | $6.83 | |
| 210587 | | MINDY SHERIFF | 24 SOUTH MECHANIC ST | | | | ASHLAND | OH | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210588 | | MINDY SMITH | 940 N 10TH AVENUE | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 210589 | | MINDY STALLMAN | 950 WEST DUTCH CORNER RD | | | | MCCONNELSBURG | PA | 17233 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 210590 | | MINDY TRAN | 1003 E HELLMAN AVE | | | | MONTEREY PARK | CA | 91755 | USA | TRADE PAYABLE | | | | | $27.18 | |
| 210591 | | MINDY WEAVER | 714 BRADSHAW AVE | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $25.15 | |
| 210592 | | MINDY WENTLING | 5819 SW SMITH PLACE | | | | TOPEKA | KS | 66614 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 210593 | | MINDY ZELAYA | 5 WEST PRINCETON CIRCLE | | | | LYNCHBURG | VA | 24503 | USA | TRADE PAYABLE | | | | | $69.86 | |
| 210594 | | MINDYLLUCER MINDYLLUCERO | 1006 W MESA DR | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 210595 | | MINEAR LINDA | 1273 OLD EAGLE DR | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210596 | | MINEFEE MARCUS T | 6101 SECOYA RD NW AP I3 | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $45.66 | |
| 210597 | | MINELIS MENDEZ | HC6 60424 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210598 | | MINELY TORRES | 2848 N 5 ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 210599 | | MINEMYER CARRIE | 343 POPLAR DR | | | | SALTSBURG | PA | 15681 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 210600 | | MINEOLA MONITOR | P O BOX 1210 | | | | KILGORE | TX | 75663 | USA | TRADE PAYABLE | | | | | $2,279.09 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210601 | MINER ASHLEY | 423 S BOOKER ST | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $30.78 | |
| 210602 | MINER CENTRAL TEXAS LT | 11827 TECH COM RD SUITE 115 | | | | SAN ANTONIO | TX | 78233 | USA | TRADE PAYABLE | | | | | $7,579.39 | |
| 210603 | MINER CHARMIN E | 4222 SUITLAND RD | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 210604 | MINER CHRISTINE | 5509 CITRUS HILL DR | | | | POLK CITY | FL | 33868 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210605 | MINER CYN | 774 ST ANNE DR | | | | DUNEDIN | FL | 34698 | USA | TRADE PAYABLE | | | | | $10.03 | |
| 210606 | MINER FLORIDA | 11827 TECH COM RD 115 | | | | SAN ANTONIO | TX | 78233 | USA | TRADE PAYABLE | | | | | $3,605.25 | |
| 210607 | MINER JEANNIE | 402 GLENVIEW CT | | | | FORT ATKINSON | WI | 53538 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210608 | MINER LTD | 2617 ANDJON DR | | | | DALLAS | TX | 75220 | USA | TRADE PAYABLE | | | | | $5,761.68 | |
| 210609 | MINER MELISSA | 139 EAST LUCIUS AVE | | | | YOUNGSTOWN | OH | 44507 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 210610 | MINER NORTH TEXAS LTD | 11827 TECH COM RD STE 115 | | | | SAN ANTONIO | TX | 78233 | USA | TRADE PAYABLE | | | | | $4,482.45 | |
| 210611 | MINER PATSY | 5600 E 39TH ST | | | | KANSAS CITY | MO | 64128 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 210612 | MINER ROBERT | 2903 JEFF DR SW | | | | HARTSELLE | AL | 35640 | USA | TRADE PAYABLE | | | | | $12.84 | |
| 210613 | MINER SOUTHWEST LLC | 11827 TECH COM STE 115 | | | | SAN ANTONIO | TX | 78233 | USA | TRADE PAYABLE | | | | | $528.92 | |
| 210614 | MINER TAYLA | 3296 SWIFTFOX ROAD | | | | CLIFTON | CO | 81520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210615 | MINERO CYBTHIA | 1024 HAYS LN | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210616 | MINERVA ABRELI | 233 GRANT ST | | | | PERTH AMBOY | NJ | 08861 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 210617 | MINERVA AYALA | BO SUSUA BAJA | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 210618 | MINERVA BATISTA | 1760 CALLE BUDAPEST | | | | RIO PIEDRAS | PR | 00921 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 210619 | MINERVA BUTLER | 2836 DEMETER PL | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $45.46 | |
| 210620 | MINERVA CORDERO | CARR 488 BO QUEBRADA | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $9.02 | |
| 210621 | MINERVA CRUZ | 2530 W 55TH AVE | | | | DENVER | CO | 80221 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 210622 | MINERVA CRUZ | 2530 W 55TH AVE | | | | DENVER | CO | 80221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210623 | MINERVA DELGADO | PO BOX 35000 PMB 20164 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210624 | MINERVA DIAZ | 1648 N 10TH ST | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 210625 | MINERVA DIAZ | 1648 N 10TH ST | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $40.92 | |
| 210626 | MINERVA GONZALEZ | 729 CHEYENNE ST | | | | CORPUS CHRISTI | TX | 78416 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 210627 | MINERVA JASSO | 12912 DALEWOOD ST APT 29 | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 210628 | MINERVA JOHNSON | 2569 E 40TH ST | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 210629 | MINERVA LUGO | URB UCARES CALLE B GRACIANI W357 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210630 | MINERVA MAULLEON | 7437 SUMMER AVE | | | | CITRUS HTS | CA | 95621 | USA | TRADE PAYABLE | | | | | $293.74 | |
| 210631 | MINERVA MIJANGOS | 3131 WILLOW AVE | | | | CLOVIS | CA | 93612 | USA | TRADE PAYABLE | | | | | $35.25 | |
| 210632 | MINERVA PEREZ | RES DIEGO ZALDUONDO EDIF 8 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210633 | MINERVA PEREZ | RES DIEGO ZALDUONDO EDIF 8 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 210634 | MINERVA R RIOS | 905 NEBRASKA ST  NONE | | | | SOUTH HOUSTON | TX | 77587 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 210635 | MINERVA REYES | BO SAN MIGUEL ESPERANZA4 | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210636 | MINERVA RIVERA | ALAMEDA TOWERS 3 APTO 804 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 210637 | MINERVA RODRIGUEZ | CALLE ASUZENA147 SUSUA BAJA SABANA | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $16.18 | |
| 210638 | MINERVA RODRIGUEZ | CALLE ASUZENA147 SUSUA BAJA SABANA | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210639 | MINERVA SEGLVIA | 2422 S GALLATIN | | | | MARION | IN | 49653 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 210640 | MINERVA SERNA | 8175 OLD PEARSALL RD | | | | SAN ANTONIO | TX | 78252 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 210641 | MINERVA SOLIVAN | 201 HENDRICK ST | | | | NORTHAMPTON | MA | 01027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210642 | MINERVA TORRES | 12 LAGUNA ST MARIA NO 86 | | | | MATAMOROS MEXICO | XX | 87350 | | TRADE PAYABLE | | | | | $40.32 | |
| 210643 | MINERVA VEGA | 2150 W MISSOURI | | | | PHOENIX | AZ | 85015 | USA | TRADE PAYABLE | | | | | $26.81 | |
| 210644 | MINERVA VELEZ | NONE | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $6.67 | |
| 210645 | MINERVA WOODARD | 7538 8TH ST NW | | | | WASHINGTON | DC | 20012 | USA | TRADE PAYABLE | | | | | $16.66 | |
| 210646 | MINERVA Y HERNANDEZ | 5623 INDIAN SPRINGS ST | | | | N LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 210647 | MINERVA YBARRA | 318 W SPRUCE STREET 2B | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 210648 | MINERVAL L MENDOZA | 51801 | | | | ESPANOLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $84.58 | |
| 210649 | MINES CALVIN | 12716 MCCORKLE AVE | | | | CHARLESTON | WV | 25315 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 210650 | MINES ELIZABETH | 452 BERCKMAN DR NW | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $12.20 | |
| 210651 | MINES KIMBERLY | 7059 KNIGHTHOOD LN | | | | SEVERN | MD | 21045 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 210652 | MINES MONIQUE A | 21210 RAYMOND ST | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210653 | MINES TAHIRAH | 926 TIBBETTS AVE | | | | SPRINGFIELD | OH | 45505 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 210654 | MINETTE AUBUCHON | 1 S GRANADA PLZ  NONE | | | | ENGLEWOOD | FL | | | TRADE PAYABLE | | | | | $125.00 | |
| 210655 | MINEVERA MARTINEZ | 138 MAIN STREET | | | | BUTLER | NJ | 07405 | USA | TRADE PAYABLE | | | | | $15.33 | |
| 210656 | MINEZ KIERA | 1804 ELK STREET | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 210657 | MING CAROL F | 2450 EAST HILLSOBROU AVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 210658 | MING CHEN | 6706 198TH STREET | | | | FRESH MEADOWS | NY | 11365 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 210659 | MING CHIH SHIH | 2944 HOLLY HALL STREET | | | | HOUSTON | TX | 77054 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 210660 | MING HO SIU | 340 E 93RD ST | | | | NEW YORK | NY | 10128 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 210661 | MING HUA ZHU | 894 LEWELLING BLVD  4 | | | | SAN LEANDRO | CA | 94579 | USA | TRADE PAYABLE | | | | | $3.07 | |
| 210662 | MING ODELL | 8 KIRBY ST | | | | PORTSMOUTH | VA | 23702 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 210663 | MING YUAN | 1041 OAKLAKE CIR | | | | WATKINSVILLE | GA | 30677 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 210664 | MINGA TRACI D | 95 N STANFORD ST | | | | NAMPA | ID | 83687 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 210665 | MINGE JENNIFER R | 2043 RICHFIELD DRIVE | | | | KETTERING | OH | 45420 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 210666 | MINGER CHRISTINA | 4933 ST 14 | | | | E  PALESTINE | OH | 44413 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210667 | MINGER CHRISTINA | 4933 ST 14 | | | | E  PALESTINE | OH | 44413 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 210668 | MINGES BOTTLING GROUP INC | P O BOX 63287 | | | | CHARLOTTE | NC | 28263 | USA | TRADE PAYABLE | | | | | $2,532.65 | |
| 210669 | MINGLE FASHION LIMITED | RM 136FBLK C HK INDUSTRIAL CTR | 489-491 CASTLE PEAK RD | | | KOWLOON | HONG KONG | | | TRADE PAYABLE | | | | | $162,894.75 | |
| 210670 | MINGLE SARINA | 193 CLAUDE BROWN LN | | | | PORTAL | GA | 30450 | USA | TRADE PAYABLE | | | | | $8.27 | |
| 210671 | MINGO FRANCES | 376 SPRING | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 210672 | MINGO LILLIE | 2912 E 28TH AVE | | | | TPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 210673 | MINGO SHARON A | 701 HAACK PL | | | | UPPR MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 210674 | MINGO VALERIA | 1000 PATRIOT LANE | | | | CRESTVIEW | FL | 32539 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 210675 | MINGO WILLIE | 23 NE 236 AVE | | | | CROSS CITY | FL | 32628 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 210676 | MINGOY NICHOLE | 6318 GRANNER DR | | | | INDIANAPOLIS | IN | 46221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 210677 | MINGS MARVIN T | 2019 PRITCHARD ST | | | | PANAMA CITY | FL | 32405 | USA | TRADE PAYABLE | | | | | $591.24 | |
| 210678 | MINGTYO HAZEL | 358 RICHFIELD RD | | | | UPPER DARBY | PA | 19082 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 210679 | MINGUA KALA | 211 MOCKINGBIRD | | | | WINCHESTER | OH | 45697 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210680 | MINGUELA ALEJANDRA | HC 01 BOX 7515 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210681 | MINGUELA ERICK | URB GLENVIEW GARDENS CALLE W 2 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210682 | MINGUELA JANICE | 590 CLIMBING ROSE BLVD | | | | GRANITEVILLE | SC | 29829 | USA | TRADE PAYABLE | | | | | $35.55 | |
| 210683 | MINGUELA JOSE L | PARQUE SULTANA | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 210684 | MINGUELA VICTOR | 639 S SANTA CLARA ST | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 210685 | MINGUELA WANDA | APT 696 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210686 | MINH LA | 1150 MURPHY AVE STE 250 | | | | SAN JOSE | CA | 95131 | USA | TRADE PAYABLE | | | | | $12.58 | |
| 210687 | MINH NGUYEN | BATON ROUGE | | | | BATON ROUGE | LA | 70815 | USA | TRADE PAYABLE | | | | | $0.08 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210688 | | MINH NGUYEN | BATON ROUGE | | | | BATON ROUGE | LA | 70815 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 210689 | | MINH NGUYEN | BATON ROUGE | | | | BATON ROUGE | LA | 70815 | USA | TRADE PAYABLE | | | | | $1,435.49 | |
| 210690 | | MINH NGUYEN | BATON ROUGE | | | | BATON ROUGE | LA | 70815 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 210691 | | MINH NGUYEN | BATON ROUGE | | | | BATON ROUGE | LA | 70815 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 210692 | | MINH NGUYEN | BATON ROUGE | | | | BATON ROUGE | LA | 70815 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 210693 | | MINH T TRAN | PO BOX 2505 | | | | GERMANTOWN | MD | 20875 | USA | TRADE PAYABLE | | | | | $177.90 | |
| 210694 | | MINI NANDA | 9951 STONEGLEN TRL | | | | LITTLETON | CO | 80124 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 210695 | | MINIACI MILES | 401 SAN MIGUEL WAY | | | | SACRAMENTO | CA | 95819 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 210696 | | MINIC ZELJKO | 6725 E DOVE VALLEY RD | | | | CAVE CREEK | AZ | 85331 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 210697 | | MINICH TONI | 300 S POTASH APT 3 | | | | ALLIANCE | NE | 69348 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210698 | | MINICHIELLO TOM | 110 SEDONA WAY | | | | WEST PALM BCH | FL | 33418 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 210699 | | MINICKA COLLINS | 2384 NE 77TH LOOP | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $44.31 | |
| 210700 | | MINIELLE JOHNSON | 704 N JOHNSON ST | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210701 | | MINIMAH PAMELA | 612 VIRGINIA ST E | | | | CHARLESTON | WV | 25301 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 210702 | | MINION GREG | 89 MEADOWOOD DR | | | | CARBONDALE | CO | 81623 | USA | TRADE PAYABLE | | | | | $31.62 | |
| 210703 | | MINIOVICH OLGA | 3519 BAXTER RD | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 210704 | | MINISTRY PATRICIA BAR Y | 223 SE 35TH ST | | | | OKLAHOMA CITY | OK | 73129 | USA | TRADE PAYABLE | | | | | $21.96 | |
| 210705 | | MINIX ABBY | 2210 E WAGNER ST | | | | ALGER | OH | 45812 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 210706 | | MINIX ANNIKA | 6675 E HWY 90 LOT 67 | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210707 | | MINIX DIONNE | 4109 MIRTHA STREET | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 210708 | | MINIX JENNIFER | 1705 PEAR STREET | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 210709 | | MINIX JOEY | 540 ALLEN DR | | | | SALYERSVILLE | KY | 41465 | USA | TRADE PAYABLE | | | | | $7.40 | |
| 210710 | | MINIX JOY | 127 FLINT LN | | | | SYLVESTER | GA | 31791 | USA | TRADE PAYABLE | | | | | $6.77 | |
| 210711 | | MINJAREZ LINDA | 1021 AMERICANA LN | | | | MESQUITE | TX | 75150 | USA | TRADE PAYABLE | | | | | $39.59 | |
| 210712 | | MINJAREZ MANUEL | 250 LINCOLN | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $6.57 | |
| 210713 | | MINJAREZ MIKE | 259 E WADE | | | | TULARE | CA | 93275 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 210714 | | MINJAREZ MYRA | 104 E DISTRICT ST | | | | TUCSON | AZ | 85714 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 210715 | | MINJAREZ STEPHANIE | 1102 58TH ST APT 52 | | | | LAWRENCEVILLE | GA | 30043 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 210716 | | MINK CARL | | | | | | | | | | TRADE PAYABLE | | | | | $10.00 | |
| 210717 | | MINK GEORGE | -2228 HUNTERS RUN DR | | | | RESTON | VA | 20191 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 210718 | | MINK MARY | 5730 DANBURY DR | | | | SOUTH BEND | IN | 46614 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 210719 | | MINKS LAURIE | 1840 EAST ELM LOT1 | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210720 | | MINKS LAURIE | 1840 EAST ELM LOT1 | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210721 | | MINKSVOLLRATH LINDA | 18504 E 9TH ST N | | | | INDEPENDENCE | MO | 64056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210722 | | MINLONG HE | 8778 BRUNSWICK PATH | | | | INVER GROVE | MN | 55076 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 210723 | | MINN KELLEY | 102 STILLWATER DR | | | | NASHUA | NH | 03062 | USA | TRADE PAYABLE | | | | | $17.31 | |
| 210724 | | MINNA CARTAGENA | 2405 COURTNEY MEADOW CT | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 210725 | | MINNER ANTONIO M | 4736 OLIVE | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210726 | | MINNER BEULAH | 47 E BYRNE ST | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $236.81 | |
| 210727 | | MINNER IVAN | 3437 BEULAH RD | | | | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 210728 | | MINNESOTA BOARD OF PHARMACY | 2829 UNIVERSITY AVE SUITE 530 | | | | MINNEAPOLIS | MN | 55414 | USA | TRADE PAYABLE | | | | | $225.00 | |
| 210729 | | MINNESOTA ENERGY RESOURCES | PO BOX 3140 | | | | MILWAUKEE | WI | 53201-3140 | USA | UTILITIES PAYABLE | | | | | $88.61 | |
| 210730 | | MINNESOTA INDUSTRIAL BATTERY | 2620 N CLEVELAND AVE | | | | ROSEVILLE | MN | 55113 | USA | TRADE PAYABLE | | | | | $107.37 | |
| 210731 | | MINNESOTA LIFE INSURANCE COMPA | | | | | | | | | | TRADE PAYABLE | | | | | $8,790.15 | |
| 210732 | | MINNESOTA POWER | PO BOX 1001 | | | | DULUTH | MN | 55806-1001 | USA | UTILITIES PAYABLE | | | | | $9,323.00 | |
| 210733 | | MINNEY MAUREEN | 1540 E SUSQUEHANNA ST | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $51.02 | |
| 210734 | | MINNIE ADAMS | 1580 ROYALTON COURT | | | | CLARKSVILLE | MO | 63336 | USA | TRADE PAYABLE | | | | | $262.52 | |
| 210735 | | MINNIE DAVIS | RR 2 | | | | CALLAHAN | FL | 32011 | USA | TRADE PAYABLE | | | | | $12.58 | |
| 210736 | | MINNIE DOMINQUEZ | 909 CHRISTINE CIRCLE | | | | CHEYENNE | WY | 82007 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 210737 | | MINNIE HESTER | 4434 S FAIRWAY DR | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $3.88 | |
| 210738 | | MINNIE HODAI | TOA ALTA | | | | TOA ALTA | PR | 00954 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 210739 | | MINNIE HUGHES | 1356 QUANDT DR APT C | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 210740 | | MINNIE HUMPHRIES | 627 WEST 77THST | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 210741 | | MINNIE JORDAN | 208 POPLAR PL | | | | PISCATAWAY | NJ | 08854 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 210742 | | MINNIE KIRK | PO BOX 71584 | | | | TUSCALOOSA | AL | | | | TRADE PAYABLE | | | | | $39.79 | |
| 210743 | | MINNIE MAYES | 25869 GOLF POINTE | | | | SOUTHFIELD | MI | 48075 | USA | TRADE PAYABLE | | | | | $466.45 | |
| 210744 | | MINNIE MCMILLAN | 3565 BULLFORK RD | | | | MOREHEAD | KY | 40351 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 210745 | | MINNIE MCSWAIN | 312 CRANDON AVE | | | | CALUMET CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 210746 | | MINNIE NERO-SABATI | 3608 PENNSILVANIA | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 210747 | | MINNIE RAMSEY | 467 DESCHAMPS RD | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $35.47 | |
| 210748 | | MINNIE RASH | 148 AZALEA DR | | | | WAYNESVILLE | NC | 28786 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210749 | | MINNIE SELLMAN | 8915 FAIRHAVEN AVE | | | | UPPER MARBARO | MD | 20772 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 210750 | | MINNIE TAYLOR | 407 B 4TH STREET | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210751 | | MINNIE WALLEY | 7285 WOOLMARKET ROAD APT G 145 | | | | BILOXI | MS | 39532 | USA | TRADE PAYABLE | | | | | $62.19 | |
| 210752 | | MINNIE WILLIAMSON | 4948 W RICE ST | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 210753 | | MINNIE WRAP | 1307 EVANS POND RD | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 210754 | | MINNIELD BELINDA | 1221 STEVENS RD SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 210755 | | MINNIFIELD ANNIE | 1530 HIGHWAY 80 | | | | CHOUDRANT | LA | 71227 | USA | TRADE PAYABLE | | | | | $8.58 | |
| 210756 | | MINNIFIELD FREDDY | 2440 BEN HILL RD | | | | EAST POINT | GA | 30344 | USA | TRADE PAYABLE | | | | | $31.37 | |
| 210757 | | MINNIS DANIELLE | 1110 FLOWING SPRING RD | | | | BUCHANAN | VA | 24066 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210758 | | MINNIS THERESA | 211 W 110TH STREET | | | | LOS ANGELES | CA | 90061 | USA | TRADE PAYABLE | | | | | $18.52 | |
| 210759 | | MINNIS TIMOTHY | XXX | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210760 | | MINNKOTA | P O BOX 1864 | | | | FARGO | ND | 58107 | USA | TRADE PAYABLE | | | | | $49.98 | |
| 210761 | | MINNNIK CASSIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 21713 | USA | TRADE PAYABLE | | | | | $25.88 | |
| 210762 | | MINNOCH JUSTIN | PLEASE ENTER ADRESS | | | | PADCUAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 210763 | | MINNOCH ZOE | 150 HAMAXUA DR 166 | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 210764 | | MINNOR JEFFREY | 22155 LIBB RD APT 101E | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 210765 | | MINOGE MARTIN | 1050 MCKENNA S | | | | MADISON | WI | 53719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210766 | | MINOKA BRADY | 1097JOHNSON RIDGE RD | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $23.94 | |
| 210767 | | MINOLA PERRY | 1452 BIRCH BEND SQ | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $11.30 | |
| 210768 | | MINOR ANDRA | 14 DOTSON CIRCLE | | | | VIDALIA | LA | 71373 | USA | TRADE PAYABLE | | | | | $61.52 | |
| 210769 | | MINOR ASHLEY | 3622 TIMBER RIDGE DR | | | | FREDERICKSBURG | VA | 22408 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 210770 | | MINOR BARBARA | 792 NEVEADA 7 | | | | BUCKNER | AR | 71827 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 210771 | | MINOR BARBRA | 429 CRANFIELD RD | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 210772 | | MINOR BRE | ADD ADDRESS | | | | ATLANTA | GA | 30339 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 210773 | | MINOR BRIDGET | 161 GO FOURTH RD | | | | KINGS MOUNTAIN | NC | 28086 | USA | TRADE PAYABLE | | | | | $0.32 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210774 | | MINOR CHERRY | 1923 ELYSIAN FIELDS | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210775 | | MINOR COLLEEN E | 814 BLOSSOM WAY APT 2 | | | | PITTSBURGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 210776 | | MINOR CONNIE | 1153 MYRTLE ST | | | | SANFORD | FL | 32773 | USA | TRADE PAYABLE | | | | | $30.44 | |
| 210777 | | MINOR DERRICK | 2128 PARK DRIVE EXT | | | | MCCOMB | MS | 39648 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 210778 | | MINOR DUSTIN | 7830 CASCADE PALMETTO HWY | | | | PALMETTO | GA | 30268 | USA | TRADE PAYABLE | | | | | $28.30 | |
| 210779 | | MINOR FELICIA | 315 W L AVE | | | | N LITTLE ROCK | AR | 72116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210780 | | MINOR JASON | 301 GRATIS ENTERPRISE ROA | | | | WEST ALEXANDR | OH | 45381 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 210781 | | MINOR JOHN | 300 CHIVALRY WAY | | | | FREDERICKSBURG | VA | 22406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210782 | | MINOR JOYCE | 818 PORTER STREET | | | | SAVANNAH | GA | 31415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210783 | | MINOR KESHIA | 7073 RAVENWOOD LN | | | | LITHONIA | GA | 30038 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210784 | | MINOR LACY | 2560 TOWER RICH DR APT 1245 | | | | CORINTH | TX | 76280 | USA | TRADE PAYABLE | | | | | $29.62 | |
| 210785 | | MINOR LALESHIE | 9801 OLD GREENBORO RDAPT | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 210786 | | MINOR LASHANNA | 615 W MELVINA | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210787 | | MINOR LEANN C | 7918 IANN LEE APT 203 | | | | ALEXANDRIA | VA | 22306 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 210788 | | MINOR LINDA | 2909 BROYHILL CT | | | | FREDERICKSBURG | VA | 22408 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 210789 | | MINOR MARCELL L | 3522 N 6TH ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 210790 | | MINOR MARISSA | 2679 SKYLARK DR | | | | SAN JOSE | CA | 95125 | USA | TRADE PAYABLE | | | | | $36.10 | |
| 210791 | | MINOR MARLENE | 12006 WATERSIDE VIEW DR | | | | RESTON | VA | 20194 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 210792 | | MINOR MICHELLE | 4413 WINDSTOCK LN | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $6.21 | |
| 210793 | | MINOR MONIQUE E | 12179 COLONIAL OAKS | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 210794 | | MINOR PAIGE | 233 BYRD ST | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $73.25 | |
| 210795 | | MINOR PATTON | 840 SCOTTS HIDEAWAY RD | | | | FARMERVILLE | LA | 71241 | USA | TRADE PAYABLE | | | | | $554.38 | |
| 210796 | | MINOR PRISCILLA | 4929 MIDDLE RD | | | | WINCHESTER | VA | 22602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210797 | | MINOR QIANA | 5929 N 69TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 210798 | | MINOR RICHARD E | 16 FLAG RD | | | | LITTLE ROCK | AR | 72205 | USA | TRADE PAYABLE | | | | | $76.28 | |
| 210799 | | MINOR RUTH | PO BOX 8283 | | | | ARVONIA | VA | 23004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210800 | | MINOR SALLY | 1710 APT C W FLORIDA ST | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $13.25 | |
| 210801 | | MINOR SAMILLE | 318 COOPER RD | | | | JACKSON | MS | 39212 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 210802 | | MINOR SANDRA | 1300 3RD AVE | | | | MONTGOMERY | WV | 25136 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 210803 | | MINOR SANDRRA | 1300 3RD AVE W | | | | MONTGOMERY | WV | 25136 | USA | TRADE PAYABLE | | | | | $28.42 | |
| 210804 | | MINOR SHERRON | 106 S HENDERSON ST | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 210805 | | MINOR SHERRON | 106 S HENDERSON ST | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210806 | | MINOR SHERRON | 106 S HENDERSON ST | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 210807 | | MINOR WILLIAM | 12860 MILL BROOK COURT | | | | WOODBRIDGE | VA | 22192 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210808 | | MINOR XENIQUA | 1872 DELLWOOD DR | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210809 | | MINOT NICOLE | 519 SUNSHINE DR | | | | FROSTPROOF | FL | 33843 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 210810 | | MINOTT ROSE | 35 SW 8TH CT | | | | HALLANDALE | FL | 33009 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 210811 | | MINOTT RUTHLYN | 24032 CANEY RD | | | | POMPANO BEACH | FL | 33062 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 210812 | | MINOTTA REBECA | PO BOX 1374 | | | | LAKE FOREST | CA | 92609 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 210813 | | MINOTT VICKY | 1134 SYCAMORE DR | | | | BURGAW | NC | 28425 | USA | TRADE PAYABLE | | | | | $24.08 | |
| 210814 | | MINS KRISTIAN | 2801 N ROCK RD 1108 | | | | WICHITA | KS | 67226 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210815 | | MINSHENG ZHANG | 20857 QUAIL RUN DR | | | | WALNUT | CA | 91789 | USA | TRADE PAYABLE | | | | | $828.39 | |
| 210816 | | MINSHEW CATHY | 5504 BONITA SPRINGS | | | | LAS VEGAS | NV | 89130 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 210817 | | MINSHEW PENNY | PO BOX 113 | | | | ARGYLE | GA | 31623 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 210818 | | MINSON BROOKE M | 44444 MELANCON ST LOT 40 | | | | SORENTO | LA | 70778 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 210819 | | MINSON CATHI | 8352 GERRY ST | | | | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $37.45 | |
| 210820 | | MINTAS MARIA S | MT PLEASANT 16 | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $10.92 | |
| 210821 | | MINTER BRIDGETT | 3512HOPEWELL RD APT B | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210822 | | MINTER CLAUDIA | 3880 SEMINOLE AVE | | | | ANDERSON | SC | 29626 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 210823 | | MINTER DEBORAH L | 1353 S CORDES RD | | | | GOLDEN VALLEY | AZ | 86413 | USA | TRADE PAYABLE | | | | | $36.03 | |
| 210824 | | MINTER DINA | 25845 MONROE ST | | | | PARIS | MO | 65275 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 210825 | | MINTER JENNIE | 13 CROMWELL AVE | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 210826 | | MINTER MARGARET | 13433 CLEVE DR | | | | KING GEORGE | VA | 22485 | USA | TRADE PAYABLE | | | | | $18.42 | |
| 210827 | | MINTER SHANNON | 312 SOUTH 5TH AVE | | | | MAYODAN | NC | 27027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210828 | | MINTER TABITHA | 810 CAMEO LN APT A | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $2.34 | |
| 210829 | | MINTER WNDEY | PO BOX 256 | | | | MILLEDGEVILLE | GA | 31059 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210830 | | MINTON CRISSY | 756 PATRIOT PKWY | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210831 | | MINTON EVANGELINA | 5834 TOMCAT TRAIL | | | | LONDON | KY | 40741 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 210832 | | MINTON JOSETTE | 1990 LAUREL RD APT X202 | | | | LINDENWOLD | NJ | 08021 | USA | TRADE PAYABLE | | | | | $48.89 | |
| 210833 | | MINTON MARY | 632 RICE DRIVE | | | | WEST UNION | OH | 45693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210834 | | MINTOR MARY | 346 GRADES RD | | | | DAWSON | GA | 39842 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 210835 | | MINTZ MARC | 2900 UNION RD | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $140.56 | |
| 210836 | | MINTZ TATIYANNA | 41 STIRBRIDGE DR | | | | CLAYMONT | DE | 19810 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 210837 | | MINTZ WHITNEY | 7347 VOORHIES RD | | | | DENMARK | SC | 29042 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 210838 | | MINUS PATRICIA | 266 CHERRY LANE | | | | ST GEORGE | SC | 29477 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 210839 | | MINYARD GARY | 298 ENSLEY AVE | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 210840 | | MINYARD TAMMY | 90 SNAPPING SHOALS RD | | | | MCDOOUGH | GA | 30252 | USA | TRADE PAYABLE | | | | | $14.83 | |
| 210841 | | MINYRAD MELISSA A | 2222 DETROIT AVE | | | | CLEVELAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210842 | | MIOAKA BOSOANCA | 2134 QUEENS CT | | | | READING | PA | 19606 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 210843 | | MIOSHE WILLIS | 711 RED OAK LN | | | | UNIVERSITY PARK | IL | 60484 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 210844 | | MIOSOTIS BARBOSA | 176 CENTRAL AVE 4 | | | | CHELSEA | MA | 02150 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 210845 | | MIOSOTIS DE JESUS | HC 01BOX 4812-1 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210846 | | MIOSOTIS GONZALEZ | XXX | | | | XXX | NY | 10606 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 210847 | | MIOSOTIS HERNANDEZ | 255 PNNSYLVNA AVE | | | | BROOKLYN | NY | 11207 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 210848 | | MIOSOTIS OLIVO | CALLE PERLA DEL SUR Y 8 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $12.22 | |
| 210849 | | MIOSOTIS REYES RIVERA | HC 04 BOX 5169 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $6.07 | |
| 210850 | | MIOSOTIS VARGAS | 2910 SE 15 RD | | | | HOMESTEAD | FL | 33035 | USA | TRADE PAYABLE | | | | | $87.13 | |
| 210851 | | MIOSOTTI MARCANO | RR02 BOX 6006 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210852 | | MIOSOTY CRUZ | CALLE JUANCHO MLOPEZ | | | | GUAYNABO | PR | 00965 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 210853 | | MIQUEL JOHNSTON | 2121 EAST PEMBROKE AV | | | | HAMPTON | VA | 23664 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210854 | | MIQUELA RABB-BRUMFIELD | 965 BLANKENSHIP AVE | | | | LAS VEGAS | NV | 89106 | USA | TRADE PAYABLE | | | | | $52.96 | |
| 210855 | | MIQUELLA L ANDERSON | 5921 MCGUIRE ST | | | | TAYLOR | MI | 48180 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 210856 | | MIQUEVES JEFFERY | 315 ROYAL | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $14.73 | |
| 210857 | | MIR MUHAMMAD | 2102 WHISPER ROAD GLEN LA | | | | RESTON | VA | 20191 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 210858 | | MIRA C PUCKETT | 2807 GLENWOOD AVE | | | | ROCKFORD | IL | 61101 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 210859 | | MIRA WESLEY | 409 MADES DRIVE RD | | | | FORT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 210860 | | MIRABAL ANNETTE D | 46 AMY RD | | | | LOS LUNAS | NM | 87031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210861 | | MIRABAL MARIA | CALLE 4 C 3 LOMAS DE TA | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210862 | | MIRABAL MICHAEL | 312 ROSALIA LANE | | | | TULAROSA | NM | 88352 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210863 | | MIRABALES ROSARIO | HC | | | | AGUADILLA | PR | 00605 | USA | TRADE PAYABLE | | | | | $475.71 | |
| 210864 | | MIRABEL YADIRA | 114 MONARO AVE | | | | SANTA ANA | CA | 92783 | USA | TRADE PAYABLE | | | | | $131.61 | |
| 210865 | | MIRABELLA MARCY | 14848 SW SCHOLLS FERRY RD N2 | | | | BEAVERTON | OR | 97007 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 210866 | | MIRACLE BUTLER | ENTER ADDRESS | | | | ENTER CITY | CA | 90806 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 210867 | | MIRACLE GRAY | 2017  FOX HILL DR  APT 2 | | | | GRAND BLANC | MI | 48439 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 210868 | | MIRACLE HAWKINS | 2206 JULIET PLACE APT 306 | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $3.49 | |
| 210869 | | MIRACLE JACKSON | 209 W HUDSON ST APT B | | | | ELMIRA | NY | 14904 | USA | TRADE PAYABLE | | | | | $59.61 | |
| 210870 | | MIRACLE JONES | 110 FISHCHER ST | | | | GAS CITY | IN | 46933 | USA | TRADE PAYABLE | | | | | $60.94 | |
| 210871 | | MIRACLE MARSHALL | 1826 GIANT ST | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 210872 | | MIRACLE MARSHALL | 1826 GIANT ST | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 210873 | | MIRACLE MARSHALL | 1826 GIANT ST | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210874 | | MIRACLE PRUE | 2513 OLD RUSSELLVILLE PIKE | | | | CLARKSVILLE | TN | 37040 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 210875 | | MIRACLE RUBY | 25E 8A | | | | BARB | KY | 40906 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 210876 | | MIRACLE TORBERT | 21831 STRATFORD ST | | | | OAK PARK | MI | 48237 | USA | TRADE PAYABLE | | | | | $429.76 | |
| 210877 | | MIRACLE WILLIAMS | 5900 65TH AVE NORTH | | | | BLAINE | MN | 55429 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 210878 | | MIRADA PETTIT | PO BOX 564 | | | | LAKESIDE | AZ | 85929 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 210879 | | MIRAFUENTES CHARLOTTE | 3502 92ND ST S | | | | LAKEWOOD | WA | 98499 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 210880 | | MIRAIDA VAZQUEZ LOPEZ | RR-01  BOX  3116 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 210881 | | MIRAIM VARGAS | 222 WEST RIPA AVE | | | | ST LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210882 | | MIRALDA JUAN | 1130 HENDEE | | | | NEW ORLEANS | LA | 70014 | USA | TRADE PAYABLE | | | | | $14.06 | |
| 210883 | | MIRALIS MONTESINO | 13420 SW 52 AVE | | | | MIAMI | FL | 33175 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 210884 | | MIRAM I ROSADOLOPEZ | RECIDENCIAL CARMEN EDIF 9 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 210885 | | MIRAMONTES CRYSTAL | 1713 DELUVIA RD SW | | | | ALB | NM | 87105 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 210886 | | MIRAMONTES FERNANDO | 7118 CREBS AVE | | | | RESEDA | CA | 91335 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 210887 | | MIRAMONTES MARI | 309 BIRMINGHAM ST | | | | HENDERSON | NV | 89104 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 210888 | | MIRAMONTES ROSEMARY | 5743 W ARDMORE RD | | | | LAVEEN | AZ | 85339 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 210889 | | MIRAN TAUQIR | 5607 SILVERTHORN GLEN DR | | | | SPRING | TX | 77379 | USA | TRADE PAYABLE | | | | | $541.24 | |
| 210890 | | MIRANDA ADRIANA | 409 EXT PUNTA PALMA | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 210891 | | MIRANDA ADRIANA | 409 EXT PUNTA PALMA | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $12.90 | |
| 210892 | | MIRANDA ALBERT | 9031 SW 203 TERR | | | | MIAMI | FL | 33189 | USA | TRADE PAYABLE | | | | | $6.28 | |
| 210893 | | MIRANDA ALEJANDRO | 620 NORTH FORTH ST | | | | GARLAND | TX | 75040 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 210894 | | MIRANDA AMELIA | 5408 N SANFORD PL | | | | FLAGSTAFF | AZ | 86004 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 210895 | | MIRANDA ARISON | 217 EDWARDS STREET | | | | DICKERSON RUN | PA | 15430 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 210896 | | MIRANDA AURI E | EXT PUNTO ORO CALLE COFRESI 2 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210897 | | MIRANDA BASGEN | 505 E MARKISON AVE | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210898 | | MIRANDA BLANCA I | C 153 CO-1 | | | | SAN JUAN | PR | 00929 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 210899 | | MIRANDA BLEVINS | 85 N MAIN ST | | | | WEST ALEXANDRIA | OH | 45381 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 210900 | | MIRANDA BOOTH | 28711 KATHYRN | | | | GARDEN CITY | MI | 48135 | USA | TRADE PAYABLE | | | | | $76.16 | |
| 210901 | | MIRANDA BRAZELL | 10612 EVERTON AVE | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210902 | | MIRANDA BROWER | NONE | | | | KENNETH CITY | FL | 33709 | USA | TRADE PAYABLE | | | | | $139.09 | |
| 210903 | | MIRANDA C DAUGHETY | 11906 GORDAN AVE | | | | BELLTSVILE | MD | 20705 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 210904 | | MIRANDA CARLOS | 837 NORTH 9 ST | | | | PAYOTE | ID | 83661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210905 | | MIRANDA CARMEN | 10243 SUNDOWN LANE | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 210906 | | MIRANDA CARMEN | 10243 SUNDOWN LANE | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210907 | | MIRANDA CARMEN L | DN7 CALLE CORDILLERAS | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210908 | | MIRANDA CESAR | BARRIO LA GLORIA CARR 181 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210909 | | MIRANDA CHAVEZ | 8331 BENT MEADOW DR | | | | CONVERSE | TX | 78109 | USA | TRADE PAYABLE | | | | | $64.68 | |
| 210910 | | MIRANDA CHRISTINE | 127 CHAMBORD CT | | | | BLOOMINGDALE | IL | 60108 | USA | TRADE PAYABLE | | | | | $3.98 | |
| 210911 | | MIRANDA COLBY | 111 RUSTIC DR | | | | ST PAUL | MN | 55115 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 210912 | | MIRANDA COONS | 139 GORDON TERRACE | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 210913 | | MIRANDA CRAIG | 1177 WALNUT GROVE ROAD | | | | ALPHA | KY | 42603 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 210914 | | MIRANDA CRISTINA | CALLE 1 AA1 ALMIRA | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 210915 | | MIRANDA CYMBALUK | 1050 SHOREWOOD DR | | | | DETROIT LAKES | MN | 56501 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 210916 | | MIRANDA DANERY | URB ALTURA DEL ALBA CLL-CIEL | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 210917 | | MIRANDA DELIA M | 134 BROADWAY | | | | TAUNTON | MA | 02780 | USA | TRADE PAYABLE | | | | | $4.37 | |
| 210918 | | MIRANDA DIANA S | RES VALLES DE GUAYAMA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $19.11 | |
| 210919 | | MIRANDA DIMAS | 1306 S DOGWOOD | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $10.16 | |
| 210920 | | MIRANDA DIOMARIS | URB SANTA ISIDRA 4 C4 G20 | | | | FDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 210921 | | MIRANDA DONAHOE | 2737 WALKER MOUNTAIN ROAD | | | | WEST RUTLAND | VT | 05777 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 210922 | | MIRANDA DYARMAN | 20 TIP TOP CIRCLE | | | | CARLISLE | PA | 17015 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 210923 | | MIRANDA EDWARDS | 117 LEFTWITCH BRANCH RD | | | | NORTHFORK | WV | 24867 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 210924 | | MIRANDA ELIUT | 11545 ROPER BLVD | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $12.15 | |
| 210925 | | MIRANDA ELIZABETH | 1755 NE 164 ST APT 225 | | | | NORTH MIAMI BEAC | FL | 33162 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 210926 | | MIRANDA ELIZABETH | 1755 NE 164 ST APT 225 | | | | NORTH MIAMI BEAC | FL | 33162 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 210927 | | MIRANDA ENDICOTT | 29629 HICKORY RUN | | | | LEWES | DE | 19958 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210928 | | MIRANDA ERICA | 2652 VOLNEY RD | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210929 | | MIRANDA ERIK | 3704 W 59TH PLACE | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 210930 | | MIRANDA EVA | LOREN ST | | | | AZUSA | CA | 91702 | USA | TRADE PAYABLE | | | | | $12.83 | |
| 210931 | | MIRANDA FARNAN | 396 RAWLINSON ROAD | | | | ROCHESTER | NY | 14617 | USA | TRADE PAYABLE | | | | | $2.96 | |
| 210932 | | MIRANDA FELIX | HC 2 BOX 8554 | | | | OROCOVIS | PR | 00720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210933 | | MIRANDA FERGUSON | 7570 46TH AVE N | | | | ST PETERSBURG | FL | 33709 | USA | TRADE PAYABLE | | | | | $6.68 | |
| 210934 | | MIRANDA FLEMING | PO BOX314 | | | | MORRISTOWN | NY | 13664 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 210935 | | MIRANDA FLEMING | PO BOX314 | | | | MORRISTOWN | NY | 13664 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 210936 | | MIRANDA FRANSICO | 4203 S 109TH EAST AVE | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210937 | | MIRANDA GABRIEL | HC 02BOX 9520 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210938 | | MIRANDA GABRIELLA | 83 SEMINARY AVE | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210939 | | MIRANDA GEERTGENS | 94 PUTNAM ST | | | | TUNKHANNOCK | PA | 18657 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 210940 | | MIRANDA GLOVER | 603 NEWBERRY ST  APT 3 | | | | FREDRICKTOWN | MO | 63645 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210941 | | MIRANDA GRACIELA | LUIS MUNOZ RIVERA 16 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210942 | | MIRANDA GREEN | 1342 N ALLISON ST | | | | PHILY | PA | 19131 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 210943 | | MIRANDA GREENE | 1634 SPEICE AVE | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 210944 | | MIRANDA HALEY | 1810 ELSTON ST | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 210945 | | MIRANDA HARDMAN | 24 RAVEN AVE | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210946 | | MIRANDA HECTOR | | | | | | | | | TRADE PAYABLE | | | | | $44.95 | |
| 210947 | | MIRANDA HENRY | 1691 SHADY LANE RD | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210948 | | MIRANDA HENRY | 1691 SHADY LANE RD | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210949 | | MIRANDA HILDA | BO NARANJO | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $5.01 | |

Debtor Name: KMART CORPORATION     18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document     Case Number: 18-23538

Pg 2745 of 4636
Schedule E/F Part 3: Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210950 | | MIRANDA HINDBERG | 3005 STONECREEK ST | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 210951 | | MIRANDA HOOPER | 406 MOTON STREET APT 207 | | | | EASTON | MD | 21601 | USA | TRADE PAYABLE | | | | | $29.95 | |
| 210952 | | MIRANDA HOWARD | 7144 E 47TH ST | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $12.11 | |
| 210953 | | MIRANDA HUNT | 203 GARETT RD | | | | FAIRMONT | NC | 28340 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 210954 | | MIRANDA HUNT | 203 GARETT RD | | | | FAIRMONT | NC | 28340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210955 | | MIRANDA J JONES | 14880 SOUTH HIGHWAY 421 | | | | MANCHESTER | KY | 40962 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 210956 | | MIRANDA JACOB | 100 ABERDEEN DR BOX STAFF | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $113.72 | |
| 210957 | | MIRANDA JACQUES | 320 E MAIN ST | | | | MADELIA | MN | 56062 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 210958 | | MIRANDA JANET | 603 PEARL ST | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210959 | | MIRANDA JANICE | RFD17098 | | | | KINGSHILL | VI | 00850 | USA | TRADE PAYABLE | | | | | $9.86 | |
| 210960 | | MIRANDA JANICE | RFD17098 | | | | KINGSHILL | VI | 00850 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210961 | | MIRANDA JARREL | 100 TYLER RIDGE RD | | | | CROSS LANES | WV | 25313 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 210962 | | MIRANDA JEANNETTE | BAHIA DE TORRIMAR 178 | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $34.95 | |
| 210963 | | MIRANDA JESSICA | 1025 FETT DR | | | | PARLIER | CA | 93648 | USA | TRADE PAYABLE | | | | | $10.56 | |
| 210964 | | MIRANDA JORGE | 14901 VICHOT | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 210965 | | MIRANDA JOSE | URB FOUR VIEW CALLE 13C32 | | | | TRUJILLO ALTO | PR | 00926 | USA | TRADE PAYABLE | | | | | $30.20 | |
| 210966 | | MIRANDA JOSE | URB FOUR VIEW CALLE 13C32 | | | | TRUJILLO ALTO | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210967 | | MIRANDA JUAN | 427 WRIGHT ST | | | | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 210968 | | MIRANDA JUAN | 427 WRIGHT ST | | | | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 210969 | | MIRANDA JULIE | 215 SECURITY CIRCLE | | | | OCOEE | FL | 34761 | USA | TRADE PAYABLE | | | | | $21.22 | |
| 210970 | | MIRANDA JULIO | 3755 SANTA ROSALIA DR | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $40.32 | |
| 210971 | | MIRANDA KARLA | CALLE UNION | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210972 | | MIRANDA LAMB | 20250 N 67TH AVE APT1192 | | | | GLENDALE | AZ | 85308 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 210973 | | MIRANDA LANGLEY | 334 N 27TH ST | | | | LOUISVILLE | KY | 40212 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 210974 | | MIRANDA LAU | 529 WALDEN | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 210975 | | MIRANDA LAURA | CARR 140 R641 K1H3 | | | | FLORIDA | PR | 00650 | USA | TRADE PAYABLE | | | | | $12.83 | |
| 210976 | | MIRANDA LAURA | CARR 140 R641 K1H3 | | | | FLORIDA | PR | 00650 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210977 | | MIRANDA LEIFFERS | 12047 12TH ST | | | | BEAR LAKE | MI | 49614 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 210978 | | MIRANDA LETICIA | 1241 LAGOON AVE | | | | WILMINGTON | CA | 90744 | USA | TRADE PAYABLE | | | | | $23.39 | |
| 210979 | | MIRANDA LILIAM | BO BORINQUEN | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 210980 | | MIRANDA LOURDES | CALLE MERJO 260 VILLA PALMERA | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 210981 | | MIRANDA LUIS | 7538C ROME ST | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $43.32 | |
| 210982 | | MIRANDA LUZ | URB LA GRANJA C-5 17 CALLE CA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210983 | | MIRANDA LYTLE | 7912 MERANDA | | | | BLACKLICK | OH | 43004 | USA | TRADE PAYABLE | | | | | $12.12 | |
| 210984 | | MIRANDA MAIRA | PARCELAS MARQUEZ CALLE UCALIST | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210985 | | MIRANDA MANUELA X | 1276 S ALMA AV | | | | LA | CA | 90023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210986 | | MIRANDA MARGARETH | CONDOMINIO SAN LUIS APT 1004 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210987 | | MIRANDA MARIA | 7337 W DEVINSHIRE | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $202.34 | |
| 210988 | | MIRANDA MARIA | 7337 W DEVINSHIRE | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $25.19 | |
| 210989 | | MIRANDA MARIA | 7337 W DEVINSHIRE | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $22.40 | |
| 210990 | | MIRANDA MARIA | 7337 W DEVINSHIRE | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 210991 | | MIRANDA MARIA | 7337 W DEVINSHIRE | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 210992 | | MIRANDA MARIA | 7337 W DEVINSHIRE | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 210993 | | MIRANDA MARIA | 7337 W DEVINSHIRE | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 210994 | | MIRANDA MARIA | 7337 W DEVINSHIRE | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $29.12 | |
| 210995 | | MIRANDA MARIA A | 507 S RUBY | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 210996 | | MIRANDA MARIA L | HS-16 LEVITTOWN | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210997 | | MIRANDA MARIANNE | PO BOX 51594 | | | | TOA BAJA | PR | 00950 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 210998 | | MIRANDA MARICELA | URB JARDINES DE PONCE H 1 CALL | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 210999 | | MIRANDA MARISOL | 2537 FERN ST | | | | PORTAGE | IN | 46368 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 211000 | | MIRANDA MARY | 6960 PINE SHADOW WAY | | | | WINSTON | GA | 30187 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 211001 | | MIRANDA MCCALL | 7686 FORREST CITY RD APT | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $46.73 | |
| 211002 | | MIRANDA MILAM | | | | | | | | | | TRADE PAYABLE | | | | | $9.60 | |
| 211003 | | MIRANDA MILI | HC 09 BOX 4778 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 211004 | | MIRANDA MONICA | 208 S COURT | | | | MARION | IL | 62959 | USA | TRADE PAYABLE | | | | | $209.32 | |
| 211005 | | MIRANDA MORENO | 7115 FOX WAY LN | | | | HUMBLE | TX | 77338 | USA | TRADE PAYABLE | | | | | $7.76 | |
| 211006 | | MIRANDA MUDGETT | 1025 HUDSON RD | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $66.00 | |
| 211007 | | MIRANDA N RAO | 1313 ALBERT ST | | | | NEW CASTLE | PA | 16105 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 211008 | | MIRANDA NESS | 521 23RD AVE N | | | | SARTELL | MN | 56377 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 211009 | | MIRANDA NOAH | 6508 E 125TH ST | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $26.73 | |
| 211010 | | MIRANDA NOEL | 3511 JACQUELINE DRIVE | | | | CRETE | IL | 60417 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 211011 | | MIRANDA OPTOMETRY PC | 3120 MONTANA DR | | | | PRESCOTT | AZ | 86301 | USA | TRADE PAYABLE | | | | | $3,607.00 | |
| 211012 | | MIRANDA OSCAR | 305 W 41ST STREET | | | | JASPER | IN | 47546 | USA | TRADE PAYABLE | | | | | $54.82 | |
| 211013 | | MIRANDA PALMER | 6805 DEORSAM LOOP | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 211014 | | MIRANDA PATRICIA | 904 OAK AVE UNIT 44 | | | | NYSSA | OR | 97913 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211015 | | MIRANDA PATSY A | PO BOX 5321 | | | | ORACLE | AZ | 85623 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 211016 | | MIRANDA PICKETT | 327 MAIN ST | | | | BATH | NY | 14810 | USA | TRADE PAYABLE | | | | | $42.73 | |
| 211017 | | MIRANDA QUEEN | 1217 FORREST AVE | | | | BREWTON | AL | 36426 | USA | TRADE PAYABLE | | | | | $53.22 | |
| 211018 | | MIRANDA RADAMES C | BO JAGUAS | | | | CIALES | PR | 00638 | USA | TRADE PAYABLE | | | | | $106.99 | |
| 211019 | | MIRANDA RALENE | 226 W 200 N | | | | JEROME | ID | 83338 | USA | TRADE PAYABLE | | | | | $3.03 | |
| 211020 | | MIRANDA RAUL | 3847 BROOKSIDE BLVD | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211021 | | MIRANDA RICARDO | 10301 DEL REY | | | | ALBUQUERQUE | NM | 87122 | USA | TRADE PAYABLE | | | | | $49.65 | |
| 211022 | | MIRANDA RICARDO | 10301 DEL REY | | | | ALBUQUERQUE | NM | 87122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211023 | | MIRANDA RICHARD | XXX | | | | SANTA PAULA | CA | 93060 | USA | TRADE PAYABLE | | | | | $35.63 | |
| 211024 | | MIRANDA RICHARDSON | 724 EUCLID | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211025 | | MIRANDA RISALINA | 66 BEACON STREET | | | | HHARTFORD | CT | 06105 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 211026 | | MIRANDA ROBERTO | 8348 ST ANDREWS AV | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $47.70 | |
| 211027 | | MIRANDA ROSANGELA | 2641 APPLEGATE WAY | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 211028 | | MIRANDA SALES | 9105 SUMTER 20 | | | | EPES | AL | 35460 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 211029 | | MIRANDA SHELBY | 28177 CANNON DR | | | | MENIFEE | CA | 92585 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 211030 | | MIRANDA SOPHIA | 790 JAMISON AVE | | | | ORRG | SC | 29115 | USA | TRADE PAYABLE | | | | | $203.52 | |
| 211031 | | MIRANDA SUSANA | 881 BASELINE ROAD | | | | BULLHEAD CITY | AZ | 86442 | USA | TRADE PAYABLE | | | | | $24.61 | |
| 211032 | | MIRANDA SUSANA | 881 BASELINE ROAD | | | | BULLHEAD CITY | AZ | 86442 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 211033 | | MIRANDA SUZANA | 812 CRAVENS ST | | | | HOUSTON | TX | 77076 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 211034 | | MIRANDA SYMALLA | 1307 COUNTY ROAD 44 | | | | SOUTH HAVEN | MN | 55382 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 211035 | | MIRANDA TATUM | 25221 VAN LEUVEN 104 | | | | LOMA LINDA | CA | 92354 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 211036 | | MIRANDA TERESA | 10130 GROVESIDE AVE | | | | WHITTIER | CA | 90603 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 211037 | | MIRANDA TRINIDAD | 210 37TH ST SE TRLR 15 | | | | AUBURN | WA | 98002 | USA | TRADE PAYABLE | | | | | $14.53 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 211038 | | MIRANDA TUCKER | 401 FLINT AVE APT 319 | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211039 | | MIRANDA TURNER | 2631 N ROBISON RD | | | | TEXARKANA | AR | 75501 | USA | TRADE PAYABLE | | | | | $64.24 | |
| 211040 | | MIRANDA VICTORIA | 2650 E GUADALUPE | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 211041 | | MIRANDA VILMA | CALLE SUR 79 APT 1 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211042 | | MIRANDA WARDLOW | 5712 RAFFER DR | | | | MCCLELLAN AFB | CA | 95652 | USA | TRADE PAYABLE | | | | | $10.54 | |
| 211043 | | MIRANDA WHITE | 1040 WILLIAMS ST | | | | SOPERTON | GA | 30457 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 211044 | | MIRANDA WILBER | 555W 4TH APT101 | | | | MIAMI | FL | 33130 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 211045 | | MIRANDA WILLIAM | 65 20 METROPOLITIAN AVE | | | | MIDDLE VILLAG | NY | 11379 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 211046 | | MIRANDA WILLIAMS | 1879 VALCON AVE | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 211047 | | MIRANDA WILLIKAMS | 1691 SHAY LANE RS | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211048 | | MIRANDA YAMILE | 10090 N W 80TH CT APT1409 | | | | HIALEAH | FL | 33016 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 211049 | | MIRANDA YOST | 6715 CHESTNUT | | | | STERLING | OH | 44276 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 211050 | | MIRANDIA BOSWELL | 4908 HATTON AVE | | | | MONTGOMERY | AL | 36106 | USA | TRADE PAYABLE | | | | | $46.61 | |
| 211051 | | MIRANO MARIA | 3740 E 8 COR | | | | HIALEAH | FL | 33013 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 211052 | | MIRARTHI SAVERIO | 101 NORTH OCEAN DRIVE | | | | HOLLYWOOD | FL | 33019 | USA | TRADE PAYABLE | | | | | $180.20 | |
| 211053 | | MIRASOL DUMAS | 2777 ASPEN RD | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 211054 | | MIRASOL DUMAS | 2777 ASPEN RD | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 211055 | | MIRAYDA MONTANES | PO BOX 582 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211056 | | MIRAYDA SOTERO | 80 GRAFTON AVE APT C25 | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211057 | | MIRBAL RAQUEL | 5728 SW 69 AVE | | | | MIAMI | FL | 33143 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 211058 | | MIRCEA SABADEANU | 6900 W 25TH AVE APT 435 | | | | EDGEWATER | CO | | USA | TRADE PAYABLE | | | | | $45.00 | |
| 211059 | | MIREILLE JACQUES | 18001 RICHMOND PLACE DR | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 211060 | | MIREILLE LEMAIRE | 8043 VINEMONT NW | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 211061 | | MIREITLY SERRANO | CALLEH 18G | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 211062 | | MIRELES CHRISTINA | 14390 WESTMINISTER LN APT 12 | | | | DALECITY | VA | 22193 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211063 | | MIRELES DIANE | 3001 FLEETWOOD DR | | | | SAN BRUNO | CA | 94066 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 211064 | | MIRELES HORTENCIA | 401 SWEST PARKWAY APT305 | | | | COLLEGE STA | TX | 77840 | USA | TRADE PAYABLE | | | | | $4.15 | |
| 211065 | | MIRELES JULIO | 31 S BALTIMORE STREET | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 211066 | | MIRELES LANDSCAPING | 5545 SURF RIDER WAY 206 | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $4,400.00 | |
| 211067 | | MIRELES ROSENDO | 2930B SPOKANE DR | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 211068 | | MIRELES SELESTINO | 827 MARKET ST | | | | PLEASANTON | TX | 78064 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 211069 | | MIRELES TAMMY | 5365 S LAKEVIEW ST | | | | LITTLETON | CO | 80120 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 211070 | | MIRELES TERESA | 13602 REXWOOD AVE | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $18.66 | |
| 211071 | | MIRELES TONY | 7022 DI GIORGIO RD | | | | LAMONT | CA | 93241 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 211072 | | MIRELES VANESSA | 510 CORONADO CT E | | | | CLIFTON | CO | 81520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211073 | | MIRELEZ VERONICA R | 141 BRANCH RD | | | | TOPPENISH | WA | 98948 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 211074 | | MIRELIA DIAZ | 70 FERRIS AVE | | | | WHITE PLAINS | NY | 10603 | USA | TRADE PAYABLE | | | | | $22.62 | |
| 211075 | | MIRELIS RIVERA | 100 VILLAS DE MONTE REY APT67 REXV | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211076 | | MIRELLA ANGULO | 604 PATAGONIA HILLS AVE | | | | LASVEGAS | NV | 89081 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 211077 | | MIRELLA DAVILA | 330 CALLE MARIA EUGENIA DE OSTOS | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211078 | | MIRELLA NEGRETE | PLEASE ENTER YOUR STREET | | | | FREEDOM | CA | 95019 | USA | TRADE PAYABLE | | | | | $1,627.48 | |
| 211079 | | MIRELLA RAMIREZ | 1025 S RIVERSIDE AVE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 211080 | | MIRELLA SANTOS | 10000 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $14.43 | |
| 211081 | | MIRELLA VILLEGAS | CONO TORRES DE LAS CUMBRES | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 211082 | | MIRELYS RIVERA | HC-1BOX7448 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 211083 | | MIRES MICHAEL | 215 TRAVIS RD NW B | | | | HUNTSVILLE | AL | 35806 | USA | TRADE PAYABLE | | | | | $49.80 | |
| 211084 | | MIREY LOZA | 33233 WINDY WAY | | | | WILDOMAR | CA | 92595 | USA | TRADE PAYABLE | | | | | $14.49 | |
| 211085 | | MIREYA BRIONES | 5301 E MCKINNEYST TRLR 53 | | | | DENTON | TX | 76208 | USA | TRADE PAYABLE | | | | | $207.97 | |
| 211086 | | MIREYA GADEA | 8251 NW 8TH ST APT 407 | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $26.74 | |
| 211087 | | MIREYA GARCIA | 190 OAK ST | | | | SAN MARTIN | CA | 95046 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 211088 | | MIREYA HERNANDEZ | 15814 PERILLA AVE APT 3 | | | | PARAMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 211089 | | MIREYA LOPEZ | 936 EAST HIGHWAY 330 | | | | GRIFFITH | IN | 46319 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 211090 | | MIREYA MARTINEZ | 85625 CALLE LIMON | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 211091 | | MIREYA PARRA | 7727 ALEJANDRO GARZA | | | | JUAREZ MEXICO | XX | 32675 | | TRADE PAYABLE | | | | | $4.58 | |
| 211092 | | MIREYA PEREZ | 1328 WHITMAN ST | | | | WALLA WALLA | WA | 99362 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 211093 | | MIREYA TAPIA | 442 KING JAMES DR | | | | ALAMO | TX | 78516 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 211094 | | MIREYLL COLON3 | BARRIO CUYON | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211095 | | MIRIA SOLTERO | 554 M ST | | | | MERCED | CA | 95340 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 211096 | | MIRIAH CHAVERS | 606 WEST OBISPO ST | | | | CLEWISTON | FL | 33440 | USA | TRADE PAYABLE | | | | | $17.54 | |
| 211097 | | MIRIAM ALVAREZ | - CARR 853BO SABANA GRANDE | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $197.20 | |
| 211098 | | MIRIAM AMBRIZ | 21196 OCEANVIEW DR | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $536.62 | |
| 211099 | | MIRIAM BACA | 1602 S 5TH ST | | | | ROCKFORD | IL | 61104 | USA | TRADE PAYABLE | | | | | $51.59 | |
| 211100 | | MIRIAM BACHMAN | 145 HONEY LN | | | | STATEN ISLAND | NY | 10307 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 211101 | | MIRIAM BARBA | 1044 N FRIES AVE | | | | WILMINGTON | CA | 90744 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 211102 | | MIRIAM BARRANCOS | 21210 E ARROW HWY | | | | COVINA | CA | 91724 | USA | TRADE PAYABLE | | | | | $271.19 | |
| 211103 | | MIRIAM BORIA | CALLE 12CO 1772 URB LAS LOMAS | | | | GUAYNABO | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211104 | | MIRIAM CASUSO | 3970 SPIKES LANE | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $96.29 | |
| 211105 | | MIRIAM CHAVERRA | 9907 MANGONIA POND CORE A | | | | RIVER VIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $147.81 | |
| 211106 | | MIRIAM COLLONGWOOD | 9218 GREENSHIRE DR | | | | WOODBRIDGE | VA | 20111 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 211107 | | MIRIAM COLON | 2034 GRANITE ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 211108 | | MIRIAM CRUZ | C20 X8 VILLA SAN AGUSTIN | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 211109 | | MIRIAM CUMMINS | 3849 OAKMONT LOOP NE | | | | ALBANY | OR | 97322 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 211110 | | MIRIAM DAVIS | 41 MOONLIGHT DR | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $9.29 | |
| 211111 | | MIRIAM ESCALERA | PO 386 | | | | LOS EBOS | TX | 78565 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 211112 | | MIRIAM FIGUEROA | 4754WHITAKER AVE | | | | PHILA | PA | 19120 | USA | TRADE PAYABLE | | | | | $24.84 | |
| 211113 | | MIRIAM FUMERO | PO BOX 491 | | | | ARECIBO | PR | | USA | TRADE PAYABLE | | | | | $135.34 | |
| 211114 | | MIRIAM GALARZA VAZQUEZ | PO BOX 2996 | | | | MAYAGUEZ | PR | 00681 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 211115 | | MIRIAM GALVAN | XXXX | | | | ROWLAND HTS | CA | 91748 | USA | TRADE PAYABLE | | | | | $124.55 | |
| 211116 | | MIRIAM GARCIA | HC 01 BOX 6025 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $79.43 | |
| 211117 | | MIRIAM GARCIA | HC 01 BOX 6025 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211118 | | MIRIAM GONZA | 5343 N SABINO CANYON RD APT 13 | | | | TUCSON | AZ | 85750 | USA | TRADE PAYABLE | | | | | $25.36 | |
| 211119 | | MIRIAM GONZALEZ | PO BOX 481 | | | | HARBOR CITY | CA | 90710 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 211120 | | MIRIAM HERNANDEZ | 518 FRIENDS AVE | | | | SAN FRANCISCO | CA | 94014 | USA | TRADE PAYABLE | | | | | $525.14 | |
| 211121 | | MIRIAM HERRERA | 12021 SALCIDO LN | | | | SAN ELIZARIO | TX | 79849 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 211122 | | MIRIAM JASSO | 700 EAST PECKHAM LANE | | | | RENO | NV | 89502 | USA | TRADE PAYABLE | | | | | $201.86 | |
| 211123 | | MIRIAM JOHNSON | 146 WOOD LN | | | | MILLLEN | GA | 30442 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 211124 | | MIRIAM LANE | 15704 SWANSCOMBE LOOP | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 211125 | | MIRIAM LEON | 1336 PORTLAND AVE APT 103 | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $17.88 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 211126 | | MIRIAM LEWIS | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NJ | 07111 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 211127 | | MIRIAM LEWIS | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NJ | 07111 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 211128 | | MIRIAM LOPEZ | XXXX | | | | XXXX | CA | 92104 | USA | TRADE PAYABLE | | | | | $15.19 | |
| 211129 | | MIRIAM LUGO | HC01 BOX 26 991 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 211130 | | MIRIAM LUGO | HC01 BOX 26 991 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 211131 | | MIRIAM LUJAN | 23277 ZITEO CT | | | | MORENO VALLEY | CA | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 211132 | | MIRIAM M DIAZ | 1507 ST JOHNS PLACE | | | | BRKLYN | NY | 11213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211133 | | MIRIAM MADERA | XXX | | | | CHULA VISTA | CA | 92105 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 211134 | | MIRIAM MARRERO | LORIBETT C-10 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $1,091.71 | |
| 211135 | | MIRIAM MARTINEZ | 965 ZUNI CT | | | | RIO RANCHO | NM | 87124 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 211136 | | MIRIAM MATIAS CARRION | PO BOX 725 | | | | TOA BAJA | PR | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211137 | | MIRIAM MATOS | SAN JUAN | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211138 | | MIRIAM MAYFIELDFFIII77 | 1037 DAVIS PL | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 211139 | | MIRIAM MEDINA | CAL 26 KK 9 STA JUANITA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211140 | | MIRIAM MUAREZ | 705 S SHELTON ST | | | | SANTA ANA | CA | 92703 | USA | TRADE PAYABLE | | | | | $24.61 | |
| 211141 | | MIRIAM MILLER | 4311 SWINDEN DRIVE | | | | EASTOVER | NC | 28312 | USA | TRADE PAYABLE | | | | | $10.53 | |
| 211142 | | MIRIAM MOLILA | NNN | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 211143 | | MIRIAM MOLINA | 5717 S STEWART BLVD | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 211144 | | MIRIAM MORENO | 12226 SW 17TH LN | | | | MIAMI | FL | 33175 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 211145 | | MIRIAM MORO | 3710 HOWARD DR | | | | MCALLEN | TX | 78503 | USA | TRADE PAYABLE | | | | | $11.10 | |
| 211146 | | MIRIAM MURILLO | 25189 BRIDAL TRAIL RD | | | | MORENOVALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 211147 | | MIRIAM MURRAY | 7910 CORONA RIDGE | | | | SAN ANTONIO | TX | 78244 | USA | TRADE PAYABLE | | | | | $7.79 | |
| 211148 | | MIRIAM ORENGO | HC 03 BOX 13580 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $15.57 | |
| 211149 | | MIRIAM OROZCO | 917 ELIZABETH ST | | | | LEBANON | PA | 17042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 211150 | | MIRIAM PADILLA | RESALTURAS DE CUPEY EDF 19APT 216 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211151 | | MIRIAM PASTOR | 1941 W 21PL | | | | CHICAGO | IL | 60608 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 211152 | | MIRIAM PAYAN DE ADAME | 320 PAGEANT CT | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 211153 | | MIRIAM PERALTA | 1132 LOUIS STREET | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 211154 | | MIRIAM PEREZ | URB SAN ANTONIO | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 211155 | | MIRIAM PLAUD | CARR184 KM1 H4 INT | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211156 | | MIRIAM PULIDO-LOEZ | 1131 SHASTA ST | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 211157 | | MIRIAM QUINONES | EL TUQUE ELIAS BARBOSA 927 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 211158 | | MIRIAM RAMIREZ | 1355 ROANOKE AVE | | | | RIVERHEAD | NY | 11901 | USA | TRADE PAYABLE | | | | | $12.86 | |
| 211159 | | MIRIAM RAMIREZ | 1355 ROANOKE AVE | | | | RIVERHEAD | NY | 11901 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 211160 | | MIRIAM RESTO | 1405 MIMI CT | | | | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 211161 | | MIRIAM REYES | HC 01 BOX4132 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 211162 | | MIRIAM REYES | HC 01 BOX4132 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 211163 | | MIRIAM RIVERA | URB VILLA DELICIAS 4412 GUACAMAYO | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 211164 | | MIRIAM RIVERA | URB VILLA DELICIAS 4412 GUACAMAYO | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 211165 | | MIRIAM RIVERA | URB VILLA DELICIAS 4412 GUACAMAYO | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211166 | | MIRIAM RIVERA | URB VILLA DELICIAS 4412 GUACAMAYO | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211167 | | MIRIAM RODRIGUEZ | URB HACIENDA FLORIDA 786 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 211168 | | MIRIAM ROJAS BLAKE | 506 9TH ST | | | | MOUNTAIN LAKE | MN | 56159 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 211169 | | MIRIAM ROTHSTEIN | NORTH | | | | PATERSON | NJ | 07502 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 211170 | | MIRIAM SANCHEZ | 94 WEST ST | | | | VERNON | CT | 06066 | USA | TRADE PAYABLE | | | | | $24.68 | |
| 211171 | | MIRIAM SANTIAGO | PO BOX 3281 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $3.67 | |
| 211172 | | MIRIAM SHERIFF | 2737 W SUNSET BL | | | | LOS ANGELES | CA | 90026 | USA | TRADE PAYABLE | | | | | $23.74 | |
| 211173 | | MIRIAM STUART | CARR 844 175 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 211174 | | MIRIAM TERAN | 10249 VALLE SUAVE | | | | EL PASO | TX | 79927 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 211175 | | MIRIAM TORRES | ALTAGRACIA | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211176 | | MIRIAM TORRES | ALTAGRACIA | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211177 | | MIRIAM TROCHE | 730 FARMINGDALE RD | | | | JACKSON | NJ | 08527 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211178 | | MIRIAM VALLEJOS | 15434 N 32ND STREET | | | | PHOENIX | AZ | 85032 | USA | TRADE PAYABLE | | | | | $10.58 | |
| 211179 | | MIRIAM VASQUEZ | 327 55TH ARRUSZA ST | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 211180 | | MIRIAM VASQUEZ | 327 55TH ARRUSZA ST | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $64.20 | |
| 211181 | | MIRIAM VILA | 2012 MAYFLOWER AVE | | | | BRONX | NY | 10461 | USA | TRADE PAYABLE | | | | | $12.63 | |
| 211182 | | MIRIAM VIRELLA | 70 PARK ST | | | | MERIDEN | CT | 06450 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 211183 | | MIRIAM WEBSTER | 279 ELSON ST | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 211184 | | MIRIAM ZENO | CALLE VIRGILIO DAVILA EN | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 211185 | | MIRIAN GREEN | 11810 NW 57 AVE APT 211 | | | | HIALEAH | FL | 33015 | USA | TRADE PAYABLE | | | | | $37.44 | |
| 211186 | | MIRIAN GUALLIA | 834 VAIL RD | | | | PARSIPPANY | NJ | 07054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211187 | | MIRIAN I GUTIERREZ | 3109 W MCKINLEY AVE SPC 1 | | | | FRESNO | CA | 93711 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 211188 | | MIRIAN MACHORRO | 4008 OREGON ST APT 24 | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $32.25 | |
| 211189 | | MIRIAN MUNOZ | PO BOX 1592 | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211190 | | MIRIAN RODRIGUEZ | CALLE ABRA ESTRECHA 42 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $4.13 | |
| 211191 | | MIRIAN VELEZ | JOSE CELSO BARBOSA 1 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 211192 | | MIRIANA SANCHEZ | 2901 REILLY RD | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211193 | | MIRIANGELY SANTIAGO | DERE | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $53.33 | |
| 211194 | | MIRIANI JOHN | 4164 WILMINGTON AVE | | | | SAINT LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $192.80 | |
| 211195 | | MIRIETTE TIROGENE | 3242 HIDDEN MEADOW CT | | | | GRN COVE SPGS | FL | 32043 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 211196 | | MIRILES IVAN | 2624 S EL RANCHO | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 211197 | | MIRIM MUY | 21PLEASE ENTER YOUR STREET ADD | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $26.75 | |
| 211198 | | MIRIMA QUIROA | 2451 N RAINBOW BLVD | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $68.25 | |
| 211199 | | MIRINA ORTIZ | 96 EAST CHEROKEE TRAIL | | | | ALBRIGHTSVILLE | PA | 18210 | USA | TRADE PAYABLE | | | | | $15.51 | |
| 211200 | | MIRINA SILVA | NEW CASTLE | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $39.70 | |
| 211201 | | MIRISA VALENCIA | 1755 NORTH PHEASANT STREET | | | | ANAHEIM | CA | 92806 | USA | TRADE PAYABLE | | | | | $10.98 | |
| 211202 | | MIRIUM VALDIVIEZO | 804 S DICKSON | | | | ODESSA | TX | 79761 | USA | TRADE PAYABLE | | | | | $90.86 | |
| 211203 | | MIRIYA STACY | PO BOX 341064 | | | | SAC | CA | 95815 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 211204 | | MIRJANA VLAJIN | 957 NORTH LAUREL ST | | | | HAZLETON | PA | 18201 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 211205 | | MIRKOVIC MOMCILO | 747 76TH AVE NORTH | | | | ST PETERSBURG | FL | 33702 | USA | TRADE PAYABLE | | | | | $37.45 | |
| 211206 | | MIRLA KIARALYZ D | URB LAGO HORINTE SAYRO 2005 | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 211207 | | MIRLE GOODWIN | NONE | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 211208 | | MIRLENE ALEXIS | 103 MATTAWOMAN WAY | | | | ACCOKEEK | MD | 20607 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 211209 | | MIRLISE PIERRE LOUIS | XX | | | | COVENTRY | RI | 02817 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 211210 | | MIRLYN EUGENE | 1201 NW 69TH STREET | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $6.39 | |
| 211211 | | MIRNA ARMENDARIZ | 4301 N 47TH DR | | | | PHOENIX | AZ | 85031 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 211212 | | MIRNA AVILA | 484 LAUREL AVE | | | | HALF MOON BAY | CA | 94019 | USA | TRADE PAYABLE | | | | | $47.80 | |
| 211213 | | MIRNA COTTO | PO BOX 3408 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 211214 | | MIRNA CRUZ | 5922 GREENVALE PKWY | | | | RIVERDALE | MD | 30737 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 211215 | | MIRNA CUSMAN | JOSE SEVERO QUINONES | | | | CAROLINA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211216 | | MIRNA DOGUE | 5107 TINLEY TERRACE | | | | SANFORD | FL | 32773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211217 | | MIRNA DOMINGUEZ | 8963 DEARBORN AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 211218 | | MIRNA DOMINGUEZ | 8963 DEARBORN AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 211219 | | MIRNA E MELGAR | 783 W WILSON ST APT D | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 211220 | | MIRNA GONZALEZ | URB VILLAS DE FELIZA | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211221 | | MIRNA GONZALEZ | URB VILLAS DE FELIZA | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211222 | | MIRNA GUZMAN | 2901 MOROCCO CT | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 211223 | | MIRNA INESDROZA | 732 ARBOR HILL LANE | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $2,033.87 | |
| 211224 | | MIRNA L MARISCAL-GONZALEZ | 1873 W VIRGINIA AVE | | | | DENVER | CO | 80223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211225 | | MIRNA LOZANO | 7607 W WATERFORD AVE | | | | MILWAUKEE | WI | 53220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211226 | | MIRNA MALDONADO | HATILLO | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 211227 | | MIRNA MCDONALD | 704 W BUENA VISTA | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 211228 | | MIRNA MIRANDA | ROSARIO G203 FOREST VIEW | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 211229 | | MIRNA MIRANDA | ROSARIO G203 FOREST VIEW | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $46.00 | |
| 211230 | | MIRNA PAZ | 506 WOODBURY ST | | | | MARSHALLTOWN | IA | 50158 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 211231 | | MIRNA PEREZ | 2 | | | | DENVER | CO | 80260 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 211232 | | MIRNA RAMOS | HC 01 BOX 7653 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211233 | | MIRNA RODRIGUEZ | 1814 GAUCHO WAY | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 211234 | | MIRNA ROMAS | 10000 | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 211235 | | MIRNA SALGUERO | 250 S 700 E APT 3 | | | | SAINT GEORGE | UT | 84770 | USA | TRADE PAYABLE | | | | | $13.81 | |
| 211236 | | MIRNA VILLEGAS | HC02 BOX 9316 | | | | GUYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 211237 | | MIRO AGUSTI | 6701 SW 68 TERRACE | | | | SOUTH MIAMI | FL | 33143 | USA | TRADE PAYABLE | | | | | $2,022.68 | |
| 211238 | | MIRO BELMARIE | RESIDENCIAL SAN AGUSTIN | | | | SAN JUAN | PR | 00901 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 211239 | | MIRO CARMEN | C10AL29BELLOMONTE | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 211240 | | MIRO ERENY | PO BOX 2020 SUIT157 | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 211241 | | MIRO ESTHER | BARRIO VEGAS ARRIBA CARRETERA | | | | ADJUNTAS | PR | 00601 | USA | TRADE PAYABLE | | | | | $23.40 | |
| 211242 | | MIRO JAIME A | CALLE 9 E-2 10 URB REXVILLE | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 211243 | | MIRO JOSE | PO BOX 3716 | | | | CAROLINA | PR | 00984 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 211244 | | MIRO MONGHI | 1521 KAREN CT | | | | SEYMOUR | TN | 37865 | USA | TRADE PAYABLE | | | | | $229.99 | |
| 211245 | | MIRON ENRIQUE | 730 E MAIN ST | | | | OTHELLO | WA | 99344 | USA | TRADE PAYABLE | | | | | $16.26 | |
| 211246 | | MIRONDA KILGORE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211247 | | MIROSLAV AKHMEDOV | 908 ELIZABETH ST | | | | UTICA | NY | 13501 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 211248 | | MIROSLAV ANGELOV | 2 ROSMEL DR ROCKLAND087 | | | | MONSEY | NY | 10952 | USA | TRADE PAYABLE | | | | | $26.51 | |
| 211249 | | MIROSLAV NADNIC | 3905 DUGAM FARMS RD | | | | PERRY | OH | 44081 | USA | TRADE PAYABLE | | | | | $481.49 | |
| 211250 | | MIROSLAW MUZALEWSKI | 11447 PARK BLVD | | | | SEMINOLE | FL | 33772 | USA | TRADE PAYABLE | | | | | $673.10 | |
| 211251 | | MIRRACLE SUPPLY | 119 SOUTH FAYETTEVILLE ST | | | | PARKTON | NC | 28371 | USA | TRADE PAYABLE | | | | | $30.24 | |
| 211252 | | MIRRIAM MOREIRARIZ | 15400 SW 284 ST APT 1107 | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 211253 | | MIRRO RON | 103 CIRCLE DRIVE | | | | HAWLEY | PA | 18428 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 211254 | | MIRSADA DAUTBEGOVIC | 11059 TYLER ST NE | | | | BLAINE | MN | 55434 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 211255 | | MIRSOSLI LEON | 2301 S VALLEY VIEW APTD08 | | | | LAS VEGAS | NV | 89102 | USA | TRADE PAYABLE | | | | | $24.81 | |
| 211256 | | MIRTA HERNANDEZ | 3858 SHAMOUN AVE | | | | CHULA VISTA | CA | 92105 | USA | TRADE PAYABLE | | | | | $290.60 | |
| 211257 | | MIRTA LOPEZ | URB VILLA DE LOIZA CALLE | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $15.46 | |
| 211258 | | MIRTA PEREZ | 59-26 BLEECKER STREET C1 | | | | RIDGEWOOD | NY | 11385 | USA | TRADE PAYABLE | | | | | $22.30 | |
| 211259 | | MIRTA RIVERA | COND FARANSERIO EDF E AP | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 211260 | | MIRTA RODRIGUEZ | PARCELAS MARUENO | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211261 | | MIRTA SANCHES | 154701 SW 80 ST APTO 103 | | | | MIAMI | FL | 33193 | USA | TRADE PAYABLE | | | | | $29.88 | |
| 211262 | | MIRTA VILLANUEVA | HC 6 BOX 94582 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 211263 | | MIRTELINA TORRES | PO BOX 971 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $60.24 | |
| 211264 | | MIRTHA D GALAVIZ | 7821 HORSE SHOE ST | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 211265 | | MIRTHA ERIZA | 2016 WILLIAM F HALSEY AVE | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 211266 | | MIRTHA ESCOBAR | 8150 LA PALMA AVE | | | | BUENA PARK | CA | 90620 | USA | TRADE PAYABLE | | | | | $25.91 | |
| 211267 | | MIRTHA LOPEZ | 4536 LA JOYA LN | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 211268 | | MIRTHA MOORE | 810 N STEVENSON ST | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 211269 | | MIRYAN LOZADO | 22 QUINCY AVE | | | | KEARNY | NJ | 07032 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 211270 | | MIRZA GEORGE | 244 COINSLAND AVE | | | | TURLOCK | CA | 95382 | USA | TRADE PAYABLE | | | | | $27.44 | |
| 211271 | | MIRZAKHANIAN ARMINEH | 351 SALEM ST | | | | GLENDALE | CA | 91203 | USA | TRADE PAYABLE | | | | | $234.34 | |
| 211272 | | MISAEL DELGADO MORALES | 246 7TH STREET | | | | GONZALES | CA | 93926 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 211273 | | MISAEL LOPEZ | 1742 12 W 35TH ST | | | | LOS ANGELES | CA | 90018 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 211274 | | MISAEL RIVERA | 112 CONCORD ST | | | | SUTTONS BAY | MI | 49682 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 211275 | | MISANGCAD MANGONDAYA | 5248 SUFFIELD TER | | | | SKOKIE | IL | 60077 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 211276 | | MISAUNDRIA STERN | 1309 AGGIEWAY | | | | BRYAN | TX | 77803 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 211277 | | MISBAH ABDELWAHAB | 7210 OXFORD AVE | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $59.60 | |
| 211278 | | MISCHEL MELODY | 5125 13TH AVE | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 211279 | | MISCHELAINA HATCHETT | 2703 EDEN ST | | | | NASHVILLE | TN | 37208 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 211280 | | MISCHELE QUARLES | | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 211281 | | MISDELYS QUINTANA | BO MAGAS ARRIBA P 213 CALLE 1 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 211282 | | MISEL STEVE | 64 PLAIN FIELD STREET | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211283 | | MISENER TRENT A | 30131 OKLAHOMA ST | | | | MCLOUD | OK | 74851 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 211284 | | MISER ANITA | 1329 MADISON AVE | | | | HUNTINGTON | WV | 25704 | USA | TRADE PAYABLE | | | | | $14.80 | |
| 211285 | | MISHA DIXON | 145 CURLEY STREET | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $17.56 | |
| 211286 | | MISHA PHILLIPS | 625 MEMORIAL DR | | | | CALUMET CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 211287 | | MISHA TATE | 981 PINE RIDGE DR | | | | STONE MOUNTAIN | GA | 30087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211288 | | MISHA TATE | 981 PINE RIDGE DR | | | | STONE MOUNTAIN | GA | 30087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211289 | | MISHANA GLOVER | 2564 PARKVIEW DR | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 211290 | | MISHAWNA MABIN | 64 CEDAR AVE N | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 211291 | | MISHELL PALMORE | 3730 9TH STREET | | | | TUSCALOOSA | AL | 35404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211292 | | MISHELL RIVERA | 2702 W YORKSHIRE DR | | | | PHOENIX | AZ | 85027 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 211293 | | MISHELLE HARVEY | 15270NEHALF FAIRVIEW STRE | | | | BERKELEY | CA | 94703 | USA | TRADE PAYABLE | | | | | $16.52 | |
| 211294 | | MISHER TIFFANY | 1531 DAWSON RD APT B | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 211295 | | MISHLEY ALBERT | NONE | | | | SPRING HILL | FL | 34608 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 211296 | | MISHOE AMANDA | 1225 BOONE HILL ROAD | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 211297 | | MISHOE AMANDA | 1225 BOONE HILL ROAD | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $8.89 | |
| 211298 | | MISHONE MCALISTER | 7452 DARIEN STREET | | | | FORT WORTH | TX | 76140 | USA | TRADE PAYABLE | | | | | $665.31 | |
| 211299 | | MISHRA ABHINAV | 2423 PARKWOOD LN | | | | SUGAR LAND | TX | 77479 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 211300 | | MISHRA PRASHANT | 39931 CEDAR BLVD | | | | NEWARK | CA | 94560 | USA | TRADE PAYABLE | | | | | $1,652.20 | |
| 211301 | | MISHU DIANNA | 210 2ND STREET APT 1 | | | | ELKINS | WV | 26241 | USA | TRADE PAYABLE | | | | | $7.08 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23538

Pg 2749 of 4636

Schedule E/F Part 2: Question 3

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 211302 | MISIASZEK MARK | 3182 WALL STREET | | | | BARTOW | FL | 33830 | USA | TRADE PAYABLE | | | | | $135.10 | |
| 211303 | MISIEWICZ MIRANDA J | 3641 ANGELBROOK CT | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 211304 | MISKELL GARY | 2829 CALLE REYNOSO | | | | PLEASANTON | CA | 94566 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 211305 | MISKELL JACKIE | 1456 N PRIEUR ST | | | | NEW ORLEANS | LA | 70116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211306 | MISKELLA PAUL A | 1088 EAGLE CT | | | | LOUISVILLE | CO | 80027 | USA | TRADE PAYABLE | | | | | $412.25 | |
| 211307 | MISKER ADERA | 3701 LACY BLVD | | | | FALLS CHURCH | VA | 22041 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 211308 | MISLEIDYS UGARTE | 12814 SW 68TH LANE | | | | MIAMI | FL | 33183 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 211309 | MISLIVECEK ALLAN | 55771 ST HWY 27 | | | | VIROQUA | WI | 54665 | USA | TRADE PAYABLE | | | | | $188.85 | |
| 211310 | MISNAR SHARON | 4049 S FRANKLIN | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 211311 | MISRAHI DIEGO | 18465 NE 30TH PL | | | | AVENTURA | FL | 33160 | USA | TRADE PAYABLE | | | | | $1,833.31 | |
| 211312 | MISS A CARROLL | | | | | | MD | 20662 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 211313 | MISS CREAMER | XX | | | | AURORA | CO | 80015 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 211314 | MISS DANIELLA | 10570 STONE CANYON RD | | | | DALLAS | TX | 75230 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 211315 | MISS IZAGUIRRE | 3365 NEW WALKERTOWN RD | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211316 | MISS MACINTOSH | PH | | | | FLORAL PARK | NY | 11003 | USA | TRADE PAYABLE | | | | | $500.82 | |
| 211317 | MISSA TEICHMANN | 3401 VICKIANN RD | | | | PAHRUMP | NV | 89048 | USA | TRADE PAYABLE | | | | | $16.23 | |
| 211318 | MISSCCOLEY MISSCCOLEY | 19523 DIVOT PL | | | | MONTGOMERY VI | MD | 20886 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 211319 | MISSCGOLLADAY MISSCGOLLADA | 6045 S LA SALLE ST BSMT | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 211320 | MISSICK MELISSA | 4413 PONTIAC ST | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 211321 | MISSION FOODS | P O BOX 843777 | | | | DALLAS | TX | 75284 | USA | TRADE PAYABLE | | | | | $8,861.80 | |
| 211322 | MISSION NATALIE | 296 PHILADELPHIA PEDESTRIAN TRANSIT | | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 211323 | MISSION SPRINGS WATER DISTRICT | 66575 SECOND STREET | | | | DESERT HOT SPRINGS | CA | 92240-3711 | USA | UTILITIES PAYABLE | | | | | $1,013.16 | |
| 211324 | MISSISSIPPI DHP LLC | P O BOX 823201 | | | | PHILADELPHIA | PA | 19182 | USA | TRADE PAYABLE | | | | | $13,151.34 | |
| 211325 | MISSOULIAN | P O BOX 8029 | | | | MISSOULA | MT | 59807 | USA | TRADE PAYABLE | | | | | $2,376.36 | |
| 211326 | MISSOURI AMERICAN WATER | PO BOX 790247 | | | | ST LOUIS | MO | 63179-0247 | USA | UTILITIES PAYABLE | | | | | $136.57 | |
| 211327 | MISSOURI FONDA K | 5961 N 42ND ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211328 | MISSOURI KERBY | 7500 S KENWOOD AVE B | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $828.75 | |
| 211329 | MISSOURI SMITH | 752 NOBLE AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211330 | MISSOURI VALLEY PETROLEUM | 1722 MANDAN AVE PO BOX 1117 | | | | MANDAN | ND | 58554 | USA | TRADE PAYABLE | | | | | $73.71 | |
| 211331 | MISSOURIAN PUBLISHING COMPANY | | | | | | | | | TRADE PAYABLE | | | | | $5,462.38 | |
| 211332 | MISSTY HENDRIX | 4496 CANTON RD | | | | CADIZ | KY | 42211 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 211333 | MISSY BAILEY | 6915 CHURCHWOOD CR | | | | COLO SPGS | CO | 80918 | USA | TRADE PAYABLE | | | | | $36.51 | |
| 211334 | MISSY COLDWELL | 775 OLD 6TH AVE ROAD | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 211335 | MISSY EATON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MD | 21742 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 211336 | MISSY JACKSON | 1740 MANCHESTER RD | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211337 | MISSY M ENRIQUEZ | 4155 GLENVIEW DR | | | | SANTA MARIA | CA | 93455 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 211338 | MISSY MCGRATH | PO BOX 201 | | | | COOLEEMEE | NC | 27014 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 211339 | MISSY NAGEL | RR 3 BOX 1101 | | | | SPRING VALLEY | MN | 55975 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 211340 | MISSY NAPIER | 1927 LAKEVIEW RD | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 211341 | MISSY POWELL | 4313 WOODLAND FORREST DRI | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $40.01 | |
| 211342 | MISSY SACHS | 4775 HURON ST | | | | NEWPORT | MI | 48166 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 211343 | MISSY SHILLING | 6390 GERMANTOWN RD | | | | LOWERSALEM | OH | 45745 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 211344 | MISSY VIGEN | 405 HICKORY ROAD | | | | THIEF RIVER FALLS | MN | 56701 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 211345 | MISSY WIGGERT | 305 4TH STREET | | | | BUFFALO LAKE | MN | 55314 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 211346 | MIST DORIS | 123 8TH AVE | | | | HAVRE | MT | 59501 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 211347 | MISTER LINDA | 1110 LUSTER ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 211348 | MISTEY CAREY | 13589 SPARGUR LANE | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211349 | MISTEY KOMOREK | PO BOX 317 | | | | MEADVILLE | PA | 16335 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 211350 | MISTI BERGEAUX | 112 NORTHSTORER ST | | | | IOWA | LA | 70647 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 211351 | MISTI CASTRO | 465 78TH AVE | | | | ST PETE BEACH | FL | 33706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211352 | MISTI D GIBSON | 1321 MCGEHEE ST | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211353 | MISTI FLORES | 385 SCENIC RIVER RD | | | | PROCIOUS | WV | 25164 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 211354 | MISTI LEANN ONSUREZ HINOJOS | 4CORONADOCIRC | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $11.03 | |
| 211355 | MISTI PRINCE | 3320 AMES ST | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 211356 | MISTI THURMAN | 2903 N 76TH STREET | | | | KANSAS CITY | KS | 66109 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 211357 | MISTIE OWENS | 301 BUFORD RIDLEY RD SE | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $25.15 | |
| 211358 | MISTIE WORKING | 2010 E BOCOCK RD | | | | MARION! | IN | 46952 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 211359 | MISTILE DIBBLE | 722 N MICHIGAN ST | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 211360 | MISTOUN CARIBE INC | CARR 167 KM 32 CALLE A-28 URB | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $181,799.21 | |
| 211361 | MISTRIC CODY | 15981 ROUTH DR | | | | WALKER | LA | 70785 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211362 | MISTY ALEGRLA | 16837 SE POWELL BLVD | | | | PORTLAND | OR | 97236 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211363 | MISTY ALLEN | 1908 PL PROPST RD | | | | MAIDEN | NC | 28650 | USA | TRADE PAYABLE | | | | | $41.00 | |
| 211364 | MISTY ALSTON | 4625 CARDINAL GROVE BLVD | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $13.74 | |
| 211365 | MISTY BATTLES | 10928 GRIFFIN DR | | | | VANCE | AL | 35453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211366 | MISTY BINGAMAN | 263 MARTIN AVE | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 211367 | MISTY BRANSON | 1130 W 61ST ST N | | | | WICHITA | KS | 67204 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 211368 | MISTY BRICKNER | 330 N HAYES | | | | FARWELL | MI | 48622 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 211369 | MISTY BYERS | 160 STONE BRIDGE RD | | | | PLATTEVILLE | WI | 53818 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211370 | MISTY CALVERT | 2433 ATOMS AVE | | | | OGDEN | UT | 84401 | USA | TRADE PAYABLE | | | | | $4.29 | |
| 211371 | MISTY CASSADY | ADDRESS | | | | OWENSBORO | KY | 42301 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 211372 | MISTY CONROY | 1658 W DR | | | | PRCUPINE | SD | 57772 | USA | TRADE PAYABLE | | | | | $73.37 | |
| 211373 | MISTY COOPER | 12114 DOLLARWAY RD | | | | PINE BLUFF | AR | 71602 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 211374 | MISTY CORREA | 1104 N  BELMONT AVE APTB | | | | LUBBOCK | TX | 79416 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 211375 | MISTY COTTON | 4128 PALM AVE | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $3.66 | |
| 211376 | MISTY COULTER | 97 BERRIMORE | | | | UTICA | OH | 43080 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 211377 | MISTY D CONAWAY | 249  BROADVIEW AVE | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211378 | MISTY DAVIS | 5475 CABANNE APT 409 | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $10.24 | |
| 211379 | MISTY DAVIS | 5475 CABANNE APT 409 | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 211380 | MISTY DEGROFF | 16137 30TH AVE | | | | CLEARLAKE | CA | 95422 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 211381 | MISTY DIGGS | 101 SOUTH 66 AVENUE WEST | | | | DULUTH | MN | 55807 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211382 | MISTY ESPY | 108 N LOCUST | | | | MAROA | IL | 61756 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 211383 | MISTY FANNIN | 3103 CLOVER AVE | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211384 | MISTY FERRIS | 1165 RUDDLE RD | | | | VINTON | VA | 24179 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211385 | MISTY FIELD | 1522 MIDDLE ST | | | | CAYCE | SC | 29033 | USA | TRADE PAYABLE | | | | | $3.31 | |
| 211386 | MISTY FINLEY | 2788 W BUENA VISTA | | | | SPRINGFIELD | MO | 65810 | USA | TRADE PAYABLE | | | | | $65.01 | |
| 211387 | MISTY FLOWERS | 624 S ROANE | | | | WEBB CITY | MO | 64870 | USA | TRADE PAYABLE | | | | | $3.76 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 211388 | | MISTY FOSTER | 9 FIELD RD | | | | HARPSWELL | ME | 04079 | USA | TRADE PAYABLE | | | | | $79.11 | |
| 211389 | | MISTY GINEZ | 361 CORNERSTONE CT NE | | | | SALEM | OR | 97301 | USA | TRADE PAYABLE | | | | | $79.97 | |
| 211390 | | MISTY GOOD | 603 GANJM DR | | | | BELLEVILLE | IL | 62221 | USA | TRADE PAYABLE | | | | | $3.89 | |
| 211391 | | MISTY GOYNES | 16001 LIBERTY ST APT 108 | | | | SAN LEANDRO | CA | 94578 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 211392 | | MISTY GRIFFIN | 7865 GERMANTOWN RD | | | | LOWER SALEM | OH | 45745 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 211393 | | MISTY HELMS | 170 LYNCH LANE | | | | YAKIMA | WA | 98903 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 211394 | | MISTY HEMPEL | 221 6TH ST W | | | | THIEF RVR FLS | MN | 56701 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 211395 | | MISTY HENRY | 235 ELLIOTT COVE RD | | | | FRANKLIN | NC | 28734 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211396 | | MISTY HERMAN | 22871 SKY ST | | | | RAPID CITY | SD | 57703 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 211397 | | MISTY HERRELL | PO BOX 720 | | | | SPRINGTOWN | TX | 76082 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 211398 | | MISTY HILL | 549 MONCEIEF | | | | GOODLETTSVILLE | TN | 37072 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 211399 | | MISTY HOKENSON | 13510 ANDREWS AVE | | | | LINDSTROM | MN | 55045 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 211400 | | MISTY HOMES | 7552 W RIFLE RD | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $11.05 | |
| 211401 | | MISTY INGRAM | 9806 S DESERT BRUSH LOOP | | | | TUCSON | AZ | 85756 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 211402 | | MISTY JEFFREY | 721 E ARTHUR ST | | | | AKRON | IN | 46910 | USA | TRADE PAYABLE | | | | | $16.52 | |
| 211403 | | MISTY JOHNSON | 641 COLUMBIA CRT C | | | | SARASOTA | FL | 34236 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 211404 | | MISTY JOHNSTON | 502 BROKEN ANGLE DR | | | | PELL CITY | AL | 35128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211405 | | MISTY KATES | 40 DUNN LANE | | | | PENNSVILLE | NJ | 08070 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211406 | | MISTY KENNELL | 14305 BALD KNOB RD | | | | MT  SAVAGE | MD | 21545 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 211407 | | MISTY KIEFFER | 1287 STATE HIGHWAY 14 | | | | TROUT RUN | PA | 17771 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 211408 | | MISTY L VIGIL | 33 MORADA DR | | | | PECOS | NM | 87552 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 211409 | | MISTY LAWERENCE | 833 LAKE ELMO DR 26 | | | | BILLINGS | MT | 59105 | USA | TRADE PAYABLE | | | | | $85.01 | |
| 211410 | | MISTY LOCKARD | 3703 TURRET GREEN DR | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 211411 | | MISTY LOCKARD | 3703 TURRET GREEN DR | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 211412 | | MISTY LOCKARD | 3703 TURRET GREEN DR | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 211413 | | MISTY LOPEZ | 880 N 300 E 16 | | | | NEPHI | UT | 84648 | USA | TRADE PAYABLE | | | | | $24.66 | |
| 211414 | | MISTY M WRIGHT | 4209 RIVERVIEW LN | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211415 | | MISTY MACK | 4000 FLOWDEN  RD APT 14C | | | | COLUMBIA | SC | 29205 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 211416 | | MISTY MAXWELL | 1165 FIVE POINTS RD | | | | WACO | GA | 30182 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211417 | | MISTY MERCER | 2419 DODSON DR | | | | EASTPOINT | GA | 30344 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211418 | | MISTY MONARCH | 90 NORTH DIVISION | | | | BATTLE CREEK | MI | 49017 | USA | TRADE PAYABLE | | | | | $12.83 | |
| 211419 | | MISTY MORRIS | 102 BONHOMME CIRCLE | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 211420 | | MISTY MURPHY-NAVANICK | 532 PARK ST | | | | KINGMAN | AZ | 86401 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 211421 | | MISTY MURRAY | 4969 DEXTER CT | | | | COLUMBUS | OH | 43217 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 211422 | | MISTY PATTERSON | 62105 | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $26.80 | |
| 211423 | | MISTY PERVATT | 173 NORTH TRIGG | | | | GALLATIN | TN | 37066 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 211424 | | MISTY PETERSON | 17717 MICHAELS RD | | | | ADAMS CENTER | NY | 13606 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 211425 | | MISTY PHILLIPS | 620C OLD LOUISVILLE RD | | | | VUDALIA | GA | 30474 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 211426 | | MISTY PINZONE | 455 OLD CASTLE ST | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $64.60 | |
| 211427 | | MISTY REED | 415 5TH ALY SW | | | | GREAT FALLS | MT | 59404 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 211428 | | MISTY REMINGTON | 301-399 RICHARDS DR | | | | MONROE | MI | 48162 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211429 | | MISTY RIOS | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 211430 | | MISTY ROBLEDO | 256 WIPPLE DR | | | | BIG BEAR CITY | CA | 92314 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 211431 | | MISTY SANDERS | 1311 GRANT AVE | | | | ROCKFORD | IL | 61103 | USA | TRADE PAYABLE | | | | | $19.15 | |
| 211432 | | MISTY SARCLETTE | 72 8TH ST | | | | SHALIMAR | FL | 32579 | USA | TRADE PAYABLE | | | | | $24.98 | |
| 211433 | | MISTY SIERRA | 625 SOUTH BELLFLOWER DR | | | | PUEBLO WEST | CO | 81007 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 211434 | | MISTY SMITH | PO BOX 257 | | | | BEVERLY | WV | 26253 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 211435 | | MISTY SMITH-HANSEN | 67424 CHRIS KENNEDY | | | | PEARL RIVER | LA | 70452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211436 | | MISTY SOOPER | 919 MAPLE ST | | | | CLARKSTON | WA | 99403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211437 | | MISTY STACHOWIAK | 2521EDGEBROOK | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 211438 | | MISTY STEVENS | 506 WOOD ST | | | | STOCKBRIDGE | MI | 49285 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 211439 | | MISTY TAYLOR | 48 KUYKENDALL LN | | | | BERKLEY SPRING | WV | 25411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211440 | | MISTY TAYLOR | 48 KUYKENDALL LN | | | | BERKLEY SPRING | WV | 25411 | USA | TRADE PAYABLE | | | | | $10.74 | |
| 211441 | | MISTY TEFTELLER | 2510 DICKERSON RD LOT B-7 | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 211442 | | MISTY THOMPSON | 567CHARLES E DAVIS | | | | NASHVILLE | TN | 37210 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 211443 | | MISTY TYNER | PO BOX 941937 | | | | ATLANTA | GA | 31141 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 211444 | | MISTY VERNON | 423 SOUTH HAMBRICK ST | | | | ALBERTVILLE | AL | 35950 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211445 | | MISTY VILLALOBOS | 1060 TERMINO AVE 6 | | | | LONG BEACH | CA | 90804 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 211446 | | MISTY W WILSON | 133 COLSTE STREET | | | | CHARLESTON | WV | 25306 | USA | TRADE PAYABLE | | | | | $19.71 | |
| 211447 | | MISTY WAITS | 12413 JOHNLEE RD | | | | BILOXI | MS | 39532 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 211448 | | MISTY WALTERS | 584 DEMPSEY LN | | | | WILLIAMSBURG | PA | 16693 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 211449 | | MISTY WEBER | 743 TOWNSHIP  ROAD | | | | BIG PRARIE | OH | 44611 | USA | TRADE PAYABLE | | | | | $4.37 | |
| 211450 | | MISTY WESCOAT | 5508S SE 102ND PLACE LOT E19 | | | | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 211451 | | MISTY WETHINGTON | 247A MAGNOLIA LN | | | | GREENWOOD | IN | 46143 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 211452 | | MISTY WHITE | 43 SUNNY ACRES | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 211453 | | MISTY WILLIAMS | PO BOX 522 | | | | DALZELL | SC | 29040 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 211454 | | MISTY YARBROUGH | 3513 MEEKS AVE | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 211455 | | MISTY ZIEGLER | 1630 GARDENIA CT UNIT C | | | | LANCASTER | CA | 93535 | USA | TRADE PAYABLE | | | | | $13.14 | |
| 211456 | | MISTYDAWN M MACKEN | 2505 W  FREMONT ST | | | | STOCKTON | CA | 95203 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 211457 | | MISTYU BREEDING | 159 SYCAMORE RD 15 | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $43.49 | |
| 211458 | | MIT PAELL | 340 E LIBERTY ST | | | | HERNANDO | FL | 34442 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 211459 | | MITCH ETTER | 2727 E UNIVERSITY DR 51 | | | | TEMPE | AZ | 85281 | USA | TRADE PAYABLE | | | | | $150.25 | |
| 211460 | | MITCH FOX | 2712 COLBY AVE | | | | LOS ANGELES | CA | 90064 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 211461 | | MITCH GARCIA | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PR | 00969 | USA | TRADE PAYABLE | | | | | $22.83 | |
| 211462 | | MITCH GARZA | 3837 BROOKHABBEN | | | | CORPUS CHRISTI | TX | 78410 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 211463 | | MITCH JOYCE | 8392 SHADOW CREEK | | | | MAPLE GROVE | MN | 55311 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 211464 | | MITCH KRUGER | 10515 NE 135TH LN | | | | KIRKLAND | WA | 98034 | USA | TRADE PAYABLE | | | | | $65.66 | |
| 211465 | | MITCH KULAGA | NA | | | | AURORA | IL | 60505 | USA | TRADE PAYABLE | | | | | $129.89 | |
| 211466 | | MITCH MARTINEAU | 15 FORT HILL RD | | | | NOTTINGHAM | NH | 03290 | USA | TRADE PAYABLE | | | | | $332.00 | |
| 211467 | | MITCH MILLARD | 5500 TIMBERLAND DRIVE | | | | FORESTHILL | CA | 95631 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 211468 | | MITCH SHELBYDAYTONA | PO BOX 181 START UP | | | | STARTUP | WA | 98293 | USA | TRADE PAYABLE | | | | | $15.49 | |
| 211469 | | MITCH SMITH | 1158 DRYERS AVE | | | | GREEN BAY | WI | 54303 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 211470 | | MITCH STEVENS | 5103 E LINCOLN HWY | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 211471 | | MITCH TANNE | 7400 S OCEAN DRIVE | | | | JENSEN BEACH | FL | 34957 | USA | TRADE PAYABLE | | | | | $182.26 | |
| 211472 | | MITCHEALL CHEERI | 4270 NEBRASKA | | | | BARTLESVILLE | OK | 74006 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 211473 | | MITCHEEL YOLANDA | 4816 WYNDAM DR | | | | STONE MT | GA | 30088 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 211474 | | MITCHEEL YOLANDA B | 4816 WYNNDAM DR | | | | STONE MTN | GA | 30088 | USA | TRADE PAYABLE | | | | | $13.61 | |
| 211475 | | MITCHEL ANNE | 37 CEDAR ST | | | | BABYLON | NY | 11702 | USA | TRADE PAYABLE | | | | | $1.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 211476 | | MITCHEL BONNIE | 15214 SOUTH HWY 187 | | | | CABALLO | NM | 87931 | USA | TRADE PAYABLE | | | | | $11.55 | |
| 211477 | | MITCHEL CHAVONDA | 159 GREEN ACRES RD | | | | SAINT LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $11.44 | |
| 211478 | | MITCHEL DAVID | 4009 NEWPORT AVE | | | | OMAHA | NE | 68112 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 211479 | | MITCHEL DAVID | 4009 NEWPORT AVE | | | | OMAHA | NE | 68112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211480 | | MITCHEL DIANE | 5928 COLUMBIA | | | | FALLS CHURCH | VA | 33003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211481 | | MITCHEL JEROME | 4201 ALABAMA AVE | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211482 | | MITCHEL KAREN | 1976 GREENFIELD | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 211483 | | MITCHEL MARCHELL | 2090 KINDLAWOOD CHURCH RD | | | | MOULTRIE | GA | 31768 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211484 | | MITCHEL NASHECA | 4921 DARTMOUTH DR APT 12 | | | | FAIRBANKS | AK | 99709 | USA | TRADE PAYABLE | | | | | $37.00 | |
| 211485 | | MITCHEL RAY | 311 LA SALLE PL | | | | COLUMBIA | MO | 65203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211486 | | MITCHEL STEPHANIE | 2100 NURSERY RD APT D12 | | | | CLEARWATER | FL | 33764 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 211487 | | MITCHELENE THOMPSON | 4988 E 110 | | | | GARFIELD HEIGHTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $8.19 | |
| 211488 | | MITCHELL & PHILLIPS INC | PO BOX 780686 | | | | SAN ANTONIO | TX | 78278 | USA | TRADE PAYABLE | | | | | $1,645.40 | |
| 211489 | | MITCHELL ACACIA | 3901 NORTH 6TH STREET | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 211490 | | MITCHELL ACIA | 13 CRAFT STREET | | | | CINCINNATI | OH | 45232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211491 | | MITCHELL ADDIE | 1810 SULTON ST | | | | CAYCE | SC | 29013 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 211492 | | MITCHELL ADRIAN | 2120 N HEARNE AVE | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211493 | | MITCHELL AKILAH | 8770 VICTORY CT | | | | WALKERSVILLE | MD | 21793 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 211494 | | MITCHELL ALAINE | 5750 MILBANK RD APT D | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $6.51 | |
| 211495 | | MITCHELL ALICE | 8 GRAFTON CT | | | | BROWNSBURG | IN | 46112 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 211496 | | MITCHELL ALICIA | 9205 GLENWATER DR | | | | CHARLOTTE | NC | 28262 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 211497 | | MITCHELL ALISHA C | 3741 NW 155 ST | | | | REDDICK | FL | 32686 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 211498 | | MITCHELL ALTON | 9955 MORRISTOWN PL | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 211499 | | MITCHELL AMANDA | 18884 SW 319 ST | | | | HOMESTEAD | FL | 33030 | USA | TRADE PAYABLE | | | | | $11.08 | |
| 211500 | | MITCHELL AMANDA | 18884 SW 319 ST | | | | HOMESTEAD | FL | 33030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211501 | | MITCHELL AMBER R | 9163 E LATIMER PL | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 211502 | | MITCHELL AMELIA | 1413 WALNUT | | | | ARKADELPHIA | AR | 71923 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 211503 | | MITCHELL AMY | 2287 BUTLER CT LOT25 | | | | CORNING | NY | 14830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211504 | | MITCHELL ANDREA | 901 SUPERIOR AVE | | | | DAYTON | OH | 45402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211505 | | MITCHELL ANDREW | 33 DESTINY DR | | | | JASPER | GA | 30143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211506 | | MITCHELL ANDRICA | 10525 MONACO DR APT 187 | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 211507 | | MITCHELL ANITA | 6041 WAVE COURT | | | | SAN DIEGO | CA | 92136 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 211508 | | MITCHELL ANITA | 6041 WAVE COURT | | | | SAN DIEGO | CA | 92136 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 211509 | | MITCHELL ANITA | 6041 WAVE COURT | | | | SAN DIEGO | CA | 92136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211510 | | MITCHELL ANNETTE | 140 WILLOW TREE WAYAPARTMENT 3 | | | | HURRICANE | WV | 25526 | USA | TRADE PAYABLE | | | | | $12.40 | |
| 211511 | | MITCHELL ANNIE | 1045 LEBRUN DR | | | | JACKSONVILLE | FL | 32205 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 211512 | | MITCHELL ANNIE M | 424 FAITHWAY ST | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211513 | | MITCHELL ANTHONY | 4643 GARDEN HILLS DR | | | | STONE MTN | GA | 30083 | USA | TRADE PAYABLE | | | | | $19.71 | |
| 211514 | | MITCHELL ANTOINETTE M | 3834 MULKEY CIR SW | | | | MARIETTA | GA | 30008 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211515 | | MITCHELL ANTOINETTE | 2350 HOUSTON LAKE RD | | | | KATHLEEN | GA | 31047 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 211516 | | MITCHELL ANTOINETTE | 2350 HOUSTON LAKE RD | | | | KATHLEEN | GA | 31047 | USA | TRADE PAYABLE | | | | | $17.68 | |
| 211517 | | MITCHELL APRIL | 1676 LOWELL BETHESDA RD | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211518 | | MITCHELL AQEEL | 1984 EMILY DR | | | | ROLLA | MO | 65401 | USA | TRADE PAYABLE | | | | | $2.23 | |
| 211519 | | MITCHELL AREAL D | 621 PRAIRIE SKY WAY | | | | OFALLON | MO | 63368 | USA | TRADE PAYABLE | | | | | $105.29 | |
| 211520 | | MITCHELL ASHLEIGH N | 2620 OHIO AVE | | | | ALTAMONTE SPRING | FL | 32714 | USA | TRADE PAYABLE | | | | | $22.02 | |
| 211521 | | MITCHELL ASKELSON | 1633 RIVER BREEZE DR | | | | ORANGE PARK | FL | 32003 | USA | TRADE PAYABLE | | | | | $374.49 | |
| 211522 | | MITCHELL AUDREY | 1040 MITCHELL COVE | | | | TUNICA | MS | 38676 | USA | TRADE PAYABLE | | | | | $10.02 | |
| 211523 | | MITCHELL AYSA | 355 HODGE KING DR | | | | ASHBURN | GA | 31714 | USA | TRADE PAYABLE | | | | | $11.12 | |
| 211524 | | MITCHELL BARBARA | 6502 S 289TH EAST AVE | | | | BROKEN ARROW | OK | 74014 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 211525 | | MITCHELL BARBARA | 6502 S 289TH EAST AVE | | | | BROKEN ARROW | OK | 74014 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 211526 | | MITCHELL BARBARA | 6502 S 289TH EAST AVE | | | | BROKEN ARROW | OK | 74014 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 211527 | | MITCHELL BAXTER | 13 BROWN ST | | | | LAMAR | AR | 72846 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 211528 | | MITCHELL BETH | 5804 BYRON COURT | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211529 | | MITCHELL BETTY | 163 S 7TH ST | | | | ZANESVILLE | OH | 60564 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211530 | | MITCHELL BETTY | 163 S 7TH ST | | | | ZANESVILLE | OH | 60564 | USA | TRADE PAYABLE | | | | | $28.70 | |
| 211531 | | MITCHELL BEVELY | 825 MILLBRIDGE RD | | | | CHINA GROVE | NC | 28023 | USA | TRADE PAYABLE | | | | | $25.28 | |
| 211532 | | MITCHELL BEVERLY J | 449 S BLECKLEY DR | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211533 | | MITCHELL BRANDI | 1108 S 14TH ST | | | | SAINT LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 211534 | | MITCHELL BRENDA | 943 GEORGE ST | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 211535 | | MITCHELL BRIAN | PO BOX 955 | | | | BATH | SC | 29816 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 211536 | | MITCHELL BRIDGET | 1501 SUNBOW FALLS LANE | | | | RALEIGH | NC | 27615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211537 | | MITCHELL BRITTANY | 602 N GLENDALE | | | | WICHITA | KS | 67208 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 211538 | | MITCHELL BRITTANY | 602 N GLENDALE | | | | WICHITA | KS | 67208 | USA | TRADE PAYABLE | | | | | $9.28 | |
| 211539 | | MITCHELL BRITTANY D | 1519 PECAN GROVE | | | | TECUMSEH | OK | 74873 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211540 | | MITCHELL BRITTNEY | 279 CHIPPEWA DR | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 211541 | | MITCHELL CAMAY | 4311 23RD PARKWAY | | | | TEMPLE HILL | MD | 20748 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 211542 | | MITCHELL CARLA | 5017 S WESTSHORE BLVD 40 | | | | TAMPA | FL | 33611 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 211543 | | MITCHELL CARLOS | 31750 MCCABE CT | | | | SELBYVILLE | DE | 19975 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 211544 | | MITCHELL CAROLYN | 3703 TEAKWOOD CT | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 211545 | | MITCHELL CASEY L | 4133 SHIRLEY | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 211546 | | MITCHELL CASSANDRA | 9 HARPOON DR | | | | BARNEGET | NJ | 08008 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211547 | | MITCHELL CAT | 4230 GARRETT ROAD | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211548 | | MITCHELL CATHERINE | 633 ZION WASHINGTON RD | | | | BLAKELY | GA | 39823 | USA | TRADE PAYABLE | | | | | $106.10 | |
| 211549 | | MITCHELL CATHLEEN | 4932 FINKMAN | | | | ST LOUIS | MO | 63109 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 211550 | | MITCHELL CECILIA | 4630 N COURTLAND ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 211551 | | MITCHELL CEDRIC | 1922E SHOUP AVE | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 211552 | | MITCHELL CELESTE | 2961 JASMINNE | | | | DENVER | CO | 80207 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 211553 | | MITCHELL CELESTER | 621 W8BTHST | | | | KANSASCITY | MO | 64114 | USA | TRADE PAYABLE | | | | | $11.93 | |
| 211554 | | MITCHELL CHANDRA | 1128 JONES ST | | | | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 211555 | | MITCHELL CHANDRA | 1128 JONES ST | | | | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $59.95 | |
| 211556 | | MITCHELL CHARLIE | 4110 COMANCHE NE | | | | ALBUQUERQUE | NM | 87110 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 211557 | | MITCHELL CHERYL | 598 DALE RD | | | | HOOKSETT | NH | 03106 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 211558 | | MITCHELL CHRIS | 403 WARTZ AVE | | | | CHARLESTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $11.30 | |
| 211559 | | MITCHELL CHRIS | 403 WARTZ AVE | | | | CHARLESTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 211560 | | MITCHELL CHRISTIAN | 1509 S GELENA WAY 1038 | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 211561 | | MITCHELL CHRISTINA | PO BOX 30483 | | | | OKLAHOMA CITY | OK | 73140 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 211562 | | MITCHELL CHRISTINA | PO BOX 30483 | | | | OKLAHOMA CITY | OK | 73140 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 211563 | | MITCHELL CHRISTINE | 3351 LADSON RD | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document   Case Number: 18-23549

Pg 2752 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 211564 | | MITCHELL CINDY | 107 ELIZABETH DR | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $1,012.15 | |
| 211565 | | MITCHELL CLARENCE | 2107WILLINGHANM | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 211566 | | MITCHELL CLAUDETTE | 5604 NORTHWOOD DR | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $20.49 | |
| 211567 | | MITCHELL CLAUDETTE | 5604 NORTHWOOD DR | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 211568 | | MITCHELL CLIFFORD | 205 SE 16TH AVE | | | | GAINESVILLE | FL | 32601 | USA | TRADE PAYABLE | | | | | $457.72 | |
| 211569 | | MITCHELL CONTANCE | 2655 E DEER SPRINGS WAY | | | | NO LAS VEGAS | NV | 89086 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 211570 | | MITCHELL COSMOS | 18 HILTIN PL | | | | GREENSBORO | NC | 27409 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 211571 | | MITCHELL CYNTHIA | 205 N 37TH ST | | | | LOUISVILLE | KY | 40212 | USA | TRADE PAYABLE | | | | | $29.28 | |
| 211572 | | MITCHELL CYNTHIA | 205 N 37TH ST | | | | LOUISVILLE | KY | 40212 | USA | TRADE PAYABLE | | | | | $2.78 | |
| 211573 | | MITCHELL CYNTHIA | 205 N 37TH ST | | | | LOUISVILLE | KY | 40212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211574 | | MITCHELL DANAYE | 3241 VALLROYARM DR APT 117 | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 211575 | | MITCHELL DANIEL | 1046 COLLEGE AVE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 211576 | | MITCHELL DANIEL | 1046 COLLEGE AVE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211577 | | MITCHELL DANIELLE N | 3649 6TH ST SE APT 8 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 211578 | | MITCHELL DARICE | 1194 TOWNAND FOR PARKWAY | | | | CREVE COURE | MO | 63141 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 211579 | | MITCHELL DAVID | NONE | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $137.65 | |
| 211580 | | MITCHELL DAWN | 228 SHAERMAN AVE | | | | WATERLOO | IA | 50703 | USA | TRADE PAYABLE | | | | | $9.14 | |
| 211581 | | MITCHELL DAWN | 228 SHAERMAN AVE | | | | WATERLOO | IA | 50703 | USA | TRADE PAYABLE | | | | | $39.36 | |
| 211582 | | MITCHELL DEE | 10 SAWGRASS | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211583 | | MITCHELL DELLA | 6416 S KING DR | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 211584 | | MITCHELL DEMETRA | 437 GREENLEAF SQ | | | | PORT ORANGE | FL | 32127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211585 | | MITCHELL DEMETRIA | 6259 BEES CREEK ROAD | | | | RIDGELAND | SC | 29936 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 211586 | | MITCHELL DEMETRIUS I | 100 MODRE ST | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 211587 | | MITCHELL DENIQUA | 140 SPRING CIRCLE | | | | ATHENS | GA | 30601 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 211588 | | MITCHELL DERWIN | 1007 AVE M | | | | FT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $20.04 | |
| 211589 | | MITCHELL DESTIN | 1801 N 73RD TERR APT 3 | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 211590 | | MITCHELL DIANA | 8708 EZRA | | | | SAINT LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 211591 | | MITCHELL DIANE | 1486 23RD PLACE SW | | | | VERO | FL | 32962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211592 | | MITCHELL DIANE | 1486 23RD PLACE SW | | | | VERO | FL | 32962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211593 | | MITCHELL DIANNE | 719 PURITT LANE | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 211594 | | MITCHELL DMON | 5358 MENDED CT | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 211595 | | MITCHELL DOMONIQUE | 839 HARRISON AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211596 | | MITCHELL DONALD | ALSO LAKISHA MCKINNEY | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 211597 | | MITCHELL DONNA | 50 TUCKER DRIVE | | | | MAYSVILLE | KY | 41056 | USA | TRADE PAYABLE | | | | | $116.68 | |
| 211598 | | MITCHELL DONNA | 50 TUCKER DRIVE | | | | MAYSVILLE | KY | 41056 | USA | TRADE PAYABLE | | | | | $47.20 | |
| 211599 | | MITCHELL DONNEIDRA | 2720 SOMERSET DRIVE APT 117 | | | | LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $15.63 | |
| 211600 | | MITCHELL DORIS | 613 15TH ST N APT 4 | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 211601 | | MITCHELL DOROTHY M | 110 LONGFELLOW DR | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211602 | | MITCHELL EDWARD | 319 TWELTH STREET | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211603 | | MITCHELL ELAINE | PO BOX 2683 | | | | PEMBROKE | NC | 28372 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 211604 | | MITCHELL ELBERT | 3306 INDIAN RIVER RD | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211605 | | MITCHELL ELEANOR | 1317 EAGLE COVE RD SOUTH | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 211606 | | MITCHELL ELISTE | 6105 BROCKWORTH DR | | | | INDPLS | IN | 46203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 211607 | | MITCHELL ELIZA | PO BOX 397 | | | | PERU | NY | 12972 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 211608 | | MITCHELL ELISA | BUSE CROMWELL | | | | CHARLESTON | SC | 29456 | USA | TRADE PAYABLE | | | | | $13.94 | |
| 211609 | | MITCHELL ELSA | 7783 FARMSBURY DR | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $414.92 | |
| 211610 | | MITCHELL ENETIA | 407 JOHN ST | | | | CHINA GROVE | NC | 28023 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 211611 | | MITCHELL ERICK | 5063 N KINGSHIGHWAY 1FL | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211612 | | MITCHELL ESPANTEGI | 2110 MARIPOSA LN 428 | | | | ARLINGTON | TX | 76010 | USA | TRADE PAYABLE | | | | | $9.92 | |
| 211613 | | MITCHELL EVALEE | 12801 ROSECRANS AVE | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 211614 | | MITCHELL EVELYN | 1508 MOONEY AVENUE | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $47.00 | |
| 211615 | | MITCHELL EVELYN | 1508 MOONEY AVENUE | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 211616 | | MITCHELL FELICIA | 238 N PINE | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 211617 | | MITCHELL FELICIA | 238 N PINE | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 211618 | | MITCHELL FELICIA A | 1871 E 97TH STREET APT 202 | | | | CLEVELAND | OH | 44106 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 211619 | | MITCHELL FELICIANO | REPARTO OASIS CALLE 7 E 9 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211620 | | MITCHELL FRAN | 603 MEADOWS LANE | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $11.70 | |
| 211621 | | MITCHELL FRANCELIA | P O BOX 1922 | | | | FORT DEFIANCE | AZ | 86504 | USA | TRADE PAYABLE | | | | | $216.44 | |
| 211622 | | MITCHELL FREDERICA | 17 CYRESS GROVE DR | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 211623 | | MITCHELL FREDIA M | 443 EAST KENILWORTH RD | | | | ASHEVILLE | NC | 28805 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 211624 | | MITCHELL FRONIE N | 1355 MICROWAVE TOWER RD  NONE | | | | COUNCIL | NC | 28434 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 211625 | | MITCHELL GABRIELLE N | 130 LAKESIDE CT | | | | FAYETTEVILLE | GA | 30214 | USA | TRADE PAYABLE | | | | | $45.84 | |
| 211626 | | MITCHELL GENEVA | 6714 N HABANA AVE APT 171 | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $69.30 | |
| 211627 | | MITCHELL GEORGIANNA | 604 E 220TH ST 12 | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 211628 | | MITCHELL GLORIA | 108 WILLCOX ST | | | | PETEWRSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 211629 | | MITCHELL GLORIA | 108 WILLCOX ST | | | | PETEWRSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 211630 | | MITCHELL GLORIA | 108 WILLCOX ST | | | | PETEWRSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211631 | | MITCHELL GLYNISA | 133 POPULAR STREET | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211632 | | MITCHELL GREGORY | 520 WEST56TH ST 15M | | | | MANHATTAN | NY | 10019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211633 | | MITCHELL GWENDOLYN | 12717 LAYHILL RD | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 211634 | | MITCHELL HAZEL | 1218 ESTELL STREET | | | | BOSSIER | LA | 71112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211635 | | MITCHELL HEATHER | 2192 TANBARK DRIVE | | | | AFTON | VA | 22920 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 211636 | | MITCHELL HEDGEPETH | 209 MARY ANN DR | | | | BRANDON | MS | 39042 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 211637 | | MITCHELL HELEN | 121 KING DRIVE | | | | THOMASVILLE | GA | 31792 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 211638 | | MITCHELL HEWITT | 1404 SECOND AVENUE | | | | SEABROOK | NJ | 08302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211639 | | MITCHELL HOPE | 309 OAKLAND AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211640 | | MITCHELL HOPE | 309 OAKLAND AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211641 | | MITCHELL IDA | 319 JACKSON ST | | | | CARTERSVILLE | GA | 30120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211642 | | MITCHELL IRIANE | 6334 MORRISON RD | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $29.82 | |
| 211643 | | MITCHELL JACQUELINE | 3834 ST LOUIS | | | | ST LOUIS | MO | 63103 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 211644 | | MITCHELL JACQUELYN | 105335 LEM TURNER RD APT401 | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211645 | | MITCHELL JADACIA | 3050 DEWEY ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $10.41 | |
| 211646 | | MITCHELL JAMAINE | 3446 GARDENIA PL | | | | LARGO | FL | 33771 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 211647 | | MITCHELL JAMES | 3050 HAYDEN BRIDGE RD | | | | NORTH SPRINGFIELD | OR | 97477 | USA | TRADE PAYABLE | | | | | $20.77 | |
| 211648 | | MITCHELL JAMICA | 2321 SOUTH ROBERT AVE | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211649 | | MITCHELL JAMIE | 3812 SCARPA ST | | | | N CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $330.74 | |
| 211650 | | MITCHELL JAMIE | 3812 SCARPA ST | | | | N CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211651 | | MITCHELL JANET | 280 W FIRST ST | | | | EDGARD | LA | 70049 | USA | TRADE PAYABLE | | | | | $3.00 | |

Schedule E/F Part 2, Question 1
Pg 2753 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 211652 | | MITCHELL JANICE | 111124 SAN JOSE BLVD | | | | JACKSONVILLE | FL | 32223 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 211653 | | MITCHELL JASMINE | 5 TASHA DR | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 211654 | | MITCHELL JAWANNA S | 705 SPRING VALLEY ROAD LO | | | | ATHENS | GA | 30605 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 211655 | | MITCHELL JAYCE | 5166 ISLAND DATE | | | | SARASOTA | FL | 34232 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 211656 | | MITCHELL JEANNE A | 3743 N 16TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 211657 | | MITCHELL JEANNIE | 2961 N 44TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211658 | | MITCHELL JEFF | 996 HIGHLAND PARK DR | | | | BROOMFIELD | CO | 80020 | USA | TRADE PAYABLE | | | | | $143.99 | |
| 211659 | | MITCHELL JENNIFER | 466 HEADWATERS WAY | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 211660 | | MITCHELL JENNIFER | 466 HEADWATERS WAY | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 211661 | | MITCHELL JENNIFER D | 3155 POTOMAC | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $12.89 | |
| 211662 | | MITCHELL JENNINE | ADDR | | | | CITY | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211663 | | MITCHELL JEREMY T | PO BOX 704 | | | | GLASGOW | VA | 24555 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211664 | | MITCHELL JEROME | 3150 NW 21ST SPT 2 | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 211665 | | MITCHELL JERRICA | 618 IBERIA ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $110.00 | |
| 211666 | | MITCHELL JESSICA | 2627 WEST 18TH STREET | | | | CLEVELAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 211667 | | MITCHELL JESSICA | 2627 WEST 18TH STREET | | | | CLEVELAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211668 | | MITCHELL JESSICA | 2627 WEST 18TH STREET | | | | CLEVELAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 211669 | | MITCHELL JESSICA L | 105 SOUTH CHAPEL ST | | | | GOWANDA | NY | 14070 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 211670 | | MITCHELL JOANNE | PO BOX 233 | | | | BLUFFTON | SC | 29910 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 211671 | | MITCHELL JOHN | 1547 KENNERLY RD | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $16.76 | |
| 211672 | | MITCHELL JOHN M | 15 GLEN AVE | | | | WAREHAM | MA | 02571 | USA | TRADE PAYABLE | | | | | $458.15 | |
| 211673 | | MITCHELL JONATHAN | 21491 WESTPORT AVE | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 211674 | | MITCHELL JOSEPHINE | 2063 MCCGEE RD APT E | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 211675 | | MITCHELL JOSEPHINE | 2063 MCCGEE RD APT E | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 211676 | | MITCHELL JOVANNA | 619 W BROWN ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 211677 | | MITCHELL JUANITA | 1200 HOLLINGS AVE | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 211678 | | MITCHELL JUANITA | 1200 HOLLINGS AVE | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 211679 | | MITCHELL JUANYAI | PO BOX 121 | | | | WOODLAND | GA | 31836 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 211680 | | MITCHELL JUDY | 11730 GARFIELD ST | | | | THORNTON | CO | 80233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211681 | | MITCHELL JULIE | 102 OAK RIDGE RD | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 211682 | | MITCHELL K E | 5923 N LEITHGOW ST | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 211683 | | MITCHELL KADESHIA | 1107 WOODWARD | | | | LAPORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 211684 | | MITCHELL KANIYA | 2625 BLOOMFIELD WAY | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 211685 | | MITCHELL KARMEN | 3731 S GLENSTONE | | | | SPRINGFIELD | MO | 65804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211686 | | MITCHELL KASI | 438 TINSMAN AVE | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 211687 | | MITCHELL KATIE | PO BOX 22163 | | | | H SPG NAT PK | AR | 71903 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 211688 | | MITCHELL KATRINA E | 5960 SUNFLOWER CT | | | | ELLENWOOD | GA | 30294 | USA | TRADE PAYABLE | | | | | $6.88 | |
| 211689 | | MITCHELL KEISHAYY | 3249 CALLIMET DR | | | | RALEIGH | NC | 27614 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 211690 | | MITCHELL KELLY | 3984 ZONNIE SCRONCE RD | | | | VALE | NC | 28168 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 211691 | | MITCHELL KELLY | 3984 ZONNIE SCRONCE RD | | | | VALE | NC | 28168 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 211692 | | MITCHELL KEMITRI | XXX | | | | SAV | GA | 31404 | USA | TRADE PAYABLE | | | | | $32.72 | |
| 211693 | | MITCHELL KENDRICK | 1419 SANDY AVE | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $69.00 | |
| 211694 | | MITCHELL KENNY | 3912 N HARLEM | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $19.54 | |
| 211695 | | MITCHELL KIM | WEBSTER | | | | NORTH FIELD | OH | 44067 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 211696 | | MITCHELL KIM | WEBSTER | | | | NORTH FIELD | OH | 44067 | USA | TRADE PAYABLE | | | | | $34.67 | |
| 211697 | | MITCHELL KIM | WEBSTER | | | | NORTH FIELD | OH | 44067 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 211698 | | MITCHELL KIM | WEBSTER | | | | NORTH FIELD | OH | 44067 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 211699 | | MITCHELL KIMBERLY | PO BOX 7564 | | | | FLORENCE | SC | 29502 | USA | TRADE PAYABLE | | | | | $8.93 | |
| 211700 | | MITCHELL KIMEERLY | 1757 GREGG AVE | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $13.56 | |
| 211701 | | MITCHELL KRISTIEN | 913 HUNTER DRIVE | | | | MOUNT AIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $30.12 | |
| 211702 | | MITCHELL KRYSTAL | 14858 TICKNOR STREET | | | | WINTER GARDEN | FL | 34787 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 211703 | | MITCHELL KRYSTAL | 14858 TICKNOR STREET | | | | WINTER GARDEN | FL | 34787 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 211704 | | MITCHELL L FORBES | 4301 CONFEDERATE PT RD | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $11.90 | |
| 211705 | | MITCHELL LACOYA | 2830 MONROE AVE | | | | KANSAS CITY | MO | 64128 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 211706 | | MITCHELL LAKARSHA | 506 MAPLEWOOD DR | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211707 | | MITCHELL LAKENDRA | 126 HIGH STREET | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $22.93 | |
| 211708 | | MITCHELL LAKISHA | 10 JOYCE ELLEN LN | | | | SAINT LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $22.28 | |
| 211709 | | MITCHELL LAKISHA | 10 JOYCE ELLEN LN | | | | SAINT LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 211710 | | MITCHELL LAMAR | 1911 BRIGHTWOOD LANDING LANE | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211711 | | MITCHELL LARRY | 6325 PHILBROOK RD | | | | NRTH CHOTRFD | VA | 23234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211712 | | MITCHELL LATASHAIA | 467 MONTGOMERY AVE | | | | JERSEY CITY | NJ | 07302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211713 | | MITCHELL LATESHA | 6213 SERENITY CT | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 211714 | | MITCHELL LATRESE | PO BOX | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 211715 | | MITCHELL LAWANDA | 650 FROST AVENUE | | | | ROCHESTER | NY | 14611 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 211716 | | MITCHELL LAWRENCE | 3001 PARKER AVE | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211717 | | MITCHELL LEGENNA | 15 ELMWOOD DR | | | | SHARPSBURG | GA | 30277 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 211718 | | MITCHELL LEGENNA | 15 ELMWOOD DR | | | | SHARPSBURG | GA | 30277 | USA | TRADE PAYABLE | | | | | $16.87 | |
| 211719 | | MITCHELL LEGENNA | 15 ELMWOOD DR | | | | SHARPSBURG | GA | 30277 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211720 | | MITCHELL LENORA | 2101 S MICHIGAN | | | | CHICAGO | IL | 60616 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 211721 | | MITCHELL LESTON | 1025 THOMAS S BOYLAND | | | | BROOKLYN | NY | 11212 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 211722 | | MITCHELL LINDA | 9626 SANDY POINTE CIRCLE | | | | FREDERICKSBRG | VA | 22408 | USA | TRADE PAYABLE | | | | | $184.19 | |
| 211723 | | MITCHELL LINDSAY | 317 VANDYER AVE NE | | | | WISE | VA | 24293 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 211724 | | MITCHELL LISA | 7719 WALLACE AVE | | | | KANSAS CITY | MO | 64138 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 211725 | | MITCHELL LISA | 7719 WALLACE AVE | | | | KANSAS CITY | MO | 64138 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 211726 | | MITCHELL LISA | 7719 WALLACE AVE | | | | KANSAS CITY | MO | 64138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211727 | | MITCHELL LORI A | 3033 WEST LAKE RD | | | | ABILENE | TX | 79601 | USA | TRADE PAYABLE | | | | | $18.38 | |
| 211728 | | MITCHELL LORRAINE | 15455 WOODCREST DR | | | | WHITTIER | CA | 90604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211729 | | MITCHELL LUISA | 2607 HYDRAULIC RD APT C | | | | CHARLOTTESVILLE | VA | 22901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211730 | | MITCHELL LYNN | 309 OAKLAND AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 211731 | | MITCHELL LYNN | 309 OAKLAND AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211732 | | MITCHELL MAGGIE | 157 BRUCE X SMALLS DR LOT 11 | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211733 | | MITCHELL MAHD | 1080 MILL ST | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 211734 | | MITCHELL MALLORY | 3304 N MAIN ST | | | | TIFTON | GA | 31754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211735 | | MITCHELL MARC K | 2127 QUIET LAKE PL | | | | MARTINEZ | GA | 94553 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 211736 | | MITCHELL MARGARET | PO BOX 50345 | | | | FT MYERS | FL | 33994 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211737 | | MITCHELL MARGARET | PO BOX 50345 | | | | FT MYERS | FL | 33994 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 211738 | | MITCHELL MARJORIE | 6434 YORKSHIRE ROAD | | | | TAMPA | FL | 33634 | USA | TRADE PAYABLE | | | | | $62.77 | |
| 211739 | | MITCHELL MARKETING GROUP INC | 2621 TOWNE DRIVE | | | | CARMEL | IN | 46032 | USA | TRADE PAYABLE | | | | | $514.80 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 211740 | | MITCHELL MARLENE | 8320 STRATHMORE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 211741 | | MITCHELL MARY | 1250 RAINBOW DR 68 | | | | SPRINGFIELD | OR | 97477 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211742 | | MITCHELL MCELMURRY | 17 NE 50TH COURT | | | | KANSAS CITY | MO | 64118 | USA | TRADE PAYABLE | | | | | $23.40 | |
| 211743 | | MITCHELL MELANIE | 910 ORCHARD KNOB | | | | CHATTANOOGA | TN | 37406 | USA | TRADE PAYABLE | | | | | $194.89 | |
| 211744 | | MITCHELL MELANIE | 910 ORCHARD KNOB | | | | CHATTANOOGA | TN | 37406 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 211745 | | MITCHELL MELENEA | 4804 - 37TH AVE APT 1 | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 211746 | | MITCHELL MELISSA | 2100 MESA VALLEY WAY 107 | | | | AUSTELL | GA | 30106 | USA | TRADE PAYABLE | | | | | $35.99 | |
| 211747 | | MITCHELL MELISSA | 2100 MESA VALLEY WAY 107 | | | | AUSTELL | GA | 30106 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 211748 | | MITCHELL MELITTA | 7603 SHERWOOD ST | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211749 | | MITCHELL MELODY D | 4326BISHOP HILLS DRIVE | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $24.53 | |
| 211750 | | MITCHELL MICHAEL | 17 JOSEPHINE LANE | | | | NORTHPORT | NY | 11768 | USA | TRADE PAYABLE | | | | | $20.92 | |
| 211751 | | MITCHELL MICHEL | 124 MACDUGAL ST | | | | NEW YORK | NY | 10012 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 211752 | | MITCHELL MICHELE | 2135 GODBY RD | | | | ATLANTA | GA | 30349 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 211753 | | MITCHELL MICHELLE | 10270 E TARON DR | | | | ELK GROVE | CA | 95757 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 211754 | | MITCHELL MICHELLE | 10270 E TARON DR | | | | ELK GROVE | CA | 95757 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 211755 | | MITCHELL MICHELLE | 10270 E TARON DR | | | | ELK GROVE | CA | 95757 | USA | TRADE PAYABLE | | | | | $10.46 | |
| 211756 | | MITCHELL MILYNN | EMPLOYEEVILLE | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 211757 | | MITCHELL MILYNN | EMPLOYEEVILLE | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 211758 | | MITCHELL MONICA | 1200 E BARRINGER ST | | | | PHILADELPHIA | PA | 19119 | USA | TRADE PAYABLE | | | | | $3.37 | |
| 211759 | | MITCHELL NANCY A | 311 SW 11TH CT | | | | FT LAUDERDALE | FL | 33315 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 211760 | | MITCHELL NATASHA | 611 HOLLY CT APT D | | | | ST MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211761 | | MITCHELL NATASHA | 611 HOLLY CT APT D | | | | ST MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $30.93 | |
| 211762 | | MITCHELL NATASHA | 611 HOLLY CT APT D | | | | ST MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $6.15 | |
| 211763 | | MITCHELL NATHANIEL | 11110B PLAYER DR | | | | EASTLAKE | OH | 44095 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211764 | | MITCHELL NICOLE | 61 ALLISON ST | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 211765 | | MITCHELL NIKKI | 10170 HARDY DR | | | | CREOLA | AL | 36525 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 211766 | | MITCHELL NIKKIE | 2609 DEER TRAIL LANE | | | | CAMERON PARK | CA | 95682 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 211767 | | MITCHELL NISHA | 1583 ZETTLER RD | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 211768 | | MITCHELL OCHANDARA | 109 PINE ARBOR CT | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 211769 | | MITCHELL OZELIA | 10950 JEFFERSON HWY APT K4 | | | | SILVIS | IL | 61282 | USA | TRADE PAYABLE | | | | | $25.38 | |
| 211770 | | MITCHELL OZELIA M | 320 FARRAR AVE | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211771 | | MITCHELL P | 220 SAND DR | | | | GRASSVALLEY | CA | 95945 | USA | TRADE PAYABLE | | | | | $41.61 | |
| 211772 | | MITCHELL PAM | 214 ROYAL PALM BLVD | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 211773 | | MITCHELL PAMELA | 407 W 14TH AVE | | | | POST FALLS | ID | 83854 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 211774 | | MITCHELL PANSY | 1666 VANCE ST | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 211775 | | MITCHELL PAT | 709 | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211776 | | MITCHELL PATRICIA | 1219 ROAD A | | | | REDWOOD VALLE | CA | 95470 | USA | TRADE PAYABLE | | | | | $7.23 | |
| 211777 | | MITCHELL PAUL | 4171 CORTSVILLE RD | | | | CEDARVILLE | OH | 45314 | USA | TRADE PAYABLE | | | | | $173.29 | |
| 211778 | | MITCHELL PAULA | P O BOX 87 | | | | DORAN | VA | 24612 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 211779 | | MITCHELL PAULA T | 4711 PINEDA STREET | | | | NEW ORLEANSLA | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211780 | | MITCHELL PAULAQ | 2345 GRIFFITH PARK BLVD A | | | | LOS ANGELES | CA | 90039 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 211781 | | MITCHELL PHYLLIS | 7480 N 86TH ST | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 211782 | | MITCHELL PURVIS | 1921 ROBERT HALL BLVD | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 211783 | | MITCHELL RACHAEL | 504 HARDEN STREET | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 211784 | | MITCHELL RACHEL | 238 COUNTRY CLUB | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 211785 | | MITCHELL RAMONA | 6109 OAKLAND TRACE CT | | | | HENRICO | VA | 23231 | USA | TRADE PAYABLE | | | | | $3.44 | |
| 211786 | | MITCHELL RASHIDA | 3F TOWNHOUSE RD | | | | BROAD BROOK | CT | 06016 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 211787 | | MITCHELL RAY A | 2228 S BURNSIDE | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 211788 | | MITCHELL RAYMOND A | 367 EDDY RD | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $21.86 | |
| 211789 | | MITCHELL REBECCA L | 2011 ANTREVILLE HWY | | | | IVA | SC | 29655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211790 | | MITCHELL REESE | 930 SAINT JOHNS PLACE | | | | BROOKLYN | NY | 11213 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 211791 | | MITCHELL REGINALD | 3220 E JEAN ST APT 5 | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $12.15 | |
| 211792 | | MITCHELL RENEE | 103 WESLEYAN DRIVE | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211793 | | MITCHELL RESHONDA | 109 FAIRMONT STREET | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $16.50 | |
| 211794 | | MITCHELL ROBERTA L | 313 ADELINE DR | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 211795 | | MITCHELL ROBERTS | 405 GALAXY DR | | | | FREDERICKSBURG V | VA | 22407 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 211796 | | MITCHELL ROBIN | 464 BONIFIELD CT | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211797 | | MITCHELL ROBIN | 464 BONIFIELD CT | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 211798 | | MITCHELL ROBIN | 464 BONIFIELD CT | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211799 | | MITCHELL ROBIN C | 7142 BEULAH | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211800 | | MITCHELL ROLANDA | P O BOX 318 | | | | RESERVE | LA | 70084 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211801 | | MITCHELL RONDA | 6340 NELSON ST | | | | ARVADA | CO | 80003 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 211802 | | MITCHELL RONITA | 138 GENESEE PARK BLVD | | | | ROCHESTER | NY | 14619 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 211803 | | MITCHELL ROSALYN | PO BOX 205 | | | | LUTHERSVILLE | GA | 30251 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 211804 | | MITCHELL ROSANDA | 4416 RAVENWOOD AVE | | | | SAINT LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211805 | | MITCHELL ROSHANDA Y | 1620 HOLLOWOOD RD | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 211806 | | MITCHELL ROSIE | BOX 5713 | | | | GAINESVILLE | FL | 32627 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211807 | | MITCHELL ROSS | 7641 BYWOOD | | | | HOUSTON | TX | 77028 | USA | TRADE PAYABLE | | | | | $8.21 | |
| 211808 | | MITCHELL SAHONY | 60 SARATOG AVE | | | | BINGHAMTON | NY | 13903 | USA | TRADE PAYABLE | | | | | $53.35 | |
| 211809 | | MITCHELL SALENA | 121 SPRING STREET | | | | AMHERST | OH | 44001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211810 | | MITCHELL SAMANTHA | 1089 ALICE DRIVE | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211811 | | MITCHELL SAMMECA C | 6227SONORACTAPT6 | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211812 | | MITCHELL SAMMY | ARLINGTON AVE | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 211813 | | MITCHELL SANDRA T | 4444 SHERWOOD ST | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211814 | | MITCHELL SARAH | 1411 SHADY TREE WAY | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211815 | | MITCHELL SCHINIQUA | 1817 E AVE J10 UNIT 4 | | | | LANCASTER | CA | 93535 | USA | TRADE PAYABLE | | | | | $12.91 | |
| 211816 | | MITCHELL SENECA | 351 GILBERT AVE | | | | SPRINGFIELD | MA | 01119 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 211817 | | MITCHELL SHABA | 1423 BROOKS AVE | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $104.25 | |
| 211818 | | MITCHELL SHABA K | 1423 BROOKS AVE | | | | COLU MBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 211819 | | MITCHELL SHALONDA | 564 GLOROSE DRIVE | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $10.33 | |
| 211820 | | MITCHELL SHANDRELL L | 583 MAIN ST | | | | GRAMBLING | LA | 71245 | USA | TRADE PAYABLE | | | | | $23.98 | |
| 211821 | | MITCHELL SHANKIA S | 1145 NW 8TH AVE | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 211822 | | MITCHELL SHANNON N | 500 HARRIS AVE | | | | METAIRIE | LA | 70005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211823 | | MITCHELL SHANNON W | 8300 PEARL ROAD | | | | STRONGSVILLE | OH | 44136 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 211824 | | MITCHELL SHARLENE | 1737 GRAHAM RD APT N7 | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 211825 | | MITCHELL SHARON | 414 E BENERARD AVE | | | | GREENEVILLE | TN | 37745 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 211826 | | MITCHELL SHAWAN | 8 BAILEY DR | | | | JACKSONVILLE NC | NC | 92059 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211827 | | MITCHELL SHAWN E | 848 TORTOISE WAY | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23538

Schedule E/F Part 3, Question 3
Pg 2755 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 211828 | | MITCHELL SHAWNDELL | 147 BELMONT ST | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 211829 | | MITCHELL SHEILA | 615 S WALNUT | | | | SPRINGFIELD | IL | 62704 | USA | TRADE PAYABLE | | | | | $45.87 | |
| 211830 | | MITCHELL SHEMIKA | 122 RAILROAD ST SW LOT 30 | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211831 | | MITCHELL SHEREE A | 252 ANN DR | | | | MIDDLETOWN | DE | 19709 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 211832 | | MITCHELL SHERLONDA | 839 WALNUT | | | | FULTON | MO | 65251 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 211833 | | MITCHELL SHINDONA | 2451 N RAINBOW BLVD APT1059 | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 211834 | | MITCHELL SHIQUAIL | 101 WEST RICHARD ST | | | | WINTON | NC | 27986 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 211835 | | MITCHELL SHIRLEY J | 3413 N 36TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211836 | | MITCHELL SHUNICE | 1600 CASTLE PARK DR | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211837 | | MITCHELL SONIA | 1766 E WEBB AVE | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $30.60 | |
| 211838 | | MITCHELL SONYETTE | 2772 WEST SURREY DRIVE | | | | CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 211839 | | MITCHELL SPANKY | 1134 NE 15TH AVENUE | | | | FT LAUDERDALE | FL | 33334 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211840 | | MITCHELL STACY | 1403 JACKSON KELLER 804 | | | | SAN ANTONIO | TX | 78227 | USA | TRADE PAYABLE | | | | | $20.59 | |
| 211841 | | MITCHELL STASSI | 2816 FUQUA STREET | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211842 | | MITCHELL STEPHANIE | 5163 LYNCH DR | | | | MARIANNA | FL | 32446 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 211843 | | MITCHELL STEPHANIE | 5163 LYNCH DR | | | | MARIANNA | FL | 32446 | USA | TRADE PAYABLE | | | | | $44.50 | |
| 211844 | | MITCHELL STEPHANIE | 5163 LYNCH DR | | | | MARIANNA | FL | 32446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211845 | | MITCHELL STEPHANIE S | 5288 LONG RD APT D | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211846 | | MITCHELL STEPHEN | 60 SARATOGA | | | | BINGHAMTON | NY | 13903 | USA | TRADE PAYABLE | | | | | $15.82 | |
| 211847 | | MITCHELL SUSAN | 608 WEST MAIN | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 211848 | | MITCHELL SYNESE | 116 BASKERVILLE CT APT C | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211849 | | MITCHELL SYNESE | 116 BASKERVILLE CT APT C | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 211850 | | MITCHELL TAMMY | 99 B BROOKLYN RD | | | | NORTH  LAWRENCE | NY | 12967 | USA | TRADE PAYABLE | | | | | $3.02 | |
| 211851 | | MITCHELL TAMMY | 99 B BROOKLYN RD | | | | NORTH  LAWRENCE | NY | 12967 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 211852 | | MITCHELL TANYA | P O BOX 3692 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211853 | | MITCHELL TARA | 5431 BLUEBIRD LN | | | | CINCINNATI | OH | 45239 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 211854 | | MITCHELL TASHA | 1438 N VASSER | | | | WICHITA | KS | 67208 | USA | TRADE PAYABLE | | | | | $13.04 | |
| 211855 | | MITCHELL TASHA | 1438 N VASSER | | | | WICHITA | KS | 67208 | USA | TRADE PAYABLE | | | | | $14.26 | |
| 211856 | | MITCHELL TERESA | 22 A CASTOAL LANE | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211857 | | MITCHELL TERESA | 22 A CASTOAL LANE | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 211858 | | MITCHELL TERESA | 22 A CASTOAL LANE | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $12.21 | |
| 211859 | | MITCHELL THERESA | 151 MAYWOOD AVE | | | | HACKENSACK | NJ | 07607 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 211860 | | MITCHELL THERESA | 151 MAYWOOD AVE | | | | HACKENSACK | NJ | 07607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211861 | | MITCHELL THOMAS | 1729 STEUBENVILLE PIKE UNIT 5 | | | | BURGETTSTOWN | PA | 15021 | USA | TRADE PAYABLE | | | | | $84.99 | |
| 211862 | | MITCHELL THOMASINE | 5110 HOLLAND PL | | | | LAWRECEVILLE | GA | 37075 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 211863 | | MITCHELL TIANNE | 3746 RUSSELL AVE N | | | | MINNEAPOLIS | MN | 55412 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 211864 | | MITCHELL TIFFANIE | 427 PUBLIC ST | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211865 | | MITCHELL TIM | 517 TAYLORS ISLAND RD | | | | TAYLORS ISLAND | MD | 21669 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 211866 | | MITCHELL TIMOTHY | 1100A IRON BARK CT | | | | BEL AIR | MD | 21015 | USA | TRADE PAYABLE | | | | | $10.64 | |
| 211867 | | MITCHELL TKEYAH C | 420 PACIFIC ST | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 211868 | | MITCHELL TONI | 2454 W KILBOURN AVE | | | | MILWAUKEE | WI | 53233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211869 | | MITCHELL TONI | 2454 W KILBOURN AVE | | | | MILWAUKEE | WI | 53233 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 211870 | | MITCHELL TONI | 2454 W KILBOURN AVE | | | | MILWAUKEE | WI | 53233 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 211871 | | MITCHELL TONIA | 1358 AUNT MARY AVE | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 211872 | | MITCHELL TONITA | 280 N WARREN AVE | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $11.03 | |
| 211873 | | MITCHELL TONYA | 2192 HIGHPOINT RD | | | | SNELLVILLE | GA | 30078 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 211874 | | MITCHELL TORRI | 14 GUENEVERE COURT APT H | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $6.04 | |
| 211875 | | MITCHELL TOWNE | 107 EMERYS BRIDGE RD | | | | SOUTH BERWICK | ME | 03908 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 211876 | | MITCHELL TOYAE | 3170 6TH AVE S | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211877 | | MITCHELL TRAVIS | 2961 JASMINNE | | | | DENVER | CO | 80207 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 211878 | | MITCHELL TRENT | 171 DILLON DR APT 2 | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 211879 | | MITCHELL TRICIA | 71 SOMERS ST | | | | BROOKLYN | NY | 11233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211880 | | MITCHELL TYLER J | 2000 FALCONWOOD CT | | | | WINSTON SALEM | NC | 27127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211881 | | MITCHELL TYNIA S | 2893 SANTIAGO DR | | | | ST  LOUIS | MO | 63033 | USA | TRADE PAYABLE | | | | | $9.88 | |
| 211882 | | MITCHELL VALERIE | PO BOX 193 | | | | ORANGEBURG | SC | 29116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211883 | | MITCHELL VALERIE | PO BOX 193 | | | | ORANGEBURG | SC | 29116 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 211884 | | MITCHELL VALERIE | PO BOX 193 | | | | ORANGEBURG | SC | 29116 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 211885 | | MITCHELL VALERIE | PO BOX 193 | | | | ORANGEBURG | SC | 29116 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 211886 | | MITCHELL VAUGHAN | 5649 GRADON HILL LN | | | | CINCINNATI | OH | 45232 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 211887 | | MITCHELL VERONICA | 2263 PLACEDA ST | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 211888 | | MITCHELL VICKIE | 222 MADISON STREET | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 211889 | | MITCHELL VICTORIA | 1079 SAN RAMON DR | | | | CHICO | CA | 95973 | USA | TRADE PAYABLE | | | | | $56.42 | |
| 211890 | | MITCHELL VICTORIA P | 4501 HARBOUR LAKE DR | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211891 | | MITCHELL VINCENT A | 2504 FRANCIS AVE | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $19.61 | |
| 211892 | | MITCHELL WALTER | 750 GLENDALE ST | | | | STARKE | FL | 32091 | USA | TRADE PAYABLE | | | | | $3.95 | |
| 211893 | | MITCHELL WILBERT | 1486 23RD PL SW | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 211894 | | MITCHELL WILLIAM | 3701 BAHAMA DRIVE | | | | MIRAMAR | FL | 33023 | USA | TRADE PAYABLE | | | | | $11.16 | |
| 211895 | | MITCHELL WINIFRED | 1109 72ND ST E | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211896 | | MITCHELL WRIGHT | 1831 WYNNTON RD | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211897 | | MITCHELL YANINA | 342 MALLARD DR | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 211898 | | MITCHELL YOLANDA | PO BOX 431 | | | | METCALFE | MS | 38760 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 211899 | | MITCHELL YOLANDA B | 4816 WYNDAM DR | | | | STONE MOUNTAIN | GA | 30088 | USA | TRADE PAYABLE | | | | | $12.82 | |
| 211900 | | MITCHELL YOLUNDA | 216 SIMMONSVILLE ROAD | | | | BLUFFTON | SC | 29910 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 211901 | | MITCHELL YVETTE | 5503 MCCULLOCH DR | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 211902 | | MITCHELL ZENA R | 6306 JEFFREY DR 1 | | | | LOUISVILLE | KY | 40258 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 211903 | | MITCHELLBROWN MARKEETA | 3754N 25 TH | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 211904 | | MITCHELLBUSBY WANDA J | 5418 COLLEAGE | | | | STL | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211905 | | MITCHELLE ANNIE | 117 OATISON STREET | | | | WALTERBORRO | SC | 29488 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 211906 | | MITCHELLE APONTE | 9 ORIENT STREET | | | | WORCESTER | MA | 01550 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 211907 | | MITCHELLE B HARRIS | 9431 NORTH AVE | | | | STLOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211908 | | MITCHELLE DAVE | 5316 WOOD LILY CT | | | | GAHANNA | OH | 43230 | USA | TRADE PAYABLE | | | | | $115.01 | |
| 211909 | | MITCHELLE TIMIKA | 445S PENROSE | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 211910 | | MITCHELLE TIMIKA L | 445S PENROSE | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211911 | | MITCHELLE VASALINKI | 1009 CHILLUM RD | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 211912 | | MITCHELLHUGHES LAVERNE | 61 ALLISON ST | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 211913 | | MITCHEM BRENDALYN | 1511 WILD RYE LN | | | | GRAYSON | GA | 30017 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 211914 | | MITCHEM LORI | PO BOX 41 | | | | BLOOMINGROSE | WV | 25024 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211915 | | MITCHEM SHERRY | 1096 LUSK HOLLOW | | | | ROCK | WV | 24747 | USA | TRADE PAYABLE | | | | | $9.93 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 211916 | | MITCHENER CLARONE | 5828 QUIET PINE CIRC | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 211917 | | MITCHINER PAM | 6692 STRATTFORD | | | | CANAL WINCHSTR | OH | 43110 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 211918 | | MITCHLELL LATOYA | 1037 CENTER POINT RD | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 211919 | | MITCHLL BERNIER | 10904 WARDOUR LN | | | | AUSTIN | TX | 78748 | USA | TRADE PAYABLE | | | | | $270.00 | |
| 211920 | | MITCHNER RODNEY | 142 W NORTH AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 211921 | | MITCHNER SHARELL | 3001 CAROL AVE | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 211922 | | MITCHUM BEVERLY | 118 CENTER TREET | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211923 | | MITCHUM CAROLYN | 46 GORSLINE ST | | | | ROCHESTER | NY | 14613 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 211924 | | MITCHUM JENNIFER Y | 9346 BLUE HOUSE RD | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 211925 | | MITEHELL S | 2349 RIVERWOOD | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 211926 | | MITESH AMIN | 5 UNKEL CT | | | | SAYREVILLE | NJ | 08872 | USA | TRADE PAYABLE | | | | | $136.16 | |
| 211927 | | MITESH GAJJAR | 19422 WHISPERING BROOK DR | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 211928 | | MITCHELL DEAUBRE | 811 HOWARD ST | | | | HAWTHORNE | FL | 32604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211929 | | MITHCELL TERRY | 208 NORTH ELMONT AVE | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $8.10 | |
| 211930 | | MITHNIX LISA | 3600 SHEFFIELD AVE | | | | HAMMOND | IN | 46327 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 211931 | | MITHUN M PILLAI | 2270 HASSELL RD | | | | HOFFMAN ESTAT | IL | 60169 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 211932 | | MITIKIA KING | 25544 SHIAWASSEE RD | | | | SOUTHFIELD | MI | 48033 | USA | TRADE PAYABLE | | | | | $40.98 | |
| 211933 | | MITRE MARIA | 4424 S MOZART ST | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 211934 | | MITROVICH SUZANNE | 51 E PALOMAR DR | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 211935 | | MITT DELEVONDA | 373 SMITH ST | | | | HAHNVILLE | LA | 70057 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211936 | | MITTIE THOMPSON | 6122 HARRISON AVE | | | | HAMMOND | IN | 46324 | USA | TRADE PAYABLE | | | | | $15.24 | |
| 211937 | | MITTLER DANIELLE | 1007 PENNTON AVE SW | | | | LENOIR | NC | 28645 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 211938 | | MITTO CATHERINE E | 4516 MINERVA ST | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 211939 | | MITTS MARTY | 680 E BLUE RIDGE RD | | | | FRESNO | CA | 93720 | USA | TRADE PAYABLE | | | | | $321.39 | |
| 211940 | | MITUL PATEL | 340 E LIBERTY ST | | | | HERNANDO | FL | 34442 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 211941 | | MITZA MCDANIEL | 2000 MADISON ST BH-510 | | | | STLOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 211942 | | MITZE SOFRANES | 950 HARRINGTON AVE NE APT S221 | | | | RENTON | WA | 98056 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 211943 | | MITZEL NANCY | 11219 PALMETTO BLVD | | | | ALACHUA | FL | 32615 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 211944 | | MITZI GREER | 5318 S FOX ST | | | | LITTLETON | CO | 80120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211945 | | MITZI LARSON | 1415 COUNTY ROAD C E | | | | SAINT PAUL | MN | 55109 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 211946 | | MITZI MARSHALL | PO BOX 1083 | | | | GEORGETOWN | KY | 40324 | USA | TRADE PAYABLE | | | | | $8.29 | |
| 211947 | | MITZI MARSHALL | PO BOX 1083 | | | | GEORGETOWN | KY | 40324 | USA | TRADE PAYABLE | | | | | $24.19 | |
| 211948 | | MITZIE LEWIS | 318 BERKSHIRE AVE | | | | PATERSON | NJ | 07502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211949 | | MITZZIA FELT | ADDRESS | | | | CITY | MA | 02135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211950 | | MIUEL TORRES | 301 S GRANT ST | | | | WARDEN | WA | 98857 | USA | TRADE PAYABLE | | | | | $44.57 | |
| 211951 | | MIVERA PRIME | 1524 HARBINSON STATION CI | | | | COLUMBIA | SC | 29212 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 211952 | | MIVHELLE GEISHA M | 5756WELLBORN CT | | | | DECATUR | GA | 30058 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 211953 | | MIX DENNIS | 5047 BROOKDALE CIR | | | | SUISUN CITY | CA | 94534 | USA | TRADE PAYABLE | | | | | $1,701.00 | |
| 211954 | | MIX EBONY | 1841 RUTH DR | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 211955 | | MIX ERICA | 1389 E 26TH AVE | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211956 | | MIX RICKIE | 404 S C STREET | | | | BLACKWELL | OK | 74631 | USA | TRADE PAYABLE | | | | | $15.39 | |
| 211957 | | MIXAIRIS CASTELLANO | VALLE DE CERRO GORDO CALLE | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 211958 | | MIXON APRIL | 4803 DENISE ST | | | | GARDEN CITY | GA | 31401 | USA | TRADE PAYABLE | | | | | $40.90 | |
| 211959 | | MIXON BERITA | 100 STERLING CT | | | | CENTER POINT | AL | 35215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211960 | | MIXON CLARK | 3208 WISTERIA ROAD | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 211961 | | MIXON COURTNEY | 156 WEST PATTON ST | | | | JEMISON | AL | 35085 | USA | TRADE PAYABLE | | | | | $61.99 | |
| 211962 | | MIXON GIAVONI | 1128 N 20TH ST 404 | | | | MILWAUKEE | WI | 53233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211963 | | MIXON JOHN | 125 WISE RD | | | | YEMASSEE | SC | 29945 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 211964 | | MIXON KOURTNEY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AR | 72227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211965 | | MIXON MARKIESA | 518 W EARLE AVE | | | | YOUNGSTOWN | OH | 44507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211966 | | MIXON NIKI | 3416 BADLEY | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $9.21 | |
| 211967 | | MIXON PAIGE | 594 CALVERY CHURCH RD | | | | SWANSEA | SC | 21160 | USA | TRADE PAYABLE | | | | | $33.60 | |
| 211968 | | MIXON ROBIN | 1119 DIANA LEE LN | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 211969 | | MIXON SCHERRY D | 1200 N M STREET UNIT 1401 | | | | PENSACOLA | FL | 32501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211970 | | MIXON SHEVETTE | 3919 KENTUCKY ST | | | | GARY | IN | 46409 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 211971 | | MIXON THOMAS V | 1059 16TH AVE S | | | | ST PETE | FL | 33712 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 211972 | | MIXON WAYNE | 422 CONNELL RD APT C3 | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 211973 | | MIXPANEL, INC | 405 HOWARD STREET 2ND FLOOR | | | | SAN FRANCISCO | CA | 94105 | USA | TRADE PAYABLE | | | | | $99,500.00 | |
| 211974 | | MIXSON CHARLEEN | 9733 WATERSHED CT | | | | JAX | FL | 32220 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 211975 | | MIXSON ELLIOTT | 65 LAWTON ST | | | | VARNVILLE | SC | 29944 | USA | TRADE PAYABLE | | | | | $47.44 | |
| 211976 | | MIXSONWATKINS STELLA M | 2632 COLLEGE ST | | | | JACKSONVILLE | FL | 32204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211977 | | MIXY DOMINGUEZ | 1000 W PARK | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 211978 | | MIYA JAY | PO BOX 483 | | | | MILLVILLE | NJ | 08332 | USA | TRADE PAYABLE | | | | | $43.82 | |
| 211979 | | MIYA JONES | 7 FOXWORTH LANE | | | | CINCINNATI | OH | 45218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211980 | | MIYA MIYAMORRIS | 2416 PASADENA AVE | | | | METAIRE | LA | 70001 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 211981 | | MIYA NORTHERN | 17324 GRIGGS | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 211982 | | MIYAGI ELAINE | 91-1040 AIPOOLA ST | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 211983 | | MIYAGISHIMA TERESA | 1956 W 5485 S | | | | TAYLORSVILLE | UT | 84129 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 211984 | | MIYAKA SPEARS | 28 BRIAR CIRCLE APT N | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211985 | | MIYAMORRIS MIYA | 2416 PASADENA AVE | | | | METAIRE | LA | 70001 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 211986 | | MIYAMOTO SHEMNON | 14602 ROBERT STREET | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 211987 | | MIYANO SHIELA | 5905 SOUTH LE DOUX ROAD | | | | LOS ANGELES | CA | 90056 | USA | TRADE PAYABLE | | | | | $57.49 | |
| 211988 | | MIYARES LIDIA M | 6033 AMBASSADOR DR | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $102.51 | |
| 211989 | | MIYASIA ROUNDTREE | 1112 A MASTER LN | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $7.90 | |
| 211990 | | MIYEONG CHOE | 14103 VALLEYFIELD DR | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $21.81 | |
| 211991 | | MIYERS PATRICE D | 21140 N W 30 AVE | | | | MIAMI | FL | 33056 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 211992 | | MIYOSHI BRADFORD | 955 BURR STREET | | | | SAINT PAUL | MN | 55130 | USA | TRADE PAYABLE | | | | | $24.72 | |
| 211993 | | MIYOSHI ETCHISON | 4422 BOS CIRCLE | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 211994 | | MIYOSHI RACHEL | 11 ST | | | | LAHAINA | HI | 96761 | USA | TRADE PAYABLE | | | | | $12.37 | |
| 211995 | | MIYOSHIA ROSS | PPO BOX 892 | | | | ALACHUA | FL | 32615 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 211996 | | MIZDEMARCE MIZDEMARCE | PO BOX 376 | | | | FORT TOTTEN | ND | 58335 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 211997 | | MIZE RANDY | 239 OCONEE START | | | | WALHALLA | SC | 29691 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 211998 | | MIZE SHARON | 1111 | | | | LAKE CITY | FL | 32055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 211999 | | MIZE SHIELA | 207 WILEY STREET | | | | WILLARD | MO | 65781 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 212000 | | MIZE WANDA | PO BOX 3334 | | | | EDEN | NC | 27288 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212001 | | MIZELL CARLOS A | ASDF ASDF | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $94.88 | |
| 212002 | | MIZELL CAROL | 378 JERMERY LANE | | | | PEARSON | GA | 31642 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212003 | | MIZELL CHRISTIE | 2708 OAKMOORE DR | | | | PB | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 212004 | | MIZELL ERIKA | 4150 E MAIN ST | | | | MESA | AZ | 85205 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 212005 | | MIZELL JENNIFER | 121 GETTYSBURG CIRCLE | | | | OCEAN SPRINGS | MS | 39564 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 212006 | | MIZELL PATRICIA | 391 OAK ST | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212007 | | MIZELLE PAULETTE | 1437 ORCHARD PARK DRIVE | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212008 | | MIZEN BREEANN | 32 REBECCA ST | | | | TIFFIN | OH | 44883 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 212009 | | MIZETT GAYLE | 5605 VAN HORN DR | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 212010 | | MIZHQUIRI LUIS | 207 NORTH DAY ST | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 212011 | | MIZRAIM DIAZ | CARR 301 KM 92 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212012 | | MIZUSHIMA MELISSA | 602 GRISWOLD AVE | | | | SAN FERNANDO | CA | 91340 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 212013 | | MIZZELL MARIE | PO BOX 13207 214 WEST ARCTIC AVE | | | | FOLLY BEACH | SC | 29439 | USA | TRADE PAYABLE | | | | | $1,070.85 | |
| 212014 | | MJ ALLEYN | 5505 N 4TH ST | | | | MCALLEN | TX | | USA | TRADE PAYABLE | | | | | $261.00 | |
| 212015 | | MJ CONSULTING | PO BOX 8425 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 212016 | | MJ CONSULTING | PO BOX 8425 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $8.05 | |
| 212017 | | MJ HOLDING COMPANY LLC | 7001 S HARLEM AVE | | | | BEDFORD PARK | IL | 60638 | USA | TRADE PAYABLE | | | | | $141,779.49 | |
| 212018 | | MJC INTERNATIONAL GROUP LLC | 5 THOMAS MELLON CICLE STE 303 | | | | SAN FRANCISCO | CA | 94134 | USA | TRADE PAYABLE | | | | | $843,813.23 | |
| 212019 | | MJL CENTRAL CLEANING SERVICES | | | | | | | | USA | TRADE PAYABLE | | | | | $7,597.00 | |
| 212020 | | MJLKJL MJKLJLK | 656MKHKIH | | | | ENGLEWOOD | FL | 34223 | USA | TRADE PAYABLE | | | | | $550.75 | |
| 212021 | | MJS CAGUAS LIMITED PARTNERSHIP | PO BOX 535599 | | | | ATLANTA | GA | 30353-5599 | USA | TRADE PAYABLE | | | | | $31,338.01 | |
| 212022 | | MK KEALANI WHEELER | 2452 S 52ND ST | | | | TACOMA | WA | 98409 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 212023 | | MKK ENTERPRISES CORP | 140 N ORANGE AVE | | | | CITY OF INDUSTRY | CA | 91744 | USA | TRADE PAYABLE | | | | | $5,230,635.79 | |
| 212024 | | MKK ENTERPRISES CORP | 140 N ORANGE AVE | | | | CITY OF INDUSTRY | CA | 91744 | USA | TRADE PAYABLE | | | | | $181,321.85 | |
| 212025 | | MKRTYCHYAN SVETLANA | 3970 W LK SAMM PKWY NE | | | | REDMOND | WA | 98052 | USA | TRADE PAYABLE | | | | | $41.87 | |
| 212026 | | MLC LANDSCAPING CO INC | 14618 JONES MALTSBERGER ROAD | | | | SAN ANTONIO | TX | 78247 | USA | TRADE PAYABLE | | | | | $3,328.70 | |
| 212027 | | MLINDA BOERNSON | 1533 S 6TH | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 212028 | | MLIVE MEDIA GROUP | DEPT 77571 P O BOX 77000 | | | | DETROIT | MI | 48277 | USA | TRADE PAYABLE | | | | | $23,381.44 | |
| 212029 | | MLO JULIO | 2610 YORKHOUSE DR | | | | SILDAM | NC | 27047 | USA | TRADE PAYABLE | | | | | $101.64 | |
| 212030 | | MM L | 7 APPLE ST | | | | MONROEVILLE | PA | 15146 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 212031 | | MM MM | 2366 MORTON ST | | | | PITTSBURGH | PA | 15234 | USA | TRADE PAYABLE | | | | | $15.22 | |
| 212032 | | MMA HOLDING GROUP INC | 1355 DARIUS COURT | | | | CITY OF INDUSTRY | CA | 91745 | USA | TRADE PAYABLE | | | | | $708.55 | |
| 212033 | | MMARIA CRUZ | 302 26TH AVE W | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 212034 | | MMATTHEW BARONE | 532MAIN ST | | | | RANSHAW | PA | 17866 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 212035 | | MMBOROTHI FAITH | 2842 COVENTRY LN SW | | | | OLYMPIA | WA | 98512 | USA | TRADE PAYABLE | | | | | $185.58 | |
| 212036 | | MMC LAND MANAGEMENT | 4942 CHEYENNE COURT | | | | GIBSONIA | PA | 15044 | USA | TRADE PAYABLE | | | | | $3,525.65 | |
| 212037 | | MMC MECHANICAL CONTRACTORS INC | 13800 WAYANDOTTE ST | | | | KANSAS CITY | MO | 64145 | USA | TRADE PAYABLE | | | | | $8,919.70 | |
| 212038 | | MMENYHARD JOHN | 100 MAIN ST | | | | NASHUA | NH | 03060 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 212039 | | MMMM YVONNE | 6300 MENAUL BLVD | | | | ALBUQUERQUE | NM | 87110 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 212040 | | MMN S LL | 100 W WAY | | | | NORTHFIELD | MN | 55057 | USA | TRADE PAYABLE | | | | | $129.99 | |
| 212041 | | MN OREM | 2049 BARNSBORO RD APT E10 | | | | BLACKWOOD | NJ | 08012 | USA | TRADE PAYABLE | | | | | $164.24 | |
| 212042 | | MNC APPARELS LTD | 1909 44TH AVE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $74,646.15 | |
| 212043 | | MNCD | P O BOX 677302 | | | | DALLAS | TX | 75267 | USA | TRADE PAYABLE | | | | | $8,601.72 | |
| 212044 | | MNELEH NELEH | 7393 TARA RD | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $19.88 | |
| 212045 | | MNELSON OSCAR | 1211 MAGNOLIA | | | | GRAMERCY | LA | 70052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212046 | | MNERVA MENDEZ | SAN JUAN | | | | SAN JUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 212047 | | MO BRIDGEFORTH | 9960 NOTTINGHAM AVE | | | | CHICAGO RIDGE | IL | | USA | TRADE PAYABLE | | | | | $49.02 | |
| 212048 | | MO MO | 1441 MO | | | | MAYS LANDING | NJ | 08330 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 212049 | | MOA TOLEAFOA | 6812 E M STREET | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $7.08 | |
| 212050 | | MOAK BEVERAGE CO INC | P O BOX 504547 | | | | ST LOUIS | MO | 63150 | USA | TRADE PAYABLE | | | | | $256.24 | |
| 212051 | | MOAK CHARLES | 147 HUNTER DRIVE | | | | TALLULAH | LA | 71282 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 212052 | | MOANING KENISHA | 610 E ILLINOIS AVE | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 212053 | | MOATE JUSTIN | 372 BARKSHANTY RD | | | | AUSTIN | PA | 16720 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 212054 | | MOATES MISTY | 4305 S HWY123 | | | | OZARK | AL | 36360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212055 | | MOATS SMALL ENGINE REPAIR LLC | 5019 E HWY 22 | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 212056 | | MOATS BERTHA | 4240 HIGHWAY 64 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $21.01 | |
| 212057 | | MOATS CARLEEN | 518 PULASKI HWY | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 212058 | | MOATS JAYME | 3184 CEDAR GROVE PLACE S | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 212059 | | MOATS LATISHA | 18 ARLINGTON STREET | | | | STAUNTON | VA | 24401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212060 | | MOATS SHERI | 555 S LUNDY AVE | | | | SALEM | OH | 44460 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212061 | | MOBBS LESLEY | 1742 OAKLEY DR | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 212062 | | MOBERLEY ROBIN | 4181 70TH AVE | | | | PINELLAS PARK | FL | 33781 | USA | TRADE PAYABLE | | | | | $18.52 | |
| 212063 | | MOBERLY AMANDA | 5610 FREEDMOUNT LN | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212064 | | MOBERLY ERMA | 40002 STRT 124 | | | | NEW VIENNA | OH | 45159 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212065 | | MOBILE MINI INC | P O BOX 7144 | | | | PASADENA | CA | 91109 | USA | TRADE PAYABLE | | | | | $17,367.07 | |
| 212066 | | MOBILE MODULAR PORTABLE STORAG | | | | | | | | | USA | TRADE PAYABLE | | | | | $720.80 | |
| 212067 | | MOBILE VAC | 2715 AUDREY LANE | | | | BISHOP | CA | 93514 | USA | TRADE PAYABLE | | | | | $10,164.00 | |
| 212068 | | MOBILESSENTIALS LLC | 3905 CIRCLE DR | | | | HOLMEN | WI | 54636 | USA | TRADE PAYABLE | | | | | $163,497.88 | |
| 212069 | | MOBILEVAC | 707 BURROW AVENUE | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $2,835.00 | |
| 212070 | | MOBLBY BRANDI | 300 GOLDEN ROAD APT 14 | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 212071 | | MOBLEY ALICIA | 201 WALNUT AVE | | | | ASHBURN | GA | 31714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212072 | | MOBLEY ALICIA S | 150 MICHELLE ST | | | | SAVANNAH | GA | 31408 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 212073 | | MOBLEY ANDERLON | PLEASE ENTER YOUR STREET ADDRE | | | | MACON | GA | 31201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212074 | | MOBLEY BENNIE | 513 PINE GROVE RD | | | | SALUDA | SC | 29138 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 212075 | | MOBLEY BRENDA | 3581NW 2ND ST | | | | FT. LAUD | FL | 33311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212076 | | MOBLEY COLETTE | 1636 FLUORSHIRE DRIVE | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $3.34 | |
| 212077 | | MOBLEY COURTNEY | XXXX | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212078 | | MOBLEY DANA | 3945 HWY 95 | | | | ROCK SPRING | GA | 30739 | USA | TRADE PAYABLE | | | | | $16.65 | |
| 212079 | | MOBLEY DONNA | 702 BANNERMAN | | | | METCALFE | MS | 38760 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 212080 | | MOBLEY FELICIA | 941 PEBBLES ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $39.65 | |
| 212081 | | MOBLEY GANTE | 306 JEFFERSON AVE | | | | OLDSMAR | FL | 34677 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 212082 | | MOBLEY GAYLE | 312 SE 29 TERACE | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 212083 | | MOBLEY HOLLIE | 2701 HODGES DAIRY RD | | | | YANCEYVILLE | NC | 27379 | USA | TRADE PAYABLE | | | | | $17.56 | |
| 212084 | | MOBLEY ISSAC | 1507 WEST FIRST STREET | | | | MELBOURNE | FL | 32901 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 212085 | | MOBLEY JASMINE | 113 GREENE STREET APT B | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212086 | | MOBLEY JOY | 541 PELHAM RD | | | | NEW ROCHELLE | NY | 10805 | USA | TRADE PAYABLE | | | | | $64.16 | |
| 212087 | | MOBLEY KAJA | 62 MARTIN RD | | | | ASHBURN | GA | 31714 | USA | TRADE PAYABLE | | | | | $37.47 | |
| 212088 | | MOBLEY KAYLA | 206 BINDER DRIVE | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $198.49 | |
| 212089 | | MOBLEY KELLY | 1105 SOUTH ASH STREET | | | | ARCHER CITY | TX | 76351 | USA | TRADE PAYABLE | | | | | $146.13 | |
| 212090 | | MOBLEY LISA | 127 BAYSHELL DRIVE | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $4.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 212091 | | MOBLEY LORETTA | 7003 AQUINAS AVE | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $20.88 | |
| 212092 | | MOBLEY MARY | 7651 W ANTHONY RD | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 212093 | | MOBLEY MELISSA | 6905 EILERSON ST | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $7.56 | |
| 212094 | | MOBLEY MONIQUE | 100 NORTH COLLEGE STREET | | | | FITZGERALD | GA | 31750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212095 | | MOBLEY REGINA B | 5600 DREW CT | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 212096 | | MOBLEY RODNEY | 1608 STINSON DR | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 212097 | | MOBLEY RODREKUS | 606 N KINGS HWY | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 212098 | | MOBLEY SANDRA | 808 CENTRAL DR | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $12.12 | |
| 212099 | | MOBLEY SCOTT JR | 522 GARDNERS LN | | | | SHEPHERDSTOWN | WV | 25443 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 212100 | | MOBLEY SHANITA | 500 W MEETING ST | | | | ADEL | GA | 31620 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 212101 | | MOBLEY SHAWN W | 7709 EASTWOOD AVE | | | | CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 212102 | | MOBLEY SHERRIE | 80 THELMA GLADNEY RD | | | | WINNSBORO | SC | 29180 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 212103 | | MOBLEY STEPHANIE E | 858 CREST ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 212104 | | MOBLEY TAMMA | 1369 SMITH CEMETARY RD | | | | WRAY | GA | 31798 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212105 | | MOBLEY TERESA | 88 BIG SPRINGS DRIVE | | | | KEARNEYSVILLE | WV | 25430 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 212106 | | MOBLEY TUMAINI N | 441 GROUSE CT | | | | WILMINTONG | NC | 28403 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 212107 | | MOBLEY WILHELMINA | 3406 28THN PL N | | | | BHAM | AL | 35207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212108 | | MOBLEY YOLANDA | 2036 RIBAULT SCENIC DR | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 212109 | | MOCA ANGELA | BRIDGEMILL DR SOUTH EAST | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $55.11 | |
| 212110 | | MOCCASIN HERME | BOX504 | | | | | MT | 59022 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 212111 | | MOCCIA SCOTT M | 552 HALL ST | | | | MANCHESTER | NH | 03104 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 212112 | | MOCH REBECCA | 4 RICHARDSON CT | | | | PEKIN | IL | 61554 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 212113 | | MOCHA BILES | 3738 OAKLEY LANCE | | | | GREENCASTLE | PA | 17225 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 212114 | | MOCHA JHAMICHA | 1922 OHIO AVE | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $15.55 | |
| 212115 | | MOCHAMA NORAH | 2132 ORYX LN | | | | GRAND PRAIRIE | TX | 75052 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 212116 | | MOCIBOB ALEJANDRO W | 62 MAIN ST APT 1 | | | | LITTLE FALLS | NJ | 00724 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212117 | | MOCK ADRIANNE D | 1715 OAK ST | | | | GREENSBORO | NC | 27403 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 212118 | | MOCK EARL | 9623 NW 235 TERR | | | | ALACHUA | FL | 32615 | USA | TRADE PAYABLE | | | | | $162.17 | |
| 212119 | | MOCK JASMINE | 308 COLUMBIA AVE | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $42.60 | |
| 212120 | | MOCK JEROME | 3606 DONEY COURT | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 212121 | | MOCK JOHNNY | 1801 STINSTON | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212122 | | MOCK TAMMY | 111 OB TARRYTOWN CT APT16 | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $86.72 | |
| 212123 | | MOCK TRACY | 3674 HARRISON BLUE RD | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212124 | | MOCK WANNA | 3110 W WELLS ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212125 | | MOCKLER TRACY | PO BOX 6038 | | | | ANAHEIM | CA | 92816 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 212126 | | MOCTEZUMA FELIPE D | 1810 NW LINCOLN AV | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 212127 | | MOCTEZUMA MARCO S | 12130 S HWY 41 LOT 129 | | | | GIBSONTON | FL | 33534 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 212128 | | MOCTEZUMA MARIA | 544 JOE GUTIERREZ | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $6.34 | |
| 212129 | | MODAR BETTY | PO BOX 2 | | | | TRIADELPHIA | WV | 26059 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 212130 | | MODARELLI ELIZABETH | ANY | | | | DALTON | OH | 44618 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212131 | | MODARELLI STACEY | 6551 DEER HAVEN DR NONE | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $21.03 | |
| 212132 | | MODDY CHANNELL | 4 WAGON CIRCLE | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $11.01 | |
| 212133 | | MODEEN MARIA R | 1411-107 SHEAFE AVE NE | | | | PALM BAY | FL | 32905 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 212134 | | MODEL DAIRY LLC | DEPT 2170 | | | | LOS ANGELES | CA | 90084 | USA | TRADE PAYABLE | | | | | $1,657.71 | |
| 212135 | | MODELOGIC MIDWEST LLC | 312 N MAY ST STE 2F | | | | CHICAGO | IL | 60607 | USA | TRADE PAYABLE | | | | | $5,570.31 | |
| 212136 | | MODERN FOODS INC | PO BOX 713872 | | | | COLUMBUS | OH | 43271 | USA | TRADE PAYABLE | | | | | $440.42 | |
| 212137 | | MODERN GAS SALES INC | 410 WEST MAIN STREET | | | | NANTIOKE | PA | 18634 | USA | TRADE PAYABLE | | | | | $93.99 | |
| 212138 | | MODERN HEATING & COOLING | 109 SOUTH SIOUX | | | | CHEROKEE | IA | 51012 | USA | TRADE PAYABLE | | | | | $87.19 | |
| 212139 | | MODERN PIPING INC | 500 WALFORD ROAD SW | | | | CEDAR RAPIDS | IA | 52404 | USA | TRADE PAYABLE | | | | | $25,935.41 | |
| 212140 | | MODERN SHIPPING | 475 DIVISION STREET | | | | ELIZABETH | NJ | 07201 | USA | TRADE PAYABLE | | | | | $363.38 | |
| 212141 | | MODERWELL DONNA | 6812 DETROIT AVE APT 2 | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 212142 | | MODESETT RITA E | 1214 26TH ST | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $419.45 | |
| 212143 | | MODESTA RODRIGUEZ | 17640 CORKHILL RD | | | | DESERTHOTSPRINGS | CA | 92240 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 212144 | | MODESTA SALGADO | 5412 W 24TH ST | | | | CHICAGO | IL | 60804 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 212145 | | MODESTA SANCHEZ | 611 APT A | | | | FULLERTON | CA | 92832 | USA | TRADE PAYABLE | | | | | $249.99 | |
| 212146 | | MODESTAS TAYLOR | 6827 HUMBOLD AVE N | | | | BROOKLYN CENTER | MN | 55430 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212147 | | MODESTO ANGEL | 80 PUENTES JOBOS | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $7.80 | |
| 212148 | | MODESTO CAPRECIA | 330 S PARSONS AVE | | | | MERCED | CA | 95341 | USA | TRADE PAYABLE | | | | | $24.62 | |
| 212149 | | MODESTO CEBALLOS | 123 G | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $33.94 | |
| 212150 | | MODESTO GONZALEZ | 5300 SAN DARIO SEARS | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $35.39 | |
| 212151 | | MODESTO MERCED COMMERCIAL SWEE | | | | | | | | | TRADE PAYABLE | | | | | $1,177.80 | |
| 212152 | | MODESTO TERRY | 59 ELM ST A | | | | GOFFSTOWN | NH | 03045 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212153 | | MODESTO TORRES | BOJAGUAL CARR181RM933 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $60.21 | |
| 212154 | | MODESTUS OKAFOR | XXXX | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 212155 | | MODI CHEN | 2392 LARPENTEUR AVE APT9 | | | | LAUDERDALE | MN | 55113 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 212156 | | MODICA WALTER | DIANNA WOODWARD-MODICA | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $71.23 | |
| 212157 | | MODINO CAIRO | 2230 CALLE LEON | | | | WEST COVINA | CA | 91792 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 212158 | | MODISTA HAYDEE | 227 ST FRANCIS STREET | | | | REDWOOD CITY | CA | 94062 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 212159 | | MODORY MAUREEN | 5238 38TH AVE | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 212160 | | MODRONO CAROL | 10307 NW 9TH STREET CIR | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $223.00 | |
| 212161 | | MODSOCKET LLC | 5454 MAPLE AVE SUITE 500 | | | | HOFFMAN ESTATES | IL | 60179 | USA | TRADE PAYABLE | | | | | $3,500.00 | |
| 212162 | | MODZEL CHERYL | 3951 DEWEY RD NONE | | | | SHORTSVILLE | NY | 14548 | USA | TRADE PAYABLE | | | | | $300.41 | |
| 212163 | | MOE IZIAH | 8681 AC SKINNER PARKWAY | | | | JACKSONVILLE | FL | 32256 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 212164 | | MOE KHATIB | 1900 SOUTH CIRBY WAY | | | | CITRUS HTS | CA | 95611 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 212165 | | MOE LATIFFE | 7050 W 87TH ST | | | | BRIDGEVIEW | IL | 60455 | USA | TRADE PAYABLE | | | | | $15.94 | |
| 212166 | | MOE LATIFFE | 7050 W 87TH ST | | | | BRIDGEVIEW | IL | 60455 | USA | TRADE PAYABLE | | | | | $26.54 | |
| 212167 | | MOE MICHELLE | 316 E 2ND | | | | OILTON | OK | 74052 | USA | TRADE PAYABLE | | | | | $16.34 | |
| 212168 | | MOE ZIMMERMAN | 4612 ORANGE GROVE BLVD NONE | | | | N FORT MYERS | FL | | USA | TRADE PAYABLE | | | | | $117.50 | |
| 212169 | | MOEAVA LAVATAI | 6630 SNOWBERRY LOOP | | | | ANCHORAGE | AK | 99518 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 212170 | | MOECK TERISHA | 1246 E POPLAR STREET | | | | DAVISVILLE | WV | 26142 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 212171 | | MOELIA STROUD | 230 E 450 S | | | | JEROME | ID | 83338 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 212172 | | MOELLER ANGELA | 1308 SOUTH BLACKHOOF STREET | | | | WAPAKONETA | OH | 45895 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212173 | | MOELLER KATHERINE | 503 24TH STREET | | | | OAK HILL | WV | 25901 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 212174 | | MOELLER MAY | 400 47TH ST | | | | WEST PALM BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $12.96 | |
| 212175 | | MOELLER MERCY | 1280 18TH ST | | | | ORANGE CITY | FL | 32763 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212176 | | MOEN JENNIFER | 1283 STALVEY | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $29.96 | |
| 212177 | | MOEN KERRY | 2333 28TH AVE E | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212178 | | MOEN RUBY | 36502 1050TH AVE NE | | | | MIDDLE RIVER | MN | 57371 | USA | TRADE PAYABLE | | | | | $5.50 | |

Debtor Name: KMART CORPORATION   Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 212179 | | MOES MOWER REPAIR | 35 LARK INDUSTRIAL DRIVE | | | | GREENVILLE | RI | 02828 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 212180 | | MOFFAT QUINTASHA T | 103 IMILDA DR | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212181 | | MOFFETT CALISHA | 3800 ANITA ST | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $43.33 | |
| 212182 | | MOFFETT ERNESTINE | 3300 STADIUM DR | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212183 | | MOFFETT JUDY | 2709 MISTY POINT RD | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212184 | | MOFFETT JULIA | 4552 STONE HOLLOW DRIVE | | | | OLIVE BRANCH | MS | 38654 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 212185 | | MOFFETT STPHANIE | 8831 W CONGRESS ST | | | | WAUWATOSA | WI | 53225 | USA | TRADE PAYABLE | | | | | $25.83 | |
| 212186 | | MOFFIT SUE | 936 MACKIE AVE | | | | ASHEBORO | NC | 27205 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 212187 | | MOFFITT BETTY | 16520 EMORY LN | | | | ROCKVILLE | MD | 20853 | USA | TRADE PAYABLE | | | | | $25.65 | |
| 212188 | | MOFFITT COREY | 4931 LAKEVIEW RD | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 212189 | | MOFFITT CRISTOPHER | 9147 NATIONAL PARK DR | | | | LAS VEGAS | NV | 89178 | USA | TRADE PAYABLE | | | | | $17.43 | |
| 212190 | | MOFFITT DEANA | 2126 CLAY STREET | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $10.65 | |
| 212191 | | MOFFITT KEVIN | 2126 CLAY ST | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212192 | | MOFFITT LASHANDA | 4675 N 19TH PL | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212193 | | MOFFITT MICHELLE | 327 S CHURCH | | | | JACKSONVILLE | IL | 62650 | USA | TRADE PAYABLE | | | | | $22.57 | |
| 212194 | | MOFFITT REGINA | 363 SUTHERLAND RD | | | | DUNLAP | TN | 37327 | USA | TRADE PAYABLE | | | | | $76.46 | |
| 212195 | | MOFFITT TINA | 601 BARCLAY STREET | | | | BELPRE | OH | 45714 | USA | TRADE PAYABLE | | | | | $17.66 | |
| 212196 | | MOFFITT VIRGINIA A | 116 LAKE STREET | | | | CRANSTON | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 212197 | | MOFFLER LESLIE | 508 CASEY ROAD | | | | MORRISON | TN | 37357 | USA | TRADE PAYABLE | | | | | $35.17 | |
| 212198 | | MOFFLER LESLIE | 508 CASEY ROAD | | | | MORRISON | TN | 37357 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 212199 | | MOFIELD DANA | HWY 1676 BOX 1326 | | | | SCIENCE HILL | KY | 42553 | USA | TRADE PAYABLE | | | | | $3.76 | |
| 212200 | | MOGA MARIE | PO BOX 275 | | | | INDEPENDENCE | WI | 54747 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 212201 | | MOGAMBI RONNY | 3310 SUNBRIGHT LN | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212202 | | MOGAVERO ROBERT | 7285 VIA LURIA | | | | LAKE WORTH | FL | 33467 | USA | TRADE PAYABLE | | | | | $26.61 | |
| 212203 | | MOGER ANGELA | 5 BUCKBOARD TRAIL | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 212204 | | MOGI BRANDING LLC | 2158 CUMBERLAND PARKWAY SE | | | | ATLANTA | GA | 30339 | USA | TRADE PAYABLE | | | | | $41,874.40 | |
| 212205 | | MOGICA EVELYN | CONO ALTAGRACIA CALLE | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $783.25 | |
| 212206 | | MOGNET TRALAINA | 289 TRINITY RD | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 212207 | | MOGOCHA FELISTUS | 11508 LOCKWOOD DR APT T1 | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 212208 | | MOGOLLON MARIA D | 537 W 10TH STREET APT B | | | | SAN PEDRO | CA | 90731 | USA | TRADE PAYABLE | | | | | $9.81 | |
| 212209 | | MOGROVEJO FOCION A | 14255 W ARCH LANE | | | | CANYON CTRY | CA | 91387 | USA | TRADE PAYABLE | | | | | $162.38 | |
| 212210 | | MOGUL JEFF | 7158 VENETO DR  NONE | | | | BOYNTON BEACH | FL | 33437 | USA | TRADE PAYABLE | | | | | $294.47 | |
| 212211 | | MOGUL JUDY | 736 MARKET ST | | | | CHATTANOOGA | TN | 37402 | USA | TRADE PAYABLE | | | | | $85.70 | |
| 212212 | | MOHAGONY COLLINS | 1224 HENDRICKS ST | | | | CHATTANOOGA | TN | 37406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212213 | | MOHAMAD ELIECHI | 4304 W NORTHGATE &X23;22 | | | | IRVING | TX | 75062 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 212214 | | MOHAMAD SHATHEA | 2533 GARFIELD ST B | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 212215 | | MOHAMED ABU | 860 GREENFIELD DR | | | | COL | OH | 43223 | USA | TRADE PAYABLE | | | | | $59.95 | |
| 212216 | | MOHAMED AHMED | 13787 SW FARMINGTON RD APT   251 | | | | BEAVERTON | OR | 97005 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 212217 | | MOHAMED ALYAGEEN | 4999 KINGSHILL DRIVE APT | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $64.49 | |
| 212218 | | MOHAMED AMIN | 3193 EAGLE RIDGE DRIVE | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 212219 | | MOHAMED ANN | 1900 PERRY BLVD | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $822.21 | |
| 212220 | | MOHAMED AWAD | 11818 RIVERSIDE DR APT 12 | | | | VALLEY VILLAG | CA | 91607 | USA | TRADE PAYABLE | | | | | $25.95 | |
| 212221 | | MOHAMED BRANDON | 241 DELAWARE CROSSING | | | | EATON | OH | 45320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212222 | | MOHAMED ELASHHEB | 300 BAY AREA BLVD | | | | FRIENDSWOOD | TX | 77546 | USA | TRADE PAYABLE | | | | | $108.24 | |
| 212223 | | MOHAMED ELSAYED | 6445 INDEPENDENCE PL DR | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $10.64 | |
| 212224 | | MOHAMED FADIGA | 7777 MAPLE AVE APT 1011 | | | | TAKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 212225 | | MOHAMED IBRAHIM | 654 N 900 W | | | | SALT LAKE CITY | UT | 84116 | USA | TRADE PAYABLE | | | | | $21.36 | |
| 212226 | | MOHAMED JABER | 1832 PALM PLACE DR NE | | | | PALM BAY | FL | 32905 | USA | TRADE PAYABLE | | | | | $58.56 | |
| 212227 | | MOHAMED KAMAL | 5800 QUANTRELL AVE APT 1012 | | | | ALEXANDRIA | VA | 22312 | USA | TRADE PAYABLE | | | | | $10.58 | |
| 212228 | | MOHAMED KAMAL | 5800 QUANTRELL AVE APT 1012 | | | | ALEXANDRIA | VA | 22312 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 212229 | | MOHAMED KHAN | 351 RAILROAD AVE | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $48.14 | |
| 212230 | | MOHAMED MOURAM | 814 S SCHUMAKER DR  2B | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 212231 | | MOHAMED MOUSSA | 240 HARTWELL RD | | | | BEDFORD | MA | 01730 | USA | TRADE PAYABLE | | | | | $299.99 | |
| 212232 | | MOHAMED MOUSSA | 240 HARTWELL RD | | | | BEDFORD | MA | 01730 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 212233 | | MOHAMED NASHRAH | 9959 ADLETA BLVD | | | | DALLAS | TX | 75243 | USA | TRADE PAYABLE | | | | | $37.88 | |
| 212234 | | MOHAMED NIJAM MANJI | 12007 N LAMAR BLVD | | | | AUSTIN | TX | 78753 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 212235 | | MOHAMED SHABAREK | 101 LONG PRAIRE DR | | | | FORNEY | TX | 75126 | USA | TRADE PAYABLE | | | | | $114.17 | |
| 212236 | | MOHAMED ZAID BHURA | 167 CHIPPER DR | | | | EAST HARTFORD | CT | 06108 | USA | TRADE PAYABLE | | | | | $228.64 | |
| 212237 | | MOHAMED ZAKARIAS | FAIRWAY COURTS | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $22.31 | |
| 212238 | | MOHAMEDABDE ABBA | 707 W TREADWELL ST | | | | FAYETTEVILLE | AR | 72701 | USA | TRADE PAYABLE | | | | | $10.97 | |
| 212239 | | MOHAMMAD ANWAR | 24782 SERPENTINE PLACE | | | | FAIRFAX | VA | 22032 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 212240 | | MOHAMMAD DASHTI | WEWQ | | | | SUNNYVALE | CA | 94086 | USA | TRADE PAYABLE | | | | | $461.74 | |
| 212241 | | MOHAMMAD HAMDIYA | 310 E BRADLEY AVE EL CAJO | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $12.95 | |
| 212242 | | MOHAMMAD HAMDIYA | 310 E BRADLEY AVE EL CAJO | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $12.95 | |
| 212243 | | MOHAMMAD IRAVANI | 3843 SAVOY DR | | | | FAIRVIEW PARK | OH | 44126 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 212244 | | MOHAMMAD MUHARRAM | 12400 OVERBROOK LN | | | | HOUSTON | TX | 77077 | USA | TRADE PAYABLE | | | | | $54.11 | |
| 212245 | | MOHAMMAD NOORALI | 15215 AVIS AVE  NONE | | | | LAWNDALE | CA | 90260 | USA | TRADE PAYABLE | | | | | $14.23 | |
| 212246 | | MOHAMMAD RAHMAN | 3622 CAROL AVE | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 212247 | | MOHAMMAD RAHMAN | 3622 CAROL AVE | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $26.08 | |
| 212248 | | MOHAMMAD RAMZAN | 1714 S BROAD ST | | | | HAMILTON | NJ | 08610 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 212249 | | MOHAMMAD SITINA | 5444 PETERSON LN APT 2000 | | | | DALLAS | TX | 75240 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 212250 | | MOHAMMAD TONY | 2840 ROSEBUD CIR | | | | CORONA | CA | 92882 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 212251 | | MOHAMMAD UDDIN | 14 HANCOCK ST | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 212252 | | MOHAMMAD UDDIN | 14 HANCOCK ST | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $64.95 | |
| 212253 | | MOHAMMADALI TARRAHI | 3400 W STONEGATE BLVD APT 801 | | | | ARLINGTON HEIGHTS | IL | 60005 | USA | TRADE PAYABLE | | | | | $57.71 | |
| 212254 | | MOHAMMADI GROUP LTD | LOTUS KAMAL TWR 1 10F | 57 JOAR SAHARA COMM AREA NIKUNJA 2 | | | DHAKA | BANGLA DESH | 01229 | | TRADE PAYABLE | | | | | $44,912.45 | |
| 212255 | | MOHAMMADINE ELALAM | 6 FOX PL | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $309.99 | |
| 212256 | | MOHAMMED ABDALLAH | 20 WOODRUFF AVE | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $159.91 | |
| 212257 | | MOHAMMED ABDULLAH | PLEASE ENTER ADRESS | | | | PHILADELPHIA | PA | 19142 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 212258 | | MOHAMMED ABDULRAZAK | 209 CROWNE WOODS DR | | | | HOOVER | AL | 35244 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 212259 | | MOHAMMED AHMED | 1025 E 14TH ST | | | | BROOKLYN | NY | 11230 | USA | TRADE PAYABLE | | | | | $43.98 | |
| 212260 | | MOHAMMED ANWAR | 2205 SW 62 TERR | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $9.23 | |
| 212261 | | MOHAMMED BADREDIN | 127 TURTLE CREEK ROAD | | | | CHARLOTTESVLE | VA | 22901 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 212262 | | MOHAMMED BHUIYAN | 77 JUNIPER RD | | | | BETHEL | CT | 06801 | USA | TRADE PAYABLE | | | | | $10.90 | |
| 212263 | | MOHAMMED HADI | 8701 BELAIR RD | | | | BALTIMORE | MD | 21236 | USA | TRADE PAYABLE | | | | | $21.99 | |
| 212264 | | MOHAMMED HAQUE | 148&X20;45 89 AVE | | | | JAMAICA | NY | 11435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212265 | | MOHAMMED JANET | 1767 LANCING DR APT 202 | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $80.81 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 212266 | | MOHAMMED KHAN | 5813 MULVANE DRIVE | | | | PLANO | TX | 75094 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 212267 | | MOHAMMED KHAN | 5813 MULVANE DRIVE | | | | PLANO | TX | 75094 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 212268 | | MOHAMMED MAJEED | FOUR STAR CARGO 7640 NW 6 | | | | MIAMI | FL | 33195 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 212269 | | MOHAMMED MAJID KALEEM | 1059 PRESTWYCK CT | | | | ALPHARETTA | GA | 30004 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 212270 | | MOHAMMED MECHIET | 54 WRIGHT AVE APT 9 | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $25.40 | |
| 212271 | | MOHAMMED NAIM | 8617 BLUFF POINTE CT | | | | RALEIGH | NC | 27615 | USA | TRADE PAYABLE | | | | | $58.98 | |
| 212272 | | MOHAMMED NALEENI | 11300 HALETHORPE TER | | | | GERMANTOWN | MD | 20876 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 212273 | | MOHAMMED RAFIQUE | 51-28 30TH AVE APT2-B | | | | WOODSIDE | NY | 11377 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 212274 | | MOHAMMED RASHIDA | 2000 PENNSYLVANIA AVE 213 | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 212275 | | MOHAMMED RYAN | 10813 NW 30TH STREET | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $53.48 | |
| 212276 | | MOHAMMED ZENOBIA | 2100 CONSAUL ST APT 27 | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212277 | | MOHAMMED ZU DHALECH | 12145 GREVILLEA AVE APT B | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 212278 | | MOHAMOUDIE FIKREA | 14208 REIS ST | | | | WHITTIER | CA | 90604 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 212279 | | MOHAMUD ADEN | 911 W MINNEAHAHA AVENUE | | | | SAINT PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 212280 | | MOHAN SANKAR | 1061 FOSTER CITY BLVD | | | | FOSTER CITY | CA | 94404 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 212281 | | MOHANA MUTYALA | 4089 SETTLERS RIDGE WAY | | | | ROSEVILLE | CA | 95747 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 212282 | | MOHANARAM GUDIVADA | 2571 NW OVERLOOK DR | | | | HILLSBORO | OR | 97124 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 212283 | | MOHANDE ALE | JEI IBDUBGD | | | | WEST SENECA | NY | 14224 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 212284 | | MOHANI ROBERTS | 93 24 | | | | QUEENS VILLAG | NY | 11428 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 212285 | | MOHANNED ALLAN | 10201 MULBERRY LN  UNIT F | | | | BRIDGEVIEW | IL | 60455 | USA | TRADE PAYABLE | | | | | $1,346.96 | |
| 212286 | | MOHANSINGH KADAR | P O BOX 1159KINGSHILL | | | | CSTED | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212287 | | MOHAWK CARPET DISTRIBUTION INC | PO BOX 12069 | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $42,961.62 | |
| 212288 | | MOHAWK STAMP COMPANY INC | 411 E GLENCOE | | | | PALATINE | IL | 60067 | USA | TRADE PAYABLE | | | | | $177.44 | |
| 212289 | | MOHAWK STAMP COMPANY INC | 411 E GLENCOE | | | | PALATINE | IL | 60067 | USA | TRADE PAYABLE | | | | | $26.51 | |
| 212290 | | MOHD JAMAL | 17401 RED OAK DR | | | | HOUSTON | TX | 77090 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 212291 | | MOHD SHAREEF | 244 W OLMSTED LN | | | | ROUND LAKE | IL | 60073 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 212292 | | MOHEAD BRAINESHA | 1001 SUMMIT LAKE DR | | | | ENTER CITY | IL | 62226 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212293 | | MOHI, CHRISTINA | 1456 LAKE PLACID DR | | | | SN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 212294 | | MOHMUD KHAN | 18290ALPASO | | | | FRESNO | CA | 93720 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 212295 | | MOHN MARY | 2044 WALLINGFORD LN | | | | WOODBURY | MN | 55125 | USA | TRADE PAYABLE | | | | | $354.47 | |
| 212296 | | MOHNEY CINDY | 103 S BAYLAKE AVE | | | | MASCOTTE | FL | 34753 | USA | TRADE PAYABLE | | | | | $34.24 | |
| 212297 | | MOHOMES LOUISE | 3961A N30TH ST | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 212298 | | MOHORN TERESA | 3800 SEACREST BLVD | | | | LANTANA | FL | 33462 | USA | TRADE PAYABLE | | | | | $79.59 | |
| 212299 | | MOHOWN BRANDON | 124 MARTIN ST | | | | HARTFORD | CT | 06120 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 212300 | | MOHR SARAH | 310 PARKVIEW DR | | | | HOMINY | OK | 74035 | USA | TRADE PAYABLE | | | | | $20.18 | |
| 212301 | | MOHR VICKI L | 1806 SADDLEBACK BLVD | | | | NORMAN | OK | 73072 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 212302 | | MOHRLANT CHRISTA | 12410 ALAMEDA TRACE | | | | AUSTIN | TX | 78727 | USA | TRADE PAYABLE | | | | | $44.58 | |
| 212303 | | MOHSIN ZAMAN | 24020 83RD AVENUE | | | | BELLEROSE | NY | 11426 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 212304 | | MOIRA F WALSH | 169 PHOREAU ST | | | | CONCORD | MA | 01742 | USA | TRADE PAYABLE | | | | | $75.65 | |
| 212305 | | MOIRA ROJAS | 2740 E MARINE ST | | | | WEST COVINA | CA | 91792 | USA | TRADE PAYABLE | | | | | $580.39 | |
| 212306 | | MOIRZADEH ALIZA | 1538 LINCOLN WAY | | | | MCLEAN | VA | 22102 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 212307 | | MOISE FARAH | 1505 NOVEMBER CIRCLE | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $48.51 | |
| 212308 | | MOISE HARRIS | 6028 HILLANDALE DR | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 212309 | | MOISES ABRAHAM | 683 W MESA VERDE DR | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 212310 | | MOISES AGUIRRE | 13223 NOBLECREST DR | | | | HOUSTON | TX | 77041 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 212311 | | MOISES APONTE | COND MIRADORES DE SABANA | | | | GUAYNABO | PR | 00965 | USA | TRADE PAYABLE | | | | | $204.53 | |
| 212312 | | MOISES CAMPOS | 650 E SAN YSIDRO BLVD 103 | | | | SAN DIEGO | CA | 92173 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 212313 | | MOISES CORZAGUZMAN | 405 W WASHINGTON AVE | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $19.23 | |
| 212314 | | MOISES FERNANDEZ | 321 WEST B ST | | | | ONTARIO | CA | 91710 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 212315 | | MOISES GONZALEZ | URB JARDINES DE CEIBA 1 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212316 | | MOISES GUTIERREZ | 1470 W D STREET AVE | | | | KERMAN | CA | 93630 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 212317 | | MOISES HIGAREDA | 1125 ELM AVE | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $72.60 | |
| 212318 | | MOISES LOPEZ | 2721 N MOBILE AVE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $32.21 | |
| 212319 | | MOISES LOPEZ | 2721 N MOBILE AVE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212320 | | MOISES LOPEZ | 2721 N MOBILE AVE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $64.99 | |
| 212321 | | MOISES MARTINEZ | SDFNS | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 212322 | | MOISES MOISESM | 2610 BAYLOR AVE | | | | WACO | TX | 76711 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 212323 | | MOISES OLVERA | COL GUAYCURA | | | | TIJUANA MEXICO | XX | 92000 | | TRADE PAYABLE | | | | | $6.40 | |
| 212324 | | MOISES OTERO | 1776 EAST 31ST ST | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $20.43 | |
| 212325 | | MOISES RAMOS | CLAVEL P 32 LOMAS VERDES | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 212326 | | MOISES RIOS | TORONTO NO19 | | | | NUEVO LAREDO TAM MEXICO | XX | 88275 | | TRADE PAYABLE | | | | | $84.59 | |
| 212327 | | MOISES RIVERA | 30 SUNSET DR E APT 15 | | | | CARVER | MN | 55315 | USA | TRADE PAYABLE | | | | | $22.50 | |
| 212328 | | MOISES SANCHEZ | 1808 SWAIM COURT | | | | ARLINGTON | TX | 76001 | USA | TRADE PAYABLE | | | | | $1,349.99 | |
| 212329 | | MOISES TORRES | 31 LOS COCOS | | | | BERINO | NM | 88024 | USA | TRADE PAYABLE | | | | | $33.38 | |
| 212330 | | MOISIO CHRISTINABEN | 7926 STATE ROUTE 46 | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212331 | | MOISTNER KRISTI C | 308 SOUTH MAIN ST | | | | LYNN | IN | 47355 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 212332 | | MOJACK DISTRIBUTORS LLC | 3535 N ROCK STE 300 | | | | WICHITA | KS | 67226 | USA | TRADE PAYABLE | | | | | $15,464.08 | |
| 212333 | | MOJARRA ALEXIS | 2325 PRINCETON ST | | | | OXLAND | CA | 93215 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 212334 | | MOJICA ADALINA | BO TORRECILLA LBAUA | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 212335 | | MOJICA ALICE | 29675 HWY AB | | | | LAQUEY | MO | 65534 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 212336 | | MOJICA ANAMARIS | BD RIO LAJAS 54 B C 3 PARC | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $61.00 | |
| 212337 | | MOJICA BIENVENIDO | P O BOX 454 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 212338 | | MOJICA CARLOS | BUENAVENTURA 328 PRINCIP | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 212339 | | MOJICA CHRISTINA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 93060 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 212340 | | MOJICA EDGARDO | HC40 BOX 43533 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212341 | | MOJICA EMILIA | RUIZ VELBI 103 | | | | FDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 212342 | | MOJICA ERICA | 3100 NW 95 TERR | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $54.49 | |
| 212343 | | MOJICA ERLENE | HC 04 BOX 4444984 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212344 | | MOJICA FRANCIS | FRANCIS | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212345 | | MOJICA GIANINA | HC 04 BOX 5079 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212346 | | MOJICA HILDA | 1565 NOBLET AVE | | | | SHARON HILL | PA | 19079 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 212347 | | MOJICA IKA | 1504 PETTIS BLVD | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 212348 | | MOJICA ISAIDA | HC 46 BOX 5878 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212349 | | MOJICA IVELISSE | PO BOX 473 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 212350 | | MOJICA IVELIZA S | HC 645 BOX 840 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 212351 | | MOJICA JESSENIA R | BO MARICAO CARR 677 KM 2 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 212352 | | MOJICA JOSE | 10 N FALLEN AVE | | | | HARRAH | WA | 98933 | USA | TRADE PAYABLE | | | | | $44.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 212353 | | MOJICA JUANA | 3100 NW 95 TERR | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $6.85 | |
| 212354 | | MOJICA LIZZETTE | 334 MANASSAS DR | | | | MANASSAS PARK | VA | 20111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212355 | | MOJICA LUIS A | CALLE 41 SE 780 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212356 | | MOJICA LUIS R | CALLE 6 25 BO LAS PALMA | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212357 | | MOJICA MARGARITA | AVE RICKY SEDA ES VALLE TOLIMA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212358 | | MOJICA MARIE | CARR 857 HC01 BOX 11375 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212359 | | MOJICA MARY | CARR 857 HC 01 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212360 | | MOJICA MELVIN | HC 20 BOX 11047 JUNCOS | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212361 | | MOJICA SHARLEEN | BOX | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 212362 | | MOJICA SONIA | URB BELLOMONTE CALLE 6 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 212363 | | MOJICA VIVIAN | 251 SOUTH STREET | | | | MARLBORO | MA | 01752 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 212364 | | MOJICA WANDA | CALLE 14 D5 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212365 | | MOJICA WILMARIE | POBOX 261 | | | | PALMER | PR | 00721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212366 | | MOJICARAMIREZ JOPRGE | 912 POLK ST | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212367 | | MOJICH HERMELINDA | 332 SPRUCE ST | | | | CAMDEN | NJ | 08013 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 212368 | | MOJTABA M KOUHEFTANI | 4927 HERNDON CIR | | | | COLORADO SPG | CO | 80920 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 212369 | | MOKA FAMILY EYECARE PLLC | 101 W 84TH AVE STE 240 | | | | THORNTON | CO | 80260 | USA | TRADE PAYABLE | | | | | $854.00 | |
| 212370 | | MOKELKE CHRYSTIE | 14671 RAINTREE LANE | | | | COSTA MESA | CA | 92626 | USA | TRADE PAYABLE | | | | | $86.81 | |
| 212371 | | MOKELKE MARCY | 14671 RAINTREE LN | | | | TUSTIN | CA | 92780 | USA | TRADE PAYABLE | | | | | $109.99 | |
| 212372 | | MOKHTARZDA MOHSENSARAB | 10907 JARBOE AVE | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212373 | | MOKIAO EASTRIA | 89335 MANO AVN | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $47.06 | |
| 212374 | | MOKIAO EASTRIA | 89335 MANO AVN | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 212375 | | MOKIAO EASTRIA K | 94 230 KIPOU ST | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $15.26 | |
| 212376 | | MOLANDA COLE | 1917 GRAND AVE | | | | SACRAMENTO | CA | 95838 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 212377 | | MOLANO CAROL | 110 HOWARD DRIVE | | | | BERGENFIELD | NJ | 07621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212378 | | MOLANO MELLIE | 1925 GEMINI ST | | | | LONG BEACH | CA | 90810 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 212379 | | MOLASCO MAGALI | 7722 WHITSETT AVE | | | | LOS ANGELES | CA | 90001 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 212380 | | MOLASH ANGELA | 9428 MAIN ST | | | | AMHERST | WI | 54406 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 212381 | | MOLDE HELGA | 151 MOUNT HOPE AVE | | | | DOVER | NJ | 07801 | USA | TRADE PAYABLE | | | | | $14.97 | |
| 212382 | | MOLDEN MELKELLA | 2003 ROBINHOOD RD | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 212383 | | MOLDONADO MARIA | 13120 CASTROLA AVE | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 212384 | | MOLE ALLEN | 3982 BURTONS FERRY HWY | | | | ALLENDALE | SC | 29810 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 212385 | | MOLECA ARNOLD | 2739 TILSON RD | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 212386 | | MOLENDA NEIL | 908 E GROVE ST | | | | MISHAWAKA | IN | 46545 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 212387 | | MOLENDYK RACHEL | 545 EIGTH AVENUE WEST | | | | KALISPELL | MT | 59901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212388 | | MOLERO GRACIELA | 4440 NW 9 ST APTO 4 | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 212389 | | MOLERO GRACIELA | 4440 NW 9 ST APTO 4 | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $7.58 | |
| 212390 | | MOLERTRAMMEL ANNAJEFF | 314 INDEN | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212391 | | MOLES MINDY | PO BOX 132 | | | | PATRICK SPRINGS | VA | 24133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212392 | | MOLESI LINDA | 5 NE 10TH ST | | | | MILFORD DE | DE | 19963 | USA | TRADE PAYABLE | | | | | $10.28 | |
| 212393 | | MOLESKI BOBBI L | 28 WEST MAIN ST | | | | JACKSONVILLE | OH | 45740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212394 | | MOLET JALONNA | 825 CLONINEOL DRIVE | | | | JEFFERSONVILLE | IN | 47150 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 212395 | | MOLETTE JANET | 634 12TH AVE | | | | GLENMORA | LA | 71433 | USA | TRADE PAYABLE | | | | | $26.20 | |
| 212396 | | MOLEY MYRON | 109 N13TH AVENUE W | | | | NEWTON | IA | 50208 | USA | TRADE PAYABLE | | | | | $39.65 | |
| 212397 | | MOLEY PATSY | 1301 STILES AVE | | | | SAVANNAH | GA | 31415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212398 | | MOLGADO AMARLIS | C GIRASOL K 26 URB BAJO COSTO | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212399 | | MOLIERE MYRA | 301 RIVER OAKS DR | | | | DESTREHAN | LA | 70087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212400 | | MOLIERE WILLIE M | 25 TWIN SPRING DR | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $25.24 | |
| 212401 | | MOLINA ADAN | 107 E 27TH ST | | | | WEST PALM BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 212402 | | MOLINA ADLY | PMB 260 PO BOX 70011 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212403 | | MOLINA AIDA | 50 JULIAN ST | | | | DORCHESTER | MA | 02125 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 212404 | | MOLINA ALBA L | CALLE 40 II VILLA DE LOIZA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 212405 | | MOLINA ALICE | BO BAJURA BUZ-23 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 212406 | | MOLINA AMNETTY | 596 RIVER SIDE DRIVE | | | | NEW YORK | NY | 10031 | USA | TRADE PAYABLE | | | | | $29.49 | |
| 212407 | | MOLINA ARAZAY | 207 60TH STREET | | | | WEST NEW YORK | NJ | 07093 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 212408 | | MOLINA BARBARA | 4551 W FOSTER | | | | CHICAGO | IL | 60630 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 212409 | | MOLINA BETZAIDA | RR 9 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212410 | | MOLINA BRANDY | 2511 CALLE DEL SUENO | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $144.42 | |
| 212411 | | MOLINA BRAULIA | 4170 HWY 50 318 | | | | GARDEN CITY | KS | 67846 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212412 | | MOLINA CARLOS H | PO BOX 3679 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 212413 | | MOLINA CARMEN | PO BOX 7716 | | | | SAN JUAN | PR | 00916 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 212414 | | MOLINA CARMEN | PO BOX 7716 | | | | SAN JUAN | PR | 00916 | USA | TRADE PAYABLE | | | | | $108.06 | |
| 212415 | | MOLINA CARMEN G | CATANO | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 212416 | | MOLINA CHRISTIAN | CALLE TAPIA VILLA PALMERA | | | | SAN JUAN | PR | 00912 | USA | TRADE PAYABLE | | | | | $10.96 | |
| 212417 | | MOLINA CRISTIAN | 916 N GLENN AVE | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 212418 | | MOLINA CRISTINA M | 1762 E EAGLE | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $7.69 | |
| 212419 | | MOLINA DAMIAN | 408 FIELD AVE | | | | TAFT | TX | 78390 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 212420 | | MOLINA DE SAENZ | 2170 OLIVE AVE | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 212421 | | MOLINA DENIECE | 109 E LEMAN ST | | | | DAVENPORT | FL | 33837 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 212422 | | MOLINA E | 1124 N 24TH ST | | | | CAMDEN | NJ | 08105 | USA | TRADE PAYABLE | | | | | $11.76 | |
| 212423 | | MOLINA EBELIN | HC 2 BOX 6000 | | | | BAJADERO | PR | 00616 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 212424 | | MOLINA EILEEN | EDIF 13 APT 170 RES ALEJANDRI | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212425 | | MOLINA ELISA | 25 N BELLE VISTA AVE | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212426 | | MOLINA ELIZABETH | 18067 W CAROL AVE | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 212427 | | MOLINA ELSA | PMB194 POBOX 1267 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212428 | | MOLINA ELSA | PMB194 POBOX 1267 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212429 | | MOLINA ELVA | 1815 S 30TH ST | | | | FORT PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 212430 | | MOLINA FABIOLA | 831 MARIPOSA ST APT H | | | | GLENDALE | CA | 91205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212431 | | MOLINA FATIMA | 2951 NW 29TH AVE | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $38.70 | |
| 212432 | | MOLINA FELIX | C PLAYA GRANDE95 ARENALES 2 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 212433 | | MOLINA FELIX | C PLAYA GRANDE95 ARENALES 2 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212434 | | MOLINA FRANCIS | CALLE MANUEL CORCHADO 271 VILL | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 212435 | | MOLINA GEISHA | APARTADO 982 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212436 | | MOLINA GRACIELA | 2900 INGLE RD | | | | EDINBURG | TX | 78541 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 212437 | | MOLINA HULIA | 12 RICHARDSON ST 2 | | | | GRASS VALLEY | CA | 95945 | USA | TRADE PAYABLE | | | | | $68.58 | |
| 212438 | | MOLINA JACQUELINE | 2006 REDMOND ST | | | | PORT CHARLOTTE | FL | 33948 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212439 | | MOLINA JEANETTE | URB VISTAS DEL ATLANTICO | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212440 | | MOLINA JENNIFER | 36 MARBLE AVE | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F: Part 2, Question 3

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 212441 | | MOLINA JIMENEZ MARIBEL | 200 CONSTITUTION AVE NW | | | | WASHINGTON | DC | 20210 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 212442 | | MOLINA JOANNE | 2912 FLORDIA AVE | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212443 | | MOLINA JOHANA | RR 2 BOX 4602 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $14.34 | |
| 212444 | | MOLINA JOHANA | RR 2 BOX 4602 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $30.93 | |
| 212445 | | MOLINA JOHNNA | 62 S 8TH STREET | | | | KANSAS CITY | KS | 66101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212446 | | MOLINA JORGE | 11511 SW 153RD CT | | | | MIAMI | FL | 33196 | USA | TRADE PAYABLE | | | | | $78.45 | |
| 212447 | | MOLINA JOSE | CALLE PARIS AE18 CAGUAS N | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 212448 | | MOLINA JOSEFA | 8192 SW 90 AVE | | | | MIAMI | FL | 33173 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 212449 | | MOLINA JOSELUIS | 1100NORTHRIDGE MALL | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $120.54 | |
| 212450 | | MOLINA JOSUE | 16646 E BENWOOD ST | | | | COVINA | CA | 91722 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 212451 | | MOLINA JUANA E | 2600 NW 23 CT APT307 | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 212452 | | MOLINA JULIANA | BOX 4621 | | | | VB | PR | 00693 | USA | TRADE PAYABLE | | | | | $13.20 | |
| 212453 | | MOLINA JULIO | BO PADILLA | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $16.55 | |
| 212454 | | MOLINA KAREN | 1400 N IMPERIAL AVENUE APARTM | | | | AKRON | OH | 44313 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 212455 | | MOLINA KAREN | 1400 N IMPERIAL AVENUE APARTM | | | | AKRON | OH | 44313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212456 | | MOLINA LENNIS | 504 ELM ST | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 212457 | | MOLINA LISBETH | PMB 388 P O BOX 3000 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 212458 | | MOLINA LUCILA | 801 SOUTH UNION BLVD | | | | COLORADO SPG | CO | 80910 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 212459 | | MOLINA LUIS | 1683 LAFAYETTE AVE APT A | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212460 | | MOLINA LUZ M | HC 04 BOX 5959 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 212461 | | MOLINA LYDIA | 1706 EDITH BLVD SE | | | | ALBUQUERQUE | NM | 87102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 212462 | | MOLINA MADALINE | 3864 SOUTH VERNAL | | | | VERNAL | UT | 84079 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 212463 | | MOLINA MADELIN | GUAYNABO | | | | GUAYNABO | PR | 00965 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 212464 | | MOLINA MARANGELY | 38 LONGHILL ST APT 1 | | | | SPRINGFIELD | MA | 01108 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 212465 | | MOLINA MARCELINO | 137 N PENNSYLVANIA | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $119.83 | |
| 212466 | | MOLINA MARGARITA | HC- 2 BOX 8683 | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212467 | | MOLINA MARGARITA | HC- 2 BOX 8683 | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 212468 | | MOLINA MARIA | 3225 S WILMOT RD APT 8232 | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 212469 | | MOLINA MARIA | 3225 S WILMOT RD APT 8232 | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 212470 | | MOLINA MARIA | 3225 S WILMOT RD APT 8232 | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 212471 | | MOLINA MARIA | 3225 S WILMOT RD APT 8232 | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 212472 | | MOLINA MARIA D | RES CATANITO GARDENS | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 212473 | | MOLINA MARIANA | 3201 W IVY STREET | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 212474 | | MOLINA MARILYN | BILLBOARD TOWN HOUSE | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 212475 | | MOLINA MARIVETTE | VILLAS DE CHARIED 5 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212476 | | MOLINA MARLA | PO BOX 12488 | | | | CASA GRANDE | AZ | 85130 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 212477 | | MOLINA MARLIN | 25 TURNERS MILL RD | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $120.08 | |
| 212478 | | MOLINA MATILDE | PAR MARQUEZ 21 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 212479 | | MOLINA MAYRA | 4920 HARDSCRABBLE RD | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $7.80 | |
| 212480 | | MOLINA MAYSONET II | CALLE LAS CRUCES 627 SAINT JUS | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 212481 | | MOLINA MELLISSA | 4108 HARRISON ST APT3 | | | | ANCHORAGE | AK | 99503 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 212482 | | MOLINA MIGUEL | BO CANOVANILLAS CARR 3 R857 KM | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212483 | | MOLINA MIGUEL | BO CANOVANILLAS CARR 3 R857 KM | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212484 | | MOLINA MILDRED | URB BONKER CALLE NICARAGUA 211 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212485 | | MOLINA NAOMI | 2533 MARES SW B | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212486 | | MOLINA NELI | C VILLA DEL CARIBE | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $50.36 | |
| 212487 | | MOLINA NELSON | 49-94 DENMAN STREET | | | | ELMHURST | NY | 11373 | USA | TRADE PAYABLE | | | | | $38.00 | |
| 212488 | | MOLINA NICOLAS | 235 SAMPSON ST | | | | SAINT LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 212489 | | MOLINA NORMA | 3150 S 4TH AVE | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $10.55 | |
| 212490 | | MOLINA PABLO I | PO BOX 829 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 212491 | | MOLINA RAFAEL V | RR 7 BOX 6851 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $25.18 | |
| 212492 | | MOLINA RITA | 1620 LANDERS LN | | | | LANDERS | CA | 92285 | USA | TRADE PAYABLE | | | | | $64.79 | |
| 212493 | | MOLINA ROSA | 302 S AVE C | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 212494 | | MOLINA ROSITA | HC03 BOX8138 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 212495 | | MOLINA SANDY | 620 COUNTRY CLUB RD LOT 1 | | | | PRATT | KS | 67124 | USA | TRADE PAYABLE | | | | | $190.77 | |
| 212496 | | MOLINA SANTANA | 334 WINTER RIDGE BLVD | | | | WINTER HAVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $15.21 | |
| 212497 | | MOLINA SHERLA | CALLE LOS MARRRERO 101 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 212498 | | MOLINA SHERLY O | HC BOX 7428 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $135.54 | |
| 212499 | | MOLINA SONIA | 539 W OCOTILLO ST | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 212500 | | MOLINA SUSAN | 4780 LEHTO LANE | | | | LAKEWORTH | FL | 33461 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 212501 | | MOLINA TONYA | 10606 ADDISON STREET SW | | | | LAKEWOOD | WA | 98499 | USA | TRADE PAYABLE | | | | | $15.99 | |
| 212502 | | MOLINA TRISHA | 1422 ST LAWRENCE | | | | BX | NY | 10460 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212503 | | MOLINA TWYLA | 1404 GRETTA N E | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 212504 | | MOLINA TYRONE | 519 ELM AVE SW | | | | ROANOKE | VA | 24016 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 212505 | | MOLINA VANESA | RES TURABO HIGH | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212506 | | MOLINA VICKY | 22519 WILLHANNA DR | | | | KATY | TX | 77449 | USA | TRADE PAYABLE | | | | | $13.81 | |
| 212507 | | MOLINA VICMARIE | PO BOX 849 | | | | COMERIO | PR | 00781 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212508 | | MOLINA YANISLEIDY | 782 NW 136TH AVE | | | | MIAMI | FL | 33182 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 212509 | | MOLINA YUETTE | 47 FELIX ST | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212510 | | MOLINA YVETTE | APT1128 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 212511 | | MOLINA ZUHEIN | 9409 GLENROSA CT | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212512 | | MOLINAR ROSALINDA | 1213 E FIRST | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212513 | | MOLINAR SAMANTHA | 2618 COLGATE | | | | LUBBOCK | TX | 79415 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 212514 | | MOLINARES ELINETE | CALLE SICILIA COND SAN | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212515 | | MOLINARI GLORIA | 21 CALLE E Z85 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 212516 | | MOLINARI IVONNE | 408 MEMORIAL RD | | | | SOMERVILLE | MA | 02145 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212517 | | MOLINARO ASHTON | 170 S MAY AVE | | | | WASHINGTON | PA | 15301 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 212518 | | MOLINARO ASHTON | 170 S MAY AVE | | | | WASHINGTON | PA | 15301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 212519 | | MOLINARRY MARIA | CALLE SOPHIA A235 FOREST VIEW | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $11.51 | |
| 212520 | | MOLINARY ANA | BOX DULCES LABIOS 255 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212521 | | MOLINARY CARMEN | 4015 PLAYERA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 212522 | | MOLINDA S GANDONEGRO | 320 S PARK AVE APT 3 | | | | AZTEC | NM | 87410 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 212523 | | MOLINO LUIS | EDF 16 APT 234 RES SAN FERNAND | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212524 | | MOLINS PETRO | 2323 SALEM TURNPIKE | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 212525 | | MOLISANI STEFANIE | 7ELKCHACE DR | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 212526 | | MOLISSA CHEATHAM | 2914 NINE MILE RD | | | | HENRICO | VA | 23231 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 212527 | | MOLITOR WENDIE | 17701 REDWOOD SPRING DR | | | | FORT BRAGG | CA | 95437 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212528 | | MOLIZON KATHY | 286 OKEHAMPTON | | | | GOOSECREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 212529 | | MOLL JULIE A | URBLUCHETTI CALLE 1 H3 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $344.18 | |
| 212530 | | MOLL RUTH | 9593 MEADOW | | | | HILLSBORO | MO | 63050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212531 | | MOLL VELMA | 16013 NE 26TH ST  NONE | | | | VANCOUVER | WA | 98684 | USA | TRADE PAYABLE | | | | | $57.97 | |
| 212532 | | MOLLAT LARRY | 16550 BASLER RD | | | | COTTONWOOD | CA | 96022 | USA | TRADE PAYABLE | | | | | $12.17 | |
| 212533 | | MOLLAY MARY | PO BOX 550 | | | | RAY CITY | GA | 31645 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212534 | | MOLLERE WANDA J | 302 W 6TH ST | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212535 | | MOLLETT LESLIE | 2000 40TH ST NW | | | | CANTON | OH | 44709 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212536 | | MOLLETT LISA | PO BOX 4403 | | | | SUMMIT STATION | OH | 43073 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 212537 | | MOLLIE A MASSEY | 2 STEWART ROAD | | | | NEW WAVERLY | TX | 77358 | USA | TRADE PAYABLE | | | | | $108.25 | |
| 212538 | | MOLLIE BETH | 209 CRANFORD ST | | | | PALMETTO | GA | 30268 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 212539 | | MOLLIE HATFIELD | 77 WILLIS DR | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 212540 | | MOLLIE HOESE | 108 MILL AVE | | | | WESTPORT | MN | 56388 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 212541 | | MOLLIE KEMP | 313 MASON AVE | | | | MIDEN | LA | 71055 | USA | TRADE PAYABLE | | | | | $16.43 | |
| 212542 | | MOLLIE KESSEL | 7733 FAIRGREENRD | | | | DUNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 212543 | | MOLLIE LACOUR | 1202 W 107TH ST | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 212544 | | MOLLIE SELLERS | 161 HIGHLAND LN | | | | HALLSVILLE | TX | 75650 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 212545 | | MOLLINA JOSEPINA | 10741 WEST BURT | | | | EL PASO | TX | 79927 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 212546 | | MOLLITOR ANNA | 341 BRENDA LYNN DR | | | | MOUNTVILLE | PA | 17554 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 212547 | | MOLLOHAN CRYSTAL | 126 FOREST DRIVE | | | | PARKERSBURG | WV | 26104 | USA | TRADE PAYABLE | | | | | $62.20 | |
| 212548 | | MOLLOHAN KELLY | 113 ASH PL | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 212549 | | MOLLOOY ANN S | P O BOX 223116 | | | | C STEO | VI | 00822 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212550 | | MOLLOY AMY | 3548 WINDMILL WAY | | | | CONCORD | CA | 94518 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 212551 | | MOLLY A CLEMONS | 1387 FISHERMANS RD | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $88.53 | |
| 212552 | | MOLLY BARYANT | 9300NW2NDAVE | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 212553 | | MOLLY BERKEBILE | 160 THURMAN LANE | | | | CROSSVILLE | TN | 38571 | USA | TRADE PAYABLE | | | | | $87.78 | |
| 212554 | | MOLLY DUEHN | 12901 16TH AVE S | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 212555 | | MOLLY FOOT | NEED ADDRESS | | | | SPOKANE | WA | 99212 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 212556 | | MOLLY HOOD | 1512 RAMSEY ST | | | | HASTINGS | MN | 55033 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 212557 | | MOLLY JAMES | 165 S BANCROFT | | | | INDPLS | IN | 46201 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 212558 | | MOLLY JEAN VARUSKA | 515 HOMESTEAD RD | | | | MANKATO | MN | 56001 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 212559 | | MOLLY LEE | 2715 50TH AVE NW | | | | GIG HARBOR | WA | 98335 | USA | TRADE PAYABLE | | | | | $75.94 | |
| 212560 | | MOLLY LUNDGREN | 3375 EBBA ST | | | | WHITE BEAR LK | MN | 55110 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 212561 | | MOLLY RIFFELL | 209 BERRY STREET | | | | GREENFIELD | IN | 46148 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 212562 | | MOLLY RODRIGUEZ | 6996 PALO BLANCO DR | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 212563 | | MOLLY SIAS | 2709 E MARK CIR | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 212564 | | MOLLY SMITH | 482 LOGAN AVE | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 212565 | | MOLLY STEVENS | 6674 ELM PARK DR | | | | GALLOWAY | OH | 43119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212566 | | MOLLY TANG | 5516 W MAIN ST | | | | MONEE | IL | 60449 | USA | TRADE PAYABLE | | | | | $261.99 | |
| 212567 | | MOLLY TEETER | 981 NE BALDWIN DR | | | | HILLSBORO | OR | 97124 | USA | TRADE PAYABLE | | | | | $30.60 | |
| 212568 | | MOLLY THOMSON | 199 SHEFFIELD CIR S  NONE | | | | CREOLA | AL | | USA | TRADE PAYABLE | | | | | $10.97 | |
| 212569 | | MOLLY TIEJE | 2503 STELLA ST | | | | FAIRMONT | MN | 56031 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 212570 | | MOLLY TOURANGEAU | 4214 DEEMS STREET | | | | MILFORD | MI | 48381 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 212571 | | MOLLY WILDER | 2803 BAIN PL | | | | TYLER | TX | 75701 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 212572 | | MOLNAR AMY | 2100 EAST HIGH STREET | | | | SPRINGFIELD | OH | 45505 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 212573 | | MOLONEY COURTNEY | 749 KERN AVE | | | | BIG BEAR CITY | CA | 92314 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 212574 | | MOLORA BLAND | 235 HILL CREST LN | | | | STEGER | IL | 60475 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 212575 | | MOLTER DEBRA | 10 BEACON CT | | | | HOLMDEL | NJ | 07733 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212576 | | MOLTER JODIE | 360 4TH ST | | | | CLAY CENTER | OH | 43408 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 212577 | | MOLTER SHANA N | 4304 280TH TER | | | | BRANFORD | FL | 32008 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 212578 | | MOLTMANN GEORGIE | 40751 NORH SHORE LANE | | | | FAWNSKIN | CA | 92333 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 212579 | | MOLTON SHARLOTTE | 2028 BRANDON CROSSING CIR 204 | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 212580 | | MOLWAY REGINA | 5 BLAKE STREET | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212581 | | MOLZAHN ASHLEY P | 1443 DOUGLAS AVE LOWER | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 212582 | | MOMBELLY TENESKEY JR | 222 EST GLYNN | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $140.00 | |
| 212583 | | MOMBS AMANDA | 4319 CALIFORNIA AVE | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 212584 | | MOMEN SYED | 88-20 PARSONS BLV | | | | JAMAICA | NY | 11432 | USA | TRADE PAYABLE | | | | | $39.99 | |
| 212585 | | MOMENT SHARECE | 25370 SW 137 | | | | NARANJA | FL | 33032 | USA | TRADE PAYABLE | | | | | $10.54 | |
| 212586 | | MOMENT STEPHANIE | 5086 OLD MAGNOLIA LANE | | | | BEECH ISLAND | SC | 29842 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 212587 | | MOMICA JHANGIANI | 2684 NIGHT JASMINE DR | | | | SIMI VALLEY | CA | 93065 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 212588 | | MOMINEE SIERRA | 1221 STARR AVE | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 212589 | | MOMMYS HELPER INC | P O BOX 780838 | | | | WICHITA | KS | 67278 | USA | TRADE PAYABLE | | | | | $14,033.13 | |
| 212590 | | MOMOFISK MOMOFSIX | 8605 HAZELHURST | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 212591 | | MOMOH LATISHA | 949 HUNT AVE | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 212592 | | MOMON LELA | 230 OREGON AVE | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212593 | | MOMON TONIIANAE L | 3415 N 47TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $12.09 | |
| 212594 | | MOMPLAISIR MARIE | 675 ELMOWOOD AVE | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 212595 | | MOMROE RAVEN | 4014 SW 26TH DRIVE | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 212596 | | MONA ALEESHA STILES CAROTHERS | 8060 GLEN VALLEY CIR | | | | CITRUS HTS | CA | 95610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212597 | | MONA AVILA | 134 BRONSON AVE | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212598 | | MONA CARTER | 2325 ANGELIQUE | | | | ST JOSEPH | MO | 64501 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 212599 | | MONA CDDY | 35464 HIGHWAY 27 | | | | HILLMAN | MN | 56338 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 212600 | | MONA COLEY | 105 KWEISI MFUME CT | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 212601 | | MONA DAVIDSON105 | 105 J | | | | BARB | KY | 40906 | USA | TRADE PAYABLE | | | | | $20.55 | |
| 212602 | | MONA DOWDY | 2178 STANDIFORD RD | | | | UNION HALL | VA | 24176 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212603 | | MONA DUCKETT | 2167 CRAIN HIGHWAY | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $19.94 | |
| 212604 | | MONA GARCIA | 28850 SUNNYSLOPE RD | | | | INDIO HILLS | CA | 92241 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 212605 | | MONA GREGORY | 650 ALLENVIEW DR | | | | MECHANICSBURG | PA | 17055 | USA | TRADE PAYABLE | | | | | $381.59 | |
| 212606 | | MONA GUTIERREZ | 728 WILLOW ST | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212607 | | MONA HALL | P O BOX 1047 | | | | YANCEYVILLE | NC | 27379 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212608 | | MONA HANA | 9121 SEPULVEDA BLVD APT 4 | | | | NORTH HILLS | CA | 91343 | USA | TRADE PAYABLE | | | | | $29.50 | |
| 212609 | | MONA HERMIZ | 736 S MOLLISON AVE | | | | EL CAJON | CA | 92020 | USA | TRADE PAYABLE | | | | | $902.99 | |
| 212610 | | MONA JEGBADAI | 7540 KENTUCKY AVE N | | | | BROOKLYN PARK | MN | 55428 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 212611 | | MONA KIZER | 24455 LAKESHORE BLVD APT215 | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212612 | | MONA LEWIS | 3101 SW MACVICAR AVE APT 1074 | | | | TOPEKA | KS | 66611 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 212613 | | MONA LISA C COLEY | 101 MAIN ST APT 18 | | | | DUNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 212614 | | MONA MAGLORE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | DE | 31822 | USA | TRADE PAYABLE | | | | | $31.38 | |
| 212615 | | MONA MERATI | 275 S AVENIDA MARGARITA | | | | ANAHEIM | CA | 92807 | USA | TRADE PAYABLE | | | | | $19.98 | |
| 212616 | | MONA MERICE | 19 47 HAZLEOSWOOD | | | | UNION | NJ | 07708 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 212617 | | MONA MURRAY | 250 MANSFIELD AVE | | | | NORTON | MA | 02766 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 212618 | | MONA D HARROW | 4255 CROOKED MILE RD NONE | | | | MERRITT IS | FL | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 212619 | | MONA PARISIAN | 27 OAK ST WILD ROSE BOX 2 | | | | BOX ELDER | MT | 59521 | USA | TRADE PAYABLE | | | | | $109.18 | |
| 212620 | | MONA PLUMMER | 5353 E RAYMOND ST | | | | INDIANAPOLIS | IN | 46218 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 212621 | | MONA PORTILLO | 17617 ARLENE DR | | | | LEWES | DE | 19958 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212622 | | MONA RADOLANI | 11705 MEADOW LN W | | | | MINNETONKA | MN | 55305 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 212623 | | MONA STEWART | 1240 MCMILLAN ST | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 212624 | | MONA STUBER | 24289 COUNTY ROAD 4 APT A | | | | NISSWA | MN | 56468 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 212625 | | MONA ULRICH | 3023 ALBANY AVENUE APT 106 | | | | DAVIS | CA | 95618 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 212626 | | MONA WADE | 23 BERGEN STREET | | | | BRENTWOOD | NY | 11717 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 212627 | | MONA WALDRON | 261 BERGEN AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $33.46 | |
| 212628 | | MONA WILLIAMS | 6512 JOHN ALDEN WAY | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $33.52 | |
| 212629 | | MONA ZAITER | 16 LAMPLIGHTER LN | | | | SOUTH EASTON | MA | 02375 | USA | TRADE PAYABLE | | | | | $74.37 | |
| 212630 | | MONACH FREDA | 120 CELESTIAL WAY | | | | JUNO BEACH | FL | 33408 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 212631 | | MONACH HARPER | 1245 KATHLEEN RD | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212632 | | MONACO N | 761 182 AVE E | | | | REDDINGTON SHORE | FL | 33708 | USA | TRADE PAYABLE | | | | | $103.97 | |
| 212633 | | MONACO TINA | 761 182 AVE E | | | | REDDINGTON SHORE | FL | 33708 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 212634 | | MONADNOCK SHOPPER NEWS | PO BOX 487 | | | | KEENE | NH | 03431 | USA | TRADE PAYABLE | | | | | $9,811.96 | |
| 212635 | | MONAE JAMES | 29 GETAWAY LANE | | | | HATTIESBURG | MS | 39402 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 212636 | | MONAE NUNNERY | 2319 W WARREN BLVD | | | | CHICAGO | IL | 60612 | USA | TRADE PAYABLE | | | | | $47.37 | |
| 212637 | | MONAE WILSON | 2100 MLK JR AVE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 212638 | | MONAGAS ADALIS | RR024062 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 212639 | | MONAGHAN TIM | 148 MAIN ST C436 | | | | NORTH ANDOVER | MA | 01845 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 212640 | | MONAHAN CAROL | 8991 LAWRENCE GULL | | | | WAYLAND | NY | 14572 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 212641 | | MONAHAN GABRIELLA R | 1969 CHATTERTON AVE | | | | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $34.90 | |
| 212642 | | MONAHAN HOWARD | 12314 FOREST GREENS DR | | | | BOYNTON BEACH | FL | 33437 | USA | TRADE PAYABLE | | | | | $50.06 | |
| 212643 | | MONAHAN LAURA | 66-1684 WAIAKA STREET | | | | KAMUELA | HI | 96743 | USA | TRADE PAYABLE | | | | | $562.47 | |
| 212644 | | MONAHAN MATTHEW | 8206 70TH AVENUE CT E NONE | | | | PUYALLUP | WA | 98371 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 212645 | | MONAHAN STEPHANIE | 70 BETHUNE ST APT B | | | | BELLE GLADE | FL | 33430 | USA | TRADE PAYABLE | | | | | $498.18 | |
| 212646 | | MONAHAN TONIA | 34880 W HIGHWAY U | | | | RAYVILLE | MO | 64084 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212647 | | MONAI N GRAY | 2335 WHEATGRASS WAT APT D | | | | INDIANAPOLIS | IN | 46260 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 212648 | | MONALESA HOLMES | 4213 FAYETTE | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212649 | | MONALISA BARTLETT | 2051 NE 170 ST | | | | NORTH MIAMI BEAC | FL | 33162 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 212650 | | MONALISA IGAFO | 780 KIRKWOOD AVE APT E | | | | SAN FRANCISCO | CA | 95621 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 212651 | | MONANARD WILLIAM | 490 SOUTH ST 1 | | | | WRENTHAM | MA | 02093 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 212652 | | MONAQUE DENMARK | 1605 PARKRIDGE CIR | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 212653 | | MONAQUE PRUDHOMME | 1013 14TH STREET | | | | LAKE CHALRES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212654 | | MONAR JOSEPH | 2946 S RIO GRANDE AVE APT A | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $54.68 | |
| 212655 | | MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | | | | LAVAL | | | | TRADE PAYABLE | | | | | $17,033.21 | |
| 212656 | | MONARES STEPHANIE | 15 RIVERVIEW DR | | | | FALLBROOK | CA | 92028 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 212657 | | MONARREZ DELTHA | 2320 N 39TH LN | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $260.01 | |
| 212658 | | MONARS OLSIVALDO | 5032 OLCPTT AVE | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 212659 | | MONASIA GREEN | 23 HARDING PLACE | | | | FREEPORT | NY | 30152 | USA | TRADE PAYABLE | | | | | $7.31 | |
| 212660 | | MONASMITH CRYSTAL | 7737 E THELMA DR | | | | PRESCOTT VALLEY | AZ | 86314 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 212661 | | MONASTERIO GILBERTO | 703 ABRAHAM ST | | | | SALEM | NM | 87941 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 212662 | | MONASTERIO GILBERTO | 703 ABRAHAM ST | | | | SALEM | NM | 87941 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212663 | | MONCADA ALEXANDRA | 430 DARROW AVE | | | | PLAINFIELD | NJ | 07060 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 212664 | | MONCADA ARTURO | 720 S HOOVER ST 108 | | | | LOS ANGELES | CA | 90005 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 212665 | | MONCADA ARTURO | 720 S HOOVER ST 108 | | | | LOS ANGELES | CA | 90005 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 212666 | | MONCADA DANIELLE D | 79 BIDWELL | | | | ALAMDGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 212667 | | MONCADA HAYDEE | 15630 SW 80TH ST APT 307 | | | | MIAMI | FL | 33193 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212668 | | MONCADA IRMA | 2476 SW 4TH ST | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $126.30 | |
| 212669 | | MONCADA JOSEPHINE | 4943 W AUGUSTA | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 212670 | | MONCAYO KARLA | 430 OVERCREST ST | | | | MYRTLE BEACH | SC | 29579 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 212671 | | MONCAYO SANTA | 171 PALOMAR ST 204 | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 212672 | | MONCEAUX OTIS | 14142 LOURAIN RD | | | | BILOXI | MS | 39532 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212673 | | MONCERRAT RUIZ | 1210 N BRUNNELL PKWY | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $64.31 | |
| 212674 | | MONCIA ASEVEDO | 317 GRANITE 3 | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 212675 | | MONCIA LITTLE | 1215 NW 1ST ST APT 4 | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 212676 | | MONCIVAIS ALICIA | 4704 PALMITO DR | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 212677 | | MONCLOVA-ORTIZ LUIS | CIUDAD JARDIN CALLE GRAN AUSUBO | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $117.88 | |
| 212678 | | MONCLOVA WANDA | BO CALANTE MAUNABO | | | | MAUNABO | PR | 00707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212679 | | MONCMAN JOSEPH | JOAN MONCMAN | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 212680 | | MONCREASE MICHAEL | 3120 HOWARD DR | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212681 | | MONCREASE QUIANNA | 900 INGLESIDE RD | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212682 | | MONCRIEF DANASHIA | 4108 MOLIND ST | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 212683 | | MONCRIEF LATASHA | 3595 ARIEL DR | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 212684 | | MONCRIEF MICHAEL | 6561 CLARE DR | | | | HUNTINGTON BH | CA | 92647 | USA | TRADE PAYABLE | | | | | $92.18 | |
| 212685 | | MONCRIEF PORSCHE | | | | | | | | | TRADE PAYABLE | | | | | $0.01 | |
| 212686 | | MONCRIEF THOMAS | 8410 PAMELA DR | | | | HENRICO | VA | 23229 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 212687 | | MONCRIEF WILLIAM C | 712 BLACKSTONE AVE | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $10.91 | |
| 212688 | | MONCRIEFFE TERESHIA | 2550 TULANE | | | | DAYTONA BEACH | FL | 32118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212689 | | MONCRIEFT TONYA | 315 LAZY LN | | | | BAMBERG | SC | 29003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212690 | | MONCUE BEVERLEY P | 7022 E THISTLE AVE | | | | MESA | AZ | 85212 | USA | TRADE PAYABLE | | | | | $110.50 | |
| 212691 | | MONCZYN TIFFANY | 306 COURTNEY DRIVE | | | | DECATUR | AL | 35603 | USA | TRADE PAYABLE | | | | | $32.33 | |
| 212692 | | MONDAINE BREEANNA L | 6617 ELM ST | | | | RAYTDWN | MO | 64133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212693 | | MONDAINE MARIO | 15668 92ND AVE | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 212694 | | MONDAL KISHORE | 4722 48TH ST | | | | | | | | TRADE PAYABLE | | | | | $50.07 | |
| 212695 | | MONDAY CARRIE | NONE | | | | LAS VEGAS | NV | 89123 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 212696 | | MONDAY MELINDA | 2250 PRRYSBRG HLLND RD APT C7 | | | | MAUMEE | OH | 43537 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 212697 | | MONDAY MELISSA | 731 W EXCHANGE ST | | | | AKRON | OH | 44302 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 212698 | | MONDAY MORNING COACHING LLC | 2244 W ASHWOOD LANE | | | | HIGHLANDS RANCH | CO | 80129 | USA | TRADE PAYABLE | | | | | $18.52 | |
| 212699 | | MONDEJAR MARIA | 100 E 56TH ST | | | | HIALEAH | FL | 33013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212700 | | MONDELEZ GLOBAL LLC | 2598B NETWORK PLACE | | | | CHICAGO | IL | 60673 | USA | TRADE PAYABLE | | | | | $25,753.75 | |
| 212701 | | MONDELL RUTHIE | 700 ZORN AVE APT 9 | | | | LOUISVILLE | KY | 40206 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 212702 | | MONDES BRIGIDA | 5138 S TRUMBULL AVE | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 212703 | | MONDESIR SERETTE | 6 BAINBRIDGE AVENUE | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $44.58 | |
| 212704 | | MONDESTIN GINA | 1531 SE 44TH AVE | | | | PLANTATION | FL | 33317 | USA | TRADE PAYABLE | | | | | $59.90 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2 Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 212705 | | MONDICS MEGAN | 2348 STATE RT38A | | | | MORAVIA | NY | 13118 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 212706 | | MONDOR LOUIS | 36 FAIRWAY BLVD NONE | | | | GANSEVOORT | NY | 12831 | USA | TRADE PAYABLE | | | | | $299.99 | |
| 212707 | | MONDRAGON APRIL | 5514 GOBI LN | | | | LAS CRUCES | NM | 88011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212708 | | MONDRAGON CARINA | 1632 S 117TH E AVE | | | | TULSA | OK | 74128 | USA | TRADE PAYABLE | | | | | $65.01 | |
| 212709 | | MONDRAGON CARMEN | 1345 38TH AVE | | | | SANTA CRUZ | CA | 95062 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 212710 | | MONDRAGON CARMEN | 1345 38TH AVE | | | | SANTA CRUZ | CA | 95062 | USA | TRADE PAYABLE | | | | | $84.73 | |
| 212711 | | MONDRAGON EARL D | 1401 E TURNER AVE | | | | TUCUMCARI | NM | 88401 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 212712 | | MONDRAGON EBELIA | 2888TRAODSPRING CT | | | | SMELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $10.34 | |
| 212713 | | MONDRAGON EDUARDO | 415 PABST AVE APT C | | | | ORLAND | CA | 95963 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 212714 | | MONDRAGON ERICA | 5850 CRESTMORE DRIVE | | | | CORPUS CHRISTI | TX | 78415 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 212715 | | MONDRAGON JOE | 605 GARDUNO DR NW NONE | | | | LOS RANCHOS | NM | 87114 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 212716 | | MONDRAGON JOSE R | 1210 W 9TH APT A | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212717 | | MONDRAGON JULIE | 136 ARBOR MILL LN | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212718 | | MONDRAGON LIDIA | 3320 DANA WAY | | | | SPARKS | NV | 89431 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 212719 | | MONDRAGON PATTY | PO BOX 353 | | | | PAUMA VALLEY | CA | 92061 | USA | TRADE PAYABLE | | | | | $20.64 | |
| 212720 | | MONDRAGON PAULINA R | 2021 CAMELOT CT | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 212721 | | MONDRAGON RICARDO | 7226 N 35TH AVE | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $44.58 | |
| 212722 | | MONDRAGON STEVEN | 2501 YELLOW | | | | WSMR | NM | 88002 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 212723 | | MONDRAGON STEVEN | 2501 YELLOW | | | | WSMR | NM | 88002 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 212724 | | MONDRASAN JOSE | 2036 HIGHLAND DR | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 212725 | | MONE DAFMNE | RES PONCE HOUSING B 3 A 32 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212726 | | MONE HATCHETT | 26 HASBROUCK ST | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 212727 | | MONE JOHNSON | XXXXXXXXXXXXXXXXXXXXXXXXX | | | | XXXXXXXXXXXXXX | FL | 33344 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 212728 | | MONE SPENCER | 1723 Q STREET SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 212729 | | MONEE WILLIAMS | 423 COTTAGE ST | | | | ROCHESTER | NY | 14611 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 212730 | | MONEISHA MONEISHADREW | 2110S BEECHWOOD AVE | | | | EASTPONTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 212731 | | MONEISHA NEWTON | 2217 SMITHBERRY RD NE | | | | GLENNVILLE | GA | 30427 | USA | TRADE PAYABLE | | | | | $7.12 | |
| 212732 | | MONEK CARR | 6040 43 AVE N | | | | SAINT PETERSBURG | FL | 33709 | USA | TRADE PAYABLE | | | | | $32.10 | |
| 212733 | | MONEKA GOFF | 1920 COLLINGWOOD 1101 | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 212734 | | MONEKA SIMPSON | 1328 S SIGSBEE ST | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 212735 | | MONEKA WILLIAMSON | LATOYA MCFADDEN | | | | KILLEEN | TX | 78726 | USA | TRADE PAYABLE | | | | | $25.70 | |
| 212736 | | MONEL TALATI | 4373 NEWARK CIR | | | | GRAND BLANC | MI | 48439 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 212737 | | MONERO PAUL | INTERAMERICANA GARDENS EDIF A APT B2 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 212738 | | MONESHA BOHANON | 3105 JOSLYN ST | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $34.53 | |
| 212739 | | MONESSA LEWIS | 3851 LANTERMAN | | | | YOUNGSTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $69.72 | |
| 212740 | | MONET DEJA | 77 LINNMOORE ST | | | | HARTFORD | CT | 06114 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 212741 | | MONET HOLMAN | 8810-C JAMACHA BLV 263 | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $22.61 | |
| 212742 | | MONET KERSY | HC 23 BOX 3785 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 212743 | | MONET LOWE | 2533 NE 11TH PL | | | | GAINSVILLE | FL | 32641 | USA | TRADE PAYABLE | | | | | $14.67 | |
| 212744 | | MONET ROBINSON | ENTER ADDRESS | | | | TAMPA | FL | 33602 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 212745 | | MONETATHCHI GERARD | 1024 W BELLA COSA DR | | | | PUEBLO WEST | CO | 81007 | USA | TRADE PAYABLE | | | | | $11.63 | |
| 212746 | | MONETH KWAN | 3121 MARLINDA AVE | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 212747 | | MONETT TIMES | P O BOX 40 | | | | MONETT | MO | 65708 | USA | TRADE PAYABLE | | | | | $444.29 | |
| 212748 | | MONETTE B | 61 MCOTIS | | | | FORT OGLETHORPE | GA | 30742 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 212749 | | MONETTE TASHA | 6841 BRADLEYRD | | | | DUNCANVILLE | AL | 35456 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 212750 | | MONETTE YOUNG | 54 EAST PARKWAY DR | | | | POTTSTOWN | PA | 19465 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 212751 | | MONEY DAVID | 2369 BUCK BOARD | | | | LAKE WALES | FL | 33898 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 212752 | | MONEY DENNIS | 15151 HWY 88 | | | | JACKSON | CA | 95642 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 212753 | | MONEY HEATHER | 5430 SHORT HILL DR | | | | SNOW CAMP | NC | 27349 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212754 | | MONEY SANDRA L | 167 WHITNEY LN | | | | VILLA RICA | GA | 30180 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212755 | | MONEY SCOTT | 6137 CRAWFORDSVILLE RSD P | | | | INDIANAPOLIS | IN | 46224 | USA | TRADE PAYABLE | | | | | $19.66 | |
| 212756 | | MONEY SHERONDA | 4528 EMERSON | | | | ST. LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 212757 | | MONEY TAMARA | 421 SOUTH 13TH | | | | COLLINSVILLE | OK | 74021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212758 | | MONEYPENNY JANELLE D | 126 E BLACKHAWK AVE 6 12 | | | | PRAIRIE DU CHIEN | WI | 53821 | USA | TRADE PAYABLE | | | | | $8.74 | |
| 212759 | | MONEYPENNY LATAUNA | 110 RYANWOOD VILLAGE | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 212760 | | MONFEE LINDA | 1601 EWELL LN | | | | PRATTVILLE | AL | 36067 | USA | TRADE PAYABLE | | | | | $6.87 | |
| 212761 | | MONFETTE RICHARD | 329 W MINNEOLA AVE | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $84.65 | |
| 212762 | | MONFORT JENNETTA | 14 BENTCREEK WAY D297 | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $10.14 | |
| 212763 | | MONFORT JOYCE | NA | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $6.19 | |
| 212764 | | MONG CHE YANG | 4340 VALENTIA TER | | | | FREMONT | CA | 94536 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 212765 | | MONGAN DANA | 612 WOODED HILLS | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212766 | | MONGE ALEXANDER | HC03 BOX 8256 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 212767 | | MONGE ANGELICA | CONDOMINIO PARKVIEW TERRACE ED | | | | CANOVANAS LOIZA | PR | 00729 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 212768 | | MONGE CARMEN | CONO DE DIEGO444 APT 1409 | | | | RIO PIEDRAS | PR | 00923 | USA | TRADE PAYABLE | | | | | $26.84 | |
| 212769 | | MONGE ISMARIE | CALLE MIZAR F V 1 SANTA JUANIT | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212770 | | MONGE LESLY | BO MALPICA CARR 958 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212771 | | MONGE LEXY | 1955 CREIGHTON RD | | | | PENSACOLA | FL | 32504 | USA | TRADE PAYABLE | | | | | $50.88 | |
| 212772 | | MONGE LEXY J | 446 E BURGESS RD | | | | PENSACOLA | FL | 32504 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 212773 | | MONGE MARCOS | 46 LAKESHORE DR | | | | ROCKAWAY | NJ | 07866 | USA | TRADE PAYABLE | | | | | $30.76 | |
| 212774 | | MONGE MYRNA | 300 PRIVILEGE ST APT 509 | | | | WOONSOCKET | RI | 02895 | USA | TRADE PAYABLE | | | | | $34.04 | |
| 212775 | | MONGE SARA | 700 9TH ST | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $29.63 | |
| 212776 | | MONGEAU LUC | 49 ORR AVENUE | | | | WOODBRIDGE | XX | | | TRADE PAYABLE | | | | | $393.23 | |
| 212777 | | MONGEON TINA | 10533 CEDAR AVE | | | | FAIRFAX | VA | 22030 | USA | TRADE PAYABLE | | | | | $47.97 | |
| 212778 | | MONGER ELIZABETH D | 5803 NE 40TH TERR APT C | | | | KANSAS CITY | MO | 64117 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 212779 | | MONGITORE BONNIE | PO BOX 54 | | | | HOWARD | OH | 43028 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 212780 | | MONGLER JUSTIN | 4724 BELLEVIEW AVE | | | | KANSAS CITY | MO | 64112 | USA | TRADE PAYABLE | | | | | $89.49 | |
| 212781 | | MONGO FELICIA | PO 16553 | | | | ST PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 212782 | | MONGO FELICIA | PO 16553 | | | | ST PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 212783 | | MONGO FELIPE | 845 EMRADO PK | | | | WESTMINSTER | CA | 92683 | USA | TRADE PAYABLE | | | | | $71.05 | |
| 212784 | | MONHOLLEN JACKIE | 1878 CESTUS LANE | | | | CHARLESTON | SC | 29414 | USA | TRADE PAYABLE | | | | | $15.18 | |
| 212785 | | MONIA JACQUES | 960 NE 145TH ST | | | | NORTH MIAMI | FL | | USA | TRADE PAYABLE | | | | | $5.66 | |
| 212786 | | MONIA SCOTT | 5536 ALBIA TERRACE | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 212787 | | MONICA T GAMBLE | 1205 NE 36TH ST | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212788 | | MONIC LATASHA | 3755 JAY STREET NE 3 | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $25.68 | |
| 212789 | | MONICA A CERVANTES | 3224 SYPER CLIRLE | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 212790 | | MONICA A HERNANDEZ | 410 YASMIN ST | | | | DONNA | TX | 78537 | USA | TRADE PAYABLE | | | | | $80.23 | |
| 212791 | | MONICA ABSALAO | 339 COMES RD | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $580.21 | |
| 212792 | | MONICA AGUERO | 7331 WEST 4TH ST | | | | LUBBOCK | TX | 79416 | USA | TRADE PAYABLE | | | | | $4.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 212793 | | MONICA AGUILAR | 7101 CONEJO DR | | | | SAN BERNARDINO | CA | 92411 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 212794 | | MONICA AGUIRRE | 6780 MABLETON PKWY 83 | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 212795 | | MONICA AHOLA | 4075 HOLT RD LOT 59 | | | | HOLT | MI | 48842 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 212796 | | MONICA AKERELE | 324 MINITREE LN | | | | CHARLOTTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $23.48 | |
| 212797 | | MONICA ALANIZ | 6601 SUNNY SLOPE DRIVE 286 | | | | SAC | CA | 95828 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 212798 | | MONICA ALEMAN | 1921 CHESAPEAKE BAY DR | | | | PORTLAND | TX | 78374 | USA | TRADE PAYABLE | | | | | $32.59 | |
| 212799 | | MONICA ALEXANDER | 468 DOLLAR MILL RD | | | | DOUGLASVILLE | GA | 30133 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 212800 | | MONICA AMAND FOOTE | 129 NORTH THIRD ST | | | | JEANNETTE | PA | 15644 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 212801 | | MONICA ANDERSON | 52074 BROOKSTREAM CR APT F | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $10.14 | |
| 212802 | | MONICA ANTHONY | 2902 HARRISON AVE APT H | | | | P C | FL | 32401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212803 | | MONICA APODACA | 3842 N NEVADA 9 | | | | COLORADO SPRINGS | CO | 80907 | USA | TRADE PAYABLE | | | | | $16.75 | |
| 212804 | | MONICA ARCHULETA | POBOX 1052 | | | | COMMERCE CITY | CO | 80022 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 212805 | | MONICA AREVALO | 11907 GARFIELD AVE APT C | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 212806 | | MONICA ARIAS | PLEASE ENTER YOUR STREET ADDRESS | | | | FILLMORE | CA | 93015 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 212807 | | MONICA ARROLIGA | 2553 S 8TH ST APT E4 | | | | CAMDEN | NJ | 08104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212808 | | MONICA ATNEOSEEN | 7500 NEWBURY RD | | | | SAINT PAUL | MN | 55125 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 212809 | | MONICA AVILES | URB CAMINO DE LA PRINCESA 1-5CALLE | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212810 | | MONICA AYMAT RONDA | 5515 HOLMES RUN PARKWAY | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $39.26 | |
| 212811 | | MONICA BAKER | 22001 CARSON ROAD | | | | PETERSBURG | VA | 23841 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 212812 | | MONICA BAPTISTE | 3410 W WESTMORELAND ST | | | | PHILA | PA | 19129 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 212813 | | MONICA BARRERA | 508 COUNTRY LN | | | | BARTLETT | IL | 60107 | USA | TRADE PAYABLE | | | | | $1,660.47 | |
| 212814 | | MONICA BARRON | 80900 | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $538.90 | |
| 212815 | | MONICA BELTRAN | 16720 KINGSIDE DR | | | | COVINA | CA | 91722 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 212816 | | MONICA BENAVIDEZ | 331 W TAOS8 | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $517.57 | |
| 212817 | | MONICA BENJAMIN | 1506 CAMBELL ST | | | | RAHWAY | NJ | 07065 | USA | TRADE PAYABLE | | | | | $629.99 | |
| 212818 | | MONICA BENNETT | 394 SAINT JOHN ST | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212819 | | MONICA BENNETT | 394 SAINT JOHN ST | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 212820 | | MONICA BERMUDEZ | 390 NW 16TH CT | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 212821 | | MONICA BESTER | 8728 INGRAM | | | | WESTLAND | MI | 48185 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 212822 | | MONICA BLANK | 222 GATEWAY BLVD 114 | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $111.84 | |
| 212823 | | MONICA BRAICH | 365 H STREET C02302 | | | | BLAINE | WA | 98230 | USA | TRADE PAYABLE | | | | | $21.69 | |
| 212824 | | MONICA BRASS | 41897 W COLBY DR | | | | MARICOPA | AZ | 85138 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 212825 | | MONICA BROWN | 412 CHESAPEAKE AVE | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 212826 | | MONICA BROWN | 412 CHESAPEAKE AVE | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 212827 | | MONICA BROWN | 412 CHESAPEAKE AVE | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 212828 | | MONICA BROWN | 412 CHESAPEAKE AVE | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212829 | | MONICA BRUNO | 202 SOUTH DIVISION ST APT103 | | | | BUFFALO | NY | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212830 | | MONICA BRYANT | 4403 COSSUTH APT B | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $17.24 | |
| 212831 | | MONICA BRYSON | 185 TUCKWILLER ROAD | | | | LEWISBURG | WV | 24901 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 212832 | | MONICA C WALKER | 708 MORELY | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212833 | | MONICA CAMPBELL | 13101 MAPLE LEAF DR | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $20.06 | |
| 212834 | | MONICA CAMPBELL | 13101 MAPLE LEAF DR | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212835 | | MONICA CARDENAS | 5610 STRATFORD CIRCLE 14 | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 212836 | | MONICA CASTANEDA | 7814 SUMMERSDALE DR | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $3.83 | |
| 212837 | | MONICA CASTRO | NO | | | | SAN ANGELO | TX | 76905 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 212838 | | MONICA CAVAZOS | 234 SANTANDER | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $6.11 | |
| 212839 | | MONICA CENICEROS | XXXX | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 212840 | | MONICA CHAMORRO | 149 LINCOLN AVE E | | | | WHITE PLAINS | NY | 10604 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 212841 | | MONICA CHENEVERT | 2325 WINDMILL PKWY APT 1311 | | | | HENDERSON | NV | 89183 | USA | TRADE PAYABLE | | | | | $104.59 | |
| 212842 | | MONICA CHRISTOPHER | 4017 HOME AVE APT 32 | | | | SAN DIEGO | CA | 92105 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 212843 | | MONICA CISNEROS | 2838 RHONDA LN | | | | ALLENTOWN | PA | | USA | TRADE PAYABLE | | | | | $80.00 | |
| 212844 | | MONICA CLARKE | 2 WHITING CT | | | | MORAGA | CA | 94556 | USA | TRADE PAYABLE | | | | | $152.70 | |
| 212845 | | MONICA CLARY | 2987 CLAY STONE PLACE | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $12.38 | |
| 212846 | | MONICA CLOSE | 1856 OTTAWA COVE DR | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 212847 | | MONICA COLBY | 1025 JEANETTE LN | | | | OCEANO | CA | 93444 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 212848 | | MONICA COLES | PO BOX 123 | | | | COLUMBIA | VA | 23030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212849 | | MONICA COLLIER | 2950 ROYALK GLEN DRIVE | | | | CINCINNATI | OH | 45239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212850 | | MONICA COLLINSS | 500 EASTDALE RD S APT D8 | | | | MONTGOMERY | AL | 36117 | USA | TRADE PAYABLE | | | | | $78.00 | |
| 212851 | | MONICA CORTEZ MIRANDA | URB MANSIONES  REALES | | | | GUAYNABON | PR | 00969 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 212852 | | MONICA COUNCIL | 338 FOX BANK PL | | | | MONKS  CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 212853 | | MONICA COX | 13861 JACKSON ST | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212854 | | MONICA CUEVAS | 2940 PRIOR STREET | | | | FRESNO | CA | 93720 | USA | TRADE PAYABLE | | | | | $296.89 | |
| 212855 | | MONICA CUNNINGHAM | 25 MELISSA ST | | | | PROV | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 212856 | | MONICA D BRYANT | 2651 ANN | | | | STLOIUS | MO | 63104 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 212857 | | MONICA D BRYANT | 2651 ANN | | | | STLOIUS | MO | 63104 | USA | TRADE PAYABLE | | | | | $24.80 | |
| 212858 | | MONICA D JOHNSON | PO BOX 726 | | | | DAWSON | GA | 39842 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 212859 | | MONICA D ROLLINS-JONES | 11982 JERRIES LN | | | | STL | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212860 | | MONICA DARBY | 18620 32ND AVE S | | | | SEA TAC | WA | 98188 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 212861 | | MONICA DE MARCOS | 8761 ORION AVE | | | | NORTH HILLS | CA | 91343 | USA | TRADE PAYABLE | | | | | $8.44 | |
| 212862 | | MONICA DELAROSSE | 811 CAPTAIN ST | | | | METRO | IL | 62960 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 212863 | | MONICA DELAROSA | 80 BRUIN  ROAD | | | | LAKE  ARIEL | PA | 18436 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 212864 | | MONICA DELGADO | 726 W BODE CIRCLE APT 110 | | | | HOFFMAN ESTAT | IL | 60194 | USA | TRADE PAYABLE | | | | | $156.50 | |
| 212865 | | MONICA DIEPA | CALLE BAMBU B 15 RIVIERAS DE CUPEY | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212866 | | MONICA DONALAD | 1514 9TH AVE | | | | OELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 212867 | | MONICA DORANTES | 600 SPRING RD 27 | | | | MOORPARK | CA | 91405 | USA | TRADE PAYABLE | | | | | $1,340.72 | |
| 212868 | | MONICA DOUGHERTY | 4604 JUBILEE DR  NONE | | | | MC KINNEY | TX | 75070 | USA | TRADE PAYABLE | | | | | $68.82 | |
| 212869 | | MONICA EATON | 6136 WEST 75TH PL | | | | ARVADA | CO | 80003 | USA | TRADE PAYABLE | | | | | $37.32 | |
| 212870 | | MONICA ENGLE | 432 WEST 14TH ST | | | | HAZELTON | PA | 18201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 212871 | | MONICA ESPINOZA | 4418 CENTER ST | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 212872 | | MONICA FALL | 2504 DUNN RD | | | | MODESTO | CA | 95358 | USA | TRADE PAYABLE | | | | | $735.45 | |
| 212873 | | MONICA FIELDS | PO BOX 8712 | | | | FALLS CHURCH | VA | 22041 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 212874 | | MONICA FIGUEROA | 14158 TERRA BELLA ST | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 212875 | | MONICA FLETCHER | 3123 AVE | | | | MIAMI | FL | 33133 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 212876 | | MONICA FONSECA | 3359 HOLME F | | | | PHILADELPHIA | PA | 19114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212877 | | MONICA FOWLER | 125 WIEGEL DR | | | | STL | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 212878 | | MONICA FRANKLIN | 10941 GERGUS ST NE | | | | BLAINE | MN | 55449 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 212879 | | MONICA FRANKLIN | 10941 GERGUS ST NE | | | | BLAINE | MN | 55449 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212880 | | MONICA FREGOSO | 2666 MERGUNIRE CT | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $24.78 | |

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 212881 | | MONICA G CARRILLO | 703 N 7TH ST | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 212882 | | MONICA G RUBIO | 941 N MAPLE ST | | | | ANAHEIM | CA | 92801 | USA | TRADE PAYABLE | | | | | $56.16 | |
| 212883 | | MONICA GABRIELSON | 2070 OAKRIDGE ST | | | | SAINT PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 212884 | | MONICA GABRIELSON | 2070 OAKRIDGE ST | | | | SAINT PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 212885 | | MONICA GALINDO | 513 W CHARLESTON RD | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 212886 | | MONICA GAMEZ | 1215 N BROWN ST | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 212887 | | MONICA GAMEZ | 1215 N BROWN ST | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 212888 | | MONICA GARCIA | 11250 BUCKHILL LN | | | | CLERMONT | FL | 34715 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 212889 | | MONICA GARCIA | 11250 BUCKHILL LN | | | | CLERMONT | FL | 34715 | USA | TRADE PAYABLE | | | | | $13.65 | |
| 212890 | | MONICA GARCIA | 11250 BUCKHILL LN | | | | CLERMONT | FL | 34715 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 212891 | | MONICA GARZA | 43300 ELKHORN TRAIL G9 | | | | PALM DESERT | CA | 92211 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 212892 | | MONICA GARZA | 43300 ELKHORN TRAIL G9 | | | | PALM DESERT | CA | 92211 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 212893 | | MONICA GONZALEZ | 7330 COLUMBIA AVE | | | | HAMMOND | IN | 46324 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 212894 | | MONICA GONZALEZ | 7330 COLUMBIA AVE | | | | HAMMOND | IN | 46324 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 212895 | | MONICA GORE | 182 NORT BEN BRO DR | | | | PINETOP | NC | 27864 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 212896 | | MONICA GREEN | 3848 E 144TH ST | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 212897 | | MONICA GREGORY | 17087 SW MERLO RD | | | | BEAVERTON | OR | 97003 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 212898 | | MONICA HAMILTON | 4040 WINCHESTER RD | | | | WINSTON SALEM | NC | 27106 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 212899 | | MONICA HARO | 14425LOS ANGELES ST APT E | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 212900 | | MONICA HARO | 14425LOS ANGELES ST APT E | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 212901 | | MONICA HAYDEN | 8358 S KEDVALE | | | | CHICAGO | IL | 60652 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 212902 | | MONICA HAYES | 143 FAMILY CR | | | | UNION | SC | 29379 | USA | TRADE PAYABLE | | | | | $54.70 | |
| 212903 | | MONICA HERNANDEZ | 328 S JARVARD AVE AT 66 | | | | LINDSAY | CA | 93247 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 212904 | | MONICA HERRERA | 1801 COSTA DEL SOL | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 212905 | | MONICA HILEMAN | LAY DRIVE | | | | AKRON | OH | 44319 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212906 | | MONICA HINOJOSA | 2818 ROSARIO | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $18.57 | |
| 212907 | | MONICA HINOJOSA | 2818 ROSARIO | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 212908 | | MONICA HOLBROOK | 150 WASHINGTON ST | | | | LIMERICK | ME | 04048 | USA | TRADE PAYABLE | | | | | $120.26 | |
| 212909 | | MONICA HOSIE | 14786 MUSTANG LN | | | | RAPID CITY | SD | 57703 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 212910 | | MONICA HOSIE | 14786 MUSTANG LN | | | | RAPID CITY | SD | 57703 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 212911 | | MONICA HUGHES | 3512 W MONROE | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 212912 | | MONICA I MALDONADO CARRERO | HC 1 BOX 4449 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $137.73 | |
| 212913 | | MONICA IBARRA | 125 MONICA IBARRA LN | | | | BEULAVILLE | NC | 28518 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 212914 | | MONICA IBARRA | 125 MONICA IBARRA LN | | | | BEULAVILLE | NC | 28518 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 212915 | | MONICA J PAYTON | 10950 JEFFERSON HWY | | | | RIVER RIDGE | LA | 70123 | USA | TRADE PAYABLE | | | | | $63.78 | |
| 212916 | | MONICA JAIMES | 10752 W OVERLIN DR | | | | AVONDALE | AZ | 85323 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 212917 | | MONICA JARVIS | 53 BRIGHT LN APT 101 | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212918 | | MONICA JASPER | 4017 GILES AVE FL 2 | | | | STLOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212919 | | MONICA JERNIGAN | 211 MARJORAN DR | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212920 | | MONICA JOHNSON | 57 BRINKERHOFF STREET | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 212921 | | MONICA JOHNSON | 57 BRINKERHOFF STREET | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $71.80 | |
| 212922 | | MONICA JOHNSON | 57 BRINKERHOFF STREET | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 212923 | | MONICA JONES | 12306 W PICERNE DR | | | | SURPRISE | AZ | 85374 | USA | TRADE PAYABLE | | | | | $5.93 | |
| 212924 | | MONICA JONES | 12306 W PICERNE DR | | | | SURPRISE | AZ | 85374 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 212925 | | MONICA KENDALL | PO BOX 10327 | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 212926 | | MONICA KING | 164 W MARSHALL RD | | | | LANSDOWNE | PA | 19050 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 212927 | | MONICA KMART | NO ADDRESS | | | | NO CITY | MA | 02129 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 212928 | | MONICA L GRABIAK | 2518 CREHORE ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212929 | | MONICA L TOLUMBIA | 22 STEELE STREET | | | | HANOVER TWP | PA | 18706 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 212930 | | MONICA L WATSON | 7402 S CHAPPEL | | | | CHICAGO | IL | 60649 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 212931 | | MONICA LANDA | 1411 CHAMBER CT | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $102.31 | |
| 212932 | | MONICA LANG | 236 COLE LN | | | | BENTON | KY | 42025 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 212933 | | MONICA LANGE | 1699 CHURCH STREET | | | | GRAND FORKS | ND | 15701 | USA | TRADE PAYABLE | | | | | $78.57 | |
| 212934 | | MONICA LANIER | 8286 BLACKCREEK CHURCH ROAD | | | | BROOKLET | GA | 30415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212935 | | MONICA LEDESMA | 1318 W 142ND | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 212936 | | MONICA LENT | 3333 NE 34TH ST | | | | FT LAUDERDALE | FL | 33308 | USA | TRADE PAYABLE | | | | | $2.83 | |
| 212937 | | MONICA LEON | 1011 W ATCHISON AVE APT114 | | | | FRESNO | CA | 93706 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 212938 | | MONICA LIMON | 511 N 13TH ST | | | | GARDEN CITY | KS | 67846 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 212939 | | MONICA LOPEZ | 4702 WEST ARLINGTON PRK DR APT 2 | | | | WEST VALLEY CITY | UT | 84120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212940 | | MONICA LOPEZ | 4702 WEST ARLINGTON PRK DR APT 2 | | | | WEST VALLEY CITY | UT | 84120 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 212941 | | MONICA M GUTIERREZ | | | | | | | | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 212942 | | MONICA M SMITH | 242 LAGOON DR | | | | CHRISTIANBURG | VA | 24073 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 212943 | | MONICA MACH | 12916 PILGRIM LANE N | | | | CHAMPLIN | MN | 55316 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 212944 | | MONICA MACK | 9562 VENTURA DR 4 | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 212945 | | MONICA MARMOLEJO | 18701 HWY 28 | | | | LA MESA | NM | 88044 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 212946 | | MONICA MARTINEZ | 6609 8TH ST NW | | | | WASHINGTON | DC | 20012 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 212947 | | MONICA MARTINEZ | 6609 8TH ST NW | | | | WASHINGTON | DC | 20012 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 212948 | | MONICA MARTINEZ | 6609 8TH ST NW | | | | WASHINGTON | DC | 20012 | USA | TRADE PAYABLE | | | | | $330.00 | |
| 212949 | | MONICA MARTINEZ | 6609 8TH ST NW | | | | WASHINGTON | DC | 20012 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 212950 | | MONICA MARTINEZ | 6609 8TH ST NW | | | | WASHINGTON | DC | 20012 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 212951 | | MONICA MATHEWS | 3512 SILVER PARK DR | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 212952 | | MONICA MAULTSBY | SHAUNAE ROBINSON | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 212953 | | MONICA MCGEE | 1483 URBAN DR | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212954 | | MONICA MEDINA | 12620 IXORA RD | | | | NORTH MIAMI | FL | 33181 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 212955 | | MONICA MEDINA | 12620 IXORA RD | | | | NORTH MIAMI | FL | 33181 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 212956 | | MONICA MENDEZ | 2918 N MANGO AVE BSMT | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 212957 | | MONICA MENDOZA | 2729 PERIDOT DRIVE | | | | SAN JOSE | CA | 95132 | USA | TRADE PAYABLE | | | | | $8.91 | |
| 212958 | | MONICA MERCADOS | NO ADDRESS | | | | NO CITY | MA | 02129 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 212959 | | MONICA MIKE | 1721 MARKS AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212960 | | MONICA MIMS | 313 COLONIAL PL | | | | PLAINFIELD | NJ | 07062 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 212961 | | MONICA MONAGHAN | 3720 W MILL RD | | | | HATBORO | PA | 19040 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 212962 | | MONICA MORALES | 2568 BASELINE ST | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 212963 | | MONICA MORENO | 10633 HAMMOCKS BLVD | | | | MIAMI | FL | 33304 | USA | TRADE PAYABLE | | | | | $30.98 | |
| 212964 | | MONICA MURRAY | CANE BLD 2 APT 1 | | | | F STED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212965 | | MONICA MUSTTACCHIA | 241 ORMOND VILLAGE | | | | DESTREHAN | LA | 70047 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 212966 | | MONICA MZMONICA | 16435 STRICKER | | | | EAST DETROIT | MI | 48021 | USA | TRADE PAYABLE | | | | | $7.52 | |
| 212967 | | MONICA NANCE | 359 MAPLE DR | | | | MADISON HEIGHTS | VA | 24572 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212968 | | MONICA NEWTON | 6314 MAIN STREET | | | | QUEENSTOWN | MD | 21658 | USA | TRADE PAYABLE | | | | | $10.35 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 212969 | | MONICA OCHOA | 2560B NILES STREET | | | | SAN BERNADINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 212970 | | MONICA OLIVER | 200 GERMAN RD | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $73.75 | |
| 212971 | | MONICA OLIVER | 200 GERMAN RD | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 212972 | | MONICA OLIVIA | 7066 NW 52ND TER | | | | GAINESVILLE | FL | 32653 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 212973 | | MONICA OTERO | 2200 E DONLON 2484C | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 212974 | | MONICA OVERALL | 15483 JOST MAIN STREET | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 212975 | | MONICA PACHECO | 1007 NORTH GRAMA | | | | EL PASO | TX | 79903 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 212976 | | MONICA PACTTECO | 13 SURF ST | | | | SEA BRIGHT | NJ | 07760 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212977 | | MONICA PATTERSON | 15527 E FORD CIR A3 | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 212978 | | MONICA PAUL | 5478 KEFFER ROAD | | | | CATAWBA | VA | 24070 | USA | TRADE PAYABLE | | | | | $161.31 | |
| 212979 | | MONICA PAYTON | 509 MONTGOMERY AVE | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $11.01 | |
| 212980 | | MONICA PAZOS | 12028 LOYOLA CT | | | | FONTANA | CA | 92337 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 212981 | | MONICA PEREZ | 6585 RADIO DRIVE | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 212982 | | MONICA PEREZ | 6585 RADIO DRIVE | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 212983 | | MONICA PEREZ | 6585 RADIO DRIVE | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $30.75 | |
| 212984 | | MONICA PEREZ-GOMEZ | 2000 S SINCLAIR | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 212985 | | MONICA PIGUEROS | 5435 LESTER ROAD | | | | CINCINNATI | OH | 45213 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 212986 | | MONICA PHIFER | 10318 | | | | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | | | | | $6.37 | |
| 212987 | | MONICA R STEPHENS | 108 BOGGS DRIVE | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 212988 | | MONICA RAMOS | 8257 BEVERLY DR | | | | SAN GABRIEL | CA | 91775 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 212989 | | MONICA RAMOS | 8257 BEVERLY DR | | | | SAN GABRIEL | CA | 91775 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212990 | | MONICA RESENDIZ | 15440 VIA VISTA | | | | DEST HOT SPR | CA | 92240 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 212991 | | MONICA REYES | 7005 N LANEWOOD CA | | | | LOS ANGELES | CA | 90046 | USA | TRADE PAYABLE | | | | | $23.96 | |
| 212992 | | MONICA RICARD | 1 ROONEY ROAD | | | | ALBANY | NY | 12204 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 212993 | | MONICA RICE | 816 WALKER STATION COURT | | | | PARKTON | MD | 21120 | USA | TRADE PAYABLE | | | | | $42.38 | |
| 212994 | | MONICA RICHARTT | 103 RICE DR | | | | PORTLAND | TX | 78374 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 212995 | | MONICA RIOS | XXXX | | | | SAN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 212996 | | MONICA RIVAS | P O BOX 1424 | | | | DONNA | TX | 78537 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 212997 | | MONICA RIVERA | HC 91 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 212998 | | MONICA ROCHA | 7021 W MCDOWELL APT224 | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 212999 | | MONICA RODARTE | 5007 PARAVESE VALLEY | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 213000 | | MONICA RODRIGUEZ | 1714 SW 70TH TERRACE APT | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 213001 | | MONICA RODRIGUEZ | 1714 SW 70TH TERRACE APT | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 213002 | | MONICA RODRIGUEZ | 1714 SW 70TH TERRACE APT | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 213003 | | MONICA RODRIGUEZ | 1714 SW 70TH TERRACE APT | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213004 | | MONICA RODRIGUEZ | 1714 SW 70TH TERRACE APT | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $48.89 | |
| 213005 | | MONICA RODRIGUEZ | 1714 SW 70TH TERRACE APT | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $57.71 | |
| 213006 | | MONICA ROMAN | 6 FLEETWOOD PL APT C | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $66.23 | |
| 213007 | | MONICA ROSA | | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $72.84 | |
| 213008 | | MONICA ROWE | ADDRESS | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $376.91 | |
| 213009 | | MONICA RUPLEY | PO BOX 135 | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 213010 | | MONICA SAMUELS | 7602 HUNT CLUB RD | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 213011 | | MONICA SAUCEDA | 25934 MAGNIFICA CT | | | | RIALTO | CA | | USA | TRADE PAYABLE | | | | | $20.13 | |
| 213012 | | MONICA SEAMONS | DAVID SEAMANS | | | | JAX | FL | 32211 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 213013 | | MONICA SEDILLO | 329 LAGUNITAS SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 213014 | | MONICA SEKHON | 2139 PONDEROSA RD | | | | FRANKTOWN | CO | 80116 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 213015 | | MONICA SIMMONS | 428 N 32ND STREET | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 213016 | | MONICA SMITH | 340 BENTLEY WAY | | | | FAYETTEVILLE | GA | 30214 | USA | TRADE PAYABLE | | | | | $12.37 | |
| 213017 | | MONICA SMITH | 340 BENTLEY WAY | | | | FAYETTEVILLE | GA | 30214 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 213018 | | MONICA SMITH | 340 BENTLEY WAY | | | | FAYETTEVILLE | GA | 30214 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 213019 | | MONICA STENSON | 1435 POINT VIEW ST APT 2 | | | | LOS ANGELES | CA | 90035 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 213020 | | MONICA STREET | 5951 N LOVERS LANE 106 | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213021 | | MONICA STROZIER | 5750 BUFFINGTON ROAD | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213022 | | MONICA SUTHERLY | 2492 SOUTH VANDEMARK | | | | SYDNEY | OH | 45365 | USA | TRADE PAYABLE | | | | | $384.29 | |
| 213023 | | MONICA TATE | 3956 SCHILLER PL | | | | SAINT LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $46.74 | |
| 213024 | | MONICA TEO | 1400 S OLDEN WAY RD | | | | TOPPENISH | WA | 98948 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 213025 | | MONICA TERRY | 19926 ROCKCASTLE ST | | | | HARPER WOODS | MI | 48225 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 213026 | | MONICA THOMAS | 1293 DUTCHTOWN RD | | | | BURKEVILLE | VA | 23922 | USA | TRADE PAYABLE | | | | | $39.65 | |
| 213027 | | MONICA THOMAS | 1293 DUTCHTOWN RD | | | | BURKEVILLE | VA | 23922 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 213028 | | MONICA TORRES | 315 E 9TH DR | | | | MESA | AZ | 85210 | USA | TRADE PAYABLE | | | | | $291.93 | |
| 213029 | | MONICA TORRES | 315 E 9TH DR | | | | MESA | AZ | 85210 | USA | TRADE PAYABLE | | | | | $7.17 | |
| 213030 | | MONICA TRUJILLO | 5850 SANDERLING DR | | | | SANTA TERESA | NM | 88008 | USA | TRADE PAYABLE | | | | | $25.76 | |
| 213031 | | MONICA TURENR | 311 HILTON DR | | | | MANKATO | MN | 56001 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 213032 | | MONICA TURNER | 284 DOWNING PL | | | | ENGLEWOOD | OH | 45322 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 213033 | | MONICA UNDERWOOD | ENTER ADDRESS | | | | ENTER CITY | FL | 32609 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 213034 | | MONICA URBAN | 1006 E CLARK ST | | | | WEST FRANKFOR | IL | 62896 | USA | TRADE PAYABLE | | | | | $156.60 | |
| 213035 | | MONICA VALDEZ | 5362 WALTER ST | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $3.16 | |
| 213036 | | MONICA VALLEJO | 51 LAKE AVE  2 | | | | TRUMBULL | CT | 06611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213037 | | MONICA VALLES | 27 LDLOW ST APT 11 D | | | | YONKERS | NY | 10705 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 213038 | | MONICA VARGAS | 49 WUALFORD WAY APT 624 | | | | CHARLESTOWN | MA | 02129 | USA | TRADE PAYABLE | | | | | $59.06 | |
| 213039 | | MONICA VARGAS | 49 WUALFORD WAY APT 624 | | | | CHARLESTOWN | MA | 02129 | USA | TRADE PAYABLE | | | | | $39.98 | |
| 213040 | | MONICA VASQUEZ | 408 N SIXTH ST | | | | WOODSBORO | TX | 99999 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 213041 | | MONICA VASQUEZ | 408 N SIXTH ST | | | | WOODSBORO | TX | 99999 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 213042 | | MONICA VAZQUEZ | 375 CREEKRIDGE DR | | | | KING | NC | 27021 | USA | TRADE PAYABLE | | | | | $6.03 | |
| 213043 | | MONICA VAZQUEZ | 375 CREEKRIDGE DR | | | | KING | NC | 27021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213044 | | MONICA VEGA | 741 PINTAIL LN | | | | HOBART | IN | 46342 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 213045 | | MONICA VERDUGO | 1058 BEACON ST | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 213046 | | MONICA VILA | 145 APCHE AVE | | | | PORT SAINT LUCIE | FL | 34953 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 213047 | | MONICA VILLANUEVA | 11485 RONCAT CT | | | | LAS VEGAS | NV | 89141 | USA | TRADE PAYABLE | | | | | $20.43 | |
| 213048 | | MONICA VILLANUEVA | XXX XXX | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 213049 | | MONICA WACKS | 221 E COLONIAL DRIVE | | | | ORLANDO | FL | 32826 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 213050 | | MONICA WADE-BARRETT | 11533 DARLINGTON DR | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213051 | | MONICA WARSAW SHELTON | 710 PARKWAY CIR | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $211.99 | |
| 213052 | | MONICA WELDON | 3745 MOONSHINE TRL | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 213053 | | MONICA WEST | ADDRESS | | | | HOLLYWOOD | FL | 33024 | USA | TRADE PAYABLE | | | | | $144.62 | |
| 213054 | | MONICA WHITE | 5866 SAUL ST | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 213055 | | MONICA WILLIAMS | 131 WALKER DR | | | | EUTAWVILLE | SC | 29048 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 213056 | | MONICA WILLIAMS | 131 WALKER DR | | | | EUTAWVILLE | SC | 29048 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 213057 | | MONICA WILLIAMS | 131 WALKER DR | | | | EUTAWVILLE | SC | 29048 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 213058 | | MONICA WILLIFORD | 4427 23RD PARKWAY APT 201 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 213059 | | MONICA WILSON | 111 BUNCHE ST | | | | LAKE PLACID | FL | 33852 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 213060 | | MONICA WOLFORD | 2712 EAKIN ROAD | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 213061 | | MONICA WYRICK | 4212 CUMBERLAND FALLS HWY | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 213062 | | MONICA YOUNG | 7704 E31ST CIRCLE NORTH | | | | WICHITA | KS | 67226 | USA | TRADE PAYABLE | | | | | $17.01 | |
| 213063 | | MONICAELLISON MONICAELLIS | NA | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213064 | | MONICAG MONICAG | 16200 PARASOL TREE PL | | | | CHARLOTTE | NC | 28278 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 213065 | | MONICAHOPE JIMENEZ-MARTINEZ | 3935 E CLAY AVE | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $95.91 | |
| 213066 | | MONICA-MICHE LONG-LONG | 707MARYLAND AVE | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 213067 | | MONICHA HENDERSON | 1827 W GOWAN RD | | | | NORTH LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 213068 | | MONICIA JONES | 45 NORTH KENNETH COURT | | | | MERRITT IS | FL | 34656 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 213069 | | MONICO GARCIA | 509 W HOLLDAY | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $9.14 | |
| 213070 | | MONIE CARIAGA | 1290 W HORIZON RIDGE PKWY | | | | LAS VEGAS | NV | 89012 | USA | TRADE PAYABLE | | | | | $2,390.64 | |
| 213071 | | MONIE MARIA | 5001 12 MCKINLEY AVE | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $17.37 | |
| 213072 | | MONIEC HAYDEN | 11503 | | | | LOS ANGELES | CA | 97227 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 213073 | | MONIESHA D BENNETT | 2340 WESTVIEW CT | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $4.11 | |
| 213074 | | MONIGOLD DAVE | 154 WOODLAND ST | | | | MINGO JCT | OH | 43938 | USA | TRADE PAYABLE | | | | | $4.46 | |
| 213075 | | MONIK PATTERSON | 1307 RANDOLPH ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 213076 | | MONIK TRAN | 1500 NEWELL AVE UNIT 212 | | | | WALNUT CREEK | CA | 94596 | USA | TRADE PAYABLE | | | | | $206.30 | |
| 213077 | | MONIKA ANDERSON | 26142 WILLIAMS WAY UNIT A | | | | MURRIETA | CA | 92563 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 213078 | | MONIKA BANCHARD | 214 GILLILAND PL | | | | PGH | PA | 15202 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 213079 | | MONIKA BARBIERI | 10802 POINTED OAK LN  NONE | | | | SAN DIEGO | CA | | USA | TRADE PAYABLE | | | | | $299.08 | |
| 213080 | | MONIKA CLOWER | 3421 DELMAR | | | | SAINT LOUIS | MO | 63103 | USA | TRADE PAYABLE | | | | | $11.12 | |
| 213081 | | MONIKA COLONE | ADD | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 213082 | | MONIKA E JOHNSON | 2761 BETHEL NEW RICHMOND RD | | | | BETHEL | OH | 45106 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 213083 | | MONIKA KUOL | 160 MATHER ST | | | | SYRACUSE | NY | 13203 | USA | TRADE PAYABLE | | | | | $69.64 | |
| 213084 | | MONIKA KURSCHEN | 4970 HOMESTEAD PLACE | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 213085 | | MONIKA S COLEMAN | 1727 N KESSLER BLVD | | | | INDIANAPOLIS | IN | 46222 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 213086 | | MONIKA SAENZ | 2915 PARK ST APT C | | | | PASO ROBLES | CA | | USA | TRADE PAYABLE | | | | | $4.60 | |
| 213087 | | MONIKA TURNER | 41 JENNINGS LANE | | | | WAYNESVILLE | NC | 28786 | USA | TRADE PAYABLE | | | | | $40.01 | |
| 213088 | | MONIKA WASHINGTON | 3800  S DECATUR | | | | LAS VEGAS | NV | 89103 | USA | TRADE PAYABLE | | | | | $24.41 | |
| 213089 | | MONINGTON KYLE | 4100 S KIRKMAN RD | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $22.24 | |
| 213090 | | MONIQ RICS | 2315 COLFAX AVE S  31 | | | | MINNEAPOLIS | MN | 55405 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 213091 | | MONIQE RUSSELL | 3229 75TH AVE | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 213092 | | MONIQU JOHNSON | 2813 BURTON AVE | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213093 | | MONIQUCA R DILLARD | 13916 CENTRAL PARK AVE | | | | ROBBINS | IL | 60472 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 213094 | | MONIQUE ALCINDOR | 5024 S LYNBROOK DR | | | | FAIRFIELD | CA | 94534 | USA | TRADE PAYABLE | | | | | $36.42 | |
| 213095 | | MONIQUE ALLEN-MARTIN | 18544 MCCRACKEN RD | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 213096 | | MONIQUE ALYSSA | 4826 LEONE DR | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213097 | | MONIQUE ANGELA | 1475 BENTLEY LN SE | | | | MARRIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213098 | | MONIQUE BALESTRERI | 6233 LAKE LUCERNE | | | | SAN DIEGO | CA | 92119 | USA | TRADE PAYABLE | | | | | $13.28 | |
| 213099 | | MONIQUE BARBOSA | 22 MAIN STREET | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $23.43 | |
| 213100 | | MONIQUE BARNES | 696 MADISEN LANE | | | | UNIVERSITY PARK | IL | 60484 | USA | TRADE PAYABLE | | | | | $6.57 | |
| 213101 | | MONIQUE BELLANY | 866 JAMAICA AVE | | | | SEBASTIAN | FL | 32958 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 213102 | | MONIQUE BENAVIDEZ | 2034 N 52ND DR | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 213103 | | MONIQUE BOSWELL | 1159  ERIEVIEW  RD | | | | CLEVELAND | OH | 44121 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 213104 | | MONIQUE BOYD | 1443 CHARLESTOWN DR | | | | EDGEWOOD | MD | 21040 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 213105 | | MONIQUE BRIGGS | 1JGLJKHLXLK | | | | STATAN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 213106 | | MONIQUE BRIGGS | 1JGLJKHLXLK | | | | STATAN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $69.55 | |
| 213107 | | MONIQUE BRIGGS | 1JGLJKHLXLK | | | | STATAN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 213108 | | MONIQUE BRODY | 2800 E RIVERSIDE DR | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $18.76 | |
| 213109 | | MONIQUE BROWN | NONE | | | | NONE | DE | 08104 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 213110 | | MONIQUE BUELNA | 11424 SOUTH HARLAN ROAD | | | | LATHROP | CA | 95330 | USA | TRADE PAYABLE | | | | | $3.58 | |
| 213111 | | MONIQUE BURT | 410 BOTTSFORD AVE | | | | UPPER MARBRAL | MD | 20774 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 213112 | | MONIQUE BUTLER | 334 HOLLAND DR | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 213113 | | MONIQUE CALISTE | 142 COTTON ST | | | | NEW IBERIA | LA | 70563 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213114 | | MONIQUE CAPLER | 42081 3RD ST  302 | | | | TEMECULA | CA | 92590 | USA | TRADE PAYABLE | | | | | $300.50 | |
| 213115 | | MONIQUE CARDINAL | 1801 N 83RD AVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $622.54 | |
| 213116 | | MONIQUE CAVE | ENTER YOUR ADDRESS | | | | NORTH CANTON | OH | 44714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213117 | | MONIQUE CHRISTY | 207 HIGHLAND BLVD | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213118 | | MONIQUE CLARK | 3818  NEESEY  CT | | | | MARION | SC | 29571 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 213119 | | MONIQUE COLLINS | 325 AMBROSE RUN | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 213120 | | MONIQUE COLLINS | 325 AMBROSE RUN | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 213121 | | MONIQUE CONWAY | 201 S CHARLES | | | | BELLEVILLE | IL | 62220 | USA | TRADE PAYABLE | | | | | $41.76 | |
| 213122 | | MONIQUE COOK | 2816 LUCINA WAY | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $9.89 | |
| 213123 | | MONIQUE COTTMAN | 529 N FISH  ST APT 2 | | | | MILLVILLE | NJ | 08332 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213124 | | MONIQUE DAMERON | 11300 DITMAN AVE | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $25.81 | |
| 213125 | | MONIQUE DAVIDSON | 9907 N CLARENDON AVE | | | | PORTLAND | OR | 97203 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 213126 | | MONIQUE DAVIS | 1712 RADIO RD APT F | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 213127 | | MONIQUE DEANDA | 12741 N 57 DRIVE | | | | GLENDALE | AZ | 85304 | USA | TRADE PAYABLE | | | | | $29.54 | |
| 213128 | | MONIQUE DEFREITAS | 1062 DICKENS ST | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213129 | | MONIQUE DIXON | 3486 44TH ST | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 213130 | | MONIQUE DODDS | 526 MACDADE BLVD APT B | | | | COLLONGDALE | PA | 19023 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 213131 | | MONIQUE EADDY | 400 W VISTA  ST | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 213132 | | MONIQUE EALEY | 15132 BROADWATER WAY | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213133 | | MONIQUE ERICKSON | 5386 MANTOVA CT FONTANA | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 213134 | | MONIQUE EVANS | 13259 BRIGHTON CR | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 213135 | | MONIQUE FARABEE | 1006 S 28 TH | | | | SOUTH BEND | IN | 46615 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 213136 | | MONIQUE FELTON | 3713 MAYFAIR LN | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213137 | | MONIQUE FETHIERE | 319 NORTH STREET | | | | LEHIGHTON | PA | 18235 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 213138 | | MONIQUE FORTSON | 803 BRIGHTON RD | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213139 | | MONIQUE FOWLER | 303 GRAHAM LN | | | | CHILDERSBURG | AL | 35044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213140 | | MONIQUE GARDENER | 7212 DEARBORN | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 213141 | | MONIQUE GARRDINER | 3205 WEEPING WILLOW C | | | | SS | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 213142 | | MONIQUE GIBSON | 8704 EARHART ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $13.03 | |
| 213143 | | MONIQUE GONZALES | 1221 N PEACH APT 147 | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 213144 | | MONIQUE GRACIA | 1 HOLDEN COURT | | | | EGG HARBOR TW | NJ | 08234 | USA | TRADE PAYABLE | | | | | $51.17 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 213145 | | MONIQUE GRAVES | 650 LANES BRIDGE RD | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 213146 | | MONIQUE GREEN | 5525 HAMMERMILL DR | | | | HARRISBURG | NC | 28075 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213147 | | MONIQUE GRIFFIN | 3130 HANSOM RD | | | | HOUSTON | TX | 77038 | USA | TRADE PAYABLE | | | | | $6.77 | |
| 213148 | | MONIQUE GULLEY | 23106 WELLINGTON CRES | | | | CLINTON TWP | MI | 48036 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 213149 | | MONIQUE HAIRSTON | 4121 BETHANIA STATION ROAD | | | | WINSTON SALEM | NC | 27106 | USA | TRADE PAYABLE | | | | | $3.74 | |
| 213150 | | MONIQUE HALEY WARE | 19330 SATICOY ST APT 318 | | | | RESEDA | CA | 91335 | USA | TRADE PAYABLE | | | | | $20.33 | |
| 213151 | | MONIQUE HALL | 2888 GRAYBARK AVE | | | | CLOVIS | CA | 93619 | USA | TRADE PAYABLE | | | | | $9.83 | |
| 213152 | | MONIQUE HAMBRICK | 893 LOCKBOURNE RD | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $17.19 | |
| 213153 | | MONIQUE HANDA | 2345 BENTLEY DR | | | | PALM HARBOR | FL | 34684 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 213154 | | MONIQUE HARDEN | 416 KIAMENSI RD | | | | WILMINGTON | DE | 19804 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 213155 | | MONIQUE HARRIS | 3012 HALLDALE AVE APT 304 | | | | LA | CA | 90018 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 213156 | | MONIQUE HARRIS | 3012 HALLDALE AVE APT 304 | | | | LA | CA | 90018 | USA | TRADE PAYABLE | | | | | $27.99 | |
| 213157 | | MONIQUE HARRIS | 3012 HALLDALE AVE APT 304 | | | | LA | CA | 90018 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 213158 | | MONIQUE HAWKINS | 110 NW 39TH AVE | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 213159 | | MONIQUE HICKS | 18473 PINE WEST | | | | BROWNSTOWN | MI | 48193 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 213160 | | MONIQUE HUBERT | 5416 FETLOCK AVE | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $16.24 | |
| 213161 | | MONIQUE HUGHS | 2700 EAST ANGELA CR | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 213162 | | MONIQUE HYAMN | 1301 NW 103 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $70.20 | |
| 213163 | | MONIQUE HYDE | 7929 SPICEBERRY CIR APT C | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 213164 | | MONIQUE JACKSON | ADDRESS | | | | HYATT | MD | 20782 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 213165 | | MONIQUE JACKSON | ADDRESS | | | | HYATT | MD | 20782 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 213166 | | MONIQUE JACKSON | ADDRESS | | | | HYATT | MD | 20782 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 213167 | | MONIQUE JACKSON-SPEARS | 6424 MCCORKLE AVE | | | | ST ALBANS | WV | 25301 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 213168 | | MONIQUE JOHNSON-TANNER | 3406 MORLOCK LN | | | | BOWIE | MD | 20715 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 213169 | | MONIQUE JONES | 960 ROBIN CRT | | | | HANFORD | CA | 93245 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 213170 | | MONIQUE JORDAN | 3400 SOUTH 25TH ST | | | | ARLINGTON | VA | 22204 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 213171 | | MONIQUE JOSEPH | 90010 GRIER ST | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 213172 | | MONIQUE K POLLOCK | 1514 18TH ST E | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 213173 | | MONIQUE KEYES | 61 BROWNELL STREET | | | | BUFFALO | NY | 14212 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 213174 | | MONIQUE KING | 3622 FALLON CIR | | | | SAN DIEGO | CA | 92130 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 213175 | | MONIQUE KINSMAN | 56 MENDON ST | | | | BLACKSTONE | MA | | USA | TRADE PAYABLE | | | | | $9.00 | |
| 213176 | | MONIQUE L SMITH | 1013 RHODE ISLAND AVENUE NE | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 213177 | | MONIQUE LARKINS | 1533 W COCOFAH ST | | | | PHOENIX | AZ | 85007 | USA | TRADE PAYABLE | | | | | $35.08 | |
| 213178 | | MONIQUE LASKY | LARRY LASKY | | | | MANCHESTER | MI | 48158 | USA | TRADE PAYABLE | | | | | $76.50 | |
| 213179 | | MONIQUE LATISHA | 423 CYPRESS ST | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 213180 | | MONIQUE LAWRENCE | 223 E NORTH ST | | | | BUFFALO | NY | 14204 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 213181 | | MONIQUE LEBEL | 655 PARK ST | | | | SOUTH PARIS | ME | 04281 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 213182 | | MONIQUE LEE | 13068 LEAWOOD ST | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $901.98 | |
| 213183 | | MONIQUE LISA | 1101 EAST WEATHERBEE ROAD | | | | FT PIERCE | FL | 34984 | USA | TRADE PAYABLE | | | | | $34.67 | |
| 213184 | | MONIQUE LOCKHART | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 213185 | | MONIQUE LOMELI | 3638 W DENTON LN | | | | PHOENIX | AZ | 85019 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 213186 | | MONIQUE LOPEZ | 1376 E MYRTLE | | | | HANFORD | CA | 93245 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 213187 | | MONIQUE LOTT | NA | | | | BROOKLYN | NY | 11221 | USA | TRADE PAYABLE | | | | | $6.34 | |
| 213188 | | MONIQUE LUSTER | 5239 SOUTH 37H STREET | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $30.28 | |
| 213189 | | MONIQUE LYNN | 717 GRAND CANYON DR | | | | TAMPA | FL | 33594 | USA | TRADE PAYABLE | | | | | $15.09 | |
| 213190 | | MONIQUE M MOORE | 2012 E 29TH ST | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $4.41 | |
| 213191 | | MONIQUE MARIN8959442 | 7429 POINT LAKE DR | | | | CHARLOTTE | NC | 28227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213192 | | MONIQUE MCALL | 2204 SWEETBAY DR | | | | DARLINGTON | SC | 29540 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 213193 | | MONIQUE MCBRIDE | 19 MAURICE CIRCLE | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $32.94 | |
| 213194 | | MONIQUE MENDOZA | 9251 PORT | | | | SAN ANTONIO | TX | 78242 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 213195 | | MONIQUE MENDOZA | 9251 PORT | | | | SAN ANTONIO | TX | 78242 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 213196 | | MONIQUE MITCHELL | 10000 | | | | NEW ORLEANS | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213197 | | MONIQUE MITCHELL | 10000 | | | | NEW ORLEANS | LA | 70072 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 213198 | | MONIQUE MONCRIEF | 1257 EAST 170TH | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213199 | | MONIQUE MOORE | 4361 CLARKWOOD PKWY | | | | WARRENSVILLE | OH | 44128 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 213200 | | MONIQUE MORENO | 417 E COLTON AVE | | | | REDLANDS | CA | 92374 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 213201 | | MONIQUE MORGAN | 527 LEE RD 242 | | | | SMITH STATION | AL | 36877 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213202 | | MONIQUE MOSS | 2039 DRAKE LN | | | | HERCULES | CA | 94547 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 213203 | | MONIQUE MOSS | 2039 DRAKE LN | | | | HERCULES | CA | 94547 | USA | TRADE PAYABLE | | | | | $8.61 | |
| 213204 | | MONIQUE MURRAY | 4417 W BALLAST POINT BLVD | | | | TAMPA | FL | 33616 | USA | TRADE PAYABLE | | | | | $39.70 | |
| 213205 | | MONIQUE MURRAY | 4417 W BALLAST POINT BLVD | | | | TAMPA | FL | 33616 | USA | TRADE PAYABLE | | | | | $21.69 | |
| 213206 | | MONIQUE NANDM | NA | | | | SAN ANTONIO | TX | 78251 | USA | TRADE PAYABLE | | | | | $84.73 | |
| 213207 | | MONIQUE NEWMAN | 406 ELLIS ST 1 | | | | SYRACUSE | NY | 13210 | USA | TRADE PAYABLE | | | | | $49.14 | |
| 213208 | | MONIQUE NICASIO | 11 CALLE 5 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 213209 | | MONIQUE OFFER | 414 BOUSCH PLACE | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $33.70 | |
| 213210 | | MONIQUE OLGUIN | 1335 W SAINT ANGELITA | | | | TUCSON | AZ | 85745 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 213211 | | MONIQUE OROSO | 27752 LA PORTE AVE | | | | HAYWARD | CA | 94545 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 213212 | | MONIQUE OWENS | 18408 HATTERAS ST UNIT 47 | | | | TARZANA | CA | 91356 | USA | TRADE PAYABLE | | | | | $14.14 | |
| 213213 | | MONIQUE PACHECO | 45 N PARK EST | | | | E STROUDSBURG | PA | 18302 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 213214 | | MONIQUE PACKARD | 29 BIRCH LN APT 14B | | | | OSWEGO | NY | 13126 | USA | TRADE PAYABLE | | | | | $9.49 | |
| 213215 | | MONIQUE PALMER | 73000 S SOUTH SHORE DR | | | | CHICAGO | IL | 60649 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 213216 | | MONIQUE PAULDING | 17 WABON ST | | | | BOSTON | MA | 02119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213217 | | MONIQUE PAYNE | 3538 SEAY AVE APT D | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 213218 | | MONIQUE PAYNE | 3538 SEAY AVE APT D | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 213219 | | MONIQUE PEREZ | 408 W PINE ST 70 | | | | YAKIMA | WA | 98903 | USA | TRADE PAYABLE | | | | | $22.50 | |
| 213220 | | MONIQUE PHARMES | XXXX | | | | XXXX | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213221 | | MONIQUE PHIFER | 429 N 56TH ST | | | | E SAINT LOUIS | IL | 62203 | USA | TRADE PAYABLE | | | | | $3.93 | |
| 213222 | | MONIQUE QUIJADA | 1831 W CARTER RD | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 213223 | | MONIQUE R WAFER-JONES | 529 PEPPER DR B | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 213224 | | MONIQUE R WILLIAMS | 4304 W ADAMS | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 213225 | | MONIQUE RAMOS | 6023 JOAQUIN MURIETA AV C | | | | NEWARK | CA | 94560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213226 | | MONIQUE RANDOLPH | 9817 SOMERSET AVE | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 213227 | | MONIQUE REID | 1414 GARFIELD AVE | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213228 | | MONIQUE REYNOLDS | 1839 KALAMAZOO AVE SE | | | | GRAND RAPIDS | MI | 49507 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 213229 | | MONIQUE ROSE | 922 W ELM ST | | | | SCRANTON | PA | 18504 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 213230 | | MONIQUE ROSS | 1611 CHILTON STREET | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $6.94 | |
| 213231 | | MONIQUE ROSS | 1611 CHILTON STREET | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 213232 | | MONIQUE ROZIER | 830 W SARATOGA ST | | | | BALTIMORE | MD | 21201 | USA | TRADE PAYABLE | | | | | $2.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 213233 | | MONIQUE S MEADE | 620 CHANDLER STREET | | | | DETROIT | MI | 48202 | USA | TRADE PAYABLE | | | | | $24.85 | |
| 213234 | | MONIQUE SALAZAR | 11636 SIX PLACE | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $60.86 | |
| 213235 | | MONIQUE SANTOS | 1270 PINNACLE PEAK DRIVE | | | | CHULA VISTA | CA | 91915 | USA | TRADE PAYABLE | | | | | $14.36 | |
| 213236 | | MONIQUE SARTAIN | 1808 E 60TH AVEAPT-X | | | | SPOKANE | WA | 99223 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 213237 | | MONIQUE SENDEJAS | 3400 W 80TH AVE | | | | WESTMINSTER | CO | 80204 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 213238 | | MONIQUE SENDEJAS | 3400 W 80TH AVE | | | | WESTMINSTER | CO | 80204 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 213239 | | MONIQUE SERRANO | 256 E GOEPP ST | | | | BETHLEHEM | PA | 18018 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 213240 | | MONIQUE SHEFFIELD | 35 FIFTH AVE | | | | GLOVERSVILLE | NY | 12078 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 213241 | | MONIQUE SLAY | 3136 FRANKLIN | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213242 | | MONIQUE SMITH | 2009 W 51ST PLACE | | | | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 213243 | | MONIQUE SOTO | 45 ALBERT AVE | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 213244 | | MONIQUE SOUTHWELL | 1341 THERIOT AVE | | | | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 213245 | | MONIQUE SPRIGGS | 1850 ABERDEEN CIRCLE | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 213246 | | MONIQUE STATEN | 6092 CAMPUS PARK AVE SE | | | | GRAND RAPIDS | MI | 49508 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 213247 | | MONIQUE SUMMER | 3141 N FREDERIC ST | | | | BURBANK | CA | 91504 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 213248 | | MONIQUE SWEENEY | 5925 N CAMPBELL RD | | | | LAS VEGAS | NV | 89149 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 213249 | | MONIQUE SYLVA | 85 658 FARRINGTON HWY 501 | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $73.24 | |
| 213250 | | MONIQUE TELLEZ | 1800 NEW MEXICO AVE | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $38.16 | |
| 213251 | | MONIQUE THOMAS | 1321 W 111TH PL | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $24.50 | |
| 213252 | | MONIQUE TILLMAN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NJ | 07011 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 213253 | | MONIQUE TRIGUEROS | 11081 COUNTRY VIEW DR | | | | ONTARIO | CA | 91730 | USA | TRADE PAYABLE | | | | | $10.61 | |
| 213254 | | MONIQUE TURNER | 10400 WHITTIER | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 213255 | | MONIQUE VALLEE | 219 KINGS RD | | | | LAFAYETTE | LA | 70503 | USA | TRADE PAYABLE | | | | | $47.50 | |
| 213256 | | MONIQUE VAUGHN | 3561 SANDPEBBLE DR APT 52 | | | | SAN JOSE | CA | 95136 | USA | TRADE PAYABLE | | | | | $13.04 | |
| 213257 | | MONIQUE WARD | 531 SHAWNEE RUN APT C | | | | WEST CARROLLTON | OH | 45449 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213258 | | MONIQUE WHITE | PLEASE ENTER | | | | PLEASE ENTER | GA | 30032 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 213259 | | MONIQUE WHITE | PLEASE ENTER | | | | PLEASE ENTER | GA | 30032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213260 | | MONIQUE WILLIAMS | 515 3 MILE RD 1 | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 213261 | | MONIQUE WILLIAMS | 515 3 MILE RD 1 | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 213262 | | MONIQUE WILLIAMS | 515 3 MILE RD 1 | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 213263 | | MONIQUE WILLIS | 13402 3RD AVE | | | | CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213264 | | MONIQUE WILLIS | 13402 3RD AVE | | | | CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213265 | | MONIQUE WOODS | 1131 MERCHANTS CT APT 3B | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 213266 | | MONIQUE YESCAS | 12114 CALLESOMBRA | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $15.63 | |
| 213267 | | MONIQUE ZLACKI | 1636 MEMORIAL AVE | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 213268 | | MONIQUE-CHAR BEALE-MAVEN | 1587 BRIARFIELD ROAD APT 68 | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213269 | | MONIQUECRYST TAYLORLUCAS | 8330 MIDLAND APT B | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 213270 | | MONIQUEY BENSON | 109 EASTERN AVE APT105 | | | | MANCHESTER | NH | 03104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213271 | | MONISHA BROWNING | 6812 N 81ST | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 213272 | | MONISHA J FAULK | 24006 SYKES DRIVE | | | | DREWRYVILLE | VA | 23844 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213273 | | MONISHA SINGLETON | 1501 LINCOLN AVE | | | | LOUISVILLE | KY | 40213 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 213274 | | MONITOR | POB 48 1316 S 3RD ST STE 108 | | | | MABANK | TX | 75147 | USA | TRADE PAYABLE | | | | | $13,825.70 | |
| 213275 | | MONIZ SHEREEN | PO BOX 498 | | | | WALTHILL | NE | 68067 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 213276 | | MONIZ SUSAN | 100 MARSHALL ST | | | | BILLERICA | MA | 01821 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213277 | | MONIZ VANESSA | 475 MOUNT VERNON RD | | | | MOUNT VERNON | AR | 72111 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 213278 | | MONJARAS LAURA | 5425 S MINNNEAPOLIS | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213279 | | MONJARAS LAURA | 5425 S MINNNEAPOLIS | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 213280 | | MONJARAZ DIANA | 25452 SW2 129TH CT | | | | PRINCETON | FL | 33032 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 213281 | | MONJE RAFAEL | CALLE 42 K14 URB PARQUE | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213282 | | MONJEN ZULEIKA | CALLE CLAVEL BLOQUE B4 2 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213283 | | MONJES ROBERTO | URB EDUARDO J SALDANA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 213284 | | MONJUE GEADEYAN | 2 SHARONDALE WAY | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 213285 | | MONK CHELSEA | 701 KEMSWICK CIR | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 213286 | | MONK HALEY | 3303 LAWNDALE DR | | | | GREENSBORO | NC | 27408 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 213287 | | MONK HALEY4 | 3303 LONGDALE DR | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 213288 | | MONK JENNIFER | 769 WATKINS RD | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 213289 | | MONK JO N | 4413 N 38TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 213290 | | MONK KEISHA | 10311 W VILARD AVE | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213291 | | MONK MELANIE | 851 WATERVILLE | | | | SKOWHEGAN | ME | 04976 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 213292 | | MONK MONAE | 13039 S BLOGEOTT AVE | | | | DOWNEY | CA | 90242 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 213293 | | MONLYN MARILYN | 218 BROAD ST | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 213294 | | MONNETTE MORDINOIA | 5125 DANFORTH CIRCLE | | | | SALIDA | CA | 95368 | USA | TRADE PAYABLE | | | | | $17.21 | |
| 213295 | | MONNEXANT HENRIETTE | 315 CHAGER ST | | | | REVERE | MA | 02151 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 213296 | | MONNIE ORIEN | 8880 SUNNYSIDE DR | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 213297 | | MONNIE THRR | 17220 BROOK MEADOW | | | | UPPER MARBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 213298 | | MONNIER STEPHENIE | 2706 SAND POINT RD | | | | FORT WAYNE | IN | 46809 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 213299 | | MONNIKA GRIZZELLE | 2201 KENNEDY BLVD | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $23.70 | |
| 213300 | | MONNTES THOMAS | 6603 GUNDERSON BLVD | | | | LAS VEGAS | NV | 89103 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 213301 | | MONO MELISSA | 610 BRONSON ST | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 213302 | | MONOGENE BECX | 293 OAK DR | | | | MOON TOWNSHIP | PA | 15108 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 213303 | | MONOGRAM CREATIVE GROUP INC | 1723 WILDBERRY DRIVE UNIT C | | | | GLENVIEW | IL | 60025 | USA | TRADE PAYABLE | | | | | $257,265.46 | |
| 213304 | | MONOGRAMS &AMP; MOORE | 585 ADAMS ST | | | | EASTON | PA | 18040 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 213305 | | MONOLIQUE FINNEY | 3223 E FLAMINGO RD 102 | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $25.30 | |
| 213306 | | MONOLITO WILSON | 4123BROADWAY | | | | OAKLAND | CA | 94611 | USA | TRADE PAYABLE | | | | | $3.34 | |
| 213307 | | MONORE CHARLIN | 717 BURNS RD | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $35.74 | |
| 213308 | | MONORE HENRY | 4354 KIRKLAND | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 213309 | | MONOYA JOSEPH | 5822 E 14TH ST | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 213310 | | MONPOWERMONONGAHELA POWER | PO BOX 3615 | | | | AKRON | OH | 44309-3615 | USA | UTILITIES PAYABLE | | | | | $10,692.35 | |
| 213311 | | MONQUE DAY | 312 62ND NE APT2 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 213312 | | MONQUE COLLIER | 6107 NORTH HOYNE | | | | CHICAGO | IL | 60659 | USA | TRADE PAYABLE | | | | | $14.49 | |
| 213313 | | MONREAL CONSEPCION | K MART | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 213314 | | MONREAL ENRIQUE | 980 LONGFELLOW DR | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 213315 | | MONREAL KIMBERLY | 1226 S GAGE AVE | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 213316 | | MONREAL LORENA | 993 PARADISE LANE | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 213317 | | MONREAL MARIA L | 205 ARCHANGEL WAY | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $10.17 | |
| 213318 | | MONREAL MARYLOU | 9676 COLONNA LANE | | | | STOCKTON | CA | 95212 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 213319 | | MONREAL NORMA | 4060 LAWNDAEL AVE | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 213320 | | MORENO GUADALUPE | 25 FAIRVIEW COURT | | | | ESPANOLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 213321 | | MONROE ALICE F | 14882 ANGELA DRIVE | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213322 | | MONROE ALLISON | 20 ELWOOD POINT RD | | | | BREMERTON | WA | 98312 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 213323 | | MONROE ANNIE | XXXX | | | | WPB | FL | 31409 | USA | TRADE PAYABLE | | | | | $43.00 | |
| 213324 | | MONROE BARBARA | 9057 STATE ROUTE 53 | | | | SMITHFIELD | UT | 84335 | USA | TRADE PAYABLE | | | | | $485.97 | |
| 213325 | | MONROE BONNIE | 111 SKYVIEW DR | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 213326 | | MONROE BRENDA | 1756 TEDRICK ROAD | | | | NEW CONCORD | OH | 43762 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 213327 | | MONROE BRITTNEY W | 1744 W HILL ST 1 | | | | LOUISVILLE | KY | 40210 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 213328 | | MONROE BRYAN | 4092 NC 208 HWY | | | | MARSHALL | NC | 28753 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 213329 | | MONROE CAROLYN | 202 SINGALE TERRY ST | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 213330 | | MONROE CASEY | 2719 SOUTH AVENUE | | | | SPRINGFIELD | IL | 62704 | USA | TRADE PAYABLE | | | | | $67.54 | |
| 213331 | | MONROE CHARISSE | 3624 JODY NELSON DR | | | | GPT | MS | 39507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213332 | | MONROE COUNTY REPORTER | 50 N JACKSON ST PO BOX 795 | | | | FORSYTH | GA | 31029 | USA | TRADE PAYABLE | | | | | $2,070.30 | |
| 213333 | | MONROE COZELL | 3727 CENTER RD | | | | BLADENBORO | NC | 28320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213334 | | MONROE DAPHINE | 2408 WOODRUFF AVE | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 213335 | | MONROE DEBRA | 16 SMITH ST | | | | MONTICELLO | NY | 12701 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 213336 | | MONROE DEBRA D | 316 BRICKTON COURT | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 213337 | | MONROE DENNIS | 107 71ST PL | | | | MERIDIAN | MS | 39307 | USA | TRADE PAYABLE | | | | | $18.62 | |
| 213338 | | MONROE DONNA | 1521 COACH HILL LANE | | | | NEW CARLISLE | OH | 45344 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213339 | | MONROE DONYE | 30 VALLEY VIEW DRIVE | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $16.91 | |
| 213340 | | MONROE EILEEN | 21 KNOLL LN NONE | | | | BREWSTER | MA | 02631 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 213341 | | MONROE ELAINE | 1436 LARKHALL DR | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 213342 | | MONROE ELEASE | 4815 TAVOR CHURCH RD | | | | FAYETTVILLE | NC | 28312 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 213343 | | MONROE ELIZABETH | 1677 TWP SHP RD 163 | | | | RAYLAND | OH | 43943 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 213344 | | MONROE EVAN | 6601 BLUE OAKS BLVD 6704 | | | | ROCKLIN | CA | 95765 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 213345 | | MONROE FEILDS | 2333 EAGLE CREEK DR | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 213346 | | MONROE GERALD | 8307 ARDEN LN | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 213347 | | MONROE HASSELL | 544 W 147TH ST APT-2B | | | | NEW YORK | NY | 10031 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 213348 | | MONROE JAMES | 115 FRATERNAL AVE | | | | PALATKA | FL | 53214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213349 | | MONROE JANELLA | 3 TOMMY CIR | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 213350 | | MONROE JANIS | 28700 TRUNPIKE RD | | | | WAGRAM | NC | 28396 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213351 | | MONROE JEAN | 6212 DALDO DR | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213352 | | MONROE JOSEPHINE | 4329 TELLICO RD NW | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 213353 | | MONROE JOURNAL | P O BOX 826 | | | | MONROEVILLE | AL | 36460 | USA | TRADE PAYABLE | | | | | $4,408.36 | |
| 213354 | | MONROE KATHRINE | 770 NW 3RD ST | | | | ONTARIO | OR | 97914 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213355 | | MONROE KESHA | 1217 D ST | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213356 | | MONROE KIANNA | 7927 NEWRYDERRD | | | | CHAS | SC | 29406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213357 | | MONROE KRISTY | 2219 NW OZMLIN AVE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 213358 | | MONROE LAKESHA | 2190 CREIGHTON RD | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 213359 | | MONROE LINDA | 129 WALLER AVENUE | | | | MARYVILLE | TN | 37803 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 213360 | | MONROE LORENZO | 2315 HARVIE RD | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213361 | | MONROE LYNETTE | 145 N GROSS ROAD | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213362 | | MONROE MEGAN | 34 HOLIDY DR | | | | LINCOLN | RI | 02865 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213363 | | MONROE MICHAEL | 3626 10TH ST NW | | | | WASHINGTON | DC | 20010 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 213364 | | MONROE MONTRINA | 220 RHAPSODY LANE | | | | APOPKA | FL | 32703 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 213365 | | MONROE MOUDESTINE | 6 WHALES AVE | | | | RANDOLPH | MA | 02368 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 213366 | | MONROE NEWSPAPERS INC | 124 N BROAD P O BOX 808 | | | | MONROE | GA | 30655 | USA | TRADE PAYABLE | | | | | $648.08 | |
| 213367 | | MONROE NICOLE | 3712 NE 212 COURT | | | | WILLISTON | FL | 32696 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213368 | | MONROE PAMELA | 1555 SEABURY PL2D | | | | BRONX | NY | 10460 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213369 | | MONROE PATTY | 6140 JUDGE | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213370 | | MONROE REGINA | P O BOX 41 | | | | LYNCH STATION | VA | 24571 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 213371 | | MONROE ROSALIND D | 1360 MORRIS RD SE APT 301 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 213372 | | MONROE RUSSELL Q | 639 W CLARK ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 213373 | | MONROE SABRINA C | 1000 FLORIDA AVE | | | | PORTSMOUTH | VA | 23707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213374 | | MONROE SAMANTHA | 1981 HAVANA ST | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 213375 | | MONROE SAUNDRA | 4620 AMHERST LN | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 213376 | | MONROE SHARON | 5101 BRIARWOOD DR | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 213377 | | MONROE SHELLY | 10656 PRINCE CARLOSE LN | | | | SANTEE | CA | 92071 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 213378 | | MONROE STEPHANIE | XXXX | | | | ROSEBORO | NC | 28382 | USA | TRADE PAYABLE | | | | | $13.09 | |
| 213379 | | MONROE STEPHANIE | XXXX | | | | ROSEBORO | NC | 28382 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 213380 | | MONROE TAMARA | 1305NEWBETHELCHRD | | | | SAINTPAULS | NC | 28384 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213381 | | MONROE TONYA | 142 OLD ROAD DR | | | | ASHEBORO | NC | 27205 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 213382 | | MONROE TONYA | 142 OLD ROAD DR | | | | ASHEBORO | NC | 27205 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 213383 | | MONROE TRICIA | 604 N WEAVER | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 213384 | | MONROE UNIQUE | 1545 MAPLE ST | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $16.30 | |
| 213385 | | MONROE WALIDA I | 29 HELENA ST | | | | ROCHESTER | NY | 14605 | USA | TRADE PAYABLE | | | | | $10.46 | |
| 213386 | | MONROE WILLIAM | 111 RIVERTON RD | | | | WINSTED | CT | 06098 | USA | TRADE PAYABLE | | | | | $13.81 | |
| 213387 | | MONROE YOLANDA | 14 BACKWATER WAY | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 213388 | | MONROIG GLORIBEL | BOX 761 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 213389 | | MONROIG ROBERTO | BO ARENAS | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $440.80 | |
| 213390 | | MONROIGSANABRIA CHYENNECIRC | 1270 TWIN VILLA | | | | PRYOR | OK | 74361 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 213391 | | MONROSE MARCUS | 4001 RAPHUNE HILL ROAD SUITE | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213392 | | MONROSE TARRISHA | 527 RICHMOND HILL RD | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $37.62 | |
| 213393 | | MONROY BLANCA | 11128 NW 2ND TER | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $86.79 | |
| 213394 | | MONROY CRUZ | 184 VINSON WAY | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $57.59 | |
| 213395 | | MONROY EUGENIA | 56 WYCKOFF ST NONE | | | | NEW BRUNSWICK | NJ | 08901 | USA | TRADE PAYABLE | | | | | $66.00 | |
| 213396 | | MONROY KARINA | ROBERTO OLIVAS | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 213397 | | MONROY LUCINDA | 835 W ROMNEYA DR | | | | ANAHEIM | CA | 92801 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 213398 | | MONROY MARIA | 940 W 152ND ST | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $38.14 | |
| 213399 | | MONROY MARIA | 940 W 152ND ST | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 213400 | | MONROY OFELIA | 19 BLUEBELL ST | | | | AMERICAN CANYON | CA | 94503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213401 | | MONROY WALTER | 13809 MARBELLA ST | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 213402 | | MONSCHKE JOEL | 230 BEAVER COURT | | | | WHITETHORN | CA | 95589 | USA | TRADE PAYABLE | | | | | $941.33 | |
| 213403 | | MONSE CEDA | MARICAO | | | | MARICAO | PR | 00606 | USA | TRADE PAYABLE | | | | | $16.14 | |
| 213404 | | MONSERATTE KELVIN | CALLE JUAN RAMOS V10 URB SANTA | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213405 | | MONSERRA MARTINEZ | 511 GREENWOOD AVE | | | | TRENTON | NJ | 08609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213406 | | MONSERRAT JOSE E | 900 6TH ST 20 | | | | MIAMI BEACH | FL | 33139 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 213407 | | MONSERRAT ROMO | 1826 HOWSER ST | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $38.91 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 213408 | | MONSERRATE ANDREA | CARR 939 KM3 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $93.00 | |
| 213409 | | MONSERRATE DANA L | CALLE13 K6 URB METROPOLIS | | | | CAROLINA | PR | 00968 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213410 | | MONSERRATE ELIZABETH | BOBRENAPART53 | | | | VEGAALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 213411 | | MONSERRATE GONZALES | 1930 PO BOX | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213412 | | MONSERRATE GRACIANO T | BARRIADA OBRERA | | | | HUMACAO | PR | 00792 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 213413 | | MONSERRATE HERNANDEZ | URB TIBES CALLE 2 C3 | | | | PONCE | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213414 | | MONSERUD SCOTT | 10025 RUSTLE AVE N | | | | MINNEAPOLIS | MN | 55444 | USA | TRADE PAYABLE | | | | | $1,155.34 | |
| 213415 | | MONSEVAIS LYDIA | 6180 HWY 359 | | | | ALICE | TX | 78332 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 213416 | | MONSHALIA LANIER | 3869 GROSVENOR RD | | | | SOUTH EUCLID | OH | 44118 | USA | TRADE PAYABLE | | | | | $125.32 | |
| 213417 | | MONSITA RUIZ | MAYAGUEZ | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $131.46 | |
| 213418 | | MONSIVAIS JAVIER | 6109 PETAIN AVE | | | | DALLAS | TX | 75227 | USA | TRADE PAYABLE | | | | | $23.79 | |
| 213419 | | MONSIVAIS MANUELA | 502 FRASIER ST | | | | WARSAW | IN | 46580 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 213420 | | MONSON ALICIA | 3031 S 63RD | | | | TULSA | OK | 74107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213421 | | MONSON ALICIA | 3031 S 63RD | | | | TULSA | OK | 74107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213422 | | MONSON ALICIA | 3031 S 63RD | | | | TULSA | OK | 74107 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 213423 | | MONSON CAROLYN | 19281 PIERCE ST | | | | OMAHA | NE | 68130 | USA | TRADE PAYABLE | | | | | $24.52 | |
| 213424 | | MONSON TARA | 70 PACIFIC ST APT 484A | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $4.07 | |
| 213425 | | MONSOUR ROY | 309 FREEMAN RD | | | | LIGONIER | PA | 15658 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 213426 | | MONTA TARRA | 9902 132ND ST E APT D | | | | PUYALLUP | WA | 98373 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 213427 | | MONTAGNA ANTHONY | 222 WILLOWS ROAD | | | | NEWTON | NJ | 07860 | USA | TRADE PAYABLE | | | | | $34.47 | |
| 213428 | | MONTAGNA JASON | 13229 GOLF RIDGE PL | | | | HUDSON | FL | 34669 | USA | TRADE PAYABLE | | | | | $85.59 | |
| 213429 | | MONTAGNE PALOMA | 9412 PENSHURST CT | | | | MONTGOMERY VILLA | MD | 20886 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 213430 | | MONTAGUE ALTENA S | 53 PINEHILL DR | | | | HENDERSON | NC | 27536 | USA | TRADE PAYABLE | | | | | $275.00 | |
| 213431 | | MONTAGUE APRIL K | 53 E PINEHILL DR | | | | HENDERSON | NC | 27537 | USA | TRADE PAYABLE | | | | | $6.76 | |
| 213432 | | MONTAGUE PAUL | 225 COLUMBIA ML DR | | | | BLOOMBURG | PA | 17815 | USA | TRADE PAYABLE | | | | | $397.00 | |
| 213433 | | MONTAGUE RADEEAH | 225 BRANCH BROOK DR | | | | BELLEVILLE | NJ | 07109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213434 | | MONTAGUE ROXANNE | 580 ESKIMO HILL RD | | | | STAFFORD | VA | 22554 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 213435 | | MONTAGUE SCARLETHA | 4838 YALE RD | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 213436 | | MONTAGUE SHERINE | 502 CHIPWOOD CT | | | | MC DONOUGH | GA | 30253 | USA | TRADE PAYABLE | | | | | $76.00 | |
| 213437 | | MONTAIGNE VIOLA | 165 ARNOLD ST | | | | BANDY | VA | 24602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213438 | | MONTALBO BERENICE | URB VILLA DEL REY 1RA SEC C | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 213439 | | MONTALBO BERENICE | URB VILLA DEL 1RA SEC C | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 213440 | | MONTALBO TOMAS | URB ESTANCIA RIO | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213441 | | MONTALUO JULIO | 605 N CEDAR LN | | | | DINUBA | CA | 93618 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 213442 | | MONTALVA AURORA | 25 RT 46 W | | | | LODI | NJ | 07644 | USA | TRADE PAYABLE | | | | | $6.04 | |
| 213443 | | MONTALVAN ANGILIE | PO BOX 1367 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213444 | | MONTALVO ARIEL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213445 | | MONTALVO AWILDA | | | | | | | | | TRADE PAYABLE | | | | | $3.78 | |
| 213446 | | MONTALVO BELINDA | 1868 E UTAH AVE | | | | FRESNO | CA | 93720 | USA | TRADE PAYABLE | | | | | $6.49 | |
| 213447 | | MONTALVO CAMILLE | KMART | | | | SAN JUAN | PR | 00930 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 213448 | | MONTALVO CASTRO BELINDA | HC-01 BOX 3748 | | | | LAS MARIAS | PR | 00670 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213449 | | MONTALVO DAMARIS | ARECIBO | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $16.71 | |
| 213450 | | MONTALVO DBRAHA | XX | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 213451 | | MONTALVO DORA | PO BOX 937 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 213452 | | MONTALVO EDUARDO | 2100 S SCOTT BLVD TRAILER 83 | | | | IOWA CITY | IA | 52240 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 213453 | | MONTALVO EMILIO | 513 CAP ST | | | | SAN FRANCISCO | CA | 94110 | USA | TRADE PAYABLE | | | | | $921.64 | |
| 213454 | | MONTALVO ERICA | 8040 GRIGGS RD | | | | DINUBA | CA | 93618 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 213455 | | MONTALVO GLORFA | PO BOX 381 | | | | JAYUYA | PR | 00664 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213456 | | MONTALVO HARRY | 400 CARLETON AVE | CENTRAL ISLIP | | | NY | NY | 11722 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 213457 | | MONTALVO HECTOR T | P OP BOX 619 | | | | BOQUERON | PR | 00622 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 213458 | | MONTALVO IDASEL | CALLE BUENA VISTA 103 BO BUE | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213459 | | MONTALVO IVETTE M | BDA SANDIN 30 E CALLE VENUS | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $138.08 | |
| 213460 | | MONTALVO JENNIFER | 1965 SCHEFFELIN AVE APT | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213461 | | MONTALVO JENNIFER | 1965 SCHIEFFELIN AVE APT | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 213462 | | MONTALVO JORGE | CALLE SUR 35 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213463 | | MONTALVO JORGE L | HC 03 BOX14168 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213464 | | MONTALVO LERDY | URB COFRESI CALLE PORTALATIN | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $15.63 | |
| 213465 | | MONTALVO LILIAN | CARR 102 K18 2 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $51.00 | |
| 213466 | | MONTALVO LILIANA | CONDOMINIO VIRGINIA | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 213467 | | MONTALVO LORENA | BALBOA TOWNHOUSES | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 213468 | | MONTALVO LUIS E | PO BOX 561151 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 213469 | | MONTALVO LYNNETTE | 1943 CALLE DR MANUEL PILA | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213470 | | MONTALVO MARGARITA | 616 N 7TH ST | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $10.02 | |
| 213471 | | MONTALVO MARIA N | 5821 W HIGHWAY 92 LOT 7 | | | | PLANTCITY | FL | 33566 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 213472 | | MONTALVO MARIANO | BO SABANA HOYOS | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 213473 | | MONTALVO MILDRED | 37 WHITMAN LANE | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213474 | | MONTALVO NADIA R | 16678 W WILSON RD | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 213475 | | MONTALVO NEREIDA | PO BOX 2753 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213476 | | MONTALVO NICOLASA | HC 01 BOX 9150 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213477 | | MONTALVO REBECCA | PO BOX 621683 | | | | LAS VEGAS | NV | 89162 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 213478 | | MONTALVO SHARON | URB SAGRADO CORAZON CALLE SANJ | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213479 | | MONTALVO TAHIRY | CARR 111 KM28 2 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 213480 | | MONTALVO TAMARA M | 5028 MILLENIA BLVD | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 213481 | | MONTALVO TONY | 304 6TH ST APT3 | | | | LEOMINSTER | MA | 01453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213482 | | MONTALVO TYRONE | 1518 W PEARSON ST 2ND FL | | | | CHGO | IL | 60622 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 213483 | | MONTALVO WILSON | 39 KING STREET 1 | | | | WORCESTER | MA | 01610 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 213484 | | MONTALVO XIOMARA A | URB CONSTANCIA CALLE IGUALDAD | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 213485 | | MONTALVO YASMIN | 19 PALANTINE AVE | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 213486 | | MONTALVO YAZMIN | P O BOX 88 SABANAHOYOS PR | | | | SSABANAHOYO | PR | 00688 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213487 | | MONTANA CASAUS | 330 N KITTELL | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 213488 | | MONTANA GERTRUDE | 528 TUCKER AVE | | | | NEW ORLEANS | LA | 70121 | USA | TRADE PAYABLE | | | | | $11.58 | |
| 213489 | | MONTANA HIGGINS | 888 QEEN OF PEACE | | | | HAVEYS LAKE | PA | 18618 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 213490 | | MONTANA N GUY | 9689 ORANGEWOOD DR | | | | THORNTON | CO | 80260 | USA | TRADE PAYABLE | | | | | $265.56 | |
| 213491 | | MONTANA STANDARD | P O BOX 742548 | | | | CINCINNATI | OH | 45274 | USA | TRADE PAYABLE | | | | | $2,114.11 | |
| 213492 | | MONTANA-DAKOTA UTILITIES CO | PO BOX 5600 | MDU RESOURCES GROUP INC | | | BISMARCK | ND | 58506-5600 | USA | UTILITIES PAYABLE | | | | | $1,839.30 | |
| 213493 | | MONTANASCO ALEXANDER | RES VILLA ESPANA EDIF 15 APT 1 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 213494 | | MONTANE LINDA | 117 GRAND CANAL DR | | | | MIAMI | FL | 33144 | USA | TRADE PAYABLE | | | | | $82.80 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 213495 | | MONTANES CARLOS | BUILDING E6 CALLE 3 APT E6 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 213496 | | MONTANES TATIANA | 100 VILLAS DE MONTERREY APTDO | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $18.29 | |
| 213497 | | MONTANES VILMARY | LAS DALIAS EDIF 30 APT 228 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213498 | | MONTANEX YOLANDA | 1734 S 18TH ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 213499 | | MONTANEZ ADOLFO A | NONE | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 213500 | | MONTANEZ ANA | EXT LOS TAMARINDOS CALLE 11 A1 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213501 | | MONTANEZ ANGEL | HC60 BOX 43107 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 213502 | | MONTANEZ ANGEL | HC60 BOX 43107 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 213503 | | MONTANEZ BRENDA | 13504 KIM CT | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213504 | | MONTANEZ CATHERINE | MARIOLGA C 40 CAGUAS | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213505 | | MONTANEZ CELIA C | HC-764 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 213506 | | MONTANEZ DAYANARA H | PO BOX 340 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $15.24 | |
| 213507 | | MONTANEZ DEZIREE | 8930 W GRANADA | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 213508 | | MONTANEZ DEZIREE | 8930 W GRANADA | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 213509 | | MONTANEZ DORIS | HC 71 BOX 7284 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 213510 | | MONTANEZ ELBA | PO BOX 1033 SAINT JUST | | | | SAN JUAN | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213511 | | MONTANEZ ELBA L | RES VISTA HERMOSA EDI 11 A | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $49.45 | |
| 213512 | | MONTANEZ ELIZABETH T | RES JARDINES DEL PARAISO | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213513 | | MONTANEZ JANET | PO BOX 295 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 213514 | | MONTANEZ JENNIS | HC 65 BZN 7553 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213515 | | MONTANEZ JENNY | 12921 SW 17 ST | | | | MIAMI | FL | 33175 | USA | TRADE PAYABLE | | | | | $11.26 | |
| 213516 | | MONTANEZ JORGE | HC 3 BOX 10509 | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213517 | | MONTANEZ JUANITA | 121 W CANTU ST | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 213518 | | MONTANEZ KASANDRA | EL MIRADOR EDIF 6 APTD3 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 213519 | | MONTANEZ LAURA | CALLE D NUM 26 PARCELAS AMADE | | | | VEGA BAJA | PR | 00694 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 213520 | | MONTANEZ LUIS | 1329 BLYTHE AVE | | | | DELTONA | FL | 32725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213521 | | MONTANEZ LUIS | 1329 BLYTHE AVE | | | | DELTONA | FL | 32725 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 213522 | | MONTANEZ LYDIA | HC 70 BOX 26036 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213523 | | MONTANEZ LYDIA | HC 70 BOX 26036 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213524 | | MONTANEZ LYT | RES MANUELA PEREZ EDI A22 AP | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 213525 | | MONTANEZ MARIA | ESTENON LOS TAMARINDOS | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213526 | | MONTANEZ MARIA G | RR3 BUZON 5344 CAIMITO | | | | RIO PIEDRAS | PR | 00928 | USA | TRADE PAYABLE | | | | | $7.64 | |
| 213527 | | MONTANEZ MARISEL | HC6458OX 6549 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213528 | | MONTANEZ MICHELLE | CALLE 15  2121 SABANA GARD | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213529 | | MONTANEZ MIZAEL | 2160 THYME DR | | | | CORONA | CA | 92879 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 213530 | | MONTANEZ MONICA | CALLE JIMENEZ CRUZ S SAVARONA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $7.80 | |
| 213531 | | MONTANEZ MONIQUE | 216 HOYT ST | | | | BUFFALO | NY | 14213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213532 | | MONTANEZ ONEX | PO BOX 164 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $71.34 | |
| 213533 | | MONTANEZ RAYMOND | 7711 GREEN BACK LANE APAR | | | | CITRUS HTS | CA | 95610 | USA | TRADE PAYABLE | | | | | $144.20 | |
| 213534 | | MONTANEZ RITA | SEC CAMPO BELLO 23 CALLE | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $7.63 | |
| 213535 | | MONTANEZ STEVE | 14 STONY RUN RD | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 213536 | | MONTANEZ TAMMY | 34 MEADOWBROOK PKWY | | | | CHEEKTOWAGA | NY | 14206 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 213537 | | MONTANEZ TERESA | SANTA JUANA CALLE 15 O3 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213538 | | MONTANEZ TOM | 8863 E FRIESS DR | | | | MESA | AZ | 85206 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 213539 | | MONTANEZ VERONICA | 23760 A SUNNYMEAD BLVD | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $2.03 | |
| 213540 | | MONTANEZ WILLIAM J | PARCELAS NUEVAS 515 C34 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $128.82 | |
| 213541 | | MONTANEZ WILLIAM O | SECTOR CAPILLAS BO SONADORA | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 213542 | | MONTANEZ YARELIS | C GUAMA BARRIO CANDELARIA | | | | TOA BAJA | PR | 00965 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213543 | | MONTANEZ YARIMAR | RR 3 BOX 3500 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $135.54 | |
| 213544 | | MONTANEZ YARITZA | PARCELAS NUEVA CALLE 41 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 213545 | | MONTANEZDIAMOND | 2275 RANDALL AVE APT 4K | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $35.14 | |
| 213546 | | MONTANEZORTIZ JAVIER | HC 06 BOX 71718 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $7.66 | |
| 213547 | | MONTANO ANGELITA S | PO BOX 4324 | | | | BISBEE | AZ | 85603 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 213548 | | MONTANO BELMA | 8522 POSTMA RD | | | | MOXEE CITY | WA | 98936 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 213549 | | MONTANO BILLIE | 415 S ASPEN AVE | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $21.85 | |
| 213550 | | MONTANO CHRISTINA | 1553 CLAN CAMPBEL DRIVE | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 213551 | | MONTANO CRISTINO | 19800 SW 180TH AVE | | | | MIAMI | FL | 33187 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 213552 | | MONTANO DEE | NONE | | | | LAS VEGAS | NV | 89123 | USA | TRADE PAYABLE | | | | | $30.66 | |
| 213553 | | MONTANO DESIREE | 4200 SPANISH BIT RD NE APT B20 | | | | ALBUQUERQUE | NM | 87111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213554 | | MONTANO JAMIE | 1019 S MICHIGAN | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 213555 | | MONTANO KRISTINA | 18072 SEQUOIA AVE | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 213556 | | MONTANO LESBIA | 426 SW 19 AVE APT 4 | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 213557 | | MONTANO LOPEZ | 1366 W 80TH ST APT308 | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213558 | | MONTANO LOUIS | 212 GARCIA RD | | | | ALB | NM | 87113 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 213559 | | MONTANO MARIA | 515REDWOOD AVE 3 | | | | REDWOOD CITY | CA | 94061 | USA | TRADE PAYABLE | | | | | $13.20 | |
| 213560 | | MONTANO MARIA | 515REDWOOD AVE 3 | | | | REDWOOD CITY | CA | 94061 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 213561 | | MONTANO MARIA C | 4750 N ORACLE RD | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $281.89 | |
| 213562 | | MONTANO MARICELA | 84950 ECNOL RD SP 206 | | | | THERMAL | CA | 92274 | USA | TRADE PAYABLE | | | | | $29.61 | |
| 213563 | | MONTANO RAQUEL | EVE LOS VETERANOS B-8 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213564 | | MONTANO ROBERT | 101 E 88TH AVE C106 | | | | THORNTON | CO | 80029 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213565 | | MONTANO ROSEMARY | 13050 CRANSTON AVE | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 213566 | | MONTANO SYLVIA C | AVENIDA H 33 NORTE | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $281.89 | |
| 213567 | | MONTANO TRACEY | 1033 1 2 TOWNSEND AVE | | | | LA | CA | 90063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213568 | | MONTAREY BARBOUR | 5420  BENTWOOD DR | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213569 | | MONTAREY BARBOUR | 5420  BENTWOOD DR | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213570 | | MONTAVIA JOHNSON | 2626 INGERSOLL ST | | | | PHILADELPHIA | PA | 19121 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 213571 | | MONTAY LIND | 4316 HICKORY HILL AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213572 | | MONTCLAIR HOSPITAL MEDICAL CENTER | 5000 SAN BERNARDINO STREET | | | | MONTCLAIR | CA | 91763 | USA | TRADE PAYABLE | | | | | $2,488.66 | |
| 213573 | | MONTE CRADDOCK | 2244 NE TWIN CNTR BD | | | | LEE SUMMIT | MO | 64086 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 213574 | | MONTE LAMPEL | 8453 THOMAS CT N | | | | BROOKLYN PARK | MN | 55444 | USA | TRADE PAYABLE | | | | | $82.19 | |
| 213575 | | MONTE LOVELL | 5201 PAR DR | | | | DENTON | TX | 76208 | USA | TRADE PAYABLE | | | | | $27.05 | |
| 213576 | | MONTE NANCY | HC 01 BOX 7040 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213577 | | MONTE VIRGINIA T | 6001 MONTANO RD NW APT 23 | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213578 | | MONTEAGUDO NERIDA | 529 CALLE ITALIA | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 213579 | | MONTEBELLO CHAMBER OF COMMERCE | 109 N 19TH STREET | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 213580 | | MONTEBELLO SALES SERVICE & REP | | | | | | | | USA | TRADE PAYABLE | | | | | $521.53 | |
| 213581 | | MONTECINO STACY | 5045 9TH STREET | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213582 | | MONTECINOS ROSA | 203 MONGOMERY ST | | | | MILFORD | DE | 19963 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 213583 | | MONTEDEOCA STEPHANIE | 1862 BRECK AVE | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213584 | | MONTEESHA HAMBRIGHT | 1070 WEST MAIN STREET | | | | HENDERSONVILLE | TN | 37075 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 213585 | | MONTEFERRANTE JOSEPH | 347 BOOTH DR | | | | BELLMAWR | NJ | 08031 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 213586 | | MONTEGERY MARY | 3900 I-10 SOUTH SERVICE RD AP | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $53.99 | |
| 213587 | | MONTEGOMERY SHANAY | 3393 WEST BLVD DWN | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213588 | | MONTEIA CHILDERS | 16 JARJON DR | | | | WINFIELD | WV | 25213 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 213589 | | MONTEIRO CLAUDE | 3617 ALTOS AVE | | | | SACRAMENTO | CA | 95838 | USA | TRADE PAYABLE | | | | | $296.85 | |
| 213590 | | MONTEIRO FRANSICO S | 41 SMITH AVE | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213591 | | MONTEIRO JAQUELYN | 513 S MARIPOSA AVE | | | | LOS ANGELES | CA | 90020 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 213592 | | MONTEIRO MONICA | 18 PONAGANSETT AVE | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213593 | | MONTEIRO PRINCE | 1150 SPARTAN ST | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $40.20 | |
| 213594 | | MONTEIRO TAUSHA P | 1416 FORD AVE APT C | | | | BIRMINGHAM | AL | 35217 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 213595 | | MONTEJANO DENISE | 123 SOUTH PARK ROAD | | | | JOLIET | IL | 60433 | USA | TRADE PAYABLE | | | | | $2.46 | |
| 213596 | | MONTEJO IGNACIO | 208 MICHAELS ST | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 213597 | | MONTEL MARIA | 100 N LINAM APT 1 | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 213598 | | MONTELL CARLDWELL | 3100 S WALNUT ST PIKE | | | | BLOOMINGTON | IN | 47401 | USA | TRADE PAYABLE | | | | | $19.97 | |
| 213599 | | MONTELL PIERCE | 9500 REA AVE | | | | CALIFORNIA CI | CA | 93505 | USA | TRADE PAYABLE | | | | | $6.63 | |
| 213600 | | MONTELONGO ABEL R | 100 PINECREST CHEROKEE | | | | RUIDOSO | NM | 88345 | USA | TRADE PAYABLE | | | | | $2,120.01 | |
| 213601 | | MONTELONGO ADRIANNA | 1305 E 1ST ST AVE APT 18 | | | | INDIANOLA | IA | 50125 | USA | TRADE PAYABLE | | | | | $13.20 | |
| 213602 | | MONTELONGO AMY | 2721 MAYFLOWER ST | | | | MERAUX | LA | 70075 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 213603 | | MONTELONGO CARMEN | 5361 CREST DR | | | | SANTA TERESA | NM | 88008 | USA | TRADE PAYABLE | | | | | $21.01 | |
| 213604 | | MONTELONGO GLORIA | 611 MIDDLE LAKE DR | | | | NOBLE | OK | 73068 | USA | TRADE PAYABLE | | | | | $17.79 | |
| 213605 | | MONTELONGO TONYA | 512 E TULARE AVE | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 213606 | | MONTEMAYOR HEATHER | 4211 45TH ST | | | | LUBBOCK | TX | 79413 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 213607 | | MONTEMAYOR JONATHAN | 1200 | | | | GARLAND | TX | 75040 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 213608 | | MONTEMAYOR JONATHAN | 1200 | | | | GARLAND | TX | 75040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213609 | | MONTEMAYOR RICHARD | 151 E BROADWAY RD APT 106 | | | | TEMPE | AZ | 85282 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 213610 | | MONTENEGRO JANET | 6555 CHANNING DRIVE | | | | NORTH HIGHLANDS | CA | 95660 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 213611 | | MONTENEGRO VANESSA | 2902 HANCOCK STREET LOT 206 | | | | BELLEVUE | NE | 68005 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 213612 | | MONTEO ELDRIDGE | 7602 W MEADOWBROOK AVE | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $604.56 | |
| 213613 | | MONTEON FRANCISCO | 7107 FERGUSON DRIVE | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $33.55 | |
| 213614 | | MONTEON NORMA | 2711 N 90TH AVE | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 213615 | | MONTEREY BAY PROF LNDSCP SVS I | | | | | | | | | | TRADE PAYABLE | | | | | $5,963.12 | |
| 213616 | | MONTEREY DAMON | 21000 NW 32ND CT | | | | MIAMIGARDENS | FL | 33056 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 213617 | | MONTERO BENIS | 12850 W STATE RD 84 LOT 2 24 | | | | DAVIE | FL | 33325 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 213618 | | MONTERO CARRIE | 73 GEMINI CT | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213619 | | MONTERO CHRISTIAN A | 9596 FLYING EAGLE LANE | | | | LAS VEGAS | NV | 89123 | USA | TRADE PAYABLE | | | | | $36.20 | |
| 213620 | | MONTERO CINNAMON | 1301 73RD ST | | | | WEST ALLIS | WI | 53214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213621 | | MONTERO EDGAR | 9501 ARLINGTON EXPRESSWAY | | | | JACKSONVILLE | FL | 32225 | USA | TRADE PAYABLE | | | | | $76.23 | |
| 213622 | | MONTERO ERNESTO | 2536 NW 24 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 213623 | | MONTERO EVELIA | 2103 E 10TH ST | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 213624 | | MONTERO JOSE | 1465 HIGHWAY 29 N | | | | ATHENS | GA | 30601 | USA | TRADE PAYABLE | | | | | $20.32 | |
| 213625 | | MONTERO MARIA | TUTU VALLEY | | | | ST THOMAS | VI | 00801 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 213626 | | MONTERO MARTIN | 3321 CLOGSTON WAY | | | | MODESTO | CA | 95354 | USA | TRADE PAYABLE | | | | | $89.56 | |
| 213627 | | MONTERO MAYRA | CALLE CRISALIDA 1MUNOZ R | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213628 | | MONTERO NIUMY | 2827NW 11TH AVE | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 213629 | | MONTERO SANCHEZ VIOLETTE | 37 HILL STREET | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213630 | | MONTERO XIOMARA | HC 5 BOX 56209 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213631 | | MONTERO YAEN | CALLE 1 BZN 56 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 213632 | | MONTERROSA MIRNA | 627 N SHERIDAN | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 213633 | | MONTERROSO JULIO | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NJ | 07740 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 213634 | | MONTERROSO MARCEMA | 4808 WADE STREET | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213635 | | MONTES ABDELIA | 736 WILLIAMS RD APT 64 | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 213636 | | MONTES ADELINA | URB BELINDA | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 213637 | | MONTES ALBERT | 2309 LINCOLN AVE | | | | ANCHORAGE | AK | 99517 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 213638 | | MONTES ANDREA | CALLE EBANO 74 MONTECASINO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213639 | | MONTES ANGEL | CALLE ZAYAS NUMERO 19 BUENA VI | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213640 | | MONTES ANGELICA | 5013 LANDMARK RD | | | | PUEBLO | CO | 81008 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 213641 | | MONTES ARTURO | 1023 OUTER RD SP 66 | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $75.43 | |
| 213642 | | MONTES AURORA | 12014 EAST 162ND STREET | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $51.31 | |
| 213643 | | MONTES AZUCENA | 1922A S 12TH ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213644 | | MONTES BETTY | 40 SOUTH CAMPANA FLOREZ D | | | | WEST COVINA | CA | 91791 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 213645 | | MONTES BRIAN | 132 GARRETT AVE APTC | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 213646 | | MONTES CARLOS | XXX | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 213647 | | MONTES CECILIA | 2015 DAIRY MART RD | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 213648 | | MONTES CESIA | 505 WEST WAY | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $35.15 | |
| 213649 | | MONTES CHRISTINA | 2600 E TRAIL ST | | | | DODGE CITY | KS | 67801 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 213650 | | MONTES DIANETTE | 4000 AVE SUITE 15 VIEW ESTATES | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213651 | | MONTES ELVIRA | 2766 DONOVAN AVE | | | | SANTA CLARA | CA | 95051 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 213652 | | MONTES ENID | URB HACIENDA DE CANOVANAS | | | | CANOVANA | PR | 00729 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 213653 | | MONTES ISAIAS | 539 OLIVE ST | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 213654 | | MONTES JENNY | 1325 N MERIDIAN 133 | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $16.09 | |
| 213655 | | MONTES JOSE | 17200 NEWHOPE ST APT 39B | | | | FOUNTAIN VALL | CA | 92708 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 213656 | | MONTES JOSE | 17200 NEWHOPE ST APT 39B | | | | FOUNTAIN VALL | CA | 92708 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 213657 | | MONTES JOSE | 17200 NEWHOPE ST APT 39B | | | | FOUNTAIN VALL | CA | 92708 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 213658 | | MONTES JOSE L | AA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 213659 | | MONTES JUAN | 2108 48TH ST NW | | | | WASHINGTON | DC | 20007 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 213660 | | MONTES JUAQUINA R | 803 N BEECH | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $54.00 | |
| 213661 | | MONTES KIMBERLY | 3645 PIONEER RD | | | | HOMEDALE | ID | 83628 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213662 | | MONTES LISSETTE | BARRIO BUENA VISTA PARCELAS 13 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 213663 | | MONTES LUIS | NC9 CALLE 444 | | | | CAROLINA | PR | 77449 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 213664 | | MONTES LUIS | NC9 CALLE 444 | | | | CAROLINA | PR | 77449 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 213665 | | MONTES LUZ M | GUAYAMA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $66.00 | |
| 213666 | | MONTES MADELINE | CALLE P T 10 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 213667 | | MONTES MARIA | 1137 CLINTON ST | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213668 | | MONTES MARIA | 1137 CLINTON ST | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 213669 | | MONTES MARIA | 1137 CLINTON ST | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 213670 | | MONTES MELISSA | BO GUAVATE LA GRUA 21110 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 213671 | | MONTES NORA | 267 DORTHY ST | | | | HP | NC | 27262 | USA | TRADE PAYABLE | | | | | $10.00 |
| 213672 | | MONTES PLAD | 5908 BRIARWOOD DR | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $5.00 |
| 213673 | | MONTES ROSARIO | 1089 COBBLESTONE BLVD | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $14.58 |
| 213674 | | MONTES ROSETTA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MT | 59521 | USA | TRADE PAYABLE | | | | | $5.00 |
| 213675 | | MONTES SHEILA | PO BOX 224 | | | | PTA SANTIAGO | PR | 00741 | USA | TRADE PAYABLE | | | | | $37.00 |
| 213676 | | MONTES SONIA | 8614 MOUNTAIN VIEW AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $4.55 |
| 213677 | | MONTES TERESA | 14345 MCEACHERN PL | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $658.76 |
| 213678 | | MONTES WANDA | RES CARIOCA EDF 21 APT 12 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $7.50 |
| 213679 | | MONTES YARITZA | PO BOX 1871 | | | | CAYEY | PR | 00737 | USA | TRADE PAYABLE | | | | | $5.00 |
| 213680 | | MONTES YESSENIA | PO BOX 72 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $3.08 |
| 213681 | | MONTESINO BRIAN | CALLE 1 C 10 SIERRA LINDA | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 |
| 213682 | | MONTESINOS ANTONIO | URB JARDIN DE SANLORENZO | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 |
| 213683 | | MONTESINOS CESAR | 5356 CLAIREMONT MESA BLVD | | | | SAN DIEGO | CA | 92117 | USA | TRADE PAYABLE | | | | | $0.01 |
| 213684 | | MONTESINOS RENEE | 53003 CALLE CAMACHO | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $4.60 |
| 213685 | | MONTEVERDE STEPHANIE | 3020 N RICHEY | | | | TUCSON | AZ | 85716 | USA | TRADE PAYABLE | | | | | $4.59 |
| 213686 | | MONTEZ ANGELINA | 4120 ROANOKE | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.00 |
| 213687 | | MONTEZ ANTONIA | 244 W INDIANA AVE | | | | PHILADELPHIA | PA | 19133 | USA | TRADE PAYABLE | | | | | $4.60 |
| 213688 | | MONTEZ CHRISTAL | 508 HOWLAND | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.75 |
| 213689 | | MONTEZ DODD | 113 LORETTA DR | | | | SPARTANBURG | SC | 29301 | USA | TRADE PAYABLE | | | | | $596.02 |
| 213690 | | MONTEZ JOHNSON | 5868 FINCASTLE DRIVE | | | | MANASSAS | VA | 20112 | USA | TRADE PAYABLE | | | | | $15.94 |
| 213691 | | MONTEZ LEANDRA | 230 DAVID AVE | | | | LUBBOCK | TX | 79403 | USA | TRADE PAYABLE | | | | | $4.58 |
| 213692 | | MONTEZ MARRISSA | 821 THORNWOOD | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 |
| 213693 | | MONTEZ MARY | 4942 BUTLER | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $4.59 |
| 213694 | | MONTEZ NATILLIA | 506E6STREET | | | | LAKEAUTHOR | NM | 88210 | USA | TRADE PAYABLE | | | | | $34.63 |
| 213695 | | MONTEZ SARAH | 328 WEST BLUFF NW | | | | ALBUQUERQUE | NM | 87111 | USA | TRADE PAYABLE | | | | | $4.65 |
| 213696 | | MONTEZ SARAH | 328 WEST BLUFF NW | | | | ALBUQUERQUE | NM | 87111 | USA | TRADE PAYABLE | | | | | $14.63 |
| 213697 | | MONTEZ SHARONNE | 12308 BIRCHVIEW DRIVE | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $3.03 |
| 213698 | | MONTEZ SYLVIA | 2640 STARR AVE | | | | OREGON | OH | 43616 | USA | TRADE PAYABLE | | | | | $5.00 |
| 213699 | | MONTFORD SHANTE | 4079 ROBIN CIR | | | | ATLANTA | GA | 30349 | USA | TRADE PAYABLE | | | | | $4.51 |
| 213700 | | MONTGOMERY ALFREDA | 170 CHIPLEY CREEK DRIVE | | | | VILLA RICA | GA | 30180 | USA | TRADE PAYABLE | | | | | $0.19 |
| 213701 | | MONTGOMERY ALICE | 921 QUAIL STREET | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $10.00 |
| 213702 | | MONTGOMERY ALISA | 1061 HONEYSUCKLE CT | | | | JEFFERSONVIL | IN | 47130 | USA | TRADE PAYABLE | | | | | $0.01 |
| 213703 | | MONTGOMERY AMANDA | 72 LIBERTY STREET | | | | SALEM | WV | 26426 | USA | TRADE PAYABLE | | | | | $4.70 |
| 213704 | | MONTGOMERY AMANDA | 72 LIBERTY STREET | | | | SALEM | WV | 26426 | USA | TRADE PAYABLE | | | | | $3.30 |
| 213705 | | MONTGOMERY ANGELA | 1926 PEARL AVE | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $11.98 |
| 213706 | | MONTGOMERY APRIL | 829 CHURCHILL HUBBARD RD AP | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $5.00 |
| 213707 | | MONTGOMERY ASHLEY | 5074 FOXBRIDGE CIR APT 287 | | | | CLEARWATER | FL | 33760 | USA | TRADE PAYABLE | | | | | $3.73 |
| 213708 | | MONTGOMERY BEVERLY | 16016 LEMOYNE BLVD | | | | BILOXI | MS | 39532 | USA | TRADE PAYABLE | | | | | $4.93 |
| 213709 | | MONTGOMERY BEVERLY M | 2120 SOUTHWOOD BLVD SW | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $6.00 |
| 213710 | | MONTGOMERY BILLY | 6808 NW 26 | | | | BETHANY | OK | 73008 | USA | TRADE PAYABLE | | | | | $44.82 |
| 213711 | | MONTGOMERY BRANDI | 130 SULLIVIAN DR | | | | GAFFNEY | SC | 29340 | USA | TRADE PAYABLE | | | | | $5.00 |
| 213712 | | MONTGOMERY BRENDA | 9224 GREENWOOD RD APT 19 | | | | GREENWOOD | LA | 71033 | USA | TRADE PAYABLE | | | | | $5.00 |
| 213713 | | MONTGOMERY BRENDA | 9224 GREENWOOD RD APT 19 | | | | GREENWOOD | LA | 71033 | USA | TRADE PAYABLE | | | | | $10.00 |
| 213714 | | MONTGOMERY BRENDA | 9224 GREENWOOD RD APT 19 | | | | GREENWOOD | LA | 71033 | USA | TRADE PAYABLE | | | | | $5.00 |
| 213715 | | MONTGOMERY BRENDA | 9224 GREENWOOD RD APT 19 | | | | GREENWOOD | LA | 71033 | USA | TRADE PAYABLE | | | | | $4.70 |
| 213716 | | MONTGOMERY BRITTANY | 106 HOUSE CIRCLE | | | | CARRROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $5.00 |
| 213717 | | MONTGOMERY BRITTNEY | 12305 E ADMIRAL CT APT D | | | | TULSA | OK | 74116 | USA | TRADE PAYABLE | | | | | $33.34 |
| 213718 | | MONTGOMERY CHALL | 4346 ARCHER ROAD | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $0.18 |
| 213719 | | MONTGOMERY CHEILION | 10601 RENO AVE | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $34.70 |
| 213720 | | MONTGOMERY CHRISTINA | 293 SW DEYO LANDING LOOP | | | | CACHE | OK | 73527 | USA | TRADE PAYABLE | | | | | $12.23 |
| 213721 | | MONTGOMERY CORINE | 407 NORTH DIXON ST | | | | TUSCUMBIA | AL | 35674 | USA | TRADE PAYABLE | | | | | $5.01 |
| 213722 | | MONTGOMERY COUNTY | 755 ROANOKE ST STE 1B | | | | CHRISTIANSBURG | VA | 24073-3171 | USA | TRADE PAYABLE | | | | | $1,200.00 |
| 213723 | | MONTGOMERY COUNTY | 755 ROANOKE ST STE 1B | | | | CHRISTIANSBURG | VA | 24073-3171 | USA | TRADE PAYABLE | | | | | $250.00 |
| 213724 | | MONTGOMERY COUNTY TREASURER | 451 W 3RD ST 10TH FL | | | | DAYTON | OH | 45422 | USA | TRADE PAYABLE | | | | | $90.00 |
| 213725 | | MONTGOMERY DANA | 6222 ELBROOK AVE | | | | CINCINNATI | OH | 45237 | USA | TRADE PAYABLE | | | | | $45.00 |
| 213726 | | MONTGOMERY DEBBIE | 8419 W AVENIDA DEL SOL | | | | PEORIA | AZ | 85383 | USA | TRADE PAYABLE | | | | | $20.17 |
| 213727 | | MONTGOMERY DELORIS | 3213 FOREST CREEK CT | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $10.00 |
| 213728 | | MONTGOMERY DEVANDA | 2430 PRUITT ST 17 | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $5.37 |
| 213729 | | MONTGOMERY ESSIE | 211 POPLAR STREET | | | | EAST DUBLIN | GA | 31027 | USA | TRADE PAYABLE | | | | | $35.00 |
| 213730 | | MONTGOMERY GABRIELLE | 719 WEST MAIN | | | | HOMER | LA | 71040 | USA | TRADE PAYABLE | | | | | $56.62 |
| 213731 | | MONTGOMERY GENEVA | 2750 BROADWAY BLVD | | | | GARLAND | TX | 75041 | USA | TRADE PAYABLE | | | | | $27.05 |
| 213732 | | MONTGOMERY GINA | 20 MERTAL AV | | | | ONEONTA | NY | 13820 | USA | TRADE PAYABLE | | | | | $4.60 |
| 213733 | | MONTGOMERY IKEEA | 739 3RD ST | | | | EVANSVILLE | WY | 82636 | USA | TRADE PAYABLE | | | | | $20.00 |
| 213734 | | MONTGOMERY JAMES | 312 PALM AVE | | | | RIPON | CA | 95366 | USA | TRADE PAYABLE | | | | | $15.00 |
| 213735 | | MONTGOMERY JAMIE L | 205 N 9TH ST | | | | ST LOUIS | MO | 63101 | USA | TRADE PAYABLE | | | | | $15.46 |
| 213736 | | MONTGOMERY JANE | 3658 COUNTY RD 550 APT 16 | | | | FRANKFORT | OH | 45628 | USA | TRADE PAYABLE | | | | | $5.00 |
| 213737 | | MONTGOMERY JANET | 415 W MICHIGAN ST | | | | PRAIRIE DU CHIEN | WI | 53821 | USA | TRADE PAYABLE | | | | | $5.00 |
| 213738 | | MONTGOMERY JANICE | 6372 SNIFFEY SQUARE | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $5.94 |
| 213739 | | MONTGOMERY JASON | 1226 FREDRICK BLVD | | | | READING | PA | 19605 | USA | TRADE PAYABLE | | | | | $57.77 |
| 213740 | | MONTGOMERY JASON | 1226 FREDRICK BLVD | | | | READING | PA | 19605 | USA | TRADE PAYABLE | | | | | $16.70 |
| 213741 | | MONTGOMERY JATAVIOUS T | 502 SUTTON RD | | | | BOWERSVILLE | GA | 30516 | USA | TRADE PAYABLE | | | | | $37.89 |
| 213742 | | MONTGOMERY JENNIFER | 5550 WHEATFIELD LN | | | | POWDER SPRINGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $5.50 |
| 213743 | | MONTGOMERY JOE | 4845 HWY M | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $1.73 |
| 213744 | | MONTGOMERY KENNYONNA | 910 EAST 8TH COURT | | | | ENTER CITY | NY | 12953 | USA | TRADE PAYABLE | | | | | $5.00 |
| 213745 | | MONTGOMERY KRYSTAL | 34426 BRINVILLE RD | | | | ACTON | CA | 93510 | USA | TRADE PAYABLE | | | | | $15.00 |
| 213746 | | MONTGOMERY KYMOREY | 1013 ECHO BEACH AVE | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $9.15 |
| 213747 | | MONTGOMERY LACORA | 4849 EVA DR | | | | PENSACOLA | FL | 32506 | USA | TRADE PAYABLE | | | | | $6.98 |
| 213748 | | MONTGOMERY LACORA | 4849 EVA DR | | | | PENSACOLA | FL | 32506 | USA | TRADE PAYABLE | | | | | $5.41 |
| 213749 | | MONTGOMERY LATRICIA | 1015 CALGARY DR | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $10.00 |
| 213750 | | MONTGOMERY LAVONIA | 1100 FOURA DR | | | | COLA | SC | 29223 | USA | TRADE PAYABLE | | | | | $6.00 |
| 213751 | | MONTGOMERY LISA M | 296 JACINTO | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $4.55 |
| 213752 | | MONTGOMERY LUE | 3089 MALIBU DR | | | | WARREN | OH | 44481 | USA | TRADE PAYABLE | | | | | $4.60 |
| 213753 | | MONTGOMERY LYNE E | 4079 ROLLSROYCE CT APT D | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $0.02 |
| 213754 | | MONTGOMERY MARTJA | 4318 13TH ST NE | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $1.39 |
| 213755 | | MONTGOMERY MARY | 14809 PERRYWOOD DR | | | | BURTONSVILLE | MD | 20866 | USA | TRADE PAYABLE | | | | | $5.00 |
| 213756 | | MONTGOMERY MARY L | 13165 MEADOWOOD CURV NW | | | | COON RAPIDS | MN | 55448 | USA | TRADE PAYABLE | | | | | $0.01 |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 213757 | | MONTGOMERY MEGAN | 13120 THREERIVERS RD | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213758 | | MONTGOMERY MELISSA S | 407 W ELIZABETH ST | | | | PAGELAND | SC | 29728 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 213759 | | MONTGOMERY MICHELE | 434 CLARK POND RD | | | | CLAYTON | NC | 27527 | USA | TRADE PAYABLE | | | | | $128.22 | |
| 213760 | | MONTGOMERY NAOMI R | 14 FISKE ST | | | | PORTSMOUTH | VA | 23702 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 213761 | | MONTGOMERY NATISHA | 3603 N HAYNE ST | | | | PENSACOLA | FL | 32503 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 213762 | | MONTGOMERY NOKOMIS | 625 WEST 6TH ST APT 9H | | | | WINSTON SALEM | NC | 27101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213763 | | MONTGOMERY PATRICIA | P O BOX 434 | | | | CLAYTON | LA | 71326 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 213764 | | MONTGOMERY PAUL | 5210 16TH STREET | | | | LUBBOCK | TX | 79416 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 213765 | | MONTGOMERY PAUL | 5210 16TH STREET | | | | LUBBOCK | TX | 79416 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 213766 | | MONTGOMERY RANDI | 9728 57TH AVE | | | | CORONA | NY | 11368 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213767 | | MONTGOMERY RAYCHEELD | 1074 DUNCAN DR | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 213768 | | MONTGOMERY ROSALIND | 4526 BRYANT AVENUE | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213769 | | MONTGOMERY SANDY | 143 VICTORY DRIVE | | | | MONROE | GA | 30655 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 213770 | | MONTGOMERY SANDY | 143 VICTORY DRIVE | | | | MONROE | GA | 30655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213771 | | MONTGOMERY SARAH | 2038 WILLIAMS CIR | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $191.30 | |
| 213772 | | MONTGOMERY SAYWARD | 1504 BROCKENBROUGH ST | | | | METAIRIE | LA | 70006 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 213773 | | MONTGOMERY SHAINA | 1664 WESTERN AVENUE | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $6.57 | |
| 213774 | | MONTGOMERY SHAKEIA | 307 CORNELIA ST | | | | GREENVILLE | SC | 29609 | USA | TRADE PAYABLE | | | | | $29.09 | |
| 213775 | | MONTGOMERY SHARON | 298 PORTER DR | | | | ROSEVILLE | CA | 95678 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 213776 | | MONTGOMERY SHAVONE | 2909 MERRYMOUNT CT APT A | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 213777 | | MONTGOMERY SHUNITA | 1450 SAWYER RD | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213778 | | MONTGOMERY SHYANNA M | 553 E 6TH AVE | | | | OH | | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213779 | | MONTGOMERY STEPHHANIE | 6058 EVERGREEN BLVD | | | | ST LOUIS | MO | 63034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213780 | | MONTGOMERY SYDNEY | 24780 OLD THREE NOTCH ROAD | | | | HOLLYWOOD | MD | 20636 | USA | TRADE PAYABLE | | | | | $33.70 | |
| 213781 | | MONTGOMERY TASIA | 11610 APT D WINDY CREEK DR | | | | CHARLOTTE | NC | 28262 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213782 | | MONTGOMERY TAYVON | 78 UNION ST | | | | VERNON | CT | 06066 | USA | TRADE PAYABLE | | | | | $26.59 | |
| 213783 | | MONTGOMERY TONYA | 1130 E BREWINGTON RD | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 213784 | | MONTGOMERY TYANO M | 8918 FOLSOM AVE | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 213785 | | MONTGOMERY VANESSA | 6714 HARBOR CIRCLE | | | | CHATT | TN | 37416 | USA | TRADE PAYABLE | | | | | $37.68 | |
| 213786 | | MONTGOMERY VICKEY | 110 BEALE ST | | | | LELAND | MS | 38756 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 213787 | | MONTGOMERY YOLANDA | 804 BLUE RIDGE DR | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 213788 | | MONTGOMERY YVETTE | 1509 BACK BAY LANDING RD | | | | VIRGINIA BCH | VA | 23457 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 213789 | | MONTGOMERY ZINA | 772 BREATHITT AVE | | | | LEXINGTON | KY | 40508 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 213790 | | MONTGOMORY DUANE | 2022 BOOTH STREET | | | | BALTIMORE | MD | 21223 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 213791 | | MONTGONERY AYESHA | 435 N CAMPBELL | | | | MACOMB | IL | 61455 | USA | TRADE PAYABLE | | | | | $75.73 | |
| 213792 | | MONTI KATHLEEN E | 105 SYCAMORE ST | | | | BAY ST LOUIS | MS | 39520 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 213793 | | MONTIA WILLIAMS | 1043 CITY PARK AVE | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 213794 | | MONTICLE CHRISTINE | PO BOX 151 | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $1,003.18 | |
| 213795 | | MONTIEL ADELA | 4470 HWY 319 S LOT 7 | | | | TIFTON | GA | 31793 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213796 | | MONTIEL CELERIRA | 1396 MCSHERRY | | | | LAKE WORTH | FL | 33461 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 213797 | | MONTIEL DIANA | 4312 PARK LN | | | | WPB | FL | 33406 | USA | TRADE PAYABLE | | | | | $22.17 | |
| 213798 | | MONTIEL GABRIEL E | 1104 HICKORY ST | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213799 | | MONTIEL MARBEL | 15404 MISSION ST | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 213800 | | MONTIEL MARIA | 1220 N COCHRAN ST | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 213801 | | MONTIEL NICOLE | 3323 WATT AVE | | | | SACRAMENTO | CA | 95670 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 213802 | | MONTIEL SHELLI | 3038GUNNISONAVE | | | | GAND JUNTION | CO | 80504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213803 | | MONTIEL TERI | 1843 W PROSPECTOR WAY | | | | QUEEN CREEK | AZ | 85242 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 213804 | | MONTIELH SONIA R | 16305 E ALAMEDA PL 304 | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 213805 | | MONTIER MCGEE | 46 COLUMBIA | | | | HUNTINGTON STATI | NY | 11746 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 213806 | | MONTIGNEY JESSICA | 76 SYLVANUS ST | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 213807 | | MONTIGUE ROBIN | 2607 MANGOWOOD DR | | | | S CHESTERFIELD | VA | 23834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213808 | | MONTIJO ALEXIS F | BARRIO NARANJO MOCA PR CA | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 213809 | | MONTIJO ASHLEY | URB REGIONAL CALLE 8 CASA H 7 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213810 | | MONTIJO CARMEN | BZN 33 BO CARMELITA CALLE CRI | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213811 | | MONTIJO CARMEN | BZN 33 BO CARMELITA CALLE CRI | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213812 | | MONTIJO MARIA A | HC 01 BOX 6440 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 213813 | | MONTILLA CESAR R | | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $147.61 | |
| 213814 | | MONTIQUE RHONDA | 6129 LEESBURG PIKE | | | | FALLS CHURCH | VA | 22041 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213815 | | MONTIRA ALDRIDGE | 1604 W 13TH STREET | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 213816 | | MONTJOY ANDRE | 3179 PENNSYLVANIA AVE | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 213817 | | MONTLEY TUNISHA | 7502 TIMBERLAKE RD | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 213818 | | MONTOAY ANDREW | 2722 O ST | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 213819 | | MONTOJO MARJORIE | 11 CRAWFORD ST FL 3 | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $12.95 | |
| 213820 | | MONTONA JOE | 621 MILLER AVE B | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213821 | | MONTOSA BARBARA Z | URB VISTA ALEGRE CALLE LIRIOS | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213822 | | MONTOUR LANA | 60 SMITHFIELD BLVD | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $16.63 | |
| 213823 | | MONTOUR LENA A | 202 HOG LIVE RD | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213824 | | MONTOUR TINA | 10502 MARION WAY | | | | NORTHGLENN | CO | 80233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213825 | | MONTOUR ZACQUELYNE | 8199 WALLAYB ROAD 701 | | | | DENVER | CO | 80229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213826 | | MONTOY DENISE | 2275 MOLOKAI WAY | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 213827 | | MONTOYA BERNARDO | 229 W SEPULVEDA ST A | | | | SAN PEDRO | CA | 90731 | USA | TRADE PAYABLE | | | | | $120.74 | |
| 213828 | | MONTOYA BRIANA R | 495 CORONADO WAY D | | | | CLIFTON | CO | 87413 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213829 | | MONTOYA BRIANNA | 5801 HAINESRD NE | | | | ALB | NM | 87110 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 213830 | | MONTOYA BROOKS | 377 POST AVE | | | | ROCHESTER | NY | 14619 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 213831 | | MONTOYA CAROL M | 2405 FAIRVIEW | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213832 | | MONTOYA CAROLINE | 276 W ELLSWORTH | | | | DENVER | CO | 80223 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 213833 | | MONTOYA CHRYSTIAN | 3409 SEVERN AVE APT 107 | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $58.55 | |
| 213834 | | MONTOYA CONCEPCION | 2200 HOLIDAY AVE | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $19.62 | |
| 213835 | | MONTOYA CYNTHIA | 8607 STANDING ROCK | | | | SAN ANTONIO | TX | 78242 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 213836 | | MONTOYA DAWN | 10875 DEL MAR | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213837 | | MONTOYA DEANNE | 22717 W I25 LONG FRONTAGE RD | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213838 | | MONTOYA DELIA | 117 NEVADA ST | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 213839 | | MONTOYA DESIRAE | 12415 HONEYBEAR | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 213840 | | MONTOYA DONNA | 1923 RAYO DEL SOL SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 213841 | | MONTOYA DOROYHY | 368 LOS PINOS RD | | | | STANLEY | NM | 87056 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 213842 | | MONTOYA ELIZABETH | 8655 ARLINGTON AVE | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 213843 | | MONTOYA ELIZABETH | 8655 ARLINGTON AVE | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 213844 | | MONTOYA EMELDA N | 941 LOS PALOS DR | | | | SALINAS | CA | 93901 | USA | TRADE PAYABLE | | | | | $4.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 213845 | | MONTOYA EVANS | 2921 OLD FRANKLIN RD | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 213846 | | MONTOYA FRANCES | 4025 MADISON ST | | | | DENVER | CO | 80216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213847 | | MONTOYA GENEVIEVE | 15 A BOSQUE PLACE | | | | ALBUQUERQUE | NM | 87031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213848 | | MONTOYA GEORGANNA | 523 S 8TH APT H | | | | TUCUMCARI | NM | 88401 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 213849 | | MONTOYA GLORIA | 2200 37TH ST | | | | EVANS | CO | 80620 | USA | TRADE PAYABLE | | | | | $13.82 | |
| 213850 | | MONTOYA IRENE | 307 WESTERN HILLS BLVD APT C | | | | CHEYENNE | WY | 82009 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 213851 | | MONTOYA JANNETTE | 15 ROLLINS ST | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 213852 | | MONTOYA JENNIFER | 773 S VAUGHN AVE | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 213853 | | MONTOYA JESSICA | 123 ST | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 213854 | | MONTOYA JESSICA A | 716 A N MCCURDY RD | | | | FAIRVIEW | NM | 87533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213855 | | MONTOYA JOEAL | 1416 ANITA STREET | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 213856 | | MONTOYA JOHN | 5100 S 1050 W | | | | OGDEN | UT | 84405 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 213857 | | MONTOYA JOSE M | 84111 AVE CEDIUS | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 213858 | | MONTOYA JOSEPH T | 525 SCRANTON AVE | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213859 | | MONTOYA JUAN | 650 S MAIN ST | | | | HILLSBORO | KS | 67063 | USA | TRADE PAYABLE | | | | | $97.77 | |
| 213860 | | MONTOYA JUANA | 115 WESTMINSTER ST APT 303 | | | | SAINT PAUL | MN | 55130 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 213861 | | MONTOYA JUDY | 1511 APPLE | | | | TULAROSA | NM | 88352 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 213862 | | MONTOYA JULIE | 3535 W 65TH | | | | DENVER | CO | 80221 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 213863 | | MONTOYA KAREN | 2302 ANNA JEAN | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213864 | | MONTOYA LORIANN | 201 C LA PUEBLA | | | | ESPANOLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $37.53 | |
| 213865 | | MONTOYA LUPE | 4919 AGUAFRIA | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 213866 | | MONTOYA MANUEL | 1265 GALLEGOS LN | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 213867 | | MONTOYA MARIA | 1738BOXBERRY4 | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $104.55 | |
| 213868 | | MONTOYA MARIE | PO BOX 152 | | | | SPRINGER | NM | 87747 | USA | TRADE PAYABLE | | | | | $6.61 | |
| 213869 | | MONTOYA MARINA | 5691 VANEGAS DR | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 213870 | | MONTOYA MARY | 2570 JEFFERSON ST | | | | LARAMIE | WY | 82070 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 213871 | | MONTOYA MARY | 2570 JEFFERSON ST | | | | LARAMIE | WY | 82070 | USA | TRADE PAYABLE | | | | | $21.01 | |
| 213872 | | MONTOYA MELISSA F | 1704 TIERRA DEL OSO NW | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $15.30 | |
| 213873 | | MONTOYA MICHELLE | 10540 SEDALIA ST | | | | COMMERCE CITY | CO | 80022 | USA | TRADE PAYABLE | | | | | $6.69 | |
| 213874 | | MONTOYA MOLLY | XXXX | | | | LOS LUNAS | NM | 87031 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 213875 | | MONTOYA RAEANNA | 6242 E 123 AVE | | | | BRIGHTON | CO | 80602 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 213876 | | MONTOYA RAQUEL J | 600 W BLANCO BLVD 16 | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213877 | | MONTOYA REBECCA | 2211 RIO GRANDE BLVD NW APT 27 | | | | ALB | NM | 87104 | USA | TRADE PAYABLE | | | | | $10.37 | |
| 213878 | | MONTOYA REYNA | 303 MONROW AVE | | | | KC | MO | 64124 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 213879 | | MONTOYA RONRIKA | 29 ROAD 2929 | | | | AZTEC | NM | 87410 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 213880 | | MONTOYA ROSA | 29615 GOYNES RD | | | | KATY | TX | 77493 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 213881 | | MONTOYA ROSA | 29615 GOYNES RD | | | | KATY | TX | 77493 | USA | TRADE PAYABLE | | | | | $16.59 | |
| 213882 | | MONTOYA ROSE | ZIA ST | | | | SN DMNGO PBLO | NM | 87052 | USA | TRADE PAYABLE | | | | | $54.94 | |
| 213883 | | MONTOYA RUBY | 2842 SWARTZ RD | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 213884 | | MONTOYA RUBY | 2842 SWARTZ RD | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 213885 | | MONTOYA SAIRA | 313 W LEA | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 213886 | | MONTOYA SAMUEL | 720 E WILLIS ST | | | | PRESCOTT | AZ | 86301 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 213887 | | MONTOYA SHANNON | 2316 HOMESTRETCH AVE | | | | LORIDA | FL | 33857 | USA | TRADE PAYABLE | | | | | $74.82 | |
| 213888 | | MONTOYA STELLA | 2414 LAUREAL ST | | | | NEW ORLEANS | LA | 70130 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 213889 | | MONTOYA TERESA | NA | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $276.14 | |
| 213890 | | MONTOYA THERESA | RR 3 BOX 343 | | | | ESPANOLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $12.07 | |
| 213891 | | MONTOYA URIEL | XXX | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $55.70 | |
| 213892 | | MONTOYA VALERIE | 189 E 28TH ST | | | | SN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $15.87 | |
| 213893 | | MONTOYA YOLANDA | 1317 DECLOVINA | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213894 | | MONTOYA YOLANDA | 1317 DECLOVINA | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213895 | | MONTOYO ISAYLI | DIIKESGH | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $8.84 | |
| 213896 | | MONTRAIL L MENEFEE | 1427 NE MORGAN ST | | | | PORTLAND | OR | 97211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213897 | | MONTRAY MILLER | 945 SUMMER DR | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 213898 | | MONTRECE GOMEZ | 1411 OAKWOOD AVE | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 213899 | | MONTREL CLAYTON | P O BOX 1016 | | | | PALMETTO | GA | 30268 | USA | TRADE PAYABLE | | | | | $43.20 | |
| 213900 | | MONTREL DAVIS | 296 3RD AVE SW | | | | DAWSON | GA | 39842 | USA | TRADE PAYABLE | | | | | $146.76 | |
| 213901 | | MONTRELL EDWARDS | AA | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 213902 | | MONTRELL HOUSTON | 1411 KINGSTON STREET | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 213903 | | MONTRICE LEWIS | 2305 PASADENA | | | | DETROIT | MI | 48238 | USA | TRADE PAYABLE | | | | | $19.77 | |
| 213904 | | MONTRINIEK HAWKINS | 9915 FM 1960 RD W | | | | HOUSTON | TX | 77070 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 213905 | | MONTT ELBA | 258 FARMINGTON AVE | | | | CRANSTON | RI | 02920 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 213906 | | MONTU PATEL | 10467 DORIS CT | | | | DES PLAINES | IL | 60018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213907 | | MONTUORI KELLY | 2213 THORN BROOK DR | | | | JAX | FL | 32221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 213908 | | MONTY DAVIS | PO BOX 132 NELSONIA | | | | NELSONIA | VA | 23414 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 213909 | | MONTY JARAMILLO | SR 76 HOUSE 25458 | | | | CHIMAYO | NM | 87522 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 213910 | | MONTY MONTERIO | 82 WOODLAND DR | | | | CROMWELL | CT | 06416 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 213911 | | MONTY SMITH | 1420 CALLE BARRACUDA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $14.23 | |
| 213912 | | MONTY SQUIRES | 8322 HOLIDAY DR | | | | SHERWOOD | AR | 72120 | USA | TRADE PAYABLE | | | | | $16.75 | |
| 213913 | | MONYAI HOLEMAN | 4405 VILLEY FORGE RD | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 213914 | | MONYNAHAN SUSHAN | 146 CENTRAL RD BOX 35 | | | | RYE | NH | 03870 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 213915 | | MONZERRATE DE LEON ZILMARIE | H94 CALLE RIO YAGUEZ | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 213916 | | MONZIONE NINA | XXXX | | | | WPB | FL | 33407 | USA | TRADE PAYABLE | | | | | $6.05 | |
| 213917 | | MONZLEE DANIELS | 2050 FEDRICK DOUGLAS BLVD | | | | NEW YORK CITY | NY | 10026 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 213918 | | MONZLEE JONES | 2050 FEDRICK DOUGLAS BLVD | | | | NEW YORK CITY | NY | 10026 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 213919 | | MONZON CLAUDIA | 9935 TECUM RD | | | | DOWNEY | CA | 90240 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 213920 | | MONZON HILDA | CALLE CARMEN ZANABRIA 80 | | | | RIO PIEDRAS | PR | 00924 | USA | TRADE PAYABLE | | | | | $11.61 | |
| 213921 | | MONZON MARCELINO | 127 BYHALIA ROAD | | | | BYHALIA | MS | 38611 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 213922 | | MOOBY KATIE | 14 LARCH COURSE | | | | OCALA | FL | 34480 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 213923 | | MOOCK ALISSA | 90E EASTERN PARK BLVD LOT 19 | | | | PEKIN | IN | 47165 | USA | TRADE PAYABLE | | | | | $134.65 | |
| 213924 | | MOOD MEDIA | P O BOX 71070 | | | | CHARLOTTE | NC | 28272 | USA | TRADE PAYABLE | | | | | $44,139.49 | |
| 213925 | | MOODIE ALPHEUS | 3041 GILLESPIE AVE | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $28.17 | |
| 213926 | | MOODY AKENYA | 2007 GARR DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 213927 | | MOODY AMBER N | 9701 KIRKWOOD AVE | | | | CLEVE | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213928 | | MOODY ANDRIA | 1940 FISHER RD SE | | | | ATLANTA | GA | 30315 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 213929 | | MOODY BARBARA | 2610 KIMBERLY DR | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 213930 | | MOODY BEN | 1423 MARSH RD | | | | EUREKA | CA | 95501 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 213931 | | MOODY BETTY | 121 EDGAR ST | | | | WARRENVILLE | SC | 29851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213932 | | MOODY CARLA | 2221 A KEEHNLE AVE | | | | NJ | NJ | 08401 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document    Case Number: 18-23549

Schedule E/F Part 2, Question 1

Pg 2779 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 213933 | | MOODY CAROL | 114 PROSPECT STREET | | | | SEARSPORT | ME | 04974 | USA | TRADE PAYABLE | | | | | $24.73 | |
| 213934 | | MOODY CHASITY | 2318 MOCCASIN BLUFF RD | | | | HAMER | SC | 29547 | USA | TRADE PAYABLE | | | | | $153.19 | |
| 213935 | | MOODY CRYSTAL | 616 W 7 ST | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $15.19 | |
| 213936 | | MOODY CURTIS | 38 OSBORNE TERR | | | | NEWARK | NJ | 07108 | USA | TRADE PAYABLE | | | | | $56.50 | |
| 213937 | | MOODY DENISE | 501 TOMAHAWK BLVD | | | | KOKOMO | IN | 46902 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 213938 | | MOODY DOMINIC | 450 NEWYORK APTS | | | | DUNEDIN | FL | 34698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213939 | | MOODY DOROTHY | 163 OAKDALE TRAILER PARK RD | | | | BAMBERG | SC | 29003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213940 | | MOODY G | 130 EAST ELIZABETH | | | | SHAWNEE | OK | 74804 | USA | TRADE PAYABLE | | | | | $81.36 | |
| 213941 | | MOODY HELEN | 8 EAST MCDEFFIE | | | | STPAUL | NC | 28384 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213942 | | MOODY INDIA | 371 PILES LANE | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213943 | | MOODY JANYCE | 7140 W CHAMBERS | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 213944 | | MOODY JANYCEE | 7140 W CHAMBERS | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $16.02 | |
| 213945 | | MOODY JASON T | 2504 SOCIETY DR | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $35.50 | |
| 213946 | | MOODY JOSEPHINE | 804 PENDEXTER RD | | | | CARSONSFIELD | ME | 04021 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 213947 | | MOODY KANISHIA | 1480 TREE TOP CT | | | | WENTZVILLE | MO | 63385 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213948 | | MOODY KAREN | PO BOX 1099 | | | | FORT APACHE | AZ | 85926 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 213949 | | MOODY KAREN | PO BOX 1099 | | | | FORT APACHE | AZ | 85926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213950 | | MOODY KATHERN | 484 GRANT ST | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 213951 | | MOODY KATIE | 901 11TH ST SOUTH APT LS | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 213952 | | MOODY KIMBERLY | 4188 TARRY PARK | | | | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | | | | | $29.88 | |
| 213953 | | MOODY KRISTEN | 4764 JACKSONVILLE RD | | | | CRISFIELD | MD | 21817 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 213954 | | MOODY LORETTA | 410 HILL MEADOW ROAD | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $12.19 | |
| 213955 | | MOODY MARGERET | 229 4TH AVE | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 213956 | | MOODY MICHEAL J | 3900 SUSIE DR | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $15.06 | |
| 213957 | | MOODY MICHELLE | 240 N MILLBORNE ROAD LOT 30A | | | | ORRVILLE | OH | 44667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213958 | | MOODY NAALBRYI | 16110 SOUTH APRIL DR | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 213959 | | MOODY NIXOCHIA | 337 JACK BRANK RD | | | | SANTEE | SC | 29142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213960 | | MOODY NINA | 6742 FAIRPINES RD | | | | CHESTERFIELD | VA | 23832 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 213961 | | MOODY NOVA L | 900 ORIENTA AVE APT A | | | | ALTAMONTE SPRING | FL | 32701 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 213962 | | MOODY PATRICIA | 3131 CLAIBORNE AVE | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 213963 | | MOODY RACHAEL | 2813 N WASHINGTON ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 213964 | | MOODY RANDY | 21 MORRISON LN | | | | FLORENCE | SC | 29505 | USA | TRADE PAYABLE | | | | | $14.03 | |
| 213965 | | MOODY RENEE | 4816 WHITE OAK TREE | | | | STONE MTN | GA | 30088 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 213966 | | MOODY ROBBIE | 2801WEST | | | | LINCOLN | NE | 68508 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213967 | | MOODY ROBENA | 780 RANSOM ROAD | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $14.93 | |
| 213968 | | MOODY SARAH | 1793 DELANCEY DR | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $26.25 | |
| 213969 | | MOODY SELICIA | 6142 TURNBERRY PARK DR S204 | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 213970 | | MOODY SHARON | 104 S HICKORY ST | | | | VIDALIA | LA | 71373 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213971 | | MOODY SHARONDA | 1773 POPPS FERRY RD | | | | BILOXI | MS | 39532 | USA | TRADE PAYABLE | | | | | $8.15 | |
| 213972 | | MOODY SHATAVIA | 209 SAPELO CIRCLE | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213973 | | MOODY SHELLEY | 1537 WEEKS RD | | | | WINFIELD | AL | 35594 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213974 | | MOODY SHELLY | 260 CLIFTON AVE | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213975 | | MOODY SUSAN | 652 WILTSHIRE BLVD | | | | DAYTON | OH | 45419 | USA | TRADE PAYABLE | | | | | $18.04 | |
| 213976 | | MOODY SYLVESTER | 5002 BREEZE LN | | | | INDIAN TRAIL | NC | 28079 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 213977 | | MOODY TEREON | 445 CLEVELAND AVE | | | | ATLANTA | GA | 30354 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 213978 | | MOODY TERRY | 25400 ROCKSIDE RD APT 103 | | | | BEDFORD HTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 213979 | | MOODY TONYA | 1050 NW 74 ST | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 213980 | | MOODY TRACY | NONE | | | | LAS VEGAS | NV | 89123 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 213981 | | MOODY WYKESHIA | 107 LUKE LANE | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 213982 | | MOODY WYKESHIA | 107 LUKE LANE | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $8.47 | |
| 213983 | | MOODY YVETTE | 1538 SMYRNA RD | | | | ELGIN | SC | 29045 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 213984 | | MOODY DIANTE | 7401 ESLER | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 213985 | | MOOLENAAR DORIS | PO BOX 210793 | | | | COLUMBIA | SC | 29221 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 213986 | | MOOLLIN VERNISH | 26 12 CATHERINE ST | | | | NORWALK | CT | 06851 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 213987 | | MOOMAW AMY | 257 OLD HOLLOW RD | | | | SPERRYVILLE | VA | 22740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213988 | | MOOMEY DOMINIQUE | 6900 W CHILDS ST | | | | WICHITA | KS | 67205 | USA | TRADE PAYABLE | | | | | $114.29 | |
| 213989 | | MOON CHELSIE | 9691 DAYTON GREENVILLE PIKE | | | | BROOKVILLE | OH | 45309 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 213990 | | MOON DARLENE | PLEASE ENTER YOUR STREET | | | | DETROIT | MI | 48214 | USA | TRADE PAYABLE | | | | | $60.36 | |
| 213991 | | MOON DEBBIE | 104 CAMARON DR | | | | SHAWNEE | OK | 74804 | USA | TRADE PAYABLE | | | | | $44.50 | |
| 213992 | | MOON DESIREE | 878 JEFFERIES ROAD | | | | SHADYDALE | GA | 31085 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 213993 | | MOON GUSSIE D | 1969 SWEET CITY ROAD | | | | ELBERTON | GA | 30635 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 213994 | | MOON HUBERT | 1343 LENA DR | | | | ELBERTON | GA | 30635 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 213995 | | MOON JOHN | 2228 S HUDSON PL | | | | TULSA | OK | 74114 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 213996 | | MOON JONATHON | 4306 SAINT ELMO AVE | | | | CHATTANOOGA | TN | 37409 | USA | TRADE PAYABLE | | | | | $79.75 | |
| 213997 | | MOON MARCIA | 278 HORSESHOE RD | | | | BLOOMINGDALE | GA | 31302 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 213998 | | MOON RACHEL | 3549 KALMAN DR | | | | ZHILLS | FL | 33541 | USA | TRADE PAYABLE | | | | | $27.14 | |
| 213999 | | MOON SARA | 405 OLD MONTICELLO RD | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214000 | | MOON SHANE | 14625 GAYLORD ST | | | | THORNTON | CO | 80602 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 214001 | | MOON SHARON | 143 NENUE ST | | | | HONOLULU | HI | 96821 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 214002 | | MOON SHERMEKA | 2351 SPRING HAVEN DR 609 | | | | GAINESVILLE | GA | 30504 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 214003 | | MOON TAMMY G | 2031 SW LANE | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 214004 | | MOON THOMAS | 815 MARTIN LUTHER KING DR APT | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214005 | | MOON VALERIE | 1138 SE RUMMEL | | | | MCMINVILLE | OR | 97128 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 214006 | | MOON WILLIAM | 38 MEMORIAL AVE | | | | CUMBERLAND | MD | 21502 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 214007 | | MOONEY ABIGAIL | 3821 MORRELL AVE | | | | KANSAS CITY | MO | 64123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214008 | | MOONEY AUBRIAN | 3625 AMBER LN | | | | LAKELAND | FL | 33812 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214009 | | MOONEY BETH | 18735 CO RD 390 | | | | ST JOSEPH | MO | 64505 | USA | TRADE PAYABLE | | | | | $10.39 | |
| 214010 | | MOONEY BREYANNAD | 4132 CARMICHEAL RD APT 702 | | | | MONTGOMERY | AL | 36106 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 214011 | | MOONEY CHRISTINE | 2016 SW TERRA | | | | TOPEKA | KS | 66611 | USA | TRADE PAYABLE | | | | | $6.63 | |
| 214012 | | MOONEY EVE | 400 E COLUMBIA AVE | | | | BELLE GLADE | FL | 33430 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 214013 | | MOONEY FRANCES | 9923 NORTH 800 WEST | | | | ELWOOD | IN | 46036 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 214014 | | MOONEY GLADYS | 212 PEARL AVE NONE | | | | SHAWANO | WI | 54166 | USA | TRADE PAYABLE | | | | | $147.69 | |
| 214015 | | MOONEY KATRIN | 76 HONEY LOCUST | | | | BREVARD | NC | 28712 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 214016 | | MOONEY KRISTIN | 106 CHANDLER AVE | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214017 | | MOONEY MICHELLE | 213 CLIFTON ROAD | | | | PACIFICA | CA | 94044 | USA | TRADE PAYABLE | | | | | $20.61 | |
| 214018 | | MOONEY ROBIN | 141 BROWN RD | | | | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | | | | | $3.27 | |
| 214019 | | MOONEY SANDY | 2779 CHAPMAN RD | | | | WYTHEVILLE | VA | 24382 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214020 | | MOONEY SHIRLEY | 2211 S GREENBAY RD | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $4.72 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 214021 | | MOONEYHAM NATASHA | 508 E HIGHLAND DR | | | | LAKELAND | FL | 33813 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214022 | | MOOR TRUDY | 4707 PENNOAK RD | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214023 | | MOOR WILLIAMS | 5249 FOXMOOR CT | | | | ABILENE | TX | 79605 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 214024 | | MOORA MICHELLA | 7044 GREEN AVE | | | | PHILY | PA | 19082 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 214025 | | MOORCROFT MAUREEN | 103 CENTRAL AVE APT H3 | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 214026 | | MOORE AARON | 7220 MEADOW GATE WAY CHEROKEE057 | | | | WOODSTOCK | GA | 30189 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 214027 | | MOORE ADICIA | 613 FREADY PL | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214028 | | MOORE AFFIE | 2344 PEBBLE ROCK E | | | | DECATUR | GA | 30035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214029 | | MOORE ALEXIS | 3511 FOSS FARM RD | | | | LA GRANGE | NC | 28551 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 214030 | | MOORE ALIASHIA | 42686 WALKER RD | | | | HAMMOND | LA | 70401 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 214031 | | MOORE ALIASHIA | 42686 WALKER RD | | | | HAMMOND | LA | 70401 | USA | TRADE PAYABLE | | | | | $34.33 | |
| 214032 | | MOORE ALICE | 191 NEW ROAD | | | | SAINT HELENA | NC | 28425 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 214033 | | MOORE ALICIA | 10025 KENLAKE DR | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 214034 | | MOORE ALICIA I | 1600 PICARDY CIR | | | | CLEARWATER | FL | 33755 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 214035 | | MOORE ALLISON K | 81 ORCHARD AVE | | | | RITMAN | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214036 | | MOORE ALYCE | 5 KENNEDY DRIVE | | | | COVENTRY | RI | 02816 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 214037 | | MOORE AMANDA | 401 SOUTH WEEKLY STREET | | | | FLORENCE | AL | 35630 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 214038 | | MOORE AMANDA | 401 SOUTH WEEKLY STREET | | | | FLORENCE | AL | 35630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214039 | | MOORE AMANDA | 401 SOUTH WEEKLY STREET | | | | FLORENCE | AL | 35630 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 214040 | | MOORE AMANDA | 401 SOUTH WEEKLY STREET | | | | FLORENCE | AL | 35630 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 214041 | | MOORE AMANDA | 401 SOUTH WEEKLY STREET | | | | FLORENCE | AL | 35630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214042 | | MOORE AMANDA | 401 SOUTH WEEKLY STREET | | | | FLORENCE | AL | 35630 | USA | TRADE PAYABLE | | | | | $10.55 | |
| 214043 | | MOORE AMBER | 461 HECKMAN ST APT 118 | | | | PHILLIPSBURG | NJ | 08865 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 214044 | | MOORE AMBER | 461 HECKMAN ST APT 118 | | | | PHILLIPSBURG | NJ | 08865 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 214045 | | MOORE AMI | 115 SCOTT DR | | | | ENGLEWOOD | OH | 45322 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214046 | | MOORE AMIE | 3756 DARWIN AVE | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 214047 | | MOORE ANANIAS P | 3500 WASHINGTON STREET | | | | HOLLYWOOD | FL | 33021 | USA | TRADE PAYABLE | | | | | $10.23 | |
| 214048 | | MOORE ANDRALESA | 233 HIGH STREET | | | | SPARTANBURG | SC | 29306 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 214049 | | MOORE ANDRE | 5813 BURGUNDY ST | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 214050 | | MOORE ANDREA | 612 37TH AVE N | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 214051 | | MOORE ANDREW | 3359 EASTWOODLANDS TRAIL N | | | | HILLIARD | OH | 43026 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 214052 | | MOORE ANETHIA | 108 TIMBERLAND DR | | | | GROVER | NC | 28073 | USA | TRADE PAYABLE | | | | | $8.35 | |
| 214053 | | MOORE ANGEL | 5972 SCHROEDER RD APT D | | | | MADISON | WI | 53711 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 214054 | | MOORE ANGELA | 23 GODFREY LANE | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 214055 | | MOORE ANGELA | 23 GODFREY LANE | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 214056 | | MOORE ANGELA | 7107 BYFIELD RD | | | | BROWNSUMMIT | NC | 27214 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 214057 | | MOORE ANGELINE | 25 GRUMARO AVE | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214058 | | MOORE ANGELIQUE | 741 E WALDBURG ST | | | | SAVANNAH | GA | 31401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214059 | | MOORE ANGIE | 2009 TWO PUTT LANE | | | | PC | FL | 32405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214060 | | MOORE ANITA | 542 LASALLE AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214061 | | MOORE ANITA | 542 LASALLE AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214062 | | MOORE ANN | 2133 CALEDONIA ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $37.09 | |
| 214063 | | MOORE ANN | 2133 CALEDONIA ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214064 | | MOORE ANN M | 208 E VINE ST | | | | FLEETWOOD | PA | 19522 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 214065 | | MOORE ANNA | RT 1 BOX 191 B | | | | FORTGAY | WV | 25514 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 214066 | | MOORE ANNA | RT 1 BOX 191 B | | | | FORTGAY | WV | 25514 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214067 | | MOORE ANNETTE | NONE | | | | GAY | WV | 25244 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 214068 | | MOORE ANNETTE | NONE | | | | GAY | WV | 25244 | USA | TRADE PAYABLE | | | | | $119.99 | |
| 214069 | | MOORE ANNETTE | NONE | | | | GAY | WV | 25244 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 214070 | | MOORE ANNETTE | NONE | | | | GAY | WV | 25244 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 214071 | | MOORE ANTHONY | 236 SC HWY 10 | | | | MCCORMICK | SC | 29835 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214072 | | MOORE ANTOINE | 125 N 66TH AVE W | | | | DULUTH | MN | 55807 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214073 | | MOORE ANTOINETTE | 4741 WIMBERLY DR | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 214074 | | MOORE ANTOINETTE | 4741 WIMBERLY DR | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 214075 | | MOORE ANTOINETTE L | 969 JACK ST | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214076 | | MOORE ARNOLDO | 5213 BRANSTON ROAD | | | | OOLTEWAH | TN | 37363 | USA | TRADE PAYABLE | | | | | $1,530.55 | |
| 214077 | | MOORE ASHLEY | 1100 BARCLAY TERRACE | | | | WINSTON SALEM | NC | 27106 | USA | TRADE PAYABLE | | | | | $34.73 | |
| 214078 | | MOORE ASHLEY | 6234 LORRAINE | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 214079 | | MOORE ASHLEY | 6234 LORRAINE | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214080 | | MOORE ASHLIE | 2120 FLOYD RD APT D | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 214081 | | MOORE ASPEN | 702 BURLINGTON | | | | FRANKFORT | IN | 46041 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 214082 | | MOORE AUDREY | 8521 LINN DR | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214083 | | MOORE AUNDREA | 215 APPLE ROAD | | | | CASTLE HAYNE | NC | 28429 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214084 | | MOORE BABARA | 481 NELSON DR | | | | NN | VA | 23601 | USA | TRADE PAYABLE | | | | | $7.37 | |
| 214085 | | MOORE BARBARA | 310 ABBY CT B3 | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214086 | | MOORE BARBARA | 310 ABBY CT B3 | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $9.32 | |
| 214087 | | MOORE BARBARA A | 148 TKTEEKAY MOBILE MANOR | | | | O FALLON | MO | 63368 | USA | TRADE PAYABLE | | | | | $7.26 | |
| 214088 | | MOORE BECKY | 17611 STONE VALLEY DR | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 214089 | | MOORE BECKY | 17611 STONE VALLEY DR | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $12.04 | |
| 214090 | | MOORE BENJAMIN | 119 SOUTH MAIN ST | | | | MILAN | IN | 47031 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 214091 | | MOORE BENJIE | 3152 SOUHT STRATFORD R | | | | WINSTON-SALEM | NC | 27103 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 214092 | | MOORE BERNICE | 500 EAST PLUM | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 214093 | | MOORE BETTY | 530 S FREDERICK ST | | | | CAPE GIRARDEAU | MO | 93280 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 214094 | | MOORE BILL | 3420 N 63 RD DR | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $16.91 | |
| 214095 | | MOORE BOLIVIA | 105 NC HIGHWAY 33 E | | | | CHOCOWINITY | NC | 27817 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 214096 | | MOORE BRANDON | 309 BROWN ST APT 3 | | | | ANDERSON | IN | 46016 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 214097 | | MOORE BRANDON S | 1602 LYNCHBURG TURNPIKE | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214098 | | MOORE BRENA | 7021 W BRENTWOOD AVE | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214099 | | MOORE BRENDA | 790 RIVER RD BLOUNTS CREEK | | | | BLOUNTS CREEK | NC | 27814 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 214100 | | MOORE BRENDA | 790 RIVER RD BLOUNTS CREEK | | | | BLOUNTS CREEK | NC | 27814 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 214101 | | MOORE BRENDA | 790 RIVER RD BLOUNTS CREEK | | | | BLOUNTS CREEK | NC | 27814 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214102 | | MOORE BRITNEY D | 1010 OVERLOOK AVE | | | | CHATTANOOGA | TN | 37411 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 214103 | | MOORE BRITTANI | 6 W CHESNUT ST | | | | MOUNT VERNON | OH | 43050 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 214104 | | MOORE BRITTANY | 771 BARCHARD ST | | | | GRAFTON | OH | 44044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214105 | | MOORE BRITTANY | 771 BARCHARD ST | | | | GRAFTON | OH | 44044 | USA | TRADE PAYABLE | | | | | $7.13 | |
| 214106 | | MOORE BRITTNEY | 138 MILL STREET | | | | SENECAVILLE | OH | 43780 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 214107 | | MOORE BROOK | 7501 142ND AVE N LOT 117 | | | | LARGO | FL | 33771 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 214108 | | MOORE BRUCE | 1153 HUNTERS GLEN DR | | | | STONE MTN | GA | 30083 | USA | TRADE PAYABLE | | | | | $287.06 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 214109 | | MOORE C | 1813 NW FLOYD AVE | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $84.83 | |
| 214110 | | MOORE CALEB | 238 MAKAYLA COURT | | | | FORT MILL | SC | 29715 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 214111 | | MOORE CARESSA | 948 GRANT AVENUE LOT 250 | | | | JUNCTION CITY | KS | 66441 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 214112 | | MOORE CARL F | 124 SW 136TH ST | | | | OKLAHOMA CITY | OK | 73170 | USA | TRADE PAYABLE | | | | | $254.67 | |
| 214113 | | MOORE CARLA | 2906 RIVERSIDE DR | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $22.04 | |
| 214114 | | MOORE CARLICIA | 820 WALDEN RUN PLACE | | | | MCDONOUGH | GA | 30253 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 214115 | | MOORE CARMEN V | 5039 N 57TH AVE APT 154 | | | | PHOENIX | AZ | 85301 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 214116 | | MOORE CAROL | 1208 WARWOOD AVE APT 804 | | | | WHEELINGH | WV | 26003 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 214117 | | MOORE CAROLYN | 172 MAYFLOWER RD | | | | CARTERSVILLE | GA | 30120 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 214118 | | MOORE CASSANDRA | 3609 GILL ST APT A | | | | COLA | SC | 29205 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 214119 | | MOORE CATHERINE | 608 SPELL STREET | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 214120 | | MOORE CATHEY | 1986 1 CR 122 | | | | MALDEN | MO | 63863 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214121 | | MOORE CATINA | 300 LOUIS BROWN RD | | | | LORMAN | MS | 39096 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 214122 | | MOORE CAZZIE | 3600 TREMONT DR | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $36.48 | |
| 214123 | | MOORE CEDRIC | 110 APT A GERALD ST | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 214124 | | MOORE CHANDRIA | 99-009 KALALOA ST | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $17.26 | |
| 214125 | | MOORE CHANTE | 9234 ATWOOD AVE | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 214126 | | MOORE CHARITY | 104 DUTCH LN | | | | MOUNT AIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 214127 | | MOORE CHARLENE M | RT 1 BOX 80 | | | | BRAGGS | OK | 74423 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214128 | | MOORE CHARLETTA | 5034 MAPLE | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $10.07 | |
| 214129 | | MOORE CHARLOYNA M | 915 DRUID CIR 7 | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 214130 | | MOORE CHASITY | ASK | | | | DIME BOX | TX | 77853 | USA | TRADE PAYABLE | | | | | $58.72 | |
| 214131 | | MOORE CHELSEA L | 170 OTTO ALEXANDER | | | | BREVARD | NC | 28712 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 214132 | | MOORE CHERYL L | 1205 SWOPE DR | | | | INDEPENDENCE | MO | 64056 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 214133 | | MOORE CHIRSTAL | 5000 VIENTER DR | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $7.38 | |
| 214134 | | MOORE CHRIS | 2316 MOUNT VERNON ST | | | | OSHKOSH | WI | 54901 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 214135 | | MOORE CHRISTINA Y | 4465 NORTH 68 ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 214136 | | MOORE CHRISTINE | 324 W DECATUR ST APT 28 | | | | MADISON | NC | 27025 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 214137 | | MOORE CHRISTOPHER | 121 RIVER BLUFF ROAD APT 32 | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $8.19 | |
| 214138 | | MOORE CHRISTY | 2 CRICKET LANE | | | | ROLLINGSFORD | NH | 03869 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214139 | | MOORE CHRISTY | 2 CRICKET LANE | | | | ROLLINGSFORD | NH | 03869 | USA | TRADE PAYABLE | | | | | $3.52 | |
| 214140 | | MOORE CIERA | 26209 CAMBRIDGE LN | | | | CLEVELAND | OH | 44123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214141 | | MOORE CINDY | 2200 PARTRIDGE DR | | | | GREENVILLE | SC | 29601 | USA | TRADE PAYABLE | | | | | $41.05 | |
| 214142 | | MOORE CINDY | 2200 PARTRIDGE DR | | | | GREENVILLE | SC | 29601 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 214143 | | MOORE CINDY | 2200 PARTRIDGE DR | | | | GREENVILLE | SC | 29601 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 214144 | | MOORE CIONNA | 385 COAXUM RD | | | | MONCKS CORNER | SC | 29861 | USA | TRADE PAYABLE | | | | | $12.44 | |
| 214145 | | MOORE CLARA | 5082 ROWE DR | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 214146 | | MOORE CLARA | 5082 ROWE DR | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 214147 | | MOORE CLARA | 5082 ROWE DR | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 214148 | | MOORE CLARA | 5082 ROWE DR | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 214149 | | MOORE CLEATIS | 29 NORTH HAMILTON | | | | POUGHKEEPSIE | NY | 12603 | USA | TRADE PAYABLE | | | | | $72.35 | |
| 214150 | | MOORE CLELA S | 735 DRESDEN DR | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214151 | | MOORE COLLEEN | 4132 LANE AVE SOUTH | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 214152 | | MOORE CONNIE | 27 WILSON DR | | | | FRANKLIN | OH | 45005 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 214153 | | MOORE CONNOR | 1503 FRUITLAND DR | | | | BELLINGHAM | WA | 98226 | USA | TRADE PAYABLE | | | | | $120.34 | |
| 214154 | | MOORE CONSTANCE E | 8050 ARLINGTON EXPY G 811 | | | | JACKSONVILLE | FL | 32211 | USA | TRADE PAYABLE | | | | | $22.72 | |
| 214155 | | MOORE CORINNE | 22020 MARLOW | | | | DUNMORE | PA | 18512 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 214156 | | MOORE CORRIE | 6522 WILLOWTREE CT | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $38.86 | |
| 214157 | | MOORE CORY | 3017 W COLTON AVE | | | | N LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 214158 | | MOORE COUNTY NEWS PRESS | P O BOX 757 | | | | DUMAS | TX | 79029 | USA | TRADE PAYABLE | | | | | $1,325.00 | |
| 214159 | | MOORE COURTNEY | 600 SANDS DR APT 3506 | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $13.53 | |
| 214160 | | MOORE CRISELDA L | 8603 NW 83RD STREETA | | | | KANSAS CITY | MO | 64152 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 214161 | | MOORE CRYSTAL | 440 LOGAN PL | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 214162 | | MOORE CRYSTAL | 440 LOGAN PL | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $32.08 | |
| 214163 | | MOORE CRYSTAL | 440 LOGAN PL | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 214164 | | MOORE CURTIS | 307 GIPPY DR | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 214165 | | MOORE CYNDI | 4134 E 127TH | | | | HARRISBURG | PA | 17109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214166 | | MOORE CYNTHIA | 312 SILKWOOD ST | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 214167 | | MOORE CYNTHIA | 312 SILKWOOD ST | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214168 | | MOORE CYNTHIA | 312 SILKWOOD ST | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 214169 | | MOORE CYNTHIA | 312 SILKWOOD ST | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 214170 | | MOORE CYNTHIA A | 182 SKYHAWK CIRCLE APT 101 | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 214171 | | MOORE DALLAS | 4448 MARQUETTE DRIVE | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214172 | | MOORE DAMEATRIS | 5105 WILLISTON ST APT 4 | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 214173 | | MOORE DANA | 77 N MAIN ST | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $71.59 | |
| 214174 | | MOORE DARIUS | 2810 E 121BTH ST | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214175 | | MOORE DARLENE | 198 S FERRIS RD | | | | SUMNER | MI | 48889 | USA | TRADE PAYABLE | | | | | $3.76 | |
| 214176 | | MOORE DAVID | 4001 CEDAR LAKE RD | | | | GODDARD | KS | 67052 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 214177 | | MOORE DAVID | 4001 CEDAR LAKE RD | | | | GODDARD | KS | 67052 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 214178 | | MOORE DAVID L JR | 3286 PANOLA RD | | | | LITHONIA | GA | 30038 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214179 | | MOORE DAWN S | 1535 JOHNSON RD | | | | CUMMING | GA | 30040 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 214180 | | MOORE DEBORAH | 5477 HIGHWAY 197 S | | | | CLARKESVILLE | GA | 30523 | USA | TRADE PAYABLE | | | | | $6.34 | |
| 214181 | | MOORE DEBORAH L | 6604 SNAPPER CIR | | | | SHREVEPORT | LA | 71119 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 214182 | | MOORE DEBRA | 382 LOG CABIN RD | | | | APPOMATTOX | VA | 24522 | USA | TRADE PAYABLE | | | | | $29.22 | |
| 214183 | | MOORE DEBRA | 382 LOG CABIN RD | | | | APPOMATTOX | VA | 24522 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 214184 | | MOORE DELISA | 1312 CRAIGWOOD RD | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 214185 | | MOORE DEMETRIUS | 3 OAK RIDGE APT 3 | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 214186 | | MOORE DENISE | 3338 FRONTGATE DR | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 214187 | | MOORE DENISE | 3338 FRONTGATE DR | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214188 | | MOORE DENNIS | 8418 VALDER AVE | | | | ST LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 214189 | | MOORE DENSE | 711 HILLCREST RD | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 214190 | | MOORE DERRECK | 6153 POWLL VALLEY ROAD | | | | BIG STONE GAP | VA | 24219 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 214191 | | MOORE DIANA | 168?S E IDAHO CIR | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 214192 | | MOORE DIANE | 3412 MCSHANE WAY | | | | DUNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 214193 | | MOORE DIANE C | 777 4TH ST | | | | SECAUCUS | NJ | 07094 | USA | TRADE PAYABLE | | | | | $16.05 | |
| 214194 | | MOORE DIANNE | ADDRESS | | | | CITY | VA | 22172 | USA | TRADE PAYABLE | | | | | $55.64 | |
| 214195 | | MOORE DIANNE | ADDRESS | | | | CITY | VA | 22172 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214196 | | MOORE DIANNE T | 18491 QUANTICO GATEWAY DR | | | | TRIANGLE | VA | 22172 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 214197 | | MOORE DIONNE | 2839 THOMAS | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214198 | | MOORE DIQUAN | 5658 N 94TH ST | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 214199 | | MOORE DONALD | 2004 APPALACHIAN DR | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 214200 | | MOORE DONALD | 2004 APPALACHIAN DR | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214201 | | MOORE DONALD L | 1637 MOUNTAIN PINE TER | | | | N CHESTERFIELD | VA | 23235 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 214202 | | MOORE DONNA | 65 VINTAGE DR | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214203 | | MOORE DONNA | 65 VINTAGE DR | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $57.70 | |
| 214204 | | MOORE DONNIE | 407 B ELIZABETH ST | | | | CLINTON | NC | 28328 | USA | TRADE PAYABLE | | | | | $6.07 | |
| 214205 | | MOORE DWIGHT | 49439 DUMMYLINE RD 2 | | | | TICKFAW | LA | 70466 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 214206 | | MOORE EBONY | 104 FRANCIS LN | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 214207 | | MOORE EDNA | 321 DAWSON RD | | | | MORGANTOWN | WV | 26505 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 214208 | | MOORE EDWARD | 14601 SW 21ST ST | | | | FT LAUDERDALE | FL | 33325 | USA | TRADE PAYABLE | | | | | $966.67 | |
| 214209 | | MOORE ELIZABETH | 77 WILLOW RIDGE DR | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 214210 | | MOORE ELIZABETH W | 5916 SAINT MORITZ DR | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 214211 | | MOORE ERIC | 4 CLIFFORD ST | | | | PITTSFIELD | MA | 01201 | USA | TRADE PAYABLE | | | | | $42.51 | |
| 214212 | | MOORE ERICA | 2616 CARL FREEMAN AVE LOT 15 | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 214213 | | MOORE ERNESTINE | 1700 JOHNSON RD | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214214 | | MOORE ESTEFANIA | 1308 CARLETON ST | | | | BERKELEY | CA | 94702 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 214215 | | MOORE ESTELLA | 110 CENTRAL | | | | METCALFE | MS | 38760 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 214216 | | MOORE ESTELLA | 110 CENTRAL | | | | METCALFE | MS | 38760 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214217 | | MOORE ESTELLE | 5602 BISMACH RD 204 | | | | ALEXANDRIA | VA | 22312 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 214218 | | MOORE ETHEL | 400 WATERFORD DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 214219 | | MOORE EUGENE | 10015 CASTLE DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 214220 | | MOORE FARRAH | P O BOX 393 | | | | PEARSON | GA | 31642 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214221 | | MOORE FARRAH | P O BOX 393 | | | | PEARSON | GA | 31642 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 214222 | | MOORE FELICA | 8244 SPECKLED AVE | | | | KINGS BEACH | CA | 96143 | USA | TRADE PAYABLE | | | | | $1,248.22 | |
| 214223 | | MOORE FELICIA | 1817 KORANDO | | | | ST LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 214224 | | MOORE FRANCES | 661 E 103RD ST APT 314 | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 214225 | | MOORE FRANK | 342 S BRADWAY APT | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 214226 | | MOORE FRANK SR | 1409 FITCHLAND AVE | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 214227 | | MOORE FRED L JR | 230 TROWELL AVE | | | | UMATILLA | FL | 32784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214228 | | MOORE GAIL A | 324 BLEDSOE RD | | | | JOHNSTON | SC | 29832 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 214229 | | MOORE GARY | 42433 GREENSIDE DRIVE N | | | | ASHBURN | VA | 20148 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214230 | | MOORE GAYLA | RR 1 BOX 220 | | | | WEBBERS FALLS | OK | 74470 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 214231 | | MOORE GENEVA | 320 E TIFFIN ST | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $26.03 | |
| 214232 | | MOORE GEORGE | 386 MAXINE STREET | | | | BLACKSBURG | VA | 24060 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 214233 | | MOORE GEORGE | 386 MAXINE STREET | | | | BLACKSBURG | VA | 24060 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 214234 | | MOORE GEORGIA | 14355 ONEAL RD | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 214235 | | MOORE GERALINE | PO BOX 496 | | | | LIGHTFOOT | VA | 23090 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214236 | | MOORE GIAQWEE | 3259 DAYTON AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $46.31 | |
| 214237 | | MOORE GRACIE M | 1600 PINE ST 502 | | | | ST LOUIS | MO | 63103 | USA | TRADE PAYABLE | | | | | $120.50 | |
| 214238 | | MOORE GRETCHEN C | 101 LINCOLN STREET | | | | NOPOLEONVILLE | LA | 70390 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 214239 | | MOORE GWENDOLYN | 12217 FOOTHILL ST | | | | SPRING HILL | FL | 34609 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 214240 | | MOORE GWENDOLYN | 12217 FOOTHILL ST | | | | SPRING HILL | FL | 34609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214241 | | MOORE HARRY | 433 FERNWOOD ROAD | | | | WINTERSVILLE | OH | 43953 | USA | TRADE PAYABLE | | | | | $26.54 | |
| 214242 | | MOORE HEATHER | 501 ROY CHEEK RD | | | | JONESVILLE | VA | 24263 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214243 | | MOORE HEATHER | 501 ROY CHEEK RD | | | | JONESVILLE | VA | 24263 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214244 | | MOORE HEATHER | 501 ROY CHEEK RD | | | | JONESVILLE | VA | 24263 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214245 | | MOORE HEIDI | 7405 ALCORN RD | | | | GREENSBORO | NC | 27409 | USA | TRADE PAYABLE | | | | | $28.13 | |
| 214246 | | MOORE HELEN | 606 WALNUT ST | | | | CLAYTON | NM | 88415 | USA | TRADE PAYABLE | | | | | $52.42 | |
| 214247 | | MOORE HELEN | 606 WALNUT ST | | | | CLAYTON | NM | 88415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214248 | | MOORE HELEN | 606 WALNUT ST | | | | CLAYTON | NM | 88415 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 214249 | | MOORE HL | 201 GORDON DR | | | | BATESVILLE | MS | 38606 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 214250 | | MOORE HOLLIE L | 57 HALSEY DRIVE | | | | RIVERSIDE | OH | 45431 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214251 | | MOORE HOLLY | 145 HILLSIDE COURT | | | | HOLLISTER | MO | 65672 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214252 | | MOORE IDA | 850 CALLE LOS GATOS | | | | CAMARILLO | CA | 93010 | USA | TRADE PAYABLE | | | | | $97.73 | |
| 214253 | | MOORE INEZ | 3430 KIMBER DR | | | | NEWBURY PARK | CA | 91320 | USA | TRADE PAYABLE | | | | | $752.88 | |
| 214254 | | MOORE IRENE T | 4448 S 63RD ST | | | | OMAHA | NE | 68117 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 214255 | | MOORE J R | 1092 RAILWAY | | | | RANCHESTER | WY | 82839 | USA | TRADE PAYABLE | | | | | $370.99 | |
| 214256 | | MOORE JABRIL | 120 DEER RUN DRIVE | | | | WARRENTON | NC | 27589 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 214257 | | MOORE JACKIE | JASMINE MOORE-ELLIOTT | | | | FAY | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214258 | | MOORE JACQELYN | 610 SW 52ND ST APT 1011 | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214259 | | MOORE JACQUELINE | 109 S VAN BUREN AVE | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 214260 | | MOORE JAKESHA | 2752 N 53RD ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214261 | | MOORE JAMARLA | 3323 SW SALINAS DR | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214262 | | MOORE JAMES | 130 TWYLITE TEAR | | | | PORT ST LUCIE | FL | 33489 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 214263 | | MOORE JAMES | 130 TWYLITE TEAR | | | | PORT ST LUCIE | FL | 33489 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214264 | | MOORE JAMES | 130 TWYLITE TEAR | | | | PORT ST LUCIE | FL | 33489 | USA | TRADE PAYABLE | | | | | $8.35 | |
| 214265 | | MOORE JAMES | 130 TWYLITE TEAR | | | | PORT ST LUCIE | FL | 33489 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214266 | | MOORE JAMES | 130 TWYLITE TEAR | | | | PORT ST LUCIE | FL | 33489 | USA | TRADE PAYABLE | | | | | $81.19 | |
| 214267 | | MOORE JAMES | 1511 MAPLE AVE NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214268 | | MOORE JAMONE M | 2033 JOSEPH STREER | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214269 | | MOORE JANAE | 221 LINCOLN ST | | | | BADIN | NC | 28009 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 214270 | | MOORE JANE | PLEASE ENTER YOUR STREET ADDRE | | | | TOPEKA | KS | 66607 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 214271 | | MOORE JANET | 11960 NW 34TH PL | | | | SUNRISE | FL | 33323 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214272 | | MOORE JANICE | 262 ADAMSVILLE RD | | | | MCCAW | SC | 29570 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214273 | | MOORE JANIS | 114 GRAY ST | | | | GRAY | LA | 70359 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 214274 | | MOORE JAQUESHA | 625 WESTOVER HILLS BLVD APT F | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 214275 | | MOORE JAQUETTA L | 4421 SURREY MEADOWS DR | | | | WINTERVILLE | NC | 28590 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 214276 | | MOORE JASMINE | 205 SHOALS POINT TRL | | | | MADISON | AL | 35757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214277 | | MOORE JASMINE | 205 SHOALS POINT TRL | | | | MADISON | AL | 35757 | USA | TRADE PAYABLE | | | | | $8.01 | |
| 214278 | | MOORE JASMINE | 205 SHOALS POINT TRL | | | | MADISON | AL | 35757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214279 | | MOORE JASMINE | 205 SHOALS POINT TRL | | | | MADISON | AL | 35757 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 214280 | | MOORE JASON | 817 N SUMAC | | | | GARDNER | KS | 66036 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214281 | | MOORE JASON | 817 N SUMAC | | | | GARDNER | KS | 66036 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 214282 | | MOORE JASPER | 526 MADISON AVE | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 214283 | | MOORE JEAN | 4901 MONACO RD | | | | SANDSTON | VA | 23150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214284 | | MOORE JEANNE | 1605 HAREST GROVE LN | | | | HEN | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F, Part 2, Question 1
Pg 2783 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 214285 | | MOORE JEANNIE | 58 ADAMS ST | | | | WLSOM | AR | 72395 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214286 | | MOORE JEFFREY S | 8053 HOWARD COVE | | | | SOUTHHAVEN | MS | 38672 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 214287 | | MOORE JENNIFER | 6923 PHEASANT OAK DR NONE | | | | HOUSTON | TX | 77083 | USA | TRADE PAYABLE | | | | | $13.65 | |
| 214288 | | MOORE JENNIFER | 6923 PHEASANT OAK DR NONE | | | | HOUSTON | TX | 77083 | USA | TRADE PAYABLE | | | | | $36.05 | |
| 214289 | | MOORE JENNIFER | 6923 PHEASANT OAK DR NONE | | | | HOUSTON | TX | 77083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214290 | | MOORE JENNIFER | 6923 PHEASANT OAK DR NONE | | | | HOUSTON | TX | 77083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214291 | | MOORE JENNIFER | 6923 PHEASANT OAK DR NONE | | | | HOUSTON | TX | 77083 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 214292 | | MOORE JENNIFER | 6923 PHEASANT OAK DR NONE | | | | HOUSTON | TX | 77083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214293 | | MOORE JENNIFER | 6923 PHEASANT OAK DR NONE | | | | HOUSTON | TX | 77083 | USA | TRADE PAYABLE | | | | | $170.00 | |
| 214294 | | MOORE JEREMY | 221 MAIN ST | | | | BELLE VALLEY | OH | 43717 | USA | TRADE PAYABLE | | | | | $5.73 | |
| 214295 | | MOORE JEREMY | 221 MAIN ST | | | | BELLE VALLEY | OH | 43717 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214296 | | MOORE JERILYNN | 2638 NW 45TH PLACE | | | | GAINESVILLE | FL | 32605 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 214297 | | MOORE JERRILYN | 333 EASTSIDE DR APT 78 | | | | FORTSON | GA | 31808 | USA | TRADE PAYABLE | | | | | $788.39 | |
| 214298 | | MOORE JERRODA | 4121 E 135TH ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214299 | | MOORE JESSICA | 8 SOUTH SCAT RD | | | | AND | IN | 46012 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 214300 | | MOORE JESSICA | 8 SOUTH SCAT RD | | | | AND | IN | 46012 | USA | TRADE PAYABLE | | | | | $24.77 | |
| 214301 | | MOORE JESYCA | 711 E MOORE ST | | | | TULLAHOMA | TN | 37388 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 214302 | | MOORE JOAN | 18142 PARKVIEW LN 10 | | | | HUNTINGTON BEACH | CA | 92648 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 214303 | | MOORE JOANAYE | 513 ROYAL TOWER DR | | | | IRMO | SC | 29063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214304 | | MOORE JOANN | 976 LUCKY LN | | | | BARBOUSVILLE | WV | 25504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214305 | | MOORE JOANN | 976 LUCKY LN | | | | BARBOUSVILLE | WV | 25504 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 214306 | | MOORE JOEL | 196 JENKINS RD | | | | MOSELLE | MS | 39459 | USA | TRADE PAYABLE | | | | | $313.25 | |
| 214307 | | MOORE JOHN | 725 S SPRING ST | | | | HARRISVILLE | WV | 26362 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 214308 | | MOORE JOHN | 725 S SPRING ST | | | | HARRISVILLE | WV | 26362 | USA | TRADE PAYABLE | | | | | $89.50 | |
| 214309 | | MOORE JOHN | 725 S SPRING ST | | | | HARRISVILLE | WV | 26362 | USA | TRADE PAYABLE | | | | | $26.90 | |
| 214310 | | MOORE JOHN A | 306 SILVER FOX TRL | | | | DALLAS | GA | 30157 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214311 | | MOORE JOHNITA | 4 14 AVE SW | | | | BIRMINGHAM | AL | 35211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214312 | | MOORE JOLENE | 403 W BARONE | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 214313 | | MOORE JOLIE | 702 N CHESTNUT | | | | LEROY | IL | 61752 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 214314 | | MOORE JONATHAN | 3 FLORENTINE CT | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 214315 | | MOORE JOYCE | 201 MILL POND XING | | | | LAURINBURG NC | NC | 28352 | USA | TRADE PAYABLE | | | | | $121.00 | |
| 214316 | | MOORE JOYCE | 201 MILL POND XING | | | | LAURINBURG NC | NC | 28352 | USA | TRADE PAYABLE | | | | | $118.63 | |
| 214317 | | MOORE JUDITH | 653 REINDEER CIRCLE | | | | MIDWAY PARK | NC | 28544 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 214318 | | MOORE JUDY | 2020 N FRANKLIN AVE | | | | SPRINGFIELD | MO | 80221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214319 | | MOORE JUDY | 2020 N FRANKLIN AVE | | | | SPRINGFIELD | MO | 80221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214320 | | MOORE JULIA | 1190 PARTRIDGE LANE | | | | CHARLOTTSVIL | VA | 22901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214321 | | MOORE JULIA | 1190 PARTRIDGE LANE | | | | CHARLOTTESVIL | VA | 22901 | USA | TRADE PAYABLE | | | | | $17.18 | |
| 214322 | | MOORE JULIETTE | 1939 SALISBURY WAY | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 214323 | | MOORE JUNE | 902 MEDINAH ST | | | | BENSENVILLE | IL | 60106 | USA | TRADE PAYABLE | | | | | $40.37 | |
| 214324 | | MOORE JUSTIN | 611 HENRY CIRCLE | | | | TUEPLO | MS | 38804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214325 | | MOORE KADEEM | 13804 ALLONBY | | | | DETROIT | MI | 48227 | USA | TRADE PAYABLE | | | | | $26.61 | |
| 214326 | | MOORE KANIESHA N | 3001 EAST CHIPCHO STREET | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 214327 | | MOORE KAREN | 209 N BUFFALO ST | | | | PORTLAND | OR | 97217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214328 | | MOORE KAREN | 209 N BUFFALO ST | | | | PORTLAND | OR | 97217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214329 | | MOORE KAREN | 209 N BUFFALO ST | | | | PORTLAND | OR | 97217 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 214330 | | MOORE KAREN | 209 N BUFFALO ST | | | | PORTLAND | OR | 97217 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 214331 | | MOORE KATHLEEN | 771 PORT MAHON RD | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $18.37 | |
| 214332 | | MOORE KATHLEEN | 771 PORT MAHON RD | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 214333 | | MOORE KATHLEEN | 771 PORT MAHON RD | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214334 | | MOORE KATHLEEN S | 771 PORT MAHON RD | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 214335 | | MOORE KATHRYN | 1707 ORANGE ST | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 214336 | | MOORE KATHY | XXXX | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 214337 | | MOORE KATHY | XXXX | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $76.00 | |
| 214338 | | MOORE KATRINA | 6918 78TH AVE | | | | PINELLAS PARK | FL | 33781 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 214339 | | MOORE KAY | 1915 LINDEN ST B | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $21.23 | |
| 214340 | | MOORE KAYLA | 1234 WALNUT STREET | | | | ALMARBLE | NC | 28001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214341 | | MOORE KAYLA | 1234 WALNUT STREET | | | | ALMARBLE | NC | 28001 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 214342 | | MOORE KELLIE | 7409 GUMBORO RD | | | | PITTSVILLE | MD | 21850 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 214343 | | MOORE KELLY | 1108 WILDWOOD DRIVE | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214344 | | MOORE KELLY | 1108 WILDWOOD DRIVE | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 214345 | | MOORE KELLYN | 205 SE GABLE | | | | TOPEKA | KS | 66607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214346 | | MOORE KELSEA | 2609 RICHARD ST | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $31.90 | |
| 214347 | | MOORE KELSEY | 4430 LEXINGTON RIDGE DR | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 214348 | | MOORE KEMBERLY | 175 WEST 5TH STREET | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214349 | | MOORE KENDRA | 412 MELORD | | | | WELCH | LA | 70591 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214350 | | MOORE KENDRA | 412 MELORD | | | | WELCH | LA | 70591 | USA | TRADE PAYABLE | | | | | $3.66 | |
| 214351 | | MOORE KENDRA N | 8 SOUTHWOOD PK | | | | HITON HEAD ISLAN | SC | 29926 | USA | TRADE PAYABLE | | | | | $8.86 | |
| 214352 | | MOORE KENNON | 161 COBB COLEY LANE | | | | DUDLEY | NC | 28333 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214353 | | MOORE KENNY | 2394 SMITH ST | | | | VALDOSTA | GA | 31601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214354 | | MOORE KEONTE | 840 5THAVE | | | | FAYETTE | AL | 35555 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 214355 | | MOORE KERESHA | 1231 HAZEL ST | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $7.24 | |
| 214356 | | MOORE KERI | PO BOX 593 | | | | BLADENBORO | NC | 28320 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 214357 | | MOORE KERNISHA | 347 SW 35TH AVE | | | | DEERFIELD BEACH | FL | 33442 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 214358 | | MOORE KERRYN | 21 N 2ND ST | | | | DARBY | PA | 19023 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 214359 | | MOORE KESHA | 1223 E 40TH ST | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214360 | | MOORE KESHA | PO 1768 PFLUGERVILE | | | | PFLUGERVILLE | TX | 78691 | USA | TRADE PAYABLE | | | | | $119.49 | |
| 214361 | | MOORE KEVIN | 8414 ROLLING WOODS WAY | | | | CORRYTON | TN | 92504 | USA | TRADE PAYABLE | | | | | $37.00 | |
| 214362 | | MOORE KEVIN | 8414 ROLLING WOODS WAY | | | | CORRYTON | TN | 92504 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 214363 | | MOORE KHALIYAH | 2175 LACOMBE AVE APT 8A | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 214364 | | MOORE KIM | 8383 HWY AA | | | | BROSELEY | MO | 63932 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214365 | | MOORE KIMBERLY | 54 WOODLAWN DRIVE | | | | RAVENA | NY | 12143 | USA | TRADE PAYABLE | | | | | $11.29 | |
| 214366 | | MOORE KIMBERLY | 54 WOODLAWN DRIVE | | | | RAVENA | NY | 12143 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 214367 | | MOORE KIMBERLY | 54 WOODLAWN DRIVE | | | | RAVENA | NY | 12143 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 214368 | | MOORE KIMBERLY A | 117 RIPA AVE | | | | ST LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 214369 | | MOORE KIRRIE L | 2554 RACE ST | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214370 | | MOORE KRISTEN | 626 S WESTWOOD DR APT A | | | | FESTUS | MO | 63050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214371 | | MOORE KRISTINA | 9533 REGATTA DR | | | | NATOMAS | CA | 95833 | USA | TRADE PAYABLE | | | | | $104.06 | |
| 214372 | | MOORE KRISTY L | 4056 CLEARWATER OAKS DR | | | | JACKSONVILLE | FL | 32223 | USA | TRADE PAYABLE | | | | | $0.90 | |

Schedule E/F: Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 214373 | | MOORE KRYSTAL | 304 WALNUT ST | | | | BENOIT | MS | 38725 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 214374 | | MOORE LACEY | PO BOX 151 | | | | GLEN ALLEN | MO | 63751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214375 | | MOORE LAKEASHA | 1500 COLLEGEVIEW AVE | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214376 | | MOORE LAKEDRA | 1906 MILDRED | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214377 | | MOORE LAKELA | 1305 ENTERPRISE ROAD | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214378 | | MOORE LAKESHA | 5124 WHITE TAIL CT | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $8.17 | |
| 214379 | | MOORE LAKIA K | 1917 HILFRED AVE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214380 | | MOORE LAKISHA | 615 BRANCH RD | | | | TIMMONSVILLE | SC | 29161 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 214381 | | MOORE LAKISHA | 615 BRANCH RD | | | | TIMMONSVILLE | SC | 29161 | USA | TRADE PAYABLE | | | | | $85.04 | |
| 214382 | | MOORE LAMAR | 6103 E HARR | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 214383 | | MOORE LANSHON | 258 NE 57TH ST | | | | MIAMI | FL | 33137 | USA | TRADE PAYABLE | | | | | $12.25 | |
| 214384 | | MOORE LARRY | PO BOX 4284 WALLER473 | | | | PRAIRIE VIEW | TX | 77446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214385 | | MOORE LASHANDA | 2921 GRIMES ST | | | | DELTONA | FL | 32738 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 214386 | | MOORE LASHUNDRA | 1933 DANBERRY | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 214387 | | MOORE LATANYA | 314 N LATROBE | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $12.83 | |
| 214388 | | MOORE LATESHA | XXX | | | | SPRINGFIELD | GA | 31329 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214389 | | MOORE LATICKA | 1252 NORVIEW AVE | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214390 | | MOORE LATONIA | 9287 TUNSBERG CV | | | | CORDOVA | TN | 38016 | USA | TRADE PAYABLE | | | | | $14.08 | |
| 214391 | | MOORE LATONY | 214 HUFFMAN ST APT 10 | | | | LOWELL | NC | 28098 | USA | TRADE PAYABLE | | | | | $4.31 | |
| 214392 | | MOORE LATOYA | 136 FOXHILL DR | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 214393 | | MOORE LATOYA | 136 FOXHILL DR | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214394 | | MOORE LATOYA | 136 FOXHILL DR | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $60.05 | |
| 214395 | | MOORE LATOYA | 136 FOXHILL DR | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 214396 | | MOORE LATRICIA | 4400WEDGEWOOD DR | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 214397 | | MOORE LAURIE | 208 SOUTH CURRY STREET | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 214398 | | MOORE LAVERNE | 37612 WARDS RD | | | | BRANDYWINE | MD | 20613 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 214399 | | MOORE LAVNOTTA D | 701 ROBERTS AVE | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 214400 | | MOORE LAZEAUSHA | P O BOX 99 NOXAPATER | | | | NOXAPATER | MS | 39346 | USA | TRADE PAYABLE | | | | | $1.96 | |
| 214401 | | MOORE LENEE | 1883 CHANTILLY CT | | | | VA BCH | VA | 23451 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 214402 | | MOORE LENEE | 1883 CHANTILLY CT | | | | VA BCH | VA | 23451 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 214403 | | MOORE LEONDRA | 8184 W BECKETT ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $1,622.90 | |
| 214404 | | MOORE LERONE | 702 BROAD AVE | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 214405 | | MOORE LESHA | 433 S 21ST ST | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214406 | | MOORE LESLIE | 736-INNSBRUCK DR NONE | | | | ORLANDO | FL | 32825 | USA | TRADE PAYABLE | | | | | $230.00 | |
| 214407 | | MOORE LESLIE | 796-INNSBRUCK DR NONE | | | | ORLANDO | FL | 32825 | USA | TRADE PAYABLE | | | | | $12.21 | |
| 214408 | | MOORE LETITIA | 5078 OLD WEST POINT RD | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214409 | | MOORE LEVY | 2716 W BOBOLINK AVE | | | | MILW | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214410 | | MOORE LEVY | 2716 W BOBOLINK AVE | | | | MILW | WI | 53209 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 214411 | | MOORE LILLY | 1109 GRAYMONT AVE W | | | | BIRMINGHAM | AL | 35204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214412 | | MOORE LINDA | 1400 BOX WOOD BLVD | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $140.00 | |
| 214413 | | MOORE LINDA | 1400 BOX WOOD BLVD | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 214414 | | MOORE LISA | 711 HOBART DR UNIT B | | | | SOUTH ELGIN | IL | 60177 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 214415 | | MOORE LISA M | 235 GARRETT DR | | | | NORRIS | SC | 29667 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 214416 | | MOORE LONI | 343 STAMBAUGH BRANCH | | | | SITKA | KY | 41255 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 214417 | | MOORE LONNIE | 813 BEECHER STREET | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214418 | | MOORE LONNIE | 813 BEECHER STREET | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $7.64 | |
| 214419 | | MOORE LORI | PO BOX 1094 | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 214420 | | MOORE LORI | PO BOX 1094 | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214421 | | MOORE LULA M | 208W MAIN ST APT 2C | | | | STONEVILLE | NC | 27048 | USA | TRADE PAYABLE | | | | | $13.68 | |
| 214422 | | MOORE LURETHA | 1105 E NEWTON ST | | | | DOTHAN | AL | 36303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214423 | | MOORE LYNETTE | 210 E 13TH ST | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $46.17 | |
| 214424 | | MOORE MAARCELLA | 5376 MAPLE | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214425 | | MOORE MAGNOLIA | 7378 WALLINGTON | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214426 | | MOORE MAJORIE | 152 DELLWAY DR | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 214427 | | MOORE MAPLE | 3648 WINDERMERE DR | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $24.17 | |
| 214428 | | MOORE MARCUS | 3826 N DENVER AVE | | | | KANSAS CITY | MO | 64117 | USA | TRADE PAYABLE | | | | | $27.67 | |
| 214429 | | MOORE MARCUS | 3826 N DENVER AVE | | | | KANSAS CITY | MO | 64117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214430 | | MOORE MARCUS | 3826 N DENVER AVE | | | | KANSAS CITY | MO | 64117 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 214431 | | MOORE MARGARET A | 2157 ORIOLE PL | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214432 | | MOORE MARGIE | 21221 | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $14.25 | |
| 214433 | | MOORE MARGIE | 21221 | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214434 | | MOORE MARIA | 4230 GARRETT RD APT H21 | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214435 | | MOORE MARIA | 4230 GARRETT RD APT H21 | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 214436 | | MOORE MARION | 605 10TH STREET | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 214437 | | MOORE MARQUEL | 8701 MESA RD SP 93 | | | | SANTEE | CA | 92071 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 214438 | | MOORE MARQUETTE | 2902 WAVERLY | | | | EAST ST LOUIS | IL | 62206 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 214439 | | MOORE MARQUISA | 214 NURSERY RD APT 37 | | | | SIBLEY | LA | 71073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214440 | | MOORE MARTHA | 1435 ASHBURN RD | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 214441 | | MOORE MARTHA | 1435 ASHBURN RD | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 214442 | | MOORE MARTIE | 3637 GLENWOOD DR | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $3.38 | |
| 214443 | | MOORE MARY | 4451 PEIDMONT ST | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 214444 | | MOORE MARY | 4451 PEIDMONT ST | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214445 | | MOORE MARY | 4451 PEIDMONT ST | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 214446 | | MOORE MARY | 4451 PEIDMONT ST | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $15.03 | |
| 214447 | | MOORE MARY | 4451 PEIDMONT ST | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $32.10 | |
| 214448 | | MOORE MARY | 4451 PEIDMONT ST | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $6.13 | |
| 214449 | | MOORE MARY | 4451 PEIDMONT ST | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214450 | | MOORE MATTIE | 493 CASEY LANE | | | | COL | MS | 39702 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 214451 | | MOORE MAYA | P O BOX 314 | | | | LILLINGTON | NC | 27546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214452 | | MOORE MEDICAL | P O BOX 99718 | | | | CHICAGO | IL | 60696 | USA | TRADE PAYABLE | | | | | $105.70 | |
| 214453 | | MOORE MEGAN | 201 NEWPORT DR | | | | SALEM | IL | 62881 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 214454 | | MOORE MELBA | 106 RICHARDS LN | | | | DEFIANCE | OH | 43512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214455 | | MOORE MELINDA | 116 HIBISCUS DR | | | | INTERLACHEN | FL | 32148 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 214456 | | MOORE MELINDA | 116 HIBISCUS DR | | | | INTERLACHEN | FL | 32148 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214457 | | MOORE MELISSA | 344 S 58TH ST | | | | MESA | AZ | 60608 | USA | TRADE PAYABLE | | | | | $9.06 | |
| 214458 | | MOORE MELISSA | 344 S 58TH ST | | | | MESA | AZ | 60608 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 214459 | | MOORE MELISSA | 344 S 58TH ST | | | | MESA | AZ | 60608 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 214460 | | MOORE MELISSA | 344 S 58TH ST | | | | MESA | AZ | 60608 | USA | TRADE PAYABLE | | | | | $15.84 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 214461 | | MOORE MELISSA | 344 S 58TH ST | | | | MESA | AZ | 60608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214462 | | MOORE MELISSA | 344 S 58TH ST | | | | MESA | AZ | 60608 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 214463 | | MOORE MELONI | 1644 N SMALLWOOD ST | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 214464 | | MOORE MELVA | 735 NW 125TH | | | | MIAMI | FL | 33180 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 214465 | | MOORE MELVIN | PO BOX 191 | | | | FT DUCHESNE | UT | 84026 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 214466 | | MOORE MEREDITH | 635 S X ST 23 | | | | SPARTA | WI | 54656 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 214467 | | MOORE MIA | 2807 LASSALE ST | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214468 | | MOORE MIA | 2807 LASSALE ST | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214469 | | MOORE MICHAEL | 13124 WESTMORLAND RD | | | | HUNTERSVILLE | NC | 28078 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 214470 | | MOORE MICHAEL | 13124 WESTMORLAND RD | | | | HUNTERSVILLE | NC | 28078 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214471 | | MOORE MICHAEL | 13124 WESTMORLAND RD | | | | HUNTERSVILLE | NC | 28078 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 214472 | | MOORE MICHAEL | 13124 WESTMORLAND RD | | | | HUNTERSVILLE | NC | 28078 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 214473 | | MOORE MICHAELA | 1047 KNIGHT LANE | | | | HERNDON | VA | 20170 | USA | TRADE PAYABLE | | | | | $3.31 | |
| 214474 | | MOORE MICHAELA | 1047 KNIGHT LANE | | | | HERNDON | VA | 20170 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 214475 | | MOORE MICHEAL | 408 PEACH STREET | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 214476 | | MOORE MICHELLE | 2905 BLOOMFIELD DR | | | | JOLIET | IL | 60436 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 214477 | | MOORE MICHELLE | 2905 BLOOMFIELD DR | | | | JOLIET | IL | 60436 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 214478 | | MOORE MICHHELLE | 13444 OLD BATONN ROUGE HW | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214479 | | MOORE MIESHA | 8600 ROSECRANS AVE 18 | | | | PARAMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 214480 | | MOORE MILDRED | 114 RABBIT DR | | | | WADSWORTH | NV | 89442 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 214481 | | MOORE MIRANDA | 204 MIDDLESBROUGH RD | | | | GASTONIA | NY | 28164 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214482 | | MOORE MIRANDA | 204 MIDDLESBROUGH RD | | | | GASTONIA | NY | 28164 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 214483 | | MOORE MISTY | 715 CHANDLER | | | | DANVILLE | IL | 61832 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 214484 | | MOORE MOLLY | 329 GRAY STREET | | | | CHAFFEE | MO | 63740 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 214485 | | MOORE MONIKA | 19115 MAPLE HEIGHTS BLVD | | | | MAPLE HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 214486 | | MOORE MONIQE | 12128 VAN NUYS | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 214487 | | MOORE MOSES JR | 7301 BELLINGRATH RD | | | | THEODORE | AL | 36582 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 214488 | | MOORE MURIEL | 232 W GILBERT ST | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214489 | | MOORE MYSHA L | 1009 KENNEBEG ST APT 4C | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 214490 | | MOORE MYRTLE | 713 W 667 AVE | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $23.73 | |
| 214491 | | MOORE N | 126 WHITE OAK BLVD | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 214492 | | MOORE NANCY | 255 EAST OHIO ST | | | | PITTSBURGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 214493 | | MOORE NATALIE | 408 W PEARL | | | | STAUNTON | IL | 62088 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 214494 | | MOORE NATASHA | 3708 PATTI PARKWAY | | | | TUCKER | GA | 30084 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 214495 | | MOORE NAYIA | 20 TOBY ST | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 214496 | | MOORE NELSON | 726 KIMBERLY DR | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214497 | | MOORE NICOLE | 2244 WYANDOTTE ST | | | | HAMTRAMCK | MI | 48212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214498 | | MOORE NICOLE | 2244 WYANDOTTE ST | | | | HAMTRAMCK | MI | 48212 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 214499 | | MOORE NICOLE | 2244 WYANDOTTE ST | | | | HAMTRAMCK | MI | 48212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214500 | | MOORE NIELA | 612 ELIAS | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $33.63 | |
| 214501 | | MOORE NOVALYN | 1410 NE 36TH | | | | OKLAHOMA CITY | OK | 73111 | USA | TRADE PAYABLE | | | | | $121.43 | |
| 214502 | | MOORE ODERRIAL | 3920 UNIVERSITY | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $32.12 | |
| 214503 | | MOORE OLLIE | PO BOX 1626 | | | | WILMINGTON | DE | 19899 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214504 | | MOORE OREAL | 320 DAGENHART FRAME RD | | | | HIDDENITE | NC | 28636 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 214505 | | MOORE PAMELA | 1704 PRESERVATION PL | | | | SAINT LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214506 | | MOORE PAMELA | 1704 PRESERVATION PL | | | | SAINT LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214507 | | MOORE PASCHA | 5505 KEMMONT DR | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214508 | | MOORE PAT | 2134 | | | | WHITEVILLE | NC | 28472 | USA | TRADE PAYABLE | | | | | $3.83 | |
| 214509 | | MOORE PATRICIA | 1459 CHERRYVILLE RD | | | | CHERRYVILLE | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214510 | | MOORE PATRICIA | 1459 CHERRYVILLE RD | | | | CHERRYVILLE | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214511 | | MOORE PATRICIA | 1459 CHERRYVILLE RD | | | | CHERRYVILLE | NC | 28150 | USA | TRADE PAYABLE | | | | | $10.27 | |
| 214512 | | MOORE PAULA M | 6306BUFFIE COURT | | | | BURKE | VA | 22015 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 214513 | | MOORE PAULA M | 6306BUFFIE COURT | | | | BURKE | VA | 22015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214514 | | MOORE PAYLA | 40194 VALLEY CHAPEL RD | | | | HAMILTON | MS | 39746 | USA | TRADE PAYABLE | | | | | $38.01 | |
| 214515 | | MOORE PEARLINE | 1000 WATERMARK PL APT 717 | | | | COLUMBIA | SC | 29212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214516 | | MOORE PENNY | 2100 B WALLS CT | | | | JC | MO | 65101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214517 | | MOORE PENTRESS | PLEASE ENTER YOUR STREET | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 214518 | | MOORE PHILITA | 20102 PRICETOWN AVE | | | | CARSPM | CA | 90746 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 214519 | | MOORE PHILITA | 20102 PRICETOWN AVE | | | | CARSPM | CA | 90746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214520 | | MOORE PHYLISS | 211 GERY ST | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $16.29 | |
| 214521 | | MOORE PHYLLIS | 131 TURNER TRAIL | | | | EASLEY | SC | 29642 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 214522 | | MOORE PINKY | 605 JACKSON LANE | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 214523 | | MOORE POLLYANNA | 1203 15TH ST S | | | | CORDELE | GA | 31015 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 214524 | | MOORE PORSCHE | 7280 SAWMILL RD PO BOX 1202 | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $38.70 | |
| 214525 | | MOORE PRISCILLA | 1261 COLUMBUS DUNN | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214526 | | MOORE QUINTAYISHA | 21225 E 59TH ST | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $32.93 | |
| 214527 | | MOORE RACHAEL | 1068 SUNSHINE WAY | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214528 | | MOORE RACHEL D | 5323 MINK ST SW | | | | PATASKALA | OH | 43062 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 214529 | | MOORE RACQUEL | 2310 BELMEADE APT 2A | | | | HIGH POINT | NC | 27263 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214530 | | MOORE RACQUEL E | 256 GLEN EAGLES DR | | | | WINSTON SALEM | NC | 27104 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 214531 | | MOORE RAMONA | 2425 VERDE DRIVE | | | | COLORADO SPG | CO | 80903 | USA | TRADE PAYABLE | | | | | $119.91 | |
| 214532 | | MOORE RANDAL | -8223 CARRINGTON FOREST B | | | | TALLAHASSEE | FL | 32312 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 214533 | | MOORE RANESHIA | 1559 W 84TH PL | | | | LOS ANGELES | CA | 90047 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 214534 | | MOORE RASHAD | 6917 MENDON LANE APT 4 | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $21.41 | |
| 214535 | | MOORE RASHEEM | 713 ORCHARD STREET | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $146.38 | |
| 214536 | | MOORE RAYISHA | 2716 W BOBLINK | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 214537 | | MOORE RAYMOND | 266 CRYSTAL SPRINGS DR | | | | TIMBERLAKE | NC | 27583 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 214538 | | MOORE RAYMONDA | 4547 OXFORD RD | | | | COLA | SC | 29209 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 214539 | | MOORE RAYMONDA C | 5600 PEMBROOK DR | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214540 | | MOORE READ N | NONE | | | | WHITE PLAINS | KY | 42464 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 214541 | | MOORE REBECCA | 11506 S UNION | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 214542 | | MOORE REGGIE | 3049 PATTERSON RD | | | | GRAND JCT | CO | 81504 | USA | TRADE PAYABLE | | | | | $13.79 | |
| 214543 | | MOORE REKELA D | 215 INDIGO | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214544 | | MOORE RELIEVEA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28560 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 214545 | | MOORE RENEASHA | 1998 WELLONS DR | | | | GREENVILE | NC | 27858 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214546 | | MOORE RENEE | 1946 PARIS ST A | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 214547 | | MOORE RENETTA | 1210 PLAZA PLACE | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214548 | | MOORE RESHELLA | 1760 PEACEFUL LN  LT1 | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $12.88 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 214549 | | MOORE RETTIE | 3732 MEIRNER STATION | | | | LOUISVILLE | TN | 37777 | USA | TRADE PAYABLE | | | | | $14.51 | |
| 214550 | | MOORE RHAPSODY | 4046 CEDARS PKWY APT D | | | | N CHARLESTON | SC | 29420 | USA | TRADE PAYABLE | | | | | $24.02 | |
| 214551 | | MOORE RHONDA | 877 ERNEST MOORE RD | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $44.25 | |
| 214552 | | MOORE RISA | 654 W NORTH CT | | | | WICHITA | KS | 67204 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 214553 | | MOORE RITA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IN | 46516 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 214554 | | MOORE RITA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IN | 46516 | USA | TRADE PAYABLE | | | | | $26.63 | |
| 214555 | | MOORE ROBERT | 5225 VATICAN AVE | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $19.45 | |
| 214556 | | MOORE ROBERT | 5225 VATICAN AVE | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 214557 | | MOORE ROBIN | 82 PISAH DR | | | | CANTON | NC | 28716 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 214558 | | MOORE ROBIN | 82 PISAH DR | | | | CANTON | NC | 28716 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 214559 | | MOORE ROBIN | 82 PISAH DR | | | | CANTON | NC | 28716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214560 | | MOORE ROCHELLE | 4392 LEESST CT | | | | WEST CHESTER | OH | 45069 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 214561 | | MOORE RODOLPH B | 2200 GODBY RD APT J7 | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $55.61 | |
| 214562 | | MOORE ROGER | PO BOX 95 | | | | GRAY | KY | 40734 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 214563 | | MOORE ROHONDA | 2244 SAVANNAH TERR | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 214564 | | MOORE RONALD | 6810 WASHINGTON ST | | | | ST JOSEPH | MO | 64504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214565 | | MOORE RONNETTA | LATER | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 214566 | | MOORE RONNISHA | 2917 WILLOW CREEK EST DR | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 214567 | | MOORE ROSALIND | 8911 WALTHAM WOODS RD APT C | | | | PARKVILLE | MD | 21212 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 214568 | | MOORE ROSALYN | 729 SONJA AVE | | | | RIDGECREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 214569 | | MOORE ROSLYN | 227 DELAWARE AVE | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 214570 | | MOORE ROXANNE | 352 BONNIEBRAE AVE NE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 214571 | | MOORE RUTH K | 350 E WATER ST | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214572 | | MOORE RYAN | 123 PINE BLUFF BLVD W | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 214573 | | MOORE SALLY | 740 N W 3RD ST | | | | LINTON | IN | 47441 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 214574 | | MOORE SAMANTHA | 2017 FARLEY DR | | | | WILM | NC | 28450 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 214575 | | MOORE SAMANTHA | 2017 FARLEY DR | | | | WILM | NC | 28450 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 214576 | | MOORE SAMMIE | 15707 PERILLA AVE APT 4 | | | | PARAMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214577 | | MOORE SANDRA | 7009 OVIEDO DRIVE | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214578 | | MOORE SARAH | 507 LONG TERRACE | | | | LEESVILLE | SC | 29070 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 214579 | | MOORE SARAH P | 542 TURNER ST | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 214580 | | MOORE SCHEYLER | 7110 PILLOW RD | | | | JAX | FL | 32277 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214581 | | MOORE SELENA | 8723 OAK DR NE | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214582 | | MOORE SHAKARI | 102 EAST BEALE | | | | LELAND | MS | 38756 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 214583 | | MOORE SHALAURA | 212 10TH STREET | | | | CHESTER | PA | 19015 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 214584 | | MOORE SHALONDA | KMART | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214585 | | MOORE SHANAY | 7301 HAMILTON AVE | | | | PGH | PA | 15208 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 214586 | | MOORE SHANEL D | 3836 REGENCY PKWY APT T3 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 214587 | | MOORE SHANESS | 2509 WOODFARD DR | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214588 | | MOORE SHANETTA | 5209 COLLEGE AVE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214589 | | MOORE SHANIQUE M | 257 BISHOP ST | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 214590 | | MOORE SHANITA | 408 NORTH WINCHESTER AVE | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 214591 | | MOORE SHANTA | 1581 AMARYLLIS CIR | | | | ORLANDO | FL | 32825 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214592 | | MOORE SHAQUANDA | 618 GRIFTON MANOR | | | | GRIFTON | NC | 28530 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 214593 | | MOORE SHAQUETTA | 3700 S WELLS | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 214594 | | MOORE SHAQUETTA | 3700 S WELLS | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 214595 | | MOORE SHAQUITA | 5446 EAST FARMDALE AVENUE | | | | MESA | AZ | 85206 | USA | TRADE PAYABLE | | | | | $8.78 | |
| 214596 | | MOORE SHAQWAYA | 1599 DELMAR DR | | | | PRATTVILLE | AL | 36067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214597 | | MOORE SHARI | 19 TAYLOR STREET | | | | GREELEYVILLE | SC | 29056 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 214598 | | MOORE SHARLESA | 2300 RAINTREE COURT | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 214599 | | MOORE SHAROLA | 22 N APT 8 | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 214600 | | MOORE SHARON | 2216 ELLISON AVE | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 214601 | | MOORE SHARONDA | 19506 MADELAINE MANOR WALK | | | | ST LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214602 | | MOORE SHATWONNA | 24040 TIMBERLANE | | | | WARRENSVILLE | OH | 44128 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 214603 | | MOORE SHAUNA | 14221 GEORGIA AVE 203 | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 214604 | | MOORE SHAWANDA | 1694 STONE MOUNTAIN LITHONIA R | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 214605 | | MOORE SHAWANDA | 1694 STONE MOUNTAIN LITHONIA R | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 214606 | | MOORE SHAWN | 358 NORTHSTAR DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 214607 | | MOORE SHEENA S | 54 LIDEN BLVD 2B | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 214608 | | MOORE SHEILA | 102 EAST BALTIMORE ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 214609 | | MOORE SHEILA A | 2011 HOWARD | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $12.80 | |
| 214610 | | MOORE SHEILA | 102 EAST B ST APT 2E | | | | HAG | MD | 21740 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 214611 | | MOORE SHELLEY | 1533 VINE ST | | | | PASO ROBLES | CA | 93446 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 214612 | | MOORE SHELLY | 1634 AVENUE WEST | | | | ELWOOD | IN | 46036 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 214613 | | MOORE SHELLYNA | 603 GIRLSCOUT RD | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214614 | | MOORE SHEMEKA | 2505 FAIRFIELD DR | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214615 | | MOORE SHERINE | 2315 JACKSON BLUFF RD APT | | | | TALLAHASSEE | FL | 32304 | USA | TRADE PAYABLE | | | | | $39.62 | |
| 214616 | | MOORE SHERISSE | 255 TIMBER CREEK LN SW | | | | MARIETTA | GA | 30060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214617 | | MOORE SHERRIE L | 992 SE 41ST DR | | | | GAINESVILLE | FL | 32641 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 214618 | | MOORE SHERRIE | 102 MARSH OAK DRIVE | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214619 | | MOORE SHERRY L | 518 G WEST MAIN ST | | | | JAMESTOWN | NC | 27282 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 214620 | | MOORE SHIRLEY | 2252 N 41ST ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $11.73 | |
| 214621 | | MOORE SHIRRELL | 1208 43RD ST N  43 | | | | BIRMINGHAM | AL | 35212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214622 | | MOORE SHIVLEY | 578 CREEKSIDE LANE | | | | MOUNT JOY | PA | 17552 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 214623 | | MOORE SHONTAE | 1953 ROSEMARY HILL DR UNIT R1 | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 214624 | | MOORE SHRUE T | 1737 ADAMWOOD BLVD | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 214625 | | MOORE SHUNTAE | 310 CEACON CREST LANE | | | | BIRMINGHAM | AL | 35209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214626 | | MOORE SIERRA | 3230 MT PLEASANT A | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214627 | | MOORE SIERRA S | 30 PLAZA SQUARE 401 | | | | ST. LOUIS | MO | 63103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214628 | | MOORE SNITA | 3209 JEANNETTE AVE | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214629 | | MOORE SONIA | 8849 HWY 5 SWEET J | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $10.66 | |
| 214630 | | MOORE SONYA | 1152 FOREST DR | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214631 | | MOORE STACY | 1260 VLM APT 3 | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 214632 | | MOORE STEAVANIE | 3664 KENTUCKY RT 122 | | | | PRINTER | KY | 41655 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 214633 | | MOORE STEPHANIE | 1015 N MAIN ST | | | | LOWELL | NC | 28098 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 214634 | | MOORE STEPHANIE | 1015 N MAIN ST | | | | LOWELL | NC | 28098 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214635 | | MOORE STEPHANIE | 1015 N MAIN ST | | | | LOWELL | NC | 28098 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 214636 | | MOORE STEPHANIE | 1015 N MAIN ST | | | | LOWELL | NC | 28098 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 214637 | | MOORE STEPHEN | 4060 CARISSA TRCE | | | | CUMMING | GA | 30040 | USA | TRADE PAYABLE | | | | | $514.42 | |
| 214638 | | MOORE SUE | 4311 SUNSET DR | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214639 | | MOORE SUE L | 2319 EMERALD DR NW | | | | SALEM | OR | 97304 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 214640 | | MOORE SUSIE | 4029 N 41ST ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 214641 | | MOORE SUZANNE | 11201 HILLSBORO VICTORIA RD | | | | DE SOTO | MO | 63020 | USA | TRADE PAYABLE | | | | | $25.23 | |
| 214642 | | MOORE SYREETA | 5114 JONATHAN PLACE | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214643 | | MOORE TABATHA C | 6727 W SHERIDAN AVE | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 214644 | | MOORE TABITHA | 850 SERENITY DR | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 214645 | | MOORE TAJUANA | 2427 W GREENFIELD | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 214646 | | MOORE TAMALA | 5253 HACKET DR | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214647 | | MOORE TAMALA | 5253 HACKET DR | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214648 | | MOORE TAMARA | 334 CREEKVIEW DRIVE | | | | ROSWELL | GA | 30076 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 214649 | | MOORE TAMARA | 334 CREEKVIEW DRIVE | | | | ROSWELL | GA | 30076 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214650 | | MOORE TAMARA M | 1042 N GRAY AVE | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214651 | | MOORE TAMIKA D | 1970 ARWELL COURT | | | | SEVERN | MO | 21144 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 214652 | | MOORE TAMISHA | 5741 HOLLY BALL DR | | | | JACKSONVILLE | FL | 32277 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214653 | | MOORE TAMMY | 121 CORDER STREET | | | | SODDY DAISY | TN | 37379 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 214654 | | MOORE TAMMY | 121 CORDER STREET | | | | SODDY DAISY | TN | 37379 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 214655 | | MOORE TAMMY | 121 CORDER STREET | | | | SODDY DAISY | TN | 37379 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 214656 | | MOORE TAMMY | 121 CORDER STREET | | | | SODDY DAISY | TN | 37379 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 214657 | | MOORE TAMRA | 243 FOREST STREET NE | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214658 | | MOORE TANAYYA | 5704 KENNEDY AVE | | | | GARY | IN | 46403 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 214659 | | MOORE TANISHA S | 100 LESLIE OAKS DR APT 5108 | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214660 | | MOORE TANISHA S | 100 LESLIE OAKS DR APT 5108 | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 214661 | | MOORE TASHAWNA | 56 AVENUE D | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 214662 | | MOORE TATIANA O | 1450 E CARSON ST | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 214663 | | MOORE TAWANA | 14599 BARTTER RD | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214664 | | MOORE TAWANDA M | 1007 FULLER ST | | | | AUGUSTA | GA | 30830 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 214665 | | MOORE TAYLOR | 25 RAY SIMMONS RD | | | | PURVIS | MS | 39475 | USA | TRADE PAYABLE | | | | | $6.73 | |
| 214666 | | MOORE TEILA | 317 ZOEE AVE | | | | NORTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $12.17 | |
| 214667 | | MOORE TERESA | 1400 WARRENSBURG RD | | | | WHITESBURG | TN | 37891 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 214668 | | MOORE TERESA | 1400 WARRENSBURG RD | | | | WHITESBURG | TN | 37891 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214669 | | MOORE TERESA | 1400 WARRENSBURG RD | | | | WHITESBURG | TN | 37891 | USA | TRADE PAYABLE | | | | | $119.21 | |
| 214670 | | MOORE TERESA | 1400 WARRENSBURG RD | | | | WHITESBURG | TN | 37891 | USA | TRADE PAYABLE | | | | | $30.85 | |
| 214671 | | MOORE TERESSA | 124 LION LANE | | | | MORSHON | GA | 31551 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 214672 | | MOORE TERRA | PO BOX 446 | | | | GRATIS | OH | 34465 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 214673 | | MOORE TERRANCE J | 520 R ROBERTSON ST | | | | FRANKLIN | LA | 70538 | USA | TRADE PAYABLE | | | | | $22.10 | |
| 214674 | | MOORE TERRI | 1513 W WORTHY ST | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214675 | | MOORE TERRI | 1513 W WORTHY ST | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 214676 | | MOORE TERRY | 2508 PENNY DR | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 214677 | | MOORE THERESA | P O BOX 2051 | | | | SANDUSKY | OH | 44871 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 214678 | | MOORE THERESA | P O BOX 2051 | | | | SANDUSKY | OH | 44871 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 214679 | | MOORE THERESA | P O BOX 2051 | | | | SANDUSKY | OH | 44871 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 214680 | | MOORE THERSA | 8400 GEORGIA AVE | | | | KANSAS | KS | 66109 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 214681 | | MOORE TIERRA | 3428 LOUISIANA | | | | SAINT LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214682 | | MOORE TIFFANY | 1267 ROSEFIELD COURT | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 214683 | | MOORE TIFFANY | 1267 ROSEFIELD COURT | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 214684 | | MOORE TIFFANYN | 300 CALLOW FARM RD | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 214685 | | MOORE TIMEKA L | 4436 MARGARETTA | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 214686 | | MOORE TIMIYA A | 192 GOODYEAR AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214687 | | MOORE TIMJTHY | 28 LINDSEY RD | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 214688 | | MOORE TINA | 3470 GASTON HILLSIDE RD | | | | LINCOLNTON | NC | 28052 | USA | TRADE PAYABLE | | | | | $4.24 | |
| 214689 | | MOORE TONI | 550 LINDAVILLE | | | | COTTAGEVILLE | SC | 29435 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 214690 | | MOORE TONY | 308 E 48TH PL | | | | SAND SPRINGS | OK | 74063 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 214691 | | MOORE TONYA | 208 S HARRIS AVE | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214692 | | MOORE TONYA | 208 S HARRIS AVE | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214693 | | MOORE TORA | 4516 CASTLE APT 9 | | | | HIGH RIDGE | MO | 63049 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 214694 | | MOORE TRACI | 1147 DALE AVE | | | | FRANKLIN | OH | 45005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214695 | | MOORE TRICIA | 1021 ATLANTIS DR APT201 | | | | VA BCH | VA | 23451 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214696 | | MOORE TWONELLIA | 5185 THOMAS ST | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214697 | | MOORE TYRONZA | 15 C LAUREL-LEE TERACE | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $10.75 | |
| 214698 | | MOORE UVONDA A | 641 HOLMES BLVD | | | | TERRYTOWN | LA | 70056 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 214699 | | MOORE VENISHA | 11253 BRIDLE LN | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $24.43 | |
| 214700 | | MOORE VERONICA | 517 ROGERS ST | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $4.39 | |
| 214701 | | MOORE VICKI | 27640 BRISTOL CT | | | | MILTON | DE | 19968 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 214702 | | MOORE VICTORIA | 2736 W 64TH ST | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $7.06 | |
| 214703 | | MOORE VICTORIA | 2736 W 64TH ST | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $7.03 | |
| 214704 | | MOORE VICTORIA | 2736 W 64TH ST | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214705 | | MOORE VIOLETTA | 4802 CROCKETT CT | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $79.00 | |
| 214706 | | MOORE VIRGINIA | 200 BRYSON DRIVE | | | | SIMPSONVILLE | SC | 29681 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 214707 | | MOORE VIRGINIA G | 403 ASHCROFT DR | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 214708 | | MOORE WADDELL | 130HAMILTON ST | | | | ROANOKE RAPIDS | NC | 27870 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 214709 | | MOORE WANDA | 421 E 168TH ST APT 16D | | | | BRONX | NY | 29180 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214710 | | MOORE WHITNEY | 2039 MANGUM AVE | | | | CREEDMOOR | NC | 27522 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 214711 | | MOORE WILLIAM | 928 EAST 11TH AVENUE | | | | BOWLING GREEN | KY | 42102 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 214712 | | MOORE WILLIAM | 928 EAST 11TH AVENUE | | | | BOWLING GREEN | KY | 42102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 214713 | | MOORE WILLIAM E | 1029 COOPER ST | | | | BEVERLY | NJ | 08010 | USA | TRADE PAYABLE | | | | | $59.42 | |
| 214714 | | MOORE WILLIE | 211 WILEY ST | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 214715 | | MOORE YOLANDA | 4900 PINE AVE | | | | NIAGARA FALLS | NY | 14304 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 214716 | | MOORE YOLANDA | 4900 PINE AVE | | | | NIAGARA FALLS | NY | 14304 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 214717 | | MOORE YOLANDA | 4900 PINE AVE | | | | NIAGARA FALLS | NY | 14304 | USA | TRADE PAYABLE | | | | | $70.10 | |
| 214718 | | MOORE YOLANDA E | 1922 ROCHELLE AVE APT 214 | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 214719 | | MOORE YVONNE | 424 BLAIRMORE BLVD W | | | | ORANGE PARK | FL | 32073 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 214720 | | MOORE ZULEIKA | 1561 NORLAKES DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 214721 | | MOOREBLEDSON TANARA N | 85 W BIANCHI AVE | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 214722 | | MOOREGADDY MARQUITHA | 754 OLIVE | | | | KANSAS CITY | MO | 64124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214723 | | MOOREGADDY MARQUITHA | 754 OLIVE | | | | KANSAS CITY | MO | 64124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214724 | | MOOREGULLEY MAXINE | 6452 E 133RD ST S | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $0.84 | |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 214725 | | MOOREHEAD AMY | 3931 SCHILLER PLACE | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | $5.00 |
| 214726 | | MOOREHEAD BEVERLY | 1865 LAKEWOOD VILLAGE DR | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | $4.53 |
| 214727 | | MOOREHEAD PATRICE | 6318 BROOKSHIRE ST | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | $5.00 |
| 214728 | | MOOREHEAD TAMEKIA | 2426 MARLOWE AVE | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | $5.00 |
| 214729 | | MOOREHEADMONTGOMER JACINDABRAN | 7818 OLDE ENGLISH RD APT1 | ST LOUIS | MO | 63123 | USA | TRADE PAYABLE | $5.00 |
| 214730 | | MOOREJOHNSON CYNTHIA | 29 BATES ST NW | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | $7.94 |
| 214731 | | MOOREKERR KENYA | 1104 BUCKINGHAM RD | GARNER | NC | 27529 | USA | TRADE PAYABLE | $5.00 |
| 214732 | | MOORELAND SHELIA | 4901 HIGHCREST COURT | ST LOUIS | MO | 63033 | USA | TRADE PAYABLE | $4.61 |
| 214733 | | MOOREMOORE JOANNETASHA | 620 POWHATAN PARKWAY | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | $81.00 |
| 214734 | | MOOREPOWELL KAILA | 4256 SUITLAND ROAD | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | $7.94 |
| 214735 | | MOORER CATRICE | 58 E HUDSON ST | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | $15.20 |
| 214736 | | MOORER DEBORAH | 1150 WILCOX ST APT A | PENSACOLA | FL | 32534 | USA | TRADE PAYABLE | $26.85 |
| 214737 | | MOORER DEBORAH T | 1150 WILCOX ST | PENSACOLA | FL | 32534 | USA | TRADE PAYABLE | $4.68 |
| 214738 | | MOORER DONALD | 3563 MONTE CARLO DR | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | $2.67 |
| 214739 | | MOORER DWIGHT | 163RD NE 49TH ST | MIAMI | FL | 33161 | USA | TRADE PAYABLE | $4.65 |
| 214740 | | MOORER ISHEKA | 103 CLENDON ST | OBURG | SC | 29115 | USA | TRADE PAYABLE | $5.00 |
| 214741 | | MOORER LAFREDA | 518 COMMERCE AVE NW | WARREN | OH | 44485 | USA | TRADE PAYABLE | $5.00 |
| 214742 | | MOORER LAKESHAI | 1005 REVERE DR | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | $5.00 |
| 214743 | | MOORER MIYOKA | 4666 N 39TH ST | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | $15.00 |
| 214744 | | MOORER NIEASHA | 966 22ND AVE S APT 7 | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | $7.58 |
| 214745 | | MOORES BRITTNEE | 45 COUNTY RD 1606 | CULLMAN | AL | 35058 | USA | TRADE PAYABLE | $5.00 |
| 214746 | | MOORFOOT KORALYS | 301 N BRUSH ST | FREMONT | OH | 43420 | USA | TRADE PAYABLE | $5.00 |
| 214747 | | MOORHEAD KRISTINA | 3314 W ST CLAIR ST | INDIANAPOLIS | IN | 46222 | USA | TRADE PAYABLE | $17.23 |
| 214748 | | MOORHEAD MARY | 5424 BAYOU CREEK DR | EVANSVILLE | IN | 47712 | USA | TRADE PAYABLE | $9.40 |
| 214749 | | MOORING REGINALD | 2852 NORTH CREEK DR | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | $6.00 |
| 214750 | | MOORMAN BEVERLY | 5642 SPARROW RUN | OLIVE BRANCH | MS | 38654 | USA | TRADE PAYABLE | $502.88 |
| 214751 | | MOORMAN FELICITE | 3617 INDIAN QUEEN LN | PHILADELPHIA | PA | 19129 | USA | TRADE PAYABLE | $50.00 |
| 214752 | | MOORMAN SHERRON | 2925 COTTAGE PLAPT H | GREENSBORO | NC | 27455 | USA | TRADE PAYABLE | $10.00 |
| 214753 | | MOORMAN TAMEKA | 2880 HULL ROAD | CAMDEN | NJ | 08104 | USA | TRADE PAYABLE | $5.00 |
| 214754 | | MOORMANN VIKKI | 1317 E INDIANA AVE | COEUR D ALENE | ID | 83814 | USA | TRADE PAYABLE | $60.00 |
| 214755 | | MOORSE TERRON | 4613 EANGELAND | INOPLS | MS | 39507 | USA | TRADE PAYABLE | $16.00 |
| 214756 | | MOORSET ENTERPRISES LLC | 510 E IH 10 | SEGUIN | TX | 78155 | USA | TRADE PAYABLE | $270.56 |
| 214757 | | MOOS DENA | 320 WEST MAIN ST | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | $4.57 |
| 214758 | | MOOSAD DEEPAK | 8552 DEEPDALE AVE  NONE | BUENA PARK | CA | 90621 | USA | TRADE PAYABLE | $250.00 |
| 214759 | | MOOSBRUGGER NICOLE | 26 MILLERS ROAD | SOUND BEACH | NY | 11789 | USA | TRADE PAYABLE | $195.46 |
| 214760 | | MOOSE HEATHER | 312 ELIZABETH LN | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | $1.39 |
| 214761 | | MOPEL KIMBERLY | 10 SUMMER LANE | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | $15.00 |
| 214762 | | MOPPERT VANESSA | 83 CRESTMONT RD | BINGHAMTON | NY | 13905 | USA | TRADE PAYABLE | $5.00 |
| 214763 | | MOPRE RENISHIA E | 844 PREMIER DR | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | $5.50 |
| 214764 | | MOQUESHA L JOYNER | 2502 E 88TH ST APPT4 | TULSA | OK | 73137 | USA | TRADE PAYABLE | $5.00 |
| 214765 | | MOQUINO THEA R | POBOX 937 | SAN JUANPUEBLO | NM | 87566 | USA | TRADE PAYABLE | $5.50 |
| 214766 | | MOR POWER EQUIPMENT INC | 390 OAK TREE ROAD 1B | PALISADES | NY | 10964 | USA | TRADE PAYABLE | $539.65 |
| 214767 | | MORA ADRIANA | 704 SAN PABLO WAY | SOLEDAD | CA | 93960 | USA | TRADE PAYABLE | $34.55 |
| 214768 | | MORA ALMA | 15118 17TH ST | DADE CCITY | FL | 33523 | USA | TRADE PAYABLE | $112.85 |
| 214769 | | MORA ANABEL | 82 CHESTNUT ST | CHELSEA | MA | 02150 | USA | TRADE PAYABLE | $5.00 |
| 214770 | | MORA ANNABELL | 3016 RT 66 W | MORIARTY | NM | 87035 | USA | TRADE PAYABLE | $24.17 |
| 214771 | | MORA COOKIE | 150 PICKERINGTON RIDGE DR | PICKERINGTON | OH | 43147 | USA | TRADE PAYABLE | $5.00 |
| 214772 | | MORA DEMETRIA | 20899 SW 296TH ST | HOMESTEAD | FL | 33030 | USA | TRADE PAYABLE | $3.24 |
| 214773 | | MORA DORIS | 1664 N CEDAR ST | LARAMIE | WY | 82072 | USA | TRADE PAYABLE | $89.40 |
| 214774 | | MORA ELSON | CALLM 165 SAN RUMUALDO | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | $10.00 |
| 214775 | | MORA FELICIA | 2139 E 13TH ST | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | $4.55 |
| 214776 | | MORA FRED | NA | NAMPA | ID | 83687 | USA | TRADE PAYABLE | $5.00 |
| 214777 | | MORA GABRIELA | 5809 MAR VISTA | CARTERSVILLE | GA | 30121 | USA | TRADE PAYABLE | $5.00 |
| 214778 | | MORA GABRIELA G | 6603 44TH ST APT 77 | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | $4.57 |
| 214779 | | MORA GUADALUPE | 1435 LOMITA BLVD | HARBOR CITY | CA | 90710 | USA | TRADE PAYABLE | $142.35 |
| 214780 | | MORA INOK | 518 S LAFAYETTE | NEOSHO | MO | 64850 | USA | TRADE PAYABLE | $30.00 |
| 214781 | | MORA IRENE G | URB ARTURA DE BEATRIZ CALLE 6 | CAYEY | PR | 00737 | USA | TRADE PAYABLE | $5.00 |
| 214782 | | MORA JAVIER | 405 OAK ST | W ST PAUL | MN | 55118 | USA | TRADE PAYABLE | $4.55 |
| 214783 | | MORA JEANETTE M | 1340 ARROYO HONDO | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | $5.00 |
| 214784 | | MORA JESSICA | 1320 W FLAMINGO AVE 29 | NAMPA | ID | 83651 | USA | TRADE PAYABLE | $10.50 |
| 214785 | | MORA JOSE | 506 SHILOH DR | LAREDO | TX | 78045 | USA | TRADE PAYABLE | $14.11 |
| 214786 | | MORA JOSE | 506 SHILOH DR | LAREDO | TX | 78045 | USA | TRADE PAYABLE | $54.13 |
| 214787 | | MORA JOSE V | 6576 RUTGERS DR | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | $19.19 |
| 214788 | | MORA JOSELYN | 470 SO TELLER ST | DENVER | CO | 80226 | USA | TRADE PAYABLE | $15.00 |
| 214789 | | MORA JOSIE | 2208 SOUTH 16TH STREET | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | $5.00 |
| 214790 | | MORA KIMBERYLY | 1010 RUSSELL STREET | CEDARTOWN | GA | 30125 | USA | TRADE PAYABLE | $5.00 |
| 214791 | | MORA LATISHA | 12707 DESERT VIEW WAY | NAMPA | ID | 83686 | USA | TRADE PAYABLE | $5.00 |
| 214792 | | MORA LEONOR | 1926 CLARENCE ST | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | $4.60 |
| 214793 | | MORA LIZAIRA | 246 SMITH ST | NEW BEDFORD | MA | 02470 | USA | TRADE PAYABLE | $199.41 |
| 214794 | | MORA LORRAINE | JARDEINES DE ARECIBO CALLE 19 | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | $5.00 |
| 214795 | | MORA LYNDE | 2600 PASADENA AVE APT 105 | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | $0.23 |
| 214796 | | MORA MAIRA | 24184 POWELL PL | PERRIS | CA | 92571 | USA | TRADE PAYABLE | $18.23 |
| 214797 | | MORA MARGARITA | 20703 OAKLAND GARDENS | FLUSHING | NY | 11364 | USA | TRADE PAYABLE | $17.74 |
| 214798 | | MORA MARIA | 4152 SHERMAN DR | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | $4.60 |
| 214799 | | MORA MERELIN | PO BOX PMB 6017 | CAROLINA | PR | 00984 | USA | TRADE PAYABLE | $10.00 |
| 214800 | | MORA MIGUEL | 1070 17TH AVE  72 | REDWOOD CITY | CA | 94063 | USA | TRADE PAYABLE | $5.00 |
| 214801 | | MORA MIGUEL | 1070 17TH AVE  72 | REDWOOD CITY | CA | 94063 | USA | TRADE PAYABLE | $75.00 |
| 214802 | | MORA ORACIO | LORENA GOMEZ | N LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | $44.60 |
| 214803 | | MORA RAQUEL | 1351 CYPRESS LANE | VENTURA | CA | 93030 | USA | TRADE PAYABLE | $4.62 |
| 214804 | | MORA RAQUEL | 1351 CYPRESS LANE | VENTURA | CA | 93030 | USA | TRADE PAYABLE | $4.63 |
| 214805 | | MORA REBECCA | 408 ANDREWS AVE | HARTSVILLE | TN | 37074 | USA | TRADE PAYABLE | $4.53 |
| 214806 | | MORA REINNA S | 1813 WEST PINE | ENID | OK | 73703 | USA | TRADE PAYABLE | $5.00 |
| 214807 | | MORA ROBERTO | 10293 STEPHENSON LN | OLIVE BRANCH | MS | 38654 | USA | TRADE PAYABLE | $26.00 |
| 214808 | | MORA SALVADOR | 7708 W MONTEBELLO AVE | GLENDALE | AZ | 85303 | USA | TRADE PAYABLE | $4.56 |
| 214809 | | MORA SUAREZ MARYANN | VILLA CAROLINA | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | $2.30 |
| 214810 | | MORA WILLIAM | 6600 SW 122TH AVE | MIAMI | FL | 33183 | USA | TRADE PAYABLE | $38.90 |
| 214811 | | MORA YAJAIRA | RR 7 BOX 6874 | SANUA | PR | 00926 | USA | TRADE PAYABLE | $5.00 |
| 214812 | | MORABITO CHRISTINE | 72 NORTH ADAMS ST | MANCHESTER | NH | 03104 | USA | TRADE PAYABLE | $5.00 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 214813 | | MORACE LARISSA | 507 FOREST RD | | | | VIDALIA | LA | 71373 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 214814 | | MORADEL VICTOR | 9114 49TH PL | | | | COLLEGE PARK | MD | 20740 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 214815 | | MORADO HOPE | 4950 HOMESTEAD PL 23 | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214816 | | MORADO WENDY | 11104 MESQUITE CIR | | | | ARMONA | CA | 91202 | USA | TRADE PAYABLE | | | | | $901.63 | |
| 214817 | | MORAGA RUDY | 3212 W PORT ROYALE | | | | PHOENIX | AZ | 85053 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 214818 | | MORAGAN CHARADA | 2118 RIVERWOOD DAPT A | | | | BOSSIER | LA | 71111 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 214819 | | MORAGNE GARY | 98 DEVONNE DR | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214820 | | MORAGNE PATRICIA | 6208 EASTRIDGE DR | | | | N LITTLE ROCK | AR | 72118 | USA | TRADE PAYABLE | | | | | $182.60 | |
| 214821 | | MORAGNE PATRICIA A | 6108 EASTRIDGE DR | | | | N LITTLE ROCK | AR | 72118 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 214822 | | MORAGO FAWN | 19123 FAYE MORAGO | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 214823 | | MORAGO WILLIAM | PO BOX 1514 | | | | TOPPENISH | WA | 98948 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 214824 | | MORAIMA LANDRAU | HC 3 BOX 8711 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 214825 | | MORAIMA LARACUENTE | HC 4 BOX 13460 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 214826 | | MORAIMA RIVERA | RESALEJANDRINO EDIF17 APT24B | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214827 | | MORALAS RAUL | NA | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $4.34 | |
| 214828 | | MORALE DEBRA | 43 IVER AVE | | | | EAST HAVEN | CT | 06512 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 214829 | | MORALE JEORGINA | 717 CURTISS PKWY 4 | | | | MIAMI SPRINGS | FL | 33166 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 214830 | | MORALE LUZ M | BOHACONUCO BAJO CARR 393 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 214831 | | MORALES ADA I | URB VILLA ESPERANZA | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $31.75 | |
| 214832 | | MORALES ADANGELIE | NLN1LK | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214833 | | MORALES ADRELIS | URB EL CAFETAL 2 CALLE EXSELSA | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 214834 | | MORALES ADRELLIS | URB EL CAFETAL 2 CALLE EXSELSA | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $25.33 | |
| 214835 | | MORALES ADRIANA | 8300 SHERIDAN BLVD 12A | | | | ARAVADA | CO | 80003 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 214836 | | MORALES ADRIANA | 8300 SHERIDAN BLVD 12A | | | | ARAVADA | CO | 80003 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 214837 | | MORALES AGNES | VILLA GRILLASCA 1956JUAN | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 214838 | | MORALES AGUSTIN | 2903 MONROE ST | | | | MANDEVILLE | LA | 70448 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214839 | | MORALES AIDA | NONE | | | | TRUJILLO ALTO | PR | 00978 | USA | TRADE PAYABLE | | | | | $79.98 | |
| 214840 | | MORALES AIDA | NONE | | | | TRUJILLO ALTO | PR | 00978 | USA | TRADE PAYABLE | | | | | $10.02 | |
| 214841 | | MORALES AIDA | NONE | | | | TRUJILLO ALTO | PR | 00978 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214842 | | MORALES ALBA | CALLE 6 G-21 URB FTACISCO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $84.00 | |
| 214843 | | MORALES ALCAIDE GILBERTO | CARR 130 KM 2 9 BO CAPAEZ | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $159.20 | |
| 214844 | | MORALES ALEJANDRA | 10940 W FLANAGAN ST | | | | CASHION | AZ | 85329 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 214845 | | MORALES ALEJANDRA | 10940 W FLANAGAN ST | | | | CASHION | AZ | 85329 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 214846 | | MORALES ALEJANDRO | CALLE 11 621 | | | | SANTURCE | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 214847 | | MORALES ALEX | 24112 RIVER ROAD | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 214848 | | MORALES ALEX C | COND LOS MILLONES II APTO 44 | | | | BAYAMON | PR | 00958 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 214849 | | MORALES ALEXANDRA | 6203 ROSECLIFF DR | | | | TAMPA | FL | 33625 | USA | TRADE PAYABLE | | | | | $82.30 | |
| 214850 | | MORALES ALICIA | 6205 PARKSIDE AVE | | | | SAN DIEGO | CA | 92139 | USA | TRADE PAYABLE | | | | | $79.61 | |
| 214851 | | MORALES ALMA | URB ESTANCIAS DE SAN FERN C | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214852 | | MORALES ALMA R | CALLE 4 A 8 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $2.47 | |
| 214853 | | MORALES ALOFREDO | 308 GREEN HILL RD | | | | WESTVILLE | NS | 27253 | | TRADE PAYABLE | | | | | $191.58 | |
| 214854 | | MORALES AMANDA | 208 RED CEDAR PL | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $65.81 | |
| 214855 | | MORALES AMPARO | VILLA MARIA CALLE 2 G-4 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $42.05 | |
| 214856 | | MORALES AMY | 5501 3RD AVE | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 214857 | | MORALES ANA | DOS BOCAS 1 SECTOR ORTIZ | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214858 | | MORALES ANA | DOS BOCAS 1 SECTOR ORTIZ | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.82 | |
| 214859 | | MORALES ANA | DOS BOCAS 1 SECTOR ORTIZ | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $105.97 | |
| 214860 | | MORALES ANA | DOS BOCAS 1 SECTOR ORTIZ | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 214861 | | MORALES ANA | DOS BOCAS 1 SECTOR ORTIZ | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 214862 | | MORALES ANDREA | 922 HAYES AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 214863 | | MORALES ANGEL | 2207 NW 36 ST | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 214864 | | MORALES ANGEL | 2207 NW 36 ST | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214865 | | MORALES ANGEL L | AA I-65-A NUEVA VIDA | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $299.90 | |
| 214866 | | MORALES ANGELINA | 7884 RICHION DR | | | | SAC | CA | 95823 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 214867 | | MORALES ANJELICA | 22 VILLAGE DR APT2 | | | | SOUTHBRIDGE | MA | 01550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214868 | | MORALES ANNIE | 765 BILLY MITCHELL BLVD APT 3 | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 214869 | | MORALES ANTONIO | 620 DORA GUZMAN AVE | | | | CITY OF INDUSTRY | CA | 91744 | USA | TRADE PAYABLE | | | | | $23.97 | |
| 214870 | | MORALES ANTONIO | 620 DORA GUZMAN AVE | | | | CITY OF INDUSTRY | CA | 91744 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 214871 | | MORALES ANUSHKA | VILLA DEL REY L-2 CALLE HANOVE | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214872 | | MORALES ARELY | CALLE VENTANA  21 PA 2 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 214873 | | MORALES ARMANDO | 103 MAY CIRCLE | | | | DICKSON | TN | 37055 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 214874 | | MORALES ARNULFO III | 180 W VALENCIA RD C57 | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 214875 | | MORALES ARTURO | 743 FREDERICK AVE | | | | WINCHESTER | VA | 22601 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 214876 | | MORALES ASHLEY | 5750 HERBERT RD | | | | CANFIELD | OH | 44406 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 214877 | | MORALES AUREA | CALLE 34 AQ-3 URB TOA ALTA HEI | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214878 | | MORALES AWILDA | CALLE CANARIO 309 URB CAMINO | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 214879 | | MORALES BEATRIZ | RR-2 BOX 7641 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214880 | | MORALES BENITA | 5225 ADAMS STREET 16 | | | | DENVER | CO | 80216 | USA | TRADE PAYABLE | | | | | $21.34 | |
| 214881 | | MORALES BILLY | TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 214882 | | MORALES BRENDA | C AMARILLO 1717 VISTA ALE | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $104.70 | |
| 214883 | | MORALES BRENDA | C AMARILLO 1717 VISTA ALE | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $99.97 | |
| 214884 | | MORALES BRENDA | C AMARILLO 1717 VISTA ALE | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 214885 | | MORALES BRENDA | C AMARILLO 1717 VISTA ALE | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214886 | | MORALES BRYAN | RES EXT SABALOS GARDEN | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214887 | | MORALES CAMIL | COMUNIDAD ARENALES C CERRO GO | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 214888 | | MORALES CANDICE | 1716 B COLE GATE DR | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $24.81 | |
| 214889 | | MORALES CARIMEL | COOP JARDINES DE SAN IGN | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214890 | | MORALES CARLOS | 13114 BURGUNDY PT | | | | SAN ANTONIO | TX | 78217 | USA | TRADE PAYABLE | | | | | $11.28 | |
| 214891 | | MORALES CARMA | 3915 DELTA FAIR BLVD | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $39.55 | |
| 214892 | | MORALES CARMEN | 2720 SILVER AVE | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $4.31 | |
| 214893 | | MORALES CARMEN | 2720 SILVER AVE | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 214894 | | MORALES CARMEN | 2720 SILVER AVE | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $17.11 | |
| 214895 | | MORALES CARMEN | 2720 SILVER AVE | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214896 | | MORALES CARMEN | 2720 SILVER AVE | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 214897 | | MORALES CARMEN V | CALLE SNTIAGO CARERRAS | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 214898 | | MORALES CAROL | 43 CALLE MANUEL RODRIGUEZ | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 214899 | | MORALES CAROLINA | 5154 SINGLETON RD | | | | NORCROSS | GA | 30093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214900 | | MORALES CAROLINE | PO BOX 238 | | | | ARECIBO | PR | 00613 | USA | TRADE PAYABLE | | | | | $5.60 | |

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 214901 | | MORALES CAROLL | CALLE 4 BOX 38 ESTANCIAS DEL C | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214902 | | MORALES CATHY | 345 CALLE SABADO | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $7.12 | |
| 214903 | | MORALES CECILIO | 106 E MIDWEST ST | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214904 | | MORALES CELENE | 1841 S GAFFEY ST APT 3 | | | | SAN PEDRO | CA | 90731 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 214905 | | MORALES CHRISTIAN | BO 167 PALMER | | | | PALMER | PR | 00721 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 214906 | | MORALES CHRISTIAN | BO 167 PALMER | | | | PALMER | PR | 00721 | USA | TRADE PAYABLE | | | | | $58.75 | |
| 214907 | | MORALES CINDY M | 79-7261 NAHENAHE LOOP 110 | | | | KEALAKEKUA | HI | 96750 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 214908 | | MORALES CIRIA | 2050 AUSTELL RD SW | | | | MARIETTA | GA | 30008 | USA | TRADE PAYABLE | | | | | $52.96 | |
| 214909 | | MORALES CONCEPCION | CARR 759 KM 6 H1 | | | | MAUNABO | PR | 00707 | USA | TRADE PAYABLE | | | | | $13.63 | |
| 214910 | | MORALES CONRRADO | 128 JOE RICE DR | | | | DEL RIO | TX | 78840 | USA | TRADE PAYABLE | | | | | $14.90 | |
| 214911 | | MORALES CORAL | CONDOMINIO SANTA ANA TORRE SUR | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214912 | | MORALES CORLIS | OP BOX 1725 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 214913 | | MORALES CRISTINA | 7901 BOYDTON PLANE RD | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214914 | | MORALES CRYSTAL | 2624 SONORA | | | | CC | TX | 78405 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 214915 | | MORALES CYNTHIA C | HC 15 15976 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $12.71 | |
| 214916 | | MORALES DAMARIS | 1233 FLOATING FOUNTAIN CIR 204 | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 214917 | | MORALES DANA | 1035 N 1400 W 47 | | | | ST GEORGE | UT | 84770 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 214918 | | MORALES DANIEL | SAN JUAN | | | | SAN JUANN | PR | 00917 | USA | TRADE PAYABLE | | | | | $82.01 | |
| 214919 | | MORALES DANIEL | SAN JUAN | | | | SAN JUANN | PR | 00917 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 214920 | | MORALES DARIANA | CALLE SANCHEZ LOPEZ 102 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214921 | | MORALES DARLENE | 302 GARCES HWY | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 214922 | | MORALES DAVID | 4700 S 5TH | | | | POCATELLO | ID | 83201 | USA | TRADE PAYABLE | | | | | $73.66 | |
| 214923 | | MORALES DAYANARA | CALLE MAGINAL ESTE PACERLAS 58 | | | | SABANA SECA | PR | 00952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214924 | | MORALES DEJESUS B | HC 01 BOX 1342 | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $441.58 | |
| 214925 | | MORALES DELFINA | 3944 S HACKLEY AVE | | | | WEST COVINA | CA | 91792 | USA | TRADE PAYABLE | | | | | $7.47 | |
| 214926 | | MORALES DENISE | CALLE TOA H15 PARQUE LAS HACIE | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 214927 | | MORALES DENISE | CALLE TOA H15 PARQUE LAS HACIE | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 214928 | | MORALES DENISE | CALLE TOA H15 PARQUE LAS HACIE | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 214929 | | MORALES DESIRE | CALLE SANCHEZ LOPEZ NUM 102 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214930 | | MORALES DIANA | 15025 SW 12 TR | | | | MIAMI | FL | 33194 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214931 | | MORALES DIANNE | 378 CALLE CALZADA | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 214932 | | MORALES DINELIA | KMART | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 214933 | | MORALES DISTRIBUTORS INC | P O BOX 787 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $7,562.00 | |
| 214934 | | MORALES DORIS | 1316 OLD POWDER SPRNGS RD | | | | MABLETOWN | GA | 30126 | USA | TRADE PAYABLE | | | | | $8.76 | |
| 214935 | | MORALES DORISEL | PO BOX 1322 | | | | SABANA SECA | PR | 00951 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214936 | | MORALES DUARTE | 3844 W 64TH PL | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $100.93 | |
| 214937 | | MORALES EDDA | NONE | | | | GREAT MILLS | MD | 20653 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 214938 | | MORALES EDDIE | 2624 SUNCREST DR | | | | SIERRA VISTA | AZ | 85650 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214939 | | MORALES EDGARD | 8401 NW 7 ST | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $20.30 | |
| 214940 | | MORALES EFREN | ADDRESS | | | | TRUJIYO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 214941 | | MORALES ELIDA | | | | | | | | | | TRADE PAYABLE | | | | | $14.60 | |
| 214942 | | MORALES ELISA | 3562 PEACH DR | | | | JAX | FL | 32246 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214943 | | MORALES ELIZABETH | 349 HEWETT | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 214944 | | MORALES ELIZABETH | 349 HEWETT | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 214945 | | MORALES ELIZABETH Q | PO BOX 1776 COAMO | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214946 | | MORALES ELVA | 6800 RIPTIDE WAY | | | | SACRAMENTO | CA | 95831 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 214947 | | MORALES ELYANN | RES PERLA DEL CARIBE BLOQUE D | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $12.56 | |
| 214948 | | MORALES EMANUEL | URB CIUDAD SENORIAL81 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 214949 | | MORALES EMILIANO | 50 RELIANCE ROAD SPACE 18 | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 214950 | | MORALES EMMA | EDIF C-6 APT 76 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 214951 | | MORALES ERADDES | RES SABANA CLL SANTO DOMINGO C | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 214952 | | MORALES ERIC | ARECIBO | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $41.00 | |
| 214953 | | MORALES ERIKA H | BARRIO VEGUITAS ZAMAS | | | | JAYUYA | PR | 00664 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 214954 | | MORALES ESTRADA NURDYN | CARR 3101 INTER LA HAYA | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $3,097.89 | |
| 214955 | | MORALES EVA | 15457 18TH AVE | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $19.79 | |
| 214956 | | MORALES EVA | 15457 18TH AVE | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214957 | | MORALES EVELYN | 1316 WALNUT AVE | | | | OCEAN | NJ | 60651 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 214958 | | MORALES EVELYN A | BO LIMON CARR 105 RAMAL | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 214959 | | MORALES EVIS | PARCELAS NUEVAS SABANA ENEAS 5 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 214960 | | MORALES FATIMA | 1210 LINDBERGH AVE | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 214961 | | MORALES FELIPE | CASA11 SAN JUAN | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 214962 | | MORALES FILOENO | CARR 117 KM 3H3 LAJAS | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 214963 | | MORALES FRANCES | URB HCNDA BORIMQUEN CL BU | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 214964 | | MORALES FRANCHIESCA | URB TURABO GARDENS CALLE 32 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 214965 | | MORALES FRANCIS | 355 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00912 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 214966 | | MORALES FRANSISCA | PO BOX 571 | | | | NACO | AZ | 85620 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 214967 | | MORALES GABRIEL | SAINT JUST CALLE 3 165 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214968 | | MORALES GEORGE B | PO BOX 2635 | | | | VEGA BAJA | PR | 00694 | USA | TRADE PAYABLE | | | | | $151.54 | |
| 214969 | | MORALES GERMAN | CENTRAL PCLA 36-O | | | | DORADO BEACH | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 214970 | | MORALES GILBERTO | 4598 AVE ARCADIO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $11.76 | |
| 214971 | | MORALES GILLIANO | PO BOX 314 | | | | LAJAS | PR | 00666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214972 | | MORALES GINELLY R | CALLE 27 AE 1 TOA ALTA HEIGHTS | | | | TOA  ALATA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214973 | | MORALES GISELA | 635 ARCHDALE ARCHDALE DR APTB | | | | CHAR | NC | 28217 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 214974 | | MORALES GLADYS | BO FARAYON CARR 742 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214975 | | MORALES GLADYS | BO FARAYON CARR 742 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 214976 | | MORALES GRACE | PO BOX 933 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 214977 | | MORALES GRISELDA | 6209 S 26TH AVE | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 214978 | | MORALES GUILLY | 5278 SIOUX TR | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 214979 | | MORALES HABIER | URB JARDINES DE ARECIBO | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $126.40 | |
| 214980 | | MORALES HAVIER R | URB ESMERALDA DEL SUR HAVIER RODRIGUEZ MORALES | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $102.00 | |
| 214981 | | MORALES HAYDEE | CALLE SAN RAFAEL 252 | | | | BUEN CONSEJO | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214982 | | MORALES HEATHER | ENID | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 214983 | | MORALES HECTOR | 1000 AVE SAN PATRICIO R V | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214984 | | MORALES HECTOR | 1000 AVE SAN PATRICIO R V | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 214985 | | MORALES HENRY | 600 BERKSHIRE BLVD 302D | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 214986 | | MORALES HERIBERTO | 2018 12 S 5TH AVE | | | | YAKIMA | WA | 98903 | USA | TRADE PAYABLE | | | | | $165.66 | |
| 214987 | | MORALES IBTSAM | 3614 PRINCESS ANN ST | | | | MONTGOMERY | AL | 36109 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 214988 | | MORALES IGNACIO | 7215 AMIGO AVE  NONE | | | | RESEDA | CA | 91335 | USA | TRADE PAYABLE | | | | | $39.15 | |
| 214989 | | MORALES IGNACIO | 7215 AMIGO AVE  NONE | | | | RESEDA | CA | 91335 | USA | TRADE PAYABLE | | | | | $9.97 | |
| 214990 | | MORALES ILEANA | 4916 E OKARA | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 214991 | | MORALES IRIS | 71 FRANK AVE | | | | BUFFALO | NY | 14210 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 214992 | | MORALES IRVING | 620 E 4TH ST | | | | SILER CITY | NC | 27344 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 214993 | | MORALES ISMAEL | 6527 CORONA AVE APT D | | | | BELL | CA | 90201 | USA | TRADE PAYABLE | | | | | $76.69 | |
| 214994 | | MORALES IVAN | HC 3 BOX 9340 RIO LAJAS | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 214995 | | MORALES IVAN | HC 3 BOX 9340 RIO LAJAS | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 214996 | | MORALES IVELISSE | CALLE SAGITARIO FN 10 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 214997 | | MORALES IVETTE | 160 W PALMER ST | | | | PHILA | PA | 19122 | USA | TRADE PAYABLE | | | | | $11.95 | |
| 214998 | | MORALES IVETTE | 160 W PALMER ST | | | | PHILA | PA | 19122 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 214999 | | MORALES IVETTE | 160 W PALMER ST | | | | PHILA | PA | 19122 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 215000 | | MORALES IVONNE M | 8100 NW 1ST PL FRNT | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 215001 | | MORALES JADE | 2201 HILCREST | | | | SALT LAKE | UT | 84120 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 215002 | | MORALES JAIME | RES VILLA DE MABO EDIF 17 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215003 | | MORALES JAIME | RES VILLA DE MABO EDIF 17 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 215004 | | MORALES JANET | MOUNT OLIVES | | | | MOUNT OLIVE | NC | 28365 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215005 | | MORALES JANICEY | 311 COTTON VALLEY | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 215006 | | MORALES JAZMIN | CARRETERA 858 K 2 H 3 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $45.30 | |
| 215007 | | MORALES JENNIFER D | 7350 BLANDING BLVD APT 32 | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 215008 | | MORALES JERRY | 3427 FAIRMOUNT DR | | | | HOLIDAY | FL | 34691 | USA | TRADE PAYABLE | | | | | $19.48 | |
| 215009 | | MORALES JERRYLEE | URB LOS MONTES CAL COL | | | | DORADO BEACH | PR | 00646 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 215010 | | MORALES JESSENIA | 831 NORTH 10TH STREET APT 10 | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 215011 | | MORALES JESSENIA | 831 NORTH 10TH STREET APT 10 | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 215012 | | MORALES JESSICA | 2355 NORTH CALLE EMPALME | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215013 | | MORALES JESSICA | 2355 NORTH CALLE EMPALME | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $42.10 | |
| 215014 | | MORALES JESSICA | 2355 NORTH CALLE EMPALME | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 215015 | | MORALES JESSICA | 2355 NORTH CALLE EMPALME | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 215016 | | MORALES JESSICA H | 10 ALZAE AVENIDA LOS MORAS | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215017 | | MORALES JHOANY | RFF7 BOX7514 | | | | SANJUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 215018 | | MORALES JOAN | HC 71 BOX 2693 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215019 | | MORALES JOAN | HC 71 BOX 2693 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $66.74 | |
| 215020 | | MORALES JOANNA | 5018 W ADDISON | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 215021 | | MORALES JOAQUIN | 785 SILVERWOOD DR | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 215022 | | MORALES JOEL | URB CAMPO ALEGRE CAL LAURE | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215023 | | MORALES JOHN | 945 S MESA HILLS DR APT 2706 | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 215024 | | MORALES JOHN | 945 S MESA HILLS DR APT 2706 | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 215025 | | MORALES JOHN | 945 S MESA HILLS DR APT 2706 | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215026 | | MORALES JOHNNY | 635 BOSTIAN RD | | | | CHINA GROVE | NC | 28023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215027 | | MORALES JONATHAN | 1018 W CUBBON ST | | | | SANTA ANA | CA | 92703 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 215028 | | MORALES JONATHAN | 1018 W CUBBON ST | | | | SANTA ANA | CA | 92703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215029 | | MORALES JORGE | URB SANTA JUANA CALLE 10 B10 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $64.08 | |
| 215030 | | MORALES JORGE | URB SANTA JUANA CALLE 10 B10 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 215031 | | MORALES JORGE L | CONO CAGUAS TOWER 816 APT 1804 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $8.05 | |
| 215032 | | MORALES JOSE | RR7 BUZON 6897 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 215033 | | MORALES JOSE | RR7 BUZON 6897 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215034 | | MORALES JOSE C | ALTUIRA SAN JOSE CALLE 16 HH7 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215035 | | MORALES JOSE M | 20 CONSTITUTION HIL | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215036 | | MORALES JOSE M | 20 CONSTITUTION HIL | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215037 | | MORALES JOSEFINA | VALLE ARRIBA HEIGHT | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215038 | | MORALES JOSELUIS | 1942 LIVESAY ST | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 215039 | | MORALES JOSEPHINE | 604A BURNSIDE AVE | | | | WEST READING | PA | 19611 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 215040 | | MORALES JUAN | 127 B WILLOW DOE COURT | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $136.41 | |
| 215041 | | MORALES JUAN | 127 B WILLOW DOE COURT | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 215042 | | MORALES JUAN | 127 B WILLOW DOE COURT | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 215043 | | MORALES JUAN C | CALL MILAGROSA BO CORAZON | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 215044 | | MORALES JUAN M | HACIENDA SAN JOSE | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215045 | | MORALES JUANA | 6410 OBSORN ROAD | | | | HYATTSVILLE | MD | 20784 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 215046 | | MORALES JUANA | 6410 OBSORN ROAD | | | | HYATTSVILLE | MD | 20784 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 215047 | | MORALES JUDITH | 585 WALNUT AVE 6 | | | | LONG BEACH | CA | 90802 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 215048 | | MORALES JULIA | 2016 20TH ST | | | | ROCKFORD | IL | 61104 | USA | TRADE PAYABLE | | | | | $24.27 | |
| 215049 | | MORALES JULIA | 2016 20TH ST | | | | ROCKFORD | IL | 61104 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 215050 | | MORALES JULIO | HC 02 BOX 10942 | | | | YALICO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215051 | | MORALES JULIO C | 330 W PARK | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215052 | | MORALES JULISSA | 53 RICHMOND AVENUE | | | | PATERSON | NJ | 07502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215053 | | MORALES KANE | PO BOX 453 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $42.83 | |
| 215054 | | MORALES KAROL | EDI C17 APRT 202 RES MANU | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215055 | | MORALES KARYNA | 1225 BROADWAY | | | | CHULA VISTA | CA | 92173 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 215056 | | MORALES KATIRIA | HC 4 BOX 44983 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 215057 | | MORALES KORALYS Q | MEDIANIA ALTA VILLA CRISTIANA | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 215058 | | MORALES KYISHA | BO ESPINAL | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215059 | | MORALES LAURA | BO CERRO GORDO SECTOR LOS TORR | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215060 | | MORALES LESENIA | EDIF 30 APT 406 RES VISTA HERM | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 215061 | | MORALES LEYSHA | HC 38 BOX7441 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215062 | | MORALES LIA | 2815 N EUCLID AVE | | | | TUCSON | AZ | 85719 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 215063 | | MORALES LIDIA | 72 SUNRISE DR | | | | EDISON | NJ | 08817 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 215064 | | MORALES LILLIAM | SEARS TOA BAJA | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 215065 | | MORALES LINETTE | RES MANUELA PERELS G 6 APT | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 215066 | | MORALES LISA | PASEOS DEGAETO 2327 | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215067 | | MORALES LISANDRA | APAR 114 PMB 9004 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 215068 | | MORALES LISANDRA | APAR 114 PMB 9004 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $45.50 | |
| 215069 | | MORALES LIZBETH | PO BOX 1571 | | | | FABENS | TX | 79838 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215070 | | MORALES LIZMARIE | PARCELAS SAN ROMUALDO CAL C 13 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 215071 | | MORALES LONDA | 4710 JASPER RD | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $34.44 | |
| 215072 | | MORALES LORY | CALLE 13 ER 2 O BRISAS DEL MAR | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 215073 | | MORALES LUCIA | 350 WASHINGTON ST | | | | HEMPSTED | NY | 11550 | USA | TRADE PAYABLE | | | | | $163.33 | |
| 215074 | | MORALES LUIS | URB VISTA DEL SOL CALLE 1 E 9 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 215075 | | MORALES LUIS | URB VISTA DEL SOL CALLE 1 E 9 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F Part 2 Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 215076 | | MORALES LUIS | URB VISTA DEL SOL CALLE 1 E 9 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 215077 | | MORALES LUIS | URB VISTA DEL SOL CALLE 1 E 9 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $36.72 | |
| 215078 | | MORALES LUIS | URB VISTA DEL SOL CALLE 1 E 9 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215079 | | MORALES LUIS A | 35 COMMON ST | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215080 | | MORALES LUZ | HC 01 BOX 6119 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215081 | | MORALES LUZ | HC 01 BOX 6119 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 215082 | | MORALES LUZ | HC 01 BOX 6119 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $18.39 | |
| 215083 | | MORALES MADELAINE | 3335 E JARDIN DRIVE APTS | | | | HOLLYWOOD | FL | 33024 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 215084 | | MORALES MADELAINE | 3335 E JARDIN DRIVE APTS | | | | HOLLYWOOD | FL | 33024 | USA | TRADE PAYABLE | | | | | $61.73 | |
| 215085 | | MORALES MADELINE | CALLE HA 75 URB MTE BRIS | | | | FDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215086 | | MORALES MADELINE | CALLE HA 75 URB MTE BRIS | | | | FDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215087 | | MORALES MADELYN | PO BOX 1876 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 215088 | | MORALES MAGALY | 480 CABERNET PL NONE | | | | ST AUGUSTINE | FL | 32084 | USA | TRADE PAYABLE | | | | | $41.38 | |
| 215089 | | MORALES MANDY L | 6801 GLENRIOS RD N W | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 215090 | | MORALES MARGARITA B | CALLE C 30 EE 10 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215091 | | MORALES MARIA | 1603 LARCHWOOD AVE | | | | HACIENDA HEIGHTS | CA | 91745 | USA | TRADE PAYABLE | | | | | $104.57 | |
| 215092 | | MORALES MARIA | 1603 LARCHWOOD AVE | | | | HACIENDA HEIGHTS | CA | 91745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215093 | | MORALES MARIA | 1603 LARCHWOOD AVE | | | | HACIENDA HEIGHTS | CA | 91745 | USA | TRADE PAYABLE | | | | | $320.40 | |
| 215094 | | MORALES MARIA | 1603 LARCHWOOD AVE | | | | HACIENDA HEIGHTS | CA | 91745 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 215095 | | MORALES MARIA | 1603 LARCHWOOD AVE | | | | HACIENDA HEIGHTS | CA | 91745 | USA | TRADE PAYABLE | | | | | $74.55 | |
| 215096 | | MORALES MARIA | 1603 LARCHWOOD AVE | | | | HACIENDA HEIGHTS | CA | 91745 | USA | TRADE PAYABLE | | | | | $30.60 | |
| 215097 | | MORALES MARIA | 1603 LARCHWOOD AVE | | | | HACIENDA HEIGHTS | CA | 91745 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 215098 | | MORALES MARIA | 1603 LARCHWOOD AVE | | | | HACIENDA HEIGHTS | CA | 91745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215099 | | MORALES MARIA | 1603 LARCHWOOD AVE | | | | HACIENDA HEIGHTS | CA | 91745 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 215100 | | MORALES MARIA | 1603 LARCHWOOD AVE | | | | HACIENDA HEIGHTS | CA | 91745 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 215101 | | MORALES MARIA | 1603 LARCHWOOD AVE | | | | HACIENDA HEIGHTS | CA | 91745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215102 | | MORALES MARIA | 1603 LARCHWOOD AVE | | | | HACIENDA HEIGHTS | CA | 91745 | USA | TRADE PAYABLE | | | | | $8.34 | |
| 215103 | | MORALES MARIA | 1603 LARCHWOOD AVE | | | | HACIENDA HEIGHTS | CA | 91745 | USA | TRADE PAYABLE | | | | | $23.87 | |
| 215104 | | MORALES MARIA | 1603 LARCHWOOD AVE | | | | HACIENDA HEIGHTS | CA | 91745 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 215105 | | MORALES MARIA B | 1522 POLETO DR | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 215106 | | MORALES MARIA C | 854 CALLE 55 SE | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215107 | | MORALES MARIA C | 854 CALLE 55 SE | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $3.03 | |
| 215108 | | MORALES MARIAN T | URB VILLAS DE ATILLAS 5 CALLE | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $38.70 | |
| 215109 | | MORALES MARIBEL | GGG | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 215110 | | MORALES MARICELA | PO BOX 955 | | | | BIG PINEY | WY | 83113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215111 | | MORALES MARIELA | 2025 CABO SAN LUCAS DRIVE | | | | ORLANDO | FL | 32821 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215112 | | MORALES MARILYN | PO BOX 8395 | | | | PONCE | PR | 00732 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215113 | | MORALES MARILYN | HC 08 BOX 2939 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215114 | | MORALES MARIO | 10548 WURDACK AVE | | | | SAINT LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $58.24 | |
| 215115 | | MORALES MARIO | 10548 WURDACK AVE | | | | SAINT LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $491.00 | |
| 215116 | | MORALES MARISEL | 7005 RADNOR DR | | | | FAYETTEVILLE | NC | 28343 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215117 | | MORALES MARISOL | RESD CARIOCA ED 18 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215118 | | MORALES MARISOL | RESD CARIOCA ED 18 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 215119 | | MORALES MARISOL | RESD CARIOCA ED 18 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 215120 | | MORALES MARITZ M | 4457 S TALMAN | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 215121 | | MORALES MARLENE | 2602 SOUTH 39TH STREET | | | | TEMPLE | TX | 76504 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 215122 | | MORALES MARTA | PO BOX 2275 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 215123 | | MORALES MARTA | PO BOX 2275 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 215124 | | MORALES MAYRA | URB ESTANCIAS DEL GUAYABA | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 215125 | | MORALES MEAGAN | 2317 COMANCHE | | | | CORPUS CHRISTI | TX | 78408 | USA | TRADE PAYABLE | | | | | $9.84 | |
| 215126 | | MORALES MELISSA | 5924 S MAYFIELD ST | | | | CHICAGO | IL | 60638 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 215127 | | MORALES MELISSA | 5924 S MAYFIELD ST | | | | CHICAGO | IL | 60638 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 215128 | | MORALES MELVA | HC 02 BOZ 7314 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215129 | | MORALES MELVIN C | BO ESPINO CARR 109 KM 5 3 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 215130 | | MORALES MENDOZA CHRISTINO | 1003 ORVILLE | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $240.53 | |
| 215131 | | MORALES MERCEDES | 25410 SW 124TH PL | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 215132 | | MORALES MERIANN | RESID DEMOCION CANALES EDIF 5 | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215133 | | MORALES MICHELLE | 6827 W 36TH AVE UNIT 101 | | | | HIALEAH | FL | 33018 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 215134 | | MORALES MICHELLE | 6827 W 36TH AVE UNIT 101 | | | | HIALEAH | FL | 33018 | USA | TRADE PAYABLE | | | | | $1,070.24 | |
| 215135 | | MORALES MICHELLE M | CALLE AMAPOLA 81 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 215136 | | MORALES MIGDALIA R | CARRETERA 846 KM 4 EDIFICIO 1 | | | | SAN JUAN | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215137 | | MORALES MIGUEL | 3068 N FAIRWAY DR | | | | NOGALES | AZ | 33180 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 215138 | | MORALES MILAGROS | C 17A C2 -26 REXVILLE | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 215139 | | MORALES MILAGROS | C 17A C2 -26 REXVILLE | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 215140 | | MORALES MIREYA | PO BOX 70 SAIN JUST | | | | SAINT JUST | PR | 00978 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215141 | | MORALES MIRIAM | C10 INT H 42 A PARC VANS SCOY | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 215142 | | MORALES MIRIAM | C10 INT H 42 A PARC VANS SCOY | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 215143 | | MORALES MIRIAM | C10 INT H 42 A PARC VANS SCOY | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $674.09 | |
| 215144 | | MORALES MONICA | 13442 EMERALD BAY WAY | | | | HORIZON CITY | TX | 79928 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 215145 | | MORALES MONIQUE | 273 W ARROW HWY | | | | AZUSA | CA | 91702 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 215146 | | MORALES NAIOMY | 3576 W63RD ST | | | | CLEVE | OH | 44102 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 215147 | | MORALES NAREM | XXXX | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215148 | | MORALES NANCY | COND MONTEBELLO APT O-230 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215149 | | MORALES NANCY | COND MONTEBELLO APT O-230 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215150 | | MORALES NANZI | COND MONTE BELLO | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215151 | | MORALES NATALIA | URB VILLA ESPANA | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $23.81 | |
| 215152 | | MORALES NATALIE | 3102 QUEEN ALEXANDRIA DR | | | | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 215153 | | MORALES NATALIE | 3102 QUEEN ALEXANDRIA DR | | | | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | | | | | $28.47 | |
| 215154 | | MORALES NATALIE | 3102 QUEEN ALEXANDRIA DR | | | | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215155 | | MORALES NATALY | CALLE VERBENA 4 B 11 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 215156 | | MORALES NEICCHAE | URB SAN AGUSTIN CALLE SANTONI | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 215157 | | MORALES NELSON | APARTAMENTO LOS PINOS | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 215158 | | MORALES NEYSHA | PARCELA 7C BARIO BURACABONES | | | | TOA ALTA | PR | 00979 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 215159 | | MORALES NIAJA | 6906 GUTHRIE | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $44.30 | |
| 215160 | | MORALES NIAJA | 6906 GUTHRIE | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $20.28 | |
| 215161 | | MORALES NIAJA J | 2703 CASS AVENUE | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215162 | | MORALES NIDELIA | HC 04 BOX 9017 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215163 | | MORALES NILSA | 97 GRASSY SPRING RD | | | | YONKERS | NY | 10710 | USA | TRADE PAYABLE | | | | | $26.18 | |

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 215164 | | MORALES NOEMI | 616 BANDERAS AVE | | | | OCOEE | FL | 34761 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 215165 | | MORALES NORBERTO | 3832 JOSEPH | | | | BROWNSVILLE | TX | 78526 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 215166 | | MORALES NORMA | 456 27TH ST | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $157.83 | |
| 215167 | | MORALES NYDIA | CALLE ANTONIO ARRDYO 1362 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215168 | | MORALES ODETTE | DOC ALVARES C C135 STA SEC | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215169 | | MORALES OLGA | CARR 152 KM 2 8 | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215170 | | MORALES OLGA | CARR 152 KM 2 8 | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 215171 | | MORALES OMAR | HC 02 | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215172 | | MORALES OMAYRA | 22 CHURCH ST APT 8 | | | | VERNON | CT | 06066 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 215173 | | MORALES ONIX | HC 55 BOX 8955 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 215174 | | MORALES OSVALDO N | URB CASTELLANA GARDENS | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 215175 | | MORALES PATRICIA | 1316 WEST BIRCH | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 215176 | | MORALES PATRICIA | 1316 WEST BIRCH | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215177 | | MORALES PAULA | 216 SOUTH 13TH AVENUE | | | | BIRGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 215178 | | MORALES PAULINE | 1713 53RD STREET | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $20.22 | |
| 215179 | | MORALES PERLA | 308 SOUTH MARION | | | | CLARKTON | MO | 63837 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 215180 | | MORALES PETER | | | | | | | | USA | TRADE PAYABLE | | | | | $40.00 | |
| 215181 | | MORALES RAMOS LUZ M | VALLES DE GUAYAMA CALLE 9 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215182 | | MORALES RAQUEL | VEREDAS CAMINO LAS TRINITARIAS345 | | | | GURABO | PR | 55369 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 215183 | | MORALES RAYNELL | 529 GULL DRIVE | | | | KISS | FL | 34759 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 215184 | | MORALES REBBECAM | 4065 CRACKERS LAKE BLVD APT272 | | | | SARASOTA | FL | 34238 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215185 | | MORALES REGINA | 206 SAWYER COURT | | | | SONORA | TX | 76950 | USA | TRADE PAYABLE | | | | | $12.76 | |
| 215186 | | MORALES RENE | 640 E RUSSELL AVE | | | | MILWAUKEE | WI | 53207 | USA | TRADE PAYABLE | | | | | $126.25 | |
| 215187 | | MORALES REY A | BOX RR4 13581 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 215188 | | MORALES REYNALDO | URB RIBIERAS DE CUPEY | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 215189 | | MORALES RICARDO | HC 02 BOX 5454 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 215190 | | MORALES RICARDO | HC 02 BOX 5454 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $14.06 | |
| 215191 | | MORALES RICARDO | HC 02 BOX 5454 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215192 | | MORALES RICHARD | 51525 COUSHATTA  1 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 215193 | | MORALES RIGBERTO | CALLE 29 C 646 CIUDAD UNIVER | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 215194 | | MORALES RIGOBERTO | RR2 BOX 148 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 215195 | | MORALES RIVERA | 3142 GLOVER DR | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 215196 | | MORALES ROBERTO | PO BOX 100491 | | | | SAN ANTONIO | TX | 33880 | USA | TRADE PAYABLE | | | | | $67.49 | |
| 215197 | | MORALES ROBIN | 4413 HUGGINS DR | | | | VIRGINIA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215198 | | MORALES RODRIGUEZ MARISOL | BO LOMAS VALLES SEC CIELITO CARR 811 KM 4 1 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215199 | | MORALES ROSA | CALLE C 167 B BUENA VISTA | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 215200 | | MORALES ROSA | CALLE C 167 B BUENA VISTA | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $6.45 | |
| 215201 | | MORALES ROSA | CALLE C 167 B BUENA VISTA | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215202 | | MORALES ROSA | CALLE C 167 B BUENA VISTA | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 215203 | | MORALES ROSA O | HC 71 BOX 2973 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 215204 | | MORALES ROSALYN D | P O BOX 5174 SUNNY ISLES | | | | ST CROIX | VI | 00823 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 215205 | | MORALES RUTH | PO BOX 532 | | | | TRUJILL OALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 215206 | | MORALES RUTH | PO BOX 532 | | | | TRUJILL OALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215207 | | MORALES SADIE | 4917 WILLIAMSTOWN | | | | LAKELAND | FL | 33811 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 215208 | | MORALES SAMUEL | 8536 HANYWIL RD | | | | TAMPA | FL | 33534 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 215209 | | MORALES SANDRA | 70 STONE ST | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215210 | | MORALES SANDRA | 70 STONE ST | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $1,227.81 | |
| 215211 | | MORALES SANDRA | 70 STONE ST | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 215212 | | MORALES SARA | XXX | | | | HIGHLAND PARK | CA | 90042 | USA | TRADE PAYABLE | | | | | $59.89 | |
| 215213 | | MORALES SARA | XXX | | | | HIGHLAND PARK | CA | 90042 | USA | TRADE PAYABLE | | | | | $146.12 | |
| 215214 | | MORALES SARAH | P O BOX 501025 | | | | LOS ANGELES | CA | 90042 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 215215 | | MORALES SAVINO | 11842 POMERING RD | | | | DOWNEY | CA | 90241 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 215216 | | MORALES SHEILA | 2245 40TH ST | | | | PENNSUKEN | NJ | 08110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215217 | | MORALES SILVIA E | 1171 CHOKOLOSKEE DR | | | | CHOKOLOKEE | FL | 34138 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 215218 | | MORALES SOFIA | 12702 LAMBERT RD | | | | WHITTIER | CA | 90602 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 215219 | | MORALES SONIA | HC33 BOX2103 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 215220 | | MORALES SONIA | HC33 BOX2103 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215221 | | MORALES STEPHANIE | 1217 MACARTHUR | | | | IRVING | TX | 75060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215222 | | MORALES STEPHANIE | 1217 MACARTHUR | | | | IRVING | TX | 75060 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 215223 | | MORALES STEPHANIE | 1217 MACARTHUR | | | | IRVING | TX | 75060 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 215224 | | MORALES STEPHANIE | 1217 MACARTHUR | | | | IRVING | TX | 75060 | USA | TRADE PAYABLE | | | | | $417.21 | |
| 215225 | | MORALES TAMARA | URB VISTA VERDE 195 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 215226 | | MORALES TEDDY | OBAJO | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $68.41 | |
| 215227 | | MORALES TERESA | HC 40 BOX 4618 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $88.01 | |
| 215228 | | MORALES THERESA | 18770 AUBREY AVE | | | | DOS PALOS | CA | 93620 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 215229 | | MORALES TINA | 858 WORTHINGTON RIDGE | | | | BERLIN | CT | 06037 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 215230 | | MORALES VALERIE | RR 4 BOX 26606 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $64.60 | |
| 215231 | | MORALES VANESSA R | 556 S HURON RD 105 | | | | GREEN BAY | WI | 54311 | USA | TRADE PAYABLE | | | | | $16.75 | |
| 215232 | | MORALES VAZQUEZ SHEYLA M | AVENIDA MUÑOZ RIVERA | ESQUINA COLL Y TOSTE PARADA 37 | | | AV LUIS MUÑOZ RIVERA | PR | 00925 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 215233 | | MORALES VERONICA | EDIF 47 APT 491 RES VILLA ES | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 215234 | | MORALES VERONICA | EDIF 47 APT 491 RES VILLA ES | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 215235 | | MORALES VICENTE JULIO C | CALLE DOCTOR RUFO 36 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 215236 | | MORALES VICTOR | HC 645 BOX 8378 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215237 | | MORALES VICTOR | HC 645 BOX 8378 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 215238 | | MORALES VICTORIA | 6 ASPEN ST | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 215239 | | MORALES VILMARIE | URB REPARTO SANTIAGO CALL | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215240 | | MORALES VILMARIS | URB REPALTO SANTIAGO CALL | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 215241 | | MORALES VILMARIS | URB REPALTO SANTIAGO CALL | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 215242 | | MORALES VIRGINIA | CONDOMINIO VEREDAS DEL MONTE | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $31.45 | |
| 215243 | | MORALES WALBERTO | 6405 CARDEN ST | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $3.03 | |
| 215244 | | MORALES WANDA | 73 WALNUT ST | | | | ATHOL | MA | 01331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215245 | | MORALES WENDY | 813 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $204.41 | |
| 215246 | | MORALES WILDA | URB PONCE DE LEON CALLE BIMINI | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 215247 | | MORALES WILFREDO | BARRIADA MARIN CALLE 6 CASA 70 | | | | PHILA | PA | 19134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215248 | | MORALES WILMARIE | CALLE 14 D5 URB BELLOMONTE | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215249 | | MORALES WILMA | HC 645 BZN 8285 BO DOS BOCAS | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215250 | | MORALES WILMARIE | C14 D 5 BELLO MONTE | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F: Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 215251 | | MORALES YADALIS | PO BOX 640 | | | | GARROCHALES | PR | 00652 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215252 | | MORALES YADIRA | HC2 BOX 71042 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215253 | | MORALES YAHAIRA R | CATANO | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215254 | | MORALES YAJAIRA | BO CUBUY | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 215255 | | MORALES YAKELINE | RE AGUSTIN RUIS MIRANDA | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215256 | | MORALES YAMAIRA | 3240 WEST 1119TH | | | | CLEVELAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215257 | | MORALES YAMILET D | RES COVADONGA EDF 10 APT | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 215258 | | MORALES YARA E | LOUIS E BROWN VILLAS | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $31.25 | |
| 215259 | | MORALES YARIDA M | URB JARDINES CAPARRA CALLE 49A | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215260 | | MORALES YARILYS | PO BOX 1519 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $20.14 | |
| 215261 | | MORALES YASMARIE | URB LAGO ALTO C-GALSA N-F 86 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215262 | | MORALES YASMARIE | URB LAGO ALTO C-GALSA N-F 86 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215263 | | MORALES YESENIA | RR 2 BOX 684 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215264 | | MORALES YOLANDA | 1758 PASEO DARSENA URB LEVITOWN | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 215265 | | MORALES YOLANDA | 1758 PASEO DARSENA URB LEVITOWN | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215266 | | MORALES YOLANDA | 1758 PASEO DARSENA URB LEVITOWN | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 215267 | | MORALES YURIEL | NARANJITO | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 215268 | | MORALES ZARAGOZA | 2210 RIDGECREST DR | | | | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 215269 | | MORALES ZOILA | 3879 DINK AVE | | | | LOS ANGELES | CA | 90063 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 215270 | | MORALES ZORAIDA | AIBONITO | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215271 | | MORALES ZORAIDA | AIBONITO | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 215272 | | MORALES ZULEYKA | RR02 BOX 5942 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 215273 | | MORALESCCCC BRENDA | CALLE 12 Q-8 URB LAGO DE PLA | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215274 | | MORALESCRUZ YDANY | 97 E AVE | | | | BRIDGETON | NJ | 08302 | USA | TRADE PAYABLE | | | | | $310.35 | |
| 215275 | | MORALESMORENO ELIZABETH | 209 DRUID HILLS DRIVE | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 215276 | | MORALESRIOS ARMANDO | 202 DEAR GRASS TRL | | | | PEACHTREE CITY | GA | 30269 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215277 | | MORALESSERRANO LUIS | URB VALLE PUERTO RREAL CA | | | | PUERTO REAL | PR | 00740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215278 | | MORALESSOTO ANGEL | BARRIO SABANA SECA 203 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215279 | | MORALEZ AIXA | C-PADRE CAPU N1143 URB MO | | | | SAN JUAN | PR | 00925 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215280 | | MORALEZ ANIBAL | PO BOX 735 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $24.34 | |
| 215281 | | MORALEZ JAMIE | COND PLAZA DEL PARQUE X-5 BZ | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $55.88 | |
| 215282 | | MORALEZ JOSE | RR7 BUZON 6897 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 215283 | | MORALEZ LISA | 3409 VICTORY AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215284 | | MORALEZ MARIA | 4740 SW 186TH CT | | | | DUNNELLON | FL | 34432 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215285 | | MORALEZ MELINDA | 1721 S 19TH ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215286 | | MORALEZ WALTER | KMART | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 215287 | | MORALEZ YANIRA | XXXXXX | | | | SANJUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 215288 | | MORALEZ YELITZA | RES LAS MARGARITAS E2 F50 APT | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 215289 | | MORALLES YORVELIT | 8565 W FAIRVIEW AVE | | | | BOISE | ID | 83704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215290 | | MORALLLES YARITZA | URB JARDINES DE CEIBA NORTE A | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 215291 | | MORAN ALFREDO | 2817 FAIRFIELD AVE | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 215292 | | MORAN AMBER | 320 LITTLE FLORIDA RD | | | | POQUOSON | VA | 23662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215293 | | MORAN BLANCA | 2133 DUNN AVE | | | | RICHMOND | CA | 94801 | USA | TRADE PAYABLE | | | | | $69.10 | |
| 215294 | | MORAN CAITLYN | 1521 HARDESTY AVE | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 215295 | | MORAN CARRIE | 5307 SW WEST DR APT F | | | | TOPEKA | KS | 66606 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 215296 | | MORAN CASSIE | 321 SUMMIT AVE REAR | | | | ELLWOOD CITY | PA | 16117 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 215297 | | MORAN COURTNEY | 7709 EDWARDS ST | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215298 | | MORAN EDWARD | 1204 CLOVERDALE ST | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215299 | | MORAN FRANCIS | 9 RICHARD RD | | | | BURLINGTON | MA | 01803 | USA | TRADE PAYABLE | | | | | $66.50 | |
| 215300 | | MORAN GLORIA | 1138 E MOWRY DR APT201 | | | | HOMESTEAD | FL | 33030 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 215301 | | MORAN JOHN | 29 SILVERHORN DR  NONE | | | | SAN ANTONIO | TX | 78216 | USA | TRADE PAYABLE | | | | | $14.42 | |
| 215302 | | MORAN JOHNNIE | 4142 W HIKORY CT | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $2.45 | |
| 215303 | | MORAN JORGE | CALLE 31 SO 863 URB LAS LOMAS | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215304 | | MORAN JOSE | 2300 S SULTAN | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $22.72 | |
| 215305 | | MORAN JOSE | 2300 S SULTAN | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 215306 | | MORAN KAREN | PO BOX 1717 | | | | BATTLE GROUND | WA | 98604 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 215307 | | MORAN KARLA | 151 11 ST | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 215308 | | MORAN KEISHA | 4 CATHEDREL SQ | | | | PROVIDENCE | RI | 02903 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 215309 | | MORAN KISHA M | 530 KELLY AVE | | | | PGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 215310 | | MORAN MALISA | 155-WILSONBURG RD | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 215311 | | MORAN MANDI | 329 N MAIN ST | | | | UTICA | OH | 43080 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215312 | | MORAN MELANIE | 7164 SENECA WAY | | | | TOBYHANNA | PA | 18466 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 215313 | | MORAN MONIA Y | 6687 SKIPPER RD | | | | MACON | GA | 31216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215314 | | MORAN MORAN | 8529 SPARROWHAWK CT | | | | ORLANDO | FL | 32829 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 215315 | | MORAN NICOLE | 11508 BRANCATO LANE | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 215316 | | MORAN NICOLE C | 1212 EL CAMINO RL APT 17 | | | | SOCORRO | NM | 87801 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 215317 | | MORAN REINA | 1703 N GRAND | | | | PITTSBURG | KS | 66762 | USA | TRADE PAYABLE | | | | | $7.43 | |
| 215318 | | MORAN SAMUEL | HC01 BOX 175515 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 215319 | | MORAN SCOTT | 1904 OSCAR | | | | SAINT JOSEPH | MO | 64505 | USA | TRADE PAYABLE | | | | | $13.79 | |
| 215320 | | MORAN SHANTRELL | 1633 KATLAN ST | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 215321 | | MORAN SHIRLEY | 1411 KAREN DR | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 215322 | | MORAN SONIA | 2903 I AVE | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 215323 | | MORAN SUSAN | 6332 SOLANDRA DR | | | | JAX | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 215324 | | MORANCHEL JOSE R | 50 MOSHIER ST | | | | GREENWICH | CT | 06831 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 215325 | | MORANDI JULIA | 1295 CALLE DE | | | | PACIFIC PLSDS | CA | 90272 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 215326 | | MORANG RAYMOND | 82 MT VERNONSTREET | | | | GARDNER | ME | 04345 | USA | TRADE PAYABLE | | | | | $85.43 | |
| 215327 | | MORANO ANTHONY M | 5251 110TH AVE N | | | | CLEARWATER | FL | 33760 | USA | TRADE PAYABLE | | | | | $438.63 | |
| 215328 | | MORANO DANILLA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NM | 87410 | USA | TRADE PAYABLE | | | | | $40.97 | |
| 215329 | | MORANO JOHN | 2427 FLOWERING TREE LN | | | | GAMBRILLS | MD | 21054 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 215330 | | MORANO SANDRA | NA | | | | CAVE CREEK | AZ | 85331 | USA | TRADE PAYABLE | | | | | $133.74 | |
| 215331 | | MORANT ERIKA | 890 PROSPECT RD APT A | | | | COLUMBIA | PA | 17512 | USA | TRADE PAYABLE | | | | | $37.70 | |
| 215332 | | MORANT SHAMECA | 1414 FLAMINGO DR | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215333 | | MORANT SHAVON | 102 CRESTVIEW DR | | | | WILLINGBORO | NJ | 08046 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215334 | | MORANTDAVIS NAOMI | 2 BELMONT CT | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215335 | | MORAPEREZ ALICIA | 813 PEACHTREE STATION CIR | | | | PEACHTREE CITY | GA | 30269 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 215336 | | MORATI NESA | URB SIERRA BAYAMON CALLE | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 215337 | | MORAVIA GONZALEZ | 14335 KENDALL LAKES CIRCL | | | | MIAMI | FL | 33183 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 215338 | | MORAYMA MELENDEZ | ED 3 APT 2 BRISAS SAN ALFONSO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 215339 | | MORAZA ROGER | 134 S MAGNOLIA AVE | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 215340 | | MORAZAN JESUS | 2609 W 23RD PL | | | | CHICAGO | IL | 60608 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 215341 | | MORBACH JOE | 15406 LAKESHORE VILLA LN | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $9.14 | |
| 215342 | | MORDARSKI MARY | 9620 OAKS ST | | | | TAMPA | FL | 33635 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 215343 | | MORDEEN COTTMAN | 7811 BABRBARBA ANN WAT | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 215344 | | MORDEEN COTTMAN | 7811 BABRBARBA ANN WAT | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $12.57 | |
| 215345 | | MORDELLA HAGENS | 6106 HOTINLN | | | | TEMPLE MILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 215346 | | MORDEN KEN | 13923 E BROADWAY AVE | | | | SPOKANE | WA | 99216 | USA | TRADE PAYABLE | | | | | $64.09 | |
| 215347 | | MORDY AUGUSTA P | 4923 GINGHAM CHECK CT  NONE | | | | KATY | TX | 77449 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 215348 | | MORE DIONA | 3134 SOUTHPOINT DR | | | | CLARKSVILLE | TN | 37043 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 215349 | | MORE GYPSY | 7836 EDGEWOOD CHURCH RD | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 215350 | | MORE LISA | 132 WHIGG HILL RD | | | | STRAFFORD | NH | 03884 | USA | TRADE PAYABLE | | | | | $55.76 | |
| 215351 | | MORE MARRY J | 618 E SPRUCE ST | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 215352 | | MORE MONIQUE | 5836 OAKVIEW GARDENS DR | | | | FALLS CHRUCH | VA | 22041 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215353 | | MORE REINA | 10263 COVE LEDGE CT | | | | GAITHERSBURG | MD | 20910 | USA | TRADE PAYABLE | | | | | $71.00 | |
| 215354 | | MOREA SAVERIO JR | 919 YORKSHIRE RD | | | | COLONIAL HGTS | VA | 23834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215355 | | MOREA VERONICA | 1314 SE 44TH TER  NONE | | | | CAPE CORAL | FL | 33904 | USA | TRADE PAYABLE | | | | | $135.13 | |
| 215356 | | MOREAU ALLISON | 2900 GRAND AVE LOT 303 | | | | KEARNEY | NE | 68847 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 215357 | | MOREAU KEN | 74 SILVER LAKE ROAD | | | | HOLLIS | NH | 03049 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 215358 | | MOREAU MIKE | 14215 MCINTYRE RD | | | | LANSING | KS | 66043 | USA | TRADE PAYABLE | | | | | $7.05 | |
| 215359 | | MOREE BONNIE | 617 MRMORIAL DR | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 215360 | | MOREE GAIL K | 6003 MOULTRIE RD | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $11.77 | |
| 215361 | | MOREE PAULA | 1259 STEAMBOAT RD | | | | SHADY SIDE | MD | 20764 | USA | TRADE PAYABLE | | | | | $19.52 | |
| 215362 | | MOREE SHANDRA | 14015 SUPERIOR RD APT 707 | | | | CLEVELAND | OH | 44118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215363 | | MOREEN GORMAN | 5 MAIN ST | | | | NORTH BENNINGTON | VT | 05257 | USA | TRADE PAYABLE | | | | | $16.26 | |
| 215364 | | MOREEN MARSHALL | 27112 ARVIN STREET | | | | SIVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 215365 | | MOREHART KERRY | 1825 HAZEL DRIVE | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $13.10 | |
| 215366 | | MOREHEAD AYANNA | 319 SHERMAN | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215367 | | MOREHEAD BARBRA | 114 S VANN | | | | PRYOR | OK | 74361 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 215368 | | MOREHEAD CAMERON | 1437 SW 37TH ST 20 | | | | PENDLETON | OR | 97801 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 215369 | | MOREHEAD DAN | 1831 JACKIE WAY | | | | CHINO VALLEY | AZ | 86323 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 215370 | | MOREHEAD KYLE | 11 BEACH CIRCLE | | | | MINERAL WELLS | WV | 26150 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 215371 | | MOREHEAD MARY A | 365 SALEM GLENWAY | | | | CONYERS | GA | 30013 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 215372 | | MOREHEAD NAN | 171 N GARNETT RD APT 251 | | | | TULSA | OK | 74116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215373 | | MOREHEAD NEWS GROUP | 722 WEST FIRST STREET | | | | MOREHEAD | KY | 40351 | USA | TRADE PAYABLE | | | | | $425.26 | |
| 215374 | | MOREHEAD QUITA | 4657 LOUGHBOURGH | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 215375 | | MOREHEAD STEPHEN M | 1060 BALLPARK RD M17 | | | | STURGIS | SD | 57785 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 215376 | | MOREHEAD TINA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KY | 62960 | USA | TRADE PAYABLE | | | | | $119.41 | |
| 215377 | | MOREHOUSE BRUCE | 3721 WEST 46 PL | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215378 | | MOREHOUSE MARY A | 2015 POSSUM CREEK RD | | | | HOUSTON | TX | 77017 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 215379 | | MOREHOUSE MICHELLE | 137 WATER ST | | | | WADSWORTH | OH | 44281 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 215380 | | MOREHOUSE SAMANTHA | 25408 WARF LANE | | | | CARSON | VA | 23830 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 215381 | | MOREIRA JIMMY A | 100 FALLSGROVE BLVD | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 215382 | | MOREIRA KIESHA | 908 FRIED ST | | | | GRETNA | LA | 70053 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 215383 | | MOREIRA LUCIANO | 470 OAKVILLE AVE | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $49.38 | |
| 215384 | | MOREIRA MIRTA | 6718 NW 72ND AVE SUITE38 | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 215385 | | MORELJONCHRIRNO DAMARIS | 4050 NW 135 ST | | | | OPA LOCKA | FL | 33054 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 215386 | | MOREL ANAYANS | 2104 HARRIS LANDING | | | | MANHATTAN | KS | 66502 | USA | TRADE PAYABLE | | | | | $113.96 | |
| 215387 | | MOREL GABRIELLE | 523 ROSEMONT RINGOES RD | | | | STOCKTON | NJ | 08559 | USA | TRADE PAYABLE | | | | | $12.28 | |
| 215388 | | MOREL JUAN R | JARD DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $3.91 | |
| 215389 | | MOREL KIMBERLIN | 2671 W 71 PL | | | | HIELEAH | FL | 33016 | USA | TRADE PAYABLE | | | | | $83.95 | |
| 215390 | | MOREL NAUTASHA | 91 1123 KAUIKI ST | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $19.53 | |
| 215391 | | MOREL TRABYS | ONE TIFFANY BLVD | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 215392 | | MOREL VICTORIA | 239 CORTON AVENUE 1ST FLO | | | | XXX | CA | 91202 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 215393 | | MORELAND AMBEER | 933 PALMETTO AVE | | | | MURFREESBORO | TN | 37130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215394 | | MORELAND CRYSTAL | 1944 LARCH DRIVE | | | | ST LOUIS | MO | 63133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215395 | | MORELAND DAMIAN | 3658 ELDERBERRY AVE | | | | DAYTON | OH | 45416 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215396 | | MORELAND DONNA | 8611 CHESAPEAKE LIGHTHOUSE DR | | | | NORTH BEACH | MD | 20714 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 215397 | | MORELAND HELEN | 1803 N INDIANAPOLIS AVE | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215398 | | MORELAND JEANNETTE | 172 GREENS BRIDGE RDL | | | | LEESVILLESS | SC | 29070 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 215399 | | MORELAND JOSH | 1315 DEVON AVENUE | | | | KETTERING | OH | 45440 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 215400 | | MORELAND JOY | 5510 1ST ST NW 9 | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 215401 | | MORELAND KENISHA | 313 SUMMIT CT APT B | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215402 | | MORELAND KIMBERLY | 735 BUFFALO ST | | | | BIRMINGHAM | AL | 35224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215403 | | MORELAND KITTA | 1371 KIMBERLY WAY | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215404 | | MORELAND LIDLE | RRR | | | | SUN CITY | CA | 92596 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 215405 | | MORELAND MORGAN | 1546 E BAYONNE DR | | | | FORESTDALE | AL | 35214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215406 | | MORELAND RHONDA | 3531 W 57TH | | | | TULSA | OK | 74107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215407 | | MORELAND SANDRA | 105 LOUIS LANE | | | | PADUCAH | KY | 42001 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 215408 | | MORELAND SEQUITA | 1095 PENHURST | | | | FLOR | MO | 63033 | USA | TRADE PAYABLE | | | | | $13.80 | |
| 215409 | | MORELAND SHEILA | 4901 HIGH CREST CT | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215410 | | MORELAND SSTARCHA | 1522 SHREVEPORT RD | | | | MINDEN | LA | 71055 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 215411 | | MORELIA ACUNA | 4247 BURKHART DR | | | | INDIANAPOLIS | IN | 46227 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 215412 | | MORELL AILEEN | CAMPO ALEGRE CALLE ROBERTO CLE | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 215413 | | MORELL JUDITH | URB LOS CAOBOS CALLE | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $11.39 | |
| 215414 | | MORELL LIZBETH | APARTADO 2144 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215415 | | MORELL LUZ | 905 RED TAILED LANE | | | | AMHERST | OH | 44001 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 215416 | | MORELL SANDRA | CALLE GENARO SOTOJ 636 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215417 | | MORELLA DONNA | 73-4411 KAKAHIAKA STREET | | | | KAILUA | HI | 96740 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 215418 | | MORELLI ANTHONY | 3393 WEST LOS LANE | | | | FLAGSTAFF | AZ | 86001 | USA | TRADE PAYABLE | | | | | $42.62 | |
| 215419 | | MORELLI DISTRIBUTING INC | P O BOX 1517 6000 HWY 2 EAST | | | | MINOT | ND | 58702 | USA | TRADE PAYABLE | | | | | $747.45 | |
| 215420 | | MORELLI JOANN | 3933 BALSAM DR | | | | NICEVILLE | FL | 32578 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 215421 | | MORELOCK JEFF | 171019 | | | | CENTVILLE | IA | 52544 | USA | TRADE PAYABLE | | | | | $25.27 | |
| 215422 | | MORELOS AUDEL | 28403 MURCIA ST | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 215423 | | MORELOS VANESSA | 10344 FAIRHILL DR | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 215424 | | MORELY CHIMOL | 19900 E COUNTRY CLUB DR120 | | | | MIAMI | FL | 33180 | USA | TRADE PAYABLE | | | | | $1,283.00 | |
| 215425 | | MOREN AMANDA | 3939 MONONA DR | | | | MONONA | WI | 53716 | USA | TRADE PAYABLE | | | | | $2.78 | |
| 215426 | | MORENCY CATHRINE | 11 FULLAM CIRCLE | | | | ALLENSTOWN | NH | 03275 | USA | TRADE PAYABLE | | | | | $6.69 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 215427 | | MORENCY FARRAH | 2125 STH WEST 185 AVE | | | | PEMBROKE PINES | FL | 33409 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 215428 | | MORENE BLUNT | 52837 SANDIA DR UNIT 1 | | | | FORT HOOD | TX | 76543 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 215429 | | MORENO ALEJANDRA | 807 LEE ST APT A | | | | DURHAM | NC | 27701 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 215430 | | MORENO ALICE | 3950 VIA REAL 266 | | | | CARPINTERIA | CA | 93013 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 215431 | | MORENO ALICIA | 1027 SPRING VALLEY DR | | | | HANAHAN | SC | 29410 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 215432 | | MORENO ALICIA | 1027 SPRING VALLEY DR | | | | HANAHAN | SC | 29410 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 215433 | | MORENO ALMA | 1135 W PRINCE | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 215434 | | MORENO AMANDA | 600 BRISTOW STREET | | | | BELLEVILLE | IL | 62221 | USA | TRADE PAYABLE | | | | | $26.44 | |
| 215435 | | MORENO ANA | 8800 LILLY AVE APT J 138 | | | | GILROY | CA | 95020 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 215436 | | MORENO ANDRE D | 9 LOUIS RD | | | | JOLIET | IL | 60433 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 215437 | | MORENO ANGEL V | URB BALCONES DE MONTEREAL | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 215438 | | MORENO ANGELICA | 3150 S 4TH AVE | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $59.50 | |
| 215439 | | MORENO ANGELICA | 3150 S 4TH AVE | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $21.66 | |
| 215440 | | MORENO ANGIE | 1211 N ABILENE | | | | PORTALES | NM | 88130 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 215441 | | MORENO ANNA | 1300 W MISSISSIPPI AVE | | | | DENVER | CO | 80223 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 215442 | | MORENO ARACELI | 1007 MIAMI ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 215443 | | MORENO ARNOLDO | 6016 ARMHERT | | | | SPRINGFIELD | VA | 22150 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 215444 | | MORENO BERTILA | 1940 NW 16TH TER | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $36.34 | |
| 215445 | | MORENO BETTY | POBOX 212 | | | | GREGORY | TX | 78359 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 215446 | | MORENO BRENDA | 2627 VOLOUTE CT | | | | HOUSTON | TX | 77038 | USA | TRADE PAYABLE | | | | | $2,498.26 | |
| 215447 | | MORENO CAROLINA | 7835 LINCOLN RD | | | | HAGERMAN | NM | 88232 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 215448 | | MORENO CAROLINA | 7835 LINCOLN RD | | | | HAGERMAN | NM | 88232 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 215449 | | MORENO CHRIS | 8809 C AVE | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 215450 | | MORENO CHRISTINA M | 2302 SERENITY LANE | | | | N FORT MYERS | FL | 33903 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 215451 | | MORENO CLAUDIA | 24471 S WOO RD | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 215452 | | MORENO CRUZ | 15546 E EVANS AVE | | | | AURORA | CO | 80013 | USA | TRADE PAYABLE | | | | | $12.98 | |
| 215453 | | MORENO DAISY | 3095 OAK ST | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $15.45 | |
| 215454 | | MORENO DAVID | 96 VAN WINKLE AVE | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $41.39 | |
| 215455 | | MORENO DAVID | 96 VAN WINKLE AVE | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 215456 | | MORENO EDGAR | 2171 SCOTT ST | | | | SAN JOSE | CA | 95128 | USA | TRADE PAYABLE | | | | | $16.15 | |
| 215457 | | MORENO ELIZABETH | 9664 RUBELLITE CT | | | | ELK GROVE | CA | 95624 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 215458 | | MORENO ESTELLA | 11960 BARNWALL ST | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 215459 | | MORENO EUNICE | 3910 W BEECHWOOD | | | | FRESNO | CA | 93711 | USA | TRADE PAYABLE | | | | | $54.33 | |
| 215460 | | MORENO EVON M | 1315 N 11TH ST | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $34.96 | |
| 215461 | | MORENO FERNANDO | 122 3RD ST | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $64.80 | |
| 215462 | | MORENO FRANCISCA | 5020 17TH AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215463 | | MORENO GINGER C | 321 N MT CARMEL | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 215464 | | MORENO GUADALUPE E | 730 1 2 45TH ST | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 215465 | | MORENO HELEN | 126 COUNTY ROAD 124 | | | | FLORESVILLE | TX | 78114 | USA | TRADE PAYABLE | | | | | $127.97 | |
| 215466 | | MORENO INGRID | PASSPORT | | | | DONNA | TX | 78537 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 215467 | | MORENO INNESA | 751 OLD MILL RD | | | | FRANKLIN LAKE | NJ | 07417 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 215468 | | MORENO IRMA | 909 W WASHINGTON ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215469 | | MORENO JACQUELINE | 2650 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $6.53 | |
| 215470 | | MORENO JAMEE | 3810 HILL ST | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 215471 | | MORENO JENIFER | 1104 SW GEORGIA | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215472 | | MORENO JENNIFER | 302 EAST COMMERCAIL ST | | | | WEISER | ID | 83672 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215473 | | MORENO JENNIFER | 302 EAST COMMERCAIL ST | | | | WEISER | ID | 83672 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215474 | | MORENO JENNIFER | 302 EAST COMMERCAIL ST | | | | WEISER | ID | 83672 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 215475 | | MORENO JESSICA | 2229 JORNADA DRIVE | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215476 | | MORENO JINA | 1384 SHULER AVE | | | | BURLINGTON | WA | 98233 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 215477 | | MORENO JOE | 11409 N PINEHURST CIRCLE | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $4.21 | |
| 215478 | | MORENO JOEL | 1030 DORR STREET | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215479 | | MORENO JORGE | 4325 MORRISON | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 215480 | | MORENO JOSE | 811 TRINITY AVE | | | | PORT ARTHUR | TX | 77642 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 215481 | | MORENO JOSE | 811 TRINITY AVE | | | | PORT ARTHUR | TX | 77642 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 215482 | | MORENO JUAN | 9178 CAMPBELL | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 215483 | | MORENO JUAN | 9178 CAMPBELL | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $35.29 | |
| 215484 | | MORENO KAIMARYS L | CALLE GUILLERMO RUIZ COLT | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215485 | | MORENO KAREN | 1003 W COLORADO ST | | | | TUCSON | AZ | 85745 | USA | TRADE PAYABLE | | | | | $16.53 | |
| 215486 | | MORENO KATHERINE | 295 JACKSON ST APT 6C | | | | BROOKLYN | NY | 11211 | USA | TRADE PAYABLE | | | | | $16.53 | |
| 215487 | | MORENO LAURA | 16338 E SEVEREN ST | | | | AUROUA | CO | 80011 | USA | TRADE PAYABLE | | | | | $17.35 | |
| 215488 | | MORENO LAURA | 16338 E SEVEREN ST | | | | AUROUA | CO | 80011 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 215489 | | MORENO LESIE | 600 JIMMY ANN DR | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 215490 | | MORENO LETICIA | PO BOX 106 | | | | MARICOPA | CA | 93252 | USA | TRADE PAYABLE | | | | | $40.90 | |
| 215491 | | MORENO LILIANA | 612 14 ST APT 26 | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 215492 | | MORENO LOURDES | 851 W AJO WAY 208 | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 215493 | | MORENO LUCY | 5515 118TH ST LOT 317 | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $7.15 | |
| 215494 | | MORENO LUIS | 6282 S CAMPBELL AVE | | | | CHICAGO | IL | 60804 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 215495 | | MORENO LUIS | 6282 S CAMPBELL AVE | | | | CHICAGO | IL | 60804 | USA | TRADE PAYABLE | | | | | $65.01 | |
| 215496 | | MORENO LUPE | 75 WEST 800 NORTH APT 4 | | | | LOGAN | UT | 84321 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 215497 | | MORENO MANUEL | 3106 SW ARROWHEAD RD | | | | TOPEKA | KS | 66614 | USA | TRADE PAYABLE | | | | | $4.26 | |
| 215498 | | MORENO MANUEL | 3106 SW ARROWHEAD RD | | | | TOPEKA | KS | 66614 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 215499 | | MORENO MARIA | 2045 NW 4 CT | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 215500 | | MORENO MARIA | 2045 NW 4 CT | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 215501 | | MORENO MARIA | 2045 NW 4 CT | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 215502 | | MORENO MARIA | 2045 NW 4 CT | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 215503 | | MORENO MARIBEL | 16961 BLACKIE RD | | | | SALINAS | CA | 93907 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 215504 | | MORENO MARIE E | 412 S LEECH | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215505 | | MORENO MARISSA | 8401 PAN AMERICAN FREEWAY NE | | | | ALBUQUERQUE | NM | 87113 | USA | TRADE PAYABLE | | | | | $42.54 | |
| 215506 | | MORENO MARTIN | 915 SAN FRANCISCO | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $60.63 | |
| 215507 | | MORENO MARY | 8589 S SMYRNA AVE | | | | PARLIER | CA | 93648 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 215508 | | MORENO MARY | 8589 S SMYRNA AVE | | | | PARLIER | CA | 93648 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 215509 | | MORENO MERARI | LA LAGUNA CALLE 8 PARCELA | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 215510 | | MORENO MERARI | LA LAGUNA CALLE 8 PARCELA | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215511 | | MORENO MIRANDA | 7115 FOX WAY LN | | | | HUMBLE | TX | 77338 | USA | TRADE PAYABLE | | | | | $6.46 | |
| 215512 | | MORENO NANCY | 203 21ST AVE PLACE | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 215513 | | MORENO NELLY | 1325 DONA ANA | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 215514 | | MORENO NICOLE | 3902 40TH STREET | | | | NEW BRIGTON | PA | 15066 | USA | TRADE PAYABLE | | | | | $4.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 215515 | | MORENO OMAR | 1420 EAST DIVISON ST | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $114.10 | |
| 215516 | | MORENO PATRICIA | 1544 N EL RIO DR | | | | TUCSON | AZ | 85745 | USA | TRADE PAYABLE | | | | | $1,026.14 | |
| 215517 | | MORENO PETRA | 2525 NEMEC ST | | | | CORPUS CHRISTI | TX | 78415 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 215518 | | MORENO RACHAEL D | 448 W 12TH STREET | | | | MERCED | CA | 95341 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 215519 | | MORENO RACHEL | 601 E 2ND AVE | | | | TOPPENISH | WA | 98948 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 215520 | | MORENO RAQUEL | 7198 WINTON WAY | | | | WINTON | CA | 95388 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 215521 | | MORENO RICARDO | 519 MARIE STREET | | | | PATTERSON | LA | 70392 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 215522 | | MORENO ROGELIO | 5 EXPRESSWAY 83 | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $21.33 | |
| 215523 | | MORENO ROSA | 3513 SE BRYANT | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 215524 | | MORENO RUSELIA | 2232 ROCKBRIDGE APT 82 | | | | NORCROSS | GA | 30093 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 215525 | | MORENO SANDRA | 1006 SE MARTIN LN 11 | | | | BROOKLYN | OH | 44144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215526 | | MORENO SARA | 1326 S EDWARDS | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 215527 | | MORENO STEPHANIE | 6704 E NICARAGUA DR | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $59.67 | |
| 215528 | | MORENO STEVE | 2350 OSBUN RD APT 14 | | | | SAN  BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 215529 | | MORENO VALERIE | 5234 HUMBOLDT AVE | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 215530 | | MORENO VANESSA | HC57 BOX 9339 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215531 | | MORENO VERONICA | 1111 | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 215532 | | MORENO VERONICA | 1111 | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215533 | | MORENO VICTOR | 201 SW 89TH ST | | | | OKLAHOMA CITY | OK | 73149 | USA | TRADE PAYABLE | | | | | $12.64 | |
| 215534 | | MORENO VILMA | 147 W WILKES BARRY STREET | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 215535 | | MORENO WENDY | 421 LINCOLN STREET | | | | CARLSTADT | NJ | 07072 | USA | TRADE PAYABLE | | | | | $3.47 | |
| 215536 | | MORENO YERINA | 12431 NW 154 ST | | | | HIALEAH GARDENS | FL | 33018 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 215537 | | MORENO YOLANDA | 2904 N FLEMING ST APT 6A | | | | GARDEN CITY | KS | 67846 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 215538 | | MORENO YOLANDA | 2904 N FLEMING ST APT 6A | | | | GARDEN CITY | KS | 67846 | USA | TRADE PAYABLE | | | | | $191.34 | |
| 215539 | | MORERA HEATHER | 8115 WHITAKER VALLEY BLVD | | | | INDIANAPOLIS | IN | 46237 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 215540 | | MORESE DENNIS | 937 COCHRAN RD | | | | PLANTERSVILLE | MS | 38862 | USA | TRADE PAYABLE | | | | | $331.57 | |
| 215541 | | MORET ANGELA | 191 SPENCERPORT ROAD | | | | ROCHESTER | NY | 14606 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 215542 | | MORET DORCA | PO BOX 1072 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 215543 | | MORET GLORIMAR | CALLE ARIZONA 8 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 215544 | | MORET JULLIE | 17 CERRO MIRA MAR | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 215545 | | MORETA DULCE | CALLE 400 MC 30 COUNTRY | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 215546 | | MORETON TERRI | 16456 SW 76 ST | | | | MIAMI | FL | 33193 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 215547 | | MORETTI APRIL L | 155 OAK ST | | | | WESTBOROUGH | MA | 01581 | USA | TRADE PAYABLE | | | | | $51.34 | |
| 215548 | | MORETZ SANDRA | 420 POWDER HOUSE RD | | | | POWELL | TN | 37849 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 215549 | | MOREU ILIA | PO BO X | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 215550 | | MOREWITZ REALTY | 780 PILOT HOUSE DRIVE | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $109.55 | |
| 215551 | | MOREY ASHLEY | 36 NORTH CARLISE STREET | | | | GREENCASTLE | PA | 17225 | USA | TRADE PAYABLE | | | | | $16.70 | |
| 215552 | | MOREY JIM | 3331 MAKYES ROAD | | | | EAST SYRACUSE | NY | 13057 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 215553 | | MOREY MAE | 13325 HERTSHEY DR | | | | NOKESVILLE | VA | 20181 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 215554 | | MOREY SUSAN | 58 CORNELL DR | | | | MANAHAWKIN | NJ | 08050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215555 | | MORFFI YANIEL | 1525LANCELOT LOOP | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 215556 | | MORFIN DIANA | 4440 HIGHLAND DRIVE | | | | ZILLAH | WA | 98953 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 215557 | | MORFIN GERARDO | 1013 E TOM LANDRY APT B | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 215558 | | MORFIN ILDA | 1512 SUNSET DR | | | | PROSSER | WA | 99350 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 215559 | | MORFORD BREYANNA | 16902 22ND AVE E | | | | TACOMA | WA | 98445 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 215560 | | MORGADO EDMUNDO | 2233 47TH AVE | | | | OAKLAND | CA | 94601 | USA | TRADE PAYABLE | | | | | $54.48 | |
| 215561 | | MORGADO JULIE | | | | | | | | | | TRADE PAYABLE | | | | | $35.00 | |
| 215562 | | MORGADO THERESA | 30 QUANAPOAG ROAD | | | | E FREETOWN | MA | 02717 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 215563 | | MORGAN ALENA | 1646 SWIFT AVE | | | | VENTURA | CA | 93003 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 215564 | | MORGAN ALISHA | 6026 NE 33RD CIRCLE | | | | VANCOUVER | WA | 98661 | USA | TRADE PAYABLE | | | | | $125.59 | |
| 215565 | | MORGAN ALLAN J III | 35849 VALLEYBROOK AVE | | | | ZEPHYRHILLS | FL | 33541 | USA | TRADE PAYABLE | | | | | $241.38 | |
| 215566 | | MORGAN ALLISON | 321 BARRETT SOUTHROAD | | | | VINCENT | OH | 45784 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 215567 | | MORGAN ALLISON | 321 BARRETT SOUTHROAD | | | | VINCENT | OH | 45784 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 215568 | | MORGAN ANDREA | 48 CARMAN ST | | | | HEMPSTEAD | NY | 11550 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 215569 | | MORGAN ANGEL | 711 SALLYS BRANCH RD | | | | LONDON | KY | 40741 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 215570 | | MORGAN ANGEL | 711 SALLYS BRANCH RD | | | | LONDON | KY | 40741 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 215571 | | MORGAN ANITA | 1111 | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $17.40 | |
| 215572 | | MORGAN ANN | 18648 PALMER CREEK DR | | | | SAUCIER | MS | 39574 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 215573 | | MORGAN ANNETTE | 237 W 78TH ST | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 215574 | | MORGAN ASHLEY | 509 SOUTH PINEHURST ST | | | | ABERDEEN | NC | 27315 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215575 | | MORGAN ASHLEY | 509 SOUTH PINEHURST ST | | | | ABERDEEN | NC | 27315 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215576 | | MORGAN AVA | 4111 13TH ST NE | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 215577 | | MORGAN B LANE | 77  CAMPBELL AVE | | | | CUDDY | PA | 15031 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 215578 | | MORGAN BAR | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 26070 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 215579 | | MORGAN BARRI | 6042 CARPENTER ST | | | | PHILADELPHIA | PA | 19143 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 215580 | | MORGAN BELINDA | 17 OCEAN DR | | | | FENTON | MO | 63026 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215581 | | MORGAN BENNETT | 10020 SE 15TH AVE | | | | TRENTON | FL | 32693 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 215582 | | MORGAN BETTY | 30372 CR 12 WEST | | | | ELKBERT | IN | 26514 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 215583 | | MORGAN BEVERLY | 3227 W PARK AVE | | | | GRAY | LA | 70359 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215584 | | MORGAN BOARD | 202 NORTH 2ND ST | | | | AVA | IL | 62907 | USA | TRADE PAYABLE | | | | | $2.83 | |
| 215585 | | MORGAN BRANDEN | 599 SEXTON | | | | STRUTHERS | OH | 44471 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 215586 | | MORGAN BRANDON | 523 FOX FIRE DR | | | | COLUMBIA | SC | 29212 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 215587 | | MORGAN BREANNA | 1502 E HUMPHREY ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $570.63 | |
| 215588 | | MORGAN BRENDA | 14827 KEYSTONE AVE | | | | MIDLOTHIAN | IL | 60445 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 215589 | | MORGAN BRENDA | 14827 KEYSTONE AVE | | | | MIDLOTHIAN | IL | 60445 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215590 | | MORGAN BRIANA | 1553 SOUTHLAND PARKWAY | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215591 | | MORGAN CAMARRA | 3215 OLD TASSO RD APT2 | | | | CLEVELAND | TN | 37312 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 215592 | | MORGAN CAROL | 605 LEON AVE | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 215593 | | MORGAN CAROLINE | 13180 SUGARPLUM LANE APT | | | | MADISON | AL | 35756 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 215594 | | MORGAN CASCHAE | 1029 WEST37 STREET APT C | | | | NORFOLK | VA | 23508 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215595 | | MORGAN CASIE | 91-1044 PUHIPAKA ST | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215596 | | MORGAN CASSIE | 818 FAIR STREET | | | | SWEETWATER | TN | 37874 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 215597 | | MORGAN CATHY | 4949 N 35TH ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215598 | | MORGAN CATHY | 4949 N 35TH ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 215599 | | MORGAN CHAMBRICA | 1282 W 33RD ST | | | | JAX | FL | 32209 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 215600 | | MORGAN CHAUNTICE | 380 MARYKNOLL | | | | CAMPBELL | OH | 44405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215601 | | MORGAN CHERYL W | 2428 PIETY STREET | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 215602 | | MORGAN CHRIS | 400 MAPLE AVE | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $15.00 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document
Pg 2798 of 4636    Case Number: 18-23549

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 215603 | | MORGAN CHRISTINA | 950 STATE ROUTE 104 | | | | LUCASVILLE | OH | 45648 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215604 | | MORGAN CHRISTINE | 2147 BERTHA ST | | | | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 215605 | | MORGAN CHRISTINE | 2147 BERTHA ST | | | | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $3.45 | |
| 215606 | | MORGAN CHRISTOPHER D | 7413 B ALEXANDER CIRCLE | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $33.34 | |
| 215607 | | MORGAN COLLEEN | 21059 GREAT MILLS RD | | | | PINEY POINT | MD | 20674 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 215608 | | MORGAN CONSTANCE | 2445 E 54TH ST | | | | TULSA | OK | 74105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215609 | | MORGAN CRYSTAL | 40206 MOCCASIN TRAIL | | | | SHAWNEE | OK | 74804 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 215610 | | MORGAN CURTIS | 212 N DOUGLAS ST | | | | SEDAN | KS | 67361 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 215611 | | MORGAN DANA | 1602 HARVEST WAY | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $101.74 | |
| 215612 | | MORGAN DAWSON | 5533 LONG BEACH BLVD | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $10.45 | |
| 215613 | | MORGAN DEBO | ADDRESS | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215614 | | MORGAN DEBORAH | 1610 COUNTY ROAD 146 1 | | | | BURNS | WY | 82053 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 215615 | | MORGAN DEBRA | 305 BERRY STREET | | | | MOUNT HOPE | WV | 25880 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 215616 | | MORGAN DERWIN | 625 CEDAR DRIVE | | | | MONTICELLO | MS | 39654 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 215617 | | MORGAN DOMINIQUE | 3754 STRATFORD DR | | | | ROANOKE | VA | 24018 | USA | TRADE PAYABLE | | | | | $25.35 | |
| 215618 | | MORGAN DOMINIQUE E | 12345 NORTH I10 SERVICE RD | | | | NEW ORELANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $56.15 | |
| 215619 | | MORGAN DOROTHY | 3210 AVENUE I | | | | BIRMINGHAM | AL | 35218 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 215620 | | MORGAN ECKARD | 2301 11TH AVE | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215621 | | MORGAN EDDWIN | 13 BRYSON CR | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $60.01 | |
| 215622 | | MORGAN EDITH | 6934 N 19TH ST | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $399.49 | |
| 215623 | | MORGAN ELIZABETH | 2834 14TH PL | | | | MERIDIAN | MS | 39305 | USA | TRADE PAYABLE | | | | | $16.51 | |
| 215624 | | MORGAN ELIZABETH A | 628 E KEARNEY 8210 | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $7.78 | |
| 215625 | | MORGAN ETHEL | 12251 CATALINA DRIVE | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 215626 | | MORGAN EVANS | 1646 E CLOVE SPRING LANE | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 215627 | | MORGAN EVETT | 926 CLEVELAND ST APT208 | | | | GREENVILLE | SC | 29601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 215628 | | MORGAN FEHN | 12301 50TH ST NE | | | | SAINT MICHAEL | MN | 55376 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 215629 | | MORGAN FERGUSON | 7049 CAROLINE AVE | | | | INDIANAPOLIS | IN | 46220 | USA | TRADE PAYABLE | | | | | $859.40 | |
| 215630 | | MORGAN FIELDS | 300 FOUNDATION MITCHELL ROAD | | | | EDMONTON | KY | 42129 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 215631 | | MORGAN FREMIN | 252 MAIN ST | | | | BAKER | LA | 70714 | USA | TRADE PAYABLE | | | | | $26.03 | |
| 215632 | | MORGAN GEORGE W | 509 N 35TH ST APT 18 | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 215633 | | MORGAN GIBSON | 617 SHERMAN ST | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 215634 | | MORGAN GINA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215635 | | MORGAN GLYNDA | 2346 CASALE CT NW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215636 | | MORGAN GRACIELA | 1310 NW 22 AVE APT 104 | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 215637 | | MORGAN GRANT | 415 HERFORD | | | | HURRICANE | WV | 25526 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 215638 | | MORGAN HEATHER | 821 2ND AVE SW APT 211 | | | | GREAT FALLS | MT | 59404 | USA | TRADE PAYABLE | | | | | $30.01 | |
| 215639 | | MORGAN HEATHER N | 6409 SE 60AVE | | | | GAINESVILLE | FL | 32693 | USA | TRADE PAYABLE | | | | | $15.70 | |
| 215640 | | MORGAN HENRY JR | 10 COTTAGE RD | | | | RINGWOOD | NJ | 07456 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 215641 | | MORGAN HERRERA | 6 MEADOW DR | | | | WAPPINGERS FL | NY | 12590 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 215642 | | MORGAN HORACE | 206 ROSS ST | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 215643 | | MORGAN IRENE G | CENTRAL VALLEY HS 15 POB 1272 | | | | CROWNPOINT | NM | 87313 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 215644 | | MORGAN JACQUELYN | 5020 DALLEN LEA DR | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 215645 | | MORGAN JACQUELYN | 5020 DALLEN LEA DR | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 215646 | | MORGAN JANICE M | 1219 W 92ND ST APT 4 | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 215647 | | MORGAN JANMARIE | 2900 LINGANORE AVE | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $18.55 | |
| 215648 | | MORGAN JC | 22 MCQUIRTER CIR | | | | WINONA | MS | 38967 | USA | TRADE PAYABLE | | | | | $92.28 | |
| 215649 | | MORGAN JENNIFER | 1342 RACHEL LANE | | | | SALSBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 215650 | | MORGAN JENNY | 221 VICTORY COURT | | | | GRAY | LA | 70359 | USA | TRADE PAYABLE | | | | | $13.68 | |
| 215651 | | MORGAN JESSICA | 1954 COUNTY ROAD 374 | | | | HOLTS SUMMIT | MO | 65043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215652 | | MORGAN JHONELLE | 5315 EADIE PL | | | | W PALM BCH | FL | 33407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215653 | | MORGAN JO A | 610 CEDAR CREEK CIR | | | | SANFORD | FL | 32771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215654 | | MORGAN JOANN | 1530 HAVEN | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 215655 | | MORGAN JOANN | 1530 HAVEN | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 215656 | | MORGAN JOANNA | 1093 42ND ST | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 215657 | | MORGAN JOHN | 9543 LICK RUN LYRA RUN RD | | | | WHEELERSBURG | OH | 45694 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 215658 | | MORGAN JOHN | 9543 LICK RUN LYRA RUN RD | | | | WHEELERSBURG | OH | 45694 | USA | TRADE PAYABLE | | | | | $17.98 | |
| 215659 | | MORGAN JOHN | 9543 LICK RUN LYRA RUN RD | | | | WHEELERSBURG | OH | 45694 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215660 | | MORGAN JOHNATHAN | 201 CHESTNUT AVE | | | | ARDMORE | PA | 19003 | USA | TRADE PAYABLE | | | | | $40.95 | |
| 215661 | | MORGAN JOHNSON | 395 PERRY PKWY | | | | PERRY | GA | 31069 | USA | TRADE PAYABLE | | | | | $40.55 | |
| 215662 | | MORGAN JOLENE | 3062 E SANDRA TER | | | | PHOENIX | AZ | 85032 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 215663 | | MORGAN JOSEPH | 114 CACTUS COURT | | | | MESCALERO | NM | 88340 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 215664 | | MORGAN JOY | 1890 CHICKASHA DR | | | | PFAFFTOWN | NC | 27055 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 215665 | | MORGAN JOY | 1890 CHICKASHA DR | | | | PFAFFTOWN | NC | 27055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215666 | | MORGAN JVAN | 742 CENTRAL | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $64.61 | |
| 215667 | | MORGAN KARLENE P | 9873 LAWERENCE RD | | | | BOYNTON BEACH | FL | 33436 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215668 | | MORGAN KATHY | 39 KING ST | | | | TORRINGTON | CT | 06790 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 215669 | | MORGAN KELLY | PO BOX 1133 | | | | PINEDALE | WY | 82941 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215670 | | MORGAN KESHIA | 890 W MOUNT PLEASANT ST | | | | WEST BURLINGTON | IA | 52655 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 215671 | | MORGAN KEYA | 1851 ARWELL CT | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 215672 | | MORGAN KIMBERLEY | 16027 HELMSDALE RD | | | | CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 215673 | | MORGAN KRINTINA | 1691 LANDER | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215674 | | MORGAN KRISTIN | 106 MARRERO AVE | | | | SEBRING | FL | 33875 | USA | TRADE PAYABLE | | | | | $7.80 | |
| 215675 | | MORGAN KRISTINE | 2916 M ST NW | | | | WASHINGTON | DC | 20007 | USA | TRADE PAYABLE | | | | | $571.02 | |
| 215676 | | MORGAN KYLE | 2055 GREENBRIAR RD | | | | YORK | PA | 17404 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 215677 | | MORGAN L HAILEY | 2822 6TH ST NW | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $3.34 | |
| 215678 | | MORGAN L REED | 229 EAST 57TH 3 | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $21.92 | |
| 215679 | | MORGAN LAKESHIA | 3246 COLUMBIA RD | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 215680 | | MORGAN LAKETIA | 3637 GUSTINE | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 215681 | | MORGAN LAQUANA T | 3707 ARCADIA AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $29.37 | |
| 215682 | | MORGAN LAQUON | 411 W MARSHALL STREET | | | | RICHMOND | VA | 23220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215683 | | MORGAN LAQWANDA | 1194 N STATE ROAD 7 | | | | LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | | | | | $20.54 | |
| 215684 | | MORGAN LATRECE | 11 D AVE | | | | AMORY | MS | 38821 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 215685 | | MORGAN LAURA | 722 GARDEN OAKS BLVD | | | | HOUSTON | TX | 77018 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 215686 | | MORGAN LAURAJET | 523 MORELAND AVE | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $35.15 | |
| 215687 | | MORGAN LENORA | 69 RIDGEVIEW LN | | | | CROWNPOINT | NM | 87313 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 215688 | | MORGAN LEQUITA | P O BOX 334 | | | | FAYETTE | MS | 39069 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 215689 | | MORGAN LEWIS & ROCKIUS | P O BOX 8500 S-6050 | | | | PHILADELPHIA | PA | 19178 | USA | TRADE PAYABLE | | | | | $149,952.75 | |
| 215690 | | MORGAN LINDA | 150 TOM TAYLOR LOOP | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $4.70 | |

Debtor Name: KMART CORPORATION

Schedule E/F: Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 215691 | | MORGAN LISA | 209 N SCHULYER AVE | | | | ONLY SPRINGS | CO | 81062 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 215692 | | MORGAN LISA | 209 N SCHULYER AVE | | | | ONLY SPRINGS | CO | 81062 | USA | TRADE PAYABLE | | | | | $21.12 | |
| 215693 | | MORGAN LISA | 209 N SCHULYER AVE | | | | ONLY SPRINGS | CO | 81062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215694 | | MORGAN LISA | 209 N SCHULYER AVE | | | | ONLY SPRINGS | CO | 81062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215695 | | MORGAN LISA R | 27 ROAD 3148 | | | | AZTEC | NM | 87410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215696 | | MORGAN LISAA | 2604 CRYSTAL LAKE CIR | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215697 | | MORGAN MADDIE | 123 LANE DR | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 215698 | | MORGAN MAGGIE | 1316 WELLS AVE | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $8.84 | |
| 215699 | | MORGAN MARCUS | 1839 BROKEN ARROW DR  A | | | | N LITTLE ROCK | AR | 72118 | USA | TRADE PAYABLE | | | | | $127.07 | |
| 215700 | | MORGAN MARGARENT B | 1076 SHEAREES RD | | | | MOORESVILLE | NC | 28115 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 215701 | | MORGAN MARGARET | 3463 PEARSON RD | | | | BLAIR | SC | 29015 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 215702 | | MORGAN MARLENE | PO BOX 3083 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215703 | | MORGAN MARTELL | 46645 MIDWAY DR | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 215704 | | MORGAN MARVALA R | 1101 PEBBLE CR PKY | | | | BHAM | AL | 35214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215705 | | MORGAN MARY | 4011 NORTH MAIN STREET | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 215706 | | MORGAN MARY | 4011 NORTH MAIN STREET | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $13.49 | |
| 215707 | | MORGAN MCDOUGALD | 3470 VICTORIAN HLS | | | | RICHBURG | SC | 29729 | USA | TRADE PAYABLE | | | | | $37.90 | |
| 215708 | | MORGAN MCKENNA | 2416 ELWOOD DR | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 215709 | | MORGAN MCKLLOP | 534 E 130TH WAY | | | | THORNTON | CO | 80241 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 215710 | | MORGAN MEKA | 63 DWIGHT AVE SE | | | | PALM BAY | FL | 32909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215711 | | MORGAN MELISSA | 4380 TURNER RD | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $15.10 | |
| 215712 | | MORGAN MELLISA | 1353 N JOHNSTON | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 215713 | | MORGAN MELLORIE | WOODVIEW DR37D | | | | THOREAU | NM | 87323 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 215714 | | MORGAN MELLORIE | WOODVIEW DR37D | | | | THOREAU | NM | 87323 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215715 | | MORGAN MELODY | 40430 EST I 55 | | | | PONCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 215716 | | MORGAN MICHAEL | 808 STATE ST | | | | BETTENDORF | IA | 52722 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 215717 | | MORGAN MICHAEL | 808 STATE ST | | | | BETTENDORF | IA | 52722 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215718 | | MORGAN MILLER | 83 DAWSON ST | | | | ROCHESTER | NY | 14606 | USA | TRADE PAYABLE | | | | | $36.90 | |
| 215719 | | MORGAN MINNIE | 5839 SANTA AVE | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215720 | | MORGAN NAKITA | 1829 COLONNADE RD | | | | CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $35.25 | |
| 215721 | | MORGAN NATALIE | 2614 E WATERVIEW CT | | | | CHANDLER | AZ | 85249 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 215722 | | MORGAN NATASHYA | 5008 BOICE ST | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215723 | | MORGAN NICHOLAS | 3308 NW 18TH ST | | | | GAINESVILLE | FL | 32605 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 215724 | | MORGAN NICOLA | 105 LA CLAIRE DR  A | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215725 | | MORGAN NINA | 3220 W C ST | | | | NORTH PLATTE | NE | 69101 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 215726 | | MORGAN OLIVEIRA | 400 W PORTER ST | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 215727 | | MORGAN OVERACKER | 15426 FAIRVIEW RD | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 215728 | | MORGAN PAIGE | 577 RIDGEVIEW RD | | | | BRIGHTWOOD | VA | 22715 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 215729 | | MORGAN PAMELA | 1456 CONTI ST | | | | NEW ORLEANS | LA | 70112 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 215730 | | MORGAN PARKER | 308 SOUTHSECCOND AVE | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 215731 | | MORGAN PAT | 81 ROOSTERTAIL TRL | | | | BURGAW | NC | 28425 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 215732 | | MORGAN PATRICIA | 1299 HARDESTY BLVD | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215733 | | MORGAN PHILIP A | 3472 HARTLAND RD | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $51.12 | |
| 215734 | | MORGAN PHYLLIS | 5459 WHITWOD RD | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $41.06 | |
| 215735 | | MORGAN PRATT | XXXX | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 215736 | | MORGAN PRESGRAVES | 1805 WIPPLE CREEK APRTMENT 16 | | | | BLACKSBURG | VA | 24060 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 215737 | | MORGAN PRINCESS | 428 PADEN ROAD | | | | GADSDEN | AL | 35903 | USA | TRADE PAYABLE | | | | | $21.01 | |
| 215738 | | MORGAN QUANISHA | 106 WHITE ROCK ROAD | | | | BOWDEN | GA | 30108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215739 | | MORGAN RACHEL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 43920 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 215740 | | MORGAN REGINALD | 8925 HOUGH AVE | | | | CLEVELAND | OH | 44106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215741 | | MORGAN REGINALD | 8925 HOUGH AVE | | | | CLEVELAND | OH | 44106 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 215742 | | MORGAN REVONDA | 209 BEARD AVE | | | | ARCHDALE | NC | 27263 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215743 | | MORGAN RHONDA | 825 LAKEVIEW DR | | | | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 215744 | | MORGAN RICHARD | 13309 MADRONE MOUNTAIN WAY | | | | AUSTIN | TX | 78737 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 215745 | | MORGAN ROBERT | 325 9TH AVE | | | | HUNTINGTON | WV | 25701 | USA | TRADE PAYABLE | | | | | $42.88 | |
| 215746 | | MORGAN ROBERTSON | 417 SPRING OAK DRIVE | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215747 | | MORGAN ROGERS | 3701 S GEORGE MASON DR  2506 | | | | FALLS CHURCH | VA | 22041 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 215748 | | MORGAN ROMENA | 202 WINSTON RIDGE RD | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215749 | | MORGAN ROSALIND | 24 COMMAND GADE | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215750 | | MORGAN ROSE | 4337 NORTH JOHNSTOWN AVE | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 215751 | | MORGAN SALAZAR | 3356 S EUCLID | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 215752 | | MORGAN SAMI | 297 ANACLAIR CT | | | | MONTICELLO | GA | 31064 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 215753 | | MORGAN SANFORD | 107 KINGS DR | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215754 | | MORGAN SARA | 715 FORCE RD | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215755 | | MORGAN SCOTT | 7841 E MANLEY DR | | | | PRESCOTT VALLEY | AZ | 86314 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 215756 | | MORGAN SEAN | 445 E 120 ST | | | | NEW YORK | NY | 10035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215757 | | MORGAN SHANNON | 7044 SILVER GLEN WAY | | | | RIO LINDA | CA | 95673 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 215758 | | MORGAN SHARNELL | 318 MEADOW WAY | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 215759 | | MORGAN SHEILA | 1805 30 ST ENSLEY | | | | BIRMINGHAM | AL | 35208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215760 | | MORGAN SHELLY | 550 GREENE RD | | | | CANTON | OH | 44706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215761 | | MORGAN SHERLEY A | 209 BRITTANY | | | | LA VERGNE | TN | 37086 | USA | TRADE PAYABLE | | | | | $15.54 | |
| 215762 | | MORGAN SHINNA | 25 RIVERSIDE CT | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 215763 | | MORGAN SHINNA A | 25 RIVERSIDE CT | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215764 | | MORGAN SLOAN | 4 WALTON ST | | | | ASHEVILLE | NC | 28801 | USA | TRADE PAYABLE | | | | | $11.84 | |
| 215765 | | MORGAN STACY | 4575 N 45TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $37.33 | |
| 215766 | | MORGAN STANLEY SMITH BARNEY HO | | | | | | | | | | TRADE PAYABLE | | | | | $1,588.34 | |
| 215767 | | MORGAN STAR L | 1270 LOCKLEAR ROAD | | | | PEMBROKE | NC | 28372 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215768 | | MORGAN SUMONN | 3969 SHELLEY ST | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 215769 | | MORGAN SYLVIA | 6321 N 84TH ST | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 215770 | | MORGAN SZLAGOWSKI | 6131 W BERENICE AVE | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 215771 | | MORGAN TALANDA | 1530 BLUE HORIZON DR | | | | CLERMONT | FL | 34714 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 215772 | | MORGAN TAMEEXIA | STREET ADDRESS | | | | FAY | NC | 28306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215773 | | MORGAN TAYLOR | 400 TAYLOR RD | | | | GIBSLAND | LA | 71028 | USA | TRADE PAYABLE | | | | | $22.35 | |
| 215774 | | MORGAN TAYLOR | 400 TAYLOR RD | | | | GIBSLAND | LA | 71028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215775 | | MORGAN TAYLOR | 400 TAYLOR RD | | | | GIBSLAND | LA | 71028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215776 | | MORGAN TERESA | 21002 BOGGY FORD RD | | | | LAGO VISTA | TX | 78645 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 215777 | | MORGAN TERLESA | 2223 AVE B SW | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 215778 | | MORGAN THERESA | 2515 CENTER WEST PKEY | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $5.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 215779 | | MORGAN THOMPSON | ASK | | | | LEXINGTON | KY | 40383 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 215780 | | MORGAN TIFFANI | 651 ALLYN | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215781 | | MORGAN TIFFANY | 1501 GREEN ST | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 215782 | | MORGAN TIFFANY | 1501 GREEN ST | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 215783 | | MORGAN TOM | 19725 RINCON RD | | | | APPLE VALLEY | CA | 92307 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 215784 | | MORGAN TONDELA | 400 FORREST BLVD APT 16 | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $9.84 | |
| 215785 | | MORGAN TONDELA | 400 FORREST BLVD APT 16 | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 215786 | | MORGAN TONI L | 1345 MICHIGAN AVE | | | | PORT ALLEN | LA | 70767 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 215787 | | MORGAN TONITA | 283 EASTWOOD DR | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 215788 | | MORGAN TRACIE | PO BOX 4250 | | | | OVERGAARD | AZ | 85933 | USA | TRADE PAYABLE | | | | | $310.98 | |
| 215789 | | MORGAN TRAVIS | 1901 LIPSCOMB RD E | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215790 | | MORGAN TURNER | 108 TODD STREET | | | | ALIQUIPPA | PA | 15001 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 215791 | | MORGAN VALMONT | 3020 BLICK ST | | | | HOUSTON | TX | 77020 | USA | TRADE PAYABLE | | | | | $3.89 | |
| 215792 | | MORGAN VAUGHN | 18074 HAFLINGER RD | | | | LINCOLN | DE | 19960 | USA | TRADE PAYABLE | | | | | $7.19 | |
| 215793 | | MORGAN VICKI | PO BOX 90 | | | | PORTERDALE | GA | 30070 | USA | TRADE PAYABLE | | | | | $7.39 | |
| 215794 | | MORGAN VICKIE M | 3610 NE MADISON AVE | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $6.12 | |
| 215795 | | MORGAN W SMITH | 123 BROOKWOOD DR | | | | GADSDEN | AL | 35903 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 215796 | | MORGAN WALKER | 7962 BAYPOINT DR | | | | HUNTINGTN BCH | CA | 92648 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 215797 | | MORGAN WANDA | 75 PRIVET COURT | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 215798 | | MORGAN WATTERSON | PO BOX 100 | | | | APPLEGROVE | WV | 25502 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 215799 | | MORGAN WENDY | 1632 AXIAL DR | | | | LOVELAND | CO | 80538 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215800 | | MORGAN WENDY | 1632 AXIAL DR | | | | LOVELAND | CO | 80538 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 215801 | | MORGAN WESLEY | 733 SEAWALK RD | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 215802 | | MORGAN WHITSEL | 1845 WOLFSNARE RD | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 215803 | | MORGAN WILLIAM | 875 VINE STREET WAYNE191 | | | | FAIRFIELD | IL | 62837 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 215804 | | MORGAN WILLIAM J | 11621 HALLMARK DR | | | | BATON ROUGE | LA | 70807 | USA | TRADE PAYABLE | | | | | $60.59 | |
| 215805 | | MORGAN WILLIE | 16 MORGAN APARTMENT DRIVE | | | | HATTIESBURG | MS | 39402 | USA | TRADE PAYABLE | | | | | $23.80 | |
| 215806 | | MORGAN WILLIE | 16 MORGAN APARTMENT DRIVE | | | | HATTIESBURG | MS | 39402 | USA | TRADE PAYABLE | | | | | $12.82 | |
| 215807 | | MORGAN WILSON | 1409 HASKELL AVE  APT2 | | | | LAWRENCE | KS | 66604 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 215808 | | MORGAN WRIGHT | 7772 HAYNES PARK CIRCLE | | | | LITHONIA | GA | 30038 | USA | TRADE PAYABLE | | | | | $982.72 | |
| 215809 | | MORGAN YOLA RICE | 2018 SOUTH J ST | | | | TACOMA | WA | 98405 | USA | TRADE PAYABLE | | | | | $6.54 | |
| 215810 | | MORGAN YOLANDA | 3409 GROVER ST | | | | MCKEESPORT | PA | 15132 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 215811 | | MORGAN YVONNE T | 16 CR 6361 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215812 | | MORGANA VALE | 95 OMAHA WAY | | | | MACY | NE | 68039 | USA | TRADE PAYABLE | | | | | $44.90 | |
| 215813 | | MORGANS CHRISTY | 402 EAST MONOWAU ST | | | | TOMAH | WI | 54660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215814 | | MORGANTILLMAN RACHEL M | 1214 PURDUE | | | | UNIVERSITY CITY | MO | 63130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215815 | | MORGAR KATHLEEN | 4837 WILLIOWBROOK | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215816 | | MORGEN RUSTY | 511 BROOKLAKE RD | | | | RUTHERFERTON | NC | 28139 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 215817 | | MORGEN SARAH | 2416 LAWN ST | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 215818 | | MORGLES JOSE | 1043 GREEN STREET | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 215819 | | MORGON MICHELLE | 1024 TREEMONT AVE | | | | DAVENPORT | IA | 52803 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 215820 | | MORHEAD KEVIN | 2002 WEAVER CIR | | | | MONROE | LA | 71202 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 215821 | | MORI CARL | 1850 NE KNOLLBROOK PLACE | | | | LEES SUMMIT | MO | 64086 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 215822 | | MORI EDUARDO | 2741 MASSACHUSETTS AVE NW | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 215823 | | MORI KEIJI | 7014 KENNY LANE | | | | PORTSMOUTH | VA | 23703 | USA | TRADE PAYABLE | | | | | $69.39 | |
| 215824 | | MORIAH HESTER | 517 NORTH 9TH | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215825 | | MORIAH KATNISSMD | 3819 BEECHNUT | | | | HELENA | MT | 59635 | USA | TRADE PAYABLE | | | | | $30.25 | |
| 215826 | | MORIARITY JACOB | 2725 3RD AVE NE | | | | OWATONNA | MN | 55060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215827 | | MORIARITY MARIE | 1509 KENTUCKY ST | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 215828 | | MORIARTY CHRISTOPHER | 430 MCGRATH HWY | | | | SOMERVILLE | MA | 02143 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 215829 | | MORIARTY MARY A | 912 HICKORY ST | | | | BLOOMINGDALE | GA | 31302 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 215830 | | MORIARTY MIKE | 76 SUNRISE AVE | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $186.85 | |
| 215831 | | MORIATRY ARLENE M | 132 COUNTRY CLUB BLVD | | | | WORCESTER | MA | 01605 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 215832 | | MORICCO THOMAS | 1435 YARROW CIR | | | | BELLPORT | NY | 11713 | USA | TRADE PAYABLE | | | | | $43.44 | |
| 215833 | | MORICLE ANNA | 1031 MARYLAND AVE | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 215834 | | MORIGUCHI DAWNE K | PO BOX 3196 | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $15.29 | |
| 215835 | | MORILLA EMMA S | 925 301 BLVD E LOT 2 | | | | BRADENTON | FL | 34203 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 215836 | | MORILLO EDELMIRA | 2021 5TH PLACE | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 215837 | | MORILLO LARA | 33 WALNUT | | | | LOWELL | MA | 01852 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215838 | | MORILLO MARIA L | RR-36 BOX 1390 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215839 | | MORILLO XIOMARA | HC1 BOX3521 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215840 | | MORIN ELEANOR | 16 FOX LN | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 215841 | | MORIN KEN | P O BOS 318 | | | | HAYS | MT | 59527 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 215842 | | MORIN KIM | 43 BENEFIT ST | | | | TAUNTON | MA | 02780 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 215843 | | MORIN LENORA | 318 N CREOSOTE CT | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 215844 | | MORIN LENORA | 318 N CREOSOTE CT | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 215845 | | MORIN LISA | 210 ADAMS DR | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 215846 | | MORIN MARTHA | 100 HAM APT 1109 | | | | KEY LAROG | FL | 33033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215847 | | MORIN RAEJEAN | 74 MORSE ROAD | | | | NORWAY | ME | 04268 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 215848 | | MORIN REBECCA | 5101 TANAHAWK | | | | ROBSTOWN | TX | 78380 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 215849 | | MORIN SHEILA | 280 RANDALL DRIVE | | | | WARNE | NC | 28909 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 215850 | | MORINA DENNIS | 2049 BARNSBORO RD | | | | BLACKWOOD | NJ | 08012 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 215851 | | MORINELLI AMBER | 211 E 8TH ST | | | | KEARNEY | NE | 68847 | USA | TRADE PAYABLE | | | | | $103.67 | |
| 215852 | | MORINGS CHIQUITA | 104 JAMES EARL DR | | | | CHESAPEAKE | VA | 23322 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 215853 | | MORINTIN BELEN | 752 W WYOMING ST | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 215854 | | MORIOKA MAHELANI | 2145 MAIN ST | | | | WAILUKU | HI | 96793 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 215855 | | MORIS JOSE C | URB COLINAS CALLE PRADO G | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 215856 | | MORIS PETTY | 1111 111 ST | | | | SPANAWAY | WA | 98444 | USA | TRADE PAYABLE | | | | | $42.69 | |
| 215857 | | MORISON KAREN | 8608 WALUTES CIR | | | | ALEXANDRIA | VA | 22309 | USA | TRADE PAYABLE | | | | | $6.34 | |
| 215858 | | MORISON TRACEY | 300 ANVIL DR APT 8 | | | | GREEN RIVER | WY | 82935 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 215859 | | MORISON TRACEY | 300 ANVIL DR APT 8 | | | | GREEN RIVER | WY | 82935 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 215860 | | MORITZ JOHN | 902 OAKTREE DR | | | | DURHAM | NC | 27517 | USA | TRADE PAYABLE | | | | | $69.37 | |
| 215861 | | MORITZ RHONDA | 2612 OVERTON CIRCLE | | | | INDEPENDENCE | MO | 64052 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 215862 | | MORITZ RICK | 10484 REINDEER CIRCLE | | | | FRANKTOWN | CO | 80116 | USA | TRADE PAYABLE | | | | | $5,274.52 | |
| 215863 | | MORITZ TOBY | | | | | | | | | | TRADE PAYABLE | | | | | $12.03 | |
| 215864 | | MORIWAKI DENNISE | | | | | | | | | | TRADE PAYABLE | | | | | $10.53 | |
| 215865 | | MORK JACKLYN B | 4302 COUNTY ROAD 2000 | | | | AUXVASSE | MO | 65231 | USA | TRADE PAYABLE | | | | | $32.53 | |
| 215866 | | MORLA ENID | MUNOZ RIVERA 2A CALLE CRISTALI | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 215867 | | MORLAND ALICE M | 2587 TYELL DR C | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215868 | | MORLAND TIFFANY | 2639 LEXINGTON AVE | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 215869 | | MORLANG PAT | 128 BEAVER RD | | | | STRAFFORD | NH | 03884 | USA | TRADE PAYABLE | | | | | $165.00 | |
| 215870 | | MORLES CHERLANN | 6752 BAX CT | | | | COMMERCE CITY | CO | 80022 | USA | TRADE PAYABLE | | | | | $47.46 | |
| 215871 | | MORLES IDLIA | 1011 MINERAL SPRINGS RD | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $15.36 | |
| 215872 | | MORLES REBECCA | 2840 CENTER ST | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 215873 | | MORLETT GRAY | 3600 49TH AVE N APT 88 | | | | ST PETERSBURG | FL | 33714 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 215874 | | MORLEY ALICE | 15545 N MIAMI LAKEWAY | | | | MIAMI LAKES | FL | 33014 | USA | TRADE PAYABLE | | | | | $60.30 | |
| 215875 | | MORLEY CAROL | 306 PLAZA HEIGHTS RD APT 4 | | | | MARSHALLTOWN | IA | 50158 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 215876 | | MORLEY OSCAR JR | 1351 NW 98TH TER | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $10.95 | |
| 215877 | | MORLEY SUSAN | 10 BLAKE RD | | | | SUGAR HILL | NH | 03586 | USA | TRADE PAYABLE | | | | | $147.00 | |
| 215878 | | MORLEY TINA | 322 LSTREET | | | | MOUNTAIN HOME | ID | 83647 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215879 | | MORLOCK ANTHONY | 13485 ALEXIS DR | | | | ALEXANDER | AR | 72002 | USA | TRADE PAYABLE | | | | | $8.75 | |
| 215880 | | MORLTE ALISHA | 2312 ALMA ST | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215881 | | MORMAN ANGELA | 1384 EBINPORT RD | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 215882 | | MORMAN ASHLEY | 6923 RANDOLPH MACON DR | | | | ALEXANDRIA | GA | 22307 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 215883 | | MORMAN BARBARA | 303 E TUSCARAWAS AVE | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 215884 | | MORMAN SHARON | 211 FRANKLIN DR | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215885 | | MORNAY B POWELL | 2800 STODDARD ST APT 202 | | | | STLOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $28.86 | |
| 215886 | | MORNING ALESHIA | 119 CROTAN DR APT E | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215887 | | MORNING CALL | P O BOX 415459 | | | | BOSTON | MA | 02241 | USA | TRADE PAYABLE | | | | | $21,643.09 | |
| 215888 | | MORNING CARLA | 3104 EAST 24TH AVENUE | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 215889 | | MORNING JOURNAL | 308 MAPLE ST P O BOX 347 | | | | LISBON | OH | 44432 | USA | TRADE PAYABLE | | | | | $1,074.11 | |
| 215890 | | MORNING STAR PUBLICATIONS INC | P O BOX 1000 | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $2,265.55 | |
| 215891 | | MORNING SUN | P O DRAWER H 701 N LOCUST | | | | PITTSBURGH | KS | 66762 | USA | TRADE PAYABLE | | | | | $753.87 | |
| 215892 | | MORNO RAFAEL | 15027 S RORY CALHOUN DR | | | | ARIZONA CITY | AZ | 85123 | USA | TRADE PAYABLE | | | | | $15.99 | |
| 215893 | | MORO DENNIS | GJILU | | | | GUAYNABO | PR | 00965 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215894 | | MOROLES JOSEFINA | 16390 HWY 28 | | | | LAMESA | NM | 88044 | USA | TRADE PAYABLE | | | | | $502.12 | |
| 215895 | | MORONDO RAFAEL | 9512 W BADEN ST | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 215896 | | MORONES ISIDRO | 104 LOWELL ST | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 215897 | | MORONES LISA | 2205 CAMILAR DRIVE | | | | CAMARILLO | CA | 93010 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 215898 | | MORONES MONICA | 31310 CHIMAYO RD | | | | THOUSAND PLMS | CA | 92276 | USA | TRADE PAYABLE | | | | | $72.90 | |
| 215899 | | MORONEY JOHN | 10827 N FRIAR DR | | | | HAYDEN | ID | 83835 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 215900 | | MOROOF DARANJO | 2701 RENWICK ST | | | | MONROE | LA | 71201 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 215901 | | MOROVNOVA INNA | 6160 NICHOLSON DR | | | | HUDSON | OH | 44236 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 215902 | | MOROZ BRITTANY | 2116 SW 82ND ST | | | | OKLAHOMA CITY | OK | 73159 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 215903 | | MOROZ JOHN | 811 S DRME ST | | | | ARLINGTON | VA | 22204 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 215904 | | MORPHEW BRANDON | 2027 PACIFIC AVE | | | | KINGMAN | AZ | 86401 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 215905 | | MORPHIS MACKENZIE | 160 EAGLE DRIVE | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $31.83 | |
| 215906 | | MORRA PAULETTE | 1027 DALE ST | | | | SAINT PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 215907 | | MORRALL DOMINIQUE M | 504 GREENBRIAR RD | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 215908 | | MORRE AMBER | 8183 N SUGAR CREEK MYRTLE LN | | | | FAIRLAND | IN | 46126 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 215909 | | MORRE KAZIA | 3714 E YOUNG | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 215910 | | MORRE LIZETTE | 12 RIVERDALE RD | | | | FOREST PARK | GA | 30297 | USA | TRADE PAYABLE | | | | | $169.77 | |
| 215911 | | MORRE TERRY | 4810 JOHNANNE DR | | | | GROVEPORT | OH | 43125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215912 | | MORREALE PAULETTE | 2175 AMY DRIVE | | | | NIAGARA FALLS | NY | 14304 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 215913 | | MORREIRA MARY A | 1101 OLINDA RD | | | | MAKAWAO | HI | 96768 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215914 | | MORREL LINDA | 2265 4TH LN SW | | | | VERO BEACH FL | MD | 32962 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 215915 | | MORRELL SHANNON | 322 EUREKA AVE | | | | BERRYVILLE | AR | 72616 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 215916 | | MORRENO IDALI | URB EL BI RO CALLES CASA | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215917 | | MORREO ALBERT | 204 N MAYFLOWER ST | | | | HEMET | CA | 92544 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 215918 | | MORRICE TRIPP | 239 CAROL ROAD | | | | ROBERTA | GA | 31078 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 215919 | | MORRICO EQUIPMENT | 197 YPAO RD | | | | TAMUNING | GU | 96913 | USA | TRADE PAYABLE | | | | | $431.33 | |
| 215920 | | MORRIER KARLEE | 1508 VALLEY WEST AVE | | | | YAKIMA | WA | 98908 | USA | TRADE PAYABLE | | | | | $14.45 | |
| 215921 | | MORRIL JENN | 411 LEDGEVIEW | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 215922 | | MORRILL JUDY | 1326 APT B 7TH AVE | | | | GLENMORA | LA | 71433 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 215923 | | MORRIS ADRAIN | 2854 N 25TH ST | | | | PHILA | PA | 19132 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 215924 | | MORRIS ALICIA | 108 COLORADO AVE | | | | MUSCLE SHOALS | AL | 35661 | USA | TRADE PAYABLE | | | | | $26.01 | |
| 215925 | | MORRIS ALTHEA | 5242 WEATHERFORD RD | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215926 | | MORRIS ALYSSIA | 1857 SPRUCE DRIVE | | | | COLUMBUS | OH | 43217 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 215927 | | MORRIS AMANDA | 9808 LOVERS LANE | | | | LEESBURG | OH | 45135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215928 | | MORRIS AMBER | 4200 S PINEWOOD DR | | | | MUNCIE | IN | 47302 | USA | TRADE PAYABLE | | | | | $11.84 | |
| 215929 | | MORRIS AMY | 7005 IRVINGTON RD | | | | OMAHA | NE | 68122 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 215930 | | MORRIS ANA | 924 RICHARDS | | | | THERMOPOLIS | WY | 82443 | USA | TRADE PAYABLE | | | | | $541.79 | |
| 215931 | | MORRIS ANGEL | 200 KYLE RD | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215932 | | MORRIS ANGELA | 7828 STATE ST | | | | DU QUOIN | IL | 62832 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 215933 | | MORRIS ANGELA | 7828 STATE ST | | | | DU QUOIN | IL | 62832 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 215934 | | MORRIS ANGELA | 7828 STATE ST | | | | DU QUOIN | IL | 62832 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215935 | | MORRIS ANNIECE | 1015 COLE ST E | | | | STLOUIS | MO | 63101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215936 | | MORRIS ANTHONY | 2341 N ESTELL | | | | WICHITA | KS | 67219 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 215937 | | MORRIS ANTIGONE | 4 OVERSTREET CIRCLE | | | | SEARCY | AR | 72143 | USA | TRADE PAYABLE | | | | | $117.00 | |
| 215938 | | MORRIS ANTIONETTE | 917 PINE OAK TRL | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215939 | | MORRIS APRIL A | 3429 ST WILLIAMS LN | | | | ST ANN | MO | 63074 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 215940 | | MORRIS ASHANTI | 801 SPRINGWOOD DR | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $8.78 | |
| 215941 | | MORRIS ASHLEIGH J | 5806 NW DRIVE | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 215942 | | MORRIS ASHLEY | 1011 W MARTIN LUTHER KING | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 215943 | | MORRIS ASHLEY2 | 2886 CHICORY RD | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 215944 | | MORRIS AVIA | 4925 | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215945 | | MORRIS BECKY | PO BOX 341 | | | | MARTINS FERRY | OH | 43935 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215946 | | MORRIS BENITA | 500 S EVELYN | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215947 | | MORRIS BETH | 7244 BATTS ROAD | | | | MACCLESFIELD | NC | 27852 | USA | TRADE PAYABLE | | | | | $37.14 | |
| 215948 | | MORRIS BEVERLY | 10 FRAZIER AVE | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $13.19 | |
| 215949 | | MORRIS BOSTWICK | XXXXXXXXXXXXX | | | | XXXXXXXXX | FL | 33444 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215950 | | MORRIS BRANDEE | 105 HABITAT COURT | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 215951 | | MORRIS BRANDY | 3632 RICHARDSON RD | | | | CRESTVIEW | FL | 32539 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 215952 | | MORRIS BRENDA | PO BOX 672 | | | | CLAREMONT | NC | 28610 | USA | TRADE PAYABLE | | | | | $39.50 | |
| 215953 | | MORRIS BRIAN | 1204 12TH AVE | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215954 | | MORRIS BRIDGETT | 3880 OLD SALEM ROAD | | | | LONDON | KY | 40744 | USA | TRADE PAYABLE | | | | | $4.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 215955 | | MORRIS BRIDGETTE N | 2922 N 9TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 215956 | | MORRIS BRITANEY | 4364 FOSTER STREET | | | | FOREST PARK | GA | 30297 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 215957 | | MORRIS BRITTANY | 11978 NW 12TH STREET | | | | PEMBROKE PINE | FL | 33026 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 215958 | | MORRIS BRITTANY | 11978 NW 12TH STREET | | | | PEMBROKE PINE | FL | 33026 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 215959 | | MORRIS BRITTANY L | 2718 N 39TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215960 | | MORRIS CARL | 813 16TH ST | | | | CODY | WY | 82414 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 215961 | | MORRIS CASSIE | 939 DORSEY RD | | | | LOUISBURG | NC | 27549 | USA | TRADE PAYABLE | | | | | $11.20 | |
| 215962 | | MORRIS CELENA N | 13 FREESTONE STREET | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215963 | | MORRIS CHANNIG J | 3172 DELHI DR | | | | POWDER SPGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215964 | | MORRIS CHARLENE | 1454 E INTRUDER CIR | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 215965 | | MORRIS CHARLES | 7004 FLORENCE PLACE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 215966 | | MORRIS CHERYL | 1533 LONE OAK CT APT 103 | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 215967 | | MORRIS CHERYL | 1533 LONE OAK CT APT 103 | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215968 | | MORRIS CHESTER | 4509 MINNESOTA | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $69.31 | |
| 215969 | | MORRIS CHRIS | 2404 W PAWNEE APT221 | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 215970 | | MORRIS CHRISTINA | 3734 WISCONSIN | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $13.95 | |
| 215971 | | MORRIS CHRISTINA | 3734 WISCONSIN | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 215972 | | MORRIS CHRISTINA | 3734 WISCONSIN | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 215973 | | MORRIS CIERRA | 2632 TYRELL APT C | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215974 | | MORRIS CINDY | 58742 VISTA BLVD | | | | HILSSBRO | OH | 45660 | USA | TRADE PAYABLE | | | | | $40.32 | |
| 215975 | | MORRIS CONSTANCE | 3628 BASIL RD | | | | JACKSONVILLE | FL | 32207 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 215976 | | MORRIS CONTIA | 1733 OATES DR APT 815 | | | | MESQUITE | TX | 75150 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 215977 | | MORRIS COSTUMES INC | 6900 MORRIS ESTATE DRIVE | | | | CHARLOTTE | NC | 28262 | USA | TRADE PAYABLE | | | | | $28,923.40 | |
| 215978 | | MORRIS COURTNEY | 7018 ELENA AVE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215979 | | MORRIS CRYSTAL | 1212 ANGELUS DR | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $17.71 | |
| 215980 | | MORRIS CRYSTAL | 1212 ANGELUS DR | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 215981 | | MORRIS CRYSTAL | 1212 ANGELUS DR | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 215982 | | MORRIS CRYSTAL | 1212 ANGELUS DR | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $1,264.27 | |
| 215983 | | MORRIS CRYSTAL D | 1416 25TH ST | | | | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215984 | | MORRIS DALLAS | 277 BROWNING RIDGE DRIVE | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 215985 | | MORRIS DANA | 297 EAST BURNS COURT | | | | MARIETTA | GA | 30008 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 215986 | | MORRIS DANIELLE | 575 WASATCH | | | | FREMONT | CA | 94536 | USA | TRADE PAYABLE | | | | | $67.78 | |
| 215987 | | MORRIS DAVID | 1020 W MARKET ST | | | | LOUISVILLE | KY | 40202 | USA | TRADE PAYABLE | | | | | $223.60 | |
| 215988 | | MORRIS DAVID D | 11143 | | | | SEFFNER | FL | 33584 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 215989 | | MORRIS DAWN | 928 WILDGAME RD | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215990 | | MORRIS DEBBIE | 409 DEW RF | | | | HAVELOCK | NC | 28532 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215991 | | MORRIS DEBBIE K | 2417 W CENTER STREET | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $9.38 | |
| 215992 | | MORRIS DIANE | 21 MARSHALL AVE | | | | MARCUS HOOK | PA | 19061 | USA | TRADE PAYABLE | | | | | $4.41 | |
| 215993 | | MORRIS DIEDRE | 1109 SEVILLE | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215994 | | MORRIS DINA | 688 ANTELOPE DR B2 | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 215995 | | MORRIS DODD | 326 N WESTERN APT 116 | | | | LOS ANGELES | CA | 90004 | USA | TRADE PAYABLE | | | | | $9.76 | |
| 215996 | | MORRIS DOMINIQUE | 5721 VAV DYKE RD | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 215997 | | MORRIS DONNA | 510 COMMERCE ST | | | | MIDDLETOWN | VA | 22645 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 215998 | | MORRIS DONNA | 510 COMMERCE ST | | | | MIDDLETOWN | VA | 22645 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 215999 | | MORRIS DONNA | 510 COMMERCE ST | | | | MIDDLETOWN | VA | 22645 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216000 | | MORRIS DONNIEMELIN | PO BOX 373 | | | | TROY | TN | 38260 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 216001 | | MORRIS DOREEN R | 532 38TH AVE NS | | | | ST PETE | FL | 33704 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 216002 | | MORRIS DORIS | 5035 EMERSON | | | | STL | MO | 63120 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 216003 | | MORRIS DORIS | 5035 EMERSON | | | | STL | MO | 63120 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 216004 | | MORRIS DOUGLAS | 5018 POPPERDAM CREEK DR | | | | NORTH CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $101.57 | |
| 216005 | | MORRIS DUNCAN A | 2206 AIMWELL RD | | | | VIDALIA | GA | 30474 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 216006 | | MORRIS ELISHA | 15141 PLEASANT GROVE DR | | | | DISPUTANTA | VA | 23842 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 216007 | | MORRIS ELIZABETH | 207 SOUTH LAKE SILVER DR APT | | | | WINTER HAVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 216008 | | MORRIS ELLA | 123 PHILLIP STREET | | | | METCALFE | MS | 38760 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216009 | | MORRIS ERICA | 105 UPPER GLEN DR | | | | BLYTHEWOOD | SC | 29016 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 216010 | | MORRIS ERROL | XXXXXXX | | | | WPB | FL | 33401 | USA | TRADE PAYABLE | | | | | $265.40 | |
| 216011 | | MORRIS EVELYN | 104 ISLAND DR | | | | PELZER | SC | 29699 | USA | TRADE PAYABLE | | | | | $124.36 | |
| 216012 | | MORRIS FELICIA | 1550 RT RD | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216013 | | MORRIS FLORY | 4 BLUE CLAW DRIVE | | | | BARNEGAT | NJ | 08005 | USA | TRADE PAYABLE | | | | | $38.51 | |
| 216014 | | MORRIS GABRIELLA | 100 GLORIA CT | | | | LA PLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 216015 | | MORRIS GARY | 140 GLENDALE ST | | | | LAKELAND | FL | 33803 | USA | TRADE PAYABLE | | | | | $85.58 | |
| 216016 | | MORRIS HELEN | 130 PEARL ST 1204 | | | | DENVER | CO | 80203 | USA | TRADE PAYABLE | | | | | $140.00 | |
| 216017 | | MORRIS HILL | 201 DUFFY DRIVE | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $89.93 | |
| 216018 | | MORRIS JACQUELINE S | 230 PAULDOE CT APT B | | | | ATHENS | GA | 30606 | USA | TRADE PAYABLE | | | | | $6.02 | |
| 216019 | | MORRIS JACQUELYN | 602 WASHINGTON | | | | TECUMSEH | OK | 74873 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 216020 | | MORRIS JAMENA | 5721 GOODFELLOW | | | | ST LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216021 | | MORRIS JANA | 24TH ST MCDWELL | | | | PHOENIX | AZ | 85008 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 216022 | | MORRIS JANADA | 2310 FALCON RD | | | | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $102.73 | |
| 216023 | | MORRIS JANICE A | 3119 28TH PKWY | | | | TEMPLEHILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 216024 | | MORRIS JANICE S | 211 TRALEE DRIVE | | | | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $287.49 | |
| 216025 | | MORRIS JARELDEAN | 37 DRIVE | | | | BUNKER HILL WV | WV | 25401 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 216026 | | MORRIS JARRETT | 14901 BRDAD WAY | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 216027 | | MORRIS JAZMIN | 2545 LEXINGTON AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216028 | | MORRIS JENAIRA | 1160 SOUTH BEAUCHAMP | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $7.46 | |
| 216029 | | MORRIS JENNIFER | 20 EMERY CIRCLE | | | | DELMAR | DE | 19940 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 216030 | | MORRIS JERMEY | 3808 SRIVER CH RD | | | | WOODLEAF | NC | 27054 | USA | TRADE PAYABLE | | | | | $12.40 | |
| 216031 | | MORRIS JESSICA | 461 RIDGEWAY ST | | | | SUMTER | SC | 26150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216032 | | MORRIS JESSICA | 461 RIDGEWAY ST | | | | SUMTER | SC | 26150 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 216033 | | MORRIS JESSICA | 461 RIDGEWAY ST | | | | SUMTER | SC | 26150 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 216034 | | MORRIS JESSICA | 461 RIDGEWAY ST | | | | SUMTER | SC | 26150 | USA | TRADE PAYABLE | | | | | $6.18 | |
| 216035 | | MORRIS JOAN | PO BOX 2458 | | | | SEDONA | AZ | 86339 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 216036 | | MORRIS JOAN | PO BOX 2458 | | | | SEDONA | AZ | 86339 | USA | TRADE PAYABLE | | | | | $159.99 | |
| 216037 | | MORRIS JOAN C | 323 BRAZILIAN CIRCLE | | | | PORT ST LUCI | FL | 34986 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 216038 | | MORRIS JOANNA | 4 LAWSON ST NONE | | | | RANDOLPH | MA | 02368 | USA | TRADE PAYABLE | | | | | $44.73 | |
| 216039 | | MORRIS JOHN | 106 SUNNY OAK TRL | | | | KISSIMMEE | FL | 34746 | USA | TRADE PAYABLE | | | | | $10.21 | |
| 216040 | | MORRIS JOHN T | 183TROOPERDRAPT1A | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $25.70 | |
| 216041 | | MORRIS JOHNNY JR | 3770 TOLEDO | | | | JACKSONVILLE | FL | 32217 | USA | TRADE PAYABLE | | | | | $168.38 | |
| 216042 | | MORRIS JOYCETTA | PO BOX 3182 | | | | IDAHO SPRINGS | CO | 80452 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 216043 | | MORRIS JUDY | 814 MORRIS ROAD | | | | TONY | AL | 35773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216044 | | MORRIS JUEANN | 1022 MARGARET ST | | | | CHUBBUCK | ID | 83202 | USA | TRADE PAYABLE | | | | | $88.66 | |
| 216045 | | MORRIS KATHERINE L | 616 | | | | BIRMINGHAM | AL | 35218 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 216046 | | MORRIS KATIE | 357 N F ST | | | | TULARE | CA | 91274 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 216047 | | MORRIS KAY | 1702 ARCHER ST | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216048 | | MORRIS KAY R | 1702 ARCHER ST | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216049 | | MORRIS KAYLIN V | 5 GERMANO DRIVE | | | | WAKEFIELD | MA | 01880 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 216050 | | MORRIS KAYUN R | 12012 PROVINCE PLACE AP | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 216051 | | MORRIS KENDRICK | 929 E WHITNER ST | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 216052 | | MORRIS KENDRICK | 929 E WHITNER ST | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 216053 | | MORRIS KENTRELL | 1012 SICKMORE DRIVE | | | | NEW ORLEANS | LA | 70094 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 216054 | | MORRIS KENYETTA T | 117 N SHAWNEE TERR | | | | LOUISVILLE | KY | 40212 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 216055 | | MORRIS KIEAR | 4603 MUSTANG DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 216056 | | MORRIS KIHMARI | 10905 PEACH TREE DR | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 216057 | | MORRIS KIM | 2737 EAST VIRGINIA BEACH BLVD | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216058 | | MORRIS KIM | 2737 EAST VIRGINIA BEACH BLVD | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 216059 | | MORRIS KIMBERLY | 812 TOWNSEND CT | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $6.23 | |
| 216060 | | MORRIS KIMBERLY | 812 TOWNSEND CT | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $34.42 | |
| 216061 | | MORRIS KRISTINA | 3020 AUSTIN CHANEY RD | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216062 | | MORRIS LAKESHIA | 235 LEOLA ST | | | | STONEWALL | MS | 39363 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 216063 | | MORRIS LATIA | 131 TAB LN | | | | HARMONY | NC | 28634 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 216064 | | MORRIS LATINA | 4241 N 44TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 216065 | | MORRIS LATONYA | 7818 W POTOMAC AVE | | | | MILWAUKEE | WI | 53222 | USA | TRADE PAYABLE | | | | | $6.36 | |
| 216066 | | MORRIS LEANNA | 4524 JERNIGAN RD | | | | PACE | FL | 32571 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 216067 | | MORRIS LELLITZA | 409 W 33RD ST | | | | SAVANNAH | GA | 31401 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 216068 | | MORRIS LEON | 3518 6TH ST SE APT 6 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 216069 | | MORRIS LINDA | 411 WOMMACK AVE | | | | SOPERTON | GA | 30457 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216070 | | MORRIS LISA | 938 GEORGETOWN RD | | | | MOUNT JACKSON | VA | 22842 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216071 | | MORRIS LISA | 938 GEORGETOWN RD | | | | MOUNT JACKSON | VA | 22842 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 216072 | | MORRIS LISA | 938 GEORGETOWN RD | | | | MOUNT JACKSON | VA | 22842 | USA | TRADE PAYABLE | | | | | $19.80 | |
| 216073 | | MORRIS LORI | 33740 PRICEBORO DR | | | | HARRISBURG | OR | 97446 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 216074 | | MORRIS LORI A | 2800 E HAYTHORNE AVE | | | | TERRE HAUTE | IN | 47805 | USA | TRADE PAYABLE | | | | | $689.95 | |
| 216075 | | MORRIS LUCILLE | 12246 ROSELAND AVE | | | | ROSELAND | LA | 70456 | USA | TRADE PAYABLE | | | | | $48.36 | |
| 216076 | | MORRIS MADENE | 492 PARK AVE | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216077 | | MORRIS MARA | 102 DOWDYS BAY RD | | | | GRANDY | NC | 27939 | USA | TRADE PAYABLE | | | | | $17.70 | |
| 216078 | | MORRIS MARGRET | NO ADDRES NEEDED | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $34.80 | |
| 216079 | | MORRIS MARISA D | 280 CORNELA STREET APT 302 | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 216080 | | MORRIS MARQUITA | 211 BELLA MATESE AVE | | | | LAS VEGAS | NV | 89183 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 216081 | | MORRIS MARRIETTA | 807 E 77TH ST | | | | LA | CA | 90001 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 216082 | | MORRIS MARY E | P O BOX 59 | | | | MACHIPONGO | VA | 23405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216083 | | MORRIS MARY S | 1510 240TH AVE | | | | LUCK | WI | 54853 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 216084 | | MORRIS MASHEL | 500 HOMESTEAD RD | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 216085 | | MORRIS MELISSA | 643 FRONT ST | | | | MARYSVILLE | PA | 17053 | USA | TRADE PAYABLE | | | | | $49.70 | |
| 216086 | | MORRIS MELISSA | 643 FRONT ST | | | | MARYSVILLE | PA | 17053 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 216087 | | MORRIS MICAELA | 1861 EAST 90TH | | | | CLEVELAND | OH | 44106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216088 | | MORRIS MICHELLE | 1042 PRESCOTT LN | | | | HOLIDAY | FL | 34691 | USA | TRADE PAYABLE | | | | | $18.87 | |
| 216089 | | MORRIS MICHELLE | 1042 PRESCOTT LN | | | | HOLIDAY | FL | 34691 | USA | TRADE PAYABLE | | | | | $9.79 | |
| 216090 | | MORRIS MICHELLE | 1042 PRESCOTT LN | | | | HOLIDAY | FL | 34691 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 216091 | | MORRIS MICHELLE K | 2680 OLD CONCORD ROAD SE | | | | SMYRNA | GA | 30082 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216092 | | MORRIS MILAGROS | 5222 HAWKS NEST DR | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 216093 | | MORRIS MILAGROS P | 5222 HAWKS NEST DR | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 216094 | | MORRIS MILDRED | 1004 BLAKELY CT APT 4 | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216095 | | MORRIS MONICA D | 533 RENEE ST | | | | BRIDGE CITY | LA | 70094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216096 | | MORRIS MOORE | 1077GEORGEWOODS RD | | | | LOUISVILLE | MS | 39339 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 216097 | | MORRIS NATARSHA | 1317 W WILSON ST | | | | TARBORO | NC | 27886 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 216098 | | MORRIS NATASHA | 2704 ST AVE N | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216099 | | MORRIS NELSON | 1671 TERRACE HEIGHTS RD | | | | OAK HARBOR | WA | 98277 | USA | TRADE PAYABLE | | | | | $279.55 | |
| 216100 | | MORRIS NIAKYSHIA | 6806 TOWNBROOK DR APT E | | | | GWYNN OAK | MD | 21207 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 216101 | | MORRIS NICHOLS ARSHT & TUNNELL | | | | | | | | | | TRADE PAYABLE | | | | | $17,868.51 | |
| 216102 | | MORRIS NICOLE | 21564 HWY 97 | | | | PIERCE CITY | MO | 65723 | USA | TRADE PAYABLE | | | | | $8.27 | |
| 216103 | | MORRIS NINA | 159 BOONE RD | | | | HAVELOCK | NC | 28532 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216104 | | MORRIS OPAL | 317 A RIVERSIDE AVE | | | | CHARLOTTESVILLE | VA | 29902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216105 | | MORRIS PATRICIA | 6334 EDGEFIELD AVENUE | | | | LAKEWOOD | CA | 90713 | USA | TRADE PAYABLE | | | | | $26.47 | |
| 216106 | | MORRIS PAULETTE | 5510 SAN MORENO PLACE | | | | ORLANDO | FL | 32807 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 216107 | | MORRIS PAULETTE | 5510 SAN MORENO PLACE | | | | ORLANDO | FL | 32807 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 216108 | | MORRIS PAULETTE M | 1941 NICOLE LEE CIR APT 1 | | | | APOPKA | FL | 32703 | USA | TRADE PAYABLE | | | | | $10.43 | |
| 216109 | | MORRIS PHYLLIS | 1248 24TH STREET | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216110 | | MORRIS PORTIA | 4154 BERNAL CIRCLE | | | | COLORADO SPG | CO | 80916 | USA | TRADE PAYABLE | | | | | $6.43 | |
| 216111 | | MORRIS QUANESHA | 2512 SALEM TRN PK | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 216112 | | MORRIS RACHEL | 7816 HAMING AVE | | | | COTTAGE GROVE | MN | 55016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216113 | | MORRIS RAMEKA | 5428 BRADLEY PINES CIRCLE APT | | | | SANDSTON | VA | 23150 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 216114 | | MORRIS REGINA | 508 ORRIN ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $145.01 | |
| 216115 | | MORRIS RICKY | 352333 GRACELAND APT 3 | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $24.06 | |
| 216116 | | MORRIS ROBERT | 52520 BROOKFIELD CT | | | | SHELBY TNSHIP | MI | 48316 | USA | TRADE PAYABLE | | | | | $39.70 | |
| 216117 | | MORRIS ROBERTA N | 1208 WALTER SAMSRD | | | | WINTERVILLE | GA | 30683 | USA | TRADE PAYABLE | | | | | $34.95 | |
| 216118 | | MORRIS RODNEY | 112 FATE CT | | | | SYLVANIA | GA | 30467 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 216119 | | MORRIS ROSA | 3188 SKINNER MILL RD 268 | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216120 | | MORRIS ROY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 22463 | USA | TRADE PAYABLE | | | | | $6.03 | |
| 216121 | | MORRIS RYAN A | 1165 TAYLOR ST | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216122 | | MORRIS SADE | 11816 S LANE DR APT 4 | | | | LAKEWOOD | OH | 44017 | USA | TRADE PAYABLE | | | | | $15.39 | |
| 216123 | | MORRIS SALVADOR J | 612 SUSAN DRIVE | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216124 | | MORRIS SAMANTHA | 132 OAK CREST RD | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216125 | | MORRIS SAMANTHA | 132 OAK CREST RD | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216126 | | MORRIS SAMANTHA | 132 OAK CREST RD | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 216127 | | MORRIS SANDRA | 473 MIDDLEBOURNE ROAD | | | | WALLACE | WV | 26448 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 216128 | | MORRIS SANDRA | 2243 ROSIER RD APT 24D | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $7.27 | |
| 216129 | | MORRIS SARA | 1109 HIGHLAND DR | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 216130 | | MORRIS SARAH | 1944 BLAIR RD | | | | JAX | FL | 32221 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 216131 | | MORRIS SHANIQUA | 732 E 41ST PL N | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 216132 | | MORRIS SHANTA | 1348 FOYE AVE | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 216133 | | MORRIS SHARON | 11533 RICHMOND AVE | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $11.54 | |
| 216134 | | MORRIS SHASHUNA | 2173 DREXL LANE | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $127.76 | |
| 216135 | | MORRIS SHALON | 156 HAMLIN RD | | | | BUFFALO | NY | 14208 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 216136 | | MORRIS SHEILA | 309 WEST PECAN ST | | | | MARSON | MO | 63888 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 216137 | | MORRIS SHEILA | 309 WEST PECAN ST | | | | MARSON | MO | 63888 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216138 | | MORRIS SHEKIMA | 1583 GEORGIA AV | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 216139 | | MORRIS SHEQUANA | 980SPRING GROVE RD LOT 16 | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 216140 | | MORRIS SHERITA | 834 ROWLES AVE | | | | ST OUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 216141 | | MORRIS SHERRY | 813 TUITION DR | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216142 | | MORRIS SHERRY | 813 TUITION DR | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $24.50 | |
| 216143 | | MORRIS SHUAN | 919 HILLCREST | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216144 | | MORRIS SHYANNA | 1599 CRUCIBLE ST | | | | PITTSBURGH | PA | 15205 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 216145 | | MORRIS SIONAVIA | XXX | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $15.80 | |
| 216146 | | MORRIS SMITH | 810 E DENWALL DR | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $149.43 | |
| 216147 | | MORRIS SPELLS JR | 202 WATER ST | | | | DICKERSON RUN | PA | 15430 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 216148 | | MORRIS STEPHANIE | 455 NORTH GEORGE ST | | | | MILLERSVILLE | PA | 17551 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 216149 | | MORRIS STERLING G | 444 LEIPER ST | | | | MEDIA | PA | 19063 | USA | TRADE PAYABLE | | | | | $50.70 | |
| 216150 | | MORRIS SUN TRIBUNE | P O BOX 470 | | | | MORRIS | MN | 56267 | USA | TRADE PAYABLE | | | | | $1,708.26 | |
| 216151 | | MORRIS SYLVIA | 287 S HARRISON ST | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216152 | | MORRIS T BEMBER | 8 CAMBRIDGE ARMS | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 216153 | | MORRIS TAFFY | 1737 N TONTI ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 216154 | | MORRIS TAMEIKA | 1659 HUNTER ST | | | | AUGUSTTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 216155 | | MORRIS TAMEKIA | 1659 HUNTER ST | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 216156 | | MORRIS TAMIKA A | 912 VARNEY ST SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 216157 | | MORRIS TAMMY | ADDRESS | | | | CITY | NC | 28528 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 216158 | | MORRIS TAMMY | ADDRESS | | | | CITY | NC | 28528 | USA | TRADE PAYABLE | | | | | $26.94 | |
| 216159 | | MORRIS TASHA | 3249 NORTH 29TH STREET | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 216160 | | MORRIS TASHA | 3249 NORTH 29TH STREET | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 216161 | | MORRIS TERESIA | 928 WEST IDLEWILD DRIVE | | | | EVANSVILLE | IN | 47710 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 216162 | | MORRIS TIAIRE | 24240 CONCORD POND | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 216163 | | MORRIS TONDRA | 11823 LARIMORE RD | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216164 | | MORRIS TRIMEKA | 1310 20TH ST N | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $18.23 | |
| 216165 | | MORRIS TRISH | 211 LUTHER LANE | | | | FORSYTH | MO | 65653 | USA | TRADE PAYABLE | | | | | $79.15 | |
| 216166 | | MORRIS TYCHEANNA | 860 KOSTKA LANE | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216167 | | MORRIS TYREE | 4126 LEAKE AVE | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 216168 | | MORRIS VALERIE W | 1322 MALMGREN COURT | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 216169 | | MORRIS VEONTAE | PLEASE ENTER ADDRESS | | | | MINDEN | LA | 71055 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 216170 | | MORRIS VICKI L | 2513 SHASTA DRIVE | | | | LAFAYETTE | IN | 47909 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 216171 | | MORRIS WANDA | 508 JONES AVE | | | | ANDREWS | SC | 29510 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 216172 | | MORRIS WARREN | 11300 66TH ST | | | | LARGO | FL | 33701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 216173 | | MORRIS WILBURT L | 4632 SAVOY COURT | | | | VIRGINIA BCH | VA | 23455 | USA | TRADE PAYABLE | | | | | $2.46 | |
| 216174 | | MORRIS WILBURT L | 4632 SAVOY COURT | | | | VIRGINIA BCH | VA | 23455 | USA | TRADE PAYABLE | | | | | $3.66 | |
| 216175 | | MORRIS WILLIAM | 534 GALE DRIVE | | | | CLARKSVILLE | TN | 37040 | USA | TRADE PAYABLE | | | | | $34.52 | |
| 216176 | | MORRIS WILLIAM | 534 GALE DRIVE | | | | CLARKSVILLE | TN | 37040 | USA | TRADE PAYABLE | | | | | $88.86 | |
| 216177 | | MORRIS YVONNE | 3559 W JACKSON BLVD | | | | CHICAGO | IL | 60612 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 216178 | | MORRIS ZELIA | 1373 TRAILMOORE DR | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 216179 | | MORRIS-BRAND TAYLOR-WYANT | 256 HAMILTON ST | | | | ALBION | NY | 14411 | USA | TRADE PAYABLE | | | | | $44.10 | |
| 216180 | | MORRISE PRICE JR | 4706 NE GARFIELD | | | | PORTLAND | OR | 97211 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 216181 | | MORRISETT MARTHA | 721 W RAMM RD | | | | CLAREMORE | OK | 74017 | USA | TRADE PAYABLE | | | | | $11.59 | |
| 216182 | | MORRISETTE MICHELLE | 3477 BESSIE STREET | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216183 | | MORRISEY ANGELAJADA | 216 FLOWERS RD | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216184 | | MORRISEY ROSALIND | 1041 CAMERON ROAD | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 216185 | | MORRISON & FOERSTER | PO BOX 742335 | | | | LOS ANGELES | CA | 90074 | USA | TRADE PAYABLE | | | | | $40,934.05 | |
| 216186 | | MORRISON ANIKA | 1123 WASHINGTON ST | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 216187 | | MORRISON ANNA | 4608 TURNER RD | | | | MULBERRY | FL | 33860 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 216188 | | MORRISON ANNE | 214 WAFFORD CRT | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216189 | | MORRISON ANNETTE | 222 AUTOWA DR | | | | MESQUITE | TX | 75149 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 216190 | | MORRISON ANNETTE | 222 AUTOWA DR | | | | MESQUITE | TX | 75149 | USA | TRADE PAYABLE | | | | | $25.66 | |
| 216191 | | MORRISON ARTESIA | 434 E272 ST | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216192 | | MORRISON ASHLEY | TONY NICKOLAS | | | | HICKORY | NC | 28602 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 216193 | | MORRISON ASHLEY | TONY NICKOLAS | | | | HICKORY | NC | 28602 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 216194 | | MORRISON AVIS | 6118 ROCKWELL CHURCH RD | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 216195 | | MORRISON BARBARA | 4987 147TH ST W | | | | SAVAGE | MN | 55378 | USA | TRADE PAYABLE | | | | | $40.62 | |
| 216196 | | MORRISON BONITA A | 10151 E ADMIRAL BLVD H | | | | TULSA | OK | 74116 | USA | TRADE PAYABLE | | | | | $33.17 | |
| 216197 | | MORRISON BONNIE | 4620 E MILWAUKEE ST | | | | JANESVILLE | WI | 53546 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 216198 | | MORRISON BONNIE | 4620 E MILWAUKEE ST | | | | JANESVILLE | WI | 53546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216199 | | MORRISON BREA | 179 CAMERON STREET | | | | PALM BAY | FL | 32909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216200 | | MORRISON BRENDA | 2008 REGIMENT WAY | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 216201 | | MORRISON CATHY | 1069 DORSET LN | | | | LINCOLNTON | NC | 28092 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216202 | | MORRISON CELYNA | 114 RIVER SIDE DRIVE | | | | AUGUSTA | ME | 04330 | USA | TRADE PAYABLE | | | | | $31.59 | |
| 216203 | | MORRISON CHRISTINE | 2870 MAYSVILLE PIKE LOT 48 | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 216204 | | MORRISON CHRISTINE | 2870 MAYSVILLE PIKE LOT 48 | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 216205 | | MORRISON DAWN | 245 GREEN OAK DR | | | | HUNTINGTON | WV | 25705 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 216206 | | MORRISON DELORIS | 1611 HOLLAND ST | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 216207 | | MORRISON DESIREE | 10077 PAMELA ST | | | | MOHAVE VALLEY | AZ | 86440 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 216208 | | MORRISON DIANN | 602 4TH AVE | | | | PARKERSBURG | WV | 22610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216209 | | MORRISON DORIS | 18 CORNELIA DRIVE | | | | ROCHESTER | NY | 14606 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 216210 | | MORRISON DOUG | 634 ESTHER WAY | | | | SN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $117.91 | |
| 216211 | | MORRISON EVANGELA | PO BOX 112 | | | | WALDO | OH | 43356 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 216212 | | MORRISON FRANCES | 2 ROSEBUD LN | | | | MILFORD | MA | 01757 | USA | TRADE PAYABLE | | | | | $21.22 | |
| 216213 | | MORRISON GENA | 512 VIRGINIA AVE | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 216214 | | MORRISON GINA | 3911 MORGANTON RD | | | | MARYVILLE | TN | 37801 | USA | TRADE PAYABLE | | | | | $9.02 | |
| 216215 | | MORRISON HELEN | 1019 HOLLYWOOD AVE | | | | EUSTIS | FL | 32726 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216216 | | MORRISON JAMES | 114 NORTH SIOUX RD | | | | KILMARNOCK | VA | 22482 | USA | TRADE PAYABLE | | | | | $366.37 | |
| 216217 | | MORRISON JAMES JR | 308 BOULDER DR | | | | NN | VA | 23608 | USA | TRADE PAYABLE | | | | | $53.00 | |
| 216218 | | MORRISON JASMINE | 01 S MAIN ST APT 26 | | | | GREER | SC | 29650 | USA | TRADE PAYABLE | | | | | $31.20 | |

Debtor Name: KMART CORPORATION     18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document     Case Number: 18-23538

Pg 2805 of 4636

Schedule E/F Part 3, Question 3

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 216219 | MORRISON JASON | 924 N WESTFEAR DRIVE | | | | DERBY | KS | 67037 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 216220 | MORRISON JASON | 924 N WESTFEAR DRIVE | | | | DERBY | KS | 67037 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 216221 | MORRISON JOHN JR | 4800 HOLLENDEN DR | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 216222 | MORRISON KARI | 3927 SAN MATEO AVE | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 216223 | MORRISON KENNY | 2144 WASHINGTON ST | | | | LINCOLN | NE | 68502 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 216224 | MORRISON KERI | 208 EPPIRT | | | | EAST ORANGE | NJ | 07018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216225 | MORRISON KEVIN D | 27715 PARCELLS RD NE | | | | KINGSTON | WA | 98346 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 216226 | MORRISON KIM | 901 KELLER LANE APTL2 | | | | TUSCUMBIA | AL | 35674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216227 | MORRISON KING | 107 CANTEN ST | | | | WEST HAVEN | CT | 06516 | USA | TRADE PAYABLE | | | | | $74.43 | |
| 216228 | MORRISON KRISTA | 912 SHARON DR | | | | WAXHAW | NC | 28173 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 216229 | MORRISON LAFESTHER U | 857 KING RICHARD DR | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216230 | MORRISON LARRY | 2009 9TH STREET | | | | PORT ARTHUR | TX | 77642 | USA | TRADE PAYABLE | | | | | $97.41 | |
| 216231 | MORRISON LATAYD | PO BOX 1094 | | | | BISCOE | NC | 27209 | USA | TRADE PAYABLE | | | | | $18.31 | |
| 216232 | MORRISON LATIA | 4962 DONVAN ST | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216233 | MORRISON LATIA | 4962 DONVAN ST | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216234 | MORRISON LEN | 2907 ST RT 134 LOT 306 | | | | AMESVILLE | OH | 45711 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 216235 | MORRISON LILLY | 199 PEBBLE TOWN RD | | | | HUBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $7.13 | |
| 216236 | MORRISON LINDA | 1013 SW 54TH LN | | | | CAPE CORAL | FL | 33914 | USA | TRADE PAYABLE | | | | | $72.00 | |
| 216237 | MORRISON LOREE | 12725 PONCA RD | | | | OMAHA | NE | 68112 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 216238 | MORRISON MARY | 423 NATHAN HUNT DR | | | | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 216239 | MORRISON MAUREEN | 10318 BLOOMFIELD HILLS DR | | | | SEFFNER | FL | 33584 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 216240 | MORRISON MEGHANN | 5709 FOREST HILLS RD APT | | | | ROCKFORD | IL | 61114 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 216241 | MORRISON MELANIE | 325 LOUISE AVE | | | | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | | | | | $17.11 | |
| 216242 | MORRISON MELANIE | 325 LOUISE AVE | | | | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 216243 | MORRISON MIKE | 348 SOUTH THIRD AVE APT A | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $4.29 | |
| 216244 | MORRISON MIKKI | 5314 S ARLINGTON AVE APT1 | | | | LOS ANGELES | CA | 90043 | USA | TRADE PAYABLE | | | | | $64.10 | |
| 216245 | MORRISON N | 837 N MARKWELL AV | | | | MOORE | OK | 73160 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 216246 | MORRISON PAULA | 1317 SE BARCLAY RD | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 216247 | MORRISON RANDY | 2017 N COMMERCE ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $84.48 | |
| 216248 | MORRISON REBECA L | 77 SOUTH ST L2 | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 216249 | MORRISON REGINA H | 605 DANVERS ST | | | | EUSTIS | FL | 32726 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216250 | MORRISON ROBERT | 24 RAFFMAN RD | | | | BLOOMINGDALE | NJ | 07403 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 216251 | MORRISON ROSEANNA | 212 PICKERING ST | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $6.77 | |
| 216252 | MORRISON SANDY | 6055 MELVIN AVE | | | | TARZANA | CA | 91356 | USA | TRADE PAYABLE | | | | | $283.33 | |
| 216253 | MORRISON SCHERNIA | 2925 MOSS STREET | | | | VIOLET | LA | 70092 | USA | TRADE PAYABLE | | | | | $13.11 | |
| 216254 | MORRISON SCOTT | 18213 APPLE COLONY RD | | | | TUOLUMNE | CA | 95379 | USA | TRADE PAYABLE | | | | | $147.62 | |
| 216255 | MORRISON SHAWNA | 232 LYNN DR | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 216256 | MORRISON SHELLY A | 1855 GROVE WAY | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216257 | MORRISON SHYLAH | 1801 WEBBWOOD DR | | | | WEBB CITY | MO | 64870 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 216258 | MORRISON STEPHANIE | 150 NORTHSIDE DR | | | | ATHENS | GA | 30601 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 216259 | MORRISON SUZANNE T | 114 VOGEL RIDGE DR | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 216260 | MORRISON TAMEKO | 5852 DUNCRAIG DR | | | | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216261 | MORRISON TAMIKA | 3406 ELIZABETH ST APT C | | | | HUNTSVILLE | AL | 35810 | USA | TRADE PAYABLE | | | | | $11.38 | |
| 216262 | MORRISON TAMIKA | 3406 ELIZABETH ST APT C | | | | HUNTSVILLE | AL | 35810 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 216263 | MORRISON TIERA | 310 GANT ST | | | | GREENSBORO | NC | 27401 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 216264 | MORRISON TONYA | 211 CHARLOTTE NC | | | | MOORESVILLE | NC | 28155 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216265 | MORRISON ZAVIERA | 32171TH ST W | | | | LEHIGH ACRES | FL | 33971 | USA | TRADE PAYABLE | | | | | $6.48 | |
| 216266 | MORRISSEY ALEXANDRA | 1702 OLD ROCK QUARRY RD | | | | PRINCETON | NC | 27569 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 216267 | MORRISSEY DEBRA | 67A SOUTH EREGREEN AVE | | | | WOODBURY | NJ | 08096 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 216268 | MORRISSEY DONNA | 1702 OLD ROCK QUARRY RDNN | | | | PRINCETON | NC | 27569 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 216269 | MORRISSEY MICHELLEN | 5 ARROWHEAD DR | | | | SOMERSET | KY | 42503 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 216270 | MORRIS-SHELBY PATRICIA | 5216 TERRANCE GREEN CIRCLE | | | | LOU | KY | 40212 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 216271 | MORRISTON JENNIFER | 4200 BALLARD CRL | | | | MODESTO | CA | 95356 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 216272 | MORRISWATSON TAMMY D | 3421 BLONDO | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 216273 | MORRISWOOD CHARISEEERIC | PO BOX 75154 | | | | CHARLESTON | WV | 25375 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216274 | MORRO TIM M | 4713 SE WILSHIRE TER | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $19.22 | |
| 216275 | MORROW ALYSCIA | 941 LONG HOLLOW RD | | | | LETART | WV | 25253 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216276 | MORROW APRIL B | 198 BATES DRIVE | | | | FOREST CITY | NC | 28043 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 216277 | MORROW BARBARA | 7 COUNTY ROAD 8451 | | | | RIEND | MS | 38865 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216278 | MORROW BERTHA | 1223 N 95TH AVE | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 216279 | MORROW CATERIASHA | 5222 WESTERN AVE | | | | DAVENPORT | IA | 52806 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 216280 | MORROW DEJUAN | 3605 BLUE RIDGE EXT 2 | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 216281 | MORROW DEJUAN | 3605 BLUE RIDGE EXT 2 | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216282 | MORROW DEJUAN S | 3605 BLUE RIDGE EXT 2 | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 216283 | MORROW DENA | 3320 CIVC GREEN DR | | | | ST CHARLES | MO | 63301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216284 | MORROW DINA | 6943 BUNKER HILL RD | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 216285 | MORROW DONALD | 141 COUNTY RD 883 | | | | ETOWAH | TN | 37331 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 216286 | MORROW EBONY T | 8511 W MILL RD | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216287 | MORROW FANNIE | 206 EAST 108TH STREET | | | | LOS ANGELES | CA | 90061 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 216288 | MORROW FILLACE | 1433 ALTAWOOD DR | | | | JEFFERSONVL | IN | 47129 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 216289 | MORROW HARRIETT | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29706 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 216290 | MORROW JALEESA | 715 HALL ST APT 26G | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 216291 | MORROW JAMES | 900 WEST 8TH | | | | PINE BLUFF | AR | 71603 | USA | TRADE PAYABLE | | | | | $95.01 | |
| 216292 | MORROW JANELLE | 1556 N CELIA WAY | | | | LAYTON | UT | 84041 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 216293 | MORROW JEFF | 1707 SCENIC VIEW LN | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 216294 | MORROW JESSICA | 7 COUNTY ROAD 8451 | | | | RIEND | MS | 38865 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 216295 | MORROW KAREN | 4216 GREENWAY DR | | | | DAVENPORT | IA | 52804 | USA | TRADE PAYABLE | | | | | $15.62 | |
| 216296 | MORROW KEVIN | 206 EAST 108TH STREET | | | | LOS ANGELES | CA | 90061 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 216297 | MORROW LATRICE | 145 RACOON ROAD | | | | WEST COVINA | CA | 91792 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 216298 | MORROW LAURIE | 14251 LITTLE LAKE ROAD | | | | ROCHESTER | NY | 14606 | USA | TRADE PAYABLE | | | | | $25.49 | |
| 216299 | MORROW LENEE | 2429 SHIRLEY AVE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 216300 | MORROW LINDSEY | 380 TOPAZ DR | | | | DALLAS | GA | 30132 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 216301 | MORROW LISA | 1240 SOUTH K AVE | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216302 | MORROW MAUREEN | 3050 NURSERY | | | | CLEVELAND | OH | 44127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216303 | MORROW MAURICE | 9009 CONTINENTAL PLACE | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $18.52 | |
| 216304 | MORROW MEADOWS CORP | 231 BENTON COURT | | | | CITY OF INDUSTRY | CA | 91789 | USA | TRADE PAYABLE | | | | | $17,488.22 | |
| 216305 | MORROW MICHAEL | 318 CARRAGE TRAIL COURT | | | | OFALLON | MO | 63368 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216306 | MORROW MONIQUE | 750 ST DICKERSON ST | | | | ARLINGTON | VA | 22204 | USA | TRADE PAYABLE | | | | | $6.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 216307 | | MORROW PERRY L | 5120 MAPLE | | | | STL | MO | 63113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216308 | | MORROW ROLAND | 5804 2ND AVE | | | | KEARNEY | NE | 68845 | USA | TRADE PAYABLE | | | | | $17.27 | |
| 216309 | | MORROW RYAN | 5127 FAIRWAY DR | | | | KC | MO | 64129 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 216310 | | MORROW SANDRA | 201 MCMORRAN BLVD 3400 | | | | PORT HURON | MI | 48060 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 216311 | | MORROW SHAVONN R | 2518 DRURY AVE | | | | KC | MO | 64127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216312 | | MORROW TOMMY | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $19.92 | |
| 216313 | | MORROW TRACY | 5107 MYRON MASSEY BLVD | | | | FAIRFIELD | AL | 35064 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216314 | | MORROW WILLNAUER & KLOSTERMAN | 10401 HOLMES STE 300 EXEC EAST | | | | KANSAS CITY | MO | 64131 | USA | TRADE PAYABLE | | | | | $96.78 | |
| 216315 | | MORROWS NANCY | 121 PATTY LANE | | | | FLORENCE | KY | 41042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 216316 | | MORRIS RENEE | 474 10TH AVE | | | | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 216317 | | MORSE BRANDY | 111 POLLY CT | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 216318 | | MORSE CONNIE | 6205 60TH AVE | | | | RIVERDALE | MD | 20737 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 216319 | | MORSE DARSEE | 81 NORTH MAIN STREET | | | | BRADFORD | VT | 05033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216320 | | MORSE JANET | 7691 DENTON LANE | | | | COEUR D ALENE | ID | 83815 | USA | TRADE PAYABLE | | | | | $47.67 | |
| 216321 | | MORSE KEARY | 224 PRESECOTT RD | | | | GRAFTON | NH | 03240 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 216322 | | MORSE KIMBERLEY | 4720 PARKER ROAD | | | | SHERMAN | NY | 14781 | USA | TRADE PAYABLE | | | | | $8.26 | |
| 216323 | | MORSE LINDA | 5687 TONOPAH DR | | | | SAN JOSE | CA | 95123 | USA | TRADE PAYABLE | | | | | $494.71 | |
| 216324 | | MORSE LOUISE | 15 FAIRWAY DRIVE | | | | RAYMOND | ME | 04071 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 216325 | | MORSE ROSALINA | 4 ATKINSON CT | | | | ROCHESTER | NY | 14608 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 216326 | | MORSE ROSE | 1230 WINDING WAY | | | | TOBYHANNA | PA | 18466 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 216327 | | MORSE SAUSHA | 1645 HOWE ST | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $10.57 | |
| 216328 | | MORSE TERRY | PO BOX 2607 | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 216329 | | MORSE THERESA | 11379 SW CRENSHAW AVE | | | | ARCADIA | FL | 34269 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 216330 | | MORSETTE JOSEPHINE L | 139 BURNING CEDAR RD | | | | BOX ELDER | MT | 59521 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216331 | | MORSTATTER MYKELA | 1740 S FAIRVIEW AV | | | | DECATUR | IL | 62526 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 216332 | | MORTATAYA JESSENIA | 2343 N RIDGEWAY AVE | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 216333 | | MORTEN NIKKI N | 5700 ALTAMA AVE APT 31 | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216334 | | MORTEN RONALD | 980 LEMON ST UNIT B | | | | MARTINEZ | CA | 94553 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 216335 | | MORTH CHRIS | 6 YORKSHIRE DR | | | | WATERFORD | CT | 06385 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 216336 | | MORTH ERIN | 6604 132ND ST NE | | | | MARYSVILLE | WA | 98271 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 216337 | | MORTIMER MARY | 127 W CHURCH ST | | | | MOORESBORO | NC | 28114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216338 | | MORTIMER RAYMOND | 816 CACIQUE ST | | | | SANTA BARBARA | CA | 93103 | USA | TRADE PAYABLE | | | | | $22.99 | |
| 216339 | | MORTIMER SHEENA | 241 KROUGER ST | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $25.80 | |
| 216340 | | MORTIN JOYCE | 4114 SW BUCHANAN 2 | | | | TOPEKA | KS | 66606 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 216341 | | MORTIZ JOHN | 1914 YELLOWOOD LN NONE | | | | DURHAM | NC | 27712 | USA | TRADE PAYABLE | | | | | $117.41 | |
| 216342 | | MORTLEY LAKEISA C | 1827 KINGSTON AVE APT C | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216343 | | MORTON ANGEL | 2284 ASHLEY PHOSPHATE RD 130 | | | | CHARLESTON | SC | 29414 | USA | TRADE PAYABLE | | | | | $13.29 | |
| 216344 | | MORTON CASHAE | 10875 S W 216TH STREET APT | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $3.93 | |
| 216345 | | MORTON CLARA | 10950 SW 56 STREET | | | | MIAMI | FL | 33165 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216346 | | MORTON CORNEISHA | 5278 RC RD | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $11.48 | |
| 216347 | | MORTON CYNTHIA | 172 POWELL AVE | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $6.32 | |
| 216348 | | MORTON DASHE | 820 MALLSIDE FOREST CT APT 304 | | | | CHARLOTTESVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216349 | | MORTON DAWN | 511 4TH AVE | | | | DEER TYRAIL | CO | 80105 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 216350 | | MORTON DEBBIE | RR1 BOX 231 P | | | | CANDANIS | PA | 18325 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 216351 | | MORTON DOMINIQUE | 221 EAST CENTER STREET | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 216352 | | MORTON DOMINQUE | 21305 FRANKLIN RD | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 216353 | | MORTON GARRETT | 505 UNION AVE | | | | MORRISTOWN | TN | 37813 | USA | TRADE PAYABLE | | | | | $38.16 | |
| 216354 | | MORTON GAYAYA | 638 N INDAIN PL | | | | TULSA | OK | 74127 | USA | TRADE PAYABLE | | | | | $54.03 | |
| 216355 | | MORTON JACKIE | 3650 MILLERS GLENN LN | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216356 | | MORTON JASON | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 65721 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 216357 | | MORTON KEVIN | 720 MILL ST | | | | PLYMOUTH | PA | 18651 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 216358 | | MORTON KIM | 300 KENTUCKY AVE | | | | SAINT ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 216359 | | MORTON LASHAWN | 562 CONCORD RD | | | | FLETCHER | NC | 28732 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216360 | | MORTON LESLEY | 658 61 STREET | | | | OAKLAND | CA | 94609 | USA | TRADE PAYABLE | | | | | $32.69 | |
| 216361 | | MORTON MABLE | 7904 DENTON DR | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 216362 | | MORTON MARIAMM | 8 NORTH STREET | | | | TAYLORS | SC | 29687 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 216363 | | MORTON MELISSA | 2257 COMMONWEALTH DR | | | | CHARLOTTESVILLE | VA | 22901 | USA | TRADE PAYABLE | | | | | $33.03 | |
| 216364 | | MORTON MIRANDA | 3378 MILLEDGEVILLE RD | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 216365 | | MORTON NADINE | 2189 KEEVEN | | | | ST LOUIS | MO | 63031 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 216366 | | MORTON NATASHA | 3750 BURTONS BARN ST | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 216367 | | MORTON NATASHA | 3750 BURTONS BARN ST | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $10.35 | |
| 216368 | | MORTON PAMELA | 323 S 39TH ST | | | | LOUISVILLE | KY | 40212 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 216369 | | MORTON PENNIE | 814 DEL RIO ST | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 216370 | | MORTON PENNY | 2108 SUNSET LANE | | | | LA CROSSE | WI | 54601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216371 | | MORTON QUINTON | 352 PAULETE DR | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 216372 | | MORTON RACHELLE | 46 SAINT GREGORY | | | | CAHOKIA | IL | 62206 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 216373 | | MORTON REGINALD | 1000 PALMER RD | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 216374 | | MORTON RENETTE | 717 BREAUX DR | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 216375 | | MORTON RICK | 138 LOST ACRES RD | | | | NORTH GRANBY | CT | 06060 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 216376 | | MORTON ROBIN | 3410 DODGE PK RD | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 216377 | | MORTON SALT INC | P O BOX 93052 | | | | CHICAGO | IL | 60673 | USA | TRADE PAYABLE | | | | | $136,484.70 | |
| 216378 | | MORTON SHAVONNE | 2412 ANTEBELLUM DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216379 | | MORTON SHEILA | 3256 QUIVERA RIVER RD | | | | CASPER | WY | 82604 | USA | TRADE PAYABLE | | | | | $4.47 | |
| 216380 | | MORTON SHONNISE | 934 GARDEN WALK | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 216381 | | MORTON SUE S | 7201 RIDING TRAIL RD | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 216382 | | MORTON TAMIKA | 130 MAIN AVE | | | | OCEAN GROVE | NJ | 07756 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216383 | | MORTON TERESA | P O BOX 4251 | | | | LANTANA | FL | 33465 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 216384 | | MORTON TONIA | 134 ACKLEY AVE | | | | JOHNSON CITY | NY | 13790 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 216385 | | MORTTI RON | 1414 OKEEFE BROWN009 | | | | DE PERE | WI | 54115 | USA | TRADE PAYABLE | | | | | $12.71 | |
| 216386 | | MORUHAMMY MANZWETZ | 125 DONE AVE | | | | ELMWOOD PARK | NJ | 07407 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 216387 | | MORVAN ELIZABETH | 110 COURTNEY PL | | | | LITTLETON | NC | 27850 | USA | TRADE PAYABLE | | | | | $22.41 | |
| 216388 | | MOSA LENNIE | 1320 FLORENCE DRIVE APT 11 | | | | WAUKEE | IA | 50263 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 216389 | | MOSBRUCKER LORI | 1186 MONROE ST | | | | MONTPIELER | ID | 83254 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 216390 | | MOSBY ANISSA | 72 TRIMBLE AVE | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $22.76 | |
| 216391 | | MOSBY ANNIE | 211 HOMOCHITTA | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216392 | | MOSBY ANRIA | 4801 SPENCER ST | | | | LAS VEGAS | NV | 89119 | USA | TRADE PAYABLE | | | | | $199.73 | |
| 216393 | | MOSBY CURTIS | 3724 GREENWAY DRIVE | | | | BATON ROUGE | LA | 70814 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216394 | | MOSBY JANNIE H | 6525 BROOKLINE ST | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $7.00 | |

18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document
Pg 2807 of 4636
Debtor Name: KMART CORPORATION

Schedule E/F: Part 2, Question 1
Case Number: 18-23539

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 216395 | | MOSBY KRISTA | 329 E DAYMAN ST 7 | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $49.51 | |
| 216396 | | MOSBY LAKENYA J | 3743 N 22ND ST | | | | MIL | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216397 | | MOSBY LAMONT | 1904 N 23 STREET | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216398 | | MOSBY LANISHA Y | 3634 REID AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216399 | | MOSBY MATTHEW | 318 JEFFERSON AVE | | | | COLONIAL HEIGHTS | VA | 23834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216400 | | MOSBY N | 2735 IBERIA ST | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 216401 | | MOSBY QUINTINN | 1232 HARRISON RD | | | | COLUMBUS | MS | 39766 | USA | TRADE PAYABLE | | | | | $2.93 | |
| 216402 | | MOSBY SONJA | 406 SO 6TH STREET | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 216403 | | MOSBY TAMARA | 1026 SHERIDAN ST | | | | CAMDEN | NJ | 08104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216404 | | MOSCA LOUIS | 1609 SILVERBOW HOMES | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216405 | | MOSCHELL JASMINE | 302 WEST FAIR | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216406 | | MOSCHIANO NICHOLE | 1333 HIRSCH AVE | | | | CALUMET CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 216407 | | MOSCHLER ANN | 281 ELIZAH RAMEY AVE | | | | COLLINSVILLE | VA | 24078 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216408 | | MOSCONE SANDRA J | 1000 2ND ST UNIT 3 | | | | IMPERIAL BCH | CA | 91932 | USA | TRADE PAYABLE | | | | | $107.99 | |
| 216409 | | MOSCOSO LUZ | TERRAZA DEL CIELO APTS APT D17 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 216410 | | MOSCOSO MELISSA | 6953 W 7TH AVE | | | | HIALEAH | FL | 33014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216411 | | MOSCOW PULLMAN DAILY NEWS | P O BOX 374 | | | | LEWISTON | IN | 83501 | USA | TRADE PAYABLE | | | | | $1,845.64 | |
| 216412 | | MOSDY TIA | 5275 N 49TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216413 | | MOSE CHELSIE | 321 E ELM | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 216414 | | MOSE DEMESHA | PO BOX 2044 | | | | BUNKIE | LA | 71322 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216415 | | MOSEBY CARLA | 5922 N 69TH | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216416 | | MOSEI MELISSA | 217 MASSOT DR | | | | FESTUS | MO | 63028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216417 | | MOSELEY CHRIS | 243 GREEN MEADOW CT | | | | GUNTER | TX | 75058 | USA | TRADE PAYABLE | | | | | $266.57 | |
| 216418 | | MOSELEY ELLA | 2551 MURRAY ST | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 216419 | | MOSELEY FELICIA G | 119 AFTON PARKWAY APT D | | | | PORTSMOUTH | VA | 23702 | USA | TRADE PAYABLE | | | | | $16.78 | |
| 216420 | | MOSELEY FRED | 3742 S KNOXVILLE AVE | | | | TULSA | OK | 74135 | USA | TRADE PAYABLE | | | | | $12.09 | |
| 216421 | | MOSELEY MONA | 1216 CAMDEN AVE | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216422 | | MOSELEY RAMONA | 1053 TODD AVE | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216423 | | MOSELL ENGRAM | 2934 NW 66TH ST NONE | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $210.72 | |
| 216424 | | MOSELLY FERNANDEZ | PO BOX 561130 | | | | ORLANDO | FL | 32856 | USA | TRADE PAYABLE | | | | | $186.37 | |
| 216425 | | MOSELY ANDRIKA | 1672 MONCRIEF VLG N | | | | JAX | FL | 32209 | USA | TRADE PAYABLE | | | | | $13.45 | |
| 216426 | | MOSELY ANN | 41 QUATER MOON RD | | | | EMPORIA | VA | 23847 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216427 | | MOSELY CARLTON | 827 CARLRAD DR | | | | LELAND | NC | 28451 | USA | TRADE PAYABLE | | | | | $35.30 | |
| 216428 | | MOSELY CYNTHIA | PO BOX 6081 | | | | FT MYERS | FL | 33911 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 216429 | | MOSELY DEBRA | 6672 BLOSSOM VIEW DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $8.69 | |
| 216430 | | MOSELY DORTHY | 505 FERNDOD FARMS RD | | | | CHEASPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216431 | | MOSELY LASHONDA | 1218 WHEAT ST | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216432 | | MOSELY LATRISE | 206 PHILLIPS DR | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 216433 | | MOSELY MICHELLE | 2896 PLUM ORCHARD DR | | | | ORANGE PARK | FL | 32073 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 216434 | | MOSELY MICHELLE | 2896 PLUM ORCHARD DR | | | | ORANGE PARK | FL | 32073 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 216435 | | MOSELY TOCCARA | 4141 N 55TH AVE APT 3256 | | | | PHOENIX | AZ | 85031 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 216436 | | MOSELY WILMA J | 3645WILLIAMS AVE COCONUT GRO | | | | MIAMI | FL | 33133 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 216437 | | MOSEMAN MARSHALL | 154 DUFFY LANE | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216438 | | MOSER CHARLI | 415 PRESTON AVE | | | | LEWISTON | ID | 83501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216439 | | MOSER CORVEY | 528 HELEN ST | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $22.24 | |
| 216440 | | MOSER ERIC | MAIN ST | | | | TOMS RIVER | NJ | 08755 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216441 | | MOSER JUDITH | HC 64 | | | | GRASSY | MO | 63751 | USA | TRADE PAYABLE | | | | | $181.68 | |
| 216442 | | MOSER LAURENCE | 755 17TH AVE NW | | | | ISSAQUAH | WA | 98027 | USA | TRADE PAYABLE | | | | | $3.45 | |
| 216443 | | MOSER SABRINA | 4753 U S HIGHWAY 29 | | | | BLAIRS | VA | 24527 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 216444 | | MOSER TERRY | 10321 HICKORY HILL DR | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 216445 | | MOSERATE MARTINEZ | CALLE MIGUEL A GONZALES 3820 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216446 | | MOSES AMANDA | 817 EDNA STREET | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216447 | | MOSES AND SINGER LLP | 405 LEXINGTON AVENUE | | | | NEW YORK | NY | 10174 | USA | TRADE PAYABLE | | | | | $103,557.77 | |
| 216448 | | MOSES ANGELA E | 3828 ROSE DR | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216449 | | MOSES ARETHA | 1800 JUPITER AVE | | | | HILLIARD | OH | 43026 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216450 | | MOSES BARFIN | 378 DALESFORD DR | | | | LA PUENTE | CA | | USA | TRADE PAYABLE | | | | | $1,984.59 | |
| 216451 | | MOSES BETTY | 4405 LIVINGWOOD LN | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 216452 | | MOSES BEVERLY A | 618 OWENS ST APT 618 | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $95.09 | |
| 216453 | | MOSES CHIQUINTA | 2050 CHADWICK TER | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 216454 | | MOSES CHRISTIE | 50 CARTHEL BESHEARS RD | | | | SOMERSET | KY | 42503 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 216455 | | MOSES CYNTHIA R | 20 SWAMP FIRE COURT | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 216456 | | MOSES DAKOTA R | W2931 RABBIT RIDGE CT | | | | KESHENA | WI | 54135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216457 | | MOSES DEBORAH | 115 COHO ROAD | | | | BESSEMER CITY | NC | 28016 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 216458 | | MOSES DONALD | 22 S 22ND ST | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216459 | | MOSES EBONY | 270 COVENANT SQ DR | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 216460 | | MOSES GAIL | SE NASH COURT | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 216461 | | MOSES GOMEZ | NONE | | | | SPARTANBURG | SC | 29316 | USA | TRADE PAYABLE | | | | | $569.98 | |
| 216462 | | MOSES JALLOH | 83 FAIRWAY LN | | | | ROYAL PALM BEACH | FL | 33411 | USA | TRADE PAYABLE | | | | | $642.48 | |
| 216463 | | MOSES JARED | 5375 CRIS DR | | | | MABLETOWN | GA | 30126 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 216464 | | MOSES JUANITA | 1406 RICHMOND BLVD | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216465 | | MOSES KENDRA | 128 NOTTINGHAM WAY | | | | OCILLA | GA | 31774 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 216466 | | MOSES KESHIA | 613 OXFORD ST | | | | YOUNGSTOWN | OH | 44510 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 216467 | | MOSES LINDA | 1205 NW LAWTON | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216468 | | MOSES LIZZIE | 12065 SW 206 ST | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 216469 | | MOSES LORETTA L | 5300 GLENSIDE DR | | | | RICHMOND | VA | 23228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216470 | | MOSES LORINE | 4438 MONROE AVE | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216471 | | MOSES MONEKE | 301 BENNET RD | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216472 | | MOSES MONICA | 17105 BEVILL RD | | | | ODESSA | FL | 33556 | USA | TRADE PAYABLE | | | | | $39.65 | |
| 216473 | | MOSES NATASHA | 43 WHITING ST | | | | POLKTON | NC | 28135 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 216474 | | MOSES NYESHA | 510 MIDDLEWOOD DR | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $40.08 | |
| 216475 | | MOSES PATRICIA | 611 DUNWICH WAY | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 216476 | | MOSES PEREZ | 1944 EUCLID AVE | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 216477 | | MOSES RICKY | 246 HARMONY DRIVE | | | | DAHLONEGA | GA | 30533 | USA | TRADE PAYABLE | | | | | $14.98 | |
| 216478 | | MOSES RODRIGUEZ | 12740 BARBARA ANN ST APT 7 | | | | NORTH HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 216479 | | MOSES SALINAS | 186 VAKETA RD | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 216480 | | MOSES SHARELLA | 1418 E COLONIAL DR | | | | ALBERMARLE | NC | 28144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216481 | | MOSES SHONTA | 7267 DARTMOUTH | | | | UNIVERSITY CITY | MO | 63130 | USA | TRADE PAYABLE | | | | | $11.92 | |
| 216482 | | MOSES SMALL JR | 307 COTTAGE FARM DRIVE | | | | BEAUFORT | SC | 29902 | USA | TRADE PAYABLE | | | | | $5.91 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 216483 | | MOSES STARASIA A | 10201 PLUM CREEK LN | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216484 | | MOSES TAMMIE | 204 COLONIAL CR | | | | WINGATE | NC | 28174 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 216485 | | MOSES TAMRA | 612 STATE HWY | | | | TEXICO | NM | 88135 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 216486 | | MOSES TASHINA | 1212 CASTLE ST | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216487 | | MOSES TERESA | 521 RIVERLAND RD SE | | | | ROANOKE | VA | 24014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216488 | | MOSES TERESA | 521 RIVERLAND RD SE | | | | ROANOKE | VA | 24014 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 216489 | | MOSES TRINETT | 63336 JONES CREEK RD | | | | ANGIE | LA | 70426 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 216490 | | MOSES VALERIE | 1339 LINCOLN PLACE | | | | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 216491 | | MOSES VIVIAN | 75 PALMETTA RD LOT 18 | | | | TIFTON | GA | 31793 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216492 | | MOSES WHITNEY | 1900 BLOUNT RDAPT244 | | | | BATON ROUGE | LA | 70807 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 216493 | | MOSES WINIFRED | PO BOX 7780 | | | | NEWCOMB | NM | 87455 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 216494 | | MOSESNELSON DANA | 91-996 KEONEAE PLACE | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216495 | | MOSETTI BRAIN | 24 CROSS ST | | | | KEYSER | WV | 26726 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 216496 | | MOSETTI PAUL | 56 BEAVER DAM ROAD | | | | CAPE MAY COURT H | NJ | 08210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216497 | | MOSH EKFIR | 17 EHUD MANOR ST | | | | MARSHALLVILLE | OH | 44645 | USA | TRADE PAYABLE | | | | | $186.26 | |
| 216498 | | MOSHE GANA | 5300 WASHINGTON ST | | | | HOLLYWOOD | FL | 33021 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 216499 | | MOSHE SASHITZKY | NONE | | | | BROOKLYN | NY | 11230 | USA | TRADE PAYABLE | | | | | $53.85 | |
| 216500 | | MOSHER ANGELA | 42 GRANITE STREET | | | | BEVERLY | MA | 01915 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 216501 | | MOSHER ASHLEY | 13774 GINGER LANE | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 216502 | | MOSHER DANIELLE | 4 YACHT CLUB DR | | | | DAPHNE | AL | 36526 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 216503 | | MOSHER JACQUELYN | 2836 BRIGHTON CIR NW | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216504 | | MOSHER LLOYD | 12148 HWY 35 N | | | | FOREST | MS | 39074 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 216505 | | MOSHER REBECCA | 921 HARRISON AVE | | | | SCHENECTADY | NY | 12306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216506 | | MOSHER ROSEMARY | 24877 COUNTY HIGHWAY 63 | | | | HUGO | CO | 80821 | USA | TRADE PAYABLE | | | | | $335.32 | |
| 216507 | | MOSHER SAM | 457 BUENA VISTA AVE | | | | ALAMEDA | CA | 94501 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 216508 | | MOSHIER LINDA | 415 E MAPLE | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 216509 | | MOSHIUR RAHMAN | 8085 MENGE | | | | CENTER LINE | MI | 48015 | USA | TRADE PAYABLE | | | | | $29.71 | |
| 216510 | | MOSIER FAITH | PO BOX 633 | | | | GILBERT | SC | 29054 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 216511 | | MOSIER TRINA | 13925 LONGWOOD MANOR CT APT | | | | WOODBRIDGE | VA | 20110 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 216512 | | MOSING DELORASE | 107 WICKLOWE RD | | | | LAFAYETTE | LA | 70503 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 216513 | | MOSINSKI KAREN | 4525 S 23RD ST 3 | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216514 | | MOSKO CANDACE | 1201 SAWYER RD | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 216515 | | MOSLER INC | 1328 N WEINBACH AVE | | | | EVANSVILLE | INDIANA | 47711-4307 | | TRADE PAYABLE | | | | | $106.08 | |
| 216516 | | MOSLEY | 14261 DILLERDALE ST | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $164.03 | |
| 216517 | | MOSLEY ADDIE | P O BOX 231 | | | | BOLTON | NC | 28423 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216518 | | MOSLEY ALEIA | 2840 RIVERVIEW RD | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216519 | | MOSLEY ANGELIC | | | | | | | | | TRADE PAYABLE | | | | | $17.59 | |
| 216520 | | MOSLEY AQUEELAH | 153 WALLACE RD | | | | CRAWFORDSVILLE | AR | 72327 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 216521 | | MOSLEY ASHLEY | 117 FELTON-ROCKMART RD | | | | BUCHANAN | GA | 30113 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 216522 | | MOSLEY BARBARA B | 4501 BANFSHIRE RD | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216523 | | MOSLEY BETTY | 2821 RIVERVIEW RD | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 216524 | | MOSLEY BEVERLY | XXX | | | | XXX | DC | 20017 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 216525 | | MOSLEY BOBBIE | 362 DON RD | | | | SHUKULA | MS | 39361 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 216526 | | MOSLEY BRYAN | 1520 BERGSTROM DR BLDG102 | | | | RAPID CITY | SD | 57706 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 216527 | | MOSLEY CAROLYN | 7046 HWY 87 | | | | JULIETTE | GA | 31046 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 216528 | | MOSLEY CAROLYN | 7046 HWY 87 | | | | JULIETTE | GA | 31046 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216529 | | MOSLEY DANIELLE | 2340 TORREY HILL DR APT 102 | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 216530 | | MOSLEY DEBRA | 6672 BLOSSOM VIEW DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 216531 | | MOSLEY DEENA | 18 SUNRIDGE LN | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216532 | | MOSLEY DEMARCO | 11330 GAARDENVIEW LN | | | | ST LOUIS | MO | 63074 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216533 | | MOSLEY DENA | 12 N MARY ST | | | | WILMINGTON | DE | 19804 | USA | TRADE PAYABLE | | | | | $18.69 | |
| 216534 | | MOSLEY DOROTHY | 505 FERWOOD FARMS RD | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 216535 | | MOSLEY EBONY | 413 SOUTH MAINE | | | | FUQUAY | NC | 27526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216536 | | MOSLEY EDNA | 213 E RIDGE DR | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $57.19 | |
| 216537 | | MOSLEY FRETA | 2512 24TH AVE | | | | MERIDIAN | MS | 39301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216538 | | MOSLEY FRIDA | 5759 E 26TH ST | | | | TULSA | OK | 74114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216539 | | MOSLEY GARY R | 1265 LITTLE HAMPTON DR | | | | LAWRENCEVILLE | GA | 30045 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216540 | | MOSLEY GINA M | 2315 CLARENCE O-DELL | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 216541 | | MOSLEY GLORIA A | 1400 N MASON AVE | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 216542 | | MOSLEY JANESSHA | 230 MANNING AVE | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 216543 | | MOSLEY JANET | 5571 PROMISELAND RD | | | | APPMATTOX | VA | 24522 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216544 | | MOSLEY JANET | 5571 PROMISELAND RD | | | | APPMATTOX | VA | 24522 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216545 | | MOSLEY JIM | 1777 NEWBURY PARK DR | | | | SAN JOSE | CA | 95133 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 216546 | | MOSLEY JUSTIN | 3815 OHIO | | | | BARTLESVILLE | OK | 74006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216547 | | MOSLEY KELLY | P O BOX 942 | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $2.80 | |
| 216548 | | MOSLEY KENESHA | 231 MURPHY DR | | | | MIDDLETOWN | DE | 19709 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216549 | | MOSLEY LAKISSA | 2810 COLORODA STREET | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216550 | | MOSLEY LASHEY | 1578 E 51ST PL N | | | | TULSA | OK | 74126 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 216551 | | MOSLEY LATANYA | 8509 GLEN MICHAEL LN T3 | | | | RANDALLSTOWN | MD | 21133 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 216552 | | MOSLEY LATOYA | 375 HADEN MARTIN RD | | | | PALMYRA | VA | 22963 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216553 | | MOSLEY LAVISA D | 3722 WARSAW ST | | | | FORT WAYNE | IN | 46806 | USA | TRADE PAYABLE | | | | | $14.29 | |
| 216554 | | MOSLEY LETISHA | 1976 NORTH EAST AVE | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216555 | | MOSLEY LISA | 357 BUTTS RD | | | | SPARTA | GA | 31087 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 216556 | | MOSLEY LISA | 357 BUTTS RD | | | | SPARTA | GA | 31087 | USA | TRADE PAYABLE | | | | | $19.88 | |
| 216557 | | MOSLEY LUZ | 6509 SOLANDRA CIR N | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 216558 | | MOSLEY MARILYN | 221 W 101ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216559 | | MOSLEY MELISSA | 4648 RUSSWOOD AVE | | | | ST MOUNTAIN | GA | 30083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216560 | | MOSLEY MONIQUE | 6813 MAIN STREET | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216561 | | MOSLEY PATRIESE | 114 MADISON DR | | | | WALTERBORO | SC | 29488 | USA | TRADE PAYABLE | | | | | $6.11 | |
| 216562 | | MOSLEY PAULETTA J | 20991 E 40TH AVE | | | | DENVER | CO | 80249 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 216563 | | MOSLEY PEGGY | 110 BAUGHE ST | | | | FOUNTAIN INN | SC | 29644 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 216564 | | MOSLEY RANDY | 5209 CHELSEY LANE | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 216565 | | MOSLEY SHERI | 1215 SPRING STREET | | | | SHARON HILL | PA | 19079 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 216566 | | MOSLEY SHERRY | 2429 NE 77TH LOOP | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 216567 | | MOSLEY SHERRY | 2429 NE 77TH LOOP | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 216568 | | MOSLEY SHONDA | 1218 WIT ST | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216569 | | MOSLEY STANLEY | 2237 SW 21ST ST | | | | OKLAHOMA CITY | OK | 73108 | USA | TRADE PAYABLE | | | | | $160.11 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 216570 | | MOSLEY STEPHANIE | 1152 MATTHEW PLACE | | | | MACON | GA | 31201 | USA | TRADE PAYABLE | | | | | $7.88 | |
| 216571 | | MOSLEY STEVE | 2 35TH AVE | | | | MERIDIAN | MS | 39301 | USA | TRADE PAYABLE | | | | | $47.57 | |
| 216572 | | MOSLEY SUSIE | 120 B MILLWAY | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 216573 | | MOSLEY TALESCHIA | 101N 10TH AVE S APT 26A | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $75.87 | |
| 216574 | | MOSLEY THERESA | 6389 CASCADE DR | | | | KEYSTONE HEIGHTS | FL | 32656 | USA | TRADE PAYABLE | | | | | $19.02 | |
| 216575 | | MOSLEY TRAVIS | 1266 MCINTOSH AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 216576 | | MOSLEY VANESSA | 7301 W UNV AVE APT 101 | | | | GV | FL | 32607 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 216577 | | MOSOLUAWASO KUTI | 19302 CHURUBUSCO LN | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 216578 | | MOSQUEA GILSY | 225 OXFORD ST APT3 | | | | PROVIDENCE | RI | 02905 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 216579 | | MOSQUEA JOSELYN | 109 HARRIEST STREET | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 216580 | | MOSQUEA JOSELYN | 109 HARRIEST STREET | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 216581 | | MOSQUEA JOSELYN | 109 HARRIEST STREET | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 216582 | | MOSQUEA JOSELYN | 109 HARRIEST STREET | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 216583 | | MOSQUEDA GEORGE | 2247 N STOCKTON ST | | | | STOCKTON | CA | 95204 | USA | TRADE PAYABLE | | | | | $68.85 | |
| 216584 | | MOSQUEDA MARIA | 140 N 5TH DR | | | | SHOWLOW | AZ | 85901 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 216585 | | MOSQUEDA VERONICA | PO BOX 502 | | | | GREELEY | CO | 80632 | USA | TRADE PAYABLE | | | | | $33.83 | |
| 216586 | | MOSS ADARIAN | 1231 RIVERSIDE DR | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216587 | | MOSS ANGELA | 1704 DEER RUN CT | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 216588 | | MOSS ANGELA | 1704 DEER RUN CT | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 216589 | | MOSS ANGELA | 1704 DEER RUN CT | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 216590 | | MOSS ANGELA L | 1019 N J ST | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 216591 | | MOSS ANTOINE | 803 MARYLAND AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 216592 | | MOSS ASHLEY | 8660 SOUTH 86TH AVENUE | | | | JUSTICE | IL | 60458 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 216593 | | MOSS AUBIN | 307 MORGAN AVE | | | | ST MARRYS | WV | 26170 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216594 | | MOSS BONNIE O | 504 MICHEAL ST APT 8 | | | | KERNERSVILLE | NC | 27284 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 216595 | | MOSS BRENDA | 1617 LEE RD 12 LOT 182 | | | | AUBURN | AL | 36832 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 216596 | | MOSS BRITTANY | 806 E 3RD ST | | | | CAMERON | MO | 64429 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 216597 | | MOSS CARLINA | 900 NE 31 STREET LOT2 | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 216598 | | MOSS CAROLYN | 721 WOOD AVE | | | | BRIDGEPORT | CT | 06606 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 216599 | | MOSS CATHY | 205 MORRISON RD | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 216600 | | MOSS CHARLIE | 326 JEAN ST | | | | TAYLORSVILLE | MS | 39168 | USA | TRADE PAYABLE | | | | | $64.30 | |
| 216601 | | MOSS CHRISTINA | 716 KERN ST | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $23.63 | |
| 216602 | | MOSS CINDY | 3216 ARNSBY RD | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216603 | | MOSS CREEK | 1523 FORDING ISLAND RD | | | | HILTON HEAD ISLAND | SC | 29926 | USA | TRADE PAYABLE | | | | | $248.00 | |
| 216604 | | MOSS CREEK AND IAN LACY | 1523 FORDING ISLAND RD | | | | HILTON HEAD ISLAND | SC | 29926 | USA | TRADE PAYABLE | | | | | $230.00 | |
| 216605 | | MOSS CREEK AND PEYTON THOMPSON | 1523 FORDING ISLAND RD | | | | HILTON HEAD ISLAND | SC | 29926 | USA | TRADE PAYABLE | | | | | $230.00 | |
| 216606 | | MOSS CRYSTAL | 375 LOVOLLY CIRCLE | | | | LOUISBURG | NC | 27849 | USA | TRADE PAYABLE | | | | | $26.17 | |
| 216607 | | MOSS CRYSTAL | 375 LOVOLLY CIRCLE | | | | LOUISBURG | NC | 27849 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216608 | | MOSS DANUSHA | 1218 WHITNEY PL | | | | STONE MOUNTAIN | GA | 30088 | USA | TRADE PAYABLE | | | | | $8.54 | |
| 216609 | | MOSS DENISE | 207 WASHINGTON ST | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 216610 | | MOSS DEWAYNE | PO BOX 48214 | | | | ATLANTA | GA | 30362 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 216611 | | MOSS DIANE | 531 W MIDLOTHIAN AVE | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $19.80 | |
| 216612 | | MOSS EARLY | 3804 STEMLY BRIDGE | | | | TALLADEGA | AL | 35160 | USA | TRADE PAYABLE | | | | | $154.19 | |
| 216613 | | MOSS ELAINE | 22 EAST PITT STREET | | | | CANONSBURG | PA | 15317 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216614 | | MOSS ELIZA R | 1512 BITTERROOT DR | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 216615 | | MOSS EMERSON | 820 E MOWRY SR APT 1006 | | | | HOMESTEAD | FL | 33030 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 216616 | | MOSS EUGENIA | 1470 HTE ST | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216617 | | MOSS EVELYN | 7519 RIVERDALE RD APT 1934 | | | | NEW CARROLLTON | MD | 20784 | USA | TRADE PAYABLE | | | | | $57.70 | |
| 216618 | | MOSS EVIE | 714 WALTON WAY | | | | SMYRNA | GA | 30082 | USA | TRADE PAYABLE | | | | | $10.40 | |
| 216619 | | MOSS GAIL | 347 MULLINAX CR | | | | BLACKBURG | SC | 29702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216620 | | MOSS GLENDA | 1609 E 7TH AVE | | | | PINE BLUFF | AR | 71601 | USA | TRADE PAYABLE | | | | | $22.74 | |
| 216621 | | MOSS JACQUELYN M | 56 10TH ST SE | | | | HICKORY | NC | 28602 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 216622 | | MOSS JANNIS | 204 PREACHER MARTIN RD | | | | EASTONALE | GA | 30538 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216623 | | MOSS JASSMA | 5159 EWELL APT 1 | | | | FT RILEY | KS | 66442 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216624 | | MOSS JAYONE | 261 NW 55TH ST | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $85.15 | |
| 216625 | | MOSS JENNIFER | 2001 IDIAN TRL 21 | | | | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 216626 | | MOSS JENNIFER | 2001 IDIAN TRL 21 | | | | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $80.83 | |
| 216627 | | MOSS KRESEL | 732 ADRIAN STREET SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $30.78 | |
| 216628 | | MOSS KYONDRA | 10316 HILLCREST RD | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216629 | | MOSS LAKEISHA | 1708 CANTON AVE | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 216630 | | MOSS LAQUISHA D | 2100 GRIMMET DRIVE | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $19.49 | |
| 216631 | | MOSS LAQUITTA | 1717 WINSLOW ST | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216632 | | MOSS LASHUNDA | 2856 N 45TH | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 216633 | | MOSS MAKARET | 8431 DEL REY CT 07 | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 216634 | | MOSS MARCIA | 13941 LIV 261 | | | | CHILLICOTHE | MO | 64601 | USA | TRADE PAYABLE | | | | | $10.77 | |
| 216635 | | MOSS MARIA | 201 POWELL MILL RD APT J207 | | | | SPARTANBURG | SC | 29301 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 216636 | | MOSS MARIA | 201 POWELL MILL RD APT J207 | | | | SPARTANBURG | SC | 29301 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 216637 | | MOSS MEDEA | 4750 ARCHEAN WAY | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216638 | | MOSS MELISSA | 61 MOSS MTN DRIVE | | | | HAYESVILLE | NC | 28904 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 216639 | | MOSS MELISSA | 61 MOSS MTN DRIVE | | | | HAYESVILLE | NC | 28904 | USA | TRADE PAYABLE | | | | | $6.45 | |
| 216640 | | MOSS NANETTE | 3169 CHAPELGATE WAY | | | | W LAFAYETTE | IN | 47906 | USA | TRADE PAYABLE | | | | | $9.98 | |
| 216641 | | MOSS NATASHA | 8064 THOMAS RD | | | | PEWAUKEE | WI | 53072 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 216642 | | MOSS NIKO M | 5401 PLATA ST | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 216643 | | MOSS PAT | PO BOX 4283 | | | | CLEVELAND | TN | 37320 | USA | TRADE PAYABLE | | | | | $30.51 | |
| 216644 | | MOSS PEACHES D | 1520 BICKNELL AVE | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $20.90 | |
| 216645 | | MOSS PHYLLIS J | 9140 GLEN GARDEN DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 216646 | | MOSS PRISCILLIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30126 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 216647 | | MOSS RONALD | 3765 N 13TH ST | | | | MILW | WI | 53206 | USA | TRADE PAYABLE | | | | | $13.89 | |
| 216648 | | MOSS RYAN | 2512 N JOHNSTON | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216649 | | MOSS SHANEKA | 2517 CENTER RD | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216650 | | MOSS SHANEKA | 2517 CENTER RD | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 216651 | | MOSS SHARON | 110 S ASH ST | | | | NEWTON | IL | 62448 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 216652 | | MOSS SONIA | 5811 N 111 PLAZA APT 7 | | | | OMAHA | NE | 68132 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 216653 | | MOSS STEPHANIE | 28 ASPEN DRIVE | | | | RINCON | GA | 31326 | USA | TRADE PAYABLE | | | | | $12.25 | |
| 216654 | | MOSS STEVEN C | 7545 FLEXSTOWE RD | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216655 | | MOSS TAMMY | 898 OLD MILLEDGEVILLE RD | | | | THOMSON | GA | 30824 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216656 | | MOSS TANYA | 127 CUMMINGS STREET | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 216657 | | MOSS THERESA | 5707 HAMILTON AVENUE | | | | ROSEDALE | MD | 21237 | USA | TRADE PAYABLE | | | | | $17.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 216658 | | MOSS TORIEANA S | 33168 WINN DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 216659 | | MOSS TORRANCE | 1045 BOONE STREET | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 216660 | | MOSS TRISTA | 771 BURNT SCHOOL HOUSE RD | | | | HAYSEVILLE | NC | 15205 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 216661 | | MOSS TWYLA | 26631 SW 134 AVE | | | | MIAMI | FL | 33032 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 216662 | | MOSS YASHIKA | 310 SW 7TH AVE | | | | DELRAY BEACH | FL | 33444 | USA | TRADE PAYABLE | | | | | $20.78 | |
| 216663 | | MOSSA NAPIER | 4125 BEE CREEK RD | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 216664 | | MOSSES SUE | 2938 HWY71 | | | | MONTGOMERY | LA | 71454 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 216665 | | MOSSLEY DENISE | 8753 JORDAN | | | | ST LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 216666 | | MOSSO STEPHANIE | 8434 KING RD | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 216667 | | MOSSO VICKY D | 503 CRANE AVE | | | | GREENVILLE | SC | 29617 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 216668 | | MOSSS WHITNEY D | 214 EAST CADBURY DRIVE | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216669 | | MOSTAFA ASHGARFI | 6892 WESTWOOD ST | | | | MOORPARK | CA | 93021 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 216670 | | MOSTEK KIMBERLY | 704 WEST 17 TH STREET | | | | GRAND ISLAND | NE | 68801 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 216671 | | MOSTELLER CHERYL | 97 HOLLY CREEK DR | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216672 | | MOSTELLER CHERYL P | 20452 98 TH PL S | | | | KENT | WA | 98031 | USA | TRADE PAYABLE | | | | | $25.76 | |
| 216673 | | MOSTELLER VERONICA | 214 HUSSEY AVE | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 216674 | | MOSTOWSKI RAY | 1760 CLARK AVE | | | | WELLSVILLE | OH | 43968 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216675 | | MOSU RAZVAN | 2046 MONTEREY DR | | | | LIVERMORE | CA | 94551 | USA | TRADE PAYABLE | | | | | $538.44 | |
| 216676 | | MOTA AMANDA | 5206 MINOR AVE | | | | BOWLING GREEN | FL | 33834 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 216677 | | MOTA ANGEL | 18111 25TH AVE NE APT HH106 | | | | MARYSVILLE | WA | 98271 | USA | TRADE PAYABLE | | | | | $9.76 | |
| 216678 | | MOTA DE MARROQUIN ROCIO | 2479 SCOTT DRIVE | | | | GEORGETWON | DE | 19947 | USA | TRADE PAYABLE | | | | | $23.55 | |
| 216679 | | MOTA JOHANNA | EXTENCION FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00910 | USA | TRADE PAYABLE | | | | | $24.95 | |
| 216680 | | MOTA JOHANNA | EXTENCION FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00910 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 216681 | | MOTA LORENA | 11214 S 203RD LN | | | | BUCKEYE | AZ | 85326 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 216682 | | MOTA LOURDES | 2075 SW 122ND AVE APT 209 | | | | MIAMI | FL | 33175 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 216683 | | MOTA LYDIA | 24439 TYANN CT | | | | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 216684 | | MOTA MARTHA | | | | | | | | | | TRADE PAYABLE | | | | | $24.59 | |
| 216685 | | MOTA MARVIN | CALLE 32 Y-16 ROYAL TOWN | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216686 | | MOTA VIRGINIA | 15 PALMER DRIVE | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 216687 | | MOTADEMARROQUIN ROCIO | 204 SCOTT DR | | | | GEORGETOWN | DE | 19947 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216688 | | MOTAH VERNA | 1404 NW IRWIN AVE | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $21.02 | |
| 216689 | | MOTAS RON | XXX | | | | ESCONDIDO | CA | 92026 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 216690 | | MOTE JOHN | 487 MARTIN TRACE | | | | CANTON | GA | 30115 | USA | TRADE PAYABLE | | | | | $32.62 | |
| 216691 | | MOTEN ANNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21758 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 216692 | | MOTEN KAREN | 18300 MAPLEBORO | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216693 | | MOTEN KOURTNEE | ADDRESS | | | | GREENSBORO | NC | 27265 | USA | TRADE PAYABLE | | | | | $8.85 | |
| 216694 | | MOTEN LUZ M | 821 N MILDRED ST 3101 | | | | RANSON | WV | 25438 | USA | TRADE PAYABLE | | | | | $25.49 | |
| 216695 | | MOTEN MELODY | ADDRESS | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 216696 | | MOTES ANGEL | 6378 INDRIO RD | | | | FORT PIERCE | FL | 34946 | USA | TRADE PAYABLE | | | | | $19.35 | |
| 216697 | | MOTES TINA | 131 ROBERTS LANE | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216698 | | MOTHERLOVE HERBAL COMPANY | 1420 RIVERSIDE AVE SUITE 114 | | | | FORT COLLINS | CO | 80524 | USA | TRADE PAYABLE | | | | | $48,165.40 | |
| 216699 | | MOTHERSHEAD SARAH | 1710 DEVERS RD | | | | RICHMOND | VA | 23226 | USA | TRADE PAYABLE | | | | | $61.84 | |
| 216700 | | MOTHERSHED YOLANDA | PO BOX 1313 | | | | HINESVILLE | GA | 31310 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 216701 | | MOTI KARMONA | CHICAGO MARRIOTT NORTHWES | | | | HOFFMAN ESTAT | IL | 60192 | USA | TRADE PAYABLE | | | | | $8.69 | |
| 216702 | | MOTICHEK LAWRENCE | 118 MOTICHEK RD | | | | MADISONVILLE | LA | 70447 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 216703 | | MOTIL JOHN | 5440 WALLINGFORD ARCH | | | | VIRGINIA BEAC | VA | 23464 | USA | TRADE PAYABLE | | | | | $37.80 | |
| 216704 | | MOTION INDUSTRIES | 3241 HICKORY VALLEY RD | | | | CHATTANOOGA | TN | 37421 | USA | TRADE PAYABLE | | | | | $810.47 | |
| 216705 | | MOTION INDUSTRIES INC | P O BOX 98412 | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $2,072.64 | |
| 216706 | | MOTIONPOINT CORPORATION | PO BOX 534618 | | | | ATLANTA | GA | 30353 | USA | TRADE PAYABLE | | | | | $4,151.52 | |
| 216707 | | MOTL CAROL A | PO BOX 1096 | | | | SHALLOWATER | TX | 79363 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 216708 | | MOTLEY CHARLES L | 45 W GREENLEAF DR | | | | BIRMINGHAM | AL | 35214 | USA | TRADE PAYABLE | | | | | $16.96 | |
| 216709 | | MOTLEY CIERRA | 103 STALLINGS AVENUE | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $36.70 | |
| 216710 | | MOTLEY DELMARIA | 35 S TERRACE AVE | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 216711 | | MOTLEY DEVIN | 847 WAHABI | | | | MASURY | PA | 16146 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 216712 | | MOTLEY ERNESTINE | 1715 S MEMORIAL DR APT 23 | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $8.78 | |
| 216713 | | MOTLEY JULIAN | 12523 FOREST AVE | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216714 | | MOTLEY KAY | 1568 E 52 ST N | | | | TULSA | OK | 74103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216715 | | MOTLEY LINDA | 9206 PRINCE AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216716 | | MOTLEY MICHAEL | 10098 INDIAN TOWN ROAD | | | | KING GEORGE | VA | 22485 | USA | TRADE PAYABLE | | | | | $5,269.13 | |
| 216717 | | MOTLEY PAMELA | 737 CALIFORNIA AVE | | | | WEST MIFFLIN | PA | 15202 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 216718 | | MOTLEY PORCHA | 5171 PHILIP AVE | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216719 | | MOTOLINIA JESUS | 12426 SANRDARD LANE | | | | BOWIE | MD | 20715 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 216720 | | MOTOLINIA JESUS | 12426 SANRDARD LANE | | | | BOWIE | MD | 20715 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 216721 | | MOTON CONNIE | 234 RIDGECREST LOOP APT B | | | | MINNEOLA | FL | 34715 | USA | TRADE PAYABLE | | | | | $93.99 | |
| 216722 | | MOTON CORVETTA | 505 CHAPARALL CREEK DR | | | | ST LOUIS | MO | 63042 | USA | TRADE PAYABLE | | | | | $7.98 | |
| 216723 | | MOTON DANNY | 519 EDWARD ST | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216724 | | MOTON DIANE | 8668 PARTRIDGE | | | | ST LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216725 | | MOTON EBONI | 4221 GRANT ST NE B | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 216726 | | MOTON KAREN | 116 BRENTWOOD DRIVE | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $30.40 | |
| 216727 | | MOTON LOUIS | 310 W SUWANEE ST | | | | FITZGERALD | GA | 31750 | USA | TRADE PAYABLE | | | | | $60.22 | |
| 216728 | | MOTON SHERLY | 2046 POCK LN | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $41.20 | |
| 216729 | | MOTON VALERIE | 5354 HARAS PL | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 216730 | | MOTONE CHRISTIE | 111 N LANG AVE | | | | LONG BEACH | MS | 39560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216731 | | MOTOR FAIR | 2827 N MAY | | | | OKLAHOMA CITY | OK | 73107 | USA | TRADE PAYABLE | | | | | $13.12 | |
| 216732 | | MOTOYA DELSY | 3506 14TH ST W | | | | BRAD | FL | 32205 | USA | TRADE PAYABLE | | | | | $43.69 | |
| 216733 | | MOTOYA DELSY | 3506 14TH ST W | | | | BRAD | FL | 32205 | USA | TRADE PAYABLE | | | | | $6.34 | |
| 216734 | | MOTT CLINTON | 14812 S FRAILEY AVE | | | | COMPTON | CA | 90221 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 216735 | | MOTT DEBRA | 1845 US HIGHWAY 82 E | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216736 | | MOTT MEGAN | 4231 HWY 47 | | | | LONDELL | MO | 63060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216737 | | MOTT SHELITA | 53 RICHELLE STREET | | | | WAGGAMAN | LA | 70094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216738 | | MOTT TYRONE | 298 WESTWOOD DR | | | | CROWLEY | LA | 70526 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 216739 | | MOTTA LOURDES | 311 9TH ST | | | | UPLAND | PA | 19015 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 216740 | | MOTTA SHANNESE R | OSWALD HARRIS CT | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216741 | | MOTTA TASHIA | 305 E GOULD CT | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 216742 | | MOTTE DEBRA | 1390 45TH AVE NE | | | | SALEM | OR | 97301 | USA | TRADE PAYABLE | | | | | $13.95 | |
| 216743 | | MOTTEKERR ROBERT L | 40439 N JODI DR | | | | QUEEN CREEK | AZ | 85140 | USA | TRADE PAYABLE | | | | | $3.41 | |
| 216744 | | MOTTER BRENDA | 2735 MARYWEATHER ST | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 216745 | | MOTTERN BRITTANY | 622 NORTH BUCKEYE APT A | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 216746 | | MOTTON CLARISA | 10800 KIPP WAY APT 109 | | | | FORT WAYNE | IN | 46815 | USA | TRADE PAYABLE | | | | | $3.39 | |
| 216747 | | MOTTON CORNELIUS | 1703 E FLORIDA AVE | | | | URBANA | IL | 61802 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 216748 | | MOTTON CORTILLIA | 25697 | | | | OAK PARK | MI | 48237 | USA | TRADE PAYABLE | | | | | $164.23 | |
| 216749 | | MOTTON JEQUITA | 210 BYRD ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 216750 | | MOTTON MIGNON | 231 HELEN ST APTA | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $106.50 | |
| 216751 | | MOTTS KEITH H | 11377 GLADSTONE AVE NONE | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $161.21 | |
| 216752 | | MOTTU MARIO A | PO BX 229 | | | | GONZALES | CA | 93926 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 216753 | | MOUA A MRS | 9105 HEREFORD CT | | | | STOCKTON | CA | 95209 | USA | TRADE PAYABLE | | | | | $18.75 | |
| 216754 | | MOUA KONG | 308 S PARSONS AVE | | | | MERCED | CA | 95341 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 216755 | | MOUA MAI | 3344 N STANFORD AVE | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 216756 | | MOUA MOUA | 741 HERON DR | | | | MANKATO | MN | 56001 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 216757 | | MOUA MY | 4314 E SWIFT | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $23.10 | |
| 216758 | | MOUBERRY DAVID M | 2123 SOUTHERN RD | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 216759 | | MOUBRAY SUSAN W | 18996 HUCKLEBERRY RD | | | | ELKTON | VA | 22827 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216760 | | MOUDY PATRICIA | 811 BROWNWOOD LN | | | | BRINKLEY | AR | 72021 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 216761 | | MOUGHAN TRACEY A | 4078 THORNBROOK DRIVE | | | | SPRINGFIELD | IL | 62711 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 216762 | | MOUHOUBI ANISSA | 1916 85TH ST | | | | BROOKLYN | NY | 11214 | USA | TRADE PAYABLE | | | | | $16.47 | |
| 216763 | | MOULDER HEATHER V | 2509 MUD CREEK RD | | | | ALTO | GA | 30510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216764 | | MOULTON ADVERTISER | P O BOX 517 | | | | MOULTON | AL | 35650 | USA | TRADE PAYABLE | | | | | $538.02 | |
| 216765 | | MOULTON APRIL | 2520 ATLANTIC PALMS APT 1215 | | | | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216766 | | MOULTON BRENDA | 207 WHITECHAPEL LN | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216767 | | MOULTON KIM | 161 MAIN ST | | | | CASCADE | NH | 03581 | USA | TRADE PAYABLE | | | | | $155.41 | |
| 216768 | | MOULTON PHILIP | 755 ALUM RIDGE RD NW | | | | WILLIS | VA | 24380 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 216769 | | MOULTON RODNEY | 26142 HWY 70 | | | | RUIDOSO DOWNS | NM | 88346 | USA | TRADE PAYABLE | | | | | $105.11 | |
| 216770 | | MOULTRIE ASHLEY | 1066 LAWNDALE STREET | | | | PITTSBURGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 216771 | | MOULTRIE ISLAAYONNE | TILIKA MOULTRIE | | | | N CHAS | SC | 29406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216772 | | MOULTRIE LINDA | 7640 HILLVIEW LANE | | | | NORTH CHARLESTON | SC | 29420 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 216773 | | MOULTRIE LORETTA | 5106 DORCHESTER RD | | | | N CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 216774 | | MOULTRIE LORETTA | 5106 DORCHESTER RD | | | | N CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 216775 | | MOULTRIE MARY | 334 RUTT RD | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216776 | | MOULTRIE QUENTIN | 718 DELVERTON RD | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 216777 | | MOULTRIE SAMANTHA | 2375 SORENTRUE AVENUE | | | | NORTH CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 216778 | | MOULTRIE SHAKINAH | 410 SMITH STREET | | | | KEASBEY | NJ | 07107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216779 | | MOULTRIE TILIKA | PLEASE ENTER | | | | N CHAS | SC | 29406 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 216780 | | MOULTRIE WARREN | 785 LAMAR ST | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 216781 | | MOULTRY CHAVIS | 2840 GEORGE DR | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $43.81 | |
| 216782 | | MOULTRY DEBBIE | 4R ST NW | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 216783 | | MOUNA HOLTYABOAH | 1325 TANNER AVE | | | | BERLINGTON | NJ | 18016 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 216784 | | MOUNA RAVI | 279 CHERRY VALLEY DR | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 216785 | | MOUNCE TASHEENA | 18923 E MARKET | | | | GARBER | OK | 73738 | USA | TRADE PAYABLE | | | | | $6.06 | |
| 216786 | | MOUNCE TASHEENA | 18923 E MARKET | | | | GARBER | OK | 73738 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 216787 | | MOUNDVILLE TIMES | PO BOX 683 46 SECOND AVE | | | | MOUNDVILLE | AL | 35474 | USA | TRADE PAYABLE | | | | | $613.86 | |
| 216788 | | MOUNSEY LORELEI | 402 W FIRST ST | | | | MILFORD IN | IN | 46542 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 216789 | | MOUNT DONNA | 1595 N MAIN ST | | | | LAKEPORT | CA | 95453 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 216790 | | MOUNT JENNIFER | 780 PRIDGEN LN | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 216791 | | MOUNT KYLE | 3065 BRITTON BROGDON RD | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $110.00 | |
| 216792 | | MOUNT LISA | 452 ASBURY RD | | | | PIGEON FORGE | TN | 37863 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 216793 | | MOUNT MELISSA | 6621 CLARK DRIVE | | | | BARBOURSVILLE | WV | 25504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216794 | | MOUNT NORA | P O BOX 156 | | | | MONTEREY | LA | 71354 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 216795 | | MOUNT TERRI | 4242 LYCANS BR | | | | ONA | WV | 25545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216796 | | MOUNTAIN ANGELA | 543 OUTLOOK DR | | | | TWIN LAKE | WI | 53181 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 216797 | | MOUNTAIN DEMOCRAT AND TIMES | PO BOX 1088 | | | | PLACERVILLE | CA | 95667 | USA | TRADE PAYABLE | | | | | $2,739.42 | |
| 216798 | | MOUNTAIN HOME NEWS | 195 SOUTH 3RD EAST PO BOX 1330 | | | | MOUNTAIN HOME | ID | 83647 | USA | TRADE PAYABLE | | | | | $3,455.91 | |
| 216799 | | MOUNTAIN MAIL | P O BOX 189 125 E SECOND ST | | | | SALIDA | CO | 81201 | USA | TRADE PAYABLE | | | | | $5,327.78 | |
| 216800 | | MOUNTAIN MEDICAL TECHNOLOGY | 80 WAIPUHIA PLACE | | | | HAIKU | HI | 96708 | USA | TRADE PAYABLE | | | | | $840.99 | |
| 216801 | | MOUNTAIN MICHAEL | 14700 BOOKER T BLVD | | | | MIAMI | FL | 33176 | USA | TRADE PAYABLE | | | | | $15.30 | |
| 216802 | | MOUNTAIN MIST | P O BOX 44427 | | | | TACOMA | WA | 98448 | USA | TRADE PAYABLE | | | | | $883.49 | |
| 216803 | | MOUNTAIN WATER ICE COMPANY | 2843 BENET ROAD | | | | OCEANSIDE | CA | 92054 | USA | TRADE PAYABLE | | | | | $702.12 | |
| 216804 | | MOUNTAINEER GAS5656 | PO BOX 5656 | | | | CHARLESTON | WV | 25361-0656 | USA | UTILITIES PAYABLE | | | | | $166.70 | |
| 216805 | | MOUNTAINER NEWSPAPERS | P O BOX 550 | | | | BUCKHANNON | WV | 26201 | USA | TRADE PAYABLE | | | | | $3,759.23 | |
| 216806 | | MOUNTANOS LAUREN | 3928 REGAN DR NONE | | | | SAN MATEO | CA | 94403 | USA | TRADE PAYABLE | | | | | $33.03 | |
| 216807 | | MOUNTE MEGHAN | 108 SOUTH HELLERTOWN AVE APT A | | | | QUAKERTOWN | PA | 18951 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 216808 | | MOUNTS AMBER | 518 E MADISON AVE | | | | SPRINGFIELD | OH | 45503 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 216809 | | MOUNTS ANDREW | 5556 YOUNG RD | | | | KENDALL | WI | 54638 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 216810 | | MOUR VERONICA S | 407 S WHEELING AVE | | | | TULSA | OK | 74104 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 216811 | | MOUREY CHRISTY | 2614 EDGEFIELD ST | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 216812 | | MOURING TIA M | 730 BELLOWS WAY 104 | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216813 | | MOURIQUANT RICHARD | 8965 E FLORIDA AVE | | | | DENVER | CO | 80247 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 216814 | | MOURTSEN RICHARD | NONE | | | | NAPLES | FL | 34112 | USA | TRADE PAYABLE | | | | | $254.39 | |
| 216815 | | MOURNING ARTIKA | NORFOLK | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $8.10 | |
| 216816 | | MOURSI MOHAMED | 1036 E SHEFFIELD AVE | | | | GILBERT | AZ | 85296 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 216817 | | MOUSER REGINA | 323 NORTH LOMAR APT 3 | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 216818 | | MOUSSA ADEL | 20615 GLENMERE SQ | | | | STERLING | VA | 20165 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 216819 | | MOUSSA NDIAYE | 9926 GRANDVILLE AVE | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $362.98 | |
| 216820 | | MOUSSEAU ALISON | 7901 OLDHAM RD | | | | KC | MO | 64138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216821 | | MOUSSEAU ARLENE | BOX 34 | | | | EBB AND FLOW | MN | 12345 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 216822 | | MOUTAZ GHUSAYN | 7511 W MORROW CIR | | | | DEARBORN | MI | 48126 | USA | TRADE PAYABLE | | | | | $123.04 | |
| 216823 | | MOUTON APRELL M | 73 BERKELY WAY | | | | SAN FRANCISCO | CA | 94131 | USA | TRADE PAYABLE | | | | | $14.52 | |
| 216824 | | MOUTON CHRISTIE | 13650 TARA HILLS CIRCLE | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216825 | | MOUTON JAMIACA | 2128 HEMINGWAY LN | | | | ROSWELL | GA | 30075 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 216826 | | MOUTON JOANN | 1926 GROVE COURT DR | | | | MISSOURI CITY | TX | 77489 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 216827 | | MOUTON JULIA | 135 ALLISON LOOP | | | | EUNICE | LA | 70535 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 216828 | | MOUTON PATRICIA | 526 ORCHID DR | | | | LAFAYETTE | LA | 70506 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 216829 | | MOUTRY ALGENON J | 526 MILDBROOK | | | | MONTGOMERY | AL | 36110 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 216830 | | MOUTRY LAKISA | 4719 W GARFIELD AVE | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216831 | | MOUTTER DAVID W | 1403 KENTUCKY DR | | | | E TOWN | KY | 42701 | USA | TRADE PAYABLE | | | | | $49.75 | |
| 216832 | | MOUX MORALES JAHAIRA | VISTA DEL RIOAPT K1472 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $3.00 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 216833 | MOUZON BRIDGET | 201 SALEEBY LOOP | | | | SARLINGTON | SC | 29532 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 216834 | MOUZON MARVIN | 2229 SUFFOLK ST | | | | NORTH CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $50.50 | |
| 216835 | MOVEABLE CONTAINER STORAGE INC | BOX 531659 | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $629.92 | |
| | MOVEIS K1 LTDA | RUA DA EMANCIPACAO | 2000 BAIRRO INDUSTRIAL | | | TUPANDI | RIO GRANDE DO SUL | 95775000 | | TRADE PAYABLE | | | | | $281,370.46 | |
| 216836 | | | | | | | | | | | | | | | | |
| 216837 | MOVSISSIAN ANDY | 119 W RANDOLPH ST | | | | GLENDALE | CA | 91202 | USA | TRADE PAYABLE | | | | | $140.61 | |
| 216838 | MOW TOWN LANDSCAPES | P O BOX 3502 | | | | PASO ROBLES | CA | 93447 | USA | TRADE PAYABLE | | | | | $7,900.00 | |
| 216839 | MOWAT WILLIAM | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | USA | TRADE PAYABLE | | | | | $958.38 | |
| 216840 | MOWBRAY CHARLES A | 410 MELVIN AVE | | | | GRASONSVILLE | MD | 21638 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 216841 | MOWBRAY TAMERA | 311 S MAIN SR | | | | HURLOCK | MD | 21643 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 216842 | MOWDY HALEY A | 3005 SUMMIT CROSSING PARK | | | | NORMAN | OK | 73071 | USA | TRADE PAYABLE | | | | | $81.81 | |
| 216843 | MOWE EMPIRE | 22410 ALESSANDRO BLVD | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $701.00 | |
| 216844 | MOWEARY MATTHEW | 1090 MURRAY | | | | LATROBE | PA | 15650 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 216845 | MOWEN CHRIS | 782 VININGS ESTATES DR | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $909.79 | |
| 216846 | MOWER COUNTY SHOPPER | 3405 W OAKLAND AVE | | | | AUSTIN | MN | 55912 | USA | TRADE PAYABLE | | | | | $5,366.90 | |
| 216847 | MOWER DOCTOR INC | 16 CHURCH ST | | | | KINGS PARK | NY | 11754 | USA | TRADE PAYABLE | | | | | $326.40 | |
| 216848 | MOWER PRO LLC | 1210 JOHN SMALL AVENUE | | | | WSHINGTON | NC | 27889 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 216849 | MOWER SHOP 46 38 | | | | | | | | | TRADE PAYABLE | | | | | $507.99 | |
| 216850 | MOWER SNOWB RD | 507 W COMMERCIAL ST  6 | | | | E ROCHESTER | NY | 14445 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 216851 | MOWERS EDGE INC | 2980 N SUNNYSIDE AVE 101 | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $2,579.11 | |
| 216852 | MOWERY ANNE | 3750 82ND AVENUE CIR E | | | | SARASOTA | FL | 34243 | USA | TRADE PAYABLE | | | | | $46.76 | |
| 216853 | MOWERY JOSEPH | 4349 86TH LANE N | | | | ST PETERSBURG | FL | 33709 | USA | TRADE PAYABLE | | | | | $11.15 | |
| 216854 | MOWERY KELLY | 904 CREST ROAD | | | | PAPILLION | NE | 68046 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 216855 | MOWERY GWEN | 118 ORLEANS CIR | | | | NORFOLK | VA | 23509 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 216856 | MOWRY AMANDA | 37 NORTH MAIN ST | | | | ALBION | PA | 16401 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 216857 | MOXEY MELLISSA | 81 CAHOON BRANCH RD | | | | DOVER DE | VA | 19904 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 216858 | MOXLEY AMY | 1207 WEAVER CT | | | | LENOIR | NC | 28645 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216859 | MOXLEY JERRIEN | 140 OLD VILLAGE APT E | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216860 | MOXLEY TONY | 24 CHALK LANE | | | | INWOOD | WV | 25842 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 216861 | MOY TERESA | 4749 LYNNGATE DR | | | | MEMPHIS | TN | 38141 | USA | TRADE PAYABLE | | | | | $10.73 | |
| 216862 | MOYA ALMA | 2603 NW 10 AVE | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 216863 | MOYA ALYSSA | 12220 ECMONTERY ST | | | | CAS GRANDE | AZ | 85139 | USA | TRADE PAYABLE | | | | | $91.46 | |
| 216864 | MOYA ANAIS | 1430 TELSHOR | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 216865 | MOYA CASANDRA | HC 04 BOX 48103 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 216866 | MOYA CIERRA | 3019 MEADOWBROOK DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 216867 | MOYA DANNY L | 10101 N WASHINGTON ST APT A2 | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 216868 | MOYA DIGGS | 3142 LDDWICK DR APT 2 | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216869 | MOYA GILBERT | 1201 W THORNTON PKWY | | | | THORNTON | CO | 80260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216870 | MOYA JACKIE | 710 DEWEY | | | | ALAMOGORGO | NM | 88310 | USA | TRADE PAYABLE | | | | | $9.21 | |
| 216871 | MOYA JUANITA | 360 CENTER ST | | | | BRIDGEPORT | CT | 06604 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 216872 | MOYA JUDITH | 731 MICHIGAN CT APT 2 | | | | ST CLOUD | FL | 34769 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 216873 | MOYA KIANNA | 8741 N 30TH ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $9.15 | |
| 216874 | MOYA MARTHA M | 665 NE 83 TER APT 311 | | | | MIAMI | FL | 33138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216875 | MOYA YADAMIT V | 3855 SW 79 AVE | | | | MIAMI | FL | 33155 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 216876 | MOYA YVETTE A | 217 SUNSET SW | | | | ALB | NM | 87105 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 216877 | MOYANO LIDIA I | 1148 TWIN C LANE | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 216878 | MOYAO LUCY | 809 E CAROL AVE | | | | PHOENIX | AZ | 85020 | USA | TRADE PAYABLE | | | | | $39.17 | |
| 216879 | MOYATT PEARL | 2519 MAKON RD | | | | VARYSBURG | NY | 14167 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 216880 | MOYD DIANE P | 10319 LAKESIDE VISTA DR | | | | RIVERVIEW | FL | 33569 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 216881 | MOYD THERON | 321 LAKE AVENUE | | | | ROCHESTER | NY | 14608 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 216882 | MOYE ANGELA | 944 ALLEN RD APT F | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 216883 | MOYE ANGELA | 944 ALLEN RD APT F | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $21.99 | |
| 216884 | MOYE DASHARA | 2661 KIT CARSON ST APT A | | | | SACRAMENTO | CA | 95818 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 216885 | MOYE JULIE | 2463 KERMIT AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216886 | MOYE KALESE | 19912 SWEETGUM CIR | | | | GERMANTOWN | MD | 20876 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 216887 | MOYE KALESE | 19912 SWEETGUM CIR | | | | GERMANTOWN | MD | 20876 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 216888 | MOYE KIM | 10805 SPRING LN | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 216889 | MOYE LISA | PO BOX 6791 | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 216890 | MOYE MELISSA | 700 SATELLITE CIRCLE | | | | FORTSON | GA | 31808 | USA | TRADE PAYABLE | | | | | $87.50 | |
| 216891 | MOYE RAYMOND | 305 S INDIANWOOD AVE  NA | | | | BROKEN ARROW | OK | 74012 | USA | TRADE PAYABLE | | | | | $219.99 | |
| 216892 | MOYE SHAMEKA | 5514 ABERDEEN PL | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $37.62 | |
| 216893 | MOYE SHEILA | 11215 SIBLEY TER | | | | GERMANTOWN | MD | 20876 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 216894 | MOYE VICTORIA | 200 CLEVELAND AVE | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 216895 | MOYENO ZAIDA | BARRIOGUARAGUAO LANDRAOU | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216896 | MOYER ALYCIA | 28484 LEE HWY | | | | MEDOWVEIW | VA | 24211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216897 | MOYER ANDRELLA | 33 WADE PLACE RD | | | | AXTON | VA | 24054 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 216898 | MOYER BARBARA | 3021 SALEM TURNPIKE | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 216899 | MOYER BARBARA M | P O BOX 6395 | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216900 | MOYER BARBRA J | PO BOX 6395 | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216901 | MOYER BLAIR L | 247 BLUE MTN DR | | | | BANGOR | PA | 18013 | USA | TRADE PAYABLE | | | | | $31.67 | |
| 216902 | MOYER CHRISTIAN | 250 RIVER STREET | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 216903 | MOYER CHRISTINA | 4955 S 279TH ST W | | | | GARDEN PLAIN | KS | 67050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216904 | MOYER DANIEL | 226 EAST ST | | | | WINCHESTER | VA | 22601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 216905 | MOYER DAVID | 2672 N SUSQUEHANNA TRL | | | | YORK | PA | 17406 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 216906 | MOYER DESIREE | 2638 PASUL WHITE ROAD | | | | LAKE CHARLES | LA | 70611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216907 | MOYER DOROTHY | 5555 S MELPOMENE ST | | | | TUCSON | AZ | 85747 | USA | TRADE PAYABLE | | | | | $129.11 | |
| 216908 | MOYER GREG | 129 POPLAR PASS | | | | MINERAL | VA | 23117 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 216909 | MOYER HOPE A | 345 ROYAL GREY CT | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216910 | MOYER JAMES | 1657 KEYSTONE RD | | | | STANLEY | VA | 22651 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 216911 | MOYER LAURA | 1700 PROVIDENCE LN | | | | CENTRALIA | WA | 98531 | USA | TRADE PAYABLE | | | | | $32.39 | |
| 216912 | MOYER MELISSA | 9054 BAYOU DR | | | | TAMPA | FL | 33635 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 216913 | MOYER N | XXXX | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $31.38 | |
| 216914 | MOYER NIKKI | 212 WALKER ST | | | | RONCEVERTE | WV | 24970 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 216915 | MOYER PAMELA | 140 S THOMAS RD | | | | TALLMADGE | OH | 44278 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 216916 | MOYER RAKESE | 33127 OIL WELL RD APT 19 | | | | PUNTA GORDA | FL | 33955 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 216917 | MOYER SAMATHA | 3520 BABBS RD APT D | | | | NASHPORT | OH | 43830 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 216918 | | MOYER TINA L | 225 NANCY LANE | | | | CUMMING | GA | 30040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216919 | | MOYERS JEFFREY | 533 WOODLAND AVE | | | | MOBERLY | MO | 65270 | USA | TRADE PAYABLE | | | | | $55.13 | |
| 216920 | | MOYERS JUDY | 62 VIRDEN RD | | | | TULAROSA | NM | 88352 | USA | TRADE PAYABLE | | | | | $15.12 | |
| 216921 | | MOYERS LISA | 10201 CAROLINA CROSSING | | | | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216922 | | MOYERS MARTHA | 132 MEADOW ST | | | | WASHINGTON | WV | 26181 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 216923 | | MOYERS MICHELLE | 1446 B ST | | | | CEREDO | WV | 25507 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 216924 | | MOYET AMPARO | HC 02 BOX 29980 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216925 | | MOYET EVA | HC02 BOX5176 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 216926 | | MOYETT JASMYN | 900 NE 12TH AVE APT 2 | | | | POMPANO BEACH | FL | 33060 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 216927 | | MOYETTE MARK | 6672 E EAGLE CREST DR | | | | FLAGSTAFF | AZ | 86004 | USA | TRADE PAYABLE | | | | | $43.00 | |
| 216928 | | MOYLAN FRANCES L | 247 KAYON KAFU IRONWOOD | | | | AGANA | GU | 96910 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 216929 | | MOYLE AMBER | 144 SHERMAN ST | | | | COAL TWP | PA | 17866 | USA | TRADE PAYABLE | | | | | $28.58 | |
| 216930 | | MOYLER CURTIS P | 122THEDDOREALLENRD | | | | WIMBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 216931 | | MOYLER KATREESE | 113 INDIAN SUMMER LN | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 216932 | | MOYLER KATREESE | 113 INDIAN SUMMER LN | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216933 | | MOYLER KATREESE C | 113INDIANSUMMERLN | | | | WMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 216934 | | MOYNE THOMPSON | 2128 NW 68 ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 216935 | | MOYO FITZGERALD | 2620 COLSTON DR | | | | CHEVY CHASSE | MD | 20815 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 216936 | | MOYO NOBUNTU | 1341 ADAMS ST NE 4 | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $53.70 | |
| 216937 | | MOYTE REUBEN JR | 4735 HICKORY PLACE | | | | CHEYENNE | WY | 82009 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 216938 | | MOZART BEAUVAIS | 1041 ARNDT PL | | | | BALDWIN | NY | 11510 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 216939 | | MOZEE TIFFANY | 12844 JEWELN LANE | | | | WRIGHT CITY | MO | 63390 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216940 | | MOZINGO MIKE L | 264 OLD GRANTHAM RD | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216941 | | MOZINGO MISTEY J | 921 LINEN DR | | | | MORRISVILLE | NC | 27560 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 216942 | | MOZINGO RAND | 7828 N 177TH AVE | | | | WADDELL | AZ | 85355 | USA | TRADE PAYABLE | | | | | $76.88 | |
| 216943 | | MOZINGO RICHARD | 822 OLD RIXEYVILLE RD | | | | CULPEPER | VA | 22701 | USA | TRADE PAYABLE | | | | | $68.55 | |
| 216944 | | MOZO BETHANY | 3353 TOWNESHIP RD | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 216945 | | MOZONE JANICE | 181 MIDWAY CIRCLE | | | | AIKEN | SC | 29801 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 216946 | | MP FACTOR LLC | 400 N MICHIGAN AVE 700 | | | | CHICAGO | IL | 60611 | USA | TRADE PAYABLE | | | | | $90,819.86 | |
| 216947 | | MP2 ENERGY TEXAS | PO BOX 733560 | | | | DALLAS | TX | 75373-3560 | USA | UTILITIES PAYABLE | | | | | $27,507.81 | |
| 216948 | | MPARDO ANGELA | PO BOX 1472 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 216949 | | MPC INC | P O BOX 418 | | | | DERBY | NY | 14047 | USA | TRADE PAYABLE | | | | | $3,502.30 | |
| 216950 | | MPG EQUIPMENT RENTAL LLC | 3265 SOUTH EUFAULA AVENUE | | | | EUFAULA | AL | 36027 | USA | TRADE PAYABLE | | | | | $152.25 | |
| 216951 | | MPOWER COMMUNICATIONS | P O BOX 60767 | | | | LOS ANGELES | CA | 90060 | USA | TRADE PAYABLE | | | | | $2,012.77 | |
| 216952 | | MPRAH GLORIA | 288 SUSSEX AVE | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216953 | | MQPADDLER BRANDI | 1025 LASALLE PARK | | | | ST LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 216954 | | MR DOUGLAS RAMSEY | | | | | | | | | | TRADE PAYABLE | | | | | $4,000.00 | |
| 216955 | | MR DWYER | 200 KAY CIRCLE | | | | CANASTOTA | NY | 13032 | USA | TRADE PAYABLE | | | | | $47.64 | |
| 216956 | | MR DWYER | 200 KAY CIRCLE | | | | CANASTOTA | NY | 13032 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 216957 | | MR ELECTRIC OF SAN ANTONIO | 20770 US HWY 281 N 108-475 | | | | SAN ANTONIO | TX | 78258 | USA | TRADE PAYABLE | | | | | $5,886.87 | |
| 216958 | | MR ESPINOSA | 2 R O | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $169.99 | |
| 216959 | | MR FORMAL INC | 1205 SE GRAND AVE | | | | PORTLAND | OR | 97214 | USA | TRADE PAYABLE | | | | | $9,362.00 | |
| 216960 | | MR HATHAWAY | 1936 BEECH LN  NONE | | | | BENSALEM | PA | 19020 | USA | TRADE PAYABLE | | | | | $5.96 | |
| 216961 | | MR JAY | 155 BELMONT RD UNIT B | | | | TALLAHASSEE | FL | 32301 | USA | TRADE PAYABLE | | | | | $19.62 | |
| 216962 | | MR JI BIDDLE | 1850 AIRPORT EXCHANGE BLV | | | | ERLANGER | KY | 41018 | USA | TRADE PAYABLE | | | | | $59.99 | |
| 216963 | | MR JOHN | P O BOX 130 | | | | KEASBEY | NJ | 08832 | USA | TRADE PAYABLE | | | | | $974.42 | |
| 216964 | | MR LENNIN MIRANDA | 6461 EASTEX FREEWAY | | | | BEAUMONT | TX | 77706 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 216965 | | MR LEWIS | 2185 PLANTATION LN | | | | MARTINSVILLE | IN | 46151 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 216966 | | MR NATURAL INC | 12891 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $33,494.13 | |
| 216967 | | MR REZA JEJAD SATTARI | | | | | | | | | | TRADE PAYABLE | | | | | $6,018.67 | |
| 216968 | | MR ROBERTO SANTIAGO | HC 645 BOX 6238 | | | | TRUJILLO ALTO | PR | | USA | TRADE PAYABLE | | | | | $30.00 | |
| 216969 | | MR ROOTER PLUMBING | P O BOX 367 | | | | APTOS | CA | 95001 | USA | TRADE PAYABLE | | | | | $105.00 | |
| 216970 | | MR ROOTER PLUMBING | P O BOX 367 | | | | APTOS | CA | 95001 | USA | TRADE PAYABLE | | | | | $829.19 | |
| 216971 | | MR SOLUTIONS INC | 161 N GIBSON ROAD | | | | HENDERSON | NV | 89014 | USA | TRADE PAYABLE | | | | | $23,336.89 | |
| 216972 | | MR SPARKLE JANITORIAL SERVICE | 10164 JEFFERSON HWY | | | | RIVER RIDGE | LA | 70123 | USA | TRADE PAYABLE | | | | | $1,455.00 | |
| 216973 | | MR STUBER | 200 W D ST | | | | CULVER | OR | 97734 | USA | TRADE PAYABLE | | | | | $54.25 | |
| 216974 | | MR UNIFORM & MAT RENTAL SERVIC | | | | | | | | | | TRADE PAYABLE | | | | | $228.55 | |
| 216975 | | MR WRIGHT | 109 W 21ST ST | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $382.22 | |
| 216976 | | MRZO GLOBAL TRADING LLC | 736 GARY LANE | | | | EL PASO | TX | 79922 | USA | TRADE PAYABLE | | | | | $7,294.84 | |
| 216977 | | MRAMOR CARRIEJEFF | 5664 RUNKLE AVE | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216978 | | MRAN JENIVA | 1418 LYNN ST | | | | THOUBAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216979 | | MRANDA VERONICA | 4211 W ROOSEVELT 72 | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 216980 | | MRASAK KAITLYN | 3701 Q ST | | | | BAKERSFIELD | CA | 93301 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 216981 | | MRAULE JENNI | 500 W WANER | | | | SANTA ANA | CA | 92707 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 216982 | | MRAULE JENNI | 500 W WANER | | | | SANTA ANA | CA | 92707 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 216983 | | MRESENHELTER CINDY | 700 CASSEL RD | | | | MANCHESTER | PA | 17345 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 216984 | | MRGREG ENTERPRISES | 3101 SHERBROOKE RD | | | | LOUISVILLE | KY | 40202 | USA | TRADE PAYABLE | | | | | $10.74 | |
| 216985 | | MRHS CROSS COUNTRY | 580 OLD HOMESTEAD HIGHWAY | | | | SWANZEY | NH | 03446 | USA | TRADE PAYABLE | | | | | $400.00 | |
| 216986 | | MRIGNAYNI CHHOTWANI | 12430 METRIC BLVD | | | | AUSTIN | TX | 78758 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 216987 | | MRINMOY BORTHAKUR | 568 HEATHERBROOKE WAY | | | | WESTERVILLE | OH | 43081 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 216988 | | MRISSA D PHINAZEE | 2905 15TH AVENUE | | | | CHATT | TN | 37407 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 216989 | | MRKI SELJAKOVIC | 4419 REVELSTOKE DR | | | | JACKSONVILLE | FL | 32207 | USA | TRADE PAYABLE | | | | | $68.15 | |
| 216990 | | MRLARRY CHANDLER | 215 BANK STREET | | | | ETOILE | TX | 75944 | USA | TRADE PAYABLE | | | | | $16.21 | |
| 216991 | | MRO CORPORATION | 30 COLUMBIA TURNPIKE 3RD FL | | | | FLORHAM PARK | NJ | 07932 | USA | TRADE PAYABLE | | | | | $704.94 | |
| 216992 | | MROCHELLE ROCHELLE | 1044 EMPHORIA ST | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 216993 | | MROCZKOWSKI CYNTHIA | 2701 W LAKERPUR DRIVE | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 216994 | | MROSEK EDWIN | CON CEOBIA | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 216995 | | MRS BENDEL | 434 B SPRINGBROOKE DR | | | | KERNERSVILLE | NC | 27284 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 216996 | | MRS CHELSEY CALLAHAN | 938 BRICKLANE RD | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $92.05 | |
| 216997 | | MRS CRAWFORD | 314 GREENE ACRES RD S  NONE | | | | STANARDSVILLE | VA | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 216998 | | MRS DUROSEAU | 1113 DE LA GARZA ST  B | | | | SAN CLEMENTE | CA | 92672 | USA | TRADE PAYABLE | | | | | $556.84 | |
| 216999 | | MRS HAYNES | P O BOX 148 | | | | SHARON | PA | 16148 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 217000 | | MRS RICK KIETLAND | 45162 269TH ST | | | | PARKER | SD | 57053 | USA | TRADE PAYABLE | | | | | $39.70 | |
| 217001 | | MRS ROBINSON | 4737 HUNTERVILLE DR | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $219.98 | |
| 217002 | | MRS SANUMAH | 1617 BECONTREE LN 3C | | | | RESTON | VA | 20190 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 217003 | | MRS SAVOY | 110416 | | | | | MO | 20602 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 217004 | | MRS SHEILA ORTIZ | A9 CALLE CAMINO REAL | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $186.92 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217005 | | MRSLLEC MRSLLEC | 5321 FREEMONT AVE N | | | | MINNEAPOLIS | MN | 55430 | USA | TRADE PAYABLE | | | | | $41.57 | |
| 217006 | | MRTINEZ MYLENE P | CARR 402 KM0 7 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $25.67 | |
| 217007 | | MS ANGY MEJIAS | 325 RIVERBEND DR | | | | BEECH ISLAND | SC | 29842 | USA | TRADE PAYABLE | | | | | $30.86 | |
| 217008 | | MS DAVIS | 3337 COLBY LN | | | | JANESVILLE | WI | 53546 | USA | TRADE PAYABLE | | | | | $193.31 | |
| 217009 | | MS DAVIS | 3337 COLBY LN | | | | JANESVILLE | WI | 53546 | USA | TRADE PAYABLE | | | | | $3.67 | |
| 217010 | | MS DEREPENTIGNY | 8035 BAILEY MILL RD | | | | GAINESVILLE | GA | 30506 | USA | TRADE PAYABLE | | | | | $32.10 | |
| 217011 | | MS JOHNCIE SCOTT | 11 STILL ST | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217012 | | MS KEMPIN | 797 COMANCHE AVE | | | | SANTA MARIA | CA | 93455 | USA | TRADE PAYABLE | | | | | $183.15 | |
| 217013 | | MS KYUNG HU | 2928 JOLYM | | | | PHILA | PA | 19136 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 217014 | | MS MAE | 2910 JONATHAN COURT | | | | UNIONTOWN | OH | 44685 | USA | TRADE PAYABLE | | | | | $15.17 | |
| 217015 | | MS MAHAKA | 68 CROSSMEADOW RD | | | | S PORTLAND | ME | 04106 | USA | TRADE PAYABLE | | | | | $22.03 | |
| 217016 | | MS MBAYE | XXXXX | | | | SILVER SPRING | MD | 20905 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 217017 | | MS NIX | 4114 EAST OKARA ROAD | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $51.25 | |
| 217018 | | MS SANDRA | 2 MECHANIC ST | | | | MONTPELIER | VT | 05602 | USA | TRADE PAYABLE | | | | | $38.05 | |
| 217019 | | MS SHANERII VAUGHAN | 1836 METZEROTT RD | | | | ADELPHI | MD | 20873 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 217020 | | MS SHARON YATES | 517 E WYOMING AVE | | | | PHILA | PA | 19120 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 217021 | | MS TRANSPORT INC | PO BOX 810317 | | | | CAROLINA | PR | 00981 | USA | TRADE PAYABLE | | | | | $350.00 | |
| 217022 | | MS VALERIE ROSE | 15765 GRANDVILLE AVE | | | | DETROIT | MI | 48223 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 217023 | | MSBUGGIE MSBUGGIE | 177 S PARKWAY E | | | | MEMPHIS | TN | 38106 | USA | TRADE PAYABLE | | | | | $384.43 | |
| 217024 | | MSC MEDITERRANEAN SHIPPING COM | | | | | | | | | | TRADE PAYABLE | | | | | $60.00 | |
| 217025 | | MSCHMIDT ALEANA | 204 MR JOE WHITE AVE APT 233 | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 217026 | | MSCOLVIN TAMMY T | 6811 PARKVIEW LN | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 217027 | | MSCRIPTS LLC | 445 BUSH STREET 2ND FLOOR | | | | SAN FRANCISCO | CA | 94018 | USA | TRADE PAYABLE | | | | | $40,584.75 | |
| 217028 | | MSEBY ADLEANE | 326 HARRY S TRUMAN DR | | | | UPR MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $67.46 | |
| 217029 | | MSINVESTOR MSINVESTOR | 1208 CHULA VISTA WAY | | | | SUISUN CITY | CA | 94585 | USA | TRADE PAYABLE | | | | | $24.52 | |
| 217030 | | MSKAT MSKAT | 525 ALEGRE AVE | | | | NIPOMO | CA | 93444 | USA | TRADE PAYABLE | | | | | $89.67 | |
| 217031 | | MSKELLZ BATTLE | 47 HOME AVE | | | | PROV | RI | 02908 | USA | TRADE PAYABLE | | | | | $47.08 | |
| 217032 | | MSLASEEN MSLASEEN | 2855 N 54TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 217033 | | MSM OUTDOOR LLC | 2440 RAVENHURST DR | | | | PLANO | TX | 75025 | USA | TRADE PAYABLE | | | | | $16,182.93 | |
| 217034 | | MSNOONMSCHRIS MSNOONMSCHRI | 2324 WILLIAMSBURG ST | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217035 | | MSPRC LIABILTY | 123 BROADUS AVE | | | | GREENVILLE | SC | 29601 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 217036 | | MSRANDAALL RANDALL | | | | | SOUTHFIELD | MI | 48219 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 217037 | | MSSHADY SHERRI | 309 BEACH 54 STREET | | | | FARROCKAWAY | NY | 11692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217038 | | MSUZOUDI INAL | 901 S ALMASCHOOL RD APP 9 | | | | CHANDLER | AZ | 85224 | USA | TRADE PAYABLE | | | | | $19.61 | |
| 217039 | | MSVIRUNYA KUPATITHAMMAGUL | 123 72ND AVE S | | | | KENT | WA | 98032 | USA | TRADE PAYABLE | | | | | $15.15 | |
| 217040 | | MT PLEASANT NEWS | 215 W MONROE | | | | MT PLEASANT | IA | 52641 | USA | TRADE PAYABLE | | | | | $1,342.90 | |
| 217041 | | MTA ELIZABETH | 175 SOUTH 1000 EAST | | | | ST GEORGE | UT | 84770 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 217042 | | MTD PRODUCTS INC | CLEVELAND OH 44193-0219 | | | | CLEVELAND | OH | 44193-0219 | USA | TRADE PAYABLE | | | | | $67,709.82 | |
| 217043 | | MUAJ VANG | 249 MAINZER ST | | | | WEST ST PAUL | MN | 55118 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 217044 | | MUAMMAR MOHUMMAD | 202 W ELKINTON AVE | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 217045 | | MUANGE KABUNVU B | 3470 GRAMBELL CT | | | | WOODBRIDGE | VA | 22192 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 217046 | | MUANYOUNEY DAVIS | 260 PARK HILL AVE | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $7.56 | |
| 217047 | | MUBASHRA TAHIR | 15 W 119 79TH ST | | | | BURR RIDGE | IL | 60527 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 217048 | | MUBBASEER MOHAMMED | 9801 OLD BAYMEADOWS RD | | | | JACKSONVILLE | FL | 32256 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 217049 | | MUCCI PAULA | 626 N 9TH ST | | | | COUNCIL BLUFFS | IA | 51503 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 217050 | | MUCCIOLI VINCENT | 944 42ND ST | | | | BROOKLYN | NY | 11219 | USA | TRADE PAYABLE | | | | | $19.13 | |
| 217051 | | MUCH BOWEN | 3522 TRINITY ST  NONE | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $154.35 | |
| 217052 | | MUCHA JENNY | 109 STEVENS CT | | | | NORTH PRAIRIE | WI | 53153 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 217053 | | MUCHA KAYLA | 905 W 14TH STREET | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 217054 | | MUCHISON GLORIA | 6350 OAKLEY RD | | | | UNION CITY | GA | 30291 | USA | TRADE PAYABLE | | | | | $2.26 | |
| 217055 | | MUCHISON GLORIA | 6350 OAKLEY RD | | | | UNION CITY | GA | 30291 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217056 | | MUCHUGIA KITAMU | 4587 ABERDEEN LANE | | | | STONE MOUNTAIN | GA | 30083 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 217057 | | MUCK ASHLEY | 208 E WALNUT ST | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $20.60 | |
| 217058 | | MUCKENTHALER CASSIE | 600 5TH ST SO | | | | GREAT FALLS | MT | 59405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217059 | | MUCKER ADELAIDA | NOTHING | | | | NORFOLK | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217060 | | MUCKER LARRY | 230 E GARRETT AVE | | | | FRESNO | CA | 93706 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 217061 | | MUCKER ROBIN | 2227 12 REBECCA ST | | | | N CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 217062 | | MUCKEY GAIL | 965 MONTGOMERY GULCH RD | | | | KELLOG | ID | 83837 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 217063 | | MUCKEY JESSICA | 807 EMMETT ST | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 217064 | | MUCKLEY TONY | 347 KING ST | | | | EVANSVILLE | WY | 82636 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 217065 | | MUDALIAR YAMINI | 10825 GLENHURST PASS | | | | JOHNS CREEK | GA | 30097 | USA | TRADE PAYABLE | | | | | $38.62 | |
| 217066 | | MUDD DELINDA M | 121 WANKOMA DR | | | | REMINGTON | VA | 22734 | USA | TRADE PAYABLE | | | | | $38.92 | |
| 217067 | | MUDD RENE | 6808 DUHON RD | | | | BELL CITY | LA | 70630 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 217068 | | MUDD TRISTA | 11103 DEZERN AVE | | | | FAIRDALE | KY | 40118 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 217069 | | MUDGE ERICA R | CALLE PASCUAS 415 URB LOMAS VE | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 217070 | | MUDGE MICHAEL | 10515 ST MICHAEL LN | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 217071 | | MUDGETT MARGARET | 9309 ALICE LN | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217072 | | MUDRICK LYANA | 1 S TUNNEL RD | | | | ASHEVILLE | NC | 28805 | USA | TRADE PAYABLE | | | | | $61.32 | |
| 217073 | | MUDRIK YELENA N | 109 SPRUCE HILL LANE | | | | ASHEVILLE | NC | 28805 | USA | TRADE PAYABLE | | | | | $20.30 | |
| 217074 | | MUELA SILVIA | 2279 WILLOW PASS RD | | | | BAYPOINT | CA | 94565 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 217075 | | MUELLER AMANDA | 705 JEFFERSON | | | | WAVERLY | MO | 64096 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 217076 | | MUELLER BRYCE | 9450 CARMELITA AVE | | | | ATASCADERO | CA | 93422 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 217077 | | MUELLER CHRISTIAN | 11646 S WARPAINT DR  NONE | | | | PHOENIX | AZ | 85044 | USA | TRADE PAYABLE | | | | | $3.74 | |
| 217078 | | MUELLER CORRINE | 450 SPRUCE STREET | | | | CHIPPEWA | WI | 54729 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 217079 | | MUELLER HANNA M | 202 S WALNUT ST | | | | SHARPSVILLE | PA | 16150 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 217080 | | MUELLER JOHN | 20571 ARBOR AVE | | | | GLEN BERNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 217081 | | MUELLER KARLA | 7305 W BELIOT RD 2 | | | | WEST ALLIS | WI | 53227 | USA | TRADE PAYABLE | | | | | $11.62 | |
| 217082 | | MUELLER LAUREL | 9420 TROON VILLAGE DR | | | | LITTLETON | CO | 80124 | USA | TRADE PAYABLE | | | | | $1,162.65 | |
| 217083 | | MUELLER LOIS | 1044 MARTHA GLASS DRIVE | | | | JEFFERSON CITY | TN | 37760 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 217084 | | MUELLER MARTHA G | 2173 O W ADAMS RD | | | | DEWY ROSE | GA | 30634 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217085 | | MUELLER PATRICIA | 1717 RUSTIC TRAIL | | | | CLEVELAND | OH | 44134 | USA | TRADE PAYABLE | | | | | $43.19 | |
| 217086 | | MUELLER PATRICIA A | 5113 PURITAN DR APT C | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217087 | | MUELLER PAUL | 608 ROBIN DALE DR | | | | AUSTIN | TX | 78734 | USA | TRADE PAYABLE | | | | | $69.00 | |
| 217088 | | MUELLER RACHEL | 800 E WASHINGTON | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $32.50 | |
| 217089 | | MUELLER SHANA | 109 WOODWARD ST | | | | LA PORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217090 | | MUELLER SPORTS MEDICINE INC | 1 QUENCH DRIVE | | | | PRAIRIE DU SAC | WI | 53578 | USA | TRADE PAYABLE | | | | | $35,782.61 | |
| 217091 | | MUELLER SUZANNE | 120 FAIRCREST RD | | | | ROCHESTER | NY | 14623 | USA | TRADE PAYABLE | | | | | $576.88 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217092 | | MUENSTER STEVE | 2667 MARYWOOD DR | | | | DUBUQUE | IA | 52001 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 217093 | | MUENTES RUTH | 12534 TINSLEY CIR APT 1-203 | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 217094 | | MUESEL ANTOINETTE | 3508 K ST | | | | PHILAP | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 217095 | | MUETT CYNTHIA | 2201 RAMSGATE DR | | | | HENDERSON | NV | 89074 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 217096 | | MUGABI ANNE | 5433 89TH CREST | | | | MINNEAPOLIS | MN | 55443 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 217097 | | MUGG PAULA | 2203 ARMITAGE CT | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217098 | | MUGGENBURG LOTTIE | 300 N 4TH AVE | | | | CASPER | WY | 82604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217099 | | MUHA JOSEPH | 5812 PERFECT VIEW ST | | | | LAS VEGAS | NV | 89130 | USA | TRADE PAYABLE | | | | | $23.84 | |
| 217100 | | MUHAMAD DEBORAH WOOD | 4019 ORMOND ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $19.51 | |
| 217101 | | MUHAMMA AMIRA | 8747 CLIFITON WAY | | | | BEVERLY HILLS | CA | 90211 | USA | TRADE PAYABLE | | | | | $169.03 | |
| 217102 | | MUHAMMAD AMANI | 513 WEST SECOND ST APT4 | | | | ELMIRA | NY | 14901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217103 | | MUHAMMAD ANTONIO D | 5444 N EUCLID | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217104 | | MUHAMMAD ASIF | 1925 SILVER LEAF DR | | | | LITTLE ELM | TX | 75068 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 217105 | | MUHAMMAD BRIANA | 3657 GLOUCESTER CV | | | | MEMPHIS | TN | 38135 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 217106 | | MUHAMMAD CAROL | XXXXXXXX | | | | SS | MD | 20906 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 217107 | | MUHAMMAD CHOWDHURY | 9114 121ST ST 3F | | | | RICHMOND HILL | NY | 11418 | USA | TRADE PAYABLE | | | | | $13.81 | |
| 217108 | | MUHAMMAD CLARA | 2428 7TH AVE | | | | ROCK ISLAND | IL | 61201 | USA | TRADE PAYABLE | | | | | $45.05 | |
| 217109 | | MUHAMMAD CLARA | 2428 7TH AVE | | | | ROCK ISLAND | IL | 61201 | USA | TRADE PAYABLE | | | | | $18.36 | |
| 217110 | | MUHAMMAD DASIA | 6425 S LOWE | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $99.54 | |
| 217111 | | MUHAMMAD DEBORAH | 655 SHOOP AVE | | | | DAYTON | OH | 45402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217112 | | MUHAMMAD DEBROAH A | 655 SHOOP AVE | | | | DAYTON | OH | 45402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217113 | | MUHAMMAD DON PRINCE | 2907 E AGUSTA | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217114 | | MUHAMMAD HAQ | 1430 OCEAN AVE | | | | BROOKLYN | NY | 11230 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 217115 | | MUHAMMAD IBRAHIM | 9394 HERITAGE HWY | | | | BAMBERG | SC | 29003 | USA | TRADE PAYABLE | | | | | $17.65 | |
| 217116 | | MUHAMMAD KIARA | 312 W 15TH AVE | | | | GARY | IN | 46407 | USA | TRADE PAYABLE | | | | | $6.11 | |
| 217117 | | MUHAMMAD MARIA | 133N N BEND RD | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 217118 | | MUHAMMAD OLIVIA | 6-ONEONTA DR | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217119 | | MUHAMMAD QASIM | 1321 S CENTRAL AVE | | | | LODI | CA | 95240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217120 | | MUHAMMAD RENEE | 1112 WHISTLER AVE | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 217121 | | MUHAMMAD ROBYN | 3246 DOUGLAS DRV | | | | BLAINE | MN | 55429 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 217122 | | MUHAMMAD TAMMY | 2955 CLEARWATER STREET NW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217123 | | MUHAMMAD TANYA | 3701 BLONDO | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 217124 | | MUHAMMAD TANYA W | 4511 CAMDEN | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 217125 | | MUHAMMAD TERRIE | 914 LITTLETON DR | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 217126 | | MUHAMMAD Z FATANY | 10436 HAMMERLY BLVD | | | | HOUSTON | TX | | USA | TRADE PAYABLE | | | | | $500.00 | |
| 217127 | | MUHAMMADI ARMOUR | 9097H N 95TH ST | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217128 | | MUHAMMED LESLIE | 12672 WILLOW HAIL DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $7.24 | |
| 217129 | | MUHEDIN MOSSA | 11320 ROCKINGHORSE RD | | | | HOLLYWOOD | FL | 33024 | USA | TRADE PAYABLE | | | | | $58.97 | |
| 217130 | | MUHI JUDY M | 89 ANDERSON AVE | | | | BERGENFIELD | NJ | 07621 | USA | TRADE PAYABLE | | | | | $55.17 | |
| 217131 | | MUHR BILL | 16204 POLE PINE PT | | | | COLORADO SPGS | CO | 80908 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 217132 | | MUIR KIM | 6731 26TH AVE | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 217133 | | MUIR TERESA M | PO BOX 472104 | | | | TULSA | OK | 74147 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 217134 | | MURHEAD TERRI | 5766 SORBUS CT APT H | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 217135 | | MURRAGUI ANA | NA | | | | WEST PALM BCH | FL | 33409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217136 | | MUJICA BETZAIDA | 855 E MISHAWAKA RD | | | | ELKHART | IN | 46517 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 217137 | | MUJICA CRISTIAN | CALLE SANTA ROSA DE LIMA 1 | | | | GUAYNABO | PR | 00965 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217138 | | MUJICA JANET | A-3 CALLE VISTA DEL VERD | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $83.98 | |
| 217139 | | MUJKANOVIC SEDINA | 1419 63RD ST | | | | DES MOINES | IA | 50311 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 217140 | | MUJTABA TOKIR | 1595 MALLORY CIRCLE | | | | WINSTON SALEM | NC | 27106 | USA | TRADE PAYABLE | | | | | $720.73 | |
| 217141 | | MUKADES ALIJOSKI | 2438 THROOP AVE | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 217142 | | MUKAWA CHARLENE S | 3033 LONO PL | | | | HONOLULU | HI | 96822 | USA | TRADE PAYABLE | | | | | $85.85 | |
| 217143 | | MUKUL ERIKA | 933 RIVERDALE CIR | | | | CULPEPER | VA | 22701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217144 | | MUKUNDANE MATHIAS | 1400 WARREN ST G16 | | | | MANKATO | MN | 56001 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 217145 | | MULATO HEIDIE | 201 SE 6TH ST | | | | FORT LAUDERDALE | FL | 33301 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 217146 | | MULBAH CELIA | 150 BELLEVUE STREET | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 217147 | | MULBEH KOLAKO | XXX | | | | XXX | MD | 20903 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 217148 | | MULBERRY DARIUS | 912 MATTERSON ST | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $24.76 | |
| 217149 | | MULCAHY JOHN | 36 JUNIPER ST | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 217150 | | MULDAVIN ELVA | 6488 SW 25TH TER | | | | MIAMI | FL | 33155 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 217151 | | MULDER BREONA | 813 SERIO CIRCLE | | | | ANKENY | IA | 50021 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 217152 | | MULDER JASON | 2047 INGE CT | | | | APOPKA | FL | 32703 | USA | TRADE PAYABLE | | | | | $471.26 | |
| 217153 | | MULDER JOAN | 1100 N LAKE AVE 107 | | | | SIOUX FALLS | SD | 57104 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 217154 | | MULDOON ALLISON | 24801 MAGIC MOUNTAIN PKWY 2035 | | | | VALENCIA | CA | 91355 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 217155 | | MULDOON PATRICIA | 32 DORCHESTER DR | | | | DALLAS | PA | 18612 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 217156 | | MULDORW STANLEY | 450 NW 30AVE | | | | POMPANO | FL | 33069 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217157 | | MULDROW CASSANDRA | 701 NORTH HOPE ST | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 217158 | | MULDROW CLARENCE | 5613 THACKERY DRIVE | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217159 | | MULDROW JAVONNIA | 1411 VINCE CIR | | | | FLORENCE | SC | 29505 | USA | TRADE PAYABLE | | | | | $15.83 | |
| 217160 | | MULDROW LORINE | 11850 CHRIS LN | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 217161 | | MULDROW MATRECE | 6635 S 15TH DR | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 217162 | | MULDROW SALLY | 1863 WAX MYRTLE D R | | | | FLOREN C E | SC | 29501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217163 | | MULDROW YOLANDA | 2221 MOSS ST | | | | N LITTLE ROCK | AR | 72114 | USA | TRADE PAYABLE | | | | | $130.84 | |
| 217164 | | MULER MYRIAM | CARR 787 KM 2 HO | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $97.80 | |
| 217165 | | MULERO ALBERTO | COND SAN JUAN | | | | SAN JUAN | PR | 00912 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 217166 | | MULERO AZAEL L | 8008 N 40TH ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 217167 | | MULERO DIANE | 176 CARLISLE ST | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 217168 | | MULERO DIANETTE | RR6 BOX 9424 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217169 | | MULERO ELIANETE | PO BOX 695 | | | | VIEQUES | PR | 00765 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217170 | | MULERO IKY M | PO BOX 5064 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $545.75 | |
| 217171 | | MULERO JOSE | PO BOX 3587 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217172 | | MULERO LUZ | HC 3 BOX 8138 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $15.30 | |
| 217173 | | MULERO MARISOL | C RAFAEL SANTANA 50 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217174 | | MULERO MARITZA | 520 E 137TH ST 161 | | | | BRONX | NY | 10454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217175 | | MULERO RAMONA | BAYAMON | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217176 | | MULERO SHARITZA | BO CANTA GALLO CARR 20 R837 K0 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217177 | | MULERO SHEYLA F | P O BOX 37495 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217178 | | MULFORD JAMEE | 3401 JEFFREY APT B | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $54.00 | |
| 217179 | | MULFORD SHAWNA | 501 N MAIN | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $14.58 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217180 | | MULFORD SHAWNA | 501 N MAIN | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 217181 | | MULGADO BRITTANY | 13247 FOOTHILL AVE | | | | RANCHO CUCAMONGA | CA | 91739 | USA | TRADE PAYABLE | | | | | $33.68 | |
| 217182 | | MULGREW SHANE | 3527 52ND AVE N | | | | ST PETERSBURG | FL | 33714 | USA | TRADE PAYABLE | | | | | $367.08 | |
| 217183 | | MULHERN SEAN | 2685 DUNLAP AVE | | | | GUNTERSVILLE | AL | 35976 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 217184 | | MULHERN SHARON | 512 WALKER ST | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217185 | | MULHOLLAND KATHERINE | LOT 49 AMELIA DR | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 217186 | | MULHOLLAND MJ | 203 QUINCY AVENUE | | | | LONG BEACH | CA | 90803 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 217187 | | MULKEY CRYSTAL | 172 HUMINGBIRD DR | | | | CALHOUN | GA | 30171 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 217188 | | MULKEY RYAN | 318 SHADOW HILLS DR | | | | LIBERTY | SC | 29657 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217189 | | MULKEY SHONDI | 1861 PALMER COURT | | | | MANDEVILLE | LA | 70448 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217190 | | MULKEY TIERRA | 463 22ND STREET | | | | NF | NY | 14305 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 217191 | | MULKHAN KAREN | 88 WYMAN AVE | | | | HUNTINGTON STATION | NY | 11746 | USA | TRADE PAYABLE | | | | | $16.99 | |
| 217192 | | MULL MIRANDA | 1503 DONAHUE FERRY | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 217193 | | MULL RAENELL | 1857 STATEROAD | | | | MONTOURSVILLE | PA | 17754 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 217194 | | MULLA HAMIDABIBI | 683 ARCADIAN AVE | | | | VALLEY STREAM | NY | 11580 | USA | TRADE PAYABLE | | | | | $97.08 | |
| 217195 | | MULLALY MARTHA | 3826 SANSLIET LN | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 217196 | | MULLANEY JOHN | 20 BEALE ST | | | | WORCESTER | MA | 01606 | USA | TRADE PAYABLE | | | | | $18.67 | |
| 217197 | | MULLANEY MICHAEL | 740 W 75TH ST | | | | HIALEAH | FL | 33014 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 217198 | | MULLEN AMY | 808 HERONS WALK | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217199 | | MULLEN ANGELA | 121 PRESCOTT AVE | | | | ELMIRA HGHTS | NY | 14903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217200 | | MULLEN ASHLEY | 1937 BELLEVILLE ROAD UPPER | | | | ROANOKE | VA | 24015 | USA | TRADE PAYABLE | | | | | $46.00 | |
| 217201 | | MULLEN BESSIE | 16 PAROLE STREET | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 217202 | | MULLEN BRETT | 16 OPAL DR | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $47.22 | |
| 217203 | | MULLEN BRIDGETT | 1138 MIDDLE ST | | | | WAYNESBORO | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 217204 | | MULLEN COLETHIA | 1500 NORTHSIDE RD | | | | ELIZABETH CTY | NC | 27909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217205 | | MULLEN DORIS | 1608 RAWLINGS ST | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 217206 | | MULLEN ELIZABETH | 8 ALMOND PLACE | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 217207 | | MULLEN FRAN | 1415 2ND AVE | | | | BERWICK | PA | 18603 | USA | TRADE PAYABLE | | | | | $10.56 | |
| 217208 | | MULLEN KATLYNN E | 1103 E GLASS | | | | SPOKANE | WA | 99207 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 217209 | | MULLEN KATY | 830 HARRIS AVE | | | | CINCINNATI | OH | 45205 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 217210 | | MULLEN LATRICE | 1130 CRAIG ST | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217211 | | MULLEN LAURA | 1518 N TONTI ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $31.15 | |
| 217212 | | MULLEN LAUREN | 1329 OLD HICKORY BLVD | | | | HERMITAGE | TN | 37076 | USA | TRADE PAYABLE | | | | | $171.03 | |
| 217213 | | MULLEN PLUMBING HEATING & COOL | | | | | | | | | | TRADE PAYABLE | | | | | $534.68 | |
| 217214 | | MULLEN SANDRA | 14526 SOUTH OLD STATE ROAD | | | | ELLENDALE | DE | 19941 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217215 | | MULLEN SARAH | 16 WAPLES DRIVE | | | | GEORGETOWN | DE | 19947 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217216 | | MULLEN SHEILA | 1554 MAZOR DR | | | | COLUMBUS | GA | 31901 | USA | TRADE PAYABLE | | | | | $7.47 | |
| 217217 | | MULLEN TIFFANY | 101 DAHLGREN AVE | | | | PORTSMOUTH | VA | 23702 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 217218 | | MULLEN VICKI | 1709 CLOVER DRIVE | | | | FREDERICSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 217219 | | MULLENBERG CIPRIANA | 4230 LONG BEACH WAY 9 | | | | BLGS | MT | 59106 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 217220 | | MULLENIX LORI | 322 N FRANKLIN ST | | | | FOWLERTON | IN | 46930 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 217221 | | MULLENIX MELISSA | 6485 ALSEA | | | | DEXTER | NM | 88230 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217222 | | MULLENS JESSICA | NONE | | | | NONE | WV | 25008 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 217223 | | MULLENS KELLY | 907 WOYAN SMT ROAD | | | | SOUTHSIDE | WV | 25187 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 217224 | | MULLENS KIMBERLY | 152 W BAYVIEW BLVD | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $30.24 | |
| 217225 | | MULLENS KYRA | 8019 VINEMONT PL NW | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 217226 | | MULLER ALYSSA | 405 DORSEY AVENUE | | | | MORGANTOWN | WV | 26501 | USA | TRADE PAYABLE | | | | | $63.40 | |
| 217227 | | MULLER CENETHA S | 1231 SAINT MATTHEWS RD | | | | SWANSEA | SC | 29160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217228 | | MULLER JALIN | 547 HUDSON | | | | CAYCE | SC | 29033 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 217229 | | MULLER JAMES J | 635 MORGAN AVE | | | | PALMYRA | NJ | 08065 | USA | TRADE PAYABLE | | | | | $56.17 | |
| 217230 | | MULLER MARGARET | 116 SE BRISTOL DR | | | | LEES SUMMIT | MO | 64063 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 217231 | | MULLER MELISSA | 185 PEPPER MILL | | | | GRAY COURT | SC | 29645 | USA | TRADE PAYABLE | | | | | $8.21 | |
| 217232 | | MULLER RAFAEL | CAR 198 KM 15 6 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 217233 | | MULLER STEPHANIE | CALLE LOLA RODRIGUES DE TIO 7 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 217234 | | MULLERT TERESA | PO BOX 533 | | | | TOLEDO | WA | 98591 | USA | TRADE PAYABLE | | | | | $26.94 | |
| 217235 | | MULLESCH MATTHEW | 810 WISCONSIN ST | | | | WATERLOO | IA | 50702 | USA | TRADE PAYABLE | | | | | $48.11 | |
| 217236 | | MULLET DEVIN | 1004 WEST CHURCH STREET | | | | ORRVILLE | OH | 44667 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 217237 | | MULLETT PRESTON | 44755 HENTHORN ROAD | | | | WOODSFIELD | OH | 43793 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 217238 | | MULLETTE NICHOLAS | 23130 LAGUNA RD D | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 217239 | | MULLHOLAND KENYA | 5033 BAER RD | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 217240 | | MULLIGAN BERNADETTE | 7405 SCHOOL LANE | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $85.93 | |
| 217241 | | MULLIGAN CHRISTINA | 2745 RIDGEFIELD RD | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217242 | | MULLIGAN EMMA | 315 7TH STREET | | | | HUNTINGTON BE | CA | 92648 | USA | TRADE PAYABLE | | | | | $15.14 | |
| 217243 | | MULLIGAN MACKENZIE | 502 S FIFTH ST | | | | EVANSVILLE | WI | 53536 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 217244 | | MULLIGAN NANCY | 2901 SW 41 ST | | | | OCALA | FL | 34474 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 217245 | | MULLIGAN SHARNEESIA | 146 CRESTMORE DR | | | | LAKE PLACID | FL | 33852 | USA | TRADE PAYABLE | | | | | $13.65 | |
| 217246 | | MULLIN JAMES M | 171 CHERRY AND WEBB LANE | | | | WESTPORT PT | MA | 02791 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 217247 | | MULLIN RITA | 520 JOHN CARLYLE ST | | | | ALEXANDRIA | VA | 22314 | USA | TRADE PAYABLE | | | | | $69.90 | |
| 217248 | | MULLIN SUSAN L | 311 MEADOW VISTA DR | | | | TOWNSEND | DE | 19734 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 217249 | | MULLINAX BETH | 515 CASTLE HEIGHTS AVE | | | | LEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 217250 | | MULLINAX SANDRA | 2446 DELAWARE AVE | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 217251 | | MULLINGS ALECIA | 139 E CENTRAL | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217252 | | MULLINGS KARENE | 145 S MUNN AVE FL 2 | | | | NEWARK | NJ | 07106 | USA | TRADE PAYABLE | | | | | $236.79 | |
| 217253 | | MULLINGS PATRICIA | 309 PAGE ST | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 217254 | | MULLINS ALEXANDER | 6822 DERBY AVE | | | | FAIRBURN | GA | 30213 | USA | TRADE PAYABLE | | | | | $321.00 | |
| 217255 | | MULLINS ALICIA | 183 WHITE OAK HOLLOW | | | | WELCH | WV | 24801 | USA | TRADE PAYABLE | | | | | $47.16 | |
| 217256 | | MULLINS AMANDA | 7149 SOKWELL | | | | ELGIN | NC | 27244 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 217257 | | MULLINS ANGELA D | RT80 | | | | AVONDALE | WV | 24811 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 217258 | | MULLINS ASAHER | PO BOX 73076 | | | | BATON ROUGE | LA | 70874 | USA | TRADE PAYABLE | | | | | $10.92 | |
| 217259 | | MULLINS ASHLEY | 52 KEITH ST | | | | SOUTH SHORE | KY | 41175 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217260 | | MULLINS BECKY | 8263 COMMUNITY DR | | | | MANASSAS | VA | 20109 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 217261 | | MULLINS BELINDA | 697 OLIVE RD | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 217262 | | MULLINS BONNIE | 255 N FORBES ST 209 | | | | LAKEPORT | CA | 95453 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 217263 | | MULLINS BRIANNA | 139 ASHGATE WAY | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 217264 | | MULLINS CANDI | 684 MEADOW ST | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $93.45 | |
| 217265 | | MULLINS CAROLINE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217266 | | MULLINS CARTRICE | 2010 W BROAD APT 111 | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217267 | | MULLINS CASANDRA | 3819 PAWTUCKET ST | | | | BATON ROUGE | LA | 70806 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23538

Schedule E/F: Part 2, Question 3
Pg 2817 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217268 | | MULLINS CHRISTOPHER D | 560 ROSEBUD CIRCLE | | | | WALTON | KY | 41094 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 217269 | | MULLINS CLAIR | PO BOW 1353 | | | | CHURCH HILL | TN | 37620 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 217270 | | MULLINS DAVID | 836 RANDOLPH DR | | | | ABERDEEN | MD | 21001 | USA | TRADE PAYABLE | | | | | $14.24 | |
| 217271 | | MULLINS DAVID W | 924 CARRIEWOOD DR | | | | CECILIA | KY | 42724 | USA | TRADE PAYABLE | | | | | $30.93 | |
| 217272 | | MULLINS ERIC D | PO BOX 1394 | | | | WISE | VA | 24293 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 217273 | | MULLINS FRANCES | 212 CARSON AVE | | | | RICHLANDS | VA | 24641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217274 | | MULLINS HAROLD | 561 CORN CRIB RD | | | | HARRINGTON | DE | 19952 | USA | TRADE PAYABLE | | | | | $429.88 | |
| 217275 | | MULLINS HOLLY N | 22JACKENDERSBLVD | | | | BERRYVILLE | VA | 22611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217276 | | MULLINS HOPE | 3820 EATON GETTYSBURG RD | | | | EATON | OH | 45320 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 217277 | | MULLINS JENNIFER | 3400 DENDALE DR APT 61 | | | | MOBILE | AL | 36693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217278 | | MULLINS JESSICA | 38 GREEN VALLEY DR | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217279 | | MULLINS JOSEPH | 2041 OLD MADISONVILLE RD | | | | HENDERSON | KY | 42420 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 217280 | | MULLINS JOYCE | POBOX3 | | | | KEGLEY | WV | 24731 | USA | TRADE PAYABLE | | | | | $11.30 | |
| 217281 | | MULLINS JULIANNE | 569 5TH ST | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217282 | | MULLINS KRISTY J | 322 LOWER JACKSON RD | | | | OLIVER SPRINGS | TN | 37840 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 217283 | | MULLINS LAKESHIA | DR LAVAUNTE THOMPSON OR QUEEN | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 217284 | | MULLINS LATOSHA M | 5800 UNIVERSITY APT343 | | | | JAX | FL | 32216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217285 | | MULLINS LAURA | 735 GALLO RD | | | | HARRINGTON | DE | 19952 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 217286 | | MULLINS LAUREN | 13695 GARDENWAY | | | | ATHENS | AL | 35611 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 217287 | | MULLINS LISA | 7473 SHERRYDODN LN | | | | BLACKLICK | OH | 43004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217288 | | MULLINS LIZA | 1103 S NINTH ST B | | | | GOSHEN | IN | 46526 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 217289 | | MULLINS MARY | 15625 PUMPKIN CENTER ROAD | | | | WEINER | AR | 72479 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217290 | | MULLINS MATHEW | 550 GRASSY CREEK RD | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $21.05 | |
| 217291 | | MULLINS MELISSA | 4315 HOULDSWORTH DR | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 217292 | | MULLINS MERLENE | 3424 MUD FORK ROAD | | | | VERDUNVILLE | WV | 25649 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217293 | | MULLINS NANCY | 250 NW 11TH | | | | BOCA RATON | FL | 33432 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 217294 | | MULLINS PAMELA | PO BOX 47 | | | | MAXIE | VA | 24628 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217295 | | MULLINS PAMELA S | 3540 REEDS CHAPEL ROAD | | | | MORRISTOWN | TN | 37814 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217296 | | MULLINS PATRICIA | 256 SUMMERSVILLE RD | | | | PRINCETON | WV | 24740 | USA | TRADE PAYABLE | | | | | $28.61 | |
| 217297 | | MULLINS PAULINE | 11201 COLLEGE DR | | | | MEADOWVIEW | VA | 24361 | USA | TRADE PAYABLE | | | | | $3.83 | |
| 217298 | | MULLINS RACHEL | 1830 E 78TH ST | | | | KANSAS CITY | MO | 64123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217299 | | MULLINS REGINA | 1919 POUNDING MILL BRANCH | | | | POUNDING MILL | VA | 24637 | USA | TRADE PAYABLE | | | | | $14.69 | |
| 217300 | | MULLINS RONDA K | PO BOX 521 | | | | APPALACHIA | VA | 24216 | USA | TRADE PAYABLE | | | | | $10.15 | |
| 217301 | | MULLINS RONNIE | 1424 RAMBLER PL | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 217302 | | MULLINS SETH | 833 CHAPEL HEIGHTS ROAD | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $3.03 | |
| 217303 | | MULLINS SKYE | 14009 S COTTONWOOD DRIVE | | | | OLATHE | KS | 66062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217304 | | MULLINS STEVE | 1134E CAROLINA AVE | | | | FRITA | CO | 81522 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 217305 | | MULLINS TAINAICOLE | 960 CASTLETON WAY | | | | FOREST PARK | GA | 30297 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217306 | | MULLINS TAYLAR | PO BOX 496 | | | | CLENDENIN | WV | 25045 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 217307 | | MULLINS TERRY | 49 JOHN EDWARDS LANE | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 217308 | | MULLINS TINA | 11 MULLINS LANE | | | | OAK HILL | WV | 25901 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 217309 | | MULLINS TODD | 981 LIFE DR | | | | CHRISTIANSBURG | VA | 24073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217310 | | MULLINS VALORIE | P OBOX 754 | | | | BIG ROCK VA | VA | 24603 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 217311 | | MULLINSD TASHA | 525 BLAND ST | | | | BLFD | WV | 24701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 217312 | | MULLIS ALICIA | 928 DAWN AVN | | | | INTERLACHEN | FL | 32148 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 217313 | | MULLIS ANGEL | PO BOX 102 LENAPAH | | | | LENAPAH | OK | 74042 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 217314 | | MULLIS BRIDGETT | 1649 CRISP LN | | | | EAST DUBLIN | GA | 31027 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 217315 | | MULLIS DANYALE | 1649 CRISP | | | | EAST | GA | 31027 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 217316 | | MULLIS DORIS | 2424 HARGETT RD | | | | MATTHEWS | NC | 28105 | USA | TRADE PAYABLE | | | | | $514.72 | |
| 217317 | | MULLIS JANIS | 155 JAMES DR | | | | ROCKWELL | NC | 28138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217318 | | MULLIS KERRILYN | 1816 NORTHGATE DR | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 217319 | | MULLONE MARY | 3126 BERT KOLNS | | | | SHREVEPORT | LA | 71118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217320 | | MULONDO ROBERT | 2962 ARLINGTON TX | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $224.18 | |
| 217321 | | MULRY PATTI | 10971 ECHO LOOP | | | | NEW PORT RICHEY | FL | 34654 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 217322 | | MULT MEDIA CHANNELS LLC | PO BOX 408 | | | | WAUPACA | WI | 54981 | USA | TRADE PAYABLE | | | | | $2,931.17 | |
| 217323 | | MULTI SPRAYER SYSTEM INC | 4810 PARK GLEN ROAD | | | | ST LOUIS PARK | MN | 55416 | USA | TRADE PAYABLE | | | | | $145.86 | |
| 217324 | | MULT WALL PACKAGING | P O BOX 95508 | | | | CHICAGO | IL | 60694 | USA | TRADE PAYABLE | | | | | $48,568.28 | |
| 217325 | | MULTI-LINK APPAREL JIANGYIN CORP | NO8 HUAGANG WEST ROAD | SHIZHUANG TOWN | | | JIANGYIN | CHINA | 214446 | | TRADE PAYABLE | | | | | $392,655.64 | |
| 217326 | | MULTIPET INTERNATIONAL INC | 265 W COMMERCIAL AVENUE | | | | MOONACHIE | NJ | 07074 | USA | TRADE PAYABLE | | | | | $82,929.02 | |
| 217327 | | MULTIPLE SOLUTIONS INC | 48 CALLE DR VEVE | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $3,927.48 | |
| 217328 | | MULTIPLE SOLUTIONS INC | 48 CALLE DR VEVE | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $348.75 | |
| 217329 | | MULTY HOME LP | 100 PIPPIN RD | | | | CONCORD | | | | TRADE PAYABLE | | | | | $1,610.06 | |
| 217330 | | MULTY TASK SERVICES INC | URB VILLA EL ENCANTO CALLE 8H7 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $220.00 | |
| 217331 | | MULTY TASK SERVICES INC LABOR | URB VILLA EL ENCANTO CALLE 8H7 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 217332 | | MULU GEBRU | 6069 CHESBRO AVE | | | | SAN JOSE | CA | 95123 | USA | TRADE PAYABLE | | | | | $271.86 | |
| 217333 | | MULVANEY LYNNE F | 3920 KISSIMMEE PARK RD | | | | ST CLOUD | FL | 34772 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 217334 | | MULVERHILL MICHAEL | 7321 JUMILLA AVE | | | | CANOGA PARK | CA | 91306 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 217335 | | MULVEY ANGELA D | 517 SULLIVAN RD LOT 1 | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217336 | | MULVEY BRITTANY | 14006 S SPRINGFIELD RD | | | | BRANDYWINE | MD | 20613 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 217337 | | MULVIHILL LAURA | 1 PINEWOOD ST 511 | | | | SUTTER CREEK | CA | 95685 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 217338 | | MULVIHILL MARY | P O BOX 74 | | | | WENDELL | ID | 83355 | USA | TRADE PAYABLE | | | | | $33.05 | |
| 217339 | | MULVIHILL MARY | P O BOX 74 | | | | WENDELL | ID | 83355 | USA | TRADE PAYABLE | | | | | $65.91 | |
| 217340 | | MUMBULO JUDITH M | 75 NORTH MAIN ST | | | | NEW BERLIN | NY | 13411 | USA | TRADE PAYABLE | | | | | $58.43 | |
| 217341 | | MUMFORD ANGELA | 3407 COLEMAN DR | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 217342 | | MUMFORD BRITTANY | 3887 ADAMSVILLE RD | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217343 | | MUMFORD CYRENA | 37956 LINCOLN AVE | | | | SELBYVILLE | DE | 19975 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 217344 | | MUMFORD KATHY | 215 WILSON ST | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 217345 | | MUMFORD VALERIE | 409 INGRAMTOWN RD | | | | GEORGETOWN | DE | 19947 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217346 | | MUMFORD VALERIE | 409 INGRAMTOWN RD | | | | GEORGETOWN | DE | 19947 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 217347 | | MUMFORD VANESSA | 25907 RIVER BEND RD | | | | MILLS | DE | 19966 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 217348 | | MUMPER COURNTEY | 1015 CENTER ST KEWAUNEE | | | | KEWAUNEE | WI | 54216 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 217349 | | MUMPFIELD KIMBERLY | 2072 N LINCOLN TER | | | | MONTGOMERY | AL | 36108 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 217350 | | MUMPHERY YVETTE R | 2797 AVONDALE AVE | | | | CLEVELAND HTS | OH | 44118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217351 | | MUMPOWER DEBORAH E | 6138 LAKE STREET | | | | BIG STONE GAP | VA | 24219 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 217352 | | MUMPOWER SHEENA | 89 RIDDLE COVE RD | | | | MAGGIEVALLIE | NC | 28715 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217353 | | MUMTYAN VERONICA | 1357 SW 22ND TER | | | | GRESHAM | OR | 97030 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 217354 | | MUMY ROSEMARIE | 506 SEBASTIAN AVE | | | | HENDERSON | NV | 89002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217355 | | MUNA DIESER | 4412 HOGUE RD | | | | EVANSVILLE | IN | 47712 | USA | TRADE PAYABLE | | | | | $21.49 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217356 | | MUNA DIRAWI | 4513 E WICKHAM AVE NONE | | | | ORANGE | CA | | USA | TRADE PAYABLE | | | | | $261.00 | |
| 217357 | | MUNA JENNIFER | PO BOX 3354 | | | | AGANA | GU | 96932 | USA | TRADE PAYABLE | | | | | $179.76 | |
| 217358 | | MUNA MEGAN | | | | | | | | | TRADE PAYABLE | | | | | $5.00 | |
| 217359 | | MUNCEY TAMMY | 11850 STEWART LN | | | | GRAND BAY | AL | 36541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217360 | | MUNCHKIN INC | P O BOX 514036 | | | | LOS ANGELES | CA | 90051 | USA | TRADE PAYABLE | | | | | $36,892.59 | |
| 217361 | | MUNCIE JESSICA | 1105 SOUTH ROGER ST LOT 101 | | | | SAVANNAH | GA | 31322 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 217362 | | MUNCIE MALL LLC | PO BOX 809046 | | | | CHICAGO | IL | 60680 | USA | TRADE PAYABLE | | | | | $8,971.42 | |
| 217363 | | MUNCIE STEPHANIE | 1275 DRY BR RD | | | | OIL SPRINGS | KY | 41238 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 217364 | | MUNCY DUSTIN | 1282 NW PHELPS DR | | | | GRAIN VALLEY | MO | 64029 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217365 | | MUNCY MARGRET N | 1840 20TH AVENUE DR NE APT E | | | | HICKORY | NC | 28601 | USA | TRADE PAYABLE | | | | | $4.46 | |
| 217366 | | MUNCY RICK | 1488 BERKHARD DR | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $9.98 | |
| 217367 | | MUNCY RUBY | 2306 ANNA DR | | | | TITUSVILLE | FL | 32796 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217368 | | MUND ASHLEY | 308 CYPRESS ST | | | | KOKOMO | IN | 46902 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 217369 | | MUND ROGER | 221 MARY CATHERINE | | | | LAKELAND | FL | 33809 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 217370 | | MUNDAY PATTY | 708 N RIVER DR | | | | MARION | IN | 46952 | USA | TRADE PAYABLE | | | | | $32.78 | |
| 217371 | | MUNDAY SAMATHAN | 5901 WEBER APT 4120 | | | | CORPUS CHRSTI | TX | 78413 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 217372 | | MUNDAY SAMATHAN | 5901 WEBER APT 4120 | | | | CORPUS CHRSTI | TX | 78413 | USA | TRADE PAYABLE | | | | | $122.67 | |
| 217373 | | MUNDAY TRACI | 511 W FIRST ST | | | | FAIRMOUNT | IN | 46928 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 217374 | | MUNDEIR GURKIRAT | 4715 CRESTONE NEEDLE WAY | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 217375 | | MUNDELL ALBERT | 65 NORTH 6TH STREET | | | | PATERSON | NJ | 07522 | USA | TRADE PAYABLE | | | | | $45.01 | |
| 217376 | | MUNDELL DALE | 1076 VENA LN | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 217377 | | MUNDI LIMITED | SUITE 721 OCEAN CENTER | HARBOUR CITY TSIMSHATSUI | | | | KOWLOON | | | | TRADE PAYABLE | | | | | $175,185.36 | |
| 217378 | | MUNDIA CATHERINE | 1091 MILLTOWN RD | | | | VERONA | PA | 15147 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 217379 | | MUNDIAL INC | 19 WALPOLE PARK SOUTH | | | | WALPOLE | MA | 02081 | USA | TRADE PAYABLE | | | | | $1,383.64 | |
| 217380 | | MUNDIE KATHY F | 156 BROADWAY AVE | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 217381 | | MUNDO COKO | 1945 HARWOOD CR | | | | COLO SPGS | CO | 80906 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 217382 | | MUNDO MILLY | CALLE WILLIAMSANTIAGON7URBIDAM | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217383 | | MUNDO PAM | 2083 RIDGE RD | | | | NEW MARKET | VA | 22844 | USA | TRADE PAYABLE | | | | | $10.65 | |
| 217384 | | MUNDO ROSARIO | 943 CALLE JOSE DE JOSSIEU | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 217385 | | MUNDOM JESSICA | 5525 WILMINGTON CIR APT 106 | | | | LAKELAND | FL | 33813 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217386 | | MUNDT MARC | 16225 ROCA DR | | | | SAN DIEGO | CA | 92128 | USA | TRADE PAYABLE | | | | | $81.99 | |
| 217387 | | MUNDT SARA | 31 BARGELOH AVE RT 14 | | | | MINERAL WELLS | WV | 26104 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 217388 | | MUNDWILLER HOPE | 3671 S OAK DR | | | | OWENSVILLE | MO | 65066 | USA | TRADE PAYABLE | | | | | $199.99 | |
| 217389 | | MUNDY DEANNA | 9057 SICAMORE AVE UNIT 10 | | | | MONTCLAIR | CA | 91763 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 217390 | | MUNDY MICHAEL | 240 PARKER HILL AVE 2 | | | | ROXBURY XING | MA | 02120 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 217391 | | MUNDY ROBIN | 1443 W 83TH ST APT 3 | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217392 | | MUNDYWATKINS MICHELLE | 3710 E 42ND ST | | | | INDIANAPOLIS | IN | 46205 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 217393 | | MUNENO PAT A | 1476 KINA ST | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $10.47 | |
| 217394 | | MUNET YANIRA M | 3 STATE ST | | | | LEOMINSTER | MA | 01453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217395 | | MUNETAKEOILI MALIA K | 92-759 PAAKAI STREET | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 217396 | | MUNETAKEOLI MALIA K | 92-759 PAAKAI STREET | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 217397 | | MUNEZ DIONICIO | 7 TOMPKINS AVE | | | | WALLINGFORD | CT | 06492 | USA | TRADE PAYABLE | | | | | $19.68 | |
| 217398 | | MUNFORD TARA | 2151 FAVOR RD SW APT M5 | | | | MARIETTA | GA | 30060 | USA | TRADE PAYABLE | | | | | $377.30 | |
| 217399 | | MUNGER JACKIE | 217 WEST INDIANA | | | | ST JOSEPH | MO | 64504 | USA | TRADE PAYABLE | | | | | $10.78 | |
| 217400 | | MUNGER JENNIFER | 70 INDIAN TRAIL | | | | PINE BUSH | NY | 12566 | USA | TRADE PAYABLE | | | | | $18.44 | |
| 217401 | | MUNGIA LUCILLE G | 1108 N CECIL | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 217402 | | MUNGIN BRIDGET | 140 TRADERS STATION RD | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 217403 | | MUNGIN DEANNA | 6830 RENTY LN | | | | HOLLYWOOD | SC | 29449 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 217404 | | MUNGIN LAFAYETTE | 103 APT A MAGWOOD DRIVE | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $28.90 | |
| 217405 | | MUNGIN MADELING | 140 TRADERS STATION RD | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217406 | | MUNGIN OMELIA | 4500 TRILLIUM FIELDS DR | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 217407 | | MUNGRA ANJANA | 26625 PACIFIC HWY S | | | | DES MOINES | WA | 98198 | USA | TRADE PAYABLE | | | | | $38.31 | |
| 217408 | | MUNGRO JAMES | 1017 GREY STREET | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217409 | | MUNGRO RAYMOND L JR | 9775 HAGEL CIRCLE | | | | LORTON | VA | 22079 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217410 | | MUNGUIA EDUARDO | C CERRO DE LA BUFA 1328 | | | | REYNOSA | TX | 78574 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 217411 | | MUNGUIA MIRIAN | 6665 LONG BEACH BLVD SPC B21 | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 217412 | | MUNGUIA NICOLE | 1310 COTTONWOOD DR | | | | GREENWOOD | MO | 64034 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 217413 | | MUNGUIA VERNOICA | 933 EAST D ST APT C | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 217414 | | MUNGUIAR EAEACAR | 341 8TH STREET LOT 88 | | | | CODY | WY | 82414 | USA | TRADE PAYABLE | | | | | $20.79 | |
| 217415 | | MUNHEE T JACKSON | 2529 ETHEL ST | | | | DETROIT | MI | 48208 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 217416 | | MUNIC ARACELI | PO BOX 731 | | | | LAKEPORT | CA | 95453 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 217417 | | MUNICIPAL AUTHORITY OF ALLEGHENY TOWNSHI | 1001 SOUTH LEECHBURG HILL ROAD | | | | LEECHBURG | PA | 15656-9502 | USA | UTILITIES PAYABLE | | | | | $104.68 | |
| 217418 | | MUNICIPAL SERVICES BUREAU | PO BOX 16755 | | | | AUSTIN | TX | | | TRADE PAYABLE | | | | | $515.21 | |
| 217419 | | MUNIE OUTDOOR SERVICES INC | 1000 MILBURN SCHOOL RD | | | | CASEYVILLE | IL | 62232 | USA | TRADE PAYABLE | | | | | $9,603.30 | |
| 217420 | | MUNIR MOHAMMAD | 320 NAHATAN ST NONE | | | | WESTWOOD | MA | 02090 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 217421 | | MUNISH BANSAL | 14624 NE 38TH ST 1055 | | | | BELLEVUE | WA | 98007 | USA | TRADE PAYABLE | | | | | $8.36 | |
| 217422 | | MUNIVEZ AMANDA | 1315 S MAGNOLIA ST | | | | ROCKPORT | TX | 78382 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 217423 | | MUNIZ ADRIAN | PRIMAVERA SA PASEO DE LAS | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $21.07 | |
| 217424 | | MUNIZ ALFREDO | HJGFV | | | | OPU | NY | 11772 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 217425 | | MUNIZ ANA | H C 01 BOX 6679 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217426 | | MUNIZ ANA | H C 01 BOX 6679 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 217427 | | MUNIZ ANTONIO | CALLE SAN GERONIMO 20 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 217428 | | MUNIZ ARMANDO | HC02 BOX 10116 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 217429 | | MUNIZ ASHLEY | CALLE RODRIGUEZ SECTOR MONRIG | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $25.84 | |
| 217430 | | MUNIZ AURA | 13514 NE 24TH CT | | | | NORTH MIAMI | FL | 33181 | USA | TRADE PAYABLE | | | | | $14.95 | |
| 217431 | | MUNIZ AURA F | 13514 NE 24TH CT | | | | NORTH MIAMI | FL | 33181 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 217432 | | MUNIZ AXEL | 2681 BREAKER LN | | | | KISSIMMEE | FL | 34746 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 217433 | | MUNIZ CARMEN C | RESIDENCIAL DR PILA BLOQ 30 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217434 | | MUNIZ CATHERINE | XXX | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217435 | | MUNIZ CESAR | 138 TAWA AVE | | | | MESQUITE | NM | 88048 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 217436 | | MUNIZ CESAR | 138 TAWA AVE | | | | MESQUITE | NM | 88048 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 217437 | | MUNIZ DANIELLE | 554 CALIFORNIA ST | | | | RIO VISTA | CA | 94571 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 217438 | | MUNIZ DARRYL | URB CONSTANCIA RIO LLANOS | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 217439 | | MUNIZ EMANUEL | HC 04 BOX 11344 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 217440 | | MUNIZ ERISHA | 148 CALLE LAUREL L7 URB VISTAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $6.74 | |
| 217441 | | MUNIZ FRANSUA | URB ARROYO VILLAGE C-2 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $41.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217442 | | MUNIZ GASPAR | 45138 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $277.81 | |
| 217443 | | MUNIZ GLORIA | BARRIO SABANA GRANDE SECTOR LA SAB | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 217444 | | MUNIZ GLORIBEL | CARRE30 KZ3 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $142.91 | |
| 217445 | | MUNIZ HECTOR | E16 CALLE 4 | | | | PONCE | PR | 94619 | USA | TRADE PAYABLE | | | | | $47.69 | |
| 217446 | | MUNIZ INDIRA C | 1637 NW 40TH ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 217447 | | MUNIZ ISRAEL | CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 217448 | | MUNIZ IVAN | 12402 ALTAMIRA | | | | AUSTIN | TX | 78748 | USA | TRADE PAYABLE | | | | | $21.65 | |
| 217449 | | MUNIZ JACKIE | 3932 WOODBRIDGE AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217450 | | MUNIZ JENIFER | RES PONCE DE LEON EDIF Q APART | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 217451 | | MUNIZ JOCELYN | 518 CENTER WAY QPT 34 | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 217452 | | MUNIZ JOEL A | 6 CALLE FEDERICO DEGETAU APTD 602 RAMIREZ DE ARELLANO | | | | MAYAGUEZ | PR | 00681 | USA | TRADE PAYABLE | | | | | $453.16 | |
| 217453 | | MUNIZ JORGE A | 1591 S 8TH STREET | | | | CAMDEN | NJ | 08104 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 217454 | | MUNIZ JOSE | XXX | | | | ST PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217455 | | MUNIZ JUDY S | 3812 TYNEWICK DR | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 217456 | | MUNIZ KAISHLA K | RES CARMEN EDIF 13 APTO | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217457 | | MUNIZ MARANGELIZ | HC 4 BOX 41648 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 217458 | | MUNIZ MARICELI | SANTA TERESITA | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 217459 | | MUNIZ MELISSA | 2800 W 26TH AVE 4 | | | | DENVER | CO | 80211 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 217460 | | MUNIZ MERRY | CALLE ARGENTINA NUM 24 URB VIS | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217461 | | MUNIZ MICHELLE | URB SABANA REAL C-19 QQ11 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 217462 | | MUNIZ MIGUEL | 6461 DOUGLAS | | | | BOISE | ID | 83704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217463 | | MUNIZ NEFTALI | HC02 BOX 25198 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217464 | | MUNIZ OCTAVIO | BOX 1404 | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217465 | | MUNIZ PABLO | TOA ALTA HIGS CALLE 26 AA | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 217466 | | MUNIZ PERLA | 4526 W 136TH ST | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 217467 | | MUNIZ REFUGIA | 551 189 ST | | | | BRONX | NY | 10458 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 217468 | | MUNIZ RICHARD | URB RIVERAS DE CUPEY | | | | CUPEY | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217469 | | MUNIZ ROSANA | PASEO LO ROBLES CLOS CAMINO | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 217470 | | MUNIZ SARINA | 2720 SERENE AVE | | | | LAS VEGAS | NV | 89123 | USA | TRADE PAYABLE | | | | | $40.64 | |
| 217471 | | MUNIZ SEVADELLO | 10521 ASHFIELD ST  4A | | | | HIGHLNDS RANCH | CO | 80126 | USA | TRADE PAYABLE | | | | | $59.00 | |
| 217472 | | MUNIZ SONIA | HC 780X 31867 | | | | HATILLO | PR | 00641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217473 | | MUNIZ VANESSA | 2501 LUNA NUESTRA NW | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217474 | | MUNIZ WIL | CARR 2 KM 110 3 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $12.78 | |
| 217475 | | MUNIZ WILHEM | CARR 2 KM 110 3 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $69.05 | |
| 217476 | | MUNIZ XAVIER | 371 N 8TH ST | | | | PROSPECT PARK | NJ | 07508 | USA | TRADE PAYABLE | | | | | $35.50 | |
| 217477 | | MUNIZ XENIA | JARDINES DEL CARIBE CALLE LAS | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 217478 | | MUNIZ YOLANDA | LOS ROBLES A 8 AGUADA | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217479 | | MUNIZ ZOE Q | 518 CALLE ANGEL | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217480 | | MUNIZRIVERA ADELAIDA | BO CASUALIDAD | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 217481 | | MUNJAL SHELADIA | 2003 FINCH CT | | | | SIMI VALLEY | CA | 93063 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 217482 | | MUNJICA LYNETTE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00986 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 217483 | | MUNN ANGELETTE | 123 | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 217484 | | MUNN GERALD | 181 SUTTON RD | | | | FORT MILL | SC | 29708 | USA | TRADE PAYABLE | | | | | $11.09 | |
| 217485 | | MUNN JENNIFER J | 1869 CHAPMAN AVE | | | | CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217486 | | MUNN KENYA | 9411 CHALET DR | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 217487 | | MUNN SANDRA | 2040 MIDWAY RD | | | | LIZELLA | GA | 31052 | USA | TRADE PAYABLE | | | | | $36.98 | |
| 217488 | | MUNN TASIA | EDDIE MUNN | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $20.03 | |
| 217489 | | MUNN TASIA | EDDIE MUNN | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 217490 | | MUNNE JOSE | 1964 ABINANTE LN | | | | SAN JOSE | CA | 95124 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 217491 | | MUNNELLER VIOLA | 53RD AVE | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217492 | | MUNNERLYN LYNN M | 3510 IVY ST | | | | DENVER | CO | 80207 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 217493 | | MUNNINGS KIM | 3588 ALDER DR | | | | W PALM BEACH | FL | 33417 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 217494 | | MUNNU ADHIKARI | 4307 HOLLOWSTONE CT | | | | CHANTILLY | VA | 20151 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 217495 | | MUNNY WILL | 8709 63RD AVE SW | | | | LAKEWOOD | WA | 98499 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 217496 | | MUNOS ALEXANDRA | HC02 BOX 9820 | | | | GUAINABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 217497 | | MUNOS SUZANNA | 732 S ALMADEN AVE | | | | SAN JOSE | CA | 95110 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 217498 | | MUNOZ ADRIAN | 8038 E IMPALA AVE | | | | MESA | AZ | 85209 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 217499 | | MUNOZ ALEX | CALLE JOSSIE PEREZ L36 VALLE T | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 217500 | | MUNOZ ALICIA | 1105 E 7TH ST | | | | NATIONAL CITY | CA | 95815 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 217501 | | MUNOZ ALICIA | 1105 E 7TH ST | | | | NATIONAL CITY | CA | 95815 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 217502 | | MUNOZ AMELIA P | 146 CEDAR | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 217503 | | MUNOZ AMY | 5821 NORTH HOLLY STREET | | | | KANSAS CITY | MO | 64118 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 217504 | | MUNOZ ANDREA | 9800 VESPER AVE | | | | PANORAMA CITY | CA | 91402 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 217505 | | MUNOZ ARIESTER | 14942 SW 70 ST | | | | MIAMI | FL | 33193 | USA | TRADE PAYABLE | | | | | $20.13 | |
| 217506 | | MUNOZ ARMANDO | 301 N FRANEY ST | | | | BAYARD | NM | 88023 | USA | TRADE PAYABLE | | | | | $6.43 | |
| 217507 | | MUNOZ BRIAN | 1712 CORONADO | | | | ODESSA | TX | 79763 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 217508 | | MUNOZ BRIENIS O | 1720 SW 155TH AVE | | | | MIAMI | FL | 33140 | USA | TRADE PAYABLE | | | | | $1,529.46 | |
| 217509 | | MUNOZ CHRISTINA | 309 BEALE AVE | | | | BAKERSFIELD | CA | 93305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217510 | | MUNOZ CLARISA | EXT CQOQUI CALLE PALOMO | | | | AGUIRRE | PR | 00704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217511 | | MUNOZ CRYSTAL | 3943 W MONTEBELLO AVE | | | | PHOENIX | AZ | 85019 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 217512 | | MUNOZ CYTHNIA | 4206 IRONROCK AVE | | | | BAKERSFIELD | CA | 93313 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 217513 | | MUNOZ DAISY | 60777 GARDENIA DR | | | | SAN JUAN | TX | 78589 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 217514 | | MUNOZ DOLORES | 1419 N ELDERBERRY AVE | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $64.96 | |
| 217515 | | MUNOZ DUKE | 9440 SULTANA AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 217516 | | MUNOZ EDGARDO | BARRIO LOMAS CALLE 2 E 14 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 217517 | | MUNOZ EDWARD | 200 N GRSNS AVE  237 | | | | WEST COVINA | CA | 91701 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 217518 | | MUNOZ EL MERCADO CORPORATION | P O BOX 850 | | | | GALLUP | NM | 87305 | USA | TRADE PAYABLE | | | | | $4,330.00 | |
| 217519 | | MUNOZ ENEDINO | 2003 EAST MORA | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 217520 | | MUNOZ ENEDINO D | 2003 E MORA | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 217521 | | MUNOZ ESMERALDA | 102 JENNIFER ST | | | | DONNA | TX | 78537 | USA | TRADE PAYABLE | | | | | $6.86 | |
| 217522 | | MUNOZ FACUNDO | 2016 CYPRESS | | | | EL PASO | TX | 79905 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 217523 | | MUNOZ FELICITA | CALLE NAVARRA  20 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217524 | | MUNOZ FRANCISCO | 11590 E 27TH PL | | | | YUMA | AZ | 85367 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 217525 | | MUNOZ FRANCISCO E | 511 MARISELA | | | | SAN ELIZARIO | TX | 79849 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 217526 | | MUNOZ GENARO H | 2731 LOGAN AVE | | | | SAN DIEGO | CA | 92113 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 217527 | | MUNOZ GLENDA | PO BOX 1465 | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217528 | | MUNOZ GRACE | 444 S SHELLMAN AVE | | | | SAN DIMAS | CA | 91773 | USA | TRADE PAYABLE | | | | | $4.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217529 | | MUNOZ IRENE | 24 CR 5367 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $2.52 | |
| 217530 | | MUNOZ IRENE | 24 CR 5367 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217531 | | MUNOZ IRIS | HC 61 BOX 6122 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217532 | | MUNOZ ISABEL B | 1522 PICACHO RD | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 217533 | | MUNOZ JANINA | 4450 EL CENTRO ROAD | | | | SACRAMENTO | CA | 95834 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 217534 | | MUNOZ JENNIFER | BO HATO 56 CARR 183 KM 6 1 PAR | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $10.29 | |
| 217535 | | MUNOZ JENNIFER | BO HATO 56 CARR 183 KM 6 1 PAR | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 217536 | | MUNOZ JESUS | 5070 KEELER FARM RD NW | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $13.24 | |
| 217537 | | MUNOZ JESUS | 5070 KEELER FARM RD NW | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217538 | | MUNOZ JORGE | 7152 ALAMEDA AVE | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $496.06 | |
| 217539 | | MUNOZ JOSE | 3654W SHAKESPEARE | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $15.13 | |
| 217540 | | MUNOZ JOSE | 3654W SHAKESPEARE | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $21.24 | |
| 217541 | | MUNOZ JOSE | 3654W SHAKESPEARE | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 217542 | | MUNOZ JOSE | 3654W SHAKESPEARE | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 217543 | | MUNOZ JOSEFINA | 571 CALDWELL BLUV | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217544 | | MUNOZ JUAN | 1548 ESCONDIDA CT | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $37.79 | |
| 217545 | | MUNOZ JUAN | 1548 ESCONDIDA CT | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 217546 | | MUNOZ JULIE | 3600 W RAY RD APT 2076 | | | | CHANDLER | AZ | 85226 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 217547 | | MUNOZ JULIO | C MIRAMELINDA 583 CASITA | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 217548 | | MUNOZ KEVYN | 173 N 31ST ST | | | | SAN JOSE | CA | 95116 | USA | TRADE PAYABLE | | | | | $11.20 | |
| 217549 | | MUNOZ KRISTINA M | 1380 HELMOCK AVE APT F | | | | IMPERIAL BCH | CA | 91932 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 217550 | | MUNOZ LARIZA | CALLE 11 132C | | | | DORADO BEACH | PR | 00646 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 217551 | | MUNOZ LAURA | 3351 EAGLE ROCK BLVD | | | | LOS ANGELES | CA | 90065 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 217552 | | MUNOZ LETICIA | 962 SPERRY DR | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 217553 | | MUNOZ LISBETH | 1418 SOUTH LONG BEACH BLVD AP | | | | COMPTON | CA | 90221 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 217554 | | MUNOZ LIZANDRA | URB PALMA DE CERRO GORDO | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $235.39 | |
| 217555 | | MUNOZ LORENZO | 4554 HERCULES DR | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $3.84 | |
| 217556 | | MUNOZ LOUISA | P O BOX 1042 | | | | SAN JUAN BAUTIST | CA | 95045 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 217557 | | MUNOZ MAGDA | 1500 W 7TH ST TRLR 2 | | | | WEISER | ID | 83672 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 217558 | | MUNOZ MARCELLA | 9617 EL CENTRO BOULEVARD | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 217559 | | MUNOZ MARGARITA | 380 ANGELUS ST | | | | TURLOCK | CA | 95380 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 217560 | | MUNOZ MARIA | 4116 PETUNIA | | | | MCALLEN | TX | 78504 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 217561 | | MUNOZ MARIA | 4116 PETUNIA | | | | MCALLEN | TX | 78504 | USA | TRADE PAYABLE | | | | | $26.39 | |
| 217562 | | MUNOZ MARIA | 4116 PETUNIA | | | | MCALLEN | TX | 78504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217563 | | MUNOZ MARIA | 4116 PETUNIA | | | | MCALLEN | TX | 78504 | USA | TRADE PAYABLE | | | | | $3.34 | |
| 217564 | | MUNOZ MARIA | 4116 PETUNIA | | | | MCALLEN | TX | 78504 | USA | TRADE PAYABLE | | | | | $7.38 | |
| 217565 | | MUNOZ MARIA | 4116 PETUNIA | | | | MCALLEN | TX | 78504 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 217566 | | MUNOZ MARIA P | 401 N LAWNDALE | | | | KANSAS CITY | MO | 64123 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 217567 | | MUNOZ MARIA P | 401 N LAWNDALE | | | | KANSAS CITY | MO | 64123 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 217568 | | MUNOZ MARITZA | CALLE F 261 MARBELLA | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217569 | | MUNOZ MARTHA | 512 CHULA VISTA ST 512 CHULA VISTA ST | | | | EL PASO | TX | 34109 | USA | TRADE PAYABLE | | | | | $20.70 | |
| 217570 | | MUNOZ MARTHA M | 743 E 42ND ST | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 217571 | | MUNOZ MAYRA | 1044 BARRETT ST | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 217572 | | MUNOZ MAYRA | 1044 BARRETT ST | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 217573 | | MUNOZ MICHAEL J | 15 BAILEY ST | | | | GREENVILLE | SC | 29609 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 217574 | | MUNOZ MICHELLE | 3554 VAN WIG AVE | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 217575 | | MUNOZ MICHELLE | 3554 VAN WIG AVE | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217576 | | MUNOZ MILDRED | CALLA PALMA REAL | | | | SJ | PR | 00926 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 217577 | | MUNOZ MILDRED | CALLA PALMA REAL | | | | SJ | PR | 00926 | USA | TRADE PAYABLE | | | | | $52.60 | |
| 217578 | | MUNOZ MILDRED | CALLA PALMA REAL | | | | SJ | PR | 00926 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 217579 | | MUNOZ MINDIRA N | 1569 W 49TH ST | | | | LOS ANGELES | CA | 90062 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 217580 | | MUNOZ MIRNA | CARR 1 KM-24.9 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $11.20 | |
| 217581 | | MUNOZ MIRNA | CARR 1 KM-24.9 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217582 | | MUNOZ MONET | 5250 STEWART AVE | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $14.04 | |
| 217583 | | MUNOZ MONICA | 2761 N GOLDEN AVE7 | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 217584 | | MUNOZ MONIQUE | 1224 LEXINGTON ST APT D | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $45.85 | |
| 217585 | | MUNOZ NICOLE | 4669 WEAVER TRAIL | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 217586 | | MUNOZ NORMA | 4550 W 16TH AVE APT 507 | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $156.63 | |
| 217587 | | MUNOZ OBDULIA | 2602 DECAMP AVE APT 31 | | | | ELKHART | IN | 46517 | USA | TRADE PAYABLE | | | | | $34.33 | |
| 217588 | | MUNOZ OFELIA | 1901 PERICE ST | | | | SIOUX CITY | IA | 51104 | USA | TRADE PAYABLE | | | | | $47.20 | |
| 217589 | | MUNOZ PERLA | 44002 W GRANITE DR | | | | MARICOPA | AZ | 85139 | USA | TRADE PAYABLE | | | | | $22.66 | |
| 217590 | | MUNOZ RAFAEL | 1056 W 6TH ST | | | | HOLTVILLE | CA | 92250 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 217591 | | MUNOZ RAMONA | 8640 COLORADO AVE | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 217592 | | MUNOZ RAMONA | 8640 COLORADO AVE | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 217593 | | MUNOZ RAMONA | 8640 COLORADO AVE | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 217594 | | MUNOZ REBECA | CALLE SAN CIPRIAN 624 | | | | SAN JUAN | PR | 00693 | USA | TRADE PAYABLE | | | | | $54.95 | |
| 217595 | | MUNOZ REBEKAH | CALEXICO | | | | CALEXICO | CA | 92231 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 217596 | | MUNOZ RICARDO | URB SAN RAMON 9 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $40.01 | |
| 217597 | | MUNOZ RICK | 7349 S COURT | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 217598 | | MUNOZ ROBERTA A | 3816 RIVERSIDE DR | | | | NEWPORT | TN | 37821 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 217599 | | MUNOZ ROBERTO | HC05 BOX 5445 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217600 | | MUNOZ RODRI JOEL | UPS IN STORE PICKUP | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $256.71 | |
| 217601 | | MUNOZ ROSA | 4531 WEST LEA DR SW | | | | ALB | NM | 87105 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 217602 | | MUNOZ ROSA | 4531 WEST LEA DR SW | | | | ALB | NM | 87105 | USA | TRADE PAYABLE | | | | | $23.90 | |
| 217603 | | MUNOZ ROSA | 4531 WEST LEA DR SW | | | | ALB | NM | 87105 | USA | TRADE PAYABLE | | | | | $10.40 | |
| 217604 | | MUNOZ SADIE S | 122 CHARLESTON SE APT D | | | | ALBUQUERQUE | NM | 87108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217605 | | MUNOZ SONIA | 2703 LAS CUATAS | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $60.86 | |
| 217606 | | MUNOZ SUZIE | 1509 AVE O | | | | EUNICE | NM | 88231 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 217607 | | MUNOZ SYLVIA | 4440 FAIR PARK BLVD AAPT | | | | FORT WORTH | TX | 76115 | USA | TRADE PAYABLE | | | | | $26.75 | |
| 217608 | | MUNOZ TANYA | 13600 EAST 41 ST SOUTH | | | | INDEPENDENCE | MO | 64055 | USA | TRADE PAYABLE | | | | | $33.80 | |
| 217609 | | MUNOZ TONIA | 216 DORMAN AVE | | | | YUBA CITY | CA | 95991 | USA | TRADE PAYABLE | | | | | $30.63 | |
| 217610 | | MUNOZ VERONICA D | 6045 W RAYMOND ST | | | | PHOENIX | AZ | 85043 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 217611 | | MUNOZ VICTOR | NONE | | | | SANTURCE | PR | 00913 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 217612 | | MUNOZ VIOLA | 1518 W HANK | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 217613 | | MUNOZ VIVIAN | 10019 W OKEECHOBEE RD | | | | HIALEAH | FL | 33016 | USA | TRADE PAYABLE | | | | | $45.60 | |
| 217614 | | MUNOZ WILLIAM | URB VISTA DEL SOL | | | | CIDAMO | PR | 00739 | USA | TRADE PAYABLE | | | | | $36.60 | |
| 217615 | | MUNOZ YAHAIRA | CALLE 13 A 10 MONTE LINDO | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217616 | | MUNOZ YARITZA | 3435 AMBERT AVE | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217617 | | MUNOZ YARITZAMARIE | CALLES B 30 VILLAS DE CASTRO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 217618 | | MUNOZ YAZMIN | 1315 E HOLT BLVD APT 106 | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 217619 | | MUNOZ YAZMIN | 1315 E HOLT BLVD APT 106 | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $129.20 | |
| 217620 | | MUNOZ YERDLY | 40 SHADETREE RD APT A | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 217621 | | MUNOZCASTELLANO MARIRIS | 427 HIGH STREET | | | | C FALLS | RI | 02863 | USA | TRADE PAYABLE | | | | | $34.00 | |
| 217622 | | MUNRO BARBARA | 176 E COON LK | | | | BELFAIR | WA | 98528 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 217623 | | MUNRO NANCY | 4717 MERCURY DR | | | | ROCKVILLE | MD | 20853 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217624 | | MUNRO PHILIP | 2423 WHITNEY | | | | NIAGARA FALLS | NY | 14301 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 217625 | | MUNROE SAVANNA | 430 SECOMD STREET | | | | WCH | OH | 43160 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 217626 | | MUNROE TIM | 16 MULLIN PARK | | | | NEWNAN | GA | 30265 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 217627 | | MUNSEY JAKE | 169 CROSSCREEK RD | | | | MAYNARDVILLE | TN | 37807 | USA | TRADE PAYABLE | | | | | $42.61 | |
| 217628 | | MUNSICK AL | 1200 WILSON RD | | | | SOUTH PARK | PA | 15129 | USA | TRADE PAYABLE | | | | | $20.96 | |
| 217629 | | MUNSON CRYSTAL | 651 SOUTH P STRRET | | | | HAG | MD | 21740 | USA | TRADE PAYABLE | | | | | $6.11 | |
| 217630 | | MUNSON DOLORES | 1674 BROODMOOR CT | | | | BATON ROUGE | LA | 70815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217631 | | MUNSON KIM E | 11155 BLACK OAK DR | | | | BATON ROUGE | LA | 70815 | USA | TRADE PAYABLE | | | | | $13.11 | |
| 217632 | | MUNSON LACEY | 3704 BROADWAY | | | | FORT MYERS | FL | 33901 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 217633 | | MUNSON MARY | 846 CHESTNUT ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 217634 | | MUNSON MONICA R | 5210 CENTRAL AVENUE | | | | CREAT CACAPON | WV | 25422 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217635 | | MUNSON ROB | 529 MEADOW HILL DR | | | | DESOTO | TX | 75115 | USA | TRADE PAYABLE | | | | | $17.15 | |
| 217636 | | MUNSON SHANNON | 1982 ASBURY RD | | | | DUBUQUE | IA | 52001 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 217637 | | MUNSON TAMMY | 607 ONE HALF THOMPSON STREET | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217638 | | MUNSON WILLIAMS | 6961 BUNKERHILL RD | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217639 | | MUNSTER DARLEEN | 275 NELSON STREET | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 217640 | | MUNSTER MISTY | 4837 NEWLANDS ST | | | | METAIRIE | LA | 70006 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 217641 | | MUNTAJ MO | 4831 BAKER AVE | | | | SACRAMENTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $13.36 | |
| 217642 | | MUNTALVO LORENNE | COND EL SENORIAL AP 1105 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 217643 | | MUNTASER NIMEH | 26875 SCHUBERT DR | | | | WESTLAKE | OH | 44145 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 217644 | | MUNTEAN DAWN | 835 LILLIAN ST SW | | | | CANTON | OH | 44706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217645 | | MUNTEANU REBECCA | 1421 ROPER MOUNTAIN RD APT132 | | | | GREENVILLE | SC | 29615 | USA | TRADE PAYABLE | | | | | $60.50 | |
| 217646 | | MUNUS JOSELYN | 40 WILSON ST | | | | HARTFORD | CT | 06106 | USA | TRADE PAYABLE | | | | | $3.68 | |
| 217647 | | MUNUZ PEDRO | CAR 4857239 | | | | QUEBRADILLA | PR | 00678 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217648 | | MUNYON MATTHEW | 99 WAVERLY AVE 9R 98 MAPLE AVE | | | | PATCHOGUE | NY | 11772 | USA | TRADE PAYABLE | | | | | $45.46 | |
| 217649 | | MUNYON NANCY | 6308 NEWTON CT | | | | WESTMINSTER | CO | 80003 | USA | TRADE PAYABLE | | | | | $15.83 | |
| 217650 | | MUNZNER THOMAS J | 375 WATER ST | | | | AUGUSTA | ME | 04330 | USA | TRADE PAYABLE | | | | | $19.72 | |
| 217651 | | MUON SEIHAKOMARAR | 85 WISCONSIN AVE | | | | COLUMBUS | OH | 43222 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 217652 | | MUONG HANG | 1170 NORTON ST | | | | SAINT PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 217653 | | MUPPHY AUGUSTA T | 1312 W FLORIDA ST | | | | GREENSBORO | NC | 27403 | USA | TRADE PAYABLE | | | | | $12.82 | |
| 217654 | | MURAD BAIG | ROUNDLEAF DRIVE | | | | JACKSONVILLE | FL | 32258 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 217655 | | MURAD GASIMBAYLI | 3807 WNORTHERN LIGHTS BL | | | | ANCHORAGE | AK | 99517 | USA | TRADE PAYABLE | | | | | $269.99 | |
| 217656 | | MURALI CHANDA | 5423 S 109TH CTAPT 144 | | | | OMAHA | NE | 68137 | USA | TRADE PAYABLE | | | | | $23.67 | |
| 217657 | | MURAMOTO JENNIFER S | 941173 LUMIKULA ST | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $14.13 | |
| 217658 | | MURANDA PEREZ | 787 PAL | | | | GLENDALE | KY | 42740 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 217659 | | MURATA DONELLAALYS | 1346 GOLDEN EAGLE RD | | | | HORTON | KS | 66439 | USA | TRADE PAYABLE | | | | | $38.98 | |
| 217660 | | MURATA ELECTRONICS N A INC | | | | | | | | | | TRADE PAYABLE | | | | | $17,175.00 | |
| 217661 | | MURAWSKI KATHLEEN | 34 WESTLEY ROAD | | | | OLD BRIDGE | NJ | 08857 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217662 | | MURCHIE EILEEN | 1511 BELLRIDGE RD | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 217663 | | MURCHISON GREGORY | 5336 WAYNE STREET | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $14.75 | |
| 217664 | | MURCHISON PAM | 10077 GRANDVIEW AVE | | | | PITTSBURGH | PA | 15235 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 217665 | | MURCHISON TOLEJALA | 1900 LINCOLN STREET | | | | SAVANNAH | GA | 31401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217666 | | MURCHISON YESHANNA M | 203 OLD DOMINION CIRCLE | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217667 | | MURCHSON BRUNA | 222 SIMONS ST | | | | SANDFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 217668 | | MURDAUGH DOMONIQUE A | 1380 SIFLY RD | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 217669 | | MURDAUGH TOCCARA | 101 RASTVILLE RD | | | | CORDOVA | SC | 29039 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217670 | | MURDOCH LOIS | 8662 W PROGRESS DR  NONE | | | | LITTLETON | CO | 80123 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 217671 | | MURDOCH LOUIS | 2660 ATWATER DR | | | | NORTH PORT | FL | 34288 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 217672 | | MURDOCK APRIL | 1802 41ST AVE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 217673 | | MURDOCK BOB | 57 VILLAGE DR | | | | BARNEGAT | NJ | 08005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217674 | | MURDOCK DEBRA | STREET ADRESS | | | | THIEF RIVER FALL | MN | 56701 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 217675 | | MURDOCK ELAINE | 14 BROWN AVE | | | | PROSPECT PARK | NJ | 07508 | USA | TRADE PAYABLE | | | | | $9.92 | |
| 217676 | | MURDOCK JASON | 340 CO RD | | | | PARIS | TX | 75460 | USA | TRADE PAYABLE | | | | | $29.58 | |
| 217677 | | MURDOCK KATIE | 7403 BEDFORD | | | | COEUR D ALENE | ID | 83815 | USA | TRADE PAYABLE | | | | | $40.10 | |
| 217678 | | MURDOCK LATOYA | 125 EAST RALEIGH AVE | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $5.93 | |
| 217679 | | MURDOCK LAWANDA | 317 EDGEWOOD AVE | | | | NEW HAVEN | CT | 06511 | USA | TRADE PAYABLE | | | | | $31.37 | |
| 217680 | | MURDOCK PAM | 1540 NOBLE ST | | | | LONGWOOD | FL | 32750 | USA | TRADE PAYABLE | | | | | $28.89 | |
| 217681 | | MURDOCK ROBERT | 2101 ROAD E | | | | REDWOOD VLY | CA | 95470 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 217682 | | MURDOCK WANDA | N36 CANAL DR 202 | | | | FRUITLAND | NM | 87416 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 217683 | | MURE INGRID | 42121 N 60TH ST | | | | OMAHA | NE | 68102 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 217684 | | MURENNE PHILISTIN | 1776 NW 30TH ST | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 217685 | | MURFF SHELON | 2869 WEST PASTURE | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217686 | | MURGA CINDY | 1000 E IDAHO SP 57 | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $48.00 | |
| 217687 | | MURGUIA LOISA | 17033 RD 192 | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 217688 | | MURGUIA MAIRA | 1770 LINDEN AVE | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 217689 | | MURGUIA MICHELLE | ADDRESS | | | | CITY | CA | 90716 | USA | TRADE PAYABLE | | | | | $20.93 | |
| 217690 | | MURGUIA MONICA | 1253 WEST CORNELL | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 217691 | | MURIE L BIRCHETTE | 2353 MANOR AVE | | | | ATLANTA | GA | 30344 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 217692 | | MURIEL ANGELINA | 707 E PHILADELPHIA ST | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217693 | | MURIEL AUDREY | RK19 VIA CRISTAL ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 217694 | | MURIEL BETHNAYRIS N | CALLE TURQUES 517 VALLE DE CER | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217695 | | MURIEL BROOKS | 75 WANER AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217696 | | MURIEL COLON ROSA | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 217697 | | MURIEL DINOROSCA | COND PLAZA DEL PARQUE C 141 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $374.53 | |
| 217698 | | MURIEL DOORIS | 5 VANDUZER DR | | | | POUGHKEEPSIE | NY | 12603 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 217699 | | MURIEL DUSHOK | 5 FAIRLANE RD | | | | TRUMBULL | CT | 06611 | USA | TRADE PAYABLE | | | | | $23.26 | |
| 217700 | | MURIEL FREDDY | HC 91 BOX 9279 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 217701 | | MURIEL GRAVES | 6751 AKRON STREET | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 217702 | | MURIEL GRAVES | 6751 AKRON STREET | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 217703 | | MURIEL GRAY | 2501 MT HOLLY RD | | | | BURLINGTON | NJ | 08016 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 217704 | | MURIEL JAIXALYS | CARRETERRA 834 KM 0 5 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $337.71 | |

Debtor Name: KMART CORPORATION  18-23538-shl  Doc 1629  Filed 01/17/19  Entered 01/17/19 23:17:33  Main Document  Case Number: 18-23538

Schedule E/F Part 2, Question 3

Pg 2822 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217705 | | MURIEL KIRAVALERIE | URB METROPOLI 883 CALLE 43 SE | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $10.87 | |
| 217706 | | MURIEL LESLIE | 889 WATER ST | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 217707 | | MURIEL LIMARIS | URB OASIS GARDEN L2 CALLE BOL | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217708 | | MURIEL MARIEL | HC 01 BOX 7238 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217709 | | MURIEL MAYES | PLEASE ENTER ADRESS | | | | ENTER CITY | IL | 60478 | USA | TRADE PAYABLE | | | | | $7.36 | |
| 217710 | | MURIEL NANCY | HC 02 BOX 12559 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 217711 | | MURIEL NORM | EDF H APTO 102 VILLA DE LOMAS | | | | SAN JUANY | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217712 | | MURIEL NORMA | HC 2 BOX 10206 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 217713 | | MURIEL NORMA | HC 2 BOX 10206 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217714 | | MURIEL ORLANDO | 37 AVELINO LOPEZ | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 217715 | | MURIEL PAMELA J | 2314 ESAT 111TH AVE | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 217716 | | MURIEL RAMIRO ROBINSON | 6650 W QUAILBROOK CV | | | | MEMPHIS | TN | 38134 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 217717 | | MURIEL ROBINSON | 6437 EUCLID AVENUE | | | | HAMMOND | IN | 46324 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 217718 | | MURIEL STEELE | XXXXX | | | | NA | CA | 92404 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 217719 | | MURIEL FRANCISCO | POBOX43001 APRT 112 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217720 | | MURIELLE JUSTE | 11930 NE 69TH AVE | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $56.88 | |
| 217721 | | MURILLO ARTHUR | 807 CORBIN ST | | | | SILVER CITY | NM | 88061 | USA | TRADE PAYABLE | | | | | $22.46 | |
| 217722 | | MURILLO AUDELIA | 703 E 9TH ST | | | | SCOTTSBLUFF | NE | 69361 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 217723 | | MURILLO CHERYL | 1296 CHEB PL | | | | PALM BAY | FL | 32907 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 217724 | | MURILLO DORA | 1131 1 2 E 42ND PL | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 217725 | | MURILLO ELAINE | 2202 S VIRGINIA | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $129.16 | |
| 217726 | | MURILLO ELDELMIRA | 407 3RD PLACE | | | | DELAND | CA | 93215 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 217727 | | MURILLO GRACE | 229 N AVE 54 | | | | LOS ANGELES | CA | 90042 | USA | TRADE PAYABLE | | | | | $51.83 | |
| 217728 | | MURILLO HORTENSIA S | 684 E 40TH PL | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 217729 | | MURILLO JUANA | 265 YUMA ST | | | | DENVER | CO | 80223 | USA | TRADE PAYABLE | | | | | $12.85 | |
| 217730 | | MURILLO JULIO | 6090 WEST BLVD | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $136.24 | |
| 217731 | | MURILLO LEONOR | 4280 NOYER LN | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 217732 | | MURILLO MARISELA | 6626 MALVA | | | | CD JUAREZ | TX | 32695 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 217733 | | MURILLO NANCY | 7575 W 160TH STREET | | | | OVERLAND PARK | KS | 66212 | USA | TRADE PAYABLE | | | | | $46.00 | |
| 217734 | | MURILLO NICOLE | 7918 S EBERHART | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $34.57 | |
| 217735 | | MURILLO NOBERTA | 69 SOUTH TERRY BLVD | | | | GERING | NE | 69341 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 217736 | | MURILLO PAULINO S | 6199 WADSWOORTH BLVD | | | | CHEYENNE | WY | 82009 | USA | TRADE PAYABLE | | | | | $30.30 | |
| 217737 | | MURILLO REBECA | P O BOX 1336 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 217738 | | MURILLO ROSA | 5941 PORPOISE DR | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $7.58 | |
| 217739 | | MURILLO SYLVIA | 3259 OLD PORT ISABEL RD | | | | BROWNSVILLE | TX | 78526 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 217740 | | MURILLO VAL | 1930 NICKELLS MILL RD | | | | SINKS GROVE | WV | 24976 | USA | TRADE PAYABLE | | | | | $18.13 | |
| 217741 | | MURILLOCALCANEO YULIANA | 1418 W MARION AVE | | | | MARION | IN | 46952 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 217742 | | MURLINE WILLIAMS | 152 HOMESIDE AVE | | | | NEW HAVEN | CT | 06501 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 217743 | | MURO BETTY | 10268 LEMON THYME ST | | | | LAS VEGAS | NV | 89183 | USA | TRADE PAYABLE | | | | | $22.66 | |
| 217744 | | MURO CARLOS | 1506 N WACO | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 217745 | | MURO DE AVISOS | 9425 FONTAINEBLEAU BLVD | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $11.04 | |
| 217746 | | MURO MAYRA | 80 MARKETT DR 1 | | | | GLENWOOD | CO | 81601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 217747 | | MURO PHILLIP | 1700 HAYS DRIVE | | | | GILLETTE | WY | 82716 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 217748 | | MURO SCOTT | 436 MAIN ST | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $128.39 | |
| 217749 | | MURPHEY KEY | 48 MARIE AVE | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.92 | |
| 217750 | | MURPHEY KIMBERLY | 3131 WALLFORD DR | | | | BALTO | MD | 21222 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 217751 | | MURPHREY JEFF | 2017 POTTER LN | | | | MESQUITE | TX | 75149 | USA | TRADE PAYABLE | | | | | $70.32 | |
| 217752 | | MURPHY ADAM | 8 NANCY HENDRIX HOMES | | | | CLAXTON | GA | 30417 | USA | TRADE PAYABLE | | | | | $39.49 | |
| 217753 | | MURPHY ALEXIS | 8942 TORCHLAMP LN APT G | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $37.45 | |
| 217754 | | MURPHY ALICIA | 1101 BUTLER ST | | | | RICHMOND | VA | 47374 | USA | TRADE PAYABLE | | | | | $28.24 | |
| 217755 | | MURPHY ALISHA | 31 COPPERHEAD RD | | | | FRANKLIN | NC | 28734 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217756 | | MURPHY ALIYA | 55 BARRETT RD | | | | BEREA | OH | 44017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217757 | | MURPHY AMANDA | 5152 CIMARRON DR | | | | LAKELAND | FL | 33813 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217758 | | MURPHY ANGELA | 1463 BRUCE PL SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 217759 | | MURPHY ANTHONY | 3825 VIRGINIA CT | | | | CINCINNATI | OH | 45248 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 217760 | | MURPHY ASHLEY | 14181 DRY CREEK RDQ | | | | FOSTERS | AL | 35463 | USA | TRADE PAYABLE | | | | | $69.93 | |
| 217761 | | MURPHY AUTUMN | 7100 37TH AVE N | | | | ST PETERSBURG | FL | 33710 | USA | TRADE PAYABLE | | | | | $36.91 | |
| 217762 | | MURPHY BARBARA | 30122 PINETOWN RD | | | | LEWES | DE | 19958 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 217763 | | MURPHY BETTY | 4203 KENNETH CTS | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 217764 | | MURPHY BETTY | 4203 KENNETH CTS | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 217765 | | MURPHY BEVERLY A | 1840 NW 60 ST APT B | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217766 | | MURPHY BIANCA | STOCKBRIDGE | | | | HINESVILLE | GA | 31315 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 217767 | | MURPHY BONNIE | 3805 HOLLOW KEG DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 217768 | | MURPHY BORIS L | 7 BARNLEY CT | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 217769 | | MURPHY BRADLEY | 1398 MORRISON RD | | | | WESTVILLE | FL | 32464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217770 | | MURPHY BRIAN | 1300 SINGINGWOOD CT 2 | | | | WALNUT CREEK | CA | 94595 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 217771 | | MURPHY BROOKE | 305 HALF STREET | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217772 | | MURPHY CASSANDRA | 12110 W 19TH | | | | WICHITA | KS | 67235 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 217773 | | MURPHY CATHERINE | 8931 ARMSTRONG AVE | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 217774 | | MURPHY CECELIA | 1125 BISSELL | | | | SAINT LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 217775 | | MURPHY CHANTELLE R | 1321 ANACOSTIA RD SE APT 2 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 217776 | | MURPHY CHARITY | 156 BETSEY ROSS CIR | | | | MILFORD | DE | 19963 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 217777 | | MURPHY CHARLIE | 51 55TH ST SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $223.55 | |
| 217778 | | MURPHY CHARNESE L | 817 KIRKPATRICK AVE | | | | N BRADDOCK | PA | 15104 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 217779 | | MURPHY CHASE | 9831 W 720 RD | | | | HULBERT | OK | 74441 | USA | TRADE PAYABLE | | | | | $15.99 | |
| 217780 | | MURPHY CHELSEA | 641 CLEVELAND AVE | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $6.44 | |
| 217781 | | MURPHY CHRIS | 272 MOUNT MORRIS RD | | | | MORGANTOWN | WV | 26505 | USA | TRADE PAYABLE | | | | | $39.71 | |
| 217782 | | MURPHY CHRISTINA | 5665 HIGHWAY 162 | | | | HOLLYWOOD | SC | 29449 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217783 | | MURPHY CHRISTINA | 5665 HIGHWAY 162 | | | | HOLLYWOOD | SC | 29449 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 217784 | | MURPHY CHRISTOPHER | 4537 CROTON CIRCLE | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 217785 | | MURPHY CHRISTOPHER | 4537 CROTON CIRCLE | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217786 | | MURPHY CHRISTY | 160 MADRID DRIVE | | | | MB | SC | 29588 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 217787 | | MURPHY CHRISTY | 160 MADRID DRIVE | | | | MB | SC | 29588 | USA | TRADE PAYABLE | | | | | $33.31 | |
| 217788 | | MURPHY CLEO | 230 S DELAND ST 2 | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217789 | | MURPHY CLIFTON | 1405 EAST TOLLESON ST | | | | PERRY | GA | 31069 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 217790 | | MURPHY COLLEEN | 785 PROSPECT RD | | | | COLUMBIA | PA | 15214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217791 | | MURPHY COURTNEY | 4841 EXCHANGE DRIVE | | | | DAYTON | OH | 45439 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217792 | | MURPHY COURTNEY | 4841 EXCHANGE DRIVE | | | | DAYTON | OH | 45439 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217793 | | MURPHY CYNTHIA | 10107 GRAND AVE 108 | | | | LOUISVILLE | KY | 40299 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 217794 | | MURPHY CYRSTAL | 39 HAWTHORNE AVE | | | | DERBY | CT | 06418 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 217795 | | MURPHY DANA | 1137 W 13TH SQUARE | | | | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 217796 | | MURPHY DARLENE | 1239 MATTY RD | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 217797 | | MURPHY DAVE | 1410 W LUKE AVE | | | | PHOENIX | AZ | 14519 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 217798 | | MURPHY DAVID | 32239 E MORRISON ST | | | | CARNATION | WA | 98014 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 217799 | | MURPHY DAWANA | 3218 PANORAMA DRIVE | | | | NASHVILLE | TN | 37218 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 217800 | | MURPHY DEANNA | 1017 W 7TH ST | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $98.04 | |
| 217801 | | MURPHY DEBORAH S | 7305 PINECREST | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217802 | | MURPHY DELEAH | 214 BELMONT AVE | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217803 | | MURPHY DESEMA | 3220 BLAZER LOOP APT 404 | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217804 | | MURPHY DEVAN | 1418 N LYNN ST | | | | INDIP | MO | 64050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217805 | | MURPHY DIANA | 18321 GARY RD | | | | DADE CITY | FL | 33523 | USA | TRADE PAYABLE | | | | | $22.80 | |
| 217806 | | MURPHY DIANE | 29 VALLEY OAK CT | | | | O FALLON | MO | 63366 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217807 | | MURPHY DIANENM | 28 MONTPELIER CT | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 217808 | | MURPHY DIONNA | 135 GAULEY DR | | | | COLUMBIA | SC | 29212 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 217809 | | MURPHY DILIAN D | 6889 CHESWICK DR | | | | RIVERDALE | GA | 30296 | USA | TRADE PAYABLE | | | | | $214.00 | |
| 217810 | | MURPHY DJ | 75 ANGLERS DRIVE 38 | | | | STEAMBOAT SPR | CO | 80487 | USA | TRADE PAYABLE | | | | | $15.90 | |
| 217811 | | MURPHY DONALD JAMES | 37223 EUCLID AVE | | | | WILLOUGHBY | OH | 44094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217812 | | MURPHY DONNA | 1211 LOCUS AVENUE | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 217813 | | MURPHY DONNA | 1211 LOCUS AVENUE | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217814 | | MURPHY DONNA | 1211 LOCUS AVENUE | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $99.63 | |
| 217815 | | MURPHY DONNICE | 817 TERRACE | | | | NEW SARPY | LA | 70078 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 217816 | | MURPHY DORENE | 2539 W EASTON PL | | | | TULSA | OK | 74127 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 217817 | | MURPHY ERIC | 7901 COVEY CHASE DRIVE MECKLENBURG119 | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217818 | | MURPHY ERICA | 10005 HILLCREST | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217819 | | MURPHY FELIC | 81 STALY DR | | | | FAY | NC | 28371 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 217820 | | MURPHY FELICIA A | 1513 WESTMINSTER | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 217821 | | MURPHY FLORENCE | 2019 MASTON STREET | | | | PHILA | PA | 19146 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 217822 | | MURPHY FOXIE | 231 SW 30TH AVE | | | | FORT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 217823 | | MURPHY GARY | 328 W 6TH ST | | | | MUNCIE | IN | 47302 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 217824 | | MURPHY GENE | 124 HAP ARNOLD LOOP | | | | ROSEVILLE | CA | 95747 | USA | TRADE PAYABLE | | | | | $898.42 | |
| 217825 | | MURPHY GERALD | 3503 LIVINGTON ST | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217826 | | MURPHY GERALDINE | 64-18 83RD PL | | | | FLUSHING | NY | 11379 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 217827 | | MURPHY GINGER B | 144 COUNTY RD | | | | KILLEN | AL | 35645 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217828 | | MURPHY HAROLD | 8800 SW 205TH CIR | | | | DUNNELLON | FL | 34431 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 217829 | | MURPHY HOLLY | 20291 CHAPARRAL | | | | PENN VALLEY | CA | 95946 | USA | TRADE PAYABLE | | | | | $134.60 | |
| 217830 | | MURPHY HOPE | 20012 TOWER PL 3 | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 217831 | | MURPHY HOSEA | 1600 TAFT ST | | | | HOLLYWOOD | FL | 33024 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217832 | | MURPHY IDA J | 7500 HAYWOOD DR | | | | ST LOUIS | MO | 63133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217833 | | MURPHY IMANI | 814 S BROADWAY AVE | | | | SPRINGFIELD | MO | 65806 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 217834 | | MURPHY JACE C | 9407 N 15TH ST | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $350.35 | |
| 217835 | | MURPHY JAN | 15663 OLD STATE ROUTE 12 | | | | COLUMBUS GROVE | OH | 45830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217836 | | MURPHY JANET | 6455 NEHALEM HWY N | | | | VERNONIA | OR | 97064 | USA | TRADE PAYABLE | | | | | $2.23 | |
| 217837 | | MURPHY JASMINE | 6362 AGUA DR | | | | LAS VEGAS | NV | 89103 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 217838 | | MURPHY JEREMY | 163 W PIKE ST | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 217839 | | MURPHY JERRY | 408 23RD AVE | | | | CENTRAL CITY | NE | 68826 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217840 | | MURPHY JESSICA | 17 ARGYLE PL G CORTLAND023 | | | | CORTLAND | NY | 13045 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217841 | | MURPHY JESSIE | 314 CHAMBERLIN DR | | | | WARSAW | IN | 46580 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 217842 | | MURPHY JODY | 1600 EAST COUNTY 30 | | | | FORT COLLINS | CO | 80525 | USA | TRADE PAYABLE | | | | | $1,064.50 | |
| 217843 | | MURPHY JOHN | 26696 THOMPSON ROAD | | | | PERRYSBURG | OH | 43551 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 217844 | | MURPHY JOSEPH | 1101 BUTLER ST | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $14.78 | |
| 217845 | | MURPHY JOSEPH W | 904 CAMPBELL STREET | | | | KINGSPORT | TN | 37660 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 217846 | | MURPHY JOYCE | 5303 COLLEGE AVE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217847 | | MURPHY KAITLYN | 7838 WYMBROOK RD | | | | BALTO | MD | 21222 | USA | TRADE PAYABLE | | | | | $6.18 | |
| 217848 | | MURPHY KAREN | 9 ROYAL DANE DRIVE | | | | MARSHFIELD | MA | 02050 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 217849 | | MURPHY KAREN | 9 ROYAL DANE DRIVE | | | | MARSHFIELD | MA | 02050 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 217850 | | MURPHY KASSIE | 17439 HWY 49 | | | | JEFFERSON | TX | 75657 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 217851 | | MURPHY KATHIE | 22 SOUTH WASHINGTON ST | | | | N ATTLEBORO | MA | 02760 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 217852 | | MURPHY KATHLEEN M | 46 BUSHNELL RD | | | | OLD BRIDGE | NJ | 08857 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 217853 | | MURPHY KATIE | 676 ADAMS | | | | DORCHESTER | MA | 02124 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 217854 | | MURPHY KAYLA | 14525 C ST S | | | | TACOMA | WA | 98444 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 217855 | | MURPHY KENNY | 108 N FRONT ST | | | | HENRYVILLE | IN | 47126 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 217856 | | MURPHY KIEA | 3547 E CAPITAL ST SE APT202 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 217857 | | MURPHY KIM | 1714 S 80TH DR | | | | PHONIEX | AZ | 85043 | USA | TRADE PAYABLE | | | | | $18.73 | |
| 217858 | | MURPHY KIMBERLY | 4086 SOLOMONS ISLAND RD | | | | HARWOOD | MD | 20776 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 217859 | | MURPHY KIZZY | 118 BOOKER ST | | | | LUFKIN | TX | 75904 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 217860 | | MURPHY KRISTA | KMART | | | | HERKIMER | NY | 13350 | USA | TRADE PAYABLE | | | | | $28.44 | |
| 217861 | | MURPHY KRISTEN M | 4845 CHERIMOYA AVE | | | | AKRON | OH | 44319 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217862 | | MURPHY KRISTY | 21 PIONEER ST | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $9.44 | |
| 217863 | | MURPHY LAMAR | PO BOX 801 | | | | EDISON | GA | 39846 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217864 | | MURPHY LASHEEKA | 3118 S PARK AVE | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217865 | | MURPHY LASONYA | 603 FRANKLIN AVE | | | | INVERNESS | MS | 38753 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 217866 | | MURPHY LATOCHIA | 1402 QUAIL HOLLOW DR | | | | WARSAW | NC | 28398 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217867 | | MURPHY LAVERTA | 400 N LIGHT PLANT RD | | | | AZTEC | NM | 87410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217868 | | MURPHY LAWRENCE E | 70 FROG OCEAN RD | | | | SALEM | NJ | 08079 | USA | TRADE PAYABLE | | | | | $619.96 | |
| 217869 | | MURPHY LEEA | 37 HIGHLAND AVE | | | | AUBURN | ME | 04210 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 217870 | | MURPHY LESLIE | 6248 TROTTER ST | | | | PHILA | PA | 19111 | USA | TRADE PAYABLE | | | | | $99.20 | |
| 217871 | | MURPHY LINDA | 41500 CTY RD 128 | | | | DEER RIVER | MN | 56636 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217872 | | MURPHY LINDA | 41500 CTY RD 128 | | | | DEER RIVER | MN | 56636 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217873 | | MURPHY LINDA | 41500 CTY RD 128 | | | | DEER RIVER | MN | 56636 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 217874 | | MURPHY LINDA | 41500 CTY RD 128 | | | | DEER RIVER | MN | 56636 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 217875 | | MURPHY LISA | 233 CHURCHILL DRIVE MONROE055 | | | | ROCHESTER | NY | 14616 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 217876 | | MURPHY LISA | 233 CHURCHILL DRIVE MONROE055 | | | | ROCHESTER | NY | 14616 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 217877 | | MURPHY LOU | 1170 W ELLA DR | | | | CORRALES | NM | 87048 | USA | TRADE PAYABLE | | | | | $427.99 | |
| 217878 | | MURPHY LOUISE | 408 MARIE | | | | FERGUSON | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217879 | | MURPHY LYNETTE | 1201 42ND ST | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $17.94 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2: Question 1

Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217880 | | MURPHY MAISHA J | 333 MCCLAM RD | | | | CADES | SC | 29518 | USA | TRADE PAYABLE | | | | | $4.33 | |
| 217881 | | MURPHY MARGARET A | 322 JUNCTION RD 31 B | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217882 | | MURPHY MARIO | 37 SAPPHIRE WAY | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 217883 | | MURPHY MARLO | 11140 W 76TH TERR | | | | SHAWNEE | KS | 66214 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 217884 | | MURPHY MARSHA | 115 INDEPENDENCE WAY | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217885 | | MURPHY MARY | 434 CLINTON | | | | RIVER FOREST | IL | 60305 | USA | TRADE PAYABLE | | | | | $18.18 | |
| 217886 | | MURPHY MARY | 434 CLINTON | | | | RIVER FOREST | IL | 60305 | USA | TRADE PAYABLE | | | | | $434.97 | |
| 217887 | | MURPHY MARY K | 725 E 52ND ST | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 217888 | | MURPHY MELISHA A | 11005 TRACY LN DR | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 217889 | | MURPHY MICHAEL | COLONY MOTEL | | | | VIRGINIA BEACH | VA | 23451 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 217890 | | MURPHY MICHELLE | 3324 NW 37AVE | | | | LAUDERDALE LAKES | FL | 33309 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217891 | | MURPHY MORGAN | 45 FLAGG ST | | | | PUTNAM | CT | 06260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217892 | | MURPHY MYRON | 8026 STEAMBOAT DR | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $64.30 | |
| 217893 | | MURPHY NATHANIEL | 9906 WILDWOOD MUSE CT | | | | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217894 | | MURPHY NICHELLE | 5904MINERVA | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 217895 | | MURPHY NICOLE | 338 VILLANOVA AVE | | | | WENONAH | NJ | 08090 | USA | TRADE PAYABLE | | | | | $7.34 | |
| 217896 | | MURPHY NIKKI | 131 NORTH PICKEN ST APT A2 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 217897 | | MURPHY NORMA J | 3038 SEWELLS PT RD | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 217898 | | MURPHY NYRA | 1649 CYPRESS DRIVE | | | | RADCLIFF | KY | 40160 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 217899 | | MURPHY PAIGE | 859 GIBSON RD APT1 | | | | FWB | FL | 32547 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 217900 | | MURPHY PATRICE | NOT NEEDED | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 217901 | | MURPHY PATRICIA | 53 TAFTS AVE | | | | WINTHROP | MA | 02152 | USA | TRADE PAYABLE | | | | | $17.99 | |
| 217902 | | MURPHY REBECCA | 2318 E 49TH AVE | | | | SPOKANE | WA | 99223 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 217903 | | MURPHY REGINA | 1907 S KNOXVILLE AVE | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $21.69 | |
| 217904 | | MURPHY RICKY | 1509 N LAGUNA | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 217905 | | MURPHY ROBERT | 115 ROOSEVELT DR | | | | SEYMOUR | CT | 06483 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 217906 | | MURPHY ROBIN | 505 ADAM HALL | | | | NAPOLEONVILLE | LA | 70390 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217907 | | MURPHY ROBYN | 263 WOOLARD WAY NE | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 217908 | | MURPHY ROD | 610 WEST BENTON | | | | BLANDINSVILLE | IL | 61420 | USA | TRADE PAYABLE | | | | | $84.59 | |
| 217909 | | MURPHY RONETTE L | 1317 SOUTHVIEW DR APT201 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 217910 | | MURPHY ROSELIND | SOMEWHERES | | | | SACRAMENTO | CA | 95826 | USA | TRADE PAYABLE | | | | | $19.67 | |
| 217911 | | MURPHY SABRINA | 7200 JAYWICK AVE | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $33.82 | |
| 217912 | | MURPHY SADIE | 9696 SHELDON DR | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $56.36 | |
| 217913 | | MURPHY SARA | 8866 WINCHELL | | | | SHAKER HEIGHTS | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217914 | | MURPHY SARA B | 1913 FARRAR DR APT B | | | | ROLLA | MO | 65401 | USA | TRADE PAYABLE | | | | | $21.50 | |
| 217915 | | MURPHY SEAN | 2308 FLORIDA KEYS AVE | | | | TAMPA | FL | 33621 | USA | TRADE PAYABLE | | | | | $134.64 | |
| 217916 | | MURPHY SHAKOYA | 160 SONYA CT | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $15.48 | |
| 217917 | | MURPHY SHARON | 548 W 50TH ST APT 1FE | | | | NEW YORK | NY | 10019 | USA | TRADE PAYABLE | | | | | $490.69 | |
| 217918 | | MURPHY SHEKELIA | 937 W ORMOND TER | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217919 | | MURPHY SHIRLEY | 1612 HAGLEY RD | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 217920 | | MURPHY SHONTA | 4430 MEDALLION DRIVE | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217921 | | MURPHY STACY | 39 DUNMORELAND ST | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 217922 | | MURPHY STEPHANIE | 1625 WEST F ST | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $15.07 | |
| 217923 | | MURPHY STEPHEN | 12920 AMBER AVE | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $3.46 | |
| 217924 | | MURPHY SYLVIA | 121 WOODCROFT LANE | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217925 | | MURPHY TABRAYLA | 59 PARKWAY AVE | | | | GARLAND | NC | 28441 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 217926 | | MURPHY TAMILA | 2020 TAIOGA PASS | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 217927 | | MURPHY TAMMY | 515 SO CAROLINA AVE | | | | COCOA | FL | 32922 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 217928 | | MURPHY TAMMY | 515 SO CAROLINA AVE | | | | COCOA | FL | 32922 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 217929 | | MURPHY TANYA | 4254 E 133RD ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $15.37 | |
| 217930 | | MURPHY TERRY | RD6 11 MILLER LANE | | | | TROY | NY | 12180 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 217931 | | MURPHY TIANA | 9658 MURIEL | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217932 | | MURPHY TIANA C | 9658 MURIEL | | | | SAINT LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 217933 | | MURPHY TIFFANY | 333 NW 5TH APT 1001 | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 217934 | | MURPHY TIFFANY | 333 NW 5TH APT 1001 | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 217935 | | MURPHY TIM | 4761 TAHITI DR | | | | BONITA SPRINGS | FL | 34134 | USA | TRADE PAYABLE | | | | | $33.61 | |
| 217936 | | MURPHY TIMEKA | 8408 HOLLOWBROOK DRIVE | | | | ATLANTA | GA | 30374 | USA | TRADE PAYABLE | | | | | $93.75 | |
| 217937 | | MURPHY TOMAS | 1108 EMERSON AVE | | | | ALLIANCE | NE | 69301 | USA | TRADE PAYABLE | | | | | $121.84 | |
| 217938 | | MURPHY TRAVIS | DANIELLE BUMGARAER | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $16.25 | |
| 217939 | | MURPHY TRAVIS | DANIELLE BUMGARAER | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 217940 | | MURPHY TRINA | 51 FORT GRIFFIN LANE | | | | SHIPMAN | VA | 22971 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 217941 | | MURPHY TYEITTA | 1211 BELL RD APT 166 | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 217942 | | MURPHY VALERIE | 3816 E 151RD ST | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 217943 | | MURPHY VERNEESHA | 2950 LAWRENCE DR | | | | MELBOURNE | FL | 32901 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 217944 | | MURPHY VERONICA | 5814 HANNA PIERCE RD W | | | | UNIVERSITY PLACE | WA | 98467 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 217945 | | MURPHY VINCE | 88 HARMONY RD | | | | WAYCROSS | GA | 31501 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 217946 | | MURPHY VIRGINIA | 241 RIDGEVIEW RD | | | | KIMBERLING CITY | MO | 65686 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 217947 | | MURPHY VIRGINIA | 241 RIDGEVIEW RD | | | | KIMBERLING CITY | MO | 65686 | USA | TRADE PAYABLE | | | | | $21.18 | |
| 217948 | | MURPHY WILLIAM | 260 MARCELLA RD APT 511 | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 217949 | | MURPHY WILLIAM | 260 MARCELLA RD APT 511 | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 217950 | | MURPHY WOODRUFF | 34005 HWY 1019 | | | | DENHAM SPRINGS | LA | 70726 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 217951 | | MURPHY YASHICA | 110 TURTLE CREEK DR | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 217952 | | MURPHY YOLANDA | 4641 BRINDLEY DRIVE | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 217953 | | MURPHY YOLANDA | 4641 BRINDLEY DRIVE | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 217954 | | MURPHYDLORS LEWIS | 75 CENTRE ST | | | | DORCHESTER CTR | MA | 02124 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 217955 | | MURPHYHEYDE DAWN | 11 WINTER ST APT 2 | | | | AUGUSTA | ME | 04330 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 217956 | | MURPLY EDIE | 109 QUARTER HORSE DR | | | | SCOTT DEPOT | WV | 25560 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 217957 | | MURR MELISSA | 1040 PATTERSON ST LOT 29 | | | | MADISONVILLE | TN | 37354 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 217958 | | MURRAH SUSANNE | 920 SUNNY DELL CIRCLE | | | | EASTRIDGE | GA | 37412 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 217959 | | MURRAY AIDA | CALLE MARISOL A-2 4 SECCION LE | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217960 | | MURRAY ALICIA | 460E 2ND ST | | | | PERU | IN | 46901 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 217961 | | MURRAY ALISE | 1645 GARLAND AVE | | | | LOUISVILLE | KY | 40210 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 217962 | | MURRAY AMBER | 276 WILD PRAIRE DR | | | | LAMPE | MO | 65681 | USA | TRADE PAYABLE | | | | | $105.84 | |
| 217963 | | MURRAY ANGELA | 302 VADEN | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217964 | | MURRAY ANTOINETTE | 1243 GRANADA DR | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217965 | | MURRAY ASHLEY | 7035 S BREWINGTON ST | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 217966 | | MURRAY AYESHA | 1564 HERRINGTON RD | | | | SAVANNAH | GA | 31145 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 217967 | | MURRAY BARBARA | 1645 GARLAND AVE | | | | LOUISVILLE | KY | 40210 | USA | TRADE PAYABLE | | | | | $57.76 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23538

Pg 2825 of 4636

Schedule E/F Part 3, Question 1

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217968 | MURRAY BERT | 155 DULAMO RD | | | | ST HELENA IS | SC | 29920 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 217969 | MURRAY BONITA | 871 BURKEBILLE RD | | | | VICTORIA | VA | 23974 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217970 | MURRAY BRANDON | 115 CLAYPOOL LN | | | | TUNKANNOCK | PA | 18657 | USA | TRADE PAYABLE | | | | | $7.64 | |
| 217971 | MURRAY BREEZE | 1335 COALTER ST | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217972 | MURRAY BRUCE | 13013 E 29TH ST PL | | | | TULSA | OK | 74135 | USA | TRADE PAYABLE | | | | | $16.27 | |
| 217973 | MURRAY C | PO BOX 4774 | | | | TAMPA | FL | 33677 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 217974 | MURRAY CAROLYN | 2550 SW 54TH AVE | | | | WEST PARK | FL | 33023 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 217975 | MURRAY CASSANDRA | 15 DOTSON DR | | | | HPT | VA | 23669 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 217976 | MURRAY CHARLIE | 334 COLE AVE | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 217977 | MURRAY CHRISTINA | P O BOX-164 | | | | EUTAWVILLE | SC | 29408 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 217978 | MURRAY CHYNA R | 2377 CHOCTAW DRIVE | | | | BISHOP | CA | 93514 | USA | TRADE PAYABLE | | | | | $391.13 | |
| 217979 | MURRAY CITY CORPORATION UT | PO BOX 57919 | UTILITY BILLING | | | MURRAY | UT | 84157-0919 | USA | UTILITIES PAYABLE | | | | | $1,694.45 | |
| 217980 | MURRAY CLARENCE | PO BOX 2035 | | | | BURLINGTON | NC | 27216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217981 | MURRAY COLLEEN | 2015 OAKS | | | | SUPERIOR | WI | 54880 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217982 | MURRAY CYNTHIA | 770 WINYAH DRIVE | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217983 | MURRAY DARLENE | 804 VANBUREN ST APT1 | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 217984 | MURRAY DARRYL | 3415 VIRGINIA | | | | SAINT LOUIS | MO | 63139 | USA | TRADE PAYABLE | | | | | $10.43 | |
| 217985 | MURRAY DAVID | 11617 WRIGHT RD | | | | BERLIN HEIGHTS | OH | 44814 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217986 | MURRAY DEANA R | 2180 S 97TH ST | | | | WEST ALLIS | WI | 53227 | USA | TRADE PAYABLE | | | | | $9.44 | |
| 217987 | MURRAY DEMAR D | 2715 WEBB AVESJ | | | | BRONX | NY | 10463 | USA | TRADE PAYABLE | | | | | $7.26 | |
| 217988 | MURRAY DEMECO | 350 BRYANT RD APT D36 | | | | SPARTANBURG | SC | 29303 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 217989 | MURRAY DONNA | 21275 CYPRESS AVE | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $45.33 | |
| 217990 | MURRAY ELIZABETH | 298 MESABI ST | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 217991 | MURRAY EVA | 1901 FOOTHILL BLVD | | | | OAKLAND | CA | 94606 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 217992 | MURRAY GARLIN | 103 RYAN AVE | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217993 | MURRAY GERALD | 1417 DEHRISCH AVE | | | | WOODBINE | NJ | 08270 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 217994 | MURRAY GERARD | 728 MIDLAND RD | | | | ORADELL | NJ | 07649 | USA | TRADE PAYABLE | | | | | $51.00 | |
| 217995 | MURRAY HARRIETTE | 8102 MEDINA AVE  NONE | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $251.63 | |
| 217996 | MURRAY HEATHER | 8800 S HARLEM AVE | | | | BRIDGEVIEW | IL | 60459 | USA | TRADE PAYABLE | | | | | $24.36 | |
| 217997 | MURRAY HERMAN | 1910 COPELAND ST | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 217998 | MURRAY IVAN | NONE | | | | EVANSVILLE | IN | 47715 | USA | TRADE PAYABLE | | | | | $66.06 | |
| 217999 | MURRAY JACKIE | 408 BUTTERNUT LANE | | | | HARRISTVILLE | PA | 17228 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 218000 | MURRAY JACQUELINE | 6808 PANAMINT ROW4 | | | | SAN DIEGO | CA | 92139 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 218001 | MURRAY JAMARCIA B | 2640 MLK JR DR SW APT 6008 | | | | ATL | GA | 30311 | USA | TRADE PAYABLE | | | | | $39.24 | |
| 218002 | MURRAY JANICE | 850 OLD PERKINS RD | | | | MILLEN | GA | 30442 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218003 | MURRAY JERRICA | 3220 SW 26TH ST APT2 | | | | OCALA | FL | 34474 | USA | TRADE PAYABLE | | | | | $51.48 | |
| 218004 | MURRAY JERRICA | 3220 SW 26TH ST APT2 | | | | OCALA | FL | 34474 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 218005 | MURRAY JERROLD | 7616 N MARSHFIELD | | | | BARTLETT | IL | 60107 | USA | TRADE PAYABLE | | | | | $49.84 | |
| 218006 | MURRAY JESSICA | 362 LEE ROAD 296 | | | | SMITHS STATION | AL | 36870 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 218007 | MURRAY JESSICA | 362 LEE ROAD 296 | | | | SMITHS STATION | AL | 36870 | USA | TRADE PAYABLE | | | | | $48.29 | |
| 218008 | MURRAY JEWEL | 1133 MAGNOLIA DR | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $16.51 | |
| 218009 | MURRAY JIM | 10584 FOX MEADE LN | | | | TRUCKEE | CA | 96161 | USA | TRADE PAYABLE | | | | | $20.83 | |
| 218010 | MURRAY JO A | 12625 AMES PLZ 202 | | | | OMAHA | NE | 68164 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 218011 | MURRAY JOHNATHAN | 390 GINGER DRIVE | | | | DIBERVILLE | MS | 39540 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 218012 | MURRAY JOSEPH H | 4236 GEORGE WASH HWY | | | | TUNNELTON | WV | 26444 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218013 | MURRAY JULIE | 2255 S MAYBELLE AVE | | | | TULSA | OK | 74107 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 218014 | MURRAY JUNE G. | 3930 99TH TERRACE UNIT 3 | | | | DAYTONA BEACH | FL | 32119 | USA | TRADE PAYABLE | | | | | $36.39 | |
| 218015 | MURRAY KAMALA | 31 GILMAN AVE UNIT A | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 218016 | MURRAY KAREEM | 1096 CHICKEN CREEK RD | | | | JAMESTOWN | SC | 29453 | USA | TRADE PAYABLE | | | | | $43.08 | |
| 218017 | MURRAY KATHY D | 2700 NORTH MARKET ST 315 | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 218018 | MURRAY KHRISHAWN | 517 W 4TH STREET | | | | RED SPRINGS | NC | 28377 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 218019 | MURRAY KYESHA | 211 GARDENS CT | | | | FEDERALSBURG | MD | 21632 | USA | TRADE PAYABLE | | | | | $28.94 | |
| 218020 | MURRAY LACOYA | 5928 FIRESTONE RD APT 113 | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 218021 | MURRAY LAKISHA | 355 61ST AVE E | | | | BRADEMTON | FL | 34203 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 218022 | MURRAY LATASHA M | 2412 TRULL ST SW | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 218023 | MURRAY LATOYA | 2215 WHITEOAK DR | | | | GREENVILLE | MA | 38701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 218024 | MURRAY LAURA | 311 RIVERSIDE DRIVE | | | | WAUCHULA | FL | 33873 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 218025 | MURRAY LEDGER AND TIMES | 1001 WHITNELL DR P O BOX 1040 | | | | MURRAY | KY | 42071 | USA | TRADE PAYABLE | | | | | $1,023.35 | |
| 218026 | MURRAY LETTA | 101 PLEASANT BREEZWAY | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $5.92 | |
| 218027 | MURRAY LILLIAN | 6842 ALMONT COVE | | | | STONE MTN | GA | 30087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218028 | MURRAY LILLIE | 125 DAVIS DR SW | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218029 | MURRAY LINDA | 111 MARGAY ST | | | | DUNKIRK | NY | 14048 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 218030 | MURRAY LISA | 654 LAFAYETTE ST | | | | GREENFIELD | OH | 45123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218031 | MURRAY LISA | 654 LAFAYETTE ST | | | | GREENFIELD | OH | 45123 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 218032 | MURRAY LORENA | 2343 W 71ST STREET | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 218033 | MURRAY LOUIS S | 2909 S 50TH ST | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 218034 | MURRAY LUELLA | N16042 BALSAM LANE 15 | | | | SPALDING | MI | 49886 | USA | TRADE PAYABLE | | | | | $118.00 | |
| 218035 | MURRAY LYNN | 243 MACKALL ST | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 218036 | MURRAY MARIAH | 5125 RUTH ST APT 1 | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 218037 | MURRAY MARITA | 1306 W CHEROKEE | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 218038 | MURRAY MARITA | 1306 W CHEROKEE | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218039 | MURRAY MARTINAZ | 167 SAINT KITTS CT | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $14.31 | |
| 218040 | MURRAY MARYJO | 364 TERRI DR 7 | | | | LOVELAND | CO | 80537 | USA | TRADE PAYABLE | | | | | $7.42 | |
| 218041 | MURRAY MATTHEW | 1444 MLK DRIVE | | | | HURST | TX | 76053 | USA | TRADE PAYABLE | | | | | $7.78 | |
| 218042 | MURRAY MELISSA | 3601 VISTA WAY | | | | HEMET | CA | 92544 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 218043 | MURRAY MELISSA | 3601 VISTA WAY | | | | HEMET | CA | 92544 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 218044 | MURRAY MICHAEL | 344 XAVIER ST | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $507.92 | |
| 218045 | MURRAY MONIQUE | 4148 BIRDWELL WAY  NONE | | | | N HIGHLANDS | CA | 95660 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 218046 | MURRAY MONIQUE | 4148 BIRDWELL WAY  NONE | | | | N HIGHLANDS | CA | 95660 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 218047 | MURRAY NUBIA | 191 LEXINGTON AVE | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 218048 | MURRAY PAMELA | 3526 PINEVALE AVE | | | | FORESTVILLE | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 218049 | MURRAY PATRICIA E | 2534 SARNO RD | | | | MELBOURNE | FL | 32935 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218050 | MURRAY PAULETTE | 985 E RD 3 NORTH | | | | CHINO VALLEY | AZ | 86323 | USA | TRADE PAYABLE | | | | | $147.83 | |
| 218051 | MURRAY PEGGY | 1147 ROSS BROOK TRACE | | | | YORK | SC | 29745 | USA | TRADE PAYABLE | | | | | $1,374.88 | |
| 218052 | MURRAY QUILLAR | 705 PEEPLES FARM RD | | | | SYLVANIA | GA | 30467 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 218053 | MURRAY RACHEL | 3520 N 22ND ST | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $15.31 | |
| 218054 | MURRAY RACHEL | 3520 N 22ND ST | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $14.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218055 | | MURRAY ROBERT | 968 CHESTNUT OAK CT | | | | LAWRENCEVILLE | GA | 30046 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 218056 | | MURRAY ROBERT H | 520 NE 83RD ST | | | | MIAMI | FL | 33138 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 218057 | | MURRAY ROSE | 1445 KENDAL | | | | DENVER | CO | 80226 | USA | TRADE PAYABLE | | | | | $47.17 | |
| 218058 | | MURRAY SHANETTA | 315 SHAWNEE DR | | | | LOUISVILLE | KY | 40212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218059 | | MURRAY SHARON | 30182 HILLMAN HWY | | | | MEADOWVIEW | VA | 24361 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 218060 | | MURRAY SHARRON | 4531 CLARENCE | | | | ST LOUI | MO | 63115 | USA | TRADE PAYABLE | | | | | $11.02 | |
| 218061 | | MURRAY SHELIA | 6720 N WORLD DR | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218062 | | MURRAY SHIKLES LORRAINE | 11502 W 99TH PL | | | | SHAWNEE MSN | KS | 66214 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 218063 | | MURRAY SHUNDA | 2276 MONTAGUE AVENUE | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 218064 | | MURRAY SHUNN | 10777 SW 224 TER | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 218065 | | MURRAY SMITH | 136 W EDGEWOOD DR | | | | SPRINGVILLE | NY | 14141 | USA | TRADE PAYABLE | | | | | $119.60 | |
| 218066 | | MURRAY SUSAN | 2312 CHESAPEAKE LNDG | | | | SPRINGFIELD | IL | 62712 | USA | TRADE PAYABLE | | | | | $239.99 | |
| 218067 | | MURRAY TABATHA | APT 2151 | | | | COLA | SC | 29206 | USA | TRADE PAYABLE | | | | | $119.74 | |
| 218068 | | MURRAY TANEA | 410 HAMMOND ST | | | | SALSBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 218069 | | MURRAY TEMEKA | PO BOX 917 | | | | HAGAN | GA | 30429 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 218070 | | MURRAY THERESA | 74 GEORGETOWNE DR | | | | HYDE PARK | MA | 02131 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 218071 | | MURRAY THERESA | 74 GEORGETOWNE DR | | | | HYDE PARK | MA | 02131 | USA | TRADE PAYABLE | | | | | $6.07 | |
| 218072 | | MURRAY TINA | 223 MCKINLEY AVE | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218073 | | MURRAY TOMECO | 6222 SHELLEY AVE | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218074 | | MURRAY TONIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21740 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 218075 | | MURRAY TYNESHA | 5450 CLARACONA KEY BLVD 11 110 | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 218076 | | MURRAY TYNISHA | 9233 CRANMERIE STREET | | | | INDIANAPOLIS | IN | 46229 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 218077 | | MURRAY VICTOR | HABOR VIEWAPT | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $20.16 | |
| 218078 | | MURRAY WANDA | 1651 OLD WALHALLA HWY | | | | WEST UNION | SC | 29696 | USA | TRADE PAYABLE | | | | | $54.70 | |
| 218079 | | MURRAY WILLIAM | 2923 N 59TH MILWAUKEE079 | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 218080 | | MURRAY YUMASHTA | 1030 DIBERT | | | | SPRINGFIELD | OH | 45506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218081 | | MURRAYHAYNES TIA | 435 W 55TH AVE | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 218082 | | MURRELL ALECIA | 2128 JASON ST | | | | BAKERSFIELD | CA | 93312 | USA | TRADE PAYABLE | | | | | $14.97 | |
| 218083 | | MURRELL ANNIE | 173 MANGLE HORNE ROAD | | | | TEACHEY | NC | 28464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218084 | | MURRELL BERNICE | 230 WEST 147 ST | | | | MANATHAN | NY | 10039 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 218085 | | MURRELL CYNTHIA | 1105 BROOKS RD | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $6.22 | |
| 218086 | | MURRELL DORTHY | 13624 3RD AVE NE | | | | BRADENTON | FL | 34212 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 218087 | | MURRELL JESSICA | 507 S GREENWOOD CT | | | | DECATUR | IL | 62522 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 218088 | | MURRELL KIM | 169 CR 646 | | | | PLANTERSVILLE | MS | 38862 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 218089 | | MURRELL KRISTINA | 11036 MORFIN RD | | | | HOLTS SUMMIT | MO | 65043 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 218090 | | MURRELL SHANTA | 3424 HARRISON | | | | KANSAS CITY | MO | 64109 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 218091 | | MURRELL SOMMER L | 527HIGHLAND AVE SW | | | | ROANOKE | VA | 24016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218092 | | MURRELL SUDDONA | P O BOX 352 | | | | DOVER | NC | 28526 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 218093 | | MURREY ANN | 431 LAKE LEANNE DR | | | | FESTUS | MO | 63028 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 218094 | | MURREY EMMA | 5834 SANDY RIDGE DR | | | | COLS | GA | 31907 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 218095 | | MURREYLUCAS DANA | 208 BACON AVE | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218096 | | MURRIA LINDA N | 5449 AVENIDA MARAVILLAS | | | | RCHO SANTA FE | CA | 92067 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 218097 | | MURRIELL TAJAH | 981 PARK PLACE | | | | BROOKLYN | NY | 11213 | USA | TRADE PAYABLE | | | | | $35.94 | |
| 218098 | | MURRIETA IRENE | ABC | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 218099 | | MURRIETA MARTIN | 428 CIRCULO CICENE | | | | NOGALES | AZ | 85648 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 218100 | | MURRIETA YOLANDA | 2902 W DALLAS | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218101 | | MURRIETTA CECILIA R | 714 W HIGH ST | | | | ALB | NM | 87020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218102 | | MURRIETTA ENRIQUETA | 1700 BROADWAY ST | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $21.76 | |
| 218103 | | MURRIS MICHAEL | 431 UNION AVE | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $185.00 | |
| 218104 | | MURRISON CAITLAN | 3751 SUNRISE AVE NE | | | | ROANOKE | VA | 24014 | USA | TRADE PAYABLE | | | | | $4.29 | |
| 218105 | | MURRY AL | 4914 N 88TH ST | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218106 | | MURRY ALICE | 736 MARK ST | | | | HAUGHTON | LA | 71037 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218107 | | MURRY CYTHIA G | 209 N CONNOR | | | | ODESSA | MO | 64076 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 218108 | | MURRY DEBORAH | 225A WILLOW TURN | | | | MOUNT LAUREL | NJ | 08054 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 218109 | | MURRY GREG | 8163 DORSETT ST | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218110 | | MURRY HOLMES | 3525 NORTH 40 | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 218111 | | MURRY JACQUELINE | 10401 CLEARVIEW AVE | | | | BATON ROUGE | LA | 70811 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 218112 | | MURRY JACQUEZINE | 134 W 59TH ST | | | | LA | CA | 90003 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 218113 | | MURRY LATEASHA | 1010 1 S CEDAR ST | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 218114 | | MURRY MARCUS | 2118 SOUTH CROSS ST | | | | LITTLE ROCK | AR | 72206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218115 | | MURRY MELISSA | 819 ROSEDALE AVE | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $16.60 | |
| 218116 | | MURRY PHILLIP | 6210 W 66ND STREET | | | | OAKHURST | OK | 74050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218117 | | MURRY SHYTIARA | 2913 STEED CT | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $13.58 | |
| 218118 | | MURRY TIFFANY | 1974 ANNISTOWN RD | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 218119 | | MURSA NEALY | 2418 PINEVIEW LANE | | | | JANESVILLE | WI | 53546 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 218120 | | MURSCHELL EVA | 108 CHAMPAGNE DRIVE | | | | SWEDESBORO | NJ | 08085 | USA | TRADE PAYABLE | | | | | $15.68 | |
| 218121 | | MURTAZA DHANANI | 302 NW 67TH ST | | | | SEATTLE | WA | 98117 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 218122 | | MURTELLA MICHELLE | 2701 GRAND AVENUE 30 | | | | KEARNEY | NE | 68847 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 218123 | | MURTHY KOPPU | 5915 SYDNEY PARK LN NONE | | | | SUGAR LAND | TX | | USA | TRADE PAYABLE | | | | | $197.80 | |
| 218124 | | MURTON DOROTHY | 9329 INFIRMARY RD LOT A32 | | | | MANTUA | OH | 44255 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218125 | | MURUGAESON KUMAR | 1036 PARKVIEW CIRCLE | | | | HEWITT | TX | 76643 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 218126 | | MURUGANANDA DAYALAN | 4145 PARKLAWN AVE | | | | EDINA | MN | 55435 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 218127 | | MURVIN ROSALIND | 2308 HAND BLVD | | | | ORLANDO | FL | 32806 | USA | TRADE PAYABLE | | | | | $21.29 | |
| 218128 | | MURYA GRIFFIN | 5444 GUM FORK RD | | | | GLOUCESTER | VA | 23061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218129 | | MURZI DAVID | 533 EIDER WAY | | | | SUISUN CITY | CA | 94585 | USA | TRADE PAYABLE | | | | | $172.59 | |
| 218130 | | MUSA CANDICE | 1220 MESA ST | | | | CONCORD | CA | 94521 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 218131 | | MUSA KHLIDA | 302 RENEAU WAY | | | | HERNDON | VA | 20170 | USA | TRADE PAYABLE | | | | | $3.43 | |
| 218132 | | MUSA LORNA | 1957 W FAYETTE ST | | | | BALTIMORE | MD | 21223 | USA | TRADE PAYABLE | | | | | $40.40 | |
| 218133 | | MUSA MARLIN | 4013 ELMO LOOP APT 8 | | | | MODESTO | CA | 95356 | USA | TRADE PAYABLE | | | | | $48.42 | |
| 218134 | | MUSA NAZAR | 7330 KEARNEY ST | | | | COMMERCE CITY | CO | 80022 | USA | TRADE PAYABLE | | | | | $48.33 | |
| 218135 | | MUSAD JEHAAD | 114 TOKEN HOUSE RD | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 218136 | | MUSAH FATI | 3419 BARRYPAUL RD | | | | RANDALLSTOWN | MD | 21133 | USA | TRADE PAYABLE | | | | | $8.08 | |
| 218137 | | MUSCARELLO REBECCA | 2921 LYNDELL DRIVE | | | | CHALMETTE | LA | 70043 | USA | TRADE PAYABLE | | | | | $7.27 | |
| 218138 | | MUSCHETTE SAMANTHA | 4505 DALLAS PL | | | | TEMPLEHILLS | MD | 20010 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 218139 | | MUSE AIKSHA | 2224 EADS ST | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218140 | | MUSE ALLISON | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 63901 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 218141 | | MUSE ARLEEN | 15 CYNTHIAS PLACE APT 2 | | | | FREDERICKSBURG | VA | 22406 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 218142 | | MUSE ARLEEN | 15 CYNTHIAS PLACE APT 2 | | | | FREDERICKSBURG | VA | 22406 | USA | TRADE PAYABLE | | | | | $60.06 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218143 | | MUSE CHARLOTTE | 1305 27 NE | | | | PARIS | TX | 75460 | USA | TRADE PAYABLE | | | | | $37.07 | |
| 218144 | | MUSE DEKEILA | 6568ABOR GATE DR SW | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $37.96 | |
| 218145 | | MUSE DISA | PO BOX 555 | | | | MANTACHIE | MS | 38855 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 218146 | | MUSE ERICA | 3501 RIVER OAKS DR | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218147 | | MUSE GWENDOLYN | 7417 SIX MILE POST RD | | | | ROCKYMOUNT | VA | 24151 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 218148 | | MUSE KEAIRA | 14600 CURRAN RD | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218149 | | MUSE KESHIA | 5953 DREUX ST | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $7.34 | |
| 218150 | | MUSE KHALIL | 69 SUNSET AVE | | | | NEWARK | NJ | 07106 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 218151 | | MUSE LAVERNE | 198 TRIPLE OAK | | | | RACELAND | LA | 70394 | USA | TRADE PAYABLE | | | | | $31.77 | |
| 218152 | | MUSE MICHELLE | 25029 CYPRESS | | | | NIAGARA FALLS | NY | 14304 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 218153 | | MUSE NADIYA | 318 S PEARL ST | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 218154 | | MUSE S | 11841 SHIRE CT 31A | | | | RESTON | VA | 20191 | USA | TRADE PAYABLE | | | | | $3.86 | |
| 218155 | | MUSE SAVANNAH | 37 GRANDVIEW MANOR CT 203 | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 218156 | | MUSE SHAJIA | 78 N MUNN AVE APT 15 | | | | NEWARK | NJ | 07106 | USA | TRADE PAYABLE | | | | | $2.26 | |
| 218157 | | MUSE SHAKINA | 2 BROADWAY APT 4 | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 218158 | | MUSE SHUNTRA | 4367 GARSTMILL RD | | | | ROANOKE | VA | 24018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218159 | | MUSE TATIANA | 1909NW HOOVER | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218160 | | MUSE YAMANI | 112 ASKIN ST | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $6.69 | |
| 218161 | | MUSE YOLANDA | 4395 NORMANDY TRACE DR B | | | | NORMANDY | MO | 63121 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 218162 | | MUSE ZAKYSHA A | 23519 WALKER SOUTH | | | | DENHAM SPRING | LA | 70726 | USA | TRADE PAYABLE | | | | | $12.20 | |
| 218163 | | MUSEL CAROL | 302 SOUTHWEST 1ST AVE | | | | FARIBAULT | MN | 55021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218164 | | MUSELMAN CHRIS | 1178 MASON DR | | | | PACIFICA | CA | 94044 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 218165 | | MUSETTE DANIELS | 4204 MALLARD LN | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 218166 | | MUSGA LYNN | 1465 GLORY RIDGE CT NW | | | | SALEM | OR | 97304 | USA | TRADE PAYABLE | | | | | $49.99 | |
| 218167 | | MUSGRAVE DONNA | 1203 KELLY ISLAND RD | | | | MARTINSBURG | WV | 25405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218168 | | MUSGRAVES WILLENE | 5344 N 38TH | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 218169 | | MUSGROVE BECKY | 1044 SQUIRE RD | | | | AMBROSE | GA | 31512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218170 | | MUSGROVE BECKY | 1044 SQUIRE RD | | | | AMBROSE | GA | 31512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218171 | | MUSGROVE KATRINA | 324 THEMOSTICLES | | | | DE SOTO | MO | 63020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218172 | | MUSGROVE NORMA | 20 CATALPA AVE | | | | GREENDALE | IN | 47025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218173 | | MUSHA BETIS | 251 MARKET ST | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 218174 | | MUSHAMEL OLA | 1450 SPRINGFIELD DR | | | | CHICO | CA | 95928 | USA | TRADE PAYABLE | | | | | $37.61 | |
| 218175 | | MUSHI JIN | 16205 NE 12TH CT APT E61 | | | | BELLEVUE | WA | 98008 | USA | TRADE PAYABLE | | | | | $218.44 | |
| 218176 | | MUSIC BRIDGET | 2413 3RD ST SW | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 218177 | | MUSIC TECHNOLOGIES INTERNATION | | | | | | | | | TRADE PAYABLE | | | | | $44,498.21 | |
| 218178 | | MUSICK ANGELA | 43 MANSION DR | | | | LEBANON | VA | 24266 | USA | TRADE PAYABLE | | | | | $12.51 | |
| 218179 | | MUSICK JENNIFER | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24503 | USA | TRADE PAYABLE | | | | | $10.48 | |
| 218180 | | MUSIL ZACH | 3601 CHEYENNE CT | | | | GARDEN CITY | KS | 67846 | USA | TRADE PAYABLE | | | | | $3.97 | |
| 218181 | | MUSKETT MIRANDA L | PO BOX 87 | | | | BRIMHALL | NM | 87310 | USA | TRADE PAYABLE | | | | | $3.02 | |
| 218182 | | MUSKGROVE JANNEL | 3370 MULLIS RD | | | | MILLWOOD | GA | 31552 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 218183 | | MUSKOGEE PHOENIX | P.O BOX 1968 | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $2,031.81 | |
| 218184 | | MUSKRAT CECILIA A | 121 BARON DR | | | | TAHLEQUAH | OK | 74464 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 218185 | | MUSLAR JANICE | 279 HARRY SAUNER RD APT C | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 218186 | | MUSLER ESTEFANIA | 11250 LEE ST APT C23 | | | | ADELANTO | CA | 92301 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 218187 | | MUSLIMA BOON | 100 WATSESSING AVE 11 | | | | BLOOMFIELD | NJ | 07003 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 218188 | | MUSMAN LYNEQUIA | 1542 NUCCIO PKWY APT B | | | | TUCSON | AZ | 85749 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 218189 | | MUSOKE DOROTHY M | 230 TOLEDO CT | | | | VALLEJO | CA | 94591 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 218190 | | MUSONI MUSONZA | 14831 LANGLEY | | | | DOLTON | IL | 60419 | USA | TRADE PAYABLE | | | | | $44.58 | |
| 218191 | | MUSQUEZ RAYETTE | PO BOX 951 | | | | SAN JUAN BAUTIST | CA | 95045 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 218192 | | MUSSARD SAMANTHA | 72361 COLERAIN MT PLEASANT RD | | | | DILLONVALE | OH | 43917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218193 | | MUSSELL LENDA | 708 W 22ND ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218194 | | MUSSELMAN ASHLEY | 1450 N WASHINGTON BLVD | | | | OGDEN | UT | 84404 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 218195 | | MUSSELMAN PENNY | 247 HAMPTON LANE | | | | MEHERRIN | VA | 23954 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218196 | | MUSSENDEN | 33163 SHIFTING SANDS S | | | | CATHEDRAL CIT | CA | 92234 | USA | TRADE PAYABLE | | | | | $756.18 | |
| 218197 | | MUSSER DIANA | KMART | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $29.06 | |
| 218198 | | MUSSER MATT | 11835 SHIRE CT 1 | | | | RESTON | VA | 20191 | USA | TRADE PAYABLE | | | | | $7.26 | |
| 218199 | | MUSSER MICHELLE | 5601 PALMYRA RD SW | | | | WARREN | OH | 44481 | USA | TRADE PAYABLE | | | | | $4.07 | |
| 218200 | | MUSSER NATHAN | 25 WILLOWWOOD CIRCLE | | | | URBANA | OH | 43078 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218201 | | MUSSER THERESA | 192 E BLACK CREEK RD | | | | EAST EARL | PA | 17519 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 218202 | | MUSSLEWHITE REGINA | 505 FREESTONE DR | | | | NEWNAN | GA | 30265 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 218203 | | MUSTACCHIA MONICA | 241 ORMOND VILLAGE | | | | RUTLAND | VT | 05701 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 218204 | | MUSTAFA ABU-MALLOUH | 188 MORGAN CT | | | | ROMEOVILLE | IL | 60446 | USA | TRADE PAYABLE | | | | | $31.27 | |
| 218205 | | MUSTAPHA NJIDEKA | 1240 NW 155TH LN 1 | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 218206 | | MUSTAPHA RAQUEL | 3 SUMNTER AVE | | | | CENTRAL FALLS | RI | 02863 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 218207 | | MUSTAPHA YASMIN | PO BOX 3432 | | | | BRANDON | FL | 33509 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 218208 | | MUSTAPHER INICA | STREET ADDRESS | | | | CHARLESTON | SC | 29483 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 218209 | | MUSTARD LIBBY | 6335 HACKEL DR | | | | LOUISVILLE | KY | 40258 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 218210 | | MUSTIPHER CONNIE | 709 LEMONWOOD DR | | | | OLDSMAR | FL | 34677 | USA | TRADE PAYABLE | | | | | $84.80 | |
| 218211 | | MUSULYN COOPER | 106-61 UNIONHALL STREET | | | | JAMAICA | NY | 11433 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 218212 | | MUTCH AMANDA | 2610 W 300 S | | | | PERU | IN | 46970 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 218213 | | MUTCH AMANDA | 2610 W 300 S | | | | PERU | IN | 46970 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 218214 | | MUTCH OPHELIA | 123 SW ODESSA TERRACE | | | | GREENVILLE | FL | 32331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218215 | | MUTCHERSON SHAMIKA | 4109 N 9TH ST | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 218216 | | MUTCHERSON TABATHA | PO BOX 784 | | | | ELLABELL | GA | 31308 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 218217 | | MUTH JIM | 4 NW 30TH RD | | | | GREAT BEND | KS | 67530 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 218218 | | MUTH MELVIN | 14228 COUNTY ROAD 19 | | | | FORT MORGAN | CO | 80701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218219 | | MUTH NICOLE | 6093 LONG CT | | | | NEW TRIPOLI | PA | 18066 | USA | TRADE PAYABLE | | | | | $18.01 | |
| 218220 | | MUTHUSAMY MUTHUKUMARA | 4401 NORTH 6TH STREET | | | | MCALLEN | TX | 78504 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 218221 | | MUTINO BRUNO | 420 CALLE PALO COLORADO | | | | SANTA BARBARA | CA | 93105 | USA | TRADE PAYABLE | | | | | $390.95 | |
| 218222 | | MUTON MATHEW | 1249 W KNUGSEN RD NONE | | | | GWINN | MI | 49841 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 218223 | | MUTTAMSETTI SURESH | 201 S HIGH POINT RD APT 109 DANE025 | | | | MADISON | WI | 53717 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218224 | | MUTTARAID TOMMY | 18008 PIONEER BLVD | | | | CERRITOS | CA | 90701 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 218225 | | MUTTER LISA | 428 PERRY | | | | CHARLESTON | SC | 29464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218226 | | MUTTER REBECCA | 498 GREENBRIAR RD | | | | LUCASVILLE | OH | 45648 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218227 | | MUTTO ROBERT | 30 BAND PARKLIN | | | | BURLINGTON | MA | 01803 | USA | TRADE PAYABLE | | | | | $141.15 | |
| 218228 | | MUTTON TOM | 5915 CROSSIN CT | | | | BURKE | VA | 22015 | USA | TRADE PAYABLE | | | | | $11.54 | |
| 218229 | | MUTZIG BETSY | 2215 OLD OAK DRIVE | | | | PITTSBURGH | PA | 15220 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 218230 | | MUUNIZ IVETTE | PO BOX 1341 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $6.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218231 | | MUVVA OMSRI | 410 FOX GLOVE LN | | | | BARRINGTON | IL | 60010 | USA | TRADE PAYABLE | | | | | $15.68 | |
| 218232 | | MUWWAKKIL WILLIAM | 5307 NORFOLK CT | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $13.32 | |
| 218233 | | MUXD DONNA | 6811 SASSANON CT | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $366.91 | |
| 218234 | | MUY MIRIAM | 206 COLLETON RD | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218235 | | MUY MIRIM | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218236 | | MUYELLER RICHARD | 1738 MAHAN AVE | | | | BRONX | NY | 10461 | USA | TRADE PAYABLE | | | | | $19.11 | |
| 218237 | | MUZAK LLC  MOOD MEDIA | P O BOX 71070 | | | | CHARLOTTE | NC | 28272 | USA | TRADE PAYABLE | | | | | $79.51 | |
| 218238 | | MUZAMIL MAHA | 145 WEST RIVER DRIVE | | | | MANCHESTER | NH | 03104 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 218239 | | MUZHGAN MAHBOOBI | SUNRISE VISTA DRIVE | | | | CITRUS HEIGHT | CA | 95610 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 218240 | | MUZIK STACY | 403 SOUTH WASHINGTON STREET | | | | HEBRON | IN | 46341 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 218241 | | MUZNY MEGAN | 1350 N WESTLINK | | | | WICHITA | KS | 67212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218242 | | MUZZILLO JOE | 328 N STATE ST | | | | KENDALLVILLE | IN | 46755 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 218243 | | MV NORMA H 11 | PIER 10 | | | | SAN JUAN | PR | 00906 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 218244 | | MVS ENTERPRISES CORP LABOR | HC-71 BOX 3830 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $42,401.50 | |
| 218245 | | MVS ENTERPRISES CORP PARTS | HC-71 BOX 3830 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $35,533.09 | |
| 218246 | | MWAKA NYONDO | 1729 PORTER | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 218247 | | MWANGI LUCY | 4507 HAMILTON AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 218248 | | MWAURA CATHERINE | 4215 HARBOUR TOWN DR | | | | BELTSVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218249 | | MWAURA ELIZABETH | 3014 ROMARIC CT APT E | | | | BALTIMORE | MD | 21209 | USA | TRADE PAYABLE | | | | | $51.29 | |
| 218250 | | MWBP LTD | 1425 CLARKVIEW ROAD STE 500 | | | | BALTIMORE | MD | 21209 | USA | TRADE PAYABLE | | | | | $27,915.68 | |
| 218251 | | MWILIMA NUNU | 19 KELSTON | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 218252 | | MWR KANSAS R | 2737 S KANSAS AVE | | | | TOPEKA | KS | 66611 | USA | TRADE PAYABLE | | | | | $49.00 | |
| 218253 | | MX SANCHEZ | C MARIPOSAS 7306 | | | | TIJUANA MEXICO | XX | 22000 | USA | TRADE PAYABLE | | | | | $25.63 | |
| 218254 | | MXD GROUP INC | 75 REMITTANCE DRIVE DEPT 6030 | | | | CHICAGO | IL | 60675 | USA | TRADE PAYABLE | | | | | $153,300.51 | |
| 218255 | | MY 3 SONS POWER EQUIPMENT | 6321 WAGNER AVENUE | | | | GRAND BLANC | MI | 48439 | USA | TRADE PAYABLE | | | | | $118.95 | |
| 218256 | | MY AIRPORT PARKING LLC | 12431 N 75TH PLACE | | | | SCOTTSDALE | AZ | 85260 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 218257 | | MY ANGELS MY ANGELS | 18726 GREELY AVE | | | | LINCOLN | DE | 19960 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 218258 | | MY NAILS | 2901 E LINCOLN WAY | | | | STERLING | IL | 61081 | USA | TRADE PAYABLE | | | | | $750.00 | |
| 218259 | | MY SOURCE DIRECT | 11490 CREEKSTONE LN | | | | SAN DIEGO | CA | 92128 | USA | TRADE PAYABLE | | | | | $511.35 | |
| 218260 | | MY WORLD ON EBAY | 218 READING | | | | BARRINGTON | NJ | 08007 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 218261 | | MYA BRAGG | 1244 IVYSTONE WAY | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $27.17 | |
| 218262 | | MYA LONG | 2215 AVONDALE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218263 | | MYA SMITH | 902 E ANNIE STREET | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 218264 | | MYAH ALEXANDER | 745 UNION ST | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218265 | | MYAH KING | 1710 RIVERSIDE DRIVE | | | | ARNOLD | PA | 15068 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 218266 | | MYANYA MONTGOMERY | 26205 SOMERSET DR | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 218267 | | MYASIA TINSLEY | ADRESS | | | | STLOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 218268 | | MYATT CHRISTINE | N4825 STATE ROAD 104 | | | | BRODHEAD | WI | 53520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218269 | | MYATT NICOLE | 31 CUSHING AVE | | | | UPHAMS CORNER | MA | 02125 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 218270 | | MYATT SHERIKA | XXXX | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218271 | | MYBABY VRUNDA | 1551 W RIVERDALE RD | | | | OGDEN | UT | 84405 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 218272 | | MYCA POYNTER | 4147 MEADOWDALE DR | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218273 | | MYCAH THOMAS | 4225 DAYLILLY DR | | | | COLO SPRINGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 218274 | | MYCHAL SLIGH | 7109 LANGLEY CT | | | | HUGHESVILLE | MD | 20637 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 218275 | | MYCHEAL CAMPBELL | 901 MANHATTAN AVE | | | | DAYTON | OH | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218276 | | MYCHELLE BRADLEY | 195 BROOK PINE APT 13203 | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 218277 | | MYCHELLE MOORE | 3209 GLEN AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 218278 | | MYCKEL MITCHELL | 1039 N MISSOURI AVE | | | | CLEARWATER | FL | 33755 | USA | TRADE PAYABLE | | | | | $47.26 | |
| 218279 | | MYDA PEREZ | 1304 KOKOPELLI | | | | EDINBURG | TX | 78541 | USA | TRADE PAYABLE | | | | | $6.46 | |
| 218280 | | MYEA SALLIS | 4611 W MARTIN LUTHER KING JR BLVD | | | | LOS ANGELES | CA | 90016 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 218281 | | MYEASA GOODMAN | 1315 ALTHEA CT APT 11 | | | | OXNARD | CA | 93036 | USA | TRADE PAYABLE | | | | | $45.27 | |
| 218282 | | MYEISHA JACKSON | 612 E BOOLEY AVE | | | | MEMPHIS | TN | 38106 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 218283 | | MYEISHA PINKNEY | 232  SAINT MATHEWS  STREET | | | | BALTIMORE | MD | 21202 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 218284 | | MYEISHA STONE | 24678 SELDA | | | | HARRISON TOWNSHI | MI | 48045 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 218285 | | MYEISHA THOMAS | 801 S RODNEY PARHAM APT F22 | | | | LITTLE ROCK | AR | 72205 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 218286 | | MYEISHA WEBBER | LAS VEGAS | | | | N LAS VEGAS | NV | 60435 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 218287 | | MYEISHA WILLIAMS | 2925 N 46TH ST | | | | TAMPAA | FL | 33605 | USA | TRADE PAYABLE | | | | | $31.72 | |
| 218288 | | MYEISHA WRIGHT | 6412 SOUTH ALBANY | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $89.96 | |
| 218289 | | MYEISHAA CRENSHAW | 14703  KINSMAN RD | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218290 | | MYEISHIA JACKSON | 336 ROCKINGHAM ST | | | | TOLEDO | OH | 43610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218291 | | MYER ELLIOT | 253 MEADOW LN | | | | CHOCTAW | OK | 73020 | USA | TRADE PAYABLE | | | | | $329.99 | |
| 218292 | | MYER PRGGY M | 3316 JEAN LAFITTE PKWY | | | | CHALMETTE | LA | 70043 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 218293 | | MYERS KAREN | 137 OLD GRANGER RD | | | | HIRAM | GA | 30141 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218294 | | MYERS ADELL D | 1701 HAMILTON AVE APT0129 | | | | PC | FL | 32405 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 218295 | | MYERS AGNES | 1714 OLD SHELL RD | | | | PORT ROYAL | SC | 29935 | USA | TRADE PAYABLE | | | | | $57.11 | |
| 218296 | | MYERS ALEXANDRA | 4125 DAKIETA CIR-CHRISTIN | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $6.48 | |
| 218297 | | MYERS ALICIA | 314 HARDWICK PL | | | | JOPPA | MD | 21085 | USA | TRADE PAYABLE | | | | | $155.34 | |
| 218298 | | MYERS ALYSIA | 787 FULLER AVE | | | | ST PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 218299 | | MYERS AMANDA | 54 MONTIQUEL COURT | | | | STUARTS DRAFT | VA | 24477 | USA | TRADE PAYABLE | | | | | $8.02 | |
| 218300 | | MYERS AMANDA | 54 MONTIQUEL COURT | | | | STUARTS DRAFT | VA | 24477 | USA | TRADE PAYABLE | | | | | $11.24 | |
| 218301 | | MYERS AMANDA | 54 MONTIQUEL COURT | | | | STUARTS DRAFT | VA | 24477 | USA | TRADE PAYABLE | | | | | $29.86 | |
| 218302 | | MYERS ANGELA | 166 DOE TRAIL DRIVE | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 218303 | | MYERS ANGELA | 6167 BOTTS LANE | | | | KING GEORGE | VA | 22485 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 218304 | | MYERS ANNE | 129 WEST STREET | | | | MAGNOLIA | DE | 19962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218305 | | MYERS ANTHONY | 129 WISTERIA LN | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 218306 | | MYERS APT F | 495 CONGRESS AVE | | | | NEW HAVEN | CT | 06519 | USA | TRADE PAYABLE | | | | | $8.47 | |
| 218307 | | MYERS ARTENIS | 3305 MELLER AVE | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 218308 | | MYERS ARTHUR N | 436 N LYNHURST ST | | | | SCOTTSBURG | IN | 47170 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 218309 | | MYERS ARTISHA | 704 BLACKHAWK DR | | | | UNIVERSITY PARK | IL | 60484 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 218310 | | MYERS ASHLEY | 8567 W VERNAL PK | | | | BLOOMINGTON | IN | 47404 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 218311 | | MYERS ASHLEY | 8567 W VERNAL PK | | | | BLOOMINGTON | IN | 47404 | USA | TRADE PAYABLE | | | | | $47.87 | |
| 218312 | | MYERS AUBREY | 20 CHEROKEE DR | | | | GALLOWAY | NJ | 08205 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 218313 | | MYERS BECKY | 215 SUNNY DR | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218314 | | MYERS BETTY | 1343 ROSE MILL ROAD | | | | ARRINGTON | VA | 22922 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 218315 | | MYERS BEVERLY | 404 AIRPORT RD | | | | SHIPPENSBURG | PA | 17257 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 218316 | | MYERS BONNIE A | 7422 CALDER DR | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $7.88 | |
| 218317 | | MYERS BOOBIE | 7612 TIMBERLAKE RD | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $404.00 | |
| 218318 | | MYERS BRITTANY | 6520 ARCO APT B | | | | SAINT LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $2.09 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2: Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218319 | | MYERS BRITTANY N | 2430 NIXON DR | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $16.23 | |
| 218320 | | MYERS BURLEY | ONRIG | | | | REYNOLDSVILLE | WV | 26422 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 218321 | | MYERS CAMILLE | 2916 NOEL DR | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218322 | | MYERS CAROLYN | 3537 LAKESHORE DR | | | | SHREVEPORT | LA | 71133 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 218323 | | MYERS CARY | 1514 JAMERSON RD NORTH | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218324 | | MYERS CASSONDRA | 1518 CAMPBELL AVE | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218325 | | MYERS CATHERINE | 4921 BRENING STREET | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218326 | | MYERS CHAD | 5470 FOREST PATH CT | | | | STONE MTN | GA | 30088 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 218327 | | MYERS CHANEQUA | 8 LINE ST APT 8 | | | | CHARLESTON | SC | 29403 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 218328 | | MYERS CHARLES | 5263 CIO DR | | | | HONOLULU | HI | 96821 | USA | TRADE PAYABLE | | | | | $1,114.13 | |
| 218329 | | MYERS CLARA | 5313 110TH SW | | | | LAKEWOOD | WA | 98499 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 218330 | | MYERS CRAIG | 1829 DULANEY CT | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 218331 | | MYERS DANA D | 1214 OHIO AVE | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218332 | | MYERS DANNY R | 680 FM 2427 | | | | SHELBYVILLE | TX | 75973 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218333 | | MYERS DAQUANETIA | 1 SUMMERTON DR | | | | SAINT ROSE | LA | 70087 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 218334 | | MYERS DAVID J | 405 CLIFF RD | | | | PELION | SC | 29123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218335 | | MYERS DAWN | 1239 BARREN RD | | | | CLENDENIN | WV | 25045 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 218336 | | MYERS DEANDRA | 759 BOILINGS SPRINGS RD | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $7.90 | |
| 218337 | | MYERS DEANDRE J | 2300 GOOD HOPE RD SE APT 706 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 218338 | | MYERS DEB | ENTER | | | | ENTER | WV | 25404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218339 | | MYERS DEBRA | ANDRIA MYERS | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 218340 | | MYERS DENICE | PLEASE ENTER YOUR STREET ADDRE | | | | BRADENTON | FL | 34209 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 218341 | | MYERS DENIS | 6313 SHERMAN | | | | SAINT JOSEPH | MO | 64504 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 218342 | | MYERS DENISHA | 325 WEDGE | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218343 | | MYERS DIANA | 3115 ACACIA ST | | | | WILMINGTON | DE | 19804 | USA | TRADE PAYABLE | | | | | $56.00 | |
| 218344 | | MYERS DIANNA L | 199 9TH ST SW | | | | STRASBURG | OH | 44680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218345 | | MYERS DIMITRI | 27035 OAKLAWN DRIVE | | | | RUTHER GLEN | VA | 22546 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 218346 | | MYERS DWYANE | 2423 DANVILLE ST | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218347 | | MYERS EBONEE | 336 RUTT LN | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 218348 | | MYERS ELIZABETH | 120 WINDING PATH WAY APT 104 | | | | CHARLOTTE | NC | 28204 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 218349 | | MYERS GENESIA | 2536 RAVENWOOD AVE | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218350 | | MYERS GINNY | 14839 S GLENN STREET | | | | GLENPOOL | OK | 74033 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 218351 | | MYERS HOLLY | 5253 CINCINNATI-BROOKVILLE RD | | | | HAMILTON | OH | 45013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218352 | | MYERS IDA | 105 FAIRFIELD DR | | | | ST MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 218353 | | MYERS IRMA | 182 RIPELY | | | | CAMARILLO | CA | 93010 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 218354 | | MYERS IRNEATHA | 778 JIMMYANN DR | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218355 | | MYERS JACOB | 309 LEE ST | | | | GLENDALE | WV | 26038 | USA | TRADE PAYABLE | | | | | $32.54 | |
| 218356 | | MYERS JACQUELINE | 5043 30TH AVE | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 218357 | | MYERS JACQUELYN | 5476 DUTTON ST | | | | N CHARL | SC | 29406 | USA | TRADE PAYABLE | | | | | $13.87 | |
| 218358 | | MYERS JANE | 115 N MADISON | | | | CUBA CITY | WI | 53807 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218359 | | MYERS JANET | 1529 31ST ENSLEY | | | | BIRMINGHAM | AL | 35218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218360 | | MYERS JAQUESTA | 1416 NORTH TROPICAL AVE | | | | AVON PARK | FL | 33825 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 218361 | | MYERS JAQUETTA S | 37 SMITH LANE | | | | BISHOPVILLE | SC | 29010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218362 | | MYERS JASON | 1090 RICADE DRIVE | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 218363 | | MYERS JEFF | 340 LINWOOD AVE | | | | COLUMBUS | OH | 43205 | USA | TRADE PAYABLE | | | | | $20.98 | |
| 218364 | | MYERS JENNIFER M | 4 CROMWELL ALY APTF | | | | CHARLESTON | SC | 29401 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 218365 | | MYERS JENNISE | 203 NORTH EAST 4TH STREET | | | | MILFORD | DE | 19963 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 218366 | | MYERS JERRY | 1465 SILVER CREEK RD | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $1,553.16 | |
| 218367 | | MYERS JESSICA | 1698 PORTLAND ST | | | | KLAMATH FALLS | OR | 47920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218368 | | MYERS JIMMY | 1844 KEITH DR | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 218369 | | MYERS JIMMY | 1844 KEITH DR | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218370 | | MYERS JOAN | 126 JENNINGS DR APT 4 A | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218371 | | MYERS JOANN M | 9415 SE 192ND AVE | | | | OCKLAWAHA | FL | 32179 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 218372 | | MYERS JOE | 4215 RED ROSE LN | | | | SEABROOK | SC | 29940 | USA | TRADE PAYABLE | | | | | $24.09 | |
| 218373 | | MYERS JOSHUA | 311 S WESTERN ST | | | | DILL CITY | OK | 73641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218374 | | MYERS JULIUS | 2855 N 82 ST | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $15.53 | |
| 218375 | | MYERS KARLIE J | 127 CRAVER LANE | | | | TROUTMAN | NC | 28166 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218376 | | MYERS KATHERINE | PO BOX 1562 | | | | MILLERSVILLE | MD | 21108 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 218377 | | MYERS KATHERINE | PO BOX 1562 | | | | MILLERSVILLE | MD | 21108 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 218378 | | MYERS KESHA | 1108 IRON GATE BLVD | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 218379 | | MYERS KIMBERLY | 182 WHITEHOUSE FORK RD | | | | SWANSBORO | NC | 28584 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218380 | | MYERS LATONGA D | 1905 ASHLEY RD | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218381 | | MYERS LESTER | 12 WALNUT PARK | | | | CEDAR HILL | MO | 63016 | USA | TRADE PAYABLE | | | | | $20.65 | |
| 218382 | | MYERS LINDA | 1 SHARON COVE | | | | CABOT | AR | 72023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218383 | | MYERS LIZETTE | 680 PLATT ST APT 152 | | | | NILES | MI | 49120 | USA | TRADE PAYABLE | | | | | $69.30 | |
| 218384 | | MYERS LOMETHEA | 5550 FOLSOM DRIVE APT 44 | | | | BEAUMONT | TX | 77706 | USA | TRADE PAYABLE | | | | | $54.57 | |
| 218385 | | MYERS LYNN | 510 BRADEN AVENUE | | | | DERRY | PA | 15627 | USA | TRADE PAYABLE | | | | | $10.15 | |
| 218386 | | MYERS MAKEDA | 5320 JURY LN | | | | CHARLESTON | SC | 29412 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 218387 | | MYERS MALINDA | PO BOX 281 | | | | WEWAHITCHKA | FL | 32465 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218388 | | MYERS MARGARET A | 7 EAST SHENANGO STREET | | | | SHARPSVILLE | PA | 16150 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 218389 | | MYERS MARIA | 381 PLACITA BACA | | | | RIO RICO | AZ | 85648 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 218390 | | MYERS MARY | 4757 CLEAR RIVER CT SANTA CLARA085 | | | | SAN JOSE | CA | 95136 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 218391 | | MYERS MARYBETH C | 372 CREED ST | | | | STRUTHERS | OH | 44471 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 218392 | | MYERS MATHEW | 812 CHERYL DR | | | | SEVERNA PARK | MD | 21146 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 218393 | | MYERS MEDIA GROUP LLC | 10525 VISTA SORRENTO PKWY 220 | | | | SAN DIEGO | CA | 92121 | USA | TRADE PAYABLE | | | | | $30,400.00 | |
| 218394 | | MYERS MELANIE | 200 RUSSELL ST APT 1 | | | | ROLAND | OK | 74954 | USA | TRADE PAYABLE | | | | | $11.68 | |
| 218395 | | MYERS MELISSA | 108 SCHILLING STREET | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218396 | | MYERS MELISSA | 108 SCHILLING STREET | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218397 | | MYERS MERECEDES | 2246 SIBLEY RD | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 218398 | | MYERS MYRA | 1526 SOUTH ODELL RD | | | | MARYVILLE | TN | 37801 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 218399 | | MYERS N | 1722 11TH AVE | | | | HUNTINGTON | WV | 25701 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 218400 | | MYERS NATHANIEL | 720 ALLEN PAGE DR | | | | CANTON | OH | 44703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218401 | | MYERS NICLE | 6044 RIFFLE DR | | | | MOUNDSVILLE | WV | 26041 | USA | TRADE PAYABLE | | | | | $56.54 | |
| 218402 | | MYERS PHILLIP | 603 BIRCHWOOD ST | | | | STRAFFORD | MO | 65757 | USA | TRADE PAYABLE | | | | | $98.54 | |
| 218403 | | MYERS QUINTINA | 837 CEDAR HILL DRIVE | | | | ALLENTOWN | PA | 18109 | USA | TRADE PAYABLE | | | | | $18.76 | |
| 218404 | | MYERS REBECCA | 1516 DODDS ST | | | | BLOUNTVILLE | TN | 37617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218405 | | MYERS ROBERT | PO BOX 116 | | | | HAYES | VA | 23072 | USA | TRADE PAYABLE | | | | | $38.70 | |
| 218406 | | MYERS ROBERTA | NOADDRESS | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $7.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218407 | | MYERS ROSE | 824 LONG ST | | | | SAND SPRINGS | OK | 74063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218408 | | MYERS ROYCE | 2281 OAK SPRINGS DR | | | | CORDOVA | TN | 38016 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 218409 | | MYERS ROZ | 9 BUENO CT | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $30.41 | |
| 218410 | | MYERS RUBY | 2702 ACRON ST | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 218411 | | MYERS SANDRA | 402 E 5TH ST | | | | BELLE | WV | 25015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218412 | | MYERS SARA | 817 4TH AVE | | | | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 218413 | | MYERS SEDONIA | 3342 JULIET ROAD | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $119.06 | |
| 218414 | | MYERS SHANELL L | 5650NORTONAVE5 | | | | KANSASCITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 218415 | | MYERS SHARON | 8416 NANDANA WAY | | | | COLUMBUS | GA | 31901 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 218416 | | MYERS SHEILAA A | 1327 BENTON | | | | PB | MO | 63901 | USA | TRADE PAYABLE | | | | | $20.60 | |
| 218417 | | MYERS SHERI | 3526 VALLEY RIDGE | | | | ELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 218418 | | MYERS SHERI | 3526 VALLEY RIDGE | | | | ELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $119.81 | |
| 218419 | | MYERS SHERILYNN | 7303 ST RT 135 | | | | LYNCHBURG | OH | 45142 | USA | TRADE PAYABLE | | | | | $15.61 | |
| 218420 | | MYERS SHIRLEY | 2527 CENTRE AVE NW | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 218421 | | MYERS SONNY | 25334 STATE HWY 39 | | | | SHELL KNOB | MO | 65747 | USA | TRADE PAYABLE | | | | | $656.54 | |
| 218422 | | MYERS SONNY | 25334 STATE HWY 39 | | | | SHELL KNOB | MO | 65747 | USA | TRADE PAYABLE | | | | | $656.54 | |
| 218423 | | MYERS STACY | 110 GIBBONS ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 218424 | | MYERS SUSAN | 4401 LUMBERJACK LN | | | | GLEN ALLEN | VA | 23060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218425 | | MYERS TABETHA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 43912 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 218426 | | MYERS TAMIKA | GOOSE CREEKLONNA MYERS | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 218427 | | MYERS TAWANA M | 7926 SAINTIVES RD APT 4H | | | | N CHAS | SC | 29406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218428 | | MYERS TEKLEY | 612GRISSHOLM ST | | | | MACCLENNY | FL | 32063 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 218429 | | MYERS TEKLEY C | 612 GRISSHOLM ST | | | | MACCLENNY | FL | 32063 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 218430 | | MYERS TERESA | 82 JITTERBUG LANE | | | | GRAY COURT | SC | 29645 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218431 | | MYERS TERRY | 222 N POINT BLVD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 218432 | | MYERS THERESA | 71744 SAINT CLAIRSVILLS ST | | | | ST CLAIRSVL | OH | 43950 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218433 | | MYERS TIFFANY | 6280 ZEANDALE | | | | MANHATTAN | KS | 66502 | USA | TRADE PAYABLE | | | | | $19.06 | |
| 218434 | | MYERS TIFFANY | 6280 ZEANDALE | | | | MANHATTAN | KS | 66502 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 218435 | | MYERS TIFFANY | 6280 ZEANDALE | | | | MANHATTAN | KS | 66502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218436 | | MYERS TINA | 3676 POWERS WAY | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218437 | | MYERS TIRE SUPPLY COMPANY | 24377 NETWORK PLACE | | | | CHICAGO | IL | 60673 | USA | TRADE PAYABLE | | | | | $2,264.05 | |
| 218438 | | MYERS TOBIAS D | 463 NORTHGATE LN | | | | HARRISONBURG | VA | 22802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218439 | | MYERS TOM | 1239 BARON CREEK RD | | | | CLENDENIN | WV | 25045 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 218440 | | MYERS TONYA | 405 EAST IRVIN AV | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 218441 | | MYERS TURTLE | 1237 MUIRLAND VISTA WAY | | | | LA JOLLA | CA | 92037 | USA | TRADE PAYABLE | | | | | $8.75 | |
| 218442 | | MYERS VELMA | 4615 MATTAPANY RD | | | | SAINT LEONARD | MD | 20685 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 218443 | | MYERS VELMA | 4615 MATTAPANY RD | | | | SAINT LEONARD | MD | 20685 | USA | TRADE PAYABLE | | | | | $13.82 | |
| 218444 | | MYERS VERONICA | 1405 NE 28TH AVE | | | | GAINESVILLE | FL | 32601 | USA | TRADE PAYABLE | | | | | $17.11 | |
| 218445 | | MYERS VICKY | 509 LEARNING WAY | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218446 | | MYERS VICTORIA | 310 13TH STREET | | | | ALAMEDA | CA | 94501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218447 | | MYERS VIRIENE | 2813 NICHOLSON STREET | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 218448 | | MYERS WHITNEY | 5338 NW CHERRY | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 218449 | | MYERSHMAIER DEBORAH | 1664 DEERHAVEN LN | | | | MARSHFIELD | MO | 65706 | USA | TRADE PAYABLE | | | | | $34.12 | |
| 218450 | | MYERSMOORE TIONA | 724 PROSPECT AVE | | | | BRISTOL | VA | 24201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218451 | | MYERSMOULTRIE TAQUESHRAND | 30 SOUDERXWWOD LANE | | | | HEMINGWAY | SC | 29554 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 218452 | | MYERSPOE MELANIE | 4509 FALCON CIRCLE | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 218453 | | MYESHA BROGDON | 3025 NORTHGATE AVE | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218454 | | MYESHA CARTER | 6362 N 101ST ST | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $77.06 | |
| 218455 | | MYESHA GATTIS | 234 E 22ND ST | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 218456 | | MYESHA K REDMAN | 731 KIDDSVILLE RD | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218457 | | MYESHA MCDANIELS | 1348 W INGRAHAM ST 29 | | | | LOS ANGELES | CA | 90017 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 218458 | | MYESHA MCLANE | 2355 HUDSON BAY WAY | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218459 | | MYESHA MCNEAL | 4832 MAHOGANY DR | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 218460 | | MYESHA MCNEIL | 114 MARYLAND AVE | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 218461 | | MYESHA WILLIAMS | 233 BAY DR | | | | SACRAMENTO | CA | 95838 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 218462 | | MYESHIA DOVE | 214 TAFT STREET | | | | HANOVER TOWNSHIP | PA | 18706 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 218463 | | MYESHIA FLETCHER | 1825 GILLINGHAM ST | | | | PHILA | PA | 19124 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 218464 | | MYESHIA GRAYER | 3690  EAST 50TH | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 218465 | | MYESHIA R ROBINSON | 102 NELSON STREET | | | | CLAYTON | LA | 71326 | USA | TRADE PAYABLE | | | | | $7.71 | |
| 218466 | | MYESHIA ROBINSON | 373 CONCORDIA PARK DRIVE | | | | VIDALIA | LA | 71373 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 218467 | | MYESHIA ROBINSON | 373 CONCORDIA PARK DRIVE | | | | VIDALIA | LA | 71373 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 218468 | | MYETHA LOPEZ | 444 21ST AVE | | | | PATERSON | NJ | 07503 | USA | TRADE PAYABLE | | | | | $206.40 | |
| 218469 | | MYETTE DAKOTA | 3 FAIRFAX AVENUE APT 163 | | | | DERRY | NH | 03038 | USA | TRADE PAYABLE | | | | | $17.87 | |
| 218470 | | MYHAND DEMOND | 1200 SAINT ANDREWS RD | | | | COLA | SC | 29210 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 218471 | | MYHAND FALEISHA | 2101 BROOKLYM RDPAY ON 3 | | | | JAX | FL | 32209 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 218472 | | MYHUHOUSEN CAROL | 4144 E SWEETWATER AVE | | | | PHOENIX | AZ | 85032 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 218473 | | MYIA KELLEY | 2020 WAITE AVE | | | | TOLEDO | OH | 43620 | USA | TRADE PAYABLE | | | | | $15.10 | |
| 218474 | | MYIA STEWART | 882 ARNETT BLVD | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218475 | | MYIAH GELLERSON | 302 LINCOLN PARK | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 218476 | | MYISHA S BOOZE | 4417 23RD PKWY APT 201 | | | | HILLCREST | MD | 20748 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 218477 | | MYKALA EMERY | 33C JEFFERSON STREET | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $26.28 | |
| 218478 | | MYKALNE TURMAN | 118 SLATECREEK DR | | | | CHEEKTOWAGA | NY | 14225 | USA | TRADE PAYABLE | | | | | $73.11 | |
| 218479 | | MYKEH WINDFIELD | 1152 E VIA WANDA | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $7.47 | |
| 218480 | | MYKEL HARRISON | 486 WALNUT AVE | | | | LONG BEACH | CA | 90802 | USA | TRADE PAYABLE | | | | | $7.17 | |
| 218481 | | MYKEYA KIDD | 691 WALDEN | | | | BUFFALO | NY | 14212 | USA | TRADE PAYABLE | | | | | $13.12 | |
| 218482 | | MYKIARA CHAMBERS | 11503 | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $3.27 | |
| 218483 | | MYLA REIZEN | 6163 NW 80TH TER | | | | PARKLAND | FL | 33067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218484 | | MYLADIE BENTACOURT | BO SAN ISIDRO 400 CALLE 1 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218485 | | MYLADIE BETANCOURT | RESEIDENCIAL CATANITO GARDEN | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218486 | | MYLADIE BETANCOURT PAGAN | URB COUNTRY VIEW | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218487 | | MYLECIA JOHNSON | 16411 GOVERNOR BRIDGE RD | | | | BOWIE | MD | 20716 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 218488 | | MYLEK JONES | 2180 THURMONT RD | | | | AKRON | OH | 44313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218489 | | MYLEKA BREWER | 1324 LEROY | | | | STLOUIS | MO | 63133 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 218490 | | MYLENA CLARK | 12520 TINSLEY TERRACE DR 99 | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $8.40 | |
| 218491 | | MYLER INDI | 310 MOONLIGHT APT 1 | | | | IDAHO FALLS | ID | 83402 | USA | TRADE PAYABLE | | | | | $11.51 | |
| 218492 | | MYLES ADDISON L | 1739 MYLES DR | | | | HARWOOD | MD | 20776 | USA | TRADE PAYABLE | | | | | $25.38 | |
| 218493 | | MYLES DELL R | 10212 W JONEN | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218494 | | MYLES DELLRITA | 10212 W JONEN ST | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218495 | | MYLES EXIE | 1113 S ROGET PLACE | | | | WEST TERRE HAUTE | IN | 47885 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 218496 | | MYLES GAINES | 4295 SWEDEN DRIVE | | | | HERMITAGE | TN | 37076 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 218497 | | MYLES KATHLEEN | 5840 TURNING RD | | | | GARFIELDS HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218498 | | MYLES KIMBERLY | 7410 N 70TH DR | | | | GLENDALE | AZ | 85303 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 218499 | | MYLES LAKESHA | 5309 KIRKLAND DR | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 218500 | | MYLES LAYOTAL | 10130 E BOSTON ST | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 218501 | | MYLES LILLIAN | 5567 BEECH ST | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218502 | | MYLES MICHAEL | 2173 GUARDIAN AVE  NONE | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 218503 | | MYLES MICHAEL | 2173 GUARDIAN AVE  NONE | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 218504 | | MYLES RENEE | 31 PATERSON AVE | | | | PATERSON | NJ | 07522 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 218505 | | MYLES SCOTT | 4170 HOMINY RIDGE ROAD | | | | SPRINGFIELD | OH | 45502 | USA | TRADE PAYABLE | | | | | $18.22 | |
| 218506 | | MYLES SHARMIEKA L | 25553 HWY 1 NORTH | | | | BENOIT | MS | 38725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 218507 | | MYLES SHEILA | 579 S KELLY RD | | | | SLOCOMB | AL | 36375 | USA | TRADE PAYABLE | | | | | $21.79 | |
| 218508 | | MYLES TAMEKA | 2020 DELANIE DR | | | | SELMA | AL | 36701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218509 | | MYLES TAUSHA | 1218 ESAT GOLDEN STREET | | | | COMPTON | CA | 90221 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 218510 | | MYLES TERESA | 1320 STOUDER AVE | | | | COL | OH | 43206 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 218511 | | MYLES TIFFANY M | 7575 HAVENSVILLE ROAD | | | | SOUTHAVEN | MS | 38671 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 218512 | | MYLES TINA | 4220 S WABASH AVE | | | | CHICAGO | IL | 60653 | USA | TRADE PAYABLE | | | | | $32.92 | |
| 218513 | | MYLES VERONICA | 6417 HL MAR DR APT103 | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 218514 | | MYLES VUTTIA | 7109 WEST CANAL BLVD | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 218515 | | MYLINA TRAN | 3922 TAUBEH CT | | | | SAN JOSE | CA | 95136 | USA | TRADE PAYABLE | | | | | $11.97 | |
| 218516 | | MYLISSA MONTIJO | 348 CHESNUT ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 218517 | | MYLISSA MONTIJO | 348 CHESNUT ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 218518 | | MYLLARKEY PAMELA | 4 MARYANNE AVE | | | | STAFFORD | VA | 22554 | USA | TRADE PAYABLE | | | | | $24.29 | |
| 218519 | | MYMBS DEBBIE | ENTER ADDRESS HERE | | | | DALLAS | TX | 75237 | USA | TRADE PAYABLE | | | | | $46.80 | |
| 218520 | | MYMOVE LLC | 1101 RED VENTURES DR | | | | FORT MILL | SC | 29707 | USA | TRADE PAYABLE | | | | | $277,734.86 | |
| 218521 | | MYNA WALTON | 97 LEBANON ST | | | | HARTFORD | CT | 06112 | USA | TRADE PAYABLE | | | | | $36.99 | |
| 218522 | | MYNAMIES SARAH | 2606 LINCOLN WAY | | | | CANTON | OH | 44706 | USA | TRADE PAYABLE | | | | | $94.97 | |
| 218523 | | MYNDI MULLINS | 3079 ORDWAY DR | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 218524 | | MYNER JEAN | 827 NORTH 12TH STREET | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 218525 | | MYNIKA FREELAND | 1945 WOOD CREAST AVE | | | | CHARLOTTE | NC | 28203 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 218526 | | MYNNMAR RAMOS | CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $2,132.71 | |
| 218527 | | MYNOR GARCIA | 8857 GARLANG AVE | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $887.23 | |
| 218528 | | MYNOR R MENDEZ | 933 N WILCOX AVE APT 9 | | | | LOS ANGELES | CA | 90038 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 218529 | | MYOPTICS LLC | 323 QUEEN ANNE AVE N 323 | | | | SEATTLE | WA | 98109 | USA | TRADE PAYABLE | | | | | $1,125.00 | |
| 218530 | | MYOSHA301 VI POOLE | 301 VICTOR TULANE CIR APT B | | | | MONTGOMERY | AL | 36104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218531 | | MYOVK MYOVK | 1201 36TH AVE NE | | | | MINOT | ND | 58703 | USA | TRADE PAYABLE | | | | | $3.14 | |
| 218532 | | MYPLAYALEX MYPLAYALEX | 6952 MUD RIVER ROAD | | | | BARBOURSVILLE | WV | 25504 | USA | TRADE PAYABLE | | | | | $48.44 | |
| 218533 | | MYQUIASHA ROBINSON | 256 BROADMEADOWS BLVD | | | | COLUMBUS | OH | 43214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218534 | | MYRA ACOSTA | 26300 MOUNTAIN RANCH ROAD | | | | MORENO VALLEY | CA | 92555 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 218535 | | MYRA AFANNADOR | 8396 WATERWELL WAY | | | | BANTA | CA | 95304 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 218536 | | MYRA BELL | 19519 CRANBROOK | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 218537 | | MYRA BROWN | 4703 PETUNIA AVENUE | | | | MIDDLEBURG | FL | 32068 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 218538 | | MYRA CAMERON | 3135 TALLOAKS DR | | | | FLORENCE | SC | 29505 | USA | TRADE PAYABLE | | | | | $33.48 | |
| 218539 | | MYRA CAMPBELL | 555 E 27TH ST | | | | PATERSON | NJ | 07514 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 218540 | | MYRA CARDENAS | 106 RIO BRVO | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 218541 | | MYRA CARTER | 50094 WEAVER CREEK RD | | | | AMORY | MS | 38821 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 218542 | | MYRA DAVIS | 321 MAGNOLIA PARK ROAD | | | | DRY PRONG | LA | 71423 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 218543 | | MYRA DELGADO | BRISAS DE BORINQUEN 1 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $262.58 | |
| 218544 | | MYRA FOGLEMAN | 327 SABRA DR | | | | WILMINGTON | NC | 28405 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 218545 | | MYRA FREY | 1076 N VALENTINE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 218546 | | MYRA GERAHM | 11 MAPLE ST | | | | MORRISONVILLE | NY | 12962 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 218547 | | MYRA HAUBRICH | 1528 HERVEY LN | | | | SAN JOSE | CA | 95125 | USA | TRADE PAYABLE | | | | | $29.68 | |
| 218548 | | MYRA HENDERSON | 703 WHITAKER STREET | | | | CLINTON | MS | 39060 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 218549 | | MYRA JACKSON | 1150 BOSWELL RUN ROAD | | | | PIKETON | OH | 45661 | USA | TRADE PAYABLE | | | | | $86.58 | |
| 218550 | | MYRA JANE ANUADA | PO BOX 125 | | | | KOLOA | HI | 96756 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 218551 | | MYRA JORDAN | 3135 NORTH DELAWEAR | | | | INDIANAPOLIS | IN | 46218 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 218552 | | MYRA KOONCE | 1127 BROOKVIEW DRIVE | | | | DE WITT | IA | 52742 | USA | TRADE PAYABLE | | | | | $28.13 | |
| 218553 | | MYRA MCNINCH | 121 ANDREW CORLEY RRD | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $44.88 | |
| 218554 | | MYRA MYOROID | 2734 CAMPBELL RD NW | | | | ALBUQUERQUE | NM | 87104 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 218555 | | MYRA NASH | 57822 PEAR RD | | | | SOUTH BEND | IN | 46619 | USA | TRADE PAYABLE | | | | | $15.13 | |
| 218556 | | MYRA NUWO | 1232 S WILLOW AVE | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218557 | | MYRA ORDONEZ | 12861 WEST ST | | | | GARDEN GROVE | CA | 92840 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 218558 | | MYRA RICHARDSOON | 1512 SANDY WAY | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 218559 | | MYRA SCOTT | 235 DEAN LANE | | | | FRANKFORT | OH | 45628 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 218560 | | MYRA TAYLOR | 1137 GUNTER ST APT 254 | | | | AUSTIN | TX | 78721 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 218561 | | MYRA TWYMAN | 6520 D SOUTH BEVLAH RD | | | | RICHMOND | VA | 23237 | USA | TRADE PAYABLE | | | | | $9.45 | |
| 218562 | | MYRA VALENCIA | 6800 ALDERBROOK | | | | DENTON | TX | 76210 | USA | TRADE PAYABLE | | | | | $11.59 | |
| 218563 | | MYRA WALLS-ROLLINS | 19128 WHITCOMB ST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $21.21 | |
| 218564 | | MYRA WEIDLICH | 4420 BEDFORD STREET | | | | CLAYSBURGH | PA | 16625 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 218565 | | MYRAHERBALI MYRAHERBALIFE | 2340 NATALIE PLACE | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 218566 | | MYRANDA FINDLEY | 2220 GULL RD APT GB | | | | KALAMAZOO | MI | 49008 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 218567 | | MYRANDA MIGUEL | 1200 SCOTT AVENUE | | | | CHICAGO HEIGHTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 218568 | | MYRANDA MULLINS | 1467 E STATE ROAD 44 APT 6A | | | | CONNERSVILLE | IN | 47331 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 218569 | | MYRANDA RUSSO | 4292 BRIGGS RD | | | | LITTLE VALLEY | NY | 14755 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 218570 | | MYRDENA FRANCIS | 5549 FORT CAROLINE ROAD | | | | JACKSONVILLE | FL | 32277 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 218571 | | MYRELLA AMBROCIO | 363 E GARDEN AVE | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $19.50 | |
| 218572 | | MYRER DEONNA | 430 GUESS RD | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218573 | | MYRETTA ARTIS | PO BOX 113 | | | | WAKEFIELD | VA | 23888 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 218574 | | MYRETTA KNORR | 250 SHIRLEY LANE | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 218575 | | MYRIA HADNOT | 3028 MORGAN DR | | | | DALLAS | TX | | USA | TRADE PAYABLE | | | | | $5.28 | |
| 218576 | | MYRIAH JOSEPH | 112 NORTHEAST 2ND ST | | | | MILFORD | DE | 19963 | USA | TRADE PAYABLE | | | | | $8.05 | |
| 218577 | | MYRIAH POWELL | 5245 W QUINCY | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 218578 | | MYRIAM ALEXANDER | 8606 NW 66TH STREET | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $7.36 | |
| 218579 | | MYRIAM CLAUDIO | 287 ESSEX ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218580 | | MYRIAM FRIED | 941 TULIP CIRCLE | | | | FT LAUDERDALE | FL | 33327 | USA | TRADE PAYABLE | | | | | $366.25 | |
| 218581 | | MYRIAM GEFFRARD | 408 RYOAKS DR | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 218582 | | MYRIAM MARTINEZ DE LA VEGA | 701 NE 162 ST | | | | NRTH MIAMI | FL | 33162 | USA | TRADE PAYABLE | | | | | $29.88 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 238583 | | MYRIAM ORTA | HC08 BOX 8704 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 238584 | | MYRIAM PEREZ | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $20.60 | |
| 238585 | | MYRIAM SANCHEZ | CARR 829 KM 23 INT | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 238586 | | MYRIAM VALDIZ | FILL IN | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $27.66 | |
| 238587 | | MYRIAME PIERRE | 900 N MIAMI BCH BLVD | | | | MIAMI | FL | 33162 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 238588 | | MYRIANE SATINE | 281 CROWN STREET | | | | BROOKLYN | NY | 11225 | USA | TRADE PAYABLE | | | | | $16.57 | |
| 238589 | | MYRICK ANGIE | 870 OLD GREENSBORO ROAD | | | | THOMSON | GA | 30824 | USA | TRADE PAYABLE | | | | | $252.60 | |
| 238590 | | MYRICK APRIL | 13200 FAIRWOOD ROAD | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 238591 | | MYRICK BETTY | 109 LAKE DRIVE | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238592 | | MYRICK DONNA | 174 JONES LAKE RD | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 238593 | | MYRICK EBONI | 3200 STONE RD SW KH | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 238594 | | MYRICK EVANGELA | 3000 LEMAY LANE | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $3.64 | |
| 238595 | | MYRICK JENNY | 168 AMHERST | | | | HOLLISTER | MO | 65672 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 238596 | | MYRICK QUONTANA | 621 WALNUT STREET | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 238597 | | MYRICK STEPHANIE | 502 W F | | | | KINGMAN | KS | 67068 | USA | TRADE PAYABLE | | | | | $9.29 | |
| 238598 | | MYRICK TAMARA | 27251 BRUSH AVE | | | | CLEVELAND | OH | 44132 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 238599 | | MYRICK TRAVIS | 190 HARRISBURG RD | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238600 | | MYRICK YVONNE | 3830 JOHNSON LAKE RD | | | | CEDARTOWN | GA | 30125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238601 | | MYRICKX SHATARIA | 1104 RUSSELL AVE | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $6.76 | |
| 238602 | | MYRICKS ANTHONY | 3611 JOHNTHON CIRCLE | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 238603 | | MYRIE DAVID | 245 INDIAN AVE | | | | BRIDGEPORT | CT | 06606 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 238604 | | MYRILLIA COSAY | 9097 W PLUM RD | | | | PEORIA | AZ | 85383 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 238605 | | MYRNA A CALDERON | 142 JEFFERSON AVE | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 238606 | | MYRNA AMAYA | 3469 MIKE GODWIN | | | | EL PASO TX | TX | 79936 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 238607 | | MYRNA ANDERSON | 18617 GRAND AVE | | | | LAKE ELSINORE | CA | 92530 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 238608 | | MYRNA BARAJAS | 300 S MONTE VISTA ST 203 | | | | LA HABRA | CA | 90631 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 238609 | | MYRNA BONIN | 24 KENNEDY CT | | | | MIDDLETOWN | NJ | 07748 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 238610 | | MYRNA BROWN | 486 H BERGEN STREET | | | | NEWARK | NJ | 07108 | USA | TRADE PAYABLE | | | | | $19.11 | |
| 238611 | | MYRNA COLON | URB BELLA VISTA T1 B1 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238612 | | MYRNA CONNON | 931 D ST | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $126.07 | |
| 238613 | | MYRNA CONTRERAS | NONE | | | | WAUKEGAN | IL | | USA | TRADE PAYABLE | | | | | $57.00 | |
| 238614 | | MYRNA DAVILA | RR3 BOX 3707 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $512.40 | |
| 238615 | | MYRNA DELACRUZ | 3548 MERIDIAN ST | | | | BELLINGHAM | WA | 98225 | USA | TRADE PAYABLE | | | | | $79.98 | |
| 238616 | | MYRNA GALAN | VILLA CAROLINA 220-3 CALL | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $165.00 | |
| 238617 | | MYRNA GALAVIZ | SIMON BOLVAR 1121 | | | | NOGALES MEXICO | XX | 84060 | | TRADE PAYABLE | | | | | $4.57 | |
| 238618 | | MYRNA GRIFFIN | 26455 W OUTER DRIVE | | | | DETROIT | MI | 48217 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 238619 | | MYRNA HETZEL | 611 DESERT WAY | | | | PALM SPRINGS | CA | 92264 | USA | TRADE PAYABLE | | | | | $32.66 | |
| 238620 | | MYRNA ILANG | 94 WINDING WAY | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 238621 | | MYRNA JONES | 6813 ASHELY CROSSING CT | | | | CAMP SPRINGS | MD | 20748 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 238622 | | MYRNA LOPEZ | URB PUERTO NUEVO 1132 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 238623 | | MYRNA MARTINEZ | HC 01 9317 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238624 | | MYRNA MILLS | 969 E 232ND ST APT A7 | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $24.88 | |
| 238625 | | MYRNA NAVARRO | 1403 GREEN CT APT A | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 238626 | | MYRNA OCASIO | BAYAMON | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 238627 | | MYRNA ORELLANA | 468 S CLARENCE ST | | | | LOS ANGELES | CA | 90033 | USA | TRADE PAYABLE | | | | | $39.80 | |
| 238628 | | MYRNA RAMOS | CENTRAL MACHETE 5 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238629 | | MYRNA RECTO | BARRIO RIO ABAJO APARTADO 84 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238630 | | MYRNA RIVERA | 1631 CEDAR AVENUE | | | | SCRANTON | PA | 18505 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 238631 | | MYRNA RIVERA PRATTS | RR 1 BOX 2902 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 238632 | | MYRNA RIVERA SANCHEZ | PO BOX 4303 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $71.82 | |
| 238633 | | MYRNA ROACH | 130 ANGELA DRIVE | | | | PITTSBURGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 238634 | | MYRNA RODRIGUEZ | 9 VISTA SECT | | | | BAYAMON | PR | | USA | TRADE PAYABLE | | | | | $15.00 | |
| 238635 | | MYRNA SERRANO | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 238636 | | MYRNA SIMMONS | 2151 NW 98TH WAY | | | | PEMBROKE PINES | FL | 33024 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 238637 | | MYRNA VILLEGAS | PLAYA HUCARE BUZON 168 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238638 | | MYRON BACON | 2702 CEDAR AVE APT 136 | | | | CLEVELAND | OH | 44115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238639 | | MYRON BATISTE | 207 EBONY DRIVE | | | | OPELOUSAS | LA | 70570 | USA | TRADE PAYABLE | | | | | $4.05 | |
| 238640 | | MYRON COVINGTON | 4605 7TH ST NE | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $57.94 | |
| 238641 | | MYRON DENNIS | 802 N WOOD ST | | | | LOGAN | OH | 43138 | USA | TRADE PAYABLE | | | | | $52.34 | |
| 238642 | | MYRON JOE | 30711 VILLA VIEW DR | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 238643 | | MYRON KGORE | 2002 HYDE PARK DR | | | | DETROIT | MI | 48207 | USA | TRADE PAYABLE | | | | | $433.81 | |
| 238644 | | MYRON WILSON | 2480 CLOVER CREST DR | | | | CINCINNATI | OH | 45239 | USA | TRADE PAYABLE | | | | | $275.95 | |
| 238645 | | MYRONS GINA | 228 WARD ST | | | | MARTINEZ | CA | 94553 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 238646 | | MYRTA MONTIGO-VEGA | 105 B RAVENWOOD DRIVE | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 238647 | | MYRTHIL STEPHANIE | 1520 CRAIGS MOUNTAIN RD | | | | CHRISTIANSBURG | VA | 24073 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 238648 | | MYRTHIL STEPHANIE | 1520 CRAIGS MOUNTAIN RD | | | | CHRISTIANSBURG | VA | 24073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238649 | | MYRTIS DUCKSWORTH | 10167 MARISSA CT | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $59.22 | |
| 238650 | | MYRTIS DUCKSWORTH | 10167 MARISSA CT | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 238651 | | MYRTIS ROCHON | 3527 FRANKLIN AVE | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 238652 | | MYRTLE ARROWOOD | 143 MUSTANG CIRCLE | | | | SIMPSONVILLE | SC | 29681 | USA | TRADE PAYABLE | | | | | $383.24 | |
| 238653 | | MYRTLE BUNS | 6910 BONNOT DRIVE | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 238654 | | MYRTLE GARNES | 2367 REAVIS GIN RD | | | | LAWRENCEVILLE | VA | 23868 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 238655 | | MYRTLE SHARP | 1005 SHADY ST | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 238656 | | MYRTLE XAVIER | FRYDENDAHL 56-44 | | | | CHRLTE AMALIE | VI | 00802 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 238657 | | MYSAK CAROL | 1600 SABLE BLD | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 238658 | | MYSHYIA MYSHYIA | 144 BEVERLY AVE | | | | LANSDOWNE | PA | 19050 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 238659 | | MYSOHIA CROCKER | 6127 DUNCAN ROAD | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 238660 | | MYSTICBLUE MYSTICBLUE | 14214 PERHAM CT | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $51.90 | |
| 238661 | | MYTAYA DEVILLE | 852 H R DRIVE SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 238662 | | MYTYCH KELLY | 164 WOODY LN | | | | ROCHESTER | NY | 14625 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 238663 | | MYTZA MELENDEZ | COOP LOS ROBLES 315B | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $14.95 | |
| 238664 | | MYUNG KIM | 70418 | | | | ARTESIA | CA | 90703 | USA | TRADE PAYABLE | | | | | $316.09 | |
| 238665 | | MYUNG SUK JUN | 117 CHRISTIE ST | | | | LEONIA | NJ | 07605 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 238666 | | MZB WORLD TIME LIMITED | UNIT 2013-15 20F METRO LOFT | 38 KWAI HEI STREET | | | KWAI CHUNG | HONGK ONG | | | TRADE PAYABLE | | | | | $20,384.16 | |
| 238667 | | MZWANDILE SEPTEMBER | 2635 CRANSTON RD | | | | PHILADELPHIA | PA | 19131 | USA | TRADE PAYABLE | | | | | $94.72 | |
| 238668 | | N ANDERSON | 16707 PREST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 238669 | | N AUSTIN | 53 DEMILLE AVE | | | | ELMONT | NY | 11003 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218670 | | N BAIN | 3204 249TH ST CT E | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 218671 | | N BALKUM | 46 CONGRES AVE | | | | ROCHESTER | NY | 14619 | USA | TRADE PAYABLE | | | | | $79.88 | |
| 218672 | | N BAZQUTZ | 154 ALWAY VE | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $15.63 | |
| 218673 | | N BELL | 3404 2ND AVE N APT 1 | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $20.39 | |
| 218674 | | N BISHOP | 133 N SOUTH CAROLINA AVE | | | | ATLANTIC CITY | NJ | 08401 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 218675 | | N BLUMLING | 91 PHILLIPS LANE | | | | MCKEES ROCKS | PA | 15136 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 218676 | | N BOGIA | 2 WICHESS WAY | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $6.48 | |
| 218677 | | N BOOHER | 730 QUECREEK RD | | | | QUECREEK | PA | 15555 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 218678 | | N BOOSE | 2024 VALENTINE ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 218679 | | N BOTTA | R11011 NANI KUPUNA APT3A | | | | KEALAKEKUA | HI | 96750 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 218680 | | N BRIGITZER | 764 E 254TH ST | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218681 | | N BROWN | 20203 STOEPEL | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 218682 | | N BURGESS | 114 HOOD ST | | | | ST STEVENS | SC | 29479 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 218683 | | N CAIRY | 137 TYGER STREET | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $91.65 | |
| 218684 | | N CAMPBELL | 1416 LINCOLN STREET SW | | | | BHAM | AL | 35211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218685 | | N CAPEN | 78 PINEDALE AVE | | | | BILLERICA | MA | 01821 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218686 | | N CASTILLO | 1812 10TH AVE | | | | SCOTTSBLUFF | NE | 69361 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 218687 | | N CASTULA | 1724 DOVER ST | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 218688 | | N CLARKSTON | 5065 GREENVIEW DR | | | | CLARKSTON | MI | 48348 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 218689 | | N CLEMENT | 8410  ADAMS WAY | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218690 | | N COLE | 4728 OLIVE ST | | | | STLOUIS | MO | 63108 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 218691 | | N COLON | 1440 HIGBEE ST | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 218692 | | N CORLETTA | 1122 BROADVIEW DR | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 218693 | | N CRUZ | 712 TORONTO AVE | | | | MCALLEN | TX | 78503 | USA | TRADE PAYABLE | | | | | $14.74 | |
| 218694 | | N DACUNHA | 17 HITCHBOURNE ST | | | | REVERE | MA | 02151 | USA | TRADE PAYABLE | | | | | $256.50 | |
| 218695 | | N DANIELS | 87 TURNER RD | | | | CHARLTON | MA | 01507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218696 | | N DAVALOS | 6655 24TH STREET | | | | SACRAMENTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 218697 | | N DAWSON | 5510 WINTERS STREET | | | | FORT WAYNE | IN | 46806 | USA | TRADE PAYABLE | | | | | $24.90 | |
| 218698 | | N DEJESUS | 703 CAMPE ST | | | | EGG HARBOR CY | NJ | 08215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218699 | | N DENSON | 2401 POINTE CT 1008 | | | | LOUISVILLE | KY | 40220 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 218700 | | N DICKSON | 258 WESTRIDGE | | | | ALLIACNE | OH | 44605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218701 | | N DILLON | PO BOX 124 | | | | RAWL | WV | 25691 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 218702 | | N DORR | 1209 STURGEON CT | | | | DOTHAN | AL | | USA | TRADE PAYABLE | | | | | $25.00 | |
| 218703 | | N FAIRLEY | 24528 W GUINEVERE LANE | | | | SHOREWOOD | IL | 60404 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 218704 | | N FRAIRE | PO BOX 865 | | | | BULLHEAD CITY | AZ | 86429 | USA | TRADE PAYABLE | | | | | $20.85 | |
| 218705 | | N FRANCOIS | 301 NW 179TH ST | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 218706 | | N G HEIMDS GREENHOUSES INC | 6627 RT 15B | | | | MILLSTADT | IL | 62298 | USA | TRADE PAYABLE | | | | | $80,227.87 | |
| 218707 | | N GARCIA | 1760 SHRIVERS CORNER ROAD LOT 182 | | | | GETTSBURG | PA | 33825 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 218708 | | N GOMEZ | 17225 EMERSON RD | | | | VICTORVILLE | CA | 92394 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 218709 | | N GONZALEZ | 335 CITRUS ST | | | | SANTA PAULA | CA | 93060 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 218710 | | N HARPER | 2208 WHITE OWL WAY | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 218711 | | N HARRIS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NY | 10029 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 218712 | | N HERNANDEZ | 129 CLIFFORD STREET | | | | BRIDGEPORT | CT | 06607 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 218713 | | N HOFF | PO BOX 1847 | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218714 | | N HOLLON | 7477 PARRISH CIR | | | | W FRANKFORT | IL | 62896 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 218715 | | N HOWARD | 1415 HORNEL ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 218716 | | N HUDSON | 1803 DIXIE HWY | | | | LOUISVILLE | KY | 40210 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 218717 | | N HUNT | 1113 BALDWIN ST | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $29.50 | |
| 218718 | | N HURLEY | 240 EASTERN PASS | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 218719 | | N I MEDIA GROUP | P O BOX 271 | | | | MASON CITY | IA | 50402 | USA | TRADE PAYABLE | | | | | $10,783.85 | |
| 218720 | | N INFA LACKWOOD | 6650 DUNLAP ST | | | | HOUSTON | TX | 77074 | USA | TRADE PAYABLE | | | | | $75.79 | |
| 218721 | | N INGERSON | 243 CONNECTICUT AVE | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $36.96 | |
| 218722 | | N JACKSON | RR 3 BOX 405 | | | | TROY | PA | 16947 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 218723 | | N JACKSON | RR 3 BOX 405 | | | | TROY | PA | 16947 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 218724 | | N JOEL | 4419 F STREET SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 218725 | | N JOHNSON | 72 CLAY STREET | | | | CENTRAL FALLS | RI | 02863 | USA | TRADE PAYABLE | | | | | $85.95 | |
| 218726 | | N JOHNSON | 72 CLAY STREET | | | | CENTRAL FALLS | RI | 02863 | USA | TRADE PAYABLE | | | | | $6.19 | |
| 218727 | | N JOHNSON | 72 CLAY STREET | | | | CENTRAL FALLS | RI | 02863 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 218728 | | N JOHNSON | 72 CLAY STREET | | | | CENTRAL FALLS | RI | 02863 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 218729 | | N JONES | 1310 AVON PARK DR APT2 | | | | FLINT | MI | 48503 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 218730 | | N JONES | 1310 AVON PARK DR APT2 | | | | FLINT | MI | 48503 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 218731 | | N KMAK | 823 MULBERRY ST | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 218732 | | N LARKINS | 1517 BROWN | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 218733 | | N LOCKLEAR | 523 EAST 21ST ST | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $99.51 | |
| 218734 | | N LOPEZ | 108 RING ST | | | | PROV | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 218735 | | N MANRIQUEZ | 16464 SW 304TH ST APT 108 | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 218736 | | N MANUEL D | 18294 WELLENTON COURT | | | | GEORGETOWN | DE | 19947 | USA | TRADE PAYABLE | | | | | $127.49 | |
| 218737 | | N MARILYN S | 209A LAMBERT ST | | | | IOWA | LA | 70647 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 218738 | | N MARSHALL | 11726 N 58TH ST APT 12 | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $14.69 | |
| 218739 | | N MARSHALL | 11726 N 58TH ST APT 12 | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 218740 | | N MATTHEWS | 3431 GLYNN AVE | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $15.32 | |
| 218741 | | N MAURER | 1180NAVAJO TRAIL | | | | STREETSBORO | OH | 44241 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 218742 | | N MAYNARD | 203 BROWNSWOODS RD | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 218743 | | N MCCLUSKEY | 248 MILL ST | | | | PITTSTON | PA | 18640 | USA | TRADE PAYABLE | | | | | $12.70 | |
| 218744 | | N MCLAUGHLIN | PO BOX 909 | | | | YANCEYVILLE | NC | 27379 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218745 | | N MCNEIL | 1807 RIVER RD | | | | ROBINS | NC | 27325 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 218746 | | N MEDEIRS | 4232 KOLE PL | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $59.80 | |
| 218747 | | N MOSS | 119 N 20TH ST | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $7.55 | |
| 218748 | | N MUIR | 1104 CRYSTAL AVE | | | | NEW ALBANY | IN | 47150 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 218749 | | N MUNGIA | 10813 79TH ST E | | | | PARRISH | FL | 34219 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 218750 | | N N A | NA | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $36.65 | |
| 218751 | | N NAPIER | 4585 KIRK ROAD | | | | AUSTINTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218752 | | N ONEAL | 1354 BELLSHREM TERRACE | | | | NASHVILLE | TN | 37208 | USA | TRADE PAYABLE | | | | | $59.08 | |
| 218753 | | N OTERO | RR3 BOX 636 | | | | SJ | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218754 | | N PANDO | 124 MERCED AVE | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 218755 | | N PECK | 150 COOK AVE | | | | SYRACUSE | NY | 13206 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 218756 | | N PHILLIPS | 318 N LOCUS ST | | | | BURLINTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218757 | | N PHILPOTTS | 24900 ROCKSIDE RD 307 | | | | CLEVELAND | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218758 | | N RAWLINGS | 55 K ST NW | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 218759 | | N REIN | 488 HURON AVE | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218760 | | N REYES-SMITH | 509 MADISON | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $19.29 | |
| 218761 | | N RIDDLE | 1384 JONES STATION RD | | | | ARNOLD | MD | 21012 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 218762 | | N ROBINSON | 426 TERRACE AVE | | | | MARINETTE | WI | 54143 | USA | TRADE PAYABLE | | | | | $54.70 | |
| 218763 | | N RODRIGUEZ | 11383 BEACH FRONT | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $45.42 | |
| 218764 | | N ROGERS | 4806 S 800 E | | | | ELWOOD | IN | 46036 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 218765 | | N ROSS | 362 OLD TARRYTOWN RD | | | | WHITE PLAINS | NY | 10607 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 218766 | | N RUTHERFORD | 198 BUCKEYE CIRCLE | | | | RICKENBR AFB | OH | 43217 | USA | TRADE PAYABLE | | | | | $7.68 | |
| 218767 | | N RY S | 2071 BOLT DR | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 218768 | | N SACCOMEN | 33 S BELLE VISTA AVE | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 218769 | | N SCOTT | 8394 ORA ST | | | | OXFORD | MI | 48371 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 218770 | | N SHAFFER | 3732 MINE CREEK RD | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218771 | | N SHINGARA | 6351 ST RT 225 | | | | SHAMOKIN | PA | 17872 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 218772 | | N SIMS | 1955 FLINT RIDGE RD | | | | HOPEWELL | OH | 43746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218773 | | N SINGLETON | 702 ETHEL ST | | | | LUFKIN | TX | 75901 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 218774 | | N SLAUGHTER | 2216 BOLLINGER AVE NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 218775 | | N SLEDGE | 2711 COLLEGE ST | | | | MOUNT VERNON | IL | 62864 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 218776 | | N SNEAD | 2824 GROVER ST | | | | MCKEESPORT | PA | 15132 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 218777 | | N SPRINTS | 3748 MYERS ST | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 218778 | | N SPROTT | 10 HANNON ST | | | | DORCHESTER | MA | 02124 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 218779 | | N STEWART | 6174 STATE RT 42 | | | | WOODBOURNE | NY | 12788 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218780 | | N TAYLOR | 1018 SWHEELER | | | | SAGINAW | MI | 48602 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 218781 | | N TENSLEY | 6205 SW 10TH PL APT A | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 218782 | | N THORN-COLLI | 230 SUMMIT AVENUE | | | | DEPTFORD | NJ | 08096 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218783 | | N TOBIA | 627 SOUTH 41ST | | | | LOUISVILLE | KY | 40211 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 218784 | | N TOWNSEND | 26 STUYVESANT ST | | | | HUNTINGTON | NY | 11743 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 218785 | | N TRAVIS L | 908 HARM ONY | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $8.69 | |
| 218786 | | N TRIPLETT-HORTON | 6200 FULLERTON AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $2.27 | |
| 218787 | | N UTON | 5505 CANYON CREST | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $11.93 | |
| 218788 | | N VANORDER | 2006 W 7420 S | | | | WEST JORDAN | UT | 84084 | USA | TRADE PAYABLE | | | | | $199.66 | |
| 218789 | | N WATTS | 150 LAKEWOOD | | | | DETROIT | MI | 48215 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 218790 | | N WEBB | 65 VINEWOOD CT | | | | CLAYTON | OH | 45315 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218791 | | N WHEELER | 1003 PEACH DR | | | | DANIELSVILLE | PA | 18038 | USA | TRADE PAYABLE | | | | | $17.43 | |
| 218792 | | N WHITE | 304 FIELDCREST DR | | | | SWANSEA | IL | 62226 | USA | TRADE PAYABLE | | | | | $92.60 | |
| 218793 | | N WHITE | 304 FIELDCREST DR | | | | SWANSEA | IL | 62226 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 218794 | | N WILLIAMS | 3220 NW 93RD ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 218795 | | N WILLIAMS | 3220 NW 93RD ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 218796 | | N WILSON | 217 S 2ND | | | | TECUMSEH | OK | 74873 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 218797 | | N WINKFIELD | 149 MACEY AV | | | | VERSAILLES | KY | 40383 | USA | TRADE PAYABLE | | | | | $6.71 | |
| 218798 | | N WISEMAN | 401 SOUTHVIEW DR | | | | WASHINGTON | IN | 47501 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 218799 | | N WORRELL | 9303 S ASH ST APT B | | | | TACOMA | WA | 98444 | USA | TRADE PAYABLE | | | | | $7.82 | |
| 218800 | | N YODER | 2805 GREENHOUSE RD | | | | UNIONTOWN | OH | 44685 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 218801 | | N65243375283 NARANJA | 9385 SW 38 ST | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 218802 | | NA | 300 SOUTH PINE ISLAND RD 3031 | | | | PLANTATION | FL | 33324 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 218803 | | NA NA | NA | | | | PHOENIX | AZ | 85032 | USA | TRADE PAYABLE | | | | | $45.48 | |
| 218804 | | NA SWAN | NA | | | | MIDLOTHIAN | IL | 60445 | USA | TRADE PAYABLE | | | | | $504.73 | |
| 218805 | | NA VIVIANA | 1072 VINE STREET | | | | SAN JOSE | CA | 95110 | USA | TRADE PAYABLE | | | | | $673.86 | |
| 218806 | | NA YASMINE DRAME | 11215 GEORGIA AVENUE | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 218807 | | NAAB MARGARET | N115W16553 ABBEY CT | | | | GERMANTOWN | WI | 53022 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 218808 | | NAAILA WALTON | 108 RICHFIELD RD | | | | UPPER DARBY | PA | 19082 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 218809 | | NABAR HECTOR | 30 COOPER LAKE RD | | | | MABLETOWN | GA | 30126 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 218810 | | NABARRO ALEJANDRO | RECIDENCIAL LUIS YOREN TORRES | | | | SAN JUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 218811 | | NABARRO CARMEN | ALEGRIA DEL SUR ED 16 APRT302 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218812 | | NABAVI JEANNE J | 4608 WILLARD AVE | | | | CHEVY CHASE | MD | 20815 | USA | TRADE PAYABLE | | | | | $179.56 | |
| 218813 | | NABCO ENTRANCES | 582 W18717 GEMINI DRIVE | | | | MUSKEGO | WI | 53150 | USA | TRADE PAYABLE | | | | | $448.90 | |
| 218814 | | NABIEL MOHAMED | 4120 PARRAKEET | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 218815 | | NABIL ALBASAN | 1292 ELDER AVE NONE | | | | IMPERIAL BCH | CA | 91932 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 218816 | | NABIL CHAANINE | 103 OUTER BANKS DR | | | | HAVELOCK | NC | 28532 | USA | TRADE PAYABLE | | | | | $234.74 | |
| 218817 | | NABIL REFAI | 26406 W RED APPLE RD NONE | | | | PLAINFIELD | IL | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 218818 | | NABIL TARIFI | 14953 140 ST | | | | FORESTON | MN | 56330 | USA | TRADE PAYABLE | | | | | $85.85 | |
| 218819 | | NABITA RACHAEL | 49 ROSEWOOD CORT APT 2B | | | | PITTBHGH | PA | 15236 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 218820 | | NABOR PAM | 2059 N 250 W | | | | SUNSET | UT | 84015 | USA | TRADE PAYABLE | | | | | $8.67 | |
| 218821 | | NABOR VALENCIA | 1104 TYLER ST | | | | ALBANY | NH | 51502 | USA | TRADE PAYABLE | | | | | $192.26 | |
| 218822 | | NABORNE MARQUIS | 8504 FIRESTONE | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $13.04 | |
| 218823 | | NABORS ANGELA | 3821 HIGHPOINTE DR | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218824 | | NABORS JOHN | 141 TOLLES STREET | | | | NASHUA | NH | 03060 | USA | TRADE PAYABLE | | | | | $12.76 | |
| 218825 | | NABORS LARESHA | 5264 N 57TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218826 | | NABORS LARESHA | 5264 N 57TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $19.85 | |
| 218827 | | NABORS SHERRY | 2192 BURGON RD | | | | GULF BREEZE | FL | 32563 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218828 | | NABOURS AMANDASCOTT | 24 ARKLA DOCK RD | | | | MAYFLOWER | AR | 72106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218829 | | NABOURS BARBARA | 288 WHITE ST | | | | KANSAS CITY | KS | 66113 | USA | TRADE PAYABLE | | | | | $89.09 | |
| 218830 | | NABRITT KIVA | 721 | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 218831 | | NACAPUY ROSEMARIE | 92-828 KOHUPONO ST | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218832 | | NACE LISA | 368 LAUREL DR | | | | AYLETT | VA | 23009 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 218833 | | NACEY VIOLI | 506 GIA DR | | | | CLIFTON HTS | PA | 19018 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 218834 | | NACHE J LACKEY | 177 FREDERICK DRIVE | | | | CHICAGO HEIGHTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 218835 | | NACHELLE SMITH | 2605 BROOKS DR | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 218836 | | NACHEMAN ROBERT | 312 E 53RD ST | | | | NEW YORK CITY | NY | 10022 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 218837 | | NACHU ROXIE | 3113 N TENUIETH AVE | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 218838 | | NACITA COOPER | 107 LITTLE JOES LN LOT 4 | | | | BARCO | NC | 27917 | USA | TRADE PAYABLE | | | | | $37.39 | |
| 218839 | | NACITA COOPER | 107 LITTLE JOES LN LOT 4 | | | | BARCO | NC | 27917 | USA | TRADE PAYABLE | | | | | $44.26 | |
| 218840 | | NACNAC LORI | PO BOX 773 | | | | HONOKAA | HI | 96727 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 218841 | | NACOLE BEARD | 3032 SHADELAND AVE | | | | PITTSBURGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218842 | | NACONDA SULLIVAN | GEORGE YOUNG | | | | GREENVILLE | SC | 29609 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 218843 | | NACY GUEVARA | 7945 SCOUT AVE | | | | BELL GARDEN | CA | 90201 | USA | TRADE PAYABLE | | | | | $9.97 | |
| 218844 | | NADA MUSTAFA | 24645 CLARESHIRE DR | | | | NORTH OLMSTEAD | OH | 44070 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218845 | | NADAI LOPEZ | 831 WESTERN ST | | | | REDLANDS | CA | 92374 | USA | TRADE PAYABLE | | | | | $69.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218846 | | NADAL DONEISHKA | KMART | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $12.76 | |
| 218847 | | NADAL DONEISHKA | KMART | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 218848 | | NADAL DONEISHKA | KMART | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 218849 | | NADAL DONEISHKA E | CALLE RUIZ BELVIS 373 VILLA PALMERAS | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $94.56 | |
| 218850 | | NADAL MARIA | SABANETAS CALLE BISCUO 2767 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 218851 | | NADAL SANDRA | NAAA | | | | TEMECULA | CA | 92563 | USA | TRADE PAYABLE | | | | | $7.71 | |
| 218852 | | NADAL YAMAYRA | HC 2 BOX 8230 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $25.71 | |
| 218853 | | NADALIE ENGLERT | 166 MAIN ST | | | | NEW EAGLE | PA | 15067 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 218854 | | NADAV SHIRA | 3019 SW 68TH TER | | | | HOLLYWOOD | FL | 33023 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 218855 | | NADDAMBA ERONE | 259 S BROADWAY | | | | LAWRENCE | MA | 01843 | USA | TRADE PAYABLE | | | | | $111.20 | |
| 218856 | | NADDAMBA ERONE | 259 S BROADWAY | | | | LAWRENCE | MA | 01843 | USA | TRADE PAYABLE | | | | | $138.97 | |
| 218857 | | NADDOUR FADI | 116 EASTWIND DR NE NONE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 218858 | | NADEAN ELLIS | 1344 GERTURDE DRIVE | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 218859 | | NADEAU HEATHER | 4751 VIOLET 3 | | | | TOLEDO | OH | 43623 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 218860 | | NADEAU HEATHER | 4751 VIOLET 3 | | | | TOLEDO | OH | 43623 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 218861 | | NADEAU MATHEW | 138199 DRONFIELD PL | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 218862 | | NADEAU STEPHANIE | 242 VALLEY VIEW RD | | | | MIDDLEBURY | VT | 05753 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 218863 | | NADEAU THERESE | 3840 MARKET CT | | | | SHINGLE SPRINGS | CA | 95682 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 218864 | | NADEEM FAIZAN | 71 ASH ST APT 2 | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $482.26 | |
| 218865 | | NADEENA FOSTER | 2571 KANSAS AVENUE | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 218866 | | NADEGE CONSTANT | 1856 EAST 52 ST | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $59.95 | |
| 218867 | | NADEGE NICOLAS | 2338 S CONWAY RD | | | | ORLANDO | FL | 32812 | USA | TRADE PAYABLE | | | | | $59.67 | |
| 218868 | | NADEGE PILATE | 177 BUNKER HILL STREET | | | | CHARLESTOWN | MA | 02129 | USA | TRADE PAYABLE | | | | | $62.50 | |
| 218869 | | NADEGE SAINT PAULIN | 999 NE 167 ST | | | | MIAMI | FL | 33162 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 218870 | | NADEGE THESALUS | 5348 MOSSFIELD STREET | | | | PITTSBURGH | PA | 15224 | USA | TRADE PAYABLE | | | | | $38.90 | |
| 218871 | | NADHIA FUENTES | 2304 GRAND AV S | | | | MINNEAPOLIS | MN | 55405 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 218872 | | NADIA A HAISHA | 45707 DELTA DR | | | | MACOMB | MI | 48044 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 218873 | | NADIA ABDELMUTALL | 75 LORETTA AVE | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 218874 | | NADIA ANDERSON | 1001 LOUISA STREET | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $3.12 | |
| 218875 | | NADIA AWAD | 302 SHORT HILLS AVE A | | | | SPRINGFIELD | NJ | 07081 | USA | TRADE PAYABLE | | | | | $45.09 | |
| 218876 | | NADIA DIAZ | 3100 N EASTERN AVE | | | | LOS ANGELES | CA | 90032 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 218877 | | NADIA GARZA | 425 S TACOMA WAY | | | | TACOMA | WA | 98402 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 218878 | | NADIA HARRIS | 2108 DOUBLE OAKS ROAD | | | | CHARLOTTE | NC | 28206 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 218879 | | NADIA JACKSON | 4237 FULTON PKWY | | | | CLEVELAND | OH | 44144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218880 | | NADIA JACKSON | 4237 FULTON PKWY | | | | CLEVELAND | OH | 44144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218881 | | NADIA JOSE | 2613 S 379TH PL | | | | FEDERAL WAY | WA | 98407 | USA | TRADE PAYABLE | | | | | $99.77 | |
| 218882 | | NADIA K FLATER | 1985 JIROCH ST | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 218883 | | NADIA KAHL | 14215 NE ALTON CT | | | | PORTLAND | OR | | USA | TRADE PAYABLE | | | | | $299.99 | |
| 218884 | | NADIA KHADER | 721 CAGUA DR SE | | | | ALBUQUERQUE | NM | 87108 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 218885 | | NADIA LOREDO | 825 N 10TH AVE APT4 | | | | PHOENIX | AZ | 85007 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 218886 | | NADIA M KIMLE | 26375 HALSTED RD | | | | FARMINGTON HILLS | MI | 48331 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 218887 | | NADIA MARTINEZ | 6707 JEROME ST | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 218888 | | NADIA MAZIQUE | 2786 W 11TH AVE | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $53.06 | |
| 218889 | | NADIA MORRIS | 200 SHIPMAN | | | | HAVELOCK | NC | 28532 | USA | TRADE PAYABLE | | | | | $18.59 | |
| 218890 | | NADIA NAJOR | 2716 LAKE POINTE DR 223 | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $279.99 | |
| 218891 | | NADIA R HARDING | 1355 BRADLEY BLVD 510 | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $73.30 | |
| 218892 | | NADIA STAMPER | PO BOX 184 | | | | ESEDALE | WV | 25075 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 218893 | | NADIA WASHLICK | 6080 MONTEREY HWY | | | | SAN JOSE | CA | 95138 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 218894 | | NADIA WINDER | 612 W 81ST APT6 | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $57.24 | |
| 218895 | | NADIEN BEAR | 1011 MILL CREEK RD | | | | KPT | TN | 37664 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 218896 | | NADIJA PACKAUSKAS | 1432 B 5TH AVE | | | | FORT KNOX | KY | 40121 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 218897 | | NADINE BEAUPIERRE | PO BOX 1180 KINGSHILL | | | | C'STED | VI | 00851 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 218898 | | NADINE BENNETT | 3117 BEGONIA ST | | | | ANDERSON | CA | 96007 | USA | TRADE PAYABLE | | | | | $22.91 | |
| 218899 | | NADINE BORNITZ | 15096 BRIDGEWATER DR | | | | SAVAGE | MN | 55378 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 218900 | | NADINE BROWN | 120 HUDSON AVE APT 985 | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 218901 | | NADINE BROWN | 120 HUDSON AVE APT 985 | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 218902 | | NADINE C PUSEY | 3945 JESTERVILLE RD | | | | TYASKIN | MD | 21865 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 218903 | | NADINE CAMPOS | 911353 HOOPIO ST | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $30.10 | |
| 218904 | | NADINE CARR | 1014 FLAGLER | | | | FT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $193.49 | |
| 218905 | | NADINE CHAMBERS | 17030 SKYNEADOW WAY | | | | OLNEYN | MD | 20860 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 218906 | | NADINE CHAMBERS | 17030 SKYNEADOW WAY | | | | OLNEYN | MD | 20860 | USA | TRADE PAYABLE | | | | | $11.07 | |
| 218907 | | NADINE COEN | HC 62 BOX 73 | | | | PINE GROVE | WV | 26419 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 218908 | | NADINE CORWIN | 1146 LINSDAY AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 218909 | | NADINE COUPET | 1374 BROADWAY | | | | MELROSE | MA | 02176 | USA | TRADE PAYABLE | | | | | $21.05 | |
| 218910 | | NADINE DENNIS | 7616 LAWNVIEW AVE | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 218911 | | NADINE DORCENA | PLEASE ENTER YOUR STREET | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 218912 | | NADINE EVELYN | 7218 ORTH RD | | | | SPARROWS POINT | MD | 21219 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 218913 | | NADINE FOSTEN | 4765 WICKLOW CT | | | | GALENA | OH | 43021 | USA | TRADE PAYABLE | | | | | $69.18 | |
| 218914 | | NADINE GREGORY | 119 VOGEL ST | | | | JOHNSTOWN | PA | 15902 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 218915 | | NADINE HALL | 668 CALLAWAY CT | | | | CHATTANOOGA | TN | 37421 | USA | TRADE PAYABLE | | | | | $1,059.62 | |
| 218916 | | NADINE HAROLD | 110 3RD ST | | | | TRENTON | OH | 45067 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 218917 | | NADINE HARTMAN | 72816 US HIGHWAY 75 | | | | ORTONVILLE | MN | 56278 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 218918 | | NADINE HAYES EDWARDS | 1086 SAINT ANN ST | | | | COVINGTON | LA | 70435 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 218919 | | NADINE HECTOR | 2856 SPENCE COURT | | | | DACULA | GA | 30019 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 218920 | | NADINE HOBSON | 41920 N HARBOUR TOWN CT | | | | ANTHEM | AZ | 85086 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 218921 | | NADINE HOLLINS | 4286 E 119TH ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218922 | | NADINE HURLEY | 3634 N WHISTLER AVE APT 12 | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $54.56 | |
| 218923 | | NADINE JEFFERSON | 13323 TOWNE AVE | | | | LOS ANGELES | CA | 90061 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 218924 | | NADINE LOVETT | 538 BEACH 68TH STREET | | | | NEW YORK | NY | 11692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218925 | | NADINE MATTHEWS | 5647 GREGORY COURT | | | | PORTSMOUTH | VA | 23703 | USA | TRADE PAYABLE | | | | | $71.70 | |
| 218926 | | NADINE MCCABE | 2800 TRADEWINDS TRL | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $319.50 | |
| 218927 | | NADINE MCKEOWN | 3100 GRANT AVE | | | | PHILA | PA | 19114 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 218928 | | NADINE MEURER-RYSTROM | 520 HIGH ST APT238 | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $40.79 | |
| 218929 | | NADINE MITCHELL | 5201 WESTWOOD STREET | | | | WILLOWS | CA | 95988 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 218930 | | NADINE MOORE | 25 WYOMING ST | | | | DORCHESTER | MA | 02121 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 218931 | | NADINE MURPHY | 651 BLOOMFIELD AVE | | | | WHITING | NJ | 08759 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 218932 | | NADINE PIGOTTE | 1521 WISETT STREET | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $54.08 | |
| 218933 | | NADINE QUINN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NH | 03784 | USA | TRADE PAYABLE | | | | | $25.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218934 | | NADINE R WILLIAMS | 11227 N ELLWOOD AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 218935 | | NADINE RANADE | 2524 WALNUT LEAF LN | | | | HERDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 218936 | | NADINE REBICH | 3 PIMA COURT | | | | NAPERVILLE | IL | 60563 | USA | TRADE PAYABLE | | | | | $1,393.56 | |
| 218937 | | NADINE REESE | PO BOX 1851 | | | | HILO | HI | 96721 | USA | TRADE PAYABLE | | | | | $4.34 | |
| 218938 | | NADINE SAVOY | 4408 RIDGECREST DRIVE | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 218939 | | NADINE SIMPSON ARSCOTT | 3510 BIRMINGHAM LANE | | | | NORTH PORT | FL | 34288 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 218940 | | NADINE ST FORT | 150 NE 79TH STREET | | | | MIAMI | FL | 33138 | USA | TRADE PAYABLE | | | | | $116.98 | |
| 218941 | | NADINE TADRMINA | 16627 CARTER RD  NONE | | | | WOODHAVEN | MI | 48183 | USA | TRADE PAYABLE | | | | | $136.51 | |
| 218942 | | NADINE VASQUEZ | PO BOX 1513 | | | | FORT WASHAKIE | WY | 82514 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 218943 | | NADINE WESLEY-ADAMS | 3208 CURTIS DR | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 218944 | | NADINE WILLIS | 1815 HITCHING POST RD  NONE | | | | GRANBURY | TX | | USA | TRADE PAYABLE | | | | | $54.00 | |
| 218945 | | NADINE WRIGHT | 600 GREENLEAF DR | | | | MONROEVILLE | PA | 15146 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 218946 | | NADINE WRIGHT | 600 GREENLEAF DR | | | | MONROEVILLE | PA | 15146 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 218947 | | NADINE YOUNG | 6550 N ANDREWS AVE | | | | FORT LAUDERDA | FL | 33309 | USA | TRADE PAYABLE | | | | | $7.33 | |
| 218948 | | NADING TAMISHA | 3967 DONEY ST | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218949 | | NADIR CARRION | CALLE 8 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $2.48 | |
| 218950 | | NADIRA LATNEY | 47 FRONT STREET | | | | MALONE | NY | 12953 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 218951 | | NADIRA TULL | 106 POPLAR ST | | | | DELMAR | MD | 21875 | USA | TRADE PAYABLE | | | | | $7.44 | |
| 218952 | | NADIRAH DAWAN | ADDRESS | | | | CITY | MA | 02346 | USA | TRADE PAYABLE | | | | | $289.01 | |
| 218953 | | NADIRAH JUSTICE-DAVELDEK | 105 NORTH SPRING STREET | | | | BLOOMFIELD | NJ | 07003 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 218954 | | NADIYAH COOPER | 201 W GILBERT ST | | | | HAMPTON | VA | | USA | TRADE PAYABLE | | | | | $11.00 | |
| 218955 | | NADJA JOSEPH | ENTERYOURADDRESS | | | | NAPLES | FL | 34112 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 218956 | | NADJA NIEVES G | 12 ESTATE CHARLOTTE AMALIE | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 218957 | | NADJA PIERCE | 18 HARLOW PL | | | | BUFFALO | NY | 14208 | USA | TRADE PAYABLE | | | | | $3.91 | |
| 218958 | | NADLER ANGELA | 1433 KING GEORGE DR | | | | ALABASTER | AL | 35007 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 218959 | | NADREA MANOR | 4915 WALTON AVE | | | | PHILADELPHIA | PA | 19143 | USA | TRADE PAYABLE | | | | | $12.75 | |
| 218960 | | NADREAU SHIRLEY | 1822 LONGVIEW LN | | | | TARPON SPRINGS | FL | 34689 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218961 | | NADWA PERKET | 5130 LA JOLLA BLVD | | | | SAN DIEGO | CA | 92109 | USA | TRADE PAYABLE | | | | | $842.38 | |
| 218962 | | NADYA WHITEHURST | 3011 10TH AVENUE | | | | VIENNA | WV | 26105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218963 | | NADYASAMARA CRUZ MOLINA | BO CAMPO ALEGRE | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218964 | | NAECKER BOND | 6711 LUNN RD | | | | LAKELAND | FL | 33811 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 218965 | | NAEDE PATRICIA | 18615 NW 8TH CT | | | | MIAMI | FL | 33015 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 218966 | | NAEEMA ABDUSSHAKUR | 414 E MARKET ST | | | | XENIA | OH | 45385 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 218967 | | NAEIRA RONDA | 677 BECK ST APT 7 | | | | BRONX | NY | 10455 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 218968 | | NAELAH E KELLEY | 2704 LOUISIANA CT | | | | MINNEAPOLIS | MN | 55426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218969 | | NAELTHA TOUSSAINT | 2410B 148TH AVENUE | | | | ROSEDALE | NY | 11422 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218970 | | NAEMM MARSHALL | 490 AMBERWOOD | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $18.65 | |
| 218971 | | NAESHA ROBINSON | 705 KYLE ST | | | | GADSDEN | AL | 35901 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 218972 | | NAEVE DENISE | 4915 SCHOEN | | | | UNION GROVE | WI | 53182 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218973 | | NAFEESA BRANCH | 120 ELM ST | | | | BEVERLY | NJ | 08010 | USA | TRADE PAYABLE | | | | | $17.36 | |
| 218974 | | NAFEY MAHIBEEN | 13022 THUNDERHEAD DR  HOUSE | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $522.64 | |
| 218975 | | NAFHETERIA PEART | 1935 BERGEN | | | | BROOKLYN | NY | 11233 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 218976 | | NAGA KARUMANCHI | 3765 CANOPY CHASE | | | | CUMMING | GA | | USA | TRADE PAYABLE | | | | | $12.50 | |
| 218977 | | NAGA POORNI RUDRA RAJU | 18688 NW GATEWAY ST | | | | HILLSBORO | OR | 97006 | USA | TRADE PAYABLE | | | | | $6.49 | |
| 218978 | | NAGA VAJHA | 15 HARVESTVIEW DR | | | | MONROE TOWNSHIP | NJ | 08831 | USA | TRADE PAYABLE | | | | | $15.85 | |
| 218979 | | NAGABHASKAR JAKKAM | 4717 N BROOKRIDGE LN | | | | APPLETON | WI | 54913 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 218980 | | NAGAMAH GHAMANDI | 167 ELWOOD AVE | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $32.62 | |
| 218981 | | NAGARAJA CHOKKAVARAPA | 13701 BLACK SPRUCE WAY | | | | CHANTILLY | VA | 20151 | USA | TRADE PAYABLE | | | | | $54.02 | |
| 218982 | | NAGARAJU DHARAVATH | 5710 4TH ST | | | | LUBBOCK | TX | 79416 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 218983 | | NAGBE LUCY K | 3607 NE 78TH ST | | | | KANSAS CITY | MO | 64119 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 218984 | | NAGESH MUTHUKRISHNAN | 44296 PAWNEE TERAPT-X | | | | ASHBURN | VA | 20147 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 218985 | | NAGHI SHARAM | 515 PORT ST | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $10.23 | |
| 218986 | | NAGHMA ANWAR | 1677 BLOSSOM HILL RD | | | | SAN JOSE | CA | 95124 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 218987 | | NAGI FOUZY | 61 LEHIGH | | | | LACKAWANNA | NY | 14218 | USA | TRADE PAYABLE | | | | | $4.12 | |
| 218988 | | NAGLE JESSECA | 237 TENNESSEE ST NE APT A | | | | ALBUQUERQUE | NM | 87108 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 218989 | | NAGLE ROBERT | 301 OAKWOOD RD | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 218990 | | NAGY BRANDIE | 235 W OREGON AVE | | | | SEBRING | OH | 44672 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 218991 | | NAGY DIANA | 1436 N ETHYL | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 218992 | | NAGY JAMIE | PO BOX 293 | | | | BRANCHVILLE | NJ | 07826 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 218993 | | NAGY KRISZTINA | 10711 VICTORY BLVD  301 | | | | NORTH HOLLYWOOD | CA | 91606 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 218994 | | NAGY MIKE | 11955 OAKHURST AVE | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 218995 | | NAGY PATRICIA | 205 ATLANTIC BEACH CAUSEW | | | | ATLANTIC BEAC | NC | 28512 | USA | TRADE PAYABLE | | | | | $63.99 | |
| 218996 | | NAH JACQUELINE | 3604 BEL PRE RD APT 31 | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 218997 | | NAHEED SAADI | 21825 BONITA ST | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 218998 | | NAHIDA MARTOUQ | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 218999 | | NAHILAH MCDANIELS | 254 S BURNETT ST | | | | EAST ORANGE | NJ | 07018 | USA | TRADE PAYABLE | | | | | $3.39 | |
| 219000 | | NAHIMANA CECILIA | 6880 S 700 W | | | | MIDVALE | UT | 84047 | USA | TRADE PAYABLE | | | | | $18.15 | |
| 219001 | | NAHIR VALENTIN | COLINAS DEL MANANTIAL 6 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 219002 | | NAHLAH ADHAM | 1830 CARRIAGE HOUSE CIR | | | | ARLINGTON | TX | 76011 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 219003 | | NAHOMI GARCIA | 4055 AVONWOOD AVE | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 219004 | | NAHOMI DIAZ | PLEASE ENTER YOUR STREET | | | | ENTER CITY | PR | 00953 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 219005 | | NAHOMY TORRES | HC10 BOX 8341 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 219006 | | NAHR AMANDA | 590 HATTON LN | | | | EUGENE | OR | 97448 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 219007 | | NAHSHON MOORE | 582 KILLIN CT | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 219008 | | NAHSUANTE SCARBER | 5955 BURROUGHS AVE APT 3 | | | | STERLING HEIGHTS | MI | 48314 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 219009 | | NAHTANHA STONE | 917  AVENDALE | | | | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 219010 | | NAHUM COTO | 16121 W PALMER AVE APTO | | | | HURON | CA | 93234 | USA | TRADE PAYABLE | | | | | $11.21 | |
| 219011 | | NAHUM SOTELO | 25200 CARLOS BEE BLVD | | | | HAYWARD | CA | 94542 | USA | TRADE PAYABLE | | | | | $29.54 | |
| 219012 | | NAHUN ALVAREZ | 12501 YOSEMITE BLV | | | | WATERFORD | CA | 95386 | USA | TRADE PAYABLE | | | | | $7.42 | |
| 219013 | | NAHYOH TONEY BASHUI | 4477 SOUTHWEST ATHENA DRI | | | | PORT ST LUCI | FL | 34953 | USA | TRADE PAYABLE | | | | | $14.37 | |
| 219014 | | NAHYOMI ALMESTICA | JARD DE LOIZA | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219015 | | NAI JOHNSON | 1112 MARTIN DR | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219016 | | NAI JOHNSON | 1112 MARTIN DR | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219017 | | NAI SAETERN | 1155 LE BRUN LN | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 219018 | | NAIDA DELGADO | PLEASE ENTER YOUR STREET | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $145.57 | |
| 219019 | | NAIDA RIVERA TORRES | F22 CALLE 13 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $133.53 | |
| 219020 | | NAIDAS MICHAELA | 1922 CLINTON ST | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $27.44 | |
| 219021 | | NAIDOO SHANE | 454 PLAINFIELD RD | | | | EDISON | NJ | 08820 | USA | TRADE PAYABLE | | | | | $9.31 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 219022 | NAIDU SANGEETA | 1261 S 1 ST | | | | LOUISVILLE | KY | 40203 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 219023 | NAIDU VIJAY | 2615 BARTON AVE | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $10.05 | |
| 219024 | NAIK PRITESH | 15525 LOFTHILL DR | | | | LA MIRADA | CA | 90638 | USA | TRADE PAYABLE | | | | | $38.11 | |
| 219025 | NAIK PUNEETA | 4905 OSAGE ST | | | | COLLEGE PARK | MD | 20740 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 219026 | NAIK SUBHASH | 150 ACADEMY ST | | | | NEWARK | DE | 19716 | USA | TRADE PAYABLE | | | | | $551.98 | |
| 219027 | NAIK VINAYAK | 7007 CREEXTON DR | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 219028 | NAIKA CINTRON | MANUEL ZENO GANDIA EDIF B12 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219029 | NAIKA TOLEDO | CALLE 3 BLOQ D19 URB ROSA MARIA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219030 | NAIL BRANDY N | 510 TRAVEL WAY | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 219031 | NAIL DEBORAH | 126 SAVANAH DR | | | | OFALLON | MO | 63366 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219032 | NAIL GLENN | RR 2 | | | | COBBTOWN | GA | 30420 | USA | TRADE PAYABLE | | | | | $53.50 | |
| 219033 | NAIL TIPS | | | | | | | | | TRADE PAYABLE | | | | | $1,251.00 | |
| 219034 | NAILA BASHIR | 5434 RIDGE XING | | | | HANOVER PARK | IL | 60133 | USA | TRADE PAYABLE | | | | | $356.50 | |
| 219035 | NAILAH HUBBARD | 6720 HIBISCUS DR | | | | LEMON GROVE | CA | 91945 | USA | TRADE PAYABLE | | | | | $52.08 | |
| 219036 | NAILAH POINTER | 4237 E 116TH ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219037 | NAILAH WIGGINS | 140 CASALS PL | | | | BRONX | NY | 10475 | USA | TRADE PAYABLE | | | | | $24.51 | |
| 219038 | NAILING WILLARYNE M | 1399 LEMNA AVE APT 2 | | | | BOURBONNAIS | IL | 60914 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 219039 | NAILLING JULIE | 11027 W CENTENNIAL RD | | | | CABOT | AR | 72023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219040 | NAILS AMANDA | 706 N C | | | | CLEVELAND | OK | 74020 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 219041 | NAILS CONNIE | 2104 ROSECROFT BLLVD | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 219042 | NAILS FOR YOU | 6393 SEVEN CORNERS CENTER | | | | FALLS CHURCH | VA | 22042 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 219043 | NAILS TERRY | 1436 PICADILLY RD APT H | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219044 | NAILY RODRIGUEZ | URB GLENVIEW GARDENS | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 219045 | NAILYN INFANTE | 4415 SOLLY STREET | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $164.20 | |
| 219046 | NAIMA SMITH | 4810 JOY DR NW | | | | CLINTON TOWNS | MI | 48035 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 219047 | NAIMAH EPPS | 542 TENNESSEEPL | | | | BARBERTON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 219048 | NAIMAH EPPS | 542 TENNESSEEPL | | | | BARBERTON | OH | 44306 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 219049 | NAIMAH MOORE | 10414 NELSON AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219050 | NAINA VASHISHTHA | NN | | | | ROWLAND HTS | CA | 91748 | USA | TRADE PAYABLE | | | | | $31.31 | |
| 219051 | NAINAR ELANGOVAN | 1451 HARVARD ST | | | | LONGMONT | CO | 80503 | USA | TRADE PAYABLE | | | | | $89.00 | |
| 219052 | NAIOMI VARGAS | HC 01 BOX 11756 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $34.39 | |
| 219053 | NAIOMY MAERTINEZ | C 45 BLQ 21 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219054 | NAIR RAJESH | 4600 S FOUR MILE RUN DR | | | | ARLINGTON | VA | 22204 | USA | TRADE PAYABLE | | | | | $402.79 | |
| 219055 | NAIRA DIAZ | HC 4 BOX 43926 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $16.71 | |
| 219056 | NAIRALIS GARCIA | 7901 ALLAMANADA AVE | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 219057 | NAISHA BYRD | 649 E GLENWOOD | | | | GLENWOOD | IL | 60425 | USA | TRADE PAYABLE | | | | | $34.50 | |
| 219058 | NAISHA FRANCIS | 37 HOSPITAL GROUND | | | | CHARLOTTE AMALIE | VI | 00802 | USA | TRADE PAYABLE | | | | | $33.73 | |
| 219059 | NAISHA M DIAS | CALLE ESPERANSA 126 VILLA ESPERANZ | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 219060 | NAISHA ROSARIO | 3054 HARTVILE ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 219061 | NAISHAE ECHEVARRIA | PLEASE ENTER ADDRESS | | | | ELIZABETHTOWN | PA | 17046 | USA | TRADE PAYABLE | | | | | $36.94 | |
| 219062 | NAISHE L THOMAS | 450 E COUNTRY WOODS DR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 219063 | NAISHEYA BRINKLEY | 20 GLENRIDGE AVE | | | | MONTCLAIR | NJ | 07042 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 219064 | NAISY MERCADO | HC | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 219065 | NAJA HADLEY | 1669 WINGATE BLVD | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $9.74 | |
| 219066 | NAJA HILTON | 4 BROWN AVE | | | | PATERSON | NJ | 07522 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219067 | NAJAFZADEH BABR | 5709 MAGNOLIA LN | | | | FALLS CHURCH | VA | 22041 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 219068 | NAJAH HOPKINS | 95 HOCKANUM BLVD | | | | ROCKVILLE | CT | 06066 | USA | TRADE PAYABLE | | | | | $538.31 | |
| 219069 | NAJAH PORTER | 79 HARTSFIELD COVE | | | | OAKFIELD | TN | 38362 | USA | TRADE PAYABLE | | | | | $24.90 | |
| 219070 | NAJAIRA ARCE | 187 WADSWORTH STREET | | | | MANCHESTER | CT | 06040 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 219071 | NAJAKA WATKINS | 1213 HOLMER STREET | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 219072 | NAJAM MAM | 828 WILSON AVENUE | | | | RICHMOND | CA | 94805 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 219073 | NAJANEL OLIVER | 3190 CLOUDVIEW DR | | | | SACRAMENTO | CA | 95833 | USA | TRADE PAYABLE | | | | | $4.37 | |
| 219074 | NAJAR ABDALLAH | 10176 RIVER PARK CIR NONE | | | | STOCKTON | CA | 95209 | USA | TRADE PAYABLE | | | | | $52.50 | |
| 219075 | NAJAR ALICIA | 4013 MCWHORTER ST | | | | BETHEL | NC | 27812 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 219076 | NAJAR MARGARET | PO BOX 664 | | | | TULAROSA | NM | 88352 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219077 | NAJAR VERONICA | 21 E ALBURQURQUE | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 219078 | NAJARRO EDWIN | 2401 MERRYBROOK DR | | | | HERNDON | VA | 20170 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 219079 | NAJDI YARA | 23504 ANZA AVE D | | | | TORRANCE | CA | 90505 | USA | TRADE PAYABLE | | | | | $108.99 | |
| 219080 | NAJEEULLAH STACEY | 124 WOODWARD AVE 1 | | | | KENMORE | NY | 14217 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 219081 | NAJERA ABEL | 137 12 G AVE | | | | MISHAWAKA | IN | 46544 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 219082 | NAJERA DELMA | P O BOX 1432 | | | | SAN ELIZARIO | TX | 79849 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 219083 | NAJERA ESMERALDA | 46068 MILTON RD LOT 15 | | | | HAMMOND | LA | 70401 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 219084 | NAJERA GENEVA A | 1401 E HUMBLE | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 219085 | NAJERA JESSE | 22430 S POPLAR RD | | | | ESTACADA | OR | 97023 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 219086 | NAJERA JOEY | 255 W TENTH ST | | | | BEAUMONT | CA | 92223 | USA | TRADE PAYABLE | | | | | $4.05 | |
| 219087 | NAJERA KATHY | 295 HENRY ST SE | | | | MARIETTA | GA | 30060 | USA | TRADE PAYABLE | | | | | $21.49 | |
| 219088 | NAJERA MARLINDA | CR 5474 SPACE 2 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 219089 | NAJERA SANDRA Y | 1801 ESPINACITAS ST | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 219090 | NAJERA YESEL | 6839 SYLVESTER ST | | | | PHILA | PA | 19149 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 219091 | NAJIAR CHARLES | 8913 BEELER DR | | | | WESTCHASE | FL | 33626 | USA | TRADE PAYABLE | | | | | $46.20 | |
| 219092 | NAJIAR CYNTHIA D | 8307 N 14TH ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 219093 | NAJLA SHWAIKI | BOX 15255 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $164.62 | |
| 219094 | NAJLAA BAYRAN | 5965 SWEET BIRCH DR | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $285.19 | |
| 219095 | NAJMA PERDOMO | 215 VINE STREET | | | | EVERETT | MA | 02149 | USA | TRADE PAYABLE | | | | | $17.33 | |
| 219096 | NAJMAH GRAY | 93 EWARD ST APT 701 | | | | DETROIT | MI | 48202 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 219097 | NAJUE TATUM | 5239 KORNWAL DR | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 219098 | NAKAGAWA REIKO | 11780 CARRIAGE PARK LN | | | | DULUTH | GA | 30097 | USA | TRADE PAYABLE | | | | | $883.17 | |
| 219099 | NAKAI LISA | HWY 13 HSE 14 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219100 | NAKAI LISA M | BOX 3434 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219101 | NAKAI RONNIE | N HWY 491 MM 13 | | | | YAH TA HEY | NM | 87275 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 219102 | NAKANELUA TIA | 3034 MAIGRET ST | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $1,028.25 | |
| 219103 | NAKAOKA OWEN | 626 KUKUAU ST | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $10.42 | |
| 219104 | NAKARA CRAWFORD | 283 WEST 1ST ST | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 219105 | NAKAYAMA DEAN | 3472 KUPAA DR | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 219106 | NAKEARA FLEMING | 1523 E 28TH STREET | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 219107 | NAKEDRA SLATER | 1216 NW 14TH AVE | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 219108 | NAKEEA GRIGGS | 1774 TENNESSEE AVE | | | | NIAGARA FALLS | NY | 14305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219109 | NAKEEA STOKES | 4323 SOUTH OLIVE APT 114 | | | | PINE BLUFF | AR | 71603 | USA | TRADE PAYABLE | | | | | $30.00 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F: Part 2, Question 3

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 219110 | | NAKEEMA EDWARDS | 1054 CARLYON | | | | CLEVELAN | OH | 44112 | USA | TRADE PAYABLE | | | | | $7.69 | |
| 219111 | | NAKEEMA SMALL | 1464 N 62ND STREET | | | | PHILADELPHIA | PA | 19151 | USA | TRADE PAYABLE | | | | | $33.02 | |
| 219112 | | NAKEESHA JENKINS | 1633 MCLAREN AVENUE | | | | BADEN | MO | 63147 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 219113 | | NAKEETA D COOPER | 232 STATE ST | | | | ENOLA | PA | 17025 | USA | TRADE PAYABLE | | | | | $19.41 | |
| 219114 | | NAKEIA MIXON | 218 SCHAFER BLVD | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $114.34 | |
| 219115 | | NAKEIA WILSON | 22 BARCLAY | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 219116 | | NAKEIAJUNA LLOYD | 4941 W ADAMS | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $87.02 | |
| 219117 | | NAKEISHA BRISCOE | 11836 S KARLOV AVE | | | | ALSIP | IL | 60803 | USA | TRADE PAYABLE | | | | | $7.15 | |
| 219118 | | NAKEISHA CAULEY | 19  MARICE  CIRCLE | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $18.81 | |
| 219119 | | NAKEISHA CAULEY | 19  MARICE  CIRCLE | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 219120 | | NAKEISHA PERKINS | 1023 NORTH  AND SOUTH RD | | | | STLOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219121 | | NAKEISHA PERKINS | 1023 NORTH  AND SOUTH RD | | | | STLOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219122 | | NAKEISHA STOKES | 14610 PEARSON | | | | OAKPARK | MI | 48237 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 219123 | | NAKEISHA TURNER | 533 ALTER AVE | | | | BALTIMORE | MD | 21208 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 219124 | | NAKEISHA TURNER | 533 ALTER AVE | | | | BALTIMORE | MD | 21208 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 219125 | | NAKEISHA WILLIAMS | 16942 PARKSIDE BR S | | | | AURORA | CO | 80022 | USA | TRADE PAYABLE | | | | | $369.99 | |
| 219126 | | NAKEISHA WILSON | 1303 ASHLEY ST | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 219127 | | NAKELIA FIELD | XXXXXXXXXXX | | | | XXXXXXXX | MD | 20906 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 219128 | | NAKENTRA DEAL | 3624 - 3 RT RD | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $30.77 | |
| 219129 | | NAKENYAH BELL | 236 HAPPY TOWN RD | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 219130 | | NAKERIA HOLLOMAN | 902 14TH ST E | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $10.62 | |
| 219131 | | NAKESHA BERKLEY | 2206 WARWICK AVE | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 219132 | | NAKESHA HEDGER | 406 W 58TH ST S | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 219133 | | NAKESHA KING | 172 LINDEN ST | | | | BROOKLYN | NY | 11221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219134 | | NAKESHIA LAWRENCE | 233 42ND AVE APT107 | | | | COLUMBIA HEIGHTS | MN | 55429 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 219135 | | NAKETA BROOKER | 206A CEDAR DR | | | | SALSBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219136 | | NAKEYA L JONES | 337 HARRILL STREET | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 219137 | | NAKEYIA HOPKINS | 258 MORRISON DR | | | | BELLEVILLE | IL | 62221 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 219138 | | NAKEYSHA CASSIDY | 705 MANFIELD RD | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219139 | | NAKEYTAY CALLOWAY | 15768 POND VILLAGE DR | | | | TAYLOR | MI | 48180 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 219140 | | NAKI CARNATION M | 53776 KAMEHAMEHA HWY | | | | HAUULA | HI | 96717 | USA | TRADE PAYABLE | | | | | $9.76 | |
| 219141 | | NAKIA BELTON | 2207 NEWTON ST NE | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 219142 | | NAKIA BOWMAN | 1312 FRESHET COURT | | | | HENRICO | VA | 23231 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 219143 | | NAKIA BROWN | 1396 UNION BLVD | | | | STLOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219144 | | NAKIA BURNSIDE | 1350 KENTUCKY AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 219145 | | NAKIA C FLINT | 23 R ST NW 23 | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 219146 | | NAKIA CRAWFORD | 287 N LABURNUM AVE | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219147 | | NAKIA ELTON | 360 NOAH AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 219148 | | NAKIA FELDER | 1529 WHITE PLAINS RD AP 4A | | | | BRONX | NY | 10462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219149 | | NAKIA FELICIA | 143 NE 9TH AVE APT A | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219150 | | NAKIA FRIEND | 9724 PRAIRIE SMOKE DR | | | | NOBLESVILLE | IN | 46060 | USA | TRADE PAYABLE | | | | | $4.02 | |
| 219151 | | NAKIA HACKETT | 625 AUDREY LANE | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 219152 | | NAKIA HANDY | 17 HENDERSON AVE | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 219153 | | NAKIA HARRIS | 16 WEST GRANT AVE | | | | ROSELLE PARK | NJ | 07003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219154 | | NAKIA HARRIS | 16 WEST GRANT AVE | | | | ROSELLE PARK | NJ | 07003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219155 | | NAKIA JOHNSON | 15613 GLENWOOD AVE | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219156 | | NAKIA KITT | 1516 WINFORD RD | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 219157 | | NAKIA MCCARTHY | 231 DECATUR DR | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219158 | | NAKIA MCCOURRY | 140 HOLLINGSWORTH MNR | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 219159 | | NAKIA MCCOURRY | 140 HOLLINGSWORTH MNR | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 219160 | | NAKIA MOSS | 986 WIDGEON ROAD | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219161 | | NAKIA NELSON | 151 N DECKER AVE | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 219162 | | NAKIA ROBERTS | 3840 MARCER LANE | | | | NEW ORLEANS | LA | 70058 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 219163 | | NAKIA ROBINSON | 718 F  ST | | | | BECKLEY | WV | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219164 | | NAKIA S CHERRY | 1141 LIBERTYVILLE  RD | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219165 | | NAKIA SCOTT | 813 N WALLER AVE | | | | CHICAGO | IL | | USA | TRADE PAYABLE | | | | | $2.98 | |
| 219166 | | NAKIA SUMMERS | 315 WOODSIDE RD | | | | PITTSBURGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 219167 | | NAKIA TATUM | 10407 WAVERLY DR | | | | INDIANAPOLIS | IN | 46234 | USA | TRADE PAYABLE | | | | | $7.96 | |
| 219168 | | NAKIA TATUM | 10407 WAVERLY DR | | | | INDIANAPOLIS | IN | 46234 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 219169 | | NAKIA THOMAS | 1726 DAVIDSON  AVE | | | | BRONX | NY | 10453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219170 | | NAKIA THURMAN | 7234 S TALMAN | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $38.32 | |
| 219171 | | NAKIA WESTRAY | 2706  MAPLE AVE | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 219172 | | NAKIA WILLIAMS | 106 DICKINSON ST | | | | UTICA | NY | 13501 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 219173 | | NAKICHA THORNTON | 4250 EAST 128TH ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 219174 | | NAKIESHA ALLEN | 8001  BLAIR MILL DR  APT  T2 | | | | SP | MD | 20910 | USA | TRADE PAYABLE | | | | | $67.94 | |
| 219175 | | NAKIESHA JONES | 2524 N  45TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $172.06 | |
| 219176 | | NAKIEESHAN DARDEN | 12115 MCCRACKEN RD | | | | GARFIELD | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219177 | | NAKIEYA KEMP | 817 HASKELL ST | | | | DU PONT | WA | 98327 | USA | TRADE PAYABLE | | | | | $6.56 | |
| 219178 | | NAKIMA BOWENS | 1320 FOULKROD ST | | | | PHILA | PA | 19120 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 219179 | | NAKINDRA WILLAMS | 6 DEVEAUX HILL RD | | | | YEMASSEE | SC | 29945 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 219180 | | NAKISHA JOHNSON | PO BOX 32 | | | | DELMAR | DE | 19940 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 219181 | | NAKISHA MAGBIE | 12432 FALLIEN TIMBERS CIR | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 219182 | | NAKISHA MORRISON | 4057 SAMUELL BLVD | | | | MESQUITE | TX | 75149 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 219183 | | NAKISHA NIEVEF | 2251 W 2120 N | | | | LEHI | UT | 84043 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 219184 | | NAKISHA SHAW | 56 B PROVIDENCE ST | | | | WORCESTER | MA | 01604 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 219185 | | NAKISHA SPENCER | 4646 E 177TH ST | | | | CLVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 219186 | | NAKISHA SPENCER | 4646 E 177TH ST | | | | CLVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $22.83 | |
| 219187 | | NAKISHA STACKER | 4806 ARBOR LN | | | | KENTWOOD | MI | 49548 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 219188 | | NAKISHA STRAND | PO BOX 2030 | | | | LAURINBURG | NC | 28353 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 219189 | | NAKSHY CORDON | 4324 PRESLEY CT | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219190 | | NAKITA BUTLER | 3114 ELLERSLIE AVENUE | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219191 | | NAKITA DAVIS | 17203SE 265TH ST | | | | COVINGTON | WA | 98445 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 219192 | | NAKITA HARPER | 620 BROOKE DRIVE | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219193 | | NAKITA JACKSON | 390 WEST UNION STREET APRT 6 | | | | MEDINA | OH | 44256 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219194 | | NAKITA JESSUP | 180 W FAIRVIEW AVE | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 219195 | | NAKITA LAKE | 158 WEAST NORTH AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 219196 | | NAKITA LAKE | 158 WEAST NORTH AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219197 | | NAKITA MCDOWELL | 6100 CARMEN BLVD UN 1005 | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $9.67 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 219198 | | NAKITA MORGAN | 1829 COLONNADE RD | | | | CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 219199 | | NAKITA NAKITA | 90 MANHATTAN AVE | | | | WHITE PLAINS | NY | | USA | TRADE PAYABLE | | | | | $0.40 | |
| 219200 | | NAKITA REED | 4527 11TH ST | | | | ROCK ISLAND | IL | 61201 | USA | TRADE PAYABLE | | | | | $61.46 | |
| 219201 | | NAKITA S MATTHEWS | 16110 ARCHDALE ST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 219202 | | NAKITA SELDERS | 639 SHEPLEY | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 219203 | | NAKIYA FAULK | 3415 SW 39 BLVD | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 219204 | | NAKKIA CALHOUN | 809 CORNELL ST | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219205 | | NAKLEY MITCH | 9 JOYCE HEARD AVE | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219206 | | NAKOA ALTHEA | PO BOX 330606 | | | | KAHULUI | HI | 96733 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 219207 | | NAKOA AREAL | 85775 WAIANAE VALLEY RD | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $2,083.31 | |
| 219208 | | NAKOA HANNAH | 781 WHITLEYONEAL RD | | | | FRANKLIN | GA | 30217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219209 | | NAKOMA PRODUCTS LLC | 1300 E NORTH ST | | | | COAL CITY | IL | 60416 | USA | TRADE PAYABLE | | | | | $2,816.28 | |
| 219210 | | NAKOMI NEAL | 1013 E CALVERT | | | | SOUTH BEND | IN | 46613 | USA | TRADE PAYABLE | | | | | $169.52 | |
| 219211 | | NAKOOKA DANETTE P | 58 ILIMA KUAHIWI PLACE | | | | KULA | HI | 96790 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 219212 | | NAKTEWA TODD | 19 TEKALADR | | | | ZUNI | NM | 87327 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 219213 | | NAKUYSAHA NAKUYSHA | PLEASE ENTER | | | | MIAMI | FL | 33180 | USA | TRADE PAYABLE | | | | | $10.53 | |
| 219214 | | NAKYA BROTHERS | 13 HARRISON COURT | | | | CORAM | NY | 11727 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 219215 | | NAKYIA MILES | 11405 MINOCK | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $20.65 | |
| 219216 | | NAKYMA KIRK | 1144 PYRAMID DR | | | | GARY | IN | 46407 | USA | TRADE PAYABLE | | | | | $15.10 | |
| 219217 | | NAKYSHA DUNSON | 5684 HILLCREST ST | | | | GROSSE POINTE | MI | 48236 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 219218 | | NAKYSHA HARRIS | 821 INTERVAL RD | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 219219 | | NALATJIE PENA | 5413 SILVER DR | | | | SANTA ANA | CA | 92703 | USA | TRADE PAYABLE | | | | | $21.25 | |
| 219220 | | NALBANDIAN LUSINE | 405 IVY ST APT 110 | | | | GLENDALE | CA | 91204 | USA | TRADE PAYABLE | | | | | $29.56 | |
| 219221 | | NALCO CROSSBOW WATER LLC | NETWORK PLACE 24658 | | | | CHICAGO | IL | 60673 | USA | TRADE PAYABLE | | | | | $383.73 | |
| 219222 | | NALEESIA HARRIS | PLEASE ENTER | | | | BHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219223 | | NALENTINE ALEXA | 1072 EWING DR | | | | KANSAS | MO | 64134 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 219224 | | NALIESHA H L RANSON | 2713 CAMDEN AVE | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 219225 | | NALISA HERRON | 515 GARNETT | | | | KC | KS | 66102 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 219226 | | NALL JENNIFER | 4822 BARTLEY CR | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $1,614.85 | |
| 219227 | | NALL RANDYNALL | 12855 S ZUM RD | | | | BUCKEYE | AZ | 85326 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 219228 | | NALLEY ROSE | 532WATERSEDHE DR APTD | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $87.67 | |
| 219229 | | NALLEY STACEY | 86 CARSON LOOP | | | | WAYNESVILLE | NC | 28786 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 219230 | | NALLS ARTISHA | 8336 SOTHEBY DR | | | | INDIANAPOLIS | IN | 46239 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 219231 | | NALLS LASHUNDRA | 1127 6TH AVE N | | | | BESSMER | AL | 35020 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 219232 | | NALLS STACY | 8605 HARRISON COURT | | | | MARSHALL | VA | 20115 | USA | TRADE PAYABLE | | | | | $2.52 | |
| 219233 | | NALLY JOSHUA | 314 W 9TH ST | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219234 | | NALU GROUP LLC | P O BOX 240422 | | | | HONOLULU | HI | 96824 | USA | TRADE PAYABLE | | | | | $13,744.58 | |
| 219235 | | NALY VANG | 1317 79TH AVE N | | | | BROOKLYN PARK | MN | 55444 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 219236 | | NAM LAI | 6618 TOPPER RUN 1A | | | | SAN ANTONIO | TX | 78233 | USA | TRADE PAYABLE | | | | | $140.71 | |
| 219237 | | NAM NGUYEN | 1405 MAGNOLIA AVE | | | | ESCONDIDO | CA | 92027 | USA | TRADE PAYABLE | | | | | $117.06 | |
| 219238 | | NAMAHOE Y | 94-484 LOAA ST | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $29.31 | |
| 219239 | | NAMAKONOV KONSTANTIN | 146 AMSTERDAM AVE | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 219240 | | NAMAMA FADIKA | 100 HOFFMAN BLVD | | | | NEW BRUNSWICK | NJ | 08901 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 219241 | | NAMAN SHAH | 915 VIOLER DR | | | | HANDOVER PARK | IL | 60133 | USA | TRADE PAYABLE | | | | | $97.38 | |
| 219242 | | NAMBO SARA | 2840 L ST | | | | SAN DIEGO | CA | 92102 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 219243 | | NAMDRIK KIKO | 94117 PUPUKAHI ST | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 219244 | | NAME DIVA | 140 PROSPECT AVENUE | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $47.97 | |
| 219245 | | NAME FIRST | 212 GOVERNORS RD | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 219246 | | NAME NO | 1234 MILTON AVE | | | | JANESVILLE | WI | 53545 | USA | TRADE PAYABLE | | | | | $44.30 | |
| 219247 | | NAME YOUR BALLZ | 3712 VERDE GLEN LN | | | | CUMMING | GA | 30040 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 219248 | | NAMER RHONDA | 2329 GARFIELD STREET | | | | CLINTON | IA | 52732 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 219249 | | NAMESHA KNOX | 7837 S ABERDEEN | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 219250 | | NAMGOONG JUNE | 11426 TRAILBROOK LN | | | | SAN DIEGO | CA | 92128 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 219251 | | NAMI SIRI | 2109 MAYFLOWER | | | | TROY | MI | 48085 | USA | TRADE PAYABLE | | | | | $47.69 | |
| 219252 | | NAMIBIA LOWE | 2330 OLIVE STREET APT 107 | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $36.91 | |
| 219253 | | NAMISH K TIWARI | 257 CONGRESSIONAL LN | | | | ROCKVILLE | MD | 20852 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 219254 | | NAMOE AGUAYO | 1135 N MOMERLY DR | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219255 | | NAMOKI VALERIE | PO BOX 2718 | | | | CORRALES | NM | 87048 | USA | TRADE PAYABLE | | | | | $59.64 | |
| 219256 | | NAMONA JRNES | 4716 ARBOR APT 202 | | | | ROWLING MEADOS | IL | 60008 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 219257 | | NAMOTA LEMON | 920 E 37TH ST | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 219258 | | NAN BURKS | 1161 MILLSTONE RUN | | | | BOGART | GA | 30622 | USA | TRADE PAYABLE | | | | | $180.10 | |
| 219259 | | NANA ANIAGYEI COBBOLD | 121 JANET DR | | | | EAST HARTFORD | CT | 06118 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 219260 | | NANA MCKEONE | 783 WHITETAIL DR | | | | HUMMELSTOWN | PA | | USA | TRADE PAYABLE | | | | | $11.69 | |
| 219261 | | NANBU MINORU | 53-4261 AKONI PULE HWY | | | | KAPAAU | HI | 96755 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 219262 | | NANCE AMBER | 1908 N BANCROFT ST | | | | INDIANAPOLIS | IN | 46218 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 219263 | | NANCE AMIRAH | 1207 NORTH 28TH STREET APT109 | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 219264 | | NANCE CRYSTAL | 101 N 5TH ST | | | | WILMINGTON | NC | 28428 | USA | TRADE PAYABLE | | | | | $8.98 | |
| 219265 | | NANCE EVELYN | 1029 MCAUTHOR ST | | | | CHARLOTTE | NC | 28206 | USA | TRADE PAYABLE | | | | | $34.00 | |
| 219266 | | NANCE JACQULINE | 350 TOM RD | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $14.82 | |
| 219267 | | NANCE JUSTIN | 312 EAST PEARL ST | | | | BEEVER DAM | OH | 45808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219268 | | NANCE KESHA | 1708 WESTBROOK ROAD | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 219269 | | NANCE KIMBERLY | 793-A DIXON MILL RD | | | | WHEELERSBURG | OH | 45694 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219270 | | NANCE LESTER | 2612 WINFRED AVE | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 219271 | | NANCE MARIUMSTACY | 797 COTTON BAY DR W APT 1006 | | | | WEST PALM BEACH | FL | 33406 | USA | TRADE PAYABLE | | | | | $2.36 | |
| 219272 | | NANCE MARTHA | 4365 SALEM CHURCH RD | | | | DENTON | NC | 27239 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 219273 | | NANCE NAKEISHA | 59 TARRYMORE LN SW | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 219274 | | NANCE NICOLE | 1993 BENT CREEK WAY SW | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $12.42 | |
| 219275 | | NANCE RAMON | KELSEY RD | | | | KANSAS CITY | MO | 64116 | USA | TRADE PAYABLE | | | | | $28.02 | |
| 219276 | | NANCE SHARON | 161 SUNNY VIEW DR | | | | CHADBOURN | NC | 28431 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219277 | | NANCE SHIRLEY | 233 IMOGENE CHURCH ROAD | | | | MOUNT AIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219278 | | NANCE SHUNTICA | 7915 W FOND DU LAC AVE | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219279 | | NANCE VERNIKA | 1830 GRAND CIR | | | | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219280 | | NANCE YOLANDA | 14247 SW 291 ST | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 219281 | | NANCE YOLANDA | 14247 SW 291 ST | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 219282 | | NANCEY GOYETTE | 1 COZY DR | | | | TORONTO | OH | 43964 | USA | TRADE PAYABLE | | | | | $8.82 | |
| 219283 | | NANCEY THOMPS | 320GLIBERTY LANE | | | | WALL | NJ | 07719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219284 | | NANCI COVARRUBIAS | 10753 JENSEN ST | | | | ARMONA | CA | 93202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219285 | | NANCI GARZA | 8139 SENECIO ST | | | | MISSION | TX | 78574 | USA | TRADE PAYABLE | | | | | $50.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 219286 | | NANCI MONTGOMERY | 14865 SUN FOREST DR | | | | PENN VALLEY | CA | 95946 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 219287 | | NANCI WALL | NA | | | | SNOHOMISH | WA | 98290 | USA | TRADE PAYABLE | | | | | $76.36 | |
| 219288 | | NANCIN MARTINSON | 27588 HWY 408 | | | | CAMBRIDGE SPG | PA | 16403 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 219289 | | NANCY A BENNETT | 17 BERKLEY DR | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 219290 | | NANCY A CRING | 709 ARNOLD BRANCH RD | | | | WOODRUFF | SC | 29388 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 219291 | | NANCY A KRIEG | 3770 WARM SPRINGS RD | | | | GLEN ELLEN | CA | 95442 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 219292 | | NANCY A LITTLER | 110 STARRY AVE | | | | CORAOPOLIS | PA | 15108 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 219293 | | NANCY A OLMSTEAD | 18395 CATTAIL CT | | | | EDEN PRAIRIE | MN | 55346 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 219294 | | NANCY ADAMS | 615 PEACEFUL VIEW DR | | | | MOORESVILLE | IN | 46158 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 219295 | | NANCY ADKINS | 93 JAMIE LANE | | | | ALUM CREEK | WV | 25003 | USA | TRADE PAYABLE | | | | | $24.66 | |
| 219296 | | NANCY AGUILAR | 11209 CIELO AZUL | | | | EL PASO | TX | 79927 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 219297 | | NANCY ALONZO | 4737 SANTA ANA ST | | | | CUDAHY | CA | 90201 | USA | TRADE PAYABLE | | | | | $10.63 | |
| 219298 | | NANCY AMARAL | | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 219299 | | NANCY ANDERSON | 3309 MENLO AVE | | | | CINCINNATI | OH | 45208 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 219300 | | NANCY ANDERSON | 3309 MENLO AVE | | | | CINCINNATI | OH | 45208 | USA | TRADE PAYABLE | | | | | $53.72 | |
| 219301 | | NANCY ANDUJAR | 151 BAYARD ST | | | | TRENTON | NJ | 08611 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 219302 | | NANCY ANDUJAR ANDUJAR | NONE | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $75.97 | |
| 219303 | | NANCY BADILLO ARROYO | AVE AMERICO MIRANDA 1688 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 219304 | | NANCY BARBER | 309 WOODGATE PL | | | | BURLINGTON | WA | 98233 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 219305 | | NANCY BARCENAS | 534 E 37TH AVE HOUSE 177 | | | | HOBART | IN | 46342 | USA | TRADE PAYABLE | | | | | $70.55 | |
| 219306 | | NANCY BARFIELD | 38 WINNHAVEN DR | | | | HUDSONNA | NH | 03051 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219307 | | NANCY BATZEL | 33 MOCKINGBIRD LN | | | | PHOENIXVILLE | PA | 19460 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 219308 | | NANCY BAYONA | 30 LOCUST HILL AVE | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $579.97 | |
| 219309 | | NANCY BBARRIOS VASQUEZ | 616 3RD ST | | | | MCFARLAND | CA | 93250 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 219310 | | NANCY BENFIELD | 6123 PARK TERR | | | | ALEXANDRIA | VA | 22310 | USA | TRADE PAYABLE | | | | | $134.28 | |
| 219311 | | NANCY BERAN | 47449 STATE HIGHWAY 22 | | | | KASOTA | MN | 56050 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 219312 | | NANCY BERGER | ADDRESS | | | | ROSLINDAL | MA | 02131 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 219313 | | NANCY BERNADO | 4111 KNOLL DR | | | | HAMBURG | NY | 14075 | USA | TRADE PAYABLE | | | | | $41.56 | |
| 219314 | | NANCY BERRY | PO BOX 853 | | | | LONGVIEW | TX | 75606 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 219315 | | NANCY BESTER | 543 JUNE ST | | | | FALL RIVER | MA | 02720 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 219316 | | NANCY BETANCOURT | BO QUEBRADA GRANDE | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $11.05 | |
| 219317 | | NANCY BLUNT | 3401 NE 16TH CT | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 219318 | | NANCY BOCHENEK | 563 GREENBAY AVE | | | | CALUMET CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $21.94 | |
| 219319 | | NANCY BORDONAN | 15 SILVER ST | | | | PORTLAND | CT | 06480 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 219320 | | NANCY BOWLING | 2711 WOODROW DR | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 219321 | | NANCY BRADFORD | 7175 ROSTYLES LANE | | | | REMBERT | SC | 29128 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 219322 | | NANCY BRADLEY | 22245 BEDFORD RD N | | | | BATTLE CREEK | MI | 49017 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 219323 | | NANCY BRANCAMP | 3136 SANDERS | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 219324 | | NANCY BREY | 1204 LLOYD LN | | | | SAINT PETER | MN | 56082 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 219325 | | NANCY BRINEY | 11730 EUER VALLEY RD | | | | TRUCKEE | CA | 96161 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 219326 | | NANCY BROWN | 8375 PENNY DR | | | | NORTH FORT MYERS | FL | 33917 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 219327 | | NANCY BROWN | 8375 PENNY DR | | | | NORTH FORT MYERS | FL | 33917 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 219328 | | NANCY BUFFOLINO | 42534 42ND ST W | | | | LANCASTER | CA | 93536 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 219329 | | NANCY BURGOS | 402 MAPLE ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219330 | | NANCY C BANKS | 3900 EDGAR PARK | | | | ELPASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 219331 | | NANCY C SPENCER | PO BOX 763 | | | | MIDVILLE | UT | 84047 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 219332 | | NANCY CADLE | 3247 W 128TH | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219333 | | NANCY CAMACHO | 218 N EDWARDS | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 219334 | | NANCY CAREY | 113 EAST FAIRVIEW DRIVE | | | | NASHVILLE | TN | 37218 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 219335 | | NANCY CARRASQUILLO | 2443 VILLAGE WALK BLDG G 110D | | | | MURRETTA | CA | 92562 | USA | TRADE PAYABLE | | | | | $93.21 | |
| 219336 | | NANCY CARTER | 176 THRIFT ST | | | | SAN FRANCISCO | CA | 94112 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 219337 | | NANCY CASALI | 115 CHERRYBARK DR | | | | LITTLE ROCK | AR | 72211 | USA | TRADE PAYABLE | | | | | $105.66 | |
| 219338 | | NANCY CEJA | 4129 E THOMAS | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 219339 | | NANCY CENTERS | 210 ALEXANDER DR | | | | BOAZ | AL | 35956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 219340 | | NANCY CHAMBERS | 6323 MARY JAMISON ST | | | | SAN ANTONIO | TX | 78238 | USA | TRADE PAYABLE | | | | | $742.52 | |
| 219341 | | NANCY CHAPELL | 290 HAZEL ST | | | | JEFFERSON | OR | 97352 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 219342 | | NANCY CHAVEZ | 3230 IRWIN AVENUE | | | | BRONX | NY | 10463 | USA | TRADE PAYABLE | | | | | $4.13 | |
| 219343 | | NANCY CHEN | 8511 BELFORD AVE | | | | LOS ANGELES | CA | 90045 | USA | TRADE PAYABLE | | | | | $372.96 | |
| 219344 | | NANCY CHRISTENBERRY | 810 W VANTREES | | | | WASHINGTON | IN | 47501 | USA | TRADE PAYABLE | | | | | $8.29 | |
| 219345 | | NANCY CIOCCO | 2605 HALLOWING RUN RD | | | | SUNBURY | PA | 17801 | USA | TRADE PAYABLE | | | | | $12.96 | |
| 219346 | | NANCY CLINE | 1818 1ST STREET | | | | HAVRE | MT | 59501 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 219347 | | NANCY COLEY | 7733 GENZER DR | | | | LAS VEGAS | NV | 89145 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 219348 | | NANCY COLLINS | 207 N MAGUIRE AVEAPT 287 | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 219349 | | NANCY COMPIAN | 4710 COLUMBIA PKWY | | | | CORPUS CHRISTI | TX | 78416 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 219350 | | NANCY CONRAD | 1004 MOORE ST | | | | ARNOLD | PA | 15068 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 219351 | | NANCY CORADO | 1445 NW 8TH AVE | | | | FORT LAUDERDA | FL | 33311 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 219352 | | NANCY CORDERO | 6211 AVE | | | | HUNTINGTON ST | NY | 11746 | USA | TRADE PAYABLE | | | | | $4.13 | |
| 219353 | | NANCY CORNIER RODRIGUEZ | URB ALTA VISTA CALLE 11 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 219354 | | NANCY COULIS | 2119 HATHAWAY DR | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 219355 | | NANCY COWAN | 1111 CENTRAL | | | | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219356 | | NANCY CREEK | 11420GREENACRESCT | | | | DUNKIRK | MD | 20736 | USA | TRADE PAYABLE | | | | | $11.94 | |
| 219357 | | NANCY CREEK | 11420GREENACRESCT | | | | DUNKIRK | MD | 20736 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 219358 | | NANCY CREEK | 11420GREENACRESCT | | | | DUNKIRK | MD | 20736 | USA | TRADE PAYABLE | | | | | $35.88 | |
| 219359 | | NANCY CRONIN | 2753 HWY 11 E UNIT 1 | | | | INT FALLS | MN | 56649 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 219360 | | NANCY CURTIS | 103 LILAC ST | | | | NEW HAVEN | CT | 06511 | USA | TRADE PAYABLE | | | | | $79.68 | |
| 219361 | | NANCY DAIS | 1405 GREENSIDE DR | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $9.47 | |
| 219362 | | NANCY DAVENPORT | 12533 NATIONAL PIKE | | | | CLEAR SPRING | MD | 21722 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 219363 | | NANCY DAVENPORT | 12533 NATIONAL PIKE | | | | CLEAR SPRING | MD | 21722 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 219364 | | NANCY DAVENPORT | 12533 NATIONAL PIKE | | | | CLEAR SPRING | MD | 21722 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 219365 | | NANCY DAVIS | 421 EAST BURWELL AVE | | | | KNOXVILLE | TN | 37917 | USA | TRADE PAYABLE | | | | | $49.08 | |
| 219366 | | NANCY DEARCIA | 5021 W SHERIDAN ST | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 219367 | | NANCY DEJESUS | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 219368 | | NANCY DENENNY | 189 SOUTH BURBANK DRIVE | | | | MONTGOMERY | AL | 36117 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 219369 | | NANCY DEVLIN | 15357 MUTINY CT | | | | CRP CHRISTI | TX | 78418 | USA | TRADE PAYABLE | | | | | $175.00 | |
| 219370 | | NANCY DIANA | 748 GOODRICH AVE | | | | SAINT PAUL | MN | 55105 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 219371 | | NANCY DIAZ | | | | | NILES | IL | 60639 | USA | TRADE PAYABLE | | | | | $10.53 | |
| 219372 | | NANCY DOLE | 338 BOULEVARD AVE | | | | PITMAN | NJ | 08071 | USA | TRADE PAYABLE | | | | | $668.94 | |
| 219373 | | NANCY DOMKE | 14214 PERHAM CT | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $30.97 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 2, Question 1

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 219374 | NANCY DONES | PO BOX 63 | | | | SKAN FALLS | NY | 13153 | USA | TRADE PAYABLE | | | | | $268.04 |
| 219375 | NANCY DOUTY | 2500 FEDERAL AVE APT 307 | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $4.70 |
| 219376 | NANCY DOWD | 903 GREENWOOD LK | | | | GREENWOOD LK | NY | 10925 | USA | TRADE PAYABLE | | | | | $180.15 |
| 219377 | NANCY DRAUGELIS JR | 11905 ESHBACH COURT | | | | ALGONQUIN | IL | 60102 | USA | TRADE PAYABLE | | | | | $69.99 |
| 219378 | NANCY DURAN | 1209 E 24TH STREET | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $1.30 |
| 219379 | NANCY DURAND | 128 DEPOT PL | | | | NYACK | NY | 10960 | USA | TRADE PAYABLE | | | | | $115.00 |
| 219380 | NANCY E CHATMON | PO BOX 1436 | | | | HOUSTON | TX | | USA | TRADE PAYABLE | | | | | $19.59 |
| 219381 | NANCY EDWIN GRAHAM | 17 LANGDON ST  NONE | | | | NEWTON | MA | 02458 | USA | TRADE PAYABLE | | | | | $402.63 |
| 219382 | NANCY ELASN | 902 LAKEWOOD DR | | | | MONROE | LA | 71203 | USA | TRADE PAYABLE | | | | | $3.50 |
| 219383 | NANCY ELWOOD | PO BOX 36174 | | | | DENVER | CO | 80236 | USA | TRADE PAYABLE | | | | | $27.93 |
| 219384 | NANCY EREZ | 53 PHILLIPS AVE | | | | HAMILTON | NJ | 08629 | USA | TRADE PAYABLE | | | | | $5.00 |
| 219385 | NANCY ESPINOSA | 137 SAN JACINTO ST | | | | BASTROP | TX | 78728 | USA | TRADE PAYABLE | | | | | $81.44 |
| 219386 | NANCY EUBANK | 3452 EMERALD AVE | | | | MORRISTOWN | TN | 37814 | USA | TRADE PAYABLE | | | | | $19.03 |
| 219387 | NANCY EVERHART | 1811 CLARK AVE | | | | WELLSVILLE | OH | 43968 | USA | TRADE PAYABLE | | | | | $25.39 |
| 219388 | NANCY EVERS | 1309 W 58TH ST | | | | MINNEAPOLIS | MN | 55419 | USA | TRADE PAYABLE | | | | | $1.00 |
| 219389 | NANCY FEIST | 4169 LAZY HOLLOW LN N | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $27.06 |
| 219390 | NANCY FITZSIMMONS | 16718 KAUSHER ST | | | | GRANADA HILLS | CA | 91344 | USA | TRADE PAYABLE | | | | | $24.55 |
| 219391 | NANCY FOWLER | 182 WOODCLIFF DRIVE | | | | WHITEHALL | OH | 43213 | USA | TRADE PAYABLE | | | | | $0.35 |
| 219392 | NANCY FRAUSTO | 1969 SHUSHAN DRIVE | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $4.59 |
| 219393 | NANCY FUCHS | 110 IDLEWILD DRIVE | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $4.60 |
| 219394 | NANCY GALLARDO | 21111 MULTNOMAH RD | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $9.60 |
| 219395 | NANCY GANSKE | 24025 HOBBY RD | | | | PARK RAPIDS | MN | 56470 | USA | TRADE PAYABLE | | | | | $0.23 |
| 219396 | NANCY GARCIA | 7114 HANOVER PARKWAY | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $175.52 |
| 219397 | NANCY GARCIA | 7114 HANOVER PARKWY | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $4.55 |
| 219398 | NANCY GARCIA | 7114 HANOVER PARKWY | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $5.00 |
| 219399 | NANCY GARRETT | 8851 HEATHERMORE BLVD APT 102 | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $2.94 |
| 219400 | NANCY GILES | 829 ROSE HILL AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $4.00 |
| 219401 | NANCY GLASS | 12667 73RD CT N | | | | WEST PALM BEACH | FL | 33412 | USA | TRADE PAYABLE | | | | | $32.71 |
| 219402 | NANCY GLASS | 845 JENKINS STREET | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $98.73 |
| 219403 | NANCY GLASS | 845 JENKINS STREET | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $65.00 |
| 219404 | NANCY GODSEY | 2120 SOUTHWINDS CIR | | | | HOOVER | AL | 35244 | USA | TRADE PAYABLE | | | | | $227.62 |
| 219405 | NANCY GONZALES | 14000 FARNSWORTH LN APT | | | | UPR MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $17.94 |
| 219406 | NANCY GORING | 47627 820TH ST | | | | LAKEFIELD | MN | 56150 | USA | TRADE PAYABLE | | | | | $0.40 |
| 219407 | NANCY GREENWOOD | 43 E WEILE AVE | | | | SPOKANE | WA | 99208 | USA | TRADE PAYABLE | | | | | $4.57 |
| 219408 | NANCY GRESHAM | 7810 ABERCORN ST | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $585.00 |
| 219409 | NANCY GRIFFITH | 623 PINE CREEK LANE | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $35.00 |
| 219410 | NANCY GUTHRIE | 1490 GUMWOOD DR | | | | COLORADO SPRINGS | CO | 80906 | USA | TRADE PAYABLE | | | | | $15.64 |
| 219411 | NANCY HALTMAN | 101 4TH ST | | | | RUSHMORE | MN | 56168 | USA | TRADE PAYABLE | | | | | $29.32 |
| 219412 | NANCY HAMPSHIRE | 10911 FOREST FARM | | | | SAN ANTONIO | TX | 78233 | USA | TRADE PAYABLE | | | | | $48.70 |
| 219413 | NANCY HARDESTY | 7624 LAMBERT RD  NONE | | | | ELK GROVE | CA | | USA | TRADE PAYABLE | | | | | $50.00 |
| 219414 | NANCY HARDESTY | 7624 LAMBERT RD  NONE | | | | ELK GROVE | CA | | USA | TRADE PAYABLE | | | | | $250.00 |
| 219415 | NANCY HARKIN | 19 CROSSBY STREET | | | | CTR MORICHES | NY | 11934 | USA | TRADE PAYABLE | | | | | $5.93 |
| 219416 | NANCY HEALEY | PO BOC 1195 | | | | QUOGUE | NY | 11959 | USA | TRADE PAYABLE | | | | | $14.57 |
| 219417 | NANCY HEATH | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NH | 03104 | USA | TRADE PAYABLE | | | | | $10.12 |
| 219418 | NANCY HEBERT | 12611 95TH PL NE | | | | KIRKLAND | WA | 98034 | USA | TRADE PAYABLE | | | | | $76.78 |
| 219419 | NANCY HEMPEL | 343 SHERMAN ST | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $5.00 |
| 219420 | NANCY HENDRIX | 4708 E SCARLETT ST | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $47.67 |
| 219421 | NANCY HERNANDEZ | 1004 KING STREET | | | | FILMOORE | CA | 93015 | USA | TRADE PAYABLE | | | | | $4.56 |
| 219422 | NANCY HERNANDEZ | 1004 KING STREET | | | | FILMOORE | CA | 93015 | USA | TRADE PAYABLE | | | | | $250.00 |
| 219423 | NANCY HODGES | 850 WHITMORE RD AT 501 | | | | DETROIT | MI | 48203 | USA | TRADE PAYABLE | | | | | $0.73 |
| 219424 | NANCY HOLAND | 204 GARFIELD CIR | | | | WAUKESHA | WI | 53186 | USA | TRADE PAYABLE | | | | | $162.26 |
| 219425 | NANCY HORTON | 3180 COUNTY ROAR 104 | | | | DRKASOUR | CO | 81610 | USA | TRADE PAYABLE | | | | | $5.00 |
| 219426 | NANCY HOWELL | 1435 KARENS DR | | | | YORK | PA | 17402 | USA | TRADE PAYABLE | | | | | $40.02 |
| 219427 | NANCY HUBBARD | 278 LAKEVIEW DR | | | | GLADE VALLEY | NC | 28627 | USA | TRADE PAYABLE | | | | | $159.99 |
| 219428 | NANCY HUGHES | 2789 STEPHEN RD | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $1.01 |
| 219429 | NANCY HUTCHINSON | 95 SHIVER BLVD | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $20.00 |
| 219430 | NANCY IBARRA | 4932 SKY PARKWAY | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $14.29 |
| 219431 | NANCY J BEZILLA | 712 EVERGLADE DRIVE | | | | MCKEESPORT | PA | 15133 | USA | TRADE PAYABLE | | | | | $4.56 |
| 219432 | NANCY J CASIANO-RIVERA | 1029 MOUNT VERNON AVE | | | | SCRANTON | PA | 18508 | USA | TRADE PAYABLE | | | | | $4.70 |
| 219433 | NANCY J HIDALGO | 23450 NEWHALL AVE | | | | NEWHALL | CA | 91321 | USA | TRADE PAYABLE | | | | | $28.01 |
| 219434 | NANCY JACKSON | 8592 CANYON BROOK WAY | | | | ELK GROVE | CA | 95828 | USA | TRADE PAYABLE | | | | | $4.61 |
| 219435 | NANCY JAGODA | 368 CAYUGA CREEKROAD | | | | CHEEKTOWAGA | NY | 14227 | USA | TRADE PAYABLE | | | | | $5.00 |
| 219436 | NANCY JIMENEZ | HC01 BOX 3630 | | | | ADJUNTAS | PR | 00601 | USA | TRADE PAYABLE | | | | | $5.00 |
| 219437 | NANCY JOHNSON | 9510 CONGDON BLVD | | | | DULUTH | MN | 55804 | USA | TRADE PAYABLE | | | | | $0.40 |
| 219438 | NANCY JONES | 423 BRADLEY ST SW | | | | ABINGDON | VA | 24210 | USA | TRADE PAYABLE | | | | | $7.94 |
| 219439 | NANCY JONES | 423 BRADLEY ST SW | | | | ABINGDON | VA | 24210 | USA | TRADE PAYABLE | | | | | $0.13 |
| 219440 | NANCY JONES | 423 BRADLEY ST SW | | | | ABINGDON | VA | 24210 | USA | TRADE PAYABLE | | | | | $2.81 |
| 219441 | NANCY K ODELL | 13715 SW 66 STREET APT 20 | | | | KENDALL | FL | 33183 | USA | TRADE PAYABLE | | | | | $7.03 |
| 219442 | NANCY K RISTVEY | 855 CHRISTY ROAD | | | | HERMITAGE | PA | 16148 | USA | TRADE PAYABLE | | | | | $25.00 |
| 219443 | NANCY KANE | 3200 MCLEOD DR 260 | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $4.59 |
| 219444 | NANCY KAZMAN | 1168 MURRAYHILL AVE | | | | PITTSBURGH | PA | 15217 | USA | TRADE PAYABLE | | | | | $281.43 |
| 219445 | NANCY KEEFER | 3631JASPER | | | | STERLING HGTS | MI | 48310 | USA | TRADE PAYABLE | | | | | $4.70 |
| 219446 | NANCY KING | 1615 MANCHESTER PL | | | | WACONIA | MN | 55387 | USA | TRADE PAYABLE | | | | | $0.40 |
| 219447 | NANCY KIRCHER | 409 22ND AVE N | | | | SARTELL | MN | 56377 | USA | TRADE PAYABLE | | | | | $0.14 |
| 219448 | NANCY KNOX | PO BOX 468 | | | | HASLETT | MI | 48840 | USA | TRADE PAYABLE | | | | | $5.06 |
| 219449 | NANCY LAFARY | 23285 E 1800TH ST | | | | PRAIRIE CITY | IL | | USA | TRADE PAYABLE | | | | | $34.60 |
| 219450 | NANCY LAGRONE | 837 N GROSVENOR CT | | | | VIRGINIA BCH | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.00 |
| 219451 | NANCY LAJOIE | 111 AZALEA LN | | | | POMONA PARK | FL | 32181 | USA | TRADE PAYABLE | | | | | $4.65 |
| 219452 | NANCY LAWRENCE | 1811 COUNTY ROUTE 18 | | | | HAMPTON | NY | 12837 | USA | TRADE PAYABLE | | | | | $3.33 |
| 219453 | NANCY LEON | 203 ELECTORIC STREET APT B | | | | AUBURN | CA | 95603 | USA | TRADE PAYABLE | | | | | $4.64 |
| 219454 | NANCY LOPEZ | 255 BENITA | | | | SAN ANTONIO | TX | 78210 | USA | TRADE PAYABLE | | | | | $9.17 |
| 219455 | NANCY LOPEZ | 255 BENITA | | | | SAN ANTONIO | TX | 78210 | USA | TRADE PAYABLE | | | | | $107.89 |
| 219456 | NANCY LOVEJOY | 103 MIRACLE DRIVE | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $4.70 |
| 219457 | NANCY LOZANO | 1930 S CICERO AVE | | | | CICERO | IL | 60804 | USA | TRADE PAYABLE | | | | | $0.50 |
| 219458 | NANCY LUNKE | 7343 SUNSET LN | | | | CLOQUET | MN | 55720 | USA | TRADE PAYABLE | | | | | $0.25 |
| 219459 | NANCY LYNN BUONLAMPERTI | 3984  WASHINTON BLVD 512 | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $24.53 |
| 219460 | NANCY M ARRENDONDO | 1298 PEACHWOOD ST | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $14.51 |
| 219461 | NANCY M FIELDS | 13715 SONOMA HWY APT15 | | | | SONOMA | CA | 95476 | USA | TRADE PAYABLE | | | | | $14.59 |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 219462 | | NANCY M MITCHELL | 3628 SEAFORD CT | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $33.70 | |
| 219463 | | NANCY M PATRICIA | 100-3 SEVEN HAWKS TRL | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219464 | | NANCY M WALKER | 1000 S W THIRD AVE RM 301 | | | | PORTLAND | OR | 97204 | USA | TRADE PAYABLE | | | | | $1,781.00 | |
| 219465 | | NANCY M WELLS | 4002 BELVEDERE LANE | | | | FREDERICK | MD | 21704 | USA | TRADE PAYABLE | | | | | $737.00 | |
| 219466 | | NANCY MACANCELA | 146 SOMAIN STREET | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $11.99 | |
| 219467 | | NANCY MAJIAS | 798 E 170TH ST | | | | BRONX | NY | 10459 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219468 | | NANCY MARISO BALDWIN | 461 MAHONING AVE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219469 | | NANCY MARKS | 1370 TOD AVE NW APT 9 | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $20.89 | |
| 219470 | | NANCY MARTINEZ | 88 DAVIDSON ST | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 219471 | | NANCY MASSEY | 11321 E 191ST ST | | | | NOBLESVILLE | IN | 46060 | USA | TRADE PAYABLE | | | | | $89.00 | |
| 219472 | | NANCY MC GEORGE | 601 STATE . ST | | | | EAST JORDAN | MI | 49727 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 219473 | | NANCY MCCLURKIN | 225 BACKUS ST | | | | CHEBOYGAN | MI | 49721 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 219474 | | NANCY MCDERMAND | PO BOX 706 | | | | NOME | TX | 77629 | USA | TRADE PAYABLE | | | | | $219.16 | |
| 219475 | | NANCY MCGRUDER | 2803 55TH ST | | | | LUBBOCK | TX | 79379 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 219476 | | NANCY MCKEEHEN | 17 HILLSIDE RD | | | | KINGSTON | NH | 03848 | USA | TRADE PAYABLE | | | | | $57.21 | |
| 219477 | | NANCY MCNULTY | 1429 SANDHURST DR E | | | | MAPLEWOOD | MN | 55109 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 219478 | | NANCY MERAZ | 8130 W INDIAN SCHOOL RD | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 219479 | | NANCY MILES | 296 W HILLSDALE LN | | | | HOLLAND | OH | | USA | TRADE PAYABLE | | | | | $11.19 | |
| 219480 | | NANCY MILINKOVICH | 17036 79TH AVE N | | | | MAPLE GROVE | MN | 55311 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 219481 | | NANCY MILLER | 12609 WADE | | | | DETROIT | MI | 48213 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 219482 | | NANCY MILLER | 12609 WADE | | | | DETROIT | MI | 48213 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 219483 | | NANCY MILLS | 2619 LOWER RIVER RD  NONE | | | | BLAKELY | GA | 39823 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 219484 | | NANCY MINEWEASER | 24 LUTHER ST | | | | WARMINSTER | PA | 18974 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 219485 | | NANCY MINGGOGNA | 125 E BERLLEY AVE | | | | CLIFTON HEIGHTS | PA | 19018 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 219486 | | NANCY MISFELDT | 15037 MAYALL ST | | | | MISSION HILLS | CA | 91345 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 219487 | | NANCY MITCHEL | 610 CATTAIL CIR | | | | HARKER HTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219488 | | NANCY MITCHELL | PO BOX 414 | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $15.23 | |
| 219489 | | NANCY MOLINA | XXXX | | | | LOS ANGELES | CA | 90065 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 219490 | | NANCY MORALES | 410 E AMBER | | | | SAN ANTONIO | TX | 78221 | USA | TRADE PAYABLE | | | | | $25.07 | |
| 219491 | | NANCY MORALES | 410 E AMBER | | | | SAN ANTONIO | TX | 78221 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 219492 | | NANCY MORALES | 410 E AMBER | | | | SAN ANTONIO | TX | 78221 | USA | TRADE PAYABLE | | | | | $26.75 | |
| 219493 | | NANCY MUNGARRO | 121 TODD ST S | | | | LONG PRAIRIE | MN | 56347 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 219494 | | NANCY N WALDEN | 108 9TH ST S | | | | VIRGINIA | MN | 55792 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 219495 | | NANCY NANCY | 16280 188TH ST E | | | | HASTINGS | MN | 55033 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 219496 | | NANCY NANNERY | 1401 ALROSE LN APT 116 | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 219497 | | NANCY NATERA | 6000 SW FISHER AVE APT 2 BVTIN | | | | OR | | 97290 | USA | TRADE PAYABLE | | | | | $11.51 | |
| 219498 | | NANCY NEFF | 609 NEFF DRIVE | | | | GAMBRILLS | MD | 21054 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 219499 | | NANCY NELSON | 965 DOVER AVENUE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 219500 | | NANCY NEW | 390 STEWART STREET | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219501 | | NANCY NICHOLS | 7133 COACHWOOD RD | | | | ST PAUL | MN | 55125 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 219502 | | NANCY NORMAN RODRIGUEZ COCHRANE | 170 N RICHFIELD | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 219503 | | NANCY NOWELL | 3201 RIFLE RANGE ROAD | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 219504 | | NANCY NUNEZ | 801 N RAITT ST | | | | XXXXXX | CA | 92805 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 219505 | | NANCY OCONNOR | 21863 W MICHELE LN | | | | ANTIOCH | IL | 60002 | USA | TRADE PAYABLE | | | | | $582.97 | |
| 219506 | | NANCY OHNSTAD | 300 SHERIDAN ST W | | | | LANESBORO | MN | 55949 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 219507 | | NANCY OLIVA | 8622 HOFFMAN AVE | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 219508 | | NANCY OLSEN | 134 ADELIA WAY | | | | OCEANSIDE | CA | 92057 | USA | TRADE PAYABLE | | | | | $67.94 | |
| 219509 | | NANCY ORNELAS | 315 S D ST | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 219510 | | NANCY ORTIZ | 2154 W 83RD ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219511 | | NANCY ORTIZ | 2154 W 83RD ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219512 | | NANCY OSTERMAN | 2035 JADE ST | | | | MORA | MN | 55051 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 219513 | | NANCY OWENS | 2115 PILOT MOUNTAIN RD | | | | BULLS GAP | TN | 37711 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 219514 | | NANCY P CREEK | 11420 GREEN ACRES CT | | | | DUNKIRK | MD | 20754 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 219515 | | NANCY PADIN | URB MONTE VERDE BZ 506 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219516 | | NANCY PALACIOS | 151 HANSON LN | | | | BRENTWOOD | CA | 94513 | USA | TRADE PAYABLE | | | | | $21.98 | |
| 219517 | | NANCY PARKER | 12751 ABERDEEN ST NE | | | | BLAINE | MN | 55449 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 219518 | | NANCY PATTERSON | XXX | | | | XXX | CA | 92139 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 219519 | | NANCY PECK | 5 N MAIN ST | | | | CHRISTIANSBG | OH | 45389 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219520 | | NANCY PEHANIC | 10292 YORKSHIRE WAYCUYAHOGA035 | | | | CLEVELAND | OH | 44133 | USA | TRADE PAYABLE | | | | | $37.79 | |
| 219521 | | NANCY PELGRIM RADER | 953 WOODCRAFT DR | | | | APOPKA | FL | 32712 | USA | TRADE PAYABLE | | | | | $10.98 | |
| 219522 | | NANCY PEOPLES | 3075 LUCKNOW RD | | | | BISHOPVILLE | SC | 29010 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 219523 | | NANCY PETE PENA DELEON | 2706 E 7TH ST | | | | LUBBOCK | TX | 79403 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 219524 | | NANCY PETERSON | 1082 VIRGINIA ST | | | | SAINT PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 219525 | | NANCY PETTY | 8930 CARTER ST | | | | SEDRO WOOLLEY | WA | | USA | TRADE PAYABLE | | | | | $14.57 | |
| 219526 | | NANCY PIERRE JOSEPTH | 1521 SEACREST BLVD | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 219527 | | NANCY PLACENCIA | 11616 SPENCER DR | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219528 | | NANCY PODESTA | 8 FOXWOOD LN | | | | RANDOLPH | NJ | 07869 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 219529 | | NANCY POGGEMEYER | 3478 THUNDERHAWK DR | | | | LAKE HAVASU CITY | AZ | 86406 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 219530 | | NANCY POTTER | 5221 S WAYNE RD | | | | WAYNE | MI | 48184 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 219531 | | NANCY POWELL | 402 SOUTH WHEELER | | | | SAGINAW | MI | 48602 | USA | TRADE PAYABLE | | | | | $6.21 | |
| 219532 | | NANCY PRICE | 8311 E 106 CT | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219533 | | NANCY PRINCE | 106 NORTHSIDE DR W | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 219534 | | NANCY QUINTERO | 14368 NORTHSTAR RD | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 219535 | | NANCY QUINTERO | 14368 NORTHSTAR RD | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $21.06 | |
| 219536 | | NANCY RAMIREZ | 311 RAMIREZ LOOP  NONE | | | | TROY | TX | 76579 | USA | TRADE PAYABLE | | | | | $19.84 | |
| 219537 | | NANCY RAMIREZ | 311 RAMIREZ LOOP  NONE | | | | TROY | TX | 76579 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 219538 | | NANCY RAMOS | 135-23 120 STREET | | | | SOUTH OZONE PK | NY | 11420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219539 | | NANCY REESE | 9 EAST 24 | | | | COVINGTON | KY | 41011 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 219540 | | NANCY RIANHARD | 11 EXMOOR DR | | | | SAINT LOUIS | MO | 63124 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 219541 | | NANCY RICE | 2908 NORTH OCEAN BLVD | | | | N MYRTLE BCH | SC | 29582 | USA | TRADE PAYABLE | | | | | $34.23 | |
| 219542 | | NANCY RICHARDSON | 705 DON CUTLERS DR | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219543 | | NANCY RICHMOND | 14605 34TH AVE N | | | | PLYMOUTH | MN | 55447 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 219544 | | NANCY RICKERSON | 4723 13 TH AVE S | | | | ST PETE | FL | 33711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219545 | | NANCY RIOS | COND VISTA DEL RIO APT O1575 | | | | CAROLINA | PR | 00976 | USA | TRADE PAYABLE | | | | | $15.71 | |
| 219546 | | NANCY RIVERA | 380 CALLE BUENAVENTURA | | | | SAN JUAN | PR | 00915-2314 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 219547 | | NANCY RIVERA | 380 CALLE BUENAVENTURA | | | | SAN JUAN | PR | 00915-2314 | USA | TRADE PAYABLE | | | | | $0.06 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document    Case Number: 18-23549

Pg 2843 of 4636

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 219548 | | NANCY ROBINSON | 5074 ZERO LN | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 219549 | | NANCY ROGERS | 5443 BONNIE ST | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 219550 | | NANCY ROGERS | 5443 BONNIE ST | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $59.43 | |
| 219551 | | NANCY ROLL | 29097 SENATOR ST | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 219552 | | NANCY ROLLIN | 116 EVERYN AVE | | | | WESTBURY | NY | 11590 | USA | TRADE PAYABLE | | | | | $9.13 | |
| 219553 | | NANCY ROMAN | 6317 TROTTER ST | | | | PHILA | PA | 19111 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 219554 | | NANCY ROMERO | 3306 VISMA | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $64.18 | |
| 219555 | | NANCY ROSEWARNE | 2883 RUBY WAY | | | | MILFORD | MI | 48380 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 219556 | | NANCY ROSS | 7100 COLLEGE HEIGHTS DR | | | | HYATTSVILLE | MD | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 219557 | | NANCY ROSSEY | 411OAKMANORDR | | | | CULLMAN | AL | 35055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219558 | | NANCY ROWLAND | 455 SIERRA VISTA DR APT309 | | | | LAS VEGAS | NV | 89169 | USA | TRADE PAYABLE | | | | | $28.90 | |
| 219559 | | NANCY RUIZ | 3300 KILLINGSWORTH LN | | | | ROUND ROCK | TX | 78664 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 219560 | | NANCY RYAN | 59937 COUNTY ROAD 2 | | | | MILLVILLE | MN | 55957 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 219561 | | NANCY SAMANIEGO | 3936 SORRANO AVE | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 219562 | | NANCY SANCHEZ | 57 CHERT RD  NONE | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $20.05 | |
| 219563 | | NANCY SANTANA | BOX 1063 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $48.27 | |
| 219564 | | NANCY SAPIO MD | 1 WOODS WAY | | | | CLIFTON PARK | NY | 12065 | USA | TRADE PAYABLE | | | | | $12.96 | |
| 219565 | | NANCY SCHAEFER | 17 CASSIE COVE | | | | CABOT | AR | 72023 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 219566 | | NANCY SCHAEFER | 17 CASSIE COVE | | | | CABOT | AR | 72023 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 219567 | | NANCY SCHUMACHER | 2338 JANSEN AVE | | | | WHITE BEAR LK | MN | 55110 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 219568 | | NANCY SCOTT | 3755 HERMITAGE DR | | | | COLORADO SPGS | CO | 80906 | USA | TRADE PAYABLE | | | | | $55.98 | |
| 219569 | | NANCY SCRUTCHIN | 10401 OLD BAML 207 | | | | HOUSTON | TX | 77086 | USA | TRADE PAYABLE | | | | | $84.17 | |
| 219570 | | NANCY SEEGER | 23520 120TH AVE SE | | | | RL FALLS | MN | 56750 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 219571 | | NANCY SEIBERT | 677 30 RD  NONE | | | | GRAND JCT | CO | | USA | TRADE PAYABLE | | | | | $297.17 | |
| 219572 | | NANCY SEPEHR | 14185 HIDDEN VIEW RD NE | | | | PRIOR LAKE | MN | 55372 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 219573 | | NANCY SERNA | 1005 N EUDIO | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $20.77 | |
| 219574 | | NANCY SERRANO | URBJARDINES DE ARECIBO C | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 219575 | | NANCY SERVIN | 1012 W OLIVE ST | | | | SAN BERNARDINO | CA | 92411 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 219576 | | NANCY SHAUGHNESSY | 33 HILLSIDE DRIVE | | | | ELLINGTON | CT | 06029 | USA | TRADE PAYABLE | | | | | $299.90 | |
| 219577 | | NANCY SHERIDAN | 14 LINDBERGH AVE | | | | RENSSELAER | NY | 12144 | USA | TRADE PAYABLE | | | | | $20.79 | |
| 219578 | | NANCY SHERMAN | 29 JENNET RD | | | | CHEMSDFOR | MA | 01824 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219579 | | NANCY SILVERMAN | 6739 N MINNEHAHA AVE  NONE | | | | LINCOLNWOOD | IL | 60712 | USA | TRADE PAYABLE | | | | | $17.32 | |
| 219580 | | NANCY SIMKINS | 1852 DOERUN NORMAN PARK RD | | | | NORMAN PARK | GA | 31771 | USA | TRADE PAYABLE | | | | | $73.22 | |
| 219581 | | NANCY SINGER | BRYCE COLLBOVE | | | | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $54.94 | |
| 219582 | | NANCY SKANSON | 803 7TH ST SE | | | | ROCHESTER | MN | 55904 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 219583 | | NANCY SLIDER | 743 PENGUIN AVE NE | | | | PALM BAY | FL | 32907 | USA | TRADE PAYABLE | | | | | $72.84 | |
| 219584 | | NANCY SMITH | 22700 30TH AVE S | | | | DES MOINES | WA | 98198 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 219585 | | NANCY SMITH | 22700 30TH AVE S | | | | DES MOINES | WA | 98198 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 219586 | | NANCY SOLA | 24365 SW 127TH AVE | | | | PRINCETON | FL | 33032 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 219587 | | NANCY SOTO | POBOX161 | | | | SEAGRAVES | TX | 79359 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 219588 | | NANCY SPANGLER | 5983 258TH ST | | | | WYOMING | MN | 55092 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 219589 | | NANCY STADLER | 8138 NC HWY 62 SOUTH | | | | YANCEYVILLE | NC | 27379 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 219590 | | NANCY STEELE | 509 E SOUTH ST | | | | CALEDONIA | MN | 55921 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 219591 | | NANCY STEGMAN | 3918 SW 43RD ST | | | | TOPEKA | KS | 66610 | USA | TRADE PAYABLE | | | | | $8.29 | |
| 219592 | | NANCY STEVENS | 10976 SWALLOW ST NW | | | | COON RAPIDS | MN | 55433 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 219593 | | NANCY STRABALA | 2902 S VRAIN ST | | | | DENVER | CO | 80236 | USA | TRADE PAYABLE | | | | | $519.00 | |
| 219594 | | NANCY STRIBEL | 118 N WILLOW ST | | | | NORTH PLATTE | NE | 69101 | USA | TRADE PAYABLE | | | | | $173.24 | |
| 219595 | | NANCY SUNDBY | 1018 TIMBER DR | | | | DETROIT LAKES | MN | 56501 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 219596 | | NANCY SUSITINA | 7768 NEENAH AVE | | | | BURBANK | IL | 60459 | USA | TRADE PAYABLE | | | | | $15.32 | |
| 219597 | | NANCY SWARTZ | P O BOX 377 | | | | PLEASANT HILL | IL | 62366 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 219598 | | NANCY TALBOTT | 11695 MUNICH DR | | | | WILLIAMSPORT | MD | 21795 | USA | TRADE PAYABLE | | | | | $197.17 | |
| 219599 | | NANCY TARLTONIAGO | 5265 W MAGILL AVE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $8.82 | |
| 219600 | | NANCY TAVARES | 6131 INDIAN TRIAL | | | | WEST CHESTER | OH | 45069 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 219601 | | NANCY TAYLOR | 346 N CANNON AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 219602 | | NANCY THOMASSON | 126 LOGAN AVE E | | | | SAINT PAUL | MN | 55118 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 219603 | | NANCY THOMPSON | 27 BLUE BIRD CT | | | | NORTH MANKATO | MN | 56003 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 219604 | | NANCY THORNBURY | 3648 37TH AVE S  NONE | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 219605 | | NANCY THORNTON | 4914 CHALLEDON RD | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $8.71 | |
| 219606 | | NANCY TODD | PLEASE ENTER YOUR STREET ADDRESS | | | | MUSKEGO | WI | 49444 | USA | TRADE PAYABLE | | | | | $20.25 | |
| 219607 | | NANCY TORRES | 13436 HALLDALE AVE | | | | GARDENA | CA | 90249 | USA | TRADE PAYABLE | | | | | $18.07 | |
| 219608 | | NANCY TORRES | 13436 HALLDALE AVE | | | | GARDENA | CA | 90249 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219609 | | NANCY TORRES | 13436 HALLDALE AVE | | | | GARDENA | CA | 90249 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219610 | | NANCY TURNAGE | 508 WILSON AVE | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $133.86 | |
| 219611 | | NANCY URSUA | 1508 21ST ST | | | | LUBBOCK | TX | 79411 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 219612 | | NANCY VALENZUELA ACOSTA | 6148 S SOUTHLAND BLVD APT7 | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 219613 | | NANCY VANATTA | 731 S  WALSH DR APT 104A | | | | CASPER | WY | 82609 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 219614 | | NANCY VARGAS | 933 E PINE ST  NONE | | | | COMPTON | CA | | USA | TRADE PAYABLE | | | | | $200.00 | |
| 219615 | | NANCY VAZQUEZ | CALLE J RODRIGUEZ MANI CASA 443 | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 219616 | | NANCY VEGA | 807 E LINDEN ST | | | | RICHLAND | PA | 17087 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 219617 | | NANCY VELEZ | APTDO 1124 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 219618 | | NANCY VILLALOBOS | 600 W ARUNTON AVE TRLR42 | | | | WEATHERFORD | OK | 73096 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219619 | | NANCY WALKER | 14 PHILLP CIR | | | | WINDSOR | CT | 06095 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 219620 | | NANCY WANJIKI | 27026 47TH PL S D 101 | | | | KENT | WA | 98032 | USA | TRADE PAYABLE | | | | | $25.86 | |
| 219621 | | NANCY WATT | 51 HIGGINS RD | | | | SEQUIM | WA | 98382 | USA | TRADE PAYABLE | | | | | $46.54 | |
| 219622 | | NANCY WEISE | 232 MT AUBURN ST | | | | DUNKIRK | IN | 47336 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 219623 | | NANCY WHITMORE | 14575 BURMA AVE W | | | | ROSEMOUNT | MN | 55068 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 219624 | | NANCY WHITNEY | 123 W SIMPSON STREET | | | | EUREKA | CA | 95501 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 219625 | | NANCY WIGEN | 406 CEDAR ST APT 302 | | | | MONTICELLO | MN | 55362 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 219626 | | NANCY WILT | 135 MONONGAHELA | | | | GLASSPORT | PA | 15045 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 219627 | | NANCY WINZENREID | 47282 CENTERVILLE JACOBSBURG RD | | | | JACOBSBURG | OH | 43933 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219628 | | NANCY WIRTH | 4325 OCEAN DR | | | | CORPUS CHRIST | TX | 78412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219629 | | NANCY WOLFE | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MD | 21713 | USA | TRADE PAYABLE | | | | | $3.33 | |
| 219630 | | NANCY WOOD | 1737 REED RD APT B | | | | FORT WAYNE | IN | 46815 | USA | TRADE PAYABLE | | | | | $19.66 | |
| 219631 | | NANCY YAMASAKI | 2121 LADD LN | | | | HONOLULU | HI | 96813 | USA | TRADE PAYABLE | | | | | $108.01 | |
| 219632 | | NANCY ZIMMERMAN | NONE | | | | BELLINGHAM | WA | 98229 | USA | TRADE PAYABLE | | | | | $33.33 | |
| 219633 | | NANCY-BLAKE CRAIN | 100 SUNSET DRIVE | | | | MCLOUD | OK | 74851 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 219634 | | NANCYKAY SMITH | 5417 COMMERCE AVE | | | | SPOKANE | WA | 99212 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 219635 | | NANCYN PETERSON | 118 211 71ST E | | | | PARRISH | FL | 34219 | USA | TRADE PAYABLE | | | | | $15.00 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538-shl

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 219636 | | NANCYN VIETRO | 113 BROOKDALE PLACE | | | | CLEMENTON | NJ | 08021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219637 | | NANCYNNNN ROSEWARNE | 2883 RUBY WAY | | | | MILFORD | MI | 48380 | USA | TRADE PAYABLE | | | | | $33.51 | |
| 219638 | | NAND MICHAEL | 211 GLASGOW PLACE | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219639 | | NANDA MYRNA | 3140 CHOWEN AVE S | | | | MINNEAPOLIS | MN | 55416 | USA | TRADE PAYABLE | | | | | $30.49 | |
| 219640 | | NANDAGOPALAN SENTHIL K | 333 LANASTER AVE | | | | MALVERN | PA | 19355 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 219641 | | NANDANI PERERA | 8748 TREASURE AVE | | | | WALKERSVILLE | MD | 21793 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 219642 | | NANDAWULA BRENDA | 20 BEDFORD VLG APT B | | | | BEDFORD | MA | 01730 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 219643 | | NANDEI MCINTOSH | PO BOX 453 | | | | F STED | VI | 00841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219644 | | NANDI AMAIRANI | 4335 W 25TH PL | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $34.54 | |
| 219645 | | NANDI MCKEE | 2016 RAINY LAKE STREET | | | | WAKE FOREST | NC | 27587 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 219646 | | NANDI STEWART | 8830 PINEY BRANCH RD APT703 | | | | SILVER SPRING | MD | 20737 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 219647 | | NANDINI GOPINATH | 9160 HARROW WAY | | | | EDEN PRAIRIE | MN | 55347 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 219648 | | NANDINI RACHNA | 8183 GUALALA CT SACRAMENTO067 | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $104.21 | |
| 219649 | | NANDORY CAITLIN M | 801 ROUTE T LOT D-4 | | | | JEFFERSON | MO | 65109 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 219650 | | NANDURI JAGANNATH | 200 STEWART LANE | | | | MORGANTOWN | WV | 26505 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 219651 | | NANEA MAHEALANI | 46-259 KAHUHIPA ST 316B | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 219652 | | NANETTE A LARSON | 7054 PLEASANT VIEW DR | | | | SAINT PAUL | MN | 55112 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 219653 | | NANETTE COOLEY | 1745 BRIDGE ST NW  NONE | | | | GRAND RAPIDS | MI | 49504 | USA | TRADE PAYABLE | | | | | $90.99 | |
| 219654 | | NANETTE HONEA | 4258 CHELSEA WAY | | | | ANCHORAGE | AK | 99504 | USA | TRADE PAYABLE | | | | | $144.73 | |
| 219655 | | NANETTE TIMMS | 167 SCIOTO AVE | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219656 | | NANEZ ANNETTE | 3041 NANEZ RD | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $36.78 | |
| 219657 | | NANEZ FRANCISCA | 1418 SOUTH PALM BLVD 47 | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 219658 | | NANEZ LOUIE | 411 W GOSHEN AVE | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 219659 | | NANI CLAIRE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NJ | 07735 | USA | TRADE PAYABLE | | | | | $21.48 | |
| 219660 | | NANIE DIXON | 6684 ETTERLEE DR | | | | STONE MOUNTAIN | GA | 30087 | USA | TRADE PAYABLE | | | | | $3.05 | |
| 219661 | | NANISHA ANDERSON | 7335 JEAN DR | | | | OAKWOOD VLG | OH | 44146 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 219662 | | NANJING SANIC TRADING CO LTD | ROOM 609 BANGNING TEC PLAZA | 2 YUHUA AVE | | | NANJING | CHINA | 210012 | | TRADE PAYABLE | | | | | $108,898.37 | |
| 219663 | | NANNEMAN MARCUS | 611 MERCER ST | | | | BALL | LA | 71405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219664 | | NANNETTA BAILEY | 304 AUTUMN PARK | | | | OXFORD | NC | 27565 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219665 | | NANNETTE JIMENEZ OSORIO | URB RIVER VALLEY | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219666 | | NANNETTE TOMSHA | PO 618 | | | | VALRICO | FL | 33595 | USA | TRADE PAYABLE | | | | | $14.97 | |
| 219667 | | NANNETTE WHITEHURST | 112 HENWOOD PL | | | | BRONX | NY | 10453 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 219668 | | NANNEY MIRANDA | 210-1 PLEASANTRIDGE CHURC | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 219669 | | NANNIE BROOKS | 1103 KEY PARMKWAY APT 202 | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $8.23 | |
| 219670 | | NANNITHAMPY KUNASINGAM | 13820 NE AIRPORT WAY | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $11.23 | |
| 219671 | | NANNY KRISTA | 1511 SOUTHWAWWOD AVE | | | | CHAR | NC | 28203 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 219672 | | NANO STAR VENTUES LIMITED | 5TH SIUKE BUSINESS CENTER | SHAN MEI ROAD HOW JIE TOWN | | | DONG GUAN CITY | CHINA | 523000 | | TRADE PAYABLE | | | | | $245,391.06 | |
| 219673 | | NANTON SAIEDA N | 31 A ESTATE CANE | | | | ST CROIX | VI | 00840 | USA | TRADE PAYABLE | | | | | $23.14 | |
| 219674 | | NANTONG SPLENDOR INTERNATIONAL | ROOM 2401-2402NO 20 BUILDING | ZHONGNAN CBD | | | NANTONG | JIANGSU | | | TRADE PAYABLE | | | | | $747,867.60 | |
| 219675 | | NANY BIRDS | 32 MCFARLANO ST | | | | WILKES-BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 219676 | | NANYAMKA TOOMER | 5612 SPRING MILL CIRCLE | | | | LITHONIA | GA | 30038 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 219677 | | NAOME BRYANT | 5965 HARRSBRG GRESVILL RD | | | | GC | OH | 43123 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 219678 | | NAOMI | 109 E MASON AVE | | | | ALEXANDRIA | VA | 22301 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 219679 | | NAOMI ADDO | 5701 QUEBEC AVE N | | | | MINNEAPOLIS | MN | 55428 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219680 | | NAOMI AGUIRRE | 24826 MILL VALLEY WAY | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 219681 | | NAOMI ALEMY | 7101 71ST WAY | | | | WEST PALM BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $26.48 | |
| 219682 | | NAOMI ARCE | 6155 SW KING BLV APT 49 | | | | BEAVERTON | OR | 97008 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219683 | | NAOMI BARNES | 53 LA COSTA DR | | | | EHT | NJ | 08234 | USA | TRADE PAYABLE | | | | | $8.78 | |
| 219684 | | NAOMI BINGOKIMERA | PO BOX 90276 | | | | PASADENA | CA | 91109 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 219685 | | NAOMI BIRCHETT | 6563 HILMAR DRIVE | | | | DISTRICT HIEGHT | MD | 20747 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 219686 | | NAOMI BONNIE J | 97 GROVER RD | | | | CEDARTOWN | GA | 30125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219687 | | NAOMI BROWN | | | | | ESCONDIDO | CA | 92029 | USA | TRADE PAYABLE | | | | | $109.94 | |
| 219688 | | NAOMI CLEMENS | 2574 BELMONT DR APT 7G | | | | GREENWOOD | IN | 46143 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 219689 | | NAOMI COLE | 1749 PRATT DRIVE | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219690 | | NAOMI CONIER | 1900 GROVEMANOR  DRIVE | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 219691 | | NAOMI F SHAW | 794 W LAKESHORE RD 108 | | | | COLCHESTER | VT | 05446 | USA | TRADE PAYABLE | | | | | $20.14 | |
| 219692 | | NAOMI FRY | 110 HEATHERBROOKE EST | | | | MUNCY | PA | 17756 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 219693 | | NAOMI JOHNSON | 221 ELM ST | | | | SWISSVALE | PA | 15218 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 219694 | | NAOMI JOHNSON | 221 ELM ST | | | | SWISSVALE | PA | 15218 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 219695 | | NAOMI LOVEJOY | 194-30 115RD | | | | JAMAICA | NY | 11412 | USA | TRADE PAYABLE | | | | | $19.57 | |
| 219696 | | NAOMI LUPE | ADD ADDRESS | | | | PHOENIX | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 219697 | | NAOMI LYNN | 19925 WYMAN WAY | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 219698 | | NAOMI MATALITIA | 22512 MARBELLA AVENUE | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 219699 | | NAOMI MAYBERRY | PO BOX 1145 | | | | HOT SPRINGS NATI | AR | 71902 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 219700 | | NAOMI MENDOZA | 2237 S HIRAM BANKS CT | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 219701 | | NAOMI MITCHELL | 838 FLATBUSH AVE | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $39.11 | |
| 219702 | | NAOMI RAYBORN | 867 TERRICE CT | | | | ALEXANDRIA | KY | 41001 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 219703 | | NAOMI RDISUM | 2708 N RIVER DR | | | | MOORHEAD | MN | 56560 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 219704 | | NAOMI RUDOLPH | 1377 E 139TH ST | | | | COMPTON | CA | 90222 | USA | TRADE PAYABLE | | | | | $99.99 | |
| 219705 | | NAOMI RUIZ | 123 ANY ST | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 219706 | | NAOMI RYBAKOWKI | 26477 300TH ST | | | | BADGER | MN | 56714 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 219707 | | NAOMI SAWAH | XXXXXX | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $28.86 | |
| 219708 | | NAOMI SCROGGINS | 5616 WATERSTONE | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $37.77 | |
| 219709 | | NAOMI SPECKLEDAPPLE | 1152 BRYCE WAY | | | | VENTURA | CA | 93003 | USA | TRADE PAYABLE | | | | | $16.72 | |
| 219710 | | NAOMI STROTHER | 825 E 170TH ST APT 1D | | | | BRONX | NY | 10459 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 219711 | | NAOMI TAYLOR | 205 5TH ST E | | | | HASTINGS | MN | 55033 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 219712 | | NAOMI TILLMAN | 25230 TATE | | | | REDFORD TWP | MI | 48239 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 219713 | | NAOMI TOVIT | 3052 W NORTH AVE | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 219714 | | NAOMI URQUHART | 11 ELM STREET | | | | NEW YORK MLS | NY | 13417 | USA | TRADE PAYABLE | | | | | $100.15 | |
| 219715 | | NAOMI VALENCIA | 1664 SUNRISE | | | | ALGODONES | NM | 87001 | USA | TRADE PAYABLE | | | | | $19.64 | |
| 219716 | | NAOMI WRIGHT | 12940 135TH ST | | | | JAMAICA | NY | 11420 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 219717 | | NAOMIE LUNA | 100 LA HERENCIA APT 22 | | | | MERCEDES | TX | 78570 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 219718 | | NAOMIT LEWIS | 793 FRONEK RD | | | | STREETSBORO | OH | 44241 | USA | TRADE PAYABLE | | | | | $20.04 | |
| 219719 | | NAOMY MEDINA | PARC VANS COY | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219720 | | NAOMY RIVERA | HC 73 BOX 5505 BO GUADIANA ABAJO | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 219721 | | NAONIE LEI | 89-455 PONAKUNUI AVE | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $15.39 | |
| 219722 | | NAPA TRANSPORTATION INC | 4800 E TRINDLE ROAD | | | | MECHANICSBURG | PA | 17055 | USA | TRADE PAYABLE | | | | | $2,229.24 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 219723 | | NAPA VALLEY PUBLISHING CO | P O BOX 742549 | | | | CINCINNATI | OH | 45274 | USA | TRADE PAYABLE | | | | | $2,101.46 | |
| 219724 | | NAPALAPALAI NATALIE | 87-138 LAIKU STREET | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $14.16 | |
| 219725 | | NAPELEON SHONTELL | 8519 VALOR DR | | | | CHELMETTE | LA | 70043 | USA | TRADE PAYABLE | | | | | $6.19 | |
| 219726 | | NAPHIER MATTHEW D | 22420 RAVEN CIRCLE | | | | LINCOLN | DE | 19960 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 219727 | | NAPHTALI J BRUCE | 35 TULIP AVE NONE | | | | FLORAL PARK | NY | 11002 | USA | TRADE PAYABLE | | | | | $141.22 | |
| 219728 | | NAPIER ANITA | 855 MONROE TERRACE | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 219729 | | NAPIER DREAMA | 137 SPRUCE ST | | | | ENTER CITY | NC | 29323 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219730 | | NAPIER JANET | 105 HOLLY AVE | | | | ARACOMA | WV | 25601 | USA | TRADE PAYABLE | | | | | $169.55 | |
| 219731 | | NAPIER KISHA R | 105 N CRAWFORD AVE | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 219732 | | NAPIER LENA | 1723 CHANEY RD | | | | LONDON | KY | 40741 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 219733 | | NAPIER LISA | 1716 OLD FOLKSTONE ROAD | | | | SNEADS FERRY | NC | 28460 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219734 | | NAPIER MISSY | 1927 LAKEVIEW RD | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219735 | | NAPIER MISSY | 1927 LAKEVIEW RD | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 219736 | | NAPIER ROBERT | 1839 S MAIN ST 317 | | | | LOS ANGELES | CA | 90015 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 219737 | | NAPIERALA LAURA | PO BOX 1824 | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 219738 | | NAPIERGDUGH PERRI | 516 C ST | | | | STAUNTON | VA | 24401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219739 | | NAPIERKOWSKI MARGARET | 3116 BANKSVILLE AVE | | | | PITTSBURGH | PA | 15216 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 219740 | | NAPLES ANNE | 3 HOKE SMITH BLVD | | | | GREENVILLE | SC | 29615 | USA | TRADE PAYABLE | | | | | $74.19 | |
| 219741 | | NAPLES DAILY NEWS | P O BOX 630790 | | | | CINCINNATI | OH | 45263 | USA | TRADE PAYABLE | | | | | $3,278.21 | |
| 219742 | | NAPOLEAN YAUNTEA | 3289 MEDOWBROOK BLVD | | | | CLEVELAND HTS | OH | 44118 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 219743 | | NAPOLEON ANDERSON | 123 KILLAM HILL RD | | | | BOXFORD | MA | 01921 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 219744 | | NAPOLEON DENISE | 1066 TOWNSEND AVE | | | | CHBG | PA | 17201 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 219745 | | NAPOLEON EUNA | 6001 WALES ST | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 219746 | | NAPOLEON HUTCHINSON | 37363 NEWBURY PL | | | | PALMDALE | CA | 93552 | USA | TRADE PAYABLE | | | | | $21.27 | |
| 219747 | | NAPOLES YNAI | 4910 TOWN N COUNTRY BLVD | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 219748 | | NAPOLI CHRISSY | 622 J R MILLER BLVD | | | | OWENSBORO | KY | 42303 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 219749 | | NAPOLITANO DIANA | 4051 SUMMIT AVE | | | | EASTON | PA | 18045 | USA | TRADE PAYABLE | | | | | $408.08 | |
| 219750 | | NAPOLITANO NICOLE C | 104 E WOODLAND AVE | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 219751 | | NAPOLITANO STARR | 63 E MANI ST | | | | GLEN LYON | PA | 18617 | USA | TRADE PAYABLE | | | | | $61.58 | |
| 219752 | | NAPPER LISA L | 11307 PINE STREET | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 219753 | | NAPPI JOAN | 2555 PGA BLVD | | | | PALM BEACH GARDENS | FL | 33410 | USA | TRADE PAYABLE | | | | | $39.98 | |
| 219754 | | NAPPIER TABITHA | ALCOCK RD | | | | AMHERST | VA | 24521 | USA | TRADE PAYABLE | | | | | $3.46 | |
| 219755 | | NAPPIER TABITHA | ALCOCK RD | | | | AMHERST | VA | 24521 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 219756 | | NAPRENA CHRISTIAN | 120 8TH COURT | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219757 | | NAPUTI FRANKLIN C | P O BOX 1431 | | | | HAGATNA | GU | 96932 | USA | TRADE PAYABLE | | | | | $48.88 | |
| 219758 | | NAQUAMA RASHID A | 2116 W 138TH ST | | | | LEAWOOD | KS | 66224 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 219759 | | NAQUESHA WHITMAN | 509 E 1257 N APT B | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 219760 | | NAQUIN BRANDI | 324 ROSEMARY AVENUE | | | | CHAUVIN | LA | 70344 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219761 | | NAQUIN CHARLENE | 222 OAK DRIVE | | | | BRAITHWAITE | LA | 70040 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 219762 | | NAQUIN JACKIE | 181 JOLIE OAKS BLVD | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219763 | | NAQUIN JAMES J | 305 CLINTON ST | | | | CHAUVIN | LA | 70344 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219764 | | NAQUIN JAMIE | 4777 GRAND CAILLOU RD | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 219765 | | NAQUIN KAT | 111 VICTOR | | | | MONTEGUT | LA | 70377 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 219766 | | NAQUISHA BROWN | 3333 SANFORD ST | | | | MUSKEGON HTS | MI | 49444 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 219767 | | NAQUITA HUNT | 95 WAKEFIELD AVE | | | | BUFFALO | NY | 14214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219768 | | NARAGON VICKIE | 1120 MICHIGAN BLVD | | | | DUNEDIN | FL | 34698 | USA | TRADE PAYABLE | | | | | $85.59 | |
| 219769 | | NARAIN ROMESH | 61-55 JUNCTION BLVD | | | | FLUSHING | NY | 11374 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 219770 | | NARANJO ENRIQUE M | 1370 E JASPER DR | | | | GILBERT | AZ | 85296 | USA | TRADE PAYABLE | | | | | $74.19 | |
| 219771 | | NARANJO FELICITA | CALLE 9 F-10 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219772 | | NARANJO FREDDIE | 227 RAMAGE ST | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219773 | | NARANJO GRACE | 3051 NW 107TH AVE | | | | DORAL | FL | 33172 | USA | TRADE PAYABLE | | | | | $23.93 | |
| 219774 | | NARANJO JESUS | CALLE 14 100 LAS VEGAS | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219775 | | NARANJO JOLENE | 6712 CALLE SANTIAGO NE | | | | ABQ | NM | 87113 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 219776 | | NARANJO MARGARET | HWY 30 HSE43 | | | | ESPANOLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $21.01 | |
| 219777 | | NARANJO MERCEDES | 12622 SW 9 TER | | | | MIAMI | FL | 33184 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 219778 | | NARASIMHA R VEGESENA VENKATA | 4444 CENTRAL AVE | | | | FREMONT | CA | 94536 | USA | TRADE PAYABLE | | | | | $15.29 | |
| 219779 | | NARAYANAN RAJESH | 16280 AVENIDA VENUSTO R | | | | SAN DIEGO | CA | 92128 | USA | TRADE PAYABLE | | | | | $69.56 | |
| 219780 | | NARCEDALIA ESCOBAR | 2901 MONTERREY AVE | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $3.41 | |
| 219781 | | NARCEDALIA ROCHA | 712 E HAWK | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $89.78 | |
| 219782 | | NARCIA COOPER | 26 CAMBRIDGE TERR | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 219783 | | NARCISO BARBARAY | 20 WESTCHESTNUT AVE | | | | MERCHANVILLE | NJ | 08109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219784 | | NARCISO CARRION RIOS | 48 GLACIER WAY | | | | STAFFORD | VA | 22554 | USA | TRADE PAYABLE | | | | | $431.19 | |
| 219785 | | NARCISO GONZALEZ | 3394 W GILL ST | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219786 | | NARCISO VIVOT DEVLIN | 2528 EAGLE RUN CIRCLE | | | | WESTON | FL | 33327 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 219787 | | NARCISSE CONNIE | 806 SIXTH STREET | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219788 | | NARCISSE CYNTHIA | 3560 JAMINSON WAY | | | | CASTRO VALLEY | CA | 94546 | USA | TRADE PAYABLE | | | | | $11.07 | |
| 219789 | | NARCISSE DAVONYA | 116 NARCISSE ST | | | | PORT POINT A LA | LA | 70082 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219790 | | NARCISSE TAHINA V | 740 WASHINGTON ST 2 | | | | DORCHESTER | MA | 02124 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 219791 | | NARCISSE TAWANDA | 317 HANSON PLACE | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219792 | | NARCISSE YOLANDA | 1354 OLD VACHERIE RD | | | | VACHERIE | LA | 70090 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 219793 | | NARCY DELGADO | 406 ALEXANDRIA DR | | | | CLARKSVILLE | AR | 72830 | USA | TRADE PAYABLE | | | | | $21.90 | |
| 219794 | | NARCY MARTINEZ | HC 01 BOX 65260 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219795 | | NARDA JOHNSON | LEVENSHALL DR | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $92.51 | |
| 219796 | | NARDA NAVARRO | 5260 CORAL VINE WAY | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 219797 | | NARDA NAVARRO | 5260 CORAL VINE WAY | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $54.59 | |
| 219798 | | NARDA NAVARRO | 5260 CORAL VINE WAY | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 219799 | | NARDA WILLIAMS | 4005 ROCKEY RIVER DR | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219800 | | NARDELLA SMITH | 8792 MITCHELL RD | | | | DENTON | MD | 21629 | USA | TRADE PAYABLE | | | | | $15.89 | |
| 219801 | | NARDIN JONI | P O BOX 785 | | | | ANAHOLA | HI | 96703 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 219802 | | NARDO HENRY | 6405 BRASS BUCKET CT | | | | GAITHERSBURG | MD | 20882 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219803 | | NARDUCCI DOMINIC J | 5467 FENLAKE RD | | | | BEDFORD HTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219804 | | NARDULLO JESSICA | 11943 56TH ST E | | | | PARRISH | FL | 34219 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 219805 | | NARENDER GUPTA | 23388 SUMMERSTOWN PL | | | | STERLING | VA | 20166 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 219806 | | NARENDRA BHOGAVALLI | 5555 NEW TERRITORY BLVD | | | | SUGAR LAND | TX | 77479 | USA | TRADE PAYABLE | | | | | $5.92 | |
| 219807 | | NARENDRA PATEL | 4875 CENTRAL AVE | | | | FREMONT | CA | 94536 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 219808 | | NARENDRAN PRADEEP A | 6910 ROLLING RD | | | | SPRINGFIELD | VA | 22152 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 219809 | | NARESH RAMANUJAPU | 4912 DELACROIX RD | | | | RANCHO PALOS | CA | 90275 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 219810 | | NARESH VEMPALLI | 14635 NE 32ND | | | | BELLEVUE | WA | 98007 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 219811 | | NARESH YELKOTI | SMYRNA | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 219812 | | NARESHKUMAR NARRA | 3909 TERRENCE BAY COURT | | | | HENRICO | VA | 23233 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 219813 | | NAREY LORI | 55 WATKINS AVE | | | | DONORA | PA | 15033 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 219814 | | NAREZ ISMAEL | 43850 20TH ST E | | | | OTTAWA | OH | 45875 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 219815 | | NAREZHEREDIA DANIEL | 1305 N HOLLY AVE | | | | SF | SD | 57104 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 219816 | | NARGES TEIMOORIAN | 1522 STONE HEDGE DR W | | | | MOBILE | AL | 36695 | USA | TRADE PAYABLE | | | | | $178.79 | |
| 219817 | | NARGIS SELIMOVA | 489 HARRISON ST | | | | SAN FRANCISCO | CA | 94105 | USA | TRADE PAYABLE | | | | | $108.49 | |
| 219818 | | NARGONE DEBRA | 39 RIDGE RD | | | | DELMONT | ME | 04952 | USA | TRADE PAYABLE | | | | | $34.73 | |
| 219819 | | NARGOT LOPEZ | XXX | | | | FAIRFAX | VA | 22030 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 219820 | | NARINE HEMANCHAL | 9311 LILY BANK CT | | | | WEST PALM BEA | FL | 33407 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 219821 | | NARMADA NAGARAJAN | 1200 E ALGONQUIN RD | | | | SCHAUMBURG | IL | 60173 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 219822 | | NARMIN BUTT | 85-16 108ST | | | | RICHMOND HILL | NY | 11418 | USA | TRADE PAYABLE | | | | | $416.98 | |
| 219823 | | NARONICA OWENS | 12780 DIANA LANE | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $4.43 | |
| 219824 | | NARRITO DOMINGO | 218 WEST 4TH STREET | | | | WEST LIBERTY | IA | 52776 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 219825 | | NARTINEZ PAULA | 2191 POMONA AVE APT B | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 219826 | | NARUP NICOLETTE M | 1903 SPRUCE ST | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 219827 | | NARVAEZ BARBARA | 9387 KAISER AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 219828 | | NARVAEZ BETHJAMIE | P O BOX 1243 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219829 | | NARVAEZ BRENDA L | 78 STONINA DR | | | | CHICPEE | MA | 01013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219830 | | NARVAEZ DALIA | 1014 SALTILLO STREET | | | | EDINBURG | TX | 78539 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 219831 | | NARVAEZ DENISE | BOULEVARD DEL RIO 2 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 219832 | | NARVAEZ IRIS O | N2 CALLE 23 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 219833 | | NARVAEZ JAIME | JAYUYA | | | | JAYUYA | PR | 00664 | USA | TRADE PAYABLE | | | | | $37.56 | |
| 219834 | | NARVAEZ JANIRA | URB LA ALONDRAS CALLE 5 F | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 219835 | | NARVAEZ JESSICA | HC 4 BOX | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 219836 | | NARVAEZ JOSE | PO BOX 2228 | | | | VEGA BAJA | PR | 00694 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219837 | | NARVAEZ JUANITA | P O BOX 12227 | | | | CAROLINA | PR | 00772 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 219838 | | NARVAEZ MANUEL | SECTOR LOS HOYOS | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 219839 | | NARVAEZ MARLA | HC 01 BOX 2728 | | | | VEGA BAJA | PR | 00694 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219840 | | NARVAEZ MULLER | OCEAN PARK | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 219841 | | NARVAEZ NATALIA | URB CAPARRA TERRACE C2SE | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219842 | | NARVAEZ PATRICIA | 14500 MCNBAB AVE | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $33.47 | |
| 219843 | | NARVAEZ ROSE | 10528 RAFFIA DRIVE | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $46.14 | |
| 219844 | | NARVAEZ WANDA | 80 ASHBURN ST | | | | PROVIDENCE | RI | 02904 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 219845 | | NARVAEZ WANDA | 80 ASHBURN ST | | | | PROVIDENCE | RI | 02904 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 219846 | | NARVAEZ XIOMARA | HC 02 6616 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219847 | | NARVAEZ ZULMA | URB LOS COABOS CALLE COJABA 28 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 219848 | | NARVAHEZ DAINA | 943 SOUTH KIRKMAN RD | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219849 | | NARVAEZ JESUS | 2212 S 59TH AVE | | | | CHICAGO | IL | 60804 | USA | TRADE PAYABLE | | | | | $69.08 | |
| 219850 | | NARVELLA HAYNES | PO BOX 104 | | | | LOWELL | FL | 34475 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 219851 | | NARY ROS | 5403 S STEVENS STREET | | | | TACOMA | WA | 98409 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 219852 | | NASA MITCHELL | 548 MILLCHER PK | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 219853 | | NASARIO MARTINEZ | 408 W 200 S | | | | RICFIELD | UT | 84701 | USA | TRADE PAYABLE | | | | | $54.66 | |
| 219854 | | NASARIO REBECA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00676 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 219855 | | NASARIO RESENDIZ | 119 PAULSEN ROAD | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 219856 | | NASASHA O HILLERY | 703 PONCE DE LEON AVE | | | | STOCKTON | CA | 95210 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 219857 | | NASCE SAUL | 141 E KNOWLTON RD | | | | HAVERTOWN | PA | 19083 | USA | TRADE PAYABLE | | | | | $26.50 | |
| 219858 | | NASERA ASTRID | 11742 LUANDA ST | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 219859 | | NASET JENNIFER | KW | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $21.50 | |
| 219860 | | NASH ANETTE | 35 AVE | | | | GALVESTON | TX | 77550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 219861 | | NASH ARECIA C | 7901 STONECUTTER CT | | | | ROSEDALE | MD | 21237 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 219862 | | NASH ARLENE | 910 BELLWOOD AVE | | | | BELLWOOD | IL | 60104 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 219863 | | NASH AUDREY | 1503 HONEY ROAD | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 219864 | | NASH AYONNA | 1109 PROGRESS ST | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219865 | | NASH BONITA | 997 WASHINGTON HEIGHTS TER NW | | | | ATLANTA | GA | 30314 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 219866 | | NASH BRAD | 67 NORTH RIVER ROAD | | | | WALPOLE | NH | 03608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219867 | | NASH CAPRI M | 2426 9TH ST NW | | | | CANTON | OH | 44708 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219868 | | NASH CAROLYN | 2617 VIA CAMPESINA | | | | PLS VRDS EST | CA | 90274 | USA | TRADE PAYABLE | | | | | $544.99 | |
| 219869 | | NASH CHARMIN | 1600 PARK AVE APT 33 | | | | SHREVEPORT | LA | 71103 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 219870 | | NASH CHERYL | 48482 INGRAM RD | | | | NEW LONDON | NC | 28127 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 219871 | | NASH CHLOE A | 2909 BLOUNT ST 14C | | | | FORT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219872 | | NASH CHRISTIN | 8717 PIERCE OLIVE RDD | | | | APEX | NC | 27539 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219873 | | NASH CHRISTY | 283 SUTTON RD | | | | SNOW HILL | NC | 28580 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219874 | | NASH CRYSTAL | 29 REMINES CT | | | | PARKTON | NC | 28371 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219875 | | NASH DARNESHIA | 7011 WATERSIDE ST | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219876 | | NASH DRASHAWN | 4307 CHURCHMAN AVE 7 | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 219877 | | NASH EBONY | 5025 VERMONT ST | | | | GARY | IN | 46409 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 219878 | | NASH EILEEN | 9205 NEW BERLIN RD | | | | JACKSONVILLE | FL | 32226 | USA | TRADE PAYABLE | | | | | $32.05 | |
| 219879 | | NASH ELNORA | 13493 BURNT PECAN RD | | | | GONZALEZ | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219880 | | NASH ERIN M | 911 S EMERY ST | | | | INDEP | MO | 64050 | USA | TRADE PAYABLE | | | | | $17.20 | |
| 219881 | | NASH GENEVA | 2135 COMMERECE DR | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $8.84 | |
| 219882 | | NASH HARRIET | 6100 MARGARET DR | | | | ST GABRIEL | LA | 70776 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 219883 | | NASH HELEN | 1800 ROSEWOOD AVE | | | | RICHMOND | VA | 23220 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 219884 | | NASH JEWELL | 3129 ELLIOTT AVE | | | | LOUISVILLE | KY | 40211 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 219885 | | NASH JOHNNIE | 1980 NW 46 AVE APT 329 | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $13.80 | |
| 219886 | | NASH KENDRA E | P O BOX 7113 | | | | WR | GA | 31095 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 219887 | | NASH LAMIA | 9005 RIDGEWOOD DRIVE | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $8.12 | |
| 219888 | | NASH LATOYA | 5401 E 100 TH ST | | | | KANSAS CITY | MO | 64137 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 219889 | | NASH LINDA | 415 19TH ST S | | | | COL | MS | 39701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219890 | | NASH MARTHA | 472 E HONORS POINT CT | | | | SLIDELL | LA | 70458 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 219891 | | NASH MYISHA | 226 E 8TH ST | | | | WATERLOO | IA | 50703 | USA | TRADE PAYABLE | | | | | $26.34 | |
| 219892 | | NASH PATRICIA | 675 29TH AVE | | | | SAN MATEO | CA | 94403 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 219893 | | NASH RANDALL | 3828 SHERMAN OAKS AVE | | | | VIRGINIA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219894 | | NASH ROBBIE | 3097 HWY 96 | | | | OXFORD | NC | 27565 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 219895 | | NASH ROBIN | 512 E BELLARMINE DR APT 6 | | | | JOLIET | IL | 60436 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 219896 | | NASH SHEILA | 3329 N 12TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 219897 | | NASH SHERLEY J | 5607 WETMORE AVE | | | | EVERETT | WA | 98203 | USA | TRADE PAYABLE | | | | | $14.21 | |
| 219898 | | NASH SHONTE F | 4032 LAKOTA CT | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $16.49 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 219899 | | NASH SONYA | 3741 LINNET LN | | | | PORTSMOUTH | VA | 28210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 219900 | | NASH TASIA M | 2778 MARQUETTE | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219901 | | NASH TERRI | PO BOX | | | | LYNCHBURG | VA | 23901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219902 | | NASH TWILA | 6414 23RD ST S APT 429 BOX V1 | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219903 | | NASHAE DEANS | P O BOX 2158 | | | | MATTHEWS | NC | 28106 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 219904 | | NASHALIE BARRETO | CALLE SAR 678 M MONTE CASINO | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219905 | | NASHALIE N CINTRON | RES MARIN GDF 15 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $34.53 | |
| 219906 | | NASHALIE RODRIGUEZ | BO CERRO GORDO RAMAL 3 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $19.12 | |
| 219907 | | NASHALIE SANTIAGO | RESIDENCIAL DR PILA 1 EXT BLOQ | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 219908 | | NASHALLY SANCH | RES PEDRO ROSARIO NIEVES EDIF 13 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219909 | | NASHALY RODRIGUEZ | HC 3 BOX 8851 | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219910 | | NASHAY BURRELL | 4430 MARBLE HALL RD APT387 | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 219911 | | NASHEA SHUNTERRAH | 9553 FLOWER ST APT 20 | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 219912 | | NASHEEN HOLLAND | 4 REDCLIFF AVE | | | | NEW BRUNSWICK | NJ | 08904 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 219913 | | NASHEKA PRICE | 121 BASSETT STREET APT 1 | | | | SYRACUSE | NY | 13210 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 219914 | | NASHELIE MUNIS | HC 06 BOX 12565 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219915 | | NASHELLE RICE | 1352 MINSHON WAY | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219916 | | NASHINGTON CHRISHELLYN | 3016 14TH AVE S | | | | MINNEAPOLIS | MN | 55407 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 219917 | | NASHLEE TORRES | VALLE ALTO 2054 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 219918 | | NASHONDA DORFEY | 2675 DOUGLASS RD | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $38.54 | |
| 219919 | | NASHTON RAY | 21321 W 87TH ST S | | | | VIOLA | KS | 67149 | USA | TRADE PAYABLE | | | | | $19.15 | |
| 219920 | | NASHUA ESQUILIN | JARD DE SELLES 2 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 219921 | | NASHVILLE LEADER INC | 119 N MAIN | | | | NASHVILLE | AR | 71852 | USA | TRADE PAYABLE | | | | | $482.73 | |
| 219922 | | NASHWA ATTA | 726 W SIDE AVE | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 219923 | | NASIM AZIZ | BO CERILLO HOYO | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $18.31 | |
| 219924 | | NASIR DENISE | 113 PINE NEEDLE ROAD | | | | EATONTON | GA | 31024 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 219925 | | NASIR HANNIBAL | 321 AUTUMN BREEZE WAY | | | | WINTER PARK | FL | 32792 | USA | TRADE PAYABLE | | | | | $51.17 | |
| 219926 | | NASIR SHUNTICE | 1374 JUNIPER SPRINGS RD | | | | GILBERT | SC | 29054 | USA | TRADE PAYABLE | | | | | $26.04 | |
| 219927 | | NASIRA PARNELL | 1312 MAIN ST | | | | DARBY | PA | 19023 | USA | TRADE PAYABLE | | | | | $15.48 | |
| 219928 | | NASIYA BERRY | STREET | | | | NASHVILLE | TN | 37208 | USA | TRADE PAYABLE | | | | | $101.57 | |
| 219929 | | NASO MARGRET | 3783   NATHAN CT | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219930 | | NASON AMBER | 739 HOPKINS ST | | | | ELMIRA | NY | 14904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219931 | | NASON NIKKI | 115 A VICTORY ST | | | | CUMBERLAND | RI | 02864 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 219932 | | NASRE ALI | 12057 CRIMSON LN | | | | SILVER SPRINGS | MD | 20904 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 219933 | | NASS LAW FIRM | 1515 MARKET ST STE 2000 | | | | PHILADELPHIA | PA | 19102 | USA | TRADE PAYABLE | | | | | $10,000.00 | |
| 219934 | | NASSA KNIT LTD | 1231 NORTH BEGUN BARI | TEJGAON IA | | | DHAKA | BANGLA DESH | 01208 | | TRADE PAYABLE | | | | | $61,716.12 | |
| 219935 | | NASSAB ROBERT | 23 PALAMOS CT | | | | SAN RAMON | CA | 94583 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 219936 | | NASSAR ANNMARIE | 19307 CHERRYWOOD LN | | | | WARRENVILLE | OH | 44128 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 219937 | | NASSAR IVONNE | 1803 PRINCETON LAKES DR 104 | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219938 | | NASSAU COUNTRY PUBLIC SAFETYCENTER | 1194 PROSPECT AVE | | | | WESTBURY | NY | 11590 | USA | TRADE PAYABLE | | | | | $400.00 | |
| 219939 | | NASSAU COUNTY DEPT OF HEALTH | 200 COUNTY SEAT DRIVE | | | | MINEOLA | NY | | USA | TRADE PAYABLE | | | | | $980.00 | |
| 219940 | | NASSAU COUNTY FIRE COMMISSION | 1194 PROSPECT AVE | | | | WESTBURY | NY | 11590 | USA | TRADE PAYABLE | | | | | $550.00 | |
| 219941 | | NASSAU COUNTY POLICE DEPARTMENT | 1194 PROSPECT AVENUE | | | | WESTBURY | NY | 11590 | USA | TRADE PAYABLE | | | | | $750.00 | |
| 219942 | | NASSAU COUNTY TREASURER | 1194 PROSPECT AVE | | | | WESTBURY | NY | 11590 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 219943 | | NASSER ALNAIMI | 233 BROAD ST | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $4,207.44 | |
| 219944 | | NASSER ESLAMAIN | 5906 RUTGERS RD | | | | LA JOLLA | CA | 92037 | USA | TRADE PAYABLE | | | | | $32.40 | |
| 219945 | | NASSER HARISA | 6736 SWEET BUSH COURT | | | | TOLEDO | OH | 43623 | USA | TRADE PAYABLE | | | | | $75.05 | |
| 219946 | | NASTASI FELISITA | 134 RODNEY DFR | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 219947 | | NASTASSIA EVANS | 22039 CUSHING | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $154.70 | |
| 219948 | | NASTIN LORI | 1020 GAYLE COURT | | | | SPOTSYLVANIA | VA | 22553 | USA | TRADE PAYABLE | | | | | $21.04 | |
| 219949 | | NASTIVAR CIERRA | PO BOX 2504 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 219950 | | NASTIVAR ELI | SOUTH 1011 DARKSAHDOWS AVE | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $44.60 | |
| 219951 | | NASTRI JOSEPH A | 54 BRADLEY ST | | | | FRESNO | CA | 93703 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 219952 | | NASYAH PASTRANA | CALLE 5G8 URB RIBERAS DEL RIOS | | | | GUAYNABO | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219953 | | NASZINTER ASHLEY | 522 CANAL STREET | | | | LEBANON | PA | 17042 | USA | TRADE PAYABLE | | | | | $197.70 | |
| 219954 | | NAT ROBERT | 25 HOYT ST | | | | COURTDALE | PA | 18704 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 219955 | | NATA MERCY | 1206 ANACAPA DR | | | | LAKE HAVASU CITY | AZ | 86403 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 219956 | | NATACHA ALERS | 1755 BROXNER BLVD | | | | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $16.19 | |
| 219957 | | NATACHA CYRAN | 10306 SW 21ST AVE | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $1,314.38 | |
| 219958 | | NATACHA GARRETT | 902 LELAND AVE | | | | SOPUTH BEND | IN | 46616 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 219959 | | NATACHA GTINBAUTISTA | 5390 SW 60AVE | | | | POMPANO BEACH | FL | 33068 | USA | TRADE PAYABLE | | | | | $93.00 | |
| 219960 | | NATACHA LAMY | 120 EAST STREET ROAD | | | | WARMINSTER | PA | 18974 | USA | TRADE PAYABLE | | | | | $108.70 | |
| 219961 | | NATACHA MICHEL | 235 ROGERS AVENUE | | | | BROOKLYN | NY | 11225 | USA | TRADE PAYABLE | | | | | $17.32 | |
| 219962 | | NATACHA TORRES | BO BOX 8477 PAMPANOS | | | | PONCE | PR | 00732 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219963 | | NATACHA TORRES | BO BOX 8477 PAMPANOS | | | | PONCE | PR | 00732 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 219964 | | NATACHAE JONES | 256 GLENN ST | | | | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 219965 | | NATACHIA WHITAKER | 500 S FRANKLIN STREET | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 219966 | | NATAKIE LAURENT | 700 EST BOVONI BLD A | | | | CHRLTE AMALIE | VI | 00802 | USA | TRADE PAYABLE | | | | | $180.00 | |
| 219967 | | NATAL JAIRO | RODRIGUEZ OLMO CALLE B 3 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219968 | | NATAL JIMMY | CALLE EUSTAQUIO TORRES 1 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219969 | | NATAL LUISA | HC 01 BOX 2325 | | | | BAJADERO | PR | 00616 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 219970 | | NATAL MAGDALYS | 3056 A S 9TH STREET | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $6.92 | |
| 219971 | | NATAL MARIA | XXXX | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $45.13 | |
| 219972 | | NATAL MARIA | XXXX | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $61.18 | |
| 219973 | | NATAL MILAGROS T | E27 CALLE REAL | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219974 | | NATAL RAFAEL | BOLQUE 2 APTZ1 RE GANDARA | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 219975 | | NATAL WILLIAM | OPS CALLE 538 | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $319.95 | |
| 219976 | | NATAL YADIRA | EST BALSEIRO 10 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 219977 | | NATALE STOZLECZHNAWA | 605 SOUTH 9TH STREET | | | | SARCOXIE | MO | 64862 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 219978 | | NATALE VELELLA | LAS LOMAS 009 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219979 | | NATALEE C GUZMAN | 3203 SAGE DR | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219980 | | NATALI AGUILAR | 808 ORIENT | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 219981 | | NATALI CARRANZA | 9337  HEMLOCK AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $7.21 | |
| 219982 | | NATALI HERNANDEZ | 2300 BRANT ST | | | | ARROYO GRANDE | CA | 93420 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 219983 | | NATALI PENA | 6 HOWO AVE | | | | CLIFTON | NJ | 07011 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 219984 | | NATALIA AGUILERA | 123 STREET | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $184.92 | |
| 219985 | | NATALIA AMAYA | 1870 EATON ST | | | | LAKEWOOD | CO | 80214 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 219986 | NATALIA APOLAYO | 372 BLAKE AVENUE | | | | BROOKLYN | NY | 11212 | USA | TRADE PAYABLE | | | | | $45.74 | |
| 219987 | NATALIA BAPTIST | 3015 N PEARL ST | | | | TACOMA | WA | 98409 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 219988 | NATALIA COBBINS | 2932 KELLEY DR | | | | VANDENBRG AFB | CA | 93437 | USA | TRADE PAYABLE | | | | | $95.04 | |
| 219989 | NATALIA DIAZ | 13 BRIGHTON AVE | | | | BELLEVILLE NJ | NJ | 07109 | USA | TRADE PAYABLE | | | | | $586.42 | |
| 219990 | NATALIA EFREMENKO | 1308 FEATHER ROSE LN | | | | KNOXVILLE | TN | 37922 | USA | TRADE PAYABLE | | | | | $2,054.17 | |
| 219991 | NATALIA HERNANDEZ | 3802 CARAVILLE PKWY | | | | CORPUS CHRISTI | TX | 78245 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 219992 | NATALIA MALDONADO | CALLE GUAYABA | | | | SANJUAN | PR | 00725 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 219993 | NATALIA MARIN | 2727 N MAIN AVE APT C | | | | NEWTON | NC | 28658 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 219994 | NATALIA MUNIZ | HC 09 BOX 1728 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 219995 | NATALIA NATALIA | 22702 | | | | NEW BRUNSWICK | NJ | 08901 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 219996 | NATALIA OLAGUE DE ALVARADO | 713 WEST 28TH ST | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $135.70 | |
| 219997 | NATALIA ONEAL | 15360 JIVWA ST | | | | KALAMAZOO | MI | 49006 | USA | TRADE PAYABLE | | | | | $34.20 | |
| 219998 | NATALIA ORTIC | 2380 W NORTHWEST HWY 11 | | | | DALLAS | TX | 75220 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 219999 | NATALIA OSORIO | 13032 OPEN HEARTH | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 220000 | NATALIA PARKER | 8168 MEAADE VILLAGE | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 220001 | NATALIA PATTERSON | 654 WINNE APT 30 | | | | LEXINGTON | KY | 40508 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 220002 | NATALIA RIVERO | 6141 N 59TH AVE | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $284.56 | |
| 220003 | NATALIA RONDON | 3415 12TH ST | | | | LONG IS CY | NY | 11106 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 220004 | NATALIA SANCHEZ ORTEGA | VILLA DONATELLA 2XR 94 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220005 | NATALIA TAMIZ | 1326 HUSSION ST | | | | HOUSTON | TX | 77003 | USA | TRADE PAYABLE | | | | | $21.65 | |
| 220006 | NATALIA VAZQUEZ | RES EL EDEN EDIF 15104 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $53.05 | |
| 220007 | NATALIA WASHINGTON | 12250 WILKINS AVENUE | | | | ROCKVILLE | MD | 20852 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 220008 | NATALICES CALLAWAY | 3712J CASE ST | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 220009 | NATALIE AARONSON | 6515 WYDOWN BLVD | | | | ST LOUIS | MO | 63105 | USA | TRADE PAYABLE | | | | | $31.02 | |
| 220010 | NATALIE ADAMS | 8760 JARRETT DR | | | | HEBRON | MD | | USA | TRADE PAYABLE | | | | | $8.00 | |
| 220011 | NATALIE ALVAREZ | 11434 PATRICKO LP | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 220012 | NATALIE ARENT | 14804 COUNTY ROAD 5 APT 8 | | | | BURNSVILLE | MN | 55306 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 220013 | NATALIE BARNES | 16930 KENNEDYN DR APT 205 | | | | FRASER | MI | 48026 | USA | TRADE PAYABLE | | | | | $10.66 | |
| 220014 | NATALIE BASTIAN | 1844 W MARIE ST | | | | PASCO | WA | 99301 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 220015 | NATALIE BOYD | 3840 7TH AVE NUNIT 1 | | | | ST PETE | FL | 33713 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 220016 | NATALIE BROWN | 723 HOPKINS STREET | | | | CINCINNATI | OH | 45214 | USA | TRADE PAYABLE | | | | | $27.27 | |
| 220017 | NATALIE BUTLER | 816 17TH AVE N APT 410 | | | | NASHVILLE | TN | 37203 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 220018 | NATALIE COATS | 309 COUNTRY CLUB DR | | | | OLDSMAR | FL | 34677 | USA | TRADE PAYABLE | | | | | $31.82 | |
| 220019 | NATALIE COBB | 445 CUMBERLAND CT | | | | HBG | PA | 17102 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 220020 | NATALIE COMPEAN | 918 LAKE DESTINY ROAD | | | | ALTAMONTE SPG | FL | 32714 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 220021 | NATALIE CORUJO | BO CACAO CARR 853 KM14 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220022 | NATALIE CRAGO | 1138 SYCAMORE CIRCLE | | | | GREENFEILD | OH | 45123 | USA | TRADE PAYABLE | | | | | $54.00 | |
| 220023 | NATALIE CRUZ | 1305 S TURNER | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 220024 | NATALIE DARWISH | 89 BRUCE AVE  45 | | | | YONKERS | NY | 10705 | USA | TRADE PAYABLE | | | | | $40.57 | |
| 220025 | NATALIE DAVILA | 600 CANAL ST | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 220026 | NATALIE DAVILA | 600 CANAL ST | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 220027 | NATALIE DAVIS | 1455 ELVA DR SW | | | | ATLANTA | GA | 30238 | USA | TRADE PAYABLE | | | | | $297.71 | |
| 220028 | NATALIE DEMONTINEY | 4 PINEY STREET | | | | BOX ELDER | MT | 59521 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 220029 | NATALIE DIAZ | BO PARAISO 61 A CARR 976 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $6.92 | |
| 220030 | NATALIE DIAZ | BO PARAISO 61 A CARR 976 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 220031 | NATALIE DOZIER | 913 WEST ROAD | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 220032 | NATALIE FABRIZIL | 286 SKYLINE DRIVE | | | | HIGHLAND MILLS | NY | 10930 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 220033 | NATALIE FAIRCHILD | 800 DOLAN RD LOT-38 | | | | MOSS LANDING | CA | 95039 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 220034 | NATALIE GARCIA | 512 AGUA DE BRISA | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $219.18 | |
| 220035 | NATALIE GARCIA-GARCIA | 70 BAY 7TH ST 1FL | | | | BROOKLYN | NY | 11228 | USA | TRADE PAYABLE | | | | | $314.97 | |
| 220036 | NATALIE GONZALES | 1840 E 98TH PL | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 220037 | NATALIE GOOCH | 1072 20TH AVE | | | | COLUMBUS | NE | 68601 | USA | TRADE PAYABLE | | | | | $108.36 | |
| 220038 | NATALIE GREEN | 1121 RIVERWOOD PLACE APT 912 | | | | DICKSON | TN | 37055 | USA | TRADE PAYABLE | | | | | $1,213.57 | |
| 220039 | NATALIE GREEN | 1121 RIVERWOOD PLACE APT 912 | | | | DICKSON | TN | 37055 | USA | TRADE PAYABLE | | | | | $11.58 | |
| 220040 | NATALIE GROS | 11300 WILL STUTLEY DR | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $19.26 | |
| 220041 | NATALIE GUERRERO | 45560 AMAR RD APT 21 | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 220042 | NATALIE GUZMAN | 1363 UNITY ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 220043 | NATALIE HALL | 19 CAMALOT DR | | | | ARDEN | NC | 28704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220044 | NATALIE HAMILTON | 5279 EDGEWATER DR | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220045 | NATALIE HARRIS | 3761 EAST NATISVALIE | | | | SOUTH EUCLID | OH | 44118 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 220046 | NATALIE HAWLEY | 9375 176TH ST WEST | | | | LAKEVILLE | MN | 55044 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 220047 | NATALIE HUERTAS | 1693 65TH ST | | | | BROOKLYN | NY | 11204 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 220048 | NATALIE ISLEY | 3400 MINNESOTA AVE SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 220049 | NATALIE JACKSON | 4 WILLIAM PENN SQ | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $28.70 | |
| 220050 | NATALIE JASAITIS | 1707 N ARBOGAST ST | | | | GRIFFITH | IN | 46319 | USA | TRADE PAYABLE | | | | | $14.49 | |
| 220051 | NATALIE JOHNSON | 714 S PURDUM | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 220052 | NATALIE JOHNSON | 714 S PURDUM | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 220053 | NATALIE KAWANO | 1142 E MADISON | | | | POWELL | WY | 82435 | USA | TRADE PAYABLE | | | | | $25.78 | |
| 220054 | NATALIE KESSINGER | 21665 EAST CLIFF UNIT 1 | | | | SANTA CRUZ | CA | 95062 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 220055 | NATALIE KILE | 1769 WEST 54TH ST | | | | CLEVE | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220056 | NATALIE KING | 20445 MOROSS | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 220057 | NATALIE LABORIN | 4200 S TUSCON ESTATES | | | | TUSCON | AZ | 85735 | USA | TRADE PAYABLE | | | | | $153.92 | |
| 220058 | NATALIE LANDRY | 200 WATER ST APT 22107 | | | | WEBSTER | TX | 77598 | USA | TRADE PAYABLE | | | | | $31.30 | |
| 220059 | NATALIE LEE | PO BOX 935 | | | | BEVERLY | OH | 45715 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 220060 | NATALIE LEWIS | 994 EAST GRANT PLACE | | | | SAN MATEO | CA | 94402 | USA | TRADE PAYABLE | | | | | $185.28 | |
| 220061 | NATALIE LOPEZ | FULLANA 7 LOS ALMENDROS | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $19.47 | |
| 220062 | NATALIE LOPEZ | FULLANA 7 LOS ALMENDROS | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220063 | NATALIE LOZANO | 1922 GEORGE WASHINGTON WY | | | | RICHLAND | WA | 99352 | USA | TRADE PAYABLE | | | | | $28.22 | |
| 220064 | NATALIE M MENDOZA | 14853 SATICDY ST | | | | VAN NUYS | CA | 91405 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 220065 | NATALIE MANGHAM | 2319 VAN LEUNEN DRIVE | | | | CINCINNATI | OH | 45239 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 220066 | NATALIE MARC | 5208 SW 87TH AVE | | | | COOPER CITY | FL | 33328 | USA | TRADE PAYABLE | | | | | $14.75 | |
| 220067 | NATALIE MARZETTE | 6800 MARINER DR UNIT 202 | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 220068 | NATALIE MATTHEWS | 1730 CARROLL ST | | | | BROOKLYN | NY | 11213 | USA | TRADE PAYABLE | | | | | $316.93 | |
| 220069 | NATALIE MCAMIS | 2641 CREEKSTONE CIR | | | | MARYVILLE | TN | 37804 | USA | TRADE PAYABLE | | | | | $633.68 | |
| 220070 | NATALIE MCDONALD | 7421 RICHMOND RD | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 220071 | NATALIE MCKISSET | 8262 HARRODS WAY | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $1,893.58 | |
| 220072 | NATALIE MIDDLETON | 2807 SCHOOL HOUSE RD APT C8 | | | | COLUMBIA | SC | 29204 | USA | TRADE PAYABLE | | | | | $15.70 | |
| 220073 | NATALIE MILUS | 1481 IYANNIO RD APT3 | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $17.00 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220074 | | NATALIE MOORE | 307 MAGNOLIA DR APT 220 | | | | COLUMBIA | KY | 42728 | USA | TRADE PAYABLE | | | | | $2.91 | |
| 220075 | | NATALIE MUTHANA | 909 UNIVERSUTY LN | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 220076 | | NATALIE MYLES | 22-24 BRANFORD STREEET | | | | NEWARK | NJ | 07114 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 220077 | | NATALIE N WALLACE | 2319 N GALE ST | | | | INDIANAPOLIS | IN | 46218 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 220078 | | NATALIE NAPALAPALAI | 87-138 LAIKU STREET | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $24.79 | |
| 220079 | | NATALIE NATALIE | 305 WASHINGTON GROVE LANE | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 220080 | | NATALIE NICOL | 801 HANFORD RD | | | | FAIRLESS HILLS | PA | 19030 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 220081 | | NATALIE NOLEN | 2395 BRYANT ROAD | | | | WEST FRANKFORT | IL | 62896 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 220082 | | NATALIE ONTIVEROS | 5808 MARLIN DR | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $25.59 | |
| 220083 | | NATALIE P WILLIS | 109 SOUTHFIELD RD | | | | SHREVEPORT | LA | 71105 | USA | TRADE PAYABLE | | | | | $110.26 | |
| 220084 | | NATALIE PACHECO | XXXX | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 220085 | | NATALIE PEDERSON | 1615 28TH ST S | | | | ST CLOUD | MN | 56301 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 220086 | | NATALIE PENA | 5413 SILVER DR | | | | SANTA ANA | CA | 92703 | USA | TRADE PAYABLE | | | | | $21.25 | |
| 220087 | | NATALIE PRINCE | 706 E 157TH PLACE | | | | SOUTH HOLLAND | IL | 60473 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 220088 | | NATALIE REISS | 110 RALPH AVE | | | | BELLMORE | NY | 11710 | USA | TRADE PAYABLE | | | | | $106.23 | |
| 220089 | | NATALIE REYNOS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NY | 10462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220090 | | NATALIE RIVERA | 5975 LAKE POINTE VILLAGE | | | | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | | | | | $14.48 | |
| 220091 | | NATALIE RODRIGUEZ | URB ESTANCIAS DE RIO | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $69.95 | |
| 220092 | | NATALIE SAENZ | 6325 ORTGA ST | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 220093 | | NATALIE SANCHEZ | PO BOX 316 | | | | EUNICE | NM | 88231 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 220094 | | NATALIE SMITH | 10245 W GRANTOSA DR | | | | MILWAUKEE | WI | 53222 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 220095 | | NATALIE SMITH | 10245 W GRANTOSA DR | | | | MILWAUKEE | WI | 53222 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 220096 | | NATALIE SPAVLIK | 2451 NW 96TH TER APT 21D | | | | PEMBROKE PINES | FL | 33024 | USA | TRADE PAYABLE | | | | | $10.03 | |
| 220097 | | NATALIE STEPHENS | 1738 W 33RD ST | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 220098 | | NATALIE STEWART | 420 W 6TH ST | | | | LAPEL | IN | 46051 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 220099 | | NATALIE TELLEZ | 11739 COLDBROOK AVE UNIT B | | | | DOWNEY | CA | 90241 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 220100 | | NATALIE TERRERO | AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | USA | TRADE PAYABLE | | | | | $231.96 | |
| 220101 | | NATALIE TEXTOR | 4738 KOLMAR AVE | | | | DAYTON | OH | 45432 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220102 | | NATALIE TORREZ | ROUTE 302 BOX 5256 | | | | NIOBRARA | NE | 68760 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 220103 | | NATALIE V WILSON | 626 RIVERSIDE DR | | | | NEW YORK | NY | 10031 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 220104 | | NATALIE VAN UNEN | 976 HYACINTH DR | | | | DELRAY BEACH | FL | 33483 | USA | TRADE PAYABLE | | | | | $657.19 | |
| 220105 | | NATALIE VIOLENUS | 10000 | | | | CAROLINA | PR | 00924 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 220106 | | NATALIE VIOLENUS | 10000 | | | | CAROLINA | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220107 | | NATALIE WARNER | 4530 WEST HANNA AVE | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 220108 | | NATALIE WILLIAMS | 7250 CANNONBURY DRAPT G | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $15.97 | |
| 220109 | | NATALIE WILLIAMS | 7250 CANNONBURY DRAPT G | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 220110 | | NATALIE WILLIAMS | 7250 CANNONBURY DRAPT G | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 220111 | | NATALIE WOODSON | 247 BATS BRANCH RD | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 220112 | | NATALIYA GAVRYSHOVA | 10143 BRISTOL DR | | | | RANCHO CUCAMONGA | CA | 91737 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 220113 | | NATALIYA MASIYAN | 258 NANDINA PLZ | | | | PHILADELPHIA | PA | 19116 | USA | TRADE PAYABLE | | | | | $12.17 | |
| 220114 | | NATALIYA PESKOVA | 1109 BELL AVE A | | | | SACRAMENTO | CA | 95838 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 220115 | | NATALIJA TOLSTENKO | 1750 NE 191 STREET | | | | MIAMI | FL | 33179 | USA | TRADE PAYABLE | | | | | $143.10 | |
| 220116 | | NATALLIYA AUGUSTE | KMART | | | | F STED | VI | 00840 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 220117 | | NATALY BLANDEN | 4 LAVENDER DRIVE | | | | SEWELL | NJ | 08080 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 220118 | | NATALYA BROWN | 1704 RANDALL AVE | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220119 | | NATALYA CARROZZI | 11535 ROCKHILL AVE NE | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220120 | | NATALYA LAWRENCE | 801 NW 19TH AVE APT B | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $79.65 | |
| 220121 | | NATALYA VOROBYEVA | 8902 JACKSON AVE | | | | CIRCLE PINES | MN | 55014 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 220122 | | NATALYIA ROSE | 219 WILLIAM REED | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 220123 | | NATANAEL FONTANEZ | HC 06 BOC 10112 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220124 | | NATANAEL LOPEZ | LUQUILLO | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220125 | | NATANAEL PEREZ | 102ANIMAS SUR | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220126 | | NATANAEL SOTO | 19 CALIFORNIA ST | | | | BUFFALO | NY | 14213 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 220127 | | NATANILE ARTHUR | 3065 N 67TH AVE | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $113.03 | |
| 220128 | | NATANYA JOHNSON | PO BOX 2612 | | | | WHITE RIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 220129 | | NATARAJAN HARIKUMAR | 14 WALNUT ST | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $26.74 | |
| 220130 | | NATARAJAN HARIKUMAR | 14 WALNUT ST | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $3.73 | |
| 220131 | | NATARAJAN RAMANAN | 3480 GRANADA AVE | | | | SANTA CLARA | CA | 95051 | USA | TRADE PAYABLE | | | | | $14.22 | |
| 220132 | | NATARAJAN VENKATAKRISHNAN | 3107 STONEBRIDGE RD | | | | LOUISVILLE | KY | 40241 | USA | TRADE PAYABLE | | | | | $126.23 | |
| 220133 | | NATASCHA BROOKS | 1915 SIMMONS ST | | | | LAS VEGAS | NV | 89106 | USA | TRADE PAYABLE | | | | | $57.29 | |
| 220134 | | NATASH A HETRICK | 7455 QUAL HOLLOW NW | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $28.44 | |
| 220135 | | NATASH D SPENCE | 376 BATY ST | | | | ELMIRA | NY | 14901 | USA | TRADE PAYABLE | | | | | $3.13 | |
| 220136 | | NATASH SANIPAS | 5 ELMWOOD AVE | | | | WATERVILLE | ME | 04901 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 220137 | | NATASHA A BUSEY | 1553 SOUTHVIEW DR APT 104 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 220138 | | NATASHA A YOUNG | 2446PARK RD | | | | LEHIGH ACRES | FL | 33971 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 220139 | | NATASHA ABBOTT | 536 DECATUR STREET | | | | BROOKLYN | NY | 11233 | USA | TRADE PAYABLE | | | | | $81.52 | |
| 220140 | | NATASHA ADAMS | 5834 MILLERS POND LN | | | | POWDER SPRINGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 220141 | | NATASHA ALLEN | 856 KING AUTHER DR | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 220142 | | NATASHA ALLEYNE | 834 MAPLE STREET | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $74.97 | |
| 220143 | | NATASHA BANKS | 1598 CRESTVIEW DR | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $36.88 | |
| 220144 | | NATASHA BERRY | PLEASE ENTER YOUR STREET ADDRESS | | | | FLUSHING | OH | 43977 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220145 | | NATASHA BIRD | 157 NISQUALLY WAY | | | | ASHFORD | WA | 98304 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 220146 | | NATASHA BROOKS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | CA | 95562 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 220147 | | NATASHA BROWN | E BELEVEDERE  AVE | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 220148 | | NATASHA BURGE | 2553 WEST 5TH ST | | | | CLEVELAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220149 | | NATASHA C BROWN | 2102 JAYNE LN | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 220150 | | NATASHA CARPENTER | 565 S MITHOFF | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 220151 | | NATASHA CATLETT | 4826 JACKSON PL | | | | PHILA | PA | 19124 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 220152 | | NATASHA CHRISTIAN | 398 SUSANCONSTANT DR | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $56.42 | |
| 220153 | | NATASHA CLARK | 819 HOMER AVE | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220154 | | NATASHA CLARY | 721 15TH AVE | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220155 | | NATASHA COCKFIELD | 1735 GREAT OAK ROAD | | | | PEORIA | IL | 61615 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 220156 | | NATASHA COX | 224 RENO AVE | | | | NEW CUMBERLAND | PA | 17070 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 220157 | | NATASHA CRAWFORD | 6473  TIDE WATER | | | | STL | MO | 63033 | USA | TRADE PAYABLE | | | | | $27.21 | |
| 220158 | | NATASHA CRUZ | SAN JUAN | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $25.13 | |
| 220159 | | NATASHA D HARRIS | 4803 BEDFORD ST | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 220160 | | NATASHA DASILVA | 620 E WARREN AVE | | | | LONGWOOD | FL | 32750 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 220161 | | NATASHA DAY | 621 12 E 3RD ST | | | | PORT CLINTON | OH | 43452 | USA | TRADE PAYABLE | | | | | $36.24 | |

Pg 2850 of 4636

Schedule E/F Part 3, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220162 | | NATASHA DELEON | 1536 CHERRYWOOD WAY | | | | LODI | CA | 95240 | USA | TRADE PAYABLE | | | | | $169.80 | |
| 220163 | | NATASHA DIAZ | 31177 US HIGHWAY 19N | | | | PALM HARBOR | FL | 34684 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 220164 | | NATASHA DILAN | 13910 34TH AV | | | | FLUSHING | NY | 11354 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 220165 | | NATASHA DOWNEY | 2020 RIVERSIDE RD | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $119.22 | |
| 220166 | | NATASHA DRUMGOOLD | 8 MYRTLEWOOD DR APT B | | | | HENRIETTA | NY | 14467 | USA | TRADE PAYABLE | | | | | $187.81 | |
| 220167 | | NATASHA DUNCAN | 12910 PINEWELL DR APT 201 | | | | PINEVILLE | NC | 28134 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 220168 | | NATASHA DURST | 10 W 17TH STREET | | | | CHATTANOOGA | TN | 37408 | USA | TRADE PAYABLE | | | | | $159.22 | |
| 220169 | | NATASHA ECHEMENDIA | ADDRESS | | | | BOSTON | MA | 02119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220170 | | NATASHA ENGLE | 302 WEST WASHINGTON | | | | ASHLAND | OH | 44805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220171 | | NATASHA ERIC MAGEE | 2471 COUNTYN RT 55 | | | | MASSENA | NY | 13662 | USA | TRADE PAYABLE | | | | | $69.20 | |
| 220172 | | NATASHA F BYRTH | 331 ANNABERG LN | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $9.78 | |
| 220173 | | NATASHA FERRELL | XXXX | | | | XXX | MO | 20747 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 220174 | | NATASHA FIELDS | PO BOX 593 | | | | MATHEWS | VA | 23109 | USA | TRADE PAYABLE | | | | | $9.01 | |
| 220175 | | NATASHA FLENOY | 4239 WEST 121 ST APT 9 | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 220176 | | NATASHA FOSTER | 1094 OAKRIDGE RD WEST | | | | TALLAHASSEE | FL | 32305 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 220177 | | NATASHA FOSTER | 1094 OAKRIDGE RD WEST | | | | TALLAHASSEE | FL | 32305 | USA | TRADE PAYABLE | | | | | $3.84 | |
| 220178 | | NATASHA FREEMAN | 9125 SE 141 LANE | | | | SUMMERFIELD | FL | 34491 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 220179 | | NATASHA GAINEY | 46 SUSSEX ST | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $7.83 | |
| 220180 | | NATASHA GANA | 437 MURRAY ST | | | | ROCHESTER | NY | 14606 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 220181 | | NATASHA GARCIA | 18475 SW 204 STREET | | | | MIAMI | FL | 33187 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 220182 | | NATASHA GEE | 1206 PAXTON ST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220183 | | NATASHA GIBSON | 6725 HOSMER AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 220184 | | NATASHA GOOSOE | 419 MAIN ST | | | | ATHOL | MA | 01331 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 220185 | | NATASHA GORDON | 3116 GREGWOOD DR | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $19.08 | |
| 220186 | | NATASHA GRIFFIN | 1333 MINSON WAY | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220187 | | NATASHA HAMMOND | 5417 BROW AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 220188 | | NATASHA HAMPTON | 1911 HILLSIDE BEND CROSSI | | | | LAWRENCEVILLE | GA | 30043 | USA | TRADE PAYABLE | | | | | $434.06 | |
| 220189 | | NATASHA HARRIGAN | 7000 BOVONI | | | | CHRLTE AMALIE | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220190 | | NATASHA HENDRIX | 2212 BALTIMORE ST | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220191 | | NATASHA HERNANDEZ | EDF 7 APT 109 LOS LAURELES | | | | SANN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220192 | | NATASHA HILL | 7304 MCCLEAN BLVD | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 220193 | | NATASHA HOPKINS | 136 COUNTY RD 1142 | | | | FANCY FARM | KY | 42039 | USA | TRADE PAYABLE | | | | | $54.40 | |
| 220194 | | NATASHA HUDDLESTON | 1902 BRISTOL CRT DR | | | | MT MORRIS | MI | 48458 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 220195 | | NATASHA INKS | 239 WECKS RD | | | | MYRTLE CREEK | OR | 97457 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 220196 | | NATASHA JACKSON | PLEASE ENTER ADDRESS | | | | CHERRYVILLE | NC | 28021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220197 | | NATASHA JACKSON | PLEASE ENTER ADDRESS | | | | CHERRYVILLE | NC | 28021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220198 | | NATASHA JENKINS | 164915 6TH ST NW | | | | CASS LAKE | MN | 56633 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220199 | | NATASHA JOHNSON | 6214 BLACKBERRY TER | | | | E STROUDSBURG | PA | 18301 | USA | TRADE PAYABLE | | | | | $10.46 | |
| 220200 | | NATASHA JOSE | 366 MAIN ST | | | | INDIAN ORCHARD | MA | 01151 | USA | TRADE PAYABLE | | | | | $25.68 | |
| 220201 | | NATASHA JUDE | 518 N 28TH ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 220202 | | NATASHA K JAMES | 588 S KAMEHAMEHA AVE | | | | KAHULUI | HI | 96712 | USA | TRADE PAYABLE | | | | | $79.79 | |
| 220203 | | NATASHA KIM | 286 LEESBURG LN | | | | IDAHO FALLS | ID | 83404 | USA | TRADE PAYABLE | | | | | $104.93 | |
| 220204 | | NATASHA KING | 3857 FRANCIS SLOCUM TRAIL | | | | MARION | IN | 46952 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 220205 | | NATASHA L BISHOP | 3903 LEXINGTON AVE | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220206 | | NATASHA L GILLIAM 8994993 | 6517 WOODFILED DR | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 220207 | | NATASHA L GREENE | 343 ROOSEVELT AVE | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220208 | | NATASHA LINDLEY | 3750 LAKE CITY HWY LOT 7 | | | | WARSAW | IN | 46580 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 220209 | | NATASHA LINDSEY | 239 BURGOYNE RD | | | | NORFOLK | VA | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 220210 | | NATASHA LOWE | 2780 RIVER RD | | | | FAYETTE | MS | 39069 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 220211 | | NATASHA LYLE | 32410 GRANDVIEW AVE | | | | WESTLAND | MI | 48186 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 220212 | | NATASHA M BRIDGES | 2121 BEACHVIEW DR APT B | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220213 | | NATASHA M DORTCH | 208 PURDY RD | | | | EMPORIA | VA | 23847 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 220214 | | NATASHA M LIBURD | 43 WHITE BAY | | | | FREDERICKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220215 | | NATASHA MCFADDEN | XXX | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 220216 | | NATASHA MIRANDA | 5900 GREENS RD | | | | HUMBLE | TX | 77396 | USA | TRADE PAYABLE | | | | | $15.24 | |
| 220217 | | NATASHA MOODY | 116 SUMMIT CREEK DR | | | | STONE MTN | GA | 30083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220218 | | NATASHA MOORE | 8300 PALMETTO ST APT 304 | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $9.11 | |
| 220219 | | NATASHA MOORE | 8300 PALMETTO ST APT 304 | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 220220 | | NATASHA MOORE | 8300 PALMETTO ST APT 304 | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220221 | | NATASHA MORTON | 220 S LENOLA RD | | | | MAPLE SHADE | NJ | 08052 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 220222 | | NATASHA MOSLEY | 6210 E 21ST ST | | | | INDIDNAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 220223 | | NATASHA N BUCKNER | 10022 FLOWER ST | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $50.50 | |
| 220224 | | NATASHA N BUSBY | 3637 ELDER OAKS BLVD APT 8206 | | | | BOWIE | MD | 20716 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 220225 | | NATASHA NEWMAN | 4350 JIMMY CARTER BLVD | | | | NORCROSS | GA | 30093 | USA | TRADE PAYABLE | | | | | $60.80 | |
| 220226 | | NATASHA NICHOLAS | 7274 STEVENTON WAY | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $6.45 | |
| 220227 | | NATASHA NUNDERDOWN | 6086 LARUE RD | | | | HENDERSON | KY | 42420 | USA | TRADE PAYABLE | | | | | $3.22 | |
| 220228 | | NATASHA OLESTY | 153 GATE WAY | | | | MARIETTA | GA | 30066 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 220229 | | NATASHA PAGO | 112 GARFIELD ST | | | | WESTLAKE | LA | 70669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220230 | | NATASHA PEREZ | XXXX | | | | SACRAMENTO | CA | 95818 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 220231 | | NATASHA PERRY | 708 ARBOR CROSSING DR | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 220232 | | NATASHA PETROW | 902 PONTIAC AVE | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220233 | | NATASHA PHILLIPS | PO BOX 455 | | | | NEPTUNE | NJ | 07754 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 220234 | | NATASHA POSEY | 235 ASHLAND  PARK  BLVD NE | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $75.85 | |
| 220235 | | NATASHA PRIDGEN N | 1020 W 44TH ST | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $16.19 | |
| 220236 | | NATASHA REYES | 3312 W 98TH STREET | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $13.64 | |
| 220237 | | NATASHA RICHTER | 10706 MAGNOLIA LANE | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $3.05 | |
| 220238 | | NATASHA RIVERA | 147 SOUTH ST | | | | WATERBURY | CT | 06706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220239 | | NATASHA RIVERA | 147 SOUTH ST | | | | WATERBURY | CT | 06706 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 220240 | | NATASHA RIVERA | 147 SOUTH ST | | | | WATERBURY | CT | 06706 | USA | TRADE PAYABLE | | | | | $43.86 | |
| 220241 | | NATASHA RUSSELL | 7061 MCCLEAN BLVD | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220242 | | NATASHA S LEWIS | 2919  E  FEDERAL  ST | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 220243 | | NATASHA SCOTT | UNKNOWN | | | | UNKNOWN | TN | | USA | TRADE PAYABLE | | | | | $4.51 | |
| 220244 | | NATASHA SHAU-RIE MCBRIDE | 404 AVENUE A | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $10.42 | |
| 220245 | | NATASHA SIMMONS | 6 GREEN GATE APT 42 | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $23.95 | |
| 220246 | | NATASHA SLATER | 3724 E 140TH ST | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 220247 | | NATASHA SMITH | 816 MONTEREY STREET | | | | DUQUESNE | PA | 15110 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 220248 | | NATASHA SMITH | 816 MONTEREY STREET | | | | DUQUESNE | PA | 15110 | USA | TRADE PAYABLE | | | | | $3.33 | |
| 220249 | | NATASHA SMITH | 816 MONTEREY STREET | | | | DUQUESNE | PA | 15110 | USA | TRADE PAYABLE | | | | | $29.21 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220250 | | NATASHA SOUSA | 15 EAST PHILLIPS ROAD | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $2.91 | |
| 220251 | | NATASHA STEVENSON | 137 WILLIAMS ST | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 220252 | | NATASHA STEWART | 101 BABB DRIVE | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220253 | | NATASHA STRONG | 5900 N 70TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220254 | | NATASHA TAYLOR | 2903 S MCDUFFIE ST EXY | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 220255 | | NATASHA TREVINO | 2458 E LEMONWOOD LANE | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $282.34 | |
| 220256 | | NATASHA TURNER | 422 51ST AVE | | | | EAST MOLINE | IL | 61244 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 220257 | | NATASHA TURNER | 422 51ST AVE | | | | EAST MOLINE | IL | 61244 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 220258 | | NATASHA TUSSEY | ROYAL ROUTE 3 PO BOX 50 | | | | HURRICANE | WV | 25526 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 220259 | | NATASHA VARGAS | 65 COLONIAL ST 1A | | | | HARTFORD | CT | 06106 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 220260 | | NATASHA VISALLI | 5232 TORRESDALE AVE | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 220261 | | NATASHA WADE | 16 VERONA ST | | | | CAMERON | NC | 28326 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220262 | | NATASHA WALKER | 3711 EXPOSITION BLVD 4 | | | | LOS ANGELES | CA | 90016 | USA | TRADE PAYABLE | | | | | $28.58 | |
| 220263 | | NATASHA WELLS | 7112 LEGACY DR | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $10.49 | |
| 220264 | | NATASHA WILLIAMS | 2-6 TOLLGATE | | | | FLORENCE | NJ | 08518 | USA | TRADE PAYABLE | | | | | $30.99 | |
| 220265 | | NATASHA WILLIAMS | 2-6 TOLLGATE | | | | FLORENCE | NJ | 08518 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 220266 | | NATASHA WILLIAMS | 2-6 TOLLGATE | | | | FLORENCE | NJ | 08518 | USA | TRADE PAYABLE | | | | | $143.12 | |
| 220267 | | NATASHA WILLIAMS | 2-6 TOLLGATE | | | | FLORENCE | NJ | 08518 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220268 | | NATASHA WILLIAMS | 2-6 TOLLGATE | | | | FLORENCE | NJ | 08518 | USA | TRADE PAYABLE | | | | | $38.89 | |
| 220269 | | NATASHA WILSON | DR KEYASIS PHILLIPS | | | | CRAWFORD | MS | 39743 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 220270 | | NATASHA WINDLESS | 11948 13 MILE | | | | WARREN | MI | 48093 | USA | TRADE PAYABLE | | | | | $7.42 | |
| 220271 | | NATASHA YOUNG | 2446 PARK RD | | | | LEHIGH ACRES | FL | 33971 | USA | TRADE PAYABLE | | | | | $27.69 | |
| 220272 | | NATASHA YOUNGBLOOD | 8855 S ABERDEEN | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 220273 | | NATASHA ZALE | 280 SHORE ACRES WAY | | | | PRINCE FREDERICK | MD | 20678 | USA | TRADE PAYABLE | | | | | $25.88 | |
| 220274 | | NATASHIA ATKINSON | 908 ALTON | | | | ALTON | IL | 62206 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 220275 | | NATASHIA BROWN | 2102 JAYNE LANE | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $94.53 | |
| 220276 | | NATASHIA FUTRELL | 111 ECHO GLENN DR | | | | WINSTON SALEM | NC | 27106 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 220277 | | NATASHIA HUTCHINS | 1292 VILLAGE CENTER DR UNIT 4 | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 220278 | | NATASHIA MOULTON | 290 NE 173 ST | | | | MIAMI | FL | 33162 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 220279 | | NATASHIA PASSMORE | 7210 W HAPMTON ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 220280 | | NATASHIA PAT WHITT | 292 ELKINS RD | | | | JACKSBORO | TN | 37757 | USA | TRADE PAYABLE | | | | | $3.56 | |
| 220281 | | NATASHIA SMITH | 17214 KENTUCKY | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 220282 | | NATASHIA WILEY | 3205 DONAIRE DR | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 220283 | | NATASIA MATTOX | 1229 GREEBY ST | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 220284 | | NATASIA NIELSEN | 2953 WEST 33 STREET | | | | BROOKLYN | NY | 11224 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 220285 | | NATAUSHEA DUNN | 31 SOFTWORD | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220286 | | NATAUSHEA DUNN | 31 SOFTWORD | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220287 | | NATAVIA PARKER | 1005 GLADES LN | | | | PENSACOLA | FL | 32507 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 220288 | | NATAVIUS T HARRIS | 27510 WENNTWORTH DR | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $9.93 | |
| 220289 | | NATAVIOUS WALKER | 1115 BAKER AVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 220290 | | NATAVIS HARRISON | 4447 N UBER ST | | | | PHILADELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $2.41 | |
| 220291 | | NATCHEZ NEWSPAPERS INC | P O BOX 2080 | | | | SELMA | AL | 35702 | USA | TRADE PAYABLE | | | | | $2,619.21 | |
| 220292 | | NATCHITOCHES TIMES | PO BOX 448 | | | | NATCHITOCHES | LA | 71458 | USA | TRADE PAYABLE | | | | | $2,995.48 | |
| 220293 | | NATE AND SH HASTY | 4920 CEDAR AVE S | | | | MINNEAPOLIS | MN | 55417 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 220294 | | NATE ARNOLD | 4720 53RD ST S | | | | FARGO | ND | 58104 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 220295 | | NATE BALL | 815 CHESTNUT ST | | | | ANDERSON | IN | 46011 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 220296 | | NATE BEY | 3054 JADORA CT APT 1 | | | | CINCINNATI | OH | 45245 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 220297 | | NATE DECKER | 720 VAN DORN ST | | | | LINCOLN | NE | 68502 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 220298 | | NATE ELDRIDGE | XXXX | | | | LOS ANGELES | CA | 90026 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 220299 | | NATE LAUSCH | 6704 EL PARQUE DR | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 220300 | | NATE LAUSCH | 6704 EL PARQUE DR | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $92.94 | |
| 220301 | | NATE MARKS | 140 3RD ST | | | | TROY | NY | 12180 | USA | TRADE PAYABLE | | | | | $755.99 | |
| 220302 | | NATE PAS | 6934 WEST 96TH ST | | | | OAK LAWN | IL | 60453 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 220303 | | NATE R LARSON | 604 2ND ST | | | | HAYFIELD | MN | 55940 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 220304 | | NATE SHAW | 6 JOHN LOOP | | | | LUMBERTON | TX | 77657 | USA | TRADE PAYABLE | | | | | $151.55 | |
| 220305 | | NATE WARFIELD | 8211 VINLAND ST | | | | DULUTH | MN | 55810 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 220306 | | NATECIA WASHINGTON | 27032 OAKWOOD CIRCLE APT 218 | | | | OLMSTEAD FALLS | OH | 44138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220307 | | NATECIA WASHINGTON | 27032 OAKWOOD CIRCLE APT 218 | | | | OLMSTEAD FALLS | OH | 44138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220308 | | NATEESE BROWN | 411 NORTH MERCER ST | | | | BLUEFIELD | WV | 24701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 220309 | | NATEISHA BUTLER | 101 GIBBSBORO ROAD | | | | LINDENWOLD | NJ | 08021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220310 | | NATEISHA MORRIS | 20070 WEYBRIDGE | | | | CLINTON TWP | MI | 48036 | USA | TRADE PAYABLE | | | | | $15.26 | |
| 220311 | | NATER ERIKA | 132 CALLE 5 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220312 | | NATER GLORIA | 1635 ALISON DR | | | | WEST PALM BEACH | FL | 33409 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 220313 | | NATER GRACE | CALLE PRINCIPAL BUZON 5049 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220314 | | NATER JOELIE | URB LAS LOMAS CALLE 29 ECO 56 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 220315 | | NATER MARCOS | CALLE TEODORO RAMIREZ 19 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 220316 | | NATER SANCHEZ ANA | HC 02 BOX 7439 | | | | CIALES | PR | 00638 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 220317 | | NATERRA INTERNATIONAL INC | 1200 LAKESIDE PARKWAY BLDG 3 | | | | FLOWER MOUND | TX | 75028 | USA | TRADE PAYABLE | | | | | $87,272.91 | |
| 220318 | | NATERRI GRAHAM | 42 DOGWOOD LOOP | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 220319 | | NATES LAWN C | 305 NW ABILENE RD | | | | ANKENY | IA | 50023 | USA | TRADE PAYABLE | | | | | $140.00 | |
| 220320 | | NATHAIEL PARKER | 3320 SOMME AVE | | | | NORFOLK | VA | 23509 | USA | TRADE PAYABLE | | | | | $81.99 | |
| 220321 | | NATHALI NAREA | 215 GREGORY AVE APT 1 | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220322 | | NATHALIA DOMINGOS | 3608 QUETONIA ST | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 220323 | | NATHALIE GARCIA | 1305 MUSSER | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 220324 | | NATHALIE MANN | 21 VILLAGE WAY | | | | WEBSTER | MA | 01570 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220325 | | NATHALIE MITCHEL | 13 CRAWFORD ST APT: 3 | | | | DORCHESTER | MA | 02121 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 220326 | | NATHALIE PIERRE | 16 OTIS ST | | | | SUMMERVILLE | MA | 02145 | USA | TRADE PAYABLE | | | | | $221.01 | |
| 220327 | | NATHALY RIVAS | 11419 5TH ST | | | | LA FERIA | TX | 78559 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 220328 | | NATHAN ALISON LLC | CO KIN PROPERTIES INC | 185 NW SPANISH BLVD SUITE 100 | | | BOCA RATON | FL | 33431 | USA | TRADE PAYABLE | | | | | $1,573.36 | |
| 220329 | | NATHAN ANNMARIE | 56 BEACON AVE | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 220330 | | NATHAN AVERY | 2600 SUNSHINE DRIVE N | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $40.73 | |
| 220331 | | NATHAN BARTLE | 196 MORRISON ST E | | | | MOTLEY | MN | 56466 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 220332 | | NATHAN BEAN | 1540 NEW LASCASSAS HWY | | | | MURFREESBORO | TN | 37130 | USA | TRADE PAYABLE | | | | | $18.93 | |
| 220333 | | NATHAN BROUILLETTE | 2119 GLENWOOD LANE | | | | DENTON | TX | 76209 | USA | TRADE PAYABLE | | | | | $89.93 | |
| 220334 | | NATHAN CARMEL | OLBERT SACATON FLATS RD | | | | SACATON | AZ | 85147 | USA | TRADE PAYABLE | | | | | $10.73 | |
| 220335 | | NATHAN CIERRA | 351 NISBIT DRIVE | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 220336 | | NATHAN CROSBY | 311 W 3RD ST | | | | GAFFNEY | SC | 29341 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220337 | | NATHAN CURTIS | 609 MAITLAND DR | | | | HORTON | MI | 49246 | USA | TRADE PAYABLE | | | | | $24.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220338 | | NATHAN D SKELLEY | 1012 WINDSOR PARK LM | | | | HENDERSONVILLE | TN | 37075 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 220339 | | NATHAN DEIEN | 8576 NEWBURG RD | | | | ROCKFORD | IL | 61108 | USA | TRADE PAYABLE | | | | | $81.53 | |
| 220340 | | NATHAN ELCKN | 5432 COLFAX AVE S | | | | MINNEAPOLIS | MN | 55419 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 220341 | | NATHAN ESTABROOK | 593 GLEN ARBOR CT | | | | SEVEN VALLEYS | PA | 17360 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 220342 | | NATHAN FISHER | 762 HANLEY RD WEST | | | | MANSFIELD | OH | 44904 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 220343 | | NATHAN FRAISER | 121 E ROUTE 66 | | | | GLENDORA | CA | 91740 | USA | TRADE PAYABLE | | | | | $59.00 | |
| 220344 | | NATHAN GARDNER | 92 PROVENCE DRIVE | | | | STUARTS DRAFT | VA | 24477 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 220345 | | NATHAN GELDART | 6 SCHOOL STREET | | | | BEVERLY | MA | 01915 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 220346 | | NATHAN GODINEZ | 921 S VAL VISTA DR | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 220347 | | NATHAN GOODLUCK | PO BOX 174 | | | | ASHLAND | MT | 59003 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 220348 | | NATHAN HALT | 116 SILVER MAPLE LANE | | | | BUCKHANNON | WV | 26201 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 220349 | | NATHAN HOOVER | 331 W WALNUT ST | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $13.54 | |
| 220350 | | NATHAN HUBBARD | 3744 W 136TH | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 220351 | | NATHAN INGRAM | 2230 TRADEWIND DR | | | | MESQUITE | TX | 75150 | USA | TRADE PAYABLE | | | | | $44.96 | |
| 220352 | | NATHAN IVERSON | 141 EASTERN AVE 103 | | | | MANCHESTER | NH | 03104 | USA | TRADE PAYABLE | | | | | $111.00 | |
| 220353 | | NATHAN J SEESHOLTZ | 10110 TOWNSHIP RD 442 | | | | ROSEVILLE | OH | 43777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220354 | | NATHAN KADERLIK | 12573 CASTLEMOOR DR | | | | EDEN PRAIRIE | MN | 55344 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 220355 | | NATHAN LANGLOIS | 2332 W VISTA AVE | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $16.28 | |
| 220356 | | NATHAN LAU | 5205 N 2ND ST | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 220357 | | NATHAN LEGAKIS | 421 CYNTHIA CT | | | | WINDSOR | CA | 95492 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 220358 | | NATHAN LEVINGS | 13978 NORTH STREET | | | | HOMER | OH | 43027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220359 | | NATHAN LISA | 2704 10TH AVE | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $13.62 | |
| 220360 | | NATHAN LUCE | 7762 VILLAGE ST | | | | CHANHASSEN | MN | 55317 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 220361 | | NATHAN MECHLING | 212 KIPPANNING STREET | | | | CHICORA | PA | 16025 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 220362 | | NATHAN MITCHELL | 1860 LEGAN SPANE | | | | TUSCUMBIA | AL | 35674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220363 | | NATHAN NELSON | 11127 LABELLE AVENUE | | | | CINCINNATI | OH | 45242 | USA | TRADE PAYABLE | | | | | $9.34 | |
| 220364 | | NATHAN NHEATH | 114 TUDOR DRIVE | | | | ST CLAIRSVILE | OH | 43950 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 220365 | | NATHAN NKOSA | 1505 BAYONNE STREET | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220366 | | NATHAN POSTELL | 421 ALLEN ST | | | | NEW BRITAIN | CT | | USA | TRADE PAYABLE | | | | | $4.69 | |
| 220367 | | NATHAN QUENTILLA | POB 10400 | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 220368 | | NATHAN SCHOOLFIELD | 6415 WINDSOR DR | | | | COLONIAL BEAC | VA | 22443 | USA | TRADE PAYABLE | | | | | $37.68 | |
| 220369 | | NATHAN SHETTY | 1420 WOODLANDS RUN | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 220370 | | NATHAN SIMPKINS | 7390 SPENCER ST | | | | LAS VEGAS | NV | 89123 | USA | TRADE PAYABLE | | | | | $1,000.00 | |
| 220371 | | NATHAN SKAGGS | 1727 DL MOTLEY JR WAY | | | | JEFFERSONVILLE | IN | 47130 | USA | TRADE PAYABLE | | | | | $29.91 | |
| 220372 | | NATHAN SLETTEN | 6509 E 45TH ST | | | | SIOUX FALLS | SD | 57110 | USA | TRADE PAYABLE | | | | | $74.54 | |
| 220373 | | NATHAN SNOW | 186 TANK DESTROYER BLVD | | | | KILLEEN | TX | 76544 | USA | TRADE PAYABLE | | | | | $154.17 | |
| 220374 | | NATHAN SOLANO | 6501 VEGAS DR | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 220375 | | NATHAN SORIANO | 3667 ERRIS CT | | | | S SN FRAN | CA | 94080 | USA | TRADE PAYABLE | | | | | $1,135.11 | |
| 220376 | | NATHAN TAVARES | 87-635 HAKIMO RD | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $10.52 | |
| 220377 | | NATHAN THOMAS | 2416 COLCORD AVE | | | | WACO | TX | 76707 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 220378 | | NATHAN TORRES | 66 BERRY HILLS DR | | | | WINFIELD | WV | 25213 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 220379 | | NATHAN WAITS | 2846 FM 96 | | | | ATLANTA | TX | 75551 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 220380 | | NATHAN WAZZIE | 1700 WEST WARLOW DRIVE | | | | GILLETTE | WY | 82718 | USA | TRADE PAYABLE | | | | | $34.75 | |
| 220381 | | NATHAN WILSON | 2521 WEST HEFNER ROAD | | | | OKLAHOMA CITY | OK | 73120 | USA | TRADE PAYABLE | | | | | $8.16 | |
| 220382 | | NATHAN YOSPE | 34937 WHARF TER | | | | FREMONT | CA | 94555 | USA | TRADE PAYABLE | | | | | $11.27 | |
| 220383 | | NATHANAEL RIVERA | HC 04 19626 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 220384 | | NATHANIAL OATES | ADDRESS | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $47.50 | |
| 220385 | | NATHANIEL BOWIE | NATHANIEL | | | | POTTSTOWN | PA | 19464 | USA | TRADE PAYABLE | | | | | $121.34 | |
| 220386 | | NATHANIEL BROWN | STANFORD WAY | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 220387 | | NATHANIEL CARTER | 1507 GILLESPIE AVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220388 | | NATHANIEL CHELSEA | PO BOX 307 | | | | SHIPROCK | NM | 87461 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 220389 | | NATHANIEL COLLINS | 8221 N POINT BLVD | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 220390 | | NATHANIEL DAVID | 2105 REYNOLDS AVE APT H | | | | NORTH CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $16.21 | |
| 220391 | | NATHANIEL DELLA | 296 SAUNDERS DRIVE | | | | BUSHKILL | PA | 18324 | USA | TRADE PAYABLE | | | | | $26.50 | |
| 220392 | | NATHANIEL GIBSON | 11700 OLD COLUMBIA PIKE | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 220393 | | NATHANIEL GRAHAM | 323 WASSON LN | | | | WALTERBORO | SC | 29488 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 220394 | | NATHANIEL HARDEN | 12 CRESCENT CT | | | | NEWARK | NJ | 07106 | USA | TRADE PAYABLE | | | | | $133.12 | |
| 220395 | | NATHANIEL HILL | 12217 SAINT JOHN AVE | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $41.51 | |
| 220396 | | NATHANIEL HUGHES | 2141 STIRRUP LN APT 10 | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 220397 | | NATHANIEL J HINTON | 13404 DEBBIE LN | | | | CLERMONT | FL | 34715 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 220398 | | NATHANIEL JAZEMIN | 503 KALMIA APTS LN | | | | GRANITEVILLE | SC | 29829 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 220399 | | NATHANIEL KILLINGER | 224 EAST FULTON | | | | EPHRATA | PA | 17522 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 220400 | | NATHANIEL LEONARD | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | ID | 83404 | USA | TRADE PAYABLE | | | | | $16.80 | |
| 220401 | | NATHANIEL LOWERY | PLEASE ENTER YOUR ADDRESS | | | | DECATUR | GA | 30038 | USA | TRADE PAYABLE | | | | | $21.40 | |
| 220402 | | NATHANIEL MCCLENDON | 3445 N CAPITAL AVE APT  2 | | | | INDIANAPOLIS | IN | 46208 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 220403 | | NATHANIEL MITCHELL | 8956 PARKWOOD ST | | | | BELLEVILLE | MI | 48111 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 220404 | | NATHANIEL MITCHELL | 8956 PARKWOOD ST | | | | BELLEVILLE | MI | 48111 | USA | TRADE PAYABLE | | | | | $33.05 | |
| 220405 | | NATHANIEL MORRIS | 395 SHADY LN DR APT 304 | | | | FORT WORTH | TX | 76112 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 220406 | | NATHANIEL ROBERTS | 133 OLD BLAYLOCK LN | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 220407 | | NATHANIEL SECATERO | 8 MARIO DR | | | | ST JAMES | MO | 65559 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 220408 | | NATHANIEL STEPHENS | 52 BERWYN STREET | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220409 | | NATHANIEL STRAND | 25 NORTH KALMIA AVE | | | | HIGHLAND SPRINGS | VA | 23075 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 220410 | | NATHANIEL TAYLOR | 307 N LIME ST | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 220411 | | NATHANIEL TAYLOR | 307 N LIME ST | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $41.64 | |
| 220412 | | NATHANIEL WADDEAN | 2919 W AUER AVE | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220413 | | NATHANIEL WEST | 2611 NW 56TH AVE | | | | FORT LAUDERDALE | FL | 33313 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 220414 | | NATHANNN POSTELL | 421 ALLEN ST | | | | NEW BRITAIN | CT | | USA | TRADE PAYABLE | | | | | $11.55 | |
| 220415 | | NATHANULE YODER | 54 NORTH 6TH ST | | | | SUNBURY | PA | 17801 | USA | TRADE PAYABLE | | | | | $2.46 | |
| 220416 | | NATHASHA MATTHIU | PLAYA PTO REAL MATERNILLO H23 | | | | PTO REAL | PR | 00740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220417 | | NATHEL JOHNSON | 2515 PERRYTON DR | | | | DALLAS | TX | 75233 | USA | TRADE PAYABLE | | | | | $304.59 | |
| 220418 | | NATHELIE TAYLOR | 19472 SW 68TH ST | | | | FORT LAUDERDA | FL | 33332 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 220419 | | NATHELMA JONES | 1612 ELIZABETH AVE | | | | NORTH CHICAGO | IL | 60064 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220420 | | NATHETTE NATHETTEDAVIS | 55 HEWITT AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 220421 | | NATHIA WIRE | 4310 COOLIDGE STREET | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 220422 | | NATHINA FIELDS | 2829 N CAMPBELL AVE | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $22.18 | |
| 220423 | | NATHMIAL CCAKER | 5526 WINTER PLACE | | | | PHILADELPHIA | PA | 19139 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220424 | | NATI LLC | POBOX 5173 78 COMMERCIAL ROAD | | | | HUNTINGTON | IN | 46750 | USA | TRADE PAYABLE | | | | | $90,167.24 | |
| 220425 | | NATI MARTINEZ | 5715 TARAWA BLVD | | | | TARAWA TERRACE | NC | 28543 | USA | TRADE PAYABLE | | | | | $3.64 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220426 | NATI RIVERA | 521 PERRY AVE | | | | WEST PALM BEACH | FL | 33462 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 220427 | NATI RIVERA | 521 PERRY AVE | | | | WEST PALM BEACH | FL | 33462 | USA | TRADE PAYABLE | | | | | $35.14 | |
| 220428 | NATIANA VALLE | PO BOX 278 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 220429 | NATICO ORIGINALS INC | 1470 OLD COUNTRY ROAD | | | | PLAINVIEW | NY | 11803 | USA | TRADE PAYABLE | | | | | $6,634.00 | |
| 220430 | NATIEL MUNFORD | 1549 N ALDEN ST | | | | PHILADELPHIA | PA | 19131 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 220431 | NATIKA MILLER | 42 MINERAL SPRINGS RD | | | | BUFFALO | NY | 14210 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 220432 | NATIKA STEVENSON | 1609 S 1 | | | | SPFLD | IL | 62704 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 220433 | NATIL VICO | 8913 ORTEGA CT NONE | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $134.19 | |
| 220434 | NATILIA LARA | 1360 MOLINE ST | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220435 | NATILIE 105 | 108 TANDIL CT | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $20.40 | |
| 220436 | NATILYA BURT | 104 ODNEY ST | | | | WEST MIFFILIN | PA | 15110 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 220437 | NATINA L ASHBY | 624 GALVESTON PL SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 220438 | NATINA MARSHALL | 32378 SHEFFIELD | | | | FRAZIER | MI | 48206 | USA | TRADE PAYABLE | | | | | $12.70 | |
| 220439 | NATINA NORMAN | 6637 AUTUMN BLUFF LN | | | | MERIDIAN | MS | 39305 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 220440 | NATION CAROL | 80 DAVIS ST | | | | LINDALE | GA | 30147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220441 | NATION JODY | 2971 62ND AVE N | | | | ST PETERSBURG | FL | 33707 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 220442 | NATION SHERRY N | 1239 NORTH CHARLES | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 220443 | NATION STEPHANIE | 100 DELWOOD DR | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220444 | NATIONAL CHRISTMAS PRODUCTS IN | | | | | | | | | TRADE PAYABLE | | | | | $4,780.96 | |
| 220445 | NATIONAL CONTRACTOR SERVICES | 1835 HARVEY ROAD | | | | SMITHS CREEK | MI | 48074 | USA | TRADE PAYABLE | | | | | $52.90 | |
| 220446 | NATIONAL DISTRIBUTION WHSE INC | 4809 AVENUE N 331 | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $9,100.61 | |
| 220447 | NATIONAL ELEVATOR INSPECTION S | | | | | | | | | TRADE PAYABLE | | | | | $506.00 | |
| 220448 | NATIONAL FUEL371835 | PO BOX 371835 | | | | PITTSBURGH | PA | 15250-7835 | USA | UTILITIES PAYABLE | | | | | $309.96 | |
| 220449 | NATIONAL GARDENING ASSOCIATION | | | | | | | | | TRADE PAYABLE | | | | | $895.00 | |
| 220450 | NATIONAL GIFT CARD CORPORATION | 300 MILLENNIUM DR | | | | CRYSTAL LAKE | IL | 60012 | USA | TRADE PAYABLE | | | | | $2,500.00 | |
| 220451 | NATIONAL GRID - HICKSVILLE11791 | PO BOX 11791 | | | | NEWARK | NJ | 07101-4791 | USA | UTILITIES PAYABLE | | | | | $289.30 | |
| 220452 | NATIONAL GRID - MASSACHUSETTS11737 | PO BOX 11737 | | | | NEWARK | NJ | 07101-4737 | USA | UTILITIES PAYABLE | | | | | $9,440.85 | |
| 220453 | NATIONAL GRID - NEW YORK11742 | PO BOX 11742 | | | | NEWARK | NJ | 07101-4742 | USA | UTILITIES PAYABLE | | | | | $23,923.41 | |
| 220454 | NATIONAL GRID - NEWARK11735 | PO BOX 11735 | | | | NEWARK | NJ | 07101-4735 | USA | UTILITIES PAYABLE | | | | | $443.41 | |
| 220455 | NATIONAL GRID - RHODE ISLAND11739 | PO BOX 11739 | | | | NEWARK | NJ | 07101-4739 | USA | UTILITIES PAYABLE | | | | | $3,183.67 | |
| 220456 | NATIONAL HEALTH INFORMATION NE | | | | | | | | | TRADE PAYABLE | | | | | $141,553.32 | |
| 220457 | NATIONAL IMPORTERS US INC | 120-13100 MITCHELL ROAD | | | | RICHMOND | | | | TRADE PAYABLE | | | | | $1,025.54 | |
| 220458 | NATIONAL INSTITUTE FOR AUTOMOT | | | | | | | | | TRADE PAYABLE | | | | | $1,801.00 | |
| 220459 | NATIONAL LIFT TRUCK INC | DEPT 20-3016 P O BOX 5977 | | | | CAROL STREAM | IL | 60197 | USA | TRADE PAYABLE | | | | | $2,120.19 | |
| 220460 | NATIONAL RECYCLING CORP | 1312 KIRKHAM STREET | | | | OAKLAND | CA | 94607 | USA | TRADE PAYABLE | | | | | $4,062.42 | |
| 220461 | NATIONAL ROOFING COMPANY | 3408 COLUMBIA DR NE | | | | ALBUQUERQUE | NM | 87107 | USA | TRADE PAYABLE | | | | | $1,290.43 | |
| 220462 | NATIONAL SIGN CORP | 780 FOUR ROD RD | | | | BERLIN | CT | 06037 | USA | TRADE PAYABLE | | | | | $26,702.23 | |
| 220463 | NATIONS ROOF LLC | 1633 BLAIRS BRIDGE RD | | | | LITHIA SPRINGS | GA | 30122 | USA | TRADE PAYABLE | | | | | $1,862.76 | |
| 220464 | NATIONS SMALL ENGINE INC | 3107 ALBERT PIKE | | | | HOT SPRINGS | AZ | 71913 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 220465 | NATIONWIDE GENERAL RENTAL CENT | | | | | | | | | TRADE PAYABLE | | | | | $1,031.47 | |
| 220466 | NATISHA LOPEZ | 145 FLORENCE ST | | | | SPRINGFIELD | MA | 01105 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 220467 | NATISHA SEWARD | 3118 FRANKLIN AVE | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220468 | NATISHKALEE MARTINEZ | RES SANTIAGO IGLESIA BLQ 21 APT 17 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220469 | NATIVIDAD CARRASQUILLO | 10000 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 220470 | NATIVIDAD CUMBA | HC 01 BOX 4372 | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 220471 | NATIVIDAD ESPINOZA | 600 WARD STREET | | | | LA HABRA | CA | 90631 | USA | TRADE PAYABLE | | | | | $22.48 | |
| 220472 | NATIVIDAD GASKILL | 615 W WASSON ST | | | | WILLCOX | AZ | 85643 | USA | TRADE PAYABLE | | | | | $49.08 | |
| 220473 | NATIVIDAD GAVIN | 35024 LILAC LUPE | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 220474 | NATIVIDAD MARTINEZ | 727 N KINGSLEY DR | | | | LOS ANGELES | CA | 90029 | USA | TRADE PAYABLE | | | | | $290.58 | |
| 220475 | NATIVIDAD MELVA R | 94-407 KUAHUI ST | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 220476 | NATIVIDAD MORRUGARES | MAIN STREET | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 220477 | NATIVIDAD NEWMAN | 8849 GLENDON WY B | | | | ROSEMEAD | CA | 91770 | USA | TRADE PAYABLE | | | | | $12.85 | |
| 220478 | NATIVIDAD NICOLE | 22778 PAHUTE DR | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 220479 | NATIVIDAD RIVERA | NONE | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $144.44 | |
| 220480 | NATIVIDAD VALE | MATRIENZO CINTRON 31 BO AMELIA | | | | GUAYNABO | PR | 00965 | USA | TRADE PAYABLE | | | | | $84.95 | |
| 220481 | NATLEE BLAIR | 24535 NEWHALL AVE | | | | ROSEDALE | NY | 11422 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 220482 | NATLIE CHOICE | 5313 VIEWSIDE DR | | | | GARLAND | TX | 75043 | USA | TRADE PAYABLE | | | | | $42.23 | |
| 220483 | NATOLI JOHN | 25 BEAR HILL RD | | | | MERRIMAC | MA | 01860 | USA | TRADE PAYABLE | | | | | $155.00 | |
| 220484 | NATOLIHENDRICKSON JENNIFER | 198 EUCLID BLVD | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220485 | NATOLIHENRICKSON JENNIFER | 404 WINCHESTER AVENUE | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220486 | NATONIA LUMPKINS | 2032 BROMLEY PARK COURT | | | | WINSTON SALEM | NC | 27103 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 220487 | NATOSHA ASTON | 11 RUIN STREET | | | | CARNEGIE | PA | 15106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220488 | NATOSHA CLARK | 749 ROCKWOOD AVE | | | | CHESAPEKE | OH | 45619 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 220489 | NATOSHA CRAWFORD | 4422 VONCILE STREET | | | | PELL CITY | AL | 35128 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 220490 | NATOSHA DAME | 42 NICHOLS RD | | | | WEST CHAZY | NY | 12992 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 220491 | NATOSHA GILLESPIE | 6069 EAST PEA RIDGE RD 2 | | | | HUNTINGTON | WV | 25701 | USA | TRADE PAYABLE | | | | | $18.16 | |
| 220492 | NATOSHA GUMBS | 1683 WALINGWOOD DR | | | | N LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 220493 | NATOSHA THOMPSON | 19628 JUSTINE ST | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $36.15 | |
| 220494 | NATOSHA THURMAN | 200 EDGE WOOD ST | | | | CLARKTON | NC | 28433 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 220495 | NATOY SIMMONS | 279 OCEAN AVE | | | | BROOKLYN | NY | 11225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220496 | NATOYA ADAMS | 722 N DETROIT AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220497 | NATOYA FELTON | 311 PATTERSON RD | | | | COLFAX | LA | 71417 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 220498 | NATOYI HENRY | 7346 GREENVIEW AVE | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 220499 | NATRESSIA HOLT | 4545 HWY 76 | | | | MOSCOW | TN | 38057 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 220500 | NATRICIA TOOTLE | 1003 FAIRFIELD AVE | | | | KINSTON | NC | 28504 | USA | TRADE PAYABLE | | | | | $149.80 | |
| 220501 | NATROL LLC | DEPT 1897 | | | | LOS ANGELES | CA | 90084 | USA | TRADE PAYABLE | | | | | $3,610.86 | |
| 220502 | NATSEWAY DEIRDRE | N ST RD 279 2 BEAR PASS | | | | PAGUATE | NM | 87040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220503 | NATT JOHN | 109 CENTER HILL RD | | | | SUGARLOAF | PA | 18249 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 220504 | NATURALS BY LOLA | 19658 E BATES AVE | | | | AURORA | CO | 80013 | USA | TRADE PAYABLE | | | | | $7.35 | |
| 220505 | NATURES MARK LLC | 2358 E WALNUT AVE | | | | FULLERTON | CA | 92831 | USA | TRADE PAYABLE | | | | | $5,615.68 | |
| 220506 | NATURE'S MARK LLC | 9999 BELLAIR BLVD SUITE 908 | | | | HOUSTON | TX | 77036 | USA | TRADE PAYABLE | | | | | $41,448.00 | |
| 220507 | NATUSSIA WILBURN | 520 GENEVA AVE | | | | BELLWOOD | IL | 60164 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220508 | | NATZLER TERA | 1433 CENTRAL AVENUE #2 | | | | CAMARILLO | CA | 93010 | USA | TRADE PAYABLE | | | | | $17.18 | |
| 220509 | | NAU BEVERLY | 423 EMERICK ST | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 220510 | | NAUGHER GABRIEL | 10202 ARETHUSA LN | | | | UPPER MARLBOR | MD | 20772 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 220511 | | NAUGHTON DIANE | 1468 YARROW CIRCLE | | | | BELLPORT | NY | 11713 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 220512 | | NAUGHTON SHARISMA M | 357 EST PETERS REST | | | | C STED | VI | 00821 | USA | TRADE PAYABLE | | | | | $33.18 | |
| 220513 | | NAUGHTON SHARISMA M | 357 EST PETERS REST | | | | C STED | VI | 00821 | USA | TRADE PAYABLE | | | | | $21.31 | |
| 220514 | | NAUGLE DOMINIQUE | 5501 N 76TH ST2 | | | | MIL | WI | 53218 | USA | TRADE PAYABLE | | | | | $6.24 | |
| 220515 | | NAUGLE MALLORY | 1212 E HWY FF | | | | AVA | MO | 65608 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 220516 | | NAUGLE TODD | 998 MADISON AVE | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220517 | | NAULT KAITLYN | 310 W 5TH ST | | | | CHAPMAN | KS | 67431 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220518 | | NAULT THERESA | 1465 E PATZAU FOXBORO RD | | | | FOXBORO | WI | 54836 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 220519 | | NAUM PAT | 4211 VISTA AVE | | | | ST LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $36.82 | |
| 220520 | | NAUMANN KIM S | 4212 SWEET GUM DR | | | | ST LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220521 | | NAURICE HAYNES | 18609 LENNANE | | | | REDFORD | MI | 48240 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 220522 | | NAURILIO HERNADEZ | 70 CDR-DALE CT | | | | LAFAYETTE | IN | 47904 | USA | TRADE PAYABLE | | | | | $32.58 | |
| 220523 | | NAUS SHELBY | 364 STONE CHURCH ROAD | | | | BERWICK | PA | 18603 | USA | TRADE PAYABLE | | | | | $7.72 | |
| 220524 | | NAV PARNAR | 2227 PARADISE DR | | | | BELVEDERE TIBURON | CA | 94920 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 220525 | | NAVA BONNIE M | 919 SW 34TH TER | | | | CAPE CORAL | FL | 33914 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 220526 | | NAVA BRENDA I | 11100 GIRSON SE K238 | | | | ALBUQUERQUE | NM | 87123 | USA | TRADE PAYABLE | | | | | $6.57 | |
| 220527 | | NAVA CASSIE | 163 SABIN STREET | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220528 | | NAVA CLAUDIA | PMB 30000 PO BOX 07 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 220529 | | NAVA CONCEPCION | 544 STONEY CT D102 | | | | GILROY | CA | 95020 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 220530 | | NAVA CYNTHIA | 705 W TALOR | | | | LOVINGTON | NM | 88240 | USA | TRADE PAYABLE | | | | | $41.33 | |
| 220531 | | NAVA CYNTHIA | 705 W TALOR | | | | LOVINGTON | NM | 88240 | USA | TRADE PAYABLE | | | | | $8.08 | |
| 220532 | | NAVA DALIA | 640 BROOKHAVEN CT 203 | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220533 | | NAVA ELAINE | 2109 S LAYTON BLVD | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 220534 | | NAVA GLORIA | 406 KING COURT | | | | SANTA PAULA | CA | 93060 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 220535 | | NAVA JOSE | 1517 WYONA STREET | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 220536 | | NAVA JOSE S | 1359 CAMELLIA DR | | | | E PALO ALTO | CA | 94303 | USA | TRADE PAYABLE | | | | | $18.96 | |
| 220537 | | NAVA MAGDALENA | 999 S TELSHOR APT 203 | | | | LAS CRUCES | NM | 88011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220538 | | NAVA MARIA | 1955 BROADWAY | | | | OAKLAND | CA | 94612 | USA | TRADE PAYABLE | | | | | $27.24 | |
| 220539 | | NAVA MIGUEL | 3 AVE ST | | | | CANTON | MS | 39046 | USA | TRADE PAYABLE | | | | | $89.30 | |
| 220540 | | NAVA RAMON | 20 COLLEGE PKWY 400Y | | | | CARSON CITY | NV | 89706 | USA | TRADE PAYABLE | | | | | $69.20 | |
| 220541 | | NAVA RAQUEL | 723 GLENDWOOD ST | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $53.99 | |
| 220542 | | NAVA RAYMOND | 3900 OLYPICS BLVD | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220543 | | NAVA ROCIO | 503 N 3RD AVE | | | | MAYODAN | NC | 27027 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 220544 | | NAVA SARAI | 701 W TAYLOR | | | | LOVVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220545 | | NAVA TINA | 1055 TIGGER LOOP | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220546 | | NAVA WINTER | 1602 N HWY 87 | | | | LAMESA | TX | 79331 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 220547 | | NAVAJAS GEORGE | 575 W 15TH ST APT A | | | | SAN PEDRO | CA | 90731 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 220548 | | NAVALO MARTHA | 2900 N 26TH AVE APT 401 | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $54.70 | |
| 220549 | | NAVANEETHA NATARAJ | 4709 WHITEHALL COURT | | | | MCKINNEY | TX | 75070 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 220550 | | NAVANICK TYRONE | PO BOX 415 | | | | TOWAOC | CO | 81334 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 220551 | | NAVARES ALTON | 762006 HOLUALOA | | | | KAILUA KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 220552 | | NAVARETE JULIE | 9271 SULTANA AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 220553 | | NAVARRETTE CLAUDIA | 117 SE 56TH ST | | | | OKLAHOMA CITY | OK | 73129 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 220554 | | NAVARETTE GILBERT | 21791 BADGER HILL AVE | | | | EXERTER | CA | 93221 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 220555 | | NAVAREZ EDGAR | 9000S BENAVIDEZ RD SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 220556 | | NAVAREZ ERIKA | 4715 N BLACK CANYON HWY APT 1 | | | | PHOENIX | AZ | 85015 | USA | TRADE PAYABLE | | | | | $9.28 | |
| 220557 | | NAVARNETE MARIA | PLEASE ENTER ADDRESS | | | | REXBURG | ID | 83448 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 220558 | | NAVARO JAVIER | 1626 52ND AVE | | | | OAKLAND | CA | 94601 | USA | TRADE PAYABLE | | | | | $101.32 | |
| 220559 | | NAVARO LISMARIE T | HC 64 BUXON 8215 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $6.53 | |
| 220560 | | NAVARRE ADONNA S | 1914 ELVIN DR | | | | BATON ROUGE | LA | 70810 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 220561 | | NAVARRE JOELLEN | 820 E CORNERVIEW ST | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220562 | | NAVARRE JUDITH | 3904 HAVERHILL DR | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 220563 | | NAVARRE REGINA | 423 CHARLES ST | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220564 | | NAVARRETE LILIA | 2367 MARKET AVE APT3 | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $66.96 | |
| 220565 | | NAVARRETE LILIA | 2367 MARKET AVE APT3 | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 220566 | | NAVARRETE LUCIA | 7944 COMMUNITY DR | | | | MANASSAS | VA | 20109 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 220567 | | NAVARRETE LUCINA | 1592 CHEROKEE ST | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 220568 | | NAVARRETE RENE | 8339 W SELDON | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 220569 | | NAVARRETE TRACY | TRACY NAVARRETE | | | | GRANBY | CO | 80446 | USA | TRADE PAYABLE | | | | | $6.17 | |
| 220570 | | NAVARRETTE CHRISTINA | 1302 N COUNTRY CLUB CR | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 220571 | | NAVARRETTE ELIZABETH | 1515 E RENO AVE | | | | LAS VEGAS | NV | 89119 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 220572 | | NAVARRETTE LEROY | 1503 CRAB ST | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 220573 | | NAVARRO ABIGAIL | 2082 MEDICAL CENTER DR | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 220574 | | NAVARRO ABNER | 990 E NEVADA ST APT 201 | | | | SIGNAL HILL | CA | 90755 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 220575 | | NAVARRO ALEXIS N | JARDINES DE SELLES EDIF 12 APT | | | | RIO PIEDRAS | PR | 00924 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 220576 | | NAVARRO ALFREDO | 1780 ELMHURST ST SAN DIEGO073 | | | | CHULA VISTA | CA | 91913 | USA | TRADE PAYABLE | | | | | $639.00 | |
| 220577 | | NAVARRO ANA | 910 N 4TH ST | | | | YAKIMA | WA | 98901 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 220578 | | NAVARRO ANA M | APTO A 102 COND BRISAS DE | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $185.66 | |
| 220579 | | NAVARRO ANDREA | 1937 GRACE AVE | | | | WATTENBERG | CO | 80621 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 220580 | | NAVARRO ARI | 2252 N BISTOL ST | | | | SANTA ANA | CA | 92706 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 220581 | | NAVARRO BRONTE | 325 WILKES ST | | | | ELKIN | NC | 27681 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 220582 | | NAVARRO CARINA | 14136 WOODSPRING CT | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $25.93 | |
| 220583 | | NAVARRO CARMEN M | 3830 JACKSON CT | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 220584 | | NAVARRO CAROLINA D | 1300 67THAVE N APT 206 | | | | MINNEAPOLIS | MN | 55430 | USA | TRADE PAYABLE | | | | | $53.09 | |
| 220585 | | NAVARRO CELINES | CORREO GENERAL VALLE PUERTO RE | | | | PUERTO REAL | PR | 00740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220586 | | NAVARRO CHRISTINA | 12480 AVE 413 | | | | OROSI | CA | 93292 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 220587 | | NAVARRO CLAUDIA | 111 106 HERMAN SIPE RD NW | | | | CONOVER | NC | 28613 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 220588 | | NAVARRO CRISTINA | APT A 205 BORINKEN PARK | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220589 | | NAVARRO CRYSTAL | 7816 WINERY RIDGE DR | | | | CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 220590 | | NAVARRO CYNTHIA | 518 | | | | LE HIGH ACRES | FL | 33972 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220591 | | NAVARRO DAISY | 6850 FRY ST | | | | BELL GARDENS | CA | 90201 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 220592 | | NAVARRO DANIELLE M | 5116 BROOKWOOD RD | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 220593 | | NAVARRO DARLENE | 2925 INDIAN CRAP | | | | MCALLEN | TX | 78504 | USA | TRADE PAYABLE | | | | | $58.38 | |
| 220594 | | NAVARRO DAVID | 3204 BURRALO SPRINGS | | | | GEORGETOWN | TX | 78628 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 220595 | | NAVARRO DAVID | 3204 BURRALO SPRINGS | | | | GEORGETOWN | TX | 78628 | USA | TRADE PAYABLE | | | | | $14.58 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538-shl

| Row No. / Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220596 | NAVARRO DESIREE | B 109 APT9 G RUBBY ROSE HOUSE | | | | CSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $5.00 |
| 220597 | NAVARRO EDDIE | 1102 E G ST | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $9.20 |
| 220598 | NAVARRO EDELIS | 2962 N W 101 ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $4.65 |
| 220599 | NAVARRO ELISEO | 3218 CENTRAL PARK ST | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $5.00 |
| 220600 | NAVARRO ELIZABETH | 16674 HWY 33 APT 4 | | | | DOS PALOS | CA | 93620 | USA | TRADE PAYABLE | | | | | $4.60 |
| 220601 | NAVARRO ERIK | 2207 NORWALK ST | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $8.17 |
| 220602 | NAVARRO ERIKA | 3807 BLUE JAY DR | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $105.99 |
| 220603 | NAVARRO FELICIDAD D | 6412 57TH AVE | | | | RIVERDALE | MD | 20737 | USA | TRADE PAYABLE | | | | | $17.94 |
| 220604 | NAVARRO GRACIELA | 1400 IMPERIAL AVE APT44 | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $2.15 |
| 220605 | NAVARRO GUANILL ELIZABETH | CALLE 13 N 633 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 |
| 220606 | NAVARRO HILDA T | CALLE BEBE CALZADA NUM 55 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 |
| 220607 | NAVARRO HIRAYDA | 2082 MEDICAL CEENTER DR | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $14.60 |
| 220608 | NAVARRO ILIZ M | HC 3 BOX 8152 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $61.55 |
| 220609 | NAVARRO JACQUELINE | 23878 CIRCLE DR | | | | MENIFEE | CA | 92587 | USA | TRADE PAYABLE | | | | | $4.60 |
| 220610 | NAVARRO JESUS | 367 PARK STREET | | | | SAN FRANCISCO | CA | 94112 | USA | TRADE PAYABLE | | | | | $4.63 |
| 220611 | NAVARRO JOSHUA | 1429 BOULDER LN | | | | HANOVER | MD | 21076 | USA | TRADE PAYABLE | | | | | $26.67 |
| 220612 | NAVARRO KATIANA M | COURT EDI APARTAMENTO3 3 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $5.00 |
| 220613 | NAVARRO LIZBETH A | URB LAS DELICIAS 2257 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $0.01 |
| 220614 | NAVARRO LIZETTE | PO BOX 902 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $5.00 |
| 220615 | NAVARRO LUIS | 3944 WASHINGTON ST | | | | ROSLINDALE | MA | 02131 | USA | TRADE PAYABLE | | | | | $5.00 |
| 220616 | NAVARRO MARGARITA | 1506 ALAMO ST | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $2.68 |
| 220617 | NAVARRO MARIA | 267 N HENRY AVE | | | | SANTA CLARA | CA | 95050 | USA | TRADE PAYABLE | | | | | $1.01 |
| 220618 | NAVARRO MARIA | 267 N HENRY AVE | | | | SANTA CLARA | CA | 95050 | USA | TRADE PAYABLE | | | | | $4.55 |
| 220619 | NAVARRO MARIA G | C1 URB LA RIVIERA | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $38.50 |
| 220620 | NAVARRO MARIA H | 632 SOUTH FRONT ST | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $4.60 |
| 220621 | NAVARRO MARIBEL | 1504 PLAZA VERDE DR | | | | EL PSAO | TX | 79912 | USA | TRADE PAYABLE | | | | | $26.97 |
| 220622 | NAVARRO MARILIZA | VILLA FONTANA PARK CALLE PARQU | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $5.00 |
| 220623 | NAVARRO MARIO | 4131 N 10TH AVE | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $4.56 |
| 220624 | NAVARRO MARISOL | 1206 NOVA CT | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $74.69 |
| 220625 | NAVARRO MAYELA | 614 ORO PL | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $4.59 |
| 220626 | NAVARRO MAYRA | 14617 IBEX AVE | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $4.56 |
| 220627 | NAVARRO MAYTE | 8625 NW 8TH ST APT 417 | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $11.40 |
| 220628 | NAVARRO MONIQUE | 582 ARIZONZ ST 12 | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $24.60 |
| 220629 | NAVARRO NATRAY | 4028 NW 23RD AVE | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $11.31 |
| 220630 | NAVARRO NEISHA | SANTA CLARA | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.15 |
| 220631 | NAVARRO NORMA | 1595 BEXHILL CT | | | | LAWRENCEVILLE | GA | 30043 | USA | TRADE PAYABLE | | | | | $0.21 |
| 220632 | NAVARRO NYKLA | 811 ESSEX ST | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $5.00 |
| 220633 | NAVARRO OSCAR | ARCOS DE CUPEY PART 1004 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $0.62 |
| 220634 | NAVARRO PATRICIA | 31 W LOS REALES RD UNIT 258 | | | | TUCSON | AZ | 85756 | USA | TRADE PAYABLE | | | | | $2.61 |
| 220635 | NAVARRO RACHEL | 66-123C NAOIWI LANE | | | | HALEIWA | HI | 96712 | USA | TRADE PAYABLE | | | | | $24.77 |
| 220636 | NAVARRO RAYMOND J | 44560 BISKRA ST | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $14.60 |
| 220637 | NAVARRO ROBERTO | URB ALTURAS DEL ALBA CALL | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $35.00 |
| 220638 | NAVARRO ROSA V | HC 01 BOX 29030 PMB 635 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 |
| 220639 | NAVARRO SALLY | 2445 TAYLOR ST APT 3 | | | | HOLLYWOOD | FL | 33024 | USA | TRADE PAYABLE | | | | | $55.98 |
| 220640 | NAVARRO SALVADOR | 5221 CASCO WAY | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $4.42 |
| 220641 | NAVARRO SARAH | 2747 ELKHART ST | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $10.00 |
| 220642 | NAVARRO TONY | 1515 KATHY WAY | | | | LINCOLN | CA | 95648 | USA | TRADE PAYABLE | | | | | $12.71 |
| 220643 | NAVARRO TONY | 1515 KATHY WAY | | | | LINCOLN | CA | 95648 | USA | TRADE PAYABLE | | | | | $16.87 |
| 220644 | NAVARRO VIOLETA | CALLE FERRE 2207 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $7.00 |
| 220645 | NAVARRO VIOLETA | CALLE FERRE 2207 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 |
| 220646 | NAVARRO WANDA | 612 SDUTH DOUTY ST | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $4.63 |
| 220647 | NAVARRO YOLANDA | 761 IMPERIAL BEACH | | | | IMPERIAL BCH | CA | 91932 | USA | TRADE PAYABLE | | | | | $14.20 |
| 220648 | NAVARROS JOSE | 1324 W FRONTAGE RD UNIT 2 | | | | RIO RICO | AZ | 85648 | USA | TRADE PAYABLE | | | | | $4.57 |
| 220649 | NAVAS KAREN J | CERRO GORDO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $15.00 |
| 220650 | NAVAS MIGUEL | 85 LINWOOD AVE | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $14.00 |
| 220651 | NAVASARTIAN GEVIK | 10637 MCCLEMONT AVE | | | | TUJUNGA | CA | 91042 | USA | TRADE PAYABLE | | | | | $50.00 |
| 220652 | NAVASE ALAINIE | PO BOX 42 | | | | NAALEHU | HI | 96772 | USA | TRADE PAYABLE | | | | | $90.99 |
| 220653 | NAVATESHA TAYLOR | 37495 BURTON VILLAGE AVE | | | | REHOBOTH BEACH | DE | 19971 | USA | TRADE PAYABLE | | | | | $5.30 |
| 220654 | NAVE A R | 3901 WODOFOREST WAY | | | | FORT WORTH | TX | 76155 | USA | TRADE PAYABLE | | | | | $2.07 |
| 220655 | NAVE ANGELA | DELIVER TO APT OFFICE | | | | FORT WORTH | TX | 76155 | USA | TRADE PAYABLE | | | | | $10.94 |
| 220656 | NAVE ELIZABETH | 1500 KAREN AVE | | | | LAS VEGAS | NV | 89169 | USA | TRADE PAYABLE | | | | | $4.59 |
| 220657 | NAVE JEMALL N | 4024GEORGIA AVE | | | | KANSAS | KS | 66104 | USA | TRADE PAYABLE | | | | | $10.00 |
| 220658 | NAVE JOHN JR | 12727 E 133RD PL S | | | | BROKEN ARROW | OK | 74011 | USA | TRADE PAYABLE | | | | | $5.95 |
| 220659 | NAVE LOUIS | 3901 WODOFOREST WAY | | | | MESCALARO | NM | 88340 | USA | TRADE PAYABLE | | | | | $35.78 |
| 220660 | NAVEDA BRIENNA R | 5936 MAHOOD DR | | | | HUNTINGTON | WV | 25705 | USA | TRADE PAYABLE | | | | | $46.60 |
| 220661 | NAVEDO ELVIRA | JARDINES DE CONDADOMODERNO APT | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $30.00 |
| 220662 | NAVEDO EVA M | HC 91 BZN 9177 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 |
| 220663 | NAVEDO LOPEZ YIRA M | URB VILLA FONTANA VIA LOURDES | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $10.00 |
| 220664 | NAVEDO PEDRO | C-ANTONIO RDGZ 244 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $10.00 |
| 220665 | NAVEDO ROSA M | CALLE NA 1 INSTIANO REMIGIO | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 |
| 220666 | NAVEDO SHEILA | KMART | | | | SAN JUAN | PR | 00958 | USA | TRADE PAYABLE | | | | | $34.95 |
| 220667 | NAVEE PHAV | 2105 WAUKON AVE | | | | SAINT PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $0.26 |
| 220668 | NAVEED CHIPPA | 12826 GETTYSBURG CIR NONE | | | | ORLANDO | FL | | USA | TRADE PAYABLE | | | | | $20.00 |
| 220669 | NAVEEN KAMBHOJI | 2383 AKERS MILL RD SE | | | | ATLANTA | GA | 30339 | USA | TRADE PAYABLE | | | | | $34.54 |
| 220670 | NAVEES ANITA | 501 THOMPSON ST APTS | | | | CHARLESTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $10.82 |
| 220671 | NAVESMILLAN ISIDORO N | 1601 S HAZEL CT | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $35.00 |
| 220672 | NAVEX GLOBAL INC | PO BOX 60941 | | | | CHARLOTTE | NC | 28260 | USA | TRADE PAYABLE | | | | | $27,386.80 |
| 220673 | NAVEX GLOBAL INC | PO BOX 60941 | | | | CHARLOTTE | NC | 28260 | USA | TRADE PAYABLE | | | | | $8,590.00 |
| 220674 | NAVIDAD ALEJANDRA | 4418 W 28TH ST | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $9.79 |
| 220675 | NAVIGANT CONSULTING | 30 S WACKER DRIVE SUITE 3400 | | | | CHICAGO | IL | 60606 | USA | TRADE PAYABLE | | | | | $26,016.91 |
| 220676 | NAVIL FLORES | 1050 SPRING ST | | | | MEDFORD | OR | 97504 | USA | TRADE PAYABLE | | | | | $13.75 |
| 220677 | NAVILA BACALLAO | MIAMI | | | | MIAMI | FL | 33165 | USA | TRADE PAYABLE | | | | | $5.32 |
| 220678 | NAVILE VELSCO | 16 LAFAYETTE ST | | | | DERBY | CT | 06418 | USA | TRADE PAYABLE | | | | | $50.00 |
| 220679 | NAVISH GARG | 4473 BASCULE BRIDGE DRIVEAPT 620- | | | | BEAVERCREEK | OH | 45440 | USA | TRADE PAYABLE | | | | | $7.47 |
| 220680 | NAVITA RAMASAR | 654 EAST 237 STREET | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $698.13 |
| 220681 | NAVLAN PAUL | 3673 COUNTRY CLUB DR A | | | | LONG BEACH | CA | 90807 | USA | TRADE PAYABLE | | | | | $15.00 |
| 220682 | NAVNEETKUMAR PATEL | 305 W ENTERPRISE DR | | | | MOUNT PROSPECT | IL | 60056 | USA | TRADE PAYABLE | | | | | $5.00 |
| 220683 | NAVNIT DHANA | 1469 WEST KING STREET | | | | BOONE | NC | 28607 | USA | TRADE PAYABLE | | | | | $0.96 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220684 | | NAVRRO CARMEN | C 9 PARCELA J13 VILLA CON | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $63.94 | |
| 220685 | | NAVYA VATTIKUTI | 8 COTTAGE BLVD | | | | HICKSVILLE | NY | 11801 | USA | TRADE PAYABLE | | | | | $25.11 | |
| 220686 | | NAVYSTAR COMPANY LIMITED | 11505 KEEGAN RIDGE RD | | | | HOUSTON | TX | 77036 | USA | TRADE PAYABLE | | | | | $27,633.93 | |
| 220687 | | NAWAL MOHAMMED | 768 JOLLY AVE S | | | | CLARKSTON | GA | 30021 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 220688 | | NAY CHERENNE | 2105 C CLI | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $219.20 | |
| 220689 | | NAY DEBORAH K | 13713 FAIRWOOD RD | | | | S PRINCE GEO | VA | 23805 | USA | TRADE PAYABLE | | | | | $24.48 | |
| 220690 | | NAY JENNIFER | 12 | | | | WILLISTON | ND | 58801 | USA | TRADE PAYABLE | | | | | $55.65 | |
| 220691 | | NAY KATHY | 142 BAYLOR LANE | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220692 | | NAY NEE | 171 PULASKI STREET | | | | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $22.97 | |
| 220693 | | NAY R GUITY | 145 RUTH COURT | | | | MIDDLETOWN | NY | 10940 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220694 | | NAY SHAYNA L | PO BOX 44 | | | | PIERSON | IA | 51048 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 220695 | | NAYADETH ARTRUZ | URB REPARTO SAN JOSE C PITIRRE C12 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 220696 | | NAYAN DESAI | 8718 NW 35TH PL NONE | | | | GAINESVILLE | FL | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 220697 | | NAYARA LUNA | PO BOX 3449 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220698 | | NAYASHA READER | 750 EAST 179TH ST | | | | BRONX | NY | 10459 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 220699 | | NAYASHI MOREHEAD | 425 E ARROW HWY 224 | | | | GLENDORA | CA | 91740 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 220700 | | NAYDA COTTO | EDIF 8 APT 87 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220701 | | NAYDA COTTO | EDIF 8 APT 87 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220702 | | NAYDA HERNANDEZ | 251 DEERBORN STREET | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $29.63 | |
| 220703 | | NAYDA LOPEZ | BO MARIA BOX 5739 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $42.83 | |
| 220704 | | NAYDA RIVERA | BARRIO RABANAL SEC FATIMA BUZON 29 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $105.93 | |
| 220705 | | NAYDA RIVERA | BARRIO RABANAL SEC FATIMA BUZON 29 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220706 | | NAYDA VELAZQUEZ | RES ALEJANDRINO | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220707 | | NAYDEAN GUSTAVE | 75 NE 202 TERRACE | | | | MIAMI | FL | 33179 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 220708 | | NAYDIMAR RIVERA | 111EAST 3RD ST | | | | BETHLEHEM | PA | 18015 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 220709 | | NAYE SMITH | 722 CRISP RD | | | | EDISTO ISLAND | SC | 29438 | USA | TRADE PAYABLE | | | | | $53.56 | |
| 220710 | | NAYHIN SHAHIN | 9055 SW 48TH TER | | | | MIAMI | FL | 33165 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 220711 | | NA'YEISHA PARKS | 147 BEECHTREE RD | | | | WHITEHALL | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220712 | | NAYELI BORJA | 422 E MISSION AVE APT | | | | ESCONDIDO | CA | 92025 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 220713 | | NAYELI JIMENEZ | 4060 SWALLOWFIELD ST | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 220714 | | NAYELI ORTEGA | 433 S BARNES DR | | | | GARLAND | TX | 75042 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 220715 | | NAYELI RAMIREZ | 36650 ROUND LAKE | | | | OTTERTAIL | MN | 56571 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 220716 | | NAYELI RAMOS | 142 SOUTH PINE ST | | | | HAZLETON | PA | 18201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 220717 | | NAYELI SANCHEZ | 203 N ASH ST | | | | OTTUMWA | IA | 52501 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 220718 | | NAYELI SANDATE | 920 N ARKANSAS | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 220719 | | NAYELLY ALDAVE | 550 S LACLEDE APT 40 | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 220720 | | NAYELLY ALDAVE | 550 S LACLEDE APT 40 | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $9.15 | |
| 220721 | | NAYGAIJZ ALEXANDER | 922 24TH ST NW | | | | WASHINGTON | DC | 20037 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 220722 | | NAYHAM RICHARDSON IV | 735 15TH CT | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220723 | | NAYIRAH MULL | 1400 TEMPLE PLACE | | | | SAINT LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $16.50 | |
| 220724 | | NAYLOR FENNETT | 16001 LOTUS DR | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220725 | | NAYLOR KEYSHA | D DANIEL CT | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 220726 | | NAYLOR KYSHA | 213 BERLIN AVE | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 220727 | | NAYLOR LLC | PO BOX 672251 | | | | DALLAS | TX | 75267 | USA | TRADE PAYABLE | | | | | $2,279.50 | |
| 220728 | | NAYLOR MELISSA | 3225 INDIANA AVE | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 220729 | | NAYLOR MELISSA | 3225 INDIANA AVE | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 220730 | | NAYLOR SANDRA | 1825 EAST BELVEDERE AVE | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 220731 | | NAYLOR VELMA | 2114 ABBEY RD | | | | NORFOLK | VA | 23509 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 220732 | | NAYLOR WAYNE | 18532 BOWMAN RD | | | | SPRING HILL | FL | 34610 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 220733 | | NAYO SADIKI | 3610 42ND AVE N | | | | SAINT PETERSBURG | FL | 33714 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 220734 | | NAYRA LOPEZ | HC02 BOX 10134 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 220735 | | NAYRA M NOBLE FUENTES | RESD LAS DALIAS EDIF 28 APT 211 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 220736 | | NAYSA CRUZ | URB PPORTALES DE JACAOBA BZN 224 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $109.00 | |
| 220737 | | NAZ AMINI | 16605 ROUNDABOUT DR | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $228.50 | |
| 220738 | | NAZAIRE MARGALIE | 75 DECATUR ST | | | | ARLINGTON | MA | 02474 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 220739 | | NAZAR JORGE | 5601 COLLINS AVE | | | | MIAMI | FL | 33140 | USA | TRADE PAYABLE | | | | | $1,060.48 | |
| 220740 | | NAZARENE HARROLD | 11545 TRUXTON COURT | | | | JACKSONVILLE | FL | 32223 | USA | TRADE PAYABLE | | | | | $118.65 | |
| 220741 | | NAZARETH PALLET CO INC | 800 HELD DR | | | | NORTHAMPTON | PA | 18067 | USA | TRADE PAYABLE | | | | | $413.40 | |
| 220742 | | NAZARI MOHAMMAD | 4644 MICHELLE CT | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220743 | | NAZARIO AMINTA | 2900 BELLFLOWER BLVD | | | | LONG BEACH | CA | 90815 | USA | TRADE PAYABLE | | | | | $223.18 | |
| 220744 | | NAZARIO ANA | CALLE RENE MARCIAL NUM 33 | | | | ENSENADA | PR | 00647 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220745 | | NAZARIO CARIDAD | 806 BRITAIN AVE | | | | HARTFORD | CT | 06106 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 220746 | | NAZARIO CARMEN | APARTADO 1087 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220747 | | NAZARIO CRISTAL | ENTER ADDRESS | | | | ENTER CITY | PA | 17603 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 220748 | | NAZARIO DEBBIE | PO BOX 1364 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220749 | | NAZARIO DORALINA | RR12 BOX1089 | | | | BAYAMON | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220750 | | NAZARIO EDNA | 1710 4TH AVE | | | | LW | FL | 33460 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 220751 | | NAZARIO ELIZABETH | PONCE | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 220752 | | NAZARIO GARCIA | 110 WASHINGTON | | | | LAGUNA HEIGHT | TX | 78526 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 220753 | | NAZARIO GINA | 2204 EAST 109TH AVE | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 220754 | | NAZARIO HELIOT | 1137 LOCUST ST | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $44.71 | |
| 220755 | | NAZARIO IRIS A | HACIENDA MARGARITA | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 220756 | | NAZARIO ISSAC | PARCELAS MAGINAS CALLE CO | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 220757 | | NAZARIO IVETTE | URB VISTA DEL COMBENTO CALLE 5 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 220758 | | NAZARIO JESSICA | URB ALTURAS DE YAUCO | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 220759 | | NAZARIO LIZ H | PRADERAS DEL RIO APRT 105 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $18.66 | |
| 220760 | | NAZARIO MARIBEL | PLAZA AMERICA MALL | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $19.42 | |
| 220761 | | NAZARIO MARTA | AY3 CALLE 45 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 220762 | | NAZARIO MELANIE | 1900 NE 4TH ST | | | | POMPANO BEACH | FL | 33060 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 220763 | | NAZARIO NICHOLAS | 6220 BIG MOUNT RD | | | | DOVER | PA | 17315 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 220764 | | NAZARIO ROSIE | 11 LOVELY LANE | | | | WINCHESTER | NH | 03470 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 220765 | | NAZARIO RUPERTA | 12 14TH AVENUE | | | | NEWARK | NJ | 07103 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 220766 | | NAZARIO SANTA | 33 GERALD WAY | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220767 | | NAZARIO SANTA | 33 GERALD WAY | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220768 | | NAZARIO SONIA | PO BOX 2135 PMB 300 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 220769 | | NAZARKCHUCK SOPHIA J | 6737 KIESR RD | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220770 | | NAZELROD HAZLE | 1133 LYNNBROKE DR | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 220771 | | NAZIA HUSSAIN | 1 SHERWOOD TERRACE | | | | YONKERS | NY | 10704 | USA | TRADE PAYABLE | | | | | $164.11 | |

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220772 | | NAZIA MUGHIS | 81 GALLOP LANE | | | | EAST MILLSTON | NJ | 08873 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 220773 | | NAZIFI SHIVA | 12020 CANDLEWYCK DR | | | | JACKSONVILLE | FL | 32225 | USA | TRADE PAYABLE | | | | | $166.91 | |
| 220774 | | NAZR IRFAN | 15535 60TH AVE N | | | | MINNEAPOLIS | MN | 55446 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 220775 | | NAZZAL ANGELA | 8031 BLOUNTSTOWN HWY | | | | TALLAHASSEE | FL | 32310 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 220776 | | NBTY INC | P O BOX 9010 | | | | RONKONKOMA | NY | 11779 | USA | TRADE PAYABLE | | | | | $236,999.63 | |
| 220777 | | NC DMV | 230 GOVERNMENT CTR DR  190 | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $285.51 | |
| 220778 | | NCAHALI CRUZ | 411 HURON  ST | | | | ERIE | PA | 16502 | USA | TRADE PAYABLE | | | | | $208.60 | |
| 220779 | | NCAR SERVICE CORPORATION | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $712.00 | |
| 220780 | | NCGLOTHLIN MELISSA | 1426 S 123RD E PL | | | | TULSA | OK | 74128 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 220781 | | NCOGO BERNABE | 9909 BENTCROSS DR | | | | ROCKVILLE | MD | 20854 | USA | TRADE PAYABLE | | | | | $54.17 | |
| 220782 | | NCR CORPORATION | 14181 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $612,564.51 | |
| 220783 | | NCUYEN TUAN | 70 SAVIN HILL AVE | | | | DORCHESTER | MA | 02125 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 220784 | | ND GAME & FISH DEPT | 100 N BISMARCK EXPRESSWAY | | | | BISMARCK | ND | 58501 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 220785 | | NDA WHOLESALE DISTRIBUTORS | 1281 PUERTA DEL SOL | | | | SAN CLEMENTE | CA | 92673 | USA | TRADE PAYABLE | | | | | $38,317.66 | |
| 220786 | | NDAGO MCCLAIN | 2904 SOUTH HILL  DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 220787 | | NDAW JAHMAN | 2244 WASHINGTON AVE | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $13.82 | |
| 220788 | | NDE DONALD | 110 THOMPSON AVE W | | | | WEST SAINT PAUL | MN | 55118 | USA | TRADE PAYABLE | | | | | $64.26 | |
| 220789 | | NDEA-YVONNE BREWINGTON-BREWINGT | 1104 LODI COURT | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 220790 | | NDEYE SAMB | 1705 FRANCISCAN TER APT A | | | | WINSTON SALEM | NC | 27127 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 220791 | | NDEYE SAMB | 1705 FRANCISCAN TER APT A | | | | WINSTON SALEM | NC | 27127 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 220792 | | NDEYE WADE | 224 W 149TH ST | | | | NEW YORK | NY | 10039 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 220793 | | NDF III PARK ON FUQUA LLC | 1391 SPEER BLVD SUITE 800 | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $21,863.02 | |
| 220794 | | NDHS NDHS | 10338 | | | | MESQUITE | TX | 75150 | USA | TRADE PAYABLE | | | | | $36.58 | |
| 220795 | | NDIAYE ABY | 1418 WILLOUGHBY PARK CT | | | | WILMINGTON | NC | 28412 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 220796 | | NDIAYE LACODIA | 3401 OLD VINEYARD RD | | | | WINSTON SALEM | NC | 27103 | USA | TRADE PAYABLE | | | | | $25.25 | |
| 220797 | | NDIAYE LATASHA | 2010 CHESTNUT ST | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 220798 | | NDMUMANA MARIE | 14339 ROSETREE CT | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220799 | | NDISANG VEMPAN | 454 MICHIGAN STREET | | | | LEXINGTON | KY | 40508 | USA | TRADE PAYABLE | | | | | $2.38 | |
| 220800 | | NDON VERA | 1251 FOREST HOME DR | | | | SAINT LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220801 | | NDOW ANNA A | 11430 LOCKWOOD DR APT 203 | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $2.97 | |
| 220802 | | NDUARA JANICE | 2 WINLO CT | | | | RANDALLSTOWN | MD | 21133 | USA | TRADE PAYABLE | | | | | $9.34 | |
| 220803 | | NDUYIN KIM | 7911 LAWNDALE AVE PHILADE | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 220804 | | NEACE TRESSA | 628 LONGFELLOW DR | | | | BEREA | OH | 44017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220805 | | NEACOLE ONEAL | 280 HAYNES PARK DR | | | | NASH | TN | 37218 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 220806 | | NEAD JUNE | 3100 SWEETWATER ROAD APPT | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $12.33 | |
| 220807 | | NEADRA FERGUSON | 574 DEERING DR | | | | AKRON | OH | 44313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220808 | | NEAGU SEBASTIAN | 620 SOUTH HOUGH STREET | | | | BARRINGTON | IL | 60010 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 220809 | | NEAHONI RODRIGUEZ | 230 FIRST ST | | | | PERTH AMBOY | NJ | 08861 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 220810 | | NEAL AMY | 621 NEW LIBERTY BIG MEADOW RD | | | | KNOB LICK | KY | 42154 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 220811 | | NEAL ASHLEY | 403 MOSS ST | | | | NW STRAITSVILLE | OH | 43766 | USA | TRADE PAYABLE | | | | | $48.61 | |
| 220812 | | NEAL ASHLEY N | 744 ACTON | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 220813 | | NEAL BANKS | 70 LYDIA CT | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 220814 | | NEAL BARBARA | 1050 JAMES RD | | | | WALNUT COVE | NC | 27052 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 220815 | | NEAL BARBARA | 1050 JAMES RD | | | | WALNUT COVE | NC | 27052 | USA | TRADE PAYABLE | | | | | $102.58 | |
| 220816 | | NEAL BARBARA | 1050 JAMES RD | | | | WALNUT COVE | NC | 27052 | USA | TRADE PAYABLE | | | | | $25.50 | |
| 220817 | | NEAL BRENDA | 8242 DURALEE LN APT 60 | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 220818 | | NEAL BRENDA | 8242 DURALEE LN APT 60 | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 220819 | | NEAL CANDICE | 1318 SW GEORGIA | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 220820 | | NEAL CANDICE L | 1508 SW WISCONSIN APT F | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220821 | | NEAL CAROLYN | 1703 E BALARD | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 220822 | | NEAL CASE | 48-5401 KUKUIHAELE RD  NONE | | | | HONOKAA | HI | 96727 | USA | TRADE PAYABLE | | | | | $2.80 | |
| 220823 | | NEAL CHERYL | 3715 WARRENSVILLE CENTER RD | | | | WARRENSVILLE HTS | OH | 44122 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 220824 | | NEAL CHRISTINE | 18300 STREAMSIDE DR | | | | GAITHERSBURG | MD | 20789 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 220825 | | NEAL CHRISTINE | 18300 STREAMSIDE DR | | | | GAITHERSBURG | MD | 20789 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 220826 | | NEAL COURTNEY | 17 HARTLAND CT | | | | POOLER | GA | 31322 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220827 | | NEAL CRYSTAL | 942 OAK | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220828 | | NEAL DAMICA | 9145HERIDAN AVE | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 220829 | | NEAL DANIELLE | 7000 CARSON APT 1 | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 220830 | | NEAL DANIELLE | 7000 CARSON APT 1 | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 220831 | | NEAL DANIELLE | 7000 CARSON APT 1 | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 220832 | | NEAL DANIELLE | 7000 CARSON APT 1 | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220833 | | NEAL DEBORAH | 269 MARK RD | | | | PINE KNOT | KY | 42635 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 220834 | | NEAL DEBORAH | 269 MARK RD | | | | PINE KNOT | KY | 42635 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 220835 | | NEAL DEBRA | 917 DECATUR APT 2 | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 220836 | | NEAL DEBRA | 917 DECATUR APT 2 | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 220837 | | NEAL DEMARCUS | 123 | | | | GAINESVILLE | FL | 32606 | USA | TRADE PAYABLE | | | | | $46.53 | |
| 220838 | | NEAL DOLLY | 50 SUNDALE CIR | | | | PARAGOULD | AR | 72450 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 220839 | | NEAL EBONY | 675 COPLEY RD APT C | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $63.18 | |
| 220840 | | NEAL ELLARD | 15751 HILLSIDE FALLS TR | | | | HOUSTON | TX | 77062 | USA | TRADE PAYABLE | | | | | $12.49 | |
| 220841 | | NEAL ERICA | 8216 RIDGEMONT DR | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220842 | | NEAL ERICA | 8216 RIDGEMONT DR | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220843 | | NEAL FRANKLIN O | 25 LOCKELAND AVE | | | | BURLINGTON | MA | 01803 | USA | TRADE PAYABLE | | | | | $1,327.49 | |
| 220844 | | NEAL GENEVAL | 306 N NEGLEY AVE | | | | PITTSBURGH | PA | 15206 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 220845 | | NEAL GLEN | 100 WESTWOOD OAKS COURT | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $29.20 | |
| 220846 | | NEAL HARRIETTA | 1372 SORIN AVE | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 220847 | | NEAL HEFLIN | 820 KARNES RD | | | | GALATIA | IL | 62935 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 220848 | | NEAL HELENE | 2432 11TH AVE SW | | | | LARGO | FL | 33770 | USA | TRADE PAYABLE | | | | | $25.37 | |
| 220849 | | NEAL HIMES | 1024 123RD ST S | | | | TACOMA | WA | 98444 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 220850 | | NEAL JAMES W | 1927 W RANDOLPH RD | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 220851 | | NEAL JEANIE M | 4231 COUNTRY DRIVE | | | | BOURG | LA | 70343 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 220852 | | NEAL JENNIFER | 1042 EAST WOLF VALLEY ROAD | | | | HEISKELL | TN | 37754 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 220853 | | NEAL JESSE | 20 W MORRELL CIRCLE | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 220854 | | NEAL JORGE | BUILDING2 28TH STREET APT 6 C | | | | NEWPORT NEWS | VA | | USA | TRADE PAYABLE | | | | | $167.99 | |
| 220855 | | NEAL K YAMAMOTO | 94-211 KUPUNA LOOP | | | | WAIPAHU | HI | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 220856 | | NEAL KATRICIA | 375 BELLFRANCE BLV APT 19 | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 220857 | | NEAL KENORIA | 26342 PETERSBRIDGE ROAD | | | | COURTLAND | VA | 23837 | USA | TRADE PAYABLE | | | | | $12.62 | |
| 220858 | | NEAL KIA | 5938 FREEMAN AVE | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 220859 | | NEAL KIMBERLY | 198 COUNTY ROAD 217 | | | | CORINTH | MS | 38852 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220860 | NEAL KRYSTAL C | 880 CARVER ST | | | | PHILA | PA | 19124 | USA | TRADE PAYABLE | | | | | $56.90 | |
| 220861 | NEAL LASHUN | 2125 N DELAWARE | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 220862 | NEAL LASHUNNDA | 119 W CELINI DR | | | | PUEBLO WEST | CO | 81007 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 220863 | NEAL LATOSHA M | 213 QUICK CIRCLE | | | | INDIANOLA | MS | 38751 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 220864 | NEAL LATOYA | 2146 VAILTHORN RD | | | | MIDDLERIVER | MD | 21220 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 220865 | NEAL LINDA | 1086 GOLDEN GATE AVE I | | | | SAN FRANCISCO | CA | 94121 | USA | TRADE PAYABLE | | | | | $71.55 | |
| 220866 | NEAL MABEL | 641 S CAROLINE ST | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $35.99 | |
| 220867 | NEAL MARIAH | 1091 IVY RD | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $11.29 | |
| 220868 | NEAL MARLENE | 170 ANDERSON AVE | | | | SYRACUSE | NY | 13205 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 220869 | NEAL MARY | 7608 HARBOUR TOWN DR | | | | PICKERINGTON | OH | 43147 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 220870 | NEAL MARY | 7608 HARBOUR TOWN DR | | | | PICKERINGTON | OH | 43147 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 220871 | NEAL MATT | 700 ZUFFLE DR | | | | MCDERMOTT | OH | 45652 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 220872 | NEAL MAURYCE | 3985 MYRON | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220873 | NEAL MICHAEL | 4607 E HARVEY WAY | | | | LONG BEACH | CA | 90808 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 220874 | NEAL NELSA | 6469 BIRCHVIEW DR N | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220875 | NEAL NICOLE | 18003 FAIRVILLE AVE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220876 | NEAL PAM | 8489 GORDON BROWN LN | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 220877 | NEAL PIERCE | PO BOX 6861 | | | | STATELINE | NV | 89449 | USA | TRADE PAYABLE | | | | | $164.81 | |
| 220878 | NEAL POLLMAN | 2433 PENSYLVANIA | | | | FLINT | MI | 48506 | USA | TRADE PAYABLE | | | | | $150.70 | |
| 220879 | NEAL POLWORT | 4019 CONTINENTAL PL | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 220880 | NEAL RITA | 402 NORTH MAIN ST | | | | CROSS HILL | SC | 29332 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 220881 | NEAL RONALD | 3934 STEEL BRIDGE RD | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 220882 | NEAL ROY | 8111 ALBERTTA DR | | | | RAPID CITY | SD | 57702 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 220883 | NEAL SAM | 3361 RAMEN ROAD | | | | SANDBORN | NY | 14132 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 220884 | NEAL SCHMICKA | 2117 RATCLIFFE AVE | | | | LOUISVILLE | KY | 40210 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 220885 | NEAL SHANNON | 110 BRITLAN DR | | | | PIKEVILLE | NC | 27863 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 220886 | NEAL SHANNON | 110 BRITLAN DR | | | | PIKEVILLE | NC | 27863 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 220887 | NEAL SHANNON | 110 BRITLAN DR | | | | PIKEVILLE | NC | 27863 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220888 | NEAL SHARON | 518 STAPLES ST | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 220889 | NEAL SHARON | 518 STAPLES ST | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $92.40 | |
| 220890 | NEAL SHELJA | 1620 SW WESTPORT DR | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 220891 | NEAL SHELLEY | 1564 WELLSTON PL | | | | SAINT LOUIS | MO | 63133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220892 | NEAL SHERRELL | 954 DUNLORING COURT | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $8.92 | |
| 220893 | NEAL SHERRY | 1718 MAGNOLIA AVE | | | | NORTH LITTLE ROC | AR | 72114 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 220894 | NEAL SHERRYANN | 240 LANGFIELD | | | | BFLO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 220895 | NEAL SOPHIA | 1771 | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 220896 | NEAL SOPHIA | 1771 | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220897 | NEAL STACIE S | 700 ARTHUR ST | | | | TRENTON | OH | 45067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220898 | NEAL TAMARA | 4815 S YORKTOWN AVE APT 114 | | | | TULSA | OK | 74105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220899 | NEAL TANESHA | 1302 W 74TH PLACE | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $55.56 | |
| 220900 | NEAL TASCH | 4204 W 62ND TER NONE | | | | FAIRWAY | KS | 66205 | USA | TRADE PAYABLE | | | | | $89.07 | |
| 220901 | NEAL THEMA | 495 14 | | | | VERO BCH | FL | 32962 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 220902 | NEAL TOMLIN | 5554 CEDONIA AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 220903 | NEAL TOMMY N | 506 JOY LANE | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220904 | NEAL TRACIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33023 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 220905 | NEAL TRICIA E | 5170 N SHERMAN BLVD | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $10.27 | |
| 220906 | NEAL TWANA | PO BOX 1152 | | | | CIRCLEVILLE | OH | 43113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220907 | NEAL VERGIE | 4295 PENN ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 220908 | NEAL WANDA | 430 HENRY RD | | | | MADISON | NC | 27025 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 220909 | NEAL WENDY | 5262 ANGEL LAKE DR | | | | JAX | FL | 32218 | USA | TRADE PAYABLE | | | | | $21.50 | |
| 220910 | NEAL26162325 PATRICE E | 2427 THORNTON RD | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $7.21 | |
| 220911 | NEALE CHARLENE K | 716 NEGLEY STREET | | | | TARENTUM | PA | 15084 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 220912 | NEALE GLORIA | 730 WOODMONT BLVD | | | | CLARKSVILLE | TN | 37040 | USA | TRADE PAYABLE | | | | | $25.11 | |
| 220913 | NEALE PORTIA | 611 CLAYTON RD | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220914 | NEALEY YVETTE | 4309 N 17TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220915 | NEALIN ELIZABETH D | 3684 BALLIROL CT | | | | GRN COVE SPGS | FL | 32043 | USA | TRADE PAYABLE | | | | | $176.20 | |
| 220916 | NEALIS SIMAYA | 826 LOCUST ST | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220917 | NEALON DOMONIQUE | 3515 - 48TH ST APT 103 | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 220918 | NEALON EVELYN | 2534 ST JAMES ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220919 | NEALON LAKEISHA | 6126 SHAKESPEARE DRIVE | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 220920 | NEALS CHOYIA | 1766 CARVER SCHOOL RD | | | | COPE | SC | 29038 | USA | TRADE PAYABLE | | | | | $13.28 | |
| 220921 | NEALS KEY SERVICE | 17939 CHATSWORTH ST BOX 511 | | | | GRANADA HILLS | CA | 91344 | USA | TRADE PAYABLE | | | | | $197.27 | |
| 220922 | NEALSON JODI | 218 CYNTHIA ST SW | | | | CEDAR RAPIDS | IA | 52404 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 220923 | NEALY ANNA | 14869 SHADY KNOLL CORT APT 102 | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 220924 | NEALY DONNA | 101 INDUSTRIAL DRIVE | | | | FAIRMONT | NC | 28340 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 220925 | NEALY DURINDA | 7011 SALEM DR | | | | N O | LA | 70127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220926 | NEALY FELICIA | 2300 DATE ST | | | | LOUISVILLE | KY | 40210 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 220927 | NEAMAN SOPHIA | PO BOX 1953 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 220928 | NEAMON DENNIS | 6285 RIDGE RD | | | | LOCKPORT | NY | 14094 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 220929 | NEAOLA KREPA | 79 THIRD AVE | | | | KINGSTON | PA | 18704 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 220930 | NEAR HEATHER C | 6021 DEANS ST | | | | BAILEY | NC | 27807 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 220931 | NEARLY NATURAL INC | MIAMI FL 33166 | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $4,872.46 | |
| 220932 | NEARN BARBARA J | 2705 E 22ND ST APT 8 | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220933 | NEASOM MARY A | 2009 JONES AVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 220934 | NEASON SHADE | 595 SIX FLAGS DR | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $5.96 | |
| 220935 | NEAVITT STACY | 333 24TH PL SE | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 220936 | NEBBITT D | 14359 SUMMERFIELD | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220937 | NEBEKER RICHARD | 1890 W 7865 S | | | | WEST JORDAN | UT | 84088 | USA | TRADE PAYABLE | | | | | $37.39 | |
| 220938 | NEBEL DANA | 1009 CULUMBIA BLVD | | | | NATIONAL PARK | NJ | 08063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220939 | NEBEL MARK | 1188 DOVEL HOLLOW RD | | | | STANLEY | VA | 22851 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 220940 | NEBLETT TIFFANY | 3010 CHAMBERLYNE AVE | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $120.01 | |
| 220941 | NEBO TIBEN | 1605 MERCHANT ST | | | | SPARKS | NV | 89431 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 220942 | NEBRASKA DISTRIBUTING | 13619 INDUSTRIAL ROAD | | | | OMAHA | NE | 68137 | USA | TRADE PAYABLE | | | | | $61.50 | |
| 220943 | NEBRASKA GAME & PARKS COMMISSI | | | | | | | | | TRADE PAYABLE | | | | | $474.00 | |
| 220944 | NEBRASKA GAME & PARKS COMMISSION | P O BOX 30370    PER SEC | | | | LINCOLN | NE | 68503 | USA | TRADE PAYABLE | | | | | $177.50 | |
| 220945 | NEBRASKA LIQUOR CONTROL COMM | 301 CENTENNIAL MALL SOUTH | | | | LINCOLN | NE | 68509 | USA | TRADE PAYABLE | | | | | $400.00 | |
| 220946 | NEBRASKA STATE PATROL | ATTN: ACCOUNTING PO BOX 94907 | | | | LINCOLN | NE | 68509 | USA | TRADE PAYABLE | | | | | $76.00 | |
| 220947 | NEBSTER MARCIA | 3810 GROSVENOR RD | | | | SOUTH EUCLID | OH | 44118 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220948 | | NEC CORPORATION OF AMERICA | 22529 NETWORK PLACE | | | | CHICAGO | IL | 60673 | USA | TRADE PAYABLE | | | | | $9,818.71 | |
| 220949 | | NECESSARY RUTH | 1729 PENDLETON STREET | | | | KINGSPORT | TN | 37660 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 220950 | | NECIA STEVENSON | 4542 SHATTALON DR | | | | WINSTON SALEM | NC | 27106 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 220951 | | NECOAH TENNIN | 604 LINCOLN PARK BLVD | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 220952 | | NICOLE BYRD | 122 N 1ST AVE | | | | BAYSHORE | NY | 11706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220953 | | NECTALI FLORES | 2140 SE 6TH ST | | | | DES MOINES | IA | 50315 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 220954 | | NED MCDOWELL | 69 W WASHINGTON | | | | CHICAGO | IL | 60602 | USA | TRADE PAYABLE | | | | | $830.61 | |
| 220955 | | NED NERAK | 1707 S 4TH APT 66 | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $164.99 | |
| 220956 | | NEDA SANCHEZ | 100 HAMPSHIRE ST APT 1E | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 220957 | | NEDA TIAS | PO BOX 15011335 A EIK | | | | WARM SPRINGS | OR | 97761 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 220958 | | NEDAB CATHERINE | 4760 N 18TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 220959 | | NEDD RACHELLE | 1440 N LAWNWOOD CIR APT 220 | | | | FORT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $2.52 | |
| 220960 | | NEDELOFF RUBY | 7870 SAINT BRIDGET LN | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 220961 | | NEDEN RYAN | 912 OREGON DR  NONE | | | | CARTERVILLE | MO | 64835 | USA | TRADE PAYABLE | | | | | $187.49 | |
| 220962 | | NEDERVELT CHRISTOPHER | 15385 PINEHURST FOREST DR | | | | MONTPELIER | VA | 23192 | USA | TRADE PAYABLE | | | | | $4.29 | |
| 220963 | | NEDINA STEVENSON | 8323 MINDALE CIR APT A | | | | BALTIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $59.00 | |
| 220964 | | NEDLEY SAMANTHA | 1019 WEST LEBBON | | | | MOUNT AIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220965 | | NEDO FIORAVNTI | 7300 BLVD EAST | | | | NORTH BERGEN | NJ | 07047 | USA | TRADE PAYABLE | | | | | $39.99 | |
| 220966 | | NEDRA POLK | 1469 CIRCLEFIELD DR | | | | CINCINNATI | OH | 45246 | USA | TRADE PAYABLE | | | | | $29.33 | |
| 220967 | | NEDRA SESSION | 614 LINN STREET | | | | JEFFERSON CITY | MO | 65101 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 220968 | | NEDRA STANFORD | 1260 W VILM DRIVE | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 220969 | | NEDRA WILLIAMS | 2609 N 57TH | | | | KANSAS | KS | 66104 | USA | TRADE PAYABLE | | | | | $13.61 | |
| 220970 | | NEDRA WILSON | 98 FREEMONT AVENUE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220971 | | NEDVECKI KATHY | 2331 S 3450 W | | | | SYRACUSE | UT | 84075 | USA | TRADE PAYABLE | | | | | $34.67 | |
| 220972 | | NEEDA SAMUEL M | 6400 N CAMINO VERDE | | | | TUCSON | AZ | 85743 | USA | TRADE PAYABLE | | | | | $199.63 | |
| 220973 | | NEE KARIN | 55 PRESIDENTS AVE | | | | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 220974 | | NEE SHAUNNA | 835 EAST 5TH ST | | | | SOUTH BOSTON | MA | 02127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220975 | | NEEALY ASHLEY L | 11170 WE AVE APT E | | | | ST  ANN | MO | 63074 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 220976 | | NEEDHAM BARBARA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | HI | 96822 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 220977 | | NEEDHAM DAWN | 3440 LEWIS RD | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220978 | | NEEDHAM ELIZABETH | 1490 ASHLAND AVE | | | | SUNBURY | OH | 43074 | USA | TRADE PAYABLE | | | | | $860.96 | |
| 220979 | | NEEDHAM KAREN | 6219 STATE HWY 51 S LOT 1130 | | | | JANESVILLE | WI | 53546 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 220980 | | NEEDHAM MARGIE | 110 DOT RD | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 220981 | | NEEDHAM MICHELLE | 144 CO RD 1485 | | | | CULLMAN | AL | 35057 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 220982 | | NEEDHAM NATASHA | 1187 BLUE HOLLOW ROAD | | | | MOUNT AIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220983 | | NEEDLEMAN LAURIE | 72 BROADWAY | | | | FREEHOLD | NJ | 07728 | USA | TRADE PAYABLE | | | | | $108.27 | |
| 220984 | | NEEDS THERESAKELSE | 850 NIPGEN RD | | | | BAINBRIDGE | OH | 45612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220985 | | NEEF CHRIS | 2564 TAMPA LANE | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 220986 | | NEEL DONNA L | 926 HAYNES ST | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220987 | | NEELAM BEHL | 854 NORTH 16TH STREET | | | | SAN JOSE | CA | 95112 | USA | TRADE PAYABLE | | | | | $19.49 | |
| 220988 | | NEELAWATI SANICHAR | 15623 GIANT PINE LN | | | | CYPRESS | TX | 77429 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 220989 | | NEELEY BARNEY | 326 PINE AVE | | | | MURRELLS INLET | SC | 29576 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220990 | | NEELEY DAN | 617 ROCKY SUMMIT | | | | BEAN STATION | TN | 37708 | USA | TRADE PAYABLE | | | | | $23.60 | |
| 220991 | | NEELEY SHAWNTE | 1024 18TH STREET | | | | WPB | FL | 33407 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 220992 | | NEELEY STANLEY | 5621 DAIRY RD | | | | FRANKLIN | GA | 30217 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 220993 | | NEELEY Y | 1932 E OKLAHOMA ST | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 220994 | | NEELIKA CHIRAMANA | 5235 HOLLY LN N 4 | | | | PLYMOUTH | MN | 55446 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 220995 | | NEELS SUZANNE | 4250 SOUTH RETT AVE | | | | CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 220996 | | NEELY ALEXIS | 211 WINDSOR ST | | | | CHATTANOOGA | TN | 37406 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 220997 | | NEELY BARBARA | 1504 MYRTLE ST | | | | JACKSON | MS | 39202 | USA | TRADE PAYABLE | | | | | $90.42 | |
| 220998 | | NEELY BOBBIE | 103 STONE STREET | | | | CULLODEN | WV | 25510 | USA | TRADE PAYABLE | | | | | $64.40 | |
| 220999 | | NEELY BRUCE | 2760 FLAGSTONE CIR | | | | NAPERVILLE | IL | 60564 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 221000 | | NEELY JUDY | 428 FAIRVIEW AVE | | | | CROWN POINT | IN | 46307 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 221001 | | NEELY KEN | 3902 S 16TH ST | | | | TACOMA | WA | 98405 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 221002 | | NEELY LA C | 4227 S LAKE ORLANDO PKWY | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $27.93 | |
| 221003 | | NEELY LOLA | 733 LUFFMAN RD | | | | RONDA | NC | 28670 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221004 | | NEELY MARANDA | 8442 TAUROMEE | | | | BREMEN | KS | 66112 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 221005 | | NEELY NICOLE L | 7519 ALASKA | | | | SAINT LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 221006 | | NEELY PHYLLIS | 6525 44TH AVE | | | | KENOSHA | WI | 53142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221007 | | NEELY QUOLESHA M | 1500 WALTON RESERVE BLVD APT13 | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 221008 | | NEELY ROBIN | 4014LYMAN | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221009 | | NEELY STACY | 13657 HWY 101 | | | | GRAY COURT | SC | 29645 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 221010 | | NEELY THULBERT | 102 GREENWOOD DR | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $12.74 | |
| 221011 | | NEELY TRACY | 417 CHESLEY DR | | | | SIMPSONVILLE | SC | 29680 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 221012 | | NEELY VALERIE | 239 OS 147TH RD | | | | ROSEDALE | NY | 11422 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 221013 | | NEELY VENESIA | 3914 W HAMPTON AVE | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221014 | | NEENID PIZARO | ADRESS | | | | SOMERVILLE | MA | 02131 | USA | TRADE PAYABLE | | | | | $48.92 | |
| 221015 | | NEER MARGIE | 4416 HEMLOCK | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 221016 | | NEERA SANKAR | 12331 N GESSNER RD | | | | HOUSTON | TX | 77064 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 221017 | | NEERAJ KUMAR | 91 FERRY STREET | | | | JERSEY CITY | NJ | 07307 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 221018 | | NEERAJ SHRIVASTAVA | 401 MASSACHUSETTS AVE | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $180.19 | |
| 221019 | | NEERAJ KUMARI | 89-77 217 ST | | | | JAMAICA | NY | 11427 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 221020 | | NEESE JAMES | 525 GRAVEL HILL RD | | | | GREENVILLE | AL | 36037 | USA | TRADE PAYABLE | | | | | $19.90 | |
| 221021 | | NEESE MARY J | 78875 AVE 47 | | | | LA QUINTA | CA | 92253 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 221022 | | NEESON CELESTINE M | 1778 BUCKEYE ST SW | | | | ATL | GA | 30310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221023 | | NEETU PHAT | 10211 VICERDY COURT UNIT | | | | CUPERTINO | CA | 95014 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 221024 | | NEEYVETTE THOMAS | 4815 1ST ST E APT B | | | | TUSCALOOSA | AL | 35404 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 221025 | | NEFAHTIA GORDON | 23 DALES AVE | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $103.21 | |
| 221026 | | NEFBITT CATHERINE | 270463 | | | | WAUSAU | WI | 54403 | USA | TRADE PAYABLE | | | | | $13.27 | |
| 221027 | | NEFERTITI CHARLES | 5256 BODEGA DR | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $24.62 | |
| 221028 | | NEFERTITI GATHING | 9427 S CHARLES | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 221029 | | NEFERTITI POWELL | 5927 WESTERNRUN DRIVE | | | | BALTIMORE | MD | 21209 | USA | TRADE PAYABLE | | | | | $6.57 | |
| 221030 | | NEFF ELSA | 1774 LOWER MAIN APTS | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221031 | | NEFF HEATHER | 2118 HAWTHORNE | | | | ELKHART | IN | 46517 | USA | TRADE PAYABLE | | | | | $27.29 | |
| 221032 | | NEFF MICHAEL | 1718 S 78TH ST | | | | TULSA | OK | 74127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221033 | | NEFARIA YOUNG | 12100 FIELDSTONE LANE 587 | | | | BRYANT | AR | 72022 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 221034 | | NEFI LIMON | 134 N OLIVE AVE  NONE | | | | RIALTO | CA | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 221035 | | NEFITERIA HARRIS | 20 WESTERLEIGH AVE | | | | NEW HAVEN | CT | 06511 | USA | TRADE PAYABLE | | | | | $4.68 | |

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 221036 | | NEFTAL CARABELLO | 2502 N ST LOUIS | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 221037 | | NEFTALY COLON | TA | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 221038 | | NEFTALY MEDINA | 166 STEVEN ST | | | | LOWELL | MA | 01851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221039 | | NEFTALY MEDINA | 166 STEVEN ST | | | | LOWELL | MA | 01851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221040 | | NEGA YVETTENN | 611 SMITH ST | | | | TRENTON | NJ | 08611 | USA | TRADE PAYABLE | | | | | $3.84 | |
| 221041 | | NEGALE GINA | P O BOX 1698 | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $29.63 | |
| 221042 | | NEGALE LOUTA | MILES W TORREAN | | | | CUBA | NM | 87013 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 221043 | | NEGAR MALKA MEHROON | 27684 ORLANDO AVE | | | | HAYWARD | CA | 94545 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 221044 | | NEGRETE DARLENE | 1062 S RIVERSIDE AVE UNIT 2 | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221045 | | NEGRETE JENNIFER | 4306 W CEDAR BAYOU LYCHBU | | | | BAYTOWN | TX | 77521 | USA | TRADE PAYABLE | | | | | $24.17 | |
| 221046 | | NEGRETE JOHN D | 16803 E BELLBROOK ST | | | | COVINA | CA | 91722 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 221047 | | NEGRETE MAGDALENA | 82430 JUNIPERO ST | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 221048 | | NEGRETE MARIA | 4234 12 W EL SEGUNDO BLVD | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 221049 | | NEGRETE MIGUEL | 189 N AWBRY A | | | | EL PASO | TX | 79905 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 221050 | | NEGRETE NORA | 1073 S STATE ST | | | | EARLIMART | CA | 93219 | USA | TRADE PAYABLE | | | | | $21.59 | |
| 221051 | | NEGRETE PATRICIA | 13530 FUSANO AVE | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 221052 | | NEGRETE SILVIA | 875 TELAMON LN | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $21.50 | |
| 221053 | | NEGRETEGUERRA MIGUEL | 2259 GILBERT GLZ JR DR APT 46 | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 221054 | | NEGRETI SILVA | 424 NOICE DR | | | | SALINAS | CA | 93901 | USA | TRADE PAYABLE | | | | | $23.62 | |
| 221055 | | NEGRETY REBECCA | 405 S STATE ST | | | | SAN BERNARDIN | CA | 92410 | USA | TRADE PAYABLE | | | | | $1,378.52 | |
| 221056 | | NEGRETY REBECCA | 405 S STATE ST | | | | SAN BERNARDIN | CA | 92410 | USA | TRADE PAYABLE | | | | | $1,316.11 | |
| 221057 | | NEGRIN MARJLLI | 480 EAST 49 AVE | | | | HIALEAH | FL | 33013 | USA | TRADE PAYABLE | | | | | $35.30 | |
| 221058 | | NEGRIN OLGA | 1416 PINE AVE | | | | LEHIGH ACRES | FL | 33972 | USA | TRADE PAYABLE | | | | | $24.27 | |
| 221059 | | NEGRON ADA R | COND SANTA BARBARA | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $14.98 | |
| 221060 | | NEGRON AIDELIZ | URB VILLA SDE CASTRO CALLE 7 K | | | | CAGUAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221061 | | NEGRON ALEIDA | CON LAS TORRES NORTE | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221062 | | NEGRON ALFREDO M | 2167 W32ND ST | | | | CLEVELAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221063 | | NEGRON ALICIA | C-HALCON Q-7 VISTA DEL MO | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 221064 | | NEGRON AMANDA | 59 SMITH RD | | | | SHIRLEY | NY | 11967 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 221065 | | NEGRON ANTONIA | LOMAS VERDES CALLE JASINTO 2 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 221066 | | NEGRON ARQUELIO | 2109 LORAIN DR | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 221067 | | NEGRON CARLA | C MONTE FLO 193 VILLA DEL | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 221068 | | NEGRON CARLA | C MONTE FLO 193 VILLA DEL | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221069 | | NEGRON CASILDA | AVE FAGOT 3305 SANTA TERESITA | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221070 | | NEGRON CATHERINE C | MIRADOR DEL TOA APT 7C | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 221071 | | NEGRON CHERINIL | PUERTO NUEVO CLL BOGOTA 1134 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221072 | | NEGRON DAISY | URB ALT DE SAN PEDRO | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $6.02 | |
| 221073 | | NEGRON EDNA | PO BOX 258 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221074 | | NEGRON EDWIN | CALLE FALBOLLAN BARRIO | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 221075 | | NEGRON EFREN | URB JARDINES DE MONTENANO 9 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 221076 | | NEGRON ENRIQUE | CUESTA VIEJA 46 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 221077 | | NEGRON EULALIA | CALLE 31 8J4 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 221078 | | NEGRON FERDINAND C | HAC 01 BOX 8046 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $194.66 | |
| 221079 | | NEGRON FRANCHESKA | ALTURAS DEL TOA CALLE 3 49 | | | | TOA ALTA PR | PR | 00953 | USA | TRADE PAYABLE | | | | | $42.21 | |
| 221080 | | NEGRON FRANCISCO | RR4 BOX 5772 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 221081 | | NEGRON GRACIELA | HC 04 BOX 6706 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $3.73 | |
| 221082 | | NEGRON GRISELIS | VILLA PRADES FRANCISCO CASAL62 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 221083 | | NEGRON GRISELIS | VILLA PRADES FRANCISCO CASAL62 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 221084 | | NEGRON JANET | 4 CAMAC STREET | | | | PAWTUCKET | RI | 02861 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221085 | | NEGRON JENNIFER C | RES VILLA ESPANA | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221086 | | NEGRON JESMARIE F | BO INDIO SEC LAJAS | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $48.27 | |
| 221087 | | NEGRON JESUS | 10006 WILLIAM RD | | | | THONOTASASSA | FL | 33592 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 221088 | | NEGRON JOEMAR | RR05 BOX 8254 | | | | TOALTA | PR | 00952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221089 | | NEGRON JOHANNIE | HC03 BOX 1210B | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 221090 | | NEGRON JONATHAN | HC01 BOX 6660 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 221091 | | NEGRON JORGE | TEGUCIGALPA 365 ROLLIND HILLS | | | | CAROLINA | PR | 00907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221092 | | NEGRON JOSE | EDIF 35 APT343 VIRGILIO DAVILA | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221093 | | NEGRON JOSE | EDIF 35 APT343 VIRGILIO DAVILA | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221094 | | NEGRON JOSE | EDIF 35 APT343 VIRGILIO DAVILA | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $7.21 | |
| 221095 | | NEGRON JOSE | EDIF 35 APT343 VIRGILIO DAVILA | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $545.75 | |
| 221096 | | NEGRON JOSE | EDIF 35 APT343 VIRGILIO DAVILA | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $12.97 | |
| 221097 | | NEGRON JOSE A | CALLE SAN AGUSTIN A25 LOSDOMIN | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $12.97 | |
| 221098 | | NEGRON JUNIOR | 80A QUIMPO | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 221099 | | NEGRON KARINA | 55 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221100 | | NEGRON KEILA | 1849 CLIFFORD AVE | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $32.14 | |
| 221101 | | NEGRON KEISHLA | URB ANA MARIA CALLE 7 G 13 | | | | CABOROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221102 | | NEGRON KEISHLA R | RESIDECIAL EL RECREO | | | | SAN GERMAN | PR | 00068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221103 | | NEGRON KEYSHLA | HC 04 PO BOX 3940 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221104 | | NEGRON KIMBILY | 8724 N HYALEAH RD | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 221105 | | NEGRON LIDYA | BO BARIANS DE YAUCO 45 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 221106 | | NEGRON LILIAM | URB VALLE ALTO 1208 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221107 | | NEGRON LIMARY | APARTADO 65 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 221108 | | NEGRON LIMARY | APARTADO 65 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 221109 | | NEGRON LINDAMARY | CALLE ALICIA F27 ROYAL GARDENS | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $15.29 | |
| 221110 | | NEGRON LISANDRA | VILLAS DEL CARIBE EDIF 1 APT | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $68.19 | |
| 221111 | | NEGRON LISANDRA | VILLAS DEL CARIBE EDIF 1 APT | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $75.50 | |
| 221112 | | NEGRON LIZBETH | 4517 S 23RD ST 4 | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $32.30 | |
| 221113 | | NEGRON LOURDES | URB CUPEY GARDENS C 6 A6 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 221114 | | NEGRON LUIS | URB VILLAS DEL COQUI | | | | AGUIRRE | PR | 00704 | USA | TRADE PAYABLE | | | | | $127.19 | |
| 221115 | | NEGRON LUZ | HC058OX8854 | | | | JO | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221116 | | NEGRON MAILY | H C 04 BOX 43003 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221117 | | NEGRON MANUEL | CALLE PASEO DE LAS FLORES | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $48.23 | |
| 221118 | | NEGRON MARISEL | 1742 48 ST | | | | PENNSAUKEN | NJ | 08110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221119 | | NEGRON MARITZA | HC 03 BOX 15835 | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 221120 | | NEGRON MICHELLE | 109 N SALE ST | | | | ELLETSVILLE | IN | 47429 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 221121 | | NEGRON MIGUEL A | CALL LICEO 137 APT 2 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221122 | | NEGRON NILDA C | BO VACAS | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $70.82 | |
| 221123 | | NEGRON NOELIA | VAGA 1 SECTOR MALA FE | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $75.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 221124 | | NEGRON PHIL | 8610 W LYNDALE ST | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $206.54 | |
| 221125 | | NEGRON RAMON V | URB LOS CACIQUES | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 221126 | | NEGRON RAQUEL | CALLE COMERIO NUMERO 23 BONEVI | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221127 | | NEGRON ROBERTO | RRA BOX 9432 | | | | GUARAGUO ARRIBA | PR | 00256 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 221128 | | NEGRON ROMAN N | BO CAMPANILLAS CALLE EL MONTE P 191B | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $359.81 | |
| 221129 | | NEGRON SAMUEL | CALLE CEFERINO BARSOSA | | | | DORADO BEACH | PR | 00646 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 221130 | | NEGRON SAMUEL | CALLE CEFERINO BARSOSA | | | | DORADO BEACH | PR | 00646 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 221131 | | NEGRON SARA | CALLE 104 BLOQUE 21 VILLA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221132 | | NEGRON SARA | CALLE 104 BLOQUE 21 VILLA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 221133 | | NEGRON SHEIANN | P O BOX 1824 | | | | TRUJILLO ALTO | PR | 00977 | USA | TRADE PAYABLE | | | | | $11.76 | |
| 221134 | | NEGRON SILMA E | SEGUNDA EXT PUNTO DRO 6564 LA | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221135 | | NEGRON SONIA | CALLE ROMA 1402 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $87.39 | |
| 221136 | | NEGRON TERESITA | LARES | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $21.53 | |
| 221137 | | NEGRON VANESSA | URB SAN DEMETRIO | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221138 | | NEGRON VELMARIE | LA HACIENDAAPT7C | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 221139 | | NEGRON WALESKA | BO JARELILTO CALLE 2 CASA 275 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221140 | | NEGRON WILLIAM | URB VILLA REAL CALLE 8 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 221141 | | NEGRON YANIRA | C TRINITARIA146 URB JARDINES | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $63.85 | |
| 221142 | | NEGRON YARITZA | HC04 BOX 13750 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221143 | | NEGRON YOLANDA | CIUDAD JARDIN CALLE MAGUE NIM | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 221144 | | NEGRON YOMARY R | PO BOX 139 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221145 | | NEGRON ZAIDA | PMB 227 SUITE 140 200 AVE RAFAEL CORDERO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $30.13 | |
| 221146 | | NEGRON ZAIMA | URB ALTS BORINQUEN GARDENS MM1 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 221147 | | NEGRON ZUHEY | C 9 F23 STA ELENA | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 221148 | | NEGRON ZULMA | APARTADO 484 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 221149 | | NEGRONI ALFREDO | MEDIANIA BAJA SEC LA GALLERA | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221150 | | NEGY EVA | 2474 E 124TH ST | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 221151 | | NEHA MARY | 9-65 PINE ST BLACKROCK ZUNI | | | | ALBUQUERQUE | NM | 87327 | USA | TRADE PAYABLE | | | | | $31.86 | |
| 221152 | | NEHA SAXENA | 9807 W VALLEY RANCH PKWY APT 2 | | | | IRVING | TX | 75093 | USA | TRADE PAYABLE | | | | | $96.63 | |
| 221153 | | NEHEMIAH MANUFACTURING COMPANY | | | | | | | | | | TRADE PAYABLE | | | | | $9,935.94 | |
| 221154 | | NEHEMIAH MCCOY | 1337 SPEARING ST | | | | JACKSONVILLE | FL | 32206 | USA | TRADE PAYABLE | | | | | $27.14 | |
| 221155 | | NEHEMIAH STEWART | 30224 SOUTHFIELD RD APT 1 | | | | SOUTHFIELD | MI | 48076 | USA | TRADE PAYABLE | | | | | $31.29 | |
| 221156 | | NEHER CASEY | 2444 N BERKSHIRE RD | | | | CHARLOTTESVILLE | VA | 22901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221157 | | NEHLS HEATHER | 134 PENNYSVANLIA AVE | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 221158 | | NEHLS MELESSA | N11571 MOSS ST | | | | ANIWA | WI | 54408 | USA | TRADE PAYABLE | | | | | $8.18 | |
| 221159 | | NEHRING CLAUDIA | 2633 HWY 78 SOUTH | | | | MOUNT HOREB | WI | 53572 | USA | TRADE PAYABLE | | | | | $300.66 | |
| 221160 | | NEIBAUR ANTHONY | 5206 LASHER LN | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221161 | | NEIBERLINE JOY | 211 MALLOW RD | | | | FRANKFORT | OH | 45628 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221162 | | NEIBERT DEMEL | 2613 10TH AVE | | | | BEAVER FALLS | PA | 15010 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 221163 | | NEICA THREET | 1908 W 26TH ST | | | | PINE BLUFF | AR | 71603 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 221164 | | NEICE KRIS | 637 MISSOURI | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 221165 | | NEICE LISA | 13453 COUNTRY LIVING LANE | | | | GLADE SPRING | VA | 24340 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 221166 | | NEICE WILSON | 2743 CARSON ST | | | | DETROIT | MI | 48209 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 221167 | | NEICY ROBINSON | 1704 N NAGLE | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 221168 | | NEIDA TAVAREZ | COM SONUCO CALLE CIDRA 397 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $2.45 | |
| 221169 | | NEIDRE GORDON | 448 COLE AVE | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221170 | | NEIER IRENE K | 1496 NORTH D AVENUE | | | | PECK | KS | 67120 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 221171 | | NEIGERETE STELLA | 125 CARLTON ST | | | | WAUCHULA | FL | 33873 | USA | TRADE PAYABLE | | | | | $139.78 | |
| 221172 | | NEIGHBOR NEWSPAPERS | 580 FAIRGROUND ST | | | | MARIETTA | GA | 30061 | USA | TRADE PAYABLE | | | | | $12,848.63 | |
| 221173 | | NEIGHBORHOOD LAWN MOWER REPAIR | | | | | | | | | | TRADE PAYABLE | | | | | $577.00 | |
| 221174 | | NEIGHBORS LATRICE | 1441 SEPULVEDA AVE APT7 | | | | SN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 221175 | | NEIKA NICHOLSON | 6638 W HUGHES DR | | | | PHOENIX | AZ | 85043 | USA | TRADE PAYABLE | | | | | $60.77 | |
| 221176 | | NEIKO PRATT | 21 NORTH FRONT ST | | | | SOUDERTON | PA | 18964 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 221177 | | NEIL AMY M | 5889 ARMISTICE AVE NW | | | | CANTON | OH | 44718 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 221178 | | NEIL ASHLEY | 1591 LANE AVE | | | | JACKSONVILLE | FL | 32256 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 221179 | | NEIL ASHLEY N | 345 CHAPARRAL DR 1215 | | | | STL | MO | 63042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221180 | | NEIL BOYD | 27 BRECKENRIDGE TERR | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $18.18 | |
| 221181 | | NEIL CARFORA | 4 JEREMY AVE | | | | PLAINVIEW | NY | 11803 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 221182 | | NEIL CIERRA K | AIRPORT RD | | | | BERKELEY | MO | 63134 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 221183 | | NEIL CUNNINGHAM | 1025 ARLINGTON AVE | | | | BRISTOL | VA | 24201 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 221184 | | NEIL FISHER | 4505 CRABTREE PINES LANE | | | | RALEIGH | NC | 27612 | USA | TRADE PAYABLE | | | | | $29.69 | |
| 221185 | | NEIL FLOYDE DANIEL | 27C CLIFTON HILL | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221186 | | NEIL JAMES | 3533 MAIN ST | | | | KEOKUK | IA | 52632 | USA | TRADE PAYABLE | | | | | $74.81 | |
| 221187 | | NEIL JENNIFER | 1017 CREEK RD | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221188 | | NEIL JOHN O | 2 HAWTHORNE MALL | | | | VERNON HILLS | IL | 60061 | USA | TRADE PAYABLE | | | | | $2,290.00 | |
| 221189 | | NEIL JOYCE | 4107 ASIMUTH CIRCLE | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $66.16 | |
| 221190 | | NEIL KRAVITZ GROUP SALES INC | 412 S COOPER AVE | | | | CINCINNATI | OH | 45215 | USA | TRADE PAYABLE | | | | | $80,495.44 | |
| 221191 | | NEIL MARSH | 1856 SW FAIR AVE | | | | CHEHALIS | WA | 98532 | USA | TRADE PAYABLE | | | | | $214.60 | |
| 221192 | | NEIL PLAGGEMEYER | PO BOX 1173 | | | | REDWAY | CA | 95560 | USA | TRADE PAYABLE | | | | | $279.58 | |
| 221193 | | NEIL RIDGEWAY | 4770 TEMPLE CT  NONE | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $4.41 | |
| 221194 | | NEIL SANDERSON | 1305 CAROLL ST | | | | DALY CITY | CA | 94014 | USA | TRADE PAYABLE | | | | | $12.53 | |
| 221195 | | NEIL VECKER | 40 GORDON CIR | | | | GRAFTON | MA | 01519 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 221196 | | NEIL VIERNES | 1210 SALIDA WAY | | | | EL SOBRANTE | CA | 94803 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 221197 | | NEIL VIRNIG | 3120 170TH ST SW | | | | LYNNWOOD | WA | 98037 | USA | TRADE PAYABLE | | | | | $152.00 | |
| 221198 | | NEIL WOODHALL | 929 E COUNTRY CLUB BLVD | | | | BIG BEAR CITY | CA | 92314 | USA | TRADE PAYABLE | | | | | $16.19 | |
| 221199 | | NEILA ARROYO | CALLE BALDORIOTY 156 NORTE | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 221200 | | NEILE NORTON | 505 MESILLA ST SE APT A | | | | ALB | NM | 87108 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 221201 | | NEILL BRIAN | 14 MUSKETT DRIVE | | | | CHICKAMAUGA | GA | 30707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221202 | | NEILL LINDA | 1367 REALE AVE | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 221203 | | NEILL SALVATORE O | 1021 BEXLEY LN | | | | LINCOLNTON | NC | 28092 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 221204 | | NEILLY33344439 TERESA M | 10343 WHEATSIDE DR APTG | | | | CHARLOTTE | NC | 28262 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221205 | | NEILMED PHARMACEUTICALS INC | 601 AVIATION BLVD | | | | SANTA ROSA | CA | 95403 | USA | TRADE PAYABLE | | | | | $28,901.82 | |
| 221206 | | NEILO THERESA | 420 HILLCREST AVE | | | | BLACKWOOD | NJ | 08012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221207 | | NEILON LISA | 212 BURDICK AVE | | | | SYRACUSE | NY | 13208 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 221208 | | NEILSEN TAMMIE | POBOX 179 | | | | CHARLESTOWN | NH | 03603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221209 | | NEILSON BRUCE | 5002 59 PLACE HAIGH SP | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $7.40 | |
| 221210 | | NEILSON LANCE | 2105 STUMPF BLVD | | | | TERRYTOWN | LA | 70056 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 221211 | | NEILSON MARK | 19311 CREEKSIDE CIRCLE | | | | SALINAS | CA | 93908 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 221212 | | NEILSON TAMMIE | 128 ACWORTH RD | | | | CHARLESTOWN | NH | 03603 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 221213 | | NEILSON TAMMIE J | 11 ERIN COURT APT 3 | | | | CHARLESTOWN | NH | 03603 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 221214 | | NEILY MCCORT | 119 SOUTH ARCH STREET | | | | BARNESVILLE | OH | 43713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221215 | | NEILYN NAVARRO | 513 GREY FEATHER CT | | | | ROUND ROCK | TX | 78665 | USA | TRADE PAYABLE | | | | | $32.45 | |
| 221216 | | NEIMEIC JOE | 150 EAST 31 ST | | | | ERIE | PA | 16504 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 221217 | | NEIMOS ERAKDRIK | 7543 W WASHINGTON RD | | | | MAGNA | UT | 84044 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 221218 | | NEIN BRENDA | 113 GEORGIA AVE | | | | WOODBINE | GA | 31569 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 221219 | | NEINA ABNER | 15782 ARDMORE ST | | | | DETROIT | MI | 48227 | USA | TRADE PAYABLE | | | | | $156.53 | |
| 221220 | | NEIRA CHISTIANNE | 2666 PARK AVE | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $16.94 | |
| 221221 | | NEIRY LUGO | 171 SARGEANT ST APT 2L | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 221222 | | NEISA MALDONADO | APTD 319 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221223 | | NEISA RIVERA | RR1 BUZON 2242 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221224 | | NEISHA BURTON | 1145 SURREY DRIVE | | | | GLEN ELLYN | IL | 60137 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 221225 | | NEISHA KING | 2618 WOODDALE BLVD | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 221226 | | NEISHA NIEVES | CONO EL TUREY APT 1004 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 221227 | | NEISHA VALENTIN | 23411 102ND AVE SE | | | | KENT | WA | 98031 | USA | TRADE PAYABLE | | | | | $17.99 | |
| 221228 | | NEISHA VELEZ | URB ALTURA DE FAIR VIEZ7887 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.56 | |
| 221229 | | NEISHA VELEZ | URB ALTURA DE FAIR VIEZ7887 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 221230 | | NEISHA WILKERSON | 1620 BATTLEGROUND DR | | | | MURFREESBORO | TN | 37129 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 221231 | | NEISHALEY SANCHEZ | SUIT 226 PO BOX 10000 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 221232 | | NEISHATALY TORRES SANTIAGO | 623 3RD AVE SW 3 | | | | ABERDEEN | SD | 57401 | USA | TRADE PAYABLE | | | | | $46.88 | |
| 221233 | | NEISLER DONNA | PO BOX 671 | | | | LAKE CITY | AR | 72437 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221234 | | NEITA CYNTHIA | 310 WEST 43RD ST | | | | NEW YORK | NY | 10003 | USA | TRADE PAYABLE | | | | | $26.99 | |
| 221235 | | NEITA LICCRE | 314 FRANKLIN ST | | | | TRENTON | NJ | 08609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221236 | | NEIVES ALEXANDER | 311 STRAWBERRY | | | | CSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 221237 | | NEIZER FLORA | 119 GRENADINE CT | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 221238 | | NEJAD FARIN | 7365 MAIN ST 346 | | | | STRATFORD | CT | 06614 | USA | TRADE PAYABLE | | | | | $329.68 | |
| 221239 | | NEJIA MARIA | 2923 NORTH COOLIDGE AVE | | | | LOS ANGELES | CA | 90039 | USA | TRADE PAYABLE | | | | | $32.40 | |
| 221240 | | NEKEDIA WALKER | 1301 E 83RD ST APT3 | | | | KANSAS CITY | MO | 64131 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 221241 | | NEKEIA CUMMINGS | TARAWA TERRACE BLDG 8 | | | | CAMP LEJEUNE | NC | 28547 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 221242 | | NEKEITA HICKS | ADDRESS | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $100.27 | |
| 221243 | | NEKEITHA LEGGETTE | 1781 NW 207 ST APT 205 | | | | MIAMI GARDENS | FL | 33056 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 221244 | | NEKELDA BLENMAN | 2194 RIMLOOP | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 221245 | | NEKENA JONES | 116 N DECKER AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221246 | | NEKESHA HARMON | 999 WHERLE DR | | | | WILLIAMSVILLE | NY | 14221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221247 | | NEKESHIA JEAN BAPTISTE | 105 SOUTH FULTON | | | | MOUNT VERNON | NY | 10550 | USA | TRADE PAYABLE | | | | | $84.58 | |
| 221248 | | NEKEY FULLER | 3501 OLD MINE ROAD | | | | GRETNA | VA | 24557 | USA | TRADE PAYABLE | | | | | $3.12 | |
| 221249 | | NEKIA GREER | 53WASHINGTONDOUGLAS CIR | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 221250 | | NEKICHA REDMOND | 15505 FAIRMOUNT | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 221251 | | NEKISHA BANKS | 290 LAUREL WAY | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221252 | | NEKISHA BOONE | 300 CHARLES ST APTN 9 | | | | NEWPORTNEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 221253 | | NEKITRA WILSON | 5910 N 4TH ST | | | | PHILA | PA | 19120 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 221254 | | NEKITTA PATTON | 19357 WASHTENAW | | | | DETROIT | MI | 48225 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 221255 | | NEKKA SCOTT | 332 14TH ST | | | | BUFFALO | NY | 14213 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 221256 | | NEKOOSA MCPHERSON | 1966 39TH STREET | | | | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $19.82 | |
| 221257 | | NELAND KARRASYRENNA | 3017 BRICEVILLE HIGHWAY | | | | BRICEVILLE | TN | 37710 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 221258 | | NELANIE MADDOX | 8808 PARKWOOD DR | | | | BELLEVILLE | MI | 48111 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 221259 | | NELDA C ESQUIBEL | 1203 W CENTRE | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 221260 | | NELDA GONZALES | PLACE ADDRESS HERE | | | | BOYNTON BEACH | FL | 33436 | USA | TRADE PAYABLE | | | | | $72.50 | |
| 221261 | | NELDA GOODMAN | 426 APT 1 | | | | JEFFERSON | TX | 75902 | USA | TRADE PAYABLE | | | | | $22.59 | |
| 221262 | | NELDA LOPEZ | URBRAFAEL BERMUDEZ C-3 A-28 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $25.06 | |
| 221263 | | NELDA LOPEZ | URBRAFAEL BERMUDEZ C-3 A-28 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 221264 | | NELDA MANSFIELD | 802 CROCKETT DR | | | | KILLEEN | TX | 76541 | USA | TRADE PAYABLE | | | | | $72.97 | |
| 221265 | | NELDA PRICE | 1340 MCCONNELL RD | | | | GUNTER | TX | 75058 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 221266 | | NELDEEN TECHERIA | BOX595 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221267 | | NELDER BRENDA | 76 LISBON ST | | | | LEETONIA | OH | 44431 | USA | TRADE PAYABLE | | | | | $10.14 | |
| 221268 | | NELDYN HERNANDEZ | 1299 SW 112TH WAY | | | | DAVIE | FL | 33325 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 221269 | | NELECIA NELSON | 103 TREMONT ST | | | | BRAINTREE | MA | 02184 | USA | TRADE PAYABLE | | | | | $31.85 | |
| 221270 | | NELEON WILIZ | ST JOHN | | | | CRUZ BAY | VI | 00831 | USA | TRADE PAYABLE | | | | | $145.00 | |
| 221271 | | NELI NABOU | 2537 CANNISTRACI LANE | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $84.51 | |
| 221272 | | NELIA CRUZ-VASQUEZ | 511 BLACKBURN AVE APT 13 | | | | CAPE MAY | NJ | 08210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221273 | | NELIDA BURGOS | 450 CALLE PERIFERAL APT 105 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $15.03 | |
| 221274 | | NELIDA BURGOS | 450 CALLE PERIFERAL APT 105 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $449.72 | |
| 221275 | | NELIDA MATIAS | CARR 111 KM28 HM2 | | | | SAN SEBASTIA | PR | 00685 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 221276 | | NELIDA MATIAS | CARR 111 KM28 HM2 | | | | SAN SEBASTIA | PR | 00685 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 221277 | | NELIDA MUNIZ CRUZ | CALLE 6 280 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 221278 | | NELIDA ORELLANA | SECT LA PRA C ADELINA HNDEZ 43 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221279 | | NELIDA RUIZ | 2115 NAUTLA DR | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 221280 | | NELIDA SERRANO | CALLE | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 221281 | | NELIDA WONG | 444 ROADWOOD APT 316 | | | | CALEXICO | CA | 92231 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 221282 | | NELINA REAL | 22534 108TH AVE SE | | | | KENT | WA | 98031 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 221283 | | NELKIN IRINA | VALLEJO | | | | VALLEJO | CA | 94533 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 221284 | | NELL ANGELA | 2010 DOSTER RD | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221285 | | NELLA GREGORE-BELLOT | 1 SOLBERG | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221286 | | NELLI BARANYUK | 13230 POPPY ST NW | | | | COON RAPIDS | MN | 55448 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 221287 | | NELLIE A MOLANO | 3065 PACIFIC AVE | | | | LONG BEACH | CA | 90810 | USA | TRADE PAYABLE | | | | | $18.97 | |
| 221288 | | NELLIE BARKER | 289 S 100 E | | | | WELLINGTON | UT | 84542 | USA | TRADE PAYABLE | | | | | $27.58 | |
| 221289 | | NELLIE BROGLE | 723 S FLOWER ST | | | | ORANGE | CA | 92869 | USA | TRADE PAYABLE | | | | | $818.31 | |
| 221290 | | NELLIE CAMPBELL | 2945 W 23RD ST APT 7J | | | | BROOKLYN | NY | 11224 | USA | TRADE PAYABLE | | | | | $17.09 | |
| 221291 | | NELLIE CARVER | 4904 BELLE DRIVE | | | | ANTIOCH | CA | | USA | TRADE PAYABLE | | | | | $11.86 | |
| 221292 | | NELLIE CORREA | 1522 W BEAUMONT | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 221293 | | NELLIE CORREA | 1522 W BEAUMONT | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221294 | | NELLIE DIXON | 43 MYRTLE ST | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 221295 | | NELLIE HERNANDEZ | 5041 W TAROOK | | | | TUCSON | AZ | 85757 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 221296 | | NELLIE JOHNSTON | 1501 IMPERIAL AVE | | | | SAN DIEGO | CA | 92101 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 221297 | | NELLIE LYNN | 8400 49TH STREET NORTH | | | | PINELLAS PARK | FL | 33781 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221298 | | NELLIE MALDONADO | 1325 BON BURT LN | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $9.58 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 221299 | NELLIE MARGU FERNANDEZ HARRIS | 282 YVONNE DRIVE | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $0.01 |
| 221300 | NELLIE MEJIAS | CARR 173 INT 7775 KM 12 INTER | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $1.15 |
| 221301 | NELLIE MEJIAS | CARR 173 INT 7775 KM 12 INTER | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $9.99 |
| 221302 | NELLIE PEREZ | 7163 BUFFIE CT | | | | BURKE | VA | 22015 | USA | TRADE PAYABLE | | | | | $28.70 |
| 221303 | NELLIE RODRIGUEZ | 4662 N THIRD ST | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $19.29 |
| 221304 | NELLIE SMITH | 985 PLANT ST | | | | MACON | GA | 31201 | USA | TRADE PAYABLE | | | | | $12.20 |
| 221305 | NELLIE WALLACE | 1530 EAST BROAD ST | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $26.68 |
| 221306 | NELLIE WOLESLAGUE | 29 FRANKLIN ST | | | | COKEBURG | PA | 15324 | USA | TRADE PAYABLE | | | | | $20.00 |
| 221307 | NELLS JUSTINA | 149 MIDBERRY RD | | | | HARRISVILLE | PA | 16038 | USA | TRADE PAYABLE | | | | | $50.00 |
| 221308 | NELLOMS CURTIS | 1524 FOSTER RD | | | | GRIMESLAND | NC | 27837 | USA | TRADE PAYABLE | | | | | $19.00 |
| 221309 | NELSON TANYA | 8519 N BRANCH AVE | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $23.70 |
| 221310 | NELLUM BARBARA | 166 W SEAVIEW | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $5.00 |
| 221311 | NELLUMS DANA | 3722 EDMUNDSON | | | | ST  LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $11.15 |
| 221312 | NELLY ARTHUR | 4422 MONTICELLO AVE | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $0.01 |
| 221313 | NELLY BLARE | 3571 STRAFORD DR | | | | COLUMBUS | GA | 31901 | USA | TRADE PAYABLE | | | | | $33.26 |
| 221314 | NELLY D BUST ALVAREZ | 13420 DAVENTRY WAY | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $32.94 |
| 221315 | NELLY FELICIA | 3351 N LUMPKIN RD | | | | COLS | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.00 |
| 221316 | NELLY FREEMAN | 42200 MARGARITA RD | | | | TEMECULA | CA | 92592 | USA | TRADE PAYABLE | | | | | $114.23 |
| 221317 | NELLY GITAU | 94 ECKLUND DR  NONE | | | | LOWELL | MA | 01852 | USA | TRADE PAYABLE | | | | | $5.00 |
| 221318 | NELLY GRANADOS | 1831 DULANEY CT | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $10.98 |
| 221319 | NELLY HERRERA | 22715 | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $15.88 |
| 221320 | NELLY LOPEZ | 7810 KOMATLY DR | | | | DALLAS | TX | 75217 | USA | TRADE PAYABLE | | | | | $24.19 |
| 221321 | NELLY PALTIN | 69 SMITH ST | | | | WHITE PLAINS | NY | 10601 | USA | TRADE PAYABLE | | | | | $27.56 |
| 221322 | NELLY PEREZ | 5733 BOSSEN TERR | | | | MINNEAPOLIS | MN | 55417 | USA | TRADE PAYABLE | | | | | $0.15 |
| 221323 | NELLY PICHARDO | 546 WALNUT ST | | | | LYNN | MA | 01902 | USA | TRADE PAYABLE | | | | | $5.00 |
| 221324 | NELLY RIOS CAMACHO | D2 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $250.00 |
| 221325 | NELLY RODRIQUEZ | 141 ESSEX STREET | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $0.02 |
| 221326 | NELLY ROMERO | 101 E ELMS RD | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $14.59 |
| 221327 | NELLY SHNEIDER | 8310 35TH AVE | | | | FLUSHING | NY | 11372 | USA | TRADE PAYABLE | | | | | $371.91 |
| 221328 | NELLY SMITHE | 12000 LUSBYS LN | | | | BRANDYWINE | MD | 20613 | USA | TRADE PAYABLE | | | | | $75.00 |
| 221329 | NELMARIE RIOS | 10 CALLE SERRA | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 |
| 221330 | NELMS CELIA | 1615 CENTER AVE | | | | PAYETTE | ID | 83661 | USA | TRADE PAYABLE | | | | | $0.50 |
| 221331 | NELMS JOHNNIE K | 920 42ND ST | | | | WPB | FL | 33407 | USA | TRADE PAYABLE | | | | | $5.00 |
| 221332 | NELMS LYNETTE | 109 KINCAID LN | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.00 |
| 221333 | NELMS PATRICIAY | NOT APLICABLE | | | | BEFOD | VA | 24523 | USA | TRADE PAYABLE | | | | | $5.00 |
| 221334 | NELMS TAHITIA | 596 FAIRWOOD AVE | | | | COLUMBUS | OH | 43205 | USA | TRADE PAYABLE | | | | | $5.00 |
| 221335 | NELMS TERESA | 3309 S BYRON BUTLER PKWY LOT 8 | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $5.00 |
| 221336 | NELOME QUAITON | 1914 BOULDERVIEW DR SE | | | | ATLANTA | GA | 30316 | USA | TRADE PAYABLE | | | | | $12.79 |
| 221337 | NELOMS PAMELA | 1806 QUAILS NEST DR APT 202 | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $5.00 |
| 221338 | NELS PETERSON | N89W15482 CLEVELAND AVE | | | | MENOMONEE FLS | WI | 53225 | USA | TRADE PAYABLE | | | | | $10.51 |
| 221339 | NELSA VASQUEZ | 341 E NEW ST | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $1.70 |
| 221340 | NELSEN KATHY | 305 N 95TH 126 | | | | MILWAUKEE | WI | 53226 | USA | TRADE PAYABLE | | | | | $10.93 |
| 221341 | NELSEN LEO | 14810 FAWN HOLLOW LN | | | | NOBLESVILLE | IN | 46060 | USA | TRADE PAYABLE | | | | | $135.53 |
| 221342 | NELSEN MARK | 837 CLIFFORD DR | | | | TOOELE | UT | 84074 | USA | TRADE PAYABLE | | | | | $50.00 |
| 221343 | NELSON ADRIANNE | 648 KNIGHT HILL RD | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $0.85 |
| 221344 | NELSON AKIRA | 317 MITCHELLVILLE RD | | | | RIDGELAND | SC | 29936 | USA | TRADE PAYABLE | | | | | $0.80 |
| 221345 | NELSON ALBERT | 741 BARNESDALE DRIVE | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $3.21 |
| 221346 | NELSON ALDANA | 10123 FINCH AVE | | | | RANCHO CUCAMONGA | CA | 91737 | USA | TRADE PAYABLE | | | | | $12.34 |
| 221347 | NELSON ALONZO | 2841 PRINCESS ANNE RD | | | | VIRGINIA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $11.94 |
| 221348 | NELSON AMBER R | 213 LINCOLN WAY W APT 2 | | | | CHAMBERBURGER | PA | 17201 | USA | TRADE PAYABLE | | | | | $7.94 |
| 221349 | NELSON AMESHA | 115 MOROINGTON MNR | | | | CHARLES TOWN | WV | 25414 | USA | TRADE PAYABLE | | | | | $25.00 |
| 221350 | NELSON AMY | 2840 WESTPARK DR | | | | GAUTIER | MS | 39553 | USA | TRADE PAYABLE | | | | | $2.20 |
| 221351 | NELSON ANGEL | 15783 E PERIMETER RD | | | | ATHOL | ID | 83801 | USA | TRADE PAYABLE | | | | | $15.00 |
| 221352 | NELSON ANGELA | 9305 W NORTH AVE APT 3 | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $25.21 |
| 221353 | NELSON ANTWANIC | DOESNT APPLY | | | | PORTLAND | OR | 97266 | USA | TRADE PAYABLE | | | | | $5.00 |
| 221354 | NELSON APRIL | 1812 ELMENDORF AVE | | | | EVANSVILLE | IN | 47714 | USA | TRADE PAYABLE | | | | | $4.55 |
| 221355 | NELSON APRIL | 1812 ELMENDORF AVE | | | | EVANSVILLE | IN | 47714 | USA | TRADE PAYABLE | | | | | $11.00 |
| 221356 | NELSON ARLANE | 201 OLD CEDAR ISLAND ROAD | | | | ATLANTIC | NC | 28511 | USA | TRADE PAYABLE | | | | | $5.50 |
| 221357 | NELSON ARLEATHER | PO BOX 121 | | | | R MT | NC | 27801 | USA | TRADE PAYABLE | | | | | $1.54 |
| 221358 | NELSON ASHLEY | 4309 BAILEY AV | | | | CLEVELAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $14.89 |
| 221359 | NELSON ASHLEY | 4309 BAILEY AV | | | | CLEVELAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $1.73 |
| 221360 | NELSON ASHLEY | 4309 BAILEY AV | | | | CLEVELAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $5.00 |
| 221361 | NELSON AUTUMN | 2101 WESTWOOD DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $4.59 |
| 221362 | NELSON AYANA | 834 DURNESS AVE | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $14.55 |
| 221363 | NELSON BARBARA | 146 E 52 STREET 3R | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $5.00 |
| 221364 | NELSON BARBARA | 146 E 52 STREET 3R | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $5.00 |
| 221365 | NELSON BENDU | 105 MURPHY ROAD | | | | WILMINGTON | DE | 19803 | USA | TRADE PAYABLE | | | | | $4.70 |
| 221366 | NELSON BERNICE | 2840 WESTPARK DR | | | | GAUTIER | MS | 39553 | USA | TRADE PAYABLE | | | | | $9.60 |
| 221367 | NELSON BETH | 12190 TWNS RD 209 | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $5.00 |
| 221368 | NELSON BETTY | 26 SOUTH ST | | | | CHARLESTON | SC | 29403 | USA | TRADE PAYABLE | | | | | $5.00 |
| 221369 | NELSON BETTY | 26 SOUTH ST | | | | CHARLESTON | SC | 29403 | USA | TRADE PAYABLE | | | | | $5.50 |
| 221370 | NELSON BRANDIAN | 366 TREMONT STREET | | | | ROCHESTER | NY | 14608 | USA | TRADE PAYABLE | | | | | $8.07 |
| 221371 | NELSON BRENDA | 26073 LEWES-GEORGETOWN HWY | | | | GEORGETOWN | DE | 19947 | USA | TRADE PAYABLE | | | | | $5.00 |
| 221372 | NELSON BRIAN | 37 MARIETTA | | | | PROVIDENCE | RI | 02904 | USA | TRADE PAYABLE | | | | | $9.00 |
| 221373 | NELSON BRIANA | 114 TRINITY DR | | | | BATESBURG | SC | 29006 | USA | TRADE PAYABLE | | | | | $5.00 |
| 221374 | NELSON BRITTANY | 1136 EAST 4TH ST | | | | BETHLEHEM | PA | 18042 | USA | TRADE PAYABLE | | | | | $4.70 |
| 221375 | NELSON BRITTANY M | 2638 N 47TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $12.50 |
| 221376 | NELSON BURGOS | 29 GERARD WAY | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $10.00 |
| 221377 | NELSON BURGOS | 29 GERARD WAY | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 |
| 221378 | NELSON C MARTINEZ | 5705 COMMONS DR | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $30.00 |
| 221379 | NELSON CANDICE | 626 W BRIDGER | | | | POCATELLO | ID | 83204 | USA | TRADE PAYABLE | | | | | $0.88 |
| 221380 | NELSON CARRINNA | 5113 NAPOLEON DR | | | | N CHAS | SC | 29418 | USA | TRADE PAYABLE | | | | | $11.84 |
| 221381 | NELSON CASSANDRA | 307 BOWMAN DRIVE | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $9.22 |
| 221382 | NELSON CASSANDRAN | 307 BOWMAN DRIVE | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $10.00 |
| 221383 | NELSON CAYSHA | 132 N ROMNEY ST APT A | | | | CHARESTON | SC | 29403 | USA | TRADE PAYABLE | | | | | $5.00 |
| 221384 | NELSON CHARLES | 3928 NELSONVIEW DR | | | | AWENDEW | SC | 29429 | USA | TRADE PAYABLE | | | | | $169.35 |
| 221385 | NELSON CHARLES | 3928 NELSONVIEW DR | | | | AWENDEW | SC | 29429 | USA | TRADE PAYABLE | | | | | $9.59 |
| 221386 | NELSON CHASADY R | 3123 WOODLAND | | | | KC | MO | 64109 | USA | TRADE PAYABLE | | | | | $9.87 |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 221387 | | NELSON CHERIE | 11535 WEST ZERO RD | | | | CASPER | WY | 82604 | USA | TRADE PAYABLE | | | | | $744.89 | |
| 221388 | | NELSON CHERYL | 455 LITTLE PINES CT | | | | ROSWELL | GA | 30076 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 221389 | | NELSON CHRISTINA | 3998 NIRGRAST | | | | N CHAS | SC | 29405 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 221390 | | NELSON CHRISTINA | 311 SICKAMORE AVE | | | | MOUNDSVILLE | WV | 26041 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 221391 | | NELSON CHRISTY | 13890 E MARINA DR 406 | | | | AURORA | CO | 80014 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 221392 | | NELSON CINTRON CRUZ | HC 04 BOX 5820 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 221393 | | NELSON COLLETTEA | 1645 MOHAWK RIDGE RD | | | | BULLS GAP | TN | 37711 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 221394 | | NELSON CONSAAN | 123 ABC | | | | SMOTH | SC | 29483 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 221395 | | NELSON CORETTA | 400 FAIRBURN RD | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $61.00 | |
| 221396 | | NELSON CORNELIA | 1200 N DUPONT HWY | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 221397 | | NELSON COTTON | 1019 W GLENWOOD AVE | | | | PHILADELPHIA | PA | 19133 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 221398 | | NELSON CRAIG | 637 BRIAR LAKE PL | | | | COLUMBIA | IL | 62236 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 221399 | | NELSON CRYSTAL | 2115 33RD ST SE | | | | RUSKIN | FL | 33570 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 221400 | | NELSON DANIEALA | 2321 E HIGHLAND AVE 321 | | | | PHOENIX | AZ | 85016 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 221401 | | NELSON DARLENE | 2406 SOUTHSIDE RIVER RD | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 221402 | | NELSON DAVID | 8 GENTRY WAY NONE | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $120.74 | |
| 221403 | | NELSON DAVID H | 2063 ASHMORE DRIVE | | | | DAYTON | OH | 45420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221404 | | NELSON DAWN | 5015 WHITMORE ST | | | | OMAHA | NE | 68152 | USA | TRADE PAYABLE | | | | | $3.81 | |
| 221405 | | NELSON DEBORAH | 3921 TRITON CT NONE | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221406 | | NELSON DEBORAH | 3921 TRITON CT NONE | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221407 | | NELSON DEMETRA | 506 PALMER ST | | | | MOBILE | AL | 36608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221408 | | NELSON DEMETRIUS | 4027 N 25 ST | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $7.39 | |
| 221409 | | NELSON DENEEN | 6018 11TH AVE | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221410 | | NELSON DENEISHA L | 1017 W 7TH ST | | | | RIVERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 221411 | | NELSON DENLEY G | 6727 KALINOWSKI ST | | | | TT | NC | 28543 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 221412 | | NELSON DEON | 4824 NE WINFIELD | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221413 | | NELSON DEWITT | 2823 BROWARD ROAD | | | | JAKCONSVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 221414 | | NELSON DIANE | 32 BALBACH DR | | | | BUFFALO | NY | 14225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221415 | | NELSON DIANN | 408 CULLANS | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221416 | | NELSON DIEDRE | 230 BIRCH ST | | | | BOYNTON | FL | 33426 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 221417 | | NELSON DONNETTA | 3623 LIVINGTON | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221418 | | NELSON DOREEN | 5241 NAPOLEON DRIVE APT | | | | CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 221419 | | NELSON E GONZALEZ | 15 MONITOR ST | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221420 | | NELSON ELIZABETH | 5407 ELS ROAD AVE | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 221421 | | NELSON ELIZABETH | 5407 ELS ROAD AVE | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221422 | | NELSON EMMANIA | 2037 BUCHANAN BAY CIRCLE | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $31.94 | |
| 221423 | | NELSON ERIK D | 116 LAURELWOOD COURT | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $46.93 | |
| 221424 | | NELSON ERIN | 7803 38 AVE | | | | KENOSHA | WI | 53142 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 221425 | | NELSON ERNESTINE | 8908 BOW RD | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221426 | | NELSON ERROL | 274 VREELAND AVE | | | | PATERSON | NJ | 07503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221427 | | NELSON ESTELLE M | 5244 JURY LN | | | | N CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221428 | | NELSON FHONTRELL | 1026 EISENHOWER CIRCLE | | | | JUNCTION CITY | KS | 66441 | USA | TRADE PAYABLE | | | | | $7.84 | |
| 221429 | | NELSON FLUFFY | 1546 13TH ST S | | | | ARLINGTON | VA | 22204 | USA | TRADE PAYABLE | | | | | $15.08 | |
| 221430 | | NELSON GAIL | 8215 CURRAN BLVD | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $7.80 | |
| 221431 | | NELSON GALAMBOS | 889 HOLLY HILL DR | | | | WALNUT CREEK | CA | 94596 | USA | TRADE PAYABLE | | | | | $89.00 | |
| 221432 | | NELSON GARCIA | 17904 EAST LAXFORD RD | | | | AZUSA | CA | 91702 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 221433 | | NELSON GARRETT | 1901 WEST MACAUTHOR | | | | SHAWNEE | OK | 74804 | USA | TRADE PAYABLE | | | | | $61.00 | |
| 221434 | | NELSON GILBERT | 2209 3RD AVE | | | | RICHMONS | VA | 23222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221435 | | NELSON GISEL | 12 WOODLEAF CT | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221436 | | NELSON GISEL | 12 WOODLEAF CT | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221437 | | NELSON GLEN | 320 MOREY ST | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $24.69 | |
| 221438 | | NELSON GLORIA M | 9500 DRURY AVE APT 203 | | | | KANSASCITY | MO | 64137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221439 | | NELSON GONZALEZ VAZQUEZ | URB MAR AZUL | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221440 | | NELSON GRANADOS | 4100 CAMTIRVURY TER | | | | ROCKVILLE | MD | 20853 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 221441 | | NELSON GRANADOS | 4100 CAMTIRVURY TER | | | | ROCKVILLE | MD | 20853 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 221442 | | NELSON HARRIET | 5470 PALMS CIRCLE | | | | NORTH CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 221443 | | NELSON HERBERT | 2506 BALLENTINE BLVD | | | | NORFOLK | VA | 23509 | USA | TRADE PAYABLE | | | | | $40.80 | |
| 221444 | | NELSON HERNANDEZ | PO BOX 142843 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $6.19 | |
| 221445 | | NELSON HERSCHBERGER | 524E E COUNTY ROAD 100N | | | | ARCOLA | IL | 61910 | USA | TRADE PAYABLE | | | | | $192.27 | |
| 221446 | | NELSON HESTER | 225SOUTH KENMORE ST | | | | SOUTH BEND | IN | 46619 | USA | TRADE PAYABLE | | | | | $39.65 | |
| 221447 | | NELSON HOANG | 8456 KINGSLAND CT | | | | ELK GROVE | CA | 95624 | USA | TRADE PAYABLE | | | | | $129.99 | |
| 221448 | | NELSON HONORES | C NEMECIO CANALES FH 25 | | | | LEVITOWN | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221449 | | NELSON HOPE | 411 NORTH BROWN | | | | BENTON | IL | 62812 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 221450 | | NELSON JACKIE | P O BOX 2010 | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $17.03 | |
| 221451 | | NELSON JACQUELIN | 14350 NE 116 AVE | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221452 | | NELSON JACQUELYN | 511 N PNCKNEY ST | | | | TI MMONSVILLE | SC | 29161 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 221453 | | NELSON JAMES | 7606 185TH | | | | CHIPPEWA FALLS | WI | 54729 | USA | TRADE PAYABLE | | | | | $108.00 | |
| 221454 | | NELSON JANESSA | 210 N DADE | | | | FERGUSON | MO | 63135 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 221455 | | NELSON JASLYNN | 8 CRYSTAL CREEK DR | | | | ROCHESTER | NY | 14612 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 221456 | | NELSON JASMINE | 3861 MERAMEC | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 221457 | | NELSON JEANNE | 21910 PALOS VERDES BLVD | | | | TORRANCE | CA | 90503 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 221458 | | NELSON JENNIFER | 79005 WABASH | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $10.34 | |
| 221459 | | NELSON JERRILYN | PO BOX 3953 | | | | LAGUNA | NM | 87026 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 221460 | | NELSON JIMENEZ | 465 N BOYLSTON AVE | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $25.84 | |
| 221461 | | NELSON JIMMY | 1551 SEYMORE AVE | | | | UTICA | NY | 13501 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 221462 | | NELSON JOANN | 9844 LORALINDA DR | | | | CINCINNATI | OH | 45251 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 221463 | | NELSON JOANN | 9844 LORALINDA DR | | | | CINCINNATI | OH | 45251 | USA | TRADE PAYABLE | | | | | $40.02 | |
| 221464 | | NELSON JOEL | 5309 N WHINTHROP AVE | | | | CHICAGO | IL | 10467 | USA | TRADE PAYABLE | | | | | $24.49 | |
| 221465 | | NELSON JOHN | 1120 EAST POWEEL AVE | | | | EVANSVILLE | IN | 47714 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 221466 | | NELSON JOHN | 1120 EAST POWEEL AVE | | | | EVANSVILLE | IN | 47714 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 221467 | | NELSON JOSEPH | 2375 W CURRY DR | | | | TERRE HAUTE | IN | 47802 | USA | TRADE PAYABLE | | | | | $79.65 | |
| 221468 | | NELSON JOSEPHINE | 205 INGRAM ST | | | | BENOIT | MS | 38725 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 221469 | | NELSON JOYCE | 26140 FOREST HALL DR | | | | MECHANICSVILE | MD | 20659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221470 | | NELSON JUANITA | 702 MAYWOOD AVE W | | | | CLENDENIN | WV | 25045 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 221471 | | NELSON KAMETRICE | 476 LISA SQ APT 102 | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $10.57 | |
| 221472 | | NELSON KARALYN | 2366 STILLWATER DRIVE | | | | BILLINGS | MT | 59102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221473 | | NELSON KATHLEEN | 128 EATON LANE | | | | CRAB ORCHARD | WV | 25827 | USA | TRADE PAYABLE | | | | | $1,086.48 | |
| 221474 | | NELSON KEITHA | P O BOX 312 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 221475 | | NELSON KELSEY | 2713 E AMITY AVE | | | | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $14.35 | |
| 221476 | | NELSON KENDRA | PO BOX 1283 | | | | SWANSEA | SC | 29160 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 221477 | | NELSON KENNETH | 120 HUMBOLDTSTREET | | | | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 221478 | | NELSON KENNY | 223 4TH ST APT1 | | | | LEWISTON | ID | 83501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221479 | | NELSON KIEV | 128 JANNEY COURT | | | | FREDERICKSBURG | VA | 22408 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221480 | | NELSON KIM | 2015 GRANT DRIVE | | | | BISMARCK | ND | 58503 | USA | TRADE PAYABLE | | | | | $50.73 | |
| 221481 | | NELSON KIMBERLY | 2906 SAMUEL SHEPHARD D2 | | | | ST LOUIS | MO | 63103 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 221482 | | NELSON KIMBERLY | 2906 SAMUEL SHEPHARD D2 | | | | ST LOUIS | MO | 63103 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 221483 | | NELSON KIMBERLY M | 2916 E KIVETT DR | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221484 | | NELSON KYONG | 7128 MONTAGUE RD | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $87.30 | |
| 221485 | | NELSON LAKESHA | 6178 LESBURG PIKE | | | | FALLS CHURCH | VA | 22044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221486 | | NELSON LAMAR | 2705 CRESTLINE DRIVE | | | | NORTH CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $22.33 | |
| 221487 | | NELSON LAMAR A | 2705 CRESTLINE DRIVE | | | | NORTH CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 221488 | | NELSON LAMARR C | 914 E ARMOUR BLVD | | | | KANSAS CITY | MO | 64109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221489 | | NELSON LATOKIA | XXX | | | | LOUISVILLE | KY | 40205 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 221490 | | NELSON LATRELL | 1837 CHESTNUT DR | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221491 | | NELSON LAVATRICE | 214 OAKLAND | | | | NZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 221492 | | NELSON LENA | 2575 TOBACCO RD APT D | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 221493 | | NELSON LESLIE | 1013 NW 4TH ST | | | | OCALA | FL | 34478 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 221494 | | NELSON LEUNG | 4695 ELMHURST DRIVE | | | | SAN JOSE | CA | 95129 | USA | TRADE PAYABLE | | | | | $16.30 | |
| 221495 | | NELSON LEVONNA | 5539 SIERRA DR N | | | | COLUMBUS | OH | 43231 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 221496 | | NELSON LILLIAN | 2210 S CLINTON ST | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 221497 | | NELSON LINDSAY | 722 HUMBOLDT ST | | | | MANHATTAN | KS | 66502 | USA | TRADE PAYABLE | | | | | $58.93 | |
| 221498 | | NELSON LISA | 9836 W ARMS DR | | | | CRYSTAL RIVER | FL | 34429 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221499 | | NELSON LIZ | 2805 LAKESHORE DR NO 3 | | | | LA CROSSE | WI | 54603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221500 | | NELSON LOPEZ | CCC | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $144.51 | |
| 221501 | | NELSON LOPEZ | CCC | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $45.23 | |
| 221502 | | NELSON LOPEZ CHAVEZ | 2548 FERNLEY DR | | | | DUARTE | CA | 91010 | USA | TRADE PAYABLE | | | | | $10.52 | |
| 221503 | | NELSON LORCIA | 9275H N 75TH STREET | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221504 | | NELSON LORI | 5096 OAKS LN | | | | OMAHA | NE | 68137 | USA | TRADE PAYABLE | | | | | $3.49 | |
| 221505 | | NELSON LOWELL | 201 MAIN ST | | | | STRAINQUIST | MN | 56758 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 221506 | | NELSON LUGO | 2250 LIMERIC CIRCLE APT12 | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 221507 | | NELSON MAGGIE | 2695 OLD SAINTJOHN CHURCH RD | | | | LYNCHBURG | SC | 29080 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 221508 | | NELSON MALAVE | 1706 HUNTINGDON MEWS | | | | CLEMENT | NJ | 08021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221509 | | NELSON MARCIA B | 10010 GROVE LN | | | | COOPER CITY | FL | 33328 | USA | TRADE PAYABLE | | | | | $16.69 | |
| 221510 | | NELSON MARILYN | 121 SAINT ANDREWS DRIVE | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221511 | | NELSON MARMOL | 9014 WEST FLAGLER STREET | | | | MIAMI | FL | 33174 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 221512 | | NELSON MARTINEZ CARRANZA | XYZ | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $50.64 | |
| 221513 | | NELSON MARVIN | 412 HOLLY DR | | | | ROCKY MOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 221514 | | NELSON MARYANN | 448 ASPENCREEK CIR | | | | SPARTANBURG | SC | 29301 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 221515 | | NELSON MELINDA | PO BOX 90 | | | | DANVILLE | WV | 25003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221516 | | NELSON MENDOZA | PO BOX 663 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 221517 | | NELSON MERCADO | HC 01 8430 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 221518 | | NELSON MICHAEL | 747 BROADHEAD SCHOOLE RD | | | | GREENVILLE | VA | 24440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221519 | | NELSON MICHALE | 511 N PINKNEY ST | | | | TIMMONSVILLE | SC | 29161 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 221520 | | NELSON MICHELLE | 46 ALLEN AVE | | | | WARWICK | RI | 02889 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 221521 | | NELSON MILDRED | 1104 7TH AVE | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221522 | | NELSON MILES | 1440 E GREEN ST | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 221523 | | NELSON MISTY | 2308 S 29TH ST | | | | FTP | FL | 34981 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 221524 | | NELSON MISTY A | PO BOX 401 | | | | BUFFALO | OK | 73834 | USA | TRADE PAYABLE | | | | | $407.38 | |
| 221525 | | NELSON MITCHELL O | 33616 135TH AVE SE | | | | AUBURN | WA | 98092 | USA | TRADE PAYABLE | | | | | $989.74 | |
| 221526 | | NELSON MONCIA | 2037 AVE P | | | | BIRMINGHAM | AL | 35218 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 221527 | | NELSON MONJE | CORALES DE HATILLO | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 221528 | | NELSON MORALES | 14100 THERMAL DR APT 1802 | | | | ROUND ROCK | TX | 78664 | USA | TRADE PAYABLE | | | | | $6.14 | |
| 221529 | | NELSON MULETT RAMOS | CALLE22SAN RAFAEL | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221530 | | NELSON NATALIE | 3700SIAM AVENUE | | | | CLEVE | OH | 44113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221531 | | NELSON NATALIE | 3700SIAM AVENUE | | | | CLEVE | OH | 44113 | USA | TRADE PAYABLE | | | | | $1,894.80 | |
| 221532 | | NELSON NATHANIEL | 432 WHITE STAR RD | | | | SCREVEN | GA | 31560 | USA | TRADE PAYABLE | | | | | $71.34 | |
| 221533 | | NELSON NICOLE | 3216 ISLEWOOD CT | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221534 | | NELSON NIKKI | 1627 N GREEN | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 221535 | | NELSON OCAMPO | 322 TWIN HARBOR | | | | CAMARILLO | CA | 93012 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 221536 | | NELSON OCTAVIA | 3006 MATIPAN AVE | | | | NORTH CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 221537 | | NELSON PAMELA | 2628 JASPER ST | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 221538 | | NELSON PAMELA | 2628 JASPER ST | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 221539 | | NELSON PARICE | 338 INCA | | | | DENVER | CO | 80223 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 221540 | | NELSON PATIKA | 8230 WHITE ROCK CIR | | | | BOYNTON BEACH | FL | 33436 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221541 | | NELSON PATRIA | 1405 DELOWE | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $20.89 | |
| 221542 | | NELSON PATRICK | 303 CHEROKEE TRAIL | | | | PINE FOREST | FL | 32506 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 221543 | | NELSON PEARL | 2350 MCBRIDE LN | | | | SANTA ROSA | CA | 95403 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 221544 | | NELSON PRIETO | 303 MEMORIAL CITY MALL STE 400 | | | | HOUSTON | TX | 77024 | USA | TRADE PAYABLE | | | | | $30.30 | |
| 221545 | | NELSON QASIM | 6911 SOCIETY DRIVE | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $79.14 | |
| 221546 | | NELSON QUINTANILLA | 18403 LOST KNIFE CR 204 | | | | MONTGOMERY VL | MD | 20886 | USA | TRADE PAYABLE | | | | | $11.63 | |
| 221547 | | NELSON RACHAEL | 875 FRANKLIN RD | | | | MARRITTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221548 | | NELSON RAE | 28211 BRYANS STORE RD | | | | GEORGETOWN | DE | 19947 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 221549 | | NELSON RANON | 14305 S LOWE AVE | | | | RIVERDALE | IL | 60827 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221550 | | NELSON REBECCA | 9 BEAVER TRAIL | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 221551 | | NELSON REBECCA | 9 BEAVER TRAIL | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 221552 | | NELSON RECINOS | 7813 RIVERTON AVE | | | | SUN VALLEY | CA | 91352 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 221553 | | NELSON REGINALD | 935 DAVIES AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221554 | | NELSON RENA | PO BOX 481 | | | | FORT GAINES | GA | 39851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221555 | | NELSON RENE | 20 SUBURBAN PKWY | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $15.59 | |
| 221556 | | NELSON RENETTE | 930 NW 4TH AVE APT 2 | | | | MIAMI | FL | 33138 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 221557 | | NELSON REVES | 1807 BERITON | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221558 | | NELSON RHUNETT | PO BOX 524 | | | | BONNEAU | SC | 29431 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 221559 | | NELSON RICHARD | INVALID | | | | INVALID | OH | 45854 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 221560 | | NELSON RICHARD | INVALID | | | | INVALID | OH | 45854 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 221561 | | NELSON RICHARDSON | 1811 IRVING ST NE | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $293.70 | |
| 221562 | | NELSON ROBERT | 3818 OLD LAURENS RD | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $20.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 221563 | | NELSON ROBERT | 3818 OLD LAURENS RD | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 221564 | | NELSON RONDA | 1713 THORNDYKE DRIVE | | | | COLUMBIA | SC | 29204 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 221565 | | NELSON ROSA | 4745 HOLT AVE | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 221566 | | NELSON ROY | 1310 17TH ST | | | | LAKE CHARES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221567 | | NELSON RUIZ | URB VALENCIA CALLE 2 CASA B2 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221568 | | NELSON RUSSELL | 1596 EMORY RD | | | | ATLANTA | GA | 30306 | USA | TRADE PAYABLE | | | | | $28.08 | |
| 221569 | | NELSON SALLIE | 1429 FARMER STREET | | | | PETERSBURG | VA | 23808 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 221570 | | NELSON SAMANTHA | 1659 SOUTH PEAR LN | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 221571 | | NELSON SANTIAGO | CARR 143 KM 228 SEC | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 221572 | | NELSON SHAENELL | 2130 COLUMBUS | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $12.26 | |
| 221573 | | NELSON SHAMRAR | 101 AVIARY STREET | | | | WARRENTON | VA | 20186 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 221574 | | NELSON SHANAE Y | 1471 S WATERFORD DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 221575 | | NELSON SHANELL | 1361 S FEDERAL HWY | | | | BOCA RATON | FL | 33432 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 221576 | | NELSON SHAPPENA | 1175 NOBLE | | | | GARY | IN | 46404 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 221577 | | NELSON SHARETHA | 2314 KATIE ANN LANE | | | | DACULA | GA | 30019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221578 | | NELSON SHARON | 4 LINDSEY BROOK TRAIL | | | | MAULDIN | SC | 29662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221579 | | NELSON SHARON | 4 LINDSEY BROOK TRAIL | | | | MAULDIN | SC | 29662 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 221580 | | NELSON SHAVON | 822 BLACK HARPER RD | | | | KINSTON | NC | 28504 | USA | TRADE PAYABLE | | | | | $17.48 | |
| 221581 | | NELSON SHENEKA Y | 3912 N 60TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $12.78 | |
| 221582 | | NELSON SHERISA | 3231 N HOPE ST | | | | PHILADELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 221583 | | NELSON STEPHEN | 10 ATHENS CT | | | | CHARLESTON | SC | 29403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221584 | | NELSON STEPHIANE | 15 2NDST | | | | NEW CASTLE | VA | 24127 | USA | TRADE PAYABLE | | | | | $11.42 | |
| 221585 | | NELSON STEWART | 609 SAHUARO WAY | | | | BIG BEAR LAKE | CA | 92315 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 221586 | | NELSON TABATHA | 4545 EAST | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 221587 | | NELSON TAMARA S | 325 CRANDON | | | | CALUMET CITY | IL | 62409 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 221588 | | NELSON TAMERA | 1464 GIVHANDS RD | | | | RIDGEVILLE | SC | 29472 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 221589 | | NELSON TAMMY | 717 CONWAY ST | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 221590 | | NELSON TAMMY L | 26 RUBY COURT | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $49.50 | |
| 221591 | | NELSON TASHA | 725 NW 49TH ST | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 221592 | | NELSON TASHA S | 10955 SW 5TH CT APT303 | | | | PEMBROKE PINES | FL | 33025 | USA | TRADE PAYABLE | | | | | $38.41 | |
| 221593 | | NELSON TASHA S | 10955 SW 5TH CT APT303 | | | | PEMBROKE PINES | FL | 33025 | USA | TRADE PAYABLE | | | | | $21.30 | |
| 221594 | | NELSON TEENA | PO BOX 134 | | | | FOUNTAIN | WI | 53140 | USA | TRADE PAYABLE | | | | | $68.40 | |
| 221595 | | NELSON TERESA | 8328 S BALTIMORE AVE | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 221596 | | NELSON TERESA | 8328 S BALTIMORE AVE | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221597 | | NELSON TERRENCE D | 2908 SHERWOOD ST | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221598 | | NELSON THOMAS | 1101 JENSON AVE SE | | | | WATERTOWN | SD | 57201 | USA | TRADE PAYABLE | | | | | $7.11 | |
| 221599 | | NELSON TIFFANY | 13506 TRUMPETER SW | | | | UPR MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 221600 | | NELSON TONYA | 199 FAGLIER CIR | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 221601 | | NELSON TRACY | 4735 13TH AVE S | | | | SAINT PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221602 | | NELSON TRAVIS | 64 BOROUGH RD | | | | SEARSMONT | ME | 04973 | USA | TRADE PAYABLE | | | | | $12.65 | |
| 221603 | | NELSON TRINA | 33180 HIGHWAY 43 | | | | INDEPENDENCE | LA | 70443 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 221604 | | NELSON TUNIESIA | 412 W 14 MILE RD | | | | TROY | MI | 48083 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 221605 | | NELSON TUNIESIA | 412 W 14 MILE RD | | | | TROY | MI | 48083 | USA | TRADE PAYABLE | | | | | $54.23 | |
| 221606 | | NELSON TWONIA | 2011 CHESTNUT | | | | LOU | KY | 40203 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 221607 | | NELSON URSILA | 316 ANDREW ST | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221608 | | NELSON URSULA | 2570 PLESANT VALLEY RD | | | | DRY PRONG | AL | 71423 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 221609 | | NELSON UZHCA | 1473 60TH ST 1STFL | | | | BROOKLYN | NY | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 221610 | | NELSON VALDEZ | HC 01 BOX 4133 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 221611 | | NELSON VALENTIN | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 221612 | | NELSON VIRGINIA | 48 BROOK RD | | | | UPPER SADDLE RIVER | NJ | 07458 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 221613 | | NELSON WALLACE | ECIT 131 | | | | | NM | 87026 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 221614 | | NELSON WEARY | 89 PARKWAY DR | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221615 | | NELSON WENDY | 5 QUAIL FOREST COURT | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221616 | | NELSON WENDY | 5 QUAIL FOREST COURT | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221617 | | NELSON WILLIAM | 1710 BRUCE DR APT 24 | | | | ANDERSON | CA | 96007 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 221618 | | NELSON WILLIE J | PO BOX 44 | | | | JACKSON | LA | 70748 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 221619 | | NELSON YVONNE | 875 VAN DYKE DR | | | | SHALIMAR | FL | 32579 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 221620 | | NELTHA JAMES | 1214 E 223 STREET | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 221621 | | NELUMS SHANEKA D | 5427 GALWAY DR | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221622 | | NELUS ANGEL S | 57 BROWNELL STREET | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 221623 | | NELVING CASTRO | 154 W CHEW AVE | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 221624 | | NELYDA CORREA | AQ22 CALLE LYDIA E | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 221625 | | NEMAN FARNAZ | 707 N ROXBURY DR | | | | BEVERLY HILLS | CA | 90210 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 221626 | | NEMBHARD CRAIG | 18662 NW 27TH AVE | | | | OPA-LOCKA | FL | 33056 | USA | TRADE PAYABLE | | | | | $64.19 | |
| 221627 | | NEMEC DEB | 2461 AMBER LN | | | | ELGIN | IL | 60123 | USA | TRADE PAYABLE | | | | | $81.99 | |
| 221628 | | NEMECIA FEBLES | CARRVIA MANATI A CIALES | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $129.41 | |
| 221629 | | NEMELIA GARCIA | 4220 E WHITNEY | | | | WICHITA | KS | 67210 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 221630 | | NEMER ATEF D | 50 BISCAYNE BLV | | | | MIAMI | FL | 33132 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 221631 | | NEMES LATOYA | 229 B 174TH STREET SOUTH | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $9.06 | |
| 221632 | | NEMESIO GARCIA | 5734 CRIOLLO DR | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $20.43 | |
| 221633 | | NEMESIS CARABALLO | URB VERDE MAR CALLE 10 320 | | | | HUMACAO | PR | 00741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221634 | | NEMETH KATHERINE | 6459 FORBES AVE | | | | VAN NUYS | CA | 91406 | USA | TRADE PAYABLE | | | | | $70.84 | |
| 221635 | | NEMETH MARY | 1273 CANAL ROAD | | | | PRINCETON | NJ | 08540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221636 | | NEMETH NICOLE | 3648 TOMPKINS CT | | | | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 221637 | | NEMETH RANDY | 133 NORTH MAIN ST | | | | MILLTOWN | NJ | 08850 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 221638 | | NEMETH WILLIAM | 5730 CRESTFORD DR | | | | CRP CHRISTI | TX | 78415 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 221639 | | NEMHARD TENESHA | 2790 SW WINDSONG CIR BLD6 A108 | | | | LAKE CITY | FL | 32025 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 221640 | | NEMIR SANTANA | EDF 9 APART 170 SIERRA LINDA | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221641 | | NENA CADIENTE | 1245 ELM ST 407 | | | | HONOLULU | HI | 96814 | USA | TRADE PAYABLE | | | | | $19.85 | |
| 221642 | | NENA M CLARK | 1935 W AGRARIAN HILLS DR | | | | QUEEN CREEK | AZ | 85142 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 221643 | | NENA MCPHERSON | 3611 S 31ST ST | | | | SAINT JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $26.70 | |
| 221644 | | NENAKITA CHRISTINE | PO BOX 921 | | | | MCLOUD | OK | 74851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221645 | | NENAM NERRTHA | P O BOX 1713 | | | | KAHULUI | HI | 96733 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221646 | | NENCI HERNANDEZ | 2828 WEST HIGHWAY 21 | | | | BRYAN | TX | 77803 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 221647 | | NENCK JERMEY | 725 NE 27TH STREET | | | | OCALA | FL | 34470 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 221648 | | NENE VIESCAZ | 1240 ANINA WAY APT 8 | | | | ARCATA | CA | 95521 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 221649 | | NENITA CADELINA | 2218 4TH DR | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $14.13 | |
| 221650 | | NENNINGER JOHN T | 454 DARK HOLLOW RD | | | | ELK PARK | NC | 28622 | USA | TRADE PAYABLE | | | | | $10.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 221651 | | NENOSHKA M RODRIGUEZ | 1131 EAST 226TH ST | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 221652 | | NEOCHA FARLOUGH | 225 E 12TH ST EXT | | | | RESERVE | LA | 70084 | USA | TRADE PAYABLE | | | | | $6.61 | |
| 221653 | | NEODESHA DERRICK | 502 MAIN STREET | | | | NEODESHA | KS | 66757 | USA | TRADE PAYABLE | | | | | $91.83 | |
| 221654 | | NEOGRAPHICS | 352 SAN CLAUDIO PMB 214 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $8,345.00 | |
| 221655 | | NEOKA CHRISA HARRIS | 1030 UNION ST S | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 221656 | | NEOLA MAYER | 3800 COWELL RD | | | | CONCORD | CA | 94518 | USA | TRADE PAYABLE | | | | | $229.26 | |
| 221657 | | NEOMA LOUIS PIERRE | 15001 NE 8TH AVE | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $34.99 | |
| 221658 | | NEOMA OSCAR | 15455 NE 6 AVE APT C403 | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $36.26 | |
| 221659 | | NEOMAN LLC | 7750 OKEECHOBEE BLVD | | | | WEST PALM BCH | FL | 33411 | USA | TRADE PAYABLE | | | | | $21.16 | |
| 221660 | | NEOMI MILLS | 157 HEARTSTONE LN | | | | BOILING SPRINGS | SC | 29316 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 221661 | | NEOMI MILLS | 157 HEARTSTONE LN | | | | BOILING SPRINGS | SC | 29316 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 221662 | | NEOPOST NEOFUNDS B | 1922 N HELM AVE | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $1,000.00 | |
| 221663 | | NEOSHA WILLIAMS | P O BOX 867 | | | | GRAMECY | LA | 70052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221664 | | NEOSHO DAILY NEWS | PO BOX 848 | | | | NEOSHO | MO | 64850 | USA | TRADE PAYABLE | | | | | $63.07 | |
| 221665 | | NEPHEW DEBBIE | 3132 E 5 ST 20 | | | | SUPERIOR | WI | 54880 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221666 | | NEPO MARTINEZ | 111 BUENA VISTA ST | | | | EL PASO | TX | 79905 | USA | TRADE PAYABLE | | | | | $14.02 | |
| 221667 | | NEPOKROEFF PETER | 1101 EDGEHILL DR | | | | MADISON | WI | 53705 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 221668 | | NEPOLEON GRANTHAM | 202 MADISON ST | | | | DUCK HILL | MS | 38925 | USA | TRADE PAYABLE | | | | | $56.18 | |
| 221669 | | NEPPER MIMA | 24 SHAW AVE | | | | LEWISTOWN | PA | 17044 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 221670 | | NEPTUNE JASMIRE | 22300 ALCORN AVE | | | | PORT CHARLOTTE | FL | 33592 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221671 | | NEPTUNO MEDIA INC | PO BOX 191995 | | | | SAN JUAN | PR | 00919 | USA | TRADE PAYABLE | | | | | $6,650.03 | |
| 221672 | | NERBONNE COURTNEY | 8 THAYER STREET | | | | PUTNAM | CT | 06260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221673 | | NERCY ESTRADA | CALLE 104 3H3 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $450.00 | |
| 221674 | | NEREDA MANRIQUEZ | 200 MILL ST | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 221675 | | NEREIDA ALICEA | 624 LIVINGSTON CT | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 221676 | | NEREIDA CASTRO RODRIGUEZ | URB STA ISIDRA II | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 221677 | | NEREIDA CENTENO | 1377 LONGLAC RD | | | | VIRGINIA BEACH | VA | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221678 | | NEREIDA DELAROSA | 6520 METRO WEST BLVD | | | | ORLANDO | FL | 32835 | USA | TRADE PAYABLE | | | | | $14.35 | |
| 221679 | | NEREIDA DIAZ | 1646 N MOONEY BLVD | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 221680 | | NEREIDA ESTRADA | JARDINES PLA CALLE RAMON SANTINI | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $12.37 | |
| 221681 | | NEREIDA FIGUEROA IRIS | RES LA SPALMAS PARC 5 CA | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 221682 | | NEREIDA LEBRON LUZ | PO BOX 16912 | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 221683 | | NEREIDA PEREZ | 5720 SW 11 STREET | | | | MIAMI | FL | 33144 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 221684 | | NEREIDA ROSADO | MPHIGHWAY 139357 | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 221685 | | NEREIDA ROSARIO | C LIBERTAD 60 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 221686 | | NEREIDA RUIZ | PASEO LOS CORALES2 806C | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $942.83 | |
| 221687 | | NEREIDA SERRANO | 48 BROOKHAVEN AVE | | | | RIVERHEAD | NY | 11901 | USA | TRADE PAYABLE | | | | | $3.57 | |
| 221688 | | NERELIS RIOS | SEGOVIAN15VILLA ESPANA | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 221689 | | NERELYS CAMACHO | 1931 NW 152ND ST | | | | OPA LOCKA | FL | 33054 | USA | TRADE PAYABLE | | | | | $234.49 | |
| 221690 | | NERERDA MOSQUEDA | 2733 DEL ORO CIR | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 221691 | | NERERDA MOSQUEDA | 2733 DEL ORO CIR | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $20.55 | |
| 221692 | | NEREYDA SILVA | AS LAS RUENTAS 408 | | | | REYNOSA | TX | 78501 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 221693 | | NERI AMANDA | 205 DOVE CIRCLE | | | | ROYAL PALM BEACH | FL | 33411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221694 | | NERI BUSTAMANTE | PO BOX 1197 | | | | MERCEDES | TX | 78570 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 221695 | | NERI DOLORES | 10632 SIGMA | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 221696 | | NERI DRHONDA | 5368 W SAGINAW WAY | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 221697 | | NERI FIGUEROA | AV GREGORIO | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 221698 | | NERI FIGUEROA | AV GREGORIO | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $50.01 | |
| 221699 | | NERI JUANA | 1876 CORBIN ST | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 221700 | | NERI SARAHLI | 5626 W NORTH LN | | | | GLENDALE | AZ | 85302 | USA | TRADE PAYABLE | | | | | $89.89 | |
| 221701 | | NERIDA ALTAMIRANO | 456 TUCKER ST | | | | ARVIN | CA | 93203 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 221702 | | NERIDA M MORELL | 274 DELAWRE | | | | BUFFALO | NY | 14202 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 221703 | | NERIDA MELVIN | 34 HUAALANI DR | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 221704 | | NERIDA RODRIQUEZ | ADDRESS | | | | CITY | OH | 44134 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 221705 | | NERILYN RAMOS | 385 WESTWOOD DRIVE | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221706 | | NERINE JACQUELINE | 3011 WILLIS ROAD APT 19 | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 221707 | | NERIS ERIKA | HC 50 BOX 40766 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221708 | | NERIS MANUEL | 930 W HUNTINGDON | | | | PHILA | PA | 19133 | USA | TRADE PAYABLE | | | | | $20.34 | |
| 221709 | | NERIS N CRUZ | BOJOBOS SECTOR LAS MARIA | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 221710 | | NERISSA COLEMAN | XXXX | | | | LANCASTER | CA | 93535 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 221711 | | NERISSA MCLEAN | 665 COOK DR | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 221712 | | NERISSA ROBERTS | 11845 SW 223RD ST | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 221713 | | NERLANDE LECLERC | 25 DANNY RD | | | | HYDE PARK | MA | 02136 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 221714 | | NERLINGER JEFFERY | 85 MAIN STREET | | | | ADDYSTON | OH | 45001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221715 | | NERLIZ COLLAZO | ESTANCIAS DE EVELYMAR | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 221716 | | NERMA SAMUELS | 156WEST ST | | | | ENGLEWOOD | NJ | 07621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221717 | | NERNHART RICHIRA | 2720 N PRIEUR | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $18.64 | |
| 221718 | | NERO CRYSTAL | 1905 M ST NE APT 1 | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 221719 | | NERO JESSICA | PO BOX 1684 | | | | SOLOMONS | MD | 20688 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 221720 | | NERO JOSEPHINE | 10 10 WAVERLY AVE | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 221721 | | NERO KATHLEEN N | 2912 GEN PATTON | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 221722 | | NERO KIESHA | 1044 N IRVINGTON AVE | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 221723 | | NERO ROSALYNN C | 1617 WILLOW TRACE | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 221724 | | NERO UTINA | 201 W 31ST ST | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $44.04 | |
| 221725 | | NERQUEL GONZALES | HC 02 BOX 20176 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221726 | | NEREN HOMERES | 156 DESCHLER BLVD | | | | CLAYTON | NJ | 08312 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 221727 | | NERRISSA EWING | 9210 OLD RUSTLETON AVE | | | | PHILADELPHIA | PA | 19115 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 221728 | | NERRISSA WRIGHT | 1183 BAKER DR | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221729 | | NERY HARTSCHEN | 1431 RICHMOND ST | | | | EL CERRITO | CA | 94530 | USA | TRADE PAYABLE | | | | | $350.00 | |
| 221730 | | NERY MENDOZA | 2406 WISHING WELL MCIRCLE | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 221731 | | NERY PEREZ | 332 NORTH BRODWAY | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $10.37 | |
| 221732 | | NERYS DIAZ | BO BUENA VISTA CALLE PADRE AGUILER | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221733 | | NESA LOPEZ | 1700 SW 14TH TER | | | | MIAMI | FL | 33145 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221734 | | NES JEWELRY INC | 20 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $273,144.05 | |
| 221735 | | NESBIT ALICIA | 4621 REDSTART DRIVE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 221736 | | NESBIT TIMIKA | 111 CARVER ST | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221737 | | NESBITT ARLENE | 18 PINERIDGE SOUTH | | | | TOMS RIVER | NJ | 08759 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221738 | | NESBITT CARMELLA | 335 BUTTONWOOD DR | | | | KISSIMMEE | FL | 77566 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 221739 | | NESBITT COURTNEY | PO BOX 321 ADAMS RUN | | | | ADAMS RUN | SC | 29426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221740 | | NESBITT ERICA | 703 WASHINGTON STREET | | | | SMYRNA BEACH | FL | 32168 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 221741 | | NESBITT JESSICA | 5401 TAKACH RD | | | | PRINCE GEORGE | VA | 23875 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221742 | | NESBITT JUDY | 1505 OLD CLINTON APT 301 | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $8.74 | |
| 221743 | | NESBITT RUTH | 8386 ARTIST ROAD | | | | ADAMS RUN | SC | 29426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221744 | | NESBITT SHANIA | 1335 PRESCOTT ST S | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $22.15 | |
| 221745 | | NESBITT SHARON | 1777-B SNOWDEN RD | | | | MOUNT PLEASANT | SC | 29464 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 221746 | | NESBITT TRUCKING | PO BOX 9776 | | | | CHARLOTTE AMALIE | VI | 00801 | USA | TRADE PAYABLE | | | | | $1,045.00 | |
| 221747 | | NESBY BRIANNA | 8626 SAWLEAF CT | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 221748 | | NESBY CYNTHIA | 942 HANK ARRON DR | | | | ATL | GA | 30315 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221749 | | NESBY LATESHA | 3974 ANNSTOWN RD | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $10.74 | |
| 221750 | | NESBY TAKELSHA | 6104 BELLWOOD STREET | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 221751 | | NESBY TAMARA | 208 RED OAK RD | | | | CENTER POINT | AL | 35125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221752 | | NESBY TANISHA | 905 VILLA ST | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 221753 | | NESEANDRA L FORTE | 2131 GARRS LANE | | | | LOUISVILLE | KY | 40216 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 221754 | | NESHA MILES | 2019 35TH STREET APT 3 | | | | SACRAMENTO | CA | 95817 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 221755 | | NESHA WILLS | 1620 LOCKHURST LANE | | | | CINCINNATI | OH | 45214 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 221756 | | NESHAE SOUHTERN | 19428 ELKHEART | | | | DETROIT | MI | 48225 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 221757 | | NESHANTA WILLIAMS | 1693 W 13TH AVE | | | | GARY | IN | 46404 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 221758 | | NESHAVIA FOVBS | 3215 JOE LOUIS DR | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 221759 | | NESHAWN COPELAND | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | GA | 30349 | USA | TRADE PAYABLE | | | | | $10.77 | |
| 221760 | | NESHEIWAT IHSAN | 27 RICHIES WAY | | | | PLEASANT VLY | NY | 12569 | USA | TRADE PAYABLE | | | | | $410.86 | |
| 221761 | | NESHEIWAT NASRI S | 15871 ROCHESTER ST | | | | WESTMINSTER | CA | 92683 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 221762 | | NESHELL BUTLER | 4225 32ND AVE | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 221763 | | NESHIA BROWN | 3112 LYNRIDGE DR | | | | AUSTIN | TX | 78723 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 221764 | | NESHIA'S TRANSPORTING | 25521 HARBOR VILLAGE PLACE APT O | | | | HARBOR CITY | CA | 90710 | USA | TRADE PAYABLE | | | | | $23.51 | |
| 221765 | | NESHLY ANN DE JESUS | PO BOX 219 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221766 | | NESHOBA DEMOCRAT | P O BOX 30 | | | | PHILADELPHIA | MS | 39350 | USA | TRADE PAYABLE | | | | | $815.89 | |
| 221767 | | NESHY ANN DE JESUS | PO BOX 219 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 221768 | | NESHY MOYER | 897 MARROWS ROAD | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221769 | | NESIA INGRAM | 4801 CYPRESS CREEK AVE E | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $3.02 | |
| 221770 | | NESLIN JASMINE | 35 SOUTH CONCORD AVE | | | | NZ | MS | 39102 | USA | TRADE PAYABLE | | | | | $11.13 | |
| 221771 | | NESMARIE MALDONADO CINTRON | COND BALCONES DE CAROLINA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221772 | | NESMITH DELOISE | 1204 LINVILLE DR APT 21 | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221773 | | NESMITH DIANNE E | 415 SOUTH PARK AVE LOT13 | | | | ANDREWS | SC | 29510 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 221774 | | NESMITH ED | 91-8556 JASMINE DR | | | | OCEAN VIEW | HI | 96737 | USA | TRADE PAYABLE | | | | | $107.04 | |
| 221775 | | NESMITH FREDERICK | 1820 COLONIAL GARDEN DRIVE | | | | AVENEL | NJ | 07011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221776 | | NESMITH KAREN | 19 VISCONTI AVE | | | | WATERBURY | CT | 06704 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 221777 | | NESMITH LATIEKA | 1802 FLOWER AVE APT H57 | | | | PANAMA CITY | FL | 32405 | USA | TRADE PAYABLE | | | | | $72.26 | |
| 221778 | | NESMITH MICHELLE | 562 WINDJAMMER CRES | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221779 | | NESMITH RENA | 183 TRUE STREET | | | | ROCHESTER | NY | 14608 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 221780 | | NESMITH SANDRA | 71 B WARM SPRINGS AVE | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $20.55 | |
| 221781 | | NESMITH SHARON | 208 REDWOOD STREET | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 221782 | | NESMITH SHONA | 121 IDELL | | | | BAXLEY | GA | 31513 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 221783 | | NESMITH STEPHANY | 1497 AIMWELL RD | | | | ANDREWS | SC | 29510 | USA | TRADE PAYABLE | | | | | $513.99 | |
| 221784 | | NESMITH TAMMY | 878 SOUTH 19TH STREET | | | | NEWARK | NJ | 07108 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 221785 | | NESPOLINI DOREEN | 320 EST 235TH ST | | | | BRONX | NY | 10470 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 221786 | | NESS ANDREA V | 400 FAIRVIEW AVE | | | | CLARKS SUMMIT | PA | 18411 | USA | TRADE PAYABLE | | | | | $13.15 | |
| 221787 | | NESS DANA | PLEASE ENTER | | | | PLEASE ENTER | WV | 25404 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 221788 | | NESSY NOKES | 3035 PORTER RD | | | | CAMDEN | NJ | 08104 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 221789 | | NESTA LITTLEFIELD | PO BOX 331 | | | | BETHEL | ME | 04217 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 221790 | | NESTER CORYSTAL | 3151 EAST HITESBURG CHURCH RD | | | | VIRGILINA | VA | 24598 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 221791 | | NESTER DORA | 3162 EAST MAIN STREET | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $7.36 | |
| 221792 | | NESTLE PURINA PET CARE COMPANY | PO BOX 502383 | | | | ST LOUIS | MO | 63150 | USA | TRADE PAYABLE | | | | | $82,155.65 | |
| 221793 | | NESTLE USA INC DSD | PO BOX 277817 | | | | ATLANTA | GA | 30384 | USA | TRADE PAYABLE | | | | | $5,344.98 | |
| 221794 | | NESTOL MALDONADO | BO GUAYABAL APT116 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221795 | | NESTOR CASTELLANO | ALTURAS INTERAMERICANA CA | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 221796 | | NESTOR CAZARES | 1520 W CASINO RD | | | | EVERETT | WA | 98204 | USA | TRADE PAYABLE | | | | | $23.97 | |
| 221797 | | NESTOR GASTO | PO BOX 1505 VILLARIBA HIGH STATION | | | | CAROLINA | PR | 00984 | USA | TRADE PAYABLE | | | | | $15.31 | |
| 221798 | | NESTOR HERNANDEZNEGRON | ALTURAS DE FAIRVIEW URB | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $41.91 | |
| 221799 | | NESTOR JIMENEZ | 2905 PHELPS AVE | | | | LA | CA | 90032 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 221800 | | NESTOR LORI | 202 B PROSPECT ST | | | | POINT MARION | PA | 15474 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 221801 | | NESTOR MANCILLA | 22212 MARIPOSA RD | | | | ESCALON | CA | 95320 | USA | TRADE PAYABLE | | | | | $12.11 | |
| 221802 | | NESTOR MARRERO | 1016 ORCHID ST | | | | LAKE PLACID | FL | 33852 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 221803 | | NESTOR MARTINEZ | 8 CALLE MAR DEL CORAL | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $119.08 | |
| 221804 | | NESTOR MORIA | 321 OAKLAND ST | | | | SPRINGFIELD | MA | 01108 | USA | TRADE PAYABLE | | | | | $21.50 | |
| 221805 | | NESTOR ORTEGA | CALLE BRAZIL 718 BARRIO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 221806 | | NESTOR ORTIZ | URB EL LAGO | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $7.62 | |
| 221807 | | NESTOR PAGAN | 330 BRADFORD FARMS DR NONE | | | | MADISON | AL | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 221808 | | NESTOR ROBERT | PO BOX | | | | GRIZZLY FLATS | CA | 95636 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 221809 | | NESTOR ROMERO | PO BOX 70145 | | | | SAN JUA | PR | 00936 | USA | TRADE PAYABLE | | | | | $245.56 | |
| 221810 | | NESTOR SANTIAGO | 728 BIRCH ST | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 221811 | | NET WIZ | 2601 CORTEZ DRIVE APT 120 | | | | SANTA CLARA | CA | 95051 | USA | TRADE PAYABLE | | | | | $8.92 | |
| 221812 | | NETHALLY MUNOZ | 66635 MESQUITE AVE APT B | | | | DHS | CA | 92240 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 221813 | | NETHERTON EDDA | 2095 COLS RD | | | | CXEARWATER | FL | 33755 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221814 | | NETRA PATTERSON | 9870A MOSE CIR | | | | THEODORE | AL | 36582 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221815 | | NETRELEVANCE LLC | 529 LARIMER CREEK DR STE 100 | | | | MONUMENT | CO | 80132 | USA | TRADE PAYABLE | | | | | $574,879.43 | |
| 221816 | | NETTE MARSHA | 7329 SEWARD ST | | | | OMAHA | NE | 68114 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 221817 | | NETTER HORTON | 110 BROCK ST | | | | LUFKIN | TX | 75904 | USA | TRADE PAYABLE | | | | | $15.18 | |
| 221818 | | NETTERVILLE LISA M | 3126 N 46TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221819 | | NETTIE DORSEY | 2232 ANNETTE ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $81.56 | |
| 221820 | | NETTIE HARRIS | 18889 WARING STATION RD | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 221821 | | NETTIE HARRIS | 18889 WARING STATION RD | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $331.31 | |
| 221822 | | NETTIE HENDERSON | 37 BYERS PL | | | | AKRON | OH | 44302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221823 | | NETTIE HOLMES | 11770 WESTHIMER RD | | | | HOUSTON | TX | 77077 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 221824 | | NETTIE KIMBLE | 176 PARKDALE DR | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $6.54 | |
| 221825 | | NETTIE LOYD | 20003 GILCHRIST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 221826 | | NETTIE M PAUL | 1820 CLARAWOOD DR NONE | | | | KILLEEN | TX | | USA | TRADE PAYABLE | | | | | $246.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 221827 | | NETTIE MCCRAY | 1465 SUTTON BRIDGE RD | | | | RAINBOW CITY | AL | 35906 | USA | TRADE PAYABLE | | | | | $20.23 | |
| 221828 | | NETTIE RUPE | 7125 STATE ROUTE 7 S | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $15.16 | |
| 221829 | | NETTIE TAYLOR | 10707   JAMACHA | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $65.90 | |
| 221830 | | NETTIS JENNIFER | 13391 NE 15TH AVE | | | | TRENTON | FL | 32693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221831 | | NETTLEMAN CHARLES | 4000 SW 145TH TERRACE | | | | MIRAMAR | FL | 33027 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 221832 | | NETTLES ANNY J | 207 N 5TH ST | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221833 | | NETTLES CARMELITA | 523 25T | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221834 | | NETTLES COURTNEY | 2517 RED ROOT RD | | | | RUFFIN | SC | 29475 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 221835 | | NETTLES CRYSTAL E | 14563 E 11TH AVE | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $10.86 | |
| 221836 | | NETTLES DEBORAH | 177 ELM GROVE RD | | | | ROGERSVILLE | MO | 65742 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221837 | | NETTLES JESSICA | 127 BACUS HENDSLEY RD | | | | LINCIOI | TN | 37692 | USA | TRADE PAYABLE | | | | | $19.05 | |
| 221838 | | NETTLES JOHN | 12236 REGISTER RD | | | | SANDERSON | FL | 32087 | USA | TRADE PAYABLE | | | | | $57.65 | |
| 221839 | | NETTLES LINDA | 2228 SUMMIT DR | | | | ARNOLD | MO | 63010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221840 | | NETTLES MICHAEL L | 220 SNOW AVE | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 221841 | | NETTLES NICOLE S | 513 N MARKKEY ST APT07 | | | | INGLEWOOD | CA | 90302 | USA | TRADE PAYABLE | | | | | $73.92 | |
| 221842 | | NETTLES NIKEYETTA | 510 N ORANGE ST | | | | TIMMONSVILLE | SC | 29161 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 221843 | | NETTLES SARAH | 1694 JOHNSON ROAD | | | | CHICKAMAUGA | GA | 30707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221844 | | NETTLES TIRRANNY | 4912 FREDERICK ST | | | | MOSS POINT | MS | 39563 | USA | TRADE PAYABLE | | | | | $12.95 | |
| 221845 | | NETTLES VANESSA A | 758 N COLLEGE | | | | KANSAS CITY | MO | 64152 | USA | TRADE PAYABLE | | | | | $29.76 | |
| 221846 | | NETTO VIVIAN | KW | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 221847 | | NETTWILLIAM NETTWILLIAMS | 910 CEDAR BLUFF TRL SW | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $121.43 | |
| 221848 | | NETTY RAMIREZ | 2000 SE 28TH AVE 322 | | | | AMARILLO | TX | 79103 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 221849 | | NETWORK FRONTIERS LLC | 244 LAFAYETTE CIRCLE | | | | LAFAYETTE | CA | 94549 | USA | TRADE PAYABLE | | | | | $10,688.00 | |
| 221850 | | NETWORK IMAGING | 16478 BEACH BLVD 200 | | | | WESTMINSTER | CA | 92683 | USA | TRADE PAYABLE | | | | | $249.00 | |
| 221851 | | NETWORK INNOVATIONS US INC | PO BOX 864356 | | | | ORLANDO | FL | 32886 | USA | TRADE PAYABLE | | | | | $8,908.78 | |
| 221852 | | NETZER PAMELA | 216 MELONE VLG | | | | AUBURN | NY | 13021 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 221853 | | NEUBAUER BARBARA | 1173 S LEA | | | | LAFAYETTE | IN | 47909 | USA | TRADE PAYABLE | | | | | $26.11 | |
| 221854 | | NEUBAUER MARGE | P O BOX 246 | | | | MEDINA | OH | 44258 | USA | TRADE PAYABLE | | | | | $28.63 | |
| 221855 | | NEUBAUER MELANIE | 18681 N US HWY 441 LOT 3 | | | | REDDICK | FL | 32686 | USA | TRADE PAYABLE | | | | | $13.58 | |
| 221856 | | NEUBERT ZIEM | 1148 MALLARD RIDGE LOOP | | | | SAN JOSE | CA | 95120 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 221857 | | NEUCO INC | PO BOX 661151 | | | | CHICAGO | IL | 60666 | USA | TRADE PAYABLE | | | | | $4,066.37 | |
| 221858 | | NEUENDORF ALLAN B | 3041 COOLIDGE AVE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221859 | | NEUENS NORMAN | HC 1 BOX 630 | | | | FLORENCE | WI | 54121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221860 | | NEUENSCHWANDER BRIANNA | 2380 SOUTH MOUNT EATON RD | | | | DALTON | OH | 44618 | USA | TRADE PAYABLE | | | | | $26.46 | |
| 221861 | | NEUFARTH NATHAN | 1570 WEBSTER STREET | | | | PERU | IN | 46970 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 221862 | | NEUFELD ISAAK | 8401 GATEWAY WEST | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $549.11 | |
| 221863 | | NEUHART MARK | 3202 W BELL RD APT 1211 | | | | PHX | AZ | 85053 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 221864 | | NEUKIRCH MELINA M | 8741 KAMMERER AVE | | | | SAINT LOUIS | MO | 63123 | USA | TRADE PAYABLE | | | | | $61.27 | |
| 221865 | | NEUMAN NANCY | 157 WATERLOO ST | | | | WARRENTON | VA | 20186 | USA | TRADE PAYABLE | | | | | $325.49 | |
| 221866 | | NEUMAN PAULINE | 14079 NESTING WAY B | | | | DELRAY BEACH | FL | 33484 | USA | TRADE PAYABLE | | | | | $296.11 | |
| 221867 | | NEUMANN ANITA | 3221 CARTER AVE | | | | MARINA DEL RY | CA | 90292 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 221868 | | NEUMANN DAVID | 5863 PICARDY DR | | | | OAKLAND | CA | 94605 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 221869 | | NEUNDORFER ALEXIS | 73 DUNBAR DR | | | | STAFFORD | VA | 22556 | USA | TRADE PAYABLE | | | | | $86.20 | |
| 221870 | | NEUPANE THAKUR | 220 HARTFORD AVE | | | | DES MOINES | IA | 50315 | USA | TRADE PAYABLE | | | | | $380.01 | |
| 221871 | | NEUPAUER GINA M | 930 S 245TH PL | | | | DES MOINES | WA | 98198 | USA | TRADE PAYABLE | | | | | $1,148.60 | |
| 221872 | | NEUPERT MARY | 4980 NASSAU DR | | | | VIRGINIA BCH | VA | 23462 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 221873 | | NEUSTADT LESLIE | 4902 SEELEY AVE   NONE | | | | DOWNERS GROVE | IL | 60515 | USA | TRADE PAYABLE | | | | | $225.00 | |
| 221874 | | NEUVIRTH CRAIG | 2421 APPLE RIDGE DRIVE | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 221875 | | NEVA FEREBEE | 107 BEECH CIR | | | | MOYOCK | NC | 27958 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221876 | | NEVA MANOR | XXXXX | | | | LEANDER | TX | 78641 | USA | TRADE PAYABLE | | | | | $64.18 | |
| 221877 | | NEVA PROE | 1229BSNAKEROAD | | | | ATHENS | AL | 35611 | USA | TRADE PAYABLE | | | | | $30.60 | |
| 221878 | | NEVA SALLMAN | 67 LAKE ELLEN SHORES DR | | | | CRAWFORDVILLE | FL | 32327 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 221879 | | NEVA SALMON | 67 LAKE ELLEN SHORES DR | | | | CRAWFORDVILLE | FL | 32327 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 221880 | | NEVADA BEVERAGE CO | FILE 50950 | | | | LOS ANGELES | CA | 90074 | USA | TRADE PAYABLE | | | | | $594.00 | |
| 221881 | | NEVADA ELLIOTT | 8009 PINE ISLAND COURT | | | | CROWN POINT | IN | 46307 | USA | TRADE PAYABLE | | | | | $7.84 | |
| 221882 | | NEVADA LP GAS BOARD | P O BOX 338 | | | | CARSON CITY | NV | 89702 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 221883 | | NEVADA NEWS | PO BOX 247 | | | | NEVADA | MO | 64772 | USA | TRADE PAYABLE | | | | | $5,472.00 | |
| 221884 | | NEVADA STATE BOARD OF PHARMACY | 431 W PLUMB LANE | | | | RENO | NV | 89509 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 221885 | | NEVADA STATE CONTRACTORS BOARD | 9670 GATEWAY DR SUITE 100 | | | | RENO | NV | 89521 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 221886 | | NEVADA STATE FIRE MARSHALL | 107 JACOBSEN WAY | | | | CARSON CITY | NV | 89711 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 221887 | | NEVALYNN BURNETTE | PO BOX 2322 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 221888 | | NEVARES DORA | PALMAS DEL MAR LA JOYA | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221889 | | NEVARES JOSE A | VILA FONTOMA PARK | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221890 | | NEVAREZ ANGELA | 2339 N AVERS ST | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 221891 | | NEVAREZ ANITA E | 8822 WOODLAND AVE NE | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $22.44 | |
| 221892 | | NEVAREZ CINDY | 10225 E GIRARD AVE APT F- | | | | DENVER | CO | 80231 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 221893 | | NEVAREZ DIANA | 322 OAKLEY AVE | | | | KANSAS CITY | MO | 64123 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 221894 | | NEVAREZ FELIPA | 5416 5TH ST | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 221895 | | NEVAREZ GLADYS | PO BOX 1264 | | | | SABANA SECA | PR | 00952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221896 | | NEVAREZ GLORIBEL | PO BOX 9431 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 221897 | | NEVAREZ GUADALUPE | 7900 KNIGHTS APT 59 | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 221898 | | NEVAREZ IRMA | NA | | | | BELL | CA | 90201 | USA | TRADE PAYABLE | | | | | $104.55 | |
| 221899 | | NEVAREZ IVAN | 7632 FLOURISH SPRINGS ST | | | | LAS VEGAS | NV | 89131 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 221900 | | NEVAREZ JENNIFER | 3123 CINNAMON AVE | | | | COSTA MESA | CA | 92626 | USA | TRADE PAYABLE | | | | | $242.99 | |
| 221901 | | NEVAREZ JOSEFINA | 233 VISTOSO LP | | | | BERINO | NM | 88024 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 221902 | | NEVAREZ KARLA | 25684 DONALD AVE | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 221903 | | NEVAREZ MARIA | 186 CALLE RUBICON | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 221904 | | NEVAREZ MARTIN | BARRIO PAJAROS CANDELARIA HC 01 BOX 5873 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $25.13 | |
| 221905 | | NEVAREZ MIZAMAVY | 30 VIKING CT | | | | FT BRAGG | NC | 28307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221906 | | NEVAREZ NORMA | 516 NORTH ST SP A | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $214.72 | |
| 221907 | | NEVAREZ PRISCILLA | 9060 MEGHAN CT B | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $143.04 | |
| 221908 | | NEVAREZ ROSEMARY | 3224 LAFAYETTENE 14 | | | | ALBQ | NM | 87107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221909 | | NEVAREZ SYLVIA | 46 LADERA RD | | | | BELEN | NM | 87002 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 221910 | | NEVEAREZ SHIRLEY | 1004 CRELLIN RD | | | | PLEASANTON | CA | 94566 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 221911 | | NEVEDA SELLERS MOTON | 922 LAWRENCE COURT APT 20 | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 221912 | | NEVEEN SAEED | 752 AVE E | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 221913 | | NEVEGLIS MARY | 7716 SE ST RT FF | | | | SAINT JOSEPH | MO | 64507 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 221914 | | NEVEGLIS MARYANN | 3410 W HWY 76 | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 221915 | | NEVEGLIS MARYANN | 3410 W HWY 76 | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221916 | | NEVEL JAMES H | 249 BLUE BALL RD | | | | WEST DECATUR | PA | 16878 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 221917 | | NEVELS KAREN | 7411 NORMANDIE | | | | SAINT LOUIS | MO | 63034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221918 | | NEVELS TEKYA | 1800 LINKS BLVD APT 3609 | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 221919 | | NEVEN HAROUM | 1529 E ROSEBUD DR NONE | | | | SAN TAN VLY | AZ | | USA | TRADE PAYABLE | | | | | $150.00 | |
| 221920 | | NEVENKA GLAVAN | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 221921 | | NEVENS RACHEL | 244 ACADEMY HL | | | | NEWCASTLE | ME | 04553 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 221922 | | NEVER JEFFREY | 6163 WHITEFORD CENTER RD | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221923 | | NEVERETT KATELYN | 234 LAFOREST ROAD | | | | MOOERS | NY | 12958 | USA | TRADE PAYABLE | | | | | $7.31 | |
| 221924 | | NEVES CELISA | 40 BLAKEVILLE ST AP 1 | | | | DORCHESTER | MA | 02121 | USA | TRADE PAYABLE | | | | | $29.74 | |
| 221925 | | NEVES ELINA | NA | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $64.53 | |
| 221926 | | NEVILLE ALEX | 102 BELLA ST | | | | CHAUVIN | LA | 70344 | USA | TRADE PAYABLE | | | | | $19.53 | |
| 221927 | | NEVILLE ANGUS JR | 5318 TAYLOR ST | | | | BLADENSBURG | MD | 20710 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 221928 | | NEVILLE RONDELL | 156 PETUNIA LN | | | | ROANOKE RAPIDS | NC | 27870 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221929 | | NEVILLE ROWLAND | 3804 DONNA LEE WAY | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $6.03 | |
| 221930 | | NEVILLS FANNIE | 195 US HIGHWAY 11 | | | | GOLIVERNEUR | NY | 13642 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 221931 | | NEVILLS SHIRLYN | 1806 BENNETT DR APT 14 | | | | WEST DES MOINES | IA | 50265 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 221932 | | NEVIN MEYER | 109 YORK RD | | | | CRANBERRY TWP | PA | 16066 | USA | TRADE PAYABLE | | | | | $320.99 | |
| 221933 | | NEVINS ALEXIS | 147 BARN RD CIRCLE | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 221934 | | NEVIS GROUP LLC | 6172 OLSON MEMORIAL HWY | | | | MINNEAPOLIS | MN | 55442 | USA | TRADE PAYABLE | | | | | $249.60 | |
| 221935 | | NEVITH DAYMOCHEA | 2616 57TH STREET | | | | KENOSHA | WI | 53410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221936 | | NEVON DECASTRO | PO BOX 305115 | | | | ST THOMAS | VI | 00803 | USA | TRADE PAYABLE | | | | | $230.00 | |
| 221937 | | NEW AGE DISTRIBUTING INC | 1400 EAST 28TH ST | | | | LITTLE ROCK | AR | 72206 | USA | TRADE PAYABLE | | | | | $602.30 | |
| 221938 | | NEW AMERICAN FOOD PRODUCTS LLC | 983 RIVERSIDE DRIVE | | | | METHUEN | MA | 01844 | USA | TRADE PAYABLE | | | | | $22,033.42 | |
| 221939 | | NEW BARBRA L | 439 OLD LAGUNA PO85952 | | | | LAGUNA | NM | 87026 | USA | TRADE PAYABLE | | | | | $30.30 | |
| 221940 | | NEW BERN FARM GARDEN AND LANDS | | | | | | | | | TRADE PAYABLE | | | | | $50.00 | |
| 221941 | | NEW BRAUNFELS HERALD & ZEITUNG | PO DRAWER 311328 | | | | NEW BRAUNFELS | TX | 78131 | USA | TRADE PAYABLE | | | | | $1,064.88 | |
| 221942 | | NEW BRUNSWI NEW BRUNSWICK A | 51 US HWY 1 | | | | NEW BRUNSWICK | NJ | 08901 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 221943 | | NEW CASTLE NEWS | PO BOX 60 | | | | NEW CASTLE | PA | 16103 | USA | TRADE PAYABLE | | | | | $573.30 | |
| 221944 | | NEW ENGEN INC | 2401 4TH AVE STE 700 | | | | SEATTLE | WA | 98121 | USA | TRADE PAYABLE | | | | | $788,022.45 | |
| 221945 | | NEW ENGLAND OUTDOOR & RECREATI | | | | | | | | | TRADE PAYABLE | | | | | $978.31 | |
| 221946 | | NEW HAMPSHIRE FISH & GAME DEPT | 2 HAZEN DR | | | | CONCORD | NH | 03301 | USA | TRADE PAYABLE | | | | | $2,308.00 | |
| 221947 | | NEW HAMPSHIRE FISH & GAME DEPT | 2 HAZEN DR | | | | CONCORD | NH | 03301 | USA | TRADE PAYABLE | | | | | $108.30 | |
| 221948 | | NEW HANOVER COUNTY | 230 GOVERNMENT CENTER DRIVE | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $42.50 | |
| 221949 | | NEW HAVEN COMPANIES INC | 4801 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | USA | TRADE PAYABLE | | | | | $481.41 | |
| 221950 | | NEW IMAGE BUILDING SERVICES IN | | | | | | | | | TRADE PAYABLE | | | | | $12,780.00 | |
| 221951 | | NEW JERSEY AMERICAN WATER COMPANY371331 | PO BOX 371331 | | | | PITTSBURGH | PA | 15250-7331 | USA | UTILITIES PAYABLE | | | | | $780.74 | |
| 221952 | | NEW JERSEY BOARD OF PHARMACY | 124 HALSEY STREET 6TH FLOOR | | | | NEWARK | NJ | 07102 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 221953 | | NEW JERSEY HERALD | P O BOX 1049 | | | | QUINCY | IL | 62306 | USA | TRADE PAYABLE | | | | | $1,240.23 | |
| 221954 | | NEW LIFE FAMILY CHURCH | 2101 N PEORIA AVE | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $59.99 | |
| 221955 | | NEW MEXICO BOARD OF PHARMACY | 5200 OAKLAND NE STE A | | | | ALBUQUERQUE | NM | 87113 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 221956 | | NEW MEXICO BOARD OF PHARMACY | 5200 OAKLAND NE STE A | | | | ALBUQUERQUE | NM | 87113 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 221957 | | NEW MEXICO DEPT GAME & FISH | 1 WILDLIFE WAY RD P O BOX 25112 | | | | SANTA FE | NM | 87504 | USA | TRADE PAYABLE | | | | | $4,612.00 | |
| 221958 | | NEW MILANI GROUP INC | P O BOX 51261 | | | | LOS ANGELES | CA | 90051 | USA | TRADE PAYABLE | | | | | $85,703.24 | |
| 221959 | | NEW ORIENTAL CRAFTS LLC | | | | | | | | | TRADE PAYABLE | | | | | $2,500.00 | |
| 221960 | | NEW PIG CORPORATION | ONE PORK AVE | | | | TIPTON | PA | 16684 | USA | TRADE PAYABLE | | | | | $8,359.91 | |
| 221961 | | NEW PIONEER INDUSTRIAL LIMITED | RM 903 HONOUR INDUSTRIAL CENTRE | 6 SUN YIP STREET | | | CHAI WAN | CHINA | | | TRADE PAYABLE | | | | | $215,351.00 | |
| 221962 | | NEW PORT SALES INC | 330 SEGARRA ST AVANTI BLDG 8E | | | | SAN JUAN | PR | 00922 | USA | TRADE PAYABLE | | | | | $14,466.88 | |
| 221963 | | NEW RELIC INC | 188 SPEAR ST STE 1200 | | | | SAN FRANCISCO | CA | 94105 | USA | TRADE PAYABLE | | | | | $13,692.00 | |
| 221964 | | NEW STAR LOCKSMITH | HC 61 BOX 4422 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $140.00 | |
| 221965 | | NEW ULM JOURNAL | 303 MINNESOTA N | | | | NEW ULM | MN | 56073 | USA | TRADE PAYABLE | | | | | $807.17 | |
| 221966 | | NEW VIEW GIFTS & ACCESSORIES L | | | | | | | | | TRADE PAYABLE | | | | | $169,095.46 | |
| 221967 | | NEW YORK AMERICAN WATER | PO BOX 371332 | | | | PITTSBURGH | PA | 15250-7332 | USA | UTILITIES PAYABLE | | | | | $81.24 | |
| 221968 | | NEW YORK CITY FIRE DEPARTMENT | 9 METRO TECH CENTER | | | | BROOKLYN | NY | | USA | TRADE PAYABLE | | | | | $2,000.00 | |
| 221969 | | NEW YORK DEPARTMENT OF BUILDINGS | 280 BROADWAY | | | | NEW YORK | NY | 10007 | USA | TRADE PAYABLE | | | | | $165.00 | |
| 221970 | | NEW YORK MODEL MANAGEMENT | 7700 SUNSET BLVD | | | | LOS ANGELES | CA | 90046 | USA | TRADE PAYABLE | | | | | $3,505.67 | |
| 221971 | | NEW YORK STATE LIQUOR AUTHORITY | PO BOX 3817 | | | | NEW YORK | NY | 10008 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 221972 | | NEWAGE PRODUCTS INC | 3570 KINGSBURG COVE 22 | | | | MAGNA | UT | 84044 | USA | TRADE PAYABLE | | | | | $71,059.75 | |
| 221973 | | NEWAY INTERNATIONAL INC | 915 SOUTH AZUSA AVE | | | | CITY OF INDUSTRY | CA | 91748 | USA | TRADE PAYABLE | | | | | $30,562.66 | |
| 221974 | | NEWBEERY TERRAH | 1139 STEWART CREEK | | | | BRUNER | MO | 65620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221975 | | NEWBERGER MELODY | 785 TUCKER RD G523 | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $14.25 | |
| 221976 | | NEWBERN JOCELYN | 880 N MEADOWS CT APT F | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221977 | | NEWBERRY BARBARA | 8005 TEMPLE PLACE | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 221978 | | NEWBERRY BOBBY R | 1745 HENDERSON ROAD 1102 | | | | ANGLETON | TX | 77515 | USA | TRADE PAYABLE | | | | | $42.60 | |
| 221979 | | NEWBERRY BRANDON | 8859 OLD KINGS RD S APT 4 | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 221980 | | NEWBERRY BRITTANY | 7155 MIDWAY DR | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $52.55 | |
| 221981 | | NEWBERRY CECILIA | 857 W 2 STREET | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 221982 | | NEWBERRY DEBRA | 2621 LARKSPUR ST | | | | RENO | NV | 89512 | USA | TRADE PAYABLE | | | | | $8.01 | |
| 221983 | | NEWBERRY JASON A | 1263 EAST FORREST AVE | | | | ATLANTA | GA | 30344 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 221984 | | NEWBERRY KAREN | 3712 ROAD RIDGE | | | | RAVEN | VA | 24639 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221985 | | NEWBERRY MARHA | 5252 WASHBURG ROAD | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221986 | | NEWBERRY MARY | 1501 13TH AVE SW 22 | | | | GREAT FALLS | MT | 59405 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 221987 | | NEWBERRY TIFFANY | 2875 LAKE HOWARD RD | | | | LAFAYETTE | GA | 30728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221988 | | NEWBILLSHAW VERONICA | 3413 REYNOLDS RD | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 221989 | | NEWBLE LISA | 2651 N 47TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 221990 | | NEWBLE MARCUS | 2514 MANCHESTER RD | | | | IOWA | LA | 70647 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 221991 | | NEWBLE SHAMIKA | PO BOX 689 | | | | LAKE CHARLES | LA | 70602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221992 | | NEWBURN CHERYL | 2501 KING ST | | | | HUTCHINSON | KS | 67502 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 221993 | | NEWBY AMBER | 1219 LAKEVIEW AVE | | | | RICHMOND | VA | 23220 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 221994 | | NEWBY DEBORAH | 705 N MOFFET | | | | JOPLIN | MO | 64801 | USA | TRADE PAYABLE | | | | | $365.01 | |
| 221995 | | NEWBY JENNETTE V | P O BOX 3681 | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221996 | | NEWBY JESSICA | 206 E CLAIRBORNE APT 68 | | | | BLACKSBURG | SC | 29702 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 221997 | | NEWBY JULIE | 6028 N BELLEVIEW AVE | | | | KANSAS CITY | MO | 64118 | USA | TRADE PAYABLE | | | | | $48.24 | |
| 221998 | | NEWBY MELODY | 94 6TH ST APT A8 | | | | NEWCASTLE | VA | 24127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 221999 | | NEWBY MIKE | 421 EVERGREEN LANE | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $5.87 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 222000 | | NEWBY PHYLLIS M | 4914 E PRINCESS ANNE RD APT C1 | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 222001 | | NEWCOMB MICHAEL | 2786 B POPLAR FORK RD | | | | FRANKLIN FURNAC | OH | 45629 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222002 | | NEWCOMB MIKE | 2768B POPLAR FORK RD | | | | FRANKLIN FURNACE | OH | 45638 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 222003 | | NEWCOMB MIKE | 2768B POPLAR FORK RD | | | | FRANKLIN FURNACE | OH | 45638 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 222004 | | NEWCOMB STACEY | 310 SOUTH 2ND ST | | | | COMANCHE | OK | 73529 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 222005 | | NEWCOMB TAMMY | 1032 NEWCOMB LN  A | | | | KNOXVILLE | TN | 37932 | USA | TRADE PAYABLE | | | | | $45.23 | |
| 222006 | | NEWCOMBE GEORGIA A | 712 W MAIN STREET | | | | RED RIVER | NM | 87558 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222007 | | NEWCOMER MARY | 631 WHITE IBIS COURT | | | | WINTER SPRINGS | FL | 32708 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 222008 | | NEWDICK RICHARD L | 6044 WILSHIRE BLVD | | | | SARASOTA | FL | 34238 | USA | TRADE PAYABLE | | | | | $147.60 | |
| 222009 | | NEWELL ASHLEY N | 378 FRIENDSVILLE RD | | | | WOOSTER | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222010 | | NEWELL BRANDON | 117 REX PL | | | | LOUISBURG | NC | 27549 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 222011 | | NEWELL CATHERINE | 3429 COVINGTON-CT | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $7.43 | |
| 222012 | | NEWELL CHRIS | 46 SPRING STREET | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 222013 | | NEWELL CHRISINE | 28A DOMINECK ST | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $42.96 | |
| 222014 | | NEWELL DALE | 42 HIGH STREET | | | | CALAIS | ME | 04619 | USA | TRADE PAYABLE | | | | | $7.73 | |
| 222015 | | NEWELL EARLENE | 831 BOWLING ST | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 222016 | | NEWELL JIM | 1265 FREEHOLD | | | | VIRGINIA BCH | VA | 23455 | USA | TRADE PAYABLE | | | | | $68.86 | |
| 222017 | | NEWELL LONITA | 215 SATURN LN | | | | CENTER POINT | AL | 35215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222018 | | NEWELL LONITA L | 215 SATURN LN | | | | CENTER POINT | AL | 35215 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 222019 | | NEWELL MARJORIE | 260 FOUNTAIN ST | | | | SPRINGFIELD | MA | 01108 | USA | TRADE PAYABLE | | | | | $10.61 | |
| 222020 | | NEWELL MARVA D | 7435 E 21ST AVE | | | | DENVER | CO | 80207 | USA | TRADE PAYABLE | | | | | $13.43 | |
| 222021 | | NEWELL RICHARD | 507 WHISTLESTOP CIR | | | | STATESBORO | GA | 30461 | USA | TRADE PAYABLE | | | | | $7.13 | |
| 222022 | | NEWELL TANYA | 400 S DUPONT HWY APT 105 | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 222023 | | NEWELL VIRGINIA | PO BOX 388 | | | | LORDSBURG | NM | 88045 | USA | TRADE PAYABLE | | | | | $30.54 | |
| 222024 | | NEWELL WILLIAM | 654 | | | | HUNTINGTON | WV | 25701 | USA | TRADE PAYABLE | | | | | $19.71 | |
| 222025 | | NEWERGH ORY | 211 WEST PIKE STREET | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $8.47 | |
| 222026 | | NEWGISTICS | P O BOX 671134 | | | | DALLAS | TX | 75267 | USA | TRADE PAYABLE | | | | | $12.54 | |
| 222027 | | NEWGRAHAM NAKIA | 6691 CAMDEM HWY | | | | REMBERT | SC | 29128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222028 | | NEWHOLY GENE | 119 E CHICAGO ST | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 222029 | | NEWHOUSE CARRIE M | PO BOX 2240 | | | | KAPAA | HI | 96746 | USA | TRADE PAYABLE | | | | | $15.13 | |
| 222030 | | NEWHOUSE DAWN | 26 RED CEDAR LANE | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 222031 | | NEWHOUSE GARY | 3 INDIAN TRL | | | | SAINT ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $3.68 | |
| 222032 | | NEWINGHAM TARA | PO BOX 1385 | | | | LUCERNE | CA | 95458 | USA | TRADE PAYABLE | | | | | $10.77 | |
| 222033 | | NEWKIRK ARIEL | 4422 CARWITHAN ST | | | | PHILA | PA | 33980 | USA | TRADE PAYABLE | | | | | $9.46 | |
| 222034 | | NEWKIRK ASHTON | 1526 RIVERBEND RD | | | | COLUMBUS | OH | 90063 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 222035 | | NEWKIRK CARLTON | 1PEACH GROVE PLACE | | | | MAULDIN | SC | 29662 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 222036 | | NEWKIRK DARNETTE | 2601 GARDEN HILL DR | | | | RALEIGH | NC | 27614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222037 | | NEWKIRK HEATHER | 24312 NC HIGHWAY 87 E | | | | RIEGELWOOD | NC | 28456 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 222038 | | NEWKIRK JEROME | 8800 HUNGARY RD | | | | GLEN ALLEN | VA | 23060 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 222039 | | NEWKIRK JOSH | 452 WEST 26TH AVENUE | | | | SPOKANE | WA | 99203 | USA | TRADE PAYABLE | | | | | $17.35 | |
| 222040 | | NEWKIRK LAQUANIS | 84 COURTNEY AVENUE | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 222041 | | NEWKIRK MICHELLE | 416 AMHERST RD | | | | CAMDEN | NJ | 08106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222042 | | NEWKIRK RHASDA | 893 RUDDER RD | | | | ATLANTIC BCH | FL | 32233 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 222043 | | NEWKIRK RONDA | 501 OAKWOOD AVE | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 222044 | | NEWKIRK TANKEYHA | 833 COACHMAN DRIVE | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222045 | | NEWKIRK VENESSA | 3142 ROXBURY DR | | | | HOLIDAY | FL | 34698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222046 | | NEWKIRK WALTINA | 3236 N CARLISLE ST | | | | PHILA | PA | 19140 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 222047 | | NEWLAND HEIDI | 1267 N BARZONA AVE APT A | | | | DEWEY | AZ | 86327 | USA | TRADE PAYABLE | | | | | $19.13 | |
| 222048 | | NEWLAND JANICE | 4200 53RD AVE APT 1 | | | | BLADENSBURG | MD | 20710 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 222049 | | NEWLAND JASON | 105 N HIGH ST | | | | HILLSBORO | OH | 45133 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 222050 | | NEWLAND MARY | 1404 57TH AVENUE DR E | | | | BRADENTON | FL | 34203 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 222051 | | NEWLAND MICHELLE | PO BOX 445 | | | | PARKERSBURG | WV | 26102 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 222052 | | NEWLAND PENNY | 20911 DANIELS RD | | | | MOUNT VERNON | OH | 43050 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 222053 | | NEWLAND ROBIN | 62 ROOSEVELT AVE | | | | BENWOOD | WV | 26031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222054 | | NEWLL CHRISTINE | 28 A DOMINECK ST | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 222055 | | NEWMAN | 6792 SOUTHKNOLL AVE | | | | MILLINGTON | TN | 38053 | USA | TRADE PAYABLE | | | | | $39.31 | |
| 222056 | | NEWMAN ADAM | 454 SATTLE RIDGE RD | | | | BASSETT | VA | 24055 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 222057 | | NEWMAN AMBER | 101 WESTNORTH ST LOT 12 | | | | SCRANTON | KS | 66537 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 222058 | | NEWMAN AMOS | 1050 S STAPLEY DR | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 222059 | | NEWMAN ANIEA | 11704 S LAUREL DR APT 2C | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 222060 | | NEWMAN BRANDI M | 1424 E WALNUT ST APT 13 | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 222061 | | NEWMAN BRENDON | 314 SUMMIT ST 74 | | | | BELLE FOURCHE | SD | 57717 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 222062 | | NEWMAN BRENT | 2048 SHIPWAY AVE | | | | LONG BEACH | CA | 90815 | USA | TRADE PAYABLE | | | | | $1,370.38 | |
| 222063 | | NEWMAN BRENT | 2048 SHIPWAY AVE | | | | LONG BEACH | CA | 90815 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 222064 | | NEWMAN BRITTANY | 146 WYNNSFERRY RD | | | | DOVER | TN | 37058 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 222065 | | NEWMAN CASEY | 2032 OAK BRANCH | | | | SANFORD | NC | 65462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222066 | | NEWMAN CHARMAGNE | 1710 VALEPARK ROAD APT 807 | | | | VALPARISO | IN | 46383 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 222067 | | NEWMAN CHRIS | 1959 W BATAAN DR | | | | KETT | OH | 45420 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 222068 | | NEWMAN CHRISY | 45 OLCOTT AVE | | | | BUFFALO | NY | 14220 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 222069 | | NEWMAN CLARK | 1943 RYALE RD | | | | CANTOMENT | FL | 32533 | USA | TRADE PAYABLE | | | | | $69.35 | |
| 222070 | | NEWMAN DARLENE | PO BOX 235 | | | | CALLAWAY | MD | 20620 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 222071 | | NEWMAN DEANA | 1834 MARRITTA CHAURCH RD | | | | KNOXVILLE | TN | 37932 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 222072 | | NEWMAN FRAN | 6009 SEASHORE DR | | | | NEWPORT BEACH | CA | 92663 | USA | TRADE PAYABLE | | | | | $394.06 | |
| 222073 | | NEWMAN FRED M | 8507 RUE DE MAISON | | | | MISSOURI CITY | TX | 77459 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 222074 | | NEWMAN GAIL | 605 WILLIAMS ST | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 222075 | | NEWMAN GARY L | 29453 WILLOW GLEN | | | | DEMHAN SPRINGS | LA | 70726 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 222076 | | NEWMAN JENNIFER | 123 HAMILTON TERRACE SE | | | | ROANOKE | VA | 24014 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 222077 | | NEWMAN JOSEPH | 2063 AUSEON AVE | | | | OAKLAND | CA | 94621 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 222078 | | NEWMAN JULIE | 1349 RIDGEWAY AVE | | | | SHERIDAN | WY | 82801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222079 | | NEWMAN KARLENE | XXX | | | | BRANDON | FL | 33619 | USA | TRADE PAYABLE | | | | | $49.01 | |
| 222080 | | NEWMAN KASEY | PLEASE ENTER ADRESS | | | | NEWPORT | KY | 41071 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 222081 | | NEWMAN KATELYNN | 3336 18TH STREET | | | | PORT ARTHUR | TX | 77642 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 222082 | | NEWMAN KATHY | 806 W BRIDGE AVE | | | | BLACKWELL | OK | 74631 | USA | TRADE PAYABLE | | | | | $74.19 | |
| 222083 | | NEWMAN KELLY | 551 STATE ST | | | | BINGHAMTON | NY | 13901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222084 | | NEWMAN LABRON | 11913 DERBY ROAD | | | | CLEVELAND | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222085 | | NEWMAN LAKISHA | 526 PLEASANT ST | | | | WATERLOO | IA | 50702 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 222086 | | NEWMAN LEIGHA | 6390 COLONIAL GRAND UNIT 1 | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222087 | | NEWMAN LINDA | 1495 LANKERSHIRE DR | | | | TRACY | CA | 95377 | USA | TRADE PAYABLE | | | | | $110.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 222088 | | NEWMAN MARCINA J | 58 EAST CHURCH STREET | | | | LOCK HAVEN | PA | 17745 | USA | TRADE PAYABLE | | | | | $85.86 | |
| 222089 | | NEWMAN MARK | RR1 BOX111 | | | | WAYNE | WV | 25570 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 222090 | | NEWMAN MARY | 14 TREETOP PARK | | | | WESTBOROUGH | MA | 01581 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 222091 | | NEWMAN MICHELLE | 1501 GINKDRD | | | | EUCHA | OK | 74342 | USA | TRADE PAYABLE | | | | | $8.13 | |
| 222092 | | NEWMAN MISTEE | P O BOX 493 | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 222093 | | NEWMAN MONIQUE | 22981 INLET CIR | | | | BOCA RATON | FL | 33428 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 222094 | | NEWMAN MONTILLA | NONE | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $152.99 | |
| 222095 | | NEWMAN NORMA | 4503 WRENN FORREST DR | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222096 | | NEWMAN PAULA | 310 EAST GORDON AVE | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222097 | | NEWMAN RACHEL | 749 JEFFERSON HEIGHTS AVE | | | | JEFFERSON | LA | 70121 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 222098 | | NEWMAN ROSE | PO BOX 594 NA | | | | COWEN | WV | 26206 | USA | TRADE PAYABLE | | | | | $18.58 | |
| 222099 | | NEWMAN SARAH | DONOTASK | | | | DONOTASK | FL | 34219 | USA | TRADE PAYABLE | | | | | $30.50 | |
| 222100 | | NEWMAN SHELLY | 38114 BLAVKBIRD LANE | | | | ZEPHYRHILLS | FL | 33540 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 222101 | | NEWMAN SHY | 1116 STATE HWY 304 TEN MILE | | | | TEN MILE | TN | 37880 | USA | TRADE PAYABLE | | | | | $185.19 | |
| 222102 | | NEWMAN STEPHANIE | 775 HARDING HWY G13 | | | | BUENA | NJ | 08310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222103 | | NEWMAN STEPHANIE | 775 HARDING HWY G13 | | | | BUENA | NJ | 08310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222104 | | NEWMAN TALESHA | 420 WEST 3RD AVE | | | | RANSON | WV | 25438 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 222105 | | NEWMAN TAMMY | 5851 HWY 129 | | | | MONTERY | LA | 71354 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 222106 | | NEWMAN TRACEY | 1003 OHIO ST | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 222107 | | NEWMAN TRISHA | 121 WARP DR | | | | CHEHALIS | WA | 98532 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 222108 | | NEWPORT DAILY EXPRESS | PO BOX 347 | | | | NEWPORT | VT | 05855 | USA | TRADE PAYABLE | | | | | $863.78 | |
| 222109 | | NEWPORT JOHNNY | 1170 DIVIDE RD | | | | MONTICELLO | MS | 39654 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 222110 | | NEWPORT LINDA | PO BOX 478 | | | | CRANDELL | GA | 30711 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 222111 | | NEWPORT NEWS WATERWORKS | PO BOX 979 | DEPARTMENT OF PUBLIC UTILITIES | | | NEWPORT NEWS | VA | 23607 | USA | UTILITIES PAYABLE | | | | | $231.90 | |
| 222112 | | NEWPORT RODRICA | 3150 EXACTA AME | | | | RALEIGH | NC | 27613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222113 | | NEWRENT INC | 520 BELLEVILLE PIKE | | | | KEARNY | NJ | 07032 | USA | TRADE PAYABLE | | | | | $639.75 | |
| 222114 | | NEWS & CITIZEN LLC | PO BOX 369 | | | | MORRISVILLE | VT | 05661 | USA | TRADE PAYABLE | | | | | $9,602.49 | |
| 222115 | | NEWS & OBSERVER | P O BOX 2222 | | | | RALEIGH | NC | 27602 | USA | TRADE PAYABLE | | | | | $16,779.62 | |
| 222116 | | NEWS DAILY | PO BOX 368 | | | | JONESBORO | GA | 30237 | USA | TRADE PAYABLE | | | | | $80.25 | |
| 222117 | | NEWS DISPATCH | P O BOX 1960 | | | | PADUCAH | KY | 42002 | USA | TRADE PAYABLE | | | | | $1,177.50 | |
| 222118 | | NEWS GAZETTE INC | P O BOX 677 | | | | CHAMPAIGN | IL | 61824 | USA | TRADE PAYABLE | | | | | $7,488.37 | |
| 222119 | | NEWS GRAM | 2543 DEL RIO BLVD | | | | EAGLE PASS | TX | 78852 | USA | TRADE PAYABLE | | | | | $5,282.20 | |
| 222120 | | NEWS GUARD | PO BOX 848 | | | | LINCOLN CITY | OR | 97367 | USA | TRADE PAYABLE | | | | | $1,380.83 | |
| 222121 | | NEWS JOURNAL | P O BOX 919423 | | | | ORLANDO | FL | 32891 | USA | TRADE PAYABLE | | | | | $8,326.13 | |
| 222122 | | NEWS JOURNAL COMPANY | P O BOX 822072 | | | | PHILADELPHIA | PA | 18182 | USA | TRADE PAYABLE | | | | | $7,141.92 | |
| 222123 | | NEWS LEADER | P O BOX 677568 | | | | DALLAS | TX | 75267 | USA | TRADE PAYABLE | | | | | $3,979.07 | |
| 222124 | | NEWS LEADER INC | PO BOX 1999 | | | | SULPHUR | LA | 70664 | USA | TRADE PAYABLE | | | | | $211.52 | |
| 222125 | | NEWS OBSERVER | P O BOX 989 | | | | BLUE RIDGE | GA | 30513 | USA | TRADE PAYABLE | | | | | $1,159.50 | |
| 222126 | | NEWS PRESS | P O BOX 757 | | | | DUMAS | TX | 79029 | USA | TRADE PAYABLE | | | | | $4,752.32 | |
| 222127 | | NEWS STAR | P O BOX 677326 | | | | DALLAS | TX | 75267 | USA | TRADE PAYABLE | | | | | $521.58 | |
| 222128 | | NEWS SUN | P O BOX 919431 | | | | ORLANDO | FL | 32891 | USA | TRADE PAYABLE | | | | | $1,422.34 | |
| 222129 | | NEWS TIMES | P O BOX 80064 | | | | PRESCOTT | AZ | 86304 | USA | TRADE PAYABLE | | | | | $6,166.59 | |
| 222130 | | NEWS TIMES | P O BOX 80064 | | | | PRESCOTT | AZ | 86304 | USA | TRADE PAYABLE | | | | | $3,931.19 | |
| 222131 | | NEWS TIMES PUBLISHING CO | P O BOX 912 | | | | ELDORADO | AR | 71730 | USA | TRADE PAYABLE | | | | | $2,181.99 | |
| 222132 | | NEWS TRIBUNE | 426 2ND ST | | | | LA SALLE | IL | 61301 | USA | TRADE PAYABLE | | | | | $5,003.02 | |
| 222133 | | NEWS TRIBUNE COMPANY | P O BOX 420 | | | | JEFFERSON CITY | MO | 65102 | USA | TRADE PAYABLE | | | | | $1,614.84 | |
| 222134 | | NEWS VIRGINIAN | P O BOX 25819 | | | | RICHMOND | VA | 23260 | USA | TRADE PAYABLE | | | | | $2,403.30 | |
| 222135 | | NEWS WEST PUBLISHING | P O BOX 21209 | | | | BULLHEAD | AZ | 86442 | USA | TRADE PAYABLE | | | | | $4,302.39 | |
| 222136 | | NEWSDAY INC | P O BOX 3002 | | | | BOSTON | MA | 02241 | USA | TRADE PAYABLE | | | | | $44,542.83 | |
| 222137 | | NEWSOM DANITA | 3040 NORTH ST RT 55 | | | | MALTA | OH | 43758 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 222138 | | NEWSOM ENA | 86 WILLOW ST | | | | PORTAGEVILLE | MO | 63873 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 222139 | | NEWSOM KEVIN | 1841 | | | | HELENA | AR | 72342 | USA | TRADE PAYABLE | | | | | $104.40 | |
| 222140 | | NEWSOM RICKY D | 1721 PARAGOULD PLZ | | | | PARAGOULD | AR | 72450 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 222141 | | NEWSOM TRACY L | 3020 IRONBOUND RD | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $64.83 | |
| 222142 | | NEWSOME ALIFIA | 76 ALTERA COURT | | | | KISSIMMEE | FL | 34758 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 222143 | | NEWSOME AMY D | 4475 HIALEAH DR | | | | VA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222144 | | NEWSOME ANGIE | PO BOX 142 | | | | SALLIS | MS | 39160 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 222145 | | NEWSOME ANTIONETTE | 10322 ELK AVE | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222146 | | NEWSOME ANTIONETTE | 10322 ELK AVE | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222147 | | NEWSOME BRANDON | 2124 ESTABROOK AVE | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222148 | | NEWSOME BRANDON | 2124 ESTABROOK AVE | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222149 | | NEWSOME BRIAN | 519 WRIGHT ST | | | | DENVER | CO | 80228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222150 | | NEWSOME CHERQUITA | 318 SKIPPER PL APT I | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222151 | | NEWSOME CHERQUITA M | 2247 JONES RD | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222152 | | NEWSOME DANAE | 12 PAUL ST | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 222153 | | NEWSOME DEBBYE | 1203 BETHEL AVE | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 222154 | | NEWSOME DELMAR | 1745 ROBIN CIR | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222155 | | NEWSOME DOROTHY I | 7609 18TH ST E | | | | SARASOTA | FL | 34243 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 222156 | | NEWSOME ERICA | 1811 W CLARKE ST | | | | MIL | WI | 53210 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 222157 | | NEWSOME JENNIFER | 205 GREYSTONE DR | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222158 | | NEWSOME JOSHUA | 231 RIDGEWOOD DR | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $11.58 | |
| 222159 | | NEWSOME JUDY | 1017 STEVENS CREEK RD | | | | AUGUSTA | GA | 30907 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 222160 | | NEWSOME LAUREN S | 2797 LAKE WHATCOM BLVD | | | | BELLINGHAM | WA | 98229 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 222161 | | NEWSOME MARCUS | 333 26TH ST | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 222162 | | NEWSOME MELINDA | 10500 HAYNE BLVD | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222163 | | NEWSOME MELISSA | 8700 N 50TH ST | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 222164 | | NEWSOME OTELIA | 311 PARRISH ST NONE | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $302.63 | |
| 222165 | | NEWSOME SAMANTHA | 2040 DUNBARTIN DRIVE | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $13.64 | |
| 222166 | | NEWSOME SANDRA | 67 TARRYMORE LN SW | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $28.79 | |
| 222167 | | NEWSOME SHANEQUA | 506 CRESTVIEW DR | | | | SPARKS | GA | 31647 | USA | TRADE PAYABLE | | | | | $5.73 | |
| 222168 | | NEWSOME SIJOURNEY | 608 WASHINGTON ST APT 8 | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 222169 | | NEWSOME SIMONE | PLEASE ENTER | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 222170 | | NEWSOME STEPHAINE | 153 BIRCH LN | | | | GARYSBORO | NC | 27831 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222171 | | NEWSOME SUSIE | 4656 NEPTUNE DR S | | | | ST -PETE | FL | 33705 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 222172 | | NEWSOME TAMLA | 11210 NAVAJO LANE | | | | PARMA | OH | 44130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222173 | | NEWSOME TASHA | 4800 UNIVERSITY DRIVE | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222174 | | NEWSOME TENESSA | 906 REID ST | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 222175 | | NEWSOME TYNA | 3606 PHILLIPS ST | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $2.14 | |

Debtor Name: KMART CORPORATION

Schedule F/5 Part 2, Question 1

Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 222176 | | NEWSON BRITTANY | 1013 RANNEY ST | | | | CAPE GIRARDEAU | MO | 63703 | USA | TRADE PAYABLE | | | | | $3.64 | |
| 222177 | | NEWSON JEAN | 246 WEST SACRAMENTO | | | | CHICO | CA | 95928 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 222178 | | NEWSON LEONARD | 11907 JV SOUTHCOURT | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 222179 | | NEWSON LESHAN | 5802 SUMMERTRR COURT | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222180 | | NEWSON THURMON | 445 W 100TH ST | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 222181 | | NEWSON ZAKIYA | 1411 HASSETT | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222182 | | NEWSPAPER AGENCY CORP | P O BOX 704005 | | | | WEST VALLEY CITY | UT | 84170 | USA | TRADE PAYABLE | | | | | $3,969.59 | |
| 222183 | | NEWSPAPER HOLDINGS INC | P O BOX 489 116 N BROADWAY | | | | ADA | OK | 74820 | USA | TRADE PAYABLE | | | | | $832.75 | |
| 222184 | | NEWSPAPERS OF WEST GEORGIA | P O BOX 1400 | | | | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $3,178.50 | |
| 222185 | | NEWTON AKITA | 2334 NAVAJO COURT APT A | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 222186 | | NEWTON ALICIA | 455 8TH MANOR | | | | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 222187 | | NEWTON AMANDA | 48 SHAWEE DR | | | | BELLVIEW | PA | 17004 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 222188 | | NEWTON AMANDA | 2507 JONES CHAPEL RD | | | | BELTON | SC | 29625 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 222189 | | NEWTON ANGENITTA | 723 OAKDALE AVE APT 101 | | | | SPRINGFIELD | OR | 97477 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 222190 | | NEWTON ANISA | 114 ESTATE PROFIT | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 222191 | | NEWTON BENJAMIN | 4 REDWOOD CIR | | | | VALDOSTA | GA | 31601 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 222192 | | NEWTON BLINDA | 1012 STEVE ST | | | | CULLDEN | WV | 25510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222193 | | NEWTON BURNETT | NEWTON | | | | DALLAS | TX | 75220 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 222194 | | NEWTON CHRIS | 50945 HWY 231 | | | | ONEONTA | AL | 35121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222195 | | NEWTON DANIELLE | 3818 BLACK LOCUST | | | | HOUSTON | TX | 77088 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 222196 | | NEWTON DEBBIE | 1613 LA MADERA LN | | | | SAN MARCOS | CA | 92078 | USA | TRADE PAYABLE | | | | | $786.19 | |
| 222197 | | NEWTON DERICK | 159 CANDLEWOOD WAY | | | | NEWPORT | VA | 23606 | USA | TRADE PAYABLE | | | | | $7.59 | |
| 222198 | | NEWTON DIANE | 1410 V ST | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $4.24 | |
| 222199 | | NEWTON DONNIE | XXX | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222200 | | NEWTON DURIELLE | 5239 ROSETRACE TER | | | | POWDER SPGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 222201 | | NEWTON EDWARD J | 11407 2ND ST | | | | BRIDGEVILLE | DE | 19933 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 222202 | | NEWTON FELTON | 101 HILLVIEW AVE | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222203 | | NEWTON GAYLEN | 190 GLOVER RD | | | | SALISBURY | NC | 28146 | USA | TRADE PAYABLE | | | | | $41.87 | |
| 222204 | | NEWTON GERALD A | 1776 SONGWOOD RD | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 222205 | | NEWTON HARRIET | ADDRESS | | | | CITY | MA | 01104 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 222206 | | NEWTON JADE L | 6965 SW 184TH AVENUE | | | | BEAVERTON | OR | 97007 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 222207 | | NEWTON JEFFREY | 233 MANSFIELD ST | | | | FREDERICKSBURG | VA | 22408 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 222208 | | NEWTON JESSICA | 72 HAMLIN DR | | | | FREDERICKSBURG | VA | 22405 | USA | TRADE PAYABLE | | | | | $6.56 | |
| 222209 | | NEWTON JULISSA | 144 SION HILL | | | | C STED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222210 | | NEWTON KANSAN | 121 W 6TH ST P O BOX 268 | | | | NEWTON | KS | 67114 | USA | TRADE PAYABLE | | | | | $2,295.18 | |
| 222211 | | NEWTON KENDRICK | 1809 DEBARRY RD APT 810 | | | | ORANGE PARK | FL | 32073 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 222212 | | NEWTON KIM | 206 E ELDER AVE | | | | DUNCAN | OK | 73533 | USA | TRADE PAYABLE | | | | | $8.68 | |
| 222213 | | NEWTON KRYSTAL L | 36 PARK SQUARE CT | | | | INDIAN HEAD | MD | 20640 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 222214 | | NEWTON LEWIS | 9212 NW 9TH CT | | | | PLANTATION | FL | 33324 | USA | TRADE PAYABLE | | | | | $18.49 | |
| 222215 | | NEWTON LINDA | 128 PLIFFER WAY | | | | FOLSOM | CA | 95630 | USA | TRADE PAYABLE | | | | | $444.97 | |
| 222216 | | NEWTON MALRINE | 164 S CHURCHILL DR | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $69.49 | |
| 222217 | | NEWTON MICHELLE | 1908 STRATFORD AVE | | | | NEPTUNE | NJ | 07753 | USA | TRADE PAYABLE | | | | | $29.22 | |
| 222218 | | NEWTON MONIQUE L | 8501 I10 SERV RD APT15D | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $45.36 | |
| 222219 | | NEWTON MYRON | 525 SANFORD DRIVE | | | | FREDERICKSBRG | VA | 22406 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 222220 | | NEWTON PAMELA | 11305 N 51ST APT D5 | | | | TEMPLE TER | FL | 33617 | USA | TRADE PAYABLE | | | | | $10.48 | |
| 222221 | | NEWTON REBECCA T | 135 RICHARD AVE | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222222 | | NEWTON REONDA | 1600 CHEF HWY | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222223 | | NEWTON SUZETTE | GREEN ACRES AVENUE | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222224 | | NEWTON SUZETTE | GREEN ACRES AVENUE | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $25.22 | |
| 222225 | | NEWTON SUZETTE T | 146 GREEN ACRES AVENUE | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222226 | | NEWTON SUZETTE | 146 GREEN ACRES AVENUE | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $10.98 | |
| 222227 | | NEWTON SUZZETTE | 146 GREEN ACRES AVENUE | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 222228 | | NEWTON TABHAIA | 395 CORVET DR | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 222229 | | NEWTON TABITHA | 395 CORVETTE DR | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 222230 | | NEWTON TRACY | 1382 9TH ST | | | | WEST PALM BEACH | FL | 33401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 222231 | | NEWTON WANDA | PO836 | | | | CASAR | NC | 28020 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 222232 | | NEWTOWN BARBARA | 222 RUTHERFORD ST | | | | SHREVEPORT | LA | 71104 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 222233 | | NEXAIR | P O BOX 125 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $657.00 | |
| 222234 | | NEXGRILL INDUSTRIES INC | 14050 LAURELWOOD PLACE | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $1,161.79 | |
| 222235 | | NEXXUS MARKETING GROUP THE | 11 SYLVAN ST | | | | DANVERS | MA | 01923 | USA | TRADE PAYABLE | | | | | $401.20 | |
| 222236 | | NEY HOFFECKER PEACOCK & HAYLE | 1360 PEACHTREE STREET NE | | | | ATLANTA | GA | 30309 | USA | TRADE PAYABLE | | | | | $227,917.94 | |
| 222237 | | NEY KEVIN | 607 SKODBORG DR | | | | EATON | OH | 45320 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 222238 | | NEYDA MADRIGALJIMENEZ | PO 62 HOLLISTER 95024 | | | | GILROY | CA | 95020 | USA | TRADE PAYABLE | | | | | $44.59 | |
| 222239 | | NEYDA VAZQUEZ | URB TORRIMAR CALLE HILLDRIVE | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $203.50 | |
| 222240 | | NEYDA VAZQUEZ | URB TORRIMAR CALLE HILLDRIVE | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222241 | | NEYDAL ACOSTA | 510 CALLE 18 | | | | SANTURCE | PR | 00915 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 222242 | | NEYMAN DENNIS | 3533 SAINT GERMAINE CT | | | | LOUISVILLE | KY | 40207 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 222243 | | NEYSA VELEZ | CALLE 4F | | | | SAN JUAN | PR | 00976 | USA | TRADE PAYABLE | | | | | $8.47 | |
| 222244 | | NEYSHA MARQUEZ-RAMOS | 53 BROADWAY ST | | | | CHELSEA | MA | 02150 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 222245 | | NEYSHA MILLER | 3031 N ONTARIO ST | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222246 | | NEYSHA MILLER | 3031 N ONTARIO ST | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $25.29 | |
| 222247 | | NEYSHA MILLER | 3031 N ONTARIO ST | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222248 | | NEYSHA PEARION | 113 MARCHAND ST | | | | FALL RIVER | MA | 02723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222249 | | NEYSHA TORRES | 872 CALLE MARIA GIUSTI | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $212.42 | |
| 222250 | | NEYYLES KAHLILAH L | 2837 HARLAN DR | | | | EAST POINT | GA | 30344 | USA | TRADE PAYABLE | | | | | $40.70 | |
| 222251 | | NEZ CECELIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AZ | 86505 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 222252 | | NEZ FELICIA V | PO BOX 1426 | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222253 | | NEZ GWENDANA K | PO BOX 592 | | | | WINDOW ROCK | AZ | 86515 | USA | TRADE PAYABLE | | | | | $8.53 | |
| 222254 | | NEZ JONATHAN | 2112 W 2ND ST | | | | MESA | AZ | 85201 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 222255 | | NEZ JUSTIN | 1700 CLIFFSIDE DR APT 110 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $28.57 | |
| 222256 | | NEZ KATHERINE W | PO BOX 111 | | | | COMERICO | NM | 87317 | USA | TRADE PAYABLE | | | | | $33.93 | |
| 222257 | | NEZ MAGGIE | HWY 64 BETW MM27-MM28 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222258 | | NEZ MELVIN | 1909 ORIOLE AVE | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 222259 | | NEZ MYRA | 536 VERMONT B | | | | ALB | NM | 87104 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 222260 | | NEZ PENNY K | 513 LEIGHTON AVE | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 222261 | | NEZ PENNY K | 513 LEIGHTON AVE | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 222262 | | NEZ PENNY K | 513 LEIGHTON AVE | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222263 | | NEZ SHAUNABAH | 4326 N 35TH AVE | | | | PHOENIX | AZ | 85017 | USA | TRADE PAYABLE | | | | | $4.58 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 222264 | | NEZA ALISHA | 2408 HOUMA BLVD APT421 | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 222265 | | NEZA ALISHA | 2408 HOUMA BLVD APT421 | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 222266 | | NEZA HERMILA | 6615 EAGLE NEST | | | | DEXTER | NM | 88230 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222267 | | NEZZETTA JOHNSON | 3609 N 52ND STREET | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 222268 | | NFALY DEMBELE | 17230 BURGESS | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $49.70 | |
| 222269 | | NG ANITA | 6767 COLLINS AVE  302 | | | | MIAMI BEACH | FL | 33141 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 222270 | | NG HOA V | 5128 HARFORD LANE | | | | BURKE | VA | 22015 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 222271 | | NG HV | 5128 HARFORD LN | | | | BURKE | VA | 22015 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 222272 | | NG LIANG | 1719 JUGGLER LOOP APT B | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 222273 | | NG NG | 1123 CHETCO AVE | | | | BROOKINGS | OR | 97415 | USA | TRADE PAYABLE | | | | | $42.48 | |
| 222274 | | NG&G FACILITY SERVICES INTL | P O BOX 845147 | | | | BOSTON | MA | 02284 | USA | TRADE PAYABLE | | | | | $1,596.48 | |
| 222275 | | NGALDAFE LOTOAHEA | NOT NOW | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222276 | | NGALDAFE LOTOAHEA | NOT NOW | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 222277 | | NGALU VILI T | PO BOX 2220 | | | | KIHEI | HI | 96753 | USA | TRADE PAYABLE | | | | | $179.70 | |
| 222278 | | NGAN DOAN | 2712 N MILITARY AVE | | | | OKLAHOMA CITY | OK | 73106 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 222279 | | NGANG VICTORINE | 4809 52ND AVE | | | | HYATTSVILLE | MD | 20781 | USA | TRADE PAYABLE | | | | | $17.97 | |
| 222280 | | NGAWANG DORJEE | 41-42 ELBERTSON ST | | | | FLUSHING | NY | 11373 | USA | TRADE PAYABLE | | | | | $17.63 | |
| 222281 | | NGHIA TRAN | 9550 SPRING GREEN BLVD  426 | | | | KATY | TX | 77494 | USA | TRADE PAYABLE | | | | | $158.13 | |
| 222282 | | NGHIEP LY | 130 LINDA VISTA DR | | | | DALY CITY | CA | 94014 | USA | TRADE PAYABLE | | | | | $4.05 | |
| 222283 | | NGHP | 10 EXCHANGE PL 11TH | | | | SALT LAKE CITY | UT | 84111 | USA | TRADE PAYABLE | | | | | $7,633.65 | |
| 222284 | | NGO ANTHONY | 7320 WINDING MEADOW LANE | | | | OKLAHOMA CITY | OK | 73132 | USA | TRADE PAYABLE | | | | | $6.24 | |
| 222285 | | NGO BRENDA | 213 KING RD | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222286 | | NGO TRANG | 3115 WALNUT ST | | | | AMARILLO | TX | 79107 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 222287 | | NGOC YEN HOANG | 500 E WILKEN WAY | | | | ANAHEIM | CA | 92802 | USA | TRADE PAYABLE | | | | | $46.00 | |
| 222288 | | NGOCMY HUYNH | 5828  ARTISEN | | | | CHICAGO | IL | 60660 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 222289 | | NGON TRINH | 9803 CLUB CREEK DR | | | | HOUSTON | TX | 77036 | USA | TRADE PAYABLE | | | | | $399.99 | |
| 222290 | | NGONDJEL JULIENNE | 14002 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 222291 | | NGONG LOUISE | 13414 BLUE BEARD TERRACE | | | | CLARKSBURG | MD | 20871 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 222292 | | NGRANT LLEWELLE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 20853 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 222293 | | NGUISSALY DIENG | 1441 S HOPE ST 214 | | | | LOS ANGELES | CA | 90015 | USA | TRADE PAYABLE | | | | | $32.83 | |
| 222294 | | NGUM SUH | 6528 SPRUCE DR | | | | BLOOMFIELD HLS | MI | 97230 | USA | TRADE PAYABLE | | | | | $2,296.54 | |
| 222295 | | NGUYE GRAING | 6697 S FOREST WAY  D | | | | CENTENNIAL | CO | 80121 | USA | TRADE PAYABLE | | | | | $72.22 | |
| 222296 | | NGUYEN ANH | 1701 HUMBOLDT AVE | | | | DAVIS | CA | 95616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222297 | | NGUYEN CAN | 260 ANCHOR DRIVE | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 222298 | | NGUYEN CHI | 1546 SUSSEX PLACE | | | | SHAKOPEE | MN | 56011 | USA | TRADE PAYABLE | | | | | $836.30 | |
| 222299 | | NGUYEN CUONG | 3455 S HILLS AVE TARRANT439 | | | | FORT WORTH | TX | 76109 | USA | TRADE PAYABLE | | | | | $21.89 | |
| 222300 | | NGUYEN D | 16284 MOUNT DANA CIR | | | | FOUNTAIN VLY | CA | 92708 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 222301 | | NGUYEN DANG K | 171 PINE RIVER RD | | | | EFFINGHAM | NH | 03882 | USA | TRADE PAYABLE | | | | | $89.32 | |
| 222302 | | NGUYEN DIANE | 216 DAWSON CT | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $14.84 | |
| 222303 | | NGUYEN DUNG | 5500 CYPRESS ST 2 | | | | WEST MONROE | LA | 71291 | USA | TRADE PAYABLE | | | | | $21.98 | |
| 222304 | | NGUYEN EASTON | 1230 W BLAINE ST APT 1 | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $174.41 | |
| 222305 | | NGUYEN GIGI | 3772 HICKS ROAD | | | | AUSTELL | GA | 30106 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 222306 | | NGUYEN HAI | 9494 CARROLL CANYON ROAD | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 222307 | | NGUYEN HAI | 9494 CARROLL CANYON ROAD | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 222308 | | NGUYEN HAI | 9494 CARROLL CANYON ROAD | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 222309 | | NGUYEN HIEN | 4400 BOONE RD APT 262 | | | | HOUSTON | TX | 77072 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 222310 | | NGUYEN HOA | 1356 THOMAS AVE | | | | SAN FRANCISCO | CA | 94124 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 222311 | | NGUYEN HOANG | 1920 KEYSTONE DR | | | | PLANO | TX | 75075 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 222312 | | NGUYEN HUNG | 175 DELAMARIE DR | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222313 | | NGUYEN HUYEN | 6138 NAVAHO TRAIL | | | | MORROW | GA | 30260 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 222314 | | NGUYEN JAMES | 3211 DAVIS STREET | | | | OAKLAND | CA | 94601 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 222315 | | NGUYEN JEREMY | 1444 SE 148TH AVE | | | | PORTLAND | OR | 97233 | USA | TRADE PAYABLE | | | | | $399.38 | |
| 222316 | | NGUYEN JSON | 100 WESTMINSTER MALL | | | | WESTMINSTER | CA | 92683 | USA | TRADE PAYABLE | | | | | $578.85 | |
| 222317 | | NGUYEN KEILYN | 132 RANCHO DR | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $40.63 | |
| 222318 | | NGUYEN KELLY | 9915 7TH AVE SW APT 102 | | | | SEATTLE | WA | 98106 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 222319 | | NGUYEN KEN | 1427 FLEETWOOD COVE DR | | | | GRAND PRAIRIE | TX | 75052 | USA | TRADE PAYABLE | | | | | $42.19 | |
| 222320 | | NGUYEN KIM | 7939 WYNBROOK RD | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $167.16 | |
| 222321 | | NGUYEN KIM | 7939 WYNBROOK RD | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $892.06 | |
| 222322 | | NGUYEN KY | 3396 PAUMANOK WAY | | | | SACRAMENTO | CA | 95835 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222323 | | NGUYEN LAN | 2663 SANDUSKY AVE E | | | | JACKSONVILLE | FL | 32216 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 222324 | | NGUYEN LAN | 2663 SANDUSKY AVE E | | | | JACKSONVILLE | FL | 32216 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 222325 | | NGUYEN LIEM | 712 CREEKFIELD DR | | | | SAN JOSE | CA | 95136 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 222326 | | NGUYEN LINH | NONE | | | | GARDEN GROVE | CA | 92845 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 222327 | | NGUYEN LISA | 7720 85TH ST NE  NONE | | | | MARYSVILLE | WA | 98270 | USA | TRADE PAYABLE | | | | | $67.88 | |
| 222328 | | NGUYEN LOC | 2163 53RD AVE | | | | SACRAMENTO | CA | 95822 | USA | TRADE PAYABLE | | | | | $1,165.85 | |
| 222329 | | NGUYEN LOI | 2663 SANDUSKY AVE E | | | | JACKSONVILLE | FL | 32216 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 222330 | | NGUYEN LY M | 1234 VILLAGE BEND | | | | HOUSTON | TX | 77083 | USA | TRADE PAYABLE | | | | | $43.11 | |
| 222331 | | NGUYEN MICHAEL | 13926 ELM TRAIL | | | | HOUSTON | TX | 77014 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 222332 | | NGUYEN MICHAEL | 13926 ELM TRAIL | | | | HOUSTON | TX | 77014 | USA | TRADE PAYABLE | | | | | $16.24 | |
| 222333 | | NGUYEN MINH | 4909 E UPRIVER DR APT A109 | | | | SPOKANE | WA | 99217 | USA | TRADE PAYABLE | | | | | $433.39 | |
| 222334 | | NGUYEN NAN | 909 MYRTLE | | | | FULTON | TX | 78358 | USA | TRADE PAYABLE | | | | | $50.17 | |
| 222335 | | NGUYEN NANCY | 15433 FM RD 1325 | | | | AUSTIN | TX | 78728 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 222336 | | NGUYEN PATRICK | 1707 KESSLER PARK CT | | | | HOUSTON | TX | 77047 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 222337 | | NGUYEN PHAN | 7687 LAKEWOOD PARK DR | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $16.08 | |
| 222338 | | NGUYEN PHU | 949 PLEASANT VALLEY RD | | | | SOUTH WINDSOR | CT | 06074 | USA | TRADE PAYABLE | | | | | $10.89 | |
| 222339 | | NGUYEN PHUONG | 6741 38TH AVE S NONE | | | | SEATTLE | WA | 98118 | USA | TRADE PAYABLE | | | | | $197.09 | |
| 222340 | | NGUYEN SANG | 6510 63RD ST WEST PIERCE PTBA RTA 056 | | | | UNIVERSITY PLACE | WA | 98467 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 222341 | | NGUYEN SON | 6300 STILLWATER DR | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $107.00 | |
| 222342 | | NGUYEN THAI | 3023 MCCORD BLVD | | | | TALLAHASSEE | FL | 32303 | USA | TRADE PAYABLE | | | | | $569.74 | |
| 222343 | | NGUYEN THANH | 8902 SHADY GREEN MEADOWS | | | | HOUSTON | TX | 77083 | USA | TRADE PAYABLE | | | | | $8.72 | |
| 222344 | | NGUYEN THANH | 8902 SHADY GREEN MEADOWS | | | | HOUSTON | TX | 77083 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 222345 | | NGUYEN THI | 1008 BRECKENRIDGE | | | | SLIDELL | LA | 70458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222346 | | NGUYEN THUVAN | 2041 W 11TH ST | | | | SANTA ANA | CA | 92703 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 222347 | | NGUYEN TRIZZIE | 8271 GLADYS DR | | | | HUNTINGTN BCH | CA | 92646 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 222348 | | NGUYEN TUAN | 3029 VIDALIA | | | | DUMFRIES | VA | 22026 | USA | TRADE PAYABLE | | | | | $10.52 | |
| 222349 | | NGUYEN TUAN | 3029 VIDALIA | | | | DUMFRIES | VA | 22026 | USA | TRADE PAYABLE | | | | | $51.99 | |
| 222350 | | NGUYEN TUNG | ANDORA DR SW | | | | MARIETTA | GA | 30008 | USA | TRADE PAYABLE | | | | | $7.76 | |
| 222351 | | NGUYEN TUYEN | 8812 TREVA CIR | | | | GARDEN GROVE | CA | 92844 | USA | TRADE PAYABLE | | | | | $15.93 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 222352 | | NGUYEN TUYEN H | 20 DIX STREET 41 | | | | DORCHESTER | MA | 02122 | USA | TRADE PAYABLE | | | | | $33.43 | |
| 222353 | | NGUYEN VAN B | 609 HUNTS POINTE DR | | | | VIRGINIA BCH | VA | 23464 | USA | TRADE PAYABLE | | | | | $449.39 | |
| 222354 | | NGUYEN VINCE | 30 BLUFF COVE DR | | | | ALISO VIEJO | CA | 92656 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 222355 | | NGUYEN Y | 3042 TAROCCO DR | | | | CORONA | CA | 92881 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 222356 | | NGUYER NICHOLAS | 1023 B RED OAK ST | | | | CHAR | WV | 25302 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 222357 | | NGUYIN LORRETTE | 5401 CHRENSHAW RD | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 222358 | | NGWANA GWENDOLINE | 11802 FORBIDDIN FOREST CR APT | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222359 | | NGWUDO JANE | 809 N OAKHILL AVE | | | | JANESVILLE | WI | 53548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222360 | | NH FISH AND GAME | 11 HAZEN DRIVE | | | | CONCORD | NH | 03234 | USA | TRADE PAYABLE | | | | | $68.00 | |
| 222361 | | NH FISH AND GAME DEPARTMENT | 11 HAZEN DR | | | | CONCORD | NH | 03301 | USA | TRADE PAYABLE | | | | | $3,442.50 | |
| 222362 | | NHA PHAN | 2133 SANDHILL DR | | | | SHAKOPEE | MN | 55379 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 222363 | | NHAN TRANE HINQIOSA | 5702 50TH | | | | LUBBOCK | TX | 79414 | USA | TRADE PAYABLE | | | | | $49.59 | |
| 222364 | | NHATAVONG KHIENG | 4 TERRELL FARMS WAY | | | | WALLINGFORD | CT | 06492 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 222365 | | NHI | 405 COLLIN PO BOX 622 | | | | CORSICANA | TX | 75110 | USA | TRADE PAYABLE | | | | | $1,319.96 | |
| 222366 | | NHI MEDIA | P O BOX 1090 | | | | ANDERSON | IN | 46015 | USA | TRADE PAYABLE | | | | | $2,778.80 | |
| 222367 | | NHUE LO | 11156 SHERMAN ST | | | | PAPILLION | NE | 68046 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 222368 | | NHYLA YOREK | 7366 VICTORIA LN | | | | ROYALTON | MN | 56373 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 222369 | | NI LA K | 3025 BROADWAY AVE APT 72 | | | | FORT MYERSFL | FL | 33901 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 222370 | | NIA BOUQUET | 2031 S CLARK ST | | | | CHICAGO | IL | 60616 | USA | TRADE PAYABLE | | | | | $10.08 | |
| 222371 | | NIA BRATHWAITE-WARNER | 394-169 ANNAS RETREAT | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222372 | | NIA CARTER | 850 HARLEYFILED RD | | | | ROWLAND | NC | 28383 | USA | TRADE PAYABLE | | | | | $28.01 | |
| 222373 | | NIA DICKERSON | 1302 E MAIN ST 2 | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222374 | | NIA GRIFFIN | 518 HARRISON ST | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 222375 | | NIA HERNDON | 565 SALEM AVE | | | | HAGGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $8.97 | |
| 222376 | | NIA HERNDON | 565 SALEM AVE | | | | HAGGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $3.54 | |
| 222377 | | NIA LUCAS | 320 SHIELDS STREET | | | | SAN FRANCISCO | CA | 94132 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 222378 | | NIA MILLS | 12 IDATARBROUGH | | | | ALBANY | NY | 12207 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 222379 | | NIA TREVIZO | 304 N JEFFERSON | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 222380 | | NIABINETT JOAN | 8547 GREENBELT RD | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 222381 | | NIAGARA BOTTLING LLC | 2560 E PHILADELPHIA | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $287,858.95 | |
| 222382 | | NIAJA L JACKSON | 25 NORTH 5TH ST | | | | PATERSON | NJ | 07522 | USA | TRADE PAYABLE | | | | | $185.00 | |
| 222383 | | NIAKIYA SAPPINGTON | 190 ASHFIELD CT | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 222384 | | NIAN MA | 3300 28TH ST | | | | ALEXANDRIA | VA | 22302 | USA | TRADE PAYABLE | | | | | $84.98 | |
| 222385 | | NIANA WEAVER | 4415 GREENHOLME | | | | SACRAMENTO | CA | 95842 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 222386 | | NIANG AISSATOU | 2300 GOODHOPE ROAD SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $82.65 | |
| 222387 | | NIANGA RISTELLE | 8936 CENTER WAY RD | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 222388 | | NIAWEIKA WILLIAMS | 529 SUPERIOR ST | | | | DEARBORN | MI | 48122 | USA | TRADE PAYABLE | | | | | $59.70 | |
| 222389 | | NIAZI MASOOD | AIYSHA NIAZI | | | | STROUDSBURG | PA | 18360 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 222390 | | NIBERT COREY | 3590 STELLA ROAD | | | | PROSPECT | TN | 38477 | USA | TRADE PAYABLE | | | | | $36.93 | |
| 222391 | | NIBERT LINDA K | 2050 BLESSING RD | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $160.00 | |
| 222392 | | NIBLACK LASHANTE | 19700 LAKESHORE BLVD | | | | EUCLID | OH | 44119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222393 | | NIBLETT JEAN | 342 DIXIE HILL DR | | | | HERNANDO | MS | 38632 | USA | TRADE PAYABLE | | | | | $960.31 | |
| 222394 | | NIC COMP | 12201 BLUEGRASS PKY | | | | LOUISVILLE | KY | 40299 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 222395 | | NIC COMP | 12201 BLUEGRASS PKY | | | | LOUISVILLE | KY | 40299 | USA | TRADE PAYABLE | | | | | $119.42 | |
| 222396 | | NIC MCALISTER | 915 HIGH ST | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222397 | | NICALLA HINES | PO BOX 14641 | | | | RENO | NV | 89507 | USA | TRADE PAYABLE | | | | | $23.27 | |
| 222398 | | NICANOL MENDEZ | 50 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 | USA | TRADE PAYABLE | | | | | $114.54 | |
| 222399 | | NICANOR VASQUES | 11515 WEST TAFT | | | | WICHITA | KS | 67209 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 222400 | | NICASIO MARIA | EDF 1 APT 3 RES SABANA BAJO | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 222401 | | NICAZIA DELVALLE | RT10 BX 614 | | | | PRIMERA | TX | 78552 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 222402 | | NICCI CAMPBELL | 10753 TIARA DR | | | | COTTONDALE | AL | 35453 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 222403 | | NICCOLE FORD | 4011 HOPPIN LANE | | | | SUITLAND | MD | 20747 | USA | TRADE PAYABLE | | | | | $4.03 | |
| 222404 | | NICCOLE FORD | 4011 HOPPIN LANE | | | | SUITLAND | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 222405 | | NICCUM JANET | 34328 LONGBOW LANE | | | | GIBBS | MO | 63540 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 222406 | | NICEY ROSIE | 904 MOSS OAK DR | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 222407 | | NICE GLENNA E | 642 COVE RD APT 3 | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222408 | | NICE JOHN | 2223 EAST PAXTON | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 222409 | | NICE PRISCILLA | 5917 14TH ST W | | | | BRADENTON | FL | 34207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222410 | | NICELY BARBARA A | 9581 CO RD 10-2 | | | | DELTA | OH | 43515 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 222411 | | NICELY CAROLYN | PO BOX 3181 | | | | VISALIA | CA | 93278 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 222412 | | NICELY ELAIN | 3363 OLD RIDGE RD | | | | GAIN | GA | 30507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222413 | | NICELY MARY | 364 KICK ROAD | | | | MAYNARDVILLE | TN | 37807 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 222414 | | NICELY MELISSA | 2668 W STOCKTON BLVD | | | | OAKGROVE | CA | 95758 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 222415 | | NICELY NEAL | 194 VALLEY BROOK LN | | | | COVINGTON | VA | 24426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222416 | | NICELY PAULA | 719 NW SOUTH SHORE DR | | | | LAKEWOOD WAUKOMI | MO | 64151 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222417 | | NICELY SHANNON | 1920 CHEROKEE DR | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 222418 | | NICHDALYS MOJICA | URB LAS COLINAS CALLE PRADO G-17 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222419 | | NICHE JONES | 10214 JOHN JAY DR | | | | INDPLS | IN | 46235 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 222420 | | NICHELLE BRANCH | 653 BAY BRANCH RD | | | | LAMAR | SC | 29506 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 222421 | | NICHELLE CARRASQUILL | 533 E LANDIS AVE | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $6.19 | |
| 222422 | | NICHELLE DOSS | 10714 PENFIELD | | | | CLEVELAND | OH | 44146 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 222423 | | NICHELLE DOSS | 10714 PENFIELD | | | | CLEVELAND | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222424 | | NICHELLE G | 1250 DANIEL ST | | | | SAN ANGELO | TX | 76905 | USA | TRADE PAYABLE | | | | | $7.47 | |
| 222425 | | NICHELLE GREEN | 9939 RIO SAN DIEGO DR 49 | | | | SAN DIEGO | CA | 92108 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 222426 | | NICHELLE HENRY | 14776 CORAM | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $11.66 | |
| 222427 | | NICHELLE JOHNSON | 5209 BUTTONWOOD CT | | | | TAMARAC | FL | 33319 | USA | TRADE PAYABLE | | | | | $8.32 | |
| 222428 | | NICHELLE PULLEN | 2533 LEBOEUF ST | | | | MUSKEGON | MI | 49441 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 222429 | | NICHELLE REGO | 1011 EAST 40TH STREET | | | | SAVANNAH | GA | 31401 | USA | TRADE PAYABLE | | | | | $5.96 | |
| 222430 | | NICHELLE S MULLEN | 16 OPAL DR | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 222431 | | NICHELLE SIMS | 20296 DAMMAN | | | | HARPER WOODS | MI | 48225 | USA | TRADE PAYABLE | | | | | $7.52 | |
| 222432 | | NICHELLE WATERS | 11309 HUBBELL | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 222433 | | NICHLAS JENNIFER N | 957 N 10TH ST | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $15.44 | |
| 222434 | | NICHLLE MICKEL | 412 2ND ST | | | | BERWICK | PA | 18603 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 222435 | | NICHOLAS PARKER | 4082 SAINT PIERRE | | | | MEMPHIS | TN | 38002 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 222436 | | NICHLOS MARY | 24101 LAKESHORE BLVD APT 1214 | | | | EUCLID | OH | 44212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222437 | | NICHOL DAVIS | 3010 WEST YORKSHIRE APT3057 | | | | PHOENIX | AZ | 85027 | USA | TRADE PAYABLE | | | | | $54.57 | |
| 222438 | | NICHOL HINES | 2765 B MILE RD | | | | AUBURN | MI | 48611 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 222439 | | NICHOL KING | 26755 DUTCHTOWN RD | | | | STILL POND | MD | 21667 | USA | TRADE PAYABLE | | | | | $7.94 | |

Schedule E/F Part 2, Question 3

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 222440 | | NICHOL MOORE | 105 DRIFTWOOD TERRACE | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $26.27 | |
| 222441 | | NICHOL MOORE | 105 DRIFTWOOD TERRACE | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $16.13 | |
| 222442 | | NICHOLO NEILL | 116 4TH AVE NE | | | | STEWARTVILLE | MN | 55976 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 222443 | | NICHOL ROUGHTON | 409 W VINE ST | | | | JUNCTION CITY | KS | 66441 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 222444 | | NICHOLA EASY | 8613 N MULBERRY ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 222445 | | NICHOLA EASY | 8613 N MULBEERRY ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 222446 | | NICHOLAS A CARSON | 521 WESTERN | | | | TOLEDO | OH | 43522 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222447 | | NICHOLAS A POTENZA | 59 CONKLIN HILL ROAD | | | | MILTON | NY | 12547 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 222448 | | NICHOLAS ALBERTO | 6117 OAK FENCE LN | | | | LANCASTER | CA | 93536 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 222449 | | NICHOLAS ALEXANDER | 371 DORCHESTER AVE | | | | BOSTON | MA | 02127 | USA | TRADE PAYABLE | | | | | $127.49 | |
| 222450 | | NICHOLAS B ASKREN | 7001 S UNIVERSITY BLVD | | | | LITTLETON | CO | 80122 | USA | TRADE PAYABLE | | | | | $656.00 | |
| 222451 | | NICHOLAS BEATTY | 110 SHERMAN ST | | | | PITTSBURGH | PA | 15209 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 222452 | | NICHOLAS BERTRAM | 971 SW 108TH AVE | | | | HENDERSON | CO | 80640 | USA | TRADE PAYABLE | | | | | $2.76 | |
| 222453 | | NICHOLAS BRANDON | 4233 ANTIQUITY WAY | | | | MODESTO | CA | 95356 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 222454 | | NICHOLAS C GARRETT | 3350 E 55TH ST | | | | KC | MO | 64130 | USA | TRADE PAYABLE | | | | | $20.07 | |
| 222455 | | NICHOLAS CAMILLA | 1-17 PASTORY | | | | ST JOHN | VI | 00830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222456 | | NICHOLAS CAMPBELL | 11036 OLIVE ST NW | | | | COON RAPIDS | MN | 55448 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 222457 | | NICHOLAS CELIA | P O BOX 6424 SUNNY ISLES | | | | CHRISTIANSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 222458 | | NICHOLAS CHANTAY M | 515 NICHOLLS ST | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $7.81 | |
| 222459 | | NICHOLAS COLLINS | 726 8TH ST | | | | ALTOONA | IA | 50009 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 222460 | | NICHOLAS DEFAULT | 601 GOFF ST | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $35.24 | |
| 222461 | | NICHOLAS DESHANDA S | PO BOX 12 | | | | NEW CANTON | VA | 23123 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 222462 | | NICHOLAS DESSAUER | 210 BARONNE ST | | | | NEW ORLEANS | LA | 70112 | USA | TRADE PAYABLE | | | | | $13.65 | |
| 222463 | | NICHOLAS DROSSOS | 7802 BIG OAK DRIVE | | | | TEXAS CITY | TX | 77591 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 222464 | | NICHOLAS GARCIA | 16710 LAKE PRINCE LN | | | | HOUSTON | TX | 77044 | USA | TRADE PAYABLE | | | | | $36.12 | |
| 222465 | | NICHOLAS GARCIA | 16710 LAKE PRINCE LN | | | | HOUSTON | TX | 77044 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 222466 | | NICHOLAS GREEN | 7467 CROW CUT RD | | | | FAIRVIEW | TN | 37062 | USA | TRADE PAYABLE | | | | | $207.56 | |
| 222467 | | NICHOLAS HARDY | 4600 ANNHURST DR APT B | | | | BELCAMP | MD | 21017 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 222468 | | NICHOLAS HECK | 7731 A CHERRY LOOP | | | | TIGARD | OR | 97223 | USA | TRADE PAYABLE | | | | | $17.26 | |
| 222469 | | NICHOLAS HEYWARD | 625E VISTA APT 628 | | | | LEWISVILLE | TX | 75067 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 222470 | | NICHOLAS HUTCHINS | 26151 LAKESHORE BLVD APT 1000 | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222471 | | NICHOLAS IDUCOVICH | 1103 HAWTHORNE PLACE | | | | NEW KENSINGTO | PA | 15068 | USA | TRADE PAYABLE | | | | | $7.73 | |
| 222472 | | NICHOLAS J YANES | 615 AVANTI ST SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 222473 | | NICHOLAS JACKIE J | 2017 LAURA ST | | | | N O | LA | 70130 | USA | TRADE PAYABLE | | | | | $32.83 | |
| 222474 | | NICHOLAS JAMES | 6633 W LISBON AVE | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222475 | | NICHOLAS JANICE | 107 W 10THST APT 5 | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 222476 | | NICHOLAS JANICE | 107 W 10THST APT 5 | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222477 | | NICHOLAS JESSICA | PO BOX 8 | | | | COLMAN | FL | 33521 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 222478 | | NICHOLAS JOHN | 5200 SUMMIT RIDGE DR | | | | RENO | NV | 89523 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 222479 | | NICHOLAS JONES | 11908 ANDERSON MILL RD | | | | AUSTIN | TX | 78726 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 222480 | | NICHOLAS JONESN | 11908 ANDERSON MILL RD | | | | AUSTIN | TX | 78726 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 222481 | | NICHOLAS KEN | 5512 S WILLOW ST | | | | SEATTLE | WA | 98118 | USA | TRADE PAYABLE | | | | | $216.59 | |
| 222482 | | NICHOLAS KITTO | 32126 SPINNAKER RUN | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $23.08 | |
| 222483 | | NICHOLAS KREVATAS PA | 2251 N FEDERAL HWY | | | | POMPANO BEACH | FL | 33062 | USA | TRADE PAYABLE | | | | | $1,219.00 | |
| 222484 | | NICHOLAS LEMMO | 6013 WILLOW LAKE DR | | | | HUDSON | OH | 44236 | USA | TRADE PAYABLE | | | | | $333.83 | |
| 222485 | | NICHOLAS LESLIE W | 2164 SAGONA RD | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222486 | | NICHOLAS MARTIN | 2459 WEST 6TH ST UNIT 9 | | | | CLEVELAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222487 | | NICHOLAS MARY | XXX | | | | YUCAIPA | CA | 92399 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 222488 | | NICHOLAS MATO | 22 DONNA ST | | | | PEABODY | MA | 01960 | USA | TRADE PAYABLE | | | | | $96.03 | |
| 222489 | | NICHOLAS MAYER | 906 E BOLTON ST | | | | SAVANNAH | GA | 31401 | USA | TRADE PAYABLE | | | | | $126.59 | |
| 222490 | | NICHOLAS MCDANIEL | 925 SIMON AVE | | | | CARROLL | IA | 51401 | USA | TRADE PAYABLE | | | | | $18.90 | |
| 222491 | | NICHOLAS MENDOZA | 17215 MARYGOLD  AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $26.40 | |
| 222492 | | NICHOLAS MOORE | 119 WADE ST | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 222493 | | NICHOLAS NANCY | 1123 W BURBANK BLVD | | | | BURBANK | CA | 91505 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 222494 | | NICHOLAS NED | 1189 STEINWAY AVE | | | | CAMPBELL | CA | 95008 | USA | TRADE PAYABLE | | | | | $10.88 | |
| 222495 | | NICHOLAS NEFF | 3609 WAYNE AVE | | | | DAYTON | OH | 45420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222496 | | NICHOLAS | 14554 AGAVE WY | | | | ADELANTO | CA | 92301 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 222497 | | NICHOLAS ORTIZ | 398 W TILGHMAN ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $95.70 | |
| 222498 | | NICHOLAS OVERTON | 706 NORTHVIEW DRIVE | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222499 | | NICHOLAS PATRICIA | 21 HEMINGFORD PL | | | | LAKE ANN | MI | 49650 | USA | TRADE PAYABLE | | | | | $243.83 | |
| 222500 | | NICHOLAS R URFER | 7567 TRILLIUM BLVD | | | | SARASOTA | FL | 34241 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 222501 | | NICHOLAS SHANTEL | 565 CENTRAL AVENUE | | | | JEFFERSON | LA | 70121 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 222502 | | NICHOLAS STATEN | 100 COURT LN | | | | PINE KNOT | KY | 42635 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 222503 | | NICHOLAS STEVENS | 272 REGAN RD | | | | SOMERSET | MA | 02726 | USA | TRADE PAYABLE | | | | | $4.44 | |
| 222504 | | NICHOLAS STREAMO | 6909 WAYNESBURG DR SE | | | | WAYNESBURG | OH | 44688 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 222505 | | NICHOLAS TIM C | 279 LITTLE GAP ROAD | | | | PALMERTON | PA | 18071 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 222506 | | NICHOLAS TRESSLER | 2490 MAIN ST | | | | PORT TREVORTON | PA | 17864 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 222507 | | NICHOLAS URITA | 22 N HICKORY ST | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222508 | | NICHOLAS WANDA | 1517 ROGERS STREET | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222509 | | NICHOLAS WEIST | 7604 NORTHWEST 6TH STREET | | | | OKLAHOMA CITY | OK | 73127 | USA | TRADE PAYABLE | | | | | $24.16 | |
| 222510 | | NICHOLAS WILDER | 10 KENMAR DR | | | | BILLERICA | MA | 01821 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 222511 | | NICHOLAS ZUBROD | 4601 SHORELINE DR APT 201 | | | | SPRING PARK | MN | 55384 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 222512 | | NICHOLASY STWART | 8626 PALM STREET | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $11.16 | |
| 222513 | | NICHOLE AGAINESES | 1223 W SOUTHERN APT 8 | | | | TEMPE | AZ | 85282 | USA | TRADE PAYABLE | | | | | $696.19 | |
| 222514 | | NICHOLE ALBERS | 30659 HIGHWAY 6 | | | | WYSOX | PA | 18853 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 222515 | | NICHOLE BARRON | KIM BARRON DR MARIO LITTLE OR NICH | | | | SHUQUALAKA | MS | 39361 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 222516 | | NICHOLE BEAUDETTE | 6 MOODY ST | | | | UXBRIDGE | MA | 01569 | USA | TRADE PAYABLE | | | | | $30.15 | |
| 222517 | | NICHOLE BLAZER | 1636 BAUM HILL | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222518 | | NICHOLE BOLDIN | 6316 AMANDA LANE | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 222519 | | NICHOLE BOOKER | 4917 35TH ST NE | | | | TACOMA | WA | 98422 | USA | TRADE PAYABLE | | | | | $7.90 | |
| 222520 | | NICHOLE BOWDEN | 1921 OLD MILL RD | | | | EASLEY | SC | 29642 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 222521 | | NICHOLE BROWN | 4910 YORKSHIRE DR | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 222522 | | NICHOLE BROWN | 4910 YORKSHIRE DR | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222523 | | NICHOLE BULL | 2418 KEYWAY | | | | DUNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $3.95 | |
| 222524 | | NICHOLE BURSIE | 94 DAVIDSON AVENUE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 222525 | | NICHOLE CANNEDY | 373 PARK AVE | | | | EAST ORANGE | NJ | 07107 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 222526 | | NICHOLE CARTER | 1709 CHASE POINTE CIRCLE APT 211 | | | | ENTER CITY | VA | 23454 | USA | TRADE PAYABLE | | | | | $78.00 | |
| 222527 | | NICHOLE CHRISTMAN | 22 GILEAD | | | | NORTH ADAMS | MA | 01247 | USA | TRADE PAYABLE | | | | | $1.00 | |

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 222528 | | NICHOLE CHRISTMAN | 22 GILEAD | | | | NORTH ADAMS | MA | 01247 | USA | TRADE PAYABLE | | | | | $180.11 | |
| 222529 | | NICHOLE CLAY | PO BOX 593846 | | | | FORT APACHE | AZ | 85926 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 222530 | | NICHOLE COHEN | 18619 COLLINS STREET | | | | TARZANA | CA | 91356 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 222531 | | NICHOLE CORDERO | 1713 PUTNAM ST | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 222532 | | NICHOLE D WALLER | 608 PRITZ AVE | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222533 | | NICHOLE DEWITT | ADDRESS | | | | ADDRESS | PA | 17552 | USA | TRADE PAYABLE | | | | | $97.64 | |
| 222534 | | NICHOLE EDWARDS | 14199 APPLE BLOSSOM LN | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $800.81 | |
| 222535 | | NICHOLE FRASER | PO BOX 142 | | | | HUME | NY | 14745 | USA | TRADE PAYABLE | | | | | $11.73 | |
| 222536 | | NICHOLE GESSEL | 125 CLEMO AVE | | | | OROVILLE | CA | 95966 | USA | TRADE PAYABLE | | | | | $7.69 | |
| 222537 | | NICHOLE GLOVER | 1909 COPELAND ST | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 222538 | | NICHOLE GREEN | 6344 CINNAMON OATS | | | | DALLAS | TX | 75241 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 222539 | | NICHOLE GRIFFIN | 1722 NORTH PULASKI ST | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 222540 | | NICHOLE GRIFFIN | 1722 NORTH PULASKI ST | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 222541 | | NICHOLE HALL | 36004 BEL PRE ROAD | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 222542 | | NICHOLE HALLAS | 250 MAPLE DR | | | | HERMITAGE | PA | 16148 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 222543 | | NICHOLE HARDING | 3720 W STATE ST APT C10 | | | | GRAND ISLAND | NE | 68803 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 222544 | | NICHOLE HARRIS | 5291 AUDOBON RD | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 222545 | | NICHOLE HATTON | 2920 HILTON DR | | | | DAYTON | OH | 45409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222546 | | NICHOLE HERNANDEZ | 908 S GLADYS AVE APT C | | | | SAN GABERIAL | CA | 91776 | USA | TRADE PAYABLE | | | | | $40.54 | |
| 222547 | | NICHOLE HIGGINS | 846 JASON AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $26.04 | |
| 222548 | | NICHOLE JOHNSON | 50200 | | | | ABC | CA | 91362 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 222549 | | NICHOLE JOHNSON | 50200 | | | | ABC | CA | 91362 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 222550 | | NICHOLE JOHNSON R | 1422 N 104TH PLZ 324 | | | | OMAHA | NE | 68114 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 222551 | | NICHOLE JOLLEY | 4043 S GRAND | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 222552 | | NICHOLE KENNEDY | 2743 TRIPLECROWN LANE | | | | IOWA CITY | IA | 52240 | USA | TRADE PAYABLE | | | | | $38.61 | |
| 222553 | | NICHOLE KLINE | 517 SALEM AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 222554 | | NICHOLE LEANNE | 7546 SAND LAKE POINTE LOOP 20 | | | | ORLANDO | FL | 32809 | USA | TRADE PAYABLE | | | | | $20.15 | |
| 222555 | | NICHOLE LESIEWICZ | 1154 OAK ST | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $15.70 | |
| 222556 | | NICHOLE LUCIA | 1087 COOK STREET | | | | DANNEMORA | NY | 12929 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 222557 | | NICHOLE MARTINEZ | 1715 VIKING DR | | | | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 222558 | | NICHOLE MCSWAIN | 200 S BEVERLY LANE | | | | GREER | SC | 29651 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 222559 | | NICHOLE MILLER | 3334 ZION LANE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 222560 | | NICHOLE MILLER | 3334 ZION LANE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 222561 | | NICHOLE MURPHY | 3110 CLUBSIDE DR | | | | LONGWOOD | FL | 32779 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 222562 | | NICHOLE NEUDORFF | 67127 340TH ST | | | | JAMESPORT | MO | 64648 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 222563 | | NICHOLE PAULK | 105 N WOOD ST | | | | CHICAGO | IL | 60612 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 222564 | | NICHOLE PERRY | 4038 SOUTH ST | | | | ST ANTHONY | IN | 47575 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 222565 | | NICHOLE PIKE | 4105 RUTLEDGE RD | | | | HILLSBORO | TN | 37342 | USA | TRADE PAYABLE | | | | | $34.51 | |
| 222566 | | NICHOLE PLOWDEN | 60 BLACKWALL ST | | | | NEW LONDON | CT | 06320 | USA | TRADE PAYABLE | | | | | $35.32 | |
| 222567 | | NICHOLE RANDALL | 411 S 17TH ST | | | | HENRYETTA | OK | 74437 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 222568 | | NICHOLE RANDALL | 411 S 17TH ST | | | | HENRYETTA | OK | 74437 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 222569 | | NICHOLE REALE | 3147 CIN RD | | | | CIN | NY | 13404 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 222570 | | NICHOLE RODGERS | 638 SANDYS LN SE | | | | ATLANTA | GA | 30354 | USA | TRADE PAYABLE | | | | | $20.28 | |
| 222571 | | NICHOLE RODRIGUEZ | 4902 DETROIT ST | | | | DEARBORN | MI | 48125 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 222572 | | NICHOLE RZEPA | 82 RIVERVIEW DR | | | | SALINE | MI | 48176 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 222573 | | NICHOLE S SMITH | OSWALD HARRIS COURT B12 APT 130 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $3.76 | |
| 222574 | | NICHOLE SMITH | 7215 AKERS RD | | | | BAKERSFIELD | CA | 93313 | USA | TRADE PAYABLE | | | | | $10.86 | |
| 222575 | | NICHOLE SMITH | 7215 AKERS RD | | | | BAKERSFIELD | CA | 93313 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 222576 | | NICHOLE SMITH | 7215 AKERS RD | | | | BAKERSFIELD | CA | 93313 | USA | TRADE PAYABLE | | | | | $54.57 | |
| 222577 | | NICHOLE STANKEVEH | 283 BRIAR LANE | | | | LAKE PLACID | FL | 33852 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 222578 | | NICHOLE THOMPSON | 7346 OLD 27 HWY N | | | | VANDERBILT | MI | 49795 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 222579 | | NICHOLE VERELA | 248 LOCUS LN | | | | INDEPENDENCE | KY | 41042 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 222580 | | NICHOLE VINACCO | 30 MAPLEVILLE MAIN ST | | | | MAPLEVILLE | RI | 02839 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222581 | | NICHOLE WELLS | 4608 GREER AVE APT B | | | | STL | MO | 63115 | USA | TRADE PAYABLE | | | | | $45.81 | |
| 222582 | | NICHOLE WESTLEY | 215 N EVERHART | | | | WEST CHESTER | PA | 19380 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 222583 | | NICHOLE WICKEL | 1221 E 82ND ST NORTH | | | | OWASSO | OK | 74055 | USA | TRADE PAYABLE | | | | | $204.05 | |
| 222584 | | NICHOLE WILLIAMSON | 1 WATKINS PARK DRIVE | | | | UPR MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 222585 | | NICHOLE WOODS | 8318 PERSHING RD | | | | RAYTOWN | MO | 64138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222586 | | NICHOLE ZURAWSKI | 406 ROSE AVE | | | | GLEN BURNIE | MD | | USA | TRADE PAYABLE | | | | | $2.94 | |
| 222587 | | NICHOLES ALICE | 1710 NEWTON ST NE | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 222588 | | NICHOLES NATASHIA | 1266 HAFNER PLACE | | | | SAINT LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222589 | | NICHOLES STEPHAINE | 3701 COLUMBIA ST | | | | PORTSMOUTH | VA | 23707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222590 | | NICHOLLS JEFF | 342 SCOTTSDALE CIRCLE | | | | REEDS SPRING | MO | 65737 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 222591 | | NICHOLLS JENNY | 3483 VALLEY DR | | | | HELENA | MT | 59602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222592 | | NICHOLLS MARISEL | 6584 BIG STONE DR | | | | JACKSONVILLE | FL | 32245 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 222593 | | NICHOLLS MARISEL | 6584 BIG STONE DR | | | | JACKSONVILLE | FL | 32245 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 222594 | | NICHOLLS PETER | 1540 BIG BASS DR | | | | TARPON SPRING | FL | 34689 | USA | TRADE PAYABLE | | | | | $1,658.50 | |
| 222595 | | NICHOLS ALANA | 1111 NOVA AVE | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 222596 | | NICHOLS ALOIS | 3781 KINGS CT | | | | OKLAHOMA CITY | OK | 73121 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 222597 | | NICHOLS AMBER | 961 SESSIONS RD B | | | | ELGIN | SC | 29045 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 222598 | | NICHOLS ANDREA | 24455 LAKESHORE BLVD | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222599 | | NICHOLS ANDY | 299 MONROE RD | | | | LAKE MONROE | FL | 32747 | USA | TRADE PAYABLE | | | | | $10.45 | |
| 222600 | | NICHOLS ANGELA | 2024 RANCHDALE DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 222601 | | NICHOLS ANGELITA | 306 WESTBROOK ROAD | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 222602 | | NICHOLS ANITA | HC69 BOX 44A | | | | FRAMETOWN | WV | 26623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222603 | | NICHOLS ANTHONY | 500 NORTH 2ND STREET SAINT CLAIR163 | | | | DUPO | IL | 62239 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 222604 | | NICHOLS ARDON E II | 13221 FOX RIPPLE LN | | | | HERNDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222605 | | NICHOLS ARIAS | 4145 MARGERETTA | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222606 | | NICHOLS AUDREY | 3584 SPRINGFIELD DR | | | | CHARLESTON | WV | 25306 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 222607 | | NICHOLS BILLIE | 508 WEST ALLEN | | | | SPRINGFIELD | IL | 62704 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 222608 | | NICHOLS BOBBY A | 2011 WILKINSON | | | | CAYCE | SC | 29033 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 222609 | | NICHOLS BONNIE | 211 WILLIAMS TERRACE | | | | PARIS | KY | 40361 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 222610 | | NICHOLS CANDICE | 76 EVERGREEN LN APT 20 | | | | CEDARTOWN | GA | 30125 | USA | TRADE PAYABLE | | | | | $15.48 | |
| 222611 | | NICHOLS CATRINA | 824 E PRESTON ST | | | | BALTIMORE | MD | 21202 | USA | TRADE PAYABLE | | | | | $17.81 | |
| 222612 | | NICHOLS CHARLES | 8280 WOLFCHASE LANE | | | | CORDOVA | TN | 38016 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 222613 | | NICHOLS CHRISTY | 47 CHEATHAM RD | | | | ARDMORE | TN | 38449 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 222614 | | NICHOLS CIERRA | 20631 MARIPOSA AVE | | | | TORRANCE | CA | 90502 | USA | TRADE PAYABLE | | | | | $8.34 | |
| 222615 | | NICHOLS COURTNEY | 110 N JEFFREY ST | | | | PLEASANT HILL | MO | 64080 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 222616 | NICHOLS CYD | 13221 FOX RIPPLE LN | | | | HERNDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 222617 | NICHOLS DANI | 1711 FELIX | | | | ST JOSEPH | MO | 64501 | USA | TRADE PAYABLE | | | | | $20.06 | |
| 222618 | NICHOLS DARLA | 113 PEARL ST | | | | CEDARVILLE | NJ | 08344 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222619 | NICHOLS DARYL | 312 4TH ST | | | | HUNTINGTON | WV | 25705 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 222620 | NICHOLS DAVID | 11064 52ND RD N | | | | WESTWARD | FL | 33411 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 222621 | NICHOLS DAWN | 75E 975S | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 222622 | NICHOLS DEBORAH | 926 S C ST | | | | LAKE WORTH | FL | 33460 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222623 | NICHOLS DENISE | 2952 NW 40TH ST | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222624 | NICHOLS DON | 267 PRESTON LONG RD | | | | HAZLEHURST | GA | 31539 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222625 | NICHOLS DONNA | 2358 FAIRWAY | | | | ST LOUIS | MO | 63049 | USA | TRADE PAYABLE | | | | | $27.47 | |
| 222626 | NICHOLS ERICA | 1400 S NOVA RD | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 222627 | NICHOLS EUGENIA | 151 NYES CORNER RD | | | | SAINT ALBANS | ME | 04971 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 222628 | NICHOLS FARRAH M | 2326 BL LIFF RD | | | | MARION | SC | 29571 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222629 | NICHOLS FREDERICK | 2628 N RICHARDS ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $187.23 | |
| 222630 | NICHOLS GLEN | 19100 EST30TH TER SOUTH | | | | INDEPENDENCE | MO | 64057 | USA | TRADE PAYABLE | | | | | $48.93 | |
| 222631 | NICHOLS GLORIA | 2818 W SAINT PAUL AVE | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222632 | NICHOLS HARLEY | 851 CLARENDON AVE | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222633 | NICHOLS HARRY N | 6504-161 ST CT E | | | | PUYALLUP | WA | 98375 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 222634 | NICHOLS HOLLY | 4249 CHRISTIAN PL | | | | SANFORD | FL | 32773 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 222635 | NICHOLS JAMES | BUCKHANNON PIKE | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 222636 | NICHOLS JESSICA | 4025 COUNTY AVE | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 222637 | NICHOLS JOHN | 3514 SILVER PARK DR | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 222638 | NICHOLS JULIA | 275 BAXTER RD | | | | BREMEN | GA | 30110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222639 | NICHOLS KALIXTA | 5291 NATHAN DR NW | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222640 | NICHOLS LARRY | 317 N CAMPBELL ST | | | | CRAWFORDSVL | IN | 47933 | USA | TRADE PAYABLE | | | | | $12.19 | |
| 222641 | NICHOLS LEA | PO BOX 952 | | | | GREENUP | KY | 41144 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 222642 | NICHOLS LINDA S | 5620 KEMEN DR | | | | LAKELAND | FL | 33811 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222643 | NICHOLS LISA | 3505 ORCHARD LAKE DR | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $102.49 | |
| 222644 | NICHOLS LYNN | 409 W HOWARD ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 222645 | NICHOLS LYNN | 409 W HOWARD ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 222646 | NICHOLS MARGARET | 1006 CYPRESS ST | | | | CLEVELAND | MS | 38732 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 222647 | NICHOLS MARGARET | 1006 CYPRESS ST | | | | CLEVELAND | MS | 38732 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 222648 | NICHOLS MARSHA | 133 CHIEF LANE | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222649 | NICHOLS MEGAN | 624 S SHORE CT | | | | VERMILLION | OH | 44089 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222650 | NICHOLS MEKESIA | 516 W SPALDING ST | | | | MORGANFIELD | KY | 42437 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 222651 | NICHOLS MELISSA | 1110 CAMPBELL ST | | | | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222652 | NICHOLS MELISSA R | 20201 US HIGHWAY 98 N LOT 7 | | | | DADE CITY | FL | 33523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222653 | NICHOLS MICHELLE | 6506 CRAIG STREET | | | | MISSION | KS | 66204 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 222654 | NICHOLS MISTY | 24 QUAD CENTRAL DR | | | | VINCENT | OH | 45784 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 222655 | NICHOLS MOOKIE | 3929 SW TWILIGHT DR | | | | TOPEKA | KS | 66614 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 222656 | NICHOLS MORGAN | 1180 INDUSTRY RD | | | | INDUSTRY | ME | 04938 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 222657 | NICHOLS NAKISHA | 315 TURN BERRY STREET | | | | PORTWENT WORTH | GA | 31407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222658 | NICHOLS NANCY | WWW WWWW | | | | GRAND ISLAND | NE | 68803 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 222659 | NICHOLS NEASE | 509 BLAKELY ST | | | | HAHIRA | GA | 31632 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 222660 | NICHOLS NICHOLE | LIMO 311 OXFORD HALL | | | | ORONO | ME | 04469 | USA | TRADE PAYABLE | | | | | $63.69 | |
| 222661 | NICHOLS NICK | 3329 212TH ST | | | | LAKE CITY | FL | 32024 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 222662 | NICHOLS NICK | 3329 212TH ST | | | | LAKE CITY | FL | 32024 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 222663 | NICHOLS ORLANDO D | 4112 E IOWA | | | | SAINT LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 222664 | NICHOLS PAULA | 1410 ADAMS FARM PKWY APT 5 | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 222665 | NICHOLS PAULA L | 856 GARMAN DR | | | | JAMESTOWN | NC | 27282 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222666 | NICHOLS PEGGY | 1149 NASHBORO BLVD | | | | NASHVILLE | TN | 37217 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 222667 | NICHOLS RICK | 158 JEFFERSON LANE | | | | GORDONSVILLE | VA | 22942 | USA | TRADE PAYABLE | | | | | $20.46 | |
| 222668 | NICHOLS RITA | 2612 KING COURT | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222669 | NICHOLS ROBIN | 1425 CANNON ST | | | | ROCKWELL | NC | 28138 | USA | TRADE PAYABLE | | | | | $8.62 | |
| 222670 | NICHOLS ROSELYN | 250 NIXON RD | | | | BELMONT | NC | 28012 | USA | TRADE PAYABLE | | | | | $10.24 | |
| 222671 | NICHOLS ROY M | 9832 STATE ROUTE 757 NW | | | | SOMERSET | OH | 43783 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 222672 | NICHOLS RSYMOND | 1320 W 37TH ST | | | | BALTIMORE | MD | 21211 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 222673 | NICHOLS SALLY | - 1524 DEL WEBB BLVD W | | | | SUN CITY | FL | 33573 | USA | TRADE PAYABLE | | | | | $45.19 | |
| 222674 | NICHOLS SANDY | 43 CROOKKED ST | | | | FOLKSTON | GA | 31537 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 222675 | NICHOLS SHADELL | 5439 HOLIDAY DRIVE | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $3.29 | |
| 222676 | NICHOLS SHELLEY | 7418 FOXTAIL DR | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 222677 | NICHOLS SHAWNA M | 2104 N GRAND | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 222678 | NICHOLS SHELLY | 20 CRESTWOOD DR | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 222679 | NICHOLS SHERON | 208 VANDERBILT BLVD | | | | ST PETERS | MO | 63376 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 222680 | NICHOLS SHERON | 208 VANDERBILT BLVD | | | | ST PETERS | MO | 63376 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222681 | NICHOLS SHERRI | 109 GREEN ACRES DR | | | | BLYTHEWOOD | SC | 29016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222682 | NICHOLS STEPHANIE | 211 HILLSIDE DR | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $2.91 | |
| 222683 | NICHOLS TAKIA M | 6014 GLENWAY CT | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $48.00 | |
| 222684 | NICHOLS TAMANI | 8405 NKIKF | | | | HYATTSVILLE | MD | 20784 | USA | TRADE PAYABLE | | | | | $409.42 | |
| 222685 | NICHOLS TERRI | 46 MARYS LANE | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222686 | NICHOLS TIANA | 3630 WARRENSVILLE CTR RD | | | | SHAKER HTS | OH | 44122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222687 | NICHOLS TINA | 2610 COUNTRY CLUB ROAD | | | | EL DORADO | KS | 67042 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 222688 | NICHOLS TRACI | 52211 COUNTRYACE CT | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 222689 | NICHOLS TREMIAH | 138 TWIN HILL RD | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $27.97 | |
| 222690 | NICHOLS TREVOR | 114 BROWNSTONE | | | | CUBA | MO | 65453 | USA | TRADE PAYABLE | | | | | $6.11 | |
| 222691 | NICHOLS VALGENE | 2622 | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $28.56 | |
| 222692 | NICHOLS VICTORIA | 1621 SW 12TH TERRACE | | | | CAPE CORAL | FL | 33991 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 222693 | NICHOLS VIRGEN | RESIDENCIAL LAS CASAS EDIF 19 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 222694 | NICHOLS WALTER | 27 BEECHTON ROAD | | | | BROCKWAY | PA | 15824 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 222695 | NICHOLS YVETTE | 247 SOUTH SHAWNEE TERRACE | | | | LOUISVILLE | KY | 40212 | USA | TRADE PAYABLE | | | | | $25.16 | |
| 222696 | NICHOLSAN RENEE | POBOX 993 | | | | EAST ELLIJAY | GA | 30539 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222697 | NICHOLSON ALEX | 1186 WORCESTER RD | | | | FRAMINGHAM | MA | 01702 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 222698 | NICHOLSON ALTEHA | 707 GEORGE ST D | | | | BELLEVILLE | IL | 62220 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 222699 | NICHOLSON ANDREA | 2363 CHAPELRIDGE PL | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222700 | NICHOLSON ANGELA | 200 OLD FARM RD | | | | ROANOKE RAPIDS | NC | 27870 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 222701 | NICHOLSON CECELIA | 2000NW 119ST  922 | | | | MIAMI | FL | 33167 | USA | TRADE PAYABLE | | | | | $11.92 | |
| 222702 | NICHOLSON CHERYL | 5 WESTCHESTER PORT | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222703 | NICHOLSON CHIQUAVIOUS | 100 CRESTWOOD FOREST DR | | | | GREENVILLE | SC | 29609 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 222704 | | NICHOLSON CRYSTAL | 1895 NW 85 ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 222705 | | NICHOLSON DANIEL | 19 BLUE MOUNTAIN DR | | | | GREENVILLE | SC | 29617 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 222706 | | NICHOLSON DEBORAH | 5146 MACORKLE AVENUE APARTMENT | | | | SOUTH CHARLESTON | WV | 25309 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 222707 | | NICHOLSON DENISE | 738 TANBARK DR | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 222708 | | NICHOLSON DONALD | 1716 RIDGE RD | | | | MOUNT AIRY | MD | 21771 | USA | TRADE PAYABLE | | | | | $366.78 | |
| 222709 | | NICHOLSON DONNA | 665 GLENMORE AVENUE | | | | BROOKLYN | NY | 11207 | USA | TRADE PAYABLE | | | | | $16.86 | |
| 222710 | | NICHOLSON ERIC | 3012 LOTHRIDGE RD | | | | GAINSVILLE | GA | 30501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222711 | | NICHOLSON ERIN | 12304 ROY DOLLAR RD | | | | COLLINSVILLE | MS | 39325 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 222712 | | NICHOLSON GERALDINE | 2556 HIMEBAUGH AVE | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 222713 | | NICHOLSON GUYMA | 2400 WALNUT HOLLOW RD | | | | BREVARD | NC | 28712 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222714 | | NICHOLSON HILLARY | 32 DUCK POND RD | | | | LITCHFIELD | CT | 06759 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 222715 | | NICHOLSON JOANNA | 309 D A LOWE RD | | | | ALEXIS | NC | 28006 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 222716 | | NICHOLSON JOHN | 1514 PIERCE MILL | | | | BEAUMONT | CA | 92223 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 222717 | | NICHOLSON KELLIE | 1075 OLD FOLKSTOWN RD | | | | SNEEDS FERRY | NC | 28546 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 222718 | | NICHOLSON KESHA | 307 ADDOR RD | | | | PINE BLUFF | NC | 28373 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 222719 | | NICHOLSON LASHAYLA M | 5106 HICKORY RD | | | | KC | MO | 64129 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 222720 | | NICHOLSON LASHONTA | 6705 CHIPEWA ST | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $8.07 | |
| 222721 | | NICHOLSON M T | 145 HAMILTON ST | | | | ROCHESTER | NY | 14620 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 222722 | | NICHOLSON MELISSA | 7490 WALLACE TATUM RD | | | | CUMMING | GA | 30028 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 222723 | | NICHOLSON MELISSA | 7490 WALLACE TATUM RD | | | | CUMMING | GA | 30028 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 222724 | | NICHOLSON MICHAEL R | 331 MILL CREEK RD | | | | WESTMINSTER | SC | 29693 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 222725 | | NICHOLSON MICHELLE D | 728 TANBARK DR | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $51.90 | |
| 222726 | | NICHOLSON NANCY N | 19 LORIGAN LANE | | | | HAMPTON | VA | 23664 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222727 | | NICHOLSON NICOLE | 7020 INDEPENDENCE ST | | | | CAPITOL HGTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 222728 | | NICHOLSON PAMELA L | 19271 HIGHWAY 48 | | | | ENFEILD | NC | 27823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222729 | | NICHOLSON PATTY | 7812 PEACHMONT AVENUE | | | | | | | | TRADE PAYABLE | | | | | $8.00 | |
| 222730 | | NICHOLSON PRINCESS | 2258 GOOSE BRANCH DR | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 222731 | | NICHOLSON RICHARD | 207 SYRACUSE CT | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 222732 | | NICHOLSON RICHARD T | 1627 GLENRIDGE RD | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222733 | | NICHOLSON ROBERT | 3244 SW SENA DR | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $12.69 | |
| 222734 | | NICHOLSON RONYQUA | 1428 PICDAILLY ST | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 222735 | | NICHOLSON SANDERA N | 1219 JORDAN HILL | | | | GRIFFIN | GA | 30223 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 222736 | | NICHOLSON SHAENA | 9065 CARVER SCHOOL LANE | | | | RAPIDAN | VA | 22733 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 222737 | | NICHOLSON STEPHANIE | 1008 CAHILL DR | | | | CHEYENNE | WY | 82007 | USA | TRADE PAYABLE | | | | | $19.76 | |
| 222738 | | NICHOLSON STEPHEN | 12915 LITTLE ELIOT DRIVE | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 222739 | | NICHOLSON TACHET | 7310 S DAMEN AVE | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 222740 | | NICHOLSON TYRON | 5715 CEDAR AVE | | | | PHILA | PA | 19143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 222741 | | NICHOLSON YVONNE | 304 YONCE POND RD | | | | JOHNSTON | SC | 29832 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 222742 | | NICHTER BRANDIE | 1000 HILLSBOROUGH DRIVE APARTM | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 222743 | | NICI BRADFORD | 4016 TWP ROAD 178 | | | | FREDERICKTOWN | OH | 43019 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 222744 | | NICOLE ALDRICH | 24 RIVER ROAD | | | | BOWDOINHAM | ME | 04008 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 222745 | | NICK ALENSKIS | 68 LEDGE FARM RD | | | | NOTTINGHAM | NH | | | TRADE PAYABLE | | | | | $115.00 | |
| 222746 | | NICK ASHTON | 512 WINCHESTER ST APT 109 | | | | WARRENTON | VA | 20186 | USA | TRADE PAYABLE | | | | | $15.05 | |
| 222747 | | NICK BAKER | 307 JOE CAIN RD | | | | BULGER | PA | 15019 | USA | TRADE PAYABLE | | | | | $57.77 | |
| 222748 | | NICK BEAVER | 25 NOTTINGHAM LN APT A | | | | BELLEVILLE | IL | 62223 | USA | TRADE PAYABLE | | | | | $29.58 | |
| 222749 | | NICK BRACKMAN | 3549 W CORNELIA CIR  C | | | | ANAHEIM | CA | | | TRADE PAYABLE | | | | | $159.50 | |
| 222750 | | NICK BRYAN | 501 NORTH BEVERLY | | | | COVINGTON | VA | 24427 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 222751 | | NICK BURNETT | 629 ELLEN DR | | | | CINCINNATI | OH | 45255 | USA | TRADE PAYABLE | | | | | $111.08 | |
| 222752 | | NICK CHAVEZ | 2089 N SONORA LANE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $657.45 | |
| 222753 | | NICK COBY | 280 LANNIGAN SPRINGS | | | | CLE ELUM | WA | 98922 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 222754 | | NICK CRANDALL | 1419 E COLUMBIA AVE | | | | BATTLE CREEK | MI | 49014 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 222755 | | NICK CREAW | 36431 COUNTY RD 18A | | | | PINE GROVE | CA | 95665 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 222756 | | NICK DECKER | 18251 RD 48 | | | | GROVER HILL | OH | 45849 | USA | TRADE PAYABLE | | | | | $519.99 | |
| 222757 | | NICK FRANCK | 1321 E 1ST ST APT 316 | | | | DULUTH | MN | 55805 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 222758 | | NICK GAGLIANO | 30856 CHADWICK DR | | | | GRANGER | IN | 46530 | USA | TRADE PAYABLE | | | | | $57.30 | |
| 222759 | | NICK GONZALES | 1319 WEST LAURIE LN | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 222760 | | NICK GONZALEZ | 1108 PORT CT | | | | MCFARLAND | CA | 93250 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 222761 | | NICK GRABIAK | 1207 WEST ST | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 222762 | | NICK HALL | 621 SAGINAW | | | | CHICO | CA | 95926 | USA | TRADE PAYABLE | | | | | $395.31 | |
| 222763 | | NICK HELDENBERAND | 175 HILLMAN | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $817.78 | |
| 222764 | | NICK HERBSTRITT | 1767 ROUTE ST | | | | TURTLEPOINT | PA | 16750 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 222765 | | NICK HINOJOS | 8444 SPAIN RD NE APT A | | | | ALBUQUERQUE | NM | 87111 | USA | TRADE PAYABLE | | | | | $9.93 | |
| 222766 | | NICK JERI | 11682 ROUTE 97 LOT119 | | | | WATERFORD | PA | 16441 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 222767 | | NICK JODFCHEIDT | 1518 LEGACY DR | | | | DEKALB | IL | 60115 | USA | TRADE PAYABLE | | | | | $30.87 | |
| 222768 | | NICK JOHNSON | 13600 BRETON RIDGE ST BLD | | | | HOUSTON | TX | 77070 | USA | TRADE PAYABLE | | | | | $411.71 | |
| 222769 | | NICK JOHNSON | 13600 BRETON RIDGE ST BLD | | | | HOUSTON | TX | 77070 | USA | TRADE PAYABLE | | | | | $40.12 | |
| 222770 | | NICK JOSEPH | 4446 REKA DRIVE | | | | ANCHORAGE | AK | 99508 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 222771 | | NICK KAISHARIS | 9767 CARBONDALE DR E | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 222772 | | NICK KNIGHT | 400 14TH ST | | | | BENTON CITY | WA | 99320 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 222773 | | NICK LAMBERT | 605 94TH AVE W | | | | DULUTH | MN | 55808 | USA | TRADE PAYABLE | | | | | $59.99 | |
| 222774 | | NICK LAMBERT | 605 94TH AVE W | | | | DULUTH | MN | 55808 | USA | TRADE PAYABLE | | | | | $50.55 | |
| 222775 | | NICK LANGLEY | 113 PETERSON | | | | JACKSONVILLE | IL | 62650 | USA | TRADE PAYABLE | | | | | $102.42 | |
| 222776 | | NICK LARKIN | NA | | | | ANTHEM | AZ | 85086 | USA | TRADE PAYABLE | | | | | $111.26 | |
| 222777 | | NICK LAZZARINI BATTIALA | 24 HALLOCK LN | | | | ROCKY POINT | NY | 11778 | USA | TRADE PAYABLE | | | | | $58.12 | |
| 222778 | | NICK LERMA | 7201 AUBIE COURT | | | | CORPUS CHRISTI | TX | 78414 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 222779 | | NICK LIANG | 3 MULBERRY CT | | | | BELMONT | CA | 94002 | USA | TRADE PAYABLE | | | | | $36.40 | |
| 222780 | | NICK LOZNAO | 8233 EAST HODDEN MEDOWS D | | | | SALT LAKE CY | UT | 84117 | USA | TRADE PAYABLE | | | | | $60.65 | |
| 222781 | | NICK MARTIN | 221 12 NORTH 5TH AVE | | | | WAUSAU | WI | 54401 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 222782 | | NICK MEGAN GREEN | 644 WINDEMERE DR | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222783 | | NICK MONA | 8249 RUBY MOUNTAIN WAY | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $34.20 | |
| 222784 | | NICK O'BRYAN | 19204 E 5TH TERR CT N | | | | INDEPENDENCE | MO | 64056 | USA | TRADE PAYABLE | | | | | $21.09 | |
| 222785 | | NICK PATEL | 203 E BROADWAY  HALLOCK | | | | HALLOCK | MN | 56728 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 222786 | | NICK PATEL | 203 E BROADWAY  HALLOCK | | | | HALLOCK | MN | 56728 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 222787 | | NICK PAVLOVSKY | 4508 NE 107TH ST | | | | SEATTLE | WA | 98125 | USA | TRADE PAYABLE | | | | | $237.13 | |
| 222788 | | NICK PICHIGNAU | 2 RISING RD | | | | NOVATO | CA | 94945 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 222789 | | NICK POLINMENAKOS | 5615 24TH AVE NW | | | | SEATTLE | WA | 98107 | USA | TRADE PAYABLE | | | | | $43.99 | |
| 222790 | | NICK PURDY | 8250 WINDING CREEK DRIVE | | | | RENO | NV | 89506 | USA | TRADE PAYABLE | | | | | $18.84 | |
| 222791 | | NICK REITER | ADD | | | | EVANSVILLE | IN | 47720 | USA | TRADE PAYABLE | | | | | $691.97 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 222792 | | NICK RICHARDSON | 224 SE 3RD ST | | | | CAMAS | WA | 98607 | USA | TRADE PAYABLE | | | | | $20.77 | |
| 222793 | | NICK SCHMID | 856 236 AVE NW | | | | ST FRANCIS | MN | 55070 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 222794 | | NICK SEMPLE | 207 MAIN ST | | | | HAYWARD | MN | 56043 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 222795 | | NICK SKREDE | 21W551 NORTH AVE | | | | LOMBARD | IL | 60148 | USA | TRADE PAYABLE | | | | | $12.09 | |
| 222796 | | NICK SMITH | MONTIKA ROBIN LYNN | | | | CINCINNATI | OH | 45215 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 222797 | | NICK TATGE | 8714 240 TH  ST  E | | | | FARIBAULT | MN | 55021 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 222798 | | NICK TOWNSEND | 2015 41ST ST NW APT K46 | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 222799 | | NICK VASQUES | 253 N WOOD | | | | WICHITA | KS | 67212 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 222800 | | NICK VIERRY | 1300 EAST SENECUT APT 3 | | | | DES MOINES | IA | 50316 | USA | TRADE PAYABLE | | | | | $19.71 | |
| 222801 | | NICK WRIGHT | 450 WILDLIFE RD | | | | CAVE CITY | KY | 42127 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 222802 | | NICKAWANA BOUDREAUX | 6730 ESCONDIDO DR | | | | HOUSTON | TX | 77083 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 222803 | | NICKEEDA PRINCE | 3109 FREDERICK AVE | | | | COLONIAL AVE | VA | 21834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222804 | | NICKEL RONALD | 230 PINE STREET | | | | CHRISTIANA | PA | 17509 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 222805 | | NICKELAS ARMENTA | 633 OAK ST APT 9 | | | | LAKEWOOD | CO | 80215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222806 | | NICKELL KATHARINA | 8 LANGHORN DR | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $11.22 | |
| 222807 | | NICKELL V ROBE | 1603 W YAKIMA AVE | | | | SELAH | WA | | USA | TRADE PAYABLE | | | | | $86.47 | |
| 222808 | | NICKELS FRANK A | 1123 SHAWNEE AVE EAST | | | | BIG STONE GAP | VA | 24219 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 222809 | | NICKELS KERIAHNA | 686160 HGWY E | | | | REPUBLIC | MO | 65738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222810 | | NICKELS MARGIE | 8320 SPANISH FIR LN | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 222811 | | NICKELS REGINA | ANY | | | | ANY | GA | 30721 | USA | TRADE PAYABLE | | | | | $39.00 | |
| 222812 | | NICKELSON ANNETTE M | 1302 PINE ST | | | | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $14.39 | |
| 222813 | | NICKELSON ASHLEY | 180 ELLIS AVE | | | | HERMITAGE | PA | 16148 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 222814 | | NICKELSON YOKENA | 1403 LAFAYETTE ST | | | | NTZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 222815 | | NICKENS MINNIE | 2251 NW 93 TERRACE | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 222816 | | NICKENS SIERRA | 208 HILLCREST DRIVE APT8 | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $10.40 | |
| 222817 | | NICKENS SIERRA | 208 HILLCREST DRIVE APT8 | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $14.69 | |
| 222818 | | NICKENS VERONICA | 3190 STARVIEW DR | | | | DALZELL | SC | 29040 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 222819 | | NICKERSON BEVERLY | 68 BOARDMAN RD | | | | NEW MILFORD | CT | 06776 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 222820 | | NICKERSON CRYSTAL | 210 HARLEQUIN DR | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 222821 | | NICKERSON JACINTA | 13 RUE FONTAINE | | | | LITHONIA | GA | 30038 | USA | TRADE PAYABLE | | | | | $56.49 | |
| 222822 | | NICKERSON JORDAN | 628 E 120 TH | | | | CLEVEAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 222823 | | NICKERSON KATHLEEN | 2116 S COPPER | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 222824 | | NICKERSON KC | 171 MARINE ST | | | | SOUTH BEND | IN | 46613 | USA | TRADE PAYABLE | | | | | $21.09 | |
| 222825 | | NICKERSON LESLIE R | 628 N ELM ST | | | | WEBSTER GROVES | MO | 63119 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 222826 | | NICKERSON MICHAEL | 199 20TH AVE APT 903D | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222827 | | NICKERSON NORA | 2976 S RICHMOND CT | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 222828 | | NICKERSON SHEILA | 2615 EOFF STREET | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $10.98 | |
| 222829 | | NICKERSON SERRA | 496 HAWTHORNE | | | | NEWARK | NJ | 07112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222830 | | NICKERSON TANYEKA | 3737 CUSSETTA RD APT 910 | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222831 | | NICKERSON JILL L | 5138 SOUTH ST | | | | VERMILION | OH | 44089 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222832 | | NICKEY HOADLEY | 830 SOUTH MAIN ST | | | | PHILLIPSBURG | NJ | 18353 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 222833 | | NICKEY KING | 8815 KALEWOOD DR | | | | HOUSTON | TX | 77099 | USA | TRADE PAYABLE | | | | | $216.50 | |
| 222834 | | NICKEY LEVERN | P O BOX6322 | | | | PHILADELPHIA | MS | 39350 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 222835 | | NICKEY ROBINSON | 1902 E ALABAMA ST | | | | PLANT CITY | FL | 33563 | USA | TRADE PAYABLE | | | | | $19.31 | |
| 222836 | | NICKI FOWLER | 1918 NE 107TH ST | | | | VANCOUVER | WA | 98686 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 222837 | | NICKI HAIR | 1328 PINE ROAD  LOT 6 | | | | CARLISLE | PA | 17015 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 222838 | | NICKI HOBSON | 24934 MORROW RD | | | | ARDMORE | TN | 38449 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 222839 | | NICKI HUMMEL | 8024 MCLAIN AVE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222840 | | NICKI LEWIS | 8226 SEGARINI CT | | | | STOCKTON | CA | 95209 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 222841 | | NICKI PECH | 308 S STATE RD | | | | UPPER DARBY | PA | | USA | TRADE PAYABLE | | | | | $4.89 | |
| 222842 | | NICKI ROTH | 16 JEFFERSON ST | | | | BLOOMVILLE | OH | 44818 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222843 | | NICKI TURNER | 1900 BURNSWICK ST | | | | KINGSPORT | TN | 37660 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 222844 | | NICKIA PATTERSON | 4165 W 23RD AVE | | | | GARY | IN | 46404 | USA | TRADE PAYABLE | | | | | $69.30 | |
| 222845 | | NICKIE EVANS | 327 N PEARL ST | | | | HOUSTON | MS | | USA | TRADE PAYABLE | | | | | $8.04 | |
| 222846 | | NICKIE LEMASTERS | 346 N BEVILLE AVE | | | | INDIANAPOLIS | IN | 46201 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 222847 | | NICKIE MONROE | 572 OSBORN ST 2F | | | | BROOKLY | NY | 11212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222848 | | NICKISHA LUE | 921 CRATEN RD | | | | NORFOLK | VA | 23573 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 222849 | | NICKISHA LUE | 921 CRATEN RD | | | | NORFOLK | VA | 23573 | USA | TRADE PAYABLE | | | | | $89.20 | |
| 222850 | | NICKISHIA D CHANNELS | 928 N HOLMES AVE | | | | INDIANAPOLIS | IN | 46222 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 222851 | | NICKISHIA SMITH | 928 N HOLMES AVE | | | | INDIANAPOLIS | IN | 46222 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 222852 | | NICKKI WEYANT | OL DR APT 302 | | | | HARRISBURG | PA | 17109 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 222853 | | NICKLAS L CAYWOOD | 546 S 97TH EAST PL | | | | TULSA | OK | | USA | TRADE PAYABLE | | | | | $217.00 | |
| 222854 | | NICKLAS MADELINE | 744 CARTER DRIVE | | | | GULFPORT | MS | 39507 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 222855 | | NICKLE LINDA | 6004 8TH ST | | | | VERO BEACH | FL | 32968 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 222856 | | NICKLES ELDA | 2418 MANORWOOD ST | | | | SUGARLAND | TX | 77478 | USA | TRADE PAYABLE | | | | | $478.79 | |
| 222857 | | NICKLESHIA FLETCHER | 10904 GRIFFITH RD | | | | TANNER | AL | 35671 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222858 | | NICKLESON PAMELA | 249 ELMDALE | | | | FERGUSON | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222859 | | NICKLESON TYMEKA | 2748 RICHLAND ST | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222860 | | NICKLOT CHARLES | 10513 52TER | | | | SHAWNEE | KS | 66203 | USA | TRADE PAYABLE | | | | | $21.71 | |
| 222861 | | NICKLOT CHARLES | 10513 52TER | | | | SHAWNEE | KS | 66203 | USA | TRADE PAYABLE | | | | | $13.84 | |
| 222862 | | NICK-MAQUITA CHRISTIAN-CHRISTIAN | 132 SPANISH TRAIL APT A | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $6.28 | |
| 222863 | | NICKOBY L HAMILTON | 949 VERMONT ROUTE 9 | | | | WOODFORD | VT | 05201 | USA | TRADE PAYABLE | | | | | $11.29 | |
| 222864 | | NICKOLAS ROWE | NONE | | | | STEELACOOM | WA | 98388 | USA | TRADE PAYABLE | | | | | $194.57 | |
| 222865 | | NICKOLE MULDER | 187 FOUNTAIN STREET WEST | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $30.22 | |
| 222866 | | NICKOLETTE CHATMAN | 302 S LYONS | | | | TYLER | TX | 75702 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 222867 | | NICKOLCH AMANDA | 115 EAST MULBERRY DRIVE | | | | MILFORD | PA | 18337 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 222868 | | NICKOLINA RAMOS | 237  FRANKLIN ST | | | | BLOOMFIELD | NJ | 07003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222869 | | NICKS PAMELA | 6323 MOROSO | | | | INDIANAPOLIS | IN | 46224 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 222870 | | NICKS SYMONEY | 1611 GRAND AVE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 222871 | | NICKSON GERALINE | 3908 BRENTWOOD AVE | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222872 | | NICKSON RAMON | 218 PIKE PL | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 222873 | | NICKSON REBECCA | 2390 CRABAPPLE DR | | | | TUPELO | MS | 38801 | USA | TRADE PAYABLE | | | | | $3.80 | |
| 222874 | | NICKY GILBERT | 820 SHERIDAN ROAD APT 1 | | | | ESCANABA | MI | 49829 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 222875 | | NICKY LEONARD | 1700 LAURANS AVE | | | | KNOXVILLE | TN | 37915 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 222876 | | NICKY MUNCHY | 1840 20TH AVENUE DR NE APT E | | | | HICKORY | NC | 28601 | USA | TRADE PAYABLE | | | | | $102.62 | |
| 222877 | | NICKY NICKYCAISSE | 130 WESTERFIELD DR | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222878 | | NICKY THREAT | 300 CABANA BLV APT 3411 | | | | PCB | FL | 32407 | USA | TRADE PAYABLE | | | | | $56.80 | |
| 222879 | | NICOLE LAURO | 9 KISLEY AVE | | | | NORTHAMPTON | MA | 01060 | USA | TRADE PAYABLE | | | | | $0.15 | |

| Row No. / Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 222880 | NICLOE SILAS | 5305  N LOVER LN  RD | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222881 | NICO AVIS | POST OFFICE BOX 811 | | | | BALDWIN | LA | 70514 | USA | TRADE PAYABLE | | | | | $6.09 | |
| 222882 | NICO DUNCANNICO | 5318 WIGHTMAN ST | | | | SAN DIEGO | CA | 92105 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 222883 | NICO J BAMEGGS | 1412 REVERE ST | | | | SANTA MARIA | CA | | USA | TRADE PAYABLE | | | | | $912.14 | |
| 222884 | NHCO UBENAUF | 5-4280 KUHIO | | | | PRINCEVILLE | HI | 96722 | USA | TRADE PAYABLE | | | | | $405.52 | |
| 222885 | NICO UBENAUF | 5-4280 KUHIO | | | | PRINCEVILLE | HI | 96722 | USA | TRADE PAYABLE | | | | | $405.52 | |
| 222886 | NICODEMOS PINEDA | 131 JEWELL ST  NONE | | | | ROCKINGHAM | VA | 22802 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 222887 | NICODEMUS MARSHALL | 11946 US HIGHWAY 24E | | | | ROANOKE | IN | 46783 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 222888 | NICODEMUS MINDY | 8430 S 266TH APT C | | | | KENT | WA | 98030 | USA | TRADE PAYABLE | | | | | $27.52 | |
| 222889 | NICOL AMY | 8936 BELLE AIRE CT | | | | BOCA RATON | FL | 33433 | USA | TRADE PAYABLE | | | | | $622.19 | |
| 222890 | NICOL MCELROY | 2805 CIRCLE DR | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $18.60 | |
| 222891 | NICOL RODRIGUEZ HERNANDEZ | URB JARDINES DE CONTRY CLUB CA-2 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 222892 | NICOL SLAYDEN | 1015 LEAMI ST | | | | ST LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222893 | NICOL VELAZQUEZ | REPARTO MEJIAS 1027 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 222894 | NICOL WILLIAMS | 3024 HAMPTON RIDGE RD  NONE | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 222895 | NICOLA A CURTINDALE | 1551 ALBEMARLE ST APT 209 | | | | ST PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 222896 | NICOLA AMBERLEE | 17734 GLENWOOD AVE | | | | LAKE MILTON | OH | 44429 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222897 | NICOLA DAUGHERTY | 415 S TAQUITZ AVE | | | | HEMIT | CA | 90000 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 222898 | NICOLA DAVIS | 14550 ROSEMONT | | | | DETROIT | MI | 48223 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 222899 | NICOLA JOHNSON | 203 LOCUSTS ST | | | | PITTSBURGH | PA | 15210 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 222900 | NICOLA KAZEE | 5017 N 37TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 222901 | NICOLA MERIDITH | 6627 PELHAM | | | | ALLEN PARK | MI | 48101 | USA | TRADE PAYABLE | | | | | $129.70 | |
| 222902 | NICOLA SHELLY | 1276 BRANDYWINE DR | | | | WEST PALM BEACH | FL | 33417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222903 | NICOLAS ARELLANO | 10000 | | | | KILLEEN | TX | 76544 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 222904 | NICOLAS ARROYO | BO CONTORNO  CARR 165 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $25.20 | |
| 222905 | NICOLAS CARRERA | 1218 MIMOSA ST | | | | LEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 222906 | NICOLAS ESTRADA | 15040 BLEDSOE ST | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $34.12 | |
| 222907 | NICOLAS JOHNSON | 100 LAGRANGE ST | | | | DOWAGIAC | MI | 49047 | USA | TRADE PAYABLE | | | | | $41.97 | |
| 222908 | NICOLAS JUAREZ | 433 PARK ST | | | | OXFORD | PA | 19363 | USA | TRADE PAYABLE | | | | | $29.67 | |
| 222909 | NICOLAS LANENICK | 5045 CAMILLE AVE | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $179.78 | |
| 222910 | NICOLAS MOJICA | COUNTRY CLUB  GK 25 | | | | SAN JUAN | PR | 00986 | USA | TRADE PAYABLE | | | | | $24.95 | |
| 222911 | NICOLAS NORMA | PO BOX 20722 | | | | KIHEI | HI | 96753 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 222912 | NICOLAS R BERNSTEIN | 5548 W WILSON | | | | CHICAGO | IL | 60630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222913 | NICOLAS SANCHEZ | 14508 FAIRGROVE AVE | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $53.07 | |
| 222914 | NICOLAS ZEA | NONE | | | | METAIRIE | LA | 70006 | USA | TRADE PAYABLE | | | | | $151.11 | |
| 222915 | NICOLAY FERNANDO | 8537 EVERGREEN LN | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $96.14 | |
| 222916 | NICOLE A COLEMAN | 5572 JAYCOX RD | | | | UNIVERSITY HTS | OH | 44118 | USA | TRADE PAYABLE | | | | | $77.58 | |
| 222917 | NICOLE A DAUGHERTY | 10852 DUPREY | | | | RICHMOND | MI | 48653 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 222918 | NICOLE A DELGADILLO | 2600 E IDAHO AVE APT 149 | | | | LAS CRUCES | NM | 88011 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 222919 | NICOLE A FLOOD | 510 KALIN WEBER | | | | GLEN SPEY | NY | 12737 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 222920 | NICOLE A GRAY | 41975 SATCHEL PAIGE WAY | | | | HOLLYWOOD | MD | 20636 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 222921 | NICOLE A JOHSON | 520W PALM AVE | | | | MONROVIA | CA | 91016 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 222922 | NICOLE A TOWNES | 6 WEST PITMAN ST | | | | PENNSGROVE | NJ | 08069 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222923 | NICOLE ACKERMANN | 6529 NIGHT HAWK COURT | | | | OKLAHOMA CITY | OK | 73145 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 222924 | NICOLE ACOSTA | 8120 SHEFFIELD PL | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $14.25 | |
| 222925 | NICOLE AJAX | 615 4TH AVE NE | | | | GLENWOOD | MN | 56334 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 222926 | NICOLE ALVAREZ | 29040 BELLEFONTAINE AVE | | | | DAYTON | OH | 45404 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 222927 | NICOLE ALVES | 440 SNELL ST | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 222928 | NICOLE AMANDA | 366 GROVE ST | | | | CHICOPEE | MA | 01020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222929 | NICOLE AMANN | 668 16TH ST S | | | | SARTELL | MN | 56377 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 222930 | NICOLE AMOS | 9524 SEVERN ROAD | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 222931 | NICOLE ANGELGIRLHEILMAN | 23 MOUNTAIN TOP LN | | | | NARVON | PA | 17555 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 222932 | NICOLE ARDLEY | 3511 WASHINGTONIA ST | | | | JACKSONVILLE | FL | 32254 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 222933 | NICOLE ARMIJO | 13058 STANBRIDGE AVENUE | | | | DOWNEY | CA | 90242 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 222934 | NICOLE ARROLLADO | 7251 TOULOUSE DR | | | | HUNTINGTON BEACH | CA | 92648 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 222935 | NICOLE ARTIN | 1120 E 165 STREET APT 1B | | | | BRONX | NY | 10459 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222936 | NICOLE ASENCIA | 1435 PARKER AVE | | | | BRONX | NY | 10462 | USA | TRADE PAYABLE | | | | | $5.82 | |
| 222937 | NICOLE ATWELL | PO BOX 132 | | | | BRIDGEPORT | MI | 48722 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 222938 | NICOLE B YIMBU | 3115 AMITY POINTE RD APT L | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 222939 | NICOLE BABCOCK | 1230 COLOMBIA ST | | | | HILLSBORO | IL | 62049 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 222940 | NICOLE BAEHM | 21640 30TH AVE S | | | | DES MOINES | WA | 98198 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 222941 | NICOLE BAKER | 21640 30TH AVE S | | | | DES MOINES | WA | 98198 | USA | TRADE PAYABLE | | | | | $291.26 | |
| 222942 | NICOLE BALABIN | 230 CHESTNUT ST | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222943 | NICOLE BALLINES | 3127 OAK ORCHARD RD APT 1 | | | | ALBION | NY | 14411 | USA | TRADE PAYABLE | | | | | $25.60 | |
| 222944 | NICOLE BAOEK | 363 HARWOOD ST | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 222945 | NICOLE BARKER | 1601 PENN AVE APT 113 | | | | PITTSBURGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 222946 | NICOLE BARNES | 8800 FRANKFORD AVE | | | | PHILA | PA | 19136 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 222947 | NICOLE BARNES | 8800 FRANKFORD AVE | | | | PHILA | PA | 19136 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 222948 | NICOLE BARNETTNELSON | 11305 SE KENT KANGLEY RD | | | | KENT | WA | 98030 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 222949 | NICOLE BARNETTNELSON | 11305 SE KENT KANGLEY RD | | | | KENT | WA | 98030 | USA | TRADE PAYABLE | | | | | $229.35 | |
| 222950 | NICOLE BARTON | 4994 S MAIN ST 10 | | | | SYLVANIA | OH | 43560 | USA | TRADE PAYABLE | | | | | $15.22 | |
| 222951 | NICOLE BEENE | 1010 NEAL DOW AVE | | | | CHICO | CA | 95926 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 222952 | NICOLE BEGAY | XXXX | | | | XXX | AZ | 85939 | USA | TRADE PAYABLE | | | | | $28.94 | |
| 222953 | NICOLE BELT | 9843 EAST RIVER RD | | | | COLUMBIA STA | OH | 44028 | USA | TRADE PAYABLE | | | | | $11.84 | |
| 222954 | NICOLE BENN | 5447 BRITAN DR | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $3.41 | |
| 222955 | NICOLE BENNETT | 525 S CHASE ST | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $28.71 | |
| 222956 | NICOLE BENNETT | 525 S CHASE ST | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $6.44 | |
| 222957 | NICOLE BERTHAUME | 7800 CAMBRIDGE ST | | | | ST LOUIS PARK | MN | 55426 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 222958 | NICOLE BICKLEY | 7806 UNDERHILL DR | | | | ST LOUIS | MO | 63133 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 222959 | NICOLE BIGGS | 11386 PEYTON DR | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 222960 | NICOLE BILLINGTON | 1450 9TH ST | | | | PENROSE | CO | 81240 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 222961 | NICOLE BLAIR | 287 NORTH SECOND ST | | | | FRANKFORT | OH | 45628 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 222962 | NICOLE BOMAR | 12101 PRINCESS JEANNE AVE NE | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 222963 | NICOLE BOWMAN | 691 GARDEN DRIVE | | | | HARRISBURG | PA | 17111 | USA | TRADE PAYABLE | | | | | $25.96 | |
| 222964 | NICOLE BOYD | 105 S KIMBALL ST | | | | KOUTS | IN | 46347 | USA | TRADE PAYABLE | | | | | $13.74 | |
| 222965 | NICOLE BRASWELL | 150 APT A | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $27.46 | |
| 222966 | NICOLE BRAXTON | 2251 NORTH COLORDADO | | | | PHILADELPHIA | PA | 19132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222967 | NICOLE BREDE | PO BOX 182 | | | | ANAHOLA | HI | 96703 | USA | TRADE PAYABLE | | | | | $4.79 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23538

Pg 2882 of 4636

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 222968 | | NICOLE BRIGGS | 3831 EAST 147TH ST | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222969 | | NICOLE BROOKS | 535 ANNABELL AVE | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $54.70 | |
| 222970 | | NICOLE BROOKS | 535 ANNABELL AVE | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 222971 | | NICOLE BROWN | 1941 FORBES ST | | | | ERIE | PA | 16510 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 222972 | | NICOLE BRUCE | 5623 BELMART TERRACE | | | | PHILADELPHIA | PA | 19143 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 222973 | | NICOLE BRUNDEGE | 197 MAIN ST | | | | AFTON | NY | 13730 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 222974 | | NICOLE BRUSH | 21 ALLEN ST | | | | NORTH TONAWANDA | NY | 14120 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 222975 | | NICOLE BRYANT | 920 CRAVEN DRIVE | | | | SUISUN CITY | CA | 94585 | USA | TRADE PAYABLE | | | | | $2.96 | |
| 222976 | | NICOLE BUCH | 10303 E OBISPO AVE | | | | MESA | AZ | 85212 | USA | TRADE PAYABLE | | | | | $7.77 | |
| 222977 | | NICOLE BURKE | 1308 TAANEBERG 18 | | | | STTHOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 222978 | | NICOLE BURKE | 1308 TAANEBERG 18 | | | | STTHOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 222979 | | NICOLE C MOSS | 208 HERITAGE DRIVE | | | | WATERBURY | CT | 06708 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 222980 | | NICOLE C RANDLE | 7120 WAYNE JOHNSON AVE | | | | HITCHCOCK | TX | 77563 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 222981 | | NICOLE CANDELMO | 911 MILTON BLVD | | | | NEWTON FALLS | OH | 44444 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 222982 | | NICOLE CARNES | 2747 HOOPER AVE | | | | BRICK | NJ | 08723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222983 | | NICOLE CARONE | 15848 ENGLEWOOD AVENUE | | | | ALLEN PARK | MI | | USA | TRADE PAYABLE | | | | | $39.80 | |
| 222984 | | NICOLE CARRAWAY | 5012 E 97TH AVE APT B | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 222985 | | NICOLE CARROLL | 337 BOSTON ST | | | | CHICAGO HEIGHTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 222986 | | NICOLE CHANTE | 1304 BAYSIDE AVE APT 5 | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 222987 | | NICOLE CHURCHILL | 15781 AZURITE CT NW | | | | ANOKA | MN | 55303 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 222988 | | NICOLE CLARK | PO BOX 181 | | | | MAGGIE VALLEY | NC | 28751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222989 | | NICOLE CLARK | PO BOX 181 | | | | MAGGIE VALLEY | NC | 28751 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 222990 | | NICOLE CLARK | PO BOX 181 | | | | MAGGIE VALLEY | NC | 28751 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 222991 | | NICOLE CLINTON | 137 EAST MILDRED AVE | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 222992 | | NICOLE COLES | 2140 REYBURN ROAD | | | | CLEVELAND HEIGHT | OH | 44112 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 222993 | | NICOLE COLLAZO | CALLE ACACIAI A51 | | | | URB ROYAL PALNS | PR | 00952 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 222994 | | NICOLE COLLICK | 201 S ROSS STREET | | | | SNOW HILL | MD | 21863 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 222995 | | NICOLE COLLICK | 201 S ROSS STREET | | | | SNOW HILL | MD | 21863 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 222996 | | NICOLE COLLINS | 17 LARK ST | | | | MIDDLETOWN | PA | 17057 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 222997 | | NICOLE COLLINS | 17 LARK ST | | | | MIDDLETOWN | PA | 17057 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 222998 | | NICOLE COLON RODRIGUEZ | CALLE 2 SOLAR 1 SECTOR | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 222999 | | NICOLE COMPERE | 1188 NORTON ST | | | | SAINT PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $215.99 | |
| 223000 | | NICOLE CONNER | 55 SHAMROCK DRIVE | | | | WARREN | MA | 01083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223001 | | NICOLE CONRADY | 1914 WHITE TAIL CT | | | | BUFFALO | MN | 55313 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 223002 | | NICOLE CORLEY | 6825 ELM FOREST DR | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 223003 | | NICOLE COTA | 1855 E RIVERSIDE DR SPC | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $12.39 | |
| 223004 | | NICOLE COTTON | 6618 SOUTH LAWRENCE | | | | TACOMA | WA | 98409 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 223005 | | NICOLE COX | 1219 BLUEGRASS COURT | | | | CAMPBELL | CA | 95008 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 223006 | | NICOLE CREW | PLEASE ENTER | | | | PLEASE ENTER | GA | 30341 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223007 | | NICOLE CUMMINGS | 504 DAVID CLEMONS ROAD | | | | MT PLEASANT | FL | 32352 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 223008 | | NICOLE CUMMINGS | 504 DAVID CLEMONS ROAD | | | | MT PLEASANT | FL | 32352 | USA | TRADE PAYABLE | | | | | $2.46 | |
| 223009 | | NICOLE DAMBROSKI | 3037 POINTEVIEW | | | | TAMPA | FL | 33611 | USA | TRADE PAYABLE | | | | | $9.26 | |
| 223010 | | NICOLE DANGERFIELD | 7400 WEST FLAMINGO | | | | LAS VEGAS | NV | 89147 | USA | TRADE PAYABLE | | | | | $27.38 | |
| 223011 | | NICOLE DAVENPORT | 137 SAC LN | | | | VA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223012 | | NICOLE DAVIS | 2056 WATERS DR | | | | MARREROLA | LA | 70072 | USA | TRADE PAYABLE | | | | | $30.94 | |
| 223013 | | NICOLE DAVIS | 2056 WATERS DR | | | | MARREROLA | LA | 70072 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 223014 | | NICOLE DAVIS | 2056 WATERS DR | | | | MARREROLA | LA | 70072 | USA | TRADE PAYABLE | | | | | $9.43 | |
| 223015 | | NICOLE DAVIS | 2056 WATERS DR | | | | MARREROLA | LA | 70072 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 223016 | | NICOLE DAVIS | 2056 WATERS DR | | | | MARREROLA | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 223017 | | NICOLE DDESTNEY | 435 UNION STNE APT B | | | | AIKEN | SC | 29801 | USA | TRADE PAYABLE | | | | | $3.42 | |
| 223018 | | NICOLE DEAN | 4033 BADEN DR | | | | HOLIDAY | FL | 34691 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 223019 | | NICOLE DEBERNARDIS | 126 GLENDALE PARK | | | | ROCHESTER | NY | 14613 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 223020 | | NICOLE DIMAILO | 1955 S RACCOON RD | | | | AUSTINTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 223021 | | NICOLE DISMUKE | 303 S 4TH ST | | | | ROCKFORD | IL | 61104 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 223022 | | NICOLE DITTMER | CALLE ALMACIDO H 16 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $49.12 | |
| 223023 | | NICOLE DONALDSON | 4208 ESACRAMELTO | | | | STLOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223024 | | NICOLE DORLANDO | 401 UPPER MOUNTAIN AVE | | | | MONTCLAIR | NJ | 07043 | USA | TRADE PAYABLE | | | | | $138.03 | |
| 223025 | | NICOLE DOUGLAS | 7571 HAZELCREST | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223026 | | NICOLE DUDA | 31922 HIGHWAY 77 | | | | TOWNVILLE | PA | 16360 | USA | TRADE PAYABLE | | | | | $35.53 | |
| 223027 | | NICOLE DUKES | 9443 S JUSTONE | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 223028 | | NICOLE DUPREE | 1913 E 60TH ST | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 223029 | | NICOLE DYANE | 24 PARK SIDE DRIVE | | | | JERICHO | NY | 11753 | USA | TRADE PAYABLE | | | | | $13.52 | |
| 223030 | | NICOLE E MEARS | 1010 S BROADWAY ST | | | | HASTINGS | MI | 49058 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 223031 | | NICOLE EAGLEROAD | 463 TANNER ST | | | | GRAND JUNCTION | CO | 81504 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 223032 | | NICOLE EAST | 5436 DESERT VIEW DR | | | | WRIGHTWOOD | CA | 92397 | USA | TRADE PAYABLE | | | | | $50.40 | |
| 223033 | | NICOLE EGAN | 523 MAPLE AVE PALMYRA NJ | | | | PALMYRA | NJ | 08065 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 223034 | | NICOLE EHLERS | 404 W PRAIRIE ST | | | | COLE CAMP | MO | 65325 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 223035 | | NICOLE ELLIS | 4205 LAC COUTURE DR | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223036 | | NICOLE ELLISON | 503 N PARKHILL ST | | | | WEST FRANKFORT | IL | 62896 | USA | TRADE PAYABLE | | | | | $45.42 | |
| 223037 | | NICOLE ELLSOWRTH | 5327 85TH AVE | | | | NEW CARROLLTO | MD | 20784 | USA | TRADE PAYABLE | | | | | $900.57 | |
| 223038 | | NICOLE ENGDAHL | 1263 PARKSIDE LN | | | | WACONIA | MN | 55387 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 223039 | | NICOLE ENTARNAACION | 12 CROSSMAN | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 223040 | | NICOLE ERICKSON | 717 9TH ST NW | | | | BUFFALO | MN | 55313 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 223041 | | NICOLE ESTEF | 69251MEDOWVIEW DR | | | | EDWARDSBURG | MI | 49112 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 223042 | | NICOLE ESTRADA | 8150 REDHILL COUNTRYCLUB DRIVE | | | | RANCHO CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 223043 | | NICOLE EVANS | 1670 S 11TH ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 223044 | | NICOLE EYE | PO BOX 1193 | | | | SPARTANBURG | SC | | USA | TRADE PAYABLE | | | | | $1.99 | |
| 223045 | | NICOLE EYE | PO BOX 1193 | | | | SPARTANBURG | SC | | USA | TRADE PAYABLE | | | | | $9.78 | |
| 223046 | | NICOLE EZELL | 544 N LOCKWOOD | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 223047 | | NICOLE FELDHAKE | 204 LOUYSIA | | | | STRASBURG | IL | 62465 | USA | TRADE PAYABLE | | | | | $44.68 | |
| 223048 | | NICOLE FELTS | 9900 JORDAN AVE | | | | CHATSWORTH | CA | 91311 | USA | TRADE PAYABLE | | | | | $54.50 | |
| 223049 | | NICOLE FENNER | 10601 DIANA AVE | | | | RIVERSIDE | CA | 92505 | USA | TRADE PAYABLE | | | | | $8.91 | |
| 223050 | | NICOLE FIELDER | 5762 NW 61ST CT | | | | OCALA | FL | 34482 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 223051 | | NICOLE FITCH | 167 CROAD | | | | CHEEKAGA | NY | 14225 | USA | TRADE PAYABLE | | | | | $19.12 | |
| 223052 | | NICOLE FLUGGE | 723 E WASHINGTON ST | | | | CALEDONIA | MN | 55921 | USA | TRADE PAYABLE | | | | | $38.20 | |
| 223053 | | NICOLE FORD | 3869 BURNS | | | | DETROIT | MI | 48214 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 223054 | | NICOLE FOSTER | 2953 KEYSTONE DRIVE | | | | TRAVERICE CITY | MI | 49686 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 223055 | | NICOLE FRANCIS | 502 ROAD ST | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $25.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 223056 | | NICOLE FRAZIR | 413F GARRETT SQUARE | | | | CHARLOTTESVILL | VA | 22902 | USA | TRADE PAYABLE | | | | | $108.43 | |
| 223057 | | NICOLE GAINES | 712 CLOPPER RD | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 223058 | | NICOLE GALLES | 2738 MILL ST | | | | SLAYTON | MN | 56172 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 223059 | | NICOLE GALLETTA | 806 SARAH ST | | | | STROUDSBURG | PA | 18360 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 223060 | | NICOLE GARCIA | 13055 CARRILLO ST | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 223061 | | NICOLE GARDNER | 34 CONERLY RD | | | | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | | | | | $10.33 | |
| 223062 | | NICOLE GEATHERS | 166 HOLLYWOOD DRIVE | | | | JACKSON | NJ | 08527 | USA | TRADE PAYABLE | | | | | $8.74 | |
| 223063 | | NICOLE GEORGE | ADDRESS | | | | ADDDRESS | GA | 31021 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 223064 | | NICOLE GERRITY | 87 GREENWOOD DR | | | | MANCHESTER | CT | 06042 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 223065 | | NICOLE GERRY | 829 N DULUTH AVE | | | | SIOUX FALLS | SD | 57104 | USA | TRADE PAYABLE | | | | | $4.42 | |
| 223066 | | NICOLE GIBBS | 1026 DORSET DR | | | | WALDOF | MD | 20602 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 223067 | | NICOLE GIDDINGS | 7509 PALMETTO DRIVE | | | | FORT WORTH | TX | 76133 | USA | TRADE PAYABLE | | | | | $64.21 | |
| 223068 | | NICOLE GIGSON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IA | 50316 | USA | TRADE PAYABLE | | | | | $46.60 | |
| 223069 | | NICOLE GILSDORF | 2332 BUSH ST | | | | RED WING | MN | 55066 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 223070 | | NICOLE GIPSON | 4426 E BLACK RIVER RD | | | | BLACK RIVER | MI | 48721 | USA | TRADE PAYABLE | | | | | $89.61 | |
| 223071 | | NICOLE GODFREY | 2142 RIDING CROP WAY | | | | WOODLAWN | MD | 21244 | USA | TRADE PAYABLE | | | | | $3.36 | |
| 223072 | | NICOLE GODSCHILD | 504 DAVID CLEMONS RD | | | | MT PLEASANT | FL | 32352 | USA | TRADE PAYABLE | | | | | $3.03 | |
| 223073 | | NICOLE GOECKE | 15240 LEANDER LN | | | | MONTGOMERY | MN | 56069 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 223074 | | NICOLE GONZALEZ | BOMALPICA SECMONTEBELLO | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 223075 | | NICOLE GONZALEZ | BOMALPICA SECMONTEBELLO | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 223076 | | NICOLE GOODWIN | 108 NORTH NEWARK | | | | KNOX CITY | MO | 63446 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 223077 | | NICOLE GORDON | 698 KIPLING ST | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223078 | | NICOLE GRIFFING | 2527 JOHN SMITH RD | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223079 | | NICOLE GRIJALVA | 5142 GENEVA AVE | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $49.20 | |
| 223080 | | NICOLE GROBOSKY | 486 S RACCOON RD APT E 43 | | | | AUSTINTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 223081 | | NICOLE GROFF | 20684 ODESSA CT | | | | RIVERSIDE | CA | 92508 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 223082 | | NICOLE GUEVARA | 1033 COUNTY ROAD | | | | ST PAUL | MN | 55109 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 223083 | | NICOLE GULAU | 4876 SOUTH VILLAGE DR APT | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 223084 | | NICOLE HAKE | 24 APPLEGATE DR | | | | MASTIC | NY | 11950 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 223085 | | NICOLE HALL | 8288 TOEFFER RD | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 223086 | | NICOLE HANNEMAN | 321 CHARLES AVE | | | | SOLVAY | NY | 13209 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 223087 | | NICOLE HANSON | 440 BRAMBLEWOOD LANE | | | | KNOXVILLE | TN | 37922 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 223088 | | NICOLE HARMON | 5 PAULA LN | | | | GREENCREEK | NJ | 08251 | USA | TRADE PAYABLE | | | | | $11.15 | |
| 223089 | | NICOLE HARPER | 3360 W 99TH ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 223090 | | NICOLE HARRIS | 851 BARKLEY ST | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 223091 | | NICOLE HARRIS | 851 BARKLEY ST | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $30.04 | |
| 223092 | | NICOLE HARRIS | 851 BARKLEY ST | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $35.52 | |
| 223093 | | NICOLE HARTY | 3407 EYRICH RD | | | | CINCINNATI | OH | 45248 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223094 | | NICOLE HAWKINS | 2222 BEDFORD DR | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $480.56 | |
| 223095 | | NICOLE HAWKINS | 2222 BEDFORD DR | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223096 | | NICOLE HAYS | 8218 ST RT 7 | | | | ROGERS | OH | 44455 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223097 | | NICOLE HEADRICK | 2211 25TH ST SW | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 223098 | | NICOLE HELMRICHS | 1010 1ST AVE SE APT 123 | | | | LONG PRAIRIE | MN | 56347 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 223099 | | NICOLE HENDRICKS | 931 BIRMINGHAM | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 223100 | | NICOLE HERNANDEZ | 304 N CHERRY ST | | | | EFFINGHAM | IL | 62401 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 223101 | | NICOLE HESTER | 1703LIPTON ST | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 223102 | | NICOLE HOLMES | PO BOX 222 | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $75.17 | |
| 223103 | | NICOLE HOLMES | PO BOX 222 | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $62.12 | |
| 223104 | | NICOLE HOLMES | PO BOX 222 | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $67.29 | |
| 223105 | | NICOLE HOLVES | 1713  WESSEL BLVD | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $28.22 | |
| 223106 | | NICOLE HONAKER | 40 PEONY AVENUE | | | | MIDDLETOWN | PA | 17057 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 223107 | | NICOLE HOSKINS | 525 BAKER ST | | | | KINGS MTN | NC | 28086 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223108 | | NICOLE HOVAS DEVELOPMENT | 8301 FOUNTAIN | | | | HOUSTON | TX | 77051 | USA | TRADE PAYABLE | | | | | $162.38 | |
| 223109 | | NICOLE HUGHES | 1112 12 BRUCE ST | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $19.84 | |
| 223110 | | NICOLE IMGRUND | 4741 HAUGE CIR | | | | SAINT PAUL | MN | 55122 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 223111 | | NICOLE ISBELL | 2524 N ROCKTON | | | | ROCKFORD | IL | 61101 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 223112 | | NICOLE J FOSTER | 9122 BALTIMORE AVE | | | | COLLEGE PARK | MD | 20740 | USA | TRADE PAYABLE | | | | | $3.57 | |
| 223113 | | NICOLE JACOBSON | 2330 LEEWOOD BLVD | | | | MELBOURNE | FL | 32935 | USA | TRADE PAYABLE | | | | | $27.02 | |
| 223114 | | NICOLE JACOVINO | 5988 PANORAMA LANE | | | | NORTH PORT | FL | 34287 | USA | TRADE PAYABLE | | | | | $27.38 | |
| 223115 | | NICOLE JASMINE | 1416 HOMEVIEW DR | | | | LOUISVILLE | KY | 40299 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 223116 | | NICOLE JAYNE | 765 TANNER CT | | | | SANTA CRUZ | CA | 95062 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 223117 | | NICOLE JEFFERS | 4111 ASBURY | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223118 | | NICOLE JOHNSON | 1038 E MESA DR | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $16.18 | |
| 223119 | | NICOLE JOHNSON | 1038 E MESA DR | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $120.24 | |
| 223120 | | NICOLE JOHNSON | 1038 E MESA DR | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223121 | | NICOLE JOHNSON | 1038 E MESA DR | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 223122 | | NICOLE JONES | 861 STANWOOD AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 223123 | | NICOLE JONES | 861 STANWOOD AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $55.95 | |
| 223124 | | NICOLE JONES | 861 STANWOOD AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 223125 | | NICOLE JONES | 861 STANWOOD AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 223126 | | NICOLE JONES | 861 STANWOOD AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 223127 | | NICOLE JONES | 861 STANWOOD AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $9.41 | |
| 223128 | | NICOLE KASEL | 1006 4TH ST | | | | FARMINGTON | MN | 55024 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 223129 | | NICOLE KEAN | 4696 REIMANN ST NE | | | | SALEM | OR | 97305 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 223130 | | NICOLE KEETON | 195 JACKSON ST | | | | BARDWELL | KY | 42023 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 223131 | | NICOLE KEMP | 1522 SHREVEPORT ROAD APARTMENT 5 A | | | | MINDEN | LA | 71055 | USA | TRADE PAYABLE | | | | | $8.72 | |
| 223132 | | NICOLE KEY | 16516 E ELLISON WAY | | | | INDEPENDENCE | MO | 64055 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 223133 | | NICOLE KIMBLE | 2703 TALLOW TREE ST | | | | AUGUSTA | GA | 30830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223134 | | NICOLE KIRBY | 16 MELIX AVE | | | | PLYMOUTH | MA | 02345 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 223135 | | NICOLE KNIGHT | 346 ADAMS AVE | | | | PERU | IN | 46970 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 223136 | | NICOLE KOPKA | 305 LENES AVE | | | | PITTSFLD | MA | 01201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223137 | | NICOLE KRAVEROTIS | 10 CONNER AVE | | | | WFLD | MA | 01085 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 223138 | | NICOLE KRUEGER | 9786 W COUNTY ROAD 200 N | | | | FRANKFORT | IN | 46041 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 223139 | | NICOLE KUZMA | 1552 CENTER ST | | | | WHITING | IN | 46394 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 223140 | | NICOLE L DANTER | 110 HAMPSHIRE DRIVE | | | | SAINT ABIANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 223141 | | NICOLE L ROGERS | 2217 HARRIET AVE | | | | MINNEAPOLIS | MN | 55405 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 223142 | | NICOLE LACY | 10 7TH ST  APT  116 | | | | BUFFALO | NY | 14201 | USA | TRADE PAYABLE | | | | | $14.15 | |
| 223143 | | NICOLE LAFRANCE | 99 CURTISS ST | | | | BRISTOL | CT | 06010 | USA | TRADE PAYABLE | | | | | $22.37 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 223144 | | NICOLE LAISHLEY | 90 CALVERT | | | | WATERFORD | MI | 48348 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 223145 | | NICOLE LANDRY | 55 CHENIN RUN | | | | FAIRPORT | NY | 14450 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 223146 | | NICOLE LARSON | 547 S WINDSOR STREET | | | | SALT LAKE CITY | UT | 84102 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 223147 | | NICOLE LATONYA | 24821 AL HIGHWAY 10 | | | | DIXONS MILLS | AL | 36736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223148 | | NICOLE LAWRENCE | XXXXXXXXXXXXXX | | | | LAKE WORTH | FL | 33460 | USA | TRADE PAYABLE | | | | | $165.26 | |
| 223149 | | NICOLE LAWRENCE | XXXXXXXXXXXXXX | | | | LAKE WORTH | FL | 33460 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223150 | | NICOLE LAWSON | 908 CEDAR LN | | | | TAZEWELL | TN | 37879 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 223151 | | NICOLE LAYTON | 45 TAOS CIRCLE | | | | MIDDLE RIVER | MD | 21220 | USA | TRADE PAYABLE | | | | | $45.94 | |
| 223152 | | NICOLE LEA | 11200 LOCKWOOD DR | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 223153 | | NICOLE LEE | 6055 N 61STST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $35.07 | |
| 223154 | | NICOLE LEE RICHEY | PO BOX 26101 | | | | PHOENIX | AZ | 85068 | USA | TRADE PAYABLE | | | | | $34.57 | |
| 223155 | | NICOLE LEHMANN | 18234 DALBY | | | | REDFORD | MI | 48240 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 223156 | | NICOLE LEIBY | 1127 RACE ST | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 223157 | | NICOLE LEIDESDORF | 1301 NW 4TH AVE 561373 | | | | DELRAY BEACH | FL | 33444 | USA | TRADE PAYABLE | | | | | $530.00 | |
| 223158 | | NICOLE LESCOUFLAIR | 31 VINE ST | | | | WEYMOUTH | MA | 02188 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 223159 | | NICOLE LETOURNEAU | 2648 SHERWOOD RD | | | | ST PAUL | MN | 55112 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 223160 | | NICOLE LEVINS | 7518 5TH AVENUE SOUTH | | | | BIRMINGHAM | AL | 35206 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 223161 | | NICOLE LEWIS | PO BOX 81 | | | | MIDLAND | VA | 22728 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 223162 | | NICOLE LEWIS | PO BOX 81 | | | | MIDLAND | VA | 22728 | USA | TRADE PAYABLE | | | | | $41.16 | |
| 223163 | | NICOLE LEYA | 320 SPRUCE ST | | | | VANDERGRIFT | PA | 15690 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 223164 | | NICOLE LGRESHAM | 7068 HUDSON  AVE | | | | WARREN | MI | 48091 | USA | TRADE PAYABLE | | | | | $55.70 | |
| 223165 | | NICOLE LINSCHEID | 400 13TH ST | | | | CLARKFIELD | MN | 56223 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 223166 | | NICOLE LITTLEJOHN | 12 SHANDOAH BLVD | | | | CORAM | NY | 11727 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 223167 | | NICOLE LONG | 903 E TRAPNELL RD | | | | PLANT CITY | FL | 33566 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223168 | | NICOLE LOWELL | 18581 ROBINSON ST | | | | DAYTON | MN | 55327 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 223169 | | NICOLE LUNA | 11375 QUARTZ DR APT 77 | | | | AUBURN | CA | 95602 | USA | TRADE PAYABLE | | | | | $281.27 | |
| 223170 | | NICOLE LYONS | 5445 SANTANA DR | | | | HOPKINS | MN | 55343 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 223171 | | NICOLE LYTLE | XXXXX | | | | S8 | CA | 92359 | USA | TRADE PAYABLE | | | | | $94.61 | |
| 223172 | | NICOLE M BENNET | 1128 DOUGHERTY PL NW | | | | CANTON | OH | 44703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223173 | | NICOLE M BROWN | 731 OLD POINT AVE | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 223174 | | NICOLE M HARRISON | 4404 TABONY ST APT C | | | | METAIRIE | LA | 70006 | USA | TRADE PAYABLE | | | | | $107.41 | |
| 223175 | | NICOLE M MARTINEZ | 510 CENTRAL AVE APT 3 | | | | FILMORE | CA | 93015 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 223176 | | NICOLE M MCCALL | 12905 OAK ST | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 223177 | | NICOLE M NEAL | PO BOX 1544 | | | | EMPIRE | CA | 95319 | USA | TRADE PAYABLE | | | | | $43.25 | |
| 223178 | | NICOLE M SCHLINK | 44 HILLSIDE AVE | | | | E PROVIDENCE | RI | 02914 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223179 | | NICOLE M SHAVER | 14813 PEARL ST | | | | SOUTHGATE | MI | 48195 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 223180 | | NICOLE M VALENTI | 709 HAZEN ST | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 223181 | | NICOLE MARSH | 231 BEDAL ST | | | | WALNUT GROVE | MN | 56180 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 223182 | | NICOLE MARSH | 231 BEDAL ST | | | | WALNUT GROVE | MN | 56180 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 223183 | | NICOLE MARTIN | 7919 GOUGH STREET | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 223184 | | NICOLE MARTINEZ | 1021 12 DELMAS ST | | | | HOUSTON | TX | 77087 | USA | TRADE PAYABLE | | | | | $55.35 | |
| 223185 | | NICOLE MARTINEZ | 1021 12 DELMAS ST | | | | HOUSTON | TX | 77087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223186 | | NICOLE MASLE | 14 SLAWSON ST | | | | DOLGVILLE | NY | 13329 | USA | TRADE PAYABLE | | | | | $13.24 | |
| 223187 | | NICOLE MASON | 17410 APPLE BLOSSOM CT | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $43.71 | |
| 223188 | | NICOLE MATTHEWS | 135 BELL AVE | | | | VERSAILLES | KY | 40383 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 223189 | | NICOLE MATTHEWS | 135 BELL AVE | | | | VERSAILLES | KY | 40383 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 223190 | | NICOLE MATTHEWS | 135 BELL AVE | | | | VERSAILLES | KY | 40383 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 223191 | | NICOLE MAY | 2877 EAST BROAD ST | | | | COLUMBUS | OH | 43209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223192 | | NICOLE MCATEE | 2280 HONTOON RD  NONE | | | | DELAND | FL | 32720 | USA | TRADE PAYABLE | | | | | $637.05 | |
| 223193 | | NICOLE MCCARDLE | 99 S BRIDGE ST | | | | ADENA | OH | 43901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223194 | | NICOLE MCCARDLE | 99 S BRIDGE ST | | | | ADENA | OH | 43901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223195 | | NICOLE MCDADE | 133 ORCHARD DRIVE APARTME | | | | ST CLAIRSVL | OH | 43950 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 223196 | | NICOLE MCDADE | 133 ORCHARD DRIVE APARTME | | | | ST CLAIRSVL | OH | 43950 | USA | TRADE PAYABLE | | | | | $70.78 | |
| 223197 | | NICOLE MCDUFFY | 36849 FARMBROOK DR | | | | CLINTON TOWNS | MI | 48035 | USA | TRADE PAYABLE | | | | | $11.71 | |
| 223198 | | NICOLE MCFADDEN | 5489 WILD | | | | BALTIMORE | MD | 21236 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 223199 | | NICOLE MCKEOWN | 400 THUNDER CIRCLE | | | | BENSALEM | PA | 19020 | USA | TRADE PAYABLE | | | | | $10.31 | |
| 223200 | | NICOLE MCKINLEY | 151 SUMMER STREET | | | | SOUTH WILLIAMSPO | PA | 17702 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 223201 | | NICOLE MCMILLIAN | 7464 CALL  RD | | | | BLACKLICK | OH | 43004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223202 | | NICOLE MCNEELY | 12321 ALDERBROOK DR SIDE | | | | AUSTIN | TX | 78758 | USA | TRADE PAYABLE | | | | | $25.98 | |
| 223203 | | NICOLE MCRAE | 1217 VICTORIA CT | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $76.15 | |
| 223204 | | NICOLE MEDINA | 701 PALMETTO DR | | | | BARTLESVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $55.98 | |
| 223205 | | NICOLE MEEGAN | 406 TALLADEGA DR SW  NONE | | | | POPLAR GROVE | IL | 61065 | USA | TRADE PAYABLE | | | | | $3.83 | |
| 223206 | | NICOLE MEFFORD | ADDRESS | | | | TACOMA | WA | 98403 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 223207 | | NICOLE MEIKE | 25530 ROSE ST | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 223208 | | NICOLE MELENDEZ | 1527 BLUEMONT AVE SW | | | | ROANOKE | VA | 24015 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 223209 | | NICOLE MENDEZ | 330 SOUTH SECOND STREET | | | | PALMERTON | PA | 18071 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 223210 | | NICOLE MICHAUD | 105 DEWITT ST | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223211 | | NICOLE MICKINS | 4042 THE ALAMEDA | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 223212 | | NICOLE MILLER | 6518 ROOSEVELT BLVD | | | | PHILA | PA | 19149 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 223213 | | NICOLE MITCHELL | 46 JAMES AVE | | | | TONAWANDA | NY | 14150 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 223214 | | NICOLE MONDRAGON | 3643 WEST 90TH PLACE | | | | WESTMINSTER | CO | 80031 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 223215 | | NICOLE MORGAN | 19410 MCCRACKEN BLVD | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $15.28 | |
| 223216 | | NICOLE MORLEY | 19A MECHANIC ST | | | | FARMINGTON | NH | 03835 | USA | TRADE PAYABLE | | | | | $11.48 | |
| 223217 | | NICOLE MULKEY | 3241 CLOVERDALE PLACE | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 223218 | | NICOLE NEAL | 3808 GUARDIAN  AVE | | | | MOREHEAD CITY | NC | 28557 | USA | TRADE PAYABLE | | | | | $18.60 | |
| 223219 | | NICOLE NEGRETE | 2347 W 24TH PL | | | | CHICAGO | IL | 60608 | USA | TRADE PAYABLE | | | | | $1,529.45 | |
| 223220 | | NICOLE NIEVES | CALLE 7 SO 777 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223221 | | NICOLE NORTHROP | 36 TAYLOR ST | | | | TORRINGTON | CT | 06790 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 223222 | | NICOLE NSIMMS | 1114 OLD MAYFIELD RD | | | | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $33.98 | |
| 223223 | | NICOLE OLEARCEK | 47 LITCHFIELD AVE | | | | SOUTHBRIDGE | MA | 01550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223224 | | NICOLE OLIVER | 51819 IDA AVE | | | | CABAZON | CA | 92230 | USA | TRADE PAYABLE | | | | | $16.92 | |
| 223225 | | NICOLE ORTEGA | 1108 23RD  ST | | | | SIOUX CITY | IA | 51104 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 223226 | | NICOLE ORTEN | 23 PUMPKIN DR | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 223227 | | NICOLE ORTIZ | 159 W GREEN ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 223228 | | NICOLE ORTIZ | 159 W GREEN ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 223229 | | NICOLE P WALTERS | 7365 HOWARD LN | | | | EDEN PRAIRIE | MN | 55346 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 223230 | | NICOLE PACE | 14150 EDMORE DR | | | | DET | MI | 48205 | USA | TRADE PAYABLE | | | | | $59.71 | |
| 223231 | | NICOLE PACHECO | 6132 S DAVEN CREST LN | | | | TAYLORSVILLE | UT | 84129 | USA | TRADE PAYABLE | | | | | $45.67 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 223232 | | NICOLE PARRILLO | 74 HIGH STREET | | | | HOPE | RI | 02831 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 223233 | | NICOLE PEREZ | RR 2 BOX 115 | | | | BUSHKILL | PA | 18324 | USA | TRADE PAYABLE | | | | | $33.75 | |
| 223234 | | NICOLE PETERSON | 19 MORGAN ST APT 102 | | | | GREENVILLE | PA | 16125 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 223235 | | NICOLE PETRAS | 1019 TIMBERIDGE LANE | | | | ALLENTOWN | PA | 18106 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 223236 | | NICOLE PETRUNIA | 105 BURLINGAME ROAD | | | | CHARLTON | MA | 01507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223237 | | NICOLE PHILLIPS | 6823 FOXBEND CT | | | | STLOUIS | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223238 | | NICOLE PIERCE | 1713 BETTY ST | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 223239 | | NICOLE PLANT | 1708 GALTIER ST | | | | ROSEVILLE | MN | 55113 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 223240 | | NICOLE PLANTING | 6818 WINDSOR AVENUE | | | | BERWYN | IL | 60402 | USA | TRADE PAYABLE | | | | | $127.21 | |
| 223241 | | NICOLE PRENZLIN | 8702 W SR18 | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223242 | | NICOLE PRINCE | 2237 PLEASNT PLEA RDQ | | | | LYNCHBURG | SC | 29080 | USA | TRADE PAYABLE | | | | | $23.20 | |
| 223243 | | NICOLE PRINGLE | 616 CIRCLE TERRACE | | | | CLIFTON HTS | PA | 19018 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 223244 | | NICOLE PRITCHETT | 1575 RICHMOND BLVD APT K | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $33.73 | |
| 223245 | | NICOLE PRUITT | 8840 CRENSHAW | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223246 | | NICOLE PURDIE | 3401 STATE ROUTE 43 | | | | MOGADORE | OH | 44260 | USA | TRADE PAYABLE | | | | | $21.61 | |
| 223247 | | NICOLE QUAST | 7310 15TH AVE S | | | | RICHFIELD | MN | 55423 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 223248 | | NICOLE QUINLAN | 17 3RD ST | | | | LOWELL | MA | 01851 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 223249 | | NICOLE QUINTANAR | 8665 SANDY BEV LANE | | | | LEMON GROVE | CA | 91945 | USA | TRADE PAYABLE | | | | | $28.87 | |
| 223250 | | NICOLE QUINTERO | BOX 1063 | | | | FT APACHE | AZ | 85926 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 223251 | | NICOLE R HOSEY | 317 LENORE ST | | | | RIDGECREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 223252 | | NICOLE R JOHNSON | 213C LITTLE MOUNTAIN RD | | | | PREWITT | NM | 87045 | USA | TRADE PAYABLE | | | | | $14.64 | |
| 223253 | | NICOLE R TARBLE | 14840 49TH ST N | | | | CLEARWATER | FL | 33762 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 223254 | | NICOLE R THOMPSON | 125 ELK CHASE DR | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 223255 | | NICOLE R THOMPSON | 125 ELK CHASE DR | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 223256 | | NICOLE R TROUT | 84 SAMIR LANE | | | | LEESBURG | FL | 34748 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 223257 | | NICOLE R WILLIAMS | 4170 LOVETT AVE | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 223258 | | NICOLE RAMOS | 4301 W WELLDON RD | | | | PHOENIX | AZ | 85031 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 223259 | | NICOLE RANSOM | 204 WEST 24TH ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223260 | | NICOLE RAYMO | 725 RUTGER ST | | | | UTICA | NY | 13501 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 223261 | | NICOLE RAYMOND | 298 POST STREET | | | | NEW ORLEANS | LA | 70057 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 223262 | | NICOLE REMY | A023 EASTERN AVE APT112 | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 223263 | | NICOLE RENFROE | 1144 BARNABY TER SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 223264 | | NICOLE RESSEGER | 925 KENLY AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 223265 | | NICOLE RICE | ADD ADRESS HERE | | | | BIRMINGHAM | AL | 35204 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 223266 | | NICOLE RICHARDSON | 923 WEST 2ND ST | | | | FARMINGTON | MO | 63640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223267 | | NICOLE RICHARDSON | 923 WEST 2ND ST | | | | FARMINGTON | MO | 63640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223268 | | NICOLE RICHARDSON | 923 WEST 2ND ST | | | | FARMINGTON | MO | 63640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223269 | | NICOLE RILEY | 2147 THIRD STREET | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $10.19 | |
| 223270 | | NICOLE RILEY | 2147 THIRD STREET | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223271 | | NICOLE RIVERA | 2302NE 37 RD | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 223272 | | NICOLE RIZZO | 8301 RIDGE RD WEST | | | | ROCHESTER | NY | 14420 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 223273 | | NICOLE ROBERTS | 2900 GEORGE BUSBEE PKWY | | | | KENNESAW | GA | 30144 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 223274 | | NICOLE ROBERTS | 2900 GEORGE BUSBEE PKWY | | | | KENNESAW | GA | 30144 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 223275 | | NICOLE ROBINSON | PO BOX 770649 | | | | NEW ORLEANS | LA | 70177 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 223276 | | NICOLE ROBINSON | PO BOX 770649 | | | | NEW ORLEANS | LA | 70177 | USA | TRADE PAYABLE | | | | | $36.71 | |
| 223277 | | NICOLE RODRIGUEZ | 60 CHILDERS RD PO BOX 37 | | | | ARTESIA WELLS | TX | 78014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223278 | | NICOLE RODRIGUEZ | 60 CHILDERS RD PO BOX 37 | | | | ARTESIA WELLS | TX | 78014 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 223279 | | NICOLE ROGES | 316 WINDFLOWER CT | | | | WINDSOR | CA | 95492 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 223280 | | NICOLE ROUSSEAU | 153 KENT ST | | | | YOUNGSVILLE | NC | | USA | TRADE PAYABLE | | | | | $63.66 | |
| 223281 | | NICOLE RUSS | 2001 FRAMES RD | | | | DUNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $38.49 | |
| 223282 | | NICOLE S WILKES | 152 TAMARIND ESTATE | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $46.68 | |
| 223283 | | NICOLE SALAZAR | 1732 BERKSHIRE PL | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 223284 | | NICOLE SALONE | 612 PALITINE LN | | | | PFLUGERVILLE | TX | 78660 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 223285 | | NICOLE SAMBRATO | 2975 SANDSTONE TRL SW | | | | MARIETTA | GA | 30061 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 223286 | | NICOLE SANTONOCITO | 102 RICHARD CT | | | | POMONA | NY | 10970 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 223287 | | NICOLE SANTOS | 2918 DREW ST | | | | CLEARWATER | FL | 33759 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223288 | | NICOLE SAUNDERS | 120 BERK AVE | | | | CENTRAL ISLIP | NY | 11722 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 223289 | | NICOLE SCHALK | 104 MYERS AVE | | | | ST CHARLES | MO | 63301 | USA | TRADE PAYABLE | | | | | $44.86 | |
| 223290 | | NICOLE SCHULTZ | 634 OAKLAND VALLEY ROAD | | | | CUDDEBACKVILLE | NY | 12729 | USA | TRADE PAYABLE | | | | | $29.75 | |
| 223291 | | NICOLE SCHWEINEFUSS | 220 E 15TH ST | | | | COV | KY | 41011 | USA | TRADE PAYABLE | | | | | $24.77 | |
| 223292 | | NICOLE SCOTT | 1919 WEST WOOD DR | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $55.76 | |
| 223293 | | NICOLE SENA | 1413 HOAGLAND | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $34.63 | |
| 223294 | | NICOLE SHARPNACK | 2118 S 60 BETTER DRIVE | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $10.16 | |
| 223295 | | NICOLE SHAW | 164 CONCORD ST | | | | BROCKTON | MA | 02302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223296 | | NICOLE SHAW | 164 CONCORD ST | | | | BROCKTON | MA | 02302 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 223297 | | NICOLE SHAW | 164 CONCORD ST | | | | BROCKTON | MA | 02302 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 223298 | | NICOLE SHEILA | 753 ROXHOLLY | | | | BUFORD | GA | 30518 | USA | TRADE PAYABLE | | | | | $8.56 | |
| 223299 | | NICOLE SHIELDS | 210 44TH ST SE | | | | GRAND RAPIDS | MI | 49548 | USA | TRADE PAYABLE | | | | | $9.01 | |
| 223300 | | NICOLE SHIREY | 221 WEST MAIN STREET | | | | CARDINGTON | OH | 43315 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 223301 | | NICOLE SIEFERT | 15400 PETERS RD | | | | SPRINGPORT | MI | 49284 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 223302 | | NICOLE SIMMON | 25054 ACORN TRL | | | | NOVI | MI | 48374 | USA | TRADE PAYABLE | | | | | $45.57 | |
| 223303 | | NICOLE SIMMONS | 115 NORTH RAWLS RD | | | | SUMRALL | MS | 39482 | USA | TRADE PAYABLE | | | | | $7.22 | |
| 223304 | | NICOLE SINGER | 303 W HAWTHORNE | | | | EUREKA | CA | 95537 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 223305 | | NICOLE SMITH | 3028 PINEWOOD AVE | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 223306 | | NICOLE SMITH | 3028 PINEWOOD AVE | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 223307 | | NICOLE SMITH | 3028 PINEWOOD AVE | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 223308 | | NICOLE SMITH | 3028 PINEWOOD AVE | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 223309 | | NICOLE SMITH | 3028 PINEWOOD AVE | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223310 | | NICOLE SOLLITTO | 23 EARL ST | | | | WEST WARWICK | RI | | USA | TRADE PAYABLE | | | | | $4.18 | |
| 223311 | | NICOLE SOUZA | 369 BEAVER STREET | | | | ANSONIA | CT | 06401 | USA | TRADE PAYABLE | | | | | $12.61 | |
| 223312 | | NICOLE SPENCE | 6500 SULLIVAN RD | | | | NUNICA | MI | 49448 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 223313 | | NICOLE SPILLARS | 200FERRY RD | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223314 | | NICOLE SPINELLI | 7115 BEACH CHANNEL DRIVE APT3L | | | | ARVERNE | NY | 11692 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 223315 | | NICOLE SPINOGATTI | 105 MACKINTOSH CT | | | | MARS | PA | 16066 | USA | TRADE PAYABLE | | | | | $224.99 | |
| 223316 | | NICOLE SPRAGUE | 312 S MAIN ST | | | | SPENCERVILLE | OH | 45887 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223317 | | NICOLE STILTNER | 3352 ANDREWS ROAD | | | | BUCYRUS | OH | 44820 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 223318 | | NICOLE STOCKING | 9540 SAINT GEORGE ST | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 223319 | | NICOLE STROZIER C | 1737 MCCLELLAND AVE APT14 | | | | EAST POINT | GA | 30344 | USA | TRADE PAYABLE | | | | | $7.90 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 223320 | | NICOLE STRUSS | 2525 91ST LANE NE | | | | MINNEAPOLIS | MN | 55449 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 223321 | | NICOLE STURGILL | 3837 WILKINSON RD | | | | HAVRE DE GRACE | MD | 21078 | USA | TRADE PAYABLE | | | | | $105.12 | |
| 223322 | | NICOLE SUDBERRY | 4126 WEST CHARLESTON ROAD | | | | MATTESON | IL | 60443 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 223323 | | NICOLE SUPLEE | 616 CIRCLE TERRACE | | | | CLIFTON HTS | PA | 19018 | USA | TRADE PAYABLE | | | | | $12.69 | |
| 223324 | | NICOLE SWIECANSKI | 97 BEMIS ROAD | | | | WEST BROOKFIE | MA | 01585 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 223325 | | NICOLE TAHUA | 625 KIMBERLY FOREST WAY | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223326 | | NICOLE TANG | 8820 NICOLLET AVE S | | | | BLOOMINGTON | MN | 55420 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 223327 | | NICOLE TANGUAY | 2 ELM ST | | | | WINDHAM | NH | 03087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223328 | | NICOLE TAPP | 708 ARBOR DR APT 605 | | | | HENDERSON | KY | 42420 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 223329 | | NICOLE TATE | 1526 UPTON AVE NORTH | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 223330 | | NICOLE TATTORY | 2653 PHIPPS AVE | | | | WILLOW GROVE | PA | 19090 | USA | TRADE PAYABLE | | | | | $8.47 | |
| 223331 | | NICOLE TAYLOR | 2309 WINDSWEPT ST | | | | PEARLAND | TX | 77581 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 223332 | | NICOLE THOMAS | 11027 QUAILRIDGE CT | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $13.34 | |
| 223333 | | NICOLE THOMPSOM | 24 ST SAUVEUR COURT | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223334 | | NICOLE THOMPSON | 4627 STATE RT 225 | | | | ELIEZAVETHBILLE | PA | 17023 | USA | TRADE PAYABLE | | | | | $5.82 | |
| 223335 | | NICOLE THOMPSON | 4627 STATE RT 225 | | | | ELIEZAVETHBILLE | PA | 17023 | USA | TRADE PAYABLE | | | | | $522.70 | |
| 223336 | | NICOLE THOMPSON | 4627 STATE RT 225 | | | | ELIEZAVETHBILLE | PA | 17023 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 223337 | | NICOLE TIMER | 201 VALLEY RD | | | | PLYMOUTH MTNG | PA | 19462 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 223338 | | NICOLE TORRES | 3275 DAYTON AVE | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223339 | | NICOLE TRACEY | 364 ELLWORTH AVE | | | | NEW HAVEN | CT | 06511 | USA | TRADE PAYABLE | | | | | $35.29 | |
| 223340 | | NICOLE TRIMBLE | 9021 S 5TH AVE | | | | INGLEWOOD | CA | 90305 | USA | TRADE PAYABLE | | | | | $485.92 | |
| 223341 | | NICOLE TROMP | 1310 CIDER CIRCLE | | | | FRANKLIN | WI | 53132 | USA | TRADE PAYABLE | | | | | $73.84 | |
| 223342 | | NICOLE TROXLER | 4623 9TH ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 223343 | | NICOLE TUCKER | 2143 W 105TH ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 223344 | | NICOLE TUTZA | 18224 CLARK STREET | | | | LOWELL | IN | 46356 | USA | TRADE PAYABLE | | | | | $129.02 | |
| 223345 | | NICOLE VALDEZ | 612 W SUMMIT ST | | | | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223346 | | NICOLE VARDNER | 66 ROSEWELL | | | | S ATTLEBORO | MA | 02771 | USA | TRADE PAYABLE | | | | | $35.40 | |
| 223347 | | NICOLE VERESTIN | HC02 BUZON 17551 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223348 | | NICOLE VILLAFANE | RES JUAN GIMENEZ GARCIA ED 6 APT 7 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $36.20 | |
| 223349 | | NICOLE VOLPE | 3515 SIERRA ARCH | | | | VABCH | VA | 23453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223350 | | NICOLE WAINWRIGHT | 421 N BANFF AVE | | | | TUCSON | AZ | 85748 | USA | TRADE PAYABLE | | | | | $21.53 | |
| 223351 | | NICOLE WAKOSKI | 2123 COLOMA DR | | | | RC | CA | 95670 | USA | TRADE PAYABLE | | | | | $61.44 | |
| 223352 | | NICOLE WALKER | 190  WHITMAN LN | | | | INWOOD | WV | 25428 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 223353 | | NICOLE WARNER | 23 HORTON ST | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $10.42 | |
| 223354 | | NICOLE WARREN | 660 SCOTLAND RD | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 223355 | | NICOLE WATSON | 12925 STARTERS LN | | | | FAIRFAX | VA | 22033 | USA | TRADE PAYABLE | | | | | $1,756.21 | |
| 223356 | | NICOLE WELKER | 817 LINCOLN AVE | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $8.61 | |
| 223357 | | NICOLE WEST | 7 BARTLETT ST | | | | MERRIMACK MA | MA | 01860 | USA | TRADE PAYABLE | | | | | $6.37 | |
| 223358 | | NICOLE WHITE | 63 SPRUCE ST | | | | SCHENECTADY | NY | 12206 | USA | TRADE PAYABLE | | | | | $31.20 | |
| 223359 | | NICOLE WHITE | 63 SPRUCE ST | | | | SCHENECTADY | NY | 12206 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 223360 | | NICOLE WHITE | 63 SPRUCE ST | | | | SCHENECTADY | NY | 12206 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 223361 | | NICOLE WHITLOCK | 9012 SUNRIDGE CIRCLE | | | | FORT WORTH | TX | 76120 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 223362 | | NICOLE WILCOX | 5308 N 36TH ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $92.93 | |
| 223363 | | NICOLE WILLIAMS | 10002 ANGORA DR | | | | CHELTENHAM | MD | 20623 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 223364 | | NICOLE WILLIAMS | 10002 ANGORA DR | | | | CHELTENHAM | MD | 20623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223365 | | NICOLE WILLIAMS | 10002 ANGORA DR | | | | CHELTENHAM | MD | 20623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223366 | | NICOLE WILLIAMS | 10002 ANGORA DR | | | | CHELTENHAM | MD | 20623 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 223367 | | NICOLE WILLIAMS | 10002 ANGORA DR | | | | CHELTENHAM | MD | 20623 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 223368 | | NICOLE WITULSKI | 25 DEMPSTER ST | | | | BUFFALO | NY | 14206 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 223369 | | NICOLE WOODARD | 115 BELLEVUE | | | | COASTVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $37.99 | |
| 223370 | | NICOLE WOODBERRY | 1228 E STUART | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 223371 | | NICOLE WOODLEY | 673 LIVEOAK LANE | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223372 | | NICOLE WOODSON | 4639 EMPERIAL | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223373 | | NICOLE WOODSON | 4639 EMPERIAL | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 223374 | | NICOLE WOODSON | 4639 EMPERIAL | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 223375 | | NICOLE ZARAGOZA | 1726 AVENUE NORTH | | | | DENISON | IA | 51442 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 223376 | | NICOLE ZIEMBA | 4709 BAYSIDE WAY | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 223377 | | NICOLECOTC NICOLECOTC | 311 HOLLOW  ROAD APT C | | | | STILLWATER | PA | 17878 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 223378 | | NICOLE-KAYLY HOSCHAR | 2664 TYRELL APT4 | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $58.56 | |
| 223379 | | NICOLE-LYNN VANDELIER | KYLE DAVID VANDELIER | | | | KILLEEN | TX | 76522 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 223380 | | NICOLE-MELIS BALLINES-SLIS | 109  WEST BANK  ST | | | | ALBION | NY | 14411 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 223381 | | NICOLEN SWANKE | 58 GIBSON CT | | | | OSHKOSH | WI | 54902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223382 | | NICOLENANCY MARTINIZ | 204 OLIVEWOOD CT | | | | KISSIMMEE | FL | 34743 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 223383 | | NICOLE-SANAT BACKUS-GIBBONS | 290 LOUIS AVE  APT B | | | | GIRARD | OH | 44420 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 223384 | | NICOLETA SFETCLI | 18 YORKSHIRE RD | | | | NEW HYDE PARK | NY | 11040 | USA | TRADE PAYABLE | | | | | $37.83 | |
| 223385 | | NICOLETTE A ADAMS | 483 PASADENA PL | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 223386 | | NICOLETTE B BUTLER | 2702 FAYETTE ST | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223387 | | NICOLETTE L YUSCHAK | 623 N HARTFORD AVE | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223388 | | NICOLETTE LEE | 3220 LOCH HAVEN DR | | | | ROANOKE | VA | 24019 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 223389 | | NICOLETTE NIEVES | 9728 KLINE RD | | | | JACKSONVILLE | FL | 32246 | USA | TRADE PAYABLE | | | | | $9.74 | |
| 223390 | | NICOLETTE PERRI | 5547 E PONTIAC WAY | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $25.70 | |
| 223391 | | NICOLETTE TONES | 161  EAST  PACIFIC | | | | VILLAS | NJ | 08251 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223392 | | NICOLE-TYREL  SHELTON | 137 CANDLEWOOD WAY APT B | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 223393 | | NICOLICCHIA SHAWN | 536 N ESTRELLA AVE | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $93.41 | |
| 223394 | | NICOLINA HERNANDEZ | 3216 PENN ESTATES | | | | EAST STROUDSB | PA | 18301 | USA | TRADE PAYABLE | | | | | $92.28 | |
| 223395 | | NICOLLE PADDERNIK | 2330 ENSIGN ST | | | | DULUTH | MN | 55811 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 223396 | | NICOLLE RIVERA | 286 W WILKES BARRE ST | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $14.72 | |
| 223397 | | NICOLLE TILLERY | 3940 BARNES AVE APT 11R | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 223398 | | NICOLLE TYLER | 1918 8 12 ST SE APT A | | | | ROCHESTER | MN | 55904 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 223399 | | NICOLLS CINDY | 24426 ADELAIDE ST | | | | PARKSLEY | VA | 23421 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 223400 | | NICOLOFF NANCY | 407 DITTMER AVE | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $89.99 | |
| 223401 | | NICOLOSI HOLLY | 667 W VANDAMENT AVE APT 1 | | | | YUKON | OK | 73099 | USA | TRADE PAYABLE | | | | | $24.02 | |
| 223402 | | NICOLOSI HOLLY J | 11601 N ROSS AVE | | | | OKLAHOMA CITY | OK | 73120 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 223403 | | NICOLSON JANET | 18015 MANSADINO | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 223404 | | NICOLSON JODY | 307 SOUTH 18TH ST | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $108.66 | |
| 223405 | | NICOLSON LAW GROUP LLC | 1400 N PROVIDENC ROAD STE 6035 | | | | MEDIA | PA | 19063 | USA | TRADE PAYABLE | | | | | $8,459.78 | |
| 223406 | | NICOR GAS202006325407 | PO BOX 5407 | | | | CAROL STREAM | IL | 60197-5407 | USA | UTILITIES PAYABLE | | | | | $2,747.42 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 223407 | | NICOSIA APRIL R | 2201 HOUMA BLVD | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 223408 | | NICOTRA PORTIA A | 5330 METROPOLITAN | | | | KANSAS CITY | KS | 66106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223409 | | NICQUANNA KAIGLER | 17884 MAINE ST | | | | DETROIT | MI | 48212 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 223410 | | NICU ABUNDO | 3031 MENDOCINO PL | | | | COXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $29.62 | |
| 223411 | | NIDA ABDULLAH | 2825 ALLEN ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223412 | | NIDA NOFTZ | 1233 PLACID WAY | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223413 | | NIDA PENGWIYEN | 119 NORTH ST | | | | JERSEY CITY | NJ | 07307 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 223414 | | NIDAY DAWN | PO BOX 246 | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 223415 | | NIDAY KATHY | 507 E ST APT A | | | | CHARLESTON | WV | 25303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223416 | | NIDAY LORI | 1101 FERDINAND AVE SW | | | | ROANOKE | VA | 24016 | USA | TRADE PAYABLE | | | | | $118.99 | |
| 223417 | | NIDE JESSE | 1805 CHANLER DRV | | | | CHARLESTON | WV | 25387 | USA | TRADE PAYABLE | | | | | $16.85 | |
| 223418 | | NIDEVER KAYLA | 3790 HIDDEN VALLEY RD | | | | CLE ELUM | WA | 98922 | USA | TRADE PAYABLE | | | | | $44.59 | |
| 223419 | | NIDHI SINGHAL | 649 COWBOYS PARKKWAY | | | | IRVING | TX | 75063 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 223420 | | NIDIA BALDES | URB EL ROSARIO CALLE OSCAR COLLASO | | | | VB | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223421 | | NIDIA BARCENAS | XXXXXXX | | | | JACKSONVILLE | TX | 75766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223422 | | NIDIA KIRKLAND | 1318 TREE TERRACE PKWY | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223423 | | NIDIA MARTINEZ | 1816 W CEDAR BAYOU LYNCH | | | | BAYTOWN | TX | 77521 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 223424 | | NIDIA MONTALVO PEREZ | URB ALTURAS PUERTO REAL | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 223425 | | NIDIA MORENO | 6108 ABERDEEN LN | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 223426 | | NIDIA SANCHEZ | 905 MIRANDY LN | | | | WATERFORD | CA | 95386 | USA | TRADE PAYABLE | | | | | $6.45 | |
| 223427 | | NIDIA SMITH | 2811 EALY STRT APART C | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223428 | | NIDIA VELASQUEZ | 5725 BINGHAM ST | | | | DEARBORN | MI | 48126 | USA | TRADE PAYABLE | | | | | $25.70 | |
| 223429 | | NIDOH VALERIE | 954 NORTH MAIN AVE | | | | SCRANTON | PA | 18508 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 223430 | | NIDYA PADILLA | CCC | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223431 | | NIEASHA MOORER | 947 18ST S | | | | ST PETE | FL | 33712 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 223432 | | NIEBLAS DAGMA | 27001 SW 143 CT | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 223433 | | NIEBLES JAVIER | 9272 CARA CARA DR | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $79.30 | |
| 223434 | | NIEBRZYDOWSKI KEVIN | 6 VALLEY RD | | | | PATERSON | NJ | 07503 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 223435 | | NIEDE WANPHEN | 817 FOX | | | | NIXA | MO | 65714 | USA | TRADE PAYABLE | | | | | $115.01 | |
| 223436 | | NIEDERBRACH ROBIN | 21611 SHENANDOAH SCHOOL RD | | | | PLYMOUTH | CA | 95669 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 223437 | | NIEDERGALL DANA J | 2716 WINTERBROOK DR | | | | FLORENCE | SC | 29505 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 223438 | | NIEDERT JESSICA | 1150 SILVERBROOK RD | | | | RANDLE | WA | 98377 | USA | TRADE PAYABLE | | | | | $56.71 | |
| 223439 | | NIEDES JENNIFER | 59 GATES | | | | LACKAWANNA | NY | 14218 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 223440 | | NIEDRICH ROBINN | 5150 E SHARA AVE | | | | LAS VEGAS | NV | 89014 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 223441 | | NIEDZIEJKO BOBBI | 235 W CATHERINE ST | | | | DARLINGTON | WI | 53530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223442 | | NIEDZWIECKI MARIE | 5634 W OAKLAHOMA 101 | | | | MILWAUKEE | WI | 53219 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 223443 | | NIEEMAH JENKINS DAVIS | 2239 SCARBROUGH DRIVE | | | | STONE MOUNTAIN | GA | 30088 | USA | TRADE PAYABLE | | | | | $2.97 | |
| 223444 | | NIEHOFF JERRICA | 6853 GOPHER RD | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 223445 | | NIEKO BLACKBIRD | PO BOX 33 | | | | FORT DUCHESNE | UT | 84026 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 223446 | | NIEKOOP MARGO | 11111 | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 223447 | | NIEKRA LISA | 2629 MIDLAND DR | | | | NAPERVILLE | IL | 60564 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 223448 | | NIELA ASKEW | 3801 11TH AVE | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 223449 | | NIELAND BARBARA | 1735 W BENNETT ST | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $34.10 | |
| 223450 | | NIELSEN CAYCEE | W5347 CTY RD V | | | | DURAND | WI | 54736 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 223451 | | NIELSEN CHERYL | 18976 EDWIN MARKHAM DRIVE | | | | HAYWARD | CA | 94552 | USA | TRADE PAYABLE | | | | | $38.14 | |
| 223452 | | NIELSEN DELLENE | 3517 OAKDALE DR | | | | BARTLESVILLE | OK | 74006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223453 | | NIELSEN EUGENE | 20 EAST 1000 S | | | | RICHFIELD | UT | 84701 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 223454 | | NIELSEN JESSICA | 407 4TH ST APT B | | | | MARIETTA45750 | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 223455 | | NIELSEN LURIANNE | 2766 LOWER CINCINNATUS RD | | | | CINCINNATUS | NY | 13040 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 223456 | | NIELSEN MEDIA RESEARCH | PO BOX 88961 | | | | CHICAGO | IL | 60695 | USA | TRADE PAYABLE | | | | | $114,500.00 | |
| 223457 | | NIELSEN MORTHEN | 1449 BURGOS DR | | | | SARASOTA | FL | 34238 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 223458 | | NIELSEN RACHEL | 1036 S SEMINARY | | | | BLOOMFIELD | IN | 47424 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 223459 | | NIELSEN STEVE | 5119 NORTH U S HWY 51 | | | | MERCER | WI | 54547 | USA | TRADE PAYABLE | | | | | $48.95 | |
| 223460 | | NIELSEN SUSAN | 6628 S 137TH CIR | | | | OMAHA | NE | 68137 | USA | TRADE PAYABLE | | | | | $269.99 | |
| 223461 | | NIELSEN ZEHE & ANTAS P C | 55 WEST MONROE ST SUITE 1800 | | | | CHICAGO | IL | 60603 | USA | TRADE PAYABLE | | | | | $2,684.11 | |
| 223462 | | NIELSON MELISSA | 3479 S 800 W | | | | BOUNTIFUL | UT | 84010 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 223463 | | NIELSON NORITA | 3108 SUNRISE DRIVE | | | | LAPORTE | CO | 80535 | USA | TRADE PAYABLE | | | | | $16.15 | |
| 223464 | | NIELSON ROBERT | 1073 N CAMELOT DR | | | | BOISE | ID | 83704 | USA | TRADE PAYABLE | | | | | $36.52 | |
| 223465 | | NIEMA LEWIS | 1015 SUMMIT ST | | | | DARBY | PA | 19023 | USA | TRADE PAYABLE | | | | | $31.53 | |
| 223466 | | NIEMAN AMANDA | 1047 WHITE POND RD | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $9.89 | |
| 223467 | | NIEMAN WILLARD | 3210 N ELM ST | | | | HUTCHINSON | KS | 67502 | USA | TRADE PAYABLE | | | | | $474.47 | |
| 223468 | | NIEMEYER KATIE | 2608 WHISPER LAKES CLUB | | | | ORLANDO | FL | 32837 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 223469 | | NIEMI JOANNNE | 2123 DEMERSE AVE | | | | PRESCOTT | AZ | 86301 | USA | TRADE PAYABLE | | | | | $11.90 | |
| 223470 | | NIEPRASCHK JANE | 641 LORD DUNMORE | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 223471 | | NIERO KARLA | 1101 N 8TH ST APT 43 | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 223472 | | NIES HEATHER | 13 HELENA LANE | | | | CARLISLE | PA | 17015 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 223473 | | NIESER RAY | PLEASE ENTER YOUR STREET ADDRE | | | | CECILIA | KY | 42724 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 223474 | | NIESHA CLARK | 13 ROBIN DR | | | | MIDDLE ISLAND | NY | 11953 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 223475 | | NIESHA DAVIS | 9623 VINCENNES DR APT 2 | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $14.78 | |
| 223476 | | NIESHA NIESHARIDEOUT | 169 SUMMIT AVENUE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 223477 | | NIESHA PEOPLE | 3131 SIERRA CT | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $23.90 | |
| 223478 | | NIESHIA LILES | 912 ANGIER AVE | | | | DURHAM | NC | 27701 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 223479 | | NIESHIA NIESHIAMAYNOR | 207 BURNET AVE | | | | SYRACUSE | NY | 13207 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 223480 | | NIETO ADORACION | 1746 N MERCY SPRINGS RD | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 223481 | | NIETO ANGELINA | 4300 WHITE LN | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 223482 | | NIETO ANNA | 2130 E CRAWFOR APT 119 | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 223483 | | NIETO BOBBY | 5700 SW 48TH AVE | | | | AMARILLO | TX | 79109 | USA | TRADE PAYABLE | | | | | $37.88 | |
| 223484 | | NIETO CARMEN A | 6530 JAN LANE | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223485 | | NIETO CHRISTINE | COCHITI ST 2 | | | | SN DMNGO PBLO | NM | 87052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223486 | | NIETO JOE | 2225 STONECREST PATH | | | | NEW BRAUNFEL | TX | 78130 | USA | TRADE PAYABLE | | | | | $17.71 | |
| 223487 | | NIETO JUNE | 1106 SUNNY SIDE DRIVE | | | | SOUTH SAN FRA | CA | 94080 | USA | TRADE PAYABLE | | | | | $14.16 | |
| 223488 | | NIETO MANOLO | 1008 N WAHSATCH AVE | | | | COLO SPRGS | CO | 80903 | USA | TRADE PAYABLE | | | | | $11.14 | |
| 223489 | | NIETO MARGO | 7713 CALLE NOBLEZA | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 223490 | | NIETO MARRY | 451 NORTH VIEW ST | | | | AURORA | IL | 60505 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 223491 | | NIETO NAOMIE | 511 CARLISLE DR | | | | CASSELBERRY | FL | 32707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223492 | | NIETO NAOMI | 1303 WILLOW CREEK RD | | | | OCOEE | FL | 34761 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 223493 | | NIETO PRAJEDES E | 2269 AZURE AVE | | | | THERMAL | CA | 92274 | USA | TRADE PAYABLE | | | | | $15.43 | |
| 223494 | | NIETO RAMSETTY | 2416 W BECHER ST NONE | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $87.12 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 223495 | | NIETO ROCIO | 1318 6TH AVE | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 223496 | | NIETO SAM | 445 SEASIDE AVE 1812 | | | | HONOLULU | HI | 96815 | USA | TRADE PAYABLE | | | | | $24.07 | |
| 223497 | | NIETO SOFIA | 2031 MARINE AVE APT D | | | | GARDENA | CA | 90249 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 223498 | | NIETTIE PITTS | 8160 HOUSE ST | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 223499 | | NIEVA AUGUSTO | 150 ELISE WAY | | | | OCEANSIDE | CA | 92057 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 223500 | | NIEVE GEROLEE G | RR9 2 R75 | | | | SANJUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223501 | | NIEVE JANAE DELAWARE | 1628 53RD ST NW | | | | ALB | NM | 87105 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 223502 | | NIEVE MADERA | 74 MAIN AVE  6 | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223503 | | NIEVES | QUEBRADILLAS | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $15.12 | |
| 223504 | | NIEVES ABNER | LOS ROSALES III AVE 4 CA | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $48.14 | |
| 223505 | | NIEVES AIDA | AVE 8 V7 BELLOMONTE | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223506 | | NIEVES AIDA | AVE 8 V7 BELLOMONTE | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223507 | | NIEVES AILEEN | 1477896 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 223508 | | NIEVES ALBERTO S | PO BOX 1056 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $47.96 | |
| 223509 | | NIEVES ALEJANDRA | CALLE 33 AP13 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223510 | | NIEVES ALMA | 625 FAIRY ST | | | | NEW HAVEN | CT | 06513 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 223511 | | NIEVES ALVA | CARR 4488 KM 2 1 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $23.68 | |
| 223512 | | NIEVES AMARILIS C | CALLE LOS ALPES J 14 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223513 | | NIEVES ANA | VILLA MARGARITA A-4 | | | | TRUJILLO ALTO | PR | 00977 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223514 | | NIEVES ANA | VILLA MARGARITA A-4 | | | | TRUJILLO ALTO | PR | 00977 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 223515 | | NIEVES ANA | VILLA MARGARITA A-4 | | | | TRUJILLO ALTO | PR | 00977 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223516 | | NIEVES ANGEL | 690 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223517 | | NIEVES ANTHONY | MONTEHIEDRA | | | | SAN JUAN | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223518 | | NIEVES ANTHONY | MONTEHIEDRA | | | | SAN JUAN | PR | 00976 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 223519 | | NIEVES AVILASANDOVAL | 801 CORBIN | | | | SILVER CITY | NM | 88061 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 223520 | | NIEVES BRENDA R | BO CANANBON SECTOR LA UNI | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223521 | | NIEVES CARLOS | URB GUANAJIBO | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 223522 | | NIEVES CARLOS R | TOA ALTA HEIGHS | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 223523 | | NIEVES CARMEN | 1612 HOLLAND ST | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223524 | | NIEVES CARMEN B | PO BOX 707 | | | | LASMARIAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223525 | | NIEVES CAROLYN | CALLE CANAL 69 URB BAYVIEW | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 223526 | | NIEVES CONSOLACION | 603 BLOQUE 224 CASA 921 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 223527 | | NIEVES CRYSTAL | 204 BARR CANTERA | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223528 | | NIEVES DAMARIS | PO BOX 649 | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 223529 | | NIEVES DAMARIS | PO BOX 649 | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $57.28 | |
| 223530 | | NIEVES DARIEL | PO BOX 3233 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $166.84 | |
| 223531 | | NIEVES DIANA | 2307 SUPERIOR ST | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 223532 | | NIEVES DIANA | 2307 SUPERIOR ST | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223533 | | NIEVES DIAZ | 20126 NW 8 PL | | | | MIAMI | FL | 33015 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 223534 | | NIEVES EDDY | BO CERRO GORDO CARR 690 KM 6 1 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 223535 | | NIEVES EDWIN | EST JARDINES DE JUDELY EDF 2 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 223536 | | NIEVES EFRAIN | HC 23 BOX 6029 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $99.50 | |
| 223537 | | NIEVES ELIZABETH | CONDADO MODERNO CALLE 1 E15 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 223538 | | NIEVES ERIC | 1214 MT WESLEY CH RD | | | | HIDDENITE | NC | 28636 | USA | TRADE PAYABLE | | | | | $47.38 | |
| 223539 | | NIEVES ERICA | 3811 ARGON DR | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 223540 | | NIEVES ERICA L | 810 TERRACE RIDGE CIR | | | | DAVENPORT | FL | 33896 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 223541 | | NIEVES ESPERANZA | CALLE28 SO 1666 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 223542 | | NIEVES ESPERANZA | CALLE28 SO 1666 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $6.52 | |
| 223543 | | NIEVES ESPERANZA | CALLE28 SO 1666 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 223544 | | NIEVES ESPERANZA | CALLE28 SO 1666 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223545 | | NIEVES ESPERANZA | CALLE28 SO 1666 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223546 | | NIEVES ESTER | HC 05 BOX 10250 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223547 | | NIEVES ESTHERBO | BO CUCHILLAS | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223548 | | NIEVES EUGENIO | URB JARDINES DE LA VIA CA | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223549 | | NIEVES EVELIN | C12 J24 COTUJO | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223550 | | NIEVES FRANCISCO | URB ANAIDA 29353 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223551 | | NIEVES GABRIELA | PO BOX 664 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223552 | | NIEVES GAMARYS N | 515 CRANSTON ST | | | | PROV | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 223553 | | NIEVES GILBERTO | UHI | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $314.58 | |
| 223554 | | NIEVES GLENDA | ESTANCIAS DE JUNCOS 141 CAMIN | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223555 | | NIEVES GLORYBEL | HC 01 BOX 4625 | | | | BALLAJA | PR | 00688 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223556 | | NIEVES GUILLERMO | | | | | | | | | TRADE PAYABLE | | | | | $5.00 | |
| 223557 | | NIEVES HARRY | ALTURAS DE CAMPO RICO | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $47.80 | |
| 223558 | | NIEVES HECTOR | 113 14 O SAN ANTONIO | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223559 | | NIEVES IRIS | BOX 1725 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223560 | | NIEVES IRIS | BOX 1725 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 223561 | | NIEVES IRMA | G7 CALLE 9 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 223562 | | NIEVES IVELIS | 260 INDIAN CHURCH RD | | | | BUFFALO | NY | 14210 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 223563 | | NIEVES IVETTE | C 42 AAL 18 REPARTO TERES | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 223564 | | NIEVES JEOVANNIE | BO BUCARABONES | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 223565 | | NIEVES JESSICA | PMB 293 P O BOX 604001 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223566 | | NIEVES JIMENEZ | 1639 SW 21ST ST  NONE | | | | MIAMI | FL | 33145 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 223567 | | NIEVES JOAN | LAS DELICIAS 3261 URSULA CAR | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 223568 | | NIEVES JOAN | LAS DELICIAS 3261 URSULA CAR | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 223569 | | NIEVES JOAN | LAS DELICIAS 3261 URSULA CAR | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $10.03 | |
| 223570 | | NIEVES JOANNE | RR 6 BOX 9592 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 223571 | | NIEVES JOHANIE | COND SANTA JUANA APT 805 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $9.01 | |
| 223572 | | NIEVES JONATHAN | MAYAGUEZ | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223573 | | NIEVES JOSE | PO BOX 421 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $18.48 | |
| 223574 | | NIEVES JOSE | PO BOX 421 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 223575 | | NIEVES JOSE | PO BOX 421 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223576 | | NIEVES JOSE | PO BOX 421 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223577 | | NIEVES JOSE | PO BOX 421 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223578 | | NIEVES JOSEPH D | PO BOX 1152 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 223579 | | NIEVES JUAN | HC-01 BOX 11614 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223580 | | NIEVES JUAN | HC-01 BOX 11614 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 223581 | | NIEVES JUAN | HC-01 BOX 11614 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223582 | | NIEVES JUANCARLOS | CA RAMON EMETERIO BETANCES | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $13.71 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 223583 | | NIEVES JUNESHI | 176 NORTH KENSICO AVE | | | | WHITE PLAINS | NY | 10604 | USA | TRADE PAYABLE | | | | | $41.33 | |
| 223584 | | NIEVES KAHLIL | B SANTA ROSA 3 C MARTA ORTIZ C | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 223585 | | NIEVES KATHY M | XXX | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 223586 | | NIEVES KEYSHA | AT41 CALLE 61 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223587 | | NIEVES LEIDY | 511 CHURCHILL RD | | | | WEST PALM BEACH | FL | 33405 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 223588 | | NIEVES LEIDY | 511 CHURCHILL RD | | | | WEST PALM BEACH | FL | 33405 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 223589 | | NIEVES LEITE MOISES | 1009 ALEXIA ST | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 223590 | | NIEVES LESLIE A | 3398 W 52ND ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223591 | | NIEVES LESTOR N | APARTADO 933 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223592 | | NIEVES LINDA | 3719 FDC GROVE RD | | | | DAVENPORT | FL | 33837 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 223593 | | NIEVES LOURDES | 98 CALLE CAPARRA | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 223594 | | NIEVES LOURDES | 98 CALLE CAPARRA | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $62.74 | |
| 223595 | | NIEVES LUCY | CALLE ARIES 689 URB | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223596 | | NIEVES LUIS | COND GARDEN VIEV EDF 7 AP | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $41.00 | |
| 223597 | | NIEVES LUIS | COND GARDEN VIEV EDF 7 AP | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223598 | | NIEVES LUIS | COND GARDEN VIEV EDF 7 AP | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $13.30 | |
| 223599 | | NIEVES LUIS | COND GARDEN VIEV EDF 7 AP | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 223600 | | NIEVES LUIS | COND GARDEN VIEV EDF 7 AP | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 223601 | | NIEVES LUIS A | C CANET 121 CIERRA MAESTRA | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223602 | | NIEVES LUZ | PO BOX 1680 | | | | CIALES | PR | 00638 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 223603 | | NIEVES MADELINE | HC 71 BOX 2979 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $38.00 | |
| 223604 | | NIEVES MANUEL | CALLE DELICIAS  1C BO | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223605 | | NIEVES MARAGELY C | SECTOR VILLA ESCONDIDA | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223606 | | NIEVES MARANGELY C | COND JARD D MONTE ALTO | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223607 | | NIEVES MARIA C | JOYAS LAS MARINES 756 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 223608 | | NIEVES MARIA Y | R87 CALLE TRINITARIA | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223609 | | NIEVES MARIAELENA | AMERICO MIRANDA GERALDO CORTES | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223610 | | NIEVES MARIAM | 2207 S PALMETTO LN 113 | | | | ORLANDO | FL | 32828 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 223611 | | NIEVES MARIBEL | RR1 BOX 2067 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223612 | | NIEVES MARIBEL | RR1 BOX 2067 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 223613 | | NIEVES MARIELA | C YOKOJAMA BQ 17 STA JUANITA | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 223614 | | NIEVES MARLENE | ARENALES BAJOS BUZON 4023 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 223615 | | NIEVES MARTINEZ L | URB STA ELVIRA F-12 STA ANA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $272.43 | |
| 223616 | | NIEVES MARY | 12757 COWLEY AVE | | | | DOWNEY | CA | 90242 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 223617 | | NIEVES MELISSA | 8218 SE 123RD LANE LOT 12 | | | | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223618 | | NIEVES MERVIN | JARDINES ESCORIAL 215 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223619 | | NIEVES MIGDALIA N | URB MIRAFLORES 815 CALLE | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 223620 | | NIEVES MIGUEL N | AVE MILITAR CARR 2 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $53.00 | |
| 223621 | | NIEVES MINERVA | CALLE AQ 12 REP VALENCIA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223622 | | NIEVES NADJA G | P O BOX 12341 | | | | ST THOMAS | VI | 00801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223623 | | NIEVES NANCI | PO BOX 213 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223624 | | NIEVES NANCY | BO ZARZAL ARRIBA | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 223625 | | NIEVES NELLIE R | PASEO DEL ROCIO | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 223626 | | NIEVES NILSA | CAMPO ALEGRE | | | | SAN ANTONIO | PR | 00603 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 223627 | | NIEVES NOEL | HC 61 BOX 9680 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $365.93 | |
| 223628 | | NIEVES NORALIS | C S E 06 URB EL CENTRO | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223629 | | NIEVES NORMA | URB SABANA DEL PALMAR | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 223630 | | NIEVES NYCOLE | CALLE JOBOS 3N8 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223631 | | NIEVES NYDIA | PO BOX 35 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223632 | | NIEVES NYLENE | BLOQUE C APT 5 | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 223633 | | NIEVES OFELIA M | HC 038850 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 223634 | | NIEVES OLGA | COND PASEO MONTE FLORES APT 1 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 223635 | | NIEVES OLGA | COND PASEO MONTE FLORES APT 1 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $33.58 | |
| 223636 | | NIEVES OLGA | COND PASEO MONTE FLORES APT 1 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223637 | | NIEVES OMAYRA | PO BOX 1697 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223638 | | NIEVES ORLANDO | BAYAMON | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 223639 | | NIEVES PAOLA | 214 S BRUCE ST | | | | YOUNGSTOWN | OH | 44506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223640 | | NIEVES PEDRO | COAGUAOP16DELRIO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 223641 | | NIEVES PERDRO | BO ISLOTE 2 BUZON 398 C | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 223642 | | NIEVES PROVIDENCE | 10553 TROLLEY RUN DR | | | | CORNELIUS | NC | 28031 | USA | TRADE PAYABLE | | | | | $36.41 | |
| 223643 | | NIEVES RAMONA | RES VISTA HERMOSA ED 20 APT 26 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 223644 | | NIEVES RAQUEL | URB RIBERAS DEL BUCANA | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223645 | | NIEVES REYES III | 114 N KERALUM AVE | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 223646 | | NIEVES RICHARD N | CARR 181 KM 10 4 QUEBRADA | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $8.38 | |
| 223647 | | NIEVES RITA M | PO BOX 641 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223648 | | NIEVES ROSA E | RR4 BOX 26187 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 223649 | | NIEVES ROSALINE | CALLE CANET 121 SIERRA MAESTRA | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 223650 | | NIEVES RUHT | CARR175 C324 VILLA MARGARITA | | | | TRUJILLO | PR | 00977 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 223651 | | NIEVES RUIZ AIDA | URB PRADERA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 223652 | | NIEVES SAMUEL | HC3 BOX 13165 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 223653 | | NIEVES SANDRA | CANEBRAKE APTS B1 A4 | | | | FTSED | VI | 00840 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 223654 | | NIEVES SANTOS DAMIR | KIO CLUB | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223655 | | NIEVES SUHEILI | BOXE | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 223656 | | NIEVES SULEIRY | HC 73 BOX 4362 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 223657 | | NIEVES SUSAN | 14030 BIRCHWOOD AVENUE | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223658 | | NIEVES SYLVETTE | RES ROOSEVELT EDIF 31 APTO 598 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223659 | | NIEVES TEODORA | 31 WILLIAMS DELIGHT | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $11.84 | |
| 223660 | | NIEVES VANESA | BARRIO UNIBON SEC JOHN DIAS | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 223661 | | NIEVES VANESSA | CARR 159 KM 1 1 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 223662 | | NIEVES VANESSA | CARR 159 KM 1 1 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $165.00 | |
| 223663 | | NIEVES VERONIA | 617 LAKEHURST | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223664 | | NIEVES VICMARY | VILLAS DEL ESTE CAMO 980 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 223665 | | NIEVES WANDA | HC 02 BOX 6458 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 223666 | | NIEVES WILMARYS | PO BOX 1569 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223667 | | NIEVES XAIMARA | HC 02BOX 6597 | | | | GUAYANILLA | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223668 | | NIEVES XIOMARIE D | CALLE 10 E-21 SANTA ELENA | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 223669 | | NIEVES YAMIL | URB NARANJO VALLEY CFLOR | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 223670 | | NIEVES YARITZA | URB SANTA MONICA CALLE 11 Q | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |

Pg 2890 of 4636

Schedule E/F Part 3: Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 223671 | | NIEVES YASMARY | 220 3TH ST | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223672 | | NIEVES ZUESHLY | 213 WEST PEIRCE AVE | | | | ORLANDO | FL | 32809 | USA | TRADE PAYABLE | | | | | $60.47 | |
| 223673 | | NIEVES ZULMA | BO BEATRIZ SECT SAPERA | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $31.30 | |
| 223674 | | NIEVESPEREZ JAVIER | 465 LOCUST ST | | | | COLUMBIA | PA | 17512 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 223675 | | NIFAI TONGA | 4717 EDINGER AVE | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 223676 | | NIFICA FOWLER | 167 BALDWIN AVE | | | | WATERBURY | CT | 06706 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 223677 | | NIFTY HOME PRODUCTS INC | 920 WALNUT AVE | | | | MADISON LAKE | MN | 56063 | USA | TRADE PAYABLE | | | | | $2,925.97 | |
| 223678 | | NIGAGLION IVETTE | JARDINES DEL CARIBE 5160 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 223679 | | NIGAR ISMAYLOVA | 26 PARKWAY CIRCLE UNIT 4 | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 223680 | | NIGARIA LUMFORD | 8005 CITRUS PARK BLVD | | | | FT PIERCE | FL | 34951 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 223681 | | NIGEA MOYER | NO ADDRESS | | | | NO CITY | DE | 19081 | USA | TRADE PAYABLE | | | | | $11.70 | |
| 223682 | | NIGEL COLLINS | 106 NORWOOD ST | | | | NEWARK | NJ | 07106 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 223683 | | NIGEL HARPER | 11581 WALDEN AVENUE | | | | ALDEN | NY | 14004 | USA | TRADE PAYABLE | | | | | $15.67 | |
| 223684 | | NIGEL ILES | 1487 NOSTRAND AVE | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 223685 | | NIGEL RAMJATTAN | 116 FERNWOOD CRES | | | | ROYAL PLM BCH | FL | 33411 | USA | TRADE PAYABLE | | | | | $40.21 | |
| 223686 | | NIGEL S COLE-LONG | 5001 HENRY  ST | | | | CLEVELAND | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223687 | | NIGERE JACKSON | 110 BELMONT DRIVE | | | | TOMS RIVER | NJ | 08757 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 223688 | | NIGERIA WINGFIELD | 417 HERNANDEZ CT | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 223689 | | NIGHMAN NICOLE | 296 FAIRGROUNDS RD | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 223690 | | NIGHT LIGHT SWEEPING | P O BOX 5092 | | | | QUINCY | IL | 62305 | USA | TRADE PAYABLE | | | | | $1,640.00 | |
| 223691 | | NIGHT MARI | 2546 HIDDEN LN | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $29.51 | |
| 223692 | | NIGHTS BRENDA | 50 VINE | | | | WATERBURY | CT | 06704 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 223693 | | NIGHTS BRENDA | 50 VINE | | | | WATERBURY | CT | 06704 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 223694 | | NIGRIN MARGARET | 610 LANJITAW RD | | | | MIDDLE RIVER | MD | 21220 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 223695 | | NIGRO AMBER | 7508 MOHR WAY | | | | HUDSON | FL | 34667 | USA | TRADE PAYABLE | | | | | $7.55 | |
| 223696 | | NIGRO JUSTINE | 2574 NEWPORT AVE | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 223697 | | NIHARIKA NATH | 4 ANN ST | | | | BERGENFIELD | NJ | 07621 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 223698 | | NIHCEAM NIORFLEET | 1631  RANDALL CR | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 223699 | | NIHESHA BROWNING | 1309 COLUMBIA RD NW | | | | WASHINGTON | DC | 20009 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 223700 | | NIHIPALI NAOMI | 3281 KEHAU PLACE | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 223701 | | NIHLOS DAGOSTINA | RAY JONES | | | | ENTER CITY | PA | 19136 | USA | TRADE PAYABLE | | | | | $9.87 | |
| 223702 | | NII NORTHERN INTERNATIONAL INC | 1 BURBIDGE ST SUITE 101 | | | | COQUITLAM  BC | COQUIT LAM  BC | | | TRADE PAYABLE | | | | | $64,314.44 | |
| 223703 | | NIESA CRAIG | 623 WEST SABIE ST APT 122 | | | | BRANDEN | FL | 33510 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 223704 | | NIIHAU LAURA K | PO BOX 3346 | | | | KAILUA KONA | HI | 96745 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 223705 | | NIIKOLE NEWMAN | 2890 E ARTESIA BLVE | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $4.22 | |
| 223706 | | NIJA YOUNG | 5651 BRENDON WAY PKWY | | | | INDIANAPOLIS | IN | 46228 | USA | TRADE PAYABLE | | | | | $59.40 | |
| 223707 | | NIJAH ADAMS | 9721 CYPRESSWOOD DR | | | | HOUSTON | TX | 77070 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 223708 | | NIJAH GADSON | XX | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $76.84 | |
| 223709 | | NIJAZA SIROVINA | 154 SHANKS MILL DR | | | | BOWLING GREEN | KY | 42104 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 223710 | | NIJERRIA WASHINGTON | 1315 N 23RD ST | | | | MILWAUKEE | WI | 53205 | USA | TRADE PAYABLE | | | | | $15.71 | |
| 223711 | | NIJIA DARVILLE | 204 RAMBLEWOOD DR | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223712 | | NIJIAH MCCOY | 631 HILLSIDE AVE | | | | ATTLEBORO | MA | 02703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223713 | | NIKA HEFFNER | 9713 S HALSTED | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $3.33 | |
| 223714 | | NIKA J FERRARI | EST TUTU BLD 15 APT 275 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223715 | | NIKA NIKIA | 8025 S WENTWORTH AVE | | | | CHICAGO | IL | 60710 | USA | TRADE PAYABLE | | | | | $50.41 | |
| 223716 | | NIKCOLE SIMMONS | 3828 HALLEY PERR | | | | SE WASHINGTON | MD | 20032 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 223717 | | NIKEA SIMMONS | 703 CEDAR ST | | | | MC KINNEY | TX | 75069 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 223718 | | NIKEISHA GAMBLE | 3 PRESTWICK DR | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 223719 | | NIKEISHA HORN | 220 N LUZERN AVE | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $18.78 | |
| 223720 | | NIKENA JONES | 124 MALDEN AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $24.50 | |
| 223721 | | NIKESHA JOHNSON | 47 PRINCETON STREET | | | | LEOMINSTER | MA | 01453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223722 | | NIKESHA ROBERTS | 701 ST JOHNS WOOD DR | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $20.70 | |
| 223723 | | NIKESHA TOYER | 340 E OAKLAND ST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 223724 | | NIKEYA KIRKSEY | 25195 NORTH CHARLES STREET | | | | PITTSBURGH | PA | 15214 | USA | TRADE PAYABLE | | | | | $58.60 | |
| 223725 | | NIKEYA MCDONALD | 610 NE1ST AVE APT 22 | | | | FT LAUDERDALE | FL | 33304 | USA | TRADE PAYABLE | | | | | $11.63 | |
| 223726 | | NIKEYA MCPHERSON | 8731 REPUBLIC AVENUE | | | | WARREN | MI | | USA | TRADE PAYABLE | | | | | $4.70 | |
| 223727 | | NIKEYA WILSON | 1355 E LARNED ST APT 104 | | | | DETROIT | MI | | USA | TRADE PAYABLE | | | | | $4.80 | |
| 223728 | | NIKEYTA DARDEN | NASHVILLE | | | | NASHVILLE | TN | 37208 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 223729 | | NIKI BROWN | 4916 E WATERS AVE | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 223730 | | NIKI RASMUSSEN | 3751 S  NELLIS-443 | | | | LV | NV | 89121 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 223731 | | NIKI WEGLER | 1320 STANFORD AVE | | | | DULUTH | MN | 55811 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 223732 | | NIKIA FLESHMAN | 1644 HERMAN DR | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223733 | | NIKIA HACKNEY | 1519 KNUTH | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 223734 | | NIKIA JONES | 36 COLRADO AVE | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 223735 | | NIKIA L COLEY | 6002 DIAMOND RUBY SUITE 3389 | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $46.56 | |
| 223736 | | NIKIA N TRUITT | 1200 15TH AVE S | | | | ST PETE | FL | 33705 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 223737 | | NIKIA PEOPLES | 3525 WEST 76TH STREET | | | | CHICAGO | IL | 60652 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 223738 | | NIKIA STEINER | 1120 TRENTON PL | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 223739 | | NIKIA TIMES | 14500 MCNAB AVE 204 | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 223740 | | NIKIA WASHINGTON | 20425 KINGSVILLE ST | | | | HARPER WOODS | MI | 48225 | USA | TRADE PAYABLE | | | | | $84.70 | |
| 223741 | | NIKIA WELLS | 4921 OLD AUGUSTA RD | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 223742 | | NIKIA WRIGHT | 1206 N 32ND | | | | SPRINGFIELD | IL | 62702 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 223743 | | NIKILA PANDA | 4941 HEATHER DR | | | | DEARBORN | MI | 48126 | USA | TRADE PAYABLE | | | | | $9.82 | |
| 223744 | | NIKIDEL FOSTER | 5401 AVENUE M | | | | BIRMINGHAM | AL | 35208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223745 | | NIKIRA LOZADA | PO BOX 311 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223746 | | NIKIRAH MANWARING | 105-19 FLATLANDS 1ST STREET | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 223747 | | NIKISHA JEFFERSON | 9005 WALKER ROAD APT 922 | | | | SHREVEPORT | LA | 71118 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 223748 | | NIKISHA KISHAJBOWLES | 560 LAKEHURST RD | | | | BROWNS MILL | NJ | 08068 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 223749 | | NIKISHA L HARRISON | 11113 EARLE AVE | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 223750 | | NIKISHA WALTON | 1902 CHURCHILL DR | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223751 | | NIKISHA WOODY | 3400 S KOVA DR 22-189 | | | | FLAGSTAFF | AZ | 86003 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 223752 | | NIKISHADIANE JAMES MASSEY | UNKOWN | | | | TACOMA | WA | 98499 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 223753 | | NIKITA ACKERMAN | 4300 18ST WEST AP C205 | | | | BRAENDTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223754 | | NIKITA COLMAN | 3338 LOUSIANS AVE PARKWY | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223755 | | NIKITA GREEN | 2225 NURSERY RD APT 36-203 | | | | CLEARWATER | FL | 33764 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 223756 | | NIKITA HEMANS | 585 CHRISTOPHER ST | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 223757 | | NIKITA HODGES | DR ISAAC DOUGLAS | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. / Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 223758 | NIKITA HUGHES | 213TREMONT AVE | | | | PLEASANTVILLE | NJ | 08232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223759 | NIKITA JENKINS | 846 PARK CENTRAL DR S APTD | | | | INDIANAPOLIS | IN | 46260 | USA | TRADE PAYABLE | | | | | $396.58 | |
| 223760 | NIKITA KRAYNAK | 51 BOSTON HILL RD | | | | LARKSVILLE | PA | 18651 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 223761 | NIKITA LAWSON | 1411 WARWICK WAY | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 223762 | NIKITA STOVER | 25 ORCHARD PARK RD | | | | WEST SENECA | NY | 14224 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 223763 | NIKITA TRUBEE | 821 SUNSET AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223764 | NIKITA VEAL | 3532 NORTH RULE | | | | INDIANAPOLIS | IN | 46218 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 223765 | NIKITI SMOKES | 714 W 57 STREET | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223766 | NIKITRESS PORTER | 2661 NW 46TH AVE | | | | LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | | | | | $11.96 | |
| 223767 | NIKKAA JACKSON | 7633 S VERNON AVE | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 223768 | NIKKI ALLEN | 2 SMYRNA LANDING RD | | | | SMYRNA | DE | 19977 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 223769 | NIKKI ALVAREZ | 8002 HALLE AVE | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223770 | NIKKI BACON | PO 1262 175 MAIN ST | | | | CUNNINHAM | PA | 18219 | USA | TRADE PAYABLE | | | | | $4.44 | |
| 223771 | NIKKI BAZEMORE | 1304 CLERMONT ROAD | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 223772 | NIKKI BELL | 104 NEHEMIAH CT | | | | SPARTANBURG | SC | 29303 | USA | TRADE PAYABLE | | | | | $12.67 | |
| 223773 | NIKKI BLACK | 2127 14TH AVE N | | | | NASHVILLE | TN | | USA | TRADE PAYABLE | | | | | $9.54 | |
| 223774 | NIKKI BLOUIN | 44 RACHEL BOVLEVARD | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 223775 | NIKKI BOWERS | 12300 LIVINGSTON RD | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 223776 | NIKKI BRINKLEY | 1007 W NINE MILE RD | | | | HIGHLAND SPGS | VA | 23075 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 223777 | NIKKI BROOKS | 47 DAYTON ST APT D | | | | DURHAM | NC | 27701 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 223778 | NIKKI BROWN | 889 YORKSHIRE COURT | | | | ST MARYS | OH | 45885 | USA | TRADE PAYABLE | | | | | $10.86 | |
| 223779 | NIKKI CAMPBELL | 300 HAIRE RD | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $6.24 | |
| 223780 | NIKKI CHOCKLETT | 6525 GREENWAY DR | | | | ROANOKE | VA | 24019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223781 | NIKKI CLARIDY | 556 NORTHWEST LASSIE BLACK STREET | | | | WHITE SPRINGS | FL | 32096 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 223782 | NIKKI CORBITT | 804 EAST BLACKSHEAR AVE | | | | WAYCROSS | GA | 31503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223783 | NIKKI O SMITH | 4955 AURORA AT NW | | | | CANTON | OH | 44708 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223784 | NIKKI DRISKELL | 847 WEBB STREET | | | | MONTICELLO | GA | 31064 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223785 | NIKKI FONTAINE | ADDQ | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $25.67 | |
| 223786 | NIKKI GOODMAN | ENTER | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 223787 | NIKKI GREEN | 10802 LEGACY PARK DR APT | | | | HOUSTON | TX | 77064 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 223788 | NIKKI HERNANDEZ | 11105 SO AVE N | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 223789 | NIKKI HILBERT | 2554 POINT PLEASANT WAY | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223790 | NIKKI JORDAN | 18334 BREWSTER DR | | | | BRISTOL | IN | 46507 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 223791 | NIKKI KOHN | 1207 YAKIMA ST NE | | | | OLYMPIA | WA | 98516 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 223792 | NIKKI L ABFALTER | 23440 182ND ST NW | | | | BIG LAKE | MN | 55309 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 223793 | NIKKI LONG | 3800 MALABAR RD | | | | MONTGOMERY | AL | 36116 | USA | TRADE PAYABLE | | | | | $4.39 | |
| 223794 | NIKKI M FORD | 1746 REMINGTON DR | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 223795 | NIKKI MARKWELL | 6663 SW BEAVERTON HILLSDA | | | | PORTLAND | OR | 97225 | USA | TRADE PAYABLE | | | | | $20.24 | |
| 223796 | NIKKI MCCRAY | 4838 NORMANY PLACE | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $26.18 | |
| 223797 | NIKKI MIHALEK | ADDRESS | | | | CITY | PA | 18042 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 223798 | NIKKI MILCAVAGE | 51 DANA STREET | | | | FORTYFORT | PA | 18704 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 223799 | NIKKI MYERS | 13527 ETHEL AVE | | | | CHESAPEAKE | WV | 25315 | USA | TRADE PAYABLE | | | | | $7.75 | |
| 223800 | NIKKI NIKKI | 4240 HUTCHINSON RIVER PKW | | | | BRONX | NY | 10475 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 223801 | NIKKI PAINTER | 7640 DOMINION DR | | | | ROANOKE | VA | 24019 | USA | TRADE PAYABLE | | | | | $107.49 | |
| 223802 | NIKKI PERKINS | 178 TOMPKINS ST | | | | CORTLAND | NY | 13045 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 223803 | NIKKI POWELL | 17 SOUTH CENTER STREET | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223804 | NIKKI REAGEN | 234 BRICK ROAD | | | | MCCONNELLSBURG | PA | 17233 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 223805 | NIKKI RESENDEZ | 713 E SAN JOAQUIN ST | | | | AVENAL | CA | 93204 | USA | TRADE PAYABLE | | | | | $20.35 | |
| 223806 | NIKKI RICE | 1205 W TENNESSEE | | | | MIDLAND | TX | 79701 | USA | TRADE PAYABLE | | | | | $1,333.53 | |
| 223807 | NIKKI ROGERS | 4221 GREENBRIAR | | | | HOMEWOOD | IL | 60430 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 223808 | NIKKI ROWLING | 4508 COLORADO CROSSING | | | | AUSTIN | TX | 78731 | USA | TRADE PAYABLE | | | | | $102.83 | |
| 223809 | NIKKI RUCKER | PLEASE ENTER HERE | | | | MANDEVILLE | LA | 70471 | USA | TRADE PAYABLE | | | | | $25.99 | |
| 223810 | NIKKI SCOTT | 3700 TROTTER ROAD | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 223811 | NIKKI SHANNON | 2113 W 3RD ST | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $44.90 | |
| 223812 | NIKKI STANLEY | 2953 HWY T47 | | | | MONTOUR | IA | 50173 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 223813 | NIKKI STOCKLEY | 50 MAYSLANDING RD APT 203 | | | | SOMERSPOINT | NJ | 08244 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 223814 | NIKKI SWISHER | 1231 NORTH MAINST | | | | HONESDALE | PA | 18603 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 223815 | NIKKI T CUNNINGHAM | 1686 DUNCEEPL | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 223816 | NIKKI TIMES | 4950 GOVERNOR DRIVE | | | | ATLANTA | GA | 30321 | USA | TRADE PAYABLE | | | | | $409.62 | |
| 223817 | NIKKI TUCKER | 715 EAST 12 TH ST APT 152 | | | | METROPLIS | IL | 62960 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 223818 | NIKKI TUERCK | 1241 ROSE ST | | | | MENTONE | CA | 92359 | USA | TRADE PAYABLE | | | | | $5.82 | |
| 223819 | NIKKI WHITE | 8008 NW 31ST AVE APT 107 | | | | GAINESVILLE | FL | 32606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223820 | NIKKI WILLIAMS | 2910 NEWTON AVE N | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 223821 | NIKKI WIMBISH | APT 6 | | | | GLASSBORO | NJ | 08028 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 223822 | NIKKI WITHERSPOON | 1001 S MAIN ST APT-D211 | | | | MILPITAS | CA | 95035 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 223823 | NIKKI WRIGHT | 4401 76TH AVENUE WEST | | | | UNIVERSITY PLACE | WA | 98466 | USA | TRADE PAYABLE | | | | | $44.60 | |
| 223824 | NIKKIE GONZALEZ | 100 MASSMILLS DR | | | | LOWELL | MA | 01852 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223825 | NIKKIE SHIPLEY | 3334 N RUSSELL RD | | | | BLOOMINGTON | IN | 47408 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 223826 | NIKKITA AMAKER | 3378 SUFFIELD | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 223827 | NIKKITA DIMANCHE | 69 OAKDALE ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $7.21 | |
| 223828 | NIKKITA M AMAKER | 3378 SUFFIELD | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $82.04 | |
| 223829 | NIKKITA STARKS | 7090 NORTHVIEW DR | | | | LOCKPORT | NY | 14094 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 223830 | NIKKO LUCIO | 911 A SLOAN ST | | | | MURFREESBORO | TN | 37130 | USA | TRADE PAYABLE | | | | | $104.83 | |
| 223831 | NIKKOLAMA YASHIKA | 1514 WILSON RD NW | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.81 | |
| 223832 | NIKKOLE JONES | 13644 GLENWOOD | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $27.28 | |
| 223833 | NIKKU SUNITHA | 2416 SPRINGDALE ROAD APT | | | | WAUKESHA | WI | 53186 | USA | TRADE PAYABLE | | | | | $3.14 | |
| 223834 | NIKLUNSKI ERIN | 6 KENWOOD DRIVE | | | | MIDDLETOWN | NJ | 07748 | USA | TRADE PAYABLE | | | | | $17.33 | |
| 223835 | NIKO SOPHY | 5912 DELLA DR | | | | HOLIDAY | FL | 34690 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 223836 | NIKO TUK | 1034 CO DR | | | | BURBANK | CA | 91502 | USA | TRADE PAYABLE | | | | | $98.08 | |
| 223837 | NIKOBIANNE WALKER | 1125 WRIGHT RD 7 | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 223838 | NIKOL ANDERSON | 212 WATER WHEEL WAY | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $25.87 | |
| 223839 | NIKOL TOLIVER | 3720 CHESTMONT AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $48.51 | |
| 223840 | NIKOL TOLIVER | 3720 CHESTMONT AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $13.88 | |
| 223841 | NIKOLAI BANNOV | 4360 INDIGO DR | | | | SAN JOSE | CA | 95136 | USA | TRADE PAYABLE | | | | | $2,031.65 | |
| 223842 | NIKOLAI ZAREV | 6801 MEADOWS WEST DR S | | | | FORT WORTH | TX | 76132 | USA | TRADE PAYABLE | | | | | $19.74 | |
| 223843 | NIKOLAOS PATSARIKAS | 8315 JANIS ST | | | | SHELBY TOWNSH | MI | | USA | TRADE PAYABLE | | | | | $423.99 | |
| 223844 | NIKOLE EPPS | 21801 PETERSON AVE | | | | SAUK VILLAGE | IL | 60411 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 223845 | NIKOLE HERRON | 241 WOOSTER RD | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23538

Pg 2892 of 4636

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 223846 | | NIKOLE SNYDER | 2038 MASACHUSETTS AVE | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 223847 | | NIKOLE WILBOURN | 721 DUE WEST AVE | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 223848 | | NIKOLE WILLIAMS | 18260 COYLE | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $9.87 | |
| 223849 | | NIKOLEE JONES | 5517 BLUEHILL | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 223850 | | NIKOLCH WENDY | 7500 ORGANDY DR N | | | | ST PETERSBURG | FL | 33702 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 223851 | | NIKOVA SUEOKA | 450 LANAE WAY | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 223852 | | NIKQUITA JEWELL | 3327 DIX ST NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 223853 | | NILA MONTGOMERY | 4140 N CLARK APT 102 | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 223854 | | NILA SHEILA | 1301 W DIAMOND ST C | | | | ANAHEIM | CA | 92801 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 223855 | | NILDA ALEJANDRO | PO BOX 5000 253 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 223856 | | NILDA BELTRAN | 710 NW 72ND AVE | | | | HOLLYWOOD | FL | 33024 | USA | TRADE PAYABLE | | | | | $80.81 | |
| 223857 | | NILDA CASTRO | CALLE 7 B 5 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 223858 | | NILDA CONTOS | 141 BROADWAY APT1 | | | | EVERETT | MA | 02149 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 223859 | | NILDA CRUZ | CARRETERA 176 KILOMETRO 75 | | | | SAN JUAN | PR | 00925 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223860 | | NILDA DELGADO | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 223861 | | NILDA E OTRO | URB VALLE REAL | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 223862 | | NILDA FERRER | APT 62 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 223863 | | NILDA FLORES | CALLE 21 Z 7 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 223864 | | NILDA GALINDO | PMB 2528 PO BOX 6400 | | | | CAYEY | PR | 00737 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 223865 | | NILDA GONZALEZ | XXXXX | | | | XXXX | FL | 33463 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 223866 | | NILDA GONZALEZ | XXXXX | | | | XXXX | FL | 33463 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 223867 | | NILDA HERNANDEZ | 10616 VILLA HERMOSA DR | | | | BAKERSFIELD | CA | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 223868 | | NILDA LUINA | URB VILLAS DEL ENCANTO CA 2 B1 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223869 | | NILDA MELENDEZ | HC 01 BOX | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $8.56 | |
| 223870 | | NILDA NAVARRO TRINIDAD | PO BOX 144035 PMB 549 | | | | ARECIBO | PR | 00614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223871 | | NILDA ORTIZ | RES LEONARDO SANTIAGO | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223872 | | NILDA ORTIZ | RES LEONARDO SANTIAGO | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 223873 | | NILDA RIVAS | 139 S BOGGS AVE | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 223874 | | NILDA RIVERA | 110 LAGUNA OAK PL | | | | RUSKIN | FL | 33570 | USA | TRADE PAYABLE | | | | | $12.21 | |
| 223875 | | NILDA RODRIGUEZ | NONE | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223876 | | NILDA RODRIGUEZ | NONE | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $131.27 | |
| 223877 | | NILDA ROSARIO | RR 3 BUZON 4663 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223878 | | NILDA SANDOVAL | CALLE 3 C15 JDNS TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 223879 | | NILDA YAIMEY NUNEZ GONZALEZ | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PR | 57701 | USA | TRADE PAYABLE | | | | | $242.85 | |
| 223880 | | NILES JENNIFER | 20 HERITAGE | | | | IRVINE | CA | 92604 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 223881 | | NILES JOHNNIE M | 3118 RACKLEY DR | | | | TALLAHASSEE | FL | 32310 | USA | TRADE PAYABLE | | | | | $33.79 | |
| 223882 | | NILES REESE | 193 RIVER BREEZE DR | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $421.00 | |
| 223883 | | NILES ROXIE | PO BOX 346 | | | | CALLAWAY | MD | 20620 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 223884 | | NILES SEARS MCCOY | 2395 ST RT 7 | | | | COBLESKILL | NY | 12043 | USA | TRADE PAYABLE | | | | | $29.01 | |
| 223885 | | NILES SMITH | 40 GAMMELL ST | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $59.40 | |
| 223886 | | NILESHKUMAR GAJJAR | 3520 CLEVELAND HEIGHTS BL | | | | LAKELAND | FL | 33803 | USA | TRADE PAYABLE | | | | | $9.97 | |
| 223887 | | NILEXIS REYES | ESTANCIAS HOME C X19 CALLE 5 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $12.31 | |
| 223888 | | NILIERKY BANOS | 236 EAST 56TH STREET | | | | MIAMI | FL | 33055 | USA | TRADE PAYABLE | | | | | $44.78 | |
| 223889 | | NILIERKY BANOS | 236 EAST 56TH STREET | | | | MIAMI | FL | 33055 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 223890 | | NILKA CRUZ | VILLA CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 223891 | | NILKA PAGAN RODRIGUEZ | PO BOX 608 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 223892 | | NILLECIA BOOKER | 15755 SAN JUAN DR | | | | DETROIT | MI | 48238 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 223893 | | NILLER CAROL | 3419 RHODES AVE | | | | NEW BOSTON | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223894 | | NILLIE WOMACK | 12603 JONNIE SANTANGELO LN | | | | INDEPENDENCE | LA | 70443 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223895 | | NILLO SANDRA | 1707 E ILLINI ST | | | | PHOENIX | AZ | 85040 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 223896 | | NILO JARED | 108 RAINMAKER DRIVE | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223897 | | NILORGE GEORGES | 3616 7TH ST | | | | BROOKLYN | MD | 21225 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 223898 | | NILS PINTO | 11100 | | | | WASHINGTON | DC | 20016 | USA | TRADE PAYABLE | | | | | $24.42 | |
| 223899 | | NILS VAN DER STAD | 12131 INDUSTRY STREET | | | | GARDEN GROVE | CA | 92841 | USA | TRADE PAYABLE | | | | | $10.27 | |
| 223900 | | NILSA DIAZ | CALLE 34 SO 1555 CAPARRA TERRACE | | | | SAN JUAN | PR | 00933 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223901 | | NILSA FALCON | CALLE PUMAROSA 63 VALLE ARAMANA | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223902 | | NILSA GONZALEZ | CIUDAD MAZO CALLE 8 F170 | | | | SANLORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223903 | | NILSA GUILLET | BO CRUZ HC03 BOX 6626 | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223904 | | NILSA MARTINEZ | PO BOX 597 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223905 | | NILSA MENDEZ | 1534 W CORTEZ | | | | CHICAGO | IL | 60622 | USA | TRADE PAYABLE | | | | | $9.07 | |
| 223906 | | NILSA NEGRON | BARINAS PARNUEVAS ACSIO PAG 215 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $46.00 | |
| 223907 | | NILSA PACHECO | HC 02 BOX 8798 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 223908 | | NILSA PEREZ MORALES | EXT DEL MAYORAL | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 223909 | | NILSA RIVERA | BO CIBUCO 2 SECT LA MINA | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223910 | | NILSA RODRIGUEZ | PO BOX 385 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223911 | | NILSA SUAREZ | 1443 MAIN ST APT 3 | | | | WRCESTER | MA | 01603 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 223912 | | NILSON AHUMADA | 312 ROBINSON AVE | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 223913 | | NILVA L ROSADA 25535374 | 427 WOODVALE PL APT 2 | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 223914 | | NILVIA BONILLA | POBOX LA CUMBRE 615 | | | | SANJUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $7.68 | |
| 223915 | | NILZA QUINONEZ | CANCEL EL VERDE CALLE O ORTO NUM 1 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223916 | | NIMA GOLDMAN | 105 S AVOLYN AVE | | | | VENTNOR CITY | NJ | 08406 | USA | TRADE PAYABLE | | | | | $143.69 | |
| 223917 | | NIMCO MOHAMED | 4839 RENO DR | | | | SAN DIEGO | CA | 92105 | USA | TRADE PAYABLE | | | | | $15.80 | |
| 223918 | | NIMESKERN LESLEY | 33 EARLE STREET | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223919 | | NIMMO TOMIKA | 1360 EAST TANNERS CREEK DR | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223920 | | NIMMONS BRITTNEY | 129 LOYOS LN | | | | WAYNESBORO | GA | 30830 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 223921 | | NIMMONS JANETTA | 111 BONNIE LANE | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 223922 | | NIMOX ANGELA | 3022 IRENE RD | | | | SUMMIT | MS | 39666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223923 | | NIN GIOVANNI G | CALLE JAGUITA 13 BO SALUD | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $66.75 | |
| 223924 | | NIN GROUP INC | 3326 N OTTAWA AVE | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $8,800.57 | |
| 223925 | | NINA A MANCHA | 1200 W LAUGHLIN | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223926 | | NINA AGUINO | 388 WHITE SWAN RD | | | | OHKAY OWINGEH | NM | 87566 | USA | TRADE PAYABLE | | | | | $59.68 | |
| 223927 | | NINA B RODRIGUEZ | 717 GENTLE BREEZE DR | | | | MINNEOLA | FL | 34715 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 223928 | | NINA BANAGAY | 447 NW MT MAZAMA ST | | | | MCMINNVILLE | OR | 97128 | USA | TRADE PAYABLE | | | | | $148.32 | |
| 223929 | | NINA BANKSON | 3706 P MERIWETHER | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 223930 | | NINA BELTRAN | 811 EDYTHE STREET | | | | MANTECA | CA | 95337 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 223931 | | NINA BERUDA | FIDALGO DIAZ 1948 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223932 | | NINA CLARK | 120 NE 11TH AVE | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 223933 | | NINA DANIELS | 954 CHESTERDALE DRIVE | | | | CINCINNATI | OH | 45246 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 223934 | | NINA DEMETRI CALDERON JOHNSON | 2838 R AVENUE | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 223935 | | NINA ESCOBAR | 408 FLEECE FLOWER DR | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 223936 | | NINA ESTICK | PO BOX 646 | | | | FARMINGVILLE | NY | 11738 | USA | TRADE PAYABLE | | | | | $23.62 | |
| 223937 | | NINA EVANS | 751 RAYMOND ST | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223938 | | NINA FOLAND | 1715 SOUTH STREET | | | | ANDERSON | IN | 46016 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 223939 | | NINA GORDAN | 80 BRIGHTON HILL RD | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 223940 | | NINA GRAY | 5413 TORRESDALE AVE | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 223941 | | NINA HART | 1340 TEXTILE ROAD | | | | SALINE | MI | 48176 | USA | TRADE PAYABLE | | | | | $976.98 | |
| 223942 | | NINA J SMITH | 5511 NE OAKS RIDGE | | | | LEES SUMMIT | MO | 64064 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 223943 | | NINA JOHNSON | 817 TOWNSEND FARM DR | | | | BROWNS SUMMIT | NC | 27214 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 223944 | | NINA JOHNSON | 817 TOWNSEND FARM DR | | | | BROWNS SUMMIT | NC | 27214 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 223945 | | NINA JONES | 121 WEST RD | | | | WARTRACE | TN | 37183 | USA | TRADE PAYABLE | | | | | $9.03 | |
| 223946 | | NINA KRIDER | 42 GALVERSTON ST APT 102 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 223947 | | NINA KRIDER | 42 GALVERSTON ST APT 102 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $16.38 | |
| 223948 | | NINA LANE | 1645 MONSARRAT ST | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $764.71 | |
| 223949 | | NINA LASKY | 290 6TH AVE | | | | NEW YORK | NY | 10014 | USA | TRADE PAYABLE | | | | | $16.49 | |
| 223950 | | NINA LEE | 2080 GRAYBROOK DR | | | | GRAYSON | GA | 30017 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 223951 | | NINA LIERMANN | 4422 E SALMON RIVER ST | | | | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 223952 | | NINA LOPEZ | 1714 TREYWAY KN APT E | | | | CORPUS CHRISTI | TX | 78412 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 223953 | | NINA MALE | 10850 STATE ROUTE 550 | | | | VINCENT | OH | 45784 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 223954 | | NINA MCDUFFIE | 17102 CARRINGTON PARK DR | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $10.78 | |
| 223955 | | NINA MERRILL | 37949 6TH AVE | | | | ZEPHYRHILLS | FL | 33542 | USA | TRADE PAYABLE | | | | | $37.00 | |
| 223956 | | NINA MONZIONE | 433 41ST STREET | | | | WEST PALM BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 223957 | | NINA MOORE | 11619 PARAMUS DR | | | | NORTH POTOMAC | MD | 20878 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 223958 | | NINA MOWREY | 314 DEEMER AVE | | | | FALLS CREEK | PA | 15840 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 223959 | | NINA NZPEECHY | 954 CHESTERDALE DRIVE | | | | CINCINNATI | OH | 45246 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 223960 | | NINA NEVES | 3240 N RANDOLPH ST | | | | PHILA | PA | 19140 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 223961 | | NINA PADGETT | 1870 SOUTH NATIONAL CITY RD | | | | NATIONAL CITY | MI | 48748 | USA | TRADE PAYABLE | | | | | $10.58 | |
| 223962 | | NINA PAESELY | 206 SOUTH THACHER ST | | | | ALBERTVILLE | AL | 35950 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223963 | | NINA PAYTON | 4525 SHARON CHASE DRIVE | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 223964 | | NINA PAYTON | 4525 SHARON CHASE DRIVE | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223965 | | NINA PEDRONI | 1104 SHOSHONE TRAIL | | | | ALTO | NM | | USA | TRADE PAYABLE | | | | | $9.99 | |
| 223966 | | NINA PULIDO | 12401 STUDEBAKER RD | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 223967 | | NINA RAMOS | 2839 ROSEHILLST | | | | PHILA | PA | 19133 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 223968 | | NINA RODRIGUEZ | 3210 MARVIN AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $180.94 | |
| 223969 | | NINA RODRIGUEZ | 3210 MARVIN AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 223970 | | NINA ROSADO | 242 EAST ST | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 223971 | | NINA ROUSH | 106 ROBERTS RD | | | | DUNBAR | WV | 25064 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 223972 | | NINA S WHITE | 2122 ROCK MOUNTAIN DR | | | | MC CALLA | AL | 35111 | USA | TRADE PAYABLE | | | | | $76.29 | |
| 223973 | | NINA SHAIN | 312 LINDEN DRIVE | | | | CENTERVILLE | IN | 47330 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 223974 | | NINA SHAMAYEVA | 1543 WEST 1 STR APT D-4 | | | | BROOKLYN | NY | 11204 | USA | TRADE PAYABLE | | | | | $21.48 | |
| 223975 | | NINA SIMPSON | 340 F CONFIDENCE CT | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 223976 | | NINA SIROIS | 15 MURDLE ST | | | | AUBURN | ME | 04210 | USA | TRADE PAYABLE | | | | | $14.72 | |
| 223977 | | NINA STEVENS | 1257 SALT ARLINGTON | | | | RENO | NV | 89502 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 223978 | | NINA STORY | 313 GATEWAY LN | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 223979 | | NINA TARASYUK | 5933 CREIGHTON WAY | | | | SACRAMENTO | CA | | USA | TRADE PAYABLE | | | | | $10.00 | |
| 223980 | | NINA TAYLOR | 5356 E ASBRY AVE | | | | AURORA | CO | 80222 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 223981 | | NINA TAYLOR | 5356 E ASBRY AVE | | | | AURORA | CO | 80222 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 223982 | | NINA THAMES | 8014 S DANTE | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $3.49 | |
| 223983 | | NINA TORRES | 1123 EDGEMOOR DR | | | | ARKANSAS CITY | KS | 67005 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 223984 | | NINA TURNER | 738 HILL AVE | | | | WILKINSBURGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $39.30 | |
| 223985 | | NINA W BINGHAM | 43364 320TH AVE | | | | FOSSTON | MN | 56542 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 223986 | | NINA WALKER | 133318 DIXIE HIGHWAY | | | | HOLLY | MI | 48326 | USA | TRADE PAYABLE | | | | | $84.67 | |
| 223987 | | NINA WALL | 7248 ROCA WAY | | | | SACRAMENTO | CA | 95842 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 223988 | | NINA WYATT | 301 MAPLE AVE | | | | NORTH PLAINFIELD | NJ | 07060 | USA | TRADE PAYABLE | | | | | $27.71 | |
| 223989 | | NINAD PATHAK | 8715 AUTUMN RD | | | | HATFIELD | PA | 19440 | USA | TRADE PAYABLE | | | | | $36.78 | |
| 223990 | | NINAKIA LASHLEY | 6717 FOX MEADOW RD | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $25.94 | |
| 223991 | | NINCENTE CORTES | 656 AND A HALF 2ND ST | | | | SAN PEDRO | CA | 90731 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 223992 | | NINE INK LLC | 110 WALL STREET 03-061 | | | | NEW YORK | NY | 10005 | USA | TRADE PAYABLE | | | | | $32,607.34 | |
| 223993 | | NINES JOY | 614 ELM ST | | | | CUMBERLAND | MD | 21502 | USA | TRADE PAYABLE | | | | | $8.56 | |
| 223994 | | NINETTE RILEY | 14408 LEMOLI AVE | | | | HAWTHORNE | CA | 11281 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 223995 | | NINFA CONNOR | XXXXXXXXXXXX | | | | MONTGOMERY VILLA | MD | 20886 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 223996 | | NINFA FECHTER | 32 JACKSON PL | | | | RUTHERFORD | NJ | 07074 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 223997 | | NINFA HERRERA | 3825 NW 7TH ST | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $129.47 | |
| 223998 | | NINFA I SANCHEZ-RAMIREZ | 1544 E MCKENZIE AVENUE | | | | FRESNO | CA | 93701 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 223999 | | NINFA | 680 N RANCHO SANTIAGO BLV | | | | ORANGE | CA | 92869 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 224000 | | NINFA SOTELO | 5301 CLINTON AVE | | | | RICHMOND | CA | 94805 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 224001 | | NING AN | 2020 NW NORTHRUP ST | | | | PORTLAND | OR | 97209 | USA | TRADE PAYABLE | | | | | $37.95 | |
| 224002 | | NING YANG | 323 PEYTON CT | | | | CHARLOTTSVILLE | VA | 22903 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 224003 | | NING YU | 7339 BOOKER BAY | | | | SAN ANTONIO | TX | 78244 | USA | TRADE PAYABLE | | | | | $18.52 | |
| 224004 | | NINGBO JADE SHOES CO LTD | 6F NO2 JINDU BUILDING | 711BAIZHANG DONGLU | | | NINGBO | CHINA | 315040 | | TRADE PAYABLE | | | | | $101,282.70 | |
| 224005 | | NINGBO JUSHENG HATS INDUSTRY CO LTD | NO48 EAST ROAD CHANGHE CIXI | | | | NINGBO | ZHEJIAN G | 315326 | | TRADE PAYABLE | | | | | $236,641.19 | |
| 224006 | | NINGBO SPLENDID HOME TEXTILES COLTD | ROOM 1106 FLOOR 11 CAIJIANG BLDG | 223 CAIHONG NAN ROADYINZHOU DISTRI | | | NINGBO | ZHEJIAN | | | TRADE PAYABLE | | | | | $29,700.00 | |
| 224007 | | NINH HAI | 2807 E 5TH PL ROOM  2025 | | | | TULSA | OK | 74104 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 224008 | | NINHAM GERRY | 2 MARSTON AVE 4 | | | | EAU CLAIRE | WI | 54701 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 224009 | | NINI ARNOLD | 46-029 LILIPUNA RD  NONE | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $20.04 | |
| 224010 | | NINITU NINITU | OLDE DERBY ROAD | | | | NORWOOD | MA | 02062 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 224011 | | NINO ALBERT | P O BOX 425 | | | | KENNETT | MO | 63857 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 224012 | | NINO ANDREA | 1207 S PALM DR | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 224013 | | NINO DIPAOLO | 228 MAIN ST | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $35.19 | |
| 224014 | | NINO ESTER | 3255 DEER VALLEY LN | | | | SEALY | TX | 77474 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 224015 | | NINO MARTINEZ | 25 GLENWOOD ST | | | | SPRINGFIELD | MA | 01119 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 224016 | | NINO OSCAR M | 4079 NW 79 AVE MIAMI | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $19.91 | |
| 224017 | | NINON CASTREJON | 115 N DARFIELD AVE | | | | COVINA | CA | 91724 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 224018 | | NINOSHKA ACEVEDO | COND TRUJILLO ALTO GARDNS | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 224019 | | NINOSHKA AMADOR-REYES | PO BOX 3527 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 224020 | NINOSKA CASTRILLO | 5274 ROUNDTREE PLACE F | | | | CONCORD | CA | 94521 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 224021 | NINOSKA CASTRILLO | 5274 ROUNDTREE PLACE F | | | | CONCORD | CA | 94521 | USA | TRADE PAYABLE | | | | | $16.78 | |
| 224022 | NINOSKA ORTIZ | URB CAMBRIDGE PARK | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 224023 | NINOZKA BISHOP | 5473 ROUND TREE PLACE | | | | CONCORD | CA | 94521 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 224024 | NINOZKA BISHOP | 5473 ROUND TREE PLACE | | | | CONCORD | CA | 94521 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 224025 | NINVEH GIL | 11C GREAT MEADOW LN TOP 102299 | | | | EAST HANOVER | NJ | 07936 | USA | TRADE PAYABLE | | | | | $14.43 | |
| 224026 | NIOAMIC SALTERS | 130 SCHOOLHOUSE LANE | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224027 | NIOKA CONNOR | 302 COLLINS ROAD | | | | MARSHALL | NC | 28753 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224028 | NIOKA GHEE | 928 BAYNER CT | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 224029 | NIOOLE MARRSHALL | 17645 HAINES ST | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 224030 | NIOVI PUELLO | 29 CHAPEL ST | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 224031 | NIOWI FLEETWOOD | 302 CALLAHAN ST | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 224032 | NIPA PERRAH | 5614 WESLO WILLOW CIR | | | | GREENSBORO | NC | 27409 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 224033 | NIPP RYAN | 2432 E STOWE CT  6 | | | | COEUR D ALENE | ID | 83814 | USA | TRADE PAYABLE | | | | | $577.06 | |
| 224034 | NIPPER VERNON | 5613 S 33RD W AVE APT 1313 | | | | TULSA | OK | 74132 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 224035 | NIPPS DIANE | PO BOX 96 | | | | COLVER | PA | 15927 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 224036 | NIPSCO - NORTHERN INDIANA PUBLIC SERV CO | PO BOX 13007 | NISOURCE INC | | | MERRILLVILLE | IN | 46411-3007 | USA | UTILITIES PAYABLE | | | | | $11,685.85 | |
| 224037 | NIPSON AMBER | 2319 EDEN TERRACE | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 224038 | NIQUANA WILSON | 9709 S HIGHLAND AVE | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224039 | NIQUETTE JESSICA | 24 GEORGE ST | | | | SPRINGFIELD | MA | 01108 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 224040 | NIQUI WHEELER | 294 BROOKWOOD DR | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224041 | NIQUOLAS SPRINGER | 16 HAZELTON CV | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 224042 | NIQUWANA BULLOCK | 409 POTTERFIELD RD | | | | BALTIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $6.15 | |
| 224043 | NIR ROOF CARE INC | 12191 REGENCY PARKWAY | | | | HUNTLEY | IL | 60142 | USA | TRADE PAYABLE | | | | | $40,015.00 | |
| 224044 | NIRAJ PATEL | 21171 ELKTON RD | | | | ATHENS | AL | 35614 | USA | TRADE PAYABLE | | | | | $372.03 | |
| 224045 | NIRAJ PATEL | 21171 ELKTON RD | | | | ATHENS | AL | 35614 | USA | TRADE PAYABLE | | | | | $20.25 | |
| 224046 | NIRAV PATEL | 5384 DANIELS DR | | | | TROY | MI | 48098 | USA | TRADE PAYABLE | | | | | $429.99 | |
| 224047 | NIRIA VALADEZ | 2002 W ANNA AVE 2 | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $26.06 | |
| 224048 | NIRIELIZ RODRIGUEZ | HC 388136 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224049 | NIRMALA PARBHOO | 7966 NW 14TH ST | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $21.38 | |
| 224050 | NIRMALA PARBHOO | 7966 NW 14TH ST | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $57.65 | |
| 224051 | NIRMALYA RAY | 3124 SALISBURY CT | | | | FREMONT | CA | 94555 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 224052 | NIRZA GUSMAN | HC5 BOX 6629 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 224053 | NIRZA SHRESTHA | 4100 LEXINGTON AVE S | | | | EAGAN | MN | 55123 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 224054 | NISA JOHNSON | 35 NORTH 18TH STREET | | | | HARRISBURG | PA | 17103 | USA | TRADE PAYABLE | | | | | $15.65 | |
| 224055 | NISA MUHAMMAD | 213 BLUFFS TER | | | | COLONIAL HEIGHTS | VA | 23834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224056 | NISARG UPADHYAY | 7700 CEDAR LAKE | | | | MINNEAPOLIS | MN | 55426 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 224057 | NISRAT SHAW | 18626- APT 6 | | | | MONTGOMERY VI | MD | 20886 | USA | TRADE PAYABLE | | | | | $3.81 | |
| 224058 | NISBETT ALLISON | 6230 N 38TH ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 224059 | NISEN GUMI GUAM | P O BOX 315829 | | | | TAMUNING | GU | 96931 | USA | TRADE PAYABLE | | | | | $6,328.50 | |
| 224060 | NISHA COLEMAN | 1600 66TH AVE SOUTH | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 224061 | NISHA MCCALL | 2518 E ADISON ST | | | | BALTMD | MD | 21205 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 224062 | NISHA ORUM | 330 EAST MAIN | | | | QUAKERCITY | OH | 43773 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 224063 | NISHAT T KAZI | 1005 PLEASANT RIDGE DR | | | | MARS | PA | 16046 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 224064 | NISHATA ELLINGTON | 56 MAGNOLIA TERRACE | | | | MONROE | GA | 30655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224065 | NISHI PATEL | 3505 WELLINGTON COURT | | | | HILLSBOROUGH | NJ | 08844 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 224066 | NISHIA POOLE | 6339 WHITE HORSE RD APT G-2 | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $134.92 | |
| 224067 | NISHIDA YUSHI | 645 SARTORI AVE  3 | | | | TORRANCE | CA | 90501 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 224068 | NISI AUNT | 3739 MARLIN AVE | | | | TROTWOOD | OH | 45416 | USA | TRADE PAYABLE | | | | | $18.02 | |
| 224069 | NISIUS SHARYN | 308 N MAIN ST | | | | LEWISBURG | OH | 45338 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224070 | NISLEY JOYCE | 54485 DAY RD | | | | FT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 224071 | NISPEL JOSEPH | 18900 E 6TH ST | | | | INDEPENDENCE | MO | 64056 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 224072 | NISSAN JACKSON | 1500 BROOKE PARK DR APT 6 | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 224073 | NISSIN FOODS USA CO INC | PO BOX 512877 | | | | LOS ANGELES | CA | 90051 | USA | TRADE PAYABLE | | | | | $34,207.18 | |
| 224074 | NISVET TALIC | 2929 1ST AVE  222 | | | | SEATTLE | WA | 98121 | USA | TRADE PAYABLE | | | | | $567.53 | |
| 224075 | NITA BENTON | 2342 LOWELL AVE | | | | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 224076 | NITA BODINE | 2903 SALISBURY AVE | | | | BALTIMORE | MD | 21219 | USA | TRADE PAYABLE | | | | | $15.42 | |
| 224077 | NITA CABANA | 5915 GREENTREE RD | | | | WEST BETHESDA | MD | 20817 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 224078 | NITA DONALD | 221 NEAL CT | | | | GREENVILLE | SC | 29601 | USA | TRADE PAYABLE | | | | | $22.71 | |
| 224079 | NITA EVANS | 898 TEN ROD RD | | | | FARMINGTON | NH | 03835 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 224080 | NITA MAURA | 403 NEWTON TERRACE | | | | SALSBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 224081 | NITA MENDEOLA | 2103B BARRETT SMITH RD | | | | DULZURA | CA | 91917 | USA | TRADE PAYABLE | | | | | $22.35 | |
| 224082 | NITA OCTETREE | 400 BRONTE LANE | | | | CARY | NC | 27513 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 224083 | NITA PETERSON | 128 VALCOUR RD | | | | COLUMBIA | SC | 29212 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 224084 | NITA RODGERS | PLEASEENTEERADDRESS | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 224085 | NITA TEETER | 2428 HWY AB | | | | MC FARLAND | WI | 53558 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 224086 | NITA THURMAN | 8235 ROBERTSON RD | | | | WHITE HOUSE | TN | 37188 | USA | TRADE PAYABLE | | | | | $47.01 | |
| 224087 | NITA VOSMEIER | 1501 RILEY HILLS DR | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 224088 | NITALIA DIAZ | 430 N WILMINGTON BLVD APT 82111 | | | | WILMINGTON | CA | 90744 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 224089 | NITASHA SEHGAL | 190 RED OAK DR | | | | BUFFALO | NY | 14221 | USA | TRADE PAYABLE | | | | | $398.43 | |
| 224090 | NITASHA THOMAS | 2501 SWEDE | | | | EAST NORRITON | PA | 19401 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 224091 | NITATAU TURNER | 7761 AUBURN | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $7.93 | |
| 224092 | NITCH BILLY | 217 BAYAM ST | | | | HAVELOCK | NC | 28532 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224093 | NITCH FLORENCE | 2871 N OCEAN BLVD  425 | | | | BOCA RATON | FL | 33431 | USA | TRADE PAYABLE | | | | | $20.07 | |
| 224094 | NITCHER MICHELLE | PO BOX 4382 | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $4.36 | |
| 224095 | NITEO PRODUCTS LLC | 300 CRESCENT CT STE 550 | | | | DALLAS | TX | 75201 | USA | TRADE PAYABLE | | | | | $9,738.79 | |
| 224096 | NITER NITER | 2008 CROSSINGS DR | | | | LITHIA SPRGS | GA | 30122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224097 | NITERRIA ROLAND | 616 BLUFF ST | | | | LANSING | MI | 48906 | USA | TRADE PAYABLE | | | | | $84.70 | |
| 224098 | NITHIN VUNNAM | 4706 7TH STREET | | | | EAST MOLINE | IL | 61244 | USA | TRADE PAYABLE | | | | | $16.09 | |
| 224099 | NITHYA RAJESH | 315 WILLINGHAM RD | | | | MORRISVILLE | NC | 27560 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 224100 | NITIN CHOPRA | 44697 MALDEN PL | | | | ASHBURN | VA | 20147 | USA | TRADE PAYABLE | | | | | $8.03 | |
| 224101 | NITISHA SREE | 4420 CYPRESS CREEK PKWY | | | | HOUSTON | TX | 77068 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 224102 | NITMAR CLUDIO ANDUJAR | C-1 8ZN111 PUEBLO NUEVO | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224103 | NITTA STUART | 1900 BERGS HOME | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 224104 | NITYANANDA MAHARANA | 285 RANDALL AVE | | | | ELMONT | NY | 11003 | USA | TRADE PAYABLE | | | | | $32.19 | |
| 224105 | NITZ TIFFANY | 1133 8TH ST NW | | | | CANTON | OH | 44703 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 224106 | NITZA AYALA | P BOX 414 | | | | CULEBRA | PR | 00775 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 224107 | | NITZA CORREA | MANSIONES DEL GOLF | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $83.08 | |
| 224108 | | NITZA CRUZ | CALLE SAN RAFAEL E123 URB | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 224109 | | NITZA CRUZ SANTIAGO | BO SANTIAGO Y LIMA | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 224110 | | NITZA LABOY | URB STA ISIDRA II CALLE 9 54 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224111 | | NITZA LAMOLLI | URB MORALES 7 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $10.15 | |
| 224112 | | NITZA MATOS | EDIF 5 VILLA CONCEPCION 56 | | | | CATANO | PR | 00948 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224113 | | NITZAIDA AYALA | PO BOX 1018 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 224114 | | NIUA HAFOKA | 8723 5620 E | | | | SANDY | UT | 84070 | USA | TRADE PAYABLE | | | | | $24.66 | |
| 224115 | | NIUKA RAMIREZ | 302 HOLMSTEAD AVE | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 224116 | | NIUILA TOILEA | 649 HOLUA DR | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 224117 | | NIURCA HORRACH | RESIDENCIAL MANUEL F ROSY EDIF 15 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 224118 | | NIURKA ACOSTA | 3461 ALLERTON CT | | | | DUMFRIES | VA | 22026 | USA | TRADE PAYABLE | | | | | $12.59 | |
| 224119 | | NIURKA CABEZUDO | MATIA GONZALEZ GARCIA 59 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224120 | | NIURKA CRUZ | HC 02 BOX 17143 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224121 | | NIURKA GARCIA | 1552 GEORGRTOWN DR | | | | LAKELAND | FL | 33811 | USA | TRADE PAYABLE | | | | | $104.91 | |
| 224122 | | NIURKA HORACH AYALA | RES MANUEL FROSSY EDIF 15 APT 95 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224123 | | NIVA SCOTT | 1 LEIGHTON ST APT518 | | | | CAMBRIDGE | MA | 02141 | USA | TRADE PAYABLE | | | | | $6.12 | |
| 224124 | | NIVEA BOWSER | 11 TYLER DR | | | | WILLINGBORO | NJ | 08046 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 224125 | | NIVEEN GARAS | 22100 HAWTHORNE BLVD | | | | TORRANCE | CA | 90503 | USA | TRADE PAYABLE | | | | | $72.34 | |
| 224126 | | NIVENS HOLLIE | 163 CABELL BLVD | | | | ROCKINGHAM | NC | 28054 | USA | TRADE PAYABLE | | | | | $17.69 | |
| 224127 | | NIVES JOSEAN | URB SUMMY HILLS CALLE SUNLIGHT | | | | GUAYNABO | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224128 | | NIVIA MARTHA | 1655 POST RD | | | | WESTPORT | CT | 06880 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 224129 | | NIVIAM BORRERO | LA MONTAVA 73 | | | | ENSENADA | PR | 00647 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224130 | | NIX AVIS | 4023 5TH ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $18.82 | |
| 224131 | | NIX BOBBY | 4000 N SHEPHERD | | | | HOUSTON | TX | 77091 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 224132 | | NIX CRYSTAL | 181 HIOTT ST | | | | BARNWELL | SC | 29812 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 224133 | | NIX DEZIRAE | 2510 SW 39TH ST | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 224134 | | NIX JADA | 102 NATIONAL CT APT 8 | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224135 | | NIX JENNIFER | 19400 MAGNOLIA AVE | | | | CITRONELLE | AL | 36522 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 224136 | | NIX JEROME | 499 CREEK CROSSING CT | | | | GRAYSON | GA | 30017 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 224137 | | NIX LASUNDRA | 1309 GALAXY DR | | | | DOTHAN | AL | 36301 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 224138 | | NIX LATORNIA | 11301 SW 200 ST | | | | CULTER BAY | FL | 33157 | USA | TRADE PAYABLE | | | | | $54.86 | |
| 224139 | | NIX MARY E | 100 S SPOOKY LN | | | | SNTA ROSA BCH | FL | 32459 | USA | TRADE PAYABLE | | | | | $129.00 | |
| 224140 | | NIX MYESHA | 954 E PINE LANE | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224141 | | NIX NICHLOS | 1447 US 19 S UNIT 288 | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $10.71 | |
| 224142 | | NIX RICKEY | 11704 NW MADISCHE RD  NONE | | | | ELGIN | OK | 73538 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 224143 | | NIX RONNIE | 283 COUNTRY RD | | | | BOWMAN | SC | 29018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224144 | | NIX SHAERON | 5324 BUSH RD APT I10 | | | | COLA | SC | 29212 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 224145 | | NIX TERESA | 2619 E 28TH AVE | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 224146 | | NIX TONI | PO BOX 100 | | | | HOOPA | CA | 95546 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 224147 | | NIX ULMER | 40700 NW 15TH STREET | | | | PIEDMONT | OK | 73078 | USA | TRADE PAYABLE | | | | | $59.40 | |
| 224148 | | NIX WENDY | 119 VANCE AVE | | | | BLACK MTN | NC | 28711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224149 | | NIXA SMALL ENGINE | 722 W KATHRYN ST | | | | NIXA | MO | 65714 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 224150 | | NIXCON KEVIN A | 113 WOODBRIDGE ST | | | | GASTONIA | NC | 28056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224151 | | NIXON CANDICE | 924 JENNY LEE DR | | | | PEVELY | MO | 63070 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224152 | | NIXON EVELYN | 8800 FRANFORD AVE | | | | PHILA | PA | 19136 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 224153 | | NIXON ALBERTHA | 1130 SW 169TH TER | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 224154 | | NIXON ANDREA | NOADDRESS | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224155 | | NIXON ANGELICA | 535 TREMONT AVE 7 | | | | LONG BEACH | CA | 90814 | USA | TRADE PAYABLE | | | | | $6.56 | |
| 224156 | | NIXON ANNETTE M | 208 CHALLENGER AVE | | | | HAMPTON | VA | 23665 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 224157 | | NIXON APRIL | 1211 NORTH 24TH STREET | | | | FORT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $15.58 | |
| 224158 | | NIXON BONITA | 2300 19TH ST S | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 224159 | | NIXON BONNIE | 4404 CASSELL BLVD | | | | PRINCE FREDERICK | MD | 20678 | USA | TRADE PAYABLE | | | | | $13.42 | |
| 224160 | | NIXON BONNIE | 4404 CASSELL BLVD | | | | PRINCE FREDERICK | MD | 20678 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 224161 | | NIXON BRANDY | 1570 INMAN RD | | | | LITTLE RIVER | SC | 29566 | USA | TRADE PAYABLE | | | | | $16.65 | |
| 224162 | | NIXON BUILDING SERVICES LLC | 13103 SE NIXON AVE | | | | MILWAULIE | OR | 97222 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 224163 | | NIXON CANDIE | 2601 NW 23RD BLVD  216 | | | | GAINESVILLE | FL | 32605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224164 | | NIXON CATHY | 378 MAIN STREET | | | | ADDYSTON | OH | 45001 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 224165 | | NIXON CODY | 3453 CONIFER TR | | | | EVANS | GA | 30809 | USA | TRADE PAYABLE | | | | | $31.86 | |
| 224166 | | NIXON DELORES M | 3303 E 28TH AVE | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $39.65 | |
| 224167 | | NIXON DENO | 2737 PORTSMOUTH BLVD | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 224168 | | NIXON DENISE | 23 ALLEN AVE | | | | FOLKSTON | GA | 31537 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224169 | | NIXON DUANE | 3760 SHADY RUN RD | | | | MELBOURNE | FL | 32934 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 224170 | | NIXON ERICA | 103 BERRY ST | | | | CASTLE HAYNE | NC | 28429 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224171 | | NIXON GAYLENE | 805 SHIVLEY CREEK RD | | | | DAYS CREEK | OR | 97429 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 224172 | | NIXON GREG | 503 S 14TH ST | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $16.05 | |
| 224173 | | NIXON HATTIE | 9251 GRADY DR | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224174 | | NIXON JANELLE | 4808 SHOSHONE CT APT 104 | | | | TPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 224175 | | NIXON KERINA M | 7732 CROAKER RD APT 103 | | | | WMSBG | VA | 23188 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 224176 | | NIXON KIM | 503 N 20TH PLACE | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 224177 | | NIXON LATISHEA | 1313 COUNTY ST | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224178 | | NIXON LYVETTE | 100 E OLD POST RD | | | | CHERRYVILLE | NC | 28021 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 224179 | | NIXON MARTHA | 6799 OLD BEULAH RD  NONE | | | | LITHIA SPGS | GA | 30122 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 224180 | | NIXON MICHELLE | 140 LOCKVIEW DRIVE | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 224181 | | NIXON NICOLE | 869 PARK AVE | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $7.71 | |
| 224182 | | NIXON ORAFAMI | 2048 S FLORENCE AVE | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $1,215.01 | |
| 224183 | | NIXON PAT | 6013 PRESERVE PASS | | | | FAIRBURN | GA | 30213 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 224184 | | NIXON PEREZ | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $18.93 | |
| 224185 | | NIXON RAVEN | 700 LEVRON ST | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $10.23 | |
| 224186 | | NIXON RAY | 754 REV KANTOR STREET | | | | FIREBAUGH | CA | 93622 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 224187 | | NIXON ROBERT | 14383 KIRK ALAN LN | | | | SONORA | CA | 95370 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 224188 | | NIXON ROSIE | 1425 TIFT AVE | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 224189 | | NIXON RUTH | 13131 BARBARA ANN APT 18 | | | | ORTH HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 224190 | | NIXON RUTHIE | 123 WHITAKER DR | | | | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | | | | | $9.81 | |
| 224191 | | NIXON SANDRA L | 12511 S SOONER ROAD | | | | OKLAHOMA CITY | OK | 73165 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 224192 | | NIXON SHAKELIA | 1921 NICOLE LEE CIRCLE APT 111 | | | | APOPKA | FL | 32703 | USA | TRADE PAYABLE | | | | | $15.23 | |
| 224193 | | NIXON SHEIK | 5521 GREAT PINE LN | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 224194 | | NIXON SHERRY | 81INDIGO | | | | SPARKS | GA | 31647 | USA | TRADE PAYABLE | | | | | $6.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 224195 | | NIXON SUBRENA | 1466 COOLIDGE DR | | | | ST LOUIS | MO | 63132 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 224196 | | NIXON TASHA | 621 MURTLEWOOD DR | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224197 | | NIXON THOMAS | 22 SANDCREEK RD | | | | TIFTON | GA | 31793 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 224198 | | NIXON TRESHON | 500A GREGORY CT | | | | SALSIBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 224199 | | NIXY RIVERA | CALLE MELERO 20 | | | | PONCE | PR | 00732 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 224200 | | NIYA DAVIS | 4814 S CALUMET | | | | CHICAGO | IL | 60615 | USA | TRADE PAYABLE | | | | | $134.53 | |
| 224201 | | NIYA GAMBLE | 711 VINTON STREET APT 9 | | | | OMAHA | NE | 68521 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 224202 | | NIYA L BROWN | 3647 WOODLEY RD | | | | MONTGOMERY | AL | 36116 | USA | TRADE PAYABLE | | | | | $103.09 | |
| 224203 | | NIYAH SHIELDS | 316 NE 174TH ST | | | | SEATTLE | WA | 98155 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 224204 | | NIYYAH ODOM | 5 YORKSHIRE LANE | | | | SHILOH | IL | 62221 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 224205 | | NIZ CINTHYA | 4109 CHENOWITH RD UNIT C10 | | | | THE DALLES | OR | 97058 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 224206 | | NIZ KIM | 10907 CULLMAN AVE | | | | WHITTIER | CA | 90603 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 224207 | | NJ ADVANCE MEDIA | P O BOX 784587 | | | | PHILADELPHIA | PA | 19178 | USA | TRADE PAYABLE | | | | | $21,663.38 | |
| 224208 | | NJAI HOLLY A | 6204 E 154TH TERR | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 224209 | | NJAI RAMATULAI | 6802 RED TOP RD APT 4 | | | | TAKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $38.81 | |
| 224210 | | NJENGA SOLEDED | 952 SW CAMPUS DR | | | | FEDERAL WAY | WA | 98023 | USA | TRADE PAYABLE | | | | | $7.86 | |
| 224211 | | NJERI SKEETE | 4283 ARABIAN WAY | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 224212 | | NJIRU STACY | 415 CHAMPERY DR | | | | OSCEOLA | IN | 46561 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224213 | | NJOKU ANNETTE | 226 TWIN HILL RD | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 224214 | | NJOKU IHEOMA | 625 E 131ST ST | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 224215 | | NJONKOU ABOUBAKAR | 3900 HAMILTON | | | | HYATTSVILLE | MD | 20781 | USA | TRADE PAYABLE | | | | | $65.04 | |
| 224216 | | NJOYI FLORENCE | 1291 MAYNARD DR E | | | | SAINT PAUL | MN | 55116 | USA | TRADE PAYABLE | | | | | $10.52 | |
| 224217 | | NKECHI ONUOHA | 1780 BROADWAY ST | | | | ANN ARBOR | MI | 48105 | USA | TRADE PAYABLE | | | | | $13.97 | |
| 224218 | | NKEIRU OKONKWD | 10550 MAJOR AVE N | | | | BROOKLYN PARK | MN | 55443 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 224219 | | NKETIA PEARL O | 11900 WHITE BLUFF RDAPT | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 224220 | | NKOSI SEALS | 31 PARK CIRCLE | | | | FT WALTON BCH | FL | 32548 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 224221 | | NKRUMAH ANGELA | 15 JUPITER DR | | | | MODENA | NY | 12548 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 224222 | | NLENS LOURDES | 1652 ELZBERG CT APT 7 | | | | KEYWEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $35.58 | |
| 224223 | | NLMS INC | P O BOX 178 | | | | BETHEL | OH | 45106 | USA | TRADE PAYABLE | | | | | $282,961.10 | |
| 224224 | | NM ENVIRONMENT DEPT | 3400 MESSINA SUITE 5000 | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 224225 | | NMARRY NMARRY | 4495 49TH AVE N | | | | ST PETE | FL | 33714 | USA | TRADE PAYABLE | | | | | $10.31 | |
| 224226 | | NMN SMITH | 315 WEST GORDON PIKE LOT 133 | | | | BLOOMINGTON | IN | 47403 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 224227 | | NN BAYLIS | 1879 ILLINOIS | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $9.81 | |
| 224228 | | NN DAVIS | 4226 STANWOOD AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 224229 | | NN HARDIN | 74 BELL AVE | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $35.49 | |
| 224230 | | NN JONES | 3619 HARBOR RD | | | | CHESAPEAKE BEACH | MD | 20736 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 224231 | | NN KING | REELFOOT DRIVE | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 224232 | | NN LEWELLYN | 4710 MORTON DRIVE | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 224233 | | NN LOGAN | 230 E OASIS ST | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $11.08 | |
| 224234 | | NN MARKUS | 142 27TH ST NW | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 224235 | | NN | 1701 23RD ST | | | | NICEVILLE | FL | 32578 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224236 | | NN PRICE | 320 N SHADY LN APT 26 | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 224237 | | NN PULLELLA | 120 MAURER AVE | | | | LAUREL SPGS | NJ | 08021 | USA | TRADE PAYABLE | | | | | $7.74 | |
| 224238 | | NN RICHARDSON | 707 OLIVER AVE N | | | | MINNEAPOLIS | MN | 55419 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224239 | | NN ROBINSON | 707 W PROVIDENCE | | | | SPOKANE | WA | 90205 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 224240 | | NN RODRIGUEZ | 1974 WOODVALE AVE | | | | READING | PA | 19606 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 224241 | | NN SCOTT | 635 EDWARDS AVE | | | | CUYAHOGA FLS | OH | 44221 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 224242 | | NN SIMMS | 5912 CHATFORD DR | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 224243 | | NN SMITH | 4506 MAGEE AVE | | | | PHILA | PA | 19135 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 224244 | | NN VALDIVIA | 1804 TRAVIT | | | | THE DALLES | OR | 97058 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 224245 | | NN WASHINGTON | 5611 S 32ND ST | | | | PHOENIX | AZ | 85340 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 224246 | | NNAM ALFRED | 1416 FOGGY GLEN CT | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 224247 | | NNANNAGRIMES JENNIFER | 63 FISHER ST | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 224248 | | NNEEKA BOWLES | 1214 BLUFF COURT | | | | NORTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 224249 | | NNEKA JACOBS | PO BOX 1542 | | | | KENT | WA | 98035 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 224250 | | NNN MOORE | 1241 POTOMAC AVE APT 2 | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 224251 | | NNNN NOBOA | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 18201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 224252 | | NNNN SPENCER | 351 MEADOWLAKE DR | | | | DOWNINGTOWN | PA | 19335 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 224253 | | NNY GARCIA | 1160 KENTWOOD LN APT 516 | | | | SAN LEANDRO | CA | 94578 | USA | TRADE PAYABLE | | | | | $24.51 | |
| 224254 | | NO NAME | NO ADDRESS | | | | HOUSTON | TX | 77004 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 224255 | | NO NAME | NO ADDRESS | | | | HOUSTON | TX | 77004 | USA | TRADE PAYABLE | | | | | $43.29 | |
| 224256 | | NOA MARIA J | BO CIMITO BAJO APART 20662 | | | | SAN JUAN | PR | 00928 | USA | TRADE PAYABLE | | | | | $17.80 | |
| 224257 | | NOAH GORDON | 7 CIRCLE DRIVE | | | | GLENS FALLS | NY | 12801 | USA | TRADE PAYABLE | | | | | $19.53 | |
| 224258 | | NOAH HARRIS | 1353 DOWNS DR SW | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 224259 | | NOAH RITA | XXXX | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224260 | | NOAH ROSOFF | 227 BIRMINGHAM AVE | | | | PITTSBURGH | PA | 15210 | USA | TRADE PAYABLE | | | | | $80.25 | |
| 224261 | | NOAH SILVER | 243 CHICO AVE | | | | SANTA CRUZ | CA | 95060 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 224262 | | NOAH STEVE | 700 STEEL LANE | | | | LAYTONVILLE | CA | 95454 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 224263 | | NOAHS BATTERY | 320 E 30TH ST | | | | CONNERSVILLE | IN | 47331 | USA | TRADE PAYABLE | | | | | $88.00 | |
| 224264 | | NOAKES TONETTE Y | 1162 ROCKINGHAM DR | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 224265 | | NOBEL SHERIKA | 5814 W ROOSAVELT | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224266 | | NOBELS JENNA | 401 SABER ST | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 224267 | | NOBILE LAURIE | 103 ADRIENNE CT | | | | DINGMANS FERRY | PA | 18328 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 224268 | | NOBILE AIRREAL | 500 SOUTH WARNER AVE | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $38.00 | |
| 224269 | | NOBLE ASHLEE J | 170 IDYLWILD ST NE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $12.32 | |
| 224270 | | NOBLE BETTY | 1120B E 21ST ST S | | | | INDEPENDENCE | MO | 64052 | USA | TRADE PAYABLE | | | | | $510.29 | |
| 224271 | | NOBLE CAROLYN | 1002 BELL AVE | | | | ST LOUIS | MO | 63119 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 224272 | | NOBLE CHRISTINA | 930 W 18TH ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224273 | | NOBLE DARCY | 176 CAT MOUSAM RD | | | | KENNEBUNK | ME | 04043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224274 | | NOBLE DAWN | 123 PINEHURST AVE | | | | NARROWS | VA | 24124 | USA | TRADE PAYABLE | | | | | $31.44 | |
| 224275 | | NOBLE DEBBIE | 3598 BLUEMONT PK | | | | HILLIARD | OH | 43026 | USA | TRADE PAYABLE | | | | | $571.89 | |
| 224276 | | NOBLE DIANN M | 26 GOODWIN ROAD | | | | TRENTON | SC | 29847 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224277 | | NOBLE DOMINIQUE D | 305 NW 4TH | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 224278 | | NOBLE DUSTIN | 510 NORTH UNION APT 4 | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224279 | | NOBLE EURLUH | 10134 PUCKETT ST SW | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224280 | | NOBLE GAS SOLUTIONS INC | 20 CENTER STREET | | | | ALBANY | NY | 12204 | USA | TRADE PAYABLE | | | | | $50.60 | |
| 224281 | | NOBLE GERALD | 7761 CINNZANESVILLE RD | | | | CIRCLEVILLE | OH | 43113 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 224282 | | NOBLE GREG | 3145 SW NELSON RD | | | | ST JOSEPH | MO | 64504 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 224283 | | NOBLE HENRY | 1907 S LAKE FERGUSON RD | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $161.77 | |
| 224284 | | NOBLE IRIS | 315 N MAPLE ST | | | | EATON | OH | 45320 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 224285 | | NOBLE JOE | 150 OLD ALFRED ROAD | | | | E WATERBORO | ME | 04030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224286 | | NOBLE JUSTICE | 226 NEW BRIDGE STREET | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224287 | | NOBLE KEISHA | 324 S LORRIANE | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224288 | | NOBLE KENDA | 6412 RAIDER HOLLOW ROAD | | | | MUNFORDVILLE | KY | 42765 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 224289 | | NOBLE KERRY | 15897 HASTINGS RD | | | | ATHENS | AL | 35613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224290 | | NOBLE LAKEISHA | 825 NW 140TH | | | | EDMOND | OK | 73013 | USA | TRADE PAYABLE | | | | | $8.48 | |
| 224291 | | NOBLE MARCELLA | 1616 HWY 49 LOT 6 | | | | PERKINSTON | MS | 39573 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 224292 | | NOBLE MARILYN D | 509 RUGGLES RD | | | | SAINT LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 224293 | | NOBLE NANCY | 2005 GREENS BLVD | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 224294 | | NOBLE PATRICIA | CONO SAN JUAN | | | | SAN JUAN | PR | 00912 | USA | TRADE PAYABLE | | | | | $15.74 | |
| 224295 | | NOBLE REED | 25 STRICKLAND LANE | | | | BUIES CREEK | NC | 27506 | USA | TRADE PAYABLE | | | | | $1,590.11 | |
| 224296 | | NOBLE SANDRA | 54 HAYNES ST | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224297 | | NOBLE SHEENA | 9915 HILLCREST | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $224.01 | |
| 224298 | | NOBLE SHEENA L | 3113 NE 37TH ST APT303 | | | | KC | MO | 64117 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 224299 | | NOBLE SONJA | 53 TYLER ST | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 224300 | | NOBLE SUMMER | 2742MAYWOOD RD | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 224301 | | NOBLE TITUS | 4018 W VINE ST | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $8.12 | |
| 224302 | | NOBLE WILLIAM | 110 E LOCUST ST | | | | RICHMOND | KY | 40475 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 224303 | | NOBLES ALICIA L | 23869 HWY 45 | | | | SHUBUTA | MS | 39360 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 224304 | | NOBLES BOBBY | 12433 COUNTY LINE RD | | | | MOUNDVILLE | AL | 35474 | USA | TRADE PAYABLE | | | | | $102.36 | |
| 224305 | | NOBLES CHARITY | NA | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $81.85 | |
| 224306 | | NOBLES CIARA | 2930 NE 39TH ST | | | | KC | MO | 64117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224307 | | NOBLES ELIOT | BO DAGUAO | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224308 | | NOBLES ENID | HC 02 BOX 9275 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 224309 | | NOBLES MAURICE | 1523 LESLIE ST | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 224310 | | NOBLES ROSE | 1918 NORTH TWAIN AVE | | | | NIXA | MO | 65714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224311 | | NOBLES SHALINEKE | 2466 S 66TH ST 3 | | | | WEST ALLIS | WI | 53219 | USA | TRADE PAYABLE | | | | | $250.25 | |
| 224312 | | NOBLES SHALINEKE R | 2466 S 66TH ST 3 | | | | MILWAUKEE | WI | 53219 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 224313 | | NOBLES STACEY | 2366 ERWINLAN | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 224314 | | NOBLES VALARIE | 62 OLIVE CIRCLE | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224315 | | NOBLES VICTORIA | 1924 KING DRIVE | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224316 | | NOBLIN SANTANA | 3883 N 44TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $7.45 | |
| 224317 | | NOBLISSE LU W | 1429 A KANEPOONUI RD | | | | KAPAA | HI | 96746 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 224318 | | NOBUTT ANGELA | 156 HAILEY RD | | | | SALISBURY | NC | 28146 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 224319 | | NOBODYKI WARD | 402 HERMAS COURT APT 5 | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 224320 | | NOBREGAS PATRICIA | 11920 APATITE AVE | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 224321 | | NOBRIGE SUSAN | 946 MAKAALA DR | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 224322 | | NOCEDA LORETTA | 1128 OLD LEE HWY APT 4 | | | | TUSCUMBIA | AL | 35674 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 224323 | | NOCELLA DENISE | 580 HEATHCLIFF DR | | | | SEAFORD | NY | 11783 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 224324 | | NOCHO TARA | 206 SUNNYSIDE DR | | | | LEESBURG | FL | 34748 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224325 | | NOCITA MOLLY | 6907 WRIGHT PLZ | | | | OMAHA | NE | 68106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224326 | | NOCK KEYAUNTAE | 19287 KALLER RD | | | | MELFA | VA | 23410 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 224327 | | NOCKI JOYCE A | PO BOX 1105 | | | | FRUITLAND | NM | 87416 | USA | TRADE PAYABLE | | | | | $2.97 | |
| 224328 | | NODAL ENRIQUE | 288 WHITMORE ST 206 | | | | OAKLAND | CA | 94611 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 224329 | | NODAL GINA | 5501 3RD AVE APT 248 | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $14.12 | |
| 224330 | | NODEEN CLARK | 17227 APPOMATTOX AVE | | | | BATON ROUGE | LA | 70817 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 224331 | | NODICA BYRD | 212 DAVIS STREET | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 224332 | | NODJON BAKAYOKO | 3804 DUNSINANE DR | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 224333 | | NODJON BAKAYOKO | 3804 DUNSINANE DR | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 224334 | | NOE AMANDA | 2147 SW 11 ST | | | | MIAMI | FL | 33133 | USA | TRADE PAYABLE | | | | | $12.72 | |
| 224335 | | NOE BRENDA | 1356TH STREET APT 201 | | | | MILTON | WV | 25541 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 224336 | | NOE CARISSA | 56355 S 580 RD | | | | OAKS | OK | 74368 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 224337 | | NOE CARMONA | 8409 CARMEN AVILA RD 0 | | | | EDINBURG | TX | 78542 | USA | TRADE PAYABLE | | | | | $7.22 | |
| 224338 | | NOE CIRILO | 1832 BARLOW AVE | | | | DALLAS | TX | 75224 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 224339 | | NOE CONNIE | 1110 E 37TH ST | | | | DAVENPORT | IA | 52807 | USA | TRADE PAYABLE | | | | | $59.01 | |
| 224340 | | NOE DAVID K | 1486 EFNER DR | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224341 | | NOE DIAZMARQUEZ | 1724 5TH AVE SW | | | | HICKORY | NC | 28602 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 224342 | | NOE FONONGA | PO BOX 872 | | | | LAHAINA | HI | 96761 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 224343 | | NOE GARCIA | 4233 LAKE TAHOE DR | | | | CORP CHRISTI | TX | 78413 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 224344 | | NOE GARCIATTLE | 964 W ASPEN WAY | | | | GILBERT | AZ | 85233 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 224345 | | NOE GOMEZ | 830 VICTORIA DR | | | | HOUSTON | TX | 77022 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 224346 | | NOE GUZMAN | 4021 W 182ND ST APT-E | | | | TORRANCE | CA | 90504 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 224347 | | NOE ISLAS | 15 BOOTH RD APARTAMENT E | | | | MARIETTA | GA | 30008 | USA | TRADE PAYABLE | | | | | $39.76 | |
| 224348 | | NOE JONATHAN D | 2418 TAMJO DR | | | | MARYVILLE | TN | 37801 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 224349 | | NOE JUAREZRALES | PO BOX 457 | | | | MANOR | TX | 78653 | USA | TRADE PAYABLE | | | | | $692.05 | |
| 224350 | | NOE NOBLADO | 24398 KATRINA AVE | | | | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | | | | | $23.30 | |
| 224351 | | NOE PARRA | MACAULAY | | | | SAN DIEGO | CA | 92107 | USA | TRADE PAYABLE | | | | | $53.99 | |
| 224352 | | NOE RAMIREZ | 2245 NORTH 58TH DRIVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 224353 | | NOE ROSALES | 5730 N 61ST LN | | | | GLENDALE | AZ | 85033 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 224354 | | NOE SERRATO | | | | | | | | | TRADE PAYABLE | | | | | $1.00 | |
| 224355 | | NOE SUNLGA | ROUTE 1 BOX 208 | | | | SEAGRAVES | TX | 79359 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 224356 | | NOE TAITO | 11441 FIRESTON ST | | | | LAKEWOOD | CA | 90810 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 224357 | | NOE VILCHIS | 4845 SANTA ANA ST APT 38 | | | | CUDAHY | CA | 90201 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 224358 | | NOEL AALIYAH | 97-30 57TH AVE | | | | CORONA | NY | 11368 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224359 | | NOEL ALICIA | 2301 CUMBERLAND GAP DR | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224360 | | NOEL ARCE | URB JARDINES DE CERRO | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224361 | | NOEL ARNOLD | 251 N 10TH AVE | | | | PENSACOLA | FL | 32501 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 224362 | | NOEL ART | 2610 NE 81ST AVE | | | | VANCOUVER | WA | 98662 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 224363 | | NOEL ASHELEY | 532 HERITAGE COVE | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224364 | | NOEL ASHLEY | 446 HOMEWOOD PL | | | | RESERVE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224365 | | NOEL B CORNWALL | 19406 HALF MOON CT | | | | HUMBLE | TX | 77346 | USA | TRADE PAYABLE | | | | | $595.37 | |
| 224366 | | NOEL BREITENBROOK | 92 SLOOPCREEK ROAD | | | | BAYVILLE | NJ | 08721 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 224367 | | NOEL CASEY | 5809 GOODRICH AVE | | | | MINNEAPOLIS | MN | 55416 | USA | TRADE PAYABLE | | | | | $322.87 | |
| 224368 | | NOEL CASTRO | RES JOSE GAUTIER BENITEZ | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 224369 | | NOEL CHIQUITA | 3800 STRAWBERRY FIELD LN | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 224370 | | NOEL CHRIS | 1026 PROMISE LN | | | | ST MARTINVL | LA | 70582 | USA | TRADE PAYABLE | | | | | $16.50 | |

18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document
Pg 2898 of 4636
Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 224371 | | NOEL CRUZ | 232 HERR AVE | | | | MILLERSVILLE | PA | 17551 | USA | TRADE PAYABLE | | | | | $105.99 | |
| 224372 | | NOEL DIANE | 111 DAVENPORT STREET | | | | CHICOPEE | MA | 01013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224373 | | NOEL DORIS | RR 2 BOX 159 | | | | ONA | WV | 25545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224374 | | NOEL ELAINE | 1844 AUGUSTA DR | | | | LEX | KY | 40505 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 224375 | | NOEL ERIC | 4885 COLLINS LAKE DR | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $18.73 | |
| 224376 | | NOEL FANNY | 4425 ROSE VALLEY RD | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 224377 | | NOEL HERNANDEZ | PO BOX 321 | | | | SABANA HOYOS | PR | 00688 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224378 | | NOEL IRMA | 1396 LONGARZO PL NONE | | | | WEST PALM BCH | FL | 33415 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 224379 | | NOEL JENNIFER | 1762 YELLOWSTONE CT | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 224380 | | NOEL JINA | 3020 SE 2 ST | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224381 | | NOEL JOANNE | 5070 TUSSAHAW XING | | | | MCDONOUGH | GA | 30252 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 224382 | | NOEL KIRKISHA | 3044 OAKCREST ROAD DR | | | | BATON ROUGE | LA | 70809 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224383 | | NOEL LAYLA | 322 E PROSPECT ST | | | | COVINGTON | VA | 24426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224384 | | NOEL LENORA | 25 GREEN KNOLLS DRIVE A | | | | ROCHESTER | NY | 14620 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 224385 | | NOEL LINDA | 3601 BALLASTONE DR | | | | LAND O LAKES | FL | 34638 | USA | TRADE PAYABLE | | | | | $160.50 | |
| 224386 | | NOEL LORGETHE | 260 NW 15TH CT | | | | POMPANO BEACH | FL | 33060 | USA | TRADE PAYABLE | | | | | $22.52 | |
| 224387 | | NOEL MANGUAL | 1809 STATION DR APT B | | | | CAMDEN | NJ | 08104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224388 | | NOEL MATHILDE | 221 NE 171 ST | | | | N MIAMI BEACH | FL | 33162 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 224389 | | NOEL MATUETE | 16433 WOODRUFF AVE APT 25 | | | | DOWNEY | CA | 90241 | USA | TRADE PAYABLE | | | | | $89.10 | |
| 224390 | | NOEL MORALES | ESTANCIAS MARIA ANTONIA C | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $51.81 | |
| 224391 | | NOEL NEGRONI | 204 PROSPECT ST | | | | MANCHESTER | NH | | USA | TRADE PAYABLE | | | | | $12.50 | |
| 224392 | | NOEL OCASIO | ERRTHG | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 224393 | | NOEL OCASIO | ERRTHG | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 224394 | | NOEL OCASIO | ERRTHG | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $16.08 | |
| 224395 | | NOEL OCTOBER | 3933 SOUTH 700 WEST 31 | | | | MURRAY | UT | 84123 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 224396 | | NOEL PAGAN | 12011 CALLE GUAJANA | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224397 | | NOEL PAGAN MALAVE | ESTANCIA DEL MAYORAL | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224398 | | NOEL PAMELA | 292 KINGSTON RD | | | | LOTTSBURG | VA | 22511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224399 | | NOEL PATRICIA H | 2338 NW 58 TH ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 224400 | | NOEL PELLOT | CARR 467 KM 0 HM 2 INT | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 224401 | | NOEL PERERA | 6436 PAWLOW AVE | | | | LAS VEGAS | NV | 89118 | USA | TRADE PAYABLE | | | | | $864.41 | |
| 224402 | | NOEL PLAZAOLA | 15208 SW 72 ST | | | | MIAMI | FL | 33193 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 224403 | | NOEL RACHEAL | 114 OGDEN AVE | | | | SEBASTIAN | FL | 32958 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 224404 | | NOEL RAMIREZ | 79 NORTH 11TH STREET | | | | PATERSON | NJ | 07522 | USA | TRADE PAYABLE | | | | | $26.20 | |
| 224405 | | NOEL RIVERA | CALLE VARSOVIA 2 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $4.36 | |
| 224406 | | NOEL RODRIGUEZ | RR 6 BOX 11470 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224407 | | NOEL RODRIGUEZ | RR 6 BOX 11470 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $39.95 | |
| 224408 | | NOEL RODRIGUEZ ALVARADO | CALLE LIRIOS NUM 5 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224409 | | NOEL ROSALES | 7627 RIBBON ROCK CT | | | | LAS VEGAS | NV | 89139 | USA | TRADE PAYABLE | | | | | $47.62 | |
| 224410 | | NOEL TAMMY | 134 WINDY TREE LN | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 224411 | | NOEL TORRES | 118 GROFFDALE DRIVE APT H | | | | QUARRYVILLE | PA | 17602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 224412 | | NOEL WORTH | 715 HALL ST APT 294 | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 224413 | | NOELA GARCIA | 723 GARFIELD ST | | | | LODI | CA | 95240 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 224414 | | NOELA REYES | 1507 METROPOLITAN AVE | | | | BRONX | NY | 10462 | USA | TRADE PAYABLE | | | | | $225.00 | |
| 224415 | | NOELE A PAYNE | 2239 ETHOMPSON ROAD | | | | ASHLAND | KY | 41102 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 224416 | | NOELE PAYNE | 809 GAIL DRIVE | | | | ASHLAND | KY | 41102 | USA | TRADE PAYABLE | | | | | $65.23 | |
| 224417 | | NOELEENE PEREZ | 6032 SW 25TH STREET | | | | MIRAMAR | FL | 33023 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 224418 | | NOELIA ACEVES | 15902 EDMISTON AVE | | | | IVANHOE | CA | 93235 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 224419 | | NOELIA AVILES ROSADO | CALLE 33 AQ 26 TOA ALTA HEIGHT | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $28.55 | |
| 224420 | | NOELIA COTTO | PO BOX 1133 | | | | GUYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224421 | | NOELIA DELGADO | CALLE PAULIL R19 URB JARDINES DE | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224422 | | NOELIA HERNANDEZ | CALLE 518 BLQ184 66 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224423 | | NOELIA M COLON | 80 BARRANCAS PARRANCAS NUEVAS | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224424 | | NOELIA MORIN | 417 W SAN CARLOS | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 224425 | | NOELIA PAYANO | 118 GRAND ST | | | | GARFIELD | NJ | 07026 | USA | TRADE PAYABLE | | | | | $30.23 | |
| 224426 | | NOELIA PEREZ BROWN | 8 BERYL CT | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 224427 | | NOELIA REYES | CALLE CAOBA F-30 URBEDUARDO ZALDA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224428 | | NOELIA VISCARONDO | 15 PREW AVE | | | | W SPFLD | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224429 | | NOELIZ ORTIZ | 502 EAST SUSQEHANNA ST | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $21.54 | |
| 224430 | | NOELLA HOLLINGSHEAD | 729 NORD AVE | | | | CHICO | CA | 95926 | USA | TRADE PAYABLE | | | | | $282.03 | |
| 224431 | | NOELLA LACHANCE | 39 CLARK ST | | | | SALEM | MA | 01970 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 224432 | | NOELLA MANUEL | 13 MILES S STANFIELD RD | | | | STANFIELD | AZ | 85172 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 224433 | | NOELLE BANTRAGER | 13438 PAUHASKA RD | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $24.61 | |
| 224434 | | NOELLE CASCALENDA | 301 E WENTWORTH | | | | WEST ST PAUL | MN | 55118 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 224435 | | NOELLE FROCE | 646 CARBON MICCO ROAD | | | | EDINBURG | PA | 16116 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 224436 | | NOELLE OFOIA | 66 OAK STREET | | | | HATTIESBURG | MS | 39402 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 224437 | | NOELLE ROSATO | NO THANKS 1 | | | | STAFFORD SPG | CT | 06076 | USA | TRADE PAYABLE | | | | | $79.68 | |
| 224438 | | NOELLE THOMAS | 6-5 CINDY WAY | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $48.30 | |
| 224439 | | NOELLER ELIZABETH | 13 DOGWOOD DR NW | | | | CARTERSVILLE | GA | 30121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224440 | | NOELPRATT DELMA | 14115 SW 52ND LN | | | | MIRAMAR | FL | 33027 | USA | TRADE PAYABLE | | | | | $24.43 | |
| 224441 | | NOELS INC | 601 SCOTT AVE | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $43.59 | |
| 224442 | | NOELS OUTDOOR POWER EQUIPMENT | | | | | | | | | TRADE PAYABLE | | | | | $238.52 | |
| 224443 | | NOEMI AGIRRE | 7009 WILTY STREET | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224444 | | NOEMI ALBA | 119 30TH ST | | | | SAN FRANCISCO | CA | 94110 | USA | TRADE PAYABLE | | | | | $27.03 | |
| 224445 | | NOEMI ALMARAZ | 8417 BIRCH AVE | | | | DALLAS | TX | 75217 | USA | TRADE PAYABLE | | | | | $15.57 | |
| 224446 | | NOEMI ALVAREZ | PARC MARGARITA CALLE HACIENDA 123 | | | | CABOROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 224447 | | NOEMI BEKTESHI | 1020 E RIVER RD | | | | GRAND ISLAND | NY | 14072 | USA | TRADE PAYABLE | | | | | $8.79 | |
| 224448 | | NOEMI BELTRAN | 1120 EARL ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 224449 | | NOEMI BELTRAN | 1120 EARL ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 224450 | | NOEMI CORTIJO | 1713 DECATUR STREET | | | | FLUSHING | NY | 11385 | USA | TRADE PAYABLE | | | | | $11.30 | |
| 224451 | | NOEMI D OSORIO | 7003 FULTON AVE APT 1 | | | | N HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 224452 | | NOEMI DIAZ | 79 BARUCH DR | | | | NEW YORK | NY | 10002 | USA | TRADE PAYABLE | | | | | $13.44 | |
| 224453 | | NOEMI FELICIANO | 392NORTH 8TH STREET 1ST FLOOR | | | | PROSPECT PARK | NJ | 07508 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 224454 | | NOEMI FELIX | 3639 GENE FIELD RD APT 14 | | | | SAINT JOSEPH | MO | 64506 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 224455 | | NOEMI GUADALUPE | BO CAMPO RICO | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 224456 | | NOEMI GUADALUPE | BO CAMPO RICO | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224457 | | NOEMI HERNANDEZ | 12365 ROSS PLACE | | | | YUCAIPA | CA | 92399 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 224458 | | NOEMI HERNANDEZ | 12365 ROSS PLACE | | | | YUCAIPA | CA | 92399 | USA | TRADE PAYABLE | | | | | $14.16 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 224459 | | NOEMI INGLES | CALLE 43 BLOQ3 T-2 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 224460 | | NOEMI LARA POZO | 3582 W 71ST TER | | | | HIALEAH | FL | 33059 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 224461 | | NOEMI LONG | 15420 LIVINGSTON AVE TAMP | | | | LUTZ | FL | 33559 | USA | TRADE PAYABLE | | | | | $107.65 | |
| 224462 | | NOEMI MATOS | URB BUENA VISTA | | | | CAROLINA | PR | 00984 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224463 | | NOEMI MAYMI | URBGRAN VISTA I | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 224464 | | NOEMI MEDINA | 42000 | | | | SPRING | TX | 77373 | USA | TRADE PAYABLE | | | | | $92.37 | |
| 224465 | | NOEMI MOLINA | 119 LINCOLN AVE 1ST FL | | | | CENTRAL FALLS | RI | 02863 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224466 | | NOEMI MONTANO | 569 SUNRISE ST | | | | SALINAS | CA | 93902 | USA | TRADE PAYABLE | | | | | $34.54 | |
| 224467 | | NOEMI PADILLA | 13720 REVERE LANDINGS DRIVE | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 224468 | | NOEMI PEREZ | 5059 W 31ST PL | | | | CHICAGO | IL | 60804 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 224469 | | NOEMI PEREZ | 5059 W 31ST PL | | | | CHICAGO | IL | 60804 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 224470 | | NOEMI QUIRINO | 8054 SOLANA ST | | | | SAN DIEGO | CA | 91977 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 224471 | | NOEMI RIVERA | 601 YORK ST | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224472 | | NOEMI RODRIGUEZ | 802 E 77TH ST | | | | LUBBOCK | TX | 79404 | USA | TRADE PAYABLE | | | | | $16.79 | |
| 224473 | | NOEMI RODRIGUEZ | 802 E 77TH ST | | | | LUBBOCK | TX | 79404 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 224474 | | NOEMI RODRIGUZ | 1013 LOUDOUN RD | | | | INDIAN TRAIL | NC | 28079 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224475 | | NOEMI ROLDAN | BUENAVISTA APT D62 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224476 | | NOEMI ROSALES | 14329 HORIZON LN | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 224477 | | NOEMI ROSARIO | CONO TORRE DE SERVANTE | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224478 | | NOEMI SANCHEZ | REPARTO SAN JOSE NUM 123 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224479 | | NOEMI SOTO | 8896 NOEVO AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 224480 | | NOEMI TENIENTE | 2840 SHADOWBRIAR DR | | | | HOUSTON | TX | 77077 | USA | TRADE PAYABLE | | | | | $27.05 | |
| 224481 | | NOEMI TORRES | HC 01 4821 | | | | BAJADERO | PR | 00616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224482 | | NOEMI VALDEZ | 6424 HIGH SIERRA AVE | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 224483 | | NOEMI VALDEZ | 6424 HIGH SIERRA AVE | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 224484 | | NOEMI VAZQUEZ | 1260 W 64 TERRACE | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $12.83 | |
| 224485 | | NOEMI VELEZ | CANAS HOUSING CALLE LOS OLIVOS 319 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224486 | | NOEMITA VILAN | XXXXXXXX | | | | SS | MO | 20912 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 224487 | | NOEMY MORALES | 10065  E VENTURA ST APT A | | | | SANTA PAULA | CA | 93060 | USA | TRADE PAYABLE | | | | | $25.46 | |
| 224488 | | NOERR PROGRAMS CORP | 6632 FIG ST | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $91.29 | |
| 224489 | | NOESI ALEX | 2099 8TH AVENUE | | | | NEW YORK | NY | 10026 | USA | TRADE PAYABLE | | | | | $42.48 | |
| 224490 | | NOESS AMY | 418 LINCOLN ST | | | | CARROLL | IA | 51401 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 224491 | | NOETH PATRICIA | 1806 DIXIE FARM RD | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 224492 | | NOETZELMANN LISA | 612 N FRANKLIN ST | | | | MONDOVI | WI | 54755 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224493 | | NOEY SANDRA K | 705 S ALAMEDA | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224494 | | NOGALES ALVARO C | 5608 S 16TH PL | | | | PHOENIX | AZ | 85040 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 224495 | | NOGALES JORGE | NONE | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $137.35 | |
| 224496 | | NOGAYBEKOVA ALIYA | 725 WEST 184TH ST | | | | NEW YORK | NY | 10033 | USA | TRADE PAYABLE | | | | | $58.03 | |
| 224497 | | NOGEIRAS JENNIFER | CONO TORRES APT 802 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224498 | | NOGEURRA APRIL | 415 S FRONT ST | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224499 | | NOGUE YANELA | URB SANTA JUANITA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 224500 | | NOGUERA LYDIA | 9109 FONDREN RD | | | | HOUSTON | TX | 77074 | USA | TRADE PAYABLE | | | | | $29.58 | |
| 224501 | | NOGUERA RINA | 195W20ST | | | | HIALEAH | FL | 33010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224502 | | NOGUERA SANDRA | 10921 NE 9TH CRT | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $430.41 | |
| 224503 | | NOGUERA TANIA | 254 WOODHILL DR | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 224504 | | NOGUERAS EVELYN | 14155 WEST DIXIE HIGHWAY | | | | NORTH MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 224505 | | NOGUERAS KRYSTAL | 1814 COMMERCE DR | | | | BPT | CT | 06605 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 224506 | | NOGUERAS RAFAEL | URB PONDE DE LEON 107 CALLE | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224507 | | NOGUEZ JESUS B | 875 FOREST POINT WAY | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 224508 | | NOHAN FELICIANO | GUANICA | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224509 | | NOHEA FALEALILI-LAGAPA | 92-987 MAKAKILO DR APT 32 | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 224510 | | NOHEALANI EASTRIDGE | 671 HIGH LAND WAY  5 | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $17.95 | |
| 224511 | | NOHELIA CATALAN | 42 LEYDEN ST | | | | HUNTINGTON STATI | NY | 11746 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 224512 | | NOHELIA DIAZ | 235 CHENANGO ST | | | | BINGHAMTON | NY | 03901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224513 | | NOHELIM DE PENA | CALLE 16 SE 1138 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224514 | | NOHEMI BETANCOURT | 430 NORTH UNION RD APT 205 | | | | MANTECA | CA | 95337 | USA | TRADE PAYABLE | | | | | $65.10 | |
| 224515 | | NOHEMI HERNANDEZ-BALDERAS | 5109 RO-MO DR | | | | EDINBURGB | TX | 78542 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 224516 | | NOHEMI MARTINEZ | 765 ALICE MARIE DR | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 224517 | | NOHEMI ORIGEL | 2400 CHIANTI CIR | | | | MODESTO | CA | 95356 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 224518 | | NOHEMI RODRIGUEZ | 630 S MISSDURI AVE APT 6 | | | | MERCEDES | TX | 78550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 224519 | | NOHEMY PEREZ | 42 COTTAGE ST | | | | LYNN | MA | 01905 | USA | TRADE PAYABLE | | | | | $11.67 | |
| 224520 | | NOHMEY CHAVEZ | 10 RINALDI BLVD | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 224521 | | NOHR GLORIA | 519 MCGUIRE ST | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224522 | | NOICHOLS CYNCTHA | 1519 JULIAN ST | | | | NLR | AR | 72114 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 224523 | | NOISAT JANICE S | 15875 DAM RD EXT STE A | | | | CLEARLAKE | CA | 95422 | USA | TRADE PAYABLE | | | | | $70.73 | |
| 224524 | | NOIVIA TORRES | 1119 E 70TH ST | | | | TACOMA | WA | 98405 | USA | TRADE PAYABLE | | | | | $19.22 | |
| 224525 | | NOKOMIS D SANFORD | 225 MILLER AVE | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 224526 | | NOLA LYNCH | 4660 199TH ST WEST | | | | FARMINGTON | MN | 55024 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 224527 | | NOLA MEDIA GROUP  TIMES PICAY | | | | | | | | | | TRADE PAYABLE | | | | | $7,329.36 | |
| 224528 | | NOLA RUSSELL | 5768 DANISH GARDEN RD | | | | LAS VEGAS | NV | 89148 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 224529 | | NOLA TOWNSEND | 615 E 97TH ST | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 224530 | | NOLA TUTT | 1210 ALBEMARLE ST | | | | SAINT PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 224531 | | NOLA WILSON | 58 BIRCKHEAD AVE | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 224532 | | NOLAN A HANNA | 214 HYTON STREET | | | | HOUSTON | TX | 77018 | USA | TRADE PAYABLE | | | | | $14.23 | |
| 224533 | | NOLAN ANGELA | 206 MEAD ST | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224534 | | NOLAN BEVERLY | 18 E WILSHIRE BLVD | | | | LOUISVILLE | KY | 40208 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 224535 | | NOLAN BRENDA | 45 MELVIN RD | | | | WIGGINS | MS | 39577 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 224536 | | NOLAN BRENDA | 45 MELVIN RD | | | | WIGGINS | MS | 39577 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 224537 | | NOLAN BRODIE | 143 N FRONT ST | | | | HARRISBURG | PA | 17113 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 224538 | | NOLAN CHARLES M | 1312 30TH AVE | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $52.90 | |
| 224539 | | NOLAN CINDA | 1725 6TH AVE SOUTH | | | | GREAT FALLS | MT | 59405 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 224540 | | NOLAN CLINTON J | 19731 ST RT B | | | | ST JAMES | MO | 65559 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224541 | | NOLAN FAIRCLOTH | 2 E US HIGHWAY 80 | | | | BLOOMINGDALE | GA | 31302 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 224542 | | NOLAN JAMIE | 1924 SANDLEWOOD DR | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224543 | | NOLAN JENAYE | 135 LIVE OAK AVE | | | | ORMOND BEACH | FL | 32174 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224544 | | NOLAN JENNIFER | 1 ANTELOPE AVE | | | | SPARROWBUSH | NY | 12780 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 224545 | | NOLAN KATHI | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MT | 59602 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 224546 | | NOLAN L BRAGGS | 903 12 CLAY STREET | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $50.27 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 224547 | | NOLAN LACHER | 144 SAVANNAH RIVER DRIVE | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 224548 | | NOLAN MARRY | PO BPX WAR BRANCH | | | | ARVADA | CO | 80005 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 224549 | | NOLAN MCSWAIN | 8596 BONITA BLUFFS | | | | SSPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 224550 | | NOLAN MELODY | 39685 MERTZ DR SE | | | | STAYTON | OR | 97383 | USA | TRADE PAYABLE | | | | | $339.74 | |
| 224551 | | NOLAN MIKE | 26149 BONITA FIRWY CIR | | | | BONITA SPGS | FL | 34135 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 224552 | | NOLAN PAMELALARRY W | 802 TYSON AVE | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $12.69 | |
| 224553 | | NOLAN RAMOS | 7713 HENDON WAY | | | | ELK GROVE | CA | 95624 | USA | TRADE PAYABLE | | | | | $124.29 | |
| 224554 | | NOLAN STEPHANIE | 10221 11TH AVE SW | | | | SEATTLE | WA | 98146 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 224555 | | NOLAN TEASDALE | 2970 CONSUELO RD | | | | CONCORD | CA | 94519 | USA | TRADE PAYABLE | | | | | $8.24 | |
| 224556 | | NOLAN TEKISHA | 5740 SAGAMORE RD | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 224557 | | NOLAN THOMPSON | 4 FLINTLOCK COURT | | | | PUEBLO | CO | | USA | TRADE PAYABLE | | | | | $280.35 | |
| 224558 | | NOLAN THOMPSON | 4 FLINTLOCK COURT | | | | PUEBLO | CO | | USA | TRADE PAYABLE | | | | | $26.99 | |
| 224559 | | NOLAN TRACEY | 12025 WINSTEAD RD | | | | JAX | FL | 32220 | USA | TRADE PAYABLE | | | | | $25.40 | |
| 224560 | | NOLAN TRACY | 12025 WINSTEAD RD | | | | JACKSONVILLE | FL | 32220 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 224561 | | NOLAN TROYAWN | 12953 LINDALE ST | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 224562 | | NOLAND FELICIA M | 600 RAINEY RD | | | | MOSELLE | MS | 39459 | USA | TRADE PAYABLE | | | | | $19.68 | |
| 224563 | | NOLAND GERALD | 17246 HIGHWAY 11N | | | | VANCE | AL | 35490 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224564 | | NOLAND JASMAN | 2323 TREADWELL RD | | | | BHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224565 | | NOLAND LARIN | 6967 UNIT B CAMPOS AVE | | | | ELMENDORF AFB | AK | 99506 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 224566 | | NOLANKITCHEN LINDA | 10536 STORAGOR | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 224567 | | NOLASCO ESTRELLA | 1712 N ESTRELLA AVE | | | | LOVELAND | CO | 80538 | USA | TRADE PAYABLE | | | | | $7.47 | |
| 224568 | | NOLASCO FRANK P | 1902 W GRANDA | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 224569 | | NOLASCO MARIA | 571 JERSEY AVE | | | | JERSEY CITY | NJ | 36206 | USA | TRADE PAYABLE | | | | | $84.82 | |
| 224570 | | NOLASCO MARTA | 3200 WEEPING WILLOW CT | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 224571 | | NOLASCO SILVIA | 301 W POLK APT 41 | | | | COALINGA | CA | 93210 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 224572 | | NOLASCO ZUNIGA | 1509 MCQUEEN DR | | | | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224573 | | NOLBERT CHRISTY | 636 SO SAPPINGTON RD | | | | SAINT LOUIS | MO | 63122 | USA | TRADE PAYABLE | | | | | $36.47 | |
| 224574 | | NOLBERTO NELSON O | XXXXXX | | | | SAN JUAN | PR | 92007 | USA | TRADE PAYABLE | | | | | $79.65 | |
| 224575 | | NOLD FAITH | 1227 E BRIDGEPORT | | | | SPOKANE VALLEY | WA | 99206 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 224576 | | NOLD SHELDON | 4310 STALLION DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $106.98 | |
| 224577 | | NOLDEN CASSANDRA | 250 ELLIS RD | | | | WILLOW GROVE | PA | 19090 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 224578 | | NOLDEN CECILE | 6230 OLDTOWN | | | | METAIRIE | LA | 70006 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 224579 | | NOLDEN LAVENDER | 10031 W HAMPTON AVE | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 224580 | | NOLDON CASSANDRA | 8624 RIVERVIEW BLVD | | | | SAINT LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 224581 | | NOLE BEVERLY | 1007 PINELAND ST | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 224582 | | NOLE NICOLE | 944 ITHACA COURT | | | | VIRGINIA BEACH | VA | 23451 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 224583 | | NOLFJA R MEDRANO | 1017 BTINGLE FERRY RD TRLR 21 | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 224584 | | NOLEN ANCHERNEIC | 1025 N DUNLAP STREET | | | | MEMPHIS | TN | 38107 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 224585 | | NOLEN ANCHERNEICE | 1333 HALCOMB LN | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $14.07 | |
| 224586 | | NOLEN ASHLEY | 8251 ROCKWOOD DRIVE | | | | FINDLAY | OH | 45840 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 224587 | | NOLEN DIGGS | 7811 DARTMOUTH AVE | | | | RCH CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $140.04 | |
| 224588 | | NOLEN FLORENCE | 100 FARINA DR | | | | HAVELOCK | NC | 28532 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224589 | | NOLEN SHADDA | 1012 S BECKLEY 206 | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 224590 | | NOLEN SHAQUAN | 1900 S ROCK RD | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 224591 | | NOLEN TANIEQUA | 827 S BELLMONT | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 224592 | | NOLENGONZALES MACHELLE | 7 AVENIDA VISTA GRANDE B7 | | | | SANTA FE | NM | 87508 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 224593 | | NOLES AMANDA | 244 GRADY WHITTON RD | | | | BREMEN | GA | 30110 | USA | TRADE PAYABLE | | | | | $3.73 | |
| 224594 | | NOLES CAASSANDRA L | 4117 MARTLING GAP RD | | | | ALBERTVILLE | AL | 35951 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224595 | | NOLES CHARLETT | 3307 N 77TH ST APT A | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 224596 | | NOLES HENRY | 221 N HOGAN ST | | | | JACKSONVILLE | FL | 32202 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 224597 | | NOLES RACHEL | 4291 SW 110TH LANE | | | | OCALA | FL | 34476 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 224598 | | NOLES RHENA | 3417 BAYSHORE DR | | | | ATLANTA | GA | 30340 | USA | TRADE PAYABLE | | | | | $18.39 | |
| 224599 | | NOLES TIMOTHY | 599 LEE AVENUE LOT 6 | | | | CHICKAMAUGA | GA | 30707 | USA | TRADE PAYABLE | | | | | $3.84 | |
| 224600 | | NOLF JAMIE | 9655 LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89123 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 224601 | | NOLFI DEBRA | 570 NILES CORTLAND RD NE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 224602 | | NOLIN KATHERINE | 13300 SENECA ST | | | | SAVANNAH | NY | 13146 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 224603 | | NOLKER BLAIR | NA | | | | KANSAS CITY | MO | 64118 | USA | TRADE PAYABLE | | | | | $23.04 | |
| 224604 | | NOLL DAVID | NONE | | | | MUSKEGO | WI | 53150 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 224605 | | NOLL PAUL | 5509 G HORNADAY RD | | | | GREENSBOROO | NC | 27409 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 224606 | | NOLL STEPHANIE | 2709 E 2ND STREET | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $13.32 | |
| 224607 | | NOLLIE BRANDI | 5008 CAMERON LN | | | | CHATTANOOGA | TN | 37411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224608 | | NOLT MATHEW | 537 WASHINGTON AVENUE | | | | GRANT | NE | 69140 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 224609 | | NOLTE ANGELLA | 801 S LINIONN APT 17 | | | | COLORADO SPG | CO | 80909 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 224610 | | NOLTE LISA | 15583 IONA LAKES DR | | | | FORT MYERS | FL | 33908 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 224611 | | NOLTE MARIANN | 62 BUFFALO DR | | | | HAMPTON | VA | 23664 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 224612 | | NOLTON KENDRA | PO832 | | | | BUTLER | GA | 31006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224613 | | NOMADIX INC | 340 S LEMON AVE 4108 | | | | WALNUT | CA | 91789 | USA | TRADE PAYABLE | | | | | $741.65 | |
| 224614 | | NOMAK PAMELA | 4359 DELOR ST | | | | SAINT LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 224615 | | NOMEE TED | 139 BITA | | | | CROW AGENCY | MT | 59022 | USA | TRADE PAYABLE | | | | | $168.17 | |
| 224616 | | NOMOKO HABY | 11520 GLEN RD | | | | POTOMAC | MD | 20855 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 224617 | | NONA DEJARNATTE | 2623TUSCANYGLENDR | | | | ORANGEPARK | FL | 32065 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 224618 | | NONA PRICE | 1117 ORCHARD CIRCLE | | | | PFLUGERVILLE | TX | 78660 | USA | TRADE PAYABLE | | | | | $17.98 | |
| 224619 | | NONA TUCHAWENA | 5065 BLACK PANTHER LOOP | | | | PINETOP | AZ | | USA | TRADE PAYABLE | | | | | $4.59 | |
| 224620 | | NONDORF LISA | BOX1 | | | | VOKA | WI | 53581 | USA | TRADE PAYABLE | | | | | $71.30 | |
| 224621 | | NONE ELECTRIC CRAYONS | 291 GRANAT ST 20 | | | | PORT ORCHARD | WA | 98366 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 224622 | | NONENMACHERCLINE ROBERTSARAH J | 119 BYANT STREET | | | | OCEAN SPGS | MS | 39564 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224623 | | NONI PATCHELL | 118 SAN MILANO DR | | | | SANTA BARBARA | CA | 93117 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 224624 | | NONICA JOHNSON | 3029CHIPPEWA ST | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 224625 | | NONTES MELYMDA | 101 GOLDEN DR | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 224626 | | NONYELUM KALUANYE | 53 PASEO DE CASTANA | | | | RCH PALOS VRD | CA | 90275 | USA | TRADE PAYABLE | | | | | $1,399.95 | |
| 224627 | | NOODLESTYLE NOODLESTYLE | 1209 W NORTH AVE | | | | PITTSBURGH | PA | 15233 | USA | TRADE PAYABLE | | | | | $17.52 | |
| 224628 | | NOOKS SHARON | 221 FIELDSTONE DR | | | | DAYTON | OH | 45426 | USA | TRADE PAYABLE | | | | | $6.12 | |
| 224629 | | NOOMI GONSALVES | 812 NAIN ST | | | | WAREHAM MA | MA | 02571 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 224630 | | NOON BRIAN | 204 E LOUISIANA AVE | | | | BESSEMER CITY | NC | 28016 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 224631 | | NOON JODY L | 659 WASHINGTON AVE | | | | TERRE HAUTE | IN | 47807 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 224632 | | NOONAN MORRIS | 5445 PAKPLACE | | | | ASBURY | IA | 52003 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 224633 | | NOONAN STEVE | 6063 CARLISLE CREST LN | | | | LAS VEGAS | NV | 89139 | USA | TRADE PAYABLE | | | | | $13.42 | |
| 224634 | | NOONE MELISSA J | 1920 IDLEWILD LANE | | | | HOMEWOOD | IL | 60430 | USA | TRADE PAYABLE | | | | | $5.24 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 224635 | | NOOR ABDISAMAD | 132 ALMA SCHOOL RD APT132 | | | | MESA | AZ | 85210 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 224636 | | NOOR NSABA | 3615 VETERAN AVE APT 7 LOS AN- | | | | ROUND ROCK | TX | 78683 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 224637 | | NOOR OBAIDI | 4840 16TH AVE NW | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 224638 | | NOOR SHAIUKH | 5208 EDGEWOOD RD | | | | COLLEGE PARK | MD | 20740 | USA | TRADE PAYABLE | | | | | $24.36 | |
| 224639 | | NOORUDDIN MAZUMBER | 9305 S 65TH E PL | | | | TULSA | OK | 74133 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 224640 | | NOORYEE SARAH | 3402 SANDALWOOD DR | | | | ATLANTA | GA | 30350 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 224641 | | NOOYEN WENDY | W2369 COUNTY RD S | | | | PULASKI | WI | 54162 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224642 | | NOPAH MELISSA | 896 HARBOR DR | | | | BULLHEAD CITY | AZ | 86442 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 224643 | | NOR AM ICE & COLD STORAGE | 2700 STOCKYARDS EXPY | | | | ST JOSEPH | MO | 64501 | USA | TRADE PAYABLE | | | | | $155.76 | |
| 224644 | | NORA A LANDA PUENTE | 1622 E ELM LOOP | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 224645 | | NORA ALAMUARILI | 3780 STRATFORD PARK DRIVE | | | | ROANOKE | VA | 24018 | USA | TRADE PAYABLE | | | | | $25.98 | |
| 224646 | | NORA ALVAREZ | 655 DONNA BETH APT 24 | | | | AZUSA | CA | 91702 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 224647 | | NORA C ESPINOZA | 4612 BELINDA ANN LN | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 224648 | | NORA C MUNOZ | 736 HALL RD | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 224649 | | NORA CAIN | 1310B COUNTY ROAD 285 | | | | TYLER | TX | 75707 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 224650 | | NORA CALVO | 2410 PICKERTON DR NONE | | | | DEER PARK | TX | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 224651 | | NORA CARLUCCIO | 115 SPRING VALLEY RD | | | | HOT SPRINGS | AR | 71901 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 224652 | | NORA DAVIS-WRIGHT | 428 N ACADIA ST | | | | WICHITA | KS | 67212 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 224653 | | NORA FOSTER | PO BOX 75580 | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $15.02 | |
| 224654 | | NORA GALVEZ | 3436 TOAUSSIG ST | | | | SAN DIEGO | CA | 92124 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 224655 | | NORA GARCIA | 1250 BARRETT LAKE RD | | | | DULZURA | CA | 91917 | USA | TRADE PAYABLE | | | | | $49.58 | |
| 224656 | | NORA GARCIA | 1250 BARRETT LAKE RD | | | | DULZURA | CA | 91917 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 224657 | | NORA GARDENA | 4732 N 54TH DR | | | | PHOENIX | AZ | 85031 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 224658 | | NORA GUTIERREIZ | 202 E HILLSIDE AVE | | | | DES MOINES | IA | 50315 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 224659 | | NORA HERNADEZ | 641 N HANEY APT 107 | | | | REEDLEY | CA | 93654 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 224660 | | NORA HERNANDEZ | 5521 WATSWORTH | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 224661 | | NORA HERRERA | 11397 CROWELL | | | | EL PASO | TX | 79927 | USA | TRADE PAYABLE | | | | | $3.56 | |
| 224662 | | NORA HORAN | 8905 W 2ND AVE | | | | DENVER | CO | 80226 | USA | TRADE PAYABLE | | | | | $209.04 | |
| 224663 | | NORA IBARRA | 777 ARCHER ST APT 7 | | | | SALINAS | CA | 93901 | USA | TRADE PAYABLE | | | | | $79.72 | |
| 224664 | | NORA KARIE JESKA BOWERS | 12768 SNAPPING TURTLE RD | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $21.16 | |
| 224665 | | NORA KAUFMAN | 14659 SHERWOOD PL | | | | BURNSVILLE | MN | 55306 | USA | TRADE PAYABLE | | | | | $13.85 | |
| 224666 | | NORA KUROSU | 45-637 HOLOMAKANI ST | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 224667 | | NORA LARA | 2602 RIVER BEND | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 224668 | | NORA LIZ SANTIAGO | PO BOX 7292 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224669 | | NORA MARCIA | 2421 W BERWYN | | | | CHI | IL | 60625 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 224670 | | NORA MEDEARIS | 1332 E 78TH ST | | | | LOS ANGELES | CA | 90001 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 224671 | | NORA MORENO | 110 SHERWOOD HILL DR | | | | WILLITS | CA | 95490 | USA | TRADE PAYABLE | | | | | $11.76 | |
| 224672 | | NORA ODRIGUEZ | 412 CORONADO TER 302 | | | | LOS ANGELES | CA | 90026 | USA | TRADE PAYABLE | | | | | $19.51 | |
| 224673 | | NORA PAZ | NO ADDRESS | | | | LYNN | MA | 01902 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 224674 | | NORA PINANGO | CONO EUGENIO MARIA 808 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $33.66 | |
| 224675 | | NORA QUIATCHON | 460 HEATH PL APT 36 | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 224676 | | NORA QUINTANILLA | 815 ELM ST | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 224677 | | NORA RAMOS | C MATIAS ROMERO 819 | | | | REYNOSA MEXICO | XX | 88779 | | TRADE PAYABLE | | | | | $4.59 | |
| 224678 | | NORA REELS | 304 JOY ST | | | | BEAUFORT | NC | 28516 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224679 | | NORA ROBBERSON | COUNTRY CLUB APTS | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 224680 | | NORA RODRIGUEZ | 3426 CRESTMEDOW | | | | CORPUS CHRISTI | TX | 78413 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 224681 | | NORA SALAS | XXXX | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 224682 | | NORA SALAZARHERNANDEZ | 402 N MARYLAND | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 224683 | | NORA SERRANO | 1417 CALLE CIELITO LINDO | | | | ESPANOLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 224684 | | NORA VILLANUEVA | 7166 COUNTY ROAD 4121 | | | | TAFT | TX | 78390 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 224685 | | NORA YAZZIE | 6201 NORTHLAND NE | | | | ALBUQ | NM | 87109 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 224686 | | NORA ZAPATA | 717 NORA CIRCLE | | | | ALAMO | TX | 78516 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 224687 | | NORA ZARRAGA | XXXXX | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $24.01 | |
| 224688 | | NORAH CHRISTINE | 1032 32 AVE | | | | COL | GA | 31906 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 224689 | | NORAH MACPHEE | 5910 MORNINGBIRD LN | | | | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | | | | | $25.25 | |
| 224690 | | NORAIMA MILETICHE | HC01 BOX 5146 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224691 | | NORALEE WILLIAMS | 4054 MECHANICSVILLE RD | | | | BENSALEM | PA | 19020 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 224692 | | NORALEZ KEYHANA | 123 FIFTH AVE | | | | LA | CA | 90023 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 224693 | | NORALEZ SHERICE | 123 FIFTH AVE | | | | LA | CA | 90023 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 224694 | | NORALI RODRIGUEZ FUENTES | PO BOX 115 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 224695 | | NORALINDA HERNANDEZ | 1107 HILDAGO | | | | ROBSTOWN | TX | 78380 | USA | TRADE PAYABLE | | | | | $3.68 | |
| 224696 | | NORALY ESCALERA | URB CASTELLANA GARDENS | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 224697 | | NORATES CHRYSTAL | 83 HENRIETTA ST | | | | PROVIDENCE | RI | 02904 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 224698 | | NORB TANNER | 1303 5TH ST W | | | | MILAN | IL | 61264 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 224699 | | NORBAYA J DURR | 8674 S 87TH AVE | | | | JUSTICE | IL | 60458 | USA | TRADE PAYABLE | | | | | $34.51 | |
| 224700 | | NORBERG PHYLLIS | 110 DARCEYS COURT | | | | HOUMA | LA | 70626 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 224701 | | NORBERT ALEXIOU | 4209 VIA MARINA APT C104 | | | | MARINA DEL RY | CA | 90292 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 224702 | | NORBERT AVILES | VILLA FONTANA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224703 | | NORBERT DIEKMAN | 103 5TH STREET NW | | | | MAHNOMEN | MN | 56557 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 224704 | | NORBERT FLORES | CARR 327 KM 06 INT | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $455.25 | |
| 224705 | | NORBERT GERALDINE | 4409 STEPHEN GIRARD AVE | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 224706 | | NORBERT JOHNSON | 729 10TH ST S | | | | GREENBUSH | MN | 56726 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 224707 | | NORBERTO GUTIERREZ | 27 KIT SIERRA LOOP NONE | | | | CARSON CITY | NV | 89706 | USA | TRADE PAYABLE | | | | | $7.69 | |
| 224708 | | NORBERTO JAYUBO | 2682 US HWY 70 WEST | | | | GOLDSBORO | NC | 27540 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 224709 | | NORBERTO JENNIFER | 324 W BLANCO 17 | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 224710 | | NORBERTO JONAJONG | 963 HUNTERS CREEK DR | | | | DALLAS | TX | 75243 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 224711 | | NORBERTO RIVERA | AUSTRAL 113 LOS ANGELES | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 224712 | | NORBERTO ULLOA | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $42.19 | |
| 224713 | | NORBERTO VILLEGAS | FRAILESLLANOSSECLOSBAEZ | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $788.52 | |
| 224714 | | NORBERTS LASHON D | 6 NORMANDY SQUARE CT APT B | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 224715 | | NORBY RICHARD | 1121 WILLOW ST | | | | EDEN | NC | 27288 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 224716 | | NORBY SHELLY | 2790 DUTTON MDW | | | | SANTA ROSA | CA | 95407 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 224717 | | NORCELL INC | 2507 POST ROAD | | | | SOUTHPORT | CT | 06890 | USA | TRADE PAYABLE | | | | | $265,629.75 | |
| 224718 | | NORCOMM PUBLIC SAFETY COMMUNIC | | | | | | | | | | TRADE PAYABLE | | | | | $360.00 | |
| 224719 | | NORD DON | 2571 HOYT ST | | | | DENVER | CO | 80215 | USA | TRADE PAYABLE | | | | | $245.09 | |
| 224720 | | NORD RYAN | 140 NORTH UNION AVE | | | | FARMINGTON | UT | 84025 | USA | TRADE PAYABLE | | | | | $56.54 | |
| 224721 | | NORDAHL MIKE | 4269 ABE LINCOLN RD | | | | LINCOLN | MT | 59639 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 224722 | | NORDBERG PENNY | 1408 BARHAM AVE | | | | JANESVILLE | WI | 53546 | USA | TRADE PAYABLE | | | | | $6.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 224723 | | NORDBY KRISTIANNE | 275 CHURCH ST | | | | GRASS VALLEY | CA | 95945 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 224724 | | NORDELLA VERA | 1941 N H STREET | | | | OXNARD | CA | 93060 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 224725 | | NORDELUS JEANNIE | 35 NE 124TH TER | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 224726 | | NORDEN CARL | 46 BASS BAY DRIVE 16 | | | | ELWOOD | NE | 68937 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 224727 | | NORDEN FANTA | 4410 SCHINDLER | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $15.29 | |
| 224728 | | NORDGAARDEN LEROY | 496 E JEFFERSON AVE | | | | PRIEST RIVER | ID | 83856 | USA | TRADE PAYABLE | | | | | $50.50 | |
| 224729 | | NORDGREN GABRIELLA | 37 ADELLA AVE | | | | HAMILTON | NJ | 08609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224730 | | NORDIA RAYMOND | 409 VALLEY STREET | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $165.00 | |
| 224731 | | NORDIN CHELSEA | 111 WEST RULEY STREET | | | | CONWAY | MO | 64506 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 224732 | | NORDIN CHELSEA | 111 WEST RULEY STREET | | | | CONWAY | MO | 64506 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 224733 | | NORDON GARY | 713 LOGAN ST | | | | ST. JOSEPH | MO | 64505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224734 | | NORDSTROM ALEX | 9804 WISH AVE | | | | NORTHRIDGE | CA | 91325 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 224735 | | NOREBERG CHARLES | 110 ISLEWORTH PL | | | | ABERDEEN | NC | 28315 | USA | TRADE PAYABLE | | | | | $139.00 | |
| 224736 | | NOREEKA DAVIS | 11503 | | | | GV | FL | 32607 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 224737 | | NOREEN ADAME | 4005 RICHWOOD CIRCLE | | | | CORPUS CHRISTI | TX | 78410 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 224738 | | NOREEN AND WILLIAM FARADIE | 2 EVERGREEN DR | | | | NORTH EASTON | MA | 02356 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 224739 | | NOREEN AZRA | 3803 KINGSTON CT | | | | SAINT JOSEPH | MO | 64506 | USA | TRADE PAYABLE | | | | | $297.94 | |
| 224740 | | NOREEN DOLLINGER | 205 MASSASOIT ST | | | | MINOOKA | IL | 60447 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 224741 | | NOREEN DOUGLAS | PO BOX 8573 | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 224742 | | NOREEN GEHRKE | ADDRESS | | | | BINGHAM | ME | 04920 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 224743 | | NOREEN GOH | PO BOX 12183 | | | | HONOLULU | HI | 96828 | USA | TRADE PAYABLE | | | | | $628.37 | |
| 224744 | | NOREEN JONES | 333 SHOEMAKER RD | | | | HOOPA | CA | 95546 | USA | TRADE PAYABLE | | | | | $13.68 | |
| 224745 | | NOREEN M KUHN | 10 VALLEY VIEW AVE | | | | OAKLAND | NJ | 07436 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 224746 | | NOREEN MANNION | 128 OLD COLONY AVE | | | | QUINCY | MA | 02170 | USA | TRADE PAYABLE | | | | | $22.65 | |
| 224747 | | NOREEN SMITH | 349 N WEBBER | | | | FARWELL | MI | 48622 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 224748 | | NOREENMITCHE NOREENMITCHELL | 12674 VALLEY MEADOWS | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $59.58 | |
| 224749 | | NORELIS LANTIGUA | RES MANUELA PEREZ EDIF C | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 224750 | | NORENA GRIFFIN | 108 KINGS CROSS LAND | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 224751 | | NORENO MITZ | CCCC | | | | GLENDALE | CA | 91206 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 224752 | | NORERO ROBERT | RT 15 BOX 1800 | | | | SHERMAN | NM | 88049 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 224753 | | NORF CYNTHIA | 3303 AZALEA GARDENS ROAD | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224754 | | NORFLEET CLORENDA | 4413 PARKTON DR | | | | NAYLOR | MO | 63953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224755 | | NORFLEET DAVID | 5219 SEAMAN DRIVE | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 224756 | | NORFLEET DIANE L | 2225 U PL SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 224757 | | NORFLEET NICOLE | 5506 PENN AVENUE | | | | PITTSBURGH | PA | 15206 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 224758 | | NORFLEET SHANEKA | 280 DRUM HILL RD | | | | COPAPEAKE | NC | 27926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224759 | | NORFUS CHRISTIAN | 291 W BELLEVIEW AVE 307A | | | | ENGLEWOOD | CO | 80110 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 224760 | | NORFOLK DAILY NEWS | PO BOX 977 | | | | NORFOLK | NE | 68702 | USA | TRADE PAYABLE | | | | | $3,567.38 | |
| 224761 | | NORFUL YOLANDA | 10115 CHAUCER AVE | | | | SAINT LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 224762 | | NORFUS BRENDA | 618 SW 1ST | | | | BOYNTON BCH | FL | 33435 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 224763 | | NORFUS TAKEIRA | 334 NW 1ST AVE | | | | LAKE WORTH | FL | 33435 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 224764 | | NORI INGEBORG | 5087 ROAD 38 | | | | AURORA | MN | 55705 | USA | TRADE PAYABLE | | | | | $15.37 | |
| 224765 | | NORIA BAKER | 45 N18TH ST | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 224766 | | NORIDIAN HEALTHCARE SOLUTIONS LLC | JA OME PO BOX 511470 | | | | LOS ANGELES | CA | 90051 | USA | TRADE PAYABLE | | | | | $187.17 | |
| 224767 | | NORIEGA CARMEN | 3315 SUMMERPARK DR | | | | SACRAMENTO | CA | 95834 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 224768 | | NORIEGA CARMEN | 3315 SUMMERPARK DR | | | | SACRAMENTO | CA | 95834 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 224769 | | NORIEGA CHRISTINA | 201 DUSTY HALLOW RD | | | | COLUMBIANA | AL | 35051 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224770 | | NORIEGA GLADIS | 4049 NORTH MARMORE | | | | CHICAGO | IL | 60630 | USA | TRADE PAYABLE | | | | | $24.50 | |
| 224771 | | NORIEGA GLORIA | 1873 S NORMA LN | | | | ANAHEIM | CA | 92802 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 224772 | | NORIEGA MARIA C | 4407 SANTA ANA ST | | | | CUDAHY | CA | 90201 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 224773 | | NORIEGA TRINIDAD | CALLE ENRIQUE MORENO 2H13 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 224774 | | NORIEGA YOLANDA | ALTOS DE LA FUENTE E10 2 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224775 | | NORIEGA YVETTE | 19287 HIGHWAY 18 | | | | APPLE VALLEY | CA | 92307 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 224776 | | NORIEGA YVONNE | 540 61ST ST NW | | | | ABQ | NM | 87105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224777 | | NORINE PROCTOR | 1150 CLEVELAND HTS BLVD | | | | CLEVELAND HTS | OH | 44121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224778 | | NORIO MOLD | 10016 SE 11TH STREET | | | | VANCOUVER | WA | 98664 | USA | TRADE PAYABLE | | | | | $1,107.79 | |
| 224779 | | NORIS KENNETH | 704 N 7TH ST | | | | FORT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 224780 | | NORIS LINARES | PARQUE CUESTRE CALLE 38 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 224781 | | NORKA NORKA D | ISLOTES 2 PARCELA 414 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $15.99 | |
| 224782 | | NORKARIS ORTIZ | 2526 HASEL WOOD LANE | | | | ROUND ROCK | TX | 78665 | USA | TRADE PAYABLE | | | | | $40.71 | |
| 224783 | | NORLAN MONTERO | 3929 NW 79 AVE | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $22.97 | |
| 224784 | | NORLY NORLY | 8907 BAYVIEWPL | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 224785 | | NORMA A WHITNEY | 214 QUECHE HARTLAND ROAD | | | | QUECHEE | VT | 05059 | USA | TRADE PAYABLE | | | | | $84.79 | |
| 224786 | | NORMA ACTON | 3388 READYSECTIONRD | | | | ARDMORE | AL | 35739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224787 | | NORMA AGUIRRE | 6302 BLAKE AVE APRT 3C | | | | WESTMINSTER | CA | 92683 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 224788 | | NORMA ALICIA | 8015 CITRUS AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $45.82 | |
| 224789 | | NORMA ALLEN | PO BOX 24 | | | | STOCKTON | MO | 21864 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 224790 | | NORMA AMORINI | 245 85 62ND AVE | | | | DOUGLASTON | NY | 11362 | USA | TRADE PAYABLE | | | | | $8.24 | |
| 224791 | | NORMA ANDINO | PO BOX 7836 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224792 | | NORMA ANTHONY | 8623 RUSH AVE APT 604 | | | | BATON ROUGE | LA | 70810 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224793 | | NORMA ARISPE | 4906 CONNER CT | | | | PASADENA | TX | | USA | TRADE PAYABLE | | | | | $19.59 | |
| 224794 | | NORMA ARREGON | 4495 CRISTY AVE | | | | SN BERNARDINO | CA | 92345 | USA | TRADE PAYABLE | | | | | $6.44 | |
| 224795 | | NORMA ARREGUIN | 2679 E 27TH ST NONE | | | | OAKLAND | CA | 94601 | USA | TRADE PAYABLE | | | | | $91.66 | |
| 224796 | | NORMA BACA | 1601 E MARLANDA APT D 202 | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $14.67 | |
| 224797 | | NORMA BARRON | 13325 HEADCOCK ST 9 | | | | MORENO VALLEY | CA | 92555 | USA | TRADE PAYABLE | | | | | $7.71 | |
| 224798 | | NORMA BECKER | 49 PANTHER DRIVE | | | | HANOVER | PA | 17331 | USA | TRADE PAYABLE | | | | | $485.68 | |
| 224799 | | NORMA BELLOZO | 1262 ATWATER | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 224800 | | NORMA BENAVIDES | 4842 CR 304 | | | | SAN DIEGO | TX | 78384 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 224801 | | NORMA BERTRAND | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 224802 | | NORMA BEY | PROFESOR ERNESTO VIGORO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $183.23 | |
| 224803 | | NORMA BRENEZ | 67229 SAN GABRIEL CR | | | | CATHEDRAL CY | CA | 92234 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 224804 | | NORMA BRYANT | 137 BRISTOL ST | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $16.19 | |
| 224805 | | NORMA BUCK | 53003 | | | | HAVERTOWN | PA | 19083 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 224806 | | NORMA BUSTAMANTE | 1407 ROSS AVE | | | | DONNA | TX | 78537 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 224807 | | NORMA BUSTAMANTE | 1407 ROSS AVE | | | | DONNA | TX | 78537 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 224808 | | NORMA C ESPINOSA | 707 W WAVELAND AVE | | | | CHICAGO | IL | 60613 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 224809 | | NORMA CALHOUN | 5317 10TH STREET APT 1 | | | | ZEPHERHILLS | FL | 33542 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 224810 | | NORMA CAMPER | 17EAST KINAI | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $91.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 224811 | | NORMA CARMONA | 1417 LOGAN | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 224812 | | NORMA CARRALLO | 2351 S 31ST ST | | | | MILWAUKEE | WI | 53211 | USA | TRADE PAYABLE | | | | | $534.08 | |
| 224813 | | NORMA CARRILLO | 118 THREADWAY COURT | | | | CLOVERDALE | CA | 95425 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 224814 | | NORMA CARRILLO | 118 THREADWAY COURT | | | | CLOVERDALE | CA | 95425 | USA | TRADE PAYABLE | | | | | $3.56 | |
| 224815 | | NORMA CERVANTES | 2002 S EXPRESSWAY 83 | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 224816 | | NORMA CHAISSON | 1029 HWY 55 | | | | MONTEGUT | LA | 70377 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224817 | | NORMA CLARK-KEYS | 8316 TAYLOR ST | | | | BALDENSBURG | MD | 20906 | USA | TRADE PAYABLE | | | | | $2.45 | |
| 224818 | | NORMA COLEMAN | 2507 N 1 TH | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $11.75 | |
| 224819 | | NORMA COLON | PO BOX 422562 | | | | KISSIMMEE | FL | 34742 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 224820 | | NORMA COLON | PO BOX 422562 | | | | KISSIMMEE | FL | 34742 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 224821 | | NORMA COLON | PO BOX 422562 | | | | KISSIMMEE | FL | 34742 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224822 | | NORMA COMBES | 24851 PARK DR | | | | FORT BRAGG | CA | 95437 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 224823 | | NORMA CORONDO | 1405 34TH AVE EAST | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224824 | | NORMA CREWS | 2140 NORTH MAIN STREET LOT 8 | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $6.71 | |
| 224825 | | NORMA CREWS | 2140 NORTH MAIN STREET LOT 8 | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $52.72 | |
| 224826 | | NORMA CRUZ | 340 S BROAD ST | | | | GLOBE | AZ | 85501 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 224827 | | NORMA CRUZ | 340 S BROAD ST | | | | GLOBE | AZ | 85501 | USA | TRADE PAYABLE | | | | | $29.50 | |
| 224828 | | NORMA DELAFUENTE | 308 WINSLOW ST | | | | SINTON | TX | 78387 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 224829 | | NORMA DEL-TORO-RAMOS | 328 TENNESSEE ST SE | | | | ALBUQUERQUE | NM | 87108 | USA | TRADE PAYABLE | | | | | $64.99 | |
| 224830 | | NORMA DEYSIE | 22737 MOHAVE RD | | | | PARKER | AZ | 85344 | USA | TRADE PAYABLE | | | | | $19.41 | |
| 224831 | | NORMA DIAZ | 3550 VANDER VEER DR | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 224832 | | NORMA DIEGO | 537 KAUMANA DR | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $142.60 | |
| 224833 | | NORMA DORSEY | 90 WAVERLY DR | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 224834 | | NORMA E NAVARRO | 200 FORD AVE APT1 | | | | GRIDLEY | CA | 95948 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 224835 | | NORMA ENRIQUEZ | 80 E DAWES ST SP 226 | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $84.22 | |
| 224836 | | NORMA EOVVA | PO BOX 4077 | | | | ANTIOCH | CA | 94565 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 224837 | | NORMA ESPINOSA | 707 W WAVELAND AVE | | | | CHICAGO | IL | 60613 | USA | TRADE PAYABLE | | | | | $36.69 | |
| 224838 | | NORMA ESQUIBEL | PO BOX 2817 | | | | LAS VEGAS | NM | | USA | TRADE PAYABLE | | | | | $14.59 | |
| 224839 | | NORMA ESQUIVEL | 9326 WOODLYN RD | | | | HOUSTON | TX | 77078 | USA | TRADE PAYABLE | | | | | $432.99 | |
| 224840 | | NORMA ESTEP | 3800 GREENSPIRE CT | | | | BELVIDERE | IL | 61008 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 224841 | | NORMA FERRERA | 2710 VAILS GATE HEIGHTS D | | | | NEWBURGH | NY | 12553 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 224842 | | NORMA FOREE | 1061 MOLINO AVE APT F | | | | LONG BEACH | CA | 90804 | USA | TRADE PAYABLE | | | | | $7.77 | |
| 224843 | | NORMA G MECKEL | 837 CROWN CIR NONE | | | | NEW BRAUNFELS | TX | | USA | TRADE PAYABLE | | | | | $58.58 | |
| 224844 | | NORMA GAMEZ | 303 BONNIE DRIVE | | | | PLANT CITY | FL | 33563 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 224845 | | NORMA GARCIA | 138 GENOA WAY | | | | UPLAND | CA | 91710 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 224846 | | NORMA GOMEZ | 923 CORAL AVE | | | | HEMET | CA | 92543 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 224847 | | NORMA GOMEZ | 923 CORAL AVE | | | | HEMET | CA | 92543 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 224848 | | NORMA GOMEZ | 923 CORAL AVE | | | | HEMET | CA | 92543 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 224849 | | NORMA GONZALES | 1328 E WHITE | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 224850 | | NORMA GONZALEZ | 2320 N EXPRESSWAY 83 | | | | BROWNSVILLE | TX | 78526 | USA | TRADE PAYABLE | | | | | $82.67 | |
| 224851 | | NORMA GONZALEZ | 2320 N EXPRESSWAY 83 | | | | BROWNSVILLE | TX | 78526 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 224852 | | NORMA GONZALEZ | 2320 N EXPRESSWAY 83 | | | | BROWNSVILLE | TX | 78526 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 224853 | | NORMA GRANADOS | 196 OLIVE LANE | | | | LAKE HAVASU CITY | AZ | 86403 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 224854 | | NORMA GREENHOWARD | 6240 QUAIL | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 224855 | | NORMA GUERRA | 9411 SILVER METEOR CT | | | | MANASSAS PARK | VA | | USA | TRADE PAYABLE | | | | | $24.00 | |
| 224856 | | NORMA GUERRA | 9411 SILVER METEOR CT | | | | MANASSAS PARK | VA | | USA | TRADE PAYABLE | | | | | $60.35 | |
| 224857 | | NORMA GUTIERREZ | 1335 W 49 PL | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 224858 | | NORMA GUTIERREZ | 1335 W 49 PL | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 224859 | | NORMA GUTIERREZ | 1335 W 49 PL | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 224860 | | NORMA HANDY | 4022 BRENTWOOD DR | | | | CORPUS CHRISTI | TX | 78415 | USA | TRADE PAYABLE | | | | | $8.33 | |
| 224861 | | NORMA HERNANDEZ | 5545 ALPHA RD 1053 | | | | DALLAS | TX | 75240 | USA | TRADE PAYABLE | | | | | $40.65 | |
| 224862 | | NORMA HERRERA | 1707 W 8TH ST | | | | ENTER CITY | DE | 19805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224863 | | NORMA I OLIVERAS | HC 02 BOX 10783 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224864 | | NORMA I ZALDIVAR | 340 NE 51TH ST APT4 | | | | N MIAMI | FL | 33137 | USA | TRADE PAYABLE | | | | | $99.65 | |
| 224865 | | NORMA INIQUEZ | 2611 W HIGHLAND AVE | | | | PHOENIX | AZ | 85017 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 224866 | | NORMA J BROWN | 296 SPLENDOR VIEW DR | | | | SOMERSET | KY | 42503 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 224867 | | NORMA J CAMACHO | 2405 JEAN ST | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 224868 | | NORMA J JACKSON | 2908 BIRMINGHAM HWY APT 103 | | | | OPELIKA | AL | 36801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224869 | | NORMA J NELSON | 21079 FOREST ROAD | | | | LITTLE FALLS | MN | 56345 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 224870 | | NORMA JEAN | XXXX | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224871 | | NORMA JIMENEZ | PMB 662 PO BOX5000 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224872 | | NORMA JOHNSON | 160 RIVERSIDE DR | | | | BAY POINT | CA | 94565 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 224873 | | NORMA JOHNSON | 160 RIVERSIDE DR | | | | BAY POINT | CA | 94565 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224874 | | NORMA JOHNSON | 160 RIVERSIDE DR | | | | BAY POINT | CA | 94565 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 224875 | | NORMA KING | 1601 S BRIDGE AVE | | | | WESLACO | TX | 78596 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 224876 | | NORMA L GALLEGOS | 9491 W MAGNUM DR | | | | ARIZONA CITY | AZ | 85123 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 224877 | | NORMA L HENRY | 5433 MYRTLE AVE | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 224878 | | NORMA L KILLEN | 610 W 2ND ST | | | | MOUNT CARMEL | IL | 62863 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 224879 | | NORMA LEWELLEN | 629 CATALINA CIR | | | | TULARE | CA | | USA | TRADE PAYABLE | | | | | $8.72 | |
| 224880 | | NORMA LEYVA | 2118 JOCELYN | | | | ARANSAS PASS | TX | 78336 | USA | TRADE PAYABLE | | | | | $38.15 | |
| 224881 | | NORMA LINDESAY | PO BOX 1947 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224882 | | NORMA LINO | 1410 ALBANY ST | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224883 | | NORMA LOPEZ | 210 S ATLANTA DR NONE | | | | VAIL | AZ | 85641 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 224884 | | NORMA LORENZI | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 224885 | | NORMA LORENZI | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 224886 | | NORMA LUCIO | 15719 CITRUS DR | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $70.85 | |
| 224887 | | NORMA MANEY | 261 JONES RD | | | | LEICESTER | NC | 28748 | USA | TRADE PAYABLE | | | | | $535.60 | |
| 224888 | | NORMA MARTINEZ | 3047 N PLEASANT AVE | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 224889 | | NORMA MASON | 664 W NAPA CT | | | | CLAREMONT | CA | 91711 | USA | TRADE PAYABLE | | | | | $39.32 | |
| 224890 | | NORMA MEDINA | 3013 W 39TH PLACE | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 224891 | | NORMA MELENDEZ | 32 YORKSHIRE RD UNIT C | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224892 | | NORMA MELENDEZ | 32 YORKSHIRE RD UNIT C | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224893 | | NORMA MISSSANCHEZ | 715 HONEY LOCUST LN | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224894 | | NORMA MORALES | 1400 TENNANT ST | | | | AMARILLO | TX | 79104 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 224895 | | NORMA MULDROW | 1522 SHEFFIELD RD | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $17.95 | |
| 224896 | | NORMA MUNOZ | 118 RAINBOW CT | | | | VALLEJO | CA | 94591 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224897 | | NORMA MYERS | 19488 SHEPPARDSTOWN ROAD | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 224898 | | NORMA NEWBY | 37727 DALE | | | | WESTLAND | MI | 48185 | USA | TRADE PAYABLE | | | | | $10.93 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 224899 | | NORMA NORMA | 18951 VINE STREET | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $21.51 | |
| 224900 | | NORMA NUNEZ | NO ADDRESS | | | | NO CITY | MA | 02128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224901 | | NORMA ORTEGA | 2606 CARNETIO CIRCUS | | | | DONNA | TX | 78537 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 224902 | | NORMA ORTIZ | COND LAS AMERICAS EDF 2 APT 307 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224903 | | NORMA PADILLA | 2061 LOMBARDY CT | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $84.54 | |
| 224904 | | NORMA PATE | 22 BLACKTRACK ROAD | | | | POCA | WV | 25159 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 224905 | | NORMA PATE | 22 BLACKTRACK ROAD | | | | POCA | WV | 25159 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 224906 | | NORMA PAZMINO | 12905 ROLLING RIDGE DRIVE | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 224907 | | NORMA PENALOZA | 1912 69TH AVE | | | | OAKLAND | CA | 94621 | USA | TRADE PAYABLE | | | | | $1,249.99 | |
| 224908 | | NORMA PERDUE | 20817 MEADOWBROOK DRIVE | | | | ABINGDON | VA | 24211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224909 | | NORMA PEREZ NATAL | URB RIVER HILLS | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224910 | | NORMA PINDO | 14925 GRS DRIVERLAND | | | | JULIAN | CA | 92036 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 224911 | | NORMA POLLARDFERRY | 922 FAIRVIEW AVE | | | | WEST PORTSMOUTH | OH | 45663 | USA | TRADE PAYABLE | | | | | $24.77 | |
| 224912 | | NORMA POLLARDFERRY | 922 FAIRVIEW AVE | | | | WEST PORTSMOUTH | OH | 45663 | USA | TRADE PAYABLE | | | | | $39.39 | |
| 224913 | | NORMA RAMIREZ | 265 N DATE RD | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $49.17 | |
| 224914 | | NORMA RANGEL | 538 ORANGE ST | | | | MASCOTTE | FL | 34753 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 224915 | | NORMA RAY | 216 LAVEER ST | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 224916 | | NORMA REDHAIR | 1201 LITTLE RABBIT DRIVE | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 224917 | | NORMA REYNOLDS | 1006 A SOPIEDMONT HY | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 224918 | | NORMA RICHARDSON | 5657 ARLINGTON AVE | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $39.30 | |
| 224919 | | NORMA RIVERA | PO BOX 45 | | | | LUQUILLO | PR | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224920 | | NORMA RIVERA | PO BOX 45 | | | | LUQUILLO | PR | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 224921 | | NORMA RODRIGUEZ | 1212 NW 12TH ST | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 224922 | | NORMA RODRIGUEZ | 1212 NW 12TH ST | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 224923 | | NORMA RODRIGUEZ | 1212 NW 12TH ST | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 224924 | | NORMA RODRIGUEZ | 1212 NW 12TH ST | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 224925 | | NORMA RODRIGUEZ | 1212 NW 12TH ST | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 224926 | | NORMA RODRIGUEZ | 1212 NW 12TH ST | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 224927 | | NORMA ROSALES | 6402 SERUS | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 224928 | | NORMA SALAZAR | 4211 MIDDLEBURY AVE | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 224929 | | NORMA SAMLAL | 1217 E KNOLLWOOD ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $3.05 | |
| 224930 | | NORMA SANCHEZ | 3005 PROVIDENCE AVE | | | | MCALLEN | TX | 78504 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 224931 | | NORMA SANCHEZ | 3005 PROVIDENCE AVE | | | | MCALLEN | TX | 78504 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 224932 | | NORMA SANCHEZ | 3005 PROVIDENCE AVE | | | | MCALLEN | TX | 78504 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 224933 | | NORMA SANCHEZ | 3005 PROVIDENCE AVE | | | | MCALLEN | TX | 78504 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 224934 | | NORMA SANTAMARIA | 1525 W 49 ST | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 224935 | | NORMA SANTANA | 309 E 213TH ST | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $145.81 | |
| 224936 | | NORMA SANTOS | 6845 SW 14TH ST | | | | MIAMI | FL | 33144 | USA | TRADE PAYABLE | | | | | $58.85 | |
| 224937 | | NORMA SARGENT | 9420 NATIONAL RD | | | | WEST JEFF | OH | 43413 | USA | TRADE PAYABLE | | | | | $6.88 | |
| 224938 | | NORMA SCOTT | 12615 KILBOURNE ST | | | | DETROIT | MI | 48213 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 224939 | | NORMA SEGAL | 65-70BOOTH STAPT SE | | | | FLUSHING | NY | 11372 | USA | TRADE PAYABLE | | | | | $25.57 | |
| 224940 | | NORMA SEIN | 145 CALLE ALONDRA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224941 | | NORMA SIFUENTES | 8217 FULTON ST APT 116 | | | | HOUSTON | TX | 77022 | USA | TRADE PAYABLE | | | | | $12.59 | |
| 224942 | | NORMA SILVA | 8031 W HIGHLAND AVE | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 224943 | | NORMA SILVA | 8031 W HIGHLAND AVE | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 224944 | | NORMA SMITH | 400 ALSOBROOK ST | | | | KIRKWOOD | MO | 63122 | USA | TRADE PAYABLE | | | | | $198.99 | |
| 224945 | | NORMA STRASH | 8402 E SUTTON DR | | | | SCOTTSDALE | AZ | 85260 | USA | TRADE PAYABLE | | | | | $577.04 | |
| 224946 | | NORMA SUDDUTH | 101 CLARK ST | | | | MERIGOLD | MS | 38759 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 224947 | | NORMA SUSANA | 13013 DUTCH FRD RD | | | | METTER | GA | 30439 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 224948 | | NORMA TAPIA | 2905 DONA TERESA | | | | ALBUQUERUQE | NM | 87121 | USA | TRADE PAYABLE | | | | | $26.28 | |
| 224949 | | NORMA THOMAS | 6171 SE 126TH LN | | | | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224950 | | NORMA THOMAS | 6171 SE 126TH LN | | | | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 224951 | | NORMA TORRES | 23085 BAYAVE APARTMENT 17 | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 224952 | | NORMA TORRES | 23085 BAYAVE APARTMENT 17 | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $79.59 | |
| 224953 | | NORMA TRANQUILL | 1656 BEARS DEN RD | | | | DIAMOND BAR | CA | 91765 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 224954 | | NORMA TUMBLESTON | 2660 KOLB RD | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 224955 | | NORMA ULLOA | 8133 MURIETTA AVE | | | | PANORAMA | CA | 91402 | USA | TRADE PAYABLE | | | | | $9.09 | |
| 224956 | | NORMA VALDEZ | 799 HILLSIDE TAR | | | | RIPON | WI | 53919 | USA | TRADE PAYABLE | | | | | $10.22 | |
| 224957 | | NORMA VASQUEZ | 4921 SAMMYMEL DR APTS | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 224958 | | NORMA VELARDES | 13630 FOSTER AVE 24 | | | | BADLWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $2.76 | |
| 224959 | | NORMA VELLEZ | 96 SUMMER ST APT 4 | | | | CENTRAL FALLS | RI | 02863 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 224960 | | NORMA VERA | 2209 RIVERTON DR | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $24.84 | |
| 224961 | | NORMA VILLEGAS | 1055 ZINFANDAL DR | | | | GONZALES | CA | 96926 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 224962 | | NORMA VIORATO | 927 E HARVARD BLVD | | | | SANTA PAULA | CA | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 224963 | | NORMA VISSER | 936 NE 197TH AVE | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $139.99 | |
| 224964 | | NORMA WALKER | 20228 HALETHORPE LN APT 12 | | | | GERMANTOWN | MD | 20876 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 224965 | | NORMA WILLIAMS | 1 ST | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 224966 | | NORMA YARBER | 2430 N | | | | HOUSTON | TX | 77021 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 224967 | | NORMA YOUNG | 3812 WALDORE | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 224968 | | NORMA YUZON | 5025 MOHAVE AVE APT 202 | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 224969 | | NORMA ZAMORA | 2036 1ST AVE 306 | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $58.00 | |
| 224970 | | NORMA ZAMUDIO | 2951 CHESTNUT AVE | | | | SPRINGDALE | AR | 72762 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 224971 | | NORMAL GOMEZ | 8849 W CAMBRIDGE | | | | GLENDALE | AZ | 85303 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 224972 | | NORMAL JIMENEZ | 1335 S JANICE LN | | | | ROUND LAKE | IL | 60073 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 224973 | | NORMALI PEREZ OSORTO | 3830 ABNK STREET | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 224974 | | NORMALIZ MARTINEZ RIVERA | BO CACAO CARR 853 KM 6 1 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $42.61 | |
| 224975 | | NORMAN | 5307 MARLAIN ST | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 224976 | | NORMAN ANTHONY | 301 MCGOWAN AVE | | | | ABBEVILLE | SC | 29620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224977 | | NORMAN AUSTIN | 516 BHILMAR | | | | SPRINGFIELD | PA | 19064 | USA | TRADE PAYABLE | | | | | $3.27 | |
| 224978 | | NORMAN BARBARA | 303 E TUSCARAWAS | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 224979 | | NORMAN BEHRENS | 202 N BENTON ST | | | | PALATINE | IL | | USA | TRADE PAYABLE | | | | | $247.49 | |
| 224980 | | NORMAN BETH | PO BOX 465 | | | | EARL | NC | 28038 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224981 | | NORMAN BOLTZ | 809 KERRURD | | | | LYNNBLE | TN | 38472 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 224982 | | NORMAN BRIAN | 10144 MARVIL DRIVE | | | | LAUREL | DE | 19956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 224983 | | NORMAN BROWN | 4532 3RD | | | | SOUTH EAST | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 224984 | | NORMAN BROWN | 4532 3RD | | | | SOUTH EAST | DC | 20032 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 224985 | | NORMAN BURFFIELD | 30455 US HWY EAST | | | | NILES | MI | 49120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224986 | | NORMAN CARLYE | 25075 PRAIRIE FIRE SQ | | | | ALDIE | VA | 20105 | USA | TRADE PAYABLE | | | | | $50.06 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 224987 | | NORMAN CHRIS | 294 MARSEN KNOB DR APT 20 | | | | RABUN GAP | GA | 30568 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 224988 | | NORMAN CLY | PO BOX 360196 | | | | MONUMENT VALLEY | UT | 84536 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 224989 | | NORMAN DANIELLE P | 251 HANCOCK UNION LANE | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $11.77 | |
| 224990 | | NORMAN DAWN | ADD ADDRESS | | | | CITY | GA | 30122 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 224991 | | NORMAN DEBBIE | 2300 EDENBORN AVE | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224992 | | NORMAN DEBBIE | 2300 EDENBORN AVE | | | | METARIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 224993 | | NORMAN DELL | 116 DEEP WOOD LN  NONE | | | | WEATHERFORD | TX | 76088 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 224994 | | NORMAN DEMSKI | 940 SOUTHOVER RD | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $78.61 | |
| 224995 | | NORMAN DENNISON | 1931 SE 177TH AVE | | | | OCALA | FL | 34470 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 224996 | | NORMAN DISHAWN | 8300 NSHERMAN CIRCLE APTO 308 | | | | MIRAMAR | FL | 33025 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 224997 | | NORMAN DOUG | 4770 HANLEY RD | | | | CINCINNATI | OH | 45247 | USA | TRADE PAYABLE | | | | | $21.10 | |
| 224998 | | NORMAN ERIC | 7200 BANCROFT | | | | OAKLAND | CA | 94605 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 224999 | | NORMAN ERIC | 7200 BANCROFT | | | | OAKLAND | CA | 94605 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 225000 | | NORMAN ERIKA | ENTER YOUR ADDRESS HERE | | | | COLLINSVILLE | VA | 24078 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 225001 | | NORMAN EUBANK | 703 MAIN ST | | | | BLANCO | TX | 78606 | USA | TRADE PAYABLE | | | | | $397.92 | |
| 225002 | | NORMAN FORD | 4234 N WASHINGTON AVE | | | | DURANT | OK | | USA | TRADE PAYABLE | | | | | $5.46 | |
| 225003 | | NORMAN FRANNIE | 206 ASTER LANE | | | | WELDON | NC | 27890 | USA | TRADE PAYABLE | | | | | $21.16 | |
| 225004 | | NORMAN GLORIA U | 5005 HILLTOP NEEDMORE RD | | | | FUQUAY | NC | 27526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225005 | | NORMAN HARRISON | 3320 NW 53RD CIR APT CR | | | | BOCA RATON | FL | 33496 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 225006 | | NORMAN HELEN | 733 RICH DRIVE APT 101 | | | | DEERFIELD BEA | FL | 33441 | USA | TRADE PAYABLE | | | | | $10.57 | |
| 225007 | | NORMAN IDA | 9352 BAHIA | | | | CALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225008 | | NORMAN IVORY | 400 S VILLAGE COURT | | | | BLOOMINGTON | IN | 47403 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 225009 | | NORMAN JACKSON | 21462 SHELDON RD APT F7 | | | | BROOKPARK | OH | 44142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225010 | | NORMAN JEFF | 507 NICOLE CT SE | | | | CONYERS | GA | 30094 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 225011 | | NORMAN JESSI | 122 HJDIHY | | | | ANDERSON | SC | 29623 | USA | TRADE PAYABLE | | | | | $27.97 | |
| 225012 | | NORMAN JOSEPH JR | 215 ARBORDALE CT | | | | CARY | NC | 27511 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 225013 | | NORMAN KATHY | PO BOX 465 | | | | EARL | NC | 28038 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225014 | | NORMAN L KOPP | 43206 WINDHAVEN LN | | | | NEW ULM | MN | 56073 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 225015 | | NORMAN LEPPER | 95170 PETUNIA CT | | | | FERNANDINA BEACH | FL | 32034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225016 | | NORMAN M TSOSIE | 2570 HIDDEN PINES DR | | | | LAKESIDE | AZ | 85929 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 225017 | | NORMAN MATTHEWS | 35 KINGSTON RD | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $7.19 | |
| 225018 | | NORMAN MENDOZA | 2430 NINA ST APT 2 | | | | WEST COVINA | CA | 91792 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 225019 | | NORMAN MICHAEL M | 3001 WELLBORN DR | | | | COL | GA | 31907 | USA | TRADE PAYABLE | | | | | $25.54 | |
| 225020 | | NORMAN MICHELLE | 1000 KILBOURN AVE | | | | TOMAH | WI | 54660 | USA | TRADE PAYABLE | | | | | $10.54 | |
| 225021 | | NORMAN MINDY | 109 W JACKSON AVE | | | | SAPUPLA | OK | 74066 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225022 | | NORMAN MOLINA | 578 VALENCIA PKWY | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 225023 | | NORMAN MURPHY | 506 LOUSIANA TRAIL | | | | BROWNSMILLS | NJ | 08015 | USA | TRADE PAYABLE | | | | | $7.74 | |
| 225024 | | NORMAN NANCY | 18 MALIPIN RD | | | | WAPPAPELLO | MO | 63966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225025 | | NORMAN NATRICE R | 10813 SCENIC HWY | | | | BATON ROUGE | LA | 70807 | USA | TRADE PAYABLE | | | | | $38.00 | |
| 225026 | | NORMAN NUNDI | 1227 W WASHINGTON ST APT 1 | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $13.49 | |
| 225027 | | NORMAN OLIVIA | 180 OLD COLONY FARM RD | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225028 | | NORMAN PORTEA | 3 SUMMIT AVE | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225029 | | NORMAN PUTNEY | 700 N 17TH ST | | | | OZARK | AR | 72949 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 225030 | | NORMAN RAYMOND | XXXXX | | | | VIRGINIA BCH | VA | 23452 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 225031 | | NORMAN RONISCHA | 3960 OLD SUNBEAM RD | | | | JAX | FL | 32257 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 225032 | | NORMAN SALIMA | 87 530 MANUU ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 225033 | | NORMAN SANDERS | 1613 N  MAIN ST | | | | BAYTOWN | TX | 77521 | USA | TRADE PAYABLE | | | | | $1,181.93 | |
| 225034 | | NORMAN SHANIKA | 15 KIMS LOOP ROAD | | | | PLYMOUTH | NC | 27962 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 225035 | | NORMAN SHARITA M | 5784 BRETT MICHAEL LANE | | | | BELLEVILLE | IL | 62223 | USA | TRADE PAYABLE | | | | | $30.59 | |
| 225036 | | NORMAN SHAWNA | 9143 DATE ST | | | | OAKLAND | CA | 94603 | USA | TRADE PAYABLE | | | | | $97.00 | |
| 225037 | | NORMAN SHERYL | 2830 SUMERSET DRIVE | | | | FORT L  LAKES | FL | 33311 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 225038 | | NORMAN STANLEY | 10954 ALDBOUGH CT | | | | CINCINNATI | OH | 45251 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 225039 | | NORMAN TAYLOR | 5113 RIDGECROSS DR | | | | CHARLESTON | WV | 25313 | USA | TRADE PAYABLE | | | | | $4.06 | |
| 225040 | | NORMAN THELMA M | 805 FERNANDO ST | | | | MANETO | NC | 27954 | USA | TRADE PAYABLE | | | | | $44.53 | |
| 225041 | | NORMAN TINA | 2300 SEVERN AVE | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 225042 | | NORMAN TISHCHARA | 1016 STRUBLE AVE NE APT B | | | | CANTON | OH | 44710 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 225043 | | NORMAN TOMIKA | ADD ADDRESS | | | | CITY | GA | 30331 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 225044 | | NORMAN TRANSCRIPT | 215 E COMANCHE P O DRAWER 1058 | | | | NORMAN | OK | 73070 | USA | TRADE PAYABLE | | | | | $215.61 | |
| 225045 | | NORMAN VERLEA | 10714 BRYANT AVE | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225046 | | NORMAN WHITTINGTON | PO BOX 451 | | | | POCOMOKE CITY | MD | 21851 | USA | TRADE PAYABLE | | | | | $7.97 | |
| 225047 | | NORMANT PAULINE | SHIGHLAND STAPT 2 | | | | EAST ROCHESTER | NH | 03868 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225048 | | NORMANDIA RAMESIS | CALLE DEL PLATA VALLE DOR | | | | DORADO BEACH | PR | 00646 | USA | TRADE PAYABLE | | | | | $31.66 | |
| 225049 | | NORMARIS COLON | RR 05 BOX 8985 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $65.24 | |
| 225050 | | NORMENT JO T | 2735 WALTRIP LN | | | | CONCORD | CA | 94518 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 225051 | | NORMINGTON BONNIE | 3264 MARTHAS LANE | | | | STEVENS POINT | WI | 54481 | USA | TRADE PAYABLE | | | | | $25.28 | |
| 225052 | | NORMOR CHELSEENPRMP | PLEASE ENTE | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225053 | | NORMORE CHELSEEEIZ | 2118 N CARROLL | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225054 | | NORMORE ELIZABETH M | 1008 N 22ND ST | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225055 | | NORNIECE ADAMS | 3083 W CRAIG RD STE E  186 | | | | NORTH LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 225056 | | NORONHA BEVERLY | PO BOX 2225 | | | | ELKINS | WV | 26241 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225057 | | NORORI CAROLINA | | | | | | | | | | TRADE PAYABLE | | | | | $128.27 | |
| 225058 | | NORORI LOPEZ J | CALLE 26 L9 URB FOREST HILLS | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $456.10 | |
| 225059 | | NORPERDO ALFONS | 904 8ST SW APT 9 | | | | ALTOONA | IA | 50009 | USA | TRADE PAYABLE | | | | | $84.70 | |
| 225060 | | NORRELL JIMMY | 4485 IONE RD | | | | PAVO | GA | 31778 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 225061 | | NORRIS AMANDA R | 1100UFFER DR | | | | MANGUM | OK | 73554 | USA | TRADE PAYABLE | | | | | $69.05 | |
| 225062 | | NORRIS AMY | 3607 W 102ND ST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225063 | | NORRIS ANGEL | 605 EAST ROANOKE RD | | | | STERLING | VA | 20164 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 225064 | | NORRIS BARBARA | 222 TERRY CIR | | | | SHILOH | GA | 31826 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225065 | | NORRIS BRITTNEE | 1618 E DUFF | | | | REEDLEY | CA | 93654 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 225066 | | NORRIS CAROL | 116 JUNIPER RD | | | | SULPHUR | LA | 70663 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 225067 | | NORRIS CAROLINE V | 3214 BRASSFIELD RD | | | | GREENSBORO | NC | 27410 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 225068 | | NORRIS CASSIE | 101 25TH STREET NW | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $49.44 | |
| 225069 | | NORRIS CHERYL | 8230 BRUSHYRIDGE ROAPT 3D | | | | LAUREL | MD | 20724 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 225070 | | NORRIS CHRISTIN | 225 E 6TH ST | | | | OSWEGO | NY | 13126 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 225071 | | NORRIS CKATELYN | 1067 CAREY LANE APT B | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $71.85 | |
| 225072 | | NORRIS COLBE | 943 29TH ST | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 225073 | | NORRIS DANIELLE | 22 HILL RD | | | | TISHIMINGO | MS | 38873 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 225074 | | NORRIS DANIELLE | 22 HILL RD | | | | TISHIMINGO | MS | 38873 | USA | TRADE PAYABLE | | | | | $20.00 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F: Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 225075 | | NORRIS DIANE | 105 OAK GROVE | | | | CROSSVILLE | TN | 38555 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 225076 | | NORRIS EBONY | 905 SOUTH ST | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 225077 | | NORRIS ETHEL | PO BOX 311 | | | | GAFFNEY | SC | 29342 | USA | TRADE PAYABLE | | | | | $16.70 | |
| 225078 | | NORRIS EVAN | 3099 LOWER STOCCDA RD | | | | ROBINSVILLE | NC | 28771 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 225079 | | NORRIS GILBERT | PO BOX 121 | | | | SELLS | AZ | 85634 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 225080 | | NORRIS GINA | 4305 CITRUS BLVD NONE | | | | COCOA | FL | 32926 | USA | TRADE PAYABLE | | | | | $221.16 | |
| 225081 | | NORRIS GLENDA | 3 END TOWN HOUSE VILLAGE | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 225082 | | NORRIS IRIS | 814 MAVERICK CT | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225083 | | NORRIS JAMES | 924 MARLAU DRIVE | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 225084 | | NORRIS JASON | 100 CHAPEL HARBOR DRIVE | | | | PITTSBURGH | PA | 15238 | USA | TRADE PAYABLE | | | | | $14.90 | |
| 225085 | | NORRIS JESS | PO BOX 234 | | | | WABASH | IN | 46992 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 225086 | | NORRIS JESSICA | 31 LOXLEY LN | | | | HARTLY | DE | 19953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225087 | | NORRIS JONES | 1100 POTOMAC AVE | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $14.31 | |
| 225088 | | NORRIS JOSEPH | 472 S BROADWAY | | | | YONKERS | NY | 10706 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 225089 | | NORRIS JOYCE | 406 CAMELLIA DR | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225090 | | NORRIS KADISHA | 3104-7 WOODFORD PL | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 225091 | | NORRIS KAYLA | 6030 HARDWOOD LANE | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 225092 | | NORRIS KEISHA | 940 N LIMESTONE ST | | | | GAFFNEY | SC | 29340 | USA | TRADE PAYABLE | | | | | $10.91 | |
| 225093 | | NORRIS LARAMEKA | 1007 MARYLAND AVENUE | | | | GADSDEN | AL | 35903 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 225094 | | NORRIS LARITA | 2050 S W 194 TERR | | | | OPA LOCKA | FL | 33066 | USA | TRADE PAYABLE | | | | | $100.99 | |
| 225095 | | NORRIS LISA | 10 REACH RD | | | | PRESQUE ISLE | ME | 04769 | USA | TRADE PAYABLE | | | | | $15.72 | |
| 225096 | | NORRIS LORETTA | 113 DOCTOR LN | | | | ASHEBORO | NC | 27205 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 225097 | | NORRIS MANDY | 200 E MAIN ST | | | | MCMINNVILLE | TN | 37110 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 225098 | | NORRIS MARCI | P O 355 | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $29.24 | |
| 225099 | | NORRIS MARQUETTA | 99 54TH 1ST ST SE | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 225100 | | NORRIS MARY | 1549 POST OFFICE ROAD | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 225101 | | NORRIS MARY | 1549 POST OFFICE ROAD | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225102 | | NORRIS MARYANNA | HC01PO8OX8224 | | | | SELLS | AZ | 85634 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 225103 | | NORRIS MEGAN | 2975 STARKS FERRY RD | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 225104 | | NORRIS MICHAELA | 1238 COOL SPRINGS RD | | | | LILLINGTON | NC | 27546 | USA | TRADE PAYABLE | | | | | $22.91 | |
| 225105 | | NORRIS MICHELLE | 12193 SW 21STH ST | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 225106 | | NORRIS MONTILEAN | 8906 MELODY LN | | | | SHREVEPORT | LA | 71118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225107 | | NORRIS NATALIE | 220 WASHINGTON AVE 14 | | | | BENNETT | CO | 80102 | USA | TRADE PAYABLE | | | | | $48.03 | |
| 225108 | | NORRIS NICK | 11810 ANERADO BLVD | | | | BELLEVUE | NE | 68123 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 225109 | | NORRIS PAKETTA R | 1660 10TH AVE APT 12 | | | | NEWPORT | MN | 55055 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 225110 | | NORRIS PRODUCTS CORP | | | | | | | | | | TRADE PAYABLE | | | | | $2,156.66 | |
| 225111 | | NORRIS QUINTON | 326 ROSEBORO ROAD | | | | GROVER | NC | 28073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225112 | | NORRIS REBECCA | 18120 COUNTY RD 287 | | | | SAV | MO | 64485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225113 | | NORRIS RICHARD | 297 CLEWOOOD PKWY APT H | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 225114 | | NORRIS RITA | 162 N PARKERSBURG AVE | | | | GARLAND | NC | 28441 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 225115 | | NORRIS ROBIE | 91 RICE MILL CHAVERS RD | | | | ALBERTVILLE | AL | 35951 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225116 | | NORRIS SARAH | 656 PALESTINE ROAD | | | | ALLONS | TN | 38541 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 225117 | | NORRIS SHELA | 108GREAT OAKS CT | | | | HAVELOCK | NC | 28532 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225118 | | NORRIS SHERRY | 5031 HOMESTEAD ST | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $84.60 | |
| 225119 | | NORRIS SHIRLEY | 782 SOLES NORRIS DR | | | | TABOR CITY | NC | 28463 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 225120 | | NORRIS SONYA | 1002 ELIZABETH ST | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 225121 | | NORRIS TAMMY | 214 NORTH WESTWOOD | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225122 | | NORRIS TERRI | 2980 NW 161 ST | | | | MIAMI GARDENS | FL | 33054 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 225123 | | NORRIS TIFFANY M | 3200 N 80TH PLACE | | | | KANSAS CITY | KS | 66109 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 225124 | | NORRIS TRISHEENA | 120 PRINGLE STREET | | | | SALUDA | SC | 29138 | USA | TRADE PAYABLE | | | | | $6.09 | |
| 225125 | | NORRIS TYLER | 425 ARAPAHOE | | | | GILLETTE | WY | 82719 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 225126 | | NORRIS WENDY | 403 JILLIAN DR | | | | CRESTVIEW | FL | 32536 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225127 | | NORRIS WILLIAM | 305 S PINE RD TRLR 19 | | | | LEWISTOWN | PA | 17044 | USA | TRADE PAYABLE | | | | | $57.54 | |
| 225128 | | NORRISE KING | 1312 OLIVE ST | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 225129 | | NORSE SANDRA G | 7803 LA SIERRA CT | | | | JACKSONVILLE | FL | 32256 | USA | TRADE PAYABLE | | | | | $23.13 | |
| 225130 | | NORTEY CHRISTINA | 1007 DANNET PL | | | | UPR MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 225131 | | NORTEY SOPHIA | 1157 INTERVALE AVE | | | | BRONX | NY | 10459 | USA | TRADE PAYABLE | | | | | $36.61 | |
| 225132 | | NORTH AMERICAN ROOFING SYSTEMS | | | | | | | | | | TRADE PAYABLE | | | | | $4,512.44 | |
| 225133 | | NORTH ANTHONY | 1005 W 3RD ST | | | | PORT CLINTON | OH | 43452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225134 | | NORTH CAROLINA DEPT OF LABOR B | | | | | | | | | | TRADE PAYABLE | | | | | $1,465.00 | |
| 225135 | | NORTH CAROLINA EDUCATION LOTTERY | 2100 YONKERS ROAD | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 225136 | | NORTH CAROLINA MEDIA GROUP | P O BOX 27283 | | | | RICHMOND | VA | 23261 | USA | TRADE PAYABLE | | | | | $4,185.95 | |
| 225137 | | NORTH CHAREN | 2625 DAVEY DRIVE AP202 | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 225138 | | NORTH COUNTRY THIS WEEK INC | P O BOX 975 | | | | POTSDAM | NY | 13676 | USA | TRADE PAYABLE | | | | | $2,749.58 | |
| 225139 | | NORTH DAKOTA TELEPHONE CO | P O BOX 180 | | | | DEVILS LAKE | ND | 58301 | USA | TRADE PAYABLE | | | | | $193.67 | |
| 225140 | | NORTH DARLENE | 307 KENNILWORTH AVE SE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225141 | | NORTH DEMETRIA | 106 MOCKERNUT DR | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 225142 | | NORTH GEORGIA NEWS | P O BOX 2029 | | | | BLAIRSVILLE | GA | 30514 | USA | TRADE PAYABLE | | | | | $7,042.20 | |
| 225143 | | NORTH JACKIE | 7491 PARK AVE APT 207 | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225144 | | NORTH JERSEY MEDIA GROUP | 1 GARRET MOUNTAIN PL POB 471 | | | | WOODLAND PARK | NJ | 07424 | USA | TRADE PAYABLE | | | | | $4,414.86 | |
| 225145 | | NORTH K 1-29 2004 LLC | 605 W 47TH STREET SUITE 200 | | | | KANSAS CITY | MO | 64112 | USA | TRADE PAYABLE | | | | | $97.36 | |
| 225146 | | NORTH LAJULIA | 2322 DAVUE CIR APT 2 | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 225147 | | NORTH MESHELL | 303 SKIPPER PL NW APT B | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 225148 | | NORTH MESHELL B | 303 SKIPPER PL NW | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225149 | | NORTH MIAMI BEACH POLICE DEPT | 16901 NE 19TH AVE | | | | NORTH MIAMI BEACH | FL | | USA | TRADE PAYABLE | | | | | $125.00 | |
| 225150 | | NORTH MICHELLE | 861 GLENSDEL DR | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225151 | | NORTH MICHELLE L | 1177 LISCUM DR | | | | DAYTON | OH | 45418 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225152 | | NORTH PARK SERVICES LLC | 2727 W MARKET ST | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $375.00 | |
| 225153 | | NORTH PLATTE TELEGRAPH | P O BOX 370 | | | | NORTH PLATTE | NE | 69130 | USA | TRADE PAYABLE | | | | | $3,445.26 | |
| 225154 | | NORTH SHEILA | 1011 N ARCHIBALD AVE | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $3.76 | |
| 225155 | | NORTH STAR GLASS | 4700 LOMAS NE | | | | ALBUQUERQUE | NM | 87110 | USA | TRADE PAYABLE | | | | | $96.71 | |
| 225156 | | NORTH STAR PUBLISHING CO | 1602 HWY 71 | | | | INTERNATIONAL FALLS | MN | 56649 | USA | TRADE PAYABLE | | | | | $430.34 | |
| 225157 | | NORTH STATE TELEPHONE CO | P O BOX 612 | | | | HIGH POINT | NC | 27261 | USA | TRADE PAYABLE | | | | | $1,825.58 | |
| 225158 | | NORTH STEVE | 2055 ROBINWOOD AVE | | | | TOLEDO | OH | 43620 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 225159 | | NORTH SUREKA | 144 VICTOR AVE | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225160 | | NORTH SUREKA | 144 VICTOR AVE | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225161 | | NORTH TEXAS DISTRICT DAL | 2130 MOSTELLER ESTATES AVE | | | | HICKORY | NC | 28602 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 225162 | | NORTH TREVOR | 808 BARRY COURT | | | | RICHMOND | KY | 40475 | USA | TRADE PAYABLE | | | | | $11.86 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 225163 | | NORTH VERNON PLAIN DEALER & SU | | | | | | | | | TRADE PAYABLE | | | | | $422.74 | |
| 225164 | | NORTHCUT BEN | 3415 S SHERIDAN 426 | | | | TULSA | OK | 74145 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225165 | | NORTHCUTT BENJAMIN | 315 ASH ST | | | | CARLISLE | IA | 50047 | USA | TRADE PAYABLE | | | | | $11.70 | |
| 225166 | | NORTHCUTT PAUL | 135 FOX GLENN DR W | | | | PICKERINGTON | OH | 43147 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 225167 | | NORTHEAST BEVERAGE CORP OF CT | P O BOX 1437 | | | | COVENTRY | RI | 02816 | USA | TRADE PAYABLE | | | | | $364.08 | |
| 225168 | | NORTHEAST MISSISSIPPI DAILY JO | | | | | | | | | TRADE PAYABLE | | | | | $764.65 | |
| 225169 | | NORTHEAST OHIO REGIONAL SEWER DISTRICT | PO BOX 94550 | | | | CLEVELAND | OH | 44101-4550 | USA | UTILITIES PAYABLE | | | | | $3,512.48 | |
| 225170 | | NORTHEAST PUBLISHING COMPANY | 260 MISSILE STREET PO BOX 510 | | | | PRESQUE ISLE | ME | 04769 | USA | TRADE PAYABLE | | | | | $633.81 | |
| 225171 | | NORTHEAST ROOTER SEWER &DRAIN | | | | | | | | | TRADE PAYABLE | | | | | $983.73 | |
| 225172 | | NORTHEAST SALES DIST INC | PO BOX 693 | | | | LILBURN | GA | 30247 | USA | TRADE PAYABLE | | | | | $446.03 | |
| 225173 | | NORTHEASTERN PLASTICS INC | 14221 EASTEX FREEWAY | | | | HOUSTON | TX | 77032 | USA | TRADE PAYABLE | | | | | $66,082.99 | |
| 225174 | | NORTHEN CAROL | 112774 S 4740 RD | | | | MULDROW | OK | 74948 | USA | TRADE PAYABLE | | | | | $13.12 | |
| 225175 | | NORTHERN BECKY | 5020 EAST WHISKEY RUN ROAD N | | | | GEORGETOWN | IN | 47122 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 225176 | | NORTHERN BOTTLING COMPANY | PO BOX 639 | | | | MINOT | ND | 58701 | USA | TRADE PAYABLE | | | | | $9,058.85 | |
| 225177 | | NORTHERN CRYSTAL R | 636 SCIENCE HILL DR | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $7.69 | |
| 225178 | | NORTHERN JOHN | 6507 E MYRTLE AVE | | | | BAKER | LA | 70714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225179 | | NORTHERN LIGHT TREE COMPANY | 5760 LEE DR | | | | FLAGSTAFF | AZ | 86004 | USA | TRADE PAYABLE | | | | | $2,800.00 | |
| 225180 | | NORTHERN MICHIGAN REVIEW | 319 STATE ST | | | | PETOSKEY | MI | 49770 | USA | TRADE PAYABLE | | | | | $3,028.63 | |
| 225181 | | NORTHERN PIZZA EQUIPMENT INC | 8020 GRAND STREET | | | | DEXTER | MI | 48130 | USA | TRADE PAYABLE | | | | | $312.22 | |
| 225182 | | NORTHERN REGINA | 17655 BLUFF RD | | | | SANDY | OR | 97055 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 225183 | | NORTHERN SAFETY COMPANY INC | PO BOX 4250 | | | | UTICA | NY | 13504 | USA | TRADE PAYABLE | | | | | $1,567.75 | |
| 225184 | | NORTHERN SHERRY | 810 S 29TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225185 | | NORTHFIELD BETH | 111 GREY AVE | | | | CABOT | PA | 16023 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 225186 | | NORTHFORM ARCHITECTURE LLC | 2525 GAMBELL STREET SUITE 404 | | | | ANCHORAGE | AK | | | TRADE PAYABLE | | | | | $5,321.09 | |
| 225187 | | NORTHGATE DOOR COMPANY | 9751 W 44TH AVE UNIT 112 | | | | WHEAT RIDGE | CO | 80033 | USA | TRADE PAYABLE | | | | | $12,812.00 | |
| 225188 | | NORTHHERDEN JENNIFER | 1625 BARHAM AVE | | | | JANESVILLE | WI | 53548 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 225189 | | NORTHINGTON LEKITA | 2113 RINGOLD CT | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 225190 | | NORTHLAND ALUMINUM PRODUCTS IN | | | | | | | | | TRADE PAYABLE | | | | | $50,701.39 | |
| 225191 | | NORTHLAND MECHANICAL CONTRACTO | | | | | | | | | TRADE PAYABLE | | | | | $24,105.26 | |
| 225192 | | NORTHOP TYLER P | 513 S ARTHUR | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 225193 | | NORTHROP CRYSTAL | 7116 N 31ST DR | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 225194 | | NORTHROP KELLY | 19886 ELIZABETH ST | | | | SOUTH BEND | IN | 46637 | USA | TRADE PAYABLE | | | | | $59.98 | |
| 225195 | | NORTHROP MEGAN M | 5516 GOLD RUSH DR | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $55.18 | |
| 225196 | | NORTHROPPEREZ JEANETTE | 3217 CLARL | | | | BELLEVILLE | IL | 62221 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 225197 | | NORTHRUP CRYSTAL | 1402 BROOKEPARK DR APT8 | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 225198 | | NORTHRUP MITCHELLBRE | 240 N ELLSWORTH RD LOT 14 | | | | BOX ELDER | SD | 57719 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 225199 | | NORTHSTAR MEDIA INC | 930 S CLEVELAND ST | | | | CAMBRIDGE | MN | 55008 | USA | TRADE PAYABLE | | | | | $4,915.46 | |
| 225200 | | NORTHSTAR RECOVERY SERVICES IN | | | | | | | | | TRADE PAYABLE | | | | | $1,470,781.92 | |
| 225201 | | NORTHUP JOHANNA S | 1920 LAGUNA ST | | | | SANTA BARBARA | CA | 93101 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 225202 | | NORTHWEST COMPANY LLC | P O BOX 263 | | | | ROSLYN | NY | 11576 | USA | TRADE PAYABLE | | | | | $617,280.77 | |
| 225203 | | NORTHWEST INDUSTRIAL STAFFING | | | | | | | | | TRADE PAYABLE | | | | | $27,478.02 | |
| 225204 | | NORTHWEST PALLET SUPPLY COMPAN | | | | | | | | | TRADE PAYABLE | | | | | $291,800.57 | |
| 225205 | | NORTHWEST YELLOW LLC | 705 JACKSON AVENUE | | | | CARPENTERSVILLE | IL | 60110 | USA | TRADE PAYABLE | | | | | $1,040.00 | |
| 225206 | | NORTHWESTERN ENERGY MT | 11 E PARK ST | | | | BUTTE | MT | 59701-1711 | USA | UTILITIES PAYABLE | | | | | $13,882.75 | |
| 225207 | | NORTHWESTERN SELECTA INC | 796 CALLE C URB INDUSTRIAL JUL | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $3,586.06 | |
| 225208 | | NORTON ADREAN | 15861 S ADAMS TER | | | | CARBONDALE | KS | 66414 | USA | TRADE PAYABLE | | | | | $17.03 | |
| 225209 | | NORTON DAWN | 20 WEST BROADWAY | | | | ELLSINORE | MO | 63937 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225210 | | NORTON ETHEL | 704 MACHETTE CT NORTH | | | | ROCHESTER HILLS | MI | 48213 | USA | TRADE PAYABLE | | | | | $38.48 | |
| 225211 | | NORTON G DR | 3655 ULMERTON ROAD 286 | | | | CLEARWATER | FL | 33762 | USA | TRADE PAYABLE | | | | | $16.86 | |
| 225212 | | NORTON GARY | 9109 BLUE SPRINGS PARKWAY | | | | GREENEVILLE | TN | 37745 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 225213 | | NORTON JAMES | 5513 WESTFELD STREET | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 225214 | | NORTON JESSICA | 131 COACH LANE | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 225215 | | NORTON JULIE | 5300 BRIN RIDGE | | | | HIGH RIDGE | MO | 63049 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 225216 | | NORTON JUNE | 1755 MCNEIL HENRY RD | | | | PERKINSTON | MS | 39573 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 225217 | | NORTON KACIE | 1825 MALLYOR DR | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225218 | | NORTON L | 1944 CUMMINGS LN | | | | DURHAM | CA | 95938 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 225219 | | NORTON LARRY | 12627 S 81ST AVE | | | | PAPILLION | NE | 68046 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 225220 | | NORTON MATTHEW | 3420 TALL TIMBER CIRCLE | | | | HUNTSVILLE | AL | 35810 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 225221 | | NORTON MICHAEL | 2529 W CACTUS RD | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $19.87 | |
| 225222 | | NORTON MISTY | 174 WISTERIA TRL | | | | MT AIRY | GA | 30563 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 225223 | | NORTON NHELTO | 2352 WILLIAM MAXWELL LN | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $3.03 | |
| 225224 | | NORTON NORM | 1234 STREET | | | | EVERETT | WA | 98204 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 225225 | | NORTON OLIVER | 1208 S HOMEWOOD AVE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 225226 | | NORTON PATRICIA | 481 S AMERICA RD | | | | WORCESTER | NY | 12197 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 225227 | | NORTON PATRICIA | 481 S AMERICA RD | | | | WORCESTER | NY | 12197 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 225228 | | NORTON SARAH V | 25824 OLD AMERICUS RD | | | | LUCEDALE | MS | 39452 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 225229 | | NORTON SHANDA L | 5065 N 38TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 225230 | | NORTON SONJA | 6024 14TH ST | | | | ZEPHYRHILLS | FL | 33540 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 225231 | | NORTON TIFFANY | 6092 MILL CRK RD | | | | THE DALLES | OR | 97058 | USA | TRADE PAYABLE | | | | | $66.99 | |
| 225232 | | NORTON TIFFANY | 6092 MILL CRK RD | | | | THE DALLES | OR | 97058 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 225233 | | NORTON TINA | 213 FLORENCE AVE | | | | JACKSON | OH | 45640 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 225234 | | NORTON TRACEY | 159 PARSONAGE STREET | | | | PITTSTON | PA | 18640 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 225235 | | NORTON WILLIS | 2119 MARIGOLD | | | | POCATELLO | ID | 83201 | USA | TRADE PAYABLE | | | | | $828.91 | |
| 225236 | | NORTOSE ARICA | 4660 LIONS CLUB RD | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $170.00 | |
| 225237 | | NORVA GASKINS | 3512 CAPITAL BLVD | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $23.60 | |
| 225238 | | NORVAL SCOTT | 2411 VIRGINIA DR | | | | LEESBURG | FL | 34748 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 225239 | | NORVAN ESCOBAR MARTINEZ | URB LA MONSERATTE CALLE 5 L6 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225240 | | NORVEL ANGELA D | 3215 WINDSHIRE LN | | | | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 225241 | | NORVELL DOROTHEA | 1044 S EUCLID AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225242 | | NORVELL ROSE | 301 S EISENHOWER DR | | | | MIDLAND | TX | 79703 | USA | TRADE PAYABLE | | | | | $4,216.24 | |
| 225243 | | NORVEY LOPEZ | 18 DECKER AVE | | | | ELIZABETH | NJ | 07208 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 225244 | | NORVILLE VIRGINIA | 1907 FIELDCREST RD | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 225245 | | NORVORIS CURTIS | 3301 N PARK DR | | | | SACRAMENTO | CA | 95835 | USA | TRADE PAYABLE | | | | | $10.11 | |
| 225246 | | NORWICH BULLETIN | 66 FRANKLIN ST | | | | NORWICH | CT | 06360 | USA | TRADE PAYABLE | | | | | $261.50 | |
| 225247 | | NORWOOD BELINDA | 211 W MAIN ST | | | | MOBILE | AL | 36610 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 225248 | | NORWOOD BERNITA | 6320 E 32ND ST | | | | TULSA | OK | 74135 | USA | TRADE PAYABLE | | | | | $16.60 | |

Debtor Name: KMART CORPORATION

Schedule E/F: Part 2, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 225249 | | NORWOOD CATHERINE | PO BOX 704 | | | | CHESTERFIELD | VA | 23832 | USA | TRADE PAYABLE | | | | | $69.38 | |
| 225250 | | NORWOOD CATHERINE | PO BOX 704 | | | | CHESTERFIELD | VA | 23832 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 225251 | | NORWOOD CHARITY | 1831 E HIGH | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 225252 | | NORWOOD CYNTHIA | 5154 E 88TH ST APT 209 | | | | GARFIELD | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225253 | | NORWOOD DEDRA | 12057 WOLF RD | | | | BRIDGEVILLE | DE | 19933 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 225254 | | NORWOOD DEMETRIA | 167 CHADWICK DR | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $27.50 | |
| 225255 | | NORWOOD INDIA | 985 PLANT ST APT 24E | | | | MACON | GA | 31201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225256 | | NORWOOD JLYNN | 3014 STICKNEY AVE | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225257 | | NORWOOD JLYNN Y | 3014 STICKNEY AVE | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225258 | | NORWOOD JOHNELLA | 934 WOODLAND | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225259 | | NORWOOD JOHNNY | 2650 WEATHERSTONE CIRCLE | | | | BEAUMONT | TX | 77713 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 225260 | | NORWOOD KIEJAH | 1626 MACOMBER ST | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $13.53 | |
| 225261 | | NORWOOD LAKENYA | 3014 HIGHRIDGE DR | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225262 | | NORWOOD LESLIE | 2401 DIVISION ST APT3C13 | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $40.99 | |
| 225263 | | NORWOOD MELANIE | 30 KINCAID LANE | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 225264 | | NORWOOD MICHEAL | XXXX9330S | | | | E BAKERSFIELD | CA | 93305 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 225265 | | NORWOOD MONIQUE | 30376 CULESS COURT ROAD | | | | NEW CHURCH | VA | 23415 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 225266 | | NORWOOD RUBY | 25 2ND AVE | | | | BAYSHORE | NY | 11706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225267 | | NORWOOD SCHAWANDA C | 5698 MADLAR LN | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225268 | | NORWOOD SHANNON | 327 NORWOOD AVENUE EMANUEL107 | | | | SWAINSBORO | GA | 30401 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 225269 | | NORWOOD SHANTAYE | 242 STONEWOOD DR | | | | WEST COLUMBIA | SC | 29170 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 225270 | | NORWOOD STEPHANINE | 675OHARRY DR | | | | BATON ROUGE | LA | 70806 | USA | TRADE PAYABLE | | | | | $30.74 | |
| 225271 | | NORWOOD TIFFANY | 1400 BOXWOOD BLVD | | | | COLS | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 225272 | | NORWOOD YVETTE | 1800 NW 189TH TERR | | | | MIAMI GARDENS | FL | 33056 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 225273 | | NORY REYES | 5705 GALLOWAY DR | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 225274 | | NORZAGARAY CINTHIA C | 671 S SHORT AVE | | | | DINUBA | CA | 93618 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 225275 | | NORZAGARAY ZAIRA | 1631 MADRID STR A | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 225276 | | NORZE JEANTYL | 3000 JULY ST | | | | BATON ROUGE | LA | 70808 | USA | TRADE PAYABLE | | | | | $8.71 | |
| 225277 | | NOSAFF PAUL | 1901 N FOWLER | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 225278 | | NOSAS N | 727 ELLSTON ST | | | | COLORADO SPRINGS | CO | 80907 | USA | TRADE PAYABLE | | | | | $47.52 | |
| 225279 | | NOSHEEN QURESHI | 10311 LEGOLAS LANE | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $20.90 | |
| 225280 | | NOSICH MATTHEW | 125 22ND AVE | | | | SAN MATEO | CA | 94403 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 225281 | | NOSIE MARILYN | PO BOX 2426 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 225282 | | NOSS ROBERT | 502 KING ST | | | | MONROVIA | CA | 91016 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 225283 | | NOSWOOD GENEVIEVE | PO BOX 3321 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225284 | | NOT GIVEN | 325 T SMITH RD | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $13.15 | |
| 225285 | | NOT INTERESTED | NOPE | | | | READING | PA | 19607 | USA | TRADE PAYABLE | | | | | $370.99 | |
| 225286 | | NOTAH LESLIE | 2500 SANDOVAL LN | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 225287 | | NOTAH RONESA | 1318 GESSEL | | | | SEMINOLE | OK | 74868 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 225288 | | NOTE ANGELIQUE | 4516 HYPERION CT  NONE | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $2,790.66 | |
| 225289 | | NOTE RICARDO | 4711 SATURN ST  NONE | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $160.25 | |
| 225290 | | NOTEN SAMUEL C | 395 BUTTERCUP DR | | | | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | | | | | $400.00 | |
| 225291 | | NOTES CARRIE | PO BOX 933  NONE | | | | CRIPPLE CREEK | CO | 80813 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 225292 | | NOTES JOSEPH D | NONE | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $54.88 | |
| 225293 | | NOTES MICHELE | 1438 COTTON HILL RD  NONE | | | | BERNE | NY | 12023 | USA | TRADE PAYABLE | | | | | $191.80 | |
| 225294 | | NOTGIVEN UNKNOWN | 66663 S VICTOR AVE | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 225295 | | NOTHHOUSE JIM G | 2245 N BEACH RD  204 | | | | ENGLEWOOD | FL | 34223 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 225296 | | NOTHINGZ SWEET | 1010 E GEER ST APT A | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $10.73 | |
| 225297 | | NOTIONS MARKETING CORP E COMME | | | | | | | | | TRADE PAYABLE | | | | | $14,504.23 | |
| 225298 | | NOTO PATRICIA | 412 AVE B | | | | BOGALUSA | LA | 70427 | USA | TRADE PAYABLE | | | | | $20.83 | |
| 225299 | | NOTOKA MARBLES | 6742 DUPONT AVE N | | | | MINNEAPOLIS | MN | 55430 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 225300 | | NOTONFREEMAN NATHAL | 1600 WOODBURY AVE | | | | PORTSMOUTH | NH | 03801 | USA | TRADE PAYABLE | | | | | $355.93 | |
| 225301 | | NOTSINNEH LETITIA W | 157 MESA ST | | | | DULCE | NM | 87528 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225302 | | NOTTINGHAM CORNELLIA | 130 CHRISTOPHER CIR | | | | FORT VALLEY | GA | 31030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225303 | | NOTURNO SHELLY | 5784 HANCOCK ST NW | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225304 | | NOTZ CAROL D | 1922 BECHELLI LN | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $1,026.24 | |
| 225305 | | NOU MOU | 2011 N LITTLE ORCHARD ST | | | | SAN JOSE | CA | 95125 | USA | TRADE PAYABLE | | | | | $34.41 | |
| 225306 | | NOU THAO | 34584 FOREST BLVD | | | | STACY | MN | 55079 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 225307 | | NOU YANG | 5805 FREMONT AVE N | | | | MINNEAPOLIS | MN | 55430 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 225308 | | NOU YANG | 3701 N 6TH ST | | | | MINNEAPOLIS | MN | 55412 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 225309 | | NOU YIN | 810 GAVIOTA AVE  202 | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225310 | | NOUJAIM HELWE | 94 MAPLE ST | | | | LEE | MA | 01238 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225311 | | NOURI ANDREW | 100 FRANKLIN ST | | | | MORRISTOWN | NJ | 07960 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 225312 | | NOURI RACHIDA | 7950 BLIND PASSRD | | | | ST PETERSBURG | FL | 33706 | USA | TRADE PAYABLE | | | | | $13.59 | |
| 225313 | | NOURISON INDUSTRIES INC | 5 SAMPSON STREET | | | | SADDLE BROOK | NJ | 07663 | USA | TRADE PAYABLE | | | | | $154,100.60 | |
| 225314 | | NOUROLLAH MATT | 4777 S US HWY 45 | | | | OSHKOSH | WI | 54902 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 225315 | | NOURRIE DAWN | 84-1158 KAULAILI RD | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 225316 | | NOURSE ROXIE | 6443 LAMOTE RD | | | | CASTILE | NY | 14024 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 225317 | | NOUSSAINT KAMESHA | 538 WHISPERING OAKS PL | | | | NASHVILLE | TN | 37211 | USA | TRADE PAYABLE | | | | | $59.61 | |
| 225318 | | NOVA BROOKS | 2613 HOLMES CT SOUTH | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 225319 | | NOVA CESAR | 53 MARTIN STREET | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225320 | | NOVA GENESIS INTL CO LTD | NO 21 LN 541 TU CHENG RD | DA LI DISTRICT | | | TAICHUNG | TAIWAN | 41271 | | TRADE PAYABLE | | | | | $511,592.70 | |
| 225321 | | NOVA KANDRA | 3522 PEAR TREE CT APT41 | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 225322 | | NOVA SCHMITZ | 323 3RD AVE NE | | | | SAINT CLOUD | MN | 56304 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 225323 | | NOVA THOMPSON | 5856 N 63RD STREET | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225324 | | NOVA VAUGHN | 5101 E 24TH ST | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225325 | | NOVA WELCH | 322 N E 48TH STREET | | | | SOUTHPORT | NC | 28465 | USA | TRADE PAYABLE | | | | | $79.55 | |
| 225326 | | NOVA WILDCAT BULLDOG LLC | 4051 S IOWA AVE | | | | ST FRANCIS | WI | 53235 | USA | TRADE PAYABLE | | | | | $1,334.82 | |
| 225327 | | NOVACK & MACEY LLP ATTORNEYS A | | | | | | | | | TRADE PAYABLE | | | | | $46,603.28 | |
| 225328 | | NOVACO TONA | 85 DARLENE RD SE APT C | | | | RIO RANCHO | NM | 87124 | USA | TRADE PAYABLE | | | | | $18,471.82 | |
| 225329 | | NOVAK CHRISTINA | 412 S 11TH ST | | | | CHESTERTON | IN | 46304 | USA | TRADE PAYABLE | | | | | $80.95 | |
| 225330 | | NOVAK ELANA | 2071 BELL AVE APT A | | | | HOLLOMAN AFB | NM | 88330 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 225331 | | NOVAK IZABELA | 2131 S FOUNTAIN ST | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 225332 | | NOVAK JAMES | 3447 FIRST ISLE | | | | HUDSON | FL | 34667 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 225333 | | NOVAK KIMBERLY | 408 WILLOW AVE | | | | POMPANO BEACH | FL | 33060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225334 | | NOVAK PATRICIA M | 2425 CLIPPER WAY | | | | NAPLES | FL | 34104 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 225335 | | NOVAK PATTI | 1505 W MAIN ST | | | | MILTON | WV | 25541 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 225336 | | NOVAK PHIL | 101 HENRY ST | | | | CLEVELAND | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225337 | | NOVAK RYAN | 19312 FRNT BEACH RD | | | | PANAMA CITY | FL | 32413 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225338 | | NOVALES RACHEL | 851 BERRYESSA RD | | | | SAN JOSE | CA | 95112 | USA | TRADE PAYABLE | | | | | $81.99 | |
| 225339 | | NOVALYN THOMAS | 2501 WHITEHALL RD | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $15.62 | |
| 225340 | | NOVEETTE MAHABEER | 8309 FAIRHAVEN DR | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $133.14 | |
| 225341 | | NOVEL BRANDS LLC | 3338 RT 46 WEST STE 140 | | | | FAIRFIELD | NJ | 07004 | USA | TRADE PAYABLE | | | | | $3,647.08 | |
| 225342 | | NOVEL SHOES CO LTD | 29F NO787 CHUNG-MING SOUTH ROAD | | | | TAICHUNG | TAIWAN | 40255 | | TRADE PAYABLE | | | | | $413,603.09 | |
| 225343 | | NOVELLA BODDIE | 645 COUNTRY LANE | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 225344 | | NOVELLA THINGVOLD | 2416 NEW HAVEN CT | | | | ROCKFORD | IL | 61108 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 225345 | | NOVELLA WILLIAMS | 1705 S SPRING ST | | | | SPRINGFIELD | IL | 62704 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 225346 | | NOVITAS SOLUTIONS INC | PO BOX 3121 | | | | MECHANICSBURG | PA | 17055 | USA | TRADE PAYABLE | | | | | $37.99 | |
| 225347 | | NOVO AGUSTIN | 2851 NE 183RD ST | | | | AVENTURA | FL | 33160 | USA | TRADE PAYABLE | | | | | $106.99 | |
| 225348 | | NOVO NORDISK PHARMACEUTICALS INC | 800 SCUDDERS MILL ROAD | | | | PLAINSBORO | NJ | 08536 | USA | TRADE PAYABLE | | | | | $33.14 | |
| 225349 | | NOVOA VANESSA | 316 JEFFERSON ST APT 4 | | | | MIFFLINTOWN | PA | 17059 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 225350 | | NOVONNE COATES | 442 C JONES ROAD | | | | SUNDERLAND | MD | 20689 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 225351 | | NOVOTNY CALISHA | 505 SOUTH CATALPA | | | | SAVANNAH | MO | 64485 | USA | TRADE PAYABLE | | | | | $46.80 | |
| 225352 | | NOVOTNY JOSHUA | 16 SOUR CHERRY CT | | | | NORTH POTOMAC | MD | 20878 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 225353 | | NOVSHADIAN MASIS | 3210 WHEATON WAY APT L | | | | ELLICOTT CITY | MD | 21043 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 225354 | | NOVY JOY | 6616 BARRY WHITAKER RD | | | | CHARLOTTE | NC | 28227 | USA | TRADE PAYABLE | | | | | $160.99 | |
| 225355 | | NOWAK AMBER | 518 PULASKI HWY | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 225356 | | NOWAK BERNADETTE | 3004 S KEELEY ST  NONE | | | | CHICAGO | IL | 60608 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 225357 | | NOWAK CHELSEA | 16215 TOMAHAWK ST | | | | HUDSON | FL | 34667 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 225358 | | NOWAK ERIC | 2381 PARK AVE | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225359 | | NOWELL BELINDA | 734 HARVEY DALE DR | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 225360 | | NOWELL JACKIE | 4612 CANYON PARK LN | | | | LA VERNE | CA | 91750 | USA | TRADE PAYABLE | | | | | $2,815.44 | |
| 225361 | | NOWELL KEITH | 802 ELVIRA RD | | | | DUNBAR | WV | 25064 | USA | TRADE PAYABLE | | | | | $15.48 | |
| 225362 | | NOWELL LOUISE | 7728A W STEVENSON STREET | | | | MILWAUKEE | WI | 53213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225363 | | NOWELL TAMIKA | 7601 FOXGALL LANE | | | | RICHMOND | VA | 23228 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 225364 | | NOWLAND SONYA K | 839 GRACE DRIVE WEST | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 225365 | | NOWLIN DENNIS | 4122 320TH ST E | | | | EATONVILLE | WA | 98328 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 225366 | | NOWLIN HEATHER | 8153 OSTEEN ST | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 225367 | | NOWLIN JACQUETTA | 7502 TIMBERLAKE RD | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 225368 | | NOWLIN KYLE | 39 FRIENDSHIP DR | | | | WEST BRIDGEWATER | MA | 02379 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225369 | | NOWLIN LESLIE | 122 SPICER RD | | | | LYNCHBURG | VA | 24504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225370 | | NOWLIN MARY | 2657 STANTON RD SE APT C | | | | WASH | DC | 20020 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 225371 | | NOWLIN RADIANCE | 2549 ELVANS RD SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 225372 | | NOWLING ADRIENNE | 1087 E 71STST | | | | CLEVELAND | OH | 44119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225373 | | NOWLING ADRIENNE | 1087 E 71STST | | | | CLEVELAND | OH | 44119 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 225374 | | NOWOTNY FRANCINE | 7565 PALMER GLEN CIR | | | | SARASOTA | FL | 34240 | USA | TRADE PAYABLE | | | | | $695.79 | |
| 225375 | | NOWRANGI ATULYA | 9737 MOUNT PISGAH ROAD | | | | LEDYARD | CT | 06339 | USA | TRADE PAYABLE | | | | | $47.67 | |
| 225376 | | NOWROOZI GOLVARD | 1133 JUSTIN AVE | | | | GLENDALE | CA | 91201 | USA | TRADE PAYABLE | | | | | $18.52 | |
| 225377 | | NOWSHIN ALAM | 1130 WEST BLAINE STREET UNIT 102 | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 225378 | | NOYES KATHERINE | ADDRESS | | | | TACOMA | WA | 98507 | USA | TRADE PAYABLE | | | | | $12.34 | |
| 225379 | | NOYES NATHANIEL | 1712 WESTERN AVE | | | | GREEN BAY | WI | 54303 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 225380 | | NOYES PATRICIA | 608 BOND ST | | | | GREEN BAY | WI | 54303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225381 | | NOYOLA EPIANIDITH | 277 EPWORTH ST NW | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $172.94 | |
| 225382 | | NOYOLA MARCOS | 62 MONTOPOLIS DR | | | | AUSTIN | TX | 78741 | USA | TRADE PAYABLE | | | | | $129.90 | |
| 225383 | | NPD-GREER KYLE JASON; AMANDA GREER; AND AS NEXT FRIEND FOR JOSEPH KILE GREER A MINOR CHILD | 410 MONUMENT SQUARE SUITE 103 | PO BOX 579 | | | JAMESTOWN | KY | 42629 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 225384 | | NPG NEWSPAPERS INC | PO BOX 29 | | | | ST JOSEPH | MO | 64502 | USA | TRADE PAYABLE | | | | | $8,066.63 | |
| 225385 | | NR PALAPATI | 3436 GRAVINA PL | | | | PLEASANTON | CA | 94566 | USA | TRADE PAYABLE | | | | | $43.60 | |
| 225386 | | NRICHTER NANACY | 88 HAGER CHURCH LOOP | | | | STONY POINT | NC | 28678 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225387 | | NRING JANU | 6328 COLUMBINE DR | | | | JACKSONVILLE | FL | 32211 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 225388 | | NROWN JANICE | 945OLD STATE RD | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225389 | | NSA MEDIA GROUP INC | 3025 HIGHLAND PARKWAY STE 700 | | | | DOWNERS GROVE | IL | 60515 | USA | TRADE PAYABLE | | | | | $493,200.17 | |
| 225390 | | N'TANDRA JASPER | 5390 RAWHIDE LANE | | | | VINTON | LA | 70668 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225391 | | NTEKOP NATASHA | 3732 N 75TH STREET | | | | MILWAUKEE | WI | 53220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225392 | | NTG VISION LLC | 1000 SAN JACINTO MALL | | | | BAYTOWN | TX | 77521 | USA | TRADE PAYABLE | | | | | $1,239.00 | |
| 225393 | | NTHENYA MUTHUI | PLEASE ENTER YOUR STREET | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $91.81 | |
| 225394 | | NTHUTHU MICHELLE | 103 W WATERS ST | | | | MUNCY | PA | 17756 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 225395 | | NTUMNGIE MANKAA | 3974 BEL PRE RD | | | | S S | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 225396 | | NU J ENTERTAINMENT | 390 9TH AVENUE | | | | NEW YORK CITY | NY | 10001 | USA | TRADE PAYABLE | | | | | $99.48 | |
| 225397 | | NUA ETEREI | PO BOX 1060 | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225398 | | NUA MICHELLE | 8926 DELANO DR | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 225399 | | NUANEZ JOSEPHINE | 3711 CARSON AVE APT 2 | | | | EVANS | CO | 80620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225400 | | NUBA CARPENTER | 19303 GAYNON DR | | | | CLINTON TP | MI | 48035 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 225401 | | NUBERN JESSICA | 106 WOODLAND DR | | | | STARR | SC | 29684 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225402 | | NUBIA BURRIEL | XX | | | | GLENDALE | CA | 91202 | USA | TRADE PAYABLE | | | | | $1,547.80 | |
| 225403 | | NUBIA DUARTE | 15274 SW 104 ST APT 733 | | | | MIAMI | FL | 33196 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 225404 | | NUBIA GARZA | 3401 WISCONSIN ST | | | | BAYTOWN | TX | 77520 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 225405 | | NUBIA JIMENEZ | 6559 SAN CARLOS | | | | PARAMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 225406 | | NUBIA MARCIAS | 12939 BUCKNELL CT | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 225407 | | NUBLE BRENDA | 440 W ROOSEVELT BLVD | | | | PHILA | PA | 19120 | USA | TRADE PAYABLE | | | | | $16.07 | |
| 225408 | | NUC USA INC | 1708 CARMEN DR | | | | ELK GROVE VILLAGE | IL | 60007 | USA | TRADE PAYABLE | | | | | $1,292.00 | |
| 225409 | | NUCKOLS TERESA | 313 DARST AVENUE | | | | DUBLIN | VA | 24084 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 225410 | | NUCO2 LLC | P O BOX 9011 | | | | STUART | FL | 34995 | USA | TRADE PAYABLE | | | | | $5,992.10 | |
| 225411 | | NUDIA ESTRELL | 15845 NISQUALLI RD | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $31.70 | |
| 225412 | | NUENER HELEN | 6905 ROBIN DRIVE APT A | | | | GILLETTE | WY | 82718 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 225413 | | NUENKE ROBERT | 8990 19TH ST | | | | ALTA LOMA | CA | 91701 | USA | TRADE PAYABLE | | | | | $36.70 | |
| 225414 | | NUEVA JOSE V | 4039 DEER PARK AVE | | | | BAY SHORE | NY | 11706 | USA | TRADE PAYABLE | | | | | $119.57 | |
| 225415 | | NUGEN WARDELL | 2723 N UNIVERSITY DRIVE APT 21 | | | | WAUKESTIN | WI | 53208 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 225416 | | NUGENT BERNARD A | 2634 SANDRA LANE | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 225417 | | NUGENT QUARNISHA | 917 MATUNUCK CT | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 225418 | | NUGENT TOM | 308 ALDER ST | | | | BILLINGS | MT | 59105 | USA | TRADE PAYABLE | | | | | $642.00 | |
| 225419 | | NUGENT VICTOR | 140 44 CARSON ST | | | | JAMAICA | NY | 11413 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225420 | | AURA | 288 DORCHESTER AVE | | | | DORCHESTR CTR | MA | 02124 | USA | TRADE PAYABLE | | | | | $642.94 | |

Schedule E/F Part 3, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 225421 | | BILL | 409 MARKET ST | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 225422 | | CATHY | 419 W WILDWOOD DR 11 | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 225423 | | CHERITTA | 1070 KOLB RD | | | | MANNING | SC | 29102 | USA | TRADE PAYABLE | | | | | $53.10 | |
| 225424 | | CHERYL | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | USA | TRADE PAYABLE | | | | | $16.59 | |
| 225425 | | CHERYL | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | USA | TRADE PAYABLE | | | | | $29.71 | |
| 225426 | | E | 45 MERCER ST FL 1 | | | | SOUTH BOSTON | MA | 02127 | USA | TRADE PAYABLE | | | | | $69.95 | |
| 225427 | | GHITZA | 6307 HARWICH CENTER ROAD | | | | WETS PALM BEACH | FL | 33417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225428 | | HOLLY | 50 HIGH HOLBORN STREET | | | | GARDINER | ME | 04345 | USA | TRADE PAYABLE | | | | | $24.72 | |
| 225429 | | JEANNENE | PO BOX 1201 | | | | HEDGESVILLE | WV | 25427 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 225430 | | JENNIFER | 4886 35 W | | | | EATON | OH | 45320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225431 | | JODI | 114462 CREST DR | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $184.11 | |
| 225432 | | JOHN | 2827 MADISON AVE | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 225433 | | KAREN | 8360 S COVE POINT | | | | FLORAL CITY | FL | 34436 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 225434 | | KAREN | 8360 S COVE POINT | | | | FLORAL CITY | FL | 34436 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 225435 | | KENNETH | 1941 WEBSTER MARICLE | | | | PITKIN | LA | 70656 | USA | TRADE PAYABLE | | | | | $36.10 | |
| 225436 | | KIM | 5774 GLOW CT | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 225437 | | LATASHA | 52 APRIL CT | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 225438 | | LATISHA | 4266 GRASSY CT | | | | COLORADO SPRINGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 225439 | | LAVONDA | 429 HARRISON ST | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 225440 | | LISA | 2662 MONTANA AVE | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $8.52 | |
| 225441 | | NICOLE | 6724 ACCENT COURT | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 225442 | | NICOLE | 6724 ACCENT COURT | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 225443 | | RAVEN | 4270 YOUNG ST APT 1 | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225444 | | SAMANTHA | 14 SMITH ST | | | | PUTNAM | CT | 06260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225445 | | TRICIA | 4319 SHELMIRE AVE | | | | PHILA | PA | 19136 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 225446 | | NUMA WILDRINE | 6021 HOLLOW DRIVE | | | | NAPLES | FL | 34114 | USA | TRADE PAYABLE | | | | | $31.24 | |
| 225447 | | NUMAN NELSON | 612 71ST STREET B | | | | BRADENTON | FL | | USA | TRADE PAYABLE | | | | | $14.59 | |
| 225448 | | NUMEALLY JEANA | 521 KEN CORNER ROAD | | | | KNOB LICK | KY | 42154 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 225449 | | NUN NATALIE | 914 WISCONSIN AVE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 225450 | | NUNALLY LUTHER | 3448 OLD ALLEN RD | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 225451 | | NUNCI JUAN M | CARR 117 KM 1 1 SANTA ROS | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 225452 | | NUNCIO ALEJANDRA G | 7807 S CALIFORNIA DR | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 225453 | | NUNCIO DANILO | 23 DAISY LN | | | | LEVITTOWN | NY | 11756 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 225454 | | NUNEMACHER PENNY | 117 S WALNUT ST APT 7 | | | | LITITZ | PA | 17543 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 225455 | | NUNES CRISTAL | 126 REYNOLDS ST | | | | NEW BEDFORD | MA | 02746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225456 | | NUNES CRISTAL | ZDLKJGP34 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $51.43 | |
| 225457 | | NUNES JASMINE | 1610 S ORANGE BLOSSOM TRL | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225458 | | NUNES JOANN | 15-2713 NENUE ST | | | | PAHOA | HI | 96778 | USA | TRADE PAYABLE | | | | | $19.79 | |
| 225459 | | NUNES JOHN | 1014 VILLAGE OAKS DR | | | | MARTINEZ | CA | 94553 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 225460 | | NUNES MARY | 1551 N MASSASOIT AVE | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $38.62 | |
| 225461 | | NUNES ROSEANN | 10109 N CENTRAL | | | | KANSAS CITY | MO | 64155 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225462 | | NUNEZ ADOLPH | 272 E FERNFIELD DR | | | | MONTEREY PAR | CA | 91755 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 225463 | | NUNEZ ADRIANA | 13361 BABCOCK | | | | CORONA | CA | 92879 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 225464 | | NUNEZ ALBERT | 22009 ICE HOUSE LN | | | | SHELL KNOB | MO | 65747 | USA | TRADE PAYABLE | | | | | $17.71 | |
| 225465 | | NUNEZ AMANDA L | 2248 E MAIN ST | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 225466 | | NUNEZ AMPARO | 1024C CALLE ANDORRA | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 225467 | | NUNEZ ANA | 15392 SW 117 LN | | | | MIAMI | FL | 33196 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 225468 | | NUNEZ ANGELA | 1825 WEST MOSIER PLACE | | | | DENVER | CO | 80223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225469 | | NUNEZ APRIL | PO BOX 7097 | | | | TIFTON | GA | 31793 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 225470 | | NUNEZ ARIEL | C FRANCO 8 32 URB CAMPANILLA | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225471 | | NUNEZ ASHLEY | 46616 CHASE VIEW TER | | | | STERLING | VA | 20164 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 225472 | | NUNEZ AUSENCIO C | 187 E 23RD STREET | | | | CHICAGO HEIGHTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 225473 | | NUNEZ BENITEZ | 1525 E FAIRFIELD | | | | PHOENIX | AZ | 85202 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 225474 | | NUNEZ BLANCA | 19422 141ST AVE SE | | | | RENTON | WA | 98058 | USA | TRADE PAYABLE | | | | | $19.05 | |
| 225475 | | NUNEZ CARILYN | KMART | | | | SAN JUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 225476 | | NUNEZ CARMEN | CLUB KIDS | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225477 | | NUNEZ CASSANDRA | 3034 JACQUALYN STREET | | | | ABBEVILLE | LA | 70510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225478 | | NUNEZ CASSANDRA Y | 3034 JACQLYN | | | | ABBEVILLE | LA | 70510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225479 | | NUNEZ CINTHIA | 869 E PENNSYLVANIA AVE | | | | ESCONDIDO | CA | 92025 | USA | TRADE PAYABLE | | | | | $22.03 | |
| 225480 | | NUNEZ CLAUDIA | 1068 N BROADWAY | | | | ESCONDIDO | CA | 92026 | USA | TRADE PAYABLE | | | | | $172.79 | |
| 225481 | | NUNEZ CRYSTAL | 2351 EASTMALL DR APT 506 | | | | FT MYERS | FL | 33901 | USA | TRADE PAYABLE | | | | | $19.43 | |
| 225482 | | NUNEZ CRYSTAL | 2351 EASTMALL DR APT 506 | | | | FT MYERS | FL | 33901 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 225483 | | NUNEZ CRYSTAL | 2351 EASTMALL DR APT 506 | | | | FT MYERS | FL | 33901 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 225484 | | NUNEZ DAINA | HC03 BOX 40627 | | | | CAGUAS | PR | 00724 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225485 | | NUNEZ DANIEL | 4101 UPHAM ST | | | | WHEAT RIDGE | CO | 80033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225486 | | NUNEZ DAVID | 510 NEW BERN STREET | | | | WILSON | NC | 27819 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225487 | | NUNEZ DAVID | 510 NEW BERN STREET | | | | WILSON | NC | 27819 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225488 | | NUNEZ DEAN E | URB MIRAFLORES 16 8 CALLE 27 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $7.39 | |
| 225489 | | NUNEZ DEMETRIA | 823 KIBBIE STREET | | | | ABBEVILLE | LA | 70510 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 225490 | | NUNEZ DENIS | 20 SIMMONSVILLE RD | | | | BLUFFTON | SC | 29910 | USA | TRADE PAYABLE | | | | | $10.90 | |
| 225491 | | NUNEZ EDITH | PO BOX 186 | | | | CHICOPEE | MA | 01021 | USA | TRADE PAYABLE | | | | | $8.75 | |
| 225492 | | NUNEZ EDWIE | JARDINES DE FRANCIA APT 1009 | | | | HATO REY | PR | 00917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225493 | | NUNEZ ELIAS | BIOX 13 GURABO | | | | CAGUAS | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 225494 | | NUNEZ ELIZABETH | A05 CALLE 14 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 225495 | | NUNEZ ELLE | 3031 NAPOLEAN AVE | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $19.12 | |
| 225496 | | NUNEZ ELSA M | HC 01 BOX 3875 | | | | BAJADERO | PR | 00616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225497 | | NUNEZ ENMANUEL | AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 225498 | | NUNEZ ERIC | 1090 LANG RD | | | | PORTLAND | TX | 78374 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 225499 | | NUNEZ ESESMERALDA | 2500 N 300 E 47 | | | | NORTH LOGA | UT | 84341 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 225500 | | NUNEZ ESTHEL | URB JACAGUAX CALLE 2 NUM 49 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 225501 | | NUNEZ EVA | 5020 N 38TH AVE | | | | PHOENIX | AZ | 85017 | USA | TRADE PAYABLE | | | | | $39.12 | |
| 225502 | | NUNEZ EVA M | CONTANT 43 | | | | ST THOMAS | VI | 00801 | USA | TRADE PAYABLE | | | | | $55.40 | |
| 225503 | | NUNEZ FRANCHESCA | H C 01 BOX 9230 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 225504 | | NUNEZ FRANCISCA | 301 S SPRING ST | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 225505 | | NUNEZ GABRIELE | 1402 DORCAS ST | | | | OMAHA | NE | 68108 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 225506 | | NUNEZ GISELA | 3540 N 54TH AVE NONE | | | | HOLLYWOOD | FL | 33021 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 225507 | | NUNEZ GLORIA J | 3113 CASCADIA ST | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225508 | | NUNEZ GRISEL | PO BOX 179 | | | | LA PLATA | PR | 00786 | USA | TRADE PAYABLE | | | | | $5.00 | |

Pg 2911 of 4636

Schedule E/F: Part 2, Question 1

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 225509 | NUNEZ GUILLERMO A | 285 CALLE 2 HNAS DAVILA | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $38.51 | |
| 225510 | NUNEZ HAYDEE | COOP CIUDAD UVERSITARIAA | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 225511 | NUNEZ ISABEL | 168 HARRISON ST | | | | PROV | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 225512 | NUNEZ IVIANETT | PO BOX 439 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 225513 | NUNEZ JAKELINE | PO BOX 2500 APT 493 | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 225514 | NUNEZ JEFF | 4548545 | | | | EXETER | CA | 93221 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 225515 | NUNEZ JOAN | PO BOX 36 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225516 | NUNEZ JOSE M | 80 ALTOSANO LAS MARIAS CAR 4HC 05 BOX 56950 | | | | MAYAGEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $337.32 | |
| 225517 | NUNEZ JUAN | 125 WASHINGTON STREET | | | | PORT CHESTER | NY | 10573 | USA | TRADE PAYABLE | | | | | $4.26 | |
| 225518 | NUNEZ JUAN C | 117 HICKORY ST | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 225519 | NUNEZ KAREN | 8614 MOUNTAIN VIEW AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 225520 | NUNEZ KATERINE | ZONA M 131 JUAN DOMINGO | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 225521 | NUNEZ KATHERINE | ZONA M 131 | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225522 | NUNEZ KATHRYN | 250 CEDAR HEIGHTS RD LOT3 | | | | CARROLLTON | GA | 30116 | USA | TRADE PAYABLE | | | | | $25.62 | |
| 225523 | NUNEZ KIMBERLEY | 4035 BECK AVE SE | | | | SALEM | OR | 97317 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 225524 | NUNEZ KYRIANET | PMB 143 90 RIO HONDO | | | | TOA BAJA | PR | 00961 | USA | TRADE PAYABLE | | | | | $11.08 | |
| 225525 | NUNEZ LETECIA | 2002 N 54TH LN | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 225526 | NUNEZ LIDIA C | 237 H ST 8 | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 225527 | NUNEZ LILIANET | KMART | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $29.90 | |
| 225528 | NUNEZ LISA | 4111 GILMAN RD | | | | EL MONTE | CA | 91702 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 225529 | NUNEZ LORENZA | URB PONCE DE LEON | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 225530 | NUNEZ LUCIA | 2447 US HWY 19 N | | | | CLEARWATER | FL | 33763 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 225531 | NUNEZ LUIS M | J 40 CALLE M | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 225532 | NUNEZ LUISA M | VILLA RINCON EDIF B APART 12 | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 225533 | NUNEZ MAGGIE | 12105 WEAVER ST | | | | EL MONTE | CA | 91733 | USA | TRADE PAYABLE | | | | | $7.56 | |
| 225534 | NUNEZ MARCOS | 828 S BROADVIEW | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225535 | NUNEZ MARIA | BARRIO COUNINA SECTOR COREA | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 225536 | NUNEZ MARIA | BARRIO COUNINA SECTOR COREA | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225537 | NUNEZ MARIA | BARRIO COUNINA SECTOR COREA | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225538 | NUNEZ MARIA | BARRIO COUNINA SECTOR COREA | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 225539 | NUNEZ MARIA | BARRIO COUNINA SECTOR COREA | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 225540 | NUNEZ MARIAM | XXX | | | | WOODBRIDGE | VA | 22192 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 225541 | NUNEZ MARIANA | 622 LEDFORD ST 4 | | | | CRAIG | CO | 81625 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 225542 | NUNEZ MARIBEL | 5155 TULE RD 38 APT A | | | | ALPAUGH | CA | 93201 | USA | TRADE PAYABLE | | | | | $66.50 | |
| 225543 | NUNEZ MARILU | 20700 S AVALON BLVD 100 | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $41.67 | |
| 225544 | NUNEZ MARIO | 14052 25TH E AVE | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $13.62 | |
| 225545 | NUNEZ MARIO | 14052 25TH E AVE | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 225546 | NUNEZ MARISOL | 8605 MADISON AVE | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 225547 | NUNEZ MARITZAN | 9722 HAMMOCKS BLVD | | | | MIAMI | FL | 33196 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 225548 | NUNEZ MARJORIE G | 2145 NE 7TH ST | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $127.97 | |
| 225549 | NUNEZ MARLENE | XXXXXX | | | | WPB | FL | 33417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225550 | NUNEZ MARLINE | XXX | | | | SAN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 225551 | NUNEZ MARTHA | 1722 AUSTIN ST | | | | PORTLAND | TX | 78374 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 225552 | NUNEZ MARY | 830 EAST SEVENTEENTH ST | | | | SANTA ANA | CA | 92701 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 225553 | NUNEZ MICHELLE | 700 E 156TH ST APT 20H | | | | BRONX | NY | 10455 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 225554 | NUNEZ MIGUEL | 5502 HARDY | | | | HOUSTON | TX | 77009 | USA | TRADE PAYABLE | | | | | $219.59 | |
| 225555 | NUNEZ NADIA I | 2026 E KENILWORTH PL | | | | MILWAUKEE | WI | 53202 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 225556 | NUNEZ NANCY | 4011 27TH AVENUE | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225557 | NUNEZ NECE | 1825 PROVIDENCE BLVD | | | | DELTON | FL | 32738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225558 | NUNEZ NEYSSA L | 1312 SE LOTT ST | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $57.50 | |
| 225559 | NUNEZ NILKA | PO BOX 80150 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225560 | NUNEZ NINOSHKA | 210 RYAN RD | | | | BLAKESLEE | PA | 18610 | USA | TRADE PAYABLE | | | | | $12.70 | |
| 225561 | NUNEZ NUNEZ | DOUGLAS AVE | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $32.94 | |
| 225562 | NUNEZ OJAMILY | 6290 NW 173 ST APT 116 | | | | HIALEAH | FL | 33015 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 225563 | NUNEZ PATRICIA | 5105 ALBA ROAD | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225564 | NUNEZ PAULINA | 5505 NORTH HABANA AVE | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $17.11 | |
| 225565 | NUNEZ PRISCILLA | 1743 E 1ST PL | | | | MESA | AZ | 85203 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 225566 | NUNEZ ROCIO | 1493 E ROBY AVE | | | | PORTERILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 225567 | NUNEZ SAIDA | COOPERATIVA JARDINES DE SANIGN | | | | SANNJUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 225568 | NUNEZ SALADINE | 5 CHARLES ST APT 3A | | | | NEW BRUNSWICK | NJ | 08901 | USA | TRADE PAYABLE | | | | | $37.40 | |
| 225569 | NUNEZ SALGADO GUILLERMO A | 285 CALLE 2 HNAS DAVILA | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $995.08 | |
| 225570 | NUNEZ SANDRA | 9724 88TH ST APT 2 | | | | OZONE PARK | NY | 45002 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 225571 | NUNEZ SANTOS | 24 N PORTLAND AVE | | | | BROOKLYN | NY | 11205 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 225572 | NUNEZ SARA | 8 MALBONE ST | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 225573 | NUNEZ SONIA | 69 WARD ST | | | | HARTFORD | CT | 06106 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 225574 | NUNEZ SUSAN | 2210 N MITRE AVE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $194.60 | |
| 225575 | NUNEZ VANESSA | 1851 CHESTNUT AVE 8 | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 225576 | NUNEZ VILMA | 68 GRANITE ST | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 225577 | NUNEZ YESENIA | 1643 DAVIDSON AVE | | | | NORTH LAS  VEGA | NV | 89032 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 225578 | NUNEZ YESENIA S | EDIF 1 APTO 15 LAS GARDEN | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 225579 | NUNEZ YEVETTE | 923 70TH STREET COURT EAST | | | | RIVONIA | FL | 34221 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 225580 | NUNEZ YILCHESCA | EDF 2 APT A-22 COND SAN FERNAN | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 225581 | NUNEZ YRONNE | 10933 SW 237TH TER | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 225582 | NUNEZGREEN OLGARIS | APTDO 1082 | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225583 | NUNEZRAMIREEZ HEIDE M | TOA ALTA HEIGHT C10 L25 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225584 | NUNINES MARIA | 2300 POPLAR ST | | | | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 225585 | NUNISS ARNESHA | 21 BEGONIA PL APT 104 | | | | MONTGOMERY | AL | 36116 | USA | TRADE PAYABLE | | | | | $6.68 | |
| 225586 | NUNLEY BETTY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63138 | USA | TRADE PAYABLE | | | | | $15.38 | |
| 225587 | NUNLEY CAROL | 32152 PLYMOUTH CT APT A | | | | DAMACUS | VA | 24325 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 225588 | NUNLEY CHRISTOPHER | 210 CR 456 | | | | RIPLEY | MS | 38663 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 225589 | NUNLEY CIERIA M | 7480 CASTRO DR | | | | ST  LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $6.04 | |
| 225590 | NUNLEY DEZZARREY | 1911 REDMAN RD | | | | STL | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225591 | NUNLEY MARK | 650 WEST BROADWAY | | | | JACKSON | WY | 83001 | USA | TRADE PAYABLE | | | | | $28.92 | |
| 225592 | NUNLEY NAOMI | 3116 6TH AVE | | | | CHATTANOOGA | TN | 37407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225593 | NUNLEY ROBIN | 2088 IRVAN LN | | | | SUGARGROVE LN | VA | 24375 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225594 | NUNLEY VAL | 4273 CONNECTICUT | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 225595 | NUNN ANGIE | PO BOX 195 | | | | HURRICANE | WV | 25526 | USA | TRADE PAYABLE | | | | | $1.28 | |

Debtor Name: KMART CORPORATION

18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document
Pg 2912 of 4636
Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 225596 | | NUNN CARLENE | 110 KIRKBIEW LN | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $70.82 | |
| 225597 | | NUNN CHANDRA | 721 EAST 222ST | | | | BRONX | NY | 11226 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 225598 | | NUNN CRYSTAL | 13734 SOUTH TRYON RD | | | | CHARLOTTE | NC | 28278 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 225599 | | NUNN CYNTHIA | 1005 31ST ST APT A | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 225600 | | NUNN ELAINE | 308 MEAD ST | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 225601 | | NUNN JAMIE | 3390 W BECENT DR | | | | SPRINGFIELD | MO | 65810 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225602 | | NUNN JEANRLENE | 743 SECOND ST | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225603 | | NUNN MARY | 4735 N 40 AVE | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 225604 | | NUNN NAOMI | 814 BOYER AVE  2 | | | | WALLA WALLA | WA | 99362 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 225605 | | NUNN NATALIE | 914 WISCONSIN AVE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 225606 | | NUNN PATRICIA | -71 APPLEBY ST | | | | W BRIDGEWATER | MA | 02379 | USA | TRADE PAYABLE | | | | | $62.00 | |
| 225607 | | NUNN RONATA S | 180 WESSMANOR CIR | | | | BOWDON | GA | 30108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225608 | | NUNN STEVEN | 7928 COUNTY ROAD 42 | | | | JAMISON | AL | 35085 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225609 | | NUNNALLY KAREN | RR 1 BOX 107 | | | | COLEMAN | GA | 39836 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 225610 | | NUNNALLY LAKARA | 11 MORAN DRIVE | | | | RICE | VA | 23966 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 225611 | | NUNNALLY LAKESHIA | 3406 GORDON ST | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225612 | | NUNNELLEY APRIL N | 704 NORTH HAMILTON ST | | | | GEORGETOWN | KY | 40324 | USA | TRADE PAYABLE | | | | | $2.41 | |
| 225613 | | NUNNERY DOLIIE | PO BOX 5811 | | | | THOMASVILLE | GA | 31758 | USA | TRADE PAYABLE | | | | | $24.63 | |
| 225614 | | NUNNERY GERALDINE | 1573 CHIPPEWA ST | | | | NEW ORLEANS | LA | 70130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225615 | | NUNNERY KRYSTAL | PO BOX 1192 | | | | CROSSVILLE | TN | 38557 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 225616 | | NUNNERY LEKEISH | 6159 N 38TH STREET | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 225617 | | NUNNEZ DELOS | 3911 N HYDRAULIC | | | | WICHITA | KS | 67219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225618 | | NUNO AGUSTINA | 831 E VIA WANDA APT 12 | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 225619 | | NUNO DORIS | 1401 N MONTEBELLO BLVD | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $30.99 | |
| 225620 | | NUNO MIGUEL | 539 HARVARD AVE | | | | ELIZABETH | NJ | 07205 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 225621 | | NUNO TAMARA | 1034 EAST CHAPEL ST APT 1 | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $265.37 | |
| 225622 | | NUNOZ CINDY | 1333 ASTRORS | | | | NORRISTOWN | PA | 19401 | USA | TRADE PAYABLE | | | | | $44.76 | |
| 225623 | | NUPRIMARY LLC | 163 23RD ST 2ND FLOOR | | | | BROOKLYN | NY | 11232 | USA | TRADE PAYABLE | | | | | $6,150.00 | |
| 225624 | | NUREDDIN ANDRADE BAHENA | 2850 CEDAR AVE APT 216 | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 225625 | | NURI AMIA | 61 HOWELL MILL RD APT 4 | | | | CUTHBERT | GA | 31840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225626 | | NURIA BRYANT | 161 BUFFALO AVE | | | | BROOKLYN | NY | 11213 | USA | TRADE PAYABLE | | | | | $108.85 | |
| 225627 | | NURIS BURGOS | 1902 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | USA | TRADE PAYABLE | | | | | $25.24 | |
| 225628 | | NURRELL TRACY | 4 DOW RD | | | | WINDHAM | NH | 03087 | USA | TRADE PAYABLE | | | | | $21.58 | |
| 225629 | | NURTURE INC | 40 FULTON STREET 17TH FLOOR | | | | NEW YORK | NY | 10038 | USA | TRADE PAYABLE | | | | | $27,201.16 | |
| 225630 | | NUSBAUM KATHARYNNE | 53586 CR 27 | | | | BRISTOL | IN | 46507 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 225631 | | NUSRAT AWAN | 1209 PLAZA DR | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $7.61 | |
| 225632 | | NUSS ALEXANDRA | 4821 OLD CAPITAL TRAIL | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $8.11 | |
| 225633 | | NUSSBAUMER HEIDI | 3820 WATERCREST DR | | | | LONGWOOD | FL | 32779 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 225634 | | NUSSRAWN HEIDI | 3037 WEBB RD | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 225635 | | NUSSPARADA SANDY | 5513 RAMES HORNE DR | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 225636 | | NUTAITIS ASHLEY | 11 CATHERINE ST | | | | PLAINS | PA | 18705 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 225637 | | NUTALL ERICKA | 3427 APT H TOWNSTREET | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225638 | | NUTALL SIDNEY | 7708 WNATIONAL AVE | | | | MILWAUKEE | WI | 53219 | USA | TRADE PAYABLE | | | | | $3.72 | |
| 225639 | | NUTEM CUSTOM MANUFACTURING LTD | 1105 CLAY AVENUE UNIT 7 | | | | BURLINGTON | WI | L7L 869 | USA | TRADE PAYABLE | | | | | $610.51 | |
| 225640 | | NUTREX RESEARCH INC | 579 SOUTH ECON CIRCLE | | | | OVIEDO | FL | 32765 | USA | TRADE PAYABLE | | | | | $1,560.00 | |
| 225641 | | NUTT AARON R | 4534 MOUNTAIN VIEW RD | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 225642 | | NUTT ALICIA | 9076A N 95 | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $15.98 | |
| 225643 | | NUTT DONNA | 5048 CARROTWOOD DR | | | | ZEPHYRHILLS | FL | 33541 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 225644 | | NUTT RHONDA | 123 ST | | | | BROOKLYN | MD | 21225 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 225645 | | NUTTALL JULIANNA | 1301 KINGSTON PLACE | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 225646 | | NUTTER BRANDY | 121 GILLIAM AVE | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 225647 | | NUTTER DONNA | 420 58TH ST SOUTH EAST | | | | CHARLESTON | WV | 25304 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 225648 | | NUTTER JACKIE | 2527 EWING AVE | | | | SUITLAND | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 225649 | | NUTTER JENNIFER | 116 KING CREEK RD | | | | REHOBOTH | DE | 19971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225650 | | NUTTER JULIA | 207 BRYAN AVE | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 225651 | | NUTTER JULIA | 207 BRYAN AVE | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 225652 | | NUTTER JULIE | 5229 TOWNSHIP ROAD 45 | | | | MOUNT PERRY | OH | 43760 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225653 | | NUTTER PATRICIA | 2518 HARMONT AVE NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225654 | | NUTTER REX L SR | 53084 S 36800 RD | | | | CLEVELAND | OK | 74020 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 225655 | | NUTTY NATURALS LLC | 5 SHADY STREET | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $30,785.10 | |
| 225656 | | NUTU ELENA | 15419 SE 21ST PL | | | | BELLEVUE | WA | 98007 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 225657 | | NUTULAPATI MADHAVI | 110 LEE DR APT 7 | | | | CORADPOLS | PA | 30339 | USA | TRADE PAYABLE | | | | | $569.37 | |
| 225658 | | NUUMANAIA ROCHELLE | 91-2075 KAIOLI STREET | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $22.46 | |
| 225659 | | NUZUM MAX | 37234 MARIETTA ST | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $20.56 | |
| 225660 | | NUZZO RICHARD | 7438 PURITAN AVE | | | | LAS VEGAS | NV | 89123 | USA | TRADE PAYABLE | | | | | $17.43 | |
| 225661 | | NV ENERGY30073 NORTH NEVADA | PO BOX 30073 | | | | RENO | NV | 89520-3073 | USA | UTILITIES PAYABLE | | | | | $6,585.16 | |
| 225662 | | NV ENERGY30150 SOUTH NEVADA | PO BOX 30150 | | | | RENO | NV | 89520-3150 | USA | UTILITIES PAYABLE | | | | | $15,164.82 | |
| 225663 | | NVE INC | 15 WHITEHALL RD | | | | ANDOVER | NJ | 07821 | USA | TRADE PAYABLE | | | | | $7,346.61 | |
| 225664 | | NW ARKANSAS DEMOCRAT GAZETTE | P O BOX 1607 | | | | FAYETTEVILLE | AR | 72702 | USA | TRADE PAYABLE | | | | | $951.02 | |
| 225665 | | NW NATURAL | PO BOX 6017 | NORTHWEST NATURAL | | | PORTLAND | OR | 97228-6017 | USA | UTILITIES PAYABLE | | | | | $46.38 | |
| 225666 | | NWAKAEGO ODIGWE | 11700 PRESTON RD STE | | | | DALLAS | TX | 75230 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 225667 | | NWANKWO SONYA L | 1910 S 70TH W MUSKGO | | | | TULSA | OK | 74401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225668 | | NWADKORIE CHINYERE E | 2910 WESTSHORE DR | | | | ROWLETT | TX | 75088 | USA | TRADE PAYABLE | | | | | $26.69 | |
| 225669 | | NWATURUOCHA KAREN | 5904 HENNINGER DR APT 413 | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $121.24 | |
| 225670 | | NWH JEWELRY GROUP | 180 RITTENHOUSE CIRCLE | | | | BRISTOL | PA | 19007 | USA | TRADE PAYABLE | | | | | $21,934.05 | |
| 225671 | | NWOGU AKISI | 3442 MARION ST | | | | BROOKLYN | NY | 11233 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 225672 | | NWOSU LUCKY | 3149 MCKNIGHT RD N APT 22 | | | | SAINT PAUL | MN | 55112 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 225673 | | NY LIQUOR AUTHORITY | 80 S SWAN ST 9TH FLOOR | | | | ALBANY | NY | 12210 | USA | TRADE PAYABLE | | | | | $64.00 | |
| 225674 | | NY REAL ESTATE VA | 674 CHARLOTTE VALLEY RD | | | | CHARLOTTEVILL | NY | 12036 | USA | TRADE PAYABLE | | | | | $5.86 | |
| 225675 | | NY WEATHERSPOON | 246 WILMINGTON HWY | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225676 | | NYABIOSI FAITH | 12 CASTLEGATE COURT | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 225677 | | NYADENG DOJIOK | 1808 OHIO ST | | | | OMAHA | NE | 68110 | USA | TRADE PAYABLE | | | | | $14.44 | |
| 225678 | | NYASHIA BROWN | 12326 S BERENDO AVE | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 225679 | | NYAMBI WHITLEY | 1130 GENEI CT E APT 106 | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 225680 | | NYAMBI WHITLEY | 1130 GENEI CT E APT 106 | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $24.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 225681 | | NYAMSI ADRIENNE | 200 EAST 17TH STREET APT 6A | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $48.96 | |
| 225682 | | NYANDEBO JOE D | 1551 SUMNER AVE | | | | SPRINGFIELD | MA | 01118 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 225683 | | NYANN STEPHANIE | STEPHANIE | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.80 | |
| 225684 | | NYANTAKYI SARPOMAA | 5209 COTTINGHAM PL | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $228.96 | |
| 225685 | | NYANZA GRIFFIN | 2057 OLD COLONY LN | | | | BEXLEY | OH | 43209 | USA | TRADE PAYABLE | | | | | $3.38 | |
| 225686 | | NYASHIA WILLIAMS | 9609 S MICHIGAN | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 225687 | | NYAUNDI DREAMIA | 7712 AUTRY CIR APT 624 | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225688 | | NYAUNU DAVIS | 802 COUNTY ROAD D W | | | | SAINT PAUL | MN | 55112 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 225689 | | NYBP INC | PO BOX 471 | | | | MENDON | NY | 14506 | USA | TRADE PAYABLE | | | | | $16,910.30 | |
| 225690 | | NYC DEPARTMENT OF BUILDINGS | 280 BROADWAY 7TH FLOOR | | | | NEW YORK | NY | 10007 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 225691 | | NYC DEPT OF BUILDINGS | 280 BROADWAY | | | | NEW YORK | NY | 10007 | USA | TRADE PAYABLE | | | | | $27,500.00 | |
| 225692 | | NYCOLE SEXTON | 1691 WALKER ST | | | | CHATTANOOGA | TN | 37404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225693 | | NYCORIA ROSE WILSON BENSON | 405 NORTH PARK AVE | | | | BROWNSVILLE | TN | 38012 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 225694 | | NYDIA CARDONA | CALLE MILO BORGES T1-1 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 225695 | | NYDIA CARRERA | PO BOX 40495 | | | | SAN JUAN | PR | 00940 | USA | TRADE PAYABLE | | | | | $28.01 | |
| 225696 | | NYDIA CARRERO | PO BOX 40495 | | | | SAN JUAN | PR | 00940 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225697 | | NYDIA CRUZ | 4238 W 123RD ST | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225698 | | NYDIA GONZALEZ | CONDOMINIO LAGO DEL NORTE | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $97.40 | |
| 225699 | | NYDIA GONZALEZ-LOPEZ | PO BOX 934 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 225700 | | NYDIA M RIVERA RIVERA | PMB 188 PO BOX 20000 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225701 | | NYE CARLA | 1213 GLYNN R ARCHER JR DR 18 | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $109.86 | |
| 225702 | | NYEDA BRIGGS | 2410 ALFRED DR APT A | | | | LANSDOWNE | PA | 19050 | USA | TRADE PAYABLE | | | | | $19.52 | |
| 225703 | | NYEECIA WATERS | 859 GRAHAM ST | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $19.88 | |
| 225704 | | NYEESHA COOK | 9352 LADY FINGER CT | | | | LAS VEGAS | NV | 89149 | USA | TRADE PAYABLE | | | | | $10.27 | |
| 225705 | | NYEESHA WOODLAND | 837 EAST 156TH | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $15.13 | |
| 225706 | | NYEKULA KOROMA | 11601 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $1.96 | |
| 225707 | | NYESHA BARRE | 1540 S 140TH E AVE | | | | TULSA | OK | 74108 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 225708 | | NYESHA CALLOWAY | 235 ROSS RD | | | | TALLAHASSEE | FL | 32305 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 225709 | | NYESHA HALL | 2477 E 59TH ST | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $28.59 | |
| 225710 | | NYESHA JEFFREY | 4008 BARNES AVE APT 2 | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 225711 | | NYESHA KEENE | RR 2 9308 KINGSHILL | | | | CSTED | VI | 00850 | USA | TRADE PAYABLE | | | | | $42.03 | |
| 225712 | | NYESHA KENNEY | 160 GOVERNORS RD | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225713 | | NYESHA ORR | 100 MONROE DRIVE | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 225714 | | NYESHA WILSON | 815 GEORGE PLACE | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 225715 | | NYHUS JILL | 104 S 1ST ST | | | | ABBOTSFORD | WI | 54405 | USA | TRADE PAYABLE | | | | | $58.25 | |
| 225716 | | NYIA BEASLEY | 11084 CHALMERS AVE | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $55.36 | |
| 225717 | | NYIAN BOL | 5529 E UNION AVE | | | | SPOKANE VALLEY | WA | 99212 | USA | TRADE PAYABLE | | | | | $12.80 | |
| 225718 | | NYIESHIAANN DAVIS | 4480 GRANADA BLVD | | | | WARRENSVILLE | OH | 44128 | USA | TRADE PAYABLE | | | | | $23.54 | |
| 225719 | | NYISHA CLAYTON | 5032 MONTEVINO WAY | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 225720 | | NYISHA WHITIKER | 10007 S SAN PEDRO | | | | LOS ANGELES | CA | 90002 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 225721 | | NYJENDILIN ESTER | 10520 LEGION STREET | | | | CONVENT | LA | 70723 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 225722 | | NYKEBA D PEGRAM | 625 N CHURCH ST | | | | MOORESVILLE | NC | 58115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225723 | | NYKEIRA JONES | 616 NORTH DR | | | | CAMBRIDGE | MD | 21613 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 225724 | | NYKEISHA SHEPHERD | 1230 SW NEW YORK AVE APT | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 225725 | | NYKESHIA WALLACE | 1701 BELLE HAVEN DR APT 302 | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 225726 | | NYKIESHA GARAY | 309 LAKE OSIRIS ROAD | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $4.43 | |
| 225727 | | NYKIESHA | 309 LAKE OSIRIS ROAD | | | | WALDEN | NY | 12586 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 225728 | | NYKISHA WILMER | 2608 N PINE ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225729 | | NYKKI HASKELL | TINA HASKELL | | | | FAYETTE | OH | 49256 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 225730 | | NYL HOLDINGS LLC | 99 W HAWTHORNE AVE STE 202 | | | | VALLEY STREAM | NY | 11580 | USA | TRADE PAYABLE | | | | | $6,251.80 | |
| 225731 | | NYLA HARRIS | 901 INSTITUTE ST | | | | MOORESVILLE | NC | 28115 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 225732 | | NYLA RICHERTS | 20 E EXCHANGE ST APT B408 | | | | ST PAUL | MN | 55101 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 225733 | | NYLEN CAROL | 115 NORTH ST | | | | NORWICH | CT | 06360 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 225734 | | NYLKA NAVARRO | 347 JACKSON ST | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225735 | | NYMAN DELLA | 10522 OAK HILL RD | | | | GLEN ST MARY | FL | 32040 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 225736 | | NYOAKA KOONE | 111 2ND ST NW | | | | WADENA | MN | 56482 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 225737 | | NYOKA FEDESCO | 1122 N 5TH AVEY | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 225738 | | NY-OSHIA BOOKER | 4340 16TH AVE S | | | | ST PETERBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 225739 | | NYQLIAVIA CORBIN | 1908 17TH ST EAST | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 225740 | | NYQUIRRION SANKS | 5810 FISHER DRIVE | | | | HUBER HEIGHTS | OH | 36867 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 225741 | | NYREE MCKNIZE | 254 E 184TH ST | | | | BRONX | NY | 10458 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 225742 | | NYRIAN CARRERO | 120 E HARRIS ST | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $79.30 | |
| 225743 | | NYRMA JORDAN | GUAYAMA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 225744 | | NYRMA TORRES-FRANCO | URBJARDINES DE CAPARRA | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225745 | | NYRVA COLIN | NONE | | | | NEWARK | NJ | 07106 | USA | TRADE PAYABLE | | | | | $192.43 | |
| 225746 | | NYS DIV OF CJS | 80 SOUTH SWAN STREET | | | | ALBANY | NY | 12210 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 225747 | | NYSE MARKET INC | BOX 223695 | | | | PITTSBURGH | PA | 15251 | USA | TRADE PAYABLE | | | | | $90.00 | |
| | | NYSEG-NEW YORK STATE ELECTRIC & GAS | PO BOX 847812 | | | | BOSTON | MA | 02284-7812 | USA | UTILITIES PAYABLE | | | | | $52,933.59 | |
| 225748 | | | | | | | | | | | | | | | | | |
| 225749 | | NYSHIKA DIXON | 4504 NORSEMAN ST | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 225750 | | NYSHIRA HOLMES | 16 BUTTONWOOD AVE | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 225751 | | NYSIAH DAVIS | 1343 ALBERT ST | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225752 | | NYUGEN ANGIE | 5500 FLORIDA BLVD | | | | BATON ROUGE | LA | 70806 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 225753 | | NYVIA VIDAL | 530 EAST 187TH STREET | | | | BRONX | NY | 10458 | USA | TRADE PAYABLE | | | | | $41.44 | |
| 225754 | | NZENZA VALERIE | 4113 LAKE LYNN DR | | | | RALEIGH | NC | 27613 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 225755 | | NZONGOLA FORENCE | 2127 BOUNDARY ST | | | | BFT | SC | 29902 | USA | TRADE PAYABLE | | | | | $25.48 | |
| 225756 | | O & W INCORPORATED | 3003 WILLIAM AVENUE | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $163.80 | |
| 225757 | | O BANNON PUBLISHING CO | 301 N CAPITOL AVE | | | | CORYDON | IN | 47112 | USA | TRADE PAYABLE | | | | | $2,613.17 | |
| 225758 | | O BARBARA Y | 3813 N 28TH STREET | | | | PHOENIX | AZ | 85016 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 225759 | | O BRIEN & GERE ENGINEERS INC | DEPT NO 956 PO BOX 8000 | | | | BUFFALO | NY | 14267 | USA | TRADE PAYABLE | | | | | $49,570.43 | |
| 225760 | | O CONNELL ELECTRIC COMPANY | P O BOX 8000 DEPT NO 342 | | | | BUFFALO | NY | 14267 | USA | TRADE PAYABLE | | | | | $3,081.24 | |
| 225761 | | O CROCKER C | 1309 HIGH ST NONE | | | | SANTA CRUZ | CA | 95060 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 225762 | | O GREGORY E | 5009 E SEMINARY AVE | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $773.09 | |
| 225763 | | O LARRY | 9694 MILL STATION RD | | | | SEBASTOPOL | CA | 95472 | USA | TRADE PAYABLE | | | | | $760.26 | |
| 225764 | | O MARIA D | 11612 MARSH MCCALL WAY APT 8 | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 225765 | | O MEARA LESH WAGNER & KOHL PA | 7401 METRO BLVD STE 600 | | | | MINNEAPOLIS | MN | 55439 | USA | TRADE PAYABLE | | | | | $5,514.23 | |
| 225766 | | O MEARA LESH WAGNER AND KOHL P A | 7401 METRO BLVD SUITE 600 | | | | MINNEAPOLIS | MN | | USA | TRADE PAYABLE | | | | | $198.00 | |
| 225767 | | O NEILL & BORGES | 250 MUNOZ RIVERA AVE 8TH FLOOR | | | | HATO REY | PR | 00918 | USA | TRADE PAYABLE | | | | | $1,052.50 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 225768 | | O NEILLS POWER EQUIPMENT | 9 MAIN STREET | | | | HOLDEN | ME | 04429 | USA | TRADE PAYABLE | | | | | $90.07 | |
| 225769 | | O RAFTERY | 312 N SPECK AVE | | | | INDEPENDENCE | MO | 64056 | USA | TRADE PAYABLE | | | | | $43.13 | |
| 225770 | | O SAMANTHA L | 1705 LEMOYNE AVE TRLR A7 | | | | SYRACUSE | NY | 13208 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 225771 | | OAHU PUBLICATIONS INC | P O BOX 31000 | | | | HONOLULU | HI | 96849 | USA | TRADE PAYABLE | | | | | $59,343.90 | |
| 225772 | | OAK BEVERAGE INC | 1 FLOWER LANE | | | | BLAUVELT | NY | 10913 | USA | TRADE PAYABLE | | | | | $135.10 | |
| 225773 | | OAK BROOK MECHANICAL SERVICES | 961 SOUTH ROUTE 83 | | | | ELMHURST | IL | 60126 | USA | TRADE PAYABLE | | | | | $4,808.00 | |
| 225774 | | OAKDALE LOCKSMITH | 500 EAST F STREET | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $109.00 | |
| 225775 | | OAKES ANNA | 1801 MAPLEWOOD DR | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 225776 | | OAKES BERNICE | 137 FULLER ST | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 225777 | | OAKES BROOKLYN K | 431 CLEARVIEW DR | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $17.05 | |
| 225778 | | OAKES CLIFFORD | 7834 RANCH RIVER DR | | | | ELVERTA | CA | 95626 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 225779 | | OAKES J JR | 1482 LOCHRY | | | | FRANKLIN | IN | 46131 | USA | TRADE PAYABLE | | | | | $13.65 | |
| 225780 | | OAKES JEAN | 25775 LINGO LN | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 225781 | | OAKES JORDAN | 325 TRINITY MARSH | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 225782 | | OAKES JOSHUA | 28357 HOCKER LANE  1403 | | | | DAGSBORO | DE | 19939 | USA | TRADE PAYABLE | | | | | $9.24 | |
| 225783 | | OAKES KIM | PO BOX 282 | | | | ORONO | ME | 04473 | USA | TRADE PAYABLE | | | | | $13.17 | |
| 225784 | | OAKES MEGAN | PLEASE ENTER YOUR STREET ADDRE | | | | CARROLL | IA | 51401 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 225785 | | OAKES OLIVIA | 924 FLORIDA AVE APT 66 | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $19.09 | |
| 225786 | | OAKES SUSAN | 5050 S FRANKLIN ST | | | | ENGLEWOOD | CO | 80113 | USA | TRADE PAYABLE | | | | | $1,101.87 | |
| 225787 | | OAKES TIFFANY | 107 WEST SILVER | | | | WAPAK | OH | 45895 | USA | TRADE PAYABLE | | | | | $145.00 | |
| 225788 | | OAKEY RALPH | 125 47TH AVENUE | | | | VERO BEACH | FL | 32968 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 225789 | | OAKLAND MAL OAKLAND MALL S C | 300 W 14 MILE RD | | | | TROY | MI | 48083 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 225790 | | OAKLAND OAKALND MT ZION | YOUNG ST | | | | OAKLAND | KY | 42159 | USA | TRADE PAYABLE | | | | | $55.29 | |
| 225791 | | OAKLEAF WASTE MANAGEMENT LLC | 36821 EAGLE WAY | | | | CHICAGO | IL | 60678 | USA | TRADE PAYABLE | | | | | $2,087,749.76 | |
| 225792 | | OAKLEY JAMIE | 1429 MANNINGTON LOOP | | | | NORTOMVILLE | KY | 42442 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 225793 | | OAKLEY JOYCE | 281 HAWLEYS CRNS RD | | | | HIGHLAND | NY | 12528 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 225794 | | OAKLEY LAFABIAN | 301 SAUNDERS ST | | | | GLADEWATER | TX | 75647 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 225795 | | OAKLEY MAUREEN | 101 W JEFFERSON ST | | | | PHOENIX | AZ | 85003 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 225796 | | OAKLEY PEGGY A | 58 W PLAZA BLVD | | | | CABOT | AR | 72023 | USA | TRADE PAYABLE | | | | | $2.96 | |
| 225797 | | OAKLEY TIMMY L | 1251 SAVANNAH RD | | | | GALAX | VA | 24333 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 225798 | | OAKLEY TRUDY | 1909 KING HENRY CT APT3 | | | | VA BCH | VA | 23454 | USA | TRADE PAYABLE | | | | | $8.40 | |
| 225799 | | OAKMAN PRISCILLA | 7429 APRIL DR | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 225800 | | OAKS ELIZABETH | 70 CYPRESSCREEK | | | | CABOT | AR | 72023 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 225801 | | OAKS MANDY | 137 W CLAY ST | | | | FREDERICKSBURG | OH | 44627 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225802 | | OAMYRA LOPEZ | HC 03 BOX 14066 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 225803 | | OANH TU | 125 HIGH AVE | | | | SAN JOSE | CA | 95131 | USA | TRADE PAYABLE | | | | | $136.85 | |
| 225804 | | OARBEASCOA IVAN | 734 E LIBERTY | | | | WEISER | ID | 83672 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225805 | | OATES DIANE | 2800 VALLEY BROOK DR | | | | ST LOUIS | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.82 | |
| 225806 | | OATES GREGORY | 1404 28TH ST | | | | COLUMBUS | GA | 31901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225807 | | OATES IESHA | 7002 NORMANDY DR | | | | FORT RILEY | KS | 66442 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 225808 | | OATES JAYNECE | 516 E QUEEN ST | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225809 | | OATES JENNIFER | 18 PINE RADL | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 225810 | | OATES JENNIFER | 18 PINE RADL | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $10.49 | |
| 225811 | | OATES JOYCE | 9302 E BROADWAY 171 | | | | MESA | AZ | 85208 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 225812 | | OATES KATIE | 4 BURKETTE DRIVE | | | | GRANITEVILLE | SC | 29829 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 225813 | | OATES MARKESHA D | 210 EAST NORDICA STREET | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 225814 | | OATES THEO | 6123 SW 10TH PLACE | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $12.33 | |
| 225815 | | OATS CYNTERRA V | 6415 MANCHESTER AVE 4 | | | | KANSAS CITY | MO | 64133 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 225816 | | OATS JUREA | 1006 AGRICOLA AVE | | | | GADSDEN | AL | 35903 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 225817 | | OATIS PASSION | 343 AUGUSTA CT APT 8 | | | | BILOXI | MS | 39530 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 225818 | | OATS SAHSHA Y | 10107 W GOODHOPE RD | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 225819 | | OATMAN CHRIS | 984 HWY 747 | | | | LORIS | SC | 29569 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 225820 | | OATMAN JENE | 1126 N 127TH ST | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225821 | | OAXACA JAZMIN | 1920 BROADWAY BLVD SE | | | | ALB | NM | 87102 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 225822 | | OB C GROUP LLC | 1350 EYE STREET N W | | | | WASHINGTON | DC | 20005 | USA | TRADE PAYABLE | | | | | $60,000.00 | |
| 225823 | | OBADELE DAVIS | 88 SADDLE BROOK RD | | | | SALTERS | SC | 29590 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 225824 | | OBADO BILLIE | 1799 HOOHAI ST  NONE | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $108.45 | |
| 225825 | | OBAH MAUREEN | 7917 S EUDUC ST | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $19.54 | |
| 225826 | | OBAID SALEIT | 1209 BITTERSWEET RD | | | | EAU CLAIRE | WI | 54701 | USA | TRADE PAYABLE | | | | | $345.00 | |
| 225827 | | OBAKER STEPHANIE | 29 MCCULLOH ST APT 1 | | | | FROSTBURG | MD | 21532 | USA | TRADE PAYABLE | | | | | $929.26 | |
| 225828 | | OBANA TEALE | 5500 SW ARCHER RD APT C204 | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225829 | | OBANDO NANCY | 223 RIDGE AVE | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 225830 | | OBANDO OLGA I | 2668 S 28TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 225831 | | OBANNAN JOSHUA | 8255 KINGRIDGE RD | | | | THEODORE | AL | 36582 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225832 | | OBANNON ANITA | 9114 MARSE HENRY DR | | | | LOUISVILLE | KY | 40299 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 225833 | | OBANNON ANITA | 9114 MARSE HENRY DR | | | | LOUISVILLE | KY | 40299 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 225834 | | OBANNON DLIZA | 109 SOUTHFIELD RD | | | | SHREVEPORT | LA | 71105 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 225835 | | OBANNON KRISTY | 836 SOUTH 33RD ST | | | | LOUISVILLE | KY | 40211 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 225836 | | OBANNON MARY L | 2205 BEAUMONT LANE | | | | BLOOMINGTON | IN | 47404 | USA | TRADE PAYABLE | | | | | $94.65 | |
| 225837 | | OBASE EMMANUELLA | 1720 DR MLK JR WAY APT | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 225838 | | OBASOGIE CHLOE | 24 OLD YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225839 | | OBBINK JENNIFER | 19764 E BAKER PL | | | | AURORA | CO | 80013 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 225840 | | OBBS SUSAN | 1724 DAPHNE AVE | | | | SACRAMENTO | CA | 95864 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 225841 | | OBED GRANADOS | 2817 SW 54TH PLACE | | | | OKLAHOMA CITY | OK | 73109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225842 | | OBEDO NORMIL | 6708 ASHWOOD RD | | | | ST PAUL | MN | 55125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225843 | | OBEDIN ELAINE | 3501GARWOOD | | | | FORT WORTH | TX | 76117 | USA | TRADE PAYABLE | | | | | $79.59 | |
| 225844 | | OBEIDTA RHONDA | 4050 GARDELLA AVE APT 72 | | | | RENO | NV | 89512 | USA | TRADE PAYABLE | | | | | $17.13 | |
| 225845 | | OBEILIS SHERLIAN | 153 ESTATE PETERS REST | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 225846 | | OBENAUER SAMANTHA | PO BOX 375 | | | | ORRVILLE | OH | 44667 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 225847 | | OBENCHAIN TERRI | PO BOX 706 | | | | BLUERIDGE | VA | 24064 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225848 | | OBENG ERICA | 9440 WOODBRIDGE RD APT A | | | | PHILADELPHIA | PA | 19114 | USA | TRADE PAYABLE | | | | | $97.77 | |
| 225849 | | OBENG EVELYN | 1542 LARDER ST | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $64.20 | |
| 225850 | | OBENREDER ASHLEY N | 10 TAYLOR ST APT G6 | | | | FRANKLIN | PA | 16323 | USA | TRADE PAYABLE | | | | | $13.26 | |
| 225851 | | OBERDICK MARK | 102 Y BRIDGE BLVD | | | | GALENA | MD | 65656 | USA | TRADE PAYABLE | | | | | $16.77 | |
| 225852 | | OBERG JANET | 182 CENTER ST | | | | CRIND | NE | 68601 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 225853 | | OBERKIRCH TONYA | 3616 OLD WILSON RD | | | | RM | NC | 27801 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 225854 | | OBERLE CAROL | 2021 ERBES RD  NONE | | | | THOUSAND OAKS | CA | 91362 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225855 | | OBERLIN VIRGINIA | 6014 SONOMA RD | | | | BETHESDA | MD | 20817 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 225856 | | OBERMAN MARIZALY | CALLE BROMBO N-1235 | | | | RIO PIEDRAS | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225857 | | OBEROI ANKIT | 2161 COLBY LN  NONE | | | | WYLIE | TX | 75098 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 225858 | | OBERRY COURTNEY | 2948 RED OAK RD | | | | BARNWELL | SC | 29812 | USA | TRADE PAYABLE | | | | | $17.25 | |
| 225859 | | OBERRY JENNIFER | 3839 KAY CIR | | | | BLACKSHEAR | GA | 31516 | USA | TRADE PAYABLE | | | | | $7.77 | |
| 225860 | | OBERRY SAMANTHA | 820 GLENVIEW LN | | | | TRAVERSE CITY | MI | 49686 | USA | TRADE PAYABLE | | | | | $423.99 | |
| 225861 | | OBERRY SHAQUONA | 8010 MANSION HOUSE XING | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 225862 | | OBERRY TARNECIA | 946 15TH | | | | HOLLY HILL | FL | 32117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225863 | | OBERTORF WENDY | 838 W MONTANA ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 225864 | | OBEY CHYNNA | 1311 RENAISSANCE CIRCLE APT 20 | | | | CHARLESTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $29.11 | |
| 225865 | | OBI ROSE | 11645 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $13.10 | |
| 225866 | | OBIE AIRMENE | 2452 PARK AVE | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 225867 | | OBINA SAYONTA | 1314 BROMONT VE 4 | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 225868 | | OBIORA IWENOFU | 4702 MARGIE CT | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 225869 | | OBIPO JANE | 9123 RENNER | | | | LENEXA | KS | 66219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225870 | | OBISPO MARIA | 1759 FREEMAN AVE | | | | LONG BEACH | CA | 90804 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 225871 | | OBOCZKY TIMOTHY J | 6972 LAKE RD | | | | MADISON | OH | 44057 | USA | TRADE PAYABLE | | | | | $38.52 | |
| 225872 | | OBODO REBECCA M | 2001 BROWNING RD | | | | MADISON | WI | 53704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225873 | | OBOU LUCIE | 13920 CASTLE BLVD | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 225874 | | OBOYLE BARBARA | 127 COOPER STREET | | | | PRINGLE | PA | 18704 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 225875 | | OBOYLE SARAH | 14642 SAIL ST | | | | GARDEN GROVE | CA | 92843 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 225876 | | OBRAINT ALICE | 113 DAISY ST | | | | RENOVA | MS | 38732 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225877 | | OBRC | PO BOX 4468 | | | | PORTLAND | OR | 97208 | USA | TRADE PAYABLE | | | | | $1,665.00 | |
| 225878 | | OBRIAN ALVAREZ | PO BOX 2138 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225879 | | OBRIAN DIANNA L | 3718 SE GIRARD | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 225880 | | OBRIEN ALEASHA | 1555 MANATTE ST | | | | INTER | FL | 33848 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 225881 | | OBRIEN ALLISON | 4717 HILLTOP DR | | | | EL SOBRANTE | CA | 94803 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 225882 | | OBRIEN AMY | 705 SHERIDAN DR | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $15.33 | |
| 225883 | | OBRIEN ANGEL | 343414 E 1020 ROAD | | | | MEEKER | OK | 74855 | USA | TRADE PAYABLE | | | | | $543.30 | |
| 225884 | | OBRIEN ASHLEY | 164 SCOTIA ROAD | | | | LACKAWANNA | NY | 14218 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 225885 | | OBRIEN ASHLEY | 164 SCOTIA ROAD | | | | LACKAWANNA | NY | 14218 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 225886 | | OBRIEN CALVIN | 3322 LOMBARD AVE APT 2 | | | | EVERETT | WA | 98201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225887 | | OBRIEN ERIN | 682 N MILBOURNE RD | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225888 | | OBRIEN JAMES | 1870 C ARBOR DR | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 225889 | | OBRIEN JENNY | 327 SHANNON DR  NONE | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $79.06 | |
| 225890 | | OBRIEN KAREN | 4261 AMERICANA DR APT 304 | | | | STOW | OH | 44224 | USA | TRADE PAYABLE | | | | | $29.61 | |
| 225891 | | OBRIEN KATHLEEN | 206 LIBERTY ST | | | | MAUSTON | WI | 53948 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225892 | | OBRIEN LENA | 7377 BUNION DR | | | | JACKSONVILLE | FL | 32222 | USA | TRADE PAYABLE | | | | | $31.70 | |
| 225893 | | OBRIEN MARY | 1967 MODOC AVENUE | | | | ELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 225894 | | OBRIEN MICHAEL | 3171 VICKIE CT | | | | MERCED | CA | 95340 | USA | TRADE PAYABLE | | | | | $19.61 | |
| 225895 | | OBRIEN PATRICK | 422 PACIFIC STREET | | | | SANTA MONICA | CA | 90405 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 225896 | | OBRIEN PAULA | 3144 COTTAGEVILLE RD | | | | MOUNT ALTO | WV | 25264 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225897 | | OBRIEN REBECCA | 1914 ELGIN DR | | | | COLUMBUS | GA | 31901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225898 | | OBRIEN STEWART | 217 C AND O LANE | | | | GLADSTONE | VA | 24553 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 225899 | | OBRINSKI CHRISTINA | 308 PENN AVE | | | | WINTER GARDEN | FL | 34787 | USA | TRADE PAYABLE | | | | | $14.67 | |
| 225900 | | OBRNARONDON NICOLAS R | 13900 CASTAWAY DRIVE | | | | ROCKVILLE | MD | 20853 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 225901 | | OBRY JONOTHAN | 148 PARK ST | | | | INGLIS | FL | 34449 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 225902 | | OBRYAN TASSA | 1306 E CROCKETT | | | | MARSHALL | TX | 75670 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 225903 | | OBRYANT JACQUELINE R | 2549 IVERY RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $131.30 | |
| 225904 | | OBRYANT TOMIKO Y | 4325 N NEWSTEAD | | | | SAINT LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 225905 | | OBSERVER | B-10 E SECOND ST PO BOX 391 | | | | DUNKIRK | NY | 14048 | USA | TRADE PAYABLE | | | | | $2,898.50 | |
| 225906 | | OBSERVER | B-10 E SECOND ST PO BOX 391 | | | | DUNKIRK | NY | 14048 | USA | TRADE PAYABLE | | | | | $1,459.37 | |
| 225907 | | OBSERVER & ECCENTRIC NEWSPAPER | | | | | | | | | | TRADE PAYABLE | | | | | $7,008.20 | |
| 225908 | | OBSERVER NEWSPAPERS AND MEDIA | | | | | | | | | | TRADE PAYABLE | | | | | $957.68 | |
| 225909 | | OBSERVER PUBLISHING COMPANY | 122 MAIN STREET S | | | | WASHINGTON | PA | 15301 | USA | TRADE PAYABLE | | | | | $3,702.98 | |
| 225910 | | OBURN JUSTINE | 503 W GIRARDOT | | | | ATLAS | PA | 17851 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 225911 | | OCACIO CARMEN | BO HATO VIEJO SEC ARIZONA | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $40.10 | |
| 225912 | | OCACIO MIGUEL | XXXX | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225913 | | OCACIO NORELIZ | HC 03 BOX 41071 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225914 | | OCACIO YELITZA | APT 12269 LA FUENTES | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225915 | | OCAIN DAVID | 833 LOGAN ROAD | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $518.36 | |
| 225916 | | OCAIN KETRINA | 507 VINCENT DR | | | | SANTEE | SC | 29142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225917 | | OCALA STAR BANNER | PO BOX 915009 | | | | ORLANDO | FL | 32891 | USA | TRADE PAYABLE | | | | | $4,508.45 | |
| 225918 | | OCAMPO ALICIA | 55 W CENTER ST 243 | | | | NORTH SALT LAKE | UT | 84054 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 225919 | | OCAMPO ANTONIO | 1339 S 75T | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $20.05 | |
| 225920 | | OCAMPO DEISY | PO BOX 2914 | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225921 | | OCAMPO DOLORES | 2250 CHESTNUT ST | | | | SN BERNRDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $6.05 | |
| 225922 | | OCAMPO JANET | CONO MELYAN APT 608 | | | | GUAYNABO | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225923 | | OCAMPO JESSIELYN | 2750 PALO VERDE AVE | | | | LONG BEACH | CA | 90815 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 225924 | | OCAMPO KAREN | 521 GRAPE CIRCLE SE | | | | ABQ | NM | 87105 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 225925 | | OCAMPO KARINA | 6530 - 61ST AVE | | | | KENOSHA | WI | 53142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225926 | | OCAMPO LENIN | 2601 TAYLOR AVE | | | | LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $44.26 | |
| 225927 | | OCAMPO MARIO | 5223 SOUTH ST LOT 20 | | | | NACOGDOCHES | TX | 17945 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 225928 | | OCAMPO MARY | 13508 JUBILEE PL | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $49.78 | |
| 225929 | | OCAMPO MILLIE | 9455 103RD ST | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 225930 | | OCAMPO ORQUIDIA | 1324 1ST ST | | | | WASCO | CA | 93280 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 225931 | | OCAMTO JUDITH | 12784 S W 259 ST | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 225932 | | OCANA KHELYA | CONO SAN JUAN PARK 1 APT G1 | | | | SAN JUAN | PR | 00909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225933 | | OCANA VERONICA | BO OBRERRD 2346 CALLE ANTONIO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 225934 | | OCANDO ZULEICA | 19 S LINCOLN ST | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $46.00 | |
| 225935 | | OCANVIA JACOBS | 2900 N MONTERY CT APT D | | | | TERRYTOWN | LA | 70056 | USA | TRADE PAYABLE | | | | | $12.78 | |
| 225936 | | OCARROLL LINDA | 1713 FLORENCE AVE | | | | UNION | BCH | 07735 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 225937 | | OCASIO ALBERT | PO BOX 1382 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 225938 | | OCASIO ALVARADO JOMAIRE | BO MAGAS ARRIBA CALLE 3 PAR | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225939 | | OCASIO ANA | PO BOX 1770 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225940 | | OCASIO ANGELICA | PARC IMBERY CALLE CORAZON 29 B | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 225941 | | OCASIO ANGELICA | PARC IMBERY CALLE CORAZON 29 B | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225942 | | OCASIO ANGELICA | PARC IMBERY CALLE CORAZON 29 B | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 225943 | | OCASIO ANGIDA | 118 E MAPLE ST | | | | YORK | PA | 17401 | USA | TRADE PAYABLE | | | | | $15.21 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 225944 | | OCASIO ANTONIO | TOA BAJA | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 225945 | | OCASIO BENITO | 743 STILLMAN STREET | | | | BRIDGEPORT | CT | 06608 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 225946 | | OCASIO BRAIN | 12513 MARNE AVE | | | | CLEVE | OH | 04111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225947 | | OCASIO CARLOS | OCEAN CLUB | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $211.84 | |
| 225948 | | OCASIO CARMEN | 76A CALLE 2 BUCARABONES | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $15.02 | |
| 225949 | | OCASIO CARMEN | 76A CALLE 2 BUCARABONES | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 225950 | | OCASIO CARMEN | 76A CALLE 2 BUCARABONES | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 225951 | | OCASIO CARY | BARRIO MINILLAS SECTOR LA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 225952 | | OCASIO DEBORA | URB JARDINES DE YABUCOA CALLE | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225953 | | OCASIO EDITH | C-39 M-12 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225954 | | OCASIO EDUARDO O | BO HIGUERO CARR 3 R758 KM 1 3 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $44.90 | |
| 225955 | | OCASIO EDWIN | 100 VILLAS DE MONTEREY | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $51.93 | |
| 225956 | | OCASIO EDWIN | 100 VILLAS DE MONTEREY | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $23.99 | |
| 225957 | | OCASIO ENERIS G | CALLE BETANIA 939 SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 225958 | | OCASIO ESTHER | CALLE DUARTE VILLA PARAIS | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 225959 | | OCASIO EVELYN | 304 CARR 155 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 225960 | | OCASIO FRANCESCA | 194 PEARL ST APT4 | | | | SPRINGFIELD | MA | 01105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225961 | | OCASIO GRACE | RR6 BOX 4029 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 225962 | | OCASIO HEGA | JARDINES CALLE I L 1 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 225963 | | OCASIO IRIS | 20 LEXINGTON ST | | | | NEWARK | NJ | 07105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225964 | | OCASIO IVELISA | HC 04 BOX 27973 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225965 | | OCASIO IVONNE | URB JOSE MERCADO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 225966 | | OCASIO IVY | 179 PEACE STREET | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 225967 | | OCASIO JOSE N | PO BOX 1019 | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 225968 | | OCASIO JOSELINE | PP O BOX 483 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225969 | | OCASIO JOSIE | URB SAB PEDRO CALLE SAN MARTIN | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225970 | | OCASIO KAREN D | RR 10 BOX 100069 CAIMITO | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225971 | | OCASIO KENNETH | 520 EAST 137TH BROOK AVE | | | | BRONX | NY | 10454 | USA | TRADE PAYABLE | | | | | $158.70 | |
| 225972 | | OCASIO KIARA | URB VILLA MARIA C2 G7 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 225973 | | OCASIO LIZ | URB PARQUE DEL MONTE CALLE | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 225974 | | OCASIO LORENA | URB SANTA JUANITA C ESCOCIA DK | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 225975 | | OCASIO LUZ | VANSCOY D11 CALLE 8 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 225976 | | OCASIO MARIA | CALLE 17 A URB REXVILLE PARK | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 225977 | | OCASIO MARIA | CALLE 17 A URB REXVILLE PARK | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225978 | | OCASIO MERVIN | CAROLINA | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 225979 | | OCASIO MILAGROS | RESIDENCIAL NEMESIO CANALES | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 225980 | | OCASIO MILAGROSA R | RES NEMESIO R CANALES | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 225981 | | OCASIO NOELIA | P O BOX 152 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 225982 | | OCASIO OMAYRA | CALLE 3 H 2QUEBRADA SECA | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 225983 | | OCASIO ORLY | HC 05 BOX 7404 | | | | GUAYANBO | PR | 00971 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 225984 | | OCASIO PIO | BDA MARIN | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225985 | | OCASIO RIVERA ANYOLIE | CALLE JOSE MAPA 6 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $6.71 | |
| 225986 | | OCASIO ROBERT | 99 WEST 39TH ST | | | | CALDWELL | NJ | 07006 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 225987 | | OCASIO RODOLFO | 2530 DEERFIELD BLVD | | | | JUNCTION CITY | KS | 66441 | USA | TRADE PAYABLE | | | | | $14.07 | |
| 225988 | | OCASIO ROSA | BRISAS DEL TURABO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 225989 | | OCASIO ROSA P | CALLE 38 BLOQ 37 10 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 225990 | | OCASIO ROSE M | BOX 949113 | | | | VEGA BAJA | PR | 00694 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225991 | | OCASIO SONIA | BOX 1995 P M B 240 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225992 | | OCASIO VELEZ RINA L | COND LAS CAMELIAS APT | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225993 | | OCASIO VICTORIA | VEGA BAJA LAKES | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 225994 | | OCASIO YARELIS | RES JUAN CESAR CORDERO DAVILA | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $24.95 | |
| 225995 | | OCASIO YESENIA | CLAUDIO CARRERA | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 225996 | | OCASIO YVONNE | FD2 CALLE RAMON MARIN | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $7.77 | |
| 225997 | | OCASIOEVANS MARYBETH | 1958 S 5TH ST | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 225998 | | OCASIOS DENISSE | HC70 BOX 30410 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 225999 | | OCASIOVILA AGNALY | URB BRISSAS DL MAR 127 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 226000 | | OCCEAN IRANIE | 470 NW 20TH ST APT 111 | | | | BOCA RATON | FL | 33431 | USA | TRADE PAYABLE | | | | | $8.28 | |
| 226001 | | OCCIDE DOMINIQUE | 4815 BRISTAL BAY WAY | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226002 | | OCEAN AIR APARTMENTS | 10500 SEA PEARL COVE 6 | | | | SAN DIEGO | CA | 92130 | USA | TRADE PAYABLE | | | | | $17.12 | |
| 226003 | | OCEAN SIDE FARMS INC | P O BOX 1565 | | | | NAGS HEAD | NC | 27959 | USA | TRADE PAYABLE | | | | | $2,720.00 | |
| 226004 | | OCEANA STUART | 281 A MOLINO AVENUE | | | | MILL VALLEY | CA | 94941 | USA | TRADE PAYABLE | | | | | $150.67 | |
| 226005 | | OCEANSTAR DESIGN GROUP INC | P O BOX 5076 | | | | DIAMOND BAR | CA | 91765 | USA | TRADE PAYABLE | | | | | $657.15 | |
| 226006 | | OCEGUERA IVAN | 2105 VALLEY RD SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226007 | | OCEGUERA JESSE | 155 MARI CT | | | | VALLEJO | CA | 94589 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 226008 | | OCEOLA FEW | 3902 MERRYWOOD LN | | | | CHATTANOOGA | TN | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226009 | | OCHI LINDA | 1423 ALMA LOOP | | | | SAN JOSE | CA | 95125 | USA | TRADE PAYABLE | | | | | $6.15 | |
| 226010 | | OCHO JOSE | URB BRISAS DEL MAR CALLE MARIN | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226011 | | OCHOA ALMA | 730 LINCOLN AVE | | | | REDWOOD CITY | CA | 94061 | USA | TRADE PAYABLE | | | | | $7.64 | |
| 226012 | | OCHOA ANITA | 1330 Z ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226013 | | OCHOA ASHLEY M | 9111DLITA | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 226014 | | OCHOA AMY | 22310 DEVLIN AVE | | | | HAWAIIN GARDENS | CA | 90716 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 226015 | | OCHOA BETTY | 18121 YUCCA ST | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 226016 | | OCHOA BLANCA | 1244 78TH AVE | | | | OAKLAND | CA | 94621 | USA | TRADE PAYABLE | | | | | $44.54 | |
| 226017 | | OCHOA BRENDA | 1403 LYNN RD | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 226018 | | OCHOA CARMEN | 8234 S CALLE MARAVILLA | | | | SCOTTSDALE | AZ | 85257 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 226019 | | OCHOA CESAR | 419 CUYAMACA AVE | | | | SAN DIEGO | CA | 92113 | USA | TRADE PAYABLE | | | | | $112.42 | |
| 226020 | | OCHOA CONNIE | 123 UNKNOWN | | | | TEMECULA | CA | 92592 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 226021 | | OCHOA CRISTINA | 4721 S 11TH AVE | | | | TUCSON | AZ | 85714 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 226022 | | OCHOA CYNTHIA | 3550 SUNSET LN UNIT 6 | | | | SAN DIEGO | CA | 92173 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 226023 | | OCHOA CYNTHIA | 3550 SUNSET LN UNIT 6 | | | | SAN DIEGO | CA | 92173 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226024 | | OCHOA ELENA | 10722 MEADOW GROVE CT | | | | MANASSAS | VA | 20109 | USA | TRADE PAYABLE | | | | | $73.95 | |
| 226025 | | OCHOA ENRIQUE | 4026 W BLUEFIELD | | | | PHOENIX | AZ | 85308 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 226026 | | OCHOA ESPERANZA | 16342 CALLE AURORA | | | | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226027 | | OCHOA EVA | 1567 HUDSON ST | | | | REDWOOD CITY | CA | 94061 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 226028 | | OCHOA FRANCES | 5 SCOTT LANE | | | | LA LUZ | NM | 88337 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 226029 | | OCHOA JEN | 861 STATE STREET | | | | OCONOMOWOC | WI | 53066 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226030 | | OCHOA JOSE A | 1066 N MCCAIN AVE | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 226031 | | OCHOA JOSE L | 3580 CHARLTON IVES DR NW | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $73.75 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 226032 | | OCHOA KAYKA | 4970 23 CT SW | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 226033 | | OCHOA LONI L | 19724 E PINE STREET | | | | CATTOOSA | OK | 74015 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 226034 | | OCHOA LUIS E | 14840 SW 156 ST | | | | MIAMI | FL | 33187 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 226035 | | OCHOA LUPE S | 20170 THUNDERBIRD RD | | | | APPLE VALLEY | CA | 92307 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 226036 | | OCHOA MARIA | 606 CAMELLIA AVE | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 226037 | | OCHOA MARIA | 606 CAMELLIA AVE | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $12.60 | |
| 226038 | | OCHOA MARIA O | PO BOX 2025 | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 226039 | | OCHOA MARIAM | 12631 BIRCH ST | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 226040 | | OCHOA MARISELA | 4323 E HAMILTON AVE APT 121 | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 226041 | | OCHOA MOISES | 4410 NW 55 ST | | | | OPA LOCKA | FL | 33055 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 226042 | | OCHOA PABLO | 520 E MAPLE AVE | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 226043 | | OCHOA RACHEL | 810 W BOONE ST | | | | MARSHALLTOWN | IA | 50158 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 226044 | | OCHOA RENE | 531 S KERN AVE | | | | LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | | | | | $10.57 | |
| 226045 | | OCHOA REYNA | 2238 E ENID AVE | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 226046 | | OCHOA RUBEN | 534 VALERIE LN | | | | ADDISON | IL | 60101 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 226047 | | OCHOA SEGUNDO | 592 MAIN ST | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 226048 | | OCHOA STACI M | 403 AVENUE M NE | | | | WINTER HAVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $46.10 | |
| 226049 | | OCHOA ULISES | 1507 CURTIS LN | | | | DALLAS | TX | 75212 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 226050 | | OCHOLA SYLVIA | 15 RIVERVIEW AVE | | | | WALTHAM | MA | 02453 | USA | TRADE PAYABLE | | | | | $43.75 | |
| 226051 | | OCHOMOGO EDDY | 41617 BEADLING ROADBERMUDA DUN | | | | ERMUDA DUNES | A | 92203 | USA | TRADE PAYABLE | | | | | $173.49 | |
| 226052 | | OCHOTECO SARA | C14 D3 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $6.96 | |
| 226053 | | OCHS DAVID | 211 PARKHURST ST | | | | SAINT LOUIS | MO | 63119 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 226054 | | OCHS NICOLETTE | 211 PARKHURST TER | | | | SAINT LOUIS | MO | 63119 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 226055 | | OCONNELL ETHEN | 111 SEVER HOUCK LANE | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $128.51 | |
| 226056 | | OCONNELL KEVIN | 6146 PEPPERGRASS COURT | | | | WESTERVILLE | OH | 43082 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 226057 | | OCONNELL PAUL J III | 5211 W 122ND ST | | | | OVERLAND PARK | KS | 66209 | USA | TRADE PAYABLE | | | | | $1,044.97 | |
| 226058 | | OCONNELL TERESA | 2012 VOORHEES AVE | | | | REDONDO BEACH | CA | 90278 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 226059 | | OCONNELL TONYA M | 27212 N 65TH DR | | | | PHOENIX | AZ | 85085 | USA | TRADE PAYABLE | | | | | $24.14 | |
| 226060 | | OCONNER CRAGAN D | 1737 LADR DR | | | | BATON ROUGE | LA | 70815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226061 | | OCONNER CRAGAN O | 1737 LAANNIE DRIVE | | | | BATON ROUGE | LA | 70815 | USA | TRADE PAYABLE | | | | | $51.60 | |
| 226062 | | OCONNER DAN | 191 YORK TOWN RD | | | | SWEDESBORO | NJ | 08085 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 226063 | | OCONNER EDNA | 3424 HILLMAN ST | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $10.28 | |
| 226064 | | OCONNER JOHN | 21 KINGBIRD LN | | | | TULAROSA | NM | 88352 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 226065 | | OCONNER KAREN | 409 FOREHAND CT | | | | BEL AIR | MD | 21015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226066 | | OCONNERS THERESA L | 515 NEW OWELLS RD | | | | DUDLEY | NC | 28333 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 226067 | | OCONNOR BRENDA | 3513SEDONA WY | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $6.07 | |
| 226068 | | OCONNOR DONNA | 2429 ECUADORIAN WAY | | | | CLEARWATER | FL | 33763 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 226069 | | OCONNOR JOSEPH | 11801 YORK ST | | | | DENVER | CO | 80233 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 226070 | | OCONNOR KATHLEEN | 900 SENECA CT 333 | | | | MCKEESPORT | PA | 15135 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 226071 | | OCONNOR KENTISH | 432 11TH AVE | | | | PATERSON | NJ | 07514 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 226072 | | OCONNOR LORRAINE | 56 EAGLE ST | | | | N ARLINGTON | NJ | 07031 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 226073 | | OCONNOR NANCY | 405 COLLINS AVE | | | | WEST SENECA | NY | 14224 | USA | TRADE PAYABLE | | | | | $32.56 | |
| 226074 | | OCONNOR PATRICIA | 62 FAYSTON ST | | | | DORCHESTER | MA | 02121 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 226075 | | OCONNOR SHERI | 502 TERI LN | | | | YORKVILLE | IL | 60560 | USA | TRADE PAYABLE | | | | | $6.27 | |
| 226076 | | OCONNOR TRINNA | 5950 S PECOS RD | | | | LAS VEGAS | NV | 89120 | USA | TRADE PAYABLE | | | | | $8.29 | |
| 226077 | | OCONOMOWOC UTILITIES | PO BOX 27 | | | | OCONOMOWOC | WI | 53066-0027 | USA | UTILITIES PAYABLE | | | | | $169.58 | |
| 226078 | | OCP AUTO RECON LLC | 14101 W LAMBS LANE | | | | LIBERTYVILLE | IL | 60048 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 226079 | | OCTAVE CHERVON | 899 MONTGOMERY ST APT 5 | | | | BROOKLYN | NY | 11213 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 226080 | | OCTAVE NADIA | 3202 DOMINO STREET | | | | VACHERIE | LA | 70090 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 226081 | | OCTAVIA ADAMS | 5917 S WAVERLY APTH | | | | LANSING | MI | 48910 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 226082 | | OCTAVIA BOYD | 2217 WILHELM AVE | | | | BALTIMORE | MD | 21237 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 226083 | | OCTAVIA CARPENTER | 3190 COUNTY ROAD 511 | | | | WILDWOOD | FL | | USA | TRADE PAYABLE | | | | | $5.68 | |
| 226084 | | OCTAVIA CARSON | 109 TATE DR | | | | ANDERSON | SC | 29626 | USA | TRADE PAYABLE | | | | | $31.58 | |
| 226085 | | OCTAVIA CASTLEBERRY | 113 MAGNOLIA CT APT G | | | | AMERICUS | GA | 31719 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 226086 | | OCTAVIA CHASE | 2416 ELVANS RD DE APT202 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 226087 | | OCTAVIA DOUGLAS | 210 EAST D ST | | | | BELLEVILLE | IL | 62220 | USA | TRADE PAYABLE | | | | | $23.19 | |
| 226088 | | OCTAVIA H WEBSTER | 1039 WINTON AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 226089 | | OCTAVIA HARDEN | 101 DETROIT AVE | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 226090 | | OCTAVIA HARRIS | 44 S 14TH ST APT 3 | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $27.74 | |
| 226091 | | OCTAVIA JONES | 3864 RICHARDSON AVE | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $26.13 | |
| 226092 | | OCTAVIA L SANDERS | 613 16TH ST S | | | | PELL CITY | AL | 35128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226093 | | OCTAVIA MARSHALL | 1205 NW 103 LANE | | | | MIAMI | FL | 33167 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 226094 | | OCTAVIA MAYS | 20 AVE D | | | | NEW YORK | NY | 10009 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 226095 | | OCTAVIA NOBLE | 36 BRINLEY AVE | | | | HARTFORD | CT | 06106 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 226096 | | OCTAVIA OLIVER | 119 LUXON PLACE | | | | CARY | NC | 27513 | USA | TRADE PAYABLE | | | | | $26.29 | |
| 226097 | | OCTAVIA S HUGHES | 10352 S CORLISS AVE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 226098 | | OCTAVIA SHIRLEY | 1700 ALBEMARLE ROAD 1E | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 226099 | | OCTAVIA SINGLETON | 320 DOUGLAS ST | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 226100 | | OCTAVIA SOBERS | 119 S HIGH ST | | | | MOUNT VERNON | NY | 10550 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 226101 | | OCTAVIA STOVALL | 5108 LEMANS DRIVE | | | | INDIANAPOLIS | IN | 46268 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 226102 | | OCTAVIA WEATHERSPOON | 3622 PEAR TREE CT | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 226103 | | OCTAVIA WILLIAMS | 7432 RIVER WALK DR | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $49.31 | |
| 226104 | | OCTAVIA WILLIAMS | 7432 RIVER WALK DR | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $49.65 | |
| 226105 | | OCTAVIA WRIGHT | 8704 STARK | | | | KANSASCITY | MO | 64138 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 226106 | | OCTAVIA YOUNG | 5800 73RD AVE NO APT 116 | | | | BROOKLYN PARK | MN | 55429 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 226107 | | OCTAVIAN SOTO | 4920 LANCASTER AVE | | | | CHARLESTON | WV | 25304 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 226108 | | OCTAVIANO CARRASCO | 5517 FLORAL CIRCLE APT A1 | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $85.99 | |
| 226109 | | OCTAVIO CABRERA | 4002 CUTLER AVE | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $35.41 | |
| 226110 | | OCTAVIO MARTINEZ | 823 HAVEN DR | | | | ARVIN | CA | 93203 | USA | TRADE PAYABLE | | | | | $86.76 | |
| 226111 | | OCTAVIO ORTIZ | 6 SILVER CT | | | | LAKE WOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $959.77 | |
| 226112 | | OCTETREE NITA | 210 PLANK BRIDGE WAY | | | | MORRISVILLE | NC | 27560 | USA | TRADE PAYABLE | | | | | $10.33 | |
| 226113 | | OCTETREE NITA | 210 PLANK BRIDGE WAY | | | | MORRISVILLE | NC | 27560 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 226114 | | OCTORYIA ROBINSON | 5909 WRENWATER DR | | | | LITHIA | FL | 33547 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 226115 | | OCULI IRMA | 995 NE 178TH STREET | | | | MIAMI | FL | 33162 | USA | TRADE PAYABLE | | | | | $11.28 | |
| 226116 | | OCULL KATIE | 8355 TAMARACK DR | | | | FLORENCE | KY | 41042 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 226117 | | OCURA ROSA | 12045 N LOCKWOOD RIDGE RD | | | | SARASOTA | FL | 34237 | USA | TRADE PAYABLE | | | | | $63.83 | |
| 226118 | | OCUSOFT INC | P O BOX 1167 | | | | ROSENBERG | TX | 77471 | USA | TRADE PAYABLE | | | | | $4,093.88 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 226119 | | ODA JUANA | 4691 CHEYANNE DR | | | | ALEXANDRIA | VA | 22004 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 226120 | | ODA NURSERY INC | 31101 ORTEGA HIGHWAY | | | | SAN JUAN CAPISTRANO | CA | 92675 | USA | TRADE PAYABLE | | | | | $762.55 | |
| 226121 | | ODAIR AMY | 19255 GLENN HOLLOW CIRCLE | | | | MONUMEN | CO | 80132 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 226122 | | ODALI MIDRAD | 7483 LITTLE RIVER TURNPIKE | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226123 | | ODALIS ALGARIN | 23 NORTH AVON DR | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 226124 | | ODALIS GRASS | 11ST | | | | MIAMI | FL | 33173 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 226125 | | ODALIS GURROLA | 209 4TH ST | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $69.26 | |
| 226126 | | ODALIS MORALES | RR2 BOX 5073 | | | | TOA ALTA | PR | 00954 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226127 | | ODALIS ROSE | 329 MAPLE DR | | | | FREDERICK | CO | 80530 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 226128 | | ODALIS TELLEZ | 3895 NW 6 ST | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 226129 | | ODALIS TORRES RIVERA | CALLE NUEVO NORTE 33 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226130 | | ODALIS VASQUEZ | 300 S 3RD ST | | | | BROOKLYN | NY | 11211 | USA | TRADE PAYABLE | | | | | $27.99 | |
| 226131 | | ODALIZ NAZARIO | CALLE BUZZZON 14 RIO PLANTATION | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226132 | | ODALY ANDRADE | 2640 WEST RIALTO AVE SP 40 | | | | SAN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 226133 | | ODALYS GARCIA | HUMACAO | | | | HUMACAO | PR | 00741 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 226134 | | ODALYS MARTINEZ | 12401 WEST OKEECHOBEERD | | | | HIALEAH | FL | 33018 | USA | TRADE PAYABLE | | | | | $51.97 | |
| 226135 | | ODALYS RIOS | ARECIBO | | | | SABANA HOYOS | PR | 00612 | USA | TRADE PAYABLE | | | | | $8.79 | |
| 226136 | | ODALYS RIOS | ARECIBO | | | | SABANA HOYOS | PR | 00612 | USA | TRADE PAYABLE | | | | | $4.05 | |
| 226137 | | ODALYS RODRIGUEZ | REPARTO ESPERANZA D21 CALLE 12 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 226138 | | ODDESA MEIGHAN-BARBER | 8440 LAS VEGAS BLVD B202 | | | | LAS VEGAS | NV | 89123 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 226139 | | ODDONNELL JENNIFER | 72 A RIDGE RD | | | | NEW DURHAM | NH | 03855 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226140 | | ODE SUNDAY | 8309 CLOUD ST 8309 CLOUD ST | | | | LAUREL | MD | 20724 | USA | TRADE PAYABLE | | | | | $140.71 | |
| 226141 | | ODEAL JOHNSON | 112 WEST ERWIN ST | | | | OAKDALE | LA | 71463 | USA | TRADE PAYABLE | | | | | $1,880.72 | |
| 226142 | | ODEAL JOSEPH | | | | | | | | USA | TRADE PAYABLE | | | | | $65.00 | |
| 226143 | | ODEARCOBBS JANICE | 1033 PARKSIDE DR | | | | EL SOBRANTE | CA | 94803 | USA | TRADE PAYABLE | | | | | $25.55 | |
| 226144 | | ODED ABIR | 3028 W 121ST ST APT-6 | | | | NEW YORK | NY | 10027 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 226145 | | ODED POLLACK | 63 NE 89TH ST NONE | | | | EL PORTAL | FL | 33138 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 226146 | | ODEH ADEEOYE | 193 MARTIN LUTHER KING BLVD | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 226147 | | ODEH GABRIELLE | 805 WINTERHAVEN PLACE | | | | HERNDON | VA | 20170 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 226148 | | ODEL MENDOZA | 3322 IH 69 ACCESS ROAD | | | | ROBSTOWN | TX | 78380 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 226149 | | ODELL BRANDY | 3543 COUNTY RD 22 LOT 2 | | | | ANDOVER | NY | 14806 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 226150 | | ODELL BRITTNEY | 242 STATE ROUTE 417 | | | | ANDOVER | NY | 14806 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 226151 | | ODELL CARMELITA J | 2300 W APACHE ST TRLR | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $180.44 | |
| 226152 | | ODELL CHERISH | 3810 N BRIGHTON AVE | | | | KANSAS CITY | MO | 64117 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 226153 | | ODELL DONALD | RR 2 1B | | | | PROCTOR | WV | 26455 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 226154 | | ODELL JOLLEY | 2949 HARBOR LIGHTS DRIVE | | | | NASHVILLE | TN | 37217 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 226155 | | ODELL LAURA | 5304 VENABLE AVE | | | | CHARLESTON | WV | 25304 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 226156 | | ODELL LAURA | 5304 VENABLE AVE | | | | CHARLESTON | WV | 25304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226157 | | ODELL LINDA | 1265 OLD JONESBORO | | | | CHCUKET | TN | 37641 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 226158 | | ODELL ODEA | 1392 ARTHUR AVE NONE | | | | RIVERSIDE | CA | 92501 | USA | TRADE PAYABLE | | | | | $213.32 | |
| 226159 | | ODELL ROBERTA | 219 LEE RD | | | | TELLICO PLNS | TN | 37385 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 226160 | | ODELL SHARON | 9 CHOWNING CIR | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $159.99 | |
| 226161 | | ODELL STEPHANIE | 935 DOWN ST | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226162 | | ODELL VERNETTA | 2 MENNIS CT | | | | FREDERICKSBURG | VA | 22405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226163 | | ODELL WHOLESALE | 2919 SNOW HILL RD SW | | | | WSHNGTN CT HS | OH | 43160 | USA | TRADE PAYABLE | | | | | $74.94 | |
| 226164 | | ODELLA QUINN | 4544 RUXTON RD | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $15.62 | |
| 226165 | | ODEM DANIEL | 1570 PARKE DR APT 2C | | | | HERMITAGE | PA | 16148 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 226166 | | ODEMARIS FELICIANO | HC 01 BOX 2400 | | | | BAJADERO | PR | 00616 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 226167 | | ODEMARIS RODRIGUEZ | BO PIEDRA AGUZA | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226168 | | ODEN AMANDA L | 716 INTERVAL RD | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $36.77 | |
| 226169 | | ODEN CASEY | 5405 FOX COURT | | | | EASTVILLE | VA | 23347 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 226170 | | ODEN DARRELL | 1126 COMMERCE ST | | | | CLARKSVILLE | TN | 37040 | USA | TRADE PAYABLE | | | | | $29.05 | |
| 226171 | | ODEN EBONY | 8827 DAVID | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 226172 | | ODEN JACQIE | 1563 MELROSE AVE | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 226173 | | ODEN QIANA | 5711 PRESTON OAKS RD | | | | DALLAS | TX | 75254 | USA | TRADE PAYABLE | | | | | $477.98 | |
| 226174 | | ODEN STEVEN | 1271 WINTON | | | | AKRON | OH | 44321 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226175 | | ODENBRETT GINNY | 57 JAMIE COURT | | | | MT TABOR | NJ | 07878 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 226176 | | ODENS LEKESHIA | 16746AST 23ARD ST | | | | EUCLID | OH | 44117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226177 | | ODENWALT ALEXIS | 130 MAPLEWOOD LANE | | | | MAYTOWN | PA | 17550 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 226178 | | ODERRIAL MOORE | 3920 UNIVERSITY | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 226179 | | ODESSA ELLIS | 1001 FRINGEWOOD DR | | | | FORT WORTH | TX | 76120 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 226180 | | ODESSA EVANS | 1200 WINDSAIL RD APT H | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $28.63 | |
| 226181 | | ODESSA FIGUEROA | 173 LITTLE PLAINS RD | | | | HUNTINGTON | NY | 11743 | USA | TRADE PAYABLE | | | | | $21.30 | |
| 226182 | | ODESSA FIGUEROA | 173 LITTLE PLAINS RD | | | | HUNTINGTON | NY | 11743 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 226183 | | ODESSA HAWTHORNE | 1651 13TH ST SW | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226184 | | ODESSA PACHECO | 1074 S DAHLIA ST G-315 | | | | DENVER | CO | 80246 | USA | TRADE PAYABLE | | | | | $62.90 | |
| 226185 | | ODESSA TAYLOR | 4953 PINERIDGE DRIVE | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226186 | | ODESSA WILKERSON | 3225 S SYCAMORE AVE AP 108 | | | | SIOUX FALLS | SD | 57103 | USA | TRADE PAYABLE | | | | | $25.38 | |
| 226187 | | ODETA GAIZAUSKAITE | 3831 N SPAULDING | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $54.49 | |
| 226188 | | ODETT JESSICA | 13 HIGHLAND ST | | | | SOMERSWORTH | NH | 03878 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226189 | | ODETTE HOOGERHUIS | 904 E HESTER | | | | BROWNFIELD | TX | 79316 | USA | TRADE PAYABLE | | | | | $62.66 | |
| 226190 | | ODETTE NEGRON | URB COVADONGA MARQUEZ DE | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $158.44 | |
| 226191 | | ODETTE TORO | CALLE B 185 LA ROCA | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $85.34 | |
| 226192 | | ODEYSHA GOODEN | 2015 23RD ST NE | | | | CANTON | OH | 44704 | USA | TRADE PAYABLE | | | | | $36.01 | |
| 226193 | | ODEYSHA GOODEN | 2015 23RD ST NE | | | | CANTON | OH | 44704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226194 | | ODGEN DERRICK | N A | | | | NATURAL BRIDGE | VA | 24579 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 226195 | | ODILEQ T HARBOR | 1690 WRENTREE WAY | | | | HEMET | CA | 92545 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 226196 | | ODILIA GALVAN | 107 PRESTON | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 226197 | | ODINO JACQUELINE | 637CALLE 20 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $10.25 | |
| 226198 | | ODIONET CONNIE | 210 RED RIVER | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 226199 | | ODISTA WINSTON | ENTER ADDRESS HERE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226200 | | ODLE LARRY | 22776 CRAIN AVE | | | | NOBLESVILLE | IN | 46030 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 226201 | | ODNEY CHRISTINA | 40 COREY ST | | | | CHARLESTOWN | MA | 02129 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 226202 | | ODO JUSTIN | 95-1031 HOAKILA ST | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226203 | | ODOKOPIRA OTO | 4106 S 1300 W APT 21 | | | | TAYLORSVILLE | UT | 84123 | USA | TRADE PAYABLE | | | | | $60.66 | |
| 226204 | | ODOM BABETTA | 301 CARAVAN CIR | | | | JACKSONVILLE | FL | 32216 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 226205 | | ODOM BABETTA | 301 CARAVAN CIR | | | | JACKSONVILLE | FL | 32216 | USA | TRADE PAYABLE | | | | | $53.19 | |
| 226206 | | ODOM BRITTANEY | 401 HWY 65 N | | | | MARSHALL | AR | 72650 | USA | TRADE PAYABLE | | | | | $23.99 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 226207 | | ODOM BRITTANY | 1197 WHITES BRIDGES RD | | | | COLQUITT | GA | 39837 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226208 | | ODOM CARLA | 768 CINDY LEE LN | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $10.40 | |
| 226209 | | ODOM CONNIE | 18 DOGWOOD DR | | | | SILVER CREEK | MS | 39663 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 226210 | | ODOM CORPORATION | PO BOX 84044 | | | | SEATTLE | WA | 98124 | USA | TRADE PAYABLE | | | | | $352.00 | |
| 226211 | | ODOM CORWIN | 1710 S WEDGEWOOD | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226212 | | ODOM DEBORA | 209 LESLIE DR | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 226213 | | ODOM HOLLY | 3047 N SHERMAN BLVD | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226214 | | ODOM JACKIE | 3369 N 21ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $18.41 | |
| 226215 | | ODOM JACQUELINE R | 3369 N 21ST ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 226216 | | ODOM MARK | 5039 LOMAR LANE | | | | SAINT LOUIS | MO | 63129 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 226217 | | ODOM RONALD | 1638 CHURCH STREET APT | | | | DECATUR | GA | 30033 | USA | TRADE PAYABLE | | | | | $9.38 | |
| 226218 | | ODOM SADE M | 4973 12TH ST NE | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 226219 | | ODOM SHARLEAN | 2650 NW 47TH AVE | | | | FT LAUDERDALE | FL | 33314 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 226220 | | ODOM SHARON | 225 NORTH MAYO ST APT | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 226221 | | ODOM SHEILA | 1414 S 123RD EAST PL | | | | TULSA | OK | 74128 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 226222 | | ODOM SHELIA | 252 SAPELO CIRCLE | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 226223 | | ODOM SHENA | 502 KENNEDY DR | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226224 | | ODOM SONYA | 1255 PALL MALL ST | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 226225 | | ODOM TAQUELA L | 9490 MCLEMORE COVE | | | | WALLS | MS | 38680 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 226226 | | ODOM TERESA | 81 WILD LN | | | | DENMARK | SC | 29042 | USA | TRADE PAYABLE | | | | | $11.68 | |
| 226227 | | ODOM TIM | 9 RUBY ST | | | | GLOVERVILLE | SC | 29828 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226228 | | ODOM TINA | 500 CHAMPION ST | | | | GRAY | LA | 70359 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 226229 | | ODOM TOSHA | 120 DONNA LN | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226230 | | ODOM VERA | 1936 RAMPARD AVE | | | | LOS ANGELES | CA | 90816 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 226231 | | ODOM VOLARYLL | 6401 LENAWEE ST | | | | PANAMA CIRT | FL | 32404 | USA | TRADE PAYABLE | | | | | $10.38 | |
| 226232 | | ODOM WHITNEY T | 1226 N 33RD ST APT1 | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $4.35 | |
| 226233 | | ODOMS JUDY | 2916 SANTIFAY | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 226234 | | ODOMS KENYATA | 115 GLO DRIVE | | | | LAWNDALE | NC | 28090 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 226235 | | ODOMS MARY | 221 SHADY OAK CIR | | | | RICHMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226236 | | ODOMS ROGINA | 162 ALMONT ST | | | | MATTAPAN | MA | 02126 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 226237 | | ODOMS SHARI | 5 SOUTHERN CROSS LN 201 | | | | BOYNTON BEACH | FL | 33436 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 226238 | | ODOMS TYRONE | 1960 STROMAN ST | | | | ORBG | SC | 29115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226239 | | ODOMS WINDY | 510 MCCLUNEY DR | | | | GAFFNEY | SC | 29340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226240 | | ODONELL THOMAS | 9310 REDBRIDGE RD | | | | N CHESTERFLD | VA | 23236 | USA | TRADE PAYABLE | | | | | $58.14 | |
| 226241 | | ODONNEL SEAN | 701 ALOMOUNT BLVD | | | | FRACKVILLE | PA | 17931 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 226242 | | ODONNELL ELAINE | 8 CONNOLLY AVE | | | | WARREN | RI | 02885 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 226243 | | ODONNELL EULALIA A | 2976 ALA ILIMA STREET 205 | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 226244 | | ODONNELL JAMIE | 15001 E 90TH-PL N | | | | OWASSO | OK | 74055 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 226245 | | ODONNELL JOAN | 2032 RUSSET LANE | | | | FEASTERVILLE | PA | 19053 | USA | TRADE PAYABLE | | | | | $64.40 | |
| 226246 | | ODONNELL SHIRLEY | 696 WHITE STONE DRIVE | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 226247 | | ODONNELL TERRANCE F | 1413 N ATLANTIC AVE | | | | NEW SMYRNA | FL | 32169 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 226248 | | ODRIGUEZ DOMINIC | 3814 DUNSMUIR CIRCLE APT J | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $43.04 | |
| 226249 | | ODUFA RONDOLPH | 42 CORLIES AVE | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 226250 | | ODUKWU AMANDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23462 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 226251 | | ODUM ANGELA | 4107 SPRING CREEK RD | | | | TRION | GA | 30753 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 226252 | | ODUM DARRELL | 2710 S OCEAN BLVD | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 226253 | | ODUM DAWN | 2944 MALL VIEW ROAD | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $35.40 | |
| 226254 | | ODUM DEBRA | 202 SHAWN ROAD | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226255 | | ODUM JACQUELINE | 2183 KEENE DR | | | | SOPERTON | GA | 30457 | USA | TRADE PAYABLE | | | | | $20.60 | |
| 226256 | | ODUM JUDY | 611 BAKER ST | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 226257 | | ODUM VELMA | 203 BRENTLY WOODS DR | | | | CHATTANOOGA | TN | 37421 | USA | TRADE PAYABLE | | | | | $30.52 | |
| 226258 | | ODUMS GENERETT | 29 WESST BANK ESPWY | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 226259 | | ODUMS ROSE | 901 WALL ST | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 226260 | | ODUMS TIFFANY | 3602 MAYFAIR LANE | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226261 | | ODUNLEYEHENDERSON OLUMUYIGALE | 7724 PEACHTREE LN | | | | STLOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $11.20 | |
| 226262 | | ODURO JOYCE | 41 CHERRY ST | | | | ASHLAND | MA | 01721 | USA | TRADE PAYABLE | | | | | $235.98 | |
| 226263 | | ODUWA MAVIS | PO BOX 947 | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $19.62 | |
| 226264 | | ODYSEY PEOPLES | 318 MAGNOLIA DR | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 226265 | | OEHLER ROBERT | 91 ELGAS ST | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 226266 | | OEHLER TRACY | US UNIFORMED SERVICES | | | | US | DE | 19901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226267 | | OEHLSTROM NICHOLE | 7193 GREENLEAF | | | | PARMA | OH | 44130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226268 | | OEHMANN DENISE | 3516 226 PL | | | | LAKE CITY | FL | 32024 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 226269 | | OEHME KURT | 22 DOGWOOD LN | | | | HARWICH | MA | 02645 | USA | TRADE PAYABLE | | | | | $4.46 | |
| 226270 | | OEHMLER LAURA | 4020 CLARIDON DR | | | | MARS | PA | 16046 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 226271 | | OELERICH JESSICA | 9 CITATION CIRCLE | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 226272 | | OELFKE PAIGE | 1475 EDGEWOOD DRIVE | | | | LIMA | OH | 45805 | USA | TRADE PAYABLE | | | | | $7.16 | |
| 226273 | | OELWEIN DAILY REGISTER | P O BOX 511 | | | | OELWEIN | IA | 50662 | USA | TRADE PAYABLE | | | | | $1,295.28 | |
| 226274 | | OELWEIN KMART | 2105 S FREDERICK AVE | | | | OELWEIN | IA | 50662 | USA | TRADE PAYABLE | | | | | $6.51 | |
| 226275 | | OETTING KRISTI | 510 W 2ND ST | | | | TESCOTT | KS | 67484 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 226276 | | OETZEL DEBBIE | 1557 NYE ROAD | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 226277 | | OF GEORGIA D | 19 MLK JR DRIVE STE 210 | | | | ATLANTA | GA | 30334 | USA | TRADE PAYABLE | | | | | $720.00 | |
| 226278 | | OF MO D | 1738 E ELM ST LOWER LEVEL EASCHECK | | | | JEFFERSON CITY | MO | 65101 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 226279 | | OF STATE B | 819 E SIXFORKS RD CHECK | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 226280 | | OF THE C | 5200 DOVER CENTER ROAD | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 226281 | | OF TREASURER S | 50 MALL DRIVE WEST | | | | JERSEY CITY | NJ | 07310 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 226282 | | OFARRILL ADACELIES | HC 05 BOX 8312 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 226283 | | OFARRILL CHAYMARIE | HC 645 BOX 8293 2BOCA | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226284 | | OFARRILL ELVIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226285 | | OFCZARZAK RAM C | 2318 S 60TH ST | | | | MILWAUKEE | WI | 53219 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 226286 | | OFDS RANCIATI | 109 NEDRA CT 4 | | | | SACRAMENTO | CA | 95822 | USA | TRADE PAYABLE | | | | | $26.25 | |
| 226287 | | OFELIA ANTUNEZ | 1720 E WOODWARD 104 | | | | AUSTIN | TX | 78741 | USA | TRADE PAYABLE | | | | | $99.59 | |
| 226288 | | OFELIA AVILA | 3101 E PRICE UNIT 2 | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 226289 | | OFELIA BALLESTER | PO BOX 88 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 226290 | | OFELIA BARAJAS | 12301 SAN FERNANDO RD APT 123 | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226291 | | OFELIA CARMONA | 15905 AVE 330 | | | | IVANHOE | CA | 93235 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 226292 | | OFELIA CASTRO | 6870 ELM AVE | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226293 | | OFELIA CLAIN | 508 GALE ST APT 74 | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 226294 | | OFELIA DELALUZ | 1011 ROSEMARIEM LN APT | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $14.55 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 226295 | | OFELIA DELGADO | 4632 JOSEPH RODRIGUEZ | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 226296 | | OFELIA DIAZ | 1500 KOSAREK | | | | CORPUS CHRISTI | TX | 78415 | USA | TRADE PAYABLE | | | | | $17.83 | |
| 226297 | | OFELIA DOMINGUEZ | 795 W WASATCH ST | | | | MIDVALE | UT | 84047 | USA | TRADE PAYABLE | | | | | $7.66 | |
| 226298 | | OFELIA FERRUSQILLA | 9595 JUNIPER AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 226299 | | OFELIA GONZALEZ | 2405 N JEFFERSON ST APT 102 | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $60.99 | |
| 226300 | | OFELIA LEIJA | 1838 PECH RD | | | | HOUSTON | TX | 77055 | USA | TRADE PAYABLE | | | | | $51.96 | |
| 226301 | | OFELIA M AVALOS | 817 SAMLON DR | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 226302 | | OFELIA MACIEL | 2390 DEAUVILLE CIR | | | | CLOVIS | CA | 93619 | USA | TRADE PAYABLE | | | | | $14.75 | |
| 226303 | | OFELIA MARQEZ | 144 COLERIDGE AVENUE | | | | COLORADO SPRINGS | CO | 80909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226304 | | OFELIA MARTINEZ | 520 RAILROAD AVE  S | | | | S SAN FRAN | CA | 94080 | USA | TRADE PAYABLE | | | | | $201.24 | |
| 226305 | | OFELIA OJEDA | 42215 STONEWOOD DR APT302 | | | | TEMECULA | CA | 92591 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 226306 | | OFELIA PLACENTILLA | PO BOX 753 | | | | ELOY | AZ | 85131 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 226307 | | OFELIA RABANAL | 1813 MEADOW AVE | | | | OELAND | CA | 93215 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 226308 | | OFELIA RIVAS | 6729 W GARFIELD ST | | | | PHOENIX | AZ | 85043 | USA | TRADE PAYABLE | | | | | $89.57 | |
| 226309 | | OFELIA SERRANO | CARR 174KM12HM3 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $203.88 | |
| 226310 | | OFELIA VALENZUELA | 6405 W MCDOWELL RD 1033 | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 226311 | | OFELIA VALENZUELA | 6405 W MCDOWELL RD 1033 | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 226312 | | OFERTEX CORPORATION | 3325 NW 70TH AVE | | | | MIAMI | FL | 33122 | USA | TRADE PAYABLE | | | | | $11,776.36 | |
| 226313 | | OFFER ERNESTINE | 4532 FINNEY AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 226314 | | OFFER SHEREA | 3591 RIVA RD | | | | DAVIDSONVILLE | MD | 20776 | USA | TRADE PAYABLE | | | | | $8.64 | |
| 226315 | | OFFER SHEREA L | 3591 RIVA RD | | | | DAVIDSONVILLE | MD | 21035 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 226316 | | OFFICAL STARTER LLC | | | | | | | | | | TRADE PAYABLE | | | | | $248,437.88 | |
| 226317 | | OFFICE BENNY | 1310W GREENFIELD AVE | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 226318 | | OFFICE BENNY | 1310W GREENFIELD AVE | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 226319 | | OFFICE DEPOT INC | PO BOX 1413 | | | | CHARLOTTE | NC | 28201 | USA | TRADE PAYABLE | | | | | $785.57 | |
| 226320 | | OFFICE OF CITY MARSHAL RONALD MOSE | 111 JOHN ST SUITE 500 | | | | NEW YORK | NY | 10038 | USA | TRADE PAYABLE | | | | | $118.97 | |
| 226321 | | OFFICE OF COOK COUNTY CLERK DAVID | PO BOX 641070 | | | | CHICAGO | IL | | USA | TRADE PAYABLE | | | | | $20.00 | |
| 226322 | | OFFICE OF SUPERINTENDENT OF | PO BOX 1689 | | | | SANTA FE | NM | | USA | TRADE PAYABLE | | | | | $500.00 | |
| 226323 | | OFFICE OF THE ATTORNEY GENERAL STATE OF WASHINGTON - CIVIL RIGHTS UNIT | 800 FIFTH AVENUE SUITE 2000 | | | | SEATTLE | WA | 98104 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 226324 | | OFICEMATE INTERNATIONAL CORP | 90 NEWFIELD AVE | | | | EDISON | NJ | 08837 | USA | TRADE PAYABLE | | | | | $6,022.77 | |
| 226325 | | OFFICIAL PILLOWTEX LLC | 103 FOULK ROAD | | | | WILMINGTON | DE | 19803 | USA | TRADE PAYABLE | | | | | $198,317.47 | |
| 226326 | | OFFICIAL PILLOWTEX LLC ACCRUAL | | | | | | | | | | TRADE PAYABLE | | | | | $1,179,354.43 | |
| 226327 | | OFFIL TOMMY | 1901 COUNTY RD 1106 | | | | VAN ALSTYNE | TX | 75495 | USA | TRADE PAYABLE | | | | | $75.77 | |
| 226328 | | OFFILL WINNA | 1507 VIENNA RD SW | | | | CANTON | OH | 44706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226329 | | OFFORD SHALANDA | 2319 10TH ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 226330 | | OFFORD SHANEDRA | 11544 W DAYTONA ST | | | | BATON ROUGE | LA | 70814 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226331 | | OFFRET TAMMY | 35844 13TH AVE SW | | | | FEDERAL WAY | WA | 98023 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 226332 | | OFFUTT ANDREW | POBOX 725 | | | | LEBANON | OR | 97355 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 226333 | | OFFUTT DIANE | 1260B TOBYTOWN | | | | POTOMAC | MD | 20854 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 226334 | | OFFUTT JOI | 1222 CENTRAL AVE | | | | LOUISVILLE | KY | 40208 | USA | TRADE PAYABLE | | | | | $18.84 | |
| 226335 | | OFFUTT SHANNA | 1200 BUFORD HWY | | | | BUFORD | GA | 30519 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 226336 | | OFFUTT WANDA | 88 QUARTERHORSE LANE | | | | ANIMAS | NM | 88020 | USA | TRADE PAYABLE | | | | | $16.51 | |
| 226337 | | OFIE GONZALEZ | 3272 W ALEXANDERWOOD DR | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 226338 | | OFILIA CASTELLANOZ | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 226339 | | OFIR MARWANI | 11322 WINDSOR RD | | | | IJAMSVILLE | MD | 21754 | USA | TRADE PAYABLE | | | | | $837.38 | |
| 226340 | | OFLYNN CHRISTOPHER | 674 CALLAWAYRD | | | | LOWGAP | NC | 27024 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226341 | | OFODURU PAUL | 1130 SILVERWOOD DR APT 10 | | | | ARLINGTON | TX | 76006 | USA | TRADE PAYABLE | | | | | $237.49 | |
| 226342 | | OFODURU PAUL | 1130 SILVERWOOD DR APT 10 | | | | ARLINGTON | TX | 76006 | USA | TRADE PAYABLE | | | | | $237.49 | |
| 226343 | | OFRAI IVANI | BO COCO NUEVO | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 226344 | | OFRAY CARMEN | PO BOX 10007 | | | | GUAYAMA | PR | 00785 | USA | TRADE PAYABLE | | | | | $7.56 | |
| 226345 | | OFRAY ROSA | ADDRESS | | | | SPRINGFIELGN | MA | 01104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226346 | | OGAN RONALD | 6471 E ANDREW JOHNSON HWY LO | | | | MORRISTOWN | TN | 37814 | USA | TRADE PAYABLE | | | | | $109.24 | |
| 226347 | | OGANS TRESA | 3100 MAGNOLIA COURT | | | | SAND SPRINGS | OK | 74063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226348 | | OGARA MARGUERITE R | 3300 NE SHADY LANE DR | | | | GLADSTONE | MO | 64119 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 226349 | | OGARRO RUTH P | 830 O MUTUAL HOMES | | | | FREDRIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226350 | | OGAWA JOSHUA | 457 WAIALE RD | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 226351 | | OGBAC ACECELLE | 4604 43RD ST NW | | | | WASHINGTON | DC | 20016 | USA | TRADE PAYABLE | | | | | $93.35 | |
| 226352 | | OGBAREMYTETTEH AMY | 1305 WEST LARCHMONT DR | | | | SANDUSKY | OH | 44870 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226353 | | OGBO GEORGE | 510 SAINT JAMES CT | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 226354 | | OGBONNA ANDY | 311 S LASALLE ST | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $5,115.10 | |
| 226355 | | OGBONNA COLEMAN | 626 SARGENT ST | | | | SAN FRANCISCO | CA | 94132 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 226356 | | OGBONNAYA CYRIL M | 5210 ALEC DR | | | | GARLAND | TX | 75043 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 226357 | | OGBURN JOANNA | 16606 WILKINSON RD | | | | DINWIDDIE | VA | 23841 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 226358 | | OGBURN KERRY | 1373 GROUSE HOLLOW LN | | | | GALAX | VA | 24333 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 226359 | | OGDEN EMILY E | 15381 HIGHWAY 32 | | | | LICKING | MO | 65542 | USA | TRADE PAYABLE | | | | | $48.00 | |
| 226360 | | OGDEN HANNAH | PO BOX 183 | | | | VAN BUREN | MO | 63965 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 226361 | | OGDEN KIM | 8244 RICHYSCHOOL RD | | | | HANDOVERTON | OH | 44423 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 226362 | | OGDEN OMEY | 5051 LEEWARD DR | | | | PENSACOLA | FL | 32507 | USA | TRADE PAYABLE | | | | | $12.23 | |
| 226363 | | OGDEN STACY | ROUTE 1 BOX 1517 | | | | WEBBERS FALLS | OK | 74470 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226364 | | OGDON CATHERINE | 280 EL CERRO | | | | LOS LUNAS | NM | 87031 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 226365 | | OGE GUERTHMITE | 756 SW HIBISCUS | | | | PSL | FL | 34983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226366 | | OGEMAW COUNTY HERALD | 215 W HOUGHTON AVE PO BOX 247 | | | | WEST BRANCH | MI | 48661 | USA | TRADE PAYABLE | | | | | $948.32 | |
| 226367 | | OGERT SUE | 3 FOREST ST | | | | GREENWICH | NY | 12834 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 226368 | | OGISTE TANGELA | 3346 NW 197B TH TERR | | | | MIAMI | FL | 33056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226369 | | OGLA LAFORTUNE | 23MARLIN ROAD | | | | OLD BRIDGE | NJ | 08857 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226370 | | OGLE MELISSA | 1001 SW 16TH AVE APT 85 | | | | GAINESVILLE | FL | 32601 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 226371 | | OGLE MICHAEL | 235 JOHN BOULDIN DR | | | | MARYVILLE | TN | 37801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226372 | | OGLE SARAH | 5255 SIXES RD | | | | PRNC FREDERCK | MD | 20678 | USA | TRADE PAYABLE | | | | | $42.60 | |
| 226373 | | OGLE SHIRLEY | 3382 BELL RD | | | | SEVIERVILLE | TN | 37862 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 226374 | | OGLES BETTY | 205 WALKER ST | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 226375 | | OGLESBY BARBARA | 3338 PITTSFIELD AVE NW | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226376 | | OGLESBY DONNA | 38245 MURRIETA HOT SPRING | | | | MURRIETA | CA | 92563 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 226377 | | OGLESBY FLORENCE | 17504 SWEET BRIAR ROAD | | | | LEWES | DE | 19958 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 226378 | | OGLESBY JACQUELINE | 10 RAVE CROT | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $50.99 | |
| 226379 | | OGLESBY JANET L | 570 FREEMAN RD NE | | | | RESACA | GA | 30735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226380 | | OGLESBY LISA | 1096 HARD SCRABBLE CT | | | | CLEVELAND | NC | 27013 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 226381 | | OGLESBY MELISA | PLEASE ENTER ADDRESS | | | | GAFFNEY | SC | 29341 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 226382 | | OGLESBY RASHEEDA | PO BOX 115 | | | | BYROMVILLE | GA | 31007 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 226383 | | OGLESBY TAMIKA | 204 SOUTHERN STREET | | | | EAST SPENCER | NC | 28039 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 226384 | | OGLESBY TONYA | 3003 FIELDS DR | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226385 | | OGLESEY DIANNA | 4110 EVERS DR | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226386 | | OGLETREE BERTHA | 2112 ANDREWS CIRCLE | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 226387 | | OGLETREE CHRISTINA G | 3 S BARNARD AVE | | | | LAGRANGE | GA | 30241 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 226388 | | OGLETREE COURTNEY | 2245 RIVERSIDE | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 226389 | | OGLETREE DEAKINS NASH SMOAK & | | | | | | | | USA | TRADE PAYABLE | | | | | $1,614.03 | |
| 226390 | | OGLETREE LAVETA | 1377 SCHLEY ST | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 226391 | | OGLY KATHY | 3215 RUSS RANCH ST NW | | | | FOUNTAIN INN | SC | 29644 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 226392 | | OGO JESI | 3506 NE PINE RD | | | | BREMERTON | WA | 98310 | USA | TRADE PAYABLE | | | | | $44.14 | |
| 226393 | | OGONOVSKIY TANYA V | 1021 ROUSSEAU DR | | | | WEBSTER | NY | 14580 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 226394 | | OGOUN TONYE | 973 VIOLET AVE SE | | | | ATLANTA | GA | 30315 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 226395 | | OGREN JENIA | PO BOX 344 | | | | AUGUSTA | MT | 59410 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 226396 | | OGUNDEOLIE MORONKE | 719 W KINGSWAY RD | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 226397 | | OGUNDIPE WILLA | 1927 SWITZER | | | | JENNINGS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226398 | | OGUNSANYA NIA M | 139-18 182ND ST | | | | SPRINGFIELD GARDENS | NY | 11413 | USA | TRADE PAYABLE | | | | | $179.09 | |
| 226399 | | OGUYNN TIMOTHY J | 4451 DAVENPORT LN LOT 7 | | | | PACE | FL | 32571 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 226400 | | OH RYAN | 5061 RIGATTI CIR | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $13.07 | |
| 226401 | | OHALLORAN EDWARD | 65 SUNSET SHORES | | | | CENTER CONWAY | NH | 03813 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 226402 | | OHAMAO MADEL | 321 MESQUITE CT | | | | MURPHY | TX | 75094 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 226403 | | OHANA CONTROL SYSTEMS INC | 2123 ELUWENE ST | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $828.00 | |
| 226404 | | OHARA CYNTHIA | 5219 NOYES AVE | | | | CHARLESTON | WV | 25304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226405 | | OHARA GIANNA | 1250 N INDIAN HILL BLVD | | | | CLAREMONT | CA | 91711 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 226406 | | OHARA JAMES | 1725 S SPRUCE AVE | | | | BROKEN ARROW | OK | 74012 | USA | TRADE PAYABLE | | | | | $75.01 | |
| 226407 | | OHARA LEE | 12410 FLACK ST | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 226408 | | OHARA MARY | MIKE OHARA | | | | ROCK HILL | SC | 29733 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 226409 | | OHARA SEAN | 12 E 9TH ST APT 608 | | | | ERIE | PA | 16501 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 226410 | | OHARA SHAUN | 316 W LINCOLN ST | | | | NEW LEXINGTON | OH | 43764 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226411 | | OHARA THOMAS | 2010 RUSHING ST | | | | RICHMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 226412 | | OHARE OHARE | 266 SELKIRK ST | | | | CANTON | MI | 48187 | USA | TRADE PAYABLE | | | | | $105.48 | |
| 226413 | | OHEARN PATRICIA | AMERICAN PEANUT GROWERS G | | | | DONALSONVILLE | GA | 39845 | USA | TRADE PAYABLE | | | | | $14.89 | |
| 226414 | | OHIKHUARE PHILLIS | 746 STONEY KIRK DR | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 226415 | | OHIO DEPT OF COMMERCE INDUSTRI | | | | | | | | USA | TRADE PAYABLE | | | | | $741.75 | |
| 226416 | | OHIO EDISON | PO BOX 3637 | FIRSTENERGY CORPORATION | | | AKRON | OH | 44309-3637 | USA | UTILITIES PAYABLE | | | | | $44,950.84 | |
| 226417 | | OHIO PSYCHIATRIC ASSOC | P O BOX 816 | | | | ZANESVILLE | OH | 43702 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 226418 | | OHIO STATE DEPARTMENT OF MEDICAID | 345 S HIGH ST | | | | COLUMBUS | OH | 43215 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 226419 | | OHIO TREASURER OF STATE | 4000 LOCKBOURNE IND PKWY | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $54.88 | |
| 226420 | | OHIO VALLEY MALL COMPANY | PO BOX 932400 | BILL SHELLY | | | CLEVELAND | OH | 44193 | USA | TRADE PAYABLE | | | | | $206.74 | |
| 226421 | | OHIO VALLEY WINE | 11800 ENTERPRISE DR | | | | CINCINNATI | OH | 45241 | USA | TRADE PAYABLE | | | | | $100.48 | |
| 226422 | | OHJOA MARIA | 4521 S MARSHFIELD AVE | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 226423 | | OHL CHRISTINE | 1017 S SPRING ST | | | | HARRISVILLE | WV | 26362 | USA | TRADE PAYABLE | | | | | $3.67 | |
| 226424 | | OHLER SUSAN | 723 WEST LIMA ST LOT 50 | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226425 | | OHLINGER SABRINA | BO JACANA | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $7.52 | |
| 226426 | | OHLMS JULIE | 745 N OLIVE ST | | | | GARDNER | KS | 66030 | USA | TRADE PAYABLE | | | | | $608.99 | |
| 226427 | | OHLSSON MANAGEMENT LLC | 900 S 5TH STREET STE 401 | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $13,706.56 | |
| 226428 | | OHM THOMAS | 2753 F AVE | | | | WHITE CITY | KS | 66872 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 226429 | | OHOHSHECHA DEFOE | 6826 N 45TH AVE | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $159.14 | |
| 226430 | | OHRENBERGER PAUL | 20 MONTVALE RD | | | | BROCKTON | MA | 02302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226431 | | OHSHAY WILLIAMS | 4203 ROCKVILLE RD | | | | INDIANAPOLIS | IN | 46222 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 226432 | | OILVER LINDA | 4045 WAGNER RD | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226433 | | OILVER MITCHELL | 2506 E SINTO AVE APT 3 | | | | SPOKANE | WA | 99202 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 226434 | | OJANO STACY L | 533 KEKUANAOA ST | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $31.27 | |
| 226435 | | OJEDA DORA | 3190 W LOUISIANA AVE | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $133.10 | |
| 226436 | | OJEDA ADA | URB EL PARAIZO CALLE TAM | | | | RIO PIEDRAS | PR | 00926 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 226437 | | OJEDA ARACELY | 3901 E CHARLOTTE RD LOT220 | | | | COLUMBIA | MO | 65201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226438 | | OJEDA CHAWNTINA | | | | | MIAMI | FL | 33159 | USA | TRADE PAYABLE | | | | | $13.15 | |
| 226439 | | OJEDA CLARA | 2801 WEST PICACHO | | | | LAC CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 226440 | | OJEDA DORA | 3719 W HILLSDALE AVE | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 226441 | | OJEDA ELIZABETH I | BO PINA SEC V JULVENTUD C 819 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226442 | | OJEDA GENESIS | CALLE COA COA | | | | CAGUA | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226443 | | OJEDA JOSE | CALLE PRINCIPAL NUM 38 LOMAS DEL SOL | | | | GUAYNABO | PR | 00965 | USA | TRADE PAYABLE | | | | | $285.00 | |
| 226444 | | OJEDA KATHLEENA M | 203 12 SECOND ST APT 02 | | | | ROME | ME | 04963 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 226445 | | OJEDA LONDON M | 545 27TH ST | | | | WPB | FL | 33407 | USA | TRADE PAYABLE | | | | | $11.75 | |
| 226446 | | OJEDA LUCIO | 768 SE 193RD AVE APT 116 | | | | PORTLAND | OR | 97233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226447 | | OJEDA LUIS | PO BOX 1803 | | | | DALTON | GA | 30722 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 226448 | | OJEDA MARIA | 10090 NW 80 TH CT APT 1457 | | | | HIALEAH GARDENS | FL | 33016 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 226449 | | OJEDA MARIA | 10090 NW 80 TH CT APT 1457 | | | | HIALEAH GARDENS | FL | 33016 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 226450 | | OJEDA MARIANGELY | PO BOX 1766 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $28.69 | |
| 226451 | | OJEDA MARIANGELY | 3720 W BEARTU | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 226452 | | OJEDA MARIELUZ | 3728 S 43RD ST | | | | MILWAUKEE | WI | 53220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226453 | | OJEDA MICHELL | 2340 BROWNING DR | | | | MESQUITE | TX | 75181 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 226454 | | OJEDA MINNETTE | CALLE PASEO ALEGRE 2364 LEVIT | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 226455 | | OJEDA OIEDA | 2769 LIME ST | | | | RIVERSIDE | CA | 92501 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 226456 | | OJEDA OSCAR | 15434 RAYEN ST APT 220 | | | | SAN FERNANDO | CA | 91343 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 226457 | | OJEDA SARA | 1609 BARRANCA DR | | | | ABQ | NM | 87121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226458 | | OJEDA VILMA | 10931 NW 21ST CT | | | | MIAMI | FL | 33167 | USA | TRADE PAYABLE | | | | | $18.59 | |
| 226459 | | OJEDA VIRGINA | 2307 W 42 ND 13 | | | | SCOTTSBLUFF | NE | 69361 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 226460 | | OJEDA WESLEY | RES TORRES DE SABANA EDF | | | | CAROLINA | PR | 00984 | USA | TRADE PAYABLE | | | | | $200.16 | |
| 226461 | | OJEDA WILMARIE | 114 ORANGETREE ST | | | | POMONA PARK | FL | 32181 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 226462 | | OJEDA YAELIZ | URB FAJARDO GARDEN CALLE ROBLE | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 226463 | | OJEDA YOMAIRA | HC02 BOX13808 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 226464 | | OJEDA YOMAIRA | HC02 BOX13808 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 226465 | | OJEDA YUBETSY | RES L J TORRES | | | | SAN JUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $112.00 | |
| 226466 | | OJELADE FOLA | 3535 56TH ST | | | | HYATTSVILLE | MD | 20784 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 226467 | | OJEKIE REBEKAH | | | | | HYATTSVILLE | MD | 20784 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 226468 | | OJELADE FOLA | 3535 56TH ST | | | | HYATTSVILLE | MD | 20784 | USA | TRADE PAYABLE | | | | | $0.94 | |

Debtor Name: KMART CORORRATION

Case Number: 18-23538

| Row No. / No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 226469 | | OJELADE FOLASHADE | 3535 56TH ST | | | | HYATTSVILLE | MD | 20784 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 226470 | | OJGWU DANIEL | SAINT PAUL | | | | ST PAUL | MN | 55107 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 226471 | | OJO CREATIVE | 153 HIGHLAND AVE | | | | ELMHURST | IL | 60126 | USA | TRADE PAYABLE | | | | | $6,840.00 | |
| 226472 | | OJO OLUWAKEMI | 7507 STONECUTTER CT | | | | ROSEDALE | MD | 21237 | USA | TRADE PAYABLE | | | | | $81.99 | |
| 226473 | | OJO ROSIE | 7138 NAVIDAD RD | | | | HOUSTON | TX | 77083 | USA | TRADE PAYABLE | | | | | $1,767.90 | |
| 226474 | | OJOWA FRANKLIN | XXXX | | | | AURORA | CO | 80013 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 226475 | | OJUOLAPE AJALA | 18774 THE PINE | | | | EDEN PRAIRIE | MN | 55347 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 226476 | | OK ASSOCIATES INC | 5075 LINCOLN WAY EAST STE J | | | | FAYETTEVILLE | PA | 17222 | USA | TRADE PAYABLE | | | | | $3,526.00 | |
| 226477 | | OKADA KEVIN H | 1221 FARR LN | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 226478 | | OKAFOR NWADINLOFU | 130 BEDFORD ST | | | | ROCHESTER | NY | 14467 | USA | TRADE PAYABLE | | | | | $34.20 | |
| 226479 | | OKAFOR ROSEMARY | 6110 BREEZEWOOD DR APT 203 | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $57.94 | |
| 226480 | | OKAMOTO ASHLELEE | 205 KEYSTONE RD | | | | BROCKPORT | PA | 15823 | USA | TRADE PAYABLE | | | | | $34.54 | |
| 226481 | | OKAMOTO COLLEEN | HAWAIIAN HOMELAND | | | | KEKAHA | HI | 96752 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 226482 | | OKAMOTO STANLEY N | 97 S LEHUA ST | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 226483 | | OKAN CRAIG | ADDRESS | | | | PORTAGE | WI | 53901 | USA | TRADE PAYABLE | | | | | $10.45 | |
| 226484 | | OKAN YILMAZ | 22958 LOIS LN | | | | ASHBURN | VA | 20148 | USA | TRADE PAYABLE | | | | | $670.79 | |
| 226485 | | OKAVEON COOPER | 937 LOW GROUND RD | | | | ENFIELD | NC | 27823 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 226486 | | OKAWA ELISHA | 1823 S 5TH ST | | | | ALHAMBRA | CA | 91803 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 226487 | | OKEE MYRTLE | 4973 DURHAM PL | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 226488 | | OKEEFE ASHLEY | 300 PALMETTO ROAD | | | | TYRONE | GA | 30290 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 226489 | | OKEEFE MICHELLE | 3701 KING PALM | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 226490 | | OKEEFE STEPHEN | 268 PLEASANT VALLEY RD | | | | MORGANVILLE | NJ | 07751 | USA | TRADE PAYABLE | | | | | $224.69 | |
| 226491 | | OKEEFE TINA | 4 MEADOWBROOK VILL APT 14 | | | | WEST LEBANON | NH | 03784 | USA | TRADE PAYABLE | | | | | $19.50 | |
| 226492 | | OKELLO BERTHA | 8935 GREENS LANE | | | | RANDALLSTOWN | MD | 21133 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 226493 | | OKELLY IIOWA | 1171 TEALMAN ST | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226494 | | OKEREKE KIMBERLEY | 22306 MACFARLANE DR | | | | WOODLAND HILLS | CA | 91364 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 226495 | | OKI JUDY | 878 IBERIAN RD | | | | DAHLONEGA | GA | 30533 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 226496 | | OKLAHOMA CHILLER CORPORATION | 9047 NEW SAPULPA ROAD | | | | TULSA | OK | 74131 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 226497 | | OKLAHOMA CITY POLICE DEPARTMENT | P O BOX 96-0187 | | | | OKLAHOMA CITY | OK | 73126 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 226498 | | OKLAHOMA CONSTRUCTION | 2401 NW 23RD STREET | | | | SUITE 2F | OK | 73107 | USA | TRADE PAYABLE | | | | | $330.00 | |
| 226499 | | OKLAHOMA CONSTRUCTION IND BOARD | 2401 NW 23RD ST S | | | | OKLAHOMA CITY | OK | 73107 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 226500 | | OKLAHOMA DEPARTMENT OF LABOR | 3017 N STILES STE 100 | | | | OKLAHOMA CITY | OK | 73105 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 226501 | | OKLAHOMA DEPARTMENT OF LABOR | 3017 N STILES STE 100 | | | | OKLAHOMA CITY | OK | 73105 | USA | TRADE PAYABLE | | | | | $900.00 | |
| 226502 | | OKLAHOMA LP GAS ADMINISTRATION | 3815 N SANTA FE SUITE 117 | | | | OKLAHOMA CITY | OK | 73118 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 226503 | | OKLAHOMA NATURAL GAS CO: KANSAS CITY | PO BOX 219296 | | | | KANSAS CITY | MO | 64121-9296 | USA | UTILITIES PAYABLE | | | | | $226.39 | |
| 226504 | | OKLAHOMA STATE BOARD OF PHARMACY | 2920 N LINCOLN BLVD STE A | | | | OKLAHOMA CITY | OK | 73105 | USA | TRADE PAYABLE | | | | | $350.00 | |
| 226505 | | OKODASO OLGA | 419 SUMMIT AVE | | | | ARLINGTON | TX | 76013 | USA | TRADE PAYABLE | | | | | $34.86 | |
| 226506 | | OKOH DOROTHY | 1026 24TH ST S | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 226507 | | OKOJIE OTIBHO | 6601 OCEANFRONT WALK | | | | PLAYA DEL REY | CA | 90293 | USA | TRADE PAYABLE | | | | | $407.38 | |
| 226508 | | OKOLIE OLIVER | XXX | | | | XXX | MD | 20912 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 226509 | | OKOLO AUGUSTINE E | 73 HAMILTON ST | | | | UPHAMS CORNER | MA | 02125 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 226510 | | OKOLO CHRISTINE | 5801 MING AVENUE 23A | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 226511 | | OKOMA MIKKI | 1921 S PARK | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $14.11 | |
| 226512 | | OKORIEOCHA DESMOND | 1901 BRIDGES ST | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $1,235.75 | |
| 226513 | | OKORO ONYEKA | XXXX | | | | BALTIMORE | MD | 21237 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 226514 | | OKOU DORIS | 11235 OAK LEAF DR APT1208 | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 226515 | | OKPALEKE CELINA | 11924 SUGARBERRY DR | | | | RIVERVIEW | FL | 33569 | USA | TRADE PAYABLE | | | | | $1,594.67 | |
| 226516 | | OKSANA HITCHCOCK | 394 STONYKILL | | | | ACCORD | NY | 12404 | USA | TRADE PAYABLE | | | | | $555.09 | |
| 226517 | | OKSANA PEREZ | 4342 E MESQUITE DESERT TRL | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 226518 | | OKSANEN TUUKKA | 28601 CALLE DEL LAGO | | | | MURRIETA | CA | 92563 | USA | TRADE PAYABLE | | | | | $32.46 | |
| 226519 | | OKSANEN TUUKKA | 28601 CALLE DEL LAGO | | | | MURRIETA | CA | 92563 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 226520 | | OKUBO KIMBERLY | 733 SE EVERGREEN TER | | | | PORT ST LUCIE | FL | 34983 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 226521 | | OKULAR CHRISTOPHER | 510 HYATT AVE | | | | CAMPBELL | OH | 44405 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 226522 | | OKUND MARSHALL | 626 AWA ST NONE | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 226523 | | OKWEDE OKE | 9222 SAN RAFAEL ARCANGEL | | | | RIVERSIDE | CA | 92508 | USA | TRADE PAYABLE | | | | | $8.58 | |
| 226524 | | OKWOCHE NICOLE | 3601 CLARKS LN | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $55.33 | |
| 226525 | | OKWUEGBE AMEN | 1230 HALIFAX WAY | | | | SAN RAMON | CA | 94582 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 226526 | | OLA A FADIRAN | 6 LIANA PL | | | | ALISO VIEJO | CA | 92656 | USA | TRADE PAYABLE | | | | | $21.48 | |
| 226527 | | OLA JONES | NOT NOW | | | | PORTLAND | OR | 97203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226528 | | OLA MIOGETT | 5611 PRESCOTT CT | | | | CAPITOL HTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $23.87 | |
| 226529 | | OLA OKES | 10645 RUSTIC RD S | | | | SEATTLE | WA | 98178 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 226530 | | OLA OSIKOYA | 5451 ARSENAL APT 107 | | | | ST LOUIS | MO | 63139 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226531 | | OLA SULEIMAN | 162 FOREST AVE NONE | | | | ROOSEVELT | NY | 11575 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 226532 | | OLA TOOMER | 726 MOSSWOOD AVE NONE | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $121.04 | |
| 226533 | | OLABARIA IRMA | PONCE | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226534 | | OLACHEA YOLANDA | 37395 CATHEDRAL CYN DR | | | | CATHEDRAL CITY | CA | 92234 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 226535 | | OLAEMEATU SAM-RAHU | 3612 BEL PRE RD | | | | SS | MD | 20906 | USA | TRADE PAYABLE | | | | | $23.95 | |
| 226536 | | OLAF MATHISON | 105 E MAIN ST | | | | SPARTA | WI | 54656 | USA | TRADE PAYABLE | | | | | $57.10 | |
| 226537 | | OLAFUR THORARINSSON | VIRGINIA BEACH SUITE I535 | | | | VIRGINIA BEAC | VA | 23455 | USA | TRADE PAYABLE | | | | | $41.84 | |
| 226538 | | OLAGUE BARBARA | 6 MCCRAY ST | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 226539 | | OLAGUEZ ZULEMA | 2321 W MAPLE STREET | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 226540 | | OLAJUMOKE OLUWAGBEMI | NONE | | | | BROWNS MILLS | NJ | 08015 | USA | TRADE PAYABLE | | | | | $59.01 | |
| 226541 | | OLAJUYIGBE AKINWUMI | 2119PENTLAND DR | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 226542 | | OLAN JOEMARIE | RES RAFAEL MARTINEZ NADAL APRT | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 226543 | | OLANA PARQUETTE | 4001 TOWNE CROSSING BLVD 808 | | | | MESQUITE | TX | 75150 | USA | TRADE PAYABLE | | | | | $406.25 | |
| 226544 | | OLAPEJU ADEYEMI | 24 OAK ST | | | | FLORAL PARK | NY | 11003 | USA | TRADE PAYABLE | | | | | $648.39 | |
| 226545 | | OLATOYINBO OLASUNBO | 2900 NORTHWAY DR APT 203 | | | | MINNEAPOLIS | MN | 55410 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 226546 | | OLAVARDO NANCY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 93010 | USA | TRADE PAYABLE | | | | | $24.63 | |
| 226547 | | OLAVARRIA CARLOS | 2407 BARKDALE DRIVE | | | | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | | | | | $38.00 | |
| 226548 | | OLAVARRIA DESSIRE | COLINAS DE FAIRVIEW CALLE | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226549 | | OLAVARRIA ESTHER | 1233 STREET STREET | | | | CHICGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $29.08 | |
| 226550 | | OLAVARRIA ROSA | VIVES CALLE ANCHA 282 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226551 | | OLAVARRIA TIFFANY | 1111 | | | | SI | NY | 10306 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 226552 | | OLAVARRIA XIOMARA E | RAMAR 111 B1 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 226553 | | OLAWUMI ANGELO | 612 THORNWOOD DR | | | | SOUTH HOLLAND | IL | 60473 | USA | TRADE PAYABLE | | | | | $48.00 | |
| 226554 | | OLAY OGUNYE | 2828 VALENTINE AVE | | | | BRONX | NY | 10458 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 226555 | | OLAY OGUNYENCEY | 2827VALENTINE AVE | | | | BRONX | NY | 10458 | USA | TRADE PAYABLE | | | | | $1.57 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 226556 | OLAYER JUSTIN | 883 CLELAND MILL RD | | | | NEW CASTLE | PA | 16102 | USA | TRADE PAYABLE | | | | | $60.02 | |
| 226557 | OLAYIWOLAORIJI TEMILADE | 5 SALZBURG CT | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 226558 | OLAZABAL MIRIAM | 1113 SAINT ANNE SHRINE RD | | | | LAKE WALES | FL | 33898 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 226559 | OLAZAR DENISE | 16771 CALLE DE LA LUNA | | | | SONOMA | CA | 95476 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 226560 | OLD DUTCH FOODS INC | PO BOX 64627 | | | | ST PAUL | MN | 55164 | USA | TRADE PAYABLE | | | | | $30,550.94 | |
| 226561 | OLD SCHOOL SMALL ENGINE | 1195 N HASKETT STREET | | | | MOUNTAIN HOME | ID | 83647 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 226562 | OLD WORLD INDUSTRIES LLC | P O BOX 934618 | | | | ATLANTA | GA | 31193 | USA | TRADE PAYABLE | | | | | $72,151.52 | |
| 226563 | OLDACH | PO BOX 364603 | | | | SAN JUAN | PR | | USA | TRADE PAYABLE | | | | | $138.90 | |
| 226564 | OLDACH ASSOCIATES INC | P O BOX 364603 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $18,973.97 | |
| 226565 | OLDACKER CHARLESAMY | 351 MIDAVE | | | | WESTON | WV | 26452 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 226566 | OLDAKER ALICE | 5 BRIARWOOD PL 1113 | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 226567 | OLDAKER ASHLEY | 6240 W WINDSOR BLVD | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 226568 | OLDAKOWSKI CHRIS J | PO BOX 114 | | | | LONDONDERRY | NH | 03053 | USA | TRADE PAYABLE | | | | | $43.31 | |
| 226569 | OLDCHIEF LEANNE | 100A COLONY RD | | | | RENO | NV | 89502 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 226570 | OLDCROW WILLAMINA | 554 S MORRISON LN | | | | CROW AGENCY | MT | 59022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226571 | OLDE THOMPSON | 883 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | USA | TRADE PAYABLE | | | | | $3,331.20 | |
| 226572 | OLDEN MAUREENOLDEN | 3325 CASEY DR APT 102 | | | | LAS VEGASNV | NV | 89120 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 226573 | OLDERBURG DREW | 8262 SE 123RD LN | | | | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | | | | | $64.31 | |
| 226574 | OLDFIELD | 130 OLDFIELD WAY | | | | OKATIE | SC | 29909 | USA | TRADE PAYABLE | | | | | $225.00 | |
| 226575 | OLDFIELD PLANTATION AND | 10 OLDFIELD WAY | | | | OAKATIE | SC | 29909 | USA | TRADE PAYABLE | | | | | $225.00 | |
| 226576 | OLDFIELD ROBERT | 640 SE 2ND AVE | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $36.68 | |
| 226577 | OLDHAM AMY | 500 DECATUR DR | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 226578 | OLDHAM JAYLA | 705 POINT BREAK CIRCLE NORTH | | | | ANTIOCH | TN | 37076 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 226579 | OLDHAM JENNIFER | 9166 HEDGESVILLE RD | | | | HEDGESVILLE | WV | 25427 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226580 | OLDHAM MACHELLE | 2425 KNOLLWOOD DR | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $279.48 | |
| 226581 | OLDING SANDRA | 6385 W BARBARA AVE | | | | GLENDALE | AZ | 85302 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 226582 | OLDMAN NORA | PO BOX 185 | | | | ST STEPHENS | WY | 82524 | USA | TRADE PAYABLE | | | | | $10.38 | |
| 226583 | OLDS AARON JR | 1163 W 20TH STPLEASE DO N | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 226584 | OLDS ERICA | 5445 BROWN ST | | | | GRACEVILLE | FL | 32440 | USA | TRADE PAYABLE | | | | | $10.65 | |
| 226585 | OLDS SHARLENE | 4721 DAPHNE STREET | | | | NEW PORT RICHEY | FL | 34652 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226586 | OLDS SHARON | N EDISON AVE | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226587 | OLDS TAMEAIO | 5859 N 76TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $31.73 | |
| 226588 | OLDS TINA | 1124 BEAUTIFUL STREET | | | | VA BCH | VA | 23451 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 226589 | OLDWOFF GEORGIA | BOX 406 | | | | HARDIN | MT | 59034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226590 | OLEA DONNA | 4445 BONNIE BRAE | | | | MONTCLAI | CA | 91763 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 226591 | OLEA FAMILY | 913 CANNONVIEW LANE 5 | | | | JUNCTION CITY | KS | 66441 | USA | TRADE PAYABLE | | | | | $12.78 | |
| 226592 | OLEA LETICIA | 635 N VENTURA ST 1 | | | | ANAHEIM | CA | 92801 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 226593 | OLEA ROSE | 11 PINKHAM STREET | | | | LYNN | MA | 01902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226594 | OLEA SAUL | 4044 W GETTYSBURG 216B | | | | LELAND | NC | 28451 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 226595 | OLEAN TIMES HERALD | P O BOX 225 | | | | WARSAW | NY | 14569 | USA | TRADE PAYABLE | | | | | $6,846.27 | |
| 226596 | OLEAPHIA HEYWARD | 8109 COBDEN RD | | | | GLENSIDE | PA | 19038 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 226597 | OLEARY CARRIE | 9271 COUNTY RD 53 | | | | KEENESBURG | CO | 80643 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 226598 | OLEARY JORGE | 3961 S QUEEN PALM DR NONE | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 226599 | OLEARY MAGGIE | 49093 NE CESAR CHAVEZ BLVD | | | | PORTLAND | OR | 97211 | USA | TRADE PAYABLE | | | | | $57.98 | |
| 226600 | OLEARY SUSAN | 705 STARBUCK AVE | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $87.66 | |
| 226601 | OLEAVIATT T GROSS | 3711 CLIO ST | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 226602 | OLEG FEDOROV | 10046 MAPLE LEAF DR | | | | MONTGOMERY VILLAGE | MD | 20886 | USA | TRADE PAYABLE | | | | | $18.15 | |
| 226603 | OLEG STUPAK | 131 ESTEVAN DR | | | | BISMARCK | ND | 58503 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 226604 | OLEGARIO FLORES | 2555 HILLSBORO BLVD | | | | AURORA | IL | 60503 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 226605 | OLEKSANDR KOLOSOV | 900 MIX AVE 63 | | | | HAMDEN | CT | 06514 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 226606 | OLEKSY ROBIN | 865 CENTER ST | | | | GREENFIELD | IN | 46140 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 226607 | OLENO SANDRA | 194 CATRON DR | | | | OAKLAND | CA | 94603 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 226608 | OLEO ENTERPRISES | 600 N HWY 77 SUITE E | | | | WAXAHATCHIE | TX | 75165 | USA | TRADE PAYABLE | | | | | $1,587.42 | |
| 226609 | OLERA IRMA | 316 SOUTH MILL ST | | | | CELINA | OH | 45822 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226610 | OLES SARAH | 282LAWTON SHEER RD | | | | NORWICH | NY | 13815 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 226611 | OLESZEK DONNA | 142 HICKORY HILL RD | | | | BUFFALO | NY | 14221 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 226612 | OLETHA JONES | 3100 C MADISON ST | | | | L R | AR | 72204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226613 | OLETHIA PETERSON | NONE | | | | NONE | FL | 33602 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 226614 | OLETOBI BOLANLE | 14403 PAVILION POINT | | | | HOUSTON | TX | 77083 | USA | TRADE PAYABLE | | | | | $35.30 | |
| 226615 | OLEVIA JADHNSON | 1801 NORTH 39TH ST | | | | E SAINT LOUIS | IL | 62204 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 226616 | OLFANO STACEY | 68 SALMEN DR | | | | WAYMART | PA | 18407 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 226617 | OLFAT BAZZI | 23111 SHERIDAN ST | | | | DEARBORN | MI | | USA | TRADE PAYABLE | | | | | $9.70 | |
| 226618 | OLGA AGOSTO PEREZ | BOPASTO VIEJO | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226619 | OLGA AGUIRRE | 417 MOUNTAIN LAUREL | | | | CEDAR PARK | TX | 78613 | USA | TRADE PAYABLE | | | | | $124.65 | |
| 226620 | OLGA ANDRADE | 14747 VESPER RD | | | | VALLEY CENTER | CA | 92082 | USA | TRADE PAYABLE | | | | | $479.15 | |
| 226621 | OLGA ARGUETA | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 17202 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 226622 | OLGA AROCHO | COLOINA VERDE | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $210.64 | |
| 226623 | OLGA BARBOSA | HC 02 BOX 14 009 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226624 | OLGA BURKLEO | 606 EMERALD DR | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 226625 | OLGA BURNEY | 1011 2ND ST W | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226626 | OLGA CANAS | 1801 W EXPRESSWAY 83 | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 226627 | OLGA CANTU | 4380 W SAN JOSE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 226628 | OLGA CARRILLO | 15866 ROSALINE RD | | | | IVANHOE | CA | 93235 | USA | TRADE PAYABLE | | | | | $32.39 | |
| 226629 | OLGA CASTILLO | 669 CLARK | | | | CORPUS CHRISTI | TX | 78415 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 226630 | OLGA CEJA | 907 8TH AVE | | | | CHARLES CITY | IA | 50616 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 226631 | OLGA CHAVEZ | B1213 GERANIUM ST | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 226632 | OLGA CHAVEZ | B1213 GERANIUM ST | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 226633 | OLGA COLON | HC 03 BOX 10841 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226634 | OLGA COLON | HC 03 BOX 10841 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226635 | OLGA CORTEZ | 10522 ARLINGTON ST | | | | ADELANTO | CA | 92301 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 226636 | OLGA CRUZ | 2025 N COLLEGE 138 | | | | FORT COLLINS | CO | 80524 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226637 | OLGA DELGADO | VILLAS DE HATILLO EDIF1 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226638 | OLGA DELGADO | VILLAS DE HATILLO EDIF1 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 226639 | OLGA DUNIGAN | 1226 FILLMORE ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 226640 | OLGA DUNIGAN | 1226 FILLMORE ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 226641 | OLGA DYER | 2141 ANNADEL PLACE | | | | XENIA | OH | 45385 | USA | TRADE PAYABLE | | | | | $753.20 | |
| 226642 | OLGA ENCINO | 1971 18TH ST | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $19.52 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 226643 | | OLGA ENCINO | 1971 18TH ST | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 226644 | | OLGA ESMURRIA | HC 05 BOX 5412 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226645 | | OLGA FLORES | 1531 SE 85TH AVE | | | | PORTLAND | OR | 97216 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 226646 | | OLGA FLORES | 1531 SE 85TH AVE | | | | PORTLAND | OR | 97216 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 226647 | | OLGA FONSECA | 12345 SW 105T | | | | MIAMI | FL | 33187 | USA | TRADE PAYABLE | | | | | $59.78 | |
| 226648 | | OLGA FRANCO | 1624 STEVE SPRAY ST | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $12.08 | |
| 226649 | | OLGA GARCIA | 619 PAUL REVERE | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $27.38 | |
| 226650 | | OLGA GARCIA | 619 PAUL REVERE | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 226651 | | OLGA GARCIA | 619 PAUL REVERE | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 226652 | | OLGA GARZA | 617 N GILLMAN | | | | MERCEDES | TX | 78570 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 226653 | | OLGA GERENA FELICIANO | CARR 119 INT 453 BO | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 226654 | | OLGA GOMEZ | BO QUEBRADILLA H3 NUM 3 | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226655 | | OLGA GONZALES BURGOS | P BOX 1354 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226656 | | OLGA GONZALEZ | CALLE FLORENCIA 24 URB VILLA LUA | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 226657 | | OLGA GONZALEZ | CALLE FLORENCIA 24 URB VILLA LUA | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 226658 | | OLGA GONZALEZ | CALLE FLORENCIA 24 URB VILLA LUA | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 226659 | | OLGA GONZALEZ | CALLE FLORENCIA 24 URB VILLA LUA | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 226660 | | OLGA GONZALEZ | CALLE FLORENCIA 24 URB VILLA LUA | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $29.10 | |
| 226661 | | OLGA GRANADOS | PO 483 | | | | WANCHESE | NC | 27954 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226662 | | OLGA GUITRON | P O BOX15993 | | | | LUBBOCK | TX | 79490 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 226663 | | OLGA HERNANDEZ | 13903 PEPPER ST | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 226664 | | OLGA HERNANDEZ | 13903 PEPPER ST | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 226665 | | OLGA HUTA | NA | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 226666 | | OLGA JIMENEZ | CALLE CHIHUAHUA 682 EXT VENUS GARD | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 226667 | | OLGA JORDON | 551 SW 15TH CT | | | | DEERFIELD BEACH | FL | 33441 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 226668 | | OLGA L BRAN | 4600 NW 79TH AVE APT 2B | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $204.20 | |
| 226669 | | OLGA L CORTEZ | 5312 ZAFIRO DR | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $3.58 | |
| 226670 | | OLGA L PONCE | 6232 MANDARIN DR | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $8.95 | |
| 226671 | | OLGA L RAZO | 9918 RIO HONDO PKWY APT 9 | | | | EL MONTE | CA | 91733 | USA | TRADE PAYABLE | | | | | $25.55 | |
| 226672 | | OLGA LEIJA | LA FRAGUA 2417 | | | | NUEVO LAREDO MEXICO | XX | 88209 | | TRADE PAYABLE | | | | | $4.59 | |
| 226673 | | OLGA LEIVA | 409 SHOFFNER ST | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 226674 | | OLGA LOPEZ LOPEZ | BO BORINQUEN BUZON 2252 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 226675 | | OLGA LUCIA ARENAS BRAN | 4600 NW 79TH AVE | | | | DORAL | FL | 33166 | USA | TRADE PAYABLE | | | | | $183.85 | |
| 226676 | | OLGA MARIN | 82 N SWANWICK PL | | | | TOMBALL | TX | 77375 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 226677 | | OLGA MARQUEZ | 241 MORNING GLORY | | | | CLINT | TX | 79836 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 226678 | | OLGA MELENDEZ | RES EL BATEY EDIF B APTD 20 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 226679 | | OLGA MENDOZA | 7802 KANSAS S DR | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 226680 | | OLGA MONTES | 10000 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 226681 | | OLGA MONTES | 10000 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 226682 | | OLGA MORALES | BRISAS DE MONTE CASINO 558 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 226683 | | OLGA MOSQUEDA | 7585 WALLINGFORD CT | | | | SAN DIEGO | CA | 92126 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 226684 | | OLGA NAVARRO | 155 E MADISON AVE | | | | HACKENSACK | NJ | 07608 | USA | TRADE PAYABLE | | | | | $128.25 | |
| 226685 | | OLGA NEGRON | ALTURAS DE FAIRVIEW C4 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $40.12 | |
| 226686 | | OLGA NEVAREZ | 1100 N MAIN ST | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $23.85 | |
| 226687 | | OLGA OLIVA | 4740 CONVAIRE AVE APT | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 226688 | | OLGA ORTIZ | 58 PLEASANT VIEW | | | | FALL RIVER | MA | 02720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226689 | | OLGA PACHECO | LA COROZA  42 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $38.45 | |
| 226690 | | OLGA PALACIOS | 919 MAIN ST | | | | RALLS | TX | 79357 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 226691 | | OLGA PEREA | 2080 WALLACE AVE | | | | BRONX | NY | 10462 | USA | TRADE PAYABLE | | | | | $20.20 | |
| 226692 | | OLGA QUINONES | CARR 857 KM 50 BO CANOVANILLA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $26.75 | |
| 226693 | | OLGA RAMIREZ | 65 FRANKLIN STRT | | | | TRENTON | NJ | 08611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226694 | | OLGA RAMOS | 217 BELVIDERA AVE | | | | JC | NJ | 07306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226695 | | OLGA REYES | CALLE MANATI 63 URB PEREZ MODI | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 226696 | | OLGA REYES | CALLE MANATI 63 URB PEREZ MODI | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $9.35 | |
| 226697 | | OLGA REZNIK | 2931 S ALAMENDA STREET | | | | LOS ANGELES | CA | 90058 | USA | TRADE PAYABLE | | | | | $13.15 | |
| 226698 | | OLGA RIVERA | PARC EL TUQUE 521 C RAMOS ANTONI | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $11.24 | |
| 226699 | | OLGA RIVERA ANDUJAR | UBR JARDINES SAN RAFAEL C | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 226700 | | OLGA RODRIGUEZ | PO BOX 142181 | | | | ARECIBO | PR | 00614 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 226701 | | OLGA RODRIGUEZ | PO BOX 142181 | | | | ARECIBO | PR | 00614 | USA | TRADE PAYABLE | | | | | $85.14 | |
| 226702 | | OLGA ROSADO | APARTADO 1107 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 226703 | | OLGA RUIZ | PO BOX 610 | | | | EMPIRE | CA | 95319 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 226704 | | OLGA SAIZ | 110 EVERGREEN AVE 2 | | | | IMPERIAL BCH | CA | 91932 | USA | TRADE PAYABLE | | | | | $3.64 | |
| 226705 | | OLGA SALAZAR | 7331 W 4TH ST | | | | LUBBOCK | TX | 79416 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 226706 | | OLGA SANABRIA | 455 S MAPLE AVE | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $69.20 | |
| 226707 | | OLGA SANCHES | 10000 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 226708 | | OLGA SOTO | 743 LINCOLN ST | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 226709 | | OLGA TUDON | 1637 CASTALIA ST | | | | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | | | | | $214.08 | |
| 226710 | | OLGA TWIST | 60110N LANSING AVE | | | | TULSA | OK | 74126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226711 | | OLGA VELA | 1516 NORTH SMITH ST | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 226712 | | OLGA VERA | 4103 BOWEN | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226713 | | OLGA WEST | 50200 | | | | FAIRBURY | IL | 61739 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 226714 | | OLGA ZARITSKAYA | 199 E 2ND STREET | | | | BROOKLYN | NY | 11218 | USA | TRADE PAYABLE | | | | | $512.45 | |
| 226715 | | OLGAN VALDEZ | 1205 HELENA DRIVE | | | | HIXSON | TN | 37343 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 226716 | | OLGE SHARON | 818 HENDERSON DR NW | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226717 | | OLGIN DORA | 4350 BOULDER HWY APT 141 | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 226718 | | OLGIN ELISABETH | 4631 LEMON HILL | | | | SACTO | CA | 95824 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 226719 | | OLGREN KURT | 36931 N FORK RD | | | | PURCELLVILLE | VA | 20132 | USA | TRADE PAYABLE | | | | | $620.09 | |
| 226720 | | OLGUIN ALBERTO | 3910 CHAMPAGNE WOOD DR | | | | LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 226721 | | OLGUIN CORONA | 1526 TYTY SPARKS RD | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 226722 | | OLGUIN LUPE | 4445 WWINTERGREEN CIR | | | | COLORADO SPG | CO | 80906 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 226723 | | OLGUIN STEPHANIE | 1353 GA AVE | | | | SOPERTON | GA | 30457 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 226724 | | OLGUYN CARLENE | 87-941 AKEAKEA ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 226725 | | OLHA ERLA | 34-4078TH ST | | | | FLUSHING | NY | 11372 | USA | TRADE PAYABLE | | | | | $842.31 | |
| 226726 | | OLHEISER ALLEN | 648 CANBY | | | | SHERIDAN | WY | 82801 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 226727 | | OLIANYELIS HERNANDEZ | CARR 845KM 58 | | | | TRUJILLO ALTO | PR | 00977 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 226728 | | OLIEA BARTEL | 6660 E MISSISSIPPI AVE | | | | DENVER | CO | 80224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226729 | | OLIER KRISTINA | 2700 WESTRIDGE ST | | | | HOUSTON | TX | 77054 | USA | TRADE PAYABLE | | | | | $8.79 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 226730 | | OUMAR-RUBEN GONZALEZ-PANIAGUA | 25 MERRILL ST | | | | METHUEN | MA | 01844 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226731 | | OLIMPIA DEMARCHENA | 1912 JUBILEE RD | | | | PLANO | TX | 75093 | USA | TRADE PAYABLE | | | | | $618.95 | |
| 226732 | | OLINA LOUIS | 1016 CLIFFORD AVE | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 226733 | | OLINER BETHANY | 1003 MECHANIC ST | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 226734 | | OLINGER KARIE | 704 STONEWALL AVE | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 226735 | | OLINGER STEDMAN | 20951 TRACY AVE | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226736 | | OLINGER STEDMAN | 20951 TRACY AVE | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226737 | | OLINSKE TIM | 6683 ECHO GLEN CT | | | | MAGALIA | CA | 95954 | USA | TRADE PAYABLE | | | | | $27.07 | |
| 226738 | | OLIPHANT ARLETHIA | 3202 GRIFFITH ST | | | | CHARLOTTE | NC | 28203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226739 | | OLIPHANT DONALD | 1241 PHILLIPS LN LOT 18 | | | | GIBSONTON | FL | 33534 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 226740 | | OLIPHANT GEORGE L | 122 VALLEYBROOK DR | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 226741 | | OLIPHANT SHAVELLE Y | 6872 N DARIEN ST APT 2 | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $72.91 | |
| 226742 | | OLIPHANT SHAVELLE Y | 6872 N DARIEN ST APT 2 | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 226743 | | OLIPHANT TAMMY | 4130 WEST GOOD HOPE ROAD | | | | MILWAUKEE | WI | 53235 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226744 | | OLIQUE AXEL R | 150 | | | | FAY | NC | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226745 | | OLISUNI MARY | 684 PLYMOUTH LANE | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 226746 | | OLIVA AUBREY | 5808 EQUESTRIAN DR NW | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226747 | | OLIVA BARBARA | 2410 WEST 5 AVE | | | | HIALEAH | FL | 33010 | USA | TRADE PAYABLE | | | | | $15.41 | |
| 226748 | | OLIVA BEATICE | PO BOX 461442 | | | | SAN ANTONIO | TX | 78246 | USA | TRADE PAYABLE | | | | | $21.59 | |
| 226749 | | OLIVA GORROLA | 552 S LOWELL BLVD | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226750 | | OLIVA JACQUELINE | 3617 E TONOPAH AVE | | | | N LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 226751 | | OLIVA JANET | 615 EAST FRONT ST APT 12 | | | | PLAINFIELD | NJ | 07060 | USA | TRADE PAYABLE | | | | | $9.01 | |
| 226752 | | OLIVA MARIA A | 3901 EVERTTR AVE | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 226753 | | OLIVA MICHELLE | 617 CHESNUT ST | | | | HAMILTON | OH | 45011 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 226754 | | OLIVA MILDRED | 17350 E TEMPLE AVE 85 | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 226755 | | OLIVA MORENO | 6501 W CHARLESTON BLVRD APT 232 | | | | LAS VEGAS | NV | 89146 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 226756 | | OLIVA NELLY | 2850 S REDWOOD ROAD | | | | SALT LAKE CY | UT | 84119 | USA | TRADE PAYABLE | | | | | $69.66 | |
| 226757 | | OLIVA SILA M | 3076 NW 76 ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 226758 | | OLIVA VALENCIA | 1344 2ND AVE | | | | WINDOM | MN | 56101 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 226759 | | OLIVACCE JENNIFER | MADAMBERG SA | | | | ST  THMOMAS | VI | 00803 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 226760 | | OLIVAR NAYELI | 4702 W 130TH ST | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 226761 | | OLIVARES ALEJANDRO | 1499 PINTAIL CIR | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $44.61 | |
| 226762 | | OLIVARES CAROLINA | 2432 THREE SONS CT | | | | WILLOW SPRING | NC | 27592 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 226763 | | OLIVARES CHRISTIAN | 2321 WATERSONG DR | | | | WILLOW SPRING | NC | 27592 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 226764 | | OLIVARES EDNA | CALLE CANAS F-7 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226765 | | OLIVARES ESAUL | 450 BURANDA ROAD | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 226766 | | OLIVARES MARIA | 16 PARKVIEW TERR | | | | NEWARK | NJ | 07112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226767 | | OLIVARES MARIANA | 134 SEAMAN ST | | | | NEW BRUNSWICK | NJ | 08901 | USA | TRADE PAYABLE | | | | | $90.01 | |
| 226768 | | OLIVARES MARIE | 2915 ELM ST | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $20.51 | |
| 226769 | | OLIVARES MILAGROS | 321 LINCOLN AVE | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $105.00 | |
| 226770 | | OLIVARES RUEBEN | 11918 VENABLE AVE | | | | CHESAPEAKE | WV | 25315 | USA | TRADE PAYABLE | | | | | $21.15 | |
| 226771 | | OLIVARES VERONICA | 2545 NE COACHMAN RD 157 | | | | CLEARWATER | FL | 33765 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226772 | | OLIVARESREYES CRISTINA | 1714 HEATHER SQ APT K | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $12.24 | |
| 226773 | | OLIVAREZ ANISSA | 425 LLOYD ST | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 226774 | | OLIVAREZ MARTINA | 5421 RANGEL ST | | | | RIO GRANDE | TX | 78582 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 226775 | | OLIVAREZ SHARON | 2029 5TH AVE | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 226776 | | OLIVAREZ VINCENT | 225 5TH AVE N | | | | ALGONA | WA | 98001 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 226777 | | OLIVAREZ YURI | 5807 FARM POND LANE | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226778 | | OLIVAS ADRIANA | 610 N LEE TREVINO DR APT 702 | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226779 | | OLIVAS ALFREDO | 1755 FREEMAN AVE  2 | | | | LONG BEACH | CA | 90804 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 226780 | | OLIVAS BOBBIE | 3410 CARSON AVE | | | | GREELEY | CO | 80634 | USA | TRADE PAYABLE | | | | | $95.42 | |
| 226781 | | OLIVAS CESAR | 7205 TIERRA ALTA AVE | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 226782 | | OLIVAS CLARISA | 1851 ST HW 137 | | | | WELLMAN | TX | 79378 | USA | TRADE PAYABLE | | | | | $29.57 | |
| 226783 | | OLIVAS ED | 307 VALLEY AVE NE | | | | PUYALLUP | WA | 98372 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 226784 | | OLIVAS ELVA | XXXX | | | | REDLANDS | CA | 92374 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 226785 | | OLIVAS ERIC | 2229 WHITNEY DR | | | | ALHAMBRA | CA | 91803 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 226786 | | OLIVAS EVELINA A | 6641 E CALLE BETELGEUX | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 226787 | | OLIVAS FLORA | 8100 SOUTHERN AVE SE | | | | ALBUQUERQUE | NM | 87108 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 226788 | | OLIVAS JENNIE | 4015 N 60TH DR | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 226789 | | OLIVAS JERUSHA | 702 DEL RANGE BLVD | | | | CHEYENNE | WY | 82009 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 226790 | | OLIVAS KAREN | 1310 PICOS STREET APT 12 | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $12.42 | |
| 226791 | | OLIVAS LUZ E | 221 DELMAR LOOP NW | | | | ALBUQUERQUE | NM | 87107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226792 | | OLIVAS MAILA | 1510 N 51ST | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $15.77 | |
| 226793 | | OLIVAS MARISSA | 513 PRESIDIO | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 226794 | | OLIVAS MARY | 7891 HART ST | | | | FORT LUPTON | CO | 80621 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 226795 | | OLIVAS PATRICK | 705 W COLORADO BLVD | | | | MONROVIA | CA | 91016 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 226796 | | OLIVAS RICARDO | 2650 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $166.66 | |
| 226797 | | OLIVAS SIDNEY | 751 BLUE SAGE LOS LUNAS | | | | LOS LUNAS | NM | 87031 | USA | TRADE PAYABLE | | | | | $119.80 | |
| 226798 | | OLIVAS SILVIA | 342 S 48TH ST | | | | MESA | AZ | 85202 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 226799 | | OLIVAS TERESA | 15832 PONCE DE LEON P O BOX 11 | | | | FABENS | TX | 79838 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 226800 | | OLIVAS VIVIANA | 121 W CROSSROADS | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $56.95 | |
| 226801 | | OLIVAS YVETTE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NM | 88220 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 226802 | | OLIVAZ JOSH | 540 INDIAN SUNSET DRIVE | | | | DRIGGS | ID | 83422 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226803 | | OLIVE ANDERSON | 22 MAPLE ST APT 2 | | | | HORNELL | NY | 14843 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 226804 | | OLIVE MAYA A | 2814 MULBERRY ST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226805 | | OLIVE NOWIK | 4704 SWANNS MILL DR | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 226806 | | OLIVE SHARON T | 2030 ANGLERWAY ROAD | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226807 | | OLIVE TRACI | 4543 WALDO CIRCLE | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 226808 | | OLIVEIRA PATRICIA | 875 M ST | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 226809 | | OLIVEIRA JASMINE | 9538 E 25TH ST | | | | INDIANAPOLIS | IN | 46229 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 226810 | | OLIVEIRA SILVA FABIANA | 3470 W HILLSBORO BLVD  10 | | | | COCONUT  CREEK | FL | 33073 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 226811 | | OLIVEIRA TRISHA | 214 CIRCLE DR | | | | FELTON | CA | 95018 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 226812 | | OLIVEN DIAMOND | 2840 ELWIN DR APT F | | | | INDIANAPOLIS | IN | 46229 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 226813 | | OLIVENCIA CARLOS | CARR 694 KM6 3 | | | | DORADO BEACH | PR | 00646 | USA | TRADE PAYABLE | | | | | $53.00 | |
| 226814 | | OLIVENT JIM | 1977 MIKLER RD | | | | OVIEDO | FL | 32765 | USA | TRADE PAYABLE | | | | | $552.40 | |
| 226815 | | OLIVER AARON | 606 PLAIN STREET | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 226816 | | OLIVER ALICIA | 4300 ELKAN AVE | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $19.95 | |
| 226817 | | OLIVER AMOS | 317 COOLSPRING JUMONVILLE RD | | | | HOPWWOD | PA | 15445 | USA | TRADE PAYABLE | | | | | $44.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 226818 | | OLIVER ANA | 2311 BENBOW CTH34 | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 226819 | | OLIVER ANTHONY M | 1091 TILINE ROAD | | | | SMITHLAND | KY | 42081 | USA | TRADE PAYABLE | | | | | $95.88 | |
| 226820 | | OLIVER APRIL | 95147 MOBLEY HIGHTS RD | | | | FERNANDINA | FL | 31542 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 226821 | | OLIVER AVETTA | P O BOX 1673 | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $8.33 | |
| 226822 | | OLIVER BERNADETTE | 6830 S PERRY AVE | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 226823 | | OLIVER BETTY | 1202 OLD GOBBLER RD | | | | LUFKIN | TX | 75904 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 226824 | | OLIVER BETTY | 1202 OLD GOBBLER RD | | | | LUFKIN | TX | 75904 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 226825 | | OLIVER BETTY | 1202 OLD GOBBLER RD | | | | LUFKIN | TX | 75904 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 226826 | | OLIVER BETTY | 1202 OLD GOBBLER RD | | | | LUFKIN | TX | 75904 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 226827 | | OLIVER BOBBI | 5375 ORTEGA FARMS BLVD  605 J | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $132.66 | |
| 226828 | | OLIVER BONNIE | 7841 W HWY | | | | REDDICK | FL | 32686 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 226829 | | OLIVER BRIANNE | PLZ ENETER ADRESS | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $100.06 | |
| 226830 | | OLIVER BRUCE | ROUTE 1 BOX113B | | | | WILLIAMSVILLE | MO | 63967 | USA | TRADE PAYABLE | | | | | $13.63 | |
| 226831 | | OLIVER BUDDY G | RR2 BOXA | | | | FAIRMONT | WV | 26554 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 226832 | | OLIVER C HAYES | 6352 LIEB DR | | | | NEW FRANKLIN | OH | 44216 | USA | TRADE PAYABLE | | | | | $29.28 | |
| 226833 | | OLIVER CASANDRA | 1009 S HICKORY ST | | | | CORDELE | GA | 31015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226834 | | OLIVER CASUAL | 1215 GIRARD ST | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226835 | | OLIVER CHARLOTTE | 1019 14TH ST | | | | MOULTRIE | GA | 31768 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226836 | | OLIVER CHERYL | 800 HEDGEWOOD DRIVE | | | | LAFAYETTE | IN | 47904 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 226837 | | OLIVER COLLER | 535 NORTH ALLEGHENY STREE | | | | BELLEFONTE | PA | 16823 | USA | TRADE PAYABLE | | | | | $6.82 | |
| 226838 | | OLIVER COLLER | 535 NORTH ALLEGHENY STREE | | | | BELLEFONTE | PA | 16823 | USA | TRADE PAYABLE | | | | | $31.22 | |
| 226839 | | OLIVER CRYSTAL | 19851 SW 14 AVE APT 104 | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 226840 | | OLIVER CYNTHIA | 2923 NORTH DEKALB APT 208 | | | | ATLANTA | GA | 30340 | USA | TRADE PAYABLE | | | | | $34.85 | |
| 226841 | | OLIVER DARIEN | 150 BURLWOOD DRIVE | | | | GREENVILLE | SC | 29651 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 226842 | | OLIVER DEANNA | 231 S MADISON AVE | | | | LOUISVILLE | CO | 80027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226843 | | OLIVER DENISE | 125 MONROE AVE | | | | SUNCOOK | NH | 03275 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 226844 | | OLIVER DERRICA | 2187 WEST TENNYSON 202 | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $15.91 | |
| 226845 | | OLIVER DIANE | 1050SCEDARVILLERD | | | | BRANDYWINE | MD | 20613 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 226846 | | OLIVER DONTEZ | 1615 N 20TH | | | | SUPERIOR | WI | 54880 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 226847 | | OLIVER EARLINE | 46 WEST SALONE AVE | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 226848 | | OLIVER EBBONY | AAAAAA | | | | WASHINGTON | DC | 20009 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 226849 | | OLIVER EDNA | PINECOVE AVE | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 226850 | | OLIVER ELIZABETH | 1597 OLIVER MAYE | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 226851 | | OLIVER ERIKA | 365 S WASHINGTON STATE RD | | | | WASHINGTON | MA | 01223 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 226852 | | OLIVER GEORGE | 4782 E JENSENS AVE | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $17.85 | |
| 226853 | | OLIVER GIOVANNA R | 4216 SUNFLOWER CT | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 226854 | | OLIVER GONZALEZ | 10221 SW 133RD ST | | | | MIAMI | FL | 33176 | USA | TRADE PAYABLE | | | | | $4.24 | |
| 226855 | | OLIVER HEATHER C | 8310 DIXIE BLANCHARD HIGHWAY | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $38.14 | |
| 226856 | | OLIVER HELEN | 2960 DERBY DR | | | | DELTONA | FL | 32738 | USA | TRADE PAYABLE | | | | | $6.67 | |
| 226857 | | OLIVER HENRY | 2095 ROBINHOOD DR | | | | MELBOURNE | FL | 32905 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 226858 | | OLIVER IRMA | 3600 DATA DR 374 | | | | RANCHO CORDOVA | CA | 95670 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 226859 | | OLIVER J BOONE | 3300 N DATE CREEK DR | | | | PRESCOTT VLY | AZ | 86314 | USA | TRADE PAYABLE | | | | | $20.63 | |
| 226860 | | OLIVER JAMES III | 189 BRIARWOOD AVE | | | | EASTOBOGA | AL | 36260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226861 | | OLIVER JANIS | 3204 DREISER PL | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 226862 | | OLIVER JERRY | 4789 DEER CHASE | | | | POWDER SPGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226863 | | OLIVER JESSICA | 1710 DEFAIR FARM LOOP | | | | METTER | GA | 30439 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 226864 | | OLIVER JESSICA | 1710 DEFAIR FARM LOOP | | | | METTER | GA | 30439 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 226865 | | OLIVER JESSICA E | 3119 OAK ST | | | | SHREVEPORT | LA | 71104 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 226866 | | OLIVER JESSIE | 925 YOUNGSTOWN WARREN RD APT G | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226867 | | OLIVER JOHNNIE | 3003 N DODGE ST | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 226868 | | OLIVER JONATHAN | 716 SHIPPFRIEND ROAD | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $17.85 | |
| 226869 | | OLIVER JOSEPH | 303 SHORT ST | | | | DARIEN | GA | 31305 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 226870 | | OLIVER JOVANNE | 84-575 KILI DRIVE UNIT 34 | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $19.36 | |
| 226871 | | OLIVER KEISHA | 1406 EISENHOWER | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 226872 | | OLIVER KIMBERLY | 3068 MARION WALDO RD | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226873 | | OLIVER KIMBERLY | 3068 MARION WALDO RD | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226874 | | OLIVER KYRA | 2918 LAKEBROK CIR | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 226875 | | OLIVER KYRA | 2918 LAKEBROK CIR | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 226876 | | OLIVER KYRA | 2918 LAKEBROK CIR | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 226877 | | OLIVER LATOYA | XXXX | | | | SAVANNAH | GA | 31415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226878 | | OLIVER LAURYNN | 1443 SHELL FLOWER DR | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 226879 | | OLIVER LEKNILES | 4831 CANYON CREST RD AP 6 | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 226880 | | OLIVER LENA K | 6728 117TH TERR | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226881 | | OLIVER LEROY | 5067 E YOSEMITE AVE | | | | MERCED | CA | 95340 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 226882 | | OLIVER LINDA G | 10753 ROCKLEDGE VIEW DR | | | | RIVERVIEW | FL | 33579 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 226883 | | OLIVER LISA | 1908 DEERRUN DRIVE | | | | LAKE HAVASU CITY | AZ | 86404 | USA | TRADE PAYABLE | | | | | $10.08 | |
| 226884 | | OLIVER LORI | 201 CENTERVIEW ST | | | | BELMONT | NC | 28012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226885 | | OLIVER LOUISE | 2401 GARVER STREET | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 226886 | | OLIVER MARGIE | 705 E REDWOOD | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226887 | | OLIVER MASOW | 406 N LOOP 121  UNIT B | | | | BELTON | TX | 76513 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 226888 | | OLIVER MAURISSA | 1111 WAYNICK DRIVE | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $43.98 | |
| 226889 | | OLIVER MELINDA | 1819 DICK SMITH ST | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226890 | | OLIVER MELINDA | 1819 DICK SMITH ST | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226891 | | OLIVER MICHELLE | 1929 E SPRINGFIELD PLACE | | | | CHANDLER | AZ | 85286 | USA | TRADE PAYABLE | | | | | $13.21 | |
| 226892 | | OLIVER NATASHA | PO BOX 832291 | | | | OCALA | FL | 34483 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 226893 | | OLIVER NICOLE | PO BOX658 | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 226894 | | OLIVER PATRICIA | KMART | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226895 | | OLIVER PATRICIA | KMART | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 226896 | | OLIVER R BAUTISTA | 1193 BAYARD DRIVE | | | | SAN JOSE | CA | 95122 | USA | TRADE PAYABLE | | | | | $143.43 | |
| 226897 | | OLIVER RANDALL | 1559 CHERISH ST | | | | SLIDELL | LA | 70460 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 226898 | | OLIVER REGINALD | 6008 GLENNOR ROAD | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 226899 | | OLIVER REGINALD M | 6008 GLENNOR ROAD | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $26.83 | |
| 226900 | | OLIVER RELLIER | 2406 IDAHO APT4 | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $10.34 | |
| 226901 | | OLIVER RENEE | 8001 SKYLINE DR | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226902 | | OLIVER ROBIN | 1238 US HWY 21 SOUTH | | | | RIDGEWAY | SC | 29130 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 226903 | | OLIVER ROSEMARY | 286 SE BUNKER ST | | | | MADISON | FL | 32340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226904 | | OLIVER ROSHIKA | 2149 SANDY RUN DRIVE | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 226905 | | OLIVER ROSHIKA | 2149 SANDY RUN DRIVE | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $3.37 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 226906 | | OLIVER RUTH | 1048 PINEWOOD AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226907 | | OLIVER SABRINA | 3617 ANDREW JACKSON HYWY | | | | CHADBOURN | NC | 28431 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226908 | | OLIVER SALFATE | 425 S FAIRVIEW AVE | | | | LANSING | MI | 48912 | USA | TRADE PAYABLE | | | | | $14.41 | |
| 226909 | | OLIVER SAMUEL C | 310 BOATSWAIN CT | | | | EUTAWVILLE | SC | 29048 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 226910 | | OLIVER SAMUEL JR | 5256 CRYSTAL COURT APT D | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 226911 | | OLIVER SHABONNA | 6250 LUDLOW ST | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226912 | | OLIVER SHAMEKA | 610 W 2ND AVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $210.00 | |
| 226913 | | OLIVER SHANA | 2677 E 127TH ST | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 226914 | | OLIVER SHANELL | 6813 W FLORIST AVE | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226915 | | OLIVER SHARAI | 1407 KELLY PLACE | | | | NEWPORT | NC | 28570 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 226916 | | OLIVER SHARICE | 7 DAISY DRIVE | | | | FREEPORT | ME | 04032 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 226917 | | OLIVER SHARON | PO BOX 271 | | | | PINNACLE | NC | 27043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226918 | | OLIVER SHENAAYE | 808 WASHINGTON ST | | | | BEAUFORT | SC | 29902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226919 | | OLIVER SHILO | 1001 MAYES AVE | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 226920 | | OLIVER SIKENNA | 5059 N 46TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 226921 | | OLIVER STEPHANIE | 7716 LOVELLA AVE | | | | SAINT LOUIS | MO | 63117 | USA | TRADE PAYABLE | | | | | $1,146.23 | |
| 226922 | | OLIVER STRICKLAND | 29233 SANDALWOOD | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 226923 | | OLIVER SYLVESTER | 2723 E 35TH TERR | | | | KC | MO | 64128 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 226924 | | OLIVER TAVORIS | 1078MIMOSA COVE COURT WEST | | | | JACKSONVILLE | FL | 32233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226925 | | OLIVER TEMPRANCE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 20653 | USA | TRADE PAYABLE | | | | | $8.46 | |
| 226926 | | OLIVER TEMPRANCE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 20653 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 226927 | | OLIVER TIANA | 2720 HIGHLAND AVE | | | | KANSAS CITY | MO | 64109 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 226928 | | OLIVER TINA | 1928 POE ROAD | | | | SODDY DAISY | TN | 37379 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 226929 | | OLIVER TINA | 1928 POE ROAD | | | | SODDY DAISY | TN | 37379 | USA | TRADE PAYABLE | | | | | $365.98 | |
| 226930 | | OLIVER TONIA | 2604 HARMONY WAY | | | | ATLANTA | GA | 30344 | USA | TRADE PAYABLE | | | | | $18.92 | |
| 226931 | | OLIVER TOYA | 1612 ARLINGTON AVE | | | | LOUISVILLE | KY | 40206 | USA | TRADE PAYABLE | | | | | $15.79 | |
| 226932 | | OLIVER TRACEY | 305 FIELD ST | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 226933 | | OLIVER TRACY L | 4517 21ST AVE S | | | | ST PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 226934 | | OLIVER TRESIA | 3 MAGGIES JUNCTION | | | | GUYTON | GA | 31312 | USA | TRADE PAYABLE | | | | | $187.24 | |
| 226935 | | OLIVER TYHESHA | 320 HUNTINGTON COURT | | | | GALLOWAY | NJ | 08205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226936 | | OLIVER TYRANISHA R | 6282 KOOSA DR | | | | MARION | MS | 39342 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226937 | | OLIVER VANESSA C | 2680 PARK WINDSOR DR UNIT 50 | | | | FORT MYERS | FL | 33901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226938 | | OLIVER WILLETTE M | 3429 TINLEY PARK DR | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226939 | | OLIVERA CRISTINA | URB PUERTO NUEVO CALLE 20 NE | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $8.89 | |
| 226940 | | OLIVERA GAETA B | 3326 S 2040 W | | | | WEST VALLEY CITY | UT | 84119 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 226941 | | OLIVERA ISAURO L | 706 SHAUMAR DR | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $53.94 | |
| 226942 | | OLIVERA JUANITO | 206 PLYMOUTH ST | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226943 | | OLIVERA KATIRIA | 15 DEVILLE CIRCLE APT 10 | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 226944 | | OLIVERA MARTILIANA | 2340 S 7TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226945 | | OLIVERA MARTIN | HC 0229768 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226946 | | OLIVERA SERVO J | 8928 CUBAN PALM DR | | | | KISSIMMEE | FL | 34747 | USA | TRADE PAYABLE | | | | | $346.68 | |
| 226947 | | OLIVERA TATIANA | TALLABOA PONIENTE SEC JUNCOS | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226948 | | OLIVERAHERNANDEZ MAGALI | 825 NAVAHO DR APT 204 | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226949 | | OLIVERAS ADLIN | URB LOS CAOBOS | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 226950 | | OLIVERAS ANGEL | BARRIADA SANJOSE CALLE 810 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226951 | | OLIVERAS CARLOS | URBSANTOMASCT37 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 226952 | | OLIVERAS DORIS F | PO BOX 32203 | | | | PONCE | PR | 00732 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 226953 | | OLIVERAS EDICTA G | 544 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 226954 | | OLIVERAS GUANDALIS | CALLE SALINAS 905 | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 226955 | | OLIVERAS IRENE H | 2342 FLORIDA DR | | | | DELTONA | FL | 32738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226956 | | OLIVERAS IVANNIE | HC01 BOX 6156 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226957 | | OLIVERAS MARIA | 50 MALTBY PL | | | | NEW HAVEN | CT | 06513 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 226958 | | OLIVERAS MERCEDES | A-30 VILLAS DE ISLA VERDE | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $1,161.46 | |
| 226959 | | OLIVERAS NADIA | BRISAS TORTUGUERO 48 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $57.00 | |
| 226960 | | OLIVERAS OMAYRA | VILLA 2000 C MILAGROSA 246 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $40.13 | |
| 226961 | | OLIVERAS RAUL | BO QUEBRADAS HONDA SECTOR | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 226962 | | OLIVERAS ROSA | CALLE MANUEL HENRIQUE | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 226963 | | OLIVERAS YADIRA | BARRIO CUBA BUZON 2189 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226964 | | OLIVERBARNARD BRIANNE | 205 SE SAMMON | | | | TOPEKA | KS | 66609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226965 | | OLIVERBARNARD BRIANNE | 205 SE SAMMON | | | | TOPEKA | KS | 66609 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 226966 | | OLIVERE SUHEIL | RR4 BOX2839 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226967 | | OLIVERES CINDY | 13881 N EL MIRAGE RD | | | | EL MIRAGE | AZ | 85335 | USA | TRADE PAYABLE | | | | | $38.63 | |
| 226968 | | OLIVERIO DAVE | 2317 N RICKE LANE | | | | FLAGSTAFF | AZ | 86004 | USA | TRADE PAYABLE | | | | | $2,451.36 | |
| 226969 | | OLIVERIO GARCIA | 300 S RAUL AVE | | | | ROMA | TX | 78584 | USA | TRADE PAYABLE | | | | | $70.29 | |
| 226970 | | OLIVERIRA DELPHINA | 23748 W PICAN RD | | | | HIGLEY | AZ | 85236 | USA | TRADE PAYABLE | | | | | $61.80 | |
| 226971 | | OLIVERO IVONNE | POBOX 332 | | | | SABANA HOYOS | PR | 00688 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226972 | | OLIVERO LIZA | N010 CALLE 10 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 226973 | | OLIVERO MARI | CAR 850 KM 4 2 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226974 | | OLIVERO MARIA | 713C CALLE SALTILLO | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $95.40 | |
| 226975 | | OLIVERO SARIBEL | 1425 A1A S | | | | ST AUGUSTINE | FL | 32080 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 226976 | | OLIVERO VILMA | PO BOX 873 | | | | DORADO | PR | 00976 | USA | TRADE PAYABLE | | | | | $68.42 | |
| 226977 | | OLIVEROS MARIA | 138 MERCER DR | | | | SIMPSONVILLE | SC | 29681 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226978 | | OLIVEROS MIA | 138 MERCER DR | | | | SIMPSONVILLE | SC | 29681 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 226979 | | OLIVEROS TONY J | 2513 MOYERS RD | | | | RICHMOND | CA | 94806 | USA | TRADE PAYABLE | | | | | $10.89 | |
| 226980 | | OLIVERYEKINI RICSURRA | 2075 AQUEDUCT | | | | ST LOUIS | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226981 | | OLIVETTE JOLLY | 11255 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 226982 | | OLIVIA A BARRY | 6162 S CLAY ST | | | | MURRAY | UT | 84107 | USA | TRADE PAYABLE | | | | | $19.32 | |
| 226983 | | OLIVIA ALEXANDER | NO ADDRESS | | | | ATLANTA | GA | 30060 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 226984 | | OLIVIA ARRAZOLO | 2416 HART AVE NONE | | | | DODGE CITY | KS | 67801 | USA | TRADE PAYABLE | | | | | $8.69 | |
| 226985 | | OLIVIA BAHENA | 777 WST ST | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $10.05 | |
| 226986 | | OLIVIA BALLARD | 1823 ALVASON AVE | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226987 | | OLIVIA BANNISTER | NONE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $20.83 | |
| 226988 | | OLIVIA BEST | 2166 BALMORAL RD | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 226989 | | OLIVIA BRADFORD | 7891 NW 53RD CT | | | | FT LAUDERDALE | FL | 33313 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 226990 | | OLIVIA BRANDENBURG | 1160 NOTH VEIL DRIVE | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 226991 | | OLIVIA BROWN | PO BOX 279 | | | | MC CLELLANVL | SC | 29458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226992 | | OLIVIA BRUNO | 317 W TART AVE | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $1,023.30 | |
| 226993 | | OLIVIA CECILIA | 501 NORTH 3RD AVENUE | | | | MAYODAN | NC | 27027 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 226994 | | OLIVIA CHAVEZ | | | | | COLO SPRINGS | CO | 80910 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 226995 | | OLIVIA COLEMAN | 3150 E 5366 SO | | | | VERNAL | UT | 84078 | USA | TRADE PAYABLE | | | | | $44.69 | |
| 226996 | | OLIVIA COOPER | 2536 JONAH ST | | | | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 226997 | | OLIVIA CORONADO | 3199 JASON PLACE | | | | WVC | UT | 84119 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 226998 | | OLIVIA COUSAR | 600 SPRING MANOR CIRCLE APT2207 | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 226999 | | OLIVIA CUEVAS | 1599 ASHWOOD DR | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 227000 | | OLIVIA DAVENPORT | 69 STEINMETZ HOMES | | | | SCHENECTADY | NY | 12304 | USA | TRADE PAYABLE | | | | | $181.69 | |
| 227001 | | OLIVIA DE LA PAZ | 768 SAND STONE | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 227002 | | OLIVIA DOUGLAS | 59 SAIN DRIVE | | | | MOSCOW | TN | 38057 | USA | TRADE PAYABLE | | | | | $9.74 | |
| 227003 | | OLIVIA DRAKE | 1391 E 221ST ST | | | | EUCLID | OH | 44117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227004 | | OLIVIA EMPLOYEE | DR SHAQUILLE WALKER | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 227005 | | OLIVIA FIELD | 42 MOUNT RD | | | | ST A | ME | 04971 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 227006 | | OLIVIA GALICINAO | 22859 HUNWUD DR | | | | WILDOMAR | CA | 92595 | USA | TRADE PAYABLE | | | | | $14.16 | |
| 227007 | | OLIVIA GARCIA | 1214 GARNER AVENUE | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $32.16 | |
| 227008 | | OLIVIA GARCIA | 1214 GARNER AVENUE | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 227009 | | OLIVIA GOMEZ | 2583 35TH AVE | | | | OAKLAND | CA | 94601 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 227010 | | OLIVIA HARDEN | 1508 E UNIVERSITY BLVD | | | | MELBOURNE | FL | 32901 | USA | TRADE PAYABLE | | | | | $372.59 | |
| 227011 | | OLIVIA HARRIS | 1141 RAMSGATE RD APT 10 | | | | FLINT | MI | 48504 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 227012 | | OLIVIA HARRIS | 1141 RAMSGATE RD APT 10 | | | | FLINT | MI | 48504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227013 | | OLIVIA HARRIS | 1141 RAMSGATE RD APT 10 | | | | FLINT | MI | 48504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227014 | | OLIVIA HENRY | 7473 DUDDINGTONE DR | | | | ALEXANDRIA | VA | 22315 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 227015 | | OLIVIA HERNANDEZ | 2013 ST CHARLES | | | | PORTLAND | TX | 78374 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 227016 | | OLIVIA HERNANDEZ | 2013 ST CHARLES | | | | PORTLAND | TX | 78374 | USA | TRADE PAYABLE | | | | | $87.00 | |
| 227017 | | OLIVIA HUNTER | 2204 MACINTOSH CIR | | | | DAYTON | OH | 45426 | USA | TRADE PAYABLE | | | | | $87.76 | |
| 227018 | | OLIVIA HUNTINGTON | 18 LAMIRE AVE | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 227019 | | OLIVIA INGERMANN | 234 E COLUMBIA ST UNIT C | | | | FLORA | IN | 46929 | USA | TRADE PAYABLE | | | | | $22.46 | |
| 227020 | | OLIVIA JACOBS | 1269 12TH AVE N | | | | SAINT CLOUD | MN | 56303 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 227021 | | OLIVIA JEANETTE | 15365 SW 203 AVE | | | | MIAMI | FL | 33187 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 227022 | | OLIVIA KELLY | 5865 W 51ST AVE | | | | DENVER | CO | 80212 | USA | TRADE PAYABLE | | | | | $111.04 | |
| 227023 | | OLIVIA LEMONS | 1837 W MAYPOLE AVE | | | | CHICAGO | IL | 60612 | USA | TRADE PAYABLE | | | | | $8.98 | |
| 227024 | | OLIVIA LEWIS | 1500 WESTWOOD DRIVE | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $16.51 | |
| 227025 | | OLIVIA LLOYD | 6007 S JAY ST | | | | MARION | IN | 46953 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 227026 | | OLIVIA LOBATO | 1160 N CONWELL AVE APT 207 | | | | COVINA | CA | 91722 | USA | TRADE PAYABLE | | | | | $59.55 | |
| 227027 | | OLIVIA MADELYN | 208 N MAPLE ST | | | | AKRON | IN | 46910 | USA | TRADE PAYABLE | | | | | $94.66 | |
| 227028 | | OLIVIA MAEDCHE | 1820 CAMELOT | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 227029 | | OLIVIA MENDEZ | 2529 S CHRISTIANA ST | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 227030 | | OLIVIA MILLER | 2612 COPA DEL ORA DR | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $14.51 | |
| 227031 | | OLIVIA MONTES | 116 COUNTY ROAD 307 | | | | EAGLE PASS | TX | 78852 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 227032 | | OLIVIA MORALES | 343 SOUTH STECKEL STR | | | | SANTA PAULA | CA | 93060 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 227033 | | OLIVIA MORALES | 343 SOUTH STECKEL STR | | | | SANTA PAULA | CA | 93060 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 227034 | | OLIVIA O JONES | 92 WORCESTER | | | | DETROIT | MI | 48203 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 227035 | | OLIVIA OHL | 306 6TH AVE SW | | | | OELWEIN | IA | 50662 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 227036 | | OLIVIA OKOBI | 1936 W ELLIOTT ST | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 227037 | | OLIVIA OSUNA | 950 CORONADO PL | | | | OXNARD | CA | | USA | TRADE PAYABLE | | | | | $4.61 | |
| 227038 | | OLIVIA PALOMA | DAMIAN GONZALEZ | | | | NORTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 227039 | | OLIVIA RAMIREZ | 4828 S KEELER | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $34.49 | |
| 227040 | | OLIVIA RAWLS | BOX 584 | | | | LAKE BUTLER | FL | 32054 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 227041 | | OLIVIA RYAN | 21 GENARAL PATTON DRIVE | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $31.65 | |
| 227042 | | OLIVIA SCULLARK | 1554 FELLOWS LN APT D | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 227043 | | OLIVIA SMITH | 6573 WINTHROP ST | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 227044 | | OLIVIA SMITH | 6573 WINTHROP ST | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 227045 | | OLIVIA TELLEZ | 306 E CHURCH | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 227046 | | OLIVIA TIOPENGCO | 14909 SE 177TH PL APT 21A | | | | SEATTLE | WA | 98188 | USA | TRADE PAYABLE | | | | | $110.82 | |
| 227047 | | OLIVIA TORRES | 9410 N 31 AVE APT 2025 | | | | PHX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $44.58 | |
| 227048 | | OLIVIA TRINIDAD | 827 N 59TH DR | | | | PHOENIX | AZ | 85043 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 227049 | | OLIVIA W COLEMAN | 2304 SHENANDOAH RD NE APT A | | | | PALM BAY | FL | 32905 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 227050 | | OLIVIA WARE | 109 CENTRAL AVE | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 227051 | | OLIVIA WILLIAMS | 41100 | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $79.64 | |
| 227052 | | OLIVIER CRYSTAL J | 45190 BOYNE AVE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 227053 | | OLIVIER LATRICEA J | 5913 E ADM DOYLE | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 227054 | | OLIVIER LLWELYN | 527 MALAIN ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 227055 | | OLIVIER MIREILLE | 15 KING HENRY | | | | DAVENPORT | FL | 33837 | USA | TRADE PAYABLE | | | | | $31.25 | |
| 227056 | | OLIVIER MOSHELL | 811 ORANGE ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 227057 | | OLIVIER SCOTT | 215 FOSTER DR | | | | OPELOUSAS | LA | 70570 | USA | TRADE PAYABLE | | | | | $31.73 | |
| 227058 | | OLIVIER SHAWN | 703 BARROW ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227059 | | OLIVIER SHELLY | 1047 ALLEN RD | | | | ST MARTINVILLE | LA | 70582 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 227060 | | OLIVIER TINA | 3907 ROBICHAUX ROAD | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 227061 | | OLIVIER YOULINDA | 3305 OLIVIER RD | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 227062 | | OLIVIERAS BETSY | RES BRISAS DEL TURABO EDF 9 AP | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227063 | | OLIVIERI MADELINE | HC 01 BOX 2324 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227064 | | OLIVIERI NICHOLAS | 516 HEMLOCK DR | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $39.46 | |
| 227065 | | OLIVIO MARIA | 3910 STERNDR | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 227066 | | OLIVIO TAYLOR | PO BOX 14313 | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $9.34 | |
| 227067 | | OLIVIS LETITA | 1790 MEADOW RD | | | | SANSTON | VA | 23150 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 227068 | | OLIVNECIA CARLOS | CARR 694 KM6 3 | | | | DORADO BEACH | PR | 00646 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 227069 | | OLIVO ALEXYS | PO BOX 1191 | | | | TOA BAJA | PR | 00962 | USA | TRADE PAYABLE | | | | | $6.77 | |
| 227070 | | OLIVO ALVAREZ | 2930 W RIALTO AVE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $26.99 | |
| 227071 | | OLIVO CHRISTIAN | 16212 BOSLEY DR | | | | VEGA BAIA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227072 | | OLIVO DIAMELLA | PO BOX 754 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227073 | | OLIVO DIARELIS | COD ALAMEDA TOWERS TORRE | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227074 | | OLIVO JESSENIA | HC 204 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 227075 | | OLIVO JESSICA | EOMEE AD18 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227076 | | OLIVO LIZ | CALL BETANCES 51 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227077 | | OLIVO ORTIZ JESSICA | C EOME AD 18 URB | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $13.21 | |
| 227078 | | OLIVO REBECA | CALLE MUNOS RIVERA 24 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227079 | | OLIVO WANDA | PO BOX 651 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $11.29 | |
| 227080 | | OLIX LOIS | 7157 HUNGRY HOLLOW RD | | | | GARFIELD | OH | 44125 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 227081 | | OLLA BEAUTY SUPPLY INC DC & JI | | | | | | | | | | TRADE PAYABLE | | | | | $129,254.92 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 227082 | | OLLAR RENEE | 918 W 31ST | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $146.26 | |
| 227083 | | OLLAR THERESA | 1612 GRANDVIEW CT | | | | KANSASVILLE | WI | 53139 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 227084 | | OLLENBURG GLORIA | 10833 W ROCKNE AVE | | | | HALES CORNERS | WI | 53130 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 227085 | | OLLESTAD BRIDGET | 1710 NE 352ND AVE | | | | CAMBRIDGE | MN | 55008 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 227086 | | OLLESTAD VIRGINIA | 331 FOREST AVE W | | | | MORA | MN | 55051 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 227087 | | OLLIBER DEVOUX | 1117 N CENTER ST | | | | MOUNT OLIVE | NC | 28365 | USA | TRADE PAYABLE | | | | | $7.67 | |
| 227088 | | OLLIE AND DEB LANGSTON | 201 S MARY AVE | | | | WAGONER | OK | 74467 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 227089 | | OLLIE BAKER | 131 MEADOW DR | | | | CONVERSE | TX | 78109 | USA | TRADE PAYABLE | | | | | $249.90 | |
| 227090 | | OLLIE DIXON | 1950 W 85TH ST | | | | LOS ANGELES | CA | 90047 | USA | TRADE PAYABLE | | | | | $20.99 | |
| 227091 | | OLLIE DUNBAR | 2405 PECK ST | | | | MUSKEGON HEIGHTS | MI | 49444 | USA | TRADE PAYABLE | | | | | $22.43 | |
| 227092 | | OLLIE GARY | 6017 HORROCKS ST | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 227093 | | OLLIE HARRIS | 175 WEST WAY CLIFF RD | | | | HENDERSON | NC | 27537 | USA | TRADE PAYABLE | | | | | $38.33 | |
| 227094 | | OLLIE LEWIS | 5818 SOUTHFORD ST | | | | HOUSTON | TX | 77033 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 227095 | | OLLIE ROUSE | 16 NICHOLAON ST | | | | FT WALTON BCH | FL | 32548 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 227096 | | OLLIE SHERINA | 211 WILLIAMS CIR | | | | LUGOFF | SC | 29078 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 227097 | | OLLIE TOWLER | 798 MELROSE AVE | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $58.72 | |
| 227098 | | OLLIE TUCKER | 4751 BELLM DR 412 | | | | KLAMATH FALLS | OR | 97603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227099 | | OLLIE WILLIAMS | 1600 KERON WAY | | | | HEPHZIBAH | GA | 30901 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 227100 | | OLLIE YORK | 1644N W STATON | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 227101 | | OLLIS JOANN | 8311 W MONTECITO AVE | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 227102 | | OLLIS TERESA | 238 WALNUT ST E | | | | EAST CANTON | OH | 44730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227103 | | OLLIVERAS AMANDA | 127TH GOON STREET | | | | CHICAGO | IL | 60477 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 227104 | | OLMAN MARTINES | | | | | | | | | | TRADE PAYABLE | | | | | $19.70 | |
| 227105 | | OLMEDA ALEXANDRA | CALLE BISCARRONDO 31 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227106 | | OLMEDA ALICIA | C ALEXANDRIA 184 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227107 | | OLMEDA CESAR | HC 02 BOX 9850 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $12.84 | |
| 227108 | | OLMEDA LAURA | SECTOR VISTA HERMOSA CALLE C C | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 227109 | | OLMEDA SANTOS | URB VILLA DEL CARMEN CALLE MAY | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $12.79 | |
| 227110 | | OLMEDA YANIMARIE | CASTELLANA GARDEN O5 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227111 | | OLMEDO ENRIQUE G | 1935 W ROGERS | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 227112 | | OLMEDO OMAR | BOX | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227113 | | OLMEDO TAINETT | RES SAN FERNANDO APT 278 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227114 | | OLMO DIGNA L | 2366 ANDREWS VALLEY DR | | | | KISSIMMEE | FL | 34758 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227115 | | OLMO EYMY | RR 2 BOX 52 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 227116 | | OLMO HECTOR | RES EL MANANTIAL 16S | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227117 | | OLMO LUIS | CYUNQUESTO 2 H28 LOMAS DE CAR | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 227118 | | OLMO LYDIA | URB SOMBRAS DEL REAL C-EUCALI | | | | COTTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227119 | | OLMO MORALES | CALLE MARITIMA 25 BARRIO SABANA | | | | GUAYNABO | PR | 00965 | USA | TRADE PAYABLE | | | | | $45.01 | |
| 227120 | | OLMO NELSON | CARR 484 KN 0 1 BO COCOS | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 227121 | | OLMO YASMARA | 11 WHELAN RD | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 227122 | | OLMOS ARSEMIO | 2837 E UTE ST | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227123 | | OLMOS MARIA | 1500 ECHOS APP D1 | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227124 | | OLMOS ROSA M | 2896 VIA SUSPIRO | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 227125 | | OLMSTEAD BRIAN | 1201 KATELYN CIRCLE | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227126 | | OLMSTEAD BRIAN K | 1445 SPYGLASS HILL DR | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227127 | | OLMSTEAD KEVIN | 1329 ST CL SHORES RD | | | | NAPES | FL | 34104 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 227128 | | OLMSTEAD OUTDOORS | 9240 JASKSONVILLE - CONWAY HWY | | | | JACKSONVILLE | AR | 72076 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 227129 | | OLOF UDEN | 2268 COLMENA ST | | | | LA CANADA | CA | 91011 | USA | TRADE PAYABLE | | | | | $368.64 | |
| 227130 | | OLOFSSON SOPHIA | 23 SOUTH 2ND ST | | | | FOWLER | CA | 93625 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 227131 | | OLONIKADI MYRTHLE | 9407 DORAL CT | | | | LOUISVILLE | KY | 40220 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 227132 | | OLORUNDA MONICA T | 4176 BOTANICAL | | | | ST LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 227133 | | OLORUNFEMI CLARA | 1145 ESTERS RD | | | | IRVING | TX | 75061 | USA | TRADE PAYABLE | | | | | $19.37 | |
| 227134 | | OLOZAGASTE ANGEL | PLEASE ENTER | | | | PLEASE ENTER | WV | 25402 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 227135 | | OLSEN AMY | 6183-1 PICKETT PLACE | | | | FORT RILEY | KS | 66442 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 227136 | | OLSEN DONAVON | 3705 - 27TH STREET 57 | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 227137 | | OLSEN ELAINE | 645 ROYAL AVENUE | | | | MEDFORD | OR | 97504 | USA | TRADE PAYABLE | | | | | $32.32 | |
| 227138 | | OLSEN GERRY | 2315 FARRELL RD | | | | MEBANE | NC | 27302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227139 | | OLSEN JOHN | -2745 AMETHYST WAY | | | | REDDING | CA | 96003 | USA | TRADE PAYABLE | | | | | $115.35 | |
| 227140 | | OLSEN KIM | 110 STAP LA | | | | BAINBRIDGE | NY | 13733 | USA | TRADE PAYABLE | | | | | $30.21 | |
| 227141 | | OLSEN LEE | 545 GLENDALE RD | | | | WILBRAHAM | MA | 01095 | USA | TRADE PAYABLE | | | | | $21.81 | |
| 227142 | | OLSEN MARGUERITE | 330 S FOURTH 3 | | | | WALLA WALLA | WA | 99362 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 227143 | | OLSEN PATSY | 9800 NE CAMPBELL ST | | | | KANSAS CITY | MO | 64155 | USA | TRADE PAYABLE | | | | | $48.59 | |
| 227144 | | OLSEN PATTY | 25681 ALESSANDRO BLVD | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 227145 | | OLSEN TEAM | 5304 KEENE DRIVE | | | | PLANT CITY | FL | 33566 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 227146 | | OLSEN TERESA | PO BOX 354 | | | | PEPEEKEO | HI | 96783 | USA | TRADE PAYABLE | | | | | $73.00 | |
| 227147 | | OLSEN VIRGINA | 265S BAY PLACE | | | | NASHUA | IA | 50658 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 227148 | | OLSHAN GINA | 342 PARK AVE | | | | PEWAUKEE | WI | 53072 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 227149 | | OLSON ANDRIANA | 8940 7TH STREET | | | | PINELLAS PARK | FL | 33782 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 227150 | | OLSON BETH | 215 N TH ROOSEVELT | | | | CHEROKEE | IA | 51012 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 227151 | | OLSON BOB | 784 E SUNSET DR | | | | BURBANK | WA | 99323 | USA | TRADE PAYABLE | | | | | $294.99 | |
| 227152 | | OLSON CHARIS | 3539 MAKOA ST | | | | HANAPEPE | HI | 96716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227153 | | OLSON CLIFFORD | 3234 BOONE DR | | | | MANCHESTER | MD | 21102 | USA | TRADE PAYABLE | | | | | $18.97 | |
| 227154 | | OLSON DALENA | 221 CONTOR AVE | | | | IDAHO FALLS | ID | 83401 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 227155 | | OLSON DAVE | 1787 LEXINGTON AVE NW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 227156 | | OLSON JACY | 301 8TH ST | | | | BELLGRADE | MT | 59714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227157 | | OLSON JAKE | 507 PEREWITT | | | | PREVITT | NM | 87045 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 227158 | | OLSON JAMIE L | 819 ARLINGTON CT | | | | JANESVILLE | WI | 53545 | USA | TRADE PAYABLE | | | | | $31.82 | |
| 227159 | | OLSON JANET | 941 FOX AVE | | | | EVANSDALE | IA | 50022 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 227160 | | OLSON JESSICA | 225 S LEONARD | | | | SIOUX CITY | IA | 51103 | USA | TRADE PAYABLE | | | | | $79.30 | |
| 227161 | | OLSON JOHN | 3073 11TH AVE | | | | GRAND MARSH | WI | 53936 | USA | TRADE PAYABLE | | | | | $580.00 | |
| 227162 | | OLSON JOSHUA | 915 16TH ST | | | | S MOORHEAD | MN | 56560 | USA | TRADE PAYABLE | | | | | $69.63 | |
| 227163 | | OLSON KATHLEEN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MN | 55807 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 227164 | | OLSON LACY M | 2031 CANDLEWOOD LANE | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $43.34 | |
| 227165 | | OLSON LORNA | 1426 E LEXINGTON BLVD | | | | EAU CLAIRE | WI | 54701 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 227166 | | OLSON MARY | PO BOX 3919 | | | | BASALT | CO | 81621 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 227167 | | OLSON MARY | PO BOX 3919 | | | | BASALT | CO | 81621 | USA | TRADE PAYABLE | | | | | $9.13 | |
| 227168 | | OLSON MARYBETH | 1517 NE 5 TERR | | | | FORT LAUDERDALE | FL | 33304 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 227169 | | OLSON MICHELLE | 4519 S STATE ROAD 35 | | | | SUPERIOR | WI | 54880 | USA | TRADE PAYABLE | | | | | $12.08 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F: Part 2, Question 1

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 227170 | | OLSON MIRANDA | 5GSDFA | | | | DAPHNE | AL | 36527 | USA | TRADE PAYABLE | | | | | $115.25 | |
| 227171 | | OLSON NANCY | 1805 DODDRIDGE AVE | | | | CLOQUET | MN | 55806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227172 | | OLSON NICOLE | 8 BARKER DR | | | | DULUTH | MN | 55808 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 227173 | | OLSON PAUL | 8372 JOE RODGERS RD | | | | GRANITE BAY | CA | 95746 | USA | TRADE PAYABLE | | | | | $16.11 | |
| 227174 | | OLSON PAUL A | 13514 10TH ST | | | | OSSEO | WI | 54758 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 227175 | | OLSON SAMANTHA | 4186 STILL POND RD | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 227176 | | OLSON SHARON | 43020 LITTLE LAKE ROAD | | | | MENDOCINO | CA | 95460 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 227177 | | OLSON SHELLY | 445 DEANZA WAY | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $41.43 | |
| 227178 | | OLSON SIERRA | 1011 GYPSUM AVE | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227179 | | OLSON SISSI | 1209 ALDER AVE | | | | LEWISTON | ID | 83501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227180 | | OLSON TAMMY | 7548 S OKETO | | | | OAK LAWN | IL | 60455 | USA | TRADE PAYABLE | | | | | $81.95 | |
| 227181 | | OLSON TIFFANY | 535 PALMETO ST | | | | WEST PALM BCH | FL | 33415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227182 | | OLSON ZACHARY D | 3062 COUNTY RD 2 | | | | INTERNTIONAL FAL | MN | 56649 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 227183 | | OLSONGOOD MARGIEWILLI | PO BOX 273 | | | | GLOUCESTER | VA | 23601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227184 | | OLSTER LINDA | 2345 KENEKE STREET A-1 | | | | KILAUEA | HI | 96754 | USA | TRADE PAYABLE | | | | | $100.10 | |
| 227185 | | OLSZEWSKI MALGORZATA | 20LISTERIA CREST DR | | | | YOUNGSVILLE | NC | 27596 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 227186 | | OLSZEWSKI NICHOLETTIE | 2435 WHITT ROAD | | | | KINGSVILLE | MO | 21087 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 227187 | | OLTERMAN MONTANA | 71 EAST CENTRAL AVE | | | | CAMDEN | OH | 45311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227188 | | OLTROGGE WALTER F | 698 HIGHWAY 6 | | | | GRINNELL | IA | 50112 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 227189 | | OLTVARES PETRA | 1206 36TH AVE E | | | | ELLENTON | FL | 34222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227190 | | OLUBUSOLA OJURI | 308 CALGELY DR | | | | PEACHTREECITY | GA | 30269 | USA | TRADE PAYABLE | | | | | $148.99 | |
| 227191 | | OLUF KARR | 132 AMBROSE AVE NONE | | | | BAY POINT | CA | | USA | TRADE PAYABLE | | | | | $29.47 | |
| 227192 | | OLUFEMI FARINLOYE | 8701 CHAR CT 24 | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $13.06 | |
| 227193 | | OLUFEMI ILORI | 8101 GRAYDEN LANE | | | | BRANDYWINE | MD | 20613 | USA | TRADE PAYABLE | | | | | $529.93 | |
| 227194 | | OLUKEMI AROGUNDADE | 3013 MICKLE AVENUE | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $675.48 | |
| 227195 | | OLUWAKEMI OMOTOYINBO | 2341 HEATHERGROVE DR | | | | HILLIARD | OH | 44906 | USA | TRADE PAYABLE | | | | | $65.01 | |
| 227196 | | OLUWANIFEMI ABE | 1400 WASHINGTON AVENUE | | | | ALBANY | NY | 12222 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 227197 | | OLUWASEFUMI DEMETRA | 911 N LUZERNE AVE | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $39.70 | |
| 227198 | | OLUWATOBA FAMODIMU | 11901 WORNALL RD | | | | KANSAS CITY | MO | 64145 | USA | TRADE PAYABLE | | | | | $12.96 | |
| 227199 | | OLUWATOSIN ALABI | 6999 ORCHID LANE N | | | | OSSEO | MN | 55311 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 227200 | | OLUWOLE OYEBOLU | 801 BARBEY ST | | | | BROOKLYN | NY | 11207 | USA | TRADE PAYABLE | | | | | $15.92 | |
| 227201 | | OLUYOMI AKINGBASOTE | 6548 DOUGLAS DR N | | | | BLAINE | MN | 55429 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 227202 | | OLVE MANZO | 4427 12 ELIZABETH ST | | | | CUDAHY | CA | 90201 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 227203 | | OLVERA AVELINA | 9013 TOP RD | | | | HOUSTON | TX | 77064 | USA | TRADE PAYABLE | | | | | $144.94 | |
| 227204 | | OLVERA CASSANDRA | 729 S UNION AVE | | | | LOS ANGELES | CA | 90017 | USA | TRADE PAYABLE | | | | | $10.76 | |
| 227205 | | OLVERA DALIA | 8001 GROVEMONT ESTATES RD | | | | GROVELAND | FL | 34736 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 227206 | | OLVERA FLORINA | 1441 N SIERRA WAY | | | | SIN BERNORINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 227207 | | OLVERA ISABEL | 1928 S 141 E AVE | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 227208 | | OLVERA ISELA | 1966 BROGROVE AVE | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 227209 | | OLVERA JULISSA | 3566 UTE CIR | | | | LANTANA | FL | 33462 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 227210 | | OLVERA MARIA | 3907 TALLWOOD DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227211 | | OLVERA MARSELA | 191 CORDOVA LANE | | | | HATCH | NM | 87937 | USA | TRADE PAYABLE | | | | | $275.92 | |
| 227212 | | OLVERA PETRA | 411 JAMES ST | | | | HOUSTON | TX | 77009 | USA | TRADE PAYABLE | | | | | $4.21 | |
| 227213 | | OLVERA RODRIGO | 2116 W GLEN AVE | | | | ANAHEIM | CA | 92801 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 227214 | | OLVERA ROGELIO | 103 N 42ND | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 227215 | | OLWELL ALLISON | 418 W HOLDING AVE | | | | WAKE FOREST | NC | 27587 | USA | TRADE PAYABLE | | | | | $7.45 | |
| 227216 | | OLYCE ROSE | 6023 MISSION DR | | | | LAKELAND | FL | 33812 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227217 | | OLYMPIA JONES | 6505 CPUNTRY POAKS APT 129 | | | | MEMPHIS | TN | 38125 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 227218 | | OLYMPIA TOOLS INTERNATIONAL IN | | | | | | | | | USA | TRADE PAYABLE | | | | | $16,726.03 | |
| 227219 | | OLYMPIA TOOLS INTERNATIONAL INC | 18051 ARENTH AVE | | | | CITY OF INDUSTRY | CA | 91748 | USA | TRADE PAYABLE | | | | | $62,250.00 | |
| 227220 | | OLYMPIAN | P O BOX 84313 | | | | SEATTLE | WA | 98124 | USA | TRADE PAYABLE | | | | | $3,481.24 | |
| 227221 | | OLYMPIC COMPACTOR RENTALS INC | P O BOX 800336 | | | | HOUSTON | TX | 77280 | USA | TRADE PAYABLE | | | | | $526.76 | |
| 227222 | | OMA TRIPLETT | 16367 STAGECOACH RD | | | | CORNING | CA | 96021 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 227223 | | OMAHA DOOR & WINDOW CO | 4665 G STREET | | | | OMAHA | NE | 68117 | USA | TRADE PAYABLE | | | | | $287.99 | |
| 227224 | | OMAHA ELECTRIC SERVICE INC | 8506 MADISON STREET | | | | OMAHA | NE | 68127 | USA | TRADE PAYABLE | | | | | $314.50 | |
| 227225 | | OMAHA ELECTRIC SERVICE INC | 8506 MADISON STREET | | | | OMAHA | NE | 68127 | USA | TRADE PAYABLE | | | | | $2,221.48 | |
| 227226 | | OMAHA GREG | 2531 W 2680 S LOT NUMBER 288 | | | | WEST VALLEY CITY | UT | 84120 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 227227 | | OMAHA WORLD HERALD COMPANY | 1314 DOUGLAS ST STE 850 | | | | OMAHA | NE | 68102 | USA | TRADE PAYABLE | | | | | $3,498.93 | |
| 227228 | | OMAIRA SAAVEDRA | 707 WOLF ST | | | | NARROWS | VA | 24124 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 227229 | | OMAIRA SANDOVAL | 5710 NW 186 ST | | | | HIALEAH | FL | 33015 | USA | TRADE PAYABLE | | | | | $12.83 | |
| 227230 | | OMALLEY AMBER | 1600 11TH AVE | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 227231 | | OMALLEY BEVERAGE INC | 1601 N WOODBINE RD | | | | ST JOE | MO | 64506 | USA | TRADE PAYABLE | | | | | $67.50 | |
| 227232 | | OMALLEY ILENE | 1860 N DECATUR BLVD UNIT 101 | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $24.97 | |
| 227233 | | OMALLEY SHANNON | 1443 PINES LANE | | | | WEST PALM BEACH | FL | 33415 | USA | TRADE PAYABLE | | | | | $14.80 | |
| 227234 | | OMALZA CRYSTAL | 103 MANGO ST APT 7 | | | | WAHIWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 227235 | | OMALZA CRYSTAL | 103 MANGO ST APT 7 | | | | WAHIWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 227236 | | OMAN LINDA L | 1101 APT 4 | | | | RIB LAKE | WI | 54470 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 227237 | | OMAR AZIMI | 699 ARGONNE AVE NE APT-2 | | | | ATLANTA | GA | 30308 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 227238 | | OMAR BETANCOURT | RES NEMESIO CANALES | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 227239 | | OMAR CARRANZA | 57 CROWN AVE | | | | CASSAN | MN | 55944 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227240 | | OMAR COLON | BOBAUTA ARRIBA | | | | OROCOVIS | PR | 00720 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 227241 | | OMAR D VILLARREAL | 1720 E LYON | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $28.62 | |
| 227242 | | OMAR DANGER | 276 ROCKWELL AVE | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 227243 | | OMAR DAWABSHE | 3660 BEAUMONT DR | | | | NORTH OLMSTED | OH | | USA | TRADE PAYABLE | | | | | $193.10 | |
| 227244 | | OMAR DEJESUS DIAZ | HC 1 BOX 7302 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227245 | | OMAR DIAZ | 24431 CANYON ROW | | | | SAN ANTONIO | TX | 78260 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 227246 | | OMAR ELLIS | 813 3RD AVE APT 2F | | | | ROCKFORD | IL | 61104 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 227247 | | OMAR ESPARZA | PO BOX 693 | | | | FIVE POINTS | CA | 93624 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 227248 | | OMAR FIGUEROA | HC 06 BOX 4426 | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227249 | | OMAR GARCIA | 9920 W CALMELBACK | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227250 | | OMAR GARCIA | 9920 W CALMELBACK | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 227251 | | OMAR GAYTAN | 7413 SAN BLANCO DR | | | | SANTA BARBARA | CA | 93117 | USA | TRADE PAYABLE | | | | | $149.99 | |
| 227252 | | OMAR HAKEEM | 7965 E 60TH PL S APT 72-010 | | | | TULSA | OK | 74145 | USA | TRADE PAYABLE | | | | | $141.00 | |
| 227253 | | OMAR HAMADA | 59 LIBERTY STREET | | | | STAMFORD | CT | 06902 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 227254 | | OMAR HERNANDEZ | 6331 MISTY WOOD WAY | | | | CITRUS HTS | CA | 95621 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 227255 | | OMAR HERNANDEZ | 6331 MISTY WOOD WAY | | | | CITRUS HTS | CA | 95621 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 227256 | | OMAR JEFFERSON | 303 W 23RD ST APT C10 | | | | HOPEQ | AR | 71801 | USA | TRADE PAYABLE | | | | | $64.60 | |
| 227257 | | OMAR JOHNS | 351 PARK AVE | | | | NEWARK | NJ | 07101 | USA | TRADE PAYABLE | | | | | $33.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 227258 | | OMAR LAURA | 323 CATHEDRAL | | | | CANAL FULTON | OH | 44710 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227259 | | OMAR LOPEZ | 9612 GREENWOOD AVE | | | | DES PLAINES | IL | 60016 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 227260 | | OMAR LOPEZ | 9612 GREENWOOD AVE | | | | DES PLAINES | IL | 60016 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 227261 | | OMAR MERAZ | 2104 KENBRIDGE DR | | | | AUSTIN | TX | 78757 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 227262 | | OMAR ORTEGA | 2204 MCKINKELY STREET | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $84.70 | |
| 227263 | | OMAR ORUZ | 1112  N ISLAND AVE | | | | WILMINGTON | CA | 90744 | USA | TRADE PAYABLE | | | | | $9.09 | |
| 227264 | | OMAR OSEGUEDA | 818 SALADO SLOUGH LN | | | | ROSENBERG | TX | 77471 | USA | TRADE PAYABLE | | | | | $17.61 | |
| 227265 | | OMAR PIMENTEL | VILLA DELICIAS | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227266 | | OMAR PINKNEY | 223 ALBAN DR | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 227267 | | OMAR QUINONEZ | HC 03 BOX 15273 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 227268 | | OMAR RIVERA AGUILA | CALLE ANDALUCIA B 505 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227269 | | OMAR ROUHANA | 14 BOBOLINK ST | | | | WEST ROXBURY | MA | 02132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227270 | | OMAR RUIZ | 33035 CASE ST | | | | LAKE ELSINORE | CA | 92530 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 227271 | | OMAR RUIZ | 33035 CASE ST | | | | LAKE ELSINORE | CA | 92530 | USA | TRADE PAYABLE | | | | | $39.60 | |
| 227272 | | OMAR SAHN | 62 OVERTON ST | | | | DEER PARK | NY | 11729 | USA | TRADE PAYABLE | | | | | $378.07 | |
| 227273 | | OMAR SAHN | 62 OVERTON ST | | | | DEER PARK | NY | 11729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227274 | | OMAR SANCHEZ | 216 N HALL ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 227275 | | OMAR SANTIAGO | 78-2 CALLE 69 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 227276 | | OMAR SEGOVIA | 9505 MINES RD | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 227277 | | OMAR SERRALO | 841 S STEELE RD | | | | OTHELLO | WA | 99344 | USA | TRADE PAYABLE | | | | | $25.05 | |
| 227278 | | OMAR VELOZ | 4580 ELIZABETH STREE | | | | PAHRUMP | NV | 89048 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 227279 | | OMAR YEINSIP | CONO LA PUNTILLA EDIF F1 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $34.00 | |
| 227280 | | OMARI EDWARDS | 3132 N 93RD ST | | | | MILWAUKEE | WI | 53222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227281 | | OMARI GONZALEZ | PO BOX 266 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $3.85 | |
| 227282 | | OMARI GREEN | 4910 GLOWING GARNET ST | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $140.00 | |
| 227283 | | OMARR NICHOLS | 1640 NORTHWEST BLVD | | | | WINSTON SALEM | NC | 27104 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 227284 | | OMARR STEWART | 4389 JEAN RD | | | | BAY CITY | MI | 48706 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 227285 | | OMARTE MEZA JIMENEZ | 1738 CAMPOS AVE | | | | WOODLAND | CA | 95776 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 227286 | | OMAYDA ORENGO | 1152 COOPER ST APT 1 | | | | DEPTFORD | NJ | 08096 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227287 | | OMAYRA ALTAMIRANDA | 1325 W 49 ST SEARS | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 227288 | | OMAYRA ALTAMIRANDA | 1325 W 49 ST SEARS | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 227289 | | OMAYRA APONTE | HC 20 BOX 10435 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227290 | | OMAYRA CALDERON | RES JARDINES DE SELLES EDIF 9 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227291 | | OMAYRA CASTRO | 184 FAIREW | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $45.37 | |
| 227292 | | OMAYRA DIAZ | 622 SEC LOS PINOS | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 227293 | | OMAYRA GONZALEZ | HC 30 BOX 31745 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 227294 | | OMAYRA IRRIZARY | URB SANTIAGO IGLESIAS 1350 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 227295 | | OMAYRA JIMENEZ | ROUND HILL COURTS CALLE AMAPOLA 77 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227296 | | OMAYRA LUZ MARTINEZ-VALENTIN | 734 NORTH 8TH ST 1 | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 227297 | | OMAYRA MILLAM | APT 1222 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227298 | | OMAYRA MORALES | PO BOX 8191 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227299 | | OMAYRA ORTIZ | HC 71 BOX 7413 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 227300 | | OMAYRA SERRANO | RES LAS MARGARITA EDF 50 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227301 | | OMAYRA TIRADO | URB SANTA JUANITA C FRESNO WT 13 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227302 | | OMEARA LAURA | 144 SALISBURY RD | | | | CONNEAUT | OH | 44030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227303 | | OMEARA ROBERT | 39 LAWSON TERRACE | | | | SCITUATE | MA | 02066 | USA | TRADE PAYABLE | | | | | $147.54 | |
| 227304 | | OMEEKA SCOTT | 2125 N 29TH ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 227305 | | OMEGA & DELTA CO INC | P O BOX 1831 | | | | CAROLINA | PR | 00984 | USA | TRADE PAYABLE | | | | | $8,996.19 | |
| 227306 | | OMEGA BROADIE | 1943 E SOMERSET ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 227307 | | OMEGA COOPER | PO BOX 75 | | | | OLANTA | SC | 29114 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 227308 | | OMEGA M BATISTE | 100 BULLIARD DR APT 5B | | | | ST MARTINVILLE | LA | 70582 | USA | TRADE PAYABLE | | | | | $13.04 | |
| 227309 | | OMEGA PRODUCTS INC | 6291 LYTERS LANE | | | | HARRISBURG | PA | 17111 | USA | TRADE PAYABLE | | | | | $15,075.12 | |
| 227310 | | OMEGA SANCHEZ | 820 N 2ND ST | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 227311 | | OMEGA WALTON | 4165 LAUREL OAK RD | | | | CHESTERFIELD | VA | 23235 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227312 | | OMEICA GORDON | 900 LAS LOMAS DR | | | | LA HABRA | CA | 90631 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 227313 | | OMEKA ELDER | PO BOX 351 | | | | MARSHALLTOWN | IA | 50158 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 227314 | | OMELI JUAN | 1749 STALLION TRL | | | | ASHEBORO | NC | 27205 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 227315 | | OMELIA RHINEHART | 200 WOODBERRY RD LOT 18 | | | | WEST  COLUMBIA | SC | 29170 | USA | TRADE PAYABLE | | | | | $63.15 | |
| 227316 | | OMENGKAR IRIS | 1230 WHIPPLE AVE APT 107 | | | | REWOOD CITY | CA | 94062 | USA | TRADE PAYABLE | | | | | $63.15 | |
| 227317 | | OMERBOUHAIRIE ANTI | 326 YORK AVE | | | | LANSDALE | PA | 19446 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 227318 | | OMEROVIC SABRINA | 1436 TELEGRAPH RD | | | | ST LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 227319 | | OMESHA DUNN | 2216 RUTLEDGE ST | | | | GARY | IN | 46402 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 227320 | | OMIE LUMPKIN | 875 MEADOW LANE | | | | DAWSON | GA | 39842 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 227321 | | OMINDER MEHTA | 1965 ROBIN BROOK WAY | | | | ROSEVILLE | CA | 95661 | USA | TRADE PAYABLE | | | | | $59.10 | |
| 227322 | | OMIRA KATE | 949 E HEARNE WAY  NONE | | | | GILBERT | AZ | 85234 | USA | TRADE PAYABLE | | | | | $466.06 | |
| 227323 | | OMMEM AMBER | 1001 DESERT HILLS CIRCLE AP | | | | GILLETTE | WY | 82716 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 227324 | | OMNA ANGEL A | C LAUCENNTINA 915 AT EXT COUN | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 227325 | | OMNI CART SERVICES INC | P O BOX 366 | | | | MENTOR | OH | 44061 | USA | TRADE PAYABLE | | | | | $1,690.60 | |
| 227326 | | OMNLIFT | 1938 STOUT DR | | | | WARMINSTER | PA | 18974 | USA | TRADE PAYABLE | | | | | $2,726.11 | |
| 227327 | | OMOBOLA ADUKE | 711 WEEPING WILLOWDR | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $14.01 | |
| 227328 | | OMOGBO BLESSING | 2617 KIRKWOOD PL APT 204 | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $144.68 | |
| 227329 | | OMOHIMORIA WILLETTA | 7005 SURREY DR 1ST FLOOR | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 227330 | | OMOKHOMION SHAY | 1431 N MIDWEST BLVD | | | | MIDWEST CITY | OK | 73110 | USA | TRADE PAYABLE | | | | | $134.09 | |
| 227331 | | OMOROW JON | 208 SANDOWN DR | | | | PEACHTREE CITY | GA | 30269 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 227332 | | OMOT AKWAY | 907 N WARREN RD | | | | SPOKANE VALLEY | WA | 99216 | USA | TRADE PAYABLE | | | | | $34.57 | |
| 227333 | | OMOTOYINBO OLUWAKEMI | 2341 HEATHERGROVE DR | | | | HILLIARD | OH | 44906 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 227334 | | OMRON HEALTHCARE INC | 1925 WEST FIELD COURT STE 100 | | | | LAKE FOREST | IL | 60045 | USA | TRADE PAYABLE | | | | | $9,789.25 | |
| 227335 | | ON NDF P III | 1391 SPEER BLVD SUITE 800 | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $3,313.35 | |
| 227336 | | ONA LESTER | 6330 SOMERSET STREET | | | | HARRISBURG | PA | 17111 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 227337 | | ONAJUANITA ONAJUANITA | 2050 SUMMERTON CIR | | | | EVANS | GA | 30809 | USA | TRADE PAYABLE | | | | | $40.47 | |
| 227338 | | ONALEE DELGADO | 12729  LAYHILL RD | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 227339 | | ONASIS VELAZQUEZ | 135 HENRY ST | | | | VALLEY STREAM | NY | 11580 | USA | TRADE PAYABLE | | | | | $17.98 | |
| 227340 | | ONATE PAULA | 855 S CITRUS AVE APT 113 | | | | AZUSA | CA | 91702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227341 | | ONAWA FUNDERBURK | 1013 COMSTOCK DR | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 227342 | | ONDANCE BRADFORD | 1515 LIPPERT ROAD NORTHEAST | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227343 | | ONDATJE LINDA | 903 W 77TH ST APT 8 | | | | SAN PEDRO | CA | 90731 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 227344 | | ONDERDONK PAUL | 9770 PINE KNOLL | | | | MOBILE | AL | 36608 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 227345 | | ONDIEKI SOPHIA | 10704 LEE AVE | | | | ADELANTO | CA | 92301 | USA | TRADE PAYABLE | | | | | $3.02 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 227346 | | ONDIK MELAINE | 5805 WISPY WINDS ST | | | | LAS VEGAS | NV | 89148 | USA | TRADE PAYABLE | | | | | $64.15 | |
| 227347 | | ONDINA PICHARDO | 17145 NE 4TH AVE | | | | N MIAMI BEACH | FL | 33162 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 227348 | | ONDO ALBAN | 505 PLEASANT ST | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 227349 | | ONDRA ONDRA | 6 THURLOW DRIVE | | | | BOYTNON BEACH | FL | 33436 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227350 | | ONDRA ONDRA | 6 THURLOW DRIVE | | | | BOYTNON BEACH | FL | 33436 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227351 | | ONDRE NEVILLS | 11010 NASHVILLE ST | | | | DETROIT | MI | 48091 | USA | TRADE PAYABLE | | | | | $43.49 | |
| 227352 | | ONDREA MOORE | ONDREA | | | | IRVING | TX | 75038 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 227353 | | ONDREA WILLIAMS | 5032 SILVERHILL CT 101 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 227354 | | ONDRECHEN JOESPH | 1275 RIVER VISTA ROW UNIT 135 | | | | SAN DIEGO | CA | 92111 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 227355 | | ONDREJECH PHIL | 30469 HILLIARD BLVD | | | | WESTLAKE | OH | 44145 | USA | TRADE PAYABLE | | | | | $4.31 | |
| 227356 | | ONDREY CHERYL | 39655 S DIAMOND BAY DR | | | | TUCSON | AZ | 85739 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 227357 | | ONDRIA TAITO | ZXXX | | | | SN BERNARDINO | CA | 92411 | USA | TRADE PAYABLE | | | | | $104.93 | |
| 227358 | | ONE CALL MAINTENANCE LLC | P O BOX 1480 | | | | PARKER | CO | 80134 | USA | TRADE PAYABLE | | | | | $612.95 | |
| 227359 | | ONE PENN PLAZA LLC | ATTN: VORNADO LP RENT RCPT ACCT | PO BOX 371486 | | | PITTSBURGH | PA | 15250 | USA | TRADE PAYABLE | | | | | $195,676.00 | |
| 227360 | | ONE PENN PLAZA LLC | ATTN: VORNADO LP RENT RCPT ACCT | PO BOX 371486 | | | PITTSBURGH | PA | 15250 | USA | TRADE PAYABLE | | | | | $3,057.26 | |
| 227361 | | ONE REPUBLIC HOLDINGS LLC | 3525 DEL MAR HEIGHTS RD STE 390 | | | | SAN DIEGO | CA | 92130 | USA | TRADE PAYABLE | | | | | $1,286.80 | |
| 227362 | | ONE TO ONE GARMENT MFG LTD | 1626 N CURRYER | | | | SANTA MARIA | CA | 93456 | USA | TRADE PAYABLE | | | | | $246,289.26 | |
| 227363 | | ONE WAY FASHIONS INC | 1852 NW 21ST STREET | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $80,285.28 | |
| 227364 | | ONEAL AMANDA | 123 SHADOW POND ROAD | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $50.49 | |
| 227365 | | ONEAL AMBER | 733 COLETTE DR APT B | | | | AKRON | OH | 44313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227366 | | ONEAL ARRBADELLA | 251 RIDGE RD | | | | DARLINGTON | SC | 29532 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227367 | | ONEAL BIANCA | 3 ELIZAS RETREAT | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227368 | | ONEAL BRENDA | 7353 S KEDZIE AVE | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $14.13 | |
| 227369 | | ONEAL BRIDGETT | 2910 SAN TIAGO DR APT L | | | | STL | MO | 63033 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 227370 | | ONEAL CARRIE | 4091 COUNTRYSIDE DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227371 | | ONEAL CARTER JR | 111 STATION DR | | | | OCEAN SPRINGS | MS | 39564 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 227372 | | ONEAL CHERLY | 14422 S INDIANA AVE | | | | CHICAGO | IL | 60827 | USA | TRADE PAYABLE | | | | | $23.58 | |
| 227373 | | ONEAL CHERYL R | 2223 E SHERATON LN | | | | PHOENIX | AZ | 85040 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 227374 | | ONEAL CHRIS | 2355 OLD SMITHVILLE RD | | | | SMITHVILLE | GA | 31787 | USA | TRADE PAYABLE | | | | | $11.76 | |
| 227375 | | ONEAL CHRISTINE | 8025 WAVERLY AVENUE | | | | KANSAS CITY | KS | 66109 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 227376 | | ONEAL DARLENE | 440 POSEY ROAD | | | | NEWNAN | GA | 30265 | USA | TRADE PAYABLE | | | | | $94.36 | |
| 227377 | | ONEAL DONALD | 1057 HAMPTON RD | | | | HAMPTON | GA | 30238 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227378 | | ONEAL ERNESTINE | 11377 GOOSE CREEK RD | | | | BRISTOL | VA | 24202 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 227379 | | ONEAL HEATHER | 620 COUNTRY CLUB RD LOT D | | | | PRAT | KS | 67124 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 227380 | | ONEAL IRIS | 3701 173RD COURT APT 6B | | | | LANSING | IL | 60438 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 227381 | | ONEAL JO | 324 SOUTH TARBORO ROAD | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 227382 | | ONEAL KAREN | 416 MORGAN FORK CHURCH LA | | | | ROXIE | MS | 39661 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 227383 | | ONEAL KATHY | 502 PAWNEE | | | | LANGLEY | OK | 74350 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 227384 | | ONEAL KAYLEL | 37 CHEEKS LN | | | | PRATTVILLE | AL | 36067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227385 | | ONEAL KELLY | 1405 PINERIDGE DR | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 227386 | | ONEAL LINDA | XXXXX | | | | BRANDON | FL | 33598 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 227387 | | ONEAL LINDA M | 101 W AZTEC ST | | | | ABERDEEN | MD | 21001 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 227388 | | ONEAL MARGIE | 664 VALLEY ROAD | | | | CEDARTOWN | GA | 30125 | USA | TRADE PAYABLE | | | | | $26.66 | |
| 227389 | | ONEAL MARY | 3420 DAKOTA DR | | | | SHILOH | IL | 62204 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 227390 | | ONEAL MARY | 3420 DAKOTA DR | | | | SHILOH | IL | 62204 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 227391 | | ONEAL MELISSA | 6002 CLINES RD | | | | BALL | LA | 71405 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 227392 | | ONEAL MICHEAL | 273 HENRY NIX RD | | | | CLEELAND | GA | 30528 | USA | TRADE PAYABLE | | | | | $25.89 | |
| 227393 | | ONEAL NANCY | 2 ROAD 6557 3 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 227394 | | ONEAL NATHANIEL | 5058 NW 7 TH APT 1407 | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 227395 | | ONEAL NORISSA M | 3515 GARDEN OAKS DR APT 126 | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 227396 | | ONEAL RACHEL | 607 WORTH HINTON RD | | | | ZEBULON | NC | 27597 | USA | TRADE PAYABLE | | | | | $45.83 | |
| 227397 | | ONEAL RASHAD | 4381 JOHNSBORO COURT APT 43 | | | | WINSTON-SALEM | NC | 27104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227398 | | ONEAL REQUEL | 16103 NE 21ST ST | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $23.23 | |
| 227399 | | ONEAL ROBIN | 1838 S 5TH ST | | | | HARTSVILLE | SC | 29550 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 227400 | | ONEAL SHANNON | 533 MALLETT RD | | | | ETOWAH | NC | 28729 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 227401 | | ONEAL SHERRY | 2001 ORCHARD HOLLOW LN | | | | RALEIGHNC | NC | 27603 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 227402 | | ONEAL SHERRY | 2001 ORCHARD HOLLOW LN | | | | RALEIGHNC | NC | 27603 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 227403 | | ONEAL SHIRLEY | 3160 TWINSON CT | | | | PADUCAH | KY | 42001 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 227404 | | ONEAL TERRESA | 220 AVE SW | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 227405 | | ONEAL THOMAS | 5015 BAYBERRY DR | | | | CUMMING | GA | 30040 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 227406 | | ONEAL VALERIE | 1215 BROOKVIEW DR APT 11 | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227407 | | ONEAL VALERIE | 1215 BROOKVIEW DR APT 11 | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227408 | | ONEAL WENDY | 114 HICKORY | | | | GRANDY | NC | 27939 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 227409 | | ONEALS TRANSPORT INC | PO BOX 7550 S I | | | | CHRISTIANSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $2,795.00 | |
| 227410 | | ONEIDA ANDUJAR | 4 LUCENA DR | | | | ROCHESTER | NY | 14606 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 227411 | | ONEIDA ELVIR | 3995 SW 108 AV | | | | MIAMI | FL | 33165 | USA | TRADE PAYABLE | | | | | $111.14 | |
| 227412 | | ONEIDA HERNANDEZ | 40 W MOSHOLU PKWY SO | | | | BRONX | NY | 10468 | USA | TRADE PAYABLE | | | | | $43.54 | |
| 227413 | | ONEIDA ORTIZ | BRISAS DE SAN ALFONSO APT 810 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227414 | | ONEIDA PEREZ | 535 LUCILE AVENUE | | | | ELGIN | IL | 60120 | USA | TRADE PAYABLE | | | | | $5.92 | |
| 227415 | | ONEIL A DOUSE | 8509 CHINABERRY DR | | | | TAMPA | FL | 33637 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 227416 | | ONEIL BARBARA | ADDRESS | | | | LAWNDALE | NC | 28021 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 227417 | | ONEIL CHRISTINE | 7 CAPTAINS CT | | | | GREER | SC | 29650 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 227418 | | ONEIL DARLA | 184 WATER ST | | | | SAN FERNANDO | CA | 91345 | USA | TRADE PAYABLE | | | | | $54.73 | |
| 227419 | | ONEIL GENTLES | 3254 SPAIASH TRAIL APT E | | | | ATLANTA | GA | 30344 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 227420 | | ONEIL GERMAINE | 8575ELK GROVE FLORIN RD APT131 | | | | ELK GROVE | CA | 95624 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 227421 | | ONEIL KENTRELL | 4040 NE 25TH AVE | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227422 | | ONEIL KIELAUNA | 650N 100E APT 10 | | | | VERNAL | UT | 84606 | USA | TRADE PAYABLE | | | | | $11.41 | |
| 227423 | | ONEIL KISHA | 12830 PERRIS BLVD | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $12.61 | |
| 227424 | | ONEIL LISANDRA | HC 01 BOX 58619 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 227425 | | ONEIL MONICA | 71LAMBORNE CT | | | | HIRAM | GA | 30141 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 227426 | | ONEIL SHANNON | 50 DEVON CT APT A12 | | | | EDWARDSVILLE | IL | 62025 | USA | TRADE PAYABLE | | | | | $2.26 | |
| 227427 | | ONEIL TAMIKO | 10300 ARROW ROUTE 31519 | | | | RANCHO CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 227428 | | ONEILL & BORGES | 250 MUNOZ RIVERA AVE STE 800 | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $19,501.41 | |
| 227429 | | ONEILL ANGIE | 453 RIVERVIEW LANE | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 227430 | | ONEILL BENITA | POB BOX 3026 | | | | GUAYANABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227431 | | ONEILL DAN | 22A HAYES CT | | | | SUPERIOR | WI | 54880 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 227432 | | ONEILL JAMES | P O BOX 1404 | | | | INVERNESS | FL | 34451 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227433 | | ONEILL JOANA | PARQUE ARCDIRIS 227 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 227434 | | ONEILL JUAN | PO BOX 480 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 227435 | | ONEILL KAREN | 1248A HAWTHORNE ST | | | | SHADY SIDE | MD | 20764 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 227436 | | ONEILL KIMBERLY | 150 STEPPING STONE | | | | ORCHARD PARK | NY | 14217 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 227437 | | ONEILL MARIA | 45 JOAN AVE | | | | CENTEREACH | NY | 11720 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 227438 | | ONEILL PAUL | ADDRESS | | | | CITY | FL | 34488 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 227439 | | ONEILL PHYLLIS | CLEMENTON | | | | CLEMENTON | NJ | 08004 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 227440 | | ONEILL RACHELLE | 10436 CADWELL RD | | | | SANTEE | CA | 92071 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 227441 | | ONEILL SYDNEY | 513 GLYNN VILLA | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $58.51 | |
| 227442 | | ONEILL WILMA | 1717 CHARLOTTESVILLE LN | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $29.62 | |
| 227443 | | ONEKA CLEMENTS | 836 PISGAH | | | | EADS | TN | 38028 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 227444 | | ONEL SHERRY | 2001 ARCHER HOLLOW LANE | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $52.39 | |
| 227445 | | ONELIA GARCIA | CALLE 12 D 100 A | | | | NUEVA VIDA EL TU | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227446 | | ONELORDFPU ONELORDFPU | 510 W MANHEIM ST | | | | PHILA | PA | 19144 | USA | TRADE PAYABLE | | | | | $18.57 | |
| 227447 | | ONESCIAN CLINTON | 2815 ROUND GROVE LANE | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 227448 | | ONESOURCE SOLUTIONS | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $96.00 | |
| 227449 | | ONETA SMITH | -1572 BRINKLEY BRANCH RD | | | | HENDERSONVLLE | TN | 37075 | USA | TRADE PAYABLE | | | | | $174.41 | |
| 227450 | | ONETO CHRISTINA | XXX | | | | SAC | CA | 95660 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 227451 | | ONETTE TORRES | BO MARICAO PARC A-16 SEC 9 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227452 | | ONEY KEYS | 5913 E LATIMER PL | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 227453 | | ONEY SARAH | 312 CHESDALE COURT | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 227454 | | ONEY STEPHANIE | 560 EASTERN AVE APT 1 | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227455 | | ONG LOR | 360 COTTAGE AVE W APT30 | | | | ST PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $22.01 | |
| 227456 | | ONGE MONICA S | 5619 GROVE ST | | | | MARYSVILLE | WA | 98270 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 227457 | | ONGLEY DONNA | 87 SYCAMORE DR | | | | HOMASSASA | FL | 34446 | USA | TRADE PAYABLE | | | | | $2.93 | |
| 227458 | | ONGOMBE DEBBI | 203 CLAY STREET | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227459 | | ONGOMBE DEBBIE | 306 PLAY ST | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227460 | | ONI MCBRIBE | XXX | | | | GAINESVILLE | FL | 32606 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 227461 | | ONIBELL JONES | 1893 KELTNER | | | | MPHS | TN | 38114 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 227462 | | ONICA COLE-BELLOT | 15 MEADE STREET | | | | ORANGE | NJ | 07109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227463 | | ONIEL VICKY | 2208 W 21 ST STREET | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227464 | | ONIELL SARAH | 19 WILSON STREET | | | | MILFORD | CT | 06460 | USA | TRADE PAYABLE | | | | | $4.36 | |
| 227465 | | ONIKA WARNER | 1284 HOLMES RD APT 4 | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 227466 | | ONILDA PEREZ | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 227467 | | ONIOVOSA NANCY | 10902 HUNTCLIFF DR | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $47.86 | |
| 227468 | | ONIX LOPEZ | HC 02 BOX 6119 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 227469 | | ONJANEA BANKS | 1012 PROSPECT AVE | | | | CLEVELAND | OH | 44115 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 227470 | | ONJELA SIMMONS | 933  SNIDER STREET | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 227471 | | ONLEY JANICE | 5766 ARBORWOOD CT APT A | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 227472 | | ONLY TERRY | 5156 MILLENIA APT 101 | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 227473 | | ONNA YESENIA | 1708 KENYON CIR APT D | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 227474 | | ONNEKA BOWDEN | 2512 NELDIA CT | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $10.28 | |
| 227475 | | ONNEKA BOWDEN | 2512 NELDIA CT | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 227476 | | ONO CHANTEL | 96753 | | | | KIHEI | HI | 96753 | USA | TRADE PAYABLE | | | | | $420.62 | |
| 227477 | | ONO SETSUKO | 2943 ALBEMARLE ST NW | | | | WASHINGTON | DC | 20008 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 227478 | | ONOBAY SILIA A | 135 WAIMALUHIA LN | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 227479 | | ONOFRIO EDUARDO D | 6218 PLAINS DR | | | | LAKE WORTH | FL | 33463 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 227480 | | ONOMURA LINDA | 45-369 HALENANI PL | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227481 | | ONORIO VICKI | 1913 JOHNSON ST | | | | NEWPORT | NC | 28570 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 227482 | | ONRICO ELLIS | 1406 PERICE ST | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 227483 | | ONSTOTT CLAYTON | 7330 APACHE COURT | | | | BONNERS FERRY | ID | 83805 | USA | TRADE PAYABLE | | | | | $63.49 | |
| 227484 | | ONSTOTT RONNIE | 11500 N 1190TH ST | | | | NEWTON | IL | 62448 | USA | TRADE PAYABLE | | | | | $8.89 | |
| 227485 | | ONSUREZ ASHLEY | 43 EL LOBO RD | | | | LOVING | NM | 88256 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227486 | | ONSUREZ GRACE | 43 EL LOBO RD | | | | LOVING | NM | 88256 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 227487 | | ONSUREZ MARISA N | 116 E 1ST POB 41 | | | | LOVING | NM | 88256 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 227488 | | ONTARIO MUNICIPAL UTILITIES COMPANY | PO BOX 8000 | | | | ONTARIO | CA | 91761-1076 | USA | UTILITIES PAYABLE | | | | | $15,929.99 | |
| 227489 | | ONTIVERDS ANA | 2685 HALSEY AV | | | | REDWOOD CITY | CA | 94063 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 227490 | | ONTIVEROS FRANKEE R | 5150 DEL REY BLVD | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227491 | | ONTIVEROS JACQUELINE | 101 E 88TH AVE APT A119 | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227492 | | ONTIVEROS LEONEL | 6101 N ARMSTRONG ST | | | | WICHITA | KS | 67204 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 227493 | | ONTIVEROS LIBIA | 1751 HADLEY SPACE114 | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 227494 | | ONTIVEROS LIDIA | 711 5TH | | | | MCFARLAND | CA | 93250 | USA | TRADE PAYABLE | | | | | $7.33 | |
| 227495 | | ONTIVEROS MARIANA | 254 HEWITT WAY | | | | GRIFTON | NC | 28530 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 227496 | | ONTIVEROS MARTHA | 921 S BRIGHT VIEW | | | | GLENDORA | CA | 91740 | USA | TRADE PAYABLE | | | | | $13.90 | |
| 227497 | | ONTIVEROS MAYRA | 1801 N 16TH ST | | | | PHOENIX | AZ | 85006 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 227498 | | ONTIVEROS NICHOLE | 4717 N CONWELL AVE | | | | COVINA | CA | 91722 | USA | TRADE PAYABLE | | | | | $54.55 | |
| 227499 | | ONTIVEROS PEDRO | 950 REPOLLO LN | | | | VADO | NM | 88072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227500 | | ONTIVEROSGUTIERREZ PAMELAISAAC | 220 BROADVIEW CT | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $3.12 | |
| 227501 | | ONTIVEROZ IRENE | 601 N PEPPER | | | | WOODLAKE | CA | 93286 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 227502 | | ONTO CHRISTIE | 7964 S SCEPTER DR | | | | FRANKLIN | WI | 53132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227503 | | ONTORIO JONES | 565 WELLS ST SW | | | | ATLANTA | GA | 30312 | USA | TRADE PAYABLE | | | | | $8.39 | |
| 227504 | | ONTORIO SHULER | 680  REINDEER CR | | | | MIDWAY PARK | NC | 28544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227505 | | ONUKWUFOR NNENNA | 46919 TRUMPET CIRCLE | | | | STERLING | VA | 20164 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227506 | | ONUMAEGBU SEXELIA | 9 LITHGOW STREET | | | | DORCHESTER | MA | 02124 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 227507 | | ONUOHA DEBARAH | 1325 SIX FLAGGS DRIVE | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 227508 | | ONWUKA WHITNEY R | 1407 OCONNOR DR | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227509 | | ONYE LONGINUS | 3450 W CAMP WISDOM RD | | | | DALLAS | TX | 75237 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 227510 | | ONYX CORPORATION | 9600 ROWLETT ROAD | | | | NO LITTLE ROCK | AR | 72113 | USA | TRADE PAYABLE | | | | | $8,656.26 | |
| 227511 | | OOCTAVIA WILLIAMS | 1740 MANSFIELD | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227512 | | OOMS RUSSELLE | 6711 W 43RD AVE | | | | GARY | IN | 46406 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 227513 | | OOORTIZ MARIA | EDIF 3 APT 306 JDNS DE SELLE | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227514 | | OOTEN RENEE | 284 H BOND RD | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 227515 | | OOTEN TARA | 1192 POSSUM HOLLOW | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $12.27 | |
| 227516 | | OPAL BROCK | 412 BEECH ST | | | | CONNERSVILLE | IN | 47331 | USA | TRADE PAYABLE | | | | | $51.78 | |
| 227517 | | OPAL DEXTER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | AR | 72086 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 227518 | | OPAL OLIVAS | 5078 PITTMAN GROVE CHURCH ROAD | | | | FAYETTEVILLE | NC | 28376 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227519 | | OPAL WILLIAMS | 8643 JAY ST | | | | FORT WORTH | TX | 76108 | USA | TRADE PAYABLE | | | | | $33.53 | |
| 227520 | | OPALMARIA M KEMP | 6315 LYNDALE AVE S APT 105 | | | | RICHFIELD | MN | 55423 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 227521 | | OPARA LINDA | 2100 ALLENSON LAKE DR | | | | KENNESAW | GA | 30152 | USA | TRADE PAYABLE | | | | | $6.23 | |
| 227522 | | OPARKA MICHELLE | 580 HAVASU LN | | | | BHC | AZ | 86442 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 227523 | | OPE SERVICE CENTER LLC | 2722 MYRTLE ST | | | | SIOUX CITY | IA | 51103 | USA | TRADE PAYABLE | | | | | $271.65 | |
| 227524 | | OPEN JOVANNY D | 870 SOUTHERN BLVD | | | | BRONX | NY | 10459 | USA | TRADE PAYABLE | | | | | $26.98 | |
| 227525 | | OPEN WORKS | 4742 N 24TH STREET STE 450 | | | | PHOENIX | AZ | 85016 | USA | TRADE PAYABLE | | | | | $15,167.17 | |
| 227526 | | OPENE SANDRA | 5156 OLIVE BRANCH CIRCLE | | | | POWDER SPRING | GA | 30127 | USA | TRADE PAYABLE | | | | | $22.86 | |
| 227527 | | OPHARROW RAYMOND | 726 IRVING ST NE | | | | WASHINGTON | MD | 20057 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 227528 | | OPHELIA G GARZA | 1608 E PECOS | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 227529 | | OPHELIA L MOYE | 1 CIRCLE DRIVE APT J1 | | | | HOLLY RIDGE | NC | 28445 | USA | TRADE PAYABLE | | | | | $249.58 | |
| 227530 | | OPHELIA LEVERETT | 22430 PINE RIDGE DRIVE | | | | FRANKFORT | IL | 60423 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 227531 | | OPHELIA STRAUGHTER | 1902 BREARD ST | | | | MONROE | LA | 71201 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 227532 | | OPHIA LEWIS | PO BOX 1372 | | | | COPPELL | TX | 75019 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 227533 | | OPHIA M SMITH | 811 RIVERVIEW AVE | | | | LANSING | MI | | USA | TRADE PAYABLE | | | | | $279.70 | |
| 227534 | | OPHIE CHARLEY | 4607 W COOPER TOWN RD | | | | WINSLOW | AZ | 86047 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 227535 | | OPHORI OGHENEVWO | 127 BERKELEY AVE | | | | BLOOMFIELD | NJ | 07003 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 227536 | | OPIANA KANALE | 151 LOWER WAIEHU BEACH RD APT | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227537 | | OPICH AUGALENE | 3754 MAYFLOWER OVAL | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 227538 | | OPIE CAROL | 1916 E RACINE 1 | | | | JANESVILLE | WI | 53545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227539 | | OPIE MARQUITA | 108 TERRACE LN | | | | BREMO BLUFF | VA | 23022 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 227540 | | OPINA JORGET | 4514 CORAL PALMS LN APT8 | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $54.71 | |
| 227541 | | OPINIONSLTD SERENAHARRIS | 6020 EAST 82ND STREET | | | | INDIANAPOLIS | IN | 46250 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 227542 | | OPORTO DIANA | 156 WILLOWDALE DR APT 12 | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $79.67 | |
| 227543 | | OPP ROMIDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227544 | | OPPENHAIMER MARIA | 14 LARK STREET | | | | MIDDLETOWN | PA | 17057 | USA | TRADE PAYABLE | | | | | $35.53 | |
| 227545 | | OPPENHEIMER DAWN | 1260 10TH AVE | | | | BALDWIN | WI | 54002 | USA | TRADE PAYABLE | | | | | $97.08 | |
| 227546 | | OPPENHEIMER SANDY | RESD L PALES MATOS MATOS ED A5 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 227547 | | OPPENHEIMER SUZANNE | 22 WOBURN RD | | | | RUMFORD | RI | 02916 | USA | TRADE PAYABLE | | | | | $84.99 | |
| 227548 | | OPPENHIMER MARIA | RESD LUIS PALES MATOS ED 243 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 227549 | | OPPOSUITS USA INC | 228 E 45TH STREET SUITE 9E | | | | NEW YORK | NY | 10017 | USA | TRADE PAYABLE | | | | | $6,717.00 | |
| 227550 | | OPPY JAYMIE | 43 N MAIN ST | | | | WEST MILTON | OH | 45383 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227551 | | OPRAH REID | 758 A WARD DR | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 227552 | | OPRY A PIRL | 118 MAPLE SUMMIT RD | | | | MILL RUN | PA | 15464 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 227553 | | OPRY SHARON | 1430 RAY DRIVE | | | | COOKEVILLE | TN | 38501 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 227554 | | OPSTECHNOLOGY INC | P O BOX 671569 | | | | DALLAS | TX | 75267 | USA | TRADE PAYABLE | | | | | $46,740.27 | |
| 227555 | | OPTIMUM FULFILLMENT LLC | 4800 INDUSTRIAL DR DOOR 31-33 | | | | PERU | IL | 61354 | USA | TRADE PAYABLE | | | | | $36,251.30 | |
| 227556 | | OPTIV SECURITY INC | PO BOX 28216 NETWORK PLACE | | | | CHICAGO | IL | 60673 | USA | TRADE PAYABLE | | | | | $127,727.52 | |
| 227557 | | OQUAIN BRENDA | 4339 LAKE ST | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 227558 | | OQUAIN BRENDA | 4339 LAKE ST | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 227559 | | OQUAIN WANDA | 567 BRADY STREET | | | | SULPHUR | LA | 70663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227560 | | OQUEADO ADA L | 24FOSTERSTREET | | | | LAWRENCE | MA | 01843 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227561 | | OQUENDO EDNA | CALLE ABRA ESTRECHA NUM 29 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 227562 | | OQUENDO FELICITA | HC 01 BOX 8420 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 227563 | | OQUENDO FRANCISCO | HC 03 | | | | ADJUNTAS | PR | 00601 | USA | TRADE PAYABLE | | | | | $67.99 | |
| 227564 | | OQUENDO GISELLLE | 27245 WASHINGTON ST | | | | PUNTA GORDA | FL | 33983 | USA | TRADE PAYABLE | | | | | $8.38 | |
| 227565 | | OQUENDO ILIANEX | HC-01 BOX 20428 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 227566 | | OQUENDO JESSICA | RR 8 BOX 9390 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 227567 | | OQUENDO JIMMY | HC03 BOX8635 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 227568 | | OQUENDO KARINA | RES IGNACIA MORALES DAVILA | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 227569 | | OQUENDO KELMIT | MORELL CAMPOS | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $125.50 | |
| 227570 | | OQUENDO LINDA | 4603 WINDSONG CREEK LN | | | | SUGARLAND | TX | 77479 | USA | TRADE PAYABLE | | | | | $449.99 | |
| 227571 | | OQUENDO LISANDRA | PO BOX 1657 | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227572 | | OQUENDO LUIS O | BO CARRERAS CARR 109 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227573 | | OQUENDO LYDIA | URB PARQUE ECUESTRE B14 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 227574 | | OQUENDO LYDIA | URB PARQUE ECUESTRE B14 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227575 | | OQUENDO MARIELENA | 4226 HODGSON AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227576 | | OQUENDO MARILYN | 476 RES PONCE DE LEON | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 227577 | | OQUENDO MARIO | 220 JOHNSON ST | | | | FALL RIVER | MA | 02723 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 227578 | | OQUENDO TIFFANY | 1718 HORNE ROAD | | | | SUMTER SC | SC | 29154 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 227579 | | OQUENDO VANESSA | 125 SOUTH CEDAR STREET | | | | HAZLETON | PA | 18201 | USA | TRADE PAYABLE | | | | | $35.82 | |
| 227580 | | OQUENDO VEGA ANNIE M | B25 CALLE 2 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 227581 | | OQUENDO WANDA I | HC 22 BOX 9527 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227582 | | OQUENDO YESENIA | PO BOX 423 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227583 | | OQUENDO ZUHELLY M | 1105 TELLER AVE | | | | BRONX | NY | 10456 | USA | TRADE PAYABLE | | | | | $26.18 | |
| 227584 | | OQUENDOA DORIS | PLEASANT ST | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 227585 | | OQUENDOTORRES GLADYS | 1101 MECHANIC ST | | | | BETHLEHEM | PA | 18015 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 227586 | | OQUENDOVELEZ NEREIDA | BO GUAJATACA CARR 448 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227587 | | OQUIN BECCA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | TX | 75949 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 227588 | | OQUINN AMY | 210 SW 1FEDERAL RD | | | | GREENVILLE | FL | 32331 | USA | TRADE PAYABLE | | | | | $13.40 | |
| 227589 | | OQUINN BREANNA | 288 N SANDUSKY ST APT H | | | | TIFFIN | OH | 44883 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227590 | | OQUINN CHRISTINA | 1319 BRAGG ST | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $15.87 | |
| 227591 | | OQUINN KRYSTAL | 1187 FORD POINT CIR | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $6.44 | |
| 227592 | | OQUINN ZACH | 1206 TRUESDALE ST | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 227593 | | ORA ANDERSON | 8547 S MARSHFIELD AVE | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 227594 | | ORA ASHLEY | 7350 BYRON AVE | | | | BEACH | FL | 33125 | USA | TRADE PAYABLE | | | | | $19.66 | |
| 227595 | | ORA BUSH | 433 PRAIRE STREET | | | | MACON | MS | 39341 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 227596 | | ORA C PEEPLES | 695 FULLER AVE | | | | SAINT PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 227597 | | ORA FERRELL | 1905 WASHINGTON AVE | | | | HUNTINGTON | WV | 25704 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 227598 | | ORA HUGHES | POBOX 1846 | | | | NATALBANY | LA | 70451 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 227599 | | ORA INTERACTIVE LLC | 327 N ABERDEEN SUITE 210 | | | | CHICAGO | IL | 60607 | USA | TRADE PAYABLE | | | | | $190,080.00 | |
| 227600 | | ORA KERN | 707 B COURCHELLE CT | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 227601 | | ORA LOFTUS | 215 DUMONT RD | | | | WILMINGTON | DE | 19804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227602 | | ORA LUSK | 8402 DE PRIEST ST | | | | HOUSTON | TX | 77088 | USA | TRADE PAYABLE | | | | | $201.05 | |
| 227603 | | ORA MAIMES | 36 COUNTY RD | | | | GORHAM | ME | 04038 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 227604 | | ORA NELLOMS | 308 NORTH 82ND STREET | | | | EAST5T LOUIS | IL | 62204 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 227605 | | ORA ROBY | 2100 MARLIN AVE | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 227606 | | ORA SIMMONS | 293 W RIDGEVIEW TRAIL | | | | CHANDLER | AZ | 85225 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 227607 | | ORA THORNTON | 1407 E 61ST UNIT UP | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $65.60 | |
| 227608 | | ORACLE AMERICA INC | P O BOX 71028 | | | | CHICAGO | IL | 60694 | USA | TRADE PAYABLE | | | | | $2,149,380.25 | |

| Row No. / Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 227609 | ORACLE ELEVATOR COMPANY | DEPT 730008 P O BOX 660919 | | | | DALLAS | TX | 75266 | USA | TRADE PAYABLE | | | | | $104,184.35 | |
| 227610 | ORAL M LUCAS | 718 GRANDVIEW AVE | | | | EAST PITTSBURGH | PA | 15112 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 227611 | ORALEE JACKSON | 8823 WHIMSEY CT | | | | WALKERSVILLE | MD | 21793 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 227612 | ORALES MYRIAM | 283 FERNBANK RD | | | | SPLFD | MA | 01107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227613 | ORALIA ALVAREZ | XXXX | | | | REDLANDS | CA | 92374 | USA | TRADE PAYABLE | | | | | $84.61 | |
| 227614 | ORALIA DILLIARD | 2413 W EXPR 83 | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 227615 | ORALIA GARCIA | PO BOX 663 | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 227616 | ORALIA GUIJARRO | 4121 CHESTER AVE | | | | EL PASO | TX | 79903 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 227617 | ORALIA LEAL | 1501  8TH  ST | | | | LUBBOCK | TX | 79336 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 227618 | ORALIA MONTES | 4913 12 W FLIGHT AV | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 227619 | ORALIA RUIZ | 7534 W WELDON AVE | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $19.54 | |
| 227620 | ORALIA SANCHEZ | 14415 CHADRON AVE | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $11.25 | |
| 227621 | ORALIA VASQUEZ | 2510 STRAYHORN DR | | | | CALDWELL | ID | 83607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227622 | ORALUSKI MARTA | 20608 111TH PL APTG 303 | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $44.83 | |
| 227623 | ORAMA CANDY | REC CASTILLO A 39 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 227624 | ORAMA CARMEN | PMB 214 PO BOX 0851 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 227625 | ORAMA GLADYS | TORRES DE CERVANTES 1008A | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 227626 | ORAMA RAUL | CIUDAD REAL CALLE ANDA LUCIA | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227627 | ORAMAS IVONNE | PO BOX70 | | | | SANJUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 227628 | ORAN CZAJKYWSKIN | 301 OAKWOOD RD | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 227629 | ORANDA GRIZZLE | 10303 GLENDALE AVE | | | | CLIO | MI | 48420 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 227630 | ORANGE COUNTY FIRE AUTHORITY | PO BOX 51985 | | | | IRVINE | CA | | USA | TRADE PAYABLE | | | | | $110.00 | |
| 227631 | ORANGE LIBRA | 777 PLEASANT ST | | | | HIGHLAND SPRINGS | VA | 23075 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227632 | ORANGEBURG CITY O | P O BOX 1183 CHECK | | | | ORANGEBURG | SC | 29116 | USA | TRADE PAYABLE | | | | | $99.13 | |
| 227633 | ORANITA ZAMORA | 2609 ROGERO RD | | | | JACKSONVILLE | FL | 32211 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 227634 | ORANTE ROSA V | 8164 COMMUNITY DR | | | | MANASSAS | VA | 20109 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 227635 | ORASIT NANCY | 1933 S HONEYTREE CIR | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $7.64 | |
| 227636 | ORAVEC BETH | 6313 EAST PLEASENT VALLEY | | | | INDEPENDENCE | OH | 44131 | USA | TRADE PAYABLE | | | | | $0.01 | |
| | ORB FACTORY LIMITED THE | 225 HERRING COVE ROAD | | | | HALIFAX | | CANADA | | TRADE PAYABLE | | | | | $14,369.17 | |
| 227637 | | | | | | | | | | | | | | | | |
| 227638 | ORBANNI LLC | 9940 CASABA AVE | | | | CHATSWORTH | CA | 91311 | USA | TRADE PAYABLE | | | | | $1,141.00 | |
| 227639 | ORBANS NURSERY INC | 9601 9TH AVE NW | | | | BRADENTON | FL | 34209 | USA | TRADE PAYABLE | | | | | $6,893.15 | |
| 227640 | ORBAY NELIAROSA | 110 NW QETH AVENUE | | | | DANIA | FL | 33004 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 227641 | ORBE INES | C TITO RODRIGUEZ 426 | | | | SANTURCE | PR | 00915 | USA | TRADE PAYABLE | | | | | $13.53 | |
| 227642 | ORBE PEDRO J D | PO BOX | | | | SAN JUAN | PR | 00919 | USA | TRADE PAYABLE | | | | | $37.00 | |
| 227643 | ORBE RICARDO | 228 SE 188 AVE | | | | PORTLAND | OR | 97223 | USA | TRADE PAYABLE | | | | | $49.99 | |
| 227644 | ORBES JUAN | CALLE RUIZ BELVIZ 222 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $45.01 | |
| 227645 | ORBONY CONAWAY | 350 CAREY AVE | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 227646 | ORBRIA TURNER | 10 WEST HIGH STREET | | | | MORGANTOWN | WV | 26508 | USA | TRADE PAYABLE | | | | | $64.26 | |
| 227647 | ORCHARD RIDGE APARTMENTS | 3805 164TH ST SW | | | | LYNNWOOD | WA | 98087 | USA | TRADE PAYABLE | | | | | $47.02 | |
| 227648 | ORCHELLIE JEFFRESS | 122 MARSHALL ST | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 227649 | ORCHILLES RAUL | 2689 54 ST SW | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $10.67 | |
| 227650 | ORCINO JERRY J | 545 REMINGTON OAK DR | | | | LAKE MARY | FL | 32746 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 227651 | ORCUTT BETHANY | PO BOX 1594 | | | | NEW LONDON | NH | 03257 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 227652 | ORCUTT DENISE | 6304 JONATHANS COVE DR | | | | VIRGINIA BCH | VA | 23464 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 227653 | ORCUTT ELMA A | 317 4TH ST SE APT 502 | | | | ARAB | AL | 35016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227654 | ORCUTT NICOLE | 406 SOUTH 1ST ST | | | | SPERRY | OK | 74073 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 227655 | ORCUTT STEVE | 4011 S OAK ST | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 227656 | ORCUTT SUSAN | 207 COURT | | | | WATHENA | KS | 66090 | USA | TRADE PAYABLE | | | | | $6.21 | |
| 227657 | ORD KRISTI | 5 JENNIFER DR | | | | CROSS LANES | WV | 25313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227658 | ORDA USA INC | 19900 SOUTH VERMONT AVE STE E | | | | TORRANCE | CA | 90502 | USA | TRADE PAYABLE | | | | | $73.50 | |
| 227659 | ORDAZ ELENI | 524 VIRGINIA AVE | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 227660 | ORDAZ JORGE | 1528 LAKE CREST | | | | LAKE ELSINORE | CA | 92530 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 227661 | ORDAZ LUIS | 6365 LEYBURM PL | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 227662 | ORDAZ RUBEN | 108 N 9TH ST | | | | YAKIMA | WA | 98901 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 227663 | ORDAZ RUBEN | 108 N 9TH ST | | | | YAKIMA | WA | 98901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227664 | ORDAZ VERONICA | 750 H ST APT 39B | | | | WASCO | CA | 93280 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 227665 | ORDEAN LOPEZ | 1622 SALEM AVE | | | | ROANOKE | VA | 24016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227666 | ORDEAN PETERSON | 16018 SE MARTIN STREET | | | | BLOUNTSTOWN | FL | 32424 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 227667 | ORDEL DEANNA | 9600 CENTRAL SW 157 | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $3.98 | |
| 227668 | ORDEL DIANA | 9600 CENTRAL SW 17 | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 227669 | ORDONE MELODIE | 434 JOE RD | | | | LACOMBE | LA | 70445 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 227670 | ORDONEZ AURA | 4400 WHIPPLE STREET | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 227671 | ORDONEZ CARLOS | 1525 NW 19TH TER APT 3 | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $44.68 | |
| 227672 | ORDONEZ CARLOS E | 1666 34TH AVE 7 | | | | OAKLAND | CA | 94601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 227673 | ORDONEZ JUAN | 10300 HARWIN DR APT 1216 | | | | HOUSTON | TX | 77036 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 227674 | ORDONEZ LINDA | 1157 CANYON CREST CT | | | | THOUSAND OAKS | CA | 91360 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 227675 | ORDONEZ ROBERTO | 15694 E 51ST DR | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 227676 | ORDONEZ YALIRA | 15 FAIRWAY RD APT 2D | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 227677 | ORDONIA ANDREW | 5349 BRACELONA ST | | | | MILTON | FL | 32571 | USA | TRADE PAYABLE | | | | | $108.41 | |
| 227678 | ORODQUI HILDA | 15468 SW 138 PL | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227679 | ORDUNO BRIANDA | 4700 S 4800 W | | | | WEST VALLEY | UT | 84119 | USA | TRADE PAYABLE | | | | | $54.67 | |
| 227680 | ORDUNO NADIA | 412 N ATKINSON | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $29.72 | |
| 227681 | ORDUNO RACHAEL | 13173 TERRA BELLA ST | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $54.55 | |
| 227682 | ORDWAY CHEYENNE J | PO BOX 88 BIG BEAR CITY CA 504 W SHERWOOD BLVD | | | | BIG BEAR CITY | CA | 92314 | USA | TRADE PAYABLE | | | | | $43.43 | |
| 227683 | ORE INTERNATIONAL | 16026 MANNING WAY | | | | CERRITOS | CA | 90703 | USA | TRADE PAYABLE | | | | | $31,883.51 | |
| 227684 | OREATHA GIDNEY | 2014 MELROSE DR | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 227685 | OREE ANDRE | 651 | | | | BALDWIN | NY | 11510 | USA | TRADE PAYABLE | | | | | $7.59 | |
| 227686 | OREE AVALON | 4824 SMALLWOOD RD APT36 | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 227687 | OREGEL CHRISTINA | 2527 S 11TH ST | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 227688 | OREGEL GABRIELA C | 1550 EAST 6TH ST | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 227689 | OREGEL GABRIELACCC C | 1550 EAST 6TH ST | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 227690 | OREGON LITHOPRINT INC | P O BOX 727 | | | | MCMINNVILLE | OR | 97128 | USA | TRADE PAYABLE | | | | | $4,411.77 | |
| 227691 | OREGON MARIA | 654 LUCILLE AVE | | | | COALINGA | CA | 92392 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 227692 | OREGON PUBLICATIONS CORP | P O BOX 22109 | | | | PORTLAND | OR | 97269 | USA | TRADE PAYABLE | | | | | $2,901.27 | |
| 227693 | OREGONIAN PUBLISHING CO | P O BOX 4221 | | | | PORTLAND | OR | 97208 | USA | TRADE PAYABLE | | | | | $11,999.08 | |
| 227694 | OREILLY ENELIDA | C-8 DD10 LAS AMER | | | | BAY | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.50 | |

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 227695 | | OREILLY JANET | 65 ALBION ST | | | | ROCKLAND | MA | 02370 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 227696 | | OREILLY MICHAEL | 2903 E KEIM DR | | | | PHOENIX | AZ | 85016 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 227697 | | OREILLY ROBERT | 65 ALBION ST | | | | ROCKLAND | MA | 02370 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 227698 | | OREILLY SOSA ENELIDA J | URB LAS AMERICAS DD-10 CALLE 8 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 227699 | | OREJEL ANNETTE | 1409 RHONE WY | | | | GONZALES | CA | 93926 | USA | TRADE PAYABLE | | | | | $2.77 | |
| 227700 | | OREJIA OLIPHANT | 2410 ANDERSON OLIPHANT RD | | | | MATTHEWS | GA | 30818 | USA | TRADE PAYABLE | | | | | $107.64 | |
| 227701 | | ORELLANA BLANCA | 7748 BALCON AVE | | | | RESEDA | CA | 91335 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 227702 | | ORELLANA BRANDY | 102 WILLIAMS DR | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $38.06 | |
| 227703 | | ORELLANA DOUGLAS | 475 N MIDWAY DR | | | | ESCONDIDO | CA | 92027 | USA | TRADE PAYABLE | | | | | $38.06 | |
| 227704 | | ORELLANA LARIZA | 681 BANNERWOOD DR | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $7.23 | |
| 227705 | | ORELLANA LILYANNA | 4123 S SPRING GLEN ST | | | | WEST VALLEY | UT | 84119 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 227706 | | ORELLANA MANUEL | 10502 WESTLAKE DR | | | | WEST BETHESDA | MD | 20817 | USA | TRADE PAYABLE | | | | | $36.19 | |
| 227707 | | ORELLANA MARITZA | 11409 OXNARD | | | | N HOLLYWOOD | CA | 91601 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 227708 | | ORELLANA RAUL | 18636 CALVERT ST | | | | TARZANA | CA | 91335 | USA | TRADE PAYABLE | | | | | $19.81 | |
| 227709 | | ORELLANA ROSA | 17045 WOODHILL ST | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 227710 | | ORELLANA SUZANNA | 2262 PETZINGER CT | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227711 | | OREMUS SHANE R | 3823 MANCHESTER ST | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227712 | | ORENA CLAUDIA | 3963 W IRVING PARK RD | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $64.65 | |
| 227713 | | ORENDAY OCONSUELO C | 197 CHANT ST | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 227714 | | ORENDER DOUG | 630 WEST PARK | | | | ALBION | NE | 68620 | USA | TRADE PAYABLE | | | | | $99.41 | |
| 227715 | | ORENDER GARY | 1808 S DODGION | | | | INDEPENDENCE | MO | 64055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227716 | | ORENGO AUREA | APTD 264 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227717 | | ORENGO BETZAIDA | PO BOX 1262 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227718 | | ORENGO MADELINE | 108 CALLE ROBERTO CLEMENTE | | | | ENSENADA | PR | 00647 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227719 | | ORENGO MARIA C | HC 01 BOX 74963 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 227720 | | ORENGO MIGUEL | UBR SAN JOSE TERCERA EXT | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 227721 | | ORENGO VELEZ JESUS M | 8 AVENIDA JUAN PONCE DE LEON | | | | SAN JUAN | PR | 00901 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 227722 | | ORENSTEIN ANNE | 3420 N HILLS DR | | | | HOLLYWOOD | FL | 33021 | USA | TRADE PAYABLE | | | | | $4.23 | |
| 227723 | | ORES AYRAHEL | PO BOX 6292 | | | | TULSA | OK | 74148 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227724 | | ORESSLEY BETTY | 2608 E 121ST | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227725 | | ORETHIA WHITLY | 4800 WESTWOOD AVE | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 227726 | | ORFA RAMIREZ | 1308 CRIBARI DR | | | | MODESTO | CA | 95358 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 227727 | | ORFA RAMIREZ | 1308 CRIBARI DR | | | | MODESTO | CA | 95358 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 227728 | | ORFILA ANGELA | 1129 KIRK STREET | | | | ST  MARTINVILLE | LA | 70532 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227729 | | ORGAIN KIM | 607 9TH STREET | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 227730 | | ORGAN KENYA | 21598 ELLACOTT PARKWAY X311 | | | | WARRENSVILLE HEI | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227731 | | ORGANIZED FISHING INC | 2300 BETHARDS DR STE 5 | | | | SANTA ROSA | CA | 95405 | USA | TRADE PAYABLE | | | | | $2,310.24 | |
| 227732 | | ORGAS PERKINS | 204 ROLLING ACRES | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 227733 | | ORGERON TERESA | P O BOX 326 | | | | HANCEVILLE | AL | 35077 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 227734 | | ORGINALES DENISE | SR 76 CR 86A HSE | | | | CHIMAYO | NM | 87522 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 227735 | | ORGUE MARIA | 164 OSPREYS LANDING | | | | NAPLES | FL | 34104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227736 | | ORIALYS BATISTA | VISTAS D EL MAR EDIF 1 APT 12 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $56.34 | |
| 227737 | | ORIALYZ RIVERA | RR 04 BUZON 21006 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227738 | | ORIE ALLEN | 4 LILAC ST | | | | HUDSON | NH | 03051 | USA | TRADE PAYABLE | | | | | $13.52 | |
| 227739 | | ORIEL VALBUENA | XX | | | | VALLEJO | CA | 94589 | USA | TRADE PAYABLE | | | | | $9.86 | |
| 227740 | | ORIENT CRAFT LTD | PLOT NO 9-13 PHASE VI SECTOR 37 | KHANDSA | | | GURGAON | HARYANA | 122001 | | TRADE PAYABLE | | | | | $193,354.30 | |
| 227741 | | ORIENTAL LUCIE | 2145 NW 32ND ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 227742 | | ORIENTAL UNLIMITED INC | 68 MOULTON ST | | | | CAMBRIDGE | MA | 02138 | USA | TRADE PAYABLE | | | | | $16,649.97 | |
| 227743 | | ORIGAMI OWL BY VICTORIA | 1543 LIVERPOOL CT | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $20.40 | |
| 227744 | | ORIGEL MARYANN | 14 | | | | NEWMAN | CA | 95360 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 227745 | | ORIGINAL CALIFORNIA CAR DUSTER | | | | | | | | | | TRADE PAYABLE | | | | | $9,849.66 | |
| 227746 | | ORIGINAL COMPANY INC | P O BOX 242 | | | | VINCENNES | IN | 47591 | USA | TRADE PAYABLE | | | | | $6,481.16 | |
| 227747 | | ORIGINAL GOURMET FOODS CO INC | 52 STILES RD STE 201 | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $26,366.69 | |
| 227748 | | ORIGINAL POWER | 2470 SATELLITE BLVD 130 | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 227749 | | ORIHUELA MARILYN | 735 E MONTROSE  1 | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227750 | | ORIKA MOLIERE | 120 IRVINE TURNER BLVD | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $20.68 | |
| 227751 | | ORINA WHITE | 911 WEST 18 | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 227752 | | ORINNE HOLLOWAY | 201 TAMOSHANTER BLVD 25D | | | | WIMSBG | VA | 23185 | USA | TRADE PAYABLE | | | | | $252.25 | |
| 227753 | | ORION CHRISTY | 76811 USAL ROAD | | | | WHITETHORN | CA | 95589 | USA | TRADE PAYABLE | | | | | $32.28 | |
| 227754 | | ORIS KENNEDY | 457 DEEPDALE ROAD | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 227755 | | ORISON JOSEPH | 2675 COPPA WAY | | | | SPARKS | NV | 89431 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 227756 | | ORITSEMATOS AYU | 419 G ST NEDISTRICT OF COLUMBIA- | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $476.99 | |
| 227757 | | ORITZ DIANA | 237 S ELM ST | | | | PIXLEY | CA | 93256 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 227758 | | ORIWAY JESSICA | 3236 FIRST ST | | | | WELLSVILLE | NY | 14895 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 227759 | | ORJUELA JAIRO | URB RIO PIEDRAS HEIGHTS CALLE | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 227760 | | ORKIN INC | P O BOX 638898 | | | | CINCINNATI | OH | 45263 | USA | TRADE PAYABLE | | | | | $396,272.80 | |
| 227761 | | ORLAN ALAN | 709 THOMAS BLVD | | | | PORT ARTHUR | TX | 77642 | USA | TRADE PAYABLE | | | | | $96.94 | |
| 227762 | | ORLAN ORALLO | 3710 LAKE PARK RD | | | | FALLBROOK | CA | 92028 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 227763 | | ORLAND ALBERT R | CALLE 18 NE1011 | | | | PUERTO NUEVO | PR | 00920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227764 | | ORLANDO ALVARADO SOTO | LAS DELICIAS CURSULA CARDONA 3222 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227765 | | ORLANDO B FLEMING | 8409 N BROADWAY | | | | STLOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227766 | | ORLANDO BUENO | 115 MARTIN ST | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $39.13 | |
| 227767 | | ORLANDO COTO | 537  N  25TH  ST | | | | MILWAUKEE | WI | 53233 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 227768 | | ORLANDO CRUZ MARTINEZ | BARRIADA LEGULLOU E34 CALLE PROGRE | | | | VIEQUES | PR | 00765 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227769 | | ORLANDO DEJESUS | 195  GLENBRIDGE  AVE | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 227770 | | ORLANDO DIEFENDERFER ELECTRICA | | | | | | | | | | TRADE PAYABLE | | | | | $5,324.39 | |
| 227771 | | ORLANDO FOSTON | 621 GEORGESVILLE RD | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $360.02 | |
| 227772 | | ORLANDO GALVAN | 2703 HARDEY SPRINGS | | | | MC ALESTER | OK | 74501 | USA | TRADE PAYABLE | | | | | $916.30 | |
| 227773 | | ORLANDO GERALD | 316 STEARMAN ROAD | | | | BRICK | NJ | 08723 | USA | TRADE PAYABLE | | | | | $20.49 | |
| 227774 | | ORLANDO GLADYMAR C | RES COBAOONGA EDF 22 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 227775 | | ORLANDO GONZALES | 23 SUNSET AVE | | | | METHUEN | MA | 01844 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 227776 | | ORLANDO HERNANDEZ | 215 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 227777 | | ORLANDO IVORY | 7328 LUTHER DR | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 227778 | | ORLANDO L DEJESUS JR | 611 DIXON ST | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $28.71 | |
| 227779 | | ORLANDO LABOY | 1142 N KEDVALE | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $164.08 | |
| 227780 | | ORLANDO MARGEAX | 2261 STAR AVE APT 1 | | | | TOLEDO | OH | 43616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227781 | | ORLANDO MARISOL | BARRIO SANTA CRUZ SECTOR LA LO | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $45.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 227782 | | ORLANDO MEGAN | 150 WATKINS ST | | | | SWOYERVILLE | PA | 18704 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 227783 | | ORLANDO NATALIE | 478 LIDBERGH PL | | | | ATLANTA | GA | 30324 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 227784 | | ORLANDO NICHOL | 1138 EVEREST | | | | CITRUS SPRINGS | FL | 34434 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 227785 | | ORLANDO NIEVES | CALLE PASCUA 4Q.27 LOMAS VERDE | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227786 | | ORLANDO PEREZ | EXT DEL GOLF CALLE GUITO MORALES | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227787 | | ORLANDO REYES | 250 BRANDT AVE NE | | | | PALM BAY | FL | 32907 | USA | TRADE PAYABLE | | | | | $49.78 | |
| 227788 | | ORLANDO RIOSIECO | 1725 JOSEPHINE ST A | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $59.12 | |
| 227789 | | ORLANDO RIVAS | 11519 FEBRUARY CIR | | | | SILVER SPRING | MD | 20920 | USA | TRADE PAYABLE | | | | | $20.86 | |
| 227790 | | ORLANDO RIVAS | 11519 FEBRUARY CIR | | | | SILVER SPRING | MD | 20920 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 227791 | | ORLANDO ROJAS | 18422 NE 24TH CT NORTH MIAMI | | | | NORTH MIAMI | FL | 60107 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 227792 | | ORLANDO ROSADO | BO ARENA SEC VALLE REAL | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227793 | | ORLANDO ROSALES | 616 12 SHOTWELL ST | | | | HOUSTON | TX | 77020 | USA | TRADE PAYABLE | | | | | $7.58 | |
| 227794 | | ORLANDO ROSE | 5616 TEMPLE CITY BLVD | | | | TEMPLE CITY | CA | 91780 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 227795 | | ORLANDO SANTIAGO CARDONA | PO BOX 361 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 227796 | | ORLANDO SENTINEL | P O BOX 100630 | | | | ATLANTA | GA | 30384 | USA | TRADE PAYABLE | | | | | $26,431.86 | |
| 227797 | | ORLANDO STEPHANIE | 60 CLIFFWOOD AVE | | | | CLIFFWOOD | NJ | 07721 | USA | TRADE PAYABLE | | | | | $680.00 | |
| 227798 | | ORLANDO TORRES | PO BOX 264 NAGUABO | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227799 | | ORLANDO VALDEZ | 4102 W RICE PL | | | | DENVER | CO | 80236 | USA | TRADE PAYABLE | | | | | $28.34 | |
| 227800 | | ORLANDO VERA | NA | | | | ALICE | TX | 78332 | USA | TRADE PAYABLE | | | | | $18.79 | |
| 227801 | | ORLANDO X GANZALES | PO  BOX  911541 | | | | LA | CA | 90091 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227802 | | ORLENA WILLIAMS | 11732 ST STEPHENS WAY | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 227803 | | ORLINDA GEE | PO BOX 1139 | | | | PINON | AZ | 86510 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 227804 | | ORLINO LAIDA | 91-966 PUHIKANI ST | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227805 | | ORLY INTERNATIONAL INC | 7710 HASKELL AVENUE | | | | VAN NUYS | CA | 91406 | USA | TRADE PAYABLE | | | | | $45,434.31 | |
| 227806 | | ORLY MATHESON | 1298 MERCEDES ST | | | | ENGLEWOOD | NJ | 07631 | USA | TRADE PAYABLE | | | | | $845.29 | |
| 227807 | | ORMAN TRINA | 1814 MERRILL | | | | DETROIT | MI | 48210 | USA | TRADE PAYABLE | | | | | $64.70 | |
| 227808 | | ORMAN TRIPP | 700 WIND RIVER DR | | | | GREEN RIVER | WY | 82935 | USA | TRADE PAYABLE | | | | | $17.05 | |
| 227809 | | ORMANO JAMES | 3208 ORCHARD ST | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 227810 | | ORMES LORRAINE | 3651 ROTHSVILLE RD | | | | EPHRATA | PA | 17522 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 227811 | | ORMOL ELQEES | KMART | | | | SS | MO | 20906 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 227812 | | ORMONDE THANIA | 2167 W NANCY AVE | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 227813 | | ORMSBY ANDREA J | 16821 SPRINGS MILL RD | | | | LAURINBURG | NC | 28352 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 227814 | | ORMSBY WILLIAM | 1126 S WESTMORELAND AVE | | | | LOS ANGELES | CA | 90006 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 227815 | | ORNALES CLARISSA | 1832 AMY WAY | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 227816 | | ORNALES LAURA | 2320 150TH RD | | | | COPELAND | KS | 67837 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 227817 | | ORNDORFF DELANIE | 3126 CR 704 | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $49.31 | |
| 227818 | | ORNDUFF AMY | 149 N HIGHLANDAVE | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 227819 | | ORNDUFF JESSICA | 437 RICHLAND | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227820 | | ORNELAS ADRIAN | 724 W HANSON | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 227821 | | ORNELAS CARLOS | 424 E ADA AVE A | | | | GLENDORA | CA | 91741 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 227822 | | ORNELAS EVA | 205 VIRGINA ST APT 4 | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227823 | | ORNELAS FELIX | 208 SUNNYSIDE AVE | | | | GRANGER | WA | 98932 | USA | TRADE PAYABLE | | | | | $29.31 | |
| 227824 | | ORNELAS HOPE | 717 DEARWOOD DR | | | | MADERA | CA | 93637 | USA | TRADE PAYABLE | | | | | $44.88 | |
| 227825 | | ORNELAS JUAN A | 3405 GUADALUPE | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 227826 | | ORNELAS MARIA | 220 CROMER RD | | | | TIFTON | GA | 31793 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227827 | | ORNELAS MELISSA K | 866 EAST DOLPHIN RIDGE RD | | | | WPB | FL | 33406 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 227828 | | ORNELAS MONICA | 917 ARROWWOOD LANE | | | | ATWATER | CA | 95301 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 227829 | | ORNELAS PATRICIA | 18 CALLE LISA | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 227830 | | ORNELAS PERLITA | 1425 S NEWTON ST | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 227831 | | ORNELAS PRETZEL | 6118 EDWARD ST APT 207 | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 227832 | | ORNELAS RUBEN | 5925 W MARLETTE AVE | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 227833 | | ORNELAS SUEINGRID | 220 N MEADOW | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 227834 | | ORNELLA ADRIANA | 112 DOLORES CT | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 227835 | | ORNELLAS JENNIFER | 2062 CANDLEWOOD LN | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 227836 | | ORNER JEN | 405 BROAD ST | | | | NESCOPECK | PA | 18635 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 227837 | | ORNICIA MCLEMORE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OK | 74114 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 227838 | | OROCIO ROSA | 2272 LA PUENT ST | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 227839 | | ORONA CONCEPCION | 857 DESERT LN | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227840 | | ORONA ELSA | 3120 CLAY AVE | | | | SAN DIEGO | CA | 92113 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 227841 | | ORONA METZITLI | 3955 W RUSSELL RD | | | | LAS VEGAS | NV | 89118 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 227842 | | ORONDE SMITH | 12757 W 88TH CIR APT | | | | LENEXA | KS | 66215 | USA | TRADE PAYABLE | | | | | $185.03 | |
| 227843 | | OROPESA NONA | 4028 PULASKI ST REAR HOUSE AP | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 227844 | | OROPEZA TASHA M | 1000 E MONAHANS ST APT 31 | | | | ODESSA | TX | 79761 | USA | TRADE PAYABLE | | | | | $27.06 | |
| 227845 | | OROPEZA VANESSA | 15865 LANDMARK DR | | | | WHITTER | CA | 90604 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 227846 | | OROPEZA YESENIA | 711 E HENDRICKS | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 227847 | | OROSCO ERNESTO | PO BOX 21 | | | | SIERRA VISTA | AZ | 85711 | USA | TRADE PAYABLE | | | | | $9.22 | |
| 227848 | | OROSCO HAROLD | 1706 E SPRUCE | | | | GARDEN CITY | KS | 67846 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 227849 | | OROSCO LAVON | 1326 W TAYLOR ST | | | | PHOENIX | AZ | 85007 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 227850 | | OROSCO RUTH | 4475 N WEST AVE | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 227851 | | OROSCO SOCORRO | PO 2007 | | | | SILVER CITY | NM | 88061 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 227852 | | OROSOHAINEY SHANADANIEL | 82 CAMBRIDGE ARMS APT C | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 227853 | | OROSZ JESSICA | 53928 BELMONT ST | | | | NEFFS | OH | 43940 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 227854 | | OROSZ NICHOLAS | 120 E 293RD | | | | WILLOWICK | OH | 44095 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227855 | | OROSZI SANDY | 65 HAWTHORNE PL APT F1 | | | | MONTCLAIR | NJ | 07042 | USA | TRADE PAYABLE | | | | | $29.93 | |
| 227856 | | OROURKE B BROS INC | 1711 LESLIE RD | | | | GREENSBORO | NC | 27408 | USA | TRADE PAYABLE | | | | | $84.99 | |
| 227857 | | OROURKE MARYELLEN | 707 LAKEWOOD AVE | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 227858 | | OROURKE MINDY | 2017 E MAIN ST APT 3 | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 227859 | | OROZCO ADELAIDA | P O BOX 1806 | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227860 | | OROZCO ADRIAN | 918 JASMINE AVE | | | | HOLLY HILL | FL | 32137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227861 | | OROZCO ALFONSO | 760 S LION APT63 | | | | SANTA ANA | CA | 92703 | USA | TRADE PAYABLE | | | | | $67.35 | |
| 227862 | | OROZCO BERTA | 3717 S TAFT HILL RD | | | | FORT COLLINS | CO | 80526 | USA | TRADE PAYABLE | | | | | $90.30 | |
| 227863 | | OROZCO CARLOTA P | 9505 KENNEDY AVE | | | | HIGHLAND | IN | 46322 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 227864 | | OROZCO CARMINA | 17257 NW 74TH PATH | | | | MIAMI | FL | 33015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227865 | | OROZCO EMELINA | N ROOSEVELT BLVD APT 2 | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $70.49 | |
| 227866 | | OROZCO ERNESTO | REBECCA OROZCO FOR PICK UP | | | | DUNCAN | OK | 73533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227867 | | OROZCO FAVIOLA | 856 E SAMOA | | | | LINDSAY | CA | 93247 | USA | TRADE PAYABLE | | | | | $60.07 | |
| 227868 | | OROZCO FERMIN | 216 CHINOOK | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $6.82 | |
| 227869 | | OROZCO FRANCISCO | 950 E SOUTHERN AVE | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $1.84 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 227870 | | OROZCO ISABLE | 9373 8TH ST | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 227871 | | OROZCO JAMIE | 1001 ASH | | | | RAWLINS | WY | 82301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227872 | | OROZCO JANET | NTNTE | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 227873 | | OROZCO JANETTE | 2538 ADELIA STREET | | | | EL MONTE | CA | 91733 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 227874 | | OROZCO JENNIFER | 1017 SHASTA DR LOT 18 | | | | SULPHUR | LA | 70663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227875 | | OROZCO JENNY | 411 CINOMMON LN | | | | NEWMAN | CA | 95360 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 227876 | | OROZCO JESSICA | 3109 EAST LOCUST | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 227877 | | OROZCO JOAN | 11110 SHERWOOD FOREST GLE | | | | BARTLETT | IL | 60107 | USA | TRADE PAYABLE | | | | | $49.18 | |
| 227878 | | OROZCO JONATHAN | 8321 SW 12 TERRACE | | | | MIAMI | FL | 33144 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 227879 | | OROZCO JOSE | HOLCOMB | | | | HOLCOMB | KS | 67851 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 227880 | | OROZCO JOSE | HOLCOMB | | | | HOLCOMB | KS | 67851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227881 | | OROZCO JOSE | HOLCOMB | | | | HOLCOMB | KS | 67851 | USA | TRADE PAYABLE | | | | | $145.93 | |
| 227882 | | OROZCO LUIS | 1402 SIENNA DR | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $66.60 | |
| 227883 | | OROZCO MANDI | 131 ED TIGER RD | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 227884 | | OROZCO MARIA | 1415 15 ST | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227885 | | OROZCO MARIA | 1415 15 ST | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $15.22 | |
| 227886 | | OROZCO MARIA E | CALLE CLEMENTE PARC B-67 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $1,780.41 | |
| 227887 | | OROZCO MARIA E | CALLE CLEMENTE PARC B-67 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $21.25 | |
| 227888 | | OROZCO MARITZA | 30 YORK ST 3R | | | | CAMBRIDGE | MA | 02141 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227889 | | OROZCO MICHAEL | BOX 1484 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 227890 | | OROZCO MILTON | 817 DUSK CT | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $778.94 | |
| 227891 | | OROZCO PUNIO | 8542 QUEEN BROOKS CT | | | | TEMPLE TERRACE | FL | 33617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227892 | | OROZCO PRISCILLA | 1055 AVON AVE | | | | SAN LEANDRO | CA | 94579 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 227893 | | OROZCO PRISMA A | 5809 EVANS RD SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 227894 | | OROZCO RODRIGO | 1300 FLOWER ST APT D | | | | E BAKERSFIELD | CA | 93305 | USA | TRADE PAYABLE | | | | | $710.54 | |
| 227895 | | OROZCO SHANITA | 710 NORTH ST | | | | FAY | NC | 28301 | USA | TRADE PAYABLE | | | | | $8.86 | |
| 227896 | | OROZCO TAYRON | 12 JACQUELIN DR | | | | GEORGETOWN | DE | 19947 | USA | TRADE PAYABLE | | | | | $629.88 | |
| 227897 | | OROZCO TIFFANY | 1787 PATRICIA WAY | | | | SALT LK CITY | UT | 84116 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 227898 | | OROZCO UBALDO | 110 7TH STREETS | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $19.43 | |
| 227899 | | OROZCO VANESSA | 10309 BALTIC | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 227900 | | OROZCO VICTOR | 205 VALLEY VW | | | | PEACHTREE CITY | GA | 30269 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227901 | | OROZCO WILVER | 311 S LASALLE STREET | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $16.11 | |
| 227902 | | OROZZCO IGNACIO | 8179 BLUE SKY | | | | CATHEDRAL CITY | CA | 92234 | USA | TRADE PAYABLE | | | | | $40.60 | |
| 227903 | | ORPAH FONUA | 695 W 2250 N | | | | SLC | UT | 84087 | USA | TRADE PAYABLE | | | | | $39.31 | |
| 227904 | | ORPEL SANDERS | 3302 18TH ST NE | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 227905 | | ORPHE LAKEEMORA D | 15583 PEACH WALKER DR | | | | BOWIE | MD | 20716 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 227906 | | ORPURT KARI | 24744 ROOSEVELT RD | | | | SOUTH BEND | IN | 46614 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 227907 | | ORQUIZ ESTHER | PO BOX BOX 412 | | | | LAS CRUCES | NM | 88004 | USA | TRADE PAYABLE | | | | | $441.00 | |
| 227908 | | ORQUIZ SAMUEL | 408 E MCGAFFY | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $14.29 | |
| 227909 | | ORR AIKENYA | 641D MARINERS WAY | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $66.35 | |
| 227910 | | ORR ANNE | 4725 39TH AVE N APT 109 | | | | ST PETERSBURG | FL | 33714 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 227911 | | ORR APRIL | 796 NW 113 ST | | | | MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 227912 | | ORR BARRY | 83 HACKBERRY DR | | | | VENTURA | CA | 93001 | USA | TRADE PAYABLE | | | | | $8.37 | |
| 227913 | | ORR CARI | 7127 COTTAGE POINT DR | | | | WEST JORDAN | UT | 84081 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 227914 | | ORR DANIELLE | 128 ALTON LINCH CIR | | | | MADISON | AL | 35757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227915 | | ORR DIANA | 2165 RIDGEVIEW RD | | | | KINGMAN | AZ | 86401 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 227916 | | ORR DIANE | 3866 NW 202 ST | | | | MIAMI | FL | 33015 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 227917 | | ORR DON | 1129 ROCHESTER BLVD | | | | ROCHESTER | IN | 46975 | USA | TRADE PAYABLE | | | | | $63.42 | |
| 227918 | | ORR ELIZABETH | 22400 SW 117 AVE | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 227919 | | ORR GLENN | 8003 LITTLE BRITTON RD | | | | HOLLYWOOD | SC | 29449 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 227920 | | ORR JAMES D | 310 DOGWOOD RD | | | | WINCHESTER | VA | 22602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227921 | | ORR JASMINE | 12401 EARLY MORNING DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 227922 | | ORR KANDY | 1058 BEACH AVE A | | | | MARYSVILLE | WA | 98270 | USA | TRADE PAYABLE | | | | | $12.42 | |
| 227923 | | ORR KIRBY | 236 PERRY STREET | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $50.03 | |
| 227924 | | ORR KRISTY | 1121 N 5TH ST | | | | COEUR D ALENE | ID | 83814 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 227925 | | ORR LUANDA | 1709 AIRCRAFT DR SE | | | | MARIETTA | GA | 30060 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 227926 | | ORR LYNN M | 1738 RODMAN STREET | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227927 | | ORR MARIA | PO BOX390782 | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227928 | | ORR NYESHA | 100 MONROE DRIVE | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 227929 | | ORR PATRICIA | 1416 WINGFIELD ST | | | | LAKE WORTH | FL | 33460 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 227930 | | ORR REGINALD | 13114 SAYBROOK | | | | GARFIELD | OH | 44105 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 227931 | | ORR SAFETY CORP | 1266 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | USA | TRADE PAYABLE | | | | | $735.89 | |
| 227932 | | ORR TOMEY | 28 BENTLEY CIRCLE | | | | LITTLE ROCK | AR | 72210 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 227933 | | ORR VICKIE | 4836 GUMBRANCH ROAD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227934 | | ORR VICKIE | 4836 GUMBRANCH ROAD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 227935 | | ORRANTIA ROSA | 2704 HORIZON DR | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 227936 | | ORRICK HERRINGTON & SUTCLIFFE | | | | | | | | | | TRADE PAYABLE | | | | | $146,254.06 | |
| 227937 | | ORRICK LORI A | 1789 S UNION RD | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227938 | | ORRICO JOHN | 21999 KIMBERLY RD | | | | ANDERSON | CA | 96007 | USA | TRADE PAYABLE | | | | | $45.79 | |
| 227939 | | ORRIGO GAIL | 5074 EXPRESSWAY DRIVE SOUTH | | | | HOLBROOK | NY | 11741 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 227940 | | ORRIOLA NICOLE | 55 MONROE PLACE | | | | BLOOMFIELD | NJ | 07003 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 227941 | | ORRIS SALISBURY | 4546 KY ROUTE 122 | | | | PRINTER | KY | 41655 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 227942 | | ORRIS VICTORIA | 8336 104TH AVE | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 227943 | | ORROYO RICARDO | 306 W 84TH PL | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $46.88 | |
| 227944 | | ORSHOSKI BROOKE | 1910 EMERSON AVE | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 227945 | | ORSINI AMBER | 104 VILLA DR | | | | JACKSONVILLE | NC | 28544 | USA | TRADE PAYABLE | | | | | $85.12 | |
| 227946 | | ORSINI CARMEN | RR 02 BOX 5944 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 227947 | | ORSINI IBERIS | QUINTASDEL REY 385 CALLE GRAN | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 227948 | | ORSINI ILEY | RR 7 BOX 6950 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227949 | | ORSINI JOSEPH | 710 REEF ROAD | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $24.63 | |
| 227950 | | ORSINI KARLA | 2173 LAKE DEBRA DR | | | | ORLANDO | FL | 32835 | USA | TRADE PAYABLE | | | | | $7.37 | |
| 227951 | | ORSINI LANA | 112 BROAD ST | | | | NEW LONDON | CT | 06320 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 227952 | | ORSINI TAMARA | RR 7 BOX 6902 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 227953 | | ORSINI WILSON | PO BOX 532 | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 227954 | | ORSON GREEN | 15556 VANOWEN ST APT 22 | | | | VAN NUYS | CA | | | | TRADE PAYABLE | | | | | $23.98 | |
| 227955 | | ORSON GREEN | 15556 VANOWEN ST APT 22 | | | | VAN NUYS | CA | | | | TRADE PAYABLE | | | | | $1,256.24 | |
| 227956 | | ORSON HUMPHREY | 104 BUTTONWOOD AVE | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $10.47 | |
| 227957 | | ORSZAK MIKE | ADDRESS | | | | CLEVELAND | OH | 44132 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 227958 | | ORT LISA | 4603 SOUTHRIDGE DR | | | | LOUISVILLE | KY | 40272 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 227959 | | ORTA ANNETTE | CALLE 31 BLOQ 30 25 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227960 | | ORTA BRISELA | 111 ROBERT M GREENWAY | | | | CMCH | NJ | 08210 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 227961 | | ORTA CARLOS | CAGUAS | | | | CAGUAS | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227962 | | ORTA CAROLE F | BDA HERNANDEZ CALLE FELI | | | | SAN JUAN | PR | 00929 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227963 | | ORTA EMANUEL | 4804 WASTE GATE ROAD | | | | PARSONSBURG | MD | 21849 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 227964 | | ORTA ERENDIRA | 1000 HIBISCUS DR APT C105 | | | | LAGUNA VISTA | TX | 78578 | USA | TRADE PAYABLE | | | | | $378.75 | |
| 227965 | | ORTA GLORIBEL | RES MUNOS RIVERA EDIF 14 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 227966 | | ORTA GRISELA | 111ROBERT M GREENWAY | | | | CMCH | NJ | 08210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227967 | | ORTA JACKLIN | EST DE TIERRA ALTA I-10 CALLE | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 227968 | | ORTA JULIE | 200 SIERRA CR | | | | GILLETTE | WY | 82716 | USA | TRADE PAYABLE | | | | | $11.04 | |
| 227969 | | ORTA LUIS | BO BUEN CONSEJO 231CALLE | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 227970 | | ORTA MARIA | CALLE 8 SE 1130 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 227971 | | ORTA MARIA | CALLE 8 SE 1130 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 227972 | | ORTA MARIA | CALLE 8 SE 1130 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $13.19 | |
| 227973 | | ORTA N | 18766 SW 100TH AVE | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $21.01 | |
| 227974 | | ORTA SALLY | 3218 W 53RD ST | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 227975 | | ORTA TONY | 3433 1ST AVE | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227976 | | ORTA TRINI | 475 W CORTE CALZA | | | | SAHURITA | AZ | 85629 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 227977 | | ORTA TRISHA N | 1531 LASALLE ST | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227978 | | ORTA YOGDALY | 18766 SW 100 AVE | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 227979 | | ORTAMI KRISTEN | 5191 NEWTON RD | | | | ORCHARD PARK | NY | 14127 | USA | TRADE PAYABLE | | | | | $9.11 | |
| 227980 | | ORTAS JOSEPHINE | 1152 VIRGINIA BEACH BLVD TRLR | | | | VA BEACH | VA | 23451 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 227981 | | ORTEGA AARON | 1801 ORVIS DR | | | | STOCKTON | CA | 95209 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 227982 | | ORTEGA ALICIA | 14809 CURRY STREET | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 227983 | | ORTEGA AMANDA M | COND MONSERRATE TOWERS | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 227984 | | ORTEGA AMY | 150 GOGUAC ST W | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $85.55 | |
| 227985 | | ORTEGA ANDRES | 1620 MULBERRY LN | | | | ELGIN | IL | 60123 | USA | TRADE PAYABLE | | | | | $16.26 | |
| 227986 | | ORTEGA ANTONIA | 133 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $26.29 | |
| 227987 | | ORTEGA ARTURO | PO BOX 142 | | | | HEBER | CA | 92249 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 227988 | | ORTEGA ARTURO | PO BOX 142 | | | | HEBER | CA | 92249 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 227989 | | ORTEGA BRAIDA | 3278 BIRCH RD | | | | PHILA | PA | 19154 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 227990 | | ORTEGA BRENDA | HC 2 BOX 7719 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $16.10 | |
| 227991 | | ORTEGA CARLA | 6790 MILLS LANE | | | | HARRISBURG | AR | 72432 | USA | TRADE PAYABLE | | | | | $35.12 | |
| 227992 | | ORTEGA CARLOS | 1502 DEERFORD CIRCLE | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 227993 | | ORTEGA CARMEN | CALLE 15 I-16 BAYAMON GDE | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $10.40 | |
| 227994 | | ORTEGA CARMEN S | C15 I16 BAYA GRNS | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227995 | | ORTEGA CATALINA | 1011 S BONNY BEACH PL | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 227996 | | ORTEGA CELSO | 3668 W GRAND AVE APT 1 | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 227997 | | ORTEGA CESAR A | 801 W AVE G | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 227998 | | ORTEGA CHARLENE | 911 HAYDEN DR | | | | COLORADO SPRINGS | CO | 80910 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 227999 | | ORTEGA CHRISTINA | 6856 CYPRESS POINT RD | | | | SAINT AUGUSTI | FL | 32086 | USA | TRADE PAYABLE | | | | | $12.84 | |
| 228000 | | ORTEGA CINDY | 168 CUMBERLAND AVE | | | | PATERSON | NJ | 07502 | USA | TRADE PAYABLE | | | | | $29.22 | |
| 228001 | | ORTEGA CLAUDIA | 661 MESILLA VIEW | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $25.22 | |
| 228002 | | ORTEGA CRUTCHER | 1009 GRINSTEAD CT | | | | LOUISVILLE | KY | 40204 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 228003 | | ORTEGA DAHIRIMET | URB STA ELENA COND JEANNY APT | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228004 | | ORTEGA DAIMIRE | CODN RIVER SIDE 6F | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228005 | | ORTEGA DAMARIS | 55 CALLE BETANCES | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $15.21 | |
| 228006 | | ORTEGA DANA | PO BOX 3575 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 228007 | | ORTEGA DANIEL | RR2 BOX6386 | | | | MANATI | PR | 00684 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228008 | | ORTEGA DAYANA | XFH0 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 228009 | | ORTEGA EDUARDO | BO DAJAOS CARR 167 KM 4 HM 5 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $84.19 | |
| 228010 | | ORTEGA ELENIO | KMART | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 228011 | | ORTEGA ELIDA | 11932 W COLUMBINE DR | | | | EL MIRAGE | AZ | 85335 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 228012 | | ORTEGA ELLIE | SIERRA BAYAMO C 28  16 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 228013 | | ORTEGA ERICA | PO BOX 2764 | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 228014 | | ORTEGA ESTEFANI | BAJURA MACHICHUAR SECTOR OJO D | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228015 | | ORTEGA ESTELLA | 1008 MOUNT DOBLE DRIVE | | | | BIG BEAR CITY | CA | 92314 | USA | TRADE PAYABLE | | | | | $352.40 | |
| 228016 | | ORTEGA EVA | CALLE 6 C 1 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $37.44 | |
| 228017 | | ORTEGA FREDDY | 10556 GRAMERCY PL | | | | RIVERSIDE | CA | 92505 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 228018 | | ORTEGA GABRIELA | 8809 TUNNABORA SW | | | | ALB | NM | 87121 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 228019 | | ORTEGA GINEUCA | 8332 PINE GLEN RD | | | | SEBRING | FL | 33876 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 228020 | | ORTEGA GLORIMAR | BOX 1230 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 228021 | | ORTEGA GLORY | LAS AMERICAS EE28 CALLE9 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228022 | | ORTEGA GLORY | LAS AMERICAS EE28 CALLE9 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228023 | | ORTEGA GRISELLA | CALLE MATADERO 8 PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $16.21 | |
| 228024 | | ORTEGA GUADALUPE | 602 S PLATINUM AVE | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 228025 | | ORTEGA HECTOR | CC | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228026 | | ORTEGA HECTOR | CC | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $83.43 | |
| 228027 | | ORTEGA HERMELINDA | 83151 EMERALD ST | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 228028 | | ORTEGA HILDA | 5331 CONCHA DR | | | | LOS ANGELES | CA | 90042 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 228029 | | ORTEGA IRENE | 5252 CAROUSEL DR | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228030 | | ORTEGA IVETTE | 1582 RUTA 22 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228031 | | ORTEGA JANIRA | HC 71 BOX 2545 | | | | NARAJINTO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228032 | | ORTEGA JAYNA I | 112 W HADLEY ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $59.10 | |
| 228033 | | ORTEGA JEANIE | 238 GARBER STREET | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 228034 | | ORTEGA JENNIFER | 1603 MCDONALD AVE | | | | WILMINGTON | CA | 90744 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 228035 | | ORTEGA JOEL L | 1745 OLE LARRY CIR | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 228036 | | ORTEGA JOHN | CALLE RUBI 4 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 228037 | | ORTEGA JOSE | 89 PRAGUE ST | | | | SAN FRANCISCO | CA | 94112 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 228038 | | ORTEGA JOSE | 2039 PRAGUE ST | | | | SAN FRANCISCO | CA | 94112 | USA | TRADE PAYABLE | | | | | $33.29 | |
| 228039 | | ORTEGA JOSE E | 1401 E HUMBLE | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228040 | | ORTEGA JUAN M | 13027 CARL PL 442 | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 228041 | | ORTEGA JULIE A | 15 LA VELA ROAD | | | | SANYA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228042 | | ORTEGA KARLA | CALLE SANTA LUCIA K14 URB SANT | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228043 | | ORTEGA KEYMY | REP KENEDY 42CALLE A | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228044 | | ORTEGA KRISTI | 8601 ZUNI ST LOT 239 | | | | WESTMINSTER | CO | 80260 | USA | TRADE PAYABLE | | | | | $10.05 | |
| 228045 | | ORTEGA LADONYA | 1745 OLE LARRY CIR | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $4.65 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23538

Schedule E/F Part 3, Question 3   Pg 2940 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 228046 | | ORTEGA LATARYA | 5505 COURT Q ENSLEY | | | | HUEYTOWN | AL | 35023 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 228047 | | ORTEGA LAVERNE | 23 S LAELUA | | | | PAIA | HI | 96779 | USA | TRADE PAYABLE | | | | | $6.96 | |
| 228048 | | ORTEGA LEEANN | PO BOX 1996 | | | | RIFLE | CO | 81650 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 228049 | | ORTEGA LEONARDO | 1617 S HOOVER STREET APT | | | | LOS ANGELES | CA | 90006 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 228050 | | ORTEGA LESLIE | RESIDENCIAL PEDRO ROSARIO NIEV | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228051 | | ORTEGA LILIANA | 1517 E MAIN | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 228052 | | ORTEGA LILLIAN | 12 MACE RD | | | | HAMPTON | NH | 03842 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228053 | | ORTEGA LINNETTE | CALLE JUAN RAMON QUINONES 118 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228054 | | ORTEGA LORENA | 1548 W 224TH ST | | | | TORRANCE | CA | 90501 | USA | TRADE PAYABLE | | | | | $3.46 | |
| 228055 | | ORTEGA LORI | 153 LAQUINAL STREET | | | | FINDLAY | OH | 45840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228056 | | ORTEGA LUIS | 405 E NAVAJO DR | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $9.45 | |
| 228057 | | ORTEGA MARCUS B | 1900 N BAYSHORE DR | | | | MIAMI | FL | 33132 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 228058 | | ORTEGA MARIA | 1219 HUICHOL CIR | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 228059 | | ORTEGA MARIA | 1219 HUICHOL CIR | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 228060 | | ORTEGA MARIA | 1219 HUICHOL CIR | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228061 | | ORTEGA MARIA | 1219 HUICHOL CIR | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 228062 | | ORTEGA MARIA | 1219 HUICHOL CIR | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 228063 | | ORTEGA MARIA | 1219 HUICHOL CIR | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 228064 | | ORTEGA MARIA A | 830 VERMILLION | | | | CANUTILLO | TX | 79835 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 228065 | | ORTEGA MARIA V | SKY TOWER I APT 3-H | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228066 | | ORTEGA MARIANELA B | B7 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $135.00 | |
| 228067 | | ORTEGA MARIESL E | 6700 NW 114AVE | | | | MIAMI | FL | 33178 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 228068 | | ORTEGA MIGUEL | 4721 BRUCE AVE | | | | SANTA ANA | CA | 92703 | USA | TRADE PAYABLE | | | | | $64.79 | |
| 228069 | | ORTEGA MILAGROS | CALLE SANDIEGO COND BALCONES | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228070 | | ORTEGA MINERVA | PO BOX 952 | | | | DENVER CITY | TX | 79322 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 228071 | | ORTEGA MONICA | 605 N I ST | | | | DUNCAN | OK | 73533 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 228072 | | ORTEGA NATASSIA | 16823 118TH ST | | | | INDIANOLA | IA | 50125 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 228073 | | ORTEGA PATRICIA | 21222 W BULTER DR | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 228074 | | ORTEGA PETER | 1931 WILDROSE AVE | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 228075 | | ORTEGA RAUL | 2039 L AVE APT 7 | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 228076 | | ORTEGA RICARDO | 71441 LUDLOW | | | | GRANDA HILLS | CA | 91344 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 228077 | | ORTEGA ROSE | 1630 31ST AVE | | | | GREELEY | CO | 80634 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228078 | | ORTEGA SANDRA | 2402 N 92 GEN | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228079 | | ORTEGA SANDRA | 2402 N 92 GEN | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 228080 | | ORTEGA SONIA | 6738 N 45TH AVE | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 228081 | | ORTEGA STEPHANIE L | 1900 89TH STREET APT 108 | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 228082 | | ORTEGA STEVEN | 1431 RATHBONE ST SW | | | | WYOMING | MI | 27701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228083 | | ORTEGA SUHEILY | | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 228084 | | ORTEGA TAIRI | SAN JUAN | | | | SAN JUAN | PR | 00981 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228085 | | ORTEGA THERESA | 832 LONGHORN RD SE | | | | RIO RANCHO | NM | 87124 | USA | TRADE PAYABLE | | | | | $869.65 | |
| 228086 | | ORTEGA TOMAS C | 442 NORTH KENT ST | | | | WINCHESTER | VA | 22601 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 228087 | | ORTEGA VIRGINA | 15531 BELSHIRE AVE APT 16 | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 228088 | | ORTEGA VIRGINIA | 14803 CLYDEWOOD ST | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $8.81 | |
| 228089 | | ORTEGA WILBERTO | QUINTAS DE TORTUGUERO B1 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 228090 | | ORTEGA WILIAM | PUNTE BLANCO CALLE PRINCIPAL 5 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228091 | | ORTEGA XIOMARA C | 5841 WEST 3 CT | | | | HIALEAH | FL | 33512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228092 | | ORTEGA YESLENE M | 100 BURTON DR AP 3 | | | | TERNIER | FL | 33070 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 228093 | | ORTEGA YOLANDA | 2914 WINDY VIEW DR | | | | GARDEN CITY | KS | 67846 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 228094 | | ORTEGA YOLANDA | 2914 WINDY VIEW DR | | | | GARDEN CITY | KS | 67846 | USA | TRADE PAYABLE | | | | | $9.87 | |
| 228095 | | ORTEGA ZULMA | BAYAMON | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $12.25 | |
| 228096 | | ORTEGALORENZANA NEYSHLA E | BDA BUENA VISTA 220CALLE | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $12.06 | |
| 228097 | | ORTEGANUNEZ RICHARDMARI | 2021 W SAXONEY RD | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 228098 | | ORTEGASCHWARZ LILLIAN | 12 MACE RD | | | | HAMPTON | NH | 03842 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228099 | | ORTEGASTRICKLEN PAMELAMIEKI | 16000S ALLISON WY | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $25.88 | |
| 228100 | | ORTEGO GENEVIEVE L | 1002 EDMOND RD | | | | SAINT LANDRY | LA | 71367 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228101 | | ORTEGO REYNA | 153 LAQUINO STREET | | | | FINDLAY | OH | 45840 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 228102 | | ORTERO CARLOS | 140 FANCY DANCE DR | | | | SPARKS | NV | 89441 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 228103 | | ORTIZ ARIEL | 3513 SW 3 ST | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 228104 | | ORTIZ JORGE | 2425 CROMWELL CIRCLE APT1 | | | | AUSTIN | TX | 78741 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 228105 | | ORTIZ LEESA | 910 WEST MIDWEST AVE | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 228106 | | ORTIZ MILLIE | 47 LAURA ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 228107 | | ORTIZ RAUL | 14489 DEER FOREST RD | | | | BRIDGEVILLE | DE | 19933 | USA | TRADE PAYABLE | | | | | $56.66 | |
| 228108 | | ORTIZA LALLETHE | 2743 N NEWLAND AVE | | | | CHICAGO | IL | 60707 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 228109 | | ORTH JEANNATE | 48211 TERRACE ROAD | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 228110 | | ORTHEA GIDNEY | 2014 MALE RD | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $17.76 | |
| 228111 | | ORTHOPAEDIC CLINIC OF DAYTONA | 1075 MASON AVENUE | | | | DAYTONA BEACH | FL | 32117 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 228112 | | ORTI LYMARIS C | CALLE 1 F17 LOMA ALTA | | | | CARILONA | PR | 00987 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 228113 | | ORTINSEEYA TARPLEY | 17 BOWERY LANE | | | | FOLKSTON | GA | 31537 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 228114 | | ORTIS ALMA | 2605 RANGE AVE APT113 | | | | SANTA ROSA | CA | 95403 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 228115 | | ORTIS BRENDA | URB VISTA AZUL | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 228116 | | ORTIS JASMIN | 1061 W 57THST APT 10 | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $79.55 | |
| 228117 | | ORTIS JESSENIA | 2814 CALIFORNIA BLVD | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $13.30 | |
| 228118 | | ORTIS JOHN | 2151 FLAGSTONE CT | | | | PSL | FL | 34952 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 228119 | | ORTIS XAVIER | APT 1822 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $48.18 | |
| 228120 | | ORTISSIA SMITH | 1749 WRIGHT AVE | | | | JACKSONVILLE | FL | 32207 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 228121 | | ORTIVEZ NINIA | 6 GRADISHAR PL | | | | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | | | | | $10.31 | |
| 228122 | | ORTIZ ABNER | BAYAMON | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228123 | | ORTIZ ADA | BARRIO VEGA SEC LOPEZ | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228124 | | ORTIZ ADALISHA M | 85 WESTMINSTER ST | | | | SPLFD | MA | 01109 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 228125 | | ORTIZ ADRIANA | 721 MERRIMAN DR | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228126 | | ORTIZ AGNER | BARRI PALO SECO CAUABO 2 | | | | MAUNABO | PR | 00707 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 228127 | | ORTIZ AISDAEL S | CALLE CORAL V15 APTO 1 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228128 | | ORTIZ ALBERTO | RESID SAN ANTONIO EDIF E APT 6 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 228129 | | ORTIZ ALEJANDRA | EDF 51 APT 1014 RES LUISL | | | | SAN JUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228130 | | ORTIZ ALEJANDRA | EDF 51 APT 1014 RES LUISL | | | | SAN JUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 228131 | | ORTIZ ALEXANDER | PARCELAS 13C | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 228132 | | ORTIZ ALEXANDRA | HC 21 BOX 27654 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228133 | | ORTIZ ALFONZO | 161 E MAYRA DR | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $4.57 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 228134 | | ORTIZ ALFREDO | GUAYAMA VALLEY CALLE RUBI | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 228135 | | ORTIZ ALIDA | C C 141 PUENTE BLANCO | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228136 | | ORTIZ ALMA | 525 BELL AVE | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $108.60 | |
| 228137 | | ORTIZ ALMA | 525 BELL AVE | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 228138 | | ORTIZ AMANDA E | 384 E 194TH ST 2L | | | | BRONX | NY | 10458 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 228139 | | ORTIZ AMBAR | PO BOX 2500 126 BASE RAMEY | | | | AGUADILLA | PR | 00604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228140 | | ORTIZ ANA | 2522 E SEEDLING MILE RD | | | | GRAND ISLAND | NE | 68801 | USA | TRADE PAYABLE | | | | | $8.96 | |
| 228141 | | ORTIZ ANA | 2522 E SEEDLING MILE RD | | | | GRAND ISLAND | NE | 68801 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 228142 | | ORTIZ ANA L | CONO MIRADORES DE SABANA | | | | GUAYNABO | PR | 00965 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 228143 | | ORTIZ ANA M | PO BOX 1718 | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228144 | | ORTIZ ANABEL | HC2 6945 | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228145 | | ORTIZ ANDRES | DEL MAR CALLE 4 C ED 32 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 228146 | | ORTIZ ANDRIA | BD PLAYITA A 82 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 228147 | | ORTIZ ANDY | 1683 LAKEHURST AVE | | | | WINTER PARK | FL | 32789 | USA | TRADE PAYABLE | | | | | $40.80 | |
| 228148 | | ORTIZ ANGEL | POMB 150 PO BOX 1619 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228149 | | ORTIZ ANGEL | POMB 150 PO BOX 1619 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 228150 | | ORTIZ ANGEL L | RR 11 BOX 4520 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228151 | | ORTIZ ANNIE | 200 S LINE | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228152 | | ORTIZ ANNIE | 200 S LINE | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 228153 | | ORTIZ ANTONIA | BARRIO CERGO GORDO RR4 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228154 | | ORTIZ ANTONIA | BARRIO CERGO GORDO RR4 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $6.78 | |
| 228155 | | ORTIZ ANTONIO | 201 HALSELL | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $29.95 | |
| 228156 | | ORTIZ APOLONIA | 357 RIVERSIDE ST | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228157 | | ORTIZ APRIL | 11352 N 1940 RD | | | | SAYRE | OK | 73662 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 228158 | | ORTIZ APRIL E | 83 8TH AVE | | | | KEYWEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228159 | | ORTIZ ARLENE | 1255 MILLER STREET | | | | DENVER | CO | 80215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228160 | | ORTIZ ARLENE | 1255 MILLER STREET | | | | DENVER | CO | 80215 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 228161 | | ORTIZ ATOYIA | 20038 NE 2 PLACE | | | | MIAMI | FL | 33179 | USA | TRADE PAYABLE | | | | | $29.76 | |
| 228162 | | ORTIZ AUSTELA | 99 GLOVER AVENUE | | | | PATERSON | NJ | 07514 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228163 | | ORTIZ BECKY | 315LYNNAVE | | | | LANDISVILLE | PA | 17538 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 228164 | | ORTIZ BETZAIDA | BOX 228 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 228165 | | ORTIZ BETZAIDA | BOX 228 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $15.40 | |
| 228166 | | ORTIZ BLANCA R | HC 11 BOX 12442 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228167 | | ORTIZ BRENDA | 340 OAK LN | | | | YORK | PA | 17401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228168 | | ORTIZ BRENDA S | HC 03 APARTADO 18162 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228169 | | ORTIZ BRENDALI | PO BOX 7811 | | | | SAN JUAN | PR | 00916 | USA | TRADE PAYABLE | | | | | $57.82 | |
| 228170 | | ORTIZ CAMELIA | CALLECOQUIGUAJO706URBBOSQ | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 228171 | | ORTIZ CAMILLE | CARR364 KM09 BO RINCO | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $65.77 | |
| 228172 | | ORTIZ CAMILO | 1221 ASTORIA PL | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 228173 | | ORTIZ CANDIDA M | URB COUNTRY CLUB WD-20 CALLE 2 | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 228174 | | ORTIZ CARISSA M | 1605 N RIVER BLVD | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 228175 | | ORTIZ CARLOS | 84 PLAIN ST | | | | MILLIS | MA | 02054 | USA | TRADE PAYABLE | | | | | $60.01 | |
| 228176 | | ORTIZ CARLOS | 84 PLAIN ST | | | | MILLIS | MA | 02054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228177 | | ORTIZ CARLOS | 84 PLAIN ST | | | | MILLIS | MA | 02054 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 228178 | | ORTIZ CARLOS | 84 PLAIN ST | | | | MILLIS | MA | 02054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228179 | | ORTIZ CARLOS J | 120 CALYPSO TRAILER PARK | | | | CALYPSO | NC | 28325 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228180 | | ORTIZ CARMEN | PO BOX 3000 APT 72 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228181 | | ORTIZ CARMEN | PO BOX 3000 APT 72 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 228182 | | ORTIZ CARMEN | PO BOX 3000 APT 72 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228183 | | ORTIZ CARMEN | PO BOX 3000 APT 72 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228184 | | ORTIZ CARMEN | PO BOX 3000 APT 72 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $23.51 | |
| 228185 | | ORTIZ CARMEN | PO BOX 3000 APT 72 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 228186 | | ORTIZ CARMEN | PO BOX 3000 APT 72 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 228187 | | ORTIZ CARMEN | PO BOX 3000 APT 72 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 228188 | | ORTIZ CARMEN | PO BOX 3000 APT 72 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228189 | | ORTIZ CARMEN L | CALLE MIKONOS D 14 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228190 | | ORTIZ CARMEN M | PMB 478 | | | | CANOVANAS | PR | 00772 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228191 | | ORTIZ CARMEN T | BO LAS MONJAS CALLE PACHIN MAR | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228192 | | ORTIZ CAROL | 716 W 18TH ST | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 228193 | | ORTIZ CARRERAS WANDA E | AVENIDA CARLOS E CHARDÓN | | | | SAN JUAN | PR | 00918 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 228194 | | ORTIZ CATHERINE | AVE LAS PALMAS 1181 | | | | LEWVITOM | PR | 00949 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228195 | | ORTIZ CEFERINA R | SANTA ISIDRA 3 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $49.20 | |
| 228196 | | ORTIZ CELESTE | 56LOVLOLLY BAY DR | | | | FORT WALTON | FL | 32459 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228197 | | ORTIZ CELIA | URB VILLA RETIRDO 12 | | | | SANTAISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228198 | | ORTIZ CHANTEL | 14118 N POPPY ST | | | | EL MIRAGE | AZ | 85335 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 228199 | | ORTIZ CHRIS | 613 SCRANTON AVE | | | | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228200 | | ORTIZ CHRISTINA M | 9413 RIPLEY RD | | | | THONOTPSSASA | FL | 33592 | USA | TRADE PAYABLE | | | | | $10.08 | |
| 228201 | | ORTIZ CHRISTINE | PORTALES DE JACABOA H 17 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $17.22 | |
| 228202 | | ORTIZ CIARA | QWOWEFE | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228203 | | ORTIZ CINTIA | CALLE 2 BZN C82 PONDEROSA | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 228204 | | ORTIZ CLARIBEL | 2709 PROVIDENCE RD LOT 21 | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $11.77 | |
| 228205 | | ORTIZ CORALY | PO BOX 8876 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $4.44 | |
| 228206 | | ORTIZ CRISTIAN | CAROLINA SHOPP CTR | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $7.13 | |
| 228207 | | ORTIZ CRISTINA | COND JARDINES DE FRANCIA APT 1 | | | | HATO REY | PR | 00917 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 228208 | | ORTIZ CRYSTAL | 260 EBONY ST | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 228209 | | ORTIZ CYNTHIA | CALLE 11 N28 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228210 | | ORTIZ DAILA | JONES DE PARQUE REAL CALLE COR | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228211 | | ORTIZ DALILA | 181 GORDON STREET | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 228212 | | ORTIZ DAMARA | URB LAS ANTILLAS CALLE S | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 228213 | | ORTIZ DAMARIS | C17 S-18 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228214 | | ORTIZ DAMARIS | C17 S-18 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 228215 | | ORTIZ DANIELA | 4200 MORRISON RD | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 228216 | | ORTIZ DANITZA | 2338 NW 38TH AVE | | | | GAINESVILLE | FL | 32605 | USA | TRADE PAYABLE | | | | | $60.03 | |
| 228217 | | ORTIZ DARYSABEL | CALLE 10 SE 1148 URB CAP | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 228218 | | ORTIZ DAVID | URB ESTANCIAS DE LA LOMA | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 228219 | | ORTIZ DAVIN | 16578 S CROCO RD | | | | OVERBROOK | KS | 66524 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 228220 | | ORTIZ DAVINA | 2104 EUCARIZ SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228221 | | ORTIZ DAYANIRA | APRAT 3259 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 228222 | | ORTIZ DEBBIE | 1938 TOMAH AVE | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 228223 | | ORTIZ DEBORA | CALLE ASTRO 936 LOS ANGELES | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $31.75 | |
| 228224 | | ORTIZ DELIA | PO BOX 45 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228225 | | ORTIZ DENNYS | 131 EAST MAIN ST | | | | LITTLE FALLS | NJ | 07424 | USA | TRADE PAYABLE | | | | | $11.18 | |
| 228226 | | ORTIZ DIANA | 11668 SW 91 TERRA | | | | MIAMI | FL | 33176 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 228227 | | ORTIZ DIANA | 11668 SW 91 TERRA | | | | MIAMI | FL | 33176 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 228228 | | ORTIZ DIANA | 11668 SW 91 TERRA | | | | MIAMI | FL | 33176 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228229 | | ORTIZ DIANNEMARIH | COND LAS CAMELIAS EDIF 419 AP | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 228230 | | ORTIZ DIAZ I | URB LAS CAROLINAS BOX 68 | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $369.03 | |
| 228231 | | ORTIZ DOLORES | 707 MARSHA DR | | | | NEPTUNE | NJ | 07753 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228232 | | ORTIZ EDDA | RESIDENCIAL VILLA REAL ED | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 228233 | | ORTIZ EDUARDO | PARQUEMONACILLOSAPT 913 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 228234 | | ORTIZ EDUARDO | PARQUEMONACILLOSAPT 913 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228235 | | ORTIZ EDWIN | CARR 2 R656 KM1 1 INTERIOR BP | | | | ARECIBO | PR | 00616 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 228236 | | ORTIZ EDYSSEL | HC01 BOX3654 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $7.56 | |
| 228237 | | ORTIZ EDYSSEL | HC01 BOX3654 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228238 | | ORTIZ EILEEN | BARRIO BARINAS 19 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 228239 | | ORTIZ ELENA | 137 SUMMER CREST PL SW | | | | MARIETTA | GA | 30060 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 228240 | | ORTIZ ELIEZER | PO BOX 7018 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228241 | | ORTIZ ELIVIA | RES RINCON TAINO EDIFICIO 5 | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228242 | | ORTIZ ELIZABETH | HC 4 BOX 17501 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $13.64 | |
| 228243 | | ORTIZ ELIZABETH | HC 4 BOX 17501 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228244 | | ORTIZ ELIZABETH | HC 4 BOX 17501 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 228245 | | ORTIZ ELIZABETH T | URB VALLE DEL REY CALLE LINEAL | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228246 | | ORTIZ ELMO | A-10 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $194.98 | |
| 228247 | | ORTIZ ELMY | 324 WEST GTHEST APT 2 | | | | GRAND ISLAND | NE | 68801 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 228248 | | ORTIZ ELOISA | 2305 E MAIN ST | | | | MESA | AZ | 85213 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 228249 | | ORTIZ ELVIA M | HC 06 BOX 3089 | | | | CORDZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $17.80 | |
| 228250 | | ORTIZ EMILYS | CALLE DOMINGO ANDINO HC35 | | | | LEVITOWN | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228251 | | ORTIZ ENID | URB TOWN HOUSE R63 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228252 | | ORTIZ ENRIQUE | 821 CLEMENT STREET | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228253 | | ORTIZ ERIC | URB MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228254 | | ORTIZ ERIC | URB MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $36.25 | |
| 228255 | | ORTIZ ERICA | 2148 WEST FARGET | | | | CHICAGO | IL | 60625 | USA | TRADE PAYABLE | | | | | $20.84 | |
| 228256 | | ORTIZ ERICA | 2148 WEST FARGET | | | | CHICAGO | IL | 60625 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 228257 | | ORTIZ ERIKA M | HC 01 BOX 6438 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 228258 | | ORTIZ ESTEBAN | CALLE VALENCIA 45 NORTE | | | | GUAYHAMA | PR | 00785 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228259 | | ORTIZ EUCEBIA | COCO NUEVO | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $38.34 | |
| 228260 | | ORTIZ EUCEVIA | COCONUEVO | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 228261 | | ORTIZ EVA | C17 BLQ 9-5 MIRAFLORES | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 228262 | | ORTIZ EVA L | 1541 LADY OF THE LAKE | | | | ST MARTINVILLE | LA | 70582 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228263 | | ORTIZ EVELYN | BY4 CALLE 128 URB VALLE ARIBA HEIGHTS | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 228264 | | ORTIZ EVELYN | BY4 CALLE 128 URB VALLE ARIBA HEIGHTS | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $12.40 | |
| 228265 | | ORTIZ EVELYN | BY4 CALLE 128 URB VALLE ARIBA HEIGHTS | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228266 | | ORTIZ EVELYN | BY4 CALLE 128 URB VALLE ARIBA HEIGHTS | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 228267 | | ORTIZ EVELYN | BY4 CALLE 128 URB VALLE ARIBA HEIGHTS | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 228268 | | ORTIZ EVELYN | BY4 CALLE 128 URB VALLE ARIBA HEIGHTS | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 228269 | | ORTIZ EVELYN | BY4 CALLE 128 URB VALLE ARIBA HEIGHTS | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228270 | | ORTIZ EVELYN | BY4 CALLE 128 URB VALLE ARIBA HEIGHTS | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 228271 | | ORTIZ EVELYN D | URB VILLA FONTANA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 228272 | | ORTIZ FANNY | HC 05 BOX 13841 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228273 | | ORTIZ FARID | 1762 MATHEWS ST | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 228274 | | ORTIZ FELICITA M | PO BOX507 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228275 | | ORTIZ FELIX | 2329 N SACRAMENTO | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $64.87 | |
| 228276 | | ORTIZ FELIX | 2329 N SACRAMENTO | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228277 | | ORTIZ FERNANDO | RES CANAS HOUSING CALLE L | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228278 | | ORTIZ FLORENTINO | 80 PALMARITO | | | | CORDZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228279 | | ORTIZ FRANCES | 57-3 CALLE 32 URB SANTA ROSA | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $354.20 | |
| 228280 | | ORTIZ FRANCISCA | 2018 PLUM STREET | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 228281 | | ORTIZ FRANCISCO | 3702 W TONTO ST | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 228282 | | ORTIZ FRANCISCO | 3702 W TONTO ST | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $100.09 | |
| 228283 | | ORTIZ GABRIEL | 2901 BERG ST | | | | N LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 228284 | | ORTIZ GENESIS | CALLE 60 BLQ 73 3 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 228285 | | ORTIZ GILBERT | 4 RANCHO ENRIQUE | | | | SANTA FE | NM | 87506 | USA | TRADE PAYABLE | | | | | $51.59 | |
| 228286 | | ORTIZ GILLESE | BAYAMON | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 228287 | | ORTIZ GISELA | URB PROVINCIA DEL RIO CALLE | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228288 | | ORTIZ GLADIS | URB SANTA ELANA C9 | | | | CASA BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 228289 | | ORTIZ GLADYS | 126 JASPERS P | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 228290 | | ORTIZ GLADYS | 126 JASPERS P | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $13.69 | |
| 228291 | | ORTIZ GLADYS | 126 JASPERS P | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $9.42 | |
| 228292 | | ORTIZ GLORIA | 999 W EL MONTE WAY APT206 | | | | DINUBA | CA | 93618 | USA | TRADE PAYABLE | | | | | $9.84 | |
| 228293 | | ORTIZ GLORIA | 999 W EL MONTE WAY APT206 | | | | DINUBA | CA | 93618 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 228294 | | ORTIZ GLORIMAR | HC 05 BOX58476 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $13.69 | |
| 228295 | | ORTIZ GRACE M | 2326 S 12TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228296 | | ORTIZ GREGORIA | 5584 EL GRECO RD APT 13 | | | | SANTA BARBARA | CA | 93117 | USA | TRADE PAYABLE | | | | | $26.98 | |
| 228297 | | ORTIZ GREGORIO | 1750 NW 16 AVE | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228298 | | ORTIZ GRETTZA | URB BORINQUEN | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 228299 | | ORTIZ GRISELLE | PO BOX 366405 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 228300 | | ORTIZ GRIZERTN | PO BOX 1408 | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228301 | | ORTIZ GUILLERMO | 208 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 228302 | | ORTIZ GUISELLE | P O BOX 1504 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228303 | | ORTIZ HANNA | PO BOX 472 DIXON | | | | DIXON | NM | 87527 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 228304 | | ORTIZ HANNAH | CR 70 HSE 106 | | | | DIXON | NM | 87527 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228305 | | ORTIZ HAROL | URB ESTANCIAS DEL RIO | | | | HORMIGEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228306 | | ORTIZ HAYDEE | BU6 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $106.22 | |
| 228307 | | ORTIZ HECMARY | VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228308 | | ORTIZ HECTOR | 1106 OROLIA ST | | | | ALAMO | TX | 78516 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228309 | | ORTIZ HECTOR | 1106 OROLIA ST | | | | ALAMO | TX | 78516 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 228310 | | ORTIZ HECTOR | 1106 OROLIA ST | | | | ALAMO | TX | 78516 | USA | TRADE PAYABLE | | | | | $9.41 | |
| 228311 | | ORTIZ HECTOR L | BARRIO SACO CARR 975 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $111.19 | |
| 228312 | | ORTIZ HERMELINDA | 401 AVE I | | | | HALE CENTER | TX | 79041 | USA | TRADE PAYABLE | | | | | $14.86 | |
| 228313 | | ORTIZ ILIANA | 235 A2 AVE | | | | PATERSON | NJ | 07514 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228314 | | ORTIZ ILIANA | 235 A2 AVE | | | | PATERSON | NJ | 07514 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228315 | | ORTIZ ILUMINADA | 25 CALLE TERCERA | | | | ENSENADA | PR | 00647 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 228316 | | ORTIZ INGRIS | 122 STERLING PLACE | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 228317 | | ORTIZ IRAIDA | URB ESTANCIAS DEL RIO | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $22.28 | |
| 228318 | | ORTIZ IRENE | 641 W RIGGIN ST | | | | MONTEREY PARK | CA | 91754 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 228319 | | ORTIZ IRIS | ALTURAS DE BEATRIZ | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 228320 | | ORTIZ ISAURA | CALLE 1 B13 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228321 | | ORTIZ ISAURA | CALLE 1 B13 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228322 | | ORTIZ ISIDRA | URB REPARTO SAN JOSE 31 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228323 | | ORTIZ IVELISSE | BO MAMEY1 SEC PEDRO REYES | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228324 | | ORTIZ IVON | 3143 CIRCLEVIEW DR SE | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 228325 | | ORTIZ IVONNE | RES LAS MARGARITAS EDIF 2 APT | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $15.38 | |
| 228326 | | ORTIZ IVONNE | RES LAS MARGARITAS EDIF 2 APT | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228327 | | ORTIZ JACKELINE | CALLE 13 SE 1024 REPTO METRO | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228328 | | ORTIZ JAHAIRA | CALLE CHIPRES A V1 DEL RE | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 228329 | | ORTIZ JAILEEN | HC01 BOX6060 | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228330 | | ORTIZ JAIME | 217 W CENTER ST NONE | | | | FIRTH | ID | 83236 | USA | TRADE PAYABLE | | | | | $7.26 | |
| 228331 | | ORTIZ JAIME | 217 W CENTER ST NONE | | | | FIRTH | ID | 83236 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 228332 | | ORTIZ JAMES | 201 RATON ST 313 | | | | RATON | NM | 81082 | USA | TRADE PAYABLE | | | | | $59.48 | |
| 228333 | | ORTIZ JANICE A | HC 61 BOX 4517 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228334 | | ORTIZ JASMIN | 724 E ST | | | | RUPERT | ID | 83350 | USA | TRADE PAYABLE | | | | | $19.74 | |
| 228335 | | ORTIZ JAVIER | URB SANTA ELENA C-MIOSOTIS D-4 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228336 | | ORTIZ JAZMIN | JOANNIE APT 1401 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228337 | | ORTIZ JENIFFER | 24479 US HWY19 N | | | | CLEARWATER | FL | 33763 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 228338 | | ORTIZ JENNIFER | URB BUENA VENTURA | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228339 | | ORTIZ JENNIFER | URB BUENA VENTURA | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228340 | | ORTIZ JENNIFFER | EXT SANTA TERESITA 3303 AVE EM | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228341 | | ORTIZ JERSON | 39 UNIONVILLE AVE | | | | MONTAGUE | NJ | 07827 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228342 | | ORTIZ JESENIA | CALLE GIRASOL HIGENIO | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228343 | | ORTIZ JESENIA | CALLE GIRASOL HIGENIO | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228344 | | ORTIZ JESENIA | CALLE GIRASOL HIGENIO | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228345 | | ORTIZ JESMARIE | HC 08 BOX 1230 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 228346 | | ORTIZ JESSICA | 1930 SENECA RD | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $10.37 | |
| 228347 | | ORTIZ JESSICA | 1930 SENECA RD | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228348 | | ORTIZ JESSICA O | HC 01 BOX 10534 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 228349 | | ORTIZ JESUS | 2400 VETERANS BLV STE 16A | | | | DEL RIO | TX | 78840 | USA | TRADE PAYABLE | | | | | $16.13 | |
| 228350 | | ORTIZ JESUS | 2400 VETERANS BLV STE 16A | | | | DEL RIO | TX | 78840 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228351 | | ORTIZ JOANNA | 17163 E ADRIATIC PL H1 | | | | AURORA | CO | 80013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228352 | | ORTIZ JOANNE | 4196 WAYNE CT | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 228353 | | ORTIZ JODY | 1788 HERITAGE AVE | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $21.98 | |
| 228354 | | ORTIZ JOEL | CALLE 60 AP-25 REXVILLE | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228355 | | ORTIZ JOEL | CALLE 60 AP-25 REXVILLE | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228356 | | ORTIZ JOEY | HSE 21 ANTONIO VARELA RD | | | | PECOS | NM | 87552 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 228357 | | ORTIZ JOHANA | PO BOX 451 | | | | OROCOVIS | PR | 00720 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 228358 | | ORTIZ JOHANNA | URB LOS MAESTROS C LUIS | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 228359 | | ORTIZ JOHANNY | HC 72 BOX 3766-220 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228360 | | ORTIZ JOHN | 1329 S STATE ROUTE 260 | | | | COTTONWOOD | AZ | 86326 | USA | TRADE PAYABLE | | | | | $289.26 | |
| 228361 | | ORTIZ JOMARY | CALLE TAGORE APT 1034 OARQUES | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 228362 | | ORTIZ JONATHAN | EDIF 79 APT 803 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 228363 | | ORTIZ JONATHAN | EDIF 79 APT 803 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 228364 | | ORTIZ JONATHAN | EDIF 79 APT 803 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 228365 | | ORTIZ JONATHAN | EDIF 79 APT 803 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $17.85 | |
| 228366 | | ORTIZ JORGE | 1682 CALLE JARDIN PONCIANA | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228367 | | ORTIZ JOSE | 13 PRADERAS DEL PLATA | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 228368 | | ORTIZ JOSE | 13 PRADERAS DEL PLATA | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $54.14 | |
| 228369 | | ORTIZ JOSE | 13 PRADERAS DEL PLATA | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $243.99 | |
| 228370 | | ORTIZ JOSE | 13 PRADERAS DEL PLATA | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228371 | | ORTIZ JOSE | 13 PRADERAS DEL PLATA | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228372 | | ORTIZ JOSE | 13 PRADERAS DEL PLATA | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $14.67 | |
| 228373 | | ORTIZ JOSE C | 2205 GREEN ACRES RD | | | | JACKSONVILLE | AR | 72076 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228374 | | ORTIZ JOSE D | CALLE 58 BLOQUE 71 CASA 7 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 228375 | | ORTIZ JOSE E | PO BOX 683 | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $252.11 | |
| 228376 | | ORTIZ JOSE L | RR8 BOX 1634 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228377 | | ORTIZ JOSEMIGUEL | BO LAS VEGAS CALLE OVIDIO RODR | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $107.35 | |
| 228378 | | ORTIZ JOSE | 27902 SW 130 CT | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 228379 | | ORTIZ JOY L | URB LAS DELICIAS CALLE | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 228380 | | ORTIZ JUAN | CHALE 51 LAS CUMBRES APE | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 228381 | | ORTIZ JUAN C | BO PALMAREJO EC LA JULITA | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228382 | | ORTIZ JUAN C | BO PALMAREJO EC LA JULITA | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228383 | | ORTIZ JUAN I | 4099 LAFETTE APT3 | | | | BEARDSTOWN | IL | 62618 | USA | TRADE PAYABLE | | | | | $99.66 | |
| 228384 | | ORTIZ JUANA | CARRETERA 173 KM 8 ESTOME | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $37.44 | |
| 228385 | | ORTIZ JUDITH | CALLE GARDENIA 17 URB VILLA B | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228386 | | ORTIZ JULIA | CALLE 7 P SANTA MONICA | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 228387 | | ORTIZ JULIO | BO PLAYA CALLE 50 | | | | SALINAS | PR | 00752 | USA | TRADE PAYABLE | | | | | $16.27 | |
| 228388 | | ORTIZ JUSTINA | BO QUEBRADA NEGRITO | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228389 | | ORTIZ KAREN | BOX 9951 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228390 | | ORTIZ KARINA | PO BOX 4366 | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228391 | | ORTIZ KARLA M | BO AGUAS BLANCAS 45 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 228392 | | ORTIZ KATHERINE | BOX 6110 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228393 | | ORTIZ KATHIA | 8700 SW 133 AVE RD | | | | KENDALE LAKES | FL | 33183 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 228394 | | ORTIZ KEISHLA M | PO BOX 1071 | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 228395 | | ORTIZ KIARA I | CALLE 1 2000 APT704 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228396 | | ORTIZ KORAIMA | 200 COND BRISAS BORINQUEN C D | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $11.95 | |
| 228397 | | ORTIZ LARRY | 631 S KEITH AVE | | | | WICHITA | KS | 60016 | USA | TRADE PAYABLE | | | | | $125.35 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 228398 | | ORTIZ LAURA | UFOREST VIEW M96 CALLE | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $134.28 | |
| 228399 | | ORTIZ LAURA | UFOREST VIEW M96 CALLE | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $16.80 | |
| 228400 | | ORTIZ LEONARDO | 10429 OLD CUTLER ROAD APT 101 | | | | PALMETTO BAY | FL | 33190 | USA | TRADE PAYABLE | | | | | $13.35 | |
| 228401 | | ORTIZ LEONELA C | 12408 PEPPERFILD DR | | | | TAMPA | FL | 33624 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 228402 | | ORTIZ LIANA | 2525 L ST APT 103 | | | | SACRAMENTO | CA | 95816 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 228403 | | ORTIZ LIANN | CAGUAS | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228404 | | ORTIZ LILA M | GRIEGO HILL | | | | TESUQUE | NM | 87574 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228405 | | ORTIZ LILIBETH | CALLE MINOZ RIVER ALTOS | | | | J0 | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228406 | | ORTIZ LILLIAM | RESIDENCIAL SANTA CATALINA EDF | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 228407 | | ORTIZ LISA | 2301 S LAGUNA ST | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 228408 | | ORTIZ LISSETTE | CARR 805 KM 3 3 BARRIO NE | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $10.52 | |
| 228409 | | ORTIZ LIZBETH | CONO PARQUE MONACILLOS APT 405 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228410 | | ORTIZ LOGAN | 5800 UNIVERSITY BLVD W | | | | JACKSONVILLE | FL | 32216 | USA | TRADE PAYABLE | | | | | $13.75 | |
| 228411 | | ORTIZ LOPEZ YAZNERIE | BO CORAZON CALLE SANTO THOMAS | | | | GUAYNABA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228412 | | ORTIZ LORENZI PEDRO | CALLE CANDIDO PAGAN | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228413 | | ORTIZ LORNY | EXT VILLA DE LOIZA CALLE | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228414 | | ORTIZ LOUI | RES TURABO E-7 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 228415 | | ORTIZ LOURDES | PO BOX 542 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $10.41 | |
| 228416 | | ORTIZ LUDIVINA | 217 N 21ST ST | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $224.99 | |
| 228417 | | ORTIZ LUIS | CALLE YAGUES 87 URB VILLAS | | | | HUMACO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228418 | | ORTIZ LUIS | CALLE YAGUES 87 URB VILLAS | | | | HUMACO | PR | 00791 | USA | TRADE PAYABLE | | | | | $124.00 | |
| 228419 | | ORTIZ LUIS | CALLE YAGUES 87 URB VILLAS | | | | HUMACO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228420 | | ORTIZ LUIS | CALLE YAGUES 87 URB VILLAS | | | | HUMACO | PR | 00791 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 228421 | | ORTIZ LUIS | CALLE YAGUES 87 URB VILLAS | | | | HUMACO | PR | 00791 | USA | TRADE PAYABLE | | | | | $124.00 | |
| 228422 | | ORTIZ LUISA I | BRISAS DEL TURABO EDF 2 APT 13 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 228423 | | ORTIZ LUISANA | | | | | | | | | | TRADE PAYABLE | | | | | $60.01 | |
| 228424 | | ORTIZ LUZ | PASEO COSTA DEL SUR Q10 | | | | AGUIRRE | PR | 00704 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 228425 | | ORTIZ LUZ | PASEO COSTA DEL SUR Q10 | | | | AGUIRRE | PR | 00704 | USA | TRADE PAYABLE | | | | | $105.00 | |
| 228426 | | ORTIZ LUZ | PASEO COSTA DEL SUR Q10 | | | | AGUIRRE | PR | 00704 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 228427 | | ORTIZ LUZ H | BOX CEDRO 28819 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 228428 | | ORTIZ LUZMARIE | 102 S 8TH ST | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228429 | | ORTIZ MAGALI | 4929 SW 64TH ST | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 228430 | | ORTIZ MAGALLY | SAGRADO CORAZON APTCS | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228431 | | ORTIZ MAGALY | HC 10 BOX 8403 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228432 | | ORTIZ MAGALY | HC 10 BOX 8403 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228433 | | ORTIZ MAICOL | CONO PASEO ABRIL | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $15.69 | |
| 228434 | | ORTIZ MANERVA | 1321 8TH ST | | | | FT LUPTON | CO | 80621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228435 | | ORTIZ MANUEL | 1152 W 22ND ST | | | | SAN PEDRO | CA | 90731 | USA | TRADE PAYABLE | | | | | $54.49 | |
| 228436 | | ORTIZ MANUEL | 1152 W 22ND ST | | | | SAN PEDRO | CA | 90731 | USA | TRADE PAYABLE | | | | | $69.20 | |
| 228437 | | ORTIZ MANUEL C | RES SAN FERNANDO EDIF 17 APT | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228438 | | ORTIZ MANUEL D | CARR 1 K52 5 BO BEATRIZ | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $20.98 | |
| 228439 | | ORTIZ MANUELA | 15982 E EXPOSITION DR | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 228440 | | ORTIZ MARELIS | 3 CALLE COLON | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 228441 | | ORTIZ MARGARITA | SENTON DIAZ ED 6 APT 43 GUAY | | | | GUAYNABO | PR | 00965 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 228442 | | ORTIZ MARGARITA | SENTON DIAZ ED 6 APT 43 GUAY | | | | GUAYNABO | PR | 00965 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 228443 | | ORTIZ MARGARITA P | RES CUEST VIEJA E 12 A16 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 228444 | | ORTIZ MARIA | 616 FRANCIS ST | | | | JOLIET | IL | 60432 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 228445 | | ORTIZ MARIA | 616 FRANCIS ST | | | | JOLIET | IL | 60432 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 228446 | | ORTIZ MARIA | 616 FRANCIS ST | | | | JOLIET | IL | 60432 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228447 | | ORTIZ MARIA | 616 FRANCIS ST | | | | JOLIET | IL | 60432 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 228448 | | ORTIZ MARIA | 616 FRANCIS ST | | | | JOLIET | IL | 60432 | USA | TRADE PAYABLE | | | | | $61.53 | |
| 228449 | | ORTIZ MARIA | 616 FRANCIS ST | | | | JOLIET | IL | 60432 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 228450 | | ORTIZ MARIA | 616 FRANCIS ST | | | | JOLIET | IL | 60432 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228451 | | ORTIZ MARIA | 616 FRANCIS ST | | | | JOLIET | IL | 60432 | USA | TRADE PAYABLE | | | | | $8.18 | |
| 228452 | | ORTIZ MARIA | 616 FRANCIS ST | | | | JOLIET | IL | 60432 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228453 | | ORTIZ MARIA | 616 FRANCIS ST | | | | JOLIET | IL | 60432 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228454 | | ORTIZ MARIA | 616 FRANCIS ST | | | | JOLIET | IL | 60432 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 228455 | | ORTIZ MARIA | 616 FRANCIS ST | | | | JOLIET | IL | 60432 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 228456 | | ORTIZ MARIA | 616 FRANCIS ST | | | | JOLIET | IL | 60432 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 228457 | | ORTIZ MARIA | 616 FRANCIS ST | | | | JOLIET | IL | 60432 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 228458 | | ORTIZ MARIA | 616 FRANCIS ST | | | | JOLIET | IL | 60432 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 228459 | | ORTIZ MARIA | 616 FRANCIS ST | | | | JOLIET | IL | 60432 | USA | TRADE PAYABLE | | | | | $34.99 | |
| 228460 | | ORTIZ MARIA | 616 FRANCIS ST | | | | JOLIET | IL | 60432 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228461 | | ORTIZ MARIA | 616 FRANCIS ST | | | | JOLIET | IL | 60432 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 228462 | | ORTIZ MARIA | 616 FRANCIS ST | | | | JOLIET | IL | 60432 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 228463 | | ORTIZ MARIA | 616 FRANCIS ST | | | | JOLIET | IL | 60432 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228464 | | ORTIZ MARIA A | PO BOX 438 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228465 | | ORTIZ MARIA D | PO BOX 834 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228466 | | ORTIZ MARIA D | PO BOX 834 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228467 | | ORTIZ MARIAM | CONO TORRES DE CAPARRA CARR 2 | | | | SAN JUAN | PR | 00922 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 228468 | | ORTIZ MARIANI JASMELY L | URB JARDINES DEL MAMEY D- | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228469 | | ORTIZ MARIBEL | URB PARQUE LAS MERCEDES CALLE | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228470 | | ORTIZ MARIBEL | URB PARQUE LAS MERCEDES CALLE | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 228471 | | ORTIZ MARIBEL | URB PARQUE LAS MERCEDES CALLE | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228472 | | ORTIZ MARICELA | HC-03 BOX 8216 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 228473 | | ORTIZ MARIE | 4921 43 RD AVE N | | | | KENNETH CITY | FL | 33709 | USA | TRADE PAYABLE | | | | | $11.39 | |
| 228474 | | ORTIZ MARIE | 4921 43 RD AVE N | | | | KENNETH CITY | FL | 33709 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 228475 | | ORTIZ MARILYN | PO BOX 629 COAMO | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $984.82 | |
| 228476 | | ORTIZ MARILYN | PO BOX 629 COAMO | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228477 | | ORTIZ MARILYN M | BARRIO ARENAS BOX 5128 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228478 | | ORTIZ MARINA | 7695 MITCHELL CIRCLE | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228479 | | ORTIZ MARINA | 7695 MITCHELL CIRCLE | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $39.40 | |
| 228480 | | ORTIZ MARISA | 203 S VIRGINIA | | | | CRANE | TX | 79731 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 228481 | | ORTIZ MARISOL | HC 645 BOX 8299 | | | | TRUJILLO ALTO | PR | 14711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228482 | | ORTIZ MARITZA | PO BOX 1862 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228483 | | ORTIZ MARITZA | PO BOX 1862 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 228484 | | ORTIZ MARTA | BDA BELGICA 522 | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228485 | | ORTIZ MARTA | BDA BELGICA 522 | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 228486 | | ORTIZ MAYLENE | APDO 4 | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $17.10 | |
| 228487 | | ORTIZ MAYRA | CALLE 20 NE 1208 | | | | PUERTO NUEVO | PR | 00920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228488 | | ORTIZ MAYRA | CALLE 20 NE 1208 | | | | PUERTO NUEVO | PR | 00920 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 228489 | | ORTIZ MELANIE | 5818 BAILEYS PATH RD | | | | SOUTH CHESTER | VA | 23803 | USA | TRADE PAYABLE | | | | | $10.86 | |
| 228490 | | ORTIZ MELISSA | RR05 BOX 8311 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228491 | | ORTIZ MERCEDES | CALLE 4 P10 URB BELLO MONTE | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228492 | | ORTIZ MICHAEL | 2011 NW 79TH AVE GU216 | | | | DORAL | FL | 33122 | USA | TRADE PAYABLE | | | | | $44.97 | |
| 228493 | | ORTIZ MICHAELA | 610 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228494 | | ORTIZ MICHAELL | C- H1668ARIADA BUENA VIST | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $14.95 | |
| 228495 | | ORTIZ MICHELLE | RR 03 BUZON 10764 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228496 | | ORTIZ MICHELLE | RR 03 BUZON 10764 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228497 | | ORTIZ MICHELLE | RR 03 BUZON 10764 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228498 | | ORTIZ MIGDALIA | C 283 SANTA PAULA | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228499 | | ORTIZ MIGDALIA | C 283 SANTA PAULA | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228500 | | ORTIZ MIGDALIA | C 283 SANTA PAULA | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $94.60 | |
| 228501 | | ORTIZ MIGDALIA | C 283 SANTA PAULA | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $21.56 | |
| 228502 | | ORTIZ MIGUEL | 1100 NORTHRIDGE MALL SC | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $120.53 | |
| 228503 | | ORTIZ MIGUELINA S | EDIF 67 APT 1260 | | | | SAN JUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $23.50 | |
| 228504 | | ORTIZ MILAGROS | CALLE CD 3 ALTURAS DE VB | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 228505 | | ORTIZ MILTON | HC 10 BOX D | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228506 | | ORTIZ MILTON | HC 10 BOX D | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $13.82 | |
| 228507 | | ORTIZ MINERVA M | CALLE HATILLO 123 SEC TORRES | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228508 | | ORTIZ MIRANDA GRETCHEN | CALLE BARCELONA 8 SUR | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228509 | | ORTIZ MISHELL B | SOLIS SUR RDA VIEQUES | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228510 | | ORTIZ MONICA | UBA LAS TRINITARIA CALLE | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 228511 | | ORTIZ MYRIAM | 14314 OAKF LANE APT 3022 | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228512 | | ORTIZ MYRNA | C JAZMIN 3 256 INGENIO | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $33.61 | |
| 228513 | | ORTIZ NADYE | 1712 SEDDON ST APT 2 | | | | BRONX | NY | 10461 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228514 | | ORTIZ NAIDA | CALLE X D 4 EXT | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 228515 | | ORTIZ NANCY | URB VEVE CALZADA AVE A S-1 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228516 | | ORTIZ NANCY | URB VEVE CALZADA AVE A S-1 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228517 | | ORTIZ NAOMI | C MANI E 43 BD CANDELARI | | | | TOA BAJA | PR | 00952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228518 | | ORTIZ NAOMMI | CALLE MANI P43 BARRIO CANDELAR | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228519 | | ORTIZ NATHANIEL | URB VILLA ALBA C-3 E5 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228520 | | ORTIZ NEGRON L | URBANIZACION VISTA DEL MORRO C | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $338.43 | |
| 228521 | | ORTIZ NELLY | 12503 SHELBY DR | | | | RIVERVIEW | FL | 33569 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 228522 | | ORTIZ NELLY O | CALLE ENRRIQUE 559 | | | | TOA BAAA | PR | 00949 | USA | TRADE PAYABLE | | | | | $30.20 | |
| 228523 | | ORTIZ NELSON | BDA POLVORIN C 7 467 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 228524 | | ORTIZ NELSON | BDA POLVORIN C 7 467 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 228525 | | ORTIZ NEREIDA | P O BOX 8620 | | | | TAMPA | FL | 33674 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 228526 | | ORTIZ NESTOR L | CARR 967 KM 1.4 LAS TRE'S | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $22.50 | |
| 228527 | | ORTIZ NIDYA M | URB LAS LOMAS CALLE 28 S2 1670 | | | | SANJUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228528 | | ORTIZ NIDZA | URB TORRIMAR OVIEDO 6-12 | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $31.01 | |
| 228529 | | ORTIZ NIEVES LIMARIE | EP 14 C ALMENDRO SANTA JUANITA | | | | BAYAMON | PR | 00756 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 228530 | | ORTIZ NILDA | B13 JARD CONDADO MODERNO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228531 | | ORTIZ NILSA | REPARTO MONTELLANO CALLE A E 4 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228532 | | ORTIZ NIVIA | 923 WALTON AVE APT 3D | | | | BRONX | NY | 10452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228533 | | ORTIZ NOEMI | 155 PARKWAY DR LOT 37 | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228534 | | ORTIZ NORA L | 17 MONTANA DRIVE | | | | CEDARTOWN | GA | 30125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228535 | | ORTIZ NORBER | CALLE BUENO AIRES 717 | | | | SANTURCE | PR | 00915 | USA | TRADE PAYABLE | | | | | $14.49 | |
| 228536 | | ORTIZ NORBERTO | CARR 105 KM 4.2 URB | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $83.46 | |
| 228537 | | ORTIZ NORMA | 68 GATES AVE | | | | LACKAWANNA | NY | 14218 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 228538 | | ORTIZ NORMA A | 532 COLONIA DE LAS MAGNOLIAS | | | | LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 228539 | | ORTIZ ODALYS | LA CUARTA CALLE E 200 | | | | PONCE | PR | 00715 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228540 | | ORTIZ OLGA | 2803 KNIGHT AVE | | | | ROCKFORD | IL | 61101 | USA | TRADE PAYABLE | | | | | $11.11 | |
| 228541 | | ORTIZ OLGA | 2803 KNIGHT AVE | | | | ROCKFORD | IL | 61101 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 228542 | | ORTIZ OLGA | 2803 KNIGHT AVE | | | | ROCKFORD | IL | 61101 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 228543 | | ORTIZ OLGA I | CALLE JOSE CORDERO 5 BAR | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $21.78 | |
| 228544 | | ORTIZ ONEIDA | 1482 UNDERWOOD AVE | | | | SAN FRANCISCO | CA | 94124 | USA | TRADE PAYABLE | | | | | $21.74 | |
| 228545 | | ORTIZ ORLANDO | RR 4 BOX 2613S | | | | TOA ALTA | PR | 00924 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 228546 | | ORTIZ ORLANDO | RR-4 BOX 2613S | | | | TOA ALTA | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228547 | | ORTIZ OVIDIO | 2510 SHADOWBROOK CT101 | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 228548 | | ORTIZ OYOLA R | LOMAS DE CAROLINA CALLE PICOCHOS A-30 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $552.30 | |
| 228549 | | ORTIZ OYOLA ROLANDO J | LOMAS DE CAROLINA CALLE LOS PICOCHOS A-30 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $1,497.91 | |
| 228550 | | ORTIZ PABLO | 3700 SELMA AVE | | | | KNOXVILLE | TN | 37914 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 228551 | | ORTIZ PATRICIA | 1515 BELLEMANH APT 11 | | | | ALB | NM | 87102 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 228552 | | ORTIZ PATRICIA | 1515 BELLEMANH APT 11 | | | | ALB | NM | 87102 | USA | TRADE PAYABLE | | | | | $142.02 | |
| 228553 | | ORTIZ PATTY | 606 SULLIVAN ST | | | | FRANKFORT | IN | 46041 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 228554 | | ORTIZ PEDRO | 379 IRVING AVE APT 3C | | | | BROOKLYN | NY | 11237 | USA | TRADE PAYABLE | | | | | $16.34 | |
| 228555 | | ORTIZ PEDRO | 379 IRVING AVE APT 3C | | | | BROOKLYN | NY | 11237 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228556 | | ORTIZ PEPO | 142 OAKHOLLOW LN | | | | ROYAL | AR | 71968 | USA | TRADE PAYABLE | | | | | $4.29 | |
| 228557 | | ORTIZ PETRONILA | 115 DWIGHT ST | | | | SPRINGFIELD | MA | 01103 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 228558 | | ORTIZ RACHAL | 6741 AUSTIN WAY | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $7.89 | |
| 228559 | | ORTIZ RAFAEL | URB LOS CHOFERES CALLE RAFAEL | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228560 | | ORTIZ RAMON | 2344 DERBY DR | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 228561 | | ORTIZ RAMONA | CALLE 53 SE 870 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 228562 | | ORTIZ RAQUEL | 6309 PROVIDENCE | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228563 | | ORTIZ RAUL | HC 04 BOX 7517 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228564 | | ORTIZ RAUL | HC 04 BOX 7517 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 228565 | | ORTIZ RAVEN | 2956 ROCKAWAY FREEWAY | | | | ARVERNE | NY | 11691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228566 | | ORTIZ REBECA | PO BOX 2971 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228567 | | ORTIZ RICARDO | KMART KMART | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228568 | | ORTIZ RICARDO | KMART KMART | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $26.92 | |
| 228569 | | ORTIZ RISA | DOMINI GADE BN | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 228570 | | ORTIZ RITA A | P O BOX 952 | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $14.64 | |
| 228571 | | ORTIZ ROBERTO | URB SANTA JUANITA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 228572 | | ORTIZ ROBERTO | URB SANTA JUANITA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228573 | | ORTIZ ROBERTO J | BO SUMIDEROCARR 173 K8 6 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $24.25 | |
| 228574 | | ORTIZ RODOLFO | 3325 N NELLIS BLVD TRLR 1 | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $967.19 | |
| 228575 | | ORTIZ ROSA | EST PATAGONIA D8 ALTOS | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 228576 | | ORTIZ ROSA | EST PATAGONIA D8 ALTOS | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228577 | | ORTIZ ROSA | EST PATAGONIA D8 ALTOS | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228578 | | ORTIZ ROSA C | CARR159 K4 H9 BO UNIBON | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 228579 | | ORTIZ ROSALIA | | | | | | | | | TRADE PAYABLE | | | | | $5.49 | |
| 228580 | | ORTIZ ROSALIND | 2740 INGALLS EDGEWATER | | | | EDGEWATER | CO | 80214 | USA | TRADE PAYABLE | | | | | $15.38 | |
| 228581 | | ORTIZ ROSELYDIA D | CAPARRA TERRAS CALLE 18SE 1237 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228582 | | ORTIZ ROSEMARY | EDIF 5 APTO 52 MATIENZO | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228583 | | ORTIZ ROSITA R | DORADO DEL MAR 123 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228584 | | ORTIZ RUBELI | C EUCALIPTO 206 URB LOMAS | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228585 | | ORTIZ RUTH | 820E HANCOCK | | | | TUC | NM | 88401 | USA | TRADE PAYABLE | | | | | $11.68 | |
| 228586 | | ORTIZ RUTH | 820E HANCOCK | | | | TUC | NM | 88401 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 228587 | | ORTIZ RUTHN | URBANIZACION VILLAMAR CALLE PA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228588 | | ORTIZ SAIHONARA | 139 CALLE JOSSIE PEREZ | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228589 | | ORTIZ SAM | 309 FRANKLIN AVE | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228590 | | ORTIZ SANDRA | XXX | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $39.07 | |
| 228591 | | ORTIZ SANDRA | XXX | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $8.73 | |
| 228592 | | ORTIZ SARA | URB MUNOZ RIVERACALLE NUM | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $38.51 | |
| 228593 | | ORTIZ SELINES | CARR175 K 4 3 CARRALEO | | | | SJ | PR | 00923 | USA | TRADE PAYABLE | | | | | $54.39 | |
| 228594 | | ORTIZ SHANA | HAC LA MATILDECALLEINGEN | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228595 | | ORTIZ SHELLMARIS | HC 3 BOX 41077 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228596 | | ORTIZ SHIRLEY | RR 02 BOX 8159 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 228597 | | ORTIZ SIXTO | 3040 HAVASU CT | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 228598 | | ORTIZ SONIA | 81D CALLE 8 | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 228599 | | ORTIZ SONIA | 81D CALLE 8 | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 228600 | | ORTIZ SONIA | 81D CALLE 8 | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 228601 | | ORTIZ SONYA | 311 HARLOW AVE | | | | MCFARLAND | CA | 93250 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228602 | | ORTIZ SONYA | 311 HARLOW AVE | | | | MCFARLAND | CA | 93250 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 228603 | | ORTIZ STEPHANIE | COD AYELIZA APRT ED11 APRT1001 | | | | CATANO | PR | 00963 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228604 | | ORTIZ STEVEN | CONDOMINIO LAS AMERICAS APRT19 | | | | SANJUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 228605 | | ORTIZ SULEMA | 1711 MINION AVE | | | | CINCINNATI | OH | 45205 | USA | TRADE PAYABLE | | | | | $52.01 | |
| 228606 | | ORTIZ TABITHA | 135 E FAIRVIEW ST | | | | ALLENTOWN | PA | 18109 | USA | TRADE PAYABLE | | | | | $10.14 | |
| 228607 | | ORTIZ TANIA | CALLE POPULAR 92 LAS MONJAS | | | | HATO REY | PR | 00917 | USA | TRADE PAYABLE | | | | | $24.95 | |
| 228608 | | ORTIZ TANYA | 12 CLARK COURT 2L | | | | WOONSOCKET | RI | 02895 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 228609 | | ORTIZ TANYA | 12 CLARK COURT 2L | | | | WOONSOCKET | RI | 02895 | USA | TRADE PAYABLE | | | | | $18.26 | |
| 228610 | | ORTIZ TARA | 9 E HAVERHILL | | | | LAWRENCE | MA | 08141 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228611 | | ORTIZ TASHA M | 83 LEYTE RD | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228612 | | ORTIZ TERESA | 310 N TH | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $11.39 | |
| 228613 | | ORTIZ TERRI | 1263 GOLDEN LAKE RD ROUTE 104 | | | | FT MYERS | FL | 33905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228614 | | ORTIZ THERESA | 21 STATE ST | | | | LEOMINSTER | MA | 01453 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228615 | | ORTIZ TISHA | LEVITTOWN BL 38 CALLE DR ATINQ | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $14.95 | |
| 228616 | | ORTIZ TITA | URB ALAMAR C-G E11 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228617 | | ORTIZ VALERIE | CALLE VCENUS 109 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228618 | | ORTIZ VALERIES | MEDIANIA ALTA | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228619 | | ORTIZ VANESSA | RES DIEGO ZAUDONDO EDIFICIO 1 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228620 | | ORTIZ VANESSA | RES DIEGO ZAUDONDO EDIFICIO 1 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $45.78 | |
| 228621 | | ORTIZ VANESSA L | 33 OMENA PLACE | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 228622 | | ORTIZ VAZQUEZ LUZ | RES PALES MATOS ED D40 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228623 | | ORTIZ VENNESA | 33 OMEGA PLACE | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228624 | | ORTIZ VERONICA | 2256 W CORNELL AVE | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $27.64 | |
| 228625 | | ORTIZ VICTOR | COND EL CENTRO TORRE 2 APT 40 | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 228626 | | ORTIZ VICTOR | COND EL CENTRO TORRE 2 APT 40 | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228627 | | ORTIZ VILMARY | APTO 1501 | | | | JUNCOS | PR | 00666 | USA | TRADE PAYABLE | | | | | $3.74 | |
| 228628 | | ORTIZ WALBERTO | PONCE | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 228629 | | ORTIZ WANDA | CARRETERA 139 K 22 8 BOANOM | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $88.93 | |
| 228630 | | ORTIZ WANDA | CARRETERA 139 K 22 8 BOANOM | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 228631 | | ORTIZ WANDA | CARRETERA 139 K 22 8 BOANOM | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228632 | | ORTIZ WILLIAM | PMB 301 PO BOX 2500 | | | | TOA ALTA | PR | 00951 | USA | TRADE PAYABLE | | | | | $497.97 | |
| 228633 | | ORTIZ WILY | 930 HOLMES RD | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228634 | | ORTIZ WINSTON | NONE | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 228635 | | ORTIZ YADIRA | 5021 TENINO WAY | | | | KELSEYVILLE | CA | 95451 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 228636 | | ORTIZ YADIRA E | 549 FINCH CT | | | | POINCIANNA | FL | 32825 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228637 | | ORTIZ YAHAIRA | CALLE26 J7 ROYAL TOWN | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 228638 | | ORTIZ YAHAIRA | CALLE26 J7 ROYAL TOWN | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228639 | | ORTIZ YAIRA | RESIDENCIAL MANUELA PEREZ EDF | | | | LAS VEGAS | NV | 89120 | USA | TRADE PAYABLE | | | | | $75.80 | |
| 228640 | | ORTIZ YAIRA | RESIDENCIAL MANUELA PEREZ EDF | | | | LAS VEGAS | NV | 89120 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 228641 | | ORTIZ YAJAIRA | URB LA HACIENDA CALLE 46 AT | | | | GUAYAMA | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228642 | | ORTIZ YAMALIS | CALLE 4 A 8 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 228643 | | ORTIZ YARITZA | BO PARAISO HC66 PO BOX 9027 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $36.17 | |
| 228644 | | ORTIZ YARIXA | HC72 BOX4052 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228645 | | ORTIZ YELISSA | PO BOX 2355 | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228646 | | ORTIZ YESENIA | 15503 OLD HWY 441 | | | | TAV | FL | 32778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228647 | | ORTIZ YESENIA | 15503 OLD HWY 441 | | | | TAV | FL | 32778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228648 | | ORTIZ YOLANDA | 2139 PREUSS RD 10 | | | | COLORADO SPRINGS | CO | 80910 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228649 | | ORTIZ YOMARIS | 9 HOLDBROOK TERR | | | | WEATHERFIELD | CT | 06109 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228650 | | ORTIZ YOMARIS | 9 HOLDBROOK TERR | | | | WEATHERFIELD | CT | 06109 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 228651 | | ORTIZ YOMAYRA | 66 TACOMA RD APT B2 | | | | ERIE | PA | 16511 | USA | TRADE PAYABLE | | | | | $39.40 | |
| 228652 | | ORTIZ YOSAIRI | HC01 BOX 5014 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228653 | | ORTIZ YURIANA | PO BOX 3628 | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 228654 | | ORTIZ ZAIDA | URG GUAYANES 16 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228655 | | ORTIZ ZENAIDA | 8479 MONTANA RAIDER STREET | | | | COLUMBUS | GA | 31905 | USA | TRADE PAYABLE | | | | | $71.23 | |
| 228656 | | ORTIZ ZENAIDA | 8479 MONTANA RAIDER STREET | | | | COLUMBUS | GA | 31905 | USA | TRADE PAYABLE | | | | | $84.70 | |
| 228657 | | ORTIZ ZORAIDA | URB VENUS GARDEN CALLELEO 685 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 228658 | | ORTIZ ZORAIDA | URB VENUS GARDEN CALLELEO 685 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228659 | | ORTIZ ZULEYKA | CALLE ENCINA EM 16 SEC 11 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 | |

Schedule E/F: Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 228660 | | ORTIZ ZULMA M | RR 1 BOX 6057 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228661 | | ORTIZBONILLA IRIS | HC 01BOX 5831 | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228662 | | ORTIZDIAZ WINNETT | BO NEGROS CARR 805 K1 H6 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228663 | | ORTIZFELIX KIMBERLY N | URB VISTA BELLA D-1 C ESPANA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228664 | | ORTIZGONZALES JACQUELINE | PO BOX 689 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 228665 | | ORTIZGONZALEZ ADDARIUS | BO PALMAREJO CARR 164 K15 H6 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228666 | | ORTIZHERTAS MARIA M | LADERAS DEL RIO EDERLY AVE HO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228667 | | ORTIZPAGAN CARMEN | RES BAYAMON GARDEN AP EDI 2 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 228668 | | ORTIZRUANO CRYSTAL | 7991 QUINCE ST | | | | COMMERCE CITY | CO | 80022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228669 | | ORTIZSOTO GRISELLE | HC 01 BOX540 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228670 | | ORTMAN MELISSA | 3199 FRASER RD | | | | BRYANS ROAD | MD | 20616 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 228671 | | ORTON CELIA | 1509 WALNUT STREET 4 | | | | EVERETT | WA | 98201 | USA | TRADE PAYABLE | | | | | $84.60 | |
| 228672 | | ORTIZ FERNANDO | 720 DAYTON ST APT 14 | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 228673 | | ORTUNEZ ZENAIDA | 3252 W DIVERSEY | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 228674 | | ORUNNER KATIE | 208 SANDY CT | | | | BOARDMAN | OR | 97818 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 228675 | | ORVIL BRAVO | HC 5 BOX 55983 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 228676 | | ORVILLE R HAGAN | 201 VALLEY GLN | | | | HANNELTON | WV | 25036 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 228677 | | ORVIS DANIEL | 2011 W 35TH ST | | | | SAN PEDRO | CA | 90732 | USA | TRADE PAYABLE | | | | | $164.68 | |
| 228678 | | ORY LANG | 411 PENNOCK DR APTD3 | | | | BEVERLY | OH | 45715 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 228679 | | ORZO TROY | 1857 S SAWBURG | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $63.89 | |
| 228680 | | OS NAOMI | 538 BROADWAY | | | | SPRINGFIELD | MA | 01151 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 228681 | | OSAN BRYON | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 15003 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 228682 | | OSANTOWSKI CRYSTAL | 13100 COUNTY ROAD 8 | | | | FORT LUPTON | CO | 80621 | USA | TRADE PAYABLE | | | | | $41.50 | |
| 228683 | | OSARIO MARIA | 15 PENNINGTON ST | | | | NEWARK | NJ | 07102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228684 | | OSAYANDE DIYAN | 1730 HEATHERSTONE HOLW SE | | | | CONYERS | GA | 30013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228685 | | OSBERT B HAMLET | PO BOX 6960 | | | | CHRISTIANSTED | VI | | USA | TRADE PAYABLE | | | | | $31.67 | |
| 228686 | | OSBEY TAMMY | 6011 HORSE SHOE | | | | FAIRBURN | GA | 30213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228687 | | OSBON BARBARA | 2511 S HERR | | | | BATTLEFIELD | MO | 65619 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228688 | | OSBON-CHRIST JACKSON OR SHORT | 730 OAKLAND ST | | | | LA CROSSE | WI | 54601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228689 | | OSBORN ANGIE | 9171 STATE ROUTE 139 | | | | MINFORD | OH | 45653 | USA | TRADE PAYABLE | | | | | $50.72 | |
| 228690 | | OSBORN CARRIE | 13851 DOGBAR RD | | | | GRASS VALLEY | CA | 95949 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 228691 | | OSBORN CATHRINE | 4310 RIDGEWOOD AVE | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 228692 | | OSBORN DESTINEE | 1100 ST RT RA | | | | SAVANNAH | MO | 64485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228693 | | OSBORN GAYLE | 8615 22ND AVE | | | | KEN | WI | 53143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228694 | | OSBORN JAMES | 427 ARWOOD SR | | | | GARDENDALE | AL | 35071 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228695 | | OSBORN LATOYA | 3005 DENVER | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $17.23 | |
| 228696 | | OSBORN LISA | 5625 W 18TH AVENUE | | | | DENVER | CO | 80214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228697 | | OSBORN MARSHA | 1755 E EMMA AVE | | | | DES MOINES | IA | 50320 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 228698 | | OSBORN NATHAN | 1210 N 49TH TERR | | | | HOLTON | KS | 66436 | USA | TRADE PAYABLE | | | | | $9.74 | |
| 228699 | | OSBORN PATRICIA | 3015 W DOUGLAS | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228700 | | OSBORN PATRICIA | 3015 W DOUGLAS | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 228701 | | OSBORN STACIA | 1108 S SHADYDALE AVE | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 228702 | | OSBORN STAMY | PO BOX 1948 | | | | WINSTON | OR | 97496 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228703 | | OSBORN TAMMY | PO BOX 7711 | | | | FT LUPTON | CO | 80621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228704 | | OSBORN TERESA | NO ADDR | | | | OGDEN | UT | 84403 | USA | TRADE PAYABLE | | | | | $534.24 | |
| 228705 | | OSBORNE AARON | 921 BREEZY WOODS DR | | | | RUSSIAVILLE | IN | 46979 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 228706 | | OSBORNE AARON C | 921 BREEZY WOODS CT | | | | RUSSIAVILLE | IN | 46979 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 228707 | | OSBORNE ALONZO | 2452 N OSWEGO AVE | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 228708 | | OSBORNE ANN | 8016 THAMES PL | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 228709 | | OSBORNE ANTHONY | 5408 ITHACA CT | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228710 | | OSBORNE ARLEEN | 2353 KRONPRINDSENS GADE | | | | CHARLOTTE AMALIE | USVI | 00802 | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 228711 | | OSBORNE CAROL | 410 E SHORT AVE | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $242.16 | |
| 228712 | | OSBORNE CHAROLETTE | PO BOX 659 | | | | CEDAR GROVE | WV | 25039 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 228713 | | OSBORNE CHELSEA | 350 CROSSING BLVD | | | | ORANGE PARK | FL | 32073 | USA | TRADE PAYABLE | | | | | $82.01 | |
| 228714 | | OSBORNE CHRISTINA | 11452 JOAN LN | | | | DUNKIRK | MD | 20754 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 228715 | | OSBORNE CINDY | 85 STIHL AVE | | | | CIRCLEVILLE | OH | 43113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228716 | | OSBORNE CORTNEY | 585 BUFFALO LN | | | | BETHEL HEIGHTS | AR | 72764 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228717 | | OSBORNE CYNTHIA | 300 MCDANIAL RD NE | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228718 | | OSBORNE DACIA | 2915 AFTONSHIRE WAY 7102 | | | | AUSTIN | TX | 78748 | USA | TRADE PAYABLE | | | | | $47.55 | |
| 228719 | | OSBORNE DANA | 220 MIDWAY RD | | | | POCA | WV | 25159 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 228720 | | OSBORNE DAWN | 8130 GA HWY 301 S | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 228721 | | OSBORNE DAWN | 8130 GA HWY 301 S | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228722 | | OSBORNE DEBRA | 1301 E COLUMBUS DR | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $23.66 | |
| 228723 | | OSBORNE EUGENE | 5968 320TH ST | | | | STACY | NM | 55079 | USA | TRADE PAYABLE | | | | | $14.75 | |
| 228724 | | OSBORNE HEATHER | 9290 CENTER RD | | | | BLUE ROCK | OH | 43720 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 228725 | | OSBORNE JACKIE | 21 SUNSET AVE | | | | METHUEN | MA | 01844 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228726 | | OSBORNE JENNIFER | 7544 DAYTON BRANDT RD | | | | TIPP CITY | OH | 45371 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 228727 | | OSBORNE JEREMY | 599 HWY 299 | | | | EMMET | AR | 71835 | USA | TRADE PAYABLE | | | | | $373.63 | |
| 228728 | | OSBORNE JOHN | 911 ALABAMA AVE | | | | FORT LAUDERDALE | FL | 33321 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 228729 | | OSBORNE JOHNIE | 269 POLLAS ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $123.80 | |
| 228730 | | OSBORNE JONNIN | PO BOX 33 | | | | AUBURN | WV | 26325 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 228731 | | OSBORNE JUDY | 5192 WARDELL RD | | | | POUNDING MILL | VA | 24637 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 228732 | | OSBORNE JULIE | 5095 CHRYSAL DR | | | | CHARLESTON | WV | 25313 | USA | TRADE PAYABLE | | | | | $17.17 | |
| 228733 | | OSBORNE KATHERINE | RR 1 BOX 80B | | | | HARRISVILLE | WV | 26362 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 228734 | | OSBORNE KIMBERLY | PO BOX 141 | | | | FORT HALL | ID | 83203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228735 | | OSBORNE KIMBERLY | PO BOX 141 | | | | FORT HALL | ID | 83203 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 228736 | | OSBORNE KRISTINE | 1405 WEST 6TH | | | | BATH | SD | 57427 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 228737 | | OSBORNE LATONYA | 3004 MYRTLE AVE | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228738 | | OSBORNE LINDA K | 7317 EDGERTON DR | | | | DALLAS | TX | 75231 | USA | TRADE PAYABLE | | | | | $479.98 | |
| 228739 | | OSBORNE PEGGY | 1491 L R SCHRONCE LN NONE | | | | IRON STATION | NC | 28080 | USA | TRADE PAYABLE | | | | | $316.64 | |
| 228740 | | OSBORNE PENNY | 18506 PEACOCK ROAD | | | | CHADBOURN | NC | 28431 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 228741 | | OSBORNE RAYMOND | 152 OZZIE LANE | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $15.41 | |
| 228742 | | OSBORNE ROBIN | 17259 BR HWY | | | | BRISTOL | VA | 24202 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 228743 | | OSBORNE ROGER M | 1489 DUNWOODY AVE | | | | FORT MILL | SC | 29715 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 228744 | | OSBORNE SAMUEL | 1205 S LESTER AVE | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228745 | | OSBORNE SHAKILA | 4180 NW 21ST AVE | | | | OAKLAND PARK | FL | 33309 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 228746 | | OSBORNE SHELIA | 5311 D CHARLETON CT APTS | | | | CROSS LANES | WV | 25313 | USA | TRADE PAYABLE | | | | | $8.37 | |
| 228747 | | OSBORNE SHELIA | 5311 D CHARLETON CT APTS | | | | CROSS LANES | WV | 25313 | USA | TRADE PAYABLE | | | | | $5.23 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 228748 | | OSBORNE STEVENSON | 512 N 16TH ST | | | | FORT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 228749 | | OSBORNE SYNTHIA | 2065 LAVELLE RD | | | | FLINT | MI | 48504 | USA | TRADE PAYABLE | | | | | $39.71 | |
| 228750 | | OSBORNE TERESA | 3080 SPRING CITY RD | | | | CLEVELAND | VA | 24225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228751 | | OSBORNE THELMA | 2467 ROUTE 10 E | | | | MORRIS PLAINS | NJ | 07950 | USA | TRADE PAYABLE | | | | | $39.99 | |
| 228752 | | OSBORNE THOMAS A | PO BX 659 | | | | CEDAR GROVE | WV | 25039 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228753 | | OSBORNE TINA | 1509 BLAKE HOLLOW RD | | | | BERKELEY | CA | 94703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228754 | | OSBORNE WHITNEY | PO BOX 85 | | | | BELCHER | KY | 41513 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 228755 | | OSBORNE YVONNE | 817 KING ST | | | | SHERIDAN | WY | 82801 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 228756 | | OSBORNROBERTSON LATOYALAURA | 3005 DENVER | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 228757 | | OSBOURNE HARRY | 1655 NORTH 29TH STREET | | | | FORT PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 228758 | | OSBOURNE HEATHER | 85 SOMERSTRET STREET | | | | CHRISTIANSBG | VA | 24073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228759 | | OSBOURNE HENRIQUES | 5443 TRALEE PL | | | | RALEIGH | NC | 37609 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 228760 | | OSBOURNE JENNIFER | PO BOX 477 | | | | JAEGER | WV | 24844 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 228761 | | OSBOURNE TRESHIA | 527 KINGSWOOD RD | | | | MONTGOMERY | AL | 36108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228762 | | OSBUN SIERRA R | 820 ROSEWOOD 8111 | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 228763 | | OSBURN ANDREW | 5813 WEST NEW MARKET RD | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228764 | | OSBURN KIMBERLY | 334 THOROUGHBRED LN | | | | MACON | GA | 31216 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 228765 | | OSBURN MIKALA | 5813 W NEWMARKET RD | | | | CALDWELL | ID | 83607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228766 | | OSBURN SANDRA | 102 SHERRY LANE | | | | PICKENS | SC | 29642 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228767 | | OSBURN STEPHANIE | 1400 COUNTY RD 382 | | | | HOLTS SUMMIT | MO | 65043 | USA | TRADE PAYABLE | | | | | $26.05 | |
| 228768 | | OSBURNE RUBY | 402 WARREN AVE | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $35.07 | |
| 228769 | | OSBY GREEN | 3010 EMERSON AVE S | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 228770 | | OSBY TRENDA | 72098 HWY 1051 | | | | KENTWOOD | LA | 70444 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228771 | | OSCAR ALEIA RODRIGUEZ VASQUEZ | 1602 JACAMAN RD | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $12.71 | |
| 228772 | | OSCAR ALLENDE | HC 46 BOX 5908 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228773 | | OSCAR ANZALDO | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | USA | TRADE PAYABLE | | | | | $132.28 | |
| 228774 | | OSCAR BERMUDEZ | 1350 MONROE DR | | | | PRT JEFSN STA | NY | 11776 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 228775 | | OSCAR BURGOS | HC 01 BOX 4127 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228776 | | OSCAR CARABALLO ROSARIO | CALLE LAUREL 56 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228777 | | OSCAR CORANZA | 897 ELWELLD RD | | | | GARLAND | NC | 28441 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228778 | | OSCAR CRUZ | BO HONDURAS | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 228779 | | OSCAR DELL | 706 HOLLY ST NONE | | | | WAYCROSS | GA | 31501 | USA | TRADE PAYABLE | | | | | $88.83 | |
| 228780 | | OSCAR ESPINO | 91552 CYPRESS DR | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 228781 | | OSCAR FLORES | 1432 NEPPERHAN AVE | | | | YONKERS | NY | 10703 | USA | TRADE PAYABLE | | | | | $11.62 | |
| 228782 | | OSCAR FLORES | 1432 NEPPERHAN AVE | | | | YONKERS | NY | 10703 | USA | TRADE PAYABLE | | | | | $6.45 | |
| 228783 | | OSCAR GARCIA | 40 BEAR PAW | | | | IRVINE | CA | 92604 | USA | TRADE PAYABLE | | | | | $46.22 | |
| 228784 | | OSCAR GARCIA | 40 BEAR PAW | | | | IRVINE | CA | 92604 | USA | TRADE PAYABLE | | | | | $84.43 | |
| 228785 | | OSCAR GOMEZ | 6301 SW PALATINE ST | | | | PORTLAND | OR | 97219 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 228786 | | OSCAR GOMEZ | 6301 SW PALATINE ST | | | | PORTLAND | OR | 97219 | USA | TRADE PAYABLE | | | | | $81.16 | |
| 228787 | | OSCAR GONZALEZ | 934 EAST 181ST STREET | | | | BRONX | NY | 10460 | USA | TRADE PAYABLE | | | | | $10.38 | |
| 228788 | | OSCAR GONZALEZ | 934 EAST 181ST STREET | | | | BRONX | NY | 10460 | USA | TRADE PAYABLE | | | | | $30.90 | |
| 228789 | | OSCAR GONZALEZ | 934 EAST 181ST STREET | | | | BRONX | NY | 10460 | USA | TRADE PAYABLE | | | | | $65.33 | |
| 228790 | | OSCAR GONZALEZ | 934 EAST 181ST STREET | | | | BRONX | NY | 10460 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 228791 | | OSCAR GUERREWRD | 2002 S MASON RD | | | | KATY | TX | 77494 | USA | TRADE PAYABLE | | | | | $97.40 | |
| 228792 | | OSCAR H GONZALEZ | 5300 SAN DARIO SEARS | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $13.05 | |
| 228793 | | OSCAR HERCULES | 110 CHAMPIONS DR APT 911 | | | | LUFKIN | TX | 75901 | USA | TRADE PAYABLE | | | | | $72.79 | |
| 228794 | | OSCAR ILIANA | 3706 MONTAGUE BLVD | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $14.26 | |
| 228795 | | OSCAR J RODRIGUEZ | 2416 E 18TH ST | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $35.10 | |
| 228796 | | OSCAR JENNIFER | 2981 CARMODY BLVD | | | | MIDDLETOWN | OH | 45042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228797 | | OSCAR JOANN | 33 S DELAWARE ST | | | | SMYRNA | DE | 19977 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 228798 | | OSCAR LAUSELL | URBSAN ANTONIO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $122.64 | |
| 228799 | | OSCAR LEAKS | 2813 18TH AVE N | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 228800 | | OSCAR LEZAMA | 78 FABER ST | | | | STATEN ISLAND | NY | 10302 | USA | TRADE PAYABLE | | | | | $163.95 | |
| 228801 | | OSCAR LIZARRAGA | 410 E BOW DR APT A14 | | | | CHEROKEE | IA | 51012 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 228802 | | OSCAR LOPEZ | 32920 SW 24TH | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 228803 | | OSCAR MAGANA | 7025 WOODMAN AVE | | | | VAN NUYS | CA | 91405 | USA | TRADE PAYABLE | | | | | $247.00 | |
| 228804 | | OSCAR MANTANA | 618 SADDLE RD | | | | WHEATON | IL | 60187 | USA | TRADE PAYABLE | | | | | $309.23 | |
| 228805 | | OSCAR MARCHAND | 45 SYNDICATE ST S | | | | SAINT PAUL | MN | 55105 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 228806 | | OSCAR MARTINEZ | 638 MIKKELSEN DR | | | | AUBURN | CA | 95603 | USA | TRADE PAYABLE | | | | | $19.49 | |
| 228807 | | OSCAR MARTINEZ | 638 MIKKELSEN DR | | | | AUBURN | CA | 95603 | USA | TRADE PAYABLE | | | | | $56.31 | |
| 228808 | | OSCAR MEDEZ | 2328 W LOOKAVE | | | | PHOENIX | AZ | 85015 | USA | TRADE PAYABLE | | | | | $27.57 | |
| 228809 | | OSCAR MEDRANO | 3140 N STOCKTON HILL RD | | | | KINGMAN | AZ | 86401 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 228810 | | OSCAR MELENDEZ | 1917 JUNIPER DR | | | | GRAND PRAIRIE | TX | 75050 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 228811 | | OSCAR MITCHELL | 68 MOORE ST | | | | CENTRAL FALL | RI | 02863 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 228812 | | OSCAR MORENO | 1712 CANDELARIA MESA DR | | | | ROUND ROCK | TX | 78664 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 228813 | | OSCAR NOLASCO | 2010 N SYLANIA | | | | FORT WORTH | TX | 76111 | USA | TRADE PAYABLE | | | | | $27.65 | |
| 228814 | | OSCAR NUNEZ | 3665 SATTLE HORN TRAIL | | | | OGDEN | KS | 66517 | USA | TRADE PAYABLE | | | | | $37.00 | |
| 228815 | | OSCAR OARELLANO | 12332 EPSILOM | | | | GARDEN GROVE | CA | 92840 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 228816 | | OSCAR OBANDO | XXXX | | | | SANTA | CA | 92865 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 228817 | | OSCAR OROPEZA | 710 S DITMAN AVENUE | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 228818 | | OSCAR ORTEGA | 800 W FAIRWAY BLVD | | | | BIG BEAR CITY | CA | 92314 | USA | TRADE PAYABLE | | | | | $29.61 | |
| 228819 | | OSCAR ORTIZ | 8287 W ANSER LOOP | | | | TUCSON | AZ | 85757 | USA | TRADE PAYABLE | | | | | $16.05 | |
| 228820 | | OSCAR ORTIZ | 8287 W ANSER LOOP | | | | TUCSON | AZ | 85757 | USA | TRADE PAYABLE | | | | | $88.98 | |
| 228821 | | OSCAR PEREZ | 12107 VALLEY BLVD | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 228822 | | OSCAR PEREZ | 12107 VALLEY BLVD | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 228823 | | OSCAR PUERTA CUSTOMER OD | 436 MAIN STREET | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $11.99 | |
| 228824 | | OSCAR RAMIREZ | 121 NORTH RAMONA STREET | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 228825 | | OSCAR RAMIREZ | 3746 W MADLOCK | | | | PHOENIX | AZ | 85019 | USA | TRADE PAYABLE | | | | | $19.57 | |
| 228826 | | OSCAR REVELA | XXXXXX | | | | SPRING | TX | 77379 | USA | TRADE PAYABLE | | | | | $98.76 | |
| 228827 | | OSCAR REYES | 13 ST APT 1 | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 228828 | | OSCAR RODRIGUEZ | BARGUTON 7641 APT A | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 228829 | | OSCAR RODRIGUEZ | BARGUTON 7641 APT A | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 228830 | | OSCAR RUBEN | 923 SW 7ST | | | | MIAMI | FL | 33130 | USA | TRADE PAYABLE | | | | | $68.57 | |
| 228831 | | OSCAR SALAZAR HOLIDAY INN | 4011 PARKVIEW DR | | | | PITTSBURG | KS | 66762 | USA | TRADE PAYABLE | | | | | $22.95 | |
| 228832 | | OSCAR SERRANO | RR01 BZ 1518 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228833 | | OSCAR SILLER | GUADALAJARA 1757 | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 228834 | | OSCAR SOLANGE | 266 NE 162 ST | | | | MIAMI | FL | 33162 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228835 | | OSCAR TINAJERO | 2501 WILLOW ST | | | | SO SIOUX CITY | NE | 68776 | USA | TRADE PAYABLE | | | | | $100.85 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 228836 | | OSCAR TORRE | 1376 SIGNAL AVE | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 228837 | | OSCAR VALENTIN ARROYO | BO SALTOS | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 228838 | | OSCAR VAZQUEZ | 151 WASHINGTON ST APT2 | | | | MAMARONECK | NY | 10543 | USA | TRADE PAYABLE | | | | | $174.78 | |
| 228839 | | OSCAR VAZQUEZ | 151 WASHINGTON ST APT2 | | | | MAMARONECK | NY | 10543 | USA | TRADE PAYABLE | | | | | $725.69 | |
| 228840 | | OSCAR VEGA | 522 W SOMERSET ST | | | | PHILADELPHIA | PA | 19133 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 228841 | | OSCAR VINCES | 2070 SW 122ND AVE | | | | MIAMI | FL | 33175 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 228842 | | OSCAR ZARAGOZA | 5401 LA CRESTA CT | | | | LOS ANGELES | CA | 90038 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 228843 | | OSCARELLYS PITTALUGA | 533 NE 3RD AVE | | | | FORT LAUDERDA | FL | 33301 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 228844 | | OSCEOLA MELODY | 6321 NW 35TH ST | | | | HOLLYWOOD | FL | 33024 | USA | TRADE PAYABLE | | | | | $149.40 | |
| 228845 | | OSCERES ORTEGA | 10412 GEORGIA AVE | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $12.98 | |
| 228846 | | OSE LLC DBA OLD DUTCH INTERNAT | | | | | | | | | | TRADE PAYABLE | | | | | $6,477.75 | |
| 228847 | | OSEGHALE ANDREW E | 208 SOUTH SYMINGTON AVENUE | | | | CATONSVILLE | MD | 21228 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 228848 | | OSEGUEDA MICHAEL | 5055 E GARFORD ST | | | | LONG BEACH | CA | 90815 | USA | TRADE PAYABLE | | | | | $14.16 | |
| 228849 | | OSEGUERA ALEJANDRO | PO BOX 416 | | | | DUCOR | CA | 93218 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 228850 | | OSEGUERA EDUARDO | CIERRA GORDA 221 | | | | NVO LAREDO | ME | 88000 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 228851 | | OSEI MOSLEY | 19387 WOODLAND ST | | | | HARPER WOODS | MI | 48203 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 228852 | | OSEIKOFI DEBORAH | 26349 RED FOX TRL | | | | OAKWOOD VLG | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228853 | | OSENGA CARLY | 624 VERKLER DR | | | | BONFIELD | IL | 60913 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 228854 | | OSENKARSKI SANDY | 119 CEMETERY ST APTB | | | | DURYEA | PA | 18642 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 228855 | | OSGOOD AMY | 502 MILLHOUSE ROAD | | | | CASTLE HAYNE | NC | 28429 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 228856 | | OSGOOD TERSEA | 157 RIVERSIDE AVE | | | | FORT FAIRFIELD | ME | 04742 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 228857 | | OSHAINE GRANT | 134 E 30 ST | | | | PATERSON | NJ | 07514 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228858 | | OSHAQZALE LOETTE | 5300 WOODRUFF FARM RD68 | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228859 | | OSHEA DOUG | 1324 WYCKOFF RD SUITE 109 | | | | WALL | NJ | 07753 | USA | TRADE PAYABLE | | | | | $185.00 | |
| 228860 | | OSHEA ENNEMANN | 865 BALLARD ST | | | | ALTAMONTE SPG | FL | 32701 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 228861 | | OSHEA FRAN | 40 FOREST PKWY | | | | SHELTON | CT | 06484 | USA | TRADE PAYABLE | | | | | $25.52 | |
| 228862 | | OSHEA SAMUEL | 19 BARTHOLDI | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 228863 | | OSHEONA JONES | 1941 S OTTAWA COVE DR | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 228864 | | OSHER JONATHAN E | 3480 S 18 TH STREET | | | | LAFAYETTE | IN | 47909 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 228865 | | OSHINA JEFFERSON | 208 CRESTSTONE DR | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 228866 | | OSHINA JEFFERSON | 208 CRESTSTONE DR | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 228867 | | OSHIRO KATHLEEN | 1717 MOTT-SMITH DR  401 | | | | HONOLULU | HI | 96822 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 228868 | | OSHIRO TRISHA | 2021 WILCOX LANE APT 1C | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228869 | | OSHKESHQUOAM AMBER | PO BOX 1125 | | | | KESHENA | WI | 54135 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 228870 | | OSHKOSH MITCHELL | W1772 SILVER CANOE PATH | | | | KESHENA | WI | 54135 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228871 | | OSHOA JUAN | 1004 INDIAN LN | | | | LAS VEGAS | NV | 89105 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 228872 | | OSHWALD KATHLEEN | 2297 NORTH RD | | | | LOS ALAMOS | NM | 87544 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 228873 | | OSIAN LIZA | 10358 BERRYESSA DR | | | | STOCKTON | CA | 95219 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 228874 | | OSIE BABYLON | 112 MAPLE AVE | | | | BOONSBUROW | MD | 21713 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 228875 | | OSIE THOMAS | CHARLES THOMAS MAY PICK UP | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 228876 | | OSIRIS DE JESUS | CALLE 209 BLQ4135 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $20.17 | |
| 228877 | | OSIRUS KIM | 3588 ALDER DRAPT G2 | | | | W PALM BEACH | FL | 33417 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 228878 | | OSIRUS KIM | 3588 ALDER DRAPT G2 | | | | W PALM BEACH | FL | 33417 | USA | TRADE PAYABLE | | | | | $7.40 | |
| 228879 | | OSKALOOSA HERALD AND SHOPPER | PO BOX 530 | | | | OSKALOOSA | IA | 52577 | USA | TRADE PAYABLE | | | | | $4,271.91 | |
| 228880 | | OSMAN HABIB | 1413 S 3RD ST  HSE | | | | LOMBARD | IL | 60148 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 228881 | | OSMAN HAJIMO | 24 HEATH ST | | | | JAMAICA PLAIN | MA | 02130 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 228882 | | OSMAN MOHAMED | 4928 N 57TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 228883 | | OSMAN NIZ | 820 S 19TH AVE | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 228884 | | OSMAN WAHIDUILLAH | 302 VIOLET CT | | | | MOUNT AIRY | MD | 21771 | USA | TRADE PAYABLE | | | | | $6.67 | |
| 228885 | | OSMAN ZABEIDA | 2426 15TH AVE S | | | | MINNEAPOLIS | MN | 55404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228886 | | OSMANIAN HILDA | 28813 IRON VILLAGE DR | | | | VALENCIA | CA | 91354 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 228887 | | OSMARIE RODRIGUEZ | COM CRISTINA CALLE TRINITARIA 137 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228888 | | OSMENT MALLORI | 312 STEWART RD | | | | WALHALLA | SC | 29691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228889 | | OSMENT TYLER L | 180 BEDFORD LANE | | | | ROCKWELL | NC | 28138 | USA | TRADE PAYABLE | | | | | $8.12 | |
| 228890 | | OSMUNDO ROBINSON | 11452 180TH ST | | | | JAMAICA | NY | 11434 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228891 | | OSNAYA REYES | | | | | | | | | | TRADE PAYABLE | | | | | $20.00 | |
| 228892 | | OSNER SOLON | 489 WHITESTAR AVE | | | | W HEMPSTEAD | NY | 11552 | USA | TRADE PAYABLE | | | | | $27.16 | |
| 228893 | | OSNEYDA GODINEZ | 12320 SW 190TH TER | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 228894 | | OSORAD JAMIE | 301 PEBBLECREEK CIRCLE | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 228895 | | OSORIA BRIAN | BO CAPAEZ CARR 130 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $185.00 | |
| 228896 | | OSORIA NORMY | 116 EMERSON STREET | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 228897 | | OSORIO ALEXANDRA | 18641 NORTHRIDGE DR | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 228898 | | OSORIO ALMA | 305 CENTER ST | | | | CEYLON | MN | 56121 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 228899 | | OSORIO ANYA | 8252 DAUPHIN DR | | | | STOCKTON | CA | 95210 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 228900 | | OSORIO BEATRIS | 2227 WEST AVE APT 215 | | | | LOS ANGELES | CA | 90065 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 228901 | | OSORIO BLANCA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MN | 55118 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 228902 | | OSORIO CARLOS | SANTA ROSA I CARR 177 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 228903 | | OSORIO CARLOS | SANTA ROSA I CARR 177 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 228904 | | OSORIO CARMEN | VILLA CRIOLLO CE GUAMA F10 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228905 | | OSORIO CECILIA | 1042 E 43ST 4 | | | | LA | CA | 90011 | USA | TRADE PAYABLE | | | | | $9.11 | |
| 228906 | | OSORIO CHRISTINA | URN LOS COLOBOS PARK | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228907 | | OSORIO CLARA | 100 REGENCY PLAZA APT H2 | | | | RUSSELVILLE | AL | 35654 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228908 | | OSORIO CLARITZA | 2920 W CORDELIA ST | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $12.66 | |
| 228909 | | OSORIO DINA | 1715 COUNTRY CLUD RD | | | | HARRISONBURG | VA | 22802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228910 | | OSORIO EDGARDO | HC 645 BOX 8312 BO DOS BOCAS | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 228911 | | OSORIO EDGARDO | HC 645 BOX 8312 BO DOS BOCAS | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228912 | | OSORIO ELIZABETH | HC 09 BOX 59174 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 228913 | | OSORIO ELIZABETH | QTA DEL RIO | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228914 | | OSORIO JANNETTE | PARC MEDIANIA ALTA | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228915 | | OSORIO JEANETTE | 422 BLAKE AVE | | | | BROOKLYN | NY | 11212 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 228916 | | OSORIO JOSE | HC 2 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $36.92 | |
| 228917 | | OSORIO KAITLYN | CALLE 140 CL-9 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 228918 | | OSORIO KATRINA | EDIC 39 APT 375 RES VIRGILIO | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228919 | | OSORIO LUIS | CALLE 40 S 1102 REPARTO M | | | | SAN JUAN | PR | 00922 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228920 | | OSORIO LUIS R | URB VILLA CAROLINA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228921 | | OSORIO MARGARITA | 2641 W 35TH STREET | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 228922 | | OSORIO MARIA | 317 RUSSEL AVE | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228923 | | OSORIO MARIA | 317 RUSSEL AVE | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $250.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 228924 | | OSORIO MARISOL | BO ARENAS CARR 734 KM 2 7 INT | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228925 | | OSORIO MARY | 1430 E CHURCH ST | | | | BARTOW | FL | 33830 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 228926 | | OSORIO MERELIN | 684 MORRIS PARK AVE | | | | BRONX | NY | 10462 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 228927 | | OSORIO MOLINA MILKA | CALLE 12 M 18 VEVE GALZA DA | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228928 | | OSORIO NANCI | 1715 MONTERREY ST APT C | | | | BAKERSFIELD | CA | 93305 | USA | TRADE PAYABLE | | | | | $39.25 | |
| 228929 | | OSORIO NATALIA | 2461 FORMAX DR NONE | | | | ORLANDO | FL | 32828 | USA | TRADE PAYABLE | | | | | $28.47 | |
| 228930 | | OSORIO NEIDA E | PARC SUAREZ C 8 N 105 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228931 | | OSORIO QUATIA | 11 GENERAL STREET | | | | PROVIDENCE | RI | 02904 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 228932 | | OSORIO ROSEMARY | URB SANTA ISIDRA 3 CALLE 3 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228933 | | OSORIO SOTERO M | 1015 RUBERTA ST APT A | | | | GLENDALE | CA | 91201 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 228934 | | OSORIO URSULA | ESTATESOLBERG 6V | | | | CHRLTE AMALIE | VI | 00802 | USA | TRADE PAYABLE | | | | | $76.00 | |
| 228935 | | OSORIO VICTOR | FAJARDO | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 228936 | | OSORIO WILI | VILLA CRISTINA CALLE REYES 160 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 228937 | | OSORIO YADIRA | B1 MONTCLAIR AVE | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228938 | | OSORIO YASMILYN C | HC01 BOX 7014 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228939 | | OSORIO YAZDEL | MED ALTA SECT VILLA SANTO | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $22.70 | |
| 228940 | | OSORNIO CARLOS | 2765 E 31ST ST | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $8.58 | |
| 228941 | | OSORNIO MARIA | 2946 N WALNUT RD | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 228942 | | OSOTONU JOCELYN K | 1809 H ST SE APT 6 | | | | AUBURN | WA | 98002 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 228943 | | OSPINA ROSA | 2813 ROXBURG RD | | | | JANESVILLE | WI | 53545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228944 | | OSS DEFAULT | URB MONTEFIORI | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $28.71 | |
| 228945 | | OSSENMACHER DAVID | 1729 PORT MARGATE PLACE | | | | NEWPORT BEACH | CA | 92660 | USA | TRADE PAYABLE | | | | | $349.91 | |
| 228946 | | OSSHAN CHAPMAN | NONE | | | | NEWARK | DE | 19720 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 228947 | | OSSIE BENTON | 1801 NW 26TH TER | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 228948 | | OSSIE BUTTS | 423 BRASELMAN AVE | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228949 | | OSSIE MOOREHEAD | 1 DR | | | | ROCHESTER | NY | 14612 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 228950 | | OSSIE WHITE | 1032 WESTFIELD DR | | | | JACKSON | MI | 49203 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 228951 | | OSSMAN CONSTANCE | 4860 MEDFIELD WAY | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $290.24 | |
| 228952 | | OSTAPOWICZ ERIKA | 1134 BIG FALLS AVE | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228953 | | OSTARELLO MELODY | 101 MAPLE ST AUBURN | | | | AUBURN | CA | 95603 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 228954 | | OSTASEWSKI SHARON | 4128 KINGS HWY | | | | LEWES | DE | 19958 | USA | TRADE PAYABLE | | | | | $11.04 | |
| 228955 | | OSTEEN PATRICIA | 10 NORTH END RD | | | | KEY LARGO | FL | 33037 | USA | TRADE PAYABLE | | | | | $752.49 | |
| 228956 | | OSTEEN RHONDA | 196 RISINGSUN ROAD | | | | PALMYRA | VA | 22963 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 228957 | | OSTEN DANIEL | 650 WEST WHISKEY RUN RD NE | | | | CENTRAL BARREN | IN | 47161 | USA | TRADE PAYABLE | | | | | $19.93 | |
| 228958 | | OSTERLUND ASHLEY | 1901 AVE G | | | | COUNCIL BLF | IA | 51501 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 228959 | | OSTERMAN NICOLE | 3301 E 35TH AVE | | | | LAKE STATION | IN | 46405 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 228960 | | OSTERMAN RICHARD | 1495 ROSE AVE | | | | FERNDALE | CA | 95536 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 228961 | | OSTIGLY SHAWNA | 101 HIDDEN MERE LANE | | | | NORTH KINGSTOWN | RI | 02852 | USA | TRADE PAYABLE | | | | | $21.99 | |
| 228962 | | OSTLER TERRY | 26142 HWY 70 | | | | RUIDOSO DOWNS | NM | 88346 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 228963 | | OSTOLAZA ALMA | HC 6 BOX 6329 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 228964 | | OSTOLAZA IVORY | 8072 87TH ROAD | | | | WOODHAVEN | NY | 11421 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 228965 | | OSTOLAZADE CARLOS J | CALLE A 15 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 228966 | | OSTOLAZASANTIAGO CESARIVAN | URTB METROPOLIS CALLE 35 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228967 | | OSTRANDER DONITA | 14127 PLEASANT RIDGE DR | | | | MARYSVILLE | OH | 43040 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 228968 | | OSTROSKOI DANIEL P | 1515 GOLDRUSH RD | | | | BULLHEADCITTY | AZ | 86442 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 228969 | | OSTROWSKI NANCEE | 695 TLCTTVILLE RD | | | | VERNON | CT | 06066 | USA | TRADE PAYABLE | | | | | $361.41 | |
| 228970 | | OSUA GONZALES | 6127 66TH AVE APT6 | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 228971 | | OSUNA | PRIVATE | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 228972 | | OSUNA ADRIAN | 1590 W JUNO AVE | | | | ANAHEIM | CA | 92802 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 228973 | | OSUNA ANGELLICA | 9249 VIRCH ST | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $9.82 | |
| 228974 | | OSUNA BLANCA | 1976 WARDHOW CT | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $26.99 | |
| 228975 | | OSUNA DAVE | 650 MOHAWL AVE | | | | SCHENECTADY | NY | 12302 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 228976 | | OSUNA MARISELA | 1151 FIAT ST | | | | TORRRANCE | CA | 90502 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 228977 | | OSUNA XOCHITL | 8814 OMELVENY AVE | | | | SUN VALLEY | CA | 91352 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 228978 | | OSVALDO APONTE | RES TURABO HEIGHTS | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 228979 | | OSVALDO CRUCEY | ARECIBO | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 228980 | | OSVALDO FELICIANO | RES LUIS MUNOZ RIVERA EDF 2 APT 20 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 228981 | | OSVALDO FUENTES | NONE | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $113.99 | |
| 228982 | | OSVALDO GABINO | 660 W WINTON AVE | | | | HAYWARD | CA | 94545 | USA | TRADE PAYABLE | | | | | $577.49 | |
| 228983 | | OSVALDO GIRON FLORES | 117 OXONIA AAVE | | | | NEPTUNE | NJ | 07753 | USA | TRADE PAYABLE | | | | | $372.10 | |
| 228984 | | OSVALDO LEGORRETA | 3022 MEADOW CREEK | | | | GRAND PRAIRIE | TX | 75052 | USA | TRADE PAYABLE | | | | | $81.18 | |
| 228985 | | OSVALDO LOPEZ | 2650 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $53.56 | |
| 228986 | | OSVALDO MONTANEZ | CALLE 11 H-8 URB SAN ANTONIO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228987 | | OSWALD CHRISTA | 4032 MAIN ST | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $189.40 | |
| 228988 | | OSWALD LEONARD | 33187 B F ROBERTS RD | | | | MOUNT HERMON | LA | 70450 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 228989 | | OSWALD REBECCA H | 194 BERRY MANOR CIRCLE | | | | ST PETERS | MO | 63376 | USA | TRADE PAYABLE | | | | | $16.54 | |
| 228990 | | OSWALD ROBERT | 14900 E TWETE RD | | | | ATHOL | ID | 83801 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 228991 | | OSWALDA RAMEU | 100 WLLM SHRTY CMPBL | | | | HARTFORD | CT | 06106 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 228992 | | OSWALDO ROVLERO | MMMMMMMMMMMMM | | | | ATLANTA | GA | 30360 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 228993 | | OSWALT CRYSTAL | 1156 ROBERT E LEE ST | | | | LEEDS | AL | 35094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228994 | | OSWALT LYNNE | 216 NORTH GALEN HALL RD | | | | WERNERSVILLE | PA | 19565 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 228995 | | OSWALT SHAWNA | PO BOX 90831 | | | | PORTLAND | OR | 97290 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228996 | | OSWELL CALBE | 3410 COOK PLACE DR | | | | CLEMMONS | NC | 27012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 228997 | | OTA GAIL K | 1614 KALAKAUA AVE 202 | | | | HONOLULU | HI | 96826 | USA | TRADE PAYABLE | | | | | $140.00 | |
| 228998 | | OTAKE TROY | 91-217 HANAPOULI CIR | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 228999 | | OTALVARO MARIA D | 7545 E TREASURE DR APT 4K | | | | MIAMI | FL | 33141 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 229000 | | OTANEZ CANDIDA | 562 E | | | | PATERSON | NJ | 07514 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 229001 | | OTANEZ MARIA | 1513 GARDEN RD | | | | WESTON | FL | 33326 | USA | TRADE PAYABLE | | | | | $956.08 | |
| 229002 | | OTANI MELANIE | 4224 UHU PL | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $59.87 | |
| 229003 | | OTANO ERIC B | XXXX | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 229004 | | OTARA WILLI SCOTT CAMERON | 17 FOX FIRE BLVD | | | | JACKSON SPRINGS | NC | 27281 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 229005 | | OTAYZA JACQUELINE | 13 HALSTEAS ST | | | | KEARNY | NJ | 07032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229006 | | OTAYZA JACQUELINE | 13 HALSTEAS ST | | | | KEARNY | NJ | 07032 | USA | TRADE PAYABLE | | | | | $72.76 | |
| 229007 | | OTC OPTICS LLC EYE MAGINE | 860 CHADDICK DRIVE UNIT E | | | | WHEELING | IL | 60090 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 229008 | | OTER ANGEL M | HC02 BOX 10396 | | | | GUAYNABO | PR | 00972 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 229009 | | OTERO ABACUC | CALLE AGUADILLA 51 URB PEREZ | | | | HATO REY | PR | 00917 | USA | TRADE PAYABLE | | | | | $3.96 | |
| 229010 | | OTERO ADELITA | HC 02 BOX 6061 | | | | JAYUYA | PR | 00664 | USA | TRADE PAYABLE | | | | | $3.96 | |
| 229011 | | OTERO ADRIANA | URB LA MARIANA CALLE 12 NO 10 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $371.99 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 229012 | | OTERO ALICHIA | VILLA ESPERANZA APTO 1303 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 229013 | | OTERO ANGEL | CALLE BADE PEREZ 44 OESTE | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 229014 | | OTERO BETZAIDA | CLL3 E22 URB BRASILIA | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229015 | | OTERO CARLOS | PARCELAS LAS ACEROLAS ALF | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 229016 | | OTERO CARMEN R | CONO MARIVI | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229017 | | OTERO COLON ZULEIRA | PO BOX 1241 | | | | SAN JUAN | PR | 00914 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229018 | | OTERO DAISY | CALLE 17 O-5 VILLA HUMACAO | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $84.32 | |
| 229019 | | OTERO DAYANE | HC 01 BOX 10872 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 229020 | | OTERO EDWIN | BO MARICAO 677 SECT CRUZ KM 3 HM 2 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 229021 | | OTERO EMANUEL | HS 02 BOX 40927 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229022 | | OTERO ERICA | 208 E DELTA RD | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 229023 | | OTERO EUGENIA | URB SANTA MARIA | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 229024 | | OTERO EVLYN | 3015 W GRISWOLD RD | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 229025 | | OTERO GLORIA | 54080 AVENIDA JUAREZ | | | | LA QUINTA | CA | 92253 | USA | TRADE PAYABLE | | | | | $54.61 | |
| 229026 | | OTERO GLORIA A | PO BOX 236 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 229027 | | OTERO GLORIA A | PO BOX 236 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 229028 | | OTERO GLORIA M | BOX322 | | | | CIALES | PR | 00638 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229029 | | OTERO GRENDCEN | CALL BALDORITY | | | | VEGA  BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 229030 | | OTERO GUADALUPE | 3106 BROOKDALE AVE | | | | OAKLAND | CA | 94602 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 229031 | | OTERO IMARIELY | URB VISTA VERDE 32 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229032 | | OTERO ISABEL | CALLE MANANTIAL B 20 URB BERED | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 229033 | | OTERO ISABEL | CALLE MANANTIAL B 20 URB BERED | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229034 | | OTERO IVONNE | 12741 SAULSTON PLACE | | | | HUDSON | FL | 34669 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 229035 | | OTERO JASMINE | 39 MOORE ST | | | | CENTRAL FALLS | RI | 02863 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 229036 | | OTERO JESSICA | VISTA ALEGRE | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229037 | | OTERO JESSICA | VISTA ALEGRE | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229038 | | OTERO JOHAIRA | PO BOX 1123 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229039 | | OTERO JOHAN | PO BOX 571 | | | | GARROCHALES | PR | 00612 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 229040 | | OTERO JORGE | URB VILLA REAL CALLE | | | | VEGA BAJA | PR | 00963 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 229041 | | OTERO JORGE | URB VILLA REAL CALLE | | | | VEGA BAJA | PR | 00963 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 229042 | | OTERO JOSE | PLEASE ENTER YOUR STREET ADDRE | | | | SAN JUAN | PR | 00694 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 229043 | | OTERO JOSE | PLEASE ENTER YOUR STREET ADDRE | | | | SAN JUAN | PR | 00694 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 229044 | | OTERO JOSELINE | URB VILLA FONTANA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $11.22 | |
| 229045 | | OTERO JUAN C | CALLE 3 OESTE E 4 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229046 | | OTERO JUDITH | CALLE 24 AB9 TOA ALTA HEIGHT | | | | TAO ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229047 | | OTERO JULIA | URB LEVITOWN DA-8 LAGO GUAJATA | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229048 | | OTERO JULISSA | 940 BRONX PARK SOUTH | | | | BRONX | NY | 10460 | USA | TRADE PAYABLE | | | | | $33.43 | |
| 229049 | | OTERO KATIRIA | PO BOX 610 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229050 | | OTERO KATY | MUNIEQUI APART 84 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229051 | | OTERO LUIS | JARDINES PLA D 4 RAMON CENTENO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229052 | | OTERO MARIA | 12251 SW 208TH TER | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $198.49 | |
| 229053 | | OTERO MARIANGELI | RES LAS DALIAS ED 10 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229054 | | OTERO MARILU | CARR 160 RAMAL 646 KMO H9 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 229055 | | OTERO MARIO | PA SABANA ENEAS C-15 141 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $3.80 | |
| 229056 | | OTERO MARISOL | 707 N BROAD ST | | | | ELIZABETH | NJ | 07208 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 229057 | | OTERO MARTINEZ MICHELLE | CALLE DELFIN WR18 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229058 | | OTERO MICHELLE | 2405 N EAST COAST ST | | | | LAKEWORTH | FL | 33460 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229059 | | OTERO MICHELLE | 2405 N EAST COAST ST | | | | LAKEWORTH | FL | 33460 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229060 | | OTERO NELMARIE | BO CEDRO ARRIBA CARR | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229061 | | OTERO NIEVES CLARIBEL | HC 5 BOX 7246 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 229062 | | OTERO NOELIA | DG | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 229063 | | OTERO PAMELA | RESIDENCIAL LUIS LLORENS TORRE | | | | SAN JUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229064 | | OTERO ROBERTO | CALLE 15 663 | | | | SNA JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229065 | | OTERO ROY | 5 MLS SE OF TORREON CHPT | | | | CUBA | NM | 87013 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 229066 | | OTERO RUBIEL | 3565 TOLEDO AVE | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $104.51 | |
| 229067 | | OTERO VANESSA | 4421 MARTIN ST APT A | | | | FORT CAMPBELL | KY | 42223 | USA | TRADE PAYABLE | | | | | $47.76 | |
| 229068 | | OTERO VIRGENMINA | CALLE 27 AG-11 SANTA TERESITA | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $525.40 | |
| 229069 | | OTERO YAELYS | VILLASDEOROCOVS2APT15 | | | | OROCOVIS | PR | 00720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229070 | | OTERO YAMAIRA | URB VISTAS C V2 D-49 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 229071 | | OTERO YAZMIN | 1701 MARBETTE ST APT 7-106 | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229072 | | OTERO YAZMIN | 2179 DUMAS DRIVE | | | | DELTONA | FL | 32738 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 229073 | | OTERONAJERA JAQUEMICHA | 1724 SELDON | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $7.53 | |
| 229074 | | OTERRO EDWIN | F80FEAFVEAFVBES | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 229075 | | OTERO YORMARIE | PO BOX 2550 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229076 | | OTHA FOWER | 38111 LAKESIDE DR 8301 | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $8.53 | |
| 229077 | | OTHA FRAZIER | 826 ROLLING OAK CT | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 229078 | | OTHMAN AHMAD R | 103 EDWARDS WAY | | | | LEWES | DE | 19958 | USA | TRADE PAYABLE | | | | | $30.14 | |
| 229079 | | OTHON MONTALVO | 611 E BRISTOL LN | | | | OLATHE | KS | 66061 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 229080 | | OTHON TONI M | 204 E BEECH ST | | | | ELOY | AZ | 85231 | USA | TRADE PAYABLE | | | | | $24.57 | |
| 229081 | | OTILIA PEREZ | 2501 NIGHTENGALE | | | | YORKTOWN | TX | 78164 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 229082 | | OTILIA RODRIGUEZ | 4935 INDIANAPOLIS BLVD | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 229083 | | OTILIO CASAS | 3013 MASON MEADOWS DR NE | | | | RIO RANCHO | NM | 87144 | USA | TRADE PAYABLE | | | | | $78.89 | |
| 229084 | | OTILIO GUILLEN | 1408 CHIANTI DR | | | | LIVINGSTON | CA | 95334 | USA | TRADE PAYABLE | | | | | $4.23 | |
| 229085 | | OTIS AKI | 1259 TIVOLI DR | | | | DELTONA | FL | 32725 | USA | TRADE PAYABLE | | | | | $19.13 | |
| 229086 | | OTIS DONNA | 72 ALDEN AVE | | | | DELRAN | NJ | 08075 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229087 | | OTIS DUNCAN | 3683 COUNTY ROAD 30 | | | | ETHELSVILLE | AL | 35461 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 229088 | | OTIS GLENN | 420 N CASTLE ST | | | | BALTIMORE | MD | 21231 | USA | TRADE PAYABLE | | | | | $10.95 | |
| 229089 | | OTIS HUDSON | 857 CRESTON AVE | | | | MEMPHIS | TN | 38122 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 229090 | | OTIS L WADE | 5511 JOY RD | | | | DETROIT | MI | 48204 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 229091 | | OTIS L WILLIAMS | 309 N ROSEMONT RD APT 203 | | | | VIRGINIA BEAC | VA | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 229092 | | OTIS PRESLEY | 85A HC 83  BOX | | | | SISSONVILLE | WV | 25320 | USA | TRADE PAYABLE | | | | | $6.38 | |
| 229093 | | OTIS REGINALD | 3845 LIRO LANE | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 229094 | | OTIS ROBERT | 2724 N NEVEDA AVE | | | | COLORADO SPRINGS | CO | 80907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229095 | | OTIS SIMMONS | 4781 BANBERRY COURT | | | | WARRENSVILLE HGT | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 229096 | | OTIS WRIGHT | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 229097 | | OTIS YOLONDA | 6479 PERIMETER DR | | | | BATON ROUGE | LA | 70812 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229098 | | OTONIEL CORRAL | 3232 S CLIFFTON | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229099 | | OTOOLE DEBBIE | 56 B LEDGE RD | | | | HUDSON | NH | 03051 | USA | TRADE PAYABLE | | | | | $21.25 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 229100 | | OTOOLE HORISA | 7006 WOODROW | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229101 | | OTT ALICE | 1513 LIPTON ST | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 229102 | | OTT DAVE | 1441 W HARRISON ST | | | | CHICAGO | IL | 60607 | USA | TRADE PAYABLE | | | | | $910.67 | |
| 229103 | | OTT JESSICA | 153 SHIPPENSBURG MOBILE ESTATE | | | | SHIPPENSBURG | PA | 17257 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 229104 | | OTT MARK | 1619 LAKE MEADOW CIR N | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 229105 | | OTT MELLISA | 1720 JANEWAY ST | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 229106 | | OTT SHARI | PO BOX 682 | | | | PLUMMER | ID | 83851 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 229107 | | OTT SUE | 9366 E 65TH ST | | | | TULSA | OK | 74133 | USA | TRADE PAYABLE | | | | | $17.32 | |
| 229108 | | OTT TONYA | 5449 DATHA AVENUE | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229109 | | OTT VICKIE | 2614 E LOCUST | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229110 | | OTTA JAY | 5425 NE MASON ST | | | | PORTLAND | OR | 97218 | USA | TRADE PAYABLE | | | | | $29.63 | |
| 229111 | | OTTAWA HERALD | P O BOX 2253 | | | | HUTCHINSON | KS | 67504 | USA | TRADE PAYABLE | | | | | $5,248.74 | |
| 229112 | | OTTAWAY NEWSPAPERS INC | P O BOX 22332 | | | | PITTSBURGH | PA | 15251 | USA | TRADE PAYABLE | | | | | $11,098.93 | |
| 229113 | | OTTEN TAMARA | 4314 AMBASSADOR BLVD NW | | | | ST FRANCIS | MN | 55070 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 229114 | | OTTENS RICHARD | 1585 N 400 E 211 | | | | N LOGAN | UT | 84341 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 229115 | | OTTENWELLER KELLY | 2330 BROOKVIEW BLVD | | | | PARMA | OH | 44134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229116 | | OTTER LACEY | 1324 SW 32ND STREET | | | | CARBONDALE | KS | 66414 | USA | TRADE PAYABLE | | | | | $22.61 | |
| 229117 | | OTTERSON NATHAN | 4820 VERNON BLVD 2 | | | | LONG IS CY | NY | 11101 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 229118 | | OTTIE CALVERT | 220 PARK MANOR DR APT 7Q | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 229119 | | OTTIE MCDOYLE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | KY | 41102 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 229120 | | OTTING DIANE | 795 BOOZE MOUNTAIN RD SE | | | | LINDALE | GA | 30147 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 229121 | | OTTLEY JUNEA | P O BOX 10260 | | | | ST THOMAS | VI | 00801 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 229122 | | OTTLEY SONYA | PO BOX 10260 | | | | ST THOMAS | VI | 00801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229123 | | OTTLEYRICHARDS KISHA | 179 EST CARLTON | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 229124 | | OTTMAN MADELINE | 2107 DAGMER AVE | | | | BELLEVUE | NE | 68005 | USA | TRADE PAYABLE | | | | | $5.73 | |
| 229125 | | OTTO CARRIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 43906 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 229126 | | OTTO CURTIS | 5661 S FOREST PARK DR | | | | HALES CORNERS | WI | 53130 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 229127 | | OTTO DANIELLE | 2946 DEVEREAUX AVE | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 229128 | | OTTO DE LEBRON SAEZ | PO BOX 192974 | | | | SAN JUAN | PR | 00919 | USA | TRADE PAYABLE | | | | | $99.95 | |
| 229129 | | OTTO EDDIE R | 412 SMITH ST | | | | FREDERICKSBRG | VA | 22405 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 229130 | | OTTO ESTHER | 709 CANNONBURY DR | | | | SAINT LOUIS | MO | 63119 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 229131 | | OTTO ESTRADA | 2550 LANCASTER DR NE AP35 | | | | SALEM | OR | 97305 | USA | TRADE PAYABLE | | | | | $40.01 | |
| 229132 | | OTTO HERBERT | 324 OHAI PL | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $7.76 | |
| 229133 | | OTTO KRISTINE | 431 W 13TH ST | | | | AUBURN | KS | 66402 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 229134 | | OTTONIEL VELEZ | CALLE ERNESTO VIGORUKS16 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $47.80 | |
| 229135 | | OTTRIX LATOYA | 1243 INDIANA | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229136 | | OTTUMWA COURIER | 213 E SECOND STREET | | | | OTTUMWA | IA | 52501 | USA | TRADE PAYABLE | | | | | $5,839.59 | |
| 229137 | | OTU NATALIE | 6400 FERN VALLEY WAY 1 | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 229138 | | OTWAY DESIREE | 113 CENTER AVE | | | | PLYMOUTH | PA | 18651 | USA | TRADE PAYABLE | | | | | $6.56 | |
| 229139 | | OTWELL CHRISTINASH | 9A CAMBRDGE ARMS | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 229140 | | OU BUMRITH | 6908 NE 132ND CT | | | | VANCOUVER | WA | 98682 | USA | TRADE PAYABLE | | | | | $75.87 | |
| 229141 | | OUABOAMAN OUATTARA | 13361 GOLDMEDAL AVE | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 229142 | | OUBAVO INC | 3 REAN DR SUITE 303 | | | | TORONTO | | | | TRADE PAYABLE | | | | | $3,959.10 | |
| 229143 | | OUBRE WAYNE | 2708 BRANCH HOLLOW | | | | MESQUITE | TX | 75150 | USA | TRADE PAYABLE | | | | | $10.57 | |
| 229144 | | OUCH PHOEUK | 2862 MAUX | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $6.24 | |
| 229145 | | OUDENNE EDWARD H | 2 HERSHEY CT | | | | NEWTOWN | PA | 18940 | USA | TRADE PAYABLE | | | | | $97.39 | |
| 229146 | | OUDER CHRIS | 122 BALLSTREET | | | | PORTJERVIS | NY | 12771 | USA | TRADE PAYABLE | | | | | $44.43 | |
| 229147 | | OUEDRAOGO BERNADETTE | 5107 BANGOR DR | | | | KENSINGTON | MD | 20895 | USA | TRADE PAYABLE | | | | | $37.83 | |
| 229148 | | OUELLETTE KELLY | 1890 N ATLANTIC AVE | | | | COCOA BEACH | FL | 32930 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 229149 | | OUEPKE SHANNON | 105 SOUTH JEFFERSON ST APT 21 | | | | BONDUEL | WI | 54107 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 229150 | | OUGEL BRITTNEY | 208 N RULAND ST | | | | HAMMOND | LA | 70401 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 229151 | | OUIDA DAVIS | 9142 11TH  AVE | | | | JAX | FL | 32208 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 229152 | | OUIDA THOMAS | 7712 VALL VERD DR | | | | MELISSA | TX | 75071 | USA | TRADE PAYABLE | | | | | $15.59 | |
| 229153 | | OUILITIA HILL | 204 MORI ST | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $902.61 | |
| 229154 | | OUM PAT | 925 N 2440 W | | | | TREMONTON | UT | 84337 | USA | TRADE PAYABLE | | | | | $74.14 | |
| 229155 | | OUNSAVATH NALIHNDA | 4688 E PRINCETON AVE | | | | FRESNO | CA | 93703 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 229156 | | OUPASONG JUDY | 2237 ATLA SIERRA ST | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $52.20 | |
| 229157 | | OUQENDO MARELINE | 39 CHICOPEE ST | | | | CHICOPEE | MA | 01013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229158 | | OUR ALCHEMY LLC | 5900 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90036 | USA | TRADE PAYABLE | | | | | $552,002.59 | |
| 229159 | | OURAZOUK VIVIAN | 39 UNION ST APT 303 | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $141.00 | |
| 229160 | | OURLAW PORCHE | 4328 KEITH HILL RD | | | | LAGRANGE | NC | 28551 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 229161 | | OURPETS COMPANY | 1300 EAST STREET | | | | FAIRPORT HARBOR | OH | 44077 | USA | TRADE PAYABLE | | | | | $6,823.27 | |
| 229162 | | OURS MAXINE | RR 01 BOX 2298B | | | | KEYSER | WV | 26726 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 229163 | | OUSLEY CARL | 980 E 550 N | | | | LEESBURG | IN | 46538 | USA | TRADE PAYABLE | | | | | $588.49 | |
| 229164 | | OUSLEY LADASHIA | 6449 OSPREY LAKE CIR | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 229165 | | OUSLEY WANDA | 613 FORREST DR | | | | DUMAS | TX | 79029 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 229166 | | OUSMANE SOW | 4030 VALLEY VIEW LANE | | | | DALLAS | TX | 75244 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 229167 | | OUT INTERNATIONAL INC | P O BOX 971314 | | | | DALLAS | TX | 75397 | USA | TRADE PAYABLE | | | | | $5,950.69 | |
| 229168 | | OUTAIM FRANY | 1721 ASHLEY HALL RD | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 229169 | | OUTCELT JASON | 1636 JOHNSON ST | | | | IDAHO FALLS | ID | 83401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229170 | | OUTDOOR CAP COMPANY INC | P O BOX 210 | | | | BENTONVILLE | AR | 72712 | USA | TRADE PAYABLE | | | | | $28,570.45 | |
| 229171 | | OUTDOOR EDGE CUTLERY CORPORATI | | | | | | | | | TRADE PAYABLE | | | | | $11,294.52 | |
| 229172 | | OUTDOOR OASIS | 448 N CEDAR BLUFF ROAD STE 271 | | | | KNOXVILLE | TN | 37923 | USA | TRADE PAYABLE | | | | | $1,825.00 | |
| 229173 | | OUTDOOR POWER LLC | 4995 LONGLEY LN | | | | RENO | NV | 89502 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 229174 | | OUTDOOR POWER LLC | 4995 LONGLEY LN | | | | RENO | NV | 89502 | USA | TRADE PAYABLE | | | | | $165.82 | |
| 229175 | | OUTDOOR POWER OF NORTHERN NY I | | | | | | | | | TRADE PAYABLE | | | | | $470.24 | |
| 229176 | | OUTDOOROQUI REEDS | 8623 COLONEL GLENN RD | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $3,079.78 | |
| 229177 | | OUTEN DONNA | 2205 TIPPS ST | | | | HICKORY | NC | 28602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229178 | | OUTEN DONNA | 2205 TIPPS ST | | | | HICKORY | NC | 28602 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 229179 | | OUTEN KENNETH | 3 LACEBARK LN | | | | ELGIN | SC | 29045 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 229180 | | OUTER BANKS SENTINEL | 2910 S CROATAN HWY P O BOX 546 | | | | NAGS HEAD | NC | 27959 | USA | TRADE PAYABLE | | | | | $409.50 | |
| 229181 | | OUTHOUSE REBECCA | 402 LYDIA ST | | | | GRAY | LA | 70359 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 229182 | | OUTLAND DARREN | 813 CRYSTAL WOOD CT NW | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 229183 | | OUTLAND FLOTD E | 3449 WATERS AVE | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $16.77 | |
| 229184 | | OUTLAND VIVIAN | 3309 MAORI CRT | | | | CHEASAPEAK | VA | 23321 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 229185 | | OUTLAW BETTY | 708 BROOKSIDE DR | | | | CLEARWATER | FL | 33764 | USA | TRADE PAYABLE | | | | | $10.78 | |
| 229186 | | OUTLAW BETTY | 708 BROOKSIDE DR | | | | CLEARWATER | FL | 33764 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 229187 | | OUTLAW BEVERLY | 929 CEDAR CREEK RD | | | | SWANSEA | SC | 29160 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 229188 | | OUTLAW CHARITY | 3422 PIPES O YHE GLEN WAY | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229189 | | OUTLAW EARLYNE | 1 BEASTVIEW DRIVE | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 229190 | | OUTLAW JAMES | 2328 OLD ABBOTSSBURG RD S | | | | BLADENBORO | NC | 28320 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 229191 | | OUTLAW PATRICIA | 436 FIRE SIDE LANE | | | | MT AIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 229192 | | OUTLAW TORREY | 368 TEL FONE RD | | | | PINK HILL | NC | 28572 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 229193 | | OUTLER DANA | 31610 W 174 TER | | | | GARDNER | KS | 66030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229194 | | OUTLER ROSE | 107 CHASTAIN DR | | | | JACKSONVILLE | SC | 28546 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 229195 | | OUTLEY DIALLO | 5605 STRATHMOOR MANOR CIR | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $75.08 | |
| 229196 | | OUTLEY LETICIA | 1482 MARIGOLD AVE | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $13.31 | |
| 229197 | | OUTLEY SYLVIA | 157 HANCHEY RD | | | | WAUCHULA | FL | 33873 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 229198 | | OUTLEY WILLIAM | 8901 S SPENCER | | | | NEWTON | KS | 67114 | USA | TRADE PAYABLE | | | | | $27.15 | |
| 229199 | | OUTSIDE KEYSHOP LLC | 7418 ELBRIDGE LANE | | | | DEER PARK | TX | 77536 | USA | TRADE PAYABLE | | | | | $7,205.00 | |
| 229200 | | OUTTEN TAMMY | 3008 PAPANIA LANE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 229201 | | OUTTEN TAMMY | 3008 PAPANIA LANE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229202 | | OUTZS KATHY D | 634 GILES AVENUE | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229203 | | OUZTS WILLIS | 1342 DOWNING ST NE NONE | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 229204 | | OVADUKE NICOLE C | 268 CLAWSON STREET | | | | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | | | | | $131.86 | |
| 229205 | | OVALL BRETT | 4147 BOWEN RD | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $57.63 | |
| 229206 | | OVALLE SYLVIA | 1927 BUSH ST APT 142 | | | | OCEANSIDE | CA | 92058 | USA | TRADE PAYABLE | | | | | $102.24 | |
| 229207 | | OVALLE VANESSA | 1801 BELLAMAH | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 229208 | | OVALLES JUAN | 630 HAVERHILL ST 2ND FLR | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229209 | | OVELGONE MAGDLEN P | 12811 SAND DOLLAR WAY NONE | | | | MIDDLE RIVER | MD | 21220 | USA | TRADE PAYABLE | | | | | $1,391.77 | |
| 229210 | | OVEN ARTS LLC BETTY | 200 S NEWMAN ST UNIT 7 | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $4,505.40 | |
| 229211 | | OVENIA FARRIS | 712 W 12TH ST | | | | ANDERSON | IN | 46016 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 229212 | | OVERALL CYNTHIA | 312 HUBLE DRIVE | | | | LAVERGNE | TN | 37086 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 229213 | | OVERBAUGH JODIE | 7513 FLINT | | | | SHAWNEE | KS | 66214 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 229214 | | OVERBEE TONYA | 3927 PONDAROSA RD | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $6.23 | |
| 229215 | | OVERBEY JEFFREY T | P O BOX 8307 | | | | LONG BEACH | CA | 90808 | USA | TRADE PAYABLE | | | | | $1,350.00 | |
| 229216 | | OVERBY YVONNE | 19214 GLADSTONE RD | | | | BEACHWOOD | OH | 44122 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 229217 | | OVERCASH ALLAN | 662 LIPPARD RD | | | | SALISBURY | NC | 28146 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 229218 | | OVERCASH BARBARA | 45 DULIN DR | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $124.12 | |
| 229219 | | OVERCASH SUSAN H | 5480 LOWER WHITE STORE RD | | | | PEACHLAND | NC | 28133 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 229220 | | OVERCAST KRISTINA R | PO BOX 577 | | | | PERKINSTON | MS | 39573 | USA | TRADE PAYABLE | | | | | $9.24 | |
| 229221 | | OVERDONK FALE | 25 RIDGEVIEW COURT | | | | PENSACOLA | FL | 35214 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 229222 | | OVERFELT LEESA | 965 CALLAWAY RD | | | | ROCKY MOUNT | VA | 24151 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229223 | | OVERHEAD DOOR | 6408 W 12TH STREET | | | | SIOUX FALLS | SD | 57107 | USA | TRADE PAYABLE | | | | | $552.00 | |
| 229224 | | OVERHEAD DOOR CO | 910 SEABOARD ST | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $417.00 | |
| 229225 | | OVERHEAD DOOR CO OF READING | 901 DELTA AVE | | | | READING | PA | 19605 | USA | TRADE PAYABLE | | | | | $1,615.70 | |
| 229226 | | OVERHEAD DOOR CO OF READING | 901 DELTA AVE | | | | READING | PA | 19605 | USA | TRADE PAYABLE | | | | | $211.10 | |
| 229227 | | OVERHEAD DOOR CO OF THE NORTHL | | | | | | | | USA | TRADE PAYABLE | | | | | $2,700.00 | |
| 229228 | | OVERHEAD DOOR COMPANY OF GREAT | | | | | | | | | TRADE PAYABLE | | | | | $289.98 | |
| 229229 | | OVERHEAD DOOR COMPANY OF PORTL | | | | | | | | | TRADE PAYABLE | | | | | $65.00 | |
| 229230 | | OVERHEAD DOOR SOLUTIONS INC | 920 W KENILWORTH AVE | | | | PALATINE | IL | 60067 | USA | TRADE PAYABLE | | | | | $14,535.00 | |
| 229231 | | OVERHOLT ANTONIA | 618 W JEFFERSON ST | | | | NEW CARLISLE | OH | 45344 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229232 | | OVERHOLT SHERRI | 2074 13TH ST | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229233 | | OVERHOLT SHERRI L | 1178 CHESTER AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229234 | | OVERMAN MONTANA | 115 PANTHER HILL LN | | | | MOORESVILLE | NC | 28115 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 229235 | | OVERMAN THERESA | 816 HODAPP AVE | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 229236 | | OVERMAN VALERIE | 18304 CABIN RD | | | | TRIANGLE | VA | 22172 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229237 | | OVERMYER MARYBETH | 114 E NORTH ST | | | | BOURBON | IN | 46504 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 229238 | | OVERSEAS CONNECTION INC | 7886 DEERING AVE | | | | CANOGA PARK | CA | 91304 | USA | TRADE PAYABLE | | | | | $311.70 | |
| 229239 | | OVERSHORT RICHARD | 1330 BAYS MTN | | | | ROCKFORD | TN | 37853 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 229240 | | OVERSTREET ALICE Z | 13227 HIGH APT KS | | | | TALLAHASSEE | FL | 32304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229241 | | OVERSTREET AMANDA | 164 SCUFFLETOWN RD | | | | RINCON | GA | 31326 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229242 | | OVERSTREET CYNTHIA | 100 MARYPOWELL DRIVE APT H 64 | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229243 | | OVERSTREET JAMES | 1437 E 357TH ST | | | | EASTLAKE | OH | 44095 | USA | TRADE PAYABLE | | | | | $139.09 | |
| 229244 | | OVERSTREET JESSICA | 10309 CASA PALARMO DR | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 229245 | | OVERSTREET JESSICA | 10309 CASA PALARMO DR | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $15.95 | |
| 229246 | | OVERSTREET LATARIA | 15837 ALBANY AVE | | | | MARKHAM | IL | 60428 | USA | TRADE PAYABLE | | | | | $47.85 | |
| 229247 | | OVERSTREET LATAUSHA | 5919 SARANAC DR | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229248 | | OVERSTREET MELANIE | 1895 PINE GROOVE RD | | | | MULBERRY | FL | 33860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229249 | | OVERSTREET PAULA | PO BOX 262 00 | | | | NICHOLLS | GA | 31554 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 229250 | | OVERSTREET SABRINA | 5601 REDHOLLOW RD | | | | BHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 229251 | | OVERTON ANGELA | 1556 COLONIAL TRAIL E | | | | SURRY | VA | 23883 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 229252 | | OVERTON BILLIE | 41310 MERRICK RD | | | | ZEPHYRHILLS | FL | 33540 | USA | TRADE PAYABLE | | | | | $39.61 | |
| 229253 | | OVERTON CATHERINE | 3928 HOWARD ST | | | | YOUNGSTOWN | OH | 44512 | USA | TRADE PAYABLE | | | | | $27.98 | |
| 229254 | | OVERTON CLARENCE | 819 N POLK STREET | | | | COVINGTON | LA | 70433 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 229255 | | OVERTON DAVID R | 430 KINGSLEY ST | | | | LIBERTY | MO | 64068 | USA | TRADE PAYABLE | | | | | $25.59 | |
| 229256 | | OVERTON DOROTHY | 2282 NORTH ROYAL | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 229257 | | OVERTON EDITH | 252 RACE ST 7 | | | | SAN JOSE | CA | 95126 | USA | TRADE PAYABLE | | | | | $16.32 | |
| 229258 | | OVERTON ERICA | 105 CAVALIER RD | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $6.94 | |
| 229259 | | OVERTON HEATHER | 113 BEHRMAN ST | | | | CRAIG | CO | 81625 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229260 | | OVERTON JANENE | 13309 CLIFFORD AVE | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 229261 | | OVERTON JENNIFER | 8450 ZEPHYR CT | | | | ARVADA | CO | 80005 | USA | TRADE PAYABLE | | | | | $16.09 | |
| 229262 | | OVERTON KATHY | PO BOX 2015 | | | | ORANGE | TX | 77630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229263 | | OVERTON MARLENE | 920 PROSPECT | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229264 | | OVERTON N | 1208 PIPERS CRES | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229265 | | OVERTON NADINE | 5904 TROPHY LOOP | | | | LAKELAND | FL | 33811 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229266 | | OVERTON NATALYA | 1049 EAST 24TH | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 229267 | | OVERTON PAUL | 5029 FOREST HILL DR | | | | PLEASANTON | CA | 94588 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 229268 | | OVERTON SENQUINA L | 2424 TREMAINESVILLE RD APT 6B | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $10.49 | |
| 229269 | | OVERTON SONYA | 1120 W 34 | | | | INDIANAPOLIS | IN | 46208 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 229270 | | OVERTON VICTOR JR | 9 DEBONAIR CIR | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $32.23 | |
| 229271 | | OVERTURF TRACY | 6006 GRAND BLVD | | | | NEW PORT RICHEY | FL | 34652 | USA | TRADE PAYABLE | | | | | $31.19 | |
| 229272 | | OVIDIO DOMINGUEZ | CDEL VALLE 419 | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229273 | | OVIDIO J LARRALDE | 805 W 6TH ST | | | | WARDEN | WA | 98857 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 229274 | | OVIDIO VELA | 163 BERKSHIRE AVENUE | | | | REDWOODCITY | CA | 94063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229275 | | OVIE GIST | 5740 CORBETT ST NONE | | | | LOS ANGELES | CA | | USA | TRADE PAYABLE | | | | | $15.00 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23538

Pg 2954 of 4636

Schedule E/F Part 3, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 229276 | | OVIE GIST | 5740 CORBETT ST  NONE | | | | LOS ANGELES | CA | | USA | TRADE PAYABLE | | | | | $65.00 | |
| 229277 | | OVIDA LILIET | 539 E 15 ST | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 229278 | | OVIEDO CECILIA | 1289 E NORTH WAY APT 102 | | | | DINUBA | CA | 93618 | USA | TRADE PAYABLE | | | | | $68.06 | |
| 229279 | | OVIEDO HEATHER | 4375 CTY RD 203 LOT 1 | | | | DOTHAN | AL | 36301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229280 | | OVIEDO HUGO | 2158 LANCASTER DR | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 229281 | | OVIEDO MARIBEL | 416 N 2ND STREET | | | | GOSHEN | IN | 46528 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 229282 | | OVIEDO MARIBEL | 416 N 2ND STREET | | | | GOSHEN | IN | 46528 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 229283 | | OVIS PANEL | HC61BOX 455B 00976 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 229284 | | OWANS MARSHA | 8645 VELLYFALLS RD | | | | SPARTANBURG | SC | 29316 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229285 | | OWEDA FERRERA | 101 YELLOW WOOD PL | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 229286 | | OWEGER JOHN | 3823 BORTOFINO COURT | | | | ALTA LOMA | CA | 91701 | USA | TRADE PAYABLE | | | | | $105.67 | |
| 229287 | | OWEN BRENDA | 12209 GENITO RD | | | | MIDLOTHIAN | VA | 23112 | USA | TRADE PAYABLE | | | | | $11.11 | |
| 229288 | | OWEN CECILIA | 15 KRESTON DR | | | | MARSHALL | NC | 28753 | USA | TRADE PAYABLE | | | | | $22.37 | |
| 229289 | | OWEN CONNIE | 400 MERCY DR | | | | BELMONT | NC | 28012 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 229290 | | OWEN DARCY | 4917 S 72ND E AVE APT A | | | | TULSA | OK | 74145 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 229291 | | OWEN DONNA | 707 HAWTHORNE DR | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 229292 | | OWEN ELLEN M | 227 POSEY ST | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229293 | | OWEN HOLLY | 10 BROTHERS LANE 1008 | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $19.32 | |
| 229294 | | OWEN JACKIE | 5550 67TH AVE N | | | | ST  PETE | FL | 33781 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 229295 | | OWEN JAMES | 23 BURRELL MOUNTAIN RD | | | | BREVARD | NC | 28712 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 229296 | | OWEN JEFFREY | 260 HARRIS STREET | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 229297 | | OWEN JENNIFER | 144 GLENWOOD RD | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229298 | | OWEN KARON | 202 LE ANN DR | | | | EASLEY | SC | 29642 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229299 | | OWEN LINDA | 136 EAST COLLINS ST | | | | EAST FLAT ROCK | NC | 28731 | USA | TRADE PAYABLE | | | | | $6.24 | |
| 229300 | | OWEN MARCIA | 3045 N LINDEN AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $3.64 | |
| 229301 | | OWEN MELANIE | 13840 SE 25TH AVE | | | | SUMMERFIELD | FL | 34491 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229302 | | OWEN MELISSA | 178 PUTNAM PIKE BOX 255 | | | | DAYVILLE | CT | 06241 | USA | TRADE PAYABLE | | | | | $48.13 | |
| 229303 | | OWEN MELISSA | 355 N CEDAR | | | | GALESBURG | IL | 61401 | USA | TRADE PAYABLE | | | | | $35.13 | |
| 229304 | | OWEN MICHELLE | 5967 SAVANNAH HWY | | | | RAVENEL | SC | 29470 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 229305 | | OWEN REBECCA | 2156 GILLESPIE CIR | | | | MEMPHIS | TN | 38134 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 229306 | | OWEN RON | TUCKAWANA AVE | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229307 | | OWEN TESHAWN | 12209 GENITO ROAD | | | | MIDLOTHIAN | VA | 23112 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 229308 | | OWEN VICKIE | 5608 CRESTVIEW DR | | | | ADAMSVILLE | AL | 35005 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 229309 | | OWENBY JENNIFER | 1607 BROOKWOOD CIR | | | | ARCHDALE | NC | 27263 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229310 | | OWENBY TIFFANY | 5 HANDON RD | | | | LEICESTER | NC | 28748 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229311 | | OWENDALINE E MORALES | 9004 TYLER CT | | | | MANASSAS | VA | 20110 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 229312 | | OWENHODSKINS AMY E | 321 ROUTE 5 1 | | | | HARTLAND | VT | 05048 | USA | TRADE PAYABLE | | | | | $24.24 | |
| 229313 | | OWENS ALETHA | 2975 BENT OAK ROAD | | | | PENSACOLA | FL | 32526 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 229314 | | OWENS ALICISHA | 17 RAILROAD SPUR RD | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 229315 | | OWENS ANAMARIA | 843 SCHUYLKILL AVE | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 229316 | | OWENS ANDREA | 2401 2ND ST NW APT 3 | | | | WINTER HAVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229317 | | OWENS ANGEL | 14601 BANYAN BLUFF DR | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 229318 | | OWENS ANTHONY | SR 2253 LARUE RIDGE RD | | | | DOVER | AR | 72837 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 229319 | | OWENS AUDRIC | | | | | | | | | | TRADE PAYABLE | | | | | $77.00 | |
| 229320 | | OWENS AVANNA | 106 WOOLERY LN APT C | | | | DAYTON | OH | 45415 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 229321 | | OWENS AVANNA | 106 WOOLERY LN APT C | | | | DAYTON | OH | 45415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229322 | | OWENS BARBARA | 3848A NORTH 18TH | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 229323 | | OWENS BELINDA | 1005 LEMON AVE | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229324 | | OWENS BESSIE | 5112 SANDS RD | | | | LOTHIAN | MD | 20711 | USA | TRADE PAYABLE | | | | | $9.03 | |
| 229325 | | OWENS BETTY L | 4223 W ELM | | | | WICHITA | KS | 67212 | USA | TRADE PAYABLE | | | | | $2.48 | |
| 229326 | | OWENS BILLY | 18891 SE 51ST | | | | OCKLAWAHAE | FL | 32195 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 229327 | | OWENS BRITTNEY | 72 POND ST | | | | CABOT | AR | 72023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229328 | | OWENS CAROLYN | 9084 W WALDEN DRIVE WAYNE163 | | | | BELLEVILLE | MI | 48111 | USA | TRADE PAYABLE | | | | | $41.08 | |
| 229329 | | OWENS CAROLYN | 9084 W WALDEN DRIVE WAYNE163 | | | | BELLEVILLE | MI | 48111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229330 | | OWENS CATHY | 317 N RACEWAY RD | | | | INDIANAPOLIS | IN | 46234 | USA | TRADE PAYABLE | | | | | $19.95 | |
| 229331 | | OWENS CATINA C | 201 KINGS MILL CT8 | | | | FREDERICKSBURG | VA | 22401 | USA | TRADE PAYABLE | | | | | $23.04 | |
| 229332 | | OWENS CELLA | 5340 NE 5TH TR | | | | POMPANO BEACH | FL | 33064 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 229333 | | OWENS CEPHUS | 1802 WOODLAND AVE SW | | | | BIRMINGHAM | AL | 35211 | USA | TRADE PAYABLE | | | | | $47.56 | |
| 229334 | | OWENS CHARITY | 272 SPRING ST SW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229335 | | OWENS CHARLOTTE | P O BOX 4875 | | | | COMPTON | CA | 90224 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 229336 | | OWENS CLARENCE A | 10806 EAST AVE R 10 | | | | LITTLEROCK | CA | 93543 | USA | TRADE PAYABLE | | | | | $21.55 | |
| 229337 | | OWENS CLAYTON J | 909 TRACE BRANCH ROAD | | | | BARBOURVILLE | KY | 40906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229338 | | OWENS COSUNDRA A | 1948 W LARKSPUR APT G5 | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 229339 | | OWENS CYNTHIA | 1357 NW 75TH TER | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229340 | | OWENS DARRYL | 2597 ROMIG RD | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229341 | | OWENS DAVID | 1801 GREENTREE BLVD APT 128 | | | | CLARKSVILLE | IN | 47129 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 229342 | | OWENS DEANNA | 8230 S JUSTINE ST | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 229343 | | OWENS DEIDRA | 372 BROOKWOOD DR | | | | FORSYTH | GA | 31029 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229344 | | OWENS DEIDRE | 1118 ANN ST | | | | BOGALUSA | LA | 70427 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229345 | | OWENS DENISE | 7811 GREEN HURST | | | | BATON ROUGE | LA | 70812 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 229346 | | OWENS DERRICK | 3730 NEHEMIAH WAY | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $13.25 | |
| 229347 | | OWENS DINA | 1207 LIBERTY HWY | | | | SIX MILE | SC | 29682 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 229348 | | OWENS DRUSCILLA | 605 KENNETH ROAD | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229349 | | OWENS DUANA | 653 S ROSEMONT RD | | | | VIRGINIA BCH | VA | 23452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229350 | | OWENS EFFIE | 100 STATE DR | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 229351 | | OWENS ELFROD | 1501 WESTEND AVE | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 229352 | | OWENS ELIZABETH | 1642 TOLARSVILLE ROAD | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 229353 | | OWENS ELVOANTE | 3200 RUE PARCFONTAINE | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 229354 | | OWENS EMILY | 40390 VALENCE DRIVE | | | | CINCINNATI | OH | 45233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229355 | | OWENS ERIC | 6304 TEABERRY | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $3.49 | |
| 229356 | | OWENS EULA | PO BOX 802 | | | | LUCERNE | CA | 95458 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 229357 | | OWENS EVERETT | 561 W HERTIAGE PARK CIRCL | | | | MCLOUD | OK | 74851 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 229358 | | OWENS GERALDINE | 4930 VANGAURD STREET | | | | ORLANDO | FL | 32859 | USA | TRADE PAYABLE | | | | | $8.67 | |
| 229359 | | OWENS GINGER | 5730 LAUREL ST | | | | INDIANAOILS | IN | 46227 | USA | TRADE PAYABLE | | | | | $40.65 | |
| 229360 | | OWENS GREGG | PO BOX 314 | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 229361 | | OWENS GWENDOLYN | 1237 BRISTOLMOORE DRIVE | | | | WINTERVILLE | NC | 28590 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229362 | | OWENS HARDLIN | 428 WOODLAND CT | | | | BHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 229363 | | OWENS HOLLIE | P O BOX 184 | | | | CASAR | NC | 28020 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION  18-23538-shl  Doc 1629  Filed 01/17/19  Entered 01/17/19 23:17:33  Main Document  Case Number: 18-23538

Schedule E/F Part 2, Question 1
Pg 2955 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 229364 | | OWENS IRENE | 10527 RUNNING OAK CT | | | | JACKSONVILLEE | FL | 32246 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 229365 | | OWENS IRIS | 1700 PRESSON BLVD | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229366 | | OWENS JACQUELINE | 83 MARKET ST NONE | | | | CENTREVILLE | AL | 35042 | USA | TRADE PAYABLE | | | | | $124.22 | |
| 229367 | | OWENS JALYNN | 830 WINONA DRIVE | | | | YOUMGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229368 | | OWENS JASMINE | 491 NELSON DR APT 14 | | | | NN | VA | 23601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229369 | | OWENS JAUNITA | 671 TAYLOR POND RD | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229370 | | OWENS JEFFREY | 1146 HARRY CT | | | | NEWPORT NEWS | VA | 23605 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 229371 | | OWENS JENNIFER | 116 HILL TRACE DR | | | | BRADLEY | SC | 29819 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 229372 | | OWENS JENNIFER | 116 HILL TRACE DR | | | | BRADLEY | SC | 29819 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229373 | | OWENS JENNIFER | 116 HILL TRACE DR | | | | BRADLEY | SC | 29819 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 229374 | | OWENS JENNIFER | 116 HILL TRACE DR | | | | BRADLEY | SC | 29819 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 229375 | | OWENS JOAN A | 1802 SYCAMORE VALLEY | | | | RESTON | VA | 20190 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229376 | | OWENS JOHN | 21270 HAPPY HOLLOW LANE | | | | ESTERO | FL | 33928 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 229377 | | OWENS JOHN | 21270 HAPPY HOLLOW LANE | | | | ESTERO | FL | 33928 | USA | TRADE PAYABLE | | | | | $71.33 | |
| 229378 | | OWENS JOHN C | 608 ARTHUR ST | | | | MULLIMGS | SC | 29574 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229379 | | OWENS JORDAN | 5325 VERNER AVE | | | | SACRAMENTO | CA | 95841 | USA | TRADE PAYABLE | | | | | $7.59 | |
| 229380 | | OWENS JUDY A | 5409 ROBINSON CIR | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229381 | | OWENS JUNE | PO BOX 4521 | | | | DES MOINES | IA | 50305 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 229382 | | OWENS KAREN | 2657 STALEY CT | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $15.59 | |
| 229383 | | OWENS KARYN | 360 TAYLOR AVE APT 6A | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 229384 | | OWENS KATHERINE | 100 WALHALLA GARDENS CIRC | | | | WALHALLA | SC | 29691 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 229385 | | OWENS KEITH | 55 ROSE RIDGE LN | | | | ALEXANDER | NC | 28701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 229386 | | OWENS KELLY | 5755 E RIVER RD | | | | TUCSON | AZ | 85750 | USA | TRADE PAYABLE | | | | | $7.31 | |
| 229387 | | OWENS KELLY | 5755 E RIVER RD | | | | TUCSON | AZ | 85750 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 229388 | | OWENS KENDALL | 4202 E 58TH ST | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 229389 | | OWENS KENYATTA | 58 KEYSTONE ST | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 229390 | | OWENS KEYDINA J | 350 E MONTROSE | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229391 | | OWENS KIMBERLY | 6118 CUPPER DR | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 229392 | | OWENS KIMMIE | 235 OLDFISH POND RD | | | | BRUTON | AL | 36426 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 229393 | | OWENS KIZZIE L | 111 DOGWOOD DR NW | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 229394 | | OWENS KRYSTAL S | 534 WYOMING AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 229395 | | OWENS KYLE | 178 A | | | | KALISPELL | MT | 59901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229396 | | OWENS LEANDREA | 5751 RIVERDALE RD | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $141.24 | |
| 229397 | | OWENS LEONDRAS E | 2227 MEADE LN | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $32.36 | |
| 229398 | | OWENS LILLIE | 2320 SHOMA LN | | | | ROYAL PALM BEACH | FL | 33414 | USA | TRADE PAYABLE | | | | | $7.49 | |
| 229399 | | OWENS LINDA | PO BOX 2521 | | | | GRUNDY | VA | 24614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229400 | | OWENS LINDSAY | 465 N THORNLEY AVE | | | | KUNA | ID | 83634 | USA | TRADE PAYABLE | | | | | $4.14 | |
| 229401 | | OWENS LINWOOD | 947 BOBS HOLE RD | | | | DELTAVILLE | VA | 23043 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 229402 | | OWENS LORI | 7009 INTERBAY BLVD 103 | | | | TAMPAFL | FL | 33616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229403 | | OWENS LYNDA | 5051 FLANDERS AVE | | | | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | | | | | $76.46 | |
| 229404 | | OWENS MABLE T | 9380 GRAND FALLS DR | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 229405 | | OWENS MANDY | 16176 COMMONWEALTH AVE N | | | | POLK CITY | FL | 33868 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 229406 | | OWENS MARCUS | 1435 S ARLINGTON ST | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 229407 | | OWENS MARY R | 159 CLIFFORD ST | | | | FORT WALTON BCH | FL | 32547 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 229408 | | OWENS MELISSA | 2321 25TH ST S UNIT 201 | | | | ARLINGTON | VA | 22206 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 229409 | | OWENS MELODI | 5617 US 98 N | | | | LAKELAND | FL | 33809 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 229410 | | OWENS MELODY | 2430 NE 12TH AVE | | | | GAINESVILLE | FL | 32641 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 229411 | | OWENS MIKKI | 406 SEVILLE DR | | | | HURRICANE | WV | 25526 | USA | TRADE PAYABLE | | | | | $12.80 | |
| 229412 | | OWENS MIRANDA | 111 S CEDAR DR 6 | | | | KALISPELL | MT | 59901 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 229413 | | OWENS MISTIE | 73 WEST 8TH ST | | | | MEMPHIS | TN | 38111 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 229414 | | OWENS MISTY | 12240 LUCCA RD | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 229415 | | OWENS MISTY | 12240 LUCCA RD | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 229416 | | OWENS MONIQUE | 1719 S BEACH | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 229417 | | OWENS MORGAN | 243 FIRETOWER RD | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $105.00 | |
| 229418 | | OWENS MYRNA P | 1444 W CHURCH ST 11 | | | | STOCKTON | CA | 95203 | USA | TRADE PAYABLE | | | | | $64.55 | |
| 229419 | | OWENS NAHASHA | 9 GUILTURN | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 229420 | | OWENS NAKASHA | 2216 N 38TH ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229421 | | OWENS NAKASHA Z | 2216 N 38TH ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $10.43 | |
| 229422 | | OWENS NAKASHA Z | 2216 N 38TH ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 229423 | | OWENS NANCY | 2736 SOUTH DALE ROAD | | | | CALEDONIA | MS | 39740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229424 | | OWENS NANCY | 2736 SOUTH DALE ROAD | | | | CALEDONIA | MS | 39740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229425 | | OWENS NAPUA | 94-207 WAIPAHU ST APT 401 | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229426 | | OWENS NATASHA | 2216 N 38TH ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229427 | | OWENS PATICIA | 1113 WIDE ST | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229428 | | OWENS PATRICIA | 2471 OAK GLEN WAY | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 229429 | | OWENS PATRICIA | 2471 OAK GLEN WAY | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $22.57 | |
| 229430 | | OWENS PERIECE | 10223 NORTHGATE DR | | | | SAINT LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $15.46 | |
| 229431 | | OWENS PHYLICIA | 7139 SEWELLS PT RD | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 229432 | | OWENS PHYLLIS M | 810 MARSH ST | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $126.80 | |
| 229433 | | OWENS PLUMBING COMPANY INC | 942 ATOMIC ROAD | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $1,411.52 | |
| 229434 | | OWENS RACHELLE | 3225 WEST CANNON APTA | | | | WINTER HAVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229435 | | OWENS RACHELLE | 3225 WEST CANNON APTA | | | | WINTER HAVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229436 | | OWENS RAELEEN | 2121 S RIVERSIDE | | | | ST JOSEPH | MO | 64507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229437 | | OWENS RHONDA | 10907 STATE ROUTE 141 | | | | PATRIOT | OH | 45658 | USA | TRADE PAYABLE | | | | | $186.72 | |
| 229438 | | OWENS RHONDA | 10907 STATE ROUTE 141 | | | | PATRIOT | OH | 45658 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229439 | | OWENS RICHARD | 2501 E CRIRTIS ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 229440 | | OWENS RONETTE | 125 HUDSON ST | | | | SYRACUES | NY | 13203 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 229441 | | OWENS RUTHIE | 2407 NE 57TH BLVD | | | | GAINSVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 229442 | | OWENS SAMMI | 342 JOYCE CT | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 229443 | | OWENS SHAKARA | 2401 2ND ST NW APT 10 | | | | WINTER HAVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 229444 | | OWENS SHAMEKA M | 1700 PRESSON BLVD | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $24.05 | |
| 229445 | | OWENS SHAMIKA | 4470 W 152 | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229446 | | OWENS SHANIQUA | 205 PROGRESS DRIVE APT A | | | | BURGAW | NC | 28425 | USA | TRADE PAYABLE | | | | | $15.05 | |
| 229447 | | OWENS SHANNON | 5510 DEVONSHIRE | | | | ST LOUIS | MO | 63109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229448 | | OWENS SHARLENE | 619 PINEVIEW | | | | DAWSON | GA | 39842 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229449 | | OWENS SHARON | 744 MAURICE ST | | | | MPNROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 229450 | | OWENS SHARON | 744 MAURICE ST | | | | MPNROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 229451 | | OWENS SHARVAS | 810 EAST 23RD STREET | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $6.50 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 3: Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 229452 | | OWENS SHAVANTIS | 2229 N 25TH | | | | MILWAUKEE | WI | 53205 | USA | TRADE PAYABLE | | | | | $16.44 | |
| 229453 | | OWENS SHAWN | 312 PHEASANT DR | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229454 | | OWENS SHELETHA L | 9208 S UNIVERSITY | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $19.51 | |
| 229455 | | OWENS SHELIA | 121 VILLAGE CT | | | | ST MATTHEWS | SC | 29135 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 229456 | | OWENS SHELLIE | 104 REDCEDAR DR | | | | CORDOVA | SC | 29039 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 229457 | | OWENS SHERRELL | 1909 S 111TH E AVE | | | | TULSA | OK | 74128 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 229458 | | OWENS SHIRLEY | 2759 FAIRLANE DR SE | | | | ATL | GA | 30354 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229459 | | OWENS SHIRLEY A | 2759 FAIRLANE DR SE | | | | ATLANTA | GA | 30354 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 229460 | | OWENS STEPHANIE | P O BOX 300111 | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229461 | | OWENS STEPHANIE | P O BOX 300111 | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 229462 | | OWENS STEPHANIE | P O BOX 300111 | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 229463 | | OWENS STEPHANIE | P O BOX 300111 | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 229464 | | OWENS STEPHANY | PO BOX 361 | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 229465 | | OWENS SYLVIA | 1010 CURRIE AVE | | | | MINNEAPOLIS | MN | 55403 | USA | TRADE PAYABLE | | | | | $210.26 | |
| 229466 | | OWENS TAKIA | 1770 HUNTER RD | | | | CASSET | SC | 29032 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 229467 | | OWENS TAKIA | 1770 HUNTER RD | | | | CASSET | SC | 29032 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 229468 | | OWENS TAMARA | 727 SPRING STREET | | | | EDEN | NC | 27288 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229469 | | OWENS TAMIKA | 418 APT C GUILFORD COLLEGE RD | | | | GREENSBORO | NC | 27409 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 229470 | | OWENS TANITA | 96 PARK AVE | | | | MONTICELLO | NY | 12701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 229471 | | OWENS TEMPEST | 4049 KIRKLAND BLVD | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $6.14 | |
| 229472 | | OWENS TERESA | 8419 W 95TH ST | | | | SHAWNEE MSN | KS | 66212 | USA | TRADE PAYABLE | | | | | $29.56 | |
| 229473 | | OWENS TERESA | 8419 W 95TH ST | | | | SHAWNEE MSN | KS | 66212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229474 | | OWENS THELMA | 406 HOUSTON STREET | | | | DOTHAN | AL | 36301 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 229475 | | OWENS THOMAS JR | 3612 CHARLESTON HWY | | | | VARNVILLE | SC | 29944 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 229476 | | OWENS TIFFANY | 276 -A SOUTH MONICO PKWY | | | | DNEVER | CO | 80224 | USA | TRADE PAYABLE | | | | | $16.97 | |
| 229477 | | OWENS TIFFANY | 276 -A SOUTH MONICO PKWY | | | | DNEVER | CO | 80224 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 229478 | | OWENS TIFFNEY | 1164 JOHN OWEN RD | | | | WHITE OAK | NC | 28399 | USA | TRADE PAYABLE | | | | | $34.84 | |
| 229479 | | OWENS TIMOTHY | 1357 N W 75TH TERR | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 229480 | | OWENS TRACEY L | 2522 RIDGETOP WAY | | | | VALRICO | FL | 33595 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 229481 | | OWENS TRINA | 944 E 82ND ST | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 229482 | | OWENS VERA | 513 PIEDMONT WAY | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 229483 | | OWENS VERA | 513 PIEDMONT WAY | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $192.12 | |
| 229484 | | OWENS WENDY | PO BOX 97 | | | | MARSHALL | IN | 47859 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 229485 | | OWENS WHITNEY N | 17376 OWENS LANDING | | | | KING GEORGE | VA | 22485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229486 | | OWENS WILLIAM | 1222 COUNTRY CLUB WAY S | | | | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $266.42 | |
| 229487 | | OWENS Y | 9909 FRANK SNELL RD | | | | MOSS POINT | MS | 39562 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229488 | | OWENS YOLANDA | 2959 MEADOW POINT DR | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 229489 | | OWENS YVONNE D | 325 E SILVER ISLES BLVD | | | | HAMPTON | VA | 23664 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229490 | | OWENSBORO MUNICIPAL UTILITIES OMU | PO BOX 806 | | | | OWENSBORO | KY | 42302 | USA | UTILITIES PAYABLE | | | | | $3,435.88 | |
| 229491 | | OWENSBY DEXTER J | 118 W 58TH ST | | | | CUTOFF | LA | 70345 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 229492 | | OWENSBY DWANN | 76 W NOTTINGHAM | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229493 | | OWENSBY NICOLE | 3667 JOHNSON RD | | | | NORTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229494 | | OWENSMCDONLD LUNDESHIA S | 8067 LONG BRANCH TER | | | | GLEN  BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $25.95 | |
| 229495 | | OWERS MARTHA A | 6212 SINGLETREE TRL | | | | SARASOTA | FL | 34241 | USA | TRADE PAYABLE | | | | | $19.78 | |
| 229496 | | OWES MARIE | 207 BELMONT AVE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229497 | | OWINGS COLLEEN | 605 FAIRVIEW LAKE WAY | | | | SIMPSONVILLE | SC | 29680 | USA | TRADE PAYABLE | | | | | $24.79 | |
| 229498 | | OWINGS MARILYN | PO BOX 559 | | | | TRINIDAD | CO | 81082 | USA | TRADE PAYABLE | | | | | $13.10 | |
| 229499 | | OWINGS MARY M | 615 PARYS ST | | | | GREENSBORO | NC | 27410 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 229500 | | OWIREDU NGAZI | 1418 ZEREGA AVE 4E | | | | BRONX | NY | 10462 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 229501 | | OWNBY JOSH | 2504 LARKIN RD | | | | LEXINGTON | KY | 40503 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 229502 | | OWNENS BRITNY | P O BOX 1243 | | | | COLLINS | MS | 39428 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 229503 | | OWNES NATSHI | 2022 HOUSTON AVE | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $16.94 | |
| 229504 | | OWNES ROBERT | 5871 HUNTLEY AVE | | | | GARDEN GROVE | CA | 92845 | USA | TRADE PAYABLE | | | | | $32.67 | |
| 229505 | | OWOLABI ROSEMARY | 3264 COMMERCE AVE | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 229506 | | OWOLABI YAKUBU | 6729 TOWNBROOK DR | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $35.68 | |
| 229507 | | OWOYEMI JOHN | 5441 FISHERS HILL WAY | | | | HAYMARKET | VA | 20169 | USA | TRADE PAYABLE | | | | | $63.00 | |
| 229508 | | OWREY KIM | 1698 E DALE | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229509 | | OWSLEY DARRELL | 60300 RONDARINE LANE | | | | MCARTHUR | OH | 45651 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 229510 | | OWSLEY REBECCA | PO BOX 33 | | | | BIG CREEK | WV | 25505 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 229511 | | OWTEN LADINA C | 4151 N 78TH COURT | | | | MILWAUKEE | WI | 53222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229512 | | OWUSU SETH K | 4986 GIBSON ST | | | | MATTESON | IL | 60443 | USA | TRADE PAYABLE | | | | | $104.60 | |
| 229513 | | OXARC INC | PO BOX 2605 | | | | SPOKANE | WA | 99220 | USA | TRADE PAYABLE | | | | | $3.48 | |
| 229514 | | OXCART PRODUCTS LLC | 260 N ROCK RD STE 212 | | | | WICHITA | KS | 67206 | USA | TRADE PAYABLE | | | | | $770.00 | |
| 229515 | | OXEDINE MARY | 155 WINDLOCK DR | | | | RED SPRINGS | NC | 28377 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 229516 | | OXENDINA MILESHIA B | 1605 NAPOLEAN APT B190 | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 229517 | | OXENDINE ANNETTE | 163 PAMPAS GRASS RD | | | | FAIRMONT | NC | 28340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229518 | | OXENDINE BRITTNAY | 75 EAGLE DRIVE | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $10.18 | |
| 229519 | | OXENDINE CANDACE | 1187 N ROBERTS AVE | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 229520 | | OXENDINE CHARITY | 681 CREECH RD | | | | RED  SPRINGS | NC | 28377 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 229521 | | OXENDINE CHRISTINA | 32 SHADY LANE ROAD | | | | MAXTON | NC | 28364 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229522 | | OXENDINE CONNIE | 2612 NEELY STORE RD | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229523 | | OXENDINE CONTESSA | 3650 MEADOW VIEW RD APT 18 | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $22.63 | |
| 229524 | | OXENDINE DANIEL | 2105 ROSEWOOD DR | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 229525 | | OXENDINE JOHNNY | 175 NETIEY | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 229526 | | OXENDINE JOSH | 499 BARNELL RD | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $3.38 | |
| 229527 | | OXENDINE KRISTIN | 868 RED HILL RD | | | | MAXTON | NC | 28364 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229528 | | OXENDINE LEANDRA | 17531 HWY 130 EAST | | | | ORRUM | NC | 28369 | USA | TRADE PAYABLE | | | | | $86.01 | |
| 229529 | | OXENDINE LUCINDA | 7822 RED SPRINGS ROAD | | | | RED SPRINGS | NC | 28377 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229530 | | OXENDINE NATASHA | 71 EVELYNS DR | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 229531 | | OXENDINE RENATA | 610 HILLCREST DR | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $9.04 | |
| 229532 | | OXENDINE RONDA | 72 SHOTTEN DR | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229533 | | OXENDINE SANDRA | PO BOX 2164 | | | | PEMBROKE | NC | 28372 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229534 | | OXENDINE TAMMY | PO BOX 3193 | | | | LUMBERTON | NC | 28359 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229535 | | OXENDINE TIFFANY | 690 RILEY CIRCLE | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229536 | | OXFORD EAGLE | P O BOX 866  916 JACKSON AVE | | | | OXFORD | MS | 38655 | USA | TRADE PAYABLE | | | | | $3,387.93 | |
| 229537 | | OXLEY VICKI L | 1605 W WABASH | | | | OLATHE | KS | 66061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229538 | | OXMOOR APARTMENTS | 7400 STEEPLECREST CIR | | | | LOUISVILLE | KY | 40222 | USA | TRADE PAYABLE | | | | | $934.88 | |
| 229539 | | OXO INTERNATIONAL LTD | 1 HELEN OF TROY PLZ | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $199,812.32 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 229540 | | OIXX BILLIE | 1036 MAIN ST | | | | W WARWICK | RI | 02893 | USA | TRADE PAYABLE | | | | | $10.14 | |
| 229541 | | OYEFESOBI LINDA | 18831 NE 3 CT APT 506 | | | | MIAMI | FL | 33179 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 229542 | | OYENEYIN FELIX O | 8209 DANIELS PURCHASE WAY | | | | MILLERSVILLE | MD | 21108 | USA | TRADE PAYABLE | | | | | $18.19 | |
| 229543 | | OYER KAYLA | 512 MAIN ST | | | | SHOEMAKERSVILLE | PA | 19555 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 229544 | | OYERVIDES SUSANA | 172 ROOSEVELT RD | | | | LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 229545 | | OYEWALE TAYYABA | 1107 BRIAR CT | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229546 | | OYOLA CARMEN | URB SIERRA BAYAMON BLOQUE B 93 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $7.45 | |
| 229547 | | OYOLA CARMEN | URB SIERRA BAYAMON BLOQUE B 93 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229548 | | OYOLA CARMEN R | BARRIO RIOS LAS DORADO BUZON 9 | | | | DORADO | PR | 00946 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229549 | | OYOLA CARMEN V | HC 1 BOX 2527 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229550 | | OYOLA CUADRADO E | HC-74 BOX 5149 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 229551 | | OYOLA DELIA | PASEO RIO HONDO APT L5 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229552 | | OYOLA FRANCISCO | PO 1155 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229553 | | OYOLA GLORIA | 11 LARUE RD TRLR 23 | | | | TOPPENISH | WA | 98948 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 229554 | | OYOLA LIMARIS | PLANINCIE CALLE 2 B 16 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229555 | | OYOLA MARTINEZ HECTOR | HACIENDA NUMARY CALLE 1 LOTE 9 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 229556 | | OYOLA MAY | 650 C COLLINS URB SUMMIT HILL | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $7.38 | |
| 229557 | | OYOLA RAFAEL | ARECIBO | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 229558 | | OYOLA RUTHY | RES LAS MARGARITAS 2 EDIF 3 A | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $60.59 | |
| 229559 | | OYOLA WANDA | CALLE 1 A URB TANAMA | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 229560 | | OYOLA WILMARIE | 2 AVE LAGUNA 18 | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229561 | | OYOLAALVARADO DELIZ Y | 402 RIDGE AVE | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $10.15 | |
| 229562 | | OYOQUE MARISSA | 1729 N KEELER AVE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 229563 | | OYSTER TAMMY | 790 ST RTE 61 | | | | SUNBURY | PA | 17801 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 229564 | | OZAETA JOSEFA | 1433 GREY HUNTER DR | | | | LASVEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $2.27 | |
| 229565 | | OZARK COUNTY TIMES | P O BOX 188 | | | | GAINSVILLE | MO | 65655 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 229566 | | OZBIRN MAI | 7841 LIBERTY DR  1 | | | | HUNTINGTON BEACH | CA | 92647 | USA | TRADE PAYABLE | | | | | $86.39 | |
| 229567 | | OZBIRN MAI | 7841 LIBERTY DR  1 | | | | HUNTINGTON BEACH | CA | 92647 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 229568 | | OZCAN GURCAN | 10 HIDDEN LAKE DRIVE | | | | NORTH BRUNSWIC | NJ | 08902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229569 | | OZELL WILLIAMS | 602 HAYSTACK LANDING RD | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 229570 | | OZENNE MARY | 2247 LA PALOMA | | | | LAS CRUCES | NM | 88011 | USA | TRADE PAYABLE | | | | | $32.37 | |
| 229571 | | OZETA CLAUDIA I | 1405 S PIERCE ST | | | | LAKEWOOD | CO | 80232 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 229572 | | OZETA MARIA | 2599 E TEMPLE AVE | | | | WEST COVINA | CA | 91792 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 229573 | | OZIEL BARRIENTOS | 4706 SUNRISE | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $8.13 | |
| 229574 | | OZIO SHONTELLE L | 205 NAQUIN ST | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229575 | | OZOKO EVELYNE | 10555 SPICE LANE | | | | HOUSTON | TX | 77072 | USA | TRADE PAYABLE | | | | | $21.11 | |
| 229576 | | OZKAYA MARK | 4005 CROCKERS BLVD 1126 | | | | SARASOTA | FL | 34238 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 229577 | | OZSARACOGLU ILKER | 9812 LLANO ESTACADO LANE | | | | AUSTIN | TX | 78759 | USA | TRADE PAYABLE | | | | | $967.65 | |
| 229578 | | OZUNA DEBRE | 1123 SHANNON 3 | | | | MOORHEAD | MN | 56560 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 229579 | | OZUNA JESUS | 255 ZAPATA ST SAN LUIS | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $43.95 | |
| 229580 | | OZWALD MERCEDES N | 5086 PERTH CT | | | | DENVER | CO | 80249 | USA | TRADE PAYABLE | | | | | $3.85 | |
| 229581 | | OZZELLA ANTHONY D | 207 SOUTH 11TH STREET | | | | OLEAN | NY | 14760 | USA | TRADE PAYABLE | | | | | $32.14 | |
| 229582 | | P & K MIDWEST INC | 2415 SERGEANT ROAD | | | | WATERLOO | IA | 50701 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 229583 | | P CITY B | CENTRAL RECEIVING | | | | LA CROSSE | WI | 54601 | USA | TRADE PAYABLE | | | | | $26.36 | |
| 229584 | | P FAM LLC | 1329 E SR 89A SUITE A | | | | COTTONWOOD | AZ | 86326 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 229585 | | P J MCGUIRE | 2 E ERIE ST | | | | CHICAGO | IL | 60611 | USA | TRADE PAYABLE | | | | | $608.23 | |
| 229586 | | P J R FURNITURE | 7063 S TREMONT WAY | | | | MIDVALE | UT | 84047 | USA | TRADE PAYABLE | | | | | $57.02 | |
| 229587 | | P K DOUGLASS INC | 1033 JAYSON COURT | | | | MISSISSAUGA | ONTARIO | L4W2P4 | | TRADE PAYABLE | | | | | $30,778.80 | |
| 229588 | | P L DEVELOPMENTS INC | GENERAL PO  P O BOX 5363 | | | | NEW YORK | NY | 10087 | USA | TRADE PAYABLE | | | | | $69,683.37 | |
| 229589 | | P LANG | 808 S SHERIDAN ST | | | | FERGUS FALLS | MN | 56537 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 229590 | | P T | 211 HARVARD AVE UNIT C | | | | BOSTON | MA | 02134 | USA | TRADE PAYABLE | | | | | $15.72 | |
| 229591 | | P THACKER | 211 HARVARD AVE UNIT 8X23;C | | | | ALLSTON | MA | 02134 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 229592 | | P WESTON | 220 W CENTRAL AVE APT 803 | | | | BREA | CA | 92821 | USA | TRADE PAYABLE | | | | | $73.82 | |
| 229593 | | PA DEPARTMENT OF TRANSPORTATION | P O BOX 68697 | | | | HARRISBURG | PA | 17106 | USA | TRADE PAYABLE | | | | | $605.00 | |
| 229594 | | PA DEPT OF LABOR & INDUSTRY | P O BOX 68572 | | | | HARRISBURG | PA | 17106 | USA | TRADE PAYABLE | | | | | $230.00 | |
| 229595 | | PA DEPT OF LABOR & INDUSTRY | P O BOX 68572 | | | | HARRISBURG | PA | 17106 | USA | TRADE PAYABLE | | | | | $2,167.00 | |
| 229596 | | PA DEPT OF LABOR AND INDUSTRY B | ROOM 1612 651 BOAS STREET | | | | HARRISBURG | PA | 17121 | USA | TRADE PAYABLE | | | | | $88.00 | |
| 229597 | | PA DEPT OF LABOR AND INDUSTRY E | PO BOX 68572 | | | | HARRISBURG | PA | | | TRADE PAYABLE | | | | | $786.00 | |
| 229598 | | PA MEDIA GROUP    PATRIOT NE | | | | | | | | | TRADE PAYABLE | | | | | $5,164.91 | |
| 229599 | | PA NOU CHEE LEE | 362 S PARSONS AVE | | | | MERCED | CA | 95341 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 229600 | | PA VANG | 8109 LAD PKWY | | | | BROOKLYN PARK | MN | 55443 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 229601 | | PA XIONG | 7809 ORCHARD AVE N | | | | MINNEAPOLIS | MN | 55443 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 229602 | | PA YANG | 4368 N CORNELIA AVE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 229603 | | PA YANG | 4368 N CORNELIA AVE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 229604 | | PAADAD RUTH | 85 199 D ALA AKAU ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 229605 | | PAATRICIA DRISKILL | 442 SMITH RD | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 229606 | | PABELLO VALARIE | 23 PINE CONE CT | | | | NOTTINGHAM | MD | 21236 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 229607 | | PABEY ABILIO J | BARRIO VEGAS ARRIBA EL ALTO | | | | ADJUNTAS | PR | 00601 | USA | TRADE PAYABLE | | | | | $161.66 | |
| 229608 | | PABINGWIT KIM | PO BOX 306 | | | | MACCLESFIELD | NC | 27852 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 229609 | | PABLO ALICEA | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 229610 | | PABLO ANTON MUNIZ RIVERA | TOA ALTA HIGS CALLE 26 AA | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $6.84 | |
| 229611 | | PABLO AZAR | 1356 OAKLEDGE COURT | | | | PITTSBURGH | PA | 15241 | USA | TRADE PAYABLE | | | | | $30.65 | |
| 229612 | | PABLO BAHAMONDE | PO BOX 361663 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 229613 | | PABLO BAHAMONDE | PO BOX 361663 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $76.41 | |
| 229614 | | PABLO BENJAMINE | 2530 TIPSOON DR | | | | CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $43.39 | |
| 229615 | | PABLO CANALES | 1177 HIGHLAND AVE NE | | | | SALEM | OR | 97301 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 229616 | | PABLO CANALES | 1177 HIGHLAND AVE NE | | | | SALEM | OR | 97301 | USA | TRADE PAYABLE | | | | | $119.99 | |
| 229617 | | PABLO CASTILLO | 115 DUDS DR | | | | NEW BERN | NC | 27954 | USA | TRADE PAYABLE | | | | | $31.86 | |
| 229618 | | PABLO CHAPA | PO BOX 932 | | | | MENDOCINO | CA | 95460 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 229619 | | PABLO COLLAZO | CALLE E 159 BARRIADA PNTE BLANCO | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229620 | | PABLO CONTRERAS | NO ADDRESS | | | | SALEM | OR | 97301 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 229621 | | PABLO DIAZ | PO BOX 2268 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229622 | | PABLO FLORES | BANYAN WOOD | | | | LANTANA | FL | 33462 | USA | TRADE PAYABLE | | | | | $30.94 | |
| 229623 | | PABLO FORTUNA | 2171 OAKDALE CIR | | | | HANOVER PARK | IL | 60133 | USA | TRADE PAYABLE | | | | | $613.98 | |
| 229624 | | PABLO G MARRERO | 10905 SW 88TH ST | | | | MIAMI | FL | 33176 | USA | TRADE PAYABLE | | | | | $2,145.55 | |
| 229625 | | PABLO GABRIANO | CALLE 10 CANDINO 350 | | | | SAN TURCE | PR | 00912 | USA | TRADE PAYABLE | | | | | $117.56 | |
| 229626 | | PABLO HERNANDEZ | 833 BELLEVUE AVE | | | | ELGIN | IL | 60120 | USA | TRADE PAYABLE | | | | | $59.58 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 229627 | | PABLO HERNANDEZ | 833 BELLEVUE AVE | | | | ELGIN | IL | 60120 | USA | TRADE PAYABLE | | | | | $29.26 | |
| 229628 | | PABLO JONELL | 1100 ORCHARD RD | | | | BAPCHULE | AZ | 85121 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 229629 | | PABLO MANGUAL | HC 05 BUZON 125 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 229630 | | PABLO MARGE | PO BOX 1000 | | | | CUBA | NM | 87013 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 229631 | | PABLO MARTINEZ | 1413 W JAMES CT APT 1L12 | | | | KENT | WA | 98032 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 229632 | | PABLO MARTINEZ | 1413 W JAMES CT APT 1L12 | | | | KENT | WA | 98032 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 229633 | | PABLO MARTINEZ | 1413 W JAMES CT APT 1L12 | | | | KENT | WA | 98032 | USA | TRADE PAYABLE | | | | | $11.90 | |
| 229634 | | PABLO MEDINA | CALLE IRLANDA 359 | | | | CAROLINA | PR | 00943 | USA | TRADE PAYABLE | | | | | $34.95 | |
| 229635 | | PABLO MELENDEZ | LAS VEGAS | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229636 | | PABLO MENDOZA | 451 ESTRELLA | | | | SAN ANTONIO | TX | 78237 | USA | TRADE PAYABLE | | | | | $26.59 | |
| 229637 | | PABLO MUNOZ | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 229638 | | PABLO PABLOMUNU | PRIVADA ALELI 3 | | | | TIJUANA MEXICO | XX | 22000 | | TRADE PAYABLE | | | | | $4.61 | |
| 229639 | | PABLO PEREZ | 15 WILLISON ST | | | | BRIDGEPORT | CT | 06605 | USA | TRADE PAYABLE | | | | | $24.88 | |
| 229640 | | PABLO RODRIGUEZ | 3220 NORTH WATER STREET | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 229641 | | PABLO RODRIGUEZ | 3220 NORTH WATER STREET | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 229642 | | PABLO RODRIGUEZ | 3220 NORTH WATER STREET | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 229643 | | PABLO S SANDOVAL | 2415 NAPOLEON | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $15.43 | |
| 229644 | | PABLO SEAR GUADARRAMA | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $74.11 | |
| 229645 | | PABLO TOBIAS | 484 E SHORE RD | | | | KINGS POINT | NY | 11024 | USA | TRADE PAYABLE | | | | | $138.31 | |
| 229646 | | PABLO TREVINO JR | 919 S FANNIN ST | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $925.99 | |
| 229647 | | PABLO ZORRILLA | 4211 MUSTANG DRIVE | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 229648 | | PABON ARACELIS | PO BOX 4040 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 229649 | | PABON BRENDA | 63 BOURDON BLVD | | | | WOON | RI | 02895 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 229650 | | PABON CARMEN | 1789 SANTA EULALIA URB EL VIGI | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 229651 | | PABON CARMEN | 1789 SANTA EULALIA URB EL VIGI | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 229652 | | PABON DANIEL | 6312 DICKINSON WAY | | | | VIRGINIA BCH | VA | 23464 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 229653 | | PABON DENISE | 3278 W 121 | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229654 | | PABON DESIREE | BOX 00777 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 229655 | | PABON FRANCISCO L | URB MOUNTAIN VIEW CALLE 58 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 229656 | | PABON GLORIA B | COND PARQUE CENTRO EDF CEIBA D | | | | HATO REY | PR | 00918 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229657 | | PABON HILDA | 1080 S HOAGLAND BLVD LOT 36 | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229658 | | PABON IRMA F | 1908 MASTTER APT 203 | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 229659 | | PABON IVONNE | URB TURABO GARDEN 3 CALLE R123 | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 229660 | | PABON JANELIS | CALLE Y 10 JARDINES | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 229661 | | PABON JORGE M | MANSIONES MONTECASINO I | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $100.34 | |
| 229662 | | PABON JOSE | CLL AZUCENA OJO DE AGUA 33 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 229663 | | PABON JUAN | PO BOX 741 | | | | SABANA HOYOS | PR | 00688 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229664 | | PABON JUAN | PO BOX 741 | | | | SABANA HOYOS | PR | 00688 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 229665 | | PABON JULIAN | URB SANTA ELENA COND JENNY PIS | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 229666 | | PABON KAELA | 15428 PLANTATION OAKS DR | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 229667 | | PABON KARLA | HC-91 BZN 10113 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229668 | | PABON KEISHLA | 80 QUEBRADA ARENAS | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229669 | | PABON LIZMARIE | APARMEN EDF6 APT 612 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 229670 | | PABON LUIS | 617 S 5TH STREET | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 229671 | | PABON LUIS | 617 S 5TH STREET | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229672 | | PABON LUIS | 617 S 5TH STREET | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 229673 | | PABON LUISA | 221 SUNSET HILL | | | | FALL RIVER | MA | 02724 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 229674 | | PABON MARIA | CANTA GALLO BUZON A 7 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229675 | | PABON MARIA | CANTA GALLO BUZON A 7 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229676 | | PABON MARIANE | 27 DEXTER CRT | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 229677 | | PABON MILDRED | JARDINES DE JUNCOS | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 229678 | | PABON MIRTA | C-14 EU33 LOMAS | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 229679 | | PABON NILZA | CLL LOS ROBLES 43 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229680 | | PABON PEDRO A | HC 3 BOX 36601 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $806.09 | |
| 229681 | | PABON RACHEL | 221 BELMONT AVE 1FL | | | | BELLEVILLE | NJ | 07109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229682 | | PABON RODRIGUEZ KRISTY | HC 02 BOX4294 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $10.27 | |
| 229683 | | PABON ROSA | CALL ORTIZ BUZ 5741 BRISAS DEL | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 229684 | | PABON YADIRA | BO BEATRIZ | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 229685 | | PABON YANITZA | C HORTENCIA F-239 LOIZA VALLE | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229686 | | PABON ZOLIAN | PO BOX 631 | | | | VIEQUES | PR | 00765 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229687 | | PABRAI UDAY | 31 WOODCREST | | | | IRVINE | CA | 92603 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 229688 | | PAC VAN INC | 75 REMITTANCE DR STE 3300 | | | | CHICAGO | IL | 60675 | USA | TRADE PAYABLE | | | | | $7,758.97 | |
| 229689 | | PACAL COSKUN | 185 ROBINWOOD TERRACE | | | | E STROUDSBURG | PA | 18301 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 229690 | | PACAYA NATALY | 31 WEST DUSTON RD | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $11.17 | |
| 229691 | | PACAYA NATALY | 31 WEST DUSTON RD | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $12.35 | |
| 229692 | | PACE APRIL N | 310 NORTH RACE STREET | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 229693 | | PACE CARMELITA | 5801 LANE | | | | RAYTOWN | MO | 64133 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 229694 | | PACE CATRINA | 2633 N 45TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 229695 | | PACE CHANTELLE | 1114 EVERGREEN AVE | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229696 | | PACE CLAIMS SERVICES | P O BOX 744007043 | | | | CHICAGO | IL | 60674 | USA | TRADE PAYABLE | | | | | $13,900.00 | |
| 229697 | | PACE DEBRA | 5756 ORANGE STREET | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 229698 | | PACE GROUP INC | 1800 DOUBLETREE TRAIL | | | | FLOWER MOUND | TX | 75028 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 229699 | | PACE JAKI | 1597 US HWY 21 | | | | BURGAW | NC | 28425 | USA | TRADE PAYABLE | | | | | $6.19 | |
| 229700 | | PACE JOYCE D | 729 DAVOL ROAD PO BOC 1072 | | | | STEVENSVILLE | MD | 21666 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 229701 | | PACE JUANITA W | 1118 WOLF TRAP RD | | | | CHARLOTTSVLE | VA | 22911 | USA | TRADE PAYABLE | | | | | $99.74 | |
| 229702 | | PACE KRISTIE | 3 MAPLE LEAF CT | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $8.28 | |
| 229703 | | PACE LATONIA | 4855 AIRLINE DR | | | | BOSSIER | LA | 71051 | USA | TRADE PAYABLE | | | | | $15.58 | |
| 229704 | | PACE LATONIA | 4855 AIRLINE DR | | | | BOSSIER | LA | 71051 | USA | TRADE PAYABLE | | | | | $68.47 | |
| 229705 | | PACE LESLIE | 4855 AIRLINE DR | | | | BOSSIER | LA | 71051 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 229706 | | PACE LINDA | 29 PAUL RD | | | | MAPLE SHADE | NJ | 08052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229707 | | PACE LOUIS | 3601 PARR RD | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229708 | | PACE MARSHA | 4124 S LANE AVE | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229709 | | PACE MELODY | P O BOX 662 | | | | BROXTON | GA | 31519 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229710 | | PACE MONICA | 230 E FAIRMOUNT AVE | | | | CEDARTOWN | GA | 30125 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 229711 | | PACE PACELLI | 717 NORTH LINCOLN STREET | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $27.99 | |
| 229712 | | PACE RONRICO | 3701 E108TH | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229713 | | PACE SHANTA | 1713 KEITH ST | | | | TALLAHASSEE | FL | 32301 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 229714 | | PACE SHAVE | 9370 SKY PARK COURT SUITE 100 | | | | SAN DIEGO | CA | 92123 | USA | TRADE PAYABLE | | | | | $47,035.01 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 229715 | | PACE TARA | 211 OLD FITZGERALD RD | | | | BROXTON | GA | 31519 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229716 | | PACE TOBIE | 1636 FALCON HILL CT | | | | CARDIFF | CA | 92007 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 229717 | | PACE TRACIE | 509 KINGSTON HALL CT | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $12.91 | |
| 229718 | | PACE VERONICA | 300 DICKENS DR | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $3.12 | |
| 229719 | | PACE VICKIE A | 453 MARKET AVENUE | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229720 | | PACE WATER SYSTEMS INC | 4401 WOODBINE RD | | | | PACE | FL | 32571 | USA | UTILITIES PAYABLE | | | | | $12.50 | |
| 229721 | | PACECA SUZZANE | 60 JONI AVE | | | | HAMILTON | NJ | 08690 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229722 | | PACECCA DANA | 711 EAST OAKLAND ST | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 229723 | | PACELINE DANIEL | 909 S N ST | | | | LAKE WORTH | FL | 33460 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 229724 | | PACELY EDWARD | 124 TABOR AVE | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 229725 | | PACER SERVICE CENTER | P O BOX 71364 | | | | PHILADELPHIA | PA | | USA | TRADE PAYABLE | | | | | $107.80 | |
| 229726 | | PACHAS JESSICA | 50 FRANKLIN AVE | | | | WEST ORANGE | NJ | 07052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229727 | | PACHCCO ASHA | 237 N 10TH ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 229728 | | PACHE MOORE | 112 A LACLAIRE DRIVE | | | | WARNER ROBINS | GA | 31008 | USA | TRADE PAYABLE | | | | | $46.00 | |
| 229729 | | PACHECO | 1806 JACK NICKLAUS | | | | EL PASO | TX | 79935 | USA | TRADE PAYABLE | | | | | $232.06 | |
| 229730 | | PACHECO ABDIER | RR 6 BOX 9493 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229731 | | PACHECO ALEX | 110 E BASELINE RD | | | | SAN DIMAS | CA | 91773 | USA | TRADE PAYABLE | | | | | $15.05 | |
| 229732 | | PACHECO ALMA | CALLE ANDADOR P | | | | RANDOLPH | UT | 84064 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 229733 | | PACHECO AMALIA | HC 38 BZ 8355 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229734 | | PACHECO AMY | 1467 CARLISE ST | | | | BAMBERG | SC | 29003 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 229735 | | PACHECO ANA | BO BARINAS PARCELAS VIEJA | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 229736 | | PACHECO ANGELES R | N13 EDUARDO CARCADO VILLA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 229737 | | PACHECO ANI V | KID CLUB | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229738 | | PACHECO ANN | 5421 CABALLO CT NE | | | | RIO RANCHO | NM | 87144 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 229739 | | PACHECO ANTHONY | 500 HANSON AVE | | | | BURLEY | ID | 83318 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 229740 | | PACHECO BESSIE | PO BOX 2021 | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 229741 | | PACHECO BETSY | RES LEONARDO SANTIAGO B6 APT | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229742 | | PACHECO BETSY | RES LEONARDO SANTIAGO B6 APT | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 229743 | | PACHECO CARMEN A | COM FRATERNIDAD | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $87.74 | |
| 229744 | | PACHECO CARMEN D | 3804 W ARMITAGE AVE | | | | CHGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 229745 | | PACHECO CECILIA | 1965 E 9TH ST | | | | RENO | NV | 89512 | USA | TRADE PAYABLE | | | | | $4.15 | |
| 229746 | | PACHICO CECILIA | 1965 E 9TH ST | | | | RENO | NV | 89512 | USA | TRADE PAYABLE | | | | | $3.92 | |
| 229747 | | PACHECO CHERYLYN | 14 BROOKSHIRE RD | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 229748 | | PACHECO CHRISTIAN | HC 5 BOX 45727 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $98.26 | |
| 229749 | | PACHECO DAMON | 157 WORCESTER ST | | | | NEW BEDFORD | MA | 02745 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 229750 | | PACHECO DAVID | PONCE | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 229751 | | PACHECO DAWN | 1110 E ABRIENDO | | | | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 229752 | | PACHECO DEMETRIUS | 1200 TULL DR | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $50.75 | |
| 229753 | | PACHECO DESIREE | 1290 KIPLING ST V | | | | LAKEWOOD | CO | 80215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229754 | | PACHECO DIANA | 231 E JEWEL ST | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 229755 | | PACHECO EDWIN | CANA HIUSING CALLE LOS RO | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229756 | | PACHECO ELSA | 630 WEST 7TH ST | | | | PLAINFIELD | NJ | 07060 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 229757 | | PACHECO ENRIQUE R | 125 SIOUX | | | | TULAROSA | NM | 88352 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229758 | | PACHECO ERICA | 18402 US HWY 41 | | | | WIMAUMA | FL | 33598 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229759 | | PACHECO EVA | 2315 MARKHAM RD114 | | | | ALB | NM | 87105 | USA | TRADE PAYABLE | | | | | $12.59 | |
| 229760 | | PACHECO EVELYN | 3242 E WATERFORD AVE | | | | MIL | WI | 53235 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 229761 | | PACHECO FERNANDO | 5100 W ALEMEDA AVE | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $39.50 | |
| 229762 | | PACHECO FRANSUA | FERNANDEO LUIS GARCIA E | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 229763 | | PACHECO GISSELLA | 11635 SW 125 COURT | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 229764 | | PACHECO GLADYS | ALICE J PACHECO AUTORIZADA | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229765 | | PACHECO GLORIA V | 3021 VIOLA DR SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $36.18 | |
| 229766 | | PACHECO GRISEL | HC 03 BOX14877 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229767 | | PACHECO HELENA M | 29 HOWARD ST | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229768 | | PACHECO IRIS | J22 228MANUELA PEREZ | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229769 | | PACHECO ISRAEL | 19 AND A HALF | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 229770 | | PACHECO IVETTE | RIVER WALK 52 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $38.51 | |
| 229771 | | PACHECO JACKELINE | STA MARTA CALLE 1 B-4 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229772 | | PACHECO JENNIE | PO BOX 330323 | | | | KAHULUI | HI | 96733 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 229773 | | PACHECO JENNIFER | EDF 33 APRT 323 RESD | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229774 | | PACHECO JONATAN | URB ELPENON CASA58 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 229775 | | PACHECO JOSE | LUIS MUNOZ RIVERA 203 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 229776 | | PACHECO JOSE L | CALLE 600 J206 VILLAS DE CASTR | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229777 | | PACHECO JOSHUA | PO BOX 1821 | | | | MAYAGUEZ | PR | 00681 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229778 | | PACHECO JUAN | RES CANDELARIA 1-7 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229779 | | PACHECO JUAN | RES CANDELARIA 1-7 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229780 | | PACHECO JULIO | HC01 BOX 6164 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 229781 | | PACHECO KARLA | CARR 123 KM 3 33 BARR SALTILLO | | | | ADJUNTAS | PR | 00601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229782 | | PACHECO LAURA | 8024 AMY AVE NW | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 229783 | | PACHECO LAURA L | CALLE MARITIMA 65 SABANA | | | | GUAYNABO | PR | 00965 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 229784 | | PACHECO LAUREN | 11116 TERRELL | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 229785 | | PACHECO LEO | 1875 EAST 37TH ST | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229786 | | PACHECO LEONARDO | 7840 E JAVELINA AVE | | | | MESA | AZ | 85209 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 229787 | | PACHECO LEYSHA | 1392 CAMELIA ST | | | | RIVERDALE | GA | 30296 | USA | TRADE PAYABLE | | | | | $26.90 | |
| 229788 | | PACHECO LINDA U | PO BOX 1658 | | | | KAPAA | HI | 96746 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 229789 | | PACHECO LOURDES | SABANAENEAS CALLE 23 541 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 229790 | | PACHECO LUIS | HC 02 BOX 8353 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229791 | | PACHECO LUMARY | 2257A S 32ND ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229792 | | PACHECO LUZ N | 724 CENTER STREET | | | | TRENTON | NJ | 08611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229793 | | PACHECO LYDIA | 81 JACKSON ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229794 | | PACHECO MARIA | 842 S TUTTLE AVE | | | | SARASOTA | FL | 34237 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229795 | | PACHECO MARIA | 842 S TUTTLE AVE | | | | SARASOTA | FL | 34237 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 229796 | | PACHECO MARILYN | 80 W KANE ST | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $79.79 | |
| 229797 | | PACHECO MARISOL | HC 01 BOX | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229798 | | PACHECO MATT | 704 W JAFFA ST | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $21.01 | |
| 229799 | | PACHECO MELISSA D | 1028 SJ | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $49.95 | |
| 229800 | | PACHECO MICHAEL T | 118 NM 518 | | | | LAS VEGAS | NM | 87701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229801 | | PACHECO MIRYNA | 470 W END AVE APT 2L | | | | N PLAINFIELD | NJ | 07060 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 229802 | | PACHECO OMAYRA | PO BOX 2066 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23549

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 229803 | PACHECO OMAYRA | PO BOX 2066 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 229804 | PACHECO PPILAR | HC 03 BOX 14806 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 229805 | PACHECO RAFAEL | 9210 N 7TH AVE | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $108.28 | |
| 229806 | PACHECO RAFAEL | 9210 N 7TH AVE | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229807 | PACHECO REINA | 544 1ST AVE E | | | | WENDELL | ID | 83355 | USA | TRADE PAYABLE | | | | | $7.46 | |
| 229808 | PACHECO RICHARD | 217 MOUSE MILL RD | | | | WESTPORT | MA | 02790 | USA | TRADE PAYABLE | | | | | $78.75 | |
| 229809 | PACHECO RIVERA J | PUEBLO NUEVO C 18 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $326.13 | |
| 229810 | PACHECO RIVERA JUAN M | URB EXTENCION CALLE DIAMENTE 3 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 229811 | PACHECO ROBERT | 1877 JACKSON CR | | | | DENVER | CO | 80233 | USA | TRADE PAYABLE | | | | | $67.00 | |
| 229812 | PACHECO ROBERTO | PONCE | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 229813 | PACHECO RUTH M | HC 01 BOX 5923 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 229814 | PACHECO SAMIE | 4077 KIVEY DR | | | | LAKE WORTH | FL | 33142 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 229815 | PACHECO SAMUEL | 36850 S LASSEN AVE APT 912 | | | | HURON | CA | 93234 | USA | TRADE PAYABLE | | | | | $29.05 | |
| 229816 | PACHECO SARA | 2518 W 66TH PL | | | | TULSA | OK | 74132 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 229817 | PACHECO SARUN | 179 MARBLE ST | | | | SOMERSET | MA | 02726 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 229818 | PACHECO SASHA | IARD DE CAROLINA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 229819 | PACHECO SONJA M | URB METROPOLIS C 11 I 34 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $52.46 | |
| 229820 | PACHECO SONYA | 89 BROOK PLACE | | | | LA GRANGE | NC | 28551 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 229821 | PACHECO VALERIE | 3600 CLAYTON ST | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 229822 | PACHECO VERONICA | PO BOX 1731 | | | | LAS VEGAS | NM | 87701 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 229823 | PACHECO VICTOR | CALLE ZUMBADOR 72 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 229824 | PACHECO VICTOR | CALLE ZUMBADOR 72 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 229825 | PACHECO YADIRA | URB ALTMIRA CALLE 8 CA20 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229826 | PACHECO YAJAIRA | RES PLAZUELA CATALINA | | | | BARCELONETA | PR | 00693 | USA | TRADE PAYABLE | | | | | $27.78 | |
| 229827 | PACHECO YESENIA | URB VALLES DE PATILLAS | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $25.40 | |
| 229828 | PACHECOLYON GEORGINA | 7900 SAN JOSE RD | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 229829 | PACHEKO MELINA L | 7660 CANTON DR | | | | LEMON GROVE | CA | 91945 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 229830 | PACHELLO GEORGE Y | 2125 GARLAND ST | | | | DENVER | CO | 80215 | USA | TRADE PAYABLE | | | | | $26.88 | |
| 229831 | PACHER ANA A | CLL LINAREZ 512 URB MATIENSO C | | | | RIO PIEDRAS | PR | 00923 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 229832 | PACHETCO IRMA | 263 DOUGLAS DR APT 142 | | | | OCEANSIDE | CA | 92058 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 229833 | PACHICO KRUZ | 524 VIRGINIA AVE | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 229834 | PACHUCKI DONALD | 311 NORTH CHISTNUT | | | | PALMYRA | PA | 17078 | USA | TRADE PAYABLE | | | | | $22.41 | |
| 229835 | PACIFIC ALLIANCE USA INC | 1450 BROADWAY | | | | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | | | | | $604,715.92 | |
| 229836 | PACIFIC BEVERAGE COMPANY | 550 SOUTH PATTERSON AVE | | | | SANTA BARBARA | CA | 93111 | USA | TRADE PAYABLE | | | | | $351.58 | |
| 229837 | PACIFIC CHARLIE CO INC | 1678 ET CALVO MEMORIAL PKWY | | | | TAMUNING | GU | 96931 | USA | TRADE PAYABLE | | | | | $49,459.95 | |
| 229838 | PACIFIC COAST PRODUCERS | 631 N CLUFF AVENUE | | | | LODI | CA | 95240 | USA | TRADE PAYABLE | | | | | $59,997.60 | |
| 229839 | PACIFIC COAST PROPANE LLC | P O BOX 0427 | | | | RIALTO | CA | 92377 | USA | TRADE PAYABLE | | | | | $2,700.40 | |
| 229840 | PACIFIC GAS & ELECTRIC | PO BOX 997300 | PG&E CORPORATION | | | SACRAMENTO | CA | 95899-7300 | USA | UTILITIES PAYABLE | | | | | $154,868.77 | |
| 229841 | PACIFIC GREEN LANDACRE LLC | P O BOX 428 | | | | WHITTIER | CA | 90608 | USA | TRADE PAYABLE | | | | | $13,800.00 | |
| 229842 | PACIFIC HANDY CUTTER INC | 17819 GILLETTE AVE | | | | IRAVIN | CA | 92614 | USA | TRADE PAYABLE | | | | | $157.34 | |
| 229843 | PACIFIC HI LIFT SERVICE CORP | P O BOX 383 | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $217.80 | |
| 229844 | PACIFIC HI LIFT SERVICE CORP | P O BOX 383 | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $233.50 | |
| 229845 | PACIFIC INTERNATIONAL GUAM I | | | | | | | | | TRADE PAYABLE | | | | | $6,311.93 | |
| 229846 | PACIFIC ISLAND INVESTMENT LLC | 99 HONOLULU AVE | | | | HONOLULU | HI | 96815 | USA | TRADE PAYABLE | | | | | $202.87 | |
| 229847 | PACIFIC LP GAS | 145 YPAO ROAD | | | | TAMUNING | GU | 96831 | USA | TRADE PAYABLE | | | | | $2,778.85 | |
| 229848 | PACIFIC MARKET INTERNATIONAL L | | | | | | | | | TRADE PAYABLE | | | | | $25,701.34 | |
| 229849 | PACIFIC NAIL & STAPLE INC | P O BOX 2774 | | | | KIRKLAND | WA | 98033 | USA | TRADE PAYABLE | | | | | $143.19 | |
| 229850 | PACIFIC POWER-ROCKY MOUNTAIN POWER | PO BOX 26000 | | | | PORTLAND | OR | 97256-0001 | USA | UTILITIES PAYABLE | | | | | $11,437.16 | |
| 229851 | PACIFIC TRANSPORTATION LINES I | | | | | | | | | TRADE PAYABLE | | | | | $13,702.00 | |
| 229852 | PACIFIC TRANSPORTATION SERVICE | | | | | | | | | TRADE PAYABLE | | | | | $1,950.64 | |
| 229853 | PACIFIC WEST SERVICES | PO BOX 846 | | | | SIMI VALLEY | CA | 93062 | USA | TRADE PAYABLE | | | | | $1,890.00 | |
| 229854 | PACIFIC WORLD CORP | PO BOX 71362 | | | | CHICAGO | IL | 60694 | USA | TRADE PAYABLE | | | | | $6,399.96 | |
| 229855 | PACIFICA TRIBUNE | 1301 - B GRANT AVE | | | | NOVATO | CA | 94945 | USA | TRADE PAYABLE | | | | | $106.78 | |
| 229856 | PACINO REBECCA | 5431 CHARLOTTEE AVE | | | | NEW PORT RICHEY | FL | 34652 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 229857 | PAOTA ARBIOLA | PO BOX 2603 | | | | SAN RAFAEL | CA | 94912 | USA | TRADE PAYABLE | | | | | $39.53 | |
| 229858 | PAOTA ARBIOLA | PO BOX 2603 | | | | SAN RAFAEL | CA | 94912 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 229859 | PAOTA ARBIOLA | PO BOX 2603 | | | | SAN RAFAEL | CA | 94912 | USA | TRADE PAYABLE | | | | | $40.49 | |
| 229860 | PACK ALICIA | 307 E ELM ST | | | | MOUNT AIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $28.38 | |
| 229861 | PACK ANDREA | 8712 S RICHTHFEN PL | | | | DENVER | CO | 80220 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 229862 | PACK ANDREA | 8712 S RICHTHFEN PL | | | | DENVER | CO | 80220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229863 | PACK BRIAN | 3715 VENABLE AVE | | | | CHARLESTON | WV | 25304 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 229864 | PACK CHRISTINA | 60 BEAUMONT RD | | | | ROCK SPRINGS | GA | 30739 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 229865 | PACK CHRISTINA | 60 BEAUMONT RD | | | | ROCK SPRINGS | GA | 30739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229866 | PACK CONTAINER STORAGE LLC | 482 PAUL TELL TRL | | | | TALLMADGE | OH | 44278 | USA | TRADE PAYABLE | | | | | $106.50 | |
| 229867 | PACK CONTAINER STORAGE LLC | 482 PAUL TELL TRL | | | | TALLMADGE | OH | 44278 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 229868 | PACK CONTAINER STORAGE LLC | 482 PAUL TELL TRL | | | | TALLMADGE | OH | 44278 | USA | TRADE PAYABLE | | | | | $213.50 | |
| 229869 | PACK CRYSTAL | 4217 TWIN CIRCLE WAY | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 229870 | PACK DEBORAH | 3030 CONTINENTAL COLONY | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 229871 | PACK DUSTINN | 2331 S MUTUAL UNION RD | | | | URBANA | OH | 43078 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229872 | PACK JOSHUA | 225 ROBBINS ST | | | | JELLICO | TN | 37762 | USA | TRADE PAYABLE | | | | | $94.70 | |
| 229873 | PACK LOUISE | 202 MARLEY MEADOW LANE APT 102 | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 229874 | PACK MICHELLE | 1240 LAURENS AVE | | | | MANNING | SC | 29105 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 229875 | PACK PAUL | 10237 RANGER ACRES | | | | BELLVILLE | AR | 72824 | USA | TRADE PAYABLE | | | | | $29.89 | |
| 229876 | PACK RHONDA I | 2390 MT CARMEL CHURCH RD | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229877 | PACK SHANELL P | 1553 N HUDSONS ST | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 229878 | PACK SHARON | 1334 E VINE CT | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 229879 | PACK SHARON | 1334 E VINE CT | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 229880 | PACK SONIA | 3207 COVENTRY NORTH | | | | SAFETY HARBOR | FL | 34695 | USA | TRADE PAYABLE | | | | | $55.38 | |
| 229881 | PACK VANESSA | 102 WHITE OAK | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 229882 | PACK WILL | 13 KMART | | | | CANDYLAND | OH | 43123 | USA | TRADE PAYABLE | | | | | $16.74 | |
| 229883 | PACKAGING ASSOCIATES | P O BOX 17491 | | | | MEMPHIS | TN | 38187 | USA | TRADE PAYABLE | | | | | $5,611.37 | |
| 229884 | PACKAGING CREDIT COMPANY LLC | 36596 TREASURY CENTER | | | | CHICAGO | IL | 60694 | USA | TRADE PAYABLE | | | | | $8,405.61 | |
| 229885 | PACKARD DEAQUANETTE | 1950 W SIMPSON AVE | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $12.98 | |
| 229886 | PACKARD JEANETTE M | 3817 LANDO RD | | | | RICHBURG | SC | 29729 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 229887 | PACKARD JESSICA | 3 MAPLE ST3 | | | | WEST LEBANON | NH | 03784 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 229888 | PACKARD KENT | 714 S LAFAYETTE AVE | | | | CHANUTE | KS | 66720 | USA | TRADE PAYABLE | | | | | $100.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 229889 | | PACKARD LISA | 230 PINELAND AVE | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 229890 | | PACKARD PAULA | 347 W CHESTNUT ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 229891 | | PACKER ALTRINAH | 1369 NW 69ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 229892 | | PACKER MARIAN | LOU | | | | CINCINNATI | OH | 45223 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 229893 | | PACKER MONICA | 90 GRANDVIEW STREET | | | | MANCHESTER | CT | 06040 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 229894 | | PACKER THERESA | 3 STONE COMMONS | | | | YAPHANK | NY | 11980 | USA | TRADE PAYABLE | | | | | $3.58 | |
| 229895 | | PACKERS PROVISION CO OF PUERTO | | | | | | | | | TRADE PAYABLE | | | | | $7,564.26 | |
| 229896 | | PACKSIZE LLC | 6440 S WASATCH BLVD | | | | SALT LAKE CITY | UT | 84121 | USA | TRADE PAYABLE | | | | | $12,343.35 | |
| 229897 | | PACO BERNADETH | 94817 KOMOHUHOHU ST | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $24.77 | |
| 229898 | | PACO CHINA GARMENT LTD | BUILDING B NO 9 YUEYANG ROAD | | | | QINGDAO | CHINA | 266000 | | TRADE PAYABLE | | | | | $2,027,524.93 | |
| 229899 | | PACO DIANA G | PO BOX 422 | | | | S DOS PALOS | CA | 93665 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 229900 | | PACO FREDDY | 16141 WILLIAMSTOWNE DR | | | | LATHROP | CA | 95330 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 229901 | | PACO MORRIS | 3428 LAWTON | | | | DETROIT | MI | 48208 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 229902 | | PACO RESENDIZ | 109 DIAMOND ST | | | | GAMERCO | NM | 87317 | USA | TRADE PAYABLE | | | | | $19.96 | |
| 229903 | | PACO RIVERA | LAS VEGAS | | | | N LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 229904 | | PACO SUEIO | 4815 23RD PLACE | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 229905 | | PACON CORPORATION | PO BOX 59755 | | | | MILWAUKEE | WI | 53259 | USA | TRADE PAYABLE | | | | | $32,810.93 | |
| 229906 | | PACOREYES FREDDY | 16141 WILLIAMSTOWN | | | | LATHROP | CA | 95330 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 229907 | | PACOULOUTE DARUCO | 11855 NE 19TH DR | | | | MIAMI | FL | 33181 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 229908 | | PACSHEN OWNES | 110 BLOCKER LANE | | | | CRESENT CITY | FL | 32112 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 229909 | | PADAVANO CAROLINE | 219 6TH AVE SOUTH WEST | | | | LARGO | FL | 33770 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 229910 | | PADAVICK MATT | PO BOX 816 | | | | FOREST FALLS | CA | 92339 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 229911 | | PADDIO DANIELLE | 202 S DOYLE | | | | JENNINGS | LA | 70546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229912 | | PADDIO ELOZIA | 600 DEERFIELD RD | | | | TERRYTOWN | LA | 70056 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 229913 | | PADDIO RONNIE | 467 CTY RD 404 | | | | DAYTON | TX | 77535 | USA | TRADE PAYABLE | | | | | $438.41 | |
| 229914 | | PADDLEFORD SUSAN | 6400 DICKENS AVE 1E | | | | PHILADELPHIA | PA | 19142 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 229915 | | PADDOCK JOLENE | 3162 S NEAVAD ST | | | | MILWAUKEE | WI | 53207 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 229916 | | PADDOCK MAL PADDOCK MALL | 3100 SW COLLEGE RD STE 300 | | | | OCALA | FL | 34474 | USA | TRADE PAYABLE | | | | | $3.52 | |
| 229917 | | PADDOCK PUBLICATIONS INC | P O BOX 3204 | | | | ARLINGTON HEIGHTS | IL | 60006 | USA | TRADE PAYABLE | | | | | $4,893.49 | |
| 229918 | | PADDY GROGAN | 2147 N PICKWICK AVE | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $2,058.64 | |
| 229919 | | PADE LAZITA | 320 SOUTH AVE APT 12 | | | | PITTSBURGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 229920 | | PADEA ALEX | 150 SOUTH WOOD | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 229921 | | PADEKEN CHARMAINE | 86 541 PAHEEHEE RD | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $21.50 | |
| 229922 | | PADEKEN CHARMAINE H | 86 541 PAHEEHEE RD | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 229923 | | PADEN ASHLEY | 106 ROOSEVELT AVE APT G | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 229924 | | PADGETT BRITTANY | 6912 BAKER DR APT A 11 | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 229925 | | PADGETT BRITTANY | 6912 BAKER DR APT A 11 | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $16.23 | |
| 229926 | | PADGETT CAROLINE | 6 COURTNEY RD | | | | TRENTON | SC | 29847 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 229927 | | PADGETT CHARMAINE R | 7975 AUDBON AVE 103 | | | | ALEXANDRIA | VA | 22306 | USA | TRADE PAYABLE | | | | | $148.98 | |
| 229928 | | PADGETT CHRISTINA | PO BOX 485 | | | | STORKE | FL | 32091 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229929 | | PADGETT ERIC R | 4808 DOUGLAS RD | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229930 | | PADGETT JENNIFER | 4930 PRESTON RD | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 229931 | | PADGETT JENNIFER | 4930 PRESTON RD | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229932 | | PADGETT JULIE | 411 DUNCAN RD | | | | GRANITIVELL | SC | 29829 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 229933 | | PADGETT JUSTIN | 221 SHERMAN STREET | | | | DAYTON | OH | 40403 | USA | TRADE PAYABLE | | | | | $45.62 | |
| 229934 | | PADGETT PERAESIA | 3130 LEO AVE | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229935 | | PADGETT ROBIN | 136 LAKE FOREST DRIVE | | | | EATONTON | GA | 31024 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229936 | | PADGETT SARAH | 4630 JONES RD | | | | JAX | FL | 32219 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 229937 | | PADGETT SHARRY | 1787 HAWS RUN RD | | | | N LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229938 | | PADGETT SHERRILL | 6912 BAKER DR | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $13.53 | |
| 229939 | | PADGETT SHIRLEEN | 419 DAVIS ST | | | | LEESVILLE | SC | 29070 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 229940 | | PADGETT SYLVIA R | 734 TRUETT AVE | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229941 | | PADGETT TERRI | 4690 SEMINOLE TRL | | | | MERRITT IS | FL | 32953 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 229942 | | PADGETT TINA | 5194 RIVERA AVE | | | | 58 | CA | 92407 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 229943 | | PADIAL JOSE | 7830 SW 84TH CT | | | | MIAMI | FL | 33143 | USA | TRADE PAYABLE | | | | | $69.00 | |
| 229944 | | PADIERNA ELANIE | 3213 CORNELL ST | | | | SACRAMENTO | CA | 95814 | USA | TRADE PAYABLE | | | | | $13.01 | |
| 229945 | | PADILLA JAELYN | 11800 SIERRA MONERA | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 229946 | | PADILLA ADRIANA | NA | | | | SN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 229947 | | PADILLA ALEXANDRA | CABO ROJO | | | | CABO ROJO | PR | 00683 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 229948 | | PADILLA ALEXANDRA | CABO ROJO | | | | CABO ROJO | PR | 00683 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 229949 | | PADILLA ALISON | 2710 TOPLEY AVE | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 229950 | | PADILLA ALMA | 523 CHANTEL CT | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 229951 | | PADILLA AMANDA | 1213 W DALLAS | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 229952 | | PADILLA ANGEL U | URB MARIA DEL CARMEN C 8 E 22 | | | | COROOZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 229953 | | PADILLA ANNA M | 1247 EL LLANO RD | | | | ESPANOLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 229954 | | PADILLA ANNY | RES ALTURAS DE CUPEY EDF 17 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229955 | | PADILLA ANTONIA | NONE | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $28.99 | |
| 229956 | | PADILLA ARMANDO | 3609 CHERRY AVE | | | | LONG BEACH | CA | 90807 | USA | TRADE PAYABLE | | | | | $40.99 | |
| 229957 | | PADILLA ARMANDO | 3609 CHERRY AVE | | | | LONG BEACH | CA | 90807 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 229958 | | PADILLA ASHLEY | 1680 W 85TH AVE | | | | DENVER | CO | 80260 | USA | TRADE PAYABLE | | | | | $28.67 | |
| 229959 | | PADILLA BENNIE | 147 LAMEDIA SW | | | | ABQ | NM | 87105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229960 | | PADILLA BETZAIDA | HC 02 BOX 32054 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229961 | | PADILLA BRANDON | 1902 SALEM | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229962 | | PADILLA BRENDA | 1295 WEST 10TH AVE APRT 223 | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 229963 | | PADILLA CARLOS | EL CORTIJO CALLE 14 L52 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 229964 | | PADILLA CEYRA | 837 STATE ST | | | | SPRINGFLD | MA | 01109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229965 | | PADILLA CHEIANNE | 500 N MURRAY | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229966 | | PADILLA CHRISTINA | 3940 POLK ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 229967 | | PADILLA CLAUDIA | 4120 OCEANVIEW BLVD | | | | SD | CA | 92113 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 229968 | | PADILLA COLON A | PO BOX 146 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $508.84 | |
| 229969 | | PADILLA CYRENA M | BOX 1224 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229970 | | PADILLA CYRENA M | BOX 1224 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229971 | | PADILLA DAISY | CALLE CAMPO 18 | | | | BOQUERON | PR | 00622 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229972 | | PADILLA DAISY | CALLE CAMPO 18 | | | | BOQUERON | PR | 00622 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 229973 | | PADILLA DAYANNIE | ALMACIGO BAJO SECT LA LINTERNA | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229974 | | PADILLA DAYNA | 2041 STANTON AVE 3 | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $87.20 | |
| 229975 | | PADILLA DEBORAH | EXT LA CARMEN E-3 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229976 | | PADILLA EDWIN | 563 SOUTH SUMMER | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $7.00 | |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 229977 | | PADILLA EILEEN | HC 09 BOX 4185 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 229978 | | PADILLA ELVIRA | 200 DAISY AVE | | | | LODI | CA | 95240 | USA | TRADE PAYABLE | | | | | $37.06 | |
| 229979 | | PADILLA EMMA | 1215 W 102ND ST APT3 | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $88.81 | |
| 229980 | | PADILLA ESTELA | 3802 SW 153 PLACE | | | | MIAMI | FL | 33185 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 229981 | | PADILLA FERDINAND | CALLE14 NE 1103 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 229982 | | PADILLA FRANCIS | 1750 SYCAMORE DRIVE | | | | WASCO | CA | 93280 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 229983 | | PADILLA GABRIEL | 149 E ORANGE AVE | | | | E BAKERSFIELD | CA | 93305 | USA | TRADE PAYABLE | | | | | $11.93 | |
| 229984 | | PADILLA GEORGE | 6050 S HARVEY AVE | | | | OKLAHOMA CITY | OK | 73139 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 229985 | | PADILLA GLORIANA | M17 CALLE 12 URB LA LULA | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $15.18 | |
| 229986 | | PADILLA GWEN | 4 RIVERBANK PLACE | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 229987 | | PADILLA HERNANDEZ | 3965 BLACKBURN WAY | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $118.76 | |
| 229988 | | PADILLA IRENE | 3068 S 37TH ST APT 3 | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 229989 | | PADILLA IVETTE M | PO BOX 3030 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $3.68 | |
| 229990 | | PADILLA JENEA | PO BOX 1152 | | | | LAURENS | SC | 29360 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 229991 | | PADILLA JESSICA | 6181 SW PENSACOLA AVE | | | | ARCADIA | FL | 34266 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 229992 | | PADILLA JESUS | 119 HARRY AVE S | | | | LEHIGH ACRES | FL | 33973 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 229993 | | PADILLA JESUS | 119 HARRY AVE S | | | | LEHIGH ACRES | FL | 33973 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 229994 | | PADILLA JOE | 115 ARROW DR | | | | MESCALERO | NM | 88340 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 229995 | | PADILLA JOEL | PO BOX 1111 | | | | TRUJILLO ALTO | PR | 00977 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 229996 | | PADILLA JOHANEXI | POB 56 454 GUAYANILLA | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $21.40 | |
| 229997 | | PADILLA JOIS | 8028 W ROMA AVE | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $19.12 | |
| 229998 | | PADILLA JONATHAN | 712 HOPE AVE | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 229999 | | PADILLA JOSE A | 3116 NEW STINE APT G | | | | BAKERSFIELD | CA | 93384 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 230000 | | PADILLA JOSEFINA | 900 ZUNI | | | | ALBUQUERQUE | NM | 87106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230001 | | PADILLA JOSIE | PO BOX 211 | | | | TESUQUE | NM | 87574 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 230002 | | PADILLA JUAN | OWN | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 230003 | | PADILLA KARLA | 119 E MAPEL | | | | PLYMOUTH | IN | 46506 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 230004 | | PADILLA KATHERINE | 8730 NORWICH ST | | | | WESTMINSTER | CO | 80031 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 230005 | | PADILLA KRYSTAL | 3 SAGE RD | | | | PERALTA | NM | 87042 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 230006 | | PADILLA KRYSTAL | 3 SAGE RD | | | | PERALTA | NM | 87042 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 230007 | | PADILLA LAIME M | 8DA LLUVERAS 136 B | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230008 | | PADILLA LANA D | 1463 NE 145TH ST | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 230009 | | PADILLA LANDSCAPE MAINTENANCE | P O BOX 196 | | | | BRENTWOOD | CA | 94513 | USA | TRADE PAYABLE | | | | | $481.50 | |
| 230010 | | PADILLA LETICIA | 1486 BULLARD AVE | | | | CLOVIS | CA | 93611 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 230011 | | PADILLA LETICIA | 1486 BULLARD AVE | | | | CLOVIS | CA | 93611 | USA | TRADE PAYABLE | | | | | $460.00 | |
| 230012 | | PADILLA LIZ | HCC 71 BOX 2173 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230013 | | PADILLA LIZABETH | 234 W HEMLOCK ST | | | | HAZLETON | PA | 18201 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 230014 | | PADILLA LIZETH | 1535 S WOLFE ST | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 230015 | | PADILLA LOATHMI | 1102 ROSSWAY | | | | SPARKS | NV | 89431 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 230016 | | PADILLA LUCIE | 2709 JACKSON | | | | INDIANAPOLIS | IN | 46222 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 230017 | | PADILLA LUIS | HC 02 BOX 7990 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230018 | | PADILLA MANUEL | RAQUEL PADILLA | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 230019 | | PADILLA MARANYELI | HC 04 BOX 12069 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 230020 | | PADILLA MARCELA | 181 WILLOW RD ESP 26 | | | | SAN YSUDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 230021 | | PADILLA MARCELINA | 1849 LOCH NESS WAY | | | | SAN JOSE | CA | 95121 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 230022 | | PADILLA MARGARITA | 806 S RECORD AVE | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230023 | | PADILLA MARIA C | HC 7 BOX 98759 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230024 | | PADILLA MARIELYS | PARC CASTILLO CALLE HIPOLITO A | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 230025 | | PADILLA MARITZA | BO MANI SECTOR MORA | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230026 | | PADILLA MARJORIE | PO BOX 3158 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230027 | | PADILLA MARK | 1965 RED RADFORD ROAD | | | | CAMPOBELLO | SC | 29322 | USA | TRADE PAYABLE | | | | | $25.71 | |
| 230028 | | PADILLA MARTHA | 539 WEST SIERRA APT 9 | | | | COTATI | CA | 94931 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 230029 | | PADILLA MARTHA | 539 WEST SIERRA APT 9 | | | | COTATI | CA | 94931 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 230030 | | PADILLA MELAINE | 396 ANGEL RD | | | | ALB | NM | 87048 | USA | TRADE PAYABLE | | | | | $69.31 | |
| 230031 | | PADILLA MELIDA | 4188 S 4080 W | | | | SALT LAKE CTY | UT | 84120 | USA | TRADE PAYABLE | | | | | $64.66 | |
| 230032 | | PADILLA MENENDEZ MARANGELY | REPARTO LAS DELICIAS 14 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $391.35 | |
| 230033 | | PADILLA MICHAEL | 86 VANDERBULIT AVE | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 230034 | | PADILLA MICHAEL | 86 VANDERBULIT AVE | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $26.25 | |
| 230035 | | PADILLA MICHELLE | 2126 ISLETA BLVD SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $61.49 | |
| 230036 | | PADILLA MIGUEL | CAL PARQUE 115 MONTE GRANDE | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230037 | | PADILLA MILGAROS C | 59 SIMONE STREET | | | | PROVIDENCE | RI | 02929 | USA | TRADE PAYABLE | | | | | $34.00 | |
| 230038 | | PADILLA MILHELMINA | BOX 3852 | | | | YAHITAHEY | NM | 87375 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230039 | | PADILLA MONICA M | 308 RONQUILLO LANE | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $45.76 | |
| 230040 | | PADILLA MONIQUE | 12116 ORR-DAY RD | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 230041 | | PADILLA NEREIDA | 18 BERKSHIRE ST | | | | I O | MA | 01151 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 230042 | | PADILLA NILMARIE | HC3 BOX 15399 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 230043 | | PADILLA NOEL | 514 EYE STREET | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $121.18 | |
| 230044 | | PADILLA PATRICIA A | 1809 BELLAMAH DR | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $2.80 | |
| 230045 | | PADILLA PATRICIA D | 4614 GLENDALE NW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230046 | | PADILLA PEDRO | 14547 IMPERIAL HWY | | | | WHITTIER | CA | 90604 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 230047 | | PADILLA RACHEL | 41410 IONA CIRCLE | | | | MURREITA | CA | 92592 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230048 | | PADILLA RACHEL | 41410 IONA CIRCLE | | | | MURREITA | CA | 92592 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 230049 | | PADILLA RAFAEL | KMART 4494 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 230050 | | PADILLA RAUL | 9663 FOSTER RD | | | | DOWNEY | CA | 92242 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 230051 | | PADILLA RENA | 5614 SULTANA AVE | | | | TEMPLE CITY | CA | 91780 | USA | TRADE PAYABLE | | | | | $23.55 | |
| 230052 | | PADILLA REYES | 256 VILLAS DE ARGENTINA | | | | MONTEREY | TX | 88888 | USA | TRADE PAYABLE | | | | | $64.18 | |
| 230053 | | PADILLA RICKY L | 2775 ROAD RUNNER | | | | LAS CRUCES | NM | 88011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230054 | | PADILLA RODRIGUEZ | 1894 WOODBURN RD | | | | CHARLOTTESVILLE | VA | 22901 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 230055 | | PADILLA ROMANA | 819 WASHINGTON | | | | HANDFORD | CA | 93618 | USA | TRADE PAYABLE | | | | | $24.57 | |
| 230056 | | PADILLA SANDRA | P O BOX 527444 | | | | MIAMI | FL | 33152 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 230057 | | PADILLA SANDRA | P O BOX 527444 | | | | MIAMI | FL | 33152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230058 | | PADILLA SERGIO | 293 WEST GRANT ST APT 227 | | | | HEALDSBURG | CA | 95448 | USA | TRADE PAYABLE | | | | | $384.28 | |
| 230059 | | PADILLA SHELSEY | 50 ROAD 3937 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 230060 | | PADILLA SHIRLEY | 520 GOMEZ NE | | | | ALBUQUERQUE | NM | 87102 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 230061 | | PADILLA SILVIA | 2010 7TH AVE | | | | LOS ANGELES | CA | 90018 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 230062 | | PADILLA SOTELLO | 7415 SANTIAGO RD SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $23.12 | |
| 230063 | | PADILLA SUHEIDI | HC 02 BOX 1276 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 230064 | | PADILLA TAHIRY | URB SANTA RITA CALLE 9 G1 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230065 | | PADILLA TASHA | PO BOX 5336 | | | | FARMINGTON | NM | 87499 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 230066 | | PADILLA TERESA | 14208 E 1ST DR | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 230067 | | PADILLA THONASCITA | POBOX2858 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 230068 | | PADILLA TONIE M | HWY 84 MM 207 HSE 20694 | | | | ABIQUIU | NM | 87510 | USA | TRADE PAYABLE | | | | | $13.94 | |
| 230069 | | PADILLA UVALDO | 660 W WINTON AVE | | | | HAYWARD | CA | 94545 | USA | TRADE PAYABLE | | | | | $21.79 | |
| 230070 | | PADILLA VICTOR | 349 CALLE CALMA ESQUINA LEALTA | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230071 | | PADILLA VIVIANA | C36 BLOQ49 9 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230072 | | PADILLA WALESKA | CARR314 KM 34 BARRIO COTUI HCO2 BOX 11726 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $8.77 | |
| 230073 | | PADILLA YOLANDA | 4026 W LAUREL LN | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $56.69 | |
| 230074 | | PADILLA YOLANDA | 4026 W LAUREL LN | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 230075 | | PADILLAPETERS ELIZACINDY | 21 MANHATAN AVE | | | | BATAVIA | NY | 14020 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 230076 | | PADILLIA MARIANO | 9540 CORDOBA BLVD | | | | SPARKS | NV | 89441 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 230077 | | PADIN JOEL | 230 BERGEN AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 230078 | | PADIN MARGARITA | HC 01 BOX 5907 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230079 | | PADMA GOKUL | 104-40 QUEENS BLVD 3T | | | | FLUSHING | NY | 11375 | USA | TRADE PAYABLE | | | | | $681.40 | |
| 230080 | | PADMA JYOTHI NANDAMURI | 11464 WILLOWS GREEN WAY | | | | GLEN ALLEN | VA | 23059 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 230081 | | PADMANABHAN SHANKER | 6522 CANTERBURY CT | | | | SAN JOSE | CA | 95129 | USA | TRADE PAYABLE | | | | | $8.16 | |
| 230082 | | PADMANIE RAMDHANIE | 241 PIERPONT AVE | | | | SPARTANBURG | SC | 29303 | USA | TRADE PAYABLE | | | | | $174.01 | |
| 230083 | | PADMAPRAKASH GOVIND | 9 COLONIAL DRIVE | | | | SELINSGROVE | PA | 17870 | USA | TRADE PAYABLE | | | | | $51.87 | |
| 230084 | | PADMASNE RADHAKRISHNAN | 22378 SALEM AVENUE | | | | CUPERTINO | CA | 95014 | USA | TRADE PAYABLE | | | | | $11.45 | |
| 230085 | | PADMORE SAMANTHA | 3001 SW 37TH TER | | | | MIAMI | FL | 33167 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 230086 | | PADRINO FENELLA T | 3101 S SEMORAN BLVD APT 4 | | | | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | | | | | $479.25 | |
| 230087 | | PADRO EMMY | CALLE TORRELAGUNA 455 EMBALSE | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230088 | | PADRO GONZALEZ | 303 US HWY 301 BLVD W | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $255.90 | |
| 230089 | | PADRO WESLEY | URB VISTAMAR Z 1205 CALLE GERO | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $11.95 | |
| 230090 | | PADRON CERAPIA V | 1829 SE WEST AVE | | | | ARCADIA | FL | 34266 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 230091 | | PADRON ELAINE B | 728 GREENLEAF ROAD | | | | CONVINGTON | GA | 30013 | USA | TRADE PAYABLE | | | | | $24.90 | |
| 230092 | | PADRON GAIL | 124 CHAPPELL RD | | | | DAWSONVILLE | GA | 30534 | USA | TRADE PAYABLE | | | | | $695.49 | |
| 230093 | | PADRON JOSEFINA | 249 E 67TH ST | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $16.35 | |
| 230094 | | PADRON PAULA | 315 N LAKE DR APT 13 | | | | LANTANA | FL | 33462 | USA | TRADE PAYABLE | | | | | $42.38 | |
| 230095 | | PADRON SIMON | CULEBRA | | | | CULEBRA | PR | 00775 | USA | TRADE PAYABLE | | | | | $51.19 | |
| 230096 | | PADUA ALIZA | HC04 BOX 40798 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 230097 | | PADUA GENOVEVA C | APARTADO 236 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 230098 | | PADUANI LISA M | 5021 CHALET CT APT 404 | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 230099 | | PAEAHELOTU JENNIFER | ORCAID LAND 38 AVE | | | | KEAAU | HI | 96749 | USA | TRADE PAYABLE | | | | | $539.25 | |
| 230100 | | PAEPER ASHLEY | 6017 MARQUETTE | | | | ST LOUIS | MO | 63139 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 230101 | | PAEZ ANIES | 91 BALDWIN AVE | | | | EVERETT | MA | 02149 | USA | TRADE PAYABLE | | | | | $20.69 | |
| 230102 | | PAEZ ANTONIO | 417 HARRISON AVE 10 | | | | REDWOOD CITY | CA | 94062 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 230103 | | PAEZ ASTRID | COND TORRES DEL PARQUE APT907 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 230104 | | PAEZ ASTRID | COND TORRES DEL PARQUE APT907 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 230105 | | PAEZ ELSA | 6 WEST COURT LAKE | | | | DEXTER | NM | 88230 | USA | TRADE PAYABLE | | | | | $79.63 | |
| 230106 | | PAEZ ERICA | 11624 EL GRANANDA AVE | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 230107 | | PAEZ JOSE | 1245 SW 46TH AVE | | | | POMPANO BEACH | FL | 33069 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230108 | | PAEZ JUDITH | 15825 UMBELLA LN | | | | CHARLOTTE | NC | 28278 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230109 | | PAEZ LIDIA | 4871 CALLE BELLA AVE | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 230110 | | PAEZ LISA | 3065 PACIFIC AVE | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $94.12 | |
| 230111 | | PAEZ MARIA | 12542 PARAMOUNT BLVD | | | | DOWNEY | CA | 90242 | USA | TRADE PAYABLE | | | | | $16.35 | |
| 230112 | | PAEZ MARIO A | 304 REYNOLDS | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 230113 | | PAEZ PABLO P | 6200 ROLLING RD DR | | | | PINECREST | FL | 33156 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 230114 | | PAEZ ROBERTO | 111 COLCHESTER RD | | | | NEW PROVIDENCE | NJ | 07974 | USA | TRADE PAYABLE | | | | | $1,651.97 | |
| 230115 | | PAFFORD PROPERTIES & CONSTRUCTION | 39 SHOEMAKER COURT | | | | CRAWFORDVILLE | FL | 32327 | USA | TRADE PAYABLE | | | | | $494.30 | |
| 230116 | | PAFU ANGELA | 376 LEXINGTON ST | | | | YORK | PA | 17403 | USA | TRADE PAYABLE | | | | | $56.50 | |
| 230117 | | PAGAN ABIMALE C | RESIDENCIAL LUIS LLORENT TORRE | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 230118 | | PAGAN ADRIAN | 189 DARTMOUTH ST | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 230119 | | PAGAN AIDA | 10416 ROSEMOUNT DR | | | | TAMPA | FL | 33624 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 230120 | | PAGAN ALBERTO R | 13 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $245.00 | |
| 230121 | | PAGAN AMARILIS | RR-1 2626 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 230122 | | PAGAN ANDRES T | 1421 UTAH BEACH DR | | | | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | | | | | $191.40 | |
| 230123 | | PAGAN ANGEL | PO BOX 261 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230124 | | PAGAN ARDEMIA R | BOX 377 | | | | ANGELES | PR | 00611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230125 | | PAGAN BENJAMIN | ROAD 722 KM 14 INTERIOR | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $56.90 | |
| 230126 | | PAGAN BLANCA | RES ROSENDO MATIENZO CIN | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 230127 | | PAGAN CARMEN | PMB 189 PO BOX 7040 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230128 | | PAGAN CARTAGENA CARMEN L | 2399 PR-2 | | | | BAYAMON | PR | 00959 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 230129 | | PAGAN CASSANDRA | 2963 DENVER AVE | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 230130 | | PAGAN CATHERINE | 2209 S FOUNTAIN ST APT 6 | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 230131 | | PAGAN CECILIA | ALTURA DEL CAFETAL ORQUIDIA D2 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 230132 | | PAGAN CECILIA | ALTURA DEL CAFETAL ORQUIDIA D2 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230133 | | PAGAN DANIEL V | CARR 683 KM 1.4 FACTOR | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $71.15 | |
| 230134 | | PAGAN DEL VALLE HECTOR | B0 BARAHONA BUZON 105A OLUMI | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $752.20 | |
| 230135 | | PAGAN DESIREE | URB VILLA SERAL 825 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 230136 | | PAGAN DIADETTE S | URB CAGUAS NORTE CALLE HAWAI | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230137 | | PAGAN DORA L | CALLE ASTRAL 269 | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230138 | | PAGAN EDUARDO | BORINQUEN BALI CALLE PICO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.33 | |
| 230139 | | PAGAN ELBA | PO BOX 146 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230140 | | PAGAN ELVIN | 2260 GREENBACK CIR APT 102 | | | | NAPLES | FL | 34112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230141 | | PAGAN ELVIS | URB LOS JARDINES C FLECHERA 11 | | | | GARROCHALES | PR | 00652 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 230142 | | PAGAN EVELYN | RR 01 BUZ 458 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 230143 | | PAGAN FRANCE | 11334 CAMUS LANE | | | | ORLANDO | FL | 32824 | USA | TRADE PAYABLE | | | | | $11.61 | |
| 230144 | | PAGAN FRANCES | 2600 SW 10 ST | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $64.70 | |
| 230145 | | PAGAN GIZELIA | PARCELAS SABANETAS | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 230146 | | PAGAN GRENDALYS | 11 CAPANO DR | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 230147 | | PAGAN INES | HC01BOX 6741 | | | | OROCOVIS | PR | 00720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230148 | | PAGAN ISABEL D | 23 N 10 ALTURAS DEL FLAMBOYAN | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 230149 | | PAGAN IVETTE | RES LAS MARGARITAS ED 9 AP 517 | | | | SANTURCE | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230150 | | PAGAN IVETTE | BARRIADA ROSA 254 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 230151 | | PAGAN JASHUA | CALLE 15 PARCEL 183 LA CENTRAL | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230152 | | PAGAN JAVIER | JARDINE DE MONTE ALTO | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 230153 | | PAGAN JENIFFER M | HC 4 BOX 18865 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230154 | | PAGAN JENILEE F | APT MONT BLANC 572 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 230155 | | PAGAN JENNIFER | HC 74 BOX 7503 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230156 | | PAGAN JESUS | EXT LOS TAMARINDOS CALLE 11 A | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 230157 | | PAGAN JILLIAN | 20MASSILLS DR | | | | LOWELL | MA | 01852 | USA | TRADE PAYABLE | | | | | $13.86 | |
| 230158 | | PAGAN JOANA D | PO BOX 7202 | | | | PONCE | PR | 00732 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230159 | | PAGAN JOANA D | PO BOX 1368 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230160 | | PAGAN JOANN C | HC 04 BOX 11910 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230161 | | PAGAN JOSE | PARCELAS CAMPO RICO CALLE 15 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 230162 | | PAGAN JOSE | PARCELAS CAMPO RICO CALLE 15 | | | | CANOVANAS | PR | 00929 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230163 | | PAGAN JOSE A | 107 WASHINGTON ST | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $66.71 | |
| 230164 | | PAGAN KACI | 2514 PARKVIEW RD | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 230165 | | PAGAN LAURY | COM DEL SUR 409 CLL RUIZ | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 230166 | | PAGAN LILIBETH | AGUAS BUENAS | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $37.76 | |
| 230167 | | PAGAN LILLIAN | PO BOX 2655 | | | | GUAYAMA | PR | 00785 | USA | TRADE PAYABLE | | | | | $19.52 | |
| 230168 | | PAGAN LINDA | V162MR 574 VILLA FONTANA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 230169 | | PAGAN LISSETTE | CALLE 21 P 23 URB VISTA AZUL | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230170 | | PAGAN LUIS | CALLE 15 M 18 RIO GRANDE STATE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 230171 | | PAGAN LUIS A | GURABO | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 230172 | | PAGAN LUIS A | GURABO | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230173 | | PAGAN MAGDA | 5520 MOSAIC DR | | | | HOLIDAY | FL | 34690 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 230174 | | PAGAN MARGARITA | 1827 44TH STREET | | | | PENNSAUKEN | NJ | 08110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230175 | | PAGAN MARIA | HC 71 BOX 3311 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230176 | | PAGAN MARILYN | HC 71 BOX 3311 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230177 | | PAGAN MARIA | HC 71 BOX 3311 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230178 | | PAGAN MARIA | HC 71 BOX 3311 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230179 | | PAGAN MARIANELA | CALLE AF 22 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230180 | | PAGAN MARIBEL | 109 ARLINGTON ST | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230181 | | PAGAN MARILYN | CALLE 7 PARCELA 91 LA CENTRAL | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230182 | | PAGAN MARILYN | CALLE 7 PARCELA 91 LA CENTRAL | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230183 | | PAGAN MARILYN C | C 5 F16 LOMAS DE TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230184 | | PAGAN MARISOL | 295 BASSETT ST  NONE | | | | NEW BRITAIN | CT | 06051 | USA | TRADE PAYABLE | | | | | $3.27 | |
| 230185 | | PAGAN MARLYN L | 650 NW 68 PL APT 207 | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 230186 | | PAGAN MARTA E | GG35 CALLE 35 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $23.29 | |
| 230187 | | PAGAN MAYRA | RES MONTE HATILLO | | | | SAN JUANPR | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230188 | | PAGAN MELISSA | EDIF12 APART128 BUZDNZ201 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 230189 | | PAGAN MELVIN | 232 BOOTH POND RD | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230190 | | PAGAN MILAGROS | CALLE 21 RL 10 VILLA FONTANA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230191 | | PAGAN MIRTA | NONE | | | | AGUADILLA | PR | 00605 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 230192 | | PAGAN MONSERRATE | CALLE 23 H23 VILLA ROCA | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 230193 | | PAGAN NAOMI | 179 S HARRISON ST | | | | EAST ORANGE | NJ | 07018 | USA | TRADE PAYABLE | | | | | $44.11 | |
| 230194 | | PAGAN NATALIA | CALLE 14 716 BARIO OBERO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 230195 | | PAGAN NELHZORI | CONDOMINIO SANTA JUANA APARTAM | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $30.62 | |
| 230196 | | PAGAN NILDA | 100 VILLAS DE MONTE REY APT132 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $314.19 | |
| 230197 | | PAGAN NINOSHKA | C-CASINO 1254 PTO NUEVO | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $36.14 | |
| 230198 | | PAGAN NOEMI | CARRETERA 156 KM6 0 BOTIJ | | | | OROCOVIS | PR | 00720 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 230199 | | PAGAN NORA | CALLE MADISON K19 | | | | SJ | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230200 | | PAGAN PAGAN | HC 65 BUZON 7676 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $18.39 | |
| 230201 | | PAGAN PEDRO | GGGG | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $61.61 | |
| 230202 | | PAGAN RAMON | PO BOX 800181 COTTO LAUREL | | | | SAN JUAN | PR | 00717 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230203 | | PAGAN RICARDO | RR11 BOX 5829 APARTADO 4 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 230204 | | PAGAN ROSA | URB SAN ANTONIO CALLE 4 CASA | | | | AGUAS  BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230205 | | PAGAN ROSA I | PO BOX 902 3667 | | | | SAN JUAN | PR | 00902 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 230206 | | PAGAN ROSARIO | CALLE YABOA REAL URB CNTR | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230207 | | PAGAN RUBEN | CALLE JAZMIN RJ 17 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230208 | | PAGAN RYAN | CON YDAN 404 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230209 | | PAGAN SHAIRA | 435 EAST END AVE | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 230210 | | PAGAN SHAMAIRA | RES NEMESIO R CANALES | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 230211 | | PAGAN SHANICE | 5181 E OLIVE AVE 109 | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $28.24 | |
| 230212 | | PAGAN SIDMARIE | PARCELAS SASBANETAS C PROGRESO | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 230213 | | PAGAN SORAMI | CARR 2 BO CAIMITAL ALTO | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230214 | | PAGAN SUHEIL | P O BOX 758 | | | | TOA  BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230215 | | PAGAN VANESSA | EDIF J APT 102 VILLAS DE L | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $359.67 | |
| 230216 | | PAGAN VANESSA | EDIF J APT 102 VILLAS DE L | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230217 | | PAGAN VENUS | 960 PUERTO BELLO | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 230218 | | PAGAN XAMAIRA | BO BUENA VISTA CAMINOS LOS DIA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230219 | | PAGAN YARIBEL | URB MONTE VERDE 3117 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230220 | | PAGAN YARITZA | PO BOX 974 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230221 | | PAGAN YARITZA V | PO BOX 6314 | | | | ADJUNTAS | PR | 00601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230222 | | PAGAN YESENIA | 5611 FOREST HAVEN CIR | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $51.68 | |
| 230223 | | PAGAN YESENIA | 5611 FOREST HAVEN CIR | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 230224 | | PAGAN YILDA | BRISA DEL CARIBEL BUZON 83 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230225 | | PAGAN ZORAIDA | BRDA VIETNAM CALL INT 27 | | | | GUAYNABO | PR | 00965 | USA | TRADE PAYABLE | | | | | $86.00 | |
| 230226 | | PAGAN ZULMAIDA | HC5 BOX 54821 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230227 | | PAGANI JUDY | 4411 SW 166 COURT RD | | | | OCALA | FL | 34481 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 230228 | | PAGANO LINDA | 14 BOXWOOD DRIVE | | | | COLTSNECK | NJ | 07722 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 230229 | | PAGANO MARIECILA | 11320 WINSTON PL APT 6 | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $16.89 | |
| 230230 | | PAGANO SUZANNE | 20 PHEASANT RUN | | | | HIGHLAND MILL | NY | 10930 | USA | TRADE PAYABLE | | | | | $10.40 | |
| 230231 | | PAGAN-ORTIZ EMMANUEL | HC - 2 BOX 8521 BO BOCA SECTOR LOS TORRES | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $13.34 | |
| 230232 | | PAGANS ANITA | 10179 STEWARTVILLE RD | | | | VINTON | VA | 24179 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 230233 | | PAGE ALICIA | 17 SUNBERRY ST | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 230234 | | PAGE AMANADA | 30 NW 25TH ST | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 230235 | | PAGE ANGELA | 1325 GHOLSON AVE | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230236 | | PAGE ASHLEY | 323 NORTH WATER STREET | | | | WARRENTON | MO | 63383 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230237 | | PAGE BETH | 109 BLADEN LANE | | | | ASHTON | WV | 25503 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 230238 | | PAGE BETH | 109 BLADEN LANE | | | | ASHTON | WV | 25550 | USA | TRADE PAYABLE | | | | | $12.45 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230239 | | PAGE BETH A | 1133 EVERGREEN DRIVE | | | | GALLIPOLIS FERRY | WV | 25515 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 230240 | | PAGE BOB | 6457 DAVID BLVD | | | | GULF COVE | FL | 33981 | USA | TRADE PAYABLE | | | | | $155.15 | |
| 230241 | | PAGE BRANDY | 315 CHAPPERAL CREEK DRIVE APT | | | | ST LOUIS | MO | 63042 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 230242 | | PAGE BRENDA | 11660 HELENOAK DR | | | | ENTER CITY | AL | 35173 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 230243 | | PAGE BRENTON | 402 WOODLAWN RD | | | | MT HOLLY | NC | 28120 | USA | TRADE PAYABLE | | | | | $16.20 | |
| 230244 | | PAGE CANDACE | 10 PERIMETER PARK DRIVE | | | | ATLANTA | GA | 30341 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 230245 | | PAGE CASSI | 4987 POTOMAC | | | | SAINT LOUIS | MO | 63139 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 230246 | | PAGE CASSI | 4987 POTOMAC | | | | SAINT LOUIS | MO | 63139 | USA | TRADE PAYABLE | | | | | $7.58 | |
| 230247 | | PAGE CASSIOPEIA | 4407 PENNSYLVANIA | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 230248 | | PAGE CHRISTY | 1164 N LION CUB PT | | | | LECANTO | FL | 34461 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230249 | | PAGE CONNIE | 743 COUNTRY RD | | | | GRAND RIVERS | KY | 42045 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 230250 | | PAGE DANA | 236 OAK LANE | | | | RUFFIN | NC | 27326 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230251 | | PAGE DEANA | 3905 SOUTHLAKE CT | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $34.00 | |
| 230252 | | PAGE DEBORAH | ESRELLE LANE | | | | PINEHURST | TX | 77362 | USA | TRADE PAYABLE | | | | | $19.46 | |
| 230253 | | PAGE DENISE | 6403 SANDY CREEK RD | | | | SAN ANTONIO | FL | 33576 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230254 | | PAGE DIANNA | 98 CAMBPELL RD | | | | NORWITCH | VT | 05055 | USA | TRADE PAYABLE | | | | | $28.25 | |
| 230255 | | PAGE DONNIE W | 233 N ENTERPRISE BLV | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $31.74 | |
| 230256 | | PAGE DRAVEN | GENERAL DELIVERY | | | | TUCSON | AZ | 85726 | USA | TRADE PAYABLE | | | | | $27.01 | |
| 230257 | | PAGE EDMUNDS | 10928 COLORADO AVE N | | | | CHAMPLIN | MN | 55316 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 230258 | | PAGE ELIZABETH | 208 SHARPE AVE | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $37.28 | |
| 230259 | | PAGE FAITH | 870 EAST COLUMBIA AVE | | | | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 230260 | | PAGE FAITH | 870 EAST COLUMBIA AVE | | | | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 230261 | | PAGE FAITH | 870 EAST COLUMBIA AVE | | | | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230262 | | PAGE FAYE | 3244 ROSE CT | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 230263 | | PAGE GARETT | 1706 OAKVIEW DR | | | | ROSEVILLE | CA | 95661 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 230264 | | PAGE GLORIA | 1336 AUTHER | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 230265 | | PAGE GREEN | 5879 THORTON RD | | | | CHERRY CREEK | NY | 14723 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 230266 | | PAGE GREGORY | 10115 VISCOUNT DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230267 | | PAGE JANIFER | 9799 TOWNSEND ROAD | | | | PORTERVILLE | MS | 39352 | USA | TRADE PAYABLE | | | | | $16.57 | |
| 230268 | | PAGE JASON A | 1 PEARL ST | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 230269 | | PAGE JAZMIN | 30 WEMBLY ROAD | | | | ROCHESTER | NY | 14616 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 230270 | | PAGE JEANETTE | 228 SHERWOOD RD | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 230271 | | PAGE JEROME R | 10009 WHITE OAK RD | | | | FORD | VA | 23850 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 230272 | | PAGE JOSH | 1115 BUCKINGHAM DR APT C | | | | COSTA MESA | CA | 92626 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 230273 | | PAGE JOY | 615 W DAISY L G BATES | | | | LITTLE ROCK | AR | 72202 | USA | TRADE PAYABLE | | | | | $57.41 | |
| 230274 | | PAGE JUDY | 5060 TOMPKINSVILLE RD | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 230275 | | PAGE KARA | P O BOX 915 | | | | MCCLOUD | CA | 96057 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 230276 | | PAGE KARA K | PO BOX 915 | | | | MCCLOUD | CA | 96057 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 230277 | | PAGE KAREN | PO BOX 71 | | | | LYNCHBURG | OH | 45142 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 230278 | | PAGE KATRINA | 124 SHADE TREE CR | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 230279 | | PAGE KENNETH | 875 SPRING FOREST RD APT 9 | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $23.44 | |
| 230280 | | PAGE KENNETH | 875 SPRING FOREST RD APT 9 | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 230281 | | PAGE KEVIN | 1912 SIDNEY B | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 230282 | | PAGE KHYNEQUA | 728 JEFFERSON STREET | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 230283 | | PAGE KIYA | 2920 WESTWINDS COURT | | | | CHARLOTTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230284 | | PAGE LARONDA | 3000 CALIFORNIA AVE | | | | PITTSBURGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 230285 | | PAGE LATISHA | 1700 MINDANAO DR | | | | JACKSONVILLE | FL | 32246 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 230286 | | PAGE LAURA J | 325 BRUMBLE DR | | | | LATTA | SC | 29565 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230287 | | PAGE LAVEN | 2898 DAYTONA | | | | LHC | AZ | 86406 | USA | TRADE PAYABLE | | | | | $24.61 | |
| 230288 | | PAGE LESLIE | 1105 BLVD | | | | SEASIDE PARK | NJ | 08752 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230289 | | PAGE LISA | 3409 CARIO ROAD | | | | PADUCAH | KY | 42001 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 230290 | | PAGE MARRE | 14 MONACO AVE | | | | ELMONT | NY | 11003 | USA | TRADE PAYABLE | | | | | $1,539.18 | |
| 230291 | | PAGE MARY | 12907 PIKERRING DR | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 230292 | | PAGE MERRILEE | 720 W ELM ST | | | | HOOPESTON | IL | 60942 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 230293 | | PAGE NATIKA | 1937 NW 4TH PL | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 230294 | | PAGE NICOLE | 111 | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $41.00 | |
| 230295 | | PAGE NIKK | HC70 BOX 3 PMB 5073 | | | | TONALEA | AZ | 86044 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 230296 | | PAGE PAUL | COND TORRECIELO 1481 | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $1,909.06 | |
| 230297 | | PAGE RICHARD C | 631 FULTON RD APT 46 | | | | TALLAHASSEE | FL | 32312 | USA | TRADE PAYABLE | | | | | $39.64 | |
| 230298 | | PAGE RICK | 1360 BERKELEY WAY APT 16 | | | | BERKELEY | CA | 94703 | USA | TRADE PAYABLE | | | | | $315.25 | |
| 230299 | | PAGE ROBERT | 14982 WICHITA RD | | | | PUNTA GORDA | FL | 33981 | USA | TRADE PAYABLE | | | | | $167.98 | |
| 230300 | | PAGE RYAN | 800 W DAVIS16 | | | | WEATHERFORD | OK | 73096 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230301 | | PAGE SAMANTHA | 2 BRAEMAR TER | | | | GVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 230302 | | PAGE SCOTT | -8528 SOUTH | | | | AURORA | CO | 80016 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 230303 | | PAGE STEPHNIE | 1833 W ASHDARE ST | | | | PHILADELPHIA | PA | 19141 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 230304 | | PAGE TARA | 74 EVANS AVE | | | | TRENTON | NJ | 08638 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230305 | | PAGE TERREA | 7 SPICEBUSH CT | | | | SICKLERVILLE | NJ | 08081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230306 | | PAGE TIFFANY N | 4866 FARLIN APT A | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $14.49 | |
| 230307 | | PAGE TONY | KANE ST | | | | LACROSSE | WI | 54603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230308 | | PAGE TONYA L | 602 RIDGE MILL CIRCLE | | | | LEXINGTON | NC | 27295 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 230309 | | PAGE TRACY L | 2883 DUNHILL CIR | | | | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 230310 | | PAGE VALERIE | 4567 N 48TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230311 | | PAGE WANSETTA | 3822 NW 207TH TER | | | | MIAMI GARDENS | FL | 33055 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 230312 | | PAGE WILLIAM J | 1216 CLONTZ LONG RD | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230313 | | PAGEAU HENRY | 3627 CANAL RD | | | | EDGEWATER | FL | 32141 | USA | TRADE PAYABLE | | | | | $47.03 | |
| 230314 | | PAGELS ERIC | 4663 108TH ST | | | | FRANKSVILLE | WI | 53126 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 230315 | | PAGELS TAMMY | 1427 E ASH | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230316 | | PAGES JUAN | AVE PADRE NOEL 62 | | | | PONCE | PR | 00721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230317 | | PAGETURNER CASSIOPEIA | 4987 POTOMAC | | | | SAINT LOUIS | MO | 63139 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 230318 | | PAGHN MAGDA | 5520 MOSAIC DR | | | | HOLIDAY | FL | 34690 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 230319 | | PAGILLO ILENA | 160 WOODLAND AVE | | | | MAYFIELD | NY | 12117 | USA | TRADE PAYABLE | | | | | $53.53 | |
| 230320 | | PAGLIANITE GINA | 21 PINE STREET | | | | PITTSTON | PA | 18640 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 230321 | | PAGLIUZZO ANTHONY | 32 A HOLLISTON ST | | | | NATICK | MA | 01760 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230322 | | PAGNANELLI CHRISTOPHER | 6571 RADCLIFF CIR | | | | HUNTINGTON BEACH | CA | 92648 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 230323 | | PAGNOZZI ERNEST | POTTER LN | | | | NE WPRT RICHEY | FL | 34654 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230324 | | PAGOSA SPRINGS SUN | PO BOX 9 | | | | PAGOSA SPRING | CO | 81147 | USA | TRADE PAYABLE | | | | | $1,495.05 | |
| 230325 | | PAGURAYAN MICHELLE | 62 HILLVIEW CT | | | | DALY CITY | CA | 94015 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 230326 | | PAGUYA ABRAHAM | -109 ABE LN | | | | CONWAY | AR | 72034 | USA | TRADE PAYABLE | | | | | $268.88 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230327 | | PAHE HEATHER | PO BOX 2061 | | | | LAKESIDE | AZ | 85929 | USA | TRADE PAYABLE | | | | | $125.38 | |
| 230328 | | PAHOUA VUE O D | 473 BROOKDALE DR | | | | MERCED | CA | 95340 | USA | TRADE PAYABLE | | | | | $2,527.00 | |
| 230329 | | PAHUGAA SANDEPP | 745 7 AVENUE BARCLAYS NEW YORK061 | | | | NEW YORK | NY | 10019 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 230330 | | PAI VANG | 500 SKILLMAN AVE E | | | | MAPLEWOOD | MN | 55117 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 230331 | | PAIGE AIZAH | 1760 N DECATUR BLVD | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $3.23 | |
| 230332 | | PAIGE ALDRIDGE | STL | | | | STL | MO | 63034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230333 | | PAIGE ANGELA | 14901 KY RT 979 | | | | BEAVER | KY | 41604 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 230334 | | PAIGE ANN ROBERTSON | 17005 TAMPA STREET | | | | BROOKSVILLE | FL | 34604 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 230335 | | PAIGE ASHLEIGH | 2029 EALING CRESCENT | | | | VA BCH | VA | 23454 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 230336 | | PAIGE ASKEY | 601A NAVAJO | | | | BURNS FLAT | OK | 73624 | USA | TRADE PAYABLE | | | | | $28.63 | |
| 230337 | | PAIGE BELCHER | 2925 117TH ST | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230338 | | PAIGE BOBBY | 348 E BROADWAY APT 7 | | | | ALBION | NY | 14411 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 230339 | | PAIGE BURNS | 649 ILLANOI AVE | | | | MCDONALD | OH | 44437 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 230340 | | PAIGE BUTLER | 5319 LEE LANE | | | | DESOTO | MO | 63020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230341 | | PAIGE BUTTERFIELD | 2014 SOUTHEAST JEFFERSON | | | | SALEM | OR | 97301 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 230342 | | PAIGE CANNON | 244 NORTH WILLIAM | | | | MARINE CITY | MI | 48039 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 230343 | | PAIGE CHAPMAN | 3010 GALLERY PL | | | | WALDORF | MD | 20772 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 230344 | | PAIGE DAVID | 5565 SEMINARY RD | | | | FALLS CHURCH | VA | 22041 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 230345 | | PAIGE DRAIONNE S | 1961 FAITH PL APT 172 | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 230346 | | PAIGE EARL | 5 BEECHWOOD DR | | | | ROCHESTER | NY | 14606 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 230347 | | PAIGE GOODE | 808 SECOND ST | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 230348 | | PAIGE HARDIN | 1815 BRADY DR APT 4 | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 230349 | | PAIGE HOLZER | MEMBER | | | | ORLANDO | FL | 32809 | USA | TRADE PAYABLE | | | | | $20.70 | |
| 230350 | | PAIGE JAE | 2701 N RAINBOW BLVD APT 2058 | | | | LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 230351 | | PAIGE JOANN | NONE | | | | DALE CITY | VA | 20109 | USA | TRADE PAYABLE | | | | | $25.50 | |
| 230352 | | PAIGE JOHNNIE | 2518 PARRISH ST | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 230353 | | PAIGE JOHNSON | 2908 W ROCKWELL AVE | | | | SPOKANE | WA | 99205 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 230354 | | PAIGE K SWEENEY | 616 WINONA ROAD | | | | CENTER HARBOR | NH | 03226 | USA | TRADE PAYABLE | | | | | $1,324.95 | |
| 230355 | | PAIGE KIM | 6177 SHERINGHAM | | | | FLORISSANY | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230356 | | PAIGE LAITY | 2192 WAGONWHEEL AVE | | | | LAS VEGAS | NV | 89119 | USA | TRADE PAYABLE | | | | | $13.82 | |
| 230357 | | PAIGE LATOIA | 1805 OLD MILL DR APT 2108 | | | | ARLINGTON | TX | 76011 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 230358 | | PAIGE LAWRENCE | 816 BROADWAY AVENUE | | | | WELLSVILLE | OH | 43968 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230359 | | PAIGE LEAH | 158 HORSE SHOE BEND | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230360 | | PAIGE LESTER | 505 W PINE ST | | | | FITZGEARLD | GA | 31750 | USA | TRADE PAYABLE | | | | | $23.71 | |
| 230361 | | PAIGE LUVENIA | 1629 SOUTHLAWN BLVD | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230362 | | PAIGE LYDIA | 5350 DHARON TER | | | | JACKSONVILLE | FL | 32207 | USA | TRADE PAYABLE | | | | | $85.65 | |
| 230363 | | PAIGE MALONE | 3105 FAIRGREEN LN | | | | PALMDALE | CA | 93551 | USA | TRADE PAYABLE | | | | | $14.05 | |
| 230364 | | PAIGE MARIA | 178 HI HILL | | | | FESTUS | MO | 63028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230365 | | PAIGE MATHIASEN | 2805 CONGRESS AVE | | | | LASVEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 230366 | | PAIGE MCCOLEZ | 624 YORK | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $33.64 | |
| 230367 | | PAIGE MONIQUE | 307 DELAWARE CIR | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 230368 | | PAIGE MORGAN | 4205 SE BASELINE RD | | | | GERONIMO | OK | 73543 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230369 | | PAIGE PAIGORAMA | PLEASE ENTER ADDRESS | | | | CAPE GIR | MO | 63701 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 230370 | | PAIGE PATRICIA A | 1012 BRYANT ST NE | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $487.42 | |
| 230371 | | PAIGE QUENTIN | 3381 ELIZABETHTOWN RD | | | | LTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 230372 | | PAIGE ROBBINS | 1502 EVEREST LN | | | | INDIANAPOLIS | IN | 46234 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 230373 | | PAIGE RODER | 230 HEMLOCK DRIVE | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230374 | | PAIGE SANCHEZ A | 4711 HATZ ST | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 230375 | | PAIGE SHAWNA | 1914 ASPEN STREET | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 230376 | | PAIGE SHELBY PAIGE BECKETT | 2566 BLACK RUN ROAD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 230377 | | PAIGE SHURVONNA | 6916 GRANGE COURT | | | | CINTI | OH | | USA | TRADE PAYABLE | | | | | $3.00 | |
| 230378 | | PAIGE SINGH | 2400 ANDREWS AVE APT 524 | | | | LA PORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $68.86 | |
| 230379 | | PAIGE SMITH | 583 REAMS LANE | | | | LONDON | KY | 40744 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 230380 | | PAIGE SONJA | 1559 BARTON BRIDGE RD | | | | MONROE | GA | 30655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230381 | | PAIGE STEPHEN | 1240 FOLKS ST | | | | WAYCROSS | GA | 31201 | USA | TRADE PAYABLE | | | | | $132.80 | |
| 230382 | | PAIGE TAKESHYTA | 17910 SW 108 CT | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 230383 | | PAIGE TARA | PLEASE ENTER YOUR STREET | | | | ALLEN | TX | 75002 | USA | TRADE PAYABLE | | | | | $388.06 | |
| 230384 | | PAIGE TEELE | PO BOX 21 | | | | EAST DIXFIELD | ME | 04227 | USA | TRADE PAYABLE | | | | | $8.71 | |
| 230385 | | PAIGE TERRISHETA | 913 3RD ST SE | | | | MOULTRIE | GA | 31768 | USA | TRADE PAYABLE | | | | | $8.13 | |
| 230386 | | PAIGE TIAJUANIA | 329 CLEARFIELD AVENUE | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $110.54 | |
| 230387 | | PAIGE TONY | 9834 GREEN VALLEY | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 230388 | | PAIGE TREAT | 31485 S 4223 RD | | | | INOLA | OK | 74036 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230389 | | PAIGE TRINA | 6906 SHENANDOAH TRL APT 109 | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 230390 | | PAIGE VANLANDINGHAM | 2605 S NEBRASKA | | | | MARION | IN | 46953 | USA | TRADE PAYABLE | | | | | $543.95 | |
| 230391 | | PAIGE VETTER | 15201 COLONIA BELLA DR | | | | EDMOND | OK | 73013 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 230392 | | PAIGE VINNIE | 126 WOODYS LANE | | | | MADISON HEIGHTS | VA | 24572 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 230393 | | PAIGE WELLS | 13 RONALD GLEEN AVE | | | | FLEETWOOD | PA | 19522 | USA | TRADE PAYABLE | | | | | $3.07 | |
| 230394 | | PAIGE WELLS | 13 RONALD GLEEN AVE | | | | FLEETWOOD | PA | 19522 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 230395 | | PAIK STEVE | 6225 RADFORD AVE | | | | NORTH HOLLYWO | CA | 91606 | USA | TRADE PAYABLE | | | | | $21.79 | |
| 230396 | | PAILAGAO MICHAEL | 601 S PAPA AVE | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $9.79 | |
| 230397 | | PAILETTE HAYNES | NO ADDRESS | | | | NO CITY | MA | 02124 | USA | TRADE PAYABLE | | | | | $45.50 | |
| 230398 | | PAILLET VANESSA | 1806 LAKEWOOD DR | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 230399 | | PAILZOTE RENAE | PO BOX 2479 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 230400 | | PAIN ALICE | 5868 JEFFERSON HWY | | | | MINERAL | VA | 23117 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 230401 | | PAINE CHRISTA | 2601 N JOPLIN | | | | PITTSBURG | KS | 66762 | USA | TRADE PAYABLE | | | | | $34.87 | |
| 230402 | | PAINE DEBRA J | 18836 SE 214TH ST | | | | RENTON | WA | 98058 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 230403 | | PAINE MICHELLE | 20 CASTLE AVE | | | | ATHOL | MA | 01331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230404 | | PAINTER BEN | 1122 CHATSWORTH HWY | | | | ELLIJAY | GA | 30540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230405 | | PAINTER JOHN | 9476 NC HWY 8 | | | | LEXINGTON | NC | 27295 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230406 | | PAINTER JULIE M | 2161 SADDLE CREEK ST NE | | | | CANTON | OH | 44721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230407 | | PAINTER KERRI | 3461 S 8575 W | | | | MAGNA | UT | 84044 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 230408 | | PAINTER MISTY | 3725 HILL CREEK RD | | | | CYCLONE | WV | 24827 | USA | TRADE PAYABLE | | | | | $55.70 | |
| 230409 | | PAINTER REBECCA | 722 QUEENSBURY | | | | LIMA | OH | 45805 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 230410 | | PAIR RHONDA | 177 HOYT ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 230411 | | PAISANO DAVID | 1169 BEVERLY DR | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $26.41 | |
| 230412 | | PAISANO JOSE D | 5581 REUBEN ST | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $73.73 | |
| 230413 | | PAISHON DONNA | 1412 LUSITANA ST | | | | HONOLULU | HI | 96813 | USA | TRADE PAYABLE | | | | | $7.15 | |
| 230414 | | PAISLEY CHRISTOPHER | 7265 CHANDLERSVILLE RD | | | | CHANDLERSVILLE | OH | 43727 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230415 | | PAISLEY LASEY L | 108 KEITH CT | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 230416 | | PAISO GENEVA | 436 REDMESA RD | | | | CONOCITO | NM | 87026 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 230417 | | PAIT KELLY | 1254 PINE STEET | | | | SAN FRANCISCO | CA | 94109 | USA | TRADE PAYABLE | | | | | $386.39 | |
| 230418 | | PAITA DEBORA | 2411 ROSE STREET | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230419 | | PAIZ GRACE | 803 W 10TH ST | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $9.29 | |
| 230420 | | PAIZ MELIDA | 5601 EDGEMONT DR | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $37.97 | |
| 230421 | | PAIZ SHANNON L | 2986 DENWOOD DR | | | | CLAREMONT | NC | 28610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230422 | | PAJ INC | 18325 WATERVIEW PARKWAY | | | | DALLAS | TX | 75252 | USA | TRADE PAYABLE | | | | | $1,591.52 | |
| 230423 | | PAJA XIONG | 3935 VALLEY VIEW DR N | | | | EAGAN | MN | 55122 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 230424 | | PAK REGINA | 829 S NEW HAMPSHIRE AVE | | | | LOS ANGELES | CA | 90005 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 230425 | | PAK SUSAN | 1023 HIGHVIEW DR | | | | SAINT PAUL | MN | 55112 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 230426 | | PAK Y | 2279 SHAPIRO ST A | | | | FULLERTON | CA | 92833 | USA | TRADE PAYABLE | | | | | $42.35 | |
| 230427 | | PAKA DANIEL | 11215 OAK LEAF DR 603 | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $11.88 | |
| 230428 | | PAKEEISHA RAWLINGS | 1800 BOYOTON RD APT 20F | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230429 | | PAKEEISHA GARNETT | 24 CUNNINGHAM RD APTC1 | | | | TAYLORS | SC | 29687 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 230430 | | PAKELE SUMMER | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 230431 | | PAKER AISHA | 430 BRAEBROOL | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $40.42 | |
| 230432 | | PAKER JOHN | 3309 LAGUNA AVE | | | | DAVIS | CA | 95618 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 230433 | | PAKOS SINA | 134 SIXTH AVE | | | | GLOVERSVILLE | NY | 12078 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 230434 | | PAKOU THAO | 8836 AUSTIN SE | | | | CIRCLE PINES | MN | 55014 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 230435 | | PAKUE LEE | 7932 CONROY WAY | | | | INVER GROVE | MN | 55076 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 230436 | | PAL CHILDRESS | 516 BYRNES AVE | | | | LAS VEGAS | NV | | USA | TRADE PAYABLE | | | | | $231.00 | |
| 230437 | | PAL JUAN | 8610 N BROADWAY | | | | ST LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 230438 | | PAL SARITA | 19826 FOOTHILL AVE | | | | HOLLIS | NY | 11423 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 230439 | | PALA VIJAYA K | 503 RITTENHOUSE SQ | | | | MECHANICSBURG | PA | 17050 | USA | TRADE PAYABLE | | | | | $7.16 | |
| 230440 | | PALACAT SUSAN | 45-412 LILIPUNA RD | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230441 | | PALACHE BELINDA | 814 SANDY TRAIL PLACE | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 230442 | | PALACIN JANICE | CALLE SAN ALFONSO MARIOLGA | | | | CAGUAS | PR | 00635 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 230443 | | PALACIO EVELYN | HC 646 BOX 6262 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 230444 | | PALACIO FELIS | PO BOX900728 | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $67.08 | |
| 230445 | | PALACIO FRANCISCO | 123 WOODS LANE NE | | | | GLENNVILLE | GA | 30427 | USA | TRADE PAYABLE | | | | | $274.02 | |
| 230446 | | PALACIO JUAN | 3215 TROTTERS WALK CIR | | | | SNELLVILLE | GA | 30078 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 230447 | | PALACIOMUNOZ PETE | 411 N 88TH AVE | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 230448 | | PALACIOS | 114 COLLEGE ST | | | | WILMER | TX | 75172 | USA | TRADE PAYABLE | | | | | $189.42 | |
| 230449 | | PALACIOS ALBA | 900 PERSHING ST APT A | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $29.25 | |
| 230450 | | PALACIOS AROLDO | 206 ADAMS ST | | | | WALTHAM | MA | 02453 | USA | TRADE PAYABLE | | | | | $47.80 | |
| 230451 | | PALACIOS BART | 112 LORELEI CT | | | | WINSTON SALEM | NC | 27103 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 230452 | | PALACIOS CHERELLE | 5812 E 20TH ST | | | | KANSAS CITY | MO | 64155 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230453 | | PALACIOS CLAUDIO | 2516 HELENA | | | | MCALLEN | TX | 78503 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 230454 | | PALACIOS DARIO | 4225 IRIS BROOKE LN | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230455 | | PALACIOS DIANA | 516 SDOVILLE | | | | SINTON | TX | 78387 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 230456 | | PALACIOS EDNA | 58 CYPRESS LN | | | | LEXINGTON | NE | 68850 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 230457 | | PALACIOS ERNESTO | 6822 N 67TH AVE | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 230458 | | PALACIOS FLORRITA | 350 LOIS ST | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 230459 | | PALACIOS KIMBERLY | 350 ALFORD DR APT 814 | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230460 | | PALACIOS LAURA | URB COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 230461 | | PALACIOS LAURA | URB COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230462 | | PALACIOS LUIS | 619 ARCHDALE DR A | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230463 | | PALACIOS LUZ | 8300 BROADWAY AVE | | | | FLUSHING | NY | 11373 | USA | TRADE PAYABLE | | | | | $59.92 | |
| 230464 | | PALACIOS MARIA | 13493 SW 289 TERR | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 230465 | | PALACIOS MARIA | 13493 SW 289 TERR | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 230466 | | PALACIOS MARIBEL | 310 S 6TH ST | | | | IMMOKALEE | FL | 34142 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 230467 | | PALACIOS MICHELLE | 601 W 8TH AVE | | | | MESA | AZ | 85210 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 230468 | | PALACIOS NATALY | 1728 W SHOSHONE | | | | PASCO | WA | 99301 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 230469 | | PALACIOS ROSA | 9084TH ST | | | | WIMAUMA | FL | 33598 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 230470 | | PALACIOS SANDRA | 37782 CAROLINE PARK | | | | SLC | UT | 84119 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 230471 | | PALACIOS SARA | 2450 GLENLOCK ST | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 230472 | | PALACIOS SAUL | 4034 3RD AVE | | | | SACRAMENTO | CA | 95817 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 230473 | | PALACIOS SERGIO | 13532 HAMLET SQUARE CT | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230474 | | PALACIOUS JUVENTINO | 240 VIKING TERRACE | | | | NORTHFIELD | MN | 55057 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230475 | | PALADA BETTY H | 1245 MONTE VERDE AVE | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $34.85 | |
| 230476 | | PALADIN PROTECTIVE SYSTEMS INC | 7680 HUB PARKWAY | | | | VALLEY VIEW | OH | 44125 | USA | TRADE PAYABLE | | | | | $2,783.13 | |
| 230477 | | PALADIN RECRUITING AND STAFFIN | | | | | | | | | | TRADE PAYABLE | | | | | $428,908.50 | |
| 230478 | | PALADINO BONNIE | 901 SPARROW RD | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $7.84 | |
| 230479 | | PALAFOX BEATRIZ A | HERMOSILLO MEXICO | | | | MOORE | ID | 83255 | USA | TRADE PAYABLE | | | | | $24.72 | |
| 230480 | | PALAFOX PAT | 131 HUNT DR | | | | HUBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230481 | | PALAFOX TANYA | 2665 GREATFALLS | | | | ORLANDO | FL | 32824 | USA | TRADE PAYABLE | | | | | $24.67 | |
| 230482 | | PALAFOX TERRI | 804 S CLINTON ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 230483 | | PALAGANAS MARTHA | 2025 E OGDEN AVENUE | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 230484 | | PALAK SHAH | 217 DEVON WAY | | | | LEVITTOWN | PA | 19057 | USA | TRADE PAYABLE | | | | | $3.12 | |
| 230485 | | PALAM TYFFANY | 2715 EAST CHESTNUT | | | | GOBLER | MO | 63849 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 230486 | | PALAMA MICHELLE | 5200 PAANALAU RD | | | | KOLOA | HI | 96756 | USA | TRADE PAYABLE | | | | | $19.50 | |
| 230487 | | PALAMARAS NICK E | 105 BROOKLETTS AVE | | | | EASTON | MD | 21601 | USA | TRADE PAYABLE | | | | | $120.28 | |
| 230488 | | PALANIKUMAR CHITHRADEVI | 2583 ABACA WAY | | | | FREMONT | CA | 94539 | USA | TRADE PAYABLE | | | | | $27.63 | |
| 230489 | | PALATO SHERI | 5013 S MILLER CT | | | | LITTLETON | CO | 80127 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 230490 | | PALAU ADIANES A | CALLE 28 BLQ 10 19 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 230491 | | PALAUGALARZA MIGUEL | 208 S GUNSHIP RD BLDG 46 | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $96.50 | |
| 230492 | | PALAZZO TIFFANY | 77522 OVERSEAS HWY | | | | ISLAMORADA | FL | 33036 | USA | TRADE PAYABLE | | | | | $64.63 | |
| 230493 | | PALAZZOLO NICOLE | 391 MONTCLAIR DR SPACE 101 | | | | BIG BEAR CITY | CA | 92314 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 230494 | | PALDO HERNANDEZ | HWY 15 LOT 15 | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $92.64 | |
| 230495 | | PALE PALOMA | PO BOX 1082 | | | | GUAYAMA | PR | 00785 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 230496 | | PALEAFEI LEILINII | 4 ELBA COURT | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $72.44 | |
| 230497 | | PALEAFEI RINEI | 91-389 FORT WEAVER RD | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230498 | | PALENCIA EDGAR | SEARS | | | | WEST BETHESDA | MD | 20817 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 230499 | | PALENCIA GOMEZ | 7049 MONTANA CIR UNIT 12 | | | | HAMMOND | IN | 46323 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 230500 | | PALENCIA PATRICIA A | PO BOX 861024 | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230501 | | PALEO DENISE | 6431 W CLOUSE DR | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 230502 | | PALERMO ASHLEE | 1502 CASCADE DR | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230503 | PALERMO BARBARA | 216 HOLMES | | | | SUGARLOAF | CA | 92386 | USA | TRADE PAYABLE | | | | | $162.70 |
| 230504 | PALERMO MAYRA R | CALLE13 N8 FLAMBOYAN GARDENS | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $10.00 |
| 230505 | PALERMO THOMAS | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MA | 02188 | USA | TRADE PAYABLE | | | | | $10.00 |
| 230506 | PALERO BERTHA | 82165 DOCTOR CARREON BLV AP 98 | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $4.60 |
| 230507 | PALESTINE HERALD PRESS | P O BOX 379 519 ELM | | | | PALESTINE | TX | 75801 | USA | TRADE PAYABLE | | | | | $776.35 |
| 230508 | PALETTE BAKER | PO BOX 6071 | | | | OCALA | FL | 34478 | USA | TRADE PAYABLE | | | | | $6.37 |
| 230509 | PALETTE BAKER | PO BOX 6071 | | | | OCALA | FL | 34478 | USA | TRADE PAYABLE | | | | | $29.66 |
| 230510 | PALFFY LAURIE | 11000 S EASTERN AVENUE | | | | HENDERSON | NV | 89052 | USA | TRADE PAYABLE | | | | | $4.60 |
| 230511 | PALFREY SHIRLEY | 2125 ESTABROOK DR | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $15.00 |
| 230512 | PALHEGYI | 13300 W FIG ST | | | | BOISE | ID | 83713 | USA | TRADE PAYABLE | | | | | $230.00 |
| 230513 | PALINKAS GINGER C | 1804 W 7TH | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $0.21 |
| 230514 | PALJOTTA ANNA A | 105 PRINCESS AVE | | | | CRANSTON | RI | 02920 | USA | TRADE PAYABLE | | | | | $14.00 |
| 230515 | PALJOTTA DANIELLA | 40 GREENFIELD ST | | | | CRANSTON | RI | 02920 | USA | TRADE PAYABLE | | | | | $4.00 |
| 230516 | PALISBO MAILE L | 85-118C ALA WALUA ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $5.00 |
| 230517 | PALKOWSKI ERIC J | 5225 S DELAWARE AVE | | | | CUDAHY | WI | 53110 | USA | TRADE PAYABLE | | | | | $7.40 |
| 230518 | PALLACOCAS ELISABETH | 1218 ODIS CT | | | | DENVER | CO | 80212 | USA | TRADE PAYABLE | | | | | $10.00 |
| 230519 | PALLADINO BARBARA | 27 BLUE JAY COURT | | | | HEBRON | OH | 43025 | USA | TRADE PAYABLE | | | | | $0.01 |
| 230520 | PALLADINO CHRISTINE | 37 MEADOW LN | | | | NORRISTOWN | PA | 19403 | USA | TRADE PAYABLE | | | | | $15.00 |
| 230521 | PALLADINO CRYSTAL | 2484 SAM RD | | | | ELIZ | TN | 37643 | USA | TRADE PAYABLE | | | | | $4.52 |
| 230522 | PALLAMOLLA RUTH | 141 S LAKESHORE DR B-4 | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $19.95 |
| 230523 | PALLASCO ALVISE | 300 WESTMORELAND DRIVE APT 106 | | | | ROCHESTER | NY | 14620 | USA | TRADE PAYABLE | | | | | $570.23 |
| 230524 | PALLET CONSULTANTS | P O BOX 1692 | | | | POMPANO BEACH | FL | 33061 | USA | TRADE PAYABLE | | | | | $50,414.12 |
| 230525 | PALLETTE RICHARD | 1749 KINGS FORK RD | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $20.59 |
| 230526 | PALLIA CORINNE | 1408 ODENTON RD | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $2.94 |
| 230527 | PALLONE LISA | 7510 RIDING TR RD | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $8.38 |
| 230528 | PALM BEACH BOARD OF COUNTY COMMISS | 200 W ATLANTIC AVENUE | | | | DELRAY BEACH | FL | 33444 | USA | TRADE PAYABLE | | | | | $120.00 |
| 230529 | PALM BEACH COUNTY | PO BOX 3353 | | | | BEACH | FL | 33402-3353 | USA | TRADE PAYABLE | | | | | $207.90 |
| 230530 | PALM BEACH COUNTY WATER UTILITIES DEPT | PO BOX 24740 | | | | WEST PALM BEACH | FL | 33416-4740 | USA | UTILITIES PAYABLE | | | | | $773.71 |
| 230531 | PALM BEACH POST | 2751 SOUTH DIXIE HIGHWAY | | | | WEST PALM | FLORIDA | 33405 | | TRADE PAYABLE | | | | | $3,900.40 |
| 230532 | PALM DOROTHY | 30 FINNEY DR | | | | SMITHFIELD | NC | 27577 | USA | TRADE PAYABLE | | | | | $5.00 |
| 230533 | PALM INDIA L | 7305 BURRWOOD | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $11.78 |
| 230534 | PALM TREE ENTERPRISE CO LTD | 1465 TOWNSEND AVE | | | | YO | OH | 44505 | USA | TRADE PAYABLE | | | | | $53,690.00 |
| 230535 | PALMA ANDREA | 7239 S MILLARD AVE | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $114.10 |
| 230536 | PALMA BLANCA | 1220 BLUFFVIEW | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $45.04 |
| 230537 | PALMA DIANE J | 4491 SO 34TH ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $64.65 |
| 230538 | PALMA ESVIN G | 14600 SATICOY | | | | VAN NUYS | CA | 91405 | USA | TRADE PAYABLE | | | | | $71.43 |
| 230539 | PALMA JAVIER | 1606 MONTOPOLIS | | | | AUSTIN | TX | 78741 | USA | TRADE PAYABLE | | | | | $18.50 |
| 230540 | PALMA JUAN M | 218 N DOONEY BROOKE ST | | | | ORANGE | CA | 92868 | USA | TRADE PAYABLE | | | | | $4.60 |
| 230541 | PALMA LORIE | 1112 PALMER ST | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $4.96 |
| 230542 | PALMA LORIE | 1112 PALMER ST | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $4.59 |
| 230543 | PALMA MARIA | 2301 HUNTER MILL RD | | | | VIENNA | VA | 22181 | USA | TRADE PAYABLE | | | | | $15.00 |
| 230544 | PALMA MARTIN | 6990 BELLAIRE | | | | HOUSTON | TX | 77083 | USA | TRADE PAYABLE | | | | | $20.90 |
| 230545 | PALMA SHAMIRA | PO BOX 2211 | | | | CENTREVILLE | VA | 20122 | USA | TRADE PAYABLE | | | | | $126.48 |
| 230546 | PALMA SHERRY | 2107 SABLE CHASE BLVD | | | | MCDONOUGH | GA | 30253 | USA | TRADE PAYABLE | | | | | $35.00 |
| 230547 | PALMA WILSON | 22820 IMPERIAL VALLEY DR | | | | HOUSTON | TX | 77073 | USA | TRADE PAYABLE | | | | | $59.52 |
| 230548 | PALMAER JOANNA | 1012 TRUSCOTT | | | | MILES CITY | MT | 59301 | USA | TRADE PAYABLE | | | | | $11.00 |
| 230549 | PALMAR SHIELA | 3430 BROAD RIVER RD APT 911 | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $4.65 |
| 230550 | PALMAR SHIELA | 3430 BROAD RIVER RD APT 911 | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $4.65 |
| 230551 | PALMAR SHIELA | 3430 BROAD RIVER RD APT 911 | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $10.00 |
| 230552 | PALMENTERE BROS INC | P O BOX 12398 | | | | N KANSAS CITY | MO | 64116 | USA | TRADE PAYABLE | | | | | $174.86 |
| 230553 | PALMER ALAN | 1224 PENNSYLVANIA AVE 6 | | | | SAN DIEGO | CA | 92103 | USA | TRADE PAYABLE | | | | | $15.00 |
| 230554 | PALMER ALYSIA | 1016 DONCASTLE CT | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $23.00 |
| 230555 | PALMER AMBER | 97 BROOKSIDE WAY | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $3.25 |
| 230556 | PALMER ANGELA | 6189 PINE TREE LN APT C | | | | FT LAUDERDALE | FL | 33319 | USA | TRADE PAYABLE | | | | | $9.70 |
| 230557 | PALMER ANTHONY S | 6567 SINCLAIR ST | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $21.35 |
| 230558 | PALMER AUBREY | 124 NE 181ST AVE 203 | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $45.00 |
| 230559 | PALMER BLANCA | NA | | | | MILTON | WA | 98354 | USA | TRADE PAYABLE | | | | | $16.53 |
| 230560 | PALMER BRIAN | 37 LABAN LANE | | | | SOUTH YARMOUTH | MA | 02664 | USA | TRADE PAYABLE | | | | | $35.00 |
| 230561 | PALMER BRIANA | 607 S WARNER | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $45.01 |
| 230562 | PALMER BRIENA | 3901 DARIEN HWY 110 | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $31.82 |
| 230563 | PALMER CARA | XXXX | | | | LONGVIEW | TX | 75644 | USA | TRADE PAYABLE | | | | | $4.59 |
| 230564 | PALMER CASPER | 825 N UNION PL | | | | TULSA | OK | 74127 | USA | TRADE PAYABLE | | | | | $10.00 |
| 230565 | PALMER CASSANDRA | 124 ORCHARD ST | | | | STEUBENVILLE | OH | 43953 | USA | TRADE PAYABLE | | | | | $4.58 |
| 230566 | PALMER CASSANDRA | 124 ORCHARD ST | | | | STEUBENVILLE | OH | 43953 | USA | TRADE PAYABLE | | | | | $5.00 |
| 230567 | PALMER CHARLES | 3720 EDMUNDSON RD | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $10.00 |
| 230568 | PALMER CHERISE | 71875 W HIGHWAY 198 | | | | COALINGA | CA | 93210 | USA | TRADE PAYABLE | | | | | $4.59 |
| 230569 | PALMER CHERRI | 3565 PONDEROSA | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $4.65 |
| 230570 | PALMER CLINTON | 17280 N US HWY 301 | | | | CITRA | FL | 32113 | USA | TRADE PAYABLE | | | | | $10.00 |
| 230571 | PALMER COFFY | 286 WATSON | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 |
| 230572 | PALMER CONNIE | 7711 CORDUROY RD | | | | OREGON | OH | 43755 | USA | TRADE PAYABLE | | | | | $5.00 |
| 230573 | PALMER CORNELIA | 23520 WALDEN CENTER DRIVE | | | | BONITA SPRINGS | FL | 34134 | USA | TRADE PAYABLE | | | | | $39.75 |
| 230574 | PALMER CURTIS L | 3514 GARDENBROOK DR | | | | CLEVELAND | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 |
| 230575 | PALMER CYNTHIA | P O BOX 1381 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $34.60 |
| 230576 | PALMER DARLENE | 530 E HARVARD RD | | | | BURBANK | CA | 92672 | USA | TRADE PAYABLE | | | | | $38.05 |
| 230577 | PALMER DAVID | 13477 FORDWELL DR | | | | ORLANDO | FL | 32828 | USA | TRADE PAYABLE | | | | | $344.82 |
| 230578 | PALMER DAVID | 13477 FORDWELL DR | | | | ORLANDO | FL | 32828 | USA | TRADE PAYABLE | | | | | $4.70 |
| 230579 | PALMER DAVID | 13477 FORDWELL DR | | | | ORLANDO | FL | 32828 | USA | TRADE PAYABLE | | | | | $5.01 |
| 230580 | PALMER DEMETRIUS D | 2451 NW 28TH TERR | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $24.89 |
| 230581 | PALMER DEVONN | 28344 BELL PARK RD | | | | LACOMBE | LA | 70445 | USA | TRADE PAYABLE | | | | | $15.00 |
| 230582 | PALMER DICK | 533 PRESTON AVE | | | | LEWISTON | ID | 83501 | USA | TRADE PAYABLE | | | | | $4.24 |
| 230583 | PALMER EDWARDS | 2630 PRAIRIE AVE | | | | SOUTH BEND | IN | 46614 | USA | TRADE PAYABLE | | | | | $4.87 |
| 230584 | PALMER ELIZABETH | 13315 NE 156 LN | | | | FORTB MCCOY | FL | 32134 | USA | TRADE PAYABLE | | | | | $24.70 |
| 230585 | PALMER ELIZABETH | 13315 NE 156 LN | | | | FORTB MCCOY | FL | 32134 | USA | TRADE PAYABLE | | | | | $100.22 |
| 230586 | PALMER ELIZABETH | 13315 NE 156 LN | | | | FORTB MCCOY | FL | 32134 | USA | TRADE PAYABLE | | | | | $4.59 |
| 230587 | PALMER ELLIOT J | 203 S LIBERTY STREET | | | | NEW CASTLE | PA | 16102 | USA | TRADE PAYABLE | | | | | $4.70 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230588 | | PALMER ERIN | 272 MALDEN LN | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $88.85 | |
| 230589 | | PALMER ERMA | 2453 BROOKWOOD ST | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 230590 | | PALMER ETHAN R | 203 S LIBERTY STREET | | | | NEW CASTLE | PA | 16102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 230591 | | PALMER FARRAH | 12414 SAINT PAUL RD | | | | CLEAR SPRING | MD | 21722 | USA | TRADE PAYABLE | | | | | $6.94 | |
| 230592 | | PALMER FRANK | 2221 BEARCREEK ROAD | | | | RUSTBURG | VA | 24588 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 230593 | | PALMER HARRY | 90 S LIBERTY ST | | | | HAMMONTON | NJ | 08037 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 230594 | | PALMER HEATHER | 115 BAXTER GROVE RD | | | | MOYOCK | NC | 27958 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 230595 | | PALMER HOMER J JR | 3614 W 59TH PL | | | | LOS ANGELES | CA | 90043 | USA | TRADE PAYABLE | | | | | $169.55 | |
| 230596 | | PALMER JACKIE | 116 N MECHANIC ST | | | | LEBANON | OH | 45036 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230597 | | PALMER JAMES | 1307 PINE DR | | | | KILLEEN | TX | 32608 | USA | TRADE PAYABLE | | | | | $129.81 | |
| 230598 | | PALMER JEAN | 174 HORSEFORD RD | | | | RIDGEVILLE | SC | 29472 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 230599 | | PALMER JEFF | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NY | 12801 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 230600 | | PALMER JEREMY D | 27 SYLAN DR | | | | STUARTS DRAFT | VA | 24477 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230601 | | PALMER JILL | 57 PINE ST | | | | SEABROOK | NH | 03874 | USA | TRADE PAYABLE | | | | | $25.54 | |
| 230602 | | PALMER JIMMY | 15 PALMETTO ST | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 230603 | | PALMER JOE | 6300 LAMAR BENNET TRAIL | | | | NICHOLLS | GA | 31554 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230604 | | PALMER KANDICE | 317 CLAREMONT STREET | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 230605 | | PALMER KAREN | LATER | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 230606 | | PALMER KAREN | LATER | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 230607 | | PALMER KASSIE | 587 SALEM CHURCH RD | | | | STEPHENS CITY | VA | 22655 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 230608 | | PALMER KATHLEEN | 914 OHIO AVE | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 230609 | | PALMER KATHY | 707 W RANDOLPH APT 114 | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 230610 | | PALMER KATRINA | 10018 GAYSTONE DR | | | | UPPER MARLBORNE | MD | 20772 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 230611 | | PALMER KEISHA Y | 5710 KING JAMES LN | | | | WATERFORD | MI | 48327 | USA | TRADE PAYABLE | | | | | $158.77 | |
| 230612 | | PALMER KENNETH | 2555 | | | | SALSBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $9.26 | |
| 230613 | | PALMER KIM | 1333 SUMMIT OAKS DR W | | | | JAX | FL | 32221 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 230614 | | PALMER KIM | 1333 SUMMIT OAKS DR W | | | | JAX | FL | 32221 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 230615 | | PALMER KWANNISHA R | 2133 56TH AVE S APT 805 | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $94.65 | |
| 230616 | | PALMER LAKISHAPO | 400 NORTH EAST COTTONWOOD ROAD | | | | ARAPAHO | OK | 73620 | USA | TRADE PAYABLE | | | | | $63.23 | |
| 230617 | | PALMER LATASHA | 19158 ELKHORN LN | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 230618 | | PALMER LEARNDA | 415 ROSALEE DR | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230619 | | PALMER LEONA | 221 DIAMOND AVE | | | | PLYMOUTH MTNG | PA | 19462 | USA | TRADE PAYABLE | | | | | $61.09 | |
| 230620 | | PALMER LESLIE | 2645 LAMBOURNE AVE | | | | SALT LAKE CITY | UT | 84109 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 230621 | | PALMER LINDA | PO BOX 407 | | | | GERRARDSTOWN | WV | 25420 | USA | TRADE PAYABLE | | | | | $6.42 | |
| 230622 | | PALMER LISA | 1039 KLONDIKE ST | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 230623 | | PALMER LORENA | SAN JUAN | | | | SAN JUAN | PR | 00757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230624 | | PALMER LORI D | 7374 CIRCLE DRIVE | | | | LADY LAKE | FL | 32159 | USA | TRADE PAYABLE | | | | | $88.18 | |
| 230625 | | PALMER MARICA | 2622 4TH ST NW | | | | CANTON | OH | 44708 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230626 | | PALMER MARIE | 1815 8TH ST | | | | CAYCE | SC | 29033 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 230627 | | PALMER MARVIN A | 5849 SW 27TH ST APT 1 | | | | WEST PARK | FL | 33023 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 230628 | | PALMER MATTHEW | 1014 WILDCAT RUN | | | | GARDNER | KS | 66030 | USA | TRADE PAYABLE | | | | | $11.95 | |
| 230629 | | PALMER MATTIE | 1135 LINCOLN TER | | | | WINTER GARDEN | FL | 34787 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230630 | | PALMER MELISSA | 589 MAYHAW RD | | | | COLQUIT | GA | 39837 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230631 | | PALMER MELISSA | 589 MAYHAW RD | | | | COLQUIT | GA | 39837 | USA | TRADE PAYABLE | | | | | $4.09 | |
| 230632 | | PALMER MELODY | 25655 WOODBINE ST | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $11.29 | |
| 230633 | | PALMER MICHAEL | PO BOX 75 | | | | NINOLE | HI | 96773 | USA | TRADE PAYABLE | | | | | $39.65 | |
| 230634 | | PALMER MONICA | 288 CONCORD LN | | | | GRAND JUNCTION | CO | 81503 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 230635 | | PALMER NADREA | 20404 LINDOS CT | | | | MONT VILLAGE | MD | 20886 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 230636 | | PALMER PENELOPE | PO BOX 184 | | | | CARSON | VA | 23830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230637 | | PALMER PETER | URB FAJARDO GARDEN | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 230638 | | PALMER PETER S | 4208 SHORE | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230639 | | PALMER PORTHY | 30000 KASON RD | | | | TRACY | CA | 95304 | USA | TRADE PAYABLE | | | | | $18.35 | |
| 230640 | | PALMER RAQUEL | 118 WESTVIEW DR | | | | BRANDON | MS | 39047 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 230641 | | PALMER RAYON | 2700 BRISTOL PL | | | | NEWORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 230642 | | PALMER RICKY J | 127 NICK WHITE LANE | | | | DULAC | LA | 70353 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 230643 | | PALMER ROBERT M | 12932 HUSSY CT APT B2 | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 230644 | | PALMER SAADIA | PLEASE ENTER YOUR STREET | | | | LAS VEGAS | NV | 89123 | USA | TRADE PAYABLE | | | | | $194.57 | |
| 230645 | | PALMER SAKEEAH F | 1936 N DINWIDDIE ST | | | | ARLINGTON | VA | 22207 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 230646 | | PALMER SALLY | 208 12 CAVES AVE | | | | CAVE JUNCTION | OR | 97523 | USA | TRADE PAYABLE | | | | | $334.31 | |
| 230647 | | PALMER SAMANTHA | 1508 EVERGREEN AVE | | | | GOLDBURO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230648 | | PALMER SANDRA | 6153 MONTAGUE ST | | | | PHILA | PA | 19135 | USA | TRADE PAYABLE | | | | | $9.38 | |
| 230649 | | PALMER SARAH | NO ADDRESS PROVIDED | | | | NO ADDRESS PROVI | DE | 19801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230650 | | PALMER SHAMYA | 5091 CLAYRIDGE DR | | | | ST LOUIS | MO | 63129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230651 | | PALMER SHARON | 8617 WEATWOOD RD | | | | PGH | PA | 15235 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 230652 | | PALMER SHELIA M | 802CENTRAL DR APT B8 | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 230653 | | PALMER SHELLIE | 958 JEFFERSON STG | | | | GREENFIELD | OH | 45123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230654 | | PALMER TAHNEE C | 3102 E 3RD STREET | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 230655 | | PALMER TALESHIA | 35 VINNINGS LN SW | | | | CARTERSVILLE | GA | 30120 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 230656 | | PALMER TANGELA | 2803 SE IRIS ST | | | | STUART | FL | 34997 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 230657 | | PALMER TANJILA | 767 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230658 | | PALMER TASHEENA | 309 BANK STREET | | | | BRIDGETON | NJ | 08302 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 230659 | | PALMER TAWANDA L | 3201 N ROCKFORD AVE | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 230660 | | PALMER TERRY | 611 LAFAYETTE AVE | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230661 | | PALMER THERESA | 159 BIXBY ST 1 | | | | SANTA CRUZ | CA | 95060 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 230662 | | PALMER TIMBERLY | 402 GOLDWIRE CIR SW APT B | | | | CENTER POINT | AL | 35215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230663 | | PALMER TINA | 4825 AMES AVE | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $12.80 | |
| 230664 | | PALMER TRANETTA | RASHAWN SMALLS | | | | HOLLY WOOD | SC | 29449 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230665 | | PALMER TRISHA | 5002 PINERIDGE AVE | | | | CHEYENNE | WY | 82009 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 230666 | | PALMER WALTER B | 114 JOE LOUIS STREET | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 230667 | | PALMER WANDA | 289 IVY HILL RD | | | | TOANO | VA | 23168 | USA | TRADE PAYABLE | | | | | $8.44 | |
| 230668 | | PALMER WHITE | 1310 WOODRUFF GLEN DR | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230669 | | PALMERINI NANCY | 65 POLLARD AVE | | | | ROCHESTER | NY | 14612 | USA | TRADE PAYABLE | | | | | $24.87 | |
| 230670 | | PALMERINO CERA | 1037 N PASS AVE | | | | BURBANK | CA | 91505 | USA | TRADE PAYABLE | | | | | $372.27 | |
| 230671 | | PALMERTON TRACEY | 23193 | | | | HELENA | MT | 59601 | USA | TRADE PAYABLE | | | | | $11.55 | |
| 230672 | | PALMET ELLIS | 1381 EASTERN PKWY | | | | BROOKLYN | NY | 11233 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 230673 | | PALMETTO HALL POA | 108 FORT HOWELL DR | | | | HILTON HEAD ISLAND | SC | 29926 | USA | TRADE PAYABLE | | | | | $107.50 | |
| 230674 | | PALMIRA SANTIAGO | 59 COZY CORNER | | | | AVENEL | NJ | 07001 | USA | TRADE PAYABLE | | | | | $6.61 | |
| 230675 | | PALMISANO RHIANNON | 9530 GOLDFINCH LANE APT 3 | | | | HILLSBORO | MO | 63050 | USA | TRADE PAYABLE | | | | | $5.17 | |

Debtor Name: KMART CORPORATION

Schedule F/E Part 2, Question 1

Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230676 | | PALMITESSA ANNA M | 21 PROSPECT AVE | | | | MIDDLETOWN | NY | 10940 | USA | TRADE PAYABLE | | | | | $167.04 | |
| 230677 | | PALMORE TIMOTHY | 1720 E KEARNEY 3 | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 230678 | | PALMORE TOMEKA | 1427 SAND LAKE CIR | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 230679 | | PALMORE WYNISHA | 3303 MEMORIAL PARK DRAPT | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 230680 | | PALO VERDE VALLEY TIMES | P O BOX 829 | | | | YUMA | AZ | 85366 | USA | TRADE PAYABLE | | | | | $2,142.48 | |
| 230681 | | PALODE LACHINA | 5429 E 28TH TERR | | | | KANSAS CITY | MO | 64128 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 230682 | | PALOMAR RAFAEL R | 108 ETHEL AVE SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 230683 | | PALOMARES AUDRA A | 2069 CALIFORNIA AVE 8C | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230684 | | PALOMARES NANCY | 3410 STANFORD | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 230685 | | PALOMARES ROBERTO | 104 VIDA RD | | | | SOLEDAD | CA | 93960 | USA | TRADE PAYABLE | | | | | $340.50 | |
| 230686 | | PALOMINO ABEL | 1628 GOLDEN WAY | | | | DINUBA | CA | 93618 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 230687 | | PALOMINO CARLOS | 10837 KLINGERMAN ST 9 | | | | SOUTH EL MONTE | CA | 91733 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 230688 | | PALOMINO YESENI | 118 OCEANPASS | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $55.05 | |
| 230689 | | PALOMINOSANCHEZ BETHSAIDA M | 102 DIPAOLO HILL DR 10-A | | | | RUDDSA  DOWNS | NM | 88346 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 230690 | | PALOMO MAGDALENA | 2202 ADRIANA COURT | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 230691 | | PALOMO MARY | 6945B HIGHWAY 1061 | | | | KENTWOOD | LA | 70444 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 230692 | | PALOS JEFF | 1096 WALNUT GROVE AVE | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $40.55 | |
| 230693 | | PALOU JONATHAN | PO BOX 1431 | | | | AGUADA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230694 | | PALOUMBIS DENNIS | 1916 N IL ROUTE 47 | | | | WOODSTOCK | IL | 60098 | USA | TRADE PAYABLE | | | | | $317.01 | |
| 230695 | | PALS - MALS VENTURE | ONE WAYNE HILLS MALLCO LEVCO MANAGEMENT CO | CO LEVCO MANAGEMENT CO | | | WAYNE | NJ | 07470-3228 | USA | TRADE PAYABLE | | | | | $152,032.00 | |
| 230696 | | PALU MANUELA | 11466 RD 73 | | | | BAYARD | NE | 69334 | USA | TRADE PAYABLE | | | | | $35.65 | |
| 230697 | | PALUA BUTCHER | RT 7 BX 98 | | | | CHARLESTON | WV | 25309 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 230698 | | PALULIS BRANDY | 109 CENTRE AVE | | | | SCHUYLKILL HAVAN | PA | 17948 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 230699 | | PALUMBO ANGELO | 1365 CALVERT ROAD | | | | CHESTER | MD | 21617 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 230700 | | PALUMBO ASHLEY | 313 RT 22 | | | | BREWSTER | NY | 10509 | USA | TRADE PAYABLE | | | | | $39.27 | |
| 230701 | | PALUMBO DARLENE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230702 | | PALUMBO DAWN | 195 MYRTLE AVENUE | | | | MAHOPAC | NY | 10541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230703 | | PALUMBO LORI | 69 WEST WARWICK AVE | | | | WEST WARWICK | RI | 02893 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 230704 | | PALUMBO RACINE W | 1905 W 32ND ST | | | | PUEBLO | CO | 81008 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230705 | | PALVIS KRISTEN | 140 SHARON DR | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 230706 | | PALZA FRANCESCA | 13820 SW 112 STREET 201 | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 230707 | | PALZETTAR GREEN | 643 MANCHESTER DR | | | | INGLEWOOD | CA | 90301 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 230708 | | PALZEWICZ JENNIFER | 1138 S ONEIDA ST | | | | GREEN BAY | WI | 54304 | USA | TRADE PAYABLE | | | | | $247.38 | |
| 230709 | | PAM AND VESTAL | LOUISE | | | | ST LOUIS | MO | 63123 | USA | TRADE PAYABLE | | | | | $10.28 | |
| 230710 | | PAM ARMS | PO BOX 2301 | | | | GAINESBORO | TN | 38501 | USA | TRADE PAYABLE | | | | | $327.93 | |
| 230711 | | PAM BARBER | 9721 SKEWLEE RD | | | | THONOTOSASSA | FL | 33592 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 230712 | | PAM BARNES | 1921 CARROLLTON RD | | | | ALICEVILLE | AL | 35442 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 230713 | | PAM BOLEN | 5186 CHANTILLY DR | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 230714 | | PAM BROWN | 1428 NORTH ST RD 29 | | | | FLORA | IN | 46929 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 230715 | | PAM BUNTON | 16315 N 80TH ST | | | | SHUMWAY | IL | 62461 | USA | TRADE PAYABLE | | | | | $34.67 | |
| 230716 | | PAM CALRIS | 601 JOHN HOPE FRANKLIN | | | | RENTIESVILLE | OK | 74459 | USA | TRADE PAYABLE | | | | | $56.13 | |
| 230717 | | PAM CHAPPELLE | 951 BELL MORE 5 | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $174.78 | |
| 230718 | | PAM CHOLEWA | 781 W BRYN MAWR AVE | | | | ROSELLE | IL | 60172 | USA | TRADE PAYABLE | | | | | $289.51 | |
| 230719 | | PAM CONE | 5107 N SHORE DR | | | | DULUTH | MN | 55804 | USA | TRADE PAYABLE | | | | | $127.24 | |
| 230720 | | PAM CRAWLEY | 710 CLAY ST | | | | LINCOLNTON | NC | 28092 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 230721 | | PAM DAILEY | 7925 SMITH POND RD | | | | AVOCA | NY | 14809 | USA | TRADE PAYABLE | | | | | $34.51 | |
| 230722 | | PAM DAWSON | XXX | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $716.60 | |
| 230723 | | PAM DRAKE | 6215 E WOODSBORD AVE | | | | ANAHEIM | CA | 92807 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 230724 | | PAM DROUILLARD | 2900 STRATFORD | | | | BAY CITY | MI | 48706 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 230725 | | PAM EASTER | 11112 SAVOY RD | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 230726 | | PAM EBERSPACHER | 6801 A ST | | | | LINCOLN | NE | 68510 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 230727 | | PAM FAULKNER | 7619 MCNAMARA DR | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230728 | | PAM FAULKNER | 7619 MCNAMARA DR | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $1,666.71 | |
| 230729 | | PAM FERNANDEZ | 6108 DUPONT AVE S | | | | MINNEAPOLIS | MN | 55419 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 230730 | | PAM GORDON | 149 SHOUPS BRANCH RD | | | | SAXTON | PA | 16678 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 230731 | | PAM GRANDIN | 8491 A ST RT 125 | | | | WEST PORTSMOUTH | OH | 45663 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 230732 | | PAM HANOVER | 439 TERRACE DRIVE | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 230733 | | PAM HARPER | 1618 APT A | | | | CHARLESTON | WV | 25301 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 230734 | | PAM HEBERLEIN | 3317 GUMSTAND DR | | | | POWELL | TN | 37849 | USA | TRADE PAYABLE | | | | | $80.01 | |
| 230735 | | PAM HUCK | 311 4TH AVE SE APT 1 | | | | LITTLE FALLS | MN | 56345 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 230736 | | PAM HUGHES | 4220 METZ ROAD | | | | COLUMBIANA | OH | 44408 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230737 | | PAM J GOFF | 4422 14TH AVE | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 230738 | | PAM J SLATERBECK | 306 SOUTH MAIN ST | | | | JERSEY SHORE | PA | 17740 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 230739 | | PAM JANTZEN | 187 PINEWOOD DR | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 230740 | | PAM JENSEN HOY | 3542 125TH ST SW | | | | PILLAGER | MN | 56473 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 230741 | | PAM JOHNSON | 8985 SOUTH DURANGO DRIVE | | | | HENDERSON | NV | 89113 | USA | TRADE PAYABLE | | | | | $95.05 | |
| 230742 | | PAM JOHNSON | 8985 SOUTH DURANGO DRIVE | | | | HENDERSON | NV | 89113 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 230743 | | PAM KELLY | 2021 CRESTSIDE DR | | | | CARROLLTON | TX | 75007 | USA | TRADE PAYABLE | | | | | $94.00 | |
| 230744 | | PAM KESSLER | 4445 S FARM ROAD 135 | | | | SPRINGFIELD | MO | 65810 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 230745 | | PAM KLINGAMAN | 67744 N PINE RD | | | | ASKOV | MN | 55704 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 230746 | | PAM KROENING | RR 1 BOX 60 | | | | FOSSTON | MN | 56542 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 230747 | | PAM LINDSEY | 17515 K STDDUGLASO55 | | | | OMAHA | NE | 68135 | USA | TRADE PAYABLE | | | | | $21.35 | |
| 230748 | | PAM LINDSEY | 17515 K STDDUGLASO55 | | | | OMAHA | NE | 68135 | USA | TRADE PAYABLE | | | | | $4.33 | |
| 230749 | | PAM M | 3119 HAMMER AVE | | | | NORCO | CA | 92860 | USA | TRADE PAYABLE | | | | | $20.69 | |
| 230750 | | PAM MABBITT | 7609 LAKE VISTA LANE | | | | INDIANAPOLIS | IN | 46217 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 230751 | | PAM MARTINEZ | 7348 JORGENSEN AVE S | | | | COTTAGE GROVE | MN | 55016 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 230752 | | PAM MARTY | 1402 4 TH AVE APT 4 | | | | CORAOPOLIS | PA | 15108 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 230753 | | PAM MCCREA | 215 10TH AVE S | | | | MINNEAPOLIS | MN | 55415 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 230754 | | PAM MCLAIN | 9750 S LEALAND DR | | | | MYRTLE BEACH | SC | 29572 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 230755 | | PAM MCNEAL | 1659 BROADHEAD ST | | | | PITTSBURGH | PA | 15206 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 230756 | | PAM MECHTEL | 326 E GRANT ST | | | | CALEDONIA | MN | 55921 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 230757 | | PAM MIDDENDORF | 5574 90TH ST | | | | GLENCOE | MN | 55336 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 230758 | | PAM MITCHELL | 1158 MOUNT CALM DRIVE APT 10 | | | | GLADE SPRING | VA | 24340 | USA | TRADE PAYABLE | | | | | $54.52 | |
| 230759 | | PAM MOYER | 648 CLAIRMONT DR LOT 115 | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $4.46 | |
| 230760 | | PAM MYERS | 206 GRASSY POINT RD | | | | APEX | NC | 27502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230761 | | PAM NEWMAN | 7301 TAMARACK TRAIL | | | | VICTORIA | MN | 55386 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 230762 | | PAM NOWLIN | 2102 AUSTIN ST | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $4.72 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230763 | | PAM PATRICELLI | 42 R | | | | PHILA | PA | 19147 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 230764 | | PAM RAMIREZ | | | | | COSTA MESA | CA | 92626 | USA | TRADE PAYABLE | | | | | $602.98 | |
| 230765 | | PAM REED | 722 HART AVE | | | | CASCDE | MD | 21719 | USA | TRADE PAYABLE | | | | | $46.84 | |
| 230766 | | PAM REPPERT | PO BOX 156 | | | | COHOCTON | NY | 14826 | USA | TRADE PAYABLE | | | | | $14.83 | |
| 230767 | | PAM SHEPPARD | 20 VALLEY DR | | | | GLENWOOD | NJ | 07418 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 230768 | | PAM SLAUGHTER | 1903 GIEFFERS ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230769 | | PAM SPENCER | 859 FRANK SPENCER RD | | | | KNOXVILLE | AL | 35469 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230770 | | PAM STEPHENS | 26 W NORTHER AVE | | | | SPRINGFIELD | OH | 45504 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 230771 | | PAM STEPHENS | 26 W NORTHER AVE | | | | SPRINGFIELD | OH | 45504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230772 | | PAM SUTTLES | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | KY | 41143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 230773 | | PAM SZARZYNSKI | 214 NORTH MAIN ST | | | | NAUGATUCK | CT | 06770 | USA | TRADE PAYABLE | | | | | $2.81 | |
| 230774 | | PAM THOMAS | 193 BLAKELY AVE | | | | CRESTVIEW | FL | 32536 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 230775 | | PAM VANHOOK | 2404 S RAMONA CIR | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 230776 | | PAM WHITFIELD | 305 WHITFIELD RD | | | | PEARCY | AR | 71964 | USA | TRADE PAYABLE | | | | | $514.63 | |
| 230777 | | PAM WHITTAKER | 2129 DIVISION RD | | | | SULPHUR | LA | 70663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230778 | | PAM WHITTAKER | 2129 DIVISION RD | | | | SULPHUR | LA | 70663 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 230779 | | PAM WHITTLE | 468 MOSER RD | | | | WESTFIELD | PA | 16950 | USA | TRADE PAYABLE | | | | | $55.96 | |
| 230780 | | PAM WILLIAMS | 5118 FRANCINE LN | | | | HOUSTON | TX | 77016 | USA | TRADE PAYABLE | | | | | $2.77 | |
| 230781 | | PAM YANCEY | 1040 E 130TH AVE NORTH | | | | MULVANE | KS | 67110 | USA | TRADE PAYABLE | | | | | $22.49 | |
| 230782 | | PAM RISMOEN | 309 18TH ST NW | | | | MINOT | ND | 58703 | USA | TRADE PAYABLE | | | | | $591.22 | |
| 230783 | | PAMALA CAMERA | 68 FIRST ST | | | | SALINAS | CA | 93962 | USA | TRADE PAYABLE | | | | | $10.90 | |
| 230784 | | PAMALA GREIDER | 108 DANVERS FARM CR | | | | UNION | OH | 45322 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 230785 | | PAMALA MCDANIEL | 1731 225TH ST | | | | SAUK VILLAGE | IL | 60411 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 230786 | | PAMALA SPONSLER | 1039 EAST SENTRE ST | | | | MAHANOY CITY | PA | 17948 | USA | TRADE PAYABLE | | | | | $79.40 | |
| 230787 | | PAMARAN GLORIA | 1304 HELIX STREET 24 | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 230788 | | PAMELA A BROWN | 139 IRVINGTON ST SW APT 2 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 230789 | | PAMELA ADAMS | 1821 PLAZA WAY | | | | WALLA WALLA | WA | 99362 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 230790 | | PAMELA ALFORD | 14258 NW 17TH AVE | | | | OPA LOCKA | FL | 33054 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 230791 | | PAMELA ALLENDE | 9473 HOBACK ST | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 230792 | | PAMELA ALSTEN | 8407 LARE LANE | | | | FORESTVILLE | MD | 20747 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 230793 | | PAMELA ANDERS | 613 PIONEER ST | | | | KALAMAZOO | MI | 49008 | USA | TRADE PAYABLE | | | | | $32.90 | |
| 230794 | | PAMELA ANDERSON | 945 S FEDERAL HAY LOT13754204 | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $24.90 | |
| 230795 | | PAMELA ANDREWS | XXX | | | | SAN DIEGO | CA | 91913 | USA | TRADE PAYABLE | | | | | $11.23 | |
| 230796 | | PAMELA AUSTIN | 5 MAYFAIR DR | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 230797 | | PAMELA AUSTIN | 5 MAYFAIR DR | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230798 | | PAMELA BAKER | 36462 JOHNSON RIDGE RD | | | | BARNESVILLE | OH | 43713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230799 | | PAMELA BALBOA | 1819 ARANSAS PASS DR | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 230800 | | PAMELA BARBEE | 4400 WARM SPRINGS RD APT85 | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 230801 | | PAMELA BARTLETT | 1553 EAGLE MOUTAIN | | | | HEMET | CA | 92545 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 230802 | | PAMELA BARTON | 110 SYLVE DR | | | | HAMMOND | LA | 70401 | USA | TRADE PAYABLE | | | | | $6.83 | |
| 230803 | | PAMELA BATTLE | 4364 N 66TH ST | | | | MILW | WI | 53216 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 230804 | | PAMELA BEADLE | 625 EASTERWOOD | | | | VIDOR | TX | 77662 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 230805 | | PAMELA BENES | 138 SPRINGSIDE ROAD APT | | | | ASHEVILLE | NC | 28803 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 230806 | | PAMELA BERNS | 929 MINOTA AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 230807 | | PAMELA BISHOP | 2508 PLEASANT VALLEY | | | | STL | MO | 63033 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 230808 | | PAMELA BLEVINS | 57043 285TH ST | | | | DEER CREEK | MN | 56527 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 230809 | | PAMELA BLUMENKAMP | ENTER ADDRESS HERE | | | | CANTON | OH | 44709 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230810 | | PAMELA BOATWRIGHT | 1881 FOX POINTE | | | | ARNOLD | MO | 63010 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 230811 | | PAMELA BOST | 590 PARKSIDE AVE | | | | BROOKLYN | NY | | USA | TRADE PAYABLE | | | | | $189.98 | |
| 230812 | | PAMELA BOSWELL | 5 WOODLAWN COURT | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 230813 | | PAMELA BOWMAN | 51223 | | | | CHICAGO | IL | 60652 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 230814 | | PAMELA BOYNTON | 1511 PULASKI ST | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $13.97 | |
| 230815 | | PAMELA BRECI | 9915 ORIOLE CREST CT | | | | LAS VEGAS | NV | 89117 | USA | TRADE PAYABLE | | | | | $17.43 | |
| 230816 | | PAMELA BROWN | 221 SOUTH HORD ST | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $139.41 | |
| 230817 | | PAMELA BROWN | 221 SOUTH HORD ST | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 230818 | | PAMELA BROWN | 221 SOUTH HORD ST | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $39.70 | |
| 230819 | | PAMELA BROWN | 221 SOUTH HORD ST | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $24.23 | |
| 230820 | | PAMELA BROWN | 221 SOUTH HORD ST | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $46.30 | |
| 230821 | | PAMELA BROWN | 221 SOUTH HORD ST | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $21.75 | |
| 230822 | | PAMELA BRUNO | CLEMENTON | | | | CLEMENTON | NJ | 08021 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 230823 | | PAMELA BRYANT | 2021 AVE H EAST | | | | RB | FL | 33404 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 230824 | | PAMELA BURGETTA | 2962 W 74TH AVE | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 230825 | | PAMELA BURNDIDGE | 303 SOUTH AVENUE APT 9 | | | | FT WALTON BEACH | FL | 32547 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230826 | | PAMELA BURNEY | 702 LAMBERT ST | | | | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 230827 | | PAMELA BURNS | 600 AMBASSADOR RD | | | | DEWEY-HUMBOLDT | AZ | 86327 | USA | TRADE PAYABLE | | | | | $86.66 | |
| 230828 | | PAMELA CARTER | 4124 10TH ST NE | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $197.94 | |
| 230829 | | PAMELA CHILLURA | 801 SUNRIDGE PT DR | | | | SEFFNER | FL | 33584 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 230830 | | PAMELA CHMIELOWSKI | 858 33RD ST | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $10.55 | |
| 230831 | | PAMELA CLARK | 4324 9TH AVE S | | | | ST PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 230832 | | PAMELA CLARK | 4324 9TH AVE S | | | | ST PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 230833 | | PAMELA CLEMENS | 2484 SOUTH AVE E | | | | NORTH ST PAUL | MN | 55109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230834 | | PAMELA CLEMENS | 2484 SOUTH AVE E | | | | NORTH ST PAUL | MN | 55109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230835 | | PAMELA COMBS | 333 NASSAU ST | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 230836 | | PAMELA COMDON | 9 UNDINE ST | | | | ALBANY | NY | 12205 | USA | TRADE PAYABLE | | | | | $26.73 | |
| 230837 | | PAMELA COPPER | 14081 LONDON GROVEPORT RD | | | | LOCKBOURNE | OH | 43137 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 230838 | | PAMELA CORBIN | 1862 TABLEMOUNTAIN CT | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 230839 | | PAMELA CORNELIUS | 1405 FAIRBANKS ST  NONE | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $166.88 | |
| 230840 | | PAMELA COX | 5650 PARK BLVD N | | | | PINELLAS PARK | FL | 33781 | USA | TRADE PAYABLE | | | | | $18.52 | |
| 230841 | | PAMELA COX | 5650 PARK BLVD N | | | | PINELLAS PARK | FL | 33781 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 230842 | | PAMELA CRANDALL | 18 DRESDEN RD  NONE | | | | HANOVER | NH | 03755 | USA | TRADE PAYABLE | | | | | $300.19 | |
| 230843 | | PAMELA CRAWLEY | 301 72ND STREET | | | | NEWPORT NEWS | VA | | USA | TRADE PAYABLE | | | | | $11.95 | |
| 230844 | | PAMELA CROCKETT | 3941 PRENTISS AVE | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $362.88 | |
| 230845 | | PAMELA CUMMINGS | 1154 3RD AVE N | | | | ST PETE | FL | 33705 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 230846 | | PAMELA D ERVAN | 3813 UNDER ST | | | | HOUSTON | TX | 77026 | USA | TRADE PAYABLE | | | | | $3.74 | |
| 230847 | | PAMELA D SPEGAL | 6020 MARINA CT | | | | KEYSTONE HEIGTHS | FL | 32656 | USA | TRADE PAYABLE | | | | | $13.01 | |
| 230848 | | PAMELA D WARD | 508 E HARDEN ST APT B | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230849 | | PAMELA DALE | 203 WEST MARKET STREET | | | | GREENWOOD | DE | 19950 | USA | TRADE PAYABLE | | | | | $27.91 | |
| 230850 | | PAMELA DANIELS | 1250 N KENDALL DR APT C114 | | | | SAN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $88.23 | |

Debtor Name: KMART CORPORATION    Schedule E/F Part 2, Question 3    Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230851 | | PAMELA DANNED | 1312RICE | | | | ROEVILLE | CA | 95678 | USA | TRADE PAYABLE | | | | | $81.24 | |
| 230852 | | PAMELA DANNER | PO BOX 2522 | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $6.21 | |
| 230853 | | PAMELA DARLING | 14196 INKSTER RD | | | | REDFORD | MI | 48239 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 230854 | | PAMELA DAS | XX | | | | SAN JOSE | CA | 95132 | USA | TRADE PAYABLE | | | | | $175.18 | |
| 230855 | | PAMELA DASH | ENTER ADDRESS HERE | | | | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $7.24 | |
| 230856 | | PAMELA DAVID BERG | 726 FOUNDERS AVE | | | | EAGLE | CO | 81631 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 230857 | | PAMELA DAVIS | 706 E WILLIAM ST | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 230858 | | PAMELA DAVIS | 706 E WILLIAM ST | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 230859 | | PAMELA DAY | 86 MARY ST | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230860 | | PAMELA DECARLIS | 233 COLONIAL | | | | UTICANY | NY | 13502 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 230861 | | PAMELA DEGEYTER | 8295 LAKE PLACID | | | | NEDERLAND | TX | 77627 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 230862 | | PAMELA DEGRACE | BOX 283 | | | | HARWICHPORT | MA | 02646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230863 | | PAMELA DINGER | 34 SWIFTS BEACH ROAD | | | | WAREHAM | MA | 02571 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230864 | | PAMELA DOCKERY | 3751 RIVERSIDE VILLAGE DR | | | | HARRISBURG | NC | 28075 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 230865 | | PAMELA DONALDSON | 4311 MUDROCK AVE | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 230866 | | PAMELA DOYNE | 3723 SANDERS ST | | | | LITTLE ROCK | AR | 72053 | USA | TRADE PAYABLE | | | | | $465.47 | |
| 230867 | | PAMELA DUBATS | 5205 SANDS BLVD | | | | CAPE CORAL | FL | 33914 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230868 | | PAMELA DUPREE | 1303 18TH ST | | | | DETROIT | MI | 48216 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 230869 | | PAMELA EASLEY | 105 GREENCREST CIR | | | | JACKSONVILLE | NC | | USA | TRADE PAYABLE | | | | | $56.00 | |
| 230870 | | PAMELA ENDAL BURGESS | 2609 IDA ST | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 230871 | | PAMELA EVENS | 826 N MINNESOTA AVE | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 230872 | | PAMELA EVETT | 608CR 3120 | | | | SAN ALIG | TX | 75972 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 230873 | | PAMELA FARROW | 45206 GAIL RD | | | | CALLAHAN | FL | 32011 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 230874 | | PAMELA FISHER | 1000 KINGS HIGHLAND DR APT 1 | | | | COL | OH | 43229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230875 | | PAMELA FLETNER | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 230876 | | PAMELA FLORA | 143 NEW JERSEY AVE | | | | BERGENFIELD | NJ | 07621 | USA | TRADE PAYABLE | | | | | $34.24 | |
| 230877 | | PAMELA FONSECA | 1658 W CINDY LN | | | | ANAHEIM | CA | 92802 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 230878 | | PAMELA FORD | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | DE | 19804 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 230879 | | PAMELA FORREST | 4736 BENNING RD SE APT102 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 230880 | | PAMELA FORTNER | 177 E GROVE ST | | | | EDWARDSVILLE | PA | 18704 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 230881 | | PAMELA FRALICK | 9750BABCOCKHILL RD | | | | CASSVILLE | NY | 13318 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 230882 | | PAMELA FREDENBURG | 11 DELANEY RD | | | | BARTON | NY | 13734 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 230883 | | PAMELA FREEMAN | 442 CHESTNUT ST | | | | LYNN | MA | 01902 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 230884 | | PAMELA FRENCH-CARTER | 2028 B W GREENFIELD AVE | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230885 | | PAMELA FRENCH-CARTER | 2028 B W GREENFIELD AVE | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 230886 | | PAMELA FRITTS | 81 NEWINGTON CT SOUTH | | | | CHARLES TOWN | WV | 25414 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 230887 | | PAMELA GAMBLE | 420 BROOKS AVE | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 230888 | | PAMELA GARNETT | ADDRESS | | | | CITY | OH | 44105 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 230889 | | PAMELA GARZA | 19622 RIVER POINTE LN | | | | KATY | TX | 77020 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 230890 | | PAMELA GASTON | 2015 W MUNNELL | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230891 | | PAMELA GILES | 4771 CORDUROY RD | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 230892 | | PAMELA GILLESPIE | 3719 AVONDALE | | | | SAINT LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 230893 | | PAMELA GONZALEZ | 5452 MONROE ST | | | | LOS ANGELES | CA | 90038 | USA | TRADE PAYABLE | | | | | $135.10 | |
| 230894 | | PAMELA GRANGER | 3122 FAST TROT TRAIL | | | | LAKE WALES | FL | 33898 | USA | TRADE PAYABLE | | | | | $4.44 | |
| 230895 | | PAMELA GREEN | 222 BARTLETT 1004 | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 230896 | | PAMELA GREEN | 222 BARTLETT 1004 | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 230897 | | PAMELA GREER | 34 OLD FARM SCHOOL RD | | | | ASHEVILLE | NC | 28805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230898 | | PAMELA GRIPPER | 2096 MARUR STREET ADDRES | | | | COL | OH | 43211 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 230899 | | PAMELA GROSS | PO BOX 94 | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 230900 | | PAMELA GUNN | 5359 SATURN ST  NONE | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 230901 | | PAMELA HALE | 609 B DYCUS CR | | | | LAFAYETTE | TN | 37083 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 230902 | | PAMELA HALL | 290 EASTERN PARKWAY | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 230903 | | PAMELA HARMS | 1821 E OAKLAHOMA AVE | | | | MILWAUKEE | WI | 53207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230904 | | PAMELA HARRIS | 309 S SAINT CLOUD ST | | | | ALLENTOWN | PA | 18104 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 230905 | | PAMELA HARRIS | 309 S SAINT CLOUD ST | | | | ALLENTOWN | PA | 18104 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 230906 | | PAMELA HARTLEB | 2716 RASBERRUY ST | | | | ERIE | PA | 16508 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 230907 | | PAMELA HEMPHILL | 8725 MAVIS PLACE | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230908 | | PAMELA HENDERSON | PLEASE ENTER | | | | PLEASE ENTER | SC | 29615 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 230909 | | PAMELA HEREFORD | 2744 W 61ST ST | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $147.87 | |
| 230910 | | PAMELA HIGHFILL | 612 W WYNDERMERE CT  NONE | | | | PEORIA | IL | 61614 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 230911 | | PAMELA HINES | 1111 BROOKVIEW DR  APT 7 | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230912 | | PAMELA HOBDEN | 1400 HEATHER QUART | | | | GILLETTE | WY | 82716 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 230913 | | PAMELA HOFF | 5189 ELK ST | | | | WHITE BEAR TP | MN | 55110 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 230914 | | PAMELA HOLMES | 2024 ROBIN CIR | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $15.10 | |
| 230915 | | PAMELA HOUSEWRIGHT | 11600 7TH ST NE | | | | BLAINE | MN | 55434 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 230916 | | PAMELA HOWARD | 13875 TIMBER CREEK DR | | | | CANTOMENT | FL | 32533 | USA | TRADE PAYABLE | | | | | $34.93 | |
| 230917 | | PAMELA HOYLE | 204 B CEDAR DR | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $50.01 | |
| 230918 | | PAMELA HUBSTER | 9554 S 720 W | | | | HOLLAND | IN | 47541 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 230919 | | PAMELA HUMPHREYS | 12022 LENA AVE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230920 | | PAMELA IPPEN | 532 HARVEST LN | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 230921 | | PAMELA ISAACS | 669 AUDREY LN APT 101 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 230922 | | PAMELA IYLES | 635 MARYLAND AVE W APT313 | | | | ST PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 230923 | | PAMELA J FORBES | 1230  CRANSTON  ST 3RD FL | | | | CRANSTON | RI | 02920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230924 | | PAMELA J LEE-MORSE | 6255 ARGYLE ST | | | | FERNDALE | WA | 98248 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 230925 | | PAMELA J ONEIL | 45360 AHSWOOD CT | | | | SHELBY TWP | MI | 48317 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 230926 | | PAMELA J PERGRAM | 225 WILSON STREET | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $54.21 | |
| 230927 | | PAMELA JACKSON | 2808 TANAGRINE DRIVE | | | | NORTH LAS VEG | NV | 89084 | USA | TRADE PAYABLE | | | | | $4.38 | |
| 230928 | | PAMELA JACKSON | 2808 TANAGRINE DRIVE | | | | NORTH LAS VEG | NV | 89084 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230929 | | PAMELA JENKINS | 160 JU JU LANE | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 230930 | | PAMELA JENNINGS | 9230 KIEFER BLVD APT7 | | | | SACRAMENTO | CA | 95826 | USA | TRADE PAYABLE | | | | | $35.27 | |
| 230931 | | PAMELA JOHNSON | 38 WOLCOTT ST | | | | EVERETT | MA | 02149 | USA | TRADE PAYABLE | | | | | $3.74 | |
| 230932 | | PAMELA JOHNSON | 38 WOLCOTT ST | | | | EVERETT | MA | 02149 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230933 | | PAMELA JOHNSON | 38 WOLCOTT ST | | | | EVERETT | MA | 02149 | USA | TRADE PAYABLE | | | | | $255.00 | |
| 230934 | | PAMELA JOHNSON | 38 WOLCOTT ST | | | | EVERETT | MA | 02149 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 230935 | | PAMELA JOHNSON | 38 WOLCOTT ST | | | | EVERETT | MA | 02149 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 230936 | | PAMELA JONES | 3003 GULF AVE | | | | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 230937 | | PAMELA JONES | 3003 GULF AVE | | | | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | | | | | $7.05 | |
| 230938 | | PAMELA JOSEPH | 1203 ORCHARD  RD | | | | BLOOMINGTON | IL | 61704 | USA | TRADE PAYABLE | | | | | $18.97 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230939 | | PAMELA KELLEY | 1064 7TH STREET | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $8.16 | |
| 230940 | | PAMELA KELLEY | 1064 7TH STREET | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 230941 | | PAMELA KELLOGG | 241 PERKINS ST C505 | | | | JAMAICA PLAIN | MA | 02130 | USA | TRADE PAYABLE | | | | | $168.33 | |
| 230942 | | PAMELA KEYS | 810 N HOWARD STREET APT 310 | | | | AKRON | OH | 44304 | USA | TRADE PAYABLE | | | | | $22.75 | |
| 230943 | | PAMELA KILLINGSWORTH | 4570 N ORACLE RD | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $43.43 | |
| 230944 | | PAMELA KNOPPS | 630 DEERBROOK RD | | | | PELL CITY | AL | 35125 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 230945 | | PAMELA KYZER | 234 MCLEE RD | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 230946 | | PAMELA L BERGESON | 40701 ALDEN RD | | | | BELLEVILLE | MI | 48111 | USA | TRADE PAYABLE | | | | | $29.42 | |
| 230947 | | PAMELA L LONG | 5035 PINE ST LOT3 | | | | SEFFNER | FL | 33584 | USA | TRADE PAYABLE | | | | | $229.69 | |
| 230948 | | PAMELA LANDRY | 2222 E PAM RD | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $10.73 | |
| 230949 | | PAMELA LARRY | 6011 WARNOCK STREET | | | | PHILADELPHIA | PA | 19141 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 230950 | | PAMELA LAURENCE | 4805 MALARKEY ST | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230951 | | PAMELA LEECE | 9654 WEST BROOKE | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $35.28 | |
| 230952 | | PAMELA LENOIR | 307 DOGWOOD ST | | | | BROOKHAVEN | MS | 39601 | USA | TRADE PAYABLE | | | | | $23.53 | |
| 230953 | | PAMELA LEWIS | 17 FORREST CIR APT 506 | | | | NEWNAN | GA | 30265 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230954 | | PAMELA LINDSEY | PO BOX 7 | | | | ELM CITY | NC | 27822 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230955 | | PAMELA LOCKARD | 7437 3RD ST RD | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 230956 | | PAMELA LOCKARD | 7437 3RD ST RD | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 230957 | | PAMELA LOMAX | 3240 W 65 ST | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 230958 | | PAMELA LOURANT | FAKE ADRESS | | | | SANTA BARBARA | CA | 93117 | USA | TRADE PAYABLE | | | | | $44.61 | |
| 230959 | | PAMELA LUMPKIN | 5055 HARBOUR LAKE | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $32.69 | |
| 230960 | | PAMELA LYLES | 635 MARLAND AVE W 313 | | | | SAINT PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 230961 | | PAMELA M HARDWICK | 6212 LUNA DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 230962 | | PAMELA M MORGAN | 1456 CONTI STREET | | | | NEW ORLEANS | LA | 70112 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 230963 | | PAMELA MAILHOT | 449 KELLEY ST | | | | MANCHESTER | NH | 03102 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 230964 | | PAMELA MALONE | 406 FORTH STREET NORTH | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 230965 | | PAMELA MARRERO | P O BOX 114 | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230966 | | PAMELA MARSHALL | 5824 LYNNFIELD COVE | | | | MEMPHIS | TN | 38119 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 230967 | | PAMELA MARSHALL | 5824 LYNNFIELD COVE | | | | MEMPHIS | TN | 38119 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 230968 | | PAMELA MARTIN | 10911 DECKER AVENUE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 230969 | | PAMELA MASON | 8200 DENWOOD DR | | | | STERLING HTS | MI | | USA | TRADE PAYABLE | | | | | $1.12 | |
| 230970 | | PAMELA MATTHEWS | 90 SEA POINT WAY | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 230971 | | PAMELA MCCURTY ALOZIE | 87 CRESTHAVEN DRIVE | | | | BERLIN | MD | 21811 | USA | TRADE PAYABLE | | | | | $12.16 | |
| 230972 | | PAMELA MCFARLAND | 1555 LOVERS LANE NW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 230973 | | PAMELA MCKEINNEY | 161 OLD LOVERS LANE | | | | BOWLING GREEN | KY | 42103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 230974 | | PAMELA MCKINNEY | 922 MCK TRAIL | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230975 | | PAMELA MCLEAN | 263 WESTENGLEWOOD AVE | | | | ENGLEWOOD | NJ | 07631 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 230976 | | PAMELA MCQUARRY | 697 SHERRYLYNN BLVD APT 11 | | | | PLEASANT HILL | IA | 50327 | USA | TRADE PAYABLE | | | | | $22.14 | |
| 230977 | | PAMELA MCRAE | 3156A DRIFTWOOD DR | | | | CHARLOTTE | NC | 28205 | USA | TRADE PAYABLE | | | | | $44.66 | |
| 230978 | | PAMELA MILLS | 857 CALLY CT APT2 | | | | REDDING | CA | 96003 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 230979 | | PAMELA MOAK | 1801 EDINBURG AVE | | | | LEAGUE CITY | TX | 77573 | USA | TRADE PAYABLE | | | | | $14.75 | |
| 230980 | | PAMELA MOONEY | 6936 ROYAL GLEN LANE | | | | GARDEN CITY | ID | 83714 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 230981 | | PAMELA MOORE | 6900 LDST LAKE RD | | | | EGG HARBOR | WI | 54209 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 230982 | | PAMELA MOORE | 6900 LDST LAKE RD | | | | EGG HARBOR | WI | 54209 | USA | TRADE PAYABLE | | | | | $8.01 | |
| 230983 | | PAMELA MORGAN | 315 2ND AVE | | | | CORDELE | GA | 31015 | USA | TRADE PAYABLE | | | | | $25.89 | |
| 230984 | | PAMELA MOTEN | 2034 ROBB STREET | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 230985 | | PAMELA NARED | 5549 MAYFAIR DR | | | | PENSACOLA | FL | 32506 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 230986 | | PAMELA NELSON | 2737 HAZELWOOD ST | | | | MAPLEWOOD | MN | 55109 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 230987 | | PAMELA NELSON | 2737 HAZELWOOD ST | | | | MAPLEWOOD | MN | 55109 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 230988 | | PAMELA ODOM | XXX XX | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $83.41 | |
| 230989 | | PAMELA ORTEGA | 16005 ALLSON WAY | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 230990 | | PAMELA OWENS | 27380 COOK RD | | | | OLMSTED TWN | OH | 44138 | USA | TRADE PAYABLE | | | | | $15.53 | |
| 230991 | | PAMELA PARKER | 7935 MISTY PARK ST | | | | SAN ANTONIO | TX | 78250 | USA | TRADE PAYABLE | | | | | $11.71 | |
| 230992 | | PAMELA PARKER | 7935 MISTY PARK ST | | | | SAN ANTONIO | TX | 78250 | USA | TRADE PAYABLE | | | | | $19.36 | |
| 230993 | | PAMELA PARKER | 7935 MISTY PARK ST | | | | SAN ANTONIO | TX | 78250 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 230994 | | PAMELA PATRICK | 12406 STONEHAVEN LANE | | | | BOWIE | MD | 20715 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 230995 | | PAMELA PEOPLES | 4202 EAST 99TH ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 230996 | | PAMELA PEREZ | 851 N LOCUST ST | | | | HAZLETON | PA | 18201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 230997 | | PAMELA PETERSON | 3018 CARPENTER ROAD | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 230998 | | PAMELA PETERSON | 3018 CARPENTER ROAD | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 230999 | | PAMELA PHILLIPS | 1406 9TH AVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 231000 | | PAMELA PHILLIPS | 1406 9TH AVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 231001 | | PAMELA PHILLIPS | 1406 9TH AVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 231002 | | PAMELA POLLITT | 1373 HILES RD | | | | LUCASVILLE | OH | 45648 | USA | TRADE PAYABLE | | | | | $195.89 | |
| 231003 | | PAMELA POOL | 2588 KING AVE | | | | TAMPA | FL | 33823 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 231004 | | PAMELA POUNCY | 205 QUAIL MEADOWS LN | | | | COPPEROPOLIS | CA | 95228 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 231005 | | PAMELA POWERS | 514 N OAKHILL AVE | | | | JANESVILLE | WI | 53548 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 231006 | | PAMELA PREISMEIER | 1007 N LINCOLN AVE | | | | SIOUX FALLS | SD | 57104 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 231007 | | PAMELA PRICE | 882 BOWMANTOWN RD | | | | LIMESTONE | TN | 37681 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 231008 | | PAMELA PURDY | 985 IVY AVE E | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 231009 | | PAMELA RAYHART | 623 CHERRY ST | | | | AUXVASSE | MO | 65231 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 231010 | | PAMELA REASE | 4367 FLAJOLE RD | | | | MIDLAND | MI | 48642 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 231011 | | PAMELA REED | 3 MADRID PL | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 231012 | | PAMELA REGISTER | 2375 MIKLER RD | | | | OVIEDO | FL | 32765 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 231013 | | PAMELA REZA VILLA | 8401 GATEWAY | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $29.58 | |
| 231014 | | PAMELA RICHARDS | 7751 ST RT 104 | | | | MCDERMOTT | OH | 45652 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231015 | | PAMELA RILEY | 24312 COLONIAL DRIVE | | | | WOODHAVEN | MI | 48183 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 231016 | | PAMELA RIVERA | VILLA SAN AGUSTIN M50 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $390.11 | |
| 231017 | | PAMELA RIVERA | VILLA SAN AGUSTIN M50 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $84.99 | |
| 231018 | | PAMELA RODRIGUEZ | 12559 KARI ANN DR | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $17.61 | |
| 231019 | | PAMELA ROGERS | PO BOX 255788 | | | | UPHAMS CORNER | MA | 02125 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 231020 | | PAMELA ROGERS | PO BOX 255788 | | | | UPHAMS CORNER | MA | 02125 | USA | TRADE PAYABLE | | | | | $46.97 | |
| 231021 | | PAMELA ROSE | 2014 W KIRBY DR | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231022 | | PAMELA RUCKER | 3945 ASKEW AVE | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $13.11 | |
| 231023 | | PAMELA RUSSELL | 6569 MUNSON HWY | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 231024 | | PAMELA S BRACE | 909 E ANDY DEVINE AVE 20 | | | | KINGMAN | AZ | 86401 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 231025 | | PAMELA S PETRO | 205 FERRY ST | | | | NEWARK | NJ | 07105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231026 | | PAMELA S SMITH | 751 BEECHVIEW DR | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 231027 | | PAMELA SAPP | 804 W 7TH ST | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 231028 | | PAMELA SAVAGE | 4510 LANDSIDE DR | | | | LOUISVILLE | KY | 40220 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 231029 | | PAMELA SCHAFFER | 3665 S 76TH ST | | | | GREENFIELD | WI | 53220 | USA | TRADE PAYABLE | | | | | $7.56 | |
| 231030 | | PAMELA SCHAFFER | 3665 S 76TH ST | | | | GREENFIELD | WI | 53220 | USA | TRADE PAYABLE | | | | | $7.35 | |
| 231031 | | PAMELA SCOTT | 4121 MARAGA AVE | | | | SAN DIEGO | CA | 92117 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 231032 | | PAMELA SELDON | 305 VININGS WAY | | | | NEWORK | DE | 19702 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 231033 | | PAMELA SELLERS | REWARDS | | | | BAYTOWN | TX | 77520 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 231034 | | PAMELA SEVERNS | 1710 S 10TH ST | | | | ST JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 231035 | | PAMELA SHAMBACH | 73 PEACH ORCHORD RD | | | | MIDDELBURG | PA | 17842 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 231036 | | PAMELA SHIM | 46-140 PUNALEI PL | | | | KANEOHE | HI | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 231037 | | PAMELA SIMMONS | 245824 NW 130 AVE | | | | HIGH SPRINGS | FL | 32643 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 231038 | | PAMELA SIMMS | 6 MONUMENT ST | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $6.94 | |
| 231039 | | PAMELA SKINNER | 170 WABASH AVE | | | | DALLAS | GA | 30157 | USA | TRADE PAYABLE | | | | | $64.52 | |
| 231040 | | PAMELA SKINNER | 170 WABASH AVE | | | | DALLAS | GA | 30157 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 231041 | | PAMELA SMITH | 135 E JANISCH RD | | | | HOUSTON | TX | | USA | TRADE PAYABLE | | | | | $9.65 | |
| 231042 | | PAMELA SMITH | 135 E JANISCH RD | | | | HOUSTON | TX | | USA | TRADE PAYABLE | | | | | $81.99 | |
| 231043 | | PAMELA SMITH | 135 E JANISCH RD | | | | HOUSTON | TX | | USA | TRADE PAYABLE | | | | | $15.00 | |
| 231044 | | PAMELA SMITH | 135 E JANISCH RD | | | | HOUSTON | TX | | USA | TRADE PAYABLE | | | | | $0.82 | |
| 231045 | | PAMELA SMITH-PEARSON | 310 OBERLIN RD APT 3Z | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231046 | | PAMELA SOON | 114 28TH STREET | | | | OLD HICKORY | TN | 37138 | USA | TRADE PAYABLE | | | | | $18.61 | |
| 231047 | | PAMELA STAGE | 4485 OLD MANCHESTER HIGHWAY | | | | TULLAHOMA | TN | 37388 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 231048 | | PAMELA STONER-RAHMAN | 447 E CATHERINE ST | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 231049 | | PAMELA STURGIS | 620 5TH STREET | | | | HUNTINGTON | WV | 25701 | USA | TRADE PAYABLE | | | | | $68.08 | |
| 231050 | | PAMELA SUAREZ | 246 LAKE DR | | | | NEWBURH | NY | 12550 | USA | TRADE PAYABLE | | | | | $44.60 | |
| 231051 | | PAMELA SUESS | 1200 CLOVERLEAF DR | | | | MONROVIA | CA | 91016 | USA | TRADE PAYABLE | | | | | $189.98 | |
| 231052 | | PAMELA SUMMERS | 105 NAGY RD | | | | ASHFORD | CT | 06278 | USA | TRADE PAYABLE | | | | | $567.91 | |
| 231053 | | PAMELA SUMMERS | 105 NAGY RD | | | | ASHFORD | CT | 06278 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 231054 | | PAMELA TABARA | 4260 HIGHWAY 73 | | | | MOOSE LAKE | MN | 55767 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 231055 | | PAMELA TAILEY | 1846 WALNUT ST | | | | LAUDERDALE | MN | 55113 | USA | TRADE PAYABLE | | | | | $41.53 | |
| 231056 | | PAMELA TANKSLEY | 6850 MABLETON PKWY SE | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231057 | | PAMELA TATUM | 8735 CEDAR POINT CRT | | | | RANCHO CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 231058 | | PAMELA TAYLOR | 601 A PINE AVE | | | | GOLETA | CA | 93117 | USA | TRADE PAYABLE | | | | | $507.59 | |
| 231059 | | PAMELA THOMAS | 482 HAMPTON ST | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 231060 | | PAMELA THOMAS | 482 HAMPTON ST | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 231061 | | PAMELA THOMPSON-CRAWFORD | 15426 GREEN FARM RD | | | | LACHINE | MI | 49753 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 231062 | | PAMELA TIRADO | 925 RT 166 | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231063 | | PAMELA TOBIN | PO BOX 5493 | | | | MOHAVE VALLEY | AZ | 86446 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 231064 | | PAMELA TRIPL | 1401 JOHNSON RD APT 44 | | | | CENTRALIA | WA | 98531 | USA | TRADE PAYABLE | | | | | $84.60 | |
| 231065 | | PAMELA TROY | 4108 WOODSWALK | | | | VILLA RICA | GA | 30180 | USA | TRADE PAYABLE | | | | | $47.45 | |
| 231066 | | PAMELA VANHOOK | 2404 S RAMONA CIR | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 231067 | | PAMELA VANOKER | 605 PHEASENT VIEW DRIVE | | | | FREDERICK | CO | 80530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231068 | | PAMELA VEGA | 1251 N SR 587 | | | | BAPCHULE | AZ | 85121 | USA | TRADE PAYABLE | | | | | $56.64 | |
| 231069 | | PAMELA WALKER | 21201 RUTLEDGE AVE | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $366.74 | |
| 231070 | | PAMELA WARREN | 4901 POWDER RIVER RD | | | | AUSTIN | TX | 78759 | USA | TRADE PAYABLE | | | | | $38.96 | |
| 231071 | | PAMELA WARRINER | 31843 300TH ST | | | | WESTBROOK | MN | 56183 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 231072 | | PAMELA WASHINGTON | 3324 GLENROSE TRL | | | | ATLANTA | GA | 30341 | USA | TRADE PAYABLE | | | | | $486.70 | |
| 231073 | | PAMELA WATKINS | 3748 HOBSON ROAD | | | | AXTON | VA | 24054 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 231074 | | PAMELA WEBER | 1024 DENNIS ST S | | | | MAPLEWOOD | MN | 55119 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 231075 | | PAMELA WHITE | 51004 11TH ST | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $8.35 | |
| 231076 | | PAMELA WILEY | 1904 DAWSEY STREET | | | | TALLAHASSEE | FL | 32303 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 231077 | | PAMELA WILLIAMS | 479 EAST 73RD STREET | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 231078 | | PAMELA WILLIAMS | 479 EAST 73RD STREET | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 231079 | | PAMELA WILLIAMS | 479 EAST 73RD STREET | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231080 | | PAMELA WILLIAMS | 479 EAST 73RD STREET | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 231081 | | PAMELA WILLIAMS | 479 EAST 73RD STREET | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 231082 | | PAMELA WILLIAMS | 479 EAST 73RD STREET | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $14.73 | |
| 231083 | | PAMELA WILLIAMS | 479 EAST 73RD STREET | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231084 | | PAMELA WILLIAMSON | 13006 OELKE RD | | | | MAYBEE | MI | 48159 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 231085 | | PAMELA WILLIAMS-QUEEN | 8827 RUSLAND CT | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 231086 | | PAMELA WINTON | 299 N ATLANTIC AVE | | | | COCOA BEACH | FL | 32931 | USA | TRADE PAYABLE | | | | | $47.13 | |
| 231087 | | PAMELA WITH | 684 COLUSA AVE | | | | OROVILLE | CA | 95965 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 231088 | | PAMELA WOODLAND | 8050 TAYLOR RD | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231089 | | PAMELA WOODS | 150 S 17TH STREET | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $1.96 | |
| 231090 | | PAMELA WYMAN | 12803 NE 190TH PL | | | | BOTHELL | WA | 98011 | USA | TRADE PAYABLE | | | | | $131.39 | |
| 231091 | | PAMELA YELDER | 14 CALHUN | | | | MOBILE | AL | 46617 | USA | TRADE PAYABLE | | | | | $129.50 | |
| 231092 | | PAMELA YELDER | 14 CALHUN | | | | MOBILE | AL | 46617 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 231093 | | PAMELA YOUNGBLOOD | 702 KRISSY | | | | COLUMBIA | TN | 38401 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 231094 | | PAMELA ZIMISH-ELLIS | 229 OPUS CT | | | | POOLER | GA | 31322 | USA | TRADE PAYABLE | | | | | $23.66 | |
| 231095 | | PAMELA270594 SCEARCE | 1316 CROCUS DR | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231096 | | PAMELAY JENKINS | 217 POPLAR STREET | | | | FRUITLAND | MD | 21826 | USA | TRADE PAYABLE | | | | | $42.94 | |
| 231097 | | PAMELE PAMELAYOST | 2707 AUBRY ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 231098 | | PAMELE YOST | 2702 AUBRY ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $9.42 | |
| 231099 | | PAMELIA COLLINS | 19646 TEPPERT ST | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $45.38 | |
| 231100 | | PAMELLA PORTER | 3631 FIORELLA WAY  NONE | | | | HUMBLE | TX | | USA | TRADE PAYABLE | | | | | $211.04 | |
| 231101 | | PAMELLA PORTER | 3631 FIORELLA WAY  NONE | | | | HUMBLE | TX | | USA | TRADE PAYABLE | | | | | $115.00 | |
| 231102 | | PAMELYN JACKSON | 5003 CASTILE PL APT 197 | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 231103 | | PAMLA MILINI-BERG | 2426 STEPHENS RUN RD | | | | MOUNT CLARE | WV | 26408 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 231104 | | PAM-KRISTINA DAWSON-ELLIS | 30 HEFFRON COURT D | | | | HAMILTON | OH | 45011 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 231105 | | PAMM REED | 722 HART AVE | | | | CASCDE | MD | 21719 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 231106 | | PAMMY KANE | 183 LAKE ST | | | | WOODLAND | PA | 16881 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 231107 | | PAMN TRIPLETT | 1401 JOHNSON APT 44 | | | | CENTRALIA | WA | 98531 | USA | TRADE PAYABLE | | | | | $125.01 | |
| 231108 | | PAMN TRIPLETT | 1401 JOHNSON APT 44 | | | | CENTRALIA | WA | 98531 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 231109 | | PAMPA NEWS | 403 W ATCHISON PO BOX 2198 | | | | PAMPA | TX | 79065 | USA | TRADE PAYABLE | | | | | $1,317.25 | |
| 231110 | | PAMQELA MULLINS | P O BOX 47 | | | | MAXIE | VA | 24628 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231111 | | PAMRLA ODGERS | 1099 E 16TH AVE F8 | | | | AURORA | CO | 80013 | USA | TRADE PAYABLE | | | | | $8.69 | |
| 231112 | | PAMRLA RODGERS | 1099 E 16TH AVE F8 | | | | AURORA | CO | 80013 | USA | TRADE PAYABLE | | | | | $10.06 | |
| 231113 | | PAMULA HILL | 181 NORTH LOOP | | | | STEAMBURG | NY | 14783 | USA | TRADE PAYABLE | | | | | $17.07 | |
| 231114 | | PAMULA LOVE | 780 FAIRVIEW AVE | | | | TAKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $4.63 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 231115 | | PAN AMERICAN GRAIN MFG CO INC | CALLE CLAUDIA 9 ESQ BEATRIZ | | | | GUAYNABO | PR | 00968 | USA | TRADE PAYABLE | | | | | $3,255.81 | |
| 231116 | | PAN AMERICAN PROPERTIES CORP | 9 CLAUDIA ST AMELIA INDUSTRIA | | | | GUAYNABO | PR | 00968 | USA | TRADE PAYABLE | | | | | $4,262.54 | |
| 231117 | | PAN CHENG | 69-71 CHRYSTIE STREET 2C | | | | NEW YORK | NY | 10003 | USA | TRADE PAYABLE | | | | | $10.28 | |
| 231118 | | PAN PEPIN INC | PO BOX 100 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $43,691.45 | |
| 231119 | | PAN SILIAN | 1633 PRINGLE COR | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $621.12 | |
| 231120 | | PAN XIAORUI | 533 W GRANITE DR | | | | BLOOMINGTON | IN | 47404 | USA | TRADE PAYABLE | | | | | $27.54 | |
| 231121 | | PANACEA PRODUCTS | P O BOX 951556 | | | | CLEVELAND | OH | 44193 | USA | TRADE PAYABLE | | | | | $2,435.70 | |
| 231122 | | PANACHE INTERNATIONAL LLC | 17744 SKY PARK CIRCLE STE 265 | | | | IRVINE | CA | 92614 | USA | TRADE PAYABLE | | | | | $75,324.43 | |
| 231123 | | PANAIA JOE | 245 W 3RD ST | | | | TEA | SD | 57064 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 231124 | | PANCIPANCI SHANEQUA | 1133 SCOTTSDALE RD | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 231125 | | PANCOAST DEBRAH | 4408 N TAMPANIA AVE | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $13.03 | |
| 231126 | | PANCOTTI CHRISTINA | 321 CANNON TRAIL RD | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 231127 | | PANDE MUTANTIKA | 53167 MEADOWGRASS LSNE | | | | SOUTH BEND | IN | 46662 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 231128 | | PANDE MUTANTIKA | 53167 MEADOWGRASS LSNE | | | | SOUTH BEND | IN | 46662 | USA | TRADE PAYABLE | | | | | $24.85 | |
| 231129 | | PANDERSON LINDA | 714 EAST EVE | | | | DESTREHAN | LA | 70047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231130 | | PANDORA E HATTEN | 127 PINDER HILL RD | | | | CHURCH HILL | MD | 21623 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 231131 | | PANDORA LUCIO | 1545 N CARRUTH | | | | FRESNO | CA | 93728 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 231132 | | PANDORA M DONNELL | 1131 NW 75TH AVE | | | | HOLLYWOOD | FL | | USA | TRADE PAYABLE | | | | | $13.19 | |
| 231133 | | PANDORI LINDA | 2405 W NIGHT GRIFFIN RD | | | | PLANT CITY | FL | 33565 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 231134 | | PANDORIA WILSON | 2601 S OLVE ST | | | | PINE BLUFF | AR | 71601 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 231135 | | PANDY RESIA G | 4113 MONCRIEF RD | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $21.31 | |
| 231136 | | PANEK MICHAEL | 2614 N CLAYBOURN AVE 104 | | | | CHICAGO | IL | 60614 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 231137 | | PANEL PROCESSING INC | 1418 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | USA | TRADE PAYABLE | | | | | $10,315.80 | |
| 231138 | | PANELL OVIS | HC 61 BOX 4558 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 231139 | | PANELTHA BROWN | 634 YOUNGER ST | | | | LONGVIEW | TX | 75603 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 231140 | | PANETO ALEXANDER | VALLE ARRIBA CALLESAUCEK2 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 231141 | | PANETO ANA L | 506 PINNACLE COVE BLVD | | | | ORLANDO | FL | 32824 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231142 | | PANFIL OLIVIA | 3130 YELLOWSTONE HWY | | | | IDAHO FALLS | ID | 83402 | USA | TRADE PAYABLE | | | | | $97.12 | |
| 231143 | | PANG DAVIN | 1744 E COTTONWOOD COURT | | | | GILBERT | AZ | 85234 | USA | TRADE PAYABLE | | | | | $101.74 | |
| 231144 | | PANG EMILY | 20 HAWLEY ST APT 646A | | | | BINGHAMTON | NY | 13901 | USA | TRADE PAYABLE | | | | | $99.99 | |
| 231145 | | PANG ISSAC | HCR 1 BOX | | | | KEAAU | HI | 96749 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 231146 | | PANG PIERRE | 2821 PUUHONUA ST | | | | HONOLULU | HI | 96822 | USA | TRADE PAYABLE | | | | | $365.36 | |
| 231147 | | PANG THAO | 710 MAYWOOD | | | | MANKATO | MN | 56001 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 231148 | | PANGALLO SHAWNETTE | 28 VALESIDE DR | | | | COVINGTON | KY | 41017 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 231149 | | PANGANIBAN HARRY | 2131 CRESTVIEW LANE | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $2.32 | |
| 231150 | | PANGELINA TERESSA | 50 AUSTIN AVE APT | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $44.50 | |
| 231151 | | PANGEUNAN JOAQUIN | 107 ASUSENA STR | | | | CHALAN PAGO | GU | 96910 | USA | TRADE PAYABLE | | | | | $39.90 | |
| 231152 | | PANGLE SHERRY | 6211 CREEK GLEN WAY | | | | APEX | NC | 27502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231153 | | PANGUCCHIC BONNIE | 201 RUTHAR DR STE 1-UCC | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $8.68 | |
| 231154 | | PANIAGUA OZUNUM | CALLE 10 AV 6 | | | | GUAYMAS MEXICO | XX | 84000 | | TRADE PAYABLE | | | | | $91.29 | |
| 231155 | | PANIAGUA JACQUELINE J | 10239 RIVENDALL LN | | | | CHRL | NC | 28269 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 231156 | | PANIAGUA MAYRA | 7069 BROWN DERBY CIR | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 231157 | | PANIAGUA SERAFIN | 18 SOUTH CARDNIAL | | | | STOCKTON | CA | 95215 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 231158 | | PANIELS MARGARET | 688 S PARK RD APT A | | | | CHARLESTON | WV | 25304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231159 | | PANITA JONES | 6081 WHITEPINE DR | | | | MIDLAND | GA | 31820 | USA | TRADE PAYABLE | | | | | $10.48 | |
| 231160 | | PANIWANI ANN | 5414 FIVE FORKS TRICKUM RD SW | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 231161 | | PANKAJ ARORA | 3233 BARONS LN | | | | SAN RAMON | CA | 94582 | USA | TRADE PAYABLE | | | | | $32.74 | |
| 231162 | | PANKAJ CHANDRAMANI | 1300 PALOS VERDES DR | | | | SAN MATEO | CA | 94403 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 231163 | | PANKEY BRIANNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KS | 66502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231164 | | PANN BRIAN | 1 SHORT RD | | | | GROTON | NY | 13073 | USA | TRADE PAYABLE | | | | | $11.54 | |
| 231165 | | PANNA BT LLC | 20 DANADA SQUARE WEST 274 | | | | WHEATON | IL | 60189 | USA | TRADE PAYABLE | | | | | $6,211.81 | |
| 231166 | | PANNELL AMY | PO 392 | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231167 | | PANNELL ASHLEY | 5963 MOUNT GALLANT RD | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 231168 | | PANNELL CYNTHIA | 2049 BARNSBORO RD | | | | TURNERSVILLE | NJ | 08012 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 231169 | | PANNELL DARYL | 715 BRIDGEPORT AVENUE APT 308 | | | | STREETSBORO | OH | 44241 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231170 | | PANNELL DEBRA C | 66-303 HALEIWA RD | | | | HALEIWA | HI | 96712 | USA | TRADE PAYABLE | | | | | $26.17 | |
| 231171 | | PANNELL KAYLA | 1512 WEST COLLEGE ST | | | | MURFREESBORO | TN | 37129 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 231172 | | PANNELL KIRSTEN | 3513 W 63RD ST | | | | LOS ANGELES | CA | 90043 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 231173 | | PANNELL MICHEAL | 5803 OLEANDER PL UNIT A | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 231174 | | PANNELL PATRICIA | 328 SHARON LANE | | | | STAUNTON | VA | 24401 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 231175 | | PANNELL SANDRA K | 1184 SNEAD CIR | | | | BEDFORD | VA | 24523 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 231176 | | PANNELL SAUNDRA | 57 GEORGIA DRIVE | | | | EVINGTON | VA | 24550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231177 | | PANNELL SHANEKA | 105 WEST SIDE APT 10 | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231178 | | PANNELL SHANIKE B | 1263 SETTLES LANE | | | | HARRISONBURG | VA | 22802 | USA | TRADE PAYABLE | | | | | $34.27 | |
| 231179 | | PANNELL TEKELIA | 2422 MASSACHUSETTS AVE NW | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 231180 | | PANNU MANDEEP | 287 GREEN KNOOL LN | | | | STREAMWOOD | IL | 60107 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 231181 | | PANOLA BAPTIST CHURCH | 7091 N E 120TH RD | | | | PANOLA | OK | 74559 | USA | TRADE PAYABLE | | | | | $129.30 | |
| 231182 | | PANSKE ANDIE | 105 S 2ND ST | | | | BONDUEL | WI | 54107 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 231183 | | PANSY ANDERSON | 1114 KENWOOD AVE | | | | FLORENCEN | SC | 29501 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 231184 | | PANSY KEE | 1711 WOODBROOKE DR | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 231185 | | PANSY MITCHELL | 2988 VANCE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231186 | | PANSY SHAW | 700 COLLEGUE LANE | | | | SALSBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 231187 | | PANTAGRAPH | P O BOX 742549 | | | | CINCINNATI | OH | 45274 | USA | TRADE PAYABLE | | | | | $3,631.64 | |
| 231188 | | PANTAZES CHRISTINE | 3969 WENDY CT | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 231189 | | PANTEA NASSIRZADEH | 13876 CLARE DOWNS WAY | | | | ROSEMOUNT | MN | 55068 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 231190 | | PANTEL JADE | 171 DANFORTH RD NONE | | | | GOLIAD | TX | 77963 | USA | TRADE PAYABLE | | | | | $51.19 | |
| 231191 | | PANTELIS PSORAS | 9606 TRAVILLE GATEWAY | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $1,329.87 | |
| 231192 | | PANTELIS VOLILAS | 237 WALNUT ST | | | | LINDENHURST | NY | 11757 | USA | TRADE PAYABLE | | | | | $20.91 | |
| 231193 | | PANTER LOUISE | 261 GILES RD | | | | MCCONNELLS | SC | 29726 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 231194 | | PANTHEA MESHKATI | 4915 CONCORDIA LN | | | | BOYNTON BEACH | FL | 33436 | USA | TRADE PAYABLE | | | | | $362.14 | |
| 231195 | | PANTHER CHRISTINA L | 93 KEENER RD | | | | CHEROKEE | NC | 28719 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 231196 | | PANTHI MENORA | 52 EAST 15TH AVENUE | | | | COLUMBUS | OH | 43201 | USA | TRADE PAYABLE | | | | | $192.41 | |
| 231197 | | PANTIG IVANE | 410 W CARSON ST | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $22.55 | |
| 231198 | | PANTOJA ANA | 4512 CORAL PALMS LN APT 2 | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $420.80 | |
| 231199 | | PANTOJA ASHLEY | 6010 ALICE AVE | | | | GIBSONTON | FL | 33534 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 231200 | | PANTOJA DIANA | 320 KINLEY ST NONE | | | | LA HABRA | CA | 90631 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 231201 | | PANTOJA ELENA | 2921 AIRLINE RD | | | | CORPUS CHRISTI | TX | 78412 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 231202 | | PANTOJA JOHAN | URB SAN AGUSTIN CALLE SAN BERN | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23549

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 231203 | | PANTOJA JOSE | 1308 LOS CANTOS AVE | | | | ARVIN | CA | 93203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231204 | | PANTOJA JULIEANN M | 4341 W 63RD ST APT2A | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 231205 | | PANTOJA NILSA | BO YEGUADA | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231206 | | PANTOJA PAULINE | B-14 NINFAS DEL MAR | | | | DORADO BEACH | PR | 00646 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 231207 | | PANTOJA ROSA | 414 SW 3RD | | | | FRUITLAND | ID | 83661 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 231208 | | PANTOJA ROSALIO | 157 TAILOR ST | | | | STATEN ISLAND | NY | 10312 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 231209 | | PANTOJA SALVADOR | 767 KILBRETH AVE | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 231210 | | PANTOJA YAMILETE | HC 83 BOX 6632 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231211 | | PANTOJARIVERA JOEL | HC-91 BOX 9511 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $177.32 | |
| 231212 | | PANTOJAS CARMEN | HC 83 BUZON 6707 | | | | VEGA BAJA | PR | 00694 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 231213 | | PANTOJAS ISIS | EXT MELENDEZ CASA B-17 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 231214 | | PANTON HERMAN | 5120 PALM PARK CT 206 | | | | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $79.65 | |
| 231215 | | PANTRY MARILYN | 17050 NW 24 AVE | | | | MIAMI | FL | 33056 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 231216 | | PANTUOSCO SHERRI | 2158 MINGUS LN | | | | YORK | SC | 29745 | USA | TRADE PAYABLE | | | | | $555.62 | |
| 231217 | | PANUCO SALVADOR | 1600 S PALO VERDE AVE | | | | PARKER | AZ | 85344 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 231218 | | PANYLL WYSINGER | 2701 KAULTON RD LOT 55 | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231219 | | PANZA MILLER | 814 NORTH CLINTON | | | | ALBION | MI | 49224 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 231220 | | PANZANARO MICHELLE | 344 N 15THAVE APT 6A | | | | POCATELLO | ID | 83204 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 231221 | | PANZER NICOLE | 5833 POST CORNERS TRL | | | | CENTERVILLE | VA | 20120 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 231222 | | PAO VANG | 8361 SAVANNA OAKS LN | | | | WOODBURY | MN | 55125 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 231223 | | PAOLA ARIAS | 5250 S CAMPBELL179 | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 231224 | | PAOLA DONAYRE | 1804 COLONIAL WOODS BLVD | | | | ORLANDO | FL | 32826 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231225 | | PAOLA E VAZQUEZ HERNANDEZ | RES ALEJANDRINO | | | | SAN JUAN | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231226 | | PAOLA GOMEZ-MERCADO | 54 CHAMBER ST | | | | NEW HAVEN | CT | 06513 | USA | TRADE PAYABLE | | | | | $26.69 | |
| 231227 | | PAOLA MALATESCA | 80 CENTRAL ST | | | | ANSONIA | CT | 06401 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 231228 | | PAOLA MUNIZ | 806 THOMAS | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 231229 | | PAOLA MURILLO | 53551 HARRISON ST APT123 | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 231230 | | PAOLA N ROSA ESTRADA | HC11 BOX48534 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 231231 | | PAOLA NAVARRETE | XXX | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $8.68 | |
| 231232 | | PAOLA PENA | 210 LEXINGOTN AVE | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 231233 | | PAOLA REA | 7564 REMINGTON RD | | | | MANASSAS | VA | 20109 | USA | TRADE PAYABLE | | | | | $234.28 | |
| 231234 | | PAOLA SALCE | 10000 | | | | PHIK | PA | 19149 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 231235 | | PAOLA SERRANO | 433A TECATE RD 784 | | | | TECATE | CA | 91980 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 231236 | | PAOLA SOSA | 123 CASANOVA | | | | SAN ANTONIO | TX | 78237 | USA | TRADE PAYABLE | | | | | $7.59 | |
| 231237 | | PAOLA VELARDE | 4121 N 30 AVE | | | | PHOENIX | AZ | 85017 | USA | TRADE PAYABLE | | | | | $29.57 | |
| 231238 | | PAOLELLA MICHAEL | 126 PINE ORCHARD RD | | | | BRANFORD | CT | 06405 | USA | TRADE PAYABLE | | | | | $36.56 | |
| 231239 | | PAOLETTI RITA | 374 OAK LN | | | | HIGHLANDS | NC | 28741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231240 | | PAOLILLO ELIZABETH | 1708 POMELO DR | | | | VENICE | FL | 34293 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 231241 | | PAOLILLO JOSEPH | 14263 SUNSHINE CT | | | | LARGO | FL | 33774 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 231242 | | PAOLO BERNASCONI | 10944 SAN PABLO AVE APT | | | | EL CERRITO | CA | 94530 | USA | TRADE PAYABLE | | | | | $154.32 | |
| 231243 | | PAOLO CANIGLIA | 137 N FEDERAL HWY | | | | DANIA | FL | 33004 | USA | TRADE PAYABLE | | | | | $694.02 | |
| 231244 | | PAOPAO PUNI | 1101 G STREET | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 231245 | | PAPA ALISSA | 5158 HILLTOP DR | | | | EL SOBRANTE | CA | 94803 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 231246 | | PAPA BILL | 2669 HERITAGE OAKS CIR | | | | DACULA | GA | 30019 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 231247 | | PAPACHARALAMPOUS VASILEIOS | 93 SOUTH BRIDGE STREET | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $295.16 | |
| 231248 | | PAPADAKIS KONSTANTIN | 12331 LAZY OAK LN | | | | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | | | | | $40.10 | |
| 231249 | | PAPAFIO HELEN | 5900 65TH AVE N APT 205 | | | | BLAINE | MN | 55429 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 231250 | | PAPAIOANNOU JOHN | 2614 3RD AVE E | | | | HIBBING | MN | 55746 | USA | TRADE PAYABLE | | | | | $81.76 | |
| 231251 | | PAPALIA ANGEL | 1421 N PONCA DR | | | | INDEPENDENCE | MO | 64056 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 231252 | | PAPALIA FRANCESCO | 331 N GILBERT | | | | INDEPENDENCE | MO | 64056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231253 | | PAPANOS ASHLEY | 365 B WEST ST | | | | BOLTON | CT | 06043 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 231254 | | PAPATU VALELIA F | 3732 LANIER DR | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231255 | | PAPAYCIK MICHAEL | 407 S WARWICK RD | | | | MAGNOLIA | NJ | 08049 | USA | TRADE PAYABLE | | | | | $8.31 | |
| 231256 | | PAPE COURTNEY | 2344 CRESTBROOK DRIVE | | | | CRESENT SPRINGS | KY | 41017 | USA | TRADE PAYABLE | | | | | $98.06 | |
| 231257 | | PAPE KENWORTH | 2900 GIBSON ST | | | | BAKERSFIELD | CA | 93308 | USA | TRADE PAYABLE | | | | | $3,290.30 | |
| 231258 | | PAPE MATERIAL HANDLING INC | P O BOX 5077 | | | | PORTLAND | OR | 97208 | USA | TRADE PAYABLE | | | | | $2,827.47 | |
| 231259 | | PAPEO LISA J | 13312 PRINCE JAMES DR | | | | CHESTERFIELD | VA | 23832 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231260 | | PAPER MAGIC GROUP HK LTD | 8903 STONEWALL DRIVE | | | | INDIANAPOLIS | IN | 46231 | USA | TRADE PAYABLE | | | | | $6,635.70 | |
| 231261 | | PAPER OF MONTGOMERY COUNTY | 101 W MAIN ST STE 300 POB 272 | | | | CRAWFORDSVILLE | IN | 47933 | USA | TRADE PAYABLE | | | | | $401.69 | |
| 231262 | | PAPERHOUSE CORPORATION | PMB 550 89 DE DIEGO AVE STE105 | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $2,795.84 | |
| 231263 | | PAPILLION BRITTANY | 5814 EASTERN DR | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $8.48 | |
| 231264 | | PAPITTO ANGELA | 569 LAUREL HILL AVE | | | | CRANSTON | RI | 02920 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 231265 | | PAPKE ROBERT | 1947 RAFTON RD | | | | APOPKA | FL | 32703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231266 | | PAPO RIVERA | HC 1 BOX 5505 | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $45.50 | |
| 231267 | | PAPOURI PATCHANNE | 11657 LOCKWOOD DRIVE | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 231268 | | PAPPA LISA | 880 WOODBRIDGE RD | | | | PLACERVILLE | CA | 95667 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 231269 | | PAPPALARDO MONICA | 2708 21ST AVE | | | | OAKLAND | CA | 94606 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 231270 | | PAPPAN LEYLA R | 7217 N 112TH COURT 438 | | | | OMAHA | NE | 68142 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 231271 | | PAPPAS JAMESON | 43 KENNETT ST | | | | CONWAY | NH | 03818 | USA | TRADE PAYABLE | | | | | $76.21 | |
| 231272 | | PAPPAS MELISSA | 58 CLAYTON CT | | | | WINNEBAGO | IL | 61088 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 231273 | | PAPPEL DENISE | 21789 S LAKEVIEW DR | | | | WORLEY | ID | 83876 | USA | TRADE PAYABLE | | | | | $33.59 | |
| 231274 | | PAPPY VIOLET | 10501 PAPPY RD | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 231275 | | PAPS VICTY | 23400 WINDY ACRES LANE | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 231276 | | PAPSIDER THOMAS | 229 BAYBERRY LAKES BLVD | | | | DAYTONA BEACH | FL | 32124 | USA | TRADE PAYABLE | | | | | $626.07 | |
| 231277 | | PAPSON THOMAS | 3 PATTI LN | | | | MAYNARD | MA | 01754 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 231278 | | PAPY CAROL | 91 729 POLOLUA PL | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $18.89 | |
| 231279 | | PAQUETTE DANIELLE | 1596 LEMNA AVE | | | | BOUR | IL | 60914 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 231280 | | PAQUETTE MICHELLE | 3609 SHADOWRIDGE PL | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231281 | | PAQUETTE RAYMOND | 300 WASHINGTON ST | | | | ATTLEBORO | MA | 02703 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 231282 | | PAQUIOT ALEXANDER | 1700 BEDFORD AVE | | | | BROOKLYN | NY | 11225 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 231283 | | PAQUITA BARNETTE | 243 CONNARE DR | | | | MADISON | TN | | USA | TRADE PAYABLE | | | | | $4.53 | |
| 231284 | | PARACO GAS CORPORATION | 44 KROEMER AVE | | | | RIVERHEAD | NY | 11901 | USA | TRADE PAYABLE | | | | | $1,114.56 | |
| 231285 | | PARADA ANDREA | 10237 W ORANGE DR | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231286 | | PARADA FRANCIS N | 440 NW 38 TH COURT | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231287 | | PARADA JESENIA F | 212 W J ST | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 231288 | | PARADIES GIFTS INC | 2305 W AIRPORT BLVD | | | | SANFORD | FL | 32771 | USA | TRADE PAYABLE | | | | | $72,756.64 | |
| 231289 | | PARADIGM FITNESS EQUIPMENT INC | DEPT LA 24115 | | | | PASADENA | CA | 91185-4115 | USA | TRADE PAYABLE | | | | | $101,506.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 231290 | | PARADINE BARBARA | 1756 LOGAN AVE | | | | WATERLOO | IA | 50703 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 231291 | | PARADIS JAMES | 1085 ATLANTIC LANE | | | | SUMMERTON | SC | 29148 | USA | TRADE PAYABLE | | | | | $75.59 | |
| 231292 | | PARADIS JESSABEL | EDIF 11 APART 113 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231293 | | PARADISE DAVIS | 48 MADISON AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 231294 | | PARADISE IRRIGATION DISTRICT | 6332 CLARK RD | | | | PARADISE | CA | 95969-4146 | USA | UTILITIES PAYABLE | | | | | $211.97 | |
| 231295 | | PARADISE POST | P O BOX 512260 | | | | LOS ANGELES | CA | 90051 | USA | TRADE PAYABLE | | | | | $7,333.09 | |
| 231296 | | PARADO JONATHON | 438 DONOLTEA ST | | | | E PALO ALTO | CA | 94303 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 231297 | | PARAGON CENTER LLC | 7904 E CHAPARRAL RD STE A110-496 | | | | SCOTTSDALE | AZ | 85250 | USA | TRADE PAYABLE | | | | | $13,743.50 | |
| 231298 | | PARAGOULD DAILY PRESS | PO BOX 1200 | | | | PADUCAH | KY | 42002 | USA | TRADE PAYABLE | | | | | $393.60 | |
| 231299 | | PARAH CLEARNCE | 412 FARRELL ST APT403 | | | | SOUTH BURLINGTON | VT | 05403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231300 | | PARAHAM TIMAIRA | XXXX | | | | COLONIAL HTS | VA | 23834 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 231301 | | PARAJON KARINA M | 1525 SW 101 WAY APT 310 | | | | PEMBROKE PINES | FL | 33025 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 231302 | | PARAKM SHEILA | PETERSBURG | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $52.55 | |
| 231303 | | PARALEE WEST | 6101 ALCOA ROAD | | | | BENTON | AR | 72015 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 231304 | | PARALESHIA WASHINGTON | 2110 WEST 49TH PL | | | | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $15.51 | |
| 231305 | | PARALITICO YOLANDA | A14 CRUBI VISTA DE GUAYN | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $108.70 | |
| 231306 | | PARALLAG JANE | PO BOX 662161 | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $19.51 | |
| 231307 | | PARALTA GRISELDA L | C BOHEMIA 1165 PUERTO NUE | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 231308 | | PARAMITA NATH | 628 CHESHIRE WAY | | | | SUNNYVALE | CA | 94087 | USA | TRADE PAYABLE | | | | | $10.90 | |
| 231309 | | PARAMO JENNIFER | 21302 PERRY ST | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 231310 | | PARAMO LETICIA | 7448S5TAPT | | | | MIAMI | FL | 33141 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 231311 | | PARAMOUNT RX INC | 2054 KILDAIR FARM RD 403 | | | | CARY | NC | 27518 | USA | TRADE PAYABLE | | | | | $1,443.60 | |
| 231312 | | PARAMOUR TRAVIS | PO BOX 574 | | | | FORT WORTH | TX | 76101 | USA | TRADE PAYABLE | | | | | $13.03 | |
| 231313 | | PARAN RENE | | | | | | | | USA | TRADE PAYABLE | | | | | $109.60 | |
| 231314 | | PARANJIYA PRAMOD | 6801 CROCUS CT 1 | | | | MILWAUKEE | WI | 53219 | USA | TRADE PAYABLE | | | | | $8.44 | |
| 231315 | | PARASKA SETH T | 104 OLD MEADOW CT | | | | CANONSBURG | PA | 15317 | USA | TRADE PAYABLE | | | | | $7.71 | |
| 231316 | | PARAVISINI ANA | PO BOX 51385 | | | | TOA BAJA | PR | 00950 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 231317 | | PARBOL LAURA L | 1713 GINKGO AVE | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $38.73 | |
| 231318 | | PARCHMAI COMINIQUE | 327 SOUTH OAKLAND AVE | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 231319 | | PARCHMAI COMINIQUE | 327 SOUTH OAKLAND AVE | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 231320 | | PARCHMAN LATOSHA | 928 ROCKTON AVENUE | | | | ROCKFORD | IL | 61103 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 231321 | | PARCO INC | 1801 S ARCHIBALD AVE | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $199.92 | |
| 231322 | | PARDEE RENEE | 5957 S HEWITT DR | | | | CORBIN | KY | 40870 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 231323 | | PARDEE TRACEY | 8585 CLITO RD | | | | STATESBORO | GA | 30415 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 231324 | | PARDESHI JACLYN H | 2332 N 81ST TERRACE | | | | KANSAS CITY | KS | 66109 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 231325 | | PARDI JOE | 901 TODD ST | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 231326 | | PARDI JOE | 901 TODD ST | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $24.18 | |
| 231327 | | PARDO EILEEN | 221 WARREN STREET APT 1 | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 231328 | | PARDO HASEL | ESTENCION EL VALLE CALLE CLAVE | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 231329 | | PARDO HASEL | ESTENCION EL VALLE CALLE CLAVE | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231330 | | PARDO IVETTE I | PO BOX 250 230 AGUADILLA | | | | RAMEY AFB | PR | 00604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231331 | | PARDO JANE | 3204 W PRICE AVE | | | | TAMPA | FL | 33611 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 231332 | | PARDO KAREN | 15 FOREST HILL ROAD | | | | MAHWAH | NJ | 07430 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 231333 | | PARDO KRISTIAN | 950 NORTH LOUISE 105 | | | | GLENDALE | CA | 91207 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 231334 | | PARDO LYNNETTE | PO BOX 209 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231335 | | PARDO MARIEL | APARTADP 759 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $13.14 | |
| 231336 | | PARDO MIREYA | 731 GRAND AVE LOT 175 | | | | PLATTEVILLE | CO | 80651 | USA | TRADE PAYABLE | | | | | $76.04 | |
| 231337 | | PARDONE JOHN III | 1116 SKYWAY DR | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 231338 | | PARDUE ELIZBETH | 611 HWY 134 | | | | GARLAND | AR | 71839 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231339 | | PARDUE GAYLE | 1141 KERNS AVE SW | | | | ROANOKE | VA | 24015 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 231340 | | PARDY CHRISTINE | 547 HAMILTON ST | | | | NORRISTOWN | PA | 19401 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 231341 | | PARDY CHRISTINE | 547 HAMILTON ST | | | | NORRISTOWN | PA | 19401 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 231342 | | PAREDAS ESTHER | 844 W BARBARA | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 231343 | | PAREDES & OA INC | CARRETERA NO 1 KM 29 4 STE 205 | | | | BARRIO RIO CANAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $35,572.75 | |
| 231344 | | PAREDES ANNA | ADDRESSS | | | | SOMERVILLE | MA | 02144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231345 | | PAREDES BETTY | 540 E 186TH ST | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 231346 | | PAREDES BLANCA | 7575 AMADOR VALLEY BLVD | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $43.43 | |
| 231347 | | PAREDES CHRIS | 714 W PROSPECT | | | | KEWANEE | IL | 61443 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 231348 | | PAREDES HENNRY | 14614 GENERAL WASHINGTON DRIVE | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 231349 | | PAREDES JOSE | 4204 W 137TH ST | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $56.25 | |
| 231350 | | PAREDES JOSE P | 320 F ST | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $54.55 | |
| 231351 | | PAREDES LUZ | 320 F ST | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 231352 | | PAREDES MAXINE | 9 SUMMNER LANE | | | | CARTERSVILLE | GA | 30121 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 231353 | | PAREDES MELISSA | 344 DAWSON | | | | RENO | NV | 89503 | USA | TRADE PAYABLE | | | | | $148.98 | |
| 231354 | | PAREDES ROSELINO | FIRST FLOOR SAN FRANCISCO | | | | SAN FRANCISCO | CA | 94112 | USA | TRADE PAYABLE | | | | | $269.69 | |
| 231355 | | PAREDES ROSELINO | FIRST FLOOR SAN FRANCISCO | | | | SAN FRANCISCO | CA | 94112 | USA | TRADE PAYABLE | | | | | $270.31 | |
| 231356 | | PAREE DANA | 1520 EAST NINETH ST | | | | MOUNDSVILLE | WV | 26041 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 231357 | | PAREKH BHARAT | 2772 CARAWAY DR | | | | TUCKER | GA | 30084 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 231358 | | PARENT BRITTANI | 90 TENNESSEE RD | | | | CRANSTON | RI | 02910 | USA | TRADE PAYABLE | | | | | $225.40 | |
| 231359 | | PARENT DAVE | 7104 SEQUOIA TERRACE | | | | BELTSVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 231360 | | PARENT ERIC | 1776 E SHEFFIELD RD | | | | CHANDLER | AZ | 85224 | USA | TRADE PAYABLE | | | | | $31.78 | |
| 231361 | | PARENT KATHLEEN | 330 URSINUS CT | | | | PEMBERTON | NJ | 08068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231362 | | PARENT MICHELE | 205 LACKAWANNA ST | | | | NAZARETH | PA | 18064 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 231363 | | PARENT RAMONE | 6805 FOX SEDGE RD | | | | HAMPSTEAD | MD | 21074 | USA | TRADE PAYABLE | | | | | $493.98 | |
| 231364 | | PARENT TRISTA | 1813 TEALL AVE | | | | SYRACUSE | NY | 13206 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 231365 | | PARES NILSA | ALTURAS DE HATILLO | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231366 | | PARES STEPHANIE M | CALLE COLINA 18 KASTILLO | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231367 | | PAREZ ARIMY | | | | | | | | USA | TRADE PAYABLE | | | | | $60.00 | |
| 231368 | | PARFAIT JOSHUA | 123 ROSE STREET | | | | HOUMA | LA | 70353 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231369 | | PARFAIT LORIANN M | 208 E SOUTHLAND CIRC | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 231370 | | PARFAIT MALCOLM | PO BOX 618 | | | | SCHRIEVER | LA | 70395 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 231371 | | PARFAIT SUZANNE | 146 OLD BRIDGE RD | | | | DULAC | LA | 70353 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 231372 | | PARFUMS DE COEUR LTD | 6 HIGH RIDGE PARK FL C2 | | | | STAMFORD | CT | 06905 | USA | TRADE PAYABLE | | | | | $2,537.11 | |
| 231373 | | PARGA JESAYDA | HC 06 BOX 70587 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231374 | | PARGA JESAYDA | HC 06 BOX 70587 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 231375 | | PARGA MARISELA | 1507 S WACO APT 2 | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231376 | | PARGA MARYANN | 305 SAN BENITO | | | | BERNIO | NM | 88024 | USA | TRADE PAYABLE | | | | | $98.82 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 231377 | | PARGA PATRICIA | 305 SAN BENITO | | | | BERINO | NM | 88024 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 231378 | | PARGO ANNIE | 20517 OLD HOUSTON RD | | | | ABERDEEN | MS | 39730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 231379 | | PARGO FELICIA D | 1620 CASS AVE | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 231380 | | PARGO TOYA | 1311 E MAIN ST APT 13 | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $12.34 | |
| 231381 | | PARHAM ARNITA | 4019 BLAINE ST NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.40 | |
| 231382 | | PARHAM ASHLEIGH | 1221 APPLE STREET | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $28.01 | |
| 231383 | | PARHAM BRENNA | 16900 NORTHCHASE DR | | | | HOUSTON | TX | 77060 | USA | TRADE PAYABLE | | | | | $74.17 | |
| 231384 | | PARHAM CAROLYN | 201 W KELLY AVE | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 231385 | | PARHAM CHARMAINE H | 321 TODD PL NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 231386 | | PARHAM CINDY | 3464 OTISCO LN | | | | INDIANAPOLIS | IN | 46217 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 231387 | | PARHAM CINDY | 3464 OTISCO LN | | | | INDIANAPOLIS | IN | 46217 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 231388 | | PARHAM CYNTHIA | 921 MORNINGDOVE DR | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231389 | | PARHAM DEREK | 1221APPLE ST | | | | POPLARBLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 231390 | | PARHAM DOROTHY | 1518 CASS | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $79.33 | |
| 231391 | | PARHAM DORTHY | 1518 CASS | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $21.07 | |
| 231392 | | PARHAM EULA | 2990 STUTTS RD | | | | ASHEBORO | NC | 27205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231393 | | PARHAM FALLON | 336 WEST 50 SOUTH | | | | RUPERT | ID | 83350 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231394 | | PARHAM JOCELYN | 11477 JERUSALEM PLANK RD | | | | WAVERLY | VA | 23890 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 231395 | | PARHAM KRISTINA | 103 TOWNHOUSE BLVD | | | | SCRANTON | PA | 18508 | USA | TRADE PAYABLE | | | | | $30.98 | |
| 231396 | | PARHAM LATOYA | 17105 LIPTON AVE | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231397 | | PARHAM LAURICE | 3501 TIRE NECK RD | | | | PORTSMOUTH | VA | 23703 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 231398 | | PARHAM MALISA | 7604 STANDIFER GAP RD APT 502 | | | | CHATTANOOGA | TN | 37421 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 231399 | | PARHAM MARTEZ B | 5365 SIMPKINS RD | | | | WHITES CREEK | TN | 37189 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 231400 | | PARHAM MELODY | 1965 BARRETT KNOLL CIR | | | | KENNESAW | GA | 30152 | USA | TRADE PAYABLE | | | | | $36.20 | |
| 231401 | | PARHAM NAKETA | 122 FAWN LANE | | | | TEMPLE | GA | 30179 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231402 | | PARHAM NANNIE | 15804 PRINCE GEORGE DR | | | | DISPUTANTA | VA | 23842 | USA | TRADE PAYABLE | | | | | $42.40 | |
| 231403 | | PARHAM RUSHAWN M | 418 WESTOVER BLVD | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $90.79 | |
| 231404 | | PARHAM SHIRLEY | 2029 GLENWOOD AVE SE | | | | ATLANTA | GA | 30316 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 231405 | | PARHAM TASHIA | 2105 YANDES ST | | | | INDIANAPOLIS | IN | 46202 | USA | TRADE PAYABLE | | | | | $91.92 | |
| 231406 | | PARHAM THERESA | 105 GILBERT DRIVE | | | | FT O | GA | 30742 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231407 | | PARHAM TIMIKA | 501PECAN ST APTD | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 231408 | | PARHAM TYESHA | 6818 RIVER RD | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231409 | | PARHAM VANESSA | 3403 C CHRISTOPHER DR | | | | WILSON | NC | 27896 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231410 | | PARHAM VONDELE | 1015 WILCOX ST | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231411 | | PARI NATARAJAN | COM SMITH 3201JERMANTOWN ROAD- | | | | FAIRFAX | VA | 22030 | USA | TRADE PAYABLE | | | | | $9.42 | |
| 231412 | | PARICIA PAGE | 91  SOUTH HIGH ST APT 11 | | | | MT STERLING | OH | 43143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231413 | | PARICIO ESTIVALI | 7161 N 53RD AVE | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $21.20 | |
| 231414 | | PARIDA IRMA | 6054 N GREGORY AVE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $303.15 | |
| 231415 | | PARIE KEOSHA | 6229 S WILTON PL | | | | LOS ANGELES | CA | 90047 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 231416 | | PARIES LATORIA | 14602 LAQUINTA DR | | | | KANSAS CITY | MO | 64030 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 231417 | | PARILLA MARLYN | 251 BRANDYWOOD ST | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 231418 | | PARIS B GUY | 1127 KENTUCKY AVE | | | | SAINT LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231419 | | PARIS BARNES | 4854 W MONROE ST | | | | CHICAGO | IL | | USA | TRADE PAYABLE | | | | | $14.00 | |
| 231420 | | PARIS DEBORAH | 4222 CASTLEMAN | | | | ST LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 231421 | | PARIS DEBORAH A | 4222 CASTLEMAN AVE | | | | ST LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231422 | | PARIS DEJON | 7821 BERGSTROM DR WAKE183 | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $287.64 | |
| 231423 | | PARIS ERNEST | 311 S LASALLE ST | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 231424 | | PARIS HELEN | 1006 EASTON RD APT B | | | | PHILADELPHIA | PA | 19001 | USA | TRADE PAYABLE | | | | | $22.74 | |
| 231425 | | PARIS JINELIS | KMART | | | | SAN JUAN | PR | 00772 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 231426 | | PARIS JULIO | BOX 30000 PMB 431 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 231427 | | PARIS L NEWMAN | 8225 GARFIELD BLVD | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231428 | | PARIS LAKENDRA | 5959 12TH RD | | | | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $16.40 | |
| 231429 | | PARIS MARIA | 2919 2ND ST | | | | LAKE PARK | MN | 56554 | USA | TRADE PAYABLE | | | | | $73.01 | |
| 231430 | | PARIS MILES | 2209 CRESTWOOD | | | | ANDERSON | IN | 46016 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 231431 | | PARIS MR | 30 S COLE AVE | | | | SPRING VALLEY | NY | 10977 | USA | TRADE PAYABLE | | | | | $50.93 | |
| 231432 | | PARIS MR | 30 S COLE AVE | | | | SPRING VALLEY | NY | 10977 | USA | TRADE PAYABLE | | | | | $50.93 | |
| 231433 | | PARIS NIEWOEHNER | 2932 NW 67TH CT | | | | FT LAUDERDALE | FL | | USA | TRADE PAYABLE | | | | | $89.30 | |
| 231434 | | PARIS PARISSCOTT | 235 WESTOWNE RD | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 231435 | | PARIS PAULSON | 2681 INNSBRUCK CT | | | | SAINT PAUL | MN | 55112 | USA | TRADE PAYABLE | | | | | $73.00 | |
| 231436 | | PARIS PEPPERS | 2033 LAKE CLUB TERRACE | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231437 | | PARIS POST INTELLIGENCER | P O BOX 310 | | | | PARIS | TN | 38242 | USA | TRADE PAYABLE | | | | | $2,213.51 | |
| 231438 | | PARIS PRESENTS | 4851 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | USA | TRADE PAYABLE | | | | | $73,830.48 | |
| 231439 | | PARIS REGINA | XXXXX | | | | SAC | CA | 35610 | USA | TRADE PAYABLE | | | | | $15.13 | |
| 231440 | | PARIS RICHANDA | 1834 NE VIVION RD | | | | KC | MO | 64118 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 231441 | | PARIS RICK | 9020 INDIANA AVE | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 231442 | | PARIS RUBY | 230 OLD MILL CREEK RD | | | | FLAT ROCK | NC | 28731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231443 | | PARIS RUDOLPH | 905 W TOMAHAWK TRAIL | | | | GADSDEN | AL | 35903 | USA | TRADE PAYABLE | | | | | $9.16 | |
| 231444 | | PARIS SANDERS | 13810 BYRON AVE | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231445 | | PARIS SARA | 422 | | | | BRADLEY | IL | 60915 | USA | TRADE PAYABLE | | | | | $9.11 | |
| 231446 | | PARIS SOL | PO BOX 30000 PMB 431 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 231447 | | PARIS SORAIDA | URB SIERA BLOQUE17 | | | | BAYAMON | PR | 00691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231448 | | PARIS TAMMY | 3712 20TH ST WEST | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 231449 | | PARIS VONTAIN | 3210 NORTHWOOD DR APT 1003 | | | | WINSTON SALEM | NC | 27103 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 231450 | | PARIS WILLIAMS | 2400 BUENA VISTA PIKE | | | | NASHVILLE | TN | 37218 | USA | TRADE PAYABLE | | | | | $34.54 | |
| 231451 | | PARIS YOLANDA | 623 BENNING DRIVE | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $17.99 | |
| 231452 | | PARIS ZELDA | 530 SOUTH ORANGE BLV APT C | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 231453 | | PARISEAU ROBERT | 375 CUMBERLAND HILL | | | | WOONSOCKET | RI | 02895 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 231454 | | PARISH ANNAMARIE | 7701 SOUTH US HIGHWAY 35 LOT 9 | | | | LAPORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 231455 | | PARISH BARBARA L | 261 E ARNDT ST | | | | FOND DU LAC | WI | 54935 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231456 | | PARISH CHARLOTTE | 3213 SE 32ND | | | | MOORE | OK | 73160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231457 | | PARISH JENNIFER | 65101 BRINT RD APT 407 | | | | SYLVANIA | OH | 43560 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 231458 | | PARISH KALA | 731 EUCILD CT APT K5 | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 231459 | | PARISH MICHELE | 1250 E HUME RD | | | | LIMA | OH | 45806 | USA | TRADE PAYABLE | | | | | $18.59 | |
| 231460 | | PARISH MICHELLE BLAIR | 8429  HEARTH  38 | | | | HOUSTON | TX | 77054 | USA | TRADE PAYABLE | | | | | $17.59 | |
| 231461 | | PARISH SUNSHINE | 2423 S HOLLAND SYLVANIA RD APT | | | | MAUMEE | OH | 43537 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 231462 | | PARISH SYLVIA | ADDRESS | | | | WOODBINE | GA | 31569 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231463 | | PARISH TONY | 2070 HWY 76 EAST | | | | CLAYTON | GA | 30525 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 231464 | | PARISH ZELDA | 530 SOUTH ORANGE EDWARDS BLD | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 231465 | | PARISI ISOLINE | 2609 HUGHES RD | | | | LANHAM | MD | 20703 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 231466 | | PARISIAN JAMES | 13216 HWY APT A | | | | FOLSOM | LA | 70437 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231467 | | PARIZ YERKANYAN | 21200 | | | | GLENDALE | CA | 91202 | USA | TRADE PAYABLE | | | | | $543.74 | |
| 231468 | | PARK BETTY | 406 4THSTREET | | | | COLONA | IL | 61241 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 231469 | | PARK DANA | 6283 REDWINGED BLACKBIRD | | | | WARRENTON | VA | 20187 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 231470 | | PARK DOUG | 46 POND ST | | | | MARBLEHEAD | MA | 01945 | USA | TRADE PAYABLE | | | | | $59.96 | |
| 231471 | | PARK GREENHOUSE | 12813 E WEST RIPON ROAD | | | | RIPON | CA | 95366 | USA | TRADE PAYABLE | | | | | $37,890.33 | |
| 231472 | | PARK HAE R | 1200 4TH AVE | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 231473 | | PARK HAEHYONG | 1524 WISCONSIN AVE NW | | | | WASHINGTON | DC | 20007 | USA | TRADE PAYABLE | | | | | $28.60 | |
| 231474 | | PARK HILL PLANTS | 21385 S 530 ROAD | | | | PARK HILL | OK | 74451 | USA | TRADE PAYABLE | | | | | $31,807.23 | |
| 231475 | | PARK HYUN | 501 EAST UNION A | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 231476 | | PARK INWON | 216 KAYLYN RD | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 231477 | | PARK JOHN | 1306 12 S CLOVERDALE AVE | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 231478 | | PARK JY | 1345 16TH AVE 10 | | | | SAN FRANCISCO | CA | 94122 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 231479 | | PARK LINDA | 6272 MICAH ST | | | | CORONA | CA | 92880 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 231480 | | PARK MARIDO | 05MSG1 VIEW BALANCE AND A | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231481 | | PARK MIN | 11471 MALLORY SQUARE DR | | | | TAMPA | FL | 33635 | USA | TRADE PAYABLE | | | | | $593.78 | |
| 231482 | | PARK PAM | 68 GROVER ST | | | | HOMER CITY | PA | 15748 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 231483 | | PARK SOO | 17 FRANCES CIR NONE | | | | BUENA PARK | CA | 90621 | USA | TRADE PAYABLE | | | | | $11.25 | |
| 231484 | | PARK STELA | 9805 63RD | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $42.57 | |
| 231485 | | PARK SUSAN | PO BOX 2108 | | | | DUNCAN | OK | 73534 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231486 | | PARK VICKIE S | 203 S CATHERWOOD AVE | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 231487 | | PARKE AMY | 755 STEVENS AVE | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 231488 | | PARKEN AREN | 281 MAIN | | | | PORTLAND | OR | 97201 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 231489 | | PARKER ADA | 2621 LARRY ST | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 231490 | | PARKER ADRIENNE | 4882 FARMVIEW DR | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231491 | | PARKER ALENE | 1206 HWY 75 | | | | MACY | NE | 68039 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 231492 | | PARKER ALETA | 13521 WALES ST | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231493 | | PARKER ALEXIS | 1052 NE 209TH TERR | | | | MIAMI | FL | 33179 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 231494 | | PARKER ALICE | 913 NEWTON AVE | | | | PRINCEVILLE | NC | 27886 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231495 | | PARKER ALISA | 8932 OLD OCEAN VIEW RD | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 231496 | | PARKER ALISHA | 9 WELCH DR | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 231497 | | PARKER ALIYAH | XXX | | | | XXX | CA | 94601 | USA | TRADE PAYABLE | | | | | $9.45 | |
| 231498 | | PARKER ALLANA | 6131 EST BOLONGO | | | | STTHOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $87.50 | |
| 231499 | | PARKER AMANDA | 85 RABY DR | | | | FRANKLIN | NC | 28734 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 231500 | | PARKER AMANDA | 85 RABY DR | | | | FRANKLIN | NC | 28734 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231501 | | PARKER AMBER | 3580 MCGHEE PL DR APT | | | | MONTGOMERY | AL | 36111 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 231502 | | PARKER ANASTASIA | 1544 RUSSELL | | | | E ST. LOUIS | IL | 62207 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 231503 | | PARKER ANDREW | 20 SAINT ANNE ROAD | | | | E WEYMOUTH | MA | 02189 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231504 | | PARKER ANGELA | 606 EASTWAY AVE | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $208.25 | |
| 231505 | | PARKER ANGELA | 606 EASTWAY AVE | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 231506 | | PARKER ANNA | 87 BEULAH RD | | | | SAVANNAH | GA | 31320 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 231507 | | PARKER ANTWAN | 7503 W CERMAK RD | | | | NORTH RIVERSIDE | IL | 60546 | USA | TRADE PAYABLE | | | | | $74.36 | |
| 231508 | | PARKER APRIL | 318 BLACKWATER DR | | | | PITTERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 231509 | | PARKER ARQUASHA | 3750 NW 115TH WAY | | | | CORAL SPRINGS | FL | 33065 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 231510 | | PARKER ASHLEY | 820 OAK ST | | | | DUQUESNE | PA | 15120 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 231511 | | PARKER ASHLEY | 820 OAK ST | | | | DUQUESNE | PA | 15120 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 231512 | | PARKER ASONIA | 293 BIRCH DRIVE | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 231513 | | PARKER ATHENNIA | P O BOX 97 | | | | CENTERVILLE | MS | 39631 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 231514 | | PARKER AYISHA | 4222 VISTA | | | | ST LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 231515 | | PARKER BECY | PO BOX 2143 | | | | FLETCHER | NC | 28732 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231516 | | PARKER BENJAMIN | 37 LINDEN AVE | | | | NEW LONDON | CT | 06320 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 231517 | | PARKER BERRY | 3100 S WALNUT ST PIKE | | | | BLOOMINGTON | IN | 47401 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 231518 | | PARKER BETTY | 212 JACKSON ST | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $17.29 | |
| 231519 | | PARKER BETTY A | 1192 GUNN HALL DR APT A | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231520 | | PARKER BILLIE | 19755 SPORTSMAN RD | | | | EDMOND | OK | 73012 | USA | TRADE PAYABLE | | | | | $160.78 | |
| 231521 | | PARKER BOB | 1329 E STATE RT 89A | | | | COTTONWOOD | AZ | 86326 | USA | TRADE PAYABLE | | | | | $22.75 | |
| 231522 | | PARKER BOBBIE | 630 STRAUB RD | | | | MANSFIELD | OH | 44904 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 231523 | | PARKER BRANDEE | 865 HOWELL ROAD | | | | TARBORO | NC | 27886 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 231524 | | PARKER BRANDI | XXXXX | | | | JACKSONVILLE | FL | 32246 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 231525 | | PARKER BRELAND S | 45 SKUNK HOLLOW DRIVE | | | | MACY | NE | 68039 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 231526 | | PARKER BRENDA | 3836SWEETBRIAR DR | | | | ORANGE PARK | FL | 32073 | USA | TRADE PAYABLE | | | | | $18.98 | |
| 231527 | | PARKER BRENDA | 3836SWEETBRIAR DR | | | | ORANGE PARK | FL | 32073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231528 | | PARKER BRITNEY | 3033 LANCASTER DR | | | | FARMVILLE | NC | 27828 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 231529 | | PARKER BRITNEY L | 1904 ROSEMONT DR | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231530 | | PARKER BRITTNEY | 207 WELLINGTON ST | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 231531 | | PARKER BRUCE | 130 EAST IRON AVE | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $15.60 | |
| 231532 | | PARKER CALISHA | 1250 JENKINS FARM RD | | | | PINETOPS | NC | 27864 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231533 | | PARKER CANOLIA | 610HELENSTREET | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 231534 | | PARKER CARL | 1728 PRATT HWY | | | | BIRMINGHAM | AL | 35214 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 231535 | | PARKER CAROLE L | 10432 SEACLIFF LANE | | | | RICHMOND | VA | 23236 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231536 | | PARKER CELESTINE | CHASSIDY MCCAIN | | | | SACRAMENTO | CA | 95818 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 231537 | | PARKER CHARLENE | 4934 BUNDY RD | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231538 | | PARKER CHARLES W | 9401 CROOKED RD | | | | LINCOLN | DE | 19960 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231539 | | PARKER CHARLIE | 8703 8 ST | | | | OMAHA | NE | 68124 | USA | TRADE PAYABLE | | | | | $64.20 | |
| 231540 | | PARKER CHARLISA | 131 SOUTH MEADOW | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 231541 | | PARKER CHARMAYNE | PO BOX 1163 | | | | EXMORE | VA | 23350 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231542 | | PARKER CHARYL | XXX | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $17.97 | |
| 231543 | | PARKER CHASITY | 1013 WILLOW RIVER CT | | | | ST LOUIS | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231544 | | PARKER CHERYL | 601 LICKLOG BR RD | | | | DUNLOW | WV | 25511 | USA | TRADE PAYABLE | | | | | $50.05 | |
| 231545 | | PARKER CHEVELLE L | 1226 HAZEL AVE | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 231546 | | PARKER CHIQUITA | 326 GUILFORD COLLEGE RD | | | | GREENSBORO | NC | 27409 | USA | TRADE PAYABLE | | | | | $17.82 | |
| 231547 | | PARKER CINDI | 325 N 11TH ST | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 231548 | | PARKER CLAYMONCE | 4435 RED EAGLE COURT | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 231549 | | PARKER CRISTINA | 103 SAINT JULLIN COURT | | | | SPOTSYLVANIA | VA | 22551 | USA | TRADE PAYABLE | | | | | $10.09 | |
| 231550 | | PARKER CRISTINA | 103 SAINT JULLIN COURT | | | | SPOTSYLVANIA | VA | 22551 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 231551 | | PARKER CRYSTAL | PO BOX 195 | | | | LOCK HAVEN | PA | 17745 | USA | TRADE PAYABLE | | | | | $48.84 | |
| 231552 | | PARKER DALE | 5726 S 3550 W | | | | ROY | UT | 84067 | USA | TRADE PAYABLE | | | | | $0.20 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 231553 | | PARKER DANA | 2704 APT B | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $7.34 | |
| 231554 | | PARKER DANIEL | 4748 W SIERRA VISTA | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $53.59 | |
| 231555 | | PARKER DANNY | 10965 HWY 41 N | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231556 | | PARKER DARLENE | 184 GREENVILLE CRESCENT | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231557 | | PARKER DEANNA K | 411 S BIRCH AVE | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 231558 | | PARKER DEBORAH | 37184 MANCHESTER APY68 | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 231559 | | PARKER DEIDRE | 885 E 33 ST | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231560 | | PARKER DELORES | 1135 DUNLAP RODDEY RD | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 231561 | | PARKER DENA | 1803 W 3RD STREET | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $8.22 | |
| 231562 | | PARKER DFAYE | 1212 OAKWOOD AVENUE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 231563 | | PARKER DIAMOND | 220 W BUTLER APT 2 | | | | FORT WAYNE | IN | 46806 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 231564 | | PARKER DIANE | 5519 CONNOR STREET | | | | AUBURNDALE | WI | 54412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231565 | | PARKER DIANE | 5519 CONNOR STREET | | | | AUBURNDALE | WI | 54412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231566 | | PARKER DIANE | 5519 CONNOR STREET | | | | AUBURNDALE | WI | 54412 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 231567 | | PARKER DIANE M | 558 BEECH ST | | | | HUDSON | CO | 80642 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231568 | | PARKER DOMINIQUE | 5608 PLUMMER BLVD | | | | SUFFOLK | VA | 23435 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 231569 | | PARKER DON | 1902 KERRY ST | | | | N CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 231570 | | PARKER DONISH | 23423 JESUS SAAVES LN | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $3.58 | |
| 231571 | | PARKER DONSHANN | 2607 STONEBRIDGE BLVD | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 231572 | | PARKER DONNA | 172 BERNEST GURGANUS | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231573 | | PARKER DONNISHIA | 23 PRATT ST | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $10.08 | |
| 231574 | | PARKER DONRENE | 1004 RED BANK ROAD LOT 111 | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231575 | | PARKER DOREEN | 41 SULLIVAN PL | | | | MILLBURY | MA | 01527 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 231576 | | PARKER DOREEN | 41 SULLIVAN PL | | | | MILLBURY | MA | 01527 | USA | TRADE PAYABLE | | | | | $8.69 | |
| 231577 | | PARKER DORIS C | 17563 DEWEYS RUN LANE | | | | DUMFRIES | VA | 22026 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 231578 | | PARKER DORIS S | 817 TEACH ST | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231579 | | PARKER DOROTHY | 4728 HWY 67 N | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 231580 | | PARKER DOROTHY | 4728 HWY 67 N | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231581 | | PARKER DOUGLAS | 1106 EAGLE DR | | | | MAYLENE | AL | 35104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231582 | | PARKER ED | 5808 FOX BRIDGE WAY | | | | TALLAHASSEE | FL | 32317 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231583 | | PARKER EDDIE | 2595 BIG DRAFT ROAD | | | | WHITE SULPHUR SPRING | WV | 24986 | USA | TRADE PAYABLE | | | | | $14.77 | |
| 231584 | | PARKER ELAINE | 202 MAPLE ST | | | | TRINITY | TX | 75862 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 231585 | | PARKER ELAINE M | 207 BEECH ST | | | | FAULTON | NY | 13132 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 231586 | | PARKER ELIZABETH | 854 CR 3001 | | | | BARTLESVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231587 | | PARKER EMELIA | 804 N CRAIGE ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231588 | | PARKER EMILY | 1853 LAKEDELL DR | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 231589 | | PARKER EMMA | 2835 NW 206 ST | | | | MIAMI GARDEN | FL | 33056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231590 | | PARKER ERKA | 832 SOTH MORGAN | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231591 | | PARKER ESHE | 2810 GENESEE STREET | | | | NORTH BELLMORE | NY | 11710 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231592 | | PARKER FELICIA M | 118 EVERGREEN AVE | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $10.54 | |
| 231593 | | PARKER FLORA | 602 EAST MONNRELO DRIVE | | | | HASHKEY | NC | 27901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231594 | | PARKER FLORANCE | 1225 CYPREES ST | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $111.91 | |
| 231595 | | PARKER FRANCES | 6317 S 51ST DR | | | | LAVEEN | AZ | 85339 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 231596 | | PARKER GAIL | 3217 ARGONNE AVE | | | | NORFOLK | VA | 23509 | USA | TRADE PAYABLE | | | | | $77.43 | |
| 231597 | | PARKER GARY | 72 BROTHERS LN | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231598 | | PARKER GEORGE | 1327 HERSCHEL PL | | | | PHILADELPHIA | PA | 19116 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 231599 | | PARKER GEORGE | 1327 HERSCHEL PL | | | | PHILADELPHIA | PA | 19116 | USA | TRADE PAYABLE | | | | | $54.00 | |
| 231600 | | PARKER GERALD | RR BOX 6194 | | | | BOX ELDER | MT | 59521 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231601 | | PARKER GLORIA | 20 COLONY GARDEN ROAD APT | | | | LADYS ISLAND | SC | 29907 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 231602 | | PARKER GLORIA | 20 COLONY GARDEN ROAD APT | | | | LADYS ISLAND | SC | 29907 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 231603 | | PARKER GORGETTA | 322 HOLTS ROAD | | | | CLEATON | KY | 42332 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 231604 | | PARKER GWENDOLYN | 501 AUGUSTINE MAZK | | | | FRANKLIN | LA | 70538 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231605 | | PARKER GWENN | 242 LORRAINE DRIVE | | | | TRAVELERS RESTE | SC | 29690 | USA | TRADE PAYABLE | | | | | $7.45 | |
| 231606 | | PARKER HANNIFIN CORPORATION | 12299 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $229.85 | |
| 231607 | | PARKER HEATHER | 1508 E35TH | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231608 | | PARKER HELEN | 613 E DUNN | | | | MUNCIE | IN | 47303 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 231609 | | PARKER HILDA | 921 W STATE ST | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231610 | | PARKER ISIS | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 63134 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 231611 | | PARKER JACKLYN | 6901 E CHAUNCEY LN APT 1021 | | | | PHOENIX | AZ | 85054 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 231612 | | PARKER JACQUELINE | 10021 S PACIFIC | | | | CAPE GIRARDEAU | MO | 63703 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 231613 | | PARKER JACQUELINE T | 4314 N 49TH ST | | | | MILWAULEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 231614 | | PARKER JAIMEE | 133 PONY BARN RD | | | | LAWNDALE | NC | 28090 | USA | TRADE PAYABLE | | | | | $14.39 | |
| 231615 | | PARKER JAIMEI D | 524 ELM ST | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 231616 | | PARKER JAMES | 409 W KATALPA | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231617 | | PARKER JAMIE | 5303 E 47TH AVE UNIT D | | | | DENVER | CO | 80216 | USA | TRADE PAYABLE | | | | | $15.86 | |
| 231618 | | PARKER JANEL | 1519 N ROMAN | | | | NEW ORLEANS | LA | 70116 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 231619 | | PARKER JANELL | 145 WESTWAY APT 104 | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 231620 | | PARKER JASMINE | 1231 KAMMER AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231621 | | PARKER JEANETTE | 1096 CODY RD | | | | NICHOLLS | GA | 31554 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 231622 | | PARKER JECINDA | 10118 SKYHAWK | | | | BILOXI | MS | 39532 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 231623 | | PARKER JELANI | 1319 WINDSONG WAY | | | | ROCKY MOUNT | NC | 27803 | USA | TRADE PAYABLE | | | | | $12.24 | |
| 231624 | | PARKER JENEIL | 8250 HIGHWAY 17 N | | | | NEWINGTON | GA | 30446 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 231625 | | PARKER JENNIFER | 105 BAIRD ST | | | | HOLLY | MI | 78729 | USA | TRADE PAYABLE | | | | | $14.08 | |
| 231626 | | PARKER JENNIFER | 105 BAIRD ST | | | | HOLLY | MI | 78729 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 231627 | | PARKER JENNIFER | 105 BAIRD ST | | | | HOLLY | MI | 78729 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 231628 | | PARKER JENNIFER | 105 BAIRD ST | | | | HOLLY | MI | 78729 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 231629 | | PARKER JENNIFER | 105 BAIRD ST | | | | HOLLY | MI | 78729 | USA | TRADE PAYABLE | | | | | $21.16 | |
| 231630 | | PARKER JENNIFER S | 125 JOHNS ST APT C | | | | WELLINGTON | OH | 44090 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231631 | | PARKER JESSICA | 104 STONELANE | | | | CLAYTON | NC | 27529 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231632 | | PARKER JESSICA | 104 STONELANE | | | | CLAYTON | NC | 27529 | USA | TRADE PAYABLE | | | | | $12.42 | |
| 231633 | | PARKER JOANNA | 1505 E LAMAR ST APT A | | | | AMERICUS | GA | 31709 | USA | TRADE PAYABLE | | | | | $8.68 | |
| 231634 | | PARKER JOHN | 4103 EASTWAY TERRACE | | | | CHATTANOOGA | TN | 37412 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 231635 | | PARKER JOHN | 4103 EASTWAY TERRACE | | | | CHATTANOOGA | TN | 37412 | USA | TRADE PAYABLE | | | | | $24.02 | |
| 231636 | | PARKER JOHN | 4103 EASTWAY TERRACE | | | | CHATTANOOGA | TN | 37412 | USA | TRADE PAYABLE | | | | | $93.16 | |
| 231637 | | PARKER JOHNATHAN | 36 MONTGOMERY DR | | | | LEXINGTON | TN | 38351 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 231638 | | PARKER JOHNNY C | 163 CATHERINE DR | | | | PELION | SC | 29123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231639 | | PARKER JOLENE | 1015 WHEAT DR | | | | MILLERSVILLE | MD | 21108 | USA | TRADE PAYABLE | | | | | $39.58 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 231640 | | PARKER JOSEPH S | 1015 WHEATFIELD DR | | | | MILLERSVILLE | MD | 21108 | USA | TRADE PAYABLE | | | | | $50.64 | |
| 231641 | | PARKER JOUSHA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OK | 73503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231642 | | PARKER JOVANNA S | 2500 W MIDWEST | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231643 | | PARKER JUANDA D | 2217 DELTA QUEEN DR | | | | N O | LA | 70119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231644 | | PARKER JUANLETHIA | 181 PARK STREET | | | | CAYCE | SC | 29033 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 231645 | | PARKER JULE | 2612 BELL ST | | | | ST JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 231646 | | PARKER KAREN | 3804 HILLARED CT APT 204 | | | | VIRGINIA BCH | VA | 21453 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 231647 | | PARKER KATHERINE M | 3343 MONROE AVE | | | | KC | MO | 64128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231648 | | PARKER KATHLEEN | 6 CHIPMUNK LN | | | | TIJERAS | NM | 87059 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 231649 | | PARKER KATHY | 364 HAPPYTOWN ROAD | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 231650 | | PARKER KATRINA | 2528 IDAHO AVE | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231651 | | PARKER KAY | 8932 OLD OCEAN VIEW RD | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231652 | | PARKER KAYSHA | 3488 HWY 411 | | | | FAIRMOUNT | GA | 30139 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231653 | | PARKER KELLEY | 649 POPE RD | | | | DUNLAP | TN | 37327 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 231654 | | PARKER KELLY | 599 N PERRY ST | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 231655 | | PARKER KEN | 14051 LAUERMAN ST | | | | CEDAR LAKE | IN | 46303 | USA | TRADE PAYABLE | | | | | $22.44 | |
| 231656 | | PARKER KHALILAH | PLEASE ENTER | | | | N CHASC | SC | 29406 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 231657 | | PARKER KIERA | LUMBERTON | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 231658 | | PARKER KIMBERLY | 5140 WEAVER ROAD APT A4 | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231659 | | PARKER KIMBERLY | 5140 WEAVER ROAD APT A4 | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 231660 | | PARKER KRISTY | 100 HUNTERHILL ROAD | | | | ROCKY MOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $3.91 | |
| 231661 | | PARKER KYAN | 1027 15TH ST | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 231662 | | PARKER LANDIS | 39 HIGHWAY TT | | | | STEELVILLE | MO | 65565 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 231663 | | PARKER LAQUANDA | 394 COOK AVE | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231664 | | PARKER LARRY S | 6555 SUGARLOAF PKWY | | | | DULUTH | GA | 30097 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 231665 | | PARKER LASHAIRE | 40 TRELAWNEY DRIVE | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231666 | | PARKER LASHONDA | PO BOX 7211 | | | | TIFTON | GA | 31793 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231667 | | PARKER LASHONDA | PO BOX 7211 | | | | TIFTON | GA | 31793 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 231668 | | PARKER LASHONE | 58 PALMER RD | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 231669 | | PARKER LATOSHA | 4911 BAINBRIDGE BLVD | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231670 | | PARKER LATRI | 3010 SHERRILL AVE APT E | | | | JAMESTOWN | NC | 27282 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231671 | | PARKER LAVERNE S | 5225 MARLBORO PIKE | | | | CAPITOL HGTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $286.75 | |
| 231672 | | PARKER LEANNE B | 906 LEE STREET | | | | SUMMERSVILLE | WV | 26651 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 231673 | | PARKER LENA | 2022 BIENVILLE ST | | | | NEW ORLEANS | LA | 70112 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 231674 | | PARKER LEON | 314 ABBEY CT | | | | AYLETT | VA | 23009 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 231675 | | PARKER LESLIE C | 3200 WESTWOOD ROAD | | | | WESTLAKE | LA | 70669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231676 | | PARKER LINDA L | 1746 JOB AVE | | | | ZACHARY | LA | 70791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231677 | | PARKER LINDSEY | 1915 CONE ST | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231678 | | PARKER LISA | 225 W CHERRY ST | | | | SCOTT CITY | MO | 63780 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 231679 | | PARKER LOUIS | 411 S NEW ST | | | | BELLEVILLE | IL | 62226 | USA | TRADE PAYABLE | | | | | $484.30 | |
| 231680 | | PARKER LYNDA | 3004 IVY WOOD LN | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231681 | | PARKER M | 634 EUCLID | | | | MOBILE | AL | 36606 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 231682 | | PARKER MABEL | 2317 COLLEGE | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 231683 | | PARKER MAE | 1921 ROBERT HALL BLVD | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 231684 | | PARKER MARIAH | 3212 E 62ND ST | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231685 | | PARKER MARIAN | 513 OVERBROOK DR | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 231686 | | PARKER MARIE | 6924 DOUBLEBRAND CT | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 231687 | | PARKER MARILYN | 634 EUCLID AVE | | | | MOBILE | AL | 36606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231688 | | PARKER MARVIN | 47 S LYONS ST | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 231689 | | PARKER MARY | 11507 AMERICAN SWING PL | | | | BELLEFONTE | MD | 20735 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 231690 | | PARKER MARY | 11507 AMERICAN SWING PL | | | | BELLEFONTE | MD | 20735 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 231691 | | PARKER MARY | 11507 AMERICAN SWING PL | | | | BELLEFONTE | MD | 20735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231692 | | PARKER MARY | 11507 AMERICAN SWING PL | | | | BELLEFONTE | MD | 20735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231693 | | PARKER MARY | 11507 AMERICAN SWING PL | | | | BELLEFONTE | MD | 20735 | USA | TRADE PAYABLE | | | | | $130.01 | |
| 231694 | | PARKER MATT J | 1462 16TH AVE DEPT 208 | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 231695 | | PARKER MATTHEW | 4171 OAKWOOD RD | | | | MARRIAM | MO | 65740 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 231696 | | PARKER MAURICE | 205 N COMM ST | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $37.00 | |
| 231697 | | PARKER MEGAN | 5323 E ROBERTS RD | | | | AVON PARK | FL | 33825 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231698 | | PARKER MELISA D | 3519 1ST ST | | | | MERIDIAN | MS | 39301 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 231699 | | PARKER MELISSA | 7433 DOWNMAN ROAD | | | | NEW ORLEANS LA | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 231700 | | PARKER MEOSHA | 118 EVERGREEN AVE | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231701 | | PARKER MERCEDES | 250 FRANKLIN CT | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231702 | | PARKER MIA | 314 WALNUT STREET | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 231703 | | PARKER MICHAEL J | 942 WEST 10TH ST | | | | WRAY | CO | 80758 | USA | TRADE PAYABLE | | | | | $6.87 | |
| 231704 | | PARKER MICHAELENE | 1716 F ST APT A1 | | | | SO SIOUX CITY | NE | 68776 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231705 | | PARKER MICHELLE | 9126TARA LN | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231706 | | PARKER MIRANDA | 210LAVERTY LN | | | | BRIDGEVILLE | DE | 19933 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 231707 | | PARKER MISSY | 1029 ATLANTIS DRIVE APT 201 | | | | VA BEACH | VA | 23451 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 231708 | | PARKER MISTI | 412 IDLEWILD RD | | | | COL | MS | 39702 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 231709 | | PARKER MITCHELL | 1049 SCHOOLHOUSE RD | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231710 | | PARKER MONICA | 410 ASHBROOK RD | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 231711 | | PARKER MONICA | 410 ASHBROOK RD | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 231712 | | PARKER MONICA L | 707 SE 42ND ST | | | | TOPEKA | KS | 66609 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 231713 | | PARKER NADIRA | 815 PROSPECT AVE | | | | CHARLOTTESVILLE | VA | 22903 | USA | TRADE PAYABLE | | | | | $8.48 | |
| 231714 | | PARKER NANCY | 58 MAGNOLIA ST | | | | LACKAWANNA | NY | 14218 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 231715 | | PARKER NATASHA | 1145 W 8TH ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 231716 | | PARKER NIKISHA | 605 GOFF ST | | | | NORFOLK | VA | 23510 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 231717 | | PARKER OMAR | 1014 MADISON | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 231718 | | PARKER PAMELA | PO BOX 3051 | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231719 | | PARKER PAMELA | PO BOX 3051 | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 231720 | | PARKER PAMELA O | P O 740 | | | | NEEDLEONVILLE | LA | 70090 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231721 | | PARKER PARIS | 231 WEST LINCOLN HIGHWAY | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $10.12 | |
| 231722 | | PARKER PATRICIA | 1101 NEW WORLD CIR  205 | | | | RALAEIGH | NC | 27615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231723 | | PARKER PATRISHA | 927 PINESTREET | | | | PEMBROKE | NC | 28372 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 231724 | | PARKER PAULA M | 207 E MARION STREET | | | | KERSHAW | SC | 29067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231725 | | PARKER PEGGY | 2805 DARTMOUTH RD  NONE | | | | ALEXANDRIA | VA | 22314 | USA | TRADE PAYABLE | | | | | $59.01 | |
| 231726 | | PARKER PHAELEN | 3240 11TH AVE | | | | SACRAMENTO | CA | 95817 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 231727 | | PARKER QUANTRELLA T | 2451 N W 59 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $15.20 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 231728 | | PARKER QUISHANA | 437 WHITNEY AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231729 | | PARKER RANDALL D | 3277 FLATWOODS RD | | | | ELLISTON | VA | 24087 | USA | TRADE PAYABLE | | | | | $13.32 | |
| 231730 | | PARKER RAY | 5875 YERMO DR | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 231731 | | PARKER REGINA | 6949 HARBOR AVE | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 231732 | | PARKER RHONDA | 8701 NE 54TH ST APT K7 | | | | VANCOUVER | WA | 98662 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 231733 | | PARKER RHONDA | 8701 NE 54TH ST APT K7 | | | | VANCOUVER | WA | 98662 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 231734 | | PARKER RHONDA | 8701 NE 54TH ST APT K7 | | | | VANCOUVER | WA | 98662 | USA | TRADE PAYABLE | | | | | $8.25 | |
| 231735 | | PARKER ROBIN | 2039 HUMANITY | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231736 | | PARKER ROBYN | PO BOX 1238 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 231737 | | PARKER RONDA | 9600 SHATTERFIELD DR APAR | | | | LITTLE ROCK | AR | 72227 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 231738 | | PARKER ROSS | 1226 ELTON RD | | | | JENNINGS | LA | 70546 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 231739 | | PARKER RYANBRITTAN | 404 N LITTLE ST | | | | WALTHILL | NE | 68067 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 231740 | | PARKER SAMANTHA | 5878 PICKERING ST APT A | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 231741 | | PARKER SAMUEL | 453 SOUTH LAUREL | | | | LONDON | KY | 40701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 231742 | | PARKER SANDRA | 1029 S 51ST ST | | | | PHILA | PA | 19142 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 231743 | | PARKER SARAH | 20797 ELLACOTT PKWY 7 | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 231744 | | PARKER SARAH | 20797 ELLACOTT PKWY 7 | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 231745 | | PARKER SCOTT | 2047 N LAST CHANCE GULCH | | | | HELENA | MT | 59601 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 231746 | | PARKER SEVONDA | 1101 W HOUSTON ST APT 1010 | | | | BROKEN ARROW | OK | 74012 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 231747 | | PARKER SHAMEXIA | 22 WEST CUMMINGS AVE | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231748 | | PARKER SHANNA | 1702 RORER AVE | | | | ROANOKE | VA | 24016 | USA | TRADE PAYABLE | | | | | $11.71 | |
| 231749 | | PARKER SHANNELL | 9063 TIFFANY PARK CT | | | | SPRINGFIELD | VA | 22152 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 231750 | | PARKER SHANNON | 1801 NW HWY 19 KMART | | | | CRYSTAL RIVER | FL | 34428 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 231751 | | PARKER SHANNON | 1801 NW HWY 19 KMART | | | | CRYSTAL RIVER | FL | 34428 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 231752 | | PARKER SHANNON D | 14527 JACKSIN BLVD | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $18.94 | |
| 231753 | | PARKER SHANNON Y | 133 NW 45 STREET APT 1 | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 231754 | | PARKER SHANTERIA | 114 LILLY ST | | | | CLANTON | AL | 35045 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231755 | | PARKER SHARON | 115 PARACEET LANE | | | | OCILLIA | GA | 31774 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 231756 | | PARKER SHARON | 115 PARACEET LANE | | | | OCILLIA | GA | 31774 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231757 | | PARKER SHAWNOLA | 28 SHEFIELD ST | | | | LR | AR | 72211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231758 | | PARKER SHAYNNA | 2753 VENETIAN CSWY | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 231759 | | PARKER SHELLEY | 1723 HILTON AVE | | | | FINDLAY | OH | 45840 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 231760 | | PARKER SHEMEKIA S | 2311 LORECO STREET | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 231761 | | PARKER SHERELLE L | PO BOX 234 | | | | SEAFORD | VA | 23696 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231762 | | PARKER SHERLENE | 1254 HARDY RD | | | | HARDY | VA | 24101 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 231763 | | PARKER SHERRI | 238 BENNY RD | | | | ROXIE | MS | 39069 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 231764 | | PARKER SHERRICA | 23049 TRIPLE CROWN DR | | | | RUTHER GLEN | VA | 22546 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 231765 | | PARKER SHIRLEY | 1810 VANCE AVENUE | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231766 | | PARKER SIBYL | 319 DEAN ST | | | | PICKENS | SC | 29671 | USA | TRADE PAYABLE | | | | | $20.30 | |
| 231767 | | PARKER STACEY | 243 KRYDER AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231768 | | PARKER STACY E | 1005 W HARPER | | | | PB | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231769 | | PARKER STEPHON | 5003 GWYNN OAK AVE | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231770 | | PARKER STIVE | 3200 NORTH ROOSELVELT BOULEVAR | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $53.73 | |
| 231771 | | PARKER SUSAN A | 2500 38TH AVE NE | | | | ST ANTHONY | MN | 55421 | USA | TRADE PAYABLE | | | | | $1,272.62 | |
| 231772 | | PARKER SYDNEY | NONE | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231773 | | PARKER SYDNEY | NONE | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 231774 | | PARKER TABITHA | 663 SOUTHPARK RD | | | | CHARLESTON | WV | 25304 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 231775 | | PARKER TAMIKA | 1104 HOLIDAY ST | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 231776 | | PARKER TAMMY | 500 STUART RD NE APT 9 | | | | CLEVELAND | TN | 60609 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 231777 | | PARKER TANGY | 2021 BROOKS DR. 514 | | | | DISTRICT HGTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 231778 | | PARKER TARA | 5426 DEALE CHURCHTON RD | | | | CHURCHTON | MD | 20733 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 231779 | | PARKER TARA | 5426 DEALE CHURCHTON RD | | | | CHURCHTON | MD | 20733 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 231780 | | PARKER TASIA | 501 COLLINS ROAD | | | | MEDON | TN | 38356 | USA | TRADE PAYABLE | | | | | $9.22 | |
| 231781 | | PARKER TELIA | 115 LESLIE ST | | | | ATL | GA | 30317 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231782 | | PARKER TERESA | 5356 SCHUMACHER | | | | HIGH RIDGE | MO | 63049 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231783 | | PARKER TERESA | 5356 SCHUMACHER | | | | HIGH RIDGE | MO | 63049 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 231784 | | PARKER THERESA | 12513 E SHERATON AVENUE | | | | BATON ROUGE | LA | 70815 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 231785 | | PARKER THOMAS | 3170 CROSSWIND CT MONTGOMERY | | | | CLARKSVILLE | TN | 37043 | USA | TRADE PAYABLE | | | | | $131.09 | |
| 231786 | | PARKER THREASA | 6128 WEST ARMUCHEE | | | | LAFAYETTE | GA | 30728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231787 | | PARKER TIFFANY | 916 DONALDSON ST | | | | METTER | GA | 30439 | USA | TRADE PAYABLE | | | | | $28.07 | |
| 231788 | | PARKER TINA L | 2111 BUNTS RD | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231789 | | PARKER TONGIERA | 1454 HILDRETH AVE | | | | COLUMBUS | OH | 43203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231790 | | PARKER TONYA | 2845 N 14TH PLACE | | | | COEUR D ALENE | ID | 83815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231791 | | PARKER TONYA | 2845 N 14TH PLACE | | | | COEUR D ALENE | ID | 83815 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 231792 | | PARKER TONYA J | 4821 N 47TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231793 | | PARKER TONYA S | 4800 ASHLAND AVE | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231794 | | PARKER TRACY | PO BOX 702 | | | | CALHOUN | GA | 30703 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 231795 | | PARKER TRINA | 105 WHISONANT ST | | | | BLACKSBURG | SC | 29702 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 231796 | | PARKER TULANI | 2617 NORTH CAPITAL STNE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 231797 | | PARKER TYRELL | 3707 W WHEATMORE DR | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 231798 | | PARKER TYWANDA | 6247 JEFFERSON PARK ROAD | | | | PRINCE GEORGE | VA | 23875 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231799 | | PARKER VALISHA | 13603 BARNET LANE | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 231800 | | PARKER VALISHA | 13603 BARNET LANE | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231801 | | PARKER VANESSA | 539 E MAPLEWOOD DRIVE | | | | GLENWOOD | IL | 60425 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 231802 | | PARKER VANESSA | 539 E MAPLEWOOD DRIVE | | | | GLENWOOD | IL | 60425 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 231803 | | PARKER VEERRONIA | 300MULBERRYST | | | | HURLOCK | MD | 21643 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 231804 | | PARKER VERONICA | 300 MULBERRY STREET | | | | HURLOCK | MD | 21643 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 231805 | | PARKER VIRGINIA H | 3502 WESLEY CHAPEL STOUTS | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 231806 | | PARKER VIRGINIA L | 5739 LEWIS RD | | | | BERLIN | MD | 21811 | USA | TRADE PAYABLE | | | | | $7.34 | |
| 231807 | | PARKER VIRIE | 274 W HILLS DR | | | | HATTIESBURG | MS | 39402 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 231808 | | PARKER WANDA | 912ROYAL PALM DR | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 231809 | | PARKER WENDY | 543 3RD AVE S APT2 | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 231810 | | PARKER YUKIA | XXX | | | | GIBSONTON | FL | 33534 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231811 | | PARKER YVETTE | 1819 N MARQUE | | | | BATON ROUGE | LA | 70815 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 231812 | | PARKER ZOE C | 932 KIMBERLY AVENUE | | | | REDLANDS | CA | 92374 | USA | TRADE PAYABLE | | | | | $139.91 | |
| 231813 | | PARKER24 LATHANIEL | 24 CAVER CTS | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231814 | | PARKERJOHNSON JACQUELINE | 455 ROSE AVENUE 2 | | | | LONG BEACH | CA | 90802 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 231815 | | PARKERORTA SAMANTHA | 4804 WASTE GATE RD | | | | PARSONSBURG | MD | 21849 | USA | TRADE PAYABLE | | | | | $3.00 | |

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 231816 | | PARKERSBURG NEWSPAPER NEWS & S | | | | | | | | | TRADE PAYABLE | | | | | $510.88 | |
| 231817 | | PARKEY WILLIAM J | 5550 HAMPSHIRE | | | | CORPUS CHRISTI | TX | 78410 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 231818 | | PARKHANI MUZAMMIL | 1711 CUDABACK AVENUE | | | | NIAGARA FALLS | NY | 14303 | USA | TRADE PAYABLE | | | | | $16.99 | |
| 231819 | | PARKINS ESTELA | 618 I AVE | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 231820 | | PARKINS ESTELA | 618 I AVE | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 231821 | | PARKINS LATOYA | 5625 SATINWOOD DR | | | | BATON ROUGE | LA | 70812 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 231822 | | PARKINSON BRANDI | 7231 CEDAR COURT | | | | SST PETE | FL | 33702 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 231823 | | PARKINSON DOROTHY | COUNTY RD 2664 202 | | | | RYE | TX | 77369 | USA | TRADE PAYABLE | | | | | $49.78 | |
| 231824 | | PARKINSON FABIAN | 3741 NE 11TH STREET | | | | HOMESTEAD | FL | 13033 | USA | TRADE PAYABLE | | | | | $38.42 | |
| 231825 | | PARKINSON GRACE | 706 GREENVALE RD | | | | LAWRENCEVILLE | GA | 30043 | USA | TRADE PAYABLE | | | | | $109.99 | |
| 231826 | | PARKISHA DUNN | 7508 S GREEN | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 231827 | | PARKMAN CHRISTINE | 4714 LACKAWANNA ST | | | | COLLEGE PARK | MD | 20740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 231828 | | PARKMAN JAMES | 104 VINTAGE CT | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 231829 | | PARKOWSKI ANGELA | 22 79TH DR NE | | | | LAKE STEVENS | WA | 98258 | USA | TRADE PAYABLE | | | | | $82.89 | |
| 231830 | | PARKREE RICHARD | PLAS NTREE ADDRESS | | | | PHILA | PA | 19143 | USA | TRADE PAYABLE | | | | | $38.34 | |
| 231831 | | PARKS ANDREA M | 5412 N 68TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231832 | | PARKS ANITA | 221 N HOGAN ST 226 | | | | JACKSONVILLE | FL | 32202 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 231833 | | PARKS ASHLEY | 24 LINE DR | | | | CRISFIELD | MD | 21817 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 231834 | | PARKS BARBARA | 3422 SANTA RITA LN | | | | LAND O LAKES | FL | 34639 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 231835 | | PARKS BERTRAM | 1320 WASHINGTON AVE | | | | CLEVELAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231836 | | PARKS BETHANY | 2106 INDIAN DR | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231837 | | PARKS BIANCA | 112 BELLE OAKS DR E | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $24.71 | |
| 231838 | | PARKS BRANDY | 240 CLARK ST | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231839 | | PARKS BRIDGET | 330 WATER ST | | | | SHREVE | OH | 44676 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231840 | | PARKS BRITTANY | 409 EAST CENTER ST | | | | BLANCHESTER | OH | 45107 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 231841 | | PARKS BRITTANY R | 4541 NORTH FAIRGREEN DR | | | | DAYTON | OH | 45416 | USA | TRADE PAYABLE | | | | | $87.88 | |
| 231842 | | PARKS CHRISTINA | 100 WILLOW WARBLER | | | | CIBOLO | TX | 78108 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 231843 | | PARKS CHRISTOPHER W | 1207 WILMINGTON AVE | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 231844 | | PARKS CORINDA | 909 N 2ND | | | | CLINTON | MO | 64735 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 231845 | | PARKS CORLIS | 6336 INDIANA AVE | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 231846 | | PARKS COURTNEY | 8066 SIXTH ST NE | | | | CANTON | OH | 44703 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 231847 | | PARKS DAVID | 126 DAFFODIL DR | | | | DUDLEY | NC | 28333 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 231848 | | PARKS DEANDRA | 3438 MAURY ST | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 231849 | | PARKS DEBBIE | 14 WINDERMERE CT | | | | SAINT CHARLES | MO | 63301 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 231850 | | PARKS DELORES | 811 MARK EDWARDS RD | | | | LAGRANGE | NC | 28551 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 231851 | | PARKS DEREK | 1331 SOUTH 46TH STREET | | | | FORT SMITH | AR | 72903 | USA | TRADE PAYABLE | | | | | $15.43 | |
| 231852 | | PARKS EDWARD | 675 6TH AVE | | | | COLUMBUS | GA | 31901 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 231853 | | PARKS EMMANUEL | 31 FAIRHAVEN DR | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 231854 | | PARKS ENVIRONMENTAL CONSULTING | | | | | | | | | TRADE PAYABLE | | | | | $3,981.50 | |
| 231855 | | PARKS ERIKA M | 3831 WOOD LOOP | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231856 | | PARKS EVANGELA | PO BOX 302 | | | | ABERDEEN | MD | 21001 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 231857 | | PARKS EVELYN | 2749 N 34TH STREET | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 231858 | | PARKS EVELYN | 2749 N 34TH STREET | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $6.97 | |
| 231859 | | PARKS FELICIA | 11621 S VINCENNES AVE | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 231860 | | PARKS GEORGE | 4415 SCOTTSWOOD DR | | | | LAKELAND | FL | 33813 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 231861 | | PARKS GWONDOLYNN | 13342 S WOODLAND RD | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 231862 | | PARKS ILIANA | 273 WARREN CREEK RD | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 231863 | | PARKS JAMIE | 1100 HUNTERS XINGS APT 10 | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 231864 | | PARKS JEANNA | 5 SPHERE LOOP | | | | SPARTA | TN | 38583 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 231865 | | PARKS JOHN | 4872 FROSTBURG LN | | | | VIRGINIA BCH | VA | 23455 | USA | TRADE PAYABLE | | | | | $6.02 | |
| 231866 | | PARKS JUSTIN | 3080 S SAYLES | | | | WICHITA | KS | 67210 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 231867 | | PARKS KAREN | 18 W HIHUERA | | | | TULAROSA | NM | 88352 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 231868 | | PARKS KATASKIA | 1006 WEST 1 AV | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $8.63 | |
| 231869 | | PARKS KAYLA | 461 W LYTLE ST | | | | FOSTORIA | OH | 45840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231870 | | PARKS KEIR L | 3350 NW 194 TER | | | | MIAMI GARDENS | FL | 33056 | USA | TRADE PAYABLE | | | | | $20.24 | |
| 231871 | | PARKS KELLY | 14500 MCNAB AVE | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 231872 | | PARKS KENDRA S | 511PARKLAND PLACE RD | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231873 | | PARKS LAKEISHA | 523 BURWOOD AVE | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 231874 | | PARKS LAKIESHA | 6837 SINDY PL | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 231875 | | PARKS LEONNA | 1616 SO 11TH ST APT34F | | | | LOUISVILLE | KY | 40210 | USA | TRADE PAYABLE | | | | | $215.00 | |
| 231876 | | PARKS LESLIE | 74 PRINCESS ANN LN | | | | STUARTS DRAFT | VA | 24477 | USA | TRADE PAYABLE | | | | | $24.45 | |
| 231877 | | PARKS LINDSEY | 25 ROBINHOOD CIRCLE | | | | MILLINGTON | TN | 38053 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 231878 | | PARKS LISA | 830 UNION BLVD APT 305 | | | | ENGLEWOOD | OH | 45322 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231879 | | PARKS LORA | 101 PINE HAVEN ST | | | | LAURENS | SC | 29360 | USA | TRADE PAYABLE | | | | | $2.46 | |
| 231880 | | PARKS LYNCOIYA D | 15500 LAKESHORE BLVD | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 231881 | | PARKS MARCELLE | 1350 HIALEAH | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231882 | | PARKS MARKITA | 302 E MAIN STREET | | | | FRUITLAND | MD | 21826 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 231883 | | PARKS MARLANA | 11750 SW 223 ST | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231884 | | PARKS MARTHA | 130 BROOKHAVEN WAY | | | | ATHENS | GA | 30606 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 231885 | | PARKS N | PO BOX 370042 | | | | MIAMI | FL | 33137 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 231886 | | PARKS PATRICE D | 200 HOLMAN ST APT 3CC | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 231887 | | PARKS PATRICIA | 11077 87TH AVE | | | | SEMINOLE | FL | 33772 | USA | TRADE PAYABLE | | | | | $273.75 | |
| 231888 | | PARKS QUAIALYN | 3775 HOUSTON AVE APT 23D | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 231889 | | PARKS RACHEL | 5348 HARPERS FERRY CT | | | | CENTERVILLE | OH | 45459 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231890 | | PARKS RENA | 2510 OAK STREET | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 231891 | | PARKS ROBERT | 299 SCHUYLER AVE APT 2 | | | | KEARNY | NJ | 07032 | USA | TRADE PAYABLE | | | | | $59.40 | |
| 231892 | | PARKS ROSE | 1901 S PARK RD APT B111 | | | | KOKOMO | IN | 46902 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 231893 | | PARKS RYAN | 223 LOSON HOME | | | | EATONTON | GA | 31024 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 231894 | | PARKS SARAH | 205 PLEASANT PINES DR | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231895 | | PARKS SHANEA L | 3440 21ST ST SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 231896 | | PARKS SHANTAISHA | ASL | | | | LEXINGTON | KY | 40517 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 231897 | | PARKS SHAYEDA | 8100 PINES ROAD | | | | SHREVEPORT | LA | 71129 | USA | TRADE PAYABLE | | | | | $12.40 | |
| 231898 | | PARKS SHEILA | 128 LITTLE CREEK RD | | | | MOORESVILLE | NC | 28115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231899 | | PARKS SHERYL | 1410 GREEN LANE | | | | PHILADELPHIA | PA | 19141 | USA | TRADE PAYABLE | | | | | $210.94 | |
| 231900 | | PARKS SHIRLEY A | 4206 JEFFERSON COURT | | | | ALPHARETTA | GA | 30005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231901 | | PARKS SONIA | 6417 E COTTONWOOD LN | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 231902 | | PARKS SOPHIA | 111 CHURCHHILL PLACE | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231903 | | PARKS STACEY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MS | 39520 | USA | TRADE PAYABLE | | | | | $13.65 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 231904 | | PARKS STEPHANIE | 107 CHURCH STREET EXT | | | | ONIGMA | GA | 31749 | USA | TRADE PAYABLE | | | | | $7.41 | |
| 231905 | | PARKS SUZETTE | 2330 BW 154 ST | | | | OPA LOCKA | FL | 33054 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 231906 | | PARKS TABATHA | 3914 E 149TH ST | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 231907 | | PARKS TAMMIE | 12536 RYERSON AVE APT 36 | | | | DOWNEY | CA | 90242 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 231908 | | PARKS TAMMY | 6220 SE 25TH AVE | | | | OCALA | FL | 34480 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 231909 | | PARKS TAMMY | 6220 SE 25TH AVE | | | | OCALA | FL | 34480 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231910 | | PARKS TERRINY | 2786 ENGLE RD NW | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $243.03 | |
| 231911 | | PARKS THENIA | 5704 E 84TH N TERR | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $3.56 | |
| 231912 | | PARKS THOMASINA | 1940 FORESTVILLE RD | | | | WENDELL | NC | 27591 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 231913 | | PARKS TIFINE S | 209 HARWELL PL NW APT A | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $18.68 | |
| 231914 | | PARKS WILLIAM | 18 LYNN DR | | | | LEDYARD | CT | 06339 | USA | TRADE PAYABLE | | | | | $40.55 | |
| 231915 | | PARKS WOSURE | 9540 SOUTH A1A | | | | HOBE SOUND | FL | 33455 | USA | TRADE PAYABLE | | | | | $26.76 | |
| 231916 | | PARKSBEY LASHAWN | 19002 E 37TH TERR | | | | INDEPENDENCE | MO | 64057 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 231917 | | PARKSCOLEMAN LISA | 1709 2ND ST NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 231918 | | PARKWAY SHOPPING CENTER LLC | 231 OLD CAUSEWAY RD | | | | ATLANTIC BEACH | NC | 28512 | USA | TRADE PAYABLE | | | | | $6,172.04 | |
| 231919 | | PARKWOOD HOMES STAPLETON II INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $2,195.00 | |
| 231920 | | PARLEE J YOUNG | 1738 MIDWAY STREET | | | | SHREVPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 231921 | | PARLER GARLAND | 13125 STEELECROFT PARKWAYAPT 2 | | | | CHARLOTTE | NC | 28278 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231922 | | PARLIER BRENDA | 3192 CORPE | | | | GRANITE FALLS | NC | 28630 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 231923 | | PARLINE BIGSBY | 184 EVELYAN ST | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231924 | | PARLOR ART | 14811 SUNRISE DRIVE | | | | POWAY | CA | 92064 | USA | TRADE PAYABLE | | | | | $294.80 | |
| 231925 | | PARMA NANCY | 925 RIM OF THE WORLD | | | | TOOL | TX | 75143 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 231926 | | PARMALEE SHERRI | 1313 B FOSTER RD | | | | GRIMESLAND | NC | 27837 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231927 | | PARMAN CODEY | 2135 TRADE ST SALEM | | | | SALEM | OR | 97301 | USA | TRADE PAYABLE | | | | | $45.44 | |
| 231928 | | PARMAR NURODODIN | 1001 FULLER WISER RD | | | | EULESS | TX | 76039 | USA | TRADE PAYABLE | | | | | $45.46 | |
| 231929 | | PARMELEE STACY | 1612 MITCHELL ST APT 3 | | | | WAVERLY | WV | 26184 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231930 | | PARMER SHAY | 10898 APPLETON RD | | | | JOHNSTOWN | OH | 43031 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 231931 | | PARMER VALERIE | 290 GIBSON RD | | | | FRANKLIN | GA | 30217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231932 | | PARMLEY RENEE | 13550 RIVER AUX VASES | | | | ST GEN | MO | 63670 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 231933 | | PARNELL CHARETHA | 2277 E OSBORNE AVE APT 45 | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 231934 | | PARNELL CHRISTINE | 208 WEST PINE STREET APT B | | | | MCGEHEE | AR | 71654 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 231935 | | PARNELL CLAUDINE | 8208 NOLTE AVE APT 01 | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 231936 | | PARNELL CONNIE | 4507 MANNING ST | | | | MERIDIAN | MS | 39307 | USA | TRADE PAYABLE | | | | | $6.57 | |
| 231937 | | PARNELL DANIELLE | 1405 DAVID MANNER | | | | FESTUS | MO | 63019 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 231938 | | PARNELL IRENE | 444 6TH ST | | | | COLUSA | CA | 95932 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 231939 | | PARNELL JAMIE | 10361 BONE RD | | | | CADET | MO | 63630 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 231940 | | PARNELL KELI | 2686 N KING AV | | | | LUTCHER | LA | 70071 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 231941 | | PARNELL KELI | 2686 N KING AV | | | | LUTCHER | LA | 70071 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 231942 | | PARNELL MERCEDES | 12402 QUATRE DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 231943 | | PARNELL SCOTT | 514 WEST PROSPECT ST | | | | NEW HAMPTON | IA | 50659 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 231944 | | PARNELL SHEILA | 5118 32ND AVE | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 231945 | | PARNELL STEVEN L | 1431 HUFFMAN AVE | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231946 | | PARNELL TARRA | 110 VICTORIA MANOR LP | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231947 | | PARNOFILLO TABITHA | 106 GREEN MEADOW LN | | | | EASLEY | SC | 29642 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 231948 | | PARO SHARRON C | 200 WHITTIER CIR | | | | ORLANDO | FL | 32806 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 231949 | | PAROCHELLI PHILIP | 87114 STONEBROOK PL NW | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $31.54 | |
| 231950 | | PAROTT STEPHANIE | 6230 PEURIFOY | | | | ST LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $222.12 | |
| 231951 | | PAROTT WYNETTA D | 6230 PEURIFOY AVE | | | | ST LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 231952 | | PARR CHRISTINA | 125 TALL TIMBERS LN | | | | BROOKLET | GA | 30415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231953 | | PARR DARRELL R | 340 ADA ST | | | | E LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 231954 | | PARR STEPHANIE | 115 SHADY LANE | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231955 | | PARRA ALEJANDRA | 2400 S 8TH 16 | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 231956 | | PARRA AURORA | 3491 S 200 E 11 | | | | SALT LAKE CITY | UT | 84115 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 231957 | | PARRA BIANCA | 694 DALE DR | | | | METTER | GA | 30439 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231958 | | PARRA BIANCA | 694 DALE DR | | | | METTER | GA | 30439 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 231959 | | PARRA CARMEN | 1371 W SANTA CRUZ ST | | | | SAN PEDRO | CA | 90732 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 231960 | | PARRA CLAUDIA | 6600 BLUE WATER RD NWB116 | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 231961 | | PARRA DANIEL | 10728 SAPPHIRE | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $70.03 | |
| 231962 | | PARRA DIANNA | 11 CALLE 513 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231963 | | PARRA EDNA S | 5600 S MIDVALE PARK RD | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 231964 | | PARRA ELAINE X | 1431 GARFIELD AV AP B | | | | ALHAMBRA | CA | 91801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231965 | | PARRA GISELA | 130 MELODY RD | | | | WEST HAVEN | CT | 06516 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 231966 | | PARRA GRACIELA | 111 SEGUNDA | | | | SUNDLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231967 | | PARRA GRACIELA | 111 SEGUNDA | | | | SUNDLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 231968 | | PARRA LETICIA | PO BOX 1798 | | | | PERRIS | CA | 92572 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 231969 | | PARRA MANIQUE | 5104 CEDAR RIDGE DRIVE | | | | COLUMBIA | MO | 65203 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 231970 | | PARRA MARY | 14277 EASTRIDGE DR | | | | WHITTIER | CA | 90602 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 231971 | | PARRA MICAELA | 2980 PEAVY RD | | | | DALLAS | TX | 75228 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 231972 | | PARRA MONICA | 6901 LOS VOLCANES RD NW UNIT | | | | ALB | NM | 87121 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 231973 | | PARRA NATALI | 228 RIVERSIDE AVE | | | | LYNDHUST | NJ | 07071 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 231974 | | PARRA PAMELA | KFJGHD | | | | GREENBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 231975 | | PARRA RENE F | 232 TONSON AVE W | | | | WEST ST PAUL | MN | 55118 | USA | TRADE PAYABLE | | | | | $34.00 | |
| 231976 | | PARRA SALVADOR | 1729 ESTRELLIEA AVE | | | | MODESTO | CA | 95358 | USA | TRADE PAYABLE | | | | | $14.03 | |
| 231977 | | PARRA SAMUEL | 25831 TEMPLE DR | | | | MADERA | CA | 93638 | USA | TRADE PAYABLE | | | | | $67.30 | |
| 231978 | | PARRA TINA | 1971 E ACADEMY AVE | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 231979 | | PARRA YOLANDA | 300 E PALACE AVE | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231980 | | PARRADO YUNISLEIDI | 1101 SW 122 AVE APT 106 | | | | MIAMI | FL | 33184 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 231981 | | PARRAM MAYA | 3668 MCREE | | | | ST LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 231982 | | PARRAN PEGGY | 509 LONGWOOD AVE | | | | FARMVILLE | VA | 23901 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 231983 | | PARRAN PEGGYANTOIN | 509 LONGWOOD AVE | | | | FARMVILLE | VA | 23901 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 231984 | | PARRAS ALFONSO | 1402CHURCH | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 231985 | | PARRENB B JOYCE | 4856 NORTHLAND AVE | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 231986 | | PARRETT BETH | 2813 GILBERT ST | | | | MARINETTE | WI | 54143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 231987 | | PARRETT KATIE | 1012 NORTH CENTER STREET | | | | CORRY | PA | 16407 | USA | TRADE PAYABLE | | | | | $6.83 | |
| 231988 | | PARRETT SHARON | 7612 E 900 S | | | | LYNN | IN | 47355 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 231989 | | PARRETT TERRY | 148 COPELAND ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231990 | | PARRICE BANKS | 9306 PALM ST APT 5 | | | | BELLFLWOER | CA | 90706 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 231991 | | PARRIGAN JIMMIE | 1743 HONEY CAMP ROAD | | | | CLINTWOOD | VA | 24228 | USA | TRADE PAYABLE | | | | | $95.62 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 231992 | | PARRILLA ANGEL M | 1865 KENNEDY BLVD | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231993 | | PARRILLA CARMEN M | P O BOX 6215 | | | | CHRISTIANSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $14.48 | |
| 231994 | | PARRILLA JAIME K | P O BOX 7339 SUNNY ISLES | | | | CHRISTIANSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231995 | | PARRILLA JIMMY | 351 LEA CIR | | | | JACKSON | MS | 38614 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 231996 | | PARRILLA JOANNIE | C4131 V ANGELINA | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 231997 | | PARRILLA KAREN | URB COUNTRY CLUBL | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 231998 | | PARRILLA NORMA | CALLE 508 BLOQ 211 | | | | VILLA CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 231999 | | PARRILLA NORMA | CALLE 508 BLOQ 211 | | | | VILLA CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $26.09 | |
| 232000 | | PARRILLA RAIZA | HC03 BOX 7916 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 232001 | | PARRILLA SHAVONNE | 12AE CALQOUHOUN | | | | CHRISTAINSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 232002 | | PARRILLA SHAVONNE | 12AE CALQOUHOUN | | | | CHRISTAINSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 232003 | | PARRILLO LEONARD | 3249 WYMBERLY DR | | | | JUPITER | FL | 33458 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 232004 | | PARROTT DONALD J | 2409 SUNSET BLVD | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232005 | | PARRIS AARON M | 4000 S REDWOOD RD APT2019 | | | | WEST VALLEY CITY | UT | 84123 | USA | TRADE PAYABLE | | | | | $51.22 | |
| 232006 | | PARRIS DARREL P | 7040 THEODORE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232007 | | PARRIS DAWN | 479 BARRON SPOT | | | | CSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 232008 | | PARRIS JADE | 19 GRANDVIEW APT 9 | | | | MONTICELLO | KY | 42633 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 232009 | | PARRIS NUNLEY PARRIS | 9011AMESTOWN RD | | | | COLONIAL HTS | VA | 23834 | USA | TRADE PAYABLE | | | | | $43.15 | |
| 232010 | | PARRIS REGINA | 394 GARDNER RD | | | | PRATTVILLE | AL | 36067 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 232011 | | PARRIS RENA | 7300 MIDDLE BAR ROAD | | | | JACKSON | CA | 95642 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 232012 | | PARRIS RYAN | 14708 FOREST WOOD LANE | | | | MIDLOTHIAN | VA | 23112 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 232013 | | PARRIS THERESA K | 200 ST GEORGES | | | | F STED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232014 | | PARRIS WILLMA | PO BPX 60376 | | | | NORTH CHARLESTON | SC | 29419 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 232015 | | PARRISH ANNETTE | 21337 BRIDLEPATH | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 232016 | | PARRISH ARTIS | XXX | | | | WILDOMAR | CA | 92592 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 232017 | | PARRISH BRENDA | 56 E WHITNEY AVE 4 | | | | SHELBY | OH | 44875 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 232018 | | PARRISH CHARLES | 920 OAK ROAD | | | | BRODNAX | VA | 23920 | USA | TRADE PAYABLE | | | | | $14.29 | |
| 232019 | | PARRISH CRYSTAL | 70 SHADY GROVE CIRCLE | | | | RUCKERSVILLE | VA | 22968 | USA | TRADE PAYABLE | | | | | $13.39 | |
| 232020 | | PARRISH DAYNA | 4222 RICE RD | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $15.20 | |
| 232021 | | PARRISH DEBORAH | 125 HAMPSHIRE DR | | | | SAINT ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 232022 | | PARRISH DON | ROUTE 2 BOX 19160 | | | | NOWATA | OK | 74048 | USA | TRADE PAYABLE | | | | | $106.48 | |
| 232023 | | PARRISH DONNIKA | 301 NORTHGROSS RD APPT 527 | | | | ENTER CITY | GA | 31558 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232024 | | PARRISH DONTREZ M | 3901 SW144TER | | | | MIRAMAR | FL | 33027 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 232025 | | PARRISH FLOSSIE | 3552 PINE RD | | | | MERSHON | GA | 31551 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232026 | | PARRISH JOE | 237 32ND AVE S | | | | GREAT FALLS | MT | 59405 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 232027 | | PARRISH JOVON | 6915 3RD ST | | | | BRADLEY | FL | 33835 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 232028 | | PARRISH KAY | 320 ASHBURY SQ | | | | MEBANE | NC | 27302 | USA | TRADE PAYABLE | | | | | $21.83 | |
| 232029 | | PARRISH KIM S | 902 TODD AVE NW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232030 | | PARRISH LINDA | 3809 VANDERBILT DR | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 232031 | | PARRISH LINDA | 3809 VANDERBILT DR | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 232032 | | PARRISH MARQUITA | 1519 SUMMIT AVE | | | | WAUKESHA | WI | 53188 | USA | TRADE PAYABLE | | | | | $12.21 | |
| 232033 | | PARRISH MELISSA | 3902 NW 90TH TRL | | | | LAKE BUTLER | FL | 32054 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 232034 | | PARRISH NICHOLAS | 519 A BEAVERDAM RD | | | | WILLIAMSTON | SC | 29697 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 232035 | | PARRISH OWENS | 908 WOODCREST DRIVE | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 232036 | | PARRISH PARRISHA | 1316 STAINBACK AVE | | | | NASH | TN | 37207 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 232037 | | PARRISH POTEETE | 1294 TIOGA AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $40.72 | |
| 232038 | | PARRISH REX D | 550 BARNES RD | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 232039 | | PARRISH SCOLONDA | 7696 WYCKFORD CT | | | | INDIANAPOLIS | IN | 46214 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 232040 | | PARRISH SHADONNA | 530 A SOUTH ORANGE EDWARDDS BL | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $2.32 | |
| 232041 | | PARRISH SHANTA | 973 S POTOMAC WY | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232042 | | PARRISH SHEILA | 4901 CLASSIC LN | | | | WPB | FL | 33417 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 232043 | | PARRISH STEPHAINE | 8181 OREGON ST | | | | JACKSONVILLE | FL | 32220 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 232044 | | PARRISH SYLVIA | 254 PINE ST | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 232045 | | PARRISH TAMMY | 719 SPRUCE ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 232046 | | PARRISH TERESA | 2150 SINA RD APT 6B | | | | SOUTH BOSTON | VA | 24592 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232047 | | PARRISH TONI | 265 GLENDALE AVE | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232048 | | PARRISH TRACY | 1301 CANAL DR APT 12H | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232049 | | PARRISH ZELDA | 530 S ORANGE EDWARDS BLLVD A | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 232050 | | PARRISHER PHYLLIS | 404 BATCHELOR RD | | | | SHARPSBURG | NC | 27878 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232051 | | PARROT MISTY M | 488 N PATUXENT RD LOT 9 | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 232052 | | PARROTT BRIDGET L | 654 N BROOKLYN ST | | | | PHILA | PA | 19104 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 232053 | | PARROTT ESTELLA | 4701 WILLARD AVE | | | | CHEVY CHASE | MD | 20815 | USA | TRADE PAYABLE | | | | | $234.30 | |
| 232054 | | PARROTT JOSHUA T | 802 YALE STREET | | | | MEXICO | MO | 65265 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232055 | | PARROTT KRISINDA | 143 LONG DRIVE | | | | MARIETTA | GA | 30060 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 232056 | | PARROTT MELISSA | 524 E FRIENDFIELD RD | | | | COWARD | SC | 29530 | USA | TRADE PAYABLE | | | | | $12.58 | |
| 232057 | | PARROTT SHUNICE | 256 LYMAR ST | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $53.59 | |
| 232058 | | PARROTT SONIA | 216 N STATE ST | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 232059 | | PARROTT STEPHANIE | 5 YESTER OATS CIRCLE | | | | GREENSBORO | NC | 27455 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232060 | | PARROW CHERYL | 825 BRICKELL STREET SE | | | | PALM BAY | FL | 32909 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 232061 | | PARRTILLA IRMA | 478 CONCORDIA VILLA | | | | F STED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232062 | | PARRY EUGENIA I | TUTU HIGH RISE BLDG 7 APT 118 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232063 | | PARRY EUGENIA I | 4500 TUTU BLD 7 APT 118 | | | | S THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 232064 | | PARRY JOSHUA L | 621 S 18TH STREET | | | | ELWOOD | IN | 46036 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 232065 | | PARS TRAINING | 3825 FORSYTH RD NONE | | | | WINTER PARK | FL | 32792 | USA | TRADE PAYABLE | | | | | $59.73 | |
| 232066 | | PARSHALL JEANETTE | 4 CONRAD AVE | | | | BARNEGAT | NJ | 08005 | USA | TRADE PAYABLE | | | | | $11.72 | |
| 232067 | | PARSON ANDREA | 6203 CAMBRIDGE DR | | | | SUFFOLK | VA | 23435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232068 | | PARSON ANTONIO | P O BOX 94 | | | | ST THOMAS | VI | 00803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232069 | | PARSON ASHLEY | 712 E MISSOULA AVE | | | | BELGRADE | MT | 59714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232070 | | PARSON CARL | 3221 LOST OAK DR | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 232071 | | PARSON CAROL | 1526 E NORA ST | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232072 | | PARSON CAROL | 1526 E NORA ST | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232073 | | PARSON CHANDRIA | 1432 BRIERCREST LANE | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 232074 | | PARSON COURTNEY | 1829 4TH ST NW | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 232075 | | PARSON DAPHANE | 6299 HAYFIELD LANE WEST | | | | MEMPHIS | TN | 38141 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232076 | | PARSON DELERIA | 404 W 25TH ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 232077 | | PARSON DELERIA | 404 W 25TH ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 232078 | | PARSON HERMON L | 3915YCAMORERD | | | | WMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232079 | | PARSON HOWARD | 3702 WILTS ST | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $383.33 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 232080 | | PARSON JESSE | 502 3RD ST | | | | FISK | MO | 63940 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 232081 | | PARSON JESSICA | 2160 BLUE RIDGE COVE | | | | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 232082 | | PARSON JOHN | 403 58TH ST NE 31 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $57.94 | |
| 232083 | | PARSON KATHERLINE | 24011 BRTANT CR | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232084 | | PARSON RICHARD | 836 OYSTER LANE E | | | | LANTANA | FL | 33462 | USA | TRADE PAYABLE | | | | | $1,134.33 | |
| 232085 | | PARSON ROSE | 31 SALSUE CT | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 232086 | | PARSON TAMESHA | 2800 TIFT AVE N APT F44 | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232087 | | PARSON TERRI | 3811 NORTHGREEN AVE 3208 | | | | TAMPA | FL | 33624 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 232088 | | PARSON TYRESHA | 315 HILL ST | | | | MARSHVILLE | NC | 28103 | USA | TRADE PAYABLE | | | | | $24.72 | |
| 232089 | | PARSON VADAM | 2650 N BARNES AVE APT A 17 | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232090 | | PARSONS AMBER | 590 WEST 5TH ST APT 15 | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232091 | | PARSONS ANGELA | PO BOX 1218 | | | | NORTH TAZEWELL | VA | 24630 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 232092 | | PARSONS ANN | 71 ROSE LN | | | | RUCKERSVILLE | VA | 22968 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 232093 | | PARSONS ANNA | 71 ROSE LN | | | | RUCKERSVILLE | VA | 22968 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 232094 | | PARSONS BARBARA | 118 GROVE ST APT C | | | | CHATTANOOGA | TN | 37402 | USA | TRADE PAYABLE | | | | | $8.41 | |
| 232095 | | PARSONS BREANNA D | 7504 19TH AVE | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $64.13 | |
| 232096 | | PARSONS CAROLE | RR1 BOX 213 | | | | GLENWOOD | WV | 25520 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 232097 | | PARSONS CAROLYN S | 2402 TRACE FORK | | | | BRANCHLAND | WV | 25506 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 232098 | | PARSONS CASEY | 1831 APT B NORTH 9TH ST | | | | MARTINS FERRRY | OH | 43935 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 232099 | | PARSONS CAYLA | 4001 PENNSYLVANIA AVE | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 232100 | | PARSONS CRYSTAL | 411 CATTLEMAN DR NW APT 3 | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 232101 | | PARSONS CRYSTAL | 411 CATTLEMAN DR NW APT 3 | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 232102 | | PARSONS DAVID | 221 W 57TH ST LOT 868 | | | | LOVELAND | CO | 80538 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232103 | | PARSONS DAVONNE | 910 ORTEGA | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $109.26 | |
| 232104 | | PARSONS DEBBIE | 327 UNION ST APT I14 | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232105 | | PARSONS DEL | 427 EL DORADO ST | | | | LAKELAND | FL | 33809 | USA | TRADE PAYABLE | | | | | $28.15 | |
| 232106 | | PARSONS DEL | 427 EL DORADO ST | | | | LAKELAND | FL | 33809 | USA | TRADE PAYABLE | | | | | $2.46 | |
| 232107 | | PARSONS DOREEN D | 5823 MONTANA AVE | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 232108 | | PARSONS ELIZABETH | 509 TERRY STREET | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 232109 | | PARSONS JANE E | 1 PRESTON STREET | | | | RAVENSWOOD | WV | 26164 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 232110 | | PARSONS JANICE | 3304 OVLAND DR | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232111 | | PARSONS JENNA | PO BOX 118 | | | | NEW CUMBERLAND | WV | 26047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232112 | | PARSONS JILL | 455 NINA RD NE | | | | PALM BAY | FL | 32907 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 232113 | | PARSONS JOHN | 5083 MOUNT HOPE DRIVE N | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 232114 | | PARSONS KACY | 811 MOUNTIN VEIW DR | | | | GILLETTE | WY | 82716 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 232115 | | PARSONS KATHY | COUNTRY CLUB RD | | | | GILLETTE | WY | 82718 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 232116 | | PARSONS MARIAH | 17 POPLAR AVENUE | | | | MOUNDSVILLE | WV | 26041 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 232117 | | PARSONS NANCY | 36 HILLWOOD DRIVE | | | | NIANTIC | CT | 06357 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 232118 | | PARSONS RHONDA | 2464 DAVEYS RUN | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 232119 | | PARSONS ROBERT | 409 WILLIAMS COURT | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232120 | | PARSONS ROBERT | 409 WILLIAMS COURT | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 232121 | | PARSONS ROBYN | 104 SHAWDOWMOSS DR | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 232122 | | PARSONS RONALD | -311 SHADOWOOD DR | | | | SMYRNA | TN | 37167 | USA | TRADE PAYABLE | | | | | $219.99 | |
| 232123 | | PARSONS RONNIE | 371 S VAN BUREN AVE | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232124 | | PARSONS SHARON | 427 S PARK RD | | | | LOU | KY | 40218 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 232125 | | PARSONS SHERI | 1249 PORTER ROAD | | | | NORFOLK | VA | 23511 | USA | TRADE PAYABLE | | | | | $30.54 | |
| 232126 | | PARSONS SMALL ENGINE | 804 HWY 7159 | | | | MENA | AR | 71953 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 232127 | | PARSONS STACEY | 750 MAYFAIR LN | | | | CULLMAN | AL | 35057 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 232128 | | PARSONS STATION ENROLLMENT | 435 EXTON SQUARE PARKWAY | | | | EXTON | PA | 19340 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 232129 | | PARSONS STEPHANIE L | 143 E FLORA CT | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232130 | | PARSONS SUN | 220 S 18TH P O BOX 836 | | | | PARSONS | KS | 67357 | USA | TRADE PAYABLE | | | | | $1,139.01 | |
| 232131 | | PARSONS SUSAN | ADDRESS | | | | PC | AL | 36869 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232132 | | PARSONS TAUNYA | 3510 TULLAMORE | | | | UNIVERSITY | OH | 44118 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 232133 | | PARSONS VANESSA L | 3731 WOODBRIDGE AVE | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232134 | | PARSONSON DESIREE | P O BOX 1062 | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232135 | | PARSONTUITT YVETTE | 10904 DOWERHOUSE CT | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 232136 | | PARTAN SERAFINA | 202 S BURLINGTON AVE APT1J | | | | LOS ANGELES | CA | 90026 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 232137 | | PARTAPSINGH PRIYA | 8401 NW 17TH STREET | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 232138 | | PARTEE DAVID | 4612 ARDMORE AVE | | | | CLEVELAND | OH | 44114 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 232139 | | PARTEE LAKEYVA | 1148 VULTEE BLVD | | | | NASHVILLE | TN | 37217 | USA | TRADE PAYABLE | | | | | $28.35 | |
| 232140 | | PARTEE LATIA | 5388 EAST 129 | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232141 | | PARTEE SHIRLEY | 1803 PHELPS AVENUE | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $30.27 | |
| 232142 | | PARTEE SONJA | 4459 EAST 13TH AVE | | | | GARY | IN | 46403 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 232143 | | PARTEN AMANDA | 206 SCRUGGS AVENUE | | | | CLINTON | TN | 37716 | USA | TRADE PAYABLE | | | | | $14.51 | |
| 232144 | | PARTENHEIMER GAIL M | 1217 RIVER WIND CIR | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $611.10 | |
| 232145 | | PARTH KULKARNI | 34329 EUCALYPTUS TERRACE | | | | FREMONT | CA | 94555 | USA | TRADE PAYABLE | | | | | $385.45 | |
| 232146 | | PARTHEMER THUMPER | | | | | | | | | | TRADE PAYABLE | | | | | $14.65 | |
| 232147 | | PARTHENIA CARTWRIGHT | 1050 PEACH AVE APT 15 | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 232148 | | PARTHENIA CRISP | 3599 DEMOREST RD | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232149 | | PARTHENIA DAVIS | 5182 RUBICAM STREET | | | | PHILADELPHIA | PA | 19144 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 232150 | | PARTHENIA MCFADDEN | 114 WHISPER WAY | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 232151 | | PARTHENIA MITCHELL | XXXXXX | | | | ATLANTA | GA | 30344 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 232152 | | PARTHINE TYSON | 63 DONADA RD | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 232153 | | PARTHINER MILLS | 1248 YOST ST | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 232154 | | PARTICIA GARCIA | 1703 E VANBUEREN | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 232155 | | PARTICIA WHITE | 4201 N 35TH AVE | | | | PHOENIX | AZ | 85017 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 232156 | | PARTICIA WHITE | 4201 N 35TH AVE | | | | PHOENIX | AZ | 85017 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 232157 | | PARTICKA BRYAN | 2583 SECRET CANYON PL | | | | CHULA VISTA | CA | 91915 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 232158 | | PARTIDA ELYANA | 24322 COMFORT CT | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $4.21 | |
| 232159 | | PARTIDA INDIRA | 5860 ALLWOOD ST | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 232160 | | PARTIDA JANNET | 2113 SLEEPY CT | | | | LAS VEGAS | NV | 89106 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 232161 | | PARTIDA JOSE | 1611 KNOX AVE | | | | NEW ORLEANS | LA | 70116 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 232162 | | PARTIDA MARICELA | 6444 1-2 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232163 | | PARTIDA MONICA | 2300 ROCK SPRINGS DR 1010 | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 232164 | | PARTIDA VICKY | 220 N IMPERIAL APT 1 | | | | BRAWLEY | CA | 92227 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 232165 | | PARTIDA WENDY | 213 N ADAMS ST | | | | BOSWELL | IN | 47921 | USA | TRADE PAYABLE | | | | | $7.72 | |
| 232166 | | PARTIDO MELODY | 27475 HESPERIAN BLVD | | | | HAYWARD | CA | 94545 | USA | TRADE PAYABLE | | | | | $10.26 | |
| 232167 | | PARTIN BESSIE | 188 LAKE CIRCLE | | | | LA FOLLETTE | TN | 37766 | USA | TRADE PAYABLE | | | | | $0.71 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 232168 | | PARTIN CHELSEA | 118 DAVE AVE NUMBER 103 | | | | LEBANON | OH | 45036 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232169 | | PARTIN LATOYA | 145 MANGUM DR | | | | WEDELL | NC | 27591 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 232170 | | PARTIN MARTHA L | 1920 STROLL CIR | | | | FUGUAY | NC | 27526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232171 | | PARTIN MICHELE | 3984 EDDIE PAGE RD | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 232172 | | PARTIN SARAH R | 970 ARTHUR SEABOLT RD | | | | CLEVELAND | GA | 30528 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 232173 | | PARTIN VICTORIA | 968 MARCUS DRIVE | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232174 | | PARTIN WILLIAM | 252 SEAGRAMS CT | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $0.32 | |
| | | PARTITION SYSTEMS INC OF S CAR | | | | | | | | | TRADE PAYABLE | | | | | $3,697.44 | |
| 232176 | | PARTLOW NYKESHA | 312 SIRRINE ST | | | | NINETY SIX | SC | 29666 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 232177 | | PARTLOW RENA | 8144 N 33RD AVE APT S136 | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 232178 | | PARTLOW ROGER D | 5029 CLIFTON AVE | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 232179 | | PARTNERS AIRLESS SALES & SERVI | | | | | | | | | TRADE PAYABLE | | | | | $385.77 | |
| 232180 | | PARTNERS EVENTUS E | 12933 SW 132 TERRACE CHECK | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 232181 | | PARTOLOW VAQUADIS | 1706 WINDOVER ROAD | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 232182 | | PARTON CHERYL | 1 DOOLITTLE DR | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232183 | | PARTON DENISE | 2505 SW MAYACOO WAY | | | | PALM CITY | FL | 34990 | USA | TRADE PAYABLE | | | | | $53.01 | |
| 232184 | | PARTON ELI | 3579 DELLWOOD ROAD | | | | WAYNESVILLE | NC | 28786 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 232185 | | PARTON KRISTIN | 585FRANKLIN GROVE CH RD | | | | WAYNESVILLE | NC | 28713 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 232186 | | PARTON SHEENA | 378 WEBER | | | | BRICE TOWN | NC | 28092 | USA | TRADE PAYABLE | | | | | $40.21 | |
| 232187 | | PARTRIDGE JOHN | 318 HARVARD ST | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 232188 | | PARTRIDGE RHONDA | 10030 BILLJOHNS RD | | | | GARDENDALE | AL | 35071 | USA | TRADE PAYABLE | | | | | $11.02 | |
| 232189 | | PARTY WORLD CO LTD | 552   CHRESENT STREET | | | | JAMESTOWN | NY | 14071 | USA | TRADE PAYABLE | | | | | $57,906.12 | |
| 232190 | | PARUL GOEL | 15827 NE 96TH WAY | | | | REDMOND | WA | 98052 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 232191 | | PARUL VATS | 79-30 260TH ST | | | | GLEN OAKS | NY | 11004 | USA | TRADE PAYABLE | | | | | $27.15 | |
| 232192 | | PARVEZ FAISAL | 12504 QUARTER HORSE LN | | | | WOODBRIDGE | VA | 22192 | USA | TRADE PAYABLE | | | | | $1,244.59 | |
| 232193 | | PARVIN BIGDELI | 1121 W LAKE SAMMAMISH PKY | | | | BELLEVUE | WA | 98008 | USA | TRADE PAYABLE | | | | | $281.15 | |
| 232194 | | PARVINDER SINGH | 7849 269TH ST | | | | NEW HYDE PARK | NY | 11040 | USA | TRADE PAYABLE | | | | | $20.99 | |
| 232195 | | PARVIS SHUN | 112 CLOVER CT | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 232196 | | PARVIZ SHAFAGHI | 849 WELLFLEET DR | | | | VALLEJO | CA | 94591 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 232197 | | PARWEEN MONESS | 4450 GRESHAM DR | | | | ELDORADO HILL | CA | 95762 | USA | TRADE PAYABLE | | | | | $2,886.82 | |
| 232198 | | PAS25254 GROVE AT VALDOSTA | 2201 BAYTREE ROAD | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $242.06 | |
| 232199 | | PASAGUI EVELYN | 1642 MORGAN ST | | | | MOUNTAIN VIEW | CA | 94043 | USA | TRADE PAYABLE | | | | | $29.56 | |
| 232200 | | PASAKE JENNIFER | PO BOX 1036 | | | | DINGMANS FERRY | PA | 18328 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 232201 | | PASAN XIOMARA | 1821 THIMAS RD | | | | MORRISTOWN | TN | 37813 | USA | TRADE PAYABLE | | | | | $214.95 | |
| 232202 | | PASANITI JOHN M | 3003 ELMWOOD AVE SUITE 1200 | | | | ROCHESTER | NY | 14618 | USA | TRADE PAYABLE | | | | | $85.35 | |
| 232203 | | PASAY NUMERIANO | 5111 WARREN PL NW | | | | WASHINGTON | DC | 20016 | USA | TRADE PAYABLE | | | | | $42.35 | |
| 232204 | | PASCAL DINITHIA | 9620 N W 2 ST | | | | MIAMI | FL | 33055 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 232205 | | PASCAL HUIRABEDIAN | 22655 BLUE ELDER TER | | | | ASHBURN | VA | 20148 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 232206 | | PASCAL MELISSA | 3891 VISTA OAKS DR | | | | MARTINEZ | CA | 94553 | USA | TRADE PAYABLE | | | | | $781.19 | |
| 232207 | | PASCALE DAVID | 925 US 301BLVD E | | | | BRADENTON | FL | 34203 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 232208 | | PASCALE DAVID | 925 US 301BLVD E | | | | BRADENTON | FL | 34203 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 232209 | | PASCALE EENKEMAVANDIJK | 585 COWELL LANE ROOM 125 | | | | STANFORD | CA | 94305 | USA | TRADE PAYABLE | | | | | $76.13 | |
| 232210 | | PASCALE MAZELL | 46 CEDAR TREE DR | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 232211 | | PASCARELLA MATTHEW | 184 LATNA ROAD | | | | WEBSTER | NY | 14580 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 232212 | | PASCARELLI FRANK | 2974 SUTTON GLEN | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 232213 | | PASCASIO YVETTE | 8725 S BUDLONG AVE | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $28.82 | |
| 232214 | | PASCETTI JANICE | 108 PECOS | | | | RATON | NM | 87740 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 232215 | | PASCHAH DIANN | 712 PILGRIM FORD CT | | | | CLEMMONS | NC | 27012 | USA | TRADE PAYABLE | | | | | $36.06 | |
| 232216 | | PASCHAL AMY | 2285 HOMETOWN DRIVE | | | | CORDOVA | TN | 38018 | USA | TRADE PAYABLE | | | | | $19.51 | |
| 232217 | | PASCHAL DIANA | 4430 S ALTA TERR | | | | HOMOSASSA | FL | 34446 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 232218 | | PASCHAL FLORZELL | 3711 MAYFAIR LANE | | | | BENEVOLENCE | GA | 31721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232219 | | PASCHAL SIDNEY | 6208 WALDEN BROOK DR | | | | LITHONIA | GA | 30038 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 232220 | | PASCHALL DARLENE | 6720 WILLOWBROOK DR | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232221 | | PASCHALL WILLIAM | 1000 MELODY LN | | | | CAMERON | NC | 28326 | USA | TRADE PAYABLE | | | | | $273.80 | |
| 232222 | | PASCO ANTHONY | 241 KALIPONI ST | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $16.74 | |
| 232223 | | PASCUA LARRY | 174 WEST HAWAII STREET | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 232224 | | PASCUA ULISSES C | 101 GREEN COVE CT | | | | KISSIMMEE | FL | 34743 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 232225 | | PASCUAL ANTONIO | 95-024 WAIHAU ST | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 232226 | | PASCUAL CUX CHAN | 24034 DREAMLAND AVE | | | | ACCOMAC | VA | 23301 | USA | TRADE PAYABLE | | | | | $26.85 | |
| 232227 | | PASCUAL JUANNA | 405 BOGNER CT | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $16.92 | |
| 232228 | | PASCUAL PRIMITIVO | 2876 HOOLAKO ST | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 232229 | | PASCUAL VIRGINIA G | 5015 E USTICK 122 | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232230 | | PASCULA INFANTE | 6704 S J ST | | | | TACOMA | WA | 98408 | USA | TRADE PAYABLE | | | | | $11.33 | |
| 232231 | | PASEK RICHARD | NA | | | | TEMECULA | CA | 92592 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 232232 | | PASELIO GLADYS | 94-413 OPEHA ST | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232233 | | PASELSKY YANA | 5052 BONWELL DR | | | | CONCORD | CA | 94521 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 232234 | | PASH ROB | 624 CARNATION DRIVE | | | | PLACENTIA | CA | 92870 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 232235 | | PASHA CURRY | 1144 BANHAM CT | | | | AVON | IN | 46123 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 232236 | | PASHA SIMMONS | 2334 16TH ST SW | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 232237 | | PASHAS CHRISTALLA | 6006 LAWN LN | | | | HOUSTON | TX | 77088 | USA | TRADE PAYABLE | | | | | $42.44 | |
| 232238 | | PASHAUNA JONES | 247 ROSLYN ST | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 232239 | | PASHAYLA MATTHEWS | 120 RUTH ELLEN DR | | | | CLEVELAND | OH | 44143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232240 | | PASHAYLA MATTHEWS | 120 RUTH ELLEN DR | | | | CLEVELAND | OH | 44143 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 232241 | | PASHIA PATRICIA | 115 E ELDEN | | | | ST JAMES | MO | 65559 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232242 | | PASHION RICHEY | 3260 FOUNTAIN FALLS WAY | | | | LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 232243 | | PASI JADE | 2230 FANWOOD AVE | | | | LONG BEACH | CA | 90815 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 232244 | | PASILLAS ANGELICA L | 1504 VITO RAMERO DR | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 232245 | | PASILLAS EVANGELINA | 6655 PALM AVE 27 | | | | RIVERSIDE | CA | 92506 | USA | TRADE PAYABLE | | | | | $176.90 | |
| 232246 | | PASILLAS JAQUELINE | 8045 EASTERN AVE APT 37 | | | | BELL GARDENS | CA | 90201 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 232247 | | PASILLAS JEFFREY | 2389 GRANDE VISTAPL | | | | OAKLAND | CA | 94601 | USA | TRADE PAYABLE | | | | | $16.09 | |
| 232248 | | PASILLAS PATRICIA | 836 ILLINOIS AVE | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 232249 | | PASILLAS VERINOCA | 4296 SIVERHEART AVE | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 232250 | | PASION ROLDAN | 529 COLLEGE PARK ROAD | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 232251 | | PASKVAN JOSEPH | 27 CLEAVES RD | | | | NEW GLOUCESTER | ME | 04260 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 232252 | | PASLEY CAROL | 2527 6TH AVE N | | | | BIRMINGHAM | AL | 35214 | USA | TRADE PAYABLE | | | | | $46.76 | |
| 232253 | | PASNICKI SANDRA | 234 FIR ST | | | | PARK FOREST | IL | 60466 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 232254 | | PASOUR DANA | 3192 CARRIAGE CREEK CT | | | | HAW RIVER | NC | 27258 | USA | TRADE PAYABLE | | | | | $814.23 | |
| 232255 | | PASQUALE RANDAZZO | 129 W MADISON AVE | | | | CLIFTON HEIGH | PA | 19018 | USA | TRADE PAYABLE | | | | | $0.73 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 232256 | PASQUALETTI RICHARD A | 1 MORSE ST | | | | WESTBOROUGH | MA | 01581 | USA | TRADE PAYABLE | | | | | $252.36 | |
| 232257 | PASQUALINI ROBERT | 143 LEBANON RD | | | | N FRANKLIN | CT | 06254 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 232258 | PASQUALUCCI JESSE L | 122 HERMANN ST | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 232259 | PASQULINE PARAS | PO BOX | | | | BALTIMORE | MD | 21228 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 232260 | PASS AMBER | 2876 E 114TH | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232261 | PASS FRANCES E | 1195 AMYS CREEK RD | | | | CLARKESVILLE | GA | 30523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232262 | PASS IT ON INC | 2940 TUSCALOOSA LN | | | | LEXINGTON | KY | 40515 | USA | TRADE PAYABLE | | | | | $103.92 | |
| 232263 | PASS IT ON INC | 2940 TUSCALOOSA LN | | | | LEXINGTON | KY | 40515 | USA | TRADE PAYABLE | | | | | $114.68 | |
| 232264 | PASS JASON | 14503 BOGAN FALLS LN | | | | HUMBLE | TX | 77396 | USA | TRADE PAYABLE | | | | | $80.95 | |
| 232265 | PASS JAWON | 4840 MEHAFFEY ST | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232266 | PASSEY ANDREW | 6120 FLOR DEL SOL PL | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $7.13 | |
| 232267 | PASSHA CLARK | 9533 SALISBURY DR | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 232268 | PASSIE HARLEY | 27 SWAN STREET | | | | BOSTON | MA | 02115 | USA | TRADE PAYABLE | | | | | $58.41 | |
| 232269 | PASSION ATKINS | 1318 COLORADO BAVE | | | | SAN BERNARDINO | CA | 92411 | USA | TRADE PAYABLE | | | | | $54.98 | |
| 232270 | PASSION DONAHUE | 9311 CLEVELAND AVE 31 | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 232271 | PASSION MCNAIR | 4524 PROVIDENCE LN | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $50.57 | |
| 232272 | PASSIONA CULVER | 10 HALL ST | | | | BATAVIA | NY | 14020 | USA | TRADE PAYABLE | | | | | $51.50 | |
| 232273 | PASSIONATE NARCISSE | 326 OLIVER ST | | | | ST MARTINVILLE | LA | 70582 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232274 | PASSIONE NICHOLS | 6725 BUNCOME RD | | | | SHREVEPORT | LA | 71129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232275 | PASSLEY KIMBERLY | 112 PEAR AVE | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 232276 | PASSMORE CASEY | 2411 GUM | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $18.43 | |
| 232277 | PASSMORE CATHRYN M | 123 OLD LESLIE RD | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232278 | PASSMORE JENNIFER | 208 BLACKBERRY VALLEY RD | | | | GREENVILLE | SC | 29617 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 232279 | PASSMORE NATASHA | 3350 NE 13 CIR DR UNIT111 | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $13.83 | |
| 232280 | PASSWATER APRIL | 113 RICHMOND DR | | | | HAMPTON | VA | 23664 | USA | TRADE PAYABLE | | | | | $383.85 | |
| 232281 | PASSWATERS LIZ | 12986 WOODBRIDGE RD | | | | GREENWOOD | DE | 19950 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232282 | PASTEL SANDRA | 23 ANTHONY DR APT C30B | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $33.87 | |
| 232283 | PASTELERIA LOS CIORINES | ZENO GANDIA IND PARK RD 129 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $9,129.22 | |
| 232284 | PASTER DANNITTA | 2732 OSCEOLA ST | | | | ST LOUIS | MO | 63139 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 232285 | PASTER JEANNE | DR BRITTANY ROLAND | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232286 | PASTER RACHELLE | 104 EAST GARRARD RD APT42 | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232287 | PASTOR JOYCE | 4558 WELDIN RD | | | | WILMINGTON | DE | 19803 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 232288 | PASTOR KARLA | 1709 RUSTON AVE | | | | CAPITOL HTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 232289 | PASTOR VALVERDE | 2806 COY DR | | | | DEER PARK | TX | 77536 | USA | TRADE PAYABLE | | | | | $18.96 | |
| 232290 | PASTORA CASTILLO | 27 WARREN ST | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $6.97 | |
| 232291 | PASTORA FIGUERDA | CALLE ADUANA 257 | | | | MAYAGUEZ | PR | 00681 | USA | TRADE PAYABLE | | | | | $84.70 | |
| 232292 | PASTORA FREDERMAN | 485 WILLARD AVE | | | | SAN JOSE | CA | 95126 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 232293 | PASTORCRUZ MARISELA | 708 EDGEMONT AVE LOT 15 | | | | GREENVILLE | SC | 29617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232294 | PASTORE GREGORY | 49 NAVAJO TRL | | | | GIRARD | OH | 44420 | USA | TRADE PAYABLE | | | | | $121.74 | |
| 232295 | PASTORE TRAN EYECARE INC | 777 E MERRITT ISLAND CAUSWAY SEARS 1175 | | | | MERRITT | FL | 32952 | USA | TRADE PAYABLE | | | | | $1,452.00 | |
| 232295 | PASTORE TRAN EYECARE INC | 777 E MERRITT ISLAND CAUSWAY SEARS 1175 | | | | MERRITT | FL | 32952 | USA | TRADE PAYABLE | | | | | $160.00 | |
| 232297 | PASTRANA ANDREW | 3207 GROVE TRAIL NW | | | | ACWORTH | GA | 30101 | USA | TRADE PAYABLE | | | | | $12.83 | |
| 232298 | PASTRANA ENEIDA | HC 73 BOX 5781 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232299 | PASTRANA ISACHAR | URB EL CERESAL | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232300 | PASTRANA JENNIFER | HC 2 BOX 15055 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232301 | PASTRANA KATHERINE | RR6 BOX 10570 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232302 | PASTRANA MARILIN | RES JARDINE DE GUAYNABO EDF 4 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $11.75 | |
| 232303 | PASTRANA MIOSOTIS | PLAZA DE PARQUE | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 232304 | PASTRANA MIRIAM C | KMART | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 232305 | PASTRANA VICTORIA | 600 S HAYES ST 16 | | | | LARAMIE | WY | 82070 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232306 | PASTRANA VILMARIE | ALTRURAS DE CUPEY ED 57 APT68 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232307 | PASTRO MAINTENANCE & CONSTRUCT | | | | | | | | | TRADE PAYABLE | | | | | $9,300.00 | |
| 232308 | PASTY GILL | 142 JOYCETON TERR | | | | UPPER MARLBOR | MD | 20774 | USA | TRADE PAYABLE | | | | | $8.31 | |
| 232309 | PASTY HARPER | PLEASE ENTER STREET ADDRESS | | | | THOMASVILLE | NC | 27351 | USA | TRADE PAYABLE | | | | | $14.84 | |
| 232310 | PASTY JOHNSON | 842 ALVIN ST | | | | SAN DIEGO | CA | 92065 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 232311 | PASUA FINNEY | 1 W 1ST ST | | | | DULUTH | MN | 60621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232312 | PAT A GRAMS | 404 VICTORIA BLVD | | | | MANKATO | MN | 56001 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 232313 | PAT AITKEN | 740 BROWNSBORO MERIDIAN | | | | EAGLE POINT | OR | 97524 | USA | TRADE PAYABLE | | | | | $15.39 | |
| 232314 | PAT ANDERSON | 160 COOPER STREET | | | | H SPG NAT PK | AR | 71913 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 232315 | PAT BOILEAU | NONE | | | | PRINCETON | MN | 55371 | USA | TRADE PAYABLE | | | | | $9.16 | |
| 232316 | PAT BOLIN | 2216 HARBOR LAKE DR | | | | FLEMING ISLE | FL | 32003 | USA | TRADE PAYABLE | | | | | $208.13 | |
| 232317 | PAT BONGERS | 36847 SUNSET AZ | | | | PARKER | AZ | 85344 | USA | TRADE PAYABLE | | | | | $50.39 | |
| 232318 | PAT BORMAN | 12012 132ND ST E NONE | | | | PUYALLUP | WA | 98374 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 232319 | PAT BROGDON | 232 VREELAND AVE | | | | PATERSON | NJ | 07504 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 232320 | PAT BROOKS | 2333 CAROL ST | | | | CAHOKIA | IL | 62206 | USA | TRADE PAYABLE | | | | | $69.58 | |
| 232321 | PAT CANAWAY | 1653 SLOGAR CIRCLE | | | | HOLLY HILL | FL | 32117 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 232322 | PAT CARDOZA | 464 OCEAN VIEW AVE | | | | GROVER BEACH | CA | 93433 | USA | TRADE PAYABLE | | | | | $227.27 | |
| 232323 | PAT CAROL GORAL | 3270 S COUNTY ROAD T NONE | | | | DENMARK | WI | 54208 | USA | TRADE PAYABLE | | | | | $273.97 | |
| 232324 | PAT CHRISTIE | 3621 VISTA CAMPANA S 55 | | | | OCEANSIDE | CA | 92057 | USA | TRADE PAYABLE | | | | | $98.22 | |
| 232325 | PAT COX | 69 BROADWAY APT11 | | | | EVERETT | MA | 02149 | USA | TRADE PAYABLE | | | | | $188.44 | |
| 232326 | PAT CROSS | PLEASE ENTER ADDRESS | | | | BRADENTON | FL | 34207 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 232327 | PAT DEAN | 1014 SCENIC HILL CR | | | | BONIFAY | FL | 32425 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 232328 | PAT DORMAN | 79 SOCIETY STREET | | | | CHARLESTON | SC | 29401 | USA | TRADE PAYABLE | | | | | $1,271.59 | |
| 232329 | PAT ESEU | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NJ | 08037 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 232330 | PAT FLEM | 27467 SANDPEBBLE NORTH | | | | MILLSBOSO | DE | 19966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232331 | PAT FLEM | 27467 SANDPEBBLE NORTH | | | | MILLSBOSO | DE | 19966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232332 | PAT GIBBONS | NONE | | | | LOU | KY | 40211 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 232333 | PAT GIBBONS | NONE | | | | LOU | KY | 40211 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 232334 | PAT GIBSON | 1106 HAWLEY AVE | | | | SYRACUSE | NY | 13203 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 232335 | PAT HAMES | 479 MILLIGAN CAMPGROUND R | | | | STRAWBERRY | AR | 72469 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 232336 | PAT HARMS | 3836 EASTOWN BLCH | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $11.89 | |
| 232337 | PAT HARRIS | 3637 ALMEDA DR | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $8.81 | |
| 232338 | PAT HYDER | 1606 LESTER HARRIS RD | | | | JOHNSON CITY | TN | 37601 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 232339 | PAT IRVIN | 1399 CHERRY | | | | MEMPHIS | TN | 38117 | USA | TRADE PAYABLE | | | | | $12.04 | |
| 232340 | PAT JACKSON | 420 W MILFORD ST F | | | | GLENDALE | CA | | USA | TRADE PAYABLE | | | | | $29.55 | |
| 232341 | PAT JENSEN | 3910 W ERIE AVE | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 3, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 232342 | | PAT KANGAS | 7201 BLOOMINGTON AVE | | | | RICHFIELD | MN | 55423 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 232343 | | PAT KINNARD | 4100 W THORNTON AVE APT A7 | | | | HEMET | CA | 92545 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 232344 | | PAT L RESCHLEIN | 2828 SANDY HOLLOW RD | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 232345 | | PAT LARSON | 61561 NORTH COUNTY RD | | | | MILLVILLE | MN | 55957 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 232346 | | PAT LARSON | 61561 NORTH COUNTY RD | | | | MILLVILLE | MN | 55957 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 232347 | | PAT LAWSON | PO BOX 173 | | | | BEASON | IL | | USA | TRADE PAYABLE | | | | | $6.99 | |
| 232348 | | PAT LIBERG | 4N616 POWIS RD | | | | WAYNE | IL | 60184 | USA | TRADE PAYABLE | | | | | $10.85 | |
| 232349 | | PAT LITTLE | 46 EAST LEWIS STREET | | | | WINCHESTER | IL | 62694 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 232350 | | PAT LOZELLE | 702GLENWOOD | | | | OWOSSO | MI | 48867 | USA | TRADE PAYABLE | | | | | $8.23 | |
| 232351 | | PAT LUNDQUEST | 97 DELAWARE AVE | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 232352 | | PAT MACK | 910 KINGSGATE LN NONE | | | | HOUSTON | TX | 77058 | USA | TRADE PAYABLE | | | | | $118.69 | |
| 232353 | | PAT MCELROY | 68 THREE OAK LANE | | | | SYLVA | NC | 28779 | USA | TRADE PAYABLE | | | | | $27.82 | |
| 232354 | | PAT MOEN | 210 3RD AVE NE | | | | BAUDETTE | MN | 56623 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 232355 | | PAT NANCE | 140 MINSHEW DR | | | | ALTOONA | AL | 35952 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 232356 | | PAT PARKS | 611 BRITTAIN LN | | | | SANTA ROSA | CA | 95407 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 232357 | | PAT PARTEE | 403 LINCOLN AVE | | | | CARNEGIE | PA | 15106 | USA | TRADE PAYABLE | | | | | $70.34 | |
| 232358 | | PAT PAT | 2669 LAKE PARK BND | | | | ACWORTH | GA | 30101 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 232359 | | PAT PERKINS | 7 KAREN CT | | | | PONTIAC | MI | 48340 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 232360 | | PAT PERKINS | 7 KAREN CT | | | | PONTIAC | MI | 48340 | USA | TRADE PAYABLE | | | | | $21.52 | |
| 232361 | | PAT PERRY | 125 WELLINGHAM DR | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $32.66 | |
| 232362 | | PAT PINC | 9304 INDIAN BLVD S | | | | COTTAGE GROVE | MN | 55016 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 232363 | | PAT POLOMCAK | 54742 DECATUR RD | | | | DECATUR | MI | 49045 | USA | TRADE PAYABLE | | | | | $22.95 | |
| 232364 | | PAT PORTERFIELD | 1683 MASURY RD | | | | MASURY | OH | 44438 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232365 | | PAT PRICE | 9246 SE 125TH LP | | | | SUMMERFIELD | FL | 34491 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232366 | | PAT RASMUSSEN | 15 CONGRESS ST W | | | | ST PAUL | MN | 55107 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 232367 | | PAT REED | 10525 S HOKE AVE | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $12.40 | |
| 232368 | | PAT REGION | 14929 PURSLANE MEADOW TRL | | | | AUSTIN | TX | 78728 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 232369 | | PAT REIGLER | 1905 AIRFIELD LN | | | | MIDLAND | MI | 48642 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 232370 | | PAT RHODES | 2335 HIGHWAY 81 S | | | | JONESBOROUGH | TN | 37659 | USA | TRADE PAYABLE | | | | | $69.75 | |
| 232371 | | PAT RICHARDS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IN | 46933 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 232372 | | PAT ROBINSON | 103 SMALLEY ST | | | | NEW BRITAIN | CT | 06053 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 232373 | | PAT SCANLON | 485 SAVONA WAY | | | | OAK PARK | CA | 91377 | USA | TRADE PAYABLE | | | | | $321.74 | |
| 232374 | | PAT SCHAPPALS | 1136 WHITFIELD CT APT C | | | | ELKHART | IN | 46517 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 232375 | | PAT SCHNELL | 2604 RAMBOW LN SE | | | | ALEXANDRIA | MN | 56308 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 232376 | | PAT SHARP | 1022 WEST YOUNG AVE | | | | ARANSAS PASS | TX | 78336 | USA | TRADE PAYABLE | | | | | $15.20 | |
| 232377 | | PAT SMITH | NA | | | | ROYAL | AR | 71968 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 232378 | | PAT SPIKE | 7341 EDMONSON AVE NE | | | | MONTICELLO | MN | 55362 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 232379 | | PAT SPORTELLI | 227 MELISSA DR | | | | EASTON | PA | 18045 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 232380 | | PAT STEVENS | X XXXX | | | | XXX | MD | 20782 | USA | TRADE PAYABLE | | | | | $73.33 | |
| 232381 | | PAT STEVENS | X XXXX | | | | XXX | MD | 20782 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 232382 | | PAT TARKALSON | 4101 WESTERN BLVD | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $64.07 | |
| 232383 | | PAT TERRIO | 233 EIGHT ST | | | | RENOVO | PA | 17764 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 232384 | | PAT TESH | PO BOX 521 | | | | CLEMMONS | NC | 27012 | USA | TRADE PAYABLE | | | | | $918.02 | |
| 232385 | | PAT W GIBBONS | 3520 W 12TH APT A | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 232386 | | PAT WARD | 10 SPRING AVE | | | | RIVERHEAD | NY | 11901 | USA | TRADE PAYABLE | | | | | $6.78 | |
| 232387 | | PAT WARME | 56 PLACKEMEIER | | | | O FALLON | MO | 63366 | USA | TRADE PAYABLE | | | | | $258.29 | |
| 232388 | | PAT WILLIAMS | 82001 | | | | BOAZ | AL | 35957 | USA | TRADE PAYABLE | | | | | $64.89 | |
| 232389 | | PAT WILSON | 10732 MCCLEARY MILL RD NW | | | | NEW PHILA | OH | 44663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232390 | | PAT WOODS | 13511 DETROIT AVE APT C9 | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232391 | | PATANE JULIE | 125 N WARNER ST | | | | ONEIDA | NY | 13421 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 232392 | | PATAD ANNETTE | 2860 KAAKEPA ST | | | | PEPEEKEO | HI | 96783 | USA | TRADE PAYABLE | | | | | $3.02 | |
| 232393 | | PATATEL RAJ | X | | | | PLEASANTON | CA | 94588 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 232394 | | PATCH SUSAN | 806 S WEST ST | | | | FEEDING HILLS | MA | 01030 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 232395 | | PATCHES KENNEDY | 4840 PIKES POND RD | | | | LAKEPARK | GA | 31636 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 232396 | | PATCHETT CARLA | 1700 SWANSON 169 | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232397 | | PATCHETT CODY | 1700 SWANSON DR | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $21.99 | |
| 232398 | | PATCHETT CODY | 1700 SWANSON DR | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $8.19 | |
| 232399 | | PATCHETT MICHELLE | 174 POLK ST | | | | SYRACUSE | NY | 13224 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 232400 | | PATCHIN SYDNEY | 524 GLENAPPLE DR | | | | NEW CARLISLE | OH | 45344 | USA | TRADE PAYABLE | | | | | $21.18 | |
| 232401 | | PATE ALICIA | 1321 LAKEWOOD RD | | | | CLEV | OH | 44106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232402 | | PATE ALYSSA | 3454 HARRISON ST | | | | BAKER | LA | 70714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232403 | | PATE AMBER | 4118 FAIRVIEW DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 232404 | | PATE ASHLEY | 141 BUGGY ST | | | | PIKEVILLE | NC | 27863 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232405 | | PATE CONNIE | 2760 SMITH FERRY RD | | | | WESTLAKE | LA | 70669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232406 | | PATE CYTHNIA | 813 SPRUCE ST | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 232407 | | PATE ELSIE | 715 WARWICK MILL RD | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232408 | | PATE EVE | 2402 11TH AVE NORTH | | | | COL | MS | 39701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232409 | | PATE FELICIA | 317 LIMESTONE VALLEY DRI | | | | COCKEYSVILLE | MD | 21030 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 232410 | | PATE INDREA | 5594 HOLLY RIDGE DR | | | | HORN LAKE | MS | 38637 | USA | TRADE PAYABLE | | | | | $21.92 | |
| 232411 | | PATE IVA | PO BOX 69 | | | | MARINGOUIN | LA | 70757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232412 | | PATE JAMIE L | 3537 NEBRASKA | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 232413 | | PATE KAYLA | 230 GIMDALE | | | | FARMINGTON | MO | 63640 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 232414 | | PATE LANISHA | 2116 BENEDICT RD | | | | JAX | FL | 32209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232415 | | PATE LORI | 5727 WILSON AVE | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $15.80 | |
| 232416 | | PATE MELISSA | 150 COTTAGE RIDGE RD | | | | FLETCHER | NC | 28732 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 232417 | | PATE MICHAEL | 2161 WIREGRASS RD | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 232418 | | PATE RENEE | 2122 RENO AVE | | | | NEW ALBANY | IN | 47150 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 232419 | | PATE RHONDA | 44 CANAPY LANE | | | | ST HELENA IS | SC | 29920 | USA | TRADE PAYABLE | | | | | $8.40 | |
| 232420 | | PATE SARAH | 1703 26ST N | | | | COLUMBUS | MS | 39706 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 232421 | | PATE SONYA | 515 N A ST | | | | PENSACOLA | FL | 32501 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 232422 | | PATE STEPHANIE N | 107 SANDY RUN RD | | | | BONAIRE | GA | 31005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232423 | | PATE THERESA | 43289 CHOKEBERRY SQ | | | | ASHBURN | VA | 20147 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 232424 | | PATE TINA R | 5887 BROWNSVILLE ROAD | | | | BROWNSVILLE | KY | 42210 | USA | TRADE PAYABLE | | | | | $19.80 | |
| 232425 | | PATE TRACY | 1730 FRANCISCAN TERRANCE APT D | | | | WINSTON-SALEM | NC | 27127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232426 | | PATEL AMITA | 3100 BLACKBURN DRIVE | | | | WAXHAW | NC | 28173 | USA | TRADE PAYABLE | | | | | $13.24 | |
| 232427 | | PATEL ASHLEY | 1234 PIKE ST | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232428 | | PATEL BHAVINKUMAR | 3750 TAMAYO STREET 17 | | | | FREMONT | CA | 94536 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 232429 | | PATEL JAGDISHKUMA | 1406 LAKESHORE RDG | | | | BIRMINGHAM | AL | 35211 | USA | TRADE PAYABLE | | | | | $109.99 | |

Debtor Name: KMART CORPORATION

Schedule E/F: Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 232430 | | PATEL JAYMINI | | | | | | | | | TRADE PAYABLE | | | | | $250.00 | |
| 232431 | | PATEL KAMAL | 32 COLD HILL RD | | | | MORRIS PLAINS | NJ | 07950 | USA | TRADE PAYABLE | | | | | $47.00 | |
| 232432 | | PATEL MRUNAL | 104 HAMILTON LAKE VIEW CT | | | | LAGRANGE | GA | 30241 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 232433 | | PATEL MUKUND M | NONE | | | | WEST CHESTER | OH | 45069 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 232434 | | PATEL ROSHNI | 3272 MOUVERDE PLACE SAN J | | | | SAN JOSE | CA | 95135 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 232435 | | PATEL SAMEER | 8945 E ADMIRAL PLACE | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $43.19 | |
| 232436 | | PATEL SANJAY | 8115 SWISS CHARD CIRCLE | | | | LAND OLAKES | FL | 34637 | USA | TRADE PAYABLE | | | | | $597.09 | |
| 232437 | | PATEL SATISH | 77 ROCKINGHAM PARK BLVD | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 232438 | | PATEL SAUMIL | 370 ELAN VILLAGE LN | | | | SAN JOSE | CA | 95134 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 232439 | | PATEL SHIVRAJ | 5651 ENCINA ROAD APT 204 | | | | GOLETA | CA | 93117 | USA | TRADE PAYABLE | | | | | $197.14 | |
| 232440 | | PATEL SIRAZ | 500 PROSPECT ST | | | | NUTLEY | NJ | 07110 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 232441 | | PATEL SMITA | 81-6628 KOLOPUA PL NONE | | | | KEALAKEKUA | HI | 96750 | USA | TRADE PAYABLE | | | | | $85.81 | |
| 232442 | | PATEL SUBHASH | 1987 LEEWARD SLOPE DR | | | | LAKELAND | TN | 38002 | USA | TRADE PAYABLE | | | | | $38.40 | |
| 232443 | | PATEL TARLIKA | 8571 BLACKFOOT CT | | | | LORTON | VA | 22079 | USA | TRADE PAYABLE | | | | | $879.27 | |
| 232444 | | PATEN CHANEL | 2072 SYACAMORE | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 232445 | | PATEN SHAMEKA | P.O BOX 488 | | | | GUTHRIE | KY | 42234 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 232446 | | PATENAUDE JODI | 6 LAFAYETTE ST | | | | CLAREMONT | NH | 03743 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232447 | | PATERIA WASHINGTON | 4511 EASTVIEW DR | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 232448 | | PATERNI TAMMY | 843 MAIN ST | | | | BENTLEYVILLE | PA | 15314 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 232449 | | PATERS JOHN | 301 DREW ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 232450 | | PATERSON ELIZABETH | 414 A STONEWALL NW | | | | LENOIR | NC | 28645 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232451 | | PATERSON MARY | 363 | | | | PENNS GROVE | NJ | 08069 | USA | TRADE PAYABLE | | | | | $3.44 | |
| 232452 | | PATERSON SHIRLENA | 4717 S TEXAS AVE APT A | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232453 | | PATES TAMMY | 7924 DOGWOOD WAY | | | | CITRUS HEIGHTS | CA | 95621 | USA | TRADE PAYABLE | | | | | $30.92 | |
| 232454 | | PATHFINDERS INC | 90 CARR 165 STE 310 CENTRO INT | | | | GUAYNABO | PR | 00968 | USA | TRADE PAYABLE | | | | | $24,601.58 | |
| 232455 | | PATIENCE DAVIS | 947 HAYNES ST | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232456 | | PATIENCE JOHNSON | 10003 OTTERBURN STREET | | | | LAS VEGAS | NV | 89178 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 232457 | | PATIENCE MCCORMICK | 1637 W 59TH STREET | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $8.02 | |
| 232458 | | PATIENCE MOMROH | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NY | 21853 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 232459 | | PATIENCE NORRIS | 2801 KALIALANI CIRCLE | | | | PUKALANI | HI | 96788 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 232460 | | PATIENCE REDDING | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MI | 48218 | USA | TRADE PAYABLE | | | | | $19.71 | |
| 232461 | | PATILLA MARVIN | 140 W VODDEN ST | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 232462 | | PATILLE LOU | 1434 S EUDORA ST | | | | DENVER | CO | 80222 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 232463 | | PATILLO KADRIYA | 420 GILROSE | | | | STL | MO | 63114 | USA | TRADE PAYABLE | | | | | $41.94 | |
| 232464 | | PATILLO KADRIYA | 420 GILROSE | | | | STL | MO | 63114 | USA | TRADE PAYABLE | | | | | $12.51 | |
| 232465 | | PATILLO LATESHIA | 1 EAST LARANY APT A | | | | N LITTLE ROCK | AR | 72120 | USA | TRADE PAYABLE | | | | | $42.56 | |
| 232466 | | PATILLO LATOYA | 1204 N RAYMOND AVE | | | | PASADENA | CA | 91103 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 232467 | | PATIN BRENDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32541 | USA | TRADE PAYABLE | | | | | $22.86 | |
| 232468 | | PATIN KAREN J | 4913 JACKSON AVE | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232469 | | PATIN LEANDRA | 700 W REEVES | | | | RIDGECREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $12.59 | |
| 232470 | | PATIN SANDRA | 395 LAWRENCE | | | | BREAUX BRIDGE | LA | 70517 | USA | TRADE PAYABLE | | | | | $49.17 | |
| 232471 | | PATINA GARLICK | 208 DOVE ST | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232472 | | PATINCE MCGARY | JOSH MCGARY | | | | CRESSON | PA | 16630 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 232473 | | PATINO CLAUDIA | 2560 W 56TH ST | | | | HIALEAH | FL | 33016 | USA | TRADE PAYABLE | | | | | $26.29 | |
| 232474 | | PATINO DAYANARA | CIUDAD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 232475 | | PATINO EDEN J | 92 CHONG ST | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 232476 | | PATINO IRMA | 805 S CERRITOS AVE APT PS | | | | AZUSA | CA | 91702 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 232477 | | PATINO JESSICA | 1707 W SWAIN RD | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 232478 | | PATINO JESUS | 85546 NAPOLI LN | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 232479 | | PATINO JORGE | 85546 NAPOLI LN | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 232480 | | PATINO KIMBERLY | 2665 SUNNY LANE APT C | | | | BAKERSFIELD | CA | 93305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232481 | | PATINO MARIA T | 812 W GREEN JAY | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 232482 | | PATINO MARISSA | 10007 W PAYSON RD | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $13.82 | |
| 232483 | | PATINO NUVIA | 44566 ARABIA ST | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 232484 | | PATINO TONY | 531 SOUTH WAYNE ST | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232485 | | PATRICIA CHAPA | 2208 STONEGATE DR | | | | MISSION | TX | 78574 | USA | TRADE PAYABLE | | | | | $58.53 | |
| 232486 | | PATISTA MARCO | 122 N COMMONWEALTH AVE 104 | | | | LOS ANGELES | CA | 90004 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 232487 | | PATISTE NESHA | 125 S MURDEAUX LN | | | | DALLAS | TX | 75217 | USA | TRADE PAYABLE | | | | | $12.56 | |
| 232488 | | PATITUCCI NICOLE R | 26 TULLS CORNERS RD | | | | CANDOR | NY | 13743 | USA | TRADE PAYABLE | | | | | $32.14 | |
| 232489 | | PATLA IONA A | 1558 S 24TH ST | | | | MIL | WI | 53204 | USA | TRADE PAYABLE | | | | | $20.21 | |
| 232490 | | PATMAN GLORIA | 22 EVERGREEN RD NONE | | | | NEWINGTON | CT | 06111 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 232491 | | PATMAN SHANTE | 86 WARRENTON | | | | HARTFORD | CT | 06105 | USA | TRADE PAYABLE | | | | | $9.37 | |
| 232492 | | PATMON MCLARSEE | 2432 ELM ST | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232493 | | PATNOE JOE | RR 2 BOX 182A | | | | ADRIAN | MO | 64720 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 232494 | | PATOCKA JAYMESON E | 2240 WEST 3800 SOUTH G103 | | | | WEST VALLEY CITY | UT | 84119 | USA | TRADE PAYABLE | | | | | $9.23 | |
| 232495 | | PATRAHIQUE MICHELL | 911 BYRNEPORT DR UNIT 1B | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232496 | | PATRCIA PICCARRETO | 15 OAKMOUNT DR | | | | ROCHESTER | NY | 14617 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 232497 | | PATRECE JONES | 838 BROOKLEY BLVD | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 232498 | | PATRECE SNOW | 549 S ESCALANTE DR | | | | PUEBLO WEST | CO | 81007 | USA | TRADE PAYABLE | | | | | $160.74 | |
| 232499 | | PATRECIA CRAWFORD | 12350 SW 283RD ST | | | | MIAMI | FL | 33176 | USA | TRADE PAYABLE | | | | | $53.54 | |
| 232500 | | PATRESE BUTLER | 12681 TREEYARD LN | | | | STL | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232501 | | PATRESHIA V TKACH | 565 MARSHALL AVE | | | | SAINT PAUL | MN | 55102 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 232502 | | PATRIA ROSARIO | CALLE ASALEA 336 VILLA ALVISO | | | | TOA BAJA | PR | 00952 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 232503 | | PATRIA THOMAS | 37-1 ESTATE PEARL | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232504 | | PATRIC CRIMMINS | 135 BROOKS LN | | | | GLADE HILL | VA | 24092 | USA | TRADE PAYABLE | | | | | $105.59 | |
| 232505 | | PATRIC DABNEY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IN | 47141 | USA | TRADE PAYABLE | | | | | $11.53 | |
| 232506 | | PATRIC STROZYK | PO BOX 91253 | | | | ANCHORAGE | AK | 99509 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 232507 | | PATRICA ALCOCER | 3053 N MAPLE HILL CT | | | | SOUTH BEND | IN | 46619 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 232508 | | PATRICA BRADLEY | 4020 BEACH CHANNEL DRIVE | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $50.59 | |
| 232509 | | PATRICA DEELA PENA | 111 CIRCLE MAKAI ST A306 | | | | WAIHAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 232510 | | PATRICA DENIS | 4358 BROADWAY ST | | | | LAKE WORTH | FL | 33461 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232511 | | PATRICA FRANKLIN | 834 EAST CHESTNUT | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 232512 | | PATRICA FRAZIER | 105 S CUMBERLAND ST | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $96.95 | |
| 232513 | | PATRICA HORTON | 6002 FLEMING RD | | | | FLINT | MI | 48504 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 232514 | | PATRICA HOUSE | 210 WITTH ST | | | | SPENCER | NC | 28159 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 232515 | | PATRICA JAMES SNYDER | 1387 SHADY KNOLL CT NONE | | | | LONGWOOD | FL | | USA | TRADE PAYABLE | | | | | $66.00 | |
| 232516 | | PATRICA JOHNSON | 23040 CHURCH STREET | | | | OAK PARK | MI | 48237 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232517 | | PATRICA JONES | 24403 KHOLL COUNTY RD | | | | RYE | TX | 77369 | USA | TRADE PAYABLE | | | | | $2.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 232518 | | PATRICA JONES | 24403 KROLL COUNTY RD | | | | RYE | TX | 77369 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 232519 | | PATRICA KEENE | 1426 HOOVER AVE | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232520 | | PATRICA LARSON | 122 FORREST AVENUE | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $194.29 | |
| 232521 | | PATRICA M JACKSON | 400 THIRD AVE APT 13 | | | | ASBURY PARK | NJ | 07712 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 232522 | | PATRICA MANDIOLA | 2100 LARK ELLEN AVE | | | | WEST COVINA | CA | 91792 | USA | TRADE PAYABLE | | | | | $25.48 | |
| 232523 | | PATRICA MCLEMORENUNN | 7236 GREENHAVEN DRIVE | | | | SACRAMENTO | CA | 95831 | USA | TRADE PAYABLE | | | | | $54.21 | |
| 232524 | | PATRICA MILLER | 928 27TH ST | | | | HUNTINGTON | WV | 25705 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 232525 | | PATRICA MITCHELL | 2632 E GRAND AVE | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 232526 | | PATRICA MOORE | 140 PARK HILL AVE | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 232527 | | PATRICA OSBOURNE | 5730 NW STATE RD 45 | | | | NEWBERRY | FL | 32609 | USA | TRADE PAYABLE | | | | | $11.59 | |
| 232528 | | PATRICA PAYNE | MYESHA WILLIAMS | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 232529 | | PATRICA PAYNE | MYESHA WILLIAMS | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 232530 | | PATRICA POINTER | 102 MARINA CT | | | | CAVE CITY | KY | 42127 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 232531 | | PATRICA RAIFSNIDER | 517 ELM ST | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $14.80 | |
| 232532 | | PATRICA REYNOLDS | 2431 NE 97TH ST RD | | | | ANTHONY | FL | 32617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 232533 | | PATRICA ROBERSON | PLEASE ENTER YOUR STREET ADDRESS | | | | COOKEVILLE | TN | 38501 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 232534 | | PATRICA SALAZAR | 958 HENRY LONG BLVD | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 232535 | | PATRICA SELLA | 31 TROTTER WAY | | | | ERMA | NJ | 08204 | USA | TRADE PAYABLE | | | | | $151.38 | |
| 232536 | | PATRICA SMITH | 5530 NORTH BRARIN BIN | | | | BEAMOUNT | TX | 77708 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232537 | | PATRICA WIEBER | 2738 S FLEMING ST | | | | INDPLS | IN | 46241 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 232538 | | PATRICA WILLIAMS | 7756 CALIFORNIA AVE APT 7 | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $27.50 | |
| 232539 | | PATRICA WILLIAMS | 607 MTHOLLY STREET | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $27.52 | |
| 232540 | | PATRICE A SMITH-GRAHAM | LITTLE HARBOUR | | | | JOSE VAN DIKE | VI | 00803 | USA | TRADE PAYABLE | | | | | $212.27 | |
| 232541 | | PATRICE ADAMS | 3315 53RD AVE NO | | | | MINNEAPOLIS | MN | 55429 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 232542 | | PATRICE AUGUSTIN | 174 HOLLENBECK ST | | | | ROCHESTER | NY | | USA | TRADE PAYABLE | | | | | $10.00 | |
| 232543 | | PATRICE BALTIMORE | 3309 ALTO ROAD | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $233.09 | |
| 232544 | | PATRICE CAMERON | 157 WINDER RD | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $33.25 | |
| 232545 | | PATRICE CARINGTON | 1310 BRIXTON RD | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 232546 | | PATRICE CARR | 16153 BEAR VALLEY RD | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $6.28 | |
| 232547 | | PATRICE CHAMBERS | 3105 HEWITT AVE | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 232548 | | PATRICE CLAIBORNE | 2011 HOFFMEYER RD | | | | FLORENCE | SC | 29532 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 232549 | | PATRICE COLLINS | 2240 CHAROKIE TRAIL | | | | JACKSONVILLE | FL | 32221 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 232550 | | PATRICE COLVIN | 6307 FISK AVE | | | | CHATTANOOGA | TN | 37421 | USA | TRADE PAYABLE | | | | | $804.49 | |
| 232551 | | PATRICE CUMMIMMGS | 5057 EMERSON | | | | STL | MO | 63120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232552 | | PATRICE CUNNINGHAM | 594 ECARVER STREET | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $14.80 | |
| 232553 | | PATRICE D HUBBARD | 11831 WHITEHILL ST | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 232554 | | PATRICE D SWEENEY | 5530 WALKER MILL RD | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 232555 | | PATRICE DIXON | 160 EMBASSY DR | | | | FORT MILL | SC | 29715 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 232556 | | PATRICE DODON | 1616 MELVINVILLE CT | | | | FATETTEVILLE | NC | 28312 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 232557 | | PATRICE FORBES | 513 POPE DRIVE | | | | CARENCRO | LA | 70520 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 232558 | | PATRICE GAITHER | 1756 LAKETON DR | | | | PGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $30.71 | |
| 232559 | | PATRICE GARACCI | 7282 55TH AVE EPMB197MANATEEO- | | | | BRADENTON | FL | 34203 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 232560 | | PATRICE GARCIA | 2725 LEOPARD ST | | | | CORPUS CHRSTI | TX | 78401 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 232561 | | PATRICE GREEN | 1200 E REYNOLDS ST | | | | SPRINGFIELD | IL | 62702 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 232562 | | PATRICE HALL | 1409 ESTELLE DR | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 232563 | | PATRICE JOHNSON | 1006 MADS DRIVE | | | | FORT PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $43.22 | |
| 232564 | | PATRICE JONES | 5151 DUNNELLON AVE | | | | MEMPHIS | TN | 38134 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 232565 | | PATRICE KEETON | 7413 S PEORIA ST | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $36.40 | |
| 232566 | | PATRICE L STOUT | TENROSETREE LANE | | | | WEST DEPTFORD | NJ | 08096 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232567 | | PATRICE LANIER | PO 5424 | | | | GAINESVILLE | FL | 32627 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 232568 | | PATRICE LASEANDRA | 2924 AVE F | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 232569 | | PATRICE LONGE | 1209 MCKNIGHT RD S | | | | SAINT PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 232570 | | PATRICE MARBURY | 675 6TH AVE | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $7.52 | |
| 232571 | | PATRICE MAYBANK | 3503 CRAWFORDVILLE DR | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $39.76 | |
| 232572 | | PATRICE MCDONALD-LUNDY | 5142 E PONCE DELON AVE | | | | STONE MOUNTAIN | GA | | USA | TRADE PAYABLE | | | | | $41.11 | |
| 232573 | | PATRICE MILLER | 1870 TALL OAKS DR | | | | AURORA | IL | 60505 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 232574 | | PATRICE PARKS | 4042 CRESTON ST | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 232575 | | PATRICE PARKS | 4042 CRESTON ST | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $12.84 | |
| 232576 | | PATRICE PRITCHARD | 1212 SUMMIT AVE | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 232577 | | PATRICE RICHARDSON | 108 NORTH ANN | | | | MOBILE | AL | 36604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232578 | | PATRICE ROBINSON | 24 SALSBURY ST | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 232579 | | PATRICE RUSH | 11110 W MONTEROSA ST | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $217.19 | |
| 232580 | | PATRICE RUSSELL | 2 N QUEEN ST | | | | BERGENFIELD | NJ | 07621 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 232581 | | PATRICE RUSSELL | 2 N QUEEN ST | | | | BERGENFIELD | NJ | 07621 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 232582 | | PATRICE SAWYER | 160 MAJESTIC CIR | | | | VIRGINIA BCH | VA | 23452 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 232583 | | PATRICE SHEVONNE | 1353 W 23RD STREET | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232584 | | PATRICE STEEN | 8167 HOUSE ST | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 232585 | | PATRICE TAYLOR | 1008 LAKE POINT LANE | | | | STONE MOUNTAIN | GA | 30088 | USA | TRADE PAYABLE | | | | | $11.12 | |
| 232586 | | PATRICE TFULTZ | 4041 IDOAHO AVE | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $4.33 | |
| 232587 | | PATRICE TUCKER | 9371 NOLINA DR | | | | HESPERIA | CA | 92344 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 232588 | | PATRICE YOUNG | 1422 MORRIS RD SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $296.79 | |
| 232589 | | PATRICELLI PAMELA | 10714 HALDEMAMA AVE | | | | PHILADELPHIA | PA | 19116 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 232590 | | PATRICIA A AVALOS | 3405 S 96TH DR | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 232591 | | PATRICIA A BROOKS | 4140 BIRD WELL WAY | | | | NORTH HIGHLANDS | CA | 95660 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 232592 | | PATRICIA A BRYNER | 4912 CAINE RD  NONE | | | | PIERPONT | OH | 44082 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 232593 | | PATRICIA A GEYER | 12045 KERKNIGHT STREET | | | | RENO | NV | 89506 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 232594 | | PATRICIA A GONNELLA | 24 ELLIOTT ST | | | | PEPPERELL | MA | 01463 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 232595 | | PATRICIA A ITO | 1635 MAUNAKAI ST | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $58.33 | |
| 232596 | | PATRICIA A JACKSON | 6207 93RD PL | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 232597 | | PATRICIA A JOHNSON | 1657 KNICKERBOCKER DR | | | | STOCKTON | CA | 95210 | USA | TRADE PAYABLE | | | | | $334.56 | |
| 232598 | | PATRICIA A JOHNSON | 1657 KNICKERBOCKER DR | | | | STOCKTON | CA | 95210 | USA | TRADE PAYABLE | | | | | $69.10 | |
| 232599 | | PATRICIA A LABEAU | 223 HAROLD ST | | | | MARINE CITY | MI | 48039 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 232600 | | PATRICIA A LOVVORN | 10800 HUNTERS POINT RD | | | | FORT SMITH | AR | | USA | TRADE PAYABLE | | | | | $128.78 | |
| 232601 | | PATRICIA A LYNCH | 3524 WYOMING AVE S | | | | ST LOUIS PARK | MN | 55426 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 232602 | | PATRICIA A MCFARLANDE | 186 WILLIAMS DELIGHT | | | | FSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 232603 | | PATRICIA A MILLER | 9405 267TH ST W | | | | LAKEVILLE | MN | 55044 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 232604 | | PATRICIA A OSBORNE | 2012 SIERRA ST | | | | MELBOURNE | FL | 32935 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 232605 | | PATRICIA A PICKENS | 8113 PROSPECT | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $4.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 232606 | | PATRICIA A PICKLE | 6186 CALLE DEL SOL | | | | WEST PALM BEACH | FL | 33415 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 232607 | | PATRICIA A POWERS | 303 3RD AVE NW | | | | RICE | MN | 56367 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 232608 | | PATRICIA A RASPBERRY | 5409 CHESTNUT WOODS DR | | | | INDIANAPOLIS | IN | 46224 | USA | TRADE PAYABLE | | | | | $9.82 | |
| 232609 | | PATRICIA A RODRIGUEZ | 1513 C LAVEL ST APT 4 | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 232610 | | PATRICIA A SEENY | 1019 N LOMBARD ST | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 232611 | | PATRICIA A SOHOLT | 12575 PLEASANT AVE | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 232612 | | PATRICIA A VANDYKE | 3100 STATE ROUTE 61 | | | | CARDINGTON | OH | 43315 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 232613 | | PATRICIA AATON | 456 TOLLAND TPKE | | | | W WILLINGTON | CT | 06279 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 232614 | | PATRICIA ABBOTT | 4557 OAK CHASE CIR | | | | EAGAN | MN | 55123 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 232615 | | PATRICIA ACREE | 555 CROWN LAKE DR SE | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $14.19 | |
| 232616 | | PATRICIA ADAMS | 993 ROACHE CT | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 232617 | | PATRICIA ADAMS | 993 ROACHE CT | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $42.17 | |
| 232618 | | PATRICIA AHO | 51665 58STH AVE | | | | MENAHGA | MN | 56464 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 232619 | | PATRICIA ALANIS N | 512 SE LOCUST ST | | | | TOPEKA | KS | 66607 | USA | TRADE PAYABLE | | | | | $6.86 | |
| 232620 | | PATRICIA ALJELOUAHED | 3313 ESTERS RD APT 1057 | | | | IRVING | TX | 75062 | USA | TRADE PAYABLE | | | | | $131.39 | |
| 232621 | | PATRICIA ALLEN | 9998 TERRY ST | | | | DETROIT | MI | 48227 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 232622 | | PATRICIA ALLEN | 9998 TERRY ST | | | | DETROIT | MI | 48227 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 232623 | | PATRICIA ALSENAY | PO BOX 100 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $15.33 | |
| 232624 | | PATRICIA ALSTON | 3411 MARY AVE | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 232625 | | PATRICIA ALVARADO | 7772 W MOUNT WHITNEY AVE | | | | RIVERDALE | CA | 93656 | USA | TRADE PAYABLE | | | | | $200.44 | |
| 232626 | | PATRICIA ANA AVINA | 30895 SUTTER RD | | | | LUCERNE VALLEY | CA | 92356 | USA | TRADE PAYABLE | | | | | $98.61 | |
| 232627 | | PATRICIA ANDERSON | 110 NORTH POINT DR | | | | CLENDENIN | WV | 25045 | USA | TRADE PAYABLE | | | | | $44.93 | |
| 232628 | | PATRICIA ANDERSON | 110 NORTH POINT DR | | | | CLENDENIN | WV | 25045 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 232629 | | PATRICIA ANDERSON | 110 NORTH POINT DR | | | | CLENDENIN | WV | 25045 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 232630 | | PATRICIA ANN MOORE | 33 W OWENS AVE | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 232631 | | PATRICIA ANNANDERS | 30843 STATE HWY 598 | | | | MACOMB | OK | 74852 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232632 | | PATRICIA ANTHONY GREEN | 4266 MARTIN LUTHER KING JR DR N- | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $3.54 | |
| 232633 | | PATRICIA ANTONINI | 2100 STANLEY ST NONE | | | | NEW BRITAIN | CT | | USA | TRADE PAYABLE | | | | | $173.74 | |
| 232634 | | PATRICIA ARCEMONT | NA | | | | PASADENA | TX | 77502 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 232635 | | PATRICIA ARCEO | 10000 | | | | WHITTIER | CA | 90603 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 232636 | | PATRICIA ARCHIE | 431 SOUTHWICK DR | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 232637 | | PATRICIA ARIAS | 3917 KANSAS AVE | | | | RIVERBANK | CA | 95367 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 232638 | | PATRICIA AUSTIN | 2200 LYNDALE AVE N | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 232639 | | PATRICIA AVERY | 5707 FINSBURY CT | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $53.62 | |
| 232640 | | PATRICIA AYALA | 405 W TAYLOR | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 232641 | | PATRICIA AYERS | 28495 W MEADOWVIEW DR | | | | MILTON | DE | 19968 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232642 | | PATRICIA BAGLEY | 1146 BARNABY TERRACE SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 232643 | | PATRICIA BAILEY | 486 TOPPKINS | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 232644 | | PATRICIA BAKER | 7067 NORTH SHADY ACRES LANE | | | | STRAFFORD | MO | 65756 | USA | TRADE PAYABLE | | | | | $11.04 | |
| 232645 | | PATRICIA BAKER | 7067 NORTH SHADY ACRES LANE | | | | STRAFFORD | MO | 65756 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 232646 | | PATRICIA BALLASONA | 3209 BELGREEN ROAD | | | | PHILADELPHIA | PA | 19154 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 232647 | | PATRICIA BALLESTEROS | 1213 LA PAZ CT | | | | SOLEDAD | CA | 93960 | USA | TRADE PAYABLE | | | | | $29.57 | |
| 232648 | | PATRICIA BANKS | 3158 WELMINGHAM DR | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 232649 | | PATRICIA BARBOSA | CALLE RODRIGO DE TRIANA | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 232650 | | PATRICIA BARNES | 45 VARNDELL ST | | | | UNIONTOWN | PA | 15401 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 232651 | | PATRICIA BARNES | 45 VARNDELL ST | | | | UNIONTOWN | PA | 15401 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 232652 | | PATRICIA BARRETT | 1948 CENTRAL AVE | | | | ALBANY | NY | 12205 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 232653 | | PATRICIA BARRETT | 1948 CENTRAL AVE | | | | ALBANY | NY | 12205 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 232654 | | PATRICIA BARTON | 411 SYCAMORE STREET | | | | ELIZABETHTOWN | KY | 42701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 232655 | | PATRICIA BASS | 593 TINSLEY CT APT 202 | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 232656 | | PATRICIA BASTIA | 20 NAKOMIS DR NONE | | | | WARWICK | RI | | USA | TRADE PAYABLE | | | | | $16.75 | |
| 232657 | | PATRICIA BBROWN | 109 SYLVAN DRD | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232658 | | PATRICIA BEARD | 131 TISDALE ST | | | | BROWNSVILLE | TN | 38012 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 232659 | | PATRICIA BEAUCHAMP | 436 MAIN APT 105 | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 232660 | | PATRICIA BEBOUT | 4416 GASTON STREET | | | | SPRING HILL | FL | 34607 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 232661 | | PATRICIA BECK | PO BOX 10447 | | | | RIVERSIDE | CA | 92557 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 232662 | | PATRICIA BEISSEL | 18412 OLD TRACE DR | | | | BATON ROUGE | LA | 70817 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 232663 | | PATRICIA BELL | 1139 N PARK | | | | SPRINGFIELD | IL | 62702 | USA | TRADE PAYABLE | | | | | $51.84 | |
| 232664 | | PATRICIA BENEDETTO | 517 RIVERDALE AVE | | | | YONKERS | NY | 10705 | USA | TRADE PAYABLE | | | | | $32.18 | |
| 232665 | | PATRICIA BENIQUEZ | CALLE SAN SEBASTIAN 210 | | | | SAN JUAN | PR | 00901 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 232666 | | PATRICIA BENNETT | 1559 MONACO DR NONE | | | | SLIDELL | LA | 70458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232667 | | PATRICIA BENNETT | 1559 MONACO DR NONE | | | | SLIDELL | LA | 70458 | USA | TRADE PAYABLE | | | | | $199.48 | |
| 232668 | | PATRICIA BENNETTE | 11919 RUMSFELD TER | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $158.46 | |
| 232669 | | PATRICIA BERRY | 175 CASBEL COURT | | | | HOPKINS | SC | 29061 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 232670 | | PATRICIA BIDLIS | 7089 SAWGRASS DR | | | | WASHINGTON | MI | 48094 | USA | TRADE PAYABLE | | | | | $90.79 | |
| 232671 | | PATRICIA BIL COLLINS | 10098 ST RT 88 POBOX 121 | | | | GARRETTSVILLE | OH | 44231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232672 | | PATRICIA BIVINS | 50 MAYSLANDING RD APT196 | | | | SOMERS POINT | NJ | 08244 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 232673 | | PATRICIA BLACKFORD | 965 SELLS AVE | | | | ATLANTA | GA | 30310 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 232674 | | PATRICIA BLANCAS | 3552 W PRINCETON AVE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 232675 | | PATRICIA BLAZER | 601 SW14 | | | | MOORE | OK | 73160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232676 | | PATRICIA BUSSENBACH | 1879 LOCHAVEN DR | | | | WOODBURY | MN | 55125 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 232677 | | PATRICIA BODDIE | 1210 SUPERIOR | | | | DAYTON | OH | 45407 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 232678 | | PATRICIA BOLDEN | 316 12TH ST SW | | | | BIRMINGHAM | AL | 35211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232679 | | PATRICIA BOOTH | 24985 NE 131ST LN | | | | FORT MC COY | FL | 32234 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 232680 | | PATRICIA BOWLING | 2230 BRAKEFOOT LN NONE | | | | N FORT MYERS | FL | 33917 | USA | TRADE PAYABLE | | | | | $78.78 | |
| 232681 | | PATRICIA BOWMAN | 35 JEANARA CT | | | | AXTON | VA | 24054 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 232682 | | PATRICIA BOWMAN | 35 JEANARA CT | | | | AXTON | VA | 24054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232683 | | PATRICIA BOWMAN | 35 JEANARA CT | | | | AXTON | VA | 24054 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 232684 | | PATRICIA BOYD | 13907 FAIRMOUNT | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 232685 | | PATRICIA BOYER | 9739 RED CLOVER CT | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 232686 | | PATRICIA BRAZIER | 142 CEDARWOOD LAND | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $1,652.11 | |
| 232687 | | PATRICIA BRIGGS | 1-6GRIMES PLACE | | | | PATERSON | NJ | 07514 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232688 | | PATRICIA BROGNA | 71023-2 WP KING ST | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232689 | | PATRICIA BROOKS | DR MONQUEZ BROOKS OR CEDRICK SPAIN | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 232690 | | PATRICIA BROWN | 574 QUAIL RUN | | | | GREENWOOD | IN | 46142 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 232691 | | PATRICIA BROWN | 574 QUAIL RUN | | | | GREENWOOD | IN | 46142 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 232692 | | PATRICIA BROWN | 574 QUAIL RUN | | | | GREENWOOD | IN | 46142 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 232693 | | PATRICIA BROWN | 574 QUAIL RUN | | | | GREENWOOD | IN | 46142 | USA | TRADE PAYABLE | | | | | $9.62 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 232694 | | PATRICIA BROWN | 574 QUAIL RUN | | | | GREENWOOD | IN | 46142 | USA | TRADE PAYABLE | | | | | $10.48 | |
| 232695 | | PATRICIA BRUNS | 18930 E 6TH ST N | | | | INDEPENDENCE | MO | 64056 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 232696 | | PATRICIA BRYAN | 128 PARK TOWNE DR | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 232697 | | PATRICIA BRYSON | 87 OLDE MADBURY LANE | | | | DOVER | NH | 03820 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 232698 | | PATRICIA BULLARD | 128 RENEE DR | | | | PINEBLUFF | NC | 28373 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 232699 | | PATRICIA BULLARD | 128 RENEE DR | | | | PINEBLUFF | NC | 28373 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232700 | | PATRICIA BURNETT | PO BOX 91 | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 232701 | | PATRICIA BURNS | 6199 MAIN RD | | | | STAFFORD | NY | 14143 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 232702 | | PATRICIA BURRELL | PO BOX 97432 | | | | LAS VEGAS | NV | 89190 | USA | TRADE PAYABLE | | | | | $16.59 | |
| 232703 | | PATRICIA BURTON | 154 CHEROKEE AVE | | | | RUSSELL SPRINGS | KY | 42642 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 232704 | | PATRICIA BUSCH | 1029 LINCOLN AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232705 | | PATRICIA BUTLER | 7667 MARCIN DR | | | | BLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 232706 | | PATRICIA BUTLER | 7667 MARCIN DR | | | | BLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 232707 | | PATRICIA BYNUM | 4095 A OCEANSIDE BLV 220 | | | | HEMET | CA | 92543 | USA | TRADE PAYABLE | | | | | $85.43 | |
| 232708 | | PATRICIA C HENDERSON | 140 SALT WATER LN | | | | HEATHSVILLE | VA | 22473 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 232709 | | PATRICIA C ROSALIA | 1169 HERTEL AVE | | | | BUFFALO | NY | 14216 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 232710 | | PATRICIA CALDWELL | 2115 E 32ND ST | | | | MINNEAPOLIS | MN | 55407 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 232711 | | PATRICIA CALHOUN | 1864 BOWMAN CT | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 232712 | | PATRICIA CANNADATE | 319 GRAND AVE | | | | BROOKLYN | NY | 11238 | USA | TRADE PAYABLE | | | | | $488.85 | |
| 232713 | | PATRICIA CARBAJAL | 2207 GREENERY LN | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $53.00 | |
| 232714 | | PATRICIA CARDENAS | 60 N YELLOWSTONE | | | | RIGBY | ID | 83442 | USA | TRADE PAYABLE | | | | | $7.98 | |
| 232715 | | PATRICIA CARDENAS | 60 N YELLOWSTONE | | | | RIGBY | ID | 83442 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232716 | | PATRICIA CARRASCO | PO BOX 206 | | | | CANUTILLO | TX | 79835 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 232717 | | PATRICIA CARTER | 812 EAST 24 ST | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 232718 | | PATRICIA CARTER | 812 EAST 24 ST | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232719 | | PATRICIA CASBY | 811 HAMPTON LN | | | | CANTON | MO | 63435 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 232720 | | PATRICIA CASE | 144 SULLIVAN RD | | | | SIMPSONVILLE | SC | 29388 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 232721 | | PATRICIA CASTANON | 16937 S US 27 | | | | LANSING | MI | 48906 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 232722 | | PATRICIA CASTILLAS | 6339 SAN RONALDO CIR | | | | BUENA PARK | CA | 90620 | USA | TRADE PAYABLE | | | | | $19.61 | |
| 232723 | | PATRICIA CAVANAUGH | 4703 WESLEY RD | | | | MURRELLS INLET | SC | | USA | TRADE PAYABLE | | | | | $13.57 | |
| 232724 | | PATRICIA CAYADITTO-BELIN | PO BOX 2431 | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 232725 | | PATRICIA CEJA | 420 ADRIAN CT | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 232726 | | PATRICIA CELAYA | 5370 LAREDO ST | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232727 | | PATRICIA CHAPMAN | 1510 N ROYAL ST LOT 50 | | | | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 232728 | | PATRICIA CHARREZ | 114 SHERRETT DR LOT2 | | | | FITZGERALD | GA | | USA | TRADE PAYABLE | | | | | $141.35 | |
| 232729 | | PATRICIA CHERRY | 5431 DANA AVE | | | | STOCKTON | CA | 95215 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 232730 | | PATRICIA CHRISTMAN | 4515 W 211TH ST | | | | MATTESON | IL | 60443 | USA | TRADE PAYABLE | | | | | $24.43 | |
| 232731 | | PATRICIA CIMINSKI | 1505 BECKER AVE APT 1 | | | | WILLMAR | MN | 56201 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 232732 | | PATRICIA CLARK | 399 LEXINGTON AVE NW | | | | MONTGOMERY | MN | 56069 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 232733 | | PATRICIA CLARK | 399 LEXINGTON AVE NW | | | | MONTGOMERY | MN | 56069 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 232734 | | PATRICIA COGBURN | 3227 KLUSNER AVE | | | | PARMA | OH | 44134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232735 | | PATRICIA CONNELL | 159 WARREN ST | | | | ARLINGTON | MA | 02474 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 232736 | | PATRICIA CONNELL | 159 WARREN ST | | | | ARLINGTON | MA | 02474 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 232737 | | PATRICIA CONNERS | 1245 COVINTON APT9 | | | | ST LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $6.43 | |
| 232738 | | PATRICIA CONTRERAS | 2904 FAIRWAY BLVD | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $309.90 | |
| 232739 | | PATRICIA COOK | 1421 N PHILLIPS | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 232740 | | PATRICIA COSTICH | BOX 485 | | | | PATAGONIA | AZ | 85624 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 232741 | | PATRICIA COTA | 14287 ROAD 72 | | | | TIPTON | CA | 93272 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 232742 | | PATRICIA CRAY | 326 WHEELER AVE | | | | NORTH MANKATO | MN | 56003 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 232743 | | PATRICIA CRONIN | 445 CEDAR GROVE RD | | | | SIMPSON | IL | 62985 | USA | TRADE PAYABLE | | | | | $33.28 | |
| 232744 | | PATRICIA CROSKEY | 1840 HENRY CRUMPTON DR | | | | BIRMINGHAM | AL | 35211 | USA | TRADE PAYABLE | | | | | $31.29 | |
| 232745 | | PATRICIA CRUZ | 1994 VEGAS VALLEY | | | | LAS VEGAS | NV | 89169 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 232746 | | PATRICIA CRUZ | 1994 VEGAS VALLEY | | | | LAS VEGAS | NV | 89169 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 232747 | | PATRICIA CRUZ GUERRERO RUIZ | 112 WMONGOMERY 7 | | | | NVO LAREDO MEXICO | XX | 78040 | | TRADE PAYABLE | | | | | $4.59 | |
| 232748 | | PATRICIA CULVER | 18623 HWY 105 | | | | SOUR LAKE | TX | 77659 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 232749 | | PATRICIA CUMMINGS | 250 WOXFORD ST | | | | PHILA | PA | 19122 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 232750 | | PATRICIA CZYZIA | 5659 CEDAR GROVE RD | | | | EAST NEW MARKET | MD | 21631 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 232751 | | PATRICIA D BROTHERSON | 27 SMITH BAY | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $78.90 | |
| 232752 | | PATRICIA D HOYER | 168 WAASHINGTON ST | | | | GRANITE FALLS | MN | 56241 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 232753 | | PATRICIA D STONICHER | 5105 ELMWOOD PKWY | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $15.63 | |
| 232754 | | PATRICIA DALEY | 4901 SUNBEAM RD | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $19.54 | |
| 232755 | | PATRICIA DANIELS | 28 ALLEN ROAD | | | | SPRING VALLEY | NY | 10977 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 232756 | | PATRICIA DAVIS | 2454 W 6TH ST | | | | SAN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $7.41 | |
| 232757 | | PATRICIA DAVIS | 2454 W 6TH ST | | | | SAN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $213.99 | |
| 232758 | | PATRICIA DAVIS | 2454 W 6TH ST | | | | SAN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 232759 | | PATRICIA DE CARLO | 16 PERSHING BLVD | | | | LAVALLETTE | NJ | 08735 | USA | TRADE PAYABLE | | | | | $46.23 | |
| 232760 | | PATRICIA DE JESUS | ALT SAN PEDRO CALLE SAN BERNARDO R | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232761 | | PATRICIA DEAN | 3502 PLAINVIEW DR | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 232762 | | PATRICIA DEBARBIERIS | 27470 FRANK GIBERT LN | | | | LACOMBE | LA | 70445 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 232763 | | PATRICIA DECKER | XXX | | | | SPRINGFIELD | VA | 22150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232764 | | PATRICIA DECKER | XXX | | | | SPRINGFIELD | VA | 22150 | USA | TRADE PAYABLE | | | | | $54.61 | |
| 232765 | | PATRICIA DEUBIG | 500 8TH AVE | | | | BARABOO | WI | 53913 | USA | TRADE PAYABLE | | | | | $295.39 | |
| 232766 | | PATRICIA DEW | 52439 COUNTY HIGHWAY 140 | | | | DEER CREEK | MN | 56527 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 232767 | | PATRICIA DIANA | PO BOX 362621 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232768 | | PATRICIA DILIBERTO | 1136 N PRESCOTT COUNTRY C | | | | DEWEY | AZ | 86327 | USA | TRADE PAYABLE | | | | | $25.98 | |
| 232769 | | PATRICIA DILL | 705 B ST | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $14.94 | |
| 232770 | | PATRICIA DOBSON | 4809 GRAND AVE | | | | DULUTH | MN | 55807 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 232771 | | PATRICIA DOBSON | 4809 GRAND AVE | | | | DULUTH | MN | 55807 | USA | TRADE PAYABLE | | | | | $75.85 | |
| 232772 | | PATRICIA DONAIS | 504 GUMTREE ST NE | | | | SAINT JOSEPH | MN | 56374 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 232773 | | PATRICIA DORAN | 148 BERKSHIRE DR | | | | CRYSTAL LAKE | IL | 60014 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 232774 | | PATRICIA DORSEY | 4741 W MAYPOLE | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $11.73 | |
| 232775 | | PATRICIA DOWNEY | 3415 BREWSTER DRIVE | | | | HOLIDAY | FL | 34690 | USA | TRADE PAYABLE | | | | | $51.35 | |
| 232776 | | PATRICIA DRAKE | 473 SOUTH ST | | | | REDDING | CA | | USA | TRADE PAYABLE | | | | | $553.08 | |
| 232777 | | PATRICIA DUNAJ | 644 LUNA AZUL | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 232778 | | PATRICIA DUNCAN | 73 GROVE STREET | | | | NORTH PLAINFI | NJ | 07060 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 232779 | | PATRICIA DUNNAWAY | | | | | | | | USA | TRADE PAYABLE | | | | | $696.31 | |
| 232780 | | PATRICIA DUPUIE | 15810 BEECH DALY | | | | TAYLOR | MI | 48180 | USA | TRADE PAYABLE | | | | | $248.43 | |
| 232781 | | PATRICIA E JONES | 5820 FOREST CT | | | | GARY | IN | 46403 | USA | TRADE PAYABLE | | | | | $392.63 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 232782 | | PATRICIA EADS | 10 CHARROW CT | | | | BALTIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 232783 | | PATRICIA EADS | 10 CHARROW CT | | | | BALTIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $17.98 | |
| 232784 | | PATRICIA EATON | 1637 S95TH ST | | | | TACOMA | WA | 98448 | USA | TRADE PAYABLE | | | | | $50.47 | |
| 232785 | | PATRICIA EBOH | 14001 QUINCE ST NW | | | | ANDOVER | MN | 55304 | USA | TRADE PAYABLE | | | | | $61.00 | |
| 232786 | | PATRICIA ECK | 937 WEST CHEW ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 232787 | | PATRICIA ECK | 937 WEST CHEW ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 232788 | | PATRICIA EDWARDS | 7610 CAMERON ROAD | | | | HOUSTON | TX | 77015 | USA | TRADE PAYABLE | | | | | $1,464.58 | |
| 232789 | | PATRICIA ENOS | PO BOX 370 | | | | PAPAIKOU | HI | 96781 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 232790 | | PATRICIA ERCKERT | 3418 KINGSTON AVE | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 232791 | | PATRICIA ERICKSON | 1215 WAVERLY AVE | | | | FARMINGVILLE | NY | 11738 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 232792 | | PATRICIA ESCOBAR | 735 EAST EDWARDS | | | | SLATON | TX | 79364 | USA | TRADE PAYABLE | | | | | $19.84 | |
| 232793 | | PATRICIA ESTRADA | 920 E MISSION RD | | | | FALLBROOK | CA | 92028 | USA | TRADE PAYABLE | | | | | $99.41 | |
| 232794 | | PATRICIA EUBANKS | 27350 TAMPA ST | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $115.28 | |
| 232795 | | PATRICIA EVANS | UNKNOWN | UNKNOWN | | | UNKNOWN | FL | | USA | TRADE PAYABLE | | | | | $5.32 | |
| 232796 | | PATRICIA EVANS | UNKNOWN | UNKNOWN | | | UNKNOWN | FL | | USA | TRADE PAYABLE | | | | | $75.00 | |
| 232797 | | PATRICIA EVENS | 1155 BROOKSHIRE CT SE | | | | GRAND RAPIDS | MI | 49509 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 232798 | | PATRICIA EVERETT | 1066 N COUNTY ROAD 900 W | | | | RICHLAND | IN | 47634 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 232799 | | PATRICIA F JORDAN | 901 TRAMWAY BLVD NE APT P 108 | | | | ALBUQUERQUE | NM | 87123 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 232800 | | PATRICIA F MASSIE | PO BOX 543 | | | | PINEY RIVER | VA | 22964 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232801 | | PATRICIA FABRE | 1448 ENCHANATE WAY | | | | OCEANSIDE | CA | 92056 | USA | TRADE PAYABLE | | | | | $778.19 | |
| 232802 | | PATRICIA FADELL | 279 SW 9TH STREET | | | | DANIA BEACH | FL | 33004 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 232803 | | PATRICIA FALOR | 1066 DEVONSHIRE CURV | | | | MINNEAPOLIS | MN | 55431 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 232804 | | PATRICIA FAUBER | 1517 PINECREST ACRES | | | | ALCOLU | SC | 29001 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 232805 | | PATRICIA FEELEY | 40 OTIS ST | | | | SOMERVILLE | MA | 02145 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232806 | | PATRICIA FEIFEL | 614 HERTZOG AVE | | | | FOUNTAIN HILL | PA | 18015 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 232807 | | PATRICIA FISHER | 220 LITTLE KIDWELL AVE | | | | CENTREVILLE | MD | 21617 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 232808 | | PATRICIA FISHER | 220 LITTLE KIDWELL AVE | | | | CENTREVILLE | MD | 21617 | USA | TRADE PAYABLE | | | | | $79.56 | |
| 232809 | | PATRICIA FLORES | 109 FITCH ST | | | | HEALDSBURG | CA | 95448 | USA | TRADE PAYABLE | | | | | $9.89 | |
| 232810 | | PATRICIA FLORES | 109 FITCH ST | | | | HEALDSBURG | CA | 95448 | USA | TRADE PAYABLE | | | | | $1,129.47 | |
| 232811 | | PATRICIA FORNA | XXXXXXXXXXXX | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 232812 | | PATRICIA FOSTER | 551 NASH AVE | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232813 | | PATRICIA FRANKLIN | 7017 BOXBOROUGH COVE | | | | MEMPHIS | TN | 38119 | USA | TRADE PAYABLE | | | | | $51.74 | |
| 232814 | | PATRICIA FRANKLIN | 7017 BOXBOROUGH COVE | | | | MEMPHIS | TN | 38119 | USA | TRADE PAYABLE | | | | | $89.56 | |
| 232815 | | PATRICIA FRASIER | 145 SPARKS DR | | | | ROUNDO | SC | 29475 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 232816 | | PATRICIA FREEMAN | 3145 N 81ST DR | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $53.66 | |
| 232817 | | PATRICIA FURLIN | PO BOX 406 | | | | MEMPHIS | MI | 48041 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 232818 | | PATRICIA G BENNETT | 1559 MONACO DR | | | | SLIDELL | LA | 70458 | USA | TRADE PAYABLE | | | | | $199.48 | |
| 232819 | | PATRICIA GAFFNEY | 37A CENTER ST | | | | PUTNAM | CT | 06260 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 232820 | | PATRICIA GARAY | 22351 DEVONSHIRE ST | | | | CANOGA PARK | CA | 91303 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 232821 | | PATRICIA GARCIA | 563 6 12 AVE | | | | CORCORAN | CA | 93212 | USA | TRADE PAYABLE | | | | | $6.78 | |
| 232822 | | PATRICIA GARCIA | 563 6 12 AVE | | | | CORCORAN | CA | 93212 | USA | TRADE PAYABLE | | | | | $23.60 | |
| 232823 | | PATRICIA GARCIA | 563 6 12 AVE | | | | CORCORAN | CA | 93212 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 232824 | | PATRICIA GARCIA | 563 6 12 AVE | | | | CORCORAN | CA | 93212 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 232825 | | PATRICIA GARCIA | 563 6 12 AVE | | | | CORCORAN | CA | 93212 | USA | TRADE PAYABLE | | | | | $94.55 | |
| 232826 | | PATRICIA GARCIA | 563 6 12 AVE | | | | CORCORAN | CA | 93212 | USA | TRADE PAYABLE | | | | | $127.73 | |
| 232827 | | PATRICIA GARCIA | 563 6 12 AVE | | | | CORCORAN | CA | 93212 | USA | TRADE PAYABLE | | | | | $34.63 | |
| 232828 | | PATRICIA GARIBAY | 1570 OLIVE AVE APT Q | | | | LIVINGSTON | CA | 95334 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 232829 | | PATRICIA GARZA | 2660 FREEMONT ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 232830 | | PATRICIA GEIGER | 1839 18TH AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $23.20 | |
| 232831 | | PATRICIA GEORGE | 2007 FOREST AVE | | | | NIAGARA FALLS | NY | 14301 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 232832 | | PATRICIA GEORGE | 2007 FOREST AVE | | | | NIAGARA FALLS | NY | 14301 | USA | TRADE PAYABLE | | | | | $23.52 | |
| 232833 | | PATRICIA GERONIMO | 541 MYERS ST | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232834 | | PATRICIA GERONIMO | 541 MYERS ST | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 232835 | | PATRICIA GIDDINGS | 1561 PEAFLEEVILLE ROAD | | | | CHUYLER FALLS | NY | 12985 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 232836 | | PATRICIA GIFT | 9921 BUSTLETON AVE APT H2 | | | | PHILADELPHIA | PA | 19115 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 232837 | | PATRICIA GILL | 26916 HIGHWAY 36 | | | | JUNCTION CITY | OR | 97448 | USA | TRADE PAYABLE | | | | | $699.98 | |
| 232838 | | PATRICIA GLENL | 721 E 220 ST | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 232839 | | PATRICIA GODFRY | 436 DOCIA ST | | | | HILLSDALE | IL | 61297 | USA | TRADE PAYABLE | | | | | $10.13 | |
| 232840 | | PATRICIA GOLES | 7831 WEST COLLINGHAM DRIVE APT F | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $7.12 | |
| 232841 | | PATRICIA GOMEZ | 4045 N W 191 ST | | | | CAROL CITY | FL | 33055 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 232842 | | PATRICIA GONSALVES | 5 PARALLEL ST | | | | HARWICH | MA | 02645 | USA | TRADE PAYABLE | | | | | $359.99 | |
| 232843 | | PATRICIA GONZALEZ | 1790 CALLE J FERRER Y FERRER | | | | SAN JUAN | PR | 00921-4134 | USA | TRADE PAYABLE | | | | | $8.26 | |
| 232844 | | PATRICIA GORDON | 2003 GRAND CLUB BLVD | | | | FORT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 232845 | | PATRICIA GRAHAM | 2237 PENTLAND DR | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 232846 | | PATRICIA GRAHAM | 2237 PENTLAND DR | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 232847 | | PATRICIA GRAHAM | 2237 PENTLAND DR | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232848 | | PATRICIA GREELEY | 378 HAMMOCKS DRIVE | | | | ORCHARD PARK | NY | 14127 | USA | TRADE PAYABLE | | | | | $929.76 | |
| 232849 | | PATRICIA GREEN | 650 N PROSPECT  ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 232850 | | PATRICIA GREEN | 650 N PROSPECT  ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 232851 | | PATRICIA GREEN-BAKER | 1915 COLETTE TER | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $41.19 | |
| 232852 | | PATRICIA GREENLEE | 68 E ABAMS DR | | | | E SAINT LOUIS | IL | 62206 | USA | TRADE PAYABLE | | | | | $25.58 | |
| 232853 | | PATRICIA GRIFFIN | 185 PLUM ORCHARD | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232854 | | PATRICIA GROSSE | 4190 BERTLY DR | | | | SHEFFIELD VILLAG | OH | 44054 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 232855 | | PATRICIA GUERRERO | 608 SYCAMORE ST | | | | SANTA PAULA | CA | 93060 | USA | TRADE PAYABLE | | | | | $49.18 | |
| 232856 | | PATRICIA GUERRERO | 608 SYCAMORE ST | | | | SANTA PAULA | CA | 93060 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 232857 | | PATRICIA GUILLEN | 3318 NEW YORK AVE APT 24 | | | | UNION CITY | NJ | 07087 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 232858 | | PATRICIA GULLETTE | 24853 KAY AVE | | | | HAYWARD | CA | 94545 | USA | TRADE PAYABLE | | | | | $15.51 | |
| 232859 | | PATRICIA GUTHRIDGE | 7428 INNES ST | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 232860 | | PATRICIA GUTIERREZ | 4003 TWINING ST | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 232861 | | PATRICIA GUTIERREZ | 4003 TWINING ST | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $18.76 | |
| 232862 | | PATRICIA GUZMAN | 8939 WARVALE ST | | | | PICO RIVERA | CA | 90660 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 232863 | | PATRICIA HALL | 8527 EDGEWOOD PLACE | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $137.79 | |
| 232864 | | PATRICIA HALL | 8527 EDGEWOOD PLACE | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 232865 | | PATRICIA HALL | 8527 EDGEWOOD PLACE | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $40.36 | |
| 232866 | | PATRICIA HAMILTON | 263 EAST 26TH WIZARD | | | | RESERVE | LA | 70084 | USA | TRADE PAYABLE | | | | | $22.22 | |
| 232867 | | PATRICIA HANLEY | 156 CASENTINI STREET | | | | SALINAS | CA | 93907 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 232868 | | PATRICIA HANLEY | 156 CASENTINI STREET | | | | SALINAS | CA | 93907 | USA | TRADE PAYABLE | | | | | $4.54 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 232869 | | PATRICIA HARRIGTON | 239 WILKINSON | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 232870 | | PATRICIA HARRIS | 107 BEECHWOOD | | | | MONTREAL QUEBEC | XX | | | TRADE PAYABLE | | | | | $20.00 | |
| 232871 | | PATRICIA HARRIS | 107 BEECHWOOD | | | | MONTREAL QUEBEC | XX | | | TRADE PAYABLE | | | | | $16.88 | |
| 232872 | | PATRICIA HARRIS | 107 BEECHWOOD | | | | MONTREAL QUEBEC | XX | | | TRADE PAYABLE | | | | | $5.77 | |
| 232873 | | PATRICIA HARRISON | 6513 N 37TH ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 232874 | | PATRICIA HARTSELL | 15157 CHARLUENE DR | | | | FENTON | MI | 48430 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 232875 | | PATRICIA HAWKINS | 1118 E NEW ST APT 296 | | | | KNOXVILLE | TN | 37915 | USA | TRADE PAYABLE | | | | | $64.07 | |
| 232876 | | PATRICIA HAWKINS | 1118 E NEW ST APT 296 | | | | KNOXVILLE | TN | 37915 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 232877 | | PATRICIA HEALY | 82 SPRING LAKE DR NONE | | | | STAFFORD | VA | 22556 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 232878 | | PATRICIA HENDERSON | 1217 AVENUE J | | | | FORT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 232879 | | PATRICIA HENERY | 3625 BAYVIEW | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 232880 | | PATRICIA HENG | 46821 BIG OWL LOOP | | | | VERGAS | MN | 56587 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 232881 | | PATRICIA HERNANDEZ | 412 AVE F | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232882 | | PATRICIA HERNANDEZ | 412 AVE F | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $259.21 | |
| 232883 | | PATRICIA HERRERA | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NV | 89030 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 232884 | | PATRICIA HICKMAN | 15642 ELGIN ST | | | | CHANNELVIEW | TX | 77530 | USA | TRADE PAYABLE | | | | | $20.99 | |
| 232885 | | PATRICIA HILLMAN | PLEASE ADD ADDRESS | | | | LOS ANGELES | CA | 90004 | USA | TRADE PAYABLE | | | | | $24.91 | |
| 232886 | | PATRICIA HINSON | 7766 FIELDING ST | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 232887 | | PATRICIA HOGAN | 224-24 UNION TPKE | | | | OAKLAND GARDE | NY | 11364 | USA | TRADE PAYABLE | | | | | $3.13 | |
| 232888 | | PATRICIA HOLLOWELL | 4808 WALFORD RD APT E107 | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 232889 | | PATRICIA HOLMES | 680 JACKSON DR | | | | FRANKLINTON | LA | 70438 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 232890 | | PATRICIA HOLT | 116 FAIN STREET | | | | NASHVILLE | TN | 37210 | USA | TRADE PAYABLE | | | | | $19.08 | |
| 232891 | | PATRICIA HODGE | 826 STERLING AVE | | | | WORTHINGTON | MN | 56187 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 232892 | | PATRICIA HOPSON | 4315 SIDNEY | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 232893 | | PATRICIA HORN | 46 BIRCHWOOD RD | | | | SEYMOUR | CT | 06483 | USA | TRADE PAYABLE | | | | | $34.02 | |
| 232894 | | PATRICIA HORN | 46 BIRCHWOOD RD | | | | SEYMOUR | CT | 06483 | USA | TRADE PAYABLE | | | | | $13.96 | |
| 232895 | | PATRICIA HORTEN | PLEASE ENTER YOUR STREET | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $27.87 | |
| 232896 | | PATRICIA HOWARD | 21 SHOPKEEPERS LN | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 232897 | | PATRICIA HOWARD | 21 SHOPKEEPERS LN | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $3.27 | |
| 232898 | | PATRICIA HOWARD | 21 SHOPKEEPERS LN | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 232899 | | PATRICIA HOWELL | 101 HELEN STREET | | | | PLAINS | PA | 18705 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 232900 | | PATRICIA HUDNELL | 3918 TOD AVE NW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 232901 | | PATRICIA HUGHES | 24184 GERMAN RD | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 232902 | | PATRICIA ILBOUDO | 10714 ABERCORN ST APT 33C | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $14.83 | |
| 232903 | | PATRICIA INBODEN | 701 60 12 AVE NORTH | | | | MINNEAPOLIS | MN | 55428 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 232904 | | PATRICIA INFANTE | 21923 OTTAWA RD | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232905 | | PATRICIA J GORMAN | 12095 HIGHLAND RD | | | | ELK RIVER | MN | 55330 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 232906 | | PATRICIA J JONES | PO BOX 143 | | | | ROUND ROCK | AZ | 86547 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 232907 | | PATRICIA JACKSON | 310 A PADRE BLVD | UNIT 1502 | | | SOUTH PADRE ISLAND | TX | 78597 | USA | TRADE PAYABLE | | | | | $4.34 | |
| 232908 | | PATRICIA JACKSON | 310 A PADRE BLVD | UNIT 1502 | | | SOUTH PADRE ISLAND | TX | 78597 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 232909 | | PATRICIA JACKSON | 310 A PADRE BLVD | UNIT 1502 | | | SOUTH PADRE ISLAND | TX | 78597 | USA | TRADE PAYABLE | | | | | $6.57 | |
| 232910 | | PATRICIA JEFFERS | 3941 CHARLESTON HWY LOT 118 | | | | WEST COLUMBIA | SC | 29172 | USA | TRADE PAYABLE | | | | | $116.26 | |
| 232911 | | PATRICIA JENSON | 1611 S JEFFERSON | | | | BAY CITY | MI | 48708 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 232912 | | PATRICIA JOHNS | 231 W MONTGOMERY XRDS | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $64.19 | |
| 232913 | | PATRICIA JOHNSON | 1015 N 11TH | | | | MOUNT VERNNON | IL | 62864 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 232914 | | PATRICIA JOHNSON | 1015 N 11TH | | | | MOUNT VERNON | IL | 62864 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232915 | | PATRICIA JOHNSON | 1015 N 11TH | | | | MOUNT VERNON | IL | 62864 | USA | TRADE PAYABLE | | | | | $16.30 | |
| 232916 | | PATRICIA JOHNSON | 1015 N 11TH | | | | MOUNT VERNON | IL | 62864 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 232917 | | PATRICIA JOHNSON | 1015 N 11TH | | | | MOUNT VERNON | IL | 62864 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232918 | | PATRICIA JOHNSON | 1015 N 11TH | | | | MOUNT VERNON | IL | 62864 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 232919 | | PATRICIA JOHNSON | 1015 N 11TH | | | | MOUNT VERNON | IL | 62864 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 232920 | | PATRICIA JOHNSON | 1015 N 11TH | | | | MOUNT VERNON | IL | 62864 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232921 | | PATRICIA JOHNSTON | 1167 POLSTON RD | | | | BENNETTSVILLE | SC | 29512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232922 | | PATRICIA JONES | 31 CLAIRMONT AVE | | | | NORWICH | CT | 06360 | USA | TRADE PAYABLE | | | | | $87.50 | |
| 232923 | | PATRICIA JONES | 31 CLAIRMONT AVE | | | | NORWICH | CT | 06360 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 232924 | | PATRICIA JONES | 31 CLAIRMONT AVE | | | | NORWICH | CT | 06360 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 232925 | | PATRICIA JONES | 31 CLAIRMONT AVE | | | | NORWICH | CT | 06360 | USA | TRADE PAYABLE | | | | | $9.79 | |
| 232926 | | PATRICIA JUDGE | 14031 KILPATRICK AVENUE | | | | CRESTWOOD | IL | 60445 | USA | TRADE PAYABLE | | | | | $3.97 | |
| 232927 | | PATRICIA K RASCH | 3106 DITCHBANK RD | | | | CLOQUET | MN | 55720 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 232928 | | PATRICIA KALLMYER | 1336 KITMORE ROAD | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $318.00 | |
| 232929 | | PATRICIA KAMAGES | 180 MOUNT LASSEN DR | | | | SAN RAFAEL | CA | 94903 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 232930 | | PATRICIA KASINRTH | 24396 WEST DOVE ST | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 232931 | | PATRICIA KAY FRANKFURTH | 4952 CLAIREMONT DRIVE | | | | SAN DIEGO | CA | 92117 | USA | TRADE PAYABLE | | | | | $110.38 | |
| 232932 | | PATRICIA KELLY | 263 BUSTER RD | | | | SWANSBORO | NC | 28584 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 232933 | | PATRICIA KELTGEN | 1204 N 9TH ST | | | | OLIVIA | MN | 56277 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 232934 | | PATRICIA KENDALL | 116 BRAGGS RD | | | | STEARSVILLE | LA | 71277 | USA | TRADE PAYABLE | | | | | $64.98 | |
| 232935 | | PATRICIA KEY | 359 EAST RICHTON RD | | | | CRETE | IL | 60417 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 232936 | | PATRICIA KEYS | 631 TUTTLE WAY | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $69.12 | |
| 232937 | | PATRICIA KILBRIDE | 8810 MESA VISTA | | | | SAN ANTONIO | TX | 78224 | USA | TRADE PAYABLE | | | | | $179.59 | |
| 232938 | | PATRICIA KING | 10906 SHAKER POINT | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232939 | | PATRICIA KING | 10906 SHAKER POINT | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $9.34 | |
| 232940 | | PATRICIA KITCHEN | 1415 CLARENCE AVE APT 402 | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 232941 | | PATRICIA KOCHETTA | 77 THE HILLS | | | | PORT EWEN | NY | 12466 | USA | TRADE PAYABLE | | | | | $13.48 | |
| 232942 | | PATRICIA KOONTZ | 2545 VANDERBERG AVE NONE | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 232943 | | PATRICIA L ANDERSON | 2929 E 18TH ST | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 232944 | | PATRICIA L COTE | 204 FOXTAIL DR APT83 | | | | GREENACRES | FL | 33415 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 232945 | | PATRICIA L DENHAM | 2204 VINEYARD CT | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 232946 | | PATRICIA L HOWARD | 450 LARKIN VW | | | | WATSONVILLE | GA | 95076 | USA | TRADE PAYABLE | | | | | $2,450.50 | |
| 232947 | | PATRICIA L LANCOUR | 2318 S 75TH | | | | WEST ALLIS | WI | 53219 | USA | TRADE PAYABLE | | | | | $25.61 | |
| 232948 | | PATRICIA L MCDANIEL | 1810 ANDRYS ST | | | | MENA | AR | 71953 | USA | TRADE PAYABLE | | | | | $103.64 | |
| 232949 | | PATRICIA L NGUYEN DBA MATT AND | 5829 SKIPPING STONE | | | | INDIANAPOLIS | IN | 46237 | USA | TRADE PAYABLE | | | | | $181.46 | |
| 232950 | | PATRICIA L PERRY COLLINS | 919 PENN AVE N | | | | MPLS | MN | 55411 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 232951 | | PATRICIA L REEVES | 111 S 3RD STREET | | | | ALTAMONT | IL | 62411 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 232952 | | PATRICIA LANTZ | 5484 S 417 W AVE | | | | JENNINGS | OK | 74038 | USA | TRADE PAYABLE | | | | | $830.29 | |
| 232953 | | PATRICIA LARUE | 3000 VISTA ST | | | | PHILA | PA | 19152 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 232954 | | PATRICIA LASTER | ADD LATER | | | | CITY | GA | 30241 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 232955 | | PATRICIA LEMOINO | 10210 BASELINE RD | | | | RCH CUCAMONGA | CA | 91701 | USA | TRADE PAYABLE | | | | | $167.84 | |
| 232956 | | PATRICIA LEWIS | 99 HUMMINGBIRD WAY | | | | LOST CREEK | WV | 26385 | USA | TRADE PAYABLE | | | | | $0.01 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 232957 | | PATRICIA LINK | 158 MYRMAN AVE | | | | SAINT PAUL | MN | 55118 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 232958 | | PATRICIA LINTON | 394-108 ANNAS RETREAT | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 232959 | | PATRICIA LITTLE | 807 WASHINGTON AVE | | | | JEANNETTE | PA | 15644 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 232960 | | PATRICIA LOOZE | 8196 SEVILLA ST | | | | GULF BREEZE | FL | 32566 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 232961 | | PATRICIA LOPER | 5173 BERMUDA LN | | | | FLINT | MI | 48505 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 232962 | | PATRICIA LOPEZ | 407 E 3RD | | | | BRYAN | TX | 77803 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 232963 | | PATRICIA LOPEZ | 407 E 3RD | | | | BRYAN | TX | 77803 | USA | TRADE PAYABLE | | | | | $49.58 | |
| 232964 | | PATRICIA LORENZO | 81600 FRED WARING DR SPC 126 | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $19.50 | |
| 232965 | | PATRICIA LORENZO | 81600 FRED WARING DR SPC 126 | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 232966 | | PATRICIA LOTT | 271 MAPLE STREET | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $29.62 | |
| 232967 | | PATRICIA LOZANO | 81600 FRED WARING | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $24.95 | |
| 232968 | | PATRICIA LUGO | 10445 S SUMMIT PEAK PL | | | | TUCSON | AZ | 85756 | USA | TRADE PAYABLE | | | | | $4.22 | |
| 232969 | | PATRICIA LYN | 95 MALCOLM X BLVD APT 11C | | | | NEW YORK CITY | NY | 10026 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 232970 | | PATRICIA LYNN | 1881 PINE NEEDLE TRL | | | | KISSIMMEE | FL | 34746 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 232971 | | PATRICIA M GOWINS | 1541 SPRUCE TER | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 232972 | | PATRICIA M LARUE | 24131 LEMAY | | | | CANOGA PARK | CA | 91307 | USA | TRADE PAYABLE | | | | | $510.33 | |
| 232973 | | PATRICIA M MARTINEZ | 10816 BEVERLY DR | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 232974 | | PATRICIA M WATKINS | 485 GLEN MAR CIRCLE | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 232975 | | PATRICIA M WIGGINS | 1510 MORELAND AVE | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 232976 | | PATRICIA M WILLIS | 2407 E 42ND ST | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 232977 | | PATRICIA MACHADO | 5235 ELIZABETH ST S | | | | CUDAHY | CA | 90201 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 232978 | | PATRICIA MACKALL | 5606 LONG BEACH ROAD | | | | ST LEONARD | MD | 20685 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 232979 | | PATRICIA MAHONEY | 11950 GOLDEN FARM PLACE | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 232980 | | PATRICIA MAKINEN | 101 HIGHLAND AVE | | | | PIEDMONT | CA | 94611 | USA | TRADE PAYABLE | | | | | $19.27 | |
| 232981 | | PATRICIA MALCOLM | 33 PENNSYLVANIA AVE | | | | BURLINGTON | MA | 01803 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 232982 | | PATRICIA MALCULNT | 24 VINE ST 26 | | | | MELROSE | MA | 02176 | USA | TRADE PAYABLE | | | | | $10.36 | |
| 232983 | | PATRICIA MALDONADO | 602 THOMPSON | | | | SAN ANTONIO | TX | 78225 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 232984 | | PATRICIA MALLON | 14925 CARLBERN DR | | | | CENTREVILLE | VA | 20120 | USA | TRADE PAYABLE | | | | | $471.68 | |
| 232985 | | PATRICIA MALONE | 119 COUNTY ROAD 208 | | | | ATHENS | TN | 37303 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 232986 | | PATRICIA MALONE | 119 COUNTY ROAD 208 | | | | ATHENS | TN | 37303 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 232987 | | PATRICIA MANI | 1346 E 21ST ST | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 232988 | | PATRICIA MANSELL | 5838 EDGEHILL DRIVE | | | | PARMA HTS | OH | 44130 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 232989 | | PATRICIA MANTEUFFEL | 2933 W DREXEL AVE | | | | FRANKLIN | WI | 53132 | USA | TRADE PAYABLE | | | | | $52.00 | |
| 232990 | | PATRICIA MARGALOTTI | 8 LINCOLN DRIVE | | | | SPARTA | NJ | 07871 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 232991 | | PATRICIA MARTIN | 1839 ROW 32 | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 232992 | | PATRICIA MARTINEZ | 14 DIANA DR | | | | SCOTTSVILLE | NY | 14546 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 232993 | | PATRICIA MARTINEZ | 14 DIANA DR | | | | SCOTTSVILLE | NY | 14546 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 232994 | | PATRICIA MARTINEZ | 14 DIANA DR | | | | SCOTTSVILLE | NY | 14546 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 232995 | | PATRICIA MASON | 47 SMITH STREET | | | | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 232996 | | PATRICIA MASON | 47 SMITH STREET | | | | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 232997 | | PATRICIA MASON | 47 SMITH STREET | | | | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 232998 | | PATRICIA MATTHEWS BENER | FOREST PARK | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $10.48 | |
| 232999 | | PATRICIA MAXWELL | 1130 LAWLER CIRCLE | | | | TALLADEGA | AL | 35160 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 233000 | | PATRICIA MC FADDEN | 225 ARAPHO DRV | | | | BELLEVILLE | IL | 62220 | USA | TRADE PAYABLE | | | | | $17.22 | |
| 233001 | | PATRICIA MCCRAY | 6900 UNION RD | | | | ENGLEWOOD | OH | 45322 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 233002 | | PATRICIA MCCROY | 361 MAIN ST | | | | PERU | IN | 46970 | USA | TRADE PAYABLE | | | | | $2.93 | |
| 233003 | | PATRICIA MCDONNELL | 3842 LENAWEE AVE | | | | CULVER CITY | CA | 90232 | USA | TRADE PAYABLE | | | | | $126.66 | |
| 233004 | | PATRICIA MCDOWELL | 2960 S WARING ST | | | | DETROIT | MI | 48217 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 233005 | | PATRICIA MCFADDEN | 1627 CLIFTONVIEW AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 233006 | | PATRICIA MCGEE | 6558 E LABADDIE | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 233007 | | PATRICIA MCWRIGHT | 3329 WILLOW LANE | | | | MARKHAM | IL | 60428 | USA | TRADE PAYABLE | | | | | $29.50 | |
| 233008 | | PATRICIA MEJIA | 159 12 N KENMORE AVE | | | | LOS ANGELES | CA | 90004 | USA | TRADE PAYABLE | | | | | $79.56 | |
| 233009 | | PATRICIA MENDOZA | 866 WEST 1470 NORTH | | | | CLINTON | UT | 84015 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 233010 | | PATRICIA MIEROP | PO BOX 1248 | | | | OCEAN GATE | NJ | 08740 | USA | TRADE PAYABLE | | | | | $23.99 | |
| 233011 | | PATRICIA MILLER | 939  JAMES  ST  APT 1 | | | | WYANDOTTE | MI | 48192 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 233012 | | PATRICIA MINGHELLA | 2 KIMBALL CT APT G2 | | | | WOBURN | MA | 01801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233013 | | PATRICIA MINTON WEDEL | 1714 EAST ROAD 7 | | | | EDGERTON | WI | 53534 | USA | TRADE PAYABLE | | | | | $72.99 | |
| 233014 | | PATRICIA MISHATA | 129 OREGON AVE NW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 233015 | | PATRICIA MITCHELL | 301 N GROSS RD | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233016 | | PATRICIA MITCHELLBOYD | 202 SYCHAR RD | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 233017 | | PATRICIA MONTANO | 7100 E EVANS AVE | | | | DENVER | CO | 80224 | USA | TRADE PAYABLE | | | | | $7.86 | |
| 233018 | | PATRICIA MONTGOMERY | 228 MILLICENT AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 233019 | | PATRICIA MONTGOMERY | 228 MILLICENT AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 233020 | | PATRICIA MONTGOMERY | 228 MILLICENT AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 233021 | | PATRICIA MOORE | 18505 HEDGEGROVE TER | | | | OLNEY | MD | 20832 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233022 | | PATRICIA MOORE | 18505 HEDGEGROVE TER | | | | OLNEY | MD | 20832 | USA | TRADE PAYABLE | | | | | $23.82 | |
| 233023 | | PATRICIA MORALES | 4986 PARK PL | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 233024 | | PATRICIA MORALES | 4986 PARK PL | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 233025 | | PATRICIA MORENO | 245 NINO LN | | | | GREENFIELD | CA | 93927 | USA | TRADE PAYABLE | | | | | $1,624.19 | |
| 233026 | | PATRICIA MORGAN | 480 W MONTEZUMA ST | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 233027 | | PATRICIA MORRIS | 15078 NEEDTAN LN | | | | RICHMOND | VA | 23015 | USA | TRADE PAYABLE | | | | | $18.98 | |
| 233028 | | PATRICIA MORRIS | 15078 NEEDTAN LN | | | | RICHMOND | VA | 23015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233029 | | PATRICIA MORRISETTE | 654 LANCASHIRE WAY | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 233030 | | PATRICIA MOSS | 1031 TIMBER LANE | | | | ROSENBERG | TX | 77471 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 233031 | | PATRICIA MOWBRAY | 100 BELVEDERE AVE | | | | CAMBRIDGE | MD | 21613 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 233032 | | PATRICIA MULLEN | 10609 E 27 TERR S | | | | INDEPENDENCE | MO | 64052 | USA | TRADE PAYABLE | | | | | $3.93 | |
| 233033 | | PATRICIA MURPHY | 2577 COUNTRYSIDE CT | | | | AUBURN HILLS | MI | 48326 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 233034 | | PATRICIA MUTSCHLER | 1513 MANOR VIEW RD | | | | DAVIDSONVILLE | MD | 21035 | USA | TRADE PAYABLE | | | | | $16.79 | |
| 233035 | | PATRICIA MYERS | 3200 CHAMBERSVILLE | | | | HARRISBURG | PA | 17111 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 233036 | | PATRICIA NANCE | 7166 BALLANTRAE CT  NONE | | | | MIAMI LAKES | FL | 33014 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 233037 | | PATRICIA NARDI | 615 KECHELY CT | | | | GRASS VALLEY | CA | 95945 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 233038 | | PATRICIA NAYLOR | 5202 54TH AVE N | | | | MINNEAPOLIS | MN | 55429 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 233039 | | PATRICIA NEAL | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233040 | | PATRICIA NEAL | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233041 | | PATRICIA NEIMAN | 5110 MINNAQUA DR | | | | GOLDEN VALLEY | MN | 55422 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 233042 | | PATRICIA NELMS | PO BOX | | | | LYNCHBURG | VA | 24523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233043 | | PATRICIA O BRIEN | PO BOX 1714 | | | | CRESTLINE | CA | 92325 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 233044 | | PATRICIA OCONNOR | 62 FAYSTON ST | | | | GROVE HALL | MA | 02125 | USA | TRADE PAYABLE | | | | | $20.01 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 233045 | | PATRICIA OCONNOR | 62 FAYSTON ST | | | | GROVE HALL | MA | 02125 | USA | TRADE PAYABLE | | | | | $7.32 | |
| 233046 | | PATRICIA OGDEN | 12740 W INDIAN SCHOOL RD | | | | LITCHFIELD PK | AZ | 85340 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 233047 | | PATRICIA OGDEN | 12740 W INDIAN SCHOOL RD | | | | LITCHFIELD PK | AZ | 85340 | USA | TRADE PAYABLE | | | | | $21.13 | |
| 233048 | | PATRICIA OJEDA | 9119 PIONEER BLVD | | | | SANTA FE SPGS | CA | 90670 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 233049 | | PATRICIA OLIVER | 1850 WASHINGTON ST | | | | BOSTON | MA | 02118 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 233050 | | PATRICIA OLSEN | 101 1ST APT 5 | | | | SCOTIA | NY | 12302 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 233051 | | PATRICIA OLSON | 10786 ENFIELD DRIVEHOWARD027 | | | | WOODSTOCK | MD | 21163 | USA | TRADE PAYABLE | | | | | $80.17 | |
| 233052 | | PATRICIA ONYEKWERE | 1524 SW 67TH ST | | | | OKLAHOMA CITY | OK | 73159 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 233053 | | PATRICIA ORTEGA | 530 SANTA MARIA STREET APT A | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 233054 | | PATRICIA OVERCAST | 352 COURTLAND DR | | | | SHELBYVILLE | TN | 37160 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 233055 | | PATRICIA OWENS | 45 TWIN OAKS DRIVE | | | | BLAKELY | GA | 39823 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 233056 | | PATRICIA PACE | 920 W 54 TH ST | | | | LA | CA | 90018 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 233057 | | PATRICIA PACE | 920 W 54 TH ST | | | | LA | CA | 90018 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 233058 | | PATRICIA PACHECO | 16009 76TH AVE | | | | FLUSHING | NY | 11366 | USA | TRADE PAYABLE | | | | | $386.93 | |
| 233059 | | PATRICIA PANIAGUA | 20 DEVON LANE | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $14.09 | |
| 233060 | | PATRICIA PANTONE | 20 MARLBORO ST NONE | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 233061 | | PATRICIA PARRIF | 117 STANLEY AVE | | | | JACKSON | MI | 49203 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 233062 | | PATRICIA PATTERSON | 9931 LAKEFIELD LN | | | | AVON | IN | 46123 | USA | TRADE PAYABLE | | | | | $98.94 | |
| 233063 | | PATRICIA PAYNE | 2862 S MEADOWBROOK APT7 | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $12.89 | |
| 233064 | | PATRICIA PDUNCAN | 1741 CRABTREE | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $104.28 | |
| 233065 | | PATRICIA PEDERSEN | 42 AZALEA DR | | | | NORWOOD | MA | 02062 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 233066 | | PATRICIA PEREZ | 119 W BERGER ST 2 | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $458.28 | |
| 233067 | | PATRICIA PERKINS | 7 KAREN CT | | | | PONTIAC | MI | 48340 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 233068 | | PATRICIA PERRY | 4257 H ST SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $13.40 | |
| 233069 | | PATRICIA PERRY | 4257 H ST SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 233070 | | PATRICIA PFENNING | 3469 VIVIAN AVE | | | | SHOREVIEW | MN | 55126 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 233071 | | PATRICIA PICKENS | 11917 LAING | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 233072 | | PATRICIA PICKNEY | 3745 SAINT JOHNS AVE | | | | CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 233073 | | PATRICIA PIERCE | 6 COUNTY RD | | | | RAYMOND | ME | 04071 | USA | TRADE PAYABLE | | | | | $9.93 | |
| 233074 | | PATRICIA PIMENTEL | 9604 57TH AVE APT 5G | | | | CORONA | NY | 11368 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 233075 | | PATRICIA PITTS | 672 BLUE MY LAKE | | | | EAST STRG | PA | 18301 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 233076 | | PATRICIA PLEASANT | 810 ROY ST | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 233077 | | PATRICIA PLUMMERWALKER | 1501 LAUDERDALE VILLA DRI | | | | FORT LAUDERDA | FL | 33311 | USA | TRADE PAYABLE | | | | | $31.80 | |
| 233078 | | PATRICIA POLANCO | 3745 LOMITA ST | | | | KINGMAN | AZ | 86409 | USA | TRADE PAYABLE | | | | | $111.63 | |
| 233079 | | PATRICIA POLK | 2 HATCH ST | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 233080 | | PATRICIA POPE | 3375 BAINBRIDGE ROAD | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 233081 | | PATRICIA POTTS | 4340 BAILEY COURT | | | | WINSTON SALEM | NC | 27127 | USA | TRADE PAYABLE | | | | | $1,635.31 | |
| 233082 | | PATRICIA PRATHER | LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 233083 | | PATRICIA PREWITT | 200 W OGARA ST | | | | HARRISBURG | IL | 62946 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 233084 | | PATRICIA PRICE | 2935 W WALNUT ST | | | | CHICAGO | IL | 60612 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 233085 | | PATRICIA PRIESMAN | 8619 COOK RD | | | | OLIVET | MI | 49076 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 233086 | | PATRICIA PRIOR | 36474 HELIUM ST NW | | | | PRINCETON | MN | 55371 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 233087 | | PATRICIA PRUITT | 12979 SW 251 ST | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 233088 | | PATRICIA PYLE | 2085 DOTTE DR 106 | | | | WHITE BEAR LK | MN | 55110 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 233089 | | PATRICIA QUEZADA | 4034 JUSTINE DR | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233090 | | PATRICIA R JENSEN | 14261 BEDFORD DR | | | | EDEN PRAIRIE | MN | 55346 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 233091 | | PATRICIA R RICHBOW | 18897 PLAINVIEW AVE | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 233092 | | PATRICIA RAINES | 170 SEABOARD STREET | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 233093 | | PATRICIA RAMEREZ | 2575 MLK | | | | FAYETTEVILLE | AR | 72704 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 233094 | | PATRICIA RAMIREZ | POPOTLA 1 FRACCTAQUINO | | | | TIJUANA MEXICO | XX | 22000 | | TRADE PAYABLE | | | | | $4.60 | |
| 233095 | | PATRICIA RAMSEY | 186 PENDLETON AVE | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 233096 | | PATRICIA RAPOSO | 1520 PURCHASE ST | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $35.26 | |
| 233097 | | PATRICIA RATLIFF | 620 BROADWAY APT 204 | | | | CLYDE | KS | 66938 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233098 | | PATRICIA REAMS | 907 BERKELEY ST | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 233099 | | PATRICIA REGAN | 578 AIRPORT ROAD | | | | VIDILA | LA | 71373 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 233100 | | PATRICIA REGENSBERG | 1204 DON DIEGO | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 233101 | | PATRICIA REID | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 233102 | | PATRICIA REMICK | 1003 BEECHDALE AVE | | | | BALTIMORE | MD | 21237 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 233103 | | PATRICIA RENNICKS | 37C 10TH AVE NONE | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 233104 | | PATRICIA RHODES | 315 OKLAHOMA DR | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 233105 | | PATRICIA RICHARD | NONE | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $65.68 | |
| 233106 | | PATRICIA RICHARDSON | 105 MOHAWK ST | | | | ROCHESTER | NY | | USA | TRADE PAYABLE | | | | | $55.00 | |
| 233107 | | PATRICIA RIDDLESPRINGER | 18411 HATTERAS ST | | | | TARZANA | CA | 91356 | USA | TRADE PAYABLE | | | | | $120.05 | |
| 233108 | | PATRICIA RIMER | 2795 SINKING CREEK | | | | LONDON | KY | 40741 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 233109 | | PATRICIA RIOS | 164 JOSHUA HILLS RD | | | | PINON HILLS | CA | 92372 | USA | TRADE PAYABLE | | | | | $12.96 | |
| 233110 | | PATRICIA RIOS | 164 JOSHUA HILLS RD | | | | PINON HILLS | CA | 92372 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 233111 | | PATRICIA RIVERS | 872 WALL ST | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 233112 | | PATRICIA ROBBINS | XXXXX | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 233113 | | PATRICIA ROBIN | 2115 MAHONING RD | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $42.21 | |
| 233114 | | PATRICIA ROBINSON | 200ELECTRIC AVE | | | | ROCHESTER | NY | | USA | TRADE PAYABLE | | | | | $4.60 | |
| 233115 | | PATRICIA ROBINSON | 200ELECTRIC AVE | | | | ROCHESTER | NY | | USA | TRADE PAYABLE | | | | | $10.00 | |
| 233116 | | PATRICIA ROBINSON | 200ELECTRIC AVE | | | | ROCHESTER | NY | | USA | TRADE PAYABLE | | | | | $9.10 | |
| 233117 | | PATRICIA ROBINSON | 200ELECTRIC AVE | | | | ROCHESTER | NY | | USA | TRADE PAYABLE | | | | | $13.59 | |
| 233118 | | PATRICIA RODEIGHER | 1501 TREMONT ST APT 1501 | | | | BOSTON | MA | 02111 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 233119 | | PATRICIA RODRIGUEZ | 6 SOUTH STREET | | | | PRT WASHGTN | NY | 11050 | USA | TRADE PAYABLE | | | | | $361.71 | |
| 233120 | | PATRICIA ROGERS | 520 OAKVILLE RD | | | | SHIPPENSBURG | PA | 17257 | USA | TRADE PAYABLE | | | | | $12.39 | |
| 233121 | | PATRICIA ROLFE | 1426 BECKWITH VIEW AVE NE | | | | GRAND RAPIDS | MI | 49505 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 233122 | | PATRICIA ROQUE | 200 SOUTH 13TH | | | | ARAPAHO | OK | 73620 | USA | TRADE PAYABLE | | | | | $16.34 | |
| 233123 | | PATRICIA ROSS | 115 MIDDLE ST | | | | LEESBURG | OH | 45135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233124 | | PATRICIA ROSS | 115 MIDDLE ST | | | | LEESBURG | OH | 45135 | USA | TRADE PAYABLE | | | | | $8.56 | |
| 233125 | | PATRICIA RUBY | 700 W BEL AIR AVE | | | | ABERDEEN | MD | 21001 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 233126 | | PATRICIA RUGGLES | 7412 RIDGEWOOD AVE | | | | CHEVY CHASE | MD | 20815 | USA | TRADE PAYABLE | | | | | $44.51 | |
| 233127 | | PATRICIA RUSTEN | ADDRESS | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 233128 | | PATRICIA RYAN | 3606 LYNDALE AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 233129 | | PATRICIA RYAN | 3606 LYNDALE AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 233130 | | PATRICIA RYAN | 3606 LYNDALE AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 233131 | | PATRICIA S SEPULVEDA | 309 SOUTH ST | | | | SATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $185.00 | |
| 233132 | | PATRICIA SAAVEDRA | 5071 BOHLING RD | | | | LOS ANGELES | CA | 90032 | USA | TRADE PAYABLE | | | | | $4.54 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 233133 | | PATRICIA SAENZ | PO BOX 1522 | | | | HELENDALE | CA | 92342 | USA | TRADE PAYABLE | | | | | $192.37 | |
| 233134 | | PATRICIA SALAZAR | 400 W BITTERS APT 1810 | | | | HOUSTON | TX | 77081 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 233135 | | PATRICIA SALDANA | 2518 MARY | | | | CORPUS CHRISTI | TX | 78416 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 233136 | | PATRICIA SALOMONE | 218 NASHOPA ROAD | | | | BLOOMINGBURG | NY | 12721 | USA | TRADE PAYABLE | | | | | $49.26 | |
| 233137 | | PATRICIA SAMARITANEY | XXXXXXXXXXXXXXXX | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $49.95 | |
| 233138 | | PATRICIA SANCHEZ | 240 EAST 175TH STREET | | | | BRONX | NY | 10457 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 233139 | | PATRICIA SANTILLAN | 9163 CAMULOS AVE | | | | MONTCLAIR | CA | 91763 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 233140 | | PATRICIA SAUCEDO | 8444 12 SAN MIGUEL AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 233141 | | PATRICIA SAVODRITY | 268 WESTCROFT DR APT 104 | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $3.27 | |
| 233142 | | PATRICIA SCIACCA | XXX | | | | LOS ANGELES | CA | 90036 | USA | TRADE PAYABLE | | | | | $3.54 | |
| 233143 | | PATRICIA SCOTT | 555 E RAY ED APT 235 | | | | CHANDLER | AZ | 85225 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 233144 | | PATRICIA SENA | 25 SANTO ISIDRO LANE | | | | RIBERA | NM | 87560 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 233145 | | PATRICIA SERVIN HUGHES | 909 3RD AVE NW | | | | AUSTIN | MN | 55912 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 233146 | | PATRICIA SESSION | 1630 TYLER TER | | | | MANSFIELD | TX | 76063 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 233147 | | PATRICIA SEVILLA | 259 BURTON MESA BLVD | | | | LOMPOC | CA | 93436 | USA | TRADE PAYABLE | | | | | $49.60 | |
| 233148 | | PATRICIA SHAHAN | 31410 BRUCEVILLE RD | | | | TRAPPE | MD | 21673 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 233149 | | PATRICIA SHAW | 5609 SAXON AVE | | | | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 233150 | | PATRICIA SHAW | 5609 SAXON AVE | | | | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $43.88 | |
| 233151 | | PATRICIA SHINHOLSTER | 5208 CATHARINE ST | | | | PHILADELPHIA | PA | 19143 | USA | TRADE PAYABLE | | | | | $241.61 | |
| 233152 | | PATRICIA SHRODE | XXXXX | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233153 | | PATRICIA SHUFORD | 5330 QUAIL CREEK CIRCLE | | | | BILOXI | MS | 39532 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 233154 | | PATRICIA SHULTZ | 751 JACK PINE DR | | | | WHITELAND | IN | 46184 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 233155 | | PATRICIA SIMPSON | 18811 US HIGHWAY 29 | | | | CHATHAM | VA | 24531 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 233156 | | PATRICIA SIMPSON | 18811 US HIGHWAY 29 | | | | CHATHAM | VA | 24531 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233157 | | PATRICIA SIMS | 186 LEE RD 420 | | | | OPELIKA | AL | 36804 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 233158 | | PATRICIA SINGLTARY | 102 SWEETS AVE | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 233159 | | PATRICIA SISCO | 1035 BERRY TRAIL DR | | | | SEVIERVILLE | TN | 37862 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 233160 | | PATRICIA SJOQUIST | 2400 PLEASANT AVE S 1 | | | | MINNEAPOLIS | MN | 55404 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 233161 | | PATRICIA SKINNNER | MELLWOOD | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 233162 | | PATRICIA SMITH | 417 JUANITA AVE | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 233163 | | PATRICIA SMITH | 417 JUANITA AVE | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $19.54 | |
| 233164 | | PATRICIA SMITH | 417 JUANITA AVE | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $18.34 | |
| 233165 | | PATRICIA SMITH | 417 JUANITA AVE | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 233166 | | PATRICIA SOWDERS | PO BOX 1031 | | | | BROWNSVILLE | KY | 42210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233167 | | PATRICIA STANLEY | 3363 SPRING VALLEY DR | | | | FLINT | MI | 48504 | USA | TRADE PAYABLE | | | | | $25.70 | |
| 233168 | | PATRICIA STEERZIK | 1612 BYRON DR | | | | SOUTH BEND | IN | 46614 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 233169 | | PATRICIA STEWART | 4847 BRYANTOWN RD | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $35.03 | |
| 233170 | | PATRICIA STILZ | 2510 CANECREEK RD NORTH | | | | THAXTON | MS | 38871 | USA | TRADE PAYABLE | | | | | $24.13 | |
| 233171 | | PATRICIA STOKES | 1008 W CHAMBERS ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 233172 | | PATRICIA STOKES | 1008 W CHAMBERS ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 233173 | | PATRICIA STREET | 730 MURRAY AVE SE | | | | ROANOKE | VA | 24013 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 233174 | | PATRICIA STROMAN-BROWN | 22597 1ST ST | | | | WESTLAKE | OH | 44145 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233175 | | PATRICIA STUMP | 132 YORKSHIRE CIRCLE | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $97.46 | |
| 233176 | | PATRICIA STURDIVANT | 72 MCCARTER LANE | | | | STEENS | MS | 39766 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 233177 | | PATRICIA SULLINS | 1002 WEST 3 RD | | | | SALEM | MO | 65560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233178 | | PATRICIA SULLIVAN | 1143 DAYTON AVE | | | | SAINT PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 233179 | | PATRICIA SURRATT | 154 BRIDGES DR | | | | FOREST CITY | NC | 28043 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 233180 | | PATRICIA SWAN | 700 WESTB 5TH ST | | | | SAVANNAH | GA | 31415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233181 | | PATRICIA SYLVA | 895 SUMMERFIELD DR NONE | | | | IDAHO FALLS | ID | 83404 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 233182 | | PATRICIA TALBERT | 1221 VICTORIA ST | | | | HONOLULU | HI | 96814 | USA | TRADE PAYABLE | | | | | $650.00 | |
| 233183 | | PATRICIA TAVARES | 110 N LOWELL ST | | | | LAKE ELSINORE | CA | 92530 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 233184 | | PATRICIA TAYLOR | 755 WALES CT APT 15 | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $14.08 | |
| 233185 | | PATRICIA TAYLOR | 755 WALES CT APT 15 | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 233186 | | PATRICIA TELLEZ | ZONA CENTRO 65070 | | | | LAMPAZOS MEXICO | XX | 65070 | | TRADE PAYABLE | | | | | $4.71 | |
| 233187 | | PATRICIA THOMAS | 6335 CORDELL ST | | | | ROMULUS | MI | 48174 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 233188 | | PATRICIA THOMAS | 6335 CORDELL ST | | | | ROMULUS | MI | 48174 | USA | TRADE PAYABLE | | | | | $25.43 | |
| 233189 | | PATRICIA THOMAS | 6335 CORDELL ST | | | | ROMULUS | MI | 48174 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 233190 | | PATRICIA THOMAS | 6335 CORDELL ST | | | | ROMULUS | MI | 48174 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 233191 | | PATRICIA THOMAS | 6335 CORDELL ST | | | | ROMULUS | MI | 48174 | USA | TRADE PAYABLE | | | | | $25.50 | |
| 233192 | | PATRICIA THOMAS | 6335 CORDELL ST | | | | ROMULUS | MI | 48174 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 233193 | | PATRICIA THOMAS | 6335 CORDELL ST | | | | ROMULUS | MI | 48174 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 233194 | | PATRICIA THOMPSON | 815 MORNINGSIDE DRIVE APARTMENT D3 | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 233195 | | PATRICIA THURLOW | 80 HUDSON STREET | | | | MARLBOROUGH | MA | 01752 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 233196 | | PATRICIA TILLERY | 20505 BASIL | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 233197 | | PATRICIA TORRES | 803 PRESTON DRIVE | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 233198 | | PATRICIA TORRES | 803 PRESTON DRIVE | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $42.23 | |
| 233199 | | PATRICIA TOTH | 1540 33RD ST | | | | DES MOINES | IA | 50311 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 233200 | | PATRICIA TOWNSDIN | 121 DEER RUN TRL | | | | LE SUEUR | MN | 56058 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 233201 | | PATRICIA TRAINOR | 220 BANCROFT AVE | | | | SAN LEANDRO | CA | | USA | TRADE PAYABLE | | | | | $4.59 | |
| 233202 | | PATRICIA TREJO | 1410 MAYLAND AVE | | | | LA PUENTE | CA | 91746 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 233203 | | PATRICIA TREVISO | 5253 BRYCE CANON | | | | DUNCANVILLE | TX | 75116 | USA | TRADE PAYABLE | | | | | $20.11 | |
| 233204 | | PATRICIA TRIANTAS | 17660 KINGSPORT HIGHWAY | | | | FALL BRANCH | TN | 37656 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 233205 | | PATRICIA TRUJILLO | 529 E DAYMAN ST | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $8.58 | |
| 233206 | | PATRICIA TSATSA | 28 RUSSELL ST | | | | METHUEN | MA | 01844 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 233207 | | PATRICIA TUCKER | NA | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $39.70 | |
| 233208 | | PATRICIA TURNBOW | 1008 LAKEVIEW ST | | | | WATERFORD | MI | 48328 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 233209 | | PATRICIA TURNER | 30 DOGWOOD DRIVE | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 233210 | | PATRICIA VALDEZ | 10528 MISSION DR | | | | ARIZONA CITY | AZ | 85123 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 233211 | | PATRICIA VALENCIA | 8868 CAPE CODWAY | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 233212 | | PATRICIA VALENTINE | 1008 AUGUSTA DR | | | | FAYETTEVILLE | NC | 28305 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 233213 | | PATRICIA VALLEY | 7725 VENA CT NONE | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 233214 | | PATRICIA VANDALE | 31 N CHESTNUT ST | | | | WAUREGAN | CT | 06387 | USA | TRADE PAYABLE | | | | | $91.54 | |
| 233215 | | PATRICIA VASQUEZ | 812 S 9TH ST | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 233216 | | PATRICIA VAUGHN | 5923 FISHER ROAD | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 233217 | | PATRICIA VEAZY | 319 E MAPLE GROVE AVE | | | | ASHLEY | MI | 48806 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 233218 | | PATRICIA VELANO | 13 AND SIMS RD | | | | SAUGERTIES | NY | 12477 | USA | TRADE PAYABLE | | | | | $25.75 | |
| 233219 | | PATRICIA VELLEGGIA | 7 GREENLEAF RD | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233220 | | PATRICIA VENEZIA | 210 | | | | NEW PRT RCHY | FL | 34655 | USA | TRADE PAYABLE | | | | | $225.92 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 233221 | | PATRICIA VIADA | 3 GOPHER FLAT RD UNIT 64 | | | | SUTTER CREEK | CA | 95685 | USA | TRADE PAYABLE | | | | | $11.78 | |
| 233222 | | PATRICIA VIALPANDO | 130 DARTMOUTH ST | | | | CS | CO | 80911 | USA | TRADE PAYABLE | | | | | $12.69 | |
| 233223 | | PATRICIA VILLA | 3907 EJENSEN | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $10.27 | |
| 233224 | | PATRICIA VINSON | 1244 GREEN ARBOR CT | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $4.22 | |
| 233225 | | PATRICIA VINSON | 1244 GREEN ARBOR CT | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 233226 | | PATRICIA W SMART | 1148 TALLOWTREE LANE | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233227 | | PATRICIA WALTON | 7519 DORR ST | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $10.92 | |
| 233228 | | PATRICIA WANE | 930 N PUTNAM AVE APT 1 | | | | ENTER CITY | NY | 11798 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 233229 | | PATRICIA WARD | 4234 GOLDENROD LN N | | | | PLYMOUTH | MN | 55441 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 233230 | | PATRICIA WARD | 4234 GOLDENROD LN N | | | | PLYMOUTH | MN | 55441 | USA | TRADE PAYABLE | | | | | $34.62 | |
| 233231 | | PATRICIA WASHINGTON | 534 N LOMBARD | | | | OAK PARK | IL | 60302 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 233232 | | PATRICIA WATKINS | 325 MOORE STREET | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 233233 | | PATRICIA WEIMER | 5632 OCANA AVE | | | | LAKEWOOD | CA | 90713 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 233234 | | PATRICIA WEISELER | 1611 W 140TH ST | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 233235 | | PATRICIA WEISS | 426 WEST ROBERTS | | | | WILDWOOD | NJ | 08260 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 233236 | | PATRICIA WEXHOMBA | 1770 XIMENO AVE APT 2173 | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $31.78 | |
| 233237 | | PATRICIA WENDT | 15741 DUNNINGS HIGHWAY | | | | DUNCANSVILLE | PA | 16635 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 233238 | | PATRICIA WESLEY | 1860 NW 52 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $84.70 | |
| 233239 | | PATRICIA WESOLOWSKI | RR 2 BOX 251-64 | | | | SAINT ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 233240 | | PATRICIA WEST | 3651 SPANGENBERG AVE | | | | CLEMMONS | NC | 27012 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 233241 | | PATRICIA WEST | 3651 SPANGENBERG AVE | | | | CLEMMONS | NC | 27012 | USA | TRADE PAYABLE | | | | | $561.66 | |
| 233242 | | PATRICIA WESTBROOK | 9823 S KEELER | | | | OAK LAWN | IL | 60453 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 233243 | | PATRICIA WESTERN | 140 ELLIOT ST | | | | YOUNGSTOWN | NY | 14174 | USA | TRADE PAYABLE | | | | | $383.09 | |
| 233244 | | PATRICIA WHITE | 15509 DUNCAN RD | | | | OAK FOREST | IL | 60452 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 233245 | | PATRICIA WHITTECAR | 5330 BENT TREE FOREST DR | | | | DALLAS | TX | 75248 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 233246 | | PATRICIA WILLIAM | 72 SPRUCE ST | | | | STAMFORD | CT | | USA | TRADE PAYABLE | | | | | $15.00 | |
| 233247 | | PATRICIA WILLIAMS | 693 AUDUBON COURT | | | | STANHOPE | NJ | 07874 | USA | TRADE PAYABLE | | | | | $75.58 | |
| 233248 | | PATRICIA WILLIAMS | 693 AUDUBON COURT | | | | STANHOPE | NJ | 07874 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 233249 | | PATRICIA WILLIAMS | 693 AUDUBON COURT | | | | STANHOPE | NJ | 07874 | USA | TRADE PAYABLE | | | | | $495.40 | |
| 233250 | | PATRICIA WILLIAMS | 693 AUDUBON COURT | | | | STANHOPE | NJ | 07874 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 233251 | | PATRICIA WILLIAMS | 693 AUDUBON COURT | | | | STANHOPE | NJ | 07874 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 233252 | | PATRICIA WILLIAMS | 693 AUDUBON COURT | | | | STANHOPE | NJ | 07874 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 233253 | | PATRICIA WILLIAMS | 693 AUDUBON COURT | | | | STANHOPE | NJ | 07874 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 233254 | | PATRICIA WILLIAMS | 693 AUDUBON COURT | | | | STANHOPE | NJ | 07874 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 233255 | | PATRICIA WILLIAMS | 693 AUDUBON COURT | | | | STANHOPE | NJ | 07874 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 233256 | | PATRICIA WILLIAMS | 693 AUDUBON COURT | | | | STANHOPE | NJ | 07874 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 233257 | | PATRICIA WILSON | 11 RED FOX TRL | | | | SICKLERVILLE | NJ | 08081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233258 | | PATRICIA WINFIELD | NA | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $27.27 | |
| 233259 | | PATRICIA WISE | 1942 KESSLER BLVD N DR | | | | INDY | IN | 46222 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 233260 | | PATRICIA WOHLGAMUTH | 828 DENNISON ST | | | | JACKSONVILLE | FL | 32254 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 233261 | | PATRICIA WOLFORD | 306A NORTH MARKET ST | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 233262 | | PATRICIA WOODEN | 20501 NW 25 AVE | | | | MIAMI GARDENS | FL | 33056 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 233263 | | PATRICIA WOODS | 15646 FAIRCREST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 233264 | | PATRICIA WORLEY | 600 PRICE AVE | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 233265 | | PATRICIA WORTHINGTON | PO BOX 83103 | | | | OKC | OK | 73130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233266 | | PATRICIA WRIGHT | 2403 CHICKORY | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 233267 | | PATRICIA WRIGHT | 2403 CHICKORY | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $16.06 | |
| 233268 | | PATRICIA Y OUTLAW | 646 EAST 236TH STREET APT | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 233269 | | PATRICIA YANCEY | 11530 LAING ST | | | | DET | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 233270 | | PATRICIA YARA | SHEOPARD AVENUE | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $28.78 | |
| 233271 | | PATRICIA YOUNG | 81 MARKET ST | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $6.71 | |
| 233272 | | PATRICIA YUDICHAK | 44 W GRAND ST | | | | NANTICOKE | PA | 18634 | USA | TRADE PAYABLE | | | | | $149.73 | |
| 233273 | | PATRICIASO PINSON | 5077 DOSS HILLARD RD | | | | HUNTINGTON | WV | 25705 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 233274 | | PATRICIAN KINNEY | PO BOX 326 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 233275 | | PATRICIO LUCERO | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NM | 88321 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 233276 | | PATRICIO LUNA | 809 W EARLING RD | | | | DONNA | TX | 78537 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 233277 | | PATRICIO ORTIZ | 3595 CENTRAL AVE APT 110 | | | | FORT MYERS | FL | 33901 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 233278 | | PATRICIO RON | 940 JACKLONDON DRIVE | | | | VALLEJO | CA | 94589 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 233279 | | PATRICIO VELASQUEZ | 561 FIRST AVE | | | | WESTBURY | NY | 11590 | USA | TRADE PAYABLE | | | | | $20.91 | |
| 233280 | | PATRICIZ ROLLINS | 66 W LESTER AVE APT K18 | | | | MURRAY | UT | 84107 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 233281 | | PATRICK ADAMS | 115 PENN BLVD APT 3 | | | | EAST LANSDOWNE | PA | 19050 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 233282 | | PATRICK ANDREA | 605 FLOYD DRIVE | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 233283 | | PATRICK ANTHONY | -1710 TEA LEAF DR | | | | PORT ST LUCIE | FL | 34983 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 233284 | | PATRICK AYERS | 3359 S CONSTITUTION HWY APT 6 | | | | DILLWYN | VA | 23936 | USA | TRADE PAYABLE | | | | | $36.90 | |
| 233285 | | PATRICK BABINCHAK | 120 CRIST LANE | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 233286 | | PATRICK BAILEY | PO BOX 16662 | | | | TEMPLE TERRACE | FL | 33687 | USA | TRADE PAYABLE | | | | | $94.65 | |
| 233287 | | PATRICK BLANKS | 8779 NORTH BROADWAY | | | | ST LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 233288 | | PATRICK BOYTON | 307 W MARKET ST | | | | LAUREL | DE | 19956 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 233289 | | PATRICK BRANDY | 725 W THORNTON AVE | | | | HEMET | CA | 92543 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 233290 | | PATRICK BRICE | 579 CHERIN RD | | | | FREEHOLD | NJ | 07728 | USA | TRADE PAYABLE | | | | | $34.00 | |
| 233291 | | PATRICK BRIDGETTE | 89 BARRON RD | | | | STURGIS | MS | 39769 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 233292 | | PATRICK BRITTON | 3703 WURZBACH RD | | | | SAN ANTONIO | TX | 78238 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 233293 | | PATRICK BRUMFIELD | 6227 SUTTON MEADOWS DR | | | | HOUSTON | TX | 77086 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 233294 | | PATRICK C DOODY LAW OFFICE OF PA | 70 WEST MADISON STREET | | | | CHICAGO | IL | 60602 | USA | TRADE PAYABLE | | | | | $2,666.25 | |
| 233295 | | PATRICK C INGRAM | 28271 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 233296 | | PATRICK CALLAHAN | 3220 PEBBLE BEACH DR | | | | DALLAS | TX | 75234 | USA | TRADE PAYABLE | | | | | $6.43 | |
| 233297 | | PATRICK CANDACE | 4007 N EUCLID AVE | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233298 | | PATRICK CANOLE | PO BOX 131 | | | | WINIFREDE | WV | 25214 | USA | TRADE PAYABLE | | | | | $29.87 | |
| 233299 | | PATRICK CAROL | 615 DAVIDS | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233300 | | PATRICK CARRY | 2420 BROOKSIDE AV | | | | WAUKEGAN | IL | 60085 | USA | TRADE PAYABLE | | | | | $7.38 | |
| 233301 | | PATRICK CINCINNATI | 665 SOUTH PARK RD | | | | CHARLESTON | WV | 25304 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 233302 | | PATRICK COLE | 926 MIDLAND TRAIL | | | | HURRICANE | WV | 25314 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 233303 | | PATRICK CORNELIUS D | 3432 ERNEST LOFTIN RD | | | | WINTERVILLE | NC | 28590 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233304 | | PATRICK CRYSTAL | 8040 LOCUST DR | | | | WILLIAMVILLE | OH | 44093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233305 | | PATRICK CRYSTAL | 8040 LOCUST DR | | | | WILLIAMVILLE | OH | 44093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233306 | | PATRICK D HOGAN | 115 WILLOW AVE | | | | HOBOKEN | NJ | 07030 | USA | TRADE PAYABLE | | | | | $216.89 | |
| 233307 | | PATRICK DANIELLE | LADSON | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $14.48 | |
| 233308 | | PATRICK DARLENE | 3547 BAMBERGER AVE | | | | SAINT LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 233309 | | PATRICK DEARMITT | 27 W DORRANCE STREET | | | | KINGSTON | PA | 18704 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 233310 | | PATRICK DIANE | 12206 E 67TH TERR | | | | KANSAS CITY | MO | 64133 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 233311 | | PATRICK DIAZ | 501 N 95TH AVE | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 233312 | | PATRICK DITTRICK | NICOLLE DIEHL | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 233313 | | PATRICK DOREEN | 9772 N 3970 RD | | | | COPAN | OK | 74022 | USA | TRADE PAYABLE | | | | | $6.75 | |
| 233314 | | PATRICK DOROTHY | APT H8 | | | | DETROIT | MI | 48204 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 233315 | | PATRICK DUSTIN | 1 COREY STREET APT 2N | | | | HONESDALE | PA | 18431 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 233316 | | PATRICK EDWARDS | 2600 N CENTRAL AVE 15FL | | | | PHOENIX | AZ | 85004 | USA | TRADE PAYABLE | | | | | $326.54 | |
| 233317 | | PATRICK EGERUROH | 125 FAIRFAX AVE | | | | MURFREESBORO | TN | 37130 | USA | TRADE PAYABLE | | | | | $30.02 | |
| 233318 | | PATRICK ELMORE | 3417 KISSMAN DRIVE | | | | AUSTIN | TX | 78728 | USA | TRADE PAYABLE | | | | | $108.25 | |
| 233319 | | PATRICK ENGLISH | 1809 W OAKLAND AVE | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $84.60 | |
| 233320 | | PATRICK FINN | 4924 STROHM AVE | | | | N HOLLYWOOD | CA | 91601 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 233321 | | PATRICK FITZGERALD | 10531 FARVIEW DR | | | | IRWIN | PA | 15642 | USA | TRADE PAYABLE | | | | | $74.19 | |
| 233322 | | PATRICK FLORENCE | 1136 ALBANY STREET | | | | SCHENECTADY | NY | 12304 | USA | TRADE PAYABLE | | | | | $107.99 | |
| 233323 | | PATRICK FLOYD | 7114 WESTPORT WAY | | | | SAN ANTONIO | TX | 78227 | USA | TRADE PAYABLE | | | | | $684.09 | |
| 233324 | | PATRICK FRANKLIN | 21350 FALLS RIDGE WAY | | | | FT LAUDERDALE | FL | 33325 | USA | TRADE PAYABLE | | | | | $106.09 | |
| 233325 | | PATRICK FRED | 5248 N TEUTONIA | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233326 | | PATRICK FREDDIE | 2950 WESTPARK AVE | | | | GRAY | LA | 70359 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233327 | | PATRICK GILL | PLEASE ENTER YOUR STREET | | | | BUCKEYE | AZ | 85326 | USA | TRADE PAYABLE | | | | | $54.64 | |
| 233328 | | PATRICK GRAY | 4761 BURGESS PARK COURT | | | | LAS VEGAS | NV | 89130 | USA | TRADE PAYABLE | | | | | $91.95 | |
| 233329 | | PATRICK GREGORY | 302 7TH AVE S | | | | ST CLOUD | MN | 56301 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 233330 | | PATRICK HARRIS | 29 WILSON DR | | | | BABYLON | NY | 11702 | USA | TRADE PAYABLE | | | | | $152.06 | |
| 233331 | | PATRICK HARTLINE | 4421 LEPPERT ROAD | | | | HILLIARD | OH | 43026 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233332 | | PATRICK HATFIELD | 115 CARMELLA DR | | | | PITTSBURGH | PA | 15219 | USA | TRADE PAYABLE | | | | | $23.17 | |
| 233333 | | PATRICK HERRIN | 20550 US HIGHWAY 301 N 1 | | | | STATESBORO | GA | | USA | TRADE PAYABLE | | | | | $4.73 | |
| 233334 | | PATRICK HERRIN | 20550 US HIGHWAY 301 N 1 | | | | STATESBORO | GA | | USA | TRADE PAYABLE | | | | | $6.99 | |
| 233335 | | PATRICK HIGGINS | 608 MAIN ST | | | | PICKVILLE | PA | 18452 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 233336 | | PATRICK HOLM | 3831 WEST JEROME | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 233337 | | PATRICK HORSEY | 3230 EUCLID HEIGHTS BLVD | | | | CLEVELAND | OH | 44118 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 233338 | | PATRICK I TSOSIE | PO BOX 288 | | | | ROCK POINT | NM | 86545 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 233339 | | PATRICK J TAFOYA | 715 BISHOP LANE | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 233340 | | PATRICK J TAFOYA | 715 BISHOP LANE | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $59.50 | |
| 233341 | | PATRICK JACKLYN N | PO BOX 238 PO BOX 238 | | | | RIVER PINES | CA | 95675 | USA | TRADE PAYABLE | | | | | $758.37 | |
| 233342 | | PATRICK JACKSON | 2140 ALLEGHENY LN | | | | NORTH PORT | FL | 34286 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 233343 | | PATRICK JAMESRAJ | 2780 ALLISTON LOOP | | | | DUBLIN | CA | 94568 | USA | TRADE PAYABLE | | | | | $9.82 | |
| 233344 | | PATRICK JAN JACKSON | 7025 SE TRUMAN ST | | | | PORT ORCHARD | WA | 98366 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 233345 | | PATRICK JARRETT | XXX | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 233346 | | PATRICK JENNIE | 2665 FAVOR RD | | | | MARIETTA | GA | 30060 | USA | TRADE PAYABLE | | | | | $16.58 | |
| 233347 | | PATRICK JOAN | 2495 S BRYAN CIR | | | | EAST POINT | GA | 30344 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 233348 | | PATRICK JOHANNA | 5405 LANE PLACE DR APT C | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233349 | | PATRICK JOHN | 128 20TH ST | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 233350 | | PATRICK JONES | 316 E COLE ROAD | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233351 | | PATRICK JOSEPH | 2338 OAKWOOD AVE | | | | OAKLAND | CA | 94605 | USA | TRADE PAYABLE | | | | | $17.14 | |
| 233352 | | PATRICK JUDD | 35 OLD HUNDRED LOOP | | | | LILLINGTON | NC | 27546 | USA | TRADE PAYABLE | | | | | $33.22 | |
| 233353 | | PATRICK JUDY | 15 OPAL DRIVE | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $74.21 | |
| 233354 | | PATRICK KATHY P | 3213 WESTLAND ML | | | | ACWORTH | GA | 30102 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 233355 | | PATRICK KENDRA | 14224 FELICITY DR | | | | BAKER | LA | 70714 | USA | TRADE PAYABLE | | | | | $29.86 | |
| 233356 | | PATRICK KEVIN | 403 MORRIS AVE | | | | MONROE | LA | 71202 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 233357 | | PATRICK L HEGGE | 100 HILLSIDE TER | | | | MOOSE LAKE | MN | 55767 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 233358 | | PATRICK LAMBERSON | 418 SOUTH 13 | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 233359 | | PATRICK LANIER | 304 LAKE AVE APT 110D | | | | MAITLAND | FL | 32751 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 233360 | | PATRICK LARA | 1575 PLEASANT WY | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 233361 | | PATRICK LEARY | 5250 OCONNELL DR | | | | MOUNDS VIEW | MN | 55112 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 233362 | | PATRICK LEE | 778 6TH ST | | | | SAVAGE | MN | 55306 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 233363 | | PATRICK LEWIS | 1030 DIANA DR APT 810 | | | | QUINCY | IL | 62305 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 233364 | | PATRICK LICESE | 5 NATHAN CT | | | | WATERBURY | CT | 06708 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 233365 | | PATRICK LINDSELL | 150 LEWIS LNDG | | | | MIDDLETOWN | NY | 10940 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 233366 | | PATRICK LISA | 165 WINDSOR CIRCLE NORTH | | | | BILLINGS | MT | 59105 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 233367 | | PATRICK LOGAN | 1888 2ND STREET PIKE | | | | RICHBORO | PA | 18954 | USA | TRADE PAYABLE | | | | | $73.09 | |
| 233368 | | PATRICK LYNCH | 604 TRUMAN CT | | | | HIGHLAND VILLAGE | TX | 75077 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 233369 | | PATRICK MACHELE | PO BOX 81562 | | | | HAIKU | HI | 96708 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233370 | | PATRICK MARAGE | 124 ROUTE 292 | | | | HOLMES | NY | 12531 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 233371 | | PATRICK MARCY | 785 FYLER RD LOT 138 | | | | KIRKVILLE | NY | 13082 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 233372 | | PATRICK MARTIN | 665 OLIVE STREET | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 233373 | | PATRICK MATRINKA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32771 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 233374 | | PATRICK MCALPIN | 105 SWARTHMORE DR NONE | | | | LITITZ | PA | 17543 | USA | TRADE PAYABLE | | | | | $139.99 | |
| 233375 | | PATRICK MCCARTHY | 1205 E 433B N | | | | BUHL | ID | 83316 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 233376 | | PATRICK MCCOY | 125 S POPLAR ST | | | | RISING SUN | IN | 47040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233377 | | PATRICK MCNEAL | 6201 CIMARRON TRL | | | | FLINT | MI | 48532 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 233378 | | PATRICK MEGAN | 106 W AZTEC ST | | | | ABERDEEN | MD | 21001 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 233379 | | PATRICK MICHELLE | 439 NORTH MARKET ST | | | | LIGONIER | PA | 15658 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 233380 | | PATRICK MITCHELL | 1400 EAST HWY 66 | | | | GALLUP | NM | 87301 | USA | TRADE PAYABLE | | | | | $1,785.90 | |
| 233381 | | PATRICK MITCHELL | 1400 EAST HWY 66 | | | | GALLUP | NM | 87301 | USA | TRADE PAYABLE | | | | | $38.95 | |
| 233382 | | PATRICK MITRO | 10535 MONTWOOD DR | | | | EL PASO | TX | 79935 | USA | TRADE PAYABLE | | | | | $114.18 | |
| 233383 | | PATRICK MOBLEY | 329 OLIVIA ST APT 4B | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 233384 | | PATRICK MONICA | 374 E IMPERIAL HWY APT 2 | | | | LOS ANGELES | CA | 90061 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 233385 | | PATRICK MONIQUE | 3829 VEST | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 233386 | | PATRICK MOORE | 17 SUNSET ST | | | | BRANCHBURG | NJ | 08876 | USA | TRADE PAYABLE | | | | | $6.94 | |
| 233387 | | PATRICK MULLENNAX | 1209 N 11TH | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 233388 | | PATRICK MYRA | 1361 SEMINOLE AVE | | | | METAIRIE | LA | 70005 | USA | TRADE PAYABLE | | | | | $4.29 | |
| 233389 | | PATRICK NORMA | 9410 WILCOXEN DR | | | | MANASSAS PARK | VA | 20111 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 233390 | | PATRICK NOYA | 1009 21ST ST | | | | ROCK ISLAND | IL | 61201 | USA | TRADE PAYABLE | | | | | $1,123.67 | |
| 233391 | | PATRICK O DONNELL | 1811 CARFAX AVE | | | | LONG BEACH | CA | 90815 | USA | TRADE PAYABLE | | | | | $57.32 | |
| 233392 | | PATRICK ODONNELL | 160 BROAD STREET | | | | PROVIDENCE | RI | 02903 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 233393 | | PATRICK OLSON | 22 N 2ND AVE E APT 407 | | | | DULUTH | MN | 55805 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 233394 | | PATRICK ONEIL | 8822 LOMBARDI DRIVE | | | | CICERO | NY | 13039 | USA | TRADE PAYABLE | | | | | $1,942.90 | |
| 233395 | | PATRICK ORTIZ | 3901 LA FAYETTE DR | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 233396 | | PATRICK PARKER | 6515 GOODMAN RD | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $2.19 | |

Debtor Name: KMART CORPORATION

Schedule E/F, Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 233397 | | PATRICK PETERSON | 1218 E CLEVELAND AVE SP78 | | | | MADERA | CA | 93638 | USA | TRADE PAYABLE | | | | | $9.87 | |
| 233398 | | PATRICK PORTER | 971 11TH AVE SW | | | | FOREST LAKE | MN | 55025 | USA | TRADE PAYABLE | | | | | $11.34 | |
| 233399 | | PATRICK ROLLO | 4108 KALAMA ST NONE | | | | KAILUA | HI | | USA | TRADE PAYABLE | | | | | $247.95 | |
| 233400 | | PATRICK S SEASE | 456 S WAYNE AVE APT 5 | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 233401 | | PATRICK SKARP | 70 CLEAR SPRINGS DR | | | | OAKLAND | TN | 38060 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 233402 | | PATRICK SHEA | 5 MAINSTONE RD | | | | WAYLAND | MA | 01778 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 233403 | | PATRICK SMITH | 99KAY | | | | SIKESTON | MO | 63801 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 233404 | | PATRICK SMITH | 99KAY | | | | SIKESTON | MO | 63801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233405 | | PATRICK STACIE | PO BOX 233 | | | | LARWILL | IN | 46764 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233406 | | PATRICK STANTON | 2800 E HIGHWAY 114 | | | | TROPHY CLUB | TX | 76262 | USA | TRADE PAYABLE | | | | | $299.27 | |
| 233407 | | PATRICK STEPHEN | 258 SHELTON RD | | | | RADCLIFF | KY | 40160 | USA | TRADE PAYABLE | | | | | $14.06 | |
| 233408 | | PATRICK STODDARD | 11119 N CHURCH ST | | | | CLAYTON | MI | 49235 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 233409 | | PATRICK STONING | 140 2ND STREET NE | | | | PLAINVIEW | MN | 55964 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 233410 | | PATRICK TAMERA | 711 S MAIN ST | | | | MULLINS | SC | 29574 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233411 | | PATRICK TERRY | 813 HAYNES ST | | | | BRISTOL | TN | 37620 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 233412 | | PATRICK THAI | 7535 HELLMAN AVE | | | | ROSEMEAD | CA | 91770 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 233413 | | PATRICK THOMPSON | 815 DAVENPORT RD | | | | BRASELTON | GA | 30517 | USA | TRADE PAYABLE | | | | | $620.50 | |
| 233414 | | PATRICK TOD | 1777 BARNES DR | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233415 | | PATRICK TORI | 188 HARVEST RD | | | | SALUDA | SC | 29138 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 233416 | | PATRICK TORRES | 410 N 9TH ST | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 233417 | | PATRICK TURNER | STARLEETA DAVIS MAY PICK UP | | | | POCOMOKE | MD | 21851 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 233418 | | PATRICK VICTOR | 1500 WESTWOOD DRIVE | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 233419 | | PATRICK WALKER | 1406 SYCAMORE DR | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $21.56 | |
| 233420 | | PATRICK WALSH | 5429 BROADWAY RD | | | | WHITE HALL | MD | 21161 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 233421 | | PATRICK WILHELM | 11609 CONSTITUTION AVE NE | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 233422 | | PATRICK WILLIAMS | 913 MENTOR AVE | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 233423 | | PATRICK WILLIAMS | 913 MENTOR AVE | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $92.59 | |
| 233424 | | PATRICK WILLIAMS | 913 MENTOR AVE | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $108.00 | |
| 233425 | | PATRICK WILLIS | 6656 CRENSHAW DR NONE | | | | ORLANDO | FL | 32835 | USA | TRADE PAYABLE | | | | | $261.97 | |
| 233426 | | PATRICK WOLFE | 3333 WDUNLAP AVE APT 190 | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $184.57 | |
| 233427 | | PATRICK WOODS | 1520 M L KING ST | | | | SELMA | AL | 36703 | USA | TRADE PAYABLE | | | | | $23.44 | |
| 233428 | | PATRICK YOCUM | 410 E WASHINGTON ST APT 3 | | | | BLOOMINGTON | IL | 61701 | USA | TRADE PAYABLE | | | | | $175.57 | |
| 233429 | | PATRICK YOLANDA | 3432 ERNEST LOFTIN RD | | | | WINTERVILLE | NC | 28590 | USA | TRADE PAYABLE | | | | | $41.07 | |
| 233430 | | PATRICRA YUKNABICH | 208 COOPER ST | | | | COURTDALE | PA | 18702 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 233431 | | PATRICRA YUKNABICH | 208 COOPER ST | | | | COURTDALE | PA | 18702 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 233432 | | PATRINA DIXON | 725 NW 60TH ST 7 | | | | KANSAS CITY | MO | 64118 | USA | TRADE PAYABLE | | | | | $150.25 | |
| 233433 | | PATRINA DURRAH | 13160 W OUTER DR | | | | APT 102 | MI | 48180 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 233434 | | PATRINA GRANGER | 1742 COUNTRYWOOD CT | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $4.22 | |
| 233435 | | PATRINA PERRY | 1338 BROOKE PARK DR | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 233436 | | PATRINA PLESS | 391 FULTON ST | | | | FRANKLIN | GA | 30217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233437 | | PATRINA WILLIAMS | 206 DOVERBROOK ST | | | | EASTON | MD | 21601 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 233438 | | PATRINA WYNN | 5771 ROCK RD | | | | UNION CITY | GA | 30291 | USA | TRADE PAYABLE | | | | | $33.37 | |
| 233439 | | PATRIQUIN AMANDA | 9406 EASTFIELD RD UNIT F | | | | THONOTOSASSA | FL | 33592 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 233440 | | PATRISH FLOWERS | PO BOX 214 | | | | ROSE HILL | NC | 28458 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 233441 | | PATRISHA NEFF | 11937 MINERAL AVE | | | | BUFFALO | OH | 43722 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 233442 | | PATRISHA THOMPSON | 232 ROBESON ST | | | | FALL RIVER | MA | | USA | TRADE PAYABLE | | | | | $185.00 | |
| 233443 | | PATRIZIA PERSECHINO | 3901 WOODLAND AVE | | | | MODESTO | CA | 95358 | USA | TRADE PAYABLE | | | | | $1,745.19 | |
| 233444 | | PATRO JIB | 4316 BAYHEAD CT | | | | AURORA | IL | 60504 | USA | TRADE PAYABLE | | | | | $11.45 | |
| 233445 | | PATRON NICK G | 68 E ATLEE ST | | | | STOCKTON | CA | 95204 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 233446 | | PATRON TAALIBA | 3539 GRAY HWY LOT 14 | | | | MACON | GA | 31032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233447 | | PATRUSHA BROWN | 215 N OHIO ST | | | | AURORA | IL | 60505 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 233448 | | PATS POWER EQUIPMENT LLC | 401 MERROW ROAD | | | | TOLLAND | CT | 06084 | USA | TRADE PAYABLE | | | | | $239.74 | |
| 233449 | | PATSEY RASNICK | 21074 PARKS MILL RD | | | | ABINGDON | VA | 24210 | USA | TRADE PAYABLE | | | | | $81.78 | |
| 233450 | | PATSHA MARSHALL | 804 MIAMI AVE | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $4.05 | |
| 233451 | | PATSIA CLARK | 153 MAIN STREET | | | | WATERPROOF | LA | 71375 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 233452 | | PATSY BARRIOS | 517 WILBURST | | | | TAFT | TX | 78390 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 233453 | | PATSY BERRY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | GA | 30315 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233454 | | PATSY BRINSON | 16545 SENECA RD APT 22 | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $178.77 | |
| 233455 | | PATSY CARRILLO | 1225 N DIXIE DOWNS RD UNIT 172 | | | | ST GEORGE | UT | 84770 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 233456 | | PATSY CORBETT | 516 JASON CIRCLE | | | | BONO | AZ | 72416 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233457 | | PATSY COWLEY | 806 ARTESIAN RD | | | | CHEYENNE | WY | 82007 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 233458 | | PATSY CURTS | 235 CRAIG ROAD STONEHOUSE | | | | WAYNE | WV | 25570 | USA | TRADE PAYABLE | | | | | $103.74 | |
| 233459 | | PATSY GALAUIZ | 105 S 28TH AVE | | | | PHOENIX | AZ | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233460 | | PATSY GIPSON | 216 JOHNSON RD | | | | LUMBERTON | MS | 39455 | USA | TRADE PAYABLE | | | | | $46.38 | |
| 233461 | | PATSY GRIFFITH | 2309 EAST EUCLID AVE | | | | SPOKANE | WA | 99207 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 233462 | | PATSY HALL | 1929 ORCHARDBLOOM DR | | | | INDLPS | IN | 46224 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 233463 | | PATSY HOWIE | 180 WILKINSON CT APT 4D | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233464 | | PATSY HUNT | PO BOX 208 | | | | MONUMENT | NM | 88265 | USA | TRADE PAYABLE | | | | | $3.82 | |
| 233465 | | PATSY IVEY | 300 FOWLER RD | | | | MOUNT VERNON | GA | 30445 | USA | TRADE PAYABLE | | | | | $17.70 | |
| 233466 | | PATSY JACKSON | 1880 WEST SIDE HWY | | | | KELSO | WA | 98626 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 233467 | | PATSY JOHNSON | 1411 TWISTED OAK LANE | | | | BATON ROUGE | LA | 70810 | USA | TRADE PAYABLE | | | | | $26.95 | |
| 233468 | | PATSY JONES | 685 FOREST ST | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233469 | | PATSY LOWE | 4044 N LANG AVE | | | | COVINA | CA | 91722 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 233470 | | PATSY MALONE | 1116 N MEMORIAL | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233471 | | PATSY MARSHALL | 410 EYLSBURG ROAD | | | | DANVILLE | PA | 17821 | USA | TRADE PAYABLE | | | | | $33.87 | |
| 233472 | | PATSY MARTINEZ | 3400 NE PARKWAY | | | | SAN ANTONIO | TX | 78218 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 233473 | | PATSY MCKINNEY | 53 OSSINGTON AVE | | | | ANNISTON | AL | 36202 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 233474 | | PATSY MIRANDA | PO BOX542 | | | | ORACLE | AZ | 85623 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 233475 | | PATSY MORRIS | 157 RUNYAN CIR APT 26 | | | | SEVIERVILLE | TN | 37862 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 233476 | | PATSY PERRY | 1400 SUNKIST ST | | | | ANAHEIM | CA | 92806 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 233477 | | PATSY PONGRATZ | 54264 192ND STREET | | | | MANKATO | MN | 56001 | USA | TRADE PAYABLE | | | | | $22.48 | |
| 233478 | | PATSY PROSPAL | 5429 CURTIS DRIVE | | | | SCHNECKSVILLE | PA | 18078 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 233479 | | PATSY ROBLES | 4673 WEST PICCACHO | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 233480 | | PATSY ROMERO | 119 N WALNUT | | | | MANZANOLA | CO | 81058 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 233481 | | PATSY SCHULL | 10430 KIMBERLY DRIVE | | | | FLORENCE | KY | 41042 | USA | TRADE PAYABLE | | | | | $30.70 | |
| 233482 | | PATSY SMALLWOOD | 247 BLAIR ROAD | | | | TYNER | KY | 40486 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 233483 | | PATSY SWATZ | 179 COUNTY LINE RD NE | | | | PLAINVILLE | GA | 30733 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233484 | | PATSY WRIGHT | 3615 ADAMSVILLE ROAD | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 233485 | | PATT HELENA F | 1055 ST LOUIS ST | | | | PARKS | LA | 70582 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233486 | | PATT PITTS | 621 PHEASENT DRIVE | | | | WINCHESTER | VA | 22602 | USA | TRADE PAYABLE | | | | | $7.77 | |
| 233487 | | PATT SELEROWSKI | 16391 HOLLAND | | | | BROOKPARK | OH | 44142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233488 | | PATTEE JOSIE | 555 W IDAHO AVE UNIT D | | | | MERIDIAN | ID | 83642 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233489 | | PATTEN ANTOINETTE | 608 N PAYNE ST | | | | ALEXANDRIA | VA | 22314 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 233490 | | PATTEN JESSICA | 5261 WESTHAVEN ST | | | | LOS ANGELES | CA | 90016 | USA | TRADE PAYABLE | | | | | $164.10 | |
| 233491 | | PATTEN RICHARD | 938 GEHRIG AVE | | | | PLACENTIA | CA | 92870 | USA | TRADE PAYABLE | | | | | $376.78 | |
| 233492 | | PATTER DANA R | 123 HERTH | | | | FERNANDINA BEACH | FL | 32034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233493 | | PATTERSON AILI | 118 TALLAHATCHEE DRIVE | | | | CARROLLTON | GA | 30116 | USA | TRADE PAYABLE | | | | | $40.79 | |
| 233494 | | PATTERSON ALEXIS | 1201 CEDAR LANE RD | | | | GREENVILLE | SC | 29617 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 233495 | | PATTERSON ALICE | 402 RIVELON RD | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 233496 | | PATTERSON ALICE | 402 RIVELON RD | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 233497 | | PATTERSON AMANDA | 7309 OLD FORT SUGAR HILL RD | | | | MARION | NC | 28752 | USA | TRADE PAYABLE | | | | | $16.42 | |
| 233498 | | PATTERSON AMANDA M | 3018 E FAIRHAVEN | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 233499 | | PATTERSON ANDREA | 913 NORMANDY TRACE RD | | | | TAMPA | FL | 33602 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 233500 | | PATTERSON ANGELA | 7934 S MANSTEEE | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 233501 | | PATTERSON ANNA | 108 BLOSSOM COURT | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 233502 | | PATTERSON ANNA | 108 BLOSSOM COURT | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 233503 | | PATTERSON ANNIE | 2033 HUNTERS RIDGE DR | | | | MIDWAY PARK | NC | 28544 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 233504 | | PATTERSON ANNMARIE | 18MCKEE ST | | | | FLORAL PARK | NY | 11001 | USA | TRADE PAYABLE | | | | | $64.14 | |
| 233505 | | PATTERSON ANTHONY | 19 LANDMARK | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 233506 | | PATTERSON ANTHONY | 19 LANDMARK | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $10.43 | |
| 233507 | | PATTERSON ARLETTA | 85 WOODLAWN STREET | | | | WHITE SULPHUR SPRING | WV | 24986 | USA | TRADE PAYABLE | | | | | $93.06 | |
| 233508 | | PATTERSON ASHELY J | 628 STONEWALL DR | | | | STONE MOUNTAIN | GA | 30087 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 233509 | | PATTERSON AUBREY | 90 NEW JUNO RD | | | | LEXINGTON | TN | 38351 | USA | TRADE PAYABLE | | | | | $4.03 | |
| 233510 | | PATTERSON BAMBIE | 718 11TH STREET | | | | GLENMORA | LA | 71433 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 233511 | | PATTERSON BARB | 373 SUSAN D | | | | JEFFERSON | OH | 44047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233512 | | PATTERSON BARBARA | 2340 HOMESTEAD FARM ROAD | | | | FREE UNION | VA | 22940 | USA | TRADE PAYABLE | | | | | $180.27 | |
| 233513 | | PATTERSON BEBERLY A | 7644 UNIVERSITY DR | | | | SHREVEPORT | LA | 71105 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 233514 | | PATTERSON BRANDI | 504 SE 9TH COURT | | | | FORT LAUDERDALE | FL | 33316 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 233515 | | PATTERSON BRITTANY | 373 PASSADENA PL | | | | DAYTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233516 | | PATTERSON BRITTNEY | 131 5TH AVE | | | | SHALIMAR | FL | 32579 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233517 | | PATTERSON CARL | 1025 MARION ST | | | | DENVER | CO | 80218 | USA | TRADE PAYABLE | | | | | $1,218.17 | |
| 233518 | | PATTERSON CATHY | 12 CEDAR RUN | | | | SANDYSPRINGS | GA | 30350 | USA | TRADE PAYABLE | | | | | $33.71 | |
| 233519 | | PATTERSON CHRIS | 1505 B COUNTRYSHIRE LN | | | | LAKE HAVASU | AZ | 86404 | USA | TRADE PAYABLE | | | | | $126.52 | |
| 233520 | | PATTERSON CHRISTINA A | 3200 SE GIRARD ST | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 233521 | | PATTERSON CHRISTOPHER | 4711 MONMOUTH DR | | | | CHALOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 233522 | | PATTERSON CIERRA | 411 PENNSYLVANIA AVE | | | | MCDONALD | OH | 44437 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233523 | | PATTERSON CINDY | 2530 NW BRICKYARD RD | | | | TOPEKA | KS | 66618 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 233524 | | PATTERSON CRISTAL | 1903 E WARREN ST | | | | PLANT CITY | FL | 33563 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 233525 | | PATTERSON CRYSTAL | 967 BOSTON WAY APT 4 | | | | CORALVILLE | IA | 52241 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 233526 | | PATTERSON CRYSTAL | 967 BOSTON WAY APT 4 | | | | CORALVILLE | IA | 52241 | USA | TRADE PAYABLE | | | | | $23.79 | |
| 233527 | | PATTERSON CRYSTAL | 967 BOSTON WAY APT 4 | | | | CORALVILLE | IA | 52241 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 233528 | | PATTERSON CYNTHIA | 8015 GLIMMER 7101 | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 233529 | | PATTERSON DANIEL | 1990 E BOILING SPRINGS RD | | | | SOUTHPORT | NC | 28461 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 233530 | | PATTERSON DANIELLE | 2025 MANITOWOC RD APT 7 | | | | GREEN BAY | WI | 54302 | USA | TRADE PAYABLE | | | | | $6.51 | |
| 233531 | | PATTERSON DARLENE | 113D A KING DR | | | | WILLOW SPRING | NC | 27592 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233532 | | PATTERSON DAVID | 1210 MERCER AVE NW | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $74.07 | |
| 233533 | | PATTERSON DEANNA | 10512 KELI WAY | | | | CONVERSE | TX | 78109 | USA | TRADE PAYABLE | | | | | $27.06 | |
| 233534 | | PATTERSON DEBRA | 265 TAMEA TRL | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233535 | | PATTERSON DEBRA A | 800 HWY 17 19 | | | | WAYNESVILLE | MO | 65583 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233536 | | PATTERSON DELANA | 1507 E FORTUNA | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $7.11 | |
| 233537 | | PATTERSON DELANA | 1507 E FORTUNA | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 233538 | | PATTERSON DENISE | 355 CHERRY AVE | | | | CLYMER | PA | 15728 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 233539 | | PATTERSON DETRA | 87 COLL PETERRD | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 233540 | | PATTERSON DIANE | 12841 FOLEY ST | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 233541 | | PATTERSON DORETHA | 5301 HAMILTON | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 233542 | | PATTERSON ELAINE | 22 DURHAM RD | | | | HAVELOCK | NC | 28532 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 233543 | | PATTERSON ELERIA | 345 MELBROOK DR | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 233544 | | PATTERSON ELIABETH | 836 MAIN ST 1ST FLOOR | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 233545 | | PATTERSON ELIZABETH | 1976 HORSE SHOE DR FAIRFAX059 | | | | VIENNA | VA | 22182 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233546 | | PATTERSON ELLA | 4229 PEARL RD | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233547 | | PATTERSON ELLEN | 37 SPRING VIEW DR | | | | LYNN | MA | 01904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233548 | | PATTERSON ERICA | 8542 RUSH AVE APT C | | | | BATON ROUGE | LA | 70820 | USA | TRADE PAYABLE | | | | | $12.20 | |
| 233549 | | PATTERSON FELESHA | 2723 Q ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 233550 | | PATTERSON FELICIA G | 4315 CAMELLIA DR | | | | WILSON | NC | 27896 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 233551 | | PATTERSON FELICIA R | 2319 BROKEN ARROW RD | | | | STAR CITY | AR | 71667 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 233552 | | PATTERSON FLORINE | 5200 PLAYPEN DR UNIT 3 | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 233553 | | PATTERSON GEORGE | RT 2 BOX 95A | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $15.89 | |
| 233554 | | PATTERSON GREGORY | 2511 SULLIVAN RD | | | | COLLEGE PARK | GA | 30337 | USA | TRADE PAYABLE | | | | | $34.95 | |
| 233555 | | PATTERSON HANNA A | 134 SOUTH SHORE DR | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233556 | | PATTERSON HELEN | 45 CENTRAL AVE | | | | ALBANY | NY | 12206 | USA | TRADE PAYABLE | | | | | $59.03 | |
| 233557 | | PATTERSON HOLLY | 2820 TENNGA GREGORY ROAD | | | | CRANDALL | GA | 30711 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 233558 | | PATTERSON HOPE | 29 PIPELINE LANE | | | | DILLWIN | VA | 22936 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233559 | | PATTERSON INEZ | 306 REDBUD CIR | | | | WILM | NC | 28403 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 233560 | | PATTERSON JAKETA | 1650 W 57TH AVE | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 233561 | | PATTERSON JAMAN | 1925 AVESTA DR | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 233562 | | PATTERSON JAMES | 1132 COURLAND AVE | | | | FLORENCE | SC | 29505 | USA | TRADE PAYABLE | | | | | $16.89 | |
| 233563 | | PATTERSON JASMINE M | 703 TRUMBULL AVE LOT 77 | | | | GIRARD | OH | 44420 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 233564 | | PATTERSON JESSICA H | 920 4TH AVENUE | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 233565 | | PATTERSON JOANN | 171 PENN OAK DRIVE | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 233566 | | PATTERSON JOBETH | 2136 BAVINGTON DR | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $31.74 | |
| 233567 | | PATTERSON JOHN | 614 N BUCHANAN | | | | COVINGTON | LA | 70433 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233568 | | PATTERSON JOSEOH | 708 WILLIAMS AVE | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 233569 | | PATTERSON JUSTIN | 14513 BANTRY LN APT 2 | | | | CHESTERFIELD | MO | 63017 | USA | TRADE PAYABLE | | | | | $16.39 | |
| 233570 | | PATTERSON KARI | 14296 S CARUS RD | | | | OREGON CITY | OR | 97045 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233571 | | PATTERSON KATHERINE | 2620 HELMSDALE DR | | | | COLORADO SPGS | CO | 80920 | USA | TRADE PAYABLE | | | | | $237.40 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 233572 | | PATTERSON KAYLA | 5059 B PEMBERTON ST | | | | VB | VA | 23455 | USA | TRADE PAYABLE | | | | | $8.47 | |
| 233573 | | PATTERSON KELLI | 2260 S QUENTIN WAY | | | | AURORA | CO | 80014 | USA | TRADE PAYABLE | | | | | $16.61 | |
| 233574 | | PATTERSON KENNETH | 6733 JACOBS WAY | | | | MADISON | WI | 53711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233575 | | PATTERSON KIM | 110 HAMLET RD | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 233576 | | PATTERSON KIMBERLAND | 4351 SAVANNAH DR | | | | ATLANTA | GA | 30344 | USA | TRADE PAYABLE | | | | | $7.17 | |
| 233577 | | PATTERSON KIMBERLY J | 127 BERRY CREEK DR | | | | FLAT ROCK | NC | 28731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233578 | | PATTERSON KIMBERLY L | 333 PATCHEN AVE | | | | BROOKLYN | NY | 11233 | USA | TRADE PAYABLE | | | | | $40.19 | |
| 233579 | | PATTERSON KRISTIE | 119 BAKER ROAD | | | | BARBOURVILLE | KY | 40906 | USA | TRADE PAYABLE | | | | | $11.99 | |
| 233580 | | PATTERSON KRISTY | 604 WITTLAND DRIVE | | | | FRANKLIN | KY | 42134 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 233581 | | PATTERSON LAKETIA | OR MARK PATTERSON | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 233582 | | PATTERSON LASHAKA | 1230 W25TH STREET | | | | RIVERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 233583 | | PATTERSON LASHAMA | 34099 | | | | PORTSMOUTH | VA | 23703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233584 | | PATTERSON LATOYA | 115 LACEY OAK LANE | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 233585 | | PATTERSON LATOYA | 115 LACEY OAK LANE | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 233586 | | PATTERSON LATRICE R | 8245 VERGINEA AVE | | | | KASNAS CITY | MO | 64131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233587 | | PATTERSON LAURA | 5316 YANCY DR | | | | PACE | FL | 32571 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 233588 | | PATTERSON LENSEY | 3001 CLEARY AVE | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 233589 | | PATTERSON LESLIE | 2490 ALLEN DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 233590 | | PATTERSON LINDA | 4450 | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $49.90 | |
| 233591 | | PATTERSON LIONUL SR | 100 LOUISIANA ST | | | | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 233592 | | PATTERSON LISA | PO BOX 371 WACFIELD | | | | WACFIELD | VA | 23888 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233593 | | PATTERSON LISA I | 2229 OVERLOOK AVE | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233594 | | PATTERSON LONNIE | 700 GREENE ACRES RD S | | | | STANARDSVILLE | VA | 22973 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233595 | | PATTERSON LUCY L | 510 S WEST ST | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 233596 | | PATTERSON LYNN | 914 INDEPENDENCE DR | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 233597 | | PATTERSON MARCHE | 3005 HAZEL AVE | | | | ANDERSON | SC | 29626 | USA | TRADE PAYABLE | | | | | $22.80 | |
| 233598 | | PATTERSON MARCHELLE | 3620 TEJO LN APT 28 | | | | PORTSMOUTH | VA | 23703 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 233599 | | PATTERSON MARCUS | 25 ROSEWOOD TER UPPR | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 233600 | | PATTERSON MARGARET | 158 CARDON DR | | | | WHITEVILLE | NC | 28472 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 233601 | | PATTERSON MARIAN | PO BOX 32 | | | | GREENVILLE | NC | 27835 | USA | TRADE PAYABLE | | | | | $9.02 | |
| 233602 | | PATTERSON MARTIKA | 2513 HEIMAN STREET | | | | NASHVILLE | TN | 37208 | USA | TRADE PAYABLE | | | | | $15.45 | |
| 233603 | | PATTERSON MAXINE | 3621 LT Z MARY ANN POINT DR | | | | JOHNS ISLAND | SC | 29407 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 233604 | | PATTERSON MELISSA | 1820 ANNUNICATION | | | | NEW ORLEANS | LA | 70130 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 233605 | | PATTERSON MELISSA | 1820 ANNUNICATION | | | | NEW ORLEANS | LA | 70130 | USA | TRADE PAYABLE | | | | | $3.81 | |
| 233606 | | PATTERSON MELVIN | 3382 ARGUS GREEN CT | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233607 | | PATTERSON MIRANDA | BOBBY PATTERSON | | | | SUMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $8.64 | |
| 233608 | | PATTERSON MIRANDA | BOBBY PATTERSON | | | | SUMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 233609 | | PATTERSON MONIQUE | 303 ROYAL PALM BLVD | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233610 | | PATTERSON MYARA | 15592 W COLONIAL DR 10 | | | | ORLANDO | FL | 32787 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 233611 | | PATTERSON NANCY | 1014 S 2ND STREET | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233612 | | PATTERSON NATALYNNA | 125 MILLERS LN APT B6 | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233613 | | PATTERSON NATHANIEL | 604 REGAL DR | | | | TUNNEL HILL | GA | 30755 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 233614 | | PATTERSON NATIA | 991 DRIFTWOOD DR | | | | MANTEO | NC | 27954 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 233615 | | PATTERSON NORA | 65 PINE GROVE RD | | | | BEAUFPRT | SC | 29906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233616 | | PATTERSON OLIVERA | 2425 MCLEAN RD | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $10.40 | |
| 233617 | | PATTERSON PATRICIA | 4340 MARYLAND AVE | | | | ST LOUIS | MO | 63108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233618 | | PATTERSON PATRICIA M | 4340 MARYLAND APT 9 A | | | | ST LOUIS | MO | 63108 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 233619 | | PATTERSON PATRICK J | 264 CLEVELAND DR | | | | TN OF TONA | NY | 14223 | USA | TRADE PAYABLE | | | | | $64.95 | |
| 233620 | | PATTERSON RACHEL | 3254 DELRAY AVE NW | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233621 | | PATTERSON RANEE | PO BOX 1564 | | | | RUIDOSO | NM | 88312 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 233622 | | PATTERSON RAYFORD J | 1314 DREW AVE | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 233623 | | PATTERSON RENEE | 6020 MAYBANK HWY | | | | CHAS | SC | 29412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233624 | | PATTERSON RHONDA | 102 GILLESPIE DR | | | | INDIANOLA | MS | 38751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233625 | | PATTERSON ROBIN | 12525 CANAL ROAD | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 233626 | | PATTERSON RODNIKA | 835 24TH PLACE SW | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 233627 | | PATTERSON ROSALEE | 897905T RT 700 | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233628 | | PATTERSON ROSHONDA | 600 THAYER | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233629 | | PATTERSON ROSIA | 2928 CROSSRIDGE DR | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 233630 | | PATTERSON RUTH | 122 MORWAYS PARK | | | | CHARLESTOWN | NH | 03603 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 233631 | | PATTERSON RUTH | 122 MORWAYS PARK | | | | CHARLESTOWN | NH | 03603 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 233632 | | PATTERSON SABRINA O | 5005 RUGBY RD | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $7.23 | |
| 233633 | | PATTERSON SAMMY | 1522 FOREST STREET | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 233634 | | PATTERSON SANDRA | 3876 BEES CREEK ROAD | | | | RIDGELAND | SC | 29936 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 233635 | | PATTERSON SARAH | 2606 LINCOLN WAY | | | | CANTON | OH | 44706 | USA | TRADE PAYABLE | | | | | $18.16 | |
| 233636 | | PATTERSON SCOTT | 1374 HUNTERSFIELD CLOSE | | | | KESWICK | VA | 22947 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 233637 | | PATTERSON SHANTEL | 204 HAMILTON ST APT 1 | | | | JOHNSON CITY | TN | 37604 | USA | TRADE PAYABLE | | | | | $24.92 | |
| 233638 | | PATTERSON SHEILA | 407 BOYKIN ST | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233639 | | PATTERSON SHONNETTE | 4359 OGBURN AVE | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 233640 | | PATTERSON SHONNETTE | 4359 OGBURN AVE | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 233641 | | PATTERSON STEPHANIE | 223 FINNEYOAKS LN | | | | WEATHERFORD | TX | 76085 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 233642 | | PATTERSON STEVEN | 12627 FINGERBOARD RD | | | | MONROVIA | MD | 21770 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 233643 | | PATTERSON SUSAN | W35N6175 ANCHOR CT | | | | OCONOMOWOC | WI | 53066 | USA | TRADE PAYABLE | | | | | $52.75 | |
| 233644 | | PATTERSON SWANNETTA | 37 CAMPBELL LANE | | | | AMITE | LA | 70422 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 233645 | | PATTERSON TACY | 7532 VANHOY DR | | | | N CHESTERFIELD | VA | 23235 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 233646 | | PATTERSON TAKASHA | 432 ROGERS AVE | | | | HAMPTON | VA | 23664 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 233647 | | PATTERSON TAMMY | 112 ODUS CRT | | | | FOREST CITY | NC | 28043 | USA | TRADE PAYABLE | | | | | $3.49 | |
| 233648 | | PATTERSON TAQUILA L | 5270 NORTH 47TH STREET | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 233649 | | PATTERSON TERESA | 308 CATAWDA | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 233650 | | PATTERSON TERROLENE | 714 LINCOLN WAY W | | | | MASSILLON | OH | 44647 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 233651 | | PATTERSON TIFFANY | 9521 GROVEDALE CIR APT 201 | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $7.15 | |
| 233652 | | PATTERSON TIFFANY | 9521 GROVEDALE CIR APT 201 | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233653 | | PATTERSON TINA | 1537 ACORN FRST | | | | STONE MOUNTAIN | GA | 30088 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 233654 | | PATTERSON TOLISE | P O BOX 192 | | | | CORINTH | MS | 38835 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 233655 | | PATTERSON TONI | 1917 COSBY ST | | | | HIGHLAND SPRINGS | VA | 23075 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 233656 | | PATTERSON TOSHA M | 3749 2ND AVE S | | | | MINNEAPOLIS | MN | 55409 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 233657 | | PATTERSON TRACY | 232 CHARLOTTE DR | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $23.30 | |
| 233658 | | PATTERSON TRISHA | APT 103 | | | | PORT CHARLOT | FL | 33948 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 233659 | | PATTERSON TRISTA | 737 JULIETTE RD APT 33 | | | | FORSYTH | GA | 31029 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 233660 | | PATTERSON TYRA | 2200 LAFAYETTE | | | | NORFOLK | VA | 23509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233661 | | PATTERSON VALERIE | 1114 DREXEL | | | | LOXAHATCHEE | FL | 44315 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233662 | | PATTERSON VERNON | ADD | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 233663 | | PATTERSON VERNON | ADD | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 233664 | | PATTERSON WENDY | 755 N SUNSET AVE 11 | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 233665 | | PATTERSON Y | 2013 INDIANVILLAGE LANE | | | | ROANOKE | VA | 24013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233666 | | PATTERSON YAMMONIKA | 7857 DAVIS PARKWAY | | | | SOUTHAVEN | MS | 38671 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233667 | | PATTERSON YOLANDA M | 7019 LAKE KENNERWORTH | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 233668 | | PATTERSONJACKSON STEPHINEDORI | 909 S 27TH ST | | | | OMAHA | NE | 68105 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 233669 | | PATTERSONJONES VELMA | 18413 N 111QT SUPRISE | | | | SUN CITY | AZ | 85374 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 233670 | | PATTERSONSMITH BECCA | 2007 MISSOURI AVE APT C | | | | CRYSTAL CITY | MO | 63019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233671 | | PATTI BEASLEY | 5935 AIRWAYS BLVD | | | | SOUTHAVEN | MS | 38671 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 233672 | | PATTI BERG | 7500 NORTHFIELD RD | | | | EMBARRASS | MN | 55732 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 233673 | | PATTI BERRY | 115 BERRY LN | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 233674 | | PATTI BROUGH | 2925 LINCOLN DR | | | | ROSEVILLE | MN | 55113 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 233675 | | PATTI CALHOUN | 2329 SANTA RITA DR | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 233676 | | PATTI CHAFFEE | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 233677 | | PATTI CHANT | 482 LOUDON RD | | | | TROY | NY | 12182 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 233678 | | PATTI COX | 1957 OAKCLIFF DR NE | | | | GRAND RAPIDS | MI | | USA | TRADE PAYABLE | | | | | $4.70 | |
| 233679 | | PATTI DILLON | 8255 LAS VEGAS BLVD SOUTH | | | | LAS VEGAS | NV | 89123 | USA | TRADE PAYABLE | | | | | $403.90 | |
| 233680 | | PATTI DRISH | 157 WRIGHTLAND ACRES DR | | | | HEDGESVILLE | WV | 25427 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 233681 | | PATTI EDWARDS | 2273 GOODMAN LAKE RD | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 233682 | | PATTI EDWARDS | 2273 GOODMAN LAKE RD | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 233683 | | PATTI ELKIN | 308 CONEFLOWER DRIVE | | | | WILLIAMSPORT | MD | 21795 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 233684 | | PATTI GARMAN | 14510 232ND AVE NE | | | | WOODINVILLE | WA | 98077 | USA | TRADE PAYABLE | | | | | $52.43 | |
| 233685 | | PATTI HACKEMBERG | PO BOX 145 | | | | FIELDSLANDING | CA | 95537 | USA | TRADE PAYABLE | | | | | $64.56 | |
| 233686 | | PATTI HARRISON | 14331 SUFFOLK ST | | | | WESTMINSTER | CA | 92683 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 233687 | | PATTI HOWARD | 210 SCOTT ST | | | | RIPON | WI | 54971 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 233688 | | PATTI HOWARD | 210 SCOTT ST | | | | RIPON | WI | 54971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233689 | | PATTI JACOBS | 1220  GLYNRIDGE  STREET | | | | JC | TN | 37601 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 233690 | | PATTI JUDI | 2217 ROUT 88 | | | | BRICK | NJ | 08724 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 233691 | | PATTI KIM | 72 BRISTOW ST | | | | SAUGUS | MA | 01906 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 233692 | | PATTI LARKIN | 6600SENTER LN | | | | BENSALEM | PA | 19020 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 233693 | | PATTI LEE | 795 TREVINO RD  NONE | | | | PLEASANTON | TX | | USA | TRADE PAYABLE | | | | | $290.00 | |
| 233694 | | PATTI MALBOEUF | 13 ROCKDALE STREET | | | | WORCESTER | MA | 01606 | USA | TRADE PAYABLE | | | | | $76.00 | |
| 233695 | | PATTI MCKENNA SPELL | 2007 HUDSON CT | | | | OLSMAR | FL | 34677 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 233696 | | PATTI MCNEW | 134 S JEFFERSON ST | | | | GREENCASTLE | PA | 17225 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 233697 | | PATTI MOORE | 17701 BRADFORDING RD | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $17.64 | |
| 233698 | | PATTI MUSIC | 13322 VINNEY DR | | | | FORT PIERCE | FL | 34949 | USA | TRADE PAYABLE | | | | | $9.49 | |
| 233699 | | PATTI RAGUSE | 409 10TH ST | | | | BRECKENRIDGE | MN | 56520 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 233700 | | PATTI REAM | 1031 DUNLAP AVENUE | | | | SPRING HILL | FL | 34609 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 233701 | | PATTI SCHULTE | 2311 S 37TH ST | | | | LINCOLN | NE | 68506 | USA | TRADE PAYABLE | | | | | $366.78 | |
| 233702 | | PATTI SHATTO | 1846 WHEELER ST | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 233703 | | PATTI SIKES | 2967 BANDEL COURT NW | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 233704 | | PATTI SPENCER | 1317 GLASSBORO RD | | | | WOODBURY HEIGHTS | NJ | 08097 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233705 | | PATTI TAYLOR | 759 BURR OAK LANE | | | | UNIVERSITY PARK | IL | 60187 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 233706 | | PATTI WILKEN | 8528 TALON CIR NW | | | | GARFIELD | MN | 56332 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 233707 | | PATTI WILSON | 1089 THREE RUN RD | | | | BUNKER HILL | WV | 25413 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 233708 | | PATTIE CLARK | 1316 CERAMORE ST | | | | PGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 233709 | | PATTIE DAVIS | 23201 S 705 ROAD | | | | WYANDOTTE | OK | 74370 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 233710 | | PATTIE JONES | 61 SAHAMA VLG | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $42.56 | |
| 233711 | | PATTIE LUCHETTA | 7 MARKET ST | | | | MCADOO | PA | 18237 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 233712 | | PATTIE REEVES | 17637 47TH DR | | | | WELLBORN | FL | 32094 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 233713 | | PATTIE WOLFE | 516 A  SOUTH LIBERTY  HILL | | | | GREENEVILLE | TN | 37745 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 233714 | | PATTILLO FREDA | 1501 RAHLING RD 704 | | | | LITTLE ROCK | AR | 72223 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 233715 | | PATTIN NATASHA | 402 N WALNUT AVE | | | | JOPLIN | MO | 64801 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 233716 | | PATTIO LAPREA | 24059 MYERS AVE | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $8.63 | |
| 233717 | | PATTISON JENNIFER L | 3905 CLAYTON RD | | | | CONCORD | CA | 94521 | USA | TRADE PAYABLE | | | | | $958.72 | |
| 233718 | | PATTIY KING | 1103 BLUEBIRD LANE | | | | TAHLEQUAH | OK | 74403 | USA | TRADE PAYABLE | | | | | $173.47 | |
| 233719 | | PATTOAN KIMBERLY | 2002 CULAMTHE ST | | | | ROSEBURG | OR | 97470 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 233720 | | PATTON ALYSON | 6703 DIBER ST | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 233721 | | PATTON ANGELINA | 6201 EMMA | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233722 | | PATTON ANGELO | PO BOX 1593 | | | | WILLIAMSON | WV | 25661 | USA | TRADE PAYABLE | | | | | $131.01 | |
| 233723 | | PATTON ANLORIS | 8281 TEXAS AVE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 233724 | | PATTON BILLY C | 2304 4TH ST | | | | RICHLANDS | VA | 24641 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 233725 | | PATTON BRANDON | 935 LAING CT | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $22.54 | |
| 233726 | | PATTON CAROL | 5524 BETMAR DR | | | | ZEPHYRHILLS | FL | 33542 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 233727 | | PATTON CAROL | 5524 BETMAR DR | | | | ZEPHYRHILLS | FL | 33542 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 233728 | | PATTON CHRIS | 7 VIA SANTANDER | | | | SAN CLEMENTE | CA | 92673 | USA | TRADE PAYABLE | | | | | $12.93 | |
| 233729 | | PATTON DAHSHANE | 13224 PURITAS AVE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 233730 | | PATTON DASSANE | 13224 PURITAS | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233731 | | PATTON DEBORAH | 3821 W CARDINAL | | | | SPRINGFIELD | MO | 65810 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233732 | | PATTON DEBRA | PO BOX 2621 | | | | ALPINE | CA | 91903 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 233733 | | PATTON DEMETRI | 3426 N 18TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 233734 | | PATTON DENISE | 519 RODMAN STREET | | | | WILM | DE | 19805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233735 | | PATTON DOUG | 6604 TOKEN VALLEY ROAD | | | | MANASSAS | VA | 20112 | USA | TRADE PAYABLE | | | | | $25.13 | |
| 233736 | | PATTON FLORA | XXX | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233737 | | PATTON FRANCES | 7234 HARTMAN PL | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 233738 | | PATTON FRANK | 1948 KINGTREE DR | | | | LEXINGTON | KY | 40505 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 233739 | | PATTON GEORGEANNA | 135 SPRUCE HILL LN APT D | | | | ASHEVILLE | NC | 28805 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 233740 | | PATTON GINA | 380 GLEN FOREST DR | | | | TROY | MO | 63379 | USA | TRADE PAYABLE | | | | | $156.32 | |
| 233741 | | PATTON JACK | 526 RUSSELL HILL RD | | | | SUGARVALLEY | GA | 30746 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 233742 | | PATTON JAMELA | 5201 DILLON ST | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 233743 | | PATTON JAMES | 4900 W 11TH AVE | | | | GARY | IN | 46406 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 233744 | | PATTON JAQUITA | 1604 42ND AVE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 233745 | | PATTON JOELL | 304 CUPPER DR | | | | PACIFIC | MO | 63069 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233746 | | PATTON JOHN | 24816 ROAD M | | | | CORTEZ | CO | 81321 | USA | TRADE PAYABLE | | | | | $389.97 | |
| 233747 | | PATTON JOSH | 6825 ST HIGHWAY 29 | | | | ST JOHNSVILLE | NY | 13452 | USA | TRADE PAYABLE | | | | | $4.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 233748 | | PATTON JUDY | 3715 ROUTE 75 | | | | HUNTINGTON | WV | 25704 | USA | TRADE PAYABLE | | | | | $773.77 | |
| 233749 | | PATTON KASTON | 4317 PRESLEY COURT | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 233750 | | PATTON KEISHA | 131 CR 1621 | | | | STONEWALL | MS | 39363 | USA | TRADE PAYABLE | | | | | $11.39 | |
| 233751 | | PATTON KENNETH | 5080 KULA RD | | | | KAPAA | HI | 96766 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 233752 | | PATTON LADONNA | 55330 PINEWOOD LN | | | | LORANGER | LA | 70446 | USA | TRADE PAYABLE | | | | | $13.47 | |
| 233753 | | PATTON LASHAY | 284 HARPERS LAKE DR | | | | HIRAM | GA | 30141 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 233754 | | PATTON MICHAEL | 17 KOKO AVE | | | | ALEXANDRIA | AL | 36250 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 233755 | | PATTON MICHAELA | 39 N CENTRAL AVE | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 233756 | | PATTON MICHELLE | 1294 SE 65TH AV | | | | HILLSBORO | OR | 97123 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 233757 | | PATTON MONALISA N | 4910 28TH AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 233758 | | PATTON MURITA A | 9834 EASTDELL DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $28.23 | |
| 233759 | | PATTON N | 1505 OWEN AVE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 233760 | | PATTON NICOLE | 19 BEITER WALK | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 233761 | | PATTON PATSY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | TX | 75935 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 233762 | | PATTON REBECCA | 504 WALNUT | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233763 | | PATTON ROSANNA | 8055 CAMINO ARROYO | | | | GILROY | CA | 95020 | USA | TRADE PAYABLE | | | | | $11.84 | |
| 233764 | | PATTON SAMANTHA | 734 MARLEY WAY | | | | EAST RIDGE | TN | 37411 | USA | TRADE PAYABLE | | | | | $7.84 | |
| 233765 | | PATTON SEAN | 2255 SILVERBROOK CT 8 | | | | MCKINLEYVILLE | CA | 95519 | USA | TRADE PAYABLE | | | | | $69.25 | |
| 233766 | | PATTON SHELLY | 1637 VICTORIA DR | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 233767 | | PATTON STEPHANIE | 401 N ELM ST | | | | PONCA CITY | OK | 74601 | USA | TRADE PAYABLE | | | | | $292.17 | |
| 233768 | | PATTON STEVEN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OK | 73036 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233769 | | PATTON SYLVIA | 439 E RIALTO AVE APT 23 | | | | SN BERNRDNO | CA | 92408 | USA | TRADE PAYABLE | | | | | $42.90 | |
| 233770 | | PATTON TINA | 132 GUARD DR | | | | PRINCETON | WV | 24740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233771 | | PATTON VALERIE | HC 49 BIA HWY 27 | | | | PORCUPINE | SD | 57772 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 233772 | | PATTON YOLANDA | 4335 N 61ST ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 233773 | | PATTOSON JESSIE | 1763 WILSINSVILLE HIGHWAY | | | | GAFFENY | SC | 29340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233774 | | PATTSON MONINKA | 2562 OSTREET NE | | | | WINTERHAVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 233775 | | PATTTERSON HOLLY | 108 18TH ST SE | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233776 | | PATTY ABRAM | 5325 N 48TH STREET | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 233777 | | PATTY BATISTA | 6362 GLENLOCH ST | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 233778 | | PATTY BOWERS | 1329 E HIGHPOINT ST | | | | SPRINGFIELD | MO | 65804 | USA | TRADE PAYABLE | | | | | $32.17 | |
| 233779 | | PATTY BOYD | 7868 STONE RD | | | | MEDINA | OH | 44256 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 233780 | | PATTY BURGESS | 610 WATER RD | | | | CALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233781 | | PATTY CASSIDY | 210 ELIZABETH ST | | | | PITTSBURGH | PA | 15210 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 233782 | | PATTY CLARK | 414 11TH AVE | | | | TWO HARBORS | MN | 55616 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 233783 | | PATTY COBB | 64 CEDAR LANE | | | | CEDAR GROVE | WV | 25177 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 233784 | | PATTY DIXON | 1066 EAST BROOK RD | | | | EAST BROOK | ME | 04634 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 233785 | | PATTY DORN | 36833 DOGWOOD RD | | | | LANESBORO | MN | 55949 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 233786 | | PATTY DUCHARM | 6638 S ARAPAHOE DR | | | | LITTLETON | CO | 80120 | USA | TRADE PAYABLE | | | | | $16.63 | |
| 233787 | | PATTY DUNCAN | 722 SOUTH WASHINGTON | | | | ASPERMONT | TX | 79502 | USA | TRADE PAYABLE | | | | | $21.45 | |
| 233788 | | PATTY ESTRADA | 4830 MISSION ST | | | | SAN FRANCISCO | CA | 94112 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 233789 | | PATTY FLIFLET | 35000 160TH STREET | | | | WASECA | MN | 56093 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 233790 | | PATTY FLOWERS | 2920 CAWTABA VALLEY DR | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233791 | | PATTY GARINANO | 1308 S FLORIDA | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 233792 | | PATTY GOAR | 318 WEXFORD DR APT 202 | | | | VA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $20.71 | |
| 233793 | | PATTY GONZALEZ | 5325 BIG FAWN CT | | | | LAS VEGAS | NV | 89130 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 233794 | | PATTY GRASSILLI | 27312 SAWDAY TRUCK TRAIL | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $18.25 | |
| 233795 | | PATTY GUERRERO | 1245 BOHMEN | | | | PUEBLO | CO | 81006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233796 | | PATTY HALL | 10383 VALLEY FORGE DR APT | | | | PARMA HEIGHTS | OH | 44130 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 233797 | | PATTY HORRIGAN | 27610 WEST HURON RIVER DR | | | | FLAT ROCK | MI | 48134 | USA | TRADE PAYABLE | | | | | $3.05 | |
| 233798 | | PATTY JOHNSON | 171 LINNEL ROAD | | | | GRAND MARAIS | MN | 55604 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 233799 | | PATTY KAPPELMAN | 39 GLENDALE RD | | | | OAKDALE | CT | 06370 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 233800 | | PATTY KELLEY | 11240 ROSEMARY DR | | | | AUBURN | CA | 95603 | USA | TRADE PAYABLE | | | | | $24.62 | |
| 233801 | | PATTY KOSMAN | 3427 W 63RD ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 233802 | | PATTY LEDREW | 1007 YORK AVE | | | | INT'L FALLS | MN | 56649 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233803 | | PATTY LONG | 7213 GROVELAND FARMS ROAD | | | | GROVELAND | FL | 34736 | USA | TRADE PAYABLE | | | | | $15.02 | |
| 233804 | | PATTY MALDONADO | 50200 | | | | PC | AL | 36867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233805 | | PATTY MC CLINTON | 200 AMELIA LN | | | | ALEDO | TX | 76008 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 233806 | | PATTY MCCARTY | 2806 FORD HARRISON ROAD | | | | TERRE HAUTE | IN | 47804 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 233807 | | PATTY MCJUNKIN | 115 S HIGHLAND DRIVE | | | | MIDDLETON | ID | 83644 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233808 | | PATTY MURPHY | 24 LEE ROAD | | | | ROCHESTER | NY | 14606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233809 | | PATTY NAVARRETE | 123 S BRADLEY RD APT E | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 233810 | | PATTY NEAL | 7717 FORTST BROOK LANE APT 17 | | | | KINGSTON TN | TN | 37763 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 233811 | | PATTY NYGAARD | 4109 HOLIDAY AVE | | | | UNION GAP | WA | 98903 | USA | TRADE PAYABLE | | | | | $12.97 | |
| 233812 | | PATTY RIES | 2118 CHARLES ST | | | | LA CROSSE | WI | 54603 | USA | TRADE PAYABLE | | | | | $134.65 | |
| 233813 | | PATTY ROACH | 323 W 218TH ST | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 233814 | | PATTY ROCHE | 2921 STARLIGHT RIDGE | | | | HANNIBAL | MO | 63401 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 233815 | | PATTY ROKAS | 7146 SWISSHELM LN | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $3.76 | |
| 233816 | | PATTY RUKOVENA | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 16117 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 233817 | | PATTY S FLOWERS | 2920 CATAWBA VALLEY | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233818 | | PATTY SALAS | 3038 37TH AVE S | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 233819 | | PATTY SAN BARTOLOME | 3015 E BAYSHORE RD | | | | REDWOOD CITY | CA | 94063 | USA | TRADE PAYABLE | | | | | $24.84 | |
| 233820 | | PATTY SCOTT HOWARD | 165 N SUGAR ST | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233821 | | PATTY SILVAS | 1357 W WABASH ST | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 233822 | | PATTY SILVAS | 1357 W WABASH ST | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 233823 | | PATTY SMALL | 309 HAMILTON ROAD | | | | LEXINGTON | NC | 27295 | USA | TRADE PAYABLE | | | | | $6.92 | |
| 233824 | | PATTY SOSA A | 11727 BEVERLY BLVD NONE | | | | WHITTIER | CA | 90601 | USA | TRADE PAYABLE | | | | | $105.10 | |
| 233825 | | PATTY SOTO | 13872 HARPER ST | | | | SANTA ANA | CA | 92703 | USA | TRADE PAYABLE | | | | | $8.48 | |
| 233826 | | PATTY STEVENS | 2970 FIR AVE | | | | MORRO BAY | CA | 93442 | USA | TRADE PAYABLE | | | | | $3,513.09 | |
| 233827 | | PATTY STUBENROD | 46 BAKER ST | | | | CLINTON | ME | 04927 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 233828 | | PATTY SULLENS | 15077 KARCHER RD | | | | CALDWELL | ID | 83607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233829 | | PATTY TERRY | 38 SHERMAN WAY | | | | CHESTER | MD | 21619 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 233830 | | PATTY TORBA | 2836 S PITTSBURG ST | | | | SPOKANE | WA | 99203 | USA | TRADE PAYABLE | | | | | $2,297.79 | |
| 233831 | | PATTY TRAMBLE | 233 S CENTER | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233832 | | PATTY TWANA | 501 N MEAD | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 233833 | | PATTY WHITTECAR | 8037 CELESTIAL AVE UNIT 101 | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 233834 | | PATTY WILLIMSON | 1736NARROWGUAGERD | | | | WINCHESTER | OH | 45697 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 233835 | | PATTY WILLSON | 5603 LEXINGTON AVE APT 10 | | | | HARBOR CITY | CA | 90710 | USA | TRADE PAYABLE | | | | | $3.18 | |

Debtor Name: KMART CORPORATION

Schedule E/F: Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 233836 | | PATTY WILSON | XXX | | | | HARBOR CITY | CA | 90710 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 233837 | | PATTY WITHROW | ADDRESS HERE | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 233838 | | PATTY-SHANE GRIGGS | 1502 15TH ST | | | | LAWERANCEVILLE | IL | 62439 | USA | TRADE PAYABLE | | | | | $59.95 | |
| 233839 | | PATY STRICKLAND | 1404 CALLIE RD | | | | CHARLESTON | WV | 25314 | USA | TRADE PAYABLE | | | | | $8.84 | |
| 233840 | | PATZ JAY | PO BOX 66 | | | | LAKE VILLAGE | IN | 46349 | USA | TRADE PAYABLE | | | | | $93.04 | |
| 233841 | | PATZER MARIE | 665 BULLION 55 | | | | DELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 233842 | | PATZIUS HEATHER S | 420 BOWEN ST | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233843 | | PAURLITA HAMILTON | 703 GIRTH WAY | | | | MERCED | CA | 95341 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 233844 | | PAUDAL PRABINA | 7761 KEARA CT APT 303 | | | | MANASSAS | VA | 20109 | USA | TRADE PAYABLE | | | | | $87.96 | |
| 233845 | | PAUDEL DHARANI | 5109 APPLEBLEND DR | | | | APPLETON | WI | 54913 | USA | TRADE PAYABLE | | | | | $222.71 | |
| 233846 | | PAUDEL SABINA | 7761 KEARA CT | | | | MANASSAS | VA | 20109 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 233847 | | PAUL A PESSDA | 78 GARDEN  ST | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 233848 | | PAUL AARON | 9207 MEADOW WAY | | | | EVERETT | WA | 98208 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 233849 | | PAUL AFONIN | 5621 W BIRCHLEAF WAY | | | | WASILLA | AK | 99654 | USA | TRADE PAYABLE | | | | | $310.00 | |
| 233850 | | PAUL ANDERSON | 836 ALAMEDA DE LAS PULGAS | | | | BELMONT | CA | 94002 | USA | TRADE PAYABLE | | | | | $674.64 | |
| 233851 | | PAUL ANGELA | 4918 ATTERBURY STREET | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 233852 | | PAUL ANTHONY LOVE INC | | | | | | | | | | TRADE PAYABLE | | | | | $6,000.00 | |
| 233853 | | PAUL ASATO | 15-1610 21ST AVE | | | | KEAAU | HI | 96749 | USA | TRADE PAYABLE | | | | | $41.67 | |
| 233854 | | PAUL BAILEY | 14893 ECHO WAY | | | | SAINT PAUL | MN | 55124 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 233855 | | PAUL BARBARA | PO BOX 182 | | | | PERRY | ME | 04667 | USA | TRADE PAYABLE | | | | | $7.31 | |
| 233856 | | PAUL BARNETT | 7616 DENTON ST  NONE | | | | HOUSTON | TX | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 233857 | | PAUL BARRETT | 860 HOOVER RD | | | | GREENEVILLE | TN | 37745 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 233858 | | PAUL BENSON | 9031 210TH STREET | | | | QUEENS VILLAGE | NY | 11428 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 233859 | | PAUL BILLICK | 301 N 20TH STREET | | | | LAMESA | TX | 79331 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 233860 | | PAUL BILLIE | 118-A LONE OAK ROAD | | | | PARTLOW | VA | 22534 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 233861 | | PAUL BLAKE | 715 18TH AVE | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $444.46 | |
| 233862 | | PAUL BOTTORFF | 4140 ROBLE WAY | | | | ROCKLIN | CA | 95677 | USA | TRADE PAYABLE | | | | | $31.92 | |
| 233863 | | PAUL BOULAIS | 72 CLEVELAND ST  NONE | | | | PITTSFIELD | MA | 01201 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 233864 | | PAUL BRANDY | | | | | | | | | | TRADE PAYABLE | | | | | $64.25 | |
| 233865 | | PAUL BRAY | 6475 FERRY RD | | | | DOYLESTOWN | PA | 18902 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 233866 | | PAUL BRIONNA KENNEDY | 19078 WAGNER RD | | | | CALDWELL | ID | 83607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233867 | | PAUL BROOKS | 10642 EESTEPA DRIVE | | | | OAKLAND | CA | 94206 | USA | TRADE PAYABLE | | | | | $277.57 | |
| 233868 | | PAUL BROWN | 27208 REAGAN ST | | | | DALLAS | TX | 75219 | USA | TRADE PAYABLE | | | | | $43.84 | |
| 233869 | | PAUL BRYARS | 826 6TH AVE S | | | | GREAT FALLS | MT | | USA | TRADE PAYABLE | | | | | $155.71 | |
| 233870 | | PAUL BURKE | 236 DBURKE DR | | | | QUEENSBURY | NY | 12804 | USA | TRADE PAYABLE | | | | | $26.30 | |
| 233871 | | PAUL BURKLAND | 8364 DELANEY DR | | | | INVER GROVE | MN | 55076 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 233872 | | PAUL BURNSIDE | 1100 THORNWOOD DR | | | | HEATH | OH | 43056 | USA | TRADE PAYABLE | | | | | $38.96 | |
| 233873 | | PAUL BURNSIDE | 1100 THORNWOOD DR | | | | HEATH | OH | 43056 | USA | TRADE PAYABLE | | | | | $50.10 | |
| 233874 | | PAUL C EWERT | 40 TERRITORIAL RD NE | | | | MINNEAPOLIS | MN | 55434 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 233875 | | PAUL C LAIRD | 1607 LIVE OAK DR | | | | IRVING | TX | 75061 | USA | TRADE PAYABLE | | | | | $476.26 | |
| 233876 | | PAUL CANAVATI | 2075 OPAL DR | | | | ST PAUL | MN | 55122 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 233877 | | PAUL CARLS | 522 CLEARVIEW DRIVE | | | | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $13.79 | |
| 233878 | | PAUL CARPENTER | 2723 3RD ST | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 233879 | | PAUL CARPENTER | 2723 3RD ST | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 233880 | | PAUL CHEE | PO BOX 1297 | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 233881 | | PAUL CHUCK | 1844 7TH AVE N B | | | | PAYETTE | ID | 83661 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 233882 | | PAUL CINDY | NA | | | | | FT LAUDERDALE | FL | 33351 | USA | TRADE PAYABLE | | | | | $13.40 | |
| 233883 | | PAUL CLIFFORD | 316 12 CENTRAL AVE | | | | GREAT FALLS | MT | 59405 | USA | TRADE PAYABLE | | | | | $99.88 | |
| 233884 | | PAUL COLLINS | 3887 HWY 15 S | | | | JACKSON | KY | 41339 | USA | TRADE PAYABLE | | | | | $8.46 | |
| 233885 | | PAUL CONNIE | 504 IRON BELT CT | | | | CARTERSVILLE | GA | 30120 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 233886 | | PAUL COOPER | 11108 BLUE ASH LANE | | | | ROUND ROCK | TX | 78683 | USA | TRADE PAYABLE | | | | | $38.75 | |
| 233887 | | PAUL COWEN | 201 NORTH CHURC ST | | | | ZEBULON | NC | 27545 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 233888 | | PAUL CUMMINGS | 2723 BRATTLE LN | | | | CLEARWATER | FL | 33761 | USA | TRADE PAYABLE | | | | | $169.77 | |
| 233889 | | PAUL CUTTING | 13731 DRAKEWOOD DR | | | | SUGAR LAND | TX | 77498 | USA | TRADE PAYABLE | | | | | $13.83 | |
| 233890 | | PAUL D HAMILTON | 17122 HARVEST AVE | | | | ARTESIA | CA | | USA | TRADE PAYABLE | | | | | $568.37 | |
| 233891 | | PAUL D SMITH | 3525 ST ANTHONY WAY | | | | ROCKFORD | IL | 61101 | USA | TRADE PAYABLE | | | | | $174.23 | |
| 233892 | | PAUL DAHLKA | 14710 MANOR RD | | | | PHOENIX | MD | 21131 | USA | TRADE PAYABLE | | | | | $619.04 | |
| 233893 | | PAUL DANIEL | 610 W WACHTER AVE | | | | BISMARCK | ND | 58504 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 233894 | | PAUL DAVILA | PO BNOX 446 | | | | AGUIRRE | PR | 00704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233895 | | PAUL DAVIS | 104 MATTHEW CT | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $142.29 | |
| 233896 | | PAUL DELONG | 639 MARKET STREET | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $9.41 | |
| 233897 | | PAUL DION | 602 W 111TH ST | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 233898 | | PAUL DETRICK | 126 MAIN STREET | | | | RIDGELEY | WV | 26753 | USA | TRADE PAYABLE | | | | | $77.16 | |
| 233899 | | PAUL DIOP | 650 BUCKWEET CRT | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 233900 | | PAUL DIXON | 148 WELLINGTON DR | | | | MIDDLESBORO | KY | 40965 | USA | TRADE PAYABLE | | | | | $100.13 | |
| 233901 | | PAUL DOROZYNSKI | 10 CONVENT CT | | | | HAZLET | NJ | 07730 | USA | TRADE PAYABLE | | | | | $85.29 | |
| 233902 | | PAUL DUMANOIR | 1551 E WASHINGTON ST | | | | ORLANDO | FL | 32801 | USA | TRADE PAYABLE | | | | | $179.46 | |
| 233903 | | PAUL DUPREY | 22734 BALTAR ST | | | | CANOGA PARK | CA | 91304 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 233904 | | PAUL E EIDE | 700 W 7TH AVE UNIT 103 | | | | SPOKANE | WA | 99204 | USA | TRADE PAYABLE | | | | | $326.09 | |
| 233905 | | PAUL ECCLES | 731 PRONTO DRIVE | | | | SAN JOSE | CA | 95123 | USA | TRADE PAYABLE | | | | | $785.67 | |
| 233906 | | PAUL ELDER | 2032 NW 66TH AVE | | | | FLORIDA | FL | 33063 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 233907 | | PAUL ELLISON | 3516 MARY ELIZABETH CHURC | | | | WAXHAW | NC | 28173 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 233908 | | PAUL EPP | 8084 CARSON RD | | | | ROSEVILLE | OH | 43777 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 233909 | | PAUL ERICK | 4444 S RIO GRANDE AVE  512 | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $25.46 | |
| 233910 | | PAUL ERLANDE | 2727 NANADREWS AVE | | | | WILTON MANORS | FL | 33311 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 233911 | | PAUL ETZLER | 29 GONI TERRACE | | | | WESTMINSTER | MD | 21157 | USA | TRADE PAYABLE | | | | | $37.09 | |
| 233912 | | PAUL EVANS | 744 MAIN ST E | | | | MONMOUTH | OR | 97361 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 233913 | | PAUL EVELYN V | 6721 PASADO RD | | | | GOLETA | CA | 93117 | USA | TRADE PAYABLE | | | | | $63.10 | |
| 233914 | | PAUL FERRARO | 89 CRESTWOOD DR | | | | SHIRLEY | NY | 11967 | USA | TRADE PAYABLE | | | | | $238.96 | |
| 233915 | | PAUL FISHER | 3832 BEAR DRIVE | | | | LAKE HAVASU | AZ | 86406 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 233916 | | PAUL FLEURY | 559 LAUREL GROVE LN | | | | ORANGE PARK | FL | 32073 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 233917 | | PAUL FOLKS | 13870 ALBROOK DRIVE | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 233918 | | PAUL FONSECA | 1836 METZEROTT RD | | | | ADELPHI | MD | 20783 | USA | TRADE PAYABLE | | | | | $96.08 | |
| 233919 | | PAUL FORMAN | 63 S HOOD ST | | | | PERU | IN | 46970 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 233920 | | PAUL FOSTER | 1205 CAROLYN ST | | | | DEER PARK | TX | 77536 | USA | TRADE PAYABLE | | | | | $11.90 | |
| 233921 | | PAUL FRANCIS | 814 HIGHWAY 98 | | | | MEXICO BEACH | FL | 32456 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 233922 | | PAUL FRAZIER | 2024 CROCKETT RD | | | | PALESTINE | TX | 75801 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 233923 | | PAUL FREDDY | 970 LOT1 HILLMAN HWY | | | | ABINGDON | VA | 24210 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 233924 | | PAUL FROGLEY | 2901 NE BLAKELEY ST APT:322 | SEATTLE | WA | 98105 | USA | TRADE PAYABLE | $50.00 |
| 233925 | | PAUL FROGLEY | 2901 NE BLAKELEY ST APT:322 | SEATTLE | WA | 98105 | USA | TRADE PAYABLE | $415.00 |
| 233926 | | PAUL FULL | 337 DIVISION ST | N TONAWANDA | NY | 14120 | USA | TRADE PAYABLE | $16.30 |
| 233927 | | PAUL FUSILIER | 114 CARTER ST | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | $1.54 |
| 233928 | | PAUL GAINES | PO BOX 245 | AVILA | CA | 93422 | USA | TRADE PAYABLE | $7.71 |
| 233929 | | PAUL GERALDINE | 171 CONTANT KNOLLS | CHRLTE AMALIE | VI | 00802 | USA | TRADE PAYABLE | $30.00 |
| 233930 | | PAUL GILL | 10000 | CANTONMENT | FL | 32533 | USA | TRADE PAYABLE | $4.63 |
| 233931 | | PAUL GLASPER | 215 N FIRST ST | BROOKHAVEN | MS | 39601 | USA | TRADE PAYABLE | $50.00 |
| 233932 | | PAUL GOODALE | 2611 AUSTINS PL | SUGAR LAND | TX | 77478 | USA | TRADE PAYABLE | $50.00 |
| 233933 | | PAUL GREGORY | JAMERSON | CARY | NC | 27511 | USA | TRADE PAYABLE | $30.01 |
| 233934 | | PAUL GRESHAM | 3979 OAKLEYS LANE | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | $5.00 |
| 233935 | | PAUL GRISSENGER | 1861 WEST 5075 SOUTH | ROY | UT | 84067 | USA | TRADE PAYABLE | $4.65 |
| 233936 | | PAUL GRIZZLE | 100 PARKWAY STREET | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | $5.01 |
| 233937 | | PAUL GROH | 5456 SUGAR MAPLE RUN | HAMILTON | OH | 45011 | USA | TRADE PAYABLE | $1,113.97 |
| 233938 | | PAUL GUENESS | 11362 192ND ST | MOKENA | IL | 60448 | USA | TRADE PAYABLE | $250.00 |
| 233939 | | PAUL GUNDERSON | 523 SYCAMORE ST W | STILLWATER | MN | 55082 | USA | TRADE PAYABLE | $0.14 |
| 233940 | | PAUL GWENDOLYN M | 542 NW 92 STREET APT2 | MIAMI | FL | 33150 | USA | TRADE PAYABLE | $10.00 |
| 233941 | | PAUL HAWKINS | 12605 REDSTONE CIR | YUCAIPA | CA | 92399 | USA | TRADE PAYABLE | $15.07 |
| 233942 | | PAUL HENEGHAN | 529 EASTMAN RD | CENTER CONWAY | NH | 03813 | USA | TRADE PAYABLE | $14.23 |
| 233943 | | PAUL HENRIKSEN | PO BOX3095 | EAST FALMOUTH | MA | 02536 | USA | TRADE PAYABLE | $0.02 |
| 233944 | | PAUL HEYWARD | 8109 COBDEN RD | GLENSIDE | PA | 19038 | USA | TRADE PAYABLE | $9.40 |
| 233945 | | PAUL HILL | 14444 KARLOV AVE | MIDLOTHIAN | IL | 60445 | USA | TRADE PAYABLE | $15.74 |
| 233946 | | PAUL HORTON | 10566 LEE ROAD 179 SALEM | PHENIX CITY | AL | 36868 | USA | TRADE PAYABLE | $64.74 |
| 233947 | | PAUL IRACANE | 32 CHETATKINS | FREDERICKSBG | VA | 22405 | USA | TRADE PAYABLE | $21.06 |
| 233948 | | PAUL J BROCK | 78 KY RT 302 | WEST VAN LEAR | KY | 41268 | USA | TRADE PAYABLE | $5.00 |
| 233949 | | PAUL J CHILDRESS | 680 FLOYD PIKE | HILLSVILLE | VA | 24343 | USA | TRADE PAYABLE | $69.29 |
| 233950 | | PAUL J FUENTES | 5800 EUBANK BLVD NE APT 1301 | ALBUQUERQUE | NM | 87111 | USA | TRADE PAYABLE | $58.68 |
| 233951 | | PAUL JACKSON | 4001 TOWNE CROSSING BLVD 808 | MESQUITE | TX | 75150 | USA | TRADE PAYABLE | $237.87 |
| 233952 | | PAUL JANE | 370 GEORGE RD APT 2 | FREEVILLE | NY | 13068 | USA | TRADE PAYABLE | $34.60 |
| 233953 | | PAUL JANET | 4648 LUXOR PARK | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | $4.65 |
| 233954 | | PAUL JENNIFER | 52 CENTER AVE | MOUNT POCONO | PA | 18344 | USA | TRADE PAYABLE | $24.38 |
| 233955 | | PAUL JEROME | 73 DREW RD | DERRY | NH | 03038 | USA | TRADE PAYABLE | $4.79 |
| 233956 | | PAUL JOHN | 314 MINNEWAWA AVE | CLOVIS | CA | 93612 | USA | TRADE PAYABLE | $195.22 |
| 233957 | | PAUL JOHNSON | 16745 HARLOW | DETROIT | MI | 48235 | USA | TRADE PAYABLE | $50.00 |
| 233958 | | PAUL JOHNSON | 16745 HARLOW | DETROIT | MI | 48235 | USA | TRADE PAYABLE | $4.70 |
| 233959 | | PAUL JOHNSON | 16745 HARLOW | DETROIT | MI | 48235 | USA | TRADE PAYABLE | $34.94 |
| 233960 | | PAUL JORDAN | 447 N VENTURA AVE | VENTURA | CA | 93001 | USA | TRADE PAYABLE | $101.00 |
| 233961 | | PAUL KENDRA | 3561 SW KERRY AVE | TOPEKA | KS | 66611 | USA | TRADE PAYABLE | $0.06 |
| 233962 | | PAUL KENDRICK | 30260 ACACIA ST | LIVONIA | MI | 48154 | USA | TRADE PAYABLE | $1,113.45 |
| 233963 | | PAUL KESSIMIAN | 16 SILD LN NONE | MIDDLEBORO | MA | 02346 | USA | TRADE PAYABLE | $50.00 |
| 233964 | | PAUL KEYES | 2316 43RD ST NW | CANTON | OH | 44709 | USA | TRADE PAYABLE | $58.21 |
| 233965 | | PAUL KOHLHOFF | 3911 ZUNI STREET | DENVER | CO | 80211 | USA | TRADE PAYABLE | $21.52 |
| 233966 | | PAUL KRIER | 2112 WASHINGTON AVE | DES MOINES | IA | 50310 | USA | TRADE PAYABLE | $0.18 |
| 233967 | | PAUL L WESTGATE | 18 LIBERTY ST | EAST TAUNTON | MA | 02718 | USA | TRADE PAYABLE | $4.00 |
| 233968 | | PAUL LAVERNE | 2031 74THAVE | CHICAGO | IL | 60707 | USA | TRADE PAYABLE | $2.23 |
| 233969 | | PAUL LAWSON | 1905 NORTH CLINTON AVE | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | $4.61 |
| 233970 | | PAUL LE | 3590 BUCKEYE DR | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | $294.99 |
| 233971 | | PAUL LIEDTKA | 219 BELAIRE TERRACE | MOUNT LAUREL | NJ | 08054 | USA | TRADE PAYABLE | $415.83 |
| 233972 | | PAUL LILLIAN S | XXX | FREDERICK | MD | 25425 | USA | TRADE PAYABLE | $27.94 |
| 233973 | | PAUL LIU | 34729 SE RIDGE ST | SNOQUALMIE | WA | 98065 | USA | TRADE PAYABLE | $0.89 |
| 233974 | | PAUL LOIS G | 22 NORTH MAIN STREE | WARSAW | NY | 14569 | USA | TRADE PAYABLE | $21.56 |
| 233975 | | PAUL LOOMIS | 5101 NE 121ST AVE 70 | VANCOUVER | WA | 98682 | USA | TRADE PAYABLE | $215.62 |
| 233976 | | PAUL LOPEZ | 4267 44TH ST | SAN DIEGO | CA | 92115 | USA | TRADE PAYABLE | $186.18 |
| 233977 | | PAUL MARCHAND | 8900 WIGHT WAY | KELSEYVILLE | CA | 95451 | USA | TRADE PAYABLE | $3.24 |
| 233978 | | PAUL MARCHESE | 36 VILLAGE GREEN LN | MONROE | CT | | USA | TRADE PAYABLE | $50.00 |
| 233979 | | PAUL MARISSA | 3006 42ND AVE N | BHAM | AK | 35207 | USA | TRADE PAYABLE | $5.44 |
| 233980 | | PAUL MARK | 3500 35TH AVE LOT 136 | GREELEY | CO | 80634 | USA | TRADE PAYABLE | $11.43 |
| 233981 | | PAUL MARSHA | 3105 HEALY AVE | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | $29.56 |
| 233982 | | PAUL MARTIN | 3 CHALLEDON CLOSE | OCALA | FL | 34482 | USA | TRADE PAYABLE | $280.74 |
| 233983 | | PAUL MARTIN | 3 CHALLEDON CLOSE | OCALA | FL | 34482 | USA | TRADE PAYABLE | $50.00 |
| 233984 | | PAUL MARTIN | 3 CHALLEDON CLOSE | OCALA | FL | 34482 | USA | TRADE PAYABLE | $39.99 |
| 233985 | | PAUL MARTIN | 3 CHALLEDON CLOSE | OCALA | FL | 34482 | USA | TRADE PAYABLE | $3.16 |
| 233986 | | PAUL MARTINEZ | NA | JACKSONVILLE | FL | 32223 | USA | TRADE PAYABLE | $40.65 |
| 233987 | | PAUL MATHEWS | 457 BROADNECK RD | ANNAPOLIS | MD | 21409 | USA | TRADE PAYABLE | $50.00 |
| 233988 | | PAUL MATTHEWS | 1340 HILLCREST | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | $5.00 |
| 233989 | | PAUL MCDOWELL | 230 BECKS WOODS DR | BEAR | DE | 19701 | USA | TRADE PAYABLE | $15.00 |
| 233990 | | PAUL MCKOY | 13080 IVY TRAIL | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | $0.57 |
| 233991 | | PAUL MERYLE | 310 N DELAWARE ST | SAN MATEO | CA | 94401 | USA | TRADE PAYABLE | $491.61 |
| 233992 | | PAUL METCALF | 19640 WOOTTON AVE | WEST BETHESDA | MD | 20827 | USA | TRADE PAYABLE | $1,462.59 |
| 233993 | | PAUL MIKE A | 168 OAK STREET | ANDOVER | OH | 44003 | USA | TRADE PAYABLE | $5.00 |
| 233994 | | PAUL MIKE A | 168 OAK STREET | ANDOVER | OH | 44003 | USA | TRADE PAYABLE | $15.56 |
| 233995 | | PAUL MINNICK | 166 COUNTY ROAD 5781 | CASTROVILLE | TX | 78009 | USA | TRADE PAYABLE | $29.16 |
| 233996 | | PAUL MIRANDA | 3033 NE 15 TH TERRACE | FORT LAUDERDALE | FL | 33334 | USA | TRADE PAYABLE | $114.46 |
| 233997 | | PAUL MOORE | 614 WOODDALE COURT NW | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | $45.55 |
| 233998 | | PAUL MOORE | 614 WOODDALE COURT NW | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | $0.57 |
| 233999 | | PAUL MORETZ | 5125 CRAWLEY DALE STREET | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | $5.00 |
| 234000 | | PAUL MUELLER | 1009 S BROADWAY | PENDLETON | IN | 46064 | USA | TRADE PAYABLE | $33.35 |
| 234001 | | PAUL MUELLER | 1009 S BROADWAY | PENDLETON | IN | 46064 | USA | TRADE PAYABLE | $30.00 |
| 234002 | | PAUL MURPHY | 3423 S FLAGLER DR | WEST PALM BCH | FL | 33405 | USA | TRADE PAYABLE | $0.92 |
| 234003 | | PAUL NAKISHA | 9190 WOODLEAF DR | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | $32.69 |
| 234004 | | PAUL NEA | PLEASE ENTER YOUR STREET ADDRE | ENTER CITY | FL | 33168 | USA | TRADE PAYABLE | $71.99 |
| 234005 | | PAUL NEIDIG | 4600 JONESTOWN ROAD | HARRISBURG | PA | 17109 | USA | TRADE PAYABLE | $364.41 |
| 234006 | | PAUL NELSON | 1345 HIGH SITE DR 108 | ST PAUL | MN | 55121 | USA | TRADE PAYABLE | $0.26 |
| 234007 | | PAUL NEWMAN | 115 WOODLAND HEIGHTS | CLENDENIN | WV | 25045 | USA | TRADE PAYABLE | $0.36 |
| 234008 | | PAUL NGUYEN | 7228 VELLEX LN | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | $0.08 |
| 234009 | | PAUL NGUYEN | 8442 4TH ST | BUENA PARK | CA | 90621 | USA | TRADE PAYABLE | $14.61 |
| 234010 | | PAUL NORTHCUTT | 9110 APPALOOSA DR | PICKERINGTON | OH | 43147 | USA | TRADE PAYABLE | $103.40 |
| 234011 | | PAUL O ODONNELL | 64 OSWEGO AVE | E ATLANTIC BCH | NY | 11561 | USA | TRADE PAYABLE | $50.00 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 234012 | | PAUL OLIVEIRA | 624 BOSTON POST RD | | | | MARLBOROUGH | MA | 01752 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 234013 | | PAUL PASCAL | 2009 SARAZEN CT | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $4.13 | |
| 234014 | | PAUL PAUL | XXX | | | | N LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $38.39 | |
| 234015 | | PAUL PAYNE | XXXX | | | | POWELL | OH | 43065 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 234016 | | PAUL PEREZ | 216 GRAND AVE APT-305 | | | | LONG BEACH | CA | 90803 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 234017 | | PAUL PEREZ | 216 GRAND AVE APT-305 | | | | LONG BEACH | CA | 90803 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 234018 | | PAUL PERRY | 728 N STYGLER RD | | | | GAHANNA | OH | 43230 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234019 | | PAUL PETERSON | PO BOX 5 | | | | RAMAH | NM | 87321 | USA | TRADE PAYABLE | | | | | $13.65 | |
| 234020 | | PAUL PFOUGA | 5054 CHATTERTON RD APT 11 | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234021 | | PAUL PINK | 910 RIVER RAPID AVE | | | | VALRICO | FL | 33594 | USA | TRADE PAYABLE | | | | | $291.03 | |
| 234022 | | PAUL POPA | 1570 NEWMAN AVE | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $21.56 | |
| 234023 | | PAUL QUACY | 479 FRONT ST | | | | HEMPSTEAD | NY | 11550 | USA | TRADE PAYABLE | | | | | $19.49 | |
| 234024 | | PAUL RAUCCI | 7 KATIE LANE | | | | OUDLEY | MA | 01571 | USA | TRADE PAYABLE | | | | | $9.03 | |
| 234025 | | PAUL REED | 4294 MILLSBORO ROAD | | | | MANSFIELD | OH | | USA | TRADE PAYABLE | | | | | $30.59 | |
| 234026 | | PAUL REILLY COMPANY | 1967 QUINCY COURT | | | | GLENDALE HEIGHTS | IL | 60139 | USA | TRADE PAYABLE | | | | | $896.15 | |
| 234027 | | PAUL ROBIN | 11548 COPPER PASS COURT | | | | RANCHO CUCAMONGA | CA | 91737 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 234028 | | PAUL ROBINSON | 2215 DRESDEN AVE | | | | ROCKFORD | IL | 61103 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 234029 | | PAUL RODGERS | 102 NORTH HAMPTON CT | | | | SMYRNA | TN | 37167 | USA | TRADE PAYABLE | | | | | $517.37 | |
| 234030 | | PAUL RONTAIR | 1305 E BAYOU RD 205 | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234031 | | PAUL ROTELLA | 2331 WATERFALL LN | | | | HANOVER PARK | IL | 60133 | USA | TRADE PAYABLE | | | | | $81.99 | |
| 234032 | | PAUL RYBCHENKO | 5701 GREAT VALLEY DR | | | | ANTELOPE | CA | 95843 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 234033 | | PAUL SALANSKY | 11503 | | | | NEBRASKA CITY | NE | 68410 | USA | TRADE PAYABLE | | | | | $403.92 | |
| 234034 | | PAUL SALAS | 2530 E FLAMINGO RD PT 153 | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 234035 | | PAUL SAMANTHA | 46 CRESTVIEW LANE | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 234036 | | PAUL SANDY | 247 SECOND STREET | | | | RUBENS | ID | 83548 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 234037 | | PAUL SANGER | 15009 N 53RD ST | | | | SCOTTSDALE | AZ | 85254 | USA | TRADE PAYABLE | | | | | $219.16 | |
| 234038 | | PAUL SARCON | 5 N HILL DR | | | | LYNNFIELD | MA | 01940 | USA | TRADE PAYABLE | | | | | $401.65 | |
| 234039 | | PAUL SCHARWATH | 341 RIDGEWOOD LN | | | | TRENTON | GA | 30752 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 234040 | | PAUL SCHLEICHER | 1726 WILLIAMS LAKESHORE | | | | KINGSLAND | TX | 78748 | USA | TRADE PAYABLE | | | | | $107.25 | |
| 234041 | | PAUL SCHLEY | NONE | | | | FOREST JCT | WI | 54123 | USA | TRADE PAYABLE | | | | | $3.33 | |
| 234042 | | PAUL SCHULZ | 9340 COMMANCHE PINE DR | | | | FRANKTOWN | CO | 80116 | USA | TRADE PAYABLE | | | | | $26.76 | |
| 234043 | | PAUL SEIFRIED | 1 SUNSHINE DRIVE | | | | PITTSTOWN | NJ | 08867 | USA | TRADE PAYABLE | | | | | $9.81 | |
| 234044 | | PAUL SEPULVADO | 2814 ESSEX ST | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $4.37 | |
| 234045 | | PAUL SHANNAN | 269 COUNTRY CLUB DR | | | | ARAPAHOE | NC | 28510 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 234046 | | PAUL SHORT | 2701 S DORT HWY | | | | FLINT | MI | 48507 | USA | TRADE PAYABLE | | | | | $12.08 | |
| 234047 | | PAUL SIMONSON | 596 MIAMI ST | | | | MARION | OH | | USA | TRADE PAYABLE | | | | | $207.00 | |
| 234048 | | PAUL SMITH | 262 GLEN VISTA DRIVE | | | | SPRING CREEK | NV | 89815 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 234049 | | PAUL SOTO | PONCE | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 234050 | | PAUL SPOTTEN | 4187 COLLIER LANE | | | | KLAMATH FALLS | OR | 97603 | USA | TRADE PAYABLE | | | | | $15.43 | |
| 234051 | | PAUL STASICA | 4109 WILLISTON RD | | | | MINNETONKA | MN | 55345 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 234052 | | PAUL STEPHANIE | 240 CHILDREN ST | | | | WAYNESVILLE | NC | 28786 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 234053 | | PAUL STEPHANIE | 240 CHILDREN ST | | | | WAYNESVILLE | NC | 28786 | USA | TRADE PAYABLE | | | | | $20.16 | |
| 234054 | | PAUL STEPHANIE | 240 CHILDREN ST | | | | WAYNESVILLE | NC | 28786 | USA | TRADE PAYABLE | | | | | $35.57 | |
| 234055 | | PAUL STEVENS | 6259 DAMASK AVE | | | | LOS ANGELES | CA | 90056 | USA | TRADE PAYABLE | | | | | $23.92 | |
| 234056 | | PAUL TANGELA | 2011 CRAVER MEADOWS DR | | | | WINSTON SALEM | NC | 27127 | USA | TRADE PAYABLE | | | | | $32.31 | |
| 234057 | | PAUL TEAGUE | 103 BARKLEY DR NE | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 234058 | | PAUL THOMAS | 7009 FARMERS ROAD | | | | MARTINSVILLE | OH | 45146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234059 | | PAUL THOMPSON | 24098 515TH AVE | | | | AUSTIN | MN | 55912 | USA | TRADE PAYABLE | | | | | $43.36 | |
| 234060 | | PAUL THORNTON | 7567 W GEARTOWN WAY | | | | FLORENCE | AZ | 85132 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 234061 | | PAUL THREET | 724 E FOND DU LAC ST APT 2 | | | | RIPON | WI | 54971 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 234062 | | PAUL TRACESKI | 136 VIRGINIA LN | | | | TOLLAND | CT | 06084 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 234063 | | PAUL TRADRE | 1109 HARRISON STREET | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $169.59 | |
| 234064 | | PAUL TUCKER | 2670 FAIRVIEW WALK | | | | ATLANTA | GA | 30319 | USA | TRADE PAYABLE | | | | | $246.09 | |
| 234065 | | PAUL VANHORN | 3401 N KENTUKY | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $43.73 | |
| 234066 | | PAUL VERNUCCIO | 74 WEST FOURTH ST APT10A | | | | DERBY | CT | 06418 | USA | TRADE PAYABLE | | | | | $18.07 | |
| 234067 | | PAUL VILLEGAS | 463 WOOSTER AVE | | | | SAN JOSE | CA | 95116 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 234068 | | PAUL WATHEN | 307 EAST ADAMS ST | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $101.64 | |
| 234069 | | PAUL WEIDNER | 3324 EDGEMONT DR | | | | RALEIGH | NC | 27612 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 234070 | | PAUL WHITE | 4057 OLD ORCHARD RD | | | | YORK | PA | 17402 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 234071 | | PAUL WHITE | 4057 OLD ORCHARD RD | | | | YORK | PA | 17402 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 234072 | | PAUL WHITE | 4057 OLD ORCHARD RD | | | | YORK | PA | 17402 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 234073 | | PAUL WILBANKS | 127 SARAH LN | | | | RUIDOSO | NM | 88345 | USA | TRADE PAYABLE | | | | | $301.70 | |
| 234074 | | PAUL WILLS | 1208 MESA TRL  NONE | | | | KELLER | TX | | USA | TRADE PAYABLE | | | | | $85.66 | |
| 234075 | | PAUL WINTER | 116 COUNTY ROAD 4264 | | | | WOODVILLE | TX | 75979 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 234076 | | PAUL WIRTZ | 15524 ILLORA DR | | | | LA MIRADA | CA | 90638 | USA | TRADE PAYABLE | | | | | $91.30 | |
| 234077 | | PAUL Z CHIZEWICK | 31 ANTIS ST | | | | CANANDAIGUA | NY | 14424 | USA | TRADE PAYABLE | | | | | $10.17 | |
| 234078 | | PAUL ZOLO | 9519 161ST ST CT E | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $109.90 | |
| 234079 | | PAULA A POLK | 2440 WARREN ST | | | | MEMPHIS | TN | 38106 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 234080 | | PAULA ABERCROMBIE | 2164 VILLAGE CROSSING DR EAST APT | | | | GREENNWOOD | IN | 46143 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 234081 | | PAULA ABNER | 225 CARLWOOD DR | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234082 | | PAULA ACOSTA | APT 482 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $54.79 | |
| 234083 | | PAULA AGOSTO | CALLE 14 122 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 234084 | | PAULA AGUIRRE | 560 N7 ST | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $57.00 | |
| 234085 | | PAULA ALMEIDA | 130 BARTLETT ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234086 | | PAULA AMY | 2185 208TH AVE | | | | WELLS | MN | 56097 | USA | TRADE PAYABLE | | | | | $131.56 | |
| 234087 | | PAULA AMY | 2185 208TH AVE | | | | WELLS | MN | 56097 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 234088 | | PAULA AMY | 2185 208TH AVE | | | | WELLS | MN | 56097 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234089 | | PAULA ARCHIBALD | 8H APT 6 EST THOMAS | | | | CHARLOTTE AMALIE | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234090 | | PAULA ARMSTRONG | 64 PALMER CIR | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $208.92 | |
| 234091 | | PAULA BALL | 2661 ALICE 8 | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234092 | | PAULA BANKS | KMART | | | | GAFFNEY | SC | 29340 | USA | TRADE PAYABLE | | | | | $11.46 | |
| 234093 | | PAULA BAUER | 110 PROSPECT ST | | | | LODI | OH | 44254 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234094 | | PAULA BIEVER | 1731 EUSTIS ST | | | | SAINT PAUL | MN | 55113 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 234095 | | PAULA BLOOM | 78812 TERRITORIAL HIGHWA | | | | LORANE | OR | 97451 | USA | TRADE PAYABLE | | | | | $16.11 | |
| 234096 | | PAULA BOONE | 750 C P WILSON RD | | | | SEVIERVILLE | TN | 37862 | USA | TRADE PAYABLE | | | | | $47.33 | |
| 234097 | | PAULA BOST | 38 JAMAICA DR | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 234098 | | PAULA BOWLING | 302 OUFORDBOWING | | | | BIGCREEK | KY | 40931 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234099 | | PAULA BOYD | 17263 DOBSON AVE | | | | SOUTH HOLLAND | IL | 60473 | USA | TRADE PAYABLE | | | | | $4.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 234100 | | PAULA BOYER | PO BOX 395 | | | | KAILUA KONA | HI | 96745 | USA | TRADE PAYABLE | | | | | $38.30 | |
| 234101 | | PAULA BRANCH | 80 RICHMOND HILL RD | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 234102 | | PAULA BROOKS | 3803 MAIN ST | | | | ADAMSVILLE | AL | 35005 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 234103 | | PAULA BROWN | 11103 E 44TH PL APT 2409 | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234104 | | PAULA BRYANT | 2219 E LELAND RD APT 64 | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $24.84 | |
| 234105 | | PAULA BULLARD | 4182 WITHERSPOON RD | | | | RYEGATE | VT | 05042 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 234106 | | PAULA BUTCHER | 389 SMITH CREEK RD | | | | SOUTH CHARLESTON | WV | 25309 | USA | TRADE PAYABLE | | | | | $9.86 | |
| 234107 | | PAULA CALDWELL | 15 SCHNEIDER DRIVE | | | | FAIRBORN | OH | 62269 | USA | TRADE PAYABLE | | | | | $90.01 | |
| 234108 | | PAULA CAMACHO | 211 RANDALL | | | | SAN ANTONIO | TX | 78237 | USA | TRADE PAYABLE | | | | | $104.17 | |
| 234109 | | PAULA CARLISLE | 10424 E 50 N | | | | OAKLAND CITY | IN | 47660 | USA | TRADE PAYABLE | | | | | $55.38 | |
| 234110 | | PAULA CARR | 4821 7TH ST NE | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 234111 | | PAULA CARTE | 4420 PENNSYLVANIA AVE SW APT 2 | | | | CHARLESTON | WV | 25309 | USA | TRADE PAYABLE | | | | | $7.53 | |
| 234112 | | PAULA CARTER | 7034 MCCLEAN BULD | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $10.63 | |
| 234113 | | PAULA COKER | 17600 KINGSBROOKE CIR | | | | CLINTON TWP | MI | 48038 | USA | TRADE PAYABLE | | | | | $99.34 | |
| 234114 | | PAULA CORTES | 9660 SW 152 AVE AP 15 | | | | MIAMI | FL | 33196 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 234115 | | PAULA CZAJKOWSKI | 1001 BLOSSOM AVE | | | | SUISUN CITY | CA | 94585 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 234116 | | PAULA DAVIS | 2738 CAMP JACKSON ROAD | | | | CAHOKIA | IL | 62205 | USA | TRADE PAYABLE | | | | | $7.58 | |
| 234117 | | PAULA DAVIS | 2738 CAMP JACKSON ROAD | | | | CAHOKIA | IL | 62205 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 234118 | | PAULA DE JESUS | 3476 OLIVER AVE | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 234119 | | PAULA DEBBIE | RR 2 BOX 252A | | | | CHARLESTON | WV | 25314 | USA | TRADE PAYABLE | | | | | $3.07 | |
| 234120 | | PAULA DENHAM | 1895 EMERSON AVE | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 234121 | | PAULA DOOLEY | 12 QUAY RD | | | | LEVITTOWN | PA | 19057 | USA | TRADE PAYABLE | | | | | $106.00 | |
| 234122 | | PAULA DRIGO | 15250 GRAY RIDGE ROAD | | | | HOUSTON | TX | 77082 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 234123 | | PAULA DUGGER | 327 CENTER STREET | | | | SHELBYVILLE | TN | 37160 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 234124 | | PAULA DUNBAR | 405 B NORTHHAMPTON ST | | | | KINGSTON | PA | 18704 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 234125 | | PAULA DYSART | 809 N 25TH ST APT 101 | | | | ST JOSEPH | MO | 64506 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 234126 | | PAULA E GARNER | 241 SCHUELE AVE UPPR | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 234127 | | PAULA ELLIOTT | 11000 | | | | PASADENA | CA | 91107 | USA | TRADE PAYABLE | | | | | $29.53 | |
| 234128 | | PAULA ERVIN | XXXXXX | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 234129 | | PAULA ESTRADA | 2520 OHIO PKWY | | | | ROCKFORD | IL | 61108 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 234130 | | PAULA F ELLSWORTH | 707 TIERRA DEL SOL D | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 234131 | | PAULA FISHER | 16296 HIGHWAY 238 | | | | GRANTS PASS | OR | 97527 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 234132 | | PAULA GAFFNEY | 10503 HILLPARK DRIVE | | | | LOUISVILLE | KY | 40229 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 234133 | | PAULA GALACGAC | 1442 HALOA DR | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $79.31 | |
| 234134 | | PAULA GALETA | 120 MAPLE ST | | | | CANONSBURG | PA | 15317 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 234135 | | PAULA GARCIA | 111 PLEASANT STREET | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 234136 | | PAULA GARZA GARCIA | 4113 ITHACA | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 234137 | | PAULA GASPAR | 14541 S RAVINIA AVE | | | | ORLAND PARK | IL | | USA | TRADE PAYABLE | | | | | $7.31 | |
| 234138 | | PAULA GELLERT | 511 N GRANT | | | | FAIRMONT | MN | 56031 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 234139 | | PAULA GILBERT | 19120 NW 12TH AVE | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $39.70 | |
| 234140 | | PAULA GONSALVES | 45 WILLARD ST | | | | WARWICK | RI | 02889 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234141 | | PAULA GRACE | 1774 BENSON STREET | | | | PRATTVILLE | AL | 36066 | USA | TRADE PAYABLE | | | | | $16.90 | |
| 234142 | | PAULA GREEN | 1041 GENEVA AVE | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 234143 | | PAULA GUILLORY | 7512 HOBEN LN | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 234144 | | PAULA HASUMI | 42 EUGENE PL | | | | BELLEVILLE | NJ | 07109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234145 | | PAULA HAUSER | 607 DUNBAR ST | | | | DURHAM | NC | 27701 | USA | TRADE PAYABLE | | | | | $198.48 | |
| 234146 | | PAULA HAYNES | 311 W OGEL ST | | | | SYRACUSE | NY | 13209 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 234147 | | PAULA HICKEYPIZAS | 121 FIRST PARISH RD | | | | SCITUATE | MA | 02066 | USA | TRADE PAYABLE | | | | | $11.69 | |
| 234148 | | PAULA HIGHTOWER | 5117 HIGHLAND LICK RD | | | | ELKTON | KY | 42220 | USA | TRADE PAYABLE | | | | | $17.52 | |
| 234149 | | PAULA HILL | 16401 ROLLING TREE RD | | | | ACCOKEEK | MD | 20607 | USA | TRADE PAYABLE | | | | | $4.08 | |
| 234150 | | PAULA HOUSE | 3114 WOODBRIGE ST | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $24.57 | |
| 234151 | | PAULA HOUSE | 3114 WOODBRIGE ST | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234152 | | PAULA HOUSE | 3114 WOODBRIGE ST | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 234153 | | PAULA HUMBER | | | | | | | | | | TRADE PAYABLE | | | | | $4,701.04 | |
| 234154 | | PAULA I HERNANDEZ PELAYO | OTAY UNIVERSIDAD 323 | | | | TIJUANA MEXICO | XX | 22000 | | TRADE PAYABLE | | | | | $34.60 | |
| 234155 | | PAULA IRVING | 2509 HORN AVE | | | | JACKSON | MI | 49202 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 234156 | | PAULA JACKSON | 70 WOODSTOCK DRIVE | | | | HAMILTON | OH | 45013 | USA | TRADE PAYABLE | | | | | $11.22 | |
| 234157 | | PAULA JAY | 616 N CREIGHTON ST | | | | PHILADELPHIA | PA | 19131 | USA | TRADE PAYABLE | | | | | $14.41 | |
| 234158 | | PAULA JEFFERSON | PO BOX 271 | | | | MAYESVILLE | SC | 29104 | USA | TRADE PAYABLE | | | | | $9.39 | |
| 234159 | | PAULA JOHNSON | 3807 BEEHLER AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $53.85 | |
| 234160 | | PAULA KANE | 415 CLEVELAND AVE | | | | WILMINGTON | DE | 19804 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 234161 | | PAULA KARTHY | 654 NW 63 | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234162 | | PAULA KING | 1723 OAKWOOD | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234163 | | PAULA KRAUSE | 11224 CONNINGTON AVE | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 234164 | | PAULA L GILLIAM | 19067 US 23 SOUTH | | | | DUFFIELD | VA | 24244 | USA | TRADE PAYABLE | | | | | $59.52 | |
| 234165 | | PAULA LAWRENCE | 3 LOCUST DR | | | | MIDDLEPORT | NY | 14105 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 234166 | | PAULA LESTERDAY | 67 HOLLINGSWORTH MANOR | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 234167 | | PAULA LOPEZ | 405 CIRCLE DRIVE | | | | ARLINGTON | TX | 76010 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 234168 | | PAULA LUNA | 3490 ATLANTA ST | | | | HOLLYWOOD | FL | 33021 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 234169 | | PAULA LUSTER | 1355 TRIALSDALE FERRY PIKE | | | | LEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 234170 | | PAULA LYTTLE | 9207 EAST SUPERIOR ST | | | | DULUTH | MN | 55804 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 234171 | | PAULA MADISON | 990 JACKSON RD | | | | WEBSTER | NY | 14580 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234172 | | PAULA MADRIGAL | 1522 MARIN AVE | | | | MODESTO | CA | 95358 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 234173 | | PAULA MANCINAS | 9337 SPRING CYPRESS RD | | | | SPRING | TX | 77379 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 234174 | | PAULA MARKIN | 4525 33RD AVE | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 234175 | | PAULA MARTINEZ | 3512 ALTURAS DR | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 234176 | | PAULA MATNEY | NONE | | | | NONE | WV | 25813 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 234177 | | PAULA MATOS GONZALEZ | PO BOX 6143 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 234178 | | PAULA MATTHEWS | 3576 MILITARY RD | | | | MOOSE LAKE | MN | 55767 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 234179 | | PAULA MCCOLM | 9701 CRESTVIEW DR W | | | | UNIVERSITYPLA | WA | 98466 | USA | TRADE PAYABLE | | | | | $363.32 | |
| 234180 | | PAULA MCCOLM | 9701 CRESTVIEW DR W | | | | UNIVERSITYPLA | WA | 98466 | USA | TRADE PAYABLE | | | | | $532.85 | |
| 234181 | | PAULA MCGOWAN | PO BOX 267 | | | | ALAMO | NV | 89001 | USA | TRADE PAYABLE | | | | | $7.72 | |
| 234182 | | PAULA MEDINA | P O BOX 1127 | | | | EL PASO | TX | 79942 | USA | TRADE PAYABLE | | | | | $28.19 | |
| 234183 | | PAULA MELENDEZ | C14 CALLE 4 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234184 | | PAULA MERRELL | 1781 HERITAGE LN 1003 | | | | SACRAMENTO | CA | 95815 | USA | TRADE PAYABLE | | | | | $4.04 | |
| 234185 | | PAULA MICTEHELL | 5752 INDAIN OAK CIRCLE | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 234186 | | PAULA MITCHELL | 49 THOUSAND OAKS ST | | | | OAKLAND | CA | 94605 | USA | TRADE PAYABLE | | | | | $30.65 | |
| 234187 | | PAULA MOLINA | 24149 86TH AVE | | | | BELLEROSE | NY | 11426 | USA | TRADE PAYABLE | | | | | $3.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 234188 | | PAULA MONTGOMERY | 827 WILLOWBROOK DR | | | | NORRISTOWN | PA | 19403 | USA | TRADE PAYABLE | | | | | $27.05 | |
| 234189 | | PAULA MOORE | 140 DEBRA DRIVE | | | | STAFFORD | VA | 22556 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 234190 | | PAULA NIEVES | CARR 165 KM 8 CONTORNO | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234191 | | PAULA P HAMPTON | 2734 STANFILED DR | | | | STOCKTON | CA | 95209 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 234192 | | PAULA P POTTINGER | 3842 JACKSON COURT | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 234193 | | PAULA PEDROSO | 1312 FANNELL DR | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 234194 | | PAULA PEITZ | 7930 FAIRFIELD CIRCLE | | | | MINNEAPOLIS | MN | 55444 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 234195 | | PAULA PELTIER | 9104 DRAKE PLACE | | | | COLLEGE PARK | MD | 20740 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 234196 | | PAULA PETERSON | 303 FREEMAN RD | | | | CLOQUET | MN | 55720 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 234197 | | PAULA PFUZZY | 882 W FOXBORO DR APT 301 | | | | NORTH SALT LAKE | UT | 84054 | USA | TRADE PAYABLE | | | | | $18.68 | |
| 234198 | | PAULA PHILLIPS | 0000 ALPENA | | | | MICHIGAN | MI | 49707 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 234199 | | PAULA PLUMMER | 130 W MONTROSE AVE | | | | HEMET | CA | 92543 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 234200 | | PAULA PORATH | 15314 FURUBY RD | | | | CENTER CITY | MN | 55012 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 234201 | | PAULA R KALP | 275 SHADY TRAILS LN | | | | MILL RUN | PA | 15464 | USA | TRADE PAYABLE | | | | | $5.92 | |
| 234202 | | PAULA RABON | 2401 HWY 319 | | | | AYNOR | SC | 29511 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 234203 | | PAULA RABON | 2401 HWY 319 | | | | AYNOR | SC | 29511 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 234204 | | PAULA RAGAN | 4212 CREED DRIVE | | | | BIGCHIMNEY | WV | 25304 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 234205 | | PAULA RAMIREZ-JUAREZ | 3655 VAN TEYLINGEN DRIVE | | | | COLORADO SPRINGS | CO | 80917 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 234206 | | PAULA REED | 2635 JOHN STEVEN WAY | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 234207 | | PAULA REINTIZ | 602 RIVERS END DR | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 234208 | | PAULA REUSS | 300 OLIVER LEE DR | | | | BELLEVILLE | IL | 62223 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 234209 | | PAULA RICKS | 5170 ARCH ST | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 234210 | | PAULA RIVERO | 5127 BALDOCK AVENUE | | | | SPRING HILL | FL | 34608 | USA | TRADE PAYABLE | | | | | $10.29 | |
| 234211 | | PAULA ROBINSON | 810 SOUTH STREET | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 234212 | | PAULA RODDY | 112 WATSON DR | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 234213 | | PAULA RODRIGUEZ | 23 REBEL RUN DR | | | | E BRUNSWICK | NJ | 08816 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 234214 | | PAULA ROJAS | 2253 BOUNDARY RD | | | | MARTON | WA | 98935 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 234215 | | PAULA RUIZ | PO BOX 2380 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $11.68 | |
| 234216 | | PAULA RUSSELL | 3240 SHASTA AVE | | | | COLUMBUS | OH | | USA | TRADE PAYABLE | | | | | $15.00 | |
| 234217 | | PAULA SANDER | 45 TEMBLE LANE | | | | SETH | WV | 25181 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 234218 | | PAULA SANTOS | 16 IRVING ST | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $26.94 | |
| 234219 | | PAULA SAVAGE | 6609 NW 3RD AVE | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $27.86 | |
| 234220 | | PAULA SHOLL | 3600 CICLE AVE | | | | READING | PA | 19606 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 234221 | | PAULA SHULER | 6219 MARINE CITY HWY | | | | MARINE CITY HWY | MI | 48039 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 234222 | | PAULA SLABBEKOORN | 1367 MOREWOOD DR SE | | | | GRAND RAPIDS | MI | 49508 | USA | TRADE PAYABLE | | | | | $15.90 | |
| 234223 | | PAULA SMITH | 521 GREEN HILL WAY | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 234224 | | PAULA SOTO | 4648 W DICKENS AVE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $27.60 | |
| 234225 | | PAULA STEARNS | PLEASE ENTER ADDRESS | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234226 | | PAULA STEWART | PO BOX 791 | | | | WARSAW | KY | 41095 | USA | TRADE PAYABLE | | | | | $391.42 | |
| 234227 | | PAULA STICH | 1551 E RIVERDAL | | | | OGDEN | UT | 84405 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 234228 | | PAULA THACKER | 320 WARADMIRAL DR | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234229 | | PAULA THOMAS | 1237 DEWEY | | | | MADCN | GA | 31206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234230 | | PAULA THOMAS | 1237 DEWEY | | | | MADCN | GA | 31206 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 234231 | | PAULA THOMAS | 1237 DEWEY | | | | MADCN | GA | 31206 | USA | TRADE PAYABLE | | | | | $77.27 | |
| 234232 | | PAULA THOMAS | 1237 DEWEY | | | | MADCN | GA | 31206 | USA | TRADE PAYABLE | | | | | $25.24 | |
| 234233 | | PAULA TURNER | 5620 SHIVERS DR | | | | BEAUMONT | TX | 77708 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234234 | | PAULA VILLARREAL | 7002 W INDIAN SCHOOL RD APT2071 | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 234235 | | PAULA WADE | 112 ELM CREEK DR | | | | MUAD | TX | 75561 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 234236 | | PAULA WALKER | 17200 EISENHOWER | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234237 | | PAULA WATSON | 11355 COXMILL RD | | | | GORDONSVILLE | VA | 22942 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 234238 | | PAULA WHITE | 15645 MADISON AVE APT 4 | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234239 | | PAULA WILLIAMS | 12805 ROBIN CR | | | | ALEXANDER | AR | 72002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234240 | | PAULA WILLIAMS | 1123 BROOK PARK DR | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 234241 | | PAULA WILLIAMS | 1123 BROOK PARK DR | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234242 | | PAULA WILLIAMS | 1123 BROOK PARK DR | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 234243 | | PAULA WILLIAMSON | 15288 S OVERFIELD RD | | | | ARIZONA CITY | AZ | 85123 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 234244 | | PAULA WILLIS | 323 4B TH ST | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 234245 | | PAULA WILSON | 18695 WASHBURN ST | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234246 | | PAULA WILSON | 18695 WASHBURN ST | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $11.78 | |
| 234247 | | PAULA WITTER | 1435 BOGGS ROAD APT 222 | | | | GAINESVILLE | GA | 30501 | USA | TRADE PAYABLE | | | | | $35.28 | |
| 234248 | | PAULA WOOD | 168 VERNON ST | | | | GARDNER | MA | 01440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234249 | | PAULA WOODLAND | 5065 LORENSON RD | | | | MUSKEGON | MI | 49445 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 234250 | | PAULA Z MENSEN | 6411 LEMON ST | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 234251 | | PAULA-AMANDA CAISON | 31 MERRITT COVE | | | | CARROLLTON | VA | 23314 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 234252 | | PAULATTA BOUDREY | 20 W GLENAVEN AVE APT 2 | | | | YOUNGSTOWN | OH | 44512 | USA | TRADE PAYABLE | | | | | $16.09 | |
| 234253 | | PAULDINE DONNA | 17432 TARAMINO PL | | | | LEWES | DE | 19958 | USA | TRADE PAYABLE | | | | | $175.44 | |
| 234254 | | PAULEMON GUERDY | 6900 97TH PL | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 234255 | | PAULET ADDY | 850 PACIFIC PL NW | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234256 | | PAULETTA AUGUSTIN | 1018 NORTH WEST | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234257 | | PAULETTA FERRIS | 570 ST PAUL AVE | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234258 | | PAULETTA FERRIS | 570 ST PAUL AVE | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234259 | | PAULETTE ADY | 912 B NEWTON DR | | | | NEWTON FALLS | OH | 44444 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234260 | | PAULETTE ADY | 912 B NEWTON DR | | | | NEWTON FALLS | OH | 44444 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234261 | | PAULETTE BENSE | 413 HERITAGE DR | | | | SARTELL | MN | 56377 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 234262 | | PAULETTE BROWN | 8712  E LAKELAND DR | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $4.16 | |
| 234263 | | PAULETTE BROWN | 8712  E LAKELAND DR | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 234264 | | PAULETTE BURNETT | 730 COFFEE ST | | | | MANDEVILLE | LA | 70448 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 234265 | | PAULETTE CAIN | 3659 MCCARLEY DR S | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 234266 | | PAULETTE D BURNETT | 7003 POTOMAC CR | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 234267 | | PAULETTE FARBES | 2101 LAKEVIEW DR | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 234268 | | PAULETTE GAINES | 3120 NIAGARA DRIVE | | | | LEXINGTON | KY | 40517 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 234269 | | PAULETTE GATELY | 24 W GERMANIA ST | | | | ASHLEY | PA | 18706 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 234270 | | PAULETTE GRIFFITH | 209 SHAMROCK DR | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 234271 | | PAULETTE HAMILTON | 1060 WALTON AVE | | | | BRONX | NY | 10452 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 234272 | | PAULETTE HARRISON | 211 BRADLEY AVE | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 234273 | | PAULETTE HICKSON | 28 NANCY CT | | | | RALEIGH | NC | 27612 | USA | TRADE PAYABLE | | | | | $25.38 | |
| 234274 | | PAULETTE J KNEBEL | 2303 W KIRBY STREET | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234275 | | PAULJETTE JIMENEZ | 532 N ALLYN AVE | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $4.61 | |

Schedule E/F: Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 234276 | | PAULETTE JONES | 182 JOCKEY CLUB DR | | | | ATHENS | GA | 30605 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 234277 | | PAULETTE JONES | 182 JOCKEY CLUB DR | | | | ATHENS | GA | 30605 | USA | TRADE PAYABLE | | | | | $87.71 | |
| 234278 | | PAULETTE KAISER | 2501 FOXCOVE CT | | | | CINCINNATI | OH | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234279 | | PAULETTE KEATON | 3445 EAST 106TH | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 234280 | | PAULETTE KINAYA | 112 SIMS | | | | MEMPHIS | TN | 38111 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 234281 | | PAULETTE LOPEZ | HC 80 7710 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $16.46 | |
| 234282 | | PAULETTE MACH | 307 MASON RD EXT | | | | DUDLEY | MA | 01570 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234283 | | PAULETTE MARTINEZ | URN VILLA REAL CALLE 3 C19 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234284 | | PAULETTE MATTHEWS | 4667 SIERRA VISTA | | | | RIVERSIDE | CA | 92505 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 234285 | | PAULETTE MCGEE | 530 NORTH BEAUMONT AVE APT A | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234286 | | PAULETTE MCGILVARY | 102 BRETTWOOD CT | | | | WMSBG | VA | 23185 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234287 | | PAULETTE MOLSON | 13849 HARTILL | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 234288 | | PAULETTE MORRIS | 1849 CONCORD DR | | | | APOPKA | FL | 32703 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 234289 | | PAULETTE MORRISON | 4413 LAKEWOOD COURT | | | | EAST STROUDSBURG | PA | 10467 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 234290 | | PAULETTE PARKER | 345 YALE AVE | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $6.81 | |
| 234291 | | PAULETTE SENTER | 1440 SARAZEN CIR | | | | INDIANAPOLIS | IN | 46239 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 234292 | | PAULETTE SMITH | 3146 STEELE MANOR RD 2 | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234293 | | PAULETTE STREETER | 1702 WESTVIEW AVE SW | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234294 | | PAULETTE TAMMY | 1406 BERTHA N4 | | | | PCC | FL | 32404 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 234295 | | PAULETTE TAMMY | 1406 BERTHA N4 | | | | PCC | FL | 32404 | USA | TRADE PAYABLE | | | | | $25.11 | |
| 234296 | | PAULETTE TAYLOR | 1133 5TH ST NW | | | | CAMTON | OH | 44703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234297 | | PAULETTE TIMMONS | 85 22ND AVE | | | | PATERSON | NJ | 07513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234298 | | PAULETTE WARD | 141 MAIN ST APT316 | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234299 | | PAULEY ARETTA | 5134 MACCORKLE AVE SW | | | | CHARLESTON | WV | 25309 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 234300 | | PAULEY BRANDI | 4500 1ST AVE TRLR 78 | | | | NITRO | WV | 25143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 234301 | | PAULEY JACKLYN | 5034 MACCORKLE AVE | | | | SO CHARLESTON | WV | 25309 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 234302 | | PAULEY JENNIFER | 936 BRIAR AVENUE | | | | WASHINGTON COURT | OH | 43160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234303 | | PAULEY JESSICA | 1918 SYCAMORE ST | | | | KENOVA | WV | 25530 | USA | TRADE PAYABLE | | | | | $14.13 | |
| 234304 | | PAULEY LORI | P O BOX 371 | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $35.14 | |
| 234305 | | PAULEY MEGAN L | 1723 VIRGINIA AVE | | | | HUNTINGTON | WV | 25704 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 234306 | | PAULEY MELINDA | 2741 ROOSEVELT AVE | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 234307 | | PAULEY NICKIE | PO BOX 65 | | | | LOWMENVILLE | KY | 41232 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 234308 | | PAULEY NICKY | PO BOX | | | | HANLEY | WV | 25102 | USA | TRADE PAYABLE | | | | | $11.38 | |
| 234309 | | PAULEY ROBERT | 510 DUPONT AVE | | | | NITRO | WV | 25143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234310 | | PAULEY ROBERY | 5134 MACCORKLE AVE SW | | | | CHARLESTON | WV | 25309 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234311 | | PAULEY SAMANTHA | PO BOX 151 | | | | HANDLEY | WV | 25102 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 234312 | | PAULEY SHANNON | 2437 HANNA DR | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $84.62 | |
| 234313 | | PAULEY SHARON L | 38 SILENT REBEL RD | | | | YAWKEY | WV | 25573 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 234314 | | PAULEY SYDNEY | 638 WASHINGTON BLVD | | | | KANSAS CITY | KS | 66101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234315 | | PAULEYSHA ADAMS | 2003 6TH ST | | | | MUSKEGON | MI | 49444 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 234316 | | PAULI MATTHEW | 11616.STEWART LN | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $18.58 | |
| 234317 | | PAULIAS TABULUTU | 1063 LEDDY AVEN | | | | SANTA ROSA | CA | 95407 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 234318 | | PAULIN LASHJANDRA | 732 BRIGSTOCK CIRCLE APT | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $3.49 | |
| 234319 | | PAULIN LEOPOLDO | J 8P | | | | SAN JUAN | PR | 00925 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 234320 | | PAULIN LINDSAY | 901 CLASSY CT | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $6.28 | |
| 234321 | | PAULINA ALVARES | 312 N MARY APT 8 | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $39.73 | |
| 234322 | | PAULINA CARUALHO | 28 ALL BURN AVE | | | | CRANSTON | RI | 02907 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 234323 | | PAULINA CASTRO | 15825 DONALD CURTIS DR | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234324 | | PAULINA GRADY | 18457 HOOVER ST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $63.62 | |
| 234325 | | PAULINA HOBSON | 245 HANNAS REST | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 234326 | | PAULINA M BARTOLEWSKA | 54 RED ROSE DR | | | | LEVITTOWN | PA | 19056 | USA | TRADE PAYABLE | | | | | $552.25 | |
| 234327 | | PAULINA MABUN | 7715 N HERMITAGE AVE APT | | | | CHICAGO | IL | 60626 | USA | TRADE PAYABLE | | | | | $50.98 | |
| 234328 | | PAULINA MENDOZA | 720 OAKMONT AVE | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $24.01 | |
| 234329 | | PAULINA RIVERA | NONE | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $599.99 | |
| 234330 | | PAULINA TEXIDOR | 62 BUNKER AVE | | | | MERIDEN | CT | 06450 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234331 | | PAULINA VIEGO | 9650 SW 122 AVE | | | | MIAMI | FL | 33176 | USA | TRADE PAYABLE | | | | | $109.30 | |
| 234332 | | PAULINE A BRUNSON | 3313 S OLIVER DR | | | | FLORENCE | SC | 29505 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 234333 | | PAULINE ALEXANDER | 7334 NE JACKSONVILLE RD | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 234334 | | PAULINE AUBERTIN | 9411 NORTH AVE | | | | STLOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234335 | | PAULINE BARNEETT | 2723 N 25TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 234336 | | PAULINE BROWN | 370 W 1425 N HOUSE 7 | | | | CEDAR | UT | 84721 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 234337 | | PAULINE CAM | 7019 CROWDER BLVD APT51 | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $31.89 | |
| 234338 | | PAULINE CHAMBERS | 145-77 181ST | | | | JAMAICA | NY | 11413 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234339 | | PAULINE FRALLUCCIARDI | 83 TOWN FARM RD | | | | BUXTON | NE | 04093 | USA | TRADE PAYABLE | | | | | $175.00 | |
| 234340 | | PAULINE GUZMAN | 907 CANDLESTAR LOOOS | | | | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $93.01 | |
| 234341 | | PAULINE HAUGAN | PO BOX 103 | | | | ARGYLE | MN | 56713 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 234342 | | PAULINE HENDERSON | 11043 SE 253RD PL APT W301 | | | | KENT | WA | 98030 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 234343 | | PAULINE HENRY | 920 N LUZERNE AVE | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 234344 | | PAULINE HEYWARD | 1551 SAM RITTENBERG BLVD | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $44.51 | |
| 234345 | | PAULINE HOWLEY | 106 | | | | TOMS RIVER | NJ | 08755 | USA | TRADE PAYABLE | | | | | $113.28 | |
| 234346 | | PAULINE JHAGROO | 1141 KENDALL TOWN BLVD | | | | JACKSONVILLE | FL | 32225 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 234347 | | PAULINE JOHNSON | NO ADDRESS | | | | BOSTON | MA | 02126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234348 | | PAULINE KEHN | 1626 CRICKWOOD ROAD | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $18.71 | |
| 234349 | | PAULINE LANKORDWRIGHT | 2000 PICCADILLY LOOP APT G | | | | YORKTOWN | VA | 23692 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 234350 | | PAULINE M BARELA | 7274 LINCOLN AVE | | | | DEXTER | NM | 88230 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 234351 | | PAULINE MAAH | 112 SPRING ST | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $61.64 | |
| 234352 | | PAULINE MICHELLE | DESTINY GARCIA | | | | STOCKTON | CA | 95215 | USA | TRADE PAYABLE | | | | | $15.33 | |
| 234353 | | PAULINE MORTON | 399 COLONY PARK DR | | | | TRINITY | FL | 75862 | USA | TRADE PAYABLE | | | | | $12.67 | |
| 234354 | | PAULINE MULLINS | 11201 COLLEGE DR | | | | MEADOWVIEW | VA | 24361 | USA | TRADE PAYABLE | | | | | $79.87 | |
| 234355 | | PAULINE N KILLIAN | PO BOX 753 | | | | FOREST LAKE | MN | 55025 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 234356 | | PAULINE NIEVES | 12 BEDFORD STREET | | | | NEW BRITAIN | CT | 06051 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 234357 | | PAULINE ONTIVEROS | 24 SHORT STREET | | | | RUSSELL SPRINGS | KY | 42642 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 234358 | | PAULINE PANTOJAS | B 14 BRISAS D MAR | | | | DORADO BEACH | PR | 00646 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 234359 | | PAULINE PANTOJAS | B 14 BRISAS D MAR | | | | DORADO BEACH | PR | 00646 | USA | TRADE PAYABLE | | | | | $224.73 | |
| 234360 | | PAULINE R RIOUX | PO BOX 14 | | | | MOUNTAIN IRON | MN | 55768 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 234361 | | PAULINE ROBINSON | 15744 MESA VERDE DR | | | | MORENO VALLEY | CA | 92555 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 234362 | | PAULINE SAHADY | 22 DOWER DR | | | | DARTMOUTH | MA | 02747 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 234363 | | PAULINE SALISBURY | 67 ORTON RD | | | | LAWRENCEBURG | TN | 38464 | USA | TRADE PAYABLE | | | | | $50.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 234364 | | PAULINE SERNA | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 234365 | | PAULINE SULLIVAN | 2203A W BERRIE CIR  NONE | | | | VIRGINIA BCH | VA | 23455 | USA | TRADE PAYABLE | | | | | $105.39 | |
| 234366 | | PAULINE V FAIRMAN | 111 LUDWIG RD | | | | JOHNSTOWN | PA | 15904 | USA | TRADE PAYABLE | | | | | $15.89 | |
| 234367 | | PAULINE WALKER | 679 AMERICAN BLVD E | | | | MINNEAPOLIS | MN | 55420 | USA | TRADE PAYABLE | | | | | $49.31 | |
| 234368 | | PAULINE WALKER | 679 AMERICAN BLVD E | | | | MINNEAPOLIS | MN | 55420 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 234369 | | PAULINE WESTRE | 5977 ROUTE 23 | | | | CAIRO | NY | 12413 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 234370 | | PAULINE WIGGINTON | 618 E 22ND ST | | | | OWENSBORO | KY | 42303 | USA | TRADE PAYABLE | | | | | $130.54 | |
| 234371 | | PAULINE ZUNIGA | 1809 FARMSTEAD AVE | | | | HACIENDA HTS | CA | 91745 | USA | TRADE PAYABLE | | | | | $19.61 | |
| 234372 | | PAULINEN RHODMAN | 818 WESTERN AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 234373 | | PAULINETTE HAYWOOD | REC VILLAS DE SABANA APT J2 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 234374 | | PAULING ELLA | 365 BARCLONA DR | | | | SANTEE | SC | 29142 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 234375 | | PAULINO ANGIE | 2302 VALENTINE AVE APT 23 | | | | BRONX | NY | 10458 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 234376 | | PAULINO APONTE | BISSONETT | | | | HOUSTON | TX | 77036 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 234377 | | PAULINO DEYSI | 315 WILSONS MILLS RD | | | | SMITHFIELD | NC | 27577 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 234378 | | PAULINO ESTEFANI | AVE BARBOSA CALEJON EL PILAR | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 234379 | | PAULINO GUERRA | 572 PAJARO | | | | ATWATER | CA | 95301 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 234380 | | PAULINO JARMAN | 56 MICA AVE | | | | CRANSTON | RI | 02920 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 234381 | | PAULINO MARIA A | C6 EDI C16 APRT 1 MAGNOLI | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 234382 | | PAULINO RAFAELA | CALLE UPI 651 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 234383 | | PAULISHA LEE | 24 CONCORD RD | | | | DARBY | PA | 19144 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 234384 | | PAULITA DIXON | 1402 WEAST BRACE | | | | LANTANA | FL | 33463 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 234385 | | PAULK ANITRA | PO BOX 1180 | | | | PEARSON | GA | 31612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234386 | | PAULK BRITTANY | 2201 BUNGALOW DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 234387 | | PAULK CHASTITY | 221 ANNA AVE LOT 13 | | | | GALLION | AL | 36742 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234388 | | PAULK JERRI | 3826 OLD HWY 12 EAST | | | | EAST HELENA | MT | 59635 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234389 | | PAULK MARIE | 2738 N SPROUCE | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 234390 | | PAULK MARTISHA | 806 JAMESTOWN DR | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 234391 | | PAULK TAMIKA K | 3457 E 113TH ST | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234392 | | PAULLADA BLANCA | 9547 SAGE MEADOWS RD | | | | BAILEY | NC | 27807 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 234393 | | PAULLEATTA TERRY | 48 RIVERVIEW PL | | | | ROCHESTER | NY | 14608 | USA | TRADE PAYABLE | | | | | $38.26 | |
| 234394 | | PAULMARIA DIPASQUALE | 9516 CAMINITO TOGA  NONE | | | | SAN DIEGO | CA | 92126 | USA | TRADE PAYABLE | | | | | $38.89 | |
| 234395 | | PAULNIQUA MAXWELL | 1821 HILL AVE | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 234396 | | PAULO KLEIN | 365 THATCHER LY | | | | SAN MATEO | CA | 94403 | USA | TRADE PAYABLE | | | | | $1,712.77 | |
| 234397 | | PAULO SILVA | 147 SOUTH ST APT2 | | | | NEWARK | NJ | 07114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234398 | | PAULO TERRI L | 164 PAIPAI ST | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 234399 | | PAULO VALERO | 541 BEACH DRIVE | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 234400 | | PAULOMINO MARIA | 752 LA PRESA AVE  NONE | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $170.99 | |
| 234401 | | PAULOSE RAJU | 1701 FAIRNGDON DRIVE | | | | PLANO | TX | 75075 | USA | TRADE PAYABLE | | | | | $1,298.99 | |
| 234402 | | PAULPAIWO TOLLI | 1923 MULLIGAN DR  NONE | | | | ROUND ROCK | TX | 78664 | USA | TRADE PAYABLE | | | | | $279.82 | |
| 234403 | | PAULS MAE | 2260 MONTROSE DR | | | | ATLANTA | GA | 30344 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 234404 | | PAULSEN LAURA | 289 BRENTWOOD DR | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $21.40 | |
| 234405 | | PAULSEN RICHARD | P O BOX 144 | | | | LEMPSTER | NH | 03605 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 234406 | | PAULSON BRITTANY L | 638 WIDEMAN CEMETERY ROAD | | | | MCCORMICK | SC | 29835 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 234407 | | PAULSON CHRISTINA B | 3207 HEATHSTEAD PL | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $3.87 | |
| 234408 | | PAULSON JAYMIE | 1971 16 1 5 AVE 21 | | | | CAMERON | WI | 54822 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 234409 | | PAULSON JENNIFER | 2885 E MIDWAY BID | | | | BROOMFIELD | CO | 80234 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 234410 | | PAULSON KEITH C | 7412 SPRINGLAKE DR | | | | PRINCE GEORG | VA | 23875 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 234411 | | PAULSON SHELDON | 3151 RUNWAY AVE | | | | EAU CLAIRE | WI | 54703 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 234412 | | PAULTON SYEVEN | 519 N HURON | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234413 | | PAULY INA | 181 DAWN LANE | | | | PLACERVILLE | CA | 95667 | USA | TRADE PAYABLE | | | | | $191.79 | |
| 234414 | | PAULY JENNIFER | 6205 NW 37TH ST | | | | BETHANY | OK | 73008 | USA | TRADE PAYABLE | | | | | $21.36 | |
| 234415 | | PAULY SHELLY | 1209 PALISADES WAY | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 234416 | | PAUNETO DAMARIS | APTO 18-H | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 234417 | | PAUTA IVAN | 35-58 91ST STREET | | | | JACKSON HEIGHTS | NY | 11372 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 234418 | | PAULULA BOYD JENKINS | 10648 TRASK DR | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 234419 | | PAUWELS BRITTNEY | 409 WEST 11TH AVE | | | | MILAN | IL | 61264 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 234420 | | PAUYO JOE | 955 ALBANY AVE | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 234421 | | PAUZE CHARLOTTE | 10936 SE 253 PL U102 | | | | KENT | WA | 98030 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 234422 | | PAVAN KUMAR SRINIVASAN | 63 ALBERT CT | | | | PARSIPPANY | NJ | 07054 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 234423 | | PAVANI BONDALAPATI | 13181 HADLEY ST | | | | OVERLAND PARK | KS | 66213 | USA | TRADE PAYABLE | | | | | $7.78 | |
| 234424 | | PAVAO CHANEL | 3200 FERNANDINA RD | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 234425 | | PAVAO NATASHA | 45 AUGUSTUS ST | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $20.80 | |
| 234426 | | PAVEL STEIGER | 23729 BALTAR ST | | | | WEST HILLS | CA | 91307 | USA | TRADE PAYABLE | | | | | $822.23 | |
| 234427 | | PAVEL TODOROV | 406 WINDWARD DR | | | | PLANO | TX | 75094 | USA | TRADE PAYABLE | | | | | $21.99 | |
| 234428 | | PAVEL TODOROV | 406 WINDWARD DR | | | | PLANO | TX | 75094 | USA | TRADE PAYABLE | | | | | $9.27 | |
| 234429 | | PAVEL ZIZKA | 2328 ELLIS ST | | | | N LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 234430 | | PAVELO MARY | 1470 CAMERON CT | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 234431 | | PAVENTI BRITTANY | 4448 STATE RD | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 234432 | | PAVIA ASSOCIATES | 269 SBEVERLY DRIVE 1413 | | | | BEVERLY HILLS | CA | 90212 | USA | TRADE PAYABLE | | | | | $54,445.61 | |
| 234433 | | PAVIN OMUYA | STREET | | | | MINNEAPOLIS | MN | 55438 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234434 | | PAVITHRA NATARAJAN | 1317 AMARYLLIS CIRCLE | | | | SAN RAMON | CA | 94582 | USA | TRADE PAYABLE | | | | | $9.82 | |
| 234435 | | PAVLAK SHANNA | 6828 PINE KNOLL CT | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 234436 | | PAVLIS PRISCILLA | 1214 WESTOVER DR | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 234437 | | PAVLITZ DEBBIE D | 2126 TRACE ST | | | | HERMITAGE | PA | 16148 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 234438 | | PAVLOVICH ROSE | 4507 HILL STREET | | | | ALIQUIPPA | PA | 15001 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 234439 | | PAVON SAGRARIO | 4656SW 136PL | | | | MIAMI | FL | 33175 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 234440 | | PAVONE MANNING | 591 WASHINGTON AVENUE | | | | BRIDGEPORT | CT | 06604 | USA | TRADE PAYABLE | | | | | $22.64 | |
| 234441 | | PAVY ASHLEY | 1621 SUMAN | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234442 | | PAVY JOEY | 238 ISLAND DRIVE | | | | MADISON | NC | 27025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234443 | | PAWLOWSKI LORI | 15510 E SONORAN POEAK TRAIL PL | | | | VAIL | AZ | 85641 | USA | TRADE PAYABLE | | | | | $22.76 | |
| 234444 | | PAWNEE TONI | PO BOX 692 | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234445 | | PAXTLE ANTONIO | 1217 W 5TH ST | | | | GRAND ISLAND | NE | 68801 | USA | TRADE PAYABLE | | | | | $69.23 | |
| 234446 | | PAXTON ANGELA | 5125 VICTORIA LN | | | | HOLIDAY | FL | 34690 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 234447 | | PAXTON DOVER | 513 TOLEDO AVE | | | | MONROE | MI | 48161 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 234448 | | PAXTON HERMAN | 538MAUDEAVE | | | | GLEN BURNIE | MD | 21225 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 234449 | | PAXTON JASON C | 208 MONROE AVE | | | | PERU | IN | 46970 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 234450 | | PAXTON KAREN | 565 E BEAL ST | | | | HIGHLAND SPRINGS | VA | 23075 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 234451 | | PAXTON LESESNE K | 6007 4TH ST | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.15 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 234452 | | PAXTON LYNSIE | 1205 PINE AVE | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234453 | | PAXTON MELINDA | 8005 ELBURG UNIT C | | | | PARAMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 234454 | | PAXTON RHONDA | 1320 SNAPPS FERRY ROAD | | | | GREENEVILLE | TN | 37745 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 234455 | | PAXTON SHERITA | 819NCHURCHST | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 234456 | | PAY O MATIC CASHING | 166-30 JAMAICA AVE 2ND FLOOR | | | | JAMAICA | NY | 11432 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 234457 | | PAY ONLINE PAY ONLINE | 430 PACIFIC AVE | | | | LONG BEACH | CA | 90802 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 234458 | | PAYA LAURA A | 3701 LILLIAN WAY | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 234459 | | PAYAL PATEL | 39526 CHANTILLY DR | | | | STERLING HEIGHTS | MI | 48313 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 234460 | | PAYAMO LEONIDA | | | | | | | | | | TRADE PAYABLE | | | | | $5.00 | |
| 234461 | | PAYAN ELVA | 1320W MAIN ST APT F1 | | | | VERNAL | UT | 84078 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 234462 | | PAYANA SANDY | 195 JARDINESASUZENA | | | | NARANJITO | PR | 00959 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 234463 | | PAYAPAYA BRANDON | PO BOX 390 | | | | KEAHOU | HI | 96739 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 234464 | | PAYARES REGLA | 6709 CONGRESS ST | | | | NPR | FL | 34653 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 234465 | | PAYCO FOODS CORP | P O BOX 11219 | | | | SAN JUAN | PR | 00922 | USA | TRADE PAYABLE | | | | | $11,617.64 | |
| 234466 | | PAYE JACQUE | 1649 AUGUSTA LN | | | | YUBA CITY | CA | 95993 | USA | TRADE PAYABLE | | | | | $12.36 | |
| 234467 | | PAYEN JOSEPH | 1131 UNIVERSITY BLVD | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $42.54 | |
| 234468 | | PAYEN LOTORA | 1824 ORETHA C HALEY | | | | NEW ORLEANS | LA | 70112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234469 | | PAYER JOSEPH | 501 W 14TH AVE | | | | BELLEVUE | NE | 68005 | USA | TRADE PAYABLE | | | | | $23.54 | |
| 234470 | | PAYETEE JERELYNE | PLEASE ENTER ADDRESS | | | | PHILA | PA | 19143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 234471 | | PAYLETTE PETTY | 148 SOUNDVIEW AVENUE | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $27.83 | |
| 234472 | | PAYLOR HALIMA | 601 23RD ST | | | | BUTNER | NC | 27509 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 234473 | | PAYLOR SHANDA | 2248 SUMMIT ST | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234474 | | PAYLING LLOYD R | 14 L M TRAILER CT LOT 14 | | | | TAYLORSVILLE | NC | 28681 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234475 | | PAYMAN ARSHIA S | 2171 PEACHTREE RD NE APT | | | | ATLANTA | GA | 30309 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 234476 | | PAYMANI NADIA | 8700 SOUTHSIDEBLVD | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 234477 | | PAYMENTECH LLC | MS TX 0020 FL 2 14800 FRYERD | | | | FT WORTH | TX | 76155 | USA | TRADE PAYABLE | | | | | $4.34 | |
| 234478 | | PAYNE ALEXANDRIA | 5440 SUNSET MEDOWS LANE | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 234479 | | PAYNE ALEXANDRIA | 5440 SUNSET MEDOWS LANE | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234480 | | PAYNE ALEXIS | 1937 DELWIN APT 3 | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $83.15 | |
| 234481 | | PAYNE ALISON | 9825 CENTENNIAL PLZ 7 | | | | LAVISTA | NE | 68128 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 234482 | | PAYNE ALLEN D | POBOX901 | | | | ELGIN | OK | 73538 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 234483 | | PAYNE ALLISON | 2429 BOSTON ST | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $1,059.94 | |
| 234484 | | PAYNE AMANDA | 4668 LEE | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 234485 | | PAYNE AMANDA | 4668 LEE | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 234486 | | PAYNE AMIE | 218 KERLAND DR | | | | WRIGHT CITY | MO | 63390 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234487 | | PAYNE AMPARO M | 415 MEIER ROAD | | | | WINLOCK | WA | 98596 | USA | TRADE PAYABLE | | | | | $7.55 | |
| 234488 | | PAYNE ANGELA | 15555 HIGHWAY 221 S | | | | WATERLOO | SC | 29384 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 234489 | | PAYNE ANGELA | 15555 HIGHWAY 221 S | | | | WATERLOO | SC | 29384 | USA | TRADE PAYABLE | | | | | $6.38 | |
| 234490 | | PAYNE ANGELIA | 2737 BURNS AVE | | | | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 234491 | | PAYNE ANITA | 7142 BEULAH | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 234492 | | PAYNE ARETHA | 1120 KEVIN LN | | | | ROCK HILL | SC | 29712 | USA | TRADE PAYABLE | | | | | $49.30 | |
| 234493 | | PAYNE ASHLEE F | 520 MEADOW CIR | | | | HURRICANE | WV | 25526 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 234494 | | PAYNE ASHLEY B | 1208 E 4TH ST | | | | W-S | NC | 27101 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 234495 | | PAYNE BETTY | 5010 HARMONY CIR | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 234496 | | PAYNE BILLAPRIL | ADDRESS | | | | BLOOMINGTON | IN | 47403 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 234497 | | PAYNE BOBBI | 725 HAZLETT AVE NW | | | | CANOTON | OH | 44708 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 234498 | | PAYNE BRENDA | 0 | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $217.85 | |
| 234499 | | PAYNE BRUCE | 520 MUSE ST SW | | | | ATLANTA | GA | 30310 | USA | TRADE PAYABLE | | | | | $16.18 | |
| 234500 | | PAYNE BRYCE | 2235 GLENRAVEN AVE | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 234501 | | PAYNE CARIBETH | 2625 R ST | | | | BEDFORD | IN | 47421 | USA | TRADE PAYABLE | | | | | $143.04 | |
| 234502 | | PAYNE CARLA | 899 HUNT ST | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234503 | | PAYNE CAROL D | 2702 MARTINGALERD APTF | | | | COLONIAL HTS | VA | 23834 | USA | TRADE PAYABLE | | | | | $11.78 | |
| 234504 | | PAYNE CHARMAINE | 4346 E 11TH AVE | | | | GARY | IN | 46403 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 234505 | | PAYNE CHAVE | 1915 RODMAN ST | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 234506 | | PAYNE CHERYL | 1329 W 108TH ST | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 234507 | | PAYNE CHRISTINA | PO BOX 923 | | | | PLEASANT VALLEY | NY | 12569 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 234508 | | PAYNE CINDY | 402 ASHLEY DR | | | | CANTON | GA | 30114 | USA | TRADE PAYABLE | | | | | $106.75 | |
| 234509 | | PAYNE CLYDE | 2482 N KNOLL DR | | | | BEAVERCREEK | OH | 45431 | USA | TRADE PAYABLE | | | | | $155.55 | |
| 234510 | | PAYNE CRAIG | 713 39TH ST SW | | | | CANTON | OH | 44706 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 234511 | | PAYNE DEBRA | 5484 BETH DR | | | | AUSTELL | GA | 30106 | USA | TRADE PAYABLE | | | | | $13.27 | |
| 234512 | | PAYNE DEEDEE | 6905 WESTSHORE DR APT 138 | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $17.03 | |
| 234513 | | PAYNE DENISE M | 607 WEST BRODWAY RD | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $14.50 | |
| 234514 | | PAYNE DIETRA | 3702 MAPLEDALE AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 234515 | | PAYNE DORIS | 3125 N PALMER | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234516 | | PAYNE EDWARD | 2419 TRUSSIT AVE | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 234517 | | PAYNE ELIZABETH | 223 E LITTLE INDIAN TRL | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 234518 | | PAYNE ERIC | 343 DIVISION ST | | | | EAST LANSING | MI | 48823 | USA | TRADE PAYABLE | | | | | $370.99 | |
| 234519 | | PAYNE ERICA | 5161 MAPLE AVE | | | | SAINT LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234520 | | PAYNE ESPREE | 3599 FRIENDSWOODS DR | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 234521 | | PAYNE ETHEL | 2512 N VANBUREN ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 234522 | | PAYNE EVA | 71511TH ST | | | | BATON ROUGE | LA | 70807 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 234523 | | PAYNE FRED | 7383 S UNION CREEK WAY | | | | MIDVALE | UT | 84047 | USA | TRADE PAYABLE | | | | | $198.99 | |
| 234524 | | PAYNE FREDA | 4317 DRYDEN COURT | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234525 | | PAYNE GABRIEL | 804 S 28TH ST | | | | MONROE | LA | 71201 | USA | TRADE PAYABLE | | | | | $365.00 | |
| 234526 | | PAYNE GLENN | 13 BURGESS ST | | | | HOBBS | NM | 88242 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 234527 | | PAYNE GLENN | 13 BURGESS ST | | | | HOBBS | NM | 88242 | USA | TRADE PAYABLE | | | | | $8.40 | |
| 234528 | | PAYNE HORACE | 4002 DELMONT ST | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 234529 | | PAYNE JABARRY | 351 EAST 48 STREET | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $40.14 | |
| 234530 | | PAYNE JASMINE | 8630 NW 11TH TER | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 234531 | | PAYNE JEANNE | 1220 GINGER | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234532 | | PAYNE JESSE | 925 S E ST | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234533 | | PAYNE JESSICA | 12916 ARCTURUS AVE | | | | GARDENA | CA | 90249 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 234534 | | PAYNE JESSICA | 12916 ARCTURUS AVE | | | | GARDENA | CA | 90249 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234535 | | PAYNE JORDAN | DDFFDDSSSDDDD | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 234536 | | PAYNE JULIA | 200 CASTLEWOOD DR | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 234537 | | PAYNE KAREN | 1719 PALMER STREET | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 234538 | | PAYNE KELLY | 7089 KINKAID KINGSTON RD | | | | FAYETTEVILLE | WV | 25840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234539 | | PAYNE KIM | 684 HALLOCK CIRCLE | | | | ABINGDON | VA | 24210 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 234540 | | PAYNE KIMBERLY | 5631 N 94TH ST | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $6.94 | |
| 234541 | | PAYNE KIVVI | 8815 MISSION HILLS DR | | | | MEMPHIS | TN | 38125 | USA | TRADE PAYABLE | | | | | $789.07 | |
| 234542 | | PAYNE KORENIA | 4712 N 38TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 234543 | | PAYNE KRISTA | RT 1 BOX 33A | | | | PHILIPPI | WV | 26416 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 234544 | | PAYNE KRISTA | RT 1 BOX 33A | | | | PHILIPPI | WV | 26416 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234545 | | PAYNE LASHELL | 7815 STATE RT 2830 | | | | MACEO | KY | 42355 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 234546 | | PAYNE LATASHA L | 11605 W DIANE DR | | | | MILW | WI | 53226 | USA | TRADE PAYABLE | | | | | $18.90 | |
| 234547 | | PAYNE LATILYA S | 3607 PARKWOOD | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 234548 | | PAYNE LAVA | 717 E 6TH | | | | OLUSTEE | OK | 73560 | USA | TRADE PAYABLE | | | | | $13.80 | |
| 234549 | | PAYNE LISA | 710 WALSH | | | | JEFFERSON CITY | MO | 65101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234550 | | PAYNE LONNIE | 1326 N 37TH ST | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 234551 | | PAYNE LORI | 602 EAST 5600 SOUTH | | | | MURRAY | UT | 84107 | USA | TRADE PAYABLE | | | | | $220.89 | |
| 234552 | | PAYNE MAGAN | 1751 ALEXANDER CROSSING | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234553 | | PAYNE MARILYN | WALTHOURVILLE | | | | WALTHOURVILLE | GA | 31333 | USA | TRADE PAYABLE | | | | | $73.50 | |
| 234554 | | PAYNE MARILYN | WALTHOURVILLE | | | | WALTHOURVILLE | GA | 31333 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 234555 | | PAYNE MARK | 1008 MCCARTY F | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 234556 | | PAYNE MARK | 1008 MCCARTY F | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 234557 | | PAYNE MARLYN B | 2110 MADISON | | | | STL | MO | 63110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234558 | | PAYNE MARLYNN | 7802 W 65TH PLACE | | | | BEDFORD PARK | IL | 60501 | USA | TRADE PAYABLE | | | | | $4.24 | |
| 234559 | | PAYNE MEGAN | ADRESS HERE | | | | CITY HERE | FL | 33851 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 234560 | | PAYNE MELISSA | 55 OVERHILL ROAD | | | | BOARDMAN | OH | 44512 | USA | TRADE PAYABLE | | | | | $21.95 | |
| 234561 | | PAYNE MICHELLE | 4201 MEADOWVIEW | | | | PORTSMOUTH | VA | 23703 | USA | TRADE PAYABLE | | | | | $56.78 | |
| 234562 | | PAYNE MYRA | 2907 JENNY LIND STREET | | | | MCKEESPORT | PA | 15132 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 234563 | | PAYNE NINETTE J | 2432 93 BERRYVILLE PIKE | | | | WINCHESTER | VA | 22603 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 234564 | | PAYNE PAT | 1324 LORETTA STREET SAN DIEGO073 | | | | OCEANSIDE | CA | 92058 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 234565 | | PAYNE PATRICIA | 5446 BLACK LAKE BLVD SW | | | | OLYMPIA | WA | 98512 | USA | TRADE PAYABLE | | | | | $2.76 | |
| 234566 | | PAYNE PATRICIA | 5446 BLACK LAKE BLVD SW | | | | OLYMPIA | WA | 98512 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 234567 | | PAYNE PATRICIA | 5446 BLACK LAKE BLVD SW | | | | OLYMPIA | WA | 98512 | USA | TRADE PAYABLE | | | | | $545.41 | |
| 234568 | | PAYNE PATRICK | 471 EST STRAWBERRY | | | | CSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234569 | | PAYNE PATTY | 2079 NEW GARDEN ROAD | | | | CLEVELAND | VA | 24266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234570 | | PAYNE PHILIP A | 1555 BAYOU BLVD | | | | PENSACOLA | FL | 32503 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 234571 | | PAYNE QIANA | 833 JACK ST | | | | BROOKLYN | MD | 21225 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 234572 | | PAYNE QUANEISHA | 5756 WEST HASTINGS ARCH | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234573 | | PAYNE QUBILAT | 1203 ORCHARD HILL | | | | MILLEDGEVILLEE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234574 | | PAYNE RAMONA | 27514 MAPLE ST | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 234575 | | PAYNE RANDALL | 2823 FOUR POINT LANE | | | | MESA | AZ | 85201 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 234576 | | PAYNE REGINA | 5101 MARSHALL ST 37 | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 234577 | | PAYNE RENATE | 811 S M ST | | | | TACOMA | WA | 98405 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 234578 | | PAYNE RICKETTA | PO BOX 4912 | | | | ALEXANDRIA | VA | 22303 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 234579 | | PAYNE RUTH | 1111 | | | | GAINESVILLE | FL | 32641 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 234580 | | PAYNE SAMUEL JR | 3161 WYNWOOD CT | | | | LA QUINTA | CA | 92253 | USA | TRADE PAYABLE | | | | | $382.99 | |
| 234581 | | PAYNE SANDY | 125 WOODLAND DRIVE | | | | ADAMSVILLE | AL | 35005 | USA | TRADE PAYABLE | | | | | $6.22 | |
| 234582 | | PAYNE SCHARON | P O BOX 964 | | | | FREDERIKSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 234583 | | PAYNE SCHENITA | 1125 LOCKETT DR | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 234584 | | PAYNE SHANTAY | 583 KIMBALL PL | | | | COLUMBUS | OH | 43205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234585 | | PAYNE SHARRON | 4437 GINA BROOK DR | | | | EASTON T | MD | 21601 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 234586 | | PAYNE SHATAYA | 448 ST CLAIR AVE | | | | CLAIRTON | PA | 15025 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 234587 | | PAYNE SHATERRA R | 95 W 9TH ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234588 | | PAYNE SHAWNTRELL | 250 HOLMES BLVD | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $50.09 | |
| 234589 | | PAYNE SHEEBA | 2745 NORTH 4TH STREET | | | | WYTHEVILLE | VA | 24382 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 234590 | | PAYNE SHELIA | 1433 SW FLETCHER ST | | | | ARCADIA | FL | 34266 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 234591 | | PAYNE SHEQUILAH A | 1837 E CORNWALL ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 234592 | | PAYNE SHIRLEY | 3505 EAST WOODROW PL | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234593 | | PAYNE SHIRLEY | 3505 EAST WOODROW PL | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 234594 | | PAYNE SHREIKA | 525 RANCHO LN | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234595 | | PAYNE SIMMONS | 1531 PIERCE AVE A1 | | | | NIAGARA FALLS | NY | 14301 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 234596 | | PAYNE STACY | 603 E BANE ST | | | | OZARK | MO | 65721 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 234597 | | PAYNE SUSAN | PO BOX 428 | | | | CHESTERFIELD | VA | 23832 | USA | TRADE PAYABLE | | | | | $171.23 | |
| 234598 | | PAYNE TACOMA | 9218 RANCH MEADOWS DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234599 | | PAYNE TADESSA | 72 RED ROBIN TURN | | | | NEWPORT NEWS | VA | 23609 | USA | TRADE PAYABLE | | | | | $10.41 | |
| 234600 | | PAYNE TAELTHA | 1490 SEMINOLA AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234601 | | PAYNE TAMMY | 375 BAILEY ROAD | | | | BLOUNTVILLE | TN | 37617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234602 | | PAYNE TAMMY | 375 BAILEY ROAD | | | | BLOUNTVILLE | TN | 37617 | USA | TRADE PAYABLE | | | | | $11.39 | |
| 234603 | | PAYNE THOMAS | 1521 FAIRFAX DR | | | | ASHLAND | KY | 41101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 234604 | | PAYNE TISHA | 245 LOCHHAVEN DR | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 234605 | | PAYNE TONISHA M | 306 REGINA LN | | | | FREDERICKSBURG | VA | 22504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234606 | | PAYNE TOREZ | 10401 COUNT | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 234607 | | PAYNE TORI | 217 CARTIER ST | | | | MANCHESTER | NH | 03102 | USA | TRADE PAYABLE | | | | | $36.25 | |
| 234608 | | PAYNE TORIONA | 402 BLAND AVE | | | | JOHNSON | SC | 29832 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 234609 | | PAYNE TREY | 7061 N OLIVE | | | | GLADSTONE | MO | 64118 | USA | TRADE PAYABLE | | | | | $20.12 | |
| 234610 | | PAYNE TRINA M | 5951 WINCHESTER PK DRIVE | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 234611 | | PAYNE TROI | 410 EAST CLUB DR | | | | ST ROSE | LA | 70087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234612 | | PAYNE WILLENA | 19419 CONCORD ST | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 234613 | | PAYNE WILLIAM | 816 FRANKLIN ROAD | | | | SCOTTSVILLE | KY | 42164 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 234614 | | PAYNE YOLANDA | 1529 STHPL NW | | | | BAKERSFIELD | CA | 93305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234615 | | PAYNE YYESHA | 23661 COLBOURNE | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234616 | | PAYNES LATASHA R | 2600 THURMAN ST APT 142 | | | | GREENWOOD | MS | 38930 | USA | TRADE PAYABLE | | | | | $35.45 | |
| 234617 | | PAYNT KAYLEEN | 2554 N 300 E | | | | NORTH LOGAN | UT | 84341 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 234618 | | PAYNTER EVELYN | 975 POPLAR ST | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234619 | | PAYNTER GENEVIEVE | 4605- C PATRICIAN BLVD | | | | WILM | DE | 15808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234620 | | PAYNTER TAMMY | 1200EVINST | | | | PRINCETON | WV | 24710 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 234621 | | PAYOR BETTY | 11702 TARRON AVE | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 234622 | | PAYPAY AMANDA | 633 FAIRVIEW RD A | | | | GILLETTE | WY | 82718 | USA | TRADE PAYABLE | | | | | $18.20 | |
| 234623 | | PAYSCALE INC | 75 REMITTANCE DR DEPT 1343 | | | | CHICAGO | IL | 60675 | USA | TRADE PAYABLE | | | | | $2,350.00 | |
| 234624 | | PAYSON ROUNDUP | 708 N BEELINE HIGHWAY | | | | PAYSON | AZ | 85541 | USA | TRADE PAYABLE | | | | | $6,279.50 | |
| 234625 | | PAYSON SALLIE | 10729 252 CT LOT 149 | | | | TREVOR | WI | 53179 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234626 | | PAYTON ALICE | 44575 BRAUD ST | | | | SORRENTO | LA | 70778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234627 | | PAYTON AND SHIPMAN | 8136 RUE HOLIFIELD | | | | GULF HILLS | MS | 39564 | USA | TRADE PAYABLE | | | | | $8.32 | |

Schedule E/F Part 2, Question 3

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 234628 | | PAYTON ANJAVETTE | 206 VIRGINIA STREET | | | | GREENWOOD | MS | 38930 | USA | TRADE PAYABLE | | | | | $29.44 | |
| 234629 | | PAYTON ASHLEY | 936 BISHOPS GATE APT J | | | | KIRKWOOD | MO | 63122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234630 | | PAYTON BRE | 1009 ENOS AVE | | | | DSM | IA | 50314 | USA | TRADE PAYABLE | | | | | $8.87 | |
| 234631 | | PAYTON BREEJAH | 15400 E 13TH AVE APT 301 | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $45.87 | |
| 234632 | | PAYTON BRENDA | 24 LAWRENCE ST | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 234633 | | PAYTON BRITTNEY | 2208 8TH ST APT 102 | | | | ROCKFORD | IL | 61108 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 234634 | | PAYTON CASSANDRA | 4239 WAYLON DR | | | | MARTINEZ | GA | 30907 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 234635 | | PAYTON CHERYL | 778 MAGNOLIA WAY | | | | ATLANTA | GA | 30314 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 234636 | | PAYTON CRYSTAL M | 209 WWEST CENTRAL AVE | | | | IVA | SC | 29655 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 234637 | | PAYTON DANCY | 2454 LAKEVIEW AVE | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $160.94 | |
| 234638 | | PAYTON DOMINIQUE | 5511 AUTUMN WOODS DRIVE | | | | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234639 | | PAYTON ERICA | PO BOX 686 | | | | ALBANY | GA | 31702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234640 | | PAYTON EVENSON | 2106 KOACH DR | | | | BISMARCK | ND | 58503 | USA | TRADE PAYABLE | | | | | $44.68 | |
| 234641 | | PAYTON GUDBRANSON | 1083 BLAINE AVENUE | | | | BLAINE | WA | 98230 | USA | TRADE PAYABLE | | | | | $38.03 | |
| 234642 | | PAYTON GUY | 895 SAUNDERSVILLE FERRY ROAD | | | | MT JULIET | TN | 37122 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 234643 | | PAYTON HAMILTON | 2950 EAST TEXAS ST | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $128.03 | |
| 234644 | | PAYTON HOLDEN | 201 WEST LN | | | | CLEMSON | SC | 29631 | USA | TRADE PAYABLE | | | | | $69.41 | |
| 234645 | | PAYTON JACQUELINE R | 3243 CHICA CIR | | | | WEST MELBOURNE | FL | 32904 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 234646 | | PAYTON JENNIFER | 102 W HANCOCK AVE | | | | MITCHELL | IN | 47446 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 234647 | | PAYTON KRYSTAL | 614 SOUTH LOGAN BLVD | | | | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 234648 | | PAYTON KRYSTAL | 614 SOUTH LOGAN BLVD | | | | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 234649 | | PAYTON LAQUITA | 3614 N CAREER AVE APT 205 | | | | SIOUX FALLS | SD | 57107 | USA | TRADE PAYABLE | | | | | $160.00 | |
| 234650 | | PAYTON LATORIA | 1934 WYOMING AVE | | | | SUN PRAIRIE | WI | 53590 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234651 | | PAYTON MARIGA | 2315 WHITEHALL AVE APT A | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 234652 | | PAYTON NINA | 1005 SUMMIT HILLS DR | | | | CHARLOTTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 234653 | | PAYTON OSCHEIKA | 337 NORTH EMERALD RD APTB8 | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 234654 | | PAYTON PAMALA P | PO BOX 115 | | | | BETHEL | NC | 27812 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234655 | | PAYTON RACHAEL | 4072 TURKEYFOOT RD | | | | HENDERSON | TN | 38340 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 234656 | | PAYTON RAMONA | 826 EMILE ROBICHEAUX | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 234657 | | PAYTON ROSE | 3465 CONCORD RD | | | | BEAUMONT | TX | 77703 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 234658 | | PAYTON SANDRA | 5 JOHNS NECK RD | | | | SHIRLEY | NY | 11967 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 234659 | | PAYTON SHAKIA A | 633 S 55TH ST | | | | PHILA | PA | 19143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 234660 | | PAYTON SHATORREA | 4315 N 72ND | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 234661 | | PAYTON STARK | 611 PENNSLYVANIA AVE | | | | NUTTER FORT | WV | 26301 | USA | TRADE PAYABLE | | | | | $17.68 | |
| 234662 | | PAYTON SYLVIA | 813 N HARING ROAD | | | | METARIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234663 | | PAYTON TAMI | 26420 HILLENDALE RD | | | | HOLLYWOOD | MD | 20636 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 234664 | | PAYTON THOMAS | 3820 LOSCO RD | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $90.56 | |
| 234665 | | PAYTON TRUEYER | 6406 N CAPITOL ST NW | | | | WASHINGTON | DC | 20012 | USA | TRADE PAYABLE | | | | | $84.00 | |
| 234666 | | PAZ AGUILAR | 10618 EXETER ST | | | | HOUSTON | TX | 77093 | USA | TRADE PAYABLE | | | | | $79.58 | |
| 234667 | | PAZ CARMEN | COM LA DOLORES | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 234668 | | PAZ DOLORES | 237 SW 1 STREET | | | | FLORIDA CITY | FL | 33034 | USA | TRADE PAYABLE | | | | | $79.65 | |
| 234669 | | PAZ DORA | 700 S SHAFTER AVE | | | | SHAFTER | CA | 93263 | USA | TRADE PAYABLE | | | | | $12.13 | |
| 234670 | | PAZ ELIZABETH | XXX | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 234671 | | PAZ ELSA | PMB 332 352 AVE SAN CLAUD | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $15.41 | |
| 234672 | | PAZ FELIX | RES VISTA ALEGRE ED 2 APT | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $16.23 | |
| 234673 | | PAZ FLORES | 1107 PATTERSON AVE | | | | CORCORAN | CA | 93212 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 234674 | | PAZ JOSE D | CALLE 8 B8 BARRIADA VENEZUELA | | | | RIO PIEDRAS | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234675 | | PAZ KATHYRAFA A | 12135 LOS VAQUEROS | | | | LAS CRUCES | NM | 88011 | USA | TRADE PAYABLE | | | | | $10.66 | |
| 234676 | | PAZ MARIA | PO BOX 2383 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234677 | | PAZ MARTHA D | 3707 MIER | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 234678 | | PAZ OMAR | CALLE 17 V-30 BAYAMON GDNS | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 234679 | | PAZ RANDY | PO BOX 572 | | | | MESILLA PARK | NM | 88047 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 234680 | | PAZ SHIRLEY | 357 PEACHTREE ST | | | | BAXLEY | GA | 31513 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 234681 | | PAZ STEPHANIE | 5602 CENTRAL AVE APT 23 | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 234682 | | PAZ VICTOR | FGNWRNTHMN | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 234683 | | PAZMINO XOMARA | 637 S ANN ST | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 234684 | | PAZOS ALEXANDER | 238 W BROADWAT ST APT 13 | | | | GOLDENDALE | WA | 98620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234685 | | PAZOS FRANCES | RES VILLAS DEL CARIBEL EDF 16 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $25.85 | |
| 234686 | | PB APPLIANCE LLC | | | | | | | | | | TRADE PAYABLE | | | | | $154.63 | |
| 234687 | | PB INC | 1269 120TH AVE NE | | | | BELLEVUE | WA | 98005 | USA | TRADE PAYABLE | | | | | $314.82 | |
| 234688 | | PBOSTON PBOSTON | 805 PRICE RD | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 234689 | | PCA PRODUCT STEWARDSHIP INC | DEPT LA 24365 | | | | PASADENA | CA | 91185 | USA | TRADE PAYABLE | | | | | $13.95 | |
| 234690 | | PCF WAYNESVILLE LLC | C0 DIVARIS PROPERTY MANAGEMENT CORP | 4525 MAIN STREET SUITE 900 | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $47,585.16 | |
| 234691 | | PCL CO LIMITED | ROOM 6036F HANG POINT CM BLDG | 31 TONKIN STREETCHEUNG SHA WAN | | | KOWLOON | | | | TRADE PAYABLE | | | | | $1,870,174.05 | |
| 234692 | | PCL FIXTURES INC | 15 WELLINGTON ROAD | | | | LINCOLN | RI | 02865 | USA | TRADE PAYABLE | | | | | $22.70 | |
| 234693 | | PCT BRANDS LLC | 3720 LAPER ROAD | | | | AUBURN HILLS | MI | 48326 | USA | TRADE PAYABLE | | | | | $407.00 | |
| 234694 | | PDX INC | 101 JIM WRIGHT FWY S SUITE 200 | | | | FORT WORTH | TX | 76108 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 234695 | | PEA SANDRIKA | 611 E WASHINGTON | | | | SHREVEPORT | LA | 71104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234696 | | PEACE ALAINA | STREET ADDRESS | | | | CHARLESTON | SC | 29445 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 234697 | | PEACE ANDREA K | 2652 ALBRECHT | | | | AK | OH | 44312 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 234698 | | PEACE DEBBIE | 411423 KUHIMANA STREET | | | | WAIMANALO | HI | 96795 | USA | TRADE PAYABLE | | | | | $6.75 | |
| 234699 | | PEACE EDWANDA | PO BOX 1382 | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234700 | | PEACE JOY | 16415 E 14TH PL | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $180.00 | |
| 234701 | | PEACE LEO | HERE | | | | RICHARDSON | TX | 75061 | USA | TRADE PAYABLE | | | | | $20.38 | |
| 234702 | | PEACE PAMALA | 2279 SOUTH NC HWY 87 | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 234703 | | PEACE PENNY | 2022 N ONTARIO | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234704 | | PEACHER JESSE A | 776 POND FORK ROAD | | | | UNEEDA | WV | 25205 | USA | TRADE PAYABLE | | | | | $12.10 | |
| 234705 | | PEACHES GUERECA | 1160 CEDAR | | | | RATON | NM | 87740 | USA | TRADE PAYABLE | | | | | $8.52 | |
| 234706 | | PEACHES JULIEN | 9700 COURT GLEN DR APT 60 | | | | HOUSTON | TX | 77099 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 234707 | | PEACHES POWELL | 1404 W RING ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 234708 | | PEACHES RAMOS | 3003 NORTH 9TH STREET | | | | PHILADELPHIA | PA | 19133 | USA | TRADE PAYABLE | | | | | $40.27 | |
| 234709 | | PEACHES WOODS | 814 PINE HKILL CT | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234710 | | PEACOCK ANGIE | 1006 ADAMS AVE | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 234711 | | PEACOCK CHRIS | 17 HARRIET WAY | | | | BRUNSWICK | ME | 04011 | USA | TRADE PAYABLE | | | | | $15.82 | |
| 234712 | | PEACOCK CHRISTY | 415 CORKFERRY RD | | | | CORDELE | GA | 31015 | USA | TRADE PAYABLE | | | | | $17.66 | |
| 234713 | | PEACOCK CRYSTAL | 3091 CHINA HILL RD | | | | MYLAN | GA | 31060 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 234714 | | PEACOCK CYNTHIA | 2349 NORSEMAN ROAD | | | | HEATH SPRINGS | SC | 29058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234715 | | PEACOCK CYTHIA | 17912 142ND AVE | | | | JAMAICA | NY | 11434 | USA | TRADE PAYABLE | | | | | $0.12 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 234716 | | PEACOCK DEANGRCIA | 2504 GARBER STREET | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 234717 | | PEACOCK FRANKIE | 1888 DALTON COURT | | | | LEXINGTON | KY | 40505 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 234718 | | PEACOCK JAMES T | 3807 LANDINGS WAY DR 205 | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $64.09 | |
| 234719 | | PEACOCK JENNIFER | 3089 | | | | CHAUNCEY | GA | 31011 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 234720 | | PEACOCK LOUIS | 1887 UPPERRIVER RD | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 234721 | | PEACOCK MANDY | 1178 HWY 4 EAST | | | | BOONEVILLE | MS | 38829 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 234722 | | PEACOCK MICHELLE | 305 PARSON LANE | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 234723 | | PEACOCK ROBERT | 69 HOLLYWOOD LN LOT 7 | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 234724 | | PEACOCK TINA M | 3811 METRO PARKWAY | | | | FORT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $351.22 | |
| 234725 | | PEACOLA SMITH | 1386 E 20TH ST APT A | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 234726 | | PEACOLA WALKER | 3421 CYPRESS RD | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $34.33 | |
| 234727 | | PEADEN LORI | 604 BROWN FARM RD | | | | PINETOPS | NC | 27864 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234728 | | PEADEN TIM | PO BOX 100 | | | | FALKLAND | NC | 27827 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 234729 | | PEAG LLC | P O BOX 205945 | | | | DALLAS | TX | 75320 | USA | TRADE PAYABLE | | | | | $7,401.00 | |
| 234730 | | PEAGREEN CO LTD | 10 ST CLEMENT STREET | | | | WINCHESTER | | | | TRADE PAYABLE | | | | | $2,625.00 | |
| 234731 | | PEAK AUDRAINA | 3528 N 29TH STREET | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 234732 | | PEAK BRIAN | 7227 US HIGHWAY 278 W | | | | CULLMAN | AL | 35057 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 234733 | | PEAK HEATHER | 6009 N JEFFERSON ST | | | | KANSAS CITY | MO | 64118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234734 | | PEAK JACQUELINE | 260 OLIN RIKARD RD | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $14.46 | |
| 234735 | | PEAK JESSSICA | PLEASE ADD ADDRESS | | | | NEMOURS | WV | 24738 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 234736 | | PEAK JOHN | 1050 CRAFTSLAND LN NE | | | | MELBOURNE | FL | 32905 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 234737 | | PEAK KRISTEN | 1 CREST AVE | | | | ASHEVILLE | SC | 28803 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 234738 | | PEAK LAURA | 1213 GLYNN R ARCHER JR DR | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 234739 | | PEAK ROBERT | 3929 US HIGHWAY 98 S | | | | LAKELAND | FL | 33812 | USA | TRADE PAYABLE | | | | | $189.49 | |
| 234740 | | PEAK TERESA | 6981 GANLEY RD | | | | WEWAHITCHKA | FL | 32465 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 234741 | | PEAK YVETTE | 2550 THAYER CT | | | | ANDERSON | IN | 46011 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 234742 | | PEAKE KAZMERE N | 1700 E 79TH ST | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 234743 | | PEAKE TONYA | 8613 CBEKKMAN PLACE | | | | ALEXANDRIA | VA | 22309 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 234744 | | PEAKS SHENE | 1092 JONES ST | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $79.58 | |
| 234745 | | PEAKS TRENTCY | 5135 QUARRY DR | | | | CONWAY | AR | 72034 | USA | TRADE PAYABLE | | | | | $18.58 | |
| 234746 | | PEAN ARIELLE | 923 18TH ST | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 234747 | | PEARCE AMANDA M | 412 S GREENWOOD 4 | | | | SHOSHONE | ID | 83352 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 234748 | | PEARCE COURTNEY | 113 TRACY DR | | | | CLAYTON | NC | 27520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234749 | | PEARCE JACQUELINE | 2503 4TH AVE | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $17.08 | |
| 234750 | | PEARCE PEARCE | 847 W 3RD ST | | | | WASHBURN | WI | 54891 | USA | TRADE PAYABLE | | | | | $8.95 | |
| 234751 | | PEARCE PHILLIP | 549 GENOA AVE S | | | | LEHIGH ACRES | FL | 33974 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 234752 | | PEARCE SHEMICKA | 2444 W BRITT DAVID RD APT | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234753 | | PEARCE SHERRY | 5012 SILAS CT NE | | | | ALBUQUERQUE | NM | 87111 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 234754 | | PEARCE ZANDRA | 5221 SE 108TH ST | | | | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 234755 | | PEARKINS FELICA | 1371 KIMBERLY WAY APT 8301 | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $6.19 | |
| 234756 | | PEARL ARMWOOD | XXXXXXXXX | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 234757 | | PEARL ARRIOLA | 7255 E 18TH | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 234758 | | PEARL BERNAL | 611 HAMPSHIRE ROAD | | | | WESTLAKE VLG | CA | 91361 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 234759 | | PEARL BERNAL | 611 HAMPSHIRE ROAD | | | | WESTLAKE VLG | CA | 91361 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 234760 | | PEARL BRUCE | LORRAINE VILLAGE BLDG 13 APT B | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 234761 | | PEARL CUNNINGHAM | PLEASE ENTER ADDRESS | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 234762 | | PEARL DANN | PO BOX 1025 | | | | CARLIN | NV | 89822 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 234763 | | PEARL GERALD | 23 PPURNELL ST | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $15.52 | |
| 234764 | | PEARL GLOBAL INDUSTRIES LTD | | | | | GURGAON | INDIA | 122016 | | TRADE PAYABLE | | | | | $11,218.89 | |
| 234765 | | PEARL GLOBAL INDUSTRIES LTD | PGIL PLOT NO 446 | UDYOG VIHAR PHASE 5 | | | GURGAON | INDIA | 122016 | | TRADE PAYABLE | | | | | $1,506,019.66 | |
| 234766 | | PEARL HARRIS | 142 EBANO CT | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $541.21 | |
| 234767 | | PEARL JAMIE R | 7326 COLLEGE | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $6.63 | |
| 234768 | | PEARL KASSIE | 2115 CASSISA CIRCLE APT M | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $13.90 | |
| 234769 | | PEARL LITTLE | 200 DOUGLAS PKW | | | | PIKEVILLE | KY | 41501 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 234770 | | PEARL LUPO | 1500 E CHERRY | | | | SEATTLE | WA | 98122 | USA | TRADE PAYABLE | | | | | $3.52 | |
| 234771 | | PEARL MAES | 139 DELGADO ST | | | | LAS VEGAS | NM | 87701 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 234772 | | PEARL MAYO | 1004 HICKORY ST | | | | RICHMOND | VA | 23220 | USA | TRADE PAYABLE | | | | | $19.94 | |
| 234773 | | PEARL PARKER | 17817 HAZELCREST DRIVE | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 234774 | | PEARL REGENA | 7707 NW 9 WHY | | | | PARKVILLE | MO | 64152 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 234775 | | PEARL S HAYMOND | 3625 SE 67TH AVENUE | | | | PORTLAND | OR | 97206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234776 | | PEARL SANDERS | 705 CAOMPASS RD | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 234777 | | PEARL SHANGREAU | 2211 EAST 13TH ST | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $15.04 | |
| 234778 | | PEARL SIMMS | 1236 68TH ST SE  NONE | | | | AUBURN | WA | 98092 | USA | TRADE PAYABLE | | | | | $415.83 | |
| 234779 | | PEARL STALMASEK | 2212 COVINGTON LN | | | | PLAINFIELD | IL | 60586 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 234780 | | PEARL STEELE | 1500 N DELPHOS ST | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 234781 | | PEARL STEWART | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 17745 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 234782 | | PEARL THEISEN | 11984 ORCHID ST NW | | | | COON RAPIDS | MN | 55433 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 234783 | | PEARL THOMAS | 40009 COLISEUM | | | | MURRIETA | CA | 92563 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 234784 | | PEARL THOMAS | 40009 COLISEUM | | | | MURRIETA | CA | 92563 | USA | TRADE PAYABLE | | | | | $3.05 | |
| 234785 | | PEARL TOMCZYK | 147 DANIELS RD | | | | LAKE ARIEL | PA | 18436 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 234786 | | PEARL TREVINO | 1601 E SLAUGHTER 3 | | | | AUSTIN | TX | 78747 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 234787 | | PEARLEAN MEDLOCK | 173 ALTA VISTA WAY | | | | DALY CITY | CA | 94014 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 234788 | | PEARLENE FISHER | 16980 NESQUALLY | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $84.61 | |
| 234789 | | PEARLIE HALL | 12885 N PROSSER RD | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 234790 | | PEARLIE LANDY | NON AL | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $17.91 | |
| 234791 | | PEARLIE SMITH | 25 ALCOVY FORREST DR | | | | ALCOVY | GA | 30054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234792 | | PEARLINE DAVID | 304 28TH ST APT 112 | | | | VIRGINIA BCH | VA | 23451 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 234793 | | PEARLINE LANGELLIER | 8955 BROADWAY | | | | HOUSTON | TX | 77061 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 234794 | | PEARLINE WHITE | 111 FIFTH AVE | | | | PGH | PA | 15222 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 234795 | | PEARLINE YANCEY | 113 W MURRAY AVE | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $12.11 | |
| 234796 | | PEARLSTEIN NICOLE | 1931 W BROADWAY AVE N | | | | MPLS | MN | 55411 | USA | TRADE PAYABLE | | | | | $78.76 | |
| 234797 | | PEARLY JOHNSON | 1190 RAPID EDGE TRAIL | | | | SUMMERTON | SC | 29148 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 234798 | | PEARMON NICOLE | 341 LINDERA CT | | | | FERNDALE | MD | 21061 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 234799 | | PEARSALL ALESHA | 543 ROLLINGWOOD DR | | | | DUDLEY | NC | 28333 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 234800 | | PEARSALL CARLTON | 1113 HERITAGE DR | | | | WENDELL | NC | 27591 | USA | TRADE PAYABLE | | | | | $242.00 | |
| 234801 | | PEARSALL CAROLYN | 532 NW 106TH ST | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 234802 | | PEARSALL DEBBIE | 3940 DOE CT | | | | LENOIR | NC | 28645 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 234803 | | PEARSALL JENNIFER R | 2761 BURLWOOD DR | | | | WINSTON SALEM | NC | 27103 | USA | TRADE PAYABLE | | | | | $35.00 | |

Schedule E/F: Part 2, Question 3
Pg 3017 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 234804 | | PEARSALL KRISTEN | 248 BELMONT CIRCLE | | | | YORKTOWN | VA | 23693 | USA | TRADE PAYABLE | | | | | $9.82 | |
| 234805 | | PEARSE LAUREN | 302 ARLINGTON COURT | | | | EGG HARBOR TOWNS | NJ | 08234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234806 | | PEARSE MONICA | 711 S ROYS AVE | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 234807 | | PEARSON | 303 GROVE PARK RD | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 234808 | | PEARSON ADRIANNE | 57 PALMETTO AVE | | | | CLEVELAND | OH | 44146 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 234809 | | PEARSON ALBERT | 103 KINCAID STREET | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234810 | | PEARSON ALINA T | 128 CHURCH ST | | | | WALLKILL | NY | 12589 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 234811 | | PEARSON ANTHONY | 65 VILLA RD 704 | | | | GREENVILLE | SC | 29615 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 234812 | | PEARSON ARTINA | 664 NEWPORT GROVE | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 234813 | | PEARSON BENJAMAN | 365 BRUNER ROAD | | | | MONROE | VA | 24572 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 234814 | | PEARSON BRESHELL | 307 NORTH 8TH ST | | | | GADSDEN | AL | 35903 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 234815 | | PEARSON CANDIS A | 3701 N BLVD | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 234816 | | PEARSON CESSALEY D | 1270 W 2ND ST | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 234817 | | PEARSON CHARRAY | 601 NPOPLAR | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234818 | | PEARSON CHAUNDEE | 2315 COPPERSTON DR APT 2C | | | | HP | NC | 27265 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 234819 | | PEARSON CHRIS | PO BOX 2 | | | | BLUE ROCK | OH | 43720 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 234820 | | PEARSON CLAUDIA | 6270 SHADY GLENN COVE | | | | HORN LAKE | MS | 38637 | USA | TRADE PAYABLE | | | | | $38.82 | |
| 234821 | | PEARSON COURTNEY | 802 HAMPSTEAD CT | | | | VA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 234822 | | PEARSON DARLENE L | 2210 WILKENS AVE | | | | BALTIMORE | MD | 21223 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 234823 | | PEARSON DEANNA | 1940 18TH AVE S | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 234824 | | PEARSON DEBRA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21740 | USA | TRADE PAYABLE | | | | | $37.76 | |
| 234825 | | PEARSON DEBRA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21740 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 234826 | | PEARSON DELORIS | 15455 NE 6TH AVE APT C315 | | | | MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $9.79 | |
| 234827 | | PEARSON DELRISSA | 3845 FAIRWAY DR | | | | FLORISSAN | MO | 63033 | USA | TRADE PAYABLE | | | | | $110.87 | |
| 234828 | | PEARSON DONNA | 86 W 8TH ST | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234829 | | PEARSON DONYILLE | 4200 WESTBROOK DR | | | | BROOKLYN | OH | 44144 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 234830 | | PEARSON DORETHA | 60 GLOWOOD CT | | | | WEDGEFIELD | SC | 29168 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 234831 | | PEARSON EARL | 212 MAGNOLIA ST | | | | ROCHESTER | NY | 14608 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 234832 | | PEARSON ERICA T | 2639 EDGEWATER FALLS DR | | | | BRANDON | FL | 33518 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 234833 | | PEARSON ERMA | 1523 SUPERIOR ST | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 234834 | | PEARSON GREGORY | 2421 SAINT ANDREWS DR | | | | OLYMPIA FLDS | IL | 60461 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 234835 | | PEARSON HAILY | 129 1 2 READ ST | | | | RUPORT | ID | 83350 | USA | TRADE PAYABLE | | | | | $16.74 | |
| 234836 | | PEARSON JASMINE K | 1604 22ND ST SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 234837 | | PEARSON JENNIFER | PO BOX 881221 | | | | PORT ST LUCIE | FL | 34988 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234838 | | PEARSON JERRY | 300 CENTER DR | | | | SUPERIOR | CO | 80027 | USA | TRADE PAYABLE | | | | | $128.79 | |
| 234839 | | PEARSON JOANNE S | 1807 1-2 12TH AVE W | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234840 | | PEARSON JOE | 1341 MAPLECREST DR | | | | AUSTINTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234841 | | PEARSON JOHN | 217 CHAPARRALL CREEK DRIVE | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 234842 | | PEARSON JOSEPH | 1930 ROBINWOOD RD | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $42.67 | |
| 234843 | | PEARSON JOYCE | 4655 RAGIN RD | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 234844 | | PEARSON KAMEELAH | 5820 CEDARS EAST CT | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 234845 | | PEARSON KAYTONYA E | 9305 N12 ST | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $181.72 | |
| 234846 | | PEARSON KIM | 12761 CASTLEBAR DR | | | | SAINT LOUIS | MO | 63146 | USA | TRADE PAYABLE | | | | | $14.89 | |
| 234847 | | PEARSON KING | 3499 RANDOLPH ROAD | | | | CLEVELAND | OH | 44121 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 234848 | | PEARSON LAVONDA | 9148 AIRLINE AVE | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 234849 | | PEARSON LINDSAY | 177 SHIRLEY LANE | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 234850 | | PEARSON LISA | 1701 GOODWIN RD APT 115 | | | | RUSTON | LA | 71270 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 234851 | | PEARSON MARIA | 5715 STEVENS CT APT 205 | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 234852 | | PEARSON MARIE D | 1924 RIDGECREST CT SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 234853 | | PEARSON MARY | PO BOX 554 | | | | SARASOTA | FL | 33583 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 234854 | | PEARSON MELISSA | PO BOX 461 | | | | SIPSEY | AL | 35584 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234855 | | PEARSON MICHAEL | 843 NORTH 12 STREET | | | | ELWOOD | IN | 46036 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 234856 | | PEARSON MONICA V | 1212 BURNS DR | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $2.96 | |
| 234857 | | PEARSON NAZIRAH | PLEASE ENTER | | | | CONCORD | NC | 28213 | USA | TRADE PAYABLE | | | | | $40.58 | |
| 234858 | | PEARSON NYRISHA | 3785 SOAPSTONE RD | | | | DECATUR | GA | 30058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234859 | | PEARSON QUENTINA | 4922EAST100SEVENTHSTREET | | | | CLEVELAND | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234860 | | PEARSON QUENTINA | 4922EAST100SEVENTHSTREET | | | | CLEVELAND | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234861 | | PEARSON QUINTON T | 1232 BANVILLE DR | | | | BEEFONTAINE | MO | 63137 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 234862 | | PEARSON REBECCA | 135 S CHARLES ST 8 | | | | STRASBURG | VA | 22630 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 234863 | | PEARSON REBECCA | 135 S CHARLES ST 8 | | | | STRASBURG | VA | 22630 | USA | TRADE PAYABLE | | | | | $84.00 | |
| 234864 | | PEARSON ROSALIND | 11 GREENWOOD AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 234865 | | PEARSON ROXANN | PO BOX 2104 | | | | DEMING | NM | 88031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234866 | | PEARSON SHAMIR | 4110 PARALLEL PRKWY | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $15.32 | |
| 234867 | | PEARSON SHEILA | 1016 ADERLEY OAK DR | | | | IRMO | SC | 29063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234868 | | PEARSON SHENIQUA | 3934 ROLLINGSFORD CR | | | | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 234869 | | PEARSON STACEY | 141 COWELL LN | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234870 | | PEARSON STACI | 5364 HELENE PL | | | | WEST PALM BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 234871 | | PEARSON STEPHANIE | 4530 W LLOYD ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234872 | | PEARSON SUSAN | 1604 N 8 ST | | | | GARDEN CITY | KS | 67846 | USA | TRADE PAYABLE | | | | | $21.81 | |
| 234873 | | PEARSON SUSSAN | 570 HACKBERRY LANE | | | | WINCHESTER | VA | 22601 | USA | TRADE PAYABLE | | | | | $37.09 | |
| 234874 | | PEARSON TANGIE | 704 FOREST RIDGE | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $44.45 | |
| 234875 | | PEARSON THOMAS | PO BOX 31 | | | | KEWANEE | MO | 63860 | USA | TRADE PAYABLE | | | | | $539.86 | |
| 234876 | | PEARSON TIFFANY | 2930 SANDY HOLLOW ROAD | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 234877 | | PEARSON TIFFANY | 2930 SANDY HOLLOW ROAD | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 234878 | | PEARSON TOMAS | 11520 E US 92 B7 | | | | SEFFNER | FL | 33603 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 234879 | | PEARSON TORRI | 702 TUSKEEGEE AVE APT 93 | | | | DOTHAN | AL | 36303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234880 | | PEARSON TYRIA | 2034 MARLOW | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $3.73 | |
| 234881 | | PEARSON WILLIE | 141 COWELL LN | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 234882 | | PEARSON YARELIZ | 501 RESERVOIR AVE | | | | CRANSTON | RI | 02910 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 234883 | | PEART CASSANDRA M | 1142 LONETTA ST SE | | | | ATLANTA | GA | 30312 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 234884 | | PEARTREE HATTIE | 7236 EARLY GOLDEN LN | | | | PIKESVILLE | MD | 21208 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 234885 | | PEARY FREIDA | 527 SUE DR | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 234886 | | PEAS ELYEL | HC74 BOX 5149 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $19.34 | |
| 234887 | | PEASANGRE ROELO M | 13508 LITTLE BROOK DR | | | | CLIFTON | VA | 20194 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 234888 | | PEASE ANN | NONE | | | | KEAAU | HI | 96749 | USA | TRADE PAYABLE | | | | | $42.26 | |
| 234889 | | PEASE DESIREE | 522 DEXTER RD | | | | SCOTTDALE | PA | 15683 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 234890 | | PEASE LAURA | 10605 NOAH CIR | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234891 | | PEASE SAMANTHA | 26350 NOTTINGHAM LN E | | | | BONITA SPRINGS | FL | 34135 | USA | TRADE PAYABLE | | | | | $19.85 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 234892 | | PEASE TIFFINY | 66 CAMPGROUND RD | | | | APPLETON | ME | 04862 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 234893 | | PEASE VERONICA | 618 DELAY WAY | | | | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | | | | | $12.25 | |
| 234894 | | PEASLEE BRENNAN | 361 PICKPOCKET ROAD | | | | EAST WAKEFIELD | NH | 03830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234895 | | PEASLEY CAMILLE | 34 ADIRONDACK GARDENS APT F | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $30.57 | |
| 234896 | | PEASLEY TRAVIS | 303 GOLO COAST DR | | | | HAMPSTEAD | NC | 28443 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234897 | | PEATROSS TAMMY | 215 BIRCHWOOD RD | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 234898 | | PEAVEY GLENDA | 7349 LAND RD | | | | WESLEY CHAPEL | FL | 33545 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 234899 | | PEAVY DONALD | 200 STONEBROOK DRIVE | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 234900 | | PEAVY JASMINE A | 301 SWARTZ RD | | | | AKRON | OH | 44319 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 234901 | | PEAVY RALPH | 1431 N HIGHWAY 17 | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $757.52 | |
| 234902 | | PEAVY TOMMY | 6147 GOLDEN MEADOWS DRIVE | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234903 | | PEAY ANN | 505 ROGERS ST | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234904 | | PEAY BRENDA | 1967 WOODLAWN DR APT H | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 234905 | | PEAY CYNTHIA | 505 ROGERS ST | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 234906 | | PEAY JOHN M | 164 CLARK ST | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $7.80 | |
| 234907 | | PEAY KAREN D | 10934 CHERRY LAKE PL | | | | INDIANAPOLIS | IN | 46235 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 234908 | | PEAY LASHAUN | 605 YORK AVENUE | | | | HIGHLAND SPRINGS | VA | 23075 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234909 | | PEAY PAMELA D | 3420 VALERIE DR | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234910 | | PEBBLES UNCAPHER | 28 EAST GASKILL AVE | | | | JENNETTE | PA | 15644 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 234911 | | PECA CHESTER | 1855 EAST AVE M | | | | PALMDALE | CA | 93591 | USA | TRADE PAYABLE | | | | | $41.41 | |
| 234912 | | PECE KENYA | 927 SW 4TH PL | | | | MOORE | OK | 73160 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 234913 | | PECH ROBERT | 4484 MABLE | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $21.05 | |
| 234914 | | PECHA ROSE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OR | 73703 | USA | TRADE PAYABLE | | | | | $11.49 | |
| 234915 | | PECHE BARB | N7097 3RD ST | | | | MEDFORD | WI | 54451 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234916 | | PECHICIO YANICE | PALOMAS CALLE 1 BUZON 33 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234917 | | PECINA JULIO | 10010 BROADWAY ST | | | | SAN ANTONIO | TX | 78217 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 234918 | | PECINA ROCIO | 1811 ESTRADA FARWAY | | | | IRVING | TX | 75061 | USA | TRADE PAYABLE | | | | | $30.24 | |
| 234919 | | PECK AMBER | 510 LINCOLN WAY EAST | | | | MCCONNELLSBURG | PA | 17233 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 234920 | | PECK ANGEL | 1465 N GRANT | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $10.82 | |
| 234921 | | PECK ASHLEY | 1220 FULLER CT | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 234922 | | PECK BARBRA | 732 ASHVILLE HWY | | | | SPARTANBURG | SC | 29303 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 234923 | | PECK GARY | 1372 PINE RIDGE RD | | | | FLEMING | OH | 45729 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 234924 | | PECK GRANT | 315 H ST | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234925 | | PECK HEATHER | 1026 INDIAN TRACE CIR | | | | WEST PALM BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234926 | | PECK JOHN | 24305 WEST LYONS AVE | | | | NEWHALL | CA | 91321 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 234927 | | PECK JOSEPHINE | 6328 VISTA VERDE | | | | LAS VEGAS | NV | 89146 | USA | TRADE PAYABLE | | | | | $6.51 | |
| 234928 | | PECK MELISSA J | 404 JAMES AVE | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 234929 | | PECK MONIQUE | 207 BAKER ST | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 234930 | | PECK NACEY | 47 RYE ST | | | | BROAD BROOK | CT | 06016 | USA | TRADE PAYABLE | | | | | $41.69 | |
| 234931 | | PECK RACHEL | 1961SEARAY SHORE DR | | | | CLEARWATER | FL | 33763 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 234932 | | PECK RUBY | 2665 ELMORE RD | | | | PARMA | ID | 83660 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 234933 | | PECK SHAWN | 2033 C SOUTH LAKE TAHOE | | | | SOUTH LAKE TAHOE | CA | 96150 | USA | TRADE PAYABLE | | | | | $17.40 | |
| 234934 | | PECK SUSIE | 1411 E BALBOA BLVD NONE | | | | NEWPORT BEACH | CA | 92661 | USA | TRADE PAYABLE | | | | | $161.96 | |
| 234935 | | PECK SYLVESTER | 2205 TURNBRIDGE COURT | | | | TALLAHASSEE | FL | 32311 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 234936 | | PECK TERESA | 94 PEACEFUL LANE | | | | HONAKER | VA | 24260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234937 | | PECK WALTER | 5330 W BRIDGES RD | | | | DEER PARK | WA | 99006 | USA | TRADE PAYABLE | | | | | $11.94 | |
| 234938 | | PECKHAM BRIAN | 106 HARVARD COURT | | | | WHITMAN | MA | 02382 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 234939 | | PECKHAM CINDY | 3107 NE RUSSELL RD | | | | KC | MO | 64117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234940 | | PECKHAM DOREEN | 499 MAIN ST | | | | MADAWASKA | ME | 04756 | USA | TRADE PAYABLE | | | | | $9.45 | |
| 234941 | | PECKINPAUGH HEATHER | 274 S 14TH ST | | | | NEW CASTLE | IN | 47362 | USA | TRADE PAYABLE | | | | | $73.50 | |
| 234942 | | PECO ENERGY COMPANY | 2301 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | USA | TRADE PAYABLE | | | | | $11,766.03 | |
| 234943 | | PECO37629 | PO BOX 37629 | PAYMENT PROCESSING | | | PHILADELPHIA | PA | 19101 | USA | UTILITIES PAYABLE | | | | | $39,752.62 | |
| 234944 | | PECOR CRAIG | 216 5TH ST | | | | ST PAUL | NE | 68873 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234945 | | PECOR CRAIG | 216 5TH ST | | | | ST PAUL | NE | 68873 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 234946 | | PECOR TAMMY | 5537 FIRESTONE RD APT 3D | | | | JAX | FL | 32244 | USA | TRADE PAYABLE | | | | | $112.15 | |
| 234947 | | PECORALE KENDRA S | 102 ELK DR | | | | CACHE | OK | 73527 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234948 | | PICORARO BARBARA | 8145 FOREST GLADE DRIVE | | | | SHOW LOW | AZ | 85901 | USA | TRADE PAYABLE | | | | | $137.27 | |
| 234949 | | PICORE LAURE | N1531 MALLARD BAY TRAIL | | | | KESHENA | WI | 54135 | USA | TRADE PAYABLE | | | | | $48.19 | |
| 234950 | | PICORE MADONNA | N8674 ELM ST | | | | BOWLER | WI | 54416 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 234951 | | PICORELLA LINDA L | 7108 STARCHASE LN | | | | HOLLY SPRINGS | NC | 27540 | USA | TRADE PAYABLE | | | | | $104.07 | |
| 234952 | | PICORINO CASSANDRA | 80 JOHNSON ST | | | | WILKES BARRE | PA | 18705 | USA | TRADE PAYABLE | | | | | $7.71 | |
| 234953 | | PICOS MARTIN | 1928 BUENA VISTA SE | | | | ALBUQUERQUE | NM | 87106 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 234954 | | PEDA POLA | 33 UNION SQ | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $15.37 | |
| 234955 | | PEDDICORD ANGELINA | 1658 EDSON AVE | | | | EVANSVILLE | IN | 47714 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 234956 | | PEDDLER | 512 N MARKET ST | | | | PARIS | TN | 38242 | USA | TRADE PAYABLE | | | | | $2,666.61 | |
| 234957 | | PEDDLERS MALL LLC | | | | | | | | | | TRADE PAYABLE | | | | | $19,000.00 | |
| 234958 | | PEDEN HOLLY | 3801 W LAWRENCE | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 234959 | | PEDEN MELISSA | 252 PEATON STR | | | | KILLEN | AL | 35643 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 234960 | | PEDERSEN ASHLIE | 604 S 22ND ST APT 609 | | | | OMAHA | NE | 68102 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 234961 | | PEDERSEN CHARLES | 6739 TAFT CT | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $205.19 | |
| 234962 | | PEDERSEN DEVIN B | 1000 SW 62ND BLVD | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $108.64 | |
| 234963 | | PEDERSEN JAMIE | 2422 PIERCE STREET | | | | OMAHA | NE | 68105 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 234964 | | PEDERSEN MOLLY | 4336 37TH RD N | | | | ARLINGTON | VA | 22207 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 234965 | | PEDERSEN REBECCA | N5387 CENTRAL AVE | | | | NEILLSVILLE | WI | 54456 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 234966 | | PEDERSEN SHANON | 1001 EAU GALLIE BLVD APT | | | | MELBOURNE | FL | 32935 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234967 | | PEDERSO PATRICIA | 2209 RICHERT PL | | | | ST LOUIS | MO | 63143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234968 | | PEDERSON DAVID | 22022 QUINCY ST NE | | | | EAST BETHEL | MN | 55011 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 234969 | | PEDERSON JODIE | 210 NW 31 ST | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 234970 | | PEDERSON LORNNA | 244 KITTSON AVE | | | | GRAFTON | ND | 58237 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 234971 | | PEDICONE AMANDA | 1 WINTERHAVEN DR APT 4 | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234972 | | PEDIGO JOSEPHINE | 242 BRAIRWOOD LN | | | | SCOTTSVILLE | KY | 42164 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 234973 | | PEDILLA AMANDA S | 302 S POPLAR | | | | WICHIA | KS | 67211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234974 | | PEDILLA MONICA | 315 SARAH LN | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $12.84 | |
| 234975 | | PEDINOTTI GREGORY | 358 SEDILLO RD | | | | TIJERAS | NM | 87059 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 234976 | | PEDRASO TANIA | EDF 41 APT 777 NEMESIO CANALES | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 234977 | | PEDRAZA ALFREDO A | 307 W ONEX | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234978 | | PEDRAZA ARLIN | 264 GAUCENO DRIVE | | | | QUEEN CREEK | AZ | 85298 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234979 | | PEDRAZA CARINA | 1552 W MIRACLE MILE | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $5.01 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 234980 | | PEDRAZA ERNESTINA | 4015 GRAM APT 807 | | | | SAN ANTONIO | TX | 78201 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 234981 | | PEDRAZA GLORIBEL | HC 03 BOX 8191 LOS FILTROS | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 234982 | | PEDRAZA KARLA | VILLA DEL REY 4TA SECCION | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 234983 | | PEDRAZA KATIE | 40 -ARLENE-AVE | | | | YOUNGSTOWN | OH | 44512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234984 | | PEDRAZA LETICIA | 13971 SW 270 ST | | | | NARANJA | FL | 33032 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 234985 | | PEDRAZA LILLY | PO BOX 843 | | | | EAST PALATKA | FL | 32131 | USA | TRADE PAYABLE | | | | | $12.59 | |
| 234986 | | PEDRAZA MARIA C | HC-40 BOX 43647 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 234987 | | PEDRAZA MARTHA | 8908 ODIN RD SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 234988 | | PEDRAZA MELISSA | PSLOMAS CALLE 15 6 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234989 | | PEDRAZA RAQUEL | PO BOX 1147 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 234990 | | PEDRAZA RITA G | VANS TRAILER PARK SP 20 | | | | ARENAS VALLEY | NM | 88022 | USA | TRADE PAYABLE | | | | | $26.50 | |
| 234991 | | PEDRAZA YULISSA | RAUL CASTELLON EDIF 3 APT 36 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 234992 | | PEDRAZA ZAGID | 9119 JAMACHA RD | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 234993 | | PEDRAZACRUZ REBECCA | 120 CROOKED ST | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 234994 | | PEDRAZZOLI PATRICK | 151 MACON DR | | | | BRIDGEPORT | CT | 06606 | USA | TRADE PAYABLE | | | | | $63.59 | |
| 234995 | | PEDREGO CHRISTINA | 1600 W LA JOLLA DRIVE APT 1248 | | | | TEMPE | AZ | 85282 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 234996 | | PEDREGON JOSE A | 455 ITHACA CT APT 404 | | | | LAS CRUCES | NM | 88011 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 234997 | | PEDREIRA JUANA | 3500 SW 112 AVE | | | | MIAMI | FL | 33165 | USA | TRADE PAYABLE | | | | | $29.79 | |
| 234998 | | PEDRITO V FELIPE | 25021 ELKMONT AVE | | | | JAMAICA | NY | 11426 | USA | TRADE PAYABLE | | | | | $24.12 | |
| 234999 | | PEDRO ALANIS | 2630 E CHEYENNE AVE APT213 | | | | N LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 235000 | | PEDRO ALCE | BO BARRAZAS | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $48.63 | |
| 235001 | | PEDRO ALEMAN | URB CAMINO REAL | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235002 | | PEDRO ALMONTE | 522 PILGRIM RD | | | | WEST PALM BCH | FL | 33405 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 235003 | | PEDRO ANA | 11022 SW 2ST | | | | MIAMI | FL | 33174 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235004 | | PEDRO BARRERA-RAMOS | 394 HAYWARD AVE | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 235005 | | PEDRO C MARTINEZ | 403 ROSEDALE STREET | | | | PRESIDIO | TX | 79845 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 235006 | | PEDRO CARRANZA | 10965 GLENOAKS BLVD 127 | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 235007 | | PEDRO CASILLAS | P O BOX 561 RIO BLANCO | | | | NAGUABO | PR | 00744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235008 | | PEDRO CAVAZOS | 610 LUTHER ST | | | | HOUSTON | TX | 77076 | USA | TRADE PAYABLE | | | | | $32.46 | |
| 235009 | | PEDRO CERVANTES | 2515 S HARLEM AVE APT | | | | BERWYN | IL | 60402 | USA | TRADE PAYABLE | | | | | $37.19 | |
| 235010 | | PEDRO CLEMENTE | EDIF 5 APT 42 RESIDENCIAL ROSENDO | | | | CATAÑO | PR | 00962 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 235011 | | PEDRO COLON | BRR ASOSECO SCTR ODOULIA | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $50.37 | |
| 235012 | | PEDRO CORTES | 2630  E CHEYENNE AVE | | | | NORTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 235013 | | PEDRO CORTEZ | 2165 SULLIVAN AVE | | | | SAN JOSE | CA | 95122 | USA | TRADE PAYABLE | | | | | $10.86 | |
| 235014 | | PEDRO CRUZ | HC01 BOX4256 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235015 | | PEDRO DELEON | 3767 ANGELES RD | | | | SANTA MARIA | CA | 93455 | USA | TRADE PAYABLE | | | | | $3.76 | |
| 235016 | | PEDRO DELDEN | COUNTY 348 | | | | LA VERNIA | TX | 78121 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 235017 | | PEDRO DIAZ | CALLE 40 A DM4 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 235018 | | PEDRO FELICIANO | 23 CALLE JOSE CELSO BARBO | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $282.00 | |
| 235019 | | PEDRO FERREIRA | 501 BROWN AVE | | | | SEEKONK | MA | 02771 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 235020 | | PEDRO FLORES | 2229 SE ADAMS ST | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 235021 | | PEDRO FLORES | 2229 SE ADAMS ST | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 235022 | | PEDRO FLORES | 2229 SE ADAMS ST | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 235023 | | PEDRO GALARZA | COSTAZUL | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $22.45 | |
| 235024 | | PEDRO GARCIA | 148 W SYCAMORE ST | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 235025 | | PEDRO GARCIA | 148 W SYCAMORE ST | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 235026 | | PEDRO GARCIA | 148 W SYCAMORE ST | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 235027 | | PEDRO GONZALEZ | SAN JUAN | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235028 | | PEDRO GONZALEZ | SAN JUAN | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $6.42 | |
| 235029 | | PEDRO GONZALEZ | SAN JUAN | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $12.51 | |
| 235030 | | PEDRO GUAJARDO | BROWNSVILLE | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 235031 | | PEDRO GUERRERO | 1375 PARK 33 BLVD | | | | GOSHEN | IN | 46526 | USA | TRADE PAYABLE | | | | | $13.84 | |
| 235032 | | PEDRO GUZMAN | 6041 MCVICKER AVE | | | | CHICAGO | IL | 60638 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 235033 | | PEDRO HERNANDEZ | HC-05 BOX 6794-J | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $10,815.40 | |
| 235034 | | PEDRO JESSICA | 44-2685 KALANI AI ROAD | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $96.72 | |
| 235035 | | PEDRO JIMENEZ | 40661 LAKE RIVERSIDE DR | | | | AGUANGA | CA | 91302 | USA | TRADE PAYABLE | | | | | $64.23 | |
| 235036 | | PEDRO JOYCE | 120 VETERANS MEMORIAL LOOP | | | | LAGUNA | NM | 87026 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 235037 | | PEDRO JUSINO | HC 2 BOX 14232 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235038 | | PEDRO L LUIS | 406 SEIBERTS CT | | | | READING | PA | 19609 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 235039 | | PEDRO LEBRON | NA | | | | ORLANDO | FL | 32829 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 235040 | | PEDRO LEE A | 55 MT TAYLOR VISTA ENCINAL | | | | LAGUNA | NM | 87026 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 235041 | | PEDRO LINARES | HC2 BOX117 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235042 | | PEDRO LOPEZ | STATIO | | | | SANJUAN | PR | 00910 | USA | TRADE PAYABLE | | | | | $3.48 | |
| 235043 | | PEDRO LOPEZ | STATIO | | | | SANJUAN | PR | 00910 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 235044 | | PEDRO LOPEZ | STATIO | | | | SANJUAN | PR | 00910 | USA | TRADE PAYABLE | | | | | $57.03 | |
| 235045 | | PEDRO LOPEZ | STATIO | | | | SANJUAN | PR | 00910 | USA | TRADE PAYABLE | | | | | $216.63 | |
| 235046 | | PEDRO LOPEZ | STATIO | | | | SANJUAN | PR | 00910 | USA | TRADE PAYABLE | | | | | $189.12 | |
| 235047 | | PEDRO LUGO | CALLE MARIANO LUGO 5 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $26.75 | |
| 235048 | | PEDRO LUIS FELTREZ | MARISCAL FOCH 1070 | | | | MIAMI | FL | 33181 | USA | TRADE PAYABLE | | | | | $7.43 | |
| 235049 | | PEDRO MANRIQUEZ | 2000 MONTEGO AVE APT  221 | | | | ESCONDIDO00 | CA | 92026 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 235050 | | PEDRO MARRERO | RES TURABO HEIGHTS EDIF 14 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 235051 | | PEDRO MARTINEZ | BO MAGUAYO EL COTTO 108 C2 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $79.65 | |
| 235052 | | PEDRO MARTINEZ | BO MAGUAYO EL COTTO 108 C2 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 235053 | | PEDRO MAYA | 2875 MORSEMAN AVE | | | | CHICO | CA | 95973 | USA | TRADE PAYABLE | | | | | $35.38 | |
| 235054 | | PEDRO MEJIA | 145 WALDO ST FL 2 | | | | COPIAGUE | NY | 11726 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 235055 | | PEDRO MELENDEZ | 4440 HOEN AVE APT 1 | | | | SANTA ROSA | CA | 95405 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 235056 | | PEDRO MICHEAL | VETERANS MEMORIAL LP HS 27 | | | | LAGUNA | NM | 87026 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 235057 | | PEDRO MIRANDA | RES BRISAS DEL TURABO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 235058 | | PEDRO MIRO | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 235059 | | PEDRO MORA | 786 W 430 S | | | | LOGAN | UT | 84321 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 235060 | | PEDRO MORAL CHAVEZ | 20700 S AVALON  BL 100 | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $69.48 | |
| 235061 | | PEDRO NICKY | PO 372 KEKAHA | | | | KEKAHA | HI | 96752 | USA | TRADE PAYABLE | | | | | $15.09 | |
| 235062 | | PEDRO OCTAV RIERA ROJAS | 80 4TH AVE | | | | WESTBURY | NY | 11590 | USA | TRADE PAYABLE | | | | | $89.50 | |
| 235063 | | PEDRO OROZCO | 5332 BALHAN CT | | | | CONCORD | CA | 94521 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 235064 | | PEDRO P GARCIA GARCIA | 70 BAY 7TH ST 1FL | | | | BROOKLYN | NY | 11228 | USA | TRADE PAYABLE | | | | | $102.85 | |
| 235065 | | PEDRO PACE | XXXX | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235066 | | PEDRO PADILLA | 555 ROY HUIE RD | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $21.76 | |
| 235067 | | PEDRO PADILLACOSME | CARR 779 KM 02 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $65.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F, Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 235068 | | PEDRO PAGAN | PO BOX 640  PUEBLO STATION | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 235069 | | PEDRO PENA | LAS VISTAS DE RIO MAR | | | | RIO GRANDE | PR | 00721 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 235070 | | PEDRO QUINONES | 1132 E 20TH ST | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 235071 | | PEDRO RAMOS ESPERANZAS | PUERTO REAL | | | | LUQUILLO | PR | 00740 | USA | TRADE PAYABLE | | | | | $28.77 | |
| 235072 | | PEDRO REQUENA | 171 DORSEY | | | | SAN ANTONIO | TX | 78221 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 235073 | | PEDRO RIVERA | 14438 AVALCON RESERVE BLVD | | | | ORLANDO | FL | 32832 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235074 | | PEDRO RIVERA CRUZ | BOX 385 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235075 | | PEDRO RODRIGUEZ | BO CAPAEZ CARR 135 | | | | ADJUNTAS | PR | 00601 | USA | TRADE PAYABLE | | | | | $43.00 | |
| 235076 | | PEDRO RODRIGUEZ | BO CAPAEZ CARR 135 | | | | ADJUNTAS | PR | 00601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235077 | | PEDRO RODRIGUEZ | BO CAPAEZ CARR 135 | | | | ADJUNTAS | PR | 00601 | USA | TRADE PAYABLE | | | | | $133.80 | |
| 235078 | | PEDRO RUBIO | 1408 DUNN AVE | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235079 | | PEDRO RUBIO | 1408 DUNN AVE | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235080 | | PEDRO RUIZ | 4002 EAST PINCHOT AVENUE | | | | PHOENIX | AZ | 85018 | USA | TRADE PAYABLE | | | | | $82.00 | |
| 235081 | | PEDRO S PADILLA | 316 WALLACE ST | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $29.20 | |
| 235082 | | PEDRO SANCHEZ | FM 1925 1 13 MILE RD | | | | ELSA | TX | 78543 | USA | TRADE PAYABLE | | | | | $248.96 | |
| 235083 | | PEDRO SANCHEZ | FM 1925 1 13 MILE RD | | | | ELSA | TX | 78543 | USA | TRADE PAYABLE | | | | | $12.98 | |
| 235084 | | PEDRO SANTANA | 893 E 169TH ST | | | | BRONX | NY | 10459 | USA | TRADE PAYABLE | | | | | $45.80 | |
| 235085 | | PEDRO SANTIAGO | APARTAMENTO 309 HEJIDA MIRAFLORES | | | | BAJADERO | PR | 00616 | USA | TRADE PAYABLE | | | | | $38.35 | |
| 235086 | | PEDRO SANTIAGO | APARTAMENTO 309 HEJIDA MIRAFLORES | | | | BAJADERO | PR | 00616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235087 | | PEDRO SIERA | CALLE 54 B 6729 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235088 | | PEDRO SIERRA | URB VILLA CAROLINA 3RA EXT | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235089 | | PEDRO SOTO | 2526 CRISPIN AVE | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $31.06 | |
| 235090 | | PEDRO SURITA | 710 E 21ST ST  NONE | | | | MARYSVILLE | CA | 95901 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 235091 | | PEDRO TIENDA | 1428 SPRING MOUNTAIN DR | | | | SPRINGVILLE | UT | 84663 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 235092 | | PEDRO TIRADO | 719 STONE WAY | | | | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235093 | | PEDRO TORRES | 128 NORTH THIRTEENTH STRE | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 235094 | | PEDRO TOVAR | 3013 MURPHY DR | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 235095 | | PEDRO VAZQUEZ | 19 YORK AVE | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $10.51 | |
| 235096 | | PEDROGO DESIE | BOX 3330 MIRADOREDORES DE YUNQ | | | | RIOGRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235097 | | PEDROJOHN MARJORIE E | P O BOX 2007 | | | | F STED | VI | 00841 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 235098 | | PEDROSO MYLES | 2460 LILLIE AVE APT 1 | | | | SUMMERLAND | CA | 93067 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 235099 | | PEDROYMARIA HERNANDEZ | NA | | | | WAUKEGAN | IL | 60087 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 235100 | | PEDROZA ALFREDO | 1908 E 4TH ST  NONE | | | | LOS ANGELES | CA | 90033 | USA | TRADE PAYABLE | | | | | $208.32 | |
| 235101 | | PEDROZA FRANK | 240 WEST 12TH ST | | | | SAN PEDRO | CA | 90733 | USA | TRADE PAYABLE | | | | | $8.46 | |
| 235102 | | PEDROZA GALLARDO KEISHA | EDIFI 7 APART 74 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235103 | | PEDROZA MARK | 303 N COMMERCIAL ST | | | | LEIPSIC | OH | 45856 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235104 | | PEDROZA MIGUEL R | SECT LA PUNTILLA | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235105 | | PEDROZA VICTOR | AVE SANDI PARCELAS AMADEO | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 235106 | | PEDROZA VON | 203 WALNUT CREEK | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 235107 | | PEDROZAACEVEDO YAMIL | C OLIVA 4M 16 LOMAS VERDE | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 235108 | | PEDROZO PENNY | 3924 CRAIG AVE | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 235109 | | PEEBIKAYIL T MATHEW | CATAWBA AVE | | | | CARROLLTON | TX | 75010 | USA | TRADE PAYABLE | | | | | $53.99 | |
| 235110 | | PEEBLES DENISE | 401 ROBERTS AVE | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 235111 | | PEEBLES JENIFER | 9 ROYAL CREST DRIVE | | | | RANDOLPH | MA | 02368 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235112 | | PEEBLES JUANITA | 178 LINCOLN ST | | | | ROANOKE RAPIDS | NC | 27870 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 235113 | | PEEBLES KIRIA | 3140 LACOSTA WAY | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 235114 | | PEEBLES LISA | 2029 LIME STREET | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 235115 | | PEEBLES MICHAEL | RR7 BOX 7302 | | | | AVA | MO | 65608 | USA | TRADE PAYABLE | | | | | $305.53 | |
| 235116 | | PEEBLES MICHELE | 12LENOX PL | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $15.51 | |
| 235117 | | PEEK ANGELA | 3511 JAY ST NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 235118 | | PEEK LACI | 66 BEECH ST | | | | SULPHUR | LA | 70663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235119 | | PEEKS PETE | 912 PARKER CIRCLE | | | | HULBRET | OK | 74401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235120 | | PEEL FORLANDA | 1017 HOLDEN AVE | | | | NEWPORT | AR | 72112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235121 | | PEEL KATHY | 4756 IRON RIDGE PASS | | | | SCHERTZ | TX | 78154 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 235122 | | PEEL LATONYA | 10157 EAST 32ND ST APT C | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235123 | | PEELE ANNA | LINK ST | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 235124 | | PEELE CONNIE | 2015 GUY WAY | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 235125 | | PEELE DAVID | 814 S 4TH AVE | | | | DELRAY BEACH | FL | 33444 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235126 | | PEELE KYRA B | 105 NORRIS LANE | | | | WASHINGTON | NC | 27889 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235127 | | PEELE LESLIE | 1044 PATRIOT WAY | | | | PORT | VA | 23704 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 235128 | | PEELE THELMA | 143 HEMENWAY A VE | | | | BOSTON | MA | 02115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235129 | | PEELER BETTY | 940 WILSON BLVD | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235130 | | PEELER BRYAN | 135 JOHN CLINE RD | | | | CHERRYVILLE | NC | 28021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235131 | | PEELER CATHRYN | 1668 CR 476 | | | | JONESBORO | AR | 72404 | USA | TRADE PAYABLE | | | | | $20.59 | |
| 235132 | | PEELER DAVID | 1364 N O MALLEY AVE | | | | COVINA | CA | 91722 | USA | TRADE PAYABLE | | | | | $26.56 | |
| 235133 | | PEELER FELICIA | 617 PINE CREST DR | | | | SANDERSVILLE | GA | 31082 | USA | TRADE PAYABLE | | | | | $20.80 | |
| 235134 | | PEELER SHARNELLE | 357 PARKLAND PL SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 235135 | | PEELES CRYSTAL | 474 EAST OGLEDORE | | | | ELLAVILLE | GA | 31806 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 235136 | | PEELER ANNETTE | PO BOX 9232 | | | | REDLANDS | CA | 92375 | USA | TRADE PAYABLE | | | | | $84.60 | |
| 235137 | | PEEPLES ALICIA | 65 E 112ST | | | | NEW YORK | NY | 10029 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235138 | | PEEPLES AMY | 7157 E NAVARRO AVE | | | | MESA | AZ | 85209 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 235139 | | PEEPLES CRAIG | 172 LONGWOOD DR | | | | LA PORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 235140 | | PEEPLES GLORIA | 5887 CARRIBEAN BLVD | | | | WPB | FL | 33407 | USA | TRADE PAYABLE | | | | | $23.50 | |
| 235141 | | PEEPLES KEVIN | 742 NW 13TH TERR APT 3 | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 235142 | | PEEPLES MORRIS | 403 BOONE AVE | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 235143 | | PEEPLES PHILLIP | 1782 FLANNAGAN RD | | | | LELAND | MS | 38756 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235144 | | PEEPLES SANDRA | 514 PINE STREET | | | | WATERLOO | IA | 50703 | USA | TRADE PAYABLE | | | | | $72.92 | |
| 235145 | | PEEPLES SHAWN | 4377 KERRYBROOK DR | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 235146 | | PEEPLES VANESSA | 526 KIRKWOOD | | | | ABILENE | TX | 79603 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 235147 | | PEER SUSIE | 223 PARK AVE | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 235148 | | PEERCY WILMA | 5611 ROCKLEDGE DR | | | | BUENA PARK | CA | 90621 | USA | TRADE PAYABLE | | | | | $49.99 | |
| 235149 | | PEERRY LAWANSA | 217 POND RD | | | | ADELE | GA | 31620 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 235150 | | PEERY CAROLINE | 393 NORTH COUNTYLINE RD | | | | JACKSON | NJ | 08527 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235151 | | PEET LEBROOKE | 804 EAST CATHLEEN | | | | SIKESTON | MO | 63801 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 235152 | | PEET LEBROOKE | 804 EAST CATHLEEN | | | | SIKESTON | MO | 63801 | USA | TRADE PAYABLE | | | | | $44.50 | |
| 235153 | | PEET LEBROOKE | 804 EAST CATHLEEN | | | | SIKESTON | MO | 63801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235154 | | PEET MICHELLEROBE | 1202 SSE 13TH | | | | WAGONER | OK | 74467 | USA | TRADE PAYABLE | | | | | $15.10 | |
| 235155 | | PEETE ANGELIA | 23CLARION CT | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 235156 | | PEETERSON KRISTY G | 4502 SPEROS LANE | EAU CLAIRE | WI | 54701 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 235157 | | PEETS PATRICIA | EST TUTU 146-9 | ST THOMAS | VI | 00801 | USA | TRADE PAYABLE | | | | | $11.01 | |
| 235158 | | PEETS TERRA | PLEASE ENTER YOUR STREET | ENTER CITY | NY | 12920 | USA | TRADE PAYABLE | | | | | $79.60 | |
| 235159 | | PEETY SHAQUITA A | 7450 SEVEN OAKS RD | NEW ORLEANS | LA | 72128 | USA | TRADE PAYABLE | | | | | $10.21 | |
| 235160 | | PEEVYHOUSE CHRIS | 2359 HWY 124 | GREENFIELD | TN | 38230 | USA | TRADE PAYABLE | | | | | $189.30 | |
| 235161 | | PEFFER ASHLEY | 4 STARLIFTTER STREET | FORT BRAGG | NC | 28307 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 235162 | | PEFU KATRINA | 9043 S PARK AVE | TACOMA | WA | 98444 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 235163 | | PEGAN AMBER | 111 OXFORD | CAMPBELL | OH | 44405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235164 | | PEGANSE MANUELE | 9 PONDEROSA TRAIL | MESCALERO | NM | 88340 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 235165 | | PEGASUS BUILDERS | 3340 FAILANE FARMS ROAD STE 8 | WELLINGTON | FL | 33414 | USA | TRADE PAYABLE | | | | | $375.90 | |
| 235166 | | PEGAUSCH JILL E | 4205 S UNION AVE | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 235167 | | PEGEDWENDE KNDA | 3909 FAIRWAY DR | ST PAUL | MN | 55125 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 235168 | | PEGERO JOSEFINA | BO VEGA BAJA CALLE C 336 | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235169 | | PEGGESE SHIRLEY | PO BOX 5848 | LONG BEACH | CA | 90802 | USA | TRADE PAYABLE | | | | | $40.31 | |
| 235170 | | PEGGI GAVER | 800 CREEK ST APT A | TARENTUM | PA | 15084 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 235171 | | PEGGIE PERRY | 1696 NORTHWINDS | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 235172 | | PEGGIE SPIKES | 2460 VERNDALE DR | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235173 | | PEGGS CO | P O BOX 907 | MIRA LOMA | CA | 91752 | USA | TRADE PAYABLE | | | | | $22,864.42 | |
| 235174 | | PEGGY ASKEW | 95 DAVENPORT STREET | DALLAS | PA | 18612 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 235175 | | PEGGY BAKER | 5369 DUNSMERE DR | GALLOWAY | OH | 43119 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 235176 | | PEGGY BALDWIN | 2103 BYPASS RD | POCOMOKE | MD | 21851 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 235177 | | PEGGY BALLARD | 29063 BLACK MEADOW CT | SUN CITY | CA | 92585 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 235178 | | PEGGY BARGES | 1054 STTHOMAS WILLIAMSON ROAD | ST THOMAS | PA | 17252 | USA | TRADE PAYABLE | | | | | $23.24 | |
| 235179 | | PEGGY BATTY | 754 CARPENTER ST | ELMIRA | NY | 14901 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 235180 | | PEGGY BECK | PO BOX 3775 | POUGHKEEPSIE | NY | 12603 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 235181 | | PEGGY BEIDELMAN | 6465 ONWARD TRAIL | CLARKSVILLE | MD | 21029 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 235182 | | PEGGY BLANTON | 5921 GLEN AVENUE | SCOTOVILLE | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235183 | | PEGGY BODIE | 5800 W HASTINGS COURT | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 235184 | | PEGGY BRAY | 5045 CAMILLE AVE | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 235185 | | PEGGY BROWN | 435 HWY MM 1 | OREGON | WI | 53575 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 235186 | | PEGGY BRYANT | RR 2 BOX 66 | ALDERSON | WV | 24910 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 235187 | | PEGGY BYRNES | 185 FORD AVE | TROY | NY | 12180 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 235188 | | PEGGY CARD | 160 HALLSAPPLE RD | DOVERPLAINS | NY | 12522 | USA | TRADE PAYABLE | | | | | $27.84 | |
| 235189 | | PEGGY CARR | 2049 HACKLEBARNEY LN | BLACKSHEAR | GA | 31516 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235190 | | PEGGY CHILDERS | 257 SOUTH 25TH | ABILENE | TX | 79602 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 235191 | | PEGGY CLARK | 933 RADNER RD | MARYVILLE | TN | 37804 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 235192 | | PEGGY CORNELL | PLEASE PROVIDE | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 235193 | | PEGGY CURT | 700 KENNEBEC AVE | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 235194 | | PEGGY DAVIS | 4038 SPRINGMEADOW LN | DAYTON | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235195 | | PEGGY DIAZ | AVENIDA LUIS MUNOZ MARIN | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 235196 | | PEGGY DIPPOLD | 233 N MICHAEL ST | SAINT MARYS | PA | 15857 | USA | TRADE PAYABLE | | | | | $317.99 | |
| 235197 | | PEGGY DOMINEK | 2353 TILBURY ST | PITTSBURGH | PA | 15217 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 235198 | | PEGGY DOYLE | 4128 KERR STATION RD | CABOT | AR | 72023 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 235199 | | PEGGY DUBOSE | 794 NOAH | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 235200 | | PEGGY EASLER | 192 VIGUE RD | WHITEFIELD | ME | 04353 | USA | TRADE PAYABLE | | | | | $1.96 | |
| 235201 | | PEGGY ERWIN | PO BOX 283 | SPRINGER | NM | | USA | TRADE PAYABLE | | | | | $4.57 | |
| 235202 | | PEGGY FERREE | 5143 PAYNE ST | TRINITY | NC | 27370 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 235203 | | PEGGY FISK | 4620 S KINGS HWY | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 235204 | | PEGGY FORTNER | 2303 SEQUOYA DRIVE | LAFAYETTE | IN | 47909 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 235205 | | PEGGY GALLEMBERGER | 84 MILO ROAD | ARGUTE | KY | 41121 | USA | TRADE PAYABLE | | | | | $33.01 | |
| 235206 | | PEGGY GARLAND | NOT NOW | PORTLAND | OR | 95377 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 235207 | | PEGGY GARLAND | NOT NOW | PORTLAND | OR | 95377 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 235208 | | PEGGY GILLESPIE | 51 JOB STREET | PROVIDENCE | RI | 02904 | USA | TRADE PAYABLE | | | | | $2.86 | |
| 235209 | | PEGGY GODDEN | 505 HOMEWOOD DR N | WELCOME | MN | 56181 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 235210 | | PEGGY GOTSCHALL | 3557 SW 148TH PL | CALA | FL | 34473 | USA | TRADE PAYABLE | | | | | $179.65 | |
| 235211 | | PEGGY GREEN | 1828 SE MASSACHUSETTS AVE | TOPEKA | KS | 66607 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 235212 | | PEGGY GULLOTTO | 4849 W PIERSON ST | PHONIEX | AZ | 85031 | USA | TRADE PAYABLE | | | | | $10.84 | |
| 235213 | | PEGGY HARBISON | 1308 DARLENE CIRCLE | EAST RIDGE | TN | 37412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235214 | | PEGGY HARRELSON | 63 CAVADIER HARRELL RD | WHITE OAK | GA | 31568 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 235215 | | PEGGY HAYDEN | 3207 STRANDLIE LANE | TOWER | MN | 55790 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 235216 | | PEGGY HENDERSON | 2655 SHAMROCK DRIVE | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 235217 | | PEGGY HOGAN | 2001 WILLOW CIRCLE | HUGO | MN | 55038 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 235218 | | PEGGY HOLMES | 117 W BLAND ST | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 235219 | | PEGGY HOOD | 8030 ELLERTON AVE | SAINT LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 235220 | | PEGGY HUZVAR | 4243 WOODMERE DR | YO | OH | 44515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235221 | | PEGGY J GAVIN | 9908 STRATMORE CIRCLE | SHREVEPORT | LA | 71115 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 235222 | | PEGGY J OWEN | 11309 HIGHWAY F | SARCOXIE | MO | 64862 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 235223 | | PEGGY JACKSON | 1420 MULBERRY ST | DES MOINES | IA | 50309 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 235224 | | PEGGY JACKSON | 1420 MULBERRY ST | DES MOINES | IA | 50309 | USA | TRADE PAYABLE | | | | | $17.79 | |
| 235225 | | PEGGY JELLEY | 5 WALTER FORAN BLVD | FLEMINGTON | NJ | 08822 | USA | TRADE PAYABLE | | | | | $22.46 | |
| 235226 | | PEGGY JENSEN | 3976 GAMBER RD | FINKSBURG | MD | 21048 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 235227 | | PEGGY JOHNSON | 4515 NORTH LAS VEGAS BLVD APT 2006 | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 235228 | | PEGGY JOHNSON | 4515 NORTH LAS VEGAS BLVD APT 2006 | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 235229 | | PEGGY K WEDDLE | 7835 TEWALT RD | SIREN | WI | 54872 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 235230 | | PEGGY KADIMO | 11700 OLD COLUMBIA PIKE A | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $112.97 | |
| 235231 | | PEGGY KESSLING | 130 N MONTOUR ST | MONTOURSVILLE | PA | 17756 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 235232 | | PEGGY KILDOW | 242 N MEAD ST | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235233 | | PEGGY KING | 7439 C LEWIS TOWN RD | THURMONT | MD | 21788 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 235234 | | PEGGY KLODZINSKI | 151 HARDING RD | BUFFALO | NY | 14220 | USA | TRADE PAYABLE | | | | | $36.57 | |
| 235235 | | PEGGY L BAKER | 5369 DUNSMERE DRIVE | GALLOWAY | OH | 43119 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 235236 | | PEGGY L THOMPSON | 1030 DOCKSER DR | CROWNSVILLE | MD | 21032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235237 | | PEGGY LEE | PO BOX111 | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 235238 | | PEGGY LESMEISTER | 37609 VALLEYVIEW RD | ST PETER | MN | 56082 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 235239 | | PEGGY LEWIS | 3365 PRANGE DR | CUYAHOGA FLS | OH | 44223 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 235240 | | PEGGY LEWIS | 3365 PRANGE DR | CUYAHOGA FLS | OH | 44223 | USA | TRADE PAYABLE | | | | | $23.21 | |
| 235241 | | PEGGY LINTON | 6820 PURPLE LILAC LN | CLINTON | MD | | USA | TRADE PAYABLE | | | | | $0.94 | |
| 235242 | | PEGGY M GRIMES | 353 N HANOVER ST APT 2 | CARLISLE | PA | 17013 | USA | TRADE PAYABLE | | | | | $48.42 | |
| 235243 | | PEGGY MCALLUM | 10132 KARSTON AVE NE | ALBERTVILLE | MN | 55301 | USA | TRADE PAYABLE | | | | | $0.24 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 235244 | | PEGGY MCCANN | 230 ROUNDHILL DR | | | | YONKERS | NY | 10710 | USA | TRADE PAYABLE | | | | | $33.80 | |
| 235245 | | PEGGY MCCORMICK | 1043 E HARRIS ST | | | | BROWNSBURG | IN | 46112 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 235246 | | PEGGY MCKENNA | 36 ROBERT STREET | | | | PATCHOGUE | NY | 11772 | USA | TRADE PAYABLE | | | | | $16.75 | |
| 235247 | | PEGGY MORGAN | 4125 SECOR RD APT 103 | | | | TOLEDO | OH | 43623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235248 | | PEGGY MS RAHIMPOUR | 1509 WOODSPATH LN | | | | SUFFOLK | VA | 23433 | USA | TRADE PAYABLE | | | | | $217.75 | |
| 235249 | | PEGGY NEAL | 400 S HIGHWAY 146HARRIS201 | | | | BAYTOWN | TX | 77520 | USA | TRADE PAYABLE | | | | | $270.61 | |
| 235250 | | PEGGY PARRAN | 509 LONGWOOD AVE | | | | FARMVILLE | VA | 23901 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 235251 | | PEGGY PATTERSON | 505 CLEMENS | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235252 | | PEGGY PEGGY | 2978 HOLMES CREEK RD | | | | SMITHVILLE | TN | 37166 | USA | TRADE PAYABLE | | | | | $6.81 | |
| 235253 | | PEGGY PETTIS | 257 HWY 541 N | | | | MAGEE | MS | 39111 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 235254 | | PEGGY PHILLIPS | 110 CHILDRESS RD | | | | FAYETTEVILLE | TN | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 235255 | | PEGGY PIPER | 6700 WASHINGTON AVE | | | | EVANSVILLE | IN | 47715 | USA | TRADE PAYABLE | | | | | $2.36 | |
| 235256 | | PEGGY PLAGEMAN | 835 ASH STREET | | | | DAWSON | MN | 56232 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 235257 | | PEGGY POENISKI | 382 YORKSHIRE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 235258 | | PEGGY POTERFIELD | 9054 COLUMBIA ROAD | | | | SWANSEA | SC | 29160 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 235259 | | PEGGY PRESSWOOD | 5148 CENTENNIAL CREEK VW NW NON- | | | | ACWORTH | GA | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 235260 | | PEGGY PROCTOR | 1629 ADDISON RD SOUTH | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 235261 | | PEGGY RAINES | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 235262 | | PEGGY RIDGWAY | 208 CHARBRA | | | | ONALASKA | TX | 77360 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 235263 | | PEGGY ROSHELL | 4642 6TH ST E | | | | TUSCALOOSA | AL | 35404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235264 | | PEGGY ROUTIN | 1650 S LYNHURST DR | | | | INDIPOLS | IN | 46241 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 235265 | | PEGGY ROUTIN | 1650 S LYNHURST DR | | | | INDIPOLS | IN | 46241 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 235266 | | PEGGY SNIDER | 67 S STATE HIGHWAY 7 | | | | MONTREAL | MO | 65591 | USA | TRADE PAYABLE | | | | | $21.53 | |
| 235267 | | PEGGY STADTERMAN | 1717 6TH AVE | | | | NEW KENSINGTON | PA | 15068 | USA | TRADE PAYABLE | | | | | $54.70 | |
| 235268 | | PEGGY STEVENSON | 2923 STRINGCOURT | | | | LANCASTER | TX | 75134 | USA | TRADE PAYABLE | | | | | $45.57 | |
| 235269 | | PEGGY STOKES | 427 BONNIE ST | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $8.32 | |
| 235270 | | PEGGY STONE | 1046 PITKIN AVE | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $4.22 | |
| 235271 | | PEGGY SUMMERHILL | 232 ROOSEVELT AVE | | | | FLORENCE | AL | 35630 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 235272 | | PEGGY THIRSTON | 8836 S EGGLESTON AVE | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 235273 | | PEGGY THOMAS | 947 WATERVIEW ST | | | | PORTLAND | TX | 78374 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 235274 | | PEGGY THOMAS | 947 WATERVIEW ST | | | | PORTLAND | TX | 78374 | USA | TRADE PAYABLE | | | | | $99.52 | |
| 235275 | | PEGGY THOMAS | 947 WATERVIEW ST | | | | PORTLAND | TX | 78374 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 235276 | | PEGGY THOMASTON | 601 JAMES ST LOT 87 | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $68.75 | |
| 235277 | | PEGGY THOMPSON | 2619 NAYLOR RD SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 235278 | | PEGGY TROSEN | 189 FOXGLOVE LANE | | | | SHAKOPEE | MN | 55379 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 235279 | | PEGGY WALKER | 40 AMBER DR | | | | PORT WENTWORT | GA | 31407 | USA | TRADE PAYABLE | | | | | $27.27 | |
| 235280 | | PEGGY WATKINS | 19432 GREENFIELD | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $793.28 | |
| 235281 | | PEGGY WILLIS | 400 AMBERSTONE CT | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 235282 | | PEGGY WISE | 5741 BOREAL WAY SW | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 235283 | | PEGGY WISNIEWSKI | 732 BOON ST | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235284 | | PEGGY YATES | 77 LAWRENCE ST | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $179.98 | |
| 235285 | | PEGGY YOUNG | 5206 WYOMING ST | | | | DULUTH | MN | 55804 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 235286 | | PEGGY ZIMMERMAN | 197 BLAIR AVE | | | | COTTAGE HILLS | IL | 62018 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 235287 | | PEGGY ZUMI | 4710 CAT CREEK RD | | | | VALDOSTA | GA | 31605 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 235288 | | PEGGYANN BAILEY | 8415 FORT FOOTE ROAD | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 235289 | | PEGGY-LADALE IRABOR-AUSTIN | PO BOX 3341 | | | | NN | VA | 23603 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 235290 | | PEGGY-MICHAE CHILDERS | 257 SOUTH 25TH | | | | ABILENE | TX | 79602 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 235291 | | PEGGYY KELLEY | 5061 CLEVELAND RD | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235292 | | PEGISH FELICIA | 439 OAK ST APT C | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235293 | | PEGRAM ANGELA | 4830 NEW WALKERTOWN RD | | | | WALKERTOWN | NC | 27051 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 235294 | | PEGRAM CYNTHIA | 6240 HUNT RD | | | | JARRATT | VA | 23867 | USA | TRADE PAYABLE | | | | | $63.17 | |
| 235295 | | PEGRAM KATHERINE | 1711 A PALMER ST | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 235296 | | PEGRAM TIARA | 4308 SHOREBIRD | | | | PRINCE GEORGE | VA | 23875 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 235297 | | PEGRAM VALARIE | 342 S TRUESDALE AVE | | | | YOUNGSTOWN | OH | 44506 | USA | TRADE PAYABLE | | | | | $65.13 | |
| 235298 | | PEGRAM WILLIE | 252 SAINT MATTHEW STR | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235299 | | PEGSAT COMMUNICATIONS LLC | 8413 CAHILL DRIVE | | | | AUSTIN | TX | 78729 | USA | TRADE PAYABLE | | | | | $1,719.00 | |
| 235300 | | PEGUERO MANNA F | BARIO OBRERO | | | | BO OBRERO | PR | 00915 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 235301 | | PEGUERO PRESCILLA | 3822 SYCAMORE ST NONE | | | | WEST COVINA | CA | 91792 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 235302 | | PEGUERO YVETTE | 922 REVERE AVE 2ND FLOOR | | | | BRONX | NY | 10465 | USA | TRADE PAYABLE | | | | | $10.08 | |
| 235303 | | PEHOWIC SARA | 247 PENN STREET | | | | SUNBURY | PA | 17801 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 235304 | | PEIHONG LU MOONSTAR KIDS ARU | 8012 NW 29TH STREET | | | | MIAMI | FL | 33122 | USA | TRADE PAYABLE | | | | | $20.99 | |
| 235305 | | PEIKER AMANDA | 4610 S 105 DR | | | | THORNTON | CO | 80233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235306 | | PEIL ALLISON | 1107 7TH PL S | | | | SEATTLE | WA | 98168 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 235307 | | PEINADO ARIEL | 1877 CHEROKEE DRIVE | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $44.60 | |
| 235308 | | PEINADO MIGUEL | 82 S HEBBRON AVE | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $59.54 | |
| 235309 | | PEINGLE ALEX | SHAKIRA HOWARD | | | | NORTH CHALRESTON | SC | 29456 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 235310 | | PEIRCE ANNIE A | NA | | | | TALLAHASSEE | FL | 32305 | USA | TRADE PAYABLE | | | | | $6.72 | |
| 235311 | | PEIRIS PATTIYAGE | 6314 HOLLAND MEADOW LANE | | | | GAITHERSBURG | MD | 20882 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 235312 | | PEISHAN YANG | INS | | | | FARGO | ND | 58104 | USA | TRADE PAYABLE | | | | | $42.24 | |
| 235313 | | PEISI YAN | 119 GOVERNOR BRADFORD DR | | | | BARRINGTON | RI | 02806 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 235314 | | PEISON BRENDA K | 17145 N BAY RD APT 4403 | | | | SUNNY ISL BCH | FL | 33160 | USA | TRADE PAYABLE | | | | | $49.99 | |
| 235315 | | PEK JAMES S | 2276 108TH ST | | | | FRANKSVILLE | WI | 53126 | USA | TRADE PAYABLE | | | | | $84.47 | |
| 235316 | | PEKAH VALERIE | 607 E OKLAHOMA AVE | | | | WEATHERFORD | OK | 73096 | USA | TRADE PAYABLE | | | | | $6.38 | |
| 235317 | | PEL INDUSTRIES | 2001 TOWN WEST DRIVE | | | | ROGERS | AR | 72756 | USA | TRADE PAYABLE | | | | | $89,550.36 | |
| 235318 | | PELAEZ ERNIE | 2515 NW 99TH AVE | | | | CORAL SPRINGS | FL | 33065 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 235319 | | PELAEZ ESMERALDA | 3806 BRONX BLVD | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $29.58 | |
| 235320 | | PELALLO EDUARD | URB JARDINES | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $160.49 | |
| 235321 | | PELAYO DELFINO | 4159 E HEDGES AVE | | | | FRESNO | CA | 93703 | USA | TRADE PAYABLE | | | | | $12.98 | |
| 235322 | | PELAYO ELVIA | 904 BOCA RATON DR | | | | FOREST PARK | GA | 30297 | USA | TRADE PAYABLE | | | | | $8.23 | |
| 235323 | | PELAYO JOSEFINA | 3120 E DIVISION ST | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $44.33 | |
| 235324 | | PELAYO LEONOR | 18300 SOLEDAD CNYN RD | | | | CANYON COUNTRY | CA | 91387 | USA | TRADE PAYABLE | | | | | $29.10 | |
| 235325 | | PELAYO PICARDO | 2131 HIGHLAND AVE APT4 | | | | EVERETT | WA | 98201 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 235326 | | PELCH PHILLIP W | 2408 DAISY PL | | | | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235327 | | PELCHA SHARON | 937 HECK DRIVE | | | | GREENDALE | IN | 47025 | USA | TRADE PAYABLE | | | | | $12.84 | |
| 235328 | | PELCHER GINA | 300 N HIGHWAY A1A | | | | WHITE PLAINS | NY | 10606 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 235329 | | PELENSKY AMANDA | 1619 TAYLOR AVE | | | | SHERIDAN | WY | 82801 | USA | TRADE PAYABLE | | | | | $15.89 | |
| 235330 | | PELFREY CHAD | 210 RAILROAD ST | | | | FOREST | OH | 45843 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235331 | | PELFREY LAURA J | 1062 ODELL SCHOOL RD | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $30.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 235332 | | PELFREY LINDA | 407 OLD SHERIFF RD | | | | CENTRAL | SC | 29630 | USA | TRADE PAYABLE | | | | | $7.16 | |
| 235333 | | PELHAM FREDONIA | 237 S 12 AVE | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235334 | | PELICAN ICE & COLD STORAGE INC | P O BOX 2131 | | | | KENNER | LA | 70063 | USA | TRADE PAYABLE | | | | | $178.50 | |
| 235335 | | PELICANO DIANA | 641 NW MARION AVENUE | | | | PORT ST LUCIE | FL | 34953 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 235336 | | PELISHEK SHARI | 1836 14TH AVE | | | | GREEN BAY | WI | 54304 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 235337 | | PELKEY ALYSSIA | 11 MOUNTAIN COMMONS RD | | | | KILLINGTON | VT | 05751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235338 | | PELKEY MICKEY | 2626 PACIFIC DR 106 | | | | FARGO | ND | 58103 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 235339 | | PELKEY SHARON | 1906 S COUNTY LINE RD | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 235340 | | PELKNAP JUSTON | 2105 MANOR RD | | | | UNIONTOWN | OH | 44685 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235341 | | PELL JOHN | 36102 NINNIA AVE | | | | ZEPHYRHILLS | FL | 33541 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 235342 | | PELLEGRIN KIM | 8900 NORTH INSTERSTATE HI | | | | AUSTIN | TX | 78753 | USA | TRADE PAYABLE | | | | | $15.58 | |
| 235343 | | PELLEGRIN RENAE M | 107 JUSTIN AVE | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 235344 | | PELLEGRINO CAROL | 194 HIGH ST | | | | NORTHVALE | NJ | 07647 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235345 | | PELLEGRINO KATHY | 41 PHILLIP RD | | | | LEXINGTON | MA | 02420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235346 | | PELLERIN DUWANA | 5709 B J ESTELLE DR | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235347 | | PELLERIN JANICE | 4331 WEST METAIRIE | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235348 | | PELLERIN KAREN | 32 TYLER RD | | | | ENFIELD | CT | 06082 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 235349 | | PELLETIER ARETHA | 4143 DELREE STREET | | | | WEST COLUMBIA | SC | 29170 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 235350 | | PELLETIER GARRY | 54 HEMLOCK RD | | | | BRIGE WATER | CT | 06752 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 235351 | | PELLETIER HENRI | 304 SW 13TH ST | | | | FORT LAUDERDALE | FL | 33315 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 235352 | | PELLETIER JESSICA | PO BOX 1544 | | | | PRESQUE ISLE | ME | 04769 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 235353 | | PELLETIER JOE | 35 LABREQUE ST | | | | LINCOLN | NH | 03251 | USA | TRADE PAYABLE | | | | | $379.96 | |
| 235354 | | PELLETIER JOSHUA | 24 HIGH ST | | | | AUBURN | ME | 04210 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 235355 | | PELLETIER LISA | 15866 ST TIMOTHY RD | | | | APPLE VALLEY | CA | 92307 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 235356 | | PELLETIER MARTINA | 27 VALE STREET | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $57.10 | |
| 235357 | | PELLETT DANIEL | 1501 E SUNSET CT | | | | GODDARD | KS | 67052 | USA | TRADE PAYABLE | | | | | $82.37 | |
| 235358 | | PELLEY TERRY | 10389 STATE ROUTE 152 | | | | TORONTO | OH | 43964 | USA | TRADE PAYABLE | | | | | $23.42 | |
| 235359 | | PELLICCIA QUINNETTE | 2 STERLING BROWN ST | | | | APOPKA | FL | 32703 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 235360 | | PELLICCIO LUCAS | 874 CNTY RD 535 | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235361 | | PELLICE DANICA R | 31 N BLAINE AVE | | | | YOUNGSTOWN | OH | 44506 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 235362 | | PELLICIER JESSICA | 5421 HARRIET PLACE | | | | WEST PALM BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 235363 | | PELLOT CLARISSA | 1909 ISLAND CIR APT 201 | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235364 | | PELLOT CONSTACIA J | BARRIO GUANIQUILLA | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 235365 | | PELLOT FRANCISCO | 210 CALLE MARIA APT 7 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 235366 | | PELLOT IRMA | BO ARENALES BAJOS 262 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $33.69 | |
| 235367 | | PELLOT JAQUELINE | 27 SECTOR MORCHADO | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235368 | | PELLOT MARISOL | REPARTO SAMAN | | | | CABO ROJO | PR | 00622 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 235369 | | PELLOT MAYRA | PO BOX 751 | | | | AGUADILLA | PR | 00605 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 235370 | | PELLOT SHARLENE | HC 02 BOX 12551 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235371 | | PELLOT SUSAN | 504 GAZALE TRAIL | | | | WINCHESTER | VA | 22602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235372 | | PELLOW JON | 314 MORELAND DR | | | | FRANKLIN | PA | 16323 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 235373 | | PELLUM JANET | 270 WHIPPERWILL DR | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235374 | | PELLUM KATIE | 2828 RYLAND DRIVE | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235375 | | PELNER DESIREE | 317 ROGERS STREET | | | | LYNDON STA | WI | 53944 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 235376 | | PELOSA AGNES | 703 W MAIN ST | | | | LA FAYETTE | GA | 30728 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 235377 | | PELOSI KRISTIN | 4268 CONNER CT | | | | SAN DIEGO | CA | 92117 | USA | TRADE PAYABLE | | | | | $66.38 | |
| 235378 | | PELT JEANETTE | 269A GUM CEM RD | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235379 | | PELT LIZZIE | 12451 YALE AVE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 235380 | | PELTIER NOVALEE | 1703 S 115TH CT APT 3 | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $28.03 | |
| 235381 | | PELTIER RANDALL | 101 2ND ST S | | | | FARGON | ND | 58103 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 235382 | | PELTO HEDWIG | 477 LOOMIS AVE | | | | COLORADO SPRINGS | CO | 80906 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 235383 | | PELTON CAROLYN | 70 LINDEN AVE | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235384 | | PELTOT JEAN P | 2 CEDAR TRCE | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 235385 | | PELUNKETT KARLA | 50020 CAMP CEMETARY RD | | | | ABERDEEN | MS | 39730 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 235386 | | PELUSO ARTESIA | 2363 MILLS BEND | | | | DECATUR | GA | 30034 | USA | TRADE PAYABLE | | | | | $18.08 | |
| 235387 | | PELUYERA HECTOR | HC 01 BOX 5906 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $574.41 | |
| 235388 | | PELUYERA MARIE N | HC 3 BOX 14598 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235389 | | PELZEL BRIDGET | 2854 E ISAIAH | | | | GILBERT | AZ | 85298 | USA | TRADE PAYABLE | | | | | $4.39 | |
| 235390 | | PELZER AMANDA | 2807SHADBLOW LN APT1 | | | | WEST COLUMBIA | SC | 29170 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 235391 | | PELZER CHIMERE | 4706 ALHAMBRA AVE | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 235392 | | PELZER SHINIEKA | 212 POOH LANE | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235393 | | PEMBERTON JARROYD | 325 WESTSHORE RD | | | | WARWICK | RI | 02809 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 235394 | | PEMBERTON JENNIFER | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235395 | | PEMBERTON JENNIFER R | 13796 US ROUTE 19 E | | | | LEBANON | VA | 24266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235396 | | PEMBERTON JODI | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235397 | | PEMBERTON LISA | 1605 FRANKLIN AV | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $13.59 | |
| 235398 | | PEMBERTON LYNETTE | 311 OLIVER ST | | | | MT OLIVE | NC | 28365 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 235399 | | PEMBERTON MARK | 121 MARSHALL AVE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235400 | | PEMBERTON RENEE | 218 NO WALNUT ST | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235401 | | PEMBRICK DORIS | 4260 POLO COURT | | | | JAX | FL | 32277 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235402 | | PEMBROOK ANNA | 515 S MCANNON | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $15.72 | |
| 235403 | | PEMPSELL LATIA | 4859 BIDDISON AVE | | | | DAYTON | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 235404 | | PENA AIMEE | 445 NACHES AVE | | | | YAKIMA | WA | 98901 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 235405 | | PENA ALEXANDER | BO YAUREL | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 235406 | | PENA ALEXANDRA | 731 NW 17TH CT | | | | POMPANO BEACH | FL | 33060 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 235407 | | PENA ALEXANDRA J | 4443 BEAUMOUNT DR | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 235408 | | PENA ALEXANDRIA | 1360 WEST ST APT C | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $30.68 | |
| 235409 | | PENA ALMA | 2027 PRICE ST | | | | ROCKFORD | IL | 61103 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 235410 | | PENA AMANDA | 7630 STONYBROOK | | | | CC | TX | 78413 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 235411 | | PENA AMARILIS | URB SANTA ELVIRA CALLE SANTA L | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 235412 | | PENA AMY | 1836 N 38TH AVE | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 235413 | | PENA ANA | 2729 LONGWOOD DR | | | | LA | | 70003 | USA | TRADE PAYABLE | | | | | $10.94 | |
| 235414 | | PENA ANGEL | CALLE I G4 GARDENS DE CAROLINA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235415 | | PENA BEATRIZ | BO SANTA ROSA CALLE PRICI | | | | DORADO BEACH | PR | 00646 | USA | TRADE PAYABLE | | | | | $18.71 | |
| 235416 | | PENA BENJAMIN | APTDO 324 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235417 | | PENA BROOKE | 684 ANDERSON DR | | | | FT WALTON | FL | 32547 | USA | TRADE PAYABLE | | | | | $16.63 | |
| 235418 | | PENA CARMEN | 5908 5TH AVE W UNIT C5 | | | | ST PETER | FL | 33710 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 235419 | | PENA CHICO | 600 N MONTGOMERY ST | | | | GILMER | TX | 75644 | USA | TRADE PAYABLE | | | | | $64.18 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 235420 | | PENA CRISMARDIS | 1309 EAST 7TH ST | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 235421 | | PENA CRYSTAL | 1106 RIDGECREST | | | | ALAMOGOROO | NM | 88352 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 235422 | | PENA DEEANN | 2117 S LILY AVE | | | | FRESNO | CA | 93706 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 235423 | | PENA DESIREE | CALLE RETIRO 9 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $12.04 | |
| 235424 | | PENA DIANA | 112 SE 41ST | | | | OKC | OK | 73219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235425 | | PENA DIANA MARIANI | 8 AVENIDA JUAN PONCE DE LEON | | | | SAN JUAN | PR | 00901 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 235426 | | PENA DIEGO | 1184 ALLEGIANCE WAY | | | | IMMOKALEE | FL | 34142 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 235427 | | PENA EDWIN | 338 HAWTHORNE HILLS PL APT 1 | | | | ORLANDO | FL | 32835 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 235428 | | PENA ELAINA D | 1763 4TH ST | | | | CLOVIS | CA | 93611 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 235429 | | PENA ELISA C | 3642 BOULDER HAY | | | | LAS VEGAS | NV | 89191 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 235430 | | PENA ELIZABETH | 545 ELMDALE CT | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235431 | | PENA EMILIANO V | 405 S WASHINGTON AVE | | | | WARDEN | WA | 98857 | USA | TRADE PAYABLE | | | | | $98.94 | |
| 235432 | | PENA ERIC | 14499 BEGONIA RD | | | | VICTORVILLE APT | CA | 92392 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 235433 | | PENA EVARISTO | URB MONTE BRISAS CASA 5 H 7 C | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235434 | | PENA FANNY | 7521 N HALE AVE | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235435 | | PENA FLOR R | RR 7 BOX 7326 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235436 | | PENA FRANCES | URB LAS LOMAS AVE MERICO MIR | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235437 | | PENA FRANCHESCA | 1957 AVE BORINQUEN APT 2 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 235438 | | PENA GENISE | 2470 NW 4 ST | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 235439 | | PENA HORACE | 12616 NE 144TH STREET | | | | KIRKLAND | WA | 98034 | USA | TRADE PAYABLE | | | | | $20.72 | |
| 235440 | | PENA IGNACIO | RES VILLA KENEDY | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $54.00 | |
| 235441 | | PENA IRENE | 1091 PARQUE AVE | | | | BERINO | NM | 88024 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 235442 | | PENA JAMES | 2740 BALLARD ST | | | | ALHAMBRA | CA | 91801 | USA | TRADE PAYABLE | | | | | $290.37 | |
| 235443 | | PENA JENNIFER | 4414 W FERNAPT 1 | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 235444 | | PENA JENNIFERDEB | 2051 NEW DR | | | | LORDSTOWN | OH | 44481 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235445 | | PENA JEREMY | 2901 DOUGLES ANV | | | | IRVING | TX | 75061 | USA | TRADE PAYABLE | | | | | $3.88 | |
| 235446 | | PENA JESUS | 3312 W PALM LN | | | | PHOENIX | AZ | 10451 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 235447 | | PENA JOAN | TALLABOA ALTA 3 LA MOCA 191 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235448 | | PENA JOHAN | BARRIO OBRERO CALLE LIPIS | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 235449 | | PENA JORGE | 13921 SW 84 ST | | | | MIAMI | FL | 33183 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 235450 | | PENA JOSE | 1106 MAYAPPLE DR | | | | GARLAND | TX | 75043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235451 | | PENA JOSE | 1106 MAYAPPLE DR | | | | GARLAND | TX | 75043 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 235452 | | PENA KASSIE | 6214 E CR 6450 | | | | LUBBOCK | TX | 79403 | USA | TRADE PAYABLE | | | | | $118.17 | |
| 235453 | | PENA KEISHLA | CALLE LOS HERMANOS PARCL 64 | | | | TOA BAIA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235454 | | PENA LILA | URB ABRIL GARDEN C-6 B5 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235455 | | PENA LIZ M | HC02 BOX 10061 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 235456 | | PENA LUCILA | 308 W FIR AVE | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 235457 | | PENA LUZ | 122 MANTON AVE | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 235458 | | PENA LUZ | 122 MANTON AVE | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 235459 | | PENA MARIA | 432 SW 24 | | | | OKLAHOMA CITY | OK | 73129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235460 | | PENA MARIA | 432 SW 24 | | | | OKLAHOMA CITY | OK | 73129 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 235461 | | PENA MARILU | 33 BO SACO | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235462 | | PENA MARILYN C | URB LOS ANGELES 49 CALL A | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235463 | | PENA MARISOL | 53 COUNTY RD 308 | | | | HUMBLE | TX | 77338 | USA | TRADE PAYABLE | | | | | $95.36 | |
| 235464 | | PENA MARISOL | 53 COUNTY RD 308 | | | | HUMBLE | TX | 77338 | USA | TRADE PAYABLE | | | | | $108.80 | |
| 235465 | | PENA MARITZA | BA MORALES CALLE X 1127 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 235466 | | PENA MARY | 22 GRAHAM | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 235467 | | PENA MATHEW | CALLE 21 U13 VILLA NUEVA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 235468 | | PENA MAYRA | 17711 COCONUT PALM DR | | | | PENITAS | TX | 78576 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 235469 | | PENA MAZDA | 7000 COLLEGE AVE APT 90 | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 235470 | | PENA MERY | 138 BALDWIN ST | | | | NEW BRUNSWICK | NJ | 08901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235471 | | PENA MINDY | 1027 NW 120TH STREET | | | | NORTH MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 235472 | | PENA MIREYA | 1010 TOMOCHIC | | | | ODESSA | TX | 79763 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 235473 | | PENA MIRINEL | APARTADO 345 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235474 | | PENA MIRTA | HC 02 BOX 10934 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235475 | | PENA NILSA | HC 02 BOX11542 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235476 | | PENA NOELLA | 505 S EREMLAND DR APT2 | | | | COVINA | CA | 91723 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 235477 | | PENA OSIRIS O | 5507 MCKINLEY AVE | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 235478 | | PENA OSIRIS O | 5507 MCKINLEY AVE | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 235479 | | PENA PASCUAL | 1808 | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235480 | | PENA PEDRO | 1330 MEDITERRANEAN AVE | | | | ATLANTIC CITY | NJ | 08401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235481 | | PENA PETER | P O BOX 1888 | | | | LUCERNE VALLEY | CA | 92356 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 235482 | | PENA RAMONITA | HATILLO | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 235483 | | PENA RAONIL | 158 HORIZON DR | | | | EDISON | NJ | 08817 | USA | TRADE PAYABLE | | | | | $21.06 | |
| 235484 | | PENA RENE | 7616 MONITOR COURT | | | | MANASSAS | VA | 20109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235485 | | PENA REYNALDO | 1364 JEFFERSON AVE NONE | | | | ESCONDIDO | CA | 92027 | USA | TRADE PAYABLE | | | | | $9.84 | |
| 235486 | | PENA ROBERTO | BOX 547 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 235487 | | PENA ROXANNE | 4735 HICKORY | | | | CHEYENNE | WY | 82009 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 235488 | | PENA SAMARY J | LUQUILLO MAR CC41 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235489 | | PENA SANTIAGO | CALLE 11 NO CASA 280 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235490 | | PENA SATURNINNA | 211 GALLATIN ST | | | | PROV | RI | 02907 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 235491 | | PENA SHAKEY D | PO BOX 976 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 235492 | | PENA THOMAS | 1004 N TH 15 | | | | CARRIZO SPGS | TX | 78834 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 235493 | | PENA TIANNA | 74 DUNNBAR | | | | NEWBEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $22.93 | |
| 235494 | | PENA VIRGINIA | PONCE | | | | NEW PARIS | OH | 45347 | USA | TRADE PAYABLE | | | | | $42.95 | |
| 235495 | | PENA VIVIANA | HC 01 BOX 6229 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $10.11 | |
| 235496 | | PENA VIVIANA | HC 01 BOX 6229 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $4.09 | |
| 235497 | | PENA YADIRA D | 233 NW 8TH AVE APT 204 | | | | TAMPA | FL | 33009 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 235498 | | PENA YADIRA D | 233 NW 8TH AVE APT 204 | | | | TAMPA | FL | 33009 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 235499 | | PENA YOLANDA | 2310 TIMBER RIDGE | | | | PORTLAND | TX | 78374 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 235500 | | PENA YSELA | 511 CALLEAL BUMBO | | | | EL PASO | TX | 88027 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 235501 | | PENAA LUISA | 223 DANFORTH AVENUE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235502 | | PENAGOS ORLANDO | 8939 GALLATIN RD UNIT 69 | | | | PICO RIVERA | CA | 90660 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 235503 | | PENALOZA ALMA | 400 WEST BAKER AVE | | | | FULLERTON | CA | 92832 | USA | TRADE PAYABLE | | | | | $18.42 | |
| 235504 | | PENALOZA JESUS M | 1719 MICHIGAN AVE | | | | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | | | | | $21.17 | |
| 235505 | | PENALOZA JOSE | 2130 W INADIAN SCHOOL RD 224 | | | | PHOENIX | AZ | 85015 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 235506 | | PENALOZA NICOLAS | 317 MAPLE STREET APT 2 | | | | LODI | CA | 95240 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 235507 | | PENALOZA TAIRY R | CALLE 14 PARCELAS 336 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 235508 | | PENAS NILO A | OLIMPI VIL 190 | | | | LA PIEDRA | PR | 00771 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 235509 | | PENCE DOUG | 4471 165 HIGHWAY | | | | COLORADO CITY | CO | 81019 | USA | TRADE PAYABLE | | | | | $92.60 | |
| 235510 | | PENCE ELLEN | PO BOX 556 | | | | MAYO | FL | 32066 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235511 | | PENCE MARILYN | 220 DEEM ST | | | | EATON | OH | 45320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235512 | | PENCE STEPHANIE | 3960 WINDBROOK DR APT 65 | | | | FLORENCE | KY | 41042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 235513 | | PENCE SUSAN P | 104 LODGE POLE RD | | | | VICTOR | ID | 83455 | USA | TRADE PAYABLE | | | | | $106.00 | |
| 235514 | | PENDAZ HILDA | PO BOX 1061 | | | | CATANO | PR | 00963 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235515 | | PENDAZ NORMARI | CALLE 22 DE JUNIO 145 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 235516 | | PENDER ALBA N | 18 EUCLID AVE APT B | | | | NASHUA | NH | 03060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235517 | | PENDER ARLETTA | 4914 MOKUPEA PL APT A | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $15.69 | |
| 235518 | | PENDER BARBARA | 1511 GEORGIA AVE | | | | WAYCROSS | GA | 31503 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 235519 | | PENDER BRODDRICK R | 1500 CHARELS MICHEAL COUR | | | | WINSTON SALEM | NC | 27103 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 235520 | | PENDER CHARLES JR | 23308 PHEASANT CT | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 235521 | | PENDER DEBRA | 402 SINGLETARY ST SE | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235522 | | PENDER DEREK | PO BOX 6523 | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235523 | | PENDER DIANA O | 1701 LONDON DR NE APT H | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235524 | | PENDER JENNIFER | 173 W 6TH ST | | | | LOWELL | MA | 01850 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 235525 | | PENDER KATHY | 1818 WILLIAMS ST | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 235526 | | PENDER LYNETTE | 4802 JACOBS GLENN DR | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 235527 | | PENDER MARIA | 5635 SHENANDOAH DR | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 235528 | | PENDER SHIRLEY | AUTUMN RIDGE APARTMENT 5 | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 235529 | | PENDER WELDON | 139 EAST 29 ST | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $13.09 | |
| 235530 | | PENDERGAST TABITHA | 91 LIBRA DR | | | | NEW BEDFORD | MA | 02745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235531 | | PENDERGRASS AMBER | 1525 S MISSOURI | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 235532 | | PENDERGRASS ANDREA | 2125 N W 46 TH ST | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 235533 | | PENDERGRASS KAREN W | 9100 BLACK HEATH CIR UNIT | | | | CHARLOTTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 235534 | | PENDERGRASS KENYA | 1134 HILL STREET | | | | BRISTOL | TN | 37620 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 235535 | | PENDERGRASS LEEANN | 2802 PLAZA CT APT F | | | | MARION | SC | 29571 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235536 | | PENDERGRASS LISA | 179 PLAXCO ROAD | | | | YORK | SC | 29745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235537 | | PENDERGRASS MARGIE | 278 ROCKY FORD RD | | | | KITTRELL | NC | 27544 | USA | TRADE PAYABLE | | | | | $464.29 | |
| 235538 | | PENDERGRASS SYBIL | 2323 UTILITY RD | | | | ROCKY FACE | GA | 30740 | USA | TRADE PAYABLE | | | | | $15.11 | |
| 235539 | | PENDILUM PENDILUM | 200 S MAGNOLIA | | | | CORDELL | OK | 73632 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235540 | | PENDITA BELL | 3322 TRADAN DR | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 235541 | | PENDLAY NAOMI | 1919 W 12TH ST APT 144 | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235542 | | PENDLETON BRITTANY | 4938 OLD COLONY CT | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $11.41 | |
| 235543 | | PENDLETON CRYSTAL | 5207 GENERAL LN | | | | LOUISVILLE | KY | 40218 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 235544 | | PENDLETON GREG | 1434 BROKEN HITCH RD | | | | OCEANSIDE | CA | 92056 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 235545 | | PENDLETON JACKIE | 1413 NW 13 COURT | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $37.18 | |
| 235546 | | PENDLETON KONEDRA | 668 GROVE CIRCLE | | | | UNION SPRINGS | AL | 36089 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 235547 | | PENDLETON LAURA | 139 COLDBROOK CIR | | | | RINCON | GA | 31326 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235548 | | PENDLETON RAYMALL | 1929 MILTON AVE | | | | NEPTUNE | NJ | 07753 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235549 | | PENDLETON ROCYO | 47820 VIA JARDIN | | | | LA QUINTA | CA | 92253 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 235550 | | PENDLETON ROSA | 948 LAKESIDE DR | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $59.60 | |
| 235551 | | PENDLETON TINY L | 996 DRIFTWOOD DR | | | | MANTEO | NC | 27954 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 235552 | | PENDLEY KAREN | 6 BROOKRIDGE | | | | SHAWNEE | OK | 74804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235553 | | PENDLTON LANDIE | 202 FALLS AVE W | | | | TF | ID | 83301 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 235554 | | PENDRICK DENIS | 2 LAPORTE STREET SOUTHEAS | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $1,051.80 | |
| 235555 | | PENE JANET | HC 01 BOX 4579 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235556 | | PENE JOHNSONDAVIS | PO 1281 | | | | BRADENTON | FL | 34207 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 235557 | | PENELEC3687 | PO BOX 3687 | FIRSTENERGY CORP | | | AKRON | OH | 44309-3687 | USA | UTILITIES PAYABLE | | | | | $4,684.10 | |
| 235558 | | PENELOPE BAKIR | 11485 FOLEY BLVD NW | | | | MINNEAPOLIS | MN | 55448 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 235559 | | PENELOPE CARSON | 404 MILLFAN DR | | | | CAPITOL HTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $3.95 | |
| 235560 | | PENELOPE JACKSON | 15320 RAYEN ST APT 311 | | | | NORTH HILLS | CA | 91343 | USA | TRADE PAYABLE | | | | | $719.56 | |
| 235561 | | PENELOPE L HARRY | 5 GREEN ST APT315 | | | | PROVIDENCE | RI | 02905 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 235562 | | PENELOPE LADERO | 7695 GALLANT CIR | | | | LAS VEGAS | NV | 89147 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 235563 | | PENELOPE LEATHERWOOD | 410 BENTON STREET | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235564 | | PENELOPE MILLER | 6547 ETZEL | | | | SAINT LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 235565 | | PENELOPE MUNOZ | 160-05 HILLSIDE AVE | | | | JAMAICA | NY | 11432 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 235566 | | PENELOPE WALTON | 912 CAMINO DIESTRO | | | | TUCSON | AZ | 85737 | USA | TRADE PAYABLE | | | | | $352.94 | |
| 235567 | | PENELTON CAROLYN | 2016 LOST HOLLOW CT | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235568 | | PENFOLD RUTH | PO BOX 193 | | | | SPOKANE | MO | 65754 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 235569 | | PENG THAO | 6708 ASHWOOD RD APT 209 | | | | ST PAUL | MN | 55125 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 235570 | | PENHALE ROY | 53960 MARK BLVD | | | | KENAI | AK | 99611 | USA | TRADE PAYABLE | | | | | $41.93 | |
| 235571 | | PENHOLLOW GLORIA | 509 COTTONWOOD RD APT D1 | | | | PRICE | UT | 84501 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 235572 | | PENIANA MANASAU | 4012 71ST ST | | | | SACRAMENTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 235573 | | PENICK COLLEEN | 75-6124 ALII DR 101 | | | | KAILUA KON | HI | 96740 | USA | TRADE PAYABLE | | | | | $84.79 | |
| 235574 | | PENICK DIANE | XXX | | | | HYATTSVILLE | MD | 20784 | USA | TRADE PAYABLE | | | | | $43.70 | |
| 235575 | | PENICK ERICA | 3013 LONGMOUNT LN | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235576 | | PENICK MAE | 1234 NW STREET | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 235577 | | PENILTON KIMBERLY | 7996 MEADOWBANK ROAD APT 2 | | | | CORDOVA | TN | 38106 | USA | TRADE PAYABLE | | | | | $6.54 | |
| 235578 | | PENKERT NICOLE | 24 HARBOR WALK | | | | NEW BERN | NC | 28562 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235579 | | PENKOV LYUBOV | 436 JASMINE AVE | | | | BRODERICK | CA | 95605 | USA | TRADE PAYABLE | | | | | $226.27 | |
| 235580 | | PENLAND CAROLE | 314 DULA SPRINS ROAD | | | | WEAVERVILLE | NC | 28787 | USA | TRADE PAYABLE | | | | | $35.04 | |
| 235581 | | PENLAND ELIZABETH | 303 RED OAK DR | | | | STOKESDALE | NC | 27357 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235582 | | PENLEY AMANDA | 15 JT DRIVE | | | | LEICESTER | NC | 28748 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 235583 | | PENLEY BRENDA | 25 S STATE ST | | | | ENTER CITY | OH | 43822 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 235584 | | PENLEY BRENDA | 25 S STATE ST | | | | ENTER CITY | OH | 43822 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 235585 | | PENLEY MATTHEW L | 13 APPLE BLOSSOM LN | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 235586 | | PENLEY NICKI | 9480 OLD NATIONAL RD S | | | | NEW PARIS | OH | 45347 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 235587 | | PENLEY RICKEY | 401 LOWER DUG GAP RD SW | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 235588 | | PENLEY TAMMY | 1244 CREEKSIDE DRIVE | | | | LEBANON | VA | 24266 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 235589 | | PENMAN DAMIAN | 407 5TH | | | | HAMILTON | MT | 59840 | USA | TRADE PAYABLE | | | | | $10.67 | |
| 235590 | | PENMAN TONYA | 3701 N 73RD ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 235591 | | PENMETSA SARASWATHI | 1261 PAWTUCKET BLVD | | | | LOWELL | MA | 01854 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 235592 | | PENN | 109 GLENDA ST APT A | | | | EXETER | MO | 65647 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 235593 | | PENN ANGEL | 202 GRINDING WHEEL DR | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 235594 | | PENN ANNE | 126 MEMORIAL DR | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $2.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 235595 | | PENN CHARLENE | 206 LINCOLN AVE | | | | MUSCLE SHOALS | AL | 35661 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 235596 | | PENN CREDIT CORP | P O BOX 988 | | | | HARRISBURG | PA | 17108 | USA | TRADE PAYABLE | | | | | $1,198.00 | |
| 235597 | | PENN DINNECE | 88 CHRISTIAN VIEW | | | | SPENCER | VA | 24165 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235598 | | PENN DWAYNE A | 7656 MT ZION BLVD | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235599 | | PENN GAIL S | 9 VIOLA LN | | | | HOLTSVILLE | NY | 11742 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 235600 | | PENN JACKIE | 2726 MAGNOLIA ST | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 235601 | | PENN JOYCE | 6143 LADYSMITH RD | | | | RUTHER GLEN | VA | 22546 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 235602 | | PENN KAYLA | 604 OHIO ST | | | | SABETHA | KS | 66534 | USA | TRADE PAYABLE | | | | | $64.18 | |
| 235603 | | PENN LARRY | 553 PARKWAY DRIVE | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $11.95 | |
| 235604 | | PENN LERDMA | 10907 PARKHURST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235605 | | PENN MICHELE | 517 CONCORD CIR | | | | INDEPENDENCE | MO | 64056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235606 | | PENN MICHELLE | 517 CONCORD CIR | | | | INDIP | MO | 64056 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 235607 | | PENN MIKE | 701 MADISON AVENUE | | | | YORK | PA | 17404 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 235608 | | PENN PATRICK | 1709 NE 68TH PL | | | | KANSAS CITY | MO | 64118 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 235609 | | PENN RICKIE | 490 SIX FLAGS DR | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 235610 | | PENN SEAN | 1610 SOUTH 68 AVN | | | | NOTH LATERDALE | FL | 33068 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 235611 | | PENN SHELLY | 1944 MERRYHILL DRIVE | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235612 | | PENNACHIO BARBARA | 125 SPRINGFIELD AVE | | | | BUFFALO | NY | 14226 | USA | TRADE PAYABLE | | | | | $135.94 | |
| 235613 | | PENNAH MARY | 903 NE TORTOISE DR  A | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235614 | | PENNANT BRIAN | 510 LOBELIA DR | | | | DAVENPORT | FL | 33837 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235615 | | PENNDLETON SHANIKA | 4708 BROD ST | | | | VB | VA | 23462 | USA | TRADE PAYABLE | | | | | $37.00 | |
| 235616 | | PENNELL DEAN | 204 S GOFORTH | | | | KINGS MOUNTAIN | NC | 28086 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 235617 | | PENNELL PHILLIP E | 3721 NC HWY 90E | | | | HIDDENITE | NC | 28636 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235618 | | PENNEWELL SILKHILYA | 325 E 5TH ST | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 235619 | | PENNEY CHARLEEN | 333 3RD ST | | | | EATONTOWN | NJ | 07747 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235620 | | PENNEY DOUG | 17LIBBY ST | | | | PITTSFIELD | ME | 04967 | USA | TRADE PAYABLE | | | | | $64.73 | |
| 235621 | | PENNEY SEEDORF | 35504 CTY HW 1 | | | | BATTLE LAKE | MN | 56515 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 235622 | | PENNI CUPPY | 3161 E ALGER GRADE | | | | TWO HARBORS | MN | 55616 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 235623 | | PENNI PARKER | 420 TOFTREES AVE | | | | STATE COLLEGE | PA | 16803 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 235624 | | PENNIE ALVAREZ | 2826 WEST COURSE | | | | MAUMEE | OH | 43537 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 235625 | | PENNIE CURTIS | 3720 WHISPERING WIND DR | | | | APEX | NC | 27539 | USA | TRADE PAYABLE | | | | | $53.38 | |
| 235626 | | PENNIE HOLLAND | 129 DUNLAP RD | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 235627 | | PENNIE HORN | 14140 SWEATLOOP RD | | | | WIMAUMA | FL | 33598 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 235628 | | PENNIE MULLINS | 108IROQUOIS WAY | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $3.21 | |
| 235629 | | PENNINETEN JOE | PO BOX 181 | | | | SHAWSVILLE | VA | 24162 | USA | TRADE PAYABLE | | | | | $25.85 | |
| 235630 | | PENNINGTON ADREIENNE | 5551 WINCHEL SEA | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 235631 | | PENNINGTON AMBER | 58 MAIN COURT | | | | BRISTOL | VA | 24201 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 235632 | | PENNINGTON ANNETTE | 753 W MAIN ST APT 43 | | | | LUARENS | SC | 29360 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 235633 | | PENNINGTON ASHLEY W | 296 SAND HILL RD | | | | WELLSTON | OH | 45692 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 235634 | | PENNINGTON BRANDI | 4137 ALDERBROOK CT | | | | LENOIR | NC | 28645 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235635 | | PENNINGTON BREANNA | 121 CHILDRESS | | | | METCALFE | MS | 38760 | USA | TRADE PAYABLE | | | | | $3.52 | |
| 235636 | | PENNINGTON CAROL W | 642 ELSIE DR | | | | PRINCETON | LA | 71067 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 235637 | | PENNINGTON CHELSEY | 707 12 A STREET | | | | LAPORTE | IN | 46371 | USA | TRADE PAYABLE | | | | | $20.65 | |
| 235638 | | PENNINGTON CHINITRA | 6000 W 70TH ST | | | | SHREVEPORT | LA | 71129 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 235639 | | PENNINGTON DANIEL | 107 ELM ST | | | | GREENVILLE | MO | 63944 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 235640 | | PENNINGTON DENNIS | 2426 CLEARVIEW AVE | | | | FORT COLLINS | CO | 80521 | USA | TRADE PAYABLE | | | | | $182.63 | |
| 235641 | | PENNINGTON ERICKA | 3409 EASTVIEW DR | | | | HUMBOLDT | TN | 38343 | USA | TRADE PAYABLE | | | | | $6.51 | |
| 235642 | | PENNINGTON JARRETT | 1916 HIGHWAY 60 NORTH | | | | CRUMPLER | NC | 28617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235643 | | PENNINGTON JESSICA | 900 NORTH MAIN STREET | | | | GENEVA | IN | 46740 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 235644 | | PENNINGTON JESSICA S | 5569 THEODOSIA AVE | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 235645 | | PENNINGTON JOHNTA O | 335 E 68TH ST | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 235646 | | PENNINGTON KELLY | ENTER | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 235647 | | PENNINGTON MARY | 6754 CORR RD | | | | COL | OH | 43207 | USA | TRADE PAYABLE | | | | | $53.40 | |
| 235648 | | PENNINGTON MARY | 6754 CORR RD | | | | COL | OH | 43207 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 235649 | | PENNINGTON MENTON N | 7227 E HWY 290 APT 6-103 | | | | AUSTIN | TX | 78723 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 235650 | | PENNINGTON RAYMOND J | 202 A TIFFANY DR | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 235651 | | PENNINGTON REBECCA | 2825 SPRUCEWAY DR | | | | CINCINNATI | OH | 45251 | USA | TRADE PAYABLE | | | | | $121.13 | |
| 235652 | | PENNINGTON RUTH | 601 GAP OF RIDGE RD | | | | RURAL RETREAT | VA | 24368 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 235653 | | PENNINGTON WENDY | 2340 BLAIN ST | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 235654 | | PENNOCK JOAN | 10658RUSH ROAD N E | | | | MINERVA | OH | 44657 | USA | TRADE PAYABLE | | | | | $35.38 | |
| 235655 | | PENNON BETTINA | 210 PATCHOGUE AVE | | | | MASTIC | NY | 11950 | USA | TRADE PAYABLE | | | | | $27.95 | |
| 235656 | | PENNSYLVANIA JOINT BOARD | 1017 WEST HAMILTON STREET | | | | ALLENTOWN | PA | 18101 | USA | TRADE PAYABLE | | | | | $6,130.40 | |
| 235657 | | PENNSYLVANIA-AMERICAN WATER COMPANY | PO BOX 371412 | AMERICAN WATER WORKS COMPANY INC | | | PITTSBURGH | PA | 15250-7412 | USA | UTILITIES PAYABLE | | | | | $1,404.31 | |
| 235658 | | PENNY AMYOTTE | PO BOX 476 | | | | BELCOURT | ND | 58316 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 235659 | | PENNY ANDREA | 3305 ARENDELL ST | | | | MOREHEAD CITY | NC | 28584 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 235660 | | PENNY ANDREAS | 1099 ZOCODO ROAD | | | | LONE PINE | CA | 93524 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 235661 | | PENNY BRITOL | 13449 HENDRICKSON ST | | | | GOWEN | MI | 49326 | USA | TRADE PAYABLE | | | | | $23.51 | |
| 235662 | | PENNY BROCTOR | 832 FULTON RD NW APT C | | | | CANTON | OH | 44703 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 235663 | | PENNY BURKHARDT | 2816 E PONTIAC | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 235664 | | PENNY C WILE | 1639 MELROSE PKWY | | | | NORFOLK | VA | 23508 | USA | TRADE PAYABLE | | | | | $1,091.67 | |
| 235665 | | PENNY CARRIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28570 | USA | TRADE PAYABLE | | | | | $60.63 | |
| 235666 | | PENNY CASE | 663 E MOUND ST | | | | CIRCLEVILLE | OH | 43113 | USA | TRADE PAYABLE | | | | | $107.28 | |
| 235667 | | PENNY CHENOWETH | 870 MILL ST | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 235668 | | PENNY COOK | 2 MCGREGOR ST | | | | ELLENBURGH DEPOT | NY | 12935 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 235669 | | PENNY CORUM | 3723 NC HWY 135 | | | | STONEVILLE | NC | 27048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235670 | | PENNY DANIELL | 110 SPRING ST | | | | NEWBORN | GA | 30056 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 235671 | | PENNY DASHER | 2625 SW 75TH ST | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 235672 | | PENNY DEPOT | PO BOX 268 | | | | AUSABLE FORKS | NY | 12912 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 235673 | | PENNY DONNELL | 3760 MAYFIELD RD | | | | CLEVELAND HTS | OH | 44118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235674 | | PENNY DOTSON | 403 MARSHALL AVE | | | | CHARLESTON | WV | 25306 | USA | TRADE PAYABLE | | | | | $9.31 | |
| 235675 | | PENNY EGAN | 5069 COPPER CREEK RD | | | | DUFFIELD | VA | 24244 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 235676 | | PENNY FREDERICK | 340 DEWEY MILLER RD | | | | LIBERTY | KY | 42529 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 235677 | | PENNY FREEMAN | 915 EAST 21 FIRST ST | | | | SHEFFIELD | AL | 35661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235678 | | PENNY GARCIA | 8035 MCDERITT RD | | | | DAVISON | MI | 48423 | USA | TRADE PAYABLE | | | | | $6.23 | |
| 235679 | | PENNY GLASCO | 4433 HOPKINS RD | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235680 | | PENNY GRA | 3748 KING AVE | | | | PENNSAUKIN | NJ | 08110 | USA | TRADE PAYABLE | | | | | $6.72 | |
| 235681 | | PENNY GRIFFIN | 5849 PLYMOUTH | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 235682 | | PENNY HAND | 14705 GLENDALE RD | | | | MINNETONKA | MN | 55345 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 235683 | | PENNY HARRIS | 229 NORTH LOCAS ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 235684 | | PENNY HARRIS | 229 NORTH LOCAS ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235685 | | PENNY HARRIS | 229 NORTH LOCAS ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 235686 | | PENNY HAUER | 2748 WILLOW GLEN DR | | | | EL CAJON | CA | 92019 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 235687 | | PENNY HEGLER | 1451W HIGWAY 78 | | | | GRESHAM | SC | 29546 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 235688 | | PENNY HENDERSON | 73 CENTRAL AVE | | | | PORT JEFF | NY | 11777 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 235689 | | PENNY IVERSON | 8700 COLLEGE VIEW | | | | ST BONIFACIUS | MN | 55375 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 235690 | | PENNY JACKSON | 117 DEFINE COURT NE | | | | NAVARRE | OH | 44662 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 235691 | | PENNY JATON | 2975 N 29TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 235692 | | PENNY JEWELL | 1992 MARSDALE | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 235693 | | PENNY JOHNSON | 3625 SUPPLY RD | | | | SUPPLY | VA | 22436 | USA | TRADE PAYABLE | | | | | $41.00 | |
| 235694 | | PENNY JOHNSON | 3625 SUPPLY RD | | | | SUPPLY | VA | 22436 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235695 | | PENNY JONES | 80 ALAMEDA DEIALOMA | | | | NOVATO | CA | 94965 | USA | TRADE PAYABLE | | | | | $87.29 | |
| 235696 | | PENNY JORUU | 636 N ALVERNON | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 235697 | | PENNY JOUDREY | 2726 OLD OCEAN CITY RD | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 235698 | | PENNY KEYS | 470 FREMONT ST | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 235699 | | PENNY LATRICE | 217 KENDLE ST | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 235700 | | PENNY LAWANNA | 8703 E 29TH ST | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235701 | | PENNY LAWSON | 8231 RUSSELL AVE S | | | | BLOOMINGTON | MN | 55431 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 235702 | | PENNY LINDENMUTH | 1105 ROCKY LANE | | | | KILLEEN | TX | 76541 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 235703 | | PENNY MATTTISON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NY | 12832 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 235704 | | PENNY MILLER | 10040 CEMETERY ROAD | | | | CLAYTON | NY | 13624 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 235705 | | PENNY MONICA | 604 ELM ST | | | | OWENSBORO | KY | 42301 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 235706 | | PENNY MONOLETO | 1032 OAK BRANCH LANE | | | | ELGIN | SC | 29045 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 235707 | | PENNY MOORE | 3234 N 68TH STREET | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $32.29 | |
| 235708 | | PENNY NIKKI | 12 CARONDOLET ST | | | | CHARLESTON | SC | 29403 | USA | TRADE PAYABLE | | | | | $11.61 | |
| 235709 | | PENNY OAKES | 1433 TAMARA CT | | | | FRANKLIN | IN | 46131 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 235710 | | PENNY OGLE | 827 GALLAVISTA AVE | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 235711 | | PENNY PETERS | PLEASE ENTER YOUR STREET | | | | ENTER CITY | IL | 12824 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 235712 | | PENNY PINCHIN MOM MEDIA LLC | 73 GREENTREE DRIVE 518 | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $414.40 | |
| 235713 | | PENNY POWER | 202-2125 THIRD ST P O BOX 250 | | | | COOPERSBURG | PA | 18036 | USA | TRADE PAYABLE | | | | | $11,298.38 | |
| 235714 | | PENNY PRIVETTE | 1305 WHITE OAK DR | | | | CHASKA | MN | 55318 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 235715 | | PENNY PROBIST | 68 ELLIS TOWN RD | | | | WAVERLY | NY | 14892 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 235716 | | PENNY PUTMAN | 1403 STAGE RD SW | | | | HARTSELLE | AL | 35640 | USA | TRADE PAYABLE | | | | | $10.31 | |
| 235717 | | PENNY REDINGER | 705 COLONIAL WAY | | | | GREENWOOD | IN | 46142 | USA | TRADE PAYABLE | | | | | $14.36 | |
| 235718 | | PENNY REHDER | 2271 26TH ST CIR SO | | | | MOORHEAD | MN | 56560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235719 | | PENNY RUSSELL | 515 GODFREY ST | | | | GLADEWATER | TX | 75647 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 235720 | | PENNY SANDERS | 1048 LAKE DRIVE | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235721 | | PENNY SAVOY | 2009 JUSTICE SQUARE | | | | WOODLYN | PA | 19094 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 235722 | | PENNY SHANNO NICHOLS CLARKSON | 35790 STATE ROUT 324 | | | | HAMDEN | OH | 45634 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235723 | | PENNY SHIFFLETT | XXXXX | | | | XXXXX | MD | 21702 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 235724 | | PENNY SIVEN | 101 FULLER ST N | | | | SHAKOPEE | MN | 55379 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 235725 | | PENNY SPONENBERG | 3725 GAP ROAD | | | | ALLENWOOD | PA | 17810 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 235726 | | PENNY STUDER | 1735 SAN SIMEON DR | | | | HEMET | CA | 92545 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 235727 | | PENNY TARR | 29 CENTER STREET | | | | DENNISPORT | MA | 02639 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 235728 | | PENNY TAYLOR | 415 SE 30TH ST | | | | CAPE CORAL | FL | 33904 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 235729 | | PENNY THOMAS | 170 JUNIPER LANE | | | | POINT PLEASANT | WV | 25550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235730 | | PENNY TONYA Y | 5836 PRESENTATION ST | | | | RALEIGH | NC | 27545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235731 | | PENNY TOWNE | 3165 W TOLLAN DR | | | | ELOY | AZ | 85131 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 235732 | | PENNY TYRINIKA | 2731 THIRD ST | | | | NEW ORLEANS | LA | 70113 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 235733 | | PENNY VANBLISKIRK | 3605 LYCOMING CREEK ROAD | | | | COGAN STATION | PA | 17728 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 235734 | | PENNY VEACH | 23 SALEM ST 2NDFL | | | | NAUGATUCK | CT | 06770 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 235735 | | PENNY VERA | 115 KERWOOD COURT | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 235736 | | PENNY VICTORIA | 2107 SWETMAN BLVD | | | | GULFPORT | MS | 39507 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 235737 | | PENNY VOUCHARD | 656 FAIRGREEN TRAIL | | | | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | | | | | $551.75 | |
| 235738 | | PENNY WHITAKER | 7860 SW HALL BLVD | | | | BEAVERTON | OR | 97008 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235739 | | PENNY WILCOX | 272 E MEMORIAL HWY | | | | HARMONY | NC | | USA | TRADE PAYABLE | | | | | $15.00 | |
| 235740 | | PENNY WILKERSON | 45 FOREST AVE APT 458 | | | | RIVERSIDE | IL | 60546 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 235741 | | PENNY WILLIAM | 2140 RANDALL AVE | | | | JANESVILLE | WI | 53545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235742 | | PENNY WILLIAMS | 10600 OLEAN ROAD | | | | CHAFFEE | NY | 14030 | USA | TRADE PAYABLE | | | | | $12.62 | |
| 235743 | | PENNYCOOKE BARBARA | 829 NW 10TH ST | | | | HALLANDALE | FL | 33009 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235744 | | PENNYCUFF PEYTON | 17 GREEN MEADOWS APT 102 | | | | CROSSVILLE | TN | 38555 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 235745 | | PENNYFEATHER SHANEKA W | 367 WOOAMS DELIGHT | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $12.20 | |
| 235746 | | PENNYSAVER | P O BOX 919422 | | | | ORLANDO | FL | 32891 | USA | TRADE PAYABLE | | | | | $11,250.93 | |
| 235747 | | PENNYSAVER | P O BOX 919422 | | | | ORLANDO | FL | 32891 | USA | TRADE PAYABLE | | | | | $4,788.19 | |
| 235748 | | PENNYWELL MICHAEL | 1615 KITMAL DR | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 235749 | | PENNYWELL NATASHA | 6408 SASSAFRAS | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 235750 | | PENOVICH KEVIN | 941 N MARTIN RD | | | | HELPER | UT | 84526 | USA | TRADE PAYABLE | | | | | $3.02 | |
| 235751 | | PENROD CHRISTINA L | PO BOX 2673 | | | | SNOWFLAKE | AZ | 85937 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 235752 | | PENROD DEBRA | 4104 BROWN ST | | | | ANDERSON | IN | 46013 | USA | TRADE PAYABLE | | | | | $3.35 | |
| 235753 | | PENROD JAMIE | 1424 MYRTLE AVE | | | | CUYAHOGA FALLS | OH | 44221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235754 | | PENROD JIM | 131 BOULDER DR | | | | FRANKLIN | OH | 45005 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 235755 | | PENROSE ERIC | 1033 WALNUT AVE | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 235756 | | PENROSE NANCY | 276 OVERHEAD BRIDGE RD | | | | MOORESVILLE | NC | 28115 | USA | TRADE PAYABLE | | | | | $72.09 | |
| 235757 | | PENROSE WANDA | 5824 CRANBERRY DR | | | | IMPERIAL | MO | 63052 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 235758 | | PENSABENE ALLIE | 10300 GOLF COURSE DR | | | | ALBUQUERQUE | NM | 87124 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 235759 | | PENSACOLA NEWS JOURNAL | P O BOX 677590 | | | | DALLAS | TX | 75267 | USA | TRADE PAYABLE | | | | | $7,627.70 | |
| 235760 | | PENSIERO ROSEANNE | 549 WATERFRONT ST | | | | MELBOURNE | FL | 32934 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 235761 | | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | USA | PENSION PLAN TERMINATION LIABILITY | | X | X | X | UNDETERMINED | |
| 235762 | | PENSKE TRUCK LEASING | P O BOX 802577 | | | | CHICAGO | IL | 60680 | USA | TRADE PAYABLE | | | | | $167,846.78 | |
| 235763 | | PENSKE TRUCK LEASING CO L P | P O BOX 827380 | | | | PHILADELPHIA | PA | 19182 | USA | TRADE PAYABLE | | | | | $794.67 | |
| 235764 | | PENSON ANGIE | 401 N 7TH ST | | | | HAMILTON | MT | 59840 | USA | TRADE PAYABLE | | | | | $15.61 | |
| 235765 | | PENSON ELLIE | PO BOX 258 | | | | SHANNON | GA | 30172 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235766 | | PENSON ERICA | 3232 CAUER SPRINGS | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 235767 | | PENSON MICHELLE | PO BOX 392 | | | | ARMUCHEE | GA | 30105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235768 | | PENSON SHEENA | 3110 HAMPTON | | | | ST LOUIS | MO | 63139 | USA | TRADE PAYABLE | | | | | $1.47 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 235769 | PENSON SHEENA | 3110 HAMPTON | | | | ST LOUIS | MO | 63139 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 235770 | PENTAUDE ASHLEY | 10480 DEERUN FARMS RD | | | | FT MYERS | FL | 33917 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 235771 | PENTEL OF AMERICA LTD | 2715 COLUMBIA ST | | | | TORRANCE | CA | 90503 | USA | TRADE PAYABLE | | | | | $3,404.53 | |
| 235772 | PENTENA LAURA | 4224 CAMINO DE LA PLZ 26 | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 235773 | PENTHIA BRYANT | 1506 HOLLYBRIAR LN | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 235774 | PENTON STEVEN | 4727 GOODMAN RD | | | | ROANOKE | VA | 24014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235775 | PENWELL JACKIE | 27 OPECIN LN | | | | KERNEYSVILLE | WV | 25430 | USA | TRADE PAYABLE | | | | | $13.16 | |
| 235776 | PENWELL SIERA N | 867 PINOAK PLACE | | | | WASHINGTON CH | OH | 43160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235777 | PEOLA PERKINS | 5 CHARDAVOYNE ROAD | | | | WARWICK | NY | 10990 | USA | TRADE PAYABLE | | | | | $41.45 | |
| 235778 | PEON RAMON | 1460 NW 107TH AVE | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 235779 | PEOPLE SARAH | 7651 GARNERS FERRY RD APT 210 | | | | COLA | SC | 29209 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 235780 | PEOPLEREADY INC | 1002 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | USA | TRADE PAYABLE | | | | | $12,589.86 | |
| 235781 | PEOPLES ADESINA R | 2142A COUNTRY WALK WAYSE | | | | CONYERS | GA | 30013 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 235782 | PEOPLES AVA | 5 MEADOWLAWN DR | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 235783 | PEOPLES BELINDA | 504 WEST 6TH STREET | | | | SHEFFIELD | AL | 35660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235784 | PEOPLES CYNTHIA | PO BOX 159 | | | | ARTESIA | MS | 39736 | USA | TRADE PAYABLE | | | | | $6.22 | |
| 235785 | PEOPLES CYNTHIA | PO BOX 159 | | | | ARTESIA | MS | 39736 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 235786 | PEOPLES DAPHNE | 2807CARVER RD | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 235787 | PEOPLES DEJANEE | 505 NORTH MULBERRY ST | | | | MANSFIELD | OH | 44903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235788 | PEOPLES DELLA | 716 WIDEFIELD DR | | | | COLO SPRINGS | CO | 80911 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235789 | PEOPLES EARLINE | 1613 PURDUE | | | | PAGEDALE | MO | 63133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235790 | PEOPLES ERICA | 1172 CHEROKEE AVE | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 235791 | PEOPLES GAS | PO BOX 2968 | | | | MILWAUKEE | WI | 53201-2968 | USA | UTILITIES PAYABLE | | | | | $462.64 | |
| 235792 | PEOPLES KENDRA | 8327 WHITESBURG WAY | | | | HUNTSVILLE | AL | 35802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235793 | PEOPLES KIYANIA | 2905 PARK SIDE DR | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $11.06 | |
| 235794 | PEOPLES RITA | 6234 HIGHTOWER RD APT F | | | | PORTSMOUTH | VA | 23703 | USA | TRADE PAYABLE | | | | | $10.29 | |
| 235795 | PEOPLES TAMIKA | 1176 156TH AVE SW | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 235796 | PEOPLES TAMMY | 1001 ELOISE ST | | | | MANSFIELD | LA | 71052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235797 | PEOPLES TRAVIS | 11893 GARY REDUS DRIVE | | | | TANNER | AL | 35671 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 235798 | PEOPLES URSULA | 6800 BRIDAL COURT | | | | AVONDALE | WV | 24811 | USA | TRADE PAYABLE | | | | | $12.34 | |
| 235799 | PEOPLES644760 | PO BOX 644760 | | | | PITTSBURGH | PA | 15264-4760 | USA | UTILITIES PAYABLE | | | | | $299.53 | |
| 235800 | PEOPLESHARE INC | 1566 MEDICAL DRIVE SUITE 102 | | | | POTTSTOWN | PA | 19464 | USA | TRADE PAYABLE | | | | | $603,862.49 | |
| 235801 | PEORIA JOURNAL STAR INC | ONE NEWS PLAZA | | | | PEORIA | IL | 61643 | USA | TRADE PAYABLE | | | | | $2,657.58 | |
| 235802 | PEPCO POTOMAC ELECTRIC POWER COMPANY | PO BOX 13608 | | | | PHILADELPHIA | PA | 19101-3608 | USA | UTILITIES PAYABLE | | | | | $16,612.79 | |
| 235803 | PEPE TRAVIS | 37325 CARRINGER RD | | | | DADE CITY | FL | 33523 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 235804 | PEPE TRAVIS J | 37325 CARRINGER ROAD | | | | DADE CITY | FL | 33523 | USA | TRADE PAYABLE | | | | | $15.35 | |
| 235805 | PEPIN SUHELY | URB EXT REXVILLE CALLE 12A K23 | | | | BAYAMON | PR | 00975 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235806 | PEPLES MELINDA | 710 LIVE OAK ST | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235807 | PEPONIS STACIA | 1600 GATEN DR | | | | SAN JOSE | CA | 95125 | USA | TRADE PAYABLE | | | | | $560.05 | |
| 235808 | PEPP DAPHNE | 319 10TH STREET | | | | NEW ORLEANS | LA | 70124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235809 | PEPPARD JESSICA | 6927 NW CHEROKEE AVE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235810 | PEPPEARD NICOLE | 888 MILL RD | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235811 | PEPPER STEPHANIE | 5615 SAN MADELE DR APT 102 | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 235812 | PEPPER STEPHANIE | 5615 SAN MADELE DR APT 102 | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 235813 | PEPPER VICKY | 198 VIEHL AVE | | | | ST LOUISM | MO | 63125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235814 | PEPPERIDGE FARM INC | PO BOX 640758 | | | | PITTSBURGH | PA | 15264 | USA | TRADE PAYABLE | | | | | $66,209.36 | |
| 235815 | PEPPERS ALYSIA | 3695 E NEAL AVE | | | | KINGMAN | AZ | 86409 | USA | TRADE PAYABLE | | | | | $39.84 | |
| 235816 | PEPPERS JASMINE | 708 CROWN CT | | | | RALEIGH | NC | 27608 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 235817 | PEPPERS TANASHA | 2326 W SAVANNAH | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 235818 | PEPPERSEVEN GAUTHIER | 1650 WOODSIDE DRIVE | | | | FREEPORT | IL | 61032 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 235819 | PEPPIN DEBORAH K | 11 NICHOLAS RD | | | | MALAGA | NM | 88263 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 235820 | PEPPIN JESSICA | 11 NICOLAS RD | | | | MALAGA | NM | 88263 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 235821 | PEPPLE TABITHA | 488 | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235822 | PEPSI AMERICAS | 1475 E WOODFIELD RD STE 1300 | | | | SCHAUMBURG | IL | 60173 | USA | TRADE PAYABLE | | | | | $115,328.17 | |
| 235823 | PEPSI BOTTLING VENTURES LLC | P O BOX 75990 | | | | CHARLOTTE | NC | 28275 | USA | TRADE PAYABLE | | | | | $29,569.70 | |
| 235824 | PEPSI BOTTLING VENTURES LLC | P O BOX 75990 | | | | CHARLOTTE | NC | 28275 | USA | TRADE PAYABLE | | | | | $945.72 | |
| 235825 | PEPSI COLA BOTTLING CO | P O BOX 403684 | | | | ATLANTA | GA | 30384 | USA | TRADE PAYABLE | | | | | $9,685.02 | |
| 235826 | PEPSI COLA BOTTLING CO | P O BOX 403684 | | | | ATLANTA | GA | 30384 | USA | TRADE PAYABLE | | | | | $209.15 | |
| 235827 | PEPSI COLA BOTTLING CO | P O BOX 403684 | | | | ATLANTA | GA | 30384 | USA | TRADE PAYABLE | | | | | $3,702.53 | |
| 235828 | PEPSI COLA BOTTLING CO | P O BOX 403684 | | | | ATLANTA | GA | 30384 | USA | TRADE PAYABLE | | | | | $3,721.38 | |
| 235829 | PEPSI COLA BOTTLING CO | P O BOX 403684 | | | | ATLANTA | GA | 30384 | USA | TRADE PAYABLE | | | | | $977.74 | |
| 235830 | PEPSI COLA BOTTLING CO | P O BOX 403684 | | | | ATLANTA | GA | 30384 | USA | TRADE PAYABLE | | | | | $2,455.59 | |
| 235831 | PEPSI COLA BOTTLING CO | P O BOX 403684 | | | | ATLANTA | GA | 30384 | USA | TRADE PAYABLE | | | | | $3,456.61 | |
| 235832 | PEPSI COLA BOTTLING CO | P O BOX 403684 | | | | ATLANTA | GA | 30384 | USA | TRADE PAYABLE | | | | | $6,357.58 | |
| 235833 | PEPSI COLA BOTTLING CO GUAM | 210 ROJAS ST HARMON IND PARK | | | | TAMUNING | GU | 96911 | USA | TRADE PAYABLE | | | | | $131,304.50 | |
| 235834 | PEPSI COLA BOTTLING CO INC OF | 710-18 FRISCO AVENUE | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $4,465.74 | |
| 235835 | PEPSI COLA BOTTLING OF THE DAL | | | | | | | | | | TRADE PAYABLE | | | | | $8,024.80 | |
| 235836 | PEPSI COLA BOTTLING OF WALLA W | | | | | | | | | | TRADE PAYABLE | | | | | $1,855.76 | |
| 235837 | PEPSI COLA BTLG CO | PO BOX 3567 | | | | GREENVILLE | SC | 29608 | USA | TRADE PAYABLE | | | | | $9,008.40 | |
| 235838 | PEPSI COLA BTLG CO | PO BOX 3567 | | | | GREENVILLE | SC | 29608 | USA | TRADE PAYABLE | | | | | $6,174.93 | |
| 235839 | PEPSI COLA BTLG CO | PO BOX 3567 | | | | GREENVILLE | SC | 29608 | USA | TRADE PAYABLE | | | | | $5,608.71 | |
| 235840 | PEPSI COLA BTLG CO OF BLACK HI | | | | | | | | | | TRADE PAYABLE | | | | | $5,330.92 | |
| 235841 | PEPSI COLA BTLG CO OF BRISTOL | P O BOX 6068 | | | | MT VERNON | NY | 10558 | USA | TRADE PAYABLE | | | | | $1,416.31 | |
| 235842 | PEPSI COLA BTLG CO OF HICKORY | | | | | | | | | | TRADE PAYABLE | | | | | $25,380.85 | |
| 235843 | PEPSI COLA BTLG CO OF SALISBUR | | | | | | | | | | TRADE PAYABLE | | | | | $6,904.53 | |
| 235844 | PEPSI COLA BTLG CO PUERTO RICO | PO BOX 2600 | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $146,662.82 | |
| 235845 | PEPSI COLA BTLG COMPANY OF NY | | | | | | | | | | TRADE PAYABLE | | | | | $136,700.43 | |
| 235846 | PEPSI COLA BTLG OF WORCHESTER | 40 INDUSTRIAL DR | | | | HOLDEN | MA | 01520 | USA | TRADE PAYABLE | | | | | $1,663.44 | |
| 235847 | PEPSI COLA COMPANY | P O BOX 841918 | | | | DALLAS | TX | 75284 | USA | TRADE PAYABLE | | | | | $384,408.34 | |
| 235848 | PEPSI COLA NEWBURGH BTLG CO IN | | | | | | | | | | TRADE PAYABLE | | | | | $3,291.70 | |
| 235849 | PEPSI COLA OF CORVALLIS | LOCKBOX 75948 | | | | CHICAGO | IL | 60675 | USA | TRADE PAYABLE | | | | | $2,901.03 | |
| 235850 | PEPSI COLA OF WESTERN NEBRASKA | | | | | | | | | | TRADE PAYABLE | | | | | $5,252.80 | |
| 235851 | PEPSI OF GILLETTE SHERIDAN | P O BOX 2249 | | | | GILLETTE | WY | 82717 | USA | TRADE PAYABLE | | | | | $382.65 | |
| 235852 | PEPSICO CARIBBEAN INC | 668 CUBITA ST | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $146,419.46 | |
| 235853 | PEQUA INDUSTRIES INC | 431 BROOK AVE UNIT 6 | | | | DEER PARK | NY | 11729 | USA | TRADE PAYABLE | | | | | $2,182.54 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 235854 | | PEQUENO CYNTHIA | 2233 ALMO AVE APT 54 | | | | BURLEY | ID | 83318 | USA | TRADE PAYABLE | | | | | $19.51 | |
| 235855 | | PEQUENO RACHEL | 2042 ANTHONY | | | | ABILENE | TX | 79603 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 235856 | | PER MELISSA C | PLEASE ENTER YOUR STREET | | | | CHARLOTTESVL | VA | 22903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235857 | | PERAINO MICHELLE | 105 LINDN TREE LN | | | | WEBSTER | NY | 14580 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 235858 | | PERAL JORGE E | C 3A VERSALLES APT UB | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 235859 | | PERAL L LAMRSON | 123 JEFFERSON ST | | | | SANDUSKY | MI | 48471 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 235860 | | PERALES JESSIE | 1515 SILVER ST | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 235861 | | PERALES JOSEFINA | 228 WEISS CT | | | | ATWATER | CA | 95301 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 235862 | | PERALES LIZ | URB ESTANCIAS DEL RIO CA | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 235863 | | PERALES LUCRECIA | 11722 SAMOLINE AVE | | | | DOWNEY | CA | 90241 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 235864 | | PERALES NATALIE | C 28 S O 1681 LAS LOMAS | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $10.74 | |
| 235865 | | PERALES RICHARD | 589 E 180 N | | | | TOOELE | UT | 84074 | USA | TRADE PAYABLE | | | | | $18.03 | |
| 235866 | | PERALES ROBERT | 16095 GABLES LOOP | | | | WHITTIER | CA | 90603 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 235867 | | PERALES ROSA | 6112 AGRA ST | | | | BELL GARDENS | CA | 90201 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 235868 | | PERALES SIFRE BRENDA L | URB VILLA REAL CALLE N-6 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235869 | | PERALEZ ROSA | 116 E 34TH ST | | | | PLAINVIEW | TX | 79072 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 235870 | | PERALTA ANGELINA | C CALMA 400 VILLA PALMERAS | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 235871 | | PERALTA ANTHONY | 5600 MAYO ST APT 1 | | | | HOLLYWOOD | FL | 33023 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 235872 | | PERALTA ANTONIO | COND JARDINES DE CAPARRA | | | | GUAYNABO | PR | 00965 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 235873 | | PERALTA BERNARD | URB VALLE ARRIBA HGTS | | | | CAROLINA | PR | 00783 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 235874 | | PERALTA CHRISTIAM J | 11150 SW 4 ST | | | | MIAMI | FL | 33174 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 235875 | | PERALTA DANA | 6503 CARDINAL FOREST CT | | | | GREENSBORO | NC | 27410 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 235876 | | PERALTA DAVID | 20817 SW 85TH PL | | | | MIAMI | FL | 33189 | USA | TRADE PAYABLE | | | | | $21.84 | |
| 235877 | | PERALTA DIANA | 685 E ASH AVE | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 235878 | | PERALTA ESTEFANIA | P O BOX 1677 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $17.65 | |
| 235879 | | PERALTA HOMERO | 3301 S BELMAR AVE | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 235880 | | PERALTA JORGE | 1024 FOREST CT APT16 | | | | KANSAS | KS | 66103 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 235881 | | PERALTA JOSAFAT | 5715 SANTA CRUZ RD SP20 | | | | ATASCADERO | CA | 93422 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 235882 | | PERALTA LYNDY | 2342 SATURN CIRCLE | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 235883 | | PERALTA MARIA | HC-02 BOX 6131 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 235884 | | PERALTA MARIA | HC-02 BOX 6131 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 235885 | | PERALTA REBECCA | 3225 BALTIMORE | | | | PUEBLO | CO | 81008 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 235886 | | PERALTA ROBERT | 1058 N FIREWOOD PL | | | | TUCSON | AZ | 85748 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 235887 | | PERALTA ROSA | 3121 OAKWOOD AVE | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 235888 | | PERALTA VERONICA | 3139W PERSINGG | | | | CHICAG | IL | 60632 | USA | TRADE PAYABLE | | | | | $19.54 | |
| 235889 | | PERALTA YURI | 2160 SEWARD AVE | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $868.78 | |
| 235890 | | PERALTO HARRIET | 315 MUSTANG DR | | | | RUIDOSO | NM | 88345 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235891 | | PERANZO KEITH | 1121 TEATREE CT | | | | CARY | NC | 27513 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 235892 | | PERASA ELIZAURA | RES SAN FERNANDO EDIF 15 APT | | | | RIO PIEDRAS | PR | 00921 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 235893 | | PERAZA FATIMA | 6300 SW RUTLAMB RD APT 305 | | | | BENTONVILLE | AR | 72712 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235894 | | PERAZA LURDES | 30 EAST KANSAS ST | | | | SEDALIA | MO | 68824 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 235895 | | PERAZA SHEILA | RES MANUEL A PERES EDIF D24 AP | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 235896 | | PERCAK JOAN | 6523 MADISON AVE | | | | HAMMOND | IN | 46324 | USA | TRADE PAYABLE | | | | | $170.00 | |
| 235897 | | PERCELL KRYSTAL | 17720 W 55TH S | | | | VIOLA | KS | 67149 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 235898 | | PERCELL MATTHEWS | 3300 ESSEX RD | | | | GWYNN OAK | MD | 21207 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 235899 | | PERCELL TOSCA | MICHELLE AVE | | | | JEFFERSONVILLE | IN | 47130 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 235900 | | PERCHART RONALD | 27942 WAGNER ROAD | | | | GEORGETOWN | DE | 19947 | USA | TRADE PAYABLE | | | | | $31.57 | |
| 235901 | | PERCIADO THERESA F | 126 N CHAMPION PL | | | | ALHAMBRA | CA | 91810 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 235902 | | PERCILLA CHAVARRIA | 404 LIONS VILLA AVE | | | | LA FERIA | TX | 78559 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 235903 | | PERCIVAL BRIONES | 374 W 6TH ST | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 235904 | | PERCIVAL CAMIE | 47 CARSOULL LANE | | | | LUNENBURG | MA | 01462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235905 | | PERCIVAL KATHRYN | 2118 NELSON AVE  A | | | | REDONDO BEACH | CA | 90278 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 235906 | | PERCY BANKS | 3114 FRANKSTON HWY | | | | TYLER | TX | 75701 | USA | TRADE PAYABLE | | | | | $7.44 | |
| 235907 | | PERCY ELLIS | 49260 SONRISA | | | | BELLEVILLE | MI | 48111 | USA | TRADE PAYABLE | | | | | $64.40 | |
| 235908 | | PERCY FINNEY | 2 PHEASANTWOOD DR | | | | BELLEVILLE | IL | 62223 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 235909 | | PERCY GUZMAN | 13104 WILTON OAKS DR  0 | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $22.91 | |
| 235910 | | PERCY MICHELE | 908 S MACHIAS RD | | | | SNOHOMISH | WA | 98290 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 235911 | | PERCY THOMAS | 8042 S LANGLEY | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $14.43 | |
| 235912 | | PERCY THOMAS | 8042 S LANGLEY | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $21.10 | |
| 235913 | | PERCY TORANZO | 3203 W 76TH PL  NONE | | | | HIALEAH | FL | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 235914 | | PERDALE SUMMER | 3992 SINKING CRK RD | | | | LONDON | KY | 40741 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 235915 | | PERDAS YANZEL R | BO PIEDRAS | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235916 | | PERDOMO ATHENA | BALCONES DE STA MARIA | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 235917 | | PERDOMO LOUIS | 819 PEACOCK PLZ 168 | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $32.23 | |
| 235918 | | PERDOMO VERONICA | 1000 SANDY LN APT 211 | | | | ACWORTH | GA | 30102 | USA | TRADE PAYABLE | | | | | $20.80 | |
| 235919 | | PERDOMO YLIDY | 249 PARK TREE TERRANCE APTO 1 | | | | ORLANDO | FL | 32825 | USA | TRADE PAYABLE | | | | | $12.77 | |
| 235920 | | PERDUE CHARLOTTE | PO BOX 17 | | | | NELLIS | WV | 25142 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 235921 | | PERDUE CHATIQUA | 4025 IDDINGS CT | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235922 | | PERDUE DAVIDJOY | 4795 CHUMUCKLA HWY | | | | PACE | FL | 32571 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 235923 | | PERDUE DRAWIN | 866 COOLBROOKE RD | | | | VINTON | VA | 24179 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 235924 | | PERDUE JACKIE | 5650 MYNRA ST | | | | MACCLENNY | FL | 32063 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 235925 | | PERDUE JENNICA | 430 FAIRVIEW DR | | | | SAINT ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 235926 | | PERDUE JENNICA D | 2005 WILSON AVE | | | | SAINT ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 235927 | | PERDUE KRISTA | 38 STAFFORD OAKS DR | | | | KERNERSVILLE | NC | 27284 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235928 | | PERDUE ROSHUNDA | 777 E ROSEWOOD LN | | | | TAVARES | FL | 32778 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 235929 | | PEREA ALBERTO | 6615 W MELVIN ST | | | | PHOENIX | AZ | 85043 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 235930 | | PEREA BAUTISTA | 1602 S 3RD AVE | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 235931 | | PEREA CYNTHIA | 515 CRESPIN NE | | | | ALBUQUERQUE | NM | 87102 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 235932 | | PEREA CYNTHIA | 515 CRESPIN NE | | | | ALBUQUERQUE | NM | 87102 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 235933 | | PEREA DESIREE | 1140 SOUTHHILL RD | | | | BERNALILLO | NM | 87004 | USA | TRADE PAYABLE | | | | | $2.48 | |
| 235934 | | PEREA DIENISSE | JARDINES DEL CARIBE TULIPANES | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 235935 | | PEREA HECTOR | BARRIADA OBRERA CALLE REPOLLO | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235936 | | PEREA ISABEL | 119 N ELM | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235937 | | PEREA MICHELLE | 200 UPPER PINE RIDGE RD | | | | RUSSELLVILLE | AR | 72802 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 235938 | | PEREA NATALIE | 5401 E THOMAS RD D209 | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $29.18 | |
| 235939 | | PEREA PAIGE H | 4103 12TH ST NW | | | | ALBUQUERQUE | NM | 87107 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 235940 | | PEREA ROSA L | CALLE TETUAN 55 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235941 | | PEREA SUZANNA J | 826 AVE C | | | | BILLINGS | MT | 59102 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 235942 | PEREC ROSA | 2011 S E PL | | | | ROGERS | AR | 72758 | USA | TRADE PAYABLE | | | | | $11.73 | |
| 235943 | PEREGOY ALLISON | 317 VIRGINIA AVE | | | | MARY ESTHER | FL | 32569 | USA | TRADE PAYABLE | | | | | $39.70 | |
| 235944 | PEREIDA RUTH A | 8528 N 41ST AVE | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 235945 | PEREIRA ANA | 33 RED GATE RD | | | | DRACUT | MA | 01826 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235946 | PEREIRA BARBARA | 33166 NW 84TH AV MIAMI 72 | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $63.13 | |
| 235947 | PEREIRA DARCI | 8 PO BOX 598 | | | | SEABROOK | NH | 03874 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235948 | PEREIRA LIANYS | URB CASAMIA CALLE CLERIGO 5311 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235949 | PEREIRA MARIA | 1225 AVE B | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235950 | PEREIRA MARIZEL F | BO GUARAGUAO CARR 174KM 11 4 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235951 | PEREIRA MELISA | URB MONTE BRISAS 4 EXT | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 235952 | PEREIRA RAYMOND | 480 SOUTH MAIN ST | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 235953 | PEREIRA SERAH | 4501 KLONDIKE COURT | | | | ANCHORAGE | AK | 99508 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 235954 | PEREIRA SHERRI | 26 COLLINS DR | | | | MILLVILLE | NC | 28544 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 235955 | PEREIRA SONIA | 13 ACCADAMY AVE | | | | FAIRHAVEN | MA | 02719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235956 | PERELES JOSE S | URB CAMINO REAL CALLE | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $81.00 | |
| 235957 | PERELEZ PAZ | PO BOX 537 | | | | NEWBERRY | FL | 32669 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 235958 | PERERA JEFF | 3233 PARKVIEW BLVD | | | | SIOUX CITY | IA | 51105 | USA | TRADE PAYABLE | | | | | $25.41 | |
| 235959 | PERERA LAKNESH | 2209 ROCKLAND AVE | | | | ROCKVILLE | MD | 20851 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 235960 | PERES DISY | MANUEL F ROSE EDIF 2 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 235961 | PERES MARGARET | CALLE 1 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 235962 | PERES MARIO | 39559 MASON ST | | | | WESTLAND | MI | 48186 | USA | TRADE PAYABLE | | | | | $422.93 | |
| 235963 | PERES PEDRO | URB DORADO CALLE GARDENI | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $68.25 | |
| 235964 | PERES SYNNED | CALLE3 NUM36 GUARAGUAO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235965 | PERES TANYA | FAVOR LLAMAR CLIENTE | | | | FLORIDA | PR | 00650 | USA | TRADE PAYABLE | | | | | $684.79 | |
| 235966 | PERES YARITZA T | CALLE 67 BLOQUE 79 NO 1 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 235967 | PEREZ AARON J | 2336 S KEELING RD | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 235968 | PEREZ ABBY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28112 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 235969 | PEREZ ADA | 583 GARLAND WAY | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 235970 | PEREZ ADA M | 3226 GRANT ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235971 | PEREZ ADAMARI | 31 BELDELVIEW AVE | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 235972 | PEREZ ADELA | 304 EASTFIELD DR | | | | ROCKY MOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 235973 | PEREZ ADELAIDA | 23 W 14TH ST | | | | HIALEAH | FL | 33010 | USA | TRADE PAYABLE | | | | | $26.74 | |
| 235974 | PEREZ ADRIAN | 2535 VERDE DR | | | | COLORADO SPG | CO | 80915 | USA | TRADE PAYABLE | | | | | $55.77 | |
| 235975 | PEREZ ADRIANA | 3604 BEYER BLVD APT 203 | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 235976 | PEREZ ADRIANA | 3604 BEYER BLVD APT 203 | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $39.59 | |
| 235977 | PEREZ ADRIANA | 3604 BEYER BLVD APT 203 | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 235978 | PEREZ AIDA | HC 763 BUZON 3821 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 235979 | PEREZ ALBERT | 6441 W MCDOWELL RD APT 10 | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 235980 | PEREZ ALBERT | 6441 W MCDOWELL RD APT 10 | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 235981 | PEREZ ALBERTO | 244 PALOMAR ST APT 11 | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $69.49 | |
| 235982 | PEREZ ALEJANDRA | 1132 PINE ST | | | | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 235983 | PEREZ ALEJANDRO | 3949 WALNUT AVE | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $27.43 | |
| 235984 | PEREZ ALESIA | 8004 ALNWICK CIRCLE | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $13.81 | |
| 235985 | PEREZ ALFREDO | 6300 SOUTHE POINTE VILLA | | | | FT MYERS | FL | 33919 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 235986 | PEREZ ALICE C | 2148 FLORIN RD | | | | SACRAMENTO | CA | 95822 | USA | TRADE PAYABLE | | | | | $27.44 | |
| 235987 | PEREZ ALINA | CALLE PABLO DIAZ | | | | CAIMITO | PR | 00926 | USA | TRADE PAYABLE | | | | | $160.80 | |
| 235988 | PEREZ AMANDA A | 2027 ORWOOD STREET | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 235989 | PEREZ AMARILIS | 10039 POMERING RD APT 3 | | | | DOWNEY | CA | 90240 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 235990 | PEREZ AMELIA | 199 HAMPDEN ST | | | | CHICOPEE | MA | 01013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235991 | PEREZ AMPARO | 115 W GLENCO ST | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 235992 | PEREZ ANA | ARECIBO | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $90.49 | |
| 235993 | PEREZ ANA | ARECIBO | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 235994 | PEREZ ANA | ARECIBO | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 235995 | PEREZ ANA | ARECIBO | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 235996 | PEREZ ANA D | 1015 C FELIX AZAC OUNTRY CLUB | | | | SAN JUAN | PR | 00985 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 235997 | PEREZ ANA G | 6326 SW 12 ST | | | | MIAMI | FL | 33144 | USA | TRADE PAYABLE | | | | | $14.96 | |
| 235998 | PEREZ ANA R | HC 02 BOX 6946 | | | | BARCELLONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $9.45 | |
| 235999 | PEREZ ANAIS | C76 BLQE 93 N32 SIERRA | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 236000 | PEREZ ANDREA | 212 CRANBROOK DR | | | | KISS | FL | 34758 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236001 | PEREZ ANDREA R | 2527 S NASHUA LN | | | | BOISE | ID | 83706 | USA | TRADE PAYABLE | | | | | $51.18 | |
| 236002 | PEREZ ANDREA V | 1012 WILKINSON ROAD | | | | LANTANA | FL | 33462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236003 | PEREZ ANDREINA | 826 E BONDS ST | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 236004 | PEREZ ANGEL | 4701 LARWANCE ST 1133 | | | | LAS VEGAS | NV | 89081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236005 | PEREZ ANGEL | 4701 LARWANCE ST 1133 | | | | LAS VEGAS | NV | 89081 | USA | TRADE PAYABLE | | | | | $104.99 | |
| 236006 | PEREZ ANGEL | 4701 LARWANCE ST 1133 | | | | LAS VEGAS | NV | 89081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236007 | PEREZ ANGEL | 4701 LARWANCE ST 1133 | | | | LAS VEGAS | NV | 89081 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 236008 | PEREZ ANGEL | 4701 LARWANCE ST 1133 | | | | LAS VEGAS | NV | 89081 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 236009 | PEREZ ANGEL C | CAMUY | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 236010 | PEREZ ANGEL M | CALLE TAPIA 452 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $536.88 | |
| 236011 | PEREZ ANGELA | 415 E JEFFERSON | | | | WASHINGTON | IA | 52353 | USA | TRADE PAYABLE | | | | | $4.37 | |
| 236012 | PEREZ ANGELA | 415 E JEFFERSON | | | | WASHINGTON | IA | 52353 | USA | TRADE PAYABLE | | | | | $10.17 | |
| 236013 | PEREZ ANGELA | 415 E JEFFERSON | | | | WASHINGTON | IA | 52353 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 236014 | PEREZ ANGELES | TGDI | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236015 | PEREZ ANGELICA | 494 E HIGHLINE CIRCLE | | | | LITTLETON | CO | 80122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236016 | PEREZ ANGELICA | 494 E HIGHLINE CIRCLE | | | | LITTLETON | CO | 80122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236017 | PEREZ ANGELICA | 494 E HIGHLINE CIRCLE | | | | LITTLETON | CO | 80122 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 236018 | PEREZ ANGELICA | 494 E HIGHLINE CIRCLE | | | | LITTLETON | CO | 80122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236019 | PEREZ ANGELICA | 494 E HIGHLINE CIRCLE | | | | LITTLETON | CO | 80122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236020 | PEREZ ANGELICA | 494 E HIGHLINE CIRCLE | | | | LITTLETON | CO | 80122 | USA | TRADE PAYABLE | | | | | $39.58 | |
| 236021 | PEREZ ANGELINA | 1639 C 31ST ST | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236022 | PEREZ ANGIE | 2100 DOUGLAS | | | | SWEETWATER | TX | 79556 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 236023 | PEREZ ANN M | VILLA SANTA JUANITA A18 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236024 | PEREZ ANNELIESE | CERRILLOS CARR 311 KM 6 9 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236025 | PEREZ ANTONIO | 1151 W BROOK ST APT G | | | | SANTA ANA | CA | 92703 | USA | TRADE PAYABLE | | | | | $37.19 | |
| 236026 | PEREZ ANTONIO | 1151 W BROOK ST APT G | | | | SANTA ANA | CA | 92703 | USA | TRADE PAYABLE | | | | | $83.37 | |
| 236027 | PEREZ ANTONIO | 1151 W BROOK ST APT G | | | | SANTA ANA | CA | 92703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236028 | PEREZ APRIL | LOS PRADOS LA RESERVA C CARITE | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 236029 | PEREZ ARESELIA | 527 TEXAS ST NE | | | | ALBQ | NM | 87108 | USA | TRADE PAYABLE | | | | | $7.53 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 236030 | | PEREZ ARIANNE | 19506 WAVERUNNER LN | | | | CORNELIUS | NC | 28031 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 236031 | | PEREZ ARLENE | HACIENDA LA MATILDE CALLE ARAD | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 236032 | | PEREZ ARLENE | HACIENDA LA MATILDE CALLE ARAD | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236033 | | PEREZ ARMANDO | 1713 S 1ST | | | | TAHOKA | TX | 79373 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 236034 | | PEREZ ARMANDO | 1713 S 1ST | | | | TAHOKA | TX | 79373 | USA | TRADE PAYABLE | | | | | $129.60 | |
| 236035 | | PEREZ ARMANDO J | 1908 19TH ST | | | | EUNICE | NM | 88231 | USA | TRADE PAYABLE | | | | | $55.95 | |
| 236036 | | PEREZ ARTURO J | 23330 N KIMBERLY DRIVE | | | | SILVER CITY | NM | 88061 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 236037 | | PEREZ AUDRA | 481 PINE MEADOWS DR APT 7A | | | | SPARKS | NV | 89431 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 236038 | | PEREZ AUREA | 959 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 236039 | | PEREZ AURORA | 8420 SAN CARLOS AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $140.12 | |
| 236040 | | PEREZ AWILDA | BO CERRO GORDO CARR 830 SEC LOS FONSECA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $360.00 | |
| 236041 | | PEREZ BEATRICE | 3574 W TERRACE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $35.59 | |
| 236042 | | PEREZ BEATRICE | 3574 W TERRACE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 236043 | | PEREZ BELINDA | 865 LARIAT A | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $29.68 | |
| 236044 | | PEREZ BENNY | 1103 N 7TH ST 96 | | | | PHOENIX | AZ | 85006 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 236045 | | PEREZ BERNARD | 5352 YOUNGSTOWN RD | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $7.42 | |
| 236046 | | PEREZ BIANCA | 1549 E 45 | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $33.15 | |
| 236047 | | PEREZ BIANCA | 1549 E 45 | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 236048 | | PEREZ BLANCA | 2014 S POPPLETON AVE | | | | OMAHA | NE | 68108 | USA | TRADE PAYABLE | | | | | $18.36 | |
| 236049 | | PEREZ BLANCA | 2014 S POPPLETON AVE | | | | OMAHA | NE | 68108 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 236050 | | PEREZ BLANCA E | 4219 S EUNICE HWY | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236051 | | PEREZ BRANDY | 2443 SPOONS CHAPEL RD | | | | ASHEBORO | NC | 27205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236052 | | PEREZ BRENDA | PO BOX 137 | | | | COLONA | IL | 61241 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 236053 | | PEREZ BRENDA | PO BOX 137 | | | | COLONA | IL | 61241 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 236054 | | PEREZ BRENDA | PO BOX 137 | | | | COLONA | IL | 61241 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 236055 | | PEREZ BRENDA | PO BOX 137 | | | | COLONA | IL | 61241 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 236056 | | PEREZ BRENDA | PO BOX 137 | | | | COLONA | IL | 61241 | USA | TRADE PAYABLE | | | | | $241.64 | |
| 236057 | | PEREZ BRIANNA | 5090 COORS BLVD SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236058 | | PEREZ BRITTANY | 7301 EBBTIDE DRIVE | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $13.84 | |
| 236059 | | PEREZ CAITLIN J | 502 HOLLAND RD | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236060 | | PEREZ CAITLIN J | 502 HOLLAND RD | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 236061 | | PEREZ CARINA | 6217 W FAIRVIEW AVE | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 236062 | | PEREZ CARLA | 1418 HOWARD AVE | | | | UTICA | NY | 13501 | USA | TRADE PAYABLE | | | | | $9.34 | |
| 236063 | | PEREZ CARLOS | BO JUAN GONZALEZ CARR 3 KM | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 236064 | | PEREZ CARLOS | BO JUAN GONZALEZ CARR 3 KM | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 236065 | | PEREZ CARLOS | BO JUAN GONZALEZ CARR 3 KM | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $107.00 | |
| 236066 | | PEREZ CARLOS | BO JUAN GONZALEZ CARR 3 KM | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $8.66 | |
| 236067 | | PEREZ CARLOS | BO JUAN GONZALEZ CARR 3 KM | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $48.13 | |
| 236068 | | PEREZ CARLOSLUIS | APT 108 | | | | CAYEY | PR | 00737 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 236069 | | PEREZ CARMARIE A | BERNARDO GARCIA PORTALES DE CA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 236070 | | PEREZ CARMEN | CALLE JOSE LIMON | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 236071 | | PEREZ CARMEN | CALLE JOSE LIMON | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 236072 | | PEREZ CARMEN | CALLE JOSE LIMON | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236073 | | PEREZ CARMEN | CALLE JOSE LIMON | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 236074 | | PEREZ CARMEN | CALLE JOSE LIMON | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 236075 | | PEREZ CARMEN | CALLE JOSE LIMON | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236076 | | PEREZ CARMEN | CALLE JOSE LIMON | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 236077 | | PEREZ CARMEN | CALLE JOSE LIMON | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236078 | | PEREZ CARMEN | CALLE JOSE LIMON | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 236079 | | PEREZ CARMEN | CALLE JOSE LIMON | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $37.01 | |
| 236080 | | PEREZ CARMEN M | 3558 E BLACKLIDGE DR | | | | TUCSON | AZ | 85716 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 236081 | | PEREZ CARMEN M | 3558 E BLACKLIDGE DR | | | | TUCSON | AZ | 85716 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 236082 | | PEREZ CARMEN N | HC 11 8BOX 47618 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 236083 | | PEREZ CARMIN | HC-04 BOX 8464 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236084 | | PEREZ CAROLINA | 5218 SOUTHHALL LN 2 | | | | CUDAHY | CA | 90201 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 236085 | | PEREZ CARTIA | 3222 B MCMICHAEL STREET | | | | PHILADELPHIA | PA | 19129 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 236086 | | PEREZ CATALINA | 2402 TURNER ST | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $72.00 | |
| 236087 | | PEREZ CATHY | 2175 RIVERTREE CIR | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $15.38 | |
| 236088 | | PEREZ CELESTE | 2K28 CALLE 64 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 236089 | | PEREZ CELESTIA | AVE A 2083 BARRIO OBRERO | | | | BARRIO OBRERO | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236090 | | PEREZ CELIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 34222 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 236091 | | PEREZ CELIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 34222 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 236092 | | PEREZ CELIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 34222 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 236093 | | PEREZ CENOBIA | VETERANS DR | CHARLOTTE AMALIE | | | ST THOMAS | USVI | 00802 | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 236094 | | PEREZ CHARNIECO NORA | CONO TORRE ALTA 502 | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $14.85 | |
| 236095 | | PEREZ CHERRY G | URB FAJARDO GARDEN CALLE HAWAY | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236096 | | PEREZ CHRISTA N | 3035 COHASSET RD | | | | CHICO | CA | 95973 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 236097 | | PEREZ CHRISTIAN | 1215 15TH ST | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 236098 | | PEREZ CINDY | 626 EXEY DR | | | | NEW IBERIA | LA | 70563 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236099 | | PEREZ CINDY | 626 EXEY DR | | | | NEW IBERIA | LA | 70563 | USA | TRADE PAYABLE | | | | | $32.08 | |
| 236100 | | PEREZ CINDY | 626 EXEY DR | | | | NEW IBERIA | LA | 70563 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236101 | | PEREZ CINTHYA | URB VISTAS DEL MORRO | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 236102 | | PEREZ CLAUDIA | 29 PACIFIC ST | | | | NEWARK | NJ | 07105 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 236103 | | PEREZ CLAUDIA | 29 PACIFIC ST | | | | NEWARK | NJ | 07105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236104 | | PEREZ CLAUDIA | 29 PACIFIC ST | | | | NEWARK | NJ | 07105 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 236105 | | PEREZ COLON FRANCHESKA | CALLE 19 X8 | | | | TRUJILL ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236106 | | PEREZ CRISTAL | CALLE 8 NUM 46 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 236107 | | PEREZ CRUZ | PARCELAS LUIS M CINTRON CALLE 18 CASA 478 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 236108 | | PEREZ CYNTHIA | RR 4 BOX 577-Z | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 236109 | | PEREZ CYNTHIA | RR 4 BOX 577-Z | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236110 | | PEREZ CYNTYA | 1714 CHARLES STREET | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 236111 | | PEREZ DAILEE | URB ALTURAS DE PENUELAS 2 CALL | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236112 | | PEREZ DAISY | RES CUESTA LAS PIEDRAS | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236113 | | PEREZ DAISY M | HC 01 BOX 13104 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 236114 | | PEREZ DAMARIS | KMART | | | | SAN JUAN | PR | 00912 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 236115 | | PEREZ DAMARIS | KMART | | | | SAN JUAN | PR | 00912 | USA | TRADE PAYABLE | | | | | $10.00 | |

Page 2690 of 3811

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document   Case Number: 18-23538

Pg 3032 of 4636

Schedule F/6 Part 3, Question 3

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 236116 | PEREZ DANILSA | 212 ILLONIS ST | | | | CENTRAL FALLS | RI | 02863 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 236117 | PEREZ DARLENE | 16318 S ORCHARD AVE | | | | GARDENA | CA | 90247 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 236118 | PEREZ DAVID | 100 LIBERTY WOODS DR | | | | FORT STEWART | GA | 31313 | USA | TRADE PAYABLE | | | | | $16.99 | |
| 236119 | PEREZ DAVID | 100 LIBERTY WOODS DR | | | | FORT STEWART | GA | 31313 | USA | TRADE PAYABLE | | | | | $8.75 | |
| 236120 | PEREZ DAWNMARIE | 724 SHERMAN ST APT A | | | | SOUTH BEND | IN | 46616 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 236121 | PEREZ DAYSHALIZ | URB ALTURAS DE PENUELAS 2 CALL | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236122 | PEREZ DEBORAH | 2838 LA VETA DR | | | | ALB | NM | 87110 | USA | TRADE PAYABLE | | | | | $19.80 | |
| 236123 | PEREZ DEBORAH | 2838 LA VETA DR | | | | ALB | NM | 87110 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 236124 | PEREZ DEBRA | G 3392 MALLERY ST GENESEE 049 | | | | FLINT | MI | 48504 | USA | TRADE PAYABLE | | | | | $12.77 | |
| 236125 | PEREZ DEL PILAR ENID | URB VALLE BARAONA 8 CALLE YH | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236126 | PEREZ DELIBETH | PO BOX 1118 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236127 | PEREZ DEMASIS | CALLE 4 J8 HACIENDA CARRAIZO | | | | SJ | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236128 | PEREZ DEMIETRA | 1613 RROBINSON | | | | DANVILLE | IL | 61832 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 236129 | PEREZ DENNIS | HC 03 BOX 22103 | | | | RIO GRAND | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236130 | PEREZ DIANA | 1622 TERRELL BEND | | | | SAN ANTONIO | TX | 78264 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236131 | PEREZ DIEGO | 603 NEW ZEALAND DR | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $107.49 | |
| 236132 | PEREZ DOLORES | 20820 OLD RIVER RD | | | | W SACRAMENTO | CA | 95691 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 236133 | PEREZ DOMINQUE | 1020 ASHWOOD STREET | | | | HARRISONBURG | VA | 22802 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 236134 | PEREZ DOREIDI | 25006 VINE ST | | | | SAN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 236135 | PEREZ DUSTIN | 448 W BIRD AVE | | | | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 236136 | PEREZ E | 2817 N 30TH ST | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 236137 | PEREZ EDDIE | 3528 W NATIONAL AVE | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236138 | PEREZ EDGAR | AVE GARRIDO NUM 69APT2 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236139 | PEREZ EDGARDO | 24 CALLE E | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 236140 | PEREZ EDUARDO | CAFETAL 2 CALLE EXELXA Q 13 | | | | YALICO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236141 | PEREZ EDWIN | PLEASE ENTER ADRESS | | | | TAYLOR MILL | KY | 41015 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 236142 | PEREZ EDWIN | PLEASE ENTER ADRESS | | | | TAYLOR MILL | KY | 41015 | USA | TRADE PAYABLE | | | | | $28.58 | |
| 236143 | PEREZ EFREN | 700 WEXFORD DR APT F | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $20.27 | |
| 236144 | PEREZ EFRIN | 1032 EAST LANDIS AVE | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236145 | PEREZ EILEANA | URB LOS TAMARINDOS CALLE 2 C12 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236146 | PEREZ EIRA | SEG EXT SANTA ELENA CALLE | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236147 | PEREZ ELBA | 19202 INDIAN CREEK DR | | | | KISSIMMEE | FL | 34759 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 236148 | PEREZ ELIAS | 54 MICHIGAN DRIVE | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236149 | PEREZ ELISA | HC 01 BOX 14810 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236150 | PEREZ ELISABET | GUANICA | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $24.20 | |
| 236151 | PEREZ ELIZABETH | 3465 FEATHER AVENUE | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236152 | PEREZ ELIZABETH | 3465 FEATHER AVENUE | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236153 | PEREZ ELIZABETH | 3465 FEATHER AVENUE | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 236154 | PEREZ ELIZABETH | 3465 FEATHER AVENUE | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 236155 | PEREZ ELIZABETH B | 601 GREENFIELD HEIGHTS BL | | | | HAVELOCK | NC | 28532 | USA | TRADE PAYABLE | | | | | $22.10 | |
| 236156 | PEREZ ELSA | CALLE 16 CASA O3 VISTA AZUL | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236157 | PEREZ ELSIE | 2164 SOUTH 16TH STREET | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236158 | PEREZ EMANUEL | FAJARDO GARRDEN CALLE ROB | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 236159 | PEREZ EMERITA Y | 11038 LINDEN DR | | | | SPRING HILL | FL | 34609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236160 | PEREZ EMILIO | PO BOX 334 | | | | WESTGREEN | GA | 31567 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 236161 | PEREZ EMILY | 555 SHORE RD | | | | SOMERS POINT | NJ | 08244 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 236162 | PEREZ ENEIDA | HC 002 110 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236163 | PEREZ ENID R | CALLE NORTE 268 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236164 | PEREZ ENRIQUE | PO BOX 162 | | | | SOMERVILLE | TX | 77879 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 236165 | PEREZ ERICA | 184 WILDWOOD AVE | | | | ELM MOTT | TX | 76640 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 236166 | PEREZ ERIKA | 201 N ALVENA | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $164.64 | |
| 236167 | PEREZ ESEQUIEL | 4601 S 1ST ST APT 103 | | | | MILWAUKEE | WI | 53207 | USA | TRADE PAYABLE | | | | | $68.39 | |
| 236168 | PEREZ ESEQUIEL | 2440 S 5TH PL | | | | MILWAUKEE | WI | 53207 | USA | TRADE PAYABLE | | | | | $15.83 | |
| 236169 | PEREZ ESMERALDA | 520 LYNNE LNAPT B | | | | ELKHART | IN | 46517 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 236170 | PEREZ ESPERANAZA D | 7119MOON COURT | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $8.14 | |
| 236171 | PEREZ ESPERANZA | 3741 OLD SILO WAY | | | | SALT LAKE CTY | UT | 84119 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 236172 | PEREZ ESTELA | PO BOX 3483 | | | | ALPIN | WY | 83128 | USA | TRADE PAYABLE | | | | | $6.02 | |
| 236173 | PEREZ ESTHER | 971 VISTA SUNRISE ST | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 236174 | PEREZ ESTHER G | 1708 OHIO ST T2 | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 236175 | PEREZ EVELYN | PO BOX 235 | | | | RAY CITY | GA | 31645 | USA | TRADE PAYABLE | | | | | $21.93 | |
| 236176 | PEREZ EVELYN | PO BOX 235 | | | | RAY CITY | GA | 31645 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 236177 | PEREZ EVELYN | PO BOX 235 | | | | RAY CITY | GA | 31645 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 236178 | PEREZ EVELYN R | PO BOX 561731 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236179 | PEREZ EXEQUIEL R | APTDO 624 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 236180 | PEREZ FABIOLA | 2808 DASHWOOD ST | | | | LAKEWOOD | CA | 90712 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 236181 | PEREZ FELICITA | CALLE C-AA-23 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 236182 | PEREZ FELIPE | SECT LOS MENDEZ INT | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $437.39 | |
| 236183 | PEREZ FELIX | RR 6 BOX 9432 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236184 | PEREZ FIDEL | 9542 PARDERA AVE | | | | MONTCLAIR | CA | 91763 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 236185 | PEREZ FRANCES | URB MONTE MAR 14 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $35.16 | |
| 236186 | PEREZ FRANCES | URB MONTE MAR 14 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $17.13 | |
| 236187 | PEREZ FRANCES | URB MONTE MAR 14 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236188 | PEREZ FRANCHESCA | URB SAN ANTONIO C DILENIA 1584 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236189 | PEREZ FRANCHESKA C | APARTADO 765 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236190 | PEREZ FRANCISCO | NO ADDRESS | | | | NO  ADDRESS | CA | 99999 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 236191 | PEREZ FRANCISCO | NO ADDRESS | | | | NO  ADDRESS | CA | 99999 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 236192 | PEREZ FRANCISCO X | 1793 BURBANK AVE | | | | SANTA ROSA | CA | 95407 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 236193 | PEREZ GABRIEL L | 1523 E USTICK | | | | CALDWELL | ID | 83705 | USA | TRADE PAYABLE | | | | | $7.98 | |
| 236194 | PEREZ GABRIELA | 1531 DETROIT AVE | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 236195 | PEREZ GABRIELA C | 82435 REQUA AVE APT 3 | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 236196 | PEREZ GEISHA | CALLE BRISAIDA 46 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $224.88 | |
| 236197 | PEREZ GEORGE | 1493 NW 153 AVE | | | | PEMBROKE PINES | FL | 33028 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 236198 | PEREZ GEORGINA | 13299 SW 112TH TERRA | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236199 | PEREZ GINA | 11211 NW 7TH ST APT 11 | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 236200 | PEREZ GINA | 11211 NW 7TH ST APT 11 | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 236201 | PEREZ GLADYS | CONO CHALETS DE BAYAMO | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $128.77 | |
| 236202 | PEREZ GLENDA | 1204 LYLES LP | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 236203 | PEREZ GLENDA | 1204 LYLES LP | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $4.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 236204 | | PEREZ GLENDY | 1302 BAYSHORE | | | | CANUTILLO | TX | 79835 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 236205 | | PEREZ GLORIA | 2053 HVERHILL | | | | WPB | FL | 33409 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 236206 | | PEREZ GLORIA | 2053 HVERHILL | | | | WPB | FL | 33409 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 236207 | | PEREZ GLORIA | 2053 HVERHILL | | | | WPB | FL | 33409 | USA | TRADE PAYABLE | | | | | $42.57 | |
| 236208 | | PEREZ GLORIA | 2053 HVERHILL | | | | WPB | FL | 33409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236209 | | PEREZ GLORIA | 2053 HVERHILL | | | | WPB | FL | 33409 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 236210 | | PEREZ GLORIA | 2053 HVERHILL | | | | WPB | FL | 33409 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 236211 | | PEREZ GOMEZ | 312 HALF 11TH ST | | | | LOGANSPORT | IN | 46947 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 236212 | | PEREZ GONZALES SURGEY | RR 8 BOX 9011 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 236213 | | PEREZ GREGORY | E9 CALLE 1 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $17.36 | |
| 236214 | | PEREZ GRISEL | PO BOX 1995 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 236215 | | PEREZ GRISELDA | VALERIE GAMEZ | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 236216 | | PEREZ GUADALUPE | 529 W 16TH ST APT 3 | | | | SAN PEDRO | CA | 90731 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 236217 | | PEREZ GUSTAVO | HC 01 BOX 4111 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 236218 | | PEREZ HEATHER R | 2712WRICHARDSON | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 236219 | | PEREZ HECTOR | 4680 REVERE CT | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 236220 | | PEREZ HECTOR | 4680 REVERE CT | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $43.18 | |
| 236221 | | PEREZ HECTOR | 4680 REVERE CT | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236222 | | PEREZ HERMINNA | 2303 PASEO ENCANTADO | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 236223 | | PEREZ HILDA | 3661 GREENLEE DR 8X23;1 | | | | SAN JOSE | CA | 95117 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 236224 | | PEREZ HIPOLITO | URB BUENAVENTURA | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 236225 | | PEREZ IDA | 1727 FORTHALLAVE | | | | AMERICAN FALLS | ID | 83201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236226 | | PEREZ ILDA | PO BOX 20708 | | | | SAN JUAN | PR | 00928 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 236227 | | PEREZ ILEANA C | CALLE ARRIGOITIA URB LA MARCE | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 236228 | | PEREZ ILSA E | URB RIO PIEDRAS HGTS CALLE VER | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 236229 | | PEREZ INOCENCIO | CARR 167 KM 5 1 DESPUES D CIUDAD DORADA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 236230 | | PEREZ IRAIDA | P O BOX 127 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236231 | | PEREZ IRELIA | 111 SW MILLER | | | | WHITHARRAL | TX | 79380 | USA | TRADE PAYABLE | | | | | $36.08 | |
| 236232 | | PEREZ IRIADA | 3380 SOUTH 45TH STREET | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236233 | | PEREZ IRIS | 2915 WINDMERE OAKS DR | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236234 | | PEREZ IRIS | 2915 WINDMERE OAKS DR | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 236235 | | PEREZ IRIS M | LAS DELICIAS 3627C LOLA | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 236236 | | PEREZ IRMA | AVE PONCE DE LEON 1664 APT 20 | | | | SAN JUAN | PR | 00909 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 236237 | | PEREZ IRMA | AVE PONCE DE LEON 1664 APT 20 | | | | SAN JUAN | PR | 00909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236238 | | PEREZ ISMAEL | 1710 LANDAU DR | | | | WOODBURN | OR | 97071 | USA | TRADE PAYABLE | | | | | $11.26 | |
| 236239 | | PEREZ ISMAR | | | | | | | | USA | TRADE PAYABLE | | | | | $35.00 | |
| 236240 | | PEREZ IVALEE | 2900 S SEMORAN BLVD 1 BOX 69 | | | | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 236241 | | PEREZ IVAN | 2470 S CHERRY AVE | | | | FRESNO | CA | 93706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236242 | | PEREZ IVETT | 580 EXSECUTIVE CENTER DR | | | | WEST PALM BEACH | FL | 33401 | USA | TRADE PAYABLE | | | | | $18.40 | |
| 236243 | | PEREZ IVETT | 580 EXSECUTIVE CENTER DR | | | | WEST PALM BEACH | FL | 33401 | USA | TRADE PAYABLE | | | | | $24.92 | |
| 236244 | | PEREZ IVETTE | 2578 GREENBRIAR LN | | | | COSTA MESA | CA | 92626 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 236245 | | PEREZ IVETTE | 2578 GREENBRIAR LN | | | | COSTA MESA | CA | 92626 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 236246 | | PEREZ IVONNE | 4915 CATALINA DR APT H33 | | | | NAPLES | FL | 34112 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 236247 | | PEREZ JAIME | 1834 CYPRESS BLUFF CT | | | | DILLON | SC | 29536 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 236248 | | PEREZ JAIME | 1834 CYPRESS BLUFF CT | | | | DILLON | SC | 29536 | USA | TRADE PAYABLE | | | | | $54.45 | |
| 236249 | | PEREZ JAIME | 1834 CYPRESS BLUFF CT | | | | DILLON | SC | 29536 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 236250 | | PEREZ JAKELINE | JARDINES DEL PARAISO EDIFICIO | | | | RIO PIEDRAS | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236251 | | PEREZ JALEESA | CRYSTAL CRUZ | | | | KILLEEN | TX | 76541 | USA | TRADE PAYABLE | | | | | $19.17 | |
| 236252 | | PEREZ JANELLE | 607 E 8TH | | | | OLUSTEE | OK | 73560 | USA | TRADE PAYABLE | | | | | $12.66 | |
| 236253 | | PEREZ JANELLE | 607 E 8TH | | | | OLUSTEE | OK | 73560 | USA | TRADE PAYABLE | | | | | $20.98 | |
| 236254 | | PEREZ JANICE | 9059 CARDELLA | | | | TULSA | OK | 74135 | USA | TRADE PAYABLE | | | | | $24.90 | |
| 236255 | | PEREZ JAVIER | HC 03 BOX 14521 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 236256 | | PEREZ JAVIER | HC 03 BOX 14521 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $37.95 | |
| 236257 | | PEREZ JAVIER | HC 03 BOX 14521 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $64.18 | |
| 236258 | | PEREZ JAVIER | HC 03 BOX 14521 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $8.45 | |
| 236259 | | PEREZ JAVIER | HC 03 BOX 14521 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 236260 | | PEREZ JAZMIN | 159 AVY LN | | | | KISSIMMEE | FL | 34743 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 236261 | | PEREZ JEANNIFER | CALLE E 63 URB VEGA | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236262 | | PEREZ JEANY | 3630 E OWENS AVE APT 1004 | | | | LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 236263 | | PEREZ JENNIFER | 16 CAMBRIDGE AVE | | | | JERSEY CITY | NJ | 07307 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 236264 | | PEREZ JENNIFER | 16 CAMBRIDGE AVE | | | | JERSEY CITY | NJ | 07307 | USA | TRADE PAYABLE | | | | | $60.58 | |
| 236265 | | PEREZ JENNIFER | 16 CAMBRIDGE AVE | | | | JERSEY CITY | NJ | 07307 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 236266 | | PEREZ JENNIFER | 16 CAMBRIDGE AVE | | | | JERSEY CITY | NJ | 07307 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 236267 | | PEREZ JESSE | 834 ROSWELL AVE | | | | KANSAS CITY | KS | 66101 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 236268 | | PEREZ JESSICA | EDF 10 APT 261 FDR | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 236269 | | PEREZ JESSICA | EDF 10 APT 261 FDR | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 236270 | | PEREZ JESSICA | EDF 10 APT 261 FDR | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236271 | | PEREZ JESSICA | EDF 10 APT 261 FDR | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $7.80 | |
| 236272 | | PEREZ JESSICA R | CALLE 53 NUM2 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $59.90 | |
| 236273 | | PEREZ JESUS I | 10746 W HOPI ST | | | | CASHION | AZ | 85329 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 236274 | | PEREZ JESUS O | PARCELAS VIEQUES C6 253 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236275 | | PEREZ JEYSA L | BO TALLABOA ALTA 4 QA CALLE J | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 236276 | | PEREZ JEYSHLA | PO BOX 871 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $30.01 | |
| 236277 | | PEREZ JOAN | RUTA 54 BO LA MARINA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 236278 | | PEREZ JOANNE | 8523 LAKE WINDHAM AVE | | | | ORLANDO | FL | 32829 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 236279 | | PEREZ JOCELYN | RES LUIS PALES MATOS APT 47 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236280 | | PEREZ JOE | URB COMANDANTE 1217 CALLE ARTURO ARCHE | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 236281 | | PEREZ JOHANNY | HC 1 BOX 4148-8 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236282 | | PEREZ JOHEIDY | CARR 814 KM 2 2 INT | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $11.35 | |
| 236283 | | PEREZ JONATHAN | 2710 WEAST WALNUT ST | | | | GARLAND | TX | 75042 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 236284 | | PEREZ JONATHAN | 2710 WEAST WALNUT ST | | | | GARLAND | TX | 75042 | USA | TRADE PAYABLE | | | | | $21.58 | |
| 236285 | | PEREZ JONATHAN | 2710 WEAST WALNUT ST | | | | GARLAND | TX | 75042 | USA | TRADE PAYABLE | | | | | $72.87 | |
| 236286 | | PEREZ JONATHAN A | CARR 993 K1 H5 INT 8 MONTE SAN | | | | VIEQUES | PR | 00765 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 236287 | | PEREZ JORGE | CALLE 3 NO 302 PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $160.00 | |
| 236288 | | PEREZ JORGE | CALLE 3 NO 302 PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 236289 | | PEREZ JORGE | CALLE 3 NO 302 PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $224.69 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 236290 | | PEREZ JOSE | 7300 WESTMORE AVE UNIT 3 | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 236291 | | PEREZ JOSE | 7300 WESTMORE AVE UNIT 3 | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236292 | | PEREZ JOSE | 7300 WESTMORE AVE UNIT 3 | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236293 | | PEREZ JOSE | 7300 WESTMORE AVE UNIT 3 | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $71.18 | |
| 236294 | | PEREZ JOSE | 7300 WESTMORE AVE UNIT 3 | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $704.83 | |
| 236295 | | PEREZ JOSE | 7300 WESTMORE AVE UNIT 3 | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236296 | | PEREZ JOSE | 7300 WESTMORE AVE UNIT 3 | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $127.19 | |
| 236297 | | PEREZ JOSE | 7300 WESTMORE AVE UNIT 3 | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 236298 | | PEREZ JOSE | 7300 WESTMORE AVE UNIT 3 | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 236299 | | PEREZ JOSE | 7300 WESTMORE AVE UNIT 3 | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $160.00 | |
| 236300 | | PEREZ JOSE | 7300 WESTMORE AVE UNIT 3 | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 236301 | | PEREZ JOSE | 7300 WESTMORE AVE UNIT 3 | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 236302 | | PEREZ JOSE | 7300 WESTMORE AVE UNIT 3 | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $69.48 | |
| 236303 | | PEREZ JOSE A | 11848 CEDARVALE ST | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 236304 | | PEREZ JOSE A | 11848 CEDARVALE ST | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 236305 | | PEREZ JOSE A | 11848 CEDARVALE ST | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 236306 | | PEREZ JOSE R | CALLE PAVIA FERNANDEZ 59 ALTOS | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236307 | | PEREZ JOSEFINA | CALLE BAHUINIA 257 CIUDAD JARD | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $6.92 | |
| 236308 | | PEREZ JOSEFINA | CALLE BAHUINIA 257 CIUDAD JARD | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 236309 | | PEREZ JOSEPH | 255 GRESHAM | | | | MB | SC | 29588 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 236310 | | PEREZ JOSLYN | PO BOX 1307 | | | | KAPAAU | HI | 96755 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 236311 | | PEREZ JOSSIE | PTO DIAMANTE 1968 NAIRA ST | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 236312 | | PEREZ JUAN | BARRIO LOMAS COLES | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $17.43 | |
| 236313 | | PEREZ JUAN | BARRIO LOMAS COLES | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 236314 | | PEREZ JUAN | BARRIO LOMAS COLES | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 236315 | | PEREZ JUAN | BARRIO LOMAS COLES | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $633.04 | |
| 236316 | | PEREZ JUAN | BARRIO LOMAS COLES | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236317 | | PEREZ JUANA | CALLE BELCAIRE 1146 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 236318 | | PEREZ JUANA | CALLE BELCAIRE 1146 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 236319 | | PEREZ JUANA | CALLE BELCAIRE 1146 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 236320 | | PEREZ JUANITA | 628 HEARTLAND CIRCLE | | | | MULBERRY | FL | 33860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236321 | | PEREZ JUDITH | HC 2 BOX 124714 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 236322 | | PEREZ JULIA | PO BX 453 | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 236323 | | PEREZ JULIA | PO BX 453 | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 236324 | | PEREZ JULIANIS | HC 71 BOX 2472 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236325 | | PEREZ JULIO | RR4062 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 236326 | | PEREZ JULIO | RR4062 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236327 | | PEREZ JULIO | RR4062 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 236328 | | PEREZ JUSTO A | RES JARDINES DE GUAYAMA | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236329 | | PEREZ KAREN | 91 4TH STREET APT 32 | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236330 | | PEREZ KAREN E | 1901 JEFFERSON ST APT 2 | | | | NORTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 236331 | | PEREZ KARLA | 605 S SYCAMORE | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 236332 | | PEREZ KARLA | 605 S SYCAMORE | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 236333 | | PEREZ KATE | 2712 W RICHARDSON AVE | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 236334 | | PEREZ KATE | 2712 W RICHARDSON AVE | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 236335 | | PEREZ KATRISHA | CALLE MIERRELLA I22 4SEC LEVI | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236336 | | PEREZ KATY | BOVONI | | | | ST THOMAS | VI | 00805 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 236337 | | PEREZ KEILA | PO BOX 2071 | | | | ARECIBO | PR | 00613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236338 | | PEREZ KEISHA | RESIDENCIAL LA MESETA | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 236339 | | PEREZ KEISHLA | HC 6 BOX 122394 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 236340 | | PEREZ KERMY | HC 1 BOX 7765 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236341 | | PEREZ KETSY E | 2617 S 7TH ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $9.38 | |
| 236342 | | PEREZ KEYLA | BARR PADILLA HERMITA SECT | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 236343 | | PEREZ KEYSHLA | 3937 E 74TH ST UNIT U | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 236344 | | PEREZ KRIS | 2700 OSCELDA ST | | | | DENVER | CO | 80212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236345 | | PEREZ KYARA | 2543 N SPAULDING | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 236346 | | PEREZ LAIZA | SIERRA BAYAMON APARTMENT 200 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $18.36 | |
| 236347 | | PEREZ LAIZA | SIERRA BAYAMON APARTMENT 200 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 236348 | | PEREZ LAIZA | SIERRA BAYAMON APARTMENT 200 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 236349 | | PEREZ LAIZA M | BLD 12 APT 114 JFK | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236350 | | PEREZ LAURA | 515 S 28 TH | | | | EDINBURG | TX | 78541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236351 | | PEREZ LAURA | 515 S 28 TH | | | | EDINBURG | TX | 78541 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 236352 | | PEREZ LAURA | 515 S 28 TH | | | | EDINBURG | TX | 78541 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 236353 | | PEREZ LAURA A | 2306 UTAH | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236354 | | PEREZ LAURA A | 2306 UTAH | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 236355 | | PEREZ LAUREN | 1713 WARMSPRINGS COURT | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $15.90 | |
| 236356 | | PEREZ LEIDY | 748 E 23ST | | | | PATERSON | NJ | 07504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236357 | | PEREZ LEONARDO | COND VILLA DE LAS LOMAS VERDES | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $30.67 | |
| 236358 | | PEREZ LEONEL | 27217 HOLLYBROOK TRL | | | | WESLEY  CHAPEL | FL | 33544 | USA | TRADE PAYABLE | | | | | $55.08 | |
| 236359 | | PEREZ LEONOR | CALLELASFLORES M15 | | | | PONCE | PR | 00780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236360 | | PEREZ LETICIA | 158 WEST ROCKINGHAM STREET | | | | ELKTON | VA | 22827 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 236361 | | PEREZ LIANET | 3274 W 70TH ST | | | | MIAMI LAKES | FL | 33018 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 236362 | | PEREZ LIDIA | 604 W AVENUE 27 | | | | LOS ANGELES | CA | 90065 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 236363 | | PEREZ LILLIAN | 2305 W 13TH ST | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236364 | | PEREZ LILLIVET | 8110 E 133RD TER | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236365 | | PEREZ LILY | URB LOS TAMARINDOS CALLE 2 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 236366 | | PEREZ LIMARIE | COND ALAMEDA 2 APT 1004 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236367 | | PEREZ LINDA | 542 TAUROMEE AVE | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $10.56 | |
| 236368 | | PEREZ LISA | 728 NORTHAMPTON ST | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 236369 | | PEREZ LISA | 728 NORTHAMPTON ST | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 236370 | | PEREZ LISA | 728 NORTHAMPTON ST | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 236371 | | PEREZ LISA | 728 NORTHAMPTON ST | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 236372 | | PEREZ LISETTE | 510 SOUTH MILL ROAD | | | | ABSECON | NJ | 08201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236373 | | PEREZ LISSETTE | 205 HARBOR DR | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 236374 | | PEREZ LIZ | 1811 BELLO HILLS LN | | | | ESCONDIDO | CA | 92026 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 236375 | | PEREZ LORDELIE | CALLE LUIS QUINONEZ | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 236376 | | PEREZ LUANNE | 30 WELLINGTON RD | | | | MIDDLE ISLAND | NY | 11953 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 236377 | | PEREZ LUCIA | 1012 ADAMS AVE | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23549

Schedule E/F Part 2, Question 3
Pg 3035 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 236378 | | PEREZ LUIS | 213 S ESPANA DR | | | | LAREDO | TX | 60612 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 236379 | | PEREZ LUIS | 213 S ESPANA DR | | | | LAREDO | TX | 60612 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 236380 | | PEREZ LUIS | 213 S ESPANA DR | | | | LAREDO | TX | 60612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236381 | | PEREZ LUIS | 213 S ESPANA DR | | | | LAREDO | TX | 60612 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 236382 | | PEREZ LUIS | 213 S ESPANA DR | | | | LAREDO | TX | 60612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236383 | | PEREZ LUIS | 213 S ESPANA DR | | | | LAREDO | TX | 60612 | USA | TRADE PAYABLE | | | | | $26.84 | |
| 236384 | | PEREZ LUIS | 213 S ESPANA DR | | | | LAREDO | TX | 60612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236385 | | PEREZ LUIS R | ALTURAS DE BUCARABONES | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $43.60 | |
| 236386 | | PEREZ LUISA B | 1113 W POLK | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $14.89 | |
| 236387 | | PEREZ LUPE | 1857 N GREEN WAY LANE | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 236388 | | PEREZ LUZ | 702 W OAK MONT | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 236389 | | PEREZ LUZ | 702 W OAK MONT | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 236390 | | PEREZ LUZ | 702 W OAK MONT | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236391 | | PEREZ LUZ M | HC-08 81159 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 236392 | | PEREZ LUZ M | HC-08 81159 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 236393 | | PEREZ LYNETTE | URB LOS ROBLES 141 CALLE ALME | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 236394 | | PEREZ MADELINE | 13761 SW 84TH ST APT E | | | | MIAMI | FL | 33183 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236395 | | PEREZ MAGELIA | 58 TRENTON ST FL 1 | | | | PROVIDENCE | RI | 02906 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 236396 | | PEREZ MAISONET A | C MARGARITA G-254 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $119.66 | |
| 236397 | | PEREZ MANDY | ENTER ST ADDRESS | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236398 | | PEREZ MANUEL | URB SANTA JUANITA 531 CALLE ZI | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 236399 | | PEREZ MARCELA | 1898 ISLA DEL CAMPANERO | | | | SAN DIEGO | CA | 92173 | USA | TRADE PAYABLE | | | | | $10.21 | |
| 236400 | | PEREZ MARESA | 204 KENTUCKY DR | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 236401 | | PEREZ MARGARITA | 2715 MARTIN L KING JR BLV | | | | FRESNO | CA | 93706 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 236402 | | PEREZ MARGARITA | 2715 MARTIN L KING JR BLV | | | | FRESNO | CA | 93706 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 236403 | | PEREZ MARIA | P O BOX 807 | | | | SAHUARITA | AZ | 85629 | USA | TRADE PAYABLE | | | | | $28.02 | |
| 236404 | | PEREZ MARIA | P O BOX 807 | | | | SAHUARITA | AZ | 85629 | USA | TRADE PAYABLE | | | | | $264.25 | |
| 236405 | | PEREZ MARIA | P O BOX 807 | | | | SAHUARITA | AZ | 85629 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236406 | | PEREZ MARIA | P O BOX 807 | | | | SAHUARITA | AZ | 85629 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 236407 | | PEREZ MARIA | P O BOX 807 | | | | SAHUARITA | AZ | 85629 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 236408 | | PEREZ MARIA | P O BOX 807 | | | | SAHUARITA | AZ | 85629 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 236409 | | PEREZ MARIA | P O BOX 807 | | | | SAHUARITA | AZ | 85629 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 236410 | | PEREZ MARIA | P O BOX 807 | | | | SAHUARITA | AZ | 85629 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236411 | | PEREZ MARIA | P O BOX 807 | | | | SAHUARITA | AZ | 85629 | USA | TRADE PAYABLE | | | | | $11.54 | |
| 236412 | | PEREZ MARIA | P O BOX 807 | | | | SAHUARITA | AZ | 85629 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 236413 | | PEREZ MARIA | P O BOX 807 | | | | SAHUARITA | AZ | 85629 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 236414 | | PEREZ MARIA | P O BOX 807 | | | | SAHUARITA | AZ | 85629 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 236415 | | PEREZ MARIA | P O BOX 807 | | | | SAHUARITA | AZ | 85629 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236416 | | PEREZ MARIA | P O BOX 807 | | | | SAHUARITA | AZ | 85629 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236417 | | PEREZ MARIA | P O BOX 807 | | | | SAHUARITA | AZ | 85629 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236418 | | PEREZ MARIA | P O BOX 807 | | | | SAHUARITA | AZ | 85629 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 236419 | | PEREZ MARIA | P O BOX 807 | | | | SAHUARITA | AZ | 85629 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236420 | | PEREZ MARIA | P O BOX 807 | | | | SAHUARITA | AZ | 85629 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236421 | | PEREZ MARIA | P O BOX 807 | | | | SAHUARITA | AZ | 85629 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 236422 | | PEREZ MARIA | P O BOX 807 | | | | SAHUARITA | AZ | 85629 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 236423 | | PEREZ MARIA | P O BOX 807 | | | | SAHUARITA | AZ | 85629 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 236424 | | PEREZ MARIA | P O BOX 807 | | | | SAHUARITA | AZ | 85629 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 236425 | | PEREZ MARIA | P O BOX 807 | | | | SAHUARITA | AZ | 85629 | USA | TRADE PAYABLE | | | | | $17.10 | |
| 236426 | | PEREZ MARIA | P O BOX 807 | | | | SAHUARITA | AZ | 85629 | USA | TRADE PAYABLE | | | | | $8.95 | |
| 236427 | | PEREZ MARIA | P O BOX 807 | | | | SAHUARITA | AZ | 85629 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 236428 | | PEREZ MARIA | P O BOX 807 | | | | SAHUARITA | AZ | 85629 | USA | TRADE PAYABLE | | | | | $44.53 | |
| 236429 | | PEREZ MARIA E | HC-05 BOX 56438 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 236430 | | PEREZ MARIA I | 2105 W LAPHAM ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 236431 | | PEREZ MARIA R | 2871 SW 136 COURT | | | | MIAMI | FL | 33175 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 236432 | | PEREZ MARIANELA | 8120 GRAPEVIEW | | | | MISSION | TX | 78574 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 236433 | | PEREZ MARIBEL | 920 WOODCREST DR | | | | HOUSTON | TX | 77018 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 236434 | | PEREZ MARIBEL | 920 WOODCREST DR | | | | HOUSTON | TX | 77018 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 236435 | | PEREZ MARIBEL | 920 WOODCREST DR | | | | HOUSTON | TX | 77018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236436 | | PEREZ MARICELA | 400 W 5TH ST | | | | GRANDVIEW | WA | 98930 | USA | TRADE PAYABLE | | | | | $14.21 | |
| 236437 | | PEREZ MARIE J | PO BOX 1307 | | | | KAPAAU | HI | 96740 | USA | TRADE PAYABLE | | | | | $10.31 | |
| 236438 | | PEREZ MARIENID | HC 02 BOX 6818 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236439 | | PEREZ MARILYN | 443 BELL AVE | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236440 | | PEREZ MARILYN | 443 BELL AVE | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 236441 | | PEREZ MARILYN D | ESTANCIAS DEL VERDE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 236442 | | PEREZ MARINA | 802 NW 22ND CT | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 236443 | | PEREZ MARIO | 2121 SANDYRIDGE | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 236444 | | PEREZ MARISABEL | 3235 QUILS LAKE VILLAGE LN | | | | NORCROSS | GA | 30093 | USA | TRADE PAYABLE | | | | | $7.80 | |
| 236445 | | PEREZ MARISOL | MARICAO | | | | MARICAO | PR | 00606 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 236446 | | PEREZ MARISSA | 185 BABCOCK ST | | | | HARTFORD | CT | 06106 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 236447 | | PEREZ MARITSA | C LIRIO 193 CUIDAD JARDIN | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 236448 | | PEREZ MARITZA | URB TIBES CALLE 2 B6 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 236449 | | PEREZ MARITZA | URB TIBES CALLE 2 B6 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 236450 | | PEREZ MARITZA | URB TIBES CALLE 2 B6 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $7.53 | |
| 236451 | | PEREZ MARITZA | URB TIBES CALLE 2 B6 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 236452 | | PEREZ MARQUITA G | 22730 FARMWAY ROAD 562 | | | | CALDWELL | ID | 83607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236453 | | PEREZ MARTHA | PO BOX 32026 | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 236454 | | PEREZ MARTHA | PO BOX 32026 | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 236455 | | PEREZ MARTIN | 5086 GRAND ST | | | | DENVER | CO | 80260 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 236456 | | PEREZ MARTIN C | HKLDSJLKJD | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $4.39 | |
| 236457 | | PEREZ MARY | 445 MCKENLEY ST | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $67.23 | |
| 236458 | | PEREZ MARY | 445 MCKENLEY ST | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 236459 | | PEREZ MARYTE | 662 24TH ST NW APT 8 | | | | WINTER HAVEN | FL | 33765 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 236460 | | PEREZ MATEO | 360 OAKRIDGE RD | | | | DENVILLE | NJ | 07834 | USA | TRADE PAYABLE | | | | | $39.99 | |
| 236461 | | PEREZ MAXINE | 99 BRIGGS AVE | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 236462 | | PEREZ MAYRA | 56 GATES AVE APT 13 | | | | LACKAWANNA | NY | 14218 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 236463 | | PEREZ MAYTEE | CALLE PARALELA 304 | | | | TOA BAJA | PR | 00952 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 236464 | | PEREZ MEDINA AIDA | EDIF C8 APT 96 RES MANUEL A PE | | | | RIO PIEDRAS | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236465 | | PEREZ MELANIA | FAJARDO GARDENS CALLE TAMARIN | | | | GUYANABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 236466 | | PEREZ MELBA | BO VACAS MAYORAL APT D-12 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236467 | | PEREZ MELINDA | 29 A CALLE ALGARROBO BO SUSUA | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 236468 | | PEREZ MELISSA I | 1202 N 2ND | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 236469 | | PEREZ MELITZA | CALLE ISRAELI 47 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236470 | | PEREZ MELVA | PO BOX 395 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 236471 | | PEREZ MERCEDES | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 236472 | | PEREZ MICHAEL | 1306 FAIRMONT LN | | | | MANITOWOC | WI | 54220 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 236473 | | PEREZ MICHAEL | 1306 FAIRMONT LN | | | | MANITOWOC | WI | 54220 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 236474 | | PEREZ MICHAEL | 1306 FAIRMONT LN | | | | MANITOWOC | WI | 54220 | USA | TRADE PAYABLE | | | | | $54.95 | |
| 236475 | | PEREZ MICHELLE | 102 NICHOLS DR | | | | VANCEBORO | NC | 28586 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236476 | | PEREZ MICHELLE | 102 NICHOLS DR | | | | VANCEBORO | NC | 28586 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236477 | | PEREZ MIGDALIA | PALACIOS MARBELLA MAGALLANES | | | | URB PALACIOS DE MARB | PR | 00953 | USA | TRADE PAYABLE | | | | | $420.77 | |
| 236478 | | PEREZ MIGUEL | 77 HOUGHTON CT | | | | FOUNTAIN INN | SC | 29644 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 236479 | | PEREZ MIGUEL A | 5035 28TH AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 236480 | | PEREZ MIKE | 2271 NW 2ND ST | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $1,147.46 | |
| 236481 | | PEREZ MILAGROS | RR-01 BUXON 16619 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 236482 | | PEREZ MILAGROS | RR-01 BUXON 16619 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 236483 | | PEREZ MILZA | 3244 FOWLER ST | | | | LOS ANGELES | CA | 90063 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 236484 | | PEREZ MILGUEYA | 1417 WYTHE PL APT 5F | | | | BRONX | NY | 10452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236485 | | PEREZ MIRIAM | 270 CALLE COLUMBIA UNIVERSITY GARDENS | | | | SAN JUAN | PR | 32757 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 236486 | | PEREZ MIRIAM | 270 CALLE COLUMBIA UNIVERSITY GARDENS | | | | SAN JUAN | PR | 32757 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 236487 | | PEREZ MONICA | 1103 N 7TH PLACE96 | | | | PHOENIX | AZ | 85323 | USA | TRADE PAYABLE | | | | | $371.15 | |
| 236488 | | PEREZ MONICA | 1103 N 7TH PLACE96 | | | | PHOENIX | AZ | 85323 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 236489 | | PEREZ MONICA | 1103 N 7TH PLACE96 | | | | PHOENIX | AZ | 85323 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 236490 | | PEREZ MYREILEE V | CALLE 28 ESTE A5 27 STA J | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236491 | | PEREZ MYRIAM | CALLE SABANA DEL 7 URB REPARTO | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 236492 | | PEREZ MYRNA | 3333 N PERSIANG AVE | | | | SAN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 236493 | | PEREZ N | EDF1 APT9 LAURELES | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236494 | | PEREZ NANCY | 404 LOOKOUT ST | | | | LAKE ELSINORE | CA | 92530 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 236495 | | PEREZ NANCY | 404 LOOKOUT ST | | | | LAKE ELSINORE | CA | 92530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236496 | | PEREZ NATALIE | 1230 W 107ST | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $16.34 | |
| 236497 | | PEREZ NATASHA | 12 ALLEN ST APT 202 | | | | BUFFALO | NY | 14202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236498 | | PEREZ NATHALIE | PLEASE ENTER | | | | N CHAS | SC | 29416 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 236499 | | PEREZ NEIDA | URB GOLDE GATE 1 D8 CALLE C | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 236500 | | PEREZ NELIDA | 150 JESSICA COURT | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 236501 | | PEREZ NELIDA | 150 JESSICA COURT | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 236502 | | PEREZ NEREYDA | 1104 CARDINAL CT | | | | CLAYTON | NC | 27520 | USA | TRADE PAYABLE | | | | | $6.54 | |
| 236503 | | PEREZ NICOLAS | 812 MISSION TRACE | | | | ST MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $56.62 | |
| 236504 | | PEREZ NILDA | 1044 N IRVING AVE | | | | SCRANTON | PA | 18510 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 236505 | | PEREZ NITZA C | BOX 3609 BAYAMON GARDEN S | | | | BAYAMON | PR | 00958 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 236506 | | PEREZ NOELIA | CALLE SUECIA H5A | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236507 | | PEREZ NORMA | 805 E SANCHEZ | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 236508 | | PEREZ NORMA | 805 E SANCHEZ | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $2.46 | |
| 236509 | | PEREZ NORMA | 805 E SANCHEZ | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 236510 | | PEREZ OCTAVIO | 171 MARINE DR | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 236511 | | PEREZ OLGA | CARR 129NT 4453 KM 1 8 B | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 236512 | | PEREZ OLIVA | 3264 N CALIFORNIA AVE | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $15.93 | |
| 236513 | | PEREZ OMA L | 187 E RIDGE | | | | PINE RIDGE | SD | 57770 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 236514 | | PEREZ OMAYRA | BARRIADA SANTA ANA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 236515 | | PEREZ OMAYRA | BARRIADA SANTA ANA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $11.34 | |
| 236516 | | PEREZ ONELIA | PO BOX 1192 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $155.00 | |
| 236517 | | PEREZ ONESIMO | 1104 SW 9TH AVE | | | | AUSTIN | MN | 55912 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 236518 | | PEREZ ONILDA | CARR 352 KM 104 SECTOR CABAN | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236519 | | PEREZ ORLANDO | EXT DEL GOLF | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236520 | | PEREZ OSCAR | XXXXX | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $194.96 | |
| 236521 | | PEREZ OSMAR | PO BOX 1903 | | | | TRUJILLO ALTO | PR | 00977 | USA | TRADE PAYABLE | | | | | $511.03 | |
| 236522 | | PEREZ PANDORA | W 1521 W SAN BERNARDINO | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 236523 | | PEREZ PATRICIA | 7723 WALKER AVE | | | | CUDAHY | CA | 90201 | USA | TRADE PAYABLE | | | | | $6.69 | |
| 236524 | | PEREZ PATRICIA | 7723 WALKER AVE | | | | CUDAHY | CA | 90201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236525 | | PEREZ PATRICIA | 7723 WALKER AVE | | | | CUDAHY | CA | 90201 | USA | TRADE PAYABLE | | | | | $42.18 | |
| 236526 | | PEREZ PATRICIA | 7723 WALKER AVE | | | | CUDAHY | CA | 90201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236527 | | PEREZ PATSY | 411 S COURT ST 3 | | | | FT COLLINS | CO | 80524 | USA | TRADE PAYABLE | | | | | $6.15 | |
| 236528 | | PEREZ PAUL | 103006 MISSION CREEK | | | | CONVERSE | TX | 78109 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 236529 | | PEREZ PAULINE | 3314 W CINNABAR AVE | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 236530 | | PEREZ PEDRO | 785 POOLE AVE | | | | HAZLET | NJ | 07730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236531 | | PEREZ PEREZ | 165 MAPLE RD AMHERST | | | | CUYAHOGA FALL | OH | 44221 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 236532 | | PEREZ PEREZ | 165 MAPLE RD AMHERST | | | | CUYAHOGA FALL | OH | 44221 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 236533 | | PEREZ PETRA | 1067 SENTINEL AVE | | | | LOS ANGELES | CA | 90063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236534 | | PEREZ PRIMITIVO | 2 ACIETUNAS LN BX 275 | | | | MESQUITE | NM | 88048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236535 | | PEREZ PRISILLA | 5333 CARLSON LAKE CIRCLE | | | | IMMOKALEE | FL | 34142 | USA | TRADE PAYABLE | | | | | $264.99 | |
| 236536 | | PEREZ PROVIDENCIA | URB BELMONTE CALLE LORCA 54 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236537 | | PEREZ RACHE | 10761 WELLS AVE | | | | RIVERSIDE | CA | 92505 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 236538 | | PEREZ RACHEL | 2717 COLLEGE AVE | | | | PLAINVIEW | TX | 79072 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 236539 | | PEREZ RACHEL | 2717 COLLEGE AVE | | | | PLAINVIEW | TX | 79072 | USA | TRADE PAYABLE | | | | | $43.00 | |
| 236540 | | PEREZ RAFAEL | CALLE 27 SO 881 LAS LOMAS | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 236541 | | PEREZ RAFAEL | CALLE 27 SO 881 LAS LOMAS | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236542 | | PEREZ RAFAEL | CALLE 27 SO 881 LAS LOMAS | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 236543 | | PEREZ RAFAEL | CALLE 27 SO 881 LAS LOMAS | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236544 | | PEREZ RAFAEL A | URB PORTAL DE ANCONES | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236545 | | PEREZ RAMAD | 418 WEST ATALOPE | | | | BATTLE MTN | NV | 89820 | USA | TRADE PAYABLE | | | | | $109.67 | |
| 236546 | | PEREZ RAMONA | 2225 W OHIO AVE | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 236547 | | PEREZ RAPHAEL | CALLE 19 HN8 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $39.58 | |
| 236548 | | PEREZ RAYMOND | 10 MARCH HEN CT | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236549 | | PEREZ REBEKAH | 1052 GOBLE CT | | | | MAPLR HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 236550 | | PEREZ REGLA | 15516 SW 23RD LN | | | | MIAMI | FL | 33185 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236551 | | PEREZ REGLA J | 15516 SW 23RD LN | | | | MIAMI | FL | 33185 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 236552 | | PEREZ REINA | 5995 W HAMPDEN AVE UNIT I | | | | DENVER | CO | 80227 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 236553 | | PEREZ RENDON MARIE C | RUB LOS ARBOLESD-21 CALLE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 236554 | | PEREZ REYNA | RSD LUIS LLOREN TORRESS | | | | SAN JUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 236555 | | PEREZ REYNA M | 10107 BROWNING DR B | | | | AUSTIN | TX | 78753 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 236556 | | PEREZ RICHARD | 82233 LEE SETTLEMENT | | | | FOLSIN | LA | 70437 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 236557 | | PEREZ RICHARD | 82233 LEE SETTLEMENT | | | | FOLSIN | LA | 70437 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 236558 | | PEREZ RINA | 2250 MONROE AVE APT 181 | | | | SANTA CLARA | CA | 95050 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 236559 | | PEREZ RIVERA ANTONIO | CALLE B 1015URB VILLA NEVARES | | | | SAN JUAN | PR | 00931 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 236560 | | PEREZ ROBERT | 2221 GLASSBURN ST | | | | EL PASO | TX | 79906 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 236561 | | PEREZ ROCIO | 108 VIKING TERRACE | | | | NORTHFIELD | MN | 55057 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 236562 | | PEREZ RODNEY | 14366 SW 93RD STREET | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $140.65 | |
| 236563 | | PEREZ RODOLFO | HC 02 BOX 7899-1 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236564 | | PEREZ RODRIGO | 1946 NORTHEAST LOOP 410 | | | | SAN ANTONIO | TX | 78217 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 236565 | | PEREZ RODRIQUEZ JUAN A | BO CAMPO RICO | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 236566 | | PEREZ ROMEO G | 19305 40TH AVE W | | | | MOUNTLAKE TER | WA | 98043 | USA | TRADE PAYABLE | | | | | $29.53 | |
| 236567 | | PEREZ ROMERO JOAN | HC-02 BOX 7337 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $382.36 | |
| 236568 | | PEREZ ROSA | C20 P1 VILLA DE LOIZA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 236569 | | PEREZ ROSA | C20 P1 VILLA DE LOIZA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 236570 | | PEREZ ROSA | C20 P1 VILLA DE LOIZA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 236571 | | PEREZ ROSA | C20 P1 VILLA DE LOIZA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 236572 | | PEREZ ROSA | C20 P1 VILLA DE LOIZA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 236573 | | PEREZ ROSA | C20 P1 VILLA DE LOIZA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 236574 | | PEREZ ROSA M | 701 WEST 177 STREET | | | | NEW YORK | NY | 10033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236575 | | PEREZ ROSAEL | URB HACIENDA DE MONTE | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 236576 | | PEREZ ROSALINDA | 15991 PALM VISTA DR | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $64.17 | |
| 236577 | | PEREZ ROSALVA | 202 BYRUM ST | | | | CARY | NC | 27511 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 236578 | | PEREZ ROSARIO | 275 OAKMERE DR | | | | ALPHARETTA | GA | 30009 | USA | TRADE PAYABLE | | | | | $34.23 | |
| 236579 | | PEREZ ROSARIO | 275 OAKMERE DR | | | | ALPHARETTA | GA | 30009 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 236580 | | PEREZ ROSE | 2525 DUPONT DR | | | | IRVINE | CA | 92612 | USA | TRADE PAYABLE | | | | | $219.53 | |
| 236581 | | PEREZ ROSENDO M | 335 W MYRRH ST | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 236582 | | PEREZ RUTH | 364 BLACKSHAW LANE | | | | SAN DIEGO | CA | 92173 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 236583 | | PEREZ RUTH | 364 BLACKSHAW LANE | | | | SAN DIEGO | CA | 92173 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 236584 | | PEREZ SABRINA | APT 490 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 236585 | | PEREZ SAL | 29857 TYLER LANE | | | | CANYON CNTRY | CA | 91387 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 236586 | | PEREZ SALAZAR JOSE A | PMB 461 1353 RD 19 | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $36.59 | |
| 236587 | | PEREZ SALLY | 1117NMESA | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 236588 | | PEREZ SALLY | 1117NMESA | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 236589 | | PEREZ SALLY | 1117NMESA | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236590 | | PEREZ SALLY | 1117NMESA | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $8.69 | |
| 236591 | | PEREZ SAM | 216 NW 19TH ST | | | | BOCA RATON | FL | 33432 | USA | TRADE PAYABLE | | | | | $105.99 | |
| 236592 | | PEREZ SAMANTHA | 7728 ELM STREET | | | | SHAW | SC | 29152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236593 | | PEREZ SAMUEL | 2880 S DECATUR BLVD | | | | LAS VEGAS | NV | 89102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236594 | | PEREZ SAMUEL | 2880 S DECATUR BLVD | | | | LAS VEGAS | NV | 89102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236595 | | PEREZ SAMUEL | 2880 S DECATUR BLVD | | | | LAS VEGAS | NV | 89102 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 236596 | | PEREZ SANDRA | 758 PARK ST | | | | TURLOCK | CA | 95380 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236597 | | PEREZ SANDRA | 758 PARK ST | | | | TURLOCK | CA | 95380 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 236598 | | PEREZ SANDRA | 758 PARK ST | | | | TURLOCK | CA | 95380 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 236599 | | PEREZ SANTA | 2784 ARRISON | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $16.89 | |
| 236600 | | PEREZ SANTIAGO | 1403 MOCKINGBIRD LANE SUITE 3 | | | | SULPHUR SPRINGS | TX | 75482 | USA | TRADE PAYABLE | | | | | $22.07 | |
| 236601 | | PEREZ SARA | APARTADO 224 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $20.85 | |
| 236602 | | PEREZ SARAH | PO BOX 2054 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236603 | | PEREZ SAUL | HC 03 BOX 12509 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $64.14 | |
| 236604 | | PEREZ SAUL | HC 03 BOX 12509 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236605 | | PEREZ SAYMARA | VILLA BLANCA APT 306 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 236606 | | PEREZ SELENA | 6206 OCEAN JASPER DR | | | | BAKERSFIELD | CA | 93313 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 236607 | | PEREZ SHAVONNA | 1115 E 26TH ST | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 236608 | | PEREZ SHEILA | PO BOX 197 | | | | JUANADIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236609 | | PEREZ SHEILA | PO BOX 197 | | | | JUANADIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 236610 | | PEREZ SHEILA | PO BOX 197 | | | | JUANADIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $15.74 | |
| 236611 | | PEREZ SHENIQUA | 72 PARKRIDGE AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 236612 | | PEREZ SHIRLEY | APT 118 | | | | ALBUQUERQUE | NM | 87109 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 236613 | | PEREZ SIVIA J | 409 RANGEVIEW CIR | | | | GREENVILLE | SC | 29617 | USA | TRADE PAYABLE | | | | | $64.00 | |
| 236614 | | PEREZ SOFIA | CALLE 58MM24 MANSIONES DE CARD | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236615 | | PEREZ SOL | 2715 BANKS ST | | | | HARRISBURG | PA | 17103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 236616 | | PEREZ SOMARIE | PALACIOS DEL RIO 2 G3 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 236617 | | PEREZ SONIA | B1 CALLE GUANINA | | | | CAGUAS | PR | 35959 | USA | TRADE PAYABLE | | | | | $39.73 | |
| 236618 | | PEREZ SONIA | B1 CALLE GUANINA | | | | CAGUAS | PR | 35959 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 236619 | | PEREZ SONIA | B1 CALLE GUANINA | | | | CAGUAS | PR | 35959 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 236620 | | PEREZ SONIA | B1 CALLE GUANINA | | | | CAGUAS | PR | 35959 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 236621 | | PEREZ SORAIDA | EDF1 LAURELES 9 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 236622 | | PEREZ STANISLAUS | 1302 E AVE G | | | | KILLEEN | TX | 76550 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 236623 | | PEREZ STEPHANIE | PO BOX 262-3501 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 236624 | | PEREZ STEPHANIE | PO BOX 262-3501 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 236625 | | PEREZ STEPHANIE | PO BOX 262-3501 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 236626 | | PEREZ STEPHANIE | PO BOX 262-3501 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 236627 | | PEREZ STEPHANIE N | APT 112 | | | | ARLINGTON | TX | 76013 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 236628 | | PEREZ SUHEI | JARDINES DE COUNTRY CLUB CALLE | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $15.45 | |
| 236629 | | PEREZ SURIZADAY | 7905 NORWAY OCEAN STREET | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $25.43 | |
| 236630 | | PEREZ SUTHAY | 183 WEBSTER AVE | | | | JERSEY CITY | NJ | 07307 | USA | TRADE PAYABLE | | | | | $48.96 | |
| 236631 | | PEREZ SYMBA | 804 WEST LOCUST STREET | | | | WILMINGTON | OH | 45177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236632 | | PEREZ SYMBA | 804 WEST LOCUST STREET | | | | WILMINGTON | OH | 45177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236633 | | PEREZ TABITHA | 7420 DECAN HILL LN | | | | CHARLOTTE | NC | 28270 | USA | TRADE PAYABLE | | | | | $54.00 | |
| 236634 | | PEREZ TAMARA | 248 GLOBE ST | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 236635 | | PEREZ TAMARCHELLY | PMB 181 PO BOX 3505 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 236636 | | PEREZ TANIA | RR 01 BOX 11553 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236637 | | PEREZ TANYA | 4050 NE 1ST AVE | | | | OAKLAND PARK | FL | 33334 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236638 | | PEREZ TATIANA C | CALLE 24 BLQ 49 32 VILLA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 236639 | | PEREZ TERESA | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $61.67 | |
| 236640 | | PEREZ TERESA | 550 N HARRISON RD APT 6103 | | | | TUCSON | AZ | 85748 | USA | TRADE PAYABLE | | | | | $4.59 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 236641 | | PEREZ TERESITA | HC20 BOX 28077 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236642 | | PEREZ TERRI | GOOSE CREEK | | | | GOOSE CREEK | SC | | USA | TRADE PAYABLE | | | | | $9.03 | |
| 236643 | | PEREZ TINA | 1473 RIVIERA DR | | | | REDDING | CA | 96001 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 236644 | | PEREZ TORRES E | 112 GRANITO ST URB PEDREGALES | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $348.16 | |
| 236645 | | PEREZ TORRES VICENTE | URB MONTE REAL | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 236646 | | PEREZ VALARIE | 1181 ERIE ST | | | | DENVER | CO | 80221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236647 | | PEREZ VALENTINA E | 4054 WINKLER AVE EXT APT 106 | | | | FORT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236648 | | PEREZ VALERIA | RES SAN FERNANDO ED 11 APT | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 236649 | | PEREZ VANESSA | P O BOX 11668 | | | | EARLIMART | CA | 93219 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 236650 | | PEREZ VANESSA | P O BOX 11668 | | | | EARLIMART | CA | 93219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236651 | | PEREZ VAZQUEZ MIGUEL | DERKES 61 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 236652 | | PEREZ VERONICA | URB EL COVENTO CALLE 2 A 59 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 236653 | | PEREZ VERONICA | URB EL COVENTO CALLE 2 A 59 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 236654 | | PEREZ VERONICA | URB EL COVENTO CALLE 2 A 59 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $16.35 | |
| 236655 | | PEREZ VIANEY | 12 VIKING TERRACE | | | | NORTHFIELD | MN | 55057 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 236656 | | PEREZ VICKY | 504 LARZELERE RD | | | | BENSALEM | PA | 19020 | USA | TRADE PAYABLE | | | | | $302.06 | |
| 236657 | | PEREZ VICTORIA J | 10309 JACKSON AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 236658 | | PEREZ VINCENT | 4404 CHRISTENSON CIR | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 236659 | | PEREZ VINCENT | 4404 CHRISTENSON CIR | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236660 | | PEREZ VIOLETA | 1515 E PRICE | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 236661 | | PEREZ VIRTUDEZ | XXXXX | | | | SAN JUAN | PR | 00919 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 236662 | | PEREZ VIVIAN | PIO BOX 1390 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236663 | | PEREZ VIVIAN | PIO BOX 1390 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $59.22 | |
| 236664 | | PEREZ VIVIAN | PIO BOX 1390 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 236665 | | PEREZ WANDA | HC 9 BOX 4413 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $55.89 | |
| 236666 | | PEREZ WANDA | HC 9 BOX 4413 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 236667 | | PEREZ WANDA | HC 9 BOX 4413 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236668 | | PEREZ WENDY | 2930 INDIANA AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 236669 | | PEREZ WILBER | URB BELMONTE CALLE LORCA 54 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 236670 | | PEREZ WILFREDO | URB JARD DE GUAMANI CALLE | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236671 | | PEREZ WILFREDO | URB JARD DE GUAMANI CALLE | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236672 | | PEREZ WILLMA | 113 ORANGE STREET | | | | NANTUCKET | MA | 02554 | USA | TRADE PAYABLE | | | | | $2.44 | |
| 236673 | | PEREZ WILMARIE | URB CANA C 31 UU1 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236674 | | PEREZ WILMER | URB SABTA RITA 993 CALLE MANIL | | | | SAN JUAN | PR | 00925 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 236675 | | PEREZ XIOMARA | HC 8 BOX 83407 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $20.25 | |
| 236676 | | PEREZ XOCHITL | SAN DIEGO | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 236677 | | PEREZ Y | 120 CALLE MARGINAL NORTE BOX 1 | | | | SAN JUAN | PR | 00959 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 236678 | | PEREZ YADIRA | 6772 W CEDAR PL | | | | LAKEWOOD | CO | 80226 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 236679 | | PEREZ YAHAINEE | VILLA GRILLASCA CALLE BIAGI 70 | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236680 | | PEREZ YAILIN | NEED ADDRESS | | | | MIAMI | FL | 33175 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 236681 | | PEREZ YAMAIRA | P O BOX 1012 RICHMOND | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236682 | | PEREZ YAMILETTE B | HC 5 BOX 13405 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236683 | | PEREZ YANSEN | 24 WAMESIT AVE | | | | SAUGUS | MA | 01906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236684 | | PEREZ YARITZA | P O BOX 3641 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 236685 | | PEREZ YARITZA N | RR2 BOX 2003 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236686 | | PEREZ YASHIRA | CALLE GUANO 2367 CANTERA | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 236687 | | PEREZ YAYZA C | 11404 NW 4 TERR | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 236688 | | PEREZ YERANIA | CALLE 7 3 RIO PLANTACION | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236689 | | PEREZ YERIKA | CALLE MARIA BO | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 236690 | | PEREZ YESENIA | 2846 N NAGLE AVE | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 236691 | | PEREZ YESENIA A | MOCA HOUSING ED 1 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236692 | | PEREZ YHORKA | 5501 3RD AVE | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 236693 | | PEREZ YOKASTA | 9014 SW 97 AVE | | | | MIAMI | FL | 33176 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 236694 | | PEREZ YOLANDA | 2100 POLK ST | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236695 | | PEREZ YOLANDA | 2100 POLK ST | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236696 | | PEREZ YOLANDA | 2100 POLK ST | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 236697 | | PEREZ YOLANDA | 2100 POLK ST | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 236698 | | PEREZ YOMILIA | 8491 OLD PERCIVAL RD | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236699 | | PEREZ YURISA | URB JARDINES D COUNTRY CL | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 236700 | | PEREZ YVETTE | 3401 SPAIN WOOD DR | | | | SARASOTA | FL | 34232 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 236701 | | PEREZ ZAHIRA | HC01 BOX6653 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236702 | | PEREZ ZHONELLE | 1507 BENNING ROAD | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 236703 | | PEREZ ZILIA | 216 N 4TH ST | | | | MILLVILLE | NJ | 08360 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 236704 | | PEREZ ZULMARIE | CALLE PEREZ B | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 236705 | | PEREZCORTEZ SALMA | 759 SOUTHWOOD RD | | | | HOCKESSIN | DE | 19707 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 236706 | | PEREZDERESENDIZ ROSA | 2214 ROSENDO GARCIA SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 236707 | | PEREZFERNANDEZ STEPHANIE | 200 OAK STREET | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236708 | | PEREZLAVIGNE BEVERLY | 1890 JUNCTION BLVD  1 | | | | ROSEVILLE | CA | 95747 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 236709 | | PEREZLIND LUZELENIA | 22364 ALYDAR DR | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $172.49 | |
| 236710 | | PEREZLOPEZ BENITO | HC 02 BOX 6953 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 236711 | | PEREZLOPEZ CELINA M | 600 ERMINES ROAD | | | | WEST COLUMBIA | SC | 29170 | USA | TRADE PAYABLE | | | | | $57.01 | |
| 236712 | | PEREZMARTINEZ DELIA | 4461 MINDECK | | | | DENVER | CO | 80216 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 236713 | | PEREZMEMBRENO YENCI | 5330 PEACHTREE HILLS | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 236714 | | PEREZO AMANDA | 54981 E 48TH AVE | | | | DENVER | CO | 80136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236715 | | PEREZORTIZ GRISEL | 37 OREGON AVE | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236716 | | PEREZPALENCIA DOLLY | 630 W 7TH ST | | | | PLAINFIELD | NJ | 07060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236717 | | PEREZRESTO JOSEDAMARIS | BOX 2790 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236718 | | PEREZROIG JEZEBEL | C LUZ OESTE N9 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 236719 | | PEREZSANTIAGO MELANIE | 7451 W GLENBROOK RD APT 123 | | | | MIL | WI | 53223 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 236720 | | PEREZVALDERRAMA JUAN V | 482 W SAN YSIDRO BLVD | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 236721 | | PERFECT FIT INDUSTRIES LLC | CLIENT ID 500018 PO BOX 5007 | | | | MERRIFIELD | VA | 22116 | USA | TRADE PAYABLE | | | | | $56,338.41 | |
| 236722 | | PERFECT SWEEP INC | 1202 EXPRESSWAY DRIVE SOUTH | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $8,105.09 | |
| 236723 | | PERFECT TIMING INC SBT | N19 W23993 RIDGEVIEW PKWY W | | | | WAUKESHA | WI | 53188 | USA | TRADE PAYABLE | | | | | $52.00 | |
| 236724 | | PERFECTION GROUP INC | 3707 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | USA | TRADE PAYABLE | | | | | $14,792.33 | |
| 236725 | | PERFORMANCE BUILDERS INC LABOR | P O BOX 370904 | | | | CAYEY | PR | 00737 | USA | TRADE PAYABLE | | | | | $27,659.09 | |
| 236726 | | PERFORMANCE COLLISION | 359 WINGED FOOT DR | | | | WESTMINSTER | MD | 21158 | USA | TRADE PAYABLE | | | | | $57.22 | |
| 236727 | | PERFORMANCE PLUS | P O BOX 10846 | | | | MERRILLVILLE | IN | 46411 | USA | TRADE PAYABLE | | | | | $138.00 | |
| 236728 | | PERFORMANCE POWER SWEEP LLC | P O BOX 146 | | | | BARTOW | FL | 33831 | USA | TRADE PAYABLE | | | | | $1,950.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 236729 | | PERFUME WORLD WIDE INC | 696 OLD BETHPAGE RD POB 506 | | | | OLD BETHPAGE | NY | 11804 | USA | TRADE PAYABLE | | | | | $62,314.51 | |
| 236730 | | PERGAMI THERESA | 5163 MELODY LANE | | | | WILLOUGHBY | OH | 44094 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 236731 | | PERGERSON DONNA D | 9947HULLSTRDAPT107 | | | | RICHMOND | VA | 23236 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 236732 | | PERHALA KAYLA | 121 BRIOFORD DOWNS | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 236733 | | PERHAM JAMES | 4521 DOIG LN | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $605.85 | |
| 236734 | | PERHAT IVAN | 1040 W 27TH STREET 3 | | | | SANPEDRO | CA | 90731 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 236735 | | PERHAY JUDITH | 34 CATHY DR | | | | LULING | LA | 70070 | USA | TRADE PAYABLE | | | | | $26.99 | |
| 236736 | | PERI DONA | 77337 IROQUOIS DR | | | | INDIAN WELLS | CA | 92210 | USA | TRADE PAYABLE | | | | | $1,033.07 | |
| 236737 | | PERI H BAKER HORNER | 1432 FERRIER DR | | | | TITUSVILLE | FL | 32780 | USA | TRADE PAYABLE | | | | | $43.30 | |
| 236738 | | PERI HUGHES | 1031 SOUTHWOOD DRIVE | | | | SAN LUIS OBIS | CA | 93401 | USA | TRADE PAYABLE | | | | | $11.87 | |
| 236739 | | PERIALAS CAROLINE | 318 BROOSTER DR | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236740 | | PERIANDRI HEATHER | 37235 DETROIT RD | | | | PARMA | OH | 44134 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 236741 | | PERIARD STEVEN | 8279 LANGSHIRE WAY | | | | FORT MYERS | FL | 33912 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 236742 | | PERICIER AINE | RMS VILLA 54 VILLA FONTAN | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 236743 | | PERICO SHARON | 9443 SW 32ND TER | | | | OCALA | FL | 34476 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236744 | | PERIEFF ROSANA B | 963 CHENERY ST | | | | SAN FRANCISCO | CA | 94131 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 236745 | | PERIGO ANNA | 1611 17TH AVE | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 236746 | | PERIMAN ED | 2336 N BOLIVER RD | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 236747 | | PERINE LOWE INC | PO BOX 533 | | | | BREA | CA | 92822 | USA | TRADE PAYABLE | | | | | $11,233.69 | |
| 236748 | | PERINE NELSON | 213 COLORADO | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236749 | | PERIO INC | P O BOX 715403 | | | | COLUMBUS | OH | 43271 | USA | TRADE PAYABLE | | | | | $17,104.50 | |
| 236750 | | PERIRA ALIDA | 2111 N MERRIMACK | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 236751 | | PERISALLA JOHNSON | 526 COUNTY HWY 183 | | | | DEFUNIAK SPGS | FL | 32433 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236752 | | PERISCOPEART INC | 3500 W OLIVE AVE STE 300 | | | | BURBANK | CA | 91505 | USA | TRADE PAYABLE | | | | | $1,700.00 | |
| 236753 | | PERITA JOHNSON | 155 BACKFIELD PL | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 236754 | | PERIYASAMY DIVYA | 21303 ENCINO COMMONS | | | | SAN ANTONIO | TX | 78259 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 236755 | | PERJUSTE MARIE | 11262 EVANS TRAIL | | | | BELTSVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $16.29 | |
| 236756 | | PERKERSON TIFFANY | 721 ORCHARD ST | | | | FRANKLIN | VA | 23851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236757 | | PERKEY KELLEY | 7505 HORSESHOE BEND RD | | | | LUDLOW FALLS | OH | 45339 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 236758 | | PERKIN DOBBINS KIM L | 2340 KOMO MAI DR | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 236759 | | PERKINS AARON | 3788 WEST 22ND PLACE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236760 | | PERKINS ADRIENNE | 1837 BIDDLE | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $11.53 | |
| 236761 | | PERKINS ALEXANDER | 23373 RAPIDAN ROAD | | | | MITCHELLS | VA | 22729 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 236762 | | PERKINS ALLYSON | 327 SALINA DR | | | | ALTAMONTE SPRING | FL | 32701 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 236763 | | PERKINS AMANDA | 6 HAMLOCK DR | | | | DANVILLE | NH | 03819 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 236764 | | PERKINS ANGELA | 848 E LINCOLN ST | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 236765 | | PERKINS ANGELA | 848 E LINCOLN ST | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 236766 | | PERKINS ANTOINETTE | XXXX | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 236767 | | PERKINS ANTOINETTE | XXXX | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 236768 | | PERKINS ARDRIA | 405 SAVANNAH ST | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $48.35 | |
| 236769 | | PERKINS ARRAYIA | 861 HOPWOOD LN | | | | VIRGINIA BCH | VA | 23455 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236770 | | PERKINS ASHLEY | 139 ARDEN LANE | | | | STAFFORD | VA | 22556 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236771 | | PERKINS BONNIE | 15 DENISE ST | | | | PORT DEPOSIT | MD | 21904 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 236772 | | PERKINS CASSIE | 7265 W 800 S | | | | CLAYPOOL | IN | 46510 | USA | TRADE PAYABLE | | | | | $21.12 | |
| 236773 | | PERKINS CELESTINE | 6701 JULIAN AVE | | | | SAINT LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 236774 | | PERKINS CHANTEL | 1458 ULUHALA PL | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 236775 | | PERKINS CHARLENE | 2666 HIGH STREET | | | | PORTSMOUTH | VA | 23707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236776 | | PERKINS CHARLES | 4436 MIRADOR DR | | | | PLEASANTON | CA | 94566 | USA | TRADE PAYABLE | | | | | $544.99 | |
| 236777 | | PERKINS CHARVETTE | 1936 GREEN LEAF DR | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $7.40 | |
| 236778 | | PERKINS CHRISTINE | 2012 BEACHVIEW DR | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236779 | | PERKINS CHRISTINE L | 2012 BEACHVIEW DR | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 236780 | | PERKINS CIERRA | 1319 GREENDALE AVE UNIT G | | | | FWB | FL | 32547 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236781 | | PERKINS CONNIE | 1108 ALEXANDER PLACE | | | | FAIRMONT | WV | 26544 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 236782 | | PERKINS CRYSTAL | 13101 NW 154 LANE | | | | ALACHUA | FL | 32615 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 236783 | | PERKINS DELAWARE LLC | 608 N 114TH ST | | | | OMAHA | NE | 68154 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 236784 | | PERKINS DENISE | 103 COLE BLVD | | | | MIDDLETOWN | DE | 19709 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236785 | | PERKINS DENISE B | 413 NW 8TH AVE | | | | HALLENDALE | FL | 33009 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 236786 | | PERKINS DESMA | 1318 SOUTH MEADOW | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236787 | | PERKINS DESMA | 1318 SOUTH MEADOW | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 236788 | | PERKINS DESMA | 1318 SOUTH MEADOW | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236789 | | PERKINS DESMA | 1318 SOUTH MEADOW | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236790 | | PERKINS DESMA A | 2001 FOUCHER | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236791 | | PERKINS DIANE | PO BOX 638 | | | | PILOT HILL | CA | 95664 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236792 | | PERKINS DIANE | PO BOX 638 | | | | PILOT HILL | CA | 95664 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 236793 | | PERKINS DIONNE | 3001 S MYRTLE ST | | | | SEATTLE | WA | 98108 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 236794 | | PERKINS DONALD | 26 OAK ST | | | | JOHNSON CITY | NY | 13790 | USA | TRADE PAYABLE | | | | | $129.61 | |
| 236795 | | PERKINS DONNA | 10217 CASTLE DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236796 | | PERKINS EDWARD | 4344 LAKE LAUREL DR SE NONE | | | | SMYRNA | GA | 30082 | USA | TRADE PAYABLE | | | | | $49.99 | |
| 236797 | | PERKINS ESTDEVON | 1217 SOUTH BROAD ST | | | | TRENTON | NJ | 08610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236798 | | PERKINS ETORIA | 2006 INVERNESS LN | | | | BIRMINGHAM | AL | 35242 | USA | TRADE PAYABLE | | | | | $6.15 | |
| 236799 | | PERKINS EUGENE | 64 WILLOW BROOK DR | | | | CREVE COEUR | MO | 63146 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 236800 | | PERKINS FELISIA | 16 DOUVE PL | | | | FT BRAGG | NC | 28304 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 236801 | | PERKINS FELISIAUUU | 16 DOUVE PL | | | | FT BRAGG | NC | 28307 | USA | TRADE PAYABLE | | | | | $25.81 | |
| 236802 | | PERKINS FRANCINE A | 924 LARCH ST | | | | INGLEWOOD | CA | 90301 | USA | TRADE PAYABLE | | | | | $67.62 | |
| 236803 | | PERKINS GLORIA | 496 LINCOLN AVE | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 236804 | | PERKINS IRIS | 3419 VA BEACH BLVD | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 236805 | | PERKINS JACQUELINE | 924 N 5TH ST | | | | SPRINGFIELD | IL | 62702 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 236806 | | PERKINS JADE | 7695 CARRI LAYNE APT D | | | | SOUTHHAVEN | MS | 38671 | USA | TRADE PAYABLE | | | | | $55.30 | |
| 236807 | | PERKINS JAMES | 1425 KINGSTON AVE | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $17.95 | |
| 236808 | | PERKINS JAMIE V | 7 CHURCH ST | | | | JACKSON | OH | 45640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236809 | | PERKINS JANET | 50 CONGRESS ST | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236810 | | PERKINS JANICE | P O BOX 302 | | | | ATHENS | ME | 04912 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 236811 | | PERKINS JASMINE | 491 HWY 448 | | | | BENOIT | MS | 38725 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 236812 | | PERKINS JENAE | 9613 MANNING AVE | | | | KC | MO | 64134 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 236813 | | PERKINS JESSICA | 100 HICKORY STREET | | | | BOUTTE | LA | 70039 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236814 | | PERKINS JHERICA | 316 CORNING ST | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236815 | | PERKINS JOHN | 1108 ALEXADER PLACE | | | | FAIRMONT | WV | 26554 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236816 | | PERKINS JOHN | 1108 ALEXADER PLACE | | | | FAIRMONT | WV | 26554 | USA | TRADE PAYABLE | | | | | $12.00 | |

Debtor Name: KMART CORPORATION — Schedule E/F Part 2, Question 3 — Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 236817 | | PERKINS JOHN | 1108 ALEXADER PLACE | | | | FAIRMONT | WV | 26554 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 236818 | | PERKINS JOI | 3833 MIDDLE BRANCH RD | | | | TIMMONSVILLE | SC | 29161 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 236819 | | PERKINS JOSHUA | 220 ST REGIS LN | | | | ST LOUIS | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236820 | | PERKINS JUDITH R | 3695 HIGHWAY 50 | | | | BEAUFORT | MO | 63013 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 236821 | | PERKINS JUDITH R | 3695 HIGHWAY 50 | | | | BEAUFORT | MO | 63013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236822 | | PERKINS JULIA | 645 COUNTRY CLUB DR 827 | | | | SIMI VALLEY | CA | 93065 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 236823 | | PERKINS KASEY | 14942 ST RT 56 WT | | | | MT STERLING | OH | 43143 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 236824 | | PERKINS KASSY | 4218 RICKENBACKER AVE APT 30 | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236825 | | PERKINS KENDRICK | 7606 MARION CT | | | | MAPLEWOOD | MO | 63143 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 236826 | | PERKINS KEONA A | 4181 LANDCASTER CIR | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $24.92 | |
| 236827 | | PERKINS KEVIN | XXX | | | | WEST PALM BCH | FL | 33415 | USA | TRADE PAYABLE | | | | | $23.43 | |
| 236828 | | PERKINS KEVIN | XXX | | | | WEST PALM BCH | FL | 33415 | USA | TRADE PAYABLE | | | | | $109.60 | |
| 236829 | | PERKINS KIARA | 521 ACREBROOK DR | | | | KINSTON | NC | 28504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236830 | | PERKINS KRYSTAL | 1928 PLUM ST | | | | NEW CAST | IN | 47362 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 236831 | | PERKINS LATRAYA | 14 STALWICK DR | | | | POOLER | GA | 31322 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 236832 | | PERKINS LEAH | 303 W SYCAMORE ST | | | | AMITE | LA | 70422 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236833 | | PERKINS LORY | 40 PRESIDENT ST | | | | EAST NEWARK | NJ | 07029 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236834 | | PERKINS MARCELL | 15505 BENHOFF | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236835 | | PERKINS MARIEATTE E | PO BOX 860068 | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236836 | | PERKINS MARVA | 1404 KEYSTONE DRIVE | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236837 | | PERKINS MARVA | 1404 KEYSTONE DRIVE | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236838 | | PERKINS MARVELLA L | 3511 SOUTHLAND STREET | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 236839 | | PERKINS MAUREEN | 98 NORTH ESTATE DRIVE | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 236840 | | PERKINS MAURICE | 5111 SAND HILL DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 236841 | | PERKINS MELINDA | 123 W 456 N | | | | VERNAL | UT | 84078 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 236842 | | PERKINS MICHAEL | 1092 OLIVER RD | | | | HAUGHTON | LA | 71037 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236843 | | PERKINS MONIQUE | 5445 SE 29TH PLACE | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 236844 | | PERKINS NATASHA | 318 LANSING ST | | | | UTICA | NY | 13501 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 236845 | | PERKINS NATASHIA | 6728 HIDDEN FOREST DR | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $536.24 | |
| 236846 | | PERKINS NATHALIE | 8705 E 114TH ST | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 236847 | | PERKINS NIGL | 4074 OHARRLED DR | | | | FOREST PARK | GA | 30297 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 236848 | | PERKINS OCTAVIA | 2956 N TALA ST | | | | PHILY | PA | 19132 | USA | TRADE PAYABLE | | | | | $37.46 | |
| 236849 | | PERKINS PATRICIA | 6013 ARBUTUS LANE | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 236850 | | PERKINS PATSY | PO BOX 291 | | | | WARRENSVILLE | NC | 28693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236851 | | PERKINS PHINISIA | 907 N 72ND STREET | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236852 | | PERKINS RAMONA | 1601 PARK AVE | | | | OMAHA | NE | 68105 | USA | TRADE PAYABLE | | | | | $68.80 | |
| 236853 | | PERKINS RAY | 3823 S MARYLAND PKWY UNIT B1 | | | | LAS VEGAS | NV | 89119 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 236854 | | PERKINS ROBERT | 1301 FERNHAM LN | | | | CHESAPEAKE | VA | 23322 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 236855 | | PERKINS ROBIN | 1601 W 4TH ST APT 32 | | | | DEQUINCY | LA | 70633 | USA | TRADE PAYABLE | | | | | $4.41 | |
| 236856 | | PERKINS RONDA | 2444 MITHRA ST | | | | NO | LA | 70122 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 236857 | | PERKINS ROY | 830 SOUTH PIKE RD WEST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $430.91 | |
| 236858 | | PERKINS RUSTY A | 3965 HWY 50 | | | | BEAUFORT | MO | 63013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236859 | | PERKINS SAQUITA K | 5495 N PARAMOUNT BLVD 107 | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 236860 | | PERKINS SHANTEL | 1844 MATHIS AVE | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236861 | | PERKINS SHATINA | 121 WEST JONES AVE | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 236862 | | PERKINS SHEILA B | 11 ORCHARD LANE | | | | JACKSON | OH | 45640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236863 | | PERKINS SHELBY | 19349 ARNETT RD | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236864 | | PERKINS SHENEEKA | 2837 E 42ND ST N | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236865 | | PERKINS SHERELL | 415 STONEWALL ST APT 7B | | | | LENOIR | NC | 28645 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 236866 | | PERKINS SHERELL Y | 226 WLSTD ST NW | | | | LENOIR | NC | 28645 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236867 | | PERKINS SHERLENE | 5374 BEECHWOOD | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236868 | | PERKINS SHERRILL | 1838 HONEYSUCKLE LANE | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 236869 | | PERKINS SHERRY | 778 LANG JENNINGS DRIVE | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $49.10 | |
| 236870 | | PERKINS SONYA T | 1137 ELLICOTT ST | | | | BUFFALO | NY | 14209 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 236871 | | PERKINS STEPHANIE | 4451 JENKINS ST | | | | DARROW | LA | 70737 | USA | TRADE PAYABLE | | | | | $13.41 | |
| 236872 | | PERKINS STEPHANIE | 4451 JENKINS ST | | | | DARROW | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236873 | | PERKINS T P TRAILERS | 703 WEST RIDGE PIKE | | | | LIMERICK | PA | 19468 | USA | TRADE PAYABLE | | | | | $3,223.40 | |
| 236874 | | PERKINS TAMIKO | 518 PINE VIEW CT | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236875 | | PERKINS TIMOTHY L | 1046 LA MARCHE DRIVE | | | | JACKSONVILLE | FL | 32205 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 236876 | | PERKINS TINA | 2414 E DERENNE AVE | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 236877 | | PERKINS TINA | 2414 E DERENNE AVE | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236878 | | PERKINS TINA M | 404 CARRIE LEE DR | | | | CLINTON | TN | 37716 | USA | TRADE PAYABLE | | | | | $19.51 | |
| 236879 | | PERKINS TONIA | 1553 BUCKCREEK ROAD | | | | STATESBORO | GA | 30461 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236880 | | PERKINS TONYA | 1122 S GREEN | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $56.62 | |
| 236881 | | PERKINS TYRONE G | 1207 NW 6TH TERR APT D | | | | BLUE SPRINGS | MO | 64014 | USA | TRADE PAYABLE | | | | | $26.10 | |
| 236882 | | PERKINS VERNONICA | 2217 YORKTOWN AVE APT-D11 | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236883 | | PERKINS VICKI | 7300 MCSMITH LN | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236884 | | PERKINS WILLIAM | 2085 NEW ROSEDALE RD | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236885 | | PERKINSPRICE CELESTE | 950 11TH AVE NW APT 406 | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236886 | | PERKISS DENTON | 5474 OAKLEY INDUSTRIAL BLVD | | | | FAIRBURN | GA | 30213 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 236887 | | PERKNIS JENNIFER | 940 FARNAM STREET | | | | LA CROSSE | WI | 54601 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 236888 | | PERL BERGER | 4401 76TH AVE W | | | | UNIVERSITY PLACE | WA | 98466 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 236889 | | PERLA AGUILAR | SOUTH TOWER 248 | | | | ALAMO | TX | 78516 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 236890 | | PERLA CRUZ | 915 JAMES ST APT B-9 | | | | SYRACUSE | NY | 13203 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 236891 | | PERLA ESCALERA | 118 COBBLE | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 236892 | | PERLA FIGUEROA | 354 PHEASANT RD | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 236893 | | PERLA FRANCO | 2600 EAST IDAHO APT A101 | | | | LAS CRUCES | NM | 88011 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 236894 | | PERLA GOMEZ | 1026 S MISSOURI | | | | MERCEDES | TX | 78570 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 236895 | | PERLA GUAJARDO | 11517 OBERT AVE | | | | WHITTIER | CA | 90604 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 236896 | | PERLA HERNANDEZ | 1708 GARDEN LANE | | | | MIDLAND | TX | 79701 | USA | TRADE PAYABLE | | | | | $41.58 | |
| 236897 | | PERLA JOSEPH | 12110 HIPPAN HILL ROAD | | | | SMITHSBURG | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 236898 | | PERLA MALAVE | BONEVILLE HEIGHTS 62 CALLE AIBONIT | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 236899 | | PERLA MARTINEZ | 827 W 43RD ST | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 236900 | | PERLA MIRANDA | 6009 JEMEZ | | | | EL PASO | TX | 79905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236901 | | PERLA MIRANDA | 6009 JEMEZ | | | | EL PASO | TX | 79905 | USA | TRADE PAYABLE | | | | | $79.79 | |
| 236902 | | PERLA MUNIZ | 358 GLENWOOD | | | | EL PASO | TX | 79905 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 236903 | | PERLA MUNIZ | 358 GLENWOOD | | | | EL PASO | TX | 79905 | USA | TRADE PAYABLE | | | | | $24.15 | |
| 236904 | | PERLA O PEREZ | NEED ADDRESS | | | | MIAMI | FL | 33184 | USA | TRADE PAYABLE | | | | | $24.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 236905 | | PERLA RAMIREZ | 2122 S 249TH PL | | | | KENT | WA | 98032 | USA | TRADE PAYABLE | | | | | $29.50 | |
| 236906 | | PERLA RECIO | 3235 46TH ST | | | | SAN DIEGO | CA | 92105 | USA | TRADE PAYABLE | | | | | $709.03 | |
| 236907 | | PERLA SALAS | 4522 S WALNUT | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 236908 | | PERLA SALAZAR | 1325 W VIA RIO BLANCO | | | | TUCSON | AZ | 85714 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 236909 | | PERLA SANCHEZ | 2800 COBY DR APT 1 | | | | MISSION | TX | 78574 | USA | TRADE PAYABLE | | | | | $326.21 | |
| 236910 | | PERLA SMITH | 6832 FM 1795 | | | | GILMER | TX | 75644 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 236911 | | PERLA SOTO | 919 A F | | | | BEEVILLE | TX | 78104 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 236912 | | PERLA TERRAZAS | 7293 J Z CRAMER | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 236913 | | PERLA VILLANEVA | 11618 W RIO VISTA LN | | | | AVONDALE | AZ | 85323 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 236914 | | PERLIMAR COLON | AVE SAN PATRICIO 772 | | | | SAN JUAN | PR | 00928 | USA | TRADE PAYABLE | | | | | $16.77 | |
| 236915 | | PERLINA WESTBROOK | 7004 FLORENCE PL | | | | ST LOUIS | MO | 63163 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236916 | | PERMARCH GUAM INC | 816 NORTH MARINE CORPS DRIVE | | | | TAMUNING | GU | 96913 | USA | TRADE PAYABLE | | | | | $2,623.95 | |
| 236917 | | PERMELYNN OF BRIDGEHAMPTON 360 LLC | 3333 NEW HYDE PARK ROAD | SUITE 100 | PO BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | USA | TRADE PAYABLE | | | | | $3,221.03 | |
| 236918 | | PERMENTER ANGELA | 17706 ORANGE DR | | | | SPRING HILL | FL | 34610 | USA | TRADE PAYABLE | | | | | $17.31 | |
| 236919 | | PERMISSION DATA LLC | 451 PARK AVE SOUTH 3RD FLOOR | | | | NEW YORK | NY | 10016 | USA | TRADE PAYABLE | | | | | $219,555.33 | |
| 236920 | | PERNELL ANGELA D | 4556 THRUSH | | | | ST LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236921 | | PERNELL ARNAISHA | 1231 N LEFFINGWELL | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236922 | | PERNELL CRYSTAL | 2503 DOWNING STREET SW APT A | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 236923 | | PERNELL DOROTHY | 2815 RODMAN ST | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 236924 | | PERNELL GWENDOLYN | 501 NYE STREET | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 236925 | | PERNELL TRISH | 4917 W JACKSON BLVD | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 236926 | | PERNESKY TRACY | 855 COUNTRY LN | | | | INDIANA | PA | 15701 | USA | TRADE PAYABLE | | | | | $74.19 | |
| 236927 | | PERO KELLY | 249 S 500 W | | | | PRICE | UT | 84501 | USA | TRADE PAYABLE | | | | | $11.69 | |
| 236928 | | PERO VUJANOVIC | 2971 FAYE ROAD | | | | JACKSONVILLE | FL | 32226 | USA | TRADE PAYABLE | | | | | $378.88 | |
| 236929 | | PEROZICH HALLIE B | 119 FINNEY RD | | | | ELIZABETH | PA | 15037 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 236930 | | PERPALL ANNALISA | 20911 RIVER TERRACE ROAD | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 236931 | | PERPETUAL PLAY GROUP INC | 3275 S JONES BLVD 105 | | | | LAS VEGAS | NV | 89146 | USA | TRADE PAYABLE | | | | | $138.64 | |
| 236932 | | PERPIE CELIA | MUTUAL HOMES BLD 18 A1 | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 236933 | | PERPOSE EDNA | PO BOX 50942 | | | | ELEELE | HI | 96705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236934 | | PERRAULT DAVID | PO BOX 14 | | | | SOMERSWORTH | NH | 03878 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 236935 | | PERREIRA RICHARD SR | 511 BUFFINTON ST | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236936 | | PEREIRA SERAFINA | P O BOX 902 | | | | HANAPEPE | HI | 96716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236937 | | PERRELLA FRANK | 37406 PURPLE MARTIN CT | | | | SELBYVILLE | DE | 19975 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 236938 | | PERRELLI MELISSA L | 323 22ND ST | | | | DUNBAR | WV | 25064 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 236939 | | PERRELOUIS TINA | BLDG 14A LORRAINE VILLAGE | | | | ST CROIX | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236940 | | PERREN TROY | 617 BENNORA LEE COURT | | | | LA CROSSE | WI | 54601 | USA | TRADE PAYABLE | | | | | $14.50 | |
| 236941 | | PERRERA MICHELE | XXX | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 236942 | | PERRERAS LENNIE | 391 MANDERIN DR | | | | DALY CITY | CA | 94015 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 236943 | | PERRESHA MCINTYRE | 650 THORNBIRD CIR | | | | BOILING SPRINGS | SC | 29316 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 236944 | | PERRETTI CHARLES | 11274 SW 64TH LANE | | | | MIAMI | FL | 33173 | USA | TRADE PAYABLE | | | | | $14.27 | |
| 236945 | | PERRI BLACKMORE-SOTO | 7353 S SETTLER AVE | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 236946 | | PERRI VINCENT J | 3 CHESTER ST | | | | SCITUATE | MA | 02066 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 236947 | | PERRIAL PEARSON | 452 REED AVE | | | | MONESSEN | PA | 15062 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 236948 | | PERRIE MELISSA | 2204 PEPPERTREE WAY | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $62.90 | |
| 236949 | | PERRIEN LORENE | 3 ALPINE STREET | | | | SILVERCREEK | GA | 30173 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236950 | | PERRIER RICHARD | 880 TRISHA AVE | | | | DUNEDIN | FL | 34698 | USA | TRADE PAYABLE | | | | | $184.30 | |
| 236951 | | PERRIER SYBIL | 1301 64TH AVE | | | | OAKLAND | CA | 94621 | USA | TRADE PAYABLE | | | | | $23.25 | |
| 236952 | | PERRILEAUX ASHLEY | 2616 TIFTON ST | | | | KENNER | LA | 70114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236953 | | PERRILLOUX KATELYN | 6301 RIVERSIDE RD | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 236954 | | PERRILLOUX LINDA | 3142 AUGUSTA STREET | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236955 | | PERRIN CHANDELLE | 1741 UNDERCLIFF AVE 2FL | | | | DARLINGTON | IN | 47940 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236956 | | PERRIN CHRISTINA | 2 BELMONT CT | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 236957 | | PERRIN EURSULA | 159 GROVE AVE | | | | DAYTON | OH | 45404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236958 | | PERRIN JIM | 3334 CEADERCREEK DR | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 236959 | | PERRIN JIM | 3334 CEADERCREEK DR | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 236960 | | PERRIN KISHAWN | 6530 ARLINGTON AVE | | | | LOS ANGELES | CA | 90043 | USA | TRADE PAYABLE | | | | | $7.81 | |
| 236961 | | PERRIN MARION A | 904 CHESTER AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236962 | | PERRIN SANDRA | 5705 GOLDMOUNT AVE | | | | LV | NV | 89107 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 236963 | | PERRIN SHIMIKI L | 170 MICHIGAN DRIVE | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 236964 | | PERRINE GLORIA | 4540FRANH WEST | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236965 | | PERRIRA SHALENE | P O BOX 881 | | | | WAIMEA | HI | 96796 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 236966 | | PERRODIN KATINA | 615 ETHEL STREET | | | | ST MARTINVILLE | LA | 70582 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236967 | | PERRODIN KATINA | 615 ETHEL STREET | | | | ST MARTINVILLE | LA | 70582 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236968 | | PERRODIN SHALONDA | 1984 D CYPRESS ISLAND HWY | | | | SAINT MARTINVILL | LA | 70562 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236969 | | PERRON ANGELA | 3912 HIDSON ST | | | | METAIRIE | LA | 70006 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 236970 | | PERROTTA THOMAS | 2527 GIRALDA AVE | | | | SPRING HILL | FL | 34606 | USA | TRADE PAYABLE | | | | | $10.64 | |
| 236971 | | PERRUZQUIA GONZALO | 8406 DETROIT ST APT 7 | | | | HOUSTON | TX | 77017 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 236972 | | PERRY ADDRIANNE | 7224 BROOKBANK LN | | | | RALEIGH | NC | 27615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236973 | | PERRY ALICE | 1053 FUTRELL DR APT 106A | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236974 | | PERRY AMBULANCE | 1108 WASHINGTON ST | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $9.41 | |
| 236975 | | PERRY AMY | 8125 ARBOR WAY | | | | OWINGS | MD | 20736 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 236976 | | PERRY ANA | 39 ANTHONY DR | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236977 | | PERRY ANETTE | 3125 WARM SPRINGS RD | | | | HENDERSON | NV | 89014 | USA | TRADE PAYABLE | | | | | $3.93 | |
| 236978 | | PERRY ANGELA | 10804 NORTH MYRTLE STREET | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 236979 | | PERRY ANITA M | 131 E STRICHER ST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236980 | | PERRY ANTANIKA | 1308 ST JUDE STREET | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 236981 | | PERRY ASSA | 1221 ARMADILLO RD | | | | AUSTIN | TX | 78745 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 236982 | | PERRY AUDREY M | 726 LOUIS COLMAN DRIVE | | | | LOUISVILLE | KY | 40211 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 236983 | | PERRY BARBARA | 4271 TROUT DR SE | | | | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $4.44 | |
| 236984 | | PERRY BARBARA S | 7800 WATERFORD LAKES 1721 | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236985 | | PERRY BERNARD | 173 MOUNT SHERIDAN ROAD | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $73.32 | |
| 236986 | | PERRY BERNICE H | 1288 SEMORA RD | | | | ROXBORO | NC | 27574 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236987 | | PERRY BETHANY | 2290 PLEASANT VALLEY DR | | | | HUNTINGTON | WV | 25701 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 236988 | | PERRY BETTY | 315 LUMBER ST 108 | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236989 | | PERRY BONITA | 1708 MURPHY ST | | | | GADSDEN | AL | 35903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236990 | | PERRY BRANDI L | 2413 ROSEVELT BOULEVARD | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 236991 | | PERRY BRENDA | 5221 CHAMPAGNE CIR | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $17.59 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 236992 | | PERRY BRENDA | 5221 CHAMPAGNE CIR | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236993 | | PERRY BRIAN | 5225 FIORE TER 213 | | | | SAN DIEGO | CA | 92122 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 236994 | | PERRY BRIDGITTE | 1028 HARDING DR | | | | GOUVERNEUR | NY | 13642 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236995 | | PERRY BRYANT | 1028 GLEN OAKS DR | | | | FAIRFIELD | AL | 35064 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 236996 | | PERRY CAMELLIA | 222 WEST 32ND ST | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $16.49 | |
| 236997 | | PERRY CANDICE | PO BOX 4574 | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.01 | |
| 236998 | | PERRY CARL E | RR 1 | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $16.95 | |
| 236999 | | PERRY CAROLYN | 15 KELLEY ST | | | | S PORTLAND | ME | 04106 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 237000 | | PERRY CATHEY E | 201 MARTIN CROSSING RD | | | | RAGLAND | AL | 35131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237001 | | PERRY CHARILENE | 891 DUNLIEVE RD | | | | ALEENHURST | GA | 31301 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 237002 | | PERRY CHARLANDRIA | 5475 NW 9TH PL | | | | OCALA | FL | 34482 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 237003 | | PERRY CHERYL | 501 NORTH RIDGE ST | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237004 | | PERRY CHRISTINA | 318 PECK RD | | | | WYNANTSKILL | NY | 12198 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 237005 | | PERRY CHRISTINA | 318 PECK RD | | | | WYNANTSKILL | NY | 12198 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 237006 | | PERRY CINDY | 706 WOODARD RD | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 237007 | | PERRY COBI | 2253 BARDEN ST | | | | FORT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $10.90 | |
| 237008 | | PERRY CONVERSE | 5645 ROSEBERRY RIDGE | | | | LAFAYETTE | IN | 47905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237009 | | PERRY COUNTY REPUBLIC MONITOR | PO BOX 367  10 WEST STE MARIES | | | | PERRYVILLE | MO | 63775 | USA | TRADE PAYABLE | | | | | $2,036.30 | |
| 237010 | | PERRY COY | 620 WEST 10TH ST | | | | SHERIDAN | WY | 82801 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 237011 | | PERRY CRYSTAL | 12 S LAKE BLVD | | | | CAROLINA BCH | NC | 28428 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237012 | | PERRY CRYSTAL | 12 S LAKE BLVD | | | | CAROLINA BCH | NC | 28428 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237013 | | PERRY CRYSTAL | 12 S LAKE BLVD | | | | CAROLINA BCH | NC | 28428 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237014 | | PERRY D C | NONE | | | | CHINLE | AZ | 86503 | USA | TRADE PAYABLE | | | | | $221.97 | |
| 237015 | | PERRY DANA | 879 GARROW RD | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $56.10 | |
| 237016 | | PERRY DARLENE | 3578 HUTCHESON FERRY RD | | | | WHITESBURG | GA | 30185 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237017 | | PERRY DAVID | PO BOX 254 | | | | DEEP RUN | NC | 28525 | USA | TRADE PAYABLE | | | | | $26.40 | |
| 237018 | | PERRY DAVID | PO BOX 254 | | | | DEEP RUN | NC | 28525 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237019 | | PERRY DAWN | 1572 LOWER MOUNTAIN ROAD | | | | CANTON | PA | 17724 | USA | TRADE PAYABLE | | | | | $19.07 | |
| 237020 | | PERRY DEAVEN | 1512 MANSON ST | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237021 | | PERRY DEBBIE L | 1720 FRIENDLY GROVE CHURC | | | | MILLERS CREEK | NC | 28651 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 237022 | | PERRY DEBORAH | 23 BALLARD RD | | | | SO CHARLESTON | WV | 25309 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237023 | | PERRY DEBORAH A | 350 BALL PARK RD | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 237024 | | PERRY DEBRA | PO BOX 56350 | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 237025 | | PERRY DEBRA | PO BOX 56350 | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $90.55 | |
| 237026 | | PERRY DEEDEE | 216-PLEASANT VALLEY RD | | | | SO CHARLESTON | WV | 25309 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237027 | | PERRY DENISE | 2901 SOUTH 115TH EAST AVE | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 237028 | | PERRY DESMOND | 713 1 2 WEST 60TH STREET | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 237029 | | PERRY DILLON | 868 SOUTH HOMEWOOD | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 237030 | | PERRY DOMINIC | RIVER DR | | | | LIVINGSTON | MT | 59047 | USA | TRADE PAYABLE | | | | | $52.80 | |
| 237031 | | PERRY DONALD | 302 CONGER ST | | | | WATERLOO | IA | 50703 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 237032 | | PERRY DONICA | 1202 PALMETTO | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 237033 | | PERRY DONNITA | 41 MCMILLAN DR | | | | WALNUT | MS | 38683 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 237034 | | PERRY DUSTIN | 145 DOUBLETREE DR | | | | STATEVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $70.01 | |
| 237035 | | PERRY DYANFELLDE | 1723 SOUTH 2ND STR | | | | LOUISVILLE | KY | 40208 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 237036 | | PERRY EDWARD | 20 RHODE ISLAND AVE | | | | LINCOLN | RI | 02865 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 237037 | | PERRY EDWARD J | 7493 LOURDES COURT | | | | NAPLES | FL | 34104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237038 | | PERRY ELIZABETH | 119 CHESTER ST | | | | WOONSOCKET | RI | 02895 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 237039 | | PERRY ELIZABETH | 119 CHESTER ST | | | | WOONSOCKET | RI | 02895 | USA | TRADE PAYABLE | | | | | $31.08 | |
| 237040 | | PERRY ELLA | 1698 HWY 373 | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 237041 | | PERRY ERIC | 358 DESISTI LANE | | | | SAYRE | PA | 18810 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237042 | | PERRY ERIC | 358 DESISTI LANE | | | | SAYRE | PA | 18810 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 237043 | | PERRY EURINDIA | 28 ONTARIO ST | | | | OSWEGO | NY | 13126 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 237044 | | PERRY FALISHA | 1514 FLOYD STREET | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $3.33 | |
| 237045 | | PERRY FELECIA | 394 EGYPT RD | | | | MT PLEASANT | SC | 29464 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 237046 | | PERRY FELICIA | 394 DERICK RD | | | | MT PLEASANT | SC | 29464 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 237047 | | PERRY FOUT | 2713 COUNTY RD 21 | | | | IRONTON | OH | 45638 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237048 | | PERRY GLORIA J | 1280 HOLMAN AVE | | | | COVINGTON | KY | 41011 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 237049 | | PERRY GREG | 1940 HWY 70 SE | | | | HICKORY | NC | 28602 | USA | TRADE PAYABLE | | | | | $42.70 | |
| 237050 | | PERRY HAZEL | 5214 WILD LILAC LN | | | | STOCKTON | CA | 95212 | USA | TRADE PAYABLE | | | | | $17.44 | |
| 237051 | | PERRY HELEN | 1016 A 76TH STREET | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 237052 | | PERRY JAGGER | 4881 LILAC PLACE | | | | LAKE ELMO | MN | 55042 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 237053 | | PERRY JAMES | 6523 CHAPEL FRST | | | | SAN ANTONIO | TX | 37207 | USA | TRADE PAYABLE | | | | | $73.68 | |
| 237054 | | PERRY JAMES | 6523 CHAPEL FRST | | | | SAN ANTONIO | TX | 37207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237055 | | PERRY JAMIE | 96 NORTH END RD | | | | TINMOUTH | VT | 05773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237056 | | PERRY JAMIE | 96 NORTH END RD | | | | TINMOUTH | VT | 05773 | USA | TRADE PAYABLE | | | | | $25.52 | |
| 237057 | | PERRY JANETT N | 1004 HAMILTON ST NE | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $99.00 | |
| 237058 | | PERRY JASPER S | 1609 MCGREGOR RD | | | | MIDWEST CITY | OK | 73130 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 237059 | | PERRY JEANECHES | 3811 FRANKLIN STREET | | | | OMAHA | NE | 68110 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 237060 | | PERRY JEANNIE | PO BOX 782 | | | | CEDARTOWN | GA | 30125 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 237061 | | PERRY JENNIFER | 202 WEIMAR ST | | | | BUFFALO | NY | 14206 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 237062 | | PERRY JENNIFER | 202 WEIMAR ST | | | | BUFFALO | NY | 14206 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 237063 | | PERRY JESSICA L | 1448 N INCA DR | | | | INDEPENDENCE | MO | 64056 | USA | TRADE PAYABLE | | | | | $21.20 | |
| 237064 | | PERRY JOANN | 166 SENECA TRAIL | | | | ASHLAND | KY | 41101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 237065 | | PERRY JOANNE | 1623 CLEARVIEW PKWY | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 237066 | | PERRY JOCELYN F | 2815 31ST PL NE | | | | WASHINGTON | MD | 20018 | USA | TRADE PAYABLE | | | | | $77.94 | |
| 237067 | | PERRY JOHNNIE | 2629 WHITEMILL CT | | | | DECATUR | GA | 30034 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 237068 | | PERRY JOHNSON | 4035 OAK GROVE PL | | | | BEAUMONT | TX | 77708 | USA | TRADE PAYABLE | | | | | $116.17 | |
| 237069 | | PERRY JUANITA | 2011 OAK STREET | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237070 | | PERRY JULIE | PO BOX 2293 | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 237071 | | PERRY JULIE | PO BOX 2293 | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237072 | | PERRY KEITH | 3188 KNOTTING RD | | | | MT EDEN | KY | 40046 | USA | TRADE PAYABLE | | | | | $173.68 | |
| 237073 | | PERRY KENSZALA | 220 PICKET ST | | | | CHARENTON | LA | 70523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237074 | | PERRY KRISTIN M | 6639 NATHANIEL ST | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 237075 | | PERRY KRYSTAL D | 33 COLLINS DR | | | | PERRYVILLE CE | MD | 21903 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 237076 | | PERRY LAKEYSHA | 4601 DANSEY DR | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $3.04 | |
| 237077 | | PERRY LAMELODY | PO BOX 81 | | | | REIDSVILLE | NC | 27323 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 237078 | | PERRY LAMESA | POBOX | | | | SAVANNAH | GA | 31420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237079 | | PERRY LATASHA | 2632 SIERRA SECD AVE UNIT 102 | | | | LAS VEGAS | NV | 89106 | USA | TRADE PAYABLE | | | | | $7.02 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 237080 | | PERRY LATONYA R | 753 ALEXANDER AVE | | | | HENDERSON | NC | 27536 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237081 | | PERRY LATRACIA | 2007 SAINT MARK ST | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $8.68 | |
| 237082 | | PERRY LAWANNA | 4076 BAYLESS AVE | | | | SAINT LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $12.09 | |
| 237083 | | PERRY LENA | 408 ROLLING ROAD | | | | HAWRIVER | NC | 27258 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237084 | | PERRY LESLIE M | 1235 MIDWAY RD | | | | PICKENS | SC | 29671 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 237085 | | PERRY LISA | 208 N CHURCH ST 208 N CHURCH ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $136.25 | |
| 237086 | | PERRY LORETTTA | 6211 SEXTON PL | | | | SAINT LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237087 | | PERRY LORI | PO BNOX 5654 | | | | LOS ANGELES | CA | 90056 | USA | TRADE PAYABLE | | | | | $10.74 | |
| 237088 | | PERRY LOVIETTA | 5962 GUM BRANCH RD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 237089 | | PERRY LYNETTE M | 2905 S COBB DR SE | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 237090 | | PERRY LYNN | 43 SARGENT RD | | | | PITTSFIELD | NH | 03263 | USA | TRADE PAYABLE | | | | | $97.97 | |
| 237091 | | PERRY LYONS | 125 W DEEP RUN RD | | | | WESTMINSTER | MD | 21158 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 237092 | | PERRY MAE | 541 NE 2ND TERR | | | | FLORIDACITY | FL | 33034 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 237093 | | PERRY MALCOM R | 6867 SANDY CREEK DR | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 237094 | | PERRY MANDY | 350 DEPOT ST | | | | FRANKLIN | NC | 28734 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 237095 | | PERRY MANDY | 350 DEPOT ST | | | | FRANKLIN | NC | 28734 | USA | TRADE PAYABLE | | | | | $24.80 | |
| 237096 | | PERRY MARGUERITE | 7650 GRANDMESA AVE | | | | KEYSTONE HEIGHTS | FL | 32656 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 237097 | | PERRY MARJORY | 11351 RANDOM HILLS ROAD | | | | FAIRFAX | VA | 22030 | USA | TRADE PAYABLE | | | | | $24.42 | |
| 237098 | | PERRY MARK | 1449 PRAIRIE TER  NONE | | | | NORTH PORT | FL | 34286 | USA | TRADE PAYABLE | | | | | $35.05 | |
| 237099 | | PERRY MARY | 8508 QUELLIN DR | | | | WAXHAW | NC | 28173 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 237100 | | PERRY MARY | 8508 QUELLIN DR | | | | WAXHAW | NC | 28173 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 237101 | | PERRY MATILDA | 2981 3RD AVENUE APT 7 | | | | HUNTINGTON | WV | 25702 | USA | TRADE PAYABLE | | | | | $52.62 | |
| 237102 | | PERRY MELICIA | 15407 POCOSON CREEKWAY | | | | BRANDYWINE | MD | 20613 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 237103 | | PERRY MELISSA | 36 NE 61ST ST | | | | GLADSTONE | MO | 64118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237104 | | PERRY MELISSA | 36 NE 61ST ST | | | | GLADSTONE | MO | 64118 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 237105 | | PERRY MICHEAL | 1419 ELKWOOD LN APT 201 | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 237106 | | PERRY MICHEL | 6639 NATHANIL | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 237107 | | PERRY MICHELLE | 3937 WOODHAVEN ST | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 237108 | | PERRY MICHELLE | 3937 WOODHAVEN ST | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 237109 | | PERRY MICHELLE | 3937 WOODHAVEN ST | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 237110 | | PERRY MIKO | 2030 KINSEY AVE | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 237111 | | PERRY MILDRED | 91 GOETHE RD | | | | BLUFFTON | SC | 29910 | USA | TRADE PAYABLE | | | | | $10.43 | |
| 237112 | | PERRY MIRNA | 19390 FALLGLO DR | | | | ORLANDO | FL | 32827 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 237113 | | PERRY MONIQUE | 8136 ST RT 22 | | | | AMANDA | OH | 43102 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 237114 | | PERRY MONIQUE | 8136 ST RT 22 | | | | AMANDA | OH | 43102 | USA | TRADE PAYABLE | | | | | $39.29 | |
| 237115 | | PERRY MONIQUE | 8136 ST RT 22 | | | | AMANDA | OH | 43102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237116 | | PERRY MONIQUE | 8136 ST RT 22 | | | | AMANDA | OH | 43102 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 237117 | | PERRY NANCY | 25 RAILROAD AVE 3-E | | | | SWAMPSCOTT | MA | 01907 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 237118 | | PERRY NAUYA | 817 MADISON AVE | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 237119 | | PERRY NICHOLE | 523 E GAULT | | | | WARSAW | IN | 46580 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 237120 | | PERRY NICOLE | 4848 SOUTH MAIN ST | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $20.59 | |
| 237121 | | PERRY NICOLE | 4848 SOUTH MAIN ST | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 237122 | | PERRY NICOLE | 4848 SOUTH MAIN ST | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 237123 | | PERRY NIKIA | 3938 SOUNTERN BLVD | | | | BOARDMAN | OH | 44512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237124 | | PERRY NIKITA | 82 VANESSA DR | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 237125 | | PERRY OVENYA | 4501 LIGHT AVENDALE STREE | | | | FORT WAYNE | IN | 46806 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 237126 | | PERRY PAMELA | 863 WALNUT ST 3 F | | | | ALAMEDA | CA | 94501 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 237127 | | PERRY PAT | 978 WEST LAKESHORE DR | | | | BISMARK | MO | 63020 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 237128 | | PERRY PATRICIA | 1755 SMOTHERS RD | | | | MADISON | NC | 27025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237129 | | PERRY PATRICIA | 1755 SMOTHERS RD | | | | MADISON | NC | 27025 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 237130 | | PERRY PATRINA | 1443 BROOKE PARK DR | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237131 | | PERRY PAUL | 5244 MORRIS ST | | | | CRESTVIEW | FL | 32539 | USA | TRADE PAYABLE | | | | | $89.40 | |
| 237132 | | PERRY PEEMAN | 118 W 4TH | | | | DERRY | PA | 15627 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 237133 | | PERRY PRIOLO | 4903 VINE CIRCLE | | | | RICKLIN | CA | 95765 | USA | TRADE PAYABLE | | | | | $166.83 | |
| 237134 | | PERRY RAESHONDA | 1840 FLAMINGO | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 237135 | | PERRY RANDOLPH | 4309 W 823 ROAD | | | | FORT GIBSON | OK | | USA | TRADE PAYABLE | | | | | $166.10 | |
| 237136 | | PERRY RAYNARD | 2554 NAYLOR RD SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 237137 | | PERRY REBEKAH | 2730 ACCOMAC | | | | ST. LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $80.04 | |
| 237138 | | PERRY RHONDA | 1047 WAVERLY AVE | | | | HOLTSVILLE | NY | 11742 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 237139 | | PERRY RITA | 1917 BELLCREST AVE SW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 237140 | | PERRY ROBERT R | 9848 SHORT DR | | | | WINDHAM | OH | 44288 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 237141 | | PERRY RONETTA F | 2677 CROSSCREEK RD | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237142 | | PERRY ROSE | 150 ENOS SLAUGHTER RD | | | | ROXBORO | NC | 27573 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 237143 | | PERRY ROY | 911 N CENTENNIAL STREET | | | | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237144 | | PERRY SARAH | 45913 NOVOSEL COURT | | | | CALIFORNIA | MD | 20619 | USA | TRADE PAYABLE | | | | | $6.03 | |
| 237145 | | PERRY SERETA | 697 BULLVILLE ROAD | | | | MONTGOMERY | NY | 12549 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 237146 | | PERRY SERINA C | 3924 MONTICELLO | | | | CLEVELAND HTS | OH | 44121 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 237147 | | PERRY SHANIKA | 2238 E 96TH ST | | | | ENTER CITY | IL | 60656 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 237148 | | PERRY SHANTELL | 14401 FILLMOVE ST | | | | MIAMI | FL | 33176 | USA | TRADE PAYABLE | | | | | $8.83 | |
| 237149 | | PERRY SHARDE P | 5612 4THST | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 237150 | | PERRY SHARRON | 89 WELLINGTON ST | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237151 | | PERRY SHARRON | 453 MASON ST | | | | MORRISONVILLE | NY | 12962 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 237152 | | PERRY SHAVONA | 1341 RAINTREE BND APT 108 | | | | CLERMONT | FL | 34714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237153 | | PERRY SHAWNTE M | 1824 W WRIGHT ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 237154 | | PERRY SHENIKA | 1910 KANSAS AVE | | | | SAV | GA | 31404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237155 | | PERRY SHERENA | 2 TRIPLE CROWN CT APT 203 | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 237156 | | PERRY SHERENA V | 2 TRIPLE CROWN COURT APT 203 | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 237157 | | PERRY SIERRA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 31909 | USA | TRADE PAYABLE | | | | | $12.80 | |
| 237158 | | PERRY SONJA | RR 2 BOX 3008 | | | | MONROETON | PA | 18832 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 237159 | | PERRY STACY | 4142 TOMMYS TRL | | | | LIVERPOOL | NY | 13090 | USA | TRADE PAYABLE | | | | | $310.40 | |
| 237160 | | PERRY STACY | 4142 TOMMYS TRL | | | | LIVERPOOL | NY | 13090 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 237161 | | PERRY STELLA | PO BOX 894693 | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 237162 | | PERRY TABHITA | 54 ACADEMY STREET | | | | MALONE | NY | 12953 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 237163 | | PERRY TAMARA | 13875 NW 22ND AVE APT 250 | | | | OPA LOCKA | FL | 33054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237164 | | PERRY TAMEKA R | 5355 QUEEN ESTER CT | | | | ELLENWOOD | GA | 30294 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 237165 | | PERRY TAMMY | 161 PARKVIEW DRIVE | | | | BLUE RIDGE | VA | 24064 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 237166 | | PERRY TANYA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AL | 35064 | USA | TRADE PAYABLE | | | | | $46.63 | |
| 237167 | | PERRY TANYA | 4054 CYPRESS RD | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.73 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 237168 | PERRY TAWANNA D | 3424 DODGE PARK RD T2 | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 237169 | PERRY THELMA | 10 JUNO STREET | | | | FORT MITCHELL | AL | 36856 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 237170 | PERRY THERESA A | 6227 DARDANELLA AVE | | | | STL | MO | 63121 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 237171 | PERRY TIANA | 100 RIVERBEND DR | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $4.07 | |
| 237172 | PERRY TIFFANCY | 990 DETOUR RD | | | | HAINES CITY | FL | 33844 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237173 | PERRY TIFFANY | 3104 CANAL ST | | | | LECOMPTE | LA | 71346 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 237174 | PERRY TIFFANY W | 507 S PINE ST | | | | SPRING HOPE | NC | 27882 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 237175 | PERRY TINA | 2150 MARTIN LUTHER KING | | | | MERCED | CA | 95340 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 237176 | PERRY TINY | 1320 FRANK CT | | | | MERCED | CA | 95340 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 237177 | PERRY TOMMY | 3876 ROXTON AVE | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 237178 | PERRY TONETTE | 157 WILLOW STREET | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 237179 | PERRY TOYA | 191 WYNNEFIELD RD | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 237180 | PERRY TRACY | 3517 HIAWATHA TRAIL | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $7.49 | |
| 237181 | PERRY TREA | 2200 WINDSOR CR 204 | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 237182 | PERRY TYKEISHA | 29 PARK PLACE APT 417 | | | | HATTIESBURG | MS | 39402 | USA | TRADE PAYABLE | | | | | $6.07 | |
| 237183 | PERRY VALENCIA | 6612 VALLEY PARK RD | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $89.96 | |
| 237184 | PERRY VALENCIA I | 6612 VALLEY PARK RD | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 237185 | PERRY VANESSA | 555 NC HIGHWAY 11 S | | | | KINSTON | NC | 28504 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 237186 | PERRY VICTOR | 122 MOONGLOW DR | | | | BHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 237187 | PERRY WALIZER | 1812 S 8TH ST | | | | IRONTON | OH | 45638 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 237188 | PERRY WALTER H | 5034 N 10BTH | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $668.65 | |
| 237189 | PERRY WANDA | 4116 OLD BATTLEBORO RD | | | | BATTLEBORO | NC | 27809 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237190 | PERRY WHITNEY | 5708 DEKO | | | | NORTH CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $8.93 | |
| 237191 | PERRY ZIKEA | 1901 KINGSTON | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237192 | PERRY ZINETH | 513 PINEY BRANCH DR APT 102 | | | | VIRGINIA BEACH | VA | 23451 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 237193 | PERRY ZONIA A | 2933 N 55TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237194 | PERRYDANIELS MARY L | 6182 BAY TREE DR | | | | STL | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 237195 | PERRYMAN BIANCA S | 11330 REVERE AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237196 | PERRYMAN CECIL | 2419 POTTERFIELD RD | | | | BALTIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 237197 | PERRYMAN KEVIN | 12719 AVANTE DR NW  NONE | | | | SILVERDALE | WA | 98383 | USA | TRADE PAYABLE | | | | | $52.86 | |
| 237198 | PERRYMAN LILLIE | 17250 WALNUT DR | | | | NEWALLA | OK | 74857 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237199 | PERRYMAN WESLEY | 1521 GRIFFIN DR | | | | BIRMINGHAM | AL | 35228 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 237200 | PERRYMANDANIELS JENETTEE | 2211 SANDCREEK RD | | | | BRENTWOOD | CA | 94513 | USA | TRADE PAYABLE | | | | | $28.59 | |
| 237201 | PERRYMON SHERMECA | 3168 SHADOW WALK LANE | | | | TUCKER | GA | 30084 | USA | TRADE PAYABLE | | | | | $9.89 | |
| 237202 | PERSADO INC | 11 EAST 26 STREET 15FL | | | | NEW YORK | NY | 10010 | USA | TRADE PAYABLE | | | | | $150,000.00 | |
| 237203 | PERSAUD DEODAT | 88-18 146 STREET | | | | JAMAICA | NY | 11435 | USA | TRADE PAYABLE | | | | | $940.65 | |
| 237204 | PERSAUD LALMANIE | 1427 TUCKER WOOD DR | | | | TUCKER | GA | 30084 | USA | TRADE PAYABLE | | | | | $771.09 | |
| 237205 | PERSAUD NAITRAM | 180 EAST MARSHALL STREET | | | | HEMPSTEAD | NY | 11550 | USA | TRADE PAYABLE | | | | | $79.58 | |
| 237206 | PERSAUD RAMANDA | 1000 DELAWARE AVE | | | | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237207 | PERSELL SHARON | 17144 SEWELL RD | | | | ATHENS | AL | 35614 | USA | TRADE PAYABLE | | | | | $980.61 | |
| 237208 | PERSEPHONE SUMMERS | 305 CROSS STREET | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 237209 | PERSER REBAKAH F | 13946 ALABAMA HIGHWAY 101 | | | | TOWN CREEK | AL | 35672 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237210 | PERSHAY ANTWAN | 3501 BAYWATER DRIVE | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 237211 | PERSHING ALAN | -902 OLKDALE RD | | | | ATLANTA | GA | 30307 | USA | TRADE PAYABLE | | | | | $235.74 | |
| 237212 | PERSI LINDA | 208 ELM ST | | | | ALHAMBRA | CA | 91801 | USA | TRADE PAYABLE | | | | | $37.53 | |
| 237213 | PERSIA FATIMA | 281 C DUFFAUT APT203 | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237214 | PERSIA TOWNS | 264 E WASHINGTON BLVD NO 106 | | | | PASADENA | CA | | USA | TRADE PAYABLE | | | | | $30.89 | |
| 237215 | PERSICANO FRANK | 4600 66TH ST N | | | | ST PETE | FL | 33709 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 237216 | PERSICANO FRED | 43 S HOME AVE | | | | GIBBSTOWN | NJ | 08027 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 237217 | PERSICHETTI LOU | 135 WATER STREET APT B109 | | | | BATH | NY | 14810 | USA | TRADE PAYABLE | | | | | $84.60 | |
| 237218 | PERSIDA SANCHEZ | HC 02 BOX 3118 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 237219 | PERSILVER GAIL M | 33430 HWY 75 | | | | PLAQUEMINE | LA | 70764 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 237220 | PERSINGER JAQUELINE | 10168 E ADMERAL BLVD | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237221 | PERSLEY CHARISSE | 624 HOME GROVE DR | | | | WINTER GARDEN | FL | 34778 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 237222 | PERSLEY PAMELA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 34785 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237223 | PERSLEY RHONDA | 1043 REDWOOD DRIVE | | | | LEXINGTON | KY | 40511 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 237224 | PERSOMGER CURTIS | 8927 DORIS LANE | | | | JACKSONVILLE | FL | 32220 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 237225 | PERSON ALEGRA | 3200 STONE ROAD | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 237226 | PERSON ALVEDA | 1892 HWY 15-501 | | | | CARTHAGE | NC | 28327 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237227 | PERSON CARLTON | 599 MT PROSPECT AVE | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 237228 | PERSON CHAD | 3224 CALUMET DR | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 237229 | PERSON DANYAE | 2618 CASTINE WAY | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237230 | PERSON DEJION | 705 HOUSTON VALLEY RD | | | | TUNNEL HILL | GA | 30755 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 237231 | PERSON FELICIA | 3241 BLUE | | | | INDIANAPOLIS | IN | 46224 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 237232 | PERSON GEORGETTA M | 6228 ROBINSON ST | | | | OVERLAN PARK | KS | 66202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237233 | PERSON KAYLA | 1839 LEE RD | | | | PHENIX CITY | AL | 36870 | USA | TRADE PAYABLE | | | | | $69.46 | |
| 237234 | PERSON KIARA | 75 HULAN WAY | | | | SLIDELL | LA | 70458 | USA | TRADE PAYABLE | | | | | $33.01 | |
| 237235 | PERSON LAKISHA | 1939 MELODY DRIVE | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 237236 | PERSON LARRY T | 810 OAKWOOD AVE | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237237 | PERSON MARY E | 4535 BEACON HILL DR | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $7.40 | |
| 237238 | PERSON NEYKHIA S | 62 HARWELL RD NW | | | | ATLANTA | GA | 30344 | USA | TRADE PAYABLE | | | | | $25.30 | |
| 237239 | PERSON QUANTINA | 1526 SOUTH CHARLES BLVD | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 237240 | PERSON RENEE | 11702 FAUST AVE | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $25.44 | |
| 237241 | PERSON ROMONA | 2221 BRIDLE PATH DRIVE | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 237242 | PERSON RONALD | 10122 DOUGLASOAKS CIR 203 | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $59.30 | |
| 237243 | PERSON RONALD | 10122 DOUGLASOAKS CIR 203 | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237244 | PERSON TANIKA | 4433 23RD PKWY APT 502 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 237245 | PERSON TIFFANY | 981 APT G LEESVILLE AVE | | | | RAHWAY | NJ | 07065 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 237246 | PERSON WILONDA | PO BOX 99601 | | | | CLEVELAND | OH | 44199 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237247 | PERSONS ALEX | 111 LINGERLONG RD | | | | SYLVANIA | GA | 30467 | USA | TRADE PAYABLE | | | | | $54.56 | |
| 237248 | PERSOON LAURA | 1137 BLUFF ST | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $126.16 | |
| 237249 | PERTEE LEWIS | 138 BARSON DR | | | | BLUEFIELD | WV | 24740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237250 | PERTEET CHARITY | 1255 E 279TH ST | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237251 | PERTELL CHASITY | PO BOX | | | | GREENVILLE | MO | 63944 | USA | TRADE PAYABLE | | | | | $200.84 | |
| 237252 | PERTELL EDWARD | HC 1 BOX 89 | | | | GREENVILLE | MO | 63944 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 237253 | PERTERKIN EDNA | 2504 LARKIN | | | | LEXINGTON | KY | 40503 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 237254 | PERTERSON JASMIN | 3439 MILNER DR S | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 237255 | PERTISHA CHERRY | 2224 DAVIS RD LOT B | | | | HILLSBOROUGH | NC | 27278 | USA | TRADE PAYABLE | | | | | $67.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 237256 | | PERTISHA CHERRY | 2224 DAVIS RD LOT B | | | | HILLSBOROUGH | NC | 27278 | USA | TRADE PAYABLE | | | | | $46.00 | |
| 237257 | | PERTUS KARINE | 3435 SW 25 TH ST | | | | MIAMI | FL | 33133 | USA | TRADE PAYABLE | | | | | $21.38 | |
| 237258 | | PERU ALBERT | 601 N KIRBY ST SPC 250 | | | | HEMET | CA | 92545 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 237259 | | PERUCHO ROSANA | 99 -814 NAHIOLEA ST | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 237260 | | PERUSKI CONNIE | 2007 N MAIN ST | | | | POINT PLEASANT | WV | 25550 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 237261 | | PERUZZI JOYCE A | 7927 SAINT BRIDGES LN | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 237262 | | PERVALLIMES FRANCES | 214 NORTH VIRGINA AVE | | | | HENRICO | VA | 23231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237263 | | PERVEZ AKHTAR | 1867 COPPER LANTERN DR | | | | HACIENDA HTS | CA | 91745 | USA | TRADE PAYABLE | | | | | $869.70 | |
| 237264 | | PERVIS EARLIST | P O BOX 568 | | | | CHARLOTTE | NC | 75902 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 237265 | | PERWITT SHARIKA | 507 DABNEY DRIVE | | | | LEXINGTON | KY | 40509 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 237266 | | PERY MELISSA | 4443 BULTER DRIVE NORTH | | | | MIDWAY PARK | NC | 28544 | USA | TRADE PAYABLE | | | | | $7.41 | |
| 237267 | | PERYEA TRISHA | 117 VALCORE HEIGHS | | | | PERU | NY | 12972 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 237268 | | PERZE NICOLEN | 2230 BRUCE AVE | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 237269 | | PERZER LAURA | 15 TELLER | | | | CORAM | NY | 11727 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 237270 | | PESANTAS SHAYLA | 5223 MADONNA DR | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237271 | | PESANTASYOUNGSCOT SHAYLABRIAN | 201 WESLEY ST | | | | SPRING LK | NC | 28390 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 237272 | | PESANTE JESINIA | REPARTO DAGUEY 3 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $15.26 | |
| 237273 | | PESANTES GENESIS | RES LUIS PALES MATOS EDIFICIO | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 237274 | | PESANTEZ JACQUELINE | 914 GLOBE ST | | | | FALL RIVER | MA | 02724 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237275 | | PESARINI LYNN | 16100 WALKERS CHASE | | | | MOSELEY | VA | 23120 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 237276 | | PESCADO ANDY | 779 PAUNAU ST | | | | LAHAINA | HI | 96761 | USA | TRADE PAYABLE | | | | | $103.56 | |
| 237277 | | PESHAVE SALIL | 5205 GALI CT | | | | DUBLIN | CA | 94568 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 237278 | | PESHLAKAI BRYTTA | 4800 N HIGHWAY 89 | | | | FLAGSTAFF | AZ | 86004 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 237279 | | PESHLAKAI ELLA | BISTI AREA HWY 371 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 237280 | | PESHLAKAI SHERYL | 1801 FINCH AVENUE | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 237281 | | PESHTIGO TIMES | P O BOX 187 841 MAPLE ST | | | | PESHTIGO | WI | 54157 | USA | TRADE PAYABLE | | | | | $882.00 | |
| 237282 | | PESINA DELIE | 218 FIRST AVE NORTH | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 237283 | | PESINA MARISELA | 2113 SOUTH 12TH ST | | | | ST JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237284 | | PESQUEIRA MARIA | 18101 VIA AMOROSA APT 4 | | | | ROWLAND HGHTS | CA | 91748 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 237285 | | PESQUEIRA RENE | 116 MAPLE ST 1 | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 237286 | | PESQUEIRA ROSARIO | 1942 W MESQUITE LN | | | | NOG | AZ | 85621 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 237287 | | PESQURAZ DAVID | PO BOX 70256 | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $20.95 | |
| 237288 | | PESSER JULIE | 2318 FALCON ROAD | | | | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 237289 | | PESSER JULIE | 2318 FALCON ROAD | | | | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237290 | | PESTANA GLENN | 243 AKIOHALA ST | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $57.00 | |
| 237291 | | PESTANO WILLIAM | 740 S CROWN POINTE DR | | | | ANAHEIM | CA | 92807 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 237292 | | PESTEX | P O BOX 7627 | | | | TAMUNING | GU | 96931 | USA | TRADE PAYABLE | | | | | $2,195.00 | |
| 237293 | | PET LIFE LLC | 1001 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | | | | | $1,465.40 | |
| 237294 | | PET PARTNERS INC | 450 N SHERIDAN ST | | | | CORONA | CA | 92880 | USA | TRADE PAYABLE | | | | | $1,617.80 | |
| 237295 | | PET QWERKS INC | 9 STUDEBAKER DR | | | | IRVINE | CA | 92618 | USA | TRADE PAYABLE | | | | | $45,625.95 | |
| 237296 | | PETA ARNOLD | 639 MEADOW LARK LANE | | | | SMITHFIELD | UT | 84335 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 237297 | | PETA GAY LEWIS SMYTHE | 1320 NW 78TH AVE | | | | DORAL | FL | 33191 | USA | TRADE PAYABLE | | | | | $12.65 | |
| 237298 | | PETACCIO AMANDA | 2608 CAMBRIA ST | | | | PHILA | PA | 19134 | USA | TRADE PAYABLE | | | | | $29.58 | |
| 237299 | | PETALVER MARITES | 1319 OAKWOOD AVE | | | | VALLEJO | CA | 94591 | USA | TRADE PAYABLE | | | | | $8.19 | |
| 237300 | | PETE BARRIENTEZ | 2792 AVE G | | | | INGLESIDE | TX | 78362 | USA | TRADE PAYABLE | | | | | $42.01 | |
| 237301 | | PETE BURLESON | 685 SALTER ST | | | | GEORGIANA | AL | 36033 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 237302 | | PETE DECK | 6623 STACEY HOLLOW WAY | | | | LAFAYETTE | IN | 47905 | USA | TRADE PAYABLE | | | | | $74.90 | |
| 237303 | | PETE DELAFUENTE | 2310 SW MILITARY DR | | | | SAN ANTONIO | TX | 78224 | USA | TRADE PAYABLE | | | | | $26.88 | |
| 237304 | | PETE DELPHINE J | 1613 MEADOWLARK AVE | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237305 | | PETE DERCOLI | 1227ORUTHERFIRD ROAD | | | | LYNDONVILLE | NY | 14098 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 237306 | | PETE GUZZARDO | 128 E 45TH ST | | | | NEW YORK | NY | 10017 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 237307 | | PETE HAINES | CCC | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $27.81 | |
| 237308 | | PETE HATCHETT | NA | | | | PHOENIX | AZ | 85086 | USA | TRADE PAYABLE | | | | | $43.43 | |
| 237309 | | PETE JASMINE | 2455 CHANEY CIR | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237310 | | PETE MARTINEZ | 5265 CEDAR LAKE RD | | | | BOYNTON BEACH | FL | 33437 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 237311 | | PETE REYES | 905 W RAYMOND AVE | | | | RAYMONDVILLE | TX | 78580 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 237312 | | PETE ROYBAL | 1616 TOWNER | | | | ALBUQUERQUE | NM | 87104 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 237313 | | PETE SCHIFFERS | 9061 GRIZZLY WAY NONE | | | | EVERGREEN | CO | 80439 | USA | TRADE PAYABLE | | | | | $51.67 | |
| 237314 | | PETE SLAUGHTER | 178 C AVE | | | | CORONADO | CA | 92118 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 237315 | | PETE SMITH | 176 COMFORT ROAD | | | | RICHLANDS | NC | 28574 | USA | TRADE PAYABLE | | | | | $8.56 | |
| 237316 | | PETE TOMASAK | 15 W HILLSIDE AVE | | | | PLYMOUTH | PA | 18651 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 237317 | | PETE TORRES | 9544 CO RD 31-8 | | | | WESTON | CO | 81091 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 237318 | | PETE WILMA | PO BOX 533 | | | | SNOWFLAKE | AZ | 85937 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 237319 | | PETEER THAO | 4785 190TH ST W | | | | FARMINGTON | MN | 55024 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 237320 | | PETER A DEWING | 3960 SW 91ST CT | | | | PORTLAND | OR | 97225 | USA | TRADE PAYABLE | | | | | $108.24 | |
| 237321 | | PETER A PRADO | 3347 S UNION AVE APT 1R | | | | CHICAGO | IL | 60616 | USA | TRADE PAYABLE | | | | | $175.93 | |
| 237322 | | PETER ABEL | 114 DELLINGER DR | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $73.64 | |
| 237323 | | PETER APOSTOLOPOULOS | 35694 THAMES ST | | | | WAYNE | MI | 48186 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 237324 | | PETER ARDIZZI | 835 SAINT DAVIDS AVE NONE | | | | WARMINSTER | PA | 18974 | USA | TRADE PAYABLE | | | | | $56.75 | |
| 237325 | | PETER AUDREY | 32 DOWNING CIRCLE | | | | GILBERT | SC | 29054 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 237326 | | PETER BARBER | 1157 STONE KIRK DR | | | | RALEIGH | NC | 27614 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 237327 | | PETER BERJEN | 645234 PUUNANI ST | | | | KAMUELA | HI | 96743 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 237328 | | PETER BIANCO | 5902 GREEN TERRACE LN | | | | HOUSTON | TX | 77088 | USA | TRADE PAYABLE | | | | | $108.24 | |
| 237329 | | PETER BLEISSNER | 401 EAST GLEN CIRCLE SOUT | | | | PALM DESERT | CA | 92260 | USA | TRADE PAYABLE | | | | | $32.39 | |
| 237330 | | PETER BORNSCHEIN | 9061 N GOLFVIEW DR | | | | DUNNELLON | FL | 34434 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 237331 | | PETER BOWEN | 22396 PLUMAS PLACE | | | | COTTONWOOD | CA | 96022 | USA | TRADE PAYABLE | | | | | $36.52 | |
| 237332 | | PETER BOWLER | 616 CORPORATE WAY | | | | VLY COTTAGE | NY | 10989 | USA | TRADE PAYABLE | | | | | $8.52 | |
| 237333 | | PETER BROWN | 2963 BYINGTON PL | | | | TALLAHASSEE | FL | 32303 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 237334 | | PETER BRUHN | 9910 NE 190TH ST | | | | BOTHELL | WA | 98011 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 237335 | | PETER CARROLL | 456 E GULL LAKE DR | | | | AUGUSTA | MI | 49012 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 237336 | | PETER CASTALBO | 40 CHAPMAN BLVD | | | | SOMERS POINT | NJ | 08244 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 237337 | | PETER CASTILLEJA | 5354 N RICHMOND AVE | | | | KANSAS CITY | MO | 64119 | USA | TRADE PAYABLE | | | | | $87.07 | |
| 237338 | | PETER CHANDLER | 603 MULBERRY ST | | | | MILTON | DE | 19968 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 237339 | | PETER CHARLES | 258 STRAWBERRY | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 237340 | | PETER CHARLES | 258 STRAWBERRY | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 237341 | | PETER CIRILLO | 89 PARKWAY | | | | HARRINGTON PA | NJ | 07640 | USA | TRADE PAYABLE | | | | | $25.62 | |
| 237342 | | PETER CRUZ | 51 CLEVELAND AVE | | | | CRANSTON | RI | 02920 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 237343 | | PETER CZOP JR | 301 INSTITUTION DR | | | | BELLEFONT | PA | 16823 | USA | TRADE PAYABLE | | | | | $4.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 237344 | | PETER DELUNA | 13518 HICKORY TAVERN | | | | SAN ANTONIO | TX | 78247 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 237345 | | PETER DENG | 218 LITTLETON COUNTY ROADWORCEST- | | | | HARVARD | MA | 01451 | USA | TRADE PAYABLE | | | | | $314.99 | |
| 237346 | | PETER DOBRZELEWSKI | 3474 NSHERMAN RD | | | | LUDINGTON | MI | 49431 | USA | TRADE PAYABLE | | | | | $72.34 | |
| 237347 | | PETER EAKMAN | 290 BREVATOR RD | | | | CLOQUET | MN | 55720 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 237348 | | PETER EVANS | 4623 LONG STREET | | | | SWEET HOME | OR | 97386 | USA | TRADE PAYABLE | | | | | $18.59 | |
| 237349 | | PETER FLUOR | 1905 N ELDER HILL RD | | | | DRIFTWOOD | TX | 78619 | USA | TRADE PAYABLE | | | | | $51.94 | |
| 237350 | | PETER GENNARO | 408 CENTRE ST | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $16.02 | |
| 237351 | | PETER GINOL | 5031 MOLINO RD | | | | MOLINO | FL | 32577 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 237352 | | PETER GUILARTE | | | | | | | | | TRADE PAYABLE | | | | | $59.63 | |
| 237353 | | PETER HALLENBECK | 53 DIVISION ST | | | | SOUTH RIVER | NJ | 08882 | USA | TRADE PAYABLE | | | | | $5.82 | |
| 237354 | | PETER HARTKOPF | 34 NEWHALL ST 312 | | | | LOWELL | MA | 01852 | USA | TRADE PAYABLE | | | | | $129.99 | |
| 237355 | | PETER HIPPO | 704 WEST ALSBROOKE | | | | PLANT CITY | FL | 33563 | USA | TRADE PAYABLE | | | | | $7.69 | |
| 237356 | | PETER HOANG | 2103 BUENA VISTA AVE | | | | ALAMEDA | CA | 94501 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 237357 | | PETER HOFMAN | 7362 W PARKS HWY511 | | | | WASILLA | AK | 99623 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 237358 | | PETER J ESQUILIN | 5747 CROWNTREE LN 301 | | | | ORLANDO | FL | 32829 | USA | TRADE PAYABLE | | | | | $422.26 | |
| 237359 | | PETER J KUBIK | 31 MEAD FARM RD | | | | SEYMOUR | CT | 06483 | USA | TRADE PAYABLE | | | | | $47.20 | |
| 237360 | | PETER JABLONSKI | NONE | | | | CLARENDON HLS | IL | 60514 | USA | TRADE PAYABLE | | | | | $34.16 | |
| 237361 | | PETER KELLOGG | 521 DONALD LYNCH BLVD | | | | MARLBOROUGH | MA | 01752 | USA | TRADE PAYABLE | | | | | $48.00 | |
| 237362 | | PETER KIM | 15230 COLINA | | | | OAK FOREST | IL | 60452 | USA | TRADE PAYABLE | | | | | $1,141.80 | |
| 237363 | | PETER KLISIEWICZ | 1273 DROVER DR NONE | | | | LEMONT | IL | 60439 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 237364 | | PETER LALONDE | 459 LENOIR DR | | | | FAYETTEVILLE | NC | 28309 | USA | TRADE PAYABLE | | | | | $37.44 | |
| 237365 | | PETER LEDERGERBER | 19 PALMERA NONE | | | | RCHO STA MARG | CA | 92688 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 237366 | | PETER LEDERGERBER | 19 PALMERA NONE | | | | RCHO STA MARG | CA | 92688 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 237367 | | PETER LEE | 19070 SIMCOE APT 4 | | | | LAFAYETTE | LA | 70501 | USA | TRADE PAYABLE | | | | | $90.01 | |
| 237368 | | PETER LEWIS B | 2800 NE 12TH ST | | | | RENTON | WA | 98059 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 237369 | | PETER USCHAU | 5410 BROOK BEND DR NONE | | | | SUGAR LAND | TX | | USA | TRADE PAYABLE | | | | | $296.25 | |
| 237370 | | PETER LYNOTT | 11101 FRANKLIN AVE STE 40 | | | | FRANKLIN PARK | IL | 60131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237371 | | PETER MACIAS | 3207 CANNES AVE | | | | RIVERSIDE | CA | 92501 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 237372 | | PETER MAGNANI | 15 HOLMES PLACE | | | | GREENLAWN | NY | 11740 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 237373 | | PETER MARIN | 975 S OXFORD AVE | | | | LOS ANGELES | CA | 90006 | USA | TRADE PAYABLE | | | | | $30.29 | |
| 237374 | | PETER MARY | PO BOX 3 | | | | HOLMAN | NM | 87723 | USA | TRADE PAYABLE | | | | | $179.99 | |
| 237375 | | PETER MENDOZA | 1065 LEDRO ST | | | | CINCINNATI | OH | 45246 | USA | TRADE PAYABLE | | | | | $12.42 | |
| 237376 | | PETER MGERUM | 7889 W CALEY DR | | | | LITTLETON | CO | 80123 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 237377 | | PETER MITCHELL | PO BOX 2320 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 237378 | | PETER NIKACHI | 402 BEECHMONT AVE | | | | LINDENHURST | NY | 11757 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 237379 | | PETER ORMSBY | 356 GLEN VISTA STREET | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 237380 | | PETER PAN NOVELTY COMPANY INC | 22925 SAVI RANCH PKWY | | | | YORBA LINDA | CA | 92887 | USA | TRADE PAYABLE | | | | | $10,264.37 | |
| 237381 | | PETER PGSERVICES | 00 LN | | | | MOLINO | FL | 32577 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 237382 | | PETER QUEEN | SHIP TO PETER QUEEN 1409 | | | | HERNDON | VA | 20170 | USA | TRADE PAYABLE | | | | | $35.76 | |
| 237383 | | PETER RINCICH | 808 YALE DR | | | | MANSFIELD | OH | 44907 | USA | TRADE PAYABLE | | | | | $3.32 | |
| 237384 | | PETER RITTER | 20228 WERREN PL | | | | SAUGUS | CA | 91350 | USA | TRADE PAYABLE | | | | | $106.99 | |
| 237385 | | PETER ROY | 101 MAPLE ST 2 | | | | CROTON HDSN | NY | 10520 | USA | TRADE PAYABLE | | | | | $33.01 | |
| 237386 | | PETER RUIZ | 5620 COLLINS RD APT416 | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $80.30 | |
| 237387 | | PETER SALVATORE | 202 ARABIAN CT | | | | GAMBRILLS | MD | 21054 | USA | TRADE PAYABLE | | | | | $74.25 | |
| 237388 | | PETER SANCHEZ | 4601-4699 NORWOOD AVE | | | | JACKSONVILLE | FL | 32206 | USA | TRADE PAYABLE | | | | | $74.87 | |
| 237389 | | PETER SAPANG | 1619 WHILE ROAD TOLEDO O | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $38.85 | |
| 237390 | | PETER SCHMIDT | 3526 BAYSIDE WALK | | | | SAN DIEGO | CA | 92109 | USA | TRADE PAYABLE | | | | | $133.65 | |
| 237391 | | PETER SELLECK | PO BOX 38 | | | | CONCHO | AZ | 85924 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 237392 | | PETER SOTO | 4397 WESSEX DRIVE | | | | SAN JOSE | CA | 95136 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 237393 | | PETER SUH | 9353 W TWAIN AVE | | | | LAS VEGAS | NV | 89147 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 237394 | | PETER SWARTZ | 570 STRASBURG RD | | | | PARKSBURG | PA | 19365 | USA | TRADE PAYABLE | | | | | $235.97 | |
| 237395 | | PETER SYHAY | 45 NEVARTS AVE | | | | ELSFORD | NY | 10523 | USA | TRADE PAYABLE | | | | | $79.09 | |
| 237396 | | PETER TEJEDA | 6831 W POLK ST | | | | PHOENIX | AZ | 85043 | USA | TRADE PAYABLE | | | | | $32.83 | |
| 237397 | | PETER THERESA | 2210 SE MONROE | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 237398 | | PETER THOMAS | 19 CEDER AVE | | | | FLANDERS | NY | 21061 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 237399 | | PETER THOMPSON | 14619 COUNTY RD 18 | | | | FT LUPTON | CO | 80621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237400 | | PETER TOWNSEND | 2307 HAMMOND PLACE | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237401 | | PETER VALIQUETTE | 208 BRANDENBURG DR | | | | FALLING WATERS | WV | 25419 | USA | TRADE PAYABLE | | | | | $13.71 | |
| 237402 | | PETER VALIQUETTE | 208 BRANDENBURG DR | | | | FALLING WATERS | WV | 25419 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 237403 | | PETER VALRIE | 450 BLUE HILLS AVE | | | | HARTFORD | CT | 06112 | USA | TRADE PAYABLE | | | | | $31.28 | |
| 237404 | | PETER VAUGHAN | 5309 ALDER RD | | | | MADISON | WI | 53716 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 237405 | | PETER WAYNE | 4335 LYNDALE AVE S | | | | MINNEAPOLIS | MN | 55409 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 237406 | | PETER WOTTRENG | 429 WATERNVIEW LN NW | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 237407 | | PETER WYNBRANDT | 3360 NE AVIARY PL | | | | JENSEN BEACH | FL | 34957 | USA | TRADE PAYABLE | | | | | $281.02 | |
| 237408 | | PETER YABALKAROV | 3955 LIONS ST | | | | CASTLE ROCK | CO | 80104 | USA | TRADE PAYABLE | | | | | $1,066.07 | |
| 237409 | | PETERKIN CASSONDRIA | 3585 CENTRAL AVE | | | | FORT MYERS | FL | 33901 | USA | TRADE PAYABLE | | | | | $12.10 | |
| 237410 | | PETERKIN CORIAL | 345 FORESTERIA DR | | | | LAKE PARK | FL | 33403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237411 | | PETERMAN CINDY | PO BOX 17596 | | | | TAMPA | FL | 33682 | USA | TRADE PAYABLE | | | | | $12.48 | |
| 237412 | | PETERMAN ROBIN | 407 CHESTER ST | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 237413 | | PETERMANN SHANNA J | 1397 DOGWOOD LN | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237414 | | PETERMANN HERB | 5212 SE 55TH ST | | | | OKLAHOMA CITY | OK | 73135 | USA | TRADE PAYABLE | | | | | $987.21 | |
| 237415 | | PETERMANN JEFF | N9715 CTY RD U | | | | PEARSON | WI | 54462 | USA | TRADE PAYABLE | | | | | $15.40 | |
| 237416 | | PETERMON CHRISTEN | 1505 E 127TH AVE | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 237417 | | PETERS AMY | 10 WAMPANOAG DR | | | | MASHPEE | MA | 02601 | USA | TRADE PAYABLE | | | | | $60.01 | |
| 237418 | | PETERS AMY | 10 WAMPANOAG DR | | | | MASHPEE | MA | 02601 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 237419 | | PETERS ANGELA | 8266 AUGUSTA RD | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 237420 | | PETERS ANNIE | 640 S BRADY | | | | LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | | | | | $550.06 | |
| 237421 | | PETERS APRIL | SOMEWERE | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 237422 | | PETERS ASHLEY | PLEASE ADD ADDRESS | | | | NONE | VA | 24360 | USA | TRADE PAYABLE | | | | | $8.16 | |
| 237423 | | PETERS BENNIE M | 15504 SWALLOWTAIL RD NONE | | | | EDMOND | OK | 73013 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 237424 | | PETERS BILL | RR 2 BOX 227-2 | | | | ADRIAN | MO | 64720 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 237425 | | PETERS BRIAN | 66 OQUINN DR | | | | LILLINGTON | NC | 27546 | USA | TRADE PAYABLE | | | | | $32.75 | |
| 237426 | | PETERS CANDICE | 1999 PEA RIDGE RD | | | | JULIETTE | GA | 31046 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237427 | | PETERS CARRIE | 636 PAR DR | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 237428 | | PETERS CHEVELLE | 1952 ORMOND BLVD APT B 214 | | | | DESTREHAN | LA | 70047 | USA | TRADE PAYABLE | | | | | $22.28 | |
| 237429 | | PETERS DANIA A | 1857 ADDISON RD | | | | DISTRICT HGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 237430 | | PETERS DENNIS | 822 3RD STREET NORTH | | | | ST JAMES | MN | 56081 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 237431 | | PETERS DURWOOD | 1305 PARK LN | | | | HASTINGS | MN | 55033 | USA | TRADE PAYABLE | | | | | $0.48 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 237432 | | PETERS ELSA | 22 ALBRIGHT AVE | | | | GRAND CANYON | AZ | 86023 | USA | TRADE PAYABLE | | | | | $32.67 | |
| 237433 | | PETERS FELICIAMICHA | 357 AL LEETH | | | | WAVERLY | OH | 45690 | USA | TRADE PAYABLE | | | | | $32.92 | |
| 237434 | | PETERS FRANK | 763 LANNERTON AVE | | | | MIDDLE RIVER | MD | 21220 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 237435 | | PETERS GARY | 6013 LE LAC RD | | | | BOCA RATON | FL | 33496 | USA | TRADE PAYABLE | | | | | $12.45 | |
| 237436 | | PETERS GREGORY | 1140 STRATFORD ST | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $7.36 | |
| 237437 | | PETERS HEATING AND AIR CONDITI | | | | | | | | USA | TRADE PAYABLE | | | | | $82.00 | |
| 237438 | | PETERS JAMES | 135 TRAVIA AVE | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 237439 | | PETERS JASMINE | 1428 MARSHALL RICHARDSON RD | | | | BOGALUSA | LA | 70427 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237440 | | PETERS JASON | 2220 SKYLARK DR | | | | APPLETON | WI | 54914 | USA | TRADE PAYABLE | | | | | $21.65 | |
| 237441 | | PETERS JENNIFER A | 1823 BRAY AVE SW | | | | CANTON | OH | 44706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237442 | | PETERS JILL | 4533 NEW MARKET CT | | | | BATAVIA | OH | 45103 | USA | TRADE PAYABLE | | | | | $83.01 | |
| 237443 | | PETERS JOHN | 7441 3RD ST RD APTA3 | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $34.71 | |
| 237444 | | PETERS JUNIFER | 588 YUCCA DR | | | | ALCOMITA | NM | 87034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237445 | | PETERS KAREN | 281 ROOTY BRANCH RD | | | | VASS | NC | 28394 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 237446 | | PETERS KATHY | 324 ROSEWOOD DR | | | | JANESVILLE | WI | 53548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237447 | | PETERS KELLY | 5407 COPPAGE RD | | | | HAHIRA | GA | 31632 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237448 | | PETERS KIMBERLY | 5605 RIDGE RD | | | | LUZERNE | MI | 27713 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 237449 | | PETERS KIMBERLY | 5605 RIDGE RD | | | | LUZERNE | MI | 27713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237450 | | PETERS KIMBERLY | 5605 RIDGE RD | | | | LUZERNE | MI | 27713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237451 | | PETERS KRISTEN | 3484 CEDARCREST AVE | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 237452 | | PETERS LAURA | 3 AURORA LANE | | | | MILTON | VT | 05468 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237453 | | PETERS LISA | 501 WAYNE STREET | | | | TRUMANN | AR | 72472 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 237454 | | PETERS MARGARET | 1238 RHEA AVE | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $137.79 | |
| 237455 | | PETERS MARGARET | 1238 RHEA AVE | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237456 | | PETERS MARIAH K | 5909 TETHERWOOD DR | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237457 | | PETERS MEGAN | 305 E FULTON ST C8 | | | | EPHRATA | PA | 17522 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 237458 | | PETERS MICHAEL | 901 SPRUCE ST | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $26.72 | |
| 237459 | | PETERS MICHAEL | 901 SPRUCE ST | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $247.46 | |
| 237460 | | PETERS MISTI | 251 RAST STREET | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 237461 | | PETERS NANCY | 1332 BRITTAIN RD | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237462 | | PETERS OFELIA | 15425 LANCER RD | | | | SPRING HILL | FL | 34610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 237463 | | PETERS OSWALD | 700 E FLAMINGO A211 | | | | LAS VEGAS | NV | 89119 | USA | TRADE PAYABLE | | | | | $460.66 | |
| 237464 | | PETERS PARTICIA | 3205 N 47TH ST | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $27.78 | |
| 237465 | | PETERS PATRICIA | 3205 N 47TH STREET | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 237466 | | PETERS PATRICIA | 3205 N 47TH STREET | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $29.53 | |
| 237467 | | PETERS PATRICIA K | 4102 W ADDISON ST | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $39.54 | |
| 237468 | | PETERS PHOEBE | 5215 S WESTSHORE | | | | TAMPA | FL | 33611 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 237469 | | PETERS RANDALL | 1118 LOCUST ST | | | | CHITOPA | KS | 67336 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 237470 | | PETERS RICK | 3176 FELTRIN PL | | | | KISSIMMEE | FL | 34747 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237471 | | PETERS ROBERT | 28807 REILLY RD | | | | NEW HUDSON | MI | 60501 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 237472 | | PETERS ROBIN | 13142 OLD WEST AVE | | | | SAN DIEGO | CA | 92129 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 237473 | | PETERS ROBIN | 13142 OLD WEST AVE | | | | SAN DIEGO | CA | 92129 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 237474 | | PETERS RONETTE | PO BOX 2657 | | | | KAMUELA | HI | 96743 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 237475 | | PETERS SHANNON | 100 KIMBALL AVE | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $18.69 | |
| 237476 | | PETERS SHARRONNE | 7877 HILLMONT WAY | | | | OAKLAND | CA | 94605 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 237477 | | PETERS SHAWNA | 1609 DONOVAN PLACE | | | | LONGMONT | CO | 80501 | USA | TRADE PAYABLE | | | | | $60.46 | |
| 237478 | | PETERS SHERITA | 55 MARLOW DR APTS | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 237479 | | PETERS SHINIQUA | 2353 KRONPRINDSENS GADE | CHARLOTTE AMALIE | | | | | | 00802 | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 237480 | | PETERS SHIRLEY | 12 FT WORTH ST | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $15.74 | |
| 237481 | | PETERS STACIE | 2512 BLACKBURG RD UNIT 13 | | | | GROVER | NC | 28073 | USA | TRADE PAYABLE | | | | | $61.00 | |
| 237482 | | PETERS TRISHA | 2793 NW 34TH TERR | | | | LAUDERDALE LKS | FL | 33311 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 237483 | | PETERS VONTA | 338 US HWY 321 BYPASS | | | | WINNSBORO | SC | 29180 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 237484 | | PETERS ZABRIA | 4704 MEGAN DR | | | | CLINTON | MD | 20375 | USA | TRADE PAYABLE | | | | | $11.03 | |
| 237485 | | PETERSEN AKESHA | 3343 HEWITT AVE | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $32.68 | |
| 237486 | | PETERSEN BILLIE | 2635 2ND ST NW | | | | CANTON | OH | 44707 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 237487 | | PETERSEN BRENT | 10890 CINNABAR WAY UNIT 7 | | | | TRUCKEE | CA | 96161 | USA | TRADE PAYABLE | | | | | $525.58 | |
| 237488 | | PETERSEN BRIAN | 545 BALTIMORE AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 237489 | | PETERSEN CAROL | 2874 REGAS DR W | | | | ATLANTIC BCH | FL | 32233 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 237490 | | PETERSEN CHARLES W | 167 ARBOLEDA ROAD | | | | SANTA BARBARA | CA | 93110 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 237491 | | PETERSEN CINDY | 123 CROY PARK LN | | | | ROSEBURG | OR | 97471 | USA | TRADE PAYABLE | | | | | $25.58 | |
| 237492 | | PETERSEN HAROLD | 3632 V ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 237493 | | PETERSEN HENRY | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL | USVI | 00850 | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 237494 | | PETERSEN KASEEN | 53 COLUMBIA ST | | | | HUNTINGTON STATI | NY | 11746 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 237495 | | PETERSEN KAYLA | 91 PERSHING AVE 1 | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 237496 | | PETERSEN KISHAWN | 44 PARADISE MILLS | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 237497 | | PETERSEN NEALIA K | D HAMILTON JACKSON TERRACE BL | | | | ST CROIX | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237498 | | PETERSEN PAULA | PO BIX 11855 | | | | ST THOMAS | VI | 00801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237499 | | PETERSEN SANDY | 14836 HOLMWOOD DRIVE | | | | MAGALIA | CA | 95954 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 237500 | | PETERSEN SANDY | 14836 HOLMWOOD DRIVE | | | | MAGALIA | CA | 95954 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 237501 | | PETERSEN SHIRLEY | DRUID OAKS DR | | | | ATLANTA | GA | 30329 | USA | TRADE PAYABLE | | | | | $144.45 | |
| 237502 | | PETERSEN STEPHANIE | 4-49 JACKSON TERRACE | | | | C STED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237503 | | PETERSEN TRACI | 2660 HYLAN | | | | | NY | 10310 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 237504 | | PETERSON AMBERLY | 3613 HARRISON ST | | | | BELLVUE | NE | 68147 | USA | TRADE PAYABLE | | | | | $14.98 | |
| 237505 | | PETERSON AMELIA | FGFSG | | | | HURLOCK | MD | 21643 | USA | TRADE PAYABLE | | | | | $15.63 | |
| 237506 | | PETERSON ANA | CLL PUERTO ALTURO 1024 | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237507 | | PETERSON ANDY | 2109 W COLLEGE | | | | BOZEMAN | MT | 59718 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 237508 | | PETERSON ARNEESE | 441 TERRACE AV | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237509 | | PETERSON ASHLEY | 715 GREGWOOD CT | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $379.30 | |
| 237510 | | PETERSON BELTHA | 416 MLK ST | | | | MOUND BAYOU | MS | 38762 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 237511 | | PETERSON BENJIE | PO BOX 6902 | | | | MARIETTA | GA | 30065 | USA | TRADE PAYABLE | | | | | $30.21 | |
| 237512 | | PETERSON BILLY | 1000 DISTRICT DRIVE | | | | MORGANTOWN | WV | 26505 | USA | TRADE PAYABLE | | | | | $6.74 | |
| 237513 | | PETERSON BONNIE | 356 PLEASANT VALLEY RD | | | | NORWOOD | NY | 13668 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237514 | | PETERSON BRANDI | 698 W WIBLUR AVE | | | | CDA | ID | 83815 | USA | TRADE PAYABLE | | | | | $25.83 | |
| 237515 | | PETERSON BRANDI | 698 W WIBLUR AVE | | | | CDA | ID | 83815 | USA | TRADE PAYABLE | | | | | $7.14 | |
| 237516 | | PETERSON BRIAN | 4915 SE INA AVE | | | | ROUND ROCK | TX | 78683 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 237517 | | PETERSON BRITTANY | 1120 INDIANA AVE | | | | FT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 237518 | | PETERSON CECILIA | P O BOX 598 | | | | FARMVILLE | NC | 27828 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237519 | | PETERSON CHERYL A | 91-1013 AMAAMA ST | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $5.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 237520 | | PETERSON CHRIS | 13611N 15TH ST | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 237521 | | PETERSON CHRISTINE | 3328 STELLA ST | | | | FORT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $14.88 | |
| 237522 | | PETERSON CHRISTOLA | 308 OAKSHIRE DR | | | | VA BCH | VA | 23421 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237523 | | PETERSON DAMEISHA | 5209 W MEINECKE AVE 4 | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 237524 | | PETERSON DANITRA | 4800 E 40TH TERR | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237525 | | PETERSON DANNY | 5400 SHERIDAN BLVD | | | | ARVADA | CO | 80002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237526 | | PETERSON DANNY | 5400 SHERIDAN BLVD | | | | ARVADA | CO | 80002 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 237527 | | PETERSON DARLENE | 212 MAPLECREST DR | | | | DESOTO | TX | 75115 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 237528 | | PETERSON DAVID A | 1050 HONEYSUCKLE LANE | | | | OLIVE HILL | KY | 41164 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 237529 | | PETERSON DEANNA | 25592 CLDIE DRIVE | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $49.00 | |
| 237530 | | PETERSON DELORIS | 407 E NEW STREET | | | | TIMMONSVILLE | SC | 29161 | USA | TRADE PAYABLE | | | | | $32.05 | |
| 237531 | | PETERSON DENISE | PO BOX 123 | | | | FAIRVIEW | OK | 73737 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 237532 | | PETERSON DERECK | 53 TUFTS ST | | | | CHARLESTOWN | MA | 02129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237533 | | PETERSON DIANE | 45 OREM BLVD | | | | SPANISH FORK | UT | 84660 | USA | TRADE PAYABLE | | | | | $139.32 | |
| 237534 | | PETERSON DOROTHY | 50 DUBOIS ST  2 | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $99.99 | |
| 237535 | | PETERSON DORTHEA | 11 SOUTH MILLER ST | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 237536 | | PETERSON DOUGLAS G | 4417 TABONY APT B | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237537 | | PETERSON EADIE | 500 FALLS POINT DR 303 | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $11.15 | |
| 237538 | | PETERSON EDITH | 2011 WILKSON STREET | | | | CAYCE | SC | 29033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237539 | | PETERSON ERICA | 2311 NW 6TH CT | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 237540 | | PETERSON ESTHER | 8625 UNDERWOOD AVE | | | | CALIFORNIA CITY | CA | 93505 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 237541 | | PETERSON FELICIA | 146 KENTUCKY WAY | | | | MCDONOUGH | GA | 30252 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 237542 | | PETERSON FRANCISCO J | PO BOX 886 | | | | VIEQUES | PR | 00765 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 237543 | | PETERSON GERALD | 16 JONATHAN WAY | | | | TAUNTON | MA | 02780 | USA | TRADE PAYABLE | | | | | $42.48 | |
| 237544 | | PETERSON GRETA | 108 NORTH LEONARD ST APT2 | | | | WEST SALEM | WI | 54669 | USA | TRADE PAYABLE | | | | | $17.99 | |
| 237545 | | PETERSON HEATHER | 424 23RD ST SE | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237546 | | PETERSON HURBERT L | 342 JUDY DR APT 3 | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237547 | | PETERSON J | 417 PROVIDENCE SQ | | | | GREENVILLE | SC | 29615 | USA | TRADE PAYABLE | | | | | $100.02 | |
| 237548 | | PETERSON JANICE | 1201 3RD AVE NE | | | | ABERDEEN | SD | 57401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237549 | | PETERSON JAYCEE | 1101 E WALNUT ST | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 237550 | | PETERSON JEFF | 7046 DOVE CROSS LOOP | | | | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 237551 | | PETERSON JENNIFER | 24 LEMON STREET APT21 | | | | WOODVILLE | MS | 39669 | USA | TRADE PAYABLE | | | | | $17.01 | |
| 237552 | | PETERSON JESSE | 82 ROBIE ST W | | | | ST PAUL | MN | 55107 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 237553 | | PETERSON JIMMIE | 389 JUSTIN CIRCLE | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 237554 | | PETERSON JOANNA | 256016 GEORGE TWON DR APT 25 | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 237555 | | PETERSON JODY | 918 13TH STREET WEST | | | | HAVRE | MT | 59501 | USA | TRADE PAYABLE | | | | | $108.25 | |
| 237556 | | PETERSON JOHN | 11531 DOLAN ST | | | | GARDEN GROVE | CA | 92840 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 237557 | | PETERSON JOHN | 11531 DOLAN ST | | | | GARDEN GROVE | CA | 92840 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 237558 | | PETERSON JOHNATHON | 330 SOUTH PEAMONT ST | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237559 | | PETERSON JOHNOLYN | 601 W 54TH ST APT76 | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 237560 | | PETERSON JOSEPH | 15 NORTH ST | | | | CUTHBERT | GA | 39840 | USA | TRADE PAYABLE | | | | | $17.30 | |
| 237561 | | PETERSON JUSTIN | 16234 EDGEWOOD CT | | | | MAPLE | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237562 | | PETERSON KAHAREEM | 870 NW 33RD TERR | | | | LAUDERHILL | FL | 33311 | USA | TRADE PAYABLE | | | | | $3.89 | |
| 237563 | | PETERSON KANDYCE P | 7001 GRANDEUR AVE | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $89.31 | |
| 237564 | | PETERSON KAREN | 309 THE BROOKLYNS APT 2 | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237565 | | PETERSON KARNA | PO BOX 183 | | | | STRONGHURST | IL | 61480 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 237566 | | PETERSON KAROLYN | 2771 SE 145TH TER | | | | MORRISTON | FL | 32668 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 237567 | | PETERSON KAROLYN J | 2771 SE 145TH TER | | | | MORRISTON | FL | 32668 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237568 | | PETERSON KATIE | 35 GRANT ST | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $3.04 | |
| 237569 | | PETERSON KELLY | 5430 NESTLED MOON | | | | LAS VEGAS | NV | 89131 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 237570 | | PETERSON KENYSHWA | P O BOX 8147 | | | | CSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $16.16 | |
| 237571 | | PETERSON KEORRA | 495 PINEHAVEN STREET EXT | | | | LAURENS | SC | 29360 | USA | TRADE PAYABLE | | | | | $70.06 | |
| 237572 | | PETERSON KEV | 85 DEBBIE ST | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $28.22 | |
| 237573 | | PETERSON KIM | 1333 SUMMIT OAKS WAY | | | | JACKSONVILLE | FL | 32221 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 237574 | | PETERSON KIM | 1333 SUMMIT OAKS WAY | | | | JACKSONVILLE | FL | 32221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 237575 | | PETERSON KIMBERLY | 6944 HIALEAH CIR | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 237576 | | PETERSON KIMBERLY D | 239 COREY CT APT D | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237577 | | PETERSON LARRY | XX | | | | COLUMBUS | OH | 43205 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 237578 | | PETERSON LASHAUNDRA | 1384 BARRETT LANE | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 237579 | | PETERSON LASHONDA | 108 SOUTH CHURCH ST | | | | ENFIELD | NC | 27823 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 237580 | | PETERSON LATARA S | 1416 SOUTH MATUBBA ST | | | | ABERDEEN | MS | 39730 | USA | TRADE PAYABLE | | | | | $57.03 | |
| 237581 | | PETERSON LATIA | 1534 ADDISON RD S | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $2.34 | |
| 237582 | | PETERSON LATISHA | 343 FORSET ST NE | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 237583 | | PETERSON LEROY | 2411 W 5TH ST | | | | DULUTH | MN | 55806 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 237584 | | PETERSON LINDA | 572 S CARRIAGE CROSSING | | | | NIXA | MO | 65714 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 237585 | | PETERSON LINDA | 572 S CARRIAGE CROSSING | | | | NIXA | MO | 65714 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 237586 | | PETERSON LINDA | 572 S CARRIAGE CROSSING | | | | NIXA | MO | 65714 | USA | TRADE PAYABLE | | | | | $98.95 | |
| 237587 | | PETERSON LISA | 295 GLENNGARY CHASE | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237588 | | PETERSON LISA | 295 GLENNGARY CHASE | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 237589 | | PETERSON LUKE C | 18031 PARKMOUNT AVE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237590 | | PETERSON LYNDA | 10807 E 15TH ST | | | | TULSA | OK | 74107 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 237591 | | PETERSON M D | PO BOX 201 | | | | SAN GERONIMO | CA | 94963 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 237592 | | PETERSON MARIA | 4355 CASCADE RD SW APT G6 | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $81.58 | |
| 237593 | | PETERSON MARIG | 2 GLEN WAY | | | | LARKSPUR | CA | 94939 | USA | TRADE PAYABLE | | | | | $459.09 | |
| 237594 | | PETERSON MAXINE | 11 BARRETT LANE | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 237595 | | PETERSON MEGHAN O | 9011F N 95TH ST | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 237596 | | PETERSON MELISSA | 204 E MT VIEW | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $7.75 | |
| 237597 | | PETERSON MIESHA | 2100 ELLISON LAKES DR | | | | BENEVOLENCE | GA | 31721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237598 | | PETERSON MIKE | 607 S MONTANA AVE | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 237599 | | PETERSON MISTY | 401 NORTH EAST STREET | | | | WEYAWEGA | WI | 54983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237600 | | PETERSON NANCY | 739 NORTH EAST GALILEAN S | | | | PORT LUCIE | FL | 34983 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 237601 | | PETERSON NATATIA | 493 BALDWIN RD | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237602 | | PETERSON OCTAVIA | 6818 ALTA WESTGATE DR 8107 | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $24.68 | |
| 237603 | | PETERSON PATINA F | 1663 SE 29 ST APT 208 | | | | HOMESTEAD | FL | 33035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237604 | | PETERSON PATRENA N | 2337 W WARD BRIDGE RD | | | | WARSAW | NC | 28398 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237605 | | PETERSON PATRICA | 2337 WARD BRIDGE | | | | KENANSVILLE | NC | 28349 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 237606 | | PETERSON PATRICE | 4830 SIGNIFICANT DR | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237607 | | PETERSON PATRICIA | 110 GEORGE ST NW | | | | ALEXANDRIA | MN | 56308 | USA | TRADE PAYABLE | | | | | $1.11 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 237608 | | PETERSON PATRICIA | 110 GEORGE ST NW | | | | ALEXANDRIA | MN | 56308 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 237609 | | PETERSON PAULA | 747 BOYD RD | | | | LAURENS | SC | 29360 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 237610 | | PETERSON QUANDRALA | 606 WEST 74TH STREET | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 237611 | | PETERSON RALPH | 170 S 3RD WEST | | | | BANCROFT | ID | 83217 | USA | TRADE PAYABLE | | | | | $11.98 | |
| 237612 | | PETERSON RICHARD | 501 PLEASANTVIEW DR | | | | HARTSVILLE | SC | 29550 | USA | TRADE PAYABLE | | | | | $5.96 | |
| 237613 | | PETERSON ROBERT | 432 7TH ST | | | | STEAMBOAT SPR | CO | 80477 | USA | TRADE PAYABLE | | | | | $49.39 | |
| 237614 | | PETERSON ROBERT E | 704 FERNANDO ST | | | | MANTEO | NC | 27954 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 237615 | | PETERSON ROGER | PO BOX 3353 | | | | SANTURCE | PR | 00940 | USA | TRADE PAYABLE | | | | | $13.75 | |
| 237616 | | PETERSON ROSALINA | 2129 KALENA DR E | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237617 | | PETERSON ROSE M | 1763 ALLIGATOR LOOP RD | | | | MERRITT | NC | 28556 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 237618 | | PETERSON ROSEMARY | 2911 SILVER LAKE AVE | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $113.37 | |
| 237619 | | PETERSON ROSHANNON | 116 STALLING ST APT B | | | | LELAND | MS | 28756 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 237620 | | PETERSON ROSIE E | 427 N 6TH ST | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 237621 | | PETERSON RUBY J | 520 W 80TH ST | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 237622 | | PETERSON RUTH | 1440 NORTH 16TH STREET | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 237623 | | PETERSON RYA | 1950 OLD WHISKEY RD | | | | BARNWELL | SC | 29812 | USA | TRADE PAYABLE | | | | | $47.47 | |
| 237624 | | PETERSON SANOVIA | 12203 WAYBERRY COURT | | | | BOWIE | MD | 20715 | USA | TRADE PAYABLE | | | | | $7.34 | |
| 237625 | | PETERSON SARA | 1822 CHANDLER ROAD APT 102 | | | | STATESBORO | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237626 | | PETERSON SCHAUN | 1830 GROVE RD | | | | EL CAJON | CA | 92020 | USA | TRADE PAYABLE | | | | | $6.91 | |
| 237627 | | PETERSON SHALENA | 1345 ASHFORD | | | | WICHITA | KS | 67219 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 237628 | | PETERSON SHAMIKA | 5423 FLAGLER ST | | | | HOLLYWOOD | FL | 33021 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 237629 | | PETERSON SHANNON | 4889 BIVENS CT | | | | INVER GROVE HEIG | MN | 55076 | USA | TRADE PAYABLE | | | | | $40.62 | |
| 237630 | | PETERSON SHANTIA | 1493 HAWSER CT | | | | VIRGINIA BEACH | VA | 23453 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 237631 | | PETERSON SHARON | BRANDI GRAY | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237632 | | PETERSON SHARON | BRANDI GRAY | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 237633 | | PETERSON SONYA | 555 O ST | | | | LATHROP | CA | 95330 | USA | TRADE PAYABLE | | | | | $9.49 | |
| 237634 | | PETERSON STEVEN | 1803 BRADY ST | | | | HELENA | MT | 59601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237635 | | PETERSON TANYA | 6130 ANDREW THOMAS DR | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237636 | | PETERSON TANYA | 6130 ANDREW THOMAS DR | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 237637 | | PETERSON TAQUANTIS | 1254 GLENDALE AVE | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 237638 | | PETERSON TEELA | 1407 ELINEBAUGH AVE APT A | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 237639 | | PETERSON TEMEKA | 540 43RD ST NORTH | | | | BHAM | AL | 35222 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 237640 | | PETERSON TERRI | 257 N 100 W | | | | ST GEORGE | UT | 84770 | USA | TRADE PAYABLE | | | | | $55.83 | |
| 237641 | | PETERSON TERRY | 145 SYCAMORE ST | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237642 | | PETERSON THELMA | PO BOX 192 | | | | HOMOSASSA | FL | 34487 | USA | TRADE PAYABLE | | | | | $28.27 | |
| 237643 | | PETERSON THOMAS | 9029 MIDDLEBRANCH AV NE | | | | CANTON | OH | 44721 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 237644 | | PETERSON TOM | 31 EIFFEL CT | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $95.39 | |
| 237645 | | PETERSON TOMIKA | 17 LEONA AVE | | | | JUSTICE | IL | 60458 | USA | TRADE PAYABLE | | | | | $43.16 | |
| 237646 | | PETERSON TONYA | 16380 BELL CREEK RD | | | | PASS CHRISTIAN | MS | 39571 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 237647 | | PETERSON TONYA | 16380 BELL CREEK RD | | | | PASS CHRISTIAN | MS | 39571 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237648 | | PETERSON TRACY | 8634 S MARSHFIELD | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 237649 | | PETERSON TRAVIS | 11454 370TH AVE | | | | MENOMONIE | WI | 54751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237650 | | PETERSON TRINA | 7410 NORTHGATE DR | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 237651 | | PETERSON VICTOR | 407 GREENMEADOW DRIVE | | | | GOOSECREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237652 | | PETERSON VIRGINIA | 601 DANI DR APT Q19 | | | | GALLUP | NM | 87301 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 237653 | | PETERSONENGLISH ANGELAROSE | 36 GARDEN PARK | | | | ALBION | NY | 14411 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 237654 | | PETEVIS LENICE | 2360 WEST BROAD ST | | | | ATHENS | GA | 30606 | USA | TRADE PAYABLE | | | | | $3.77 | |
| 237655 | | PETHEL VERA | 116 HEIGHTS | | | | NORTHFIELD | OH | 44067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237656 | | PETINA REED | P O BOX 693368 | | | | STOCKTON | CA | 95269 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 237657 | | PETIT DENITE | 5200 WOODCHASE LN | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $18.47 | |
| 237658 | | PETIT LEON | 106 MANCHESTER DR | | | | EULESS | TX | 76039 | USA | TRADE PAYABLE | | | | | $37.52 | |
| 237659 | | PETIT VINCENT | 22 BEACON ST | | | | BOSTON | MA | 02108 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 237660 | | PETITFRERE ERLAIN | 400 NW 51ST | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 237661 | | PETITHOMME JULIE | 620 AUTUMN LEAF CIR | | | | MCDONOUGH | GA | 30253 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 237662 | | PETITHOMME NAOMI | 8589 ELIZABETH STREET | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $6.45 | |
| 237663 | | PETITHOMME YVENER | 401 NE 121 STREET 104 | | | | NORTH MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 237664 | | PETITJEUNE KETLEINE | UNKNOWN | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237665 | | PETITT TORRIANDRA | 2010 HICKORY GLEN DR | | | | ATLANTA | GA | 30339 | USA | TRADE PAYABLE | | | | | $39.47 | |
| 237666 | | PETKOV THERESA | 2343 FARNHAM | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 237667 | | PETLINSKY LILIYA | 57 ARABIAN COURT | | | | ST AUGUSTINE | FL | 32095 | USA | TRADE PAYABLE | | | | | $21.83 | |
| 237668 | | PETON AVA D | ADDRESS | | | | CITY | WV | 25201 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 237669 | | PETOSKEY PLASTICS INC | DRAWER 67-651 | | | | DETROIT | MI | 48267 | USA | TRADE PAYABLE | | | | | $13,935.60 | |
| 237670 | | PETRA DIMAYUGA | 6919 N STONW | | | | SPOKANE | WA | 99202 | USA | TRADE PAYABLE | | | | | $94.60 | |
| 237671 | | PETRA L BROWN | 1625 NW 76 ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 237672 | | PETRA MARTINEZ | 4309 JACKSON RIDGE AVE | | | | BAKERSFIELD | CA | | USA | TRADE PAYABLE | | | | | $12.50 | |
| 237673 | | PETRA MEDINA | 7711 S SMITH AVE | | | | PARLIER | CA | | USA | TRADE PAYABLE | | | | | $64.18 | |
| 237674 | | PETRA MEDRANO | 3100 N CENTRAL PARK AVE | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $80.55 | |
| 237675 | | PETRA MENDOZA | 1506 COUNTY RD 7760 | | | | LUBBOCK | TX | 79424 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 237676 | | PETRA PACHECO | 2510 MONTERREY | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 237677 | | PETRA PALUCHOVA | 3006 N MENARD AVE | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $3.16 | |
| 237678 | | PETRA PARRA | 702 S GUADALUPE ST | | | | LOCKHART | TX | 78644 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 237679 | | PETRA RUIZ | 5206 W CYPRESS ST | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 237680 | | PETRA SANTOS | BRISAS DE MONTE CASINA | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237681 | | PETRA SOSA | 61 TAMMY DR | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 237682 | | PETRA TRUGOS | 917 DISC DRIVE | | | | SCOTTS VALLEY | CA | 95066 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 237683 | | PETRARCA ANNA | 27 FIELD AVENUE | | | | WEST WARWICK | RI | 02893 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 237684 | | PETRAS ISAAC | 555 E FRUITVALE AVE APT 3 | | | | HEMET | CA | 92543 | USA | TRADE PAYABLE | | | | | $143.42 | |
| 237685 | | PETRAUSKAS LANE | 1321 EUCLID ST | | | | SANTA MONICA | CA | 90404 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 237686 | | PETRE VALENTINA | 43454 VIA CANDELEDA | | | | TEMECULA | CA | 92592 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 237687 | | PETREA TERESA | 234 LAVERNE DR SW | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 237688 | | PETREE HEATHER | 6 SUSAN DR | | | | DUDLEY | MA | 01571 | USA | TRADE PAYABLE | | | | | $901.29 | |
| 237689 | | PETRELLA LISA | 565 VILLAGE COURT | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $67.94 | |
| 237690 | | PETRESON DEBRA | 24 MT WASHINGTON | | | | COLO SPGS | CO | 80906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237691 | | PETRETTA CRISTINA | 6 BRONXVILLE LANE | | | | YONKERS | NY | 10708 | USA | TRADE PAYABLE | | | | | $21.60 | |
| 237692 | | PETRICE BUTLER | 3000 S RANDOLPH STREET AP | | | | ARLINGTON | VA | 22206 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 237693 | | PETRICH YOLANDA | 447 TERRY DRIVE | | | | LOVELAND | CO | 80537 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237694 | | PETRIE ALLISON | 5466 FOREST PATH CT | | | | STONE MOUNTAIN | GA | 30088 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 237695 | | PETRIE ANDREA Y | 15130 WOODRUFF AVE 15 | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $33.71 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 237696 | | PETRINA BUCKNER | 17311 CHAGRIN BLVD UP | | | | SHAKER HTS | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 237697 | | PETRINA BUCKNER | 17311 CHAGRIN BLVD UP | | | | SHAKER HTS | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237698 | | PETRINA PANNELL | 15416 CARLISLE ST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $6.69 | |
| 237699 | | PETRINA THOMPSON | 126 LEOPERE ST 1 | | | | BUFFALO | NY | 14212 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 237700 | | PETROFF JENNIFER L | 7225 ALCORN RD | | | | GREENSBORO | NC | 27409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237701 | | PETROLINE DEBORAH | 52 FORRESTAL HTS | | | | BEACON | NY | 12508 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 237702 | | PETRONA SALCEDO | 1875 CEDAR AVE APT 6 | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 237703 | | PETRONILA FISH | 5353 E 22ND ST | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $10.65 | |
| 237704 | | PETROPOULOS NIKOLAS | 10 RD 3260 | | | | AZTEC | NM | 87410 | USA | TRADE PAYABLE | | | | | $13.65 | |
| 237705 | | PETROS MITILINEOS | THESSALONIKIS 55 | | | | PEIRAIAS | OR | 18545 | USA | TRADE PAYABLE | | | | | $17.84 | |
| 237706 | | PETROSKI PHYLLIS | 453 COBBLEWOOD BEND | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 237707 | | PETROSKY ROSE | PO BOX 330 MINERAL WELLS | | | | MINERAL WELLS | WV | 26150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237708 | | PETROSYAN SOGOMON | 750 N FAIRVIEW ST | | | | BURBANK | CA | 91505 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 237709 | | PETROV EUGENII | 78 MCCULLOUGH DR | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $29.98 | |
| 237710 | | PETROW NATASHA | 902 PONTIAC AVE | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237711 | | PETRUCCELLI ANTHONY | 36 NEWHALL STREET 32 | | | | LYNN | MA | 01902 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 237712 | | PETRUCCI GARY | 346 HARRIS HOLLOW ROAD | | | | CARTHAGE | TN | 37030 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 237713 | | PETRUS CHITRA | 2258 DEVON PL | | | | MILPITAS | CA | 95035 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 237714 | | PETRUS EMILY | 21831 92ND AVE | | | | QUEENS VLG | NY | 11428 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 237715 | | PETRUS RENESIA A | 19A LORRAINE VILLAGE | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 237716 | | PETRUSCH CHRISTY | 509 N ADAMS ST | | | | WEST FRANKFORT | IL | 62896 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 237717 | | PETRUZZI KAREN | 48-45 TRANSIT RD | | | | DEPEW | NY | 14043 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 237718 | | PETRUZZI STEVEN | 2521 KENNEDY AVE | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 237719 | | PETRY MELISSA | PO BOX 165 | | | | OAWES | WV | 25054 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 237720 | | PETSCO AMANDA | 3019 SW MAUPIN 201 | | | | TOPEKA | KS | 66614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237721 | | PETTAWAY CALESHA | 4448 WEST PERRY STREET | | | | FARMVILLE | NC | 27828 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 237722 | | PETTAWAY DOROTHY M | 149 BENS BONANZA ST | | | | BARCO | NC | 27917 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 237723 | | PETTAWAY JACHEYLA | 5347 BANBURY DR | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237724 | | PETTAWAY JALEELA | 1632 VANCE ST | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237725 | | PETTAWAY JOHN | 1009 CARRINGTON ST | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 237726 | | PETTAWAY NINA A | 831 BASHFORD LN 104 | | | | ALEXANDRIA | VA | 22314 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 237727 | | PETTAWAY TAWANA | 120 ZACK CIRCLE | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237728 | | PETTAWAY VICTORIA A | 13014 US HIGHWAY 64 | | | | WILLIAMSTON | NC | 27892 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 237729 | | PETTAY GARY | 2028 OAK AVE SE | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 237730 | | PETTER SANDRA | 1243 S 7 TH ST | | | | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $54.77 | |
| 237731 | | PETTERS ANGELIA | 522 MORGAN ST | | | | SAINT ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 237732 | | PETTERS LISA | 203 SOUTHHAMPTON CT | | | | STAFFORD | VA | 22554 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237733 | | PETTERS MILDRED | 3515 ELMCREST DR | | | | FORT WAYNE | IN | 46809 | USA | TRADE PAYABLE | | | | | $22.77 | |
| 237734 | | PETTERSON MARJORIE | 1302 BERTRAM CT | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237735 | | PETTEWAY ELNORA | 2556 NC HIGHWAY 481 | | | | HALIFAX | NC | 27839 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 237736 | | PETTEWAY GLORIA | 215 WILLIAMSBURG PKWAY | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 237737 | | PETTEY HAYLEY | 731 PEBBLEBROOK CIRCLE | | | | MANHATTAN | KS | 66503 | USA | TRADE PAYABLE | | | | | $187.45 | |
| 237738 | | PETTFRERE ASTRIDE | 13990 NE SAVE | | | | MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237739 | | PETTI CLAUDIA | 479 NILA LN | | | | EL CAJON | CA | 92020 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 237740 | | PETTI GLADYS | 6495 INDIAN CREEK DR29 | | | | MIAMI BEACH | FL | 33141 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 237741 | | PETTIBONE STACY | 1444 MEGAN HEIGHTS | | | | PEVELY | MO | 63070 | USA | TRADE PAYABLE | | | | | $3.90 | |
| 237742 | | PETTICOLAS MAYVIS L | 28547 LOBBS SHOP RD | | | | WAVERLY | VA | 23890 | USA | TRADE PAYABLE | | | | | $360.25 | |
| 237743 | | PETTID SHADREN | 8943 WAGNER ST | | | | WESTMINSTER | CO | 80031 | USA | TRADE PAYABLE | | | | | $10.78 | |
| 237744 | | PETTIE LINDSAY | 1635LYNCH RD | | | | BALTO | MD | 21222 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 237745 | | PETTIFORD APRIL | 300 PALISADE AVENUE | | | | YONKERS | NY | 10710 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 237746 | | PETTIFORD JERRI | 50 CATAWBA ST | | | | MARION | NC | 28752 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237747 | | PETTIFORD KATRINDA | XXX | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237748 | | PETTIFORD NATASHA | 608 W CLUB BLVD APT 8 | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $11.85 | |
| 237749 | | PETTIFORD THELMA | 609 S RAY ST | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 237750 | | PETTIGNANO IRIS | 22 JONAS ST | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $26.50 | |
| 237751 | | PETTIGREW CARLA | 486 CR 129 | | | | FLINT | TX | 75762 | USA | TRADE PAYABLE | | | | | $71.73 | |
| 237752 | | PETTIGREW JESSICA | 288 ELKINS CEMETERY RD | | | | GUYTON | GA | 31312 | USA | TRADE PAYABLE | | | | | $114.39 | |
| 237753 | | PETTIGREW RACHEL M | 4446 SUMMIT RIDGE | | | | RIVERSIDE | CA | 92505 | USA | TRADE PAYABLE | | | | | $12.74 | |
| 237754 | | PETTIGREW SUE | 2633 BRENTWOOD DRIVE | | | | NORMAN | OK | 73069 | USA | TRADE PAYABLE | | | | | $2,145.80 | |
| 237755 | | PETTIGREW TABALON | 508N N DARLINGTON ST | | | | TIMMONSVILLE | SC | 29161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237756 | | PETTIGREW TENIKA S | 569 SHORT ST E | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 237757 | | PETTIGREW TIA M | 241 HENDRICKS STREET | | | | PLEASANTVILLE | NJ | 08232 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 237758 | | PETTINATO CONSTRUCTION | 1359 EL SERANO PL | | | | GULF BREEZE | FL | 32561 | USA | TRADE PAYABLE | | | | | $402.13 | |
| 237759 | | PETTIS AKASUKI | 2382 HUNTER AVE | | | | MEMPHIS | TN | 38108 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 237760 | | PETTIS ALICIA | 707 BRIT POND RD | | | | SOUTHPORT | FL | 32409 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 237761 | | PETTIS ANNIE | 1814 12TH AVE SOUTH | | | | GREAT FALLS | MT | 59404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237762 | | PETTIS BRITTANY | 170 W KINGSBRIDGE RD | | | | BRONX | NY | 10463 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 237763 | | PETTIS CHERRILYNN | 1617 AVONDALE RIDGE | | | | PLANT CITY | FL | 33563 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 237764 | | PETTIS ELIZABETH A | 10310 NEW HOPE RD | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $7.27 | |
| 237765 | | PETTIS LATASHA | PO BOX 12462 | | | | OVERLAND PARK | KS | 66282 | USA | TRADE PAYABLE | | | | | $70.63 | |
| 237766 | | PETTIS LATASHA | PO BOX 12462 | | | | OVERLAND PARK | KS | 66282 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 237767 | | PETTIS LISA N | 4345 N 14TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 237768 | | PETTIS RACHELLE | 565 MANTON AVE | | | | PROV | RI | 02909 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 237769 | | PETTIS SHERYL | 16500 186TH ST | | | | LEXINGTON | OK | 73051 | USA | TRADE PAYABLE | | | | | $13.02 | |
| 237770 | | PETTIT DEWANDA D | 947 E LINCOLN AVE | | | | DECATUR | IL | 62521 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 237771 | | PETTIT DIANA | 1403 SWARTZ RD | | | | MAGADORE | OH | 44260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237772 | | PETTIT ISSAC K | PO BOX 887 | | | | VIAN | OK | 74962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237773 | | PETTIT JASMINE | 3106 SMOKETREE | | | | HAZEL CREST | IL | 60429 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 237774 | | PETTIT JUDY | 12394 GREEN VALLEY RD | | | | UNION BRIDGE | MD | 21791 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 237775 | | PETTIT KATHY | 1142 OJAI RD | | | | SANTA PAULA | CA | 93060 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 237776 | | PETTIT KENNETH | 52 SPRUCE | | | | GRANGER | WY | 82934 | USA | TRADE PAYABLE | | | | | $59.78 | |
| 237777 | | PETTIT KOHN INGRASSIA & LUTZ P | | | | | | | | | | TRADE PAYABLE | | | | | $17,788.47 | |
| 237778 | | PETTIT MARGIE | 109 OAK | | | | SHOSHONI | WY | 82649 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 237779 | | PETTIT ROGER | 1385 WEST BLUFF | | | | ORANGE | TX | 77632 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 237780 | | PETTIWAY MAKIL | 114 DEER COVE CIRCLE | | | | ALERTSON | NC | 28508 | USA | TRADE PAYABLE | | | | | $11.16 | |
| 237781 | | PETTRA ONEILL | 3528 CLEVELAND DR | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 237782 | | PETTRY JASSICA | 101 MAGNOLIA GARDENS DR | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 237783 | | PETTRY JEREMY | 2307 WASHINGTON STREET EAST | | | | CHARLESTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $18.74 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 237784 | | PETTRY MEILSSA | PO BOX 73 | | | | ROCK CREEK | WV | 25174 | USA | TRADE PAYABLE | | | | | $54.72 | |
| 237785 | | PETTS MYIAH | 9313 RHYTHM RD | | | | OKLAHOMA CITY | OK | 73130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237786 | | PETTUS HILDA | 1568 WESTCOTT ST | | | | MONTGOMERY | AL | 36108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237787 | | PETTUS JOSEPH | 908 JUDSON STREET | | | | ADEL | GA | 31620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237788 | | PETTUS RITA | 101 RAMSEY ST | | | | SCOOBA | MS | 39358 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237789 | | PETTUS SHIRLEY | 5201 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20015 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 237790 | | PETTWAY LORETTA | 1231 PAYNE AVE | | | | DUNBAR | WV | 25064 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 237791 | | PETTWAY PAMELA | 58 BURGESS | | | | PENSACOLA | FL | 32504 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 237792 | | PETTWAY SIERRA | 16 HOLLY DR APT 29 A | | | | GIRARD | OH | 44420 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 237793 | | PETTY ADDIE | 911 WEBSTER ST | | | | MADISON | IL | 62060 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 237794 | | PETTY ALISA | 5555 | | | | CDL | MS | 39705 | USA | TRADE PAYABLE | | | | | $23.99 | |
| 237795 | | PETTY ALISHA | 2613 MCARTHUR DRIVE | | | | CDL | MS | 39705 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 237796 | | PETTY ANGELA | 5335 NORTHRIDGE BLVD | | | | FORT WORTH | TX | 76180 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 237797 | | PETTY ANGELA | 5335 NORTHRIDGE BLVD | | | | FORT WORTH | TX | 76180 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 237798 | | PETTY ANTWINE D | 571 CALLAWAY DR | | | | HOLTS SUMMIT | MO | 65043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237799 | | PETTY BOBBIE D | 1889 SAVANNAH PL SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 237800 | | PETTY FARRAH | 5805 MILLADORN AVE | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 237801 | | PETTY GWEN | 2804 KINLOCH CT | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 237802 | | PETTY GWENDOLYN M | 2804 KINLOCH CT APT B | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 237803 | | PETTY GWENDOLYN M | 2804 KINLOCH CT APT B | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 237804 | | PETTY HELEN | 226 ROWAL ST SE | | | | CONOVER | NC | 28613 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 237805 | | PETTY JACQULINE | 1323 CONCORD ST | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237806 | | PETTY JALSA | 901 WEST WAYNE STREET | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237807 | | PETTY JEWEL | 2959 ZACHARY DR | | | | LOVELAND | CO | 80538 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237808 | | PETTY JOANNE | 181 ASHLAND RD | | | | RUFFIN | NC | 27326 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237809 | | PETTY KIANNA | 433 ORANGE ST | | | | DAWSON | GA | 39842 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237810 | | PETTY KIMBERLEY | 2300 LAFALCO BLVD APT 5G | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237811 | | PETTY KRYSHIRA | 4379 BLACK RD | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 237812 | | PETTY LATIA A | 1382 1ST ST SW | | | | WASHINGTON | DC | 20024 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 237813 | | PETTY LAWONDA | 775 STONEMILL MNR | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $42.15 | |
| 237814 | | PETTY MONIQUE R | 2921 INDIANA AVE | | | | KANSAS CITY | MO | 64128 | USA | TRADE PAYABLE | | | | | $6.85 | |
| 237815 | | PETTY NICOLE | 13425 KINGSMAN RD | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 237816 | | PETTY RICK | 34619 ROUND PRAIRIE | | | | EASTON | KS | 66020 | USA | TRADE PAYABLE | | | | | $19.52 | |
| 237817 | | PETTY SONYA | 348 WEST CARROL | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237818 | | PETTY TAMMARA | 261 YOSEMITE DRIVE | | | | PITTSBURGH | PA | 15235 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 237819 | | PETTY ULYSSES | 3812 5TH AVE SOUTH APT 207-B | | | | BHAM | AL | 35222 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 237820 | | PETTY VIDA | 199 CR 5091 B | | | | BOONEVILLE | MS | 38829 | USA | TRADE PAYABLE | | | | | $26.15 | |
| 237821 | | PETTY VIRGINA | 1347 PINE | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $64.41 | |
| 237822 | | PETTYCASEY OLGA | 5239 KING ARTHUR CT 1 | | | | ROANOKE | VA | 20747 | USA | TRADE PAYABLE | | | | | $93.75 | |
| 237823 | | PETTYJOHN JAMES R | 14353 W HIGHWAY 136 | | | | RISING FAWN | GA | 30738 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 237824 | | PETTYJOHN TANYA | 1001 WHITE OAK RD | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237825 | | PETTYJOHN TERRI | 3130 MARS HILL RD NW | | | | ACWORTH | GA | 30101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237826 | | PETTYS JENNIFER | 1551 EAST KEYSVILLIE | | | | LITHIA | FL | 33547 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237827 | | PETWRS ANTHONY | 2206 URSULINES AVE | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 237828 | | PEUGH MATT | 82 RICHARD AVE | | | | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237829 | | PEURIE MIA | 309 PRESTON LANDING CIRCLE | | | | LITHIA SPRINGS | GA | 30122 | USA | TRADE PAYABLE | | | | | $6.75 | |
| 237830 | | PEVARNIK DORENE | 2315 RAYMOND AVE | | | | LATROBE | PA | 15650 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 237831 | | PEVELER PAM | 174 ARROWHEAD LN | | | | SHEPHERDSVLLE | KY | 40165 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 237832 | | PEVIDA FRANK | 3221 CORONA DR NW | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $16.02 | |
| 237833 | | PEVY JERLEE | 2017 WAHALAW NENE | | | | TALLAHASSEE | FL | 32301 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 237834 | | PEW ALICIA | 504 TERRY STREET | | | | WILDWOOD | FL | 34785 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237835 | | PEWAMO TANYA A | 717 RUTH LANE APT 804 | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237836 | | PEWE MULUBAH | 1402 32ND ST S APT 106 | | | | FARGO | ND | 58103 | USA | TRADE PAYABLE | | | | | $99.63 | |
| 237837 | | PEYNETSA WINONA | N HWY 53 1305C | | | | ZUNI | NM | 87327 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 237838 | | PEYRONNIN TABATHA | 18708 QUEEN FLORENCE FARMS | | | | LIVINGSTON | LA | 70754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237839 | | PEYTON AALIYAH S | 2340 COWAN BLVD APT 102 | | | | FREDERICKSBURG | VA | 22401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237840 | | PEYTON AVA | 260 BEARTRACKS DRIVE | | | | CHARLESTON | WV | 25306 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 237841 | | PEYTON BOBBY S | P O BOX 1473 | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $180.01 | |
| 237842 | | PEYTON BRITTANY | 3416 SMAW DRIVE | | | | CAPE CHARLES | VA | 23310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237843 | | PEYTON CHRISTIE | 2316 WILDFLOWER WAY | | | | LOCUST GROVE | VA | 23168 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 237844 | | PEYTON D BASCO | 15625 49TH AVE N | | | | MINNEAPOLIS | MN | 55446 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 237845 | | PEYTON KATHERINE | PO BOX 142 | | | | BOOMER | WV | 25031 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 237846 | | PEYTON LYNIEKA | 221 UPPER RIVERDALE RD | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 237847 | | PEYTON RENARD | 732 BAYARD PARK DRIVE | | | | EVANSVILLE | IN | 47713 | USA | TRADE PAYABLE | | | | | $26.28 | |
| 237848 | | PEYTON SAMUEL | 15332 SAN JOSE AVE | | | | PARAMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 237849 | | PEYTON SHEILA | P O BOX 1473 | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 237850 | | PEYTON SPRINGER | 947 TOLEDO STR | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 237851 | | PEYTON TAKNISHA | 221 WILSHIRE RD | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 237852 | | PEYTON TIFFANY | 25 HOPE LANE | | | | CHARLESTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $13.15 | |
| 237853 | | PEYTON WILLIAM | 3437 COOSA CR 49 | | | | GOODWATER | AL | 35072 | USA | TRADE PAYABLE | | | | | $8.37 | |
| 237854 | | PEYWA CARL | STATE HWY 53 HSE1198 | | | | ZUNI | NM | 87327 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 237855 | | PEZ CANDY INC | 35 PRINDLE HILL ROAD | | | | ORANGE | CT | 06477 | USA | TRADE PAYABLE | | | | | $737.04 | |
| 237856 | | PEZZULLO TONYA | PO BOX 787 | | | | MILLBROOK | NY | 12545 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 237857 | | PFAFF BARBARA | 1219 MAIN ST | | | | HARRISBURG | PA | 17113 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 237858 | | PFAFF JUSTIN | 7547 15TH AVE | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 237859 | | PFALZGRAF JEFF | 14219 GNATCATCHER TER | | | | LAKEWOOD RCH | FL | 34202 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 237860 | | PFARR ANGELITA | 645 ARCHDELL DR | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 237861 | | PFEFER DEBRA | 12420 BEVERLY ST NONE | | | | OVERLAND PARK | KS | 66209 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 237862 | | PFEFFER CHRIS | 9609 WINDSOR ST | | | | OVERLAND PARK | KS | 66206 | USA | TRADE PAYABLE | | | | | $72.43 | |
| 237863 | | PFEFFER DAVID | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KY | 40205 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 237864 | | PFEIFER JORDAN | 2437 E MAIN ST | | | | DECATUR | IL | 62521 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 237865 | | PFEIFER VINCENT | 106 N SCHANK AVE | | | | PEN ARGYL | PA | 18072 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 237866 | | PFEIFFER BRENDA | 6627 7TH AVE | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237867 | | PFEIFFER DON | 3408 KIMESVILLE RD | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 237868 | | PFEIFFER KURT | 111 DARIN CT | | | | ANDERSON | IN | 46012 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 237869 | | PFEIFFER KYLE | 4860 ROUTE 60 NONE | | | | GERRY | NY | 14740 | USA | TRADE PAYABLE | | | | | $102.11 | |
| 237870 | | PFEIFFER NANCY | 4 CANAL PARK 511 | | | | CAMBRIDGE | MA | 02141 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 237871 | | PFEIFFER SARA | 2328 DEAN ST | | | | EUREKA | CA | 95501 | USA | TRADE PAYABLE | | | | | $30.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 237872 | | PFEIFFER VICTORIA | NONE | | | | DAHLONEGA | GA | 30533 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 237873 | | PFENDER LAURA | 10037 ALONDRA DR | | | | SHREVEPORT | LA | 71115 | USA | TRADE PAYABLE | | | | | $38.14 | |
| 237874 | | PFENNIG KYRA | 427 S 6TH ST | | | | ELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $82.22 | |
| 237875 | | PFISTER FRANK | 1876 ARDEN WAY | | | | JACKSONVILLE | FL | 32250 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 237876 | | PFLEGER TIM | 6691 121ST AVE APT 2 | | | | LARGO | FL | 33773 | USA | TRADE PAYABLE | | | | | $16.30 | |
| 237877 | | PFOHL MARGARET | 6224 WINNEBAGO ROAD | | | | BETHESDA | MD | 20816 | USA | TRADE PAYABLE | | | | | $39.53 | |
| 237878 | | PFORTMILLER CHRYSTAL | 473 HIGHWAY 172 | | | | HUBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 237879 | | PFREUNDNER PETER | ALPHA LOGISTICS ZIMENEX | | | | MIAMI | FL | 33122 | USA | TRADE PAYABLE | | | | | $144.26 | |
| 237880 | | PFRUNDER SHANNON | 8598 LINDENHURST ST | | | | RIVERSIDE | CA | 92508 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 237881 | | PFUNTNER LORETTA | 407 EAST OHIO AVENUE | | | | BESSEMER CITY | NC | 28016 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 237882 | | PGIBSONSPLACE PGIBSONSPLAC | 6756 FAUCETT RD | | | | BATH | NY | 14810 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 237883 | | PH PUBLISHING LLC | P O BOX 100 | | | | HERNANDO | MS | 38632 | USA | TRADE PAYABLE | | | | | $1,137.87 | |
| 237884 | | PHAE MOORE | 3116 65TH ST E | | | | INVER GROVE HEIG | MN | 55076 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 237885 | | PHAEDRA SHEETS | 109 PINE STREET | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 237886 | | PHAEDRA TATE | 433 E 400TH RD | | | | FAIR PLAY | MO | 65649 | USA | TRADE PAYABLE | | | | | $1,276.75 | |
| 237887 | | PHAGAN CLIFFORD | 2601 E 10TH ST | | | | DOUGLAS | AZ | 85607 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 237888 | | PHAIR TANISHA | 77 TOMPKINS AVE | | | | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $20.30 | |
| 237889 | | PHAM BAY | 7936 CLOVER CREEK CT | | | | RALEIGH | NC | 27613 | USA | TRADE PAYABLE | | | | | $40.82 | |
| 237890 | | PHAM BICHHALE | 900 S WASHINTON ST APT 116 | | | | FALLS  CHURCH | VA | 22046 | USA | TRADE PAYABLE | | | | | $84.95 | |
| 237891 | | PHAM CALVIN | 8091 CAMBRIA CIR | | | | STANTON | CA | 90680 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 237892 | | PHAM JOSEPHINE | 19610 SHERMAN WAY | | | | RESEDA | CA | 91335 | USA | TRADE PAYABLE | | | | | $6.09 | |
| 237893 | | PHAM KHANH | 204 OFARRELL CT | | | | WOODSTOCK | GA | 30189 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 237894 | | PHAM KHIEN | 10605 DAWN LIGHT DR | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 237895 | | PHAM KIMCHI | 3904 SAN RAMON DR | | | | ARLINGTON | TX | 76013 | USA | TRADE PAYABLE | | | | | $11.79 | |
| 237896 | | PHAM LINDA | 2629 KISMET ST | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 237897 | | PHAM LOAN | 43332 VESTALS PL | | | | LEESBURG | VA | 20176 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 237898 | | PHAM LOAN | 43332 VESTALS PL | | | | LEESBURG | VA | 20176 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 237899 | | PHAM MYNHUNG Q | 15990 WOODLAND CURV | | | | HURLOCK | MD | 21643 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 237900 | | PHAM QUYNH S | 4754 W LAWNVIEW AVE | | | | PITTSBURGH | PA | 15227 | USA | TRADE PAYABLE | | | | | $161.40 | |
| 237901 | | PHAM THAN | 16555 PARK ROW | | | | HOUSTON | TX | 77084 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 237902 | | PHAM THANH | 7819 REDLAND DR | | | | HOUSTON | TX | 77040 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 237903 | | PHAM VINA | 629 S MAXINE | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 237904 | | PHAM VINCENT | 1460 KARL ST | | | | SAN JOSE | CA | 95122 | USA | TRADE PAYABLE | | | | | $10.87 | |
| 237905 | | PHAMBOTA SANJIV | 1619 151ST PL SW | | | | LYNNWOOD | WA | 98087 | USA | TRADE PAYABLE | | | | | $9.84 | |
| 237906 | | PHAN DUY | MAURICE WAY ST | | | | STAFFORD | TX | 77477 | USA | TRADE PAYABLE | | | | | $16.99 | |
| 237907 | | PHAN HAI | 724 CARRIAGE CIR | | | | UPPER CHICHES | PA | 19014 | USA | TRADE PAYABLE | | | | | $11.18 | |
| 237908 | | PHAN JIMMY | 2262 SPINNAKER CT | | | | WOODBRIDGE | VA | 22192 | USA | TRADE PAYABLE | | | | | $11.15 | |
| 237909 | | PHANEUF BETTY | 1935 HASELMERE | | | | BALTO | MD | 21222 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 237910 | | PHANEUF BETTY | 1935 HASELMERE | | | | BALTO | MD | 21222 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 237911 | | PHANEUF KATHRYN | 349 SUMMER ST | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237912 | | PHANOR PHARLAH | 1031 NE 138TH STR | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237913 | | PHANOR RADA | 3675 CLAGUE | | | | NORTH OLMSTED | OH | 44070 | USA | TRADE PAYABLE | | | | | $46.37 | |
| 237914 | | PHANTA KANNEH | 340 WESTMON | | | | COLLINGDALE | PA | 19023 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 237915 | | PHANTHALANG BOUNNOME | BOUNNOME | | | | SALT LAKE CITY | UT | 84104 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 237916 | | PHANTHANA PRATHUM | 1914 SAINT FRANCIS AVE | | | | SHAKOPEE | MN | 55379 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 237917 | | PHAPMIXAY DREW | XXXX ADD ONE | | | | HAPPY VALLEY | OR | 97086 | USA | TRADE PAYABLE | | | | | $77.14 | |
| 237918 | | PHARA CHOLOT | 504 BANYON TREE CIR | | | | MAITLAND | FL | 32751 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 237919 | | PHARES DEB | 3500 S KING ST 30 | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 237920 | | PHARES GIGI | 221 CIRCLE DRIVE | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $10.72 | |
| 237921 | | PHARIS SHERRY | 16 JUNIPER | | | | OCALA | FL | 34480 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237922 | | PHARMACY QUALITY SOLUTIONS INC | 5015 SOUTHPARK DRIVE STE 250 | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $12,250.00 | |
| 237923 | | PHARR DELBERT | PO BOX 913 | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 237924 | | PHARR MARIE | 2002 3RD ST | | | | HUGHSON | CA | 95326 | USA | TRADE PAYABLE | | | | | $26.20 | |
| 237925 | | PHARRELL STEPHANIE | 705 WILDEL AVE | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $190.00 | |
| 237926 | | PHAT PHAN | 2907 GRIDDING AVE | | | | GRAND RAPIDS | MI | 49508 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 237927 | | PHAT TRUONG | 255 E BASSE RD 1080 | | | | SAN ANTONIO | TX | 78209 | USA | TRADE PAYABLE | | | | | $803.19 | |
| 237928 | | PHATASIS FLOWERS | 306 W HEAD CIRCLE APT I1 | | | | RULEVILLE | MS | 38771 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 237929 | | PHATH HAM | 2016 OLIVIA WAY | | | | STOCKTON | CA | 95209 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 237930 | | PHATNANI NEETU | 10330 N FOOTHILL BLVD APT | | | | CUPERTINO | CA | 95014 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 237931 | | PHATNANI NEETU | 10330 N FOOTHILL BLVD APT | | | | CUPERTINO | CA | 95014 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 237932 | | PHAWNTIA SPEARS | 12 PARKWAY | | | | ROCHESTER | NY | 14608 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 237933 | | PHAYROTH SENGSY | 541 DAYTONIA AVE | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 237934 | | PHEAD BEVERLY | | | | | | | | | | TRADE PAYABLE | | | | | $80.00 | |
| 237935 | | PHEAGIN AUTUMN | 134 FRONTIER TRAIL APT B | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 237936 | | PHEAGIN AUTUMN | 134 FRONTIER TRAIL APT B | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 237937 | | PHELAN JAMES | 9820 HOLLOW GLEN PL | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237938 | | PHELAN VIZORAH | 35 WESTFIELD WAY | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237939 | | PHELEM JEANETTE | 17723 AUBREY AVE | | | | DOS PALOS | CA | 93620 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 237940 | | PHELON JAMES | 2104 CLARIVIEW DRIVE | | | | CHARLES  CITY | IA | 50616 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 237941 | | PHELPS ANDREW | 8142 BLETZER RD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 237942 | | PHELPS ANDREW | 8142 BLETZER RD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 237943 | | PHELPS ASHLEY | 19580 NEWTON AVE | | | | CLEVELAND | OH | 44119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237944 | | PHELPS BRITTANY | 8419 COMMERCIAL STREET | | | | SAVAGE | MD | 20763 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 237945 | | PHELPS CALVIN | 11968 SAGUNTO TERRACE | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $17.82 | |
| 237946 | | PHELPS CHAE | 1048 DOYLE ST | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 237947 | | PHELPS DON | 1010 REDBUD AVE | | | | TALLAHASSEE | FL | 32303 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 237948 | | PHELPS ELLA | 2610 AINSWORTH TERRACE | | | | MITCHELLVILLE | MD | 20716 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 237949 | | PHELPS FREDERICK | 31 D GLORIA ROBINSON COURT | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 237950 | | PHELPS JESSICA | 1026 WHEEL HOUSE LN APT A | | | | MONROE | GA | 30655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237951 | | PHELPS JOHNNA | 640 BREEDLOVE RD | | | | BALL GROUND | GA | 30107 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 237952 | | PHELPS KAREN K | 22251 BRANGUS ROAD | | | | TECUMSEH | OK | 74873 | USA | TRADE PAYABLE | | | | | $22.49 | |
| 237953 | | PHELPS KC | 1104 LEWIS DRIVE | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $84.71 | |
| 237954 | | PHELPS LATIA | 2106 HEDGELAWN DR | | | | CHAROTTE | NC | 28262 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237955 | | PHELPS LEIGH | 1138 N GROVE AVE | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 237956 | | PHELPS LINDA A | 49 HARRANDA CT | | | | INWOOD | WV | 25428 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 237957 | | PHELPS LOIS | 2328 20TH AVE SW | | | | LARGO | FL | 33774 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237958 | | PHELPS LORETTA | 912 N FAIRGROUNDS RD SP 1 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 237959 | | PHELPS LORETTA | 912 N FAIRGROUNDS RD SP 1 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 237960 | | PHELPS MARC | 1144 N SANDY BLVD | | | | PORTLAMD | OR | 97222 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 237961 | | PHELPS MARC A | 9334 N JOHN AVE | | | | PORTLAND | OR | 97203 | USA | TRADE PAYABLE | | | | | $24.50 | |
| 237962 | | PHELPS MARY | 2957 VIKING DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 237963 | | PHELPS MELISSA | 313 PINE DALE DRIVE | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $21.57 | |
| 237964 | | PHELPS MINDY | 1244 CR 499 | | | | LINDALE | TX | 75771 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 237965 | | PHELPS ROBERT | 3715 DELAWARE | | | | CODEN | AL | 36523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237966 | | PHELPS SALLY | 13714 PINE NEEDLES DR | | | | DEL MAR | CA | 92014 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 237967 | | PHELPS SIMONE | PLEASE ENTER YOUR STREET | | | | NEWARK | NJ | 07103 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 237968 | | PHELPS TINA | 663 NORTH LOCUST ST | | | | HAZLETON | PA | 18330 | USA | TRADE PAYABLE | | | | | $22.22 | |
| 237969 | | PHELPS VERONICA | 17901 LAKESHORE BLVD | | | | CLEVELAND | OH | 44119 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 237970 | | PHELPS YOLANDA | 880 QUARI ST | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $15.12 | |
| 237971 | | PHENG HER | 6083 DUNNING AVE | | | | MARYSVILLE | CA | 95901 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 237972 | | PHENG MOUA | 649 LOS LN | | | | CIRCLE PINES | MN | 55014 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 237973 | | PHENIQUE DAVIS | 2132 MILES AVE | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 237974 | | PHENIX ANDREW | 4446 MERRY LN | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 237975 | | PHEROBA SANGSTER | 14891 TURNEY RD | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 237976 | | PHI CAO | 12410 W SHERIDAN ST | | | | AVONDALE | AZ | 85392 | USA | TRADE PAYABLE | | | | | $19.79 | |
| 237977 | | PHI ON | 23927 CLOVER TRL | | | | KATY | TX | 77494 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 237978 | | PHIFER KELLIE | 13308 WINDGROVE DR APT 308 | | | | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | | | | | $22.16 | |
| 237979 | | PHIFER KENDRA | 331 LOUISE AVE | | | | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237980 | | PHIFER LORNA | 1305 CLEVLAND AVE | | | | PITTSBURGH | PA | 15206 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 237981 | | PHIFER TAKEIDRA | 1310 OAKWOOD AVE | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 237982 | | PHIFFER BARBARA R | 5235 VERMONT | | | | STL | MO | 63111 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 237983 | | PHIFFER CHARLOTTE | 2517 N 57TH | | | | KC | KS | 66104 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 237984 | | PHILLIPS JEVONA | 1700 HUDSON | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $30.38 | |
| 237985 | | PHILLLIPS KIMBERLY | 2006 NW 100 TH ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 237986 | | PHIL BAIZA | 2205 SOUTEAST SECOND S | | | | HOXIE | AR | 72433 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 237987 | | PHIL BANKS | 7321 BENTLEY WOOD LANE | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $18.01 | |
| 237988 | | PHIL BIGELOW | 17B BISBEE CT | | | | SANTA FE | NM | 87508 | USA | TRADE PAYABLE | | | | | $17.83 | |
| 237989 | | PHIL DIMAURO | 4106 QUAIL RUN DR | | | | DANVILLE | CA | 94506 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 237990 | | PHIL DOEZEMA | 1325 66TH ST SE | | | | KENTWOOD | MI | 49508 | USA | TRADE PAYABLE | | | | | $39.72 | |
| 237991 | | PHIL DUARTE | 3012 CRATERLAKE HWY | | | | MEDFORD | OR | 97504 | USA | TRADE PAYABLE | | | | | $6.96 | |
| 237992 | | PHIL HICKS | 2879 PETERSON RD | | | | MANSFIELD | OH | 44903 | USA | TRADE PAYABLE | | | | | $1,225.00 | |
| 237993 | | PHIL HOGAN | 3615 37TH ST | | | | LUBBOCK | TX | 79413 | USA | TRADE PAYABLE | | | | | $86.58 | |
| 237994 | | PHIL HORN | 205 SOUTH BLACKSTOCK RD | | | | LYMAN | SC | 29365 | USA | TRADE PAYABLE | | | | | $30.06 | |
| 237995 | | PHIL JONES | 1526 SOUTH MAIN STREET | | | | YREKA | CA | 96097 | USA | TRADE PAYABLE | | | | | $23.45 | |
| 237996 | | PHIL KEAN DESIGNS | 2 OCEAN WEST BLVD | | | | DAYTONA BEACH | FL | 32118 | USA | TRADE PAYABLE | | | | | $34.08 | |
| 237997 | | PHIL KRUPPNTINE | 35 HAMPDEN PARK | | | | TIFFIN | OH | 44883 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 237998 | | PHIL LEROY | 1750W52ND AVE | | | | DENVER | CO | 80229 | USA | TRADE PAYABLE | | | | | $41.70 | |
| 237999 | | PHIL MORALES | 8731 HERON VIEW ST | | | | HOUSTON | TX | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 238000 | | PHIL NAPOLITANO | 10 COLUMBUS CIR | | | | BLUFFTON | SC | 29909 | USA | TRADE PAYABLE | | | | | $220.00 | |
| 238001 | | PHIL OLIVIER | 1712 12TH AVE SW | | | | CEDAR RAPIDS | IA | 52404 | USA | TRADE PAYABLE | | | | | $422.65 | |
| 238002 | | PHIL POESCHL | 1246 FRISBIE AVE | | | | ST PAUL | MN | 55109 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 238003 | | PHIL ROBEY | 2657 RED FOX RD | | | | ORANGE PARK | FL | 32073 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 238004 | | PHIL ROY | 10000 COORS BYPASS NW | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 238005 | | PHIL ST HUBERT | 16 JOHNSON RD  NONE | | | | AVON | MA | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 238006 | | PHILADELPHIA GAS WORKS | PO BOX 11700 | | | | NEWARK | NJ | 07101-4700 | USA | UTILITIES PAYABLE | | | | | $23.13 | |
| 238007 | | PHILADELPHIA NEWSPAPERS INC | P O BOX 822063 | | | | PHILADELPHIA | PA | 19182 | USA | TRADE PAYABLE | | | | | $9,867.11 | |
| 238008 | | PHILADELPHIA NEWSPAPERS LLC | P O BOX 822075 | | | | PHILADELPHIA | PA | 19182 | USA | TRADE PAYABLE | | | | | $5,058.23 | |
| 238009 | | PHILBECK SCOTTIE | 2318 TAYLOR RD | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 238010 | | PHILBROOK HARVEST | 928 COIICOAK LANE | | | | FT WALTON BCH | FL | 32547 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 238011 | | PHILECIA JONES | OR DRAPER CARPENTER | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 238012 | | PHILHOWER ELMER | 300 MERCER ST | | | | PHILLIPSBURGS | NJ | 08865 | USA | TRADE PAYABLE | | | | | $64.70 | |
| 238013 | | PHILICIA DAWSON | 18049 PINE W BUILDING 44 | | | | BROWNSTOWN | MI | 48193 | USA | TRADE PAYABLE | | | | | $41.77 | |
| 238014 | | PHILILIPS VIRGINIA | 610 SCHOOL ST | | | | BRONSON | FL | 32621 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 238015 | | PHILIP A PURDUE | 254 HARLEM STREET | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 238016 | | PHILIP BRAZIL | 84 HEWLETT POINT AVENUE | | | | EAST ROCKAWAY | NY | 11518 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 238017 | | PHILIP COOK | 1224 DUNMIRE ST | | | | CANTONMENT | FL | 32533 | USA | TRADE PAYABLE | | | | | $10.25 | |
| 238018 | | PHILIP DAVIS | 14808 A BACK VALLEY ROAD | | | | SALE CREEK | TN | 37373 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 238019 | | PHILIP DILEO | 1151 SOUTH VOLUSIA AVE | | | | ORANGE CITY | FL | 32763 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 238020 | | PHILIP DOBAJ | 10933 REES ST NE | | | | DONALD | OR | 97020 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 238021 | | PHILIP E BELLEFEUILLE | 705 LAUREL AVE | | | | BUTTE FALLS | OR | 97522 | USA | TRADE PAYABLE | | | | | $11.99 | |
| 238022 | | PHILIP FIKANY | 3952 BOULDER DR | | | | TROY | MI | 48084 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 238023 | | PHILIP FOOTE | 11481 HORSESHOE TRAIL | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 238024 | | PHILIP HAHN | 81504 551 SYCAMORE AVE | | | | GRAND JUNCTION | CO | 81504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238025 | | PHILIP HERNANDEZ | 142 PIERPONT CIR | | | | FOLSOM | CA | 95630 | USA | TRADE PAYABLE | | | | | $84.09 | |
| 238026 | | PHILIP HOON | 10240 PERKINS HILL ROAD | | | | CHESTERTOWN | MD | 21620 | USA | TRADE PAYABLE | | | | | $48.75 | |
| 238027 | | PHILIP J BERTHELOT | 1004 PRESCOTT DR | | | | CONROE | TX | 77301 | USA | TRADE PAYABLE | | | | | $1,369.34 | |
| 238028 | | PHILIP J TOGNETTI | 7134 DOS RIOS DR | | | | TUJUNGA | CA | 91042 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 238029 | | PHILIP KENT | 242 MADISON ST | | | | WATERBURY | CT | 06706 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 238030 | | PHILIP KRAEMER | 8607 EMERALD SKY DR | | | | SAN ANTONIO | TX | 78254 | USA | TRADE PAYABLE | | | | | $10.66 | |
| 238031 | | PHILIP L MENDELSON | NONE | | | | MONROVIA | MD | 21770 | USA | TRADE PAYABLE | | | | | $6.46 | |
| 238032 | | PHILIP LEVANDA | 70 ELIZABETH ST | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 238033 | | PHILIP LONGO | 3107 S RADCLIFF DR | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 238034 | | PHILIP LORI YOUNG | 4741 N SPRING DR | | | | PRESCOTT VLY | AZ | 86314 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 238035 | | PHILIP M DAMAZYN | 806 W  NORTHGATE PKWY | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238036 | | PHILIP MANDELA | 1642 13ST | | | | DES MOINES | IA | 50314 | USA | TRADE PAYABLE | | | | | $70.04 | |
| 238037 | | PHILIP MARTINEZ | 320 W 44TH ST | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 238038 | | PHILIP MONCLA | PO BOX 486 | | | | WICHITA FALLS | TX | 76307 | USA | TRADE PAYABLE | | | | | $229.99 | |
| 238039 | | PHILIP NIELSEN | XXX | | | | HUNTINGTN BCH | CA | 92647 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 238040 | | PHILIP OLAOMI | 9536 OAK TRACE WAY | | | | RANDALLSTOWN | MD | 21133 | USA | TRADE PAYABLE | | | | | $53.00 | |
| 238041 | | PHILIP PICCOLO | 2316 SOUTH PARK AVENUE | | | | ALEXANDRIA | IN | 46001 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 238042 | | PHILIP ROSENFELD | 5639 ONYX DR | | | | ROCKLIN | CA | 95677 | USA | TRADE PAYABLE | | | | | $457.21 | |
| 238043 | | PHILIP ROY | 1230 N MESA DR 152 | | | | MESA | AZ | 85201 | USA | TRADE PAYABLE | | | | | $24.27 | |
| 238044 | | PHILIP SCHERER | 2607 WILLO LANE | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $10.72 | |
| 238045 | | PHILIP SIMONDS | 16 MAIN ST | | | | ANTWERP | NY | 13608 | USA | TRADE PAYABLE | | | | | $10.52 | |
| 238046 | | PHILIP SMITH | 5409 BENNETT ST APT 2 | | | | ROCKFORD | IL | 61101 | USA | TRADE PAYABLE | | | | | $4.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 238047 | | PHILIP SYLVESTER | PO BOX 3357 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 238048 | | PHILIP TAMARA | PO BOX 3375 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $38.43 | |
| 238049 | | PHILIP TERRY | 1786 GEORGE THOMAS | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $66.56 | |
| 238050 | | PHILIP THIBIDEAU | 6405 WILMETT RD | | | | BETHESDA | MD | 20817 | USA | TRADE PAYABLE | | | | | $274.31 | |
| 238051 | | PHILIP W WALKER | 3659 WINDMILL DR | | | | VA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $29.80 | |
| 238052 | | PHILIP WOODSON | 767 WINDINGPATH LANE | | | | BALLWIN | MO | 63021 | USA | TRADE PAYABLE | | | | | $130.77 | |
| 238053 | | PHILIPE MINARK | 6204 NORTH35AVE | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 238054 | | PHILIPPA ORSZULAK | 2 HARTFORD AVE | | | | GREENWICH | CT | | USA | TRADE PAYABLE | | | | | $349.00 | |
| 238055 | | PHILIPPA WATERS | 942 OAK SPRINGS CT | | | | STONE MTN | GA | | USA | TRADE PAYABLE | | | | | $3.60 | |
| 238056 | | PHILIPS ACCESSORIES AND COMPUT | | | | | | | | | TRADE PAYABLE | | | | | $15,815.98 | |
| 238057 | | PHILIPS BEVERELY | 6465 SUMMEROAK DRIVE | | | | PANAMA CITY BEAC | FL | 32408 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238058 | | PHILIPS CHRIS | P O BOX591 | | | | GLENROCK | WY | 82637 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 238059 | | PHILIPS HEALTH CARE | 34119 WEST 12 MILE RD 204 | | | | FARMINGTON | MI | 48331 | USA | TRADE PAYABLE | | | | | $1,324.99 | |
| 238060 | | PHILIPS KEVIN | 1987 W FAIRMOUNT | | | | MILWAUKE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238061 | | PHILIPS LEO | 157 APRICOT DR LOT 7E | | | | HEADLAND | AL | 36345 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238062 | | PHILIPS MARY | 703 CHENIL RD | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 238063 | | PHILIPS NAEISHA | 1403 KETTELLS AVE | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238064 | | PHILIPS SHIRLEY | 75 BROWNSVIEW CHURCH RD | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238065 | | PHILISA T HARRIS | 6913 CHIARREWA STREET | | | | WESTLAND | MI | 48185 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 238066 | | PHILISA TERRY | 4450 COLEMAN RD | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $147.60 | |
| 238067 | | PHILISTIN ALETTE | 348 S FEDERAL HWY 10 | | | | DANIA BEACH | FL | 33004 | USA | TRADE PAYABLE | | | | | $13.97 | |
| 238068 | | PHILL CLYDETTE | 11622 DELRAY DR | | | | BATON ROUGE | LA | 70814 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238069 | | PHILL HELFERICH | 2200 W FLORIDA AVE | | | | HEMET | CA | 92545 | USA | TRADE PAYABLE | | | | | $25.91 | |
| 238070 | | PHILLIE ANDERSON | 514 ARBOR RIDGE WAY | | | | MIDWAY | GA | 31320 | USA | TRADE PAYABLE | | | | | $105.48 | |
| 238071 | | PHILLILPS EARLINE S | 106 N MANOR DRIVE | | | | LAFAYETTE | LA | 70501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238072 | | PHILLIMENA POWELL | 9114 TRUMBAUER WAY | | | | ELK GROVE | CA | | USA | TRADE PAYABLE | | | | | $29.59 | |
| 238073 | | PHILLIP ABRAHAM | 17301 GRAND CENTRAL PKWY | | | | JAMAICA | NY | 11432 | USA | TRADE PAYABLE | | | | | $254.02 | |
| 238074 | | PHILLIP ADAMS | 2301A W HWY 34 | | | | DRAKE | CO | 80515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238075 | | PHILLIP BELL | 201 W 15TH ST APT 402 | | | | MINNEAPOLIS | MN | 55403 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 238076 | | PHILLIP BERNARD | 4902 AUTUMN LN NW | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 238077 | | PHILLIP BLACK BEAR922 WILSI | 922 WILSIE AVE | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $3.84 | |
| 238078 | | PHILLIP BOYD | 9999 ANYWHERE | | | | GREAT FALLS | MT | 59405 | USA | TRADE PAYABLE | | | | | $76.37 | |
| 238079 | | PHILLIP BROWN | 272 COACHMAN | | | | TROY | MI | 48083 | USA | TRADE PAYABLE | | | | | $4.41 | |
| 238080 | | PHILLIP CARNELL | 42 TROUTBROOK CIRCLE | | | | REISTERTOWN | MD | 21136 | USA | TRADE PAYABLE | | | | | $39.24 | |
| 238081 | | PHILLIP CLYDE | PO BOX 524 | | | | INGLIS | FL | 34449 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 238082 | | PHILLIP CORPORON | 52209 FALCON CHASE DR | | | | GRANGER | IN | 46530 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 238083 | | PHILLIP COSRODILLO | 2113 SHASTA AVE NONE | | | | RICHLAND | WA | 99354 | USA | TRADE PAYABLE | | | | | $32.57 | |
| 238084 | | PHILLIP CRAWFORD | 4085 MARY ANNE PL APT B | | | | GROV | OH | 43213 | USA | TRADE PAYABLE | | | | | $30.15 | |
| 238085 | | PHILLIP CRUZ | 109 KILUS BLVD | | | | RICHLANDS | NC | 28547 | USA | TRADE PAYABLE | | | | | $45.01 | |
| 238086 | | PHILLIP D DUNKIN | 7210 SE 15TH ST | | | | MIDWEST CITY | OK | 73110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238087 | | PHILLIP D JOHNSON JR | 3914  OCEANVIEW DR | | | | PANAMACITYBCH | FL | 32408 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238088 | | PHILLIP DAMRON | 1801 ENSLOW AVN | | | | HUNTINGTON | WV | 25701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 238089 | | PHILLIP DEBRA | 27 HILLENDALE RD | | | | ASHEVILLE | NC | 28805 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 238090 | | PHILLIP DELP | 436-500 RIVERVIEW RD | | | | DOYLE | CA | 96109 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 238091 | | PHILLIP DESEMA | 54 LINDEN BLVD | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $19.89 | |
| 238092 | | PHILLIP DILL | 44 MAIN ST | | | | CHELSEA | ME | 04330 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 238093 | | PHILLIP FALAYI | 257-15 149TH ROAD | | | | JAMAICA | NY | 11422 | USA | TRADE PAYABLE | | | | | $64.96 | |
| 238094 | | PHILLIP FAWBUSH | 3038 WILMINGTON HWY  NONE | | | | JACKSONVILLE | NC | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 238095 | | PHILLIP FELTON | 312 WOODWORTH AVE | | | | | NY | 10701 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 238096 | | PHILLIP FRALEY | 415 STRING TOWN RD | | | | GREENUP | KY | 41144 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 238097 | | PHILLIP GALLYP | 5117 THORNAPPLE LAKE ROAD | | | | NASHVILLE | MI | 49073 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 238098 | | PHILLIP GRAHAM | 538 HOWE ST | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238099 | | PHILLIP GROGG | 1954 E GREEWAY DR | | | | TEMPE | AZ | 85282 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 238100 | | PHILLIP HAMRICK | 2612 THICKET RD | | | | SODDY DAISY | TN | 37379 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 238101 | | PHILLIP HEATH | 207 SALEM ST APT 44 | | | | PUTNAM | CT | 06260 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 238102 | | PHILLIP J INDERLEIN | 1532 TERN CT | | | | VENTURA | CA | 93003 | USA | TRADE PAYABLE | | | | | $180.91 | |
| 238103 | | PHILLIP JORDAN | 2402 WEST NORTHBEND ROAD | | | | CINCINNATI | OH | 45239 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 238104 | | PHILLIP JOYCELYN C | MT PLEASANT 2 APT 26 | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238105 | | PHILLIP KERN | 19 MOUNTAIN VIEW RD | | | | LEEDS | ME | 04263 | USA | TRADE PAYABLE | | | | | $26.36 | |
| 238106 | | PHILLIP KIERAN | 706 DWYER PL | | | | UPR MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 238107 | | PHILLIP KIM | P O BOX 3656 KINGSHILL | | | | C STED | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238108 | | PHILLIP KISER | 154 SOUTHWAY LN | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238109 | | PHILLIP LAW | 1200 118TH AVE NW | | | | MINNEAPOLIS | MN | 55448 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 238110 | | PHILLIP LYONS | 402 E AIMEE ST | | | | FORNEY | TX | 75126 | USA | TRADE PAYABLE | | | | | $37.88 | |
| 238111 | | PHILLIP M LIGGINS | 10300 LTL PATUXENT | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $1,629.00 | |
| 238112 | | PHILLIP MADAR | NA | | | | ORANGE | TX | 77630 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 238113 | | PHILLIP MCCAULEY | 111 BLACK RD | | | | INMAN | SC | 29349 | USA | TRADE PAYABLE | | | | | $1,246.48 | |
| 238114 | | PHILLIP MINTER | 622 BLAKMONT DR | | | | LA VERGNE | TN | 37086 | USA | TRADE PAYABLE | | | | | $24.52 | |
| 238115 | | PHILLIP MORTON | 1315 W BEAVER CREEK DRIVE | | | | POWELL | TN | 37849 | USA | TRADE PAYABLE | | | | | $133.78 | |
| 238116 | | PHILLIP N AZUA | 817 ASTI ST | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 238117 | | PHILLIP OGLE | 10706 SW C | | | | BEAVERTON | OR | 97007 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 238118 | | PHILLIP OJEDA | 314 N MILLER ST | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $29.56 | |
| 238119 | | PHILLIP PHILLIPIESSUP | 2412 NORTH 79TH | | | | OMAHA | NE | 68134 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 238120 | | PHILLIP PRICE | 16250 LOWELL | | | | SOUTHGATE | MI | 48195 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 238121 | | PHILLIP RAMIREZ | DID NOT GIVE | | | | RIOVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 238122 | | PHILLIP RAY SANDERS | 609 N HIGHWAY 175  103 | | | | SEAGOVILLE | TX | 75159 | USA | TRADE PAYABLE | | | | | $96.33 | |
| 238123 | | PHILLIP RITA | 2617 RIVER COVE TR | | | | FORTWAYNE | IN | 46845 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 238124 | | PHILLIP ROBERTSON | 124 WELLES STREET | | | | MESHOPPEN | PA | 18630 | USA | TRADE PAYABLE | | | | | $30.53 | |
| 238125 | | PHILLIP ROMERO | 1660 S CHANCE AVE 102 | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $54.74 | |
| 238126 | | PHILLIP SANDRA | 6071 FORESTOWN | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238127 | | PHILLIP SPENCER | 4022 SCOTTSDALE RD | | | | SMITHVILLE | MO | 64089 | USA | TRADE PAYABLE | | | | | $434.18 | |
| 238128 | | PHILLIP SPROSTY | 124 FIELDSTONE COMMONS | | | | ROCK SPRING | GA | 30739 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 238129 | | PHILLIP STACEY | 899 IRON ORE RD | | | | SPARTANBURG | SC | 29303 | USA | TRADE PAYABLE | | | | | $1,068.00 | |
| 238130 | | PHILLIP STEVENSON | 10000 | | | | DANBURY | CT | 06810 | USA | TRADE PAYABLE | | | | | $135.57 | |
| 238131 | | PHILLIP T GREIF | 530 RIVER BEND WAY | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $151.70 | |
| 238132 | | PHILLIP TANNER | 2367 SOUTH POINT RD | | | | EFFINGHAM | SC | 29541 | USA | TRADE PAYABLE | | | | | $12.81 | |
| 238133 | | PHILLIP TYLER | 218 WALNUT AVE 4435310 | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $50.48 | |
| 238134 | | PHILLIP UBALOEZ | 3737 WATONGA | | | | HOUSTON | TX | 77092 | USA | TRADE PAYABLE | | | | | $115.55 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 238135 | | PHILLIP WATSON | PO BOX 124 | | | | DUNCANVILLE | AL | 35456 | USA | TRADE PAYABLE | | | | | $55.03 | |
| 238136 | | PHILLIP WHITE | 13234 GALBRETH | | | | WHITE WATER | CA | 92230 | USA | TRADE PAYABLE | | | | | $544.10 | |
| 238137 | | PHILLIP WITHEE | 142 OLD FERRY RD | | | | WISCASSET | ME | 04578 | USA | TRADE PAYABLE | | | | | $57.61 | |
| 238138 | | PHILLIP WRIGHT | 15 MEADOWRIDGE DR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $45.88 | |
| 238139 | | PHILLIP YARD | ADDRESS | | | | SOMERVILLE | MA | 02145 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238140 | | PHILLIP YOUNG | 2908 CITIZENS PARKWAY | | | | SELMA | AL | 36701 | USA | TRADE PAYABLE | | | | | $113.60 | |
| 238141 | | PHILLIPHORN HORNE | 1308 S HOOK ST | | | | TUSCUMBIA | AL | 35674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238142 | | PHILLIPPE VINCIN | 1191 NEW YORK AVE | | | | BROOKLYN | NY | 11230 | USA | TRADE PAYABLE | | | | | $39.99 | |
| 238143 | | PHILLIPS & PHILLIPS OD PA | 1620 SE 29TH TERRACE | | | | OCALA | FL | 34474 | USA | TRADE PAYABLE | | | | | $185.00 | |
| 238144 | | PHILLIPS ALLISON | 17 BRADLEY ST | | | | BINGHAMTON | NY | 13904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238145 | | PHILLIPS ALMA M | 925 W LEE ST | | | | PENSACOLA | FL | 32501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238146 | | PHILLIPS ALTRANESSE | 601 HILLPOINT BLVD | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238147 | | PHILLIPS ALYSSA | 415 S 16TH ST APT 5 | | | | PAYETTE | ID | 83661 | USA | TRADE PAYABLE | | | | | $12.22 | |
| 238148 | | PHILLIPS AMANDA | 58725 WILCOX RD | | | | BARNESVILLE | OH | 43713 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 238149 | | PHILLIPS AMBER | 301 GRATIS ENTERPRISE RD | | | | WEST ALEXANDRIA | OH | 45381 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 238150 | | PHILLIPS AMBERLYNN A | 1817 CAMINO CARLOS REY | | | | N LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $75.66 | |
| 238151 | | PHILLIPS AMESHA S | 510 LOGAN PL 28 | | | | NN | VA | 23601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238152 | | PHILLIPS ANDRA | 508 HENRY RD | | | | SYLVESTER | GA | 31791 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 238153 | | PHILLIPS ANGELA | 4701 OLD HICKERY | | | | OLD HICKERY | TN | 37087 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 238154 | | PHILLIPS ANGELA D | 340 WILSHIRE DR | | | | EDEN | NC | 27288 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238155 | | PHILLIPS ANITA | 3608 12 NW 13TH ST | | | | OKLAHOMA CITY | OK | 73107 | USA | TRADE PAYABLE | | | | | $52.94 | |
| 238156 | | PHILLIPS ANITA | 3608 12 NW 13TH ST | | | | OKLAHOMA CITY | OK | 73107 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 238157 | | PHILLIPS ANNA | 14314 DRIFTWOOD ROAD | | | | BOWIE | MD | 20721 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 238158 | | PHILLIPS ANTHONY | 405 NEWBRIDGE TER | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 238159 | | PHILLIPS ASHLEY | 3135 SPRINGTIME LN 101 | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 238160 | | PHILLIPS ASHLEY | 3135 SPRINGTIME LN 101 | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 238161 | | PHILLIPS AURINA | 206 BRIGHER STREET | | | | GAFFANY | SC | 29341 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 238162 | | PHILLIPS AUSTIN | 646 GRENBERRY DR | | | | CANTONMENT | FL | 32533 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 238163 | | PHILLIPS AYKEENA | 6 BECKLY PLACE | | | | BOYNTON BEACH | FL | 33426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238164 | | PHILLIPS BERTHA | 4417 EAST AVE | | | | AYDEN | NC | 28513 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 238165 | | PHILLIPS BETTY | 211 S 3RD ST | | | | ASHDOWN | AR | 71822 | USA | TRADE PAYABLE | | | | | $26.65 | |
| 238166 | | PHILLIPS BJ | 3176 W 6620 S | | | | WEST JORDAN | UT | 84084 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 238167 | | PHILLIPS BRANDON | 3143 SCOTT DR | | | | WASHINGTON | DC | 20012 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 238168 | | PHILLIPS BREANNA | 611 PEACOCK RD | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 238169 | | PHILLIPS BRENDA | 3435 E HOLLAND AVE | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $318.63 | |
| 238170 | | PHILLIPS BRUZENA | 4719 N 35TH ST APT A | | | | MILW | WI | 53209 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 238171 | | PHILLIPS CAMERON | PO BOX 74 | | | | TOWAOC | CO | 81334 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 238172 | | PHILLIPS CAMILLE L | 7329 TROTWOOD DR B | | | | STL | MO | 63042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238173 | | PHILLIPS CANDRA | 353 N 19TH ST | | | | DECATUR | IL | 62521 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 238174 | | PHILLIPS CAROL | 1007 HOLOHOLO ST | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 238175 | | PHILLIPS CAROL A | 6649 N BOURBON ST | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238176 | | PHILLIPS CAROL AND RICHARD | 33 S 3RD ST | | | | TERRE HAUTE | IN | 47807 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 238177 | | PHILLIPS CASANDRA | 525 HARRIS ST | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 238178 | | PHILLIPS CHANCE W | 345 POPLAR RD | | | | CONSTABLE | NY | 12926 | USA | TRADE PAYABLE | | | | | $172.69 | |
| 238179 | | PHILLIPS CHANTELL | 1718 VERNON DR | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238180 | | PHILLIPS CHARLES | 5801 ASHLEY DRIVE | | | | GARDENDALE | AL | 35071 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 238181 | | PHILLIPS CHARLES J | 2951 67TH ST N | | | | ST PETERSBURG | FL | 33710 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 238182 | | PHILLIPS CHIAN | 6424 S RICHMOND 2FL | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 238183 | | PHILLIPS CHRIS | 7414 CARROLL AVE | | | | TAKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238184 | | PHILLIPS CHRIS | 7414 CARROLL AVE | | | | TAKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $48.33 | |
| 238185 | | PHILLIPS CHRISTINA | 820 GRACE ST | | | | KINGS  MOUNTAIN | NC | 28086 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238186 | | PHILLIPS CHRISTY | 921 BURN DRIVE NE | | | | PALM BAY | FL | 32905 | USA | TRADE PAYABLE | | | | | $39.08 | |
| 238187 | | PHILLIPS CHRISTY R | 3501 FRANKLIN AVE | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238188 | | PHILLIPS CONTRIVIA | 1317 CHEROKEE AVE | | | | GAFFENY | SC | 29340 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 238189 | | PHILLIPS CRYSTAL | 5717 RUTH DR | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $44.93 | |
| 238190 | | PHILLIPS CYNTHIA | PLEASE ENTER ADDRESS | | | | ST LOUIS | MO | 63132 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 238191 | | PHILLIPS DAMARI | 686 NORFOLK AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $32.14 | |
| 238192 | | PHILLIPS DAVID | 9907 LAKE AVE APT 401 | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 238193 | | PHILLIPS DAVID | 9907 LAKE AVE APT 401 | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238194 | | PHILLIPS DEBI | 359 MILWAUKEE AVE | | | | DUNEDIN | FL | 34698 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 238195 | | PHILLIPS DEBORAH | 88820 OVERSEAS HWY | | | | TAVERNIER | FL | 33070 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 238196 | | PHILLIPS DENISE | 203 UTOPIA ST | | | | BALDWIN | LA | 70514 | USA | TRADE PAYABLE | | | | | $104.84 | |
| 238197 | | PHILLIPS DERRICK | 2792 RIVER RD | | | | JOHNS IS | SC | 29455 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 238198 | | PHILLIPS DIONNA | 136 25TH AVE NW | | | | BHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $56.25 | |
| 238199 | | PHILLIPS DONNA | 6135 ANTIOCH BLVD | | | | BATON ROUGE | LA | 70817 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238200 | | PHILLIPS DOROTHY | 2332 N PINECREST | | | | WICHITA | KS | 67220 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 238201 | | PHILLIPS DOROTHY | 2332 N PINECREST | | | | WICHITA | KS | 67220 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 238202 | | PHILLIPS DOROTHY L | 2332 N PINECREST STREET | | | | WICHITA | KS | 67200 | USA | TRADE PAYABLE | | | | | $24.63 | |
| 238203 | | PHILLIPS DOROTHY L | 2332 N PINECREST STREET | | | | WICHITA | KS | 67220 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 238204 | | PHILLIPS DORTHY | 2332 N PINECREST | | | | WICHITA | KS | 67202 | USA | TRADE PAYABLE | | | | | $6.64 | |
| 238205 | | PHILLIPS DUKE | 22500 S PEYTON HWY | | | | COLORADO SPRINGS | CO | 80928 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 238206 | | PHILLIPS EBONIE Y | 607 CREEL AVENUE | | | | LOUISVILLE | KY | 40208 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 238207 | | PHILLIPS ELECTRICAL TECHNOLOGI | | | | | | | | | | TRADE PAYABLE | | | | | $2,067.83 | |
| 238208 | | PHILLIPS ELIZABETH | PO BX 76 | | | | SPRINGDALE | WV | 25986 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 238209 | | PHILLIPS ELLA | 19 N HUMBOLDT ST | | | | SAN MATEO | CA | 94401 | USA | TRADE PAYABLE | | | | | $58.22 | |
| 238210 | | PHILLIPS EMY J | 2754 5725 RD | | | | OLATHE | CO | 81425 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 238211 | | PHILLIPS ERIC | 1723 IRWIN DRIVE | | | | HARRISMAN | TN | 37748 | USA | TRADE PAYABLE | | | | | $42.50 | |
| 238212 | | PHILLIPS ESTHER | 10845 ROUGH AND READY HWY | | | | GRASS VALLEY | CA | 95945 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 238213 | | PHILLIPS ETHEL | 915 NATIONAL DRIVE | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238214 | | PHILLIPS EVELENA | 529 COLLEGE PARK ROAD | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 238215 | | PHILLIPS FELICIA | 658 ALDEA POINT UNIT 201 | | | | COLO SPGS | CO | 80903 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 238216 | | PHILLIPS GEMMA | 8712 POLO DRIVE | | | | FORT WORTH | TX | 76123 | USA | TRADE PAYABLE | | | | | $31.37 | |
| 238217 | | PHILLIPS GERALDINE | 20 DIRT PIT RD | | | | HAWKINSVILLE | GA | 31036 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238218 | | PHILLIPS GLENDA | P O BOX 22113 | | | | HILTON HEAD I | SC | 29925 | USA | TRADE PAYABLE | | | | | $12.71 | |
| 238219 | | PHILLIPS GLORIA | 1629 HOLLAND DR | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 238220 | | PHILLIPS GREGORY | 4818 E 27TH ST N | | | | WICHITA | KS | 67220 | USA | TRADE PAYABLE | | | | | $26.83 | |
| 238221 | | PHILLIPS GWEN | 9906 DELHI DR | | | | SAINT LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238222 | | PHILLIPS HAILI | 11313 ROBINSON HOLLOW RD | | | | COEBURN | VA | 24230 | USA | TRADE PAYABLE | | | | | $17.99 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 238223 | | PHILLIPS HALEY | 70 HIGH POINT RD | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238224 | | PHILLIPS HALIEGH | 3911 SPRINGWOOD CT | | | | CHESAPEAKE | VA | 23321 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238225 | | PHILLIPS HEATHER | 2608 ARBOR DR | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $9.88 | |
| 238226 | | PHILLIPS HEIDI | 3175 68TH ST | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 238227 | | PHILLIPS INESHA | 2362 N GREEN VALLEY PKWY | | | | HENDERSON | NV | 89014 | USA | TRADE PAYABLE | | | | | $63.11 | |
| 238228 | | PHILLIPS JAMES C | 6818 CONNER LN | | | | CHATTANOOGA | TN | 37421 | USA | TRADE PAYABLE | | | | | $775.65 | |
| 238229 | | PHILLIPS JAMIE | 11138 RISING MIST BLVD | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $13.32 | |
| 238230 | | PHILLIPS JAN | 217 CARVER RD | | | | DOUGLAS | GA | 14212 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 238231 | | PHILLIPS JANEASE | 12350 MERCY BLVD | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $8.19 | |
| 238232 | | PHILLIPS JANET | 2913 PUNGY PATH | | | | CAMBRIDGE | MD | 21613 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 238233 | | PHILLIPS JASON | 10618 EAST 7TH ST | | | | TULSA | OK | 74128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238234 | | PHILLIPS JASON | 10618 EAST 7TH ST | | | | TULSA | OK | 74128 | USA | TRADE PAYABLE | | | | | $229.30 | |
| 238235 | | PHILLIPS JEANNE | 9640 NW 172ND PLACE | | | | REDDICK | FL | 32686 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 238236 | | PHILLIPS JEFF | 389 ELATIA CIR | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $33.16 | |
| 238237 | | PHILLIPS JENNIFER | III | | | | III | OH | 88241 | USA | TRADE PAYABLE | | | | | $25.46 | |
| 238238 | | PHILLIPS JENNIFER | III | | | | III | OH | 88241 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 238239 | | PHILLIPS JENOSHA | 3475 HIGH STREET | | | | SOUTH BEND | IN | 46601 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 238240 | | PHILLIPS JERMAINE | 747 MACDONOUGH ST APT 1 | | | | BROOKLYN | NY | 11233 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 238241 | | PHILLIPS JERMAINE T | 1209 HURLEY ST | | | | ROANOKE RAPIDS | NC | 27870 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 238242 | | PHILLIPS JIM | 2116 CRAIG ST | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $11.69 | |
| 238243 | | PHILLIPS JO | 100 SILVER AVE SW | | | | ALBUQUERQUE | NM | 87102 | USA | TRADE PAYABLE | | | | | $203.17 | |
| 238244 | | PHILLIPS JOAN | 206 DENNIS PL | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 238245 | | PHILLIPS JOHANNA | 7753 BOURNEMOUTH AVE | | | | LINCOLN PARK | MI | 48146 | USA | TRADE PAYABLE | | | | | $137.79 | |
| 238246 | | PHILLIPS JOHN | 112 CEDAR RIDGE DR | | | | NOLANVILLE | TX | 76559 | USA | TRADE PAYABLE | | | | | $71.99 | |
| 238247 | | PHILLIPS JOHNETTA | 219 8TH ST | | | | LAKE PARK | FL | 33403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238248 | | PHILLIPS JOSEPH | 4316 4TH ST | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $44.08 | |
| 238249 | | PHILLIPS JOSEPH | 4316 4TH ST | | | | MARRERO | LA | 57691.2 | USA | TRADE PAYABLE | | | | | $769.12 | |
| 238250 | | PHILLIPS JOYCE | 18509 JOPLIN RD | | | | TRIANGLE | VA | 22172 | USA | TRADE PAYABLE | | | | | $4.04 | |
| 238251 | | PHILLIPS JSSICA | 3271 DESERT CIRCLE | | | | EAST POINT | GA | 30344 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 238252 | | PHILLIPS JUDY | 347 AUDUBON OAKS DRIVE APT 205 | | | | LAKELAND | FL | 33809 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 238253 | | PHILLIPS JULIE | 211212 | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238254 | | PHILLIPS KAILYNN | 100 LAKIN STREET | | | | CHAS | WV | 25311 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 238255 | | PHILLIPS KAREN | 109 TATE DRIVE | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $17.48 | |
| 238256 | | PHILLIPS KATHARINA | 806 EAST 9 AVE | | | | NEW SYMRNA | FL | 32165 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238257 | | PHILLIPS KAY | 1645 LITTLE GAP RD | | | | PALMERTON | PA | 18071 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 238258 | | PHILLIPS KELLY | 4236 MELTON ROAD | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238259 | | PHILLIPS KELLY | 4236 MELTON ROAD | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238260 | | PHILLIPS KELLY | 4236 MELTON ROAD | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 238261 | | PHILLIPS KELLY | 4236 MELTON ROAD | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $58.02 | |
| 238262 | | PHILLIPS KENISHIA | 12912 HOBARN | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238263 | | PHILLIPS KESHA | 100 JOHNSON STREET LOT 4 | | | | GRAYSON | KY | 41141 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 238264 | | PHILLIPS KEVIN D | 1987 W FAIRMOUNT AVE | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238265 | | PHILLIPS KIMBERLY | 1190 N W 120 ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 238266 | | PHILLIPS KYRA | 1705 HEILMANDALE RD | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 238267 | | PHILLIPS LADORIS | 16009 DUNBURY DR | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238268 | | PHILLIPS LAJUANA | | | | | | | | | | TRADE PAYABLE | | | | | $19.58 | |
| 238269 | | PHILLIPS LASHAWNDA | 4001 N HANLEY RD | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 238270 | | PHILLIPS LASHELL | 2286 S OVERLOOK RD | | | | CLEVELAND | OH | 44106 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 238271 | | PHILLIPS LATOYA | 735 WEST KERR ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $7.29 | |
| 238272 | | PHILLIPS LAURA | 141 COWELL LN | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $21.78 | |
| 238273 | | PHILLIPS LAURA | 141 COWELL LN | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $15.66 | |
| 238274 | | PHILLIPS LAVERA | 1801 S MAPLE AVE | | | | BROKENARROW | OK | 74012 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 238275 | | PHILLIPS LAVONIA | 69 BROOKLYN HOMES | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 238276 | | PHILLIPS LAWNE | 2336 FOUCHER ST | | | | MANDEVILLE | LA | 70448 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 238277 | | PHILLIPS LEHENDRIA D | 2100 FLAGSTONE COURT | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 238278 | | PHILLIPS LEON | 753 ESPERANZA DR | | | | PORT ALLEN | LA | 70767 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 238279 | | PHILLIPS LESLIE | 2021 W JEFFERSON AVE | | | | ST MARIES | ID | 83861 | USA | TRADE PAYABLE | | | | | $14.15 | |
| 238280 | | PHILLIPS LINDA | 5317 FALLING WATER DR | | | | PINE HILLS | FL | 32818 | USA | TRADE PAYABLE | | | | | $4.26 | |
| 238281 | | PHILLIPS LINDA | 5317 FALLING WATER DR | | | | PINE HILLS | FL | 32818 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238282 | | PHILLIPS LIZZA | 2420 LIRIOPE DR | | | | ROCKY MOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 238283 | | PHILLIPS LORETTA | DIBACCO DRIVE | | | | DAVIS | WV | 26260 | USA | TRADE PAYABLE | | | | | $286.19 | |
| 238284 | | PHILLIPS LUCINDA | PO BOX 2309 | | | | KAYENTA | AZ | 86033 | USA | TRADE PAYABLE | | | | | $14.11 | |
| 238285 | | PHILLIPS MARQUANTIS | 3391 11TH AVE APT B | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $61.00 | |
| 238286 | | PHILLIPS MARY | 12374 NEW AFRICA RD | | | | CLARKSDALE | MS | 38614 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 238287 | | PHILLIPS MARY E | 600 W LINE ST APT 26B | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $185.00 | |
| 238288 | | PHILLIPS MAYNARD | 736 LOVERS LN | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238289 | | PHILLIPS MEDIA GROUP LLC | P O BOX 330 | | | | BOLIVAR | MO | 65613 | USA | TRADE PAYABLE | | | | | $2,157.42 | |
| 238290 | | PHILLIPS MEDIA GROUP LLC | P O BOX 330 | | | | BOLIVAR | MO | 65613 | USA | TRADE PAYABLE | | | | | $2,021.47 | |
| 238291 | | PHILLIPS MEGAN | 4871 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238292 | | PHILLIPS MELISSA | 221CHADDRUTBD | | | | CULLMAN | AL | 35057 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 238293 | | PHILLIPS MERCURY | 28047 BROADWAY EX APTD | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238294 | | PHILLIPS MEREDITH B | 103 LEDFORD PT | | | | FLOVILLA | GA | 30216 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 238295 | | PHILLIPS MICHAEL | 23520 OVERLAND DR | | | | STERLING | VA | 20166 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 238296 | | PHILLIPS MICHAEL | 23520 OVERLAND DR | | | | STERLING | VA | 20166 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 238297 | | PHILLIPS MICHELLE | 606 SOUTH 7TH STREET | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 238298 | | PHILLIPS MISTY | 6201 E HUFF BLVD | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238299 | | PHILLIPS MISTY | 6201 E HUFF BLVD | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 238300 | | PHILLIPS MONIQUE | 1838 LONGFORD AVE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 238301 | | PHILLIPS NAZARINE | 1599 OAK CT1599 OAK CT | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 238302 | | PHILLIPS NICHOLE | 2305 CHERRY LN APT 1 | | | | PEKIN | IL | 61554 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 238303 | | PHILLIPS NICOOLE | 46 OWENDALE AVE | | | | PITTSBURGH | PA | 15227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238304 | | PHILLIPS NITA | 203 SETTLE DR | | | | GAFFNEY | SC | 29340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238305 | | PHILLIPS NUNYAIL | 108 S 14TH ST | | | | BLYTHEVILLE | AR | 72315 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238306 | | PHILLIPS NYESHA | 2852 ASHLAND AVE | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 238307 | | PHILLIPS ONITA | 4323-17 TH AVENUE UPPER | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $19.26 | |
| 238308 | | PHILLIPS PATRICIA | 4018 KIPLING DR | | | | OWENSBORO | KY | 42303 | USA | TRADE PAYABLE | | | | | $59.71 | |
| 238309 | | PHILLIPS PAUL | 3247 GAUL ST | | | | PHILA | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 238310 | | PHILLIPS QUANTESHA | 100 NW 23RD AVE | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $5.29 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 238311 | | PHILLIPS RANDOLPH | 24 BAYVIEW DR | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238312 | | PHILLIPS RANDY | 1518 S HARDEE | | | | ROCKPORT | TX | 78382 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 238313 | | PHILLIPS RAYMOND | 40 WHISPERING PINE ROAD | | | | SUDBURY | MA | 01776 | USA | TRADE PAYABLE | | | | | $27.23 | |
| 238314 | | PHILLIPS REBECCA | 3713 ANGELA DR | | | | RICHMONDV | VA | 23224 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 238315 | | PHILLIPS RENETTA | 530 FREDRICK STREET | | | | GAFFNEY | SC | 29341 | USA | TRADE PAYABLE | | | | | $9.38 | |
| 238316 | | PHILLIPS RHONDA | 448 BURKHART | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238317 | | PHILLIPS ROBERT | 4529 LOMA LINDA CIRCLE | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 238318 | | PHILLIPS ROBIN L | 6942 BUNKERHILL ROAD | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 238319 | | PHILLIPS ROSAILND | APT C | | | | CATONSVILLE | MD | 21228 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 238320 | | PHILLIPS ROSEMARIE | 2707 CEDRA D L | | | | SNELLVILLE | GA | 30043 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 238321 | | PHILLIPS ROSIE L | 615 W VIOLA AVE | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 238322 | | PHILLIPS SAMANTHA | 3400 MOLE COTTAGE | | | | JEFFERSON | LA | 70121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238323 | | PHILLIPS SAMANTHA | 3400 MOLE COTTAGE | | | | JEFFERSON | LA | 70121 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 238324 | | PHILLIPS SAMANTHA | 3400 MOLE COTTAGE | | | | JEFFERSON | LA | 70121 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 238325 | | PHILLIPS SAMANTHA | 3400 MOLE COTTAGE | | | | JEFFERSON | LA | 70121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238326 | | PHILLIPS SANDRA | 544 OLD ELBERT ROAD | | | | ROYSTON | GA | 30662 | USA | TRADE PAYABLE | | | | | $10.44 | |
| 238327 | | PHILLIPS SHAMARA Q | 4036 JORDAN LAKE DR | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 238328 | | PHILLIPS SHANICE | 7005 TOPSOIL LN | | | | WILMINGTON | NC | 28411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238329 | | PHILLIPS SHANIECE | 350 BERKSHIRE AVE | | | | SPFLD | MA | 01109 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 238330 | | PHILLIPS SHANNON | 30069 MARR ST | | | | GIBRALTAR | MI | 48173 | USA | TRADE PAYABLE | | | | | $18.13 | |
| 238331 | | PHILLIPS SHARON | 9501 HONEYGO CREEK COURT | | | | PERRY HALL | MD | 21128 | USA | TRADE PAYABLE | | | | | $7.53 | |
| 238332 | | PHILLIPS SHAWANA | 1170 MEADOWLARK | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $55.32 | |
| 238333 | | PHILLIPS SHAWN | 417 CART CT | | | | KISS | FL | 34759 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238334 | | PHILLIPS SHEILA | 5710 E TROPICANA APT 2033 | | | | LAS VEGAS | OH | 89122 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 238335 | | PHILLIPS SHERI | 185 BLACKWATER RD | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238336 | | PHILLIPS SHERLENE | 1600 CLAYTON AVENUE | | | | EVANSVILLE | IN | 47715 | USA | TRADE PAYABLE | | | | | $59.65 | |
| 238337 | | PHILLIPS SHEVONYA | 681 CHERRY LN | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238338 | | PHILLIPS SHIRLEY | 13316 SHADY TREE PL | | | | EDMOND | OK | 73013 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 238339 | | PHILLIPS SHIRLEY | 13316 SHADY TREE PL | | | | EDMOND | OK | 73013 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 238340 | | PHILLIPS SPALLAS & ANGSTADT LL | | | | | | | | | | TRADE PAYABLE | | | | | $5,041.55 | |
| 238341 | | PHILLIPS STAR | 812 MEMORIAL DR | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 238342 | | PHILLIPS STEPHANIE | 16279 W WOODLANDS AVE | | | | GOODYEAR | AZ | 85338 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 238343 | | PHILLIPS STEPHANIE | 16279 W WOODLANDS AVE | | | | GOODYEAR | AZ | 85338 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238344 | | PHILLIPS STEPHANIE | 16279 W WOODLANDS AVE | | | | GOODYEAR | AZ | 85338 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 238345 | | PHILLIPS STEPHANIE | 16279 W WOODLANDS AVE | | | | GOODYEAR | AZ | 85338 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 238346 | | PHILLIPS SUZANNE | 3337 WILLOWOOD POND RD | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 238347 | | PHILLIPS SYLVIATTTE D | 615 BROAD ST | | | | WALNUT COVE | NC | 27052 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 238348 | | PHILLIPS TAIKIYA | 326 KETTERING RD | | | | DAVENPORT | FL | 33897 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 238349 | | PHILLIPS TAMMY | 1623 S HOLMAS AVE | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 238350 | | PHILLIPS TAMMY | 1623 S HOLMAS AVE | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 238351 | | PHILLIPS TAMMY K | 6120 HIGHWAY 22 | | | | CUMAX | NC | 27223 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 238352 | | PHILLIPS TARA | 22021 MAYDALE AVE | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238353 | | PHILLIPS TAWANYA L | 800 LEISURE LAKE DR APT 12H | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 238354 | | PHILLIPS TERESA | 704 GLENDALE DR | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 238355 | | PHILLIPS TERESA | 704 GLENDALE DR | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238356 | | PHILLIPS TERRI | 7875 JOHNNYCAKE RIDGE RD | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 238357 | | PHILLIPS TERRICA | 149 SILVER MINE TRL | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $57.56 | |
| 238358 | | PHILLIPS TERRY | 4128 OREGON | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238359 | | PHILLIPS THERESA | 1319 COLWYN ST | | | | PHILADELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 238360 | | PHILLIPS THOMAS | 5110 DIXSON DR | | | | ERIE | PA | 16509 | USA | TRADE PAYABLE | | | | | $11.99 | |
| 238361 | | PHILLIPS TIFFANY | 124 MARTIN LUTHER KING 25 | | | | BALDWIN | LA | 70514 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 238362 | | PHILLIPS TIFFANY | 124 MARTIN LUTHER KING 25 | | | | BALDWIN | LA | 70514 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 238363 | | PHILLIPS TIFFANY L | 5767 CHESAPEAKE BLVD APT B | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238364 | | PHILLIPS TIMOTHY | 4551 YABES COURT APT C | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238365 | | PHILLIPS TINA | 6604 LINCOLNTON RD | | | | LINCOLNTON | GA | 30817 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 238366 | | PHILLIPS TOMYCEA | 1436 HARBOUR DRIVE APT A | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 238367 | | PHILLIPS TRACI L | 2845 SHELLHART RD | | | | NORTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238368 | | PHILLIPS TRACIE | 1001 BRCK | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $23.01 | |
| 238369 | | PHILLIPS TRACY | 25 HARDING TER | | | | NEWARK | NJ | 07112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238370 | | PHILLIPS TRAVONIA L | 3441 AUBURN BLVD | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238371 | | PHILLIPS TRICIA | 15 MARTHA RD APT 2 | | | | COLUMBIA FALLS | MT | 59912 | USA | TRADE PAYABLE | | | | | $8.13 | |
| 238372 | | PHILLIPS VERONICA | 3613 EAST 131ST STREET | | | | GARFIELD HTS | OH | 44105 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 238373 | | PHILLIPS VERONICA | 3613 EAST 131ST STREET | | | | GARFIELD HTS | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238374 | | PHILLIPS WHITNEY | 6817 TARA LN | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238375 | | PHILLIPS WILLIAM | 1301 BORUFF ST | | | | KNOXVILLE | TN | 37917 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 238376 | | PHILLIPS WILLIE | 102 RIVER TRACE WAY APT 10 | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $14.39 | |
| 238377 | | PHILLIPS WILLIE | 102 RIVER TRACE WAY APT 10 | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 238378 | | PHILLIPS WILLINDA | 6228 LORRAINE | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238379 | | PHILLIPS WINSTON | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL | USVI | 00850 | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 238380 | | PHILLIPS YVETTE | 4011 BERKELEY AVE | | | | TURLOCK | CA | 95382 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 238381 | | PHILLIPS ZEN | 7980 CLOVERFIELD CIR NONE | | | | BOCA RATON | FL | 33433 | USA | TRADE PAYABLE | | | | | $53.61 | |
| 238382 | | PHILLIPSFELDER TIMACKATYSHE | 5241 ALAMO DR APT 239 | | | | BIRMINGHAM | AL | 35211 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 238383 | | PHILLIPTRACY GASAWAYREED | 13825 HIGHWAY 151 | | | | TRION | GA | 30753 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238384 | | PHILLIS BRYANT | 19785 LASHER RD | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 238385 | | PHILLIS DIXON | 625 PINE STREET | | | | SAFETY HARBOR | FL | 34695 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 238386 | | PHILLIS ERIC | 2004 33RD AVE | | | | GULFPORT | MS | 39203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 238387 | | PHILLIS JODI | 16824 CALDWELL LAKE RD | | | | CALDWELL | OH | 43724 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 238388 | | PHILLIS PITMANN | 6 RICHMOND | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 238389 | | PHILLIS SCOTT | 3120 BRAGG ST | | | | BOSSIER | LA | 71111 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 238390 | | PHILLIS TOWNES | 3306 FARM ROAD 410 N | | | | DETROIT | TX | 75436 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 238391 | | PHILLIP MOOSOMIN | 426 BATAAN DR | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 238392 | | PHILLIPS JOQUINCY | 726 CHARLES STREET | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238393 | | PHILPS DEDRA | 699 FILLMORE RD | | | | TARBORO | NC | 27886 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238394 | | PHILLPS JACQUELINE | 202 JOSHUA CT | | | | SOCIAL CIRCLE | GA | 30025 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 238395 | | PHILLS REGINALD | 415 HYACINTH DR APT I101 | | | | PENSACOLA | FL | 32506 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 238396 | | PHILLYS BELCHER | 304 S MIAN | | | | WHITEFIELD | OK | 74472 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 238397 | | PHILMAN SHAVEAIR E | 5002 BORDEAUX VILLAGE PL | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $50.67 | |
| 238398 | | PHILNISHA RIDLEY | 4235 SPRENKLE LN | | | | RICHMOND | VA | 23228 | USA | TRADE PAYABLE | | | | | $50.67 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 238399 | | PHILOMENA ARTUS | XXXX | | | | XXX | FL | 33407 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 238400 | | PHILOMINA EBALUNODE | 7520 COOK RD 307 | | | | HOUSTON | TX | 77072 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 238401 | | PHILPART ROCHELLE | 4360 NW 12 COURT | | | | LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238402 | | PHILPOT KEISHA | 4902 BRIARSTONE COURT | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 238403 | | PHILPOT KIANA | 2684 S LEE | | | | FRESNO | CA | 93706 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 238404 | | PHILPOT MIKE | RR 3 | | | | SALLISAW | OK | 74955 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 238405 | | PHILPOT MYRTLE | 31 PENNINGTON HILL RD | | | | MANCHESTER | KY | 40962 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 238406 | | PHILPOTT JASON | 1404 S CROWE | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 238407 | | PHILPOTT LORIE | 2302 NW 32ND ST | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238408 | | PHILPS AMY | 2421 LONGHOPE RD | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 238409 | | PHILPS CHRIS | 2109 MAYBERRY LOOP RD | | | | MOREHEAD CITY | NC | 28755 | USA | TRADE PAYABLE | | | | | $8.02 | |
| 238410 | | PHIMPHONE DAYSHA M | 54 FOX DEN CT | | | | REEDSVILLE | GA | 30453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238411 | | PHINEAS | 1100 AGATA WAY | | | | SACRAMENTO | CA | 95825 | USA | TRADE PAYABLE | | | | | $41.70 | |
| 238412 | | PHINESHA OLLIE | 2450 STEWART AVE APT 1C | | | | SAINT PAUL | MN | 55116 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 238413 | | PHINNESSEE CHARLOTTE | 344 RANDELL DR | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 238414 | | PHINNEY BETHANIE | 15 BROOKSIDE TERRACE | | | | ALLENSTOWN | NH | 03275 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238415 | | PHINNEY DIANE | 1369 ROBESON RD | | | | SEVERVILLE | TN | 37862 | USA | TRADE PAYABLE | | | | | $24.21 | |
| 238416 | | PHIPPIN CHELSIEA | 1012 MARLY MANOR DRIVE | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 238417 | | PHIPPIPS RENE | 188BISMARCK DR LOT6 | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 238418 | | PHIPPS ALMETA | 2921 GEORGE WASHINGTON ME | | | | YORKTOWN | VA | 23693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238419 | | PHIPPS BREONNA | 2409 17TH STREET APT C | | | | BALTIMORE | MD | 21202 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 238420 | | PHIPPS DEBBIE | 424 E FRANKLIN ST | | | | WALNUT GROVE | MO | 65770 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238421 | | PHIPPS DEBORAH | 20870 MORRIS AVE | | | | JAX | FL | 32208 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 238422 | | PHIPPS GREGORY L | 3402 CHRISTOPHER CT | | | | BALTIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 238423 | | PHIPPS HEATHER | 1290 DEEDS AVE | | | | DAYTON | OH | 45404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238424 | | PHIPPS KEFIRAH | 6347 S RICHMOND | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $6.54 | |
| 238425 | | PHIPPS LINSEYKAY | 330 EAST WI ST | | | | CHIPPEWA FALLS | WI | 54729 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 238426 | | PHIPPS ROBBIN | PO BOX 1036 | | | | SOPHIA | WV | 25921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238427 | | PHIPPS ROBERT | 15705 STATE ROUTE 104 | | | | LUCASVILLE | OH | 45648 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238428 | | PHIPPS SALLY | 1700 INDIANA ST | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 238429 | | PHIPPS SHANNA | 201 NORTH STATE ST | | | | ATHENS | WV | 24712 | USA | TRADE PAYABLE | | | | | $41.13 | |
| 238430 | | PHIPPS SHIRLEY | 102 HORD ST APT 2A | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 238431 | | PHIPPS TOM | 284 SE 16TH AVE | | | | ONTARIO | OR | 97914 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 238432 | | PHIPPS WILLIAM E | 114 SOUTH 4 J ROAD | | | | GILLETTE | WY | 82716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238433 | | PHIPPS WILLIE | 904 BRANCH ROAD | | | | LAUREL BLOOMERY | TN | 37680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238434 | | PHIRI TIA | 1740 54TH ST SW | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 238435 | | PHITHAKSOUNTHONE PHONSAVANH | 1520 ALBEMARLE ST | | | | SAINT PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 238436 | | PHILIPS ZACHARY | 150 WILLOW OAK DR | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 238437 | | PHLON KEM | 3001 N 42ND ST | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 238438 | | PHN | 19717 BRICKEL POINT DRIVE | | | | BOCA RATON | FL | 33498 | USA | TRADE PAYABLE | | | | | $1,058.00 | |
| 238439 | | PHO THIEN LONG | 615 F ST | | | | EUREKA | CA | 95501 | USA | TRADE PAYABLE | | | | | $354.13 | |
| 238440 | | PHOOES RAYE J | 2615 N 40TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $84.82 | |
| 238441 | | PHOEBE BARRON | 261 PARK AVE 2ND FL | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 238442 | | PHOEBE FRANCISCO | 3258 S PINAL VISTA | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $44.14 | |
| 238443 | | PHOEBE LESLIE | 18830 87TH DRIVE | | | | HOLLIS | NY | 11423 | USA | TRADE PAYABLE | | | | | $6.49 | |
| 238444 | | PHOEBE S DANIELS | 3466 NC 210 HWY | | | | SMITHFIELD | NC | 27577 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238445 | | PHOENICIA GOMEZ | 4825 W SLAUSON AVE APT 9 | | | | LOS ANGELES | CA | 90056 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 238446 | | PHOENIX AYESHA F | 97 MITCHELL WAY | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238447 | | PHOENIX BENEFITS MANAGEMENT | 410 PEACHTREE PKY B 400 S 4225 | | | | CUMMING | GA | 30041 | USA | TRADE PAYABLE | | | | | $136.50 | |
| 238448 | | PHOENIX CHARRON N | 6750 RAMONA BLVD 521 | | | | JACKSONVILLE | FL | 32205 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 238449 | | PHOENIX COCA COLA BOTTLING CO | 75 REMITTANCE DR STE 1215 | | | | CHICAGO | IL | 60675 | USA | TRADE PAYABLE | | | | | $22,452.13 | |
| 238450 | | PHOENIX CRYSTAL | 37 COL PHELPS CT | | | | PARKERSBURG | WV | 26104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238451 | | PHOENIX ENERGY TECHNOLOGIES | 25172 ARCTIC OCEAN STE 108 | | | | LAKE FOREST | CA | 92630 | USA | TRADE PAYABLE | | | | | $129,925.73 | |
| 238452 | | PHOENIX FLIGHT MEDIA | 2010 CEDAR RAIN DRIVE | | | | KATY | TX | 77449 | USA | TRADE PAYABLE | | | | | $22.95 | |
| 238453 | | PHOENIX HEALTH & FITNESS INC | 12169 SANTA MARGARITA CT | | | | RANCHO CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $6,210.50 | |
| 238454 | | PHOENIX SOFTWARE INTERNATIONAL | | | | | | | | | TRADE PAYABLE | | | | | $28,687.50 | |
| 238455 | | PHOENIX SYSTEMS LLC | 1076 E COMMERCE DRIVE 400 | | | | ST GEORGE | UT | 84790 | USA | TRADE PAYABLE | | | | | $1,711.60 | |
| 238456 | | PHOENIX TERA | 10699 CHELMSFORD RD | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238457 | | PHOEUR NOP | 609 HOLT WAY | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 238458 | | PHOMMASINH MATTHEW | 16 GERTRUDE AVE | | | | LOWELL | MA | 01851 | USA | TRADE PAYABLE | | | | | $107.99 | |
| 238459 | | PHOMSITHI DAVID | PO BOX 174 | | | | DANVILLE | AR | 72833 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238460 | | PHONE DELVA L | 135 NE RIVERROAD | | | | DULCE | NM | 87528 | USA | TRADE PAYABLE | | | | | $20.79 | |
| 238461 | | PHONE KIMBERLY | 928 GLEN REILLY DRIVE | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238462 | | PHONENIX LARRY | 3831 WILCOX BLVD | | | | CHATTANOOGA | TN | 37411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238463 | | PHONG R PHAM | XXXXX | | | | OAKLAND | CA | 94601 | USA | TRADE PAYABLE | | | | | $786.36 | |
| 238464 | | PHONNARA SENG | 9114 PORTLAND AVE E | | | | TACOMA | WA | 98445 | USA | TRADE PAYABLE | | | | | $127.20 | |
| 238465 | | PHONTANA BRADLEY | 2817 WHEELRIGHT DR | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $69.86 | |
| 238466 | | PHOOMAHAL CAROL | 59 PINEWOODS CRES | | | | MIDDLE ISLAND | NY | 11953 | USA | TRADE PAYABLE | | | | | $19.14 | |
| 238467 | | PHORSHA PEEL | 6610 THACKWELL WAY | | | | ALEXANDRIA | VA | 22315 | USA | TRADE PAYABLE | | | | | $21.57 | |
| 238468 | | PHOTO FILE INC | 333 N BEDFORD RD SUITE 130 | | | | MOUNT KISCO | NY | 10549 | USA | TRADE PAYABLE | | | | | $5,248.44 | |
| 238469 | | PHOUANGSAVANH ANDRE | 10523 SE 232ND ST | | | | KENT | WA | 98031 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 238470 | | PHOUNG KOSAL | 13251 TRONA CT | | | | HESPERIA | CA | 92344 | USA | TRADE PAYABLE | | | | | $534.37 | |
| 238471 | | PHOUTHAVONG THOMAS | 2655 OXMORE DR | | | | NAVARRE | FL | 32566 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238472 | | PHOUTHONE JOHNNY | 16 N PITT STREET | | | | MANHEIM | PA | 17545 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 238473 | | PHRANER PETER | 18 UPPER EAST BROOK RD | | | | WALTON | NY | 13856 | USA | TRADE PAYABLE | | | | | $162.00 | |
| 238474 | | PHU NGUYEN LLC | 335 W 35TH STREET FLOOR 7 | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $31,711.28 | |
| 238475 | | PHULMATTI JOGIE | 10446 93RD AVE | | | | RICHMOND HILL | NY | 11418 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 238476 | | PHUNG DENNIS | 11579 WALZ COURT | | | | SAN DIEGO | CA | 92126 | USA | TRADE PAYABLE | | | | | $3.90 | |
| 238477 | | PHUNG JENNIFER | 4975 CLUBGREEN SMT | | | | STONE MTN | GA | 30088 | USA | TRADE PAYABLE | | | | | $1,078.10 | |
| 238478 | | PHUNG LIEM | 5555 WALDOS BEACH RD | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $433.34 | |
| 238479 | | PHUONG LINH NGUYEN | 864 PASEO ESTERO DR | | | | SAN JOSE | CA | 95122 | USA | TRADE PAYABLE | | | | | $15.65 | |
| 238480 | | PHYFHER ASHLEY | 5 HILLCREST | | | | MOUNT VERNON | IL | 62864 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 238481 | | PHYLLIS WRIGHT | 20238 WRIGHTS CROSSING | | | | HOUSTON | TX | 77022 | USA | TRADE PAYABLE | | | | | $20.59 | |
| 238482 | | PHYLICIA DANDRIDGE | 8977 LAKE SPRINGS COVE | | | | CORDOVA | TN | 38016 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 238483 | | PHYLICIA MATTHEWS | 1660 SEVEN PINES RD | | | | SPRINGFIELD | IL | 62704 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 238484 | | PHYLICIA MAY | 14704 ALDER AVE | | | | EAST CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238485 | | PHYLICIA MOORE | 4025 GOLF LINKS BLVD APT 131 | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238486 | | PHYLICIA PRICE | 6566 WINDSOR RD | | | | MERIDIAN | MS | 39307 | USA | TRADE PAYABLE | | | | | $2.19 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 238487 | | PHYLIKA NICHOLSON | 3181 E COOK RD | | | | LAUDERDALE | MS | 39335 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 238488 | | PHYLIS JONES | 5024 CARBONDALE DR | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238489 | | PHYLISS DODSON | 965 ENFIELD RD | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $43.03 | |
| 238490 | | PHYLISS JONES | XXX | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 238491 | | PHYLISS ROGER | 115 LAROUSSINI ST | | | | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238492 | | PHYLLIS ADE | 4003 N BELLARRD | | | | KANSAS CITY | MO | 64117 | USA | TRADE PAYABLE | | | | | $11.56 | |
| 238493 | | PHYLLIS ALDRICH | 6400 KNOLL ST N | | | | GOLDEN VALLEY | MN | 55427 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 238494 | | PHYLLIS BAILEY | 9 PARKWAY DR | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $12.76 | |
| 238495 | | PHYLLIS BLASSER | 518 SIOUX LN NONE | | | | HENDERSON | KY | 42420 | USA | TRADE PAYABLE | | | | | $97.41 | |
| 238496 | | PHYLLIS BONEY | ADDRESS | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $45.62 | |
| 238497 | | PHYLLIS BOOKER | 6923 PARK AVENUE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 238498 | | PHYLLIS BOWNDS | SAHARA PL | | | | FORT WORTH | TX | 76115 | USA | TRADE PAYABLE | | | | | $238.14 | |
| 238499 | | PHYLLIS BYERSELLS | 208 TRILLIAM LN | | | | CLANTON | AL | 35045 | USA | TRADE PAYABLE | | | | | $82.45 | |
| 238500 | | PHYLLIS C SWIST | 17301 BOSWELL PL | | | | GRANADA HILLS | CA | 91344 | USA | TRADE PAYABLE | | | | | $25.47 | |
| 238501 | | PHYLLIS CARLIN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NY | 14551 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 238502 | | PHYLLIS CARPINO | 955 MAIN STREET | | | | KINGSTON | NY | 12401 | USA | TRADE PAYABLE | | | | | $58.92 | |
| 238503 | | PHYLLIS CERERE | 3940 LAUREL CYN 1413 | | | | STUDIO CITY | CA | 91604 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 238504 | | PHYLLIS CERNO-ARMIJO | PO BOX 543 | | | | SAN FIDEL | NM | 87049 | USA | TRADE PAYABLE | | | | | $14.73 | |
| 238505 | | PHYLLIS CHAU BEARDSLEY | 520 GREENVILLE RD | | | | BRISTOLVILLE | OH | 44402 | USA | TRADE PAYABLE | | | | | $6.88 | |
| 238506 | | PHYLLIS COOPER | 601 DORRIS HEIGHTS RD | | | | HARRISBURG | IL | | USA | TRADE PAYABLE | | | | | $270.00 | |
| 238507 | | PHYLLIS CRADDOCK | 14405 PORTLAND AVE | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 238508 | | PHYLLIS CRITTON | NA | | | | CEDAR HILL | TX | 75104 | USA | TRADE PAYABLE | | | | | $26.82 | |
| 238509 | | PHYLLIS CUNNINGHAM | 2825 MYNATT RD | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 238510 | | PHYLLIS DAVIS | 3707 VANDERWOOD DR | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 238511 | | PHYLLIS DAVIS | 3707 VANDERWOOD DR | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 238512 | | PHYLLIS DAWSON | 3382 CYGNET RD | | | | RISINGSUN | OH | 43457 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238513 | | PHYLLIS DENIT TRUST | 56 VALLEY VIEW DR | | | | AMHERST | MA | 01002 | USA | TRADE PAYABLE | | | | | $420.41 | |
| 238514 | | PHYLLIS E JOHNSON | 15585 114TH ST | | | | YOUNG AMERICA | MN | 55397 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 238515 | | PHYLLIS FELDER | 5102 TYBURN CT | | | | CAMP SPRINGS | MD | 20748 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 238516 | | PHYLLIS FOSTER | PO BOX 14 | | | | PERSON | GA | 31642 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238517 | | PHYLLIS FULTON | 2402 PENNSYLVANIA AVE | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 238518 | | PHYLLIS GARDNER | 249 ROUTE 12A | | | | WEST LEBANON | NH | 03784 | USA | TRADE PAYABLE | | | | | $149.98 | |
| 238519 | | PHYLLIS GRANT | 554 1-2 W 92ND ST | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $12.55 | |
| 238520 | | PHYLLIS GREEN | 1612 DREXLEL LAKE DR | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 238521 | | PHYLLIS GRIFFITH | 11903 ECHO POINT PL | | | | CLARKSBURG | MD | 20871 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 238522 | | PHYLLIS GURLEY | NONE | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 238523 | | PHYLLIS GUTIERREZ | PO BOX 40502 | | | | PASADENA | CA | 91114 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 238524 | | PHYLLIS HARDING | 4864 MOON LAKE CIR | | | | ST PAUL | MN | 55127 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 238525 | | PHYLLIS HELMICK | 1115 WESTJOHNSON ST APT B | | | | STAUNTON | VA | 24401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238526 | | PHYLLIS HILENSKI | MOD | | | | GAINESVILLE | FL | 32605 | USA | TRADE PAYABLE | | | | | $170.55 | |
| 238527 | | PHYLLIS HIVELY | HC 63 BOX 334 | | | | RICHHOUSE | WV | 25168 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 238528 | | PHYLLIS HODD | 5325 NORTH 9TH | | | | ABILENE | TX | 79603 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 238529 | | PHYLLIS HORTON | 226 WREN AVE | | | | SEBRING | FL | 33872 | USA | TRADE PAYABLE | | | | | $188.28 | |
| 238530 | | PHYLLIS HUNTER | 1200 12TH CT | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238531 | | PHYLLIS HYDE | 12176 WHITEHAVEN ST | | | | HESPERIA | CA | 92344 | USA | TRADE PAYABLE | | | | | $2,198.08 | |
| 238532 | | PHYLLIS J BACK | 5 BARNES DR NONE | | | | STRATHAM | NH | 03885 | USA | TRADE PAYABLE | | | | | $118.67 | |
| 238533 | | PHYLLIS JACKSON | 1642 RALPH AVE | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $6.92 | |
| 238534 | | PHYLLIS JEFFERSON | 4095 RUSTICO RD | | | | MIDDLE RIVER | MD | 21220 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 238535 | | PHYLLIS JOHNSON | 2244 CRESTHAVEN CT | | | | RICHMOND | VA | 23238 | USA | TRADE PAYABLE | | | | | $184.02 | |
| 238536 | | PHYLLIS KING | 21397 NW 48TH AVE | | | | LAWTEY | FL | 32058 | USA | TRADE PAYABLE | | | | | $29.85 | |
| 238537 | | PHYLLIS LAND OKEDIADI | 10 JENNIFERS GLEN CT | | | | O FALLON | MO | 63366 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 238538 | | PHYLLIS LARA | 404 HUNTINGTON PARK DR | | | | LOU | KY | 40213 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 238539 | | PHYLLIS LATNEY | 6154 WILSON BLVD APT 4 | | | | ALRINGTON | VA | 22205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238540 | | PHYLLIS LEE | 7342 ROLFE HWY | | | | DENDRON | VA | 23839 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 238541 | | PHYLLIS LIGHT | 70 HYLAN BLVD | | | | STATEN ISLAND | NY | 10305 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 238542 | | PHYLLIS LINK | 135 DEER PARK CIRLCE | | | | GALLATIN | TN | 37066 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 238543 | | PHYLLIS LONG | 64 BEECH ST | | | | EAST ORANGE | NJ | 07018 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 238544 | | PHYLLIS M CASEY | 4 TECUMSEH DR | | | | FOREST HEIGHTS | MD | 20745 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 238545 | | PHYLLIS M MOORE | 5723 SULIVAIN POINT DR | | | | POWDER SPRINGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 238546 | | PHYLLIS MARQUIS | 64 PLEASANT VIEW CIR | | | | DOVER | NH | 03820 | USA | TRADE PAYABLE | | | | | $56.93 | |
| 238547 | | PHYLLIS MATTHEWS | 10000 | | | | 10000 | GA | 30293 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238548 | | PHYLLIS MORRISON | 3685 ROWLAND RD | | | | VASSAR | MI | 48768 | USA | TRADE PAYABLE | | | | | $12.62 | |
| 238549 | | PHYLLIS MURPHY | 231 N EVERGREEN AVE | | | | WOODBURY | NJ | 08096 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238550 | | PHYLLIS NORFLEET | 800 HAL KNOB RD APT 9 | | | | SOMERSET | KY | 42503 | USA | TRADE PAYABLE | | | | | $38.02 | |
| 238551 | | PHYLLIS O LOCKLEAR | 6703 NC HIGHWAY 211 W | | | | LUMBERTON | NC | | USA | TRADE PAYABLE | | | | | $479.87 | |
| 238552 | | PHYLLIS PARSONS | 177 ENSENADA AVE | | | | NEWBURY PARK | CA | 91320 | USA | TRADE PAYABLE | | | | | $49.08 | |
| 238553 | | PHYLLIS PATTERSON | PO BOX 1836 | | | | NATALBANY | LA | | USA | TRADE PAYABLE | | | | | $8.83 | |
| 238554 | | PHYLLIS PATTERSON | PO BOX 1836 | | | | NATALBANY | LA | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238555 | | PHYLLIS PETERSON | PO BOX 3395 | | | | INDIAN WELLS | AZ | 86031 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 238556 | | PHYLLIS PHILLIPS | 108 SEA FERN DR | | | | LEESBURG | FL | 34788 | USA | TRADE PAYABLE | | | | | $65.67 | |
| 238557 | | PHYLLIS PORTER | 8403 HOLLOW RD | | | | MIDDLETOWN | MD | 21769 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 238558 | | PHYLLIS ROSECRANTS | 40 BALDWIN AVE | | | | PONTIAC | MI | 48340 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 238559 | | PHYLLIS S RUSSELL | 608 NW 20TH CT | | | | POMPANO | FL | 33060 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 238560 | | PHYLLIS SCARPELLO | 1321 SLEEPY HOLLOW RD | | | | POINT PLEASANT | NJ | 08742 | USA | TRADE PAYABLE | | | | | $297.26 | |
| 238561 | | PHYLLIS SCHAAF | 8025 BANK ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 238562 | | PHYLLIS SCOTT | 3610 WARRENSVILLE CTR | | | | SHAKER HEIGHTS | OH | 44122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238563 | | PHYLLIS SIERRA | 24782 HEMLOCK AVE 132 | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 238564 | | PHYLLIS SIMON | 2350 COBB PRKWAY | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $62.99 | |
| 238565 | | PHYLLIS SMEBY | 122 LOHN AVE S | | | | FOSSTON | MN | 56542 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 238566 | | PHYLLIS SMITH | 12859 HUNTERBROOK DR | | | | WOODBRIDGE | VA | 22192 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 238567 | | PHYLLIS SORICH | 3716 W 80TH PLACE | | | | CHICAGO | IL | 60652 | USA | TRADE PAYABLE | | | | | $417.12 | |
| 238568 | | PHYLLIS STAUTZ | 3200 MCLEOD DR 164 | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 238569 | | PHYLLIS STEVENS | 29084 US 23 HWY APT 8 | | | | SOUTH SHORE | KY | 41175 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238570 | | PHYLLIS THOMAS | 11425 FLEMING ST | | | | HAMTRAMCK | MI | 48212 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 238571 | | PHYLLIS THOMAS | 11425 FLEMING ST | | | | HAMTRAMCK | MI | 48212 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 238572 | | PHYLLIS THOMAS | 11425 FLEMING ST | | | | HAMTRAMCK | MI | 48212 | USA | TRADE PAYABLE | | | | | $26.71 | |
| 238573 | | PHYLLIS TOMLINSON | 105 STAR STREET | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 238574 | | PHYLLIS TURMEL | 8971 SE 155TH PL | | | | SUMMERFIELD | FL | 34491 | USA | TRADE PAYABLE | | | | | $345.14 | |

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 238575 | | PHYLLIS VILLANI | 491 RICKARD DR | | | | WINSTON SALEM | NC | 27101 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 238576 | | PHYLLIS WARREN | 23 ASTOR PL | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238577 | | PHYLLIS WASHINGTON | 1028 W 57TH ST | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $27.22 | |
| 238578 | | PHYLLIS WATERS | 9111 ROLLING VIEW DRIVE | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 238579 | | PHYLLIS WIGGINS | PO BOX 858 | | | | ELIZABETH | NJ | 07205 | USA | TRADE PAYABLE | | | | | $149.70 | |
| 238580 | | PHYLLIS WILLIAMS | 3508 DAWNRIDGE DRIVE | | | | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | | | | | $7.16 | |
| 238581 | | PHYLLIS WILSON | 1908 REYNOLDS | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 238582 | | PHYLLIS WILSON | 1908 REYNOLDS | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $18.72 | |
| 238583 | | PHYLLISHIA RATLIFF | 25800 INDUSTRIAL BLVD | | | | HAYWARD | CA | 94545 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 238584 | | PHYLLISS SATTERFIELD | 25909 TRUNK LINE RD | | | | HENDERSON | MD | 21640 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 238585 | | PHYLLISS THORNSBERRY | 8931 W 46TH PL  NONE | | | | WHEAT RIDGE | CO | 80033 | USA | TRADE PAYABLE | | | | | $10.76 | |
| 238586 | | PHYLLONEICE MCCULLEY | 427 FASSEN | | | | STLOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 238587 | | PHYLLYS SWEARINGEN | 113 N SIXTH STREET | | | | FESTUS | MO | 63028 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 238588 | | PHYSICIANS FORMULA INC | P O BOX 60240 | | | | LOS ANGELES | CA | 90060 | USA | TRADE PAYABLE | | | | | $198,790.76 | |
| 238589 | | PI MICHELLE | REPARTO SABANETAS CALLE 4 B 18 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238590 | | PIA DOLMAN | 511 MONROE ST | | | | NEWBERRY | SC | 29108 | USA | TRADE PAYABLE | | | | | $20.35 | |
| 238591 | | PIA HASELDEN | 611 CENTRAL AVE | | | | PAWTUCKET | RI | 02861 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 238592 | | PIA KARIM | | | | | SACRAMENTO | CA | 95831 | USA | TRADE PAYABLE | | | | | $155.69 | |
| 238593 | | PIACENTE AL | 11 NIANTIC TRAIL | | | | WEST GREENWIC | RI | 02817 | USA | TRADE PAYABLE | | | | | $20.64 | |
| 238594 | | PIAK DELILA | 1533 N WINSTON PARK BLD APT 20 | | | | COCONUT CREEK | FL | 33073 | USA | TRADE PAYABLE | | | | | $47.00 | |
| 238595 | | PIASO REYNELDA S | 2205 AMBASSADOR NE APT 440 | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238596 | | PIATT CHRIS | 635 D AVE | | | | NEVADA | IA | 50201 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 238597 | | PIATT LESKER | 705 W MOYER ST | | | | RIDGECREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 238598 | | PIAZZA DANIELLE E | 541 GREEN STREET | | | | OURYEA | PA | 18642 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 238599 | | PIAZZA JOE | 1979 DENVER WEST DR | | | | GOLDEN | CO | 80401 | USA | TRADE PAYABLE | | | | | $27.78 | |
| 238600 | | PIAZZA MICHELLE | 301 W LOCUST ST | | | | LODI | CA | 95240 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 238601 | | PIC AMERICA LTD | 8009 PURFOY ROAD | | | | FUQUAY VARINA | NC | 27526 | USA | TRADE PAYABLE | | | | | $7,733.52 | |
| 238602 | | PICART MARIA E | CONO PORTAL DE SOTILA | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $76.72 | |
| 238603 | | PICART VICTORIA | EDF 69 APT 791 VISTA HERMOSA | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238604 | | PICASA MARIBEL | 1552 KIME ST | | | | ORANGE COVE | CA | 93646 | USA | TRADE PAYABLE | | | | | $7.56 | |
| 238605 | | PICAYUNE ITEM | P O BOX 580 | | | | PICAYUNE | MS | 39466 | USA | TRADE PAYABLE | | | | | $839.02 | |
| 238606 | | PICAZO MARIA | 1785 MARIPOSA ST | | | | CONCORD | CA | 94521 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 238607 | | PICCOLA ALISSA | 291 BLANKET HILL RD | | | | KITTANING | PA | 16201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 238608 | | PICENO YOLANDA | 1450 WREN ST | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $12.79 | |
| 238609 | | PICHA TIMOTHY | 485 WINTERS RD | | | | CANTON | GA | 30114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238610 | | PICHARDO DEMPSEY L | 509 REID SCHOOL RD | | | | TAYLORS | SC | 29687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238611 | | PICHARDO INGRID | 9621 SW 142 CT | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 238612 | | PICHARDO JENNIFER | 505 WEST BELLARMINE DR APT C | | | | JOLIET | IL | 60436 | USA | TRADE PAYABLE | | | | | $41.64 | |
| 238613 | | PICHARDO JOANIE | 3967 E BIJOU ST | | | | COLORADO SPRINGS | CO | 80909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238614 | | PICHARDO KARLA | NO ADDRESS GIVEN | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 238615 | | PICHARDO NICOLE | 107 CLEAR LAKR CIR | | | | SANFORD | FL | 32773 | USA | TRADE PAYABLE | | | | | $13.93 | |
| 238616 | | PICHARDO SOILA | VILLA COLOBO LOIZA CALLE PRIM | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238617 | | PICHE AMY | 876 HERTAL AVE | | | | BUFFALO | NY | 14216 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 238618 | | PICHE AUBREE N | 500 AVENUE A WAHNETA W | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238619 | | PICHULE JOE | 171 EAST GREEN VALLEY CIR | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $12.55 | |
| 238620 | | PICKARD TERESA | 500 IRENE ST | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238621 | | PICKEL SUSAN | 487 KNIGHT RD | | | | RURAL RETREAT | VA | 24368 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 238622 | | PICKELL DEEANN | 2311 PEAR LANE | | | | MADRID | IA | 50156 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 238623 | | PICKELL HOPE | 6341 OAK SHORE DR | | | | CLOUD | FL | 34771 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 238624 | | PICKELL NATHAN | 10401 SW 35TH AVE | | | | PORTLAND | OR | 97219 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 238625 | | PICKELS DOUG G | 5-7101 A KUHIO HGHWAY | | | | HANALEI | HI | 96714 | USA | TRADE PAYABLE | | | | | $147.20 | |
| 238626 | | PICKEN TERRESSA | 5432 N 80TH STREET | | | | OMAHA | NE | 68134 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 238627 | | PICKENPACK ERIKA | 2020 WEST ROTARY STREET | | | | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 238628 | | PICKENS ADRIAN | 111 CANDLELIGHT LANE | | | | BIRMINGHAM | AL | 35210 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 238629 | | PICKENS ANGELA | PO BOX 45 | | | | PEYTONA | WV | 25154 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 238630 | | PICKENS BRENDA | 8311 MULBERRY ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $18.95 | |
| 238631 | | PICKENS CAMILLA | 1211 17TH AVE E | | | | TUSCALOOSA | AL | 35404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238632 | | PICKENS CHRIS | 2007 KRAUSE HILL PL | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 238633 | | PICKENS DIANNA C | 4856 ONEIL BLVD D | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 238634 | | PICKENS DARSHI | 109 YORKSHIRE COURT | | | | BATESBURG | SC | 29070 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 238635 | | PICKENS DELANA | 4415 MYRTLE | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 238636 | | PICKENS JAMES | 2245 WEDGEWOOD DR | | | | FLOR | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238637 | | PICKENS JAMES | 2245 WEDGEWOOD DR | | | | FLOR | MO | 63033 | USA | TRADE PAYABLE | | | | | $7.80 | |
| 238638 | | PICKENS JOHN | 495 CR 1725 | | | | BAY SPRINGS | MS | 39422 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 238639 | | PICKENS JUSTIN | 8097 E SANDSTONE DR | | | | ANAHEIM | CA | 92808 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 238640 | | PICKENS LEKISHA | 105 CABOT COURT | | | | WENTZVILLE | MO | 63385 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238641 | | PICKENS LINDA | 2611 SE 25TH STREET | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 238642 | | PICKENS LORRAINE | 8312 W GRANTOSA | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 238643 | | PICKENS MARGARET | 1714 NEW JERSEY AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $7.12 | |
| 238644 | | PICKENS MOLLIE | 23 17TH ST | | | | PARKERSBURG | WV | 26105 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 238645 | | PICKENS NATASHA | 2250 W VIRGINIA ST | | | | BEAUMONT | TX | 77705 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 238646 | | PICKENS SEANAY | 10351 CANADEO CIR | | | | ELK GROVE | CA | 95757 | USA | TRADE PAYABLE | | | | | $22.10 | |
| 238647 | | PICKENS SHANTEL L | 814 SARAZEN DR | | | | WPB | FL | 33413 | USA | TRADE PAYABLE | | | | | $7.89 | |
| 238648 | | PICKENS TAMMY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IL | 08057 | USA | TRADE PAYABLE | | | | | $17.83 | |
| 238649 | | PICKENS TERESA | 5432 N 80TH ST | | | | OMAHA | NE | 68134 | USA | TRADE PAYABLE | | | | | $10.57 | |
| 238650 | | PICKENS TRACIE | 845 EDGEMONT RD | | | | EMMETT | ID | 83617 | USA | TRADE PAYABLE | | | | | $18.01 | |
| 238651 | | PICKERAL BETTY | P O BOX 462 | | | | BRANDYWINE | MD | 20613 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 238652 | | PICKERAL TRACY | 163 E BROADDUS AVE | | | | BOWLING GREEN | VA | 22427 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 238653 | | PICKEREL TARA | 10630 KAREN DR | | | | INDPL | IN | 46214 | USA | TRADE PAYABLE | | | | | $59.53 | |
| 238654 | | PICKERILL JOSH | PO BOX 2494 | | | | BRANSON WEST | MO | 65737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238655 | | PICKERING ALTOMEASE | 1112 SEAN DR | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238656 | | PICKERING ATECA | 2844 CORABEL LANE | | | | SACRAMENTO | CA | 95821 | USA | TRADE PAYABLE | | | | | $64.76 | |
| 238657 | | PICKERING BRIAN | 830 GLASTONBURY RD | | | | NASHVILLE | TN | 37122 | USA | TRADE PAYABLE | | | | | $13.23 | |
| 238658 | | PICKERING CAROLYN | 225 FREEMONT AVE | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238659 | | PICKERING JERRY J | 463 STONY MTN RD | | | | JIM THORPE | PA | 18229 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 238660 | | PICKERING KAY | 26 COTTONWOOD DR | | | | NEW CUMBERLAND | WV | 26047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238661 | | PICKERING LISA | 4089 THUNDERBIRD AVE | | | | SPRING HILL | FL | 34606 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 238662 | | PICKERING MIKE | 11111 | | | | ST GEORGE | UT | 84770 | USA | TRADE PAYABLE | | | | | $2.88 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 238663 | | PICKERLING LINDA | 1109 N MIDLAND BLVD | | | | NAMPA | ID | 83614 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 238664 | | PICKET DALLAS | PO BOX 31 | | | | COLUMBIA | KY | 42728 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 238665 | | PICKETT ADRION | 2528 COUNTRY CLUB RD | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238666 | | PICKETT ALBERT | 3532 WERSELL AVE | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 238667 | | PICKETT BETTIE | 1830 E JOHNSON APT 97 | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238668 | | PICKETT CASSANDRA | 116 PLEASANT CT | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238669 | | PICKETT CHRISTINE | 3222 N 53RD ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238670 | | PICKETT DANA | 213 KELLUM TOWN RD | | | | HUBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238671 | | PICKETT DASHONDA | 818 ORR DR | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 238672 | | PICKETT DAVID | 1489 CROSS ST | | | | ARCADIA | LA | 71001 | USA | TRADE PAYABLE | | | | | $232.06 | |
| 238673 | | PICKETT DEBRA | 50 CHATEAU DR SE APT J3 | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238674 | | PICKETT DEEANA | 652 UPSON ST | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238675 | | PICKETT DILLION | 417 S 27TH ST | | | | SPEARFISH | SD | 57783 | USA | TRADE PAYABLE | | | | | $79.97 | |
| 238676 | | PICKETT EMILY A | 2810 14TH AVE SE 9 | | | | RUSKIN | FL | 33570 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238677 | | PICKETT IRENA | 3755 N W 23 RD | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 238678 | | PICKETT JAMES | 600 EVERGREEN BLVD | | | | BROWNS MILLS | NJ | 08015 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 238679 | | PICKETT JAMES | 600 EVERGREEN BLVD | | | | BROWNS MILLS | NJ | 08015 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 238680 | | PICKETT JAMES E | 147 PEMBROKE CIR | | | | MADISON | MS | 39110 | USA | TRADE PAYABLE | | | | | $209.39 | |
| 238681 | | PICKETT JOSEPH | 927 ASKIN ST | | | | MAUMEE | OH | 43537 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 238682 | | PICKETT LISA | 2642 CHRISTIE CORNER APT A | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 238683 | | PICKETT MARIE | 1342 MLK BLVD APT 1 | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 238684 | | PICKETT MICHAEL | 1341 ELM ST SW | | | | BIRMINGHAM | AL | 35211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238685 | | PICKETT MONIQUE | 300 6TH PLACE SOUTH 309 B | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 238686 | | PICKETT PADDI | 10101 OAKSIDE ROAD | | | | MINERAL POINT | MO | 63660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238687 | | PICKETT PRISILLA | 1221 GOERGIA AVE | | | | DAWSON | GA | 39842 | USA | TRADE PAYABLE | | | | | $45.70 | |
| 238688 | | PICKETT RACHEL | 178 PINE STREET | | | | VINTON | VA | 24179 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 238689 | | PICKETT RACHELE | 3063 STATE ROUTE 168 | | | | MOHAWK | NY | 13407 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 238690 | | PICKETT REGINA | 73 ROCK RD | | | | MAPLE HILL | NC | 28454 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 238691 | | PICKETT ROSHANNA | 57 CHARLES STREET | | | | NEW HAVEN | CT | 06511 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 238692 | | PICKETT TAMMY | 458 BARID STREET | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238693 | | PICKETT TAMMY | 458 BARID STREET | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 238694 | | PICKETT TERRY | 309 SUMMIT AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 238695 | | PICKETT TERRY L | 309 SUMMIT AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 238696 | | PICKETT TIFFANY | 11656 S LAUREL DR | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 238697 | | PICKETT TORY L | 64 LOCKWOOD DR | | | | MORGANTOWN | WV | 26508 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 238698 | | PICKIN WILLIAM | PO BOX 87 | | | | DAWSON | GA | 39842 | USA | TRADE PAYABLE | | | | | $26.58 | |
| 238699 | | PICKLE KENNETH | 1706 N OLIVE | | | | KANSAS CITY | MO | 64117 | USA | TRADE PAYABLE | | | | | $26.58 | |
| 238700 | | PICKLE KENNETH M | 102 S CHURCH ST | | | | RAYVILLE | MO | 64084 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238701 | | PICKLE KORI | 8716 TROUT ROAD | | | | MASCOT | TN | 37806 | USA | TRADE PAYABLE | | | | | $43.11 | |
| 238702 | | PICKLE SAMANTHA | 7704 14TH AVE | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 238703 | | PICKLE SAMANTHA | 7704 14TH AVE | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238704 | | PICKLE SAMATHA | 145 BETTY AVE | | | | MT AIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 238705 | | PICKNEY BEATRICE | 107 CLOVER ST | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 238706 | | PICKNEY BEATRICE | 107 CLOVER ST | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238707 | | PICKNEY BEATRICE | 107 CLOVER ST | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238708 | | PICKNEY BEATRICE M | 107 CLOVER STREET | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $10.25 | |
| 238709 | | PICKREL INC | 326 S BICKETT BLVD | | | | LOUISBURG | NC | 27549 | USA | TRADE PAYABLE | | | | | $275.34 | |
| 238710 | | PICKREL TASHA | 205 RASPBERRY CIR W | | | | HEBRON | OH | 43025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238711 | | PICKRON MIRANDA | 12742UNIVERSITY CLUB DR | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 238712 | | PICKRUM VITA | 10590 CLIFF RD | | | | CHESTERTOWN | MD | 21620 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 238713 | | PICKUP TARA | 8964 KENWOOD RD | | | | SALINA | OK | 74365 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238714 | | PICNIC TIME INC | 5131 MAUREEN LN | | | | MOORPARK | CA | 93021 | USA | TRADE PAYABLE | | | | | $14,998.50 | |
| 238715 | | PICO MANUFACTURING SALES CORP | P O BOX 338 | | | | DAYTON | TN | 37321 | USA | TRADE PAYABLE | | | | | $61,790.85 | |
| 238716 | | PICDRELLI KRISTIAN | 631 EDMUND ST | | | | WATERFORD | WI | 53185 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 238717 | | PICOT IRA | 8828 SMITHFEILD APT LN 13 | | | | SMITHFIELD | VA | 23430 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 238718 | | PICOTT DANIEL | 701 W GROVE PKWY | | | | TEMPE | AZ | 85283 | USA | TRADE PAYABLE | | | | | $16.61 | |
| 238719 | | PICOTTE CARLY | 1119 SMITH ST | | | | GREEN BAY | WI | 54302 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 238720 | | PICOTTE ROLETTA | 275 NORTHRIDGE DRIVE | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 238721 | | PICOU FLOYD | 773 WATER PLANT RD | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $13.48 | |
| 238722 | | PICOU NIAYONDA | 100 CHATEAU COURT | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238723 | | PICOU TRACEY | 5048 OCEAN WAY | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238724 | | PICQUET DWAYNE A | 1518 URSULINE ST | | | | N O | LA | 70116 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 238725 | | PICTOU BRETT | CARMICHAEL ST | | | | PRESQUE ISLE | ME | 04769 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 238726 | | PIDANICK STACEY A | 41 RUMBOLD AVE | | | | N TONAWANDA | NY | 14120 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 238727 | | PIEDAD ROMOA | 5922 ROOSVELT | | | | PHIL | PA | 19149 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 238728 | | PIEDAD YESENIA D | 4505 N NEW HOPE RD | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 238729 | | PIEDMONT CHEERWINE BOTTLING CO | | | | | | | | | | TRADE PAYABLE | | | | | $2,208.83 | |
| 238730 | | PIEDMONT COCA COLA BOTTLING | P O BOX 751356 | | | | CHARLOTTE | NC | 28275 | USA | TRADE PAYABLE | | | | | $1,784.81 | |
| 238731 | | PIEDMONT NATURAL GAS | PO BOX 1246 | PIEDMONT NATURAL GAS COMPANY | | | CHARLOTTE | NC | 28201-1246 | USA | UTILITIES PAYABLE | | | | | $234.13 | |
| 238732 | | PIEDMONT SIGN SERVICE | 350 HIGHLAND RIDGE DR | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $9,700.00 | |
| 238733 | | PIEDRA DAYAMI | 1021 SW 104 COURT | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 238734 | | PIEDRA MONICA | 108 SOUTH ST APT2 | | | | DANBURY | CT | 06810 | USA | TRADE PAYABLE | | | | | $63.81 | |
| 238735 | | PIEDRA SINDY | 1804ELK ST151 | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238736 | | PIEGE CO | 20120 PLUMMER STREET | | | | CHATSWORTH | CA | 91311 | USA | TRADE PAYABLE | | | | | $5,074.94 | |
| 238737 | | PIEHL NICOLE | 1773 PLEASANT RIDGE RD | | | | THE DALLES | OR | 97058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238738 | | PIEL JERRY | HOUSE 60 | | | | CRUCIBLE | PA | 15325 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 238739 | | PIERAON CHERELLE | 2501 PASADENA AVE | | | | METAIRIE | LA | 70163 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238740 | | PIERATT BETTY | 975 HAYES RIDGE RD | | | | INDIAN MD | TN | 37079 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 238741 | | PIERCE AMANDA | 265 GREER LANE | | | | ROCKY MOUNT | VA | 24151 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238742 | | PIERCE AMANDA | 265 GREER LANE | | | | ROCKY MOUNT | VA | 24151 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 238743 | | PIERCE AMBER | 621 57TH ST | | | | BYESVILLE | OH | 43723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238744 | | PIERCE AMY | PO BOX 243 | | | | SCYAMORE | GA | 31790 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238745 | | PIERCE ANGELA | 2601 MASHBURN RD | | | | MARIANNA | FL | 32448 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238746 | | PIERCE ASHLEY | 856 EMERALD ST | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 238747 | | PIERCE ATWOOD LLP | ONE MONUMENT SQUARE | | | | PORTLAND | MA | 04101 | USA | TRADE PAYABLE | | | | | $4,053.23 | |
| 238748 | | PIERCE BARBARA | 410 ABBOTT DRIVE | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $117.94 | |
| 238749 | | PIERCE CAITLIN | 107 CEDAR TRAIL | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 238750 | | PIERCE CAITLIN | 107 CEDAR TRAIL | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238751 | | PIERCE CANDICE | PO BOX 1596 | | | | PEMBROKE | NC | 28372 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238752 | | PIERCE CAOLYN | 5072 BRISTOL-ROCK RD | | | | BLACK JACK | MO | 63033 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 238753 | | PIERCE CARLOS | 12218 BEGIN DR | | | | RIVERVIEW | FL | 33579 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238754 | | PIERCE CARR | 1604 PARK ST | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 238755 | | PIERCE CHAKE | 904 SMITH STREET | | | | ATLANTA | GA | 30310 | USA | TRADE PAYABLE | | | | | $22.66 | |
| 238756 | | PIERCE CHARLENE E | 5353 N 34TH ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $17.19 | |
| 238757 | | PIERCE CLIFTON E | 1027 MAHONE AVE | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 238758 | | PIERCE DARNELL | 935 LAUREL ST | | | | STLOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 238759 | | PIERCE DEMARR | 109 HARVEY DR 116 | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 238760 | | PIERCE DIANA | 1501 WEST HAVENS | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 238761 | | PIERCE DIANE S | 10950 DARRYL DR | | | | BATON ROUGE | LA | 70815 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 238762 | | PIERCE DONNA | 3960 N 21ST ST | | | | MIL | WI | 53206 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 238763 | | PIERCE ELIZABETH V | 12010 COUNTRY MILL DR | | | | BRISTOW | VA | 20136 | USA | TRADE PAYABLE | | | | | $1,040.00 | |
| 238764 | | PIERCE ELLA | 3271 N 14TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $10.13 | |
| 238765 | | PIERCE GENE | 1604 PRAKE STREET | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238766 | | PIERCE GWEN | 106 REASNOR AVE | | | | SAINT LOUIS | MO | 63119 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 238767 | | PIERCE JANET | 2489 LDT 60 MARTINSBURG PIKE | | | | STEPHENSON | VA | 22656 | USA | TRADE PAYABLE | | | | | $3.67 | |
| 238768 | | PIERCE JEAN | 412 OLSEN AVE | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238769 | | PIERCE JEFFREY | 6445 JULIA DRIVE | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $60.19 | |
| 238770 | | PIERCE JENIFER | 1300 KENNESAW TRACE CT | | | | KENNESAW | GA | 30144 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 238771 | | PIERCE JESSICA | 100 HUNTER HILL RD APT 10A | | | | TARBORO | NC | 27886 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 238772 | | PIERCE JOCELYN | 6 HEADS HOME | | | | LEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 238773 | | PIERCE JOHN | 7857 PARKWOOD DR | | | | SAINT LOUIS | MO | 63123 | USA | TRADE PAYABLE | | | | | $134.99 | |
| 238774 | | PIERCE JOY | 5236 MATADOR CT APT 1 | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 238775 | | PIERCE KATILEA | 60 MONTANA RD | | | | JESUP | GA | 31546 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 238776 | | PIERCE KERI L | 4207 BRIDGE RIDGE RD | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 238777 | | PIERCE KHADIJAH | 600 E PINE ST | | | | MILLVILLE | NJ | 08332 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 238778 | | PIERCE KRY | 9929 HAWTHORN HILL CT | | | | MANASSAS | VA | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238779 | | PIERCE LAKINDRA | 13305 COLDWATER DRIVE | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $7.17 | |
| 238780 | | PIERCE LAMBERT | 4825 ROBIN HOOD ROAD | | | | NORFOLK | VA | 23541 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 238781 | | PIERCE LAQUETTA | 170 WINGFIELD LANE | | | | URBANNA | VA | 23175 | USA | TRADE PAYABLE | | | | | $61.06 | |
| 238782 | | PIERCE LASHAWN | 3739 W 130TH | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238783 | | PIERCE LEA N | 2416 SUPERIOR VIADICT | | | | CLEVELAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 238784 | | PIERCE LEE | 54151 | | | | EL CAJON | CA | 92020 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 238785 | | PIERCE LINDA | 4708 MCCRARY RD | | | | SEMMES | AL | 36575 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238786 | | PIERCE LIONEL | 125 JUNE DR | | | | AVONDALE | LA | 70094 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 238787 | | PIERCE MARTHA E | 9994N HIGHWAY 17 | | | | MCCLELLANVILLE | SC | 29489 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 238788 | | PIERCE MARY | 22 E 22ND ST | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 238789 | | PIERCE MAYDA | 1001 LANIER AVE | | | | RINGGOLD | VA | 24586 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 238790 | | PIERCE MICHAEL | PO BOX 772 | | | | SHARPSBURG | NC | 27878 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238791 | | PIERCE MICHAEL | PO BOX 772 | | | | SHARPSBURG | NC | 27878 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238792 | | PIERCE MICHELLE | 910 N CHURCH ST | | | | ROCKFORD | IL | 61103 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 238793 | | PIERCE MINDY | 3253 FLORAL BLVD | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238794 | | PIERCE MISTY | 172 W IDLED CIR | | | | WEST COLUMBIA | SC | 29170 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 238795 | | PIERCE NAKIA | 1812 W HIGHLAND AVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 238796 | | PIERCE NICOLE | 1006 HUFFMAN AVE | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238797 | | PIERCE PAUL D | 10308 BARRINGTON PARK CIR | | | | MANASSAS | VA | 20110 | USA | TRADE PAYABLE | | | | | $42.81 | |
| 238798 | | PIERCE PHAEDRA | XXX | | | | WPB | FL | 33404 | USA | TRADE PAYABLE | | | | | $50.08 | |
| 238799 | | PIERCE RAMONA | 9520 WILCREST DR APT 2203 | | | | HOUSTON | TX | 77099 | USA | TRADE PAYABLE | | | | | $21.15 | |
| 238800 | | PIERCE RONALD | 4018 COOK ROAD | | | | GIBSONIA | PA | 15044 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 238801 | | PIERCE SEC Q | 10401 S JOHN YOUNGB PARKWAY | | | | ORLANDO | FL | 32837 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 238802 | | PIERCE SHANNON | 3867 SPRINGFEILD | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 238803 | | PIERCE SHAWNDA | PO BOX 10504 | | | | DANVILLE | VA | 24543 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 238804 | | PIERCE SHELDON | 281 MIDTOWN DR | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 238805 | | PIERCE SHUNNA | 1502 GREEN MTN DR | | | | LITTLE ROCK | AR | 72211 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 238806 | | PIERCE SIHVONNE | 7107 FAVOR ST APT 1 | | | | OAKLAND | CA | 94621 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 238807 | | PIERCE SONYA | 103 LEXINGTON BLVD | | | | BARNEGAT | NJ | 08005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238808 | | PIERCE TAMMY A | 247 ERWIN CIR | | | | LEDBETTER | KY | 42058 | USA | TRADE PAYABLE | | | | | $14.72 | |
| 238809 | | PIERCE TERRA L | 19406 B COKER RD | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $44.76 | |
| 238810 | | PIERCE TOMMY | 2710 WAXHAW MARVIN RD | | | | WAXHAW | NC | 28173 | USA | TRADE PAYABLE | | | | | $66.86 | |
| 238811 | | PIERCE TONY R | 53958 DEWEY RD | | | | CHEROKEE | OK | 73728 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 238812 | | PIERCE TONYA | 305 S TERRACE DR | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $369.35 | |
| 238813 | | PIERCE TRIENTNEY | 334 KILLBURN STREET | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 238814 | | PIERCE VERNE | 10034 PIGEON VALLEY RD | | | | LITTLE VALLEY | NY | 14755 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 238815 | | PIERCE WILLIE | 8309 N HILLSBOROUGH LN | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238816 | | PIERCY FURMAN | 7530 HAWTHORN DR | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238817 | | PIERCY KIANA K | 1303 SPELLMAN AVE | | | | GRIFFIN | GA | 30223 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 238818 | | PIERCYJOHNSON RONDA O | POBOX 743 | | | | CACHE | OK | 73538 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238819 | | PIERE MORGORIE | 1517 ROJTIC DR APT6 | | | | OCEAN | NJ | 07712 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238820 | | PIERETTI JUAN | 3 PORTAL EL CAMASEYES | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238821 | | PIERINA LOBOS | 225 TONTINE AVE | | | | LYNDHURST | NJ | 07071 | USA | TRADE PAYABLE | | | | | $25.36 | |
| 238822 | | PIERLUISSI ANGELI | GIANNA LAURA APARTMS 1-1101 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 238823 | | PIERO QUIROZ | CALLE VIA ALCORIS PG1 P7 URB PASI | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238824 | | PIERPASS LLC | 100 OCEAN GATE STE 600 | | | | LONG BEACH | CA | 90802 | USA | TRADE PAYABLE | | | | | $58,681.26 | |
| 238825 | | PIERRE ARYELLE | 2000 SW 115TH TERR | | | | HOLLYWOOD | FL | 33025 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 238826 | | PIERRE BUISSON | SWISS RE | | | | MANHATTAN | NY | 10005 | USA | TRADE PAYABLE | | | | | $97.98 | |
| 238827 | | PIERRE CAJUSTE | 19 CLIFFORD ST | | | | BOSTON | MA | 02136 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 238828 | | PIERRE CARLA | 2714 ASHLEIGH LN | | | | ALPHARETTA | GA | 30004 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 238829 | | PIERRE CHANTAL M | 994 CENTRE ST | | | | BROCKTON | MA | 02302 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 238830 | | PIERRE CHRISTA | 3588 NW 38TH AVE | | | | LAUDERDALE LAKES | FL | 33309 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238831 | | PIERRE CLAIREDINE | NO ADDRESS | | | | NO CITY | MA | 02139 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 238832 | | PIERRE COLEMAN | 13503 WEST MAIU LANE | | | | SURPRISE | AZ | 85338 | USA | TRADE PAYABLE | | | | | $36.60 | |
| 238833 | | PIERRE DEBRA J | 3421 MAGNOLIA ST | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238834 | | PIERRE EMMANUEL | SEVEN STREET | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 238835 | | PIERRE ERNEST S | 500 3RD STREET | | | | INTERNATIONAL FALLS | MN | 56649 | USA | TRADE PAYABLE | | | | | $45.56 | |
| 238836 | | PIERRE FAUBLAS | 1015 E 102ND ST 1 | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238837 | | PIERRE FRANTZ | 8380 COUNTRY WALK DRIVE | | | | HOLLYWOOD | FL | 33025 | USA | TRADE PAYABLE | | | | | $16.04 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2 Question 1

Case Number: 18-23538

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 238838 | | PIERRE GILLES | 927 EAST 82 STREET | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 238839 | | PIERRE HOLNIDE | 60 WESTLAND ST APT 1 | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 238840 | | PIERRE INEZ | 224 BIENVILLE DR | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238841 | | PIERRE JASMINE | 21123 NW 14TH PLACE UNIT 641 | | | | ANDOVER GOLF EST | FL | 33169 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 238842 | | PIERRE JEAN PAUL | 422 SHERIDAN RD | | | | SOUTH BEND | IN | 46619 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 238843 | | PIERRE JENKINS | 376 WESTERN AVE N | | | | ST PAUL | MN | 55103 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 238844 | | PIERRE JESSICA S | 7001 KIRK BRIDE DR | | | | DANVERS | MA | 01923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238845 | | PIERRE JUDY | 605 MASTERSON PASS | | | | AUSTIN | TX | 78753 | USA | TRADE PAYABLE | | | | | $50.56 | |
| 238846 | | PIERRE LAURENT | 12734 UNIVERSITY CLUB DR | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 238847 | | PIERRE LESLY P | 350 SNEDIKER AVE | | | | BROOKLYN | NY | 11207 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 238848 | | PIERRE LETONIA | 3025 ESSEX | | | | LAPLACE | LA | 70049 | USA | TRADE PAYABLE | | | | | $11.07 | |
| 238849 | | PIERRE LINDA | 6788 SHRIMPERS ROW | | | | DULAC | LA | 70353 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 238850 | | PIERRE LUCIANNA | XXX | | | | XXX | MD | 20743 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 238851 | | PIERRE LUCY | 109A TRUMAN AVE APT 105 | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $26.87 | |
| 238852 | | PIERRE LUENIE | 608 EL PRADO | | | | WPB | FL | 33401 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 238853 | | PIERRE MARIE | 216 NW 12TH CT APT2 | | | | POMPANO BEACH | FL | 33060 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 238854 | | PIERRE MARIE | 216 NW 12TH CT APT2 | | | | POMPANO BEACH | FL | 33060 | USA | TRADE PAYABLE | | | | | $32.40 | |
| 238855 | | PIERRE MARJORIE | 1517 RUSTIC DR APT 6 | | | | OCEAN | NJ | 07712 | USA | TRADE PAYABLE | | | | | $15.02 | |
| 238856 | | PIERRE MARQUIS | 122 S RUNNING DEER DR | | | | DUDLEY | NC | 28333 | USA | TRADE PAYABLE | | | | | $46.39 | |
| 238857 | | PIERRE MARQUITA H | 3363 IRONWOOD DR | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238858 | | PIERRE MAUDLYN | 724 NW 4TH AVE APT 2 | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $68.11 | |
| 238859 | | PIERRE MAUDLYN | 724 NW 4TH AVE APT 2 | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $6.78 | |
| 238860 | | PIERRE MELINNA | 1904 EFFIE ST | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238861 | | PIERRE MERRY | 13200 NE 7TH AVE APT101 | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $45.33 | |
| 238862 | | PIERRE MONETTE | 2949 NW 69TH AVE | | | | SUNRISE | FL | 33311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238863 | | PIERRE NATHANAELLE | 18020 NW 6 PL | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 238864 | | PIERRE PAULETTE | 14263 MEMORIAL HWY 8 | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 238865 | | PIERRE RAMONA C | 728 GOUCHER ST | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238866 | | PIERRE RIKYAH | 1726 W 45 TH | | | | LA | CA | 90062 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 238867 | | PIERRE SANITE | 800 NW 145 TERR | | | | MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $120.82 | |
| 238868 | | PIERRE SANITHE | 300 NW 146 TERR | | | | MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $31.29 | |
| 238869 | | PIERRE SHARLENE | 2823 AVENUE D | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $19.57 | |
| 238870 | | PIERRE SHEER | 3806 DORSET ST | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.82 | |
| 238871 | | PIERRE SHERYL S | 17 SHADOW LN | | | | LARCHMONT | NY | 10538 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 238872 | | PIERRE SHINEA | 14442 SOUTH OAT STATE RD | | | | ELLENDALE | DE | 19941 | USA | TRADE PAYABLE | | | | | $15.89 | |
| 238873 | | PIERRE STEPHANIE | 745 E 31ST ST | | | | BROOKLYN | NY | 11210 | USA | TRADE PAYABLE | | | | | $979.86 | |
| 238874 | | PIERRE TOMEXIA | 48137 BROWNVILLE RD | | | | NATALBANY | LA | 70451 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 238875 | | PIERRE VALON | 221-31 111 AV | | | | QUEEN VILLAG | NY | 11429 | USA | TRADE PAYABLE | | | | | $118.67 | |
| 238876 | | PIERRE VESLINE | 1521 W BROWARD STREET | | | | LANTANA | FL | 33462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238877 | | PIERRE VLADIMIR | 15485 SW 40TH PLACE RD | | | | OCALA | FL | 34434 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 238878 | | PIERRELIN JEAN-LOUIS | 50 THORNAL ST FL2 | | | | CARTERET | NJ | 07008 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238879 | | PIERRELOUIS GERMINA D | 8B LORRAINE VILLAGE 8B AB | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238880 | | PIERRELOUIS SOPHIA | 700 VEITIANS DR | | | | ALEX | LA | 71303 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 238881 | | PIERREPAUL VIRGINA | 383 BRADFORD ST | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238882 | | PIERROT MELISSA | 5523 BRIDLE ROAD | | | | STROUDSBURG | PA | 18360 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 238883 | | PIERSON APRIL | 45 CRIADO LN | | | | WORTHINGTON | WV | 26591 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 238884 | | PIERSON BRANDON E | 26381 WHITMAN AVE APT 105 | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 238885 | | PIERSON DEBBIE | 610 AUBURN PLACE CT 5 | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $30.05 | |
| 238886 | | PIERSON LAGASHA | 4307 ROSA STREET | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238887 | | PIERSON LINDA | 516 DELHAM RD | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 238888 | | PIERSON MICHELLE | 197 GRANDVIEW | | | | GREENFIELD | OH | 45123 | USA | TRADE PAYABLE | | | | | $24.78 | |
| 238889 | | PIERSON NIKOLE | 2323 TUCKOWANNA CIRCLE APT 80 | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238890 | | PIERSON ROBERT | 1532 WEST AVE NW | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238891 | | PIERSON ROSANNA | 2200 COFFEE RD APT 13 | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $201.79 | |
| 238892 | | PIERSON SANDRA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238893 | | PIERSON SHELBY | 234 N X ST | | | | WASHOUGAL | WA | 98671 | USA | TRADE PAYABLE | | | | | $44.58 | |
| 238894 | | PIERSON STEVE | 1741 CHARM WAY | | | | SACRAMENTO | CA | 95835 | USA | TRADE PAYABLE | | | | | $1,030.74 | |
| 238895 | | PIERSON TECHNICAL SERVICES | 1234 OHIO AVE | | | | DUNBAR | WV | 25064 | USA | TRADE PAYABLE | | | | | $269.47 | |
| 238896 | | PIERSON TINA | 1111 EAST IRON | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $10.13 | |
| 238897 | | PIETRI EBRITH | BOX 966 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 238898 | | PIETRI HECTOR | 3341 WEST 105TH STREET APT 2 | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238899 | | PIETRO T EASTERLING | 211 DOVERIDGE RD | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 238900 | | PIETROWSKI ROSHELLE | 42 POTOMAC STREET | | | | ROCHESTER | NY | 14611 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 238901 | | PIETRZAK JAMES | 5250 HUNTING HILLS DR | | | | ROANOKE | VA | 24018 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 238902 | | PIETSCH CLIFFORD | 237 N POPLAR ST | | | | ELIZABETHTOWN | PA | 17022 | USA | TRADE PAYABLE | | | | | $105.99 | |
| 238903 | | PIETT ALONZO | 4935 OLD CUSSETA RD | | | | COLS | GA | 31903 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 238904 | | PIETT FAYE | 4539 OLD CUSSETA RD APT W14 | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238905 | | PIEZ JAUN | 1200 S VANBUREN LT 18 | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $305.81 | |
| 238906 | | PIFFINS TAANIKA | 7310 NORMANDIE CT | | | | HAZELWOOD | MO | 63135 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 238907 | | PIGFORD ASHLEY K | 205 PROGRESS DR | | | | BURGAW | NC | 28425 | USA | TRADE PAYABLE | | | | | $6.75 | |
| 238908 | | PIGFORD BRITTANY | 3309 HIGHWAY 19 S LOT 102 | | | | SELLERSBURG | IN | 47172 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 238909 | | PIGFORD CRYSTAL | 13344 ASHTON RD | | | | ROCKY POINT | NC | 28457 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 238910 | | PIGFORD KEZIA | 6501 FAIRFIELD AVE | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 238911 | | PIGFORD MARY C | 502 SHEPPARD RD | | | | WILMINGTON | NC | 28411 | USA | TRADE PAYABLE | | | | | $21.01 | |
| 238912 | | PIGFORD PAULA | 3335 POPLAR ST | | | | DENVER | CO | 80207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238913 | | PIGG LARRY | 1862 KALE ADAMS RD SW | | | | WARREN | OH | 44481 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238914 | | PIGGEE BATHEA O | 1642 CAMPBELLSVILLE ROAD | | | | HODGENVILLE | KY | 42748 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 238915 | | PIGGIE SHEILL | 706 W MCINTOSH ST | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238916 | | PIGMAN DAVID | 1019 DORNDIO WAY | | | | SACRAMENTO | CA | 95825 | USA | TRADE PAYABLE | | | | | $21.75 | |
| 238917 | | PIGNATIELLO JOSH | 2 WINTER STREET | | | | CLAREMONT | NH | 03743 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238918 | | PIGNOTTI A | 7520 HOWARD STREET NO 6 | | | | OMAHA | NE | 68114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238919 | | PIGOIT KAWAFI | 4038 KELLYBROCK DR | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238920 | | PIGUE JAMES | 3955 WILMINGTON APT B | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 238921 | | PIHAYLIC ISABELLA | 1400 HICKMAN RD | | | | XENIA | OH | 45385 | USA | TRADE PAYABLE | | | | | $13.49 | |
| 238922 | | PIKART RACHEL | 8247 48TH ST AVE | | | | CELINA | OH | 45822 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 238923 | | PIKAR SERON | 213 JEANNIE LN | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238924 | | PIKE CATHIE M | 2009 VALLY VIEW DR | | | | LOS LUNAS | NM | 87031 | USA | TRADE PAYABLE | | | | | $28.71 | |
| 238925 | | PIKE DAWN | 15 CASTLEBAY DR | | | | LEICESTER | NC | 28806 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 238926 | | PIKE JULIE | 10751 FOR POINTE DR | | | | BOCA RATON | FL | 33428 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238927 | | PIKE KATHY | 1023 NW CANDLETREE DR | | | | BLUE SPRINGS | MO | 64015 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 238928 | | PIKE KIM | 14327 FOREST OAKS DR | | | | YUCAIPA | CA | 92399 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 238929 | | PIKE MARSHA | RT280X5037 | | | | NIOBRARA | NE | 68760 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 238930 | | PIKE MELISSA | 11341 RAVENSTHORPE WAY | | | | SAN DIEGO | CA | 92131 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 238931 | | PIKE REBECCA | 5673 VISTA AVE | | | | SACRAMENTO | CA | 95824 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 238932 | | PIKE TAMBRA L | 510 SOUTH 56 ST | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 238933 | | PIKE TONYA | 4422 N CINCINNATI PL | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238934 | | PIKETT TERRENCE P | 7328 FAIRWOOD CIR | | | | INDIANAPOLIS | IN | 46256 | USA | TRADE PAYABLE | | | | | $269.99 | |
| 238935 | | PILA MATHEW | PO BOX 6925 KAMUELA | | | | WAIMEA | HI | 96740 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 238936 | | PILAFAS CHRIS | 1227 BROWN UNT 202 | | | | DES PLAINES | IL | 60016 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 238937 | | PILAR CARDENAS | 6335 ANNY DAKLY DR | | | | HENDERSON | NV | 89014 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 238938 | | PILAR JARAMILLO | 8020 BIRCHCREST RD | | | | PICO RIVERA | CA | 90660 | USA | TRADE PAYABLE | | | | | $489.29 | |
| 238939 | | PILAR PRISCILLA G | 4913 WHITE JADE | | | | LAS VEGAS | NV | 89081 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 238940 | | PILAR RAMIREZ | 5312 5TH AVE APT1 | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $11.27 | |
| 238941 | | PILAR TAITANO | 4526 W GORE BLVD APT 32 | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 238942 | | PILAR VEGA | COND LA AMERICAS APT 411 TORRE 2 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 238943 | | PILAR WHITNEY | 1 WESTVIEW AVE | | | | SAN FRANCISCO | CA | 94134 | USA | TRADE PAYABLE | | | | | $272.49 | |
| 238944 | | PILATA EDITH | 1934 HEARTSTONE PLACE APT 7 | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238945 | | PILATE JOSEPH | 2002 35TH AVE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $75.29 | |
| 238946 | | PILCHER AMBERINQUE R | 10820 BY PASS AVE | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $11.55 | |
| 238947 | | PILCHER PHYLLIS J | 6201 LOCK RAVEN BLVD | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $26.09 | |
| 238948 | | PILGRAM DEBORAH | 4536 S 305TH E AVE | | | | B K | OK | 74014 | USA | TRADE PAYABLE | | | | | $41.38 | |
| 238949 | | PILGRAM JENNIFER | 7735 WOMACK RD | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238950 | | PILGRAM KIMBERLY | 10492 INNSBROOKE DR | | | | JACKSONVILLE | FL | 32222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238951 | | PILGRIM AMY | 108 UP DA CREEK | | | | LIBERTY | SC | 29657 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 238952 | | PILGRIM TARAKI | 15601 N CONDUIT AVE | | | | JAMAICA | NY | 11434 | USA | TRADE PAYABLE | | | | | $64.14 | |
| 238953 | | PILIER STEPHANIE | 29 PLUMER ROAD | | | | NEWTON | NJ | 07860 | USA | TRADE PAYABLE | | | | | $43.39 | |
| 238954 | | PILKINGTON ASHLEY | 1320 N FOREST AVE | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 238955 | | PILLADO JERALEAN | 131 WATERCREST DRIVE | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238956 | | PILLAR JENNIFER J | 4600 FORT JACKSON BLVD | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238957 | | PILLAR TO POST | 2417 REGENCY BLVD 6 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $206.86 | |
| 238958 | | PILLAY GISELA | 3311 NW 173RD TERR | | | | MIAMI GARDENS | FL | 33056 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 238959 | | PILLAY KAMALA K | 425 PINE STREET | | | | GREEN BAY | WI | 54307 | USA | TRADE PAYABLE | | | | | $5,215.35 | |
| 238960 | | PILLENT DENISER | 2114 E 90TH ST | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 238961 | | PILLION PHILIP | 111 S 3RD AVE APT 6 | | | | KETCHUM | ID | 83340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238962 | | PILLOT CARMEN | COM MIRAMAR | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 238963 | | PILLOT MELISSA | 421 CARTWRIGHT AVE | | | | FRUITLAND | MD | 21826 | USA | TRADE PAYABLE | | | | | $13.19 | |
| 238964 | | PILMAN RAIA | 280 GRAPE ST NONE | | | | DENVER | CO | 80220 | USA | TRADE PAYABLE | | | | | $65.45 | |
| 238965 | | PILON SUZANNE | 1136 WEST AVE | | | | HILTON | NY | 14468 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 238966 | | PILOR WALLY | NONE | | | | HAWI | HI | 96719 | USA | TRADE PAYABLE | | | | | $6.63 | |
| 238967 | | PILOT | 145 W PENNSYLVANIA AVENUE | | | | SOUTHERN PINES | NC | 28387 | USA | TRADE PAYABLE | | | | | $3,744.29 | |
| 238968 | | PILOT AUTOMOTIVE INC | 13000 TEMPLE AVENUE | | | | CITY OF INDUSTRY | CA | 91746 | USA | TRADE PAYABLE | | | | | $46,326.41 | |
| 238969 | | PILOT CORPORATION OF AMERICA | DEPT 0271 P O BOX 120271 | | | | DALLAS | TX | 75312 | USA | TRADE PAYABLE | | | | | $4,035.19 | |
| 238970 | | PILOT NEWS | P O BOX 220 | | | | PLYMOUTH | IN | 46563 | USA | TRADE PAYABLE | | | | | $1,283.31 | |
| 238971 | | PILOTO DANIEL | 3455 NW 102ND ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $38.44 | |
| 238972 | | PILOTO LAZARO | 11940 SW 123RD CT | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 238973 | | PILSON AMBER | 345 N COLORADO AVE | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 238974 | | PILUSO CATHERINE | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 238975 | | PIMBLE JEROME D | 10504 MOUNT OLIVET RD NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 238976 | | PIMBLE JEROME D JR | 10504 MOUNT OLIVE RD NE 33A | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 238977 | | PIMBLE JOHNTA O | 8732 RICHBORO RD | | | | DISTRICTHEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 238978 | | PIMBLE LATIA L | 3503 WHEELER RD SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 238979 | | PIMENTAL HOWARD | 83 BUCCANEER DR | | | | LEESBURG | FL | 34788 | USA | TRADE PAYABLE | | | | | $200.66 | |
| 238980 | | PIMENTEL AMBER | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 90813 | USA | TRADE PAYABLE | | | | | $20.30 | |
| 238981 | | PIMENTEL EYBON | 4420 DAWNWOOD DR | | | | GASTONIA | NC | 28056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238982 | | PIMENTEL FERHEL | 98-091 KANUKU PL | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 238983 | | PIMENTEL JHOJAMMY | TORTOLA | | | | TORTOLA | VI | 00802 | USA | TRADE PAYABLE | | | | | $27.25 | |
| 238984 | | PIMENTEL JOLENE | 456 RAYMOND DR | | | | IONE | CA | 95640 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 238985 | | PIMENTEL JONATHAN | BO CARRUZO CARR 857K9 | | | | PR | PR | 00987 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 238986 | | PIMENTEL JOSE | 911 PLEASANT PLACE | | | | LEOMINSTER | MA | 01453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238987 | | PIMENTEL LIDYA G | BZN 6092 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 238988 | | PIMENTEL LONNIE | 1511 WAYNE AVE | | | | SAN LEANDRO | CA | 94577 | USA | TRADE PAYABLE | | | | | $23.99 | |
| 238989 | | PIMENTEL LOREN | EDF 4 APT 21 RES BARBOSA | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 238990 | | PIMENTEL LYDIA | BO VIERRA B22 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 238991 | | PIMENTEL MARIO | 2042 LATIGO WAY | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 238992 | | PIMENTEL RUBY | 8513 N 69TH AVE APT 225 | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 238993 | | PIMENTEL SONIA | 1710 FRAMINGHAM CT | | | | FORT MYERS | FL | 33907 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 238994 | | PIMENTELDELUGO ELSA | 2095 WEBSTER AVE | | | | BRONX | NY | 10457 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 238995 | | PIMKIE APPARELS LTD | PLOT327-328 BLOCKF TONGI | | | | GAZIPUR | BANGLA DESH | | | TRADE PAYABLE | | | | | $26,395.93 | |
| 238996 | | PIMP PAULA | 404 E 9TH ST | | | | CHEYENNE | WY | 82007 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 238997 | | PINA ADRIANA | 1443 E JEFFERSON ST | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 238998 | | PINA CALVIN | 275 NANCY ST | | | | MONTICELLO | GA | 31064 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 238999 | | PINA DAEMA | 7246 SW 22ND ST | | | | MIAMI | FL | 33155 | USA | TRADE PAYABLE | | | | | $19.13 | |
| 239000 | | PINA DIANA | 10100 CEDAR CIRCLE DR APT 10 | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $57.48 | |
| 239001 | | PINA EDWIN | 16654 SAN BENITO PL | | | | MORGAN HILL | CA | 95037 | USA | TRADE PAYABLE | | | | | $154.00 | |
| 239002 | | PINA GLENNIS | 140 WHITEHEAD DR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239003 | | PINA JOSUE | 639 E 3RD ST | | | | GRANDVIEW | WA | 98930 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 239004 | | PINA MARIA | 602 E PINE STREET | | | | YAKIMA | WA | 98901 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 239005 | | PINA MAURICIO | 4916 HIGHWAY 431 N | | | | SPRINGFIELD | TN | 37172 | USA | TRADE PAYABLE | | | | | $13.16 | |
| 239006 | | PINA OMARAY | 924 SPRING BROOKDR | | | | LIVINGSTON | CA | 95340 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 239007 | | PINA OSCAR | 299 REDMON RD | | | | SMITHVILLE | TN | 37166 | USA | TRADE PAYABLE | | | | | $1,259.37 | |
| 239008 | | PINA RAMON JR | 3701 EDWARD WAY | | | | LAFAYETTE | IN | 47905 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 239009 | | PINA REBECA | 7641 BECK AVE | | | | NORTH HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 239010 | | PINA SUHEILY | BO COLLERE SECT JELLO LOPEZ | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239011 | | PINA TANIA | URB CAROLINA ALTA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239012 | | PINA TERRI | 1830 N MANN AVE | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $4.60 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 239013 | | PINA TROY | 515 PROSPECT AVE | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 239014 | | PINACHO YILBRED P | 3522 REAVIS LANE | | | | MYRTLE BEACH | SC | 29579 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 239015 | | PINADA NANCY | 504 ALISK | | | | STATEN ISLAND | NY | 10303 | USA | TRADE PAYABLE | | | | | $59.56 | |
| 239016 | | PINAFIGUEROA HECTOR | 1 HOSKINS RD 5A4 | | | | SIMSBURY | CT | 06070 | USA | TRADE PAYABLE | | | | | $14.69 | |
| 239017 | | PINAIRE DANIELLE | 6705 E TOWNLINE RD | | | | WILLIAMSSON | NY | 14589 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 239018 | | PINAL FAITH | PO BOX 629 | | | | FORT APACHE | AZ | 85926 | USA | TRADE PAYABLE | | | | | $12.38 | |
| 239019 | | PINAL LAURA | PO BOX 2930 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 239020 | | PINAL TAMMY | 454 N DELAWARE ST | | | | CHANDLER | AZ | 85225 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 239021 | | PINALES IRMA | 2606 S DURANGO DR APT 18 | | | | LAS VEGAS | NV | 89117 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 239022 | | PINALES OLGA | 22922 HICKORY SHADOW | | | | ELMENDORF | TX | 78112 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 239023 | | PINALES SARA | 1805 VENADITO DR | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 239024 | | PINARDO SHARON | 200 SHADY LAKE DR | | | | SHADY SPRING | WV | 25918 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 239025 | | PINARES MAGALY | 340 SW 62ND BLVD 5 | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $85.86 | |
| 239026 | | PINCDA HERLINDA | 69 AROURA ST | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 239027 | | PINCHBACK ANTONIO | 7677 E 21 ST NORTH 1707 | | | | WITCHITA | KS | 67206 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 239028 | | PINCHEIRA MARCELA | 1138 VUELTA DE LAS ACEQUI | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239029 | | PINCHEON BARBARA | 162 ROYLE DR | | | | MADISONAL | AL | 35758 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239030 | | PINCIARO JOSEPH | 1033 ZANDER DRIVE | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $85.59 | |
| 239031 | | PINCIN CHANDELLE | 13000 PARK VIEW DR | | | | ROSESVILLE | OH | 43731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239032 | | PINCKARD MICHELLE | 4255 E 29TH STREET APT 232 | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 239033 | | PINCKENS KEISHA | 408 ABNER RD | | | | SPARTANBURG | SC | 29301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 239034 | | PINCKNEY BEATRICE | 107 CLOVER ST | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 239035 | | PINCKNEY CARYL | 4370 LADSON ROAD | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $10.15 | |
| 239036 | | PINCKNEY CHOYCE | 94 DEPEW ST | | | | ROCHESTER | NY | 14611 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 239037 | | PINCKNEY DAMIEN T | 1854 NW 63RD ST | | | | MIAMI | FL | 33584 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 239038 | | PINCKNEY LATASHA | 1385 ASHLEYN RIVER RD | | | | N. CHAS | SC | 29407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239039 | | PINCKNEY LAURA | 1732 DECKER BLVD | | | | COLUMBIA | SC | 29206 | USA | TRADE PAYABLE | | | | | $84.60 | |
| 239040 | | PINCKNEY LESLEY | 373 DENNIS RIDGE RD | | | | BONNEAU | SC | 29431 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 239041 | | PINCKNEY RAVEN | 5500 HARBOUR LAKE DRIVE | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 239042 | | PINCKNEY TERRY | 1515 BUSBEE RD | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 239043 | | PINCUS BONNIE | 1227 S DEWEY AVE | | | | BARTLESVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 239044 | | PINDELL PATRICIA | 1227 LINDSAY AVE | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239045 | | PINDER BEVERLY | 2951 NW 84TH TER | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 239046 | | PINDER CHRISTINE | 616 NW 45TH DR | | | | DELRAY BEACH | FL | 33445 | USA | TRADE PAYABLE | | | | | $44.71 | |
| 239047 | | PINDER JEANREE | 6241 73RD ANE N APT A | | | | PINELLAS PARK | FL | 33781 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 239048 | | PINDER JEFFREY S | 2015 NW 6TH PL APT3 | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 239049 | | PINDER KELLY | 4301 WHITE OAK CT | | | | HAMPSTEAD | MD | 21074 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 239050 | | PINDER LAVON | 216 EAST SECOND AVE | | | | PAMPLICO | SC | 29583 | USA | TRADE PAYABLE | | | | | $506.58 | |
| 239051 | | PINDER POINTER | 203 SEALEY DR | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 239052 | | PINDER ROBERTA | 1237 NW 37 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 239053 | | PINE IVORICK | 100 MALL BLVD | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 239054 | | PINE RAYMOND | HOUSE 268 PINERIDGE | | | | FORT DEFIANCE | AZ | 86504 | USA | TRADE PAYABLE | | | | | $55.99 | |
| 239055 | | PINE VALLEY SMALL ENGINE REPAI | | | | | | | | | | TRADE PAYABLE | | | | | $121.00 | |
| 239056 | | PINEAE GREENHOUSES INC | 1901 S 5100 W | | | | OGDEN | UT | 84401 | USA | TRADE PAYABLE | | | | | $7,404.64 | |
| 239057 | | PINEAU JOYCE | 34293 PLEASANT LN | | | | EVERGREEN | CO | 80439 | USA | TRADE PAYABLE | | | | | $19.01 | |
| 239058 | | PINECONE DESIGN LIMITED | FLAT 6 4F KAI FUK INDCTR | 1 WANG TUNG STREET KOWLOON BAY | | | HONGKONG | | HONGKONG | | TRADE PAYABLE | | | | | $3,546.37 | |
| 239059 | | PINEDA AILEEN | 5009 S 76TH E AVE | | | | TULSA | OK | 74145 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239060 | | PINEDA ALEZANDRA | 1505 NORTH LINCOLN STREET | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 239061 | | PINEDA ANNY | C SANTA ELENA 2418 SECTOR CANT | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 239062 | | PINEDA ASHLEY | 1210 S SPRUCE | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $75.51 | |
| 239063 | | PINEDA CARLOS | 1664 CHURCH ST | | | | NEW BEDFORD | MA | 02745 | USA | TRADE PAYABLE | | | | | $11.59 | |
| 239064 | | PINEDA CARMEN | 9947 HULL STREET ROAD 299 | | | | RICHMOND | VA | 23832 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239065 | | PINEDA CARMEN M | 9947 HULL ST RD 299 | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 239066 | | PINEDA GUILLERMO | 49123 HWY 51 LOT 1 | | | | TICKFAW | LA | 70466 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 239067 | | PINEDA JESSICA | 4762 RULERS CT NE | | | | SALEM | OR | 97301 | USA | TRADE PAYABLE | | | | | $24.61 | |
| 239068 | | PINEDA KAREN P | 14720 MANZANO ROAD | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 239069 | | PINEDA LEONARDO | 618 ROSLYN AVE SW | | | | CANTON | OH | 44710 | USA | TRADE PAYABLE | | | | | $56.00 | |
| 239070 | | PINEDA MARIANA | 1 COURT ST | RIVERHEAD | | | NY | | NY | 11901 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 239071 | | PINEDA MONICA | 4233 KIRK RD | | | | LW | FL | 33461 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 239072 | | PINEDA SILVIA | 291 N 9TH AVE | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $6.28 | |
| 239073 | | PINEDA SUSAN | 2580 W 64TH ST | | | | HIALEAH | FL | 33016 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 239074 | | PINEDA TAMARA | 2878 RD 84 | | | | EARLIMART | CA | 93219 | USA | TRADE PAYABLE | | | | | $4.15 | |
| 239075 | | PINEDA WENDI | EL PASO | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $36.78 | |
| 239076 | | PINEDA YARIMA | 3500 MCKINNEY RD TRLR 26 | | | | BAYTOWN | TX | 77521 | USA | TRADE PAYABLE | | | | | $32.99 | |
| 239077 | | PINEDO CELENE | 1217 S 7TH AVE | | | | AVENAL | CA | 93204 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 239078 | | PINEDO SYLVIA | 4949 N GERHEART 223 | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 239079 | | PINERO EMY | CALLE PARQUE 83 SUSUA BAJA | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239080 | | PINERO GLADYS | CALLE ESTRELLA FUGAZ | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 239081 | | PINERO IRIS | URB COLINAS DEL OESTE | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 239082 | | PINERO JOSE | CARR 301 KM 2 6 INT | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $135.00 | |
| 239083 | | PINERO LENIA | 300 WEST 64 PL | | | | HIALEAH | FL | 33014 | USA | TRADE PAYABLE | | | | | $14.97 | |
| 239084 | | PINERO RICHARD | HCC 603 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239085 | | PINELA JASMINE | 5240 LIME LIGHT CR APT 1 | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $34.68 | |
| 239086 | | PINELL REBECCA | 704 SOUTH SEVEN | | | | ERATH | LA | 70533 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 239087 | | PINELLA KINI | 3905 ROBINSON RD | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $12.13 | |
| 239088 | | PINENTEL MELLISA R | 309 TAYLOR ST | | | | KINGMAN | AZ | 86401 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 239089 | | PINER SHANIKQUA | 5395 SE 29 PL | | | | OCALA | FL | 34481 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 239090 | | PINER VIVIAN | 102 LOWES CT | | | | PRINCEVILLE | NC | 27886 | USA | TRADE PAYABLE | | | | | $279.76 | |
| 239091 | | PINERO CARMEN | URB JOSE MERCADO CALLE WASHIN | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 239092 | | PINERO CARMEN | URB JOSE MERCADO CALLE WASHIN | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $3.13 | |
| 239093 | | PINERO KATHERINE | CALLE KELLY 359 EL COMANDANTE | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239094 | | PINERO LIZETTE | PO BOX 969 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239095 | | PINERO LYDIA | 129 FULTON ST APT E | | | | BUFFALO | NY | 14204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239096 | | PINERO MILANY | HC-23 BOX 6636 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 239097 | | PINERO VIDAL MIGUEL A | CALLE 34 BF-7 URB REXVILLE | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $99.00 | |
| 239098 | | PINERORDWE MIRIAHDESTI | 159 B DELMAR LANE | | | | NEWPORT NEWS | VA | 23109 | USA | TRADE PAYABLE | | | | | $12.56 | |
| 239099 | | PINES JUDI | 1642 N VINE | | | | CHGO | IL | 60614 | USA | TRADE PAYABLE | | | | | $4.56 | |

Debtor Name: KMART CORPORATION

18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document
Pg 3066 of 4636
Schedule E/F Part 3, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 239100 | | PINESETT GERALDINE J | 14533 KNOLLRIDGE DR | | | | TAMPPA | FL | 33625 | USA | TRADE PAYABLE | | | | | $15.54 |
| 239101 | | PINET FRANCIS | PARCELAS SUAREZCARR 187 K | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $13.00 |
| 239102 | | PINET SAICHA | VILLAS DEL CARMEN | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $9.25 |
| 239103 | | PINEY STEPH | 4014 ROSEMONT AVE | | | | DREXEL HILL | PA | 19026 | USA | TRADE PAYABLE | | | | | $4.70 |
| 239104 | | PING LYANNE | 893 FULTONE PL | | | | CITY OF INDUS | CA | 91714 | USA | TRADE PAYABLE | | | | | $3.69 |
| 239105 | | PING YE | 149 W WALNUT LN | | | | PHILADELPHIA | PA | 19144 | USA | TRADE PAYABLE | | | | | $9.85 |
| 239106 | | PINGHUA FENG | 12039 BRIARLEAF WAY | | | | SAN DIEGO | CA | 92128 | USA | TRADE PAYABLE | | | | | $69.99 |
| 239107 | | PINHEIRO AINAKELE A | 94 138 PUPUKAHI ST 302 | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $5.30 |
| 239108 | | PINHEIRO TELMA | 38 SUMMER ST | | | | E PROVIDENCE | RI | 02914 | USA | TRADE PAYABLE | | | | | $5.00 |
| 239109 | | PINHO KIMBERLY | 54 SECOND ST | | | | BARRINGTON | NH | 03825 | USA | TRADE PAYABLE | | | | | $5.00 |
| 239110 | | PINICK GREGG | 1234 E DEL MAR AVE | | | | ORANGE | CA | 92865 | USA | TRADE PAYABLE | | | | | $1,746.24 |
| 239111 | | PINIERO FRANKI | CALLE 23 A CF-24 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 |
| 239112 | | PINK JESSE | 630 BARTLET CT NW | | | | CEDAR RAPIDS | IA | 52405 | USA | TRADE PAYABLE | | | | | $71.55 |
| 239113 | | PINK JONATHAN | 210 S 2ND AVE | | | | MOUNT VERNON | NY | 10550 | USA | TRADE PAYABLE | | | | | $24.11 |
| 239114 | | PINK NINJA MEDIA LLC | 407 N 1ST ST | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $71.07 |
| 239115 | | PINKARD KALEB | 3398 E 123RD ST | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 |
| 239116 | | PINKARD ROSE | 2311 MISPAH AVE APT 2 | | | | LEESBURG | FL | 34748 | USA | TRADE PAYABLE | | | | | $0.01 |
| 239117 | | PINKARD SIERRA | 4136 LOBATA PL | | | | DAYTON | OH | 45416 | USA | TRADE PAYABLE | | | | | $5.00 |
| 239118 | | PINKASOVITS CHAIM | 295 DIVISION AVE | | | | BROOKLYN | NY | 11211 | USA | TRADE PAYABLE | | | | | $79.99 |
| 239119 | | PINKERMAN ANGELA L | 1924 HASH RDG RD | | | | BARBOURSVILLE | WV | 25504 | USA | TRADE PAYABLE | | | | | $0.44 |
| 239120 | | PINKERTON DENISE | 1106 BEN HOPE DR | | | | LEESBURG | FL | 34788 | USA | TRADE PAYABLE | | | | | $389.92 |
| 239121 | | PINKERTON KAREN | 302 AUTUMN AVE | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $6.30 |
| 239122 | | PINKERTON KEISHA L | 140 HENDERSON DR | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $5.01 |
| 239123 | | PINKERTON MIVHELLE E | 2600 W ZIA RD APT H2 | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $10.00 |
| 239124 | | PINKERTON ROSALIND | PO BOX 713 | | | | KOLOA | HI | 96793 | USA | TRADE PAYABLE | | | | | $4.80 |
| 239125 | | PINKETT PAMELA | 822 FLAGAR DR | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $7.94 |
| 239126 | | PINKETT SHAWANA | 400 RYANS LN | | | | CENTREVILLE | MD | 21617 | USA | TRADE PAYABLE | | | | | $7.94 |
| 239127 | | PINKETT TIA | 30564 PINE KNOLL DR | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $1.14 |
| 239128 | | PINKHAM BRENDA | 1178 MAINE STR | | | | POLAND | ME | 04274 | USA | TRADE PAYABLE | | | | | $0.01 |
| 239129 | | PINKHAM JOSHUA | 1266 WEST RIDGE RD | | | | CORNVILLE | ME | 04976 | USA | TRADE PAYABLE | | | | | $4.72 |
| 239130 | | PINKIE PHILLIPS | 57665 TRUE HOPE LANE | | | | PLAQUEMINE | LA | 70764 | USA | TRADE PAYABLE | | | | | $5.01 |
| 239131 | | PINKINS MARISSA | P O BOX 4 | | | | BOOTHVILLE | LA | 70038 | USA | TRADE PAYABLE | | | | | $3.50 |
| 239132 | | PINKNEY ALICIA | 1601 HWY 40 EAST | | | | KINGSLAND | GA | 31569 | USA | TRADE PAYABLE | | | | | $0.81 |
| 239133 | | PINKNEY ASHLEY | 403 OAKLAWN AVE | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $2.94 |
| 239134 | | PINKNEY BARBARA | 4609 HIDDEN PINE LANE | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $17.94 |
| 239135 | | PINKNEY BRITTNEY | 82 CEDAR HILL CIR | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $41.73 |
| 239136 | | PINKNEY CARMEN | 2309 GREEN ST NE APT 2 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $62.62 |
| 239137 | | PINKNEY CATHERIN | 1710 SAVANNA STREET SE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $68.70 |
| 239138 | | PINKNEY CYLENTHIA | 504 NE 12TH AVE | | | | POMPANO BEACH | FL | 33060 | USA | TRADE PAYABLE | | | | | $4.71 |
| 239139 | | PINKNEY DENISE | 3717 37TH ST | | | | MOUNT RAINIER | MD | 20712 | USA | TRADE PAYABLE | | | | | $7.94 |
| 239140 | | PINKNEY ELBA | STREET ADDRESS | | | | CHARLESSTON | SC | 29445 | USA | TRADE PAYABLE | | | | | $4.58 |
| 239141 | | PINKNEY GWENDOLYN | 1853 W 33RD ST | | | | JAX | FL | 32209 | USA | TRADE PAYABLE | | | | | $0.15 |
| 239142 | | PINKNEY MARY | PO BOX 614 | | | | DARBY | PA | 19023 | USA | TRADE PAYABLE | | | | | $4.92 |
| 239143 | | PINKNEY PAMELA | 2129 KELLER AVE | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $5.00 |
| 239144 | | PINKNEY PRINCE | 2741 SW 3RD CT | | | | FT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $1.81 |
| 239145 | | PINKNEY SAMANTHA Z | 3340 RICHLAND HWGY | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $15.00 |
| 239146 | | PINKNEY SONY | 596 EMMAS GROVE RD | | | | FLETCHER | NC | 28732 | USA | TRADE PAYABLE | | | | | $17.00 |
| 239147 | | PINKNEY SYLVIA | UNKNOWN | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $5.00 |
| 239148 | | PINKNEY VENETIA | 2002 PALAFOX ST APT 1 | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $4.30 |
| 239149 | | PINKSTAFF CASEY | 3032 7 MOORE AVENUE | | | | FORT RILEY | KS | 66442 | USA | TRADE PAYABLE | | | | | $5.00 |
| 239150 | | PINKSTON ANDREW SR | 27 CHAPEL CIRCLE | | | | WINSLOW TOWNSHIP | NJ | 08081 | USA | TRADE PAYABLE | | | | | $5.00 |
| 239151 | | PINKSTON CHRISTAL | RR 1 BOX 103 | | | | HAMMON | OK | 73650 | USA | TRADE PAYABLE | | | | | $55.00 |
| 239152 | | PINKSTON JOHNSON | 10000 | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $141.32 |
| 239153 | | PINKSTON REGINA | 400 W 39TH ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $0.19 |
| 239154 | | PINKSTON RON | 606 S PINE | | | | CAMERON | MO | 64429 | USA | TRADE PAYABLE | | | | | $30.00 |
| 239155 | | PINKSTON RONETTA | 2863 N 2ND STREET | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $5.00 |
| 239156 | | PINKSTON SHAKEEKA | 330 ELATIA CR | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $5.00 |
| 239157 | | PINKSTON SHAKEEKA | 330 ELATIA CR | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $0.20 |
| 239158 | | PINKSTON SHOMANKIA | 136 DARRISAW RD | | | | WRIGHTSVILLE | GA | 31096 | USA | TRADE PAYABLE | | | | | $10.00 |
| 239159 | | PINKY HALLOWANGER | 2052 WORTINGTING AVENUE | | | | LINCOLN | NE | 68502 | USA | TRADE PAYABLE | | | | | $45.93 |
| 239160 | | PINNACLE BUILDERS | 4610 N MILWAUKEE STREET | | | | BOISE | ID | 83704 | USA | TRADE PAYABLE | | | | | $606.15 |
| 239161 | | PINNER TIKESHA | 10201 RUSSELL AVE | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $0.21 |
| 239162 | | PINNER TEKISHA | 10201 RUSSELL AVE | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $15.00 |
| 239163 | | PINNEY AUBREY | 1403 N 76TH E AVE | | | | TULSA | OK | 74105 | USA | TRADE PAYABLE | | | | | $30.00 |
| 239164 | | PINNEY DWAYNE | 1008 CARRINGTON PARK | | | | BARTLETT | IL | 60107 | USA | TRADE PAYABLE | | | | | $80.00 |
| 239165 | | PINNIX DAQUANTA | 312 W ROOSEVELT ST A | | | | MEBANE | NC | 27302 | USA | TRADE PAYABLE | | | | | $5.00 |
| 239166 | | PINNIX DORIS | 910 GRAY ST | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $20.00 |
| 239167 | | PINNIX SHAMIA | 760 BOONESTATION DR | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $104.77 |
| 239168 | | PINNOCK REBECCA | 235 MIDWOOD ST | | | | BROOKLYN | NY | 11225 | USA | TRADE PAYABLE | | | | | $24.99 |
| 239169 | | PINNOCK REBECCA | 235 MIDWOOD ST | | | | BROOKLYN | NY | 11225 | USA | TRADE PAYABLE | | | | | $24.99 |
| 239170 | | PINNOW DANI | W 14271 HIGHLAND TER | | | | RIPON | WI | 54971 | USA | TRADE PAYABLE | | | | | $5.00 |
| 239171 | | PINO CASANDRA | 5601 TAYLOR RANCH RD NW APT 10 | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $5.00 |
| 239172 | | PINO CHRIS | 5488 NORTH TRENTON STREET | | | | DENVER | CO | 80237 | USA | TRADE PAYABLE | | | | | $396.56 |
| 239173 | | PINO FLOYD | 994D HWY 602 | | | | GALLUP | NM | 87305 | USA | TRADE PAYABLE | | | | | $5.00 |
| 239174 | | PINO LAURA | 11 SW 100TH AVE C1 | | | | MIAMI | FL | 33174 | USA | TRADE PAYABLE | | | | | $250.00 |
| 239175 | | PINO LORENE | HWY 169 MM 34 NORTHGATE | | | | ALAMO | NM | 87825 | USA | TRADE PAYABLE | | | | | $4.65 |
| 239176 | | PINO MARIAN | 201 QUAIL WOOD COURT | | | | WINSTON SALEM | NC | 27104 | USA | TRADE PAYABLE | | | | | $6.00 |
| 239177 | | PINO MARIE J | 994D HWY 602 | | | | GALLUP | NM | 87305 | USA | TRADE PAYABLE | | | | | $10.00 |
| 239178 | | PINO MARILENA | 2798 REFUGE ROCK RD | | | | GALLUP | NM | 87305 | USA | TRADE PAYABLE | | | | | $20.00 |
| 239179 | | PINO RAMONA | 1790 W MOSIER PL APT 408 | | | | DENVER | CO | 80223 | USA | TRADE PAYABLE | | | | | $26.74 |
| 239180 | | PINO ROQUE | 925 W PATTERSON STREET | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $14.65 |
| 239181 | | PINO VERA | 303 APPALOOSA DR | | | | LOS LUNAS | NM | 87031 | USA | TRADE PAYABLE | | | | | $887.69 |
| 239182 | | PINOL ZAUDY | 2110 KONO PL | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $100.00 |
| 239183 | | PINON ELIZABETH | 410 EAST 5TH STREET | | | | LEXINGTON | NE | 68850 | USA | TRADE PAYABLE | | | | | $19.65 |
| 239184 | | PINON FELICIA | 406 FREDWAY | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $4.61 |
| 239185 | | PINON HECTOR | 787 N 104TH COURT | | | | OKEECHOBEE | FL | 34974 | USA | TRADE PAYABLE | | | | | $4.67 |
| 239186 | | PINON MARIA | 2202 E 18TH | | | | SAN BERARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $35.08 |
| 239187 | | PINON SALVADOR | 1293 SUMMER PLACE | | | | AUBURN | CA | 95603 | USA | TRADE PAYABLE | | | | | $24.63 |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 239188 | | PINOZA OLGA | 1322 E ASH AVE | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 239189 | | PINSEN ROBIN | PO BOX 521 | | | | LAWNDALE | NC | 28090 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239190 | | PINSLEY THOMAS | 185 BURBANK DR | | | | TAZEWELL | VA | 24651 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 239191 | | PINSON KELLY | 2190 EAST FRY BLVD | | | | SIERRA VISTA | AZ | 85636 | USA | TRADE PAYABLE | | | | | $44.61 | |
| 239192 | | PINSON MACHELE | PO BOX 353 | | | | JASPER | GA | 30143 | USA | TRADE PAYABLE | | | | | $3.49 | |
| 239193 | | PINSONAULT FRAN | 107 LOVERS LANE RD | | | | CHARLESTOWN | NH | 03603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239194 | | PINTA INTERNATIONAL INC | 25063 VIKING STREET | | | | HAYWARD | CA | 94545 | USA | TRADE PAYABLE | | | | | $2,205.73 | |
| 239195 | | PINTABONE MARIA | 1849 GARFIELD PL | | | | LOS ANGELES | CA | 90028 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 239196 | | PINTADO JARLEEM | MSC 365 RR36 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239197 | | PINTARICH VILA | 46552 MAIN ST | | | | JACOBSBURG | OH | 43933 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239198 | | PINTO AIDA Y | URB JOSE H RAMIREZ | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 239199 | | PINTO ANNE | 812 50TH AV PLAZA WEST | | | | BRADENTON | FL | 34207 | USA | TRADE PAYABLE | | | | | $10.93 | |
| 239200 | | PINTO ANNE M | 314 8TH AVE E | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 239201 | | PINTO BIANCA J | LOWER MISSION RD | | | | CUBA | NM | 87013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239202 | | PINTO CESAR | HC 04 BOX 4327-7 SEC LUA | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239203 | | PINTO GILMAR | 8606 E OLD SPANISH TRL | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $10.07 | |
| 239204 | | PINTO HILDA N | 6778 LA JOLLA DR | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 239205 | | PINTO IRIS | 700 ROBINSON COURT | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 239206 | | PINTO MICHELLE S | 12704 CLOUDVIEW | | | | ALB | NM | 87123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239207 | | PINTO REGINA R | 1436 S BUTLER AVE | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 239208 | | PINTO ROSEMARY | 2606 MAIN ST | | | | BPT | CT | 06608 | USA | TRADE PAYABLE | | | | | $8.68 | |
| 239209 | | PINTO YVETTE | XXX | | | | LODI | NJ | 07644 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 239210 | | PINTOR SALLY | 100 MOLBY MILL ROAD | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 239211 | | PINTOR THERESA | 2241 EVAN HEWS | | | | IMPERIAL | CA | 92243 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 239212 | | PINTOS HELEN | 10325 SE 52ND CT | | | | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239213 | | PINTU PATEL | 101 MAGNOLIA RD | | | | ISELIN | NJ | 08830 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 239214 | | PINZONE ANOTHONY | BERWICK | | | | BERWICK | PA | 18603 | USA | TRADE PAYABLE | | | | | $61.39 | |
| 239215 | | PIO ANA I | PO BX 32 | | | | CHULAR | CA | 93925 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 239216 | | PIOCHE ROBIN L | 430C ILLINOIS ST | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 239217 | | PION ELIZABETH | 7964 SWAMP FLOWER DR | | | | JAX | FL | 32244 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 239218 | | PION ELIZABETH A | 7964 SWAMP FLOWER DR | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 239219 | | PIONEER ELEVATOR INSPECTION SV | | | | | | | | | | TRADE PAYABLE | | | | | $150.00 | |
| 239220 | | PIONEER GROUP | 115 NORTH MICHIGAN | | | | BIG RAPIDS | MI | 49307 | USA | TRADE PAYABLE | | | | | $2,941.29 | |
| 239221 | | PIONEER PRESS | 345 CEDAR STREET | | | | ST PAUL | MN | 55101 | USA | TRADE PAYABLE | | | | | $6,233.42 | |
| 239222 | | PIOTR WASILEWSKI | 58 22 84 PLACE | | | | MIDDLE VILLAG | NY | 11379 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 239223 | | PIPER BROCK | 28022 DORADO DR | | | | BONITA SPRINGS | FL | 34135 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 239224 | | PIPER CYNDI | 1 CEDARWOOD BLVD | | | | BALDWINSVILLE | NY | 13027 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 239225 | | PIPER DESSEREA M | 408 BELLECHASE DR | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 239226 | | PIPER JACQUILINE | 712 W 140TH ST | | | | GARDENA | CA | 90247 | USA | TRADE PAYABLE | | | | | $37.21 | |
| 239227 | | PIPER JACQULINE | 712 W 140TH ST | | | | GARDENA | CA | 90247 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 239228 | | PIPER JOHN | 3198 WAND STREET | | | | PANAMA CITY | FL | 32408 | USA | TRADE PAYABLE | | | | | $7.72 | |
| 239229 | | PIPER JOHN | 3198 WAND STREET | | | | PANAMA CITY | FL | 32408 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 239230 | | PIPER TRACY J | 275 EAST SHASTA APT 66 | | | | CHICO | CA | 95973 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 239231 | | PIPERSKY ESTER | 1234 | | | | MONTCLAIR | CA | 91763 | USA | TRADE PAYABLE | | | | | $442.20 | |
| 239232 | | PIPES ELIZABETH | 115 NORTH SPRING ST | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $16.49 | |
| 239233 | | PIPGRAS KRIS T | 501 SE 123RD AVE | | | | VANCOUVER | WA | 98683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239234 | | PIPHUS SHERRI | 1307 SHAWNEE | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239235 | | PIPIENA FALEMAKA | | | | | | PALO ALTO | CA | 94303 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 239236 | | PIPKIN CARLEE | 320 E FIELD AVE | | | | HILLDALE | UT | 84784 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 239237 | | PIPKIN DENNIS | 321 E LOUDEN ST | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $299.33 | |
| 239238 | | PIPKIN ROBIN | 3006 SOUTH LA SALLE AVE | | | | LOS ANGELES | CA | 90018 | USA | TRADE PAYABLE | | | | | $57.47 | |
| 239239 | | PIPKIN WALTER | 7535 N BANDRY | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 239240 | | PIPKINPOSS JAMESKIM | 1343 WARSTEAD DRIVE | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 239241 | | PIPKINS INDIA | 16615 FINCH AVE  NONE | | | | HARVEY | IL | 60426 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 239242 | | PIPKINS KARLA | PLEASE ENTER | | | | COL | GA | 31902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239243 | | PIPKINS LEWANDA | 1305 ELMORE ST | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $37.53 | |
| 239244 | | PIPKINS SHIRLEY B | 6218 LA FLEUR DR | | | | SHREVEPORT | LA | 71119 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 239245 | | PIPKINS TEKETIA | 3008 VALLEY VIEW | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 239246 | | PIPP MOBILE STORAGE SYSTEMS IN | | | | | | | | | | TRADE PAYABLE | | | | | $10,603.38 | |
| 239247 | | PIPPEN CAMMILLE L | 719 N RIDGEWAY FL1 | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 239248 | | PIPPEN MAMIE | 1801 W CONLEY ST | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239249 | | PIPPENGER RANDY | 201 PEAR ST | | | | BETHESDA | OH | 43950 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239250 | | PIPPIN DENISE | 251 SPRING GROVE | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239251 | | PIPPIN GREGORY | 1334 SANDY BLVD | | | | PANAMA CITY | FL | 32405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239252 | | PIPPIN GREGORY | 1334 SANDY BLVD | | | | PANAMA CITY | FL | 32405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 239253 | | PIPPIN IRENE | 12300 HANNIBAL DR | | | | NORMAN | OK | 73026 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 239254 | | PIPPIN KATE | 513 SCHOOL ST | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 239255 | | PIPPINS MARINDA | 1469 JACKSON STREET | | | | ST PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239256 | | PIRA ZYCH | 27TH ST NE APT 417 | | | | ROCHESTER | MN | 55906 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 239257 | | PIRELA BELINDA P | BARRIO OBEN | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 239258 | | PIRELA REY D | HC 1 BOX 6078 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239259 | | PIRES IDALIO | 6804 BEECHVIEW DR | | | | FALLS CHURCH | VA | 22042 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 239260 | | PIRES YVETTE | 78 SAMSUNG DARKAVE | | | | PITTSFIELD | MA | 01201 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 239261 | | PIRIR THOMAS | 51 SOUTH STREET | | | | HARTFORD | CT | 06114 | USA | TRADE PAYABLE | | | | | $26.58 | |
| 239262 | | PIRKEIM JULIE | 172 STATION HILL DR | | | | MOUNT JACKSON | VA | 22842 | USA | TRADE PAYABLE | | | | | $6.09 | |
| 239263 | | PIRO SHIRLEY | TR RD 12 HS 01 | | | | ISLETA PUEBLO | NM | 87022 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 239264 | | PIRTLE BRITTANDY | 1502 GREENMOUNTAIN DR | | | | LITTLE ROCK | AR | 72211 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 239265 | | PIRTLE EBONY | 102 POPLAR | | | | DENMARK | TN | 38391 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 239266 | | PIRTLE TAMEKA | 22 REGENCY DR | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 239267 | | PIRWITZ DEBORAH | N 5448 CIGRAND DR | | | | FREDONIA | WI | 53021 | USA | TRADE PAYABLE | | | | | $15.38 | |
| 239268 | | PIRZADA AKHTAR | 8547 HOOES RD  NONE | | | | SPRINGFIELD | VA | 22153 | USA | TRADE PAYABLE | | | | | $119.31 | |
| 239269 | | PISANI DEBORAH | 1001 STARKEY RD | | | | LARGO | FL | 33771 | USA | TRADE PAYABLE | | | | | $92.42 | |
| 239270 | | PISANI MICHAEL | 38 JENKINS FARM RD | | | | CHESTER | NH | 03036 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 239271 | | PISCIOTTA JACK | 42166 S RANGE RD | | | | PONCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $18.16 | |
| 239272 | | PISCIOTTA ROBERT | 92 HANCACK PL | | | | LEESBURG | VA | 20176 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 239273 | | PISCIOTTY ZIGMUND | 1000 PARSIFAL ST NE | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 239274 | | PISHNER JACKIE | 1917 RAWOOD DR | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 239275 | | PISKULOSKI J | 503 N INDIANA AVE  0 | | | | CROWN POINT | IN | 46307 | USA | TRADE PAYABLE | | | | | $49.86 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 239276 | | PISQLIT BRIAN M | 1209 W 8TH ST APT 303 | | | | LOS ANGELES | CA | 90017 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 239277 | | PISTOL PATTY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239278 | | PISTONE TRACEY | 706 MCCORMICK DR | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239279 | | PISTORIO LISA | 632A 47TH ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 239280 | | PISZCZEK LINDA | P O BOX 92954 | | | | LAKELAND | FL | 33804 | USA | TRADE PAYABLE | | | | | $10.45 | |
| 239281 | | PITA NOEMI | 3024 N PULASKI RD | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $7.40 | |
| 239282 | | PITA ROSE LARGO | 3 1-2 MILES E TORREON | | | | CUBA | NM | 87013 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 239283 | | PITASSI SAVERIO | 9400 FAIRWAY VIEW PL 2211 | | | | RCH CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $178.53 | |
| 239284 | | PITCHER ELIZABETH | 1302 GIBSON RD | | | | BENSALEM | PA | 19020 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 239285 | | PITCHFORD REED | 748 S IRONWOOD DR | | | | SOUTH BEND | IN | 46615 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 239286 | | PITCHFORD SUSAN | 1254 MCLARAN AVE  NONE | | | | SAINT LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 239287 | | PITCHFORD TEQUILA | 1426 WOODSCAPE LN | | | | VIRGINIA BEACH | VA | 23432 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 239288 | | PITMAN BRENDA | 325 SCALEY BARK | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239289 | | PITMAN SHANDY | 3302 DAVIS ST | | | | GILLETTE | WY | 82718 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 239290 | | PITMAN STEHANIE | 5174 S 34TH W AVE | | | | TULSA | OK | 74107 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 239291 | | PITMON ALISA | 20913 CLARE AVE | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239292 | | PITMON MARTRICHIA | 248 PRESLEY RD | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $26.47 | |
| 239293 | | PITNER MARGO | 134 WILLIAMSBURG RD | | | | CCH | IL | 60478 | USA | TRADE PAYABLE | | | | | $21.56 | |
| 239294 | | PITNEY BOWES | P O BOX 371874 | | | | PITTSBURGH | PA | 15250 | USA | TRADE PAYABLE | | | | | $4,905.22 | |
| 239295 | | PITNEY SHELIA | 5206 HEAFER FARM COURT | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 239296 | | PITO RACHEAL | 3460 S 8000 W | | | | MAGNA | UT | 84044 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 239297 | | PITON PATRICIA | 1066 PARKRIDGE LN | | | | LAKE ZURICH | IL | 60047 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 239298 | | PITRE CIJI | 121 CHERAMIE LANE | | | | GOLDEN MEADOZW | LA | 70357 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 239299 | | PITRE COURTNIE | 4247 5TH AVE | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 239300 | | PITRE DEON | 1609 7TH ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $31.84 | |
| 239301 | | PITRE EDUVIGE | 201 HAMTON ST | | | | PHILA | PA | 08302 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 239302 | | PITRE LASHAWNDA | 2403 11TH STREET | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 239303 | | PITRE TOMAS | 20 STREET NE 1161 PTO NUEVO | | | | SAN JUAN | PR | 10919 | USA | TRADE PAYABLE | | | | | $39.07 | |
| 239304 | | PITSTICK HANNAH | 14411 SKI SLOPE WAY | | | | TRUCKEE | CA | 96161 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 239305 | | PITT ANNETTE | 133 ABC | | | | SMITH | SC | 29485 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 239306 | | PITT ANTHONY J | 1006 WEATHERS ST | | | | SPINDALE | NC | 28160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239307 | | PITT BELINDA | 7301 W UNIVERSITY AVE APT | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $27.72 | |
| 239308 | | PITT CLAUDIA | 4020 LAKEVIEW DR | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 239309 | | PITT CONSTANCE M | 128A CHAMP LANE | | | | BELLEROSE | LA | 70341 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239310 | | PITT DANYIEL | 301 WEAVER STREET | | | | WHITAKERS | NC | 27891 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239311 | | PITT ESTHER S | 112 BURNT TREE CT | | | | OCOEE | FL | 34761 | USA | TRADE PAYABLE | | | | | $14.35 | |
| 239312 | | PITT OLIVIA | 3211 W 30TH ST | | | | LEHIGH ACRES | FL | 33976 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 239313 | | PITT SHAILAH | 705 WALNUT LN | | | | MULLICA HILL | NJ | 08062 | USA | TRADE PAYABLE | | | | | $8.41 | |
| 239314 | | PITT WANDA | 144 E NEW ST | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 239315 | | PITTA JULIANNE | 6 MULBERRY LN | | | | DENVILLE | NJ | 07834 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 239316 | | PITTA MAYBEL | 2201 S OCEAN DR | | | | HOLLYWOOD | FL | 33019 | USA | TRADE PAYABLE | | | | | $44.99 | |
| 239317 | | PITTALUGA MARTHA | 150 S MONACO PRWY AVE | | | | DENVER | CO | 80224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239318 | | PITTER MELANIE | XXX | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $16.95 | |
| 239319 | | PITTMAN AHARON L | 622 ELBON AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 239320 | | PITTMAN ALKA | 2130 ELEVENTH STREET APT 18 | | | | SLIDELL | LA | 70458 | USA | TRADE PAYABLE | | | | | $17.97 | |
| 239321 | | PITTMAN BRENDA | 8920 OLEANDER ST | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239322 | | PITTMAN BRIAN | 20 RODEO DR | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239323 | | PITTMAN BRUCE T | 2417 17TH AVE W | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 239324 | | PITTMAN CAROLYN | 1705 WESTOAK DRIVE | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $25.03 | |
| 239325 | | PITTMAN CATHY | 4012 N CYPRESS GREEN LN | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239326 | | PITTMAN CHRISTINA | 4812 NW 80TH ST | | | | KANSAS CITY | MO | 64151 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239327 | | PITTMAN CHRISTINA | 4812 NW 80TH ST | | | | KANSAS CITY | MO | 64151 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 239328 | | PITTMAN DANIEL V | 3043 REMINGTON ST | | | | EAST POINT | GA | 30344 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239329 | | PITTMAN DARLENE | 5040 MILLENIA BLVD | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239330 | | PITTMAN DIAMOINA | P O BOX 218 | | | | GERRYVILLE | LA | 70051 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239331 | | PITTMAN DONNA | 3493 DETROITER ST | | | | BROWNSMILLS | NJ | 08015 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 239332 | | PITTMAN EBONY | 815 WOOTEN ST | | | | TARBORO | NC | 27886 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 239333 | | PITTMAN EBONY | 815 WOOTEN ST | | | | TARBORO | NC | 27886 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 239334 | | PITTMAN ETHEL | 2410 CATALONIA WAY S | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 239335 | | PITTMAN JANE | 105 ROSIE DR | | | | MIDDLETOWN | DE | 19709 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 239336 | | PITTMAN JANETRIUS | PO BOX | | | | LEIGHTON | AL | 35661 | USA | TRADE PAYABLE | | | | | $90.01 | |
| 239337 | | PITTMAN JANICE | 2601 JASPER ST SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 239338 | | PITTMAN JENELL | 388 HILLTOP LN | | | | TOCCOA | GA | 30577 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 239339 | | PITTMAN JEREMY | 5350 EVERETT ST | | | | ARVADA | CO | 80002 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 239340 | | PITTMAN JOYCE | 776 SILVERTREE TRAIL | | | | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | | | | | $7.74 | |
| 239341 | | PITTMAN KAISHA | 7A JANET DRIVE | | | | POOUGHKEEPSIE | NY | 12603 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 239342 | | PITTMAN KAREN | 3305 S NEW JERSEY ST | | | | INDIANAPOLIS | IN | 46227 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 239343 | | PITTMAN KAREN | 3305 S NEW JERSEY ST | | | | INDIANAPOLIS | IN | 46227 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 239344 | | PITTMAN KARRON | 308 AVON ROAD | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 239345 | | PITTMAN KESNA | 25 YEARLING DR | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 239346 | | PITTMAN KELSEY | 140 CURTIS RD | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239347 | | PITTMAN KIWANA | 3607 GUM DR APT D | | | | PORTSMOUTH | VA | 23707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239348 | | PITTMAN LAWANDA | 260 RUBY AVE | | | | DREW | MS | 38737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239349 | | PITTMAN LEAH L | 2100 E BLANCO BLVD 29 | | | | BLOOMFEILD | NM | 87413 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239350 | | PITTMAN LEILA | RIDGEWOOD MOTEL RM 36 | | | | RIPON | WI | 54971 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 239351 | | PITTMAN LESLIE | 4501 WEST JUNIPER DRIVE UNIT H | | | | USAF ACADEMY | CO | 80840 | USA | TRADE PAYABLE | | | | | $15.96 | |
| 239352 | | PITTMAN LUCHINA | 1135 LASALLE | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $10.49 | |
| 239353 | | PITTMAN MARCUS | 524 SOUTH CUTCHIN ST | | | | WHITAKERS | NC | 27891 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 239354 | | PITTMAN MARSHA | 7606 KERRY ST | | | | BROOKSVILLE | FL | 34602 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 239355 | | PITTMAN MASHIKA | 5143 APPLETON AVE | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 239356 | | PITTMAN MICHELLE | 55 PLUM ORCHARD RD | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239357 | | PITTMAN MICHELLE | 55 PLUM ORCHARD RD | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $7.91 | |
| 239358 | | PITTMAN MINIE | 1412 NORTH LEE ST | | | | GRIFFIN | GA | 30223 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 239359 | | PITTMAN MINNY | 3823 REWMERE DR | | | | BALTO | MD | 21218 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 239360 | | PITTMAN MINNY | 3823 REWMERE DR | | | | BALTO | MD | 21218 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 239361 | | PITTMAN RENE | 3129 PHYLLIS ST | | | | JACKSONVILLE | FL | 32205 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 239362 | | PITTMAN RICQUETA | 1318 WARREN STREET | | | | BOGALUSA | LA | 70427 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 239363 | | PITTMAN ROBIN | 528 DISCOVERY WAY | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $5.10 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 239364 | | PITTMAN ROGER | 5029 IVYWOOD RD | | | | W  PALM BCH | FL | 33415 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 239365 | | PITTMAN ROSLYN | 19600 SAXTON | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 239366 | | PITTMAN SABRINA | 1433 HONODLE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 239367 | | PITTMAN SANDRA J | 329 MCKINLEY ST | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 239368 | | PITTMAN SHAMEACKE | 4800 ATLANTIC BLVD APT G | | | | JACKSONVILLE | FL | 32207 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 239369 | | PITTMAN SHAMEKA P | 51 N MARY PEAKE BLVD | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239370 | | PITTMAN SHIRELL | 3214 PECAN ST | | | | MELBOURNE | FL | 32901 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 239371 | | PITTMAN SHIRLEY D | 7781 ANTEBELLUM LN | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 239372 | | PITTMAN STEVEN | 6209 TRADEWINDS WAY | | | | CLAXTON | GA | 30417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239373 | | PITTMAN SYHEIRA | 553 RHODES AVE | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 239374 | | PITTMAN TERESA | TASHA PITTMAN | | | | FAY | NC | 28311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239375 | | PITTMAN TERESA | TASHA PITTMAN | | | | FAY | NC | 28311 | USA | TRADE PAYABLE | | | | | $10.04 | |
| 239376 | | PITTMAN TIFFANY | 9214 PRESCOTT AVE | | | | MANASSAS | VA | 20110 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 239377 | | PITTMAN TOMMY | 13489 COURT HOUSE | | | | SMITHFIELD | VA | 23434 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 239378 | | PITTMAN VAN | 38 GRANT AVE | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $6.39 | |
| 239379 | | PITTMAN VANESSA | PO BOX 1291 | | | | LUMBERTON | NC | 28359 | USA | TRADE PAYABLE | | | | | $16.03 | |
| 239380 | | PITTMAN VERNA | 8932 BUDDY HARDY RD | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 239381 | | PITTMAN WANDA | 6121 COLLINS RD LOT 258 | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 239382 | | PITTMANMATHIS DOROTHEA | 1784 HAMILTON ST | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239383 | | PITTMON BRENCIE | 404 BRYCE COURT | | | | CARROLLTON | GA | 30116 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 239384 | | PITTRE GLENDALEE | 736 LEE RD | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 239385 | | PITTS ANGELA | 2016 ASBELL ROAD | | | | IRWINGTON | GA | 31042 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 239386 | | PITTS ANITA | 102 ROSEMARY CT | | | | WARNER ROBINS | GA | 31008 | USA | TRADE PAYABLE | | | | | $29.13 | |
| 239387 | | PITTS ANITA | 102 ROSEMARY CT | | | | WARNER ROBINS | GA | 31008 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 239388 | | PITTS ANNESEYA S | 5420 RIVERDALE RD APT G | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $8.24 | |
| 239389 | | PITTS AYESHA S | 143 KENSINGTON CIR | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 239390 | | PITTS BILL C | 8600 SCHOLAR LN | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 239391 | | PITTS BRIDGET | 112 BUNCH CIRCLE | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239392 | | PITTS CLYDELL | 2635 WASHINGTON AVE | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 239393 | | PITTS DEBORAH | 1213 7TH AVE SE | | | | DECATUR | AL | 35601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239394 | | PITTS DEE | 115 MADISON AVENUE | | | | FREDERICKSBURG | VA | 22405 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 239395 | | PITTS DENISE | 626 ARTHUR STREET | | | | LAFAYETTE | LA | 70501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239396 | | PITTS EMEXIA | 216 W MAIN ST | | | | IRWINTON | GA | 31042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239397 | | PITTS EMEXIA | 216 W MAIN ST | | | | IRWINTON | GA | 31042 | USA | TRADE PAYABLE | | | | | $6.39 | |
| 239398 | | PITTS GLORIA | 136 LAMAR STREET | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 239399 | | PITTS HARLEY D | 517 SOUTH 2 | | | | OKLAHOMA CITY | OK | 73109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239400 | | PITTS JACKIE | 1401 FARLEY CT | | | | SANGSTON | VA | 23150 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 239401 | | PITTS JANET | 897 CHANDLER RD | | | | WHITE RIVER JCT | VT | 05001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239402 | | PITTS JEBARIZ | 126 MARSHALL APT 9 | | | | JEFFERSON CITY | MO | 65101 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 239403 | | PITTS JEBARIZ | 126 MARSHALL APT 9 | | | | JEFFERSON CITY | MO | 65101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239404 | | PITTS JENIFER | 591 EAST PARKVIEW | | | | BOLIVAR | MO | 65613 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 239405 | | PITTS JENNIFER R | 22331 BOGIE | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 239406 | | PITTS JESSICA | 124 HICKORY HOLLOW | | | | EATANOLLEE | GA | 30538 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 239407 | | PITTS JOANN | 94 STEPHANIE DRIVE | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239408 | | PITTS KEEAIRA | 5300 AUGUSTA RD APT 177 | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 239409 | | PITTS KENYA | 10 WILDWOOD CT | | | | SPARTANBURG | SC | 29301 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 239410 | | PITTS LARETHA | 110 N 17TH ST | | | | SAINT LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $40.03 | |
| 239411 | | PITTS LINDA | 5218 KENSTAN DR | | | | CAMP SPRINGS | MD | 20748 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 239412 | | PITTS LISA M | 1740 49TH ST APT 1 | | | | LOS ANGELES | CA | 90062 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 239413 | | PITTS MAMIE | 160 SPRUCE STREET | | | | BRIDGETON | NJ | 08302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239414 | | PITTS MARTIN | 532 W CAMPUS | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 239415 | | PITTS MICHAEL | 3 12 GENERAL COBB | | | | TAUNTON | MA | 02780 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 239416 | | PITTS MILDRED | 1713 NORTH SRANCOS ST | | | | PHILADELPHIA | PA | 19130 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 239417 | | PITTS MINDY | 203 CHARLES AVE APT 2 | | | | SOLVAY | NY | 13209 | USA | TRADE PAYABLE | | | | | $30.99 | |
| 239418 | | PITTS MONNANICA | 953 S BROOK ST APT 101 | | | | LOUISVILLE | KY | 40203 | USA | TRADE PAYABLE | | | | | $41.08 | |
| 239419 | | PITTS MOSES | 2835 NORTH 102ND STREET | | | | KANSAS CITY | KS | 66109 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 239420 | | PITTS NATASHA | 307SHERANDOCIRCLE | | | | STEPHENS CITY | VA | 22602 | USA | TRADE PAYABLE | | | | | $12.70 | |
| 239421 | | PITTS PASTINA | 305 EL COLEMAN DR | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $8.38 | |
| 239422 | | PITTS PAULA | 7928 OAKVIEW DR | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $13.73 | |
| 239423 | | PITTS SHATEIA N | 110 | | | | MACON | GA | 31032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239424 | | PITTS SHAW | XXX | | | | LOUISVILLE | KY | 40212 | USA | TRADE PAYABLE | | | | | $31.49 | |
| 239425 | | PITTS SHEMERI | 8311 BROSTERM STRT | | | | FORT BENING | GA | 31905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239426 | | PITTS SHERRY | 955 AKEPO LANE 2258 | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $2.27 | |
| 239427 | | PITTS TAMMY | 3139 DRY CREAK ROAD | | | | SUMMERVILLE | GA | 30747 | USA | TRADE PAYABLE | | | | | $12.91 | |
| 239428 | | PITTS TANIA | 1707 HIGH RIDGE RD | | | | LANTANA | FL | 33461 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239429 | | PITTS TANIKA | 8800 BOST ST | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 239430 | | PITTS TARA | 565 WHITE RD | | | | CHARLOTTE | NC | 28205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239431 | | PITTS TIERRA | SAME | | | | BALTOMO | MD | 21237 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 239432 | | PITTS TOSHA | 6615 WASHINGTON STREET | | | | NEW PORT RICHEY | FL | 34652 | USA | TRADE PAYABLE | | | | | $7.11 | |
| 239433 | | PITTS TRACY | 2358 BATTLE DR | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $75.29 | |
| 239434 | | PITTS TRENA | 204 ARROW WOOD RD APT301 | | | | SPARTANBURG | SC | 29301 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 239435 | | PITTS TRINITA | 3408 LESLE ST | | | | SHREVEPORT | LA | 71103 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 239436 | | PITTS TRISTA | 4100 HWY 19 N | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 239437 | | PITTS VICTOR | 3441 DATA DR  509 | | | | RANCHO CORDOVA | CA | 95670 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 239438 | | PITTS VOLANDA | 513 MOUNTAIN LAKE | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 239439 | | PITTSBURG TANK & TOWER MAINT C | | | | | | | | | | TRADE PAYABLE | | | | | $114,435.00 | |
| 239440 | | PITTSBURGH COMMERCIAL CLEANING | | | | | | | | | | TRADE PAYABLE | | | | | $6,703.55 | |
| 239441 | | PITTSBURGH POST GAZETTE | P O BOX 566 | | | | PITTSBURGH | PA | 15230 | USA | TRADE PAYABLE | | | | | $57,857.49 | |
| 239442 | | PITYER KATELYN | 28 E SHERMAN AVE | | | | FORT ATKINSON | WI | 53538 | USA | TRADE PAYABLE | | | | | $10.02 | |
| 239443 | | PITZ SARA | 9360 TASMANIA AVE | | | | BATON ROUGE | LA | 70810 | USA | TRADE PAYABLE | | | | | $173.83 | |
| 239444 | | PITZEL ELENI | 25 LEE AVE | | | | E WILLISTON | NY | 11596 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 239445 | | PITZEN BILLY | 110 SIOUX ST | | | | SIOUX  CITY | IA | 51103 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 239446 | | PITZER ASHLEY | 575 WATER WORKS RD | | | | FORT THOMAS | KY | 41075 | USA | TRADE PAYABLE | | | | | $29.71 | |
| 239447 | | PITZO DANIELLE | 6791 E CALLA RD | | | | NEW MIDDLETOWN | OH | 44442 | USA | TRADE PAYABLE | | | | | $58.90 | |
| 239448 | | PIUTAU KALISI L | 56-262 LELEULI ST | | | | KAHUKU | HI | 96731 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 239449 | | PIVARAL SUSAN | 4113 RIDGEMOOR | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 239450 | | PIVARNIK CHRIS | 304 NEW WILLIAMS ST | | | | EDWARDSVILLE | PA | 18704 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 239451 | | PIVER DIANA | 7717 NE 2022 STREET | | | | MELROSE | FL | 32666 | USA | TRADE PAYABLE | | | | | $30.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 239452 | | PIWLETON CALLEEN | 7303 BELMONT STAKES DR | | | | MIDLOTHIAN | VA | 23112 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 239453 | | PIXLEY BIANCA | 5443 CENTRAL AVE SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 239454 | | PIYAWAN GROTH | 14108 WHEEPING WILLOW 33 | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 239455 | | PIYUSH MEHTAELL | 35835 ARGONNE PL | | | | NEWARK | CA | 94560 | USA | TRADE PAYABLE | | | | | $12.76 | |
| 239456 | | PIZA SABAS | 4330 CAMINO DE LA PLAZA | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $37.77 | |
| 239457 | | PIZANA BARBARA | 829 W 20TH PL | | | | TULSA | OK | 74107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239458 | | PIZANA MARTHA | 1551 N OKMULGEE AVE APT 213 | | | | OKMULGEE | OK | 74447 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239459 | | PIZANA PENA | 514 GIBSON ST | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239460 | | PIZANO ARMIDA M | 7241 E FAYETTE | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $19.39 | |
| 239461 | | PIZANO ITSEL | 5210 VEL ST | | | | WIMAUMA | FL | 33598 | USA | TRADE PAYABLE | | | | | $10.78 | |
| 239462 | | PIZANO JUANA | 129 CREEKSIDE DR NW APT 1 | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $10.35 | |
| 239463 | | PIZANO ERIKA | 1345 SW 24TH | | | | OKLAHOMA CITY | OK | 73108 | USA | TRADE PAYABLE | | | | | $48.58 | |
| 239464 | | PIZARRO ABNEL M | CALLE JOSE LOPEZ | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 239465 | | PIZARRO ALISMARIE | URB BRISAS DEL MAR CASA D9 | | | | ARROYO | PR | 00771 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 239466 | | PIZARRO ANGEL | PO BOX 2116 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $8.10 | |
| 239467 | | PIZARRO ASHLEY | 1913 SATURN COURT | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $78.43 | |
| 239468 | | PIZARRO BARBARA | SABANA BRANCH CALLE 1 8745 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 239469 | | PIZARRO BENJAMIN | CALLE PARIS 243 PMB 1724 | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239470 | | PIZARRO CARMEN | C5 E-33 URB ROSA MARIA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239471 | | PIZARRO CARMEN | C5 E-33 URB ROSA MARIA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239472 | | PIZARRO CLARIBEL | ESTANCIAS DEL RIO | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 239473 | | PIZARRO DENISE G | HC 02 BOX 15565 CACAO CENTRO | | | | CAROLINAS | PR | 00987 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 239474 | | PIZARRO ELIAS | BO PLAYITA C 14 A | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239475 | | PIZARRO ELIZABETH | A LA MEDA TOWER TORRE 1 | | | | RIO PIEDRAS | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 239476 | | PIZARRO EMANUEL | 5554 ARNOLD PALMER DR | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239477 | | PIZARRO GENNE | ESTANCIA DE SOL | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239478 | | PIZARRO GLORIBI | 4 BAY ST APT 1 | | | | DORCHESTER | MA | 02125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239479 | | PIZARRO ISABEL | 2414 E ROBLE DR UNIT 171 | | | | KISS | FL | 34746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239480 | | PIZARRO JENNIFER | BARCONER CAROLINA 4CALLE | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 239481 | | PIZARRO JESUS | ROOSEVELT 25 | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239482 | | PIZARRO JOAN | HC 1 BOX 6520 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $4.35 | |
| 239483 | | PIZARRO JOMAR A | C-45A CC29 VILLA DE LOIZA | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 239484 | | PIZARRO JORGE | CALLE BAHUINIA 251 CUIDAD JAR | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 239485 | | PIZARRO JOSE | 13769 W ACAPILCO LN | | | | SUPRISE | AZ | 85379 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 239486 | | PIZARRO JUAN C | PARCELA VILLA SANTOS | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 239487 | | PIZARRO LUIS | HC02 BOX 7192 | | | | CIALES | PR | 00638 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239488 | | PIZARRO LUZ | 53 W FERN ST FL2 | | | | HAZLETON | PA | 18201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239489 | | PIZARRO LUZ | 53 W FERN ST FL2 | | | | HAZLETON | PA | 18201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 239490 | | PIZARRO LYDIA E | 9001 AUBURN WAY | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $11.76 | |
| 239491 | | PIZARRO MARIA | MEDIANIA ALTA SECTOR COLOBO | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 239492 | | PIZARRO MARISOL | CALLE 435 BLOG 118 811 8A | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $12.40 | |
| 239493 | | PIZARRO MILLRID | 12725 WINDY PINES WAY APT | | | | PINEVILLE | NC | 28134 | USA | TRADE PAYABLE | | | | | $52.19 | |
| 239494 | | PIZARRO NOEMI | RESIDENCIAL ALEJANDRINO | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239495 | | PIZARRO PABLO | COND LAS AMERICAS 2 APT 6 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 239496 | | PIZARRO PEDRO | BO CAMARRONES SEC LOS ANGELES | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 239497 | | PIZARRO PENA LOZA MARIA P | HC 01 BOX 7343 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 239498 | | PIZARRO PEREZ JOSE I | BO MED ALTA | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239499 | | PIZARRO RAQUEL | CONO RIO VISTA EDI I AP | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $8.18 | |
| 239500 | | PIZARRO RODRIGUEZ REY F | PO BOX 272 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 239501 | | PIZARRO ROSA | CND LAS CARMELITAS C SAN JORGE | | | | SANJUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 239502 | | PIZARRO ROSEO | URB VALLE DE SANTA OLAYA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $9.43 | |
| 239503 | | PIZARRO SENADA | MED BAJA B HONDURAS | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239504 | | PIZARRO SOANAN | CALLE BONNEVILLE MANOR CALLE 4 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 239505 | | PIZARRO SUHEIL | TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 239506 | | PIZARRO YADIRA | 606 SIOUX ST | | | | BETHLEHEM | PA | 18015 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 239507 | | PIZARROCRUZ GLADYS | XXXX | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 239508 | | PIZARRODEJESUS YADIRA | BO CACAO | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 239509 | | PIZER QUINTAN T | 228 REEVES DR | | | | WELLSBURG | WV | 26070 | USA | TRADE PAYABLE | | | | | $852.62 | |
| 239510 | | PIZZARO RAFAEL | 1007 N HOAGLAND BLVD APT D | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 239511 | | PIZZINI KIMBERLY | 3214 MCSHANE WY | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 239512 | | PIZZO JEANNE | 1613 FALMOUTH AVE | | | | NEW HYDE PARK | NY | 11040 | USA | TRADE PAYABLE | | | | | $91.23 | |
| 239513 | | PJ 2500 LIMITED | 2168 SUMMER SCHOOL RD | | | | MORGANTOWN | WV | 26508 | USA | TRADE PAYABLE | | | | | $90,477.84 | |
| 239514 | | PJ CHONBURI PARAWOOD CO LTD | 3559 RIEDHAM | | | | SHAKER | OH | 44120 | USA | TRADE PAYABLE | | | | | $89,339.95 | |
| 239515 | | PJ DISTRIBUTORS INC | PO BOX 2469 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $111.50 | |
| 239516 | | PJBS LLC | 2534 LEE AVE | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $345.05 | |
| 239517 | | PJOSHUA A WRIGHT | 5591 PINEHILL ROAD | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $85.16 | |
| 239518 | | PLA TOYANNA D | 49E 12TH AVE | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 239519 | | PLACE KATHLEEN | 99 BELAIRE CIR | | | | WINDSOR LOCKS | CT | 06096 | USA | TRADE PAYABLE | | | | | $20.46 | |
| 239520 | | PLACE LAURA | 2629 SCHULT PL | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 239521 | | PLACENCIA RENE | | | | | | | | | TRADE PAYABLE | | | | | $148.98 | |
| 239522 | | PLACENCIA SELENA | 4414 WINDING HILL DR | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 239523 | | PLACENTIA GUADALUPE | 2200 HARBOR BLVD | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $69.92 | |
| 239524 | | PLACER CO ENVIRONMENTAL HEALTH | 3091 COUNTY CENTER DR STE 180 | | | | AUBURN | CA | 95603 | USA | TRADE PAYABLE | | | | | $552.00 | |
| 239525 | | PLACERES ANA A | HC 1 BOX 4735-D | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239526 | | PLACERES IMA | CARR 2 ESQ CARR 149 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $20.21 | |
| 239527 | | PLACIDE CHANTEL | 806 SAM STREET | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 239528 | | PLACIDO GOMEZ | 55 WYCKOFF RD | | | | EATONTOWN | NJ | 07724 | USA | TRADE PAYABLE | | | | | $21.99 | |
| 239529 | | PLACIDO JOE | 8430 N WINTON WAY | | | | WINTON | CA | 95388 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 239530 | | PLAIN MARITA | 99 TIFTON ELDORADO 3D | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $25.25 | |
| 239531 | | PLAINFEATHER KATHERINE | PO BOX 107 | | | | PRYOR | MT | 59066 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239532 | | PLAINS HIGH | 3035 S UMATILLA ST | | | | ENGLEWOOD | CO | 80110 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 239533 | | PLAINVIEW DAILY HERALD | P O BOX 80057 | | | | PRESCOTT | AZ | 86304 | USA | TRADE PAYABLE | | | | | $2,479.83 | |
| 239534 | | PLAIR TARSHA | 692 WALKER RD | | | | EDGEFIELD | SC | 29824 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 239535 | | PLAMAN ROBERT | 940 SUMMER RD | | | | WAUCHULA | FL | 33873 | USA | TRADE PAYABLE | | | | | $40.63 | |
| 239536 | | PLANAS JORGE L | PO BOX 1126 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239537 | | PLANCARTE LUIS | 2076 CENTRAL AVE SUITE E | | | | DUARTE | CA | 91010 | USA | TRADE PAYABLE | | | | | $819.65 | |
| 239538 | | PLANCENCIA GRACE | 400 S MARGARITA ST | | | | ALAHAMERA | CA | 91803 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 239539 | | PLANCK MEGAN | 201 BARBER RD | | | | FLEMINGSBURG | KY | 41041 | USA | TRADE PAYABLE | | | | | $19.67 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 239540 | | PLANELL ANGELICA | URB VISTA DEL RIO 2 Q19 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 239541 | | PLANET INTERACTIVE LLC | 800 HILLGROVE AVENUE SUITE 201 | | | | WESTERN SPRINGS | IL | 60558 | USA | TRADE PAYABLE | | | | | $464.00 | |
| 239542 | | PLANT EMMA | 70 PLANT DR | | | | FORT VALLEY | GA | 31030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239543 | | PLANT JACOB C | 9729 MCDOWELL PLACE | | | | ST. LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239544 | | PLANT MARKETING LLC SBT | 819 W SHOREWOOD DR | | | | EAU CLAIRE | WI | 54703 | USA | TRADE PAYABLE | | | | | $817.10 | |
| 239545 | | PLANTATION CITY O | PO BOX 19270 | | | | PLANTATION | FL | 33318 | USA | TRADE PAYABLE | | | | | $132.05 | |
| 239546 | | PLANTATION PRODUCTS LLC  SBT | 202 S WASHINGTON ST | | | | NORTON | MA | 02756 | USA | TRADE PAYABLE | | | | | $19,976.62 | |
| 239547 | | PLANTBEST INC | 170 DUFFIELD DRIVE 2ND FLOOR | | | | MARKHAM | | | | TRADE PAYABLE | | | | | $604.07 | |
| 239548 | | PLANTE CAROLE | 140 CHEVY CHASE ST  406 | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239549 | | PLANTE DARREN | 202 OLD WEBSTER RD | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 239550 | | PLANTILLAS JOSEPH | 2327 KELBURN AVE | | | | ROSEMEAD | CA | 91770 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 239551 | | PLANTS CHARLES | 451-8 TROUT RIVER DR | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 239552 | | PLANTS CHARLES | 451-8 TROUT RIVER DR | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 239553 | | PLANTS SAM | 1035 S RICHFIELD WAY | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 239554 | | PLANTZ APRIL | 714 DODGE LOOP | | | | MADISON | NC | 27025 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 239555 | | PLASCENCIA JESSE | 314 NORTH SCHOOL ST | | | | LODI | CA | 95240 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 239556 | | PLASCENCIA MARIA | 2611 SE 125TH AVE | | | | VANCOUVER | WA | 98683 | USA | TRADE PAYABLE | | | | | $439.00 | |
| 239557 | | PLASENCIA THALIA L | URB ESTANCIAS DE MEMBRILLO CAS | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239558 | | PLASIDO CAMPOS | 1113 ABERDEEN RD | | | | PASADENA | TX | 77502 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 239559 | | PLASTER CLADUJA | 2808 SMOKEHOUSE RD | | | | BELLINGHAM | WA | 98226 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 239560 | | PLASTERERS FLORIST & GREENHOUS | | | | | | | | | TRADE PAYABLE | | | | | $99.59 | |
| 239561 | | PLASTIC DISPLAYS MFG CO INC | | | | | | | | | TRADE PAYABLE | | | | | $38,005.96 | |
| 239562 | | PLASTIC TECHNOLOGIES INC | 1200 ABBOTT DRIVE | | | | ELGIN | IL | 60123 | USA | TRADE PAYABLE | | | | | $4,487.28 | |
| 239563 | | PLASTICOLOR MOLDED PRODUCTS IN | | | | | | | | | TRADE PAYABLE | | | | | $57,953.11 | |
| 239564 | | PLATA ANA | 415 UNDERWOOD CIRCLE | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239565 | | PLATA ARIADNE | 12005 W GRANADA RD | | | | AVONDALE | AZ | 85323 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 239566 | | PLATA GABRIELA | 2016 S ALLPORT STREET | | | | CHICAGO | IL | 60608 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 239567 | | PLATA HILDA | 1017 GEORGIA ST SW | | | | ALBUQUERQUE | NM | 87108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239568 | | PLATA MARCELINO | 1586 E VIKING RD APT 1 | | | | LAS VEGAS | NV | 89119 | USA | TRADE PAYABLE | | | | | $47.61 | |
| 239569 | | PLATA SONIA | URBJARDINES DE LOIZA CAL | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $123.77 | |
| 239570 | | PLATAS ALVARO A | VALLE DE MEXICO 1248 | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $37.88 | |
| 239571 | | PLATER TOCARA E | 2767 PIEDMONT CIR | | | | WS | NC | 27105 | USA | TRADE PAYABLE | | | | | $11.82 | |
| 239572 | | PLATERO BARBARA J | VENENO ST HS 32 | | | | DULCE | NM | 87528 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239573 | | PLATERO CHARLENE | 8 MI E OF CHAPTER HOUSE 50 | | | | CANONCITO | NM | 87026 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239574 | | PLATERO CHARLENE | 8 MI E OF CHAPTER HOUSE 50 | | | | CANONCITO | NM | 87026 | USA | TRADE PAYABLE | | | | | $6.32 | |
| 239575 | | PLATERO CLAUDIA | 127 JAYSPER PLACE | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 239576 | | PLATERO JUANA C | 609 TRIBAL RD N-59 | | | | TOHADALEE | NM | 87026 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 239577 | | PLATERO MAYRA | 127 JASPER PL | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239578 | | PLATERO RACHEL | PO BOX 593 | | | | FRUITLAND | NM | 87416 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239579 | | PLATERO TINA M | 16 NORTHVALLEY HSG | | | | CROWNPOINT | NM | 87313 | USA | TRADE PAYABLE | | | | | $141.51 | |
| 239580 | | PLATHE MARCEL | 1010 INDUSTRIAL ROAD | | | | BOULDER CITY | NV | 89006 | USA | TRADE PAYABLE | | | | | $22.08 | |
| 239581 | | PLATINUM SERVICE & SALES INC | 2628 RIVER ROAD | | | | HAMILTON | OH | 45015 | USA | TRADE PAYABLE | | | | | $280.34 | |
| 239582 | | PLATO CRYSTAL | 1527 SE 8TH AVE | | | | WASHUGAL | WA | 98671 | USA | TRADE PAYABLE | | | | | $32.64 | |
| 239583 | | PLATO MICHAEL | 750 E SHORE DR | | | | CANTON | GA | 30114 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 239584 | | PLATT AMANDA | 14099 S BELSCER RD LOT 1081 | | | | LARGO | FL | 33771 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 239585 | | PLATT KATHLEEN | 421 N 5TH ST | | | | LANTANA | FL | 33462 | USA | TRADE PAYABLE | | | | | $42.18 | |
| 239586 | | PLATT MARYANN | 712 BALSA DR | | | | ALTAMONTE SPRING | FL | 32789 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 239587 | | PLATT MARYANN | 712 BALSA DR | | | | ALTAMONTE SPRING | FL | 32789 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 239588 | | PLATT RANDY | 2202 CO RTB | | | | OSWEGO | NY | 13126 | USA | TRADE PAYABLE | | | | | $69.20 | |
| 239589 | | PLATT TAMMY L | NEW ADDRESS | | | | VANCOUVER | WA | 98684 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 239590 | | PLATTS GAIL | 119 N MAIN ST | | | | JACOBUS | PA | 17407 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 239591 | | PLAUGHER APRIL | 152 CAPON HIGHTS LN | | | | STRASBURG | VA | 22657 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 239592 | | PLAY HUT INC | 368 S CHERYL LANE | | | | CITY OF INDUSTRY | CA | 91789 | USA | TRADE PAYABLE | | | | | $101,257.70 | |
| 239593 | | PLAYER CHRISTINA | 19 FRANCINE DR | | | | HOLLISTON | MA | 01746 | USA | TRADE PAYABLE | | | | | $160.00 | |
| 239594 | | PLAYER DELLA | P O BOX 207 | | | | JOHNSONVILLE | SC | 29555 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 239595 | | PLAYER DELLA M | 164 ROLLING HILL DR | | | | JOHONSONVILLE | SC | 29555 | USA | TRADE PAYABLE | | | | | $14.50 | |
| 239596 | | PLAYER HEATHER | 1225 E BREWINGTON RD | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 239597 | | PLAYER TINAKIA | 1861 EDGEWOOD | | | | EDGEWOOD | MD | 21040 | USA | TRADE PAYABLE | | | | | $34.46 | |
| 239598 | | PLAYMONSTER LLC | 1400 EAST INMAN PKWY | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $142,305.73 | |
| 239599 | | PLAYTON VERA | PO BOX 6533 | | | | ALEXANDRIA | LA | 71307 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 239600 | | PLAZA ANTONIO A | PO BOX 948 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239601 | | PLAZA BENNY | CALLE CORTIJO BARRIO OBRERO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $155.67 | |
| 239602 | | PLAZA BENNY M | CCORTIJO 431 BO OBRERO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $543.95 | |
| 239603 | | PLAZA CARLOS | URB MEMBRILLO | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 239604 | | PLAZA ELIZABETH O | RES VILLA VALLE VERDE BLOQUE E | | | | ADJUNTAS | PR | 00601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239605 | | PLAZA KENIA M | URB MONACO CALL4 G 22 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239606 | | PLAZA LAS AMERICAS FAIRS & EXHIBIT | PO BOX 363268 | | | | SAN JUAN | PR | | | TRADE PAYABLE | | | | | $2,000.00 | |
| 239607 | | PLAZA MELISSA | PO BOX 2432 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 239608 | | PLAZA MIGUEL | PARCELAS AMALIA MARIA | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $11.17 | |
| 239609 | | PLAZA PROVISION CO | P O BOX 363328 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $336,929.83 | |
| 239610 | | PLAZA SONIA | CARRETERRA 21 KM 3 METRO 4 | | | | RIO PIEDRA | PR | 00921 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 239611 | | PLAZA VIRGEN | BRISAS DEL CARIBE CALLE 20 349 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 239612 | | PLAZOLA CLAUDIA I | 9119 JAMACHA RD APT 243 | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 239613 | | PLAZOLA DIANE | 414 E 2ND ST | | | | ELOY | AZ | 85131 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 239614 | | PLEAS COURTNEY | 375 HONDURAS | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 239615 | | PLEAS ROOSEVELT | 3110 E NORTH FORK ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $79.30 | |
| 239616 | | PLEASANT ALYSSA | 4543 SHAWN DR | | | | MIDWAY PARK | NC | 28544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239617 | | PLEASANT COTINA | 120 ENGLESIDE CT APT 1B | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 239618 | | PLEASANT FALANA G | 76 CHURCH COVE | | | | BEULAH | MS | 38726 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 239619 | | PLEASANT TALETHA | 1112 7TH ST NE | | | | CANTON | OH | 44703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239620 | | PLEASANT TALETHA | 1112 7TH ST NE | | | | CANTON | OH | 44703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239621 | | PLEASANT THERESA | 3120 BRAGG STREET | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $98.60 | |
| 239622 | | PLEASANTON EXPRESS | PO BOX 880 | | | | PLEASANTON | TX | 78064 | USA | TRADE PAYABLE | | | | | $4,213.41 | |
| 239623 | | PLEASANTS TAMEKA | 2016 ORLANDO RD | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239624 | | PLEASANTS TEMETRIA | 904 PEBBLE COURT | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 239625 | | PLEASHA ALLEN | 1410 WIBRACHT PL | | | | ST LOUIS | MO | 63132 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 239626 | | PLEASNT ELYVN | 757 LIBERTY VILLAGE DR | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239627 | | PLEASURE JOHNSON | 775 HAYL AVE | | | | COLUMBUS | OH | 43206 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 239628 | PLECHA CHESTER | 226 HAYES DR | | | | NORTH AUGUSTA | SC | 29860 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 239629 | PLECER MARY | 10006 ROGUES RD | | | | MIDLAND | VA | 22728 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 239630 | PLEDGER ERICKA | 1749 28 TH ST | | | | BIRMINGHAM | AL | 35208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239631 | PLEDGER NELLIE | 1749 28 TH ST | | | | BIRMINGHAM | AL | 35208 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 239632 | PLEITEZ MANNY | 959 N VENDOME ST | | | | LOS ANGELES | CA | 90026 | USA | TRADE PAYABLE | | | | | $59.55 | |
| 239633 | PLEMING BIANCA | 8733 GERVAIS ST | | | | SKIPPERVILLE | AL | 36374 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239634 | PLEMMONS ALTA | 800 ELK AVE | | | | MIDLAND | TX | 79701 | USA | TRADE PAYABLE | | | | | $422.05 | |
| 239635 | PLEMMONS LISA | 118 LEXINGTON FARM RD | | | | UNION | OH | 45322 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 239636 | PLEMONS ALLEN | 265 FOREST DR | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239637 | PLEMONS DOROTHY | 128 COFFEE CHURCH RD | | | | CRANDELL | GA | 30711 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 239638 | PLESHETTE MCINTOSH | 1451 WIDE FIELDS LANE | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 239639 | PLESIA DANA | 36 MATADOR CT | | | | ST PETERS | MO | 63376 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 239640 | PLESS HALLIE | 2411 21ST NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239641 | PLESS JESSICA J | 123 BEULAH CHURCH RD | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 239642 | PLESS LUETTE | 708 SKIPPER DR NW | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $28.53 | |
| 239643 | PLESS ROCOLE | 365 SHIELDS RD APT 6 | | | | BOARDMAN | OH | 44512 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 239644 | PLETCHER BRENDA | 416 LUCKAVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 239645 | PLETIER CONNIE | 26 LUCILLE | | | | WAGGAMAN | LA | 70094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239646 | PLEVA LISA | 109 FOX STREET | | | | HARRISBURG | PA | 17109 | USA | TRADE PAYABLE | | | | | $216.92 | |
| 239647 | PUEGO ALEJANDRO | 5410 MARCELLA | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 239648 | PLUMPTON CHUCK | 465 SW 20TH AVE | | | | FORT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 239649 | PLM ADVERTISING & PRINTING SER | | | | | | | | | TRADE PAYABLE | | | | | $124.88 | |
| 239650 | PLOGGER CHARLES | 662 HIGGINBOTHAM CREEK RD | | | | AMHERST | VA | 24521 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239651 | PLOGGER KATIE | 662 HIGGINBOTHAM CREEK RD | | | | AMHERST | VA | 24521 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 239652 | PLONEDA ROSA | 14346 AVE 384 APT 8 | | | | VISILIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 239653 | PLOTKIN DONALD | 384 PATTON MOUNTAIN RD | | | | ASHEVILLE | NC | 28804 | USA | TRADE PAYABLE | | | | | $45.64 | |
| 239654 | PLOTNER TIFFANEY | 1862 CT RD 1905 | | | | JACKSONVILLE | MO | 65260 | USA | TRADE PAYABLE | | | | | $21.58 | |
| 239655 | PLOTNER VICTOR E | 4835 SE PALADIN LN | | | | HILLSBORO | OR | 97123 | USA | TRADE PAYABLE | | | | | $137.53 | |
| 239656 | PLOTTS BRETT | 74-5158 PUUHALO STREET | | | | KAILUA KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239657 | PLOTTS GREG | 20925 S 401 WEST AVE | | | | BRISTOW | OK | 74010 | USA | TRADE PAYABLE | | | | | $53.85 | |
| 239658 | PLOURDE AMANDA | 1 MARK AVE | | | | DERRY | NH | 03038 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 239659 | PLOUVIER CASSANDRA | 253 FORTUNADA ST | | | | OCEANSIDE | CA | 92057 | USA | TRADE PAYABLE | | | | | $59.35 | |
| 239660 | PLOUVIER ERIN | 2500 8TH AVENUE | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $13.28 | |
| 239661 | PLOWDEN CHARLENE D | 4301 SLAKE CHERRYBALE DR | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239662 | PLOWDEN GRANT | 1711 FAIRMONT ST | | | | ABBEVILLE | LA | 70510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239663 | PLOWDEN PORCHE | 85 FAIR FOREST DR | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239664 | PLOWMAN LACIE | 3291 VOICE RD | | | | KINGSLEY | MI | 49649 | USA | TRADE PAYABLE | | | | | $52.28 | |
| 239665 | PLOWMAN MELANIE | 1421 3RD ST | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 239666 | PLSKAS ANGIE | 409 OAK ST | | | | NORTH TAZWELL | VA | 24651 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239667 | PLUM ASHLY | 134 CAMPGROUND RD | | | | TUNNLETON | WV | 26444 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 239668 | PLUM EMILY | 5560 DOGWOOD ST | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239669 | PLUM GREEN | PO BOX 9226 | | | | FT LAUDERDALE | FL | 33310 | USA | TRADE PAYABLE | | | | | $79.65 | |
| 239670 | PLUM JESSICA | 1311 LIVINGSTON AVE | | | | ELKINS | WV | 26241 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 239671 | PLUM KELLY | 2031 5TH AVENUE | | | | PITTSBURGH | PA | 15219 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 239672 | PLUMB AMBER | 2501 SOLIDERS HOME RD APT 228 | | | | WEST LAFAYETTE | IN | 47906 | USA | TRADE PAYABLE | | | | | $25.13 | |
| 239673 | PLUMBER PEGGY | 2801 GEN MITCHELL ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $10.17 | |
| 239674 | PLUMBING & SEWER CLEANING R US | P O BOX 191713 | | | | SAN JUAN | PR | 00919 | USA | TRADE PAYABLE | | | | | $2,974.77 | |
| 239675 | PLUMBING TECHNOLOGIES LLC | 5245 VISTA BOULEVARD | SUITE F-3-339 | | | SPARKS | NV | 89436 | USA | TRADE PAYABLE | | | | | $162,296.62 | |
| 239676 | PLUMEDA VICKY | 10145 BEL AIR AVE | | | | MONTCLAIR | CA | 91763 | USA | TRADE PAYABLE | | | | | $9.11 | |
| 239677 | PLUMER MELINDA | 7029 DAVIN ST | | | | LAKELAND | FL | 33813 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 239678 | PLUMEY SHERRYANN | 763 SOUTH AVE | | | | BRIDGEPORT | CT | 06604 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 239679 | PLUMIE HALL | 38 LANCELOT LN | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $117.72 | |
| 239680 | PLUMLEY MELISSA | 301 E 7TH ST | | | | CHEYENNE | WY | 82007 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 239681 | PLUMMER APRIL | 3857 KEARNYS | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 239682 | PLUMMER CANDICE | 607 GOODGE ST | | | | CLAXTON | GA | 30417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239683 | PLUMMER CARLA | 3101 ARGONNE AVE | | | | NORFOLK | VA | 23509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239684 | PLUMMER DAVID | 1109 NW 44TH TER | | | | LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | | | | | $30.30 | |
| 239685 | PLUMMER DEBI | 1951915 KIENTZ DR | | | | MANHATTAN | KS | 66502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239686 | PLUMMER DIMITRIA | 2606 B CROSSBOW CT | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $10.77 | |
| 239687 | PLUMMER FREDA | 993 SUMMIT ST | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 239688 | PLUMMER HERBERT | 5507 CHESTNUT BLUFF RD | | | | MIDLOTHIAN | VA | 23112 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 239689 | PLUMMER HERBERT R | 7812 SHADY BANKS TER | | | | CHESTERFIELD | VA | 23832 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239690 | PLUMMER JAMES | 3425 HIGHWOOD DR SE | | | | ALHAMBRA | CA | 91801 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 239691 | PLUMMER JENISCIA | 108 DALE DRIVE | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 239692 | PLUMMER JOANN | 1026 11TH AVE | | | | HELENA | MT | 59601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 239693 | PLUMMER MICHELLE | 500 SOUTH DUPONT HWY | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $13.98 | |
| 239694 | PLUMMER PAMELA | 6656 EAST 42ND STREET | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $8.12 | |
| 239695 | PLUMMER SCOTT | 1838 CRATER PL | | | | TRACY | CA | 95304 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 239696 | PLUMMER TIFFANY | 1215 THOMASON AVE | | | | BIRMINGHAM | AL | 35217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239697 | PLUMP ENGINEERING | 914 E KATELLA AVE 2ND FLOOR | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $13,867.14 | |
| 239698 | PLUMP WHITNEY | 511 E 12TH ST APT1A | | | | MISHAWAKA | IN | 46544 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 239699 | PLUNGY TERESA | E 30 DALTON | | | | SPOKANE | WA | 99207 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 239700 | PLUNK STEVEN | 2897B E 154TH ST S | | | | COWETA | OK | 74429 | USA | TRADE PAYABLE | | | | | $6.74 | |
| 239701 | PLUNK WILL | 1315 DEAL RD | | | | BURNS | TN | 37029 | USA | TRADE PAYABLE | | | | | $92.85 | |
| 239702 | PLUNKETT CRYSTAL | 1239 KATHLEEN LN | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 239703 | PLUNKETT DIANA | 7031 W BECKETT AVE | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 239704 | PLUNKETT JESSICA | 3848 GOVERNORS WAY | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 239705 | PLUNKETT PATRICIA | 8915 RAMBLEWOOD DR 2208 | | | | POMPANO BEACH | FL | 33060 | USA | TRADE PAYABLE | | | | | $18.62 | |
| 239706 | PLUNKETT SAMANTHA | 123 TAMWORTH RD | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239707 | PLUNKETT SHONDA | 225 RIPLEY DR APT 6 | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239708 | PLUS LOCATION SYSTEMS | 6767OLD MADISON PIKE NW STE310 | | | | HUNTSVILLE | AL | 35806 | USA | TRADE PAYABLE | | | | | $9,375.00 | |
| 239709 | PLUS MARK INC | P O BOX 92330-N | | | | CLEVELAND | OH | 44193 | USA | TRADE PAYABLE | | | | | $279,713.92 | |
| 239710 | PLUS MARK LLC | ONE AMERICAN BOULEVARD | | | | WESTLAKE | OH | 44145 | USA | TRADE PAYABLE | | | | | $4,416.00 | |
| 239711 | PLUSKOTA CHRISTINE | 7444 S LOGAN | | | | OAK CREEK | WI | 53154 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239712 | PLUSONE SOLUTIONS INC | 3501 QUADRANGLE BLVD | SUITE 120 | | | ORLANDO | FL | 32817 | USA | TRADE PAYABLE | | | | | $44,174.34 | |
| 239713 | PLUTA MARY | 801 NEWPORT AVE | | | | PAWTUCKET | RI | 02861 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 239714 | PLUTARCO CALLES | 7612 ROCKFIELD DRIVE | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $37.88 | |
| 239715 | PLUVIOSE MINERVE | 2121 FOSTER AVE | | | | BROOKLYN | NY | 11210 | USA | TRADE PAYABLE | | | | | $67.42 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 239716 | | PLYLER DONNA | 6925 TURKEY FARM RD | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 239717 | | PLYLER ELFREIDA | 2469 OLD PARDUE RD | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 239718 | | PLYLER KAREN | 135 BLUEWING LANE | | | | MOORESVILLE | NC | 28117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239719 | | PLYLER KAREN | 135 BLUEWING LANE | | | | MOORESVILLE | NC | 28117 | USA | TRADE PAYABLE | | | | | $10.48 | |
| 239720 | | PLYLER PORTLAND | 636 31 AVE NORTH | | | | CALEDONIA | MS | 39740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239721 | | PLYMALE TABITHA | 5215 BROOKMAN DR LOT 36 | | | | ELLISTON | VA | 24087 | USA | TRADE PAYABLE | | | | | $21.12 | |
| 239722 | | PM FLEET LUBE AND SERVICE INC | 19510 VAN BUREN BLVD E3 233 | | | | RIVERSIDE | CA | 92508 | USA | TRADE PAYABLE | | | | | $2,830.58 | |
| 239723 | | PM TECHNOLOGIES LLC | 29395 WALL STREET | | | | WIXOM | MI | 48393 | USA | TRADE PAYABLE | | | | | $14,262.51 | |
| 239724 | | PMALDION KATHLEEN | 7411 JERVIS ST | | | | SPRINGFIELD | VA | 22151 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 239725 | | PMT RTV SEARS | 650 BALD HILL RD | | | | WARWICK | RI | 02886 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 239726 | | PNE INTERNATIONAL LLC | 4804 NW BETHANY BLVD SUITE I2- | | | | PORTLAND | OR | 97229 | USA | TRADE PAYABLE | | | | | $14,233.64 | |
| 239727 | | PNEICKA LEWIS | 2931 N 37TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 239728 | | PO WEN YU | 8175 MERRY OAKS LANE | | | | VIENNA | VA | 22182 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 239729 | | POAFPYBITTY CHARLES | 202 NW RED ELK DR NONE | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 239730 | | POAGE ASHLEY | PO BOX 94 | | | | FARMINGTON | WV | 26571 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239731 | | POAGUE DENEICE | 1134 ROLLING HILLS RD | | | | ROSEBURG | OR | 97471 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239732 | | POANDL GINA | 110 BARNWELL RD | | | | DUDLEY | NC | 28333 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 239733 | | POBLANO AMANDA | 9345 CEDAR ST APT101 | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 239734 | | POBLANO LUISA | 3041 CASCADE TRAIL | | | | RIO RANCHO | NM | 87124 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 239735 | | POBLANO LUISA | 3041 CASCADE TRAIL | | | | RIO RANCHO | NM | 87124 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 239736 | | POBLETT MARY | 755 BURCALE RD APT A1 | | | | MYRTLE BEACH | SC | 29579 | USA | TRADE PAYABLE | | | | | $100.50 | |
| 239737 | | POBLETTE CLAUDIO | 7435 HILLSBORO AVE | | | | SAN RAMON | CA | 94583 | USA | TRADE PAYABLE | | | | | $502.46 | |
| 239738 | | POCAHONTAS STAR HERALD | P O BOX 608 109 N VAN BIBBER | | | | POCAHONTAS | AR | 72455 | USA | TRADE PAYABLE | | | | | $2,200.00 | |
| 239739 | | POCASANGRE DIANA | 2618 JOHANNA ST | | | | CORPUS CHRISTI | TX | 78415 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 239740 | | POCE TANYA | 2633 GREY ST | | | | WEATRIGE | CO | 88214 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 239741 | | POCHE ANDRE | 1385 NORTH HAMILTON PARKW | | | | NOVATO | CA | 94949 | USA | TRADE PAYABLE | | | | | $109.59 | |
| 239742 | | POCHE JAMES | 721 JADE AVE | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 239743 | | POCHE KENNY | 6655 PRESCOTT RD | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $30.86 | |
| 239744 | | POCHE VIOLA | 12908 CASCO RD | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $579.74 | |
| 239745 | | POCOCK KIRK | 4020 KULA HWY | | | | KULA | HI | 96790 | USA | TRADE PAYABLE | | | | | $708.32 | |
| 239746 | | POCONO RECORD | LOCKBOX 223581 | | | | PITTSBURGH | PA | 15251 | USA | TRADE PAYABLE | | | | | $391.51 | |
| 239747 | | POCONO TRACTOR & EQUIPMENT INC | 53 NORTH COURTLAND ST | | | | EAST STROUDSBURG | PA | 18301 | USA | TRADE PAYABLE | | | | | $503.57 | |
| 239748 | | POCZYNEK DAVID | 601 S 73RD ST | | | | BROKEN ARROW | OK | 74014 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 239749 | | PODBIESKA JOLANTA | 41 LIVINGSTON AVE | | | | LYNDHURST | NJ | 07071 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 239750 | | PODDATOORI DEEPIKA | 6811 OLD WATERLOO ROAD | | | | ELKRIDGE | MD | 21075 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 239751 | | PODDER ATANU | 651 N EL CAMINO REAL APT103 SAN MATEO081 | | | | SAN MATEO | CA | 94401 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 239752 | | PODER BRITTANY | 130 FIRST ST EAST | | | | NOKOMIS | FL | 34275 | USA | TRADE PAYABLE | | | | | $6.67 | |
| 239753 | | PODERGOIS DAVID | 41466 AVENUE 14 | | | | MADERA | CA | 93636 | USA | TRADE PAYABLE | | | | | $291.59 | |
| 239754 | | PODERZAY CHRISTINA | 5046 RUSSELL AVE N | | | | MINNEAPOLIS | MN | 55430 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 239755 | | PODORNY JESSICA | 925 PASEO CAMARILLO | | | | CAMARILLO | CA | 93010 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 239756 | | POE ALEXIS | 2106 HYBE PLACE | | | | FAY | NC | 28306 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 239757 | | POE ANJEANETTE | 87-144 MALJONA STREET | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 239758 | | POE AUBRIE | 141 BATTLEFIELD CIR | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239759 | | POE BEATRICE | 214 MARTIN LUTHER KING DRIVE | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $291.89 | |
| 239760 | | POE BRETT | 238 PROSPECT ST | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 239761 | | POE BRITTANY | 550 OGDEN RD | | | | SPRINGFIELD | OH | 45503 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 239762 | | POE DEBRA | 9 FORD AVE | | | | BOONSBORO | MD | 21713 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 239763 | | POE DEWAYYNA | 2251 GLENRIDGE AVE | | | | SAINT PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239764 | | POE JESSICA | 214 MARTIN LURTHER KING | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239765 | | POE KATIE | 903 LOGAN RD | | | | LYNNWOOD | WA | 98036 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239766 | | POE LATRELLE | 2526 N 53RD | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 239767 | | POE PAUL | 9474 HOPEWELL RD | | | | CINCINNATI | OH | 45249 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 239768 | | POE ROZLYN | 916 RICE ST | | | | LITTLE ROCK | AR | 72202 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 239769 | | POE SARA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IN | 46405 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 239770 | | POE SARA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IN | 46405 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 239771 | | POE TONI | 9861 SOUTH TURNPIKE ROAD | | | | LAURINBURG | NC | 28352 | USA | TRADE PAYABLE | | | | | $13.34 | |
| 239772 | | POE TRACEY | 117 WHITEHALL ROAD | | | | LYNCHBURG | VA | 24504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239773 | | POE WILLIAM | 73 GRANT DR | | | | SHERIDAN | AR | 72150 | USA | TRADE PAYABLE | | | | | $131.33 | |
| 239774 | | POEDER JONATHAN | 6738 MAPLE ST | | | | CINCINNATI | OH | 45227 | USA | TRADE PAYABLE | | | | | $16.15 | |
| 239775 | | POETSCH JENNIFER | 216 4TH AVE | | | | STEVENS POINT | WI | 54481 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 239776 | | POETTER NICOLE | 162 WESTERN BLVD | | | | BARRIGADA | GU | 96913 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 239777 | | POFF JULIA | 34534 PARKVIEW DRIVE | | | | BROOKESHIELD | TX | 77423 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 239778 | | POFF MARTIKA | 1414 H CT RD | | | | PRINCETON | WV | 24740 | USA | TRADE PAYABLE | | | | | $90.68 | |
| 239779 | | POFF TAMMY | 216 REYNOLDS | | | | ALGER | OH | 45812 | USA | TRADE PAYABLE | | | | | $33.67 | |
| 239780 | | POFF TIFFANY | 7474 TAYLOR RANCH | | | | KAUFMAN | TX | 75142 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 239781 | | POFFENBERGER AHLSEY | 234 SUMMIT AVE APT G | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 239782 | | POGGI CARMELINA | 211 SW 15 PL | | | | HOMESTEAD | FL | 33030 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 239783 | | POGGI SADIE | URB INTERAMERICANA CALLE 26 AJ | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239784 | | POGGIO LUIS | PO BX 71 | | | | CYPRESS | CA | 92683 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 239785 | | POGHOSYAN RUZANNA | 11969 11TH ST | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $1,004.39 | |
| 239786 | | POGRANT KIM | 1701 MAIN ST | | | | MARINETTE | WI | 54143 | USA | TRADE PAYABLE | | | | | $14.39 | |
| 239787 | | POGTIS DONYA | 863770 MAMALAHOA HIWAY | | | | CAPTAIN COOK | HI | 96704 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 239788 | | POGUE DANA | 1720 WOODRIDGE LN D | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $42.62 | |
| 239789 | | POGUE DEBRRA | 10038 SANDHILL CT | | | | BATON ROUGE | LA | 70809 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239790 | | POGUE DIANNA | 1270 W 140 SRV RD | | | | OKLAHOMA CITY | OK | 73139 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239791 | | POGUE NIKAILA | 319 POTOMAC CR APT I102 | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239792 | | POGUE STACI | 929 N ROBIN | | | | WICHITA | KS | 67212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239793 | | POGUE VICTORIA | 825 LAS GALLINAS AVE | | | | SAN RAFAEL | CA | 94903 | USA | TRADE PAYABLE | | | | | $41.22 | |
| 239794 | | POHLL TARONDA | 1013 ROUBY | | | | NORFLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239795 | | POHL DOLORES | 9012 VIOLET ORCHID S W | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 239796 | | POHLE CATHIE V | 25846 SUNRISE WAY | | | | LOMA LINDA | CA | 92354 | USA | TRADE PAYABLE | | | | | $27.21 | |
| 239797 | | POHLMEIER WAYNE | 4026 CRAIG DR | | | | GRAND ISLAND | NE | 68803 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 239798 | | POHOTSKY OLEG | 16 E CORNING ST | | | | BEVERLY | MA | 01915 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 239799 | | POINDEXTER BRUCE | 1-21 LAKE ROAD | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 239800 | | POINDEXTER CANDY | 2401 ATWOOD RD | | | | WINSTON-SALEM | NC | 27103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239801 | | POINDEXTER CAPRI | 386 PINEWOOD AVE | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 239802 | | POINDEXTER CATHERINE | 1205 JEFFERSON AVE | | | | CPE GIRARDEAU | MO | 63703 | USA | TRADE PAYABLE | | | | | $9.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 239803 | | POINDEXTER CHERYL | 332 WEST STEVENSON | | | | HALE CENTER | TX | 79441 | USA | TRADE PAYABLE | | | | | $30.30 | |
| 239804 | | POINDEXTER DETORIA | 2512 GRIMSLEY ST | | | | GREENSBORO | NC | 27403 | USA | TRADE PAYABLE | | | | | $15.60 | |
| 239805 | | POINDEXTER KAREN | 2080 SAINT DENIS ST | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239806 | | POINDEXTER LADONNA | 3215 LEYDEN ST | | | | DENVER | CO | 80207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239807 | | POINDEXTER MARY | 117 MORRISON | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239808 | | POINDEXTER MICHELLE | 1655 CENTERVIEW DRAPT818 | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 239809 | | POINDEXTER ROBERT | 420 COBBLESTONE DR | | | | FREDERICKSBG | VA | 22401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239810 | | POINDEXTER SHARICA M | 299 BROCATO LANE | | | | RACELAND | LA | 70394 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239811 | | POINDEXTER TRAMBLE | 926 E 222ND ST | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239812 | | POINDEXTER VONELA | 5317 LOCKHEED BLVD | | | | ALEXANDRIA | VA | 22306 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 239813 | | POINTER BETTY | PO BOX 30 | | | | MILTON | NC | 27305 | USA | TRADE PAYABLE | | | | | $10.07 | |
| 239814 | | POINTER CHARILENE | 263 EC JONES RD | | | | MILTON | NC | 27305 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 239815 | | POINTER CLINTON A | 208 PINEVIEW ST | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239816 | | POINTER IVORIE | 3572 GEORGETOWN CIRLE | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 239817 | | POINTER JACQUELINE | 421 MABE DR | | | | RINGGOLD | VA | 24586 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239818 | | POINTER JACQUELINE | 421 MABE DR | | | | RINGGOLD | VA | 24586 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 239819 | | POINTER JUSTIN | 7332 BESTWICK AVE | | | | JACKSONVILLE | NC | 28547 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 239820 | | POINTER LATRICIA | 2620 ELLIOTT AVE | | | | LOUSIVILLE | KY | 40211 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 239821 | | POINTER RASHEEDA | 418 INDIAN TRAIL | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 239822 | | POINTER ROMAINE | 7607 HIGHVIEW TER | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 239823 | | POINTER TERRENCE | 758 CHRISTINIA ROAD | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 239824 | | POINTER TYREESHA | 3429 KIMBERLY AVE | | | | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239825 | | POINTER WANDA D | 909 SHADY HOLLOW LN | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239826 | | POINTS CHRISTY | 4519 E COUNTY ROAD 400 S | | | | CONNERSVILLE | IN | 47331 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 239827 | | POIRIER DAWN | 29231 BLACK PINE WAY | | | | SANTA CLARITA | CA | 91390 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 239828 | | POIRIER GUY J | 175 THACER ST | | | | ATTLEBORO | MA | 02703 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 239829 | | POIRIER KELLY | 95 E BROADWAY 2 | | | | DERRY | NH | 03038 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239830 | | POITEVIEN TELFORT | 16549 NW 27TH AVENUE | | | | OPA LOCKA | FL | 33054 | USA | TRADE PAYABLE | | | | | $28.38 | |
| 239831 | | POITIER CYMONE | 613 NW 15TH AVE | | | | POMPANO BEACH | FL | 33069 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 239832 | | POITVIENT MICHELLE | 815 N BROAD ST | | | | COWARTS | AL | 36321 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 239833 | | POITRA MATTHEW | PO BOX 114 | | | | SAINT MICHAELS | ND | 58370 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 239834 | | POKE CIERRA | 247 GEORGIA | | | | ST LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239835 | | POKE LIANA | 1777 GLEN VIEW WAY | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 239836 | | POKE MELISSA | 1287 MONTER DR | | | | BRIDGTEN | MO | 63044 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 239837 | | POKRAS VALERIE | 3978 LAKE TAHOE CIR | | | | WEST PALM BCH | FL | 33409 | USA | TRADE PAYABLE | | | | | $18.44 | |
| 239838 | | POKUSA BRANDY | 637 ORPINGTON RD | | | | CATONSVILLE | MD | 21229 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 239839 | | POLA DANIEL | URB LAS MONJITAS CALLE FATIMA | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239840 | | POLA JUAKIN | URB LAS MONJITAS CALLE FATIMA | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $11.10 | |
| 239841 | | POLA LISSETTE | URB VALLE ANDALUCIA A 18 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239842 | | POLACCA DUSTIN | 416 W ERIE ST | | | | PHOENIX | AZ | 86025 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 239843 | | POLACCA KELLY | 1 CR 71011 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 239844 | | POLACEK CHRISTINE | 1430 GAVIN CT | | | | REEDSBURG | WI | 53959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239845 | | POLACEK PAULA | 101 KELLOGG ROAD | | | | STUART | VA | 24171 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 239846 | | POLAN BONITA | 2047 TIFFNY LANE | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $51.15 | |
| 239847 | | POLAN CAROL | 143 ALNENAR DR | | | | SAN RAFAEL | CA | 94904 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 239848 | | POLAN JENNIFER | 1810 STONER | | | | LOS ANGELES | CA | 90025 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 239849 | | POLANCO | 5 RICHMOND RD | | | | EDISON | NJ | 08817 | USA | TRADE PAYABLE | | | | | $11.11 | |
| 239850 | | POLANCO ABEL | 8065 TOWERING OAK WAY | | | | MANASSAS | VA | 20111 | USA | TRADE PAYABLE | | | | | $23.31 | |
| 239851 | | POLANCO ANEURIS | VENUS GDNS 1692 CHIGLIAGUA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239852 | | POLANCO BILLIE | 3739 HALF MOON DR | | | | ORLANDO | FL | 33812 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239853 | | POLANCO CARLA | 901 W 41ST DRIVE | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 239854 | | POLANCO CARMEN | URB ARBOLADA | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $74.44 | |
| 239855 | | POLANCO DORA | 1515 S 16ST | | | | YAKIMA | WA | 98901 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 239856 | | POLANCO FELICITA | CLL COMERIO 518 | | | | BAYAMON | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239857 | | POLANCO JAVIER | HC 09 BOX 5820012 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239858 | | POLANCO JERSON | AVE BORINQUEN 1963 | | | | SANTURCE | PR | 00915 | USA | TRADE PAYABLE | | | | | $17.02 | |
| 239859 | | POLANCO LANNA | 504 NORTH ST | | | | WEST HAZLETON | PA | 18201 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 239860 | | POLANCO LISANDRO | 53 MT EVERETT ST | | | | DORCHESTER | MA | 02125 | USA | TRADE PAYABLE | | | | | $42.50 | |
| 239861 | | POLANCO LUZ | 231 MAPLE AVE | | | | NEWPORT | RI | 02840 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 239862 | | POLANCO MARIA | 2804 BAINBRIDGE AVE APT 2B | | | | BRONX | NY | 82007 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 239863 | | POLANCO MARTHA | VISTA ALEGRE CALLE F 4 | | | | BBAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $8.35 | |
| 239864 | | POLANCO MARTINA | CALLE 3 F20 URB LAGOS DE PLAT | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239865 | | POLANCO MARY J | 1617 XIMENO AVE | | | | LONG BEACH | CA | 90804 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 239866 | | POLANCO MELANIE | 952 LEE ROAD | | | | AP | TX | 78336 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 239867 | | POLANCO NATIVIDAD | KMART | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $28.95 | |
| 239868 | | POLANCO ROBERTO | CLL BALBOA ESQ ANASCO | | | | RIO PIEDRAS | PR | 00925 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239869 | | POLANCO ROSA | 1850 SW 122ND AVE 117 | | | | MIAMI | FL | 33175 | USA | TRADE PAYABLE | | | | | $18.70 | |
| 239870 | | POLANCO YENI | 17394 REDBUD ST | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $17.75 | |
| 239871 | | POLANCO ZULEIKA | BO VENEZUELA 7 CALLE GUADALC | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $13.55 | |
| 239872 | | POLAND BETTY | 122 BRONNERRD | | | | COLUMBIAFALLS | MT | 59912 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 239873 | | POLAND JEANIE | 1423 WILLIAMSBURG DR | | | | BOSSIER | LA | 71112 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 239874 | | POLAND JULIE | PO BOX 6 | | | | CHARLESTOWN | NH | 03603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239875 | | POLAND JULIE | PO BOX 6 | | | | CHARLESTOWN | NH | 03603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239876 | | POLAND KIMBERELY A | 5106 CREEKSIDE BLVD | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239877 | | POLAND SHANEAKQUAL | 2832 JAMES ST | | | | SHREVEPORT | LA | 71103 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 239878 | | POLAR AIR CONDITIONER | CIUDAD JARDIN BAIROA OVIEDO120 | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $2,405.00 | |
| 239879 | | POLAR CORP | P O BOX 15011 | | | | WORCESTER | MA | 01615 | USA | TRADE PAYABLE | | | | | $17,988.27 | |
| 239880 | | POLARIS FAS POLARIS FASHION PL | 1400 POLARIS PKWY | | | | COLUMBUS | OH | 43240 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 239881 | | POLARIS SEARS | 1400 POLARIS PKWY | | | | COLUMBUS | OH | 43240 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 239882 | | POLCZYNSKI KAREN | 220 KEYSTER HOUSE ROAD | | | | SLIPPERY ROCK | PA | 16057 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 239883 | | POLE MARRIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AL | 35501 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 239884 | | POLEC RICHARD SR | 1707 ST HIGHWAY 26 | | | | SOUTH OTSELIC | NY | 13155 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 239885 | | POLEN KARA | 80 SECOND AVE | | | | NEWELL | WV | 26050 | USA | TRADE PAYABLE | | | | | $19.78 | |
| 239886 | | POLENO DENISE | 822 ACADEMY ST | | | | ELROY | WI | 53929 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 239887 | | POLEON EUGEBIA | 1088 SMITHFIELD | | | | FREDRIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 239888 | | POLEPALLE SANKARA | NONE | | | | MARIBOLD | NJ | 07746 | USA | TRADE PAYABLE | | | | | $64.18 | |
| 239889 | | POLETT FIGUEROA | RR11 BOX 345 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239890 | | POLEZCEK JAMIE | 11465 COLEMAN PARK RD | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 239891 | | POLGAR JOSHUA | 1104 SPARROW LANE | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 239892 | | POLHEMUS MACK | 317 HARGRAVE STREET | | | | INGLEWOOD | CA | 90302 | USA | TRADE PAYABLE | | | | | $640.57 | |
| 239893 | | POLICASTRO ADA | 5940 STATE ROUTE 88 | | | | KINSMAN | OH | 44428 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239894 | | POLICE OUACHITA P | PO BOX 3007 CHECK | | | | MONROE | LA | 71210 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 239895 | | POLICIA EGIDA D | STE ADMINISTRACION | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $16.13 | |
| 239896 | | POLICINO PATRICA | 18 ROOP ST | | | | HIGHSPIRE | PA | 17034 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 239897 | | POLIDO SADIE | P O BOX 486 | | | | PAHALA | HI | 96777 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 239898 | | POLIDORE KERISCIA | 555 BARRANSPOT | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 239899 | | POLIET MAISHA | 2394 DUNWOODY CROSSING | | | | DUNWOODY | GA | 30338 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239900 | | POLIMA DANIELSON | 1249 ALAKULA PLACE APT401 | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 239901 | | POLIMENI LAURIE | 535 AND A HALF | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 239902 | | POLIN LOMALINDA | 2104 ANN | | | | SPRINGDALE | AR | 72762 | USA | TRADE PAYABLE | | | | | $4.44 | |
| 239903 | | POLINA ASNES | 3709 FORT HAMILTON PARKWAY | | | | BROOKLYN | NY | 11218 | USA | TRADE PAYABLE | | | | | $56.94 | |
| 239904 | | POLINA PACHERAZOVA | 5317 VERSAILLES AVE | | | | BRIGHTON | MI | 48116 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 239905 | | POLINA ROULAND | 2731 SANDY CIRCLE | | | | COLLEGE STA | TX | 77845 | USA | TRADE PAYABLE | | | | | $75.75 | |
| 239906 | | POLINE KATHERN | 800 31ST AVE SE | | | | MINOT | ND | 58701 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 239907 | | POLING AMANDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32348 | USA | TRADE PAYABLE | | | | | $20.24 | |
| 239908 | | POLING AMBER | 437 N HURON ST | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239909 | | POLING BRENDA | 1796 CHERRY ST | | | | NEW PHILS | OH | 44663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239910 | | POLING MARCUS | 5825 62ND AVE N | | | | PINELLAS PARK | FL | 33781 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239911 | | POLING NICHOLE | 2025 CEMETERY RD | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239912 | | POLING SHANNON | 2220 WOOD LENHART RD | | | | LEAVITTSBURG | OH | 44430 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239913 | | POLING SHANNON | 2220 WOOD LENHART RD | | | | LEAVITTSBURG | OH | 44430 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 239914 | | POLING TELA | GOTHAM | | | | GARRETTSVILLE | OH | 44321 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 239915 | | POLING TIM | 34860 IRIS LN | | | | EASTLAKE | OH | 44095 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 239916 | | POLINO AGATHA | 662 SW GRENEDERE | | | | PORT LUCIE | FL | 34983 | USA | TRADE PAYABLE | | | | | $53.25 | |
| 239917 | | POLINSKY PATRICIA | 702 SW NICHOLS TERRACE | | | | PORT ST LUCIE | FL | 34953 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 239918 | | POLIO MAIRA | 129 N MAGNOLIA CT | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 239919 | | POLISH DAILY NEWS DZIENNIK ZWI | | | | | | | | | | TRADE PAYABLE | | | | | $700.00 | |
| 239920 | | POLITE ANGELINA | 224 SUGAR MAPLE LANE | | | | SUMMERVILLE | SC | 29486 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 239921 | | POLITE BRITNEY | 2017 SOMERVILLE DR N | | | | LAKELAND | FL | 33815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239922 | | POLITE DIONNE | XXXX | | | | SAV | GA | 31404 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 239923 | | POLITE IVORI | 81 YOUNG CIRCLE | | | | SEABROOK | SC | 29940 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 239924 | | POLITE JAMIE | 1830 RIBAUT ROAD | | | | PORT ROYAL | SC | 29935 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239925 | | POLITE JOZETTE | 1013 FRENCH STREET | | | | NEW IBERIA | LA | 70563 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239926 | | POLITE LEE O | 3189 E 121ST ST | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 239927 | | POLITE MARY | 128 SANTEE DRIVE | | | | PC | FL | 32404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239928 | | POLITE MELISSIA | 293 6TH AVE NW | | | | DAWSON | GA | 39842 | USA | TRADE PAYABLE | | | | | $3.62 | |
| 239929 | | POLITE RENEE | 15 VILLA ROAD APT 278 | | | | GREENVILLE | SC | 29615 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 239930 | | POLITE RUTH | 1305 E DUFFY ST | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239931 | | POLITE SHARON | 104 EATON WAY | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 239932 | | POLITE TANNA | 809A GAUTIER ST | | | | TUSKEGEE | AL | 36083 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 239933 | | POLITO ANNA | MONMOUTH STREET | | | | JERSEY CITY | NJ | 07302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239934 | | POLITO SHELIA | 8605 LANDIS DRIVE | | | | BEAUMONT | TX | 77706 | USA | TRADE PAYABLE | | | | | $91.10 | |
| 239935 | | POLITTE NATASHA K | 3429 MINNESOTA | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239936 | | POLITTE TASHA | 3429 MINNESOTA | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239937 | | POLIUS FRANCIS | 125 EAST WILLARD STREET | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 239938 | | POLIVCHAK ELIZABETH | 5900 LARCHWOOD AVE | | | | SARASOTA | FL | 34231 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 239939 | | POLIZZI JEFF | 324 MEADOWBROOK RD | | | | ROBBINSVILLE | NJ | 08691 | USA | TRADE PAYABLE | | | | | $131.07 | |
| 239940 | | POLIZZO KRISTIN | 939 S GRANBY WAY | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 239941 | | POLK ADRIAN | 10749 LEE RD | | | | NORWOOD | NC | 28128 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 239942 | | POLK ANDREA | 1112 STARDUST COURT | | | | SAINT MATTHEWS | SC | 29135 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 239943 | | POLK BIANCA | 1512 HICKORY AVE | | | | HARAHAN | LA | 70123 | USA | TRADE PAYABLE | | | | | $6.53 | |
| 239944 | | POLK BRIAN | 418 AIR DALE LN | | | | SIMPSONVILLE | SC | 29680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239945 | | POLK CHALONTE | 7819 DASPIT ROAD | | | | LOREAUVILLE | LA | 70552 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 239946 | | POLK CHARNISSA | 4368 NW 22ND AVE | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239947 | | POLK CILISTINE | 2600 LOS ANGELES ST | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239948 | | POLK COUNTY | P O BOX 2016 | | | | BARTOW | FL | 33831 | USA | TRADE PAYABLE | | | | | $11.56 | |
| 239949 | | POLK COUNTY PUBLISHING CO | P O BOX 1276 | | | | LIVINGSTON | TX | 77351 | USA | TRADE PAYABLE | | | | | $1,012.95 | |
| 239950 | | POLK COUNTY VALUE ADJUSTMENT BOARD | 330 WEST CHURCH STREET RM 342 | | | | BARTOW | FL | 33830 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 239951 | | POLK DAMARA A | 706 E 22ND STREET | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239952 | | POLK DESIREE | 14871 STEEL ST | | | | DETROIT | MI | 48227 | USA | TRADE PAYABLE | | | | | $100.63 | |
| 239953 | | POLK DONALD A | 2032 B MERROLLIS AVE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $27.50 | |
| 239954 | | POLK DORIS | 111 APT 12 | | | | WILMINGTON | DE | 19804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239955 | | POLK DOROTHY | 369 MINI DR | | | | VALLEJO | CA | 94589 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 239956 | | POLK DOUGLAS B | 2416 E ROSEMONTE DR | | | | PHOENIX | AZ | 85050 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 239957 | | POLK DWAYNE | 6401 WALNUT STREET | | | | MOSS POINT | MS | 39563 | USA | TRADE PAYABLE | | | | | $76.41 | |
| 239958 | | POLK ELAINE | 4553 IRON HORSE RD | | | | BURNS | WY | 82053 | USA | TRADE PAYABLE | | | | | $181.98 | |
| 239959 | | POLK ERIKA | 1054 6TH STREET | | | | FULTON | KY | 42041 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 239960 | | POLK JULIE | 125 SHADDICK CREEK CIR | | | | EAST DUBLIN | GA | 31027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239961 | | POLK KATLIN | 6302 W 820 RD | | | | FT GIBSON | OK | 74434 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 239962 | | POLK KIMBERLY | 951 ABRAHAM ROY ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 239963 | | POLK KIMBERLY | 951 ABRAHAM ROY ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $9.39 | |
| 239964 | | POLK KISHA E | 11345 I- 10 SERVICE ROADA | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $23.10 | |
| 239965 | | POLK LUCY | 6181 WELLINGTON COMMONS D | | | | ALEXANDRIA | VA | 22310 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 239966 | | POLK MARY L | 7925 MARQUIS STREET | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239967 | | POLK MATTIE | 1300 NE OAK ST | | | | ARCADIA | FL | 33950 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 239968 | | POLK NICOLE | 205 SANDIFER LANE APT B19 | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 239969 | | POLK NIKITA | PO BOX 9182 | | | | MOSS POINT | MS | 39563 | USA | TRADE PAYABLE | | | | | $17.79 | |
| 239970 | | POLK SHANA S | 133 CHICAGO ST | | | | BUFFALO | NY | 14204 | USA | TRADE PAYABLE | | | | | $38.00 | |
| 239971 | | POLK SHANTE | 631 LOUISE STREET | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 239972 | | POLK SHATARA R | 4103 STRATTON RD | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 239973 | | POLK SHEREE | 544 W 66TH PL | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 239974 | | POLK TIFFANEY S | 4687 N GREENBAY AVE | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239975 | | POLK TONYALANDON | 1305 182ND STREET CT E | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 239976 | | POLK VERA | 2345 EASTWEST CONN | | | | AUSTELL | GA | 30106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239977 | | POLK WILLIAM B | 613 OAK ST | | | | CHARLOTTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $16.92 | |
| 239978 | | POLK YOLANDA | 2405 SECOND STREET | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 239979 | | POLKE CHRISTIE | 6945 MORSE AVENUE APT 335 | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $11.25 | |
| 239980 | | POLLA WHITE | 5508 EAST N STREET | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 239981 | | POLLANGARI ANJANEYULU | 6 GILSON RD | | | | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 239982 | | POLLARD ANDREA | 5936 E 40TH TERR | | | | KANSAS CITY | MO | 64129 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 239983 | | POLLARD ANDREA | 5936 E 40TH TERR | | | | KANSAS CITY | MO | 64129 | USA | TRADE PAYABLE | | | | | $20.88 | |
| 239984 | | POLLARD ANDREW | 5518 CHEYENNE LP RD G18 | | | | TACOMA | WA | 98409 | USA | TRADE PAYABLE | | | | | $135.21 | |
| 239985 | | POLLARD ARTHUR | 273 HEATER RD | | | | LEBANON | NH | 03766 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 239986 | | POLLARD CANDICE | 335 UNION ST | | | | BLUEFIELD | WV | 24701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239987 | | POLLARD CARL | 2346 WINKLER AVE | | | | FORT MYERS | FL | 33901 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 239988 | | POLLARD CHAMEIRA | 100 ASHLEY ST 2FL | | | | BRIDGEPORT | CT | 06608 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 239989 | | POLLARD CHRISTIE | 1804 GRACE ST | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239990 | | POLLARD CIEARA N | 2502 N 39TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 239991 | | POLLARD CIEARA N | 2502 N 39TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 239992 | | POLLARD DEENA D | 6457 PENNSYLVANIA AVE | | | | SAUCIER | MS | 39574 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 239993 | | POLLARD DIANE | 4027 TERMINAL AVE | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239994 | | POLLARD DOUG | 196 CARLEE ST | | | | BRILLIANT | AL | 35548 | USA | TRADE PAYABLE | | | | | $18.46 | |
| 239995 | | POLLARD ELEANOR | 14508 HAZEL RIVER CHURCH RD | | | | CULPEPER | VA | 22701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239996 | | POLLARD GLENDA | 631 SOUTH SUMMER ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239997 | | POLLARD JOYCE | 1002 ST JAMES ST APT A | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239998 | | POLLARD JOYCE | 1002 ST JAMES ST APT A | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 239999 | | POLLARD KALISHA | 4492 OGBURN AVE | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240000 | | POLLARD KYRIA | 2929 HOOD ST | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 240001 | | POLLARD LISA | 29 SMALLEY COVE | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240002 | | POLLARD MELINDA L | 97- MERRITT RD | | | | WHITEVILLE | NC | 28472 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 240003 | | POLLARD MENTHA | 342 N THEOBALD | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 240004 | | POLLARD MISTI | 557 AUSTIN RD | | | | BLACK | AL | 36314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240005 | | POLLARD PRISCILLA | 624 26TH ST | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 240006 | | POLLARD QUEANESHIA | 1441 22ND STREET APT A | | | | COLUMBUS | GA | 31901 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 240007 | | POLLARD RAY | XXXXX | | | | CAMBRIDGE | MA | 02140 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 240008 | | POLLARD ROBIN | 32 68 EAST RIVER RD | | | | CARDINAL | VA | 23025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240009 | | POLLARD SAMANTHA | 3622 HOWARD AVE | | | | SEBRING | FL | 33876 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 240010 | | POLLARD SANDRA | 5124 SCENIC VIEW WAY | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $3.89 | |
| 240011 | | POLLARD SANDRA G | 5124 SCENIC VIEW WAY | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240012 | | POLLARD SHANNON | 1301 S CAREY ST | | | | BALTIMORE | MD | 21230 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 240013 | | POLLARD SHANQUELLE | 5526 SPAIN ST | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 240014 | | POLLARD TANYA | 281 NICHOL AVE | | | | NEW BRUNSWICK | NJ | 08901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240015 | | POLLARD TIFFANE | 303 CHURCH ST APT A | | | | CLAXTON | GA | 30417 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 240016 | | POLLARD VERONICA | 595 GRAHAM RD | | | | RIEGLEWOOD | NC | 28456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240017 | | POLLARD WAKITA | 1804 DORON LN | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240018 | | POLLARDFERRY NORIMA | 158 WEST GATE RD | | | | WEST PORTSMOUTH | OH | 45663 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 240019 | | POLLARI LEONARD A | 211 PERKINS POND ROAD | | | | SUNAPEE | NH | 03782 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 240020 | | POLLARO JOSHUA | 1218 BLANCHARD ST | | | | SANTA BARBARA | CA | 93103 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 240021 | | POLLAS DAVID | 5704 E 39TH ST | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240022 | | POLLE JANET | 2700 TIMMONS DR APT 8 | | | | OKLAHOMA CITY | OK | 73110 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 240023 | | POLLE NICOLE | 1 CROYDEN RD | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240024 | | POLLEY JOSHUA | 3626 S 17TH | | | | SAINT JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240025 | | POLLEY KINTA | 818 COTTON FORD RD | | | | MURFEESBORO | TN | 37130 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 240026 | | POLLEY SONOLO | 381 HABOR DRIVE | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 240027 | | POLLEY WONG | 11 BOULDER LN | | | | GOLDENS BRG | NY | 10526 | USA | TRADE PAYABLE | | | | | $1,759.79 | |
| 240028 | | POLLIE MASSEY | 1295 EROCK SPRINGS RD | | | | ATLANTA | GA | 30316 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 240029 | | POLLIN FRANCIS | 323 SAINT CLOUD ST | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 240030 | | POLLINS DARYL | 1000 COLONY SQ | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $86.78 | |
| 240031 | | POLLITT KINE | 7303 GRANITE WOODS CT | | | | BALTIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240032 | | POLLOCK ALAN | 22712 SW 103 CT | | | | CUTLER BAY | FL | 33190 | USA | TRADE PAYABLE | | | | | $33.25 | |
| 240033 | | POLLOCK ANGELA J | 716 ZMALCREST DRIVE | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240034 | | POLLOCK CAMILLA | 1321 N PARKSIDE AVE | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 240035 | | POLLOCK DAWN | 3849 ROUGH AND READY RD | | | | NEW CONCORD | OH | 43762 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 240036 | | POLLOCK HEATHER | 829 N MAHR AVE | | | | LAWRENCEBURG | TN | 38464 | USA | TRADE PAYABLE | | | | | $6.62 | |
| 240037 | | POLLOCK JENNIFER | URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 240038 | | POLLOCK KATHIANA | CARR837 BO STA ROSA 1 SEC CANT | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 240039 | | POLLOCK SABRINA A | 1153 WATER ST EXT | | | | JOHNSONBURG | PA | 15845 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 240040 | | POLLOCK SHAY | 1281 NW 30TH AVE | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240041 | | POLLOCK WILLIAM | 427 FOOTE LN | | | | NEW JOHNSONVILLE | TN | 37134 | USA | TRADE PAYABLE | | | | | $84.84 | |
| 240042 | | POLLOCK YOLANDA | 3113 SHUMARD OAKS | | | | EGLIN AFB | FL | 32542 | USA | TRADE PAYABLE | | | | | $7.78 | |
| 240043 | | POLLORENO DOROTHEA | 424 32 ROAD | | | | CLIFTON | CO | 81520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240044 | | POLLY BRIANNA | 417 VALLEY GREEN | | | | MAULDIN | SC | 29662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240045 | | POLLY CAROL | 1428 FRAME | | | | CHAR | WV | 25387 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 240046 | | POLLY IRMER | PO BOX 101 | | | | CARLIN | NV | 89822 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 240047 | | POLLY KEARNS | 15101 CANONGATE DRIVE | | | | FORTMYERS | FL | 33912 | USA | TRADE PAYABLE | | | | | $15.09 | |
| 240048 | | POLLY KRUSO | N9097 CUT RIVER RD | | | | NAUBINWAY | MI | 48762 | USA | TRADE PAYABLE | | | | | $7.23 | |
| 240049 | | POLLY MCLETCHE | 593 GATES AVE | | | | BROOKLYN | NY | 11221 | USA | TRADE PAYABLE | | | | | $146.98 | |
| 240050 | | POLLY PERRY | 1974 W LINDEN ST | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $46.35 | |
| 240051 | | POLLY SAUNDERS | 10 CORUSS AVE | | | | GREENWICH | NY | 12834 | USA | TRADE PAYABLE | | | | | $27.19 | |
| 240052 | | POLLY SMITH | 2262 SNOWSHOE LANE EAST | | | | ST PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 240053 | | POLNAC JAMES | 15350 HW 234 | | | | ODEM | TX | 78370 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 240054 | | POLO JANET | 805 OAK LEAF CIR APT 8 | | | | BIRMINGHAM | AL | 35209 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 240055 | | POLO LESLIE | HC 08 BOX 39445 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 240056 | | POLONDALEXRIVAS NEFFIE | 400 MARS | | | | ALTAS | OK | 73521 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240057 | | POLONOSKI STEPHEN | 3690 PINECREST ST | | | | SARASOTA | FL | 34232 | USA | TRADE PAYABLE | | | | | $54.50 | |
| 240058 | | POLONSKY EUGENE | 4473 LEATHERWOOD CT | | | | CONCORD | CA | 94521 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 240059 | | POLSGROVE LEONORA W | 6820 BONILLO DR NONE | | | | LAS VEGAS | NV | 89103 | USA | TRADE PAYABLE | | | | | $329.99 | |
| 240060 | | POLSINELLI QUINN | 2008 S WASHINGTON ST | | | | DENVER | CO | 80210 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 240061 | | POLSINELLI SHALTON PC | P O BOX 878681 | | | | KANSAS CITY | MO | 64187 | USA | TRADE PAYABLE | | | | | $208,816.45 | |
| 240062 | | POLSON JULIE | P O BOX 1735 | | | | OTTUMWA | IA | 52501 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 240063 | | POLSON KRISTINA | 8740 CORONA ST | | | | DENVER | CO | 80229 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 240064 | | POLSTON JAMI | 86 WEATHERBY LANE | | | | WRIGHT CITY | MO | 63390 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240065 | | POLSTON TWANIA | 241 CARLONIE RD | | | | PEMBROKE | NC | 28372 | USA | TRADE PAYABLE | | | | | $14.97 | |
| 240066 | | POLZIN DEBRA | 11021 ASHEVILLE HWY | | | | SPARTANBURG | SC | 29349 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 240067 | | POM YOUNG | APT 201 | | | | ST PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 240068 | | POMA KENNESHA | 26501 AVE APT 235 | | | | LOS ANGELES | CA | 90717 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 240069 | | POMALES HECTOR | HC 04 BOX 140092 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 240070 | | POMALES INGRID | URB CAMPO LAGO | | | | CIDRA | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240071 | | POMALES JENNIFER | C-IGUALDAD C-13 URB MTE VISTA | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 240072 | | POMALES JESUS | RES ALEJANDRINO EDIF 15AP | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 240073 | | POMALES JESUS | RES ALEJANDRINO EDIF 15AP | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 240074 | | POMALES JOSE | C15 URB ROOSEVELT GARDEN | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $1,300.48 | |
| 240075 | | POMALES LUZ | HC 02 BOX 4239 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 240076 | | POMAR OMAYRA | URB VENUS GARDENS CALL CUPIDO | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 240077 | | POMERANCE CASSANDRA L | 13671 EXOTICA LN | | | | WELLINGTON | FL | 33414 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 240078 | | POMERLEAU AMBER | 156 NASH RD | | | | WINDHAM | ME | 04062 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 240079 | | POMEROY CINDY | 150 W VALLEY VIEW DR | | | | BANNER | IL | 61520 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 240080 | | POMEROY PENNY | 202 WEST MAIN STREET | | | | LURAY | VA | 22835 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 240081 | | POMIER DONALD | 207 LINCOLN STREET | | | | LAFAYETTE | LA | 70501 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 240082 | | POMLIN RICK | PO BOX 1452 | | | | ZEPHYRHILLS | FL | 33539 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 240083 | | POMPA ANA | 206 W 40TH PL | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 240084 | | POMPA MICHEAL | 2445 OCEAN VIEW DR | | | | UPLAND | CA | 91784 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 240085 | | POMPELL WILLIAM | 743 S POTOMAC ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $18.04 | |
| 240086 | | POMPEO BETH | 631 HARRISON AVE | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240087 | | POMPEY CRYSTAL | 3134 KALAMATH GLEN CT | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 240088 | | POMPEY ROSE | 700 N COURTNEY PWY APT 240 | | | | MERRITT ISLAND | FL | 32953 | USA | TRADE PAYABLE | | | | | $23.70 | |
| 240089 | | POMPEY SHYANN | 5235 DUFIELD ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $54.34 | |
| 240090 | | POMPEY SHYANNN | 5235 DUFIELD ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $40.55 | |
| 240091 | | POMPEY WHINTEY | 37A KANDLEWOOD DR | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240092 | | POMPEY WILLIAM | 1219 SUPERIOR | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240093 | | POMPEY ZINA | 1772 DISCO STREET | | | | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 240094 | | PON NEARY | 2017 N WINERY AVE APT 109 | | | | FRESNO | CA | 93703 | USA | TRADE PAYABLE | | | | | $79.59 | |
| 240095 | | PONA STEVONA | 50 CATO ST | | | | PAWTUCKET | RI | 02960 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 240096 | | PONAIL JESSICA | 1404 WEST ROLLAND CURTIS | | | | LOS ANGELES | CA | 90062 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 240097 | | PONCA CITY NEWS | PO BOX 191 | | | | PONCA CITY | OK | 74602 | USA | TRADE PAYABLE | | | | | $2,452.12 | |
| 240098 | | PONCE ALEJANDRA | 3717 | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 240099 | | PONCE ANSELMO | 700 MCINTIRE RD | | | | CHARLOTTESVLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240100 | | PONCE CARIBBEAN DISTRIBUTORS I | | | | | | | | | | TRADE PAYABLE | | | | | $13,847.82 | |
| 240101 | | PONCE CARIBBEAN DISTRIBUTORS INC | P O BOX 11946 | | | | SAN JUAN | PR | 00922 | USA | TRADE PAYABLE | | | | | $1,175.16 | |
| 240102 | | PONCE CARMEN L | P O BOX 2132 | | | | FSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $26.94 | |
| 240103 | | PONCE CHRIS | 600 NOTHINGHANT 189 | | | | HOUSTON | TX | 77079 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240104 | | PONCE DELIA | 431 ANSON AVNUE | | | | RHONERT | CA | 94928 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 240105 | | PONCE DIANA | 700 WEST GREENS RD | | | | HOUSTON | TX | 77067 | USA | TRADE PAYABLE | | | | | $28.12 | |
| 240106 | | PONCE DOLORES | 26080 SAN JACINTO ST APT 5 | | | | HEMET | CA | 92543 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 240107 | | PONCE DONNA | 22840 LOPEZ RD | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 240108 | | PONCE ELIZABETH | P O BOX 92781 | | | | TUSTIN | CA | 92781 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 240109 | | PONCE GUSTAVO | 100 WOODLAWN AVE  52 | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 240110 | | PONCE ICE CORP | 3011 AVENIDA SAN CRISTOBAL | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $835.00 | |
| 240111 | | PONCE IMELDA | 1815 JESSIE LANE | | | | PASADENA | TX | 77502 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 240112 | | PONCE JENNIFER | 2205 E LOCUST AVE | | | | ENID | OK | 31030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240113 | | PONCE JESSY | PO BOX 1909 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240114 | | PONCE JUANA | 1015 AVENIDA DE PIO PICO | | | | PLACENTIA | CA | 92870 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 240115 | | PONCE KAREN | RAMON MARIN EDIF 1 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240116 | | PONCE LORRAINE | 16600 ORANGE AVE SPC 113 | | | | PARAMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $7.55 | |
| 240117 | | PONCE LUS I | 920 E MICHIGAN APT 212 | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $14.67 | |
| 240118 | | PONCE MARIA | 5136 HARTWICK ST | | | | LOS ANGELES | CA | 90041 | USA | TRADE PAYABLE | | | | | $18.34 | |
| 240119 | | PONCE MARLA | BO RINCON SEC MORILLO | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $62.90 | |
| 240120 | | PONCE MITLIZA M | 6208 S SAN PEDRO ST APT 2 | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 240121 | | PONCE NICOLE | 10711 SW 224 TERR | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 240122 | | PONCE PATRICIA | 2618 MANCHESTER AVE | | | | GREENVILLE | SC | 29615 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 240123 | | PONCE PATRICIA | 2618 MANCHESTER ST | | | | GREENVILLE | SC | 29615 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 240124 | | PONCE RAMON | 1300 E SNYDER | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 240125 | | PONCE RITA | 329 MEADOW VISTA BLVD APT 16 | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240126 | | PONCE ROSALIE | PO BOX 907 | | | | GOSHEN | CA | 93227 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 240127 | | PONCE SHAMARRA | P O BOX 7309 SUNNY ISLES | | | | CSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240128 | | PONCE SYLVIA | 3687 SUMMER LN | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 240129 | | PONCELET JULIANNE | 26605 BULL RUN | | | | LEESBURG | FL | 34748 | USA | TRADE PAYABLE | | | | | $64.12 | |
| 240130 | | PONCHO JAMIE | 2550 E 16TH ST BUILD 10 APT 20 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 240131 | | PONCHO REBECCA | 38 SWEETWATER ROAD | | | | ALBUQUERQUE | NM | 87026 | USA | TRADE PAYABLE | | | | | $30.36 | |
| 240132 | | PONCIANO JANIE | 1730 CAMAS ST 7 | | | | BLACKFOOT | ID | 83221 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 240133 | | PONCIANO JANIE | 1730 CAMAS ST 7 | | | | BLACKFOOT | ID | 83221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240134 | | POND CHRISTINE | 4828 TURLEY MILL RD 10 | | | | ST LOUIS | MO | 63129 | USA | TRADE PAYABLE | | | | | $18.33 | |
| 240135 | | POND COURTNEY | 3960 SOMERLED TRAIL | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240136 | | POND JEREMIAH | 505 N LINCOLN AVE | | | | ALEXANDRIA | IN | 46001 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 240137 | | POND MITCH | 6116 N 78TH AVE | | | | OMAHA | NE | 68134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240138 | | POND NICOLE | 80 MAIN ST | | | | CANDOR | NY | 13743 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 240139 | | PONDER CHARLIE | 2735 SUPREME AVE | | | | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | | | | | $126.46 | |
| 240140 | | PONDER CHIQUITA | 205 SE 26TH TER | | | | GAINESVILLE | FL | 32114 | USA | TRADE PAYABLE | | | | | $10.24 | |
| 240141 | | PONDER DEBORAH | 6425 CYPRESSDALE DRIVE | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 240142 | | PONDER DEBORAH | 6425 CYPRESSDALE DRIVE | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 240143 | | PONDER DONOVAN | 2348 BRISTOL DR | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 240144 | | PONDER DOUG | 1441 ANDREW BAILEY RD | | | | SHARPSBURG | GA | 30277 | USA | TRADE PAYABLE | | | | | $38.83 | |
| 240145 | | PONDER ELIZABETH | 98 4TH STREET | | | | TRYON | GA | 30753 | USA | TRADE PAYABLE | | | | | $6.87 | |
| 240146 | | PONDER GLORIA | 128 BRUCE ST | | | | TYTY | GA | 31795 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 240147 | | PONDER GREGORY | PO BOX 223 | | | | CLAXTON | GA | 30417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240148 | | PONDER HYNESIA | 15206 LINCOLN AVE | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240149 | | PONDER JULIA | 737 JULIETTE | | | | FORSYTH | GA | 31206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240150 | | PONDER JULIA | 737 JULIETTE | | | | FORSYTH | GA | 31206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240151 | | PONDER KATELYN | 109 WOLF CREEK ROAD NORTH | | | | PELL CITY | AL | 35125 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 240152 | | PONDER MELISSA | 1291 ARROW CREDOL ROAD | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $13.24 | |
| 240153 | | PONDER NICOLE | 1402 7 STREET SE | | | | MOULTRY | GA | 31768 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240154 | | PONDER ROBYN | 896 S NOVA RD APT 5 | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $85.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 240155 | | PONDER STEPHEN R | RT3 BOX 2211 | | | | DONIPHAN | MO | 63935 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240156 | | PONDER TAMMY | 3074 JENKINS CIRCLE | | | | SOUTHSIDE | AL | 35907 | USA | TRADE PAYABLE | | | | | $66.83 | |
| 240157 | | PONDER ULISSA | 6275 76TH AVE | | | | PINELLAS PARK | FL | 33709 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240158 | | PONDER WILLIAM | 6720 S LOIS AVE | | | | TAMPA | FL | 33616 | USA | TRADE PAYABLE | | | | | $7.63 | |
| 240159 | | PONDS DONOVAN | 817 BRINWOOD AVE | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $57.71 | |
| 240160 | | PONDS KATRINA | 1011 PIRATES WAY | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 240161 | | PONEC LYNN W | 5301 S LAKE DR APT 1A | | | | CUDAHY | WI | 53110 | USA | TRADE PAYABLE | | | | | $7.37 | |
| 240162 | | PONGALLO MARGARET | 2141 LEWIS DR | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240163 | | PONGASI KAREN | PO BOX 3034 | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 240164 | | PONGRAT KAYLA | 1378 HILLSIDE ST | | | | LOUISVILLE | OH | 44641 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 240165 | | PONITINI FANE | 2182 PEACH ST APTD | | | | PINOLE | CA | 94564 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 240166 | | PONKILLA YVONNE D | 602 N BELL | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240167 | | PONMAC ELYSSA | 2233 CLEVELAND ST NE | | | | MINNEAPOLIS | MN | 55418 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 240168 | | PONS ROSA E | 123 LOREDO LN | | | | KISSIMMEE | FL | 34743 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240169 | | PONS YENIS | 11674 N W 89 TH AVE | | | | HIALEAH | FL | 33147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 240170 | | PONSFORD DAVID A | 3560 W 61ST ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240171 | | PONTE HARMONIE | 483 CEDAR STREET | | | | NEW BEDFORD | MA | 02746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240172 | | PONTEBBI KERRY | 108 FINGERBOARD RD | | | | STATEN ISLAND | NY | 10305 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 240173 | | PONTEZ BATES | 19952 WINTHROP ST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 240174 | | PONTHIEUX LEWIS | 309 BRITTANY LN | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 240175 | | PONTIFLET MELANIE | 5132 N PENN ST | | | | PHILA | PA | 19124 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 240176 | | PONTON CARMEN | BOX 2310 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $27.66 | |
| 240177 | | PONTON DIANNE | 452 COX LANDING APT 8 | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 240178 | | PONTON JIMMIE | 1211 JULLIAN ALLSBROOK HWY | | | | ROANOKE RAPIDS | NC | 27870 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 240179 | | PONTON LEE | 356 MOSS POINT DR | | | | BOYCE | LA | 71409 | USA | TRADE PAYABLE | | | | | $455.98 | |
| 240180 | | PONTORIERO PAT | 1109 WESSIE ST | | | | PT PLSNT BCH | NJ | 08742 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 240181 | | PONZIE LATOYA | 3006 EAST 71ST STREET APT 302 | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240182 | | PONZIE LATOYA | 3006 EAST 71ST STREET APT 302 | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240183 | | PONZO JADE | 320 PADDINGTON DR | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 240184 | | POOJA KORISETTIAR | 450 N MATHILDA AVE | | | | SUNNYVALE | CA | 94085 | USA | TRADE PAYABLE | | | | | $13.03 | |
| 240185 | | POOJA MANCHANDANI | 8300 EL MUNDO STREET 72 | | | | HOUSTON | TX | 77054 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 240186 | | POOKE ANGELA | 14280 JANICE RD | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240187 | | POOL HOLLY | 1003 SOUTH MAIN STREET | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240188 | | POOL KANDI M | 602 N 17TH | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 240189 | | POOL SAVERS LLC | 11677 WHITEMARSH DR | | | | WELLINGTON | FL | 33414 | USA | TRADE PAYABLE | | | | | $148.36 | |
| 240190 | | POOL TROY | 32 DRISCOLL DR | | | | SANTA ROSA BE | FL | 32459 | USA | TRADE PAYABLE | | | | | $223.76 | |
| 240191 | | POOL VICTORIA A | 5577 WELLS | | | | SAINT LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 240192 | | POOLE ANNIE | 1121 RYEGATE ROAD | | | | BALTIMORE | MD | 21286 | USA | TRADE PAYABLE | | | | | $11.55 | |
| 240193 | | POOLE BARBARA | 6021 LANTANA AVE  NONE | | | | CINCINNATI | OH | 45224 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 240194 | | POOLE BETTY | 128 MACEDON DR | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 240195 | | POOLE BEVERLY | 3382 NC HWY 210 | | | | SMITHFIELD | NC | 27577 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 240196 | | POOLE BOBBY D | 575 YAYLOR MILL RD | | | | FV | GA | 31030 | USA | TRADE PAYABLE | | | | | $7.44 | |
| 240197 | | POOLE BRANDI | 1047 OLD COUNTY FARM RD | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 240198 | | POOLE CARISSA | 11925 SUNVALLY DRIVE | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 240199 | | POOLE CASSANDRA | 5 ADGER ST | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $6.14 | |
| 240200 | | POOLE CHRISANNA | 850 N AVE J APT 704 | | | | FREEPORT | TX | 77541 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 240201 | | POOLE CHRISTY L | 605 ROOSTER DR | | | | WALHALLA | SC | 29691 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 240202 | | POOLE CHRSTINA | 3640 CLARK RD | | | | BOILING SPRINGS | SC | 29316 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 240203 | | POOLE CIARA | 1014 ALLDAYS AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 240204 | | POOLE CURT | 5500 PLYMOUTH RD | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 240205 | | POOLE DARYL | 2135 MAGEE AVE | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 240206 | | POOLE DEBORAH | 275 BECK FORREST LANE | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240207 | | POOLE DETRESIA | 1407 SOUTHVIEW DRNHL | | | | OXONHILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 240208 | | POOLE DORRENE | 6 CASTLE VALE CIR | | | | IRMO | SC | 29063 | USA | TRADE PAYABLE | | | | | $41.14 | |
| 240209 | | POOLE ELLIS | 1811 MASSACHUSETTS AVE SE | | | | WASHINGTON | DC | 20003 | USA | TRADE PAYABLE | | | | | $28.60 | |
| 240210 | | POOLE ERICA A | 2849 EDDIE ST | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240211 | | POOLE HEATHER | 139 HOLMES POND LN | | | | TAYLORS | SC | 29687 | USA | TRADE PAYABLE | | | | | $41.47 | |
| 240212 | | POOLE JANET | 5707 S E 48TH | | | | OKLAHOMA CITY | OK | 73135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240213 | | POOLE JAYLNN M | 1916 OTTAWA COVE DR | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240214 | | POOLE JENNIFER | 1066 FAIRFIELD DR | | | | MARIETTA | GA | 30068 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 240215 | | POOLE JENNIFER | 1066 FAIRFIELD DR | | | | MARIETTA | GA | 30068 | USA | TRADE PAYABLE | | | | | $253.50 | |
| 240216 | | POOLE JOHN | 824 WOODCREST DRIVE | | | | ASHEBORO | NC | 27205 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 240217 | | POOLE JUAN | 210 E OKLAHOMA | | | | MCLOUD | OK | 74851 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 240218 | | POOLE LAKEITRA | 2512 GOV NICHOLLS ST | | | | N O | LA | 70119 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 240219 | | POOLE LAVERNE J | 351A SOUTH 7TH ST | | | | NEWARK | NJ | 07103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240220 | | POOLE LORRAINE | 15831 ROXTON RIDGE | | | | WEBSTER | TX | 77598 | USA | TRADE PAYABLE | | | | | $546.64 | |
| 240221 | | POOLE MARCUS | 3376 TRUELOVE ROAD | | | | PENDERGRASS | GA | 30567 | USA | TRADE PAYABLE | | | | | $19.24 | |
| 240222 | | POOLE MARGARET | PO BOX 148 | | | | BOONVILLE | NC | 27011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240223 | | POOLE MARIYLNN | 3425 FULTON | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240224 | | POOLE MELISSA | 4753 WILKSBOROW HWY | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 240225 | | POOLE MELISSA | 4753 WILKSBOROW HWY | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $3.29 | |
| 240226 | | POOLE MYOSHA | 301 VICTOR TULANE CIR APT B | | | | MONTGOMERY | AL | 36104 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 240227 | | POOLE PARIS | 508 BLANTON ST | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $6.74 | |
| 240228 | | POOLE PATRESSA | 301 14TH ST W | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240229 | | POOLE PATRICE | 1465 SANGAREE CIR | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 240230 | | POOLE PATRICIA | 926 WINZER DR | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $11.96 | |
| 240231 | | POOLE QUANISHA | 8630 FISH LAKE RD | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $26.90 | |
| 240232 | | POOLE RICKIE | 401 BUCK LN APT 36 B | | | | VANCEBORO | NC | 27868 | USA | TRADE PAYABLE | | | | | $17.46 | |
| 240233 | | POOLE ROBYN L | 136 URSULA DR | | | | AVONDALE | LA | 70094 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 240234 | | POOLE ROSETTA | P.O BOX 15155 | | | | BATON ROUGE | LA | 70895 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 240235 | | POOLE SABRINA | 177 SUMMERFIELD AVE | | | | BPT | CT | 06610 | USA | TRADE PAYABLE | | | | | $38.23 | |
| 240236 | | POOLE SERGIO | 1219 E 169TH ST | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 240237 | | POOLE SHANNAN C | 3139 N W 56 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 240238 | | POOLE SHAYVON T | 911 DELANEY CIR APT 102 | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 240239 | | POOLE SHEYNCE | 1079 EDMEYER CT | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240240 | | POOLE SONYA | 135 CORINTH CHURCH RD | | | | MOORESVILLE | NC | 28115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240241 | | POOLE SUSAN | 94 POOLE CIRCLE | | | | HOLBROOK | MA | 02333 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240242 | | POOLE TAI | PO BOX 94428 | | | | BIRMINGHAM | AL | 35220 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 240243 | | POOLE TEONA | 26 TACKETTS MILL RD | | | | STAFFORD | VA | 22556 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240244 | | POOLE TYLER | 504 S ARMENIA AVE | | | | TAMPA | FL | 33609 | USA | TRADE PAYABLE | | | | | $26.74 | |
| 240245 | | POOLE TYQUAN | 4904 BURNT OAK DRIVE | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 240246 | | POOLE TYRUNDA | 1659 MURDOCK LANE | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 240247 | | POOLE TYSHIKA | 143 CONDON ST | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 240248 | | POOLE VIRGINIA | HC61 W 2800 | | | | OCHOPEE | FL | 34141 | USA | TRADE PAYABLE | | | | | $180.00 | |
| 240249 | | POOLE WILLIAM | 241 HIGHLANDS ST | | | | ABINGDON | VA | 24210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240250 | | POOLMASTER INC | 770 DEL PASO ROAD | | | | SACRAMENTO | CA | 95834 | USA | TRADE PAYABLE | | | | | $9,910.30 | |
| 240251 | | POON WAIKEI | 7234 TERESA AVE | | | | ROSEMEAD | CA | 91770 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 240252 | | POONAM BAWEJA | 16711 MYSTIC HARBOR LN | | | | HOUSTON | TX | 77095 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 240253 | | POOR FREDERICK H | 7735 GOLD DUST PEAK | | | | LITTLETON | CO | 80127 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 240254 | | POOR MELISSA | 10576 N MALACHITE WAY | | | | CAS GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 240255 | | POORE ADAM | 6974 LAURA ST | | | | LYONS FALLS | NY | 13368 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 240256 | | POORE PAM | 2315 OWENS RD | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $12.49 | |
| 240257 | | POORE SARAH | 138 SPRINGSIDE RD APT341 | | | | ASHEVILLE | NC | 28803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240258 | | POORE SHARON | 416 HOWELL DR | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240259 | | POOUAHI ANN | 1230 SCHIRRA CT | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 240260 | | POOUAHI GLADYS | 15 KULANIHAKOI ST | | | | KIHEI | HI | 96753 | USA | TRADE PAYABLE | | | | | $56.49 | |
| 240261 | | POOUAHI GLADYS | 15 KULANIHAKOI ST | | | | KIHEI | HI | 96753 | USA | TRADE PAYABLE | | | | | $19.22 | |
| 240262 | | POOVEY TIFFINEY | 3290 PORT ST | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $91.55 | |
| 240263 | | POOWEGUP JUTON A | 1615 CAMAS ST 19 | | | | BLACKFOOT | ID | 83221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240264 | | POPA VICENTA | 841112 A LAHAINA ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 240265 | | POPCORNOPOLIS LLC | 1301 EAST EL SEGUNDO BLVD | | | | EL SEGUNDO | CA | 90245 | USA | TRADE PAYABLE | | | | | $467.80 | |
| 240266 | | POPE ADRIENNE N | 7613 HARMONS FARM CT | | | | HANOVER | MD | 21076 | USA | TRADE PAYABLE | | | | | $6.27 | |
| 240267 | | POPE ALOISE | 1102 55TH AVE DR E | | | | BRADENTON | FL | 34203 | USA | TRADE PAYABLE | | | | | $7.08 | |
| 240268 | | POPE ALOISE | 1102 55TH AVE DR E | | | | BRADENTON | FL | 34203 | USA | TRADE PAYABLE | | | | | $57.80 | |
| 240269 | | POPE ANGIE | 461 S 80TH E AVE | | | | TULSA | OK | 74134 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 240270 | | POPE ARIEL | 9902 FERGISON AV LOT90 | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $7.84 | |
| 240271 | | POPE ASHLEY | 229 A BROOKSTUART DR | | | | GREENQWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240272 | | POPE BETTY | 9001 STATE ROUTE 503 S | | | | CAMDEN | OH | 45311 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 240273 | | POPE BEVERLY | 2809 WYNGATE DR NW | | | | ATLANTA | GA | 30305 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 240274 | | POPE BRIAN | 680 WEST 100 NORTH | | | | SMITHFIELD | UT | 84335 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 240275 | | POPE CASHANDRA | 732 WOLLETT MILL RD | | | | NASHVILLE | NC | 27856 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 240276 | | POPE CERENITY | 1432 SABRA RD | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240277 | | POPE CHARITY | 8845 FREEDOM WAY | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $11.07 | |
| 240278 | | POPE CLASSIE | 3860 OLIVE ST | | | | PHILADELPHIA | PA | 19104 | USA | TRADE PAYABLE | | | | | $32.10 | |
| 240279 | | POPE COURTNEY S | 5 RIDGE DR | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240280 | | POPE COURTNEY S | 5 RIDGE DR | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 240281 | | POPE CRYSTAL | 4452 TRAILSIDE CT | | | | HOFFMAN ESTATE | IL | 60192 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 240282 | | POPE DARYL | 13140 CREEKVIEW DR 201 | | | | GARDEN GROVE | CA | 92844 | USA | TRADE PAYABLE | | | | | $144.66 | |
| 240283 | | POPE DENISE | 204 WATSON STREET | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 240284 | | POPE DENISHA B | 9423 W CAPTIOL DR | | | | MILWAUKEE | WI | 53222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240285 | | POPE DWAYNE | 2653 CREEKWOOD CIR | | | | MARAINE | OH | 45439 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240286 | | POPE ELISHA A | 1802 GREEN RIDGE RD | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240287 | | POPE ELISHA | 1802 GREEN RIDGE RD | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 240288 | | POPE EVELYN | ENTER ADDRESS | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240289 | | POPE GLORIA | 2817 CREST RIDGE | | | | MARIETTA | GA | 30060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240290 | | POPE JASMINE | 315 25TH AVE N | | | | BESSEMER | AL | 35020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240291 | | POPE JENNIFER | 6500 WISTERIA APT 2 | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 240292 | | POPE JENNIFER D | 6504 WISTERIA DR APT 2 | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $33.11 | |
| 240293 | | POPE JERICA | 4803 MOSES WHITE SQ | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $8.25 | |
| 240294 | | POPE JONATHAN | 9950 BELCHER ROAD | | | | PINELLAS PARK | FL | 33781 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 240295 | | POPE JONI | 160 BRIGGS HAVEN CIRCLE | | | | NORTH AUGUSTA | SC | 29860 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 240296 | | POPE JOSEPH | 139 S CLEVELAND ST | | | | ARLINGTON | VA | 22204 | USA | TRADE PAYABLE | | | | | $204.98 | |
| 240297 | | POPE JOYCE | 2848 N WALNUT ST | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 240298 | | POPE KENYA N | 1822 DITZEL AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240299 | | POPE KENYATTA I | 2944 N 18TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $9.42 | |
| 240300 | | POPE KRYSTAL D | 869 ZANA DR | | | | FORT MYERS | FL | 33905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240301 | | POPE LABARBARA | 10610 N 30TH ST APT 34G | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 240302 | | POPE LACHELLE | 4921 BLOOMFIELD DR | | | | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240303 | | POPE LASHAWNDA | 12721 E PARK LANE DR | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240304 | | POPE LEMEIKA | 911 N WILLOW AVE | | | | COMPTON | CA | 90221 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 240305 | | POPE LYNQUISHA Q | 4747 W WATERS AVE APT | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240306 | | POPE MARILYN | 5747 SASSER HERDO RD | | | | DAWSON | GA | 39842 | USA | TRADE PAYABLE | | | | | $297.46 | |
| 240307 | | POPE MARJORIE | 6470 DUQUESNE PL | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $30.29 | |
| 240308 | | POPE MARJORIE | 6470 DUQUESNE PL | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240309 | | POPE MARY | 628 WILSON AVENUE | | | | VALDESE | NC | 28690 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240310 | | POPE MELANIE | P O BOX 245 ENFIELD GREEN | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 240311 | | POPE MELBINA | 4545 EAST | | | | TULSA | OK | 74105 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 240312 | | POPE NADIA | 4106 N ARDMORE AVE | | | | SHOREWOOD | WI | 53211 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 240313 | | POPE PATRICIA | 4736 S FORTUNE AVE 1 | | | | TULSA | OK | 74135 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 240314 | | POPE PATRICIA | 4736 S FORTUNE AVE 1 | | | | TULSA | OK | 74135 | USA | TRADE PAYABLE | | | | | $17.31 | |
| 240315 | | POPE PORSHA | 6321 W THURSTON AVE | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $13.43 | |
| 240316 | | POPE RYAN | 3008 LAUREL LANE | | | | PLANT CITY | FL | 33566 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 240317 | | POPE SANDRA | 5307 NW 24C | | | | LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240318 | | POPE SHAWN | 52 21ST TERR | | | | LARGO | FL | 33771 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 240319 | | POPE SHILA | 241 MOUNTAIN VARMEN | | | | TUPELO | MS | 38801 | USA | TRADE PAYABLE | | | | | $147.18 | |
| 240320 | | POPE SHUNDRAE | 7400 GREELEY RD | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 240321 | | POPE TAMMIE | 600 E 8TH CT | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 240322 | | POPE TAMMY | 714 E EST | | | | RUSSELLVILLE | AR | 72801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240323 | | POPE TANISHA | 6308 HICKORY RD | | | | S CHESTERFIELD | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240324 | | POPE TIA | 5374 LEE RD | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240325 | | POPE TIA | 5374 LEE RD | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240326 | | POPE TOMMY | 2646 MORNING GLOW DRIVE | | | | CORDOVA | TN | 38018 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 240327 | | POPE WALTER | 31 OAK VIEW C | | | | BRISTOL | VA | 37620 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 240328 | | POPE YOLANDA | 2455 N 40TH STREET | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $52.79 | |
| 240329 | | POPEBRONSON JOYCEDENISE | 332 GLEN CANYON DRIVE | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 240330 | | POPECKI WENDY | 739 JUNCTION RD | | | | MOCKSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 240331 | | POPEEL LATONYA | 5732 E VIRGIN ST | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $39.03 | |
| 240332 | | POPEJOY JESSICA | 4455 CHARLOTTE RD | | | | OBETZ | OH | 43207 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 240333 | | POPEJOYDEAN DAKOTA Y | 2712 MARILYN AVE | | | | SHASTA LAKE | CA | 96019 | USA | TRADE PAYABLE | | | | | $37.95 | |
| 240334 | | POPEKIRKWOOD TOYA | PO BOX 285 | | | | PLAINFIELD | NJ | 07061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240335 | | POPENFUSS AMANDA | 323 RIDGEWOOD DR | | | | SYRACUSE | NY | 13206 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 240336 | | POPES TRACY | 3308 DAYTON AVE | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 240337 | | POPICK ARIELLA | 11111111 | | | | SI | NY | 10314 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 240338 | | POPLAVA TERRY | 547 LAKESHORE DR | | | | HARTSVILLE | SC | 29550 | USA | TRADE PAYABLE | | | | | $25.56 | |
| 240339 | | POPLIN ASHLEY O | 1247 PICKENS HWY | | | | ROSMAN | NC | 28772 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 240340 | | POPLIN LINDA | 318 PILE ST | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 240341 | | POPOCA LUNA | 18 OAKLAND | | | | RED BANK | NJ | 07701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240342 | | POPOCA MARIA | 3132 S HALSTED ST SUITE 264 | | | | CHICAGO | IL | 60608 | USA | TRADE PAYABLE | | | | | $91.15 | |
| 240343 | | POPOOLA ISAAC | 365 SCHLEY STREET | | | | NEWARK | NJ | 07112 | USA | TRADE PAYABLE | | | | | $395.88 | |
| 240344 | | POPOV SERGEY | 1 PINEHURST DRIVE | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 240345 | | POPOVICH APRIL L | 1459 E LASSEN 40 | | | | CHICO | CA | 95973 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 240346 | | POPP BRIAN | 318 S 2ND ST | | | | COLBY | WI | 54421 | USA | TRADE PAYABLE | | | | | $169.99 | |
| 240347 | | POPP CONNIE | 3031 HEATHERHILL DR SE | | | | HUNTSVILLE | AL | 35802 | USA | TRADE PAYABLE | | | | | $10.87 | |
| 240348 | | POPP JUDITH | 216 S MADISON | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $7.93 | |
| 240349 | | POPPE MALAYA A | 1520 LOCUST LOG WAY | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 240350 | | POPPER CHRISTOPHER | 131 GRANT ST | | | | BANGOR | ME | 04401 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 240351 | | POPPY HANDS | 3461 N REDHILL RD | | | | TASWELL | IN | 47175 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 240352 | | PORAMBO ANTOINETTE | PO BOX 187 | | | | TOWAOC | CO | 81334 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240353 | | PORATH CELESTE | 8718 NUSSBAUM RD | | | | JAX | FL | 32210 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 240354 | | PORCAY IREN | 9619 MAYNE ST | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 240355 | | PORCAYO TIFFANY D | 1024 NECTARINE ST | | | | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240356 | | PORCH SAMANTHA | 206 GARFIELD | | | | FISK | MO | 63940 | USA | TRADE PAYABLE | | | | | $24.24 | |
| 240357 | | PORCH SHAWN | 14WINDY RIDGE CIRCLE | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240358 | | PORCHA HARDY | 47 FREDRO ST | | | | BUFFALO | NY | 14206 | USA | TRADE PAYABLE | | | | | $47.49 | |
| 240359 | | PORCHA NEAL | 4294 N HUGHES | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $26.35 | |
| 240360 | | PORCHE DIANE | 964 PARKMAN ST | | | | ALTADENA | CA | 91001 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 240361 | | PORCHE MANNS | ENTER CITY | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $58.93 | |
| 240362 | | PORCHEA GWENDOLINE | 33 CRAWFORD | | | | MCKEESPORT | PA | 15132 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 240363 | | PORCHER ALICIA W | 757 WASHINGTON ST | | | | DORCHESTR | MA | 02124 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 240364 | | PORCHER DOROTHY | 2615 RANGER DRIVE | | | | NORTH CHAS | SC | 29405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240365 | | PORCHER MARY | POBOX 284 | | | | HUGEE | SC | 29450 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 240366 | | PORCHIA CIARRA | 11111 | | | | RALEIGH | NC | 27587 | USA | TRADE PAYABLE | | | | | $6.36 | |
| 240367 | | PORCHIA LOVETTA | 6602 S MADISON | | | | TACOMA | WA | 98409 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 240368 | | PORE THERESA | 3 PILOT HILL COURT | | | | ST PETERS | MO | 63376 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 240369 | | PORELLO CARLOS | 1591 NE 109TH ST | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $16.15 | |
| 240370 | | PORETSKY NEAL | 23 TWIN SPRING DR NONE | | | | BOYLSTON | MA | 01505 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 240371 | | PORFIDIA BRENDA | 2010 POWELL AVE 5C | | | | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $25.97 | |
| 240372 | | PORFIRIO ELOISA | 452 GRAND AVE APT 5 | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $39.82 | |
| 240373 | | PORFIRIO JAVIER | 1718 ONSGARD RD APT 11 | | | | MADISON | WI | 53704 | USA | TRADE PAYABLE | | | | | $315.01 | |
| 240374 | | PORFIRIO VELASCO | 2641 GANAHL ST APT 4 | | | | LOS ANGELES | CA | 90033 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 240375 | | PORFIRIO VILLANUEVA | 3402 SOUTH BARLETT | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $29.58 | |
| 240376 | | PORGUTT LAURA | 136 HARROW PL | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $11.34 | |
| 240377 | | PORIA TUCKER | 2226 BOLDT ST | | | | DEARBORN | MI | 48124 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 240378 | | PORKINS AMANDA J | 8415 SE KING HILL | | | | ST JOSEPH | MO | 64504 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 240379 | | PORLAS HENRY | 2430 27TH AVE | | | | SACRAMENTO | CA | 95822 | USA | TRADE PAYABLE | | | | | $16.59 | |
| 240380 | | PORNPO WANITCHINDA | 4020 78TH ST | | | | ELMHURST | NY | 11373 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 240381 | | PORRA LOURDES | 6904 N THATCHER ST | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 240382 | | PORRAL CHERYL | 1881 WEST ALEXANDER ROAD UNIT | | | | NORTH LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 240383 | | PORRAS BONNIE | 16631 NW 84TH TER | | | | FANNING SPRINGS | FL | 32693 | USA | TRADE PAYABLE | | | | | $17.05 | |
| 240384 | | PORRAS GABRIELA | 105 PINON | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 240385 | | PORRAS MARIA | 1366 MANGO LN | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $91.47 | |
| 240386 | | PORRAS MERCEDES | PO BOX 680 | | | | HOOPA | CA | 95546 | USA | TRADE PAYABLE | | | | | $182.60 | |
| 240387 | | PORRAS ROSA | 6711 W OSBORN RD | | | | PHX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 240388 | | PORRAS SILVIA | 528 CALLE RICARDO | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240389 | | PORRAS YVETTE | PO BOX 1275 | | | | DELANO | CA | 93216 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 240390 | | PORRATA ROBERTO C | 9263 COMD SERRANO | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240391 | | PORRAZ MARIA | 318 S SCOTT DR | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $10.06 | |
| 240392 | | PORRAZZO SHIRLEY | N3102 PLUM VALLEY RD NONE | | | | PEPIN | WI | 54759 | USA | TRADE PAYABLE | | | | | $133.79 | |
| 240393 | | PORROA RAQUEL | 6025 BOCA COLONY DR | | | | BOCA RATON | FL | 33433 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 240394 | | PORROTA MARLEEN | 510 S 58TH TER | | | | HOLLYWOOD | FL | 33323 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 240395 | | PORSCHA BRANCH | 112 PARKWAY DR | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 240396 | | PORSCHA CURTIS | PO BOX 292004 | | | | TAMPA | FL | 33687 | USA | TRADE PAYABLE | | | | | $25.52 | |
| 240397 | | PORSCHA L JOSEPH | 1561 BECK CIR | | | | STOCKTON | CA | 95209 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 240398 | | PORSCHA WRIGHT | 440 WEST KING STREET | | | | BEDFORD | VA | 24523 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 240399 | | PORSCHE DUCKETT | 10902 BRIDLE PATH CIR | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 240400 | | PORSCHE JONES | 3739 CANDYTUFT RIDGE AVE | | | | NORTH LAS VEGAS | NV | 89081 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 240401 | | PORSCHE L DAVIS | 1108 E 73RD ST | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 240402 | | PORSCHE LOVETT | 192 SAWMILL ROAD | | | | BRICK | NJ | 08724 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240403 | | PORSCHE LOVETT | 192 SAWMILL ROAD | | | | BRICK | NJ | 08724 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 240404 | | PORSCHE MOBLEY | 1035 E FISCHER ST | | | | PENSACOLA | FL | 32503 | USA | TRADE PAYABLE | | | | | $15.60 | |
| 240405 | | PORSCHE SMILEY | 3961 DEVONSHIRE RD | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 240406 | | PORSCHE WEATHERSPOON | 1536 MACON ST | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $8.74 | |
| 240407 | | PORSCHEA BELL | 315 SR 62 APT C102 | | | | BOWLING GREEN | FL | 33834 | USA | TRADE PAYABLE | | | | | $6.49 | |
| 240408 | | PORSHA CORLEY | 480 MASSILLION RD APT L | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $66.69 | |
| 240409 | | PORSHA GREEN | 31 TRAILER WAY | | | | WHITEVILLE | TN | 38075 | USA | TRADE PAYABLE | | | | | $14.03 | |
| 240410 | | PORSHA GUNN | DR LARRY WILSON | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $24.92 | |
| 240411 | | PORSHA HARGROW | 1237 HERITAGE LN | | | | BURTON | MI | 48509 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 240412 | | PORSHA HICKS | 3957 7TH ST | | | | ECORSE | MI | 48229 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 240413 | | PORSHA MONIQUE - LA DAWN GALOWAY | 47755 FERNWOOD ST APT 14303 | | | | WIXOM | MI | 48393 | USA | TRADE PAYABLE | | | | | $96.32 | |
| 240414 | | PORSHAE SHINE | 1061 PERKINSWOOD SE APT 1 | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240415 | | PORSHALYN DANIEL | 1113 OGILVIE | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 240416 | | PORSHAY PORSHAYB | 210 GREYSTONE DR APT C | | | | ALDRTON | IL | 62207 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 240417 | | PORSHE HAYES | 6700 HARTSELL PL | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 240418 | | PORSHE HAYES | 6700 HARTSELL PL | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 240419 | | PORSHIA HUDSON | 1060 STEEPLEBUSH DR | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 240420 | | PORSHIA SMITH | 1464 SOUTH COTTON STREET | | | | ANDALUSIA | AL | 36420 | USA | TRADE PAYABLE | | | | | $3.90 | |
| 240421 | | PORT TRISHA | 1784 BLAIRS CORNER RD | | | | EMLENTON | PA | 16373 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 240422 | | PORTAILS PEINTESS C | 20820 LOUISIANA AVE | | | | LAFAYETTE | LA | 70501 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 240423 | | PORTALAIN ERICA Y | 1900 SANS SOUSCI BLVD APT 238 | | | | NORTH  MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $15.15 | |
| 240424 | | PORTALATIN ANTONIO | BO GUARICO VIEJOP ST MAISONETT | | | | VB | PR | 00693 | USA | TRADE PAYABLE | | | | | $13.15 | |
| 240425 | | PORTALATIN JOSE | APTD 1737 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 240426 | | PORTALATIN LIZA | GUARICO VIEJO | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 240427 | | PORTALATIN YESSENIA | 229 E SUSQUEHANNA | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 240428 | | PORTALES SYLVIA | 225 E 26TH ST | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $27.06 | |
| 240429 | | PORTALI CARMEN | 3043 ANTIQUE OAKS CIR | | | | WINTER PARK | FL | 32792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240430 | | PORTANOVA MATTHEW | 21961 MANNING SQ | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 240431 | | PORTE CORNELIA | 5600 SUGAR CROSSING DR | | | | SUGAR HILL | GA | 30518 | USA | TRADE PAYABLE | | | | | $16.70 | |
| 240432 | | PORTEE MARY | 1559 BUCK ST | | | | LAKE PLACID | FL | 33852 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 240433 | | PORTEE RAKETA | 318B PICARDY DR | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 240434 | | PORTEE RASHAUNA | 3521 W JOSEPHINE ST | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 240435 | | PORTELA EMANUEL | VISTAS DEL CONVENTO | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 240436 | | PORTELA MARIA C | CALLE LUNA 259 | | | | SAN JUAN | PR | 00901 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 240437 | | PORTELA YAI C | URB LAS VEREDAS | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 240438 | | PORTELA YAJAIRA | URB COUNTRY CLUB CALLE OLIVIA | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 240439 | | PORTELL CONNIE | 5117 GELA COURT | | | | VIRGINIA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240440 | | PORTELL MELISSA | 11 OAK | | | | FARMINGTON | MO | 63640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240441 | | PORTELLES MAITE | 3890 E 6 TH AVE | | | | HIALEAH | FL | 33013 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 240442 | | PORTENEUR CLAUDIA | 4904 WALNUT DR | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240443 | | PORTER A J | 3903 SW LINDEN LN | | | | LEES SUMMIT | MO | 64082 | USA | TRADE PAYABLE | | | | | $28.31 | |
| 240444 | | PORTER AJA | 4855 VEGAS VALLEY DR APT 225 | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 240445 | | PORTER ALLEN | 768 CARMA WAY | | | | WASHINGTON | UT | 84780 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 240446 | | PORTER ALPHONSO | 1506 BRAZOS ST | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 240447 | | PORTER ANDREA | 4700 GLENHAUEN AVE | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 240448 | | PORTER ANDREA | 4700 GLENHAUEN AVE | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 240449 | | PORTER ANDREW | 316 LINCOLN AVE | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 240450 | | PORTER ANGELA | 416 WOLLIEST | | | | FLOYDADA | TX | 79235 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 240451 | | PORTER ANGELA | 416 WOLLIEST | | | | FLOYDADA | TX | 79235 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 240452 | | PORTER ANGELICA | 126 DEAS AVE | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 240453 | | PORTER ANGIE | PO BOX 1102 | | | | JACKSON | TN | 38302 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 240454 | | PORTER ANNA | 3435 ARNOLD RD | | | | HAMPTONVILLE | NC | 27020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240455 | | PORTER ANNETTE | 104 HENTON RD | | | | LEXINGTON | KY | 40508 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240456 | | PORTER ANNETTE | 104 HENTON RD | | | | LEXINGTON | KY | 40508 | USA | TRADE PAYABLE | | | | | $20.27 | |
| 240457 | | PORTER ANTOINETTE | 1734 PEACH | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240458 | | PORTER ANTONIO | 1454 S 17TH ST | | | | TERRE HAUTE | IN | 47802 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 240459 | | PORTER ASHLEY | 2550 CHAPPEK CHASE | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240460 | | PORTER AYANA | 1113 KENTUCKY ST APT A | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240461 | | PORTER BARBARA | 3581 VOLTAIRE AVE | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $9.84 | |
| 240462 | | PORTER BERNICE | 710 VILLA CREST AVE | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 240463 | | PORTER BRANDON | 800 BODHER DR | | | | BRISTOL | TN | 37620 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 240464 | | PORTER BRENDA | 11128 HAPPY ACRES LN | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $21.38 | |
| 240465 | | PORTER BRIAN | 245 GLENMORE DR UNKNOWN | | | | CORAOPOLIS | PA | 15108 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 240466 | | PORTER BRITNY | 53145 WOODSVIEW RD | | | | MARSHFIELD | WI | 54449 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 240467 | | PORTER BRITTANY | 22473 US HWY 61 | | | | ORAN | MO | 63771 | USA | TRADE PAYABLE | | | | | $12.70 | |
| 240468 | | PORTER CAMESHA | 1514 E 18 STREET APT 201 | | | | KANSAS  CITY | MO | 64108 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 240469 | | PORTER CAMESHA N | 3925 WILLOW | | | | RAYTOWN | MO | 64133 | USA | TRADE PAYABLE | | | | | $36.95 | |
| 240470 | | PORTER CANDICE D | 134688 BANNER ROAD | | | | COEBURN | VA | 24230 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 240471 | | PORTER CARMEN E | 1441 FAIRMONT STREET | | | | PITTSBURGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 240472 | | PORTER CAROLYN | 3915 S SENECA ST | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $25.33 | |
| 240473 | | PORTER CASEY S | 948 LUPINE HILLS DR | | | | VISTA | CA | 92081 | USA | TRADE PAYABLE | | | | | $102.37 | |
| 240474 | | PORTER CHAKIA | 701 CALLIS OVAL APT C | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 240475 | | PORTER CHANTE | 3591 ORANGE STREET | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $8.61 | |
| 240476 | | PORTER CHARITA | 408 NORTH CLARK | | | | CLARKSVILLE | IN | 47129 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 240477 | | PORTER CHARLENE | 410 S ROCKER | | | | SULPHUR | LA | 70663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240478 | | PORTER CHARRAE | 1115 NORTH BROADWAY | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240479 | | PORTER CHARRAE C | 700 NORTH 6TH ST 106 | | | | TECUMSEH | OK | 74873 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 240480 | | PORTER CHELSEA | 7318 KAUAI LOOP | | | | NEW PORT RICHEY | FL | 34653 | USA | TRADE PAYABLE | | | | | $3.36 | |
| 240481 | | PORTER CHENALIA | 1118 NORTH REDBARN LANE | | | | SCRANTON | SC | 29591 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 240482 | | PORTER CHESIKA | 412 N MCCURRY RD | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 240483 | | PORTER CHRISTINE L | 673 COBEL COURT | | | | ORANGEBURGR | SC | 29038 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240484 | | PORTER CINDY | 5412 INVERNESS LN UNIT 110 | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240485 | | PORTER CLIVE | 3107 CALVERTON BLVD | | | | BELTSVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $87.52 | |
| 240486 | | PORTER CORTNEY | 2526 MILLEDGEVILLE RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 240487 | | PORTER CRYSTAL | 672 W STONE DR | | | | KINGSPORT | TN | 37660 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 240488 | | PORTER CRYSTAL | 672 W STONE DR | | | | KINGSPORT | TN | 37660 | USA | TRADE PAYABLE | | | | | $34.50 | |
| 240489 | | PORTER CRYSTAL | 672 W STONE DR | | | | KINGSPORT | TN | 37660 | USA | TRADE PAYABLE | | | | | $64.26 | |
| 240490 | | PORTER DAPHNE | 563PORTER RD | | | | COL | MS | 39791 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 240491 | | PORTER DAPHNE | 563PORTER RD | | | | COL | MS | 39791 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 240492 | | PORTER DARECIA | 8436 PLAZA RK CT | | | | NORMANDY | MO | 63121 | USA | TRADE PAYABLE | | | | | $51.19 | |
| 240493 | | PORTER DARRIN | 4 FORGE POND 4-C | | | | CANTON | MA | 02021 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 240494 | | PORTER DEAN | 8406 SAN MARCOS AVE | | | | FORT PIERCE | FL | 34946 | USA | TRADE PAYABLE | | | | | $72.19 | |
| 240495 | | PORTER DEANN | 970 SILVERHILL CHURCH RD | | | | SPRINGFIELD | GA | 31329 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240496 | | PORTER DEBRA | 24 EASTGATE DR | | | | VERONA | VA | 24482 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 240497 | | PORTER DENNA | 1824 5TH ST | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240498 | | PORTER DIONE | 3518 BURLINGTON DR | | | | FULTONDALE | AL | 35068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240499 | | PORTER DOMINIQUE | 936 OAK CREEK CR | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 240500 | | PORTER DONNELLA | 105 EAGLES MERE TRL | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240501 | | PORTER DOROTHY | 3104 KEOKUK UNIT | | | | ST  LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 240502 | | PORTER DUSTIN | 3301 S 113TH W AVE 48 | | | | SAND SPRING | OK | 74063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240503 | | PORTER ELIZABETH | NO NEED | | | | SUMTER | SC | 29040 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 240504 | | PORTER ELIZABETH S | 2904 FREDERICK ST | | | | MOBILE | AL | 36607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240505 | | PORTER FORTUNE | 8155 BLACK SNAKE LN | | | | WARRENTON | VA | 20186 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 240506 | | PORTER FRED | 2137 SOUTH RIVERWOOD LOOP | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $1.52 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 240507 | | PORTER GARY | 1588 ANSEL RD | | | | CLEVELAND | OH | 44106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240508 | | PORTER GWENDOLYN | 2124 DEERFIELD DR | | | | LAKELAND | FL | 33813 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240509 | | PORTER HEATHER | 538 NE EMMETT ST | | | | TOPEKA | KS | 66616 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 240510 | | PORTER HEATHER | 538 NE EMMETT ST | | | | TOPEKA | KS | 66616 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 240511 | | PORTER IVRA | 3260 FOUNTAIN FALLS WAY | | | | NORTH LAS VG | NV | 89032 | USA | TRADE PAYABLE | | | | | $35.71 | |
| 240512 | | PORTER JAMES | 203 BEIRIGER DR | | | | DYER | IN | 46311 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 240513 | | PORTER JANICE M | 306 GOLDWIRE STREET SW | | | | BIRMINGHAM | AL | 35211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240514 | | PORTER JASMIN | 382 FAIRWAY DRIVE | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $101.08 | |
| 240515 | | PORTER JEANNINE | 43 WEST PRESCOTT STREET | | | | WESTFORD | MA | 01886 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240516 | | PORTER JEREMY | 2276 STONE RD 26 | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240517 | | PORTER JERRY | 1800 41ST AVE APT E 17 | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240518 | | PORTER JESSICA | 2121 SCIOTO TRL | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240519 | | PORTER JESSICA | 2121 SCIOTO TRL | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 240520 | | PORTER JOYCE | PO BBOX 643 | | | | CRAWFORD | GA | 30630 | USA | TRADE PAYABLE | | | | | $7.04 | |
| 240521 | | PORTER JULIAN | PO BOX 370 | | | | LAKE VIEW | NC | 28350 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 240522 | | PORTER KAREN | XXXXXX | | | | SS | MD | 20832 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 240523 | | PORTER KAREN F | 4250 WILLIAMSBURG DR APT J | | | | HARRISBURG | PA | 17109 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 240524 | | PORTER KEARA | 162 OLD TUSCULUM ROAD | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 240525 | | PORTER KIMBERLY | 136 WILLIAMS ST | | | | HAMILTON | NJ | 08629 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 240526 | | PORTER KIMBERLY | 136 WILLIAMS ST | | | | HAMILTON | NJ | 08629 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240527 | | PORTER KRYSTAL | 7417 GRACELAND RD | | | | HOLLYWOOD | SC | 29449 | USA | TRADE PAYABLE | | | | | $45.79 | |
| 240528 | | PORTER KYLE M | 17 VIOLETTE ST | | | | CARIBOU | ME | 04736 | USA | TRADE PAYABLE | | | | | $38.09 | |
| 240529 | | PORTER LATASHA | 3005 LEE ST | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 240530 | | PORTER LATJUAN | 3545 178TH ST | | | | LANSING | IL | 60438 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 240531 | | PORTER LAWRENCE JR | 1300 EAST MARLATT | | | | MANHATTAN | KS | 66502 | USA | TRADE PAYABLE | | | | | $11.57 | |
| 240532 | | PORTER LEIA J | 2711 W CENTRAL | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240533 | | PORTER LEILA | 1444 EAGLE TRCE | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240534 | | PORTER LINDA | 16838 W CORTARO PT DR | | | | SURPRISE | AZ | 85387 | USA | TRADE PAYABLE | | | | | $153.27 | |
| 240535 | | PORTER LINDA | 16838 W CORTARO PT DR | | | | SURPRISE | AZ | 85387 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 240536 | | PORTER LINDA | 16838 W CORTARO PT DR | | | | SURPRISE | AZ | 85387 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 240537 | | PORTER LINDA | 16838 W CORTARO PT DR | | | | SURPRISE | AZ | 85387 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 240538 | | PORTER LINDSEY | 48 HEMLOCK LN | | | | SOUTH SHORE | KY | 41175 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240539 | | PORTER LISA | 634 W HAYES ST | | | | LEBANON | MO | 65536 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 240540 | | PORTER LISA | 634 W HAYES ST | | | | LEBANON | MO | 65536 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240541 | | PORTER LORI | 2717 SHRINK AVE | | | | INDEPENDENCE | MO | 64056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240542 | | PORTER LORI | 2717 SHRINK AVE | | | | INDEPENDENCE | MO | 64056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240543 | | PORTER MAIASHA | 1208 GARDEN DRIVE | | | | DANVILLE | IL | 61832 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 240544 | | PORTER MARG | 101 W SHAMROCK | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 240545 | | PORTER MARILYN | 1129 TURNER AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240546 | | PORTER MARVA | 1236 MARY LANE | | | | BAY POINT | CA | 94565 | USA | TRADE PAYABLE | | | | | $7.44 | |
| 240547 | | PORTER MARY | 10981 SW 222 TER | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 240548 | | PORTER MARY | 10981 SW 222 TER | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240549 | | PORTER MARY | 10981 SW 222 TER | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 240550 | | PORTER MARY E | 10479 SW 176TH ST | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 240551 | | PORTER MATT | 38241 POPLAR DR | | | | WILLOUGHBY | OH | 44094 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 240552 | | PORTER MATTEW | 5220 E88TH ST | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240553 | | PORTER MAXINE | 1313 ELK WAY | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240554 | | PORTER MEAGAN | 525 ENDOVER RD | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240555 | | PORTER MELLISA | 50 HEATON DR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 240556 | | PORTER MICHELE | 728 DR LAURA LN | | | | VITGINIA | VA | 23455 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240557 | | PORTER MORGAN | 1517 19TH ST N APT 54 | | | | BIRMINGHAM | AL | 35234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240558 | | PORTER MOSES | PO BOX 835 | | | | FORT PIERCE | FL | 34954 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 240559 | | PORTER MRS | 9125 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 240560 | | PORTER NANCY L | 1256 RIBAUT RD | | | | BFT | SC | 29902 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 240561 | | PORTER NATOSHA | 4021 CROWNPOINT | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 240562 | | PORTER NICKI | 3819 S STATE ROAD 263 | | | | WEST LEBANON | IN | 47991 | USA | TRADE PAYABLE | | | | | $12.58 | |
| 240563 | | PORTER NICOLE | 151 ROSEBROOK CT | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240564 | | PORTER NIKITRESS | 930 NW 83 TERR | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 240565 | | PORTER PEARLIE | 2410 21 AVE NORTH | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240566 | | PORTER PHOBE | 1113 N YALE | | | | CLEVLAND | MS | 38732 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240567 | | PORTER QIAHSHIEN | 15112 4TH AVES | | | | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 240568 | | PORTER QUANTINE N | 2900 PLEASANT AVE | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $15.65 | |
| 240569 | | PORTER RANAE | 221 N 3RD E 2 | | | | REXBURG | ID | 83440 | USA | TRADE PAYABLE | | | | | $8.25 | |
| 240570 | | PORTER RAYSHAUWM | 527 SOUTH MAIN STREET | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 240571 | | PORTER REBECCA | 2615 YANKHAVEN SUBD | | | | DALZELL | SC | 29040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240572 | | PORTER REGGENAL | 3219 HARVESTER LN E | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $7.76 | |
| 240573 | | PORTER REGINA | 1254 TAPESTRY LN 909 | | | | AMERICAN CYN | CA | 94503 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 240574 | | PORTER RENFROW | 205 S HODGE ST | | | | GAINS | OK | 74436 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240575 | | PORTER RHONDA | 3230 NW 51ST PLACE | | | | GAINESVILLE | FL | 32605 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 240576 | | PORTER ROBERT | 13121 W MAUNA LOA LN | | | | SURPRISE | AZ | 85379 | USA | TRADE PAYABLE | | | | | $723.29 | |
| 240577 | | PORTER ROBERTA | 458 E IOWA | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240578 | | PORTER ROSHANDA | 810 MATHIS ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240579 | | PORTER SHAKEITHAYA | DOMIQUIE SHORT | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 240580 | | PORTER SHANNON | 1334 E TIFT AVE | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 240581 | | PORTER SHANTESCIA | 183 MT ZION RD | | | | ATLANTA | GA | 30354 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240582 | | PORTER SHARON | 13818 NW 154TH AVE | | | | ALACHUA | FL | 32615 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 240583 | | PORTER SHERRIE | 389 RIDGE XING | | | | GADSDEN | GA | 30907 | USA | TRADE PAYABLE | | | | | $22.91 | |
| 240584 | | PORTER SHERYLON M | 10 SPRINGBROOK | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240585 | | PORTER SHIRLEY A | 800 DIVISION ST APT 216 | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 240586 | | PORTER SHIRREATHA | 5066 JAMIESON DR APT B10 | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240587 | | PORTER SHUKENDI | 131 B WILLIAMSON ST | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 240588 | | PORTER SHYTIA | 15424 WINCHESTER AVE | | | | HARVEY | IL | 60426 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 240589 | | PORTER SILVIA T | 12898 HWY 549 SE | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $13.38 | |
| 240590 | | PORTER SONIA | 4610 DONNA DRIVE | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240591 | | PORTER SONIE | 1818 LIBERTY PL | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240592 | | PORTER SUSAN | 263 SOUTH MAIN | | | | AKRON | OH | 44308 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240593 | | PORTER SWITZON | 874 TRIPE STREET | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 240594 | | PORTER TAMMY | 13000 GRANGER AVE | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 240595 | | PORTER TANYA | 7136 WINERY LANE | | | | CHAR | NC | 28227 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 240596 | | PORTER TANYA | 7136 WINERY LANE | | | | CHAR | NC | 28227 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 240597 | | PORTER TANYA R | 104 FORD DRIVE | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 240598 | | PORTER TATEKA | 7171 OLD LOGAN RD | | | | BLAKESLEE | PA | 18610 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 240599 | | PORTER THOMAS | 16 CALUMET ST | | | | CHICAGO | IL | 60640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240600 | | PORTER TYQUEYSHA | 174 49 POLHEMUS AVENUE | | | | JAMAICA | NY | 11433 | USA | TRADE PAYABLE | | | | | $8.26 | |
| 240601 | | PORTER VALERIE | 200 PARIS DR | | | | PALM SPRINGS | FL | 33406 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 240602 | | PORTER WANDA | 722 CAMELOT WAY APT 146 | | | | LOSANGELES | CA | 90002 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 240603 | | PORTER WARREN JR | 1923 ANCHORAGE DR | | | | CHESTER | MD | 21619 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 240604 | | PORTER YOLANDA | 330 W 3RD ST | | | | BRIDGEPORT | PA | 19405 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 240605 | | PORTER ZACHARIAH | 155 IMPERIAL MILL RD | | | | EATON | GA | 31024 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 240606 | | PORTERFIELD DERRICK | 1341 3RD ST N | | | | BIRMINGHAM | AL | 35204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240607 | | PORTERFIELD FRANCIS | 1 NA | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240608 | | PORTERFIELD JAMES | 131 NORTH SARPSVILLE AVE APT 1 | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 240609 | | PORTERFIELD JOSEPH | 8123 NC HIGHWAY 700 | | | | RUFFIN | NC | 27326 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 240610 | | PORTERFIELD VICKIE | 197 OAK LN | | | | EATONTON | GA | 31024 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 240611 | | PORTERFIELD YOLANDA | 608 NORTH RIDGE ST | | | | WETUMPKA | AL | 36092 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240612 | | PORTERTOURE ANNA | 455 ROPER DR | | | | BOWLING GREEN | VA | 22427 | USA | TRADE PAYABLE | | | | | $364.23 | |
| 240613 | | PORTERVILLE RECORDER INC | PO BOX 151 | | | | PORTERVILLE | CA | 93258 | USA | TRADE PAYABLE | | | | | $4,277.77 | |
| 240614 | | PORTFOLIO ACCOUNTANT II PINNACLE | 2600 LAKE LUCIEN DRIVESTE 300 | | | | MAITLAND | FL | 32751 | USA | TRADE PAYABLE | | | | | $48.48 | |
| 240615 | | PORTIA BROWN | 2020 W NEWPORT PK | | | | WILMINGTON | DE | 19809 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 240616 | | PORTIA C MCWILLIAMS | 3095 PECAN LAKE DR APT 205 | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $164.70 | |
| 240617 | | PORTIA CLEAVER | 610 FACTORY SHOALS RD | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $52.00 | |
| 240618 | | PORTIA ELLIS | 507 GRAND ST APT 1E | | | | TRENTON | NJ | 08611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240619 | | PORTIA JOHNSON | 105 WESLEY DR | | | | DESOTO | TX | 75115 | USA | TRADE PAYABLE | | | | | $3.76 | |
| 240620 | | PORTIA MOSES | 12065 SW 206 ST | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 240621 | | PORTIA PARKS | 504 SWIFTST | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240622 | | PORTIA SEALES | 248 2ND AVE | | | | SO TOMS RIVER | NJ | 08757 | USA | TRADE PAYABLE | | | | | $7.84 | |
| 240623 | | PORTIER TIFFANY | 138 GOODMAN | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 240624 | | PORTIER TRACY | 239 ACORN STREET | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 240625 | | PORTILLO ANA | 13452 FARM CREST CT 602 | | | | HERNDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $13.29 | |
| 240626 | | PORTILLO ANA | 13452 FARM CREST CT 602 | | | | HERNDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240627 | | PORTILLO BENEDICTO | 7305 PULLEN DR | | | | MAPPSVILLE | VA | 23407 | USA | TRADE PAYABLE | | | | | $52.51 | |
| 240628 | | PORTILLO CLAUDIA | 107 VILLA DEL RIO | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 240629 | | PORTILLO DAMICELA | NO ADDRESS | | | | NO CITY | MA | 02149 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240630 | | PORTILLO DOMONIC | 8150 N 61ST AVE | | | | GLENDALE | AZ | 85302 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 240631 | | PORTILLO ELVIA | 5957 HURON ST | | | | MOUNT DORA | FL | 32757 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 240632 | | PORTILLO ERIK | 1418 GENEVIVE | | | | SAN BERDIO | CA | 92405 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 240633 | | PORTILLO EVA A | 20401 SOLEDAD CYN RD SPC 321 | | | | CANYON COUNTRY | CA | 91321 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 240634 | | PORTILLO EVELIO | 17 BIRCH ST | | | | EVERETT | MA | 02149 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 240635 | | PORTILLO HECTOR L | 8208 HANSO ST | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 240636 | | PORTILLO INGRID | 1025 W FRANCISQUITO AVE | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 240637 | | PORTILLO INGRID | 1025 W FRANCISQUITO AVE | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240638 | | PORTILLO JESSICA C | 3424 SOUTH 146TH ST APT 3 | | | | TUKWILA | WA | 98168 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 240639 | | PORTILLO LEZA | 340 WILD CHERRY RD | | | | BALTIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $182.48 | |
| 240640 | | PORTILLO LISA | 1711 SOUTH 82ND APT 2 | | | | TACOMA | WA | 98408 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 240641 | | PORTILLO MAFELCARMEN | 422 METZ DR | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 240642 | | PORTILLO MARIA | PO BOX 2122 | | | | WINTON | CA | 95388 | USA | TRADE PAYABLE | | | | | $44.60 | |
| 240643 | | PORTILLO MARIO | 2100 SEAVIEW AVE | | | | BRIDGEPORT | CT | 06605 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 240644 | | PORTILLO NANCY | 8949 LANGDON AVE APT 1 | | | | NORTH HILLS | CA | 91343 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 240645 | | PORTILLO OLGA | 1031 HILLSIDE BLRS | | | | SOUTH SAN | CA | 94080 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 240646 | | PORTILLO PHILLIPSAL J | 2412 NORTH 79TH | | | | OMAHA | NE | 68134 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 240647 | | PORTILLO ROBERT | 3105 S BROCK DR | | | | OKLAHOMA CITY | OK | 73119 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 240648 | | PORTILLO SANDRA D | 2419 NW 11 ST APTD 22 | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 240649 | | PORTILLO SANDRINA | 655 SE 7 PL | | | | HIALEAH | FL | 33010 | USA | TRADE PAYABLE | | | | | $11.08 | |
| 240650 | | PORTILLOBLEVINS OLAYA | 6031 N BARCELONA CT UNIT 1011 | | | | TUCSON | AZ | 85704 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 240651 | | PORTIS ASHLEY | 1086 COPLEY RD | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 240652 | | PORTIS JONNY | 8717 A SOUTH WHEELING AV | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $4.12 | |
| 240653 | | PORTIS PATRICIA | 110 WEEPING WILLOW LN | | | | KARNS CITY | PA | 16041 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 240654 | | PORTIS TASHA | 1338 PENN AVE | | | | PITTSBURGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 240655 | | PORTITO NICKIE | 500 S EVERGREEN AVE | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240656 | | PORTLAND GENERAL ELECTRIC PGE | PO BOX 4438 | | | | PORTLAND | OR | 97208-4438 | USA | UTILITIES PAYABLE | | | | | $6,964.27 | |
| 240657 | | PORTLAND GLASS | P O BOX 10700 | | | | PORTLAND | ME | 04104 | USA | TRADE PAYABLE | | | | | $325.00 | |
| 240658 | | PORTLAND GLASS | P O BOX 10700 | | | | PORTLAND | ME | 04104 | USA | TRADE PAYABLE | | | | | $359.02 | |
| 240659 | | PORTLOCK CORNELIOUS JR | 226 WEST RANDOLPH ST | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240660 | | PORTNER APRIL | 530 F GRAND STREET | | | | NEW YORK | NY | 10002 | USA | TRADE PAYABLE | | | | | $39.60 | |
| 240661 | | PORTOCARRERO KATTIA | 123 EDWARDS ST | | | | LAKE HAVASU CITY | AZ | 86404 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 240662 | | PORTORREAL MAGGIE | 330 SOUTH PEAMONT ST | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240663 | | PORTRER FRANK | 525 MEXKO DRIVE | | | | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 240664 | | PORTUGAL LEONARDO | P O BOX 5492 | | | | CONCORD | CA | 94521 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 240665 | | PORTUGAL PEDRO | 745 RUSSELL STREET | | | | ASHEBORO | NC | 27205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240666 | | PORTWEST LLC | 1272 OMEGA PARKWAY | | | | SHEPHERDSVILLE | KY | 40165 | USA | TRADE PAYABLE | | | | | $2,687.05 | |
| 240667 | | PORTWICK BETTY | 1725 SAVAGE RD BLDG 100-136 | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $45.50 | |
| 240668 | | PORTWOOD SONJA | 507 HWY ST | | | | DONIPHAN | MO | 63935 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 240669 | | POSADA GABRIELA | 806 HEREFORD AVE | | | | TEXICO | NM | 88135 | USA | TRADE PAYABLE | | | | | $28.91 | |
| 240670 | | POSADAS FREDIS A | 1001 SW 2 ST | | | | MIAMI | FL | 33130 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 240671 | | POSBRIG LORRIE | 2724 HAZEL WOOD LANE | | | | GREEN BAY | WI | 54304 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 240672 | | POSEY BEVERLY S | 8560 FIRSTGATE DR | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $2.80 | |
| 240673 | | POSEY BRIAN | 64640 BEL CAPRI APT G5 | | | | BELLAIRE | OH | 43906 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 240674 | | POSEY DONNISHA | | | | | | | | | USA | TRADE PAYABLE | | | | | $23.00 | |
| 240675 | | POSEY DOROTHY | 1638 LEWIS DR | | | | EMPORIA | VA | 23847 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 240676 | | POSEY LARRY | 18 ANNE STREET | | | | HATTIESBURG | MS | 39402 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 240677 | | POSEY LATONDA W | 4006 MERCER UNI DRIVE 117 | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240678 | | POSEY LYNORA A | 776 W SIDE DR | | | | GAITHERURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 240679 | | POSEY MALINDA | 3700 NEIGHBORS PL | | | | NANLEMOY | MD | 20662 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 240680 | | POSEY MARDO | 5509 VICKSBURG DR | | | | ARLINGTON | TX | 76017 | USA | TRADE PAYABLE | | | | | $164.20 | |
| 240681 | | POSEY MICHAEL | 2207 MAKENA CT | | | | CORINTH | TX | 76210 | USA | TRADE PAYABLE | | | | | $119.58 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 240682 | | POSEY MICHELLE E | 8145 CONNALLY DR | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 240683 | | POSEY NICHOLAS | 61 STEPL CHASE DR | | | | HURRICANE | WV | 25526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240684 | | POSEY SYREETA | 507 ELMWOOD PLACE | | | | CAIRO | IL | 62914 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 240685 | | POSEY TAMMY | 63 NOBINGER RD | | | | FALKVILLE | AL | 35622 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240686 | | POSHA JACKSON | 16171 BIRWDDO | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $121.97 | |
| 240687 | | POSILA SILVIA | 430 NW 87 LANE | | | | FT LAUDERDALE | FL | 33324 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 240688 | | POSITEC USA INC | 10130 PERIMETER PKWY SUITE 300 | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $17,903.76 | |
| 240689 | | POSKAS JANET | 3 PLEASANT ST | | | | TAUNTON | MA | 02780 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 240690 | | POSKEY ALEXANDRA J | 235 PARK AVENUE | | | | BELLEVUE | PA | 15202 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 240691 | | POSLEY JANIE | 1320 AURTHER AV | | | | ROCKFORD | IL | 61101 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 240692 | | POSLEY KIM | 110 39TH AVE NE | | | | BHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240693 | | POSLEY SANFORD | 15 DELTA GARDEN CT | | | | SPARTA | GA | 31087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240694 | | POSSEHL MATTHEW | 8 COUNTY ROAD 3076 | | | | OXFORD | MS | 38655 | USA | TRADE PAYABLE | | | | | $40.84 | |
| 240695 | | POSSER JOANNE | 99 SEELEY AVE | | | | KEARNY | NJ | 07032 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 240696 | | POST | P O BOX 188 111 E JENKINS ST | | | | MARYVILLE | MO | 64468 | USA | TRADE PAYABLE | | | | | $8,260.26 | |
| 240697 | | POST AND COURIER | 134 COLUMBUS ST | | | | CHARLESTON | SC | 29403 | USA | TRADE PAYABLE | | | | | $13,843.62 | |
| 240698 | | POST AND MAIL | 927 W CONNEXION WAY | | | | COLUMBIA CITY | IN | 46725 | USA | TRADE PAYABLE | | | | | $1,034.22 | |
| 240699 | | POST GARDENS OF BATTLE CREEK I | | | | | | | | | | TRADE PAYABLE | | | | | $4,922.06 | |
| 240700 | | POST JOHN | PO BOX 503 | | | | MIDWAY | UT | 84049 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 240701 | | POST JOURNAL | P O BOX 3386 | | | | JAMESTOWN | NY | 14702 | USA | TRADE PAYABLE | | | | | $722.52 | |
| 240702 | | POST REGISTER | P O BOX 1800 | | | | IDAHO FALLS | ID | 83401 | USA | TRADE PAYABLE | | | | | $43.70 | |
| 240703 | | POST VIRGINA F | 620 COUNTRY RD | | | | BARRINGTON | RI | 02806 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 240704 | | POSTAL JEANETTE A | 9449 MARY GLEN DR | | | | ST LOUIS | MO | 63126 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 240705 | | POSTE JESSICA | 130 PADDOCK WAY | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 240706 | | POSTELL DARLENE | 217 HAL ROAD | | | | CANTON | NC | 28716 | USA | TRADE PAYABLE | | | | | $40.53 | |
| 240707 | | POSTELL MICHELLE | 5366 HOLLY SPRINGS | | | | INDPLS | IN | 46254 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 240708 | | POSTELL SHELDON S | 225 WILLIAMS DR | | | | MACON | GA | 31005 | USA | TRADE PAYABLE | | | | | $69.05 | |
| 240709 | | POSTELL WILLIE | 6541 GRAND CONCOURSE ST | | | | LAS VEGAS | NV | 89166 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 240710 | | POSTEN ROGER | 526 MEADOWS RD | | | | CRAIGSVILLE | WV | 26205 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 240711 | | POSTERNAK BLANKSTEIN & LUND LL | | | | | | | | | | TRADE PAYABLE | | | | | $58,663.53 | |
| 240712 | | POSTIN SCOTT | 226 SUMMIT PKWY | | | | BIRMINGHAM | AL | 35209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240713 | | POSTINGS DEAN | N3781 SHARON ROSE CT | | | | APPLETON | WI | 54913 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 240714 | | POSTIZZI DEBBIE | 19 CHESTNUT ST | | | | FRAMINGMAM | MA | 01701 | USA | TRADE PAYABLE | | | | | $626.23 | |
| 240715 | | POSTLER & JAICKLE CORP | 615 SOUTH AVE | | | | ROCHESTER | NY | 14620 | USA | TRADE PAYABLE | | | | | $5,729.36 | |
| 240716 | | POSTLES EVELYN | 210 STONEY CREEK DR | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 240717 | | POSTLEWAIT BRANDON | 800 4TH AVENUE | | | | MONTGOMERY | WV | 25136 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 240718 | | POSTLEWAIT KENDRA | 123 RAWLINGS | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 240719 | | POSTMA MARSHA | 3001 DALEA ST | | | | BAKERSFIELD | CA | 93308 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 240720 | | POSTMASTER | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $225.00 | |
| 240721 | | POSTNA KELLI R | 810 HOWARD | | | | EFFINGHAM | KS | 66023 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 240722 | | POSTON JESSICA | 128 MEYER AVE | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240723 | | POSTON RONDAL | 2525 SWAMP FOX DR | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $10.34 | |
| 240724 | | POSTON RYAN T | 508 UNION ST | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240725 | | POSTON TANYA | 1195 SAWMILL CT | | | | WINTER PARK | FL | 32792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240726 | | POSTON TRELLIEAS | 822 ABYWOOD DR | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $18.89 | |
| 240727 | | POSTSYLVIA SYLVIA | W16505 BAHNUB RD | | | | BLAIR | WI | 54616 | USA | TRADE PAYABLE | | | | | $186.85 | |
| 240728 | | POSTUDENSEK PATRICIA | 5473 DAFFODIL AVE | | | | VIRGINIA | MN | 55792 | USA | TRADE PAYABLE | | | | | $23.97 | |
| 240729 | | POTEAT CELIA W | 1217 SHAW ST | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 240730 | | POTEAT DAHLION | 438 MIDNIGHT RD | | | | INMAN | SC | 29349 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 240731 | | POTEAT PATRICIA | 121 PARKER ST | | | | INDIAN ORCH | MA | 01151 | USA | TRADE PAYABLE | | | | | $1,598.49 | |
| 240732 | | POTEAT STACY | 3763 JONATHAN GLEN WAY | | | | SNELLVILLE | GA | 30045 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 240733 | | POTEET DALE | NONE | | | | PEWAUKEE | WI | 53072 | USA | TRADE PAYABLE | | | | | $84.07 | |
| 240734 | | POTEET JULIE | 209 25TH ST | | | | MOUNT VERNON | WA | 98274 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 240735 | | POTEET MICHELLE L | 7238 WEST PARK | | | | ST LOUIS | MO | 36117 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 240736 | | POTEET PATRICIA | 131 WHEELER DAM RD | | | | COHUTTA | GA | 30710 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 240737 | | POTEETE LISA | 615 POPLAR ST | | | | CONOVA | WV | 25530 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 240738 | | POTEETE STACEY | 8 KATHY CT | | | | ST PETERS | MO | 63376 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240739 | | POTENCIANO PAREDES | 9655 GUNN AVENUE | | | | WHITTIER | CA | 90605 | USA | TRADE PAYABLE | | | | | $242.40 | |
| 240740 | | POTERALSKI ERIN | 2431 CROWNCREST DR | | | | RICHMOND | VA | 23233 | USA | TRADE PAYABLE | | | | | $226.49 | |
| 240741 | | POTERFIELD PEGGY | 9054 COLUMBIA RD | | | | SWANSEA | SC | 29160 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 240742 | | POTHIER KELLY D | 203 ASHWORTH AVE APT 5 | | | | HAMPTON | NH | 03842 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 240743 | | POTHIER MARIA | 217 FOSTER AVE | | | | SHARON HILL | PA | 19079 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 240744 | | POTHULA SAI | 10075 GATEPARKWAY NORTH | | | | JACKSONVILLE | FL | 32246 | USA | TRADE PAYABLE | | | | | $154.08 | |
| 240745 | | POTILLO ALEX | 14779 SENECA RD APT 271 | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $18.35 | |
| 240746 | | POTILLO YLANDA M | 5600 PETOSKEY AVE 8 | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 240747 | | POTLURI PADMA | 10809 WILLOWISP DR | | | | HOUSTON | TX | 77035 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 240748 | | POTOMAC EDISON | PO BOX 3615 | | | | AKRON | OH | 44309-3615 | USA | UTILITIES PAYABLE | | | | | $8,528.41 | |
| 240749 | | POTRILLE ADA P | 7806 FELICE AVE | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 240750 | | POTTER ANGEL | 126 S ROLLEY ST | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 240751 | | POTTER ANGELINA | 1915 W MACARTHUR LOT299 | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 240752 | | POTTER CARLA | 1972 SAMUEL DR | | | | MONROE | LA | 71202 | USA | TRADE PAYABLE | | | | | $20.80 | |
| 240753 | | POTTER CATHY | 3578 LAWTON DRIVE | | | | AYDEN | NC | 28513 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 240754 | | POTTER CRYSTAL | 1430 MAPLE AVE | | | | ESSEX | MD | 21231 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 240755 | | POTTER DANIEL C | 1110 BRANSON AVE | | | | LC | NM | 88001 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 240756 | | POTTER DEANNA | 2601 HOOD ST APT3 | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240757 | | POTTER DENISE M | 421 TALLAY NICHOLS DR AP | | | | JACKSONVILLE | TX | 75766 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 240758 | | POTTER DENNIS | 21 FINLEY | | | | APPLE CREEK | OH | 44606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240759 | | POTTER DONNA | 1203 W FAY AVE | | | | KINGFISHER | OK | 73750 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 240760 | | POTTER EDWARD | 50 BURNING BUSH DR NONE | | | | BOXFORD | MA | 01921 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 240761 | | POTTER ELIZABETH | 17415 SIMONEOR | | | | PRAIREVILLE | LA | 70769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240762 | | POTTER EVETTE | 745 DOVER GLEN DRIVE | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 240763 | | POTTER JASON | 207 43RD ST NW | | | | BRADENTON | FL | 34209 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 240764 | | POTTER JESSICA | 825 TERRELL DR | | | | WIRTZ | VA | 24184 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 240765 | | POTTER KAREN | 8001 S ORANGE BLOSSOM TRL | | | | ORLANDO | FL | 32809 | USA | TRADE PAYABLE | | | | | $21.29 | |
| 240766 | | POTTER KATHLEEN | 801 N CENTENNIAL | | | | KIRKSVILLE | MO | 63501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240767 | | POTTER KATHLEEN | 801 N CENTENNIAL | | | | KIRKSVILLE | MO | 63501 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 240768 | | POTTER KATHY | PO BOX 396 | | | | PHOENIX | NY | 13135 | USA | TRADE PAYABLE | | | | | $3.53 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 240769 | | POTTER KATHY | PO BOX 396 | | | | PHOENIX | NY | 13135 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 240770 | | POTTER KRITSYN | 820 MILL ST APT 2 | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $28.85 | |
| 240771 | | POTTER MARK | 15 PARSONS | | | | BINGHAMTON | NY | 13903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240772 | | POTTER MARY | 1901 CENTENARY | | | | SHREVEPORT | LA | 71101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240773 | | POTTER NICHOL | 1114 E FOX ST | | | | SOUTH BEND | IN | 46613 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 240774 | | POTTER OLIVIA | 316 WINERY LN | | | | ROSEBURG | OR | 97471 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240775 | | POTTER PATRICIA | 2009 BERGERAC DR | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 240776 | | POTTER PATRICIA | 2009 BERGERAC DR | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 240777 | | POTTER RONALD | 11 ANDALUSIAN DR 76 | | | | MARTINSBURG | WV | 25405 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 240778 | | POTTER SARA | ENTER | | | | ENTER | WV | 25404 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 240779 | | POTTER SHANA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45171 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 240780 | | POTTER SILVIA | 406 DALE | | | | FISK | MO | 63940 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240781 | | POTTER TIFFANY | 1 ZAIAC LANE | | | | NESCOPECK | PA | 18635 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 240782 | | POTTER TONIA | 5500 SW ARCHER RD APT D203 | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 240783 | | POTTERS DOTTIE | OOOOOO | | | | III | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240784 | | POTTERS JACKIE | 26 MYRTLE DR | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240785 | | POTTERS JACQOLINE | 196 MORGANTOWN RD | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 240786 | | POTTERS N | 196 MORGANTOWN RD | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 240787 | | POTTERSMITH TONEKADERRI | 937 S JACKSON ST | | | | JACKSON | MI | 49203 | USA | TRADE PAYABLE | | | | | $35.92 | |
| 240788 | | POTTINGER JANICE | 2552 N 41ST ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 240789 | | POTTLE KORTNEY | 1116 WASHINGTON STREET | | | | SOUTH ATTLEBORO | MA | 02073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240790 | | POTTLE SUSAN | 660 WESTMANLEND ROAD | | | | WASTMANLEND | ME | 04783 | USA | TRADE PAYABLE | | | | | $15.72 | |
| 240791 | | POTTORFF SAMANTHA | 95084 GERALD CIRCLE | | | | FERNANDINA BEACH | FL | 32034 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 240792 | | POTTS ANGELA | 209 HOUPE RD | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $6.56 | |
| 240793 | | POTTS ATERIA | 1710 STONEHAVEN DR | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $11.49 | |
| 240794 | | POTTS AUDRA | 10749 FLORENCE AVE | | | | THONOASSA | FL | 33592 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 240795 | | POTTS BARBARA A | 5623 REGENCY PARK CT APT | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 240796 | | POTTS BRENDA | 2202 FITNESS CLUB WAY | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $10.65 | |
| 240797 | | POTTS BRIDGETTE D | 137 GLENWOOD DR APT A | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $9.33 | |
| 240798 | | POTTS CANDY | 4937 GRAHAM ST | | | | SPRINGFIELD | OH | 45502 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 240799 | | POTTS CLEOUS F | 2721 PUTNAM ST | | | | TERRE HAUTE | IN | 47803 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 240800 | | POTTS DANIELLE | 945 BRUNWOOD DR | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 240801 | | POTTS DARLA | 91 POTTS DRIVEWAY | | | | SALEM | WV | 26426 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 240802 | | POTTS DARON | 4816 WHISPERING SPRING AVE | | | | LAS VEGAS | NV | 89131 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 240803 | | POTTS DIANA | 100 SHADE LANE APT 15 | | | | ROLAND | OK | 72701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240804 | | POTTS ELIZABETH | 402 WATERS EDGE DRIVE | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 240805 | | POTTS ISAVEL | 2526 W 31ST S 31 | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 240806 | | POTTS JEN | 1509 LOGAN AVENUE | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 240807 | | POTTS JENNIFER | 1820 MULLBERRY | | | | SAINT JOSEPH | MO | 64501 | USA | TRADE PAYABLE | | | | | $43.64 | |
| 240808 | | POTTS JESSIE | 4016 W 73RD ST S | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 240809 | | POTTS JOHN | 1208 DAKOTA STREET | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $28.21 | |
| 240810 | | POTTS LITCHELL M | 540 NW 4TH AVE | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 240811 | | POTTS LORI | 2976 LOST MOUNTAIN RD | | | | POWDER SPRING | GA | 30127 | USA | TRADE PAYABLE | | | | | $74.19 | |
| 240812 | | POTTS LUZ | 4305 N 48 DRIVE | | | | PHOENIX | AZ | 85031 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 240813 | | POTTS MARK | 5910 N 154TH ST | | | | OMAHA | NE | 68116 | USA | TRADE PAYABLE | | | | | $7.74 | |
| 240814 | | POTTS MARY | 5817 NORTH KENANSVILLE | | | | ST CLOUD | FL | 34773 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 240815 | | POTTS RAYMOND | 12418 BIGHORN CT | | | | NEW PRT RCHY | FL | 34654 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 240816 | | POTTS RENISHA | 8401 CONNER RIDGE LN | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 240817 | | POTTS ROSA | 482 LYONS DR | | | | CLEMMONS | NC | 27012 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 240818 | | POTTS TABITHA | 5454 MORNING BREEZE LN | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $17.24 | |
| 240819 | | POTTS TAMBRA | 3828 SLADE | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 240820 | | POTTS TAMERA | 103 GORHAM ST | | | | CHELMSFORD | MA | 01824 | USA | TRADE PAYABLE | | | | | $1,062.49 | |
| 240821 | | POTTS TERRY | 4401 COMMACHE TRAIL BLVD | | | | JACKSONVILLE | FL | 32259 | USA | TRADE PAYABLE | | | | | $1,644.17 | |
| 240822 | | POTTS YVONNE | 2900 N 17TH STREET | | | | PHILA | PA | 19132 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 240823 | | POTWIN PRESTON W | 35625 LOTTLE LANE | | | | ZEPHYRHILLS | FL | 33541 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 240824 | | POU BISLEISY | 1150 W 79 ST | | | | HIALEAH | FL | 33014 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 240825 | | POU EDGARDO | PO BOX 8404 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 240826 | | POU ELAINE | 139 MUDSLIDE LN | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 240827 | | POU GWEN | 6301 CHADFORD DRIVE | | | | RALEIGH | NC | 27612 | USA | TRADE PAYABLE | | | | | $12.81 | |
| 240828 | | POU WILLIAM | 1652 SEA OATS DR | | | | JACKSONVILLE | FL | 12233 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 240829 | | POUA SONG | 1393 BIRMINGHAM ST | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 240830 | | POUGE PATSY | 300LAFYETTE WAT | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240831 | | POUGH EARLINE | POBOX 174 | | | | PELION | SC | 29123 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 240832 | | POUGH FLORINE | PO BOX 170 | | | | PELION | SC | 29123 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 240833 | | POUGH GAYLA | 7642 PINEDALE DRIVE | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 240834 | | POUGH JOHN W | 61 WINNSBORO ARMS DR | | | | WINNSBORO | SC | 29180 | USA | TRADE PAYABLE | | | | | $14.75 | |
| 240835 | | POUGHKEEPSIE JOURNAL | P O BOX 822837 | | | | PHILADELPHIA | PA | 19182 | USA | TRADE PAYABLE | | | | | $3,460.32 | |
| 240836 | | POUH KASSIE | 1835 FAIRVIEW ST | | | | OSHKOSH | WI | 54981 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240837 | | POULIGNOT SHERELLE E | 1101 W MIDWAY | | | | FILER | ID | 83388 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240838 | | POULIN CHERYLL | 102VBSTREET | | | | MANCHESTER | NH | 03104 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 240839 | | POULLET PAOLA | CALLE REY JORGE | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 240840 | | POULSEN JASON | 6205 ELM CHURCH RD NE LOT 4 | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $35.44 | |
| 240841 | | POULSEN KORY | 8600 GLEN MYRTLE AVE | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $6.48 | |
| 240842 | | POULSON JENNIFER | 2544 5TH AVE | | | | GRAND MARSH | WI | 53936 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240843 | | POULSON KRYSTIN | 438 3RD ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240844 | | POULSON PATRICIA | 6321 W JEFFERSON ST | | | | PHILADELPHIA | PA | 19151 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 240845 | | POULSON RITA | 1913 EASTBRANCH CIR NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 240846 | | POULTON MARGARET | 663 GLEN EYRIE CIR | | | | COLORADO SPG | CO | 80904 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 240847 | | POUNCEY DOMINIQUE | 1312 COUNTRY CLUB COURT | | | | HARRISONBURG | VA | 22802 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 240848 | | POUNCEY YEQUILLA | 713 KROLL LN | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240849 | | POUNCIL ANCELA | 4240 E 68TH TERR | | | | KC | MO | 64132 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 240850 | | POUNCIL COURTNEY | PO BOX 711 | | | | CHECTOAH | OK | 74426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240851 | | POUNCY JOHNNIE | 8200 WILD BRIAR | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240852 | | POUNCY TORIS | 7171 FAIRFIELD AVE | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $17.10 | |
| 240853 | | POUND BETTY M | 1539 DANIEL RD | | | | WEST COLUMBIA | SC | 29170 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 240854 | | POUND DANIELLE | 2217 NOMAD AVE | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240855 | | POUND MELISSA | 402 MABRY CT | | | | TOLONO | IL | 61880 | USA | TRADE PAYABLE | | | | | $3.67 | |
| 240856 | | POUNDS CLIFFORD | 11191 PINERIDGE CIRCLE | | | | BOGALUSA | LA | 70427 | USA | TRADE PAYABLE | | | | | $25.45 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 240857 | | POUNDS DARYL | 430 NORTH SPRING STREET | | | | TUPELO | MS | 38804 | USA | TRADE PAYABLE | | | | | $16.09 | |
| 240858 | | POUNDS MAYA | 4677 BAUX MOUNTAIN RD | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240859 | | POUNDS SHEREE N | 450 TALL OAKS CIR | | | | CONYERS | GA | 30013 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 240860 | | POUNDS WILLIAM | 27283 MT HIGHWAY 35 | | | | POLSON | MT | 59860 | USA | TRADE PAYABLE | | | | | $44.90 | |
| 240861 | | POUREY PEARLENA | 406 STEPHENSON ST | | | | SHREVEPORT | LA | 71104 | USA | TRADE PAYABLE | | | | | $12.14 | |
| 240862 | | POURIER GEORGINE L | PO BOX 927PINE RIDGE | | | | PINE RIDGE | SD | 57757 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 240863 | | POUST NATHAN | 602 SECOND STREET | | | | TOWANDA | PA | 18832 | USA | TRADE PAYABLE | | | | | $24.71 | |
| 240864 | | POVERIE IVELISSE | C10 SE 1185 CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 240865 | | POW CARMEN | 7341 MONOGRAM DRIVE | | | | SAC | CA | 95842 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 240866 | | POWANGA MWEMA | 10041 UMATILLA WAY | | | | THORNTON | CO | 80260 | USA | TRADE PAYABLE | | | | | $4.15 | |
| 240867 | | POWAR HARVINDER S | 11045 NE STATE HWY 104 -P | | | | KINGSTON | WA | 98346 | USA | TRADE PAYABLE | | | | | $17.90 | |
| 240868 | | POWE CHANTELLE | 612 NASH STREET | | | | DURHAM | NC | 27513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240869 | | POWE MARIA | 203 VICTOR PKWY APT F | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 240870 | | POWE MAURICE | 1052 BLAND STREET | | | | NORFOLK | VA | 23517 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 240871 | | POWE RICKIE | 1210 22ND AVE HEIGHTS | | | | MERIDIAN | MS | 39301 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 240872 | | POWE TRUDY L | 1442 ALPHADA AVE | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240873 | | POWEEL BETTY | PO BOX 64 | | | | GOODE | VA | 24556 | USA | TRADE PAYABLE | | | | | $10.06 | |
| 240874 | | POWEL ANN | PLEASE ENTER YOUR STREET ADDRE | | | | ELKTON CITY | FL | 32547 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 240875 | | POWEL DENNY | 78 INDIAN CLOVER DR | | | | THE WOODLANDS | TX | 77381 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 240876 | | POWEL JOMANIA | 1240 REYNES | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240877 | | POWEL LARRY | 309 W DURAHM | | | | KDH | NC | 27948 | USA | TRADE PAYABLE | | | | | $13.90 | |
| 240878 | | POWELL AKKITA | 206 4TH AVE | | | | ALIQUIPPA | PA | 15001 | USA | TRADE PAYABLE | | | | | $36.87 | |
| 240879 | | POWELL ALLEN | 12033 LAGUNA CT | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 240880 | | POWELL ALLEN | 12033 LAGUNA CT | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $66.41 | |
| 240881 | | POWELL ALONZO | 2705 N EARLY ST | | | | KANSAS CITY | KS | 66101 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 240882 | | POWELL AMANDA N | 4890 ELK COURT | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 240883 | | POWELL ANDREW | 4215 W MAIN | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 240884 | | POWELL ANGELA | 916 N FRANKLIN | | | | SAND SPRINGS | OK | 74063 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 240885 | | POWELL ANGELA | 916 N FRANKLIN | | | | SAND SPRINGS | OK | 74063 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 240886 | | POWELL ANGELA | 916 N FRANKLIN | | | | SAND SPRINGS | OK | 74063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240887 | | POWELL ANGELA | 916 N FRANKLIN | | | | SAND SPRINGS | OK | 74063 | USA | TRADE PAYABLE | | | | | $10.61 | |
| 240888 | | POWELL ANGELA | 5457 201 E UNIVERSITY AVE | | | | GAINESVILLE | FL | 32601 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 240889 | | POWELL ANN | 2309 W 19TH ST APT 6 | | | | SIOUX CITY | IA | 51103 | USA | TRADE PAYABLE | | | | | $36.08 | |
| 240890 | | POWELL ANNETTE | 210 CEDAR AVE | | | | CLAXTON | GA | 30417 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 240891 | | POWELL ANTONIE | 3304 CARLTON RD | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240892 | | POWELL APRIL | 91-1031 KEKULANI LOOP APT C | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $19.76 | |
| 240893 | | POWELL APRIL | 91-1031 KEKULANI LOOP APT C | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 240894 | | POWELL APRIL | 91-1031 KEKULANI LOOP APT C | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240895 | | POWELL ASHLEY | 15125 RIDPATH AVE APT2 | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $20.60 | |
| 240896 | | POWELL ASHLEY | 15125 RIDPATH AVE APT2 | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $11.97 | |
| 240897 | | POWELL ASHLEY | 15125 RIDPATH AVE APT2 | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240898 | | POWELL ASHSTY | 5207 13TH APT 1217 | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 240899 | | POWELL AUDRA | 453 NORTHSIDE DR NE | | | | DAWSON | GA | 39842 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 240900 | | POWELL BARBARA | 820 SOUTHERN AVE SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 240901 | | POWELL BARBARA | 820 SOUTHERN AVE SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $44.90 | |
| 240902 | | POWELL BARBARA J | 2101 21ST WAY | | | | WEST PALM BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 240903 | | POWELL BETTY | 24 MELVIN AVENUE | | | | CORTLAND | NY | 13045 | USA | TRADE PAYABLE | | | | | $53.94 | |
| 240904 | | POWELL BEVERLY | 8731 NW 39TH ST | | | | SUNRISE | FL | 33351 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240905 | | POWELL BRET | 106 BROWN ST | | | | WILLIAMSPORT | IN | 47993 | USA | TRADE PAYABLE | | | | | $22.05 | |
| 240906 | | POWELL BRITTNEY | 107 THIRD ST APPT 3 | | | | PARDEEVILLE | WI | 53954 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 240907 | | POWELL BRITTNEY | 107 THIRD ST APPT 3 | | | | PARDEEVILLE | WI | 53954 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 240908 | | POWELL BRON | 245 MCADAMS DRIVE | | | | ELIZABETHTOWN | NC | 28337 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240909 | | POWELL CANDICE | 3612 BRIDGESDAIRY RD | | | | POLKVILE | NC | 28136 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 240910 | | POWELL CANDRA | 738 WEST UNION | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240911 | | POWELL CARDELIA | POBOX11849 | | | | PENSACOLA | FL | 32524 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 240912 | | POWELL CARLA R | 5717 GARFIELD AVE | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 240913 | | POWELL CARLY | 604 59TH ST NW | | | | BRADENTON | FL | 34209 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 240914 | | POWELL CATRINA | PO BOX 20994 | | | | SPRINGFIELD | IL | 62708 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 240915 | | POWELL CECILIA | 6424 N 48 ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $10.15 | |
| 240916 | | POWELL CHARMAIN | 1808 DIAMOND SPRINGS RD APT 13 | | | | VIRGINIA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240917 | | POWELL CHAROTY | 2405 SCHLEY AVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240918 | | POWELL CHARTY | 6012 MILTIE ST | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240919 | | POWELL CHRIS | 6503 GLENOAK | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 240920 | | POWELL CHRISTINA | 3621 EATON ST | | | | WHEATRIDGE | CO | 80212 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 240921 | | POWELL CHRISTOPHER | 300 AGLER RD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $2.45 | |
| 240922 | | POWELL CHRISTOPHER | 300 AGLER RD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 240923 | | POWELL CLARISA | 2190 AMBLESIDE DR APT 1204 | | | | CLEVELAND | OH | 44106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240924 | | POWELL CRAIG M | 5471 SIR DOUGLAS DR | | | | BRYANS ROAD | MD | 20616 | USA | TRADE PAYABLE | | | | | $32.07 | |
| 240925 | | POWELL CRYSTAL | 228 SE LIME | | | | TOPEKA | KS | 66607 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 240926 | | POWELL DANELLE | 139 PINE DR | | | | INTERLACHEN | FL | 32148 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 240927 | | POWELL DARCY | N1106 WILDE ROAD | | | | WAUPACA | WI | 54981 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 240928 | | POWELL DARQUANA | 4308 RUSHFORD LANE | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240929 | | POWELL DAVID | 107 VANESSA VERGE | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 240930 | | POWELL DAWN A | 1629 5TH ST | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 240931 | | POWELL DEARL | 434 BREVARD RD | | | | WINTERVILLE | NC | 28590 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 240932 | | POWELL DELILAH | 12309 MITCHELL | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $131.65 | |
| 240933 | | POWELL DEMETRIUS | 98 OUTLOOK DR | | | | BOLTON | MS | 39041 | USA | TRADE PAYABLE | | | | | $2.38 | |
| 240934 | | POWELL DERRICK R | 212 E MONTCLAIR ST APT 3A | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $1,075.98 | |
| 240935 | | POWELL DESHAWNNA | 1090 WOODBINE WAY APT | | | | RIVIERA BEACH | FL | 33418 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240936 | | POWELL DESHAWNNA | 1090 WOODBINE WAY APT | | | | RIVIERA BEACH | FL | 33418 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240937 | | POWELL DIANE | TAMPA | | | | TAMP | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 240938 | | POWELL DORALYNN | 1403 TYLER AVE | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 240939 | | POWELL DORIS | 721 LOTUS STREET | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240940 | | POWELL DOROTHY | 1423 BERT DR | | | | FORT MYERS | FL | 33901 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 240941 | | POWELL ELIZABETH | 315 SWAN POINT DR NE | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 240942 | | POWELL ERIC | 8707 MULBERRY ST | | | | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $62.62 | |
| 240943 | | POWELL EVELYN | 2349 MORNING STAR CH RD | | | | BATTLEBORO | NC | 27809 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240944 | | POWELL EWARD | 305 SPRING ST | | | | TRENTOM | NJ | 08618 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. No. | Account Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 240945 | POWELL FRANK | 1117 KIMBERLY DR | | | | SHREVEPORT | MS | 71118 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 240946 | POWELL FRED | 4002 W SPIERS AVE | | | | COEUR D ALENE | ID | 83815 | USA | TRADE PAYABLE | | | | | $53.00 | |
| 240947 | POWELL GAYLR A | 4622 EAST 144TH ST | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 240948 | POWELL GLORIA | 908 S 24TH ST | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $883.71 | |
| 240949 | POWELL GLORIA | 908 S 24TH ST | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $26.50 | |
| 240950 | POWELL GLORIAJOSEP | 4531 LEGION RD | | | | HOPE MILLA | NC | 28348 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240951 | POWELL GWEN | PO BOX 1203 | | | | WINNFIELD | LA | 71483 | USA | TRADE PAYABLE | | | | | $24.19 | |
| 240952 | POWELL IISHA | 298 JOHNSTON AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240953 | POWELL IRENE | 300 JEFFERSON STREET | | | | DELAWARE CITY | DE | 19706 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 240954 | POWELL JACK | 3415 W LEE ST | | | | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 240955 | POWELL JANET | 21104 RABBIT RUN | | | | MATOACA | VA | 23803 | USA | TRADE PAYABLE | | | | | $2.93 | |
| 240956 | POWELL JEFF | 1504 TRAIL CREST CT | | | | DRAPER | UT | 84020 | USA | TRADE PAYABLE | | | | | $34.18 | |
| 240957 | POWELL JEROME | 2156 NW 66TH ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 240958 | POWELL JERRY | 2901 18TH AVE APT 10 | | | | NORTHPORT | AL | 35476 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 240959 | POWELL JERRY | 2901 18TH AVE APT 10 | | | | NORTHPORT | AL | 35476 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 240960 | POWELL JESSE | 120 S FRONT | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 240961 | POWELL JESSICA | PO BOX 451 | | | | JAY | FL | 32565 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 240962 | POWELL JESSICA L | 1029 COASTAWAY DRIVE | | | | VIRGINIA BEACH | VA | 23451 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 240963 | POWELL JILL | 6695 FRANKLIN MADISON RD | | | | MIDDLETOWN | OH | 45042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240964 | POWELL JIM B | 2219 MT VERNON AVE | | | | POINT PLEASANT | WV | 25550 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 240965 | POWELL JOLEAN | 47 HARVARD PL | | | | BUFFALO | NY | 14209 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 240966 | POWELL JOYCE | 747 SILVER ST | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $112.39 | |
| 240967 | POWELL JUANITA S | 1819 N MARKQUE AND DR | | | | BATON ROUGE | LA | 70815 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 240968 | POWELL JUDY | 252 PARKER RD | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 240969 | POWELL JULIE C | 307 FAIRVIEW DR | | | | OZARK | AL | 36360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240970 | POWELL KAMARIA | 3005 E 28TH AVE | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 240971 | POWELL KATARA | 4320 PEBBLE RIDGE CIR APT 14 | | | | COLO SP | CO | 80906 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 240972 | POWELL KATHY | 1161 76TH AVE N | | | | ST PETERSBURG | FL | 33702 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 240973 | POWELL KATINA | 55 EAST PLUM STREET | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 240974 | POWELL KEILIA | 1561 BRIM RD | | | | DAWSON | GA | 39842 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 240975 | POWELL KEISHA | 1330 CONTRA COSTA AVE | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $21.79 | |
| 240976 | POWELL KELLY H | 922 PARK AVE | | | | NEWPORT | KY | 41071 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 240977 | POWELL KIARA | 403 ROCK LANE | | | | EATONTON | GA | 31024 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240978 | POWELL KIESHA | 3205 BOLTON | | | | FAY | NC | 28306 | USA | TRADE PAYABLE | | | | | $19.17 | |
| 240979 | POWELL KIMBERLY | 613 N 13TH ST | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $9.22 | |
| 240980 | POWELL KIMBERLY | 613 N 13TH ST | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $14.98 | |
| 240981 | POWELL LADAZ | 1833 NORTH GRANT ROAD APT 2 | | | | CARROLL | IA | 51401 | USA | TRADE PAYABLE | | | | | $29.94 | |
| 240982 | POWELL LATANDA | 20 EAST 14TH STREET | | | | HELENA | GA | 31037 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240983 | POWELL LATARSHA N | 1204 BLUE RUD RD | | | | ROCKY MOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 240984 | POWELL LATOSHA | 5201 N 49TH STREET | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240985 | POWELL LATOSHA | 5201 N 49TH STREET | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 240986 | POWELL LATOSHA | 5201 N 49TH STREET | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240987 | POWELL LATOYA | 5360 SAVANNAH HWY LOT 39 | | | | RAVENEL | SC | 29470 | USA | TRADE PAYABLE | | | | | $109.46 | |
| 240988 | POWELL LATOYIA | 65 PLANT RD | | | | VILLA RICA | GA | 30180 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240989 | POWELL LAURA | 49 12TH AVE | | | | SHALIMAR | FL | 32579 | USA | TRADE PAYABLE | | | | | $16.21 | |
| 240990 | POWELL LAWUNDA | 9337 SW 220TH TER | | | | CUTLER BAY | FL | 33190 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 240991 | POWELL LEANDRIA | 145 BRITTENY AVE | | | | ROSEBURG | OR | 97471 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240992 | POWELL LEON | 207 N MAGUIRE AVE APT 164 | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 240993 | POWELL LISA | 1818 COBBLESTONE COURT | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $6.37 | |
| 240994 | POWELL LONZELL | 2682 ROCK HILL LN | | | | NASHVILLE | NC | 27856 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240995 | POWELL LORETTA | 3316 WYNDALE CT | | | | WOODBRIDGE | VA | 22192 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240996 | POWELL LOUIS | 10861 TARA DAWN CIR | | | | PENSACOLA | FL | 32534 | USA | TRADE PAYABLE | | | | | $227.06 | |
| 240997 | POWELL MARILYN | 921 CHESTNUT ST | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 240998 | POWELL MARISA | RR 1 | | | | SCOTLAND NECK | NC | 27874 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 240999 | POWELL MARJORIE | 109 W 8TH ST APT 1 | | | | CHICKAMAUGA | GA | 30707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241000 | POWELL MARY | 732 E 91ST PL | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $4.13 | |
| 241001 | POWELL MEAGAN | 10201 W BEAVER STLOT 364 | | | | JACKSONVILLE | FL | 32220 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 241002 | POWELL MELISSA | PO BOX 184 | | | | LIVINGSTON | KY | 40460 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 241003 | POWELL MICHAEL | 402 ATLANTIC STREET SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 241004 | POWELL MICHELE | 1255 OAK RIDGE RD | | | | BAXLEY | GA | 31516 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241005 | POWELL MICHELLE | 649 SLATE LICK CHURCH ROAD | | | | LONDON | KY | 40741 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 241006 | POWELL MICHELLE M | 2891 MOUNTVILLE RD | | | | PORTERSVILLE | PA | 16051 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241007 | POWELL MIKE | 4914 36TH AVE APT 3 | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241008 | POWELL MILIKAH | 2908 POSTELL CT | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 241009 | POWELL MINNIE | 40 CHINABERRY COVE | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $19.09 | |
| 241010 | POWELL MONICA L | 636 NORTH PIERCE | | | | NEW ORLEANS | LA | 70110 | USA | TRADE PAYABLE | | | | | $23.13 | |
| 241011 | POWELL N | 6398 MARSHALL ST | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 241012 | POWELL NACOLE | 974 JORDAN RDLAKE CITY | | | | LAKECITY | SC | 29560 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 241013 | POWELL NANETTE | 54PICKERENE RD | | | | ROXIE | MS | 39661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241014 | POWELL NATASHA | 612 MIDWAY AVE APT 3 | | | | PASAGULA | MS | 39657 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241015 | POWELL NATASHA | 612 MIDWAY AVE APT 3 | | | | PASAGULA | MS | 39657 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 241016 | POWELL NICOLE | 8511 BROOKLYN | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241017 | POWELL NICOLE | 8511 BROOKLYN | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 241018 | POWELL NICOLE | 8511 BROOKLYN | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 241019 | POWELL NOELIA | 412 12 CARTHAGE RD | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241020 | POWELL NYEPHA | 1903 STERLING PALMS CT 302 | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 241021 | POWELL PAMELA | 4725 JEANNE ST | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $7.84 | |
| 241022 | POWELL PATRICIA | 46 PINE LAKE DR | | | | WOODSTOCK | AL | 35188 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 241023 | POWELL PATRICIA | 46 PINE LAKE DR | | | | WOODSTOCK | AL | 35188 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 241024 | POWELL PATRICK | 83 POKE ST | | | | OCEANA | WV | 24870 | USA | TRADE PAYABLE | | | | | $7.52 | |
| 241025 | POWELL PAULETTE D | 2451 MORAN ST | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241026 | POWELL PENNY | 192 MILL BRANCH HOLLOW R | | | | HELEN | WV | 25853 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241027 | POWELL RASHAW | 20 DUMONT CT | | | | JARRET | VA | 23867 | USA | TRADE PAYABLE | | | | | $14.37 | |
| 241028 | POWELL RAYANNE | 1014 18TH ST APT 3 | | | | VIENNA | WV | 26105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241029 | POWELL RENEE J | 1204 W 9TH ST | | | | RIVIERA BEACH | FL | 33403 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 241030 | POWELL RIANE | 1186 JEBS PL | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241031 | POWELL RUTH | 540 NW 4TH AVE APT 1903 | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 241032 | POWELL RUTH M | 540 NW 4TH AVE APT 1903 | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $31.13 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 241033 | | POWELL SADE | P O BOX 2753 CANDIDO GUADALUP | | | | CSTED | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241034 | | POWELL SAMANTHA | 12307 W VILLAGE DR | | | | HOUSTON | TX | 77039 | USA | TRADE PAYABLE | | | | | $222.67 | |
| 241035 | | POWELL SAMANTHA J | 1240 REYES STREET | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241036 | | POWELL SAMUEL | 11 FRANKTOWN DR | | | | NEW PROVIDENCE | PA | 17565 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 241037 | | POWELL SANDRA | 119 CATHERINE ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $7.09 | |
| 241038 | | POWELL SANDRA | 119 CATHERINE ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 241039 | | POWELL SANDRA | 119 CATHERINE ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 241040 | | POWELL SEAN | 10508 WOODLEY AVE | | | | GRANADA HILLS | CA | 91344 | USA | TRADE PAYABLE | | | | | $18.52 | |
| 241041 | | POWELL SHALANDA | 320 FAIR BURN RD | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 241042 | | POWELL SHAMSKA | 8729 12 N 26TH ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 241043 | | POWELL SHANE | 308 SPRINGFEILD ST | | | | CUBA | MO | 65453 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 241044 | | POWELL SHANE C | 308 SPRINGFEILD ST | | | | CUBA | MO | 65453 | USA | TRADE PAYABLE | | | | | $12.70 | |
| 241045 | | POWELL SHANIKA | 2800 CAPITAL ST | | | | SAV | GA | 31404 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 241046 | | POWELL SHANNON | 539LYMBROOK BLVD | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241047 | | POWELL SHANNON R | 6001 TANNER ROAD | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241048 | | POWELL SHARMANE Z | 3911 GOOD LUCK RD APT 101 | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 241049 | | POWELL SHARONDA | 86 COMMODORE ST | | | | ENFIELD | NC | 27823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241050 | | POWELL SHAUN | 1311 GLENCOE LN | | | | BETTENDORF | IA | 52722 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 241051 | | POWELL SHAWNTE | 520 N MILTON AVE | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 241052 | | POWELL SHAYLEIGH | 555 S OLD BUTTE RD | | | | IDAHO FALLS | ID | 83402 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 241053 | | POWELL SHEDRICK | 2640 GURTIS RD | | | | BARTOW | FL | 33880 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241054 | | POWELL SKY | 6098 SUNSET BLVD W | | | | FORT WALTON BEAC | FL | 32547 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 241055 | | POWELL STELLA | 425 S BRONSON | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $164.10 | |
| 241056 | | POWELL STEPHEN | 739 RED BONE RIDGE RD SE | | | | RANGER | GA | 30734 | USA | TRADE PAYABLE | | | | | $45.41 | |
| 241057 | | POWELL STEPHEN | 739 RED BONE RIDGE RD SE | | | | RANGER | GA | 30734 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 241058 | | POWELL STEVE | 4055 GOLF COURSE ROAD | | | | BASIN | WY | 82410 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 241059 | | POWELL STEVE | 4055 GOLF COURSE ROAD | | | | BASIN | WY | 82410 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 241060 | | POWELL SUSAN | 1550 COST AVE | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 241061 | | POWELL TABATHA | 224 ISLAND DRIVE | | | | MADISON | NC | 27025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241062 | | POWELL TAMARA L | 1701 HAMILTON AVE | | | | PC | FL | 32405 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 241063 | | POWELL TAMMY | 1114 HUFFLAND DRIVE | | | | LOUDON | TN | 37774 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 241064 | | POWELL TANGEE | 2202 WHEATLEY DRIVE 301 | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 241065 | | POWELL TANGEL | 3071 NW 77TH ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $11.01 | |
| 241066 | | POWELL TARONJA | 3400 8TH AVE APT 414B | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $8.79 | |
| 241067 | | POWELL TARONJA | 3400 8TH AVE APT 414B | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241068 | | POWELL TERELLE C | 1009 TEMPLE ST | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $22.48 | |
| 241069 | | POWELL TERRICA | ENTER ADDRESS HERE | | | | ENETER CITY | FL | 33441 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 241070 | | POWELL THEA | 1400 W THOMAS ST | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 241071 | | POWELL TIFFANY S | 1509 C STREET | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 241072 | | POWELL TINA | 679 DIXY DR | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241073 | | POWELL TINA | 679 DIXY DR | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 241074 | | POWELL TOWANDA | 3014 W PIERCE | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $16.79 | |
| 241075 | | POWELL TRACY | 708 LONGEST STREET | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 241076 | | POWELL TREVOR | 4753 HIGHRIDGE AVE | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 241077 | | POWELL TYKESHIA | 1901 NINA ST APT 612 B | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241078 | | POWELL TYRONE | 1326 W 10TH ST | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $45.52 | |
| 241079 | | POWELL VERNICE | 3941 REX CIR | | | | CHESAPEAKE | VA | 23321 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241080 | | POWELL VERNICE | 3941 REX CIR | | | | CHESAPEAKE | VA | 23321 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241081 | | POWELL VERONICA | 652 LIBERTY STREET | | | | LUMPKIN | GA | 31815 | USA | TRADE PAYABLE | | | | | $27.40 | |
| 241082 | | POWELL WAVERLY R | 4603 DALLAS PL APT T1 | | | | TEMPLE HILL PG | MD | 20748 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 241083 | | POWELLGODSBY MYRTLE | 1930 W 19TH AV | | | | GARY | IN | 46404 | USA | TRADE PAYABLE | | | | | $9.42 | |
| 241084 | | POWELLS CANDICE | 1148 E 77TH ST | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241085 | | POWELLS RENTAL INC | 1547 LAYTON ROAD | | | | SCOTT TOWNSHIP | PA | 18411 | USA | TRADE PAYABLE | | | | | $4,473.20 | |
| 241086 | | POWELLS VI | HHHHJJJNJJ | | | | BALT | MD | 21234 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 241087 | | POWELLS VI | HHHHJJJNJJ | | | | BALT | MD | 21234 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 241088 | | POWELLSMITH CAROLINE | 3627 GARFIELD AVE | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 241089 | | POWELLWILKES TAMIKA M | 4071 MYRON AVE | | | | DAYTON | OH | 45416 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241090 | | POWELLWILKES TAMIKANN M | 4071 MYRON AVE | | | | DAYTON | OH | 45416 | USA | TRADE PAYABLE | | | | | $16.21 | |
| 241091 | | POWER CLEAN OF TEXARKANA | P O BOX 1130 | | | | NASH | TX | 75569 | USA | TRADE PAYABLE | | | | | $2,078.40 | |
| 241092 | | POWER DAVID | 5430 E 17TH STREET | | | | INDIANAPOLIS | IN | 46218 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 241093 | | POWER DISTRIBUTING LLC | 24537 NETWORK PLACE | | | | CHICAGO | IL | 60673 | USA | TRADE PAYABLE | | | | | $6,164.81 | |
| 241094 | | POWER EQUIP A OR | 1671 S ESCONDIDO BLVD | | | | ESCONDIDO | CA | 92025 | USA | TRADE PAYABLE | | | | | $296.42 | |
| 241095 | | POWER JOHN | 32 SHERWOOD CIR NONE | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $6.32 | |
| 241096 | | POWER LIFFCO | 294A HILLSIDE AVE | | | | WILLISTON PK | NY | 11596 | USA | TRADE PAYABLE | | | | | $834.52 | |
| 241097 | | POWER LINE SWEEPING CO | 816 NORTH PACIFIC CIRCLE DR | | | | DINUBA | CA | 93618 | USA | TRADE PAYABLE | | | | | $550.00 | |
| 241098 | | POWER MEDIC TECHNOLOGIES INC | 10411 26TH STREET | | | | RANCHO CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $1,144.01 | |
| 241099 | | POWER MOWER CORP | 11340 SW 208TH DRIVE | | | | MIAMI | FL | 33189 | USA | TRADE PAYABLE | | | | | $903.13 | |
| 241100 | | POWER REVIEWS INC | 180 MONTFOMERY ST SUITE 1800 | | | | SAN FRANCISCO | CA | 94104 | USA | TRADE PAYABLE | | | | | $2,500.00 | |
| 241101 | | POWER RIVER SHREDDERS LLC | PO BOX 282 | | | | WRIGHT | WY | 82732 | USA | TRADE PAYABLE | | | | | $315.00 | |
| 241102 | | POWER SWEEPING SERVICE | 2320 GREEN WILSON ROAD | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $1,500.00 | |
| 241103 | | POWER TECHNOLOGY INC | P O BOX 782 | | | | WILKES BARRE | PA | 18703 | USA | TRADE PAYABLE | | | | | $152,944.12 | |
| 241104 | | POWER TRIM PRODUCTS | 869 ABBOTT ST | | | | SALINAS | CA | 93901 | USA | TRADE PAYABLE | | | | | $143.11 | |
| 241105 | | POWERED OUTDOOR EQUIPMENT CO | 2947 COLUSA HWY STE E4 | | | | YUBA CITY | CA | 95993 | USA | TRADE PAYABLE | | | | | $442.94 | |
| 241106 | | POWERS | 128 SHAWMUT AVE | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $387.49 | |
| 241107 | | POWERS ALISHA | 987 STATLEMEN | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $11.58 | |
| 241108 | | POWERS AMY | 743 WRENN ROAD APTA | | | | SMITHFIELD | VA | 23430 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 241109 | | POWERS BETTY | 309 SHANNON ST | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 241110 | | POWERS BONNIE | 2146 WAIPULANI | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 241111 | | POWERS BRENDA | 1231 MURDHY LN | | | | WINSTON SALEM | NC | 27104 | USA | TRADE PAYABLE | | | | | $21.29 | |
| 241112 | | POWERS BRITTANY | 317 B APACH TRELL | | | | BRONS FLAT | OK | 73624 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 241113 | | POWERS CHRISTINE | 1190 NW 40TH AVE APT 103 | | | | FT LAUDERDALE | FL | 33313 | USA | TRADE PAYABLE | | | | | $12.39 | |
| 241114 | | POWERS CONNIE | 2376 HORTMAN MILL RD | | | | ROBERTA | GA | 31078 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241115 | | POWERS D JAY | 903 MEADOWBROOK RD | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 241116 | | POWERS DEBORAH | 6703 BARNEY RD | | | | JACKSONVILLE | FL | 32219 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 241117 | | POWERS DIANA | 533 N WIGWIM CT | | | | INDEP | MO | 64056 | USA | TRADE PAYABLE | | | | | $50.60 | |
| 241118 | | POWERS DISTRIBUTING CO INC | 3700 GIDDINGS | | | | ORION | MI | 48359 | USA | TRADE PAYABLE | | | | | $236.00 | |
| 241119 | | POWERS DONNIE | 7700 DUNCAN ROAD | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $52.00 | |
| 241120 | | POWERS ELAINE | 5767 HERNANDO RD | | | | BYHALIA | MS | 38611 | USA | TRADE PAYABLE | | | | | $1,604.99 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 241121 | POWERS FARIA | 1 FURMAN ST | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $4.70 |
| 241122 | POWERS GLORIA | 95 E WILDERNESS RD | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $5.00 |
| 241123 | POWERS IRISH | 10408 ROSEMALLOW RD | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $1.50 |
| 241124 | POWERS JEFFREY | 22510AKHAMMOCK PRESERVEBLVB | | | | KISSIMMEE | FL | 34746 | USA | TRADE PAYABLE | | | | | $15.10 |
| 241125 | POWERS KATHLEEN | 23 ELTON RD 2 | | | | MILTON | MA | 02186 | USA | TRADE PAYABLE | | | | | $20.00 |
| 241126 | POWERS KATHLEEN | 23 ELTON RD 2 | | | | MILTON | MA | 02186 | USA | TRADE PAYABLE | | | | | $3.57 |
| 241127 | POWERS KEN | 901 CHESTNUT PATH | | | | NEWTON | NJ | 17600 | USA | TRADE PAYABLE | | | | | $4.70 |
| 241128 | POWERS KEVIN R | 1200 S VANBUREN AVE LOT 60 | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $50.10 |
| 241129 | POWERS KIMBERLY | 1818 GEMICHI DR | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $5.00 |
| 241130 | POWERS LISA | ROGER ROAD | | | | LEAVENWORTH | KS | 66043 | USA | TRADE PAYABLE | | | | | $4.59 |
| 241131 | POWERS LISA | ROGER ROAD | | | | LEAVENWORTH | KS | 66043 | USA | TRADE PAYABLE | | | | | $5.00 |
| 241132 | POWERS MANDY | 2922 COVE ROAD APT 2 | | | | WYTHEVILLE | VA | 24382 | USA | TRADE PAYABLE | | | | | $5.00 |
| 241133 | POWERS MARI | 2180 CORNELL ST | | | | SARASOTA | FL | 34237 | USA | TRADE PAYABLE | | | | | $0.32 |
| 241134 | POWERS MAURICE | 292 NORTHSIDE CH RD | | | | LAURENS | SC | 29360 | USA | TRADE PAYABLE | | | | | $5.00 |
| 241135 | POWERS MELINDA | 3108 HWY 62 SW | | | | MOUNTAIN HOME | AR | 72653 | USA | TRADE PAYABLE | | | | | $12.96 |
| 241136 | POWERS NAKISHA E | 1607 DUNCAN AVE | | | | CHATTANOOGA | TN | 37404 | USA | TRADE PAYABLE | | | | | $4.93 |
| 241137 | POWERS PATRICIA | 2772 N 57TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $8.48 |
| 241138 | POWERS PENNY | 63 EAST DRIVE | | | | AUBURN | NY | 13021 | USA | TRADE PAYABLE | | | | | $4.62 |
| 241139 | POWERS RAYMOND C | 5802 CINNAMON TREE LN | | | | ST LOUIS | MO | 63129 | USA | TRADE PAYABLE | | | | | $20.20 |
| 241140 | POWERS RICHARD | 6425 ARMPS RD | | | | WHITSETT | NC | 27377 | USA | TRADE PAYABLE | | | | | $5.00 |
| 241141 | POWERS ROBERT | 4931 29TH LN E | | | | BRADENTON | FL | 34203 | USA | TRADE PAYABLE | | | | | $200.00 |
| 241142 | POWERS RUSTY | RUSTY | | | | CHARLESTON | WV | 25303 | USA | TRADE PAYABLE | | | | | $16.74 |
| 241143 | POWERS SARA | 115 ALTA ST | | | | GRASS VALLEY | CA | 95945 | USA | TRADE PAYABLE | | | | | $4.59 |
| 241144 | POWERS SHEILA | 1804 N SEMMES ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $1.15 |
| 241145 | POWERS SHELIA | 789 CO RD 456 | | | | SWEETWATER | TN | 37322 | USA | TRADE PAYABLE | | | | | $60.69 |
| 241146 | POWERS SUSAN | 129 SCAFFS LN NONE | | | | AYDLETT | NC | 27916 | USA | TRADE PAYABLE | | | | | $7.43 |
| 241147 | POWERS TIFFANY | 35918 CHANCEY ROAD | | | | ZEPHYRHILLS | FL | 33541 | USA | TRADE PAYABLE | | | | | $4.65 |
| 241148 | POWERS YVONNE | 1130 E COURT | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $4.63 |
| 241149 | POWERSNICHOLLS DEIRDRE | 3351 W 1600 N | | | | VERNAL | UT | 84078 | USA | TRADE PAYABLE | | | | | $10.00 |
| 241150 | POWLES JONATHAN | 303 E TUSC AVE | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 |
| 241151 | POWLEY MAGGIE | 603 JOSEPH STREET | | | | MOUNT PLEASANT | PA | 15666 | USA | TRADE PAYABLE | | | | | $4.70 |
| 241152 | POWLL KALISA | 1 BUENA VISTA PLACE | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $19.10 |
| 241153 | POWLL LINDA | 214 PISGAH DR | | | | PISGAH FORST | NC | 28768 | USA | TRADE PAYABLE | | | | | $0.08 |
| 241154 | POWLL TERRIE | 500 CHAFFEE RD S LOT 63 | | | | JACKSONVILLE | FL | 32221 | USA | TRADE PAYABLE | | | | | $15.30 |
| 241155 | POWNALL DIANE | 218 VETERANS WAY | | | | MBURG | WV | 25405 | USA | TRADE PAYABLE | | | | | $4.70 |
| 241156 | POYANT RYAN | 5975 TERRAPIN PL 303 | | | | ALEXANDRIA | VA | 22310 | USA | TRADE PAYABLE | | | | | $994.15 |
| 241157 | POYDRAS TRACEY | 4722 FRENCHMEN ST | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $2.30 |
| 241158 | POYEAR RITH | 9417 D ST | | | | OAKLAND | CA | 94603 | USA | TRADE PAYABLE | | | | | $1.00 |
| 241159 | POYER LANA | 1413 B TINER RD | | | | FT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $5.00 |
| 241160 | POYLE DEBORAH L | 1812 W 30TH ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $0.82 |
| 241161 | POYNTER MELISSA | 369 W MAIN ST APT 2 | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $7.94 |
| 241162 | POYNTERR JASMINE J | 807 FONTAINE PLACE | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $0.70 |
| 241163 | POZNANSKI KATHY B | 1410 STANWIX | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $202.21 |
| 241164 | POZO GERALDINE | 1938 1-2 SUPERIOR ST | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $10.01 |
| 241165 | POZOS IMELDA P | 254 PACIFICO PL | | | | SOLEDAD | CA | 93960 | USA | TRADE PAYABLE | | | | | $10.00 |
| 241166 | POZOS MONICA | 12028 LOYOLA COURT | | | | FONTANA | CA | 92337 | USA | TRADE PAYABLE | | | | | $4.64 |
| 241167 | PPA | PO BOX 1867 | | | | PORTLAND | OR | 97207 | USA | TRADE PAYABLE | | | | | $125.00 |
| 241168 | PPL ELECTRIC UTILITIESALLENTOWN | 2 NORTH 9TH ST CPC-GENN1 | | | | ALLENTOWN | PA | 18101-1175 | USA | UTILITIES PAYABLE | | | | | $16,708.35 |
| 241169 | PPS INC | | | | | | | | | TRADE PAYABLE | | | | | $1,800.00 |
| 241170 | PQRTELL ALICIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63012 | USA | TRADE PAYABLE | | | | | $5.00 |
| 241171 | PR FINANCING LMTD PARTNERSHIP | P O BOX 951696 | | | | CLEVELAND | OH | 44193 | USA | TRADE PAYABLE | | | | | $363.74 |
| 241172 | PRA HUGHES | 2641 PROSPECT STREET | | | | HOUSTON | TX | 77004 | USA | TRADE PAYABLE | | | | | $29.94 |
| 241173 | PRABAHARAN NAGULASINGA | 3402 W GRANADA STREET | | | | TAMPA | FL | 33629 | USA | TRADE PAYABLE | | | | | $27.27 |
| 241174 | PRABHAT KUMAR | 9235 LAGOON PL | | | | DAVIE | FL | 33324 | USA | TRADE PAYABLE | | | | | $14.79 |
| 241175 | PRABHU SRINIVASAN | 1801 CAVENDISH PLACE | | | | PITTSBURGH | PA | 15220 | USA | TRADE PAYABLE | | | | | $0.04 |
| 241176 | PRACHYL VICKI | 38550 ALPHA AVE | | | | ZEPHYRHILLS | FL | 33540 | USA | TRADE PAYABLE | | | | | $39.65 |
| 241177 | PRACTICE PARTNERS | 5500 MING AVE | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $996.91 |
| 241178 | PRAD JENNETT | 101ORCHESTRALN | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $5.03 |
| 241179 | PRADEEP BANSAL | 51 CUMMINGS ROAD | | | | MONMOUTH JUNCTION | NJ | 08852 | USA | TRADE PAYABLE | | | | | $0.48 |
| 241180 | PRADEEP GOTAPARTHY | 111 E WINMORE AVE | | | | CHAPEL HILL | NC | 27516 | USA | TRADE PAYABLE | | | | | $0.97 |
| 241181 | PRADEEP JANAPALA | 18610 42ND AVE SE | | | | BOTHELL | WA | 98012 | USA | TRADE PAYABLE | | | | | $1.12 |
| 241182 | PRADEEP JAYARAMU | 3601 PRESCOTT RD APT 48 | | | | MODESTO | CA | 95356 | USA | TRADE PAYABLE | | | | | $1.51 |
| 241183 | PRADEL REGIS | 1640 NE 16TH TERRACE | | | | FORT LAUDERDA | FL | 33305 | USA | TRADE PAYABLE | | | | | $0.05 |
| 241184 | PRADNYA CHOUGHULE | 704 STURNBRIDGE LANE | | | | SCHAUMBURG | IL | 60173 | USA | TRADE PAYABLE | | | | | $0.57 |
| 241185 | PRADO AURORA | 1226 GALEMONT AVE | | | | HACIENDA | CA | 91745 | USA | TRADE PAYABLE | | | | | $17.55 |
| 241186 | PRADO ESMERALDA | 1031 ROSTIN | | | | SANGER | CA | 93657 | USA | TRADE PAYABLE | | | | | $44.56 |
| 241187 | PRADO GLORIA | 8301 SW 58 STREET | | | | MIAMI | FL | 33143 | USA | TRADE PAYABLE | | | | | $192.58 |
| 241188 | PRADO JUANITA | CALLE HERMANAS VALLE BZN 44 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 |
| 241189 | PRADO KATHY | 7523 LEMUR ST | | | | VENTURA | CA | 93003 | USA | TRADE PAYABLE | | | | | $71.39 |
| 241190 | PRADO KIABETH | 501 PARK SHADOW CT | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $4.55 |
| 241191 | PRADO MARTHA | 25903 ORCHARD KNOLL LN | | | | KATY | TX | 77494 | USA | TRADE PAYABLE | | | | | $97.42 |
| 241192 | PRADO NICOLE | APTADO 1021 | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $5.00 |
| 241193 | PRADO YASMIN | 2151 EAST BRIDGE STREET | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $5.00 |
| 241194 | PRADOARIAS JOSE A | 532 JOYNER CIR | | | | KILLEEN | TX | 76541 | USA | TRADE PAYABLE | | | | | $4.59 |
| 241195 | PRAGYA LUINTEL | 114 CANBERRA CT | | | | CARY | NC | 27513 | USA | TRADE PAYABLE | | | | | $4.46 |
| 241196 | PRAHL SHYLA | ENTER YOUR ADDRESS HERE | | | | CITY | WV | 26301 | USA | TRADE PAYABLE | | | | | $4.70 |
| 241197 | PRAILOW LAWANDA | 250 RED JADE DRIVE | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $5.88 |
| 241198 | PRAIRIE ELECTRIC COMPANY INC | 6595 EDENVALE BLVD 120 | | | | EDEN PRAIRIE | MN | 55346 | USA | TRADE PAYABLE | | | | | $22,326.59 |
| 241199 | PRAIRIE FARMS DAIRY INC | 1100 N BROADWAY | | | | CARLINVILLE | IL | 62626 | USA | TRADE PAYABLE | | | | | $44,100.99 |
| 241200 | PRAIRIE MOUNTAIN MEDIA | P O BOX 62000 | | | | COLORADO SPRINGS | CO | 80962 | USA | TRADE PAYABLE | | | | | $11,833.15 |
| 241201 | PRAJAKTA KOLHE | 25 RIVER DR S | | | | JERSEY CITY | NJ | 07310 | USA | TRADE PAYABLE | | | | | $0.01 |
| 241202 | PRALAY RAJBHANDARI | 40-15 70TH ST APT1 | | | | WOODSIDE | NY | 11377 | USA | TRADE PAYABLE | | | | | $47.16 |
| 241203 | PRANCKEVICUS LAURIE C | 6981 ALBANY HILLS DR NE | | | | RIO RANCHO | NM | 87124 | USA | TRADE PAYABLE | | | | | $26.18 |
| 241204 | PRANEESH JAYARAJ | 8341 TIMBERCREST DRIVE | | | | RALEIGH | NC | 27617 | USA | TRADE PAYABLE | | | | | $1.97 |
| 241205 | PRANEET MANTRI | 2356 CORTE DE LAS ANNA | | | | PLEASANTON | CA | 94566 | USA | TRADE PAYABLE | | | | | $4.99 |
| 241206 | PRANEETH SIVAPURAM | 6000 OHIO DRIVE | | | | PLANO | TX | 75093 | USA | TRADE PAYABLE | | | | | $2.23 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 241207 | | PRANETTER GARDENER | 817A S MARTIN LUTHER KING | | | | ST MARTINVLLE | LA | 70582 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 241208 | | PRANEY PATEL | 189 TURN PLOW DR | | | | LONGS | SC | 29568 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 241209 | | PRANKE KESHA | 117 NORTH WISCONSIN ST | | | | EAU CLAIRE | WI | 54703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241210 | | PRASAD | 14015 SE 119TH DR | | | | CLACKAMAS | OR | 97015 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 241211 | | PRASAD HARI | 633 GRACE HODGE DRIVE | | | | CARY | NC | 27519 | USA | TRADE PAYABLE | | | | | $671.34 | |
| 241212 | | PRASAD JANNELLE | 351 SCHOOL AVE | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 241213 | | PRASAD PRIYA | 4212LORREN DR | | | | FREMONT | CA | 94536 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 241214 | | PRASAD REDDY | 2054 S 102 ST | | | | WEST ALLIS | WI | 53227 | USA | TRADE PAYABLE | | | | | $14.07 | |
| 241215 | | PRASAD SHOMA | 1275 VICENTE DRIVE APT 194 | | | | SUNNYVALE | CA | 94086 | USA | TRADE PAYABLE | | | | | $62.23 | |
| 241216 | | PRASANNA VE VENKATACHALAM JANARD | 1012 MEADOW CREEK DR APT | | | | IRVING | TX | 75038 | USA | TRADE PAYABLE | | | | | $8.64 | |
| 241217 | | PRASCH ZORA | 3716 N 26TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $189.91 | |
| 241218 | | PRASHAD CARMEN | 721 43RD ST APT1 | | | | BROOKLYN | NY | 11232 | USA | TRADE PAYABLE | | | | | $109.80 | |
| 241219 | | PRASHANT GARGH | 313 STERLING CT | | | | AKRON | OH | 44304 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 241220 | | PRASHANT KAMDAR | 3937 CHERIE GLEN RD | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $129.18 | |
| 241221 | | PRASHANT KHARA | 51 LINCOLN ST | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 241222 | | PRAT GRISELDA | 132 PALMA DR | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 241223 | | PRATCHER ANTOINETTE W | 1640 PAINTERS ST | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 241224 | | PRATER ALEXIS T | 5716 STATE ROUTE 167 W | | | | PIERPONT | OH | 44082 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241225 | | PRATER CLARICE | 2908 HARRIS DR | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 241226 | | PRATER DANIEL L | 6330 KINGSBERRY DR | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241227 | | PRATER DELILAH | 2808 CADIZ LANE APT 102 | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $39.10 | |
| 241228 | | PRATER DONNA | 5870 GREASY CRK | | | | SHELBIANA | KY | 41562 | USA | TRADE PAYABLE | | | | | $6.21 | |
| 241229 | | PRATER KESHIANE | 7803 READ BLVD | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $36.23 | |
| 241230 | | PRATER KRYSTA | 3324 SUNSET AVE | | | | KNOXVILLE | TN | 37914 | USA | TRADE PAYABLE | | | | | $10.49 | |
| 241231 | | PRATER MARK | 302 WASHINGTON ST | | | | ROCKVILLE | MO | 64780 | USA | TRADE PAYABLE | | | | | $7.75 | |
| 241232 | | PRATER NIKKIYA | 1409-65 TH STREET | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241233 | | PRATER PATRICIA | 565 SW JONES TER | | | | LAKE CITY | FL | 32025 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 241234 | | PRATER PAULETTE | 1808 ALVIN ST | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $32.38 | |
| 241235 | | PRATER ROSEMARY | 173 HWY 50 WEST | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 241236 | | PRATER TANIA L | 302 SPENCER PL | | | | ST PETERS | MO | 63376 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 241237 | | PRATER TONYA | 213 MERRELLS LAKE RD | | | | MOCKSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241238 | | PRATER WESLEY A | 3200 LDCH NESS DR | | | | LEXINGTON | KY | 40517 | USA | TRADE PAYABLE | | | | | $54.63 | |
| 241239 | | PRATERLOVEJOY VERNELL L | 656 MARINES WAY | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 241240 | | PRATHAMESH KULKARNI | 4444 W CENTRAL AVE | | | | FRANKLIN | WI | 53132 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 241241 | | PRATHAM MUSIKAPAN | 32 F STSUFFOLK025 | | | | SOUTH BOSTON | MA | 02127 | USA | TRADE PAYABLE | | | | | $22.77 | |
| 241242 | | PRATHAN MUSIKAPAN | 32 F STSUFFOLK025 | | | | SOUTH BOSTON | MA | 02127 | USA | TRADE PAYABLE | | | | | $90.06 | |
| 241243 | | PRATHER CAROLYN M | 18889 WARNING STATION RD | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 241244 | | PRATHER DENISE | 17121 QUEEN VICTORA | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 241245 | | PRATHER KAYLA | 120 WESTVIEW WAY | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 241246 | | PRATHER KIM | PO BOX 741 | | | | OWENTON | KY | 40359 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 241247 | | PRATHER KIRK | 619 BROWN ST | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 241248 | | PRATHER LACEY | 1300 SYCMORE DR | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 241249 | | PRATHER SHARINA | 1035 FRANKLIN RD | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $14.41 | |
| 241250 | | PRATHER SHARINA | 1035 FRANKLIN RD | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 241251 | | PRATHIMA ANKALA | 1753 WYCLIFFE LN | | | | SAN RAMON | CA | 94582 | USA | TRADE PAYABLE | | | | | $10.94 | |
| 241252 | | PRATIBHA DWIVEDI | 71 ENCLOSURE DR | | | | MORGANVILLE | NJ | 07751 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 241253 | | PRATICO KACIE | P O BOX 280 | | | | KEKAHA | HI | 96752 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241254 | | PRATIS JESSICA | 17676CLANK RD | | | | TAMMISL | IL | 62988 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241255 | | PRATO ANNETTE | 2841 S PALM GROVE AVE | | | | LOS ANGELES | CA | 90016 | USA | TRADE PAYABLE | | | | | $64.10 | |
| 241256 | | PRATOFF DOROTHY | 62205 WINFELJD AVE | | | | BOSSIER | LA | 71111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241257 | | PRATS NORBERT | VILLA DEL CARMEN 1369 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241258 | | PRATT ALEASE | 2870 COPLE HIGHWAY | | | | MONTROSS | VA | 22520 | USA | TRADE PAYABLE | | | | | $54.04 | |
| 241259 | | PRATT AMANDA | 1913 BRANDON | | | | POLAND | OH | 44514 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241260 | | PRATT BOBBY | 70 SOUTH STREAM RD | | | | BENNINGTON | VT | 05201 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 241261 | | PRATT CARL | 2857 PRINCETON AVE | | | | STOCKTON | CA | 95204 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 241262 | | PRATT CORRUGATED HOLDINGS | P O BOX 933949 | | | | ATLANTA | GA | 31193 | USA | TRADE PAYABLE | | | | | $35,293.94 | |
| 241263 | | PRATT CRYSTAL L | 509 LONGWOOD DR | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $11.14 | |
| 241264 | | PRATT DELYNDA | 1112 MYRTLE LAKE WEIR VIEW DR | | | | FRUITLAND PARK | FL | 34731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241265 | | PRATT DENISE | 1921 W N ST | | | | SIKESTON | MO | 63801 | USA | TRADE PAYABLE | | | | | $4.14 | |
| 241266 | | PRATT DESIREE | 1232 EDGEWOOD DR | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 241267 | | PRATT DESIREE | 1232 EDGEWOOD DR | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 241268 | | PRATT DEVONA | 512 EAGLE CT | | | | KISSIMMEE | FL | 34759 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 241269 | | PRATT DIANE | 2138 E TUCKER ST | | | | PHILADELPHIA | PA | 19125 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 241270 | | PRATT DONNA | 40 ROBERT CT | | | | SWEDESBORO | NJ | 08085 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 241271 | | PRATT ENYA G | 417 HIGH STREET | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 241272 | | PRATT FATINA | 4305 GOLFLINKS BLVD APT 23 | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 241273 | | PRATT FATINA | 4305 GOLFLINKS BLVD APT 23 | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 241274 | | PRATT FITZGERALD | 2501 4TH AVE NORTH | | | | COL | MS | 39701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241275 | | PRATT FRANCINE | 4713 ENGLISH COURT | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 241276 | | PRATT HEATHER | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63028 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 241277 | | PRATT INDUSTRIES USA | P O BOX 933949 | | | | ATLANTA | GA | 31193 | USA | TRADE PAYABLE | | | | | $80,165.54 | |
| 241278 | | PRATT JAISA | 31 HUBBARD AVE | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $18.45 | |
| 241279 | | PRATT JENNIFER | PO BOX 1047 | | | | OXFORD | GA | 30054 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 241280 | | PRATT KAREN | 2 CHAMES CT | | | | OROVILLE | CA | 95966 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 241281 | | PRATT KATERINA | 7604 CIRCLE DR | | | | INDIAN TRAIL | NC | 28079 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241282 | | PRATT KEVIN | 807 NE 81ST ST | | | | KANSAS CITY | MO | 64118 | USA | TRADE PAYABLE | | | | | $18.54 | |
| 241283 | | PRATT KRISTI | 84 SABLE POINT DR | | | | HURRICANE | WV | 25526 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 241284 | | PRATT LATANYA | 8546 TIDEWATER DR | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $35.53 | |
| 241285 | | PRATT LINDA | 2193 SPRING VALLEY DR | | | | HUNTINGTON | WV | 25704 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 241286 | | PRATT LISA | 56 SUNSET AVE | | | | OLDBRIDGE | NJ | 08857 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241287 | | PRATT MARIE A | 7764 CEDAR FARM EST | | | | DITTMER | MO | 63023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241288 | | PRATT MELISSA | STETSON ST | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $7.24 | |
| 241289 | | PRATT MELLISSA | PO BOX 851 | | | | CRYSTAL SPRINGS | FL | 33524 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 241290 | | PRATT NAN | HOME | | | | LA JOLLA | CA | 92037 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 241291 | | PRATT RANDI | 23 11TH ST | | | | NILES | OH | 44420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241292 | | PRATT SERRA | 922 45TH PLACE NE | | | | WASHINGTON | DC | 32027 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 241293 | | PRATT SHAWN | 9437 LARKBUNTING ST | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 241294 | | PRATT SHAWN A | 219 DELAWARE AVE | | | | WIND GAP | PA | 18091 | USA | TRADE PAYABLE | | | | | $14.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 241295 | | PRATT SONYA R | 11217 PINEY FOREST DR | | | | BUMPASS | VA | 23024 | USA | TRADE PAYABLE | | | | | $25.73 | |
| 241296 | | PRATT STEPHANIE | 13970 SUPERIOR | | | | CLEVELAND | OH | 44118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241297 | | PRATT TABETHA | 5200 S LOS ALTOS PKWAY APT 53 | | | | BUTTE | MT | 59702 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 241298 | | PRATT TABETHA | 5200 S LOS ALTOS PKWAY APT 53 | | | | BUTTE | MT | 59702 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 241299 | | PRATT TIA | 148 W 88TH PLACE | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 241300 | | PRATT TIESHA C | 8217 BRENNER AVE | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $2.73 | |
| 241301 | | PRATT TIFFANY | 2872 APLIN RD | | | | CRESTVIEW | FL | 32539 | USA | TRADE PAYABLE | | | | | $20.03 | |
| 241302 | | PRATT TONYA | 209 WILSON RD | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241303 | | PRATT TRIBUNE | 320 S MAIN ST PO BOX 909 | | | | PRATT | KS | 67124 | USA | TRADE PAYABLE | | | | | $1,388.19 | |
| 241304 | | PRATT WENDY | PO BOX 2574 | | | | GLENS FALLS | NY | 12801 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 241305 | | PRATT WENDY | PO BOX 2574 | | | | GLENS FALLS | NY | 12801 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 241306 | | PRATTS706499 TRUDY | 5530 BARNSDALE LN | | | | CHARLOTTE | NC | 28227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241307 | | PRATTATRELL DAVID | 2556 COMPTON BRIDGE RD | | | | SPARTANBURG | SC | 29301 | USA | TRADE PAYABLE | | | | | $237.06 | |
| 241308 | | PRATTINI MARIAH | 1401 AFTON STREET | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 241309 | | PRATTS GLENDA | 966 ROBERTO AVE | | | | PLAINFIELD | NJ | 07063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241310 | | PRATTS ROSA | 14235 SW 57 LN | | | | KENDALE LAKES | FL | 33183 | USA | TRADE PAYABLE | | | | | $26.73 | |
| 241311 | | PRATZ JODI | 2144 DOVER PINES AVE | | | | TOMS RIVER | NJ | 08755 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241312 | | PRAVEEN ANKARAJU | 14768 NW SHACKELFORD RD  NONE | | | | PORTLAND | OR | 97229 | USA | TRADE PAYABLE | | | | | $100.80 | |
| 241313 | | PRAVETTONE ANN | 723 CLIPPER PL | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $54.31 | |
| 241314 | | PRAVIN DANGOL | 550 3RD AVE S UNIT 403 | | | | SAINT CLOUD | MN | 56301 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 241315 | | PRAVINBHAIPATEL RAJANKUMAR | 2547 E RED CEDAR LN | | | | BOISE | ID | 83716 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 241316 | | PRAVINKUMAR KAVI S | 1086 W KING RD APT ELM-31 | | | | MALVERN | PA | 19355 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 241317 | | PRAXAIR DISTRIBUTION INC | DEPT CH 10660 | | | | PALATINE | IL | 60055 | USA | TRADE PAYABLE | | | | | $14,602.35 | |
| 241318 | | PRAY MICHELE | 18 SHANNON WAY | | | | BRENTWOOD | NH | 03833 | USA | TRADE PAYABLE | | | | | $33.75 | |
| 241319 | | PRAY TONETTE | 617 TRIBET PLACE | | | | DARBY | PA | 19023 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 241320 | | PRAYEAR NATASHA | 720A SOUTH 8TH STREET | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 241321 | | PRAYEAR NATASHA M | 2712 DICKERSON PK LOT 80 | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 241322 | | PRAYER DARREL | 827 HOBSON ST | | | | WESTLAKE | LA | 70669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241323 | | PRAYER LATISHA | 2917 ELLSWORTH DR | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 241324 | | PRAYER TABITHA N | 700 E ML KING JR APT 11E | | | | GREENWOOD | MS | 38930 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 241325 | | PRAYLO RICHARD | XXX-XXX | | | | PORT WENTWORTH | GA | 31407 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 241326 | | PRAYLOW ALICIA | 197 BENSON DR | | | | PROSPERITY | SC | 29127 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 241327 | | PRAYTON SHANNON | 5715 95TH ST | | | | KENOSHA | WI | 53142 | USA | TRADE PAYABLE | | | | | $74.42 | |
| 241328 | | PRC MECHANICAL | 675 S GLENWOOD PLACE | | | | BURBANK | CA | 91506 | USA | TRADE PAYABLE | | | | | $3,834.19 | |
| 241329 | | PREACHER HATTIE | 1100 CHARLES STREET | | | | SPENCER | NC | 28159 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 241330 | | PREACHER LINDA | 133 LAWTON PLACE DR | | | | SYLVANIA | GA | 30467 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 241331 | | PREACHER PAUSA | 1100 SHARPE ROAD | | | | MINOTOLA | NJ | 08341 | USA | TRADE PAYABLE | | | | | $63.93 | |
| 241332 | | PREANA EWING | 1605 METROPOLITAN | | | | BRONX | NY | 10462 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 241333 | | PREANDA CASH | 294 RD 937 | | | | BOAZ | AL | 35957 | USA | TRADE PAYABLE | | | | | $54.53 | |
| 241334 | | PREAR MONICA | 3125 N HARTFORD PL | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241335 | | PREASE KELLI | 104 LINTON ST | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 241336 | | PREAU MADELINE | 1595-4 N CENTRAL AVE | | | | VALLEY STREAM | NY | 11580 | USA | TRADE PAYABLE | | | | | $18.05 | |
| 241337 | | PRECETO LINDSEY | MARCIA STEWART | | | | HAILTON | MS | 39746 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 241338 | | PRECIA DEZAE | 223 ORANGE ST SE APT14 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 241339 | | PRECIADO APRYL | 1708 S 3RD ST | | | | TUCUMCARI | NM | 88401 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 241340 | | PRECIADO IRENE | 2243 GAITHER ST | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 241341 | | PRECIADO JANET | 2115 W CHESLER ST | | | | MERCED | CA | 95348 | USA | TRADE PAYABLE | | | | | $478.26 | |
| 241342 | | PRECIADO JESUS | 812 PALOMINO WAY | | | | GONZALES | CA | 93926 | USA | TRADE PAYABLE | | | | | $30.27 | |
| 241343 | | PRECIADO MONICA | 1711 46TH TERR SW | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 241344 | | PRECIADO VICTORIA R | 504 RIDGECREST DR | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $10.29 | |
| 241345 | | PRECIOUS ALSTON | 1308 DALTON | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241346 | | PRECIOUS ANDERSON | PO BOX 717 | | | | HAGAN | GA | | USA | TRADE PAYABLE | | | | | $5.71 | |
| 241347 | | PRECIOUS ANGEL WILLIAMS | 627 E REID RD APT 15 | | | | GRAND BLANC | MI | 48439 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 241348 | | PRECIOUS BROWN | 36 BERRY STREET | | | | ROCHESTER | NY | 14608 | USA | TRADE PAYABLE | | | | | $78.98 | |
| 241349 | | PRECIOUS CRADDIETH | EBONY HILL | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 241350 | | PRECIOUS DAVIS | 1600 HARRIS ST | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 241351 | | PRECIOUS E MCINTYRE | 1206 N HANCOCK ST | | | | PHILA | PA | 19122 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 241352 | | PRECIOUS ELLIS | 3331 COMMERCIAL AVE | | | | S CHICAGO HTS | IL | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 241353 | | PRECIOUS GAMBLE | 456 EGGERT RD LOWER | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241354 | | PRECIOUS GRANT | 15335 WORMER APT 12 | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 241355 | | PRECIOUS GRANT | 15335 WORMER APT 12 | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $37.38 | |
| 241356 | | PRECIOUS HUDSON | 1316 COLUMBIA RD NW | | | | WASHINGTON | DC | 20009 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 241357 | | PRECIOUS J BELT | 5761 TIERRA MESA AVE | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 241358 | | PRECIOUS KING | 556 18TH ST LOWER | | | | NIAGARA FALLS | NY | 14303 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 241359 | | PRECIOUS L HARDIN | 122 ELLA ST | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 241360 | | PRECIOUS LEWIS | 3191 MILL RIDGE DRIVE | | | | HEMET | CA | 92545 | USA | TRADE PAYABLE | | | | | $19.12 | |
| 241361 | | PRECIOUS LIFHRED | 301 S 14TH ST APT B | | | | FTPIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $19.67 | |
| 241362 | | PRECIOUS MURPHY | 4032 19TH PLACE | | | | GARY | IN | 46404 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 241363 | | PRECIOUS PHILLIPS | 55 MORRILL ST | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 241364 | | PRECIOUS RODDEY | 161 ADNAH HILLS AVE | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 241365 | | PRECIOUS SEIGLER | 908  A GOLD HILL PARK | | | | MCCORMICKS | SC | 29835 | USA | TRADE PAYABLE | | | | | $51.22 | |
| 241366 | | PRECIOUS SHAW | 15793 E GUNNISON PL | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 241367 | | PRECIOUS SMITH | 2524 MAPPLEWOOD DR | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241368 | | PRECIOUS THOMPSON | 1833 BARROW | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241369 | | PRECIOUS WILLIAMS | 4919 PICKFORD ST | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $72.99 | |
| 241370 | | PRECIOUS WILSON | DANNY WILSON4411 ABIGAIL | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 241371 | | PRECISE CLEANING SERVICE LLC | 6473 HIGHWAY 44 STE 204 | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $1,650.00 | |
| 241372 | | PRECISION CONTROL SYSTEMS | 1980 UNIVERSITY LANE | | | | LISLE | IL | 60532 | USA | TRADE PAYABLE | | | | | $66,492.00 | |
| 241373 | | PRECISION CONVERTERS INC | 5770 NORTH BLACKSTOCK ROAD | | | | SPARTANBURG | SC | 29303 | USA | TRADE PAYABLE | | | | | $3,584.06 | |
| 241374 | | PRECISION OUTDOOR POWER EQUIPM | | | | | | | | USA | TRADE PAYABLE | | | | | $219.76 | |
| 241375 | | PRECISION RETAIL ASSEMBLY | P O BOX 1287 | | | | MILLINGTON | TN | 38083 | USA | TRADE PAYABLE | | | | | $6,432.00 | |
| 241376 | | PRECISION SAW & MOWER SERVICE | | | | | | | | | TRADE PAYABLE | | | | | $329.62 | |
| 241377 | | PREDDIE REBECCA | 4009 GALLATIN ST 402 | | | | HYATTSVILLE | MD | 20781 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241378 | | PREE ESLANA | 759 E 94TH ST | | | | LOS ANGELES | CA | 90002 | USA | TRADE PAYABLE | | | | | $9.28 | |
| 241379 | | PREE SHARON | 6922 ARTHUR STREET | | | | OAKLAND | CA | 94605 | USA | TRADE PAYABLE | | | | | $39.99 | |
| 241380 | | PREECE TERESA | 14870 SE 48TH CT | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $12.69 | |
| 241381 | | PREECHA CHERYL | 1141 CROWN ST | | | | GLENDORA | CA | 91740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241382 | | PREER BEVERLY | 1619 BRICKYARD RD | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 241383 | | PREETI KAUL | 40663 AMBAR PL | | | | FREMONT | CA | 94539 | USA | TRADE PAYABLE | | | | | $38.14 | |
| 241384 | | PREFERRED COMMERCE INC | 3260 FAIRLANE FARMS RD STE 1 | | | | WELLINGTON | FL | 33414 | USA | TRADE PAYABLE | | | | | $204.75 | |
| 241385 | | PREFERRED DISTRIBUTORS LLC | 2455 COMMERCIAL DR | | | | SPARTA | WI | 54656 | USA | TRADE PAYABLE | | | | | $319.78 | |
| 241386 | | PREFERRED FRAGRANCE | PO BOX 638566 | | | | CINCINNATI | OH | 45263 | USA | TRADE PAYABLE | | | | | $352,463.49 | |
| 241387 | | PREGENT BETH | 3335 PESCARA COURT | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 241388 | | PREGLER KAREN | 102 ORCHARD STREET | | | | MERIDEN | CT | 06450 | USA | TRADE PAYABLE | | | | | $74.42 | |
| 241389 | | PREIB SARA | 437 WINDSOR ST | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241390 | | PREISS BROOKE | 14293 E CHENANGO PL | | | | AURORA | CO | 80015 | USA | TRADE PAYABLE | | | | | $180.00 | |
| 241391 | | PREJEAN MARY | 14603 CAIRN AVE | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 241392 | | PREJITH KUMAR | 1480 US HIGHWAY 46  APT | | | | PARSIPPANY | NJ | 07054 | USA | TRADE PAYABLE | | | | | $13.86 | |
| 241393 | | PRELOW ARDA | 532 CARTER ST | | | | JAX | FL | 32145 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 241394 | | PRELOW IYESHIA | 608 YORK ST | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $7.55 | |
| 241395 | | PREM MUTHUSWAMY | 7575 FRANKFORD ROADAPT3021 | | | | DALLAS | TX | 75252 | USA | TRADE PAYABLE | | | | | $31.20 | |
| 241396 | | PREMIER ACCESSORY GROUP LLC | 305 CLEARVIEW AVE | | | | EDISON | NJ | 08837 | USA | TRADE PAYABLE | | | | | $4,594.47 | |
| 241397 | | PREMIER BEVERAGE CO RIVERVIEW | 8221 EAGLE PALM DR | | | | RIVERVIEW | FL | 33569 | USA | TRADE PAYABLE | | | | | $3,266.67 | |
| 241398 | | PREMIER BRANDS INC | 4364 BONITA ROAD NO 424 | | | | BONITA | CA | 91902 | USA | TRADE PAYABLE | | | | | $2,750.96 | |
| 241399 | | PREMIER DISTRIBUTING COMPANY | 4321 YALE BLVD NE | | | | ALBUQUERQUE | NM | 87107 | USA | TRADE PAYABLE | | | | | $657.00 | |
| 241400 | | PREMIER EXECUTIVE TRAILERS LLC | 70 COY ROAD | | | | CLINTONDALE | NY | 12515 | USA | TRADE PAYABLE | | | | | $973.34 | |
| 241401 | | PREMIER HEALTHCARE | 13034 BALLANTYNE CORPT PLACE | | | | CHARLOTTE | NC | 28277 | USA | TRADE PAYABLE | | | | | $3,140.24 | |
| 241402 | | PREMIER HORTICULTURE INC | 200 KELLY RD UNIT E-1 | | | | QUAKERTOWN | PA | 18951 | USA | TRADE PAYABLE | | | | | $31,147.97 | |
| 241403 | | PREMIER LABEL | 45 GRANITE STREET | | | | LEOMINSTER | MA | 01453 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 241404 | | PREMIER NUTRITION CORPORATION | 27120 NETWORK PLACE | | | | CHICAGO | IL | 60673 | USA | TRADE PAYABLE | | | | | $334.02 | |
| 241405 | | PREMIER PACKAGING LLC | 47 POST ROAD | | | | HOOKSETT | NH | 03106 | USA | TRADE PAYABLE | | | | | $1,680.37 | |
| 241406 | | PREMIER TRANSPORTATION REGIONA | | | | | | | | | | TRADE PAYABLE | | | | X | $631,634.80 | |
| 241407 | | PREMIUM BRANDS OF MICHIGAN LTD | P O BOX 635206 | | | | CINCINNATI | OH | 45263 | USA | TRADE PAYABLE | | | | | $22,238.58 | |
| 241408 | | PREMNATH DEEPA | 3414 WAKE DR | | | | KENSINGTON | MD | 20895 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241409 | | PREMO KRISTEN | 366 ELATIA CIR | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241410 | | PRENCESS BELLAMY | 1309  COLTRANE DR | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241411 | | PRENDIZ MONIQUE | 967 TELAMON | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 241412 | | PRENISE REID | 1809 LUNA ALEGRE ST | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 241413 | | PRENSA IVANA | HC2 09057 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 241414 | | PRENTICE EDWARD | 207 NORTH AVE | | | | CHARLEROI | PA | 15022 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 241415 | | PRENTICE GOFF | 874 OLD HICKORY | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 241416 | | PRENTICE NICK | 8000 CO RD 152 | | | | SALIDA | CO | 81201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 241417 | | PRENTICE SHOWY | 14488 DOYLES RD PO BOX 923 | | | | RED LAKE | MN | 56671 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241418 | | PRENTIS HUBBARD | 1420 GOODALE AVE | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 241419 | | PREPAC MANUFACTURING LTD | P O BOX 84332 | | | | SEATTLE | WA | 98124 | USA | TRADE PAYABLE | | | | | $64,476.07 | |
| 241420 | | PRESBERRY WHITNEY | 4710 EMLY | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 241421 | | PRESCOTT CARMEN E | 108 WILSON S | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $20.42 | |
| 241422 | | PRESCOTT COURIER | 1958 COMMERCE CENTER CIRCLE | | | | PRESCOTT | AZ | 86301 | USA | TRADE PAYABLE | | | | | $3,062.25 | |
| 241423 | | PRESCOTT DUKE | 570 STANFORD AVE | | | | REDWOOD CITY | CA | 94063 | USA | TRADE PAYABLE | | | | | $24.78 | |
| 241424 | | PRESCOTT EARLINE | 102 SHELBY ST | | | | FORT OGLETHORPE | GA | 30742 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241425 | | PRESCOTT JENNIFER | 204 N 32ND ST | | | | FORT PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 241426 | | PRESCOTT KATINA | 9008 N JOYCE AVE | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 241427 | | PRESCOTT LAURA S | 2635 E PALMETTO ST LOT-3 | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 241428 | | PRESCOTT MAUSJOHN | 116 WEST 38TH ST APT 8 | | | | KANSAS CITY | MO | 64111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241429 | | PRESCOTT MELANA | 214 ST JOHN CIR | | | | FERN PARK | FL | 32730 | USA | TRADE PAYABLE | | | | | $70.69 | |
| 241430 | | PRESCOTT MELANA D | 214 SAINT JOHNS CIR APT 102 | | | | FERN PARK | FL | 32730 | USA | TRADE PAYABLE | | | | | $39.36 | |
| 241431 | | PRESCOTT PATRICIA | P O BOX 69 190 W PHEL | | | | SHELLMAN | GA | 39886 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241432 | | PRESCOTT PHILLIP | 823 WEST 7TH ST | | | | ERIE | PA | 16502 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 241433 | | PRESCOTT PRICILLA | 8 RAMBLE RD | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 241434 | | PRESCOTT RAKEEM | 172 CADY | | | | ROCHESTER | NY | 14608 | USA | TRADE PAYABLE | | | | | $17.87 | |
| 241435 | | PRESCOTT REBECCA | 221 BETHANY CH RD | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 241436 | | PRESCOTT RHONDA | 6 PEVELY SQUARE APT I | | | | PEVELY | MO | 63070 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241437 | | PRESCOTT RICHARD | 119 HARVEST CIRCLE | | | | BLUFFTON | SC | 29910 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241438 | | PRESCOTT SHYKENDRIA | 49 GREEN HAVEN RD | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 241439 | | PRESCOTT TAMARA | 2635 LAKE RD NORTH | | | | RADCLIFF | KY | 40160 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 241440 | | PRESCOTTGRIGSBY LINDA | 5324 N 44TH AVE | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 241441 | | PRESGRAVES BRENDA | PO BOX 231 | | | | THE PLAINS | VA | 20198 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 241442 | | PRESGROBE SUZANNE | PO BOX 863 | | | | FORT WASHEKIE | WY | 82514 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 241443 | | PRESHA JONATHAN | 1666 15TH STREET | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241444 | | PRESHETTA HADLEY | 1322 BROOKE PARK DR APT 2 | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 241445 | | PRESHUS GARY | APT 8 | | | | SYRACUSE | NY | 13206 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 241446 | | PRESIDENT CHARLES | 5143 WABASH | | | | KANSAS CITY | MO | 64131 | USA | TRADE PAYABLE | | | | | $210.90 | |
| 241447 | | PRESLA HIGH BEAR | 614 PAHA SAPA RD | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 241448 | | PRESILLA MCGRAIN | 1996 MAPLE ST | | | | MILLPORT | NY | 14864 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 241449 | | PRESLAV LUKANOV | 4691 SW 110TH AVE | | | | DAVIE | FL | 33328 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 241450 | | PRESLAV LUKANOV | 4691 SW 110TH AVE | | | | DAVIE | FL | 33328 | USA | TRADE PAYABLE | | | | | $27.26 | |
| 241451 | | PRESLEY ADAMS | 7625 HWY 1791 | | | | CRAB ORCHARD | KY | 40419 | USA | TRADE PAYABLE | | | | | $3.64 | |
| 241452 | | PRESLEY ARTINA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29032 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 241453 | | PRESLEY CHARLE | 110 E BROAD ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 241454 | | PRESLEY CYNTHIA L | 4725 ASTER ST APT E | | | | NORTH CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 241455 | | PRESLEY DORIS | 4115 W 101ST ST  NONE | | | | INGLEWOOD | CA | 90304 | USA | TRADE PAYABLE | | | | | $41.71 | |
| 241456 | | PRESLEY GWEENEE | 2420 13TH ST S | | | | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 241457 | | PRESLEY JASON | 1559 OVERBY RD | | | | WALNUT COVE | NC | 27052 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 241458 | | PRESLEY JULIE | PLEASE ENTER YOUR STREET | | | | NEWARK | OH | 43056 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 241459 | | PRESLEY MARVIN | 126 WIGGINS RD | | | | TELLICO PLAINS | TN | 37875 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 241460 | | PRESLEY REMONA | 4 CAMEO DR | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241461 | | PRESLEY SANDRA | 1419 WESTCLIFF CT | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 241462 | | PRESLEY TASHA R | 3944 LEHMAN CT | | | | LAKELAND | FL | 33813 | USA | TRADE PAYABLE | | | | | $18.20 | |
| 241463 | | PRESLEY WENDY | 11 NORTHSIDE DR | | | | LEE | NH | 03861 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 241464 | | PRESLOID SHANNON | 7585 SKYLARK DRIVE | | | | PARMA | OH | 44130 | USA | TRADE PAYABLE | | | | | $7.71 | |
| 241465 | | PRESNELL AMANDA | 4560 HARTLAND RD | | | | LENOIR | NC | 28645 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 241466 | | PRESNELL JAIME M | 2534 NENA LN | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $11.58 | |
| 241467 | | PRESNELL SHARON | 10600 CENTER ST | | | | FAIRFAX | VA | 22030 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 241468 | | PRESS & DAKOTAH | 319 WALNUT STREET | | | | YANKTON | SD | 57078 | USA | TRADE PAYABLE | | | | | $494.37 | |
| 241469 | | PRESS & STANDARD | 1025 BELLS HWY | | | | WALTERBORO | SC | 29488 | USA | TRADE PAYABLE | | | | | $6,417.65 | |
| 241470 | | PRESS DEMOCRAT | PO BOX 30067 | | | | LOS ANGELES | CA | 90030 | USA | TRADE PAYABLE | | | | | $10,968.45 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 241471 | | PRESS ENTERPRISE CO | P O BOX 12009 | | | | LITTLETON | CO | 80122 | USA | TRADE PAYABLE | | | | | $6,572.86 | |
| 241472 | | PRESS OF ATLANTIC CITY | 1000 W WASHINGTON AVE | | | | PLEASANTVILLE | NJ | 08232 | USA | TRADE PAYABLE | | | | | $7,905.69 | |
| 241473 | | PRESS TRIBUNE | PO BOX 1570 | | | | POCATELLO | ID | 83204 | USA | TRADE PAYABLE | | | | | $6,694.04 | |
| 241474 | | PRESSELA CALVO | 1160 HILLVIEW | | | | MESA | AZ | 85203 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 241475 | | PRESSL KEITH | 6300 GROSSANAS PLACE | | | | INN | VA | 23601 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 241476 | | PRESSLEY APRIL | 2705 NORTH CENTER ST 56 | | | | HICKORY | NC | 28601 | USA | TRADE PAYABLE | | | | | $11.92 | |
| 241477 | | PRESSLEY ARKTAVIA | 508 BRENDALE DR | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $15.10 | |
| 241478 | | PRESSLEY BROOKE | 2300 DUTCH COVE ROAD | | | | CANTON | NC | 28716 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 241479 | | PRESSLEY CATHERINE | 2057 W US 27 | | | | MAYO | FL | 32066 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241480 | | PRESSLEY DANISHA | 101 SHAGBARK TRAIL AP A | | | | NORTH CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $104.00 | |
| 241481 | | PRESSLEY HASON | 371 AIRPORT RD | | | | ST. LOUIS | MO | 63108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241482 | | PRESSLEY HOLLY | 10030 SW 22 ST APT 106 | | | | MIAMI | FL | 33190 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 241483 | | PRESSLEY JAMIE | 1510 WATERHOUSE ST | | | | EAST RIDGE | TN | 37412 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 241484 | | PRESSLEY JANICE | 395 RICHLAND RD | | | | WESTMINSTER | SC | 29693 | USA | TRADE PAYABLE | | | | | $472.73 | |
| 241485 | | PRESSLEY JERRY | 10020 SEASON GROVE LANE APT 30 | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $45.30 | |
| 241486 | | PRESSLEY JOHN | XXX | | | | DALLAS | NC | 28034 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 241487 | | PRESSLEY JULIETTE | 12983 COUNTY LINE RD | | | | HEMINGWAY | SC | 29554 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 241488 | | PRESSLEY KRISTIE M | 4568 BERKLEY ST | | | | HARRISBURG | PA | 17109 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 241489 | | PRESSLEY LUCINDA | 4976 WESCOTT BLVD | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 241490 | | PRESSLEY MAILE | 200 CEDAR ST | | | | MB | SC | 29577 | USA | TRADE PAYABLE | | | | | $12.03 | |
| 241491 | | PRESSLEY MARSHA | 16 KATHYRN DRIVE | | | | ENIGMA | GA | 31749 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241492 | | PRESSLEY MARY | 1240 SE HWY 484 | | | | BELLEVIEW | FL | 34480 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 241493 | | PRESSLEY MARY | 1240 SE HWY 484 | | | | BELLEVIEW | FL | 34480 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 241494 | | PRESSLEY OCTAVIA | 2620 SEYMOUR AVE | | | | N CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 241495 | | PRESSLEY PAMELA | 8489 PIONEER DR | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 241496 | | PRESSLEY PATRICIA A | 1431 OLD HICKORY DR | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241497 | | PRESSLEY PETER | 1081 MORNING VIEW LN | | | | CASSAT | SC | 29032 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 241498 | | PRESSLEY SHALONDIA Y | 2521 SUNSET GREENS DR | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241499 | | PRESSLEY TAMARA | 1176 SE 25TH TERR | | | | HOMESTEAD | FL | 33035 | USA | TRADE PAYABLE | | | | | $11.18 | |
| 241500 | | PRESSLEY TERASIA | 2980 OCONEE CIR | | | | GAINESVILLE | GA | 30507 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 241501 | | PRESSLEY TIFFANY | 1734 CLEMSON CT | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 241502 | | PRESSLEY TOYA | 8833 CAMERON CREST DR | | | | TAMPA | FL | 33626 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 241503 | | PRESSLEY TRACY | 267 MAIN ST | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 241504 | | PRESSLEY VEDRA | 355 SAPPHIRE BND | | | | RIVERDALE | GA | 30296 | USA | TRADE PAYABLE | | | | | $11.11 | |
| 241505 | | PRESSLEY WILLIE | 1147 MORT HARRIS RD | | | | LOUISBURG | NC | 27549 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 241506 | | PRESSMAN TOY CORP | P O BOX 95000-2475 | | | | PHILADELPHIA | PA | 19195 | USA | TRADE PAYABLE | | | | | $63,330.45 | |
| 241507 | | PRESSON ROBYN | CR 352 NUMBER 3420 | | | | HARVEL | MO | 63945 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 241508 | | PRESSURE PROS | P O BOX 910670 | | | | ST GEORGE | UT | 84791 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 241509 | | PREST O PECONIC INC | P O BOX 89 | | | | RIVERHEAD | NY | 11901 | USA | TRADE PAYABLE | | | | | $81.68 | |
| 241510 | | PREST PHILLIP | 12 SERVAN CT | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $44.99 | |
| 241511 | | PRESTAMO MARIA | CARR 8829 K M 3 7 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $740.78 | |
| 241512 | | PRESTENBACK PAULA A | 233 DANOS STREET | | | | RACELAND | LA | 70394 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241513 | | PRESTI DAVID E | 1237 SOUTH 28TH STREET | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 241514 | | PRESTI STEPHANY | 424 MONTGOMERY AVE APT 4 | | | | HAVERFORD | PA | 19041 | USA | TRADE PAYABLE | | | | | $108.25 | |
| 241515 | | PRESTIGE MAINTENANCE | P O BOX 941249 | | | | PLANO | TX | 75094 | USA | TRADE PAYABLE | | | | X | $218,970.23 | |
| 241516 | | PRESTIGELINE INC | 5 INEZ DR | | | | BAY SHORE | NY | 11706 | USA | TRADE PAYABLE | | | | | $3,542.36 | |
| 241517 | | PRESTIGIACOMO PETER | 154 17 CROSS ISLAND PARKWAY 2L | | | | WHITESTONE | NY | 11357 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 241518 | | PRESTIN SHAKERIA | 139 FAIRMONT CIR | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241519 | | PRESTINA FULTON | 885 N  MATTHEWS RD | | | | LAKE CITY | SC | 29560 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 241520 | | PRESTINE ALEXANDER | 41 QUEENS ROAD | | | | SAINT HELENA | SC | 29920 | USA | TRADE PAYABLE | | | | | $13.12 | |
| 241521 | | PRESTO JONATHAN | 99 CAMINO LOS NAVARROS | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241522 | | PRESTO PRODUCTS COMPANY | P O 360035 | | | | PITTSBURGH | PA | 15251 | USA | TRADE PAYABLE | | | | | $76,577.10 | |
| 241523 | | PRESTON AMANDA | 12 OBSERVATORY ST | | | | HAVERHILL | MA | 01833 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241524 | | PRESTON BARTLE | 122 TOY RD | | | | WAGENER | SC | 29169 | USA | TRADE PAYABLE | | | | | $34.81 | |
| 241525 | | PRESTON BRANDEE | 26 S INDEPENDANCE BLVD | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241526 | | PRESTON BRENDA | 120 NORTH PUBLIC | | | | CENTER | MO | 63436 | USA | TRADE PAYABLE | | | | | $4.23 | |
| 241527 | | PRESTON BRENDA | 120 NORTH PUBLIC | | | | CENTER | MO | 63436 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241528 | | PRESTON CAROLYN | 2801 S STONE RD | | | | MARION | IN | 46795 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 241529 | | PRESTON CHAVERS | 124 HANVB | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 241530 | | PRESTON CRYSTAL | 5293 AL HIGHWAY 67 | | | | HOLLY POND | AL | 35083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241531 | | PRESTON DEBBIE | 629 ASH ST | | | | MOORESVILLE | NC | 28115 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 241532 | | PRESTON DORINDA | 9608 VIRRONICA DR | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $27.38 | |
| 241533 | | PRESTON ELIZABETH N | 45265 EB WILLIAM HENRY RD | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 241534 | | PRESTON GLORIA | 2236 GREENWOOD DR | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241535 | | PRESTON HARRY | 2634 LIBERTY ST | | | | NORTH BEND | OR | 97459 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 241536 | | PRESTON HEATHER | 11603 CR 75 | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 241537 | | PRESTON HELLER | 30 JACKSON DR | | | | WILTON | NH | 03086 | USA | TRADE PAYABLE | | | | | $3.16 | |
| 241538 | | PRESTON JESSICA | 5001 SW 20 ST | | | | OCALA | FL | 34474 | USA | TRADE PAYABLE | | | | | $7.82 | |
| 241539 | | PRESTON JIMMIE P | 2780 COLUMBIA HWY N | | | | AIKEN | SC | 29805 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 241540 | | PRESTON KATI | 3015 SE COLORADO | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 241541 | | PRESTON KENNETH | 4301 BELLE TERRACE APT 100 | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 241542 | | PRESTON KENO | PO BOX 443 | | | | BELLE ROSE | LA | 70341 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241543 | | PRESTON LATEEKEA | IINPUT | | | | IINPUT | VA | 23224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241544 | | PRESTON LATOYA | CYNTHIA AMBUS | | | | OPELIKA | AL | 36801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241545 | | PRESTON LETICIA | 1008 LEWISTON AVE | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241546 | | PRESTON LISA | 3 SWANDY LANE | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 241547 | | PRESTON LYNETTE | PO BOX 41090 | | | | ELLICOTT CITY | MD | 21203 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 241548 | | PRESTON M SOLOMON | 7460 DAYTONA ST | | | | LEMON GROVE | CA | 91945 | USA | TRADE PAYABLE | | | | | $9.14 | |
| 241549 | | PRESTON MARTHA | 192 LEWIS PRESTON ROAD | | | | TOMAHAWK | KY | 41262 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 241550 | | PRESTON MARTHA | 192 LEWIS PRESTON ROAD | | | | TOMAHAWK | KY | 41262 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 241551 | | PRESTON MARY | 1649 RUGBY BLVD | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241552 | | PRESTON MATIETH | 583 ONE OAK LANE | | | | BOWMAN | SC | 29018 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 241553 | | PRESTON MCCOYS | 713 N DAVIS ST | | | | WEST | TX | | USA | TRADE PAYABLE | | | | | $161.34 | |
| 241554 | | PRESTON MILLER | 2918 E PINCHOT | | | | PHOENIX | AZ | 85016 | USA | TRADE PAYABLE | | | | | $6.46 | |
| 241555 | | PRESTON MURRAY | 6202 E MCKELLIPS RD | | | | MESA | AZ | 85215 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 241556 | | PRESTON NIKKYA | 7285 KIRKDALE DR | | | | BLACKLICK | OH | 43004 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 241557 | | PRESTON ROSE | 1649 RUGBY BLVD NW | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241558 | | PRESTON SINGLETON | 1391 MANCHESTER AVENUE | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $5.01 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 241559 | | PRESTON SONYA | PO BOX682 | | | | WAYNESBORO | GA | 30830 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 241560 | | PRESTON STACEY | 1365 EDELWEISS | | | | RIVERSIDE | CA | 92501 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 241561 | | PRESTON SUSAN | 3909 LONDON ROAD | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241562 | | PRESTON TABATHA | 2873 STONE ST | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 241563 | | PRESTON TARA | 2108 ECHO LAKE DR | | | | W PALM BCH | FL | 33407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241564 | | PRESTON THERESA | 3186 GRAND PAVILION DR | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 241565 | | PRESTON THOMAS | 2209 RICHLAND ST | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241566 | | PRESTON TRENDA | 884 N MILITARY RD | | | | WINLOCK | WA | 98596 | USA | TRADE PAYABLE | | | | | $7.49 | |
| 241567 | | PRESTONE PRODUCTS CORPORATION | PO BOX 198467 | | | | ATLANTA | GA | 30384-8467 | USA | TRADE PAYABLE | | | | | $102,877.76 | |
| 241568 | | PRESUTTO ASHLEY M | 3414 DORR ST APT 124 | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $57.29 | |
| 241569 | | PRESUTTO KIEANA | 2314 WEST 21ST ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 241570 | | PRETLOW BELINDA | 3869 SHANADHOH DR | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 241571 | | PRETTINAILZ PRETTINAILZ | 915 MILLER ROAD | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $7.83 | |
| 241572 | | PRETTY MARIE | PO BOX 79 | | | | SIMS | NC | 27880 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241573 | | PRETTYMAN YVETTE | 3402 EDMONDSON AVE | | | | BALTIMORE | MD | 21223 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 241574 | | PRETZELMAE RITTER | 48 FREDS WAY | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $17.77 | |
| 241575 | | PREU JESSICA | 12153 CITRUSWOOD DR | | | | ORLANDO | FL | 32832 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 241576 | | PREUDHOMME WENDY | 2710 4TH AVE N | | | | ST PETERSBURG | FL | 33713 | USA | TRADE PAYABLE | | | | | $20.72 | |
| 241577 | | PREUSS MARK | 5495 GRIFFA DR | | | | WONEWOC | WI | 53968 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 241578 | | PREVADE SUSSY | 125 MCVAY STREET | | | | STERGEN | PA | 15082 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 241579 | | PREVATTE ALICE S | 6027 PRINCESS ANN RD | | | | EVERGREEN | NC | 28438 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 241580 | | PREVO SHANNON M | 3995 E 91ST ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 241581 | | PREVOST ERICA | 709 KINLER ST | | | | LULING | LA | 70070 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 241582 | | PREVOST MARQUIS | 19608 SHAKERWOOD RD | | | | WARRENSVILLE HTS | OH | 44122 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 241583 | | PREVOST MARQUIS | 19608 SHAKERWOOD RD | | | | WARRENSVILLE HTS | OH | 44122 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 241584 | | PREVOST MIKE | 24914 EMERSON ST | | | | DEARBORN | MI | 48124 | USA | TRADE PAYABLE | | | | | $2,448.20 | |
| 241585 | | PREVOST TINA | 715 OMALLEYS CT | | | | CLOVER | SC | 29710 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241586 | | PREVOTHINSON CATINA | 105 LAKERIDGE DR | | | | PANAMA CITY | FL | 32405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 241587 | | PREWER APRIL | 329 N COMMERCE AVE | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 241588 | | PREWITT BRIANNA | 4 PERTILLA PL APT 9 | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $28.52 | |
| 241589 | | PREWITT DAVID | 3701 STRATFORD DR | | | | COL | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241590 | | PREWITT SAMANTHA | 800 CARR RIDGE RD | | | | NEW TAZWELL | TN | 37825 | USA | TRADE PAYABLE | | | | | $3.05 | |
| 241591 | | PREYEAR TAMESHIA | 2712 BARTLEY AVE APT A2 | | | | PASCAGOULA | MS | 39567 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 241592 | | PREYOR AUDREY T | 3108 W RIVERVIEW AVE | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241593 | | PREZ ANA | 815 QUEENS ORCHARD BLVD13 | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $45.70 | |
| 241594 | | PREZ ASHLEY | 13192 AVENIDA LA VISTA | | | | DESERT HOT SPRIN | CA | 92240 | USA | TRADE PAYABLE | | | | | $39.25 | |
| 241595 | | PREZ CANDIDA | HC 01 BOX 101 61 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241596 | | PREZ CATHY | 29 SWEET BRIAR DR | | | | PALLEMTTO | GA | 30268 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241597 | | PREZA JUANA | 4726 ELIZABETH ST | | | | CUDAHY | CA | 90201 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 241598 | | PRGX USA INC | P O BOX 116501 | | | | ATLANTA | GA | 30368 | USA | TRADE PAYABLE | | | | | $20,357.53 | |
| 241599 | | PRIANTI ROBERT | 201 VILLAGE DR | | | | PATCHOGUE | NY | 11772 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 241600 | | PRIANTI SHARON | 2408 MARKET STREET | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 241601 | | PRICE ADA | 809 EAST 38TH PLACE | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 241602 | | PRICE ADAM | 106 S MAIN | | | | RIDGEWAY | OH | 43345 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241603 | | PRICE ADRIENNE | PO BOX 703 | | | | BROOKNEAL | VA | 24528 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 241604 | | PRICE ALICIA | 5194 GALAXY BLVD | | | | DARROW | LA | 70725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241605 | | PRICE ALLISON | 3986 RIVERSIDE DR APT 3906 | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 241606 | | PRICE AMANDA | P O BOX 120 | | | | CALLAWAY | MD | 20620 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 241607 | | PRICE AMANDA | P O BOX 120 | | | | CALLAWAY | MD | 20620 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 241608 | | PRICE AMANDA | P O BOX 120 | | | | CALLAWAY | MD | 20620 | USA | TRADE PAYABLE | | | | | $3.83 | |
| 241609 | | PRICE AMIEE | 117 DILLON EXT | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 241610 | | PRICE AMIEE | 117 DILLON EXT | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241611 | | PRICE AMY | 30 CHAPEL ST | | | | PITTSTON | PA | 18640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241612 | | PRICE AMY | 30 CHAPEL ST | | | | PITTSTON | PA | 18640 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 241613 | | PRICE ANA | 1812 LONGWOOD AVE | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 241614 | | PRICE ANDREW T | 5904 DOLLAR HIDE SOUTH D | | | | INDIANAPOLIS | IN | 46221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 241615 | | PRICE ANGELA | 6618 N 52 ST | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 241616 | | PRICE ANNA | 1363 TIOGA AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241617 | | PRICE ANNETTE | 1932 CHARLESTON DR | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 241618 | | PRICE ANTWANETTE | 6124 W LAMAR RD | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 241619 | | PRICE ASHLEY | 805 MAIN AVE | | | | NITRO | WV | 25143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241620 | | PRICE ASHLEY | 805 MAIN AVE | | | | NITRO | WV | 25143 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 241621 | | PRICE ASHLEY | 805 MAIN AVE | | | | NITRO | WV | 25143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241622 | | PRICE AYANA B | 5501 GLENRIDGE DR APT | | | | ATLANTA | GA | 30342 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 241623 | | PRICE BERTHA M | 11301 GRANDVIEW RD 303 | | | | KC | MO | 64137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241624 | | PRICE BETH | 2502 E PARKVIEW DR | | | | SAINT ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 241625 | | PRICE BETH | 2502 E PARKVIEW DR | | | | SAINT ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241626 | | PRICE BETH | 2502 E PARKVIEW DR | | | | SAINT ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 241627 | | PRICE BILL | 16008 ELMERY DR | | | | ABINGDON | VA | 24210 | USA | TRADE PAYABLE | | | | | $421.19 | |
| 241628 | | PRICE BRENDA | 1303 US HIGHWAY 17 SOUTH | | | | ELIZABETH CITY | VA | 27909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241629 | | PRICE BRENDA | 1303 US HIGHWAY 17 SOUTH | | | | ELIZABETH CITY | VA | 27909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241630 | | PRICE BRIAN | POBOX 27625 | | | | KNOXVILLE | TN | 37927 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 241631 | | PRICE BRITTANY | 928 N 101 ST | | | | SEATTLE | WA | 98133 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 241632 | | PRICE BRITTANY L | 23235 SOUTH PINECREST ROA | | | | SAUCIER | MS | 39574 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 241633 | | PRICE BUDDY JR | 165 GASHES CREEK RD | | | | ASHEVILLE | NC | 28805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241634 | | PRICE BUDDY L | 5140 SE 30 ST UNIT 1 | | | | OCALA | FL | 34480 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 241635 | | PRICE CALIN | 193 CALCASIEU DR | | | | PARKTON | NC | 28371 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241636 | | PRICE CALIN | 193 CALCASIEU DR | | | | PARKTON | NC | 28371 | USA | TRADE PAYABLE | | | | | $15.20 | |
| 241637 | | PRICE CALLIE | S W 31ST ST | | | | SAND SPRINGS | OK | 74063 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 241638 | | PRICE CAMELIA | 1545 N 7TH ST | | | | MILW | WI | 53205 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 241639 | | PRICE CARLA | 837 STATE ST APT 116 | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241640 | | PRICE CARLENE | 50 COLUMBIA RD | | | | DORCHESTER | MA | 02121 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 241641 | | PRICE CAROLYN | 623 | | | | PALMYRA | VA | 22963 | USA | TRADE PAYABLE | | | | | $6.23 | |
| 241642 | | PRICE CASSANDRA | 4837 CHURCHILL DR | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 241643 | | PRICE CATHERINE | 2413 SAWMILL RD | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241644 | | PRICE CHANNEL E | 3127 SULLEN PLACE | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 241645 | | PRICE CHARLES | 110 TINDERWOOD DR | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $10.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 241646 | | PRICE CHARLOTTE | 6703 THRUWAY | | | | BALTO | MD | 21222 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 241647 | | PRICE CHRIS | 8500 TIDEWATER DRIVE | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 241648 | | PRICE CHRISTINA | 10265 US HWY 50 | | | | COVINGTON | KY | 41018 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 241649 | | PRICE CHRISTINA | 10265 US HWY 50 | | | | COVINGTON | KY | 41018 | USA | TRADE PAYABLE | | | | | $22.04 | |
| 241650 | | PRICE CHRISTOPHER | 15 WOODTHRUSH CT | | | | BALLSTON SPA | NY | 12020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241651 | | PRICE CIERRA M | 11214 DONNELLY AVE | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $26.12 | |
| 241652 | | PRICE CINDY R | 4153 SOUTHERN AVE | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $53.70 | |
| 241653 | | PRICE CLINT | 260 E 200 S | | | | CASTLE DALE | UT | 84513 | USA | TRADE PAYABLE | | | | | $74.74 | |
| 241654 | | PRICE CONNIE | 7 CHEROKEE RD | | | | SHALIMAR | FL | 32579 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 241655 | | PRICE CONNIE K | 200 15TH AVE SW | | | | ALTOONA | IA | 50009 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 241656 | | PRICE COREY | 1817 E SOUTH ST C | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 241657 | | PRICE COUNTY REVIEW | PO BOX 410 | | | | ASHLAND | WI | 54806 | USA | TRADE PAYABLE | | | | | $911.90 | |
| 241658 | | PRICE CRESHLIN DR | 20037 PECAN HILL DR | | | | ZACHARY | LA | 70791 | USA | TRADE PAYABLE | | | | | $13.06 | |
| 241659 | | PRICE CRISSIE | 315 WEST STEWART AVE | | | | MONTEREY | TN | 38574 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 241660 | | PRICE CRYSTAL | 996 SOUTH ARANT ST | | | | PAGELAND | SC | 29728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241661 | | PRICE DANA | 13435 HANBY HILL RD | | | | FRAZEYSBURG | OH | 43822 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241662 | | PRICE DANIEL | 408 CROUSE CHAPEL RD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241663 | | PRICE DANYEIL | 422 RANDOLPH AVE | | | | FRONT ROYAL | VA | 22630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241664 | | PRICE DAVID | 646 | | | | RUTHERFORDTON | NC | 28139 | USA | TRADE PAYABLE | | | | | $93.14 | |
| 241665 | | PRICE DOOROTHY J | 108 BERRY DR | | | | GRIFTON | NC | 28530 | USA | TRADE PAYABLE | | | | | $8.98 | |
| 241666 | | PRICE DEBBIE | 1128 WOODYARD RD | | | | BROOKELTT | GA | 30415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241667 | | PRICE DEBORAH | 1909 S SCREENRIDGE DR | | | | CHICAGO | IL | 60586 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 241668 | | PRICE DEBRA A | 518 HOUMAS ST | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 241669 | | PRICE DEDRICK | 1801 N 19TH ST | | | | MILWAUKEE | WI | 53205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241670 | | PRICE DENNIS L | 1241 PRISTIGE | | | | ST  LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 241671 | | PRICE DERRICK | 203 CHERRY APT C | | | | JEFFERSON CITY | MO | 65101 | USA | TRADE PAYABLE | | | | | $26.38 | |
| 241672 | | PRICE DERRICK | 203 CHERRY APT C | | | | JEFFERSON CITY | MO | 65101 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 241673 | | PRICE DESREE | 1527 S SARATOGA ST | | | | NEW ORLEANS | LA | 70113 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 241674 | | PRICE DEVIN | 558 N FRANKLIN ST | | | | MONDOVI | WI | 54755 | USA | TRADE PAYABLE | | | | | $35.64 | |
| 241675 | | PRICE DIANA | 3366 CURTIS DR APT 302 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 241676 | | PRICE DIANE | 800 WINDER ROAD | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 241677 | | PRICE DIONNE | 24 DARDEN ST | | | | CAMERON | NC | 28326 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 241678 | | PRICE DOMICA | 187CHITTENDEN ST | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241679 | | PRICE DOMINIKA | 88 DAWSON CR | | | | PARAGOULD | AR | 72450 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 241680 | | PRICE DONALD | 508 W MIDLAND ST APT 2 | | | | BAY CITY | MI | 04969 | USA | TRADE PAYABLE | | | | | $18.14 | |
| 241681 | | PRICE DONICA | 187 CHITTENDEN ST | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241682 | | PRICE DONNA | 8050 CHASKE ST | | | | VERONA | PA | 15147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 241683 | | PRICE DONNA R | 2518 SONIAT ST | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 241684 | | PRICE DONTREZ | 127 MAPLE CREEK DR | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 241685 | | PRICE DORA | 3084 XANADU ST | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 241686 | | PRICE DOUG | 5035 SAPHIRE CT | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $65.01 | |
| 241687 | | PRICE EDWARD | 1612 CORTEZ ST APT303 | | | | LOS ANGELES | CA | 90026 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 241688 | | PRICE ELISE | 4757 ZEBULON RD | | | | ZEBULON | NC | 27597 | USA | TRADE PAYABLE | | | | | $126.27 | |
| 241689 | | PRICE ELNORA | P O BOX 845 | | | | BOYCE | LA | 71409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241690 | | PRICE EMMIE | 3680 S HILL RD | | | | TIMMONSVILLE | SC | 29161 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 241691 | | PRICE ERIC | 400 S LANSDOWNE AVE A4 | | | | LANSDOWNE | PA | 19050 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 241692 | | PRICE ERLINDA | 5243 SABLE ST | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 241693 | | PRICE EVELYN | 2252 OVERLOOK RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $8.38 | |
| 241694 | | PRICE FELICA | 100 SHERMWOOD LANE | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $7.45 | |
| 241695 | | PRICE FRANCINE | 310 NORTH FRONT AVENUE | | | | RULEVILLE | MS | 38771 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 241696 | | PRICE FRITA | 128 WILBUR NEWTON | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 241697 | | PRICE GARY | 400 GLANCY STREET | | | | SWANSBORO | NC | 28584 | USA | TRADE PAYABLE | | | | | $35.56 | |
| 241698 | | PRICE GARY | 400 GLANCY STREET | | | | SWANSBORO | NC | 28584 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 241699 | | PRICE GEORGE | 441OLD PHOENIX RD | | | | EATONTON | GA | 31024 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 241700 | | PRICE GEORGE | 441OLD PHOENIX RD | | | | EATONTON | GA | 31024 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241701 | | PRICE GLORIA | 240 CARL BRINKLEY CIR | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 241702 | | PRICE HENRY | 2310 BARBER RD | | | | JAMESVILLE | NC | 27846 | USA | TRADE PAYABLE | | | | | $37.96 | |
| 241703 | | PRICE HOLLAND | 832 LECONA RD | | | | CLEVELAND HTS | OH | 44121 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 241704 | | PRICE JACINDA | 4250 CERRILLOS RD | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $44.27 | |
| 241705 | | PRICE JACKIE R | 2412 S SARULLLO CIRCLE | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241706 | | PRICE JAMES | 3706 MERIWETHER DRIVE APT A | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 241707 | | PRICE JANICE | 615 E 96TH ST | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $46.75 | |
| 241708 | | PRICE JAZMINE | 1134 | | | | AURORA | IL | 60505 | USA | TRADE PAYABLE | | | | | $19.48 | |
| 241709 | | PRICE JEANNE S | 1704 SUGAR HOLLOW DR | | | | CHARLOTTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $401.00 | |
| 241710 | | PRICE JENNIFER | 394 OLD DAMES FRRRY RD | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 241711 | | PRICE JENNIFER | 394 OLD DAMES FRRRY RD | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 241712 | | PRICE JEREMY | 1016 E BROAD ST | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 241713 | | PRICE JEREMY | 1016 E BROAD ST | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 241714 | | PRICE JESSICA | 218 APT A BENNETT CIR | | | | CARRPTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241715 | | PRICE JESSICA | 218 APT A BENNETT CIR | | | | CARRPTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 241716 | | PRICE JESSIE | 1419 LONSDALE RD | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241717 | | PRICE JETA | 1819 OLD CEDAR FALLS RD | | | | ASHEBORO | NC | 27203 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 241718 | | PRICE JIMMIE R | 5801 BOCK RD APT 425 | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 241719 | | PRICE JOHN | 2929 NW 15TH | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241720 | | PRICE JOHN | 2929 NW 15TH | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241721 | | PRICE JONATHAN | 1206 LACKEY STREET | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241722 | | PRICE JOYCE | CEDAR PLACE | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241723 | | PRICE KARISSA | 80 BRIGHTON HILL RD APT 6 | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241724 | | PRICE KARON | 1756 CONCORD RD | | | | CHATHAM | VA | 24531 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 241725 | | PRICE KASHONNA | 605 ROXBURY | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 241726 | | PRICE KATIE | 1307 MOCKINGBIRD LANE | | | | TAYLOR | AL | 36301 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 241727 | | PRICE KATINA | 508 NORTH POINTE LANE APT 304 | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241728 | | PRICE KAYCE | 294 ROBIN LN | | | | WATERLOO | SC | 29384 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 241729 | | PRICE KAYLA | 348MEADOWFIELD RD | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241730 | | PRICE KEITH M | 1585 BRIARFIELD ROAD APT 8 | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 241731 | | PRICE KENDRA | 2024 BROOKSIDE PRKWY N DR | | | | INDIANAPOLIS | IN | 46201 | USA | TRADE PAYABLE | | | | | $11.42 | |
| 241732 | | PRICE KEVIN | 3502 LAKE ST APT104 | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241733 | | PRICE KHRISTOPHER | 541 PARKLAND DR | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $6.74 | |

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 241734 | | PRICE KRYSTAL | 213 B DR | | | | WILMER | TX | 75172 | USA | TRADE PAYABLE | | | | | $0.01 |
| 241735 | | PRICE KRYSTAL | 213 B DR | | | | WILMER | TX | 75172 | USA | TRADE PAYABLE | | | | | $7.94 |
| 241736 | | PRICE KRYSTAL | 213 B DR | | | | WILMER | TX | 75172 | USA | TRADE PAYABLE | | | | | $52.74 |
| 241737 | | PRICE LASHEAR | 13113 CEDAR RD | | | | CLEVELAND HTS | OH | 44118 | USA | TRADE PAYABLE | | | | | $32.66 |
| 241738 | | PRICE LENORA | 1624 W 37TH ST | | | | RIVERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $5.89 |
| 241739 | | PRICE LESANN | 3322 VALLEY PARK AVE | | | | COLUMBUS | OH | 43231 | USA | TRADE PAYABLE | | | | | $5.00 |
| 241740 | | PRICE LESHAH | 28 RIVERCREST CT | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $7.70 |
| 241741 | | PRICE LESLIE | 1400 BARTON RD | | | | REDLANDS | CA | 92373 | USA | TRADE PAYABLE | | | | | $4.60 |
| 241742 | | PRICE LILLIAN | 221 RIVERSIDE DRIVE | | | | MADISON | WV | 25130 | USA | TRADE PAYABLE | | | | | $4.70 |
| 241743 | | PRICE LINDA | PO BOX1293 | | | | BRISTOW | OK | 74454 | USA | TRADE PAYABLE | | | | | $17.00 |
| 241744 | | PRICE LINDA | PO BOX1293 | | | | BRISTOW | OK | 74454 | USA | TRADE PAYABLE | | | | | $5.99 |
| 241745 | | PRICE LISA | 2701 DONCASTER DR APT A | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $3.12 |
| 241746 | | PRICE LORRAINE | 300 RHEA CICRLE | | | | GREENEVILLE | TN | 37743 | USA | TRADE PAYABLE | | | | | $4.51 |
| 241747 | | PRICE LUCY | 434 21ST STREET NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $12.94 |
| 241748 | | PRICE LYNETTA | 20 CEADER CREEK DR | | | | COVIGTION | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.00 |
| 241749 | | PRICE MAGGIE | 1020 S 35TH ST | | | | MBILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 |
| 241750 | | PRICE MAGGIE | 1020 S 35TH ST | | | | MBILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $7.00 |
| 241751 | | PRICE MARCIA | 732 PEACHTREE ROAD APT B | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $6.00 |
| 241752 | | PRICE MARIAH | 185 DOYLE ST | | | | HOLLY HILL | SC | 29059 | USA | TRADE PAYABLE | | | | | $13.81 |
| 241753 | | PRICE MARTHA | 1924 STONERIDGE DR | | | | ASHLAND | OH | 44805 | USA | TRADE PAYABLE | | | | | $1,441.30 |
| 241754 | | PRICE MARY | 4730 E BUTLER AVE APT 101 | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $4.70 |
| 241755 | | PRICE MARY | 4730 E BUTLER AVE APT 101 | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $0.59 |
| 241756 | | PRICE MATT | 2801 HIGHWAY 6 E LOT 75 | | | | IOWA CITY | IA | 52240 | USA | TRADE PAYABLE | | | | | $34.70 |
| 241757 | | PRICE MATTHEW | 5631 EDGEBROOK DR | | | | GALENA | OH | 43021 | USA | TRADE PAYABLE | | | | | $0.01 |
| 241758 | | PRICE MEGAN | 1903 STEWART AVE | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $14.67 |
| 241759 | | PRICE MEGAN | 1903 STEWART AVE | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $5.00 |
| 241760 | | PRICE MELVIN | 901 METRO AVE | | | | GALLUP | NM | 87301 | USA | TRADE PAYABLE | | | | | $62.08 |
| 241761 | | PRICE MELVITA A | 214 BROOK MEADOW LANE | | | | LA GRANGE | NC | 28551 | USA | TRADE PAYABLE | | | | | $5.00 |
| 241762 | | PRICE MENDY | 122 FAIRWAY DR | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $12.92 |
| 241763 | | PRICE MICHAEL | 2056 DUVAL LN | | | | HAYWARD | CA | 94545 | USA | TRADE PAYABLE | | | | | $4.52 |
| 241764 | | PRICE NATALIE D | 5533 110TH AVE N APT 104 | | | | PINELLAS PARK | FL | 33782 | USA | TRADE PAYABLE | | | | | $0.15 |
| 241765 | | PRICE NICHOLLE | 146 PINEWOOD DR | | | | MILLBROOK | AL | 36054 | USA | TRADE PAYABLE | | | | | $5.00 |
| 241766 | | PRICE NICOLE | 5057GLENDALEAVE | | | | GREENBAY | WI | 54313 | USA | TRADE PAYABLE | | | | | $4.63 |
| 241767 | | PRICE NIKKON | 7054 HEATHER DR | | | | BRYANS ROAD | MD | 20616 | USA | TRADE PAYABLE | | | | | $7.94 |
| 241768 | | PRICE OSCAR | 110 SAWMILL COURT | | | | GRASONVILLE | MD | 21638 | USA | TRADE PAYABLE | | | | | $17.65 |
| 241769 | | PRICE PAM | 6164 CARR ST | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $5.00 |
| 241770 | | PRICE PAMELA | 609 HIDDEN POINT DR | | | | LEXINGTON | KY | 40517 | USA | TRADE PAYABLE | | | | | $54.70 |
| 241771 | | PRICE PATRICE | 3701 POLK ST | | | | PORTSMOUTH | VA | 23703 | USA | TRADE PAYABLE | | | | | $15.67 |
| 241772 | | PRICE PATRICIA | 22762 PENNY LOOP | | | | LAND O LAKES | FL | 34639 | USA | TRADE PAYABLE | | | | | $72.66 |
| 241773 | | PRICE PATRICIA | 22762 PENNY LOOP | | | | LAND O LAKES | FL | 34639 | USA | TRADE PAYABLE | | | | | $1.57 |
| 241774 | | PRICE PATTRICK | 3273 E 132ND ST | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $15.00 |
| 241775 | | PRICE PENNY | 300 BELLEN WEST | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 |
| 241776 | | PRICE PENNY | 300 BELLEN WEST | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 |
| 241777 | | PRICE PHIL | 21 SWANN LANE | | | | SPRUCE PINE | NC | 28777 | USA | TRADE PAYABLE | | | | | $8.41 |
| 241778 | | PRICE QUINTELLA | 1952 FOSTER ST | | | | SCHENECTADY | NY | 12304 | USA | TRADE PAYABLE | | | | | $4.60 |
| 241779 | | PRICE RACHEL | 68 W PALOMINO DR | | | | ENOCH | UT | 84721 | USA | TRADE PAYABLE | | | | | $4.69 |
| 241780 | | PRICE RALPH | 110 N ORCHARD HEIGHTS WAY NO | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $570.95 |
| 241781 | | PRICE RANDOLPH | 1000 MEADE DR | | | | GREENSBORO | NC | 27410 | USA | TRADE PAYABLE | | | | | $16.01 |
| 241782 | | PRICE RASHELL | 6305 4TH STREET APT 2002 | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.00 |
| 241783 | | PRICE REBECCA | 4901 GREEN RIVER SP309 | | | | CORONA | CA | 92880 | USA | TRADE PAYABLE | | | | | $0.02 |
| 241784 | | PRICE RENEE | 4061 BORDEN RD | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $21.79 |
| 241785 | | PRICE RICH | RT 88 | | | | BRICK | NJ | 08724 | USA | TRADE PAYABLE | | | | | $18.20 |
| 241786 | | PRICE RICH | RT 88 | | | | BRICK | NJ | 08724 | USA | TRADE PAYABLE | | | | | $5.00 |
| 241787 | | PRICE RICHARD | 5397 ASPEN AVE | | | | PORTAGE | IN | 46368 | USA | TRADE PAYABLE | | | | | $4.65 |
| 241788 | | PRICE RICHARD | 5397 ASPEN AVE | | | | PORTAGE | IN | 46368 | USA | TRADE PAYABLE | | | | | $20.32 |
| 241789 | | PRICE RITA | 108 EMBERWOOD DRIVE | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $10.80 |
| 241790 | | PRICE ROBERT | 6086 WEST CIRCLE ST | | | | ATHENS | TX | 75752 | USA | TRADE PAYABLE | | | | | $0.63 |
| 241791 | | PRICE ROMICA | 106 ROHR ST | | | | ROCHESTER | NY | 14605 | USA | TRADE PAYABLE | | | | | $4.60 |
| 241792 | | PRICE RUBY L | 10819 NOLAND COURT | | | | LENEXA | KS | 66210 | USA | TRADE PAYABLE | | | | | $5.00 |
| 241793 | | PRICE SABRINA | 1621 JUNIPER DR | | | | SHELBYVILLE | KY | 40065 | USA | TRADE PAYABLE | | | | | $5.86 |
| 241794 | | PRICE SAMANTHA L | 2337 13TH ST SW | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 |
| 241795 | | PRICE SANDRA | 955 53RD ST E | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $16.00 |
| 241796 | | PRICE SARA | 1221 CRESTON ROAD | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $25.00 |
| 241797 | | PRICE SAVANNAH L | 308 GREENWOOD STREET | | | | MORGAN CITY | LA | 70380 | USA | TRADE PAYABLE | | | | | $5.00 |
| 241798 | | PRICE SHARITA | 1725 1 2 COLUMBUS | | | | NEW ORLEANS | LA | 70116 | USA | TRADE PAYABLE | | | | | $5.00 |
| 241799 | | PRICE SHAWNTAE | 3521 E XYLER ST | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $2.00 |
| 241800 | | PRICE SHELBY L | 16753 JUNCTION LN | | | | VANCE | AL | 35490 | USA | TRADE PAYABLE | | | | | $5.00 |
| 241801 | | PRICE SHIRLEY | 3805 AARON ST | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $2.13 |
| 241802 | | PRICE SHUNAE | 5372 VIA MAJOR DR | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $40.00 |
| 241803 | | PRICE SIERA | 1635 UNION ST | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $4.18 |
| 241804 | | PRICE STACY M | 4682 OLD WAYNESBORI RD | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $10.00 |
| 241805 | | PRICE STEPHANIE | P O BOX 921 | | | | ALLENDALE | SC | 29810 | USA | TRADE PAYABLE | | | | | $5.00 |
| 241806 | | PRICE STEPHENIE | 113 HOLLAND DR | | | | BELTON | SC | 29627 | USA | TRADE PAYABLE | | | | | $17.11 |
| 241807 | | PRICE SUE | 220 WALNUT HILL DR APT B1 | | | | EASLEY | SC | 29642 | USA | TRADE PAYABLE | | | | | $3.15 |
| 241808 | | PRICE TAKEYSHA S | 1034 IRENE STREET | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.03 |
| 241809 | | PRICE TAMIKA | 4223 N IROQUOIS | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $9.00 |
| 241810 | | PRICE TARA | 100 S BUCHANNAN | | | | RANSON | WV | 25438 | USA | TRADE PAYABLE | | | | | $5.00 |
| 241811 | | PRICE TENESHIA M | 2543 ST JAMES STREET | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $0.90 |
| 241812 | | PRICE TERECCA | PO BOX 5238 | | | | OSWEGO | NY | 13126 | USA | TRADE PAYABLE | | | | | $4.60 |
| 241813 | | PRICE TERESA | 4410 GROVE LANDING DR | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $5.00 |
| 241814 | | PRICE TERRY | 11208 ELKHURST ST | | | | SANTA FE SPRINGS | CA | 90670 | USA | TRADE PAYABLE | | | | | $15.00 |
| 241815 | | PRICE THOMASIA | 108 EMERDAA RD | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $5.00 |
| 241816 | | PRICE TIFFANY | 103 WEST LOCKHAVEN DRIVE | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $45.00 |
| 241817 | | PRICE TIM | 4600 MIRA LOMA DR APT | | | | RENO | NV | 89502 | USA | TRADE PAYABLE | | | | | $43.08 |
| 241818 | | PRICE TIMOTHY | 216 14TH ST | | | | BEAVER FALLS | PA | 06320 | USA | TRADE PAYABLE | | | | | $0.16 |
| 241819 | | PRICE TINA | 218 SHIRLEY RIDGE DR | | | | ST CHARLES | MO | 63304 | USA | TRADE PAYABLE | | | | | $71.90 |
| 241820 | | PRICE TONI | 111 NW QUINTON | | | | TOPEKA | KS | 66601 | USA | TRADE PAYABLE | | | | | $1.31 |
| 241821 | | PRICE TRACY | 644 US HIGHWAY 221S | | | | MOORESBORO | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 241822 | | PRICE TUWINA | 3676 THURGOOD AVE | | | | CLEVELAND | OH | 44115 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 241823 | | PRICE TWILER | 242 RODRIGUEZ DR | | | | RACELAND | LA | 70394 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241824 | | PRICE VALENCIA | 2114 E MOSSMAN | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 241825 | | PRICE VANESSA | 1600 DUNLEITH AVE | | | | WINSTON-SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $11.45 | |
| 241826 | | PRICE VICKIE | | | | | | | | | TRADE PAYABLE | | | | | $56.28 | |
| 241827 | | PRICE VICTORIA | 347203 E HIGHWAY 66 | | | | CHANDLER | OK | 74843 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241828 | | PRICE VIVIAN | 2307 CUMBERLAND ST | | | | LR | AR | 72206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241829 | | PRICE WALKER | 10090 CREST VIEW DR | | | | GRASS VALLEY | CA | 95949 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 241830 | | PRICE WALLENE | 517 WESTMORELAND ST | | | | ABILENE | TX | 79603 | USA | TRADE PAYABLE | | | | | $38.33 | |
| 241831 | | PRICE WILLIAM C | 1251A BASIL RD | | | | SC | SC | 29160 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 241832 | | PRICE WONDER | 5809 21ST AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241833 | | PRICE WONDER | 5809 21ST AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241834 | | PRICE ZULEIKA | 122 EMERY ST | | | | PORTLAND | ME | 04102 | USA | TRADE PAYABLE | | | | | $6.78 | |
| 241835 | | PRICE ZURI | 1701 BENNING RD A23 | | | | WASHINGTON | DC | 20902 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 241836 | | PRICECHAMBERS KIMBERLY | 2423 RANSON RD | | | | DILLWYN | VA | 23936 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 241837 | | PRICECHARLTON TIA | 803 KING AVE | | | | CHARLESTON | WV | 25312 | USA | TRADE PAYABLE | | | | | $11.08 | |
| 241838 | | PRICEHAZEL TABATHA | 3840 BELPRE ROAS APT13 | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 241839 | | PRICES CREAMERIES | LOCKBOX 730771 | | | | DALLAS | TX | 75373 | USA | TRADE PAYABLE | | | | | $1,274.13 | |
| 241840 | | PRICHARD BRUCE | 200 SHIPMAN RD | | | | HAVELOCK | NC | 28532 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241841 | | PRICHARD DANIELLE | 151 STRAWBERRY DRIVE | | | | OLIVE HILL | KY | 41164 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 241842 | | PRICHARD DIANA | 837 GLENDALE AVE | | | | CHARLESTON | WV | 25303 | USA | TRADE PAYABLE | | | | | $12.75 | |
| 241843 | | PRICHARD FRANKLIN K | N6102 740TH ST | | | | ELLSWORTH | WI | 54011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241844 | | PRICHARD MINDY | 239 ELMWOOD RD | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 241845 | | PRICHARD SANDRA K | 448 S 54TH W AVE | | | | TULSA | OK | 74127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241846 | | PRICHARD SUSAN | 177 TAYWAN ISLAND ROAD | | | | LEESBURG | FL | 34788 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 241847 | | PRICHETT APRIL | 1228 WOODBORNE AVE | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 241848 | | PRICILLA HICKS | 3934 VERDUGO LANE | | | | BAKERSFIELD | CA | 93312 | USA | TRADE PAYABLE | | | | | $137.84 | |
| 241849 | | PRICILLA JACKSON | 1 MAIN ST | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $34.54 | |
| 241850 | | PRICILLA OCHOA | 2743 9TH ST | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 241851 | | PRICILLA REYES | 914 MUHLENBERG ST | | | | READING | PA | 19602 | USA | TRADE PAYABLE | | | | | $106.30 | |
| 241852 | | PRICILLA RIOS | 922 NORTH HAMPTON DR | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $7.59 | |
| 241853 | | PRICILLA THOMAS | 104 JOHN TUCKER RD | | | | MADISON | VA | 22727 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241854 | | PRICILLIA PERIA | NA | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $59.56 | |
| 241855 | | PRICKETT DAVID | 820 DOVEY AVE | | | | WHITTIER | CA | 90601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 241856 | | PRICKETT MARIO | 1010 LAKE AVE | | | | METAIRIE | LA | 70005 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 241857 | | PRICKETT SUSAN | 1130 SPURGON CIR | | | | WRENS | GA | 30833 | USA | TRADE PAYABLE | | | | | $15.44 | |
| 241858 | | PRICKETT YAJAIRA | 17316 E SUSQUEHANNA DR | | | | INDEPENDENCE | MO | 64056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241859 | | PRIDDY CAROL C | 20100 IRVING DR NONE | | | | LIVONIA | MI | 48152 | USA | TRADE PAYABLE | | | | | $866.95 | |
| 241860 | | PRIDDY ELISE | 3260 VAILVIEW DR | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 241861 | | PRIDDY JODI | 76620 MCCELHANEY RD | | | | FREEPORT | OH | 43977 | USA | TRADE PAYABLE | | | | | $47.29 | |
| 241862 | | PRIDDY LATASHA | 231 BERMUDA LANE | | | | LOUISVILLE | KY | 40213 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 241863 | | PRIDDY NANCY | 2938 MEADOWBROOK DR | | | | PT PLEASANT | WV | 25550 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 241864 | | PRIDDY PORTIA | 3260 VAILVIEW DR | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $3.72 | |
| 241865 | | PRIDE DEBORAH | 1303 CONSTITUTION RD SE | | | | ATLANTA | GA | 30316 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241866 | | PRIDE EVA | 12 BARROW ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 241867 | | PRIDE GEWNDOLYN | 3P-ST PETER MOUNTAIN RD | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241868 | | PRIDE PHYLLIS | 3618 NORTH CAMAC STREET | | | | PHILADELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 241869 | | PRIDE ROOSEVELT | 2713 ROYALL AVE APT D | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241870 | | PRIDE SHAUNDA | 3763 PREACHER HENRY RD | | | | FASON | NC | 28341 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 241871 | | PRIDE YASHIKA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29203 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 241872 | | PRIDEMORE RUTH | 2033 W MAY | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $2.23 | |
| 241873 | | PRIDGEN ANNETTE | 3333 N BOUVIER ST | | | | PHILA | PA | 19140 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 241874 | | PRIDGEN CAROLYN | 3792 ED HERRING RD | | | | LA GRANGE | NC | 28551 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 241875 | | PRIDGEN JOHN | 116 PEACH ST | | | | WHITEVILLE | NC | 28472 | USA | TRADE PAYABLE | | | | | $59.75 | |
| 241876 | | PRIDGEN SHAWN | LKJAFI | | | | KAHULUI | HI | 96793 | USA | TRADE PAYABLE | | | | | $24.79 | |
| 241877 | | PRIDGEN YVONNE B | 102 WILSON ST | | | | BENNETTSVILLE | SC | 29512 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 241878 | | PRIDGEON ELIZABETH | 501 JOHN ST | | | | GREER | SC | 29651 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 241879 | | PRIDGEON KIMBERLY | 309 CAREY ST | | | | UNADILLA | GA | 31091 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 241880 | | PRIEANA WILLIAMS | 1385 VAN DORN ST | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241881 | | PRIEBE DOUGLAS | 4880 51ST W APT 1208 | | | | BRADENTON | FL | 34210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241882 | | PRIEBE MIRANDA | 514 SARATOGA DR | | | | ALPHARETTA | GA | 30022 | USA | TRADE PAYABLE | | | | | $13.71 | |
| 241883 | | PRIEGOLLINA MARIA | 6500 W CHARLESTON BLVD 54488 | | | | LAS VEGAS | NV | 89146 | USA | TRADE PAYABLE | | | | | $89.19 | |
| 241884 | | PRIEM NICOLE | 11024 W OKLAHOMA AVE | | | | WEST ALLIS | WI | 53227 | USA | TRADE PAYABLE | | | | | $9.77 | |
| 241885 | | PRIER ALICE | 4801 SPENCER ST APT 68 | | | | LAS VEGAS | NV | 89117 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 241886 | | PRIER KAY | ROUT 2 | | | | TAHLEQUAH | OK | 74464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241887 | | PRIERACCINI GLENNA | 906 W OHIO ST | | | | ALGER | OH | 45812 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241888 | | PRIES ELIZABETH | 834 NICOLET AVE | | | | GREEN BAY | WI | 54304 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 241889 | | PRIES RACHEL | 8710 82ND ST | | | | PLEASANT PR | WI | 53158 | USA | TRADE PAYABLE | | | | | $49.33 | |
| 241890 | | PRIEST ARLYNTHIA | 1410 BRIDFORD PKWY APT D | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 241891 | | PRIEST CANELLIA | 5770 HWY 211 EAST LOT 40 | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $15.28 | |
| 241892 | | PRIEST JERRY | 6033 S 31 W AVE | | | | TULSA | OK | 74107 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 241893 | | PRIEST LAURA | 1272 ST RD MM | | | | NEW BLOOMFLD | MO | 65063 | USA | TRADE PAYABLE | | | | | $888.26 | |
| 241894 | | PRIEST ROBERT | 3514 N 29TH ST | | | | OZARK | MO | 65721 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 241895 | | PRIEST SYLVIA | 4025 E CARDINAL PINE DE | | | | MASCOTTE FL | FL | 34753 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 241896 | | PRIEST VIRGINIA D | 2450 N 14TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 241897 | | PRIEST YOLANDA | 1490 LARCHMONT RD | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241898 | | PRIESTEL DEBBIE | P O BOX 3064 | | | | LAWTON | OK | 73502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241899 | | PRIESTER CORMIC | 436 NW 10TH AVE | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 241900 | | PRIESTER ESTONTEE | 1379 KINGFISHER RD | | | | BARNWELL | SC | 29812 | USA | TRADE PAYABLE | | | | | $15.34 | |
| 241901 | | PRIESTER JAMES J | 1330 S CENTER ST | | | | TERRE HAUTE | IN | 47802 | USA | TRADE PAYABLE | | | | | $40.66 | |
| 241902 | | PRIESTER JEFF | 2867 EMMA LN | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241903 | | PRIESTER JOANN | S303 NORTHFIELD | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241904 | | PRIESTER LOIS | 6862 MABELTON PKY | | | | MABELTON | GA | 30162 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 241905 | | PRIESTER SHAMEKA | 820 CATAWBA CIR | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241906 | | PRIESTER THOMAS | 5874 CENTURY OAKS DR APT E | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241907 | | PRIESTLEY CHERYL | 105 HERWOOD DR | | | | HAMMOND | LA | 70401 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 241908 | | PRIESTLEY JEREMY A | 127 SICKAMORE LN | | | | HURRICANE | WV | 25526 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 241909 | | PRIETO APRIL | 1017RINGLEND CIRCLE | | | | SOUTH CHARLESTON | WV | 25309 | USA | TRADE PAYABLE | | | | | $4.70 | |

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 241910 | | PRIETO CARMEN | BO ESPINOSA 1 | | | | V A | PR | 00692 | USA | TRADE PAYABLE | | | | | $10.82 | |
| 241911 | | PRIETO CHERNEQUA | 1640 RUBY DR APT 158 | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 241912 | | PRIETO DANNY | 181 N LIBERTY 24 | | | | BOISE | ID | 83704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241913 | | PRIETO FELICIA | 9798 IRIS MEADOW WAY | | | | ELK GROVE | CA | 95757 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 241914 | | PRIETO GUILLERMO | P O BOX 2691 | | | | CALHOUN | GA | 30703 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 241915 | | PRIETO JAMES | 624 AMECA DR | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $142.91 | |
| 241916 | | PRIETO JENNIFER | 1912 WASHINGTON AVE | | | | BEDFORD | IN | 47421 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 241917 | | PRIETO LILIANA | 102 SUENO | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241918 | | PRIETO LOURDES | PO BOX 10000 PMB 252 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $10.17 | |
| 241919 | | PRIETO MABEL | 1811 NW 36 AVE | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 241920 | | PRIETO MANUEL | 249 SAN JANCITO WAY | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 241921 | | PRIETO MARQUEZA | 190 PICAFLOR | | | | HATCH | NM | 87937 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 241922 | | PRIETO MARTHA | 2458 NORTH 9TH STREET 30 | | | | LARAMIE | WY | 82072 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 241923 | | PRIETO NORA | 1319 E WADDELL ST | | | | LINDSAY | CA | 93247 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 241924 | | PRIETO PATRICIA | 5162MIDWAY | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 241925 | | PRIETO STEPHANIE | 11825 E WASHINGTON BLVD | | | | WHITTIER | CA | 90601 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 241926 | | PRIETO SYLVIA L | 7621 VANPORT AVE | | | | WHITTIER | CA | 90606 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 241927 | | PRIETO UNICE | 150 S ANZA ST 50B | | | | EL CAJON | CA | 92020 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 241928 | | PRIETO VICTOR | 20548 MORVA DR | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 241929 | | PRIETO WILNELIA | CALLE MAR C-66 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $8.16 | |
| 241930 | | PRIETO ZULEYKA | URB BONNEVILLE HEUGTTS | | | | CAGUASPR | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241931 | | PRIEUR KRISTEN | 3G STUART STREET | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 241932 | | PRIGMORE MELISA | 1161 PATAPSCO PL | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 241933 | | PRILO REBECCA | 3256 WHITCOMB ST | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241934 | | PRIM MARY A | 12902 FOREST AVE | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241935 | | PRIMA LINDA | 22311 KOVEL RD | | | | ROBERT | LA | 70455 | USA | TRADE PAYABLE | | | | | $47.00 | |
| 241936 | | PRIMAB KUNJU | 105 STRAWBERRY GROVE | | | | ROWLAND HTS | CA | 92620 | USA | TRADE PAYABLE | | | | | $579.99 | |
| 241937 | | PRIMACK JEFF | PO BOX 492839 | | | | KEAAU | HI | 96749 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 241938 | | PRIMACY INDUSTRIES LIMITED | 7A BAIKAMPADY INDUSTRIAL AREA | | | | MANGALORE | INDIA | 575011 | | TRADE PAYABLE | | | | | $36,518.92 | |
| 241939 | | PRIME GLOBAL PRODUCTS INC | 2220 AIRPORT INDUSTRIAL DRIVE | | | | BALL GROUND | GA | 30107 | USA | TRADE PAYABLE | | | | | $6,806.38 | |
| 241940 | | PRIME SERVICE CENTER | 1575 VFW PARKWAY | | | | WEST ROXBURY | MA | 02132 | USA | TRADE PAYABLE | | | | | $45.90 | |
| 241941 | | PRIME TIME TOYS LLC | 200 WANAQUE AVENUE STE 101 | | | | POMPTON LAKES | NJ | 07442 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 241942 | | PRIMES CRYSTAL | 3232 POCO VIA | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 241943 | | PRIMETTA MANNING | 6509 MARSOL | | | | MAYFIELD HTS | OH | 44124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241944 | | PRIMITIVO BARRERA-LEON | 1125 REMINGTON AVE | | | | SCRANTON | PA | 18505 | USA | TRADE PAYABLE | | | | | $64.70 | |
| 241945 | | PRIMITIVO PUCHETA | 1615 N MILWAUKEE AVE | | | | GLENVIEW | IL | 60025 | USA | TRADE PAYABLE | | | | | $53.11 | |
| 241946 | | PRIMITIVO QUEZADA | 505 E 29TH ST | | | | PAGE | NE | 68766 | USA | TRADE PAYABLE | | | | | $42.59 | |
| 241947 | | PRIMM APRIL | 1004 COLD HARBOR DR | | | | NORTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 241948 | | PRIMM ASHLEY | 320 OSCEOLA ST | | | | JAX | FL | 32204 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 241949 | | PRIMM DEANNA | 4834 KOSSUTH AVE | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 241950 | | PRIMM RACHEL | 6TH GRAY STREET | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 241951 | | PRIMO WATER CORPORATION | 101 N CHERRY STREET SUITE 501 | | | | WINSTON-SALEM | NC | 27101 | USA | TRADE PAYABLE | | | | | $25,858.31 | |
| 241952 | | PRIMO WATER CORPORATION | 101 N CHERRY STREET SUITE 501 | | | | WINSTON-SALEM | NC | 27101 | USA | TRADE PAYABLE | | | | | $206,087.48 | |
| 241953 | | PRIMO WATER CORPORATION SBT | 101 N CHERRY STREET STE 501 | | | | WINSTON | NC | 27101 | USA | TRADE PAYABLE | | | | | $129,154.39 | |
| 241954 | | PRIMOUS WINDSOR | 3 DEANNA DR | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241955 | | PRIMDW LANDSCAPE | P O BOX 4107 | | | | VISALIA | CA | 93278 | USA | TRADE PAYABLE | | | | | $3,625.00 | |
| 241956 | | PRIMROSE CANDY CO | 4111 W PARKER AVE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $14,139.37 | |
| 241957 | | PRIMUS DONNA L | 5107 BIRD LN | | | | WINTER HAVEN | FL | 33884 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 241958 | | PRIMUS EVETTE | 107 EVERGREEN CT | | | | BENNETTSVILLE | SC | 29512 | USA | TRADE PAYABLE | | | | | $24.75 | |
| 241959 | | PRIMUS GLENFORD | 263 KINGSTON AVE | | | | BROOKLYN | NY | 11213 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 241960 | | PRIMUS JAMAPRIMUS | 4740 LAKE SHORE DR APT 1 | | | | WACO | TX | 76710 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 241961 | | PRINCE ANJELA | 618 MILLS ST | | | | SANDUSKY | OH | 44870 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241962 | | PRINCE BETTIE | 1033 LOWER DEMUNDS RD | | | | DALLAS | PA | 18612 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 241963 | | PRINCE BILLY | 191 CREEKSTONE TRL | | | | ROCKY POINT | NC | 28457 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 241964 | | PRINCE BREONA | 3681 HILDANA RD | | | | SHAKER HTS | OH | 44120 | USA | TRADE PAYABLE | | | | | $25.21 | |
| 241965 | | PRINCE CAROL | 233 HAMBLETON RD | | | | MONTGOMERY | AL | 36117 | USA | TRADE PAYABLE | | | | | $10.40 | |
| 241966 | | PRINCE CAROLYN | 321 PUTNAM COUNTY BLVD | | | | EAST PALATKA | FL | 32131 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 241967 | | PRINCE CHRIS | 401 W ELM | | | | ALINE | OK | 73716 | USA | TRADE PAYABLE | | | | | $11.39 | |
| 241968 | | PRINCE DARIA | STATE PEARL 37-24 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $78.75 | |
| 241969 | | PRINCE DONNIE | 5276 N LOVERS LANE RD 211 | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $10.65 | |
| 241970 | | PRINCE E TRANSDU | 181 E CHESTER APT 804 | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $6.51 | |
| 241971 | | PRINCE EARLEE | 1506 UPPER MILL RD | | | | PLUM BRANCH | SC | 29845 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 241972 | | PRINCE EDWARD | 32 PALM ST | | | | MANCHESTER | CT | 06040 | USA | TRADE PAYABLE | | | | | $41.68 | |
| 241973 | | PRINCE ELLA | 143 WC ADAMS RD | | | | PLUM BRANCH | SC | 29845 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 241974 | | PRINCE IDA | 420 NORTH SIBLEY APT 118 | | | | BENTON | LA | 71006 | USA | TRADE PAYABLE | | | | | $48.70 | |
| 241975 | | PRINCE JEAN | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL ST CROIX | USVI | 00850 | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 241976 | | PRINCE JENNIFER M | 375 SOUTH REYNOLDS ST APT1202 | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241977 | | PRINCE JERRY | 1353 EISENHAUER AVE | | | | GREAT FALLS | MT | 59404 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 241978 | | PRINCE JO | 1760 OLD MACON RD | | | | MONTROSE | GA | 31065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241979 | | PRINCE LINDA | 1524 E 195TH STREET | | | | EUCLID | OH | 44117 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 241980 | | PRINCE LISA | 2106 BUECHEL BANK RD 102 | | | | LOUISVILLE | KY | 40218 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 241981 | | PRINCE LUCILLA | 237 GROVE PLACE | | | | FS | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241982 | | PRINCE MICHELL | 62 SEVIER DR | | | | HENDERSONVILLE | NC | 28791 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 241983 | | PRINCE MICHELLE | 4627 BLANCHE RD | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 241984 | | PRINCE NAKISHA | 2275 MONTAGUE AVENUE EXT | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 241985 | | PRINCE NICOLE | 232 UNION RIDGE RD | | | | WARTRACE | TN | 37183 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 241986 | | PRINCE NIKKI | 3146 NAYLOR TERR | | | | FORT PIERCEFL | FL | 34950 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 241987 | | PRINCE NIKKI | 3146 NAYLOR TERR | | | | FORT PIERCEFL | FL | 34950 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 241988 | | PRINCE OCTAVEAN | 3016 THEMIS ST APT B | | | | CAPE GARARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $48.73 | |
| 241989 | | PRINCE OF PEACE ENTERPRISES IN | | | | | | | | | TRADE PAYABLE | | | | | $20,165.04 | |
| 241990 | | PRINCE PAMELA M | 126 COUNTRYSIDE LN | | | | FLORENCE | SC | 29505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241991 | | PRINCE RAMIREZ | CAMINO CELESTINO BO RIO H | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 241992 | | PRINCE RODNEY | 13717 LEYDEN ST | | | | THORNTON | CO | 80602 | USA | TRADE PAYABLE | | | | | $19.45 | |
| 241993 | | PRINCE RONAD | 19 E MADILL ST | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 241994 | | PRINCE SAMANTHA | 109 HALF STREET | | | | HERSHEY | PA | 17033 | USA | TRADE PAYABLE | | | | | $22.14 | |
| 241995 | | PRINCE SHERIE | 119 O CARDEN PLACE DR | | | | MEBANE | NC | 27302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241996 | | PRINCE SHONDENCE | 26061 CAMBRIDGE LANE APT 103 | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 241997 | | PRINCE SYLVIA | 4475 NEEDHAM RD | | | | BAILEY | NC | 27807 | USA | TRADE PAYABLE | | | | | $0.01 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 241998 | | PRINCE TAMILIA | 18240 GROTON RD | | | | CLEVELAND | OH | 44121 | USA | TRADE PAYABLE | | | | | $30.35 | |
| 241999 | | PRINCE TAWANNA | 55 MICHAEL RYAN DR | | | | PORTERDALE | GA | 30014 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 242000 | | PRINCE TIFFANY | 2260 DOCK RD | | | | WHITEVILLE | NC | 28472 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242001 | | PRINCE TYNIJA | 4247 S FLOWER ST | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 242002 | | PRINCE VICKIE | 10669 LITTLE SANDY RD | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242003 | | PRINCE VIVICA L | 963 MARINA DEL RAY LN UNIT3 | | | | WPB | FL | 33401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242004 | | PRINCE VK | 4790 CENTERVILLE RD | | | | WHITE BEAR LK | MN | 55127 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 242005 | | PRINCE VK | 4790 CENTERVILLE RD | | | | WHITE BEAR LK | MN | 55127 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 242006 | | PRINCE WILLIAM | 2504 HIPHOP LN | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242007 | | PRINCE YOLANDA | 13904 DAPHNE AVENUE | | | | GARDENA | CA | 90249 | USA | TRADE PAYABLE | | | | | $2.86 | |
| 242008 | | PRINCESS ANDUJAR | 1623 PERKIMON AVE | | | | READING | PA | 19602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 242009 | | PRINCESS BINES | 1210 RIOWILD DR ATP 208 | | | | RALEIGH | NC | 27614 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 242010 | | PRINCESS CARADINE | 628 CEDAR AVE | | | | ATWATER | CA | 95301 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 242011 | | PRINCESS DEE LA PATRONA | PO BOX 1473 | | | | LAWRENCE | MA | 01842 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242012 | | PRINCESS FARLEY | 51 PARK HILL | | | | SI | NY | 10304 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 242013 | | PRINCESS FLOYD-BEST | 2246 LEEWAY LANDING | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 242014 | | PRINCESS HAYES | 4676 ALBANY POST RD APT 15A2 | | | | HYDE PARK | NY | 12538 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 242015 | | PRINCESS HICKS | 9416 S LAFLIN | | | | CHICAGO | IL | 60473 | USA | TRADE PAYABLE | | | | | $10.18 | |
| 242016 | | PRINCESS HICKS | 9416 S LAFLIN | | | | CHICAGO | IL | 60473 | USA | TRADE PAYABLE | | | | | $104.25 | |
| 242017 | | PRINCESS HUGHLEY | 4050 FAIRVIEW | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242018 | | PRINCESS JENKINS | 5050 N 19TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $61.96 | |
| 242019 | | PRINCESS MORGAN | 416 SOUTH TENTH ST | | | | GADSDEN | AL | 35901 | USA | TRADE PAYABLE | | | | | $3.12 | |
| 242020 | | PRINCESS PEARSON | 3440 N HENDERSON WAY | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 242021 | | PRINCESS PENNY | 519 WRIGHT ST | | | | NEWBERRY | SC | 29108 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 242022 | | PRINCESS PICKETT | 108 ELLMRIDGE DRIVE | | | | KNIGHTDALE | NC | 27545 | USA | TRADE PAYABLE | | | | | $42.50 | |
| 242023 | | PRINCESS SLATER | 530 PARK AVE | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242024 | | PRINCESS SMART | 775 N ILLINOIS AVE | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $8.21 | |
| 242025 | | PRINCESS V HARRISON | 10181 GREENVALLEY DR | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242026 | | PRINCESS VALENZUELA | 160 SERENA DRIVE | | | | CHICAGO HEIGHTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 242027 | | PRINCESS WADE | 221 NORTH CITY STREET | | | | KINGSMOUNTAIN | NC | 28086 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242028 | | PRINCESS WELLS | 9821 BROOKBRIDGE CT | | | | GAITHERSBURG | MD | 20886 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 242029 | | PRINCESS WHITAKER | 44173 SIMPSON PLACE | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 242030 | | PRINCESS WILLIAMS | 4119 MARBLEHEAD DR | | | | VIRGINIA BCH | VA | 23453 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 242031 | | PRINCETON PUBLISHING CO INC | PO BOX 30 | | | | PRINCETON | IN | 47670 | USA | TRADE PAYABLE | | | | | $2,685.43 | |
| 242032 | | PRINCHELL JOHNSON | 7018 SAND CHERRY WAY | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 242033 | | PRINCIVALLI MARCIA | 204 WAGON WHEEL RD | | | | LAWRENCE | KS | 66049 | USA | TRADE PAYABLE | | | | | $48.19 | |
| 242034 | | PRINGLE ANGELA R | 205 SEAGULL AVE | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 242035 | | PRINGLE ANTONIO | 194 TUSKEGEE DR | | | | CHARLSTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 242036 | | PRINGLE ASHLEY | 723 2ND ST | | | | CHENEY | WA | 99004 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 242037 | | PRINGLE BEVERLY | 14009 CHRISTIE DR | | | | LARGO | FL | 33771 | USA | TRADE PAYABLE | | | | | $47.00 | |
| 242038 | | PRINGLE FREDRICKA | 717 COACHMAN DR APT E | | | | SUMTER | SC | 29615 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 242039 | | PRINGLE HEATHER | 238 FOREST CR | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 242040 | | PRINGLE KELLY | 465 LOT 21 A | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242041 | | PRINGLE MELLISSA | 303 N CHAPEL | | | | BUNNELL | FL | 32100 | USA | TRADE PAYABLE | | | | | $7.15 | |
| 242042 | | PRINGLE NICOLE | 616 CIRCLE TERRACE | | | | CLIFTON HTS | PA | 19018 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 242043 | | PRINGLE RESHONEA | 2021 HIGHRIDGE DR APT 7E | | | | HUNTSVILLE | AL | 46517 | USA | TRADE PAYABLE | | | | | $10.19 | |
| 242044 | | PRINGLE ROLYNDIA | 6885 RED DEER POINT APT 204 | | | | COLORADO SPRINGS | CO | 80817 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 242045 | | PRINGLE SUSAN | NONE | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $163.70 | |
| 242046 | | PRINGLE WILSON R | 3713 BULOVA PL | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 242047 | | PRINGLE XZORIA | 965 JUBILEE DR | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242048 | | PRINTING PRESS KOOTENAI VALLEY | | | | | | | | | | TRADE PAYABLE | | | | | $763.26 | |
| 242049 | | PRINTUP NANCY | 3586 HILLER RD | | | | SALAMANCA | NY | 14779 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 242050 | | PRINTUP SANTINA N | 86 TIFFANY LN | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242051 | | PRINTZ HERMAN | 2814 15 AVENUE CT | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $4.11 | |
| 242052 | | PRINTZ JASON | 2191 SEMINOLE AVE | | | | SPRINGFIELD | OH | 45505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242053 | | PRIOLA CHRIS | 6983 BEECH CT | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $6.98 | |
| 242054 | | PRIOLA MARGE | 20 APPLEBY AVE | | | | STATEN ISLAND | NY | 10305 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 242055 | | PRIOLEAU KENNETH | 1152 BYRON ROAD | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 242056 | | PRIOLEAU TESHA L | 7501 PEPPERCORN LN APT A5 | | | | NORTH CHARLESTON | SC | 29420 | USA | TRADE PAYABLE | | | | | $18.98 | |
| 242057 | | PRIOR FELICIA K | 716 ZELMA CREST DR | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 242058 | | PRIORITY ELECTRIC INC | 381 ALLEN STREET | | | | NEW BRITAIN | CT | 06053 | USA | TRADE PAYABLE | | | | | $5,009.83 | |
| 242059 | | PRISCILLA AGUILAR | 16-566 KEAAU PAHOA RD | | | | KEAUU | HI | 96749 | USA | TRADE PAYABLE | | | | | $32.19 | |
| 242060 | | PRISCILLA COFFEE | 3811 AUGUSTA DR | | | | BASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 242061 | | PRISCILLA CUEVA | 4972 ORIGA CT | | | | LAS VEGAS | NV | 89120 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 242062 | | PRISCILLA DIXON | 4008 ALBAMY | | | | LABELLY | FL | 33935 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 242063 | | PRISCILA DUNCAN | 2323 W DUKAND AVE | | | | PHX | AZ | | USA | TRADE PAYABLE | | | | | $4.57 | |
| 242064 | | PRISCILA GONZALEZ | 8901-237TH ST 1FL | | | | BELLEROSE | NY | 11426 | USA | TRADE PAYABLE | | | | | $7.31 | |
| 242065 | | PRISCILA GONZALEZ | 8901-237TH ST 1FL | | | | BELLEROSE | NY | 11426 | USA | TRADE PAYABLE | | | | | $3.04 | |
| 242066 | | PRISCILA REYES RIVERA | 3157 ARAMINGO AVE | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 242067 | | PRISCILLA ADAMS | 4525 LOMA DE PLATA | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 242068 | | PRISCILLA ANDERSON | 9003 TURTLE DOVE LN | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 242069 | | PRISCILLA ASHLEY | 42 4TH ST | | | | HAMDEN | CT | 06514 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 242070 | | PRISCILLA ASIRIFI | 9909 GREENBELT RD | | | | LANHAM | MD | 20770 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 242071 | | PRISCILLA ASPAAS | 13820 S 44TH ST | | | | PHOENIX | AZ | 85044 | USA | TRADE PAYABLE | | | | | $7.89 | |
| 242072 | | PRISCILLA BELL | 2400 GAINESBOROUGH CT APT C | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 242073 | | PRISCILLA BELL | 2400 GAINESBOROUGH CT APT C | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 242074 | | PRISCILLA BLUES | 7836 THERFIELD DR | | | | SYLVANIA | OH | 43560 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 242075 | | PRISCILLA BRECEDA | 3369 TECUMESEH AVE | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 242076 | | PRISCILLA BUENO | 1617 PHILLIPS AVE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 242077 | | PRISCILLA BURGOS | 452 HAWTHORNE TERRACE | | | | STROUDSBURG | PA | 18360 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 242078 | | PRISCILLA CABRERA | 2851 S CASTLE HARBOUR PL | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 242079 | | PRISCILLA CALUYA | 47-419 B AHUIMANU RD | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $217.99 | |
| 242080 | | PRISCILLA CANTU | 13330 WEST RD APT 1328 | | | | HOUSTON | TX | 77041 | USA | TRADE PAYABLE | | | | | $38.42 | |
| 242081 | | PRISCILLA CARLSON | 351 LISBON ST | | | | SAN FRANCISCO | CA | 94112 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 242082 | | PRISCILLA CASTILLO | | | | | | | | | | TRADE PAYABLE | | | | | $0.55 | |
| 242083 | | PRISCILLA CHAMBERS | 797 RUMSEY RD | | | | COL | OH | 43207 | USA | TRADE PAYABLE | | | | | $20.20 | |
| 242084 | | PRISCILLA CHAPARRO | 8999 HONTER WAY | | | | WESTMINSTER | CO | 80031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242085 | | PRISCILLA COHOE | PO BOX 385 | | | | MC NARAY | AZ | 85930 | USA | TRADE PAYABLE | | | | | $4.53 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 242086 | | PRISCILLA COHOE | PO BOX 385 | | | | MC NARAY | AZ | 85930 | USA | TRADE PAYABLE | | | | | $60.15 | |
| 242087 | | PRISCILLA CURLEY | 5005 E TEXAS ST APT 62 | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 242088 | | PRISCILLA CURTIS | 7393 TARA RD | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242089 | | PRISCILLA DANCY | 2808 MORNING TRACE DR | | | | CORDOVA | TN | 38016 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 242090 | | PRISCILLA DAVILA | 1400FULTON AVE | | | | SACRAMENTO | CA | 95825 | USA | TRADE PAYABLE | | | | | $86.94 | |
| 242091 | | PRISCILLA DIAZ | 15425 ORCHID ST | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $18.27 | |
| 242092 | | PRISCILLA DOWNIES | 5521 FLETCHER AVE | | | | FORT WORTH | TX | 76107 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 242093 | | PRISCILLA EBERT | 3D | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $27.25 | |
| 242094 | | PRISCILLA ELLINGTON | 2595 ROBIN HOOD RD | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242095 | | PRISCILLA FLOOD | 2408 N 4TH STREET | | | | HARRISBURG | PA | 17110 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 242096 | | PRISCILLA FLORES | PO BOX 263 | | | | LE GRAND | CA | 95333 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 242097 | | PRISCILLA FLOYD | 10308RADDISHAVE | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 242098 | | PRISCILLA GALVAN | PO BOX 675 | | | | GARCIASVILLE | TX | 78547 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 242099 | | PRISCILLA GODFREY | 1757 ARTHUR ST | | | | SAGINAW | MI | 48602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 242100 | | PRISCILLA GRAHAM | W  342  CORNELIUS  CR | | | | ONEIDA | WI | 54155 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242101 | | PRISCILLA GREENE | 3909 FAIRLAKE PLACE | | | | RICHMOND | VA | 23294 | USA | TRADE PAYABLE | | | | | $34.50 | |
| 242102 | | PRISCILLA GUILLEN | PO BOX 2723 | | | | BIG BEAR CITY | CA | 92314 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 242103 | | PRISCILLA H BASBASRAMIREZ | 4745 BALTIMORE STREET | | | | LOS ANGELES | CA | 91352 | USA | TRADE PAYABLE | | | | | $25.64 | |
| 242104 | | PRISCILLA HALE | 8733 N 50TH ST | | | | TAMPA | FL | 32641 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 242105 | | PRISCILLA HAVENS | 650 POLK ST NE 2 | | | | MINNEAPOLIS | MN | 55413 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 242106 | | PRISCILLA HENTHORN | 6728  ALEX  DR | | | | CANAL WINCHESTER | OH | 43110 | USA | TRADE PAYABLE | | | | | $60.18 | |
| 242107 | | PRISCILLA HENTHORN | 6728  ALEX  DR | | | | CANAL WINCHESTER | OH | 43110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242108 | | PRISCILLA HOSKINDS | 10001 RAMONA ST APT 2 | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 242109 | | PRISCILLA HUERTA | 3959 AMELIA AVE | | | | LAFAYETTE | IN | 47905 | USA | TRADE PAYABLE | | | | | $262.98 | |
| 242110 | | PRISCILLA JACKSON | 4556 N 23 | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 242111 | | PRISCILLA JOHNSON | 1323 BRINT | | | | MT MORRIS | MI | 48458 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 242112 | | PRISCILLA JOHNSON | 1323 BRINT | | | | MT MORRIS | MI | 48458 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 242113 | | PRISCILLA JONHSON | 3319 SIMMONS | | | | HOUSTON | TX | 77004 | USA | TRADE PAYABLE | | | | | $4.23 | |
| 242114 | | PRISCILLA KNOX | 2412 BRICKBURG ST | | | | DENAIR | CA | 95316 | USA | TRADE PAYABLE | | | | | $123.74 | |
| 242115 | | PRISCILLA LANE | 8620 WEST PARKS HWY | | | | WASILLA | AK | 99629 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 242116 | | PRISCILLA LATSON | 1635 N MASON AVE | | | | CHICAGO | IL | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242117 | | PRISCILLA MARTELL | 24 SO JEFFERSON ST | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 242118 | | PRISCILLA MARTINEZ | 321 W STUBBS ST | | | | EDINBURG | TX | 78539 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 242119 | | PRISCILLA MCKINNEY | 5108 CAROL CT | | | | ROCKFORD | IL | 61108 | USA | TRADE PAYABLE | | | | | $8.07 | |
| 242120 | | PRISCILLA MENDEZ | 14654 E TULARE AVE | | | | SANGHER | CA | 93657 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 242121 | | PRISCILLA MONTIEL | 215 FAIRVIEW CT B | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $18.71 | |
| 242122 | | PRISCILLA MUNOZ | 3216 E ILLINIONS | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 242123 | | PRISCILLA NAVARRO | 11650 CHERRY AVE | | | | FONTANA | CA | 92337 | USA | TRADE PAYABLE | | | | | $3.84 | |
| 242124 | | PRISCILLA NEAL | 620 N MAIN ST APT A | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 242125 | | PRISCILLA ORTA | 2705 NORTH 32ND ST APT 3 | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $9.92 | |
| 242126 | | PRISCILLA PAGLIAROLI | 170 SCHOOL ST | | | | UNITY | ME | 04988 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 242127 | | PRISCILLA PAIGE | 3246 ROBERDS AVE | | | | SAN BERNARDIN | CA | 92405 | USA | TRADE PAYABLE | | | | | $6.21 | |
| 242128 | | PRISCILLA PANTOJA | 309 PARK AVE | | | | STROUDSBURG | PA | 18360 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 242129 | | PRISCILLA PINER | 1301 B GLENN CIRCLR | | | | OP | AL | 36801 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 242130 | | PRISCILLA RAINS | 12351 MARSHALL AVE | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 242131 | | PRISCILLA RIDGLEY | 126 REVINA DR | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 242132 | | PRISCILLA RIVERA | 10306 GREEN LINKS DR | | | | TAMPA | FL | 33626 | USA | TRADE PAYABLE | | | | | $24.61 | |
| 242133 | | PRISCILLA RODRIGUES | 1476 STANFORD CT | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 242134 | | PRISCILLA RODRIGUEZ | 201 SANTOS GOMEZ DR | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 242135 | | PRISCILLA SCHILTZ | 1511 E 11TH ST | | | | SHAWNEE | OK | 74864 | USA | TRADE PAYABLE | | | | | $42.43 | |
| 242136 | | PRISCILLA T LUNA | 507 E 11 ST | | | | WESLACO | TX | 78596 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 242137 | | PRISCILLA T SIOBHAN | 506 JOY LN | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242138 | | PRISCILLA TROCHE | 1226 ECKERT AVE | | | | READING | PA | 19602 | USA | TRADE PAYABLE | | | | | $9.85 | |
| 242139 | | PRISCILLA VALLEZ | 1549 RINCONADO SW | | | | ALBUQUEQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 242140 | | PRISCILLA VASQUEZ | 205 SPRUCE ST | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $167.61 | |
| 242141 | | PRISCILLA WALKER | 390 COTTAGE AVE WEST | | | | ST PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 242142 | | PRISCILLA WALKER | 390 COTTAGE AVE WEST | | | | ST PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 242143 | | PRISCILLA WARE | 470 ARNETT BLVD | | | | ROCHESTER | NY | 14619 | USA | TRADE PAYABLE | | | | | $39.61 | |
| 242144 | | PRISCILLA WESTWICK | 4806 NE 47TH AVE | | | | VANCOUVER | WA | 98661 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 242145 | | PRISCILLA WIDNER | 18 MOBIL DRIVE | | | | LAWRENCEBURG | IN | 47025 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 242146 | | PRISCILLA WOOLWORTH | 5755 ALLOTT AVE | | | | VAN NUYS | CA | 91401 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 242147 | | PRISCILLA YOUNGBIRD | 424 N 9 STREET | | | | NEW TOWN | ND | 58763 | USA | TRADE PAYABLE | | | | | $18.27 | |
| 242148 | | PRISCILLAA CORNISHH | 4497 PERRY AVE | | | | SACRAMENTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 242149 | | PRISCILLLA PATTERSON | 1605 THROUGHBREED LANE | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 242150 | | PRISCILLY RIOS | 10247 SOUTH GESSNER RD | | | | HOUSTON | TX | 77071 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 242151 | | PRISCILLA BRIGGS | 6119 SUNNY LANE | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $28.98 | |
| 242152 | | PRISILLA MENDOZA | 100 ELKINS COVE APT M 9 | | | | OCEANA | WV | 14870 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 242153 | | PRISMA AIDE ACOSTA ENRIQUE | 5150 AIRPORT RD | | | | CS | CO | 80916 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242154 | | PRISMA RUIZ | 2344 WHITSON | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 242155 | | PRISTINE BRAWNAIR | 700 SMYPHONY LANE | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242156 | | PRISTINE BRAWNER | 3425 MAYNARD CT NW | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242157 | | PRISTINE BRAWNER | 3425 MAYNARD CT NW | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 242158 | | PRISTINE ELECTRIC LLC | 28261 E 625 N | | | | GREENFIELD | IN | 46140 | USA | TRADE PAYABLE | | | | | $713.25 | |
| 242159 | | PRISTINE P WATSON | 700 SYMPHONY LN NW | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 242160 | | PRISVIN TAPPA | 425 N DODGE ST | | | | ALGONA | IA | 50511 | USA | TRADE PAYABLE | | | | | $2.93 | |
| 242161 | | PRITCHARD DAESHA | 1383 RACE CIRCLE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242162 | | PRITCHARD DAESHA | 1383 RACE CIRCLE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242163 | | PRITCHARD DAESHA P | 762 DRYDEN RD | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242164 | | PRITCHARD DAVID | NA | | | | EUGENE | OR | 97477 | USA | TRADE PAYABLE | | | | | $247.98 | |
| 242165 | | PRITCHARD HEATHER | 1900 SE 40TH STREET RD APT A | | | | OCALA | FL | 34480 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 242166 | | PRITCHARD JENNIFER | 214 MIDWAY DR | | | | SPENCER | VA | 24165 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 242167 | | PRITCHARD JOHN | 3941 S BRISTOL ST | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $113.37 | |
| 242168 | | PRITCHARD KAINEN | 838 SAULDING RD | | | | MARION | NC | 28752 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 242169 | | PRITCHARD KATHERINE | 94 JENKINS HILL ROAD | | | | BENTONVILLE | VA | 22610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242170 | | PRITCHARD MARY | 4730 NEWCOMB | | | | ST  LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242171 | | PRITCHARD MICHAELENE | PO BOX 508 | | | | AURELIA | IA | 51005 | USA | TRADE PAYABLE | | | | | $84.65 | |
| 242172 | | PRITCHARD NIKKI | 1535 SHARON AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242173 | | PRITCHARD TIMOTHY | P O BOX 1931 | | | | SPRINGFIELD | MO | 65801 | USA | TRADE PAYABLE | | | | | $6.43 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 242174 | | PRITCHARD TYLER | 204 SAGE LANE APT 2D | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242175 | | PRITCHETT ANITA | 5255 PIGOIN HILL | | | | AGENCY | MO | 64401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242176 | | PRITCHETT BOBBIE | PO BOX 833 | | | | HIGH TOPS | NC | 27864 | USA | TRADE PAYABLE | | | | | $7.18 | |
| 242177 | | PRITCHETT CHERYL | 650 NORTH WALNUT | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242178 | | PRITCHETT CHRIS | 1002 32ND ST APT G | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $86.69 | |
| 242179 | | PRITCHETT CLARISSA | 212 S 14TH | | | | ST JOSEPH | MO | 64501 | USA | TRADE PAYABLE | | | | | $10.52 | |
| 242180 | | PRITCHETT COURTNEY | 1320 MEDICAL CENTER ROAD | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242181 | | PRITCHETT DANIEL | 263 COUNTYROAD 801 | | | | ETOWAH | TN | 37331 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 242182 | | PRITCHETT HUNTER | 731 ELDORADO BLVD | | | | BROOMFIELD | CO | 80021 | USA | TRADE PAYABLE | | | | | $10.82 | |
| 242183 | | PRITCHETT JESSIE | 11 CROSLEY COURT | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242184 | | PRITCHETT JESSIE | 11 CROSLEY COURT | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 242185 | | PRITCHETT KAREN | 9 A MELLON STREET | | | | NN | VA | 23606 | USA | TRADE PAYABLE | | | | | $7.19 | |
| 242186 | | PRITCHETT KATINA | 13408 DAVENTRY WAY APT L | | | | GERMANTOWN | MD | 20837 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 242187 | | PRITCHETT KAWANA | 213 SYCAMORE STR | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242188 | | PRITCHETT KELLY | 628 WISE FERRY RD | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 242189 | | PRITCHETT KIMBERLY | 15973 MT CROSS RD | | | | DRY FORK | VA | 24549 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242190 | | PRITCHETT LAURIE | 40437 CALEDONIA RD | | | | HAMITLON | MS | 39746 | USA | TRADE PAYABLE | | | | | $10.24 | |
| 242191 | | PRITCHETT LISA A | 2396 FLINTSHIRE CT | | | | DUNWOODY | GA | 30338 | USA | TRADE PAYABLE | | | | | $160.00 | |
| 242192 | | PRITCHETT MARIE A | 316 CUMBERLAND DRIVE | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $28.45 | |
| 242193 | | PRITCHETT MELANIE | 23248 SO 4488 RD | | | | TAHLEQUAH | OK | 74464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242194 | | PRITCHETT MICHELLE | 733 WEST FORT STREET PLACE | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242195 | | PRITCHETT MICHELLE | 733 WEST FORT STREET PLACE | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 242196 | | PRITCHETT NICK | 191 OMEGA DR | | | | MARTINSVILLE | NC | 24112 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 242197 | | PRITCHETT PATSY | 316 CUMBERLAND DR | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242198 | | PRITCHETT RACHEAL | 303 BALDWIN ROAD | | | | CORNELIA | GA | 30531 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 242199 | | PRITCHETT RENITA | 841 BELLEMEDE | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 242200 | | PRITCHETT SHARON A | 14327 GATE DANCER LN | | | | BOYDS | MD | 20841 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 242201 | | PRITCHETT SHERRIE M | 809 SLEW AVE | | | | LAWRENCEVILLE | GA | 30043 | USA | TRADE PAYABLE | | | | | $137.67 | |
| 242202 | | PRITCHETT TONIE | 3578 BEULAH CIRCLE | | | | VALDOSTA | GA | 31605 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 242203 | | PRITCHETT TRACY | 9 POOLEY PLACE | | | | BUFFALO | NY | 14213 | USA | TRADE PAYABLE | | | | | $7.72 | |
| 242204 | | PRITCHETT TYLER | 935 CONGLETON RIDGE RD | | | | WINGETT RUN | OH | 45789 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242205 | | PRITCHETT URSULA | 1151 HARNESS DR | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 242206 | | PRITCHETTE TABITHA | 255 PADDOCK WOOD RD | | | | GORDONSVILLE | VA | 22942 | USA | TRADE PAYABLE | | | | | $40.20 | |
| 242207 | | PRITHAM CHENCHELGUDEM | 8054 AREZZO DR | | | | ROUND ROCK | TX | 78665 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 242208 | | PRITHAM SUZANNE | 73 PISCATAQUA RD  A | | | | DURHAM | NH | 03824 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242209 | | PRITI GOEL | 120 HIGHVIEW DR | | | | WOODBRIDGE | NJ | 07095 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 242210 | | PRITT JESSICA | PO BOX 90 | | | | HAYWOOD | WV | 26366 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 242211 | | PRITT JUSTUS | 7100 MARGARET DR | | | | HAYES | VA | 23072 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 242212 | | PRITTS SHANNAN | 1218 HARTFORD TURNPIKE | | | | NORTH HAVEN | CT | 06473 | USA | TRADE PAYABLE | | | | | $16.95 | |
| 242213 | | PRIVATE DIAGNOSTIC CLINIC PLLC | P O BOX 3712 | | | | DURHAM | NC | 27710 | USA | TRADE PAYABLE | | | | | $3,265.44 | |
| 242214 | | PRIVATSKY AIMEE | 1215 SW SUNSET | | | | CORVALLIS | OR | 97333 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242215 | | PRIVETT DENISE | 461 OLD AIRPORT RD | | | | CHILHOWIE | VA | 24319 | USA | TRADE PAYABLE | | | | | $20.17 | |
| 242216 | | PRIVETT DENISE | 461 OLD AIRPORT RD | | | | CHILHOWIE | VA | 24319 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242217 | | PRIVETT N | 585 BRYANT ST | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 242218 | | PRIVOTT DARLENE | NOADDRESS | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 242219 | | PRIVOTT EDWARD | 116 CENTERHILL ROAD | | | | EDENTON | NC | 27932 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 242220 | | PRIYA DESHIELDS | 38 STATION COURT | | | | NEW HAVEN | CT | 06519 | USA | TRADE PAYABLE | | | | | $17.69 | |
| 242221 | | PRIYA DESHPANDE | 4458 MOUUN PL | | | | SANTA CLARA | CA | 95054 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 242222 | | PRIYA KRISH | 115 112TH AVE NE | | | | SAINT PETERSB | FL | 33716 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 242223 | | PRIYA PRIYAP | 327 PRESTWICK WAY | | | | EDISON | NJ | 08820 | USA | TRADE PAYABLE | | | | | $138.93 | |
| 242224 | | PRIYANI KARIM | 20 QUAIL RUN | | | | OLD TAPPAN | NJ | 07675 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 242225 | | PRIYANI KARIM | 20 QUAIL RUN | | | | OLD TAPPAN | NJ | 07675 | USA | TRADE PAYABLE | | | | | $86.04 | |
| 242226 | | PRIYANKA AGARWAL | 145 VERSAILLES CIR | | | | TOWSON | MD | 21204 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 242227 | | PRIYANKA AGARWAL | 145 VERSAILLES CIR | | | | TOWSON | MD | 21204 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 242228 | | PRIYANKA BANSAL | 10787 FOLKESTONE WAY | | | | WOODSTOCK | MD | 21103 | USA | TRADE PAYABLE | | | | | $96.55 | |
| 242229 | | PRIYANKA GUPTA | 1721 GOSNELL ROAD APT 101 | | | | VIENNA | VA | 22182 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 242230 | | PRIYANKA KARUMANCHI | CARDINAL CT 103SPECTRA PRIME SER- | | | | NORTH BRUNSWICK | NJ | 08902 | USA | TRADE PAYABLE | | | | | $28.37 | |
| 242231 | | PRIYANKA KARUMANCHI | CARDINAL CT 103SPECTRA PRIME SER- | | | | NORTH BRUNSWICK | NJ | 08902 | USA | TRADE PAYABLE | | | | | $106.60 | |
| 242232 | | PRIYANKA PANDYA | 13100 BROXTON BAY DRIVE A | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $180.83 | |
| 242233 | | PRIYANKA SHAH | 3270 CABRILLO AVENUE | | | | SANTA CLARA | CA | 95051 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 242234 | | PRIZZIE NASTARCIA | 4307 GREEN APT 35 | | | | NORTH CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $34.57 | |
| 242235 | | PRO ARIANNA | 4026 SPRING CR | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242236 | | PRO IMAGE UNIFORMS | 312 N WISNER | | | | JACKSON | MI | 49202 | USA | TRADE PAYABLE | | | | | $2,742.80 | |
| 242237 | | PRO ONE AUTO | 13 HIGH ST | | | | FROSTBURG | MD | 21532 | USA | TRADE PAYABLE | | | | | $197.24 | |
| 242238 | | PRO TECH MECHANICAL INC | 6346 HARWICK DR | | | | CORPUS CHRISTI | TX | 78417 | USA | TRADE PAYABLE | | | | | $9,075.40 | |
| 242239 | | PRO TECH MECHANICAL SERVICES | 2556 ALAMO DRIVE 508 | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $33,822.75 | |
| 242240 | | PRO TECH MECHANICAL VALLEY LLC | 6346 HARWICK | | | | CORPUS CHRISTI | TX | 78417 | USA | TRADE PAYABLE | | | | | $13,914.80 | |
| 242241 | | PRO TOUR MEMORABILIA LLC | 9880 SAN FERNANDO ROAD | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $816.94 | |
| 242242 | | PRO TURF LAWN & GARDEN CENTER | 2682 US-70 | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $332.63 | |
| 242243 | | PRO TYPE PRINTING INC | 130 N MARKET STREET | | | | PAXTON | IL | 60957 | USA | TRADE PAYABLE | | | | | $643.00 | |
| 242244 | | PROA PERLA | 4471 CARTHAGE APT 7 | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 242245 | | PROANO VIVIAN | 372 AYLESBURY CT | | | | KISSIMMEE | FL | 34758 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 242246 | | PROBST ROSEMARY | 538 HICKORY | | | | HARAHAN | LA | 70123 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 242247 | | PROBST STACY | 2859 S MEMPHIS ST | | | | AURORA | CO | 80013 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 242248 | | PROBY TERA | XXXX | | | | WEST PALM BEACH | FL | 33461 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 242249 | | PROBY TIFFANY | 4899 SABLE PINE CIR | | | | WEST PAL BEACH | FL | 33417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242250 | | PROCELL JULIE C | 1000 RIVERWALK BLVD APT 1013 | | | | SHREVEPORT | LA | 71105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242251 | | PROCHILO LAUREN | 833 SE 9TH STREET | | | | DEERFIELD | FL | 33441 | USA | TRADE PAYABLE | | | | | $10.53 | |
| 242252 | | PROCK JAMES | 9218 METCALF AVE | | | | SHAWNEE MSN | KS | 66212 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 242253 | | PROCKISH ROSALIND | 12600 ELIZAS RD | | | | ST GEORGE | KS | 66535 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 242254 | | PROCKISH TRISHA | 2317 SW ROTHER | | | | TOPEKA | KS | 66614 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 242255 | | PROCKOVIC BROOKE | 2551 W HIRRSCH | | | | CHICAGO | IL | 60622 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 242256 | | PROCTER & GAMBLE COMMERCIAL LL | | | | | | | | | TRADE PAYABLE | | | | | $217,300.27 | |
| 242257 | | PROCTER & GAMBLE DISTRIBUTING | | | | | | | | | TRADE PAYABLE | | | | | $602,982.11 | |
| 242258 | | PROCTOR AMY | 105 HOWARD STREET | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 242259 | | PROCTOR ANGELINHE | 9404 SURRATTS MANOR DRIVE | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 242260 | | PROCTOR ANNETTE | 5213 HABERSHAM ST | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 242261 | | PROCTOR ANNETTE | 5213 HABERSHAM ST | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 242262 | | PROCTOR BRITTANY | 3229 EARNHARDT ROAD | | | | SOPHIA | NC | 27350 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242263 | | PROCTOR CALEB | 818 MCKINNEY | | | | FORT WAYNE | IN | 46806 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 242264 | | PROCTOR CIERA | 45 ELIZABETH STREET | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $7.13 | |
| 242265 | | PROCTOR FONYA S | 4373 BARNABY RD SE APT 203 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 242266 | | PROCTOR JAUKINTA K | 16940 TOMS RIVER LOOP | | | | DUMFRIES | VA | 22026 | USA | TRADE PAYABLE | | | | | $37.99 | |
| 242267 | | PROCTOR JOHN | 12000 4TH ST | | | | ST PETERSBURG | FL | 33716 | USA | TRADE PAYABLE | | | | | $117.83 | |
| 242268 | | PROCTOR JOHN | 12000 4TH ST | | | | ST PETERSBURG | FL | 33716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242269 | | PROCTOR KAMEISA | 9113 DANDELION LANE | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 242270 | | PROCTOR KATRINA | 7805 FLEMING COATES PL | | | | LAPLATA | MD | 20646 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 242271 | | PROCTOR LAKECIA | 7122 MEADOW GREEN TER | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $182.25 | |
| 242272 | | PROCTOR LAQUITA | 2304 N 47TH ST | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 242273 | | PROCTOR MACZENI | 109 MCCALL CT | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242274 | | PROCTOR MARIAH | 1511 MARSHALL LN | | | | JEFFERSON CITY | MO | 65101 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 242275 | | PROCTOR MARIAH | 1511 MARSHALL LN | | | | JEFFERSON CITY | MO | 65101 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 242276 | | PROCTOR MARILYN | 1333 MEADOW LANE | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 242277 | | PROCTOR MELINDA | 1105 DAVIS ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $104.93 | |
| 242278 | | PROCTOR MICHAEL | 1006 COOPERS COVE RD | | | | HARDY | VA | 24101 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 242279 | | PROCTOR NATALIE | PO BOX 446 | | | | OCKLAWAHA | FL | 32179 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242280 | | PROCTOR NATALIE | PO BOX 446 | | | | OCKLAWAHA | FL | 32179 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 242281 | | PROCTOR OL | 1969 ALICE | | | | SAINT LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242282 | | PROCTOR PEGGY | 1629 ADDISON RD SOUTH | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 242283 | | PROCTOR PEGGY D | 1629 ADDISON RD S | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 242284 | | PROCTOR ROSANNE | 101 WALNUTST | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 242285 | | PROCTOR SHANTE | 8505 WATERS AVE APT301 | | | | SAVANNAH | GA | 31401 | USA | TRADE PAYABLE | | | | | $36.68 | |
| 242286 | | PROCTOR SHARON | 299 LAKEVIEW DRIVE | | | | MOUNT JULIET | TN | 37122 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 242287 | | PROCTOR SHATINE | 7612 TIMBERLAKE ROAD APT 131 | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $32.87 | |
| 242288 | | PROCTOR SHERYL | 250 GIBRALTOR CT | | | | SAINT PETERS | MO | 63376 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 242289 | | PROCTOR SNOVIA | 320 E CLOUD ST | | | | BRISTOW | OK | 74010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242290 | | PROCTOR TARA | 6615 CLINTON MANOR DR | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 242291 | | PROCTOR TERRI | 8193 LAKEVIEW DR | | | | OOMFRET | MD | 20675 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 242292 | | PROCTOR THERON | 2330 SE 150TH STR | | | | SUMMERFIELD | FL | 34491 | USA | TRADE PAYABLE | | | | | $123.96 | |
| 242293 | | PROCTOR TOMMY | 466 PROCTOR ROAD | | | | GRENADA | MS | 38901 | USA | TRADE PAYABLE | | | | | $13.86 | |
| 242294 | | PROCTOR TONYA L | 2192 GEORGETOWN RD | | | | KERNERSVILLE | NC | 27284 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 242295 | | PROCTOR WILLIAMS | 182 FORESTVIEW CIRCLE | | | | COLUMBIA | SC | 29212 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 242296 | | PROCUREMENT DEPARTMENT | 2801 E MARKET ST | | | | YORK | PA | 17402 | USA | TRADE PAYABLE | | | | | $188.92 | |
| 242297 | | PROCYOR ELLISSA | 138 SALTCREEK RD | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $24.79 | |
| 242298 | | PRODAGCO SOPHIA | 2505 FLORIDA AVE | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 242299 | | PRODIGY LAND MANAGEMENT LLC | 5470 E BUSCH BLVD 207 | | | | TEMPLE TERRACE | FL | 33617 | USA | TRADE PAYABLE | | | | | $2,625.00 | |
| 242300 | | PRODUCTION MEDIA COMPANY | 8700 SW CREEKSIDE PL SUITE F | | | | BEAVERTON | OR | 97008 | USA | TRADE PAYABLE | | | | | $2,000.00 | |
| 242301 | | PRODUCTOS LA FINCA INC | P O BOX 456 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $3,789.38 | |
| 242302 | | PROEHL PATRICIA B | 304 S MAPLE ST | | | | BAINBRIDGE | OH | 45612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242303 | | PROENZA BLANCA | 3250 W 10 AVE | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 242304 | | PROESCHDERRIG JOSCELYN | 13 LOCUST ST | | | | ATHENS | PA | 18810 | USA | TRADE PAYABLE | | | | | $35.96 | |
| 242305 | | PROFESSIONAL PROPERTY GROUP LL | | | | | | | | | TRADE PAYABLE | | | | | $1,300.00 | |
| 242306 | | PROFESSIONAL PROPERTY MAINTENA | | | | | | | | | TRADE PAYABLE | | | | | $3,287.64 | |
| 242307 | | PROFESSIONAL SERVICE BUREAU | 33 E MAIN STREET | | | | WALLA WALLA | WA | 99362 | USA | TRADE PAYABLE | | | | | $920.74 | |
| 242308 | | PROFETA MARIO | 2101 NE 198TH TER | | | | N MIAMI BEACH | FL | 33179 | USA | TRADE PAYABLE | | | | | $53.50 | |
| 242309 | | PROFF MORRIS | 1108 DARTMOUTH AVE | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242310 | | PROFFER GARELL | 9102 CONEY ISLAND DR | | | | BAKERSFIELD | CA | 93311 | USA | TRADE PAYABLE | | | | | $22.57 | |
| 242311 | | PROFFITT BRITANYAARON | 1088 MIDDLE PATCH | | | | GALLAGHER | WV | 25083 | USA | TRADE PAYABLE | | | | | $19.35 | |
| 242312 | | PROFFITT CHARLI | 2206 WESTCHESTER | | | | NEW CANTON | VA | 23123 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 242313 | | PROFFITT DEBRA | 404 CURTIS MILES RD | | | | ALEXANDER | NC | 28701 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 242314 | | PROFFITT JENNIFER | 1725 CENTRAL AVE | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242315 | | PROFFITT RUTH | 274 CARRIAGE RD | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $11.12 | |
| 242316 | | PROFFITT SUSAN | 402 DARNELL DR | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 242317 | | PROFFITT TIMMY | 504 REYNOLDS AVE | | | | PRINCETON | WV | 24740 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 242318 | | PROFFITT TRACIE | 6636 RUSH BRANCH RD LOT 4 | | | | SOMERSET | KY | 42501 | USA | TRADE PAYABLE | | | | | $38.94 | |
| 242319 | | PROFIT ALEXANDRIA | 9109 BYRON DR | | | | LITTLE ROCK | AR | 72205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242320 | | PROFIT DAWN | 5088 CHAVES CIR | | | | PORT CHARLOTTE | FL | 33948 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242321 | | PROFIT GENORA | 3017 BRANDON WOODS RD | | | | FLORENCE | SC | 29505 | USA | TRADE PAYABLE | | | | | $26.50 | |
| 242322 | | PROFIT LILLIE | 1722 E MCFARLAND | | | | WICHITA | KS | 67219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242323 | | PROFIT SAMANTHA | 604 HOUGH AVE | | | | INDIANOLA | MS | 38751 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 242324 | | PROFIT SIMON | 2905 MLK DR | | | | MONROE | LA | 71202 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 242325 | | PROFITT DESSIE | 4956 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242326 | | PROFITT ODESSA A | 3214 W CITRUS WAY | | | | PHOENIX | AZ | 85017 | USA | TRADE PAYABLE | | | | | $709.28 | |
| 242327 | | PROFIX | 136 NARROWS ROAD | | | | PLYMOUTH | PA | 18651 | USA | TRADE PAYABLE | | | | | $134.95 | |
| 242328 | | PROFOOT INC | 74 20TH STREET | | | | BROOKLYN | NY | 11232 | USA | TRADE PAYABLE | | | | | $36,576.50 | |
| 242329 | | PROFORMA | PO BOX 640814 | | | | CINCINNATI | OH | 45264-0814 | USA | TRADE PAYABLE | | | | | $259.67 | |
| 242330 | | PROFUSION COSMETICS CORP | 2840 S RESERVOIR STREET | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $135,990.56 | |
| 242331 | | PROGRAM DELAWARE W | 655 BAY ROAD SUITE 1C CHECK | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $71.64 | |
| 242332 | | PROGRAM ONE PROFESSIONAL BLDG | | | | | | | | | TRADE PAYABLE | | | | | $2,433.32 | |
| 242333 | | PROGRAMONE | 960 RAND RD SUITE 102 | | | | DES PLAINES | IL | 60016 | USA | TRADE PAYABLE | | | | | $3,649.98 | |
| 242334 | | PROGRESSIVE FLOORING SERVICES | 100 HERITAGE DR | | | | PATASKALA | OH | 43062 | USA | TRADE PAYABLE | | | | | $9,050.20 | |
| 242335 | | PROGRESSIVE INTERNATIONAL CORP | PO BOX 97046 | | | | KENT | WA | 98064 | USA | TRADE PAYABLE | | | | | $25,957.29 | |
| 242336 | | PROGRESSIVE OPTOMETRY INC | 501 MEDFORD CNTR | | | | MEDFORD | OR | 97504 | USA | TRADE PAYABLE | | | | | $815.00 | |
| 242337 | | PROGRESSIVE OPTOMETRY INC | 501 MEDFORD CNTR | | | | MEDFORD | OR | 97504 | USA | TRADE PAYABLE | | | | | $386.00 | |
| 242338 | | PROGRESSIVE OPTOMETRY INC | 501 MEDFORD CNTR | | | | MEDFORD | OR | 97504 | USA | TRADE PAYABLE | | | | | $359.00 | |
| 242339 | | PROGRESSIVE SERVICES | 4 LACLAIRE ST | | | | HUDSON FALLS | NY | 12839 | USA | TRADE PAYABLE | | | | | $2,835.50 | |
| 242340 | | PROGRESSIVE SERVICES LLC | 1064 WEST HWY 50 | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $177.00 | |
| 242341 | | PROJECT 28 CLOTHING LLC | 1407 BROADWAY SUITE 2810 | | | | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | | | | | $232,840.27 | |
| 242342 | | PROJECT RESOURCE SOLUTIONS | 1133 W VANBUREN | | | | CHICAGO | IL | 60607 | USA | TRADE PAYABLE | | | | | $14,742.50 | |
| 242343 | | PROKESCH CHRISTINA | 822 12TH STREET NORTH | | | | VIRGINIA | MN | 55792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242344 | | PROKOP SUE | 3783 CHURCHVIEW AVE | | | | PITTSBURGH | PA | 15210 | USA | TRADE PAYABLE | | | | | $117.69 | |
| 242345 | | PROLETTI FELIX | 11811 S ARBOR WAY | | | | EL NIDO | CA | 95317 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 242346 | | POLL KAREN | 1224 FRANKLIN AVE APT 2 | | | | ELLENTON | FL | 34222 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 242347 | | PROMIKA LLC | 501 CASCADE POINTE LN STE 102 | | | | CARY | NC | 27513 | USA | TRADE PAYABLE | | | | | $4,967.51 | |
| 242348 | | PROMINENT CHAPTERS TRUST | 123 WILMINGTON | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $5.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 242349 | | PROMISE SHELIA | 638 TEXAS STREET | | | | WATERPROOF | LA | 71375 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 242350 | | PROMO POWER LLC | 1501 UNITY ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $54,910.83 | |
| 242351 | | PROMOCIONES COQUI | APARTADO 719 | | | | MAYAGUEZ | PR | 00681 | USA | TRADE PAYABLE | | | | | $40,984.00 | |
| 242352 | | PROO JOSE | 1960 N FEDERAL | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 242353 | | PROOHET MCHELLE | 9945 GOOD LUCK RD APT 101 | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 242354 | | PROOPTICS LLC | 317 N WOODWORK LANE | | | | PALATINE | IL | 60067 | USA | TRADE PAYABLE | | | | | $13,787.65 | |
| 242355 | | PROPEL TRAMPOLINES LLC | 41 E 400 N 324 | | | | LOGAN | UT | 84321 | USA | TRADE PAYABLE | | | | | $194,055.57 | |
| 242356 | | PROPERTIES DSF | 726 SNELLING AVE N | | | | ST PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $107.37 | |
| 242357 | | PROPERTIES JOYNER | 4442 HERRMAN ST | | | | METAIRIE | LA | 70006 | USA | TRADE PAYABLE | | | | | $22.82 | |
| 242358 | | PROPERTIES SLAIGHT | 5365 E 95TH ST | | | | TULSA | OK | 74137 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 242359 | | PROPERTY AN OFFICER | 7000 LDSDALE RD 2017-493 | | | | SPRINGFIELD | VA | 22150 | USA | TRADE PAYABLE | | | | | $157.76 | |
| 242360 | | PROPERTY AN PARRFRANCONIA WAREHO | 7000 LDSDALE RD BLDG 8 | | | | SPRINGFIELD | VA | 22150 | USA | TRADE PAYABLE | | | | | $160.80 | |
| 242361 | | PROPERTY MA JON | 1972 VICTORIA ST | | | | CUYAHOGA FLS | OH | 44221 | USA | TRADE PAYABLE | | | | | $21.08 | |
| 242362 | | PROPHESY PAYNE | 3902 PRESIDENTS DR | | | | CINCINATTI | OH | 45225 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 242363 | | PROPHET MARY L | 1447 SOUTHERN AVE APT 203 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 242364 | | PROPP ALEX | 205 W MARSHALL LOT 23 | | | | TOLEDO | IA | 52342 | USA | TRADE PAYABLE | | | | | $29.29 | |
| 242365 | | PROPPER JOHN | 994 LINDRIDGE WAY NE | | | | ATLANTA | GA | 30324 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 242366 | | PROPPS TONIA | 773 BLAND STREET | | | | COLUYMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 242367 | | PROPST BRIAN | 1010 NORTH THIRD | | | | FESTUS | MO | 63028 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 242368 | | PROPST BRIAN C | 1010 NORTH THIRD | | | | FESTUS | MO | 63028 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 242369 | | PROPST LISA | 827 FALCON RD | | | | PARK HILLS | MO | 63601 | USA | TRADE PAYABLE | | | | | $26.02 | |
| 242370 | | PROPST LUCAS | 205 CHESTNUT ST | | | | BARRACKVILLE | WV | 26559 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 242371 | | PROPST STACIA | PO BOX 204 | | | | POUNDING MILL | VA | 24637 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 242372 | | PROPTS JESSICA | 1738 AMY DRIVE | | | | LINCOLCTON | NC | 28092 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 242373 | | PROSCAPES & DESIGN | 5 WAKEMAN ST | | | | WEST ORANGE | NJ | 07052 | USA | TRADE PAYABLE | | | | | $9.26 | |
| 242374 | | PROSHRED SECURITY | 6519 TOWPATH ROAD | | | | EAST SYRACUSE | NY | 13057 | USA | TRADE PAYABLE | | | | | $330.00 | |
| 242375 | | PROSKIN ANGELA | RT 3 BOX 498C | | | | FAYETTEVILLE | WV | 25840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242376 | | PROSPER AGNES | JARDINES PARQUE REAL ED 3 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242377 | | PROSPER DENZEL K | 44-87 ANNAS RETREAT | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $19.29 | |
| 242378 | | PROSPER EVETTTE | 35 NE 165 ST | | | | MIAMI | FL | 33162 | USA | TRADE PAYABLE | | | | | $54.65 | |
| 242379 | | PROSPER MAMAN | 1645 W OGDEN AVE | | | | CHICAGO | IL | 60612 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 242380 | | PROSPER MARGIE | JARDINES DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 242381 | | PROSPERE ADELAIDA | URB VILLA REAL G-24 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 242382 | | PROSPERO MARIA | 11460 SW 49 TER | | | | GARDEN GROVE | CA | 92843 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 242383 | | PROSS MARY | 3702 PATAPSCO AVE | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 242384 | | PROSSER BRENDA | 405 NORTH SECOND STREET | | | | PARMA | ID | 83660 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 242385 | | PROSSER HOPE | 855 LOUISVILLE RD APT 233 | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 242386 | | PROSTKO RENEE | 5040 28TH AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $301.25 | |
| 242387 | | PROTECH DELIVERY AND ASSEMBLY | 1516 EL DORADO WAY | | | | TOWNSEND | DE | 19734 | USA | TRADE PAYABLE | | | | | $25,124.00 | |
| 242388 | | PROTECH SECURITY SYSTEMS | P O BOX 8925 | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $65.50 | |
| 242389 | | PROTECTION ONE ALARM MONITORIN | PO BOX 872987 | | | | KANSAS CITY | MO | 64187-2987 | USA | TRADE PAYABLE | | | | | $507,115.56 | |
| 242390 | | PROTECTIVE TECHNOLOGIES INTL S | | | | | | | | | | TRADE PAYABLE | | | | | $15,497.53 | |
| 242391 | | PROTHRO SONTEIA | 6715 KIMBERLY MILL RD | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 242392 | | PROTO SHAWNA | 1046 COLD SPRINGS RD | | | | PLACERVILLE | CA | 95667 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 242393 | | PROTOS SECURITY | PO BOX 306 | | | | CLOVERDALE | VA | 24077 | USA | TRADE PAYABLE | | | | | $36,920.47 | |
| 242394 | | PROTRANSLATING | 2850 DOUGLAS ROAD | | | | CORAL GABLES | FL | 33134 | USA | TRADE PAYABLE | | | | | $770.00 | |
| 242395 | | PROTSMAN BRIDGET | VALUED CUSTOMER | | | | SAINT JOHN | IN | 46373 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 242396 | | PROTT MICHELLE | 153 LESLIE WAY | | | | CHESTERTON | IN | 46304 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 242397 | | PROUD ADINA | 163 SULPHUR SPRINGS | | | | BATAVIA | OH | 45103 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 242398 | | PROUGH CHARLES | 2810 6TH ST | | | | SPARROWS POINT | MD | 21219 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 242399 | | PROUGH TAMMY | 1661 W REPUBLIC AVE LOT42 | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242400 | | PROUSE REBECA C | 716 E VIOLA AVE | | | | YAKIMA | WA | 98901 | USA | TRADE PAYABLE | | | | | $38.30 | |
| 242401 | | PROVENA ST MARYS HOSPITAL | 500 W COURT ST | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $215.50 | |
| 242402 | | PROVENCE JULIE | 1004 E 6TH ST | | | | CHEYENNE | WY | 82007 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 242403 | | PROVENCE TRISH | 417 WHISPERING HILLS DR | | | | LEXINGTON | KY | 40517 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 242404 | | PROVENCIO JAKE J | 100 CREWS AVE APT F12 | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $22.70 | |
| 242405 | | PROVENVANO CINDY | 842 COMMERCE | | | | WELLSBURG | WV | 26070 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 242406 | | PROVENZA KRISTEN | 108 OAK DR | | | | BALTIMORE | MD | 21228 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 242407 | | PROVENZANO ROSEMARIE | 172 HORTON HILL RD | | | | NAUGATUCK | CT | 06770 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 242408 | | PROVENZANOS POWER EQUIPMENT | 84 EAST MAIN STREET | | | | KING PARK | NY | 11754 | USA | TRADE PAYABLE | | | | | $342.19 | |
| 242409 | | PROVERA KATRINA | 5864 NEWBURY CIR | | | | MELBOURNE | FL | 32940 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 242410 | | PROVIDENCE JOURNAL | P O BOX 382803 | | | | PITTSBURGH | PA | 15251 | USA | TRADE PAYABLE | | | | | $4,778.29 | |
| 242411 | | PROVIDENCE PRODUCTS LLC | 559 GRIFFITH ROAD | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $15,213.46 | |
| 242412 | | PROVIDENCE R CROWVER | 5 RUTH TER | | | | ROCHESTER | NY | 14624 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 242413 | | PROVIDENCIA AQUINO | 224 CALLE 6 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 242414 | | PROVIDENCIA COLDERO | VILLA FAJARDO 1 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $6.46 | |
| 242415 | | PROVIDERPAY | 3949 SOUTH 700 EAST SUITE 320 | | | | SALT LAKE CITY | UT | 84107 | USA | TRADE PAYABLE | | | | | $802,977.29 | |
| 242416 | | PROVIM JANETE | 108 OAKWOOD AVE | | | | HARTFORD | CT | 06119 | USA | TRADE PAYABLE | | | | | $16.99 | |
| 242417 | | PROVINCE CHELLIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242418 | | PROVINCE WILLIAM | 2002 ASHBROOK AVE | | | | LOUISVILLE | OH | 44641 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 242419 | | PROVISTAS INCORPORATED | 10339 E 37TH STREET | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $40.02 | |
| 242420 | | PROVITT DEBBIE | 2086 PALMYRA RD SW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 242421 | | PROVO REGGIE | 683 VANIEVERETT AVENUE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 242422 | | PROVOLT JOHN | 970 MCDONALD CREEK RD | | | | TRINIDAD | CA | 95570 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 242423 | | PROVOST HEATH | 107 ATHERTON LN | | | | LAFAYETTE | LA | 70503 | USA | TRADE PAYABLE | | | | | $44.97 | |
| 242424 | | PROVOSTBROWN TONJALLA | 55 CATHERINE LANE | | | | STAFFORD | VA | 22554 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 242425 | | PROWAY CONSULTING INC | 926 MIDDLE COUNTRY RD | | | | ST JAMES | NY | 11780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242426 | | PRUDE DONA | 3763 KEOKUK | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $10.90 | |
| 242427 | | PRUDE IMANI | 1595 MELROSE DR SW | | | | ATLANTA | GA | 30310 | USA | TRADE PAYABLE | | | | | $109.91 | |
| 242428 | | PRUDENCE SCHWARZ | 1602 ROUTE25A | | | | ORFORD | NH | 03777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242429 | | PRUDENCI MARGARITA | 8714 GILBERT PL APT4 | | | | TAKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 242430 | | PRUDENCIO TONI BACTAD | 3270 HOANOHO PL | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 242431 | | PRUDENT INTERNATIONAL LTD | HOUSE NO144 3RD FLOOR ROAD NO 01 | SUGANDHA RAREA MURADPUR | | | CHITTAGONG | BANGLA DESH | | | TRADE PAYABLE | | | | | $389,279.17 | |
| 242432 | | PRUDENTIAL OVERALL SUPPLY | P O BOX 11210 | | | | SANTA ANA | CA | 92711 | USA | TRADE PAYABLE | | | | | $603.28 | |
| 242433 | | PRUDHMME TAMEKA | 1091 JOHN HILL ROAD | | | | EUREKA | CA | 95501 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 242434 | | PRUDHOMME ASHLEY | 325 E 51ST STREET | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $4.58 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 242435 | | PRUDHOMME ERVING | 1607 KENNEDY AVE | | | | KINDER | LA | 70648 | USA | TRADE PAYABLE | | | | | $56.56 | |
| 242436 | | PRUDHVI MADDINENI | 3131 HOMESTEAD RD | | | | SANTA CLARA | CA | 95051 | USA | TRADE PAYABLE | | | | | $70.20 | |
| 242437 | | PRUE THERESA | 10407 ROYALTON TER | | | | SILVER SPRING | MD | 20912 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 242438 | | PRUEN DAN | ADDRESS | | | | OWENSBORO | KY | 42301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 242439 | | PRUETT CYNTHIA | 2135 PINEWOOD DR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 242440 | | PRUETT DAVID | PO BOX 135 | | | | CROWDER | MS | 38622 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242441 | | PRUETT HEATHER | 4809S 196TH EAST AVE | | | | BROKEN ARROW | OK | 74014 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 242442 | | PRUETT MARSHA | 5236 OLD STANTONSBURG RD | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242443 | | PRUETT SNDRA | 14523 HAMLIN AVE | | | | SAN TAN VALLE | AZ | 85140 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 242444 | | PRUETT STEPHEN | 2045 115TH STREET | | | | HUMBOLDT | IA | 50548 | USA | TRADE PAYABLE | | | | | $31.28 | |
| 242445 | | PRUETT SUMMER | 800 WEST VIRGINAA ST | | | | TALLAHASSEE | FL | 32304 | USA | TRADE PAYABLE | | | | | $19.34 | |
| 242446 | | PRUITT ALAYNNA | 123 ABC STREET | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $16.37 | |
| 242447 | | PRUITT ALISHA | 1245 BISMARCK DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $26.42 | |
| 242448 | | PRUITT BARABRA | 235 DOVE DR | | | | JESUP | GA | 31546 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 242449 | | PRUITT BARBRA | 3219 RENO DR | | | | FAY | NC | 28306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242450 | | PRUITT BARBRA | 5 CARDINAL CREEK ROAD | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 242451 | | PRUITT BEATRICE | 905 SASSE ST | | | | CLARKSDALE | MS | 38614 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 242452 | | PRUITT BETH | 306 BELT RD | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 242453 | | PRUITT BEVERLY | 9281 CAMP LN | | | | BELLE HAVEN | VA | 23306 | USA | TRADE PAYABLE | | | | | $10.52 | |
| 242454 | | PRUITT CARLA | 1294 MINNESOTA AVE | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242455 | | PRUITT CHRISTINA | 2638 MOUNTAIN VIEW RD SP 15 | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 242456 | | PRUITT CONNIE | 1233 GRAYMONT AVE W | | | | BIRMINGHAM | AL | 35208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242457 | | PRUITT CYNTHIA | 53 FELWAY DR | | | | CORAM | NY | 11727 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 242458 | | PRUITT DENISE | 3369 NIAGARA ST | | | | DENVER | CO | 80207 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 242459 | | PRUITT DENISE | 3369 NIAGARA ST | | | | DENVER | CO | 80207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242460 | | PRUITT DONNA | 2000 N MERIDIAN RD APT 17 | | | | TALLAHASSEE | FL | 32303 | USA | TRADE PAYABLE | | | | | $3.21 | |
| 242461 | | PRUITT ELYSIA | 538 N HAMLIN | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 242462 | | PRUITT GOLDIE | 2512 16TH ST | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242463 | | PRUITT JUDY | 816 KELLY RD | | | | FOREST CITY | NC | 28043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242464 | | PRUITT KELLY | 1715 21ST AVE E | | | | TUSCALOOSA | AL | 35404 | USA | TRADE PAYABLE | | | | | $63.93 | |
| 242465 | | PRUITT KENNETH R | 172 MARSHALL ST | | | | STONEVILLE | NC | 27048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242466 | | PRUITT KIARA | 2746 PRAIRIE | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242467 | | PRUITT LANEEYOKA | 239 GILKESON RD | | | | IVA | SC | 29655 | USA | TRADE PAYABLE | | | | | $53.66 | |
| 242468 | | PRUITT LINDA | 8518 S BLACKSTONE AVE | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 242469 | | PRUITT MARIAN | 7327 COPPERBEND CT | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 242470 | | PRUITT MARY | 3707 OHIO | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 242471 | | PRUITT MIKE | 1306 264TH ST | | | | HARBOR CITY | CA | 90710 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 242472 | | PRUITT SARAH | 506 ALEXANDER AVE | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 242473 | | PRUITT SHANA | 1222 MOLL ST | | | | JACKSONVILLE | FL | 32205 | USA | TRADE PAYABLE | | | | | $25.65 | |
| 242474 | | PRUITT SHYNICE | 14210 SW 268 ST | | | | NARANJA | FL | 33032 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 242475 | | PRUITT STEPHANIE | 109 DORCAS DR | | | | CAHOKIA | IL | 62206 | USA | TRADE PAYABLE | | | | | $8.18 | |
| 242476 | | PRUITT TEAIRA | 11500 MARTIN LUTHER KING JR DR | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 242477 | | PRUITT VALERIE J | 1843 SNIPE ST | | | | BATON ROUGE | LA | 70807 | USA | TRADE PAYABLE | | | | | $16.88 | |
| 242478 | | PRUITT VANIA | 1222 S BUCHANAN ST | | | | ARLINGTON | VA | 22204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242479 | | PRUNEDA BELINDA | 505 S ADAMS AVE | | | | WARDEN | WA | 98857 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 242480 | | PRUNEDA EMIGDIO | 320 WEST BLUFF NW | | | | ALB | NM | 87121 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 242481 | | PRUNEDA STACIE | 905 W 3RD | | | | WARDEN | WA | 98857 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 242482 | | PRUNELLA BRODANEX | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $3.58 | |
| 242483 | | PRUNTY VELENA | 602 DUPONT AVE | | | | DUPONT | WA | 98327 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 242484 | | PRUSKI DIANA | 1133 VISTA POINT | | | | SAN RAMON | CA | 94583 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 242485 | | PRUVANCE TRACY | 8612 E OLD SPANISH TRL APT 153 | | | | JEWETT | OH | 43986 | USA | TRADE PAYABLE | | | | | $124.60 | |
| 242486 | | PRYCE BEVERLY | 4141 16TH STREET | | | | HOLLYWOOD | FL | 33024 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 242487 | | PRYCE DONGA | 1995 WEDEKIND 16 | | | | RENO | NV | 89512 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 242488 | | PRYCE JOAN | 3641 NW 23 ST | | | | LAUDERDALE LKS | FL | 33311 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 242489 | | PRYCE SHELLEY | 506 E MAIN ST | | | | ALBANY | WI | 53502 | USA | TRADE PAYABLE | | | | | $120.53 | |
| 242490 | | PRYDER PRYDER | 300 CHAPELRIDGE DRIVE | | | | CABOT | AR | 72023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242491 | | PRYEAR KATECHA | 8211 GROVELAND AVE | | | | PENSACOLA | FL | 32534 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 242492 | | PRYMUS NICOLE | 416 HAY DRIVE APT G6 | | | | DECATUR | AL | 35601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242493 | | PRYNCEZ BANKS | XXXXX | | | | XXXXXX | MD | 20757 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 242494 | | PRYNI RYAN | SEARS DAYTON E | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 242495 | | PRYOR AMBER | 20 FRONTIER RIDGE COURT | | | | STAUNTON | VA | 24401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242496 | | PRYOR ANITA R | 7109 PORTSMOUTH RD | | | | WINDSOR MILL BA | MD | 21244 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 242497 | | PRYOR BARBARA | 200 OAKWOOD LN | | | | SEBRING | FL | 33876 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 242498 | | PRYOR BIANCA | 6584CQUA VISTA DR APT E | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $77.38 | |
| 242499 | | PRYOR CAROL | 647 FAGG DR | | | | EDEN | NC | 27288 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242500 | | PRYOR CYNTHIA M | 9286 ROLLINGWOOD DR | | | | POMPRET | MD | 20675 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 242501 | | PRYOR DANISHA | 3014 STIRRUP LANE SW | | | | MARIETTA | GA | 30064 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242502 | | PRYOR DAVID | 9202 VALLEY ST | | | | PITTSBURGH | PA | 15235 | USA | TRADE PAYABLE | | | | | $12.65 | |
| 242503 | | PRYOR KELLYE | 138 E CENTER TOWN DR | | | | CROSSVILLE | TN | 38555 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 242504 | | PRYOR LATONYA | 300 WITTNESS LN UNIT B | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242505 | | PRYOR MARGARET | 11772 FURNACE RD | | | | BLUE RDG SMT | PA | 17214 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 242506 | | PRYOR MATILDA M | PO BOX 1403 | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242507 | | PRYOR OWENS | 96 INDIANWOOD BOULEVARD | | | | PARK FOREST | IL | 60466 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 242508 | | PRYOR PORSHA | 2468 CARMINE ST | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 242509 | | PRYOR RICKY | FAYE PRYOR | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 242510 | | PRYOR SAMMIE | 11802 REEDY CREEK DR 204 | | | | ORLANDO | FL | 32834 | USA | TRADE PAYABLE | | | | | $33.88 | |
| 242511 | | PRYOR SAMUEL A | 1519 5TH AVE | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $33.65 | |
| 242512 | | PRYOR SHANNON | 29936 CARDINAL AVE | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 242513 | | PRYOR SHARI | 3202 MIDLOTHIAN TURNPIKEA | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 242514 | | PRYOR TARSHA | 207 SUNNAIRE CRT | | | | WILMINGTON | NC | 28045 | USA | TRADE PAYABLE | | | | | $116.17 | |
| 242515 | | PRYOR TAVELL | 104 LAKE JOGASSEE DR | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $2.44 | |
| 242516 | | PRYORDYE DIANE | 34325 HARRIETTSVILLE RD | | | | LOWER SALEM | OH | 45745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242517 | | PRYSE TONYA | 325 LESLIE ST APT 3 | | | | UKIAH | CA | 95482 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 242518 | | PRYSOCK KEARSTON | 659 S ASHBURNTON RD | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 242519 | | PRZYBYSZ DAVE | 5410 HEDGEROW CT | | | | CENTREVILLE | VA | 20120 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 242520 | | PRZYWARA ERIN | 335 S KEYSER AVE | | | | SCRANTON | PA | 18508 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 242521 | | PSCKER JEANETTE | 545 BLOOMINGTON AVE UNIT 2 | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $24.60 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 242522 | | PSE&G-PUBLIC SERVICE ELEC & GAS CO | PO BOX 14444 | | | | NEW BRUNSWICK | NJ | 08906-4444 | USA | UTILITIES PAYABLE | | | | | $44,044.88 | |
| 242523 | | PSEG LONG ISLAND | 175 E OLD CTRY RD E OFF BLDG | | | | HICKSVILLE | NY | 11801 | USA | TRADE PAYABLE | | | | | $1,555.51 | |
| | | PSEGLI | PO BOX 9039 | | | | HICKSVILLE | NY | 11802-9039 | USA | UTILITIES PAYABLE | | | | | $29,022.49 | |
| 242524 | | | | | | | | | | | | | | | | | |
| 242525 | | PSIGEN SOFTWARE INC | 5800 NE 7TH AVE | | | | BOCA RATON | FL | 33487 | USA | TRADE PAYABLE | | | | | $1,460.00 | |
| | | PSNC ENERGY PUBLIC SERVICE CO OF NC | PO BOX 100256 | SCANA CORPORATION | | | COLUMBIA | SC | 29202-3256 | USA | UTILITIES PAYABLE | | | | | $20.33 | |
| 242526 | | | | | | | | | | | | | | | | | |
| 242527 | | PSTOHEY JACKSON | 1864 LAFAYETTE ST | | | | DETROIT | MI | 48207 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 242528 | | PSTRICIA BOWMAN | NO ADDRESS | | | | NO CITY | MA | 02121 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 242529 | | PTA PTA | 20396 BURHAM AVE | | | | LYNWOOD | IL | 60411 | USA | TRADE PAYABLE | | | | | $59.76 | |
| 242530 | | PTA RUZ | 1013 N SULLVAN | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 242531 | | PTI PACIFICA INC | 122 W HARMON INDSTRL PK RD 103 | | | | TAMUNING | GU | 96913 | USA | TRADE PAYABLE | | | | | $12,293.46 | |
| 242532 | | PTLES N | 2025 PAULETTE RD APT 2 | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 242533 | | PUA ANDRES | 611 UNIVERSITY AVE | | | | HONOLULU | HI | 96826 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242534 | | PUA BELINDA | 194 LOWER WAIEHU BEACH RD | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 242535 | | PUA BELINDA | 194 LOWER WAIEHU BEACH RD | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $35.95 | |
| 242536 | | PUA TOMACDER | 4476 HOPEMA PLACE | | | | PUHI | HI | 96766 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 242537 | | PUAHALA KYCHAELLELYN | 8491 | | | | KAHULUI | HI | 96793 | USA | TRADE PAYABLE | | | | | $135.04 | |
| 242538 | | PUAHALA KYCHAELLELYN | 8491 | | | | KAHULUI | HI | 96793 | USA | TRADE PAYABLE | | | | | $143.32 | |
| 242539 | | PUAHI KEAHILELE | 2342-E KALENA DR | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242540 | | PUAHI KEAHILELE | 2342-E KALENA DR | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $12.56 | |
| 242541 | | PUAL PEREZ | 1209 W TAYLOR | | | | LOVINTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 242542 | | PUALANE TIME | 9416 E B ST | | | | TACOMA | WA | 98444 | USA | TRADE PAYABLE | | | | | $16.13 | |
| 242543 | | PUAPUAGA CINDY | 4579 HEARTS DESIRES AVE | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $4.04 | |
| 242544 | | PUBLIC HOSPITAL AUTHORITY | 3301 SW 13TH AVENUE | | | | FORT LAUDERDALE | FL | 33315 | USA | TRADE PAYABLE | | | | | $159.00 | |
| 242545 | | PUBLIC SERVICE COMPANY OF NH | POB 270 | | | | HARTFORD | CT | 06141 | USA | TRADE PAYABLE | | | | | $704.53 | |
| | | PUBLIC SERVICE COMPANY OF OKLAHOMA | PO BOX 371496 | | | | PITTSBURGH | PA | 15250-7496 | USA | UTILITIES PAYABLE | | | | | $13,719.92 | |
| 242546 | | | | | | | | | | | | | | | | | |
| 242547 | | PUBLIC STORAGE INC | 701 WESTERN AVE | | | | GLENDALE | CA | 91201 | USA | TRADE PAYABLE | | | | | $450.37 | |
| 242548 | | PUCCETTI KEISHA | 16 N AMERICAN ST 318 | | | | STOCKTON | CA | 95202 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 242549 | | PUCCI ALEXANDRA | 1629 DERBY CRT SW | | | | CANTON | OH | 44706 | USA | TRADE PAYABLE | | | | | $40.00 | |
| | | PUCCIA ROCHELLE | 5541 DIVERSEY DR | | | | RANCHO PALOS VERDES | CA | 90275 | USA | TRADE PAYABLE | | | | | $386.49 | |
| 242550 | | | | | | | | | | | | | | | | | |
| 242551 | | PUCEDA LORENA | 5216 SEMMANADY RD | | | | ALEXANDRIA | VA | 22311 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 242552 | | PUCHALES RAUL | URB RIO VER DE C 25 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $28.26 | |
| 242553 | | PUCHATY RHONDA | 1135 LASALLE AVE APT 36 | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242554 | | PUCK SUSAN | 120 ANDERSON FERRY RD APT 122 | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 242555 | | PUCKETT DUSTIN | 703 ROYSTER AVE | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242556 | | PUCKETT JASON | 11301 COLORADO AVE | | | | KC | MO | 64137 | USA | TRADE PAYABLE | | | | | $30.01 | |
| 242557 | | PUCKETT JUSTINE | 2209 MILAN CT | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 242558 | | PUCKETT LISA | 1109 ETHEL CT | | | | FESTUS | MO | 63028 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 242559 | | PUCKETT MICHELLE | 307 S FULTON | | | | ISOLA | MS | 38754 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 242560 | | PUCKETT MIRA | 3519 CARDINAL LN | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 242561 | | PUCKETT PATTY | 61 WOODSON DR | | | | VERSAILLES | KY | 40383 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 242562 | | PUCKETT SHAWNA | 210 MARINA COURT | | | | CAVE CITY | KY | 42127 | USA | TRADE PAYABLE | | | | | $275.27 | |
| 242563 | | PUCKETT SHIRLEY | 750 BRIARWOOD RD SW | | | | CONYERS | GA | 30094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242564 | | PUCKETT TOM | 7050 S DUVAL ISLAND DRIVE | | | | FLORAL CITY | FL | 34436 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 242565 | | PUCKETT TROY | 104 S FRONT | | | | ALGER | OH | 45812 | USA | TRADE PAYABLE | | | | | $15.65 | |
| 242566 | | PUCKHABER KIERAN | 7804 JASMINE BLVD | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 242567 | | PUDIM SAMANTHA | 40 PRINCETON ST | | | | NEW BEDFORD | MA | 02745 | USA | TRADE PAYABLE | | | | | $48.38 | |
| 242568 | | PUEBLA MARIA | 5275 NW 158TERR | | | | HIALEAH | FL | 33014 | USA | TRADE PAYABLE | | | | | $64.89 | |
| 242569 | | PUEBLO CHIEFTAIN | P O BOX 36 | | | | PUEBLO | CO | 81002 | USA | TRADE PAYABLE | | | | | $2,720.16 | |
| 242570 | | PUEBLO CITY O | 200 S MAIN | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 242571 | | PUEBLO MELANIE | 1601 CLINE STREET | | | | BOSSIER | LA | 71112 | USA | TRADE PAYABLE | | | | | $46.88 | |
| 242572 | | PUELLA TANYA | 3558 CLUSTER LN | | | | MYRTLE BEACH | SC | 29579 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 242573 | | PUELLO HERBERT | KMART | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 242574 | | PUELLO IVONNE | P O BOX 2413 | | | | TOABAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242575 | | PUELLO PABLO A | CALLE ISRAEL URB CAGUAS NORT | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $485.79 | |
| 242576 | | PUENTE BARBARA | 30711 SW 155 AVE | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $76.55 | |
| 242577 | | PUENTE BIBIANA | 17344 W ELAINE DR | | | | GOODYEAR | AZ | 85338 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 242578 | | PUENTE DELILAH | 3096 S YALE | | | | WICHITA | KS | 67210 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 242579 | | PUENTE MARIA G | 410 SOUTH TEXAS DR STE A | | | | EAGLE PASS | TX | 78852 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 242580 | | PUENTE MARY | 1725 CURTIS ST | | | | GRAND ISLAND | NE | 68803 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 242581 | | PUENTE PATRIA | COND ALMEDA TOWER T1 APT3 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242582 | | PUENTE RITA F | 600 W IRELAND | | | | BEEVILLE | TX | 78102 | USA | TRADE PAYABLE | | | | | $59.59 | |
| 242583 | | PUENTE ROSA | 9584 ARLETA AVE | | | | ARLETA | CA | 91331 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 242584 | | PUENTE YESENIA | 13772 YARMULDUTH DRIVE | | | | WELLINGTON | FL | 33414 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242585 | | PUENTE YVONNE | 2870 24TH AVE NE | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $15.68 | |
| 242586 | | PUENTES IBIS | APARTADO 931 | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 242587 | | PUENTES JEREMY | XXX | | | | MURRIETA | CA | 92591 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 242588 | | PUENTES MARIBEL | 4825 STONEY BEACH CIR | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $8.64 | |
| 242589 | | PUENTES YADIRA | 1526 S LYDIA DR | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 242590 | | PUENTUS YERALDI | 2129 SW 39TH ST | | | | OKLAHOMA CITY | OK | 73119 | USA | TRADE PAYABLE | | | | | $40.08 | |
| 242591 | | PUERTA MARIZABEL L | RD 1 RAMAL 987 KO H4 BO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 242592 | | PUERTO PEDRO | 808 JEFFERSON T RD | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242593 | | PUERTO REAL ANA | VILLA GRNADA CALLBALLA SOLIS 5 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242594 | | PUERTO RICO ALARM SYSTEMS INC | | | | | | | | USA | TRADE PAYABLE | | | | | $1,940.80 | |
| 242595 | | PUERTO RICO DUST CONTROL | PO BOX 362048 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $541.56 | |
| | | PUERTO RICO ELECTRIC POWER AUTHORITY | PO BOX 363508 | | | | SAN JUAN | PR | 00936-3508 | USA | UTILITIES PAYABLE | | | | | $355,975.54 | |
| 242596 | | | | | | | | | | | | | | | | | |
| 242597 | | PUERTO RICO ONLINE PAGES | PO BOX 22-4312 | | | | MIAMI | FL | 33222 | USA | TRADE PAYABLE | | | | | $399.00 | |
| 242598 | | PUERTO RICO SECRETARY OF THE | STOP 1 PASEO COVADONGA | | | | SAN JUAN | PR | 00902 | USA | TRADE PAYABLE | | | | | $6,150.00 | |
| 242599 | | PUERTO RICO SUPPLIES CO INC | PO BOX 11908 CAPARRA HGTS STAT | | | | SAN JUAN | PR | 00922 | USA | TRADE PAYABLE | | | | | $648,978.86 | |
| 242600 | | PUERTO RICO TELEPHONE COMPANY | P O BOX 70366 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $7,858.00 | |
| 242601 | | PUERTO RICO WIRE PRODUCTS INC | PO BOX 363167 | | | | SAN JUAN | PR | | USA | TRADE PAYABLE | | | | | $1,184.83 | |
| 242602 | | PUFFENBARGER CHRISTOPHER E | PO BOX 775 | | | | CHURCHVILLE | VA | 24421 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 242603 | | PUFFER GRACY | 1700 SWANSON DR 86 | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 242604 | | PUFFPAFF SHARON | PO BOX 59 | | | | MORLEY | MO | 63767 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 242605 | | PUGA ANITAN | 200 37TH ST LOT 16 | | | | EVANS | CO | 80620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242606 | | PUGA DANIEL | 809 PROVIDENCE ST | | | | KENNETT | MO | 63857 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 242607 | | PUGA GUADALUPE | 1012 N SANBORN RD APT D | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 242608 | | PUGA ROBERT | 6416 MILE 2 W RD | | | | MERCEDES | TX | 78570 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 242609 | | PUGA SANDRA | 285 22ND ST | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 242610 | | PUGA TRISHA | 1631 JAMES CHISEL | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 242611 | | PUGAL MICHAEL | 98 375 PONOHANA LOOP | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242612 | | PUGET SOUND ENERGY | BOT-01H | PO BOX 91269 | | | BELLEVUE | WA | 98009-9269 | USA | UTILITIES PAYABLE | | | | | $6,062.31 | |
| 242613 | | PUGET SOUND PETROLEUM INC | 1010B PORTLAND AVE E | | | | TACOMA | WA | 98445 | USA | TRADE PAYABLE | | | | | $2,652.41 | |
| 242614 | | PUGH BRANDY | 4826 W 51ST ST | | | | TULSA | OK | 74107 | USA | TRADE PAYABLE | | | | | $41.69 | |
| 242615 | | PUGH BRENDA | 110 PUGH RD | | | | STOCKPORT | OH | 43787 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242616 | | PUGH CARMON | 1319 PINELAND DR | | | | COLA | SC | 29203 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 242617 | | PUGH COURTNEY | 2326 PETZINGER CT | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 242618 | | PUGH CRYSTAL | 14942 TORMA RD | | | | WELLSVILLE | OH | 43968 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242619 | | PUGH CYNTHIA | 1508 RIVERVIEW PLACE | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 242620 | | PUGH DEBRA | 1185 FLAMINGTO ROAD | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 242621 | | PUGH DEONTRA | 700 WEST TRUMAN AVE APT | | | | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 242622 | | PUGH EVELYN | NO ADDRESS NEEDED | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 242623 | | PUGH FLORINE | PO BOX 17 | | | | PELION | SC | 29123 | USA | TRADE PAYABLE | | | | | $10.65 | |
| 242624 | | PUGH GAREY | 801 WEST CLEBURNE | | | | CROWLEY | TX | 76036 | USA | TRADE PAYABLE | | | | | $64.20 | |
| 242625 | | PUGH IDA | 668 E 51ST ST | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $1,720.20 | |
| 242626 | | PUGH JEFFERY | 1309 MAGNOLIA AVE | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242627 | | PUGH JENNIFER | 6895 S BROADWAY | | | | WICHITA | KS | 67050 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 242628 | | PUGH JESSICA | 5500 GLENDALE CYR | | | | VA | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 242629 | | PUGH JIMMY | 7304 LIBERTY CT | | | | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $323.64 | |
| 242630 | | PUGH JONATHONKIM | 169 J SHADY TERRANCE | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 242631 | | PUGH JOQUESHA | 721 1ST STREET SW | | | | MOULTRIE | GA | 31768 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 242632 | | PUGH JOSEPH | 1325 WILSON RD | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $11.95 | |
| 242633 | | PUGH KENNETH | 12 FIFE LANE | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 242634 | | PUGH LARAISHA | 5413 N 45TH AVE | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 242635 | | PUGH LATINGA | 4801 W CENTRAL BLVD | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 242636 | | PUGH LEEANNA | 325 E LANE APRT 4 | | | | JACKSON | MO | 63755 | USA | TRADE PAYABLE | | | | | $4.29 | |
| 242637 | | PUGH LYDIA | 2604 3RD ST E | | | | TUSCALOOSA | AL | 35404 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 242638 | | PUGH MAJOR L | 501 BARNES AVE | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $13.42 | |
| 242639 | | PUGH MALISHA | 3300 CARRRINGTON PLACE | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242640 | | PUGH MATHEW T | 505 DILLON ST | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 242641 | | PUGH NATASHA | 7618 29ST NW | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242642 | | PUGH PAMELA | 3050 SUNLIGHT RD | | | | JASPER | AL | 35504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242643 | | PUGH REGINA | 8142 N GRANDVILLE RD | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 242644 | | PUGH RHONDA | 1415 SWITZER | | | | ST. LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 242645 | | PUGH SHAVONE | 10949 STATION DR | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 242646 | | PUGH STACIE | 4126 BAUFERN AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 242647 | | PUGH STEPHANIE | 2245 SAVANNAH TERRACE SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $33.70 | |
| 242648 | | PUGH TAMAYRA | 13601 SVEC AVE | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242649 | | PUGH TAMAYRA | 13601 SVEC AVE | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 242650 | | PUGH TAMAYRA | 13601 SVEC AVE | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242651 | | PUGH TEQULA | 8569 N GRANDVILLE RD 205 | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242652 | | PUGH TERRENCE | NA | | | | WINSTON SALEM | NC | 27106 | USA | TRADE PAYABLE | | | | | $22.59 | |
| 242653 | | PUGH VALERIE | 1505 COLEMAN AVE | | | | ATHENS | AL | 35611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242654 | | PUGLIA MICHELLE | XXXX | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $17.64 | |
| 242655 | | PUGS HOLDINGS LLC | 215 N 1800 W | | | | LINDON | UT | 84042 | USA | TRADE PAYABLE | | | | | $2,418.97 | |
| 242656 | | PUIG DORA | CALLE B A7 EXT LA ALAMEDA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 242657 | | PUIG MARCELINO | C-R MURGA 3PIEDRA BLANCA | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 242658 | | PUITT VALERIE J | 7121 POINSETTIA DR | | | | BATON ROUGE | LA | 70812 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 242659 | | PUJA VARUDE | 3750TAMAYO ST | | | | FREMONT | CA | 94536 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 242660 | | PUJOLS KATHERINE | 6411 RIGGS ROAD | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 242661 | | PUKAI CASTILLO | 3161 ALA ILIMA STREET | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 242662 | | PULAAUSBORN KISERA | 12712 LINCON SW | | | | LAKEWOOD | WA | 98499 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 242663 | | PULASTYA PUSHKAR | 3371 S BEVERLY PL | | | | CHANDLER | AZ | 85248 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 242664 | | PULCE REBECCA | 3379 NIMES LN | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 242665 | | PULCIFERSTUMP MORGAN | 550 BLISS | | | | POUGHKEEPSIE | NY | 12603 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 242666 | | PULCZINSKI DEBBIE | 241 WOOSTER RD NORTH | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242667 | | PULEGA MONALISA | 865 141ST STREET SOUTH | | | | TACOMA | WA | 98444 | USA | TRADE PAYABLE | | | | | $34.53 | |
| 242668 | | PULEO FRANCIS | 32 MARIAN RD | | | | PHOENIXVILLE | PA | 19460 | USA | TRADE PAYABLE | | | | | $296.79 | |
| 242669 | | PULFORD JOE | 1527 EUCLID | | | | LINCOLN PARK | MI | 48146 | USA | TRADE PAYABLE | | | | | $25.42 | |
| 242670 | | PULICE SARA | 135 KATHLEEN WAY | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $8.04 | |
| 242671 | | PULIDO CYNTHIA | 2600 NEBRASKA | | | | KC | KS | 66102 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 242672 | | PULIDO ELISA | 9001 W WINDSOR AVE | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 242673 | | PULIDO FRANCISCA | 128 WITHER AVE | | | | WATERFORD | CA | 95386 | USA | TRADE PAYABLE | | | | | $29.19 | |
| 242674 | | PULIDO HELEN B | 2918 HEITER ST | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 242675 | | PULIDO MARIO | 990 REILLY RD | | | | MERCED | CA | 95341 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 242676 | | PULIDO REYNALDO | 302 ZARAGOZA | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 242677 | | PULIDO VERONICA | PO BOX 94 | | | | COLUMBUS | NM | 88029 | USA | TRADE PAYABLE | | | | | $28.13 | |
| 242678 | | PULINE BALCER | 6250 GREENWOOD PKWY | | | | SAGAMORE HLS | OH | 44067 | USA | TRADE PAYABLE | | | | | $184.21 | |
| 242679 | | PULIS JOAN | 3925 POINT WEST APT 222 | | | | RAPID CITY | SD | 57702 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 242680 | | PULLAM JESSICA | 4052 MILKING DR | | | | GARY | IN | 46409 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 242681 | | PULLAMPARAMBIL AKHILA | 3735 COUNTRY PLACE DR APT514 | | | | STAFFORD | TX | 77477 | USA | TRADE PAYABLE | | | | | $5.92 | |
| 242682 | | PULLEN BETTY | 61 MAYNARD MILLS FARM ROAD | | | | FORSYTH | GA | 31029 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 242683 | | PULLEN BOBBIE H | 4728 G ST | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242684 | | PULLEN DENISE | 10208 OXFORDSHIRE DR | | | | NOKESVILLE | VA | 20181 | USA | TRADE PAYABLE | | | | | $4.38 | |
| 242685 | | PULLEN DONNA | 185 WADE DRIVE NE | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 242686 | | PULLETT BARBARA | 9339 CORLETT DR | | | | BATON ROUGE | LA | 70811 | USA | TRADE PAYABLE | | | | | $7.34 | |
| 242687 | | PULLETT LUCILLE | 5208 JONAH STREET | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 242688 | | PULLEY CAROLYN | PO 2173 | | | | FLETCHER | NC | 28732 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242689 | | PULLEY GINGER | 224 STROUD ST | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 242690 | | PULLEY JANICE M | 2609 BLANCH LN | | | | R MT | NC | 27803 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 242691 | | PULLEY KATHRYN | 13667 SHADYOAK BLVD | | | | GARFIELD HEIGHTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242692 | | PULLEY KEISHA | 3213 MUXBERE WAY | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $7.13 | |
| 242693 | | PULLEY LADONDE | 664 TURTLE CREEK DR | | | | CREVE COEUR | MO | 63141 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 242694 | | PULLEY NORITHA | 211 MONTICELLO RD APT 420 | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $58.12 | |
| 242695 | | PULLEY SARAH | 3126 TRIMBLE ST APT 8 | | | | PADUCAH | KY | 42001 | USA | TRADE PAYABLE | | | | | $6.52 | |
| 242696 | | PULLEY SHYLER | 415 N CLINTON AVE | | | | ROCHESTER | NY | 14605 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 242697 | | PULLIAM ARIEL | 1047 8TH STREET | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242698 | | PULLIAM ASHLEY | 14627 CORNWALL LANE | | | | CHESTER | VA | 23836 | USA | TRADE PAYABLE | | | | | $10.90 | |
| 242699 | | PULLIAM JESSICA | 4052 MLKING DR | | | | GARY | IN | 46409 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 242700 | | PULLIAM LORI | 135 KNOLLWOOD DRIVE | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 242701 | | PULLIAM MICHELLE | 2979 HIGHENHOUSE VILLA | | | | ARNOLD | MO | 63010 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 242702 | | PULLIAM PORCHA R | 420 VFV BELL AVE | | | | ALENMARLE | NC | 20001 | USA | TRADE PAYABLE | | | | | $24.46 | |
| 242703 | | PULLIAM SHERRY | 545 NEWTON LAKE DR | | | | COLLINGSWOOD | NJ | 08107 | USA | TRADE PAYABLE | | | | | $10.51 | |
| 242704 | | PULLIAMGUILLETTE TERESA | 1579 NORMANDY DR | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $15.59 | |
| 242705 | | PULLIAN TEMPEST | PO BOX | | | | RIENZI | MS | 38865 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242706 | | PULLIN ELIZABETH | 2785 DEEPSPRINGS RD | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242707 | | PULLIN RANDY | 809 APEX RD | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 242708 | | PULLIN SHAKERIA | 404 JOHNSON CIR APT 156 | | | | DOTHAN | AL | 36301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242709 | | PULLINGS SHAMEEKA | 10429 COCONUT GROVE LANE | | | | ORLANDO | FL | 32852 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 242710 | | PULLINS ALICIA | 144 N SHIELD LN APT J-3 | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 242711 | | PULLINS ALICIA | 144 N SHIELD LN APT J-3 | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 242712 | | PULLINS ROSE | 312 TAYLOR ST  NONE | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $7.91 | |
| 242713 | | PULLINS SAMANTHA | 6026 INDRIO RD | | | | FORT PIERCE | FL | 34951 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 242714 | | PULLINS SHANTELL R | 5715 S SUNSET HILL | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $15.39 | |
| 242715 | | PULLINS TIFFANY | 106 VICTORIA DRIVE | | | | VIDALA | LA | 71373 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 242716 | | PULLUM CHERYL | 1044 MIDDLEBOROUGH RD | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 242717 | | PULLUM THREATA | 2208 EVERGREEN TRL | | | | CARTERSVILLE | GA | 30120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242718 | | PULSAR PRODUCTS INC | 2051 S LYNX PLACE | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $188,321.90 | |
| 242719 | | PULSE ALETHA | 4024 EWING VALLEY DR | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $3.93 | |
| 242720 | | PULSELEARNING LTD | KERRY TECHNOLOGY PARK | | | | TRALEE CO | | | USA | TRADE PAYABLE | | | | | $10,950.00 | |
| 242721 | | PULSIFER RHONDA | 1187 ANDERSON RD S | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 242722 | | PULTZER MISSOURI NEWSPAPERS IN | | | | | | | | | | TRADE PAYABLE | | | | | $4,003.44 | |
| 242723 | | PUMA BATRICE | NORTHFORK AVE | | | | EAST HAMPTON | NY | 11937 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 242724 | | PUMAREJO ANA | 65 MALDEN ST | | | | NEW BEDFORD | MA | 02746 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 242725 | | PUMAREJO KEVEN | 98 CLARENDON ST | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242726 | | PUMEHANA PINHEIRO | 94-138 PUPUKAHI ST APT 302 | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $43.58 | |
| 242727 | | PUMMELL DACE | 1613 E 2250 S | | | | VERNAL | UT | 84078 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 242728 | | PUMMILL CHRISTOPHER A | 106 VILLA DR | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 242729 | | PUMMILL HEATHER | 18100 WARE ROAD | | | | GREEN RIDGE | MO | 65332 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 242730 | | PUMMILL MIKE | 400 N STEWART | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 242731 | | PUMMILL TOM | 98 HICKORY HILL DR | | | | EUREKA | MO | 63025 | USA | TRADE PAYABLE | | | | | $198.02 | |
| 242732 | | PUNATI CHEMICAL CORP | 1160 NORTH OPDYKE ROAD | | | | AUBURN HILLS | MI | 48326 | USA | TRADE PAYABLE | | | | | $375,187.41 | |
| 242733 | | PUNCH ALVIN | 219 BAYOU DULARGE RD | | | | HOUMA | LA | 70397 | USA | TRADE PAYABLE | | | | | $32.36 | |
| 242734 | | PUNEET SHIVAM | 714 LAMORAK DRIVE | | | | SCHAUMBURG | IL | 60193 | USA | TRADE PAYABLE | | | | | $50.53 | |
| 242735 | | PUNEETH NELAMANGALA | 9425 N BLACK CANYON HWY | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 242736 | | PUNETHA VINEET | 444 SARATOGA AVE | | | | SANTA CLARA | CA | 95050 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 242737 | | PUNKE MATHEW | 4714 WHITNEY PL | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $395.56 | |
| 242738 | | PUNKOSDY AMY | 144 WISNER AVE | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 242739 | | PUNNAMMA KURAPATY | 7204 BRECKENRIDGE STREET | | | | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 242740 | | PUNNOSE GISELA | 1138 NIRANAM | | | | WILLS POINT | TX | 75169 | USA | TRADE PAYABLE | | | | | $1,668.10 | |
| 242741 | | PUNTER FLOYD | 316 S BROOM STREET | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242742 | | PUNTER FLOYD E | 511 N WASHINGTON ST | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $1,468.98 | |
| 242743 | | PUNTER LAWRENCE | 11622 219TH ST | | | | CAMBRIA HTS | NY | 11411 | USA | TRADE PAYABLE | | | | | $165.91 | |
| 242744 | | PUNZALAN JOYCE L | 94-1137 LIMAHANA ST | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $44.06 | |
| 242745 | | PUNZALAN TERESITA | 9552 CAPRICORN WAY | | | | ESCONDIDO | CA | 92026 | USA | TRADE PAYABLE | | | | | $175.45 | |
| 242746 | | PUPA IRENE L | 2793 S CENTERBROOK DR | | | | WEST VALLEY C | UT | 84119 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 242747 | | PUPO MARIA | 11387 | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $68.93 | |
| 242748 | | PURA VIDA BOOKS INC | CARR 706 KM 73 RANCHOS GUAYAM | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $1,677.12 | |
| 242749 | | PURA VIDA BOOKS INC | CARR 706 KM 73 RANCHOS GUAYAM | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $39,241.34 | |
| 242750 | | PURACAP PHARMACEUTICAL LLC | 1001 DURHAM AVE STE 200 | | | | SOUTH PLAINFIELD | NJ | 07080 | USA | TRADE PAYABLE | | | | | $12,504.90 | |
| 242751 | | PURCELL RYAN C | 2797 CR 5240 | | | | SALEM | MO | 65560 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 242752 | | PURCELL BONITA | 667 CAMELOT MANOR | | | | PORTAGE | IN | 46368 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 242753 | | PURCELL CHRISTINA | 252 N 2ND ST | | | | GIRARDVILLE | PA | 17935 | USA | TRADE PAYABLE | | | | | $9.85 | |
| 242754 | | PURCELL HEATHER | 310 ENTERPRISE DR | | | | SOMERSET | MA | 02725 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 242755 | | PURCELL JOHN | 503 E BAZEN RD | | | | PAMPLICO | SC | 29583 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 242756 | | PURCELL JORDAN | 3809 BOSTON CRL | | | | MANHATTAN | KS | 66503 | USA | TRADE PAYABLE | | | | | $842.65 | |
| 242757 | | PURCELL KIM | 8813 FONTANA LANE | | | | BALTIMORE | MD | 21237 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 242758 | | PURCELL LACY | 1051 W 7TH ST | | | | BRECKENRIDGE | TX | 76424 | USA | TRADE PAYABLE | | | | | $21.13 | |
| 242759 | | PURCELL MATT | 45994 GREAT MILLS COURT | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 242760 | | PURCELL NICOLE | 10 SHAWNEE COURT APT 102 | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 242761 | | PURCELL RACHEL | 2015 W MT VERNON | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $30.07 | |
| 242762 | | PURCELL SHANNON | 118 CHERRY STREET | | | | DANVILLE | PA | 17821 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 242763 | | PURCHASE ASHLEY | 4923 KAPPUS DR | | | | EAU CLAIRE | WI | 54701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242764 | | PURDIE ANNIE | 281 KENDALL APT 1 | | | | CAMPBELL | OH | 44405 | USA | TRADE PAYABLE | | | | | $6.02 | |
| 242765 | | PURDIE BARBARA | 16631 TWISTED HICKORY RD | | | | BLADENBORO | NC | 28320 | USA | TRADE PAYABLE | | | | | $811.29 | |
| 242766 | | PURDIE NICOLE | 3401 STATE ROUTE 43 | | | | MOGADORE | OH | 44260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242767 | | PURDIE RONALD | 7901 BOYDTON PLANK RD | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 242768 | | PURDIE TERRY | 281 KENDALL APT 1 | | | | CAMPBELL | OH | 44405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242769 | | PURDOM PAM | 190 FLORENCE ST  NONE | | | | PORT TOWNSEND | WA | 98368 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 242770 | | PURDOM REGINA | PLEASE | | | | COL | GA | 31906 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 242771 | | PURDY BARBARA | 4043 LONGVIEW DRIVE | | | | ATLANTA | GA | 30341 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 242772 | | PURDY BRITANY | 701 MOUNT ZION RD | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $16.75 | |
| 242773 | | PURDY DAISY T | 1208 WHITTS RD | | | | MADISON | NC | 27025 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 242774 | | PURDY DOROTHY | 719 HINA PL | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 242775 | | PURDY DOUGLAS | 3129 SUNRISE COVE AVE | | | | NORTH LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $153.30 | |
| 242776 | | PURDY JANE D | HC 1 BOX 921 | | | | KULA | HI | 96790 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 242777 | | PURDY JOHN | 1424 EASTON RD STE 700 | | | | HORSHAM | PA | 19044 | USA | TRADE PAYABLE | | | | | $95.39 | |
| 242778 | | PURDY KEHAULANI | 1229 KOKEA ST | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $15.43 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 242779 | | PURDY LEIALOHA | 1229 KOKEA ST | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $40.20 | |
| 242780 | | PURDY MELISSA | 7560 VIRGINIA AVE | | | | BASSETT | VA | 24055 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 242781 | | PURDY PATRICIA | 2405 EDGAR DR | | | | VIOLET | LA | 70092 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 242782 | | PURDY SHERRI | 966 RT 109 SOUTH | | | | CAPE MAY | NJ | 08204 | USA | TRADE PAYABLE | | | | | $38.14 | |
| 242783 | | PURE GLOBAL BRANDS INC | PO BOX 38673 | | | | DALLAS | TX | 75238 | USA | TRADE PAYABLE | | | | | $39,299.27 | |
| 242784 | | PURE SKIN BY MARTINA | 204 SHEFFIELD | | | | SAN ANTONIO | TX | 78213 | USA | TRADE PAYABLE | | | | | $703.61 | |
| 242785 | | PURE WATER SYSTEMS INC | 35 SALT ISLAND ROAD | | | | GLOUCESTER | MA | 01930 | USA | TRADE PAYABLE | | | | | $127.50 | |
| 242786 | | PURE WATER TECH OF CENTRAL PA | 1200 CORPORATE BLVD SUITE G | | | | LANCASTER | PA | 17601 | USA | TRADE PAYABLE | | | | | $1,621.47 | |
| 242787 | | PURELAND ASSOCIATION | P O BOX 585 | | | | BRIDGEPORT | NJ | 08014 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 242788 | | PUREVSH AGARWAL | 25270 FOUNTAIN PARK DR W | | | | NOVI | MI | 48375 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 242789 | | PURIFOY MARCUS | 5727 W CUSTER AVE | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 242790 | | PURILABS LLC | 900 SKOKIE BLVD SUITE 103 | | | | NORTHBROOK | IL | 60062 | USA | TRADE PAYABLE | | | | | $217.75 | |
| 242791 | | PURINGTON GINGER | 625 15TH ST SE | | | | MINOT | ND | 58701 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 242792 | | PURITT MERI | 4550 W SAHARA APT 1011 | | | | LAS VEGAS | NV | 89102 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 242793 | | PURITY FINN | 275 MCKENZIE DRIVE | | | | PITTSBURGH | PA | 15235 | USA | TRADE PAYABLE | | | | | $19.95 | |
| 242794 | | PURITY ROBINSON | 761 CEDARWOOD DR | | | | PITTSBURGH | PA | 15235 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 242795 | | PURITY WHOLESALE GROCERS INC | 5400 BROKEN SOUND BLVD STE 100 | | | | BOCA RATON | FL | 33487 | USA | TRADE PAYABLE | | | | | $80,932.10 | |
| 242796 | | PURKEY TAMMY | 28128 CENTER ST | | | | WEST PALM BEACH | FL | 33409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242797 | | PURKISS FELINA | 303 RAVNNA AVE | | | | RAVNNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 242798 | | PURLEY JONETTE | 1111 PECK ST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242799 | | PURNELL BARBARA | 501 BOGER ST | | | | MOORESVILLE | NC | 28115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242800 | | PURNELL CHASITY | 305 CONCORD | | | | NEWARK | DE | 19701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242801 | | PURNELL CHERYL | 2 HIGH HAVEN PLTA | | | | BALTIMORE | MD | 21236 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 242802 | | PURNELL CLAY | 24 FLEMING STREET | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 242803 | | PURNELL GARRISON | 111 CARRINGTON | | | | HUTTO | TX | 78634 | USA | TRADE PAYABLE | | | | | $16.99 | |
| 242804 | | PURNELL HELEN | PO BOX 4895 | | | | POUGHKEEPSIE | NY | 12602 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 242805 | | PURNELL JAMESHA | 612 LIGHT ST | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 242806 | | PURNELL JOHN | 131 W NORMAN AVE | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 242807 | | PURNELL LATRICE | 3222 BROOKLYN AVE | | | | KANSAS CITY | MO | 64109 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 242808 | | PURNELL LAVERNE | 418 KARLA COURT | | | | MARTINSBURG | WV | 25403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242809 | | PURNELL LAVETTE | 714 E EWING AVENUE | | | | SOUTH BEND | IN | 46613 | USA | TRADE PAYABLE | | | | | $68.43 | |
| 242810 | | PURNELL MARY | 6501 BROOKSHIRE DR | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242811 | | PURNELL NIKIA | STREET ADDRESS | | | | CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 242812 | | PURNELL PATRICIA | 26 GLENCOE DR | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242813 | | PURNELL REKISHA P | 13013 MISTLETOE SPRING RD | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 242814 | | PURNELL REKISHA P | 13013 MISTLETOE SPRING RD | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $22.37 | |
| 242815 | | PURNELL ROSLYN M | 123 GUNBY ST | | | | SNOW HILL | MD | 21863 | USA | TRADE PAYABLE | | | | | $58.00 | |
| 242816 | | PURNELL SABRINA | 203 SOUTHWYN RD | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242817 | | PURNELL SHEILA | 5103 CAITLINS WAY | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 242818 | | PURNELL SHONTELLE | 31808 FLOWER HILL CHURCH RD | | | | EDEN | MD | 21822 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 242819 | | PURNELL SYLVIA | 7309 ALLENTOWN RD | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 242820 | | PURNELL TANIKA | 3716 E 14TH AVE | | | | GARY | IN | 46403 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 242821 | | PURNELL THERESA | 529 KING ST | | | | POTTSTOWN | PA | 19464 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 242822 | | PURNELL VALERIE | PLEASE ENTER YOUR STREET | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $29.54 | |
| 242823 | | PURNELL CORDELL | 301 CASS CT | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 242824 | | PURRFECT AUTO SERVICE | | | | | | | | | | TRADE PAYABLE | | | | | $10,999.00 | |
| 242825 | | PURRY LASHANDA | 4205 N 104TH ST | | | | MILWAUKEE | WI | 53222 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 242826 | | PURRY TOMASINA | 155 RIDGE ROAD 705 | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 242827 | | PURSE MICIA | 7109 GARDEN VALLEY AVE APT 30 | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242828 | | PURSEL GINA | 113 MAYPORT | | | | NICHOLAVILLE | KY | 40356 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 242829 | | PURSELL CRYSTAL | 4616 NW 30TH AVE | | | | GAINESVILLE | FL | 32606 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 242830 | | PURSELL KIM | 1010 20TH AVE | | | | COUNCIL BLUFFS | IA | 51503 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 242831 | | PURTER DANITA M | PO BOX 506 | | | | NOTASULGA | AL | 36866 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242832 | | PURTLEBAUGH VICTORIA | 1230 W 20TH ST | | | | BLOOMINGTON | IN | 47404 | USA | TRADE PAYABLE | | | | | $3.92 | |
| 242833 | | PURVEY AMBER M | 9341HARRISON | | | | KC | MO | 64131 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 242834 | | PURVIS CHARLES | 814 PARK AVE | | | | FRANKLIN | OH | 45005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242835 | | PURVIS DEBBIE | 901 S IRWIN ST | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 242836 | | PURVIS DRISHUN | 3474 MELROSE DR | | | | CCOLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 242837 | | PURVIS FONDELLA | 383 STYONS RD | | | | PLYMOTH | NC | 27962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242838 | | PURVIS HEATHER | 4890 SINKHOLE ROAD | | | | DOUGLAS | GA | 31535 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242839 | | PURVIS JUSTAN | 226 HOLLADAY STREET | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $64.43 | |
| 242840 | | PURYEAR DANIELLE | 514 JONQUIL LN | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $13.95 | |
| 242841 | | PURYEAR ELAIN | 401 CARRIAGE RD | | | | SATELLITE BCH | FL | 32937 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 242842 | | PURYEAR JENNIFER | 916 WINTERSTICK PL | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 242843 | | PUSATERI RANDA M | 1917 MONTEGO CT | | | | OLDSMAR | FL | 34677 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 242844 | | PUSEY SHARKISHA | 13128 | | | | MIAMI | FL | 33054 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 242845 | | PUSH DIGITAL LLC | 1401 SAM RITTENBERG BLVD STE 1 | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $20,000.00 | |
| 242846 | | PUSHA VITIESHEA | 107 IRONWOOD TRAIL | | | | N CHAS | SC | 29418 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242847 | | PUSHPARAJ ESWARAMOORTHY | 8617 SPICEWOOD SPRINGS RD | | | | AUSTIN | TX | 78759 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 242848 | | PUSZTAY STEVE | 578 BALLARD RD | | | | FUGYA VARINA | NC | 27526 | USA | TRADE PAYABLE | | | | | $19.98 | |
| 242849 | | PUTERBAUGH ELIZABETH | 324 S SCOTT ST | | | | NEW CARLISLE | OH | 45344 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242850 | | PUTHUSSERIL BIJU | 5200 GAUTZ ST | | | | SKOKIE | IL | 60077 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 242851 | | PUTINA WASHINGTON | 10000 | | | | LAS VEGAS | NV | 89106 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 242852 | | PUTKOSWSKI DONNA | 274 JEWETT AVE | | | | STATEN ISLAND | NY | 10302 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 242853 | | PUTMAN BETTY | 803 CROWDIN DRIVE | | | | MONTGOMERY | OH | 45242 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 242854 | | PUTMAN CHARVON | 9483 BALES | | | | KC | MO | 64132 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 242855 | | PUTMAN CHARVON T | 9483 BALES | | | | KANSAS | MO | 64132 | USA | TRADE PAYABLE | | | | | $11.91 | |
| 242856 | | PUTMAN JAMES | 1113 MULBERRY | | | | WATERLOO | IA | 50703 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 242857 | | PUTMAN LYNDZEE C | 2571 WESTBROOK | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242858 | | PUTNAM ASHLEY | PO BOX 186 | | | | CLEVELAND | OH | 44106 | USA | TRADE PAYABLE | | | | | $32.94 | |
| 242859 | | PUTNAM BRAD | 306 S W CURTIS STREET | | | | MOUNT VERNON | OH | 43050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242860 | | PUTNAM GREGORY | 707 PICKENS ST | | | | BATESBURG | SC | 29006 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 242861 | | PUTNAM JOANN | 28401 LINDENHURST | | | | WESLEY CHAPEL | FL | 33544 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 242862 | | PUTNAM JOHN | 136 MILL STREET | | | | HENDERSON | KY | 42420 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 242863 | | PUTNAM JOHN | 136 MILL STREET | | | | HENDERSON | KY | 42420 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 242864 | | PUTNAM LANCE | 25134 MARKEL DR | | | | NEWHALL | CA | 91321 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 242865 | | PUTNAM MONTANA | 105 EDINBORO LANE | | | | OAK RIDGE | TN | 37830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242866 | | PUTNAM NICHOLE | 297 MAIN ST | | | | FT LEONARD WD | MO | 04330 | USA | TRADE PAYABLE | | | | | $9.45 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 242867 | | PUTNAMRAMOS ASHLEY | 220 8TH ST SE | | | | VINTON | VA | 24179 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242868 | | PUTROW JOSEPH | 111 S MORGAN ST | | | | CHICAGO | IL | 60607 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 242869 | | PUTT JASON | 4826 HIAWATHA DR | | | | VERMILION | OH | 44089 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242870 | | PUTTIPORN KAMHAI | 112 CALEF RD | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $49.98 | |
| 242871 | | PUTZIEL BARBARA | SEARS SANTA FE PLACE MALL | | | | SANTA FE | NM | 87508 | USA | TRADE PAYABLE | | | | | $53.48 | |
| 242872 | | PUYOUNG IND CO LTD | 9F PUYOUNG KANGNAM BLDG | 946 DOGOK-DONG KANGNAM-GU | | | SEOUL | SOUTH KOREA | | | TRADE PAYABLE | | | | | $8,101.86 | |
| 242873 | | PVH NECKWEAR INC | P O BOX 644211 | | | | PITTSBURGH | PA | 15264 | USA | TRADE PAYABLE | | | | | $183,146.93 | |
| 242874 | | PWENS SHAKEYA | 68 BAY CT | | | | RIVERDALE | GA | 30296 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242875 | | PYARALI IRFAN | 1203 MERRYWOOD DR  NONE | | | | EDISON | NJ | 08817 | USA | TRADE PAYABLE | | | | | $293.10 | |
| 242876 | | PYATT ALISON | 801 BELLEFONTAINE AV | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $33.18 | |
| 242877 | | PYE BARBARA A | 3905 BELTSVILLE RD  13 | | | | BELTSVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $52.73 | |
| 242878 | | PYE FLORINE | 3228 ARGONNE AVENUE | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242879 | | PYE KYLENEETRA E | 4320 BANKS ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 242880 | | PYLE COURTNEY | 821 SORREL DR | | | | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 242881 | | PYLE DANA A | 3616 CLEARWATER DR | | | | COLUMBUS | OH | 43212 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 242882 | | PYLE JANICE | 289 W LEATHERWOOD RD | | | | TOCCOA | GA | 30577 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242883 | | PYLE MANDY | 1108 CASTLE WOOD TER APT 302 | | | | CASSELBERRY | FL | 32707 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 242884 | | PYLES ANN | 102 BRIAR WOOD DR | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242885 | | PYLES BRANDY | 22 BEATTIE ST | | | | LAURENS | SC | 29360 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 242886 | | PYLES CHRISTINA | 173 TIPPENARY CIR | | | | MONROE | GA | 30656 | USA | TRADE PAYABLE | | | | | $31.18 | |
| 242887 | | PYLES DEBORAH | MICHAEL BARNETT 3RP PARTY | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 242888 | | PYLES DEBORAH | MICHAEL BARNETT 3RP PARTY | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 242889 | | PYLES HELEN | 121 TIDE MILL LN APT 26C | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $12.07 | |
| 242890 | | PYLES KIM L | 824 PREAKNESS DR | | | | ALPHARETTA | GA | 30022 | USA | TRADE PAYABLE | | | | | $332.03 | |
| 242891 | | PYLES MARTHA | 961 C CONFEDERATE CT | | | | ATANTA | GA | 30312 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 242892 | | PYLES ROBERT | 1405 HOWARD RD SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 242893 | | PYPER LORI | 13515 WOODCREST BLD | | | | SANDHILLS | FL | 32409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242894 | | PYROR ALECIA | 112 WEST MAIN STREET | | | | CIRCLEVILLE | OH | 43113 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 242895 | | PYRTLE DAVID | 12 MAIN ST | | | | HIGH POINT | NC | 27263 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 242896 | | PYZIK STANISLAUS | 844 SPYGLASS CT  NONE | | | | COROLLA | NC | 27927 | USA | TRADE PAYABLE | | | | | $90.84 | |
| 242897 | | PZBON KATIRIA R | RR 9 BOX 10345 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 242898 | | Q ANNIE M | 14507 6TH AVENUE CT E | | | | TACOMA | WA | 98445 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 242899 | | QADI MAHMOUD | 1730 CROSSROADS VISTA DR  104 | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $128.09 | |
| 242900 | | QADIR MUHAMMAD | 529 WESTLAKE DR | | | | EAST STBG | PA | 18301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 242901 | | QADRIYYAH ELAMIN | 5957 SHANA DR | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 242902 | | QAHHAAR OLIVIA | 15859 LE CLAIRE AVE | | | | OAK FOREST | IL | 60452 | USA | TRADE PAYABLE | | | | | $11.52 | |
| 242903 | | QAIWIM ROCKY | 1517 BOWER | | | | DHS | CA | 92240 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 242904 | | QALKER MELISSA | 553 WALKER GRAVEL PIT ROA | | | | DRY PRONG | LA | 71423 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 242905 | | QANTAS ANDREW H | 777W CONVENTION WAY | | | | ANAHEIM | CA | 92802 | USA | TRADE PAYABLE | | | | | $8.64 | |
| 242906 | | QASEM QASEM | 4366 ROADOAN RD | | | | BROOKLYN | OH | 44144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242907 | | QASIM M | 7173 FAIRBROOK RD | | | | BALTIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 242908 | | QATTAM HOPE A | 2328 RIDGEFIELD NE | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 242909 | | QAYYUM FRED | 2404 RIVIERA DR | | | | VIENNA | VA | 22181 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 242910 | | QAZI USMAN | 1602 DUNTERRY PL | | | | MCLEAN | VA | 22101 | USA | TRADE PAYABLE | | | | | $99.49 | |
| 242911 | | QEOQUVIA CUMMINGS | 5128 W GWINNETT CT | | | | SWAINSBORO | GA | 30401 | USA | TRADE PAYABLE | | | | | $3.05 | |
| 242912 | | QEP COMPANY INC | 1001 BROKEN SOUND PARKWAY NW | | | | BOCA RATON | FL | 33487 | USA | TRADE PAYABLE | | | | | $18,250.89 | |
| 242913 | | QFARRA QFARRA | 10919 S RACINE | | | | CHGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $14.76 | |
| 242914 | | QGMT LLC | 3022 STONE PARK BLVD | | | | SIOUX CITY | IA | 51104 | USA | TRADE PAYABLE | | | | | $1,785.61 | |
| 242915 | | QGWOT NES | 2035 SUNSET LAKE RD | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $25.81 | |
| 242916 | | QI ZHOU | 64 CHARLESGATE E | | | | BOSTON | MA | 02215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242917 | | QIANA ANDERSON | 2107 EAST ASH | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 242918 | | QIANA DICKERSON | 7123 W GABRESKI LANE | | | | MONEE | IL | 60449 | USA | TRADE PAYABLE | | | | | $14.13 | |
| 242919 | | QIANA HARVEY | 3628 W 82ND PL | | | | CHICAGO | IL | 60652 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 242920 | | QIANA HUDGENS | 539 WILLIAMSBURG RD | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $6.43 | |
| 242921 | | QIANA POWELL | 18174 MARX | | | | DETROIT | MI | 48203 | USA | TRADE PAYABLE | | | | | $18.68 | |
| 242922 | | QIANA REID | 8050 103RD ST APT D11 | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 242923 | | QIANA SHAVER | 810 E AMARISCA CIR | | | | BUCKEYE | AZ | 85331 | USA | TRADE PAYABLE | | | | | $31.48 | |
| 242924 | | QIANA THOMAS | 3135 DERBY LN | | | | SWARTZ CREEK | MI | 48473 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 242925 | | QIANLI WANG | 4709 FOND DU LAC TRL | | | | MADISON | WI | 53705 | USA | TRADE PAYABLE | | | | | $12.48 | |
| 242926 | | QIANTE BOLAR | 8914 MARSHALL AVE | | | | CLEVE | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242927 | | QIANTE L BOLAR | 8914 MARSHALL AVE | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $15.21 | |
| 242928 | | QIARA JACKSON | 6132 MACBETH DR | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 242929 | | QILANTAN CHRISTINA | 112 AMISTAD LANE | | | | WESLACO | TX | 78599 | USA | TRADE PAYABLE | | | | | $23.80 | |
| 242930 | | QILLIAMS EDDIE M | 322 SUMMERSET DR | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 242931 | | QIN LIPING | 6027 MADISON OVERLOOK CT UNKNOWN | | | | FALLS CHURCH | VA | 22041 | USA | TRADE PAYABLE | | | | | $21.08 | |
| 242932 | | QIN LIPING | 6027 MADISON OVERLOOK CT UNKNOWN | | | | FALLS CHURCH | VA | 22041 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 242933 | | QIN RU | 314 WADSACK DR APT H | | | | NORMAN | OK | 73072 | USA | TRADE PAYABLE | | | | | $14.52 | |
| 242934 | | QIN WELLNES CENTER | 6924-B LITTLE RIVER TURNP | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 242935 | | QING LUO | 5248 SPRING RIDGE DR E | | | | MACUNGIE | PA | 18062 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 242936 | | QIONONES DIANA | 800 1ST ST 1B | | | | KERSEY | CO | 80644 | USA | TRADE PAYABLE | | | | | $76.29 | |
| 242937 | | QITORAH WASHINGTON | 1535 LAKE KNOLL DR | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 242938 | | QLZ SOFTWARE LLC | 2849 PACES FERRY RD SE STE 760 | | | | ATLANTA | GA | 30339 | USA | TRADE PAYABLE | | | | | $15,033.72 | |
| 242939 | | QORDEL ROSE | 38 -08 BEACH CHANNEL DR | | | | FARROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 242940 | | QQLONY ROBERTS | 2350 LAKE WOODBERRY CIR | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 242941 | | QUABE MAGEN | 257 FRITZENSCHAFT | | | | MERRYVILLE | LA | 70657 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 242942 | | QUACH STACY | 10722 BEVERLY BLVD STE N | | | | WHITTIER | CA | 90601 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 242943 | | QUACKENBUSH BRANDON | 1450 S LYNDELL DR | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 242944 | | QUACY MCPHOY | 15 LINDBERGH ST | | | | HEMPSTEAD | NY | 11550 | USA | TRADE PAYABLE | | | | | $98.42 | |
| 242945 | | QUAD CITY TIMES | P O BOX 742548 | | | | CINCINNATI | OH | 45274 | USA | TRADE PAYABLE | | | | | $447.29 | |
| 242946 | | QUAD GRAPHICS INC | PO BOX 930505 | | | | ATLANTA | GA | 31193 | USA | TRADE PAYABLE | | | | | $540.71 | |
| 242947 | | QUADE DORCITA | 9440 NORTH 32ND AVE | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 242948 | | QUADELLA HULL | 218 REGENT AVE | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $15.26 | |
| 242949 | | QUADIR PETHER | 112 VAN WAGEN AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 242950 | | QUADRI ADISA | 3143 W 59TH STREET | | | | LOS ANGELES | CA | 90043 | USA | TRADE PAYABLE | | | | | $35.40 | |
| 242951 | | QUAGOSHA CARTER | 19 REPP CIR | | | | HENRICO | VA | 23075 | USA | TRADE PAYABLE | | | | | $36.88 | |
| 242952 | | QUAGLIARELLLO ANNA | 1506 W 5TH | | | | HASTINGS | NE | 68901 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 242953 | | QUAGLIAROLI WAYNE | 206 SPRING ST | | | | ENFIELD | CT | 06082 | USA | TRADE PAYABLE | | | | | $0.38 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 242954 | | QUAGLIATO MARIA | 515 S MADISON | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242955 | | QUAID STAR | 1342 S 11TH ST | | | | PAYETTE | ID | 83661 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 242956 | | QUAIL NADINE | 7401 QUAIL MEADOW LN | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $271.71 | |
| 242957 | | QUAILES TIM | 29 WILLOW | | | | WYANDANCH | NY | 11798 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 242958 | | QUAIN JOHN | 340 APPIAN AVE | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 242959 | | QUAIN WES | 1027 RED OAK DR | | | | LONGMONT | CO | 80504 | USA | TRADE PAYABLE | | | | | $34.75 | |
| 242960 | | QUAINOO CHRISTINA | 409 SUMMERWOOD DR | | | | CLARKSTON | GA | 30021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242961 | | QUAIR YESCNIA | 1310 N GREEN ST | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 242962 | | QUAISER SAFWAN | 4619 BEAU BIEN BLVD | | | | LISLE | IL | 60532 | USA | TRADE PAYABLE | | | | | $90.80 | |
| 242963 | | QUAKER CITY PAPER CO | 300 N SHERMAN ST | | | | YORK | PA | 17403 | USA | TRADE PAYABLE | | | | | $654.52 | |
| 242964 | | QUAKER OATS COMPANY | P O BOX 70916 | | | | CHICAGO | IL | 60673 | USA | TRADE PAYABLE | | | | | $168,823.02 | |
| 242965 | | QUALA QUALAMMS | 1829 BONNER DR | | | | MONROE | LA | 71202 | USA | TRADE PAYABLE | | | | | $2.03 | |
| 242966 | | QUALITY BEVERAGE | P O BOX 778 | | | | SALISBURY | NC | 28145 | USA | TRADE PAYABLE | | | | | $2,595.95 | |
| 242967 | | QUALITY BREWING INCORPORATED | 159 HALE BARBER RD | | | | KELSO | WA | 98626 | USA | TRADE PAYABLE | | | | | $4,703.00 | |
| 242968 | | QUALITY CARE PRESSURE CLEANING | 210 SPRINGSIDE CIRCLE | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $800.00 | |
| 242969 | | QUALITY CLEANING PRODUCTS INC | BMS 546 PO BOX 607061 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $3,020.88 | |
| 242970 | | QUALITY CUT LAWN CARE LLC | P O BOX 1727 | | | | RICHMOND | IN | 47375 | USA | TRADE PAYABLE | | | | | $3,600.00 | |
| 242971 | | QUALITY FOR SALE | P O BOX 9399 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $74,344.85 | |
| 242972 | | QUALITY GARAGE DOORS INC | 2510 SOUTH M-76 | | | | WEST BRANCH | MI | 48661 | USA | TRADE PAYABLE | | | | | $147.61 | |
| 242973 | | QUALITY GARDEN & EQUIPMENT SAL | | | | | | | | | | TRADE PAYABLE | | | | | $418.50 | |
| 242974 | | QUALITY GLASS & MIRROR LL | 1710 MEYERS LANE | | | | LOUISVILLE | KY | 40216 | USA | TRADE PAYABLE | | | | | $8,250.50 | |
| 242975 | | QUALITY HOUSE INT | DUNE CASTLE FLAT A-1 ROAD 5 | HOUSE 17C NORTH KHULSHI | | | CHITTAGONG | | | | TRADE PAYABLE | | | | | $295,700.36 | |
| 242976 | | QUALITY KING DISTRIBUTORS INC | 35 SAWGRASS DRIVE | | | | BELLPORT | NY | 11713 | USA | TRADE PAYABLE | | | | | $73,292.09 | |
| 242977 | | QUALITY LAWN CARE INC | 1101 NEWMARKET DRIVE | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $441.12 | |
| 242978 | | QUALITY LAWN LANDSCAPE & FENCE | | | | | | | | | | TRADE PAYABLE | | | | | $1,952.75 | |
| 242979 | | QUALITY LOCK | PO BOX 3943 | | | | GUAYNABO | PR | | USA | TRADE PAYABLE | | | | | $652.27 | |
| 242980 | | QUALITY MECHANICAL SERVICES IN | | | | | | | | | | TRADE PAYABLE | | | | | $1,193.37 | |
| 242981 | | QUALITY MECHANICAL SOLUTIONS I | | | | | | | | | | TRADE PAYABLE | | | | | $810.00 | |
| 242982 | | QUALITY PARKING LOT SERVICE LL | | | | | | | | | | TRADE PAYABLE | | | | | $2,858.64 | |
| 242983 | | QUALITY PLUMBING INC | PO BOX 835 | | | | GILBERT | AZ | 85299-0835 | USA | TRADE PAYABLE | | | | | $698.64 | |
| 242984 | | QUALITY RENTAL CENTERS INC | 390 WALCOTT STREET | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $421.06 | |
| 242985 | | QUALITY RES REPLACEMENT GROUP | 2417 REGENCY BLVD STE6 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $10.08 | |
| 242986 | | QUALITY SOUND & COMMUNICATIONS INC | P O BOX 51 | | | | HASTINGS | NE | 68902 | USA | TRADE PAYABLE | | | | | $157.30 | |
| 242987 | | QUALITY TRUCK & EQUIPMENT CO | 1201 E BELL STREET | | | | BLOOMINGTON | IL | 61701 | USA | TRADE PAYABLE | | | | | $107.86 | |
| 242988 | | QUALL LINDA | 3339 CABARET TRL S  B2 | | | | SAGINAW | MI | 48603 | USA | TRADE PAYABLE | | | | | $166.06 | |
| 242989 | | QUALLS ANTOINETTE | 12796 E2310 S RD | | | | MOMENCE | IL | 60954 | USA | TRADE PAYABLE | | | | | $114.74 | |
| 242990 | | QUALLS BERDENIA | PO BOX 334 | | | | SPARTA | TN | 38583 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 242991 | | QUALLS DENISE | 238 E 109TH PL | | | | LOS ANGELES | CA | 90061 | USA | TRADE PAYABLE | | | | | $3.41 | |
| 242992 | | QUALLS JESSICA | 6315 REGENCY LN | | | | SAN ANTONIO | TX | 78249 | USA | TRADE PAYABLE | | | | | $20.56 | |
| 242993 | | QUALLS KRISTY | 1403 SMYRNA RTD | | | | ELGIN | SC | 29045 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 242994 | | QUALLS LESLIE | 220 LAUREL WAY | | | | CONVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 242995 | | QUALLS MAXINE F | 107 LEAH ST | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 242996 | | QUALLS NATASHA | 1105 W KEEFE | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $42.67 | |
| 242997 | | QUALLS SHANELL | 25 E PARK | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 242998 | | QUALTIERE PATRICK | 2135 PEBBLEWOOD CT | | | | SANTA ROSA | CA | 95403 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 242999 | | QUALYS INC | 1600 BRIDGE PKWY 2ND FLOOR | | | | REDWOOD SHORES | CA | 94065 | USA | TRADE PAYABLE | | | | | $427,999.17 | |
| 243000 | | QUAM OLIVA | 8804 THOR RD SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 243001 | | QUAMME SABRINA | 23506 HWY 22 | | | | BATON ROUGE | LA | 70836 | USA | TRADE PAYABLE | | | | | $164.47 | |
| 243002 | | QUAN NGUYEN | 5805 TILBURY ROAD | | | | ALEXANDRIA | VA | 22310 | USA | TRADE PAYABLE | | | | | $26.54 | |
| 243003 | | QUAN RAMON | 4129 W 120TH ST | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 243004 | | QUAN STRICKLAND | 3611 AKERS COURT | | | | HIGH  POINT | NC | 27263 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243005 | | QUAN TRAN | 47 BEATRICE LN APT 1 | | | | SAN FRANCISCO | CA | 94124 | USA | TRADE PAYABLE | | | | | $65.39 | |
| 243006 | | QUAN VU | 9381 SHANNON AVE | | | | GARDEN GROVE | CA | 92841 | USA | TRADE PAYABLE | | | | | $30.60 | |
| 243007 | | QUAN YUANGENE | 12844 CHETS CREEK DR N | | | | JACKSONVILLE | FL | 32224 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 243008 | | QUANAY LYNCH | XXXXXX | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 243009 | | QUANDA PETERSON | 2912 LAKEBROOK CR | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $8.45 | |
| 243010 | | QUANDA QUANDA | 2912 LAKEBROOK CR | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 243011 | | QUANDA ROBERTS | 4420 CAROLINE  DR | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243012 | | QUANDA TURNER | 518 MIDDLEWOOD DR | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 243013 | | QUANDELACY JUDY A | LOT 5 BLUEBIRD SUB DIVISION | | | | ZUNI | NM | 87327 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243014 | | QUANDELACY MAYR | XXX | | | | ABQ | NM | 88888 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243015 | | QUANDRA BRASWELL | 3400 BRINKLEY RD | | | | TEMPLE HILLS | MD | 20735 | USA | TRADE PAYABLE | | | | | $3.87 | |
| 243016 | | QUANDRA DABNEY | 3192 BRAEBURN CIR | | | | ANN ARBOR | MI | 48108 | USA | TRADE PAYABLE | | | | | $44.33 | |
| 243017 | | QUANDRIEKQUA SMITH | 1313 LASALLE AVE | | | | NIAGARA FALLS | NY | 14301 | USA | TRADE PAYABLE | | | | | $59.72 | |
| 243018 | | QUANEASHA GALVIN | 405 S CHAPEL APT 77 | | | | BUNNELL | FL | 32110 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 243019 | | QUANEQUA STEWART | 300 LEWIS DR APT 341 | | | | SAV | GA | 31406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243020 | | QUANESHA NIX | 1000 CYNTHIA DR | | | | DOTHAN | AL | 36303 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 243021 | | QUANESHIA EASON | 306 LAKEWOOD DR APT 30 | | | | MT PLEASANT | TX | 75455 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 243022 | | QUANESSA HOWARD | 922 PINEWOOD PARK BLVD | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243023 | | QUANETTA JEFFERSON | 717 COACHMAN DR | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 243024 | | QUANG NGUYEN | 3134 OYSTER COVE DR | | | | MISSOURI CITY | TX | 77459 | USA | TRADE PAYABLE | | | | | $17.47 | |
| 243025 | | QUANG NGUYEN | 3134 OYSTER COVE DR | | | | MISSOURI CITY | TX | 77459 | USA | TRADE PAYABLE | | | | | $164.53 | |
| 243026 | | QUANIQUE BEASLEY | 1456 OAK STREET | | | | WASHINGTON | DC | 20010 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 243027 | | QUANISHA CROWLEY | 320 NORTHWOODBERRY AVE | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243028 | | QUANISHA HENDRICKSON | PO BOX 1264 | | | | ST THOMAS | VI | 00804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243029 | | QUANISHA JACKSON | 1615 W GENESEE ST | | | | FLINT | MI | 48504 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 243030 | | QUANISHA JACKSON | 1615 W GENESEE ST | | | | FLINT | MI | 48504 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 243031 | | QUANISHA DEMETRIC | 6007 N LYNN AVE | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 243032 | | QUANITA JOHNSON | 6372 GRAYHAWK AVE | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 243033 | | QUANITA JOHNSON | 6372 GRAYHAWK AVE | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 243034 | | QUANNAH SOUTHARD | 23091 PORTER RD | | | | ELKMONT | AL | 35620 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 243035 | | QUANT TIFFANY K | 3544 S LYNN ST | | | | INDEP | MO | 64055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243036 | | QUANTASHA WILLIAMS | 5 AUNDBOUN | | | | GOLDSBORO | NC | 27531 | USA | TRADE PAYABLE | | | | | $113.24 | |
| 243037 | | QUANTELLA HIGGINS | 456 LENNEY DR | | | | LEXINGTON | KY | 40517 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 243038 | | QUANTELLA QKLAMBERT | 752 LINGLEY RD | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 243039 | | QUANTERIA BROWN | 6501 ST JOHNS AVE APT 704 | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243040 | | QUANTESE JONES | 1725 E OAKRIDGE DR | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 243041 | QUANTISHA KEANE | 7960 POCKET RD | | | | SACRAMENTO | CA | 95831 | USA | TRADE PAYABLE | | | | | $135.58 | |
| 243042 | QUANTRESE WILLIAMS | 5514 RACE ST | | | | PHILLY | PA | 19139 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 243043 | QUANTUM MECHANICAL LLC | 11182 VICTORIA LANE | | | | HUNTLEY | IL | 60142 | USA | TRADE PAYABLE | | | | | $111,867.15 | |
| 243044 | QUANWANDWOO JANETT | 6570 ENGLISH OAKS DR | | | | RALEIGH | NC | 27615 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 243045 | QUANZHOU BAOFENG SHOES CO LTD | HUQIU INDUSTRIAL ZONE | | | | QUANZHOU | TAIWAN | | | TRADE PAYABLE | | | | | $6,750.00 | |
| 243046 | QUARELS CORNEL | 2926 CASTIGLIONE ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 243047 | QUARINTERRI M HOWARD | 7736 UTICA DR | | | | ST LOUIS | MO | 63133 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 243048 | QUARLES CARMEN | 4257 HUNTING MEADOWS DR | | | | COLORADO SPG | CO | 80906 | USA | TRADE PAYABLE | | | | | $18.30 | |
| 243049 | QUARLES CHARNELL | 9727 PRATT AVE | | | | CLEVELND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243050 | QUARLES CINDY | 829 EDGEFIELD ST | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 243051 | QUARLES ERA | 433 KINGSSBURRY PL | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 243052 | QUARLES LARONDA | 7107 CLAYMORE AVE | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243053 | QUARLES LARONDA K | 7104 CLAYMORE AVE | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 243054 | QUARLES LAWERANCE | 550 NELSON RD | | | | GUTHERIE | KY | 42234 | USA | TRADE PAYABLE | | | | | $24.53 | |
| 243055 | QUARLES RAYMOND | 1052 14 W 57TH STREET | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $12.25 | |
| 243056 | QUARLES SHEILA B | 3537 JAY ST NE APT 103 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 243057 | QUARLES SHELBY | 13190 RIPON PLACE | | | | UPPER MALRBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 243058 | QUARLES TIFFANY T | 4419 3RD ST SE APT D | | | | WASHINGTON | DC | 20012 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 243059 | QUARLES TRACY | 219 JEBOSHA DR | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 243060 | QUARRELLS SHERRELL | 23 JENDALE CT | | | | JENNINGS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243061 | QUARRELS TATIA | 102 NUCKOLS ROAD | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243062 | QUARRELS TYRONE | 1700 MAIN STREEET BUILD 146 | | | | COVINGTON | VA | 24426 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 243063 | QUARSCHIE SAMUEL | 18221 LOST KNIFE CIR | | | | MONTGOMERY VL | MD | 20886 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 243064 | QUARTEMAN ARIANA | 843 SW 60TH TER | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 243065 | QUARTERMAN PASCAL | 101 CENTRAL AVE | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 243066 | QUARTEY REGINA | 6326 SECURITY BLVD | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $195.00 | |
| 243067 | QUARTRAIA MAYBERRY | ENTER ADDRESS | | | | GAINESVILLE | FL | 32641 | USA | TRADE PAYABLE | | | | | $25.04 | |
| 243068 | QUASHAWN SHERMAN | 902 GREENWOOD AVENUE | | | | TRENTON | NJ | 08609 | USA | TRADE PAYABLE | | | | | $47.01 | |
| 243069 | QUASHEEM CHRISTIAN | KMART | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 243070 | QUASHIE CHRISTINE | XXX | | | | RIVERDALE | MD | 20737 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 243071 | QUASHIE JEMENA | 529 GEORGIA AVE APT 1R | | | | PRESTON | GA | 31824 | USA | TRADE PAYABLE | | | | | $13.31 | |
| 243072 | QUASHONDA P | 2212 GOOSEBERRY RD | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 243073 | QUAST CHERYL | 3522 E LAKEWOOD | | | | CENTENNIAL | CO | 80121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243074 | QUAST GARY | 106 HERITAGE CIR | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 243075 | QUASULA BRADLEY R | P O BOX 605 | | | | PEACH SPRINGS | AZ | 86434 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 243076 | QUATESUIS JOHNSON | 89 CUMMING ST | | | | ALPHARETTA | GA | 30009 | USA | TRADE PAYABLE | | | | | $32.25 | |
| 243077 | QUATIKA GRAHAM | 334A WEST AVE | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $9.14 | |
| 243078 | QUATTLEBAUM ANGELA | 3967 LINDSEY DR | | | | DECATUR | GA | 30035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243079 | QUATTLEBAUM ESTHER | 4 KINROSE CT | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243080 | QUAVE ALLISON | 15131 DANTZLER RD | | | | VANCLEAVE | MS | 39565 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 243081 | QUAY TASHINA | PO BOX 628 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 243082 | QUAYE SHANTE | 20145 EASTWAY VILLAGE DR | | | | HUMBLE | TX | 77338 | USA | TRADE PAYABLE | | | | | $20.58 | |
| 243083 | QUAYEPATRICK BAYTON | 2718 W GARRISON AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 243084 | QUAZ ATLANTA | 2602 FRAZICA RD | | | | MIDDLEEX | NC | 27557 | USA | TRADE PAYABLE | | | | | $32.73 | |
| 243085 | QUE HAZEL | PO BOX 952721 | | | | LAKE MARY | FL | 32795 | USA | TRADE PAYABLE | | | | | $6.15 | |
| 243086 | QUE PATTERSON | 4328 SOUTH K ST | | | | TACOMA | WA | 98418 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 243087 | QUEAMIR BYERS | 294 MILBRIDGE RD | | | | CLEMENTON | NJ | 08021 | USA | TRADE PAYABLE | | | | | $10.77 | |
| 243088 | QUEANNA HOWELL | 5262 W 98TH ST | | | | MINNEAPOLIS | MN | 55437 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 243089 | QUEBEDO ROSALINDA | 45299 ELM ST | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 243090 | QUECH CRAWFORD | 570 NEBRASKA AVE | | | | WATERFORD | MI | 48328 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 243091 | QUECY ROMERO | 331 S KERSHAW ST | | | | YORK | PA | 17402 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 243092 | QUEEN BEEZ DESIGNS | 7414 POTOMAC STREET | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 243093 | QUEEN BOBBI | 1700 FRANCIS CT APT 9 | | | | MARLINGTON | WV | 24954 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243094 | QUEEN CANDY M | 162 MCCLAIN DRIVE | | | | TOCCOA | GA | 30577 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243095 | QUEEN CLIFTON | 1921 E LAFAYETTE AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 243096 | QUEEN CRESENT | MEZEROTT RD | | | | ADELPHI | MD | 20782 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 243097 | QUEEN CRYSTAL M | 2007 WATTS LANE | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243098 | QUEEN DANA | 39 N 21ST STREET | | | | COEUR D ALENE | ID | 83815 | USA | TRADE PAYABLE | | | | | $50.85 | |
| 243099 | QUEEN EBONEE N | 1370 E LONG VIEW DRIVE APT3 | | | | WOODBRIDE | VA | 22191 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 243100 | QUEEN FRANCINE Y | 5728 BUGLAR ST | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $22.83 | |
| 243101 | QUEEN FRANCINE Y | 5728 BUGLAR ST | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 243102 | QUEEN HENDERSON | 3500 NW 71ST ST | | | | KANSAS CITY | MO | 64151 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 243103 | QUEEN KATRINA | 48603 SKIDGEL CT 2 | | | | HURLEY | WI | 54534 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 243104 | QUEEN KEVIN | 2402 SOUTHERN AVE SE | | | | WASH | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 243105 | QUEEN LATISHA | 7 WHITEWOOD CT | | | | NEWARK | DE | 19720 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 243106 | QUEEN LATONYA | 4604 15TH ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 243107 | QUEEN LATOYA | 10 MEADOWSIDE COURT | | | | INDIAN HEAD | MD | 20640 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 243108 | QUEEN LITRESE | P O BOX 7 | | | | GARY | IN | 46402 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 243109 | QUEEN MAAT KHUFUX | 6800 HWY 952 | | | | WILSON | LA | 70789 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 243110 | QUEEN MARY | 2562 W OLD US HIGHWAY 64 | | | | LEXINGTON | NC | 27295 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 243111 | QUEEN MAYS | 1312 CARNEGIE DR | | | | LONGVIEW | TX | 75601 | USA | TRADE PAYABLE | | | | | $19.87 | |
| 243112 | QUEEN MCFADDEN | 1124 E CANDY  LN | | | | FLORENCE | SC | 29505 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 243113 | QUEEN MICHELLE | 113 WEST PIEDMONT ST | | | | CULPEPER | VA | 22701 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 243114 | QUEEN MORROW | 166 RUSSEL RD | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $14.51 | |
| 243115 | QUEEN NKEISHA | 3515 N 17H ST APT B | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 243116 | QUEEN RACHAEL | 2508 POPLAR TENT RD | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 243117 | QUEEN SUMMERS | 903 ALVIN ST | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 243118 | QUEEN TRUDY | 2636 STATE ROUTE 218 | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $21.13 | |
| 243119 | QUEENASIA MOORE | 114 ELLIOT PLACE | | | | BRONX | NY | 10452 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 243120 | QUEENETTA SHARKEY | 3363 NORTH 650 E | | | | WARSAW | IN | 46582 | USA | TRADE PAYABLE | | | | | $58.39 | |
| 243121 | QUEENETTA SHARKEY | 3363 NORTH 650 E | | | | WARSAW | IN | 46582 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 243122 | QUEENS BAPTIST CHURCH | 93-23 217TH ST | | | | QUEENS VILLAGE | NY | 11428 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 243123 | QUEENS CHRONICLE | 62-33 WOODHAVEN PO BOX 74-7769 | | | | REGO PARK | NY | 11374 | USA | TRADE PAYABLE | | | | | $2,090.00 | |
| 243124 | QUEENY MUHAMMAD | 81 CLINTON AVE | | | | KINGSTON | NY | 12401 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 243125 | QUEFAU TATIANA | 813 RIVER ST | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243126 | QUEIONNA RENNICK | 135 WEST 21 ST | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 243127 | QUEJA SHAYNA | 720 W PHILADELPHIA AVE | | | | PINEBLUFF | NC | 28373 | USA | TRADE PAYABLE | | | | | $1.87 | |

Debtor Name: KMART CORPORATION

Schedule E/F: Part 2, Question 3

Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 243128 | | QUELIZ YUBERKIS | CALLE ANTOLIN NIN URB | | | | ROOSEVELT | PR | 00918 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 243129 | | QUELLA JONES | 5632 HAMILTON ST 75 | | | | SACRAMENTO | CA | 95842 | USA | TRADE PAYABLE | | | | | $6.46 | |
| 243130 | | QUELLETTE TANA | 836 2ND ST S | | | | HARDIN | MT | 59034 | USA | TRADE PAYABLE | | | | | $22.50 | |
| 243131 | | QUEMMA LUZ | 1717 RHODE ISLAND | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 243132 | | QUEMMA LUZ A | 532 NETHERTON AVE | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 243133 | | QUENCH USA INC | POB 8500-53203 LOCKBOX 53203 | | | | PHILADELPHIA | PA | 19178 | USA | TRADE PAYABLE | | | | | $652.29 | |
| 243134 | | QUENIEC STEWART | 314 HOBBS AVE | | | | LEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $124.54 | |
| 243135 | | QUENIECE CHATMAN | 931 W 31ST AVE | | | | COVINGTON | LA | 70434 | USA | TRADE PAYABLE | | | | | $19.83 | |
| 243136 | | QUENNIKA RAGIN | 1519 LANGFORD RD | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 243137 | | QUENT DAVID | 3401 OLD AIRPORT RD | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $33.54 | |
| 243138 | | QUENTILLA CANNON | 106 FRAZIER LN | | | | INDEPENDENCE | LA | 70443 | USA | TRADE PAYABLE | | | | | $41.13 | |
| 243139 | | QUENTIN HARVEY | 1110 CENTURY OAK DRIVE | | | | FREDERICKSBUR | VA | 22401 | USA | TRADE PAYABLE | | | | | $105.63 | |
| 243140 | | QUENTIN KATES | 1011 3RD ST | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $29.25 | |
| 243141 | | QUENTIN KEELER | 8040 COYLE ST | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 243142 | | QUENTON L HUGHES | 326 PENFORT STREET | | | | PITTSBURGH | PA | 15214 | USA | TRADE PAYABLE | | | | | $7.90 | |
| 243143 | | QUENTON MONTGOMERY | 3516 W HILLCREST AVE | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243144 | | QUENTON SUMLIN | 8667 WESTWOOD ST | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $305.02 | |
| 243145 | | QUENTRELL TUJUANNA | HWY 22 PO BOX 230 | | | | KELLYTON | AL | 35089 | USA | TRADE PAYABLE | | | | | $61.20 | |
| 243146 | | QUERA OWENS | XXX | | | | VALLEJO | CA | 94590 | USA | TRADE PAYABLE | | | | | $13.53 | |
| 243147 | | QUERCIA JOSEPH | 5881 KEOMAH ST NONE | | | | PAHRUMP | NV | 89061 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 243148 | | QUERIA SMITH | 6801 SANDEE CT | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $83.14 | |
| 243149 | | QUERUBEN VARGAS | 12805 EVANSTON ST | | | | ROCKVILLE | MD | 20853 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 243150 | | QUESADA ANTONIA | 504 E TUNNEL | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $101.47 | |
| 243151 | | QUESADA ARTURO | 15 CHAVEZ RD B | | | | MORIARTY | NM | 87035 | USA | TRADE PAYABLE | | | | | $13.29 | |
| 243152 | | QUESADA DOMINIQUE M | 3130 S 47TH ST | | | | MILWAUKEE | WI | 53219 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 243153 | | QUESADA IRIS | 3736 PRAIRIE FOX LN | | | | ORLANDO | FL | 32812 | USA | TRADE PAYABLE | | | | | $246.48 | |
| 243154 | | QUESADA JESSIE | 4256 SCENIC AVE | | | | KENT | WA | 98032 | USA | TRADE PAYABLE | | | | | $450.99 | |
| 243155 | | QUESADA LEIDY | 210 CHERRY AVENUE APT 5D | | | | BOUNDBROOK | NJ | 08805 | USA | TRADE PAYABLE | | | | | $32.39 | |
| 243156 | | QUESADA MARTHA | 6320 CASADA WAY APT D | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 243157 | | QUESADA N | 934 LA MEY ST | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $44.60 | |
| 243158 | | QUESADA SANDRA | 934 LA MEY ST | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $44.60 | |
| 243159 | | QUESADA SENAIDA | 1091 BRANSON 2 | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $4.34 | |
| 243160 | | QUESADA YADELIS | HC1 BOX 4259 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 243161 | | QUESENBERRY CINDY | 6372 LINDA LANE | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243162 | | QUESENBERRY KACEY | 204 JEFFRIES DR APT D | | | | RADFORD | VA | 24141 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 243163 | | QUESENBERRY KASEY M | 2514 WINTERGREEN DR | | | | CHRISTIANSBURG | VA | 24073 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 243164 | | QUESENBERRY ALEX | 1151 BOTIMORE RD | | | | HILLSVILE | VA | 24343 | USA | TRADE PAYABLE | | | | | $69.25 | |
| 243165 | | QUESNBERRY DREAMA | P O BOX 1159 | | | | BRAMWELL | WV | 24715 | USA | TRADE PAYABLE | | | | | $3.39 | |
| 243166 | | QUESNELL JAMES L | 3258 S SPRINGFIELD AVE | | | | MILWAUKEE | WI | 53207 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 243167 | | QUESNELL ROBERT | 503 E I ST 7 | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 243168 | | QUEST PRODUCTS INC | 14052 W PETRONELLA DRIVE 103 | | | | LIBERTYVILLE | IL | 60048 | USA | TRADE PAYABLE | | | | | $9,864.88 | |
| 243169 | | QUEST RESOURCE MANAGEMENT GROU | | | | | | | | | | TRADE PAYABLE | | | | | $555,583.95 | |
| 243170 | | QUESTEL ANDRES | ESTANCIAS DEL LAUREL 4152 | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243171 | | QUESTELL YANIRA | RES SAN FERNANDO EDF 13 APT | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243172 | | QUETELL MAGDA | URB MARIANI 2151 CALLE ESPER | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243173 | | QUETIN MASON | 1693 MARKET ST | | | | MADISON | IL | 62060 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 243174 | | QUETSY SANTANA | 446 N 9TH ST | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $49.71 | |
| 243175 | | QUETTANT ROGER | 277 COURTLAND BLVD | | | | DELTONA | FL | 32738 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 243176 | | QUETULA EILEEN | 2976 HOOLAKO ST | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243177 | | QUEVEDO IDALI | 150999 N DENSON DR | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $19.32 | |
| 243178 | | QUEVEDO MAGALY | 7310 SW139 AVE | | | | MIAMI | FL | 33183 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 243179 | | QUEVEDO MARCELA | 90 MICHAEL STREET | | | | GERING | NE | 69341 | USA | TRADE PAYABLE | | | | | $20.15 | |
| 243180 | | QUEVEDO MARTHA A | 1740 WESTMORELAND DR | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $77.37 | |
| 243181 | | QUEVEDO MERCEDES | PO BOX 9 | | | | CANTUA CREEK | CA | 93608 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 243182 | | QUEVEDO NAYELY | 107 JAMIE COURT | | | | SHELBYVILLE | TN | 37160 | USA | TRADE PAYABLE | | | | | $13.16 | |
| 243183 | | QUEVEDO SARAH | 93-1497 PUNAWAINUI ST | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $50.30 | |
| 243184 | | QUEYQUEP JENNIE | 2929 A PAPALI STREET | | | | HONOLULU | HI | 96815 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 243185 | | QUEZADA ANIKA | 645 S 5TH ST | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 243186 | | QUEZADA BELINDA | 9404 W POLK ST | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 243187 | | QUEZADA ERNESTO | AVE GALICIA 1450 VISTA MA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 243188 | | QUEZADA ITA | CALLE 126 B18 JARD CONTRY | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243189 | | QUEZADA JESUS | 404 W 11TH ST | | | | PLAINVIEW | TX | 79072 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 243190 | | QUEZADA MANUEL | 1572 DEVONSHIRE WAY | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 243191 | | QUEZADA MARIBEL | 336 SAN GABRIEL | | | | EL PASO | TX | 79905 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 243192 | | QUEZADA MARICELA | 2638 N SPRINGFIELD AVE | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 243193 | | QUEZADA MARIE | 2235 | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 243194 | | QUEZADA MAURICIO | 8690 302 | | | | WESTMINSTER | CO | 80031 | USA | TRADE PAYABLE | | | | | $357.25 | |
| 243195 | | QUEZADA OLGA | 1141 HIGH VIEW RD | | | | LANTANA | FL | 33462 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 243196 | | QUEZADA RICARDO | 1845 SKYLAND RD | | | | ATLANTA | GA | 30319 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 243197 | | QUEZADA RITA | 1000 DAYTON ST | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 243198 | | QUEZADA TANYA | 2212 ROBERT WYNN | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243199 | | QUEZADA ZOCORRO | 4880 SANCRIST | | | | CORADPOLIS | PA | 15108 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 243200 | | QUEZADALOPEZ BETTINA | 2793 E PASEO LA TIERRA BUENA | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 243201 | | QUEZADAPEREZ PATRICIA | 5601 W MISSOURI AVE LOT 134 | | | | PHOENIX | AZ | 85301 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 243202 | | QUEZON ELENA | 94 318 PUPUOLE ST APT3 | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243203 | | QUIAHA AISHA | 5774 SIVER HILL CT APT 204 | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 243204 | | QUIANA BARDWELL | 7227 FOREST | | | | KC | MO | 64131 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 243205 | | QUIANA DOBSON | 3407 STANTON RD | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 243206 | | QUIANA HUMPHEREY | 5590 COPLIN | | | | DETROIT | MI | 48213 | USA | TRADE PAYABLE | | | | | $9.01 | |
| 243207 | | QUIANA ROBINSON | 43ARMSTRONG AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243208 | | QUIANA SMITH | 3208 SCENIC BLUFF DR | | | | COLUMBUS | OH | 43231 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 243209 | | QUIANA STOVER | 2513 EAST 35TH STREET | | | | CLEVELAND | OH | 44115 | USA | TRADE PAYABLE | | | | | $15.57 | |
| 243210 | | QUIANA TYSON | 425 E BROWN ROAD | | | | MESA | AZ | 85203 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 243211 | | QUIANA WALTON | 18837 WOODCREST | | | | HARPER WOODS | MI | 48225 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 243212 | | QUIANNA BUSH | 600 SANDS DR APT 601 | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $6.17 | |
| 243213 | | QUIANNA DAVID | 899 SCHENECTADY AVENUE | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $3.16 | |
| 243214 | | QUIAPO YOY | 1079 BORDENTOWN AVE | | | | NEW AMSTERDAM VILLAG | NJ | 08879 | USA | TRADE PAYABLE | | | | | $0.01 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 243215 | | QUIAUA GOREE | 506 NORTH DIVISON STREET | | | | BUFFALO | NY | 14226 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 243216 | | QUICHOCHO MARIE | 11200 THREE RIVERS RD | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $33.01 | |
| 243217 | | QUICK ANGELA | 100 BRIGHT SUN PL | | | | CHAPEL HILL | NC | 27516 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 243218 | | QUICK ASHLEY | 1106 WORTH ST | | | | HIGH  POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243219 | | QUICK ATSUKO | 6328 SHADY LN | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $14.08 | |
| 243220 | | QUICK BETTY | 13750 WESTRIDGE LANE | | | | NEWBURG | MD | 65550 | USA | TRADE PAYABLE | | | | | $4.16 | |
| 243221 | | QUICK BONNIE | 8109 BARNETT | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 243222 | | QUICK CHARITY L | 39 COUNTRY ROAD | | | | SALEM | MO | 65560 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 243223 | | QUICK CHRISTOPHER | 15038 CAMDEN CIRCLE | | | | STRONGVILLE | OH | 44136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243224 | | QUICK DONNA | 439 KENWOOD DR | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243225 | | QUICK DONNA | 439 KENWOOD DR | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243226 | | QUICK FERNANDEZ | 3618 MAGGIE LN | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 243227 | | QUICK JASON C | 329 CLAYHEATH COURT | | | | BALLWIN | MO | 63011 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 243228 | | QUICK JELYN | 433 MANOR ROAD | | | | NEWPORT NEWS | VA | 21608 | USA | TRADE PAYABLE | | | | | $24.91 | |
| 243229 | | QUICK JULIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27260 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 243230 | | QUICK LORIE | 1206 HODGE ST | | | | DANVILLE | IL | 61832 | USA | TRADE PAYABLE | | | | | $22.46 | |
| 243231 | | QUICK MALCOLM | 5939 WEST FRIENDLEY AVE | | | | GREENSBORO | NC | 27410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243232 | | QUICK MICHELE | 0000 PL | | | | CLINTON | MD | 20653 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 243233 | | QUICK MICHELEN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 20653 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 243234 | | QUICK NIKEYA P | 105 ROYAL FOREST CT | | | | WINSTON SALEM | NC | 27104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243235 | | QUICK PATRICIA | 2217 RINDLE DR | | | | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243236 | | QUICK PATRICIA | 2217 RINDLE DR | | | | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 243237 | | QUICK PATRICIA B | 2217 RINDLE DIRVE | | | | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 243238 | | QUICK RACHEL E | 486 BARRACUDA BLVD | | | | KEY  LARGO | FL | 33037 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243239 | | QUICK SERVICE AUTO | | | | | | | | | | TRADE PAYABLE | | | | | $7,685.34 | |
| 243240 | | QUICK SHAWNEESE | 1523 BENNING RD NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $13.04 | |
| 243241 | | QUICK STEPHANIE | 4100 BROAD ST | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 243242 | | QUICK TY | 935 SOUTH ROAD | | | | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 243243 | | QUICK YOLONDA | 1410 WILLOW TRACE DR | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 243244 | | QUIDACHAY MESHAY | UNKNOWN | | | | NA | WA | 98444 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 243245 | | QUIDACHAY NAOMI T | 141 D DUENAS ST | | | | MONGMONG | GU | 96910 | USA | TRADE PAYABLE | | | | | $25.04 | |
| 243246 | | QUIER LISA | 111 W 13TH STREET | | | | JIM THORPE | PA | 18229 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 243247 | | QUIERRA CHANEY | 13129 WONDERLANDWAY 3 | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 243248 | | QUIERRA WATSON | 16872 GILCHRIST | | | | DETROIT | MI | 48071 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 243249 | | QUIGG SALLY | 11249 R ROWE ST | | | | FORT CAMPBELL | KY | 42223 | USA | TRADE PAYABLE | | | | | $33.31 | |
| 243250 | | QUIGLEY BARBARA | 41 NORTH WILLIAMS ST | | | | JOHNSTON | RI | 02919 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 243251 | | QUIGLEY MARVA | 1004 MARIETTA DR | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 243252 | | QUIGLEY ROBERT R | 12432 JACOBY | | | | MILFORD | MI | 48380 | USA | TRADE PAYABLE | | | | | $79.70 | |
| 243253 | | QUIGLEY WILLIAM | 125 N 19TH AVE APT 207 | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $476.99 | |
| 243254 | | QUIGUA GUADALUPE E | 1919 N LA CANADA DR | | | | GREEN VALLEY | AZ | 85614 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 243255 | | QUIJADA LOURDES R | 1417 W 24TH ST | | | | LOS ANGELES | CA | 90007 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 243256 | | QUIJADA PAULINA | 4235 N 34TH AVE | | | | PHOENIX | AZ | 85017 | USA | TRADE PAYABLE | | | | | $23.07 | |
| 243257 | | QUIJANO ALINA | 13342 RUSSET LEAF LANE | | | | SAN DIEGO | CA | 92129 | USA | TRADE PAYABLE | | | | | $54.14 | |
| 243258 | | QUIJANO HILDA | 5134 WESTLANDS DR | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243259 | | QUIJANO NICOLE | URB PUERTO NUEVO 12 27 CALLE C | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 243260 | | QUIJANO SILVIA | 68602 ESPADA RD | | | | CATHEDRAL CITY | CA | 92234 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 243261 | | QUIJANO TORI | 7732 MACARTHUR BLVD APT 5 | | | | OAKLAND | CA | 94605 | USA | TRADE PAYABLE | | | | | $23.05 | |
| 243262 | | QUILAN MARIA | R R -8 POBOX 9338BAYAMON | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243263 | | QUILAN MARIAANGEL | HC 01 9118 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 243264 | | QUILE RAMONITA | EXT VALLE PUERTO REAL CALLE- | | | | FAJARDO | PR | 00740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243265 | | QUILES ANAGALY | C MARGARITAO 37 JONES DE | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $50.48 | |
| 243266 | | QUILES CARMEN V | CALLE 4 286 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243267 | | QUILES CRYSTAL | PO BOX 141691 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243268 | | QUILES DANIEL | 9210 BALFERN COURT | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $5.86 | |
| 243269 | | QUILES DARRYL | 316DAYST | | | | BLUEFIELD | WV | 24701 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 243270 | | QUILES DENICA D | 1743 E HOWARD AVE | | | | MILWAUKEE | WI | 53207 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 243271 | | QUILES EMILIO | 780 RAYAL PALM DR | | | | | FL | 34743 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243272 | | QUILES HEIDY | COM EL PARAISO CALLE 5 D5 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243273 | | QUILES HENRY | 934 3RD AVE N | | | | KENT | WA | 98032 | USA | TRADE PAYABLE | | | | | $29.52 | |
| 243274 | | QUILES IVELISSE | HC03 BOX 14743 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243275 | | QUILES JARELLIS | EDF 9 SPT 148SAN | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 243276 | | QUILES JAVIER | 13230 SW 132ND AVE STE 11 | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $16.22 | |
| 243277 | | QUILES JONATHAN J | 849 WEST WINDLAKE AVE | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 243278 | | QUILES JUAN A | PO BOX 490 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 243279 | | QUILES LILIAN | HC 02 BOX 7371 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243280 | | QUILES LORIMAR | 1641 SW 36TH TERR | | | | FT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 243281 | | QUILES MELISA | BO BUENA VENTURA CALLE ROSA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243282 | | QUILES NATHALIE | URBVISTAALRGRE CALLE TRINITARI | | | | VILLALBA | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243283 | | QUILES PEDRO | 891 KATHERINE CT APT 4 | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $46.75 | |
| 243284 | | QUILES SAMALIA | HC6 BOX 62612 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243285 | | QUILES SOL | URB BARDORIOTY CALLE GENESIS 2 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243286 | | QUILES SONIA | HC03 BUZON14735 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243287 | | QUILES WENDY | 2308 CARMAN ST | | | | CAMDEN | NJ | 08105 | USA | TRADE PAYABLE | | | | | $25.00 | |
| | | QUILL CORPORATION | PO BOX 37600 | | | | PHILADELPHIA | PA | 19101-0600 | USA | TRADE PAYABLE | | | | | $1,462.16 | |
| 243288 | | | | | | | | | | | | | | | | | |
| 243289 | | QUILL IRENE | 610 LIBERTY BLVD | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243290 | | QUILL PRESS COMPANY | 125 N JEFFERSON PO BOX 110 | | | | WEST PLAINS | MO | 65775 | USA | TRADE PAYABLE | | | | | $6,758.40 | |
| 243291 | | QUILLER SANTALINA | 108 VANDERBELT CIR | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243292 | | QUILLES MARIANA | HC 01 BOX 7379 | | | | LOUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243293 | | QUILLET ALTHEA C | 3509 CHELSEA ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243294 | | QUILLIAN AMBER | 154 NE 38TH ST | | | | OAKLAND PARK | FL | 33334 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243295 | | QUILLMAN CHUCK | 1615 S 22ND APT 9 | | | | FORT SMITH | AR | 72901 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 243296 | | QUILLMAN HETHER | 128 SOUTH VIEW RD | | | | FLEETWOOD | PA | 19522 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 243297 | | QUILLOTY YADIRA | PO BOX 1561 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243298 | | QUIMBY AMY | 2239 PENN AVE | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243299 | | QUIMBY NATALIA | PO BOX 178 | | | | HAMPDEN | ME | 04444 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243300 | | QUIMBY TONYA | 3305 APACHE LN | | | | SAINT JOSEPH | MO | 64485 | USA | TRADE PAYABLE | | | | | $12.52 | |
| 243301 | | QUIMBY WILLIAM F | 3916 BERWYN DRIVE | | | | SANTA MARIA | CA | 93455 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 243302 | | QUIN DADRIAN A | 94352 ANANIA DR | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $89.76 | |
| 243303 | | QUIN JANICE | 1800 W BECHER ST 5007 | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $119.11 | |
| 243304 | | QUIN MELANIE | 79 AUBURN AVN | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243305 | | QUINAN RIGGINS | 10477 SW 182ST | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 243306 | | QUINCEY MCKENZIE | 4325 SHIPPENST | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $24.93 | |
| 243307 | | QUINCEY RILEY | 12435 DESSAU RD APT 431 | | | | AUSTIN | TX | 78753 | USA | TRADE PAYABLE | | | | | $59.57 | |
| 243308 | | QUINCHELLA DUNSON | 2429 N GRANET ST | | | | PHILADELPHIA | PA | 19132 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 243309 | | QUINCY CHESTNUT | 247 ATWATER ST | | | | NEW HAVEN | CT | | USA | TRADE PAYABLE | | | | | $6.42 | |
| 243310 | | QUINCY CHRISTINA | 1279 LINCOLN AVE | | | | HAVRE | MT | 59501 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 243311 | | QUINCY DANIELS | 1000 LEROY COFFER HWY | | | | MIDWAY | GA | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243312 | | QUINCY EARLY | 181 OCTONIA RD | | | | STANARDSVILLE | VA | 22973 | USA | TRADE PAYABLE | | | | | $130.01 | |
| 243313 | | QUINCY HALL | 121 A 8CH 265T | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243314 | | QUINCY LAUGHTER | 15530 HWY 221 | | | | ENOREE | SC | 29335 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 243315 | | QUINCY LINDA | 81 MEADOW BROOK ROAD | | | | BOX ELDER | MT | 59521 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 243316 | | QUINCY NEVEIL | 216 N KANSAS AVE | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 243317 | | QUINCY SMALL ENGINE REPAIR INC | 255 COPELAND STREET | | | | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $1,042.80 | |
| 243318 | | QUINDARRIUS YOUNG | 65 CENTURY CIRCLE | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $16.70 | |
| 243319 | | QUINDERA LIGHTFOOT | 584 RUBBER ST | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 243320 | | QUINDOLYN NESMITH | 1519 GRAINGER ROAD | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 243321 | | QUINE KIMBERLY | 3308 N 84TH PLACE | | | | KANSAS CITY | KS | 66109 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 243322 | | QUINECHE CECILIA | 14303 NEWBERN LOOP | | | | GAINESVILLE | VA | 20155 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 243323 | | QUINEEDA JOHNSON | 242 AURTHER MUSARRA | | | | CHEEKTOWAGA | NY | 14225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243324 | | QUINEISHA WILMORE | 2913 S FOSTER DR | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 243325 | | QUINERLY CHARMETT | 100 MAIN ST | | | | GREENVILLE | NC | 28513 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 243326 | | QUINESHA ROBINSON | 60TPMELL AVE | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243327 | | QUINESTA R LEWIS | PO BOX 0723 | | | | FARMINGTON | NM | 87499 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 243328 | | QUINETTA POWELL | 419 4TH AVE | | | | MURFREESBURO | TN | 37219 | USA | TRADE PAYABLE | | | | | $4.08 | |
| 243329 | | QUINEY AMY | 1111 COX LAKE RD | | | | BELTON | SC | 29697 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 243330 | | QUINEY PATRICIA | 1042 CENTER AVE | | | | HOLLY HILL | FL | 32117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243331 | | QUING L CHRISTMAS | 7235 S RHODES AVE | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 243332 | | QUINETT FRAZIER | 1821 W MAYPOLE AVENUE | | | | CHICAGO | IL | 60612 | USA | TRADE PAYABLE | | | | | $111.66 | |
| 243333 | | QUINISHA BAKER | 3514 BIRD FIELD COURT | | | | POWDER SPRINGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243334 | | QUINLAN CRYSTAL | 8508 N MATTOX RD | | | | KANSAS CITY | MO | 64154 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 243335 | | QUINLAN TOM | 334 N MAIN ST | | | | SIOUX CENTER | IA | 51250 | USA | TRADE PAYABLE | | | | | $160.50 | |
| 243336 | | QUINLANDHENRY TIFANY | 218 MON BIJOU | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243337 | | QUINLEY NAKEISHA | 2701 N RAINBOW BLVD | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 243338 | | QUINN AMELIA | 237 RIVER AVENUE | | | | LATROBE | PA | 15650 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 243339 | | QUINN BETH | 149 SLATER RD | | | | NEW PORT | NC | 28570 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243340 | | QUINN BRADSHAW | 981 WHITNEY RANCH DR 42 | | | | HENDERSON | NV | 89014 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 243341 | | QUINN BRIAN | 202 BIMINI DR | | | | WINNABOW | NC | 28479 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 243342 | | QUINN BURNEKA | 5161 WILTON DR | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 243343 | | QUINN COURTNEY | 30 RIVER ST APT 2 | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $62.24 | |
| 243344 | | QUINN COURTNEY | 30 RIVER ST APT 2 | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 243345 | | QUINN DAPHAN | 312 WEST HALF MILE STREET | | | | WESTPOINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 243346 | | QUINN DEANGELA J | 3830 FINNEY | | | | STL | MO | 63113 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 243347 | | QUINN DEENAH | 2065 WEEDY ST | | | | SUAMICO | WI | 54313 | USA | TRADE PAYABLE | | | | | $10.29 | |
| 243348 | | QUINN DENISE | 11211 S POST RD | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $12.54 | |
| 243349 | | QUINN DONNA | 1833 BROKENLANCE AVENUE | | | | LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 243350 | | QUINN ERIN | 3119 JOSEPH AVENUE | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243351 | | QUINN ESTALENE | 8155 OCCONNOR CRESCENT | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 243352 | | QUINN FRANCES | 2912 S 148TH ST | | | | OMAHA | NE | 68144 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 243353 | | QUINN HARRIS | 548 LEXINGTON PARK CR E | | | | BERLIN | MD | 21811 | USA | TRADE PAYABLE | | | | | $240.98 | |
| 243354 | | QUINN JALEN | 1339 PARKWOOOD BLVD | | | | SCHENECTADY | NY | 12308 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 243355 | | QUINN JESSICA | 924 KINGSWAY DR | | | | TERRYTOWN | LA | 70056 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 243356 | | QUINN JOHN | 4625 RIDGEWAY DRIVE | | | | HARTVILLE | MO | 65667 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 243357 | | QUINN KAMESHA | 3020 W BOBOLINK AVE APT2 | | | | MILW | WI | 53209 | USA | TRADE PAYABLE | | | | | $2.87 | |
| 243358 | | QUINN KAMIE | 1372 WOODEND LN | | | | CLOVER | SC | 29710 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243359 | | QUINN KIM | 5529 EVERETT AVE | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 243360 | | QUINN KING | 637 HIGHLAND AVE | | | | CORAOPOLOS | PA | 15108 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 243361 | | QUINN KIYANA | 1028 E AIRY STREET | | | | NORRISTOWN | PA | 19401 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 243362 | | QUINN KRISTIN | 3059 BROOKWOOD CIRCLE | | | | EDGEWOOD | KY | 41017 | USA | TRADE PAYABLE | | | | | $11.20 | |
| 243363 | | QUINN KRISTINA | 4228 S 61ST STREET | | | | GREENFIELD | WI | 53220 | USA | TRADE PAYABLE | | | | | $6.32 | |
| 243364 | | QUINN LEROY | 1418 LESSEPS | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 243365 | | QUINN MIRANDA D | 924 MEADOWDALE CIR | | | | GARLAND | TX | 75043 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 243366 | | QUINN NEWMAN | 1843 TISSERAND DR | | | | SANTA ROSA | CA | 95405 | USA | TRADE PAYABLE | | | | | $27.49 | |
| 243367 | | QUINN NICOLE | 22216 ORIOLE DR | | | | GREAT MILLS | MD | 20634 | USA | TRADE PAYABLE | | | | | $181.88 | |
| 243368 | | QUINN PATRICK | 10334 W US HIGHWAY 54 | | | | PRATT | KS | 67124 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 243369 | | QUINN ROBIN | 82 ANDERSON CHURCH RD | | | | CLAXTON | GA | 30417 | USA | TRADE PAYABLE | | | | | $378.10 | |
| 243370 | | QUINN RUPPEL | 700 S 4TH ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $535.27 | |
| 243371 | | QUINN SCARBOROUGH | 270 EST HIGHLAND AVE | | | | MILWAUKEE | WI | 53202 | USA | TRADE PAYABLE | | | | | $190.07 | |
| 243372 | | QUINN SHAKELLA | 697 AUBURN AVE | | | | DELRAY BEACH | FL | 33444 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 243373 | | QUINN SHANNON | 109 BEDFORD ST | | | | E BRIDGEWATER | MA | 02333 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 243374 | | QUINN SHAON E | 10201 PRESSBURG | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 243375 | | QUINN SHATOYA | 2402 SW 14 ST | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243376 | | QUINN SHEREA | 320 S 8TH STREET | | | | KANSAS CITY | KS | 66202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243377 | | QUINN TERRY | 1247 ALLEGHENYVILLE RD | | | | MOHNTON | PA | 19540 | USA | TRADE PAYABLE | | | | | $11.24 | |
| 243378 | | QUINN WANDA A | 500 EAST CHURCH ST | | | | ROCKY MOUNT | NC | 27822 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 243379 | | QUINNELLI MCCOY | 2314 WHITE CROSS RD | | | | CHAPEL HILL | NC | 27516 | USA | TRADE PAYABLE | | | | | $54.11 | |
| 243380 | | QUINNETT CHUCK | 300 NORTH SOUTH ST LOT 102 | | | | NEW VIENNA | OH | 45159 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243381 | | QUINNISHA BULTER | 155 ROLAND LANE | | | | COLUMBIA | LA | 71418 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 243382 | | QUINNTINA RACKARD | 5417 NW 53RD ST | | | | OCALA | FL | 34482 | USA | TRADE PAYABLE | | | | | $31.57 | |
| 243383 | | QUINO PEDRO | 240 WEST PARK DRIVE APT 202 | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $17.06 | |
| 243384 | | QUINOESMARTIN SHILA | ADDRESS | | | | DORCHESTER | MA | 02124 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 243385 | | QUINOEZ ERIKA | 918 S ARDEN | | | | ANAHEIM | CA | 92802 | USA | TRADE PAYABLE | | | | | $28.60 | |
| 243386 | | QUINON PRICE | 1619 N36TH | | | | E ST LOUIS | IL | 62204 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 243387 | | QUINONES ALICE | BO ESPERANZA CALLE D8 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243388 | | QUINONES ANDRES | 7830 W 51ST AVE APT 106 | | | | ARVADA | CO | 80002 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 243389 | | QUINONES ANDRES | 7830 W 51ST AVE APT 106 | | | | ARVADA | CO | 80002 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 243390 | | QUINONES ANGEL | 134 OAK ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243391 | | QUINONES ANGEL | 134 OAK ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 243392 | | QUINONES ANGEL | 134 OAK ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243393 | | QUINONES ANGELICA | 3401 S UNION | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 243394 | | QUINONES ANIBETH | URB COUNTRY CLUB GD8 CALLE 201 | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243395 | | QUINONES ANTOINETTE | 2518 WYOMING BLVD NE | | | | ALB | NM | 87102 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 243396 | | QUINONES ANTONIO J | BO LA LAGUNA CARR 2 R686 KM3 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 243397 | | QUINONES ARELIS | PASEO DEL BOSQUE 3302 | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $24.50 | |
| 243398 | | QUINONES BRIAN | URB LEVITTOWN LAKES CC11 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 243399 | | QUINONES CARMEN | COM LOS DOLORES COLOMBIA 347 | | | | RIOGRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 243400 | | QUINONES CARMEN | COM LOS DOLORES COLOMBIA 347 | | | | RIOGRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $108.11 | |
| 243401 | | QUINONES CRISTAL | ISMAEL RIVERA 265 | | | | SAN JUAN | PR | 00914 | USA | TRADE PAYABLE | | | | | $11.70 | |
| 243402 | | QUINONES CRISTAL | ISMAEL RIVERA 265 | | | | SAN JUAN | PR | 00914 | USA | TRADE PAYABLE | | | | | $44.95 | |
| 243403 | | QUINONES CRISTIAN | 111 ODOM LN | | | | FOREST | MS | 39074 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243404 | | QUINONES CRUZ MELINDA | RES MONTE ATILLO EDIF 8 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243405 | | QUINONES DAISY | 1091 CIMARRON CIRCLE APT 301 | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $55.01 | |
| 243406 | | QUINONES DALITZA | PO BOX 388 | | | | BAJADERO | PR | 00616 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 243407 | | QUINONES DENNIS | APT 283 LOIZA | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 243408 | | QUINONES EDWIN | CALLE CONSTITUCION 26 | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243409 | | QUINONES EDWIN | CALLE CONSTITUCION 26 | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243410 | | QUINONES EMILIA | 86 WILLIMAS DELIGHT | | | | F STED | VI | 00841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243411 | | QUINONES ENID S | URB COLINAS DE FAIR VIEW CALLE | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243412 | | QUINONES ESTAPHANIE | C M NUM 6 BO VIETNAM | | | | GUAYNABO | PR | 00965 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243413 | | QUINONES EVELYN | PARCELAS SUAREZ | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243414 | | QUINONES EVELYN A | EGIDA LA CONCEP 209 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243415 | | QUINONES FRANCES | PARC SUAREZ | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $132.40 | |
| 243416 | | QUINONES GLORIA | CAGUAS | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $9.43 | |
| 243417 | | QUINONES GREIDA | PO BOX 605 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 243418 | | QUINONES GUADALUPE | 1219 TIERRA HUICHOL | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $89.17 | |
| 243419 | | QUINONES HAYDMARIE | CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 243420 | | QUINONES HECTOR | CALLE CARRETA 146 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 243421 | | QUINONES HERBERT O | CALLE SANTO DOMINGO 45 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243422 | | QUINONES ILIEANA | PO BOX 587 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 243423 | | QUINONES IVELISSE | 1943 S 5TH PL | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $10.29 | |
| 243424 | | QUINONES JACQUELINE | 1597 E 45TH ST | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $12.74 | |
| 243425 | | QUINONES JAVIER E | PARQUE SAN MIGUEL H7 CALLE 5 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $16.40 | |
| 243426 | | QUINONES JEANETTE | 130 HULICK ST | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 243427 | | QUINONES JESSICA | 545 COTTAGE STREET | | | | STREET | MA | 02740 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 243428 | | QUINONES JEZIEL K | MED BAJA SEC HONDURAS | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243429 | | QUINONES JUAQUIN | HC 4 BOX 4532 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243430 | | QUINONES JULIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 92553 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 243431 | | QUINONES KAREN | VILLA CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 243432 | | QUINONES KEISHA | 10 BELLAS FLORES CARR 107 BO BORINQUEN | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 243433 | | QUINONES KEVIN | 1357 DEW BLOOM RD | | | | VALRICO | FL | 33594 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 243434 | | QUINONES KEYLA | BUZON 1121 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 243435 | | QUINONES KRITSIA | XXXXX | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $33.42 | |
| 243436 | | QUINONES LAURA | 409 N 7TH ST | | | | SANTA PAULA | CA | 93060 | USA | TRADE PAYABLE | | | | | $25.80 | |
| 243437 | | QUINONES LEMUER H | CALLE SAN BLAS 61 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243438 | | QUINONES LILLIAN | HC02 BOX5413 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 243439 | | QUINONES LILLIAN | HC02 BOX5413 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 243440 | | QUINONES LISA | 3810 PARK HEIGHTS AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243441 | | QUINONES LISA | 3810 PARK HEIGHTS AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $7.45 | |
| 243442 | | QUINONES LORIANIE | PO BOX 2026 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 243443 | | QUINONES LUIS | CALLE CASTILLA 12 VILLA F | | | | CAGAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 243444 | | QUINONES LUIS | CALLE CASTILLA 12 VILLA F | | | | CAGAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243445 | | QUINONES LUZ | EDF 22 APT 169 JARDINES DE CAT | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 243446 | | QUINONES LUZ D | 61 AVE DE DIEGO CHECK | | | | SAN JUAN | PR | 00911 | USA | TRADE PAYABLE | | | | | $24.04 | |
| 243447 | | QUINONES MADELINE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MA | 01510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243448 | | QUINONES MAGDA I | BO LAS DOS CUERDAS CARR 3KM 20 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243449 | | QUINONES MARGARITA | CARR 833 KM 0 1 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 243450 | | QUINONES MARIA | 1191 SW LANE ST | | | | TOPEKA | KS | 90242 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 243451 | | QUINONES MARIANA | 274 CONSTITUTION ST | | | | WORCESTER | MA | 01605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243452 | | QUINONES MATOS LEYSHKA M | CALLE 12 140 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243453 | | QUINONES MAUREEN | 16969 DEER OAK LN | | | | ORLANDO | FL | 32828 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 243454 | | QUINONES MELVA | CALLE 821 BO HATO ARRIBA SECTO | | | | ARECIBO | PR | 00613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243455 | | QUINONES MERLYN | 7312 CASITA CT 203 | | | | TAMPA | FL | 33634 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 243456 | | QUINONES MICHLLE M | 5291 LEDESMA | | | | DONA ANA | NM | 88032 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 243457 | | QUINONES MIGUEL | TEJAS 327 SAN GERARDO | | | | RIO PIEDRAS | PR | 00926 | USA | TRADE PAYABLE | | | | | $14.50 | |
| 243458 | | QUINONES MIGUEL A | PO BOX 2045 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 243459 | | QUINONES MILAGROS | PO BOX 3987 | | | | MAYAGUEZ | PR | 00681 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243460 | | QUINONES MIRANDA | 134 REEF RD | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 243461 | | QUINONES MIRIAM | 3230 WEST 54TH STREET | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 243462 | | QUINONES MIRIAM | 3230 WEST 54TH STREET | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243463 | | QUINONES NATASHA | C LAS PALMAS EDIF 03 APART 20 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 243464 | | QUINONES NILSA | VILLAS DEL CAFETAL | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243465 | | QUINONES OLGA | BO DOMINGUITO | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $45.32 | |
| 243466 | | QUINONES PAT | 89 KIHAPAI ST 3 | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 243467 | | QUINONES PATRICIA | 100 CARMEN HILLS DRIVE BE | | | | GUAYNABO | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243468 | | QUINONES PEGGY | 20 NARRAGANSETT | | | | SPRINGFIELD | MA | 01107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243469 | | QUINONES RAMONITA | CALIFORNIA 127 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243470 | | QUINONES RAYMOND | 18 MONTGOMERY AVE | | | | PLEASANTVILLE | NJ | 08234 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 243471 | | QUINONES ROSALIN | 3205 GALERIA 1 | | | | BAYAMON | PR | 00918 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 243472 | | QUINONES SANTIAGO ROSANA | JARDINES DE VEGA BAJA | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 243473 | | QUINONES SEGARRA ADA | HC 37 BOX 5020 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243474 | | QUINONES SINTIA | 14 S FLORIDA AVE | | | | ATLANTIC CITY | NJ | 08212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243475 | | QUINONES SORANGEL | CALLE 3 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 243476 | | QUINONES SOREYSEE S | HC 04 BOX10567 CARR967 KM1 6 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 243477 | | QUINONES SOTO SAMARIS | | | | | | | | | TRADE PAYABLE | | | | | $165.00 | |
| 243478 | | QUINONES STEPHANIE | HC048OX11537 YAUCO PR 00698 SUSUA ALTA SECTOR LOMA DEL VIE | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $145.68 | |
| 243479 | | QUINONES SYLVIA | 300 NORTH 5TH STREET | | | | MANHATTAN | KS | 66502 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 243480 | | QUINONES WENDY D | MONBLANC GARDEN EDIF 4 APT 56 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243481 | | QUINONES YAZLANE | BO PILETAS | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 243482 | | QUINONES YAZLINE | BO SANTA CRUZ | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 243483 | | QUINONESS RISELA N | VILLA CAROLINA 2 EXT CALLE 31 | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $21.04 | |
| 243484 | | QUINONEZ CARMEN | 8482 PADDLEFOOT LN | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 243485 | | QUINONEZ CEASAR | 1015 W 39TH ST | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $49.99 | |
| 243486 | | QUINONEZ CHEILA | 674 CHILTON AVE | | | | NIAGARA FALLS | NY | 14301 | USA | TRADE PAYABLE | | | | | $64.22 | |
| 243487 | | QUINONEZ CHRISTIAN | CALLE COLON BB15 VAN SCOY | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 243488 | | QUINONEZ CINDY | 207 MISSION DRIVE | | | | FULLERTON | CA | 92831 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 243489 | | QUINONEZ EIMY | SANTA TERESITA CALLE 18 Q | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 243490 | | QUINONEZ ELAINE | RESIDENCIAL RAMOS ANTONINI BL | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 243491 | | QUINONEZ FANNY | | | | | | | | | TRADE PAYABLE | | | | | $39.32 | |
| 243492 | | QUINONEZ GELO L | HC 02 BOX 30837 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 243493 | | QUINONEZ GERALDO | CARR 446 KM 2 1 INT BARR | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $117.69 | |
| 243494 | | QUINONEZ JANICE | CALLE 201 GDR COUNTRI CLUB | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 243495 | | QUINONEZ JOEL | 44 AX 100 JARDINES DE RIO | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243496 | | QUINONEZ JUAN | PADIAL NUM33 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 243497 | | QUINONEZ LYDIA | PARC SUAREZ CALLE 2 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 243498 | | QUINONEZ MANUEL | 8401 GATEWAY BLVD W | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $227.31 | |
| 243499 | | QUINONEZ MARGARET | 7 BOA DRIVE | | | | KEARNEY | NE | 68847 | USA | TRADE PAYABLE | | | | | $12.53 | |
| 243500 | | QUINONEZ MARIA | 685 AVENIDA CAPISTRANO | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 243501 | | QUINONEZ MARIA | 685 AVENIDA CAPISTRANO | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 243502 | | QUINONEZ MAYRA | NOT ABBLICABLE | | | | MESA | AZ | 85201 | USA | TRADE PAYABLE | | | | | $129.20 | |
| 243503 | | QUINONEZ MILAGROS | 5A JUAN | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 243504 | | QUINONEZ NELSON D | URB SANTIAGO | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 243505 | | QUINONEZ NILDA P | HC 01 BOX 7336 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 243506 | | QUINONEZ RANDY | RIO BLANCO 779 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 243507 | | QUINONEZ RAQUEL | ESTANCIAS DEL RIO | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243508 | | QUINONEZ RAYMOND | CALLE 3 E35 JDNS DE CANOVANAS | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243509 | | QUINONEZ REYNA | 2044 UDALL LN | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $33.97 | |
| 243510 | | QUINONEZ SARA L | PO BOX 678 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 243511 | | QUINSHANNA HOLMES | 114 GILMER STREET | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243512 | | QUINSON CROSON | 37516 OAKVIEW CIR | | | | DADE CITY | FL | 33523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243513 | | QUINT KRISTA | 1969 SUNSET DR SW | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 243514 | | QUINT SUE | 24 HOMESTEAD | | | | MILTON | WI | 53563 | USA | TRADE PAYABLE | | | | | $10.77 | |
| 243515 | | QUINT TIMOTHY | 1412 SOPLO RD SE | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 243516 | | QUINTAIROS ILEANA P | 1500 OCEAN BAY DR | | | | KEY LARGO | FL | 33037 | USA | TRADE PAYABLE | | | | | $32.21 | |
| 243517 | | QUINTAL JEN | 9 WHITEHALL TERRACE | | | | HOOKSETT | NH | 03106 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 243518 | | QUINTAL JENNIFER | 9 WHITEHALL TERR | | | | HOOKSETT | NH | 03106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243519 | | QUINTAL LIMOR | 16321 PACIFIC COAST HWY | | | | PACIFIC PALISADES | CA | 90272 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 243520 | | QUINTANA & SONS TRADING LLC | 228 BARBOSA AVE | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $14,256.30 | |
| 243521 | | QUINTANA ALICE | 1300 S QUEBEC WAY | | | | DENVER | CO | 80231 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 243522 | | QUINTANA ANA | URB VILLA REAL CALLE 7 L17 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243523 | | QUINTANA ARACELI | 1325 HOSKINS LN | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243524 | | QUINTANA AUTUMN D | 7604 SAN FRANCISCO RD NE | | | | ALBUQUERQUE | NM | 87109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243525 | | QUINTANA BOBBY | CR 56 HOUSE 3A | | | | CHAMITA | NM | 87566 | USA | TRADE PAYABLE | | | | | $930.27 | |
| 243526 | | QUINTANA BRIAN | 7433 DALE CT | | | | WESTMINSTER | CO | 80030 | USA | TRADE PAYABLE | | | | | $28.80 | |
| 243527 | | QUINTANA BRUNILDA | VILLA ESPERANZA | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243528 | | QUINTANA CARLOS | 603 SURGARITE | | | | RATON | NM | 87740 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 243529 | | QUINTANA CARMEN | 2 JOSE CAMPECHE | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 243530 | | QUINTANA CARMEN | 2 JOSE CAMPECHE | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $10.11 | |
| 243531 | | QUINTANA CARMEN | 2 JOSE CAMPECHE | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 243532 | | QUINTANA CHARLOTTE A | 403 N 4TH AVE APT 3 | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 243533 | | QUINTANA CIRA | EXT ROOSEVELT | | | | VALLEJO | CA | 94591 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 243534 | | QUINTANA CORNELIO | 12175 SUTHERLAND DR | | | | GRASS VALLEY | CA | 95945 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 243535 | | QUINTANA DAMARIS | BARRIO | | | | ARECIBO | PR | 00914 | USA | TRADE PAYABLE | | | | | $171.20 | |
| 243536 | | QUINTANA DONALD | 36 COLUMBUS ST | | | | BLOOMFIELD | NJ | 07003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243537 | | QUINTANA DONALD | 4813 PARK AVE | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $13.10 | |
| 243538 | | QUINTANA EDGARDO | 383 CARR 845 APT 17 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 243539 | | QUINTANA EMANUEL | OLIMPIC 553 SOMER HILL | | | | GUAYNABO | PR | 00968 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243540 | | QUINTANA FRANCISCO | 1101 3RD ST | | | | MENDOTA | IL | 61342 | USA | TRADE PAYABLE | | | | | $44.64 | |
| 243541 | | QUINTANA GLADYS | PO BOX 51 | | | | MAYAGUEZ | PR | 00681 | USA | TRADE PAYABLE | | | | | $27.20 | |
| 243542 | | QUINTANA GLENDA | URB LAS LEANDRAS | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $129.49 | |
| 243543 | | QUINTANA INDRA | MANSION DEL RIO PLAZA 3 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $192.59 | |
| 243544 | | QUINTANA JERRY | PO BOX 442 | | | | FARMINGTON | NM | 87499 | USA | TRADE PAYABLE | | | | | $24.61 | |
| 243545 | | QUINTANA JESSICA | 1101 N 8TH ST APT 81 | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 243546 | | QUINTANA JOEL | 111312 BRUSSELS AVE NE APTB | | | | ALBUQUERQUE | NM | 87111 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 243547 | | QUINTANA KARLA | BO SABANA HOYOS CARR 690 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 243548 | | QUINTANA KRIZIA | URB SANTA RITA CALLE ESTEBAN G | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 243549 | | QUINTANA MANUEL | 1073 S WALLIMAN RD | | | | GLOBE | AZ | 85501 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 243550 | | QUINTANA MANUELA | 3319 W MARIE | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 243551 | | QUINTANA MARIA | PARCELAS MARQUES CALLE CAIMITO | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 243552 | | QUINTANA MARIA E | 818 W WASHINGTON | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $11.69 | |
| 243553 | | QUINTANA MARTHA | 2912 MULBERRY SE | | | | ABQ | NM | 87106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243554 | | QUINTANA MARY | 2713 MORTON LN SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243555 | | QUINTANA MARY | 2713 MORTON LN SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 243556 | | QUINTANA MICHAELLE | 1493 W 44TH AVE | | | | DENVER | CO | 80211 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 243557 | | QUINTANA MOISES F | RR4 BOX 7960 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243558 | | QUINTANA NERIS | EDIF 21 APT 226 BRISAS DE | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 243559 | | QUINTANA NORIS R | BOX 1664 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $47.25 | |
| 243560 | | QUINTANA ORLANDO | CARR 526 KM2 7 | | | | ADJUNTAS | PR | 00601 | USA | TRADE PAYABLE | | | | | $7.04 | |
| 243561 | | QUINTANA PAULA | 12410 SW 264 ST | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243562 | | QUINTANA PHILIP | 1914 EVERGREEN DR SP 2 | | | | SANTA CRUZ | NM | 87567 | USA | TRADE PAYABLE | | | | | $21.02 | |
| 243563 | | QUINTANA ROBERT | 1910 HONEYSUCKLE RD APT R10 | | | | DOTHAN | AL | 36305 | USA | TRADE PAYABLE | | | | | $5.01 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 243564 | | QUINTANA ROBERTA L | 1332 5TH STREET | | | | FT LUPTON | CO | 80621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243565 | | QUINTANA SARAH L | 202 DAGGER RD | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243566 | | QUINTANA TAMMY | 4014 NAVAJO STREET | | | | DENVER | CO | 80211 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 243567 | | QUINTANA VICTORIA | 12 N MOHAWK | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243568 | | QUINTANA YAKISH | CALLE AUSTRIAL KS PUNTA DIAMAN | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243569 | | QUINTANA YOLANDA | 2420 W 236TH ST | | | | TORRANCE | CA | 90501 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 243570 | | QUINTANA ZEKE | 3127 SKYVIEW AVE | | | | PUEBLO | CO | 81008 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243571 | | QUINTANAR KRYSTAL | 6536 S MCKEMY ST | | | | TEMPE | AZ | 85283 | USA | TRADE PAYABLE | | | | | $96.65 | |
| 243572 | | QUINTANAR NICOLE | 8665 SANDY BEV LANE | | | | LEMON GROVE | CA | 91945 | USA | TRADE PAYABLE | | | | | $15.60 | |
| 243573 | | QUINTANILLA EDIXIA | 37 W 11TH ST | | | | HIALEAH | FL | 33010 | USA | TRADE PAYABLE | | | | | $26.74 | |
| 243574 | | QUINTANILLA GUSTAVO | 2100 E 6TH ST | | | | DOUGLAS | AZ | 85607 | USA | TRADE PAYABLE | | | | | $647.09 | |
| 243575 | | QUINTANILLA JOE | 1043 SCHLEY AVE | | | | SAN ANTONIO | TX | 78210 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 243576 | | QUINTANILLA NICOLASA | 1100 FISHER ST APT 9 | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $10.57 | |
| 243577 | | QUINTANILLA NORA | 815 ELM ST | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 243578 | | QUINTANILLA RENEE | 425 E CHAPEL ST APT C | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 243579 | | QUINTANILLA RENEE | 425 E CHAPEL ST APT C | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 243580 | | QUINTANILLA SANTOS | 287 WESTWOOD AVE | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $121.00 | |
| 243581 | | QUINTANILLA SONIA | 7977 RIGGS RD | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 243582 | | QUINTANILLA WILLIAM | POBOX201393 | | | | HONOLULU | HI | 96820 | USA | TRADE PAYABLE | | | | | $14.77 | |
| 243583 | | QUINTANNA JENNIFER | 1353 E 21ST | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243584 | | QUINTANO KIM | 1455 HOLLYHEIGHTDRAPP 48 | | | | FTLAUDERDALE | FL | 33304 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 243585 | | QUINTARA HAMMONDS | 1201 BEACON PKWY EAST APT A | | | | BIRMINGHAM | AL | 35209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243586 | | QUINTARIA GENERAL | 1815 STOCKTON DRIVE | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 243587 | | QUINTECE MCCRARY | 1314 CENTRAL AVE | | | | PLAINFIELD | NJ | 07060 | USA | TRADE PAYABLE | | | | | $3.54 | |
| 243588 | | QUINTEL HUGHES | 32752 MARCO ST | | | | GARDEN CITY | MI | 48135 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 243589 | | QUINTELLA FRANT | 4590 PURCELL DR | | | | NORTH CHARLESTON | SC | 29403 | USA | TRADE PAYABLE | | | | | $10.41 | |
| 243590 | | QUINTERO ADRIANA | 10241 SW 132ND AVENUE | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 243591 | | QUINTERO ALBERTO C | PARC SAN ISIDRO 244 CALLE 12 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243592 | | QUINTERO ALFREDO | HC 01 BOX 6794-V | | | | AGUAS-BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243593 | | QUINTERO ANGELA | DOES NOT WANT TO GIVE | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 243594 | | QUINTERO BLANCA | 66107 6TH ST | | | | OSRT HOT SPG | CA | 92240 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 243595 | | QUINTERO CARMEN | BO SABAN BRACH CALL 2 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243596 | | QUINTERO CRYSTAL | 130 MADRID DR | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $34.62 | |
| 243597 | | QUINTERO CYNTHIA | 12700 INDIAN SCHOOL RD NE APT | | | | ABQ | NM | 87112 | USA | TRADE PAYABLE | | | | | $27.06 | |
| 243598 | | QUINTERO DANIELLE | 5138 SW CHAROLAIS | | | | ARCADIA | FL | 34266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243599 | | QUINTERO DENNELLE | POB 2969 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 243600 | | QUINTERO EDWIN | 12 FAIRWAY DR 2612 | | | | DERRY | NH | 03038 | USA | TRADE PAYABLE | | | | | $12.37 | |
| 243601 | | QUINTERO EMMANUEL | 126 DOGLANE | | | | ADAIRSVILE | GA | 30103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243602 | | QUINTERO ESPERANZA | 1867 NW 34 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 243603 | | QUINTERO FABIOLA | 130 S SABLE BLVD | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 243604 | | QUINTERO FELICIA | 362 E CLOVER ST | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $73.92 | |
| 243605 | | QUINTERO GEORGINA | PRIVATE | | | | CHULA VISTA | CA | 92173 | USA | TRADE PAYABLE | | | | | $30.20 | |
| 243606 | | QUINTERO GERALDINE | 10119 BEACH STUNIT138 APT1 | | | | LOS ANGELES | CA | 90002 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 243607 | | QUINTERO GILBERTO | URB MONTE VERDE CALLE | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $54.28 | |
| 243608 | | QUINTERO IVELISSE | CALLE 404 135 20 VILLA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $55.50 | |
| 243609 | | QUINTERO JOSE | RR 5 BOX 9019 | | | | TOA ALTA | PR | 00949 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 243610 | | QUINTERO LUIS R | PARCELA NUEVA CELADA CALLE 38 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $38.00 | |
| 243611 | | QUINTERO MANUEL | 219 AGLAY EAST FORK | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $37.21 | |
| 243612 | | QUINTERO MARIA | 7497 W 22ND AVE APT O101 | | | | HIALEAH | FL | 33016 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 243613 | | QUINTERO MARIA C | P O BOX 1508 | | | | CRAIG | CO | 81625 | USA | TRADE PAYABLE | | | | | $25.50 | |
| 243614 | | QUINTERO MAREEBA | | | | | MIAMI | FL | 33165 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243615 | | QUINTERO MARISOL | 22324 AVENUE SAN LUIS | | | | WOODLAND HILLS | CA | 91364 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 243616 | | QUINTERO MELODY | 15119 17TH ST | | | | DADE CITY | FL | 33523 | USA | TRADE PAYABLE | | | | | $3.09 | |
| 243617 | | QUINTERO MONICA T | 2201 GIBSON ST APT 610 | | | | SIOUX CITY | IA | 51106 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 243618 | | QUINTERO PAOLA | PRIVATE | | | | CHULA VISTA | CA | 92173 | USA | TRADE PAYABLE | | | | | $171.30 | |
| 243619 | | QUINTERO RAMIRO | 627 BLONDE DR | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $57.09 | |
| 243620 | | QUINTERO REBECCA | 2804 1ST ST | | | | LUBBOCK | TX | 79415 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 243621 | | QUINTERO SHANNON | 35513 N BARZONA TRAIL | | | | SAN TAN VALLEY | AZ | 85143 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 243622 | | QUINTERO SHEYSA | URB LAS COLINAS CALLE 1 78 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243623 | | QUINTERO TERESA | 245 ASPEN AVE | | | | S SAN FRANCISCO | CA | 94080 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 243624 | | QUINTERO TERESA | 245 ASPEN AVE | | | | S SAN FRANCISCO | CA | 94080 | USA | TRADE PAYABLE | | | | | $88.07 | |
| 243625 | | QUINTERO TIFFANY | 1063 FORT APACHE | | | | FORT APACHE | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 243626 | | QUINTERO WILLIAM | 7590 SOUTHWEST FRWY | | | | HOUSTON | TX | 77074 | USA | TRADE PAYABLE | | | | | $27.39 | |
| 243627 | | QUINTERO YOLANDA | 11134 CEDAR AVE D | | | | BLOOMINGTON | CA | 92316 | USA | TRADE PAYABLE | | | | | $36.69 | |
| 243628 | | QUINTEROC MONICA | 3034 NW 82ND AVE | | | | DORAL | FL | 33122 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 243629 | | QUINTERRA ALEXIS | 3822 NW 207TH TER | | | | MIAMI GARDENS | FL | 33055 | USA | TRADE PAYABLE | | | | | $16.41 | |
| 243630 | | QUINTESSA ANDERSON | 4029 GRAND VAE | | | | CHATTANOOGA | TN | 37410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243631 | | QUINTESSA JONES | 2417 ANITA DRIVE | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243632 | | QUINTESSA JONES | 2417 ANITA DRIVE | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243633 | | QUINTEZ ROBINSON | 821 GOOD BRADLANE | | | | TALLAHASSEE | FL | 32303 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 243634 | | QUINTIN BARNES | 11238 203RD ST | | | | SAINT ALBANS | NY | 11412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243635 | | QUINTIN BELL | 523 VIKING PLACE | | | | JEFFERSONVILLE | IN | 47130 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 243636 | | QUINTIN MATOS BURGOS | EDIF 8 APT RES JUANA MATOS | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 243637 | | QUINTIN SALMON | 7309 FLORENCE AVE | | | | PGH | PA | 15218 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 243638 | | QUINTINA AMBER | 8664 DILLIP LN APT 101 | | | | NAPLES | FL | 34104 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 243639 | | QUINTINA BAILEY | 1502 GREEN MOUTAIN DRIVE | | | | LITTLE ROCK | AR | 72201 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 243640 | | QUINTINA FLETCHER | 9481 FOREST KNOLL DR | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $50.18 | |
| 243641 | | QUINTINO MARIE | 59 CORINNE ST SW | | | | GRAND RAPIDS | MI | 49507 | USA | TRADE PAYABLE | | | | | $49.16 | |
| 243642 | | QUINTISE TEAGLE | 316 STEVENS ST | | | | PHILDELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 243643 | | QUINTON CALOWAY | 4670WALFORD | | | | WARRENSVILLE | OH | 44256 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243644 | | QUINTON KOPP | 913 TURNER AVE NW | | | | GRAND RAPIDS | MI | 49525 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 243645 | | QUINTON MITCHELL | 3580 E ALEXANDER RD APT | | | | LAS VEGAS | NV | 89106 | USA | TRADE PAYABLE | | | | | $9.46 | |
| 243646 | | QUINTON PUCKETT | 4008 AMES DRIVE | | | | NASHVILLE | TN | 37218 | USA | TRADE PAYABLE | | | | | $46.63 | |
| 243647 | | QUINTON RUSELL | 3207 CURTIS ST | | | | HIXSON | TN | 37343 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 243648 | | QUINTON SEAN | 114 N BIGHORN | | | | SKIATOOK | OK | 74070 | USA | TRADE PAYABLE | | | | | $14.52 | |
| 243649 | | QUINTON SIMPSON | 5675 HICKORY HOLLOW | | | | BEAUFORT | GA | 30051 | USA | TRADE PAYABLE | | | | | $6.85 | |
| 243650 | | QUINTORIA TAYLOR | 2408 6TH AVENUE | | | | CHATTANOOGA | TN | 37407 | USA | TRADE PAYABLE | | | | | $15.53 | |
| 243651 | | QUINTOS ERIKA | 12709 SNAKE RIVER DR | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $4.60 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 2 Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 243652 | | QUINTRNA BACKLES | 9115 FIELD RD | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 243653 | | QUINTY LORI | 1016 HOE ST | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $64.70 | |
| 243654 | | QUINYONKA GREEWN | 2212 NORTH AROULT RD | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $56.08 | |
| 243655 | | QUIOCHO BETSY | 6307 PIKE STREET | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $10.62 | |
| 243656 | | QUIOCHO MARIA | 383 WEST PAPA AVENUE | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $12.92 | |
| 243657 | | QUIONEZ JULISSA | 1480 MEMORY WAY | | | | LAWRENCEVILLE | GA | 30045 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 243658 | | QUIONNA JOHNSON | 2420 AKINS | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $83.14 | |
| 243659 | | QUIONNA TEDFORD | 321 W DEWEY ST | | | | FLINT | MI | 48505 | USA | TRADE PAYABLE | | | | | $12.02 | |
| 243660 | | QUIONTERO J | 24 NORMAN ST | | | | REVERE | MA | 02151 | USA | TRADE PAYABLE | | | | | $294.86 | |
| 243661 | | QUIRADO LUIS | E12 UNIVERCITY GARDEN CALLE IG | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $3.22 | |
| 243662 | | QUIRAM DEBRA | 20939 626 AVE | | | | JAMESVILLE | MN | 56048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243663 | | QUIRAND EYE CARE | 9601 BOB GRAY RD | | | | KNOXVILLE | TN | 37923 | USA | TRADE PAYABLE | | | | | $2,115.00 | |
| 243664 | | QUIRIN THERESA | 1307 SHERMAN AVENUE | | | | TAVARES | FL | 32778 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 243665 | | QUIRINDONGO JOSE | 843 S 4TH AVE LOT 43 | | | | AVONDALE | AZ | 85323 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 243666 | | QUIRINO JOSE | 6805 LUCY ST NONE | | | | DALLAS | TX | 75217 | USA | TRADE PAYABLE | | | | | $14.05 | |
| 243667 | | QUIRIS RONALD | 246 BEVERLY DRIVE | | | | CLOVIS | CA | 93612 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 243668 | | QUIRK MELODY | 2331 GREENRIDGE CIRCLE APT20 | | | | ANCHORAGE | AK | 99507 | USA | TRADE PAYABLE | | | | | $37.98 | |
| 243669 | | QUIRK PATTI | 919 DANBERRY RD | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $4.31 | |
| 243670 | | QUIROA DEYSI L | 51 BILLA AVE | | | | CRANSTON | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 243671 | | QUIROGA FRANK | 1477 SOUTH WILLOW STREET | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 243672 | | QUIROGA WILSON | XXX | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $258.71 | |
| 243673 | | QUIROS AURA | CALLE CALMA 375 | | | | SANTURCE | PR | 00912 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243674 | | QUIROS JOSE | HC 01 BOX 6736 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243675 | | QUIROS JOSE L | PO BOX 1013 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243676 | | QUIROZ ALBERT B | 5340 FLORIDIAN AVE | | | | NAPLES | FL | 34113 | USA | TRADE PAYABLE | | | | | $147.00 | |
| 243677 | | QUIROZ BETTY | 909 S TENTH ST | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 243678 | | QUIROZ CARLOS | 1601 ROYAL CREST 1148 | | | | AUSTIN | TX | 78741 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 243679 | | QUIROZ JARED | 11561 GARNET WAY 3 | | | | AUBURN | CA | 95602 | USA | TRADE PAYABLE | | | | | $129.73 | |
| 243680 | | QUIROZ JESSIE | 11 RELDA AVENUE | | | | WEST MILLFORD | NJ | 07480 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 243681 | | QUIROZ MARCELA | 4817 JACKSON ST | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 243682 | | QUIROZ MARIA | 3517 W COLONIAL AVE | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 243683 | | QUIROZ MARIA | 3517 W COLONIAL AVE | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $2.91 | |
| 243684 | | QUIROZ REINA | 124 SALEM CT | | | | FORT WORTH | TX | 76134 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 243685 | | QUIROZ ROBERTO | BOW1071 | | | | MOORECROFT | WY | 82721 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 243686 | | QUIROZ SYLVIA | 1701 3RD AVE | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $165.00 | |
| 243687 | | QUIROZ SYLVIA | 1701 3RD AVE | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243688 | | QUISHANA E PARKER | 437 WHITNEY AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 243689 | | QUISHAWN HAWKINS | 9329 SAN RAFAEL ARCANGEL LANE | | | | RIVERSIDE | CA | 92508 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 243690 | | QUIST ESTHER | 19402 GRAND COLONY CT | | | | KATY | TX | 77449 | USA | TRADE PAYABLE | | | | | $736.07 | |
| 243691 | | QUIST JULIE | 32984 COUNTY HWY A | | | | KENDALL | WI | 54638 | USA | TRADE PAYABLE | | | | | $10.55 | |
| 243692 | | QUITA HENDERSON | 15517 JOST MAIN ST | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 243693 | | QUITAR SIMMONS | 401 N OLD ORCHARD 615 | | | | DALLAS | TX | 75232 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 243694 | | QUITERA COLLINS | 210 11TH STREET | | | | FRANKLIN | PA | 16323 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 243695 | | QUITHUIS LUPITA | 2181 ROSEDALE AVE | | | | HELENDALE | CA | 92342 | USA | TRADE PAYABLE | | | | | $119.99 | |
| 243696 | | QUITUGUA ESMERALDA | PO BOX 60516 | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 243697 | | QUIVERS AURIE | 1506 ROANE STREET | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 243698 | | QUIWANDA MOODY-ROBINSON | 143 EDGEWOOD | | | | HARTFORD | CT | 06112 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 243699 | | QUIZNOS 11584 | 2237 PRAIRIE CENTER PARKWAY E | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $9.83 | |
| 243700 | | QUIZZY GREGG | 212 REMBERT LN | | | | BISHOPVILLE | SC | 29010 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 243701 | | QUNKIYA THOMAS | 1054 SPRING CEEK HWY | | | | CRAWFORDVILLE | FL | 32327 | USA | TRADE PAYABLE | | | | | $3.04 | |
| 243702 | | QUOMESHIA EARLS | 39046 BALMORAL DR | | | | PRAIRIEVILLE | LA | 70769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243703 | | QUON CHARLOTTE L | 55-615 KAMEHAMEHA HWY B | | | | LAIE | HI | 96762 | USA | TRADE PAYABLE | | | | | $109.66 | |
| 243704 | | QUON GREEN | 109 ROXBORO CR APT1 | | | | MATTYDALE | NY | 13211 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 243705 | | QUONISHA MODEST L | 1641 NW 28TH AVENUE | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 243706 | | QUOVEADYES RUSS | 900 NMB BLVD | | | | NMB | FL | 33147 | USA | TRADE PAYABLE | | | | | $6.32 | |
| 243707 | | QUR AN COLVIN | 1061 EASTWAY DR APT10 | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $20.61 | |
| 243708 | | QURAISHI PENNY | 12 MEADOW WOOD DR | | | | TRABUCO CYN | CA | 92679 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 243709 | | QURESHI KIMBRA | 214 HARRY ST | | | | NORDFLX | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243710 | | QURINDONGO LILLIAN | 46 MADISON ST 15H | | | | NEW YORK | NY | 10038 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243711 | | QUSHANDA ROBINSON | 1008 JUNE LN | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243712 | | QUSHONDA STEMBRIDGE | 1079 BRITTIAN RD | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 243713 | | QUSHONDA STEMBRIDGE | 1079 BRITTIAN RD | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $36.28 | |
| 243714 | | QUSLEY NICOLE J | 5125 W FAIRMOUNT AVE | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 243715 | | QUUINCY SUZANNE | 54500 REGISTERED GUEST RD | | | | LAYTONVILLE | CA | 95454 | USA | TRADE PAYABLE | | | | | $35.06 | |
| 243716 | | QUYNH T VU | 611 DEVLIN CT | | | | SAN JOSE | CA | 95133 | USA | TRADE PAYABLE | | | | | $77.53 | |
| 243717 | | QUYNH TRONG DINH | 12551 LORNA ST FRNT | | | | GARDEN GROVE | CA | 92841 | USA | TRADE PAYABLE | | | | | $10.41 | |
| 243718 | | QWATISHA JACKSON | 197 LANDER STREETAPARTMEN | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 243719 | | QWEST | P O BOX 91155 | | | | SEATTLE | WA | 98111 | USA | TRADE PAYABLE | | | | | $19,477.77 | |
| 243720 | | QWEST | P O BOX 91155 | | | | SEATTLE | WA | 98111 | USA | TRADE PAYABLE | | | | | $90.28 | |
| 243721 | | QWEST | P O BOX 91155 | | | | SEATTLE | WA | 98111 | USA | TRADE PAYABLE | | | | | $9,798.19 | |
| 243722 | | QWEST | P O BOX 91155 | | | | SEATTLE | WA | 98111 | USA | TRADE PAYABLE | | | | | $76.35 | |
| 243723 | | QWEST COMMUNICATIONS BUSINESS | | | | | | | | | | | | | | | $437.24 | |
| 243724 | | QX21 INC | 95-390 KUAHELANI AVE 3AC-1006 | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $437.11 | |
| 243725 | | QYEDRA SHAW | 9737 S DOBSON AVE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 243726 | | R & A TOOL REPAIR | 5959 STELLING DRIVE | | | | HOWELL | MI | 48843 | USA | TRADE PAYABLE | | | | | $230.16 | |
| 243727 | | R & C ELECTRIC | 311 WINDY HILL ROAD | | | | DUNCANNON | PA | 17020 | USA | TRADE PAYABLE | | | | | $330.00 | |
| 243728 | | R & D ASSOC OF STAMFORD LLC | P O BOX 1416 | P O BOX 1416 | | | WASHINGTON | CT | 06793 | USA | TRADE PAYABLE | | | | | $31,227.41 | |
| 243729 | | R & D MOWERS & SNOWBLOWERS | 507 W COMMERCIAL ST 6 | | | | EAST ROCHESTER | NY | 14445 | USA | TRADE PAYABLE | | | | | $258.15 | |
| 243730 | | R & L CARRIERS INC | PO BOX 10020 | | | | PORT WILLIAM | OH | 45164 | USA | TRADE PAYABLE | | | | | $9,563.30 | |
| 243731 | | R & R MAINTENANCE INC | 6734 GREENLAND INDUSTRIAL BLVD | | | | JACKSONVILLE | FL | 32258 | USA | TRADE PAYABLE | | | | | $1,215.00 | |
| 243732 | | R & S ERECTION TRI COUNTY | 5265 JERUSALEM CT | | | | MODESTO | CA | 95356 | USA | TRADE PAYABLE | | | | | $2,845.00 | |
| 243733 | | R & S MAINTENANCE SERVICES INC | PO BOX 367 7057 K4 HWY | | | | MERIDEN | KS | 66512 | USA | TRADE PAYABLE | | | | | $316.05 | |
| 243734 | | R A JEFFREYS DISTRIBUTING CO LLC | 2026 HWY 70 WEST | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $214.32 | |
| 243735 | | R A MULLER | 7871 N SHORE TRL | | | | FOREST LAKE | MN | 55025 | USA | TRADE PAYABLE | | | | | $14.75 | |
| 243736 | | R ARBUCKEL MR | 2773 LITTLE MISSOURI RD | | | | BELLE FOURCHE | SD | 57717 | USA | TRADE PAYABLE | | | | | $50.67 | |
| 243737 | | R BRAWLEY | 1733 WESTMINSTER PL | | | | NICHOLS HILLS | OK | 73120 | USA | TRADE PAYABLE | | | | | $54.42 | |
| 243738 | | R C DISTRIBUTORS | VALLES DE GUAYAMA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $14.42 | |
| 243739 | | R CAROL B | 2115 RIVERTREE CIR | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $20.68 | |

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 243740 | | R DAA S | 13843 DARTSMOUTH CT | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $18.01 | |
| 243741 | | R E DAIGLE & SON ELECTRICAL | P O BOX 412 | | | | FRENCHVILLE | ME | 04745 | USA | TRADE PAYABLE | | | | | $3,672.51 | |
| 243742 | | R E MICHEL CO INC | P O BOX 2318 | | | | BALTIMORE | MD | 21203 | USA | TRADE PAYABLE | | | | | $13,635.29 | |
| 243743 | | R F FISHER ELECTRIC CO | P O BOX 3110 | | | | KANSAS CITY | KS | 66103 | USA | TRADE PAYABLE | | | | | $5,576.36 | |
| 243744 | | R G BARRY CORPORATION | 13405 YARMOUTH RD | | | | PICKERINGTON | OH | 43147 | USA | TRADE PAYABLE | | | | | $173,182.06 | |
| 243745 | | R H O N D A B A R N A B Y | 41- 16 VERNON BLVD APT 3 | | | | LONG IS CY | NY | 11101 | USA | TRADE PAYABLE | | | | | $31.24 | |
| 243746 | | R HARRIS | 18059 RUTHERFORD ST NONE | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 243747 | | R I C K LACY | 1619 PALACO GRANDE PKWY | | | | CAPE CORAL | FL | 33904 | USA | TRADE PAYABLE | | | | | $235.70 | |
| 243748 | | R JOHNSON | 2120 WOOD GLEN LN SE | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 243749 | | R JOYCE | 4825 PARK AVE | | | | MINNEAPOLIS | MN | 55417 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 243750 | | R JS OUTDOOR POWER INC | 460 NEW LUDLOW ROAD | | | | CHICOPEE | MA | 01020 | USA | TRADE PAYABLE | | | | | $567.47 | |
| 243751 | | R K OSHIRO DOOR SERVICE INC | 1115 MIKOLE ST | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $1,386.39 | |
| 243752 | | R L A T | 3413A S 9TH STREET | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 243753 | | R LEON PHELPS | 610 RALEIGH ST | | | | FUQUAY VARINA | NC | 27526 | USA | TRADE PAYABLE | | | | | $626.83 | |
| 243754 | | R M LANDSCAPE INC | 293 PECK RD | | | | HILTON | NY | 14468 | USA | TRADE PAYABLE | | | | | $788.21 | |
| 243755 | | R MACK L | 6795 FORT DEPOSIT DRIVE | | | | PENSACOLA | FL | 32526 | USA | TRADE PAYABLE | | | | | $39.62 | |
| 243756 | | R MUHAMMAD | 727 TWIN RIVER WAY | | | | SALT LAKE CITY | UT | 84123 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 243757 | | R NAVARRO | 3209 PORTER LANE | | | | VENTURA | CA | 93003 | USA | TRADE PAYABLE | | | | | $42.99 | |
| 243758 | | R O CHEADLE | 8919 PRINCE CASPIAN CT | | | | BURKE | VA | 22015 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 243759 | | R R DONNELLEY & SONS COMPANY | PO BOX 932721 | | | | CLEVELAND | OH | 44193 | USA | TRADE PAYABLE | | | | | $1,894,311.87 | |
| 243760 | | R REARDON | 5817 LITTLE MOUNTAIN DR NONE | | | | ELLENWOOD | GA | 30294 | USA | TRADE PAYABLE | | | | | $242.99 | |
| 243761 | | R REDERT G | 1187 OLD PELZER ROAD | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 243762 | | R S ELECTRIC | P O BOX 842708 | | | | KANSAS CITY | MO | 64184 | USA | TRADE PAYABLE | | | | | $4,204.00 | |
| 243763 | | R SCOTT SALSBERRY | 17 BRANDON RD | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $6.88 | |
| 243764 | | R SMALL E | 937 BLAIRS FERRY RD | | | | MARION | IA | 52302 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 243765 | | R U T H C O R N E L I U S | 519 HARRISON ST | | | | BAY CITY | MI | 48708 | USA | TRADE PAYABLE | | | | | $13.35 | |
| 243766 | | R V OWENS | 27 OLIVER CT | | | | SIGNAL MOUNTA | TN | | USA | TRADE PAYABLE | | | | | $682.78 | |
| 243767 | | R W MCDOWELL INC | 2482 197TH AVE | | | | MANCHESTER | IA | 52057 | USA | TRADE PAYABLE | | | | | $465.45 | |
| 243768 | | R W ROGERS COMPANY INC | 610 S KIRK RD | | | | ST CHARLES | IL | 60174 | USA | TRADE PAYABLE | | | | | $2,728.29 | |
| 243769 | | R WOLFF | 531 BUCKNER STREET | | | | ELSMERE | KY | 41018 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 243770 | | R&B ROOFING LLC | 2601 WOOD DRIVE | | | | GARLAND | TX | 75041 | USA | TRADE PAYABLE | | | | | $16,202.65 | |
| 243771 | | R2P GROUP INC | 5880 W LAS POSITAS BLVD STE 31 | | | | PLEASANTON | CA | 94588 | USA | TRADE PAYABLE | | | | | $397,914.91 | |
| 243772 | | R2V CUSTOM DESIGNS | 96-1354 A WAIHONA ST | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $144.00 | |
| 243773 | | RA JANIQUE M RICHARDSON | 2330 KILBURN AVE | | | | ROCKFORD | IL | 61103 | USA | TRADE PAYABLE | | | | | $80.23 | |
| 243774 | | RA PERL | XXXX | | | | ALAMO | CA | 94507 | USA | TRADE PAYABLE | | | | | $240.34 | |
| 243775 | | RA SUPPIERS | APT 401 CND PASEO MONTE FLORES | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $3,829.58 | |
| 243776 | | RA SUPPLIERS | COND PASEO MONTE REAL APT 401 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $2,203.67 | |
| 243777 | | RA SUPPLIERS | COND PASEO MONTE REAL APT 401 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $4,253.88 | |
| 243778 | | RA SUPPLIERS | COND PASEO MONTE REAL APT 401 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $3,060.67 | |
| 243779 | | RA SUPPLIERS | COND PASEO MONTE REAL APT 401 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $438.19 | |
| 243780 | | RAAB RUSSEL | 6 ROYAL OAK DR | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 243781 | | RAAMSEY ANGELYN | 4696 HIGHWAY 212 | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243782 | | RAASHIDA EL-SCARI | 301 NORTH 70 TERR | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $106.31 | |
| 243783 | | RAASS MARIA | 724 S 19TH AVE | | | | POCATELLO | ID | 83201 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 243784 | | RABAGO MAGDALENA | 4012 HILL ST | | | | HUNTINGTON PARK | CA | 90255 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 243785 | | RABAGO NIKKI | 3131 WEST MEXICO AVE KS | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243786 | | RABALAIS JOANN G | 4137 FLORIDA | | | | NEW ORLEANS | LA | 70065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243787 | | RABALAIS PATRICK | 1179 HIGHWAY 1183 | | | | SIMMESPORT | LA | 71369 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 243788 | | RABALAIS TIFFANY L | 1327 LECOMPTE DR | | | | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243789 | | RABANES JUSTINE H | 19 KUU ONE HANAU WAY | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 243790 | | RABB DESHEA | 7613 E 21ST PL | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243791 | | RABB DORIS | 212 HUFFMAN RD | | | | GASTONIA | NC | 28056 | USA | TRADE PAYABLE | | | | | $15.14 | |
| 243792 | | RABBITZ JAMIE J | 331 CENTRE STREET | | | | FREELAND | PA | 18224 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 243793 | | RABE STACY | 248 DEBUYS RD 120 | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $18.54 | |
| 243794 | | RABECCA BLAK RIDGE GROO | 3000 S 134 ST W | | | | HASKELL | OK | 74436 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243795 | | RABEL JENNIFER | URB ESTANCIAS DE YAUCO C- TU | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243796 | | RABELL JEANNETTE | 1028 S 31ST ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243797 | | RABER CHRIS | PO BOX 7422 | | | | VISALIA | CA | 93290 | USA | TRADE PAYABLE | | | | | $151.94 | |
| 243798 | | RABERRY DOMINIQUE | 425 E CARSON ST UNIT 102 | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 243799 | | RABERTA BURNETT | 7300 20TH STREET | | | | VERO BEACH | FL | 32966 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 243800 | | RABESS ROCHELLE | 2264 GRAND AVE | | | | BRONX | NY | 10453 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 243801 | | RABIA BENAHMIDA | 236 WINTHROP SHORE DR | | | | WINTHROP | MA | 02152 | USA | TRADE PAYABLE | | | | | $1,806.24 | |
| 243802 | | RABIA NOUREDINE | 3900 SOUTH I-10 SERVICE R | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $21.40 | |
| 243803 | | RABII HAKMAOUI | 71 MONTVALE AVE | | | | STONEHAM | MA | 02180 | USA | TRADE PAYABLE | | | | | $46.37 | |
| 243804 | | RABIK LYNN | 620 DELAWARE STREET | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $20.98 | |
| 243805 | | RABINDRANUT MANGEL | NONE | | | | JAMAICA | NY | 11418 | USA | TRADE PAYABLE | | | | | $2,297.11 | |
| 243806 | | RABITO MARSHAHA | 8 JAMIE CT | | | | VIOLET | LA | 70092 | USA | TRADE PAYABLE | | | | | $41.99 | |
| 243807 | | RABLE JAMES | 2621 WORTH ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 243808 | | RABON CAREY | 507 THOMAS DRIVE | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 243809 | | RABON CAREY | 507 THOMAS DRIVE | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 243810 | | RABON KIM | 3677 BAY WATER DRIVE | | | | AYNOR | SC | 29511 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 243811 | | RABON LINDA S | 233 MCCARTHA RD | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $10.74 | |
| 243812 | | RABON PAULA | 2401 HWY 319 | | | | AYNOR | SC | 29511 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 243813 | | RABON SAMATHA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29526 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 243814 | | RABON TINA | 2568 MOUNTAIN GAP RD | | | | RICHBURG | SC | 29729 | USA | TRADE PAYABLE | | | | | $135.00 | |
| 243815 | | RABORN KATHLEEN | 3551 MIKE PADGETT HWY APT | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243816 | | RABOTTE BRITTNEY | 720 B LONGLEAF AVENUE | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243817 | | RABSATT TANDRA | BOVONI BLGD D APT 254 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 243818 | | RABSATT TANDRA | BOVONI BLGD D APT 254 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 243819 | | RABY JOHNNIE | 38355 DOGWOOD ST | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243820 | | RABY JOYCE | 144442 OAK MEADOW ST | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243821 | | RABY SHARON S | 4675 ALDRICH DRIVE | | | | BATONROUGE | LA | 70808 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 243822 | | RACCINE LEE | 561239 HINANO ST | | | | PAHALA | HI | 96777 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 243823 | | RACE ASHLEY | 11600 LORRAINE RD APT F | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 243824 | | RACEHL FITZPATRICK | 5830 RICHWOOD ST APT 3 | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 243825 | | RACETTE BRITT | 2220 FRINK STREET | | | | CAYCE | SC | 29033 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 243826 | | RACEY ELIZABETH | 400 WASHINGTON AVE | | | | NITRO | WV | 25143 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 243827 | | RACHA KHOULI | 851 N JORDAN ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $1,141.62 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 243828 | | RACHAD SCOTT | 781 NELSON ST | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 243829 | | RACHAEL BAKER | 7427 SE JACK ST | | | | MILWAUKIE | OR | 97222 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 243830 | | RACHAEL BILLIE | 100 YDS N PUEBLO PINT CH | | | | CUBA | NM | 87013 | USA | TRADE PAYABLE | | | | | $41.82 | |
| 243831 | | RACHAEL BRIGGS | 707 EAST PAINT ST | | | | WASHINGTONCOURT | OH | 43160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243832 | | RACHAEL CHARLES | ENTER ADDRESS | | | | ROCKFORD | IL | 61101 | USA | TRADE PAYABLE | | | | | $11.44 | |
| 243833 | | RACHAEL DANGLEBEN | 5959 FAIRINGTON RD | | | | LITHONIA | GA | 30038 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 243834 | | RACHAEL FAIN | 37450 LITTLE WHITE EARTH | | | | OGEMA | MN | 56569 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 243835 | | RACHAEL FELSKE | 115 ROGERS RD | | | | WATERVILLE | MN | 56096 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 243836 | | RACHAEL FRENCH | 45346 KENSINGTON ST | | | | UTICA | MI | 48317 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 243837 | | RACHAEL HJERPE | 1329 SHAFFER DR | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243838 | | RACHAEL KEARNEY | 2035 W GALENA ST | | | | MILWAUKEE | WI | 53233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243839 | | RACHAEL KECK | 159 RUN RD | | | | CARLISLE | PA | 17015 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 243840 | | RACHAEL LECLAIR | 3975 CELINA RD | | | | STMARYS | OH | 45885 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243841 | | RACHAEL LINGENFELTER | 1614 KENDALL STREET | | | | SOUTH BEND | IN | 46613 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 243842 | | RACHAEL MALLERY | 3278 S CANNON AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $24.88 | |
| 243843 | | RACHAEL MARTINEZ | 2801 WALNUT BEND LN | | | | HOUSTON | TX | 77042 | USA | TRADE PAYABLE | | | | | $54.18 | |
| 243844 | | RACHAEL MINDICH | 26 JENNIFER CIR | | | | NEEDHAM | MA | 02494 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 243845 | | RACHAEL NOYLES | 4100 W THORNTON AVE | | | | HEMET | CA | 92545 | USA | TRADE PAYABLE | | | | | $10.84 | |
| 243846 | | RACHAEL PFLAUM | 110 CEDARCOVE ST | | | | PITTSBURGH | PA | 15227 | USA | TRADE PAYABLE | | | | | $59.95 | |
| 243847 | | RACHAEL PRUSS | 721 NICHOLAS ST | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243848 | | RACHAEL R ARMSTRONG | 1050 W LONGMORE APT 227 | | | | MESA | AZ | 85202 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 243849 | | RACHAEL ROGERS | 8 ILAN CIRCLE | | | | FERNANDINA BEACH | FL | 32034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243850 | | RACHAEL SILVA | 831 BELMONT | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 243851 | | RACHAEL STUTZMAN | 1202 WOOSTER RD | | | | WINONA LAKE | IN | 46590 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 243852 | | RACHAEL SWAIN | 194 BAKER ROAD | | | | SIDNEY CENTER | NY | 13839 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 243853 | | RACHAEL TAYLOR | PO BOX 112 | | | | PARKER | AZ | 85344 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 243854 | | RACHAEL TURVEY | 130C BRIGGS RD | | | | WHEELLERSBURG | OH | 45694 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 243855 | | RACHAEL WASHINGTON | 526 MENDOTA AVE APT10 | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 243856 | | RACHAEL WELLS | 724OLD AG RD | | | | PLUMBREACH | SC | 29845 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 243857 | | RACHAL CHERYL | 10762 CARMEL MOUNTAIN RD | | | | SAN DIEGO | CA | 92129 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 243858 | | RACHAL REBECCA | 282 EDMOND RACHAL RD | | | | LENA | LA | 71447 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 243859 | | RACHALE POINTS | 11006  E 38TH  STREET | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $15.30 | |
| 243860 | | RACHALLE THERLONGES | 6449 AKRON STREET | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $6.75 | |
| 243861 | | RACHANELLE EVANS | 10157 PASADENA AVE | | | | FERNDALE | MI | 48220 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 243862 | | RACHARTSON MARISSA | 523 W BROADWAY | | | | FAIRVIEW | OK | 73737 | USA | TRADE PAYABLE | | | | | $27.43 | |
| 243863 | | RACHEAL A ROBINSON | 1100 BEAV O RAMA RD | | | | FAYETTEVILLE | AR | 72703 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 243864 | | RACHEAL ADAMS | NA | | | | FOREST HILL | MD | 21050 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 243865 | | RACHEAL BASKETT | KMART | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 243866 | | RACHEAL BONE | 4209 ELLENWOOD | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 243867 | | RACHEAL BUZA | PO 314 | | | | ROSCOE | PA | 15477 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 243868 | | RACHEAL DAWS | 633 GLENN AVE | | | | LEWISBURG | TN | 37091 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 243869 | | RACHEAL HARVEY | P O BOX 1454 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 243870 | | RACHEAL JOHNSON | 113 DELMAR MITCHELL | | | | BUFFALO | NY | 14204 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 243871 | | RACHEAL L STREETER | 5225 DIX STREET NE APT103 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 243872 | | RACHEAL LANGLEY | 1007 2ND STREET | | | | MEADVILLE | PA | 16335 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 243873 | | RACHEAL LEWIS | 10 ACTS COURT | | | | INWOOD | WV | 25428 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 243874 | | RACHEAL MCKNIGHT | PLEASE ENTER | | | | PLEASE ENTER | GA | 30126 | USA | TRADE PAYABLE | | | | | $13.01 | |
| 243875 | | RACHEAL NERESTAN | 33 FEHR AVE 2 | | | | SCHENECTADY | NY | 12304 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 243876 | | RACHEAL PITCOX | 2501 MARTIN LUTHER KING L | | | | SAN ANGELO | TX | 76903 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 243877 | | RACHEAL PITO | 3460 S 8000 W | | | | MAGNA | UT | 84044 | USA | TRADE PAYABLE | | | | | $54.66 | |
| 243878 | | RACHEAL TELLEY | 2508 NORTH 64TH ST | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $10.66 | |
| 243879 | | RACHEAL VIRGIN | 6638 LAKE ST | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $66.16 | |
| 243880 | | RACHEALRAEHOLLEY RACHEALRAEHO | 409 FRANKLIN AVE | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 243881 | | RACHEL A ARSEMENT | 404 LA VILLA CIR | | | | YOUNGSVILLE | LA | 70592 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 243882 | | RACHEL A BROWN | 12140 LUCAS ST | | | | SPRINGFLD-GDNS | NY | 11413 | USA | TRADE PAYABLE | | | | | $471.43 | |
| 243883 | | RACHEL ALLEN | 163 FERNCREST DRIVE | | | | TAUNTON | MA | 02780 | USA | TRADE PAYABLE | | | | | $12.86 | |
| 243884 | | RACHEL ANDERSON | 104 WINDWARD DRIVE | | | | BARNEGAT | NJ | 08005 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 243885 | | RACHEL ANNE OCHSENREITHER | 13117 BLYTHE ST | | | | NORTH HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 243886 | | RACHEL ARBAUGH | 10086 ALTA DRIVE | | | | ASBURY | WV | 24916 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243887 | | RACHEL ASHLEY | 1416 N BUNCOMBE RD | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 243888 | | RACHEL AUTON | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33032 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 243889 | | RACHEL AVALOS | 3692 GRAY ST | | | | SN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 243890 | | RACHEL AVILA | 447 CAMINO DON MIGUEL | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 243891 | | RACHEL BALDUC | 809 TINDOLPH AVE S | | | | THE RIVER FLS | MN | 56701 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 243892 | | RACHEL BANEY | 246 SANDWOOD DRIVE | | | | LEECHBURG | PA | 15656 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 243893 | | RACHEL BARROTERAN | PO BOX 122 | | | | KETTLEMAN CTY | CA | 93239 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 243894 | | RACHEL BERLANGA | 2320 N SUGAR RD APT 5 | | | | EDINBURG | TX | 78541 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 243895 | | RACHEL BISHOP | 3940 LANCASTER LN N 332 | | | | MINNEAPOLIS | MN | 55441 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 243896 | | RACHEL BOLES | 1184 SEASIDE ROAD | | | | ST HELENA | SC | 29920 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 243897 | | RACHEL BOLING | 40220 WEST 8TH AVENUE | | | | UMATILLA | FL | 32784 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 243898 | | RACHEL BOUCHER | 132 HILL DRIVE | | | | CHARLESTON | WV | 25303 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 243899 | | RACHEL BOWMAN | 252 STANLEY STREET | | | | CROSSVILLE | TN | 38571 | USA | TRADE PAYABLE | | | | | $89.52 | |
| 243900 | | RACHEL BROGAN | 3788 SIXTEEN MILE RD | | | | SOUTH SIDE | WV | 25187 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243901 | | RACHEL BROWN | 109 HILLSIDE ST | | | | LEBANON | PA | 17042 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 243902 | | RACHEL BRUNTY | 890 CONRAD HILL RD | | | | COTTAGEVILLE | WV | 25239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243903 | | RACHEL BRYAN | 38 WISTERIA DR | | | | CROWN CITY | OH | 45623 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 243904 | | RACHEL BURKE | 5512 S EVERETTE | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $6.88 | |
| 243905 | | RACHEL BURROUGHS | 614 E NATHAN ST | | | | LAKE CRYSTAL | MN | 56055 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 243906 | | RACHEL BUSTAMANTE GUZMAN | 211 15TH ST | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 243907 | | RACHEL BYERS | 272 WHETSTONE COURT | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 243908 | | RACHEL CAHILL | 6049 CLUBHOUSE DR | | | | COVINGTON | KY | 41015 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 243909 | | RACHEL CAMPAS | 321 FLOWER ST | | | | BAKERSFIELD | CA | 93305 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 243910 | | RACHEL CAREY | 6428 RIVER RD | | | | CINCINNATI | OH | 45233 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 243911 | | RACHEL CASANOVA | 402 E ALSTON | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 243912 | | RACHEL CASEY | 1026 BERYL TRL | | | | DAYTON | OH | 45459 | USA | TRADE PAYABLE | | | | | $24.43 | |
| 243913 | | RACHEL CASTILLO | 5105 S MAIN APT 5 | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 243914 | | RACHEL CEPERO | 55 HOLLAND ST | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 243915 | | RACHEL CERVAN | 787 H ST | | | | PORT HUENEME | CA | 93041 | USA | TRADE PAYABLE | | | | | $152.28 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 243916 | | RACHEL CHADSEY | 8829 VAMO RD | | | | SARASOTA | FL | 34231 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 243917 | | RACHEL CHAVEZ | 425 W PADRE ST APT E8 | | | | SANTA BARBARA | CA | 93105 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 243918 | | RACHEL CHAVERS | 2026 DIALSDALE DR SW | | | | CULLMAN | AL | 35055 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 243919 | | RACHEL CHENG | 3900 LYNFORD LN | | | | NORMAN | OK | 73026 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 243920 | | RACHEL CHITWOOD | 830 NED RIDGE ROAD | | | | WILLIAMSBURG | KY | 40769 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 243921 | | RACHEL CHUCKSHANK | 513 E CLARK ST APT 2 | | | | DAVISON | MI | 48423 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 243922 | | RACHEL CISMAN | 1166 LAFAYETTE RD | | | | MEDINA | OH | 44256 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243923 | | RACHEL CLARK | 1125 HARRISON BLVD | | | | GARY | IN | 46407 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 243924 | | RACHEL COLLINS | 14939 LAKESIDE ROAD | | | | LAKESIDE | MI | 49116 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 243925 | | RACHEL COSCOLLUELA | 17044 TULSA ST | | | | GRANADA HILLS | CA | 91344 | USA | TRADE PAYABLE | | | | | $10.89 | |
| 243926 | | RACHEL COSTAEREDA | NO ADRESS | | | | BRANDON | FL | 33578 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 243927 | | RACHEL CUNNINGHAM | 694 E 28TH ST | | | | PATERSON | NJ | 07504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243928 | | RACHEL D HAMMOND | 1702 N ALEXANDER RD | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 243929 | | RACHEL D SAULSBURY | 1134 STRATFORD AV | | | | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243930 | | RACHEL DE LA O | 4501 NORTHGATE RD | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 243931 | | RACHEL DEMARA | 4380 VAN DYKE ST | | | | SAN DIEGO | CA | 92105 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 243932 | | RACHEL DILKS | ABC | | | | | CA | 93030 | USA | TRADE PAYABLE | | | | | $29.25 | |
| 243933 | | RACHEL DITMARS | 11401 SHANTYCREEK LN | | | | ALLENDALE | MI | 49401 | USA | TRADE PAYABLE | | | | | $8.41 | |
| 243934 | | RACHEL DUNCAN | 3104 HICKORY HILL DR | | | | DOTHAN | AL | 36303 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 243935 | | RACHEL DUNCAN | 3104 HICKORY HILL DR | | | | DOTHAN | AL | 36303 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 243936 | | RACHEL E CAMPOS | 3720 ESTO AVENUE | | | | EL MONTE | CA | 91731 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 243937 | | RACHEL E CHIASSON | 616 S HARDY DR | | | | TEMPE | AZ | 85281 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 243938 | | RACHEL ERICKSON | 1212 14TH AVE SE | | | | ST CLOUD | MN | 56304 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 243939 | | RACHEL FERNANDES | 107 BLACKWOOD DR | | | | PACHECO | CA | 94553 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 243940 | | RACHEL FREEMAN | 912 ELMWOOD DR  NONE | | | | MACEDONIA | OH | | USA | TRADE PAYABLE | | | | | $259.00 | |
| 243941 | | RACHEL FREIDMAN | EEE EE | | | | EEEEEE | NJ | 08857 | USA | TRADE PAYABLE | | | | | $16.36 | |
| 243942 | | RACHEL G FOX | 2754 FARRINGTON APT A | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 243943 | | RACHEL G MUHAMMAD | 1716 FELTON ST | | | | SAN FRANCISCO | CA | | USA | TRADE PAYABLE | | | | | $69.99 | |
| 243944 | | RACHEL GADDY | 425 BARNSBY CT | | | | EDGEWOOD | MD | 21040 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 243945 | | RACHEL GALLIGAN | 99 BISHOP ST | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $8.91 | |
| 243946 | | RACHEL GARVER | 411 WEST GUTHRIE ST | | | | UPPER SANDSKY | OH | 45690 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 243947 | | RACHEL GARZA | 279 4TH STREET | | | | BLISS | ID | 83314 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 243948 | | RACHEL GLASSCOCK | 7935 EVENING SHADOWS AVE | | | | LAS VEGAS | NV | 89131 | USA | TRADE PAYABLE | | | | | $2.38 | |
| 243949 | | RACHEL GOERNANDT | 807 NORTH 80TH TERR | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $53.23 | |
| 243950 | | RACHEL GONZALEZ | 2218 SPRING ST | | | | EUREKA | CA | 95501 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 243951 | | RACHEL GOULAIS | 1070 E HURD RD | | | | CLIO | MI | 48420 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 243952 | | RACHEL GRAHAM | 2 CORRAL DR | | | | YOUNGSVILLE | PA | 16371 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 243953 | | RACHEL GUARDIOLA | 765 LA COMA RD | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 243954 | | RACHEL GUTHRIE | 22928 RIDGEWAY AVE | | | | RITCHTON PARK | IL | 60471 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 243955 | | RACHEL GUZMAN | 1745 30TH ST APT 6 | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $17.17 | |
| 243956 | | RACHEL HAAS | 318 PASENDENA | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 243957 | | RACHEL HAMILTON | 2908 SLYVIEW DRV | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 243958 | | RACHEL HAMMOND | 4421 GREENWICH VILLAGE AVE | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243959 | | RACHEL HARRIS | 809 ELMS ST | | | | ENTER CITY | IA | 51016 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 243960 | | RACHEL HARRIS | 809 ELMS ST | | | | ENTER CITY | IA | 51016 | USA | TRADE PAYABLE | | | | | $24.66 | |
| 243961 | | RACHEL HAZELTON | 31714 690TH AVE | | | | ROOSEVELT | MN | 56673 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 243962 | | RACHEL HINOJO | 11715 OLD FRIANT RD | | | | FRESNO | CA | 93730 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 243963 | | RACHEL HINOJO | 11715 OLD FRIANT RD | | | | FRESNO | CA | 93730 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 243964 | | RACHEL HINOJOSA | 1601 LEE APT 2 | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 243965 | | RACHEL HOEY | 18799 147TH ST NW | | | | ELK RIVER | MN | 55330 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 243966 | | RACHEL HOFFMAN | 52 SIERRA DRIVE | | | | GILLETTE | WY | 82716 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 243967 | | RACHEL HUGHES | 4250 CROWN BLVD | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243968 | | RACHEL ISOM | 358 FORTSIDE CIR 10 | | | | PERRYBURG | OH | 13511 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 243969 | | RACHEL JARRET | 21201 PROSCET | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 243970 | | RACHEL JERMANN | 6280 S CAMPBELL AVE | | | | VANCOUVER | WA | 98661 | USA | TRADE PAYABLE | | | | | $47.32 | |
| 243971 | | RACHEL JESSON | 13155 RESH RD | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 243972 | | RACHEL JIN | 15990 AVENIDA VENUSTO | | | | SAN DIEGO | CA | 92128 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 243973 | | RACHEL JOHNSON | 14079 ANN MARIE CT | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 243974 | | RACHEL KANINE | 3874 SW 189TH AVE | | | | DUNNELLON | FL | 34432 | USA | TRADE PAYABLE | | | | | $1,679.82 | |
| 243975 | | RACHEL KENDRICK | 580 MASON RD | | | | PEMBROKE | GA | 31321 | USA | TRADE PAYABLE | | | | | $20.74 | |
| 243976 | | RACHEL KOVAR | 543 COUNTRY CLUB DR 8433 | | | | SIMI VALLEY | CA | 93065 | USA | TRADE PAYABLE | | | | | $7.24 | |
| 243977 | | RACHEL KRAUSS | 225 N BUHL FARM DR | | | | HERMITAGE | PA | 16148 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 243978 | | RACHEL KRISTIE | 1820 E 6TH ST  NONE | | | | ADA | OK | 74820 | USA | TRADE PAYABLE | | | | | $274.99 | |
| 243979 | | RACHEL LACHNACE | | | | | | | | | | TRADE PAYABLE | | | | | $47.99 | |
| 243980 | | RACHEL LANDA | 125 CANFIELD AVENUE | | | | SANTA CRUZ | CA | 95060 | USA | TRADE PAYABLE | | | | | $23.95 | |
| 243981 | | RACHEL LEE | 1080 ALA NAPUNANI ST APT-407 | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 243982 | | RACHEL LINDSEY | 724 STREMMA RD | | | | LARGO | FL | 33770 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 243983 | | RACHEL LIOTTA | 105 DELBERTA RD | | | | LOWER BURRELL | PA | 15068 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 243984 | | RACHEL LOPEZ | 1609  8TH ST | | | | SNYDER | TX | 79549 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 243985 | | RACHEL LOPEZ | 1609  8TH ST | | | | SNYDER | TX | 79549 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 243986 | | RACHEL LORENZO7191 LEE ST | 7191 LEE ST | | | | HOLLYWOODFL | FL | 33024 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 243987 | | RACHEL M ABRAHAM | 1669 LAFOND AVE | | | | SAINT PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 243988 | | RACHEL M GREENWOOD | 5610 OLD HICKORY BLVD | | | | HERMITAGE | TN | 37076 | USA | TRADE PAYABLE | | | | | $84.53 | |
| 243989 | | RACHEL MAHA | 662 FOREBOOK | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 243990 | | RACHEL MARIE LOPEZ | 2460 SW 14TH ST | | | | MIAMI | FL | 33145 | USA | TRADE PAYABLE | | | | | $396.02 | |
| 243991 | | RACHEL MARTINEZ | 16101 IMPERIAL VALLEY | | | | HOUSTON | TX | 77065 | USA | TRADE PAYABLE | | | | | $6.57 | |
| 243992 | | RACHEL MELLOW | 2320 NE 175TH TER | | | | NORTH MIAMI B | FL | 33160 | USA | TRADE PAYABLE | | | | | $24.07 | |
| 243993 | | RACHEL MENDES | 2301 EPPINETTE DR | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 243994 | | RACHEL MONGE | 1 AVE LAGUNA GARDENS APT | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 243995 | | RACHEL MOORE | PO BOX 163 | | | | SPOKANE | WA | 99207 | USA | TRADE PAYABLE | | | | | $10.87 | |
| 243996 | | RACHEL MOORE | PO BOX 163 | | | | SPOKANE | WA | 99207 | USA | TRADE PAYABLE | | | | | $10.87 | |
| 243997 | | RACHEL MORENO | 263 BROOKLYN AVE | | | | SAN JOSE | CA | 95128 | USA | TRADE PAYABLE | | | | | $153.77 | |
| 243998 | | RACHEL MORGAN | 2597 CORY AVE  APT C | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 243999 | | RACHEL MORGANTILLMMAN | 1214 PURDUE | | | | ST LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 244000 | | RACHEL MORRIS | 1360 UNIVERSITY AVE 424 | | | | ST PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 244001 | | RACHEL MORRIS | 1360 UNIVERSITY AVE 424 | | | | ST PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 244002 | | RACHEL MOSER | 128 POPLAR ST BOX 72 | | | | ELLESWORTH | PA | 15331 | USA | TRADE PAYABLE | | | | | $64.30 | |
| 244003 | | RACHEL MOUTON | 302 COUNTRY LAKES TRL | | | | RAYNE | LA | 70578 | USA | TRADE PAYABLE | | | | | $351.03 | |

Pg 3122 of 4636

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 244004 | | RACHEL MUNOZ | 500 E 8TH ST | | | | GILROY | CA | 95020 | USA | TRADE PAYABLE | | | | | $43.70 | |
| 244005 | | RACHEL MURPHEY | 2456 7TH ST E | | | | MAPLEWOOD | MN | 55119 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 244006 | | RACHEL MURPHY | 4454 FORT LEWIS RD | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 244007 | | RACHEL N SMART | 3206 SIDNEY STREET | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 244008 | | RACHEL NAVA | 323 WEST CHERRY | | | | COMPTON | IL | 61318 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 244009 | | RACHEL NEAL HARDIN | 3150 CLEAR SPRINGS RD | | | | SPRING VALLEY | OH | 45370 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 244010 | | RACHEL NORTHBIRD | 2524 PARK AVE NW 2 | | | | BEMIDJI | MN | 56601 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 244011 | | RACHEL OCHOA | 144 E WILSON | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 244012 | | RACHEL OFLYNN | 919 BRIDGE ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 244013 | | RACHEL OGLETREE | 8422 WARREN DRIVE | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 244014 | | RACHEL OSTERHAUS | 13035 E BRICE RD | | | | THURMOUNT | MD | 21788 | USA | TRADE PAYABLE | | | | | $39.89 | |
| 244015 | | RACHEL OSTERHAUS | 13035 E BRICE RD | | | | THURMOUNT | MD | 21788 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 244016 | | RACHEL OWEN | 605 WINSTON DR | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 244017 | | RACHEL PARRISH | 12374 82ND RD | | | | WINFIELD | KS | 67156 | USA | TRADE PAYABLE | | | | | $107.49 | |
| 244018 | | RACHEL PEEL | 1060 JASMINE STATION | | | | NICHOLLSVILLE | KY | 40356 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 244019 | | RACHEL PEREIRA | 52 QUAIL RUN | | | | JAMESBURG | NJ | 08831 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 244020 | | RACHEL PEREZ | 29813 PACIFIC CHANNEL WAY | | | | SUN CITY | CA | 92586 | USA | TRADE PAYABLE | | | | | $134.72 | |
| 244021 | | RACHEL PEREZ | 29813 PACIFIC CHANNEL WAY | | | | SUN CITY | CA | 92586 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244022 | | RACHEL PEREZ | 29813 PACIFIC CHANNEL WAY | | | | SUN CITY | CA | 92586 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 244023 | | RACHEL PERRY | 117 SIMPSON ST | | | | CINTI | OH | 45215 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 244024 | | RACHEL POULIN | 273 NECK RD | | | | ROCHESTER | MA | 02770 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 244025 | | RACHEL POULTON | 314 N MERIDIAN | | | | BELLE PLAINE | MN | 56011 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 244026 | | RACHEL PRITCHETT | 55 BARRETT RD APT208 | | | | BEREA | OH | 44017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244027 | | RACHEL PROFFITT | 5114 FRENCH DR N | | | | HUGO | MN | 55038 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 244028 | | RACHEL R ROBIN | 2500 MARIETTE STREET | | | | CHALMETTE | LA | 70043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244029 | | RACHEL R TERRY | 1023 PEARL RIVER AVE | | | | MCCOMB | MS | 39648 | USA | TRADE PAYABLE | | | | | $69.55 | |
| 244030 | | RACHEL RACHMESSER | 3375 WILLOWWILD PL | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 244031 | | RACHEL RAMERCURY | 16 DIMMOCK AVE | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 244032 | | RACHEL RAMIREZ | 2040 E KENWOOD CIR | | | | MESA | AZ | 85213 | USA | TRADE PAYABLE | | | | | $30.12 | |
| 244033 | | RACHEL RAMOUTAR | 814 ORCHARD AVE | | | | CROYDON | PA | 19021 | USA | TRADE PAYABLE | | | | | $3.46 | |
| 244034 | | RACHEL RAMSEY | 1310 TOMPKINS ST | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 244035 | | RACHEL RAMSEY | 1310 TOMPKINS ST | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $12.38 | |
| 244036 | | RACHEL RDOMINGUEZ | 201 PA HA | | | | BISHOP | CA | 93514 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 244037 | | RACHEL RIVERA | 500 EAST ST APTU1 | | | | BAYARD | NM | 88023 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 244038 | | RACHEL ROBIN | 2521 JACOB DR | | | | CHALMETTE | LA | 70043 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 244039 | | RACHEL ROBINSON | 153 RANDOLPH ST | | | | JACKSON | MI | 49203 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 244040 | | RACHEL ROGGE | 18150 W TWINLAKES BLVD | | | | GRAYSLAKE | IL | 60030 | USA | TRADE PAYABLE | | | | | $23.49 | |
| 244041 | | RACHEL ROMAN | 1120 5TH ST W | | | | HASTINGS | MN | 55033 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 244042 | | RACHEL ROMERO | 11533 MEDINA CT | | | | EL MONTE | CA | 91731 | USA | TRADE PAYABLE | | | | | $247.78 | |
| 244043 | | RACHEL ROVINSKI | 23 E CLARK LANE | | | | WILKES BARRE | PA | 18705 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 244044 | | RACHEL SAUCEDA | 1098 RAYMOND RD | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 244045 | | RACHEL SAULSBURY | 1134 STRATFORD APT 1I | | | | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244046 | | RACHEL SCHOENTHAL | 3416 OXFORD ST | | | | DES MOINES | IA | | USA | TRADE PAYABLE | | | | | $0.70 | |
| 244047 | | RACHEL SCHRADER | 28 OVERLOOK DRIVE | | | | NANTICOKE | PA | 18634 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 244048 | | RACHEL SCROGGINS | 3203 WOODLAWN AVE | | | | SAINT JOSEPH | MO | 64506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244049 | | RACHEL SHERWOOD | INDY | | | | INDY | IN | 46220 | USA | TRADE PAYABLE | | | | | $175.77 | |
| 244050 | | RACHEL SILVELS | 2016 HUTCHISON STREET | | | | CHARLESTON | WV | 25301 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 244051 | | RACHEL SKIDMORE | PO BOX 2470 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 244052 | | RACHEL SMITH | 3849 KLAHANIE DR SE | | | | ISSAQUAH | WA | 98029 | USA | TRADE PAYABLE | | | | | $76.98 | |
| 244053 | | RACHEL SMITH | 3849 KLAHANIE DR SE | | | | ISSAQUAH | WA | 98029 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 244054 | | RACHEL SOLIS | 10000 | | | | AUSTIN | TX | 78702 | USA | TRADE PAYABLE | | | | | $39.59 | |
| 244055 | | RACHEL SOMMER | 52777 WINDING WATERS LN | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $34.66 | |
| 244056 | | RACHEL SONDA | 1367 GRIMES RIDGE | | | | BETHANY | WV | 26032 | USA | TRADE PAYABLE | | | | | $8.69 | |
| 244057 | | RACHEL SOUTHA | 2205 SADDLEBROOK RD | | | | BUFFALO | MN | 55313 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 244058 | | RACHEL SPENCE | 14287 ISAACS RD | | | | MILTON | DE | 19968 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244059 | | RACHEL SPENCER | 1475 RIVERWALK TRAIL APT C | | | | ATLANTA | GA | 30349 | USA | TRADE PAYABLE | | | | | $26.98 | |
| 244060 | | RACHEL SPICE | 8402 PARRY PATH | | | | CONVERSE | TX | 78109 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 244061 | | RACHEL SPRAKER | 301 NORTH PERRY | | | | JOHNSTOWN | NY | 12095 | USA | TRADE PAYABLE | | | | | $39.09 | |
| 244062 | | RACHEL STANLEY | 109 LINDA VISTA RD UNIT A | | | | CHEHALIS | WA | 98532 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 244063 | | RACHEL STONE | 321 EAST ST | | | | BROCKTON | MA | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244064 | | RACHEL STUDANSKI | 1113 SUMMIT WAY | | | | SAUK RAPIDS | MN | 56379 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 244065 | | RACHEL STUTZMAN | 1202 WOOSTER RD LOT 77 | | | | WINONA LAKE | IN | 46590 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 244066 | | RACHEL SWOGGER | 10000 | | | | CP | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244067 | | RACHEL TARWO | 6000 CIESTOM AVE APT C21 | | | | DES MOINES | IA | 54321 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 244068 | | RACHEL THOMAS | 11217 RUESTA DRIVE | | | | SPANISH LAKE | MO | 63138 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 244069 | | RACHEL THOMPSON | 2223 WOODLAND AVE | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244070 | | RACHEL THORNTON | 117 ROYAL DRIVE | | | | MT JULIET | TN | 37122 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 244071 | | RACHEL TILLMAN | RACHEL TILLMAN 5135204896 | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $76.96 | |
| 244072 | | RACHEL TUTTLE | 4033 N US 1 | | | | FORT PIERCE | FL | 34946 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 244073 | | RACHEL VASQUEZ | 217 SE 10TH STREET | | | | COLLEGE PLACE | WA | 99362 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 244074 | | RACHEL VELEZ | 1403 121ST ST APT 2R | | | | WHITING | IN | 46394 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 244075 | | RACHEL VERGIN | 7725 UPTON AVE N | | | | BROOKLYN PARK | MN | 55444 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 244076 | | RACHEL VIGIL | 710 77TH ST APT B | | | | MIAMI | FL | 33141 | USA | TRADE PAYABLE | | | | | $2.48 | |
| 244077 | | RACHEL VILLANUEVA | 615 HOEK ALY | | | | KALAMAZOO | MI | 49001 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 244078 | | RACHEL VIRTULLO | 5416 N KETTERING SQ DR | | | | KETTERING | OH | 45440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244079 | | RACHEL WALCH | 4720 PARK DRIVE SOUTH | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244080 | | RACHEL WARNER | 19050 CEMETERY ROAD | | | | SAUCIER | MS | 39574 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 244081 | | RACHEL WEILER | 3801 SE CAMDEN WAY | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 244082 | | RACHEL WILBER | 744 RODEO ST | | | | LEWISVILLE | TX | 75056 | USA | TRADE PAYABLE | | | | | $291.52 | |
| 244083 | | RACHEL WILLIS | 20571 219TH ST | | | | TONGANOXIE | KS | 66086 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 244084 | | RACHEL WOLFENBARGER | 105 MAIN ST | | | | LUTTRELL | TN | 37779 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 244085 | | RACHEL WOODSON | 252 S MARGUERITE AVE | | | | SAINT LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244086 | | RACHELA NALLY | 44 PROSPECT ST | | | | SPFLD | MA | 01107 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 244087 | | RACHELE DOBSON | 166 GARDEN STREET | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 244088 | | RACHEL-ERIC IKELER | 2998 WEST HILL RD | | | | BLISS | NY | 14024 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 244089 | | RACHELL CRUMPTON | 16214 STATE RD 19 | | | | GROVELAND | FL | 34736 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 244090 | | RACHELL MARTINEZ | 200 BLV MEDIA LUNA ALT | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $147.57 | |
| 244091 | | RACHELL TARVER | 2745 4TH AV SOUTH | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $35.80 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 244092 | | RACHELL VANBUSKIRK | 300 SOUTH AVE | | | | TALLMADGE | OH | 44278 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 244093 | | RACHELLA OZAN | 2419 FOX RUN | | | | WESTLAKE | LA | 70669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244094 | | RACHELLE ALLGOOD | 12 JUDY ST | | | | GREENVILLE | SC | 29601 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 244095 | | RACHELLE BARROWS | 3450 US HWY 2 EAST 17 | | | | HAVRE | MT | 59501 | USA | TRADE PAYABLE | | | | | $300.01 | |
| 244096 | | RACHELLE BAZILE | 264 SUMMER ST | | | | BROCKTON | MA | 02302 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 244097 | | RACHELLE BELLANGER | 4909 76TH AVE N | | | | MINNEAPOLIS | MN | 55443 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 244098 | | RACHELLE BROUSSARD | 621 GENERAL MCARTHUR | | | | MORGAN CITY | LA | 70380 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244099 | | RACHELLE CALLAWAY | 92 VENTURA DR | | | | DUNEDIN | FL | 34698 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 244100 | | RACHELLE CAMARENA | 3015 GRAY ST | | | | WHEAT RIDGE | CO | 80214 | USA | TRADE PAYABLE | | | | | $311.00 | |
| 244101 | | RACHELLE CASTRO | 591 NATALINO CIR | | | | SACRAMENTO | CA | 95835 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 244102 | | RACHELLE CLARK | 615 W 37TH AVE | | | | HOBART | IN | 46342 | USA | TRADE PAYABLE | | | | | $15.89 | |
| 244103 | | RACHELLE COOPER | 15701 S LAMON AVE | | | | OAK FOREST | IL | 60452 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 244104 | | RACHELLE DAVIS | 4570 LADSON RD | | | | SUMMERVILLE | SC | 29472 | USA | TRADE PAYABLE | | | | | $65.93 | |
| 244105 | | RACHELLE DAVIS | 4570 LADSON RD | | | | SUMMERVILLE | SC | 29472 | USA | TRADE PAYABLE | | | | | $14.25 | |
| 244106 | | RACHELLE DUDLEY | 2215 PARISH AVE | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 244107 | | RACHELLE GRUSHKOWITZ | 321 OXFORD WAY | | | | BELMONT | CA | 94002 | USA | TRADE PAYABLE | | | | | $692.58 | |
| 244108 | | RACHELLE HARRIS | PO BOX 2926 | | | | WINSTON | OR | 97496 | USA | TRADE PAYABLE | | | | | $10.35 | |
| 244109 | | RACHELLE HAUG | PO X 693 | | | | MIRANDA | CA | 95553 | USA | TRADE PAYABLE | | | | | $32.49 | |
| 244110 | | RACHELLE HAYNES | 2549 RIVER PROVIER CT | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $56.66 | |
| 244111 | | RACHELLE HOYME | 8900 NE 25TH ST | | | | CARLISLE | IA | 50047 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 244112 | | RACHELLE MIRELES | 12060 NARCISSUS RD | | | | JACKSON | CA | 95642 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 244113 | | RACHELLE MIRELES | 12060 NARCISSUS RD | | | | JACKSON | CA | 95642 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 244114 | | RACHELLE PRIMM | 245 E CENTENNIAL PKWY | | | | N LAS VEGAS | NV | 89084 | USA | TRADE PAYABLE | | | | | $69.17 | |
| 244115 | | RACHELLE RAVIX | 321 HOOKER RD | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244116 | | RACHELLE REES-CALDERON | 814 BIGLEN RD | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $16.53 | |
| 244117 | | RACHELLE ROSELLI | 125 PARK ST | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 244118 | | RACHELLE TAYLOR | 600 PENISTON ST | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244119 | | RACHELLE TRANSTRUM | 2025 W GRASSY BRANCH DRIV | | | | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $158.03 | |
| 244120 | | RACHELLE WALTERS | 457 NE ACADEMY ST | | | | WHITE SALMON | WA | 98672 | USA | TRADE PAYABLE | | | | | $84.96 | |
| 244121 | | RACHELN LAY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | SC | 29063 | USA | TRADE PAYABLE | | | | | $13.30 | |
| 244122 | | RACHELN MORRISON | 8313 HENRY GEORGE ROAD | | | | PLANT CITY | FL | 33567 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 244123 | | RACHELS FLOWER SHOP | 1324 MAIN ST | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $102.83 | |
| 244124 | | RACHET REPAIR | NA | | | | RENO | NV | 89502 | USA | TRADE PAYABLE | | | | | $19.36 | |
| 244125 | | RACHIEL ECKERT | 524 S GRAND ANN | | | | EVANSVILLE | IN | 47713 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 244126 | | RACHITA SIMS | 109 PREMIER CT | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 244127 | | RACHON SMITH | 74 RAMSEY ST | | | | DORCHESTER | MA | | USA | TRADE PAYABLE | | | | | $362.42 | |
| 244128 | | RACINE CELIA | PO BOX 734 | | | | WINTERS | CA | 95694 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 244129 | | RACINE KERRY | 112 2ND AVENUE SOUTHEAST | | | | HARLEM | MT | 59526 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 244130 | | RACINE MAJOR | 6551 CUNNINGHAM WAY | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $13.57 | |
| 244131 | | RACINE TAMMY | 18 CLIFF AVE | | | | RENSSELAER | NY | 12144 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 244132 | | RACK MELISSA | 118 OLIVET DR | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 244133 | | RACK TAMMY | 118 OLIVETT DR | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 244134 | | RACKARD CHARLENE | 12391 JEFFERSON CR | | | | LARGO | FL | 33774 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244135 | | RACKINS CIERRA | 1807 CHANDLER RD | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244136 | | RACKLEY JESSICA | 809 NORTH 7TH ST | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 244137 | | RACKLEY MELISSA | BOBBY RACKLEY | | | | PIXLEY | CA | 93256 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 244138 | | RACKQUEL JONES | 311 NORTH OTTA | | | | JOLIET | IL | 60435 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 244139 | | RACOMA PENNY | 2689 KALIALAMI CIRCLE | | | | MAKAWAO | HI | 96768 | USA | TRADE PAYABLE | | | | | $82.79 | |
| 244140 | | RACQUALL M TAYLOR | 1630 AVONDALE AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 244141 | | RACQUALL TAYLOR | 1630 AVONDALE AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244142 | | RACQUALL TAYLOR | 1630 AVONDALE AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244143 | | RACQUEL BRADLEY | 693 EAST TABOR AVE 11 | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $656.86 | |
| 244144 | | RACQUEL BRADLEY | 693 EAST TABOR AVE 11 | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $11.43 | |
| 244145 | | RACQUEL DAVIS | 5208 SW 21ST PLACE | | | | OCALA | FL | 34474 | USA | TRADE PAYABLE | | | | | $17.12 | |
| 244146 | | RACQUEL DEVERA | 2847 61ST AVENUE | | | | OAKLAND | CA | 94605 | USA | TRADE PAYABLE | | | | | $208.99 | |
| 244147 | | RACQUEL MCKOY | 45 EURO ST | | | | MANCHESTER | CT | 06040 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 244148 | | RACZ JOHN | 5750 NW 115TH ST | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $63.00 | |
| 244149 | | RACZKOWSKI RAEGENE | 3326 TURTLE VISTA DR | | | | LAS VEGAS | NV | 89117 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 244150 | | RADA MICHAEL | 208 PROSPECTBAY DRIVE E | | | | GRASONVILLE | MD | 21638 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244151 | | RADABAUGH DEBORAH | PARK ALY | | | | MASONTOWN | WV | 26542 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244152 | | RADAHMES TEJEDA | 30 BROWMEN ST APT2R | | | | DORCHESTR CTR | MA | 02124 | USA | TRADE PAYABLE | | | | | $21.25 | |
| 244153 | | RADAMES MARCUCCI | PMB 201 PO BOX 6011 | | | | CAROLINA | PR | 00984 | USA | TRADE PAYABLE | | | | | $246.04 | |
| 244154 | | RADAMES QUINONES | 4304 STRONG AVE | | | | KANSAS CITY | KS | 66106 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 244155 | | RADAN IVAN | 2030 F ST NW | | | | WASHINGTON | DC | 20006 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 244156 | | RADASHA JACKSON | 333 ONEIDA ST NE | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 244157 | | RADASHA JACKSON | 333 ONEIDA ST NE | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 244158 | | RADCLIFF AMANDA | 205 S 4TH ST | | | | EDARDSVILLE | KS | 66111 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 244159 | | RADCLIFF ROOSEVELT | 214 MCDUFFIE DR | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 244160 | | RADCLIFFE FELICIA | 115 VANDENBERG LN | | | | HARVEST | AL | 35749 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244161 | | RADCLIFFE TANYA | 11260 APACHE DR | | | | PARMA HTS | OH | 44134 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 244162 | | RADECK JANICE W | 136 CHERRY HILLS DR | | | | AIKEN | SC | 29803 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 244163 | | RADEEAH MONTAGUE | 225 BRANCH BROOK DR | | | | BELLEVILLE | NJ | 07109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244164 | | RADEMACHER GABRIELLE | 5800 STERN DR TRLR F9 | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $59.15 | |
| 244165 | | RADEMACHER TERESA LYNN AND VERLE | 305 E NORTH ST 202 | | | | GREENVILLE | SC | 29601 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 244166 | | RADER ELLISHA | 510 N HIGH ST | | | | JACKSON | OH | 45640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244167 | | RADER ELLISHA A | 510 N HIGH ST | | | | JACKSON | OH | 45640 | USA | TRADE PAYABLE | | | | | $3.45 | |
| 244168 | | RADER MARGARET | 8916 BELL AIR RD 0 | | | | CHATTANOOGA | TN | 37421 | USA | TRADE PAYABLE | | | | | $244.00 | |
| 244169 | | RADER MATT | 1608 RACE ST | | | | PARKERSBURG | WV | 26104 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 244170 | | RADER SANDRA | 211 27TH ST | | | | DEL MAR | CA | 92014 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 244171 | | RADER WARREN | 45 OAK HILL DR | | | | SHARON | MA | 02067 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 244172 | | RADFORD BETTY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32038 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 244173 | | RADFORD BONNIE | 11 SW BALBOA PL | | | | LAKE CITY | FL | 32025 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 244174 | | RADFORD DAWN M | 3136 ABBE RD | | | | SHEFFIELD VLG | OH | 44054 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 244175 | | RADFORD JAMIE | 4373 E 200 N | | | | RIGBY | ID | 83442 | USA | TRADE PAYABLE | | | | | $11.92 | |
| 244176 | | RADFORD JANI | 1750 KAREN AVE | | | | LAS VEGAS | NV | 89169 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 244177 | | RADFORD KENDRA | 2537 RADFORD ROAD | | | | EAST BERNSTADT | KY | 40749 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 244178 | | RADFORD LORI | 3726 WELLINGTON AVE | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 244179 | | RADFORD MIA | 11012 GAY AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 244180 | | RADFORD NORMA | 244 C AND O DAMM ROAD | | | | DANIELS | WV | 25832 | USA | TRADE PAYABLE | | | | | $19.06 | |
| 244181 | | RADFORD STEPHANIE | 3049 RADFORD CIRCLE | | | | BEAUFORT | SC | 29902 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 244182 | | RADFORD WESLEY | 786 HICKORY CIR | | | | WAVERLY HALL | GA | 31831 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 244183 | | RADHAKRISHNAN PRADEEP | 2 BERRY LANE | | | | NORFOLK | MA | 02056 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 244184 | | RADHAMES TORRES OLAN | 1716 1ST ST SW | | | | MINOT | ND | 58701 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 244185 | | RADHIKA YELESWARAPU | 2037 250TH PL SE | | | | SAMMAMISH | WA | 98075 | USA | TRADE PAYABLE | | | | | $8.79 | |
| 244186 | | RADIAH BRADLEY | 133 BOSTWICK AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $10.93 | |
| 244187 | | RADIAH JOHNSTON | 2301 WEST BLADEN UNION CH | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 244188 | | RADIANT EXPORTS | A-70 SECTOR-64 | | | | NOIDA | INDIA | 201301 | | TRADE PAYABLE | | | | | $248,208.41 | |
| 244189 | | RADIATOR SPECIALTY CO | P O BOX 198838 | | | | ATLANTA | GA | 30384 | USA | TRADE PAYABLE | | | | | $8,915.82 | |
| 244190 | | RADICA RAMESAR | 1469 BEDFORD AVE | | | | BROOKLYN | NY | 11216 | USA | TRADE PAYABLE | | | | | $23.26 | |
| 244191 | | RADICAL VIVIAN L | 3645 FALLING SPRINGS RD APT A | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $33.17 | |
| 244192 | | RADICH ALEXEE | 12703 DOGWOOD HILLS LN | | | | FAIRFAX | VA | 22033 | USA | TRADE PAYABLE | | | | | $38.00 | |
| 244193 | | RADIO SHACK ANGELA WOODS | 704 HWY 64 E | | | | WYNNE | AR | 72396 | USA | TRADE PAYABLE | | | | | $26.28 | |
| 244194 | | RADKE DENISE | 1925 DAVID ST APT M104 | | | | GJ | CO | 81503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244195 | | RADLEY DAPHNE | 328 JACKSON TRAIL | | | | WALHALLA | SC | 29691 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 244196 | | RADLEY KINYON | 5962 MEADOWVIEW RD | | | | REX | GA | 30273 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244197 | | RADLOW ANDY | 23 HEATHER LN | | | | ORINDA | CA | 94563 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 244198 | | RADLOWSKI TAMMY | 47 OLYMPIA DRIVE | | | | AMHERST | MA | 01002 | USA | TRADE PAYABLE | | | | | $526.52 | |
| 244199 | | RADNEY CHARLES E | 3007 HEATHER GLYNN DR  NONE | | | | MULBERRY | FL | 33860 | USA | TRADE PAYABLE | | | | | $2.34 | |
| 244200 | | RADOIL RAPALOV | NIKOLA PETKOV 35 ST | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $12.96 | |
| 244201 | | RADREGEZ GILBERT R | 303 N CAMBRIGGE | | | | HAGERMEN | NM | 88232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244202 | | RADRIGUEZ STEPHANIE | HC 02 BOX 44361 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $102.04 | |
| 244203 | | RADY LEIGH | 107 PARK VIEW CIRCLE | | | | WEST FRANKFORT | IL | 62896 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 244204 | | RAE AM | 44144 SALTZ RD | | | | WAYNE | MI | 48187 | USA | TRADE PAYABLE | | | | | $6.91 | |
| 244205 | | RAE AM | 44144 SALTZ RD | | | | WAYNE | MI | 48187 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 244206 | | RAE AMANDA | 9801 FM 314 S | | | | BROWNSBORO | TX | 75756 | USA | TRADE PAYABLE | | | | | $29.18 | |
| 244207 | | RAE ANNE OLSON | 1323 LEGEND ST | | | | MORA | MN | 55051 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 244208 | | RAE BLAZICH | 1337 N 65TH ST | | | | MESA | AZ | 85205 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 244209 | | RAE BOYD | 3909 ADAIR CT | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 244210 | | RAE CLARK | 10136 CLAIR AVENUE | | | | PITTSBURGH | PA | 15235 | USA | TRADE PAYABLE | | | | | $5,080.67 | |
| 244211 | | RAE FIMON | 24747 GERMAN RD | | | | BELLE PLAINE | MN | 56011 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 244212 | | RAE FOLSOM | 13 NICKEL ST | | | | FAIRFIELD | ME | 04937 | USA | TRADE PAYABLE | | | | | $596.37 | |
| 244213 | | RAE HEAD | 649 GREEN MILTON AVENUE | | | | ATLANTA | GA | 30306 | USA | TRADE PAYABLE | | | | | $48.01 | |
| 244214 | | RAE HEATHER | 438 DEARBORN 2 | | | | HELENA | MT | 59601 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 244215 | | RAE HEATHER | 438 DEARBORN 2 | | | | HELENA | MT | 59601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244216 | | RAE JOHNNIE | 47170 RUFUS BANKSTON RD | | | | HAMMOND | LA | 70401 | USA | TRADE PAYABLE | | | | | $154.99 | |
| 244217 | | RAE KELLY | 3480 GRANADA AVE 132 | | | | SANTA CLARA | CA | 95051 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 244218 | | RAE MASH | 5965 HARSIBURG GEORGISVILE RD | | | | COLUMBUS | OH | 85614 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 244219 | | RAE MCDONOUGH | 1489 ARUNDEL ST | | | | ST PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 244220 | | RAE MICHAK | 2 STOTZ AVE APT 2 | | | | PITTSBURGH | PA | 15205 | USA | TRADE PAYABLE | | | | | $249.92 | |
| 244221 | | RAE TIFFANY | 121 HIGHLAND RD | | | | CHAMBERSBURG | PA | 17202 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 244222 | | RAE WHITEHEAD | 1001 MALLETWOOD DRIVE | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $16.13 | |
| 244223 | | RAE WHITTEN | 2065 S GATE RD | | | | COLORADO SPG | CO | 80906 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 244224 | | RAEANN BOTTS | 3030 WOOD ST | | | | PORTAGE | IN | 46368 | USA | TRADE PAYABLE | | | | | $3.96 | |
| 244225 | | RAEANN MALDONADO | 71 DICK TREFZ LN | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 244226 | | RAEANN RANKILA | 14960 30TH ST N | | | | STILLWATER | MN | 55082 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 244227 | | RAEANN RICHARDSON | 5155 NORTH FRESNO ST APT 186 | | | | FRESNO | CA | 93704 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 244228 | | RAEANNA CIEROCKE | 9620 KEENES MILL RD | | | | COTTONDALE | AL | 35453 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 244229 | | RAEANNA RANDOLPH | 10117 SKY VIEW DR | | | | GRASS VALLEY | CA | 95945 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 244230 | | RAECHEL HOMMINGA | 2249 CHI CHUK COURT | | | | SAULT STE MARIE | MI | 49783 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 244231 | | RAECHELLA LEE | 34A HARBESON AVE NE | | | | FT WALTON BCH | FL | 32548 | USA | TRADE PAYABLE | | | | | $99.31 | |
| 244232 | | RAEDER MARK | 8189 DOUGLAS FIR DR | | | | LORTON | VA | 22079 | USA | TRADE PAYABLE | | | | | $95.45 | |
| 244233 | | RAEFORD SARAH | 1101 C JUNIPER DR | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244234 | | RAEGAN COKER | 1001 SOUTH 22ND STREET | | | | ST JOSEPH | MO | 64501 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 244235 | | RAEGIN DIEHL | 132 GLEM ST | | | | GLENS FALLS | NY | 12828 | USA | TRADE PAYABLE | | | | | $44.66 | |
| 244236 | | RAEJEAN HOUSE | 133 WEST GRAND AVE | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244237 | | RAEJEANHEATH RAEJEANHEATH | 74 MORSE ROAD | | | | NORWAY | ME | 04268 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 244238 | | RAEL DEBBIE E | 1464 GUTIERREZ RD | | | | BERN | NM | 87004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244239 | | RAEL MONICA | 5700 E MAINSGATE APT 2 | | | | WICHITA | KS | 67220 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 244240 | | RAEL VALERIE | 1215T | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244241 | | RAELDE QUINONEZ CERMENO | 1552 WASHINGTON AVE APT 5 | | | | MIAMI BEACH | FL | 33139 | USA | TRADE PAYABLE | | | | | $169.63 | |
| 244242 | | RAELDE QUINONEZ CERMENO | 1552 WASHINGTON AVE APT 5 | | | | MIAMI BEACH | FL | 33139 | USA | TRADE PAYABLE | | | | | $39.65 | |
| 244243 | | RAELIM JACKSON | 23386 HEMOCK AVE | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 244244 | | RAELISHA SCOTT | 13306 MILLER AVE | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $69.94 | |
| 244245 | | RAELYN NIEBUR | 1341NORTHESCONDIDOBLVD208 | | | | ESCONDIDO | CA | 92026 | USA | TRADE PAYABLE | | | | | $3.80 | |
| 244246 | | RAELYNN JAKE | 6029 31TH AVE | | | | PHOENIX | AZ | 85071 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 244247 | | RAELYNN RICE | 256 DAWSON RD | | | | VANDERBILT | PA | 15486 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 244248 | | RAELYNN TAUAESE | PO BOX 77 | | | | EL DORADO | CA | 95623 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 244249 | | RAENETTE AKIMA | 063 KANAKEA LP | | | | LAHAINA | HI | 96761 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 244250 | | RAENETTE HUISH | 7161 E 32ND PL | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 244251 | | RAENISCH KIMBER | 2137 16TH AVE | | | | MONROE | WI | 53566 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244252 | | RAESHA THOMAS | 2316 JUANITA CIR | | | | LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 244253 | | RAESHAWN JACKSON | 4520 WARRENSVILLE CENTER ROAD | | | | NORTH RANDALL | OH | 44128 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 244254 | | RAESHAWN JACKSON | 4520 WARRENSVILLE CENTER ROAD | | | | NORTH RANDALL | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244255 | | RAESHONDA BROCK | 6130 BEHLE AVE | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $24.32 | |
| 244256 | | RAEWELL CHADOELL | 5377 VIENNA RD | | | | CLIO | MI | 48420 | USA | TRADE PAYABLE | | | | | $9.87 | |
| 244257 | | RAFA ALFARO | 138 FRANKLIN ST | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 244258 | | RAFA MUHAMMAD | 3 SHARONDALE WAY APT1 | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 244259 | | RAFAEL A ALVEREZ | 11314DELOREANCT | | | | JACKSONVILLE | FL | 32246 | USA | TRADE PAYABLE | | | | | $41.00 | |
| 244260 | | RAFAEL ACEVEDO | PO BOX | | | | BAJADERO | PR | 00616 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 244261 | | RAFAEL ADAMES | CALLE 16 P1 TURABO GARDENS | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244262 | | RAFAEL ADON | CALLE 85 BLOQUE 80 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244263 | | RAFAEL ALAMO | 7337 GATEHOUSE CIR | | | | ORLANDO | FL | 32807 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244264 | | RAFAEL ALCANTAR | 14700 MILLER ST | | | | TAYLOR | MI | 48180 | USA | TRADE PAYABLE | | | | | $35.21 | |
| 244265 | | RAFAEL ALICIA RUIZ | 149 AVE PATRIOTA | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244266 | | RAFAEL ARROYO | 7432 SUNSHINE SKYWAY LN S  704 | | | | ST PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $102.50 | |
| 244267 | | RAFAEL BARRERA | 2444 CUDAHY ST | | | | HUNTINGTON PARK | CA | 90255 | USA | TRADE PAYABLE | | | | | $4.55 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 244268 | | RAFAEL BENITEZ CARRILLO INC | PO BOX 362769 | | | | SAN JUAN | PR | | USA | TRADE PAYABLE | | | | | $677.92 |
| 244269 | | RAFAEL CABRAL | 3219 SAN JACINTO ST | | | | DALLAS | TX | 75204 | USA | TRADE PAYABLE | | | | | $14.59 |
| 244270 | | RAFAEL CABRERA | 17080 DUBESOR ST | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $10.48 |
| 244271 | | RAFAEL CABRERAS | 142 LAUREL HILL TRR | | | | NEW YORK | NY | 10040 | USA | TRADE PAYABLE | | | | | $12.99 |
| 244272 | | RAFAEL CALDERON | 235 HUNT ST | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $14.30 |
| 244273 | | RAFAEL CARAMELITA | PO BOX 135 | | | | NAGEEZI | NM | 87037 | USA | TRADE PAYABLE | | | | | $5.25 |
| 244274 | | RAFAEL CARAZO | 18606 WALKERS CHOICE RD | | | | MONTGOMERY VL | MD | 20877 | USA | TRADE PAYABLE | | | | | $22.97 |
| 244275 | | RAFAEL CARDENAS | 3801 EAGLE PASS | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $824.82 |
| 244276 | | RAFAEL CARLOS | 2212 HOWELL AVE | | | | DODGE CITY | KS | 67801 | USA | TRADE PAYABLE | | | | | $1.12 |
| 244277 | | RAFAEL CARMONA | PO BOX 1904 | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $14.60 |
| 244278 | | RAFAEL CIRILO | 1501 6TH ST | | | | UMATILLA | OR | 97882 | USA | TRADE PAYABLE | | | | | $25.99 |
| 244279 | | RAFAEL CIRILO | 1501 6TH ST | | | | UMATILLA | OR | 97882 | USA | TRADE PAYABLE | | | | | $5.00 |
| 244280 | | RAFAEL COSME | 5149 PALMETTO RD | | | | KISSIMMEE | FL | 34746 | USA | TRADE PAYABLE | | | | | $63.90 |
| 244281 | | RAFAEL DIAZ | FAJARDO | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 |
| 244282 | | RAFAEL DOMINGUEZ | 39 GALLATIN ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $34.99 |
| 244283 | | RAFAEL ESTEVEZ | 108-55 38TH AVE | | | | CORONA | NY | 11368 | USA | TRADE PAYABLE | | | | | $39.99 |
| 244284 | | RAFAEL ESTRELLA | BO SANTA ROSA 2 CARR 837 KM42 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 |
| 244285 | | RAFAEL FUENTES | 207 SONOMA ST | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $32.09 |
| 244286 | | RAFAEL GARCIA | 1391 MATADOR DR | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $5.00 |
| 244287 | | RAFAEL GARCIA | 1391 MATADOR DR | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $4.58 |
| 244288 | | RAFAEL GONZALES | CALLE 4 BLOQ 2 5 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 |
| 244289 | | RAFAEL GONZALEZ | URB EL CORTIJO C23 AF-37 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $2.20 |
| 244290 | | RAFAEL GUZMAN | 1936 N ROCKWELL AVE | | | | BETHANY | OK | 73008 | USA | TRADE PAYABLE | | | | | $91.00 |
| 244291 | | RAFAEL HEREDIA | QUINTAS DE CABO ROJO CALLE CANARIO | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $5.00 |
| 244292 | | RAFAEL HERMINIA CORDERO | 482 KM 521 SECTOR PIQUINAS | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $5.00 |
| 244293 | | RAFAEL HERNANDEZ | CALLE AURORA13 BARRIADA AMELI | | | | GUAYNABO | PR | 00965 | USA | TRADE PAYABLE | | | | | $130.00 |
| 244294 | | RAFAEL HERNANDEZ | CALLE AURORA13 BARRIADA AMELI | | | | GUAYNABO | PR | 00965 | USA | TRADE PAYABLE | | | | | $19.54 |
| 244295 | | RAFAEL HERRERA | 4238 164TH ST | | | | LAWNDALE | CA | 90260 | USA | TRADE PAYABLE | | | | | $5.91 |
| 244296 | | RAFAEL ILLAN | URB LA CONCEPCION CALLE | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $85.80 |
| 244297 | | RAFAEL J MARRERO | 4022 TAYLOR AVE 2 | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $4.59 |
| 244298 | | RAFAEL JIMENEZ | 5418 LAVINIA AVE | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $13.00 |
| 244299 | | RAFAEL JOSIE | 807 PUUHALE RD | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $4.76 |
| 244300 | | RAFAEL L | 3825 FORSYTH RD  NONE | | | | WINTER PARK | FL | 32792 | USA | TRADE PAYABLE | | | | | $318.83 |
| 244301 | | RAFAEL LACOMBA | CALLE LOIZA 2159 | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $157.80 |
| 244302 | | RAFAEL LEON | 1133 QUINIENTOS ST | | | | SANTA BARBARA | CA | 93101 | USA | TRADE PAYABLE | | | | | $4.60 |
| 244303 | | RAFAEL LIZARDI | K21 VILLA NUEVA CALLE 2 | | | | CAGUAS | PR | | USA | TRADE PAYABLE | | | | | $10.00 |
| 244304 | | RAFAEL LUNA | 716 SUNNY MANOR WAY | | | | SANTA ROSA | CA | | USA | TRADE PAYABLE | | | | | $10.96 |
| 244305 | | RAFAEL MARI ESQUIUEL | PO BOX 64 | | | | MARSING | ID | 83639 | USA | TRADE PAYABLE | | | | | $25.65 |
| 244306 | | RAFAEL MARTINEZ | 104 N BURGAN AVE | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $19.60 |
| 244307 | | RAFAEL MEDINA | 345T RICHMOND CA | | | | RICHMOND | CA | 94805 | USA | TRADE PAYABLE | | | | | $32.76 |
| 244308 | | RAFAEL MEDINA | 345T RICHMOND CA | | | | RICHMOND | CA | 94805 | USA | TRADE PAYABLE | | | | | $4.65 |
| 244309 | | RAFAEL MEDRANO | 14106 PARKLAND DR | | | | ROCKVILLE | MD | | USA | TRADE PAYABLE | | | | | $7.07 |
| 244310 | | RAFAEL MENDOZA | NA | | | | ATWATER | CA | 95301 | USA | TRADE PAYABLE | | | | | $183.32 |
| 244311 | | RAFAEL MORALES | 4211 HAMILTON AVE | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $9.64 |
| 244312 | | RAFAEL MORENO | 830 W PROSPECT AVE | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $139.74 |
| 244313 | | RAFAEL ORTIZ | 4413 AVE CONSTANCIA | | | | MOCA | PR | 00716 | USA | TRADE PAYABLE | | | | | $13.84 |
| 244314 | | RAFAEL OSORIO | 15 GARDEN ST APT 2 | | | | LANCASTER | PA | 17802 | USA | TRADE PAYABLE | | | | | $4.71 |
| 244315 | | RAFAEL PACHECO | URB BELLA VISTA CALLE GARDENIA | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $5.00 |
| 244316 | | RAFAEL PAGAN | HC 05 BOX 53692 | | | | MAYAGUEZ | PR | 00610 | USA | TRADE PAYABLE | | | | | $10.00 |
| 244317 | | RAFAEL PANELA | 1225 BOMAN ST | | | | HIGH POINT | NC | 27263 | USA | TRADE PAYABLE | | | | | $19.61 |
| 244318 | | RAFAEL PEREZ | 70 HAWTHORNE AVE C332 YO | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $5.00 |
| 244319 | | RAFAEL PEREZ | 70 HAWTHORNE AVE C332 YO | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $135.16 |
| 244320 | | RAFAEL QUEZADA | 863 ADA ST | | | | CHULA VISTA | CA | 92153 | USA | TRADE PAYABLE | | | | | $13.91 |
| 244321 | | RAFAEL RAMIREZ | 2493 ROLL DR 210139 | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $981.24 |
| 244322 | | RAFAEL REYES | 247 W 5TH ST | | | | DOUGLAS | AZ | 85607 | USA | TRADE PAYABLE | | | | | $140.91 |
| 244323 | | RAFAEL RILES | 3947 MARTINLUTHER KING DR | | | | GARY | IN | 46409 | USA | TRADE PAYABLE | | | | | $4.65 |
| 244324 | | RAFAEL RODRIGUEZ | CALLE 51 AE 9 REXVILLE | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $10.00 |
| 244325 | | RAFAEL RODRIGUEZ | CALLE 51 AE 9 REXVILLE | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $15.00 |
| 244326 | | RAFAEL RODRIGUEZ | CALLE 51 AE 9 REXVILLE | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $15.00 |
| 244327 | | RAFAEL RODRIGUEZ | CALLE 51 AE 9 REXVILLE | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $50.00 |
| 244328 | | RAFAEL RODRIGUEZ CLAUDIO | VEGA ALTA | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 |
| 244329 | | RAFAEL ROSA | 1115 WHITEHORES PIKE | | | | OAKLYYN | NJ | 08107 | USA | TRADE PAYABLE | | | | | $15.14 |
| 244330 | | RAFAEL ROSADO | 2112 W TWO LAKES RD | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $40.84 |
| 244331 | | RAFAEL SANCHEZ | CALLE 1 F 6 VILLA ALEGRE | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $11.14 |
| 244332 | | RAFAEL SANCHEZ | CALLE 1 F 6 VILLA ALEGRE | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $6.00 |
| 244333 | | RAFAEL SANTANA | 501 W 174TH STREET | | | | NEW YORK | NY | 10033 | USA | TRADE PAYABLE | | | | | $707.68 |
| 244334 | | RAFAEL SANTIAGO | HC 7 BOX 32727 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $15.20 |
| 244335 | | RAFAEL TORRES JR | 316 N 10TH ST | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $12.45 |
| 244336 | | RAFAEL VALLE | 425 RICE ST | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $22.48 |
| 244337 | | RAFAEL VAZQUEZ | 5385 FIG GROVE CT | | | | SAN JOSE | CA | | USA | TRADE PAYABLE | | | | | $14.13 |
| 244338 | | RAFAELA CEDENO | EDIF 61 APT 1078 | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $4.95 |
| 244339 | | RAFAELA CHAIREZ | 14622 GRAYLAND AVE | | | | NORWALK | CA | | USA | TRADE PAYABLE | | | | | $14.55 |
| 244340 | | RAFAELA COSTA | 258 S CRAGMONT AV | | | | SAN JOSE | CA | 95127 | USA | TRADE PAYABLE | | | | | $12.99 |
| 244341 | | RAFAELA GARSIA | 3830 DEXTER WAY | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $91.91 |
| 244342 | | RAFAELA GONZALEZ | RRH6 BOX 996 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 |
| 244343 | | RAFAELA HERNANDEZ | 1726  CR 7250 | | | | LUBBOCK | TX | 79423 | USA | TRADE PAYABLE | | | | | $4.59 |
| 244344 | | RAFAELA MARTINEZ | PO BOX 1312 | | | | EMPIRE | CA | 95319 | USA | TRADE PAYABLE | | | | | $28.59 |
| 244345 | | RAFAELA PANIAGUA | 275 JACKSON AVE | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $5.00 |
| 244346 | | RAFAELA PEREZ | 109 E STREAMWOOD BLVD | | | | STREAMWOOD | IL | 60107 | USA | TRADE PAYABLE | | | | | $34.61 |
| 244347 | | RAFAELA ZEPEDA | 400 HARVEY ST | | | | BRYAN | TX | 77803 | USA | TRADE PAYABLE | | | | | $54.04 |
| 244348 | | RAFAELINA SPENCER | 6365 BRAY ST | | | | TARAWA TERRAC | NC | 28543 | USA | TRADE PAYABLE | | | | | $54.00 |
| 244349 | | RAFAL KRYSZCZAK | 1027 VALEWOOD RD | | | | BARTLETT | IL | 60103 | USA | TRADE PAYABLE | | | | | $0.68 |
| 244350 | | RAFEAL HERNANDEZ | NA | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $39.56 |
| 244351 | | RAFEAL PEREZ | 35 PENDLETON AVE | | | | SPRINGFIELD | MA | 01105 | USA | TRADE PAYABLE | | | | | $36.36 |
| 244352 | | RAFEALA ARIONA | 72865 620 AVE | | | | TECUMSEH | NE | 68185 | USA | TRADE PAYABLE | | | | | $4.65 |
| 244353 | | RAFEL AYALA | 12430 N 19TH AVE | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $13.93 |
| 244354 | | RAFEL TORRES | 4104 S 130TH E  AVE | | | | TULSA | OK | 74134 | USA | TRADE PAYABLE | | | | | $20.00 |
| 244355 | | RAFELLA DEJESUS | 5560 TAMBOR LANE 224 | | | | WEST PALM BCH | FL | 33418 | USA | TRADE PAYABLE | | | | | $244.70 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 244356 | | RAFF BERGIE | 3628 JUNIATA | | | | STLOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244357 | | RAFF VALERIE | 156 ELSIE BACA LN | | | | LOS LUNAS | NM | 87031 | USA | TRADE PAYABLE | | | | | $15.39 | |
| 244358 | | RAFFAELE KIM | 55 NORTH AVENUE | | | | PLEASANT VALLEY | NY | 12569 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 244359 | | RAFFAELE MICHAEL | 1136 N LARRABEE ST | | | | WEST HOLLYWOOD | CA | 90069 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 244360 | | RAFFEEA TAYLOR | 1298 IDLE WOOD AVE UP | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 244361 | | RAFFEL LESLEY | 3 KING RD | | | | CLINTON | MO | 20735 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 244362 | | RAFFERTY CASARAH L | 426 18TH ST | | | | NIAGARA FALLS | NY | 14303 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 244363 | | RAFFERTY H | 4233 STATE ROAD 45 | | | | NASHVILLE | IN | 47448 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 244364 | | RAFFERTY JUNE | 4233 STATE ROAD 45 | | | | NASHVILLE | IN | 47448 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 244365 | | RAFFERTY MOIRA | 720 ALBION ST | | | | DENVER | CO | 80220 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 244366 | | RAFFLER JOY D | 8631 E 24TH CIRCLE | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $495.55 | |
| 244367 | | RAFFOLS LEIMARIE | RES CAMELIA APTD 1308 | | | | SAN JUAN | PR | 00024 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244368 | | RAFI JAMIE | 34001 CLAY RD | | | | LEWES | DE | 19958 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 244369 | | RAFI KHADGE | 11700 METRIC BLVD APT 1516 | | | | AUSTIN | TX | 78758 | USA | TRADE PAYABLE | | | | | $27.78 | |
| 244370 | | RAFICA LEE | 3825 N 18TH STREET | | | | PHILADELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 244371 | | RAFIQ MOHAMMAD | 2808 MOCKINGBIRD LN | | | | ARKADELPHIA | AR | 71923 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 244372 | | RAFIQUE CINDI | PO BOX 862 | | | | HUNT VALLEY | MD | 21030 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 244373 | | RAFIZADEH OMEED | 1626 KLAMATH DR | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 244374 | | RAFLOWITZ RHONDA | 339 BILL HASTY BLVD | | | | JASPER | GA | 30143 | USA | TRADE PAYABLE | | | | | $12.25 | |
| 244375 | | RAFN AMY E | 8800 NE VANCOUVER MALL DR | | | | VANCOUVER | WA | 98662 | USA | TRADE PAYABLE | | | | | $17.90 | |
| 244376 | | RAFOLS VANESSA | SEA VIEW SUITE APT 303B | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $312.44 | |
| 244377 | | RAFTER CHRISTOPHER | 11085 E BELLA VISTA DR | | | | SCOTTSDALE | AZ | 85259 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 244378 | | RAFUSE KARETHA | 40011 PRETTY REDBIRD RD | | | | ZEPHYRHILLS | FL | 33540 | USA | TRADE PAYABLE | | | | | $143.65 | |
| 244379 | | RAGA SANDHYA KAMINENI | 3600 ALMA RD APT 4224 | | | | RICHARDSON | TX | 75080 | USA | TRADE PAYABLE | | | | | $50.66 | |
| 244380 | | RAGAN DEANA | 635 KIRBY CRT | | | | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $40.99 | |
| 244381 | | RAGAN OSBORNE | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 244382 | | RAGAS ARIEL | 2916 SABINE ST | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $3.29 | |
| 244383 | | RAGAS KESHA | 2424 RACHEL ST | | | | CHARLOTTE | NC | 28205 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 244384 | | RAGAS LIONEISHIA | 11228 18TH AVE S E201 | | | | TACOMA | WA | 98444 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 244385 | | RAGAVAN RAGAVAN | 135 DOWNEY DRIVE | | | | MANCHESTER | CT | 06040 | USA | TRADE PAYABLE | | | | | $20.92 | |
| 244386 | | RAGEL TERSEA | 120 S ELGIN | | | | TULSA | OK | 74120 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 244387 | | RAGENE SCOTT | 4315 EYRE DR APT 9 | | | | ANN ARBOR | MI | 48198 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 244388 | | RAGER QUINTELLA | 2284 PAWNEE DR | | | | NAVARRE | FL | 32566 | USA | TRADE PAYABLE | | | | | $24.68 | |
| 244389 | | RAGGI DEBBIE | 86 CANAL ST STRRET3F | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $50.56 | |
| 244390 | | RAGGS HERALD | 1527 N MAYFIELD | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 244391 | | RAGHAVENDRA NARAYAN | 772 MALLARD LN | | | | WHEELING | IL | 60090 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 244392 | | RAGHIB AZIZ | NONE | | | | NONE | DE | 19805 | USA | TRADE PAYABLE | | | | | $20.31 | |
| 244393 | | RAGHU BHIMANADI | 274 W VERDUGO AVE | | | | BURBANK | CA | 91502 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 244394 | | RAGHU PUSARLA | 9585 GOLD COAST DR | | | | SAN DIEGO | CA | 92126 | USA | TRADE PAYABLE | | | | | $20.72 | |
| 244395 | | RAGHU VITAL GUMMADI | 5700 TAPADERA TRACE LANE | | | | AUSTIN | TX | 78727 | USA | TRADE PAYABLE | | | | | $16.23 | |
| 244396 | | RAGHUBIR MAHARANIE B | 3434 26TH AVE S | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244397 | | RAGHUL MURUGESAN | 3333 BEVERLY HILL ROAD | | | | HOFFMAN ESTATES | IL | 60179 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 244398 | | RAGHUL SIDH MURUGESAN | 2951 S KING DRIVE | | | | CHICAGO | IL | 60616 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 244399 | | RAGHURAM GUJJULA | 3400 DANIEL LN | | | | MONROEVILLE | PA | 15146 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 244400 | | RAGIN AMANDA | 132 | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $8.69 | |
| 244401 | | RAGIN ANGELA | 10 MONUMENT | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $10.88 | |
| 244402 | | RAGIN HERODISE | 911 NARDO ST | | | | VALDOSTA | GA | 31601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 244403 | | RAGIN IGRETA S | 22 ROOSEVELT CIR | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 244404 | | RAGIN MONICA | 80 BRIGHTON HILL RD APT | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 244405 | | RAGIN TANEKKA | 120 HIGHLAND CIRCLE APT 1 | | | | GUNTOWN | MS | 38849 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244406 | | RAGIN WILLETTE | 100 PELHEM RD | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 244407 | | RAGINS BRENDA | 124 WINDSOR DR | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244408 | | RAGIS RUBY | 1503 DFR | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 244409 | | RAGLAD GERALD L | 315 E LONG ST | | | | COLUMBUS | OH | 43215 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 244410 | | RAGLAND AMANI | 1510 VERSAILLES RD APT J111 | | | | LEXINGTON | KY | 40504 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 244411 | | RAGLAND BRITTANY | 801 TROLLINGWOOD ST | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 244412 | | RAGLAND CHEVELLE | 33 RICHARD ALLEN DR | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $11.44 | |
| 244413 | | RAGLAND CORY J | 4013 ESTATES LN | | | | PORTSMOUTH | VA | 23703 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 244414 | | RAGLAND DIONDRA | 1397 CARGREEN RD | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $163.76 | |
| 244415 | | RAGLAND JARNESHIA | 2603BEECHAVE | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $137.93 | |
| 244416 | | RAGLAND LATESHA | 20727 APPLEGATE RD | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $31.70 | |
| 244417 | | RAGLAND LENARD | 3836 LETITIA AVE S | | | | SEATTLE | WA | 98118 | USA | TRADE PAYABLE | | | | | $30.19 | |
| 244418 | | RAGLAND ROGER | 43833 PHILADELPHIA AVE | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 244419 | | RAGLAND SANDRA | 201 MYRTLE ST | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 244420 | | RAGLAND SUZETTE | 5443 ARMOUR RD | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 244421 | | RAGLAND SYLVIA | 872 ELGIN ST | | | | SAN LORENZO | CA | 94580 | USA | TRADE PAYABLE | | | | | $16.34 | |
| 244422 | | RAGLAND TISA | 18101 E 19TH ST N | | | | INDEPENDENCE | MO | 64058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244423 | | RAGLAND WILLIAM | 2659 TREMAINSVILLE APT 201 | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244424 | | RAGLAND YVONNE | 11063 MOLLERUSAPT 305 | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244425 | | RAGLIN JAMES | 20494 SE 15TH ST | | | | HARRAH | OK | 73045 | USA | TRADE PAYABLE | | | | | $433.41 | |
| 244426 | | RAGMAT ROXANNE | 87297 HOOKELE PL | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 244427 | | RAGOLE PAUL | 2327 S 19TH ST | | | | LINCOLN | NE | 68502 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 244428 | | RAGON JASON | 1442 MEADOW PEAK VIEW | | | | COLORADO SPRI | CO | 80906 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 244429 | | RAGONESE GINA | 74 ARGYLE AVE | | | | BLACKWOOD | NJ | 08012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244430 | | RAGONESE LEE | W356N5212 LAKESHORE DR | | | | OCONOMOWOC | WI | 53066 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 244431 | | RAGSDALE ADRIENNE | 1272 STURGEON RD | | | | LAWRENCEVILLE | VA | 23868 | USA | TRADE PAYABLE | | | | | $31.99 | |
| 244432 | | RAGSDALE CHRIS | 1005 GLENTANA RD LOT A | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $8.89 | |
| 244433 | | RAGSDALE STEVE | 1020 CHEYENNE AVE | | | | ALLIANCE | NE | 69301 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 244434 | | RAGSDALE TIMOTHY | 162 LESLEY RD | | | | PELZER | SC | 29669 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 244435 | | RAGSDALE TYLER | 12 PLUMTREE DRIVE | | | | ST PETERS | MO | 63376 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244436 | | RAGULEN AILEEN | 195 DURIO | | | | SUNSET | LA | 70584 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244437 | | RAHA HAMOUD | 1444 CARRIGTON RIDGE LANE | | | | VIENNA | VA | 22182 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 244438 | | RAHAL VICKI | 39 COUNTY ROAD 22 | | | | EDGEWOOD | NM | 87015 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 244439 | | RAHATE NIMISHA | 131 CHURCH ROAD APT 16A | | | | NORTH WALES | PA | 19454 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 244440 | | RAHEAM WHITE | 3210 DUBOIS PLACE SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $143.40 | |
| 244441 | | RAHIL KHAN MD INC | 3843 S BRISTOL ST | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 244442 | | RAHIM MOHAMMED | 153 MARCUS GARVEY BLVD | | | | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $7.58 | |
| 244443 | | RAHIM ROSEMARY | 6292 DEBORAH CIRCLE | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $0.20 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 244444 | | RAHIMA YASIN | 2835 PARK AVE | | | | MINNEAPOLIS | MN | 55407 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 244445 | | RAHJAE JOHNSON | 1046 OAKWOOD AVE | | | | COLUMBUS | OH | 43206 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 244446 | | RAHKEL SHABAZZ | 5504 O ST SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $97.94 | |
| 244447 | | RAHLAND BRITTANY | 801 TROLLINGWOOD HAWFIELD | | | | MEBANE | NC | 27302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244448 | | RAHMAN INEZ | 4189 N CERES ST | | | | COEUR D ALENE | ID | 83815 | USA | TRADE PAYABLE | | | | | $49.58 | |
| 244449 | | RAHMAN M M | 762 VIA ALTAMIRA | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $89.18 | |
| 244450 | | RAHMAN SAIDUR | 3164 PATRICK HENRY DR | | | | FALLS CHURCH | VA | 22044 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 244451 | | RAHMING DARRIEL A | 20415 NW 37TH CT | | | | MIAMI | FL | 33055 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 244452 | | RAHMING LINWOOD | 280 SW 2 AVE | | | | DEERFIELD BCH | FL | 33441 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 244453 | | RAHMING MARY | 1635 N SEACREST BLVD | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $8.47 | |
| 244454 | | RAHMING VANESSAA | 13223 SANTUARY COVE DR | | | | TEMPLE TERRACE | FL | 33637 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 244455 | | RAHN JACQUELINE | 202 CAROLYN AVE | | | | EAST DUBLIN | GA | 31027 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 244456 | | RAHN LEE | 1010 1ST AVE | | | | ROLETTE | ND | 58366 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 244457 | | RAHNAY RITCHIE | 448 E 5TH ST | | | | ERIE | PA | 16507 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 244458 | | RAHNDA CUNNINGHAM | 9071 CROSSRIDGE TRAIL | | | | CICNCINNATI | OH | 45251 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244459 | | RAHNY CHIN | 1533 KNICKERBOCKER DR | | | | STOCKTON | CA | 95210 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 244460 | | RAHOLA GLORIA | 1L | | | | ISLA VERDECAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $323.99 | |
| 244461 | | RAHTERIKA RAWLS | 1901 C | | | | ELIZABETH CITY | NC | 28256 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 244462 | | RAHUL BHOJI | 1212 HIDDEN RIDGE | | | | IRVING | TX | 75038 | USA | TRADE PAYABLE | | | | | $5.92 | |
| 244463 | | RAHUL GUPTA | 940 ATLANTIC AVE APT D | | | | HOFFMAN ESTATES | IL | 60169 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 244464 | | RAHUL REDDY ARVA | 224 BARTON CREEK DR | | | | CHARLOTTE | NC | 28262 | USA | TRADE PAYABLE | | | | | $13.87 | |
| 244465 | | RAHUL TALREJA | 515 BELMORE RD | | | | VICTORIA | FL | 33166 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 244466 | | RAHWA EYASU | 6139 LEESBURG PIKE APT 20 | | | | BETHESDA | MD | 20817 | USA | TRADE PAYABLE | | | | | $130.15 | |
| 244467 | | RAHWA WOLDEMICHAEL | 13433 GREENWOOD AVE N | | | | SEATTLE | WA | 98133 | USA | TRADE PAYABLE | | | | | $15.99 | |
| 244468 | | RAIANN MORSE | POBOX 26 | | | | ELMA | WA | 98541 | USA | TRADE PAYABLE | | | | | $28.77 | |
| 244469 | | RAICES WANDY | 501 AVENIDA LOS MORA | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244470 | | RAICHYL MARTIN | 610 MILL ST | | | | MIDLAND | MI | 48640 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 244471 | | RAIDEN ROSE | 310 SEIGLER RD | | | | PELZER | SC | 29669 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 244472 | | RAIDUNE JENIFER | 211 N FRANKLIN ST | | | | PEN ARGYL | PA | 18072 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 244473 | | RAIDOO DESHANDRA | 1851 JENNIFER LANE | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 244474 | | RAIDY RICHELLE L | 4606 NORTH GLEN ROAD | | | | KINGMAN | AZ | 86409 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 244475 | | RAIEY ROSHARIO | 836 C NORTH MARYLAND AVE | | | | ATLANTIC CITY | NJ | 08401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244476 | | RAIFORD TAMMY | 21644 MACK CREEL RD | | | | KENTWOOD | LA | 70437 | USA | TRADE PAYABLE | | | | | $8.28 | |
| 244477 | | RAIL KING | | | | | | | | | | TRADE PAYABLE | | | | | $99.59 | |
| 244478 | | RAILEY ANNE | 2393 SPRING VALLEY DRIVE | | | | HUNTINGTON | WV | 25704 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 244479 | | RAILEY DARLENE L | 4400 POINT LOOKOUT RD | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $6.84 | |
| 244480 | | RAILYN ROBERTSON | 16053 DERBY AVE | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244481 | | RAIMOND KLYN | 751 CHALAN LA CHANCH | | | | YIGO | GU | 96929 | USA | TRADE PAYABLE | | | | | $191.64 | |
| 244482 | | RAIN ALEJANDRO | CALLE | | | | SAN JUAN | PR | 00935 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 244483 | | RAIN CLOUD | 21800 | | | | LUKACHUKAI | AZ | 86507 | USA | TRADE PAYABLE | | | | | $79.59 | |
| 244484 | | RAIN SHEILA | 354 SILVER ST | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244485 | | RAINA HICKS | 628 TERRACE DR | | | | TRAVERSE CITY | MI | 49686 | USA | TRADE PAYABLE | | | | | $42.38 | |
| 244486 | | RAINA VAN | 915 SW 7TH ST | | | | BOCA RATON | FL | 33486 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 244487 | | RAINA VANGELOFF | 101 ST CLOUD LN | | | | BOCA RATON | FL | 33431 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 244488 | | RAINA WHITMAN | 6621 170TH ST N | | | | HUGO | MN | 55038 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 244489 | | RAINBOW ARRES | PO BOX 1104 | | | | SAN JACINTO | CA | 92581 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 244490 | | RAINBOW COTTON CANDY LLC | 503 S ROCKFORD DRIVE | | | | TEMPE | AZ | 85281 | USA | TRADE PAYABLE | | | | | $7,359.06 | |
| 244491 | | RAINBOW VASQUEZ | 1509 OAK ST | | | | ABILENE | TX | 79602 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 244492 | | RAINE JESSI | 8501 RED FOX RD | | | | CHEYENNE | WY | 82009 | USA | TRADE PAYABLE | | | | | $143.10 | |
| 244493 | | RAINE REID | 701 ITHACA DR | | | | WINCHESTER | VA | 22602 | USA | TRADE PAYABLE | | | | | $99.68 | |
| 244494 | | RAINELDA PAJELA | 7008 STALL RD LOT 24 | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $27.11 | |
| 244495 | | RAINER JOANN | 831 CTY RD 3112 | | | | DE KALB | TX | 75559 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 244496 | | RAINER MAJEWSKI | 4415 ISLAND HILLS DR | | | | HOUSTON | TX | | USA | TRADE PAYABLE | | | | | $200.00 | |
| 244497 | | RAINER ROSE | 1321 NW 103RD ST APT 208 | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 244498 | | RAINES CORRINE | 9820 NOROAD | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $7.68 | |
| 244499 | | RAINES FAYE | 548 HARPSWIT RD | | | | CHICKAMAUGA | GA | 30707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244500 | | RAINES JUANITA | 566 DONORA ST | | | | PORT CHARLOTTE | FL | 33948 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 244501 | | RAINES LATESHA | 2031 NW 4TH ST | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 244502 | | RAINES MIESHA N | 410 W SOUTH 4TH ST APT 107 | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 244503 | | RAINES RICHARD | 2612 ATCHISON DR | | | | LAUREL | MT | 59044 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 244504 | | RAINES TAB | 105 GOLDEN GLADE CT | | | | LIBERTY | SC | 29657 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244505 | | RAINES WALTER | 102 NATIONS WAY APT22 | | | | EASELY | SC | 29642 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244506 | | RAINEY ALNISSAH | 7935 QUEENSMEAD PL APT A8 | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 244507 | | RAINEY AMBER | 713 PEEKABOO LANE | | | | JEANNETTE | PA | 15644 | USA | TRADE PAYABLE | | | | | $124.44 | |
| 244508 | | RAINEY CHERELLE A | 211 12 SANDERS ST | | | | HONEA PATH | SC | 29654 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244509 | | RAINEY CRAIG | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NJ | 08691 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 244510 | | RAINEY DOROTHY | 516 S MADISON | | | | MALDEN | MO | 63863 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 244511 | | RAINEY ERIN L | 3185 CARRIE ESTATES RD | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 244512 | | RAINEY JENEICE | 3135 N 39TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $12.14 | |
| 244513 | | RAINEY JENEICE | 3135 N 39TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244514 | | RAINEY JENEICE B | 3135 N 39TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $8.10 | |
| 244515 | | RAINEY JERNICE B | 3135 N 39TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 244516 | | RAINEY JESSICA | 1320 AVE R ENS | | | | BIRMINGHAM | AL | 35218 | USA | TRADE PAYABLE | | | | | $18.46 | |
| 244517 | | RAINEY LANETTE A | 7207 ASKEW AVE | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244518 | | RAINEY LUCILLE | 106 E GARNER ST | | | | TIMMONSVILLE | SC | 29161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244519 | | RAINEY MARCIA | 602 W 26TH ST | | | | SAND SPRINGS | OK | 74063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244520 | | RAINEY MARCIE | 2718 CLIFTON AVE | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 244521 | | RAINEY NANN | 3455 HARTFORD ST 2ND FL | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 244522 | | RAINEY PAMELA | 1405 PARHAM ST | | | | HENDERSON | NC | 27536 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244523 | | RAINEY PAULA | 5917 31ST ST | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244524 | | RAINEY PEARSON | 22 PARK SIDE DR | | | | NEW HAVEN | CT | 06515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244525 | | RAINEY ROBIN | 303 MULLIS ST | | | | DEXTER | GA | 31019 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 244526 | | RAINEY SHAWADA | 1R REID STREET | | | | CHAS | SC | 29403 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 244527 | | RAINEY STAVETTA | 3165 SYCAMORE RD | | | | CLEVELAND HTS | OH | 44118 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 244528 | | RAINEY TARA | 516 GARVEY AVE | | | | COVINGTON | KY | 41018 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 244529 | | RAINEY TENNILLE | PO BOX 1166 | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 244530 | | RAINEY TRACEY N | 834 A THOMPSON DR | | | | STL | MO | 63031 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 244531 | | RAINEY UTANAH | 2200 W KILBOURN AVE APT 105 | | | | MILWAUKEE | WI | 53233 | USA | TRADE PAYABLE | | | | | $1.67 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 244532 | | RAINEY VALENCIA | 912 VAN AVE | | | | DAPHNE | AL | 36526 | USA | TRADE PAYABLE | | | | | $59.48 | |
| 244533 | | RAINEY VELMA | 308 E 7TH AVE | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 244534 | | RAINEY WHITNEY A | 943 PINEKNOT | | | | ASHBURN | GA | 31714 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 244535 | | RAINEY Y | 515 CAMANCHE LN | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $6.93 | |
| 244536 | | RAINEYRAINEY SYLVIAMARK | 1031 ABERDEEN RD | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 244537 | | RAINIE SYPRIANO | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 244538 | | RAINIER ROXANNE | ADDRESS | | | | CITY | PA | 17846 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 244539 | | RAINIER STACY | 7810 EAST SHORE RD | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 244540 | | RAINIER TAMMIE | 13731 CYPRESS DR | | | | LANEXA | VA | 23089 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 244541 | | RAINING HOT COUPONS LLC | 12817 S HICKORY RIDGE LN | | | | DRAPER | UT | 84020 | USA | TRADE PAYABLE | | | | | $3,991.89 | |
| 244542 | | RAINN GLOVER | 4353 VERMAS | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244543 | | RAINN GLOVER | 4353 VERMAS | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 244544 | | RAINNELLA L SELF | 1631 S 350 W | | | | ROCKPORT | IN | 47635 | USA | TRADE PAYABLE | | | | | $294.80 | |
| 244545 | | RAINS ALAN | 1911 HERNDON DR | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 244546 | | RAINS ANN | 6W571 HONEYSUCKLE ROSE 23E | | | | WILLOWBROOK | IL | 60527 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 244547 | | RAINS CALEB | BRENNAM PARK APT | | | | BRENHAM | TX | 77833 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 244548 | | RAINS DYANNA | 201 N WASHINGTON ST | | | | WESTON | OR | 97886 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 244549 | | RAINS JENNIFER | 814 BARBOURVILLE ST | | | | CORBIN | KY | 40751 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 244550 | | RAINS KALEIGH | 634 LEONARD ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244551 | | RAINVILLE CONCEPCION | LOMALAND 1642 | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244552 | | RAINVILLE CYNTHIA | 122 PARK AVE | | | | WOONSOCKET | RI | 02895 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244553 | | RAINVILLE TINA | 122 PARK AVE | | | | WOONSOCKET | RI | 02895 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244554 | | RAIQUAVE MORGAN | 162 METROPOLITIAN DR | | | | HENDERSON | NV | 89105 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 244555 | | RAIRONG SUBHANAGA | 9410 215TH ST | | | | QUEENS VLG | NY | 11428 | USA | TRADE PAYABLE | | | | | $580.38 | |
| 244556 | | RAISHA ALIM | 5215 E 98TH ST | | | | GARFIELD | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244557 | | RAISSA PREMO | 122 8TH AVE | | | | NORTH TONAWANDA | NY | 14150 | USA | TRADE PAYABLE | | | | | $9.87 | |
| 244558 | | RAISSIAN FERESTEH | 11776 STRATFORD HOUSE PL | | | | RESTON | VA | 20190 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 244559 | | RAITHEL LINDSEY | 415 A KENSINGTON PARK | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $28.31 | |
| 244560 | | RAITTER SUSAN | 305 HORSEPEN RD | | | | FARMVILLE | VA | 23901 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 244561 | | RAIZA CZUPAK | 7 DURRELL ST | | | | VERONA | NJ | 07044 | USA | TRADE PAYABLE | | | | | $211.61 | |
| 244562 | | RAIZA OQUENDO | HIGUILLAR SECTOR ARENAL C 13 467 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $21.22 | |
| 244563 | | RAIZA PARRILLA CALO | QDA PRIETA LOMAS COLES | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 244564 | | RAIZA QUINTANA | 9125 BAYOU DR | | | | TAMPA | FL | 33635 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 244565 | | RAIZA RAMOS RIVERA | SAN JUAN | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $36.79 | |
| 244566 | | RAIZA RIVERA | 7122 HIDDEN CREEK DR | | | | CHARLOTTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $4.22 | |
| 244567 | | RAJ DAVE' | 200 CHAMBERS ST 7H | | | | NEW YORK | NY | 10007 | USA | TRADE PAYABLE | | | | | $69.00 | |
| 244568 | | RAJ KONERU | 4130 AVONDALE LANE | | | | CUMMING | GA | 30041 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 244569 | | RAJ MAHARJAN | 900 HEATH ST | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 244570 | | RAJ PATEL | 7720 OCONNOR DR | | | | ROUND ROCK | TX | 78681 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244571 | | RAJ UNJALI | 5588 HANKINS RD | | | | WILLIAMS | CA | 95987 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 244572 | | RAJA ANAKAPALLI | 3125 BLUFF OAK DR | | | | CARY | NC | 27519 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 244573 | | RAJA JAYABALAN | 2170 HASSELL RD APT 311 | | | | HOFFMAN ESTATES | IL | 60169 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 244574 | | RAJA YECCHERLA | 3125 BLUFF OAK DR | | | | CARY | NC | 27519 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 244575 | | RAJAGOPALAN SUNDHAR R | 17246 VERDES ROBLES | | | | LOS GATOS | CA | 95030 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 244576 | | RAJAN PATEL | 11282 NC HIGHWAY 55 E | | | | DUNN | NC | 28334 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 244577 | | RAJAN SATISH | 564 BRENNEN CIR | | | | ROSEVILLE | CA | 95678 | USA | TRADE PAYABLE | | | | | $58.29 | |
| 244578 | | RAJANEA MYERS | SOUTH 224 DR | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 244579 | | RAJARAJESWA ANAKAPALLI | 3125 BLUFF OAK DRIVE | | | | CARY | NC | 27519 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 244580 | | RAJEANIA CRIDER | 320 W WABASHA ST | | | | DULUTH | MN | 55803 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 244581 | | RAJEEN PITTS | 22331 BOGIE ST | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $7.61 | |
| 244582 | | RAJEEV GUPTA | 13301 MAPLE KNOLL WAY | | | | MAPLE GROVE | MN | 55369 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 244583 | | RAJEEV JAIN | 602 MILL GROVE DR | | | | NORRISTOWN | PA | 19403 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 244584 | | RAJEEV NARASIMHAN | 525 TARTER CT | | | | SAN JOSE | CA | 95136 | USA | TRADE PAYABLE | | | | | $13.92 | |
| 244585 | | RAJENDRA BHATT | 102 TETBURY LN | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 244586 | | RAJENDRAN VENKATESAN | 1300 EAGLE RIDGE DRIVE SOUTH | | | | RENTON | WA | 98055 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 244587 | | RAJESH BHALLA | 318 DOLPHIN LANE UNIT 5 | | | | OCEANSIDE | CA | 92058 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 244588 | | RAJESH GUMMADI | 932 SOM CENTER ROAD | | | | MAYFIELD VILL | OH | 44143 | USA | TRADE PAYABLE | | | | | $6.24 | |
| 244589 | | RAJESH ISHWAR | 627 N HEILBRON DRIVE | | | | MEDIA | PA | 19063 | USA | TRADE PAYABLE | | | | | $13.22 | |
| 244590 | | RAJESH KALKOTI | 1890 W HILLCREST DR APT 4 | | | | THOUSAND OAKS | CA | 91320 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 244591 | | RAJESH KULANDAIVELU | 1224 E ALGONQUIN RD APT 2 | | | | SCHAUMBURG | IL | 60173 | USA | TRADE PAYABLE | | | | | $10.52 | |
| 244592 | | RAJESH MAHADEVAN | 315 WILLINGHAM RD | | | | MORRISVILLE | NC | 27560 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 244593 | | RAJESH RAO | 4805 QUAIL RIDGE DR | | | | PLAINSBORO | NJ | 08536 | USA | TRADE PAYABLE | | | | | $389.99 | |
| 244594 | | RAJESH RATHOD | 11 HAWSER WAY | | | | RANDOLPH | NJ | 07869 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 244595 | | RAJEWSKI KIM | 303 BROMLEY DR | | | | MULLICA HILL | NJ | 08062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244596 | | RAJI MAKINEN | 2367 TWINLAKES DR | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 244597 | | RAJNEESHWER NATH | 6257 BYRON LN | | | | SAN RAMON | CA | 94582 | USA | TRADE PAYABLE | | | | | $16.37 | |
| 244598 | | RAJNISH SHARMA | 2175 DECOTO ROAD APT 163 | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 244599 | | RAJORI LINGESHAM | 2475 SUMMER ST | | | | STAMFORD | CT | 06905 | USA | TRADE PAYABLE | | | | | $4.33 | |
| 244600 | | RAJSHAWN STEVEN | 1818 17TH ST SE APT 1 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 244601 | | RAJU BHASKAR | 44 MILLER AVE | | | | EXTON | PA | 19341 | USA | TRADE PAYABLE | | | | | $25.40 | |
| 244602 | | RAJU NWUPNW | 4670 S 900 E | | | | SALT LAKE CITY | UT | 84107 | USA | TRADE PAYABLE | | | | | $8.54 | |
| 244603 | | RAJU POTHURAJU | 6402 BLARNEY STONE CT | | | | SPRINGFIELD | VA | 22152 | USA | TRADE PAYABLE | | | | | $15.73 | |
| 244604 | | RAJWANI ANISA | 14231 FM 1464 RD | | | | SUGAR LAND | TX | 77498 | USA | TRADE PAYABLE | | | | | $71.54 | |
| 244605 | | RAJYA LAKSH CHINTADA | 20875 VALLEY GREEN DR APT | | | | SAN JOSE | CA | 95122 | USA | TRADE PAYABLE | | | | | $3.86 | |
| 244606 | | RAKAY SABRA | 1124 HAMLIN ST | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 244607 | | RAKE CAROL | 3255 MAPLE DRIVE | | | | MINERALWELLS | WV | 26150 | USA | TRADE PAYABLE | | | | | $10.89 | |
| 244608 | | RAKE CAROL | 3255 MAPLE DRIVE | | | | MINERALWELLS | WV | 26150 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 244609 | | RAKE CONNIE | 25147 SANDHILL BLVD UNIT D | | | | PUNTA GORDA | FL | 33983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244610 | | RAKE LAUREN B | 815 25TH ST | | | | VIENNA | WV | 26105 | USA | TRADE PAYABLE | | | | | $6.67 | |
| 244611 | | RAKECIA ESPY | 127 BURNING TREE | | | | HERMITAGE | TN | 37206 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 244612 | | RAKEEM SWEEZY | 324 MARTIN ST | | | | SHELBY | NC | 28050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244613 | | RAKEETA JOHNSON | 3920 TIMBERLEA CT | | | | CC HILLS | IL | 60478 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 244614 | | RAKEISHA D REYNOLDS | 1007 E AVE E | | | | TEMPLE | TX | 76501 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 244615 | | RAKEISHA OWENS-STRICKLAND | LARRY STRICKLAND | | | | AUSTIN | TX | 78725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244616 | | RAKEISHA WARDNER | 6039 S BISHOP | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 244617 | | RAKEL NICOLE | 6341 N 105TH ST | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 244618 | | RAKERS JAYMIE | 16 TESON GARDEN WALK | | | | SAINT LOUIS | MO | 63042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244619 | | RAKES CHRISY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27025 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 244620 | | RAKES JUNE A | 5337 IVYHURST DR | | | | BARTLESVILLE | OK | 74006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244621 | | RAKES LISA | 1 SOUTH CENTER AVE | | | | MT HOPE | WV | 25880 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 244622 | | RAKES LISADENNIE | 1 SOUTH CENTER AVE | | | | MT HOPE | WV | 25880 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 244623 | | RAKES TAMMY L | 127 BARNES CORNER RD | | | | COLORA | MD | 21917 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 244624 | | RAKESH KUMAR | 8000 OFFENHAUSER DR | | | | RENO | NV | 89511 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 244625 | | RAKESH MAHAJAN | 14 PEPPERWOOD | | | | ALISO VIEJO | CA | 92656 | USA | TRADE PAYABLE | | | | | $126.00 | |
| 244626 | | RAKESH NAINI | 79 GARDEN ST | | | | HOBOKEN | NJ | 07030 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 244627 | | RAKESTRAW ALICE | 2800 N DUSTIN AVE | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 244628 | | RAKESTRAW SHIRLEY | PO BOX 563 | | | | OXFORD | GA | 30054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244629 | | RAKESTRAW SHIRLEY | PO BOX 563 | | | | OXFORD | GA | 30054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244630 | | RAKEYA CHERRY | 789 SAGELEAF CT | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 244631 | | RAKIA SMITH | 10108 HARDESTY | | | | KANSAS CITY | MO | 64109 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 244632 | | RAKIA WILLIAMS | 9709 VAUGHN DR | | | | LITTLE ROCK | AR | 72205 | USA | TRADE PAYABLE | | | | | $11.66 | |
| 244633 | | RAKIM GRAY | PLEASE ENTER | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $46.75 | |
| 244634 | | RAKIM MACK | 10000 | | | | 10000 | IL | 60411 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 244635 | | RAKIM NYDIA | 61 CHESTNUT ST | | | | LOWELL | MA | 01852 | USA | TRADE PAYABLE | | | | | $17.25 | |
| 244636 | | RAKIN KARINA | 3819 BUTTERFIELD COACH RD | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $20.25 | |
| 244637 | | RAKIN TANYA | 702 LAUREL POINT CIRCLE | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244638 | | RAKIN TONYA | 1028 S CHURCH ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244639 | | RAKIO THOMPSON | 14000 LARICELLA | | | | PFLUGERVILLE | TX | 78860 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 244640 | | RAKOKO WALESA | XX | | | | PETALUMA | CA | 94954 | USA | TRADE PAYABLE | | | | | $194.09 | |
| 244641 | | RAKONZA CECELIA | 3000 N PEEBLY DR | | | | MIDWEST CITY | OK | 73110 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 244642 | | RAKOSKI BRIAN | 1100 LAKE AVE 6 | | | | IDAHO FALLS | ID | 83402 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 244643 | | RAKSHYA GHIMIRE | 931 BUENA VISTA DRSE | | | | ALBUQUERQUE | NM | 87106 | USA | TRADE PAYABLE | | | | | $21.85 | |
| 244644 | | RALAT SAADIA | COND TORRE DE CERVANTES APT704 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244645 | | RALCHEL GUERRERO | 10000 | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 244646 | | RALEIGH CEASAR | 475 S JEFFERSON ST 03-207 | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $439.27 | |
| 244647 | | RALEIGH ELIZABETH | 4314 ST FRANCIS AVE | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 244648 | | RALEIGH KEELS | 3190 SHIPPING AVE | | | | MIAMI | FL | 33133 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 244649 | | RALEY ALEX | 1455 SOUTH LOCKENOUR | | | | SALEM | IN | 47167 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 244650 | | RALEY AMBER | 105 DONNA MARIE LN | | | | SOMERSET | PA | 15501 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 244651 | | RALEY BROOKE | 615 CLINTON BRANCH RD | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244652 | | RALEY KRISTEN | 8557 ROSEBUD DR SOUTH | | | | MOBILE | AL | 36695 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 244653 | | RALF DOREMUS | 324 EAST LAS VEGAS | | | | COLORADO SPRINGS | CO | 80903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244654 | | RALFORD KINNEY | 721 SOUTHWEST ST | | | | FORT APACHE | AZ | 85926 | USA | TRADE PAYABLE | | | | | $109.66 | |
| 244655 | | RALH MONTECINO | XX | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $11.49 | |
| 244656 | | RALH NARINDER K | 1139 SANTA LUCIA DRIVE | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $555.06 | |
| 244657 | | RALLABHANDY SHARDA | 25942 KIMBERLY ROSE DR | | | | SUNNYVALE | CA | 94089 | USA | TRADE PAYABLE | | | | | $9.47 | |
| 244658 | | RALLS JOHN B | 9014 W MULBERRY DR | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 244659 | | RALLS RHONDA | 2625 SPRUCE AVE | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244660 | | RALLS SHARON R | 1608 HARVARD AVE | | | | COLUMBUS | OH | 43203 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 244661 | | RALONDA JONES | 116 PARK LN | | | | EUTAW | AL | 35462 | USA | TRADE PAYABLE | | | | | $17.80 | |
| 244662 | | RALPH ALEXANDER | 2308 W 48TH ST | | | | LOS ANGELES | CA | 90043 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 244663 | | RALPH ANICIETE | 1461 LEONARD DR | | | | SAN LEANDRO | CA | | USA | TRADE PAYABLE | | | | | $0.51 | |
| 244664 | | RALPH ASHLEY | 712 W NEW ST APT A | | | | PALMYRA | MO | 63461 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 244665 | | RALPH BEJARANO | 66300 MARTINEZ RD | | | | THERMAL | CA | 92274 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 244666 | | RALPH BERNARD | 60 SHAWNEE AVENUE | | | | YONKER | NY | 10710 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 244667 | | RALPH C DE MONO JR | 180 HOOVER AVE | | | | BLOOMFIELD | NJ | 07003 | USA | TRADE PAYABLE | | | | | $609.87 | |
| 244668 | | RALPH CORPUZ | 721 LA TOSCA ST | | | | LAS VEGAS | NV | 89138 | USA | TRADE PAYABLE | | | | | $11.59 | |
| 244669 | | RALPH CUNNINGHAM | 1220 ARLINGTON PK | | | | BLOOMINGTON | IN | 47404 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 244670 | | RALPH CURRIE | BUSHNELL ST | | | | DORCHESTR CTR | MA | 02124 | USA | TRADE PAYABLE | | | | | $190.53 | |
| 244671 | | RALPH D WEHUNT | 310 LAFAYETTE LN | | | | HOFFMAN EST | IL | 60169 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 244672 | | RALPH DAVIS | 160 COLLEGE CIR | | | | LINCOLN UNIV | PA | 19352 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 244673 | | RALPH DEMMICK | 45685 CONNORS WAY | | | | LEXINGTON PK | MD | 20653 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 244674 | | RALPH DEMOMO | 180 HOOVER AVE | | | | BLOOMFIELD | NJ | 07003 | USA | TRADE PAYABLE | | | | | $342.22 | |
| 244675 | | RALPH FRANCIS | 8243 NW 8TH ST | | | | PLANTATION | FL | 33324 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 244676 | | RALPH HALE | 220 PEABODY ST | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $28.70 | |
| 244677 | | RALPH HANDERICKES | 1149 NINTH STREET | | | | ALTAVISTA | VA | 24517 | USA | TRADE PAYABLE | | | | | $53.39 | |
| 244678 | | RALPH HERNANDEZ | XXXXX | | | | SACRAMENTO | CA | 95815 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 244679 | | RALPH HYATT | 12432 WHITE OSPREY DR S | | | | LILLIAN | AL | 36549 | USA | TRADE PAYABLE | | | | | $1,215.79 | |
| 244680 | | RALPH JACKSON | 3960 PENNSYLVANIA AVE SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 244681 | | RALPH JONES | 117 PINE RD | | | | MASTIC BEACH | NY | 11951 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 244682 | | RALPH LAFAVOUR | 116 E 2ND ST | | | | THE DALLES | OR | 97058 | USA | TRADE PAYABLE | | | | | $4.06 | |
| 244683 | | RALPH LEMEKA J | 1641 NW 155 STREET | | | | MIAMI | FL | 33054 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 244684 | | RALPH MARY | 119 MAPLE AVE | | | | GIRARD OH | OH | 44420 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 244685 | | RALPH MATTICE | 1831 NORTH COLUMBIA STREET | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $51.35 | |
| 244686 | | RALPH MENDEZ | 1101 CATALINA DR APTF | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 244687 | | RALPH MILHOAN | 1303 W DON ST | | | | WILMINGTON | CA | 90744 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 244688 | | RALPH MILLER | 30 IRON MOUNTAIN LN  NONE | | | | DESMET | ID | 83824 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 244689 | | RALPH MILLER | 30 IRON MOUNTAIN LN  NONE | | | | DESMET | ID | 83824 | USA | TRADE PAYABLE | | | | | $174.96 | |
| 244690 | | RALPH MONICA | 131 RIVER DR | | | | MILLVILLE | NJ | 08332 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244691 | | RALPH MORALES | 8801 ETON AVE | | | | CANOGA PARK | CA | 91304 | USA | TRADE PAYABLE | | | | | $1,232.75 | |
| 244692 | | RALPH NEGRETE | 2255 W  BROAD STREET | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244693 | | RALPH NESBITT | 2810 WOODLAND HILLS DR | | | | COLORADO SPG | CO | 80918 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 244694 | | RALPH NORTON | 4060 W STATE ROUTE 17 | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $30.20 | |
| 244695 | | RALPH P HERKE | 1833 DALTON RD | | | | LIMA | NY | 14485 | USA | TRADE PAYABLE | | | | | $899.98 | |
| 244696 | | RALPH PARKER | 400 W MILLER AVE APT D | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $35.58 | |
| 244697 | | RALPH PIPERATA | 316 S RIDGEWOOD AVE LOT 33 | | | | EDGEWATER | FL | 32132 | USA | TRADE PAYABLE | | | | | $335.00 | |
| 244698 | | RALPH RICKY | 1207 LAKE DRIVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244699 | | RALPH RIVERA | 10421 PEACH ST | | | | HOUSTON | TX | | USA | TRADE PAYABLE | | | | | $29.59 | |
| 244700 | | RALPH RODGERS | 2102 EDMOND ST | | | | LITTLE ROCK | AR | 72217 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 244701 | | RALPH RODRIGUEZ | 900 E RANKIN RD SP 55 | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $10.18 | |
| 244702 | | RALPH ROSAS | CALLE SIVILLA X456 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $18.65 | |
| 244703 | | RALPH S OLSON | 3116 N EAGLE RD | | | | ST CLOUD | MN | 56301 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 244704 | | RALPH SOUTHALL | 6777 RASPBERRY LANE APT2622 | | | | SHREVEPORT | LA | 71129 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 244705 | | RALPH STROOTBECK | 124 KINDT LN | | | | GLENROCK | WY | 82637 | USA | TRADE PAYABLE | | | | | $23.87 | |
| 244706 | | RALPH TECTOR | 812 THOMAS ST | | | | FOREST PARK | IL | 60130 | USA | TRADE PAYABLE | | | | | $493.37 | |
| 244707 | | RALPH TUCKER | 155 SPERRY DR | | | | GUILFORD | CT | 06437 | USA | TRADE PAYABLE | | | | | $50.00 | |

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 244708 | | RALPH TUCKER | 155 SPERRY DR | | | | GUILFORD | CT | 06437 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 244709 | | RALPH VALENCIA | XXX | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $3.39 | |
| 244710 | | RALPH WAHLEY | 1109 WILKINS | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $75.94 | |
| 244711 | | RALPH YOUNG | 2681 ROCKY BRANCH RD | | | | LURAY | VA | 22835 | USA | TRADE PAYABLE | | | | | $2,950.00 | |
| 244712 | | RALPHE JOSHUA A | 129 PARK MEADOW LN APT 214 | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 244713 | | RALPHS PLUMBING INC | P O BOX 1035 | | | | WEATHEREDFORD | OK | 73096 | USA | TRADE PAYABLE | | | | | $4,528.56 | |
| 244714 | | RALSTON ELIZABETH | 98 LAZY BROOK CIR | | | | HALLSTEAD | PA | 18822 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 244715 | | RALSTON NICOLE | 5032 OAK TOURS DR | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 244716 | | RALSTON SHANNON E | 230 NE WILSON | | | | TOPEKA | KS | 66616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244717 | | RALUCA FLORENTINA ANDREI | 9183 ROSEWOOD LN | | | | OSSEO | MN | 55369 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 244718 | | RALY ANDREW | 6900 W GREENDFIEL AVE | | | | WEST ALLIS | WI | 53214 | USA | TRADE PAYABLE | | | | | $73.91 | |
| 244719 | | RAM ANNA | 4704 TOWNE SQUARE DR | | | | PLANO | TX | 75024 | USA | TRADE PAYABLE | | | | | $3.49 | |
| 244720 | | RAM DIEDRA | 285 EAST STATE ST | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 244721 | | RAM DOSIBHATL | 2369 BIRCH RUN CIRCLE APT C | | | | HERNDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 244722 | | RAM KUMAR KRISHNAN | 342 RICHARD AVE | | | | HICKSVILLE | NY | 11801 | USA | TRADE PAYABLE | | | | | $21.70 | |
| 244723 | | RAM SABRINA | 809 SINDIFPENDENCE APT2 | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $15.03 | |
| 244724 | | RAMA BARBEE | 555 FORD RD | | | | RUTHERFORDTON | NC | 28139 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244725 | | RAMA GURRAM | 4104 ROSECLIFF LANE | | | | JACKSONVILLE | FL | 32216 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 244726 | | RAMA VOONNA | 2220 W MISSION LANE APT 2172 | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 244727 | | RAMACHANDRA KANTAM | 6104 REGENCY CT | | | | CHATTANOOGA | TN | | USA | TRADE PAYABLE | | | | | $0.19 | |
| 244728 | | RAMACHANDRAN VIJAY | 421 OAKTREE CROSSING CT | | | | BALLWIN | MO | 63021 | USA | TRADE PAYABLE | | | | | $7.36 | |
| 244729 | | RAMAEKERS MICHELLE | 2520 SURREY CT | | | | LINCOLN | NE | 68512 | USA | TRADE PAYABLE | | | | | $3.21 | |
| 244730 | | RAMAKRISHNA GUDAVALLI | 7613 SW APPLEGATE DR  NONE | | | | BEAVERTON | OR | | USA | TRADE PAYABLE | | | | | $142.86 | |
| 244731 | | RAMAKRISHNA MANJESH | 249 ABERDEEN AVE | | | | EXTON | PA | 19341 | USA | TRADE PAYABLE | | | | | $93.28 | |
| 244732 | | RAMAKRISHNA SRIDHARA | 985 WAYFIELD DR | | | | NORRISTOWN | PA | 19403 | USA | TRADE PAYABLE | | | | | $7.91 | |
| 244733 | | RAMAMOORTHY PRAKASH | 5711 PRESTON OAKS RD APT | | | | DALLAS | TX | 75254 | USA | TRADE PAYABLE | | | | | $7.07 | |
| 244734 | | RAMAMOORTHY SANTHANAGOP | 7625 FERN HOLLOW DR | | | | CHESTERFIELD | VA | 23832 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 244735 | | RAMAN R R | 43 TRACY PLACE | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 244736 | | RAMANATHAN CIDAMBARAM | 114 SAPPHIRE CT | | | | PLEASANTON | CA | 94582 | USA | TRADE PAYABLE | | | | | $4.36 | |
| 244737 | | RAMARIE TAROI | HC 02 BOX 10942 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 244738 | | RAMARRIAN DORSEY | 4371 ROSSWOOD DR | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $15.02 | |
| 244739 | | RAMASAMY SHANKAR | 2842 PEWTER MIST CT | | | | OVIEDO | FL | 32765 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 244740 | | RAMBERG JOAN | 4865 LANGDON DR | | | | BRIGHTON | MI | 48114 | USA | TRADE PAYABLE | | | | | $80.76 | |
| 244741 | | RAMBERT JASMINE | PLEASE ENTER | | | | N CHAS | SC | 29406 | USA | TRADE PAYABLE | | | | | $7.29 | |
| 244742 | | RAMBO AUTUMN | 6275 S AVE 8 12 E | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $9.11 | |
| 244743 | | RAMBO CHRISTINE | BOX612 | | | | JAGER | WV | 24844 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244744 | | RAMBO JASSCEY | 2518 ALBERTA | | | | SHREVEPORT | LA | 71104 | USA | TRADE PAYABLE | | | | | $51.64 | |
| 244745 | | RAMBO LARAVEN | 290 INDUSTRIAL BLVD | | | | VILLA RICA | GA | 30126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244746 | | RAMBO SHKISHA | 2170 HWY 507 | | | | SIMSBORO | LA | 71275 | USA | TRADE PAYABLE | | | | | $28.88 | |
| 244747 | | RAMBOLL ENVIRON US CORPORATION | P O BOX 8500-1980 | | | | PHILADELPHIA | PA | 19178 | USA | TRADE PAYABLE | | | | | $11,116.38 | |
| 244748 | | RAMCHANDANI RAMCHANDI | | | | | | | | | | TRADE PAYABLE | | | | | $19.20 | |
| 244749 | | RAMCO PLUMBING AND RESTORATION | 10980 ARROW RTE 105 | | | | RANCHO CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $1,603.00 | |
| 244750 | | RAMDDO SDAE | 51 MILTON AVE | | | | DORCHESTER | MA | 02124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244751 | | RAMEH ELIZABTH C | 6945 FRASCATI RD | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 244752 | | RAMEKIA JOHNSON | 607 52ND ST | | | | PGH | PA | 15201 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 244753 | | RAMEL SHEMA | 229 S WATSON ST | | | | RIPON | WI | 54971 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 244754 | | RAMELLO D RANDLE | 16060 MAUBERT AVE APT 8 | | | | SAN LEANDRRD | CA | 94578 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 244755 | | RAMENTO DWAYNE | PO 473 | | | | KEALAKEKUA | HI | 96750 | USA | TRADE PAYABLE | | | | | $8.75 | |
| 244756 | | RAMENTO SHABLEE | 73-1090 AUI LANI DR | | | | KAILUA-KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $23.10 | |
| 244757 | | RAMER AMY | 330 WEST STREET | | | | LA VALLE | WI | 53941 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 244758 | | RAMER CHERYL | 11080 NORTH STATE ROAD 1 | | | | OSSIAN | IN | 46777 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 244759 | | RAMER JOANNA | 2808 CASTLE COURT | | | | SAN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 244760 | | RAMER NICOLE | 1704 SW 29TH TERR | | | | OCALA | FL | 34474 | USA | TRADE PAYABLE | | | | | $37.00 | |
| 244761 | | RAMEREZ ANGEL | 22 COLD SPRING AV | | | | BEAUMONT | CA | 92223 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 244762 | | RAMEREZ MYRNA | 2456 HOUSTON ST | | | | LOS ANGELES | CA | 90033 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 244763 | | RAMERIZ BLANCA | 1645 CANYON RD | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 244764 | | RAMERO ANNA | 4113 MAIZE CT | | | | BAKERSFIELD | CA | 93313 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 244765 | | RAMERO ARTURO | 6330 RUBY AVE | | | | HUNTINGTON PARK | CA | 90255 | USA | TRADE PAYABLE | | | | | $10.89 | |
| 244766 | | RAMES ASHLEY | 677 MAIKA PLACE | | | | WAILUKU | HI | 96732 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244767 | | RAMES BETSY | 5801 AIRLINE DRIVE | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 244768 | | RAMESES SORRELL | PLEASE ADD ADRESS | | | | LOS ANGELES | CA | 90036 | USA | TRADE PAYABLE | | | | | $12.74 | |
| 244769 | | RAMESH GO | 1001 S MAIN ST | | | | MILPITAS | CA | 95035 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 244770 | | RAMESH RAJAREDDY | 209 NAVAJO TRL | | | | BUFFALO GROVE | IL | 60089 | USA | TRADE PAYABLE | | | | | $37.49 | |
| 244771 | | RAMEY ANGELIC | 2506 HICKORY HWY | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 244772 | | RAMEY CARMEKA | 8624 LYONS GATE WAY | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244773 | | RAMEY CAROLYN | 114 PARK AVE SE | | | | MOORE HAVEN | FL | 33471 | USA | TRADE PAYABLE | | | | | $216.50 | |
| 244774 | | RAMEY CELESTE | 521 RENEW ST | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 244775 | | RAMEY CORESA | 110 HOLCOMB FERRY RD | | | | ROSWELL | GA | 30076 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 244776 | | RAMEY FREDRIC | 11811 INDIGO RD | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $25.10 | |
| 244777 | | RAMEY HELEN M | 413 DENNING CT | | | | WARRENTON | VA | 20106 | USA | TRADE PAYABLE | | | | | $6.05 | |
| 244778 | | RAMEY JOHN | PO BOX 8083 | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244779 | | RAMEY KAREN | 20095 CREW SQ | | | | ASHBURN | VA | 20147 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 244780 | | RAMEY KATHY | PO BOX 1 | | | | ABBEVILLE | SC | 29620 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 244781 | | RAMEY LAMONT | 2756 B BELLLEAUWOOD | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $36.17 | |
| 244782 | | RAMEY LATOYA | 165MEDOWOOD SQUARE | | | | LITHONIA | GA | 30038 | USA | TRADE PAYABLE | | | | | $8.61 | |
| 244783 | | RAMEY LINDA | 835 MAINT ST S APT C004 | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 244784 | | RAMEY MELISSA | 76 RIVERSIDE DR | | | | CRAMERTON | NC | 28032 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 244785 | | RAMEY NICOLE | 607 CLAUDELL | | | | COLUMBIA | MO | 65203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244786 | | RAMEY REBECCA | 1155 CARROLL VIEW RD | | | | HILLSVILLE | VA | 24343 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244787 | | RAMEY RONALD | 1689 PARKWOOD RD | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244788 | | RAMEY SHARON | 3936 COOK | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 244789 | | RAMEY SHRANDA | 1443 W 13TH ST | | | | DAVENPORT | IA | 52804 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 244790 | | RAMEY TERESA | 92 CECIL HALL STREET | | | | IVEL | KY | 41642 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 244791 | | RAMEY TERRE | 3568 CR 1083 | | | | CELESTE | TX | 75423 | USA | TRADE PAYABLE | | | | | $30.07 | |
| 244792 | | RAMEY TYONNA | 1160 E 17TH AVE | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244793 | | RAMEY VICTOR | 675 CHERRYHAVEN DR | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 244794 | | RAMFORD NG | 225 EL PINTO | | | | DANVILLE | CA | 94526 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 244795 | | RAMI EID | 3940 LAUREL CANYON BLVD | | | | STUDIO CITY | CA | 91604 | USA | TRADE PAYABLE | | | | | $1.08 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 244796 | RAMI LUCINDA T | 414 AVE A | | | | OPELOUSAS | LA | 70570 | USA | TRADE PAYABLE | | | | | $0.35 |
| 244797 | RAMIE VIRK | 123 CALLE AMISTAD | | | | SAN CLEMENTE | CA | 92673 | USA | TRADE PAYABLE | | | | | $5.12 |
| 244798 | RAMIEREZ OFELIA L | 5335 BEL AIR EAST DR | | | | KELSEYVILLE | CA | 95451 | USA | TRADE PAYABLE | | | | | $4.60 |
| 244799 | RAMIEREZ SAMUEL | 1618 S 26TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $40.00 |
| 244800 | RAMIEZ DANIEL | 904 AVE ST | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $108.24 |
| 244801 | RAMIEZ JULIO | 404 WEST GLADE STREET | | | | GLADE | VA | 24340 | USA | TRADE PAYABLE | | | | | $7.30 |
| 244802 | RAMIEZ WENDY | 7591 SUNDAYS LANE | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $2.13 |
| 244803 | RAMINES MARIO | 12020 EAST BAY RD | | | | GIBSONTON | FL | 33534 | USA | TRADE PAYABLE | | | | | $4.65 |
| 244804 | RAMINICA MYLES | 1134 KELLY DR LOT 20 | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $5.00 |
| 244805 | RAMIO GARCIA | PO BOX 71 | | | | AGUA DULCE | TX | 78330 | USA | TRADE PAYABLE | | | | | $562.86 |
| 244806 | RAMIR RONNIE | 2315 NW DENVER | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $0.76 |
| 244807 | RAMIREDDY PEDDIREDDY | 949 E GOLF ROAD | | | | ARLINGTON HEI | IL | 60005 | USA | TRADE PAYABLE | | | | | $5.00 |
| 244808 | RAMIRES CLARA | PMB 256 PO BOX 6022 | | | | CAROLINA | PR | 00984 | USA | TRADE PAYABLE | | | | | $17.83 |
| 244809 | RAMIRES CLARISSA | 2001 EDITH BLVD SE | | | | ALBUQUERQUE | NM | 87102 | USA | TRADE PAYABLE | | | | | $4.66 |
| 244810 | RAMIRES JESUS | SUSUA BAJA CUO LAS PELAS CALLE | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $18.00 |
| 244811 | RAMIRES JOSEFINA | 1627 GARRETT ST | | | | CHARLOTTESVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $26.39 |
| 244812 | RAMIRES MELANI | HC02BOX10970 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $5.00 |
| 244813 | RAMIRES OMAR | 1004 RED BANK RD | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $14.15 |
| 244814 | RAMIRES VANESSA | 5265 W 3830 S | | | | WEST VALLEY | UT | 84120 | USA | TRADE PAYABLE | | | | | $29.66 |
| 244815 | RAMIRES WANDA | BARR POLVORIN CALLE 6 KSA 3 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 |
| 244816 | RAMIREZ & SONS INC | 17500 ADELANTO ROAD | | | | ADELANTO | CA | 92301 | USA | TRADE PAYABLE | | | | | $3,050.10 |
| 244817 | RAMIREZ ABEL | 951 W SOUTHERN AVE | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $4.60 |
| 244818 | RAMIREZ ADA | VILLA CAROLINA C81 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $27.35 |
| 244819 | RAMIREZ ADMISA | 804 DILLON LANE | | | | TAOS | NM | 87571 | USA | TRADE PAYABLE | | | | | $100.00 |
| 244820 | RAMIREZ ALBINENIS | CALLE LAFAYET | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $5.00 |
| 244821 | RAMIREZ ALDO | 1811 REZEN LN | | | | HOUSTON | TX | 77083 | USA | TRADE PAYABLE | | | | | $75.76 |
| 244822 | RAMIREZ ALEJANDRA | 1001 12TH ST | | | | ORANGE COVE | CA | 93646 | USA | TRADE PAYABLE | | | | | $14.56 |
| 244823 | RAMIREZ ALEJANDRA R | 4205 W WILSON RD LOT 46 | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $4.59 |
| 244824 | RAMIREZ ALESHA | 205 EAST EVANS | | | | HEARNE | TX | 77859 | USA | TRADE PAYABLE | | | | | $12.98 |
| 244825 | RAMIREZ ALFONSO | 9009 MARINA AVENUE | | | | OCEAN SPRINGS | MS | 39564 | USA | TRADE PAYABLE | | | | | $69.60 |
| 244826 | RAMIREZ ALFREDO | 18862 LONE EAGLE AVE | | | | APPLE VALLEY | CA | 92307 | USA | TRADE PAYABLE | | | | | $4.60 |
| 244827 | RAMIREZ ALICEEA INES M | AVE HOSTO W F4 ALTOS | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $36.58 |
| 244828 | RAMIREZ ALVA | 5808 GARBER WAY | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $9.62 |
| 244829 | RAMIREZ AMADA | 11 S MAIN ST | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $15.00 |
| 244830 | RAMIREZ ANA | 733 SE 190TH AVE | | | | PORTLAND | OR | 97233 | USA | TRADE PAYABLE | | | | | $15.00 |
| 244831 | RAMIREZ ANA | 733 SE 190TH AVE | | | | PORTLAND | OR | 97233 | USA | TRADE PAYABLE | | | | | $12.97 |
| 244832 | RAMIREZ ANA | 733 SE 190TH AVE | | | | PORTLAND | OR | 97233 | USA | TRADE PAYABLE | | | | | $95.00 |
| 244833 | RAMIREZ ANA D | 1433 W NATIONAL AVE | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $5.00 |
| 244834 | RAMIREZ ANGEL | VILLA GRACIA 5 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 |
| 244835 | RAMIREZ ANGEL F JR | 118 DAROCA AVE | | | | SPRING HILL | FL | 34606 | USA | TRADE PAYABLE | | | | | $4.40 |
| 244836 | RAMIREZ ANGELA | 106 E VICTORIAN AVE | | | | SPARKS | NV | 89431 | USA | TRADE PAYABLE | | | | | $4.62 |
| 244837 | RAMIREZ ANGELA | 106 E VICTORIAN AVE | | | | SPARKS | NV | 89431 | USA | TRADE PAYABLE | | | | | $5.00 |
| 244838 | RAMIREZ ANGELICA | 18 SOUTH SATATE STREET | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $47.99 |
| 244839 | RAMIREZ ANIDA | 15D DERMODY RD | | | | STATEN ISLAND | NY | 10303 | USA | TRADE PAYABLE | | | | | $35.00 |
| 244840 | RAMIREZ ANITA | 4013 4TH ST | | | | ROCK ISLAND | IL | 61201 | USA | TRADE PAYABLE | | | | | $4.63 |
| 244841 | RAMIREZ ANN | 7 ROBERTS LN | | | | BERLIN | NJ | 08009 | USA | TRADE PAYABLE | | | | | $4.70 |
| 244842 | RAMIREZ ANNA | 1224 FERRY ST | | | | LA CROSSE | WI | 54601 | USA | TRADE PAYABLE | | | | | $5.00 |
| 244843 | RAMIREZ ANNA | 1224 FERRY ST | | | | LA CROSSE | WI | 54601 | USA | TRADE PAYABLE | | | | | $5.00 |
| 244844 | RAMIREZ ANNA | 1224 FERRY ST | | | | LA CROSSE | WI | 54601 | USA | TRADE PAYABLE | | | | | $4.53 |
| 244845 | RAMIREZ ANTONIA | 850 RICHARDS RD | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $21.82 |
| 244846 | RAMIREZ ARACELY | 3020 5TH STREET | | | | PORT ARTHUR | TX | 77642 | USA | TRADE PAYABLE | | | | | $14.20 |
| 244847 | RAMIREZ ARLEEN | CALLE 3 C-4 | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $5.00 |
| 244848 | RAMIREZ ARTURO | 655 21ST ST | | | | RICHMOND | CA | 94801 | USA | TRADE PAYABLE | | | | | $69.62 |
| 244849 | RAMIREZ ARTURO | 655 21ST ST | | | | RICHMOND | CA | 94801 | USA | TRADE PAYABLE | | | | | $15.00 |
| 244850 | RAMIREZ AUGUSTINE H | 25 W LARCH | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $5.00 |
| 244851 | RAMIREZ BERNARDO | 11 WILLAM ST | | | | WALTHAM | MA | 02453 | USA | TRADE PAYABLE | | | | | $73.09 |
| 244852 | RAMIREZ BERTHA | 824 E HENDRICKS | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $5.00 |
| 244853 | RAMIREZ BETHZAIDA | 1522 MINNESOTA AVE | | | | SOUTH MILWAUKEE | WI | 53172 | USA | TRADE PAYABLE | | | | | $5.00 |
| 244854 | RAMIREZ BETTY | 7636 SHARP RD NE | | | | ALBUQUERQUE | NM | 87109 | USA | TRADE PAYABLE | | | | | $9.65 |
| 244855 | RAMIREZ BLANCA | 7302 CORPORATE DR 1107 | | | | HOUSTON | TX | 77036 | USA | TRADE PAYABLE | | | | | $51.01 |
| 244856 | RAMIREZ BLANCA | 7302 CORPORATE DR 1107 | | | | HOUSTON | TX | 77036 | USA | TRADE PAYABLE | | | | | $5.75 |
| 244857 | RAMIREZ BLANCA | 7302 CORPORATE DR 1107 | | | | HOUSTON | TX | 77036 | USA | TRADE PAYABLE | | | | | $8.59 |
| 244858 | RAMIREZ BOBBI | 806 N 8TH ST | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $4.63 |
| 244859 | RAMIREZ BRANDI | 15680 E COLFAX AVE | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $54.80 |
| 244860 | RAMIREZ BRENDA | 4443 CENTRAL AVE | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $4.59 |
| 244861 | RAMIREZ BRIGID | 107 MASSASS CT | | | | MORIARTY | NM | 87035 | USA | TRADE PAYABLE | | | | | $14.65 |
| 244862 | RAMIREZ CALDERON JORDAN | URB LOS LIRIOS DE CUPEY EDF 15 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $66.74 |
| 244863 | RAMIREZ CARINA | 915 LUPIN DR | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $4.60 |
| 244864 | RAMIREZ CARISMA | 1117 N 31ST ST | | | | ABILENE | TX | 79601 | USA | TRADE PAYABLE | | | | | $4.56 |
| 244865 | RAMIREZ CARLOS | KMART | | | | SAN JUAN | PR | 00969 | USA | TRADE PAYABLE | | | | | $2.82 |
| 244866 | RAMIREZ CARMEN | 1417 SOUTH 8TH AVE | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $5.42 |
| 244867 | RAMIREZ CESAR | 800 CHARLES | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $5.00 |
| 244868 | RAMIREZ CHELSEA | 2357 SE BELLVIEW AVE | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $0.28 |
| 244869 | RAMIREZ CHERYL | 2414 SIERRA CHASE DR | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $6.26 |
| 244870 | RAMIREZ CLARA | KK | | | | CAROLINA | PR | 00984 | USA | TRADE PAYABLE | | | | | $19.00 |
| 244871 | RAMIREZ CLARIBEL | 4302 NORTH GRACE ST | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $19.07 |
| 244872 | RAMIREZ CLARIVEL A | 5960 W 9TH CT | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $5.00 |
| 244873 | RAMIREZ CLAUDIA | 420 S BELDEN ST  5 | | | | GONZALES | CA | 93926 | USA | TRADE PAYABLE | | | | | $4.57 |
| 244874 | RAMIREZ CLAUDIA | 420 S BELDEN ST  5 | | | | GONZALES | CA | 93926 | USA | TRADE PAYABLE | | | | | $12.42 |
| 244875 | RAMIREZ CONSETTA | 12313 DORSEY | | | | WATERFORD | CA | 95386 | USA | TRADE PAYABLE | | | | | $11.06 |
| 244876 | RAMIREZ CONSUELO | 8000 W BROWARD BLVD | | | | PLANTATION | FL | 33388 | USA | TRADE PAYABLE | | | | | $41.77 |
| 244877 | RAMIREZ CORNELIA | 12713 CHELSFIELD ST | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $1,089.98 |
| 244878 | RAMIREZ CORNELIO | 51 ROAD 3520 | | | | FLORA VISTA | NM | 87415 | USA | TRADE PAYABLE | | | | | $5.00 |
| 244879 | RAMIREZ CRISTINA | 65 S MADEIRA AVE APT 3 | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $13.98 |
| 244880 | RAMIREZ CRISTOBAL | 1625 MEDINA DR | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $49.50 |
| 244881 | RAMIREZ CRYSTAL | 1049 OAKVIEW | | | | FABENS | TX | 79838 | USA | TRADE PAYABLE | | | | | $60.99 |
| 244882 | RAMIREZ DAIANA | 955 HOOPES AVE 101 | | | | IDAHO FALLS | ID | 83404 | USA | TRADE PAYABLE | | | | | $5.00 |
| 244883 | RAMIREZ DAISY | 5101 MARSHA ST  6B | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $0.01 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 244884 | | RAMIREZ DANIEL | 10737 W 3RD ST | | | | ODESSA | TX | 79763 | USA | TRADE PAYABLE | | | | | $165.80 | |
| 244885 | | RAMIREZ DANIEL | 10737 W 3RD ST | | | | ODESSA | TX | 79763 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 244886 | | RAMIREZ DANIELA | 9245 S AVERS | | | | CHICAGO | IL | 60805 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 244887 | | RAMIREZ DARLENE | PO BOX 13588 | | | | CHARLESTON | WV | 25360 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 244888 | | RAMIREZ DAVID | 5711 W WATHEN AVE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 244889 | | RAMIREZ DEBRA | 275 DORCY DR APT 49 | | | | GRASS VALLEY | CA | 95945 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 244890 | | RAMIREZ DENISE | 261 W KING ST | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 244891 | | RAMIREZ DESTINY | 5965 YUCKON STREE | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 244892 | | RAMIREZ DESTINY | 5965 YUCKON STREE | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $11.03 | |
| 244893 | | RAMIREZ DEYANIRA | 330 OCEAN DRIVE | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 244894 | | RAMIREZ DIANE | 710 E 138 ST | | | | LOS ANGELES | CA | 90059 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 244895 | | RAMIREZ DIEGO | CALLE M1 -09 JARDINES DE | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 244896 | | RAMIREZ DIOSELINA | 8023 SAN JOSE | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 244897 | | RAMIREZ DORA | 280 BANNER ELK ROAD | | | | BENSON | NC | 27504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244898 | | RAMIREZ DOVAL R | URB SANTA RITA 1005 CALLE HUMACAO | | | | SAN JUAN | PR | 00925 | USA | TRADE PAYABLE | | | | | $445.71 | |
| 244899 | | RAMIREZ DULCE | 301 BEECH AVE UNIT 27 | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 244900 | | RAMIREZ EDDA O | TULIPA 542 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244901 | | RAMIREZ EDNA | 104 MILTON AVE APT 2 | | | | BOSTON | MA | 00603 | USA | TRADE PAYABLE | | | | | $39.41 | |
| 244902 | | RAMIREZ EDSER | 1253 MONTCLAIR DR | | | | BROOKSIDE | DE | 19713 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 244903 | | RAMIREZ EDUARDO | 2200 S 10TH ST | | | | MCALLEN | TX | 78503 | USA | TRADE PAYABLE | | | | | $130.96 | |
| 244904 | | RAMIREZ ELENA | 1409 SANTA ROSA | | | | OCEANSIDE | CA | 92054 | USA | TRADE PAYABLE | | | | | $36.70 | |
| 244905 | | RAMIREZ ELIDA | 5104 NORBACK RD | | | | ROCKVILLE | MD | 20853 | USA | TRADE PAYABLE | | | | | $24.50 | |
| 244906 | | RAMIREZ ELIZABETH | 5266 EAGLEDALE AVE | | | | LOS ANGELES | CA | 90041 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 244907 | | RAMIREZ ELIZABETH F | 3009 SW 64TH ST | | | | OKC CITY | OK | 73159 | USA | TRADE PAYABLE | | | | | $16.10 | |
| 244908 | | RAMIREZ ELLEN C | PO BOX 250167 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244909 | | RAMIREZ ELSA | 6491 PAREDES RD TRL 16 | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 244910 | | RAMIREZ ELVA L | C CEDRO COLORADO 42 | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 244911 | | RAMIREZ EMMANUEL | 145 PEACEFUL LN | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $2.44 | |
| 244912 | | RAMIREZ ERIC | URB CAGUAS REAL A57 CALLE MANZANARES | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 244913 | | RAMIREZ ERIC | URB CAGUAS REAL A57 CALLE MANZANARES | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $362.67 | |
| 244914 | | RAMIREZ ERIKA | 185 JOHNS RD | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 244915 | | RAMIREZ ERNESTO | 1008 COLORADO ST | | | | LAKE ARTHUR | NM | 88253 | USA | TRADE PAYABLE | | | | | $108.25 | |
| 244916 | | RAMIREZ ERNESTO | 1008 COLORADO ST | | | | LAKE ARTHUR | NM | 88253 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 244917 | | RAMIREZ ESPERANZA | 250 COBURN ST | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 244918 | | RAMIREZ ETHAN | 1712 ISLETA SW APT 5G | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244919 | | RAMIREZ EULALIO A | 12 DEEP FORDING RD | | | | HILTON HEAD | SC | 29926 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 244920 | | RAMIREZ EVA | 1501 E WHATLEY ST | | | | COACHELLA | CA | 92201 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 244921 | | RAMIREZ EVELIN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NY | 11746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244922 | | RAMIREZ EVELYN | 1409 W JUAVA ST | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $9.09 | |
| 244923 | | RAMIREZ EVELYN | 1409 W JUAVA ST | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 244924 | | RAMIREZ FAUSHA | 6509 THIRTH ST | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $12.69 | |
| 244925 | | RAMIREZ FATIMA | 1905 E 13TH ST | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $21.85 | |
| 244926 | | RAMIREZ FELISHA | 24769 DARK STAR DR | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 244927 | | RAMIREZ FERNANDO | 176 COLUMBIA AVE APT 1 | | | | PASSAIC | NJ | 30265 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 244928 | | RAMIREZ FINESS | 16106 CENTRAL | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 244929 | | RAMIREZ FLOR | 554 SOUTHHAMPTON DRAPT C | | | | SLIVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 244930 | | RAMIREZ FRANCES | 760 BLUNK | | | | PLYMOUTH | MI | 48170 | USA | TRADE PAYABLE | | | | | $56.87 | |
| 244931 | | RAMIREZ GABINA | 70 E BYRNE | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 244932 | | RAMIREZ GABRIELA | 7735 TARA BLVD | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $31.20 | |
| 244933 | | RAMIREZ GABRIELLA D | 400 W BASELINE RD LOT 258 | | | | TEMPE | AZ | 85283 | USA | TRADE PAYABLE | | | | | $170.87 | |
| 244934 | | RAMIREZ GILDA | P O BOX 6620 | | | | MAYAGUEZ | PR | 00681 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244935 | | RAMIREZ GLADYS | 421 SANDUNES WAY | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $179.99 | |
| 244936 | | RAMIREZ GLADYS | 421 SANDUNES WAY | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 244937 | | RAMIREZ GLORIA | 700 N 10TH | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 244938 | | RAMIREZ GLORIA | 700 N 10TH | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $6.19 | |
| 244939 | | RAMIREZ GRACIE | 214 S PALM | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $12.95 | |
| 244940 | | RAMIREZ GRACIELA | 1203 E SAN ANTONIO DR | | | | LONG BEACH | CA | 90807 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 244941 | | RAMIREZ GRISEL | COND TORRES DEL PARQUE | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $47.70 | |
| 244942 | | RAMIREZ GUADALUPE | 326 N WILLIE JAMES JONES AVE | | | | SAN DIEGO | CA | 92102 | USA | TRADE PAYABLE | | | | | $84.60 | |
| 244943 | | RAMIREZ GUADALUPE | 326 N WILLIE JAMES JONES AVE | | | | SAN DIEGO | CA | 92102 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 244944 | | RAMIREZ GUILLERMINA | XXXX | | | | SAN DIEGO | CA | 92104 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 244945 | | RAMIREZ HEIDE | 2025 ROGERS ST | | | | CLEARWATER | FL | 33764 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 244946 | | RAMIREZ HEIDE M | 6412 CYPRESS DALE DRIVE | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244947 | | RAMIREZ HEIDY | RESIDENCIAL COVADONGA EDIF 20 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244948 | | RAMIREZ HERLINDA | 1241 PECAN ST | | | | ABILENE | TX | 79602 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 244949 | | RAMIREZ HERMAN | 920 NE 13TH ST | | | | HOMESTEAD | FL | 33030 | USA | TRADE PAYABLE | | | | | $76.60 | |
| 244950 | | RAMIREZ HERNANDEZ | CALLE 4 A-1 46 CIUDAD | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 244951 | | RAMIREZ HILDA | REPARTO METROPOLITANO CSE | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244952 | | RAMIREZ HILDA | REPARTO METROPOLITANO CSE | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $18.95 | |
| 244953 | | RAMIREZ HILDA | REPARTO METROPOLITANO CSE | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244954 | | RAMIREZ HILDA | REPARTO METROPOLITANO CSE | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 244955 | | RAMIREZ HUGO | 217 MADISON AVE APT 1 | | | | REDWOOD CITY | CA | 94061 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 244956 | | RAMIREZ IESHA | 3231 SW CONSTELLATION RD | | | | PSL | FL | 34953 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 244957 | | RAMIREZ IRIS | 750 CEDAR LN | | | | TEANECK | NJ | 07666 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 244958 | | RAMIREZ IRIS Y | BARR SALTILLO SECTOR LOS CON 2 | | | | AGUINTAS | PR | 00601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244959 | | RAMIREZ IRLANDO R | 7640 VOUGENVILLY DR | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $22.55 | |
| 244960 | | RAMIREZ IRMA | 1045 JIMENEZ DR | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244961 | | RAMIREZ ISA | 10913 LUANA DR N | | | | JAX | FL | 32246 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244962 | | RAMIREZ ISABEL S | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23848 | USA | TRADE PAYABLE | | | | | $64.62 | |
| 244963 | | RAMIREZ ISIDRO | 1806 W SIGNOR ST | | | | ALVIN | TX | 77511 | USA | TRADE PAYABLE | | | | | $79.26 | |
| 244964 | | RAMIREZ ISRAEL | 2815 56TH ST | | | | LUBBOCK | TX | 79413 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244965 | | RAMIREZ ISRAEL | 2815 56TH ST | | | | LUBBOCK | TX | 79413 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 244966 | | RAMIREZ IVETTE | LUIS PALES MATOS FF18 LEVITTOW | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 244967 | | RAMIREZ IVETTE | LUIS PALES MATOS FF18 LEVITTOW | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244968 | | RAMIREZ JACINTA E | 2953 NW 26 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244969 | | RAMIREZ JACKELINE | HC 1 BOX 5920 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244970 | | RAMIREZ JACKIE | 1005 BLAZICK SW | | | | ALB | NM | 87121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244971 | | RAMIREZ JACQULINE | 2820 SAUVIGNON ST | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $4.58 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23538

Schedule E/F Part 2, Question 1

Pg 3133 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 244972 | | RAMIREZ JAIME | 4692 CONGRESS AVE | | | | OAKLAND | CA | 94601 | USA | TRADE PAYABLE | | | | | $49.07 | |
| 244973 | | RAMIREZ JAIME | 4692 CONGRESS AVE | | | | OAKLAND | CA | 94601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 244974 | | RAMIREZ JASMIN | PARCELAS EL TUQUE CALLE JUAN C | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $24.51 | |
| 244975 | | RAMIREZ JASMINE | 2015 SLATE | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 244976 | | RAMIREZ JASMINE | 2015 SLATE | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $49.61 | |
| 244977 | | RAMIREZ JAUN | MARIA LOPEZ | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $12.21 | |
| 244978 | | RAMIREZ JAZMIN | 1234 E 2ND | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 244979 | | RAMIREZ JENNIFER | URB BELLA VISTA GDNS CALLE 7 F | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $38.43 | |
| 244980 | | RAMIREZ JENNIFER | 820 MERGANSER DR  707 | | | | FORT COLLINS | CO | 80524 | USA | TRADE PAYABLE | | | | | $11.19 | |
| 244981 | | RAMIREZ JENNIFER | 820 MERGANSER DR  707 | | | | FORT COLLINS | CO | 80524 | USA | TRADE PAYABLE | | | | | $79.00 | |
| 244982 | | RAMIREZ JENNIFER | 820 MERGANSER DR  707 | | | | FORT COLLINS | CO | 80524 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 244983 | | RAMIREZ JENNY | 1061 WALNUT AVE | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $217.47 | |
| 244984 | | RAMIREZ JESS | 4415 VISTA DEL MONTE AVE | | | | BULLS GAP | TN | 37711 | USA | TRADE PAYABLE | | | | | $59.95 | |
| 244985 | | RAMIREZ JESSICA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244986 | | RAMIREZ JESSICA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244987 | | RAMIREZ JESUS L | 657 N CAMELIA ST | | | | FARMERSVILLE | CA | 93223 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 244988 | | RAMIREZ JESUS R | 710 CRESTLINE AVE S | | | | LEHIGH ACRES | FL | 33974 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244989 | | RAMIREZ JIM | 350 E LINE ST APT G | | | | BISHOP | CA | 93514 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 244990 | | RAMIREZ JIMMY | 4042 WEST MARTIN | | | | SAN ANTONIO | TX | 78207 | USA | TRADE PAYABLE | | | | | $29.21 | |
| 244991 | | RAMIREZ JOANNA | 20772 S CHATEAU FRESNO | | | | RIVERDALE | CA | 93656 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 244992 | | RAMIREZ JOBANNA | 24967 STATE HWY 74 | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 244993 | | RAMIREZ JOEL | 5200 S J ST | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $280.56 | |
| 244994 | | RAMIREZ JORGE | 392 W 70 N | | | | BLACKFOOT | ID | 83221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244995 | | RAMIREZ JOSE | URB VEREDAS CALE 53 553 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $2.83 | |
| 244996 | | RAMIREZ JOSE | URB VEREDAS CALE 53 553 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 244997 | | RAMIREZ JOSE | URB VEREDAS CALE 53 553 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 244998 | | RAMIREZ JOSE | URB VEREDAS CALE 53 553 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 244999 | | RAMIREZ JOSE | URB VEREDAS CALE 53 553 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 245000 | | RAMIREZ JOSE | URB VEREDAS CALE 53 553 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 245001 | | RAMIREZ JOSE | URB VEREDAS CALE 53 553 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $25.09 | |
| 245002 | | RAMIREZ JOSE | URB VEREDAS CALE 53 553 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245003 | | RAMIREZ JOSE C | URB LOS COLOBOS PARK | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $36.67 | |
| 245004 | | RAMIREZ JOSE D | 6800 JUDSON AVE | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 245005 | | RAMIREZ JOSEFINA | 156 N CLARK | | | | EL PASO | TX | 79905 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 245006 | | RAMIREZ JOSELYN | ADDRESS | | | | HOLLYWOOD | FL | 33023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245007 | | RAMIREZ JOSEPH | 4368 DUNCAN IVES DR | | | | BUFORD | GA | 30519 | USA | TRADE PAYABLE | | | | | $46.53 | |
| 245008 | | RAMIREZ JOSUE | 017-8 CALLE S | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 245009 | | RAMIREZ JUAN | PO BOX 17903 | | | | EL PASO | TX | 79917 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 245010 | | RAMIREZ JUAN | PO BOX 17903 | | | | EL PASO | TX | 79917 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 245011 | | RAMIREZ JUAN | PO BOX 17903 | | | | EL PASO | TX | 79917 | USA | TRADE PAYABLE | | | | | $132.93 | |
| 245012 | | RAMIREZ JUAN A | 9716 W 92ND TER | | | | SHAWNEE MSN | KS | 66212 | USA | TRADE PAYABLE | | | | | $4.15 | |
| 245013 | | RAMIREZ JUAN V | 1015 SOUTH L ST | | | | LAKE WORTH | FL | 33460 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 245014 | | RAMIREZ JUANA | 1101 TENNYSON DR | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 245015 | | RAMIREZ JUANCARLOS | 350 SW 27TH RD | | | | MIAMI | FL | 33129 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 245016 | | RAMIREZ JULIA | HC70 BOX 30751 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245017 | | RAMIREZ JULIETA | 1049 OAK VIEW | | | | FABENS | TX | 79938 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 245018 | | RAMIREZ JULIO | A23 CALLE 2 | | | | HORMIGUEROS | PR | 92509 | USA | TRADE PAYABLE | | | | | $63.59 | |
| 245019 | | RAMIREZ JULIO | A23 CALLE 2 | | | | HORMIGUEROS | PR | 92509 | USA | TRADE PAYABLE | | | | | $660.68 | |
| 245020 | | RAMIREZ JULIO | A23 CALLE 2 | | | | HORMIGUEROS | PR | 92509 | USA | TRADE PAYABLE | | | | | $163.47 | |
| 245021 | | RAMIREZ KAISY | URB PUERTO NUEVO CALLE 2O NE | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 245022 | | RAMIREZ KARLA | 310 GARFIELD ST | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 245023 | | RAMIREZ KARLA M | 2501 PIERCE | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 245024 | | RAMIREZ KARLA Y | 7670 DATE AVE | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $29.61 | |
| 245025 | | RAMIREZ KATHRYN | 534 7TH ST | | | | PENROSE | CO | 81240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245026 | | RAMIREZ KEILA S | AVE PORVENIR 124 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245027 | | RAMIREZ KELLY | 2320 CALLE SANTA ANA | | | | MESILLA | NM | 88046 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 245028 | | RAMIREZ KENIA | 19848 GAS LIGHT LN | | | | NEW CANEY | TX | 77357 | USA | TRADE PAYABLE | | | | | $24.48 | |
| 245029 | | RAMIREZ KENNY | ASDF | | | | TRACY | CA | 95376 | USA | TRADE PAYABLE | | | | | $129.58 | |
| 245030 | | RAMIREZ KIM | 5 THOMAS LANE | | | | FORKED RIVER | NJ | 08731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245031 | | RAMIREZ KRISTIAN | 463 NW 1ST | | | | ONTARIO | OR | 97914 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245032 | | RAMIREZ KRYSTAL | 3970 SW 58TH ST | | | | FT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $63.36 | |
| 245033 | | RAMIREZ LANDSCAPING | 1127 W JEWEL | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $2,505.00 | |
| 245034 | | RAMIREZ LAURA | 614 E FAY | | | | EDINBURG | TX | 78539 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 245035 | | RAMIREZ LAURIE | 2427 N KEDZIE BLVD | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 245036 | | RAMIREZ LEE | 320 DEANNA LN APT A | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 245037 | | RAMIREZ LEONARDO | CALLE 6 K9 VILA VICTORIA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245038 | | RAMIREZ LETCIA G | 2225 ROMAYNE AVE | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245039 | | RAMIREZ LETICIA | 9758 BEECH PL | | | | MANASSAS | VA | 20110 | USA | TRADE PAYABLE | | | | | $29.66 | |
| 245040 | | RAMIREZ LETICIA | 9758 BEECH PL | | | | MANASSAS | VA | 20110 | USA | TRADE PAYABLE | | | | | $13.96 | |
| 245041 | | RAMIREZ LIMARI | 12708 AMES PLZ APT209 | | | | OMAHA | NE | 68164 | USA | TRADE PAYABLE | | | | | $50.12 | |
| 245042 | | RAMIREZ LINDA | 2802 S 2500 W LOT 186 | | | | WEST VALLEY CITY | UT | 84119 | USA | TRADE PAYABLE | | | | | $26.63 | |
| 245043 | | RAMIREZ LINDA L | 9094 BENITO WAY | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 245044 | | RAMIREZ LISET | 310 AVOCADO ST 7 | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 245045 | | RAMIREZ LORRAINE | BO CORRAL VIEJO KM 16 4 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 245046 | | RAMIREZ LOURDES C | 1005 SOCIAL ST | | | | WOONSOCKET | RI | 02895 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245047 | | RAMIREZ LOURDES E | BO VEGA CARR 128 KM 10 1 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $21.40 | |
| 245048 | | RAMIREZ LUIS | 269 MCBRIDE AVE | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $53.23 | |
| 245049 | | RAMIREZ LUIS | 269 MCBRIDE AVE | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $2.78 | |
| 245050 | | RAMIREZ LUIS | 269 MCBRIDE AVE | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 245051 | | RAMIREZ LUIS E JR | 2414 E ALEPPO PL | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 245052 | | RAMIREZ LUIZ | RES JARDINES ED 5 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 245053 | | RAMIREZ LYDIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245054 | | RAMIREZ MA | 418 TROY ST | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 245055 | | RAMIREZ MAGDALEN | 13034 REEVESTON RD | | | | HOUSTON | TX | 77039 | USA | TRADE PAYABLE | | | | | $85.79 | |
| 245056 | | RAMIREZ MANUELA | 9451 RD 239 | | | | TERRA BELLA | CA | 93270 | USA | TRADE PAYABLE | | | | | $35.17 | |
| 245057 | | RAMIREZ MANUELA | 1625 SEATTLE | | | | MODESTO | CA | 95358 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 245058 | | RAMIREZ MARA | PO BOX 572 | | | | ANGWIN | CA | 94508 | USA | TRADE PAYABLE | | | | | $16.19 | |
| 245059 | | RAMIREZ MARCELLA | 619 W KING | | | | KINGSVILLE | TX | 78363 | USA | TRADE PAYABLE | | | | | $24.59 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 245060 | RAMIREZ MARCEYA | 1112 DELMONTE AVE APT59 | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 245061 | RAMIREZ MARIA | 121 WILLOW ST | | | | HAWTHORNE | FL | 32640 | USA | TRADE PAYABLE | | | | | $16.34 | |
| 245062 | RAMIREZ MARIA | 121 WILLOW ST | | | | HAWTHORNE | FL | 32640 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 245063 | RAMIREZ MARIA | 121 WILLOW ST | | | | HAWTHORNE | FL | 32640 | USA | TRADE PAYABLE | | | | | $3.86 | |
| 245064 | RAMIREZ MARIA | 121 WILLOW ST | | | | HAWTHORNE | FL | 32640 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 245065 | RAMIREZ MARIA | 121 WILLOW ST | | | | HAWTHORNE | FL | 32640 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 245066 | RAMIREZ MARIA | 121 WILLOW ST | | | | HAWTHORNE | FL | 32640 | USA | TRADE PAYABLE | | | | | $35.94 | |
| 245067 | RAMIREZ MARIA | 121 WILLOW ST | | | | HAWTHORNE | FL | 32640 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 245068 | RAMIREZ MARIA | 121 WILLOW ST | | | | HAWTHORNE | FL | 32640 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 245069 | RAMIREZ MARIA | 121 WILLOW ST | | | | HAWTHORNE | FL | 32640 | USA | TRADE PAYABLE | | | | | $27.82 | |
| 245070 | RAMIREZ MARIA | 121 WILLOW ST | | | | HAWTHORNE | FL | 32640 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 245071 | RAMIREZ MARIA | 121 WILLOW ST | | | | HAWTHORNE | FL | 32640 | USA | TRADE PAYABLE | | | | | $4.02 | |
| 245072 | RAMIREZ MARIA | 121 WILLOW ST | | | | HAWTHORNE | FL | 32640 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 245073 | RAMIREZ MARIA | 121 WILLOW ST | | | | HAWTHORNE | FL | 32640 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 245074 | RAMIREZ MARIA | 121 WILLOW ST | | | | HAWTHORNE | FL | 32640 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 245075 | RAMIREZ MARIA | 121 WILLOW ST | | | | HAWTHORNE | FL | 32640 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 245076 | RAMIREZ MARIA | 121 WILLOW ST | | | | HAWTHORNE | FL | 32640 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 245077 | RAMIREZ MARIA | 121 WILLOW ST | | | | HAWTHORNE | FL | 32640 | USA | TRADE PAYABLE | | | | | $15.59 | |
| 245078 | RAMIREZ MARIA | 121 WILLOW ST | | | | HAWTHORNE | FL | 32640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245079 | RAMIREZ MARIA A | 305 SW 70TH ST | | | | SAWYER | KS | 67134 | USA | TRADE PAYABLE | | | | | $69.64 | |
| 245080 | RAMIREZ MARIA C | 801 W AVE G | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $611.54 | |
| 245081 | RAMIREZ MARIA D | COND BOSQUE SERENO APT 21 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $73.71 | |
| 245082 | RAMIREZ MARIA N | 6856 SILVERSTREAM AVE | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 245083 | RAMIREZ MARIA O | COND ANGELIQUE APT TORRE 1 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245084 | RAMIREZ MARIBEL | 223 TRENTON AVE | | | | PATERSON | NJ | 07503 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 245085 | RAMIREZ MARILYN | 3046 NKEATING AVE | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 245086 | RAMIREZ MARINA | 3610 JUNO DR | | | | CHALMETTE | LA | 70043 | USA | TRADE PAYABLE | | | | | $188.84 | |
| 245087 | RAMIREZ MARISOL C | DDDIO MARCHADO 50 SECTOR | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 245088 | RAMIREZ MARITZA | LA PONDEROZA | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 245089 | RAMIREZ MARLA Q | 321 QUAIL RD | | | | LONGMONT | CO | 80501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245090 | RAMIREZ MARLYN | 14548 STALLION TR | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 245091 | RAMIREZ MARTA | 319 RINGGOLD AVE | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $69.67 | |
| 245092 | RAMIREZ MARTHA | 238 WEST FULTON STREET | | | | ALCOA | TN | 37701 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 245093 | RAMIREZ MARTINA | 1882 E 104AVE APT231 | | | | THORNTON | CO | 80233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245094 | RAMIREZ MARY H | 126 ROE DEER COURT | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 245095 | RAMIREZ MATEO | 117 US HIGHWAY 17-92 APT | | | | HAINES CITY | FL | 33844 | USA | TRADE PAYABLE | | | | | $106.34 | |
| 245096 | RAMIREZ MAXIMILIANO | 5626 HILLSDALE BLVD | | | | SACRAMENTO | CA | 95834 | USA | TRADE PAYABLE | | | | | $4.16 | |
| 245097 | RAMIREZ MELISSA | 100613 W PIMA ST | | | | TOLLESON | AZ | 85345 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 245098 | RAMIREZ MELISSA M | 8020 WAGON TRAIL WAY | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $10.17 | |
| 245099 | RAMIREZ MELODY | 212 SOUTHRIDGE DR | | | | DUDLEY | NC | 28333 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 245100 | RAMIREZ MERCEDES | LA CENTRA CALLE 2 BUZON | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 245101 | RAMIREZ MERCEDES | LA CENTRA CALLE 2 BUZON | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 245102 | RAMIREZ MICHAEL | 2903 N 11TH ST | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 245103 | RAMIREZ MICHAEL A | 114 CAREY AVE APT B | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 245104 | RAMIREZ MICHELLE | CALLE JOSE RAMIREZ ORTIZ INT 6 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 245105 | RAMIREZ MIGDALIA | ARECIBO | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 245106 | RAMIREZ MILAGRO | 107 SERENITY AVE | | | | LAKE PLACID | FL | 33852 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 245107 | RAMIREZ MIOSOFIS | URB MONTERREY CALLEABACAO 817 | | | | MAYGAUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245108 | RAMIREZ MIRELLA | 4226 POZZO CIRCLE APT D | | | | SANTA BARBARA | CA | 93110 | USA | TRADE PAYABLE | | | | | $25.59 | |
| 245109 | RAMIREZ MIRIAN E | 15680 WILLAIM BAYLISS CT | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 245110 | RAMIREZ MIRTA | CALLE GRANATE | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245111 | RAMIREZ MISSIA | 1104 LAKE MIST DR | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 245112 | RAMIREZ NANCY | 4663 LEMHI RD | | | | LEADORE | ID | 83464 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 245113 | RAMIREZ NATHALIA | 6910 W WATERS AVE 803 | | | | TAMPA | FL | 33634 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 245114 | RAMIREZ NELSON I | 1564 W BECHER ST | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245115 | RAMIREZ NICOLE | 2930 STANHOPE AVE | | | | LAKELAND | FL | 33803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245116 | RAMIREZ NICOLE | 2930 STANHOPE AVE | | | | LAKELAND | FL | 33803 | USA | TRADE PAYABLE | | | | | $61.80 | |
| 245117 | RAMIREZ NILDA R | 120 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 245118 | RAMIREZ NOE | 808 AZALEA AVE | | | | FORT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 245119 | RAMIREZ NORA | 7773 DEERFIELD TRCE | | | | MEMPHIS | TN | 38133 | USA | TRADE PAYABLE | | | | | $255.36 | |
| 245120 | RAMIREZ NORMA | 10008 W CHIPMAN RD | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245121 | RAMIREZ OLGA | 1130 E MASON ST | | | | SANTA BARBARA | CA | 93103 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 245122 | RAMIREZ OLIVIA | 1409 S KENMORE ST | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $23.60 | |
| 245123 | RAMIREZ OLIVER | 8129 RIVIERA BEACH DR | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 245124 | RAMIREZ PATRICIA | 10315 MALCOLM CIRCLE | | | | COCKEYSVILLE | MD | 21030 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 245125 | RAMIREZ PATRICIA A | 188 JAMES RD | | | | TATUM | NM | 88267 | USA | TRADE PAYABLE | | | | | $22.53 | |
| 245126 | RAMIREZ PEDRO | 3114 MILLMAR DR | | | | DALLAS | TX | 75228 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 245127 | RAMIREZ PILAR | PO BOX 2248 | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $3.29 | |
| 245128 | RAMIREZ PRISCILA | 17 RIDGE RUN | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245129 | RAMIREZ PRISCILLA B | 1355 HOLLISTER ST APT F | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 245130 | RAMIREZ RAFAEL | 1180 MATMOR RD | | | | WOODLAND | CA | 95776 | USA | TRADE PAYABLE | | | | | $82.78 | |
| 245131 | RAMIREZ RAFAELA | PO BOX 413 | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 245132 | RAMIREZ RAMON | 3540 JACKSON ST | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $44.94 | |
| 245133 | RAMIREZ RAQUEL | 1225 W MAIN 101-249 | | | | PRINCEVILLE | NC | 27886 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 245134 | RAMIREZ RAUL | 65 SAN AGUNSTIN DR | | | | PASO ROBLES | CA | 93446 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 245135 | RAMIREZ REYNA | 3940 ASHLEY TRACE CT SW | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245136 | RAMIREZ RICHARD | PO BOX 52 | | | | CHAMBERINO | NM | 88027 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 245137 | RAMIREZ ROBERTO G | 100 GRAND PASEOS BLVD | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 245138 | RAMIREZ ROCIO | 4792 LULA ST NW | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 245139 | RAMIREZ ROSA | 913 HAYES AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $25.79 | |
| 245140 | RAMIREZ ROSA | 913 HAYES AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 245141 | RAMIREZ ROSA | 913 HAYES AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 245142 | RAMIREZ ROSA | 913 HAYES AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $8.51 | |
| 245143 | RAMIREZ ROSARIO | 1102 TAYLOR LN | | | | LEHIGH ACRES | FL | 33936 | USA | TRADE PAYABLE | | | | | $37.90 | |
| 245144 | RAMIREZ ROSIRENE | URB SANTA ELENITA A-2 CALLE A | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $8.90 | |
| 245145 | RAMIREZ RUBEN | 2204 CARVER RD | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 245146 | RAMIREZ RUBY | 4091 MICA | | | | MB | SC | 29566 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245147 | RAMIREZ SAL | 11225 OAK LEAF DR | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $84.99 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 245148 | | RAMIREZ SANDRA | 226 POPULAR ST | | | | CASTLEFORD | ID | 83321 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 245149 | | RAMIREZ SANDRA | 226 POPULAR ST | | | | CASTLEFORD | ID | 83321 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 245150 | | RAMIREZ SANDRA | 226 POPULAR ST | | | | CASTLEFORD | ID | 83321 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245151 | | RAMIREZ SANDY | 5805 65TH STREET | | | | KENOSHA | WI | 53142 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 245152 | | RAMIREZ SARA | 11509 W BLOOMFIELD RD | | | | EL MIRAGE | AZ | 85335 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 245153 | | RAMIREZ SAVANA | 1928 JEFFERSON ST 1 | | | | N LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $30.86 | |
| 245154 | | RAMIREZ SHELBY L | 4944 BRYANT IRVIN RD N | | | | FORT WORTH | TX | 76107 | USA | TRADE PAYABLE | | | | | $41.54 | |
| 245155 | | RAMIREZ SHERRIE | 4714 NE WISTARIA DR | | | | PORTLAND | OR | 97213 | USA | TRADE PAYABLE | | | | | $796.49 | |
| 245156 | | RAMIREZ SHILEEN | 16524 SIXTH ST | | | | HURON | CA | 93234 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 245157 | | RAMIREZ SOCORRO F | PO BOX 32 | | | | COLUMBUS | NM | 88029 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 245158 | | RAMIREZ SONIA | 515 E PARK ST | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 245159 | | RAMIREZ SONIA | 515 E PARK ST | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 245160 | | RAMIREZ SOSIMO | 514 LENOXPLACE CIRCLE | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245161 | | RAMIREZ STEVIE | 1334 GOLDEN EAGLE ROAD | | | | HORTON | KS | 66439 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245162 | | RAMIREZ SUSANA | HC3 BOX 8623 | | | | GUAYNABO | PR | 00978 | USA | TRADE PAYABLE | | | | | $36.21 | |
| 245163 | | RAMIREZ SUSANA | HC3 BOX 8623 | | | | GUAYNABO | PR | 00978 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245164 | | RAMIREZ SUZY | 19410 MAYES RD | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 245165 | | RAMIREZ SYLVIA | 2018 54TH ST APT B | | | | LUBBOCK | TX | 79413 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 245166 | | RAMIREZ SYLVIA | 2018 54TH ST APT B | | | | LUBBOCK | TX | 79413 | USA | TRADE PAYABLE | | | | | $39.60 | |
| 245167 | | RAMIREZ TARA | 2427 ANNIE CIRCLE | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245168 | | RAMIREZ TERESA | 1990 ELLIS AVE | | | | COLUMBIA | MO | 65202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245169 | | RAMIREZ TERESA | 1990 ELLIS AVE | | | | COLUMBIA | MO | 65202 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 245170 | | RAMIREZ TERESA | 1990 ELLIS AVE | | | | COLUMBIA | MO | 65202 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 245171 | | RAMIREZ THERMA E | 67 OSBRON ST | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 245172 | | RAMIREZ TONY R | 974 FRONT ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245173 | | RAMIREZ TRACY | 805 HIGH MEADOW LN | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $62.63 | |
| 245174 | | RAMIREZ VERANIZ | 3667 CENTRAL AVE | | | | SAN DIEGO | CA | 92105 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 245175 | | RAMIREZ VERONICA | 1504 DE ASIS CIR | | | | PALMVIEW | TX | 78572 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 245176 | | RAMIREZ VICTOR | 3102 EMMETT ST | | | | DALLAS | TX | 75211 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 245177 | | RAMIREZ VICTORIA | 566 MUHLENBERG AVE | | | | WENONAH | NJ | 08090 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245178 | | RAMIREZ VIGINIA | 3200 S 7TH ST LOT 124 | | | | FORT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 245179 | | RAMIREZ VIOLA | 4588 IRIS ST | | | | WEST PALM BEACH | FL | 33417 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 245180 | | RAMIREZ VIOLET | PO BOX 93 | | | | SCOTTSBLUFF | NE | 69363 | USA | TRADE PAYABLE | | | | | $16.80 | |
| 245181 | | RAMIREZ WALDEMAR | ARECIBO | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 245182 | | RAMIREZ WANDA | APART 176 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 245183 | | RAMIREZ WILMA | VHUB | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245184 | | RAMIREZ YAHAIRA | 3208 MARCY ST APT3 | | | | OMAHA | NE | 68105 | USA | TRADE PAYABLE | | | | | $12.21 | |
| 245185 | | RAMIREZ YALEXIA | 600 NE POPLER | | | | TOPEKA | KS | 66616 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 245186 | | RAMIREZ YANIRA | ATRKU PARK 17 | | | | GUAINABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $35.26 | |
| 245187 | | RAMIREZ YARICSA | 908 E TEXAS | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 245188 | | RAMIREZ YETZALI | 5801ETHOMAS APT2053 | | | | PHOENIX | AZ | 85018 | USA | TRADE PAYABLE | | | | | $86.05 | |
| 245189 | | RAMIREZ YLIAHNNA | 5570 OCEAN GATE LINE 351 | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 245190 | | RAMIREZ YOLANDA | 8002 SW 149 AVE APT B 40 | | | | MIAMI | FL | 33193 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 245191 | | RAMIREZ YVONNE | 4560 CLAAE AMIGO | | | | FORT MOHAVE | AZ | 86426 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 245192 | | RAMIREZ ZORAIDA | CALLE ROSY 17 BO HATO TEJAS BAYAMON | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $389.48 | |
| 245193 | | RAMIREZ ZUHEILLY | F16 CALLE 13 E URBANIZACION MO | | | | GURABO | PR | 00772 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 245194 | | RAMIREZSTOCKTON SANDRA | PO BOX 786 | | | | ANTHONY | TX | 79821 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 245195 | | RAMIRH RAMIREZ | 143 SW 156TH ST | | | | BURIEN | WA | 98166 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 245196 | | RAMIRO CUADRA | 13131 PRESTON RD | | | | DALLAS | TX | 75240 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 245197 | | RAMIRO CUELLAR | 9842 OPAL ROCK DR | | | | ROSHARON | TX | 77583 | USA | TRADE PAYABLE | | | | | $16.22 | |
| 245198 | | RAMIRO EREZ | 278 N FILMORE AVE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $53.86 | |
| 245199 | | RAMIRO GARCIA | AVENIDA MORELOS 116 | | | | MEXICO | AZ | 84330 | USA | TRADE PAYABLE | | | | | $14.75 | |
| 245200 | | RAMIRO GARCIA | AVENIDA MORELOS 116 | | | | MEXICO | AZ | 84330 | USA | TRADE PAYABLE | | | | | $67.86 | |
| 245201 | | RAMIRO GARCIA | AVENIDA MORELOS 116 | | | | MEXICO | AZ | 84330 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 245202 | | RAMIRO GOMEZ | 511 AND A FOURTH S BREED ST | | | | LOS ANGELES | CA | 90033 | USA | TRADE PAYABLE | | | | | $164.21 | |
| 245203 | | RAMIRO LOPEZ | 3359 12 ROSEVIEW AVE | | | | LOS ANGELES | CA | 90065 | USA | TRADE PAYABLE | | | | | $17.63 | |
| 245204 | | RAMIRO MEDINA | 10420 GALARDON DR | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 245205 | | RAMIRO MILLAN | 28 MILLWOOD ST | | | | FRAMINGHAM | MA | 01701 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 245206 | | RAMIRO MORENO | 2002 N G ST APT 3 | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $39.59 | |
| 245207 | | RAMIRO ROMAM | 1514 E JENSEN AVE | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $19.44 | |
| 245208 | | RAMIRO SOTO | 1061 MYRTLE AVE | | | | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245209 | | RAMIRO VILENCIA | 9320 ORLA | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 245210 | | RAMIS CHEYENE A | 725B MILL ST | | | | LAHAINA | HI | 96761 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 245211 | | RAMSER LAURIE | 1183 REBECCA ST APT C | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 245212 | | RAMSETTY CHETANA | 21326 VICTORIAS CROSS TER | | | | ASHBURN | VA | 20147 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 245213 | | RAMTO RIVERA | HC 30 320B | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 245214 | | RAMUET TERRY | 172 EVERGREEN RD | | | | EDISON | NJ | 08837 | USA | TRADE PAYABLE | | | | | $190.20 | |
| 245215 | | RAMKHELAWAN BASHEERA H | 1071 NW 31ST AVE UNIT B | | | | POMPANO BEACH | FL | 33069 | USA | TRADE PAYABLE | | | | | $13.61 | |
| 245216 | | RAMKRISHNA KHEMRAJ | 13305 117TH ST | | | | S OZONE PARK | NY | 11420 | USA | TRADE PAYABLE | | | | | $6.93 | |
| 245217 | | RAMKUMAR BALARAMAN | 40 NEWPORT PKWY | | | | JERSEY CITY | NJ | 07310 | USA | TRADE PAYABLE | | | | | $122.82 | |
| 245218 | | RAML LORRIE | 6526 QUIET HOURS | | | | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 245219 | | RAMLOCHAN VIJAY | 8401 NW 17TH STREET | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $26.30 | |
| 245220 | | RAMMOHAN NARENDULA | RAMMOHAN NARENDULA 333 W SAN C- | | | | SAN JOSE | CA | 95110 | USA | TRADE PAYABLE | | | | | $21.74 | |
| 245221 | | RAMMOS MONICA | 543 NEPTUNE BAY CIR | | | | SAINT CLOUD | FL | 34769 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 245222 | | RAMNARINE DEVI | 131&X20;14 131 STREET | | | | SOUTH OZONE P | NY | 11420 | USA | TRADE PAYABLE | | | | | $33.20 | |
| 245223 | | RAMNAUTH RADHA | 625 DEL PILAR DRIVE | | | | GROVELAND | FL | 34736 | USA | TRADE PAYABLE | | | | | $42.58 | |
| 245224 | | RAMNITA HENDERSON | PO BOX 3014 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 245225 | | RAMOINO EMELYN | 741 N BROADWAY | | | | YONKERS | NY | 10706 | USA | TRADE PAYABLE | | | | | $1,489.42 | |
| 245226 | | RAMOKNTA PEDRAZA | 95 SUNSET AVE | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245227 | | RAMON A AYALA REGUERO | BO PALOMAS | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 245228 | | RAMON A RIVERA | 451 NEW PARK AV 1FL | | | | WEST HARTFORD | CT | 06110 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 245229 | | RAMON AGOSTO | 110 PARK DRIVE | | | | CASSELBERRY | FL | 32707 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 245230 | | RAMON AGUILAR | 1237 W 84TH ST | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 245231 | | RAMON AGUILERA | 2120 W 11TH STREET | | | | LOS ANGELES | CA | 90006 | USA | TRADE PAYABLE | | | | | $20.43 | |
| 245232 | | RAMON ALAMO | HC02 BOX 5668 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 245233 | | RAMON ANGELICA | 15001 WOODRICH BEND CT APT353 | | | | FORT MYERS | FL | 33908 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 245234 | | RAMON BERRIOS JR | 1522 GLOVER STREET | | | | BRONX | NY | 10462 | USA | TRADE PAYABLE | | | | | $375.28 | |
| 245235 | | RAMON BONILLA | RINCON | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $85.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 245236 | | RAMON BROWNIE | 144 PARK PLACE | | | | ELIZABETH | NJ | 07206 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 245237 | | RAMON CAMACHO | 1906 E 92ND ST | | | | LOS ANGELES | CA | 90002 | USA | TRADE PAYABLE | | | | | $87.59 | |
| 245238 | | RAMON CORCINO | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 245239 | | RAMON CRUZ | URB VILLA CLARITA CALLE 4 F 16 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 245240 | | RAMON CUNHA | NONE | | | | INWOOD | NY | 11096 | USA | TRADE PAYABLE | | | | | $285.67 | |
| 245241 | | RAMON D LOPEZ | 5491 COLUMBIA RIVER RD | | | | PASCO | WA | | USA | TRADE PAYABLE | | | | | $1.60 | |
| 245242 | | RAMON DAWN | 1871 JASMINE DR | | | | SARASOTA | FL | 34239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245243 | | RAMON DIAZ LOPEZ | HC 03 BOX 8147 | | | | GUYANABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 245244 | | RAMON E GONZALEZ | NONE | | | | ALEXANDRIA | VA | 22306 | USA | TRADE PAYABLE | | | | | $150.46 | |
| 245245 | | RAMON ELAINE | 1303 ASTOR PLACE | | | | AUSTIN | TX | 78721 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 245246 | | RAMON EVA S | 20 EST LITTLE FOUNTAIN | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245247 | | RAMON FISHER | 2420 PARKLAWN AVE SW | | | | BIRMINGHAM | AL | 35211 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 245248 | | RAMON FLORES | BOBORINQUEN SECFELIPITO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $942.63 | |
| 245249 | | RAMON FLORES | BOBORINQUEN SECFELIPITO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 245250 | | RAMON FONTANEZ | RES LOS CEDROS EDIF 1 APTO 501 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245251 | | RAMON GALVAN | 15597 WESTGATE RD | | | | SPLENDORA | TX | 77372 | USA | TRADE PAYABLE | | | | | $27.01 | |
| 245252 | | RAMON GARCIA | 706 S ANSON RD | | | | OTHELLO | WA | 99344 | USA | TRADE PAYABLE | | | | | $11.83 | |
| 245253 | | RAMON GONZALEZ MORALES | PARCELAS SABANETAS CLOMA BONITA 4 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 245254 | | RAMON GRACIELA | 3015 TRENTMENT AVE | | | | FORT WAYNE | IN | 46806 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 245255 | | RAMON GRASIELA | 647 MCGOVERN RD | | | | HOCKESSIN | DE | 19707 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 245256 | | RAMON GUEL | P O BOX 1855 | | | | HOUSTON | TX | 77251 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 245257 | | RAMON GUILLERMO | TFD | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245258 | | RAMON IZQUIERDO | HACIENDA LA SIMA 28 | | | | CIDRA | PR | 00725 | USA | TRADE PAYABLE | | | | | $34.00 | |
| 245259 | | RAMON LEON | HC 03 BOX 22210 BARRIO DOMINGUITO | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 245260 | | RAMON LOUNCO | 380 W ALAMOS AVE APT 61 | | | | CLOVIS | CA | 93612 | USA | TRADE PAYABLE | | | | | $6.04 | |
| 245261 | | RAMON LUZ | 5656 SINGLETREE DR | | | | FREDERICK | NY | 21703 | USA | TRADE PAYABLE | | | | | $57.94 | |
| 245262 | | RAMON MARTA | 4120 MARYLAND AVE | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 245263 | | RAMON MENAROMERO | 6562 CALIFORNIA AVE | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 245264 | | RAMON MIGDALIA | 845 RIDGE 4 | | | | DAVENPORT | FL | 33837 | USA | TRADE PAYABLE | | | | | $24.51 | |
| 245265 | | RAMON MURUA | 120217 | | | | HEMET | CA | 92544 | USA | TRADE PAYABLE | | | | | $23.66 | |
| 245266 | | RAMON PABLOS | 5950 E BROADWAY BLVD | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $21.59 | |
| 245267 | | RAMON PALACIOS | 3101 PICDN | | | | LARIEDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 245268 | | RAMON POZO | SANTIAGO VEGA SECT MEDIANIA | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 245269 | | RAMON REYES | URB ARBOLEDA C LAUREL | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $41.01 | |
| 245270 | | RAMON REYES CORDERO | BO DOMINGUITO | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 245271 | | RAMON RIOS | 12911 LITTLE ELLIOTT DR | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 245272 | | RAMON RIVAS | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 245273 | | RAMON RIVERA | MONTEHIEDRA | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $44.34 | |
| 245274 | | RAMON RIVERA | MONTEHIEDRA | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 245275 | | RAMON RODRIGUEZ | 2142 E LAS PALMAS AVE | | | | PATTERSON | CA | 95363 | USA | TRADE PAYABLE | | | | | $23.72 | |
| 245276 | | RAMON ROMERO | PO BOX 40723 | | | | SANTA BARBARA | CA | 93140 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 245277 | | RAMON ROSADO | HC 3 BOX 14485 | | | | UTUADO | PR | 00456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245278 | | RAMON ROSARIO | 8 S ACORN PATH NONE | | | | BREWSTER | NY | 10509 | USA | TRADE PAYABLE | | | | | $18.97 | |
| 245279 | | RAMON SANTIAGO | RES MONTANA EDF 13 APT 119 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 245280 | | RAMON SEARS LOPEZ | 5300 SAN DARIO | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $23.79 | |
| 245281 | | RAMON SEVERINO | CALLE 24 CD | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 245282 | | RAMON SHEFEILD | 6040 SCOVILL | | | | CLEV | OH | 44104 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 245283 | | RAMON SMITH | 4220 CORINTH BLVD | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245284 | | RAMON SOTO | HC 01 BOX 9823 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245285 | | RAMON TORRES | 206 E GARCIA | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 245286 | | RAMON TORRES | 206 E GARCIA | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 245287 | | RAMON TORRES | 206 E GARCIA | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 245288 | | RAMON TOVAR | ROBERT ST | | | | ST PAUL | MN | 55107 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 245289 | | RAMON VARELA | 3335 AVOCADO VISTA LN | | | | FALLBROOK | CA | 92028 | USA | TRADE PAYABLE | | | | | $44.61 | |
| 245290 | | RAMON VARGAS | 1311 LOUSIANA BLVD NE APT 109 | | | | ALBUQUERQUE | NM | 87110 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 245291 | | RAMON VAZQUEZ | HC 02 BOX 13000995 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $159.42 | |
| 245292 | | RAMON VEGA DIAZ | COND SIERRA ALTA 200 BU | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 245293 | | RAMON VILLAFRANCA | 330 ALTOZANO DR | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 245294 | | RAMON WILLIAM | 5041 S RACINE | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 245295 | | RAMONA A PIERCE | 1805 ROSWELL RD | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 245296 | | RAMONA ARIAS | 760 W 42ND ST | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 245297 | | RAMONA AUGUSTINE | 15078 S CHOCTAW RD NONE | | | | BOGALUSA | LA | 70427 | USA | TRADE PAYABLE | | | | | $60.36 | |
| 245298 | | RAMONA BARRETT | 203 STATE ST 515772 | | | | WALTERBORO | SC | | USA | TRADE PAYABLE | | | | | $14.74 | |
| 245299 | | RAMONA BARRIOS-TATRA | 1937 SANGALLO ST UNIT 104 | | | | LAS VEGAS | NV | 89106 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 245300 | | RAMONA BURGOS | 2454 WEBB AVE | | | | BRONX | NY | 10468 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 245301 | | RAMONA BURNETT | 702 PAINTBRUSH DR | | | | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 245302 | | RAMONA C SAENZ | 1481 GUTIERREZ ST | | | | BERNALILLO | NM | 87004 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 245303 | | RAMONA CHESSMAN | 6720 FREEDOM AVE NW | | | | NORTH CANTON | OH | 44720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245304 | | RAMONA CLAUDIO | CARR183KM 6HM1 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 245305 | | RAMONA CLAY | 4046 TUSCARORA ST | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245306 | | RAMONA CORTES | PMB 71 BOX 819 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245307 | | RAMONA CRUZ | URB BONEVILLE HIGHT 83 | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 245308 | | RAMONA CULBERSON | 16219 LAMPLIGHTER CT | | | | SOUTHFIELD | MI | 48075 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 245309 | | RAMONA CUNTS | 273 PRESCOTT ST | | | | SAINT PAUL | MN | 55107 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 245310 | | RAMONA DISPOSAL SERVICE | P O BOX 1187 | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $972.42 | |
| 245311 | | RAMONA FARAH | 192 TITUSVILLE RD | | | | POUGHKEEPSIE | NY | 12603 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 245312 | | RAMONA FERNANDEZ | 1943 127TH ST CT E | | | | TACOMA | WA | 98445 | USA | TRADE PAYABLE | | | | | $33.50 | |
| 245313 | | RAMONA FERRELL | 2268 SCOTTLAND DRIVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245314 | | RAMONA FLOREZ | 702 SANDIA DR 49 | | | | ROCKY FORD | CO | 81067 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 245315 | | RAMONA GARCIA | PO BOX 663 | | | | BERNALILLO | NM | 87004 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 245316 | | RAMONA GARCIA | PO BOX 663 | | | | BERNALILLO | NM | 87004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245317 | | RAMONA GONZALES | 191 ESCUDO | | | | EL PASO | TX | 79927 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 245318 | | RAMONA HAMILTON | 700 EXCELSIOR AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245319 | | RAMONA HOLLES | 105 CLAZE CT | | | | ABERDEEN | MD | 21001 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 245320 | | RAMONA JAMESON | 2552 LEO AVE | | | | COMMERCE | CA | 90040 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 245321 | | RAMONA JAVIER-HENRIQUEZ | 227 MIDDLIN ST | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 245322 | | RAMONA JOHNSON | 837 APTA SOUTHBECOURT | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245323 | | RAMONA JONES | 2420 LAUREL ST | | | | COLUMBIA | SC | 29204 | USA | TRADE PAYABLE | | | | | $80.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 245324 | | RAMONA KNIGHT | 530 JACKMAN STREET APT 215 | | | | LANCASTER | CA | 93534 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 245325 | | RAMONA L THURMAN | 44035 HAELWOOD STREET | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245326 | | RAMONA LAPSLEY | 1  BOBOLINK ROAD | | | | WESTFORD | MA | 01886 | USA | TRADE PAYABLE | | | | | $57.03 | |
| 245327 | | RAMONA LAWRENCE | 2100 PLEASANT HILL DR | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $123.34 | |
| 245328 | | RAMONA LEWIS | 4314 ESCAMBIA CT | | | | ELK GROVE | CA | 95758 | USA | TRADE PAYABLE | | | | | $15.72 | |
| 245329 | | RAMONA LOPEZ | 6224 ST JOSEPH AVE NW | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $137.63 | |
| 245330 | | RAMONA LOPEZ | 6224 ST JOSEPH AVE NW | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $10.21 | |
| 245331 | | RAMONA M PONCE | 252 ESTATE MON BI JOU | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $15.30 | |
| 245332 | | RAMONA MARTINEZ | P O BOX 62 | | | | CHAMBERINO | NM | 88027 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 245333 | | RAMONA MCMANUS | 3433 PANDLOA AVE | | | | JOLIET | IL | 60431 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 245334 | | RAMONA MOHR | 5718 59TH CT W | | | | TACOMA | WA | 98467 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 245335 | | RAMONA MORALES | MARLEY HOMES | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 245336 | | RAMONA MUNICIPAL WATER DISTRICT | PO BOX 1829 | | | | RAMONA | CA | 92065-0916 | USA | UTILITIES PAYABLE | | | | | $1,813.89 | |
| 245337 | | RAMONA MUNIZ | HC 38 BOX 8136 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245338 | | RAMONA ORTEGA | 726 N ARDMORE AVE | | | | LOS ANGELES | CA | 90029 | USA | TRADE PAYABLE | | | | | $205.00 | |
| 245339 | | RAMONA OTERO | CALLE 55 S E REPARTO METROPOLITANO | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 245340 | | RAMONA PELTIER-SEIBEL | 10915 SERPENTINE CT NW | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 245341 | | RAMONA PEREZ | 2640 S 200 E | | | | SALT LAKE CY | UT | 84115 | USA | TRADE PAYABLE | | | | | $112.06 | |
| 245342 | | RAMONA PEREZ | 2640 S 200 E | | | | SALT LAKE CY | UT | 84115 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 245343 | | RAMONA PRESLEY | 12 WOODS RD | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245344 | | RAMONA PULA | 201 COND QUINTANA A | | | | HATO REY | PR | 00917 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 245345 | | RAMONA RAMOS | 1416 E RYAN | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 245346 | | RAMONA RODO | 3128 WOODTOP DR | | | | JACKSONVILLE | FL | 32277 | USA | TRADE PAYABLE | | | | | $708.76 | |
| 245347 | | RAMONA ROSS | 3707 CASPIAN DR | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 245348 | | RAMONA RUVALCABA | 5083 STERLING CT | | | | SAN DIEGO | CA | | USA | TRADE PAYABLE | | | | | $0.63 | |
| 245349 | | RAMONA SALCEDO | 436 MORRO LANE | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 245350 | | RAMONA SAPHIER | 7410 PINE ARROW CT | | | | HUMBLE | TX | 77346 | USA | TRADE PAYABLE | | | | | $20.99 | |
| 245351 | | RAMONA SENTINEL | P O BOX 749200 LOCATION 03 | | | | LOS ANGELES | CA | 90074 | USA | TRADE PAYABLE | | | | | $1,183.74 | |
| 245352 | | RAMONA SHELTON | 814 TAYLOR ST | | | | NASHVILLE | TN | 37208 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 245353 | | RAMONA SMITH | 561 GROSSE POINT CIRCLE | | | | VERNON HILLS | IL | 60060 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 245354 | | RAMONA SOLIS | 6504 CAMINO FUENTE | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 245355 | | RAMONA SUTTON | 802 S MAIN ST | | | | SALLISAW | OK | | USA | TRADE PAYABLE | | | | | $0.01 | |
| 245356 | | RAMONA URIARTE | 3925 BLAIRMOOR ST | | | | LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 245357 | | RAMONA VALDEZ | 739 MONTE CARLO ST | | | | MANTECA | CA | 95337 | USA | TRADE PAYABLE | | | | | $9.26 | |
| 245358 | | RAMONA VEGA | 6415 S BATTLECREEK CR | | | | SALT LAKE CY | UT | 84118 | USA | TRADE PAYABLE | | | | | $29.75 | |
| 245359 | | RAMONA VELASQUES-CORDOVAS | F PAZ GRANELAS 1394 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245360 | | RAMONA VILLALOBOS | 311 MAIN ST | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 245361 | | RAMONA WALTERS | 415 CANDLEFLY LN | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 245362 | | RAMONA WHITE | 5411 CANTERWAY DR | | | | HOUSTON | TX | 77048 | USA | TRADE PAYABLE | | | | | $10.76 | |
| 245363 | | RAMONA WHITE | 5411 CANTERWAY DR | | | | HOUSTON | TX | 77048 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 245364 | | RAMONA WIMBLEY | 5150 SPYGLASS HILL DR | | | | LAS VEGAS | NV | 93535 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 245365 | | RAMONA WING | PO BOX 1025 | | | | HARLEM | MT | 59526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245366 | | RAMONA WRIGHT | XXXX | | | | TYLER | TX | 75708 | USA | TRADE PAYABLE | | | | | $687.02 | |
| 245367 | | RAMOND LOUIS | 6200 NW 18TH PL | | | | SUNRISE | FL | 33313 | USA | TRADE PAYABLE | | | | | $84.90 | |
| 245368 | | RAMONDA TRICE | 12930OX BOW LANE | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 245369 | | RAMONDEKROUT LUCIA | 1911 SUNVIEW BLF | | | | SAN ANTONIO | TX | 78224 | USA | TRADE PAYABLE | | | | | $44.80 | |
| 245370 | | RAMONE WARE | 1218 BICKNELL, AVE | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $12.53 | |
| 245371 | | RAMONIA AGNEWBELL | 5503 EMERSON | | | | ST LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245372 | | RAMONIA AGNEW-BELL | 5503 EMERSON | | | | ST LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 245373 | | RAMONICA WILLIAMS | 5447 GILMORE | | | | ST LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $6.93 | |
| 245374 | | RAMONITA ECHEVARIA | SAN JUAN | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 245375 | | RAMONITA MALDONADO | URB BAHIA VISTAMAR | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 245376 | | RAMONITA MARIANI RAMOS | COMUNIDAD LAS QUINIENTAS | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245377 | | RAMONITA MORALES | -HC02 BOX 9528 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $48.94 | |
| 245378 | | RAMONITA RIVERA | FAJARDO | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 245379 | | RAMONITA RUIZ | URB JARD DE CEIBA | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $20.80 | |
| 245380 | | RAMONITA VELEZ | COND MADRID | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245381 | | RAMONNA THOMAS | 336 37TH ST SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 245382 | | RAMORINI KAREN | 1500 VILLA AVE SPC 160 | | | | CLOVIS | CA | 93612 | USA | TRADE PAYABLE | | | | | $118.45 | |
| 245383 | | RAMOS ABIGAIL C | AVEN ALFONSO BARCELO 3001 JAR | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245384 | | RAMOS ADELA | 141 4TH ST | | | | FT LUPTON | CO | 80621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245385 | | RAMOS ADGEEL | CARR 695 KM 3 6 BO LOS | | | | DORADO BEACH | PR | 00646 | USA | TRADE PAYABLE | | | | | $105.00 | |
| 245386 | | RAMOS ADRIANA | 9800 TIERRA ALAMO | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $138.14 | |
| 245387 | | RAMOS ALBERTO | 3841 PECK RD | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $64.95 | |
| 245388 | | RAMOS ALEX | AA | | | | BOCA RATON | FL | 33428 | USA | TRADE PAYABLE | | | | | $1,117.98 | |
| 245389 | | RAMOS ALEXANDRIA | 1555 NOSTRAND AVE | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 245390 | | RAMOS ALICE | 2139 E 4TH ST SPC 123 | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 245391 | | RAMOS ALVIN | PASEO ARTESANOCALLEEMITERIO H | | | | LAS PIEDRA | PR | 00771 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 245392 | | RAMOS AMANDA | NAGUABO | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245393 | | RAMOS AMANDA | NAGUABO | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 245394 | | RAMOS AMARILYS | HC 04 BOX 17833 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245395 | | RAMOS AMMI E | 16202 TRAIL WINDS DR | | | | FONTANA | CA | 92337 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 245396 | | RAMOS AMNERIS | MARIOLGA CALLE SAN MARCOS Q 9 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 245397 | | RAMOS AMY | 94 MAIN ST | | | | GT BARRINGTON | MA | 01230 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245398 | | RAMOS ANA | 200 WYNDHAM DR | | | | ROMA | TX | 78584 | USA | TRADE PAYABLE | | | | | $222.94 | |
| 245399 | | RAMOS ANA C | CARR 167 K M15.7 BO CHINA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 245400 | | RAMOS ANA M | BDA ALDEA SOSTRE CASA 38 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 245401 | | RAMOS ANAISHA | BO OBEN APT 292 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 245402 | | RAMOS ANDREA | 11116 CANAL RD | | | | WITTHIER | CA | 90604 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 245403 | | RAMOS ANGEL | NN | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245404 | | RAMOS ANGELA | 4653 S LOWELL BLVD | | | | DENVER | CO | 80236 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245405 | | RAMOS ANGELA R | 1412 BIRCH COURT | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $9.35 | |
| 245406 | | RAMOS ANGELICA | URB FDO GDNES CAOBA | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 245407 | | RAMOS ANGELICA | URB FDO GDNES CAOBA | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 245408 | | RAMOS ANNA | 7410 CARMEL ST | | | | GILROY | CA | 95020 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 245409 | | RAMOS ANNE | 77 CONGRESS ST | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245410 | | RAMOS ANNET | REPARTO METROPOITANO CAE 11 S | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $0.54 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 245411 | | RAMOS ANTONIA | 900 BERYL DR | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 245412 | | RAMOS ANTONIO | 1009 W TAYLOR | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 245413 | | RAMOS BEATRIZ G | C MEZQUITE 30 | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 245414 | | RAMOS BENJAMIN | URB EL REAL CALLE PRINCIPE 11 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 245415 | | RAMOS BERNIE | 768 PELICAN CT | | | | KISSIMMEE | FL | 34759 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 245416 | | RAMOS BERTHA | 2004 N 35TH ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245417 | | RAMOS BETSY | 1 BRIDGEPORT AVE | | | | SHELTON | CT | 06484 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 245418 | | RAMOS BLANCA | 2105 E 25TH ST | | | | MISSION | TX | 78574 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 245419 | | RAMOS BRENDA | 1711 11TH ST W | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 245420 | | RAMOS BRENDA | 1711 11TH ST W | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 245421 | | RAMOS BRENDA L | 2 OYSTER BAY RD UNIT A | | | | ABSECON | NJ | 08201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245422 | | RAMOS BRENDA T | 1825 N MESQUITE | | | | LAS CRUCES | NM | 88011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245423 | | RAMOS BRITTANY | P O BOX 232 | | | | FRANKLIN | NY | 13775 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 245424 | | RAMOS CARLOS | RR 3 BOX 10558 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245425 | | RAMOS CARLOS | RR 3 BOX 10558 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245426 | | RAMOS CARLOS | RR 3 BOX 10558 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245427 | | RAMOS CARMEN | PO BOX 666 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $22.11 | |
| 245428 | | RAMOS CARMEN M | BO SABANA ABAJO CARR 190 KM | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245429 | | RAMOS CARMEN P | GLENVIEW GARDENS W 23 R4 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 245430 | | RAMOS CAROL | URB LAS FLORES CALLE 4 H 10 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245431 | | RAMOS CHRIS | 1133 SW 8TH ST APT 203 | | | | HOLLYWOOD | FL | 33025 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 245432 | | RAMOS CHRISTINA | 51950 TYLER ST APT46 | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 245433 | | RAMOS CLARIDALYS P | PARCELAS SUAREZ | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 245434 | | RAMOS CLARISWINDA | PMB 417 PO BOX 4952 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 245435 | | RAMOS CLAUDIA | RES LAS MARGARITA 2 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245436 | | RAMOS CLOTILDE | 942 OLIVERA ST | | | | GUADALUPE | CA | 93434 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 245437 | | RAMOS CONNIE | 2WEYMOUTH LN | | | | PALM COAST | FL | 32164 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245438 | | RAMOS CRISTAL | RESIDENCIAL RAMOS ANTONINEDIF 48 | | | | RIO PIEDRAS | PR | 00924 | USA | TRADE PAYABLE | | | | | $16.20 | |
| 245439 | | RAMOS CRISTAN | RES TURABO HIGHT EDIF 1 APT0 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245440 | | RAMOS CRISTINA | SECTOR EL 26 SABANA SECA | | | | TOA BAJA | PR | 00952 | USA | TRADE PAYABLE | | | | | $34.77 | |
| 245441 | | RAMOS CRISTINA | SECTOR EL 26 SABANA SECA | | | | TOA BAJA | PR | 00952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245442 | | RAMOS CRISTINA | SECTOR EL 26 SABANA SECA | | | | TOA BAJA | PR | 00952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245443 | | RAMOS CRISTINA | SECTOR EL 26 SABANA SECA | | | | TOA BAJA | PR | 00952 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 245444 | | RAMOS CRUZM | RESIDENCIA VILLAS DE MAGO BDG | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245445 | | RAMOS CYANN | PO BOX 796 | | | | HANAPEPE | HI | 96716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245446 | | RAMOS CYNTHIA | PO BOX 784 | | | | SANTA PAULA | CA | 93061 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 245447 | | RAMOS DALIANA | BO SANTA ROSA CAR 174R 833 | | | | GUAYNABO | PR | 00967 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245448 | | RAMOS DAMARIS | FACTOR 1 CALLE 20 CASA | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245449 | | RAMOS DAMARIS T | CONO ALT DEL BOSQUE 805 | | | | SAN JUAN | PR | 00914 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245450 | | RAMOS DANIEL | PLAYA CERRO GORDO | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 245451 | | RAMOS DANIEL | PLAYA CERRO GORDO | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245452 | | RAMOS DANIEL | PLAYA CERRO GORDO | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245453 | | RAMOS DAREL | COND LOMA ALTA APRT 601 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 245454 | | RAMOS DARELL F | LOMA ALTA VILLAGE C101 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245455 | | RAMOS DAVID | 5034 W DAKIN | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $8.54 | |
| 245456 | | RAMOS DEANNA | 2100 S LARK ELLEN AVE APT 114 | | | | WEST COVINA | CA | 91792 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 245457 | | RAMOS DENISE | 421 GREENWICH AVE | | | | NEW HAVEN | CT | 06519 | USA | TRADE PAYABLE | | | | | $40.81 | |
| 245458 | | RAMOS DIANA | 310 N ESPANA DR | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 245459 | | RAMOS ED | 16412 Z ST | | | | OMAHA | NE | 68135 | USA | TRADE PAYABLE | | | | | $8.29 | |
| 245460 | | RAMOS EDUARDO | CALLE ALEJANDRIA 1049 PTO NUE | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 245461 | | RAMOS EILEEN | 20312 N W 32 CT | | | | MIAMI GRD | FL | 33055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245462 | | RAMOS ELBA | 509 GREENBELT RD | | | | GREENBELT | MD | 20783 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 245463 | | RAMOS ELIAS | SECTOR LA CHARCA | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 245464 | | RAMOS ELIZABETH | BO CERRO GORDO | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 245465 | | RAMOS ELSIMARY | PLEASE ENTER ADDRESS | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $40.12 | |
| 245466 | | RAMOS ELVIA | URB LOS ROBLES C ALM120 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 245467 | | RAMOS ELVIN | 2229 YORK TOWN DR | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 245468 | | RAMOS ELVIN | 2229 YORK TOWN DR | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 245469 | | RAMOS EMMA | 1819 ALAMO ST | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 245470 | | RAMOS EMMA | 1819 ALAMO ST | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 245471 | | RAMOS ENEIDA | JARDINES DE JUNCOS CALLE 1 APT | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 245472 | | RAMOS ENID | 322 HARRISON ST | | | | FALL RIVER | MA | 02723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245473 | | RAMOS ENID | 322 HARRISON ST | | | | FALL RIVER | MA | 02723 | USA | TRADE PAYABLE | | | | | $87.99 | |
| 245474 | | RAMOS ERICA | 184 TALON DR | | | | RYDAL | GA | 30701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 245475 | | RAMOS ERICA | 184 TALON DR | | | | RYDAL | GA | 30701 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 245476 | | RAMOS ERICA M | 4944 MIDNIGHT OIL DR | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 245477 | | RAMOS ERICK | APRT 562 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245478 | | RAMOS ERIKA | 19619 IBEX CT | | | | CERRITOS | CA | 90703 | USA | TRADE PAYABLE | | | | | $8.17 | |
| 245479 | | RAMOS ERNESTINA | 121 CAMPTON DRIVE | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $24.61 | |
| 245480 | | RAMOS ERNESTO | 200 RES EL CEMI II | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245481 | | RAMOS ESMERALDA | 1219 S 16TH | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 245482 | | RAMOS ESMERALDA | 1219 S 16TH | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 245483 | | RAMOS ESTENBAN | 1306 NORTH RAGUET | | | | LUFKIN | TX | 75904 | USA | TRADE PAYABLE | | | | | $16.69 | |
| 245484 | | RAMOS ESTHER | CALLE BISBAL 358 SAN JOSE | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245485 | | RAMOS EUNICE | CALLE CENTRAL 110 CLAUSELL | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245486 | | RAMOS EVA | 1200 FULTON AVE  NONE | | | | MONTEREY PARK | CA | 91755 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 245487 | | RAMOS EVELYN | CARR 853 K 11 7 BARRAZAS | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245488 | | RAMOS FELICITA | CALLE50 BLOQ 6 NUM 16 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245489 | | RAMOS FELIX | NA | | | | SEATTLE | WA | 98105 | USA | TRADE PAYABLE | | | | | $24.07 | |
| 245490 | | RAMOS FLORENCIO | 26 FAIRFAX | | | | SAN RAFAEL | CA | 94901 | USA | TRADE PAYABLE | | | | | $27.10 | |
| 245491 | | RAMOS FLORIMAR | CND JARDINES DE CAPARRA APT 10 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 245492 | | RAMOS FRANCES | 825 NW 15TH TERRACE | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245493 | | RAMOS FRANCHESCA | JARDINES DE CAMPO RICO EDF 9 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245494 | | RAMOS FRANCISCO | 5515 118TH ST | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 245495 | | RAMOS FRANCISCO | 5515 118TH ST | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 245496 | | RAMOS FRANCISCO | 5515 118TH ST | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245497 | | RAMOS GEORGE | 9656 CAMERON ST | | | | RANCHO CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245498 | | RAMOS GERARDO | COM VILLODAS CALLE B 78 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 245499 | | RAMOS GILBERTO | DFEDS | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $36.98 | |
| 245500 | | RAMOS GILFREDO | 7125 FRUITVILLE RD | | | | SARASOTA | FL | 34240 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 245501 | | RAMOS GIRARD ELSA | CALLE AMISTAD 31 PA 2 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245502 | | RAMOS GLADYS | APT 811 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245503 | | RAMOS GLENDA | SANTA ELENITA CALLE A A2 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245504 | | RAMOS GLENDA | SANTA ELENITA CALLE A A2 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245505 | | RAMOS GLORIA | 3354 SEMINOLE AVE | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $9.94 | |
| 245506 | | RAMOS GRACIELA | 704 N 6TH APT 2R | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $45.50 | |
| 245507 | | RAMOS GUADALUPE | 2303 KENNEDY | | | | CHICO | CA | 95973 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 245508 | | RAMOS GUARINA M | 138 HOSPITAL GROUND | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 245509 | | RAMOS HECMARIA | BO VEGA 26304CALLEGR | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $25.20 | |
| 245510 | | RAMOS HEIDY J | BO JUAN DOMINGO 13 CALLE 5 | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 245511 | | RAMOS HERMAN | 113 WATCHUNGAVE | | | | PLAINFIELD | NJ | 07060 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 245512 | | RAMOS HERMINIA | PO BOX 5108 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245513 | | RAMOS HINALDA | URB VILLA ALEGRIA BO BREMA BO | | | | VEGA ALTA | PR | 00962 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 245514 | | RAMOS HIRAM | JEFFERSON 613LA CUMBRE | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245515 | | RAMOS ILEANA | 3121 SW 115TH AVE | | | | MIAMI | FL | 33165 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 245516 | | RAMOS ILSA | 15376 SW 151ST ST | | | | INDIANTOWN | FL | 34956 | USA | TRADE PAYABLE | | | | | $63.59 | |
| 245517 | | RAMOS INGRID | PLEASE ENTER YOUR STREET | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $14.75 | |
| 245518 | | RAMOS IRMA | 322 PASEO DEL PRINCIPE | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $45.92 | |
| 245519 | | RAMOS IRMA | 322 PASEO DEL PRINCIPE | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $15.55 | |
| 245520 | | RAMOS ISMARIE | LAVADERO 1 CALLE VICTORIA | | | | HORMIGUERO | PR | 00660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245521 | | RAMOS JACQUELINE | RES PUB CARIOCA EDIF 8 APTO 47 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 245522 | | RAMOS JAIMY | HC01BOX911 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245523 | | RAMOS JASMIN | HC 1 BOX 4217 | | | | AQJUNTAS | PR | 00601 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 245524 | | RAMOS JAVIER | 300 BIANNA DR APT F111 | | | | PALM SPRING | FL | 33461 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245525 | | RAMOS JAZMIN | 323 STUART | | | | CHUBBUCK | ID | 83202 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 245526 | | RAMOS JAZMIN | 323 STUART | | | | CHUBBUCK | ID | 83202 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 245527 | | RAMOS JEANETTE | 383 BURWOOD AVE | | | | CAMDEN | NJ | 08105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245528 | | RAMOS JENNIFER | 7463 VICTORIA AVE APT A | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $108.65 | |
| 245529 | | RAMOS JENNIFER | 7463 VICTORIA AVE APT A | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 245530 | | RAMOS JILLIAN D | 1645 E 31ST ST | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 245531 | | RAMOS JOAHNNIE | URB VILLA DEL ENCANTO CALLE 8 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245532 | | RAMOS JOANNA | 3700 NEW JERSEY AVEAPT D2 | | | | WILDWOOD | NJ | 08260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245533 | | RAMOS JOEL | CALLE AGUSTIN ATHAL 17 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 245534 | | RAMOS JORGE | 240 S CATALINA ST APT 17 | | | | LOS ANGELES | CA | 90004 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 245535 | | RAMOS JOSE | BOX 1454 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 245536 | | RAMOS JOSE | BOX 1454 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245537 | | RAMOS JOSE | BOX 1454 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $17.52 | |
| 245538 | | RAMOS JOSE | BOX 1454 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $20.05 | |
| 245539 | | RAMOS JOSE | BOX 1454 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245540 | | RAMOS JOSE | BOX 1454 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245541 | | RAMOS JOSE | BOX 1454 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 245542 | | RAMOS JOSE | BOX 1454 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 245543 | | RAMOS JOSE | BOX 1454 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 245544 | | RAMOS JOSE | BOX 1454 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $182.99 | |
| 245545 | | RAMOS JOSE | BOX 1454 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 245546 | | RAMOS JOSE | BOX 1454 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 245547 | | RAMOS JOSE A | RES LEONARDO STGO EDIF4 APT42 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $371.00 | |
| 245548 | | RAMOS JOSE ALEXSY | ESTANCIA DE LA CEIBA 920 PEDRO | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 245549 | | RAMOS JOSEPH | 10 SAWFISH LN | | | | KISSIMMEE | FL | 34759 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 245550 | | RAMOS JOSEPHINE | POB 6003 | | | | CSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 245551 | | RAMOS JOSUA | 161 CALLE PRADERA | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245552 | | RAMOS JOSUE B | PO BOX 3478 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245553 | | RAMOS JUAN | AGUAS BUENAS | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 245554 | | RAMOS JUAN | AGUAS BUENAS | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $26.93 | |
| 245555 | | RAMOS JULIA | RAUL CASTELLON 5 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245556 | | RAMOS JULIA B | 1800 FREEMAN TREET SE61 | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 245557 | | RAMOS JULIO | BORINCON POZD | | | | SABNA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 245558 | | RAMOS KARLA | VALLES DE PATILLAS | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 245559 | | RAMOS KARLA | VALLES DE PATILLAS | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 245560 | | RAMOS KATHERINE | C JUAN ROMAN 3 AMELIA | | | | GUAYNABO | PR | 00965 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245561 | | RAMOS KATHIA | RES LAS MESETAS EDF 9 APA | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $10.49 | |
| 245562 | | RAMOS KATHIE | 7827 N MISSISSIPPI AVE | | | | PORTLAND | OR | 97217 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 245563 | | RAMOS KATHY | PO BOX 2291 | | | | PARKER | CO | 80134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245564 | | RAMOS KATIRIA | HC 1 BOX 7355 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $6.05 | |
| 245565 | | RAMOS LATANOYA | 647 WEST ST ST | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245566 | | RAMOS LAURA | 2312 FELIPE AVE | | | | IMPERIAL | CA | 92251 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 245567 | | RAMOS LEMID | PORDICOS DE GUAYNABO CALL | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 245568 | | RAMOS LEONARDO | CALLE EUGENIO CUEVA | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 245569 | | RAMOS LESLIANN | URB ALTO RIO GRANDE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 245570 | | RAMOS LISA | 504 HEDGEWOOD AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $45.33 | |
| 245571 | | RAMOS LISANDRA A | HC 02 12641 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245572 | | RAMOS LORENZA M | 852 CARDIFF STREET | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $12.43 | |
| 245573 | | RAMOS LOURDES | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245574 | | RAMOS LOURDES | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MA | 01040 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 245575 | | RAMOS LOURDES Y | 2441 N PARKSIDE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 245576 | | RAMOS LUIS | 5208 WOOD AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $7.34 | |
| 245577 | | RAMOS LUIS | 5208 WOOD AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 245578 | | RAMOS LUIS | 5208 WOOD AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245579 | | RAMOS LUIS | 5208 WOOD AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 245580 | | RAMOS LUIS | 5208 WOOD AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245581 | | RAMOS LUIS | 5208 WOOD AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245582 | | RAMOS LUIS M | CALLE 13-A BLQ-Q705 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245583 | | RAMOS LUIS P | URB PURA BRISAS CARR105 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 245584 | | RAMOS LUZ | HC 1 BOX 8423 | | | | PENUELAS | PR | 01236 | USA | TRADE PAYABLE | | | | | $191.28 | |
| 245585 | | RAMOS LUZ | HC 1 BOX 8423 | | | | PENUELAS | PR | 01236 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245586 | | RAMOS LUZ | HC 1 BOX 8423 | | | | PENUELAS | PR | 01236 | USA | TRADE PAYABLE | | | | | $15.55 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 245587 | | RAMOS LUZ | HC 1 BOX 8423 | | | | PENUELAS | PR | 01236 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 245588 | | RAMOS LUZ R | PMB 461 PO BOX 70344 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 245589 | | RAMOS LYDIA | HC 4 BOX 8870 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245590 | | RAMOS LYDIA G | 2641 KERWOOD CIR | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 245591 | | RAMOS MADELINE | 17738 SW 139TH CT | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $72.72 | |
| 245592 | | RAMOS MAGALI | HC 20 BOX 25732 | | | | SANLORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245593 | | RAMOS MAGALY | RR 6 BOX 4000 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245594 | | RAMOS MAGDALENA | 10 RIDGE SIDE CT | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 245595 | | RAMOS MAITE | 14263 WAKE ROBIN DR | | | | BROOKSVILLE | FL | 34604 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 245596 | | RAMOS MARAGRITA | PARCELAS NUEVAS 660 SAN JOSE | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 245597 | | RAMOS MARALYN | JFK HOUSING COMMUNITY | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245598 | | RAMOS MARGARITA | DFASD | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 245599 | | RAMOS MARGARITA | DFASD | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245600 | | RAMOS MARGARITA | DFASD | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $811.54 | |
| 245601 | | RAMOS MARGARITA | DFASD | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $180.54 | |
| 245602 | | RAMOS MARIA | 200 16TH ST APT 1202A | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245603 | | RAMOS MARIA | 200 16TH ST APT 1202A | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $55.31 | |
| 245604 | | RAMOS MARIA | 200 16TH ST APT 1202A | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 245605 | | RAMOS MARIA | 200 16TH ST APT 1202A | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245606 | | RAMOS MARIA | 200 16TH ST APT 1202A | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 245607 | | RAMOS MARIA | 200 16TH ST APT 1202A | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $13.14 | |
| 245608 | | RAMOS MARIA | 200 16TH ST APT 1202A | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 245609 | | RAMOS MARIA | 200 16TH ST APT 1202A | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 245610 | | RAMOS MARIA | 200 16TH ST APT 1202A | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245611 | | RAMOS MARIA | 200 16TH ST APT 1202A | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245612 | | RAMOS MARIA | 200 16TH ST APT 1202A | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 245613 | | RAMOS MARIA C | 17350 E TEMPLE AVE | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 245614 | | RAMOS MARIA L | URB LUQUILLO MAR | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245615 | | RAMOS MARIA M | 620 LAS VEREDAS | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 245616 | | RAMOS MARIA S | 301 ROCK CRYSTAL LN | | | | LAKESIDE PARK | KY | 41017 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 245617 | | RAMOS MARIA T | CALLE 20 WW 30 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245618 | | RAMOS MARIA T | CALLE 20 WW 30 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245619 | | RAMOS MARIANO | SEARS PLAZA DEL NORTE | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $43.32 | |
| 245620 | | RAMOS MARIBEL | RPTO VALENCIA CALLE 16 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 245621 | | RAMOS MARIBELLA | CALLE MAJESTAD 48 CIUDAD SENOR | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 245622 | | RAMOS MARIE | 71 VERDE CIR | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 245623 | | RAMOS MARIELA H | ALTURAS DE VILLA DEL REY | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $19.42 | |
| 245624 | | RAMOS MARIO | RR28OXB80A | | | | SJ | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245625 | | RAMOS MARITZA | URB PUNTO ORO CALLE SERENO 424 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $7.59 | |
| 245626 | | RAMOS MARITZA A | CONO SIERRA ALTA 200 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $205.00 | |
| 245627 | | RAMOS MARRERO ARACELIS | HC 02 46861 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245628 | | RAMOS MARTIN | BO ARROYO CALLE 11 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245629 | | RAMOS MAURILIO B | 1901 S WILMA WAY NONE | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 245630 | | RAMOS MELISA | INTERAMERICANA GARDEN EDF 82 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 245631 | | RAMOS MELISSA | 8032 W 127TH AVE | | | | CEDAR LAKE | IN | 46303 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 245632 | | RAMOS MICHELLE | 749 COCKATOO CT | | | | KISS | FL | 34759 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245633 | | RAMOS MIGUEL | 124 A CENTRAL AVE APT 24 | | | | LYNN | MA | 01902 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 245634 | | RAMOS MIGUEL A | URB GRAN VISTA 1 ARBOLAO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 245635 | | RAMOS MILAGROS | FAJARDO | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 245636 | | RAMOS MILAGROS | FAJARDO | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245637 | | RAMOS MILARYS | URB VILLAMARIA | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $13.84 | |
| 245638 | | RAMOS MILDRED | 2034 S 8TH ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245639 | | RAMOS MILDRED | 2034 S 8TH ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $14.98 | |
| 245640 | | RAMOS MILIANA | RES COVADONGA EDI 19 APART 283 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 245641 | | RAMOS MIOSOTY | PMB 221 PO BOX 60401 | | | | ROCKFORD | IL | 61107 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 245642 | | RAMOS MIREYA B | 3700 N 1ST AVE APT 1036 | | | | TUCSON | AZ | 85719 | USA | TRADE PAYABLE | | | | | $54.94 | |
| 245643 | | RAMOS MIRNA | 1138 BROWNING BLVD | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245644 | | RAMOS MIRTA | URB COUNTRY CLUB 1162 OLIVIA P | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245645 | | RAMOS MITCHELL | LOS TANQUES 15 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 245646 | | RAMOS MOISES | CLAVEL P 32 LOMAS VERDES | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245647 | | RAMOS MOISES | CLAVEL P 32 LOMAS VERDES | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $47.80 | |
| 245648 | | RAMOS MORAIMA | HC 03 BOX 4718 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245649 | | RAMOS MORALES WANDA I | COM LAS 500 COJUARZO | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 245650 | | RAMOS NANCY | 2346 N TRIPP AVE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245651 | | RAMOS NANCY | 2346 N TRIPP AVE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 245652 | | RAMOS NATALIE | VILLS DE LA PRADERA 55 GAVIOT | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245653 | | RAMOS NATHANIEL M | C 10 D19 URB FAIR VIEW | | | | TRUJILLO ALTO | PR | 00926 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 245654 | | RAMOS NELITZA R | HC02 BOX 14638 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $9.36 | |
| 245655 | | RAMOS NICHOLE A | VIEJO SAN JUAN C TETUAN 3 | | | | SAN JUAN | PR | 00914 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245656 | | RAMOS NICKKI | | | | | | | | | | TRADE PAYABLE | | | | | $24.70 | |
| 245657 | | RAMOS NICOLE | 7814 EVANS ST | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 245658 | | RAMOS NILSA | RR 10 BUZON 10200 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 245659 | | RAMOS NILSA R | HC 5 BOX 57907 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245660 | | RAMOS NIURKA | RES ALAMBRA EDF6 APT 72 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245661 | | RAMOS NOEMI | 1607 ALLSON DR | | | | WPB | FL | 33409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245662 | | RAMOS NORBERTO J | PO BOX 1056 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 245663 | | RAMOS NOREIMA | BOX | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $6.12 | |
| 245664 | | RAMOS NORMA | 921 N HOLLY ST | | | | ANAHEIM | CA | 92801 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 245665 | | RAMOS NORMA | 921 N HOLLY ST | | | | ANAHEIM | CA | 92801 | USA | TRADE PAYABLE | | | | | $84.59 | |
| 245666 | | RAMOS NYDIA A | CARR 102 BO MINILLAS SECT | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245667 | | RAMOS OLGA | P O BOX 1581 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245668 | | RAMOS OMAR | HC 02 BOX 16450 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 245669 | | RAMOS OMAYRA | CALLE PERGAMO 6 | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245670 | | RAMOS ORTENCIA | BO ALEGRIA CARR 861 O 3 0 3 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245671 | | RAMOS PAMELA | 2258 FARRAGUT ST APT 3 | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 245672 | | RAMOS PAOLA | 2747 CORNELIUS DR | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $34.64 | |
| 245673 | | RAMOS PATTY | 5650 LIME AVE | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 245674 | | RAMOS PEDRO | 10921 GLENCOE PL | | | | LAMONT | CA | 93241 | USA | TRADE PAYABLE | | | | | $20.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 245675 | | RAMOS PEDRO A | URB LLANOS DEL SUR 632 CA JAZM | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245676 | | RAMOS PEDRO L | FERR DAGUAO CARR 3 KM 64 6 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245677 | | RAMOS PERLA | 4140 WEST OSBOURNE ROAD | | | | PHOENIX | AZ | 85092 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 245678 | | RAMOS RAMON | 67 CYNTHIA LANE | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 245679 | | RAMOS RAMONA | 1313 E PIERCE ST | | | | PHOENIX | AZ | 85006 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 245680 | | RAMOS RAMONITA | 12342 PIKE LAKE DR | | | | RIVERVIEW | FL | 13578 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 245681 | | RAMOS RAQUEL | HC03 BOX1228 | | | | CAROLINAS | PR | 00987 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 245682 | | RAMOS RAUL | 208 N AVENUE A | | | | KERMIT | TX | 79745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245683 | | RAMOS REBECA | 508 EAST 4TH STREET | | | | STORM LAKE | IA | 50588 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 245684 | | RAMOS REBECA | 508 EAST 4TH STREET | | | | STORM LAKE | IA | 50588 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245685 | | RAMOS REINA | 207 N 73RD ST | | | | MILWAUKEE | WI | 53213 | USA | TRADE PAYABLE | | | | | $11.85 | |
| 245686 | | RAMOS REINA P | 102 LOMAS | | | | MESQUITE | NM | 88048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245687 | | RAMOS RENATO F | HC 4 BOX 16406 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 245688 | | RAMOS RICARDO | 4-CRR 459 KM 13 H 5 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $137.79 | |
| 245689 | | RAMOS ROBERTO | CALLE K J20 JARDINES | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $7.66 | |
| 245690 | | RAMOS RODEL | 4494 COPPERMINE ST | | | | RIVERSIDE | CA | 92501 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 245691 | | RAMOS RODRIGUEZ JESUS | CALLE MARGAZ NUM 57 CANOVANAS | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 245692 | | RAMOS RODRIGUEZ KEISHLA M | COMUNIDAD CARACOLES 3 1 000 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.92 | |
| 245693 | | RAMOS ROMEL | 9705 PRECIOSA AVE | | | | MERCEDES | TX | 78500 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 245694 | | RAMOS ROSA | 2308 S GRANITE | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245695 | | RAMOS ROSALBA | 12809 BEANE AVE | | | | BELLEVILLE | NJ | 07109 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 245696 | | RAMOS SAHAH | 14507 OLDCOURT HOUSEWAY | | | | NN | VA | 23608 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 245697 | | RAMOS SAMANTHA | 3721 CAMDEN | | | | PENNSAUKEN | NJ | 08110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245698 | | RAMOS SAMUEL | 386 SENTER CHURCH RD | | | | MORRISTOWN | TN | 37814 | USA | TRADE PAYABLE | | | | | $14.51 | |
| 245699 | | RAMOS SANDRA | 12425 HARRIS AVE S | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 245700 | | RAMOS SARA | 3759 N CLEAVELAND CT | | | | POST FALLS | ID | 83854 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245701 | | RAMOS SARANGELY | CALLE TAPIA 703 | | | | SANTURCE | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245702 | | RAMOS SARY | BARRIO SANTA CRUZ CARR857 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 245703 | | RAMOS SAYLEN | 8045 NW 7TH ST | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 245704 | | RAMOS SENAIDA | 3225 PORTER LN | | | | VENTURA | CA | 93003 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 245705 | | RAMOS SHAILA | ARZUAGA 5 PM 538 | | | | SAN JUAN | PR | 00925 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245706 | | RAMOS SOCORRO | VEREDA 250 CAMINO LAS PALMAS | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245707 | | RAMOS SOCORRO | VEREDA 250 CAMINO LAS PALMAS | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 245708 | | RAMOS SOL M | VILLA FAJARDO UNO APRT D 57 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 245709 | | RAMOS SONIA M | 327 31ST AVE | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 245710 | | RAMOS SONIA | 901 JOY RD | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 245711 | | RAMOS SONYA | 57 LEWIS ST | | | | EVERETT | MA | 02149 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245712 | | RAMOS STEPHANE | 211 W 105 STREET | | | | BRONX | NY | 10708 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 245713 | | RAMOS STEPHANIE | 500 SW 33RD AVE | | | | OCALA | FL | 34474 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 245714 | | RAMOS STEPHANIE A | 1520 W ASPEN | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 245715 | | RAMOS STEVE G | 426 N 17TH AVE APT 2 | | | | PHOENIX | AZ | 85007 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 245716 | | RAMOS SUSET | HC01 BOX 7758 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 245717 | | RAMOS SUZETTE | CARR 459 KM 11 1 JOBOS | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 245718 | | RAMOS SYRETA | 717 PINEHURST ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245719 | | RAMOS TAINA | 17 FARNHAM AVE | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $58.71 | |
| 245720 | | RAMOS TANYA | VETANCES 157 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $6.67 | |
| 245721 | | RAMOS TAYRI A | RES SAN MARTIN | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245722 | | RAMOS THELMA V | HC-05 BOX 52177 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 245723 | | RAMOS TIFFANI | 1931 S BROOKSTONE VLG 30 | | | | INDEP | MO | 64057 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 245724 | | RAMOS TINA | 121 CAMP DR | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $69.28 | |
| 245725 | | RAMOS TINA | 121 CAMP DR | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $59.26 | |
| 245726 | | RAMOS TONY | C DESTINO 33 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 245727 | | RAMOS TRISHA | 15483 E 13TH AVE | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245728 | | RAMOS VANESA | RES PEDRO ROSARIO NIEVES | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 245729 | | RAMOS VANESSA | BO LA LUNA CALLE 9 306 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 245730 | | RAMOS VARELYS | CONO VILLA VENECIA | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 245731 | | RAMOS VAZQUEZ CLARIBEL | URB SOLANA DE SALINAS 84 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $7.67 | |
| 245732 | | RAMOS VERONICA | 1011 S SMITH AVE | | | | HEBBRONVILLE | TX | 78361 | USA | TRADE PAYABLE | | | | | $14.89 | |
| 245733 | | RAMOS VETA | PO BOX 560107 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245734 | | RAMOS VICTOIRA | 4001 ROSSON CT SE | | | | ALB | NM | 87105 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 245735 | | RAMOS VICTOR | 111 CALLE A | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245736 | | RAMOS VILMA | WALESKA SANTIAGO | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245737 | | RAMOS VIRGINIA | 301 MALLEY DR 46 | | | | NORTHGLENN | CO | 80233 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 245738 | | RAMOS VIRGINIA | 301 MALLEY DR 46 | | | | NORTHGLENN | CO | 80233 | USA | TRADE PAYABLE | | | | | $29.76 | |
| 245739 | | RAMOS VIVIAN | PADRE NAZARRIO | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $16.60 | |
| 245740 | | RAMOS VIVIANA | CON MARA AP 1208 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 245741 | | RAMOS WHITNEY | 1006 SW 4TH ST | | | | ANDREWS | TX | 79714 | USA | TRADE PAYABLE | | | | | $8.61 | |
| 245742 | | RAMOS WILMARY | 68 N BRIDGE ST APT 3 | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 245743 | | RAMOS WILYAILIZ | 1500 S 10TH ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 245744 | | RAMOS YADIRA | MCALLEN | | | | INSTALLATION | MN | 99999 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 245745 | | RAMOS YAHAIRA | CALLE ACAPULCO NUM 13 SAN MIGU | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 245746 | | RAMOS YAHAIRA | CALLE ACAPULCO NUM 13 SAN MIGU | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245747 | | RAMOS YAIDELIZ | 27 HICKS ST | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 245748 | | RAMOS YAJAIRA P | 6161 MERMORIAL HWY APT 2104 | | | | TAMPA | FL | 13615 | USA | TRADE PAYABLE | | | | | $37.91 | |
| 245749 | | RAMOS YAMILKA | URB VILLA MAR CALLE ESTBAN C13 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 245750 | | RAMOS YANIRA | CALLE 14 BUZON 262 | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245751 | | RAMOS YARIELIS | HC 06 BOX 60474 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 245752 | | RAMOS YARITZA | LA PLATA CALLE AZABACHE E-30 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $10.55 | |
| 245753 | | RAMOS YARITZA | LA PLATA CALLE AZABACHE E-30 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245754 | | RAMOS YARITZA | LA PLATA CALLE AZABACHE E-30 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $17.80 | |
| 245755 | | RAMOS YENI | HC01 PMB365 BOX29030 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245756 | | RAMOS YENIGLEIDYS | 20430 SW 123RD PL | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 245757 | | RAMOS YESENIA | 3048 WINDOVER AVE | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 245758 | | RAMOS YINAMAE | HAC 4 BOX 2026 | | | | BARRANQUITA | PR | 00794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245759 | | RAMOS YIZAIRY | 13 MARYELI DRIVE APT 11 | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 245760 | | RAMOS YVONNE | 128 LOPEZ ST | | | | CHAMBERINO | NM | 88027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245761 | | RAMOS ZORAIDA | URB FAIRVIEW CUPEY BAJO | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245762 | | RAMOS ZORAIDA | URB FAIRVIEW CUPEY BAJO | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 245763 | | RAMOS ZULIMARY | PO BOX 8546 | | | | SAN GERMAN | PR | 00068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245764 | | RAMOSDIAZ NINOSHKA M | HC 02 BOX11764 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245765 | | RAMOSFORTUNA JULIA | 1800 FREEMAN ST SE APT 61 | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245766 | | RAMOSFORTUNA JULIA | 1800 FREEMAN ST SE APT 61 | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245767 | | RAMOSGARCIA ERIKA | 1115 W SWALLOW ROAD | | | | FT. COLLINS | CO | 80526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245768 | | RAMOSLUNA MONTSERRAT | 2105 ACACIA CT | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 245769 | | RAMOSMIRANDA MARIA | 9000 ZUNI RD SE UNIT G5 | | | | ALBUQUERQUE | NM | 87123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245770 | | RAMOSVEGA IRIS | RES SABANA AS CALLE PUERTO RICIRIS RAMOS VEGA | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245771 | | RAMOUTAR APRIL | 102 LOMAS AVENUE | | | | MESQUITE | NM | 88048 | USA | TRADE PAYABLE | | | | | $64.28 | |
| 245772 | | RAMOUTAR ROGER R | 8900 LYNNALAN DR | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 245773 | | RAMOZ JACQUELINE | HC 4 BOX 42630 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 245774 | | RAMOZ MARYLOU | 601 E SOUTH MOUNTAIN AVE  A-1 | | | | PHOENIX | AZ | 85042 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 245775 | | RAMOZ MONICA | 809 CENTER | | | | LAS CRUCES | NM | 88220 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 245776 | | RAMPERSAD DONNA J | 6470 SEMINOLE CIRCL | | | | LANTANA | FL | 33462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245777 | | RAMPERSAD VEEDA | 2386 MORRIS AVE  6E | | | | BRONX | NY | 10468 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 245778 | | RAMPERSANT ANGELA | 1028 SECOND AVE | | | | SCHENECTADY | NY | 12303 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 245779 | | RAMPEY EDWARD | 27095 COUNTY ROAD 13 | | | | ELIZABETH | CO | 80107 | USA | TRADE PAYABLE | | | | | $21.28 | |
| 245780 | | RAMPLEY CONNIE | 155 MILMER DR | | | | CANTON | GA | 30115 | USA | TRADE PAYABLE | | | | | $5.93 | |
| 245781 | | RAMPURE TEJASWI | 3 ENDEAN DR | | | | EAST WALPOLE | MA | 02032 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 245782 | | RAMREZ AMBER | 384 SUOTH WALLACE | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $84.60 | |
| 245783 | | RAMRIEZ MARIA | 511 KENTUCKY AVE | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 245784 | | RAMSAHAI EDIL | 35 TERRANCE ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 245785 | | RAMSARAN DAVE | 3775 NW 77TH STREET | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $40.33 | |
| 245786 | | RAMSAROOP RENNISON | 551 BLACKMAN ST | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $8.12 | |
| 245787 | | RAMSAY DEANNA | 8030 SE 70TH AVE | | | | TRENTON | FL | 32693 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 245788 | | RAMSAY TAMARA | XX | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 245789 | | RAMSDELL PAM | 130 PINE LN | | | | BARNSTABLE | MA | 02630 | USA | TRADE PAYABLE | | | | | $652.49 | |
| 245790 | | RAMSDEN CODY | 900 DUNLAP RD APT A | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245791 | | RAMSELL DANIEL | 2726 DOROTHY AVE NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245792 | | RAMSEUR ROBERT | 1309 E 29TH ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245793 | | RAMSEY ALEXIS | 1508 PARKWAY COURT | | | | GREENWOOD | SC | 29653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245794 | | RAMSEY ALICIA R | 10605 MASTIN ST APT C | | | | OVERLAND PARK | KS | 66212 | USA | TRADE PAYABLE | | | | | $30.50 | |
| 245795 | | RAMSEY AMANDA | 2528 E BRADLEY | | | | SHAWNEE | OK | 74804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245796 | | RAMSEY AMANDA | 2528 E BRADLEY | | | | SHAWNEE | OK | 74804 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 245797 | | RAMSEY ASHLEY | 231 LAUREL DR | | | | AYLETT | VA | 23009 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 245798 | | RAMSEY BA | 7204 CURACAS DR | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245799 | | RAMSEY BETH | 323 NORTH NOBLE STREET | | | | RILEY | KS | 66531 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 245800 | | RAMSEY BRENDA | 403 ANDERSON RD | | | | COLDWATER | MS | 38618 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 245801 | | RAMSEY CAROL | 4871 NW 181ST TER | | | | MIAMI GARDENS | FL | 33055 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 245802 | | RAMSEY CHARLES | 2714 GREENWAY | | | | KNOXVILLE | TN | 37921 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 245803 | | RAMSEY CHARLES III | 500 WELDER ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $22.10 | |
| 245804 | | RAMSEY CHARLOTTE | 1286 RAZORS RIDGE RD | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 245805 | | RAMSEY CHRIS | 374 PENICKS MILL RD | | | | BEDFORD | VA | 24523 | USA | TRADE PAYABLE | | | | | $3.44 | |
| 245806 | | RAMSEY CHRISTOPHER T | 1459 LULLABY ST | | | | PORT CHARLOTTE | FL | 33948 | USA | TRADE PAYABLE | | | | | $2.36 | |
| 245807 | | RAMSEY COREY | 202 TALLMAN DR | | | | AUGUSTA | GA | 30907 | USA | TRADE PAYABLE | | | | | $49.98 | |
| 245808 | | RAMSEY DEBRA | 1521 W WRIGHT ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 245809 | | RAMSEY DEBRA A | 1521 W WRIGHT ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245810 | | RAMSEY DELORES | 20 MISTY LEA DR | | | | DALLAS | GA | 30132 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 245811 | | RAMSEY DIANA | 111 SMITH ST | | | | CLOVER | SC | 29710 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 245812 | | RAMSEY DINA | 635 BROKEN BOW | | | | INDPLS | IN | 46214 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 245813 | | RAMSEY DINA | 635 BROKEN BOW | | | | INDPLS | IN | 46214 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 245814 | | RAMSEY DONA | 646 EAST RAILROAD ST | | | | LONG BEACH | MS | 39560 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 245815 | | RAMSEY DONNA | 500 N ROOSEVELT | | | | SAND SPRINGS | OK | 74063 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 245816 | | RAMSEY DOROTHEA C | 9061H N 95TH ST | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245817 | | RAMSEY EDWARD L | 20 MISTY LEA DR | | | | DALLAS | GA | 30132 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 245818 | | RAMSEY ERICA | 1320 SW 27TH APT G46 | | | | TOPEKA | KS | 66611 | USA | TRADE PAYABLE | | | | | $13.60 | |
| 245819 | | RAMSEY GOLDIE | 1064 JEFFERSON AVENUE | | | | EAST POINT | GA | 30344 | USA | TRADE PAYABLE | | | | | $18.53 | |
| 245820 | | RAMSEY GUSTAVIA | 2619 GEN ARNOLD ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 245821 | | RAMSEY HEATHER | 80 NORTH POWELLS ISLAND RD | | | | ARRINGTON | VA | 22922 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 245822 | | RAMSEY HOPE | 27 GRAVELY HILL LN | | | | MIDDLEBROOK | VA | 24459 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 245823 | | RAMSEY JASMINE | 7341 CROWN DR APT 69 | | | | RADFORD | VA | 24141 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 245824 | | RAMSEY JASMINE | 7341 CROWN DR APT 69 | | | | RADFORD | VA | 24141 | USA | TRADE PAYABLE | | | | | $10.95 | |
| 245825 | | RAMSEY JERILLYN | 1060 BUSHMAN RD | | | | PARADISE | CA | 95969 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 245826 | | RAMSEY JOANNE | 474 19TH ST ST NW | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245827 | | RAMSEY JOANNE M | 2824 5TH NW | | | | CANTON | OH | 44708 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245828 | | RAMSEY JOHNNIE | 730 RAYMOND ST | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $23.23 | |
| 245829 | | RAMSEY KATHY | 5055 RAMSEY RD | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 245830 | | RAMSEY KELLEY | 700 GREENLAWN DR | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 245831 | | RAMSEY LATRELL | 1837 CHESTNUT DR | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 245832 | | RAMSEY LAUREN | 126 NORTH ST | | | | AIKEN | SC | 29803 | USA | TRADE PAYABLE | | | | | $2.78 | |
| 245833 | | RAMSEY LAUREN | 126 NORTH ST | | | | AIKEN | SC | 29803 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 245834 | | RAMSEY LISA | 2010 ABELS RD | | | | SIKESTON | MO | 63801 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 245835 | | RAMSEY MAHASIN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245836 | | RAMSEY MARTHA | 1055 W SPRING ST | | | | LIMA | OH | 45805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245837 | | RAMSEY MARYAM | 1605 BROOKE STONE CIRCLE | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 245838 | | RAMSEY MELISSA | DR ERIC RAMSEY | | | | PALMYRA | ME | 04401 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 245839 | | RAMSEY MELISSA | DR ERIC RAMSEY | | | | PALMYRA | ME | 04401 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 245840 | | RAMSEY MICHELLE | 12204 ERWIN | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 245841 | | RAMSEY MISHEAL | 344 20TH AVE NE | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $30.08 | |
| 245842 | | RAMSEY NIKI | 9011 HURST CT | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245843 | | RAMSEY RACHEL | HERE | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 245844 | | RAMSEY RACHEL | HERE | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 245845 | | RAMSEY SAMANTHA | 410 DIAMOND ST | | | | ELKINS | WV | 26241 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 245846 | | RAMSEY SANDRA | 56 CHATTANOOGA AVE | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245847 | | RAMSEY SHAEMARRKCC | 5872 LIME AVE | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $20.57 | |
| 245848 | | RAMSEY SHARITA | 2855 AVONDALE | | | | CLEVELAND HTS | OH | 44118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245849 | | RAMSEY SHARON | 38 DAIMLER DR | | | | SEAT PLEASANT | MD | 20743 | USA | TRADE PAYABLE | | | | | $7.94 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 245850 | | RAMSEY SHATARA | 1866 SANFORD CIRCLE | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245851 | | RAMSEY SHELBY | RTE 1 BOX 142 | | | | POCA | WV | 25143 | USA | TRADE PAYABLE | | | | | $196.32 | |
| 245852 | | RAMSEY SHERLINA | 1055 W SPRING ST | | | | LIMA | OH | 45805 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 245853 | | RAMSEY SLAIEH | 15414 MISTY HOLLOW DR | | | | HOUSTON | TX | 77068 | USA | TRADE PAYABLE | | | | | $811.87 | |
| 245854 | | RAMSEY STEPHANIE | 174 KITTY LN | | | | CHINA GROVE | NC | 28023 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 245855 | | RAMSEY TANYA | 2122 MILLER ROAD | | | | SPRING VALLEY | WV | 25701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245856 | | RAMSEY TERRANCE O | 506 F ST | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 245857 | | RAMSEY TERRY | 20C LORRAINE VILLAGE | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245858 | | RAMSEY TIFFANY M | 825 SPRUCE STREET | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245859 | | RAMSEY TINA | 21 CHARLS ST | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 245860 | | RAMSEY TOWANNA T | 3113 MANOR DR NE | | | | PALM BAY | FL | 32905 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 245861 | | RAMSEY TRACI | 4416 JABIRD CIRCLE | | | | WILMINGTON | NC | 28412 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 245862 | | RAMSEY TRICIA | ENTER ADDRESS | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 245863 | | RAMSEY YANDNINA | 302 CEDARWOOD CT APT102 | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245864 | | RAMSON EDDIE | 1771 NW 85TH ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 245865 | | RAMSOUR CAROL | 2432 S COUNTRY CLUB DR | | | | JOPLIN | MO | 64804 | USA | TRADE PAYABLE | | | | | $14.75 | |
| 245866 | | RAMSTAD WENDY | 7320 S LADUC PL | | | | WASILLA | AK | 99654 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 245867 | | RAMTU GRACE N | 3600 PEAR TREE COURT | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 245868 | | RAMULL CARRILO | 16 WEST ST | | | | TRENTON | NJ | 08611 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 245869 | | RAMUNDO DEBBY | 309 MALLARD DRIVE | | | | ROCHESTER | NY | 14622 | USA | TRADE PAYABLE | | | | | $110.77 | |
| 245870 | | RAMYA ORUGANTI | THE PLACE AT CATHERINE'S WAY | | | | MANCHESTER | CT | 06042 | USA | TRADE PAYABLE | | | | | $20.08 | |
| 245871 | | RAMYA YARLAGADDA | 20978 TOBACCO SQUARE | | | | ASHBURN | VA | 20147 | USA | TRADE PAYABLE | | | | | $7.62 | |
| 245872 | | RAMYRO TIRADOEGAS | 31 WEST 26TH STREET | | | | NEW YORK | NY | 10010 | USA | TRADE PAYABLE | | | | | $296.39 | |
| 245873 | | RAMZAN MOHAMMAD | MCCAIN PARK DR 124 | | | | MCCAIN LITTLE ROCK | AR | 72116 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 245874 | | RAN LIB | 16 COURTNEY DRIVE | | | | BEVERLY | MA | 01915 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 245875 | | RANA ABUZULOF | 4008 PARRY DR | | | | PEARLAND | TX | 77584 | USA | TRADE PAYABLE | | | | | $90.47 | |
| 245876 | | RANA ALWAN | 1325 MAYNARD DR E APT 531 | | | | ST PAUL | MN | 55116 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 245877 | | RANA D JACKSON | 6409 PENNSYLVANIA AVE APT | | | | FORESTVILLE | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 245878 | | RANA SIERRA B | 25 FOXFIRE LN | | | | CLYDE | NC | 29721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245879 | | RANA USMAN | 180 PARK ST | | | | NORTH ATTLEBO | MA | 02760 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 245880 | | RANAE FOX | 3557 MAPLE ISLAND RD | | | | TWIN LAKE | MI | 49457 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 245881 | | RANAE R HOLLOWAY | 7272 MARVIN D LOVE FREEWAY APT | | | | DALLAS | TX | 75237 | USA | TRADE PAYABLE | | | | | $60.45 | |
| 245882 | | RANAE THOMPSON | 60993 177TH ST | | | | JANESVILLE | MN | 56048 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 245883 | | RANAEE I OWENS | 1108 QUEEN ST NE APT 3 | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 245884 | | RANALDO QUINTERO | 2576 DAVID ST | | | | MELVINDALE | MI | 48122 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 245885 | | RANALLI RISA | 5275 62ND ST N APT 128 | | | | KENNETH CITY | FL | 33709 | USA | TRADE PAYABLE | | | | | $69.09 | |
| 245886 | | RANANDA TEUERLE | 1404 BUSH ST | | | | PEKIN | IL | 61554 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 245887 | | RANAYE FIGUERO | 1332 S 315TH ST | | | | FEDERAL WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 245888 | | RANCE AKIL | 44 MIDLAND AVE UNT 35 | | | | KEARNY | NJ | 07032 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 245889 | | RANCE FLEMONS | XXXX | | | | SCHERTZ | TX | 78154 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 245890 | | RANCEL OLGA | 1906 FACTOR 1 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245891 | | RANCH COE | 26142 US HIGHWAY 70 E | | | | RUIDOSO DOWNS | NM | 88346 | USA | TRADE PAYABLE | | | | | $100.51 | |
| 245892 | | RANCH SEGUIN | 700 WILLOWGATE DR | | | | PROSPER | TX | 75078 | USA | TRADE PAYABLE | | | | | $95.39 | |
| 245893 | | RANCH TASHARA | 3319 NORTH AVE | | | | PARMA | OH | 44134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245894 | | RANCHEL PEREZ JULIMICHELLE | URB PARQUES DE GUASIMAS F4 CAL | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 245895 | | RANCHO CUCAMONGA | 11884 FOOTHILL BLVD | | | | RANCHO CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 245896 | | RANCOS TINA | 2715 CHERRY | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 245897 | | RANCQURT JOHN | 1194 W MINER RD | | | | CLEVELAND | OH | 44124 | USA | TRADE PAYABLE | | | | | $75.59 | |
| 245898 | | RAND CHRISTINA | 178 GATE HOUSE RD | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 245899 | | RAND DEVANTA | 139 ELM ST APT 2A | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $53.06 | |
| 245900 | | RAND ELSIE | 12035 SE 74TH TERR | | | | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | | | | | $25.93 | |
| 245901 | | RAND ELSIE | 12035 SE 74TH TERR | | | | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | | | | | $95.15 | |
| 245902 | | RAND KAYE | 8100 CANTRELL RD | | | | LITTLE ROCK | AR | 72227 | USA | TRADE PAYABLE | | | | | $21.49 | |
| 245903 | | RAND LEMKE | 1477 GRAND AVE | | | | GROVER BEACH | CA | 93433 | USA | TRADE PAYABLE | | | | | $149.60 | |
| 245904 | | RAND MATTHEW | 1709 ENSENADA DR | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 245905 | | RAND PAMELA | 2729 GARY RD | | | | RM | NC | 27803 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 245906 | | RAND SANDRA | 57 CEDAR LANE | | | | BOZRAH | CT | 06334 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245907 | | RANDA ACCESSORIES LEATHER GOOD | | | | | | | | | TRADE PAYABLE | | | | | $165,546.47 | |
| 245908 | | RANDA CORP | P O BOX 23127 | | | | NEWARK | NJ | 07189 | USA | TRADE PAYABLE | | | | | $4,375.11 | |
| 245909 | | RANDA ZAKI | 8614 FOOTHILL BLV | | | | SUNLAND | CA | 91040 | USA | TRADE PAYABLE | | | | | $23.97 | |
| 245910 | | RANDAL BATCHELOR | 201 HENLEY ST | | | | TAZEWELL | TN | 37879 | USA | TRADE PAYABLE | | | | | $1,371.21 | |
| 245911 | | RANDAL BUTLER | 5636 CHARMAR DR | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 245912 | | RANDAL OQUENDO | BARRIO IGUILLAL SECTOR ARENAL | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245913 | | RANDAL PANTHER | 2493 WEB WEBSTER RD | | | | SYLVA | NC | 28779 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245914 | | RANDAL PENTON | 10 JAKE JOHNSON RD | | | | PURVIS | MS | 39475 | USA | TRADE PAYABLE | | | | | $38.92 | |
| 245915 | | RANDAL YOUNG | 85 KARATZAS AVE | | | | MANCHESTER | NH | 03104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245916 | | RANDALL AKIRA | 8775 CENTER PARK DRIVE | | | | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 245917 | | RANDALL ALYSSA | 693 MEADOWWOOD DR | | | | COVINGTON | KY | 41017 | USA | TRADE PAYABLE | | | | | $19.71 | |
| 245918 | | RANDALL AMY | 2455 BENTON | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 245919 | | RANDALL ANGEL | 1503 SW BLVD APT 15B | | | | TULSA | LA | 74107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245920 | | RANDALL BAKER | 715 PINE TREE RD | | | | SULPHUR | LA | 70665 | USA | TRADE PAYABLE | | | | | $1,195.41 | |
| 245921 | | RANDALL BLAGG | 2821 WEST 3RD | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $40.14 | |
| 245922 | | RANDALL BLAGG | 2821 WEST 3RD | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $40.14 | |
| 245923 | | RANDALL BRANNDI K | 270 TURNER STREET APT 1E | | | | FAIRBANKS | AK | 99701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245924 | | RANDALL CEBULSKI | 132 HARVEST XING | | | | ORLAND PARK | IL | 60467 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 245925 | | RANDALL CHAMBERS | 12944 | | | | SHERWOOD | OR | 97140 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 245926 | | RANDALL CHAMBERS | 12944 | | | | SHERWOOD | OR | 97140 | USA | TRADE PAYABLE | | | | | $24.71 | |
| 245927 | | RANDALL CIESLAK | 1929 MAYVIEW AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 245928 | | RANDALL CIESLAK | 1929 MAYVIEW AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 245929 | | RANDALL COURTNEY | 1327 PAWNEE AVE | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 245930 | | RANDALL DAVID | 207 S SECOND | | | | TYRO | KS | 67364 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 245931 | | RANDALL DEIDRED | 1014 TALLWOOD RD APT 1A | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $17.95 | |
| 245932 | | RANDALL DIFFENBAUGH | 3019E SCHRADER ST | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 245933 | | RANDALL DON | 29935091SOW | | | | MAGNA | UT | 84044 | USA | TRADE PAYABLE | | | | | $10.58 | |
| 245934 | | RANDALL DOROTHY A | 2716 NORTH 13TH STREET | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $18.19 | |
| 245935 | | RANDALL ELYDIE | PO BOX 1254 | | | | JONESBORO | GA | 30237 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 245936 | | RANDALL GILCHRIST | 2731 BERNARD ST | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $30.84 | |
| 245937 | | RANDALL GOODICK | 106 HUNTERWOOD CT | | | | SMYRNA | TN | 37167 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 245938 | | RANDALL GRUBBS | 5030 E ASHLAN AVE | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 245939 | | RANDALL HALL | 3015 CYRSTAL LAKE DRIVE | | | | ELIZABETH CITY | NC | 27909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245940 | | RANDALL HARTMANN | NONE | | | | BLUE SPRINGS | MO | 64014 | USA | TRADE PAYABLE | | | | | $374.00 | |
| 245941 | | RANDALL HUNT | 720 LORI DR | | | | ANCHORAGE | AK | 99504 | USA | TRADE PAYABLE | | | | | $38.98 | |
| 245942 | | RANDALL JA S | 2715 MOUNT VERNON AVE | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245943 | | RANDALL JAMAL A | 370POSTCANYONCTAPTF | | | | NEWPORTNEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 245944 | | RANDALL JASHAE | 2715 MOUNT VERNON AVE | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 245945 | | RANDALL JOANN | 4749 FLANDERS LANE | | | | HARWOOD | MD | 20776 | USA | TRADE PAYABLE | | | | | $7.84 | |
| 245946 | | RANDALL JOE SAPP | 12351 DONOVAN DR | | | | COUNTRY CLUB | MO | 64505 | USA | TRADE PAYABLE | | | | | $9,503.00 | |
| 245947 | | RANDALL K CARTER | 8606 NW 83RD ST | | | | KANSAS CITY | MO | 64152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245948 | | RANDALL KEN | 507 CANDLEWICK DR | | | | PANAMA CITY | FL | 32405 | USA | TRADE PAYABLE | | | | | $205.11 | |
| 245949 | | RANDALL KIMBERLY | 12023 CALICO WOODS PL | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $18.67 | |
| 245950 | | RANDALL KIMBERLY L | 18189 PENNSYLVANIA ST | | | | ROBERTSDALE | AL | 36567 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 245951 | | RANDALL LARDNAL | PO BOX 81 | | | | MORENO VALLEY | CA | 96774 | USA | TRADE PAYABLE | | | | | $66.71 | |
| 245952 | | RANDALL LARDNAL | PO BOX 81 | | | | MORENO VALLEY | CA | 96774 | USA | TRADE PAYABLE | | | | | $81.88 | |
| 245953 | | RANDALL LATONYA | 2110 16AV EAST | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 245954 | | RANDALL LATONYA | 2110 16AV EAST | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 245955 | | RANDALL LOUIS | 3260 CO RD 23 | | | | HALEYVILLE | AL | 35565 | USA | TRADE PAYABLE | | | | | $13.45 | |
| 245956 | | RANDALL MARTHA | 118 HAYNESWORTH PL | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245957 | | RANDALL MARY | 7128 GROVELAND DR | | | | SAINT LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 245958 | | RANDALL MAURICE D | 1201 NIXON DRIVE | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $16.20 | |
| 245959 | | RANDALL MCDIVITT | 107 DELANE DRIVE | | | | EATON | OH | 45320 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 245960 | | RANDALL MITZI | 3454 RANDALL RD | | | | ROANOKE | VA | 24014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245961 | | RANDALL OLSON | 336 CEDAR HILL DR | | | | BIRMINGHAM | AL | 35242 | USA | TRADE PAYABLE | | | | | $217.08 | |
| 245962 | | RANDALL PATRICA | 8029 GROVE SIDE STREET | | | | MYRTLE BEACH | SC | 29579 | USA | TRADE PAYABLE | | | | | $20.59 | |
| 245963 | | RANDALL PERISHELL | 4300 BEGG | | | | NORMANDY | MO | 63121 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 245964 | | RANDALL R BAKER | 715 PINE TREE RD | | | | SULPHUR | LA | 70665 | USA | TRADE PAYABLE | | | | | $263.39 | |
| 245965 | | RANDALL RASNAKE | 471 WOODWAY DR | | | | BLOUNTVILLE | TN | 37617 | USA | TRADE PAYABLE | | | | | $15.94 | |
| 245966 | | RANDALL RICHARDS | 134 STEWART DR | | | | LYMAN | SC | 29365 | USA | TRADE PAYABLE | | | | | $847.99 | |
| 245967 | | RANDALL RONDERIA | 384 ARLINGTON AVE APT2 | | | | STPAUL | MN | 55130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245968 | | RANDALL ROSALI | 20982 LAKESHORE DR | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 245969 | | RANDALL ROSEMARIE | PLEASE ENTER YOUR STREET | | | | SONOMA | CA | 95476 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 245970 | | RANDALL SABRINA | 4809 200TH ST SW | | | | LYNNWOOD | WA | 98036 | USA | TRADE PAYABLE | | | | | $15.55 | |
| 245971 | | RANDALL SAPP | 3702 FREDERICK BLVD | | | | ST JOSEPH | MO | 64506 | USA | TRADE PAYABLE | | | | | $724.00 | |
| 245972 | | RANDALL SAPP | 3702 FREDERICK BLVD | | | | ST JOSEPH | MO | 64506 | USA | TRADE PAYABLE | | | | | $1,805.00 | |
| 245973 | | RANDALL SAPP | 3702 FREDERICK BLVD | | | | ST JOSEPH | MO | 64506 | USA | TRADE PAYABLE | | | | | $1,867.00 | |
| 245974 | | RANDALL SHAFFERIII | 5614 OLD DOVER BLVD APT | | | | FORT WAYNE | IN | 46835 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 245975 | | RANDALL SHEILA | 174 MILTON ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $34.82 | |
| 245976 | | RANDALL SOBOUL | 212 24TH AVE | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $49.75 | |
| 245977 | | RANDALL SPARKLE | 149 A WEST JEFFERSON | | | | PAULSBORO | NJ | 08066 | USA | TRADE PAYABLE | | | | | $18.43 | |
| 245978 | | RANDALL STANESSA M | 500 CENTER ST D202 | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 245979 | | RANDALL STEPHANIE K | 3620 MANCHESTER AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 245980 | | RANDALL STEVENS | 516 DAISY RD | | | | LORIS | SC | 29569 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 245981 | | RANDALL T | 1123 RIVERBOAT CT | | | | ANNAPOLIS | MD | 21409 | USA | TRADE PAYABLE | | | | | $8.16 | |
| 245982 | | RANDALL TAMELLIA | 5176 GEORGE WASHINGTON HWY APT | | | | PORTSMOUTH | VA | 23702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245983 | | RANDALL TELFORD T | CR 6361 16 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245984 | | RANDALLA LAWRENCE | 100 WOODLAND DR 1214 | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245985 | | RANDALPH BARBARA | 1111 MICHAEL DR | | | | SULPHUR | LA | 70663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245986 | | RANDAZZO CHRISTINE | 205 SCHROEDER GROVE DR | | | | WENTZVILLE | MO | 63385 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 245987 | | RANDAZZO CHRISTINE | 205 SCHROEDER GROVE DR | | | | WENTZVILLE | MO | 63385 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 245988 | | RANDAZZO JANA | 3119 OBRUN AVENUE | | | | ORLANDO | FL | 32804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 245989 | | RANDAZZO JOSEPH | 11011 MEADS | | | | ORANGE | CA | 92869 | USA | TRADE PAYABLE | | | | | $59.38 | |
| 245990 | | RANDEE SULLIVAN | 636 S ROUGH CREEK CT | | | | GRANBURY | TX | 76048 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 245991 | | RANDEL LANSER | 3 PINTO LN | | | | SAINT ROSE | LA | 70087 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 245992 | | RANDEL ROACHE | 68 TROUT BROOK AVE | | | | MILTON | MA | 02186 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 245993 | | RANDELL AMANDA | 141 SCHOOL ST | | | | WATER VALLEY | KY | 42085 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 245994 | | RANDELL FLORA | 1623 ROYCE AVE | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $35.55 | |
| 245995 | | RANDELL TEASTER | 1109 FOREST AVE | | | | MARYVILLE | TN | 37804 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 245996 | | RANDELL TIANNA | ADDRESS | | | | LAFAYETTE | IN | 47909 | USA | TRADE PAYABLE | | | | | $24.30 | |
| 245997 | | RANDELL VALERIA | 2509 BEECH | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 245998 | | RANDELLA PHILLIPS | 6634 TACOMA MALL BLVD APT | | | | TACOMA | WA | 98409 | USA | TRADE PAYABLE | | | | | $146.35 | |
| 245999 | | RANDERFIN AMANDA | 912 PIERCE AVE | | | | MARINETTE | WI | 54143 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 246000 | | RANDERS MARIA | 21 E SUNNYSIDE ST TRLR 15 | | | | HOUSTON | TX | 77076 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 246001 | | RANDES THOMPSOM | 2562 SLIDDESDALE ST | | | | DETROIT | MI | 48217 | USA | TRADE PAYABLE | | | | | $86.53 | |
| 246002 | | RANDESHA PORTER | 342 DEATON ST | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $3.95 | |
| 246003 | | RANDHAWA PARGAT | 3615 CANADA GOOSE XING | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 246004 | | RANDHAWA REJINDER | 1260 LLOYD CENTER | | | | PORTLAND | OR | 97232 | USA | TRADE PAYABLE | | | | | $45.46 | |
| 246005 | | RANDI ACKER | 3070 FAIRFAX ST | | | | DENVER | CO | 80207 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 246006 | | RANDI CASH | 5910 N KILLIAN RD | | | | BAXTER | MN | 56401 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 246007 | | RANDI DALE | 256 MANCHESTER ST | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 246008 | | RANDI DELONG | 3523 DAISY LN | | | | WAKE FOREST | NC | 27587 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 246009 | | RANDI DORSEY | 6 KAZERSKY DR | | | | WALLINGFORD | CT | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 246010 | | RANDI DYKSTRA | 1010 INDUSTRIAL RD | | | | BOULDER CITY | NV | 89005 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 246011 | | RANDI EILOLA | 710 E ST GERMAIN | | | | ST CLOUD | MN | 56304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246012 | | RANDI GREEN | 609 EAST DIAMOND ST | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $64.81 | |
| 246013 | | RANDI HEROD | NONE | | | | KOUNTZE | TX | 77625 | USA | TRADE PAYABLE | | | | | $14.43 | |
| 246014 | | RANDI KAOWILI | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | HI | 96793 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 246015 | | RANDI KLAPPS | 2153 VIKING DRIVE | | | | REEDSBURG | WI | 53959 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 246016 | | RANDI LANDERS | 1903 S GREELEY HWY 148 | | | | CHEYENNE | WY | 82007 | USA | TRADE PAYABLE | | | | | $42.67 | |
| 246017 | | RANDI LEE | 412 2ND ST W | | | | CLAREMONT | MN | 55924 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 246018 | | RANDI LOVELL | 4473 HANNAFORD | | | | DAYTON | OH | 45439 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 246019 | | RANDI MACK | 4227 SLEEPY HOLLOW RD | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $539.07 | |
| 246020 | | RANDI SMET | 77 6TH ST | | | | FOND DU LAC | WI | 54935 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 246021 | | RANDI TORAN | 170 ANTON STREET | | | | BRIDGEPORT | CT | 06606 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 246022 | | RANDI TOWNSEND | 417 E MAIN ST | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $25.79 | |
| 246023 | | RANDI WILLIAMSON | XXXXX | | | | MINNEAPOLIS | MN | 55068 | USA | TRADE PAYABLE | | | | | $11.95 | |
| 246024 | | RANDI WOLFE | 3608 AURORA DR | | | | CLARKSVILLE | TN | 37040 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 246025 | | RANDIE HERNANDEZ | XXXX | | | | SAN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $20.12 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 246026 | | RANDILEE SANTIAGO | 133 W ZIMMER DR | | | | WALNUTPORT | PA | 18088 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 246027 | | RANDLE ANDREW | 1117 FLAT TOWN ROAD | | | | CHARENTON | LA | 70523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246028 | | RANDLE ANTHONY D | 5640 SANTA MONICA BLVD | | | | LOS ANGELES | CA | 90038 | USA | TRADE PAYABLE | | | | | $69.10 | |
| 246029 | | RANDLE ARCENEAUX | 301 12TH STREET | | | | LAFAYETTE | LA | 70501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246030 | | RANDLE BARBARA | 312 WHEELER | | | | OKALONNA | MS | 38860 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 246031 | | RANDLE DEBORAH | 3316 CASTELMAN ST | | | | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | | | | | $44.66 | |
| 246032 | | RANDLE FARRAH | 711 CROSS STREET | | | | CLEVELAND | MS | 38732 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 246033 | | RANDLE GLEN | 6980 SAWNEE TERRACE | | | | GAINESVILLE | GA | 30506 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 246034 | | RANDLE HOLLY | 185 BEECHCREST DRIVE | | | | JACKSON | MS | 39211 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 246035 | | RANDLE ISAIAH | 23800 PURITAN RD | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246036 | | RANDLE JAMESETTA G | 2962 HUTCHINGS ST | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246037 | | RANDLE JENNIFER | 921 GOETHAL ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 246038 | | RANDLE JENNIFER | 921 GOETHAL ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 246039 | | RANDLE JOYCEE | 2466 NORTH 54TH STREET | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 246040 | | RANDLE KARON | 4017 HUCKLEBERRY CIR | | | | DALLAS | TX | 75216 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 246041 | | RANDLE LINDSAY | 10138 HWY 382 | | | | PRAIRIE | MS | 39756 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 246042 | | RANDLE LINDSAY R | 10138 HWY 382 | | | | PRARIE | MS | 39756 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246043 | | RANDLE MARY | 2832 SE MICHIGAN AVE | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246044 | | RANDLE NYKRA | 3036 NICOLAS RD | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246045 | | RANDLE RANARDA | 309 REED RD APT626 | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 246046 | | RANDLE RASHIVA | 2121 9TH ST | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 246047 | | RANDLE RAVEN | 315 NORTH EAST STREET | | | | OKOLANA | MS | 38860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246048 | | RANDLE SALLIE | 4253 LEE RD | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246049 | | RANDLE SANDRA | 9814 CANTERBURY DR | | | | HUMBLE | TX | 77088 | USA | TRADE PAYABLE | | | | | $225.90 | |
| 246050 | | RANDLE SHADELTA | 12008 ARKVIEW AVE | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246051 | | RANDLE SHANIKA | 926 TALMAGE AVE | | | | SAINT LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246052 | | RANDLE SHARON | 3627 EVERGREEN ST | | | | ALEXANDRIA | LA | 71306 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 246053 | | RANDLE TERESA | 6YELLOW WOOD WAY PT 103 | | | | BECKELY | WV | 25801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246054 | | RANDLE TIERRA | 7304 PENNSYLVAINA | | | | SAINT LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $20.20 | |
| 246055 | | RANDLE TORA | 3264 KELLY ROAD | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 246056 | | RANDLE TORA | 3264 KELLY ROAD | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 246057 | | RANDLEMAN RANDOLPH | 902 ALVINSON RD | | | | TOLEDO | OH | 49612 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 246058 | | RANDLES BARBARA | 744 ANSLEY AVE | | | | MILTON | WI | 53563 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 246059 | | RANDLES BILLY M | 119N FOWLKES ST | | | | SEALY | TX | 77474 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 246060 | | RANDLES CAROLE | 1809 OAKWOOD AVE | | | | ARCADIA | CA | 91006 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 246061 | | RANDLES HEATHER E | 2047 26TH AVE DR NE | | | | HICKORY | NC | 28601 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 246062 | | RANDLOPH SUDLER | 121 MURDOCK RD | | | | DALLAS | TX | 75217 | USA | TRADE PAYABLE | | | | | $589.95 | |
| 246063 | | RANDLPH JULIA | 1271 ELDORO | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 246064 | | RANDOLF KELLY | 121 STAFFORD DR | | | | WINCHESTER | VA | 22602 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 246065 | | RANDOL JOHN | 1230 CO RD 603 | | | | JACKSON | MO | 63755 | USA | TRADE PAYABLE | | | | | $998.87 | |
| 246066 | | RANDOLF LILLIE | 130 SOUTH CARONCLELT | | | | LOS ANGELS | CA | 90059 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 246067 | | RANDOLF ROBERT | 241 REYNOLDS RD | | | | FORT EDWARD | NY | 12828 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 246068 | | RANDOLP ARIA | 17212 N SCOTTSDAL RD APT 2056 | | | | SCOTTSDALE | AZ | 85286 | USA | TRADE PAYABLE | | | | | $30.19 | |
| 246069 | | RANDOLPH ANGELA | 6354 MINDELL MAIN | | | | MIRA LOMA | CA | 92505 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 246070 | | RANDOLPH ARMINDA | 714 CENTRAL FALLS RD | | | | ASHEBORO | NC | 27203 | USA | TRADE PAYABLE | | | | | $7.79 | |
| 246071 | | RANDOLPH ASHA | 3614 N 40TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246072 | | RANDOLPH AUSTIN | 59 PRATT DR | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $563.51 | |
| 246073 | | RANDOLPH BARQUERO | 501 F 25TH AVE NW | | | | AUSTIN | MN | 55912 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 246074 | | RANDOLPH BOHANNON | 5901 N 71ST ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 246075 | | RANDOLPH BRAY | 9 SCHOOL ST | | | | CLAREMONT | NH | 03743 | USA | TRADE PAYABLE | | | | | $27.86 | |
| 246076 | | RANDOLPH BYREN | 1AMELIA ABRAMS- | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246077 | | RANDOLPH CARLA | 12546 AARONS WAY DR | | | | HOUSTON | TX | 77066 | USA | TRADE PAYABLE | | | | | $13.23 | |
| 246078 | | RANDOLPH CARLA | 12546 AARONS WAY DR | | | | HOUSTON | TX | 77066 | USA | TRADE PAYABLE | | | | | $12.69 | |
| 246079 | | RANDOLPH CARLA | 12546 AARONS WAY DR | | | | HOUSTON | TX | 77066 | USA | TRADE PAYABLE | | | | | $7.61 | |
| 246080 | | RANDOLPH CARMEN | 158 MAGMOLIA LANE | | | | TORONTO | OH | 43964 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246081 | | RANDOLPH CHARLES | 1904 S WEST | | | | SHELBYVILLE | IN | 46176 | USA | TRADE PAYABLE | | | | | $51.65 | |
| 246082 | | RANDOLPH CHIANTI | 17420 ARLINGTON | | | | HOLLY HILL | FL | 32117 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 246083 | | RANDOLPH CORRINE | 755A GREENVALLEY DRIVE | | | | SAINT ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 246084 | | RANDOLPH DEONNA | 621 WADDELL AVE | | | | CLAIRTON | PA | 15025 | USA | TRADE PAYABLE | | | | | $41.65 | |
| 246085 | | RANDOLPH DIAMOND | 596 EAGLE RE | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246086 | | RANDOLPH DOROTHY | 2735 N 63RD ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 246087 | | RANDOLPH ERICKA | 10720 OLD HALLS FERRY RD | | | | ST LOUIS | MO | 63074 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246088 | | RANDOLPH GERALDINE | 3862 GULLIVER ST | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 246089 | | RANDOLPH JANET | 201 N POLK | | | | LITTLE ROCK | AR | 72205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246090 | | RANDOLPH JAZESA | 68014 BERKSHIRE DR | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 246091 | | RANDOLPH JESSICA | 1104 SULPHUR AVE | | | | WESTLAKE | LA | 70669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246092 | | RANDOLPH KARIN | 2207 WELLINGTON LN | | | | SLIDELL | LA | 70461 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 246093 | | RANDOLPH KOWLESAR | 2054 SCHENECTADY AVE | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 246094 | | RANDOLPH LATASHA | 2809 PEEBLES DR | | | | ROCKY MOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246095 | | RANDOLPH LEADER | P O BOX 1267 | | | | ROANAOKE | AL | 36274 | USA | TRADE PAYABLE | | | | | $526.14 | |
| 246096 | | RANDOLPH LILLY | 8506 GARNERS FERRIT RD | | | | HOPKINS | SC | 29061 | USA | TRADE PAYABLE | | | | | $69.00 | |
| 246097 | | RANDOLPH LINDA | 1901 FLORIDA AVE | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 246098 | | RANDOLPH MANDISA | 4752 N 20TH ST | | | | MIL | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246099 | | RANDOLPH MARIA | 855 PARK BROOK TRL | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 246100 | | RANDOLPH MARIE F | 11031 MIRAVISTA PLACE SE | | | | ALBUQUERQUE | NM | 87123 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 246101 | | RANDOLPH MARTINEZ | 3824B N NAVARRO DR | | | | SANTAN VALLEY | AZ | 85140 | USA | TRADE PAYABLE | | | | | $44.59 | |
| 246102 | | RANDOLPH MARY | 2443 PARKWOOD AVE | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $27.38 | |
| 246103 | | RANDOLPH MINDEE | 610 PEBBLE BOULEVARD | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $30.66 | |
| 246104 | | RANDOLPH MORCUM | 307 E WINTER | | | | PLYMOUTH | IL | 62367 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 246105 | | RANDOLPH NICOLE | 8750 MARDEN ST | | | | PHILA | PA | 19136 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 246106 | | RANDOLPH ROBINSON | 392 STEVEN BLVD | | | | RICHMOND HEIGHTS | OH | 44143 | USA | TRADE PAYABLE | | | | | $430.50 | |
| 246107 | | RANDOLPH RYNTHIA | 313 CALVARY DR | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 246108 | | RANDOLPH SADIE | 2211 N 29TH STREET | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 246109 | | RANDOLPH SANDRA | 56 TALBERT DRIVE | | | | FOREST HEIGHTS | MD | 20745 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 246110 | | RANDOLPH SHAWNNISCE D | 91 COUNTRY MANOR DRIVE | | | | F BURG | VA | 22405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 246111 | | RANDOLPH SHELLY | 714 FEDERAL ST41 | | | | LYNCHBURG | VA | 24504 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 246112 | | RANDOLPH TAHSARIA | 3386 BARRANCAS AVE | | | | PENSACOLA | FL | 32507 | USA | TRADE PAYABLE | | | | | $3.27 | |
| 246113 | | RANDOLPH TARRAH | 8855 S ABERDEEN | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $7.18 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 246114 | | RANDOLPH TASHA | 1304 GEORGIA RD | | | | LAKE CHARLES | LA | 70611 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 246115 | | RANDOLPH TIFFANY | 5170 COLLINS RD APT 1606 | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 246116 | | RANDOLPH TIM | 209 KENTUCKY BLUE CIR | | | | APOPKA | FL | 32712 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 246117 | | RANDOLPH TOMEKA | 541 DUDIE STREET | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $11.23 | |
| 246118 | | RANDOLPH VICTORIA | 3133 ROSSELLE ST | | | | JAX | FL | 32205 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 246119 | | RANDOLPH YOLANDA | 341 ORMOND ST APT A | | | | AYDEN | NC | 28513 | USA | TRADE PAYABLE | | | | | $10.09 | |
| 246120 | | RANDOLPH YULONDA | 8426 STONEWALL JACKSON DR | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 246121 | | RANDOSH JULIE | 4501 N JOKAKE | | | | PRESCOTT VALLEY | AZ | 86314 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 246122 | | RANDOZZO LISA | 3095 COLD SPRINGS ROAD | | | | GREENVILLE | VA | 24440 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 246123 | | RANDRIAMANOHISOA ANDRY | 1021 E BELL ST | | | | MURFREESBORO | TN | 37130 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 246124 | | RANDT TYRA | 14623 W 65TH TERR | | | | SHAWNEE | KS | 66216 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 246125 | | RANDY ADAMS | 3888 N SEQUOIA AVENUE | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $6.93 | |
| 246126 | | RANDY AVILA | 317 OCEAN VIEW | | | | PISMO BEACH | CA | 93449 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 246127 | | RANDY BACHE | 3734 W MARS DR | | | | SOMERTON | AZ | 85350 | USA | TRADE PAYABLE | | | | | $88.68 | |
| 246128 | | RANDY BAEZ | 2943 GOLDEN TRAILS ST | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $624.99 | |
| 246129 | | RANDY BALTZELL | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 62896 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 246130 | | RANDY BARINO | 1545 WILLOW CREEK RD | | | | FLORENCE | SC | 29505 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 246131 | | RANDY BARTLETT | 1 SUE CT | | | | MANSFIELD | TX | 76063 | USA | TRADE PAYABLE | | | | | $1,841.37 | |
| 246132 | | RANDY BAYLOR | 419A MARKET ST ST | | | | SUNBURY | PA | 17801 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 246133 | | RANDY BLOM | 68 BRIARWOOD | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $126.00 | |
| 246134 | | RANDY BRAN | XX | | | | SN BERNARDINO | CA | 92411 | USA | TRADE PAYABLE | | | | | $1,264.20 | |
| 246135 | | RANDY BRICKEY1 | 1069 CHELSEA PARC DR | | | | MINEOLA | FL | 34715 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 246136 | | RANDY BRINK | 11574 ENCORE CIR | | | | MINNETONKA | MN | 55343 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 246137 | | RANDY BURTS | NA | | | | AUSTIN | TX | 78705 | USA | TRADE PAYABLE | | | | | $38.96 | |
| 246138 | | RANDY CAIN | 1397 CONSERVATIOND DR | | | | HEDGEVILLE | WV | 25427 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 246139 | | RANDY CARDINELL | 4594 ONONAGDA BLVD | | | | SYRACUSE | NY | 13218 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 246140 | | RANDY CARTE | 4420 PENNSYLVANIA AVE SW APT 10 | | | | CHARLESTON | WV | 25309 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 246141 | | RANDY CHHUON | XXXX | | | | SAN DIEGO | CA | 91977 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 246142 | | RANDY COOK | PO BOX 942002 | | | | SIMI VALLEY | CA | 93094 | USA | TRADE PAYABLE | | | | | $1,124.20 | |
| 246143 | | RANDY CROUSE | 46 S STREET | | | | NAZARETH | PA | 18064 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 246144 | | RANDY CUTRIGHT | 321 OGIER AVE | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246145 | | RANDY D BERRY | 304 SHERMAN AVE | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 246146 | | RANDY D TAYLOR | 15 FROST ST | | | | PELZER | SC | 29669 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 246147 | | RANDY D THOMPSON | 1612 ORR ST | | | | MEMPHIS | TN | 38108 | USA | TRADE PAYABLE | | | | | $16.62 | |
| 246148 | | RANDY DAVIS | 8421 WAYZATA BLVD STE 100 | | | | GOLDEN VALLEY | MN | 55426 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 246149 | | RANDY DAY | 24264 WILMOT AVE | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $18.70 | |
| 246150 | | RANDY DIBBLE | 5112 41ST AVE S | | | | MINNEAPOLIS | MN | 55417 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 246151 | | RANDY DIGGS | 13307 GRANMS RD | | | | GARFIELD HEIG | OH | 44125 | USA | TRADE PAYABLE | | | | | $19.79 | |
| 246152 | | RANDY DOFFLEMYER | 8 PARK LANE | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 246153 | | RANDY FISHER | 3169 MASSIVE VILLE RD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 246154 | | RANDY FORD | 10459 WELLINGTON CHASE LN | | | | KNOXVILLE | TN | 37932 | USA | TRADE PAYABLE | | | | | $76.46 | |
| 246155 | | RANDY GOSS JR | 5841 S EMERALD AVE | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 246156 | | RANDY HALL | 365 BENJAMIN DR | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 246157 | | RANDY HENDERSON | 6130 SOUTH FAIRFAX AVE | | | | LOS ANGELES | CA | 90056 | USA | TRADE PAYABLE | | | | | $32.60 | |
| 246158 | | RANDY HIBSHMAN | 309 PARK AVE | | | | LITITZ | PA | 17543 | USA | TRADE PAYABLE | | | | | $44.71 | |
| 246159 | | RANDY HIGGINS | 196 20TH ST SE | | | | LARGO | FL | 33771 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 246160 | | RANDY HITSMAN | 39 OLD STATE RD | | | | OGDENSBURG | NY | 13669 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 246161 | | RANDY HODGES | 1660 MEADOWLEAF PLACE | | | | HEMET | CA | 92545 | USA | TRADE PAYABLE | | | | | $64.20 | |
| 246162 | | RANDY HOLMES | 1221 MORGAN STREET | | | | HENDERSON | TN | 38340 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 246163 | | RANDY HOUSLEY | 3330 FORSYTHIA DRIVE | | | | CONWAY | AR | 72034 | USA | TRADE PAYABLE | | | | | $76.83 | |
| 246164 | | RANDY HYLTON | 2532 106TH PL SE | | | | EVERETT | WA | 98208 | USA | TRADE PAYABLE | | | | | $54.59 | |
| 246165 | | RANDY JOHNSON | 5851 HOLLYHOCK DR  NONE | | | | LAKELAND | FL | 33813 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 246166 | | RANDY JOHNSON | 5851 HOLLYHOCK DR  NONE | | | | LAKELAND | FL | 33813 | USA | TRADE PAYABLE | | | | | $17.16 | |
| 246167 | | RANDY JOHNSON | 5851 HOLLYHOCK DR  NONE | | | | LAKELAND | FL | 33813 | USA | TRADE PAYABLE | | | | | $242.99 | |
| 246168 | | RANDY JONES | 521 GIFFORD ST | | | | SYRACUSE | NY | 13204 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 246169 | | RANDY JOYCE | 1035 DUNLAP RD | | | | MADISON | NC | 27025 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 246170 | | RANDY KENDALL | 585 TALBERT AVE | | | | SIMI VALLEY | CA | 93065 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 246171 | | RANDY KENDEL | 55 GILBERT ST | | | | WARWICK | RI | 02886 | USA | TRADE PAYABLE | | | | | $219.37 | |
| 246172 | | RANDY KIMBRIL | 1078 MILLER HOLLOW RD | | | | ATTALLA | AL | 35954 | USA | TRADE PAYABLE | | | | | $26.15 | |
| 246173 | | RANDY LACEY | 6409 WINDY HILL DR | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 246174 | | RANDY LAMORA | 15 SOMERSET DR | | | | WACONIA | MN | 55387 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 246175 | | RANDY LITTLE | 991 GENE AVE | | | | HAMILTON | OH | 45013 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 246176 | | RANDY M TOLMIE | PO BOX 583053 | | | | MINNEAPOLIS | MN | 55458 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 246177 | | RANDY MAYS | 80700 | | | | BAR | KY | 40906 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 246178 | | RANDY MCMURRAY | 3500 PORTSMOUTH ST | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246179 | | RANDY MILLER | 28035 MAPLEWOOD | | | | GARDEN CITY | MI | 48135 | USA | TRADE PAYABLE | | | | | $194.25 | |
| 246180 | | RANDY MOCK | 136 ROBERTA JEAN AVE | | | | LITTLESTOWN | PA | 17340 | USA | TRADE PAYABLE | | | | | $16.95 | |
| 246181 | | RANDY MONG | 6630 ST RT 38 | | | | CRANBERRY | PA | 16319 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 246182 | | RANDY MUSHARBASH | 11344 EL FUEGO CT | | | | FONTANA | CA | 92337 | USA | TRADE PAYABLE | | | | | $20.99 | |
| 246183 | | RANDY OLSEN | 15543 33RD  AVE | | | | CLEAR LAKE | CA | 95442 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 246184 | | RANDY P BENTON | 6721 SAN LUIS OBISPO AVE NE | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 246185 | | RANDY PARROTT | 1103 CARRIAGE HILL DR | | | | STEM | NC | 27581 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 246186 | | RANDY PERRY | 4542 ROSEMARY AVE | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246187 | | RANDY PIKE | 422 GREENWOOD DR SE | | | | E GRAND FORKS | MN | 56721 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 246188 | | RANDY RAMIREZ | 718 WEST 18TH ST | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 246189 | | RANDY RAUSCH | 119 CANNON VIEW DR | | | | RED WING | MN | 55066 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 246190 | | RANDY REXROAD | 462 MAPLE AV | | | | NEW MARTINSVILLE | WV | 26155 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 246191 | | RANDY RODRIGUEZ | 11 LAWRENCE STREET | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $8.95 | |
| 246192 | | RANDY ROWAN | 1601 S WOOD DR | | | | OKMULGEE | OK | 74447 | USA | TRADE PAYABLE | | | | | $16.35 | |
| 246193 | | RANDY RUIZ | 9120 LAKE COVENTRY CT | | | | GOTHA | FL | 34734 | USA | TRADE PAYABLE | | | | | $2,599.19 | |
| 246194 | | RANDY S SUSSNER | 16830 30TH AVE N | | | | PLYMOUTH | MN | 55447 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 246195 | | RANDY SANSON | 1905 ANGELA DR | | | | SANTA CRUZ | CA | 95065 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 246196 | | RANDY SCHOLTENS | 3267 ROOSEVELT APT U11 | | | | MUSKEGON | MI | 49441 | USA | TRADE PAYABLE | | | | | $7.32 | |
| 246197 | | RANDY SEIP | 9236 DAY HILL ARNHEIM RD | | | | GEORGETOWN | OH | 45121 | USA | TRADE PAYABLE | | | | | $20.80 | |
| 246198 | | RANDY SEIP | 9236 DAY HILL ARNHEIM RD | | | | GEORGETOWN | OH | 45121 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 246199 | | RANDY SHAFFER | 122 7TH AVE SE | | | | PIPESTONE | MN | 56164 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 246200 | | RANDY STAGGS | 345 RIVER FERN AVE APT 23 | | | | GARLAND | TX | 75040 | USA | TRADE PAYABLE | | | | | $98.99 | |
| 246201 | | RANDY STOVER | 2893 E US HWY 70 | | | | BROKEN BOW | OK | 74728 | USA | TRADE PAYABLE | | | | | $81.18 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 246202 | RANDY TATE | 2200 W BONANZA APT 138 | | | | LAS VEGAS | NV | 89106 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 246203 | RANDY THOMPSON | 1612 ORR ST | | | | MEMPHIS | TN | 38108 | USA | TRADE PAYABLE | | | | | $64.82 | |
| 246204 | RANDY TWYMAN | 4950 W SOUTHERN AVE | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 246205 | RANDY WILHITE | 1036 W WILLIAMSON AVE | | | | FLINT | MI | 48507 | USA | TRADE PAYABLE | | | | | $18.15 | |
| 246206 | RANDY WILLIAMSON | 778 LARGO CT | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $64.24 | |
| 246207 | RANDY WOODS | 2811 KEN KARLE AVE | | | | VICKSBURG | MS | 39180 | USA | TRADE PAYABLE | | | | | $10.97 | |
| 246208 | RANDY-VANITY BENNETT | 31 JAY DRIVE | | | | BROCKPORT | NY | 14420 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 246209 | RANE DAVIS | 2959 ASPEN WOODS ENTRY | | | | DORAVILLE | GA | 30360 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 246210 | RANEE HENDERSON | 3794 C ST | | | | LINCOLN | NE | 68510 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 246211 | RANEE MA'E | 2114 KAUMANA DR | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 246212 | RANEE REEVES | 809 BUCHANAN STREET NORTHWEST | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 246213 | RANEISHA HALL | 580 D STREET | | | | OREGON CITY | OR | 97045 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246214 | RANELL LANDRY | 415 NORTH DOMINGUE AVE | | | | LAFAYETTE | LA | 70506 | USA | TRADE PAYABLE | | | | | $27.24 | |
| 246215 | RANES BECKY | 4 SKINNER BROOK RD | | | | AMHERST | NH | 03031 | USA | TRADE PAYABLE | | | | | $7.97 | |
| 246216 | RANES CHARLES | 6908 N BALTIMORE AVE | | | | GLADSTONE | MO | 64118 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 246217 | RANES LINDA | 741 W KINGS COLLEGE DRIVE | | | | JACKSONVILLE | FL | 32259 | USA | TRADE PAYABLE | | | | | $13.90 | |
| 246218 | RANESHA WILLIAMS | 4610 E 22ND AVE | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 246219 | RANESSA SUTTON | 1305 CULVER RD 103 | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 246220 | RANETTA LONG | 508 STEWART AVE NW | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $29.77 | |
| 246221 | RANEY KENNETH | 4024 KESSLER AVE | | | | GARDEN CITY | GA | 31408 | USA | TRADE PAYABLE | | | | | $20.98 | |
| 246222 | RANEY LEON | 202 SOUTH SAMUEL | | | | CHARLES TOWN | WV | 25414 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 246223 | RANFERI RIOS | 734 W MISSION S | | | | SANTA BARBARA | CA | 93101 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 246224 | RANFOS SUZANNE | 60 CHESTER TRNPK | | | | SUNCOOK | NH | 03275 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246225 | RAN'FT REBECCA | 17215 BROHAWN AVE | | | | LEWES | DE | 19958 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 246226 | RANGAMAR KATHERINE | 4909 SYDNEY HARBOUR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 246227 | RANGARAJAN KR | 13612 NE 11TH ST | | | | BELLEVUE | WA | 98005 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 246228 | RANGARAJAN MALINI | 528 | | | | FALLS CHURCH | VA | 22041 | USA | TRADE PAYABLE | | | | | $9.23 | |
| 246229 | RANGE CLARA | 905 YELLOWSTONE ST | | | | NIXA | MO | 65714 | USA | TRADE PAYABLE | | | | | $16.06 | |
| 246230 | RANGE KLEEN MFG INC | LIMA OH 45802-0696 | | | | LIMA | OH | 45802-0696 | USA | TRADE PAYABLE | | | | | $67,128.94 | |
| 246231 | RANGE TRACI | 2558 PELTON AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $10.74 | |
| 246232 | RANGEL AMANDA | PO BOX 666 | | | | SAN JUAN BAUTIST | CA | 95023 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 246233 | RANGEL ANDRES | 7015 CHARMEN DR | | | | SAN DIEGO | CA | 92122 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 246234 | RANGEL BRIAN | 17730 SW BUNKER OAK RD | | | | BEAVERTON | OR | 97006 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 246235 | RANGEL CAROLINA | 979 UPHAM COURT UNIT 1 | | | | DENVER | CO | 80214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246236 | RANGEL DALILA | 6124 DARCEE DR | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 246237 | RANGEL EDUVUES | 1114 EL PASEO ST APT D | | | | FILLMORE | CA | 93015 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 246238 | RANGEL ELISA | 2742 CHARLOTTE AVE | | | | ROSEMEAD | CA | 91770 | USA | TRADE PAYABLE | | | | | $50.22 | |
| 246239 | RANGEL ENRIQUE | PO BOX 6515 | | | | CORONA | CA | 92878 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 246240 | RANGEL ESPERANZA | 631 S ELM ST | | | | MESA | AZ | 85202 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 246241 | RANGEL ESPERANZA | 631 S ELM ST | | | | MESA | AZ | 85202 | USA | TRADE PAYABLE | | | | | $48.58 | |
| 246242 | RANGEL GABRIEL | EDIF 26 APART 275 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246243 | RANGEL GILBERT | 1722 QUIROZ ST | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 246244 | RANGEL GLENADEN | 194 RED MOUNTAIN RD | | | | PREWITT | NM | 87045 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 246245 | RANGEL HERMINIA | 1045 MONETTE DRIVE | | | | CORPUS CHRISTI | TX | 78412 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 246246 | RANGEL HERMINIO | 301 HORIZON LANE | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 246247 | RANGEL ISAURA M | 906 SAN JORGE AVE | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 246248 | RANGEL JANETE | 18624 E 45TH PL | | | | DENVER | CO | 80249 | USA | TRADE PAYABLE | | | | | $119.99 | |
| 246249 | RANGEL JESUS | | | | | | | | | TRADE PAYABLE | | | | | $21.39 | |
| 246250 | RANGEL JOSE | 15463 OAK ST | | | | DELHI | CA | 95315 | USA | TRADE PAYABLE | | | | | $19.17 | |
| 246251 | RANGEL JOSE | 15463 OAK ST | | | | DELHI | CA | 95315 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 246252 | RANGEL KATHERIN | 941 SOUTH AVE | | | | FOREST PARK | GA | 30297 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 246253 | RANGEL KATHY | 1722 QUIROZ | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 246254 | RANGEL MARIA | 66413 4TH APT A | | | | DESERT HOT SPRIN | CA | 92240 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 246255 | RANGEL MARIA | 66413 4TH APT A | | | | DESERT HOT SPRIN | CA | 92240 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 246256 | RANGEL MARIA | 66413 4TH APT A | | | | DESERT HOT SPRIN | CA | 92240 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 246257 | RANGEL MARIA | 66413 4TH APT A | | | | DESERT HOT SPRIN | CA | 92240 | USA | TRADE PAYABLE | | | | | $4.03 | |
| 246258 | RANGEL MICHAEL | 4501 E RIVERSIDE DRIVE | | | | AUSTIN | TX | 78741 | USA | TRADE PAYABLE | | | | | $41.28 | |
| 246259 | RANGEL NORMA | 100 S 2ND W | | | | RIGBY | ID | 83442 | USA | TRADE PAYABLE | | | | | $30.53 | |
| 246260 | RANGEL ROSARIO A | 1802 S CRENSHAW ST | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 246261 | RANGEL ROXANNA | 10000 S MARYLAND PKWY 807 | | | | LAS VEGAS | NV | 89183 | USA | TRADE PAYABLE | | | | | $87.93 | |
| 246262 | RANGEL RUBEN | XXXS | | | | NAPLES | FL | 34104 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 246263 | RANGEL SANDIA | 2430 CROMWELL CIR | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $7.39 | |
| 246264 | RANGEL SELINA | 4239 MERRYWOOD DR NE | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246265 | RANGEL VERONICA | 4609 32ND STREET | | | | LUBBOCK | TX | 79410 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 246266 | RANGEL WILLIAMS | 2459 | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $9.79 | |
| 246267 | RANGER ANASTASIA | 3333 | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 246268 | RANGER KRISTIN | PO BOX 251 | | | | CANNONBALL | ND | 58528 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 246269 | RANGLAND ANGELA | 1525 GRAYSON HIGHWAY APT 1602 | | | | GRAYSON | GA | 30039 | USA | TRADE PAYABLE | | | | | $2.76 | |
| 246270 | RANGIE JAVIER | 4274 N103RD AVE | | | | PHOENIX | AZ | 85207 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 246271 | RANGSY DULAVANH | 1216 PINE ST | | | | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $63.50 | |
| 246272 | RANI1 SMALL-LINDSEY | 1315 SOUTHVIEW DR | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 246273 | RANIA STEPHENSON | 27896 CHEROKEE STREET | | | | N SAN JUAN | CA | 95960 | USA | TRADE PAYABLE | | | | | $23.67 | |
| 246274 | RANIERI DELEBA | 1240 N W 117TH TERRACE | | | | GAINESVILLE | FL | 32606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246275 | RANIKA GUNN | 1739 W 58TH STREET | | | | LOS ANGELES | CA | 90062 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 246276 | RANIR LLC | P O BOX 8877 | | | | GRAND RAPIDS | MI | 49518 | USA | TRADE PAYABLE | | | | | $91,484.58 | |
| 246277 | RANISHA GLASS | 761 D SHANEDOAH BRIDGE 29TH ST NW | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 246278 | RANJANA VARMA | 6605 IMPERIAL RIDGE DR | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $41.73 | |
| 246279 | RANJEET MADHU | G LACEY CIRCLE | | | | HERNDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 246280 | RANJIT MADHU | 13667 GLEGACY CIR | | | | HERNDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 246281 | RANKIN ALEXIAS | 703 HWY 446 | | | | BOYLE | MS | 38730 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 246282 | RANKIN CHAD | 501 WEBSTER ROAD LOT 137 | | | | AUBURN | AL | 36832 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 246283 | RANKIN CHRIS | 43 BOARMAN PLACE | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 246284 | RANKIN COURTNEY | 211 W 3RD ST | | | | LOWELL | NC | 28098 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 246285 | RANKIN CRAIG | 1001 HULL ST | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 246286 | RANKIN CRAIG | 1001 HULL ST | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246287 | RANKIN DANIELLE | 8201 GARFIELD AVE | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $18.99 | |
| 246288 | RANKIN DANIELLE | 8201 GARFIELD AVE | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $5.85 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 246289 | | RANKIN EBONY | 12420 GRUSS AVE | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246290 | | RANKIN GAIL | 1005 SHAKESPEAR AVE | | | | DAYTON | OH | 45402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246291 | | RANKIN GARY D | 1860 BOULEVARD DE PROVINC | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 246292 | | RANKIN GLORIA | 1105A BROWN SUMMIT AVE | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 246293 | | RANKIN HANNAH | 921 LAING CT | | | | SENCA | SC | 29678 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 246294 | | RANKIN JOHN J | 126 FREEDOM PARK LN | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 246295 | | RANKIN LANDO C | 408NORTH CRAIG ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 246296 | | RANKIN LORI | 10191 HIGHWAY 28 | | | | UNION CHURCH | MS | 39668 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 246297 | | RANKIN MELISSA | 210 MEADOW DRIVE | | | | SHIPPENSBURG | PA | 17257 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 246298 | | RANKIN MISTY | 6412 96TH E 44 | | | | PUYALLUP | WA | 98371 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 246299 | | RANKIN NAKENDRA | 118 OVERBROOK RD APT A | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 246300 | | RANKIN NANNETTE | 369 BETH ST | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246301 | | RANKIN REBECCA | 252 PERRY STREET | | | | LEXINGTON | KY | 40508 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 246302 | | RANKIN ROSE E | 6835 RUNKLES RD | | | | MOUNT AIRY | MD | 21771 | USA | TRADE PAYABLE | | | | | $12.33 | |
| 246303 | | RANKIN STEPHANIE | 12 GOURDS CT W | | | | HOMOSASSA | FL | 34446 | USA | TRADE PAYABLE | | | | | $6.81 | |
| 246304 | | RANKIN TALONDA | 627 ASHWOOD | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 246305 | | RANKINS AMBER M | 3808 W BAY AVE | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 246306 | | RANKINS DONNETTA J | 751 W 99TH ST | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 246307 | | RANKINS ELIZABETH | 700 LOCUS PL | | | | HIGH  POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $5.96 | |
| 246308 | | RANKINS KEYSHA A | 713 SHADWELL CT 16G | | | | NN | VA | 23666 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 246309 | | RANKINS LYNETTA | 10815 LANGFORD DR | | | | ST  LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 246310 | | RANKINS MIA | PO BOX 2942 | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 246311 | | RANKINS SANFORD | 1308 N IRVINGTON | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 246312 | | RANKINS SHARITA | 255 OLD TREVOSE ROAD | | | | TREVOSE | PA | 19053 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 246313 | | RANKINS TIERRA | 6409 N 47TH ST | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 246314 | | RANKO NICKY | 74 WOOD ST | | | | GARFIELD | NJ | 07026 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246315 | | RANKO RUBY | 1400 CALHOUN ST | | | | REDLANDS | CA | 92374 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 246316 | | RANKOWITZ BRENDON | 14434 PALENCIA ST | | | | WINTER GARDEN | FL | 34787 | USA | TRADE PAYABLE | | | | | $66.09 | |
| 246317 | | RANNEY CHERYL | 2650 MAIN ST | | | | GREENWOOD | NY | 14839 | USA | TRADE PAYABLE | | | | | $3.58 | |
| 246318 | | RANNITA WILLIAMS | 6102 CANAL BLVD | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246319 | | RANPFLEDERGH LESLIE | 1624 SAVANAH AVE | | | | ST JOE | MO | 64505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246320 | | RANQEL RANQUEL | 2929 N MACARTHUR DR | | | | TRACY | CA | 95376 | USA | TRADE PAYABLE | | | | | $48.70 | |
| 246321 | | RANSAW DEERITA | 1638 10TH ST NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 246322 | | RANSBERGER TORI | 3208 MISSTLETOE WAY | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 246323 | | RANSBURG CHRISTINE | 528 ST JAMES ST | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $39.90 | |
| 246324 | | RANSCAPES INC | PO BOX 50580 | | | | IRVINE | CA | 92619 | USA | TRADE PAYABLE | | | | | $3,239.64 | |
| 246325 | | RANSEL VILLAR | 202 N 6TH ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $41.23 | |
| 246326 | | RANSEY BOB | 1004 VIEW | | | | SWEETWATER | TX | 79556 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 246327 | | RANSHAW BRITTANIE | 801 S PRUDENCE RD | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $20.37 | |
| 246328 | | RANSHAW GEORGEINA B | 1170 KILLENS POND RD | | | | HARRINGTON | DE | 19952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246329 | | RANSOM ASHLEY | 8 IRVING ST | | | | JOLIET | IL | 60432 | USA | TRADE PAYABLE | | | | | $3.57 | |
| 246330 | | RANSOM CHANITA | 1417 STAPLES ST | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 246331 | | RANSOM CORBAN | 7211 RAYTOWN ROAD | | | | RAYTOWN | MO | 64133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246332 | | RANSOM DIANA | 5959 NORTH ROAD | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 246333 | | RANSOM EDDIE | 1070 WEST 3RD ST | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246334 | | RANSOM ERIKA | 7600 W DONNA CT 2006 | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 246335 | | RANSOM EUGENE | 527 SHANNON RD | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 246336 | | RANSOM FARAH | 17051 COOKS PL APT 1D | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 246337 | | RANSOM GREGORY J | 2343 N 50 TH ST 18 | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246338 | | RANSOM GWENDOLYN | 2005 LAKE BALDWIN LN APT 206 | | | | ORLANDO | FL | 32814 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246339 | | RANSOM JAVIONNA B | 14116 S NORTHWOOD AVE | | | | CPT | CA | 90222 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 246340 | | RANSOM KELVIN | 7090 HWY 22 | | | | SPARTA | GA | 31087 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 246341 | | RANSOM LATOSHIA | 4423 SAINT GEORGES AVE | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 246342 | | RANSOM MASHICA | 2501 THE MOWS | | | | MONTGOMERY | AL | 36116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246343 | | RANSOM RONISHA | 19115 MAPLE HTS BLVD | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246344 | | RANSOM TANISHA | 6415 HWY 100 | | | | HOGANSVILLE | GA | 30230 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246345 | | RANSOM TYWAN | 6570 SPRING HILL RD | | | | REMBERT | SC | 29128 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 246346 | | RANSOM VERONICA | PO BOX 5183 | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $1,317.77 | |
| 246347 | | RANSOM VICKY | 4810 PAWNEE TRAIL | | | | CHATTANOOGA | TN | 37411 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 246348 | | RANSOM WASIE | 1637 SPRING BRANCH DR E | | | | JACKSONVILLE | FL | 32221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246349 | | RANSOM WASIE | 1637 SPRING BRANCH DR E | | | | JACKSONVILLE | FL | 32221 | USA | TRADE PAYABLE | | | | | $33.03 | |
| 246350 | | RANSOME JANNELLE V | 162 INDIA DRIVE | | | | SNYRNA | DE | 19977 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 246351 | | RANSON CATHERINE | 730 N LONG AVE | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 246352 | | RANSON RUFF | 8599 MAIN  ST | | | | RUSHVILLE | OH | 43150 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 246353 | | RANSON TAMLEY | 2845 THEMIST APT 1 | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 246354 | | RANSONNET COURTNEY | 109 DEWBERRY DR | | | | LAFAYETTE | LA | 70507 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 246355 | | RANY MAYSTRY | ORLANDO | | | | ORLANDO | FL | 34736 | USA | TRADE PAYABLE | | | | | $79.65 | |
| 246356 | | RANYETTA COOPER | 1209 OAKLAND DR | | | | MONROE | GA | 30655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246357 | | RAOZO ROXANNE | 3674 5TH AVENUE | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 246358 | | RAODRIGUES MARY | 8633 | | | | CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $79.30 | |
| 246359 | | RAOOF ZUBER | 1030 SCOTT RD  NONE | | | | RIVERDALE | GA | 30296 | USA | TRADE PAYABLE | | | | | $68.99 | |
| 246360 | | RAOS NOEL | 1516 LAVA CIRCLE | | | | LAS VEGAS | NV | 89109 | USA | TRADE PAYABLE | | | | | $49.60 | |
| 246361 | | RAOUL & CO JEWELERS INC | 320 TOWNE CENTER CIRCLE | | | | SANFORD | FL | 32771 | USA | TRADE PAYABLE | | | | | $600.00 | |
| 246362 | | RAOUL ELLIAS | 5737 KENWOOD AVE | | | | KANSAS CITY | MO | 64110 | USA | TRADE PAYABLE | | | | | $13.45 | |
| 246363 | | RAPARELLI RAY | 2414 SW LOVE CT | | | | PALM CITY | FL | 34990 | USA | TRADE PAYABLE | | | | | $64.20 | |
| 246364 | | RAPER DOREEN | 9505 ARLINGTON AVE | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 246365 | | RAPHAEL CRUZ | 76-19 85TH | | | | WOODHAVEN | NY | 11421 | USA | TRADE PAYABLE | | | | | $49.00 | |
| 246366 | | RAPHAEL DURHAM | 3680 LLYOD AVE | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246367 | | RAPHAEL KIBOCHI | 8433 COTTON VALLEY LN  NONE | | | | ARLINGTON | TX | | USA | TRADE PAYABLE | | | | | $180.00 | |
| 246368 | | RAPHAEL KOTOSUVA | 3225 HARBOR ST | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $65.38 | |
| 246369 | | RAPHAEL WALTON | 1150 READING DR NW | | | | ACWORTH | GA | 30102 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 246370 | | RAPHEL NIBLETT | 905 OWENS RD | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $10.24 | |
| 246371 | | RAPHEL ROBRIKA | 9730 BAIRD ROAD | | | | SHREVEPORT | LA | 71118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246372 | | RAPHI JOSEPH | 102 SMITH BAY COKI POINT PLAZA | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 246373 | | RAPHIAL LINDA | 1508 ORIEL CT | | | | PORT CHARLOTTE | FL | 33983 | USA | TRADE PAYABLE | | | | | $32.52 | |
| 246374 | | RAPID AID CORP | 4120A SLADEVIEW CRESCENT | | | | MISSISSAUGA | | | | TRADE PAYABLE | | | | | $14,519.80 | |
| 246375 | | RAPID-CITY FINANCE DEPARTMENT | 300 6TH STREET | CITY FINANCE OFFICE UTILITY BILL DEPT | | | RAPID CITY | SD | 57701-2728 | USA | UTILITIES PAYABLE | | | | | $1,339.10 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 246376 | | RAPID CITY JOURNAL | P O BOX 742548 | | | | CINCINNATI | OH | 45274 | USA | TRADE PAYABLE | | | | | $429.26 | |
| 246377 | | RAPIER ELIZABETH | 134 GARRETTS CHAPEL RD | | | | CHICKAMOGA | GA | 30707 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 246378 | | RAPINCHUK KATHARINE | 515 72ND STREET | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $24.15 | |
| 246379 | | RAPLEY SHADRIKA | 5533 ALLENBRIDGE RD | | | | FT INN | SC | 29644 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 246380 | | RAPLEY TAYLOR | 5527 READ ST APT20 | | | | N CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246381 | | RAPLEY TAYLOR | 5527 READ ST APT20 | | | | N CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $6.24 | |
| 246382 | | RAPLEYRICHARDSON TAYLORBOBBY | 8465 PATRIOT BLVD | | | | NORTH CHARLESTON | SC | 29420 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 246383 | | RAPOSA KIMNNNN | 134 TALLMAN STREET | | | | NEW BEDFORD | MA | 02743 | USA | TRADE PAYABLE | | | | | $7.72 | |
| 246384 | | RAPOSA SUSAN | 22 EDMUND ST NONE | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $239.99 | |
| 246385 | | RAPOSA VIVIAN | 1021 MAIN ST | | | | W WARWICK RI | RI | 02893 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 246386 | | RAPOSO DIANE | 7 CHAVENSON STREET | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246387 | | RAPOZA JENNIFER | 2030 LESLIE R STROUD RD | | | | KINSTON | NC | 28504 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 246388 | | RAPOZO LORRAINE | PO BOX 180 | | | | ANAHOLA | HI | 96703 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 246389 | | RAPP BETTY E | 1639 HUCKLEBERRY DR | | | | AIKEN | SC | 29803 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 246390 | | RAPP JIMMY | 2512 AJAR RD | | | | MARSHVILLE | NC | 28103 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 246391 | | RAPP ROSETTA | 3530 PACKARD AVE | | | | ST CL | FL | 34772 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 246392 | | RAPPA PATRICIA | 11616 GOHRAM AVE UNIT 10 | | | | LOS ANGELES | CA | 90049 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 246393 | | RAPPAHANNOCK RECORD | PO BOX 400 | | | | KILMARNOCK | VA | 22482 | USA | TRADE PAYABLE | | | | | $1,205.40 | |
| 246394 | | RAPPAPORT YVONNE | 3225 ATLANTA ST | | | | FAIRFAX | VA | 22030 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 246395 | | RAPPASHELL L PALMER | 2446 SOUTH PILGRIM ST | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 246396 | | RAPPE CARLA | 6228 N 40TH ST E | | | | FORT GIBSON | OK | 74434 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246397 | | RAQUAEL HERNANDEZ | 4942 N HOLT AVE 101 | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $40.17 | |
| 246398 | | RAQUAVIA MCDONALD | 2805 BENCHMARK TRL | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 246399 | | RAQUAVIA MCDONALD | 2805 BENCHMARK TRL | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 246400 | | RAQUEL ACOSTA | 315 S JACKSON ST | | | | TUCUMCARI | NM | 88401 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 246401 | | RAQUEL ALONZO | 201 MONTAGUE DRIVE | | | | KYLE | TX | 78640 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 246402 | | RAQUEL ANCISO | 695 WEBB ST | | | | MERCEDES | TX | 78599 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 246403 | | RAQUEL APPLE | 4985 AVILA WAY | | | | BUENA PARK | CA | 90650 | USA | TRADE PAYABLE | | | | | $6.08 | |
| 246404 | | RAQUEL BARRIENTOS | XXXXXXX | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 246405 | | RAQUEL BERNAL | 2108 POPPY LANE | | | | CREST HILL | IL | 60403 | USA | TRADE PAYABLE | | | | | $18.55 | |
| 246406 | | RAQUEL BRISTOL | PO BOX 371863 | | | | CAYEY | PR | 00737 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 246407 | | RAQUEL CARDONA | BOX HC04 5427 | | | | GAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $2.32 | |
| 246408 | | RAQUEL CHAVEZ | 165 N DAVIS DR | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $21.30 | |
| 246409 | | RAQUEL DELGADO | 2374 CEDAR TRACE CICRLE | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $46.45 | |
| 246410 | | RAQUEL DELGADO | 2374 CEDAR TRACE CICRLE | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 246411 | | RAQUEL DEVINE | 149 ARBOR PLACE DR | | | | VERSAILLES | KY | 40383 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 246412 | | RAQUEL DIAZ | BRISAS DEL OASISCALLE DIRECTOR | | | | STA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $3.56 | |
| 246413 | | RAQUEL DIAZ | BRISAS DEL OASISCALLE DIRECTOR | | | | STA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246414 | | RAQUEL DIAZ | BRISAS DEL OASISCALLE DIRECTOR | | | | STA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $8.91 | |
| 246415 | | RAQUEL DIXON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 60417 | USA | TRADE PAYABLE | | | | | $40.34 | |
| 246416 | | RAQUEL DONOVAN | 1319 E PRICE | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 246417 | | RAQUEL E SMALLS | 6561 PENNSYLVANIA AVE | | | | FORESTVILLE | MD | 20747 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 246418 | | RAQUEL ESTRADA | CALLE 5 KJ-28 | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 246419 | | RAQUEL FERNANDEZ | POB 10745 | | | | CASA GRANDE | AZ | 85130 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 246420 | | RAQUEL FLORES | 1103 CURTIS LANE | | | | SCRANTON | PA | 18508 | USA | TRADE PAYABLE | | | | | $19.50 | |
| 246421 | | RAQUEL FRIAS | 30 W STONE CALF CT | | | | HEBER | CA | 92249 | USA | TRADE PAYABLE | | | | | $38.57 | |
| 246422 | | RAQUEL GARCIA | 1302 N OREGON ST | | | | CHANDLER | AZ | 85225 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 246423 | | RAQUEL GARNICA | 3824 FRANKLIN AVE | | | | FULLERTON | CA | 92833 | USA | TRADE PAYABLE | | | | | $13.36 | |
| 246424 | | RAQUEL GARZA | 13815 NATHUM DR APT 4 | | | | OHS | CA | 92240 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 246425 | | RAQUEL GOMEZ | 920 TRUMAN ST APT 1 | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 246426 | | RAQUEL GUADARRAMA | PO BOX 994 | | | | GRANGER | WA | 98932 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 246427 | | RAQUEL GUTIERREZ | 3101 SOUTH FAIRVIEW ST 10 | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 246428 | | RAQUEL HERNANDEZ | 804 MEDEONVVEIW DR | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 246429 | | RAQUEL HERNANDEZ | 804 MEDEONVVEIW DR | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 246430 | | RAQUEL HERRERA | 329 W SAN BERNARDINO RD | | | | COVINA | CA | 91723 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 246431 | | RAQUEL HEWITT | 1700 ORCHARD WAY | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $60.37 | |
| 246432 | | RAQUEL HUERTAS | 3101REACH ST | | | | PHILA | PA | 19134 | USA | TRADE PAYABLE | | | | | $99.93 | |
| 246433 | | RAQUEL JACKSON | 1552 CRUCIBLE ST | | | | PGH | PA | 15205 | USA | TRADE PAYABLE | | | | | $39.88 | |
| 246434 | | RAQUEL JARA | 2320 N EXPRESSWAY | | | | BROWNSVILLE | TX | 78526 | USA | TRADE PAYABLE | | | | | $18.78 | |
| 246435 | | RAQUEL JARAS | 217 DEERFIELD ST | | | | HOUSTON | TX | 77022 | USA | TRADE PAYABLE | | | | | $24.57 | |
| 246436 | | RAQUEL KRIGE | 555 KENNDEY BLVD | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 246437 | | RAQUEL L GARCIA | 210 NAVARRE | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 246438 | | RAQUEL LEYLA | 6220 POTOMAC CIR | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246439 | | RAQUEL LONG | 2010 WOODFERN PATH | | | | FORT WALTON BEAC | FL | 32547 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 246440 | | RAQUEL LOPEZ | 49756 WASHINGTONIA AVE | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 246441 | | RAQUEL LOZADA | 2420 W HADDON AVE | | | | CHICAGO | IL | 60622 | USA | TRADE PAYABLE | | | | | $13.93 | |
| 246442 | | RAQUEL LUVIANO | 1002 BAY VIEW RD | | | | LAKE WORTH | FL | 33463 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246443 | | RAQUEL MACIAS | 517 CHRIST AVE | | | | CALUMET CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 246444 | | RAQUEL MARTIN | 8526 WINSFORD AVE | | | | LOS ANGELES | CA | 90045 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 246445 | | RAQUEL MARTINEZ | 1088 WOOD HI RD | | | | VICTORIA | TX | | USA | TRADE PAYABLE | | | | | $4.60 | |
| 246446 | | RAQUEL MCMANUS | 2096 S RUGER DR | | | | SARATOGA SPGS | UT | 84045 | USA | TRADE PAYABLE | | | | | $77.49 | |
| 246447 | | RAQUEL MONTIEL | 1755 PALM ST APT 245 | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 246448 | | RAQUEL NDAMBASHA | XXXX | | | | MIAMI | FL | 33189 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 246449 | | RAQUEL OCASIO | 32 C WARTON BROOK DR | | | | WALLINGFORD | CT | 06492 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 246450 | | RAQUEL PADILLA | 2751 MISSINON INN AVE | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 246451 | | RAQUEL PALACIOS | 105 W FROST ST | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 246452 | | RAQUEL PATTON | 18812 HANTHORNE DR | | | | INDEPENDENCE | MO | 64057 | USA | TRADE PAYABLE | | | | | $3.16 | |
| 246453 | | RAQUEL PERELEZ | CARR 152 KM 28 SEARS | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $370.82 | |
| 246454 | | RAQUEL PULTZ | 1026 W BROWN AVE | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 246455 | | RAQUEL RAMIREZ | 5555 PORTUGAL | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 246456 | | RAQUEL RANGEL | 548 E HONOLULU ST | | | | LINDSAY | CA | 93247 | USA | TRADE PAYABLE | | | | | $100.21 | |
| 246457 | | RAQUEL REBOLLOSO | 214 AVALON | | | | DIBOLL | TX | 75941 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 246458 | | RAQUEL RODRIGUEZ | URB LOIZA VALLEY | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $30.30 | |
| 246459 | | RAQUEL RODRIGUEZ | URB LOIZA VALLEY | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 246460 | | RAQUEL RODRIGUEZ | URB LOIZA VALLEY | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 246461 | | RAQUEL ROGERS | 303 FREEDOM ROAD | | | | PLEASANT VALLEY | NY | 11738 | USA | TRADE PAYABLE | | | | | $33.82 | |
| 246462 | | RAQUEL ROSARIO | 51601 | | | | FARMINGVILLE | NY | 11738 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 246463 | | RAQUEL SANCHEZ | 3952 N OCONTO AVE | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $4.48 | |

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 246464 | | RAQUEL SANDOVAL | 1125 CAHLAN DR | | | | LAS VEGAS | NV | 89102 | USA | TRADE PAYABLE | | | | | $95.43 | |
| 246465 | | RAQUEL SIMMONS | 3741 W HUNDRED RD | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 246466 | | RAQUEL SMITH | 133 CONGRESS ST SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 246467 | | RAQUEL SPATCHER | 7706 FERRARA AVE | | | | ORLANDO | FL | 32819 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 246468 | | RAQUEL TAMIKA | 1441 NW 7TH AVENUE | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $43.67 | |
| 246469 | | RAQUEL TORRES | 2000 BOWLING AVE | | | | SALT LAKE CIT | UT | 84119 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 246470 | | RAQUEL TORRES | 2000 BOWLING AVE | | | | SALT LAKE CIT | UT | 84119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246471 | | RAQUEL VELAZQUEZ | 5615 MAE ST | | | | EDINBURG | TX | 78542 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 246472 | | RAQUEL VIERA | 2305 DAVIS | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 246473 | | RAQUEL VILLEGAS | 809 HUDSON ST | | | | ZOLFO SPRINGS | FL | 33890 | USA | TRADE PAYABLE | | | | | $42.43 | |
| 246474 | | RAQUEL WASHINGTON | 4229 N 81ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $71.00 | |
| 246475 | | RAQUEL WATSON | 142 WATERS EDGE DRIVE | | | | LIZELLA | GA | 31052 | USA | TRADE PAYABLE | | | | | $41.57 | |
| 246476 | | RAQUEL WELCH | 1427 SUNSET RIDGE DR | | | | LAFAYETTE | IN | 47905 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 246477 | | RAQUEL WHITE | 68 BURNHAM RD | | | | OAK VIEW | CA | 93022 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 246478 | | RAQUEL YOUNG | 4933 SERENA COURT | | | | LITHONIA | GA | 30038 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246479 | | RAQUIA HARRIS | 833 WEST WYTHE ST | | | | PITERBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246480 | | RAQUINIO RIZAL | 1820 ELUWENE ST | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 246481 | | RARBRO DAVID | 1324 PENNSYLVANIA AVE | | | | LAWRENCE | KS | 66044 | USA | TRADE PAYABLE | | | | | $6.06 | |
| 246482 | | RAREAIRWEAR LLC | 106 S MANSFIELD AVE | | | | LOS ANGELES | CA | 90036 | USA | TRADE PAYABLE | | | | | $89.36 | |
| 246483 | | RARINYA TIMO BRUMFIELD | 23356 ST ROUTE 141 | | | | WATERLOO | OH | 45688 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246484 | | RARLENE KOVACH | 21 ORCHARD AVE | | | | WEST NANICOKE | PA | 18634 | USA | TRADE PAYABLE | | | | | $7.77 | |
| 246485 | | RARY MATTHEW | 90 WYNFIELD KEEP | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 246486 | | RAS JOSE | 1727 CURTER AVENUE | | | | SAN JOSE | CA | 95125 | USA | TRADE PAYABLE | | | | | $16.98 | |
| 246487 | | RASA ANGIE | 1954 WAIMANO HOME RD APT | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $178.30 | |
| 246488 | | RASA BAKERT | 417 TRAVELAIRE AVE | | | | NAPERVILLE | IL | 60565 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 246489 | | RASA VELLA | 1817 TREE STREET | | | | PHILADELPHIA | PA | 19145 | USA | TRADE PAYABLE | | | | | $18.28 | |
| 246490 | | RASADDO LILIANA | COM PUNTA DIAMANTE 1577 C- NA | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246491 | | RASALON WEEMS | 3621 NOBSCOT CT | | | | INDIANAPOLIS | IN | 46222 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 246492 | | RASAVONG DAISY | 1522 ST JOSEPH ST APT 9 | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $11.99 | |
| 246493 | | RASBERRY PENNY | 7715 LOTUS LN | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246494 | | RASBERRY TINA | 9327 LAKESHORE BLVD | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246495 | | RASCAL IRENE | 1090 LUKES DRIVE | | | | DODSON | MT | 59524 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 246496 | | RASCHE JAN | 2668 GRANT AVE | | | | OGDEN | UT | 84405 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 246497 | | RASCHEL LI UTTER | 2740 S 9TH | | | | LEBANON | OR | 97355 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246498 | | RASCHELLE FREEMAN | 12301 SW 191 STREET | | | | MIAMI | FL | 33030 | USA | TRADE PAYABLE | | | | | $46.65 | |
| 246499 | | RASCHICK JEREMY | 1117 LORNA | | | | EL CAJON | CA | 92020 | USA | TRADE PAYABLE | | | | | $9.47 | |
| 246500 | | RASCHKE KIMMEY | PO BOX 190 | | | | SAN JUAN | PR | 00919 | USA | TRADE PAYABLE | | | | | $40.72 | |
| 246501 | | RASCHKE STEVEN | 3221 MORRIS | | | | ALBRUQUERQUE | NM | 87111 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 246502 | | RASCOE MARQUITA | 6427 STARBROOK DRIVE | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 246503 | | RASCOE NATASHA | 0 0 | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246504 | | RASCOE SHAQUIA | 5201 GATEBRIDGE RD | | | | CHESTERFIELD | VA | 23234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246505 | | RASCON MARYTHELEN L | 1307 N SAN MATEO | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 246506 | | RASEAN TREWIN | 1800 PRIMROSE APT 116C | | | | WACO | TX | 76706 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 246507 | | RASEMA KECO | 1915 60TH ST | | | | URBANDALE | IA | 50322 | USA | TRADE PAYABLE | | | | | $2.97 | |
| 246508 | | RASEMA KECO | 1915 60TH ST | | | | URBANDALE | IA | 50322 | USA | TRADE PAYABLE | | | | | $2.97 | |
| 246509 | | RASH ANNIE | 2154 GREENGRASS COVE | | | | MEMPHIS | TN | 38106 | USA | TRADE PAYABLE | | | | | $24.29 | |
| 246510 | | RASH CHRISTINE | 326 MAIN STREET | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $7.84 | |
| 246511 | | RASH DONNA | 2928 MAC DRIVE | | | | HUDSON | NC | 28638 | USA | TRADE PAYABLE | | | | | $28.81 | |
| 246512 | | RASH NICK | 3202 N 33 ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 246513 | | RASH SHANEL | 1800 AGGIE RD | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246514 | | RASH TASHANNA | 723 W 9TH | | | | ERIE | PA | 16502 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 246515 | | RASHA JOHNSON | 5308 JUNGLE ORCHARD ST | | | | N LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 246516 | | RASHAAD PARKS | 220 SAWTOOTH DRIVE | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $1,448.55 | |
| 246517 | | RASHAAN DOUGLAS | 90 WAVERLY DR | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 246518 | | RASHACH ENOBAMA | 567 N KAATWOOD | | | | DES PLAINES | IL | 60017 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 246519 | | RASHAD CLAIRE | 525 THAYER AVE APT 1003 | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 246520 | | RASHAD COLE | 625 MEMORIAL DR  NONE | | | | CALUMET CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $62.00 | |
| 246521 | | RASHAD COOKS | 1750 KAREN AVE APT 214 | | | | LAS VEGAS | NV | 89169 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 246522 | | RASHAD EL SABAWI | 1170 VILLAGE CROSSING LN | | | | LAS VEGAS | NV | 89183 | USA | TRADE PAYABLE | | | | | $464.39 | |
| 246523 | | RASHAD EVANS | 21720 MARIGOT DR | | | | BOCA RATON | FL | 33428 | USA | TRADE PAYABLE | | | | | $253.79 | |
| 246524 | | RASHAD JAMILA L | 16 YAKIMA RD | | | | DEXTER | NM | 88230 | USA | TRADE PAYABLE | | | | | $3.64 | |
| 246525 | | RASHAD REYNOLDS | 9103 MEADOWCREEK CIRCLE | | | | GOLLETTESVILLE | TN | 37072 | USA | TRADE PAYABLE | | | | | $16.85 | |
| 246526 | | RASHAD RIVERS | 1800 LINKS BLVD | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 246527 | | RASHAD SHAFI BIBI F | 28-08 BROOKHAVEN AVE 2ND FLR | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $24.80 | |
| 246528 | | RASHAD WILLIAMS | 10 LONGWORTH AVE APT 16 | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246529 | | RASHADA JACKSON | 333 ONEIDA ST NE | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 246530 | | RASHAE MCKNIGHT | 772 CERULEAN HOPKINSVILLE | | | | CERULEAN | KY | 42240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 246531 | | RASHALL DENNIS | 4400 OLD SPURGER HWY | | | | SILSBEE | TX | 77656 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 246532 | | RASHANA BLACK | 3100 S LINDSIE | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $40.20 | |
| 246533 | | RASHANA WONGANYA | 2111 ROME AVE | | | | WARREN | MI | 48091 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 246534 | | RASHANAE CROWDER | 119 CNTY RD 2920 | | | | ATHENS | TN | 37303 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 246535 | | RASHANDRA HAYWARD | 400 GOODSON RD | | | | CAMILLA | GA | 31730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246536 | | RASHANDS SLAUGHTER | 7826 PINE CROSSING CIR 1 | | | | ORLANDO | FL | 32825 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 246537 | | RASHANTA JOSHUA | 3411 EAST MIDLAND ROAD | | | | BAY CITY | MI | 48706 | USA | TRADE PAYABLE | | | | | $104.23 | |
| 246538 | | RASHARD GREGORY | 618 OGLESBY VALLEY RD | | | | GAFFNEY | SC | 29341 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 246539 | | RASHARD MARSH | P O BOX 541 | | | | TOANO | VA | 23168 | USA | TRADE PAYABLE | | | | | $44.10 | |
| 246540 | | RASHAUN BRIGGS | PLEASENTERADDRESS | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 246541 | | RASHAUN WILLIAMS | 3418 N CLAIBORNE | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 246542 | | RASHAUNDA ANDERSON | 4505 LAKESIDE ST N APT F | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 246543 | | RASHAWN STEPNEY | 243 WEST ST | | | | MARTINSBURG | WV | 25403 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 246544 | | RASHAWNA ANDERSON | 9009 MORAY DR | | | | SHREVEPORT | LA | 71129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246545 | | RASHAWNDA JANIKA | 5241 BON VIVIVANT DR | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $40.90 | |
| 246546 | | RASHAWNDA SCOTT | 2042 S WASHINGTON | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 246547 | | RASHAYLA HOWELL | 537 45TH | | | | OAKLAND | CA | 94609 | USA | TRADE PAYABLE | | | | | $131.75 | |
| 246548 | | RASHEA HILL | 2630 PRAIRIE AVE | | | | SOUTH BEND | IN | 46614 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 246549 | | RASHEDA HODGES | 4141 PINSON VALLEY PKWY APT 807 | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $48.50 | |
| 246550 | | RASHEED JAMILA | 3030 VILLAGE GLENE | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 246551 | | RASHEED MARIA | 12328 BRISTOL AVE | | | | GRANDVIEW | MO | 64303 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 246552 | | RASHEEDA BROWN | 2053 EAST 11TH ST AOPT1 | | | | ERIE | PA | 16501 | USA | TRADE PAYABLE | | | | | $15.26 | |
| 246553 | | RASHEEDA COPELAND | 4240 DIGNEY AVE PH | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 246554 | | RASHEEDA EVANS | 212 WALNUT GROVE RD | | | | RONOKE RAPIDS | NC | 27870 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 246555 | | RASHEEDA HUGHES | 11206 LAKE OVERLOOK PL | | | | BOWIE | MD | 20721 | USA | TRADE PAYABLE | | | | | $13.11 | |
| 246556 | | RASHEEDA JONES | 1547 45TH ST NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 246557 | | RASHEEDA MOMOH | 1714 SUMMIT PL NW APT 102 | | | | WASHINGTON | DC | 20009 | USA | TRADE PAYABLE | | | | | $10.94 | |
| 246558 | | RASHEEDA N NELSON | 1524 HELLERMAN ST | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 246559 | | RASHEEDA RASHEEDADICKEY | 451 CHICAGO WOODS CIR | | | | ORLANDO | FL | 32824 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 246560 | | RASHEEDA S HILL | 20 OWEN DAVID RD | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 246561 | | RASHEEDA USHER | 39 CUMMINS ST | | | | ROCHESTER | NY | 14605 | USA | TRADE PAYABLE | | | | | $152.05 | |
| 246562 | | RASHEEDA USHER | 39 CUMMINS ST | | | | ROCHESTER | NY | 14605 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 246563 | | RASHEEDAH BRANDON | 4800 SCENIC | | | | NEWBURGH | IN | 47630 | USA | TRADE PAYABLE | | | | | $79.66 | |
| 246564 | | RASHEEDAH EL-AMIN | 2 BREAKER CT | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 246565 | | RASHEEDAH GILLESPIE | 420 EAST STRRET | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 246566 | | RASHEEDAH GILLESPIE | 420 EAST STRRET | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 246567 | | RASHEEDAH M JONES | 2425 NW 159 ST | | | | MIAMI GARDENS | FL | 33054 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 246568 | | RASHEEMA HALLIDAY | 85 LAKEVIEW | | | | SPRING VALLEY | NY | 10977 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 246569 | | RASHEEN REDD | 3784 E 149TH | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246570 | | RASHEENA NORRIS | 4758 MERIDIAN STREET | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 246571 | | RASHEENA SCOTT | 2029 N WOODLAWN | | | | WICHITA | KS | 67208 | USA | TRADE PAYABLE | | | | | $10.63 | |
| 246572 | | RASHEENA WATSON | 2914 LANCASTER AVE | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $263.44 | |
| 246573 | | RASHEEU SERIA | 3438 E 121ST ST | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 246574 | | RASHEL IPATZI | 1675 LIME AVE 84 | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $16.11 | |
| 246575 | | RASHELL BUSTAMANTE | 118 FORBES RD | | | | JARVISBURG | NC | 27947 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 246576 | | RASHEM SHARPE | 1087 WAKEFIELD AVE | | | | SAINT PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 246577 | | RASHEMA KMOROMOMMY | 260 FARGO ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.31 | |
| 246578 | | RASHEMARA BARNES | 9037 ZITO DR | | | | NF | NY | 14304 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 246579 | | RASHENA LAND | 169 GREENWOOD AVE | | | | UNION | NJ | 07054 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 246580 | | RASHENDA BROWN | 6644 S MARSHFIELD AVE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 246581 | | RASHER CRYSTAL | 3333 MONUMENT RD | | | | JACKSONVILLE | FL | 32225 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 246582 | | RASHETA JACKSON | 601 TUPELO TRAIL APT24-E | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246583 | | RASHI KUMAAR | 1220 W IRIS DR | | | | GILBERT | AZ | 85233 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 246584 | | RASHID KHAN | -4848 W MORSE AVE | | | | LINCOLNWOOD | IL | 60712 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 246585 | | RASHID LATONYA | 3860 OLD RIVERSIDE DR | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246586 | | RASHID MALIK | 15 GREGORY LN NONE | | | | FRANKLIN PARK | NJ | | USA | TRADE PAYABLE | | | | | $115.00 | |
| 246587 | | RASHID MALIK | 15 GREGORY LN NONE | | | | FRANKLIN PARK | NJ | | USA | TRADE PAYABLE | | | | | $438.00 | |
| 246588 | | RASHID PATRICIA | 9540 STAR TRL | | | | PORT RICHEY | FL | 34654 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246589 | | RASHID T MOHAMMAD | 60 MILNE AVE | | | | SHELTON | CT | 06484 | USA | TRADE PAYABLE | | | | | $24.46 | |
| 246590 | | RASHID WARD | 50 MAYS LANDING RD APT 18 | | | | SOMERS POINT | NJ | 08244 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 246591 | | RASHIDA DAVIS | NNN | | | | FORT WAYNE | IN | 46804 | USA | TRADE PAYABLE | | | | | $44.07 | |
| 246592 | | RASHIDA EVERETT | 235 DRYDEN CIRCLE | | | | COCOA | FL | 32926 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 246593 | | RASHIDA GAINES | 6666 W WASHINGTON AVE | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $194.53 | |
| 246594 | | RASHIDA GOODRUM | 16 CROSSMAN AVE | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 246595 | | RASHIDA JANUARY | P O BOX 3111 | | | | LOUISVILLE | KY | 40201 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 246596 | | RASHIEKA STEWART | 567 MARQUETTE | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $33.01 | |
| 246597 | | RASHIKA CARTER | 44 D GREEN KNOLLS DRIVE | | | | ROCHESTER | NY | 14620 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 246598 | | RASHIKA J WHITAKER | 1012 BURTON ST | | | | ROCKY MOUNT | NC | 27803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246599 | | RASHIKA R SMITH | 9058 BREEZY MEADOW WAY | | | | ORLANDO | FL | 32829 | USA | TRADE PAYABLE | | | | | $28.46 | |
| 246600 | | RASHIKIDA WALKER | 32 S MUNN AVE APT 110 | | | | EAST ORANGE | NJ | 07018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246601 | | RASHIMA SHIMAGIRL | 1715 S SPRING RD | | | | VINELAND | NJ | | USA | TRADE PAYABLE | | | | | $0.93 | |
| 246602 | | RASHIMA SHIMAGRL | 1715 S SPRING RD | | | | VINELAND | NJ | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246603 | | RASHINA DENT | 276 SMITH ST | | | | NEWARK | NJ | 07106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246604 | | RASHINI TAPPIN | 7801 SCENIC HWY | | | | BATON ROUGE | LA | 70807 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 246605 | | RASHLEIGH WILLIAM J | 1302 OAK CREST DR | | | | KNIGHTDALE | NC | 27545 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 246606 | | RASHON JACKSON | 1742 DUPREE CT | | | | COLS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246607 | | RASHONDA BROWN | 48 S 76TH ST | | | | BELLEVILLE | IL | 62223 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 246608 | | RASHONDA BURTON | 3338 RUSSEL AVE N | | | | MINNEAPOLIS | MN | 55412 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 246609 | | RASHONDA FERGUSON | 5635 13TH AVE SOUTH | | | | MINNEAPOLIS | MN | 55412 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 246610 | | RASHONDA KENNEDY | 2705 37TH PLACE EAST APT112 | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $7.02 | |
| 246611 | | RASHONDA LANGFORD | 2321 N BOOTH STREET | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 246612 | | RASHONDA PARNELL | 6021 HORTONPC | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246613 | | RASHONDA WILLIS | 3049 NW 6 COURT | | | | FORT LAUDERDALE | FL | 33313 | USA | TRADE PAYABLE | | | | | $18.73 | |
| 246614 | | RASHONDA YOST | 5809 BACCICH | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $6.86 | |
| 246615 | | RASHONE AKEEM | 190 HARMEN ST | | | | BROOKLYN | NY | 11221 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 246616 | | RASHREKA CULLUM | 512 HARBOR DR | | | | AIKEN | SC | 29803 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 246617 | | RASHUNDA JONES | 1175 APPLESEED LN D | | | | ST LOUIS | MO | 63132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246618 | | RASHUNDA MCCLENDON | 116 BROCK ST APT C25 | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246619 | | RASHUNDRA JAMES | 5801 PRESTON OAKS RD APT | | | | DALLAS | TX | 75254 | USA | TRADE PAYABLE | | | | | $31.64 | |
| 246620 | | RASHUNN DAVIS | 2411 N BERKSHIRE RD | | | | CHARLOTTESVILLE | VA | 22901 | USA | TRADE PAYABLE | | | | | $78.82 | |
| 246621 | | RASHYMA SAKEEMA | 2107 M DIXIE HWY | | | | WEST PALM BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246622 | | RASIANO PAMMALA | 501PELICAN DR APT3 | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 246623 | | RASKA BRIAN A SR | 210 SOMERSET RD | | | | STEVENSVILLE | MD | 21666 | USA | TRADE PAYABLE | | | | | $205.18 | |
| 246624 | | RASMEE VANG | 12 WINTHROP ST N | | | | SAINT PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 246625 | | RASMUSSEN BRIAN | 102 SUNNY LANE | | | | PICKENS | SC | 29671 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 246626 | | RASMUSSEN CHRISTINA | 5618 7TH STREET SOUTHEAST | | | | HIGHLAND CITY | FL | 33846 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246627 | | RASMUSSEN CONNIE | N441 CHIEF SOULIGNEY RD | | | | KESHENA | WI | 54135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246628 | | RASMUSSEN MARCI | 12817 RIDGE CIR E | | | | BONNEY LAKE | WA | 98391 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 246629 | | RASMUSSEN MECHANICAL SERVICES | | | | | | | | | | TRADE PAYABLE | | | | | $3,345.41 | |
| 246630 | | RASMUSSEN ROBYN | 2727 22ND AVE APT 7 | | | | FOREST GROVE | OR | 97116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246631 | | RASNAKE PAMELA | PO BOX 1191 | | | | RAVEN | VA | 24639 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 246632 | | RASNIC JEANNIE | PO BOX 1625 | | | | RICHLANDS | VA | 24641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246633 | | RASNICK TINA | 1976 ARDEN FR LN | | | | COL | OH | 43223 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 246634 | | RASNY VONGTHONG | 16219 COCHET SPRING DR | | | | SPRING | TX | 77379 | USA | TRADE PAYABLE | | | | | $16.34 | |
| 246635 | | RASP TONYA | 8212 TWP RD 103 | | | | KANSAS | OH | 44841 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 246636 | | RASPET DONNA | NOT AVAILABLE | | | | BRIDGEPORT | WV | 26330 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 246637 | | RASS REMODELING | 2512 CANTERBURY RD | | | | SERGEANT BLF | IA | 51054 | USA | TRADE PAYABLE | | | | | $93.39 | |
| 246638 | | RASSAW STACY | 749 29TH ST | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246639 | | RASSEL THERESA L | 569W14874 CORNELL CIR | | | | MUSKEGO | WI | 53150 | USA | TRADE PAYABLE | | | | | $16.00 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 246640 | RASSELCOLLINS REANNENCHRI | 3420 SOUTHERN HEIGHTS DR | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246401 | RASSO NAOMI | 701 MAPLE ST APT 8 | | | | LA HABRA | CA | 90631 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 246642 | RAST DIANE | 97 HOLLIS DR | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246643 | RASTAFARI CHRISTIE | 2740 JASPER STREET | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246644 | RASTELLINI DONNA | 100 QUEEN ANNEDR | | | | WEYMOUTH | MA | 02189 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246645 | RASTORFER JENNY | 5849 YEARLING ST | | | | LAKEWOOD | CA | 90713 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 246646 | RASULI BIJAN | 3130 N OAKLAND AVE | | | | MILWAUKEE | WI | 53211 | USA | TRADE PAYABLE | | | | | $80.84 | |
| 246647 | RASZEJA JEANETTE | 2354 SOUTH 76TH STREET | | | | WEST ALLIS | WI | 53219 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 246648 | RATANPARA ROSHANIBEN | 105 DAFRACK DR | | | | LAKE HIAWATHA | NJ | 07034 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 246649 | RATASHA BELL | ENTER ADDRESS | | | | ROCK ISLANDN | IL | 61201 | USA | TRADE PAYABLE | | | | | $26.98 | |
| 246650 | RATCHFORD MARGIE | POBOX 1394 | | | | GAFFENY | SC | 29342 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246651 | RATCLIFF CARLETTE | 8001 LAKE FOREST BLVD | | | | NEW ORLEANS LA | LA | 70127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246652 | RATCLIFF CLAUDIA J | 27 LOY DR  NONE | | | | DENISON | TX | 75020 | USA | TRADE PAYABLE | | | | | $216.49 | |
| 246653 | RATCUFF GERALDINE | 1405 6TH ST | | | | WEST PALM BCH | FL | 33401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246654 | RATCLIFF HAROLDLINA J | 15800 GADDY RD | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246655 | RATCLIFF RUDOLPH | 20430 GUM SWAMP RD | | | | LIVINGSTON | LA | 70754 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 246657 | RATCLIFF SHAWN | 5862 N 400 W | | | | CRAWFORDSVILLE | ID | 47933 | USA | TRADE PAYABLE | | | | | $14.75 | |
| 246657 | RATCLIFF WANDA | 1725 E SCOTT | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 246658 | RATCLIFFE GILLIAN | 202 SOUTH ROAD | | | | PORTLAND | ME | 04101 | USA | TRADE PAYABLE | | | | | $36.93 | |
| 246659 | RATCLIFFE KAYLEN | 515 LAKE DR | | | | KERNERSVILLE | NC | 27284 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 246660 | RATES GLEN | 8 S CLARKSON ST | | | | DENVER | CO | 80209 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 246661 | RATHBONE JERRY R | 65 CHURCH ST | | | | WAYNESVILLE | NC | 28786 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 246662 | RATHBONE LORNA | 732 YORKSHIRE DR | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $3.46 | |
| 246663 | RATHBONE MICHELLE | 9414 E MISSION AVE | | | | SPOKANE VLY | WA | 99206 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 246664 | RATHBUN DAVID A | 3309 PERU CENTER RD N | | | | MONROEVILLE | OH | 44847 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 246665 | RATHBUN GINGER | 3529 S FAIRPLAY WAY APT E | | | | AURORA | CO | 80014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246666 | RATHER DORA | 116 HEADLY AVENUE | | | | CENTRAL FALLS | RI | 02863 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246667 | RATHEY HENRIETTA | 3806 DERBY CT | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 246668 | RATIBA ABDOUNI | 17653 N 77TH WAY | | | | SCOTTSDALE | AZ | 85255 | USA | TRADE PAYABLE | | | | | $17.37 | |
| 246669 | RATIGAN LORI | 4937 SO 98TH AVE CIRCLE | | | | OMAHA | NE | 68127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246670 | RATIGAN MELISSA | 181 A AUSTIN LANE | | | | SCOTTSVILLE | KY | 42164 | USA | TRADE PAYABLE | | | | | $10.94 | |
| 246671 | RATILIFF ASHLEY | PLEASE ENTER YOUR STREET ADORE | | | | PRINCETON | WV | 24701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246672 | RATINO LOUIS | 12003 BERSMILLE RD  101 | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $11.94 | |
| 246673 | RATION CLARITA | 2434 ALVARADO DR NE | | | | ALBUQUERQUE | NM | 87110 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 246674 | RATION CLARITA | 2434 ALVARADO DR NE | | | | ALBUQUERQUE | NM | 87110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246675 | RATLIFE KIMBERLY | PO BOX 523 | | | | ROSEDALE | VA | 24260 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 246676 | RATLIFF ANDREA | 6115 S LANGLEY | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 246677 | RATLIFF ASHLEY | 501 SOUTH ST | | | | WILLSHIRE | IN | 45898 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246678 | RATLIFF AUDRIANNA | 1019 MIDDLETON RD | | | | PORT GIBSON | MS | 39150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246679 | RATLIFF BEATRICE | 11917 LAKEPOINTE ST | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $46.00 | |
| 246680 | RATLIFF BECKY | 10856 W 730 RD | | | | TAHLEQUAH | OK | 74464 | USA | TRADE PAYABLE | | | | | $199.80 | |
| 246681 | RATLIFF BETTY | 306 WEST GROVE ST | | | | BLUE RIDGE | VA | 24064 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 246682 | RATLIFF BRANDI O | 2603 ORMOND PLACE | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 246683 | RATLIFF CATHERINE | 4898 THREE LOCKS ROAD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 246684 | RATLIFF CHARLES | RR 6 BOX 4 | | | | TAZEWELL | VA | 24651 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 246685 | RATLIFF DONNA | 18546 TWP RD 60 | | | | FOREST | OH | 45843 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246686 | RATLIFF EVERETTE | 811 SPRING OAK CT | | | | HIGH POINT | NC | 27263 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246687 | RATLIFF JAMES | PO BOX 91 | | | | LAYLAND | WV | 25864 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 246688 | RATLIFF JIMMY | PO 91 | | | | LAYLANDW | WV | 25864 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 246689 | RATLIFF JOHNNIE | 1550 CASON OLD FIELD RD | | | | WADESBORO | NC | 28170 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246690 | RATLIFF JOSEPH | 63048 OAK AVE | | | | ROASLAND | LA | 70456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246691 | RATLIFF JUDY | 869 HOPI LN | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 246692 | RATLIFF LISA | 351 HILL CREST RD | | | | LINWOOD | NC | 27299 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 246693 | RATLIFF NANCY | 5219 CHURCH DR | | | | CHARLESTON | WV | 25306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246694 | RATLIFF RON | 100 NICHOLAS DR | | | | CLIFTON FORGE | VA | 24422 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246695 | RATLIFF SHAUNTE | 8090 STRATFOED | | | | NORTH ROYALTON | OH | 44133 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 246696 | RATLIFF SHEILA M | 1619 CUMBERLAND GAP RD | | | | NEW CASTLE | VA | 24127 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 246697 | RATLIFF TERESA | 1137 CHARCOAL RD | | | | MAXIE | VA | 24628 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246698 | RATLIFF TRESA | 103 SLACKEY AVE | | | | LOUISA | KY | 41230 | USA | TRADE PAYABLE | | | | | $64.40 | |
| 246699 | RATLIFF VALERIE | 203 CLAIM ROCK DR | | | | BOONEVILLE | MS | 38829 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 246700 | RATLIFF VALERIE | 203 CLAIM ROCK DR | | | | BOONEVILLE | MS | 38829 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 246701 | RATLIFF VELANDREA | 523 BOND STREET | | | | ELIZABETH | NJ | 07206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246702 | RATLIFF WANDA | PO BOX 198 | | | | WHARTON | OH | 43359 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246703 | RATLIFFE CHRISTINA | 130 STONE WALL CT | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 246704 | RATLIN TRACEY | 208 SPARROW STREET | | | | LABADIEVILLE | LA | 70372 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246705 | RATNA MITRA | 281 W LAKE RD | | | | HATTIESBURG | MS | 39402 | USA | TRADE PAYABLE | | | | | $68.64 | |
| 246706 | RATNADEEP MEHTA | 300 HOLLOWAY RD | | | | BALLWIN | MO | 63011 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 246707 | RATON UTILITIES | PO BOX 99 | | | | RATON | NM | 87740 | USA | UTILITIES PAYABLE | | | | | $2,612.71 | |
| 246708 | RATONYA B WILSON | 500  WILSON BLVE BLVD APT 20A | | | | KINGSTREE | SC | 29556 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 246709 | RATSEY MAGEN | 520 RENO PO 896 | | | | HAWLEY | MN | 56549 | USA | TRADE PAYABLE | | | | | $6.85 | |
| 246710 | RATTAN SALDIVAR | 2040 RUSTYHINGE DR | | | | COLO SPGS | CO | 80920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246711 | RATTANA PHOUTHAVONGSAY | 13424 MORGAN AVE S | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 246712 | RATTANA PHOUTHAVONGSAY | 13424 MORGAN AVE S | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 246713 | RATTANAKOSONE PHEELAVANH | 6024 SUNSET RIDGE CT | | | | CENTTREVILLE | VA | 20120 | USA | TRADE PAYABLE | | | | | $859.71 | |
| 246714 | RATTAW GAYLA | 40231 CITIZEN PLACE N | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246715 | RATTEREE CINDY | 344 GAIL STREET | | | | DALLAS | GA | 30132 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 246716 | RATTERMAN NATHANIEL | 10126 CATALINA DR | | | | INDIANAPOLIS | IN | 46235 | USA | TRADE PAYABLE | | | | | $20.24 | |
| 246717 | RATTIGAN ALICIA | 60 CARSON AVE | | | | DALTON | MA | 01226 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246718 | RATTLINGLEAF MONTE | 769 N MAPLE | | | | SAINT FRANCIS | SD | 57572 | USA | TRADE PAYABLE | | | | | $84.70 | |
| 246719 | RATTRAY DENISE | 840 NW 12TH AVE | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246720 | RATTRAY TASHANA | 435 ALBANY AVE | | | | AMITYVILLE | NY | 11701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246721 | RATTS JANICE | 1325 N COUNTRY WALK CIR | | | | WICHITA | KS | 67206 | USA | TRADE PAYABLE | | | | | $427.38 | |
| 246722 | RATU MYNA | 7882 DANMAR DR | | | | SEBASTAPOL | CA | 95472 | USA | TRADE PAYABLE | | | | | $54.50 | |
| 246723 | RATZLAFF JANET | 9517 SOUTHERN CROS LANE | | | | BURKE | VA | 22015 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 246724 | RATZLAFF NATHAN | 1985 N AMIDON AVE 424 | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $5.81 | |
| 246725 | RATZLOFF DELEASE | 306 NORTH CHEMICAL | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $46.60 | |
| 246726 | RAU SHELLY | 350 S HIGHWAY 373 | | | | AMARGOSA | NV | 89020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246727 | RAUB REGINA M | 39 TARA LN | | | | BARNEGAT | NJ | 08005 | USA | TRADE PAYABLE | | | | | $0.01 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 246728 | | RAUBINGER DAVE | 1017 SUNSET DR | | | | ARROYO GRANDE | CA | 93420 | USA | TRADE PAYABLE | | | | | $674.99 | |
| 246729 | | RAUCH JULIA | 121 CRESTMONT ST | | | | READING | PA | 19611 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 246730 | | RAUCH KAREN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MT | 59601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246731 | | RAUCH LEE | 5442 VIA VIENTO | | | | ATASCADERO | CA | 93422 | USA | TRADE PAYABLE | | | | | $42.89 | |
| 246732 | | RAUCH NANCY | 707 WEST PEARL | | | | SAVANNAH | MO | 64485 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 246733 | | RAUCH YOCHEVED | 3223 N MARIETTA AVE | | | | MILWAUKEE | WI | 53211 | USA | TRADE PAYABLE | | | | | $389.69 | |
| 246734 | | RAUCHEL MITCHELL | 11215 OAK LEAF DR | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $2.45 | |
| 246735 | | RAUDEBAUGH TOM | 19045 N RAMSEY ROAD | | | | RATHDRUM | ID | 83858 | USA | TRADE PAYABLE | | | | | $14.80 | |
| 246736 | | RAUDNI HART | PO BOX 88514 | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 246737 | | RAUEN CONNIE | 1550 W 8295 S | | | | WEST JORDAN | UT | 84088 | USA | TRADE PAYABLE | | | | | $74.45 | |
| 246738 | | RAUL AGOSTO | VISTA DEL RIO EDIFJ | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $20.76 | |
| 246739 | | RAUL AISPURO | 15600 N LOOP ST | | | | FABENS | TX | 79838 | USA | TRADE PAYABLE | | | | | $44.33 | |
| 246740 | | RAUL ALVARADO | 632RIDGE ST | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246741 | | RAUL ANAYA | 2640 W 6TH ST | | | | THE DALLES | OR | 97058 | USA | TRADE PAYABLE | | | | | $199.99 | |
| 246742 | | RAUL AND NOR SANCHEZ | 593 PARSONS STREET | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 246743 | | RAUL BANDA | 6246 PALM AVE NONE | | | | BELL | CA | 90201 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 246744 | | RAUL CABELLO | 2808 OKANE ST | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 246745 | | RAUL CHACON | HWY 76 HS27 | | | | LA PUEBLA | NM | 87567 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 246746 | | RAUL COLON SANCHEZ | RES GAUTIER BENITEZ EDIF 46 APT 42 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246747 | | RAUL CORONA | 2452 BURKE AVE E | | | | NORTH SAINT PAUL | MN | 55109 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 246748 | | RAUL DELAGARZA | 4611 HOLLYRIDGE DR | | | | SAN ANTONIO | TX | 78228 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 246749 | | RAUL DESIDERIO | 4913 SHADY RIM COURT | | | | LAS VEGAS | NV | 89131 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 246750 | | RAUL FIGUEROA | PO BOX 1096 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 246751 | | RAUL FLORES | 655 MCDOUGAL AVE | | | | SAN ANTONIO | TX | 78223 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 246752 | | RAUL FRANCO | 4901 SUNSET BLVD | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 246753 | | RAUL GARCIA | 5733 CURTIS CLARK DR 1432 | | | | CORPUS CHRISTI | TX | 78412 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 246754 | | RAUL GERARDO | 7314 HINDS AVE | | | | N HOLLYWOOD | CA | | USA | TRADE PAYABLE | | | | | $9.56 | |
| 246755 | | RAUL GOMEZ | 621 MEDINA | | | | EL PASO | TX | 79905 | USA | TRADE PAYABLE | | | | | $103.77 | |
| 246756 | | RAUL GONSALEZ | NONE | | | | DICKINSON | TX | 77591 | USA | TRADE PAYABLE | | | | | $12.09 | |
| 246757 | | RAUL GONZALEZ | OOOO MAIN | | | | CARLSBAD | CA | 92010 | USA | TRADE PAYABLE | | | | | $58.98 | |
| 246758 | | RAUL HUERECA | 10807 PORSIN | | | | EL PASO | TX | 79927 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 246759 | | RAUL I OLIVAS | 5300 SAN DARIO | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 246760 | | RAUL JIMENEZ | 411 THE ELEMINTA | | | | SAN JUAN BAUTIST | CA | 95045 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 246761 | | RAUL LEMUS | 9457 GERALD AVE | | | | NORTHRIDGE | CA | 91343 | USA | TRADE PAYABLE | | | | | $47.22 | |
| 246762 | | RAUL LERMA | | | | | | | | USA | TRADE PAYABLE | | | | | $121.82 | |
| 246763 | | RAUL LLAMAS | 4452 DEO VOLENTE DR | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $15.09 | |
| 246764 | | RAUL LONGORIA | 350 VALLEYWOOD DR | | | | WOODLAND | CA | 95695 | USA | TRADE PAYABLE | | | | | $17.93 | |
| 246765 | | RAUL LOPEZ | 1427 W FARLINGTON ST | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 246766 | | RAUL LUIS | PARKHURST GABRIEL RICARD | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 246767 | | RAUL MACIAS | 2578 W 24TH ST | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 246768 | | RAUL MARTINEZ | 3904 PINELEAF PL NE | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $21.53 | |
| 246769 | | RAUL MARTINEZ | 3904 PINELEAF PL NE | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 246770 | | RAUL MARTINEZ | 3904 PINELEAF PL NE | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 246771 | | RAUL MINCHACA | 452 MAIIN ST | | | | BLANCA | CO | 85621 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 246772 | | RAUL ORTEGA | 4306 W COUNTY ROAD 116 | | | | MIDLAND | TX | 79706 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 246773 | | RAUL ORTIZ | PO BOX 630 | | | | CASHION | AZ | 85329 | USA | TRADE PAYABLE | | | | | $12.37 | |
| 246774 | | RAUL RAMIREZ | 29599 NIGHTCREST CIR | | | | TEMECULA | CA | 92591 | USA | TRADE PAYABLE | | | | | $1,482.56 | |
| 246775 | | RAUL RAMOS | NA | | | | WOLFFORTH | TX | 79382 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 246776 | | RAUL RAMOS | NA | | | | WOLFFORTH | TX | 79382 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 246777 | | RAUL REYES | 23583 MARIBEL AVE APT-12 | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 246778 | | RAUL REYES | 23583 MARIBEL AVE APT-12 | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 246779 | | RAUL RIVERA | HC07 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246780 | | RAUL ROCHA | 15320 WESTLAKE DR | | | | WIMAUMA | FL | 33598 | USA | TRADE PAYABLE | | | | | $131.06 | |
| 246781 | | RAUL RODRIGUEZ | 13335 CASTANA AVE | | | | DOWNEY | CA | 90242 | USA | TRADE PAYABLE | | | | | $84.24 | |
| 246782 | | RAUL RODRIGUEZ NUNEZ | PO BOX 1005 | | | | OROCOVIS | PR | 00720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246783 | | RAUL ROJAS | CALLE MARACA 3T-9 LOMAS V | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 246784 | | RAUL ROMERO | 3575 PALM AVE | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $35.28 | |
| 246785 | | RAUL ROSA | 2393 CALLE CANEY | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246786 | | RAUL RUIZ JR | 245 SANTA BARBARA ST | | | | SANTA PAULA | CA | 93060 | USA | TRADE PAYABLE | | | | | $3.62 | |
| 246787 | | RAUL SANTOS | HC 02 BOX 13756 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 246788 | | RAUL SERNA | 4735 ARIAS CT | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 246789 | | RAUL SIERRA | 27 FERGUSON AVE | | | | BUFFALO | NY | 14213 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 246790 | | RAUL SOSA | 964 MILITARY HWY | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $39.58 | |
| 246791 | | RAUL SUAREZ | 51 11 AMEDEA AVE | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246792 | | RAUL TORRES | 1560 MONTERREY ST APT4 | | | | SAN DIEGO | CA | 92143 | USA | TRADE PAYABLE | | | | | $239.20 | |
| 246793 | | RAUL TREVINO | 3513 CHEDWORTH ROAD | | | | NORTH LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 246794 | | RAUL URIBE | 1040 JANNINE WAY APT 1 | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $8.28 | |
| 246795 | | RAUL VALDEZ | 6931 LAGUNA VERDE DR | | | | BROWNSVILLE | TX | 78526 | USA | TRADE PAYABLE | | | | | $29.46 | |
| 246796 | | RAUL VALENCIA | 2135 MILITARY ST | | | | DETROIT | MI | 48209 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 246797 | | RAUL VALENZUELA | 2042 N 3RD ST | | | | ABILENE | TX | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 246798 | | RAUL VELEZ | PONCE DE LEON SAN AGUSTIN | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $4.46 | |
| 246799 | | RAUL VILLAGOMEZ | 7305 W CERMACK RD | | | | RIVERSIDE | IL | 60546 | USA | TRADE PAYABLE | | | | | $37.18 | |
| 246800 | | RAUL VILLAPANDO | 2696 S FEDERAL BLVD | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $12.58 | |
| 246801 | | RAUL W FELIX | 16730 WARDLAW DR | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $119.00 | |
| 246802 | | RAUL ZARZA | 14425 ADOUE PL APT A | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 246803 | | RAUL ZEVALLOS | PO BOX 1063 | | | | BETHPAGE | NY | 11714 | USA | TRADE PAYABLE | | | | | $21.71 | |
| 246804 | | RAULDEL HERNANDEZ | 10309 W WHYMAN AVE | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 246805 | | RAULERSON LAURENCE | 1395 GEORGEO | | | | SARASOTA | FL | 34232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246806 | | RAULERSON LAWRENCE | DO NOT ASK | | | | DO NOT ASK | FL | 34232 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 246807 | | RAULPH GOULD | 52 WEST WYOMISSING AVE | | | | MOHNOTN | PA | 19540 | USA | TRADE PAYABLE | | | | | $15.21 | |
| 246808 | | RAULSTON GENEVA | P O BOX 4 | | | | WARD | AR | 72176 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246809 | | RAUNER JAMES | 156 PATRIOTS ROAD | | | | MORRIS PLAINS | NJ | 07950 | USA | TRADE PAYABLE | | | | | $1,237.98 | |
| 246810 | | RAUP SHELLY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28570 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 246811 | | RAUSCH HEATHER | 5431 NW 33RD PLACE | | | | GAINESVILLE | FL | 32606 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 246812 | | RAUSCHENBERGER SAMATHA | 717 PULLEY DR | | | | MADISON | WI | 53714 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 246813 | | RAUSCHKE TAMMY | 16512 41ST AVE NE | | | | ARLINGTON | WA | 98223 | USA | TRADE PAYABLE | | | | | $39.57 | |
| 246814 | | RAUSHANAH ALSTON | 2226 FORMOSA CIRCLE | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246815 | | RAUTH DEBORAH | 124 WESTWOOD DR | | | | MOYIE SPRINGS | ID | 83845 | USA | TRADE PAYABLE | | | | | $71.62 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 246816 | | RAVAL MUKESH | 5 HALLMARK GDNS | | | | BURLINGTON | MA | 01803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246817 | | RAVALIER LOUANGEL | PO BOX 3424 | | | | CHARLOTTE AMALIE | VI | 00802 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 246818 | | RAVAS BERNADETTE | 1880 ST JEAN ST | | | | MANSURA | LA | 71350 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246819 | | RAVEEN LEE | 680 JULIA ST APT 4 | | | | HUNTSVILLE | AL | 35816 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 246820 | | RAVEL IVELLISE | CALLE A 21 ALTURAS DE CANA | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246821 | | RAVELO ERICA | 1550 NE 8 ST APT 201 | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 246822 | | RAVEN ASSOCIATES | 120 HOOPER AVE | | | | TOMS RIVER | NJ | 08753 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 246823 | | RAVEN CARTER | 49 BRUCE DR | | | | CHARLESTOWN | WV | 25414 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 246824 | | RAVEN DUPART | 620 WILKER NEAL AVE | | | | RIVER RIDGE | LA | 70123 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 246825 | | RAVEN FRIERSON | 1512 WILLOW TRACE DR APT D | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $32.58 | |
| 246826 | | RAVEN GORE | 2570 MURFREESBORO PIKE | | | | NASHVILLE | TN | 37217 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 246827 | | RAVEN GREEN | 3512 JACKSON STREET | | | | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 246828 | | RAVEN HALL | 101 THOMOSON DR | | | | SYLVESTER | GA | 31791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246829 | | RAVEN HEAROLD | 261 UNIVERSITY APT303 | | | | ALBERTVILLE | MN | 55301 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 246830 | | RAVEN JACKSON | 7748 WYICKFORD CT | | | | INDIANAPOLIS | IN | 46214 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 246831 | | RAVEN JOHNSON | 1617 HUNTER OAK DR | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 246832 | | RAVEN KELSEY | 909 COTTAGE CV | | | | NORTH LITTLE ROC | AR | 72117 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 246833 | | RAVEN KIRK | 919 E WILLIAM ST | | | | DECATUR | IL | 62521 | USA | TRADE PAYABLE | | | | | $24.31 | |
| 246834 | | RAVEN L FREEMAN | 5880 DOOSON RD | | | | UNION CITY | GA | 30291 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246835 | | RAVEN LEE | 819 CLEARY DRIVE | | | | JUNCTION CITY | KS | 66441 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 246836 | | RAVEN LOFTON | 5005 N 38TH ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 246837 | | RAVEN MAGEE | 224 NORTH TULL DRIVE | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 246838 | | RAVEN MILLER | 871 RUBY AVE | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 246839 | | RAVEN MILLER | 871 RUBY AVE | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246840 | | RAVEN MILTON | 569 THURSTON ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 246841 | | RAVEN NIXON | 2127 AUDBOUN AVE | | | | THIBODAUX | LA | 70395 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246842 | | RAVEN ORTEGA | 8908 TRIMBLE WAY | | | | BALTIMORE | MD | 21237 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 246843 | | RAVEN REAGON | 1625 28TH ST NE | | | | CANTON | OH | 44708 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 246844 | | RAVEN RICKETTS | 307 N MAIN ST | | | | ONSLOW | IA | 52321 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 246845 | | RAVEN STYRON | 114 JOHN DUHON RD | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246846 | | RAVEN TANYHILL | 655 MAGIC CT | | | | ALTAMONTE SPR | FL | 32714 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 246847 | | RAVEN THOMPSON | 1461 N RIDGE STREET | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 246848 | | RAVEN TUCKER | 3545 MITCHELL RD APT 4312 | | | | TUPELO | MS | 38801 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 246849 | | RAVEN WIECHMAN | 412 GRAND AVE | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 246850 | | RAVENELL BARBARA | 2396 HW 311 | | | | CROSS | SC | 29436 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 246851 | | RAVENELL BONNETTE | 217 WOODLANDS RIDGE ROAD | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 246852 | | RAVENELL CLARA B | 4723 KEMPSVILLE GREENS PK | | | | VA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246853 | | RAVENELL GAIL | 1409 8TH AVE | | | | PLEASANTVILLE | NJ | 08232 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 246854 | | RAVENELL JAMES | 1716 CLEVHAMM COMMONS CT | | | | VIRGINIA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 246855 | | RAVENPAK ALECIA | 201 RIVERSEDGE CIRCLE  103 | | | | ELIZABETH CTY | NC | 27909 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 246856 | | RAVENSBURGER NORTH AMERICA INC | ONE PUZZLE LANE | | | | NEWTON | NH | 03858 | USA | TRADE PAYABLE | | | | | $23,217.50 | |
| 246857 | | RAVENSCROFT RICK | 1422 PAW PAW CREEK ROAD | | | | RIVESVILLE | WV | 26588 | USA | TRADE PAYABLE | | | | | $534.50 | |
| 246858 | | RAVENSTIEN MICHELLE | 7614 OXFORD | | | | WICHITA | KS | 67226 | USA | TRADE PAYABLE | | | | | $19.36 | |
| 246859 | | RAVER REBECCA | 338 S HARRISON AVE | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $12.29 | |
| 246860 | | RAVES CARLOS | 111 NORTHVIEW TERR | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 246861 | | RAVI KALIVARAPU | 14660 NE 31ST STREET | | | | BELLEVUE | WA | 98007 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 246862 | | RAVI KUMAR GRANDHI | UBS 1000 HARBOR BLVD | | | | WEEHAWKEN | NJ | 07086 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 246863 | | RAVI REDDY | 15 YORK RD | | | | WABAN | MA | 02468 | USA | TRADE PAYABLE | | | | | $301.15 | |
| 246864 | | RAVI VENKATESAN | 180 JOSEPH | | | | EAST BRUNSWIC | NJ | 08816 | USA | TRADE PAYABLE | | | | | $14.25 | |
| 246865 | | RAVICHANDRA SHANMUGAM | 3833 LOWREY WAY | | | | PLANO | TX | 75025 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 246866 | | RAVIKANTH GANGARAPU | 8165 BIG STAG CIR | | | | TOLEDO | OH | 43617 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 246867 | | RAVIKANTH R BANALA | 16401 CHENAL VALLEY DR | | | | LITTLE ROCK | AR | 72223 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 246868 | | RAVIKUMAR RAMANATHAN | 395 SEA RIDGE RD APT 4 | | | | APTOS | CA | 95003 | USA | TRADE PAYABLE | | | | | $822.63 | |
| 246869 | | RAVIN CHHIM | 16738 WINDWARD AVE | | | | CERRITOS | CA | 90703 | USA | TRADE PAYABLE | | | | | $21.79 | |
| 246870 | | RAVIN KNIGHTEN | 1100 WILLOW SPRINGS RD | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $39.58 | |
| 246871 | | RAVINA ASHAR | 7 BOONE  NONE | | | | IRVINE | CA | 92620 | USA | TRADE PAYABLE | | | | | $8.67 | |
| 246872 | | RAVINDER GULATI | 15497 CROWN COVE LN | | | | FRISCO | TX | 75035 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 246873 | | RAVINDER KAUR | 2926 CLUB CENTER DR | | | | SACRAMENTO | CA | 95835 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 246874 | | RAVINDER MUNRATHI | 2452 CLEAR FIELD DR | | | | PLANO | TX | 75025 | USA | TRADE PAYABLE | | | | | $16.15 | |
| 246875 | | RAVINDRA DUVVURI | 1728 PARKWELL PL APT 205 | | | | WOODRIDGE | IL | 60517 | USA | TRADE PAYABLE | | | | | $2,395.57 | |
| 246876 | | RAVINELL SHIRLEY A | 1142 BARNABY TER SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 246877 | | RAVISANKAR NARRA | 808 VININGS CRST SE | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 246878 | | RAVON ADAMS | 2300 WILLIAMSBURG DRIVE | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246879 | | RAVON MICHEAL | 235 MCCARTHA RD | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 246880 | | RAVON MILLS | 1295 GR CONCOURSE 2 E | | | | BRONX | NY | 10452 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 246881 | | RAVON WALLACE | 424 LAKE AVE APT 406 | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246882 | | RAVULO IRENE | 9001 PRAIRIE TRAIL WAY | | | | SACRAMENTO | CA | 95826 | USA | TRADE PAYABLE | | | | | $2.41 | |
| 246883 | | RAVYN PERRY | 1150 CATALPA AVE | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246884 | | RAWA MASKONI | 415 SOUTH LINCOLN AVE APT | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $54.24 | |
| 246885 | | RAWAL GAURAV | 220 N MATHILDA AVE | | | | SUNNYVALE | CA | 94086 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 246886 | | RAWLES THELMA | 356 E FERRY ST | | | | BUFFALO | NY | 14208 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 246887 | | RAWLEY NICHOLE Y | 10010 ERON CT | | | | BOWIE | MD | 20721 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 246888 | | RAWLIN BOBBIE | 2804 SOUTH GEORGIA AVE AP | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246889 | | RAWLINGS ARETHA | 1247 CAMERA RD | | | | WAVERLY | VA | 23890 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 246890 | | RAWLINGS LATASHA | 101 CLEATUS DR | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 246891 | | RAWLINGS LATONYA | 2966 2ND ST SE APT 11 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 246892 | | RAWLINGS LATONYA N | 2966 2ND ST SE APT 11 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 246893 | | RAWLINGS LESLIE | 1501 CHARRINGTON DR | | | | MIDLOTHIAN | VA | 23113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246894 | | RAWLINGS MARK | 37138 HYY AW | | | | PLATO | MO | 65552 | USA | TRADE PAYABLE | | | | | $3.04 | |
| 246895 | | RAWLINGS NASHA | 1205 BOYTON DRIVE | | | | CHATTANOOGA | TN | 37402 | USA | TRADE PAYABLE | | | | | $20.03 | |
| 246896 | | RAWLINGS RAVEN | 2801 VANCE AVE | | | | COLONIAL HTS | VA | 23834 | USA | TRADE PAYABLE | | | | | $10.19 | |
| 246897 | | RAWLINGS SPORTING GOODS CO INC | P O BOX 910212 | | | | DALLAS | TX | 75391 | USA | TRADE PAYABLE | | | | | $83,968.34 | |
| 246898 | | RAWLINS DAHLIA | 3018 BARKER AVE FL 2ND | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $115.10 | |
| 246899 | | RAWLINS KARINA | 7-4-1 EST LILLIENDAHL | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 246900 | | RAWLINSON KATRINA | 833 SIMUEL LN | | | | PRATTVILLE | AL | 36067 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 246901 | | RAWLS APRIL | 5430 NW 44TH AVE | | | | OCALA | FL | 34482 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 246902 | | RAWLS BRANDY | 1193 E 99TH ST | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 246903 | | RAWLS DARREL | 1728 SKYLINE DR | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $1.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 246904 | | RAWLS DIANNA K | 2100 OREGON AVE | | | | LOUISVILLE | KY | 40210 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 246905 | | RAWLS ELECTA | 606 S 5TH ST | | | | DUQUESNE | PA | 15110 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 246906 | | RAWLS JACQUELYN | 3 N NICHOLSON CIR | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246907 | | RAWLS JENNIFERBRIA | 424 HUNLEC AVE | | | | HAMPTON | VA | 23664 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246908 | | RAWLS JOYCE E | 7357 ALBERT ST | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 246909 | | RAWLS LATOYA | 1354 PALM BEACH LAKES BLV | | | | WEST PALM BEACH | FL | 33401 | USA | TRADE PAYABLE | | | | | $3.85 | |
| 246910 | | RAWLS LATOYA T | 1102 VERMONT | | | | ELWOOD | KS | 64506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246911 | | RAWLS MONICA | 131 S AND J DR | | | | EMPORIA | VA | 23847 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246912 | | RAWLS MONICA | 131 S AND J DR | | | | EMPORIA | VA | 23847 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246913 | | RAWLS NICCO | 1604 JEWELS | | | | ST JOSEPH | MO | 64507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246914 | | RAWLS SHANA N | 2609 CENTRAL | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246915 | | RAWLS SOMMIER | 3190 STERLING LN APT A | | | | COLS | OH | 43219 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 246916 | | RAWLS TAMMY | 2728 ANZIO CT APT 105 | | | | PALM B GARDENS | FL | 33410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246917 | | RAWLS TONYA | 10612 ABERCORN STREET C-12 | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 246918 | | RAWOS BRYAN | 3818 AVALON AVE | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246919 | | RAWSON CINDY | 473 NEW ZION HILL RD | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 246920 | | RAWSON MARCY | 701 ANTELOPE DR | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 246921 | | RAWSON MARSHA | 740 GLENVIEW CT | | | | INDEPENDENCE | MO | 64056 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 246922 | | RAXANA HAYDA | 608 ROUTE 9 | | | | SCHROON LAKE | NY | 12870 | USA | TRADE PAYABLE | | | | | $762.47 | |
| 246923 | | RAY AARON | 107NEW TOWN ROAD | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $38.61 | |
| 246924 | | RAY AKRIDGE | 4435 NORTH COLLEGE AVE | | | | JACKSON | AL | 36545 | USA | TRADE PAYABLE | | | | | $18.09 | |
| 246925 | | RAY ALEXANDER | 1011 RED HAWK APT 106 | | | | AUBRUN | CA | 95603 | USA | TRADE PAYABLE | | | | | $8.56 | |
| 246926 | | RAY AMANDA | AMANDA RAY | | | | GREAT FALLS | MT | 59404 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 246927 | | RAY AMBER | 8 CASTLE GARDEN CT | | | | OLNEY | MD | 20832 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 246928 | | RAY ANGELA | 245 EASTMAN DRIVE | | | | RED SPRINGS | NC | 28377 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246929 | | RAY ANGELA M | 1408 RANCH DR | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246930 | | RAY ANITA | 891 PINE CREST ST | | | | WOODRUFF | SC | 29388 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246931 | | RAY ANITA | 891 PINE CREST ST | | | | WOODRUFF | SC | 29388 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 246932 | | RAY ANITA | 891 PINE CREST ST | | | | WOODRUFF | SC | 29388 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 246933 | | RAY ANN | 509 W HAGGARD AVE | | | | ELON | NC | 27244 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246934 | | RAY ANNE | 825 JOE BLACK RD 61 | | | | WILLIAMSTON | SC | 29697 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 246935 | | RAY APPLEGATE | 14 BRIDLE WALK | | | | BUCKHORN | PA | 17815 | USA | TRADE PAYABLE | | | | | $8.47 | |
| 246936 | | RAY ASHLEY | 219 E MIDLAND ST | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 246937 | | RAY ASHLI | 854 GARFIELD AVE | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246938 | | RAY BAILEY | 10134 FLOWER ST | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 246939 | | RAY BARBARA V | 9744 CORMA RD | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $14.72 | |
| 246940 | | RAY BEAL | 12 GARFIELD ST R1 | | | | HAVERHILL | MA | 01832 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246941 | | RAY BELETA | 16157 CHESTNUT | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $13.35 | |
| 246942 | | RAY BETTY | 411 PARK ST APT 1102 | | | | HP | NC | 27260 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 246943 | | RAY BEVERLY | 140 NW 166TH AVE | | | | PEMBROKE PNES | FL | 33028 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 246944 | | RAY BEVERLY | 140 NW 166TH AVE | | | | PEMBROKE PNES | FL | 33028 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 246945 | | RAY BLANCA | 831 REBECCA ST | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 246946 | | RAY BOBBY | 4971 JESSHELTON RD | | | | GAINESVILLE | GA | 30506 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 246947 | | RAY BRANDON | 203 N CLEVELAND AVE | | | | LONG BEACH | MS | 39560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246948 | | RAY BRITTANY | 23 BECKY MILL RD | | | | MONETA | VA | 24121 | USA | TRADE PAYABLE | | | | | $22.42 | |
| 246949 | | RAY C GRIFFIN JR | 207 JACKS WAY | | | | CAMDEN | DE | | USA | TRADE PAYABLE | | | | | $100.00 | |
| 246950 | | RAY CAROLYN C | 421 ELBERT ROBERTS RD | | | | CALEDONIA | MS | 39704 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 246951 | | RAY CARRIE | 1760 FERNWOOD ST 106 | | | | ROSEVILLE | MN | 55113 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 246952 | | RAY CHANECIA | 322 WYOMING STREET | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $41.64 | |
| 246953 | | RAY CHARLES A | 575 SANDPIT RD | | | | SHAW | MS | 38773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246954 | | RAY CHARLEY | 1105 SOUTH ROGER STREET | | | | POOLER | GA | 31322 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 246955 | | RAY CHARLEY L | 12345 | | | | SAVANNAH | GA | 31408 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246956 | | RAY CLEVELANO | 42120 | | | | TYLER | TX | 75708 | USA | TRADE PAYABLE | | | | | $40.04 | |
| 246957 | | RAY CONYERS | 5116 S DELAWARE ST | | | | ENGLEWOOD | CO | 80110 | USA | TRADE PAYABLE | | | | | $40.13 | |
| 246958 | | RAY CRYSTAL | 12144 E 36TH PL | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 246959 | | RAY CYNTHIA | 3544 W 135TH ST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 246960 | | RAY DARLENE | 10012 S INDIANA | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 246961 | | RAY DAVID | 8907 E SMART AVE | | | | INDEPENDENCE | MO | 64053 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 246962 | | RAY DEBORAH | 718 SOMERSET PL NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 246963 | | RAY DEBRA G | 1627 ST | | | | HUNTINGTON | WV | 25702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246964 | | RAY DECOTEAU | 1651 SOUTH TRACK RD | | | | TOPPENISH | WA | 98948 | USA | TRADE PAYABLE | | | | | $48.52 | |
| 246965 | | RAY DENNY | 6062 FLY RD | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246966 | | RAY DENYCE | 700 E 100TH TERR APT116 | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $11.33 | |
| 246967 | | RAY DENYCE N | 4851 BRECKENRIDGE AVE 832 | | | | KANSAS CITY | MO | 64136 | USA | TRADE PAYABLE | | | | | $13.80 | |
| 246968 | | RAY DOMINGUEZ | 442 W ALAMOS | | | | CLOVIS | CA | 93612 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 246969 | | RAY DRY | 1101 LONNIE ABBOTT BLVD | | | | ADA | OK | 74820 | USA | TRADE PAYABLE | | | | | $8.95 | |
| 246970 | | RAY DUNMYER | 4567 TRADE ST | | | | DELTONA | FL | 32738 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 246971 | | RAY E PIDGEON | 13719 SE CLAY ST | | | | PORTLAND | OR | | USA | TRADE PAYABLE | | | | | $45.93 | |
| 246972 | | RAY EDWARD | 2641 CHAMBERLAND RD | | | | FAIRLAWN | OH | 44333 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246973 | | RAY ELISHA | 6422 CO RD 50 | | | | LEXINGTON | AL | 35678 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246974 | | RAY FOXWORTH | 4940 CAMDEN HIGHWAY | | | | DALZELL | SC | 29040 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 246975 | | RAY GAYLES | 1682 N GARDINER DR | | | | BAYSHORE | NY | 11706 | USA | TRADE PAYABLE | | | | | $17.66 | |
| 246976 | | RAY GEORGE | 711 4TH ST SW | | | | CONOVER | NC | 28613 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 246977 | | RAY GESSNER | RR 4 | | | | MIFFLINBURG | PA | 17844 | USA | TRADE PAYABLE | | | | | $15.90 | |
| 246978 | | RAY GINGER | 41800 RUMLEY | | | | JEWITT | OH | 43986 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 246979 | | RAY GORDEN | 3210 EVERGREEN RD | | | | PITTSBURGH | PA | 15237 | USA | TRADE PAYABLE | | | | | $27.81 | |
| 246980 | | RAY HELMS | PLEASE ADD ADDRESS | | | | LOS ANGELES | CA | 90057 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246981 | | RAY HENRY | 1225 SOUTH 9TH | | | | ABILENE | TX | 79602 | USA | TRADE PAYABLE | | | | | $54.17 | |
| 246982 | | RAY HOLLY | 3212 STATE ROUTE 121 NORTH | | | | MURRAY | KY | 42071 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 246983 | | RAY HORODOWICZ | 1209 PUGET ST NE | | | | OLYMPIA | WA | 98506 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 246984 | | RAY J HANLON | 3916 3RD AVE S | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $409.93 | |
| 246985 | | RAY JACK | 160 A REMNANT MESA RD | | | | RED ROCK | NM | 87305 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 246986 | | RAY JANICE | 4998 VOORHEES RD | | | | DENMARK | SC | 29042 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 246987 | | RAY JASON J | PO BOX 2522 | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 246988 | | RAY JENNIFER | 863 PONDEROSA DRIVE | | | | SODDY DAISY | TN | 37379 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 246989 | | RAY JESSICA A | 2605 CAYUGA TRL | | | | LAFAYETTE | IN | 47909 | USA | TRADE PAYABLE | | | | | $37.33 | |
| 246990 | | RAY JOSHUA | 250 CEDAR HEIGHTS RD LOT 32 | | | | CARROLLTON | GA | 30116 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 246991 | | RAY KARLA | 39W750 CROSSCREEK LN | | | | SAINT CHARLES | IL | 60175 | USA | TRADE PAYABLE | | | | | $96.44 | |

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 246992 | | RAY KATHY | 109 WINDSOR DR | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246993 | | RAY KELLY | 126 HARRIS TRL | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $7.33 | |
| 246994 | | RAY KENDRA | 2649 TUCKAHOE DR | | | | SAINT LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 246995 | | RAY KENDRA | 2649 TUCKAHOE DR | | | | SAINT LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $18.40 | |
| 246996 | | RAY KENNEDY | 1762 E MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 246997 | | RAY KINDRA | 1540 LEWIS DR | | | | ZANESVILLE | OH | 43802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 246998 | | RAY KOLENDA | 421 BROAS | | | | BELDING | MI | 48809 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 246999 | | RAY L FLOWE | 501 COLD SPRINGS RD  NONE | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $10.42 | |
| 247000 | | RAY LAKITA | 3022 ABNER | | | | ST LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247001 | | RAY LARESHIA | 5309 NORTHPINES DR | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 247002 | | RAY LARRY | 8131 SALT LAKE DR | | | | BALTIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 247003 | | RAY LARRY S | 140 BOBS DR SW | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247004 | | RAY LASALDE | 2629 S WATSON ST | | | | VISALIA | CA | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 247005 | | RAY LINDA | 48693 BLOOMFIELD RD | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247006 | | RAY LITTLEJOHN | 188 PRIVATE ROAD 182 | | | | LINDEN | TX | 75563 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 247007 | | RAY LYNN | 4236 JENA ST | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 247008 | | RAY LYNN | 4236 JENA ST | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 247009 | | RAY MARGARET | 1912 OAK ST | | | | PASO ROBLES | CA | 93466 | USA | TRADE PAYABLE | | | | | $63.07 | |
| 247010 | | RAY MARISSA L | 38 N FAIRVIEW APT 1 | | | | NAMPA | ID | 83568 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 247011 | | RAY MARSHALL | 2821 W 3RD | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $67.37 | |
| 247012 | | RAY MARY | 20635 ROFF WAY  19 | | | | BURNEY | CA | 96013 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 247013 | | RAY MATTHEWS | 3422 SANTA CATALINA CT | | | | KATY | TX | 77450 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 247014 | | RAY MCCOY | 6200 IRVINE | | | | IRVINE | CA | 92620 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 247015 | | RAY MCDUFFY | 12203 E ALASKA PL | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $19.22 | |
| 247016 | | RAY MEDELLIN | 120 136TH ST S | | | | TACOMA | WA | 98444 | USA | TRADE PAYABLE | | | | | $77.22 | |
| 247017 | | RAY MEEGHAN | 202 DANIELS RD LOT 8 | | | | BALL | LA | 71405 | USA | TRADE PAYABLE | | | | | $65.15 | |
| 247018 | | RAY MICHOLE M | 198 CR 168 | | | | GREENWOOD | MS | 38930 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 247019 | | RAY MORGAN COMPANY | 3131 ESPLANADE | | | | CHICO | CA | 95973 | USA | TRADE PAYABLE | | | | | $751.95 | |
| 247020 | | RAY MYIESHA | 11090 5TH ST | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 247021 | | RAY N BAY | 4151 JACKSONTOWN RD | | | | NEWARK | OH | 43056 | USA | TRADE PAYABLE | | | | | $513.26 | |
| 247022 | | RAY NANCY | 5 BLACKINTON ST | | | | EAST BOSTON | MA | 02128 | USA | TRADE PAYABLE | | | | | $76.70 | |
| 247023 | | RAY NATHAN | 8519 SAN JUSAN CALZASDA | | | | PENSACOLA | FL | 32507 | USA | TRADE PAYABLE | | | | | $14.15 | |
| 247024 | | RAY O COYAZO | 1735 E IDAHO AVE | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 247025 | | RAY PATRICIA | 143 THOMAS ST | | | | WINCHESTER | AR | 71677 | USA | TRADE PAYABLE | | | | | $15.74 | |
| 247026 | | RAY PATRICIA | 143 THOMAS ST | | | | WINCHESTER | AR | 71677 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 247027 | | RAY PATRICIA A | 417 E LYNN AVE | | | | BALTIMORE | MD | 21223 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 247028 | | RAY PEGGY | 400 ORCHARD VIEW LN | | | | FRANKLIN | NC | 28734 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 247029 | | RAY PHILLOP A | 70 NEW ROCKWOOD RD | | | | ARDEN | NC | 28704 | USA | TRADE PAYABLE | | | | | $15.70 | |
| 247030 | | RAY PHYLLIS | 2418 DANE ST | | | | HIGH POINT | NC | 27263 | USA | TRADE PAYABLE | | | | | $89.30 | |
| 247031 | | RAY QUEMUEL | 10271 VERNAL POOL ST  NONE | | | | LAS VEGAS | NV | 89178 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 247032 | | RAY QUENNA M | 1009 GIRDER | | | | FUQUAY-VARINA | NC | 27526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247033 | | RAY RALSTON | 718 RAMSAY CT | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 247034 | | RAY RAMONA | 4545 SKYLINE DR | | | | TUBA CITY | AZ | 86045 | USA | TRADE PAYABLE | | | | | $21.11 | |
| 247035 | | RAY RESHELL | 100 MARY POWELL DR APT I72 | | | | ST MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247036 | | RAY RICHARD L | PO BOX 430 | | | | ADRIAN | MO | 64720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247037 | | RAY RIDGE | 12701 SANTA ANITA TRAILS | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 247038 | | RAY RIGMAIDEN | 4419 LAKE FAREWAY DR | | | | LAKE CHALRES | LA | 70615 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 247039 | | RAY RITA | 3121 31 ST | | | | NITRO | WV | 25143 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 247040 | | RAY RIVERA | CALLE 5 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $21.69 | |
| 247041 | | RAY RODGERS | 718 EAST BROAD ST | | | | WESTFIELD | NJ | 07090 | USA | TRADE PAYABLE | | | | | $455.21 | |
| 247042 | | RAY ROJAS | 451 COUNTY ROAD 2870 | | | | CLEVELAND | TX | 77327 | USA | TRADE PAYABLE | | | | | $22.72 | |
| 247043 | | RAY RORY | 8424 WINTER GARDENS BLVD | | | | LAKESIDE | CA | 92040 | USA | TRADE PAYABLE | | | | | $64.60 | |
| 247044 | | RAY ROSALINE | 2375WARRENSVILLEHTS | | | | UNIVERSITYHTS | OH | 44118 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 247045 | | RAY RRANDY | APPLE BLOSSOM RD | | | | OSAGE BEACH | MO | 65065 | USA | TRADE PAYABLE | | | | | $845.66 | |
| 247046 | | RAY RUGGIERO | 41 CHESTER ST | | | | MOUNT VERNON | NY | 10552 | USA | TRADE PAYABLE | | | | | $1,356.20 | |
| 247047 | | RAY SAMUEL L | 2409 W FLORIDA ST | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 247048 | | RAY SANTANA | 2 HILLTOP MNR  NONE | | | | DANBURY | CT | 06811 | USA | TRADE PAYABLE | | | | | $4.36 | |
| 247049 | | RAY SCOTTIE | 1025 HARMONY LN | | | | HENDERSONVLLE | TN | 37075 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 247050 | | RAY SCOTTY | 1025 HARMONY LN | | | | HENDERSONVILL | TN | 37075 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 247051 | | RAY SHAUNA | 24 COBBLESTONE LN | | | | ELGIN | SC | 29045 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 247052 | | RAY SHELLY | 121 SOUTH FREEBORN | | | | MARION | KS | 66861 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 247053 | | RAY SHILEY | 8335 PHIPPS RD | | | | PALMETTO | GA | 30268 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 247054 | | RAY SHOPE | 7100 CHAMBERS HILL ROAD | | | | HARRISBURG | PA | 17111 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 247055 | | RAY SIERRA | 12455 SW 93RD TER | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $98.99 | |
| 247056 | | RAY SILVIA HERNANDEZ VILLESCAS | 1060 JASMINE DR | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 247057 | | RAY SLOAN | 4214 SW 290TH ST | | | | NEWBERRY | FL | 32669 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 247058 | | RAY SLOAN | 4214 SW 290TH ST | | | | NEWBERRY | FL | 32669 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 247059 | | RAY STEVE | 152 REHOBOTH RD | | | | GRIFFIN | GA | 30223 | USA | TRADE PAYABLE | | | | | $35.26 | |
| 247060 | | RAY STEVE | 2307 UMBRELLA TREE DR | | | | EDGEWATER | FL | 32141 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 247061 | | RAY SUBRATA | 693 PRADA CT | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 247062 | | RAY SWETNAM | 300 E GREEN ST | | | | CLINTON | MO | 64735 | USA | TRADE PAYABLE | | | | | $72.21 | |
| 247063 | | RAY TAKISHA | 2014 ROANOKE AVENUE | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 247064 | | RAY TAMEKIA | 1215 BEACON PARKWAY APT C | | | | HOMEWOOD | AL | 35209 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 247065 | | RAY TARSAH | 1900 DIVISION AVE | | | | WPI | FL | 33407 | USA | TRADE PAYABLE | | | | | $3.16 | |
| 247066 | | RAY TEQUILIA | 1103 SPRING LAKE CT | | | | MORROW | GA | 30260 | USA | TRADE PAYABLE | | | | | $17.69 | |
| 247067 | | RAY THOMAS | 2724 SOOD RD | | | | KNOXVILLE | TN | 37921 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 247068 | | RAY THOMAS | 2724 SOOD RD | | | | KNOXVILLE | TN | 37921 | USA | TRADE PAYABLE | | | | | $85.59 | |
| 247069 | | RAY THOMASINE | 50 HAWAII AVE | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 247070 | | RAY TIA | 1011 VALDES AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247071 | | RAY TIM | 1016 ANDERSON RD | | | | HENDERSONVILLE | TN | 37075 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 247072 | | RAY TONI | 188 PUTNAM AVE | | | | HAMDEN | CT | 06517 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 247073 | | RAY TRACI | 1948 8TH AVE | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 247074 | | RAY TREJO | 1410 FLANDERS | | | | SAN ANTONIO | TX | 78210 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 247075 | | RAY VANESSA | 8625 WINKLER DR 4123 | | | | HOUSTON | TX | 77017 | USA | TRADE PAYABLE | | | | | $3.27 | |
| 247076 | | RAY VANESSA | 8625 WINKLER DR 4123 | | | | HOUSTON | TX | 77017 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 247077 | | RAY VERNON | 400 NORTH PARK ST APT 7 | | | | BRECKENRIDGE | TX | 76424 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 247078 | | RAY WEAKLY | 6300  ST ROUTE 3 | | | | WATERLOO | IL | 62298 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 247079 | | RAY WHITE | 370 OLD MILL ROAD | | | | CARTERSVILLE | GA | 30120 | USA | TRADE PAYABLE | | | | | $10.48 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 247080 | | RAY WILKERSON | 10814 SHAPARREL CIRCLE | | | | DODGE CITY | KS | 67801 | USA | TRADE PAYABLE | | | | | $10.85 | |
| 247081 | | RAY WILKES | 5594 JEFFERSON RIVER RD | | | | ATHENS | GA | 30607 | USA | TRADE PAYABLE | | | | | $34.13 | |
| 247082 | | RAY WILLIAM C | 3476 HOMESTEAD RD | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 247083 | | RAY WOODSON | 3242 NE 21ST ST | | | | BLANCHARD | OK | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 247084 | | RAY WYNN | 4435 N COLLEGE AVE | | | | JACKSON | AL | 36545 | USA | TRADE PAYABLE | | | | | $18.42 | |
| 247085 | | RAY ZAKIYA | 9300 MYRTLE | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 247086 | | RAY ZAKIYA R | 6700 E 87TH ST | | | | KANSAS CITY | MO | 64138 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 247087 | | RAY ZAKIYA R | 6700 E 87TH ST | | | | KANSAS CITY | MO | 64138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247088 | | RAY25249984 LESLIE A | 2028 RENNER ST | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $31.13 | |
| 247089 | | RAYA CECILIA | 50 W BAY AVE | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 247090 | | RAYA FRAZIER | 1477 MILL ST | | | | PITTSBURGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $20.21 | |
| 247091 | | RAYA HEATHER | 3119 LAGRAGE RD | | | | MATSON | MS | 39752 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 247092 | | RAYA JOSE | 13945 E 105TH AVE | | | | COMMERCE CITY | CO | 80022 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 247093 | | RAYANN FREEMAN | 210 RIVER ST | | | | HAWLEY | PA | 18428 | USA | TRADE PAYABLE | | | | | $31.63 | |
| 247094 | | RAYANNA MADRIGAL | 1336 THREE RANCH RD | | | | DUARTE | CA | 92064 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 247095 | | RAYBORN JAMES | 11 ENDSQUICK CT | | | | NORTH LITTLE ROCK | AR | 72116 | USA | TRADE PAYABLE | | | | | $13.01 | |
| 247096 | | RAYBORN NAOMI | 204 ROBIN DR | | | | ELSMERE | KY | 41018 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 247097 | | RAYBORNE KIMBERLY | 710 TURKEY CREEK | | | | ALACHUA | FL | 32615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247098 | | RAYBURN ASHLEY | 325 HENDERSON BEND RD APT 2 | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247099 | | RAYBURN BEN | PO BOX 70 | | | | ASHEVILLE | OH | 43103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247100 | | RAYBURN DANA | 325 CEDAR HILL SW | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 247101 | | RAYBURN DINA E | 313 LEEANN GORDAND RD | | | | CHICKAMAUGA | GA | 30707 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 247102 | | RAYBURN KENNETH R | 89 TAFT HIGHWAY S | | | | DRY RIDGE | KY | 41035 | USA | TRADE PAYABLE | | | | | $227.47 | |
| 247103 | | RAYBURN KIMBERLY | 525 9TH AVE | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247104 | | RAYBURN REBECCA | 1200 KESTREL CT | | | | WAUKESHA | WI | 53189 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 247105 | | RAYBURNMOODY STEPHANIE | 4498 STONECASTLE DR208 | | | | BEAVERCREEK | OH | 45440 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 247106 | | RAYCHEL BURTON | DEVIN HOLCOMB | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $22.22 | |
| 247107 | | RAYCHELLE SHINE | 2026 M L KING JR AVE | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $32.57 | |
| 247108 | | RAYCHL RANKIN | 265 BYRON ST | | | | BATTLE CREEK | MI | 49017 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 247109 | | RAYE AMY | 241 LITTLE WORK ACRES ROAD | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 247110 | | RAYE JERRY | 2023 WHITE CHAPEL LANE | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 247111 | | RAYE MORTON | 13985 GRANDMONT AVE | | | | DETROIT | MI | 48227 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 247112 | | RAYE SCOTT | 913 JACKSON RD | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $6.46 | |
| 247113 | | RAYENE WARD | 215 WALL ST | | | | SCRANTON | SC | 29591 | USA | TRADE PAYABLE | | | | | $48.58 | |
| 247114 | | RAYERS LILIAN | 128DWIGHTST | | | | NDWBRITAIN | CT | 06051 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 247115 | | RAYETTA SIMS | 1897 WOODCREST RD | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $85.75 | |
| 247116 | | RAYETTA SPIGLER | NO ADDRESS | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 247117 | | RAYEZ LUCY | 6700 E 72ND AVE | | | | COMMERCE CITY | CO | 80022 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 247118 | | RAYFIELD AMY | 291 JEFFERSON ST | | | | PATERSON | NJ | 07522 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 247119 | | RAYFIELD CASSANDRA | 120 WEST CASINO ROAD | | | | EVERETT | WA | 98204 | USA | TRADE PAYABLE | | | | | $3.44 | |
| 247120 | | RAYFIELD LISA | PO BOX 311 | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $11.98 | |
| 247121 | | RAYFIELD LONG | 133 EVEREST DR | | | | INMAN | SC | 29349 | USA | TRADE PAYABLE | | | | | $84.79 | |
| 247122 | | RAYFIELD MEDIA LLC | 5376 VALLEY MIST CT | | | | NORCROSS | GA | 30092 | USA | TRADE PAYABLE | | | | | $269.49 | |
| 247123 | | RAYFORD CHRIA | 2824 SOUTH BURNSIDE AVE | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 247124 | | RAYFORD DEMORIUS | 1164 JUNE AVE | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 247125 | | RAYFORD FOSTOER | 2149 ADAMS ST | | | | GARY | IN | 46407 | USA | TRADE PAYABLE | | | | | $88.56 | |
| 247126 | | RAYFORD KEIONNE L | 12345 1-10 SERVICE RD | | | | NEW ORLEANS | LA | 70129 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 247127 | | RAYFORD MICHELLE | 24871 BRODIAEA ST | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 247128 | | RAYFORD MICHELLE | 24871 BRODIAEA ST | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 247129 | | RAYFORD PEGGY | 4318 A CHOUTAU 2ND FLOOR | | | | ST LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 247130 | | RAYFORD PEGGY I | 10185 CABANNA CLUB 1E | | | | STL | MO | 63074 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 247131 | | RAYFORD STEPHANIE | 2745 FRANKFORT ST | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 247132 | | RAYFORD TIHESA | 2824 BURNSIDE AVE | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 247133 | | RAYFORD YOLANDA | 2323 WELLS BRANCH PKYWY | | | | AUSTIN | TX | 78728 | USA | TRADE PAYABLE | | | | | $41.34 | |
| 247134 | | RAYFORD ELISA | | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $77.52 | |
| 247135 | | RAYGOZA ALEJANDRINA | 3250N PEARCE | | | | ELOY | AZ | 85131 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 247136 | | RAYGOZA ALEJANDRINA | 3250N PEARCE | | | | ELOY | AZ | 85131 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 247137 | | RAYHID MCPHERSON | 611 EDGEWOOD ST NE | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 247138 | | RAYL MINDI | 937 OHIO AVENUE | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 247139 | | RAY-LEESHA U MOSLEY | 5919 MCDUFF DR APT 1904 | | | | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 247140 | | RAYLENE CAORNA | 233 S GIEND PL | | | | ORANGE | CA | 92868 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 247141 | | RAYLENE CESENA | 320 S CALIFORNIA AVE | | | | MONROVIA | CA | 91016 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 247142 | | RAYLENE CROFTS | 610 MIDDLE AVE | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $30.53 | |
| 247143 | | RAYLENE PERALES | 6930 PHOENIX AVENUE | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $12.80 | |
| 247144 | | RAYLENE WILSON | 421 EUSEY EVE | | | | COLLINGDALE | PA | 19023 | USA | TRADE PAYABLE | | | | | $37.95 | |
| 247145 | | RAYLETTE JONES | 2850 PALHAM AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 247146 | | RAYLINA FERNANDEZ | 930 WEST TENTH STREET | | | | SN BERNARDINO | CA | 92411 | USA | TRADE PAYABLE | | | | | $38.46 | |
| 247147 | | RAYMER SHIRLEY ANN | 333 S LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 247148 | | RAYMON BEACH | PO BOX 240 | | | | WARSAW | KY | 41095 | USA | TRADE PAYABLE | | | | | $42.40 | |
| 247149 | | RAYMON SOUTHERN | 3030 MAYO ST SW | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247150 | | RAYMON WATSON | 1011 DELAWARE DR | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 247151 | | RAYMON ZEPEDA | XXX | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 247152 | | RAYMOND ALT | 4 HAMMOCK TRAIL | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 247153 | | RAYMOND ANDREWS | 2832 NE 35TH CT | | | | FORT LAUDERDALE | FL | 33308 | USA | TRADE PAYABLE | | | | | $131.42 | |
| 247154 | | RAYMOND ANNA | 351 BOYD AVE | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 247155 | | RAYMOND APRIL | 1955 HILL RD | | | | CANAAN | ME | 04924 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 247156 | | RAYMOND BARABARA | 17020 SW 63RD | | | | SOUTHWEST | FL | 33331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247157 | | RAYMOND BOCKMILLER | 2062 COMMONWEALTH APT 5 | | | | AUBURN HILLS | MI | 48326 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 247158 | | RAYMOND BODON | CARR842 SIERRA ALTA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 247159 | | RAYMOND BOOKER | 9579 ELM AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 247160 | | RAYMOND BROWN | 4759  FRANCES DR | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $25.14 | |
| 247161 | | RAYMOND BUSTILLOS | 3440 WHISTLER AVE D | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $61.17 | |
| 247162 | | RAYMOND BUTTS | 302 BEDFORD ST | | | | CUMBERLAND | MD | 21502 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 247163 | | RAYMOND C KIMBALL | 1214 N WESTVIEW DR | | | | DERBY | KS | 67037 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 247164 | | RAYMOND C KIMBALL | 1214 N WESTVIEW DR | | | | DERBY | KS | 67037 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 247165 | | RAYMOND C THOMAS | 18 KINGS CREEK CIR | | | | REHOBOTH BCH | DE | 19971 | USA | TRADE PAYABLE | | | | | $159.54 | |
| 247166 | | RAYMOND CASTALLO | 331 BEACH 31ST STREET | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 247167 | | RAYMOND CHAPMAN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 247168 | | RAYMOND CONRAD | 11050 FRANCHER RD | | | | COLUMBUS | OH | 43208 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 247169 | | RAYMOND CORDOVACOLON | LUQUILLO | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247170 | | RAYMOND COURTNEY | 20 LOCUST ST | | | | WALTON | KY | 41094 | USA | TRADE PAYABLE | | | | | $2,330.94 | |
| 247171 | | RAYMOND CURELL | 2113 CARROLL EASTERN NW | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $8.53 | |
| 247172 | | RAYMOND DELGADO | 11142 KESWICK ST | | | | SUN VALLEY | CA | 91352 | USA | TRADE PAYABLE | | | | | $3.53 | |
| 247173 | | RAYMOND DIBIASO | 109 NEW COLONY DR | | | | MOYOCK | NC | 27958 | USA | TRADE PAYABLE | | | | | $368.60 | |
| 247174 | | RAYMOND DICOCHEA | 147 N HAYES AVE | | | | DINUBA | CA | 93618 | USA | TRADE PAYABLE | | | | | $7.72 | |
| 247175 | | RAYMOND DINKINS | 6049 COLQUITT RD | | | | KEITHVILLE | LA | 71047 | USA | TRADE PAYABLE | | | | | $45.75 | |
| 247176 | | RAYMOND DUFOUR | 10 CIANCI AVE | | | | PLAINVILLE | CT | 06062 | USA | TRADE PAYABLE | | | | | $10.16 | |
| 247177 | | RAYMOND E GONZALES | 1033 N PATRICIO ST | | | | PHOENIX | AZ | 85006 | USA | TRADE PAYABLE | | | | | $19.26 | |
| 247178 | | RAYMOND EDWARDS | 111 CHURCHILL LANE | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $82.67 | |
| 247179 | | RAYMOND ENGLISH | 6829 CORNELIUS LANE | | | | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 247180 | | RAYMOND ESCOBAR | 138 4TH AVE NE | | | | OELWEIN | IA | 50662 | USA | TRADE PAYABLE | | | | | $33.51 | |
| 247181 | | RAYMOND FONDREN | 209  DINWIDDIE  DR | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $36.37 | |
| 247182 | | RAYMOND G DEAN | 203 SOUTH INDEPENDENCE | | | | AMARILLO | TX | 79106 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 247183 | | RAYMOND GALLEGOS | 1016 CUTTER ST | | | | HENDERSON | NV | 89011 | USA | TRADE PAYABLE | | | | | $507.83 | |
| 247184 | | RAYMOND GARCIA | 242 W 26TH ST | | | | SAN BENARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 247185 | | RAYMOND GLENN | 109A FRED HARRIS DR | | | | CHERAW | SC | 29520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247186 | | RAYMOND GOODE | 938 DOUGLAS AVENUE | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 247187 | | RAYMOND GREGORY | 3413 ANTIETAM CT | | | | EDWARDSVILLE | IL | 62025 | USA | TRADE PAYABLE | | | | | $15.65 | |
| 247188 | | RAYMOND GUILLEAUME | 11730 FLORAL DR | | | | WHITTIER | CA | 90601 | USA | TRADE PAYABLE | | | | | $203.77 | |
| 247189 | | RAYMOND HALEY E | 120 GLENDEMERE ST | | | | ODENVILLE | AL | 35120 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 247190 | | RAYMOND HALL | 3536 AQUILA CIRCLE | | | | MINNEAPOLIS | MN | 55426 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 247191 | | RAYMOND HANSEN | 5808 132ND PL NE | | | | MARYSVILLE | WA | 98271 | USA | TRADE PAYABLE | | | | | $25.08 | |
| 247192 | | RAYMOND HARKIN | 1061 WHITEHORSE AVE | | | | TRENTON | NJ | 08610 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 247193 | | RAYMOND HERNANDEZ | CALLE 8 1215 URBPUERTO NUEVO | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 247194 | | RAYMOND HOLT | 2420 W FRANKLIN ST | | | | BALTIMORE | MD | 21223 | USA | TRADE PAYABLE | | | | | $3.09 | |
| 247195 | | RAYMOND HOWARD | E3314 APPLTREE LN | | | | WAUPACA | WI | 54981 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247196 | | RAYMOND J KESSLER | 127 WEST 43RD STREET | | | | NEW YORK | NY | 10036 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247197 | | RAYMOND JOHNS | TINA SALAZAR | | | | CUDAHY | CA | 90201 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 247198 | | RAYMOND JORAH | 28714 HOLLYWOOD | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 247199 | | RAYMOND KAULI | 96-1148 KOKIO ST | | | | PAHALA | HI | 96777 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 247200 | | RAYMOND KINCH | 65 S MERCER ST | | | | GREENVILLE | PA | 16125 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 247201 | | RAYMOND KOSAKA | 830 UNIVERSITY AVE | | | | HONOLULU | HI | 96826 | USA | TRADE PAYABLE | | | | | $194.72 | |
| 247202 | | RAYMOND LORDEN | 1433 HAUBERT ST | | | | BALTIMORE | MD | 21230 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 247203 | | RAYMOND MALLARD | 148 SCHOOL HIGHLANDS RD | | | | GREENVILLE | AL | 36037 | USA | TRADE PAYABLE | | | | | $243.63 | |
| 247204 | | RAYMOND MARK | 205 PRAIREVIEW DRIVE | | | | WRIGHT | WY | 82732 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 247205 | | RAYMOND MARROW1870 | 1670LONGELOW AVE | | | | BRONXNY | NY | 10460 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 247206 | | RAYMOND MARTINEZ | 2900 CLIFF PALACE | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 247207 | | RAYMOND MATHEWS | 6740 TELL RD | | | | FAIRBURN | GA | 30213 | USA | TRADE PAYABLE | | | | | $50.29 | |
| 247208 | | RAYMOND MATOS | 243 BO CARACOLES 1 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $48.16 | |
| 247209 | | RAYMOND MATTOX | 1656 NORFOLK | | | | CRETE | IL | 60417 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 247210 | | RAYMOND MAYES | 615 CHERRY APT 211 | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247211 | | RAYMOND MEDINA | 66 GLOBIDER RD | | | | CLIFTON | NJ | 07013 | USA | TRADE PAYABLE | | | | | $39.00 | |
| 247212 | | RAYMOND MELINDA | 552 EAST MAIN ST APARTMENT 824 | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247213 | | RAYMOND MESS | 3829 N 42ND ST  NONE | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 247214 | | RAYMOND MICHAEL | 225 LESLIE LN | | | | NC | NC | 28604 | USA | TRADE PAYABLE | | | | | $38.72 | |
| 247215 | | RAYMOND MONTANEZ | 7711 GREEN BACK LANE APAR | | | | CITRUS HTS | CA | 95610 | USA | TRADE PAYABLE | | | | | $163.86 | |
| 247216 | | RAYMOND MOSELEY | 38197 COUNTY ROAD 132 | | | | SAINT JOSEPH | MN | 56374 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 247217 | | RAYMOND NORRIS | 1 S | | | | BALT | MD | 21236 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 247218 | | RAYMOND OLIVARAS | 783 MAITLAND | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 247219 | | RAYMOND OLIVARAS | 783 MAITLAND | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $6.51 | |
| 247220 | | RAYMOND PACHECO | 10000 | | | | CHULA VISTA | CA | 91914 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 247221 | | RAYMOND PAYNE JR | 4108 BALINGTON DR | | | | VALRICO | FL | 33695 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 247222 | | RAYMOND PHILLIPS | 14643 177TH ST  1L | | | | JAMAICA | NY | 11434 | USA | TRADE PAYABLE | | | | | $46.86 | |
| 247223 | | RAYMOND POLANCO | 360 W PAUL | | | | CLOVIS | CA | 93612 | USA | TRADE PAYABLE | | | | | $78.40 | |
| 247224 | | RAYMOND R HOARE | 919 CENTRILLION DR | | | | MCLEAN | VA | 22102 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 247225 | | RAYMOND RIVERA GARCIA | RES ALEJANDRINO | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247226 | | RAYMOND ROBERT | 302 FONTLLEU DR | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 247227 | | RAYMOND ROBINSON | 1110 SPRINGFIELD PIKE | | | | CINCINNATI | OH | 45215 | USA | TRADE PAYABLE | | | | | $3,335.70 | |
| 247228 | | RAYMOND ROHM | 49702 MCCLURE ROAD | | | | EAST PALESTINE | OH | 44413 | USA | TRADE PAYABLE | | | | | $224.48 | |
| 247229 | | RAYMOND ROQUE | 200 SOUTH 13TH | | | | ARAPAHO | OK | 73620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247230 | | RAYMOND ROSS | 1807 ARCHER STREET | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 247231 | | RAYMOND SANDLER | 990 NE 175TH ST | | | | MIAMI | FL | 33162 | USA | TRADE PAYABLE | | | | | $106.87 | |
| 247232 | | RAYMOND SHNIKA N | 7800 STAR ST | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247233 | | RAYMOND SMITH | 706 S JUPITER RD  NONE | | | | ALLEN | TX | 75002 | USA | TRADE PAYABLE | | | | | $22.73 | |
| 247234 | | RAYMOND SMITH | 706 S JUPITER RD  NONE | | | | ALLEN | TX | 75002 | USA | TRADE PAYABLE | | | | | $76.00 | |
| 247235 | | RAYMOND SOUTHERN | 3030 MAYO  ST SW | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247236 | | RAYMOND STORAGE CONCEPTS INC | P O BOX 42280 | | | | CINCINNATI | OH | 45242 | USA | TRADE PAYABLE | | | | | $41,157.42 | |
| 247237 | | RAYMOND SWEARINGEN | 10935 LP BALCH SPRINGS | | | | MESQUITE | TX | 75180 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 247238 | | RAYMOND T CHASE | 4425 ARNOLD RD APT 103 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 247239 | | RAYMOND TONEY | 1329 E ARLINGTON AVE | | | | FORT WORTH | TX | 76104 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 247240 | | RAYMOND TOWNS | 48 PINELANE DR | | | | ATHENS | GA | 30601 | USA | TRADE PAYABLE | | | | | $69.87 | |
| 247241 | | RAYMOND VAL | 132 NW VALLEYBROOK DR | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $143.66 | |
| 247242 | | RAYMOND WATSON | 388 MIDWOOD ST APT 8S | | | | BROOKLYN | NY | | USA | TRADE PAYABLE | | | | | $14.11 | |
| 247243 | | RAYMOND WILLIAMS | 205 N WALNUT ST | | | | HUMMELSTOWN | PA | 17036 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 247244 | | RAYMOND WRIGHT | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | GA | 30080 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247245 | | RAYMOND ZINS | 20765 STATE HWY 55 LOT 43 | | | | GLENWOOD | MN | 56334 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 247246 | | RAYMONA C MOORE | 5600 PEMBROOK DR | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $36.74 | |
| 247247 | | RAYMONA MOORE | 3100 RUE PARC FOUNTAIN | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 247248 | | RAYMONDE VOLL | 9200 BROCKWAY SPRINGS D | | | | KINGS BEACH | CA | 96143 | USA | TRADE PAYABLE | | | | | $174.50 | |
| 247249 | | RAYMONDIA GENTRY | 13791 TANK ST | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247250 | | RAYMONE WILLIAMS | 707 N CAREY ST | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $34.53 | |
| 247251 | | RAYMONVIL MIDELINE | 1375 NE 141 ST | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 247252 | | RAYMORE ANTHONY | 2829 RAPHAEL DR | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247253 | | RAYMORE SHAWNTA D | 1396 E FULTON ST | | | | COLUMBUS | OH | 43205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247254 | | RAYMOND DACULA | 404 COMMUNITY ST | | | | ARABI | LA | 70032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247255 | | RAYMUNDO HERNANDEZ | 4229 OSHEA DR APT 124 | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $92.45 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 247256 | | RAYMUNDO TRUJILLO | 4726  AVE 308 | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 247257 | | RAYMUNDO YANEZ | 5906 GREENWOOD AVE | | | | LOS ANGELES | CA | 90040 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 247258 | | RAYMUNDO YZCOA | CANON SANTA ELENA 211 | | | | SANTIAGO NL | ME | 67328 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 247259 | | RAYNA ESPINOZA | 3020 WINDMILL DR | | | | SANTA CLARA | UT | 84765 | USA | TRADE PAYABLE | | | | | $161.99 | |
| 247260 | | RAYNA NOVAK | 6 CARRIAGE KNOLL CT | | | | LANGHORNE | PA | 19047 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 247261 | | RAYNA RIOS | 1472 SE PEACH DR | | | | ARCADIA | FL | 34266 | USA | TRADE PAYABLE | | | | | $64.67 | |
| 247262 | | RAYNA STEWART | 540 E 169TH ST | | | | BRONX | NY | 10456 | USA | TRADE PAYABLE | | | | | $31.94 | |
| 247263 | | RAYNA WOODS | 505 4TH ST SW | | | | MINOT | ND | 58701 | USA | TRADE PAYABLE | | | | | $19.21 | |
| 247264 | | RAYNAE M FONOMOANA | 54-025 HAUULA HOMESTEAD RD  NONE | | | | HAUULA | HI | | USA | TRADE PAYABLE | | | | | $251.30 | |
| 247265 | | RAYNAH COOK | PO BOX 110 | | | | HOGESBERG | NY | 13655 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 247266 | | RAYNALD FAUSTIN | 401 E BURNSVILLE PKWY | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $11.11 | |
| 247267 | | RAYNALDO RIOS | NA | | | | MIDLAND | TX | 79707 | USA | TRADE PAYABLE | | | | | $10.12 | |
| 247268 | | RAYNARD GREEN | 8219 S MORGAN | | | | CHGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 247269 | | RAYNARD H YOUNGER | 305 N PEAK DR | | | | ALPHARETTA | GA | 30022 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 247270 | | RAYNE FULTZ | PO BOX 9626 | | | | HAMPTON | VA | 23670 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 247271 | | RAYNE MCGUIRE | 985 NATIONAL RD APT 1 | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 247272 | | RAYNEE BISSELL | 201 EAST ADAMS ST | | | | CALLAWAY | NE | 68825 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 247273 | | RAYNEL JOHNSON | 1250 SHERMAN ST SE | | | | GRAND RAPIDS | MI | 49506 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 247274 | | RAYNELL HARRIS | 10000 | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $42.70 | |
| 247275 | | RAYNELL JENKINS | 234 EMERALD AVE | | | | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 247276 | | RAYNELL MORALES | 6750 NORTH TRAILRIDE | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 247277 | | RAYNER JERISHA D | 3739 WYANDOTTE ST 3 | | | | KANSAS CITY | MO | 64111 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 247278 | | RAYNER LAVETTE S | 14750 TAMARACK PLACE | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247279 | | RAYNER LYDIA | 41 OLDE FORGE LANE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 247280 | | RAYNER SERRANO | EDF A 2 APT 105 | | | | SAN JUAN | PR | 00912 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 247281 | | RAYNETTE RACADIO | 631 IMI DRIVE | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 247282 | | RAYNOR AUTUMN | 322 BOGUE LOOP RD | | | | NEW  PORT | NC | 28570 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 247283 | | RAYNOR EMILY | 8388 VILLA RICA HGWY | | | | VILLA RICA | GA | 30122 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 247284 | | RAYNOR JAMILL | 231 A BELVEDERE CT | | | | AYDEN | NC | 28513 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 247285 | | RAYNOR LAKEISHA | 333 LAFAYETTE AVE APT5C | | | | BROOKLYN | NY | 11238 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247286 | | RAYNOR LUSHAWN | 336 CLAGG COURT | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 247287 | | RAYO DAMARIS | BOX 3417 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $25.63 | |
| 247288 | | RAYO DAMARIS | BOX 3417 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247289 | | RAYOMS MARIO | 150 ANDERSON ST | | | | WEST UNION | SC | 29696 | USA | TRADE PAYABLE | | | | | $7.58 | |
| 247290 | | RAYONA JOHNSON | 417 HILLTOP LN | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 247291 | | RAYQUELL GIPSON | 19466 BURGESS | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 247292 | | RAYS ENGINE MACHINE | 2360 TOGO ST | | | | EUREKA | CA | 95501 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 247293 | | RAYSAPR RAYSAPR | URB EL CORTIJO CALLE 6 O- | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 247294 | | RAYSHA COLLINS | 1890 SMITH ST | | | | MUSKEGON | MI | 49441 | USA | TRADE PAYABLE | | | | | $15.03 | |
| 247295 | | RAYSHA J MARZUOLO | 484 CHESTNUT HILL ROAD | | | | MILLVILLE | MA | 01529 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247296 | | RAYSHA PEREZ | HC 01 BOX 5652 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247297 | | RAYSHAAN JONES | 515 N 8TH ST APT 5 | | | | GRAND FORKS | ND | 58203 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 247298 | | RAYSHANDA YOUNG | 1115 W LIME ST | | | | LAKELAND | FL | 33815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247299 | | RAYSHAUN EVANS | 10504 GREENLAWN AVENUE | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247300 | | RAYSHAWN HALL | 2100 MISSIPPI AVE SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 247301 | | RAYSHAWN STEVENS | 239 SANDRIDGEE DR | | | | AMHERST | NY | 14228 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 247302 | | RAYSHONE ROSS | 2513 LINE ST | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 247303 | | RAYSOF LORRETTA | 8182 WINDSOR HILL BLVD | | | | CHARLESTON | SC | 29420 | USA | TRADE PAYABLE | | | | | $402.45 | |
| 247304 | | RAYSOR MONA | 688 NOTH 5TH ST | | | | MACLENNEY | FL | 32063 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 247305 | | RAYTHATHA KINNARY | 66 MILDIN ST | | | | ARLINGTON | MA | 02474 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 247306 | | RAYTHEON SOUPSYS OR JULIE CHEN | 8170 MAPLE LAWN BLVD SUITE 300 | | | | FULTON | MD | 20759 | USA | TRADE PAYABLE | | | | | $37.00 | |
| 247307 | | RAYTON ERNEST | 1817 SE MARYLNAD | | | | TOPEKA | KS | 66607 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 247308 | | RAYVEN JACKSON | 116 GOLDEN LN | | | | TALLADEGA | AL | 35160 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 247309 | | RAYVIN HUGHES | 1321 SHENANDOAH RD | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $18.78 | |
| 247310 | | RAYW SLOMKA | 11532 RACHEL | | | | CURITICE OHIO | OH | 43417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247311 | | RAYYAN AHMED | 228 SOUTH HEWITT ROAD | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $20.35 | |
| 247312 | | RAYZA L CRUZ CRUZ | URB VISTA AZUL CALLE 22 X | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 247313 | | RAYZA MOSCOSO | CALLE POLARIS FQ 29 IRLAN | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 247314 | | RAZ ABRAHAM | 16750 NE 14TH AVE | | | | NORTH MIAMI BEACH | FL | 33162 | USA | TRADE PAYABLE | | | | | $334.62 | |
| 247315 | | RAZA NAQVI | 432A 250E  DELAWARE ST SE | | | | MINNEAPOLIS | MN | 55414 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 247316 | | RAZBABY INNOVATIVE BABY PRODUC | | | | | | | | | TRADE PAYABLE | | | | | $55,821.24 | |
| 247317 | | RAZEL TORRES | 2424 HARTFORD AVE | | | | FULLERTON | CA | 92835 | USA | TRADE PAYABLE | | | | | $26.99 | |
| 247318 | | RAZEQ NASER | 5708 WAYCROSS STREET | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 247319 | | RAZIA MEMON RENTAL | 18 IRISH CT | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 247320 | | RAZIA MOBIN | 1036 PROVENCE LANE | | | | BELLE PLAINE | MN | 56011 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 247321 | | RAZIE MEMISHI | 7304 W 58TH ST | | | | SUMMIT | IL | 60501 | USA | TRADE PAYABLE | | | | | $59.90 | |
| 247322 | | RAZIJA SEARS | 1212 EDGAR CT | | | | GLENDALE HTS | IL | 60139 | USA | TRADE PAYABLE | | | | | $146.90 | |
| 247323 | | RAZIN RHONDA M | 1875 NW 49TH ST | | | | POMPANO BEACH | FL | 33064 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247324 | | RAZO ELIZABETH | PO BOX 576 | | | | ARMONA | CA | 93202 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 247325 | | RAZO IGNACIO L | 1813 IOWA ST | | | | SIOUX CITY | IA | 51104 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 247326 | | RAZON IGNACIO | 689 RUE AVALLON | | | | CHULA VISTA | CA | 91913 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 247327 | | RAZONIA BROWN | 5076 BALFOUR RD | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 247328 | | RAZOR CHRIS | 450 JEFFERSON DR | | | | DEERFIELD BCH | FL | 33442 | USA | TRADE PAYABLE | | | | | $49.94 | |
| 247329 | | RAZOR USA LLC | P O BOX 677000 | | | | DALLAS | TX | 75267 | USA | TRADE PAYABLE | | | | | $1,340,893.83 | |
| 247330 | | RAZZ HERMAN | 4839 BENNINGTON PL | | | | PINE HILLS | FL | 32808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247331 | | RAZZ SHACILL | 415 NW 13TH AVENUE | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $14.80 | |
| 247332 | | RAZZANO ALLYSSA | 311 S GRAND AVE | | | | ST MARYS | KS | 66536 | USA | TRADE PAYABLE | | | | | $4.12 | |
| 247333 | | RAZZAQ RONAE | 1992 FENWICK ST | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $177.68 | |
| 247334 | | RBPRODUCTMA RBPRODUCTMARKETING | 755 W NASSAU WAY | | | | ENGLEWOOD | CO | 80110 | USA | TRADE PAYABLE | | | | | $55.81 | |
| 247335 | | RBRITT RBRITT | 162 CAROLINE ST | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247336 | | RC ENGINES | 635 E 4TH ST | | | | RENO | NV | 89512 | USA | TRADE PAYABLE | | | | | $154.48 | |
| 247337 | | RC STEWART | 70 N CHURCH ST | | | | GRENADA | MS | 38901 | USA | TRADE PAYABLE | | | | | $7.49 | |
| 247338 | | RC THEATRES MANAGEMENT LLLP | P O BOX 1056 | | | | REISTERSTOWN | MD | 21136 | USA | TRADE PAYABLE | | | | | $870.00 | |
| 247339 | | RCBICA VEIEZ | 985 OLIVE ST | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 247340 | | RCK MOWER REPAIR | 313 MING ST | | | | WARRANBURG | MO | 64093 | USA | TRADE PAYABLE | | | | | $207.74 | |
| 247341 | | RCKYSKITTY RCKYSKITTY | 536 JEFFERSON ST NUMBER 3 | | | | MAUSTON | WI | 53948 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 247342 | | RCS LOGISTICS INC | 182-23 150TH AVENUE | | | | SPRINGFIELD GARDENS | NY | 11413 | USA | TRADE PAYABLE | | | | | $200,733.59 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F: Part 2, Question 1

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 247343 | | RD TRUJILLO ALTO LP | PO BOX 6203 | DEPT CODE: SPRT1370LKMAR00 | | | HICKSVILLE | NY | 11802-6203 | USA | TRADE PAYABLE | | | | | $4,217.07 | |
| 247344 | | RDAZ JUAN | 14572 RANCHO VISTA DR | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $81.99 | |
| 247345 | | RDGZ ORLANDO C | APARTADO 417 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 247346 | | RE THINK IT INC | 6869 STAPOINT COURT STE 107 | | | | WINTER PARK | FL | 32792 | USA | TRADE PAYABLE | | | | | $46,760.18 | |
| 247347 | | REA AMANDA | 709 ROBINSON AVE | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 247348 | | REA ELECTRO QUICK SHIPPING | 8501 NW 17TH ST | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $158.28 | |
| 247349 | | REA KAILA | 2081 GUERNEVILLE ROAD | | | | SANTA ROSA | CA | 95403 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 247350 | | REA MARY | 768 | | | | FOLLANSBEE | WV | 26037 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 247351 | | REA RAEANNE | 1028 NEVILLELLE | | | | FOLLANSBEE | WV | 26037 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 247352 | | REA SARAH | 3415 S 48TH ST | | | | TACOMA | WA | 98409 | USA | TRADE PAYABLE | | | | | $24.53 | |
| 247353 | | REACH CHERLY | 120 KRIBY LN | | | | POLLOCK | LA | 71467 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247354 | | REACH TECHNOLOGIES | 4850 GOLDEN PARKWAY STE B 421 | | | | BUFORD | GA | 30518 | USA | TRADE PAYABLE | | | | | $2,511.18 | |
| 247355 | | REACHER ROSE | 67800 MALL RD | | | | SAINT CLAIRSVILLE | OH | 43950 | USA | TRADE PAYABLE | | | | | $28.89 | |
| 247356 | | READ ERIK | 2000 WESTGATE AVE | | | | PLYMOUTH | IN | 46563 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 247357 | | READERLINK DISTRIBUTION SERVICES LLC | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 247358 | | READETTE ANGIE | 4892 LESLIE KAY LN | | | | HOMOSASSA | FL | 34446 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 247359 | | READING ERIC | 115 47TH AVE | | | | VERO BEACH | FL | 32968 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 247360 | | READUS KIZZY | 2511 TRAVERSE DR | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $29.17 | |
| 247361 | | READY CHRISTINA | 1043 ERGLE STREET | | | | GRANITEVILLE | SC | 29829 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 247362 | | READY KENYA | 7834 HOOVER | | | | INDIANAPOLIS | IN | 46260 | USA | TRADE PAYABLE | | | | | $13.90 | |
| 247363 | | READY LATOIA | 441 AUDEY DRIVE | | | | BEECH ISLAND | SC | 29842 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 247364 | | READY REFRESH BY NESTLE | P O BOX 277015 | | | | ATLANTA | GA | 30384 | USA | TRADE PAYABLE | | | | | $5,943.60 | |
| 247365 | | READY SHAKIRA A | 527 TANAGER RD | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 247366 | | READY TANYA | 143 TURNER LANE | | | | DECATUR | AL | 35603 | USA | TRADE PAYABLE | | | | | $22.04 | |
| 247367 | | REAGAES TASHA N | 1006 18 EAST FAWGROVE | | | | WICATAL | KS | 67207 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 247368 | | REAGAN BRITTANY | 3416 DOTHAN AVE | | | | SPRING HILL | FL | 34609 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 247369 | | REAGAN CHRYSTAL | 1084 TAYLORSVILLE MACIDONIA RD | | | | TAYLORSVILLE | GA | 30178 | USA | TRADE PAYABLE | | | | | $16.88 | |
| 247370 | | REAGAN DANIEL | 120 BUDLONG AVE | | | | WARWICK | RI | 02888 | USA | TRADE PAYABLE | | | | | $674.09 | |
| 247371 | | REAGAN F FOXBURGER | 543 SOUTH AVE APT A | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247372 | | REAGAN JOHANNA | 128 MAMMOTH RD 17 | | | | HOOKSETT | NH | 03106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247373 | | REAGAN JOHANNA | 128 MAMMOTH RD 17 | | | | HOOKSETT | NH | 03106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247374 | | REAGAN JOHANNA | 128 MAMMOTH RD 17 | | | | HOOKSETT | NH | 03106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247375 | | REAGAN RACHAEL M | 1201 N UNIVERSITY | | | | SEMINOLE | OK | 74868 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247376 | | REAGAN ROSEMARY | 1221 ARMSTRONG | | | | BARTLESVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247377 | | REAGAN SHELIA | 1421 KINGSTON AVE | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 247378 | | REAGER JACOB | 343 CHAPELL HILL RD | | | | HEFLIN | AL | 36264 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 247379 | | REAGH TARA | 508 S 71ST ST | | | | TULSA | OK | 74127 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 247380 | | REAGIN JASON C | 29 WOOD CIR | | | | VILLA RICA | GA | 30180 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247381 | | REAGIN LINDA | 339 VICEROY TERR | | | | PORT CHARLOTTE | FL | 33954 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 247382 | | REAGINA VAUGHN | 1252 WALPERT ST | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 247383 | | REAKES DEBRA | 500 ROOSEVELT ST | | | | EDWARDSVILLE | PA | 18704 | USA | TRADE PAYABLE | | | | | $30.98 | |
| 247384 | | REAL HOME INNOVATIONS INC | 4730 S APACHE RD STE 300 | | | | LAS VEGAS | NV | 89147 | USA | TRADE PAYABLE | | | | | $78,215.42 | |
| 247385 | | REAL PROPERTY GROUP | 1303 N ORANGE AVE | | | | ORLANDO | FL | 32804 | USA | TRADE PAYABLE | | | | | $53.25 | |
| 247386 | | REAL SARA | 6901W W MCDOWELL RD | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $17.60 | |
| 247387 | | REAL TIONNE | 232 S KIOWA CT | | | | JUNCTION CITY | KS | 66441 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247388 | | REALE DAN | 14 COLBURN ST  NONE | | | | BURLINGTON | MA | 01803 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 247389 | | REALEY LILA | 1478 S RED MAPLE CT | | | | PAYSON | UT | 84651 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 247390 | | REALYNN VALENCIA | 62880 LASALLE | | | | MONTROSE | CO | 81401 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 247391 | | REAM BEN | 14106 BORMAN CIR | | | | OMAHA | NE | 68138 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 247392 | | REAM JANET | 8500 SOUTH BROOK BLVD | | | | OAK CREEK | WI | 53154 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 247393 | | REAMS ASHLEY | 610 LEHIGH RD | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247394 | | REAMS CAROL A | 608 BAYARD AVE | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247395 | | REAMS CHIQUITA | 3188 ROBWOOD DR | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 247396 | | REAMS CHRISTEL M | 205WILLIAMSONST | | | | LOUISBURG | NC | 27549 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 247397 | | REAMS GWENDOLYN | 255 N MEMORIAL DR | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 247398 | | REAMS LATASHA | 5401 CALLIER LANE APT D | | | | JEFFERSON CITYQ | MO | 65109 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 247399 | | REAMS TERESA | 1716 JAMES ST | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 247400 | | REAMSEUR CASSANDRA | 2175 DEERVIEW CIR | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247401 | | REAMY PATRICK | 376 REAMY RD | | | | MCALESTER | OK | 74501 | USA | TRADE PAYABLE | | | | | $58.85 | |
| 247402 | | REANECIA READO | 1210 14TH ST  APT A | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 247403 | | REANO GERALDINE | TESEQUE ST | | | | SN DOMINGO PUEB | NM | 87052 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 247404 | | REANO RAUL | SAN JUAN | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 247405 | | REAR CELIA | 122 DEER CREEK CT APT 3 | | | | JEFFERSON | WI | 53549 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247406 | | REARDEAN LAURIE | 406 E PINTAIL | | | | OZARK | MO | 65721 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 247407 | | REARDEN CATHERIN | 3336 PERRY AVE | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 247408 | | REARDON DEREK | 111 CALEB CT | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247409 | | REARDON JAMES | 5218 W WARNER AVE | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 247410 | | REARDON KATHY | 6154 NEOLA ROAD | | | | STROUDSBURG | PA | 18360 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 247411 | | REARDON MICHAEL | 807 GREENBUSH EAST | | | | SARDINIA | OH | 45171 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247412 | | REARDON ROBERT | 105 TRACEY CREEK CT | | | | APEX | NC | 27502 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 247413 | | REARDON STEVE | 9798 LAKE DRIVE | | | | WEEXI WACHEE | FL | 34613 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 247414 | | REARDON TIMOTHY | 43156 LAUGHING QUAIL CT | | | | ASHBURN | VA | 20148 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 247415 | | REARY DEBRA | 819 OXFORD | | | | ROLLA | MO | 65401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 247416 | | REASBY SYLVIA | 4955 N 47TH STREET APT 2 | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $9.06 | |
| 247417 | | REASE CANDANCE | 121 RIVER BLUFF RD | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 247418 | | REASE CANDANCE | 121 RIVER BLUFF RD | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $4.33 | |
| 247419 | | REASER BRICE | 118 BOBCAT RIDGE RD | | | | CAIRO | WV | 26337 | USA | TRADE PAYABLE | | | | | $7.64 | |
| 247420 | | REASER KYLE | 872 CHESTNUT ST | | | | COPLAY | PA | 18037 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 247421 | | REASER WILLIAM T | 49 KERRY WAY | | | | LOST CREEK | WV | 26385 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 247422 | | REASHELL TOMPKINS | 6042 GOODFELLOW APT 1 NORTH | | | | STLOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247423 | | REASNOVER VICTORIA | 5225 S CALUMET 3A | | | | CHICAGO | IL | 60615 | USA | TRADE PAYABLE | | | | | $15.87 | |
| 247424 | | REASON JANET | 1308 BLACK OAK DR | | | | SOUTH BEND | IN | 46617 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 247425 | | REASON MARTY | 11354 GARDENVIEW LN | | | | ST LOUIS | MO | 63074 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247426 | | REASONER KAREN | 1222 COOPER DR | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 247427 | | REASONOVER ELLEN M | 1560 MAMMOTH DR | | | | SAINT PAUL | MO | 63303 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 247428 | | REASONS AMANDA | 2220 N PIERCE APT A | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247429 | | REATHA CANDLER | 611 WILDROSE CIR | | | | SAN JACINTO | CA | 92582 | USA | TRADE PAYABLE | | | | | $179.60 | |

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 247430 | | REAUX NATASHA | 7406 HORIZON DE | | | | NEW ORLEANS | LA | 70129 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 247431 | | REAVES AUNTWANETTE | 553 CROWN CRESCENT | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 247432 | | REAVES DEE N | 924 PEACHTREE MEADERSVIL CIR | | | | KERNERSVILLE | NC | 27284 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 247433 | | REAVES DEFARIA | 2084 PINERIDGE CIRCLE APT578 | | | | NORTH CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 247434 | | REAVES EARISTEEN | 102 FAIRLAWN DRIVE | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247435 | | REAVES ELISABETH | 9024 OTTER CREEK DR | | | | CHARLOTTE | NC | 28277 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247436 | | REAVES JAMES I | PO BOX 31446 | | | | FORT GREELY | AK | 99731 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 247437 | | REAVES JANE | 81 WATSON HILL RD | | | | LIMERK | ME | 04048 | USA | TRADE PAYABLE | | | | | $314.17 | |
| 247438 | | REAVES LATASHA | 5401 OLD NATIONAL HWY APT | | | | ATLANTA | GA | 30349 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 247439 | | REAVES MISHA | PO BOX 61563 | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 247440 | | REAVES NATASHA L | 5066 KEYSER MILL RD | | | | BAKER | FL | 32531 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247441 | | REAVES SHEILA | 6519 BONNER AVE | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 247442 | | REAVES SHERITA | 12966 NW 38TH AVE | | | | REDDICK | FL | 32686 | USA | TRADE PAYABLE | | | | | $25.20 | |
| 247443 | | REAVES TAMERIA | 100 KENNEDY ST | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247444 | | REAVES TOMASINA | 10580 NW 215TH LN RD | | | | MICANOPY | FL | 32667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247445 | | REAVES VIVIAN | 12382 JERRIES | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247446 | | REAVILL OLGA | CR103 | | | | PEARLAND | TX | 77584 | USA | TRADE PAYABLE | | | | | $43.59 | |
| 247447 | | REAVIS AYLA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KS | 67060 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 247448 | | REAVIS DARRELL E | 164 STONEWOOD ROAD | | | | MOCKSVILLE | NC | 28147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 247449 | | REAVIS RICHARD | 3415 SUNNINGDALE LN | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $48.53 | |
| 247450 | | REB MEDINA | 7207 W MONTECITO AVE | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 247451 | | REBA BOWMAN | 1136 BRICKYARD WAY | | | | LENOIR | NC | 28645 | USA | TRADE PAYABLE | | | | | $28.08 | |
| 247452 | | REBA EATON | 9962 CR 278 | | | | CLYDE | TX | 79601 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 247453 | | REBA FANTROY | 3309 DETROIT AVE | | | | PASCAGOULA | MS | 39581 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247454 | | REBA L LEADBETTER | 2516 PERLITER AVE | | | | N LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 247455 | | REBA LASHANI SMITH | 10786 PEMBERTON ST | | | | ADELANTO | CA | 92301 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 247456 | | REBA LOVEJOY | NO 6 PRINCE VALIANT CT | | | | REDHOUSE | WV | 25168 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 247457 | | REBA MAJEED | 225 E ROBINSON ST | | | | JACKSON | MI | 49203 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 247458 | | REBA SHAWNA BIGBEE BROWN | 106 N MIT | | | | INDPLS | IN | 46219 | USA | TRADE PAYABLE | | | | | $158.05 | |
| 247459 | | REBA SPARKS | 343 NEELYS BEND RD | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 247460 | | REBA TRACY | 3797 STATE ROUTE 9L APT D | | | | LAKE GEORGE | NY | 12845 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 247461 | | REBA WEEMS | 8184 REYNOLDSBURG DR | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 247462 | | REBBECA HUIZA | 506 SEMINOLE | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 247463 | | REBBECA SUSSER | 41 FORT MASON | | | | SAN FRANCISCO | CA | 94123 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 247464 | | REBBECCA MACIONSKI | 2110 BURLINGTON AVE N | | | | ST PETERSBURG | MI | 33713 | USA | TRADE PAYABLE | | | | | $31.99 | |
| 247465 | | REBBECCA NIX | 5110 PENTZ 21 | | | | PARADISE | CA | 95969 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 247466 | | REBBECKA MCGLAUFIN | LORD HOWE | | | | TICONDEROGA | NY | 12883 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 247467 | | REBECA BONILLA | 7011 DOLPHIN RD | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $16.93 | |
| 247468 | | REBECA MELCHOR | 1905 N BEN WILSON APT 15 | | | | VICTORIA | TX | 77901 | USA | TRADE PAYABLE | | | | | $47.52 | |
| 247469 | | REBECA BONILLA | 643 WALES AVE | | | | BRONX | NY | 10455 | USA | TRADE PAYABLE | | | | | $34.73 | |
| 247470 | | REBECA CHAMAA | 1270 CLEVELAND AVE | | | | SAN DIEGO | CA | 92103 | USA | TRADE PAYABLE | | | | | $386.61 | |
| 247471 | | REBECA CHAVEZ | 12926 W FLEETWOOD LN | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 247472 | | REBECA CUBIAS | 4930 GOSFORD RD UNIT 218 | | | | BAKERSFIELD | CA | 93313 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 247473 | | REBECA DIAZ | 1826 BRIDGE AVE | | | | OAKLAND | CA | 94621 | USA | TRADE PAYABLE | | | | | $27.63 | |
| 247474 | | REBECA DIGHERO | 312 N SUMACH | | | | WALLA WALLA | WA | 99362 | USA | TRADE PAYABLE | | | | | $4.36 | |
| 247475 | | REBECA FABERLLE | 1423 BRANDON AVE SW | | | | ROANOKE | VA | 24015 | USA | TRADE PAYABLE | | | | | $7.31 | |
| 247476 | | REBECA GALAN | 1206 CASA BONITA AVE | | | | RUSKIN | FL | 33570 | USA | TRADE PAYABLE | | | | | $11.48 | |
| 247477 | | REBECA HARNOIS | 201 FAIRVIEW AVE | | | | REHOBOTH | MA | 02769 | USA | TRADE PAYABLE | | | | | $10.43 | |
| 247478 | | REBECA HERNANDEZ | 328 CIRCLE DIAMOND | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 247479 | | REBECA JAIME | CALLE ROBERTO CLEMENTE | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $141.86 | |
| 247480 | | REBECA MARTIN | BARRIO COLOMBIA CALLE CAPITAN ESTA | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247481 | | REBECA MARTINEZ | 5655 BENT BOUGH LN | | | | HOUSTON | TX | 77088 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 247482 | | REBECA MEDINA | 1421 SW 7TH ST | | | | MIAMI | FL | 33128 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 247483 | | REBECA MENDEZ | CARR 103 KM 46 BO BAJURAS | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247484 | | REBECA OQUENDO | SAN JUAN | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 247485 | | REBECA PORTUSACH | 206 SEVILLE WAY | | | | SAN MATEO | CA | 94402 | USA | TRADE PAYABLE | | | | | $588.34 | |
| 247486 | | REBECA RODRIGUEZ | URB BONNEVILLE HEIGHTS | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 247487 | | REBECA SAMBOLIN-ROBLES | HACIENDA SAN ANDRES APTO63 EDIF3 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247488 | | REBECA SCHEXNAYDER | 99414 S 4784 RD | | | | MULDROW | OK | 74948 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 247489 | | REBECA SOTO | EXT VILLA DEL CARMEN CASA | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247490 | | REBECA2169 BUSTAMANTE | 21696 W HICKORY | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247491 | | REBECCA A ADAMS | 8057 RUTLAND VILLAGE DR | | | | MECHANICSVL | VA | 23116 | USA | TRADE PAYABLE | | | | | $63.18 | |
| 247492 | | REBECCA A LEHI | 659 MOUNTAIN SAGE CT | | | | TOWAOC | CO | 81334 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 247493 | | REBECCA A MCKOY | 5208 BELGREEN ST APT 301 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 247494 | | REBECCA A MITCHELL | 102 TOLIVER LN | | | | ANDERSON | SC | 29626 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 247495 | | REBECCA A NAVARRO | 5A SULTRE RD | | | | LOS LUNAS | NM | 87031 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 247496 | | REBECCA ADAMS | 214 E LAFRANCE ST | | | | ELMIRA | NY | 14904 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 247497 | | REBECCA ADLEAN | 1005 E FAIRVIEW ST | | | | BLOSSOM | TX | 75416 | USA | TRADE PAYABLE | | | | | $5.96 | |
| 247498 | | REBECCA ALLSHOUSE | 922 CORK DR | | | | BETHEL PARK | PA | 15102 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 247499 | | REBECCA ALVAREZ | 2000WEST 3RD ST | | | | SAN JUAN | TX | 78589 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 247500 | | REBECCA AMAYA | 1600 W NAUB AVE | | | | CROWSLANDING | CA | 95313 | USA | TRADE PAYABLE | | | | | $48.13 | |
| 247501 | | REBECCA ANDERSON | 1119 RANGE RD | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 247502 | | REBECCA ANDRES | 849 N BENTLEY AVE NONE | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 247503 | | REBECCA ARMELI | 26 ADAMS ST | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 247504 | | REBECCA ASHLIN | 7398 W GARDEN GLEN DR | | | | BOISE | ID | 83714 | USA | TRADE PAYABLE | | | | | $576.51 | |
| 247505 | | REBECCA BACHINSKI | 904 OREGON AVE | | | | RIDGECREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 247506 | | REBECCA BAGLEY | 320 PENNOCK RD | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247507 | | REBECCA BAKER | 702 ORCHARD | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247508 | | REBECCA BALAZS | 2700 TRIMMIER RD APT 7208 | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $39.49 | |
| 247509 | | REBECCA BALDWIN-JONES | PO BOX 73 | | | | BISCOE | NC | 27201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247510 | | REBECCA BANE | 108 ROBERTS ST | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247511 | | REBECCA BARNES | 4584 PLUM BOTTOM RD | | | | BELMONT | NY | 14813 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 247512 | | REBECCA BARTHOLIC | 25445 SUNNYMEAD BLV | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $20.60 | |
| 247513 | | REBECCA BARTZ | 3100 STATE APT H45 | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 247514 | | REBECCA BECCALEE | 210 N 9TH ST | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $25.65 | |
| 247515 | | REBECCA BECKETT | 111 SOUTH WOOD AVE | | | | PORT WASHINGTON | OH | 43837 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247516 | | REBECCA BEDEMAN | 407 MEEKER DR | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 247517 | | REBECCA BERN | 622 BURRELL AVE 26 | | | | LEWISTON | ID | 83501 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3 Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 247518 | | REBECCA BERN | 622 BURRELL AVE 26 | | | | LEWISTON | ID | 83501 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 247519 | | REBECCA BLACK | 10900 PARKHURST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247520 | | REBECCA BLACK | 10900 PARKHURST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $19.93 | |
| 247521 | | REBECCA BLEXER | 38183 COAST BLVD | | | | SLIDELL | LA | 70458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247522 | | REBECCA BLIER | 2015 W CACTUS | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 247523 | | REBECCA BOWER | 5729 N ST RD 59 | | | | BRAZIL | IN | 47834 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 247524 | | REBECCA BROWN | 13880 LEONARD AVE | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 247525 | | REBECCA BRUMMETT | NO ADDRESS | | | | GERGETOWN | KY | 41097 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 247526 | | REBECCA BUCKEL | 402 GADDES ST | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 247527 | | REBECCA BUGBEE | 27 MORWAYS PK | | | | CHARLESTON | NH | 03603 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 247528 | | REBECCA BURGER | 16515 SPIELMAN RD | | | | WILLIAMSPORT | MD | 21795 | USA | TRADE PAYABLE | | | | | $7.08 | |
| 247529 | | REBECCA BURKE | 418 HAMPSHIRE DR | | | | HOYT LAKES | MN | 55750 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 247530 | | REBECCA BURNS | 1721 AZDULAY CT APT 37 | | | | REDDING | CA | 96003 | USA | TRADE PAYABLE | | | | | $26.64 | |
| 247531 | | REBECCA BURRUS | 3048 BIRCH BARK DR | | | | VIRGINIA BCH | VA | 23452 | USA | TRADE PAYABLE | | | | | $14.75 | |
| 247532 | | REBECCA CABELL | 6341 E PEA RIDGE RD | | | | HUNTINGTON | WV | 25705 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 247533 | | REBECCA CAGLE | 6507 KELLOGG DR | | | | ACWORTH | GA | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247534 | | REBECCA CALDWELL | 345 W LUCERENE | | | | LAFAYETTE | CO | 80026 | USA | TRADE PAYABLE | | | | | $684.85 | |
| 247535 | | REBECCA CANO | 2632 RUNGSTED ST | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 247536 | | REBECCA CARPENTER | 6168 RED TAIL DR | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 247537 | | REBECCA CARPENTER | 6168 RED TAIL DR | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 247538 | | REBECCA CARTER | 13388 OLD BATON ROUGE HWY LOT 324 | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 247539 | | REBECCA CASON | 1047 S ASHHBURTON RD | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247540 | | REBECCA CHIGUINA | 7207 WHITESVILLE RD | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 247541 | | REBECCA CHILDS | PO BOX 1 | | | | REDCREST | CA | 95569 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 247542 | | REBECCA CLARKSON | 280 RIGGS AVE | | | | MELBOURNE | FL | 32951 | USA | TRADE PAYABLE | | | | | $6.36 | |
| 247543 | | REBECCA CLIMER | 125 CHICAGO AVE | | | | COL | OH | 43223 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 247544 | | REBECCA CLIMER | 125 CHICAGO AVE | | | | COL | OH | 43223 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 247545 | | REBECCA COLBERT | 1506 SOUTH 2ND STREET | | | | ARKANSAS CITY | KS | 67005 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 247546 | | REBECCA COLE | UNKNOWN | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $17.90 | |
| 247547 | | REBECCA COLON | 101 PACIFIC AVE | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $11.98 | |
| 247548 | | REBECCA COPES | 1040 ROUTE 166 | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247549 | | REBECCA CORNELIUS | 7164 SHILOH RD | | | | GOSHEN | OH | 45122 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 247550 | | REBECCA COX | 1140 N VASSAULT STREET | | | | TACOMA | WA | 98406 | USA | TRADE PAYABLE | | | | | $39.51 | |
| 247551 | | REBECCA CRAIG | 3536UNIBLVD NORTH | | | | JACKSONVILLE | FL | 32277 | USA | TRADE PAYABLE | | | | | $9.31 | |
| 247552 | | REBECCA D MCCABE | 6711 S BROOKSIDE RD | | | | PLEASANT VALL | MO | 64068 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 247553 | | REBECCA D OROZCO | 1401 S 8TH | | | | DUNCAN | OK | 73533 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 247554 | | REBECCA DANOS | 142 THACKER DR | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $120.45 | |
| 247555 | | REBECCA DE LOS SANTOS | 501 BERDE ST | | | | TAFT | TX | 78390 | USA | TRADE PAYABLE | | | | | $106.73 | |
| 247556 | | REBECCA DECKER | 108 OVERLOOK DRIVE | | | | MONTAGUE | NJ | 07827 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 247557 | | REBECCA DELAFUENTE | 724 S CANEER | | | | SENATH | MO | 63876 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 247558 | | REBECCA DELAGARZA | 217 E AVE G | | | | SAN ANGELO | TX | 76903 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 247559 | | REBECCA DELAROSO | 4227 N 27TH AVE | | | | PHOENIX | AZ | 85017 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 247560 | | REBECCA DELVIA | 501 AMARILLO AVE | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 247561 | | REBECCA DORZIN | 524 E 22ND STREET | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $65.31 | |
| 247562 | | REBECCA DUGAN | 2956 NIAGARA AVE | | | | NIAGARA FALLS | NY | 14305 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 247563 | | REBECCA DYER | 20008 GOUGAC ST W | | | | BATTLE CREEK | MI | 49015 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 247564 | | REBECCA E PEARSON | 11428 YUCCA ST NW NO | | | | COON RAPIDS | MN | 55433 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 247565 | | REBECCA E PROCICK | 1511 HEARTLAND CIR | | | | MULBERRY | FL | 33860 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 247566 | | REBECCA E SMITH | 69 AVALON AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 247567 | | REBECCA EGBERT | 7900 WASHINGTON RD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 247568 | | REBECCA EKSTEDT | 13931 410TH ST | | | | NORTH BRANCH | MN | 55056 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 247569 | | REBECCA ELIASSAINT | 2628 WOODS EDGE CIRCLE | | | | ORLANDO | FL | 32817 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 247570 | | REBECCA ELIZALDE | 1132 N NEPTUNE AVE | | | | WILMINGTON | CA | 90744 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 247571 | | REBECCA ELLIS | 21117 125TH ST E | | | | BONNEY LAKE | WA | 98391 | USA | TRADE PAYABLE | | | | | $173.33 | |
| 247572 | | REBECCA ERCOLINO | 9543 ATHOL RD | | | | MARDELA SPRINGS | MD | 21837 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 247573 | | REBECCA ERCOLINO | 9543 ATHOL RD | | | | MARDELA SPRINGS | MD | 21837 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 247574 | | REBECCA ERCOLINO | 9543 ATHOL RD | | | | MARDELA SPRINGS | MD | 21837 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 247575 | | REBECCA ESCOBEDO | 7531 RATON ST | | | | HOUSTON | TX | 77055 | USA | TRADE PAYABLE | | | | | $10.38 | |
| 247576 | | REBECCA ESTEBAN | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 247577 | | REBECCA ESTRADA | 11418 BACKERSFILD | | | | EL PASO | TX | 79927 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 247578 | | REBECCA EUBANKS | 733 WATERLOO RD | | | | MOGADORE | OH | 44260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247579 | | REBECCA EVANS | 122 SEVERN WAY | | | | ARNOLD | MD | 21012 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 247580 | | REBECCA FAIRBANKS | 504 ROZZINI CIR | | | | SAINT AUGUSTI | FL | 32092 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 247581 | | REBECCA FEATHERSTONE | 60 LONG SHOALS RD | | | | LINCOLNTON | NC | 28092 | USA | TRADE PAYABLE | | | | | $46.00 | |
| 247582 | | REBECCA FEEKES | 1280 LOWDEN | | | | TOUCH | WA | 99324 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 247583 | | REBECCA FELLOWS | 23647 HINES RD NE | | | | HINES | MN | 56647 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 247584 | | REBECCA FERNANDEZ | 693 EAST 236TH STREET | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 247585 | | REBECCA FIGUEROA | 6813 CHANSLOR AVE | | | | BELL | CA | 90201 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 247586 | | REBECCA FIMBRES | 11170 W KUSHMAUL RD | | | | TUCSON | AZ | 85735 | USA | TRADE PAYABLE | | | | | $148.86 | |
| 247587 | | REBECCA FLINT | 1117 CHAMBERLAIN AVE | | | | FAIRMONT | WV | 26554 | USA | TRADE PAYABLE | | | | | $20.30 | |
| 247588 | | REBECCA FOUT | 1929 HUNCHINS | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247589 | | REBECCA GAINES | 500 MORGAN WAY APT 531 | | | | WINSTON SALEM | NC | 27127 | USA | TRADE PAYABLE | | | | | $39.73 | |
| 247590 | | REBECCA GALLAGHER | 708 W SIBLEY AVE | | | | OLD FORGE | PA | 18518 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 247591 | | REBECCA GARCIA | 1915 W MACARTHUR LOT 236 | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 247592 | | REBECCA GARCIA | 1915 W MACARTHUR LOT 236 | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 247593 | | REBECCA GATEWOOD | 628 VALOR CT | | | | CHESAPEAKE | VA | 23322 | USA | TRADE PAYABLE | | | | | $16.56 | |
| 247594 | | REBECCA GIBSON | 161 MILLET DR | | | | STONY POINT | NY | 10980 | USA | TRADE PAYABLE | | | | | $91.98 | |
| 247595 | | REBECCA GILMORE | 1217 ALBERT CT SE | | | | CANTON | OH | 44707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247596 | | REBECCA GODDY | 1613 JULIAN ST | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 247597 | | REBECCA GONSALES | 4245 DENVER ST | | | | MONTCLAIR | CA | 91763 | USA | TRADE PAYABLE | | | | | $2.52 | |
| 247598 | | REBECCA GONZALES | FM 1015 AND MILE 6 1FORTH | | | | WESLACO | TX | 78596 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247599 | | REBECCA GONZALES | FM 1015 AND MILE 6 1FORTH | | | | WESLACO | TX | 78596 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 247600 | | REBECCA GONZALES | FM 1015 AND MILE 6 1FORTH | | | | WESLACO | TX | 78596 | USA | TRADE PAYABLE | | | | | $63.22 | |
| 247601 | | REBECCA GONZALES | FM 1015 AND MILE 6 1FORTH | | | | WESLACO | TX | 78596 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 247602 | | REBECCA GONZALES | FM 1015 AND MILE 6 1FORTH | | | | WESLACO | TX | 78596 | USA | TRADE PAYABLE | | | | | $39.58 | |
| 247603 | | REBECCA GONZALEZ | 11137 BARTLETT AVE | | | | ADELANTO | CA | 92301 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 247604 | | REBECCA GONZALEZ | 11137 BARTLETT AVE | | | | ADELANTO | CA | 92301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247605 | | REBECCA GORE | 870 HOMER ST | | | | LOGAN | OH | 43138 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 247606 | | REBECCA GOUZA | 1836 ALCOA DR | | | | ARNOLD | PA | 15068 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 247607 | | REBECCA GRADY | 1419 VALPARAISO DR APT S7 | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 247608 | | REBECCA GRANADOS | LYDIA GRANADOS | | | | MODESTO | CA | 93635 | USA | TRADE PAYABLE | | | | | $122.62 | |
| 247609 | | REBECCA GRANT | 3859 9TH AVE S | | | | ST PETE | FL | 33711 | USA | TRADE PAYABLE | | | | | $67.61 | |
| 247610 | | REBECCA GREENSPAN | 3276 CATKIN CT | | | | MARIETTA | GA | 30066 | USA | TRADE PAYABLE | | | | | $560.64 | |
| 247611 | | REBECCA GRUVER | 101 SPAULDING ST | | | | BUFFALO | NY | 14220 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 247612 | | REBECCA HAMILTON | 118 E FRONT ST | | | | DELPHI | IN | 46923 | USA | TRADE PAYABLE | | | | | $25.50 | |
| 247613 | | REBECCA HANNA | 1733 S DARLINGTON AVE | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $35.18 | |
| 247614 | | REBECCA HARRIMAN | 4746 55TH AVE N | | | | ST PETERSBURG | FL | 33714 | USA | TRADE PAYABLE | | | | | $267.49 | |
| 247615 | | REBECCA HARRIS | 1220 S KEELER AVE | | | | BARTLESVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 247616 | | REBECCA HARTSFIELD | 210 SUSIE STREET | | | | LUFKIN | TX | 75904 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 247617 | | REBECCA HARVELLREBECCA | 227 WINGFIELD | | | | OSCEOLA | AR | 72370 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247618 | | REBECCA HAYES | 4 ELM ST | | | | WARRENSBURG | NY | 12885 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 247619 | | REBECCA HELMS | 2549 US 1 NORTH | | | | ALMA | GA | 31510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247620 | | REBECCA HENNESY | 53 OLD STAGE RD | | | | CHELMSFORD | MA | 01824 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 247621 | | REBECCA HOLSTEIN | 71921 GUNCLUB ROAD | | | | ST CLAIRSVILLE | OH | 43950 | USA | TRADE PAYABLE | | | | | $10.29 | |
| 247622 | | REBECCA HOPPERT | 577 STUMPMIER | | | | MONROE | MI | 48162 | USA | TRADE PAYABLE | | | | | $7.61 | |
| 247623 | | REBECCA HOPPERT | 577 STUMPMIER | | | | MONROE | MI | 48162 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 247624 | | REBECCA HUBERT | 154 1ST AVE NW | | | | WINNEBAGO | MN | 56098 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 247625 | | REBECCA HUDOBA | 612 N 17TH AVE E | | | | DULUTH | MN | 55812 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 247626 | | REBECCA HYDE | 107 PARADISE HILL RD | | | | DERUYTER | NY | 13052 | USA | TRADE PAYABLE | | | | | $1,545.39 | |
| 247627 | | REBECCA J FITCH | 4411 SWEEGUM PLACE | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247628 | | REBECCA J LUNA | 640163703 SAN DIEGO | | | | SAN DIEGO | CA | 92101 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 247629 | | REBECCA JANES | 337 SAN RAFAEL CT | | | | WINTER SPRING | FL | 32708 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 247630 | | REBECCA JANTZ | 3985 SCHEUNEMAN RD | | | | ST PAUL | MN | 55110 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 247631 | | REBECCA JOHNSON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 27534 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247632 | | REBECCA JOHNSON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 27534 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 247633 | | REBECCA JONES | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 44691 | USA | TRADE PAYABLE | | | | | $8.43 | |
| 247634 | | REBECCA JOURDAN | 2027 GLEN COVE RD | | | | DARLINGTON | MD | 21034 | USA | TRADE PAYABLE | | | | | $34.98 | |
| 247635 | | REBECCA KEENE | 3707 GREASY CRK RD | | | | SHELBIANA | KY | 41562 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 247636 | | REBECCA KILLIAN | 2212 N DAKOTA ST | | | | SPOKANE | WA | 99207 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 247637 | | REBECCA KINDER | P O BOX 63 | | | | NELLIS | WV | 25142 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 247638 | | REBECCA KING | 263 COUNTY HIGHWAY 1084 | | | | DEFUNIAK SPGS | FL | 32433 | USA | TRADE PAYABLE | | | | | $210.79 | |
| 247639 | | REBECCA KLEMM | 901 RUSSELL AVE APT 228 | | | | SANTA ROSA | CA | 95403 | USA | TRADE PAYABLE | | | | | $18.48 | |
| 247640 | | REBECCA KOEHN | 416 WEST POLK ST | | | | COLORADO SPRI | CO | 80907 | USA | TRADE PAYABLE | | | | | $54.10 | |
| 247641 | | REBECCA KOLLAR | 32 ROOSEVELT AVE NONE | | | | NESCONSET | NY | 11767 | USA | TRADE PAYABLE | | | | | $17.42 | |
| 247642 | | REBECCA KOS | 227 LINNVIEW AVENUE | | | | PITTSBURGH | PA | 15210 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 247643 | | REBECCA KRAUSE | 22261 BRIARWOOD | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 247644 | | REBECCA KRIVANEK | 2327 W LEROY AVE | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $159.38 | |
| 247645 | | REBECCA L DUBEAU | 22101 MAIN ST | | | | HILLSBORO | MD | 21641 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 247646 | | REBECCA L HULL | 26 PROSPECT AVE B | | | | WEST YARMOUTH | MA | 02639 | USA | TRADE PAYABLE | | | | | $13.63 | |
| 247647 | | REBECCA L JEROME | 46 TALMADGE DR | | | | RINCON | GA | 31326 | USA | TRADE PAYABLE | | | | | $6.71 | |
| 247648 | | REBECCA L SCHULTE | 519 SIBLEY ST | | | | TRENTON | MI | 48183 | USA | TRADE PAYABLE | | | | | $142.86 | |
| 247649 | | REBECCA LAFORGE | 29 VAN BURENVILLE RD | | | | MIDDLETOWN | NY | 10940 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 247650 | | REBECCA LEE | 53 CHARLES ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 247651 | | REBECCA LEE | 53 CHARLES ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 247652 | | REBECCA LEVY | PO BOX 67 | | | | PORT BOLIVAR | TX | 77650 | USA | TRADE PAYABLE | | | | | $100.97 | |
| 247653 | | REBECCA LEWIS | 258 EAST BROADWAY AVE | | | | GIRARD | OH | 44420 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 247654 | | REBECCA LEWIS | 258 EAST BROADWAY AVE | | | | GIRARD | OH | 44420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247655 | | REBECCA LEWIS | 258 EAST BROADWAY AVE | | | | GIRARD | OH | 44420 | USA | TRADE PAYABLE | | | | | $13.65 | |
| 247656 | | REBECCA LINN | 1225 BUCCANEER DR | | | | ABILENE | TX | 79605 | USA | TRADE PAYABLE | | | | | $12.63 | |
| 247657 | | REBECCA LINVILLE | 2250 SILVER LANE APT 102 | | | | NEW BRIGHTON | MN | 55112 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 247658 | | REBECCA LOPEZ | 6543 ELMER BLVD | | | | SAN ANTONIO | TX | 78227 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 247659 | | REBECCA LOPEZ | 6543 ELMER BLVD | | | | SAN ANTONIO | TX | 78227 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 247660 | | REBECCA LOTT | 155 CHRIS RD | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 247661 | | REBECCA LOWERY | PO BOX 11463 | | | | SAN BERNARDINO | CA | 92423 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 247662 | | REBECCA LUDWIGSEN | 622 WASHINGTON STR | | | | AUBURN | ME | 04210 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 247663 | | REBECCA LYNN KENNEDY | 733 HWY 231 | | | | PANAMA CITY | FL | 32405 | USA | TRADE PAYABLE | | | | | $572.00 | |
| 247664 | | REBECCA LYONS | 3841 GREENWICH RD | | | | NORTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 247665 | | REBECCA M BLUNK9 | 924 US HYW 150 | | | | WEST TERRE HAUTE | IN | 47885 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 247666 | | REBECCA M RIGNEY | 86 NORTH ROAD | | | | SUNDERLAND | VT | 05252 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247667 | | REBECCA M WELLS | 19428 CADIZ RD | | | | QUAKER CITY | OH | 43773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247668 | | REBECCA MACHADO | 234 NORTH DREXEL AVE | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 247669 | | REBECCA MACLEAN | 84781 11TH ST | | | | TRONA | CA | 93562 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 247670 | | REBECCA MAESTAS | 5921 PIERCE ST APT 30 | | | | WESTMINSTER | CO | 80003 | USA | TRADE PAYABLE | | | | | $95.62 | |
| 247671 | | REBECCA MANESS | 216 N CRAWFORD | | | | WILLOWS | CA | 95988 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 247672 | | REBECCA MARRAL | 1699 MILLER COUNTY 1 | | | | DODDRIDGE | AR | 71834 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 247673 | | REBECCA MAXWELL | 816 NORTH TENTH AVENUE | | | | PARAGOULD | AR | 72450 | USA | TRADE PAYABLE | | | | | $12.06 | |
| 247674 | | REBECCA MCKEE | 1204 ISLAND AVE | | | | PGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247675 | | REBECCA MERRILL | 325 WAYHALL RD | | | | HOOKSETT | NH | 03106 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 247676 | | REBECCA MESA | 3679 HARRIMAN AVE | | | | LOS ANGELES | CA | 90032 | USA | TRADE PAYABLE | | | | | $57.64 | |
| 247677 | | REBECCA MESSNER | 20 FRANKLIN AVE E | | | | GAYLORD | MN | 55334 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 247678 | | REBECCA MEZA | 240 S INDIAN HILL | | | | CLAREMONT | CA | 91710 | USA | TRADE PAYABLE | | | | | $19.48 | |
| 247679 | | REBECCA MICHELLE | 2615 STATE ROUTE 59 LOT 117 | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247680 | | REBECCA MILLER | 606 COAL RIVER RD | | | | GLEN DANIEL | WV | 25844 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 247681 | | REBECCA MILLER | 606 COAL RIVER RD | | | | GLEN DANIEL | WV | 25844 | USA | TRADE PAYABLE | | | | | $72.57 | |
| 247682 | | REBECCA MILLER | 606 COAL RIVER RD | | | | GLEN DANIEL | WV | 25844 | USA | TRADE PAYABLE | | | | | $20.55 | |
| 247683 | | REBECCA MISCHYSYN | 197 SPENCER STREET | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 247684 | | REBECCA MOLITOR | 301 GOULD AVE SE | | | | BEMIDJI | MN | 56601 | USA | TRADE PAYABLE | | | | | $35.26 | |
| 247685 | | REBECCA MONTALBANO | 95-1063 HALEKUA ST | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $36.12 | |
| 247686 | | REBECCA MOODY | 62 FREEWAY LN | | | | LINCOLN | AL | 35096 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 247687 | | REBECCA MOORE | 4000 PLESENT RIDGE ROAD | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247688 | | REBECCA MOORE | 4000 PLESENT RIDGE ROAD | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 247689 | | REBECCA MORCIGLIO | 31 A CENTER ST | | | | KEYPORT | NJ | 07735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247690 | | REBECCA MORELAND | 5725 LITTLE ROAD | | | | LOTHIAN | MD | 20711 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 247691 | | REBECCA MORENO | 4807 A CB PLACE | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 247692 | | REBECCA MORRIS | 427 CEDAR ST | | | | SCHENECTADY | NY | 12306 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 247693 | | REBECCA MOWERY | 1630 12TH STREET | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 247694 | | REBECCA N MOONEY | 225 APACHE TRAIL | | | | BRONSTON | KY | 42501 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 247695 | | REBECCA NEAL | 613 FERGUSON STREET | | | | PARIS | KY | 40361 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 247696 | | REBECCA NELSON | 228 NELSON ROAD | | | | LANCING | TN | 37770 | USA | TRADE PAYABLE | | | | | $18.52 | |
| 247697 | | REBECCA NELSON | 228 NELSON ROAD | | | | LANCING | TN | 37770 | USA | TRADE PAYABLE | | | | | $18.52 | |
| 247698 | | REBECCA NELSON GOMEZ | 9118 CHESNEY DOWNS | | | | HOUSTON | TX | 77083 | USA | TRADE PAYABLE | | | | | $2.80 | |
| 247699 | | REBECCA OBERG | 216 WEST 32ND ST | | | | MINNEAPOLIS | MN | 55408 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 247700 | | REBECCA OGDEN | 1046 INCA TRL | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 247701 | | REBECCA OLLA | 4 PARADISE PL | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $32.23 | |
| 247702 | | REBECCA ORTEGA | 1421 N CESAR CHAVEZ RD | | | | EDINBURG | TX | 78542 | USA | TRADE PAYABLE | | | | | $148.48 | |
| 247703 | | REBECCA OTWELL | 515 HAYES AVE | | | | HAZEL PARK | MI | 48030 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 247704 | | REBECCA PAGAN | 1015 WASHINGTON AVE APT 4 | | | | BROOKLYN | NY | 11225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247705 | | REBECCA PALAPALA | 9090 FAIRY FALLS RD N | | | | STILLWATER | MN | 55082 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 247706 | | REBECCA PARFAIT | 239 SMOKEY COURT | | | | BOURG | LA | 70343 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247707 | | REBECCA PASILLAS | 4868 CORWIN LN | | | | RIVERIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 247708 | | REBECCA PEAY | 8809 49TH AVE N | | | | MINNEAPOLIS | MN | 55428 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 247709 | | REBECCA PHELPS | 81000 | | | | MIDD | KY | 40965 | USA | TRADE PAYABLE | | | | | $79.40 | |
| 247710 | | REBECCA PHIPPS | 1301 LINDEN AVE | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 247711 | | REBECCA PILLER | 9691 OXFORD GLEN DR | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 247712 | | REBECCA PINKHAM | PO BOX 482 | | | | MILBRIDGE | ME | 04658 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 247713 | | REBECCA POPOVICH | 77 E BENNETT STREET | | | | KINGSTON | PA | 18704 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 247714 | | REBECCA PORTER | 1340 CANDLESTICK CIR | | | | BEAUMONT | TX | 77706 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 247715 | | REBECCA PORTER | 1340 CANDLESTICK CIR | | | | BEAUMONT | TX | 77706 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 247716 | | REBECCA POWELL | 132 SUMMIT AVENUE | | | | MADISON | WV | 25130 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 247717 | | REBECCA POWELL | 132 SUMMIT AVENUE | | | | MADISON | WV | 25130 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 247718 | | REBECCA PRILO | 3256 WHITCOMB ST | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $10.27 | |
| 247719 | | REBECCA QUINN | 1127 OLD METAL ROAD | | | | GAFFNEY | SC | 29341 | USA | TRADE PAYABLE | | | | | $16.37 | |
| 247720 | | REBECCA R HERREA | 3423 E FEDORA AVE | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $9.09 | |
| 247721 | | REBECCA RAMIREZ | 2042 CELESTE DRIVE | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 247722 | | REBECCA RAMOS | 100 COLORADO DR | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 247723 | | REBECCA RAMSEY | 144 ISLAND FIELD RD | | | | GUYTON | GA | 31312 | USA | TRADE PAYABLE | | | | | $23.10 | |
| 247724 | | REBECCA REBECCACOOK | 112 IVANHOE LANE | | | | CROSSVILLE | TN | 38555 | USA | TRADE PAYABLE | | | | | $193.62 | |
| 247725 | | REBECCA REYES | 2002 DAVIS AVE | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 247726 | | REBECCA RIGDON | 701 W JACKSON ST APT A6 | | | | COOKEVILLE | TN | 38501 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 247727 | | REBECCA RINERA | 3585 S STATE ST | | | | CRETE | IL | 60417 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 247728 | | REBECCA ROBERTS | 24 BIRCH DR | | | | BELLEVILLE | MI | 48111 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 247729 | | REBECCA ROE | 923 WASHINGTON AVENUE | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $12.83 | |
| 247730 | | REBECCA ROSARIO | 1244 N BOSWORTH | | | | CHICAGO | IL | 60642 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 247731 | | REBECCA ROSE | 86 B ATLANTIC AVE | | | | PLEASANTVILLE | NJ | 08232 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 247732 | | REBECCA ROYSTER | 121 SANTANGELO CT | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 247733 | | REBECCA RUGG | 5341 SE 106TH PL | | | | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 247734 | | REBECCA RUGGLES | 5613 ST RT 348 | | | | OTWAY | OH | 45657 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247735 | | REBECCA RUGGLES | 5613 ST RT 348 | | | | OTWAY | OH | 45657 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247736 | | REBECCA RULO | 9510 LONGWOOD AVE | | | | ST LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247737 | | REBECCA RUNION | 107 WALK DRIVE | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 247738 | | REBECCA RUNKLE | 506 MILLER AVE | | | | FULDA | MN | 56131 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 247739 | | REBECCA RZILKERZ | 240 PIERRE AVE | | | | GARFIELD | NJ | 07026 | USA | TRADE PAYABLE | | | | | $78.22 | |
| 247740 | | REBECCA SAXTON | 8823 AVONDALE RD | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $15.89 | |
| 247741 | | REBECCA SAYDEE | 5228 S WASHINGTON AVE | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 247742 | | REBECCA SCEARSE | NA | | | | COOKEVILLE | TN | 38501 | USA | TRADE PAYABLE | | | | | $79.51 | |
| 247743 | | REBECCA SCHAECHER | 502 6TH ST NE | | | | NEW PRAGUE | MN | 56071 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 247744 | | REBECCA SCHNEIDER | 1404 E OAKLAND AVE | | | | LANSING | MI | 48906 | USA | TRADE PAYABLE | | | | | $16.05 | |
| 247745 | | REBECCA SCHOELLER | 4255 PARKVIEW CT | | | | ST PAUL | MN | 55110 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 247746 | | REBECCA SCHULTE | 519 SIBLEY ST | | | | TRENTON | MI | 48183 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 247747 | | REBECCA SERRANO | 1282  WAHLEN LN | | | | FABENS | TX | 79838 | USA | TRADE PAYABLE | | | | | $44.59 | |
| 247748 | | REBECCA SHOWALTER | 420 ROYALTY PLACE | | | | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 247749 | | REBECCA SMITH | 64 HOLLORON AVE | | | | MCKEES ROCKS | PA | 15136 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 247750 | | REBECCA SMITH | 64 HOLLORON AVE | | | | MCKEES ROCKS | PA | 15136 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 247751 | | REBECCA SMITH | 64 HOLLORON AVE | | | | MCKEES ROCKS | PA | 15136 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 247752 | | REBECCA SMITH | 64 HOLLORON AVE | | | | MCKEES ROCKS | PA | 15136 | USA | TRADE PAYABLE | | | | | $236.68 | |
| 247753 | | REBECCA SORANIO | 3378MARTIN LUTHER KING JR | | | | BELL | CA | 90262 | USA | TRADE PAYABLE | | | | | $23.19 | |
| 247754 | | REBECCA SORIAN | ADRESS | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 247755 | | REBECCA SOTO | 527 E WRIGHT | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $3.90 | |
| 247756 | | REBECCA STATLER | 740 OLD STAGE ROAD | | | | CENTERVILLE | MA | 02632 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247757 | | REBECCA STAUFFER | 4016 SHELLMOUNT AVE | | | | PHILA | PA | 19136 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 247758 | | REBECCA STEPHENS | 1232 POWERLINE DR NE | | | | CLEVELAND | TN | 37323 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 247759 | | REBECCA STEWART | 14618  VELOUR AVE UP | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247760 | | REBECCA STONESANDER | 3080 STATE ROAD A | | | | MONTREAL | MO | 65591 | USA | TRADE PAYABLE | | | | | $43.20 | |
| 247761 | | REBECCA SWOPE | 8872 PRANCER AVE NW | | | | NORTH CANTON | OH | 44720 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 247762 | | REBECCA TAVERNIER | 6 AMELIA LANE | | | | LA LUZ | NM | 88337 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 247763 | | REBECCA THACKER | 7971 CRABTREE FALLS HWY | | | | TYRO | VA | 22976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247764 | | REBECCA THOMPSON | 3654  SAN PEDRO LN | | | | SANTA BARBARA | CA | 93105 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 247765 | | REBECCA THOMPSON | 3654  SAN PEDRO LN | | | | SANTA BARBARA | CA | 93105 | USA | TRADE PAYABLE | | | | | $121.45 | |
| 247766 | | REBECCA TILLBERRY | 356 12 N ADDISON ST | | | | INDPLS | IN | 46222 | USA | TRADE PAYABLE | | | | | $9.78 | |
| 247767 | | REBECCA TORRES | PO BOX 1834 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 247768 | | REBECCA TOUART | 139 ARABELLA ST | | | | MC DONALD | PA | 15057 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 247769 | | REBECCA TROTTER | 9080 TEN MILE BRIDGE RD  NONE | | | | FORT WORTH | TX | | USA | TRADE PAYABLE | | | | | $267.27 | |
| 247770 | | REBECCA VALADEZ | 5716 42ND ST | | | | SACRAMENTO | CA | 95824 | USA | TRADE PAYABLE | | | | | $61.52 | |
| 247771 | | REBECCA VANDERBOGART | 7 SHORE DR | | | | SETAUKET | NY | 11733 | USA | TRADE PAYABLE | | | | | $216.16 | |
| 247772 | | REBECCA VAZQUEZ | 1217 COMMONWEALTH AVE | | | | BRONX | NY | 10457 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247773 | | REBECCA VEREB | 10605 62ND ST NE | | | | ALBERTVILLE | MN | 55301 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 247774 | | REBECCA WALTON | 1882 FOSTER MOUNTAIN CT | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 247775 | | REBECCA WARD | 1272 BUNNY LN | | | | THAXTON | VA | 24174 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247776 | | REBECCA WEBBER | 1052 EASTLAND RD | | | | SPARTA | TN | 38583 | USA | TRADE PAYABLE | | | | | $23.51 | |
| 247777 | | REBECCA WESELUK | 40 SULYMA STREET | | | | CUMBERLAND | RI | 02864 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 247778 | | REBECCA WHEELAND | 11836 WILLIAM PENN RD | | | | IMLER | PA | 16655 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 247779 | | REBECCA WHITE | 85 TROWBRIDGE PL | | | | NAUGATUCK | CT | 06770 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 247780 | | REBECCA WHITE | 85 TROWBRIDGE PL | | | | NAUGATUCK | CT | 06770 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247781 | | REBECCA WHITMIRE | 14708 PALMER AVE | | | | CLEARLAKE | CA | 95422 | USA | TRADE PAYABLE | | | | | $84.60 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 247782 | REBECCA WILLIS | 721 SE 34TH TERR | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 247783 | REBECCA WILSON | 923 E 12TH | | | | THE DALLES | OR | 97058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247784 | REBECCA WITCHER | 315 WOODROW ST | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247785 | REBECCA WOLBERT | 4252 ORCHARD ST | | | | PHILA | PA | 19124 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 247786 | REBECCA WRIGHT | 117 LINCOLN ST | | | | LEOMINSTER | MA | 01453 | USA | TRADE PAYABLE | | | | | $10.71 | |
| 247787 | REBECCA WRIGHT | 714 N JEFFERSON | | | | MASCOUTAH | IL | 62226 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 247788 | REBECCA WRIGHT | 714 N JEFFERSON | | | | MASCOUTAH | IL | 62226 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 247789 | REBECCA YOUNG | 218 NE 14TH AVE | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 247790 | REBECCA ZACHARIAS | 1209 BELLFLOWER LN | | | | OWATONNA | MN | 55060 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 247791 | REBECCA ZUPANCIE | 232 W CHICAGO AVE | | | | PONTIAC | MI | 48340 | USA | TRADE PAYABLE | | | | | $27.98 | |
| 247792 | REBECCA ZUVICH | 4003 HEMBY COMMONS PKY | | | | INDIAN TRAIL | NC | 28079 | USA | TRADE PAYABLE | | | | | $29.42 | |
| 247793 | REBECCA-FRAN LEWIS-SCHUBERT | 158 EAST BROADWAY AVE | | | | GIRARD | OH | 44442 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247794 | REBECCAH LIEDER | 1160 RAYMOND AVE APT 2 | | | | SAINT PAUL | MN | 55108 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 247795 | REBECKA JOHNSON | 145A ARBOR GATE CIRCLE | | | | PICAYUNE | MS | 39466 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247796 | REBECKA LYINS | NONE | | | | NONE | WV | 25801 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 247797 | REBEKA STEVENS | 319 HALL ST | | | | BELDING | MI | 48809 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 247798 | REBEKAH BELL | 3111 132ND STREET SE B10 | | | | EVERETT | WA | 98208 | USA | TRADE PAYABLE | | | | | $74.17 | |
| 247799 | REBEKAH BROWN | 1406 SILHAVY RD | | | | VALPARAISO | IN | 46383 | USA | TRADE PAYABLE | | | | | $38.00 | |
| 247800 | REBEKAH C LOPEZ | 2460 SW 14 STREET | | | | MIAMI | FL | 33145 | USA | TRADE PAYABLE | | | | | $711.82 | |
| 247801 | REBEKAH CRUZ | 1821 DOLCE LN | | | | LAS VEGAS | NV | 89134 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 247802 | REBEKAH GORRELL | INDY | | | | INDY | IN | 46221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 247803 | REBEKAH HARRIS | 4072 MARYANNE PLACE APARTMENT B | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247804 | REBEKAH HUBBARD | PO BOX 112 | | | | GERNALD | KY | 40941 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 247805 | REBEKAH JACKSON | 28 SPRUCE COURT | | | | DOVER PLAINS | NY | 12522 | USA | TRADE PAYABLE | | | | | $92.92 | |
| 247806 | REBEKAH JACOBS | OR CODY JACOBS | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 247807 | REBEKAH KELLAS | 74 33RD ST | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 247808 | REBEKAH MCDONALD | 148 PALMER LN | | | | CLAYTON | DE | 19938 | USA | TRADE PAYABLE | | | | | $31.25 | |
| 247809 | REBEKAH PARKER | 550 CORNER OAK LANE | | | | SAINT PAULS | NC | 28384 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 247810 | REBEKAH RENEKE | 3100 NW 14 ST | | | | GAINESVILLE | FL | 32605 | USA | TRADE PAYABLE | | | | | $1,272.67 | |
| 247811 | REBEKAH RONNING | 207 S 5TH ST E | | | | AURORA | MN | 55705 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 247812 | REBEKAH SCHOONOVER | 905 SOUTH DILWORTH RD | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 247813 | REBEKAH SEIDEL | 1004 THORNHURST RD | | | | BEAR CREEK | PA | 18702 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 247814 | REBEKAH STROMAN | 1749 W SEYBERT ST | | | | PHILADELPHIA | PA | 19130 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 247815 | REBEKAH SWYGART | 5030 DAKOTA RD SE | | | | SALEM | OR | 97306 | USA | TRADE PAYABLE | | | | | $266.00 | |
| 247816 | REBEKAH TABOR | 1027 DAVID CT | | | | ELIZABETHTOWN | KY | 42701 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 247817 | REBEKAH TAYLOR | ZACHARY TAYLOR | | | | CHARLESTON | WV | 25071 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 247818 | REBEKAH YOUNG | 2728 ROBLEY DR | | | | LAFAYETTE | LA | 70503 | USA | TRADE PAYABLE | | | | | $69.95 | |
| 247819 | REBEKKAH MERRILL | 74 GILL ST 1ST FL | | | | AUBURN | ME | 04210 | USA | TRADE PAYABLE | | | | | $44.72 | |
| 247820 | REBEKKAH WAGNER | 1328 FAIRGROUND RD 10 | | | | RISING SUN | IN | 47040 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 247821 | REBEL GRANT | 200 MAGNOLIA DR | | | | SAVANNAH | GA | 31407 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 247822 | REBENSDORF ALICE | 425 N DAUBENBERGER RD  NONE | | | | TURLOCK | CA | 95380 | USA | TRADE PAYABLE | | | | | $89.99 | |
| 247823 | REBER KELLAN | | | | | CS | CO | 80903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247824 | REBER PAMELA A | 8017 BANYAN ST | | | | ALTA LOMA | CA | 91701 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 247825 | REBERSON STEVEN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 247826 | REBERTA MARAGLIO | NNNNNNNN | | | | NNNNNNNNNNN | NY | 11849 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 247827 | REBERTA RASH | 113 KING RICHARD CT | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $15.16 | |
| 247828 | REBLLON JULIA R | 2546 STAVEY AVN | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247829 | REBO KRISTY | 703 ELK AVE | | | | CLEARFIELD | PA | 16830 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 247830 | REBOLLAR BERNICE | 2823 OAK SHADOW CT NE  E | | | | ATLANTA | GA | 30345 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247831 | REBOLLAR PIERETTE | NONE | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 247832 | REBOLLAR SANTOS | 145 ACADIA DR | | | | ATHENS | GA | 30607 | USA | TRADE PAYABLE | | | | | $36.36 | |
| 247833 | REBOLLEDO MARIA | 1135 E 4TH ST | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 247834 | REBOLLEDOVILLGAS DALIA | 114ALVIN CR | | | | GREENVILLE | SC | 29617 | USA | TRADE PAYABLE | | | | | $30.66 | |
| 247835 | REBOLLO ALEJANDRO | 4638 N MONTICELLO APT 1 | | | | CHICAGO | IL | 60625 | USA | TRADE PAYABLE | | | | | $41.42 | |
| 247836 | REBOLLO MICHELE K | | | | | | | | | TRADE PAYABLE | | | | | $197.54 | |
| 247837 | REBORA FERNANDO | 1172 NE COY SENDA | | | | JENSEN BEACH | FL | 34957 | USA | TRADE PAYABLE | | | | | $8.21 | |
| 247838 | REBULDELA DIANE | 356 KAIWIKI RD | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $19.80 | |
| 247839 | REBY MARIE REAL | PO BOX 329 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 247840 | RECARDO HUDSON | 21 LONDON CT APT B | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 247841 | RECAROLYN THOMPSON | 1713 KINGS ROW DR APT 202 | | | | KINGS MTN | NC | 28086 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247842 | RECCA WOOLLEN | PO BOX 136 | | | | NICE | CA | 95464 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 247843 | RECEIVABLE MANAGEMENT SERVICES | PO BOX 932131 | | | | CLEVELAND | OH | 44193 | USA | TRADE PAYABLE | | | | | $192.78 | |
| 247844 | RECEIVER OF TAXES -TOWN OF RIVERHEAD | 200 HOWELL AVENUE | RIVERHEAD WATER DISTRICT | | | RIVERHEAD | NY | 11901-2596 | USA | UTILITIES PAYABLE | | | | | $329.26 | |
| 247845 | RECEIVING DEPT | 627 W MCINTOSH LN | | | | THIENSVILLE | WI | 53092 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 247846 | RECESS SHAKENNA | 7401 S 74TH E PL | | | | TULSA | OK | 74145 | USA | TRADE PAYABLE | | | | | $13.89 | |
| 247847 | RECEVEUR TIFFANY | 312 JOHNSON ST | | | | BROOKSVILLE | FL | 34601 | USA | TRADE PAYABLE | | | | | $6.96 | |
| 247848 | RECHANDA ABRON | 1392 CHARLES AVE | | | | FLINT | MI | 48505 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 247849 | RECHAUN RECHAUN | 306 TALFEATHER DR | | | | BELLEVILLE | IL | 62221 | USA | TRADE PAYABLE | | | | | $28.30 | |
| 247850 | RECHE RIDEAUX | 614 SALLY MAE ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 247851 | RECHELLE RAINEY | DDDD | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $14.19 | |
| 247852 | RECHENA GROSS | 6000 CRESTON | | | | DES MOINES | IA | 50321 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 247853 | RECHTEN MICHELLE | 2 HAZEL PL | | | | HAZLET | NJ | 07730 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 247854 | RECILLAS CARRIE | 126 MCHENRY DRIVE | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 247855 | RECILLAS GABBY | 111 | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 247856 | RECILLAS MARIA | 687 CHALKSTONE AVE FL1 | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 247857 | RECINOS INDRY | 3506 14TH ST W | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $60.64 | |
| 247858 | RECIO AWILDA | ESTANCIAS DEL PARRA 55 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 247859 | RECIO CESAR | 7415 COLORADO ST | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 247860 | RECIO SHEILA | CALLE B G-26 URB TOA ALTA HEI | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 247861 | RECKA ANN | 918 EMILIE ST | | | | GREEN BAY | WI | 54301 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 247862 | RECKER VICTORIA | 6918 CORAL STREET | | | | LANTANA | FL | 33462 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 247863 | RECKOUCK ALAN | 2324 | | | | MAIMA | FL | 33040 | USA | TRADE PAYABLE | | | | | $24.18 | |
| 247864 | RECO SMITH | 3170 FLAMINGO DR | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 247865 | RECO WOODARD | 106 PARISH ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 247866 | RECOR NICOLE | P O BOX | | | | WATERTOWN | NY | 13618 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 247867 | RECORD | 12423 RENOVO RD | | | | RENOVO | PA | 17764 | USA | TRADE PAYABLE | | | | | $345.40 | |
| 247868 | RECORD AUTOMATIC DOORS INC | P O BOX 57158 | | | | PLEASANT HILL | IA | 50327 | USA | TRADE PAYABLE | | | | | $2,808.99 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 247869 | | RECORD JOURNAL INC | P O BOX 968 | | | | WALLINGFORD | CT | 06492 | USA | TRADE PAYABLE | | | | | $1,347.65 | |
| 247870 | | RICORD PUBLISHING CO | PO BOX 719 | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $511.75 | |
| 247871 | | RECORD USA INC | P O BOX 3099 | | | | MONROE | NC | 28111 | USA | TRADE PAYABLE | | | | | $3,960.00 | |
| 247872 | | RECRUITMILITARY LLC | 422 WEST LOVELAND AVE | | | | LOVELAND | OH | 45140 | USA | TRADE PAYABLE | | | | | $31,990.00 | |
| 247873 | | RECTO BRISEIRA | BOX 264 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 247874 | | RECTOR DAVID | 2200 TROWBRIDGE RD | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 247875 | | RECTOR MELISSA | 1461 TOWNVEIW AVENUE | | | | SANTA ROSA | CA | 95405 | USA | TRADE PAYABLE | | | | | $33.41 | |
| 247876 | | RECTOR RHONDA | 2512 RIDGETOP WAY | | | | DOVER | FL | 33594 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 247877 | | RECTOR RHONDA G | 1906 DOCKSIDE DR | | | | VALRICO | FL | 33594 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 247878 | | RECYCLING EQUIPMENT CORP | 831 W FIFTH STREET | | | | LANSDALE | PA | 19446 | USA | TRADE PAYABLE | | | | | $1,203.10 | |
| 247879 | | RED BOOK SOLUTIONS | 33270 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $51,677.13 | |
| 247880 | | RED BULL DISTRIBUTION CO INC | | | | | | | | | | TRADE PAYABLE | | | | | $86,526.57 | |
| 247881 | | RED DEVIL INC | 3731 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | USA | TRADE PAYABLE | | | | | $104,578.49 | |
| 247882 | | RED HOT SPAS INC | 4218 OLD MONROE RD | | | | INDIAN TRAIL | NC | 28079 | USA | TRADE PAYABLE | | | | | $800.00 | |
| 247883 | | RED RIVER COMMODITIES INC | 501 42ND ST NW | | | | FARGO | ND | 58102 | USA | TRADE PAYABLE | | | | | $49,819.27 | |
| 247884 | | RED RIVER VALLEY PUBLISHING | P.O BOX 481 | | | | HUGO | OK | 74743 | USA | TRADE PAYABLE | | | | | $396.72 | |
| 247885 | | RED SHIP HEPTING | 251 DAFFODIL LN | | | | CLAYTON | NC | 27527 | USA | TRADE PAYABLE | | | | | $7.02 | |
| 247886 | | REDARI RODRIGUEZ | 3771 2ND AVE NE | | | | NAPLES | FL | 34120 | USA | TRADE PAYABLE | | | | | $63.41 | |
| 247887 | | REDBOY STEPHANIE | 113 HELENA ST | | | | WOLF POINT | MT | 59201 | USA | TRADE PAYABLE | | | | | $128.05 | |
| 247888 | | REDCLOUD CHARLOTTE | 200 EASTRIDGE | | | | PINE RIDGE | SD | 57770 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 247889 | | REDD ASHLEY | 23 SOTHEL AVE | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $12.04 | |
| 247890 | | REDD CHERYLE | 3901 CYPRESS LA | | | | FRANKLIN | WI | 53132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247891 | | REDD CLESTA | 107 KING ST | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 247892 | | REDD GAYLE | 201 S GREENFIELD | | | | MESA | AZ | 85206 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 247893 | | REDD JESSICA C | 6030 VILLAGE WEST LN | | | | GRANITVILLE | SC | 29829 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 247894 | | REDD LAMONICA | 4634 FILMORE DRIVE | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247895 | | REDD LORIA | 1225 21ST STREET | | | | COLUMBUS | GA | 31901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247896 | | REDD MICHELLE | 1020 E OCEAN VEIW AVE | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247897 | | REDD PINKY | 221 RICCI CT | | | | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 247898 | | REDD RACHEL | 1404 SPRUCE STREET EXT | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247899 | | REDD ROBERT | PLEASE ENTER YOUR STREET ADDRE | | | | FLORENCE | SC | 29541 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 247900 | | REDD TAMEKA | 2609 CAMILLA DRIVE | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 247901 | | REDDDARLENE DARLENE | PLEASE ENTER ADDRESS HERE | | | | SOUTH BEND | IN | 46601 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 247902 | | REDDEN ADAM R | 130 BURGESS LANE | | | | FAYETTVILLE | WV | 25840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247903 | | REDDEN ASHLEY | 3728 MARTHA ST APTF | | | | OMAHA | NE | 68105 | USA | TRADE PAYABLE | | | | | $59.03 | |
| 247904 | | REDDEN KRISTAL | 105 S CENTRAL AVE | | | | CLAYTON | MO | 63105 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 247905 | | REDDEN LATANYA | 207 W 30TH STREET | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 247906 | | REDDEN STEPHEN | 357 HILLANDALE RD | | | | GREENVILLE | SC | 29609 | USA | TRADE PAYABLE | | | | | $13.89 | |
| 247907 | | REDDEN VERONICA | 2104 E JUNEAU ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 247908 | | REDDEN WILLIAM | 303 OAK CREEK RD | | | | GHENT | WV | 25843 | USA | TRADE PAYABLE | | | | | $900.99 | |
| 247909 | | REDDEN WILLIE | 1570 23RD ST | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 247910 | | REDDI INDUSTRIES INC | 3901 N BROADWAY | | | | WICHITA | KS | 67219 | USA | TRADE PAYABLE | | | | | $1,328.71 | |
| 247911 | | REDDICK CHARDONNAY | 15727 LONDON PL | | | | MONTCLAIR | VA | 22025 | USA | TRADE PAYABLE | | | | | $204.50 | |
| 247912 | | REDDICK CHERIE | 5738 NE AINSWORTH ST | | | | PORTLAND | OR | 97218 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 247913 | | REDDICK EBONY | 10604 WOOD POINTE TER | | | | GLENN DALE | MD | 20769 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 247914 | | REDDICK GERONE | 624 RIVER ROAD | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 247915 | | REDDICK JANET | 2922 NW 65 ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 247916 | | REDDICK LATRICE | 4848 NW 24TH CT APT 228 | | | | LAUDERDALE LAKES | FL | 33313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247917 | | REDDICK MARC T | 1816 E TRAIL DRIVE | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 247918 | | REDDICK SHINITHA | 105 WINNERS CIRCLE DR APT 20 | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247919 | | REDDICK SHINITHA | 105 WINNERS CIRCLE DR APT 20 | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247920 | | REDDICK SHIRIKA | 1108 CAMBRIDGE ST APT 907 | | | | ABBEVILLE | SC | 29620 | USA | TRADE PAYABLE | | | | | $7.46 | |
| 247921 | | REDDICK SHIRIKA | 1108 CAMBRIDGE ST APT 907 | | | | ABBEVILLE | SC | 29620 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 247922 | | REDDICK SHIRIKA N | 71 CARWELLYN RD APT 4D | | | | ABBEVILLE | SC | 29620 | USA | TRADE PAYABLE | | | | | $6.23 | |
| 247923 | | REDDICK TANZANIA | 359 NW ST | | | | FLORIDA CITY | FL | 33034 | USA | TRADE PAYABLE | | | | | $2.86 | |
| 247924 | | REDDICK TONY | 2426 NW 55TH BLVD | | | | GAINESVILLE | FL | 32653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247925 | | REDDIN TYLER | 2007 BETZ RD 45 A | | | | BELLEVUE | NE | 68005 | USA | TRADE PAYABLE | | | | | $13.86 | |
| 247926 | | REDDING BEVERLY | 2411 MONTANA AVE APT 6 | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247927 | | REDDING CYNTHIA | 5728 BARRINGTON RUN | | | | UNION CITY | GA | 30349 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 247928 | | REDDING DELBERT | 7016 IVY POINTE | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247929 | | REDDING MARLON | 102 WEST HAMILTON ST | | | | OBERLIN | OH | 44089 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 247930 | | REDDING SCOTT | 2707 DOWRRY PL | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 247931 | | REDDING STEVEN | 1501 E RENFRO ST | | | | PLANTCITY | FL | 33563 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 247932 | | REDDING TAYLOR | 19 E NORTH AVE | | | | WINCHESTER | VA | 22601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247933 | | REDDITT CLAUDETTE | PO BOX 421 | | | | GONZALES | LA | 70707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247934 | | REDDITT SHELLIE J | 301 SUNFLOWER RD  34 | | | | ITTA BENA | MS | 38941 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 247935 | | REDDIX CYNTHIA | 134 SPRUANCE RD | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247936 | | REDDON KRISTI | 6901 MANHATTEN LAN | | | | CHEYENNE | WY | 82009 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 247937 | | REDDRICK MIRACLE | 20900 ARBOR AVE | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247938 | | REDDY ICE CORP | P O BOX 730201 | | | | DALLAS | TX | 75373 | USA | TRADE PAYABLE | | | | | $16,323.40 | |
| 247939 | | REDDY LIKHITHA | 12 HACK BERRY LN | | | | HOLBROOK | NY | 11741 | USA | TRADE PAYABLE | | | | | $17.75 | |
| 247940 | | REDDY SASIKANTH | 1051 BRIGHTWOOD CT | | | | WALNUT CREEK | CA | 94598 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 247941 | | REDEKOPP TRAVIS | 300 13TH ST WEST | | | | HAVRE | MT | 59501 | USA | TRADE PAYABLE | | | | | $61.00 | |
| 247942 | | REDELL AUGUSTA | 6140 RAYTOWN RD APT 210 | | | | RAYTOWN | MO | 64133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247943 | | REDELL LORI | 1209 4TH STREET | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 247944 | | REDELMAN JENNIFER E | 3304 DELTA ST | | | | PORTAGE | IN | 46368 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 247945 | | REDENA M NEZ | PO BOX 1742 | | | | LUKACHIKAI | AZ | 86507 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 247946 | | REDENBAUGH BILL | 540 WEST BIRMINGHAM | | | | GUERNSEY | WY | 82214 | USA | TRADE PAYABLE | | | | | $1,234.95 | |
| 247947 | | REDER BRUCE | 1905 LAKEVIEW DR | | | | KALAMAZOO | MI | 49002 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 247948 | | REDFEARADDISON RHONDA R | 902 KENNEBEC ST APT 302 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 247949 | | REDFEARN DENICE N | 2440 S OXFORD ST | | | | ARLINGTON | VA | 22203 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 247950 | | REDFEARN KEN | 8088 HIGHWAY 54 | | | | TULAROSA | NM | 88352 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 247951 | | REDFEARN MICKEY | 843 LAKEVIEW DR | | | | MARSHVILLE | NC | 28103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247952 | | REDFERN JANICE | 9 FOX HOLLOW COURT | | | | ARDEN | NC | 28704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247953 | | REDFERN MUNDY | 11535 WACHENIO CIRCLE | | | | PALA | CA | 92059 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 247954 | | REDFIELD GWENDOLYN A | 96 W GOLDCOAST PL | | | | DUNNELLON | FL | 34434 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 247955 | | REDFIELD SHERRY | 1264 ANDERSON AVE | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247956 | | REDFIELD TRENA | RR 1 BOX 131-1 | | | | KOSHKONONG | MO | 65692 | USA | TRADE PAYABLE | | | | | $6.30 | |

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 247957 | | REDFORD DONNA | 750 CARROLL RD | | | | COLUMBIA | KY | 42728 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 247958 | | REDFREN CAROL | 1418 TANEY AVE APT N203 | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $15.37 | |
| 247959 | | REDGUARD LLC | PO BOX 733895 | | | | DALLAS | TX | 75391 | USA | TRADE PAYABLE | | | | | $20,463.24 | |
| 247960 | | REDI SHADE INC | 361 BLODGETT ST | | | | COTATI | CA | 94931 | USA | TRADE PAYABLE | | | | | $12,449.21 | |
| 247961 | | REDIA BIAS | 617 WINSTON AVE | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 247962 | | REDIC JACKIE | 3006 AVENUE K | | | | GALVESTON | TX | 77550 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 247963 | | REDICK MELISSA | 1814 FRANKLIN AVE | | | | DES MOINES | IA | 50314 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 247964 | | REDICK SHAVONNE | 4 GORHAM AVE | | | | BLOOMFIELD | CT | 06002 | USA | TRADE PAYABLE | | | | | $34.68 | |
| 247965 | | REDIKER BRANDY | 905 RURAL RETREAT LK RD | | | | RURAL RETREAT | VA | 24368 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 247966 | | REDINGER JEFFREY | 7304 SUN GRACE DR | | | | ARLINGTON | TX | 76001 | USA | TRADE PAYABLE | | | | | $43.29 | |
| 247967 | | REDISH MARILYN | 1901 WADESIDE DR | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 247968 | | REDLEAF DORA | 5039 101ST | | | | NIAGARA FALLS | NY | 14304 | USA | TRADE PAYABLE | | | | | $44.57 | |
| 247969 | | REDLY TRINA | 50 E OAK ST | | | | PITTSTON | PA | 18640 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 247970 | | REDMAN ANITA | 4113 BIRCHWOOD CT | | | | NORTH BRUNSWICK | NJ | 08902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247971 | | REDMAN DEBBIE | 42 ATLANTIC DR | | | | WASHINGTON | PA | 15301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 247972 | | REDMAN MARVETTE | 2906 SAINT PAUL ST APT 2B | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 247973 | | REDMAN NIKKI | 16196 PIKE ST | | | | LAURELVILLE | OH | 43135 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 247974 | | REDMAN SABRINA | 905 SAN LORENZO AVE NW | | | | ALBUQUERQUE | NM | 87107 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 247975 | | REDMAN SHANBRAE D | 122GARDENSDRAP103 | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $61.78 | |
| 247976 | | REDMAN SHARON | 115 CORLINGTON DRIVE N | | | | SPRINGFIELD | OH | 45506 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 247977 | | REDMON BELVA | 1822 KERRWOOD DR | | | | ANDERSON | IN | 46011 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 247978 | | REDMON HEATHER | 6600 INDIAN DRAFT RD | | | | COVINGTON | VA | 24426 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 247979 | | REDMON JEFF | 1776 BOXWOOD PLACE | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247980 | | REDMON JOAN Y | 3562 FAIRWAY FOREST DR. NONE | | | | PALM HARBOR | FL | 34685 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 247981 | | REDMON KAREN | ADDRESS | | | | CITY | OH | 44122 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 247982 | | REDMON MICHAEL | 513 POLK ST | | | | YADKINVILLE | NC | 27055 | USA | TRADE PAYABLE | | | | | $114.00 | |
| 247983 | | REDMON NAZAREE | 736 S RIVERIA CIR | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 247984 | | REDMON WANDA | 245 PINE BLUFF DR | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 247985 | | REDMOND ALYSSA J | 14264 IRVING AVE S 149 | | | | BURNSVILLE | MN | 55306 | USA | TRADE PAYABLE | | | | | $16.70 | |
| 247986 | | REDMOND AMBER | 1264 US RTE 4 | | | | CANAAN | NH | 03741 | USA | TRADE PAYABLE | | | | | $40.40 | |
| 247987 | | REDMOND BARBARA | 3936 KANSAS AVE | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 247988 | | REDMOND CAROLYN | 3139 GLENWOOD CT | | | | SAINT ANN | MO | 63074 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 247989 | | REDMOND CHRISTIAN | 3698 GRAPE STREET | | | | DENVER | CO | 80207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247990 | | REDMOND COLIN | 219 MADISON GARDENS | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247991 | | REDMOND DAUN | 10529W DONNA DR | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $9.13 | |
| 247992 | | REDMOND FELICIA | 127 TAYLOR ST | | | | WINSTON SALEM | NC | 27101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 247993 | | REDMOND FREDERICK | 4045 W ADAMS STREET | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 247994 | | REDMOND HOWARD | 210 EVERGREEN AVE | | | | CAMDEN | NJ | 08107 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 247995 | | REDMOND LATONYA | 320 NW 193RD ST | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 247996 | | REDMOND LATONYA | 320 NW 193RD ST | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $10.11 | |
| 247997 | | REDMOND LATOYIA D | 685 BURCALE | | | | APT G2 | SC | 29579 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 247998 | | REDMOND LORETTA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 31578 | USA | TRADE PAYABLE | | | | | $54.30 | |
| 247999 | | REDMOND MARKELL | 150 QUITMAN ST | | | | NEWARK | NJ | 07108 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 248000 | | REDMOND MARYL | 3112 ARSENAL ST APT 4 | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248001 | | REDMOND MICHELLE | 8404 LARRYMORE AVE | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248002 | | REDMOND REBECCA | 5127 W HWY 4 | | | | CENTURY | FL | 32535 | USA | TRADE PAYABLE | | | | | $24.62 | |
| 248003 | | REDMOND SHANNON | 233 S 74TH ST | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 248004 | | REDMOND SHARLYE | 1130 WALDORF | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 248005 | | REDMOND SHIRLEY | 189 RADFORD MAIN | | | | APPOMATTOX | VA | 24522 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 248006 | | REDMOND VERONICA | 10915 EWING AVE | | | | KC | MO | 64134 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 248007 | | REDMOND VICTORIA | 608 N BELVIEW ST | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 248008 | | REDMORE MICHAEL | 346 MARQUETTE ST | | | | LIVERPOOL | NY | 13090 | USA | TRADE PAYABLE | | | | | $69.21 | |
| 248009 | | REDNECK OUTDOORS LLC | 2125 NEW NATCHITOCHES RD | | | | WEST MONROE | LA | 71292 | USA | TRADE PAYABLE | | | | | $182.19 | |
| 248010 | | REDNECK WILMA | C11 MEDOWS | | | | ALLIANCE | NE | 69301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248011 | | REDNER MICHELE | 2062 E STELLA ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 248012 | | REDO PURNELL | 1130 SANDPIPER CT | | | | BARLETT | IL | 60103 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 248013 | | REDO TONIA R | 501 N VANITA | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $7.03 | |
| 248014 | | REDROCK RADIO GROUP LLC | 2314 HWY 6 AND 50 | | | | GRAND JUNCTION | CO | 81505 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 248015 | | REDROUTHU SREENIVAS | 22660 CRICKET HILL CT | | | | ASHBURN | VA | 20148 | USA | TRADE PAYABLE | | | | | $121.66 | |
| 248016 | | REDRUP VIOLET | 5044 SINGLETON DR | | | | INDIAN RIVER | MI | 49749 | USA | TRADE PAYABLE | | | | | $34.34 | |
| 248017 | | REDS APARTMENTS | 3520 SOUTH MEEKER AVE | | | | MUNCIE | IN | 47302 | USA | TRADE PAYABLE | | | | | $1,322.51 | |
| 248018 | | REDS AUTO ELECTRIC | 4 WEST 1ST STREET | | | | HARVE | MT | 59501 | USA | TRADE PAYABLE | | | | | $483.83 | |
| 248019 | | REDUCTION FALSE A | PO BOX 2150 200 BALTIMORE ST | | | | LA PLATA | MD | 20646 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 248020 | | REDWINE HAZEL | 1847 FOX HOLLOW RUN | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 248021 | | REDWINE LYNDOL | 6698 STATE ROUTE 58 EAST | | | | WINGO | KY | 42088 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 248022 | | REDWINE NEKICIA | 100 RUDY ST | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $13.60 | |
| 248023 | | REDWINE STEPHANIE | 92 OAKLAND SCHOOL RD | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $11.56 | |
| 248024 | | REDWOOD MARION | 220 SAVELLE CIRCLE | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $74.52 | |
| 248025 | | REDZEPOVSKI ZEHRA | 71 BLUMEL RD | | | | MIDDLETOWN | NY | 10941 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 248026 | | REE CHRISTENSEN | 76356 PARK LANE | | | | OAKRIDGE | OR | 97463 | USA | TRADE PAYABLE | | | | | $31.89 | |
| 248027 | | REE SEAN | 311 SW 60TH AVE | | | | OCALA | FL | 34482 | USA | TRADE PAYABLE | | | | | $17.45 | |
| 248028 | | REE WENDY | 6652 LOMBARD DR | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 248029 | | REEANNA OLIVAS | 406 S BUTLER BLVD APT 9 | | | | LANSING | MI | 48915 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 248030 | | REEB FORD | 904 ROY TAYLOR ROAD | | | | RUSSELLVILLE | AR | 72802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248031 | | REECE ADAM | 327 SOUTH CHESTNUT | | | | BURDEN | KS | 67019 | USA | TRADE PAYABLE | | | | | $13.61 | |
| 248032 | | REECE ALBERT G | 2406 PRATER WAY | | | | RENO | NV | 89512 | USA | TRADE PAYABLE | | | | | $19.32 | |
| 248033 | | REECE AUTUMN | 1735 NW LYMAN RD LOT 27 | | | | TOPEKA | KS | 66608 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 248034 | | REECE CALVIN | 14 13TH ST | | | | NORTON | VA | 24273 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 248035 | | REECE DEBORAH | 815 S COLLEGE RD | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 248036 | | REECE FEILD | 10 PEBBLE CREEK DR | | | | TULLHOMA | TN | 37388 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 248037 | | REECE JOANNA N | 10 BY PASS RD | | | | WMSBG | VA | 23185 | USA | TRADE PAYABLE | | | | | $74.97 | |
| 248038 | | REECE JOHN | 116 PIEDMONT LANE | | | | GLEN MORGAN | WV | 25813 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 248039 | | REECE LATRECE | 1014 SE 5TH ST | | | | LEES SUMMIT | MO | 64063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248040 | | REECE LISA | 142 SWEETWATER STREET | | | | CANTON | GA | 30114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248041 | | REECE LISA | 142 SWEETWATER STREET | | | | CANTON | GA | 30114 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 248042 | | REECE LORETTA | 2025 HUNTINGTON | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 248043 | | REECE REID | 227 OCONNE STATION RD | | | | WALHALLA | SC | 29691 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 248044 | | REECE ROCKIE | 520 MILGROVE | | | | CENTERVILLE | IN | 47330 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 248045 | | REECE SHELLY | 1080 BUSH AVE | | | | GARNER | IA | 50438 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 248046 | | REECE SOMMER | 1127 S 13TH ST | | | | ST LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $10.25 | |
| 248047 | | REECE VIRGINIA | 217 DAYTONA AVE | | | | HOLLY  HILL | FL | 32117 | USA | TRADE PAYABLE | | | | | $70.58 | |
| 248048 | | REED ADDIE | 7865 SAYONARA APT B | | | | SACRAMENTO | CA | 95610 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 248049 | | REED AKEYA | 4044 MARVIN AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $39.23 | |
| 248050 | | REED ALONZO | 203 NORTH ST | | | | BATESVILLE | MS | 38606 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 248051 | | REED AMANDA | 1316 SPRINGFIELD DR | | | | SEYMOUR | TN | 37865 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 248052 | | REED AMY | 314 OHIO AVE | | | | NUTTER  FORT | WV | 26301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248053 | | REED AMY J | 334 PIKE ST | | | | ANMOORE | WV | 26323 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248054 | | REED AND PICK | OPPOSITE ITI GT ROAD | | | | PANIPAT | INDIA | 132103 | | TRADE PAYABLE | | | | | $124,097.06 | |
| 248055 | | REED ANDRE | 655 S STREET | | | | TOWNSEND | DE | 19734 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248056 | | REED ANGELICA | 3841 GREEN ST APT 3 | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 248057 | | REED ANGELICA | 3841 GREEN ST APT 3 | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248058 | | REED ANN | 734 STONEWALL RD | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 248059 | | REED ANN K | 6155 OGDEN STREET | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248060 | | REED ANNIE T | 4708 WILSON AVE | | | | N O | LA | 70126 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 248061 | | REED ANTHONY | 8515 NORTH 15TH ST APT 8 | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 248062 | | REED ARIEL | 307 PARK ST | | | | LONGVIEW | TX | 75601 | USA | TRADE PAYABLE | | | | | $37.58 | |
| 248063 | | REED ARIELA | 20 WEST BRIG DR | | | | TUCKERTON | NJ | 08087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248064 | | REED ARTHUR | 481 COUNTY ROAD 102 | | | | ABILENE | TX | 79601 | USA | TRADE PAYABLE | | | | | $19.49 | |
| 248065 | | REED ASHLEE | 209 MAY STREET | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 248066 | | REED ASHLEY | 615 W 21 ST STREET | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 248067 | | REED ASHLEY | 615 W 21 ST STREET | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248068 | | REED ASHLEY | 615 W 21 ST STREET | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $406.59 | |
| 248069 | | REED BARBARA | 22F N SUNFLOWER RD | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 248070 | | REED BECKY | 201 MILKY WAY | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248071 | | REED BERNADETTA | 1508 MARSH RD | | | | WILMINGTON | DE | 19803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248072 | | REED BEVERLY A | 20 STEPHEN LN | | | | ROLLA | MO | 65401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248073 | | REED BRANDON | 215 EAST 164 ST | | | | BRONX | NY | 10456 | USA | TRADE PAYABLE | | | | | $29.74 | |
| 248074 | | REED BRENDA | 621 SOUTH 7TH ST | | | | NASH | TN | 37206 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 248075 | | REED BRIAN | 24 GOCKE | | | | ST  LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 248076 | | REED BRITTANY | 1114 WILDEMIRE AVE | | | | WHEELERSBURG | OH | 45694 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 248077 | | REED BRYAN | 8501 PRITCHARD PLACE | | | | N O | LA | 70118 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 248078 | | REED CANDICE | 1101 MCGILL ST | | | | PULASKI | VA | 24301 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 248079 | | REED CHARITY | 791 REED AVE | | | | IDAHO FALLS | ID | 83402 | USA | TRADE PAYABLE | | | | | $13.56 | |
| 248080 | | REED CHARITY | 791 REED AVE | | | | IDAHO FALLS | ID | 83402 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 248081 | | REED CHARLES | 152 VINE STREET | | | | PEEBLES | OH | 45660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248082 | | REED CHRISTENSEN | 1609 S MAGNOLIA AVE | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $27.01 | |
| 248083 | | REED CHRISTENSON | N 35626 DUNN RD | | | | CHATTAROY | WA | 99003 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 248084 | | REED CHRISTINA | 3RD PARTY SHERE MAY | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 248085 | | REED CLORESS | 315 6TH ST APT 1S | | | | BONNEVILLE | MO | 65233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248086 | | REED CODY | 1664 N HEIGHTS AVE | | | | OLD BRIDGE | NJ | 08857 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 248087 | | REED CONSUELO | 179 SPRING LANE SW | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $16.66 | |
| 248088 | | REED COREY | 3202 SAN PEDRO LN | | | | ORLANDO | FL | 32827 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 248089 | | REED COURTNEY M | 2841 KINGSROWE CT | | | | COLUMBUS | OH | 43209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248090 | | REED CRYSTAL | 4824 HARRI ANN DR | | | | CHARLOTTE | NC | 28227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248091 | | REED CURTIS | 2011 TRESFIELD CT LOT 6 | | | | HAW RIVER | NC | 27258 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 248092 | | REED DANYELLE | 25754 PARSLEY AVE | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 248093 | | REED DAVE | 1608 CLEVELAND AVE | | | | LOVELAND | CO | 80538 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248094 | | REED DAWN | 1137 US HIGHWAY 19 LOT A | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 248095 | | REED DAWN | 1137 US HIGHWAY 19 LOT A | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248096 | | REED DAWNETTA L | 16204 E 31ST ST S | | | | INDEPENDENCE | MO | 64055 | USA | TRADE PAYABLE | | | | | $774.99 | |
| 248097 | | REED DEAUNDRA L | 2540 LEGARDY ST | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $27.64 | |
| 248098 | | REED DEBBIE | 4209 SEMINARY AVENUE | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $3.35 | |
| 248099 | | REED DEBBIE | 4209 SEMINARY AVENUE | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248100 | | REED DEBBIE L | 1910 ELY | | | | KENNETT | MO | 63857 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 248101 | | REED DEBORAH | 4412 BURNT FORT RD | | | | WHITE OAK | GA | 31568 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 248102 | | REED DEBORAH | 4412 BURNT FORT RD | | | | WHITE OAK | GA | 31568 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 248103 | | REED DEBORAH | 4412 BURNT FORT RD | | | | WHITE OAK | GA | 31568 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248104 | | REED DEBORAH | 4412 BURNT FORT RD | | | | WHITE OAK | GA | 31568 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248105 | | REED DEBRA | 914 KILLARY STREET | | | | BOYCE | LA | 71409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248106 | | REED DEBRA | 914 KILLARY STREET | | | | BOYCE | LA | 71409 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 248107 | | REED DEBRA | 914 KILLARY STREET | | | | BOYCE | LA | 71409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248108 | | REED DELLA | 4209 DISSTON ST | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 248109 | | REED DELORES | 6104 NOEL | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 248110 | | REED DIANE | 300 BERGEN ST | | | | GLOUCESTER CITY | NJ | 08030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248111 | | REED DONNA | 11537 HANNETT AVE NE | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248112 | | REED DYAN | 2740 PRAIRIE | | | | CHICAGO | AL | 60616 | USA | TRADE PAYABLE | | | | | $75.85 | |
| 248113 | | REED ELOUISE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 24740 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 248114 | | REED EMPRIS | 1323 NW 7TH CT | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 248115 | | REED ERICA | 3914 33RD ST NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248116 | | REED ERICA | 3914 33RD ST NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 248117 | | REED EVELYN M | 1957 SULPHUR LICK RD | | | | FRANKFORT | OH | 45628 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 248118 | | REED FANNIE | P O BOX 893 | | | | BLAKELY | GA | 39823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248119 | | REED FRANCHESCA L | 2370 KINGSTON ST | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $36.80 | |
| 248120 | | REED FRANCIS | 1800 COUNTRY CLUB RD | | | | GILLETTE | WY | 82718 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 248121 | | REED FUGLSETH | 6716 378TH ST | | | | NORTH BRANCH | MN | 55056 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 248122 | | REED GARY | 3210 SKYLINE DRIVE | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 248123 | | REED GROUP MANAGEMENT LLC | 10355 WESTMOOR DRIVE SUITE 200 | | | | WESTMINSTER | CO | 80021 | USA | TRADE PAYABLE | | | | | $55,231.00 | |
| 248124 | | REED GWEN | 21205 E 44TH AVE | | | | DENVER | CO | 80249 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 248125 | | REED HEATHER | 715 MENNE ALY | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 248126 | | REED HEATHER | 715 MENNE ALY | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 248127 | | REED HEATHER | 715 MENNE ALY | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $18.08 | |
| 248128 | | REED HEATHER E | 16 ELBRING DR | | | | STL | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 248129 | | REED JACKIE | 1078 CLARKS BLUFF RD APT 88 | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248130 | | REED JACQUELYN | 2809 APT 27 CREST ST | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248131 | | REED JADA | 211 COUNTRY RUN | | | | BROUSSARD | LA | 70518 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 248132 | | REED JAMES | 2467 CRESCENT GLENN CIRCLE | | | | MEMPHIS | TN | 38133 | USA | TRADE PAYABLE | | | | | $99.42 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 248133 | | REED JAMIE | 285 RURAL LANE | | | | CHESTER | WV | 26034 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 248134 | | REED JANET | 1828 E HIGHLAND RD | | | | WAXAHACHIE | TX | 75167 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 248135 | | REED JASMYNE | 515 WALNUT CROSS DR | | | | WHITSETT | NC | 27377 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248136 | | REED JASON | 2516 SOUTH LINCOLN | | | | JEROME | ID | 83338 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248137 | | REED JASSIE | 276 CAMPBELLS CREEK | | | | CHARLESTON | WV | 25315 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248138 | | REED JAYME | 768 CR 323 | | | | FLORENCE | AL | 35634 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248139 | | REED JAZMINE | 5928 FIRESTIODNE RD APT 132 | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248140 | | REED JAZZMEN | 1180 RENTAR LN APT 411 | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248141 | | REED JEFFERY W | 194 OAKWOOD | | | | ADA | OK | 74820 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 248142 | | REED JENNIFER | 45 ROUND STONE RD | | | | MT VERNON | ME | 04352 | USA | TRADE PAYABLE | | | | | $9.48 | |
| 248143 | | REED JENNIFER | 45 ROUND STONE RD | | | | MT VERNON | ME | 04352 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 248144 | | REED JENSEN | 918 PARK RD | | | | OJAI | CA | 93023 | USA | TRADE PAYABLE | | | | | $456.85 | |
| 248145 | | REED JERAMY J | 2123 MEDORA STREET | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248146 | | REED JESSE | ENTER ADDRESS | | | | SHOW LOW | AZ | 85901 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 248147 | | REED JESSICA | 9340 ORCHARD ST | | | | BLOOMINGTON | CA | 92316 | USA | TRADE PAYABLE | | | | | $29.20 | |
| 248148 | | REED JOAN | 11637 BRIARBRAE CT | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $14.50 | |
| 248149 | | REED JOHNNE | 277 CALIFORNIA ST | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248150 | | REED JOHNNIE | CETTI RM 101 | | | | COLLEGE STATION | TX | 77843 | USA | TRADE PAYABLE | | | | | $37.88 | |
| 248151 | | REED JUDITH | 1341 S 62ND ST | | | | WEST ALLIS | WI | 53214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248152 | | REED KATE | 433 SYCAMORE CIR | | | | DANVILLE | CA | 94526 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 248153 | | REED KATHLEEN | 13125 LITTLE HAYDEN CIR | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 248154 | | REED KAYREN | 3310 E MANZAITA | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 248155 | | REED KEITH | 11484 WASHINGTON PLAZA WEST 4 | | | | RESTON | VA | 20190 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248156 | | REED KENYATTA | 1916 WARREN ST | | | | ST LOUIS | MO | 36106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248157 | | REED KERRIE | 2348 OREO LANE | | | | SOUTH DAYTONA | FL | 32119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248158 | | REED KEVAIRRA | 1331 MYRTLE ST | | | | FRANKLIN | PA | 16323 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 248159 | | REED KEYONA | 3124A N 39 ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 248160 | | REED KIMBERLY | 227 MILLER ST | | | | TURTLE CREEK | PA | 15145 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 248161 | | REED KIRSTIN D | 3803 ZEPHYR PLACE | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248162 | | REED KORI | 3706 PINE VIEW CIR | | | | JAX | FL | 32207 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 248163 | | REED LAKENDRA | 1218 COFFEE AVE S APT P3 | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 248164 | | REED LAKSHIA | 10438 BLACKMORE DRIVE | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248165 | | REED LAPORCHIA | 2204 HOLLY FARMS RD | | | | RICHMOND | VA | 23966 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 248166 | | REED LATISHA L | 106 TOLLEY HOLLOW RD | | | | SISSON VILLE | WV | 25320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248167 | | REED LES | 1322 ALTON WOODS DR | | | | CONCORD | NH | 03310 | USA | TRADE PAYABLE | | | | | $35.60 | |
| 248168 | | REED LESHERI | 1111 | | | | GAINESVILLE | FL | 32606 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 248169 | | REED LILLEI M | 9235 S 88TH EAST PL | | | | TULSA | OK | 74133 | USA | TRADE PAYABLE | | | | | $6.66 | |
| 248170 | | REED LINDALE J | 506 CAVALIER CIR | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 248171 | | REED LOIS | 2643 DUNCANS CHAPEL ROAD | | | | FLOYD | VA | 24091 | USA | TRADE PAYABLE | | | | | $29.07 | |
| 248172 | | REED LORANDA | 3934 PALM ST | | | | SAINT LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 248173 | | REED LORETTA | 1625 E PRINCE RD APT 98 | | | | TUCSON | AZ | 85719 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 248174 | | REED LORI | 12036 STALLION CT | | | | WOODBRIDGE | VA | 22192 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 248175 | | REED MARGARET | 3513 LORENCE STREET | | | | MOBILE | AL | 39563 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 248176 | | REED MARGO | 4524 GREYSTONE CT | | | | RIVERSIDE | MO | 64150 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 248177 | | REED MARIA | 139 MCKINLEY ST | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 248178 | | REED MARIA | 139 MCKINLEY ST | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $4.21 | |
| 248179 | | REED MARK | 12495 APPLEHARVEST DR | | | | MARTINSBURG | WV | 25403 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 248180 | | REED MARY | 3410 DENNISON AV | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 248181 | | REED MARY | 3410 DENNISON AV | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 248182 | | REED MARY | 3410 DENNISON AV | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 248183 | | REED MARY | 3410 DENNISON AV | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 248184 | | REED MEGAN | 910 CEMETERY ST APT 4 | | | | WESTON | WV | 26452 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 248185 | | REED MELISSA | 11450 W 800 N | | | | SHIPSHEWANA | IN | 46565 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 248186 | | REED MICHAEL | 500 W SUPERIOR 1501 | | | | CHICAGO | IL | 60654 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 248187 | | REED MICHELLE | 12253 HIBBING ST | | | | ARTESIA | CA | 90701 | USA | TRADE PAYABLE | | | | | $2,521.89 | |
| 248188 | | REED MISTY | 415 5TH ALY SW | | | | GREAT FALLS | MT | 59404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248189 | | REED MONIQUE | 2915 N 45TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248190 | | REED N | PO BOX 280 | | | | PORT GIBSON | MS | 39150 | USA | TRADE PAYABLE | | | | | $7.14 | |
| 248191 | | REED NAKITA | 9011 S HIGHLAND AVE | | | | GARFIELD HEIGHTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248192 | | REED NATALIE | 11308 W 71ST | | | | SHAWNEE MSN | KS | 66203 | USA | TRADE PAYABLE | | | | | $16.32 | |
| 248193 | | REED ONITA | 4295 TOMAHAWK | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 248194 | | REED PAM | 722 HART AVE | | | | CASCDE | MD | 21719 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 248195 | | REED PAMELA G | 444 CHIMNEY TOP DR | | | | NASHVILLE | TN | 37013 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 248196 | | REED PATRICE | 2008 N HYDRAULIC | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 248197 | | REED PATRICIA | 6052 NEW FRANKLIN CHURCH | | | | CANON | GA | 30520 | USA | TRADE PAYABLE | | | | | $79.98 | |
| 248198 | | REED PATSY | 5301 CRISP AVE | | | | RAYTOWN | MO | 64133 | USA | TRADE PAYABLE | | | | | $6.63 | |
| 248199 | | REED PEARLIE | PO | | | | MERIDIAN | MS | 39301 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 248200 | | REED PRECIOUS | 8525 FAYWOOD DRIVE APARTMENT 1 | | | | INDPLS | IN | 46239 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 248201 | | REED PRINTING & SUPPLY CO INC | POB 605 619 S BRINDLEE MTN PKY | | | | ARAB | AL | 35016 | USA | TRADE PAYABLE | | | | | $675.00 | |
| 248202 | | REED QUINTON | 20 W 1700 S | | | | CLEARFIELD | UT | 84015 | USA | TRADE PAYABLE | | | | | $90.93 | |
| 248203 | | REED QUINTON | 20 W 1700 S | | | | CLEARFIELD | UT | 84015 | USA | TRADE PAYABLE | | | | | $90.21 | |
| 248204 | | REED RACHEL | PO BOX 1452 | | | | CHEROKEE | NC | 28719 | USA | TRADE PAYABLE | | | | | $18.64 | |
| 248205 | | REED RACHELLE | 4021 FITCH RD | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 248206 | | REED RACHELLE | 4021 FITCH RD | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248207 | | REED RANDY | 6630 TRINITY RD | | | | PHELAN | CA | 92371 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 248208 | | REED RAYMOND III | 15534 SARANAC DR | | | | WHITTIER | CA | 90604 | USA | TRADE PAYABLE | | | | | $13.07 | |
| 248209 | | REED RENEE | 1401 LONGCREEK DR APT604D | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $54.70 | |
| 248210 | | REED RENEE | 1401 LONGCREEK DR APT604D | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248211 | | REED RENEE M | 1204 12TH AVE APT E9 | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 248212 | | REED ROBBIN | 7510 NW ROLANDO DRIVE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248213 | | REED ROBERT | 713 NW BLACK TWIG LN | | | | LEES SUMMIT | MO | 15202 | USA | TRADE PAYABLE | | | | | $12.53 | |
| 248214 | | REED ROBERT | 713 NW BLACK TWIG LN | | | | LEES SUMMIT | MO | 15202 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 248215 | | REED ROBERT J | 240 ILIWAI DR | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $28.92 | |
| 248216 | | REED ROBIN | 1801 CONCORD CIRCLE | | | | INDEPENDENCE | MO | 64056 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 248217 | | REED ROBIN | 1801 CONCORD CIRCLE | | | | INDEPENDENCE | MO | 64056 | USA | TRADE PAYABLE | | | | | $6.52 | |
| 248218 | | REED RONALD | 2715 1ST AVE | | | | HIBBING | MN | 55746 | USA | TRADE PAYABLE | | | | | $40.20 | |
| 248219 | | REED RONALD K | 6 FARMER RD | | | | HOOKSETT | NH | 03106 | USA | TRADE PAYABLE | | | | | $32.64 | |
| 248220 | | REED SAMANTHA | 709 HAMPTON WAY APT 102 | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 1

Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 248221 | | REED SARATA T | 3168 PETRE RD 102 | | | | CHESAPEAKE | VA | 23352 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 248222 | | REED SASHEENA | 280 CLAREMONTDR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $12.23 | |
| 248223 | | REED SHARICKA | 410 VICTORY GARDEN DR APT | | | | TALLAHASSEE | FL | 32301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248224 | | REED SHARON | 1017 WINDERMERE KING FORSYTH117 | | | | CUMMING | GA | 30041 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 248225 | | REED SHARYL | 74 BLUE HARON DRIVE | | | | GREENWOOD VILLAGE | CO | 80121 | USA | TRADE PAYABLE | | | | | $110.00 | |
| 248226 | | REED SHAUNA | 539 PARKWAY CIRCLE | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 248227 | | REED SHAWN M | 1403 PROVINCE STREET | | | | STAFFORD | VA | 22554 | USA | TRADE PAYABLE | | | | | $23.02 | |
| 248228 | | REED SHELIA | 2136 FIRST ST | | | | NEWORLEANS | LA | 70113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248229 | | REED SHENNA | 2716 MYRTLE AVE | | | | MIMS | FL | 32754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248230 | | REED SHIRLEY | 12325 CEDAR RIDGE RD | | | | WILLIAMSPORT | MD | 21795 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 248231 | | REED SHIRLEY | 12325 CEDAR RIDGE RD | | | | WILLIAMSPORT | MD | 21795 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 248232 | | REED STACEY | 1301 FLETCHER AVE | | | | DUNBAR | WV | 25064 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 248233 | | REED TABATHA L | 329 EAST NORTH STREET | | | | MAYFIELD | KY | 42066 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 248234 | | REED TABITHA | 77 COUNTRY VIEW EST | | | | NEWVILLE | PA | 17241 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 248235 | | REED TAMISHA | 9008 MARY PLZA APT C | | | | OMAHA | NE | 68122 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 248236 | | REED TAMMY | 440 DAVIS RD LOT 14 | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 248237 | | REED TANYA | 4164 E 126TH AVE | | | | DENVER | CO | 80241 | USA | TRADE PAYABLE | | | | | $1,595.94 | |
| 248238 | | REED TASHA | 540 BLACKSTONE CAMP RD | | | | BEECH ISLAND | SC | 29842 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 248239 | | REED TERESA | 2641 SHADYSIDE AVE APT 10 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 248240 | | REED TERI | 10104 PARKGATE AVE | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248241 | | REED TESSA | 203 NORTH MAPLE ST | | | | OCILLA | GA | 31774 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 248242 | | REED THERESA | 6168 STAGE ROAD | | | | CONCORD | VA | 24538 | USA | TRADE PAYABLE | | | | | $18.83 | |
| 248243 | | REED TIM | 929 MARLETON RD | | | | LOGANSPORT | IN | 46947 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 248244 | | REED TIMEKA | 1226 N TACOMA AVE | | | | TULSA | OK | 74127 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 248245 | | REED TISHA | 944 DAVID DR | | | | MONTGOMERY | AL | 36117 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 248246 | | REED TONY | 798 ARAPOOSH RD | | | | CROW AGENCY | MT | 59022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248247 | | REED TRACEY | 10127 EBEHART | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 248248 | | REED TRACY | 60 MALLARD OVERLOOK | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 248249 | | REED TRANITA | 1021 COLLEGE DRIVE | | | | TEXARKANA | TX | 75503 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 248250 | | REED TRINA | 4442 LINCREST DR S | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 248251 | | REED UNION CORPORATION | 875 N MICHIGAN AVE STE 3718 | | | | CHICAGO | IL | 60611 | USA | TRADE PAYABLE | | | | | $7,903.08 | |
| 248252 | | REED VERNA L | 22 ROUND MOUNTAIN RD | | | | SILVER CITY | NM | 88061 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 248253 | | REED VERONICA | 1623 CEDAR DOWNS DR | | | | MOBILE | AL | 36605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248254 | | REED VERRIE | P O BOX 1545 | | | | WASHINGTON | MS | 39190 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 248255 | | REED VONTERIA | 5267 CRISFIELD CT | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $11.17 | |
| 248256 | | REED WALTER | NONE | | | | LOU | KY | 40203 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 248257 | | REED WENDY Y | 3867 N 62ND ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 248258 | | REED WILLOW | P O BOX 163 | | | | NEILSVILLE | MN | 56568 | USA | TRADE PAYABLE | | | | | $19.32 | |
| 248259 | | REED WINCY | 1257 FLINNS RD | | | | HARTSVILLE | SC | 29550 | USA | TRADE PAYABLE | | | | | $35.92 | |
| 248260 | | REED XAVIER | | | | | | | | | TRADE PAYABLE | | | | | $32.33 | |
| 248261 | | REED YVONNE | 301 NORTH GROSS ROAD | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248262 | | REED ZACHARY | 9 VILLA PARKWAY | | | | HIGHLAND FALLS | NY | 10928 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 248263 | | REED ZEE | | | | | | | | | TRADE PAYABLE | | | | | $88.66 | |
| 248264 | | REEDE GUSMUS | 50200 | | | | ALPHARETTA | GA | 30005 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 248265 | | REEDE KATHERINE | 60 BLUME AVE SW | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 248266 | | REEDE KELLY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AZ | 85542 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 248267 | | REEDER DAMION | 104 S RACOON RD | | | | YOUNGSTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248268 | | REEDER JOHN | 610 CRESCENT AVE | | | | SPARTANBURG | SC | 29306 | USA | TRADE PAYABLE | | | | | $99.40 | |
| 248269 | | REEDER PRECIOUS | 1907 5TH ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $26.54 | |
| 248270 | | REEDER SHELLEY | PO BOX 1145 | | | | ENFIELD | NH | 03748 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248271 | | REEDER SHIRLEY | 6449 HIL MAR DR APT 103 | | | | DISTRICT HEIGHTS-FOR | MD | 20747 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 248272 | | REEDER TINYIA | 903 TILLMAN DRIVE | | | | MINDEN | LA | 71055 | USA | TRADE PAYABLE | | | | | $49.08 | |
| 248273 | | REEDLANGSTON NICOLE | 652 RADFORD | | | | SAINT LOUIS | MO | 63132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248274 | | REEDOM MICHELLE | 620 W ADMIRAL DOYLE | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 248275 | | REEDOM YOLANDA | 502 W ADM DOYLE | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 248276 | | REEDY ASHLEY | 7730 US 19 SOUTH | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 248277 | | REEDY BRENDA | 1620 BATTLEGROUND DRIVE | | | | MURFREESBORO | TN | 37129 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 248278 | | REEDY CANDI | RT 1 BOX 648 | | | | MILTON | WV | 25541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248279 | | REEDY DERALD | 710 DELLA 20 | | | | BENTON CITY | WA | 99320 | USA | TRADE PAYABLE | | | | | $10.66 | |
| 248280 | | REEDY ESMERALDA | PO BOX 965 | | | | HARRISONBURG | VA | 22803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248281 | | REEDY HERIETTA | 150 MILLRACE CIRCLE | | | | AIKEN | SC | 29805 | USA | TRADE PAYABLE | | | | | $6.77 | |
| 248282 | | REEDY MAINTENANCE AND REPAIRS | P O BOX 270 | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $43,770.00 | |
| 248283 | | REEDY SHAWNA N | 8084 SE 126TH PL | | | | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248284 | | REEDY SHELLY | 10131 OAKTON TERRACE RD | | | | OAKTON | VA | 22124 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 248285 | | REEDY TRAVIS | 22420 S BLESSEN RD | | | | CANYON | TX | 79015 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 248286 | | REEFER JOY | 1001 FAUQUIER ST | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248287 | | REEHORST DANIEL | 22960 HALBURTON RD | | | | CLEVELAND | OH | 44122 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 248288 | | REEKA COPELAND | 1904 JUNIPER DR APT 226 | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $194.54 | |
| 248289 | | REEKIE BETTY | P O BOX 26914 | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 248290 | | REEL ANNDREA | 608 DANA CT | | | | WINSTON SALEM | NC | 27103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248291 | | REEL FAYEANN | 137 WILLARD AVE | | | | WAKEFIELD | RI | 02879 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 248292 | | REEL JOSH | PO BOX 31 | | | | MARION | NC | 28752 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248293 | | REEL STEVEN | 168 PARK BOULEVARD | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248294 | | REEMTS MARIA | 701 3RD STREET | | | | CHATTANOOGA | OK | 73528 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248295 | | REEN FELICIONE | 2946 SANDYFORD RD | | | | PHILADELPHIA | PA | 19152 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 248296 | | REENA PATEL | 1532 SETTLERS CT | | | | FOLSOM | CA | 95630 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 248297 | | REENA SAHAI | 2264 REEVES AVE | | | | LEWIS CENTER | OH | 43035 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 248298 | | REENA TAYLOR | 215 6TH AVE N | | | | BAYPORT | MN | 55003 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 248299 | | REENE GILLIAM | 1950 BOONE RDG | | | | GARRISON | KY | 41141 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 248300 | | REENTS SCOTT | 91 REST COTTAGE LN | | | | PEWEE VALLEY | KY | 40056 | USA | TRADE PAYABLE | | | | | $37.09 | |
| 248301 | | REEP DEBORAH J | 1918 ROBINWOOD RD | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $83.29 | |
| 248302 | | REEP HOPE | 363 ROSEBOURGH RD | | | | GROVER | NC | 28073 | USA | TRADE PAYABLE | | | | | $32.35 | |
| 248303 | | REEP KATHY | 219 ANN AVE | | | | NEWTON | NC | 28658 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 248304 | | REEP PENNY | 250 MAIN STREET | | | | BRUIN | PA | 16022 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 248305 | | REEP VICKIE | 1441 NORTH MAIN ST | | | | DENTON | NC | 27239 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 248306 | | REES DAVID JR | 6229 CEE LN | | | | LAKELAND | FL | 33813 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248307 | | REES SUSAN | 4320 NW WESTGATE RD | | | | TOPEKA | KS | 66618 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 248308 | | REESE ANA | 2322 COUNTY ROAD 123 | | | | MARBURY | AL | 36051 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 248309 | | REESE ANGELA | 3700 PERCIUAL AVE | | | | MIAMI | FL | 33133 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 248310 | | REESE ANISHA | 902 5TH ST | | | | WASCO | CA | 93280 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 248311 | | REESE ARNOLD L JR | 4553 SULPHUR SPRINGS RD | | | | HICKORY | NC | 28601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248312 | | REESE ASHLEY | 7101 FLORENCE PLACE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248313 | | REESE ASHLIE | 5235 31 STREET CRT EAST | | | | BRADENTON | FL | 34203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248314 | | REESE AURORA | 930 SW 18 AVE | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $16.18 | |
| 248315 | | REESE CARIS | ADD ADDRESS | | | | CITY | GA | 30126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248316 | | REESE CHRISTINA | 1612 ATLEE STATION CT | | | | FORT LEE | VA | 23801 | USA | TRADE PAYABLE | | | | | $56.21 | |
| 248317 | | REESE CORY | 2000 STANBUCK RD 333 | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248318 | | REESE CRYSTAL | 2285 COUNTY RD 220 APT 1710 | | | | MIDDLEBURG | FL | 32068 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 248319 | | REESE DARIUS | 447 HERMITAGE DR APTG | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248320 | | REESE DELAYNE | 1919 HOLBURN AVE APT D | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $539.99 | |
| 248321 | | REESE DENIKA A | 534 SPRATT STREET | | | | CHARLOTTE | NC | 28206 | USA | TRADE PAYABLE | | | | | $96.36 | |
| 248322 | | REESE DEWAINE | 1040 SPRING GARDEN RD APT 414 | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 248323 | | REESE EVA | 25526 REDLANDS BLVD SP107 | | | | LOMA LINDA | CA | 92354 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 248324 | | REESE FELISSA | 1804 DAHLIA DRIVE | | | | NASHVILLE | TN | 37210 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 248325 | | REESE FREIDA | 385 MAGNOLIA DR | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $2.44 | |
| 248326 | | REESE GAUDET | 3110 LAS PALMAS AVE | | | | ESCONDIDO | CA | 92025 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 248327 | | REESE HAZIL | 15016 CONCORD DR | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248328 | | REESE IDA | 139 REESE LANE | | | | GUYTON | GA | 31419 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 248329 | | REESE JACOB | 1514 HANIFAN LANE | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 248330 | | REESE JENNIFER | 202 VAN RENSSELEAR | | | | SYRACUSE | NY | 13204 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 248331 | | REESE JOHN | 72220 COLERAIN RD | | | | BRIDGEPORT | OH | 43912 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 248332 | | REESE JOHNNY | 907 BURKE GLEN RD | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 248333 | | REESE JOSH | 2186 NW GLSAN ST | | | | PORTLAND | OR | 97210 | USA | TRADE PAYABLE | | | | | $17.99 | |
| 248334 | | REESE KAREN C | 1645 MURIEL DR | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248335 | | REESE KARLA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 36856 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248336 | | REESE KAYLA | 8595 S PARK AVE | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 248337 | | REESE KENNA | 5810 LEONARD ST | | | | FT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 248338 | | REESE KINO M | 453 MILFORD CHURCH RD LOT 10 | | | | TAYLORS | SC | 29687 | USA | TRADE PAYABLE | | | | | $101.44 | |
| 248339 | | REESE KIZZY D | 8406 LANE PL | | | | RAYTOWN | MO | 64138 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 248340 | | REESE LATOYA | 5100 OLD BIRMINGHAM HWY A | | | | TUSCALOOSA | AL | 35404 | USA | TRADE PAYABLE | | | | | $28.11 | |
| 248341 | | REESE LAURA | 2420 PARKLAWN SW | | | | BHAM | AL | 35221 | USA | TRADE PAYABLE | | | | | $15.51 | |
| 248342 | | REESE LISA R | REA 231 FAIRVIEW ST | | | | MASONTOWN | PA | 15461 | USA | TRADE PAYABLE | | | | | $36.70 | |
| 248343 | | REESE LORI | 2300 SEVERN AVE | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 248344 | | REESE LUCRETIA | 2122 5TH ST NE | | | | BHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248345 | | REESE MELANIE | 18155 COUNTY ROAD 102 | | | | BRISTOL | IN | 46507 | USA | TRADE PAYABLE | | | | | $11.31 | |
| 248346 | | REESE MICHELLE | 5905 LITTLE BROOK WAY | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248347 | | REESE MICHELLE L | 1614 S JAMES ROAD | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248348 | | REESE MICKENZIE | 24979 CONSTITUTION AVE | | | | STEVENSON RANCH | CA | 91381 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 248349 | | REESE MIRIAM | 6765 ALSTON AVE | | | | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 248350 | | REESE MONIQUE | 2733 JASPER ST | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 248351 | | REESE MONIQUE | 2733 JASPER ST | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 248352 | | REESE NATALKKA | 146 HAVERSHAM DR | | | | BHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248353 | | REESE NIKIA | 2516 GILMERTON ROAD APT 12F | | | | CHESAPEKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248354 | | REESE ROBERT | 4490 W 154TH ST | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 248355 | | REESE SANDY | 1230 BEAVERDALE CUTOFF ROAD | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248356 | | REESE SHALEENE | 6804 REDGROUND RD | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248357 | | REESE SHANNON | 234 MIAMI RD LOT 121 | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $10.78 | |
| 248358 | | REESE SHAWANA | 1910 HILL AVENUE | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248359 | | REESE SIMONE | XXXX-XXXX | | | | SAV | GA | 31405 | USA | TRADE PAYABLE | | | | | $21.72 | |
| 248360 | | REESE TAWTIANA | PLEASE PROVIDE ADDRESS | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248361 | | REESE THELMA | 1110 HAANNAH ST | | | | LOUISVILLE | GA | 30434 | USA | TRADE PAYABLE | | | | | $60.01 | |
| 248362 | | REESE TIARA | 4055 GALAXIE | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 248363 | | REESE TONY | 7901 COTTONLEAF WAY | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $41.50 | |
| 248364 | | REESE TREVA | 1584 SOUTH WASHINGTON AVE | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $57.08 | |
| 248365 | | REESE TYISHA | 21 GEORGE ST | | | | HYDE PARK | MA | 02136 | USA | TRADE PAYABLE | | | | | $29.27 | |
| 248366 | | REESE VENDA | 4202 AUTUMELEAVES DR | | | | TAMPA | FL | 33624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248367 | | REESE VERA | 415UNSHINE VALLEY | | | | SHINNSTON | WV | 26431 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 248368 | | REESE WAQUIENCHA | 313 W 18TH AVE | | | | CORDELE | GA | 31015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248369 | | REESER KRISTINA | 32960 CYPRESS RD | | | | BETTERTON | MD | 21607 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 248370 | | REESHEMAH HOLLOWAY | 20244 MACEL ST | | | | ROSEVILLE | MI | 40866 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248371 | | REETER MARY | 151 VALLEY OVERLOOK DR | | | | WAYNESVILLE | NC | 28726 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 248372 | | REETIKA SINGH | 606 MARTHA PLACE HAYWARD | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $14.26 | |
| 248373 | | REEVA RANSOM | 1079 CALAMUS POUND RD | | | | SUMMERVILLE | SC | 29486 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 248374 | | REEVA2716 NE ROGERSJACKSONVILLE | 2716 NE 1ST ST | | | | CALA | FL | 34470 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 248375 | | REEVE ERIN | 38 UNIVERSITY AVE | | | | NEW CASTLE | DE | 19702 | USA | TRADE PAYABLE | | | | | $16.52 | |
| 248376 | | REEVE JOANNE | 3201 S STREET | | | | SACRAMENTO | CA | 95816 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 248377 | | REEVER BETHANY | 26 MEADOWBROOK COURT | | | | FRANKLIN | NC | 28734 | USA | TRADE PAYABLE | | | | | $72.69 | |
| 248378 | | REEVES ALICIA | 128 N 43RD ST | | | | LOUISVILLE | KY | 40212 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 248379 | | REEVES ALISON | 2871 MURPHY HOLLOW RD | | | | TRENTON | GA | 30752 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248380 | | REEVES AMANDA | 105 E 11TH ST | | | | WOODBINE | GA | 31569 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 248381 | | REEVES ANDREW | 226 CONGRESS CIR | | | | TOPSHAM | ME | 04086 | USA | TRADE PAYABLE | | | | | $11.59 | |
| 248382 | | REEVES ASHLEY | 414 A IROQUOIS | | | | BURNS FLAT | OK | 73624 | USA | TRADE PAYABLE | | | | | $24.07 | |
| 248383 | | REEVES BARBARA | 21313 DR S | | | | INDEPENDECE | MO | 64056 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 248384 | | REEVES BARBARA | 21313 DR S | | | | INDEPENDECE | MO | 64056 | USA | TRADE PAYABLE | | | | | $8.84 | |
| 248385 | | REEVES CARLA | 847 RIDGE AVE | | | | RURAL RETREAT | VA | 24368 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 248386 | | REEVES CASSANDRA | 10571 COLORADO BLVD J2O8 | | | | THORNTON | CO | 80233 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 248387 | | REEVES CM F | 1210 SOUTH GLEBE RD | | | | ARLINGTON | VA | 22204 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 248388 | | REEVES CRYSTAL | 515 11TH STREET APT 13D | | | | LYNCHBURG | VA | 24504 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 248389 | | REEVES CURTIS | 500 VILLAGE AVE | | | | MCALESTER | OK | 74501 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 248390 | | REEVES DARLENE | 3545 DONA DRIVE NW | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 248391 | | REEVES DEBRA | 942 E 15TH AVE | | | | GARY | IN | 46407 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 248392 | | REEVES DERWIN | 9903 ASHBURN LAKE DR | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 248393 | | REEVES DESHAWN | 3089 W 137TH ST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 248394 | | REEVES HEATHER | 706 GEORGIA AVE | | | | CEDARTOWN | GA | 30125 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 248395 | | REEVES JAMES | 111 W WASHIGTON ST APT 5 | | | | INDIANAPOLIS | IN | 47241 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248396 | | REEVES JAMES M | 1351 COUNTY ROAD 126 | | | | WALNUT | MS | 38683 | USA | TRADE PAYABLE | | | | | $200.00 | |

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 248397 | | REEVES JANA B | 26188 HWY 1032 | | | | DENHAM SPRINGS | LA | 70726 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248398 | | REEVES JASMINE M | 5276 N LOVERS LANE RD | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 248399 | | REEVES JENNIE | 1372 PINE BLUFF RD | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $18.71 | |
| 248400 | | REEVES JESSICA K | 81 MCCALL CIR | | | | COBBTOWN | GA | 30420 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 248401 | | REEVES JOHN | 3934 AMES ST NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 248402 | | REEVES JOSH | 11200 BROADWAY ST 2513 | | | | PEARLAND | TX | 77584 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 248403 | | REEVES JUSTIN | 12505 ST RT E | | | | ROLLA | MO | 65401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248404 | | REEVES KAMISHA M | 178 S FLORIDA AVENUE | | | | GREENVILLE | SC | 29617 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 248405 | | REEVES KELLIE | 1631 PINEBERRY STREET | | | | LAKELAND | FL | 33813 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 248406 | | REEVES KELLIE | 1631 PINEBERRY STREET | | | | LAKELAND | FL | 33813 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 248407 | | REEVES KRISTINA | 2247 KLADDER RD | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 248408 | | REEVES LYNDALE D | 4441 W VERNON AVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $11.56 | |
| 248409 | | REEVES MAHOGANIE | 1000 BAKER HWY | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248410 | | REEVES MARCY | 909 RONALD DR | | | | CORPUS CHRISTI | TX | 78412 | USA | TRADE PAYABLE | | | | | $30.95 | |
| 248411 | | REEVES MELINDA | 2548 FAYOWEN | | | | BEDFORD | IN | 47421 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 248412 | | REEVES MELISSA | 123 MANHATTAN ST | | | | WILKES BARRE | PA | 18706 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 248413 | | REEVES MIRANDA | PO BOX 266 | | | | BARNSDALL | OK | 74002 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 248414 | | REEVES N | 338 CROCKER RD | | | | KINGS MTN | NC | 28086 | USA | TRADE PAYABLE | | | | | $24.47 | |
| 248415 | | REEVES NELSON | 1807 BURINGTON DR NW | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 248416 | | REEVES PATTI | PO BOX 2748 | | | | APACHE JUNCTION | AZ | 85208 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 248417 | | REEVES PEGGY | 2938 GLENVIEW | | | | PHILA | PA | 19149 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 248418 | | REEVES RADMILA | 4021 N KENMORE | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 248419 | | REEVES REGAY | 3012 SPILLERS AVE | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 248420 | | REEVES RENT A JOHN INC | 1015 WHITES FERRY RD | | | | FALLS | PA | 18615 | USA | TRADE PAYABLE | | | | | $1,291.08 | |
| 248421 | | REEVES SANDRA | 52 PARKER AVE | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 248422 | | REEVES STEVEN | 162 SIDNEY RUSTIN RD | | | | MAULK | GA | 31058 | USA | TRADE PAYABLE | | | | | $73.28 | |
| 248423 | | REEVES TIFFANY | 2902 22ND ST | | | | VEO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 248424 | | REEVES WILLIAM | HAMPTON WOODS CT | | | | COLUMBUS | OH | 43230 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248425 | | REEVES WILLIAM | HAMPTON WOODS CT | | | | COLUMBUS | OH | 43230 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 248426 | | REEVES XAVIER | 5164 PANOLA MILL DRIVE | | | | LITHONIA | GA | 30038 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 248427 | | REEVEY FLOYD | 1311 CRANESBILL CT | | | | BELCAMP | MD | 21017 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 248428 | | REFEKA BROOKS | 8929 DALTON AVE | | | | LOS ANGELES | CA | 90047 | USA | TRADE PAYABLE | | | | | $39.84 | |
| 248429 | | REFFITT SANDRA G | 504 COUTYBROAD 230 | | | | KIDS HILL | OH | 45645 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 248430 | | REFFNER SIDNEY | 3105 NAVARRE AVE APT 3A | | | | OREGON | OH | 43616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248431 | | REFRESHMENT SERVICES INC | 3400 SOLAR AVE | | | | SPRINGFIELD | IL | 62707 | USA | TRADE PAYABLE | | | | | $23,946.55 | |
| 248432 | | REFRESHMENT SOLUTIONS LLC | | | | | | | | | | TRADE PAYABLE | | | | | $119.63 | |
| 248433 | | REFRICENTO INC | 380 AVE BARBOSA | | | | HATO REY | PR | | | USA | TRADE PAYABLE | | | | | $565.44 | |
| 248434 | | REFRICENTRO | AVE BARBOSA 380 | | | | SAN JUAN | PR | | | USA | TRADE PAYABLE | | | | | $921.22 | |
| 248435 | | REFRICENTRO BARBOSA | 380 BARBOSA AVE | | | | HATO REY | PR | 00917 | USA | TRADE PAYABLE | | | | | $4,084.13 | |
| 248436 | | REFRICENTRO INC - CAROLINA | 3400 AVE 65TH INFANTERIA | | | | CAROLINA | PR | | | USA | TRADE PAYABLE | | | | | $21.41 | |
| 248437 | | REFRIGERANT RECYCLING INC | 91-220 KOMOHANA ST | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $24,082.72 | |
| 248438 | | REFRIGERATION AND APPLIANCES C | | | | | | | | | | TRADE PAYABLE | | | | | $125,421.38 | |
| 248439 | | REFRIGERATION SERVICES INC | PO BOX 2533 | | | | GREER | SC | 29652 | USA | TRADE PAYABLE | | | | | $129,650.46 | |
| 248440 | | REFUGIA GARZA | 1705 W MONROE | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 248441 | | REFUGIO ALDAMA | 222 S 24TH ST SAN JOSE | | | | SAN JOSE | CA | 95116 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 248442 | | REFUGIO ALFARO | 120 HALL RD APT C | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $725.60 | |
| 248443 | | REFUGIO ORTIZ | 322 HAGER STREET | | | | SAN FERNANDO | CA | 91344 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 248444 | | REFUGIO RUIZ | 112 SE 11TH AVE | | | | MILTON FRWTR | OR | 97862 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 248445 | | REFUSE EQUIPMENT SER INC | 1295 S RANGE RD | | | | ST CLAIR | MI | 48079 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 248446 | | REGAL CATHRINE R | 91-738 MAKULE RD | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $9.86 | |
| 248447 | | REGAL HOME COLLECTIONS | 295 5TH AVE SUITE 801 | | | | NEW YORK | NY | 10016 | USA | TRADE PAYABLE | | | | | $57,896.59 | |
| 248448 | | REGAL MANUFACTURING COMPANY | 502 SOUTH GREEN STREET | | | | CAMBRIDGE CITY | IN | 47327 | USA | TRADE PAYABLE | | | | | $122,975.08 | |
| 248449 | | REGAL SHOES MFG CO LTD | YUANGANG VILLAGE SANJIANG DIST | SHITAN TOWN | | | GUANGZHOU ZENGCHENG | CHINA | 511325 | | TRADE PAYABLE | | | | | $1,517,553.30 | |
| 248450 | | REGALADA ELYSIA | 42528 BARRETT PL | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 248451 | | REGALADO ALEJANDRO | 3512 BROADWAY ST | | | | PEARLAND | TX | 77581 | USA | TRADE PAYABLE | | | | | $1,589.59 | |
| 248452 | | REGALADO HILDA | 412 NE PARAMORE ST | | | | TOPEKA | KS | 66608 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 248453 | | REGALADO JOHN | 1307 SHAWANEE PASS | | | | SAN ANTONIO | TX | 78260 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 248454 | | REGALADO MARIA | 2519 NEW YORK AVE NW TRL | | | | ALBUQUERQUE | NM | 87104 | USA | TRADE PAYABLE | | | | | $16.95 | |
| 248455 | | REGALADO MARIA | 2519 NEW YORK AVE NW TRL | | | | ALBUQUERQUE | NM | 87104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248456 | | REGALADO MARIA C | 7251 BIRKLAND CT | | | | LAS VEGAS | NV | 89117 | USA | TRADE PAYABLE | | | | | $2,964.19 | |
| 248457 | | REGALADO MAYRA | 1312 S PERRY | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248458 | | REGALADO SHIRLEY | 300 N 4TH ST | | | | AVONDALE | AZ | 85323 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 248459 | | REGALADO YVETTE | 1901 CONSTITUTION RD LOT 57 | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248460 | | REGAN DARCY | 550 AUGER LAKE RD | | | | KEESEVILLE | NY | 12944 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 248461 | | REGAN GEORGEANN | 5061 S WASHINGTON ST | | | | ENGLEWOOD | CO | 80113 | USA | TRADE PAYABLE | | | | | $14.23 | |
| 248462 | | REGAN ROBERT | 807 REYNOLDS AVE | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $16.19 | |
| 248463 | | REGAN TAMALA | 963 ARGONNE DR | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 248464 | | REGAN VIRGINIA | 933 US RT 11 H4 | | | | KIRKWOOD | NY | 13795 | USA | TRADE PAYABLE | | | | | $109.87 | |
| 248465 | | REGANTI GAMGADHAR V | 10 CARDIFF CORT | | | | MILLTOWN | NJ | 08850 | USA | TRADE PAYABLE | | | | | $85.32 | |
| 248466 | | REGATTA GREAT OUTDOORS LLC | 55 MAIN STREET SUITE 219 | | | | NEWMARKET | NH | 03857 | USA | TRADE PAYABLE | | | | | $119,217.46 | |
| 248467 | | REGDER FRANCESCA | 1170 YELLOW DOGWOOD HEIGH | | | | MONUMENT | CO | 80132 | USA | TRADE PAYABLE | | | | | $160.02 | |
| 248468 | | REGEENA MORGAN | 618 N LANE STREET | | | | BUCYRUS | OH | 44820 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 248469 | | REGENA ATNIP | 616 ANDRA DR | | | | MARYVILLE | IL | 62062 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 248470 | | REGENA GRAY | 4082 MANN WAY | | | | WEST VALLEY | UT | 84120 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 248471 | | REGENA KING | 8313 BUDDIE DRIVE | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248472 | | REGENA SIMS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | CA | 93710 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 248473 | | REGENCY CENTERS LP | DALLAS TX 75267-6473 | | | | DALLAS | TX | 75267-6473 | USA | TRADE PAYABLE | | | | | $10,919.85 | |
| 248474 | | REGENCY CENTERS LP | DALLAS TX 75267-6473 | | | | DALLAS | TX | 75267-6473 | USA | TRADE PAYABLE | | | | | $18,176.45 | |
| 248475 | | REGENCY COMMERCIAL ASSOCIATES LLC | DBA REGENCY MOUNT VERNON LLC | 330 CROSS POINTE BLVD | | | EVANSVILLE | IN | 47715 | USA | TRADE PAYABLE | | | | | $45,989.08 | |
| 248476 | | REGENCY INTL MARKETING CORP | 10F 310 SEC 4 ZHONG XIAO E RD | TAIPEITAIWAN | | | TAIWAN ROC | | 10694 | | TRADE PAYABLE | | | | | $431,896.99 | |
| 248477 | | REGENHARD MARIBETH | 2980 YORKSHIRE RD | | | | DOYLESTOWN | PA | 18902 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 248478 | | REGENIA DIXON | 2621 PERKINS GREEN FORK RD N | | | | PERKINS | GA | 30442 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 248479 | | REGENT LABS INC | 700 W HILLSBORO BLVD BLG 2-206 | | | | DEERFIELD BEACH | FL | 33441 | USA | TRADE PAYABLE | | | | | $3,890.04 | |
| 248480 | | REGER HONORA | 10263 HENDERSON HALL RD  NONE | | | | MECHANICSVLLE | VA | 23116 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 248481 | | REGGIE BERTHA | 402 HENDERSON ST | | | | LUFKIN | TX | 74904 | USA | TRADE PAYABLE | | | | | $50.27 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23538

Pg 3173 of 4636

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 248482 | | REGGIE BLACKBURN | 1606 11 AVE APT9 | | | | OAKLAND | CA | 94606 | USA | TRADE PAYABLE | | | | | $64.51 | |
| 248483 | | REGGIE CROCKETT | 2702 SPINNERS WY | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 248484 | | REGGIE GALLASPY | 1017 BURLINGTON DR | | | | FLINT | MI | 48503 | USA | TRADE PAYABLE | | | | | $16.80 | |
| 248485 | | REGGIE HOT | 139 27TH AVE | | | | BROOKFIELD | WI | 53005 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 248486 | | REGGIE JACKSON | 409 S 60TH AVE | | | | YAKIMA | WA | 98908 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 248487 | | REGGIE JACKSON | 409 S 60TH AVE | | | | YAKIMA | WA | 98908 | USA | TRADE PAYABLE | | | | | $39.60 | |
| 248488 | | REGGIE LANCASTER | 2401 DOWNEY ST | | | | LA MARQUE | TX | 77568 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 248489 | | REGGIE SPORTS | 4733 LEWIS DR | | | | BEAUMONT | TX | 77705 | USA | TRADE PAYABLE | | | | | $36.55 | |
| 248490 | | REGGIE SPORTS | 4733 LEWIS DR. | | | | BEAUMONT | TX | 77705 | USA | TRADE PAYABLE | | | | | $3.56 | |
| 248491 | | REGGIE USHERY | 806 EAST 22ND STREET | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 248492 | | REGGIE WEEKS | 401 EAST CORRELL STREET | | | | EAST SPENCER | NC | 28039 | USA | TRADE PAYABLE | | | | | $11.76 | |
| 248493 | | REGGIE WHITELY | 2769 SAINT ELMO DR | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 248494 | | REGGIN MICHELLE | 29 WOOD CIR | | | | VILLA RICA | GA | 30180 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248495 | | REGGINS CAROLYN J | 1541 EVANS AVE APT G207 | | | | FT MYERS | FL | 33901 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 248496 | | REGGINS TIARA | 1688 BOSTWICK RD | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 248497 | | REGIDOR KEONI | PO BOX 396 | | | | HONOKAA | HI | 96727 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 248498 | | REGIER KARLA | 1000 IVY LN | | | | CASPER | WY | 82609 | USA | TRADE PAYABLE | | | | | $82.55 | |
| 248499 | | REGILAND H REESE | 1016 NORTH 6TH AVENUE | | | | PENSACOLA | FL | 32501 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 248500 | | REGIMBAL JOE | 1639 5TH AVE NW | | | | GREAT FALLS | MT | 59404 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 248501 | | REGINA A MONTOYA | PO BOX 111 | | | | SALINAS | CA | 93902 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 248502 | | REGINA ALLEN | 10 CAMERON AVE | | | | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | | | | | $10.40 | |
| 248503 | | REGINA ANGEL | 101 DOVE RISE | | | | PEACHTREE CITY | GA | 30269 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 248504 | | REGINA AUSTIN | 394 NORTH 14TH 1 | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 248505 | | REGINA B JACKSON | 900 SW 62ND BLVD APT I52 | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $10.04 | |
| 248506 | | REGINA B SINGLETON | 32900 BOWIE STREET | | | | WHITE CASTLE | LA | 70788 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 248507 | | REGINA BAILEY | 675 EAST STREET ROAD APT 911 | | | | WARMINSTER | PA | 18974 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 248508 | | REGINA BARRERA | 3221 MADISON ST | | | | CARLSBAD | CA | 92008 | USA | TRADE PAYABLE | | | | | $89.61 | |
| 248509 | | REGINA BEJARANO | 510 W FIRST | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 248510 | | REGINA BENETT | 123199 | | | | FORT PIERCE | FL | 34984 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 248511 | | REGINA BENJAMIN | 3701 WILKESBORO AVE | | | | MODESTO | CA | 95357 | USA | TRADE PAYABLE | | | | | $6.82 | |
| 248512 | | REGINA BENNETT | 1709 LITTLETON STREET | | | | WAYCROSS | GA | 31503 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 248513 | | REGINA BINYARD | 9655 S MAPLEWOOD AVE | | | | EVERGREEN PARK | IL | 60805 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 248514 | | REGINA BLAKEMORE | 1411 N 12TH ST | | | | PADUCAH | KY | 42001 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 248515 | | REGINA BRANCH | 12931 S ABERDEEN ST | | | | CALUMET PARK | IL | 60827 | USA | TRADE PAYABLE | | | | | $97.41 | |
| 248516 | | REGINA BRAY | 8600 S COURSE DR APT 1917 | | | | HOUSTON | TX | 77099 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 248517 | | REGINA BRIDE SANDERS | 7366 HUNTRIDGE AVE | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248518 | | REGINA BRIGGS | 88 GARFIELD AVE | | | | PROV | RI | 02909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248519 | | REGINA BROWN | 134 NELMS ST | | | | SURGOINSVILLE | TN | 37873 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 248520 | | REGINA BROWN | 134 NELMS ST | | | | SURGOINSVILLE | TN | 37873 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 248521 | | REGINA BUCHANAN | 145 HARVEY AVE | | | | STL | MO | 63135 | USA | TRADE PAYABLE | | | | | $10.05 | |
| 248522 | | REGINA BULLOCK | 8113 MARYLAND | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 248523 | | REGINA BURTON | XXXXXXX | | | | XXXX | MO | 20748 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 248524 | | REGINA C LESTER | 7254 EUDINE DR S | | | | JAX | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 248525 | | REGINA C YOUNG | 2271 REEDY SPRINGS CHUR | | | | RENTZ | GA | 31075 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 248526 | | REGINA CANLEY | 4540 S THOMPSON AVE | | | | TACOMA | WA | 98418 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 248527 | | REGINA CARTER | 917 WEST TIFT AVE | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 248528 | | REGINA CHARLES | PO BOX 1042 | | | | LEBANON | VA | 24266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248529 | | REGINA CHEYE GREATHOUSE BRADDOCK | 20280 THUNDERBIRD RD APT1 | | | | APPLE VALLEY | CA | 92307 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 248530 | | REGINA CIAMBRONE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NJ | 08873 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 248531 | | REGINA CLEMONS | 810 WILDWOOD DR | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248532 | | REGINA CLEVELAND | 17195 BRADFORD | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 248533 | | REGINA COLEMAN | 1110  VIRGINIA ST | | | | LYNCHBURG | VA | 24504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248534 | | REGINA COLEMAN | 1110  VIRGINIA ST | | | | LYNCHBURG | VA | 24504 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 248535 | | REGINA COLES | 50 WESTHILL CREST ROAD | | | | HAGERSTOW | MD | 21742 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 248536 | | REGINA COLON | 525 EAGLE SPRINGS DR | | | | CENTERVILLE | GA | 31028 | USA | TRADE PAYABLE | | | | | $22.74 | |
| 248537 | | REGINA CROSBY | 105 MAPLEWOOD DR | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $4.08 | |
| 248538 | | REGINA CRUZ | 7948 VIOLET SKY STREET | | | | LAS VEGAS | NV | 89149 | USA | TRADE PAYABLE | | | | | $31.59 | |
| 248539 | | REGINA D CHILDRESS | 6505 REEVES DR | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248540 | | REGINA D HOLLOWAY | 1945 WHEATFILL DRIVE | | | | ROMOVILE | IL | 60446 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 248541 | | REGINA DABRE | 7449 IMPERIAL DR | | | | MINNEAPOLIS | MN | 55443 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 248542 | | REGINA DAPAS | 9201 GARLAND | | | | MAPLE GROVE | MN | 55311 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 248543 | | REGINA DARSEY | 17619 HORIZON PL | | | | DERWOOD | MD | 20855 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 248544 | | REGINA DAVIS | 5526 ORCHARD DR | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248545 | | REGINA DE LA PENA | 340 W DUARTE RD | | | | MONROVIA | CA | 91016 | USA | TRADE PAYABLE | | | | | $32.70 | |
| 248546 | | REGINA DENNIS | 6755 DELMONICO DR APT 201 | | | | COLO SPGS | CO | 80919 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248547 | | REGINA DOZIER | 10875  SW 216ST  APT715 | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 248548 | | REGINA DOZIER | 10875  SW 216ST  APT715 | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 248549 | | REGINA DUFNER | 22954 ALICE STREET | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $27.43 | |
| 248550 | | REGINA DUMPSON | TUSCALOOSA | | | | TUSCALOOSA | AL | 35555 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248551 | | REGINA DUNBAR | 20171 US HIGHWAY 68 | | | | FAYETTEVILLE | OH | 45118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248552 | | REGINA DUNCAN | 9042 MAPLE GRO ROAD APT 8 | | | | WINDHAM | OH | 44288 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248553 | | REGINA DURGIN | 10 7TH ST | | | | SHALIMAR | FL | 32579 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 248554 | | REGINA EALAN | 8113 MARYLAND | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 248555 | | REGINA EDWARDS | 691 5TH ST E | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248556 | | REGINA ENGLAND | 1541 S RISNER ST | | | | INDIANAPOLIS | IN | 46221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 248557 | | REGINA FARADINEH | 2709 OLYMPIC VIEW DR  NONE | | | | CHINO HILLS | CA | 91709 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 248558 | | REGINA FARMER | 1656 19TH ST SW | | | | BHAM | AL | 35211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248559 | | REGINA FOREMAN | PO BOX 13974 | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248560 | | REGINA FOUNTAINE | 1437 BUCKINGHAM | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 248561 | | REGINA FRAZIER | 1755 WARD RD | | | | SPRINGFIELD | OH | 45503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248562 | | REGINA FULGHAM | 1429 SUNNY MEADOW75134 | | | | LANCASTER | TX | 75134 | USA | TRADE PAYABLE | | | | | $40.93 | |
| 248563 | | REGINA G LATTIMORE | 1863 OAK PARK AVE | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 248564 | | REGINA GARCIA | 798 RIVER ST | | | | TROY | NY | 12180 | USA | TRADE PAYABLE | | | | | $33.57 | |
| 248565 | | REGINA GARNER | 2904 DEBRECK AVE | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248566 | | REGINA GETTYS | SYNYKA GETTYS | | | | BEREA | OH | 44017 | USA | TRADE PAYABLE | | | | | $106.13 | |
| 248567 | | REGINA GETTYS | SYNYKA GETTYS | | | | BEREA | OH | 44017 | USA | TRADE PAYABLE | | | | | $18.82 | |
| 248568 | | REGINA GOODALL | 166 W GOODALE | | | | BATTLE CREEK | MI | 49017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248569 | | REGINA GRAY | TUSCALOOSA | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $62.07 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 248570 | | REGINA GRIER | 45603 JILLAN CT | | | | GREAT MILL | MD | 20634 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 248571 | | REGINA GUERRERO | 474673 OLIVE ST | | | | MOUNT CLAIRE | CA | 91763 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 248572 | | REGINA HAMMONS | 4202 BURNHAM AVE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248573 | | REGINA HANNAH | 305 ARTHUR ST | | | | GARY | IN | 46404 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 248574 | | REGINA HARNES | 251 GIENN ROAD | | | | WEST COLA | SC | 29172 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 248575 | | REGINA HARRIS | 14660 FRANKFURT ST | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 248576 | | REGINA HEMPHILL | 2700 EAST NEAL | | | | KINGMAN | AZ | 86409 | USA | TRADE PAYABLE | | | | | $34.78 | |
| 248577 | | REGINA HENDERSON | 2020 LITCHFIELD AVE | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 248578 | | REGINA HENSON | 176 COAL DOCK ROAD | | | | WAVERLY | OH | 45690 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248579 | | REGINA HENSON | 176 COAL DOCK ROAD | | | | WAVERLY | OH | 45690 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248580 | | REGINA HILL | 5052 OAK LEAVE CIR | | | | ADAMSVILLE | AL | 35005 | USA | TRADE PAYABLE | | | | | $8.31 | |
| 248581 | | REGINA HINES | 3612 PEAR TREE CT APT 44 | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 248582 | | REGINA HOULE | 63 FAIRVIEW AVE | | | | CHICOPEE | MA | 00103 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 248583 | | REGINA HOUSE | 159 FLETCHER DR | | | | CASTLEWOOD | VA | 24224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248584 | | REGINA HUERTA | 4319 SOUTH 12TH ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 248585 | | REGINA HUFF | 8037 MOUNT EVEREST ST | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $11.37 | |
| 248586 | | REGINA HUNT | 628 CHINOOK DR | | | | EVERETT | WA | 98208 | USA | TRADE PAYABLE | | | | | $15.37 | |
| 248587 | | REGINA JACKSON | 220 SOUTH 10TH ST | | | | ADEL | IA | 50003 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 248588 | | REGINA JENKINS | 725 RIVERSIDE DR | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $134.31 | |
| 248589 | | REGINA JIMENEZ | 1275 STEVEN DR | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $1,368.05 | |
| 248590 | | REGINA JOHNSON | KMART | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $264.30 | |
| 248591 | | REGINA JOHNSON | KMART | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248592 | | REGINA JONES | 1334 WINSTON AVE | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $18.78 | |
| 248593 | | REGINA JONES | 1334 WINSTON AVE | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 248594 | | REGINA JONES | 1334 WINSTON AVE | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 248595 | | REGINA JONES | 1334 WINSTON AVE | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $954.34 | |
| 248596 | | REGINA JONES | 1334 WINSTON AVE | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 248597 | | REGINA JONES | 1334 WINSTON AVE | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 248598 | | REGINA KIMBO | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | VA | 24426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248599 | | REGINA KINNEY | 125 AUCKLAND DR | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 248600 | | REGINA KISNER | 16 SNYDER AVENUE APT 1 | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 248601 | | REGINA KNEIL | 23456 ST | | | | CUYAHOGA FALLS | OH | 44221 | USA | TRADE PAYABLE | | | | | $20.15 | |
| 248602 | | REGINA L HENRY | PO BOX 171 | | | | TOHATCHI | NM | 87325 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 248603 | | REGINA L PATTERSON | 1532 N22ND ST | | | | MILWAUKEE | WI | 53205 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 248604 | | REGINA L RHODES | 14 HOMETOWNE CT | | | | CARTERSVILLE | GA | 30120 | USA | TRADE PAYABLE | | | | | $49.84 | |
| 248605 | | REGINA L WIGGINS | 2234 KIPLING DR | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248606 | | REGINA LEWIS | 7126 HORTON ST | | | | SHAWNEE MSN | KS | 66204 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 248607 | | REGINA LIPSCOMB | 32 KATHYS COURT | | | | PATERSONN | NJ | 07501 | USA | TRADE PAYABLE | | | | | $26.32 | |
| 248608 | | REGINA LIPSCOMB | 32 KATHYS COURT | | | | PATERSONN | NJ | 07501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248609 | | REGINA LYNCH | UNIT 16 | | | | HOLBROOK | MA | 02343 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 248610 | | REGINA M COPE | 7455 WHEAT RD | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 248611 | | REGINA M LOVE | 388SNYDER AVE | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248612 | | REGINA M MCCOY | 778  MILLER  AVE | | | | COLUMBUS | OH | 43205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248613 | | REGINA M PETTY | 250 PERTCH RD | | | | SEVERNA PARK | MD | 21146 | USA | TRADE PAYABLE | | | | | $22.70 | |
| 248614 | | REGINA M RADOLPH | 316 WARNER ROSE APT1 | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248615 | | REGINA M STUART | 1710 W PLATO RD APT 601 | | | | DUNCAN | OK | 73533 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 248616 | | REGINA MAGLIOCCA | 510 E DIVISION ST | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 248617 | | REGINA MAIKAI | 41-1300 WAIKUPANAHA ST | | | | WAIMANALO | HI | 96795 | USA | TRADE PAYABLE | | | | | $34.52 | |
| 248618 | | REGINA MARCEL | 121 FIFTH ST | | | | BRIDGE CITY | LA | 70094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248619 | | REGINA MARROW | XXXX | | | | XXXXXX | NY | 10705 | USA | TRADE PAYABLE | | | | | $44.69 | |
| 248620 | | REGINA MARSHALL | 18 DAIMLER DR | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 248621 | | REGINA MARTIN | 1260 MUSSLEMAN STATION RD | | | | FRANKFORT | OH | 45628 | USA | TRADE PAYABLE | | | | | $73.00 | |
| 248622 | | REGINA MARTIN | 1260 MUSSLEMAN STATION RD | | | | FRANKFORT | OH | 45628 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 248623 | | REGINA MARTIN | 1260 MUSSLEMAN STATION RD | | | | FRANKFORT | OH | 45628 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248624 | | REGINA MASSEY | PO BOX 1384 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 248625 | | REGINA MATTHEWS | 10000 | | | | NEW ORLEANS | LA | 70112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248626 | | REGINA MCCLENDON | 76 WOODLAND DRIVE | | | | CROMWELL | CT | 06416 | USA | TRADE PAYABLE | | | | | $3.33 | |
| 248627 | | REGINA MCCRAY | 3800 OAKWOOD BLVD | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 248628 | | REGINA MCHARDY | 3389 SAWTOOTH DR | | | | TALLAHASSEE | FL | 32303 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 248629 | | REGINA MCKELLAR | 123 KENDRICK WAY | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $12.88 | |
| 248630 | | REGINA MCKIN | 41 RIDGE CREST DRIVE | | | | LAFAYETTE | GA | 30728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248631 | | REGINA MENDOZA | 511 COLOMBIA ST | | | | YAKIMA | WA | 98903 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 248632 | | REGINA NAVARRO SANDOVAL | 6606 W LAKEMEAD BLVD | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 248633 | | REGINA NEWMAN | 1123 CHRISTIAN ST | | | | PHILA | PA | 19147 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 248634 | | REGINA NEWSON | 4740 HIGHWAY 51 N | | | | SOUTHAVEN | MS | 38671 | USA | TRADE PAYABLE | | | | | $20.80 | |
| 248635 | | REGINA PAREDES | CALLE ISOL 18 | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $4.42 | |
| 248636 | | REGINA PAYNE | 120 JEFFERSON AVE | | | | BUFFALO | NY | 14204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248637 | | REGINA PENDERDRASS | 8208 E LATIMER PL | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $2.45 | |
| 248638 | | REGINA PEREZ | 374 HERBERTSVILLE RD | | | | BRICK | NJ | 08724 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 248639 | | REGINA PERKINS | 111 WOODLAWN AVE | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 248640 | | REGINA PERRY | 10504 BEECHWOOD DR | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $3.52 | |
| 248641 | | REGINA PHILLIPS | 100 MAYNARD AVE | | | | CROSSVILLE | TN | 38556 | USA | TRADE PAYABLE | | | | | $6.52 | |
| 248642 | | REGINA POLLARD | PO BOX 524 | | | | HANOVER | VA | 23069 | USA | TRADE PAYABLE | | | | | $56.63 | |
| 248643 | | REGINA PORTER | 254 TAPESTRY LN UNIT 909 | | | | AMERICAN CYN | CA | 94503 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 248644 | | REGINA QUINTANA | 1221 1ST AVE | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 248645 | | REGINA R MCQUILLER | 1601 SE 37TH TERR | | | | TOPEKA | KS | | USA | TRADE PAYABLE | | | | | $2.77 | |
| 248646 | | REGINA R RUSHING | 1355 BRADLEY BLVD APT 503 | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 248647 | | REGINA RAMOS | RT 1 BX 60 HWY 28 | | | | LAS MESA | NM | 38044 | USA | TRADE PAYABLE | | | | | $17.80 | |
| 248648 | | REGINA REED | 114 DEREK LANE | | | | LA PLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 248649 | | REGINA RICHARDS | 25889 FERN ST | | | | ROSEVILLE | MI | 48036 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 248650 | | REGINA RODRIQUIZ | 4665 E GARLAND | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $162.63 | |
| 248651 | | REGINA RONQUILLO | POBOX 17136 | | | | OAKLAND | CA | 94601 | USA | TRADE PAYABLE | | | | | $16.20 | |
| 248652 | | REGINA ROSS | 3778 OAKHILL CHURCH RD | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248653 | | REGINA ROSS | 3778 OAKHILL CHURCH RD | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $219.25 | |
| 248654 | | REGINA RUSSAW | 1255 N EUFAULA AVE | | | | EUFAULA | AL | 36027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248655 | | REGINA RUSSELL | 1547 NBUTLER AVE | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 248656 | | REGINA SAMUEL | 520 S SIXTH ST K | | | | BURBANK | CA | 91501 | USA | TRADE PAYABLE | | | | | $10.88 | |
| 248657 | | REGINA SAMUEL | 520 S SIXTH ST K | | | | BURBANK | CA | 91501 | USA | TRADE PAYABLE | | | | | $10.88 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 248658 | | REGINA SESSOMS | 2747 HOOPER AVE APT 3-2 | | | | BRICK | NJ | 08723 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 248659 | | REGINA SHUMATE | 10 BOB ST | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 248660 | | REGINA SIDES M | 13120 WESTVIEW AVE NE | | | | ABQ | NM | 87123 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 248661 | | REGINA SIEBERS | 1777 S BURNT HICKORY RD | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248662 | | REGINA SIMMONS | 42 WEST MAPLE ST | | | | YORK | PA | 17401 | USA | TRADE PAYABLE | | | | | $28.85 | |
| 248663 | | REGINA SIMPSON | 287 SEVEN MILE CHURCH RD | | | | NEWTON GROVE | NC | 28336 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248664 | | REGINA SMITH | 311 DREXEL AVE | | | | EGG HARBOR TWP | NJ | 08234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248665 | | REGINA SMITH | 311 DREXEL AVE | | | | EGG HARBOR TWP | NJ | 08234 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 248666 | | REGINA SMITH | 311 DREXEL AVE | | | | EGG HARBOR TWP | NJ | 08234 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 248667 | | REGINA SNELL | 686 MIDDLE TURNPIKE W | | | | MANCHESTER | CT | 06040 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 248668 | | REGINA STALKS | 217 N TONTI | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 248669 | | REGINA STEPHENS | 1449 W 103RD ST | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 248670 | | REGINA STUKES | PLEASE ENTER | | | | PLEASE ENTER | GA | 28429 | USA | TRADE PAYABLE | | | | | $225.36 | |
| 248671 | | REGINA SUMMERLIN | 191 28TH CHARLES BROOKS RD | | | | VANCE | AL | 35490 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 248672 | | REGINA SWANK | 108 CRAVEN ROAD | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 248673 | | REGINA TERRY | 4229 EUCLID AVE | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 248674 | | REGINA THACKER | 18622 SE 164TH ST | | | | RENTON | WA | 98058 | USA | TRADE PAYABLE | | | | | $12.01 | |
| 248675 | | REGINA THIBODEAU | 45 W ROCKY ST NE LOT 7 | | | | WHITE | GA | 30184 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248676 | | REGINA THOMPSON | 13250 RODDY ROAD | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248677 | | REGINA THOMPSON | 13250 RODDY ROAD | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 248678 | | REGINA TONEY | 5723 ST ANTHONY AVE | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248679 | | REGINA TORRES | 1093 E MAIN ST | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 248680 | | REGINA TOUCHET | 103 W SALTILLA STREET | | | | NEW IBERIA | LA | 70563 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248681 | | REGINA VICKERS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 28054 | USA | TRADE PAYABLE | | | | | $14.04 | |
| 248682 | | REGINA VIGIL | | | | | CS | CO | 80905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248683 | | REGINA VINSAND | 360 13TH ST NW | | | | FORT DODGE | IA | 50501 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 248684 | | REGINA VOGT | 5570 CALHOUN ROAD | | | | ALBION | MI | 49224 | USA | TRADE PAYABLE | | | | | $148.73 | |
| 248685 | | REGINA WALKER | 908 ROSLYN AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248686 | | REGINA WHEELER | 720 TIMMONS DR APT 23 | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248687 | | REGINA WILBORN | 945 163RD ST | | | | CALUMET CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $34.42 | |
| 248688 | | REGINA WILBOURN | 2716 PASTEUR AVE | | | | SAINT LOUIS | MO | 63132 | USA | TRADE PAYABLE | | | | | $10.26 | |
| 248689 | | REGINA WILLIAMS | 415 37TH PL SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248690 | | REGINA WILLIAMS | 415 37TH PL SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 248691 | | REGINA WILLIAMS | 415 37TH PL SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 248692 | | REGINA WILSON | 302 MARROW RD | | | | FOREST PARK | GA | 30297 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248693 | | REGINA WOODARD | 4731 WOODARD PLACE ROAD | | | | WINNSBORO | SC | 29180 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 248694 | | REGINA WRIGHT | 813 WASHINGTON | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 248695 | | REGINADARRYL ROBERTS | 116 STATE ST APT 3 | | | | BATAVIA | NY | 14020 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 248696 | | REGINA-KENT VINSON-VINSON | 505 HARBOR DR | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 248697 | | REGINAL KEARNEY | 1648 KINGSWAY RD | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 248698 | | REGINAL MORRIS | 216 N CENTRAL | | | | ROCKFORD | IL | 61101 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 248699 | | REGINALD A LAWRENCE | 918 OLD CHARLOTTE RD | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 248700 | | REGINALD A SOCKWELL | 320 N JOHNSTON AVE | | | | ROCKFORD | IL | 61001 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 248701 | | REGINALD B BOLER | 5507 W SHADY GROVE DR | | | | TUCSON | AZ | 85742 | USA | TRADE PAYABLE | | | | | $99.00 | |
| 248702 | | REGINALD BERRY | 2477 E 59TH ST APT 1 | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248703 | | REGINALD BROOKS | 22900 CHRIST CHURCH ROAD | | | | AQUASCO | MD | 20608 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 248704 | | REGINALD BROWN | 2235 COLLEGE RD APT 212 | | | | MAHNOMEN | MN | 56557 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 248705 | | REGINALD COPELAND | 1618 MEADOWBROOKE DR S | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 248706 | | REGINALD D GUNN | 1311 RENAISSANCE CIRCLE | | | | CHARLESTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 248707 | | REGINALD DENIZARD | 4363 HUNTING TRL | | | | LAKE WORTH | FL | 33467 | USA | TRADE PAYABLE | | | | | $17.48 | |
| 248708 | | REGINALD ELLIS | 16534 FRANKLIN TRAIL SE | | | | PRIOR LAKE | MN | 55372 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 248709 | | REGINALD GONZALES | 115 SOMERSET LANE FL 2D | | | | RUTHERFORDTON | NC | 28139 | USA | TRADE PAYABLE | | | | | $290.59 | |
| 248710 | | REGINALD HAZELWOOD | 9613 QUIETBROOK LN | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 248711 | | REGINALD HIGGS | 26897 OAKLAND ST APT C10 | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 248712 | | REGINALD JACKSON | 9818 JULIE DR APT 22B | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 248713 | | REGINALD JACKSON | 9818 JULIE DR APT 22B | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248714 | | REGINALD L HARMON | 19307 CRAIGON AVE | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 248715 | | REGINALD M CLYBURN | 36 RIO LN | | | | LUGOFF | SC | 29078 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 248716 | | REGINALD MCNEILL | 93 NILES HILL RD | | | | NEW LONDON | CT | 06320 | USA | TRADE PAYABLE | | | | | $11.69 | |
| 248717 | | REGINALD MILES | 933 W MARKET ST | | | | KINGSTON | PA | 18704 | USA | TRADE PAYABLE | | | | | $21.35 | |
| 248718 | | REGINALD MILLEN | 4816 TERRA VISTA CIRCLE APT 802 | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $16.23 | |
| 248719 | | REGINALD PIERSON | 1911 CLOVER AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248720 | | REGINALD PITTS | 631 D ST | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $15.57 | |
| 248721 | | REGINALD PITTS | 631 D ST | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 248722 | | REGINALD RILEY | 1899 LAWN CREEK DRIVE | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 248723 | | REGINALD SCOTT | 1852 BLUFF RD | | | | MARION | SC | 29571 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 248724 | | REGINALD SMITH | 88 VELA RD | | | | HUNTSVILLE | TX | 77340 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 248725 | | REGINALD WATKINS | 5204 S DREXEL AVE | | | | CHICAGO | IL | | USA | TRADE PAYABLE | | | | | $663.98 | |
| 248726 | | REGINALD WATKINS | 5204 S DREXEL AVE | | | | CHICAGO | IL | | USA | TRADE PAYABLE | | | | | $87.99 | |
| 248727 | | REGINALD WATSON JR | 513 VALLEY STREET | | | | LEWISTOWN | PA | 17044 | USA | TRADE PAYABLE | | | | | $20.55 | |
| 248728 | | REGINALD WHITAKER | 1237 42ND ST NE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 248729 | | REGINALD WHITE | 4405 E STREET SE 4 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 248730 | | REGINALD WYATT | 2880 INTERNATIONAL DR APT 305B | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 248731 | | REGINALDO GUERRIER | 1199 OCEAN AVE | | | | BROOKLYN | NY | 11230 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 248732 | | REGINALDO LORNA | 91-1157 KAMAAHA LOOP | | | | EWA BEACH | HI | 96707 | USA | TRADE PAYABLE | | | | | $35.55 | |
| 248733 | | REGINALE SIMS | 170 HIBISCUS TRAIL | | | | FAYETTEVILLE | GA | 30215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248734 | | REGINE CHAMBERS | 2918 FAIRFIELD AVE S | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 248735 | | REGINE MARIA C | 401 LENOIR RD203 | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248736 | | REGINIA STOVER | PO BOX 138 | | | | PRINCEWICK | WV | 25908 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 248737 | | REGINO KELLI | 1012 BURTON HILL RD | | | | FORT WORTH | TX | 76114 | USA | TRADE PAYABLE | | | | | $3.49 | |
| 248738 | | REGINO RACHELLE | 421 EAST 19TH AVE | | | | TORRINGTON | WY | 82240 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 248739 | | REGIO MARIAJICA A | 148 COOK AVE | | | | MERIDEN | CT | 06450 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 248740 | | REGION SHAY | 3501 HARBOUR LAKE DRIVE APT B1 | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248741 | | REGIONAL FIRST AID | 14189 FOOTHILL BLVD BLGD 106 | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $2,202.43 | |
| 248742 | | REGIS CYNTHIA R | 4108 RIDDLE ST | | | | MILTON | FL | 32571 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 248743 | | REGIS ELECTRIC LLC | 75-5660 KOPIKO ST STE C7-296 | | | | KAILUA KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $2,927.09 | |
| 248744 | | REGISTE JANELLE | 7920 MERRILL RD | | | | JACKSONVILLE | FL | 32277 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248745 | | REGISTER DAVID | 120 CAVALCADE DR  NONE | | | | FRANKLIN | TN | 37069 | USA | TRADE PAYABLE | | | | | $83.81 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 248746 | | REGISTER GUARD | P O BOX 10188 975 HIGH ST | | | | EUGENE | OR | 97440 | USA | TRADE PAYABLE | | | | | $2,043.72 | |
| 248747 | | REGISTER JERINA | 202 PARMA AVE | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 248748 | | REGISTER PAJARONINAN | 100 WESTRIDGE DRIVE | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $156.51 | |
| 248749 | | REGISTER PATSY | 706 YORK POINT RD | | | | SEAFORD | VA | 23696 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248750 | | REGISTER RENA | 5503 RIVERDALE RD APT 9E | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 248751 | | REGISTERSHELBY | 367 FLETCHWOOD RD | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $360.14 | |
| 248752 | | REGISTRE MARIE | 7502 23RD AVE | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 248753 | | REGLA RODRIGUEZ | 4857 RITA DRIVE | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 248754 | | REGLA ROIG | 1153 WEST 35 PL | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 248755 | | REGLER DEANNA | 703 W 21ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248756 | | REGNIER RONALD | 1101 EAST SCENIC RIVERS BLVD | | | | SALEM | MO | 65560 | USA | TRADE PAYABLE | | | | | $11.45 | |
| 248757 | | REGO LIZ | 41 SHERWOOD STREET | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 248758 | | REGO REGLA | 6737 SHRIMP RD | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $229.62 | |
| 248759 | | REGOTTI KAREN | -312 3RD STREET | | | | SMITHTON | PA | 15479 | USA | TRADE PAYABLE | | | | | $184.88 | |
| 248760 | | REGS JACQUELINE | 175 THOMPSON AVE | | | | NEW CONCORD | OH | 43762 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248761 | | REGUI CARMEN L | TORRE 1 FLAMINGO APRT 120 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 248762 | | REGUILLO ROSARIO WANDA | COND BRISAS DE MONTE FLORES AP | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248763 | | REGUNTON MAYBELLYNNE | 2613 W NORTHWOOD | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $6.21 | |
| 248764 | | REGUS MAYRA | CARR 129 KM 39 5 ALT INT | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 248765 | | REHAB GHOZLAN | 10374 STATHOS DR | | | | ELK GROVE | CA | 95757 | USA | TRADE PAYABLE | | | | | $6.52 | |
| 248766 | | REHAE MILLER | 11312 VALE RD  NONE | | | | OAKTON | VA | 22124 | USA | TRADE PAYABLE | | | | | $211.08 | |
| 248767 | | REHAL FRADI | 1536 GRANADA RD | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 248768 | | REHBB AUDREYN | 1715 PIN OAK RD | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 248769 | | REHBERG VANESSA | 209 S WISCONSIN AVE | | | | RICE LAKE | WI | 54868 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 248770 | | REHBERY DIANE | 1413 CORN FLOWER LN | | | | WEST PALM BEACH | FL | 33415 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 248771 | | REHEMAN SELBY | 465 OCEAN AVE | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $29.56 | |
| 248772 | | REHFUSS GEORGIANNA | 2995 ICECAP ROAD | | | | SPARTA | WI | 54656 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 248773 | | REHIE FANEY | PO BOX 1706 | | | | OLIVER SPRINGS | TN | 37840 | USA | TRADE PAYABLE | | | | | $110.88 | |
| 248774 | | REHKA MARKS | 732 PEPPER RD | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 248775 | | REHL JESSICA | 892 MAHONING DRIVE EAST | | | | LEHIGHTON | PA | 18235 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 248776 | | REHM HOLLY | 2866A S 13TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $15.75 | |
| 248777 | | REHM JESSICA | 4815 TANNERVILLE RD | | | | ORRVILLE | OH | 44667 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 248778 | | REHMKE RHONDA | 419 KERCHER | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248779 | | REHONNA WILSON | 1215 E 67TH ST | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 248780 | | REI AMANDA | 254 POWER RD | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 248781 | | REIBMAN LESLIE | 700 FRONT ST S | | | | ISSAQUAH | WA | 98027 | USA | TRADE PAYABLE | | | | | $16.44 | |
| 248782 | | REICE DENISE WILLIAMS | 949 BURLINGTON ST | | | | YOUNGSTOWN | OH | 44510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248783 | | REICH ASHLEY | 708 S TAYLOR | | | | KIOWA | OK | 74453 | USA | TRADE PAYABLE | | | | | $15.15 | |
| 248784 | | REICH CAYLA | 428 SOUTH MINGO | | | | TULSA | OK | 74128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248785 | | REICH HOLLY | 25 S 9TH ST | | | | AKRON | PA | 17501 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 248786 | | REICH MICHELE | PLEASE ENTER YOUR STREET ADDRE | | | | CANTON | OH | 44601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 248787 | | REICHARDT FLORA | 327 GOETZ | | | | SAINT LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248788 | | REICHART DOUGLAS | 3412 N 93RD ST APT 4 | | | | OMAHA | NE | 68134 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 248789 | | REICHE ROSE | 2620 NE 1ST CT | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 248790 | | REICHENBACH RICHARD | 121 EAST SUNBURY ST | | | | SHAMOKIN | PA | 17872 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 248791 | | REICHERT CHRISTY | 308 PRUETT RD | | | | SEFFNER | FL | 33584 | USA | TRADE PAYABLE | | | | | $16.07 | |
| 248792 | | REICHMUTH PHILIPPA | 1387 VINESTREET | | | | DAYTONA BEACH | FL | 32117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248793 | | REICHOW LISA | 5555 LEWIS AVE APT 58 | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248794 | | REID ADRIEL | 20 FOUR OAKS DR | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 248795 | | REID AKACIA | 347 INDUSTRIAL DR | | | | KINGS MTN | NC | 28086 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 248796 | | REID ALAN | 304 GENEVA RD | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248797 | | REID ALICIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 31917 | USA | TRADE PAYABLE | | | | | $2.32 | |
| 248798 | | REID AMY | 150 MAPLE CREEK DR | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248799 | | REID ANGELA | 252 ROSE RD | | | | PIKEVILLE | NC | 27863 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 248800 | | REID ANTHONY | P O BOX 29040 | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $105.93 | |
| 248801 | | REID ANTONIA | PO BOX 494 | | | | FOUNTAIN | NC | 27829 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 248802 | | REID ANTONIA C | 3361 LYNUCH STREET | | | | FOUNTAIN | NC | 27829 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 248803 | | REID ARCHELL | 130 OLD GROVE RD LOT 23 | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 248804 | | REID AUSTIN | 481 TURNBERRY DRIVE | | | | CENTURY | FL | 32535 | USA | TRADE PAYABLE | | | | | $19.62 | |
| 248805 | | REID BERNADETTE | PO BOX 548 | | | | ROSWELL | GA | 30077 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 248806 | | REID BOGEN | 2086 WHITELAKE DR | | | | WHITEHALL | MI | 49461 | USA | TRADE PAYABLE | | | | | $73.04 | |
| 248807 | | REID BONNIE | 1456 KIDWELL RD | | | | EWING | KY | 41039 | USA | TRADE PAYABLE | | | | | $70.40 | |
| 248808 | | REID BRENDA A | PO BOX 1964 | | | | CARROLLTON | GA | 30112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248809 | | REID BRITTANY | 1926 TIMBERCHASE RD | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248810 | | REID BURMAN LEBEDEKER | 222 LAKEVIEW AVENUE | | | | WEST PALM BEACH | FL | 33401 | USA | TRADE PAYABLE | | | | | $10,587.80 | |
| 248811 | | REID CATHERINE | 2366 EAGLE GLEN CT | | | | GASTONIA | NC | 28056 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 248812 | | REID CHARLENE | 1980 BANCROFT ST APT D | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248813 | | REID CHARLENE | 1980 BANCROFT ST APT D | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248814 | | REID CINDY | 477 CELENE ST | | | | LYNCHBURG | VA | 24503 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 248815 | | REID CRISTA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27249 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 248816 | | REID CRYSTALRE | 4068 GRACELAND AVE | | | | INDIANAPOLIS | IN | 46208 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 248817 | | REID DARLING | 185 JEWELS DRV | | | | SI | NY | 10302 | USA | TRADE PAYABLE | | | | | $28.92 | |
| 248818 | | REID DEAUNDRA | 970 JACKSON RD | | | | SENOIA | GA | 30276 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248819 | | REID DEBORAH | 206 WEBB ROAD | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248820 | | REID DEIRDRE | 769 GORDON SMITH BLVD | | | | HAMILTON | OH | 45013 | USA | TRADE PAYABLE | | | | | $8.78 | |
| 248821 | | REID DENISE | 2868N PINE HILL RD APT 137 | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248822 | | REID DION | 10448 EARL DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.92 | |
| 248823 | | REID EMOGENE | 3317 DUMESNIL ST | | | | LOUISVILLE | KY | 40211 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 248824 | | REID ERNESTINE | 248 SMALL WOOD DR | | | | MCCORMICK | SC | 29835 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 248825 | | REID FRANCES | 484 AMES STREET | | | | ROCHESTER | NY | 14606 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 248826 | | REID GAIL L | 825 BARRETT | | | | CHARLESTON | WV | 25309 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248827 | | REID HELLEN | 205 SHIPPS LANE | | | | VA BCH | VA | 23454 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 248828 | | REID JAMES | 6 COLOPGSD LN | | | | BURTON | SC | 29906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248829 | | REID JAMIE | 71 N BUFFALO STREET | | | | HAMDEN | OH | 45634 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248830 | | REID JANEENA | 606 LITTLE CREEK DR | | | | LAUREL | DE | 19956 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 248831 | | REID JANEXIA | 506 S MARKET ST | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 248832 | | REID JANICE | 124 HILLCREST AVE | | | | WEST HARTFORD | CT | 06110 | USA | TRADE PAYABLE | | | | | $12.98 | |
| 248833 | | REID JERAMY | 220 W SCOTT AVE | | | | GILBERT | AZ | 85233 | USA | TRADE PAYABLE | | | | | $8.54 | |

Debtor Name: KMART CORPORATION     Schedule E/F Part 2, Question 3     Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 248834 | | REID JERMY | 207 GREAT VIEW LN | | | | NEW MARKET | VA | 22844 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 248835 | | REID JOANNE | 156 COURT ST APT A | | | | TITUSVILLE | FL | 32780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248836 | | REID JOHN | 1212 FOULK RD | | | | WILMINGTON | DE | 19803 | USA | TRADE PAYABLE | | | | | $484.96 | |
| 248837 | | REID JON | 241 PATRICE CIRCLE | | | | DERIDDER | LA | 70634 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 248838 | | REID JUSTINA | 2103 SHARPE RD | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $10.67 | |
| 248839 | | REID KESHIA | 4714 EAST 44TH ST | | | | KANSA CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248840 | | REID KIMORE | 510 KNWOL STREET | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248841 | | REID LAREECIA | 1632 RUDELLE DR | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.81 | |
| 248842 | | REID LATOYA | 692 RADCLIFF PL NW | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $11.12 | |
| 248843 | | REID LEIGH | 510 EASE MAIN ST | | | | ARIZON | AL | 36311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248844 | | REID LISA | 6784 FOXFIRE PL | | | | ATLANTA | GA | 30349 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 248845 | | REID LISA | 6784 FOXFIRE PL | | | | ATLANTA | GA | 30349 | USA | TRADE PAYABLE | | | | | $7.17 | |
| 248846 | | REID LISA | 6784 FOXFIRE PL | | | | ATLANTA | GA | 30349 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 248847 | | REID LORENE | 1465 CORAL ST | | | | MT PLEASANT | NC | 28124 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 248848 | | REID MARCUS | 53 B LARK DR | | | | ALBANY | NY | 12210 | USA | TRADE PAYABLE | | | | | $125.41 | |
| 248849 | | REID MARELIN | 14176 SW 23 ST | | | | HOLLYWOOD | FL | 33023 | USA | TRADE PAYABLE | | | | | $26.71 | |
| 248850 | | REID MAURICE | 2420 SHAMROCK DRIVE APT1 | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248851 | | REID MELISSA | 4878 RAINIER DR | | | | DAYTON | OH | 45432 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248852 | | REID MENDEZ | PLZ ADD ADDRESS | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 248853 | | REID MICHELLE | 1213 EAT GUILFORD ST | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 248854 | | REID MICHELLE | 1213 EAT GUILFORD ST | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 248855 | | REID MICHELLE | 1213 EAT GUILFORD ST | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248856 | | REID MICHELLEREIE | 319 SOUTHJOYNER ST | | | | GIBSONVILLE | NC | 27249 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 248857 | | REID MIRIAM | 5408 LEAFORD COURT | | | | CHARLOTTE | NC | 28227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248858 | | REID MONICA | 4221 HYDE PARK RD | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248859 | | REID NADINE | 23 W 2ND ST | | | | GIRARD | OH | 44420 | USA | TRADE PAYABLE | | | | | $18.18 | |
| 248860 | | REID NEPLOIAN | 1993 E BROAD ST | | | | BREENSBORO | GA | 30642 | USA | TRADE PAYABLE | | | | | $22.49 | |
| 248861 | | REID PAQUESHA | 1079 TOMMYS LN | | | | WILLIAMSTON | NC | 27892 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 248862 | | REID PATRICK | BUDGET HOST MOTEL | | | | SHERIDAN | WY | 82801 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 248863 | | REID PAULINE | 417 ANDROS DR | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 248864 | | REID PAULINE | 417 ANDROS DR | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248865 | | REID PHYLLIS | 1115 MILLTHEST WALK | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 248866 | | REID PLUMBING HEATING & AIR INC | 8964 GREEN VALLEY DR CHECK | | | | MANHATTEN | KS | 66502 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 248867 | | REID PRISCILLA | PO BOX 864 | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 248868 | | REID RAINE | 701 ITHACA DR | | | | WINCHESTER | VA | 22602 | USA | TRADE PAYABLE | | | | | $58.44 | |
| 248869 | | REID RENEE | 14 TEAKWOOD DR | | | | SAVANNAH | GA | 31410 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 248870 | | REID RENISHA | 118 MEULBERRY LANE APT 1 | | | | MILTON | NY | 12547 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 248871 | | REID ROBERT C | 709 VILLA CREST AVE | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $160.10 | |
| 248872 | | REID ROBIN | 1205 JOHN STREET APT 2 | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248873 | | REID ROBIN | 1205 JOHN STREET APT 2 | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 248874 | | REID RONALD | KATRICE REID | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $15.56 | |
| 248875 | | REID RONALD G | 526 SWEETBAY LANE | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 248876 | | REID RUTH | 5294 P O BOX | | | | SALISBURY | MD | 21802 | USA | TRADE PAYABLE | | | | | $36.70 | |
| 248877 | | REID RYAN | 183 GRAND AVE | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $25.49 | |
| 248878 | | REID SAMMIE | 2468 STRIBLING CIR | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 248879 | | REID SANDRA | 708 YORK AVE | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 248880 | | REID SHAMEKA | 775 PARKWAY BLVD 4-B | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $26.57 | |
| 248881 | | REID SHANNEL | 134 STONEY RIDGE | | | | SUFFOLK | VA | 23435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248882 | | REID SHERENE | 915 EAST 98TH STREET | | | | BROOKLYN | NY | 11230 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 248883 | | REID SHERYL R | 5075 192ND ST | | | | LUCAS | KS | 67648 | USA | TRADE PAYABLE | | | | | $12.43 | |
| 248884 | | REID SHIRLEY M | 9488 AYSCOUGH RD | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 248885 | | REID SHNEQUIA | 6413 CANOPY TREE DRIVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 248886 | | REID SYLVIA | 28 GRAY ST | | | | HARTFORD | CT | 06105 | USA | TRADE PAYABLE | | | | | $34.68 | |
| 248887 | | REID SYRETTE R | 108 ARCHDALE DR | | | | BESSEMER CITY | NC | 28016 | USA | TRADE PAYABLE | | | | | $12.19 | |
| 248888 | | REID TERESA | 8009 ANGELICA LN | | | | CHARLOTTE | NC | 28278 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 248889 | | REID THERESA | 31 HOWARD STREET | | | | MILLTOWN | NJ | 08850 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248890 | | REID THOMAS | 217 POPLAR ST | | | | FRUITLAND | MD | 21826 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 248891 | | REID TIA | 1344 BELLVIEW | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 248892 | | REID TIANDRA N | 875 E SUNSET GT | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 248893 | | REID TOMMIE | 2820 PHILLIPS AVE | | | | CHAROTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 248894 | | REID TYRA | 1105 GROVEMONT DRIVE | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 248895 | | REID VINCE | 736 MOUTAIN VIEW RD | | | | ANDERSON | SC | 29626 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 248896 | | REID VINZON J | 208 KITTY CORNER CIRCLE | | | | IVA | SC | 29655 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 248897 | | REID VIRGINIA | 133 J RD | | | | WRIGHT CITY | MO | 63390 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248898 | | REID VIVIA | 5818 BISCAY ST | | | | DENVER | CO | 80249 | USA | TRADE PAYABLE | | | | | $13.98 | |
| 248899 | | REID WILLIS | 810 EASTWOOD STREET | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248900 | | REID YOUNNE A | 7000 PRESS DR | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $35.56 | |
| 248901 | | REIDSVILLE CITY O | 230 WEST MOREHEAD ST | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $194.00 | |
| 248902 | | REIDY DIANNE | 1603 OLD MUSKET LANE | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 248903 | | REIGADA MARINA | 1950 SW 122 AVE | | | | MIAMI | FL | 33175 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 248904 | | REIGEL RUTH | 111 POINSETTIA CV | | | | LEESBURG | FL | 34748 | USA | TRADE PAYABLE | | | | | $99.66 | |
| 248905 | | REIGEL RUTH | 111 POINSETTIA CV | | | | LEESBURG | FL | 34748 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248906 | | REIGENVORN ANITA | 805 STICHMAN | | | | LA PLENETA | CA | 91746 | USA | TRADE PAYABLE | | | | | $20.56 | |
| 248907 | | REIKENS GEORGE A | 606 CEDAR ST | | | | OUNCOMBE | IA | 50532 | USA | TRADE PAYABLE | | | | | $22.15 | |
| 248908 | | REILLO JANNETT | 7635 PRABER DR EAST | | | | JAX | FL | 32217 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 248909 | | REILLO JEANETT | 10960 BEACH BLVD LOT 454 | | | | JACKSONVILLE | FL | 32246 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248910 | | REILLY CAROLE | 4 BRIARCLIFF AVE | | | | POUGHKEEPSIE | NY | 12603 | USA | TRADE PAYABLE | | | | | $1,579.29 | |
| 248911 | | REILLY DANIELLE | 85-20 149 AVE | | | | HOWARD BEACH | NY | 11414 | USA | TRADE PAYABLE | | | | | $9.04 | |
| 248912 | | REILLY GLORIA O | 12 WASHINGTON BLVD | | | | OAK PARK | IL | 60302 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 248913 | | REILLY KATHLEEN | XXX | | | | LAUREL | MD | 20723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248914 | | REILLY MEGAN | 751 N DURBIN ST | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 248915 | | REILLY TERRI | 3723 PITT PL | | | | PHILA | PA | 19114 | USA | TRADE PAYABLE | | | | | $240.20 | |
| 248916 | | REILLY TERRI MRS | 3723 PITT PL | | | | PHILA | PA | 19114 | USA | TRADE PAYABLE | | | | | $156.46 | |
| 248917 | | REILLY YVETTE | 2831 MANOR RIDGE CT | | | | KATY | TX | 77494 | USA | TRADE PAYABLE | | | | | $1,390.90 | |
| 248918 | | REILY JENNIFER | OCEAN GATEWAY | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 248919 | | REIM KRISTY | 109 LYONS ST | | | | INDIAN ORCHARD | MA | 01151 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 248920 | | REIM LISA M | EJE 10 SUR 444 | | | | MEXICO CITY | ME | 04330 | USA | TRADE PAYABLE | | | | | $15.69 | |
| 248921 | | REIMANN JEFFREY | 4475 PRINCE CIR APT A | | | | WEST VALLEY | UT | 84119 | USA | TRADE PAYABLE | | | | | $28.04 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 248922 | | REIMER CAROL | 10582 MELRIC AVE  NONE | | | | GARDEN GROVE | CA | 92843 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 248923 | | REIMER CHARLENE E | 70 YORK AVE | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 248924 | | REIMER KENNITH | 90 5TH AVE | | | | TRENTON | NJ | 08619 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 248925 | | REIMER TANYA | 785 CROTONA PARK NORTH AP | | | | BRONX | NY | 10460 | USA | TRADE PAYABLE | | | | | $6.18 | |
| 248926 | | REIMERTSKOFER JACKIE | 1657 OREGAN STREET | | | | OSHCOSH | WI | 54902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248927 | | REIMHOLD PATRICIA | 2432 FLORIDA AVE | | | | NAPLES | FL | 34112 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 248928 | | REIN BRANDY | 101 MONTE SANO DR | | | | HANAHAN | SC | 29410 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 248929 | | REIN JENNIFER | 4567 ST RT 11 | | | | HOP BOTTOM | PA | 18824 | USA | TRADE PAYABLE | | | | | $19.80 | |
| 248930 | | REIN NATASHA | P O BOX 816 | | | | CAPTAIN COOK | HI | 96704 | USA | TRADE PAYABLE | | | | | $125.64 | |
| 248931 | | REIN VERA | 185 NE 203RD TER  NONE | | | | MIAMI | FL | 33179 | USA | TRADE PAYABLE | | | | | $154.07 | |
| 248932 | | REINA ALICIA | 2008 AVILA ST | | | | DONNA | TX | 78537 | USA | TRADE PAYABLE | | | | | $47.09 | |
| 248933 | | REINA ANGELA | 752 W 18TH ST | | | | COSTA MESA | CA | 92727 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 248934 | | REINA BARRIENTOS | XXXX | | | | LOS ANGELES | CA | 90026 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 248935 | | REINA BASALATAN | 5 ANGELICA CT | | | | MATAWAN | NJ | 07747 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 248936 | | REINA DAVILA | 226 UNIVERSITY BLVD | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 248937 | | REINA EDUARDO | 5711 YALE | | | | HOUSTON | TX | 77076 | USA | TRADE PAYABLE | | | | | $41.11 | |
| 248938 | | REINA ESCOBAR | 40399 170TH ST | | | | PELICAN RAPIDS | MN | 56572 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248939 | | REINA FRIAS | 1159 W54TH STREET | | | | LOS ANGELES | CA | 90062 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 248940 | | REINA GALDAMEZ | 48 SHASTA WAY | | | | SALINAS | CA | | USA | TRADE PAYABLE | | | | | $145.00 | |
| 248941 | | REINA GALLOWAY | 155 E MINNESOTA AVE | | | | TURLOCK | CA | 95382 | USA | TRADE PAYABLE | | | | | $3.41 | |
| 248942 | | REINA KITSON | 10915 N DIXON AVE | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 248943 | | REINA MARTINEZ | HC 010 BOX 5160 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248944 | | REINA MATA | 591 SUMMIT RD DR | | | | DALLAS | TX | 75116 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 248945 | | REINA PINEDA | 5575 S MERCERLLAR RD | | | | TUCSON | AZ | 85734 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 248946 | | REINA PINEDA | 5575 S MERCERLLAR RD | | | | TUCSON | AZ | 85734 | USA | TRADE PAYABLE | | | | | $114.14 | |
| 248947 | | REINA QUINTANILLA | XXXX | | | | VAN NUYS | CA | 91406 | USA | TRADE PAYABLE | | | | | $82.18 | |
| 248948 | | REINA REYES | 2035 CALLE LORCA APT8 | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 248949 | | REINA TOVAR | 2999 MAJESTIC TERRACE | | | | LAS CRUCES | NM | 88011 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 248950 | | REINA YADIRA | 370 SW 66 AVE | | | | MARGATE | FL | 33184 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 248951 | | REINA YADIRA L | APT 661 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248952 | | REINAGA ROBERT | 248 HAMPDEN TER | | | | ALHAMBRA | CA | 91801 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 248953 | | REINALDA ENRIQUEZ | PO BOX 909 | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 248954 | | REINALDO COLON | 7002 LAMBRIGHT CT | | | | TAMPA | FL | 33634 | USA | TRADE PAYABLE | | | | | $23.69 | |
| 248955 | | REINALDO FLORES | BO BAJOSS 18 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248956 | | REINALDO GONZALEZ | URB VILLAS MADRIGAL DOS B 14 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248957 | | REINALDO ORTIZ | HC 04 BOX 9122 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $100.32 | |
| 248958 | | REINALDO ROMAN | 361 CALLE BARBOSA | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 248959 | | REINALDO SANTANA | AG37 C26 TOA ALTA HEIGHT | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248960 | | REINALDO TIGOLDA | 7300 W 10 CT APT8O | | | | HIALEAH | FL | 33014 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 248961 | | REINECKE STEPHNIE | 5 UNION BLVD | | | | BARNEGAT | NJ | 08005 | USA | TRADE PAYABLE | | | | | $15.42 | |
| 248962 | | REINER JENNIFER | 1301 RIO FALLS DR | | | | RALEIGH | NC | 27614 | USA | TRADE PAYABLE | | | | | $16.69 | |
| 248963 | | REINER JODIE L | 26 THOMAS CIR | | | | MILTON | PA | 17847 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 248964 | | REINER WEDEL | 2701 N GEECK RD | | | | CORUNNA | MI | 48817 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 248965 | | REINHARDT DOROTHY | 1451 ROCKY RIDGE DR  3603 | | | | ROSEVILLE | CA | 95661 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 248966 | | REINHARDT JENNIFER | 1448 ALABAMA ST | | | | HOBART | IN | 46342 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 248967 | | REINHARDT JODI | 905 RUSH RD | | | | NAPAVINE | WA | 98532 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 248968 | | REINHARDT KATHRINE | 72 WEST MAIN ST | | | | SOMERVILLE | NJ | 08876 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 248969 | | REINHARDT KATHY | 3025 N MAJOR AVENUE | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $23.24 | |
| 248970 | | REINHART SHEREE | 3 REMINGTON PARK C1 | | | | ILION | NY | 13357 | USA | TRADE PAYABLE | | | | | $7.43 | |
| 248971 | | REINHERT MATTHEW | 641 WALL ST | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $13.74 | |
| 248972 | | REINIE KILGORE | 1614 RYER ST | | | | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $11.48 | |
| 248973 | | REINIKKA LAURA | 3601 NE 162ND AVE APT 73 | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 248974 | | REINKE CORIN | 585 24TH ST NE | | | | SALEM | OR | 97301 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 248975 | | REINKE KIMBERLY | 129 E ACTION AVE | | | | WOOD RIVER | IL | 62095 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 248976 | | REINKOPFS FRANKIE | 5912 RAVEN DRIVE | | | | CHARLESTON | WV | 25306 | USA | TRADE PAYABLE | | | | | $5.86 | |
| 248977 | | REINSCHMIEDT CHERYL | 20616 VISTA CIRLCE | | | | MOUNTAINBURG | AR | 72946 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248978 | | REINTS BRETT | 777 EAST MERRITT ISLAND C | | | | MERRITT ISLAN | FL | 32953 | USA | TRADE PAYABLE | | | | | $127.20 | |
| 248979 | | REINWALD CHUCK | 29 FLADGER STREET | | | | EAST BRUNSWICK | NJ | 08816 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248980 | | REIS GEORGE | 27 ROSEBANK AVE 1FL | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 248981 | | REIS GINA | 90 PENNIMAN ST | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248982 | | REIS JOSHUA | 5717 GRIMMS RD | | | | REEDSVILLE | WI | 54230 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 248983 | | REIS PAULA | 511 BLUE JAY AVE | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 248984 | | REIS SAMANTHA | 3026 2NDCONO ST | | | | BAY STLOUIS | MS | 39520 | USA | TRADE PAYABLE | | | | | $20.76 | |
| 248985 | | REISIG VALERIE | 76 STADIUM DR | | | | TALLMADGE | OH | 44278 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 248986 | | REISS BROWN | 1101 LINDEN ST | | | | MOUNT VERNON | VA | 22121 | USA | TRADE PAYABLE | | | | | $669.00 | |
| 248987 | | REIST AMY | 140 BUSTLEBURG RD | | | | ROCKBRIDGE  BATH | VA | 24473 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 248988 | | REISTER JOSEPH | 415OAK GROVE ST509 | | | | MINNEAPOLIS | MN | 55403 | USA | TRADE PAYABLE | | | | | $1,040.52 | |
| 248989 | | REITER BRITTANY | 20313 YOUNGSTOUN COURT | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $14.38 | |
| 248990 | | REITHA S LINEBARGER | 765 8TH AVE CT SE | | | | HICKORY | NC | 28602 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 248991 | | REITSMA ASHLEY | 3514 E OLD HWY 40 | | | | NEW CAMBRIA | KS | 67470 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 248992 | | REITTER PEARLINE | 2276 HOFFMAN DR | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 248993 | | REITZ JESSICA | 146 OHIO AVE | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 248994 | | REITZ TANYA | 6011 CARRINDALE CT | | | | BURKE | VA | 22015 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 248995 | | REJLI KOSHY | 3737 HOOVER STREET | | | | REDWOOD CITY | CA | 94063 | USA | TRADE PAYABLE | | | | | $73.37 | |
| 248996 | | REKEYIAS R DAWSON | 715  S RANGE ST APT1 | | | | DOTHAN | AL | 36301 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 248997 | | REKHA KRISHNAMACHARI | 670 LOUIS HENNA BLVD | | | | ROUND ROCK | TX | 78664 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 248998 | | REKHA PARASHAR | 4875 CENTRAL AVENUE | | | | FREMONT | CA | 94536 | USA | TRADE PAYABLE | | | | | $16.48 | |
| 248999 | | REKHA VERNA | 123 UNKNOWN | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $15.62 | |
| 249000 | | REKIEDA HOOKER | 8354 CANDLEWICK | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $31.98 | |
| 249001 | | REKIYA MCCANTON | 35 CHAWICK | | | | BELLEVILLE | IL | 62223 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 249002 | | REKLAI ALINE | 1005 PIIHANA RD | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $56.00 | |
| 249003 | | REKTOR PAUL | 282 SEXTON ST | | | | STRUTHERS | OH | 44471 | USA | TRADE PAYABLE | | | | | $95.12 | |
| 249004 | | REL PALM | 1714 LOGAN STREET | | | | HARRISBURG | PA | 17102 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 249005 | | REL2 MERS | 2220 PROGRESS  STREET | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 249006 | | RELAFORD ANNETTE | 175 SPANKLIN ST APT 908 | | | | NEW HAVEN | CT | 06511 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 249007 | | RELATIONEDGE CHICAGO LLC | 10120 PACIFIC HTS BLVD STE 110 | | | | SAN DIEGO | CA | 92121 | USA | TRADE PAYABLE | | | | | $94,945.00 | |
| 249008 | | RELEFORD ANITRA S | 211 BROOKHAVEN DR | | | | BONAIRE | GA | 31005 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 249009 | | RELEFORD JADA L | 207 QUINELLE DR | | | | PERRY | GA | 31069 | USA | TRADE PAYABLE | | | | | $0.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 249010 | | RELEFORD KASIE | 5621 EADS ST | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249011 | | RELEFORD LIVITICUS E | 3465 HOLLINGSWORTH RD | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 249012 | | RELEFORD RONUSHA | 718 HENRYETTA ST | | | | SPRINGDALE | AR | 72762 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 249013 | | RELETTER ORR | 4665 S BROADWAY 322 | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $15.39 | |
| 249014 | | RELFE TAN | 301 MERIMONT CIRCLE | | | | SAN BRUNO | CA | 94066 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 249015 | | RELIABLE CARBONIC CO | 334 HANDY ST | | | | NEW BRUNSWICK | NJ | 08901 | USA | TRADE PAYABLE | | | | | $95.73 | |
| 249016 | | RELIABLE IMAGING COMPUTER PROD | | | | | | | | | TRADE PAYABLE | | | | | $12,296.80 | |
| 249017 | | RELIABLE PARTS | 1051 ANDOVER PARK W | | | | TUKWILA | WA | 98188 | USA | TRADE PAYABLE | | | | | $80.90 | |
| 249018 | | RELIABLE PARTS USA | P O BOX 58544 | | | | TUKWILA | WA | 98138 | USA | TRADE PAYABLE | | | | | $401,351.08 | |
| 249019 | | RELIANCE COMMUNICATIONS LLC | 555 WIRELESS BLVD | | | | HAUPPAUGE | NY | 11788 | USA | TRADE PAYABLE | | | | | $950.00 | |
| 249020 | | RELIFORD SHERRELL | 160 MILEY LOOP | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249021 | | RELIFORD TARENIA | 1303 SOUTH COFFEE | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $3.37 | |
| 249022 | | RELIFORD WENDY | 11050 SW 197 STREET 109C | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 249023 | | RELL NORA | 1935 QUAKER ST | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249024 | | RELLES ADRIANA | 9359 QUARTER HORSE LANE | | | | LOWER LAKE | CA | 95457 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 249025 | | RELLESIVA FRANCIS | 1816 DEMOCRAT ST APT 6 | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 249026 | | RELPH LEE | 13020 MARTHAS CHOICE CIR | | | | BOWIE | MD | 20720 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 249027 | | REMARKSHA S FORKLAND | 2433 MAIN AVE APT F2 | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249028 | | REMAS BRANDY | 14839 E PIKE RD | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249029 | | REMATT ASHLEY | 957 HELMSDALE | | | | CLEVELAND HTS | OH | 44112 | USA | TRADE PAYABLE | | | | | $46.88 | |
| 249030 | | REMBERT DIANE | 1187 NE 16TH | | | | OKEECHOBEE | FL | 34982 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 249031 | | REMBERT JAMAR | 5488 LONDON AVE | | | | PENSACOLA | FL | 32526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249032 | | REMBERT JAMAR A | 5488 LONDON AVE | | | | PENSACOLA | FL | 32526 | USA | TRADE PAYABLE | | | | | $9.78 | |
| 249033 | | REMBERT JOHNNA | 2317 SHERRY CIRCLE | | | | MILLEDGEVILLE | GA | 35211 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 249034 | | REMBERT PHILISHA | 2630 BRENTWOOD ROAD NORTHEAST | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $9.94 | |
| 249035 | | REMBERT RICKIE | 6992 KINGS LYNN LOOP | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249036 | | REMBERT SHAWN | 3634 17TH AVE SO | | | | ST PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $7.15 | |
| 249037 | | REMBISZ STANLEY | 5 FOOTE ROAD | | | | BURLINGTON | CT | 06013 | USA | TRADE PAYABLE | | | | | $70.59 | |
| 249038 | | REMCH AGUILAR | XX | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $16.75 | |
| 249039 | | REMEBERT PAMELA D | 6871 MAPLE LOG PL | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 249040 | | REMEDIOS SALGADO | 274 12TH SQ SW LOT 28 | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 249041 | | REMEIKAS KEELEE | 15 BROOKFIELD RD | | | | PASADENA | MD | 21227 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 249042 | | REMEKA MASON | 3042 WEST 100 10TH ST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 249043 | | REMELI FORONDA | 4838 ESW WOODS BLD | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 249044 | | REMESAL SHANELLLE | 602 POPLAR ST | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $12.98 | |
| 249045 | | REMESH BALAKRISHNAN | 1604 HOPE DR APT 129 | | | | SANTA CLARA | CA | 95054 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 249046 | | REMETTA CORRINE | 408 3RD STREET | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 249047 | | REMI CLIFTON | 262 SWEDESBORO ROAD | | | | GIBBSTOWN | NJ | 08027 | USA | TRADE PAYABLE | | | | | $12.01 | |
| 249048 | | REMI IRVING | 4305 OVEREND AVE | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 249049 | | REMICK PATRICIA | 1003 BEECHDALE AVE | | | | BALTIMORE | MD | 21237 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 249050 | | REMIE DESCHAINE | 116 SABATTUS STR | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $14.82 | |
| 249051 | | REMINGTON DAVID | 543 W HANCOCK ST | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $9.49 | |
| 249052 | | REMINGTON INDUSTRIES INC | 8822 PRODUCTION LANE | | | | OOLTEWAH | TN | 37363 | USA | TRADE PAYABLE | | | | | $235,039.42 | |
| 249053 | | REMIREZ GLORIANNA | 7445 W ESTRELA | | | | LAVEEN | AZ | 85339 | USA | TRADE PAYABLE | | | | | $84.56 | |
| 249054 | | REMIREZ LAURA | JACKSON | | | | ROCKFORD | IL | 61107 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 249055 | | REMIREZ SHANNON | 4003 TIBBS BRIDGE RD | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249056 | | REMIREZ VIRIDIANA | W841 STATE ROAD 44 | | | | MARKESAN | WI | 53946 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 249057 | | REMIRO GRUBER | 20335 W COUNTRY CLUB DR | | | | MIAMI | FL | 33180 | USA | TRADE PAYABLE | | | | | $78.71 | |
| 249058 | | REMLEY ZAMBIA | 2304 GREENWING COURT | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 249059 | | REMM MELINDACARO | 2096 AMY CAROL | | | | ETOWN | KY | 42701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 249060 | | REMMEL LINDA | 3155 NE 102ND AVE RD | | | | SILVER SPRINGS | FL | 34488 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249061 | | REMO GLORIA | 39440 CIVIC CENTER DR | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 249062 | | REMONIA HARRIS | 5501 BRANCH ROAD | | | | FLINT | MI | 48506 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 249063 | | REMONIA HARRIS | 5501 BRANCH ROAD | | | | FLINT | MI | 48506 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 249064 | | REMONIA ROBINSON | 1532 E REYNOLDS ST | | | | SPRINGFIELD | IL | 62702 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 249065 | | REMORE WILLIE L | 6888 HIGHWAY 132 | | | | BASKIN | LA | 71219 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 249066 | | REMOTES AND KEYS | PO BOX 488 | | | | BUNNELL | FL | 32110 | USA | TRADE PAYABLE | | | | | $45.92 | |
| 249067 | | REMOUNS TONYA L | 1054 ST ANNS DR | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $13.39 | |
| 249068 | | REMP JENNIFER | 1406 LANCASTER AVE | | | | SHILLINGTON | PA | 19607 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 249069 | | REMPEL HANNAH C | 8201 CAMINO COLEGIO 187 | | | | ROHNERT PARK | CA | 94928 | USA | TRADE PAYABLE | | | | | $15.21 | |
| 249070 | | REMS TONY | 10046 NANTUCKET DRIVE | | | | SAN RAMON | CA | 94582 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 249071 | | REMSING JUDITH K | 11702 DIAMOND COURT | | | | BAYTOWN | TX | 77523 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 249072 | | REMY CARMIN | 2810 N OAKLAND FOREST DR | | | | FT LAUDERDALE | FL | 33309 | USA | TRADE PAYABLE | | | | | $19.93 | |
| 249073 | | REMY HENDERSON | 1715 HOLBROOK ST NE APT A2 | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $10.65 | |
| 249074 | | REMY ROXANNE L | 2390 GALE AVE | | | | ALPHARETTA | GA | 30009 | USA | TRADE PAYABLE | | | | | $23.55 | |
| 249075 | | REMY SAMPANG | 22403 RAVENNA AVE | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $32.69 | |
| 249076 | | RENA CASTLIN | 5701 WILKERSON RD | | | | REX | GA | 30273 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 249077 | | RENA CHAYREZ | 10762 W WINDSOR AVE | | | | AVONDALE | AZ | 85392 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 249078 | | RENA CHERRY | 470 E MCNAB ROAD | | | | FT LAUDERDALE | FL | 33060 | USA | TRADE PAYABLE | | | | | $15.39 | |
| 249079 | | RENA FORD | 3601 ARVILLA ST | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 249080 | | RENA HILL | 5858 HORTON ST SUITE 400 | | | | EMERYVILLE | CA | 94608 | USA | TRADE PAYABLE | | | | | $12.03 | |
| 249081 | | RENA JOHNSON | 777 29TH ST NW | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $11.83 | |
| 249082 | | RENA LAWSON | 2038 N NC HWY 49 | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 249083 | | RENA LOPEZ | 11105 SMARIPOSA AVE | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 249084 | | RENA MCMANUS | 1220 EATON RD SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 249085 | | RENA MILLER | 4401 W MARS ST | | | | TUCSON | AZ | 85741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249086 | | RENA MORRISON | 11 JOHNS WAY | | | | OAK BLUFFS | MA | | USA | TRADE PAYABLE | | | | | $44.00 | |
| 249087 | | RENA R TORRES | 94 WINDING WAY | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 249088 | | RENA RAMOS | 745 E 6TH ST | | | | CARTHAGE | MO | 64836 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 249089 | | RENA ROSE | 1820 GLEN COVE | | | | BENTON | LA | 71006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249090 | | RENA RUEST | PO BOX 141 | | | | AVOCA | NY | 14809 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 249091 | | RENA SNEED | 3125 CLARKSVILLE ST AT1 | | | | PARIS | TX | 75460 | USA | TRADE PAYABLE | | | | | $19.08 | |
| 249092 | | RENA STARMAN | 1429 ADAMS ST | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $20.30 | |
| 249093 | | RENA WILLIAMS | PO BOX 276 | | | | FORT VALLEY | GA | 31030 | USA | TRADE PAYABLE | | | | | $20.20 | |
| 249094 | | RENA WILLIAMS | PO BOX 276 | | | | FORT VALLEY | GA | 31030 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 249095 | | RENA-AMANDA DANA-HARBAUGH | 2323 LOCUST AVE | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $39.81 | |
| 249096 | | RENADA DIAMOND | 552 APTB IRWIN ST | | | | CEDARTOWN | GA | 30125 | USA | TRADE PAYABLE | | | | | $39.83 | |
| 249097 | | RENADA STANFIELD | 739 TRIPLE CROWN ST | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $102.12 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23549

Schedule E/F Part 3, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 249098 | | RENADA TEMPLE | 5918 BIXBY VILLAGE DR | | | | LONG BEACH | CA | 90803 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 249099 | | RENADIA THORNTON | 1304 173RD ST | | | | HAMMOND | IN | 46324 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 249100 | | RENAQIA TAYLOR | 3203 ESSEX DR | | | | MANSFIELD | TX | 76063 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 249101 | | RENAE ALLEN | 5018 FIGWOOD LN | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $46.65 | |
| 249102 | | RENAE BOSTON | 1264 HAZLEWOOD ST | | | | STPAUL | MN | 55130 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 249103 | | RENAE HUMPHRIES | 90MARY LN APT 202 | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 249104 | | RENAE MADDOX | 7251 S MOZART | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $24.49 | |
| 249105 | | RENAE NICHOLS | 4030 S 261ST ST | | | | KENT | WA | 98032 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 249106 | | RENAE RODRIQUEZ | 12701 WEST AVE APT616 | | | | SAN ANTONIO | TX | 78216 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 249107 | | RENAE SCARBERRY | 13500 BRADSHAW RD | | | | GOWEN | MI | 49401 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 249108 | | RENAE SCOTT | 1045 S 1200 W | | | | OGDEN | UT | 84404 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 249109 | | RENAE SKJONSBERG | 29101 444TH AVE | | | | VIBORG | SD | 57070 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 249110 | | RENAE STEWART | 250 CENTRAL AVE | | | | WATKINS | MN | 55389 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 249111 | | RENAE WILLIAMS | 1734 LEGHORN ST | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249112 | | RENAE WILSON | 14951 BELLOW FALLS LN | | | | HUMBLE | TX | 77396 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 249113 | | RENAEE JOHNSON | 2004 PAULETTE RD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $8.17 | |
| 249114 | | RENAEE JOHNSON | 2004 PAULETTE RD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $50.37 | |
| 249115 | | RENAH MEYER | 49118 428TH ST | | | | PERHAM | MN | 56573 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 249116 | | RENAISSANCE IMPORTS INC | 3201 GRIBBLE RD STE D | | | | MATTHEWS | NC | 28104 | USA | TRADE PAYABLE | | | | | $162,313.45 | |
| 249117 | | RENALDA TERRY | 222 SWEERWATER CIR APT W1 | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $12.55 | |
| 249118 | | RENALDI KIMBERLY | 427 SOUTHELM ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 249119 | | RENALDO EUGENE | 149 80 253 ST | | | | JAMAICA | NY | 11422 | USA | TRADE PAYABLE | | | | | $16.48 | |
| 249120 | | RENALDO LONDON | 455 FORDVILLE RD | | | | RIDGELAND | SC | 29936 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 249121 | | RENALDO WILLIAMS | 3761 EDGEMONT DR | | | | BATON ROUGE | LA | 70814 | USA | TRADE PAYABLE | | | | | $38.49 | |
| 249122 | | RENALDS CAYLA | 7010 OLLMEDA | | | | ST JOSEPH | MO | 64504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249123 | | RENARD NERZELA | 703 HILL VALEY PLACE | | | | WEST PALM BEACH | FL | 33409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249124 | | RENARD PAMELLA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 29040 | USA | TRADE PAYABLE | | | | | $25.39 | |
| 249125 | | RENARDA DENT | DR KENTRA DENT | | | | COL | MS | 39702 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 249126 | | RENARDA TRUTTLING | 70 AUTUMN WAY | | | | PHEONIX CITY | AL | 36870 | USA | TRADE PAYABLE | | | | | $12.34 | |
| 249127 | | RENATA A BEGAY | PO BOX 127 | | | | SANOSTEE | NM | 87461 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 249128 | | RENATA BOYD | 478 JOSEPHINE STREET | | | | MEMPHIS | TN | 38111 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 249129 | | RENATA BRISCOE-LEE | 1531 KENSINGTON DR | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 249130 | | RENATA CURIEL | 3728 S HIMALAYA WAY | | | | AURORA | CO | 80013 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 249131 | | RENATA DAVIS | 401 MANOR DR | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249132 | | RENATA JOHNSON | 374 E 270TH ST | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249133 | | RENATA LONG | 1901 DODSON TERRACE | | | | OKLAHOMA CITY | OK | 73111 | USA | TRADE PAYABLE | | | | | $14.83 | |
| 249134 | | RENATA MARTIN | 5335 E KINGS AVE | | | | SCOTTSDALE | AZ | 85254 | USA | TRADE PAYABLE | | | | | $902.13 | |
| 249135 | | RENATA MOORE | 208 ONTARIO ST 217 | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 249136 | | RENATA NABORS | 100 SUNFLOWER APT 18 | | | | BOONEVILLE | MS | 38829 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 249137 | | RENATO CERRITOS | 4440 BURNS AVE APT 10 | | | | LOS ANGELES | CA | 90029 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 249138 | | RENATO P LEONELLI | 20 HOME AVE | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249139 | | RENATTA CLOUD | 12901 FARRINGDON AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249140 | | RENATTA CROCKETT | 23801 COURTLAND AVE APT 1 | | | | EASTPOINTE | MI | 48201 | USA | TRADE PAYABLE | | | | | $13.28 | |
| 249141 | | RENATTA GRIFFITH | 959 EAST AVE | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 249142 | | RENATTA WILLIAMS | 1678 W HOLDEN AVE APT 272 | | | | ORLANDO | FL | | USA | TRADE PAYABLE | | | | | $4.65 | |
| 249143 | | RENAUD WILLIAM | 7 WESTERN AVE 3 | | | | DOVER | NH | 03820 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 249144 | | RENAY JONES | 2113 TECHWOOD | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 249145 | | RENAY MADEIROS | 1362 NEW BOSTON RD | | | | FALL RIVER | MA | 02720 | USA | TRADE PAYABLE | | | | | $2,628.14 | |
| 249146 | | RENAYA SALEH | 465 E UTICA ST | | | | BUFFALO | NY | 14208 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 249147 | | RENAYE STEWART | XXXXXXXXXXXXX | | | | BURTONSVILLE | MD | 20866 | USA | TRADE PAYABLE | | | | | $10.21 | |
| 249148 | | RENCHER TAMMY | 1769 PONTIAC DR EUCLID | | | | CLEVELAND | OH | 44117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249149 | | RENDA CAIN | 5013 N VARSITY AVE | | | | SN BERNARDINO | CA | 90802 | USA | TRADE PAYABLE | | | | | $173.37 | |
| 249150 | | RENDA RAPPA | 5207 181ST LN NE | | | | WYOMING | MN | 55092 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 249151 | | RENDELL ALLEN | 5796 ST JOHNS RD | | | | DE KALB | MS | 39328 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 249152 | | RENDELL ESPANOLA | 10174 SCOTT PLANTATION DR | | | | MOBILE | AL | 36695 | USA | TRADE PAYABLE | | | | | $16.26 | |
| 249153 | | RENDER JORDAN | 1927 KRISTI WAY | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 249154 | | RENDER KELLI | 3822 CAMPBELL AVE | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 249155 | | RENDER RENEE | 1147 MOULTRIE LN | | | | N CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249156 | | RENDLEMAN SHANNON | 112 ROLLINS ST | | | | STANLEY | NC | 28164 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 249157 | | RENDOLPH LAJUANA | 4465 FOUNTAIN SPRINGS GROVEAP | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $16.60 | |
| 249158 | | RENDON ANGELITA | 1150 WEST RIALTO AVE APT 2 | | | | SAN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 249159 | | RENDON ANGIE | 2430 HOWARD RD APT 27 | | | | MADERA | CA | 93637 | USA | TRADE PAYABLE | | | | | $18.24 | |
| 249160 | | RENDON BERTA | 48NW 34ST | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 249161 | | RENDON BERTHA | 48 NW 34 ST | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249162 | | RENDON JESSICA | 1319 N WISCONSIN ST | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249163 | | RENDON LETISHA O | 3272 WEST HWY 190 | | | | BELTON | TX | 76513 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 249164 | | RENDON LINDA | 2629 E 102ND AVE | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249165 | | RENDON PATRICIA | 5552 SW 4 ST | | | | MIAMI | FL | 33130 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 249166 | | RENDON PATRICIA | 5552 SW 4 ST | | | | MIAMI | FL | 33130 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 249167 | | RENDON PATRICIA | 5552 SW 4 ST | | | | MIAMI | FL | 33130 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 249168 | | RENDZINIAK STANLEY | 18601 DOGWOOD RD | | | | FORT MYERS | FL | 33967 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 249169 | | RENE AIWIZE | 220 S DOHENY DR APT 6 | | | | BEVERLY HILLS | CA | | USA | TRADE PAYABLE | | | | | $183.76 | |
| 249170 | | RENE AMADOR | 3316 HARMONY AVE | | | | LAKESIDE | AZ | 85929 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 249171 | | RENE ANAVITATE | 445 KINGS PATH DR | | | | SEFFNER | FL | 33584 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 249172 | | RENE BAILEY | 6933 NORTH MEDDBROOK | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249173 | | RENE BUSCH | PO BOX 18271 | | | | SEATTLE | WA | 98118 | USA | TRADE PAYABLE | | | | | $52.35 | |
| 249174 | | RENE CHRISTINA | 1121 FORR | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $48.56 | |
| 249175 | | RENE CIENFUEGOS | 607 MIRIAM ST NONE | | | | BAYTOWN | TX | | USA | TRADE PAYABLE | | | | | $96.00 | |
| 249176 | | RENE CONSTANTE | 3183 S 1850 W B | | | | WEST VALLEY CITY | UT | 84119 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 249177 | | RENE CRUZ | BO CEIBA | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249178 | | RENE DE LEON SOTO | CON EL CENTRO 2 APT 1205 | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249179 | | RENE ELKINS | 114 HAWN RD | | | | WARTBURG | TN | 37887 | USA | TRADE PAYABLE | | | | | $12.93 | |
| 249180 | | RENE FEDERICO | 1121 E MIDWEST ST | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249181 | | RENE GASPAR | 4219 NW 2 TERRA | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 249182 | | RENE GERARDO | 12502 N COTTONSEED | | | | MARANA | AZ | 85653 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 249183 | | RENE GRADY | 2159 COOLEY AVE | | | | E PALO ALTO | CA | 94061 | USA | TRADE PAYABLE | | | | | $44.87 | |
| 249184 | | RENE HEWITT | 132 BOORAEM AVE | | | | JERSEY CITY | NJ | 07307 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 249185 | | RENE L HERNANDEZ | 500 W EVA ST | | | | HOBBS | NM | 88242 | USA | TRADE PAYABLE | | | | | $4.66 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 249186 | | RENE LARUE | 4429 LAWRENCE ST | | | | N LAS VEGAS | NV | 89081 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 249187 | | RENE LUJAN | 334 SW 40 | | | | OKLAHOMA CITY | OK | 73109 | USA | TRADE PAYABLE | | | | | $37.01 | |
| 249188 | | RENE M SOMME | PO BOX 3347 | | | | CHRISTIANSTED | VI | 00842 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249189 | | RENE MAESTAZ | 6247 W PEREZ CT | | | | VISALIA | CA | | USA | TRADE PAYABLE | | | | | $129.15 | |
| 249190 | | RENE MARTINEZ | 947 W 6TH ST | | | | SN BERNARDINO | CA | 92411 | USA | TRADE PAYABLE | | | | | $7.02 | |
| 249191 | | RENE MARTINEZ | 947 W 6TH ST | | | | SN BERNARDINO | CA | 92411 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 249192 | | RENE MCCLELLAN | 3675 STON DAN RD | | | | CHUCKEY | TN | 37641 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 249193 | | RENE MORA | 9682 FONTAINEBLEAU BLVD | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $148.88 | |
| 249194 | | RENE NAIKA | 8679 CRATER TER | | | | LAKE PARK | FL | 33403 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 249195 | | RENE OCHOA | 5364 JONES AVE | | | | RIVERSIDE | CA | 92505 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 249196 | | RENE OCHOA | 5364 JONES AVE | | | | RIVERSIDE | CA | 92505 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 249197 | | RENE OLIVER | VILLA FONTANA 3M S 12 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 249198 | | RENE OSTORGA | 3617 E TONOPAH AVE | | | | NORTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 249199 | | RENE PESQUEIRA | 116 MAPLE ST 1 | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 249200 | | RENE PHIPPIPS | 188BISMARCK DR LOT6 | | | | GASTON | SC | | USA | TRADE PAYABLE | | | | | $4.65 | |
| 249201 | | RENE PINEDAMENTADO | 6242 SOUTH AVE | | | | LOS ANGELES | CA | 90001 | USA | TRADE PAYABLE | | | | | $65.39 | |
| 249202 | | RENE QUIROZ | 2105 PIEDMONT DR | | | | MODESTO | CA | 95356 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 249203 | | RENE REYES | 7308 W PECK DR | | | | GLENDALE | AZ | 85303 | USA | TRADE PAYABLE | | | | | $7.97 | |
| 249204 | | RENE RIVERA MUNIZ | 16 GREENE ST | | | | WOONSOCKET | RI | 02895 | USA | TRADE PAYABLE | | | | | $7.41 | |
| 249205 | | RENE SMITH | 2616 LEAF LN | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 249206 | | RENE TOSCH | 5316 PARK HIGHLANDS BLVD | | | | CONCORD | CA | 94521 | USA | TRADE PAYABLE | | | | | $11.97 | |
| 249207 | | RENE TOSCHLOG | 305 W FRONT ST | | | | CAMBRIDGE CITY | IN | 47327 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 249208 | | RENE VASQUEZ | 505 LINCOLN AVE | | | | ROBSTOWN | TX | 78380 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 249209 | | RENE VASSER | 995 MAC DAVIS ROAD | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 249210 | | RENE WRIGHT | 23 CHESTERFIELD DRIVE | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249211 | | RENEA E RANNELLS | 151 WELLBORNE LANE | | | | GORE | VA | 22637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249212 | | RENEA MARTHENY | 301 GEORGIA ST | | | | CRESTVIEW | FL | 32536 | USA | TRADE PAYABLE | | | | | $11.05 | |
| 249213 | | RENEA RILEY | 15 HARBOR ST | | | | CITY | MA | 02134 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 249214 | | RENEA WILLIAMS | 5150 E SAHARA AVE APT 152 | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 249215 | | RENEA YOUNGBLOOD | 640-2 COUNTY ROAD 468 | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249216 | | RENEE A ELLIS | 4233 BLAINE ST NE APT 103 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $98.57 | |
| 249217 | | RENEE A ZOK | 47329 470TH AVE | | | | VERGAS | MN | 56587 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 249218 | | RENEE ABBOTT | 1301 SW DRIVE | | | | JONESBORO | AR | 72404 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 249219 | | RENEE ADAMS | 1328 W 75TH AVE | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 249220 | | RENEE ALLEN | 5 CROSS ROAD | | | | MATAWAN | NJ | 07747 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249221 | | RENEE ALLRED | 15935 RUSSELL ST | | | | WHITTIER | CA | 90603 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 249222 | | RENEE APPIS | 4696 CROFTSHIRE DR | | | | KETTERING | OH | 45440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249223 | | RENEE ARMSTRONG | 318 ISABELLA AVE | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 249224 | | RENEE AVERY | 564 AMITY AVE | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $6.78 | |
| 249225 | | RENEE AVILEZ | 5254 ROSEMEAD BLVD APT 4 | | | | PICO RIVERA | CA | 90660 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 249226 | | RENEE BAKER | 20322 WHITE ROCK LOOP SW | | | | CENTRALIA | WA | 98531 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 249227 | | RENEE BALSER | 32 BUTLER DR | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249228 | | RENEE BANDY | 1214 5TH ST NE | | | | CANTON | OH | 44704 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 249229 | | RENEE BEARD | 351 OLD SUMMERVILLE RD APT A | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249230 | | RENEE BELL | 2309 OLSEN ST | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $6.03 | |
| 249231 | | RENEE BENSON | 11661 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 249232 | | RENEE BRANNON | 202 PARKLAKE RD | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $8.01 | |
| 249233 | | RENEE BRIGHT | 1768 CARSWELL ST | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 249234 | | RENEE BROWN | 5250 E STEWART APT 2053 | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249235 | | RENEE BROWN | 5250 E STEWART APT 2053 | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249236 | | RENEE BROWN | 5250 E STEWART APT 2053 | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 249237 | | RENEE BUSSEY | 1116 NORTH TENNESSEE STREET APT 22 | | | | CARTERSVILLE | GA | 30120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249238 | | RENEE BYERS | 2821 BALLANTINE BLVD | | | | NORFOLK | VA | 23509 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 249239 | | RENEE C LINE | 204 PIONEER DR APT D | | | | WRENSHALL | MN | 55797 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 249240 | | RENEE CALDWELL | 4138 QUINCY ST NE | | | | COLUMBIA HTS | MN | 55421 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 249241 | | RENEE CARTER | 2940 W JACKSON | | | | CHICAGO | IL | 60612 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 249242 | | RENEE CASTANEDA | 510 N MCDONALD AVE | | | | WILMINGTON | CA | 90744 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 249243 | | RENEE CAVANAUGH | 742 MAPLE AVE | | | | CONNEAUT | OH | 44030 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 249244 | | RENEE CHRISTINA | 225 SOUTH WHITING ST APT 718 | | | | ALEXENDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $7.66 | |
| 249245 | | RENEE CLEVELAND | 8975 NOTTINGHAM DR | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 249246 | | RENEE COLLINS | 836 RIDGEVIEW | | | | SPEARFISH | SD | 57783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249247 | | RENEE CONEY | 1131 ALBEMARLE ST | | | | SAINT PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $27.66 | |
| 249248 | | RENEE COOPER | 189 N 6TH ST | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 249249 | | RENEE CORT | 4320 E 163 STREET | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $46.81 | |
| 249250 | | RENEE COTHRAN | 3213 ATCHISON CIR | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 249251 | | RENEE CROCKETT | 14046 MEARS STATION RD | | | | BLOXOM | VA | 23308 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 249252 | | RENEE CROSS | ADDRESS | | | | OWENSBORO | KY | 42301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 249253 | | RENEE CULBERT | 2027 WOODLAWN AVE | | | | NIAGARA FALLS | NY | 14301 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 249254 | | RENEE CUNNINGHAM | 3432 COURVILLE ST | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 249255 | | RENEE CUNNINGHAM | 3432 COURVILLE ST | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $8.24 | |
| 249256 | | RENEE DANA | 3500 EDENBORNE | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249257 | | RENEE DEEL | 424 LITTLE RIVER RD | | | | CANTON | GA | 30114 | USA | TRADE PAYABLE | | | | | $41.84 | |
| 249258 | | RENEE DILLON | 8346 W 87TH DR UNIT D | | | | WESTMINSTER | CO | 80005 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 249259 | | RENEE DRUMMOND | 3137 GREEN LAKES CIR | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249260 | | RENEE DUNIGAN | 5519 S HERMITAGE AVE | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 249261 | | RENEE DUNN | 1175 OLD HARRIS ROAD | | | | DALLAS | GA | 30157 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 249262 | | RENEE ECK | 1530 OLD HUDSON RD | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 249263 | | RENEE ECKERT | 1409 PARSONS CT | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $7.79 | |
| 249264 | | RENEE EDWARDS | 221 E LINCOLN | | | | COLUMBUS | OH | 43214 | USA | TRADE PAYABLE | | | | | $1,208.80 | |
| 249265 | | RENEE ELIZABETH | 64 GALVESTON STREET | | | | SOUTH WEST | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 249266 | | RENEE EPERJESY | 10839 ASHLEY LANE | | | | WOODBURY | MN | 55129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249267 | | RENEE EVANS | 546 ELMA ST | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $6.94 | |
| 249268 | | RENEE FALK | 17802 HERCULES ST | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 249269 | | RENEE FENOT | 11 LEXINGTON PKWY | | | | ROCHESTER | NY | 14624 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 249270 | | RENEE FERREL | 334 S VERNON AVE | | | | AZUSA | CA | 91702 | USA | TRADE PAYABLE | | | | | $7.92 | |
| 249271 | | RENEE FOSTER | 18087 PENNINGTON DR | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 249272 | | RENEE FRAZIER | 2854 21ST TER S | | | | LA CROSSE | WI | 54601 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 249273 | | RENEE FULLER | PO BOX 3513 | | | | TRUCKEE | CA | 96160 | USA | TRADE PAYABLE | | | | | $275.00 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 249274 | | RENEE GAGNE | 5 TIDEVIEW PATH APT 3 | | | | PLYMOUTH | MA | 02360 | USA | TRADE PAYABLE | | | | | $34.99 | |
| 249275 | | RENEE GALIZIO | 17LOCUST DIVE | | | | KINGS PARK | NY | 11754 | USA | TRADE PAYABLE | | | | | $30.98 | |
| 249276 | | RENEE GANNUSCIO | 9462 CHALKSTONE COURSE | | | | BREWERTON | NY | 13029 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 249277 | | RENEE GARCIA | 3660 LINDELLA RD | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 249278 | | RENEE GIBBS | 4321 W LEMUYNE | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 249279 | | RENEE GILBERT | 1930 LOMBARD ST | | | | RALEIGH | NC | 27615 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 249280 | | RENEE GILBERT | 1930 LOMBARD ST | | | | RALEIGH | NC | 27615 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 249281 | | RENEE GILMORE | 3320 C ST SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 249282 | | RENEE GLASTER | 44 DWIGHT ST | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249283 | | RENEE GORE | 619 RAVENWOOD AVE | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249284 | | RENEE GREENLEE | 5105 FAIRMOUNT DR | | | | ARLINGTON | TX | 76017 | USA | TRADE PAYABLE | | | | | $40.34 | |
| 249285 | | RENEE GRUNDY | 275 MALACCA ST | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249286 | | RENEE HALL | 4921 QUARLES ST NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249287 | | RENEE HALL | 4921 QUARLES ST NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $8.89 | |
| 249288 | | RENEE HANDY | 1530 FRANKLIN | | | | COLLINSVILLE | IL | 62234 | USA | TRADE PAYABLE | | | | | $18.62 | |
| 249289 | | RENEE HANNAH | 305 2ND STREET SE | | | | RENVILLE | MN | 56284 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 249290 | | RENEE HAWLEY | PO BOX 393 | | | | OXFORD | NC | 27565 | USA | TRADE PAYABLE | | | | | $43.86 | |
| 249291 | | RENEE HAWLEY | PO BOX 393 | | | | OXFORD | NC | 27565 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 249292 | | RENEE HOSKINS | 555 BANYAN TREE | | | | DELRAY BEACH | FL | 33483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249293 | | RENEE HUBBARD | 1448 HERON DR | | | | BIRMINGHAM | AL | 35214 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 249294 | | RENEE J BRADY | 1845 BELLEVUE WAY APT 213 | | | | TALLAHASSEE | FL | 32304 | USA | TRADE PAYABLE | | | | | $54.65 | |
| 249295 | | RENEE J FUENTEZ | 1119 10 TH ST | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 249296 | | RENEE J PARDOHKA | 16315 COUNTY ROAD 122 | | | | MAYER | MN | 55360 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 249297 | | RENEE J SAUNDERS | 254 WOODHILL DRIVE APT F | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $30.22 | |
| 249298 | | RENEE JACKSON | 628 N LOTUS | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 249299 | | RENEE JACKSON | 628 N LOTUS | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $29.87 | |
| 249300 | | RENEE JACKSON | 628 N LOTUS | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $9.49 | |
| 249301 | | RENEE JEFANIE | 18 BRUTUS PL | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 249302 | | RENEE JOHNSON | 3145 RANDOLPH STREET | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249303 | | RENEE JOHNSON | 3145 RANDOLPH STREET | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $106.95 | |
| 249304 | | RENEE- JOHNSON-JASMINE | 3145 RANDOLPH | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249305 | | RENEE JONES | 729 NORD AVE | | | | CHICO | CA | 95926 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 249306 | | RENEE JONES | 729 NORD AVE | | | | CHICO | CA | 95926 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 249307 | | RENEE JONES | 729 NORD AVE | | | | CHICO | CA | 95926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249308 | | RENEE JONES | 729 NORD AVE | | | | CHICO | CA | 95926 | USA | TRADE PAYABLE | | | | | $20.43 | |
| 249309 | | RENEE KANESHIRO | 91-145 PUHIKANI PL | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $854.93 | |
| 249310 | | RENEE KEARNEY | 1020 TRINITY AVE APT 14C | | | | BRONX | NY | 10456 | USA | TRADE PAYABLE | | | | | $9.29 | |
| 249311 | | RENEE KENNEDY | 14709 SUMMIT OAKS DR | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 249312 | | RENEE KINGSTON | 1901 DORCHESTER ROAD | | | | BROOKLYN | NY | | USA | TRADE PAYABLE | | | | | $0.01 | |
| 249313 | | RENEE KIRKENDOLL | 8018 NOVA COURT | | | | NORTH CHARLESTON | SC | 29420 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 249314 | | RENEE KRIEGER | 37772 OAKVIEW ST APT H7 | | | | WESTLAND | MI | 48185 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 249315 | | RENEE KUBAT | 4372 SW 38TH ST | | | | OWATONNA | MN | 55060 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 249316 | | RENEE L KERSTING | 1317 EAST 21ST | | | | KEARNEY | NE | 68847 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 249317 | | RENEE L TINER | 10947 ANSLEY AVE | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $745.41 | |
| 249318 | | RENEE L WISSBROECKER | 6801 COUNTY LINE RD | | | | DELANO | MN | 55328 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 249319 | | RENEE LABBE | 40C MEMORIAL RD | | | | SOMERVILLE | MA | 02145 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249320 | | RENEE LAMBERT | 7410 SHIRLEY RD | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 249321 | | RENEE LEE | SHENEKA JACKSON | | | | NEW BERN | NC | 28561 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 249322 | | RENEE LEE | SHENEKA JACKSON | | | | NEW BERN | NC | 28561 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249323 | | RENEE LEINDECKER | 3380 GREENBRIAR LN NE | | | | BEMIDJI | MN | 56601 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 249324 | | RENEE LENNARD | 4417 JACKSON ST NE | | | | COLUMBIA HEIGHTS | MN | 55424 | USA | TRADE PAYABLE | | | | | $13.91 | |
| 249325 | | RENEE LOWE | 163 PLEASANT AVE APT 1 | | | | AUBURN | CA | 95603 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 249326 | | RENEE MACON | 831 CALLE ARROYO | | | | SAN DIMAS | CA | 91773 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 249327 | | RENEE MANSFIELD | 450 SOUTH ROYS AVE | | | | COLUMBUS | OH | 43123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249328 | | RENEE MARCOGLIESE | 27 MERCEY ST | | | | PROV | RI | 02909 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 249329 | | RENEE MARGRETTO | 10527 STAGGERING CRK | | | | SAN ANTONIO | TX | 78254 | USA | TRADE PAYABLE | | | | | $24.08 | |
| 249330 | | RENEE MCCORMICK | 521 BENEDICT STREET | | | | SAINT CLAIR | MI | 48079 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 249331 | | RENEE MELANCON | 17172 EASTWOOD AVE | | | | FARMINGTON | MN | 55024 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 249332 | | RENEE MENDES | 1439 MAGNOLIA AVE | | | | SAN BERNARDINO | CA | 92411 | USA | TRADE PAYABLE | | | | | $7.69 | |
| 249333 | | RENEE MENDEZ | 34 JEHL AVE | | | | FREEDOM | CA | 95019 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 249334 | | RENEE MILLER | 1195 E HANFORD ARM RD | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 249335 | | RENEE MORAN | 40621 GEYSER STREET | | | | MURRIETA | CA | 92562 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 249336 | | RENEE MORGAN | 850 NOLAND DR | | | | CLEAR SPRING | MD | 21740 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 249337 | | RENEE N JAMES | RICHMOND 69 A1 | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 249338 | | RENEE N LAMPKIN | 5945 LUCILLE AVE | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 249339 | | RENEE NICOLE | 422FAULKNERAVE | | | | WESTVIRGINIA | WV | 25401 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 249340 | | RENEE OPLINGER | 61160 MC BURNEY RD | | | | QUAKER CITY | OH | 43773 | USA | TRADE PAYABLE | | | | | $10.33 | |
| 249341 | | RENEE ORR | 206 KEN O SHA DR SE | | | | GRAND RAPIDS | MI | 49507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249342 | | RENEE ORR | 206 KEN O SHA DR SE | | | | GRAND RAPIDS | MI | 49507 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 249343 | | RENEE PATTERSON | 3540 DECTUR AVE | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $3.73 | |
| 249344 | | RENEE PERRY | 282 MILL RD | | | | FAIRHAVEN | MA | 02719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249345 | | RENEE PFISTER | 6919 SRAHMS DR | | | | SUN VALLEY | NV | 89433 | USA | TRADE PAYABLE | | | | | $19.23 | |
| 249346 | | RENEE POTWIN | 179 HANDY RD | | | | WHITE RIV JCT | VT | 05001 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 249347 | | RENEE PRICE | 155 FLOWERS DR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249348 | | RENEE PRIOLEAU | 1275 ROCK AVE | | | | NORTH PLAINFI | NJ | 07060 | USA | TRADE PAYABLE | | | | | $213.99 | |
| 249349 | | RENEE PROANO | 3460 TUPELO TRAIL | | | | AUBURN | GA | 30011 | USA | TRADE PAYABLE | | | | | $18.71 | |
| 249350 | | RENEE QUINTANILLA | 925 E EVERGREEN AVE | | | | SANTA MARIA | CA | | USA | TRADE PAYABLE | | | | | $4.01 | |
| 249351 | | RENEE RAYMOND | 2050 N ELIZABETH ST | | | | DEARBORN | MI | 48128 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 249352 | | RENEE REESE | 27 MADRID LN | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 249353 | | RENEE REEVES | 16 SPINNAKER WAY | | | | WARETOWN | NJ | 08758 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 249354 | | RENEE REICHL | N9808 STATE RD 49 | | | | IOLA | WI | 54945 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 249355 | | RENEE REILLY | 912 SHEPARD COURT | | | | COLUMBIA | MO | 65201 | USA | TRADE PAYABLE | | | | | $651.39 | |
| 249356 | | RENEE RETHA | 1417 S SANT FE APT 204 | | | | BARTLESVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 249357 | | RENEE RIFANBURG | 1239 COUNTY RD 29 | | | | EDMESTON | NY | 13335 | USA | TRADE PAYABLE | | | | | $84.57 | |
| 249358 | | RENEE RIGSBY | 1803 GALENA PIKE | | | | W PORTSMOUTH | OH | 45663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249359 | | RENEE ROBERTS | 148 CHESTNUT RD | | | | SEVEN HILLS | OH | 44131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249360 | | RENEE ROCHA | 925 S HARBOR BLVD APT 321 | | | | SANTA ANA | CA | 92627 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249361 | | RENEE RODRIGUEZ | 30 CADY ST | | | | LUDLOW | MA | 01056 | USA | TRADE PAYABLE | | | | | $11.63 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 249362 | | RENEE S LINANDER | 626 W 4TH ST | | | | WINONA | MN | 55987 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 249363 | | RENEE S SNEED | 2040 SWAIM RD APT C | | | | WINSTON-SALEM | NC | 27127 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 249364 | | RENEE SANTIAGO | 708 RT 307 E UNIT 1 | | | | JEFFERSON | OH | 44047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249365 | | RENEE SANTIAGO | 708 RT 307 E UNIT 1 | | | | JEFFERSON | OH | 44047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249366 | | RENEE SAUNDERS | 4197 WEST 20TH STREET | | | | CLEVELAND | OH | 44281 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 249367 | | RENEE SCHUSTER | PO BOX 5428 | | | | KINSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 249368 | | RENEE SCOTT | 209 EASTLAWN AVE | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $15.83 | |
| 249369 | | RENEE SEVERANCE | 273 SPRUCE ST APT 1 | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 249370 | | RENEE SHAIRD | 102 HERBERT ST | | | | ISLIP | NY | 11751 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 249371 | | RENEE SHANNON | 124 WESGAYE ST | | | | GRETNA | NE | 68028 | USA | TRADE PAYABLE | | | | | $27.81 | |
| 249372 | | RENEE SHARRICA | 5200 | | | | DEERFIELD BEACH | FL | 33064 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 249373 | | RENEE SILER | 19175 E 12 MILE APT206 | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $25.54 | |
| 249374 | | RENEE SILVA | 10000 | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 249375 | | RENEE SILVA | 10000 | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249376 | | RENEE SIMMONDS | PO BOX 2808 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249377 | | RENEE SMITH | 16 MANOR DR | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 249378 | | RENEE SMITH | 16 MANOR DR | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 249379 | | RENEE SMITH | 16 MANOR DR | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 249380 | | RENEE SMITH | 16 MANOR DR | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $26.94 | |
| 249381 | | RENEE SMITH | 16 MANOR DR | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $9.11 | |
| 249382 | | RENEE SMITH | 16 MANOR DR | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 249383 | | RENEE STANKIEWICZ | 22 CONSTANCE LANE | | | | BUFFALO | NY | 14227 | USA | TRADE PAYABLE | | | | | $32.67 | |
| 249384 | | RENEE STANKIEWICZ | 22 CONSTANCE LANE | | | | BUFFALO | NY | 14227 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 249385 | | RENEE STROEHLEIN | 16 ARTHURS DRIVE | | | | BENNINGTON | VT | 05201 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 249386 | | RENEE TAMEIFUNA | 875 PIERCE RD | | | | MELO PARK | CA | 94025 | USA | TRADE PAYABLE | | | | | $37.56 | |
| 249387 | | RENEE TANN | PO BOX 9104 LOUIS E BROW | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249388 | | RENEE TASCHETTA | 59 DUMAS PL | | | | TONAWANDA | NY | 14150 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 249389 | | RENEE TAYLOR | 11034 ESSEN CT | | | | INDIANAPOLIS | IN | 46235 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 249390 | | RENEE TILLMAN | 10F | | | | BRONX | NY | 10463 | USA | TRADE PAYABLE | | | | | $195.96 | |
| 249391 | | RENEE TIM SOLMON | 28 2ND ST NW | | | | PEL RAPIDS | MN | 56572 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 249392 | | RENEE TINELLI | 140 HILLTOP ACRES | | | | YONKERS | NY | 10704 | USA | TRADE PAYABLE | | | | | $48.10 | |
| 249393 | | RENEE TODD | 1232  PRIMROSE | | | | BALTIMORE | MD | 21237 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 249394 | | RENEE TUCKER | 300 SYCAMORE ST | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 249395 | | RENEE TURNING HEART | PO BOX 251 | | | | EAGLE BUTTE | SD | 57625 | USA | TRADE PAYABLE | | | | | $7.47 | |
| 249396 | | RENEE VARGAS | 615 TAYLOR AVE | | | | GARDEN CITY | KS | 67846 | USA | TRADE PAYABLE | | | | | $89.72 | |
| 249397 | | RENEE VEGA | 239 MEADOWSIDE RD | | | | MT POCONO | PA | 18344 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 249398 | | RENEE VEZINA | 9 EASY STR | | | | PLAINFIELD | CT | 06374 | USA | TRADE PAYABLE | | | | | $25.57 | |
| 249399 | | RENEE VEZINA | 9 EASY STR | | | | PLAINFIELD | CT | 06374 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249400 | | RENEE WALCZYMSKI | 315 90TH AVE W | | | | DULUTH | MN | 55808 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 249401 | | RENEE WALLACE | 209 MCINTYRE LANE | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $18.16 | |
| 249402 | | RENEE WALLS | 4232 BIRCH DRIVE | | | | HUNTINGTOWN | MD | 20639 | USA | TRADE PAYABLE | | | | | $12.91 | |
| 249403 | | RENEE WARD | 5400 MEMORIAL DR APT 1 | | | | STONE MTN | GA | 30083 | USA | TRADE PAYABLE | | | | | $141.24 | |
| 249404 | | RENEE WATKIS | 1040 LONG ISLAND AVE | | | | FORT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 249405 | | RENEE WELDON | 20 ACORN STREET | | | | SPRINGFIELD | MA | 03109 | USA | TRADE PAYABLE | | | | | $45.34 | |
| 249406 | | RENEE WILLIAMS | PLEASE ENTER | | | | PLEASE ENTER | GA | 30126 | USA | TRADE PAYABLE | | | | | $76.49 | |
| 249407 | | RENEE WILLIAMS | PLEASE ENTER | | | | PLEASE ENTER | GA | 30126 | USA | TRADE PAYABLE | | | | | $23.55 | |
| 249408 | | RENEE WILLIAMS | PLEASE ENTER | | | | PLEASE ENTER | GA | 30126 | USA | TRADE PAYABLE | | | | | $4.26 | |
| 249409 | | RENEE WITHROW | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 28150 | USA | TRADE PAYABLE | | | | | $26.70 | |
| 249410 | | RENEE WOODY | PO BOX 2024 | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249411 | | RENEE WYNN | 3510 GAZELLA CIRCLE | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $7.80 | |
| 249412 | | RENEE YOUNG | 11809 ELDBRIGE DR | | | | GERMANTOWN | MD | 20876 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 249413 | | RENEE YOUNG | 11809 ELDBRIGE DR | | | | GERMANTOWN | MD | 20876 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249414 | | RENEE MONDAY | 4160 N PARK AVE | | | | CORTALND | OH | 44410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249415 | | RENEE-EMA CHILSON-STEVIC | 4925 UPPER HOLLEY RD | | | | HOLLEY | NY | 14470 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 249416 | | RENEE-JESSIC CHILSON | 4925 UPPER HOLLEY RD | | | | HOLLEY | NY | 14470 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 249417 | | RENEESTILLST LEWIS RUSH | 919 CHILI AVENUE | | | | ROCHESTER | NY | 14611 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 249418 | | RENEIGH FULLER | 2540 PATRICE LN | | | | MAUMEE | OH | 43537 | USA | TRADE PAYABLE | | | | | $70.84 | |
| 249419 | | RENEL DOLLE | 5193 CINDERLANE PKWY | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $71.58 | |
| 249420 | | RENEL LOUIS | 2060 NW 48TH TER | | | | LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 249421 | | RENELL POWELL | PLEASE ENTER ADRESS | | | | PHILADELPHIA | PA | 19139 | USA | TRADE PAYABLE | | | | | $5.73 | |
| 249422 | | RENELL WEATHERSPOON | 350 HARMONY CT | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 249423 | | RENELLE ALLEN | 928 VIEW ST | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $24.07 | |
| 249424 | | RENENA ROWE | 6553 APT A | | | | FORT CAMPBELL | KY | 42223 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 249425 | | RENEQUE RENTHOMPSON | 7110 KINGSWOOD CT | | | | INDIANAPOLIS | IN | 46256 | USA | TRADE PAYABLE | | | | | $26.94 | |
| 249426 | | RENESHA HONEYGHAN | 813 SAINT DUNSTANS RD | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 249427 | | RENESHIA IRBY | 9325 FOX CREEK  DR | | | | STOCKTON | CA | 95210 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 249428 | | RENESSA HAYES | BOX 2582 | | | | ALACHUA | FL | 32616 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 249429 | | RENESSA RYAN | 1059 MINNEHAHA AVE E APT 4 | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 249430 | | RENETTA JOHNSON | 621 CASTLE GATE DR | | | | NASHVILLE | TN | 37217 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 249431 | | RENETTA JONK MORGAN LEE | 540 S 4TH | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 249432 | | RENETTA SPENCER | 16847 BULGER AVE | | | | HAZEL CREST | IL | 60429 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 249433 | | RENEW LIFE FORMULAS INC | 198 ALT 19 SOUTH | | | | PALM HARBOR | FL | 34683 | USA | TRADE PAYABLE | | | | | $814.94 | |
| 249434 | | RENEWABLE ENERGY CONSULTING GR | | | | | | | | | | TRADE PAYABLE | | | | | $164.63 | |
| 249435 | | RENFOE KIMBERLY J | 1060 REQUIN LN | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 249436 | | RENFORD MILLER | 94 N GOODWIN AVE | | | | ELMSFORD | NY | 10523 | USA | TRADE PAYABLE | | | | | $113.16 | |
| 249437 | | RENFORE TALEKA | 89 CIRCLEVIEW DR | | | | TOCCOA | GA | 30577 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 249438 | | RENFRO CORPORATION | PO BOX 932492 | | | | ATLANTA | GA | 31193 | USA | TRADE PAYABLE | | | | | $169,441.40 | |
| 249439 | | RENFRO DORES M | 479 CHARLES PICKNEY ST | | | | JACKSONVILLE | FL | 32073 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 249440 | | RENFRO INDIA PVT LTD | GAT NO 1231PART | SANASAWADI TAL - SHIRUR | | | PUNE | INDIA | 412208 | | TRADE PAYABLE | | | | | $94,573.26 | |
| 249441 | | RENFRO KAT | 1778 COUNTY RD 270 | | | | CLYDE | OH | 44853 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 249442 | | RENFRO PHILLIP | 11820 NORTHWENO | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 249443 | | RENFRO DORTHY | 1005 MONSEVENO | | | | REDLANDS | CA | 92374 | USA | TRADE PAYABLE | | | | | $1,205.19 | |
| 249444 | | RENFROE EUGENE | 2712 PINETREE LN | | | | HUNTSVILLE | AL | 35810 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249445 | | RENFROE FRANCES | 2603 BELLE RIVE DR | | | | ENDICOTT | NY | 13760 | USA | TRADE PAYABLE | | | | | $223.88 | |
| 249446 | | RENFROE JAMES | 604 SILVERTHORN RD | | | | GULF BREEZE | FL | 32561 | USA | TRADE PAYABLE | | | | | $1,860.97 | |
| 249447 | | RENFROE JONATHAN | 15111 NE 140TH ST | | | | FT MCCOY | FL | 32134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249448 | | RENFROE NICOLE | 1144 BARNABY TER SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 249449 | | RENFROE WILEY L | 7591 HIGH 98 WEST AP 6C | | | | PENSACOLA | FL | 32506 | USA | TRADE PAYABLE | | | | | $50.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 249450 | | RENFROW CLARA | 300 PALMETTO PARK BLVD | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249451 | | RENFROW CLARA | 300 PALMETTO PARK BLVD | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249452 | | RENFROW JACKIE | 5909 BLACK CREEK RD | | | | SMITHFIELD | NC | 27577 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249453 | | RENFROW LAQUITA | 4221 BROOKLYN ROAD | | | | MORGANTOWN | KY | 42261 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 249454 | | RENFROW WILLIAM | 463 TIMBERLAKE CIRCLE | | | | ST PETERSBURG | FL | 33742 | USA | TRADE PAYABLE | | | | | $91.90 | |
| 249455 | | RENI PLUMMER | 1759 LANSING SRIVE | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249456 | | RENIECE JENNINGS | 4104 22ND AVENUE | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 249457 | | RENIER ALVAREZ | 16022 SHAREWOOD DR | | | | TAMPA | FL | 33618 | USA | TRADE PAYABLE | | | | | $25.43 | |
| 249458 | | RENIER RODRIGUEZ | 1969 EAST 31ST | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249459 | | RENILSA RODRIGUEZ | 119 HERRIMAN STREER | | | | SYRACUSE | NY | 13204 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 249460 | | RENISHA M BROCKINGTON | 3134 BUENA VISTA TER SE APT6 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $43.70 | |
| 249461 | | RENISHA SPENCER | 4384 E 142ND ST | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 249462 | | RENISHA MOORE | 6303 PRIDGEN ST | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $120.97 | |
| 249463 | | RENITA BROADWATER | 6392 S CENTENNIAL PL APT | | | | GLEN BURNIE | MD | | USA | TRADE PAYABLE | | | | | $7.94 | |
| 249464 | | RENITA BROWN | 4637 NORTH 12TH ST | | | | PHILADELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 249465 | | RENITA CARR | 2630 100 62ND PLACE | | | | HAMMOND | IN | 46323 | USA | TRADE PAYABLE | | | | | $36.30 | |
| 249466 | | RENITA HARHARSH | 733 LARID AVE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 249467 | | RENITA HARRIS | 3939 GRAYTON ST | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $95.21 | |
| 249468 | | RENITA JOHNSON | 201 HILLDALE DR | | | | CHATTANOOGA | TN | 37411 | USA | TRADE PAYABLE | | | | | $39.32 | |
| 249469 | | RENITA L DAVIS | 1353 SOUTHVIEW DR APT 102 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 249470 | | RENITA MCKINNIE | 2517 RAVENWOOD COURT | | | | COVINGTON | KY | 41071 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 249471 | | RENITA NELSON | 2256 RIOGRANDE AVE | | | | WILDWOOD | NJ | 08260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249472 | | RENITA PICKETT | 1310 MEINTREE LN | | | | MISSOURI | TX | 77489 | USA | TRADE PAYABLE | | | | | $129.89 | |
| 249473 | | RENITA SANGSTER | 11012 SWALLOW STREET N W | | | | COON RAPIDS | MN | 55433 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249474 | | RENITA SUMMERVILLE | 8314 STERLING AVE | | | | RAYTOWN | MO | 64138 | USA | TRADE PAYABLE | | | | | $8.34 | |
| 249475 | | RENITA THOMAS | 16921 OLD MARSHALL HALL RD | | | | ACCOKEEK | MD | 20607 | USA | TRADE PAYABLE | | | | | $13.31 | |
| 249476 | | RENITA THOMAS | 16921 OLD MARSHALL HALL RD | | | | ACCOKEEK | MD | 20607 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 249477 | | RENITA TWYNAN | XXXXXXXX | | | | SS | MD | 20904 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 249478 | | RENITA WILLIAMS | 2441 SORRELL ST | | | | PITTSBURGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 249479 | | RENITA WRIGHT | 60 HAWAII AVE NE APT7 | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 249480 | | RENITRA S ANDERSON | 5041 FERNWOOD ST | | | | DETROIT | MI | 48204 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 249481 | | RENITRA S LEAVELL | 5041 FERNWOOD | | | | DETROIT | MI | 48204 | USA | TRADE PAYABLE | | | | | $10.15 | |
| 249482 | | RENJITH N JOSEPH | 2220 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60169 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 249483 | | RENK VICKIE | 2717 W DETROIT ST | | | | BROKEN ARROW | OK | 74012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249484 | | RENKEL NANCY | 119 W MAIN ST | | | | PENARGYL | PA | 18072 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 249485 | | RENKEN BRYCE | 618 W 9TH AVE | | | | MITCHELL | SD | 57301 | USA | TRADE PAYABLE | | | | | $1,565.19 | |
| 249486 | | RENKES SCOTT | 19993 PRESIDENT CUP TR | | | | ASHBURN | VA | 20147 | USA | TRADE PAYABLE | | | | | $106.00 | |
| 249487 | | RENKO JACKIE | 3512 HOPPKINS RD | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 249488 | | RENN ALEXAND LUGENT | 554 EAST HIGHT STREET | | | | ELIUZABETHTOWN | PA | 17022 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 249489 | | RENNA GOSS | 11665 HAZELOAK DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 249490 | | RENNE BOLES | 4500 NOTAMS CENTRAL DR AP | | | | SACRAMENTO | CA | 95834 | USA | TRADE PAYABLE | | | | | $45.30 | |
| 249491 | | RENNE PEA | 25482 AVE 13 | | | | MADERA | CA | 93637 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 249492 | | RENNE RENNE | 70-58 260 STREET | | | | JAMAICA | NY | 11413 | USA | TRADE PAYABLE | | | | | $17.62 | |
| 249493 | | RENNEE WIGGINS | 60 CLARK ST | | | | CANANDAIGUA | NY | 14425 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 249494 | | RENNEGARBE MELISSA | 727 BARTON ST | | | | MT VERNON | IL | 62864 | USA | TRADE PAYABLE | | | | | $4.24 | |
| 249495 | | RENNELL KIM | 203 MORTHSRD | | | | MANCHESTER | NH | 03104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249496 | | RENNER DONNA | 8921 MAPLEVILLE RD | | | | BOONSBORO | MD | 21713 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 249497 | | RENNER JACK F INDIVIDUALLY; AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF PATRICIA J RENNER | 3315 TAMIAMI TRAIL E | | | | NAPLES | FL | 34112 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 249498 | | RENNER JODIE | 34 NOTTINGHAM CIR | | | | GULFPORT | MS | 39507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249499 | | RENNER LAURA | 220 W MAIN ST | | | | PEN ARGYL | PA | 18072 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 249500 | | RENNER STEPHEN M | 10729 LAKESPRING WAY | | | | COCKEYSVILLE | MD | 21030 | USA | TRADE PAYABLE | | | | | $23.39 | |
| 249501 | | RENNER THERESE | 1205 RICHARDS AVE | | | | WATERTOWN | WI | 53094 | USA | TRADE PAYABLE | | | | | $557.01 | |
| 249502 | | RENNETTA EPPERSON | 5633 S 95TH COURT | | | | OMAHA | NE | 68127 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 249503 | | RENNETTE HARRISN | 3648 NE 156 | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 249504 | | RENO AMY | 2160 TAMPA RD | | | | BIG PINE KEY | FL | 33043 | USA | TRADE PAYABLE | | | | | $21.25 | |
| 249505 | | RENO GAZETTE JOURNAL | PO BOX 3249 | | | | MILWAUKEE | WI | 53201-3249 | USA | TRADE PAYABLE | | | | | $1,969.91 | |
| 249506 | | RENO HENRY J | 583 OLD LEICESTER HWY | | | | LEICESTER | NC | 28748 | USA | TRADE PAYABLE | | | | | $16.05 | |
| 249507 | | RENO KIM A | 11 TIMBER TRL | | | | ORMOND BEACH | FL | 32174 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249508 | | RENO LINDSEY | 2211 JEFFCOAT DR | | | | CRAIG | CO | 81265 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 249509 | | RENOLDS CYNTHIA | 4601 NW 183RD STREET | | | | MIAMI | FL | 33055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249510 | | RENOLDS LASHAWNDA | 3283 E 55TH ST | | | | CLEVELAND | OH | 44127 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 249511 | | RENOLDS LORENZO L | 292 E 18TH AVE | | | | COLUMBUS | OH | 43201 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 249512 | | RENOLDS STEPHANIE | 1002 FREEMONT | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 249513 | | RENOLIA WREH | 231 PARKKALWN BLV | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 249514 | | RENPURE LLC | 5314 SHORELINE DR | | | | MOUND | MN | 55364 | USA | TRADE PAYABLE | | | | | $28,908.52 | |
| 249515 | | RENSHAW JEANINE | 2 VINCE CT | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 249516 | | RENSHAW LAUNI | 1305 S G ST APT 312 | | | | TACOMA | WA | 98405 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 249517 | | RENSHAW LONA | 4121 S 28TH ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249518 | | RENSHAW TEVIN | 3778 HWY 66 | | | | LORIS | SC | 29569 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249519 | | RENSSELAER SILL | 7008 SUNNYSIDE LN | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $655.78 | |
| 249520 | | RENT A JOHN PORTABLE SANITATIO | | | | | | | | | TRADE PAYABLE | | | | | $301.00 | |
| 249521 | | RENTA ANGEL | 403 SMITH ST | | | | BUFFALO | NY | 14210 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 249522 | | RENTA CARMEN | COSANTAMALTACALLE3D15 | | | | JUANADIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 249523 | | RENTA JOMARY | PO BOX 800842 | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249524 | | RENTA LUIS | 2214 W 32ND | | | | CLEVELAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 249525 | | RENTA MARIA | APARTADO 154 | | | | JUANADIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249526 | | RENTA VICKIANA | 225 MAIN AVE | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 249527 | | RENTA WILLIAM | PO BOX 632 | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249528 | | RENT-A-CENTER WEST INC | | | | | | | | | TRADE PAYABLE | | | | | $3,734.13 | |
| 249529 | | RENTAL ALBERT S | 11409 MAPLEVIEW DR | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249530 | | RENTAL CENTER OF PUEBLO WEST I | | | | | | | | | TRADE PAYABLE | | | | | $58.04 | |
| 249531 | | RENTAL JONES | 7513 ALFRED DR | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249532 | | RENTAL ROSA | 9111 SUNSET STRIP NONE | | | | SUNRISE | FL | 33322 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 249533 | | RENTAS BILLY A | BO BELGICA C CARACAS 5245 | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $63.20 | |
| 249534 | | RENTAS GLENDA | CALLE 18 SE 1215 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $4.95 | |

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 249535 | | RENTAS MALIYAH | NO ADDRESS | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 249536 | | RENTAS MARIA | ALTURAS DE SANTA ISABEL CALLE | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249537 | | RENTAS MARIA | ALTURAS DE SANTA ISABEL CALLE | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249538 | | RENTAS MONICA | PO BOX 1595 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249539 | | RENTAS WANDA | EXT SANTA ANA CALLE RUBI E18 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 249540 | | RENTAS YANIELIS | RES BRISAS DE BAYAMON EDIF 17 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249541 | | RENTE VELMA | 101111 WELLINGTON DR | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 249542 | | RENTERIA ARIANA | 475 43RD 3113 | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 249543 | | RENTERIA CESAR | 12 CR 3563 | | | | FLORA VISTA | NM | 87415 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 249544 | | RENTERIA DANIELA I | 5205 KEELER FARM RD NW | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 249545 | | RENTERIA DAVID | 2747 W CERES CT | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $54.11 | |
| 249546 | | RENTERIA DENA | 3233 WESTERN DR | | | | GARLAND | TX | 75042 | USA | TRADE PAYABLE | | | | | $13.01 | |
| 249547 | | RENTERIA DESIREE M | 2211 LAKE OMEGA | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 249548 | | RENTERIA JESSE | 416 E SYCAMORE ST | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 249549 | | RENTERIA LORENA | 4400 DRAKE DR | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $24.63 | |
| 249550 | | RENTERIA MARISOL | 3150 S 4TH AVE | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $50.68 | |
| 249551 | | RENTERIA MIRIAM | 8877 HARTING | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 249552 | | RENTERIA NORMA | 3541 HERMOSILLO PL | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 249553 | | RENTERIA RENEE | 1744 N MESQUITE | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 249554 | | RENTERIA RICARDO | 24 PACKARD LN | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 249555 | | RENTERIA RUBY Y | 72 W LEMAN RD | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $19.32 | |
| 249556 | | RENTERIA VELIA | 2709 S TANGERINE ST | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $6.73 | |
| 249557 | | RENTERIAMORENO ADRIANA | R276N13TH | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249558 | | RENTFROW JEFFREY | 2059 E SPRUCE AVE 10 | | | | FRESNO | CA | 93720 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 249559 | | RENTUMA JOE | NA | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $112.51 | |
| 249560 | | RENUKA KANWAL | 9436 212TH PL | | | | JAMAICA | NY | 11428 | USA | TRADE PAYABLE | | | | | $44.57 | |
| 249561 | | RENUKA PRASAD TIPPASANDRA R | 1227 MEADOW CREEK DR APT | | | | IRVING | TX | 75038 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 249562 | | RENVILL DAVID | 2642 LETTLE HILL CV | | | | OVIEDO | FL | 32765 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 249563 | | RENWICK LADIYAH | 402 GREENMEADOW CIR | | | | ANDERSON | SC | 29626 | USA | TRADE PAYABLE | | | | | $15.09 | |
| 249564 | | RENWICK TRACEY | 1123 54TH ST | | | | SAN DIEGO | CA | 92021 | USA | TRADE PAYABLE | | | | | $18.61 | |
| 249565 | | RENYATTA JACKSON | 12 LYLOCK ST | | | | NEW HAVEN | CT | 06511 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 249566 | | RENZENBRINK MICHAEL | 300 WEST HARGETT ST | | | | RALEIGH | NC | 27601 | USA | TRADE PAYABLE | | | | | $74.71 | |
| 249567 | | RENZERMANN PAULA | 1904 S B TH ST | | | | SHEB | WI | 53081 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 249568 | | RENZLE KRYSTIELLE | 3535 S H | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $21.15 | |
| 249569 | | RENZO ABURTO | 510PARK DR | | | | KEY WAST | FL | 33194 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 249570 | | RENZO ANGELA | 610 E BALD EAGLE ST | | | | LOCK HAVEN | PA | 17745 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 249571 | | RENZO EXCAVATING LLC | 3221 FIDAY RD | | | | JOLIRT | IL | 60431 | USA | TRADE PAYABLE | | | | | $10,358.00 | |
| 249572 | | REOME JENNIFER | 114 SHADOW LANE | | | | MALONE | NY | 12953 | USA | TRADE PAYABLE | | | | | $24.61 | |
| 249573 | | REONA TRIMBLE | 2629 JUNIPER STREET | | | | WARM SPRINGS | OR | 97761 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 249574 | | REPAIR AND WEAR INC | 245 23RD STREET | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $69,378.57 | |
| 249575 | | REPAIR PALACE INC | MALL AT ROCKINGHAM PK CO-WATCH | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $16,136.90 | |
| 249576 | | REPASS KIMBERLY | 1826 MARLESTA CT 13 | | | | PINOLE | CA | 94564 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 249577 | | REPEKA TAVILA | 15421 DESMOINS MEMORIAL DR APT K2 | | | | BURIEN | WA | 98148 | USA | TRADE PAYABLE | | | | | $94.52 | |
| 249578 | | REPERCIO CHRIS | 3020 WAIALAE AVE | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 249579 | | REPKA DANIEL | 211 N 24TH STREET | | | | BILLINGS | MT | 59102 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 249580 | | REPOLLET DIANOLIS | HC 05 BOX 49065 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249581 | | REPP DANNYKARINA | 530 CARROLL AVE | | | | SANDUSKY | OH | 44870 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249582 | | REPPERT KYLIE K | 715 FAYETTE AVE | | | | BELLE VERNON | PA | 15012 | USA | TRADE PAYABLE | | | | | $27.16 | |
| 249583 | | REPPERT NIKKI | 1050 SW 1ST DR | | | | CHIEFLAND | FL | 32626 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249584 | | REPPLE JAMIE | 21 ESSEX ST | | | | REVERE | MA | 02151 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249585 | | REPUBLIC NATIONAL DISTRIBUTING | | | | | | | | | | TRADE PAYABLE | | | | | $183.46 | |
| 249586 | | REPUBLIC NATIONAL DISTRIBUTING | | | | | | | | | | TRADE PAYABLE | | | | | $2,603.50 | |
| 249587 | | REPUBLIC NATIONAL DISTRIBUTING CO | 4901 SAVARESE CIR | | | | TAMPA | FL | 33634 | USA | TRADE PAYABLE | | | | | $485.00 | |
| 249588 | | REPUBLIC NATIONAL DISTRIBUTING CO | 4901 SAVARESE CIR | | | | TAMPA | FL | 33634 | USA | TRADE PAYABLE | | | | | $491.88 | |
| 249589 | | REPUBLIC SERVICES 394 | PO BOX 9001099 | | | | LOUISVILLE | KY | | USA | TRADE PAYABLE | | | | | $275.00 | |
| 249590 | | REPUBLIC TIMES GROUP LLC | P O BOX 147 | | | | WATERLOO | IL | 62298 | USA | TRADE PAYABLE | | | | | $1,397.54 | |
| 249591 | | REPUBLICAN | P O BOX 5310 | | | | NEW YORK | NY | 10087 | USA | TRADE PAYABLE | | | | | $11,574.94 | |
| 249592 | | REQUELMAN CINDY | PO BOX 577 | | | | PAHALA | HI | 96777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249593 | | REQUENA CARLOS | 3403 DOOLITTLE DR | | | | ARLINGTON | TX | 76014 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 249594 | | REQUENA DEBORAH E | 5617 LA MIRADA 307 | | | | LOS ANGELES | CA | 90038 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 249595 | | REQUENA GERARDO | APT 100 48 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249596 | | REQUENA JOSE | 3039 PUERLO NUEVO | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 249597 | | REQUENA MIRIAM | JARDINES DE CAPARRA 14 C | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $520.02 | |
| 249598 | | REQUENA VIKI | JARDINES DE BERGUIN | | | | SAN JUAN | PR | 00929 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249599 | | RER RENALALA | 111 | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 249600 | | RERE JONES | 1334 WINSTON AVE | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $304.14 | |
| 249601 | | RESA MARIANA | 3126 OAK RD | | | | WALNUT CREEK | CA | 94597 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 249602 | | RESA PRATHER | 5408 8TH ST | | | | LUBBOCK | TX | 79416 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 249603 | | RESAT KARAGOZLER | 310 GRAHAM AVE | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 249604 | | RESCARE UTAH | 1862 S MAIN ST 4 | | | | BERKIN CITY | UT | 84302 | USA | TRADE PAYABLE | | | | | $101.27 | |
| 249605 | | RESCARE UTAH | 1862 S MAIN ST 4 | | | | BERKIN CITY | UT | 84302 | USA | TRADE PAYABLE | | | | | $101.27 | |
| 249606 | | RESCIGNO REBECCA | 9815 231ST DRIVE | | | | LIVEOAK | FL | 32060 | USA | TRADE PAYABLE | | | | | $3.29 | |
| 249607 | | RESCOM ARCHITECTURAL INC | P O BOX 157 | | | | MONUMENT BEACH | MA | 02553 | USA | TRADE PAYABLE | | | | | $55,850.00 | |
| 249608 | | RESCUE SQUAD | 1667 CARTERSVILLE RD | | | | CARTERSVILLE | VA | 23027 | USA | TRADE PAYABLE | | | | | $893.29 | |
| 249609 | | RESENBIRGER IRIS | 115 MARLEY DR | | | | CURRIE | NC | 28435 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 249610 | | RESENDEZ BARBARITA G | 11 NATY ST | | | | RIO GRANDE CITY | TX | 78582 | USA | TRADE PAYABLE | | | | | $6.92 | |
| 249611 | | RESENDEZ CESAR | 100 3RD WAUNITA ST W | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 249612 | | RESENDEZ ELENA | 706 BOWIE | | | | SWEETWATER | TX | 79556 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 249613 | | RESENDEZ MARIA | 5504 STOCKTON DR | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 249614 | | RESENDEZ NIKKI | 713 E SAN JOAQUIN | | | | AVENAL | CA | 93204 | USA | TRADE PAYABLE | | | | | $40.85 | |
| 249615 | | RESENDIS ARABEL | 8688 RANDOLPH | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 249616 | | RESENDIZ ESTHER | 4214 S 103 E AVE | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249617 | | RESENDIZ JOSE | 406 S MENO | | | | MENO | OK | 73760 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249618 | | RESERVES NETWORK | P O BOX 73415 | | | | CLEVELAND | OH | 44193 | USA | TRADE PAYABLE | | | | | $1,582.02 | |
| 249619 | | RESH EUNICE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44485 | USA | TRADE PAYABLE | | | | | $23.46 | |
| 249620 | | RESHA INGRAM | XXXXXXXX | | | | SS | MD | 20902 | USA | TRADE PAYABLE | | | | | $47.95 | |
| 249621 | | RESHANGA BAKER | 100 WILLOW BEND PLZ APT H2 | | | | RUSSELLVILLE | AL | 35653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249622 | | RESHAUN LEANNA | 1997 STURBRIDGE | | | | COLUMBUS | OH | 43209 | USA | TRADE PAYABLE | | | | | $14.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 249623 | | RESHAUN TAYLOR | 2430 WILLOW PASS RD APT 127 | | | | BAY POINT | CA | 94565 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 249624 | | RESHAWN THOMAS | 15365 SECRET HOLLOW PL | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 249625 | | RESHAY TEGAN | 729 PINEWOOD | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 249626 | | RESHEBA ARNOLD | 120 CREEKWOOD CT | | | | PELZER | SC | 29669 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 249627 | | RESHEEDAH WILLIS | OOOO | | | | OOO | IL | 60411 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 249628 | | RESHENDA KAVANAUGH | 5448 RICHMOND AVE | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249629 | | RESHMA MANGRA | 17106 EMBERS AVE | | | | FARMINGTON | MN | 55024 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 249630 | | RESHONDA WILSON | PO BOX 241094 | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $34.51 | |
| 249631 | | RESHONDA WILSON | PO BOX 241094 | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 249632 | | RESICO ROBERT | 43706 SAINT JOHNS RD | | | | HOLLYWOOD | MD | 20650 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 249633 | | RESIDENCE INN | 90 PARK ROAD | | | | TINTON FALLS | NJ | 07724 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 249634 | | RESILION LLC | DEPT LA 23934 | | | | PASADENA | CA | 91185 | USA | TRADE PAYABLE | | | | | $185,731.65 | |
| 249635 | | RESMIJE VESSELOUSKI | 4 NOME AVE | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $96.78 | |
| 249636 | | RESNECK BILL | 2 OLDE CREEK PL | | | | LAFAYETTE | CA | 94549 | USA | TRADE PAYABLE | | | | | $295.96 | |
| 249637 | | RESOURCES UNLIMITED | PO BOX 371 | | | | ORANGE CITY | IA | 51041 | USA | TRADE PAYABLE | | | | | $6,917.25 | |
| 249638 | | RESPICIO SEVERINO | 17 LAWAI PL NONE | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $268.37 | |
| 249639 | | RESPRESS TAKOJIA | 1561 ARGUS RD | | | | TRUCKEE | CA | 96161 | USA | TRADE PAYABLE | | | | | $10.28 | |
| 249640 | | RESSE WHITE | 6381 STAHELIN AVE | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $29.69 | |
| 249641 | | RESSW SHERRY | 1330 S ALLENDALE AVE | | | | SARASOTA | FL | 34239 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 249642 | | RESSLER VEANESSA | 5101 N BAY RD | | | | MIAMI | FL | 33140 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 249643 | | RESTER CRYSTAL | 18315 BELL CREEK RD | | | | PASS CHRIS | MS | 39571 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249644 | | RESTITULLO AWILDA | AVE AMERICO MIRANDO | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 249645 | | RESTIVO NICK A | 476 CHRISTY RD | | | | IRVING | NY | 14081 | USA | TRADE PAYABLE | | | | | $14.26 | |
| 249646 | | RESTO ADA | VILLA UNIVERSITARIA C-CENTRAL | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249647 | | RESTO ANGEL | C 38 BLDQ 41 B | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249648 | | RESTO CARMEN | PO BOX 2301 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249649 | | RESTO CESAR | CAMPO BELLO 8 MUNOZ RIVE | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 249650 | | RESTO CHRISTIAN O | URB BAHIA 69 CALLE CENTRAL | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $343.12 | |
| 249651 | | RESTO LIZMARIE | HC 02 BOX 14812 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249652 | | RESTO MARA | HC 61 BOX 4422 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249653 | | RESTO MARIA | 59 URB NUEVA | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $3.32 | |
| 249654 | | RESTO MARIBEL | 21A MULBERRY LN | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $7.39 | |
| 249655 | | RESTO PETER | EDF 48 APT 447 VIRGILIO DAVILA | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249656 | | RESTO SERENA | 2804 ST ANDREW ST | | | | NEW ORLEANS | LA | 70113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249657 | | RESTO VIRGINIA D | HC 01 BOX 6935 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249658 | | RESTO XIOMARA | HC 866 BOX 5916 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $3.12 | |
| 249659 | | RESTOVAZQUEZ ORAYMA | HC05 BOX 7952 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 249660 | | RESTOY GLORIDA | 8200 SW 27TR | | | | MIAMI | FL | 33155 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249661 | | RESTREPO ANDRIANA | 8811 2ND AVE | | | | NORTH BERGAN | NJ | 07047 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 249662 | | RESTREPO JANINE | 4300 SE ST LUCIE BLV | | | | STUART | FL | 34997 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249663 | | RESTREPO ORFA | 3011 SW 122ND AVE | | | | MIAMI | FL | 33175 | USA | TRADE PAYABLE | | | | | $89.92 | |
| 249664 | | RESULI NARLY | 7575 BISSONNET ST | | | | HOUSTON | TX | 77074 | USA | TRADE PAYABLE | | | | | $94.33 | |
| 249665 | | RET ENVIRONMENTAL TECHNOLOGIES | | | | | | | | | | TRADE PAYABLE | | | | | $8,758.88 | |
| 249666 | | RETA LEIGH | 8309 CANDLEWICK CT | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 249667 | | RETA LITZENBURGER | 325 S 2ND ST 2 | | | | STEELTON | PA | 17113 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 249668 | | RETA SAMANTHA | 7990 HALIFAX RD | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 249669 | | RETA VANESSA | 919 WENTZ ST | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $239.59 | |
| 249670 | | RETAIL CONTRACTING SERVICE INC | 224 BROWN INDUSTRIAL PARKWAY | | | | CANTON | GA | 30114 | USA | TRADE PAYABLE | | | | | $50,981.20 | |
| 249671 | | RETAIL CONTRACTORS OF PUERTO R | | | | | | | | | | TRADE PAYABLE | | | | | $747,424.03 | |
| 249672 | | RETAIL DATA SOLUTIONS INC | PO BOX 29561 | | | | SAN JUAN | PR | | USA | TRADE PAYABLE | | | | | $229.36 | |
| 249673 | | RETAIL DISPLAY COMPONENTS LTD | P O BOX 55246 | | | | HOUSTON | TX | 77255 | USA | TRADE PAYABLE | | | | | $142.40 | |
| 249674 | | RETAIL FIRST INC | 2401 PALMER DRIVESUITE B | | | | SCHAUMBURG | IL | 60173 | USA | TRADE PAYABLE | | | | | $1,350.00 | |
| 249675 | | RETAIL INC LIGHTHOUSE | 704 HIGHWAY 64 E | | | | WYNNE | AR | 72396 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 249676 | | RETAIL MANAGEMENT PARTNERS INC | 4550 POST OAK PLACE STE 210 | | | | HOUSTON | TX | 77027 | USA | TRADE PAYABLE | | | | | $104,189.00 | |
| 249677 | | RETAILNEXT INC | 60 S MARKET STREET 10TH FLOOR | | | | SAN JOSE | CA | 95113 | USA | TRADE PAYABLE | | | | | $336,666.68 | |
| 249678 | | RETANA CARMEN | 3318 PERA ST | | | | EL PASO | TX | 79905 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 249679 | | RETANA SILVIA | 1008 N PLATNIUM | | | | DEMING NM | NM | 88030 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 249680 | | RETANA YOLANDA | 401 SOUTH C ST | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $6.44 | |
| 249681 | | RETANACORTINAS JUAN | 1125 LONGORIA RD | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249682 | | RETDE DEIVY | 363 AZALEA ROAD | | | | MOBILE | AL | 36609 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 249683 | | RETEC MARICELA | 2448 S ELLIS | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249684 | | RETHEMEYER EILEEN | 3303 S 35TH | | | | SAINT JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249685 | | RETHERFORD CODEY | HC 69 BOX 6 | | | | VALLEY HEAD | WV | 26294 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 249686 | | RETHY SILVESTER | 111 KAHULUI BEACH ROAD | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $19.80 | |
| 249687 | | RETIF PATRICA | 947 N BON MARCHE DR | | | | BATON ROUGE | LA | 70806 | USA | TRADE PAYABLE | | | | | $952.86 | |
| 249688 | | RETINA THOMAS | 276 CHARLES LN | | | | PONTIAC | MI | 48341 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 249689 | | RETIREMENT THORNTON | 25 THORNTON WAY 237 | | | | BRUNSWICK | ME | 04011 | USA | TRADE PAYABLE | | | | | $280.16 | |
| 249690 | | RETKO LISA | 6113 EASTVIEW ST | | | | N RIDGEVILLE | OH | 44039 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 249691 | | RETONIA CAVER | 19129 MURRAY HILL ST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $14.69 | |
| 249692 | | RETONYA T LACEY | 25267 GREENBROOKE DR | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $35.87 | |
| 249693 | | RETROFIT TECHNOLOGY INC | 3351 S RIVERSIDE AVE | | | | BLOOMINGTON | CA | 92316 | USA | TRADE PAYABLE | | | | | $240,342.64 | |
| 249694 | | RETTIE LENA E | 10021 220TH ST | | | | QUEENS VLG | NY | 11429 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 249695 | | RETTIG AMANDA | 2704 STREAM LANE | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $10.87 | |
| 249696 | | RETTIG PHYLISN | 2 STUTZ AVE | | | | MOUNT VERNON | OH | 43050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249697 | | RETTINGER DONNA | 802 VISTA LANE | | | | ANTIGO | WI | 54409 | USA | TRADE PAYABLE | | | | | $437.35 | |
| 249698 | | RETZKE JAMES | 632 BERWICK DR | | | | WINTER PARK | FL | 32792 | USA | TRADE PAYABLE | | | | | $16.90 | |
| 249699 | | RETZLAFF JENNIFER | 5624 S 148TH CT | | | | OMAHA | NE | 68137 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 249700 | | REUBEN DECRANE | PO BOX 129 | | | | PRYOR | MT | 59066 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 249701 | | REUBEN GARIBAY | 429 W LAUREL DRAPT-B | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 249702 | | REUBEN HUERTAS | 83 CAR KM 7 HM 7 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 249703 | | REUBEN JONES | 3220 CASTEL RD NE | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 249704 | | REUBEN MCSWAIN | 38 TIMBER RDG | | | | PURVIS | MS | 39475 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 249705 | | REUGTER SCHARLANE | 308 WASHINGTON | | | | POCATELLO | ID | 83201 | USA | TRADE PAYABLE | | | | | $28.12 | |
| 249706 | | REUEL GREENOUGH | 657 ANNE LN | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 249707 | | REUM DONNIE | 13516 MORGAN DR NONE | | | | SPLENDORA | TX | 77372 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 249708 | | REUN BULLARD | 1210 WEST 26TH STREET | | | | WEST PALM BCH | FL | 33404 | USA | TRADE PAYABLE | | | | | $50.44 | |
| 249709 | | REUNA TOBIN | 2697 E 55TH WAY APT 9R | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $43.17 | |
| 249710 | | REUNITED LLC | 501 7TH AVE SUITE 308 | | | | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | | | | | $741,479.96 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 249711 | | REUT HAMAMY | 2229 HOMECREST AVE | | | | BROOKLYN | NY | 11229 | USA | TRADE PAYABLE | | | | | $47.08 | |
| 249712 | | REUTER RACHEL | 3023 STEVEN MARTIN DR | | | | FAIRFAX | VA | 22031 | USA | TRADE PAYABLE | | | | | $1,061.10 | |
| 249713 | | REV KELLY ALLEN | HOUSE OF GOD CHURCH | | | | STOUGHTON | MA | 02072 | USA | TRADE PAYABLE | | | | | $2,013.43 | |
| 249714 | | REVA CRYSTA DURAN FUJII | 1339 CYPRESS POINT LN | | | | VENTURA | CA | 93003 | USA | TRADE PAYABLE | | | | | $15.06 | |
| 249715 | | REVA LEE | 15890 RUTHERFORD ST | | | | DETROIT | MI | 48227 | USA | TRADE PAYABLE | | | | | $6.69 | |
| 249716 | | REVA LLC | PO BOX 6479 | | | | SCOTTSDALE | AZ | 85255 | USA | TRADE PAYABLE | | | | | $49.65 | |
| 249717 | | REVA MERRICK | 1960 SPRING GROVE LANE | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 249718 | | REVA SHANE | BENTON RD | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 249719 | | REVA WITHROW | 99 BRYANT WAY | | | | BOWLING GREEN | KY | 42104 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 249720 | | REVAN JOSEPH BEVERLY | 100 CE WHIM | | | | F STED | VI | 00841 | USA | TRADE PAYABLE | | | | | $94.18 | |
| 249721 | | REVANISHIA JOHNSON | 8110 ALBACORE DR | | | | HOUSTON | TX | 77074 | USA | TRADE PAYABLE | | | | | $109.01 | |
| 249722 | | REVEAL LINDSEY | 2531 7TH AVE | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 249723 | | REVEI THERESA | 1130 STONE OAK DR | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $34.74 | |
| 249724 | | REVEL CHERRIE | 508 YOUNG ST | | | | POCOMOKE CITY | MD | 21851 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 249725 | | REVELES LUCIA | 5100 CHURCHILL AVE | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 249726 | | REVELES MARIA J | 4250 CERRILLOS ROAD | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $24.17 | |
| 249727 | | REVELES ROBERTO | 12913 SAN FERNANDO RD UNIT B | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 249728 | | REVELL CASSEY | NOADDDRESS | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 249729 | | REVELL DONNA | 512 RUTGERS AVE | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249730 | | REVELL KAREN | 1521 W DENTON LN210 | | | | PHX | AZ | 85015 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 249731 | | REVELL LYNN | 229 WILSON RD | | | | ST GEORGE | SC | 29477 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 249732 | | REVELLE DUSTY | 5808 STIEREN DR | | | | HIGH RIDEG | MO | 63149 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249733 | | REVELS ALYSSA | 4268 WIRT ST | | | | OMAHA | NE | 68144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249734 | | REVELS APRIL | 905 HUNTER DR | | | | MOUNT AIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $16.06 | |
| 249735 | | REVELS AYANNA | 324 E 19TH ST | | | | CLEVELAND | OH | 44119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249736 | | REVELS COSANDRA | 4825 COMMERCIAL PLZ | | | | WINSTON SALEM | NC | 27104 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 249737 | | REVELS DARRELL | 3434 N 105TH PLAZA APT 16 | | | | OMAHA | NE | 68134 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 249738 | | REVELS JANIS | 91 BIGHORN DR | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249739 | | REVELS MELESSA | 4345 PINE AVENUE | | | | CHERRYVILLE | NC | 28021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249740 | | REVELS N | 6219 US HIGHWAY 51 LOT 25 | | | | JANESVILLE | WI | 53546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249741 | | REVELS PHYLLIS | 535 CHARLES PINCRNEY ST | | | | ORANGE PARK | FL | 32073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249742 | | REVELS RACHEL | 2900 BALLSVILLE ROAD | | | | POWHATAN | VA | 23139 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249743 | | REVELS RALPH D | 1514 PARKS VILLAGE RD | | | | ZEBULON | NC | 27597 | USA | TRADE PAYABLE | | | | | $94.17 | |
| 249744 | | REVELS SHAYKILA | FIR PLACE | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 249745 | | REVELS TRACY | 6219 US HIGHWAY 51 LOT 25 | | | | JANESVILLE | WI | 53546 | USA | TRADE PAYABLE | | | | | $10.51 | |
| 249746 | | REVELS YVONNE | 234 E 52ND PLACE | | | | TULSA | OK | 74126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249747 | | REVENUE SERVICES | P O BOX 30015 | | | | LANSING | MI | 48909 | USA | TRADE PAYABLE | | | | | $2,626.79 | |
| 249748 | | REVERA CHRINE | ADRESS | | | | LYNN | MA | 01902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249749 | | REVERA ESTELLA | 3714 W PIONEER DR | | | | IRVING | TX | 75061 | USA | TRADE PAYABLE | | | | | $51.94 | |
| 249750 | | REVERE LEVE | 407 BROUSSARD ST | | | | PATTERSON | LA | 70392 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 249751 | | REVERE POLICE DEPARTMENT | 400 REVERE BEACH PARKWAY | | | | REVERE | MA | | USA | TRADE PAYABLE | | | | | $739.20 | |
| 249752 | | REVERO PAMELA | 507 DELAIR AVE APT B | | | | PENNSAUKEN | NJ | 08110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249753 | | REVERON LAKISHA | 2041 WBUTLER DR | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $37.32 | |
| 249754 | | REVERON SADIE G | 624 DOVER RD PO BOX 1771 | | | | EASTON | MD | 21601 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 249755 | | REVESZ LISA | 900 BAY DR | | | | MIAMI | FL | 33141 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 249756 | | REVETTE MARK A | PO BOX 159 | | | | PERU | NY | 12972 | USA | TRADE PAYABLE | | | | | $1,241.74 | |
| 249757 | | REVIER DAVID | 1511 N 12TH ST | | | | SUPERIOR | WI | 54880 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249758 | | REVIEW | 210 E FOURTH ST | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $2,286.27 | |
| 249759 | | REVIEW TRACKERS INC | 415 N ABERDEEN | | | | CHICAGO | IL | 60642 | USA | TRADE PAYABLE | | | | | $13,986.00 | |
| 249760 | | REVILL FRANCES | 100 ELLIS ST | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 249761 | | REVILLA LLAREL | 11019 W OKEECHOBEE RD AP | | | | HIALEAH GARDE | FL | 33018 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 249762 | | REVIS FELICIA R | 3 BUCKNER RD | | | | LEICESTER | NC | 28748 | USA | TRADE PAYABLE | | | | | $43.64 | |
| 249763 | | REVIS KIARA | 1107 PINEWINDS DRIVE | | | | RALEIGH | NC | 27601 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 249764 | | REVIS MEGAN | 604 ARTESIAN RD | | | | CHEYENNE | WY | 82007 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 249765 | | REVIS NATHANIEL | 1060 W OUTER DR NONE | | | | OAK RIDGE | TN | 37830 | USA | TRADE PAYABLE | | | | | $382.40 | |
| 249766 | | REVIS YOLANDA | 2318 SELDEN ST | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249767 | | REVLON PR INC | 1501 WILLAMBORO ST POBOX 611 | | | | OXFORD | NC | 27565 | USA | TRADE PAYABLE | | | | | $12,050.37 | |
| 249768 | | REVO AMERICAS CORPORATION | 700 FREEPORT PKWY STE 100 | | | | COPPELL | TX | 75019 | USA | TRADE PAYABLE | | | | | $1,361.29 | |
| 249769 | | REVOIR KELLY | 2807 LAKE CREST PL | | | | LOVELAND | CO | 80538 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249770 | | REVOLINSKY MR | 426 E BRIAR LN NONE | | | | GREEN BAY | WI | 54301 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 249771 | | REVOLLO NATALY | 616 S WALTER REED DR | | | | SOUTH | VA | 22204 | USA | TRADE PAYABLE | | | | | $445.34 | |
| 249772 | | REVOLUTION RETAIL SYSTEMS LLC | 2025 W BELTLINE RD 114 | | | | CARROLLTON | TX | 75006 | USA | TRADE PAYABLE | | | | | $519.75 | |
| 249773 | | REVRICHARD Y YERRINGTON | 472 RIMMONJ HILL RD | | | | BEACON FALLS | CT | 06403 | USA | TRADE PAYABLE | | | | | $107.72 | |
| 249774 | | REVUELTA LISA | 27801 BREAKERS DR | | | | WESLEY CHAPEL | FL | 33544 | USA | TRADE PAYABLE | | | | | $19.54 | |
| 249775 | | REW JENNIFER | 926 W MAIN ST | | | | PRINCETON | WI | 54968 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249776 | | REWIS BETTY | 10404 HIGHWAY 27 | | | | FROSTPROOF | FL | 31533 | USA | TRADE PAYABLE | | | | | $11.59 | |
| 249777 | | REWKOWSKI JALEE | 446 OAK HEIGHTS RD | | | | TALLASSEE | AL | 36078 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 249778 | | REX CLOSE | 3625 WINDMAIL DR | | | | DETROIT | MI | 48238 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 249779 | | REX GILES | 854 N 2200 W | | | | PROVO | UT | 84601 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 249780 | | REX GOFF | 300 CHESTNUT ST | | | | COWAN | TN | 37318 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 249781 | | REX H MCCOY JR | 3209 OAKWOOD ST | | | | MONROE | MI | 48162 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 249782 | | REX KAOSHUA | PLEASE ENTER ADRESS HERE | | | | CITY | MO | 66212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249783 | | REX L MONTGOMERY | 519 W TAYLOR ST | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $53.73 | |
| 249784 | | REX LOCK & SAFE | 3511 CLAYTON RD | | | | CONCORD | CA | 94519 | USA | TRADE PAYABLE | | | | | $797.95 | |
| 249785 | | REX LUAN | 240 VETERANS HWY | | | | TAOS | NM | 87571 | USA | TRADE PAYABLE | | | | | $59.11 | |
| 249786 | | REX MERRILL | 129 FOREST STREET | | | | FRANKLIN | MA | 02038 | USA | TRADE PAYABLE | | | | | $276.23 | |
| 249787 | | REX SOLIS | 813 BEACON CIRCLE | | | | SPRINGFIELD | MA | 01119 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 249788 | | REX STANSBERRY | 5369 WEST 1000 NORKTON | | | | FRANKTON | IN | 46044 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 249789 | | REX TUZROYLUK | 721 CHERRY ST | | | | ANCHORAGE | AK | 99504 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 249790 | | REX VERNA | 1922 N 20TH PL | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $3.22 | |
| 249791 | | REX WALL | 241 CR 3022 | | | | CARTHAGE | TX | 75633 | USA | TRADE PAYABLE | | | | | $7.66 | |
| 249792 | | REXACH BOSNIA R | 6627 N CHURCH AVE | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $10.03 | |
| 249793 | | REXACH SHEILA | PO BOX 501 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249794 | | REXCAMPBELL SOLOMON | 14930 RULE TREE CT | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 249795 | | REXENNA JONES | 308 N 10TH ST | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 249796 | | REXFORD TITLE INC | ATTN: ACCOUNTS RECEIVABLE STE 3006 | STE 3006 | | | SANTA MONICA | CA | 90405 | USA | TRADE PAYABLE | | | | | $31,256.59 | |
| 249797 | | REXROAT NANCY E | 33815 WAGON TRAIN DR | | | | WILDOMAR | CA | 92595 | USA | TRADE PAYABLE | | | | | $11.86 | |
| 249798 | | REXRODE ALLEN | 8 EDGAR AVENUE | | | | PETERSBURG | WV | 26847 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 249799 | | REXRODE KAREN | 6492 POTOMAC RIVER RD | | | | MONTEREY | VA | 24465 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 249800 | | REXROTH JASON K | 1722 N COUNTY RD 232 | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249801 | | REY AURORA G | 4916 SAILBOAT DR | | | | DANIA | FL | 33312 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 249802 | | REY COLON | APARTADO 447 | | | | SABA HOYOS | PR | 00688 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 249803 | | REY CRUZ | 6414 LAUREL BUSH LN | | | | SUGAR LAND | TX | 77479 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 249804 | | REY ESVARDA | PO BOX 240 | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 249805 | | REY FRANCINE | 325 FOXFIRE DR | | | | COLUMBIA | SC | 29212 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 249806 | | REY GARCIA | 4045 DEVON DR | | | | CC | TX | 78411 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 249807 | | REY GUERRERRE | 78702 ROSEWOOD | | | | AUSTIN | TX | 78702 | USA | TRADE PAYABLE | | | | | $14.15 | |
| 249808 | | REY HERNANDEZ | 15115 PARTHENIA ST | | | | NORTH HILLS | CA | 91343 | USA | TRADE PAYABLE | | | | | $17.98 | |
| 249809 | | REY JAIME | 9115 SW 162 PATH | | | | MIAMI | FL | 33196 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 249810 | | REY MIGDALEA | 2353 WEST SILVERHILL LN | | | | LECANTO | FL | 34461 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 249811 | | REY MUNROE | NORFOLK | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249812 | | REY R CABAN RIVERA | 886 - SANTANA | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $15.97 | |
| 249813 | | REY RAMOS | CARR 159 KM 165 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249814 | | REYAD ABUBAKER | 3012 OAK BRIAR LANE | | | | GRAND PRAIRIE | TX | 75052 | USA | TRADE PAYABLE | | | | | $2,365.25 | |
| 249815 | | REYER TRACEY | 5565 GARICA TRL | | | | DONA ANA | NM | 88032 | USA | TRADE PAYABLE | | | | | $14.24 | |
| 249816 | | REYES | 8912 E ROBERTS ST | | | | INDEPENDENCE | MO | 64053 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 249817 | | REYES ACOSTA | 4822 MELVIN ST | | | | SAN ANTONIO | TX | 78220 | USA | TRADE PAYABLE | | | | | $28.15 | |
| 249818 | | REYES ADA | RR 10 BOX 10219 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249819 | | REYES ALEJANDRO | 6213 E YOUNG PL | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249820 | | REYES ALEXANDRA | CALLE TEXIDOR 323 BDA ISRAEL | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $10.87 | |
| 249821 | | REYES ALICE | 917 W HARRISON | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249822 | | REYES ALONDRA | 313 ILLINOIS SW | | | | HURON | SD | 57350 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 249823 | | REYES AMOR M | CARR 2 KM 169 BO HOCONUC | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249824 | | REYES AMRISOL | 424 DELICATA DR | | | | ORLANDO | FL | 32807 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249825 | | REYES ANA | URB LOS ANGELES CACUARIO | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 249826 | | REYES ANA | URB LOS ANGELES CACUARIO | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249827 | | REYES ANDREA C | CARR 165 KM 1 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 249828 | | REYES ANITA | HC BOX 11431 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249829 | | REYES ANNA | XXX | | | | SAC | CA | 95838 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 249830 | | REYES ARACELIS A | CALLE 29 EE-20 CANA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249831 | | REYES ARACELY | 7 TIDE CT | | | | SACRAMENTO | CA | 95833 | USA | TRADE PAYABLE | | | | | $111.76 | |
| 249832 | | REYES ARIANA | 222 RIDGEFIELD DR | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $122.22 | |
| 249833 | | REYES ASHLEY | HC01BOX 3228 | | | | JUANADIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249834 | | REYES AURORA | C CEMENTERIO 7 BRAULIO DUE | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249835 | | REYES AYDE | 21500 HAVILAND AVE APT C | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 249836 | | REYES BELEN | PRIVADA LAGRIMAS 1 | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $279.60 | |
| 249837 | | REYES BETSY | 5455 MADISON WAYAPT 2 | | | | HYATTSVILLE | MD | 20784 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 249838 | | REYES BIBIANA | VICTOR | | | | KANSAS CITY | KS | 66106 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 249839 | | REYES BLANCA | 4322 M ST | | | | PHILA | PA | 19124 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 249840 | | REYES BRENDA | 1742 W WIER AVE | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $69.50 | |
| 249841 | | REYES BRIAN | 3550 12 GAGE AVE | | | | BELL | CA | 90201 | USA | TRADE PAYABLE | | | | | $4.13 | |
| 249842 | | REYES BRITTANY | 4335 HARMONY CHURCH RD | | | | GILLSVILLE | GA | 30543 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 249843 | | REYES BRYAN | 1300 MILKY WAY | | | | THORNTON | CO | 80260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249844 | | REYES CARLOS | 1120 NW 29 TRR | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 249845 | | REYES CARLOS | 1120 NW 29 TRR | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 249846 | | REYES CARLOS | 1120 NW 29 TRR | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $42.61 | |
| 249847 | | REYES CARLOS | 1120 NW 29 TRR | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $26.92 | |
| 249848 | | REYES CARMEN | HC61 BOX 54 TRUJILLO ALTO | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249849 | | REYES CARMEN | HC61 BOX 54 TRUJILLO ALTO | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 249850 | | REYES CARMEN | HC61 BOX 54 TRUJILLO ALTO | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 249851 | | REYES CARMEN | HC61 BOX 54 TRUJILLO ALTO | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 249852 | | REYES CAROL | ALTURAS DE SAN LORENZO | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 249853 | | REYES CAROLINA | 5899 SKY MEADOWS ST | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 249854 | | REYES CASANDRA | 1820 HUGHES LN | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $41.69 | |
| 249855 | | REYES CHRISTIAN | REPARTO METROPOLITANO 1215 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249856 | | REYES CHRISTINE | 6600 WHALEN | | | | PLAINFIELD | IL | 60544 | USA | TRADE PAYABLE | | | | | $3.37 | |
| 249857 | | REYES CHRYSTAL C | 1104 SWAN AVE APT6 | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 249858 | | REYES CLADISELA | 1220 S BLUFFVIEW AVE | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249859 | | REYES CLAUDIA | 3846 SW 84 AVE | | | | MIAMI | FL | 33155 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 249860 | | REYES COCA COLA BOTTLING LLC | PO BOX 740214 | | | | LOS ANGELES | CA | 90074 | USA | TRADE PAYABLE | | | | | $162,320.64 | |
| 249861 | | REYES CONCEPCION | 30000 CR 14-B | | | | BISHOP | TX | 78343 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 249862 | | REYES CORDERO RAMON | CARR 651 KM 12H | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $34.20 | |
| 249863 | | REYES COREY | 9981 FRUITVILLE RD | | | | SARASOTA | FL | 34240 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 249864 | | REYES CRESENCIO | 5417 CROCKETT ST | | | | CORPUS CHRISTI | TX | 78415 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 249865 | | REYES CRUZ | URB REXVILLE | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 249866 | | REYES CRYSTAL | 3419 N DALPASO | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $54.74 | |
| 249867 | | REYES CYNTHIA | 805 WALNUT | | | | COLORADO CITY | TX | 79512 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 249868 | | REYES DAGO | 201 LAKE AVE | | | | METAIRIE | LA | 70005 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 249869 | | REYES DAISY | 375 LIANA | | | | EL PASO | TX | 79932 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 249870 | | REYES DAMARYS | PO BOX 3484 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249871 | | REYES DAMIAN | PO BOX 910 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249872 | | REYES DANIEL | HC 01 BOX 9049 | | | | BAJADERO | PR | 00616 | USA | TRADE PAYABLE | | | | | $16.36 | |
| 249873 | | REYES DANIELA | 929 SW 5 ST APT 107 | | | | MIAMI | FL | 33130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249874 | | REYES DAVID | 8131 PIONEER BLVD | | | | WHITTIER | CA | 90606 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 249875 | | REYES DEBBIE | 1130 ACKLEY ST | | | | MONTEREY PARK | CA | 91754 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 249876 | | REYES DENA | PO BOX 321 | | | | RAY CITY | GA | 31645 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 249877 | | REYES DIMARYS | ENTER STREET ADRESS | | | | COITY | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249878 | | REYES DOLLY | COMERIO 51 | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 249879 | | REYES EDGARD A | C P L VIA 21 24 BILLA FONTANA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 249880 | | REYES EDITH | 768 SOUTH FIRST AVE | | | | DINUBA | CA | 93618 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 249881 | | REYES EDNA | 8525 S E ORCHARD LANE SPACE | | | | HAPPY VALLEY | OR | 97086 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249882 | | REYES EDWIN | PO BOX 3157 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $35.35 | |
| 249883 | | REYES ELDA | 1348 E NOCTA ST APT E7 | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 249884 | | REYES ELIAS | 303 N 2ND ST | | | | HAILEY | ID | 83333 | USA | TRADE PAYABLE | | | | | $2,296.89 | |
| 249885 | | REYES ELIZABETH | 37 PEARL STREET | | | | MANCHESTER | CT | 06040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249886 | | REYES ELIZABETH | 37 PEARL STREET | | | | MANCHESTER | CT | 06040 | USA | TRADE PAYABLE | | | | | $15.00 | |

Schedule E/F Part 2: Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 249887 | | REYES ELSY E | 3816 LITTLETON ST | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 249888 | | REYES ERIKA | 263 E KING ST | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 249889 | | REYES ESPERANZA | 3668 ESTELLE ST | | | | FT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249890 | | REYES EVA | C BADAJOZ 320 URB | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $826.72 | |
| 249891 | | REYES EVANGELINE | 2022 E 37TH ST | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 249892 | | REYES EVELYN | 251 E 204TH ST APT 2 | | | | BRONX | NY | 10458 | USA | TRADE PAYABLE | | | | | $14.85 | |
| 249893 | | REYES FELICITA | REC JARDINES DE CATANO EDF 21 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 249894 | | REYES FELIX | EXT LOS TAMARINDOS CALLE 10 B | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 249895 | | REYES FERNANDOVICT O | 364 W 500 S | | | | HEYBURN | ID | 83336 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 249896 | | REYES FRANCES S | 19755 PERRILLOUX | | | | LIVINGSTON | LA | 70754 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 249897 | | REYES FRANKIE | SUMMIT HILLS C YUNQUE 593 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $56.00 | |
| 249898 | | REYES GABRIELA | BOX 5102 BO PUENTE BLANCO | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 249899 | | REYES GABRIELA | BOX 5102 BO PUENTE BLANCO | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249900 | | REYES GENARO A | C OPALO M9 RIVIERAS DE C | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $67.03 | |
| 249901 | | REYES GENARO P | M9 CALLE OPALO | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 249902 | | REYES GERARDO | 5631 TEMPLE CITY BLVD | | | | TEMPLE CITY | CA | 91780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249903 | | REYES GINA | 3532 WINDSOR AVE | | | | KANSAS CITY | MO | 64123 | USA | TRADE PAYABLE | | | | | $22.01 | |
| 249904 | | REYES GIOVANNI | HATO REY | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $20.10 | |
| 249905 | | REYES GLENDA | EXT PUNTO ORO C ALMIRANTA 474 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $110.86 | |
| 249906 | | REYES GLORIMAR | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249907 | | REYES GUARIONEX | XXX | | | | JACKSONVILLE | FL | 32256 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 249908 | | REYES GUSTAVO | 222 | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $22.27 | |
| 249909 | | REYES HECTOR M | 7800 MORING GLEN LN | | | | ALEXANDRIA | VA | 22315 | USA | TRADE PAYABLE | | | | | $40.85 | |
| 249910 | | REYES HERIBERTO | HC 03 BOX 14799 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $21.38 | |
| 249911 | | REYES HERMELINDA | C10 E12 REPARTO TERESITA | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 249912 | | REYES ILDA | 4931 ROSEMEAD BLVD APT 13 | | | | SAN GABRIEL | CA | 91776 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 249913 | | REYES ILYANA | 2453 E 114TH ST | | | | CORONA | CA | 92882 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 249914 | | REYES INALVICY | CALLE LAGUNA 338 VILLA PALMERA | | | | SANTURCE | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 249915 | | REYES IRENE | 1530 DUNWOODY AVE | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 249916 | | REYES IRISH | EDF 50 APT 869 LAS MARGAR | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $14.95 | |
| 249917 | | REYES ISABEL | REC FRENCISCO VEGA SANCHES EDF | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 249918 | | REYES ISABEL | REC FRENCISCO VEGA SANCHES EDF | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 249919 | | REYES ISABELL | 831 RUSBAYO ST | | | | HATCH | NM | 87937 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 249920 | | REYES ISELA | 9110 LILLY CT | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 249921 | | REYES ISMAEL | URB VILLA VERDE | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $82.00 | |
| 249922 | | REYES ISMAEL | URB VILLA VERDE | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $2.76 | |
| 249923 | | REYES IVANEYLEEN | RES VILLAS ESPANA EDF 40 APT 421 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $177.99 | |
| 249924 | | REYES IVONNE | CAMINO REAL CALLE PALMA REAL 1 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 249925 | | REYES JACKELINE | RR 1 BOX 9046 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $26.66 | |
| 249926 | | REYES JACQUELINE | 121 ELM ST | | | | NEW LONDON | CT | 01633 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 249927 | | REYES JAIME | 11209 KLINGERMAN ST | | | | EL MONTE | CA | 91733 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 249928 | | REYES JAMIE | PO BOX 242 | | | | FLOYDADA | TX | 79235 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 249929 | | REYES JAQUELINA | P O BOX 1186 | | | | MORGAN HILL | CA | 95038 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 249930 | | REYES JEANETTE M | 1555 S TELSHOR APT A22 | | | | LAS CRUCES | NM | 88011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249931 | | REYES JENNIFER | 48 DUCKETT AVENUE | | | | LAWRENCE | MA | 01843 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 249932 | | REYES JENNIFER | 48 DUCKETT AVENUE | | | | LAWRENCE | MA | 01843 | USA | TRADE PAYABLE | | | | | $38.35 | |
| 249933 | | REYES JESSICA | 9811 E COLFAX AVE | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $16.02 | |
| 249934 | | REYES JESSICA | 9811 E COLFAX AVE | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 249935 | | REYES JESSICA | 9811 E COLFAX AVE | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 249936 | | REYES JESUS | 2353 MAMMOTH DR | | | | SAN JOSE | CA | 95116 | USA | TRADE PAYABLE | | | | | $84.63 | |
| 249937 | | REYES JESUS | 2353 MAMMOTH DR | | | | SAN JOSE | CA | 95116 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 249938 | | REYES JOANNA | 7344 SATSUMA AVE | | | | SUN VALLEY | CA | 91605 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 249939 | | REYES JONATHAN | PO BOX 887 | | | | INDIO | CA | 92202 | USA | TRADE PAYABLE | | | | | $12.24 | |
| 249940 | | REYES JONATHAN | PO BOX 887 | | | | INDIO | CA | 92202 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 249941 | | REYES JOSE | 3517 FARTHING DR | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249942 | | REYES JOSE | 3517 FARTHING DR | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 249943 | | REYES JOSE | 3517 FARTHING DR | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $89.60 | |
| 249944 | | REYES JOSE | 3517 FARTHING DR | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249945 | | REYES JOSE | 3517 FARTHING DR | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249946 | | REYES JOSE A | PO BOX 6611 | | | | LA QUINTA | CA | 92248 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 249947 | | REYES JOSE M | HC 04 BOX 15405 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $13.58 | |
| 249948 | | REYES JOSE R | C ANDES 112MONTEREY | | | | SANN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 249949 | | REYES JOSELITO | VICTOR ROJAS 1 CALLE ANTILLAS | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249950 | | REYES JOSEPHINE | 10930 E 3RD ST | | | | TULSA | OK | 74128 | USA | TRADE PAYABLE | | | | | $13.60 | |
| 249951 | | REYES JUAN | BUZON 2432 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 249952 | | REYES JUAN | BUZON 2432 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 249953 | | REYES JUAN | BUZON 2432 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 249954 | | REYES JUAN | BUZON 2432 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 249955 | | REYES JUAN | BUZON 2432 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249956 | | REYES JUANITA | 1517 ARTHUR NEAL CT | | | | LEMON GROVE | CA | 91945 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249957 | | REYES JUANITA | 1517 ARTHUR NEAL CT | | | | LEMON GROVE | CA | 91945 | USA | TRADE PAYABLE | | | | | $89.83 | |
| 249958 | | REYES JUDENIA | DDD | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $13.66 | |
| 249959 | | REYES JULIA F | PROVINCIAS DEL RIO 2 13 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $17.61 | |
| 249960 | | REYES JULISSA | HC 01BOX 5012 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249961 | | REYES JUSTINE | 74-5111 PAHILIOLO PLACE | | | | KAILUA KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 249962 | | REYES KASANDRA | URB LA PROVIDENCIA CALLE 7 J9 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 249963 | | REYES KATHY | 176 GALLOUP ST | | | | PROV | RI | 02905 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 249964 | | REYES KATHY | 176 GALLOUP ST | | | | PROV | RI | 02905 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 249965 | | REYES KATHY | 176 GALLOUP ST | | | | PROV | RI | 02905 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 249966 | | REYES KATTIA | 508 W 180ST 3 | | | | BRONX | NY | 10033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249967 | | REYES KELLYMAR | 117 BABCOCK STREET | | | | HARTFORD | CT | 06106 | USA | TRADE PAYABLE | | | | | $3.68 | |
| 249968 | | REYES KELVIN | HC01 BOX 13859 | | | | CADMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249969 | | REYES KRISTINE | JONES PARQUE REAL 200 CALLE CO | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 249970 | | REYES LAURA | 5333 BALTIMORE DR | | | | LA MESA | CA | 91942 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249971 | | REYES LAURA | 5333 BALTIMORE DR | | | | LA MESA | CA | 91942 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 249972 | | REYES LEIDA | EDIFICIO 13 APT 185 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 249973 | | REYES LESLIBETH | RES MANUEL A PEREZ EDF A-5 AP | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 249974 | | REYES LETICIA | 724 4TH AVE N | | | | NAMPA | ID | 83687 | USA | TRADE PAYABLE | | | | | $4.12 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 249975 | | REYES LIDYANA | CALLE RUBY Y2 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249976 | | REYES LISA | 14075 FALLBROOK LN | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249977 | | REYES LISBETH | 15 CALLE ALHELI | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $56.00 | |
| 249978 | | REYES LISSETTE | 1499 BEACH AVE | | | | BRONX | NY | 10460 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249979 | | REYES LIZ | 3095 HOLLYWOOD DR | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 249980 | | REYES LIZET | 437 SWEETBRIAR DR | | | | LEWISVILLE | TX | 75067 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 249981 | | REYES LOLY | 6 INMAN ST | | | | LAWRENCE | MA | 01843 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249982 | | REYES LORENA | 60 NEWPORT ST | | | | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249983 | | REYES LORRIE | 2002 PLANTATION KEY CIRCLE | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 249984 | | REYES LOURDES N | SDET | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 249985 | | REYES LUIS | 201 JUBLIEE DR | | | | CHAPEL HILL | NC | 27516 | USA | TRADE PAYABLE | | | | | $9.89 | |
| 249986 | | REYES LUIS | 201 JUBILEE DR | | | | CHAPEL HILL | NC | 27516 | USA | TRADE PAYABLE | | | | | $76.60 | |
| 249987 | | REYES LUIS | 201 JUBILEE DR | | | | CHAPEL HILL | NC | 27516 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249988 | | REYES LUPE | 203 S 16TH AVE  NONE | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $21.81 | |
| 249989 | | REYES LURDES | CALLE 24 NUM 567 VERDE MAR | | | | HUMACAO | PR | 00741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249990 | | REYES LYDIA | BARRIO CACAO ALTO | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 249991 | | REYES MADELINE | CALLE 32 V29 ROYAL TOWN | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249992 | | REYES MARGARITA | PO BOX 726 | | | | AMERICAN FLS | ID | 83211 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 249993 | | REYES MARGARITA O | 460 VISTA LARGA SW | | | | LOS LUNAS | NM | 87031 | USA | TRADE PAYABLE | | | | | $35.06 | |
| 249994 | | REYES MARI | 941 S FORD BLVD | | | | LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 249995 | | REYES MARIA | 9674 NW 10TH AVE LOT G722 | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 249996 | | REYES MARIA | 9674 NW 10TH AVE LOT G722 | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 249997 | | REYES MARIA | 9674 NW 10TH AVE LOT G722 | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $41.51 | |
| 249998 | | REYES MARIA | 9674 NW 10TH AVE LOT G722 | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 249999 | | REYES MARIA | 9674 NW 10TH AVE LOT G722 | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $1,008.38 | |
| 250000 | | REYES MARIA | 9674 NW 10TH AVE LOT G722 | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250001 | | REYES MARIA | 9674 NW 10TH AVE LOT G722 | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 250002 | | REYES MARIA | 9674 NW 10TH AVE LOT G722 | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250003 | | REYES MARIA | 9674 NW 10TH AVE LOT G722 | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $18.01 | |
| 250004 | | REYES MARIA | 9674 NW 10TH AVE LOT G722 | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250005 | | REYES MARIA | 9674 NW 10TH AVE LOT G722 | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $51.87 | |
| 250006 | | REYES MARIA | 9674 NW 10TH AVE LOT G722 | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 250007 | | REYES MARIA | 9674 NW 10TH AVE LOT G722 | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 250008 | | REYES MARIA C | URB VILLAS DEL BOSQUE BUZON 20 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250009 | | REYES MARIA D | 185 TUDELA ST | | | | BROWNSVILLE | TX | 78526 | USA | TRADE PAYABLE | | | | | $24.17 | |
| 250010 | | REYES MARIA L | 4ST 12 EST THOMAS APT 2 | | | | ST. THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $17.37 | |
| 250011 | | REYES MARIA M | CALLE LOS TUBOS 973 ARENALES I | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250012 | | REYES MARIBEL | 3205 MT MISERY RD | | | | LELAND | NC | 28451 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 250013 | | REYES MARICELA | 245 QUINTARD ST | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 250014 | | REYES MARICELA | 245 QUINTARD ST | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 250015 | | REYES MARILYN | EDIF 5 APR 40 RES BARRIO P | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250016 | | REYES MARILYN | EDIF 5 APR 40 RES BARRIO P | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 250017 | | REYES MARINA | 1418SW 3RD ST APT3 | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 250018 | | REYES MARIO | 1404NORMANDY | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 250019 | | REYES MARISA | 4219 N KANSAS AVE | | | | KC | MO | 64117 | USA | TRADE PAYABLE | | | | | $6.06 | |
| 250020 | | REYES MARISEL O | HC02 BOX 6707 | | | | FLORIDA | PR | 00650 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 250021 | | REYES MARK | RR 8 BOX 1979 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250022 | | REYES MARLENE | 3214 BUCKLEYN AVE | | | | LAKE WORTH | FL | 33461 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250023 | | REYES MARTHA | 9204 VISCKBURG | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 250024 | | REYES MARTHA | 9204 VISCKBURG | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $64.20 | |
| 250025 | | REYES MARTIN | 2825S EAST 11TH ST | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $50.64 | |
| 250026 | | REYES MAYRA | BO RESACA VILLA MUNECO | | | | CULEBRA | PR | 00775 | USA | TRADE PAYABLE | | | | | $201.38 | |
| 250027 | | REYES MELCEDES | URB VALLES DE ALTAMIRA CALLE M | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $100.08 | |
| 250028 | | REYES MELISSA | 1393 CR 1101 | | | | NEW BOSTON | TX | 75570 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 250029 | | REYES MICHAEL | 20271 MERRY OAK AVE | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $514.56 | |
| 250030 | | REYES MIGDALIA | 60 PRAIRE AVE | | | | PROV | RI | 02904 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 250031 | | REYES MIGDALIA | 60 PRAIRE AVE | | | | PROV | RI | 02904 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 250032 | | REYES MILAGROS | PARQUE FLAMINGO 33 CALLE EPHE | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250033 | | REYES MILITZA | ST 39 W20 URB JARDINES DE CAPA | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250034 | | REYES MINERVA | BARDA SAN MIGUEL C ESPER | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $16.36 | |
| 250035 | | REYES MINERVA | BARDA SAN MIGUEL C ESPER | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 250036 | | REYES MINERVA | BARDA SAN MIGUEL C ESPER | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 250037 | | REYES MINNI | 3640 BOLD BIDDER DR | | | | LEX | KY | 40517 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 250038 | | REYES MIRELES | 1478 PIERCE ST | | | | CLEARWATERRF | FL | 33756 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 250039 | | REYES MIRIAM | CALLE ESTEBAN PADILLA | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250040 | | REYES MONICA | COOP JARDINES SAN IGNACIO 407A | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 250041 | | REYES MONICA | COOP JARDINES SAN IGNACIO 407A | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 250042 | | REYES NADINE | 211 LA RUE | | | | ROSEVILLE | CA | 95678 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 250043 | | REYES NANCY | 4789 EVELINE RD | | | | SEALY | TX | 77474 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 250044 | | REYES NASHONDA | 2710 INGRAM RD | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 250045 | | REYES NAYDA | CALLE RIVIERA EXT EL COMANDANT | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250046 | | REYES NELLY R | PO BOX2300 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250047 | | REYES NICOLE | 320 W BRANCH AVE  AVEAPT 22L | | | | PINE HILL | NJ | 08021 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 250048 | | REYES NILSA | LA PLANICIE CALLE 2 D-10 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250049 | | REYES NOE | 312 WEST CHINA ST | | | | LOCKHART | TX | 78644 | USA | TRADE PAYABLE | | | | | $108.24 | |
| 250050 | | REYES NOEMI | ANNEXO JARDINES DE CERRO | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250051 | | REYES NORMA | KMART | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250052 | | REYES NORMA | KMART | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $28.93 | |
| 250053 | | REYES NORMAN I | 6535 53RD AVE N APT 51 | | | | ST PETERSBURG | FL | 33709 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250054 | | REYES OLGA | 9 TERESA DR | | | | WARE SHOALS | SC | 29692 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 250055 | | REYES OLIVIA | 512 SECOND AVE | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 250056 | | REYES OLIVIA | 512 SECOND AVE | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $10.04 | |
| 250057 | | REYES OMAR | 11623 DRUMMOND DR | | | | CLEVELAND | OH | 44125 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 250058 | | REYES ONEIDA | 3830 SW 107 AVE | | | | MIAMI | FL | 33165 | USA | TRADE PAYABLE | | | | | $6.98 | |
| 250059 | | REYES PANTOJAS EVELYN | PR-2 | | | | BAYAMÓN | PR | 00959 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 250060 | | REYES PEDRO | 681 W 81 ST | | | | HIALEAH | FL | 33014 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 250061 | | REYES PEGGY | HC02 BOX 9264 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 250062 | | REYES PENA MILAGROS | JARD DE GURABO C-6 149 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 2, Question 3

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 250063 | | REYES PERLA | 1309 ROFFLER ST | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 250064 | | REYES RADAMES | 2647 DENVER AVE | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250065 | | REYES RAFAEL | 3540 FLY RD | | | | SANTA FE | TN | 38482 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 250066 | | REYES RAFAEL A JR | 190 WEST CHURCH STREET | | | | NANTICOKE | PA | 18634 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 250067 | | REYES REBECCA | 1118 W 7TH ST | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250068 | | REYES REINA | FAJARDO | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 250069 | | REYES RELMY | 1402 WOODCREST DR | | | | CLAYTON | NC | 27520 | USA | TRADE PAYABLE | | | | | $64.04 | |
| 250070 | | REYES REYNALDO G | 4902 CARDAMON LN | | | | ROCKFORD | IL | 61114 | USA | TRADE PAYABLE | | | | | $99.59 | |
| 250071 | | REYES RICARDO | 10766 120TH ST | | | | SOUTH RICHMOND HILL | NY | 11419 | USA | TRADE PAYABLE | | | | | $15.89 | |
| 250072 | | REYES ROBERT | 13015 W RANCHO SANTA FE BLVD A | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $6.56 | |
| 250073 | | REYES ROGER | 2442 SE MICHIGAN | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 250074 | | REYES ROSA | 4918 SW 148TH PL | | | | MIAMI | FL | 33185 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 250075 | | REYES ROSA I | 234 N KENMORE ST | | | | SOUTH BEND | IN | 46619 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 250076 | | REYES ROSA M | 315 ELLINGBROOK DR | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $3.05 | |
| 250077 | | REYES ROSALBA | 3204 BRIDGES STREET | | | | MOREHEAD CITY | NC | 28557 | USA | TRADE PAYABLE | | | | | $290.96 | |
| 250078 | | REYES ROSANGELA | ARISTIDES CHAVIER BLOQ 29 201 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250079 | | REYES ROSARIO N | 8530 LILLIBET TER | | | | MORTON GROVE | IL | 60053 | USA | TRADE PAYABLE | | | | | $940.39 | |
| 250080 | | REYES ROSAURA | TJ | | | | TIJUANA | CA | 92780 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 250081 | | REYES ROSSA | 211 ADELAIDE AVE APT 5 | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 250082 | | REYES RUTH | 370 CALLE BISBAL | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 250083 | | REYES SAMANTHA | 6972 JENICA AVENUE | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 250084 | | REYES SAMANTHA | 6972 JENICA AVENUE | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 250085 | | REYES SAN J | 134 JAY DR | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250086 | | REYES SANDRA | 1065 E MARKET ST | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 250087 | | REYES SHARLENE | URB SANTA PAULA CALLE 686 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250088 | | REYES SHEILA | PO BOX 189 | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250089 | | REYES SHIRLEY | 1334 CALLE SENTINAVILLA DEL CA | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 250090 | | REYES SINAI | 8830 PINEY BRANCH RD APT | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 250091 | | REYES SOLEDAD | 1031 KIMMEL ST | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 250092 | | REYES SONIA | TRINIDAD 2-625 EXT FOREST HILL | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250093 | | REYES SONIA | TRINIDAD 2-625 EXT FOREST HILL | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 250094 | | REYES SYERA | 713 STICKNEY AVE APT A | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250095 | | REYES SYLVIA | 9447 S CALLE AZTECA | | | | GUADALUPE | AZ | 85283 | USA | TRADE PAYABLE | | | | | $29.20 | |
| 250096 | | REYES TANGIE | 2380 W 76TH AVE | | | | DENVER | CO | 80221 | USA | TRADE PAYABLE | | | | | $87.89 | |
| 250097 | | REYES TANIA | CALLE TREN 7 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250098 | | REYES TANIA M | C 3 NUM 7 | | | | CATANO | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250099 | | REYES TANISHKA | HC 02 BOX 16714 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250100 | | REYES THERESA | 4526 JOSEPHINE ST | | | | DENVER | CO | 80216 | USA | TRADE PAYABLE | | | | | $10.92 | |
| 250101 | | REYES URBANA | RR11 BOX 3658 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250102 | | REYES VEGA | 125 ROBERT | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $44.51 | |
| 250103 | | REYES VENESSA | 1416 EGAN DR | | | | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 250104 | | REYES VERONICA | 6967 DWHIGHT WAY | | | | SAN BERNARDINO | CA | 92402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250105 | | REYES VERONICA | 6967 DWHIGHT WAY | | | | SAN BERNARDINO | CA | 92402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250106 | | REYES VERONICA | 6967 DWHIGHT WAY | | | | SAN BERNARDINO | CA | 92402 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 250107 | | REYES VERONICA | 6967 DWHIGHT WAY | | | | SAN BERNARDINO | CA | 92402 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 250108 | | REYES VERONICA | 6967 DWHIGHT WAY | | | | SAN BERNARDINO | CA | 92402 | USA | TRADE PAYABLE | | | | | $18.02 | |
| 250109 | | REYES VICTOR | 4396 WHIPPOORWILL CR | | | | VALDOSTA | GA | 31605 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 250110 | | REYES VILMA C | 9 SAVINGS STREET | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 250111 | | REYES VIRGEN | RES THORMOS DIEGO BLOQ 8 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250112 | | REYES VIRGINIA | CALLE GANGES 146 URB EL PARAIS | | | | SAN JUAN PR | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250113 | | REYES VIVIAN | 154 GLACIER CIR | | | | VACAVILLE | CA | 95687 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 250114 | | REYES VIVIAN | 154 GLACIER CIR | | | | VACAVILLE | CA | 95687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250115 | | REYES WALTER | AV PONCE DE LEON 471 | | | | SANJUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250116 | | REYES WANDA | NUEVO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $12.92 | |
| 250117 | | REYES WILLIAM | 5347 S LOUTHAN ST | | | | LITTLETON | CO | 80120 | USA | TRADE PAYABLE | | | | | $47.00 | |
| 250118 | | REYES YAJAIRA | BARRIADA BITUMUL | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 250119 | | REYES YARIELIZ | RR6 BUZON 9802 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250120 | | REYES YOMAILY | HC 71 BOX 16254 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250121 | | REYES YUBISLEYDIS | 1241 NW 6 ST | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $20.89 | |
| 250122 | | REYES ZAIRA | 340 FROST | | | | 340 FROST | NY | 11211 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 250123 | | REYES ZENEIDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NJ | 08611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250124 | | REYES ZORIMAR | HC 65 BZN 7676 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 250125 | | REYES ZORISMAL | 961 PINENDLE DR | | | | SPRING LAKE | NC | 28390 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 250126 | | REYESAYALA SAMARYS | 46 MIDDLE ROSE STREET | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250127 | | REYESDIAZ MEGHAN M | 10833 FAIE FEW RD | | | | CHARLOTTE | NC | 28227 | USA | TRADE PAYABLE | | | | | $9.13 | |
| 250128 | | REYSERIVERA PABLO | 402 BO COCO NUEVO CALLE BENVEN | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250129 | | REYES-WILLIS KRISTINA | 25 N BROADWAY | | | | PERU | IN | 46970 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 250130 | | REYEZ OLIVIA | 12415 MAPLEDALE ST | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 250131 | | REYGAN N KENNEDY | 6 STRATFORD DR E | | | | BOURBONNAIS | IL | 60914 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 250132 | | REYHEMEYER ALICIA | 2923 MITCHELL ST | | | | ST. JOSEPH | MO | 64501 | USA | TRADE PAYABLE | | | | | $14.22 | |
| 250133 | | REYLING THERESA | 2565 BIRK DR | | | | JASPER | IN | 47546 | USA | TRADE PAYABLE | | | | | $20.16 | |
| 250134 | | REYLLY RODRIGUEZ | RR 6 BOX 4028 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 250135 | | REYLONDS SYLVIA | 2236 MT PLESANT BLV | | | | ROANOKE | VA | 24014 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 250136 | | REYMA REMOM | 5 MEADOWBROOK ST | | | | BRENTWOOD | NY | 11717 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 250137 | | REYMARD PINNOCK | 240 EDWARD ST | | | | JAMAICA | NY | 11422 | USA | TRADE PAYABLE | | | | | $102.24 | |
| 250138 | | REYMON PIZARO | RESJARDINES PARAIZO EDF 30APT 222 | | | | RIO PIEDRAS | PR | 00926 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 250139 | | REYMOND CLIFFORD | 14955 AVENIDA VENUSTO 26 | | | | SAN DIEGO | CA | 92128 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 250140 | | REYMOND WEE | 5609 TREASURE DRIVE | | | | MIRA LOMA | CA | 91752 | USA | TRADE PAYABLE | | | | | $3.64 | |
| 250141 | | REYMUNDI JILSAN | AVE ARENALES BUZON 2129 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250142 | | REYMUNDO MARTINEZ | 927 MANHATTAN ST APT 8 | | | | RENO | NV | 89512 | USA | TRADE PAYABLE | | | | | $34.62 | |
| 250143 | | REYNA ALBARRAN | 336 DRY CREEK TRAIL | | | | ELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 250144 | | REYNA ALVARADO | 67W | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 250145 | | REYNA AURELIO | 5701 JOHNNY MORRIS RD 71 | | | | AUSTIN | TX | 78724 | USA | TRADE PAYABLE | | | | | $26.83 | |
| 250146 | | REYNA BERNAL | 7321 E KING PL | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250147 | | REYNA BURCIAGA | 428 N LOCUST ST | | | | ADRIAN | MI | 49221 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 250148 | | REYNA CARLOS | 1917 YALE ST | | | | CORPUS CHRISTI | TX | 78416 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 250149 | | REYNA CARMELA | 6944 ARLENE DR | | | | WINTON | CA | 95388 | USA | TRADE PAYABLE | | | | | $4.60 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 250150 | | REYNA CHRISTINE L | 1980 HORAL 621 | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $19.50 | |
| 250151 | | REYNA CLINCHERS | 4228 EVANS STREET | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 250152 | | REYNA COBIAN | 5991 TROTH ST | | | | MIRA LOMA | CA | 91752 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 250153 | | REYNA CONTRERAS | 11422 LADD AVE | | | | MORENO VALLEY | CA | 92555 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 250154 | | REYNA CRUZ | 1429 N GROVE AVE APT 207 | | | | ONTARIO | CA | 91767 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 250155 | | REYNA CUEVAS-DURAN | 3115 EL CAMINO REAL TR50 | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $2.96 | |
| 250156 | | REYNA DAVILA | 226 UNIVERSITY BLVD | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 250157 | | REYNA DE LEON | 105 THELMA ST | | | | GLIDDEN | TX | 78943 | USA | TRADE PAYABLE | | | | | $12.49 | |
| 250158 | | REYNA ELIZABETH | 632 W 15TH ST | | | | SAN PEDRO | CA | 90731 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 250159 | | REYNA FLORES | 1713 SPARROW WAY | | | | JEFFERSON CY | TN | 37760 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 250160 | | REYNA FLORES | 1713 SPARROW WAY | | | | JEFFERSON CY | TN | 37760 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 250161 | | REYNA GALLEGOS | 901 E SIOUX RD LOT | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 250162 | | REYNA GLENDA | 4841 NASSAU AVE | | | | SAND SPRINGS | OK | 74063 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 250163 | | REYNA GUARDIOLA | 7407 LINDEN CREST | | | | HOUSTON | TX | 77061 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 250164 | | REYNA GUTIERREZ | 3324 S CENTRAL AVE | | | | CICERO | IL | 60808 | USA | TRADE PAYABLE | | | | | $20.94 | |
| 250165 | | REYNA I CHRISTOPHER | 706 N SPAULDING AVE | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $44.54 | |
| 250166 | | REYNA IBARRA | 7101 NINTH ST APT 51 | | | | BUENA PARK | CA | 90621 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 250167 | | REYNA JENIFER | 218 CLEMSON PL | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $13.75 | |
| 250168 | | REYNA JENNIFER | 7126 SOMESET BLVD APT 107 | | | | PARAMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 250169 | | REYNA JOHN | 690 E HAWK ST | | | | MERIDIAN | ID | 83646 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 250170 | | REYNA JORGE | 529 ESCONDIDO RV3 | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 250171 | | REYNA JOSE | 7637 HIDDEN VIEW CIR | | | | AUSTIN | TX | 85305 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 250172 | | REYNA JOVEL | 446 W 90TH ST | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $36.82 | |
| 250173 | | REYNA JUAN | 10303 N MINNESOTA RD | | | | PALMVIEW | TX | 78574 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 250174 | | REYNA JUANITA | 3105 NAVARRE AVE APT 1L | | | | OREGON | OH | 43616 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 250175 | | REYNA L MORALES ROBLES | HC 2 BOX 12006 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 250176 | | REYNA L SANTIAGO | 4516 KIRK RD | | | | LAKE WORTH | FL | 33461 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 250177 | | REYNA LUZ E | 2513 W RABBIT AVE | | | | ALTON | TX | 78533 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 250178 | | REYNA M MUNOZ | 280 W 60 ST | | | | MIAMI | FL | 33012 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 250179 | | REYNA MARGARITA | 502 E VILLEGAS | | | | PHARR TX | TX | 78577 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 250180 | | REYNA MARIA | 20638 EVERGREEN CT | | | | DADE CITY | FL | 33523 | USA | TRADE PAYABLE | | | | | $10.29 | |
| 250181 | | REYNA MARIA | 20638 EVERGREEN CT | | | | DADE CITY | FL | 33523 | USA | TRADE PAYABLE | | | | | $43.68 | |
| 250182 | | REYNA MONICA | 8101 BROADWAY | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $7.76 | |
| 250183 | | REYNA MONICA | 8101 BROADWAY | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $16.68 | |
| 250184 | | REYNA MONTES | 4715 SULLIVANT AVE | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $37.60 | |
| 250185 | | REYNA MORA | 1934 S MESA ST | | | | SAN PEDRO | CA | 90731 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 250186 | | REYNA NICHOLAS | 410 N SECTION STREET | | | | BURLINGTON | WA | 98233 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 250187 | | REYNA OSCAR | 2769 W ANKLAM RD | | | | TUCSON | AZ | 85745 | USA | TRADE PAYABLE | | | | | $7.26 | |
| 250188 | | REYNA PEREZ | 25392 TODD DR | | | | MORENOVALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 250189 | | REYNA RACHEL | 4694 MIDDLEBROOK RD APT F | | | | ORLNDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 250190 | | REYNA RAFAEL | 3430 N 56TH ST | | | | SPRINGDALE | AR | 72762 | USA | TRADE PAYABLE | | | | | $35.50 | |
| 250191 | | REYNA RAUL | 13705 SUNKIST DR APT 61 | | | | LA PUENTE | CA | 91746 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 250192 | | REYNA RICARDO | 2516 ARBUTON AVE | | | | BALTIMORE | MD | 21230 | USA | TRADE PAYABLE | | | | | $38.70 | |
| 250193 | | REYNA ROJASE | 547 SE 8TH AVE 15 | | | | HILLSBORO | OR | 97123 | USA | TRADE PAYABLE | | | | | $894.98 | |
| 250194 | | REYNA ROSA | PO BOX 362 | | | | EVANSVILLE | WY | 82636 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 250195 | | REYNA ROSSANNA | 4376 W 56TH ST | | | | CLEVELAND | OH | 44144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250196 | | REYNA SARITA | 2026 CLEARWATER DR | | | | BULLHEAD CITY | AZ | 86442 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 250197 | | REYNA STEPHANIE | 338 FURNACE | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 250198 | | REYNA TINAJERA | 12435 223RD ST | | | | HAWAIIAN GDNS | CA | 90716 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 250199 | | REYNA VALAIRE | 106 BLACKBURN | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 250200 | | REYNA VALERA | 2736 21ST ST | | | | RICHMOND | CA | 94806 | USA | TRADE PAYABLE | | | | | $13.10 | |
| 250201 | | REYNA YASMIN | PO BOX 676 | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $29.63 | |
| 250202 | | REYNA YOLANDA | 2201 E PENDLETON ST | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $34.76 | |
| 250203 | | REYNAGA JULIA | 101 WEST ST MARYS RD | | | | TUCSON | AZ | 52045 | USA | TRADE PAYABLE | | | | | $32.47 | |
| 250204 | | REYNAGA ROBERT | 6333 PACIFIC AVE APT 114 | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 250205 | | REYNAGA SANDRA | 136 E MONTEREY AVE | | | | STOCKTON | CA | 95204 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 250206 | | REYNALDA ROSALES | 1211 STONEWOOD DR | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 250207 | | REYNALDA ZEPEDA | 521 SONYA LN BUILDING NN227 | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $31.32 | |
| 250208 | | REYNALDO ARCE | 4585 SANTA ANITA | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $16.48 | |
| 250209 | | REYNALDO BRUNO | 5344 W 124TH ST | | | | HAWTHORNE | CA | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 250210 | | REYNALDO DE LA FUENTE | 33226 MELON DR A12 | | | | LOS FRESNOS | TX | 78566 | USA | TRADE PAYABLE | | | | | $865.98 | |
| 250211 | | REYNALDO DIMANLIG | 6479 ELWOOD MEAD AVE  102 | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $20.43 | |
| 250212 | | REYNALDO HERNANDEZ | BAYAMON | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 250213 | | REYNALDO MEDINA | PO BOX 10323 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 250214 | | REYNALDO PADRON | 1900 N BAYSHORE DR | | | | MIAMI | FL | 33132 | USA | TRADE PAYABLE | | | | | $545.69 | |
| 250215 | | REYNALDO PENA | 638 EAST HOUSTON ST | | | | CLEVELAND | TX | 77327 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 250216 | | REYNALDO RAMOS | CARR 176 K 53 CUPEY ALTO | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $22.20 | |
| 250217 | | REYNALDO REY | 430 W 38 PL | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 250218 | | REYNALDO RIVERA | MARISOL 4B | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 250219 | | REYNALDO RIVERA | MARISOL 4B | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 250220 | | REYNALDO RODRIGUEZ | 2138 KINGS MOUNTAIN ST | | | | CLOVER | SC | 29710 | USA | TRADE PAYABLE | | | | | $14.95 | |
| 250221 | | REYNALDO RODRIGUEZ | 2138 KINGS MOUNTAIN ST | | | | CLOVER | SC | 29710 | USA | TRADE PAYABLE | | | | | $57.15 | |
| 250222 | | REYNALDO RODRIGUEZ | 2138 KINGS MOUNTAIN ST | | | | CLOVER | SC | 29710 | USA | TRADE PAYABLE | | | | | $71.56 | |
| 250223 | | REYNALDO SALGADO | 1417 S 61ST CT | | | | CICERO | IL | 60804 | USA | TRADE PAYABLE | | | | | $31.88 | |
| 250224 | | REYNALDO SANTOS | BO INDIOS SECTCOTORRAS | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 250225 | | REYNALDO SOTO | URB GARCIA 49 CALLE 14 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 250226 | | REYNALDO TAMARA | 9235 SW 188 CT | | | | MIAMI | FL | 33196 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 250227 | | REYNALDS ANGELA | 923 N V ST | | | | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250228 | | REYNAUD TIFFANY | 540 MOCKINGBIRD LN | | | | LA | LA | 70087 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 250229 | | REYNIEKA SHARP | 905 CHAINROCK DR | | | | STL | MO | 63137 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 250230 | | REYNIER RAYMOND J | 51 ALTAMONT ST | | | | WASHINGTON | PA | 15301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 250231 | | REYNOIDS TRACY | 270 WARD MOUNTAIN RD | | | | ADAIRSVILLE | GA | 30103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250232 | | REYNOLD ALLEN | 3008 HAMPTON CLUBWAY | | | | DECATUR | GA | 30034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250233 | | REYNOLD SAINTILMON | 1858 SALEM COMMONS LN | | | | ROANOKE | VA | 24016 | USA | TRADE PAYABLE | | | | | $73.70 | |
| 250234 | | REYNOLDS ADA | 214 BOOKINGHAM CT | | | | TROUTMAN | NC | 28166 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250235 | | REYNOLDS AMANDA | 537 CTY HWY 35 | | | | UNADILLA | NY | 13849 | USA | TRADE PAYABLE | | | | | $3.96 | |
| 250236 | | REYNOLDS AMANDA | 537 CTY HWY 35 | | | | UNADILLA | NY | 13849 | USA | TRADE PAYABLE | | | | | $271.19 | |
| 250237 | | REYNOLDS AMEIA L | 6072 HATCH PKWY N | | | | BAXLEY | GA | 31513 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 250238 | | REYNOLDS AMY | PO BOX 113 | | | | AZTEC | NM | 87410 | USA | TRADE PAYABLE | | | | | $17.75 | |
| 250239 | | REYNOLDS ANTHONY | 5243 DALEWOOD DR | | | | CROSS LANES | WV | 25313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250240 | | REYNOLDS BEVERLY J | 55 BIDWELL | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 250241 | | REYNOLDS BIRDIE | 339 SENATOR ST | | | | GALLAWAY | TN | 38036 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 250242 | | REYNOLDS BOBBIESUE | 1419 S OSWEGO | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 250243 | | REYNOLDS BRANDY | 975 6600 SO | | | | MURRAY | UT | 84121 | USA | TRADE PAYABLE | | | | | $34.28 | |
| 250244 | | REYNOLDS BRENDA | 11166 SHADOW CREEK CT | | | | STERLING HEIGHTS | MI | 48313 | USA | TRADE PAYABLE | | | | | $18.98 | |
| 250245 | | REYNOLDS BREONA | 503 77TH AVE N | | | | ST PETERSBURG | FL | 33702 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 250246 | | REYNOLDS BRIANNA | PO BOX 1245 | | | | BOYNTON BEACH | FL | 33425 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250247 | | REYNOLDS BUILDING SYSTEMS INC | 205 ARLINGTON DR | | | | GREENVILLE | PA | 16125 | USA | TRADE PAYABLE | | | | | $15,826.00 | |
| 250248 | | REYNOLDS CARSON | 135 BAMBOO RD APT 9 | | | | PALM BEACH SHORES | FL | 33404 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 250249 | | REYNOLDS CATHY | 1985 STATE AVE | | | | CINCINNATI | OH | 45205 | USA | TRADE PAYABLE | | | | | $76.24 | |
| 250250 | | REYNOLDS CECELIA | 87 BEL AIR CIR | | | | PLEASENT GROOVE | AL | 35127 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 250251 | | REYNOLDS CHAUNDA F | 3048 MIDDLETON RD 427 | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $53.00 | |
| 250252 | | REYNOLDS CHERRY | 82 ENSIGN ST | | | | EAST HARTFORD | CT | 06118 | USA | TRADE PAYABLE | | | | | $14.69 | |
| 250253 | | REYNOLDS CHRIS | 504 LIVINGSTON ST | | | | TAYLOR SPRINGS | IL | 62089 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250254 | | REYNOLDS CLARA L | 2434 ELVANS RD SE APT 104 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 250255 | | REYNOLDS CONNIE | 8238 BELLAIRE DR | | | | NEW ORLEANS | LA | 70124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250256 | | REYNOLDS CONSUMER PRODUCTS INC | P O BOX 7247 LOCKBOX 8054 | | | | PHILADELPHIA | PA | 19170 | USA | TRADE PAYABLE | | | | | $112,008.51 | |
| 250257 | | REYNOLDS CYNTHIA | 1710 E CENTRAL | | | | SILOAM | AR | 72761 | USA | TRADE PAYABLE | | | | | $37.30 | |
| 250258 | | REYNOLDS DANA | 401 W POPLAR | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250259 | | REYNOLDS DAVID | 3519 HILDANA RD | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250260 | | REYNOLDS DAWNE | 3783 ORLEAN CT | | | | DECATUR | IL | 62526 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 250261 | | REYNOLDS DEANN | 2120 HUNTER LN | | | | COLUMBIA | MO | 65202 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 250262 | | REYNOLDS DEBBIE | 5344 THOMAS PL NE | | | | ALBUQUERQUE | NM | 87111 | USA | TRADE PAYABLE | | | | | $299.59 | |
| 250263 | | REYNOLDS DEBORAH | 4201 ELDERON AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 250264 | | REYNOLDS DENA | 5924 ROTENY COURT | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $7.81 | |
| 250265 | | REYNOLDS DORIS | 6 TRENTWOOD PLACE | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 250266 | | REYNOLDS DORTHY | 1013G N SUNNYVALE LN | | | | MADISON | WI | 53713 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 250267 | | REYNOLDS DORTHY | 1013G N SUNNYVALE LN | | | | MADISON | WI | 53713 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 250268 | | REYNOLDS ELLEANOR | 300 BOYNTON ST APT146 | | | | HEADLAND | AL | 36345 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 250269 | | REYNOLDS EMANI | PLEASE ENTER YOUR STREET ADDRE | | | | CANTON | OH | 44714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250270 | | REYNOLDS EMILY M | 4976 BOSWORTH | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250271 | | REYNOLDS ERICA | 4343 HWY 101 NORTH | | | | ROCKMART | GA | 30153 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250272 | | REYNOLDS ERIN | 4356 WIGGINS MILLS RD | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 250273 | | REYNOLDS ETORIA | 866 WADE WALK APTC | | | | CINCINNATI | OH | 45214 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 250274 | | REYNOLDS EVELYN | 1224 NW 8TH AVE | | | | GAINESVILLE | FL | 32614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250275 | | REYNOLDS FAYE | 107 S 20TH ST | | | | FT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 250276 | | REYNOLDS GLORIA | 5721 N 94TH ST | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250277 | | REYNOLDS HEIDI | 8100 N MAIN | | | | DAYTON | OH | 45415 | USA | TRADE PAYABLE | | | | | $7.24 | |
| 250278 | | REYNOLDS IURHANA | 321 SW 29TH TER | | | | FT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250279 | | REYNOLDS JACQUELINE | 1010 STINSEN RD LOT 25 | | | | WEST PALM BCH | FL | 33417 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 250280 | | REYNOLDS JADA | 230 LYTLE ST | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250281 | | REYNOLDS JASMINE | 741 ALICIA WALK APT C | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250282 | | REYNOLDS JASMINE | 741 ALICIA WALK APT C | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 250283 | | REYNOLDS JAZMINE | 5835 SELBER | | | | ST LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 250284 | | REYNOLDS JEAN | 874 COX FORK | | | | GANDEEVILLE | WV | 25243 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 250285 | | REYNOLDS JEANNE | 4631 LOUISANA | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250286 | | REYNOLDS JEANNETTE | 4672 SW WOOD ST | | | | ARCADIA | FL | 34269 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 250287 | | REYNOLDS JEANNIE | 955 SOUTH PITKIN COURT | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250288 | | REYNOLDS JENNIFER | 9595 MARS AVE APT 7104 | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250289 | | REYNOLDS JENNIFER | 9595 MARS AVE APT 7104 | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 250290 | | REYNOLDS JERILYN | 1303 ASH ST | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250291 | | REYNOLDS JERMY | 2355 B MILL RD | | | | ALEXANDRIA | VA | 22314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250292 | | REYNOLDS JOANNE | 136 LOGAN | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250293 | | REYNOLDS JON J | 8025 W EASTMAN PL APT 201 | | | | LAKEWOOD | CO | 80227 | USA | TRADE PAYABLE | | | | | $203.86 | |
| 250294 | | REYNOLDS JORDAN | 112 WOODROW STREET | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250295 | | REYNOLDS JOSHUA H | 2118 WALNUT LN | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $37.51 | |
| 250296 | | REYNOLDS JUANITA | 5487 TRENT | | | | METAIRIE | LA | 70006 | USA | TRADE PAYABLE | | | | | $37.45 | |
| 250297 | | REYNOLDS JULIA | 134 W 53RD ST | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 250298 | | REYNOLDS JULIA | 134 W 53RD ST | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $4.36 | |
| 250299 | | REYNOLDS JULIA A | 134 W 53RD ST | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250300 | | REYNOLDS JULLY | 824 N PARKSIDE | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 250301 | | REYNOLDS KATE | 7 MILL STREAM LANE | | | | SOUTH BERWICK | ME | 03908 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 250302 | | REYNOLDS KATHRINE | RR 1 BOX 641 | | | | MILTON | WV | 25541 | USA | TRADE PAYABLE | | | | | $7.19 | |
| 250303 | | REYNOLDS KATHY | HWY 29 LOT 52 | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 250304 | | REYNOLDS KAYLA | 110 SOUTH CLARK STREET | | | | SWEETWATER | TN | 37874 | USA | TRADE PAYABLE | | | | | $55.17 | |
| 250305 | | REYNOLDS KELLY | 225 TENNESSEE AVE | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 250306 | | REYNOLDS KENDRA | 589 TRUMPET ST SW | | | | SANDERSVILLE | GA | 31082 | USA | TRADE PAYABLE | | | | | $20.49 | |
| 250307 | | REYNOLDS KERRIANN | 7745 REX HILL TRAIL | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $20.20 | |
| 250308 | | REYNOLDS KRISTEN | 1517 OAKLAND PKWY | | | | LIMA | OH | 45805 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 250309 | | REYNOLDS LARESSA | 5721 N 94TH STMILWAUKEE | | | | WI | | 53225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250310 | | REYNOLDS LINDA | 1605 FULTON AVE | | | | HANNIBAL | MO | 63401 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 250311 | | REYNOLDS LISA | 5406 STRATHMORE LN 148 | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 250312 | | REYNOLDS LIZ | 23 S LINCOLN | | | | CARTHAGE | IL | 62321 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 250313 | | REYNOLDS MADALYN | 22502 LINDA DR | | | | TORRANCE | CA | 90505 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 250314 | | REYNOLDS MARCELLA | 948 LOUISE CIR | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250315 | | REYNOLDS MARKIESHA | 1150 MAJORCA | | | | ST. LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 250316 | | REYNOLDS MARY | 506 TAYLOR ST | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250317 | | REYNOLDS MATT | 528 SOUTH MAIN STREET | | | | SWAINSBORO | GA | 30401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250318 | | REYNOLDS MATTHEW | 100 LAKEVIEW PARK RD | | | | COLONIAL HEIGHTS | VA | 23834 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 250319 | | REYNOLDS MATTHEW B | 515 GALES CREEK ROAD | | | | NEWPORT | NC | 28570 | USA | TRADE PAYABLE | | | | | $20.08 | |
| 250320 | | REYNOLDS MAUREEN | 21 EAST AVE | | | | WHITMAN | MA | 02382 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 250321 | | REYNOLDS MELODIE | 1080 KAY LYNN DRIVE | | | | PEA RIDGE | AR | 72751 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 250322 | | REYNOLDS MICHAEL | 4540 GLENBROOK DR | | | | TRACY | CA | 95377 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 250323 | | REYNOLDS MIESHA | 3109 N LANSING PLACE | | | | TULSA | OK | 74126 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 250324 | | REYNOLDS PATRICK T | 911 PLEASANT DR | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $71.94 | |
| 250325 | | REYNOLDS PAUL | 903 METHOD RD | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $0.97 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 250326 | | REYNOLDS PAUL C | 6128 WEST NORTON RD | | | | NORTON | VA | 24273 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 250327 | | REYNOLDS PENNY | 384 WESTWOOD PL APT7 | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250328 | | REYNOLDS RAKEVIS | PO BOX 211 | | | | GRETNA | VA | 24557 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250329 | | REYNOLDS RANDLE | 5350 ARLIMGTON EXPY APT 1 | | | | JACKSONVILLE | FL | 32211 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 250330 | | REYNOLDS RANDY G | 1109 ROSEBUD DR | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250331 | | REYNOLDS ROZTNA | 7902 HANEY DR | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 250332 | | REYNOLDS SANDRA | 1305 VIRGINIA AVE | | | | DUNBAR | WV | 25064 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 250333 | | REYNOLDS SARAH | 2061 N ST RT 721 | | | | BRADFORD | OH | 45308 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 250334 | | REYNOLDS SHANNON | 703 APT 3 | | | | S HILL | VA | 23970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250335 | | REYNOLDS SHAUN | 1239 DANVILLE DR | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250336 | | REYNOLDS SHAWN | 8200 EBBTIDE LN | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 250337 | | REYNOLDS SHELBY | 306 E PEACHTREE DR | | | | NIXA | MO | 65714 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 250338 | | REYNOLDS SHERLENE | 3871 JAMES BAY RD | | | | JOHNS ISLAND | SC | 29455 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 250339 | | REYNOLDS SHYNETTA | 7003 E LOMBARD ST | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 250340 | | REYNOLDS SONIA | PO BOX 8 | | | | TESUQUE | NM | 87574 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 250341 | | REYNOLDS SONJA | 150 CENTENNIAL RD | | | | CARROLLTON | GA | 30116 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 250342 | | REYNOLDS STELLA M | 8201 CURRAN BLVD | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 250343 | | REYNOLDS STEPHANIE | 3106PARKWOOD DR | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 250344 | | REYNOLDS STEPHANIE | 3106PARKWOOD DR | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250345 | | REYNOLDS STEPHANIE | 3106PARKWOOD DR | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 250346 | | REYNOLDS SUE | 29623 SALEM ALLIANCE RD | | | | SALEM | OH | 44030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250347 | | REYNOLDS TAMI | 5632 GRANADA DR APT 238 | | | | SARASOTA | FL | 34231 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 250348 | | REYNOLDS TAMMI | 7704 CONSTANSO AVE | | | | LAS VEGAS | NV | 89145 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 250349 | | REYNOLDS TAMMY | 540 REEDY O SMITH RD | | | | LEESVILLE | SC | 29070 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 250350 | | REYNOLDS TANESAN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AZ | 85031 | USA | TRADE PAYABLE | | | | | $43.68 | |
| 250351 | | REYNOLDS TANYA | 7731 FLOWERFIELD RD | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $9.93 | |
| 250352 | | REYNOLDS TEJHRRA | 6033 BEAR CREEK DRIVE | | | | BEDFORD HTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 250353 | | REYNOLDS TERRI L | 931 FINCHER RD | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $11.29 | |
| 250354 | | REYNOLDS THOMAS J | 4517 E SPRUCE DR | | | | DUNNELLIN | FL | 34434 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 250355 | | REYNOLDS TILETHA | 7301 FLORENCE AVE | | | | PITTSBURGH | PA | 15218 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 250356 | | REYNOLDS TONI | 12220TH ST NORTH | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 250357 | | REYNOLDS URSULA | 1112 PENNSYLVANIA AVE | | | | WASHINGTON | NC | 27889 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250358 | | REYNOLDS VEDAH | PO BOX 182 | | | | ST HELENA ISLAND | SC | 29920 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 250359 | | REYNOLDS VELVETTE | 5011 SANIBEL APT A | | | | FORT PIERCE | FL | 34951 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 250360 | | REYNOLDS VENESSA | 909 WELLMAN AVE | | | | NORTH CHELMSFORD | MA | 01863 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250361 | | REYNOLDS WANDA | 10974 HILLSBOROUGH ST | | | | AGELANTO | CA | 92301 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 250362 | | REYNOLDS WARREN | 828 REBA PL APT 1N | | | | EVANSTON | IL | 60202 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 250363 | | REYNOLDS WELTON L JR | 14 BATYA RD | | | | SMOCK | PA | 15480 | USA | TRADE PAYABLE | | | | | $282.35 | |
| 250364 | | REYNOSA GLADYS | 9214 S HOOVER ST | | | | LA | CA | 90044 | USA | TRADE PAYABLE | | | | | $19.11 | |
| 250365 | | REYNOSO APRIL | 11152 CHILDRESS | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 250366 | | REYNOSO BRIGIDA | 308 SPRINGDALE PL | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 250367 | | REYNOSO ELIS | SAN JUAN | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 250368 | | REYNOSO JAIME | 120 HITCHCOCK RD | | | | SALINAS | CA | 93908 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 250369 | | REYNOSO LOUIS | 1792 BRANIGAN AVE | | | | WOODLAND | CA | 95776 | USA | TRADE PAYABLE | | | | | $24.83 | |
| 250370 | | REYNOSO MAGALY | C PESANTE 221 | | | | SANTURCE | PR | 00912 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 250371 | | REYNOSO MARGARTA | 23793 HIGHWAY 430 | | | | FRANKLINTON | LA | 70438 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 250372 | | REYNOSO MARIA | 5637 JABONERIA RD | | | | BELL GARDENS | CA | 90201 | USA | TRADE PAYABLE | | | | | $49.04 | |
| 250373 | | REYNOSO MARIA | 5637 JABONERIA RD | | | | BELL GARDENS | CA | 90201 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 250374 | | REYNOSO MARTHA | 310 CROWN ST | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $10.98 | |
| 250375 | | REYNOSO REYES | 2374 E IONA RD TRLR 1 | | | | IDAHO FALLS | ID | 83401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250376 | | REYNOSO ROBERTO | 8433 CAMDEN ST | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 250377 | | REYNOSO WILLIAM | CALLE 6 722 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250378 | | REYNOSOO KARLA | 1510 12 S BENTLEY AVE | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 250379 | | REYOLLA SLYDELL | 3970 HWY 14 LOT 6 | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $44.10 | |
| 250380 | | REYOS PAULETTE | 1901 W 3255 S | | | | WEST VALLEY | UT | 84118 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 250381 | | REYS DANNY | 1605 WATSON AVE | | | | SPRINGDALE | AR | 72762 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250382 | | REYS MILDRED | 68 ACADEMY ST | | | | BELLEVILLE | NJ | 07109 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 250383 | | REZA CESAY | 7201 MOONRISE SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 250384 | | REZA ERIC | 14026 PARAMOUNT BLVD APT 19 | | | | PARAMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 250385 | | REZA FASHIONS LIMITED | BAGH BARI GORAT ASHULIA | | | | DHAKA | DHAKA | 01341 | | TRADE PAYABLE | | | | | $196,305.66 | |
| 250386 | | REZA PATRICA G | 5064 E HWY 152 APT 19 SANTA CL | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 250387 | | REZA PATRICIA | 5064 E HWY 152 APT 19 | | | | SANTA CLARA | NM | 88026 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 250388 | | REZA SYEDA | 4504 DRESDEN ST | | | | KENSINGTON | MD | 20895 | USA | TRADE PAYABLE | | | | | $16.36 | |
| 250389 | | REZA ZAMRIL | 504 FIFE AVE | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 250390 | | REZAI NESHAT | 10 DOROTHY PL | | | | BERKELEY | CA | 94705 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 250391 | | REZIN PAT | 83160 SHADOW HILLS WAY | | | | INDIO | CA | 92203 | USA | TRADE PAYABLE | | | | | $187.52 | |
| 250392 | | REZK AFAF | 15 PEARL RD | | | | E BRUNSWICK | NJ | 08816 | USA | TRADE PAYABLE | | | | | $68.38 | |
| 250393 | | RGARRIGA DEFAULT | 9201 LAMONT AVE 68 | | | | ELMHURST | NY | 11373 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 250394 | | RGGD INC NON SBT | DEPT CH 16738 | | | | PALATINE | IL | 60055 | USA | TRADE PAYABLE | | | | | $65,661.73 | |
| 250395 | | RGGD INC SBT | DEPT CH 16738 | | | | PALATINE | IL | 60055 | USA | TRADE PAYABLE | | | | | $100,440.50 | |
| 250396 | | RGIS INVENTORY SPECIALISTS | P O BOX 77631 | | | | DETROIT | MI | 48277 | USA | TRADE PAYABLE | | | | | $46,283.89 | |
| 250397 | | RGL LANDSCAPING INC | 2655 ERIE STREET | | | | RIVER GROVE | IL | 60171 | USA | TRADE PAYABLE | | | | | $595.00 | |
| 250398 | | RHAAGAN WILLIAMS | 21814 48TH AVE CT E | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $2.03 | |
| 250399 | | RHAE ASPER | 3159 ARROWHEAD DR | | | | GAINESVILLE | GA | 30506 | USA | TRADE PAYABLE | | | | | $265.34 | |
| 250400 | | RHAMES JOSHUNA | 1717 BLACK TOM RD | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $11.22 | |
| 250401 | | RHAMY CHERANDA | 250 ESTEP LANE | | | | POTTSVILLE | AR | 72858 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 250402 | | RHASHA L SSMITH | 5412 KNENNALL AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 250403 | | RHASHEED HARRISON | 1727 LYNWOOD LN | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 250404 | | RHASHIDA HARLESTON | 2711 6TH STREET | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 250405 | | RHASHONDA WILLIAMS | 641 W 29TH ST | | | | INDIANAPOLIS | IN | 46208 | USA | TRADE PAYABLE | | | | | $11.70 | |
| 250406 | | RHAWNIE SPENCER | 48 REUBEN ST | | | | FALL RIVER | MA | 02723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250407 | | RHAYDA PEREZ | ALTURAS INTER AMERICANA N16 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $212.44 | |
| 250408 | | RHEA COLEMAN | 2210 W 15TH STREET | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 250409 | | RHEA LISA | 9016 TAYLORSVILLE RD BOX 205 | | | | LOUISVILLE | KY | 40299 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 250410 | | RHEA MANN | 4 CHESTNUT ST MAPT ST2 | | | | EAST ORANGE | NJ | 07018 | USA | TRADE PAYABLE | | | | | $57.76 | |
| 250411 | | RHEA RHEAB | 2298 SEVILLE | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 250412 | | RHEA RONSENN | 303 SEAGULL CT APT H | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250413 | | RHEA TAYQUAIL | 838 CANTON ST | | | | JEFFERSON | LA | 70121 | USA | TRADE PAYABLE | | | | | $6.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 250414 | | RHEA WILLARD | PO BOX 8420 | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 250415 | | RHEAMES TONI | PUT IN ADDRESS | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 250416 | | RHEANNA TERRY | 671 CLINTON AVE | | | | ALBANY | NY | 12206 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 250417 | | RHEANNON MCCORKLE | 1905 LEISHMAN AVE | | | | ARNOLD | PA | 15068 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 250418 | | RHEINSCHELD TAMMY | 396 TRUE HOLLOW | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 250419 | | RHEM RITA | 1608 HENRY ST | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 250420 | | RHENA ALEXANDER | 415 19 NE STREET | | | | PARIS | TX | 75460 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 250421 | | RHERN SANDRA | BILLY HOLTZ | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 250422 | | RHESA BROWN | 1141 AFFINITY LANE | | | | ROCHESTER | NY | 14616 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 250423 | | RHETT RITA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NJ | 07065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250424 | | RHGONDA E GREEN | 5405 SMITH STREET | | | | ST GABRIEL | LA | 70776 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 250425 | | RHIANA GUISE | 47 SHORT DR | | | | LOS ALAMOSA | NM | 87544 | USA | TRADE PAYABLE | | | | | $78.77 | |
| 250426 | | RHIANNON ANDREASEN | 115 S KANSAS AVE | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250427 | | RHIANNON DONEY | 1033 3RD ST | | | | HAVRE | MT | 59501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250428 | | RHIANNON JANZEN | 222 N MADISON ST | | | | HILLSBORO | KS | 67063 | USA | TRADE PAYABLE | | | | | $19.63 | |
| 250429 | | RHIANNON WILSON | 444 W SENECA TURN PK | | | | SYRACUSE | NY | 13207 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 250430 | | RHIANNON FENTON | 2391 ORTHODOX STREET | | | | PHILADELPHIA | PA | 19137 | USA | TRADE PAYABLE | | | | | $34.20 | |
| 250431 | | RHIEL KRISTINA | 9091 ARROW RD | | | | MINERVA | OH | 44657 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250432 | | RHIENHART MICHELLE | PO BOX 25 | | | | POLKVILLE | NC | 28136 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 250433 | | RHINES PATRINA M | 810 57TH AVE N | | | | BROKLYN CENTER | MN | 55430 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 250434 | | RHINDA SELF | 3135 SHARPSVILL RD | | | | LYNCHBURG | OH | 45123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250435 | | RHINE ASHLEY M | 35 N OUTER DR | | | | VIENNA | OH | 44473 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 250436 | | RHINE KIMBERLY | 203 FONTELIEU DRIVE | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 250437 | | RHINE KIMBERLY | 203 FONTELIEU DRIVE | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 250438 | | RHINEHARDT WENDELL | 125 LOWER MILK RD | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 250439 | | RHINEHARDT PAMELA | 4021 8TH ST NE APT 1 | | | | SILVER SPRING | MD | 20905 | USA | TRADE PAYABLE | | | | | $88.28 | |
| 250440 | | RHINEHART GAYLE | 12312 3RD ST APT 9 | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 250441 | | RHINEHART GAYLE | 12312 3RD ST APT 9 | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 250442 | | RHINEHART JOYLNN M | 3409 LAFAYETTE NE APT B | | | | ABQ | NM | 87107 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 250443 | | RHINEHART KRISTINE | -12500 COUNTY ROAD3150 | | | | ROLLA | MO | 65401 | USA | TRADE PAYABLE | | | | | $139.99 | |
| 250444 | | RHINEHEART CHARLES | 3022 ILLINOIS AVE | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250445 | | RHINER CHAD | 1247 E 26TH CT | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 250446 | | RHINES JOHN | 10565 S MOUNTAIN RD PO BOX 151 | | | | SOUTH MOUNTAIN | PA | 17261 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 250447 | | RHINES RHONDA | 1153 N HANCOCK ST | | | | PHILA | PA | 19123 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 250448 | | RHITE DIANNA | 3821 STATEFLOWER CT | | | | PORTSMOUTH | VA | 23703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250449 | | RHMIREZ BELIN | 22640 HIGHWAY 26 | | | | WEST POINT | CA | 95255 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 250450 | | RHOAD ROBIN | 611 LARKIN JACKSON CT | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $11.75 | |
| 250451 | | RHOADES ANGELINA | PO BOX 1214 | | | | BURNS FLAT | OK | 73624 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 250452 | | RHOADES ANGIE | 6607 MCPHERSON RD | | | | PHIPOT | KY | 42366 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 250453 | | RHOADES BRITTANY | 640 E 43 ST N | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $15.91 | |
| 250454 | | RHOADES CAROLYN | 319 HILL STREET | | | | LEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 250455 | | RHOADES JEFF | 104 ANGIE COURT | | | | ST CHARLES | MO | 63301 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 250456 | | RHOADES JUDY | 2491 HALF SECTION LINE RD | | | | ALBERTVILLE | AL | 35950 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250457 | | RHOADES MICHAEL | 3011 JANE PL NEAPT 123 | | | | ALBUQUERQUE | NM | 87111 | USA | TRADE PAYABLE | | | | | $15.11 | |
| 250458 | | RHOADES RICHARD | 901 W 14TH AVE | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 250459 | | RHOADS CHRISSY | 302 ELMWOOD AVE | | | | READING | PA | 19609 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 250460 | | RHOADS HEATHER | 2915 17TH ST APT 102 | | | | CANTON | OH | 44708 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250461 | | RHOADS JENNIFER | 1233 W 24TH ST | | | | INDEPENDENCE | MO | 64052 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 250462 | | RHOADS LISA | 7045 ENDICOTT WAY | | | | INDIANAPOLIS | IN | 46259 | USA | TRADE PAYABLE | | | | | $15.15 | |
| 250463 | | RHOADS MICHELLE | 1012 TRUSCOTT | | | | MILES CITY | MT | 59330 | USA | TRADE PAYABLE | | | | | $11.88 | |
| 250464 | | RHOADS MICHELLE | 1012 TRUSCOTT | | | | MILES CITY | MT | 59330 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 250465 | | RHOADS MINDY | 10085 EASTDEADFALLRD | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 250466 | | RHOADS NANCY | 2621 S EMPORIA 402 | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 250467 | | RHODA BERGER | 265 PINEVIEW RD | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $37.29 | |
| 250468 | | RHODA CARSON | 305 WAGGONER | | | | EVANSVILLE | IN | 47713 | USA | TRADE PAYABLE | | | | | $249.65 | |
| 250469 | | RHODA DUGAN | 838 1ST ST | | | | IOTA | LA | 70543 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 250470 | | RHODA HERNANDEZ | 61 FAIRGROUNDS RD | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 250471 | | RHODA ILEXA | 603 CARROLL AVE | | | | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $3.13 | |
| 250472 | | RHODA MAHAFFEY | 1601 BALTIMORE PIKE | | | | TOUGHKENAMON | PA | 19374 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250473 | | RHODA MONIGOLD | 19276 HAITI RD | | | | SALINEVILLE | OH | 43945 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 250474 | | RHODA MORETA | 19062 MILLS CHOICE RD | | | | MONTGOMERY VILLA | MD | 20886 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 250475 | | RHODA OBAMAYUJIE | KKKK | | | | LYNN | MA | 01901 | USA | TRADE PAYABLE | | | | | $206.32 | |
| 250476 | | RHODA PAYNE | 345 HWY 99 NORTH | | | | SEMINOLE | OK | 74868 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 250477 | | RHODA TERRIN | 1026 APT E FIR PLACE | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250478 | | RHODA TERRIN J | 12 ITHACA CT | | | | LUGOFF | SC | 29078 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250479 | | RHODABACK CAROL | 17506 TALLY HO CT | | | | ODESSA | FL | 33556 | USA | TRADE PAYABLE | | | | | $55.19 | |
| 250480 | | RHODE ISLAND TEXTILE COMPANY I | | | | | | | | | | TRADE PAYABLE | | | | | $47,992.13 | |
| 250481 | | RHODEAS CORY | 11639 YS 62 | | | | LEESBURG | OH | 45135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250482 | | RHODEN CAROLYN | 206 FAIRHAWY RDG APT A | | | | AIKEN | SC | 29801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250483 | | RHODEN DELESHIA | 727 SUMNER ST | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250484 | | RHODEN HUGH | 19 NEWBURY ST | | | | MONROE | NY | 10950 | USA | TRADE PAYABLE | | | | | $86.46 | |
| 250485 | | RHODEN JUDY | 777 QUARTS AVE | | | | LASVEGAS | NV | 89019 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 250486 | | RHODEN MONIQUE | 15989 GREENHILL SR 2 | | | | VICTORVILLE | CA | 92394 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 250487 | | RHODEN OCTOVIA | 621 ALABAMA DRIVE | | | | FT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $11.75 | |
| 250488 | | RHODEN ROBERT | PO BOX 257 | | | | HAMPTON | FL | 32044 | USA | TRADE PAYABLE | | | | | $59.62 | |
| 250489 | | RHODEN ROGER | 412 EVANS ST | | | | OAK HILL | OH | 45656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250490 | | RHODEN SAMANTHA | 713 BIRDIE DR | | | | JACKSONVILLE | FL | 32065 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 250491 | | RHODEN TEMPESTT | 401 1 HALFPAP LN | | | | QUINCY | IL | 62305 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 250492 | | RHODES ALLANTE D | 9220 EDWARDS WAY APT 2452 | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 250493 | | RHODES AMANDA | 101 BARCELONA DR | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250494 | | RHODES AMY | 2020 PINEWOOD RD | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250495 | | RHODES ANNMARIE | 4627 MICHIGAN | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250496 | | RHODES ATTALLAH | PO BOX 202 | | | | MONTEZUMA | GA | 31063 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 250497 | | RHODES BRANDON | 503 SPANIEL ROAD | | | | WARD | SC | 29166 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 250498 | | RHODES CAROLYN | 100 CHURCH LN | | | | PRINCETON | WV | 24740 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 250499 | | RHODES CEAIRA | 6294 LOWRIDGE DR | | | | CANAL WINCHSTR | OH | 43110 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 250500 | | RHODES CHAMPAGNE | 11352 EVANS TRAIL APT T3 | | | | BELTSVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 250501 | | RHODES CLARISSA | 4505 KOON RD | | | | LITTLE ROCK | AR | 72206 | USA | TRADE PAYABLE | | | | | $2.10 | |

Schedule E/F Part 3: Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 250502 | | RHODES CLIFFORD | 6619 PETRIFIED FOREST ST | | | | N LAS VEGAS | NV | 89084 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 250503 | | RHODES CYNTHIS | 5353 N NOTTINGHAM | | | | CHICAGO | IL | 60656 | USA | TRADE PAYABLE | | | | | $20.10 | |
| 250504 | | RHODES DARLENE | PO BOX 174 | | | | MAYSEL | WV | 25133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250505 | | RHODES DEBORAH A | 3202 E MILITARY HY | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250506 | | RHODES DELANA | 862 CR 135 | | | | FLORENCE | AL | 35634 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250507 | | RHODES DEMETRIA | 410 ARGONAUT AVE | | | | SAN FRANCISCO | CA | 94134 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 250508 | | RHODES DOMINQUE | P O BOX 83 | | | | DUNDAS | VA | 23938 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250509 | | RHODES DONNA | 734 DONNA LANE | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 250510 | | RHODES EDEN | 320 BALL DR | | | | MARSHALL | NC | 28753 | USA | TRADE PAYABLE | | | | | $28.01 | |
| 250511 | | RHODES ELAINE | 146 ANDERSON RD | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 250512 | | RHODES ELIZABETH | PO BOX 274 | | | | SAINT ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $8.64 | |
| 250513 | | RHODES FAYE | 319 BEACH 98 STREET | | | | ROCKAWAY PARK | NY | 11694 | USA | TRADE PAYABLE | | | | | $11.52 | |
| 250514 | | RHODES FRANK | 3510 BONITA DRIVE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 250515 | | RHODES HAZEL | 3510 BONITA DR | | | | GPT | MS | 39501 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 250516 | | RHODES HAZEL L | 3510 BONTIA DR | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250517 | | RHODES JADONA | 2235 CHARLESTON AVE | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 250518 | | RHODES JASMINE | 102 ESTER DR | | | | EASLEY | SC | 29642 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250519 | | RHODES JEFF | 54 TALL TIMBERS | | | | FACTORYVILLE | PA | 18419 | USA | TRADE PAYABLE | | | | | $39.41 | |
| 250520 | | RHODES JEREMY | 330 COLUMBIANA DR | | | | COLUMBIA | SC | 29212 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 250521 | | RHODES JOAN | 9019 RAINBOW RD | | | | NEW ORLEANS | LA | 70123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250522 | | RHODES JULIA D | 2405 HYDE ST APT D | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 250523 | | RHODES KAREN | 200 SOUTH MYRTLE ST | | | | MYRTLE BEACH | SC | 29579 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250524 | | RHODES KASEY | CRAZY KASEY AVE | | | | BIRMINGHAM | AL | 35146 | USA | TRADE PAYABLE | | | | | $30.43 | |
| 250525 | | RHODES KIMBERLY | 109 S 4TH ST | | | | DE SOTO | MO | 63020 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 250526 | | RHODES KRISTY | 112 STARLINK COVE ROAD | | | | RABUN GAP | GA | 30568 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 250527 | | RHODES LAKISHA | 20926 KIMBERLY LN | | | | LEONARDTOWN | MD | 20650 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 250528 | | RHODES LATRICE | 2025 COURTRIGHT RD | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250529 | | RHODES LAURA J | 4412 N 29TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 250530 | | RHODES LEKECIA | 114 CALVARY DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 250531 | | RHODES LORETTA | 1849 HALLS CHAPEL RD | | | | CRANDALL | GA | 30711 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 250532 | | RHODES MARY | 200 GRANT PO BOX 672 | | | | EAST SPENCER | NC | 28039 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 250533 | | RHODES MARY | 200 GRANT PO BOX 672 | | | | EAST SPENCER | NC | 28039 | USA | TRADE PAYABLE | | | | | $24.40 | |
| 250534 | | RHODES MARY A | 3745 ROSEVILLE RD | | | | ROSEVILLE | SC | 29133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250535 | | RHODES MEGAN | 1644 BLOUNTVILLE BLVD | | | | BLOUNTVILLE | TN | 37617 | USA | TRADE PAYABLE | | | | | $34.53 | |
| 250536 | | RHODES MICHAEL | 423 NEW FREEDOM RD | | | | BERLIN | NJ | 08009 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 250537 | | RHODES MICHELLE | 20599 DONNY BROOK | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 250538 | | RHODES MONIQUE | 2638 28TH AVE EAST | | | | ELLENTON | FL | 34222 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 250539 | | RHODES NANCY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 44413 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 250540 | | RHODES NAYDEAN | 8254 CHICKASAW ST | | | | COLUMBUS | GA | 31905 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 250541 | | RHODES PARIS | 4644 WALFORD 110 | | | | WARRENSVILLE HTS | OH | 44128 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 250542 | | RHODES RACHEL | 167 RAST ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 250543 | | RHODES RACHEL A | 111 84TH STREET | | | | NIAGARA FALLS | NY | 14304 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 250544 | | RHODES ROSHAWDA | 6450 HWY 41 WEST | | | | TRENTON | NC | 28585 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 250545 | | RHODES ROXANNE M | 611 W INDIAN SCHOOL RD 348 | | | | PHOENIX | AZ | 85013 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 250546 | | RHODES RUTH | 38 LICHEN LANE | | | | PENNINGTON | NJ | 08534 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 250547 | | RHODES SAMUEL | 5779 WATERMAN | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250548 | | RHODES SANDIE | 246 BROKEN SPUR CT | | | | ROCKY POINT | NC | 28457 | USA | TRADE PAYABLE | | | | | $17.19 | |
| 250549 | | RHODES SHEILA | 904 OCEAN VIEW DR | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $21.60 | |
| 250550 | | RHODES SHEMEKE | 10321 S MAIN ST | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $19.38 | |
| 250551 | | RHODES SHERRIN | 196 ERTTER DRIVE 102 | | | | LAUREL | MD | 20724 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 250552 | | RHODES TAMIKO | 3760 HEATHCLIFF DR | | | | HORN LAKE | MS | 38637 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 250553 | | RHODES TAMMY | 259 DAFFODIL ST | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 250554 | | RHODES TAVARAS | 1069 SUGARTREE LN S | | | | LAKELAND | FL | 33813 | USA | TRADE PAYABLE | | | | | $10.33 | |
| 250555 | | RHODES TEQUISHA | 1570 BLUEFIELD DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 250556 | | RHODES TIWANA | 66 PECKING HOUSE RD | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 250557 | | RHODES TONY | 66 BENEDICT ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 250558 | | RHODES TRACY | 371 WEST MOORELAND ROAD | | | | FLORENCE | AL | 35630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250559 | | RHODES TTEQUISHA Y | 1570 BLUEFIELD DR | | | | STL | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250560 | | RHODES TUNISIA | 252 BAINBRIDGE CIRCLE | | | | DALLAS | GA | 30132 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 250561 | | RHODES ZHIVAGO | 5140 NW HIGHWAY 99W  30 | | | | CORVALLIS | OR | 97330 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 250562 | | RHODESIA WILLIAMS | 642 S DRAKE RD | | | | KALAMAZOO | MI | 49009 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 250563 | | RHODETTER DEBORAH | 105 WESTWOOD DR | | | | WESTMINSTER | SC | 29693 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 250564 | | RHODIE CYNTHIA | PO BOX 2111 | | | | ELIZABETHTOWN | NC | 28337 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250565 | | RHOE MONA | 4024 KESSLER | | | | GARDEN CITY | GA | 31408 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 250566 | | RHOEATHER B BAUM | 1016 TIFTON ST  NONE | | | | NORFOLK | VA | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 250567 | | RHOME JENNIFER | 200 WILKINS ST | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 250568 | | RHONDA ADAMSON | 7705 DECKER AVE | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 250569 | | RHONDA ANDERSON | 2801 BOSTON AVENUE | | | | DES MOINES | IA | 50310 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 250570 | | RHONDA ARNOLD | 1530 DAYTONA | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250571 | | RHONDA B YOUNG | 4542 3RD ST SE APT D | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 250572 | | RHONDA BARNA | 269 WOODVILLE LN | | | | SCHAUMBURG | IL | 60193 | USA | TRADE PAYABLE | | | | | $69.00 | |
| 250573 | | RHONDA BARR | PO BOX 100 | | | | BRAZIL | IN | | USA | TRADE PAYABLE | | | | | $77.29 | |
| 250574 | | RHONDA BAZRAT | P O BOX 301 OKMULGEE | | | | OKMULGEE | OK | 74447 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 250575 | | RHONDA BECK | 56126 BOGGY TRAIL | | | | CALLAHAN | FL | 32011 | USA | TRADE PAYABLE | | | | | $12.25 | |
| 250576 | | RHONDA BEECHAM | 407 BILLIE ST | | | | LUFKIN | TX | 75904 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 250577 | | RHONDA BELL | 616 ARCADIA | | | | TOLEDO | OH | 43610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250578 | | RHONDA BENJAMIN | 253 STEGMAN ST | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $30.64 | |
| 250579 | | RHONDA BENJAMIN | 253 STEGMAN ST | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 250580 | | RHONDA BENNETTE | 633 HOYT STR SW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250581 | | RHONDA BERRY | 2905 TODD RD | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 250582 | | RHONDA BICKLEY | 2222 ELEANOR ST | | | | NEWBERRY | SC | 29108 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 250583 | | RHONDA BOONE | 3 AZTEC DRIVE APT G | | | | PORTSMOUTH | VA | 23702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250584 | | RHONDA BORN | 11 BROOKWOOD DR | | | | ALEXANDRIA | KY | 41001 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 250585 | | RHONDA BOYD | 59WEEKSAPT8 | | | | LILBOURN | MO | 63862 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250586 | | RHONDA BRADEN | 407 KENNEDY | | | | MAROA | IL | 62526 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 250587 | | RHONDA BRADLEY | 733 MOUNT GALLANT RD | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 250588 | | RHONDA BRADLEY | 733 MOUNT GALLANT RD | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 250589 | | RHONDA BRADSHAW | DR CULLIEKA BRADSHAW | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 250590 | RHONDA BRALY | PO BOX 290 | | | | FAYETTEVILLE | TN | 37334 | USA | TRADE PAYABLE | | | | | $130.47 | |
| 250591 | RHONDA BRANNAN | 723 BONAVENTURE DR | | | | OSWEGO | IL | 60543 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 250592 | RHONDA BRENNAN | 123 N HAYWARD ST | | | | WOODSTOCK | IL | 60098 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 250593 | RHONDA BROOKS | PO BOX 712 | | | | BIG PINE | CA | 93513 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 250594 | RHONDA BROWN | 2836 PRAIRE VIEW POINT | | | | WENDELL | NC | 27591 | USA | TRADE PAYABLE | | | | | $10.06 | |
| 250595 | RHONDA BROWN | 2836 PRAIRE VIEW POINT | | | | WENDELL | NC | 27591 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 250596 | RHONDA BROWN | 2836 PRAIRE VIEW POINT | | | | WENDELL | NC | 27591 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250597 | RHONDA BRYANT | 932 SHULL RD | | | | BLANCHESTER | OH | 45107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250598 | RHONDA BURBANK | 685 KYLE RD | | | | NOEL | MO | 64854 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 250599 | RHONDA BURKE | P 080X22022 BALTIMOREMD | | | | BROOKLANDVL | MD | 21022 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 250600 | RHONDA CARPENTER | 3725 MAYNARDVILLE HY LOT 9 | | | | MAYNARDSVLLE | TN | 37807 | USA | TRADE PAYABLE | | | | | $8.83 | |
| 250601 | RHONDA CARVALHO | 68067 AU ST | | | | WAIALUA | HI | 96791 | USA | TRADE PAYABLE | | | | | $18.11 | |
| 250602 | RHONDA CARVER | 6 SOUTH WEST STREET | | | | MOUNT VERNON | OH | 43050 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 250603 | RHONDA CASANOBA | 2025 S LEMON ST | | | | SIOUX CITY | IA | 51105 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 250604 | RHONDA CHENEY | 3126 SHERIDAN AVE | | | | CODY | WY | 82414 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 250605 | RHONDA CLARIDY | 10000 | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $90.14 | |
| 250606 | RHONDA COMPTON | 5044 ROTHERHAM RD | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $13.81 | |
| 250607 | RHONDA COOPER | 1169 ARKWOOD AVE | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $95.16 | |
| 250608 | RHONDA CREECH | 1000 W 21ST ST LOT 157 | | | | CONNERSVILLE | IN | 47331 | USA | TRADE PAYABLE | | | | | $27.90 | |
| 250609 | RHONDA CRUBLE | 712 BOYD ST APT 6 | | | | PADUCAH | KY | 42002 | USA | TRADE PAYABLE | | | | | $41.40 | |
| 250610 | RHONDA DAIGLE | 104 HOLLY DR | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $2.89 | |
| 250611 | RHONDA DALE | PO BOX 884 | | | | FT APACHE | AZ | 85926 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 250612 | RHONDA DALLAS | 2833 DIKIE HIGHWAY | | | | HAMILTON | OH | 45015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250613 | RHONDA DANIELS | 6363 FLATROCK RD | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 250614 | RHONDA DAVIS | 471 E WATER ST | | | | FARMERVILLE | LA | 71241 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 250615 | RHONDA DEAN | 113 RING ST | | | | PROVIDENCE | RI | 02905 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 250616 | RHONDA DENSON | 1208 TOWNSEND BLVD | | | | FREDERICKSBRG | VA | 22401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250617 | RHONDA DIAZ | 2718 SILVER AVE | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 250618 | RHONDA DINGESS | 5649 SARANAC DRIVE | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 250619 | RHONDA DREILING | 102 HOLT ST | | | | BAY | AR | 72411 | USA | TRADE PAYABLE | | | | | $75.93 | |
| 250620 | RHONDA DUARTE | 4143 W CHEERY LYNN RD | | | | PHOENIX | AZ | 85019 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 250621 | RHONDA DUNBAR | 805 AZALEA STREET | | | | JONESVILLE | LA | 71343 | USA | TRADE PAYABLE | | | | | $37.33 | |
| 250622 | RHONDA E BYRD | 3074 STANTON RD SE APT 10 | | | | WASHIGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 250623 | RHONDA ECHARD | 360 BAUM HILL RD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 250624 | RHONDA FENDER | 7811 IVYSTONE AVE S | | | | COTTAGE GROVE | MN | 55016 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 250625 | RHONDA FIKE | 785 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 250626 | RHONDA FLORES | 7517 US HWY67 | | | | STEPHENVILLE | TX | 76401 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 250627 | RHONDA FOSTER | 29267 HILLSIDE DRIVE | | | | RED WING | MN | 55066 | USA | TRADE PAYABLE | | | | | $15.27 | |
| 250628 | RHONDA GAINEY | 4121 J ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $44.60 | |
| 250629 | RHONDA GAREAU | 236 SEXTANT RD | | | | MANAHAWKIN | NJ | 08050 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 250630 | RHONDA GREENE | 202 SHERMAN AVE | | | | NEW HAVEN | CT | 06511 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 250631 | RHONDA GRETZNER | 26933 SILVER LAKES PKWY | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 250632 | RHONDA GRIMES | 8417 BRENT LN | | | | LAS VEGAS | NV | 89143 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 250633 | RHONDA GROF | 947 PERRY AVE | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250634 | RHONDA GUTHRIE | 101 SOUTH BROADWAY ST | | | | FROSTBURG | MD | 21532 | USA | TRADE PAYABLE | | | | | $7.67 | |
| 250635 | RHONDA HALL | 3970 SR247 | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 250636 | RHONDA HAMPTON | 10276 KOTANA | | | | DAYTON | OH | 45342 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250637 | RHONDA HAMPTON | 10276 KOTANA | | | | DAYTON | OH | 45342 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250638 | RHONDA HARDIN | 220 DENE DR | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 250639 | RHONDA HARNUN | 3910 TIMBERLE CT | | | | COUNTRY CLUB HIL | IL | 60478 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 250640 | RHONDA HARRIS | 7 N KINGSBRIDGE PL APT D | | | | CHESAPEAKE | VA | 23322 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 250641 | RHONDA HARRISON | 2813 CROSSCREEK DR | | | | GRN COVE SPGS | FL | 32043 | USA | TRADE PAYABLE | | | | | $712.61 | |
| 250642 | RHONDA HASS | 4332 FAIRMONT DR | | | | KINGSPORT | TN | 37663 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 250643 | RHONDA HEAD | 402 EAST 7TH APT 7 | | | | OWENSBORO | KY | 42303 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 250644 | RHONDA HERNANDEZ | PO BOX 351 | | | | TASLEY | VA | 23441 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250645 | RHONDA HINTON | 577 HIGHLAND AVE | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250646 | RHONDA HOKE | 141 FALCON RIDGE ROAD | | | | CLIFTON FORGE | VA | 24422 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 250647 | RHONDA HOLLOWAY | 106 STARLING WAY | | | | HURCULES | CA | 94547 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 250648 | RHONDA HOOKS | 641 W 29 | | | | INDPLS | IN | 46208 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 250649 | RHONDA JENNINGS | 1905 E MARSHALL BLVD APT 113 | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 250650 | RHONDA JOHNSON | 4688 WALFORD RD | | | | WARRENSVILLE | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250651 | RHONDA JOHNSON | 4688 WALFORD RD | | | | WARRENSVILLE | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 250652 | RHONDA JONES | 3529 5TH AVE | | | | LOS ANGELES | CA | 90018 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 250653 | RHONDA JONES | 3529 5TH AVE | | | | LOS ANGELES | CA | 90018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250654 | RHONDA JOSEP QUEEN | 20159 COMMERICAL PT RD | | | | CIRCLEVILLE | OH | 43113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250655 | RHONDA JOSEPH | 435 E 92ND ST | | | | BROOKLYN | NY | 11212 | USA | TRADE PAYABLE | | | | | $58.77 | |
| 250656 | RHONDA KEITH | 948 SOUTH LASPINA STREET | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 250657 | RHONDA KINZIE | 42265 CADIZ DENNISON RD | | | | CADIZ | OH | 43907 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 250658 | RHONDA KLEVEN | 3436 MAJOR AVE N | | | | MINNEAPOLIS | MN | 55422 | USA | TRADE PAYABLE | | | | | $1,228.71 | |
| 250659 | RHONDA L EVANS | 829 1 2 NORTH 4TH ST | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 250660 | RHONDA LACY | 445 3RD ST W | | | | BIRMINGHAM | AL | 35204 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 250661 | RHONDA LAFEW | ENTER CITY | | | | ROCKFORD | IL | 61104 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 250662 | RHONDA LEE | 7001 SPRING DR | | | | COTTONDALE | AL | 35401 | USA | TRADE PAYABLE | | | | | $10.34 | |
| 250663 | RHONDA LENZI | 3302 FM 205 | | | | STEPHENVILLE | TX | 76401 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 250664 | RHONDA LEWIS | 381 ROOSELVELT BLVD | | | | LEXINGTON | KY | 40508 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 250665 | RHONDA LEWIS | 381 ROOSEVELT BLVD | | | | LEXINGTON | KY | 40508 | USA | TRADE PAYABLE | | | | | $289.45 | |
| 250666 | RHONDA LOVING | 188 DOVE HILL ROAD | | | | WELCH | WV | 24801 | USA | TRADE PAYABLE | | | | | $32.80 | |
| 250667 | RHONDA LOVING | 188 DOVE HILL ROAD | | | | WELCH | WV | 24801 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 250668 | RHONDA M BOGGS | 300 S HOSPITAL DR 202 | | | | JACKSONVILLE | AR | 72023 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 250669 | RHONDA MACK | 1 BARKLEY LANE264 | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 250670 | RHONDA MARTIN | 11837 | | | | WILLIS | TX | 77318 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250671 | RHONDA MARTIN | 11837 | | | | WILLIS | TX | 77318 | USA | TRADE PAYABLE | | | | | $22.34 | |
| 250672 | RHONDA MASSEY | 7427 KATHYDALE RD | | | | BALTIMORE | MD | 21208 | USA | TRADE PAYABLE | | | | | $10.21 | |
| 250673 | RHONDA MAULLER | 1492 LAKE RD | | | | LAKEMORE | OH | 44250 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250674 | RHONDA MAULLER | 1492 LAKE RD | | | | LAKEMORE | OH | 44250 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250675 | RHONDA MAYE | 17 E FOREST DR | | | | SAYLORSBURG | PA | 18353 | USA | TRADE PAYABLE | | | | | $8.52 | |
| 250676 | RHONDA MAYS | 225 BUGER R APT C | | | | PADUCAH | KY | 42001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250677 | RHONDA MCKNIGHT | 4956 JUST ST NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $41.78 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F: Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 250678 | | RHONDA MCLDOE | 8711 N HILLNDELL | | | | SPOKANE | WA | 99218 | USA | TRADE PAYABLE | | | | | $62.20 | |
| 250679 | | RHONDA MELVIN | 7214 DENMANWAY | | | | BA | MD | 20784 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 250680 | | RHONDA MERCHANT | PO BOX 106 | | | | MINOT | ME | 04258 | USA | TRADE PAYABLE | | | | | $61.83 | |
| 250681 | | RHONDA MICHAEL | 25600 SMITHFIELD RD | | | | ELKMONT | AL | 35620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250682 | | RHONDA MICHELL | 4731 B CRANE ST | | | | EUREKA | CA | 95503 | USA | TRADE PAYABLE | | | | | $1,119.55 | |
| 250683 | | RHONDA MITCHELL | 7675 142ND ST UNIT 207C | | | | ST PAUL | MN | 55124 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 250684 | | RHONDA MITZEL | 406 SOUTH MARKET STREET | | | | ETOWN | PA | 17022 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 250685 | | RHONDA MOBLEY | 2110 2ND AVE WEST | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250686 | | RHONDA MOHN | 800 S WASHINGTON ST 8D | | | | MILLERSBURG | OH | 44654 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250687 | | RHONDA MOLINETS | 1279 FRANKSTOWN ROAD | | | | HOLLIDAYSBURG | PA | 16648 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250688 | | RHONDA MONTGEMERY | 202499 HELEN | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $53.38 | |
| 250689 | | RHONDA MOORE | DBA MOOR TRAVEL 2015 WEST KANSAS | | | | LIBERTY | MO | 64068 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 250690 | | RHONDA MOORE | DBA MOOR TRAVEL 2015 WEST KANSAS | | | | LIBERTY | MO | 64068 | USA | TRADE PAYABLE | | | | | $295.45 | |
| 250691 | | RHONDA MORGAN | 2222 HARRISON ST | | | | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $93.77 | |
| 250692 | | RHONDA N PAYNE | 580 MOREHEAD ROAD | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 250693 | | RHONDA NEELY | 4445 GLENBROOK DR | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250694 | | RHONDA NICHOLS | 5413 STERLING | | | | CENTREVILLE | IL | 62207 | USA | TRADE PAYABLE | | | | | $19.95 | |
| 250695 | | RHONDA NOLAN | 804 YARDLEY DRIVE | | | | DARES BEACH | MD | 20678 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 250696 | | RHONDA NUTT | 1100 CHERR HILL RD | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 250697 | | RHONDA OWNES | 1005 E 1700TH ST | | | | LIBERTY | IL | 62347 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 250698 | | RHONDA PALMER | 3417 BEEKEAN ST | | | | CINCINNATI | OH | 45223 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 250699 | | RHONDA PANNELL | PLEASE ENTER YOUR STREET | | | | CHARLESTON | WV | 25312 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 250700 | | RHONDA PEREZ | 4839 RUTGERS | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $69.39 | |
| 250701 | | RHONDA PETERSON | 1820 SOLES ST | | | | MCKEESPORT | PA | 15132 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 250702 | | RHONDA PINCKNEY | 932 S 55TH ST | | | | PHILADELPHIA | PA | 19143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 250703 | | RHONDA POPE | 12938 ROCKSIDE RD | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 250704 | | RHONDA POWELL | 8211 W ACACIA ST | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 250705 | | RHONDA R THOMAS DAVIS | 21411 RAYMOND ST | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 250706 | | RHONDA RANFORD | 6107 SCARLET DR | | | | CINCINNATI | OH | 45224 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 250707 | | RHONDA RECTOR | 2512 RIDGETOP WAY | | | | DOVER | FL | 33594 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 250708 | | RHONDA RHENE MCKENDREE | 70 MARGUERITE DR | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 250709 | | RHONDA RILEY | MONTRESE  RILEY | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250710 | | RHONDA RIMMER | 3804 GETA RD | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 250711 | | RHONDA ROBINSON | PLEASE ENTER YOUR STREET | | | | ENTER CITY | GA | 31907 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 250712 | | RHONDA ROBINSON | PLEASE ENTER YOUR STREET | | | | ENTER CITY | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250713 | | RHONDA ROBINSON R | 312 WASHINGTON STREET | | | | TRENTON | NJ | 08611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250714 | | RHONDA ROGERS | 607 OPINE RD | | | | OPP | AL | 36467 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 250715 | | RHONDA RYLANT | 5434 E BOSTON ST | | | | MESA | AZ | 85205 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 250716 | | RHONDA SANDRAS | 90204 KRIST DRIVE | | | | MANASSAS | VA | | USA | TRADE PAYABLE | | | | | $4.36 | |
| 250717 | | RHONDA SATANOSKI | 81 SLAB BRIDGE RD | | | | ASSONET | MA | 02702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250718 | | RHONDA SCHORNACK | 401 LUND ST | | | | NEW YORK MLS | MN | 56567 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 250719 | | RHONDA SCHWIND | 1906 S SCHEFFORD | | | | WICHITA | KS | 67209 | USA | TRADE PAYABLE | | | | | $62.29 | |
| 250720 | | RHONDA SISTRUNK | 866 HORNADAY PL1 | | | | BRONX | NY | 10460 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250721 | | RHONDA SKELLY | 1626 SANTOS ST SE | | | | PALM BAY | FL | 32780 | USA | TRADE PAYABLE | | | | | $154.37 | |
| 250722 | | RHONDA SMITH | 349 E MAPLE DR | | | | GLENWOOD | IL | 60425 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 250723 | | RHONDA SMITH | 349 E MAPLE DR | | | | GLENWOOD | IL | 60425 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 250724 | | RHONDA SMITH | 349 E MAPLE DR | | | | GLENWOOD | IL | 60425 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 250725 | | RHONDA SMITH | 349 E MAPLE DR | | | | GLENWOOD | IL | 60425 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 250726 | | RHONDA SNAVELY | 605 18TH ST FL 2 | | | | NIAGARA FALLS | NY | 14301 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 250727 | | RHONDA SOSA | 423 VANCE JACKSON APT 103 | | | | SAN ANTONIO | TX | 78201 | USA | TRADE PAYABLE | | | | | $75.52 | |
| 250728 | | RHONDA STARLING | 2424 PIERING DR | | | | LITHONIA | GA | 30038 | USA | TRADE PAYABLE | | | | | $7.49 | |
| 250729 | | RHONDA STULL | ANY STREET | | | | ERIE | PA | 16505 | USA | TRADE PAYABLE | | | | | $61.12 | |
| 250730 | | RHONDA TAYLOR | 2318 4TH AVE | | | | CHAS | WV | 25312 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 250731 | | RHONDA THIELE | 121 WOODLANDS WAY | | | | ROCHESTER | NY | 14620 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 250732 | | RHONDA THOMAS | 408 SOUTHGATES CIR APT 3A | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250733 | | RHONDA THOMAS | 408 SOUTHGATES CIR APT 3A | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 250734 | | RHONDA THOMPSON | PO BOX 124 | | | | SEARCY | AR | 72145 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 250735 | | RHONDA TUCKER | 1403 HWY 43 S | | | | DEMPOLOIS | AL | 36732 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250736 | | RHONDA TUCKER | 1403 HWY 43 S | | | | DEMPOLOIS | AL | 36732 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250737 | | RHONDA VAZQUEZ | 5149 W AVE L-14 | | | | LANCASTER | CA | 93536 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 250738 | | RHONDA VORASE | 309 N WASHINGTON AVE APT 1 | | | | LUDINGTON | MI | 49431 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 250739 | | RHONDA WALLER | 3113 RENT RD | | | | YADKINVILLE | NC | 27055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250740 | | RHONDA WEAKLEY | 4308 JESS HACKETT RD | | | | TRINITY | NC | 27370 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 250741 | | RHONDA WEBB | 8310 SOLAR | | | | CROSSPLAINS | TN | 37049 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 250742 | | RHONDA WESLEY | 2103 S HARLEM AVE | | | | BERWIN | IL | 46408 | USA | TRADE PAYABLE | | | | | $20.84 | |
| 250743 | | RHONDA WHITE | 600 N LECLAIRE AVE | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 250744 | | RHONDA WILLIAMS | 8225 MILLFIELD CT | | | | MILLERSVILLE | MD | 21108 | USA | TRADE PAYABLE | | | | | $11.59 | |
| 250745 | | RHONDA WILLIAMS | 8225 MILLFIELD CT | | | | MILLERSVILLE | MD | 21108 | USA | TRADE PAYABLE | | | | | $10.75 | |
| 250746 | | RHONDA WILLIAMS | 8225 MILLFIELD CT | | | | MILLERSVILLE | MD | 21108 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 250747 | | RHONDA WILLIE | PO BOX 191C | | | | TSAILE | AZ | 86556 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 250748 | | RHONDA WILSON | PLEASE ENTER | | | | PLEASE ENTER | SC | 29061 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 250749 | | RHONDA WINCHEL | 1236 E FRONTIER LANE | | | | OLATHE | KS | 66062 | USA | TRADE PAYABLE | | | | | $10.87 | |
| 250750 | | RHONDA WOODRUFF | PO BOX 3733 | | | | CHATTANOOGA | TN | 37404 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 250751 | | RHONDA WORSHAM | 10800 GEORGIA AVE | | | | WHEATON | MD | 20902 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 250752 | | RHONDA YAZZI | 2940 N 40TH ST APT 19 | | | | PHOENIX | AZ | 85018 | USA | TRADE PAYABLE | | | | | $9.06 | |
| 250753 | | RHONDA YOUNG | 521 ALIBI LN | | | | WARRENVILLE | SC | | USA | TRADE PAYABLE | | | | | $7.94 | |
| 250754 | | RHONDA YOUNG | 521 ALIBI LN | | | | WARRENVILLE | SC | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250755 | | RHONDAJAMES JOHNSON | 3291 CATTAIL RD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250756 | | RHONDLET DEAR | 4226 DANE AVE APT 1 | | | | CINCINNATI | OH | 45223 | USA | TRADE PAYABLE | | | | | $34.84 | |
| 250757 | | RHONDETTA MORTONWRRIGHT | 6992 OAK HILL CIR | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 250758 | | RHONE DANELLE | 5800 WEST HASTINGS ARCH | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $44.84 | |
| 250759 | | RHONE GLADYS | 2325 N WOODLAWN | | | | WICHITA | KS | 67204 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 250760 | | RHONE GLORIA | 590 STINSON CREEK RD | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 250761 | | RHONE LARRY | 710 CAMP GROUND ROAD | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 250762 | | RHONE MICHELLE | 977 SIMMONS BLUFF RD | | | | WOODBINE | GA | 31569 | USA | TRADE PAYABLE | | | | | $32.06 | |
| 250763 | | RHONE RENA | 2221 SALISBURY RD | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250764 | | RHONE SHEREE | 806 PITMAN AVE | | | | GLOUCESTER | PA | 19023 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 250765 | | RHONIAAA WICKS | 1329 N 17TH ST APT 4 | | | | BELLEVILLE | IL | 62226 | USA | TRADE PAYABLE | | | | | $9.90 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 250766 | | RHORER TERRY | 100 MCDANIEL | | | | WOOLDRIDGE | MO | 65287 | USA | TRADE PAYABLE | | | | | $35.96 | |
| 250767 | | RHOSHIKKA CARTER | 2130 HUGHEY DR | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250768 | | RHOTON LILA | PO BOX 522 | | | | DALTON | GA | 30722 | USA | TRADE PAYABLE | | | | | $81.35 | |
| 250769 | | RHUAUME FELICIA | 719 NW 4TH AVE | | | | TRENTON | FL | 32693 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 250770 | | RHUDEAN THOMPSON | 1520 S ORANGE DR | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 250771 | | RHYAN SUSAN | 708 WEST GRAHAM ST | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250772 | | RHYME ANTWONETTE | 296 3RD AVE SOUTH WEST AP | | | | DAWSON | GA | 39842 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250773 | | RHYMER DEANNA | 964 LOFLIN HILL RD | | | | TRINITY | NC | 27370 | USA | TRADE PAYABLE | | | | | $23.50 | |
| 250774 | | RHYMER SHIRLEY R | BARBEL PLAZA SOUTH PARCEL NO 8A | ESTATE ROSS NO 8 KINGS QUARTER | | | CHARLOTTE AMALIE ST THOMAS | USVI | 00802 | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 250775 | | RHYMER TEMICIA | ADDRESS | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 250776 | | RHYNALDO MARTINEZ | URB VILLA AIDA CALL4 D2 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250777 | | RHYNE RICHARD | 97 COWBOY WAY | | | | MINERAL BLUFF | GA | 30559 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 250778 | | RHYNS RALINDA | 1435 E 14TH PLACE | | | | CHICAGO HTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250779 | | RHYS CAZENOVE | 4844 LYNN STREET | | | | LOS ANGELES | CA | 90042 | USA | TRADE PAYABLE | | | | | $43.79 | |
| 250780 | | RHYSE POTTS | 2638 ARNOLD BOTTOMS RD | | | | COLBERT | GA | 30628 | USA | TRADE PAYABLE | | | | | $603.61 | |
| 250781 | | RIA FORE | 5061 RIVER GLEN DR UNIT 81 | | | | LAS VEGAS | NV | 89149 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 250782 | | RIAAZ HOSEIN | 129-02 145 ST | | | | JAMAICA | NY | 11436 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 250783 | | RIALS PHILOMENE | 7840 OTTAWA WAY | | | | ANTELOPE | CA | 95843 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 250784 | | RIANE GRANT | | | | | | | | | TRADE PAYABLE | | | | | $49.75 | |
| 250785 | | RIAS MICHELLE | 80 MONTECITO VISTA DR APT | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $36.99 | |
| 250786 | | RIAS NANCY | 1561 WILLIAMS ST | | | | GARY | IN | 46404 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 250787 | | RIAS SABRINA | 1712 SW GREEN ACRES AVE | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $18.18 | |
| 250788 | | RIAZ NAGINA | 301 MAPLE AVE | | | | STRATFORD | CT | 06615 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 250789 | | RIAZ SAIQA | 301 MAPLE AVE APT 295 | | | | NORTH PLAINFIELD | NJ | 07060 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 250790 | | RIAZ SHAHID | 301 MAPLE AVE APT&X23; 2 | | | | NORTH PLAINFI | NJ | 07060 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 250791 | | RIBALDA ARIANNA | 3435 NW 98 ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $23.30 | |
| 250792 | | RIBAO BRYTOA | 611 SOUTH KAAKAN | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 250793 | | RIBARICH SHANEA | 1812 SHOPIERE RD | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $6.39 | |
| 250794 | | RIBAS ARACELI | 270 S OREGON TR | | | | AM FALLS | ID | 83211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250795 | | RIBBLE BARBARA | 5727 BROOKLYN LN | | | | NORCROSS | GA | 30093 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 250796 | | RIBEIRO MARCELO | 8313 NW 54 STREET | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $81.31 | |
| 250797 | | RIBEIRO MARIA | 15 BROADWAY PLACE | | | | SOMERVILLE | MA | 02145 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250798 | | RIBERA JUDE | 1293 PLAMETTO AVE | | | | CHICO | CA | 95926 | USA | TRADE PAYABLE | | | | | $9.09 | |
| 250799 | | RIBERTS NATASHA | 368 JOSHUA CIRCLE | | | | THOMSON | GA | 30824 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 250800 | | RIBET ASHLEY N | 2107 STOOPS CT | | | | NORTH APOLLO | PA | 15673 | USA | TRADE PAYABLE | | | | | $36.36 | |
| 250801 | | RIBINSON CAROLYN | 205 MANGUM ST | | | | PAGELAND | SC | 29728 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 250802 | | RIBLEY SHEY | 92 WEST ST | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 250803 | | RIBOT ELBA | URB MELENDEZ CALLE 8 10 | | | | SPRING VALLEY | NY | 10977 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 250804 | | RICAARD MIA | 128 WOOD BEND CT | | | | RALEIGH | NC | 27613 | USA | TRADE PAYABLE | | | | | $18.85 | |
| 250805 | | RICARDO PAGAN | CALLE 1 NUM 6 PRACELLAS PEREZ | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250806 | | RICADO RIOS | 303 S CLEVLAND AVE | | | | SF | SD | 57103 | USA | TRADE PAYABLE | | | | | $19.84 | |
| 250807 | | RICADO RIOS | 303 S CLEVLAND AVE | | | | SF | SD | 57103 | USA | TRADE PAYABLE | | | | | $15.13 | |
| 250808 | | RICARD CATOYA | 3626 W BALL RD 101 | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $11.35 | |
| 250809 | | RICARD MELINDA | 11 SANTEE LANE | | | | BFT | SC | 29906 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 250810 | | RICARD MIKKESHIA | 3461 VESPASIAN ST | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 250811 | | RICARD PATRICIA R | 16422 LONDON AVE | | | | BATON ROUGE | LA | 70819 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250812 | | RICARDA PEREZ | 2543 SHARON ST | | | | MANSFIELD | TX | 76063 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 250813 | | RICARDE REYSHELL | 12 PUUKANI | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 250814 | | RICARDI DEBRA | 211 N C ST | | | | LAKE WORTH | FL | 33460 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 250815 | | RICARDO ACOSTA | 95 67TH APT C | | | | NIAGARA FALLS | NY | 14304 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 250816 | | RICARDO AGUILAR | 506 NEIL ST | | | | BELTON | TX | 76513 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 250817 | | RICARDO AGUIRRE | 12434 N PARADISE LN | | | | SURPRISE | AZ | 85378 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 250818 | | RICARDO ALONZO | HC 3BOX 21891 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $14.49 | |
| 250819 | | RICARDO ALYAREZ | 4122 FOX CLOVE LN | | | | GAHANNA | OH | 43230 | USA | TRADE PAYABLE | | | | | $53.74 | |
| 250820 | | RICARDO BARRIENTOS | 3088 W ASHLAN AVE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 250821 | | RICARDO BERENGUER | CALLE J E 26 | | | | PONCEY | PR | 00728 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 250822 | | RICARDO CARROLL | 25 AMERICAN AVE NE | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 250823 | | RICARDO CARTAGENA | URBANIZACIO JJARDINES1 CALLE 12 F22 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 250824 | | RICARDO CASTILLO | 433 WATER STREET | | | | FOND DU LAC | WI | 54935 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250825 | | RICARDO CASTILLO | 433 WATER STREET | | | | FOND DU LAC | WI | 54935 | USA | TRADE PAYABLE | | | | | $25.42 | |
| 250826 | | RICARDO CORTEZ | 2437 REDWOOD | | | | MC ALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 250827 | | RICARDO CRUZ | 6125 98TH ST | | | | REGO PARK | NY | 11374 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 250828 | | RICARDO CRUZ DIST | PO BOX 2157 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $5,419.10 | |
| 250829 | | RICARDO DELGADO | 1469 EAST BERMUDA DUNES STREET | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 250830 | | RICARDO DESOUZA | 8000 WEST BORWARD BLVD | | | | PLANTATION | FL | 33388 | USA | TRADE PAYABLE | | | | | $34.98 | |
| 250831 | | RICARDO DIAS | 5601 ANDORA ST | | | | ORLANDO | FL | 32807 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 250832 | | RICARDO DOZAL | 6065 BRAHMAN RD SE | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 250833 | | RICARDO DURAN | 829 2ND LANE | | | | S SN FRAN | CA | 94080 | USA | TRADE PAYABLE | | | | | $64.05 | |
| 250834 | | RICARDO ESPINOZA | 6530 ANNIE OAKLEY DRIVE | | | | HENDERSON | NV | 89014 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 250835 | | RICARDO FIGUEROA | 601 TELEGRAPH CANYON APT | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $445.20 | |
| 250836 | | RICARDO G MARQUEZ | 156 E MAGNOLIA ST | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 250837 | | RICARDO GARAY | 145 RICE AVENUE | | | | BELLWOOD | IL | 60104 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 250838 | | RICARDO GARCIA | 8122 LOU DILLON AVE | | | | LOS ANGELES | CA | 90001 | USA | TRADE PAYABLE | | | | | $78.48 | |
| 250839 | | RICARDO GARCIA | 8122 LOU DILLON AVE | | | | LOS ANGELES | CA | 90001 | USA | TRADE PAYABLE | | | | | $182.16 | |
| 250840 | | RICARDO GARCIA | 8122 LOU DILLON AVE | | | | LOS ANGELES | CA | 90001 | USA | TRADE PAYABLE | | | | | $39.52 | |
| 250841 | | RICARDO GONZALEZ | 710 E 21ST STREET | | | | LONG BEACH | CA | 90815 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 250842 | | RICARDO GONZALEZ | 710 E 21ST STREET | | | | LONG BEACH | CA | 90815 | USA | TRADE PAYABLE | | | | | $317.60 | |
| 250843 | | RICARDO GONZALEZ MENDEDEZ | NONE | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $96.18 | |
| 250844 | | RICARDO GUZMAN | 5100 MING AVE | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 250845 | | RICARDO HERNANDEZ | VILLA DE MABO EDI 11 APT 63 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 250846 | | RICARDO HUARACHA | 6901 WEST MCDOWELL ROAD | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 250847 | | RICARDO JARA | 11801 HART ST APT 1 | | | | N HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 250848 | | RICARDO LANDENCENICEROS | 207 LAKEHILL DR | | | | GAINESVILLE | GA | 30501 | USA | TRADE PAYABLE | | | | | $10.51 | |
| 250849 | | RICARDO LEAL | 1700 FOUNTAIN CRT | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $218.17 | |
| 250850 | | RICARDO LECHUGA | 1129 LOMA VERDE | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250851 | | RICARDO LEE SANCHEZ | 0000 LANSING LN | | | | LANSING | MI | 48910 | USA | TRADE PAYABLE | | | | | $11.53 | |
| 250852 | | RICARDO LEON | BARR LA VEGA CALLE ISABEL COLON | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $35.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 250853 | | RICARDO LOPEZ | 67 MORAVIAN STREET | | | | LEBANON | PA | 17042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 250854 | | RICARDO MA CRUZ | 1553 SCHARPE ST NONE | | | | HOUSTON | TX | 77023 | USA | TRADE PAYABLE | | | | | $17.59 | |
| 250855 | | RICARDO MAGRINA | APART 902 1180 | | | | SAN JUAN | PR | 00902 | USA | TRADE PAYABLE | | | | | $185.88 | |
| 250856 | | RICARDO MILLAN | 14530 AMAR RD | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $993.33 | |
| 250857 | | RICARDO MONTEZ | 1644 SHADY DRN | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250858 | | RICARDO MORALES | 2906 FORD ST | | | | SOUTH BEND | IN | 46619 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 250859 | | RICARDO MORENO | 17190E SRED WOOD | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $29.61 | |
| 250860 | | RICARDO MUNOZ | 2310 OZARK DRIVE | | | | FORT WORTH | TX | 76120 | USA | TRADE PAYABLE | | | | | $32.40 | |
| 250861 | | RICARDO NUNEZ | 207 KINCAID ST | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $11.69 | |
| 250862 | | RICARDO ORDONEZ | 14325 MCNAB AVE SP 95 | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 250863 | | RICARDO OVALLE | 1110 LAKEWOOD | | | | CANUTILLO | TX | 79835 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 250864 | | RICARDO PASTRANA ESCALANTE | VILLA CRIOLLO CALLE ASEROLA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 250865 | | RICARDO PELLO | HATILLO | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 250866 | | RICARDO PERALTA | 3810 W VALENCIA DR | | | | FULLERTON | CA | 92833 | USA | TRADE PAYABLE | | | | | $114.20 | |
| 250867 | | RICARDO PEREZ | 4201 LONG BEACH AVE | | | | LOS ANGELES | CA | 90058 | USA | TRADE PAYABLE | | | | | $103.01 | |
| 250868 | | RICARDO PEREZ | 4201 LONG BEACH AVE | | | | LOS ANGELES | CA | 90058 | USA | TRADE PAYABLE | | | | | $109.00 | |
| 250869 | | RICARDO PIZANO | 4224 CAMINO DELA PLAZA | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 250870 | | RICARDO QUINONEZ | 2150 TURRENTINE DR | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 250871 | | RICARDO REYNA | 2516 ARBUTON AVE | | | | BALTIMORE | MD | 21230 | USA | TRADE PAYABLE | | | | | $14.84 | |
| 250872 | | RICARDO RIVERA ROBLEDO | 1650 N PECOS ST | | | | NORTH LAS VEGA | NV | 89030 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 250873 | | RICARDO RODRIGUEZ | VILLA ANBALUCIA C RONDA 240 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250874 | | RICARDO ROSARIO | 257 ORCHARD VIEW DRIVE | | | | EFFORT | PA | 18330 | USA | TRADE PAYABLE | | | | | $528.94 | |
| 250875 | | RICARDO RUIZ | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 250876 | | RICARDO RUIZ | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 250877 | | RICARDO SANABRIA | HORMIGUEROS APT EDIF 2 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250878 | | RICARDO SANCHEZ | 15454 SW 25 TERR | | | | MIAMI | FL | 33185 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 250879 | | RICARDO SIEVEKING | 5538 VANDERBILT AVE | | | | DALLAS | TX | 75206 | USA | TRADE PAYABLE | | | | | $259.13 | |
| 250880 | | RICARDO SMITH | 2027 HARRISON DR | | | | RICHMOND HGTS | OH | 44143 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 250881 | | RICARDO SOLER | 2645 BASS WAY | | | | HOLLYWOOD | FL | 33026 | USA | TRADE PAYABLE | | | | | $84.73 | |
| 250882 | | RICARDO SOTO | NONE | | | | ARECIBO | PR | 00613 | USA | TRADE PAYABLE | | | | | $141.99 | |
| 250883 | | RICARDO SOTOROBLES | GFGF | | | | DORCHESTER | MA | 02124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250884 | | RICARDO SWINSON | 7504 GRANGE HALL DR | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 250885 | | RICARDO TORILLO | 5225 ELIZABETH ST | | | | CUDAHY | CA | 90201 | USA | TRADE PAYABLE | | | | | $126.73 | |
| 250886 | | RICARDO TORRES | 477 N COLONY DR | | | | ROUND LAKE | IL | 60073 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 250887 | | RICARDO TORRES | 477 N COLONY DR | | | | ROUND LAKE | IL | 60073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250888 | | RICARDO VAZQUEZ | LAS VILLAS DE TRUJILLO AP | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $77.00 | |
| 250889 | | RICARDO VERGARA | 657 JOHNSTON ST | | | | PERTH AMBOY | NJ | 08861 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 250890 | | RICARDO WADDY JR | 269 FOREST BLVD | | | | PARK FOREST | IL | 60466 | USA | TRADE PAYABLE | | | | | $25.97 | |
| 250891 | | RICARDO WILLIAMS | 18101 RUNYON ST | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $710.19 | |
| 250892 | | RICARDO WILSON | 110 SYLVAN AVE 2ND FL | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250893 | | RICARDO ZUNIGA | 2601 ALEXANDER DR | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $240.00 | |
| 250894 | | RICARDS GARY | 224 SMOKERISE TRCE | | | | PEACHTREE CITY | GA | 30269 | USA | TRADE PAYABLE | | | | | $10.14 | |
| 250895 | | RICCA ELSA N | 412 S 2ND | | | | LOVING | NM | 88256 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 250896 | | RICCAATELLI ANDREW | 837 WILLIAMS STREET | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 250897 | | RICCARDI JOHN | PO BOX 1054 | | | | CORNELIUS | OR | 97113 | USA | TRADE PAYABLE | | | | | $44.99 | |
| 250898 | | RICCARDI KEN | 120 DALEY COURT | | | | SAN BRUNO | CA | 94066 | USA | TRADE PAYABLE | | | | | $65.39 | |
| 250899 | | RICCARDO CANNON | 4048 LONG FELLOW DR | | | | NASH | TN | 37214 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 250900 | | RICCHETTI ANNEMARIE | 3 EMBASSY RD | | | | SELDEN | NY | 11784 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 250901 | | RICCI AMARO | PO BOX 871 | | | | STRASBURG | CO | 80136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250902 | | RICCI ARMANDO | 3101 PGA BLVD | | | | PALM BEACH GARDENS | FL | 33418 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 250903 | | RICCI GASKINS | TEVOA MYERS | | | | MACCLENNY | FL | 32063 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 250904 | | RICCI NANCY | 33 WEBER APT 5 | | | | VILLAS | NJ | 08251 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 250905 | | RICCIO SAMANTHA | 3612 GROVE CT | | | | FORT PIERCE | FL | 34951 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 250906 | | RICCO BADY | 280 RAVOUX ST | | | | SAINT PAUL | MN | 55103 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 250907 | | RICCO CAMPBELL | 181 THIRD AVE APT 2 | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 250908 | | RICE ALFREDA | 1851 FABRIQUE | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 250909 | | RICE ALVIN | 136 ALBUS DRIVE | | | | WELLFORD | SC | 29385 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 250910 | | RICE AMANDA | 1611 WESTERN AVE 10 | | | | EAU CLAIRE | WI | 54703 | USA | TRADE PAYABLE | | | | | $14.23 | |
| 250911 | | RICE AMY | 212 W WASHINGTON AVE | | | | HOEDALE | ID | 83639 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250912 | | RICE ANGELA R | 2609 HODO AV | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250913 | | RICE APRIL | 1530 CUTSHALL TOWN RD | | | | MARSHALL | NC | 28753 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250914 | | RICE APRIL T | 78 BRONCORA RD | | | | LAURENS | SC | 29360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250915 | | RICE BARBARA | 11679 OLEAN RD | | | | CHAFFEE | NY | 14030 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 250916 | | RICE BECKY | 247 JOHN ROBERTS DR | | | | MARSHALL | NC | 28753 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250917 | | RICE BETTY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21239 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 250918 | | RICE BETTY J | 2561 WOODBROOK LN APT C | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250919 | | RICE BILL | 1123 OHARA LN | | | | ERLANGER | KY | 41018 | USA | TRADE PAYABLE | | | | | $12.26 | |
| 250920 | | RICE BONITA | 420 LONGBOW LP | | | | LOS LUNAS | NM | 87031 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 250921 | | RICE BRANDI | 3872 ROCKSPRINGS RD | | | | RINGGOLD | VA | 24586 | USA | TRADE PAYABLE | | | | | $77.81 | |
| 250922 | | RICE BRENDA | 1005 CANNON FARM RD | | | | CHINA GROVE | NC | 28023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250923 | | RICE BRITTNEY | 8871 SHANNON FOX CLE | | | | JENNINGS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250924 | | RICE CAAMISHA | 347 LAKEVIEW DR | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 250925 | | RICE CANISHA | 735 UNIVERSITY FOREST DR | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 250926 | | RICE CANISHA | 735 UNIVERSITY FOREST DR | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 250927 | | RICE CAROL | 82 POND ST | | | | W WARWICK | RI | 02893 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 250928 | | RICE CAROLYN | 1050 PONCE DELOEN AV NE | | | | ATLANTA | GA | 30306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250929 | | RICE CAROLYN | 1050 PONCE DELOEN AV NE | | | | ATLANTA | GA | 30306 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 250930 | | RICE CASSIE | 309 REED RDAPT 720 | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250931 | | RICE CHANEL | 918 EAST 155TH ST | | | | HARVEY | IL | 60426 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 250932 | | RICE CHASITY | 3613 HUNTERS CHAPEL RD | | | | BAMBERG | SC | 29003 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 250933 | | RICE CHEFFIE | ADDRESS | | | | AD | NY | 11433 | USA | TRADE PAYABLE | | | | | $21.94 | |
| 250934 | | RICE CHRIS | 11670 ST RT 287 | | | | MIDDLEBURG | OH | 43336 | USA | TRADE PAYABLE | | | | | $223.00 | |
| 250935 | | RICE CHRIS | 11670 ST RT 287 | | | | MIDDLEBURG | OH | 43336 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250936 | | RICE CITY O | 30 E EAU CLAIRE ST CHECK | | | | RICE LAKE | WI | 54868 | USA | TRADE PAYABLE | | | | | $102.79 | |
| 250937 | | RICE CLIFFTON | SUNNY HILLS | | | | CHIPLEY | FL | 32401 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 250938 | | RICE CODY | 275 NILES ST | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $11.31 | |
| 250939 | | RICE CONSTANCE | 6100 HAYES ST 2 | | | | OAKLAND | CA | 94621 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 250940 | | RICE CORINE | 12705 S HONORE | | | | BLUE ISLLAND | IL | 60406 | USA | TRADE PAYABLE | | | | | $4.57 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 250941 | | RICE CORINE | 12705 S HONORE | | | | BLUE ISLLAND | IL | 60406 | USA | TRADE PAYABLE | | | | | $24.57 | |
| 250942 | | RICE DANDRA | 2202 REDTHORN RD | | | | BALTO | MD | 21220 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 250943 | | RICE DEBRA | 913 E 73RD ST | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250944 | | RICE DEIDRE | 19 WILLOW CT | | | | CROMWELL | CT | 06416 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 250945 | | RICE DENISE | 154 PUNKIN CENTER RD | | | | FAIRVIEW | WV | 26570 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 250946 | | RICE DESHONDRA | 6339 27 AVE | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250947 | | RICE EMILY | 2401 WINDY HILL RD SE APT 241 | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250948 | | RICE FELICIA | 119 BOOKER ROAD | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250949 | | RICE FELIX | 240 CLARK ST | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 250950 | | RICE GELESIA | 17 WELL LANE | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 250951 | | RICE GERROD | ADDRESS | | | | CITY | FL | 33020 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 250952 | | RICE IVORY | 404 S MCALISTER | | | | EASLEY | SC | 29642 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250953 | | RICE JACKIE | 338 HIDDEN CT | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 250954 | | RICE JANELLE | 1619 WEST SOUTH STREET | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 250955 | | RICE JANET | 81 PROVINCE RD | | | | COL | MS | 39702 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 250956 | | RICE JATOYA | 5517 ALBERMARLE RD | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250957 | | RICE JEAN | 207 BEECH BROOK ST | | | | SAINT JOHNS | FL | 32259 | USA | TRADE PAYABLE | | | | | $205.63 | |
| 250958 | | RICE JENNIFER | 19 24TH ST | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $61.00 | |
| 250959 | | RICE JENNIFER | 19 24TH ST | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250960 | | RICE JIKERA T | 13204 DIAMOND CT | | | | WATCHUG | NJ | 07069 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 250961 | | RICE JORDAN | 116 17TH ST NE | | | | CANTON | OH | 44714 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 250962 | | RICE JOYCE | 560 UNION ST | | | | COLUMBIA | PA | 17512 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 250963 | | RICE KATINA | 1802 MILLIGAN ST SW APT | | | | DECATUR | AL | 35603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250964 | | RICE KATRINA | 52 DALE ST | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250965 | | RICE KEIDRA | 100 CRESTWOOD FOREST DR | | | | GREENVILLE | SC | 29609 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 250966 | | RICE KEITH | 104 BLACKWOLF RUN CT | | | | CASEYVILLE | IL | 62232 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 250967 | | RICE KIARA | 357 HILLANDALE RD APT 307 | | | | GREENVILLE | SC | 29609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250968 | | RICE KIM | 4017 LYNDALE AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 250969 | | RICE KRISTIN L | 10263 WISPERING FOREST DRIVE | | | | JACKSONVILLE | FL | 32207 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 250970 | | RICE LAKE CHRONOTYPE | P O BOX 30 | | | | RICE LAKE | WI | 54868 | USA | TRADE PAYABLE | | | | | $6,217.38 | |
| 250971 | | RICE LAURA | 2216 S LEONARD RD 12 | | | | SAINT JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250972 | | RICE LAURA | 2216 S LEONARD RD 12 | | | | SAINT JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250973 | | RICE LAVERNE | 10616 10TH AVE CT S | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $58.10 | |
| 250974 | | RICE LENA M | 1796 HAVENS CORNERS ROAD | | | | PENN YAN | NY | 14527 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 250975 | | RICE LEONA | 11713 WINCHESTER AVE | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 250976 | | RICE LETICIA | 7125 EL TORA | | | | ST LOUIS | MO | 63133 | USA | TRADE PAYABLE | | | | | $28.28 | |
| 250977 | | RICE LISA | 108 7TH AVE | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250978 | | RICE LISA | 108 7TH AVE | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 250979 | | RICE LISHA | 1330 W BOLEVARD 105 | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250980 | | RICE MANDY | 1061 PEARL WAY | | | | BOGART | GA | 30622 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 250981 | | RICE MARICKA | 119 JLD DR | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 250982 | | RICE MARY | 14522 MARLBOROUGH CIR | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 250983 | | RICE MARY J | 5555 BESS LANE | | | | WINTER HAVEN | FL | 33884 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250984 | | RICE MATTHEW | 431 SCOTCH RANGE RD | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $13.98 | |
| 250985 | | RICE MELISSA F | 2024 YEW CT | | | | ST LEONARD | MD | 20685 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 250986 | | RICE MELODY | 107 THAMES DR | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250987 | | RICE MICHELE | 9429 SE 29TH LOT 136 | | | | MIDWEST CITY | OK | 73130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250988 | | RICE NANCY | 232 READING ST | | | | NEW LEXINGTON | OH | 43764 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250989 | | RICE NATASHA | 3120 E WOODROW PL | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250990 | | RICE NICK | 6700 W GREENFIELD AVE | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $25.34 | |
| 250991 | | RICE OCTAVIA | 3244 OTTO ST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 250992 | | RICE PAM | 460 RUSTY DRIVE | | | | SANTA ROSA | CA | 95401 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 250993 | | RICE ROBIN | PO BOX 4193 | | | | BEAUFORT | SC | 29903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250994 | | RICE SANDRA | PO BOX 345 | | | | MACON | MS | 78520 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 250995 | | RICE SANDRA | PO BOX 345 | | | | MACON | MS | 78520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 250996 | | RICE SHAMEKA L | 120 CRESTVIEW RD | | | | COLUMBIA | SC | 29212 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 250997 | | RICE SHANNON | 5106 EUGENE AVENUE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 250998 | | RICE SHEILA | 3622 MARTIN AVE | | | | OMAHA | NE | 68112 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 250999 | | RICE SHIRLEY | 6080 HWY 221 SOUTH | | | | CENTRAL | SC | 29630 | USA | TRADE PAYABLE | | | | | $14.15 | |
| 251000 | | RICE SHIRLEY A | 734 PAIGE DR APT8 | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 251001 | | RICE SONIA | 5220 GUESSMAN AVE | | | | LA MESA | CA | 91942 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 251002 | | RICE STEPHANIE L | 3201 E WOODROW PL | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251003 | | RICE SUSAN | PO BOX 952 | | | | CASHIERS | NC | 28717 | USA | TRADE PAYABLE | | | | | $6.04 | |
| 251004 | | RICE SUSAN | PO BOX 952 | | | | CASHIERS | NC | 28717 | USA | TRADE PAYABLE | | | | | $52.00 | |
| 251005 | | RICE TAMMY | 1430 S 62ND ST APT7 | | | | WEST ALLIS | WI | 53214 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 251006 | | RICE TAQUITA A | 8846 LUCIANOD HUNT RD | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251007 | | RICE TIESHA | 803 HIGH MEADOW LN UNIT J | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $6.84 | |
| 251008 | | RICE TIMOTHY E | 1 WESTWOODS | | | | AMHERST | OH | 44001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251009 | | RICE TRACEY N | 803 WEATHERLY RD SE | | | | HUNTSVILLE | AL | 35803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251010 | | RICE TRISHA | 104 PALMETTO | | | | SCOTTSVILLE | KY | 42120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251011 | | RICE TRISHA | 104 PALMETTO | | | | SCOTTSVILLE | KY | 42120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251012 | | RICE TURQUOISE | 112 NATES BERRY RD | | | | ANDERSON | SC | 29622 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 251013 | | RICE TYRONE | 920 MARYLAND AVE | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 251014 | | RICE WAYNE | 255 CLIFFWOOD DR | | | | SIMI VALLEY | CA | 93065 | USA | TRADE PAYABLE | | | | | $276.94 | |
| 251015 | | RICE YOLANDA | 2018 SOUTH J ST | | | | TACOMA | WA | 98405 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 251016 | | RICE YVETTE | 556 23RD OL | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 251017 | | RICE ZEB | 2016 MT OLIVE RD | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251018 | | RICEGUYER LEONA | 2002 DEWEY AVE | | | | ST JOSEPH | MO | 64505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251019 | | RICEL ANN GILBERT | 262 DARK HOLLOW ROAD | | | | BEDFORD | IN | 47421 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 251020 | | RICEMONDAY SHILO | 1004 BENTON CORNERS RD | | | | SUDLERSVILLE | MD | 21668 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 251021 | | RICEWICK SAMANTHA | XXXX | | | | ACADIA | FL | 34266 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 251022 | | RICH ANDY | 4521 BRITANNIA RD | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $15.60 | |
| 251023 | | RICH ANGELA | 12101 STARDRIFT DR | | | | GERMANTOWN | MD | 20876 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 251024 | | RICH ANGELA N | 820 RIDGE RD | | | | CLARKESVILLE | GA | 30523 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 251025 | | RICH ANNA | 119 MONAHAN DR | | | | FT WALTON BCH | FL | 32547 | USA | TRADE PAYABLE | | | | | $9.39 | |
| 251026 | | RICH AQUARIUS | 1210 COCHRAN AVE | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 251027 | | RICH BAILEY | 1515 HYW 71 APT 202 | | | | INTL FALLS | MN | 56649 | USA | TRADE PAYABLE | | | | | $211.62 | |
| 251028 | | RICH CAROLYN | 407 CAMPTON PLACE | | | | NN | VA | 23608 | USA | TRADE PAYABLE | | | | | $0.04 | |

18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document
Pg 3202 of 4636
Debtor Name: KMART CORPORATION

Schedule E/F: Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 251029 | | RICH CAROLYN | 407 CAMPTON PLACE | | | | NN | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251030 | | RICH CATHERINE | 308 HAZE LN SW | | | | BIRMINGHAM | AL | 35211 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 251031 | | RICH CATHY | 410 N MADISON ST | | | | WEST FRANKFORT | IL | 62896 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 251032 | | RICH CHANEL | 1556 POTOMAC HEIGHTS | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 251033 | | RICH CHRIS | 5734 ASHTON LAKES DR | | | | SARASOTA | FL | 34231 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 251034 | | RICH CORLISS | 4772 FRONTAGE RD 106 | | | | FOREST PARK | GA | 30297 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251035 | | RICH CRYSTL | 921 MORNINGSIDE DR | | | | HUNTINGDON | TN | 38344 | USA | TRADE PAYABLE | | | | | $81.72 | |
| 251036 | | RICH CUNNINGHAM | 246814 EW1970 | | | | DEVOL | OK | 73531 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 251037 | | RICH DEE | 1387 CAMPFIRE RD | | | | LAKE CHARLES | LA | 70611 | USA | TRADE PAYABLE | | | | | $7.36 | |
| 251038 | | RICH DEONCKIA | 11187 GOULD RD | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 251039 | | RICH HERRING | 433 S 7TH ST | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 251040 | | RICH HOFFMAN | 217 ANTHONY ST | | | | HARRISON CITY | PA | 15636 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 251041 | | RICH HOLLY | 105 SHORT ST | | | | ESSEX | MO | 63846 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251042 | | RICH JARILYN | 6000 S 155 W AVE | | | | SAND SPRINGS | OK | 74063 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 251043 | | RICH JOY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28786 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 251044 | | RICH KEENA S | 246 WILLIAMSON DR | | | | BATH | SC | 29816 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251045 | | RICH KELLY | 250 13TH ST SW | | | | FT. PAYNE | AL | 35967 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251046 | | RICH KEVIN | 6184 QUAKER DR | | | | PLEASANT GARDEN | NC | 27313 | USA | TRADE PAYABLE | | | | | $17.89 | |
| 251047 | | RICH KIMBERLY | 2816 MELROSE STREET | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $13.49 | |
| 251048 | | RICH MAGGIE | 313 APT B | | | | LAFAYETTE | GA | 30728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251049 | | RICH MAGGIE | 313 APT B | | | | LAFAYETTE | GA | 30728 | USA | TRADE PAYABLE | | | | | $35.12 | |
| 251050 | | RICH MARYANN | 391 A GREAT EAST NECK ROAD | | | | WEST BABYLON | NY | 11704 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 251051 | | RICH MAURO | 2 CARROLL ST | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 251052 | | RICH MITCHELL | 1149 CENTRAL RD | | | | OLANTA | SC | 29114 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 251053 | | RICH NICOLE | 2413 NE 43RD | | | | KANSAS CITY | MO | 64116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251054 | | RICH OMETRISS | 1210 COCHRAN AVE | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 251055 | | RICH PARSONS | 16 HOLLY CT | | | | MAYS LANDING | NJ | 08330 | USA | TRADE PAYABLE | | | | | $35.13 | |
| 251056 | | RICH RADEK | 59286 OLD WIRT RD | | | | WIRT | MN | 56688 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 251057 | | RICH ROBIN | 714 CHISTNUT | | | | OLATHE | KS | 66061 | USA | TRADE PAYABLE | | | | | $26.09 | |
| 251058 | | RICH RONDA | 121 BLAKE LN | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 251059 | | RICH ROWE | 25866 APPIAN WAY | | | | MISSION VIEJO | CA | 92691 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 251060 | | RICH SANDER | 6613 ROCKVIEW WAY | | | | LOUISVILLE | KY | 40299 | USA | TRADE PAYABLE | | | | | $21.80 | |
| 251061 | | RICH TAMERA | 668872 POMPANO BEACH FL | | | | POMPANO BEACH | FL | 33069 | USA | TRADE PAYABLE | | | | | $17.93 | |
| 251062 | | RICH TAYLOR | P O BOX 221 | | | | WEIR | KS | 66781 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251063 | | RICH TONYA | 281 BAREFOOT RIDGE | | | | CLYDE | NC | 28721 | USA | TRADE PAYABLE | | | | | $3.37 | |
| 251064 | | RICH TRAVALENA | 3937 PITTSBURGH RD | | | | PERRYOPOLIS | PA | 15473 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 251065 | | RICHADSON KATHY | 1724 JAMES PRIOLECA RD | | | | CHARLESTON | SC | 29412 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 251066 | | RICHANA WRIGHT | 2660 NW HATCHES HARBOR RD | | | | PORT SAINT LUCIE | FL | 34983 | USA | TRADE PAYABLE | | | | | $6.23 | |
| 251067 | | RICHANNA MASK | 3317 SPRING VALLEY | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $27.71 | |
| 251068 | | RICHARD & JOANNE TURNER | | | | | | | | | | TRADE PAYABLE | | | | | $6,160.00 | |
| 251069 | | RICHARD A BANKS | 4847 MAGPIE LN | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 251070 | | RICHARD A BLATT | 4 ONEONTA CT | | | | CENTERPORT | NY | 11721 | USA | TRADE PAYABLE | | | | | $54.08 | |
| 251071 | | RICHARD A DAHLEN | 5207 BALMORAL LN S | | | | BLOOMINGTON | MN | 55437 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 251072 | | RICHARD A HARVEY | 116 RUSTY LN | | | | PHILIPSBURG | PA | 16866 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 251073 | | RICHARD A TURNER | 3447 NUTLEY AVENUE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 251074 | | RICHARD ADAM | 253 N BROADWAY | | | | WINDGAP | PA | 18091 | USA | TRADE PAYABLE | | | | | $28.12 | |
| 251075 | | RICHARD AKOWUAH | 385 NORTH OAK PARK BLVD | | | | GROVER BEACH | CA | 93433 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 251076 | | RICHARD ALBERTSON | 2749 DOLORES ST | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 251077 | | RICHARD ALLEY | 421 OAK ST | | | | LA MARQUE | TX | 77568 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 251078 | | RICHARD ANA | CALLE HUMACAO EDIF 994 APT 1B | | | | RIO PIEDRAS | PR | 00925 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251079 | | RICHARD AND BARBARA MOITOZA | 607 PINENEEDLE LN | | | | ENGLEWOOD | FL | 34223 | USA | TRADE PAYABLE | | | | | $308.15 | |
| 251080 | | RICHARD ANDERSON | 1800 PURCHASELINE ROAD | | | | CLYMER | PA | 15728 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 251081 | | RICHARD ANDERSON | 1800 PURCHASELINE ROAD | | | | CLYMER | PA | 15728 | USA | TRADE PAYABLE | | | | | $22.70 | |
| 251082 | | RICHARD ANGELA A | 205 HENRY ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 251083 | | RICHARD ANGLE | 48 HALE ST | | | | NORWICH | NY | 13815 | USA | TRADE PAYABLE | | | | | $40.56 | |
| 251084 | | RICHARD ANGLE | 48 HALE ST | | | | NORWICH | NY | 13815 | USA | TRADE PAYABLE | | | | | $48.87 | |
| 251085 | | RICHARD ANTHONY D | 1841 N 12TH STREET | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 251086 | | RICHARD ARCHER | 5905 ROYAL OAKS DR | | | | SHOREVIEW | MN | 55126 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 251087 | | RICHARD ARCHER | 5595 HEATHER ST | | | | SHOREVIEW | MN | 55126 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 251088 | | RICHARD AREVALO | 1449 PLAZA ROIA CT | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $15.14 | |
| 251089 | | RICHARD ARNISHA | 15770 LASSELLE J | | | | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 251090 | | RICHARD ATKINSON | 5595 HEATHER ST | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 251091 | | RICHARD BAGBY | 1139 RIDGEVIEW DR  NONE | | | | CLINTON | TN | 37716 | USA | TRADE PAYABLE | | | | | $351.33 | |
| 251092 | | RICHARD BANTA | 61115 ALTA LOMA DR | | | | JOSHUA TREE | CA | 92252 | USA | TRADE PAYABLE | | | | | $156.00 | |
| 251093 | | RICHARD BARNHART | 736 CHAPELGATE DR | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 251094 | | RICHARD BARRACK | 675 CLARENCE AVE | | | | MOUND | MN | 55364 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 251095 | | RICHARD BARTOE | 20389 SE 32 | | | | OKEECHOBEE | FL | 34974 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 251096 | | RICHARD BASKIN | 4704 CENTRAL ST | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 251097 | | RICHARD BEAUDIN | 2467 E 185TH ST | | | | JORDAN | MN | 55352 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 251098 | | RICHARD BELAIR | 67 CARSON AVE | | | | CLARKSBURG | MA | 01247 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251099 | | RICHARD BELL | 2109 INGLESIDE AVE | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 251100 | | RICHARD BENNETT | 102 YORKTOWN CT | | | | SIMPSONVILLE | SC | 29681 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 251101 | | RICHARD BERNHART | 4000 ACE LANE | | | | LEWISVILLE | TX | 75067 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 251102 | | RICHARD BEST | 4007 SOUTH MAIN STREET | | | | FARMVILLE | NC | 27828 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 251103 | | RICHARD BOHLEY | 183 ELSON AVE | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 251104 | | RICHARD BOSSBALY | 1065 GLEN RD | | | | FORT LEE | NJ | 07024 | USA | TRADE PAYABLE | | | | | $8.54 | |
| 251105 | | RICHARD BOSWELL | 1009 HAYES AVE | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 251106 | | RICHARD BOUNTEY | 2 DST | | | | MEDIA | PA | 19063 | USA | TRADE PAYABLE | | | | | $158.99 | |
| 251107 | | RICHARD BROGDEN | 361 HASS LUCAS RD | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 251108 | | RICHARD BROOKS | 600 AUSTIN DR | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251109 | | RICHARD BROOME | 2508 BRIAR RIDGE RD | | | | PONCA CITY | OK | 74604 | USA | TRADE PAYABLE | | | | | $21.85 | |
| 251110 | | RICHARD BROWN | 161 N ARLINGTON AVE | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $16.05 | |
| 251111 | | RICHARD BROWNING | 101 LEGION LANE | | | | PEACH CREEK | WV | 25639 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251112 | | RICHARD BURCH | 151 OLD STAGE RD | | | | TOANO | VA | 23168 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 251113 | | RICHARD BYRAM | 7875 E 296TH ST | | | | ATLANTA | IN | 46031 | USA | TRADE PAYABLE | | | | | $1,059.29 | |
| 251114 | | RICHARD BYRNES | 39 KINGSTON ST | | | | BOSTON | MA | 02111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251115 | | RICHARD C GRASBY | 5762 E WAVERLY ST | | | | TUCSON | AZ | 85712 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 251116 | | RICHARD C PERRY | 7421 COUNTY 15 RD SW | | | | STEWARTVILLE | MN | 55976 | USA | TRADE PAYABLE | | | | | $0.20 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 251117 | | RICHARD CAMPBELL | 10045 FERNBROOK CT | | | | MAPLE GROVE | MN | 55311 | USA | TRADE PAYABLE | | | | | $97.75 | |
| 251118 | | RICHARD CAMPBELL | 10045 FERNBROOK CT | | | | MAPLE GROVE | MN | 55311 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 251119 | | RICHARD CANDELARIA | 9250 EAGLE RANCH RD NW | | | | ALBUQUERQUE | NM | | USA | TRADE PAYABLE | | | | | $83.15 | |
| 251120 | | RICHARD CARLAN | 4 MEADOWBROOK RD | | | | WILMINGTON | MA | 01887 | USA | TRADE PAYABLE | | | | | $117.05 | |
| 251121 | | RICHARD CARPENTER | 409 LAURA LN | | | | BERNICE | OK | 74331 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 251122 | | RICHARD CARROLL | 17814 OAK PARK AVE | | | | TINLEY PARK | IL | 60477 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 251123 | | RICHARD CARTER | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 251124 | | RICHARD CHARNLEY | 932 DICKSON ST  NONE | | | | MARINA DL REY | CA | 90292 | USA | TRADE PAYABLE | | | | | $14.28 | |
| 251125 | | RICHARD CHENAULT | 1222 GLENBROOK AVE | | | | ROSEVILLE | CA | 95678 | USA | TRADE PAYABLE | | | | | $160.67 | |
| 251126 | | RICHARD CLARE | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $119.64 | |
| 251127 | | RICHARD CLENDINEN | PATRIOT MANOR APT 15 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $73.75 | |
| 251128 | | RICHARD COBBS | 7450 NORTHROP DR APT 349 | | | | RIVERSIDE | CA | 92508 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 251129 | | RICHARD CODD | 540 EAST 500 SOU TH | | | | SALT LAKE CY | UT | 84102 | USA | TRADE PAYABLE | | | | | $554.10 | |
| 251130 | | RICHARD COPPIN | 10703 16TH AVENUE CT S | | | | TACOMA | WA | 98444 | USA | TRADE PAYABLE | | | | | $22.02 | |
| 251131 | | RICHARD CORY | 4228 CHAD LN | | | | HAMILTON | OH | 45014 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 251132 | | RICHARD COSTLEY | 7015 RUNDAGE RD | | | | BATH | NY | 14810 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 251133 | | RICHARD COUNCILL | 1305 N 153RD EAST AVE | | | | TULSA | OK | 74116 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 251134 | | RICHARD COUNTER | 27 ROY ST  N | | | | DERBY | VT | 05829 | USA | TRADE PAYABLE | | | | | $127.49 | |
| 251135 | | RICHARD COX | 818 COURT ST | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251136 | | RICHARD CRAIG | 318 HARRISON AVE | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $23.95 | |
| 251137 | | RICHARD CRESPO | HC 02 BOX 9909 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251138 | | RICHARD CRIBB | 1988 N OTT RD | | | | HERMISTON | OR | 97838 | USA | TRADE PAYABLE | | | | | $179.99 | |
| 251139 | | RICHARD CROW | 730 DELLINGER | | | | JEFFERSON | IN | 47130 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 251140 | | RICHARD CRUTCHFIELD | 806 LAWNDALE DR  APT 73 | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251141 | | RICHARD CRUZ | 2009 GRANDE COURT APT 8 | | | | KISSIMMEE | FL | 34743 | USA | TRADE PAYABLE | | | | | $79.87 | |
| 251142 | | RICHARD CRUZ | 2009 GRANDE COURT APT  8 | | | | KISSIMMEE | FL | 34743 | USA | TRADE PAYABLE | | | | | $79.87 | |
| 251143 | | RICHARD CURTIS | 15142 S CENTERLINE RD | | | | RUDYARD | MI | 49780 | USA | TRADE PAYABLE | | | | | $45.86 | |
| 251144 | | RICHARD D ESTRIDGE | 201 PARK AVE APT 3 | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251145 | | RICHARD D HUGHES | 1838 BURT HEROLD RD | | | | JACKSON | OH | 45640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251146 | | RICHARD D VOELKER | 602 NORTH FIRST ST | | | | ABBOTSFORD | WI | 54425 | USA | TRADE PAYABLE | | | | | $780.69 | |
| 251147 | | RICHARD DAILEY | RT 5 BOX 6508 | | | | SAN AUGUSTINE | TX | 75972 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 251148 | | RICHARD DALTON | 4888 CLAYTON RD APT 8 | | | | CONCORD | CA | 94521 | USA | TRADE PAYABLE | | | | | $19.53 | |
| 251149 | | RICHARD DAVIS | 1534 SYRACUSE | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $160.36 | |
| 251150 | | RICHARD DAVIS | 1534 SYRACUSE | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251151 | | RICHARD DAVISON | 302 2ND ST | | | | TINTAH | MN | 56583 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 251152 | | RICHARD DAWNSON | 3427 FRANKFORD AVE | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 251153 | | RICHARD DEAN | 618 TUMBLEWEED ST | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 251154 | | RICHARD DEAN | 618 TUMBLEWEED ST | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $35.18 | |
| 251155 | | RICHARD DEBOW | PO BOX 395 | | | | BROKEN ARROW | OK | 74013 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 251156 | | RICHARD DELIS | 1800 E MCMILLAN ST | | | | MARSHFIELD | WI | 54449 | USA | TRADE PAYABLE | | | | | $7.34 | |
| 251157 | | RICHARD DELORES M | 1410 THOMPSON RD | | | | LAKE CHARLES | LA | 70611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251158 | | RICHARD DENISE AND DONALD | 1001 LAKESHORE | DR  300 | | | LAKE CHARLES | LA | 70601 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 251159 | | RICHARD DONOHUE | 12 SCOUT HILL LN | | | | READING | MA | 01867 | USA | TRADE PAYABLE | | | | | $38.00 | |
| 251160 | | RICHARD DOUGLAS | 21819 MERIDIAN RD | | | | GROSSE ILE | MI | 48138 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 251161 | | RICHARD DRURY | 12508 CUMBERLAND CREST DR | | | | HUNTERSVILLE | NC | 28078 | USA | TRADE PAYABLE | | | | | $83.34 | |
| 251162 | | RICHARD DUKE | 241 THREE SONS DRIVE | | | | BIRMINGHAM | AL | 35226 | USA | TRADE PAYABLE | | | | | $76.29 | |
| 251163 | | RICHARD DUSKEY | ROUTE 1 BOX 191 C | | | | ELIZABETH | WV | 26143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251164 | | RICHARD DUWYENIE JR | PO BOX 2045 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $146.24 | |
| 251165 | | RICHARD DYER | 316 TANYARD RD | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251166 | | RICHARD EAST | 135 UNION ROAD 360 | | | | SMACKOVER | AR | 71762 | USA | TRADE PAYABLE | | | | | $37.09 | |
| 251167 | | RICHARD EHARA | 894 MILILANI ST | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $464.58 | |
| 251168 | | RICHARD ERICKA | 107 LIVE OAK DR | | | | IOWA | LA | 70647 | USA | TRADE PAYABLE | | | | | $3.91 | |
| 251169 | | RICHARD EVANS | 6036 FLYER DR | | | | CINCINNATI | OH | 45248 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251170 | | RICHARD EVELYN STUBER | 57 WHITE MARSH LN | | | | ROTONDA WEST | FL | 33947 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 251171 | | RICHARD FAUST | 401 S 1ST ST 503 | | | | MINNEAPOLIS | MN | 55401 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 251172 | | RICHARD FAUST | 401 S 1ST ST 503 | | | | MINNEAPOLIS | MN | 55401 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 251173 | | RICHARD FERNANDEZ | PO BOX 329 | | | | DULCE | NM | 87528 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 251174 | | RICHARD FICHTER | UNKNOWN | | | | LAS VEGAS | NV | 89117 | USA | TRADE PAYABLE | | | | | $123.23 | |
| 251175 | | RICHARD FIELDS | 2045 EAST FAIRMOUNT AVENUE | | | | BALTIMORE | MD | 21231 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 251176 | | RICHARD FIELDS | 2045 EAST FAIRMOUNT AVENUE | | | | BALTIMORE | MD | 21231 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 251177 | | RICHARD FINCH | 3116 S 57TH ST | | | | FORT SMITH | AR | 72903 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 251178 | | RICHARD FISCHER | 487 THEIS DR | | | | SHAKOPEE | MN | 55379 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 251179 | | RICHARD FISHER | 7335 W BOPP RD | | | | TUCSON | AZ | 85735 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 251180 | | RICHARD FISHER | 7335 W BOPP RD | | | | TUCSON | AZ | 85735 | USA | TRADE PAYABLE | | | | | $36.82 | |
| 251181 | | RICHARD FLAMENT | 39 MELENYZER DR | | | | MONONGAHELA | PA | 15063 | USA | TRADE PAYABLE | | | | | $67.40 | |
| 251182 | | RICHARD FORAKER | 2526 DAVENPORT CIRCLE | | | | KISSIMMEE | FL | 34746 | USA | TRADE PAYABLE | | | | | $21.83 | |
| 251183 | | RICHARD FORE | 1172 S MAIN ST BX 434 | | | | SALINAS | CA | 93901 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 251184 | | RICHARD FORTUNE | 82 HARDY DR | | | | CHARLOTTESVILLE | VA | 22903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251185 | | RICHARD FRIEDMAN | 315 9TH ST  NONE | | | | SANTA MONICA | CA | 90402 | USA | TRADE PAYABLE | | | | | $292.46 | |
| 251186 | | RICHARD FRYBERGER | 3050 BRITTON ROAD | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 251187 | | RICHARD G J | 179 SPRUCE ST | | | | LEOMINSTER | MA | 01453 | USA | TRADE PAYABLE | | | | | $13.37 | |
| 251188 | | RICHARD GABRIELLE N | 12007 RAVIA ROAD | | | | SULPHUR | LA | 70665 | USA | TRADE PAYABLE | | | | | $12.90 | |
| 251189 | | RICHARD GASKILL | PO BOX 2353 | | | | RICHMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $252.44 | |
| 251190 | | RICHARD GEIGER | 6715 HAY RD | | | | BUTLER | OH | 44822 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251191 | | RICHARD GEPFORD | 1201 S CZECH HALL | | | | MUSTANG | OK | 73064 | USA | TRADE PAYABLE | | | | | $14.46 | |
| 251192 | | RICHARD GLAZE | 177 OAKWOOD TRL  NONE | | | | MCDONOUGH | GA | 30252 | USA | TRADE PAYABLE | | | | | $97.49 | |
| 251193 | | RICHARD GONZALEZ | CALLE 10  118 BARRIADA ISRAEL | | | | SANTURCE | PR | 00917 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 251194 | | RICHARD GORDON | RHONDA BYNUM | | | | JACKSONVILLE | FL | 32220 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 251195 | | RICHARD GRACE | 1520 SUNSET AVE | | | | CALDWELL | ID | 83607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251196 | | RICHARD GRAHAM | 832 N MAIN ST | | | | OTTAWA | KS | 66067 | USA | TRADE PAYABLE | | | | | $8.92 | |
| 251197 | | RICHARD GREENUP | 15630 MARK DR | | | | BROOKFIELD | WI | 53005 | USA | TRADE PAYABLE | | | | | $73.56 | |
| 251198 | | RICHARD GRIFFIN | 1 CLIFFMONT STREET | | | | ROSLINDALE | MA | 02131 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 251199 | | RICHARD H FANNING | 4849 ZEALAND AVE N | | | | NEW HOPE | MN | 55428 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 251200 | | RICHARD H IDA TOWNSEND | 3532 N GRANT AVE | | | | INDIANAPOLIS | IN | | USA | TRADE PAYABLE | | | | | $189.00 | |
| 251201 | | RICHARD HALLADAY | 448 FREEMAN RIDGE RD | | | | NASHVILLE | IN | 47448 | USA | TRADE PAYABLE | | | | | $1,570.33 | |
| 251202 | | RICHARD HAMMOND | 595 EAST SIDE DR 373 | | | | CONCORD | NH | 03301 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 251203 | | RICHARD HARSHAW | 2711 E WASHINGTON ST | | | | CARSON | CA | 90810 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251204 | | RICHARD HAUGHTON | 58 DURBAN ST | | | | TEANECK | NJ | 07666 | USA | TRADE PAYABLE | | | | | $28.44 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 251205 | | RICHARD HAYES | 298O BUGAH ST LOT 7 | | | | RICHLANDS | NC | 28574 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251206 | | RICHARD HAYWORTH | XXX | | | | PRESCOTT | AZ | 86303 | USA | TRADE PAYABLE | | | | | $20.58 | |
| 251207 | | RICHARD HEARN | 21773 BASS BLVD | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $101.09 | |
| 251208 | | RICHARD HEINZMAN | 1907 S UNION | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $84.11 | |
| 251209 | | RICHARD HERRERA | 1501 WASHINGTON ST | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $38.18 | |
| 251210 | | RICHARD HOBBIE | NONE | | | | DORADO BEACH | PR | 00646 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 251211 | | RICHARD HODGE | 5803 MILTON AVE | | | | WHITTIER | CA | 90601 | USA | TRADE PAYABLE | | | | | $55.17 | |
| 251212 | | RICHARD HODGSON | 51 NAIRN PL | | | | NEWARK | NJ | 07108 | USA | TRADE PAYABLE | | | | | $66.91 | |
| 251213 | | RICHARD HOLBROOK | 3396 LEE HIGHWAY | | | | TROUTVILLE | VA | 24175 | USA | TRADE PAYABLE | | | | | $62.22 | |
| 251214 | | RICHARD HOLDER | 540 295-6864 | | | | SUMMERVILLE | GA | 30747 | USA | TRADE PAYABLE | | | | | $294.24 | |
| 251215 | | RICHARD HUND | 5 GOLD ST | | | | MOUNT CLEMENS | MD | 48043 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 251216 | | RICHARD HYDE | 28934 SCENIC DR | | | | CHISAGO CITY | MN | 55013 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 251217 | | RICHARD J BEYDA | 234 FIFTH AVENUE | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $423.76 | |
| 251218 | | RICHARD JANICE | 2017 5TH STREET | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251219 | | RICHARD JANICE | 2017 5TH STREET | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 251220 | | RICHARD JANIS | 5022 COOPERS LANDING DR | | | | KALAMAZOO | MI | 49001 | USA | TRADE PAYABLE | | | | | $41.15 | |
| 251221 | | RICHARD JANSEN | 12131 REDING | | | | ALHAMBRA | IL | | USA | TRADE PAYABLE | | | | | $152.61 | |
| 251222 | | RICHARD JASON P | 1016 N PIERCE ST | | | | LAFAYETTE | LA | 70501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251223 | | RICHARD JASSO | XXXX | | | | SPOKANE | WA | 99224 | USA | TRADE PAYABLE | | | | | $16.24 | |
| 251224 | | RICHARD JENKINS | 11749 CAPRI DR | | | | WHITTIER | CA | 90601 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 251225 | | RICHARD JERRY | 412 8TH ST NE | | | | RIO RANCHO | NM | 87124 | USA | TRADE PAYABLE | | | | | $320.99 | |
| 251226 | | RICHARD JOHN | 835 N CONANT AVE | | | | CRYSTAL RIVER | FL | 34429 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 251227 | | RICHARD JOHNNA | 1708 WEST ESPLANADE AVE SOUTH | | | | METAIRIE | LA | 70005 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 251228 | | RICHARD JOHNSON | 149 ROSEFIELD DR NONE | | | | KINGSPORT | TN | 37660 | USA | TRADE PAYABLE | | | | | $58.38 | |
| 251229 | | RICHARD JONES | 430 SHIVER BOULEVARD | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 251230 | | RICHARD JONES | 430 SHIVER BOULEVARD | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $180.00 | |
| 251231 | | RICHARD JUBAK | 95 HUNTER AVE | | | | YONKERS | NY | 10704 | USA | TRADE PAYABLE | | | | | $756.62 | |
| 251232 | | RICHARD JULIE A | 711 TIERRA DEL SOL 3 | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 251233 | | RICHARD KAISER | 220 ELM ST | | | | NEWPORT | ME | 04456 | USA | TRADE PAYABLE | | | | | $34.72 | |
| 251234 | | RICHARD KANEISHA | 10950 DARRYL DR | | | | BATON ROUGE | LA | 70815 | USA | TRADE PAYABLE | | | | | $32.59 | |
| 251235 | | RICHARD KAUFMAN | 704 KING AVE SW | | | | WADENA | MN | 56482 | USA | TRADE PAYABLE | | | | | $146.09 | |
| 251236 | | RICHARD KEEN | 301 FIRST STREET APARTMENT B | | | | SLATINGTON | PA | 18080 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 251237 | | RICHARD KELLEY | 12244 HOPEWELL RD NONE | | | | MARYSVILLE | OH | 43040 | USA | TRADE PAYABLE | | | | | $84.75 | |
| 251238 | | RICHARD KELLEY | 12244 HOPEWELL RD NONE | | | | MARYSVILLE | OH | 43040 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 251239 | | RICHARD KENYETTA | 534 GAPWAY CT | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 251240 | | RICHARD KISLAN | 47 SALLY ANN FURNACE RD | | | | MERTZTOWN | PA | 19539 | USA | TRADE PAYABLE | | | | | $199.77 | |
| 251241 | | RICHARD KLEIST | 301 W CIRCLE DR | | | | BUFFALO CITY | WI | 54622 | USA | TRADE PAYABLE | | | | | $73.84 | |
| 251242 | | RICHARD KOLB | 2901 HILLSBORO AVE N | | | | MINNEAPOLIS | MN | 55427 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 251243 | | RICHARD KRISTIE | 4808 N DETONTI | | | | BAUXITE | AR | 72011 | USA | TRADE PAYABLE | | | | | $11.44 | |
| 251244 | | RICHARD KUBEL | 258 CROSBY WY | | | | NIPOMO | CA | 93444 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 251245 | | RICHARD L HOILAND | 21185 FLORAL BAY DR N | | | | FOREST LAKE | MN | 55025 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 251246 | | RICHARD L PFAFF | 1813 HILL CANYON LN | | | | LAS VEGAS | NV | 89144 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 251247 | | RICHARD L WATTS | 719 N CAMPBELL AVE | | | | BELOIT | KS | 67420 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 251248 | | RICHARD LAINEY B | 1306 WILDWOOD AVE | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251249 | | RICHARD LAKE | 213 STERN AVE | | | | MANAHAWKIN | NJ | 08050 | USA | TRADE PAYABLE | | | | | $24.19 | |
| 251250 | | RICHARD LAKEITHA | PO BOX 293 | | | | CHENEYVILLE | LA | 71325 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 251251 | | RICHARD LAKEITHA | PO BOX 293 | | | | CHENEYVILLE | LA | 71325 | USA | TRADE PAYABLE | | | | | $7.31 | |
| 251252 | | RICHARD LAKEYTRIA | 204 VIEUX ORLEANS | | | | LAFAYETTE | LA | 70506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251253 | | RICHARD LAMBERTH | 7710 INDIAN COVE CT NONE | | | | HUMBLE | TX | 77346 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 251254 | | RICHARD LANE | 812 TERRA SPRINGS WAY DR | | | | FAIRVIEW HTS | IL | 62208 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 251255 | | RICHARD LANELL | 2506 COUNTRY CLUB BLVD APT 89 | | | | STOCKTON | CA | 95204 | USA | TRADE PAYABLE | | | | | $72.67 | |
| 251256 | | RICHARD LASSEN | 29 MAHER AVE | | | | HAMDEN | CT | 06518 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 251257 | | RICHARD LATONJA R | 15427 W JEFFERSON ST | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 251258 | | RICHARD LATOYA | 100 MARYVIEW PKWY | | | | MATTESON | IL | 60443 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 251259 | | RICHARD LAU | 1640 WEST BALL RD | | | | ANAHEIM | CA | 92868 | USA | TRADE PAYABLE | | | | | $10.57 | |
| 251260 | | RICHARD LAUSEN | 250 W 6TH ST | | | | RANDALL | MN | 56475 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 251261 | | RICHARD LESTER | 32 CROSS HWY | | | | AMAGANSETT | NY | 11930 | USA | TRADE PAYABLE | | | | | $44.34 | |
| 251262 | | RICHARD LEWIN | 2030 CHETTRO TRL | | | | ST GEORGE | UT | 84770 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 251263 | | RICHARD LEWIS | | | | | | | | | | TRADE PAYABLE | | | | | $128.85 | |
| 251264 | | RICHARD LIGHTNER | 622 CASABLANCA ROAD | | | | JACKSONVILLE | FL | 32216 | USA | TRADE PAYABLE | | | | | $19.34 | |
| 251265 | | RICHARD LISA | 136 KENNER LN | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251266 | | RICHARD LIVESAY | 1215 RONCEVERTE AVE | | | | RONCEVERTE | WV | 24970 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 251267 | | RICHARD LLC | 19554 HIGHWAY 314 | | | | BELEN | NM | 87002 | USA | TRADE PAYABLE | | | | | $349.87 | |
| 251268 | | RICHARD LOCICERO | 137 BROWN RD | | | | MICHIGAMME | MI | 49861 | USA | TRADE PAYABLE | | | | | $211.78 | |
| 251269 | | RICHARD LOPEZ | 1213 INYO AVENUE | | | | MODESTO | CA | 95358 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 251270 | | RICHARD LOUIS | 8208 PETTERSON ROAD | | | | ODESA | FL | 33556 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 251271 | | RICHARD LUCA J ALCALA | RICHARD LUCAS ALCALA JR | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 251272 | | RICHARD LYNCH | 399 2ND ST | | | | INDIAN ROCKS | FL | 33785 | USA | TRADE PAYABLE | | | | | $347.74 | |
| 251273 | | RICHARD LYNNTINA | 4443 LAKE FAIRWAY DR | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 251274 | | RICHARD M REYES | 131 QUINCY ST | | | | BAKERSFIELD | CA | 93305 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 251275 | | RICHARD M SHANAHAN | 1123 HUDSON DR NE | | | | ATLANTA | GA | 30306 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 251276 | | RICHARD MACEIRA | NA | | | | MESA | AZ | 85215 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 251277 | | RICHARD MANNERS | 1180 IRON POINT ROAD | | | | FOLSOM | CA | 95630 | USA | TRADE PAYABLE | | | | | $425.17 | |
| 251278 | | RICHARD MAPES | 2194 WOODRUFF | | | | WARREN | MI | 48091 | USA | TRADE PAYABLE | | | | | $27.02 | |
| 251279 | | RICHARD MARCUM | 1235 GAINSVILLE DR | | | | LEXINGTON | KY | 40507 | USA | TRADE PAYABLE | | | | | $15.66 | |
| 251280 | | RICHARD MARINETTI | 2722 1 2 D ST | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $17.37 | |
| 251281 | | RICHARD MARISCAL | 11424 LONG JOHN DR | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 251282 | | RICHARD MARTIN | 22317 165TH ST E | | | | ORTING | WA | 98360 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 251283 | | RICHARD MARTINEZ | 506 SUMMITT | | | | FRIONA | TX | 79035 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 251284 | | RICHARD MATTHEW | 1808 LYNN ST | | | | PAMPA | TX | 79065 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 251285 | | RICHARD MAURICE | 9 M ST | | | | HAMPTON | NH | 03842 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 251286 | | RICHARD MECABE | 6595 BAY TREE CT | | | | ST CLOUD | FL | 34771 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 251287 | | RICHARD MEEK | 735 REDWOOD ST | | | | ABILENE | TX | 79603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251288 | | RICHARD MELENDEZ | 1401 ROOMBER LN | | | | AUSTIN | TX | 78753 | USA | TRADE PAYABLE | | | | | $756.04 | |
| 251289 | | RICHARD MELISSA | 3371 HWY 90 WEST | | | | SULPHUR | LA | 70663 | USA | TRADE PAYABLE | | | | | $38.75 | |
| 251290 | | RICHARD MENDEL | 2031 OLD FORGE WAY | | | | MARIETTA | GA | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 251291 | | RICHARD MENDOZA | 9339 NOLINA DR | | | | HESPERIA | CA | 92344 | USA | TRADE PAYABLE | | | | | $209.61 | |
| 251292 | | RICHARD MILLER | | | | | CS | CO | 80010 | USA | TRADE PAYABLE | | | | | $25.00 | |

Debtor Name: KMART CORPORATION

Schedule A/B Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 251293 | | RICHARD MONICA | 229 TRINITY RD | | | | HEMINGWAY | SC | 29554 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251294 | | RICHARD MONTJIJO | 10944 LYNDORA ST | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 251295 | | RICHARD MOORE | AMI INSTRUMENTS 3724 | | | | BROKEN ARROW | OK | 74012 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 251296 | | RICHARD MORTON | 2966 GALENA PEAK LN | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 251297 | | RICHARD MORTON | 2966 GALENA PEAK LN | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $74.30 | |
| 251298 | | RICHARD MURPHY | 9206 SWEDEN ST | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 251299 | | RICHARD MYERS | 14043 ANTHONY HIGHWAY | | | | WAYNESBORO | PA | 17268 | USA | TRADE PAYABLE | | | | | $158.99 | |
| 251300 | | RICHARD NEIHEI | 40588 CHERRY FORK RD | | | | LEETONIA | OH | 44431 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251301 | | RICHARD NELSON | 17304 CHERRYLAWN ST NONE | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $10.33 | |
| 251302 | | RICHARD NEUWIRTH | 4113 SNELLING AVE | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 251303 | | RICHARD NEZ | 238 DEFIANCE DRAW ROAD | | | | MENTMORE | NM | 87319 | USA | TRADE PAYABLE | | | | | $83.81 | |
| 251304 | | RICHARD NEZ | 238 DEFIANCE DRAW ROAD | | | | MENTMORE | NM | 87319 | USA | TRADE PAYABLE | | | | | $15.15 | |
| 251305 | | RICHARD NICHELL | 1751 RIDGE CT | | | | CONYERS | GA | 30013 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 251306 | | RICHARD NIEKA | 2107 ALMONASTER AVE | | | | NEW ORLEANS LA | LA | 70117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251307 | | RICHARD O BUTLER | 4604 ENRIGHT AVE | | | | SAINT LOUIS | MO | 63108 | USA | TRADE PAYABLE | | | | | $478.52 | |
| 251308 | | RICHARD ODIORNE | 2222 ALALOA ROAD | | | | KAMUELA | HI | 96743 | USA | TRADE PAYABLE | | | | | $151.03 | |
| 251309 | | RICHARD ODOM | 148 BONNER PL | | | | FORT BRAGG | NC | 28307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251310 | | RICHARD OTTSON | 502 7TH ST | | | | INTERNATIONAL FA | MN | 56649 | USA | TRADE PAYABLE | | | | | $69.40 | |
| 251311 | | RICHARD OVERBY | 14515 WUNDERLICH 1405 | | | | HOUSTON | TX | 77069 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 251312 | | RICHARD OWENS | 394 JONES RD | | | | VIDOR | TX | 77662 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 251313 | | RICHARD P BEILFUSS | 420 W FULTON ST | | | | HOMER | MI | 49245 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 251314 | | RICHARD P ROY | 6869 ENDICORD | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 251315 | | RICHARD P WARNER | 304 BENNINGTON RD | | | | CHARLOTTESVLE | VA | 22901 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 251316 | | RICHARD PALACIOS | 1043 MARTIN LUTHER KING J | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 251317 | | RICHARD PARISH | 9428 WOODRUFF AVE | | | | TEMPLE CITY | CA | 91780 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 251318 | | RICHARD PASSINATE | 62 VALLEY HILLS | | | | NORTHPORT | AL | 35476 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 251319 | | RICHARD PAULIE | PO BOX 209 | | | | ENGLEWOOD | CO | 80151 | USA | TRADE PAYABLE | | | | | $109.96 | |
| 251320 | | RICHARD PENA | 181 LIPPITT | | | | PROV | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 251321 | | RICHARD PEREZ | 603 AVE H | | | | OZONA | TX | 76943 | USA | TRADE PAYABLE | | | | | $18.46 | |
| 251322 | | RICHARD PEREZ | 603 AVE H | | | | OZONA | TX | 76943 | USA | TRADE PAYABLE | | | | | $17.39 | |
| 251323 | | RICHARD PETERSON | 416 ELM ST | | | | SYRACUSE | NY | 13203 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 251324 | | RICHARD PETERSON | 416 ELM ST | | | | SYRACUSE | NY | 13203 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 251325 | | RICHARD PHILLIPS | 20104 EUGENE DR. | | | | SUTHERLAND | VA | 23885 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 251326 | | RICHARD PLESS | 768 CATTAIL CT NE | | | | ST PETERSBURG | FL | 33703 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 251327 | | RICHARD PRILEY | 4016 CHAMBERSBURG AVE | | | | DULUTH | MN | 55811 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 251328 | | RICHARD R MAMACLAY | 3474 LIKINI ST | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $10.47 | |
| 251329 | | RICHARD RAAD | 604 N SUNSET CANYON DR | | | | BURBANK | CA | 91501 | USA | TRADE PAYABLE | | | | | $142.35 | |
| 251330 | | RICHARD RADEMACHER | W23BN2351 DEER PARK DR | | | | PEWAUKEE | WI | 53072 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 251331 | | RICHARD RAMIREZ | 25223 W PARKSIDE LN | | | | BUCKEYE | AZ | 85326 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 251332 | | RICHARD RAMONA | 108 CALUSEN ROAD | | | | BELLE CHASE | LA | 70037 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 251333 | | RICHARD RAMOS | 3801 SUMMER BREEZE | | | | SAN ANTONIO | TX | 78253 | USA | TRADE PAYABLE | | | | | $6.56 | |
| 251334 | | RICHARD RANSOM | 2630 W HOOD AVE | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 251335 | | RICHARD REHMANN | 651 WALTON AVE | | | | MOUNT LAUREL | NM | 08054 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 251336 | | RICHARD RESTO AUDAZ | BAYAMON | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 251337 | | RICHARD RHODA | 410 ANGELLOZ ST | | | | LAFAYETTE | LA | 70501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251338 | | RICHARD RHODA | 410 ANGELLOZ ST | | | | LAFAYETTE | LA | 70501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251339 | | RICHARD ROBERT C | 2310 LASHLEY LANE | | | | RICHMOND | VA | 23238 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 251340 | | RICHARD ROBERTS | 71 BRUNO CIRCLE | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251341 | | RICHARD ROBIN | PO BOX 602 | | | | BELLINGHAM | MA | 02019 | USA | TRADE PAYABLE | | | | | $70.82 | |
| 251342 | | RICHARD RUETTGERS | 3694 UNION CT | | | | WHEAT RIDGE | CO | 80033 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 251343 | | RICHARD RUSSELL | 11832 SINCLAIR ST SW | | | | MASSILLON | OH | 44647 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251344 | | RICHARD SALINAS | 2800 COLLING WOOD | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 251345 | | RICHARD SANCHEZ | 4209 77TH PL NW | | | | TULALIP | WA | 98271 | USA | TRADE PAYABLE | | | | | $51.64 | |
| 251346 | | RICHARD SANDERS | PO BOX 1 | | | | RICHLANDS | NC | 28574 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 251347 | | RICHARD SCHADE | 2304 HARVEST DR | | | | CARSON CITY | NV | 89701 | USA | TRADE PAYABLE | | | | | $12.91 | |
| 251348 | | RICHARD SCHRECKENGOST | 713 GRANGE DR | | | | APOLLO | PA | 15613 | USA | TRADE PAYABLE | | | | | $15.03 | |
| 251349 | | RICHARD SCHUMACHER | 124 DREAMTIME AVE | | | | LAKE PLACID | FL | 33852 | USA | TRADE PAYABLE | | | | | $59.90 | |
| 251350 | | RICHARD SCHWEIBKE | 4822 W AVENUE L4 | | | | LANCASTER | CA | 93536 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 251351 | | RICHARD SCOTT | 1665 MEADOWGLEN LN | | | | ENCINITAS | CA | 92024 | USA | TRADE PAYABLE | | | | | $9.86 | |
| 251352 | | RICHARD SCOTT | 1665 MEADOWGLEN LN | | | | ENCINITAS | CA | 92024 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 251353 | | RICHARD SCULL | 3974 N 28TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251354 | | RICHARD SEARS | 29020 BRICHCREST | | | | WARREN | MI | 48093 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 251355 | | RICHARD SHARICE J | 200 MLK | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251356 | | RICHARD SHELLHAMER EST. | 14 JUNIPER ST | | | | METUCHEN | NJ | 08840 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 251357 | | RICHARD SHELTON | 63 CAMANCHEE DR | | | | MOSHEIM | TN | 37818 | USA | TRADE PAYABLE | | | | | $29.20 | |
| 251358 | | RICHARD SHEPHERD | 8151 N FORUM | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 251359 | | RICHARD SHOEMAKER | 1213 N GRAND AVE | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $30.21 | |
| 251360 | | RICHARD SIEMS | NA | | | | SUN CITY | CA | 92587 | USA | TRADE PAYABLE | | | | | $21.55 | |
| 251361 | | RICHARD SILAGYI | 2172 MEADOW LARK RD NONE | | | | SPRING HILL | FL | 34608 | USA | TRADE PAYABLE | | | | | $4.33 | |
| 251362 | | RICHARD SIMPSON | PO BOX 221 | | | | WEYMOUTH | MA | 02188 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 251363 | | RICHARD SMITH | 649 JORDAN CRK RD | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 251364 | | RICHARD SMITH | 649 JORDAN CRK RD | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $166.52 | |
| 251365 | | RICHARD SMITH | 649 JORDAN CRK RD | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 251366 | | RICHARD SMITH | 649 JORDAN CRK RD | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251367 | | RICHARD SOLLAR | 9480 QUACKER RD | | | | FREDERICKTOWN | OH | 43019 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 251368 | | RICHARD SPRINGER | 13826 W HIGHWAY 16 | | | | FAYETTEVILLE | AR | 72704 | USA | TRADE PAYABLE | | | | | $614.58 | |
| 251369 | | RICHARD SR REILLY | 106 LINTNER RD NONE | | | | BLAIRSVILLE | PA | 15717 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 251370 | | RICHARD STANDISH | 400 NORMANDY LN | | | | HEATH | TX | 75032 | USA | TRADE PAYABLE | | | | | $54.10 | |
| 251371 | | RICHARD STANLEY | 24451 LAKEHORE BLVD | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 251372 | | RICHARD STANLEY | 24451 LAKEHORE BLVD | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251373 | | RICHARD STANLEY | 24451 LAKEHORE BLVD | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 251374 | | RICHARD STOMBER | 7845 EVENING SHADOWS AVE NONE | | | | LAS VEGAS | NV | | USA | TRADE PAYABLE | | | | | $192.35 | |
| 251375 | | RICHARD SURYAN | 612 QUAIL RUN CIR | | | | TRACY | CA | 95377 | USA | TRADE PAYABLE | | | | | $107.99 | |
| 251376 | | RICHARD SVOBODA | 1971 55TH ST SW | | | | MONTROSE | MN | 55363 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 251377 | | RICHARD SWAFFORD | 3497 POPLAR SPRINGS RD | | | | GAINESVILLE | GA | 30507 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 251378 | | RICHARD SWANSON | 8301 20TH AVE N | | | | HUGO | MN | 55038 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 251379 | | RICHARD SYNDELL R | 175 KNAPP AVE | | | | CLIFTON | NJ | 07011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251380 | | RICHARD TALAVERA | 9312 BRADNER DR | | | | AUSTIN | TX | 78748 | USA | TRADE PAYABLE | | | | | $0.54 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 251381 | | RICHARD TAPTTO | 33192 COUNTY STREET 2631 | | | | ANADARKO | OK | 73005 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 251382 | | RICHARD TARR | 625 GARDEN AVE | | | | OLEAN | NY | 14760 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 251383 | | RICHARD TENNANT | 194 BALDWIN DR | | | | BEREA | OH | 44017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251384 | | RICHARD THIECSEN | 33 E FILLMORE AVENUE | | | | COLORADO SPRI | CO | 80907 | USA | TRADE PAYABLE | | | | | $295.06 | |
| 251385 | | RICHARD THOMAS | 5 OCEAN AVE | | | | OCEAN GROVE | NJ | 07756 | USA | TRADE PAYABLE | | | | | $94.78 | |
| 251386 | | RICHARD THORN | 1364 WEYMOUTH ST | | | | MEMPHIS | TN | 38108 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 251387 | | RICHARD THORNTON | 1101 CLAYTON LN APT 129 | | | | AUSTIN | TX | 78723 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 251388 | | RICHARD TDOMEY | 2644 CHICAGO AVE | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 251389 | | RICHARD TYALI | 746 N JUDD ST | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 251390 | | RICHARD TYLER | 3723 PARK PLACE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251391 | | RICHARD ULLMAN | 463 COOPER WOODS CT SE | | | | SMYRNA | GA | 30082 | USA | TRADE PAYABLE | | | | | $50.40 | |
| 251392 | | RICHARD URENA | PASSOUR RIDGE LN | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 251393 | | RICHARD VALENZUELA | 12400 STILLWATER DRIVE | | | | VV | CA | 92392 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 251394 | | RICHARD VANCLEAVE | 115 ALICE STREET | | | | SIOUX CITY | IA | 51105 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 251395 | | RICHARD VARELA | 102 ALICEON ROAD | | | | HORSHAM | PA | 19044 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 251396 | | RICHARD VEASEL | 324 UTAH RD | | | | STEVENSVILLE | MD | 21666 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 251397 | | RICHARD VELOZ | MSC553 PO BOX 144035 | | | | ARECIBO | PR | 00614 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 251398 | | RICHARD VIRGINIA | 115 LEMON ST | | | | LA HABRA | CA | 90631 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 251399 | | RICHARD W BYRD | 643 KENT AVE | | | | W LAFAYETTE | IN | 47906 | USA | TRADE PAYABLE | | | | | $44.50 | |
| 251400 | | RICHARD W HEFFNER | 4831 RIDGE RD | | | | ROSEDALE | MD | 21237 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 251401 | | RICHARD W MOFFITT | 9810 CAYCEE DR | | | | DAVIDSON | NC | 28036 | USA | TRADE PAYABLE | | | | | $96.30 | |
| 251402 | | RICHARD W NETZER | 36 WESTWOOD RD | | | | PITTSFIELD | MA | 01201 | USA | TRADE PAYABLE | | | | | $14.75 | |
| 251403 | | RICHARD W ROCK | 829 GENERAL PICKETT DR  NONE | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 251404 | | RICHARD W ROWE | 88 PAQUIN DR  NONE | | | | MARLBOROUGH | MA | 01752 | USA | TRADE PAYABLE | | | | | $112.42 | |
| 251405 | | RICHARD WALLS | BRIXHAM RD | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $669.98 | |
| 251406 | | RICHARD WALSH | 15660 SHARPS STATION RD | | | | PLATTE CITY | MO | 64079 | USA | TRADE PAYABLE | | | | | $54.41 | |
| 251407 | | RICHARD WARD | PO BOX 24565 | | | | ST SIMONS IS | GA | 31522 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 251408 | | RICHARD WARREN | 6322 SE PEGASUS ST | | | | HILLSBORO | OR | 97123 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 251409 | | RICHARD WEAVER | 331 BURTON AVE | | | | WASHINGTON | PA | 15301 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 251410 | | RICHARD WESTBROOK | 307 HAM ST | | | | PIKEVILLE | NC | 27863 | USA | TRADE PAYABLE | | | | | $41.75 | |
| 251411 | | RICHARD WESTBROOKE | 127 CAMBRIDGE DR | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251412 | | RICHARD WHATLEY | 6360 MANOR DR | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 251413 | | RICHARD WHITE | 5 MEADOW BROOK TER | | | | DIXFIELD | ME | 04224 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 251414 | | RICHARD WILHELM | 8130 SARATOGA DR | | | | NAPLES | FL | 34113 | USA | TRADE PAYABLE | | | | | $52.34 | |
| 251415 | | RICHARD WILLIAMS | 112 NUTMEG AVE | | | | ATWATER | CA | 95301 | USA | TRADE PAYABLE | | | | | $15.51 | |
| 251416 | | RICHARD WILLING | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 251417 | | RICHARD WISE | 628 GROVE AVE | | | | UKIAH | CA | 95482 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 251418 | | RICHARD WOODS | 1314 N W IRWIN | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 251419 | | RICHARD WROBLEWSKI | 2720 71ST ST | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 251420 | | RICHARD ZAVALA | 4621 SPARTA WAY | | | | N LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $70.79 | |
| 251421 | | RICHARDALYN TEAMAN | 913 QUINCY AVE | | | | SCRANTON | PA | 18510 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 251422 | | RICHARDANDJIE RICHARDANDJESSICAFR | 3434 ODIN CT | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $34.63 | |
| 251423 | | RICHARDENE SMITH | 2309 VESTAL AVE | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $2.52 | |
| 251424 | | RICHARD-MAR ADAMS | 4016 HOAGLAND BLACKSTUB | | | | CORTLAND | OH | 44410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251425 | | RICHARDO MCCLEAN | 409 S 15TH STREET | | | | WILMINGTON | NC | | | TRADE PAYABLE | | | | | $6.99 | |
| 251426 | | RICHARDS AILENE | 2925 BURNETTE ST | | | | VALLEJO | CA | 94591 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 251427 | | RICHARDS AMANDA | 517 MEADE ST | | | | THROOP | PA | 18512 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 251428 | | RICHARDS AMANDA | 517 MEADE ST | | | | THROOP | PA | 18512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251429 | | RICHARDS ANDREW | 1553 LETTUCE HALL RD | | | | SPRING HOPE | NC | 27882 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 251430 | | RICHARDS ANGELA | 12695 N BLUE SAGE DRIVE | | | | MARANA | AZ | 85658 | USA | TRADE PAYABLE | | | | | $9.82 | |
| 251431 | | RICHARDS ASHLEY | 9513 EMERALD PARK DR  29 | | | | ELK GROVE | CA | 95624 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 251432 | | RICHARDS BARBARA | N3550 SHIFTAR RD | | | | LA CROSSE | WI | 54603 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 251433 | | RICHARDS BETH | 4102 VERMONT AVE NW | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $15.46 | |
| 251434 | | RICHARDS BETH | 4102 VERMONT AVE NW | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 251435 | | RICHARDS BRITTANY T | 103 WOODWORTH AVE | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251436 | | RICHARDS CARLYN | 4304 NW 9TH AVE | | | | POMPANO BEACH | FL | 33064 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 251437 | | RICHARDS CARVER | 26 WILLOW COURT | | | | NEW KENSINGTON | PA | 15068 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 251438 | | RICHARDS CHISTINE | 107 N PROSPECT ST | | | | HERKIMER | NY | 13350 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 251439 | | RICHARDS CHRISTINA | 1143 | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251440 | | RICHARDS CHRISTINA W | 236 LOCUST AVE | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251441 | | RICHARDS CORY | 9 WHELAN PLACE | | | | YONKERS | NY | 10703 | USA | TRADE PAYABLE | | | | | $43.62 | |
| 251442 | | RICHARDS CYNTHIA | 3654 IMPERIAL GARDENS | | | | ST ANN | MO | 63074 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251443 | | RICHARDS DALTON | 630 8TH ST | | | | MANSFIELD | OH | 44906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251444 | | RICHARDS DELIA E | PO BOX 654 | | | | CHRISTENSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251445 | | RICHARDS DENISE | 1123 MAGNOLIA DRIVE | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 251446 | | RICHARDS DOROTHY | 1842 LAKEMONT LANE | | | | STL | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 251447 | | RICHARDS DUSTIN | 607 S 5TH ST | | | | WATHENA | KS | 66090 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 251448 | | RICHARDS ELLA J | 107 N LONG BEACH AVE | | | | FREEPORT | NY | 11520 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 251449 | | RICHARDS FRANK | PO BOX 1113 | | | | HOOPA | CA | 95546 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 251450 | | RICHARDS GAIRY | 321 COKERIDGE CL | | | | DUNCAN | SC | 29334 | USA | TRADE PAYABLE | | | | | $33.37 | |
| 251451 | | RICHARDS GLORIA | 406 HAWTHORNE AVE | | | | UNIONDALE | NY | 11553 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 251452 | | RICHARDS HAZEL | 1700 SWANSON DR LOT 77 | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 251453 | | RICHARDS HOLLY | 91 BEDIVERE BLVD | | | | BOZEMAN | MT | 59718 | USA | TRADE PAYABLE | | | | | $77.00 | |
| 251454 | | RICHARDS HYACINTH | 5111 SW 8TH CT | | | | POMPANO BEACH | FL | 33068 | USA | TRADE PAYABLE | | | | | $39.71 | |
| 251455 | | RICHARDS JAMES | 504 1ST AVE | | | | LOGAN | WV | 25601 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 251456 | | RICHARDS JAMIE | 404 ASPENCREEK CIRCLE APT 306 | | | | SPARTANBURG | SC | 29301 | USA | TRADE PAYABLE | | | | | $159.68 | |
| 251457 | | RICHARDS JANELL | 253 SLIVIN ST | | | | BPT | CT | 06606 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 251458 | | RICHARDS JENNY | 7062 SAVANNA LN | | | | LOLO | MT | 59847 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251459 | | RICHARDS KAMERON | NA | | | | LUBBOCK | TX | 79413 | USA | TRADE PAYABLE | | | | | $13.43 | |
| 251460 | | RICHARDS KAYLA | 326 HARVEST ROW CT | | | | CARY | NC | 27513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251461 | | RICHARDS KEVIN | 102 AUGUSTA DR | | | | N SYRACUSE | NY | 13212 | USA | TRADE PAYABLE | | | | | $31.22 | |
| 251462 | | RICHARDS KRISSA | 1706 10TH AVE | | | | SCOTTSBLUFF | NE | 69361 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251463 | | RICHARDS KYRA | 1802 E STANFORD AVE | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 251464 | | RICHARDS LEAH | 2305 OAK ST | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 251465 | | RICHARDS LEKISHA | 100 HIDDEN VALLLY DR LOT A-3 | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251466 | | RICHARDS LILIETE | PO BOX 3468 | | | | FSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251467 | | RICHARDS LILIETE A | 274 HANNAHS REST | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $7.46 | |
| 251468 | | RICHARDS LINDA D | 908 3RD AVE | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $4.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 251469 | | RICHARDS LIZA | 269 HWY 138 406 | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 251470 | | RICHARDS LJ | 1004 KIRKLAND AVE 4 | | | | KIRKLAND | WA | 98033 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 251471 | | RICHARDS LORAINE | 920 BERKSHIRE ROAD | | | | DAYTONA BEACH | FL | 32117 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 251472 | | RICHARDS LORIE | 718 S COLORADO AVE | | | | FRUITLAND | ID | 83619 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 251473 | | RICHARDS MALCOLM | 5480 STATE ROUTE 224 | | | | ALPINE | NY | 14805 | USA | TRADE PAYABLE | | | | | $22.28 | |
| 251474 | | RICHARDS MAMIE | 3002 E FERN ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $117.40 | |
| 251475 | | RICHARDS MARGARITA | 4236 W 167TH ST | | | | LAWNDALE | CA | 90260 | USA | TRADE PAYABLE | | | | | $20.99 | |
| 251476 | | RICHARDS MARIAH O | 2223 N 18TH ST APT20 | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $14.23 | |
| 251477 | | RICHARDS MARILYN | 118-119 1ST WHIM | | | | FREDRIKSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251478 | | RICHARDS MARJORY | 717 S FAIRVIEW TER | | | | AVON PARK | FL | 33825 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 251479 | | RICHARDS MEAGAN | 9848 LLOYD ST | | | | LELAND | NC | 28451 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 251480 | | RICHARDS MELISSA | 6139 SAPPHIRE ST | | | | RANCHO CUCAMONGA | CA | 91701 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 251481 | | RICHARDS NANCY | 3103 S RURAL STREET | | | | INDIANAPOLIS | IN | 46237 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 251482 | | RICHARDS ORCEAN | 1366 FREBIS AVE | | | | COLUMBUS | OH | 43206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251483 | | RICHARDS PERTINIA | 3251 13TH AVENUE C1 | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $56.05 | |
| 251484 | | RICHARDS PRECIOUS | 3128 N 41ST ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $7.39 | |
| 251485 | | RICHARDS PRISCILLA R | 704 W 67TH LN | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 251486 | | RICHARDS RENEE | 936 SOUTH ST | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 251487 | | RICHARDS ROBERT | 7286 N HOHOKAM CT UNIT B | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 251488 | | RICHARDS ROBIN | 7 SAM ST | | | | WINSLOW | ME | 04901 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 251489 | | RICHARDS RYAN | RT 2 BOX 305 | | | | MOUNT CLARE | WV | 26408 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 251490 | | RICHARDS RYAN | RT 2 BOX 305 | | | | MOUNT CLARE | WV | 26408 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 251491 | | RICHARDS SAKINAL A | 6363 FLAT ROCK RD | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 251492 | | RICHARDS SARITA | 6490 34TH AVE | | | | ST PETERSBURG | FL | 33714 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 251493 | | RICHARDS SHAQUITTIA | 1506 E POINSETTIA AVE | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 251494 | | RICHARDS SHAQUITTIA Y | 1506 POINSETTIA AVE | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 251495 | | RICHARDS SHONTA | 1236 W 22ND ST APT 2 | | | | LOS ANGELES | CA | 90007 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 251496 | | RICHARDS SONYA | 118 BIRD RD LOT 17 | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 251497 | | RICHARDS STEPHANIE | 4512 WEST ELY | | | | HANNIBAL | MO | 63401 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 251498 | | RICHARDS TAMMY | 2623 S DALTON | | | | WICHITA | KS | 67210 | USA | TRADE PAYABLE | | | | | $14.80 | |
| 251499 | | RICHARDS TAMYA | 3527 PERRY ST | | | | TRUSSVILLE | AL | 35173 | USA | TRADE PAYABLE | | | | | $82.50 | |
| 251500 | | RICHARDS TANA | 2304 PINON RD | | | | RESCUE | CA | 95672 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 251501 | | RICHARDS TANA | 2304 PINON RD | | | | RESCUE | CA | 95672 | USA | TRADE PAYABLE | | | | | $588.73 | |
| 251502 | | RICHARDS TAWANA | 117 MIIL CREEK CIRCLE | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 251503 | | RICHARDS TERESA | 1939 NE A | | | | LATHORP | MO | 64465 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251504 | | RICHARDS TERETHA | 4430 HWY 96 | | | | MILLPORT | AL | 35576 | USA | TRADE PAYABLE | | | | | $34.77 | |
| 251505 | | RICHARDS TERRY | 2145 W AMERICAN | | | | ORACLE | AZ | 85623 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 251506 | | RICHARDS TERRY | 2145 W AMERICAN | | | | ORACLE | AZ | 85623 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 251507 | | RICHARDS TIA | 227 COOKS HILL RD | | | | WALTERBORO | SC | 29488 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 251508 | | RICHARDS TIM | 54 S END RD | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $9.23 | |
| 251509 | | RICHARDS VANESSA | 3353 W KENTUCKY AVE | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251510 | | RICHARDS VERA | 24839 GERMAN ROAD | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251511 | | RICHARDS VERONICA | 8419 BASELINE APT 64 | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 251512 | | RICHARDS VINESHA | 16071 SARAH PLACE | | | | CLERMONT | FL | 34714 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 251513 | | RICHARDS WAYNE | 561 WREN WALK | | | | STONE MTN | GA | 30087 | USA | TRADE PAYABLE | | | | | $406.59 | |
| 251514 | | RICHARDS WESLEY | 1086 MOUNT OLIVE CHURCH RD SE | | | | FAIRMOUNT | GA | 30139 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251515 | | RICHARDS WINSTON | 2358 GUN AND ROD ROAD RD | | | | HOUSTON | DE | 19954 | USA | TRADE PAYABLE | | | | | $26.79 | |
| 251516 | | RICHARDS YANEKE | 57 CANNON STREET APT 420 | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $34.39 | |
| 251517 | | RICHARDS ZERASIA | 17 DEWEY DR | | | | ADAIRSVILLE | GA | 30103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251518 | | RICHARDSON ADRIAN | 712 S WEST | | | | VALLEY | NE | 68064 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 251519 | | RICHARDSON ALEX | 60286 BENNETT RD | | | | AMITE | LA | 70422 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251520 | | RICHARDSON ALEX | 60286 BENNETT RD | | | | AMITE | LA | 70422 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 251521 | | RICHARDSON ALEXIS | 3111 PARKWOOD ROAD | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251522 | | RICHARDSON ALISANDRA | 9160 MADISON AVE 77 | | | | FAIR OAKS | CA | 95628 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 251523 | | RICHARDSON AMANDA | 3816 QUEEN ANNE LOOP APT | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $28.55 | |
| 251524 | | RICHARDSON AMANDA | 3816 QUEEN ANNE LOOP APT | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 251525 | | RICHARDSON ANDREAS | 2119 E64TH ST K | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $33.71 | |
| 251526 | | RICHARDSON ANGELA | 4414 SPRING BRANCH COURT | | | | CHARLOTTE | NC | 28227 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 251527 | | RICHARDSON ANGELA | 4414 SPRING BRANCH COURT | | | | CHARLOTTE | NC | 28227 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 251528 | | RICHARDSON ANGELA | 4414 SPRING BRANCH COURT | | | | CHARLOTTE | NC | 28227 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 251529 | | RICHARDSON ANJANETTE | 2209 SULTANA AVE | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 251530 | | RICHARDSON ANN | 904 TUCKER ST | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 251531 | | RICHARDSON ANNA | 6325 LILIAN | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $7.89 | |
| 251532 | | RICHARDSON ANNISSA | 1197 BRADBURY RD | | | | HAINES CITY | FL | 33884 | USA | TRADE PAYABLE | | | | | $30.22 | |
| 251533 | | RICHARDSON ARBUTIS | 600 RICHLAND MALL | | | | MANSFIELD | OH | 44906 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 251534 | | RICHARDSON ARNIE | 1654 NC HIGHWAY 43 | | | | MACON | NC | 27551 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 251535 | | RICHARDSON ARRAN | 2702 CRESTLINE DRIVE | | | | LAWRENCE | KS | 66046 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 251536 | | RICHARDSON ASHLEY | 1140 N AVERS | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 251537 | | RICHARDSON BARBARA | 225A JAMES ST | | | | RUTLEDGE | GA | 30663 | USA | TRADE PAYABLE | | | | | $7.89 | |
| 251538 | | RICHARDSON BARBARA A | 323 73RD ST A | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251539 | | RICHARDSON BERNICE | 220 N AISQUITH ST | | | | BALTIMORE | MD | 21202 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 251540 | | RICHARDSON BERRY | 2913 19TH ST APT 24 | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $6.09 | |
| 251541 | | RICHARDSON BETTY | 38 BRAND ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251542 | | RICHARDSON BOBBI | 4562 LEATHERS ST | | | | SAN DIEGO | CA | 92117 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 251543 | | RICHARDSON BRITTANY | 1456 SUMMERSET SHIRE DRIVE | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $72.35 | |
| 251544 | | RICHARDSON BYSHERRA | 1302 LAKE SIDE VILLAGE DR | | | | ATL | GA | 30317 | USA | TRADE PAYABLE | | | | | $8.07 | |
| 251545 | | RICHARDSON CARONE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21040 | USA | TRADE PAYABLE | | | | | $18.29 | |
| 251546 | | RICHARDSON CASSANDRA | 895 S WYMORE RD APT 911C | | | | ALTAMONTE SPRIN | FL | 32714 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 251547 | | RICHARDSON CATHERINE | 471IRVINETURNER BLVD | | | | NEWARK | NJ | 07108 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 251548 | | RICHARDSON CESTER | 234 W JOHSNON ST | | | | OLATHE | KS | 66061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251549 | | RICHARDSON CHANELE | 2055 S NEWARK WAY | | | | AURORA | CO | 80014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251550 | | RICHARDSON CHARLETTE | 901 MASSACHUSETTS AVE | | | | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $8.67 | |
| 251551 | | RICHARDSON CHARLEY | 271 APPLEGATE LN | | | | ASHEBORO | NC | 27205 | USA | TRADE PAYABLE | | | | | $34.46 | |
| 251552 | | RICHARDSON CHERYL | 1623 COLONIAL BLVD N E | | | | CANTON | OH | 44714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251553 | | RICHARDSON CHIQULIA | 5812 S OWISSOA AVE | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $22.48 | |
| 251554 | | RICHARDSON CHRIS L | 104 HAT ST | | | | SYLVANIA | GA | 30467 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 251555 | | RICHARDSON CHRIS S | 88 GAY ST | | | | ASHEVILLE | NC | 28801 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 251556 | | RICHARDSON CHRISTAL | 725 W PINSON ST APT D | | | | SYLVESTER | GA | 31791 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 251557 | | RICHARDSON CHRISTINA | 3100 LONGS AVE | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 251558 | | RICHARDSON CHRISTINE | 24021 EASTWOOD ST | | | | OAK PARK | MI | 48237 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 251559 | | RICHARDSON CLAUDIA | 211 NW 53 CT | | | | OCALA | FL | 34482 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 251560 | | RICHARDSON CLIFFORD A | 15439 COLLINGHAM | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $52.10 | |
| 251561 | | RICHARDSON CLIFTON | 500 W HOSPITAL RD | | | | FRENCH CAMP | CA | 95231 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 251562 | | RICHARDSON CONNIE | 618 JOHNSON HILL RD | | | | COLLINSVILLE | IL | 62234 | USA | TRADE PAYABLE | | | | | $13.71 | |
| 251563 | | RICHARDSON CONSTANCE | 5300 LAKE VEIW RD | | | | CHARLETTE | NC | 28612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251564 | | RICHARDSON COREY | 159 PINEPLAIN RD | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 251565 | | RICHARDSON CORINNA | 5821 NW 56TH DR | | | | POMPANO BEACH | FL | 33067 | USA | TRADE PAYABLE | | | | | $25.70 | |
| 251566 | | RICHARDSON CORLET | PO BOX 483 | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 251567 | | RICHARDSON COURTNEY | 5932 CHERRYCREST LN | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 251568 | | RICHARDSON COURTNEY | 5932 CHERRYCREST LN | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251569 | | RICHARDSON CRYSTAL | 1208 BENDER | | | | EAST CLEVLAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251570 | | RICHARDSON CRYSTAL | 1208 BENDER | | | | EAST CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 251571 | | RICHARDSON CYNTHIA | 305 N 12TH STREET | | | | FT PIERCE | FL | 34946 | USA | TRADE PAYABLE | | | | | $24.67 | |
| 251572 | | RICHARDSON DAIJA | 2813 7TH ST NE | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 251573 | | RICHARDSON DANAE | 1112 KAYCEE DR | | | | RAYMORE | MO | 64083 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 251574 | | RICHARDSON DAVID | 8974 MCNOUN ROAD | | | | WINCHESTER | OH | 45697 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 251575 | | RICHARDSON DAVIE | 2923 MEDOCK MOUNTAIN ROAD | | | | ENFIELD | NC | 27823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251576 | | RICHARDSON DEANE | 175 3RD ST | | | | FLORA | MS | 39071 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 251577 | | RICHARDSON DEARTRA | 3975 PAGE AVE APT A | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251578 | | RICHARDSON DEBORAH | 1723 5TH 5TH ST | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251579 | | RICHARDSON DEBRAH | 205 DAMASCUS ROAD | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $7.72 | |
| 251580 | | RICHARDSON DEIRDRE | 2834 CARVER RD | | | | BROOKLYN | MD | 21225 | USA | TRADE PAYABLE | | | | | $10.88 | |
| 251581 | | RICHARDSON DELLA A | 610 SIZELER | | | | JEFFERSON | LA | 70121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251582 | | RICHARDSON DERRICK | 15206 DALEBROOKE DR | | | | BOWIE | MD | 20721 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 251583 | | RICHARDSON DESSA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30742 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251584 | | RICHARDSON DIANA | 78 CAMERON LN | | | | MUNFORD | AL | 36268 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 251585 | | RICHARDSON DIANE | 1106 ROEMER BLVD | | | | FARRELL | PA | 16121 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 251586 | | RICHARDSON DIANE; AS PARENT AND NEXT FRIEND OF SE'NIYA-MONAE HOGUE A MINOR CHILD | BARBEL PLAZA SOUTH PARCEL NO 8A | ESTATE ROSS NO 8 KINGS QUARTER | | | CHARLOTTE AMALIE ST THOMAS | USVI | 00802 | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 251587 | | RICHARDSON DINAH | 26900 E COLFAX AVE  3 | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 251588 | | RICHARDSON DOMINIQUE | 3430 FOX MEADOW WY | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 251589 | | RICHARDSON DONA | 475 HUTCHERSON RD | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $9.89 | |
| 251590 | | RICHARDSON DONNA | 2859 CASWAY LANE | | | | NORTH CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 251591 | | RICHARDSON DONSELLA | 16041 SOUTHE EMERALD AVE | | | | HARVEY | IL | 60426 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 251592 | | RICHARDSON DORA A | 3206 SUNSET AVE APT M4 | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251593 | | RICHARDSON DOROTHY | 129 GOOSENECK CT | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $41.55 | |
| 251594 | | RICHARDSON DOROTHY | 129 GOOSENECK CT | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 251595 | | RICHARDSON DORTHENIA | 2321 DREXEL CT | | | | DALZELL | SC | 29040 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 251596 | | RICHARDSON DREMA | 1546 KANAWHA BLVD EAST | | | | CHARLESTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 251597 | | RICHARDSON EBONI | 510 N LAKE ST | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $6.56 | |
| 251598 | | RICHARDSON EBONY T | 7903 HOLIDAY AVE | | | | FORTT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 251599 | | RICHARDSON ELAINE | 116 PENNSYLVINIA ST | | | | HAWTHORNE | FL | 32640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251600 | | RICHARDSON ELIZABETH | PO BOX 3101 | | | | WARNER ROBINS | GA | 31099 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251601 | | RICHARDSON ERICA | 12600 SABAL PARK DR APT 30 | | | | PINEVILLE | NC | 28134 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 251602 | | RICHARDSON EUGENE | 7525 STIDHAL DR | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $1,730.54 | |
| 251603 | | RICHARDSON EVA | 901 NOTH PLAINS PARK DRIVE | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 251604 | | RICHARDSON FELICIA E | 700 N CALHOUN ST | | | | TALLAHASSEE | FL | 32303 | USA | TRADE PAYABLE | | | | | $29.62 | |
| 251605 | | RICHARDSON GALE | 3705 OSTEEN RD | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251606 | | RICHARDSON GARWIN | FREEZENBORG | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251607 | | RICHARDSON GARY | 208 S 15TH ST | | | | CHESTERTON | IN | 46304 | USA | TRADE PAYABLE | | | | | $9.24 | |
| 251608 | | RICHARDSON HALEY | 114 S 6TH STREET | | | | YAKIMA | WA | 98901 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 251609 | | RICHARDSON HARRY | 14016 AUDRAIN ROAD 971 | | | | THOMPSON | MO | 65285 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 251610 | | RICHARDSON HEATHER | 1611 FIELDSTONE LN | | | | TECUMSEH | OK | 74873 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 251611 | | RICHARDSON HEATHER | 1611 FIELDSTONE LN | | | | TECUMSEH | OK | 74873 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251612 | | RICHARDSON HELEN | 1670 CHERRY ST | | | | DENVER | CO | 80220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251613 | | RICHARDSON HORANCE | 252 LONG DR | | | | MCDONOUGH | GA | 30253 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 251614 | | RICHARDSON IRME | 1531 EAST 15TH ST APT B 3 | | | | BROOKLYN | NY | 11230 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 251615 | | RICHARDSON JACQUELINE | 550 HUSON AVE | | | | CAYCE | SC | 29033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251616 | | RICHARDSON JACQUELINE A | 8841 SHERATON DR | | | | MIRAMAR | FL | 33025 | USA | TRADE PAYABLE | | | | | $47.28 | |
| 251617 | | RICHARDSON JACQUELYNN | 129 RANCH LAND DRIVE | | | | MIDYOCK | NC | 27958 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251618 | | RICHARDSON JADA | 1800 N MCCORD APT 56 | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 251619 | | RICHARDSON JAIJAN | 975 PARKWOOD DR | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251620 | | RICHARDSON JAMAAL | 4606 COL FENWICK PLACE | | | | UPR MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 251621 | | RICHARDSON JANICE | 208 CIRCLE DR | | | | PRICHARD | AL | 36601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251622 | | RICHARDSON JASMYN | 6775 NELLIE AVE | | | | BATON ROUGE | LA | 70806 | USA | TRADE PAYABLE | | | | | $25.24 | |
| 251623 | | RICHARDSON JEANEETE | PO BOX 146 | | | | OMAHA | GA | 31821 | USA | TRADE PAYABLE | | | | | $45.81 | |
| 251624 | | RICHARDSON JEANETT | 2608 WRENICK ST | | | | MONROE | LA | 71201 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 251625 | | RICHARDSON JEANNETTE | 2354 AMSTERDAM DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 251626 | | RICHARDSON JENNIFER | PO BOX 1594 | | | | ELIZABETHTOWN | NC | 28337 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 251627 | | RICHARDSON JENNIFER | PO BOX 1594 | | | | ELIZABETHTOWN | NC | 28337 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251628 | | RICHARDSON JERRY | PO BOX 61 | | | | CEDAR BLUFF | VA | 24609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251629 | | RICHARDSON JESSE L JR | 5412 RICKOVER DR | | | | BATON ROUGE | LA | 70811 | USA | TRADE PAYABLE | | | | | $110.00 | |
| 251630 | | RICHARDSON JESSICA | 230 W JERFFERSON | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251631 | | RICHARDSON JESSIE | 8755 N SPRING GARDEN LN | | | | MOUNT VERNON | IL | 62864 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 251632 | | RICHARDSON JIM | 1860 NW 111TH AVE | | | | PLANTATION | FL | 33322 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 251633 | | RICHARDSON JOHMAQUE | 3940 PENNSYLVANA | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 251634 | | RICHARDSON JOHNNIE | 2316 SW 32ND PL 21 | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $25.56 | |
| 251635 | | RICHARDSON JONICA | 1075 CASHELWANE APT 14 | | | | SUMMERTURE | SC | 29128 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 251636 | | RICHARDSON KAREN | 400 MCDONALD AVE | | | | CHATTAHOOCHEE | FL | 32324 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 251637 | | RICHARDSON KASHIA | 114 DORCEL STREET | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 251638 | | RICHARDSON KATESE | PO BOX 1744 | | | | OCALA | FL | 34478 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251639 | | RICHARDSON KATHRYN | 1810 HWY 1 NORTH | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $33.12 | |
| 251640 | | RICHARDSON KATRINA | 1301 BLUE JOHNSON RD | | | | HOPKINS | SC | 29061 | USA | TRADE PAYABLE | | | | | $19.41 | |
| 251641 | | RICHARDSON KATRINA | 1301 BLUE JOHNSON RD | | | | HOPKINS | SC | 29061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251642 | | RICHARDSON KAYLA | 5821 LARCHWOOD AVE | | | | SARASOTAFL | FL | 34231 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 251643 | | RICHARDSON KAYLA | 5821 LARCHWOOD AVE | | | | SARASOTAFL | FL | 34231 | USA | TRADE PAYABLE | | | | | $7.08 | |
| 251644 | | RICHARDSON KELICIA | 11170 RUESTA DR APT 1 | | | | STL | MO | 63138 | USA | TRADE PAYABLE | | | | | $11.31 | |
| 251645 | | RICHARDSON KELICIA N | 11170 RUESTA DRIVE | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $9.31 | |
| 251646 | | RICHARDSON KELLY | 7014 NOAH DR | | | | CALDWELL | ID | 83607 | USA | TRADE PAYABLE | | | | | $5.96 | |
| 251647 | | RICHARDSON KENDRA | RR 1 BOX 148-7 | | | | RED HOUSE | WV | 25168 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 251648 | | RICHARDSON KENT | 18 WEST SOUTH STREET | | | | GERALD | MO | 63037 | USA | TRADE PAYABLE | | | | | $20.05 | |
| 251649 | | RICHARDSON KENYA | 3330 FRANKLIN LANE | | | | FT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 251650 | | RICHARDSON KENYA | 3330 FRANKLIN LANE | | | | FT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251651 | | RICHARDSON KESHIA | 3107 AVE J | | | | FORT PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251652 | | RICHARDSON KEVA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21234 | USA | TRADE PAYABLE | | | | | $156.97 | |
| 251653 | | RICHARDSON KEVIN | 1388 FIELDING ST | | | | FERNDALE | MI | 48220 | USA | TRADE PAYABLE | | | | | $55.40 | |
| 251654 | | RICHARDSON KIM | 3006 MIAMI | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251655 | | RICHARDSON KIMBERLY L | 803 MEADOW LN | | | | FWB | FL | 32547 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 251656 | | RICHARDSON KIZZIE | 931 N WAYNE ST | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 251657 | | RICHARDSON KYNDRA | 553 N 64TH TERRACE | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251658 | | RICHARDSON LA | 9843 OXFORD STATION DR | | | | JACKSONVILLE | FL | 32221 | USA | TRADE PAYABLE | | | | | $12.83 | |
| 251659 | | RICHARDSON LANORA | 5898 E ROBINSON ROAD | | | | BLOOMINGTON | IN | 47408 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 251660 | | RICHARDSON LASHAY D | 3205 WEST MONTANA | | | | CHICKASHA | OK | 73018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251661 | | RICHARDSON LASHONDA | 61 CYCLE DR | | | | ROCKY MOUNT | NC | 27802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251662 | | RICHARDSON LATOYA D | 311 INEZ LANE LOT 48 | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 251663 | | RICHARDSON LATSHA | 200 FERGUSON PLACE | | | | SUFFOLK | VA | 23435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251664 | | RICHARDSON LAURA | 1502 GREEN MOUNTAIN | | | | LITTLE ROCK | AR | 72211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251665 | | RICHARDSON LAURA | 1502 GREEN MOUNTAIN | | | | LITTLE ROCK | AR | 72211 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 251666 | | RICHARDSON LAURA | 1502 GREEN MOUNTAIN | | | | LITTLE ROCK | AR | 72211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251667 | | RICHARDSON LAURA | 1502 GREEN MOUNTAIN | | | | LITTLE ROCK | AR | 72211 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 251668 | | RICHARDSON LESSIE | 3806 SABINE AVE | | | | TEXARKANA | TX | 75503 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 251669 | | RICHARDSON LINDA | 1029 MYRTLE AVE | | | | INGLEWOOD | CA | 90301 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 251670 | | RICHARDSON LISA | 522 WEST ADDITION STREET APT | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 251671 | | RICHARDSON LLC | 34510 TIN BARN RD | | | | CAZADERO | CA | 95421 | USA | TRADE PAYABLE | | | | | $244.05 | |
| 251672 | | RICHARDSON LOCOYO S | 5446 NEWSASTLE AVE 116 | | | | ENCINO | CA | 91316 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 251673 | | RICHARDSON LOLITA | 312 S 8TH ST | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $4.35 | |
| 251674 | | RICHARDSON LONNIE | 5283 TRADITIONS DR | | | | INDIANAPOLIS | IN | 46235 | USA | TRADE PAYABLE | | | | | $13.39 | |
| 251675 | | RICHARDSON LORRAINE | 9033 WINDSONG DR | | | | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251676 | | RICHARDSON LOYCE | 177 MLK ST | | | | FRISCO CITY | AL | 36445 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 251677 | | RICHARDSON LUVERN C JR | 6202 N 37TH ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 251678 | | RICHARDSON LYNIEKA | 8357 HILLTOP RD | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 251679 | | RICHARDSON MARIE | 5002 HAMPSHIRE AVE | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $23.15 | |
| 251680 | | RICHARDSON MARY | 12191 RICHARDSON RD | | | | FOLSOM | LA | 70437 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251681 | | RICHARDSON MARY | 12191 RICHARDSON RD | | | | FOLSOM | LA | 70437 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 251682 | | RICHARDSON MARY | 12191 RICHARDSON RD | | | | FOLSOM | LA | 70437 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251683 | | RICHARDSON MELAINE | 4332 MELLOWWOOD DR | | | | COLUMBIA | NC | 29209 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 251684 | | RICHARDSON MELANIE L | 542 HUDSON WHITE TRL | | | | LINCOLNTON | NC | 28092 | USA | TRADE PAYABLE | | | | | $56.00 | |
| 251685 | | RICHARDSON MELISSA | 1017 HOPKINS XING | | | | POWDER SPGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 251686 | | RICHARDSON MELISSA | 1017 HOPKINS XING | | | | POWDER SPGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $8.14 | |
| 251687 | | RICHARDSON MICHAEL | 18242 LOYALTY LN | | | | ST ROBERT | MO | 65584 | USA | TRADE PAYABLE | | | | | $21.25 | |
| 251688 | | RICHARDSON MICHELLE | 1742 CHILDERS RD | | | | ALUM CREEK | WV | 25003 | USA | TRADE PAYABLE | | | | | $25.95 | |
| 251689 | | RICHARDSON MICHELLE | 1742 CHILDERS RD | | | | ALUM CREEK | WV | 25003 | USA | TRADE PAYABLE | | | | | $28.03 | |
| 251690 | | RICHARDSON MICHELLE | 1742 CHILDERS RD | | | | ALUM CREEK | WV | 25003 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 251691 | | RICHARDSON MICOLUS | 307 TABB LAKES DRIVE | | | | YORKTOWN | VA | 23693 | USA | TRADE PAYABLE | | | | | $31.78 | |
| 251692 | | RICHARDSON MIKETA S | 617 E OGLETHORPE AVE B | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251693 | | RICHARDSON MILDRED | 146 PARRISH CT | | | | RM | NC | 27801 | USA | TRADE PAYABLE | | | | | $38.00 | |
| 251694 | | RICHARDSON MISSY R | 5063 PERTH CT | | | | DENVER | CO | 80249 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 251695 | | RICHARDSON MISTY | 5063 PERTH CT | | | | DENVER | CO | 80249 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251696 | | RICHARDSON MONIQUE A | 7016 N 24TH ST | | | | OMAHA | NE | 68112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251697 | | RICHARDSON MONTEISHA | 303 N LABURNUM AVE APT 3 | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251698 | | RICHARDSON MYRON | 4860 FORT TOTTEN DR NE APT 32 | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 251699 | | RICHARDSON N | 75 STRIKEWOOD RD | | | | TUSCUMBIA | AL | 35674 | USA | TRADE PAYABLE | | | | | $66.39 | |
| 251700 | | RICHARDSON N | 75 STRIKEWOOD RD | | | | TUSCUMBIA | AL | 35674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251701 | | RICHARDSON NAKESHA R | 645 DALEVIEW AVE | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 251702 | | RICHARDSON NANCY | 300 SOUTH ST POX 65 | | | | DUPONT | OH | 45837 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251703 | | RICHARDSON NICHOLE | 1015 UPLAND AVE | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 251704 | | RICHARDSON NICK | 7895 UNION HILL ROAD | | | | CANTON | GA | 30115 | USA | TRADE PAYABLE | | | | | $59.53 | |
| 251705 | | RICHARDSON NICOLE | 4421 GRANAADA BLVD | | | | WARRENSVILLE HTS | OH | 44128 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 251706 | | RICHARDSON NICOLE A | 1950 BARRETT LAKES BLVD | | | | KENNESAW | GA | 30144 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 251707 | | RICHARDSON NIESHA | 7001 LESSEPS ST | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $13.02 | |
| 251708 | | RICHARDSON NOELLE | 7315 KELLY STREET | | | | PITTSBURGH | PA | 15208 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 251709 | | RICHARDSON NOSAKHERE | 4510 NW 36TH STREET APT 1 | | | | LAUDERDALE LAKES | FL | 33319 | USA | TRADE PAYABLE | | | | | $13.75 | |
| 251710 | | RICHARDSON NYIADA | PO BOX 11506 | | | | STATESBORO | GA | 30460 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 251711 | | RICHARDSON OKEMA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251712 | | RICHARDSON PAMELA | 2110 DIAMOND CREEK CIRCL | | | | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 251713 | | RICHARDSON PAMELA | 2110 DIAMOND CREEK CIRCL | | | | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 251714 | | RICHARDSON PATRICIA | NC | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 251715 | | RICHARDSON PATRICIA | NC | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251716 | | RICHARDSON PATRICK | 91-2073 KAIOLI ST | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $47.06 | |
| 251717 | | RICHARDSON PHYLICIA | 2321 APPLEBEE WAY APT C | | | | CHARLESTON | SC | 29414 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 251718 | | RICHARDSON PHYLLIS | 17 LANE AVE APT15 | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 251719 | | RICHARDSON QUAY | 200 WEST HARRIS CIRCLE APT | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251720 | | RICHARDSON QUINTESSA | 12 SUMMER VALE CT | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 251721 | | RICHARDSON QURAN K | 3220 VILLA PISANI | | | | N. LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 251722 | | RICHARDSON RACHEL | 1623 N ROCK ROAD | | | | MULVANE | KS | 67110 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 251723 | | RICHARDSON RANDI R | 18798 S HIWAY 99E | | | | OREGON CITY | OR | 97045 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251724 | | RICHARDSON REGINA | 604 THOMPSON ST | | | | TAZEWELL | VA | 24651 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 251725 | | RICHARDSON RENA | 25 RIVERLANDS DR | | | | NEWPORT NEWS | VA | 23605 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 251726 | | RICHARDSON RENEE | 1019 NEVADA | | | | GREENWOOD | IL | 60425 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 251727 | | RICHARDSON RHONDA | 15504 E ARIZONA AVE 108 | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251728 | | RICHARDSON RICK | 130 SOUTH 5TH ST | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 251729 | | RICHARDSON ROBERT | 7527 DIMPLE ST | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $129.12 | |
| 251730 | | RICHARDSON ROBIN | 5121 FOXBORD ROAD | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 251731 | | RICHARDSON RONALD | 1524 SPRINGHILL RD | | | | VIENNA | VA | 22182 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 251732 | | RICHARDSON ROSE | 1691 TOWNSEND ST | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 251733 | | RICHARDSON ROSE B | 15001 SUNNY RIDGE CT | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251734 | | RICHARDSON RUTHIE | 1008 LANGLEY DRIVE | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $63.88 | |
| 251735 | | RICHARDSON SADIE | 2704 N PRISCILLA AVE | | | | INDIANAPOLIS | IN | 46218 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 251736 | | RICHARDSON SANDRA | 25 COPELAND CIRCLE | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251737 | | RICHARDSON SANDRA D | 1583 MOUNT CALVARY RD | | | | JOHNSTON | SC | 29832 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251738 | | RICHARDSON SANETTE | 8240 SUGAR HILL RD | | | | HOLLYWOOD | SC | 29449 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251739 | | RICHARDSON SARAH | 709 | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $8.76 | |
| 251740 | | RICHARDSON SARAH | 709 | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 251741 | | RICHARDSON SHALAWN | 3418 CLIFTON ST | | | | INDIANAPOLIS | IN | 46208 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 251742 | | RICHARDSON SHANELL | 7506 CENTRAL PARK CIRCLE | | | | TAMPA | FL | 33637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251743 | | RICHARDSON SHANNA | P O BOX 208 | | | | ORE CITY | TX | 75683 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 251744 | | RICHARDSON SHARON | PO BOX 543 | | | | HAMMOND | LA | 70404 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 251745 | | RICHARDSON SHATARA | 1012 W 3RD STREET | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $15.98 | |
| 251746 | | RICHARDSON SHAUNTE V | 1113 JEFFERSONA CHASE WAY | | | | BLACKLICK | OH | 43004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251747 | | RICHARDSON SHAWNDREL | 4235 W 120TH ST | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 251748 | | RICHARDSON SHEBA | 84 MAPLE ST | | | | WADESBORO | NC | 28170 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 251749 | | RICHARDSON SHEILA | 1140 ORLANDO AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251750 | | RICHARDSON SHELIA R | 502 DR MARTIN LUTHER KING | | | | LELAND | MS | 38756 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 251751 | | RICHARDSON SHELVY | 2129 BIZZONE CIRCLE | | | | VA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251752 | | RICHARDSON SHENIQUA D | P O BOX 8012 | | | | C STED | VI | 00823 | USA | TRADE PAYABLE | | | | | $42.54 | |
| 251753 | | RICHARDSON SHERRY | 954 REGAL RIDGE DRIVE | | | | INDEPENDENCE | KY | 41051 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 251754 | | RICHARDSON SHINIKA | 347 GREYBIRCH DRIVE | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 251755 | | RICHARDSON SHIRLEY | TBD | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 251756 | | RICHARDSON SHONDRA | 403 CLARION DR | | | | AUSTELL | GA | 30106 | USA | TRADE PAYABLE | | | | | $13.41 | |
| 251757 | | RICHARDSON SHONDRA | 403 CLARION DR | | | | AUSTELL | GA | 30106 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 251758 | | RICHARDSON SHONDRICKA | 1202 CLAIRBORNE | | | | NEW ORLEANS | LA | 70121 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 251759 | | RICHARDSON SIDNEY | 255 N STONESTREET AVE | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 251760 | | RICHARDSON SOLOMON | 2718 NW 39TH WAY APT 202 | | | | LAUDERDALE LAKES | FL | 33311 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 251761 | | RICHARDSON STANLEY G | 5507 AUTRY RD | | | | ROCKY MOUNT | NC | 27803 | USA | TRADE PAYABLE | | | | | $39.07 | |
| 251762 | | RICHARDSON STEPHANIE | 231 LINCOLN ST | | | | CARLISLE | PA | 17013 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 251763 | | RICHARDSON SWANNETTA | 37 CAMPBELL LN | | | | AMITE | LA | 70442 | USA | TRADE PAYABLE | | | | | $6.09 | |
| 251764 | | RICHARDSON SYNDIA | 146 FOREST HEIGHTS RD | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 251765 | | RICHARDSON TABITHA | 121 CANARY CIRCLE | | | | SOPERTON | GA | 30457 | USA | TRADE PAYABLE | | | | | $119.20 | |
| 251766 | | RICHARDSON TAKIYAH | 9304 WILLOW CREEK DRIVE F | | | | MONTGOMERY VILLAGE | MD | 20886 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 251767 | | RICHARDSON TAMICA | 7705 E 110TH ST | | | | KC | MO | 64134 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 251768 | | RICHARDSON TAMMY | 120 LIGHTWOODLANE | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 251769 | | RICHARDSON TAQUISHA M | 5626 WABASH | | | | KANSAS CITY | MO | 64030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251770 | | RICHARDSON TAYONNI | 1039 WOODEN DR | | | | ST LOUIS | MO | 63033 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 251771 | | RICHARDSON TEONKA D | 9518 ACORN PARK ST | | | | CAPITAL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $35.88 | |
| 251772 | | RICHARDSON THERESA | 6857 PETER PAN PL | | | | JAX | FL | 32210 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 251773 | | RICHARDSON TIFFANY | 476 RICHARDSON ROAD | | | | ENFIELD | NC | 27823 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 251774 | | RICHARDSON TIFFANY | 476 RICHARDSON ROAD | | | | ENFIELD | NC | 27823 | USA | TRADE PAYABLE | | | | | $9.96 | |
| 251775 | | RICHARDSON TIFFANY | 476 RICHARDSON ROAD | | | | ENFIELD | NC | 27823 | USA | TRADE PAYABLE | | | | | $14.42 | |
| 251776 | | RICHARDSON TIFFANY | 476 RICHARDSON ROAD | | | | ENFIELD | NC | 27823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251777 | | RICHARDSON TIFFANY | 476 RICHARDSON ROAD | | | | ENFIELD | NC | 27823 | USA | TRADE PAYABLE | | | | | $6.98 | |
| 251778 | | RICHARDSON TOM | 500 BREEINA LAND | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 251779 | | RICHARDSON TONISE M | 1421 ENGLEWOOD AVE | | | | JOLIET | IL | 60432 | USA | TRADE PAYABLE | | | | | $40.13 | |
| 251780 | | RICHARDSON TRACY | 3119 3RD ST NW | | | | SALEM | OR | 97304 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 251781 | | RICHARDSON TRAVIS | 3801 KERNS CHURCH RD | | | | SUTHERLIN | VA | 24594 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251782 | | RICHARDSON TRAVIS | 3801 KERNS CHURCH RD | | | | SUTHERLIN | VA | 24594 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 251783 | | RICHARDSON TRINA | 1802 STAUNTON AVE NW | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251784 | | RICHARDSON TRINA | 1802 STAUNTON AVE NW | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251785 | | RICHARDSON TRIVIA | 6932 NORTH RD | | | | NORTH | SC | 29112 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 251786 | | RICHARDSON TYEMESHIA | 203 DEER STAND DR | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251787 | | RICHARDSON TYLERJAY | 73 989 AHULANI ST | | | | KAILUA KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 251788 | | RICHARDSON VALDA | PO BOX 2890 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 251789 | | RICHARDSON VALDA O | P O BOX 2890 KINGSHILL | | | | C STED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251790 | | RICHARDSON VALDA O | P O BOX 2890 KINGSHILL | | | | C STED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251791 | | RICHARDSON VELMA | 1001 JULIAN COURT | | | | ROCKY MOUNT | NC | 27803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251792 | | RICHARDSON VITA | 3202 GREENWOOD DR | | | | CANTON | GA | 30115 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 251793 | | RICHARDSON WANDA | 224 LYNNHAVEN DR | | | | ALEXANDRIA | VA | 22305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251794 | | RICHARDSON WANETTE | 2514 14TH PL 21 | | | | KEN | WI | 53140 | USA | TRADE PAYABLE | | | | | $55.37 | |
| 251795 | | RICHARDSON WAUNETA | 35089 ROAD 709 | | | | STRATTON | NE | 69043 | USA | TRADE PAYABLE | | | | | $23.20 | |
| 251796 | | RICHARDSON WILLIAM | 1825 MADISON AVE 3 | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $183.20 | |
| 251797 | | RICHARDSON WILSON | 103 MILLER ST | | | | NEW  BRITAIN | CT | 06051 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 251798 | | RICHARDSON WINDIE | 62 BARREN SPOT | | | | C STED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251799 | | RICHARDSON ZIPPORAH | 22724 SW 114 CT | | | | MIAMI | FL | 33176 | USA | TRADE PAYABLE | | | | | $6.64 | |
| 251800 | | RICHARDSONN JACQUELINE | 1214 REV MANUEL ST | | | | PORT ALLEN | LA | 70767 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 251801 | | RICHARDSONN DORIS | 290 PLANTERS DR | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $59.60 | |
| 251802 | | RICHARDTANYA WHITE | 5 MEADOW BROOK TER | | | | DIXFIELD | ME | 04224 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 251803 | | RICHARDVILLE JACQUELINE | 7 MAPLE ST | | | | MARCUS HOOK | PA | 19061 | USA | TRADE PAYABLE | | | | | $288.01 | |
| 251804 | | RICHARSON NISHA | 7731 SILVERLEAF | | | | BATON ROUGE | LA | 70811 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 251805 | | RICHARSON WARREN | 3810 MOHAWK AVE | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 251806 | | RICHARTE EZIQUIA | 24 BIGHORN STATION ST | | | | HENDERSON | NV | 89012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251807 | | RICHARTE URSULA | 16472 S WEST | | | | HOME STATE | FL | 33033 | USA | TRADE PAYABLE | | | | | $46.88 | |
| 251808 | | RICHARTZ JOYCE | 156 FOX RD | | | | SCARBRO | WV | 25917 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 251809 | | RICHBURG ANN | 5515 CARTER RD | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 251810 | | RICHBURG JASMINE | 360N12THAVE | | | | PENSACOLA | FL | 32503 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 251811 | | RICHBURG RONNIKA M | 410 27TH ST APTF | | | | GRETNA | LA | 70053 | USA | TRADE PAYABLE | | | | | $20.90 | |
| 251812 | | RICHBURG SHIRLEY | 1443 ELDORADA RD | | | | WINSTON SALEM | NC | 27103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251813 | | RICHBURG TIERA | 303 DUCK POND LN | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251814 | | RICHBURG YOLANDA | 117 SULLIVAN STREET | | | | YORKTOWN | VA | 23692 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 251815 | | RICHECK PAMELA | 6705 HALL ROAD | | | | PIERPONT | OH | 44082 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251816 | | RICHE CHARLENE | 6352 BEAVER TREE ST2ND FL | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 251817 | | RICHEDSON LASHARA | 4523 EASTWOOD RD APT 11303 | | | | BATAVIA | OH | 45130 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 251818 | | RICHELA MAEDA | 1030 C STREET | | | | ARCATA | CA | 95521 | USA | TRADE PAYABLE | | | | | $68.34 | |
| 251819 | | RICHELE PEARSON | 272 PARK PLACE | | | | ALBANY | GA | 31763 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251820 | | RICHELE PEARSON | 272 PARK PLACE | | | | ALBANY | GA | 31763 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251821 | | RICHELE SCANLON | 197 CHIPPEWA RD | | | | LORETTO | MN | 55357 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 251822 | | RICHELLE BIAS | 827 LIND | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 251823 | | RICHELLE BLAYLOCK | 105 WEST 2ND | | | | BROOKVILE | KS | 67425 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 251824 | | RICHELLE GILTON | 519 KILER ST | | | | LULING | LA | 70070 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 251825 | | RICHELLE GLASCOCK | 2418 LEACH CT | | | | OLYMPIA | WA | 98501 | USA | TRADE PAYABLE | | | | | $43.50 | |
| 251826 | | RICHELLE HARP | NO ADDRESS | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 251827 | | RICHELLE ISAAC | 4370 CRESTDALE AVE | | | | WEST BLOOMFIE | MI | 48323 | USA | TRADE PAYABLE | | | | | $8.01 | |
| 251828 | | RICHELLE M MADDEN | 109 JENNING | | | | LAURENS | SC | 29360 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 251829 | | RICHELLE SCOTT | 2735 N 82ND STREET | | | | KANSAS CITY | KS | 66109 | USA | TRADE PAYABLE | | | | | $21.22 | |
| 251830 | | RICHELLE TAYLOR | 2209 HURLEY DR NW | | | | ABQ | NM | 87120 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 251831 | | RICHERD VILLANUEVA | 4012 JAMES AVE | | | | FORT WORTH | TX | 76110 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 251832 | | RICHERDSON KAYTRINA | 4674 VARGAS ST | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251833 | | RICHERED SOGOURNEY | 1127 E 48TH ST 105 | | | | TULSA | OK | 74133 | USA | TRADE PAYABLE | | | | | $15.58 | |
| 251834 | | RICHERSON JULIE | 530TOMMYHINES | | | | JESUP | GA | 31316 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251835 | | RICHERSON MARY | 8302 GARFIELD BLVD | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 251836 | | RICHERSONCARVER NANCYSARA | 830 N B ST | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 251837 | | RICHERT JOHNNA | COURT ADMINISTRATOR 415 E | 12TH ST SUITE 300 | | | KANSAS CITY | MO | 64106 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 251838 | | RICHESHA THOMAS | 206 RIVERVIEW GDNS | | | | DENTON | MD | 21629 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 251839 | | RICHEY ANGEL | 104 EAST CLIFF WAY | | | | GVILLE | SC | 26911 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 251840 | | RICHEY BERNADETTA | 132 S 36TH APT32 | | | | OMAHA | NE | 68131 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 251841 | | RICHEY DOUG P | 113 N JEFFERSON ST | | | | PUNXSTAWNY | PA | 15760 | USA | TRADE PAYABLE | | | | | $97.14 | |
| 251842 | | RICHEY LATESHA | 3659 CURTIS AVE | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 251843 | | RICHEY RAMON | 1915 SIMMONS ST | | | | LAS VEGAS | NV | 89106 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 251844 | | RICHEY ROCHELLE | 4554 MOUNTVILLE RD | | | | MOUNTVILLE | SC | 29370 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 251845 | | RICHEY SANDY | 2901 WHITEHAVEN BLVD | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $54.00 | |
| 251846 | | RICHEY TINA | 1690 E FIR AVE  107 | | | | FRESNO | CA | 93720 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 251847 | | RICHHARD SANTINE | 519 CEDAR LN | | | | OKMULGEE | OK | 74447 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251848 | | RICHIE BELGRODE | 10000 | | | | POMPANO BEACH | FL | 33065 | USA | TRADE PAYABLE | | | | | $15.87 | |
| 251849 | | RICHIE CLEVONE | 117 40TH | | | | LOU | KY | 40212 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 251850 | | RICHIE PAMELA | 3441 BARRY PL | | | | MOUNT VERNON | WA | 98273 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 251851 | | RICHIE PAULINE | 8246 W MEDFORD | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 251852 | | RICHIE ROBERT | 7120 S BROADWAY | | | | LITTLETON | CO | 80122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251853 | | RICHIE ROBERT | 7120 S BROADWAY | | | | LITTLETON | CO | 80122 | USA | TRADE PAYABLE | | | | | $8.93 | |
| 251854 | | RICHIE ROBINSON | 94 ROLF SQ | | | | CRANSTON | RI | 02910 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 251855 | | RICHIE SHALY | 1028 E DIANA AVE | | | | PHOENIX | AZ | 85020 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 251856 | | RICHIE TYIESHA | 6208 ELM CHURCH RD NE LOT 21 | | | | LUDOWIO | GA | 31316 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251857 | | RICHIES ANDY | 300 MUSTANG ST | | | | SULPHUR | LA | 70663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251858 | | RICHIRD DEBBIE | 226 MONARCH DR | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251859 | | RICHKO ELIZABETH | 3094 WARREN RD | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 251860 | | RICHLAND CENTER SHOPPING NEWS | PO BOX 272 | | | | RICHLAND CENTER | WI | 53581 | USA | TRADE PAYABLE | | | | | $5,602.96 | |
| 251861 | | RICHLINE GROUP INC | 6701 NOB HILL ROAD | | | | TAMARAC | FL | 33321 | USA | TRADE PAYABLE | | | | | $198,057.44 | |
| 251862 | | RICHMAN STEVEN | ADDRESS | | | | OWENSBORO | KY | 42301 | USA | TRADE PAYABLE | | | | | $20.40 | |
| 251863 | | RICHMON YOLANDA | 1563 CLEARANCE ST | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251864 | | RICHMOND ALEXIS | 4720 WALDEN CIRCLE | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 251865 | | RICHMOND ALICE | 3280 SE 107TH PL | | | | OCALA | FL | 34480 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251866 | | RICHMOND AYANNA J | 100 ABBY CT | | | | ELIZABETHTOWN | KY | 42701 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 251867 | | RICHMOND CHELLE | 8534 APT B SPRAITHT LOO | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $29.23 | |
| 251868 | | RICHMOND CHRISTASEAN | 1534 TODD ST | | | | COVINGTON | VA | 24426 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 251869 | | RICHMOND FLORETHA | 2830 N WILLIAMS AVE  209 | | | | PORTLAND | OR | 97227 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 251870 | | RICHMOND HEATHER | HC65 BOX 36 | | | | TALCOTT | WV | 24981 | USA | TRADE PAYABLE | | | | | $12.79 | |
| 251871 | | RICHMOND KESHA | 4322 KATIE KIM LANE | | | | OOTELWAH | TN | 37363 | USA | TRADE PAYABLE | | | | | $4.46 | |
| 251872 | | RICHMOND LATASHIA | 474 WILLOUGHBY AVENUE | | | | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 251873 | | RICHMOND MATTHEW | 5317 CANOGA AVE | | | | WOODLAND HLS | CA | 91364 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 251874 | | RICHMOND NATHAN | 155 3RD ST | | | | FRIENDSHIP | OH | 45630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251875 | | RICHMOND NEWSPAPERS INC | P O BOX 27775 | | | | RICHMOND | VA | 23261 | USA | TRADE PAYABLE | | | | | $16,168.59 | |
| 251876 | | RICHMOND OCTAVIA N | 1410 S 14TH ST C | | | | ST LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 251877 | | RICHMOND RANEECA | 16064 HIGHWAY25 | | | | WARESHOALS | SC | 29692 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 251878 | | RICHMOND SHARON | 1696 JACKSON RIVER TURN PIKE | | | | HOT SPRINGS | VA | 24445 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251879 | | RICHMOND SIERRA B | 708 SLADE STREET APT E8 | | | | GIBSONVILLE | NC | 27249 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251880 | | RICHMOND SIMON NICHOLAS | COOPER ST | | | | CAMDEN | NJ | 08101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 251881 | | RICHMOND TAMEKA | 2432 JACATO DR S | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251882 | | RICHMOND YOLANDA | 10428 EARL | | | | ST  LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 251883 | | RICHMOND YVONNE | 2192 MILA CT | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251884 | | RICHOLE MITCHELL | 3617 CHEROKEE AVE | | | | FLINT | MI | 48507 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 251885 | | RICHTER KIM | 6710 COLLINS RD | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251886 | | RICHTER NANCY G | 88 HAGER CHURCH LOOP | | | | STONY POINT | NC | 28678 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 251887 | | RICHTER ROBERT | 6328 NORTHWOOD AVE | | | | CLAYTON | MO | 63105 | USA | TRADE PAYABLE | | | | | $47.00 | |
| 251888 | | RICHTER ROBERT | 6328 NORTHWOOD AVE | | | | CLAYTON | MO | 63105 | USA | TRADE PAYABLE | | | | | $47.00 | |
| 251889 | | RICHTER SARAH | 1001 N ELLIOTT ST APT 1 | | | | EVANSVILLE | IN | 47711 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 251890 | | RICHTER WES | 378184 E 1080 RD | | | | OKEMAH | OK | 74859 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 251891 | | RICK A ISBITREN | 8 HUDSON ST | | | | CORAM | NY | 11727 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 251892 | | RICK ALLISON | 17 SOUTH MAIN ST | | | | FRANKFORT | OH | 45628 | USA | TRADE PAYABLE | | | | | $35.53 | |
| 251893 | | RICK ALTRINGER | 13495 KHURAM ST | | | | LAKESIDE | CA | 92040 | USA | TRADE PAYABLE | | | | | $119.58 | |
| 251894 | | RICK ANDERSON | 1232 CHOKE CHERRY ROAD | | | | LINO LAKES | MN | 55038 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 251895 | | RICK ANDRE | 532 RUFFNER ST | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251896 | | RICK ANSARA | 2753 NE 14TH ST | | | | FT LAUDERDALE | FL | 33304 | USA | TRADE PAYABLE | | | | | $316.94 | |
| 251897 | | RICK BAUTISTA | 2467 MOONLIGHT GLN | | | | ESCONDIDO | CA | 92026 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 251898 | | RICK BOGGS | 10336 VARIEL AVE  NONE | | | | CHATSWORTH | CA | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 251899 | | RICK BORGAULT | 1106 AVE H | | | | DAYTONA BEACH | FL | 32127 | USA | TRADE PAYABLE | | | | | $63.75 | |
| 251900 | | RICK BROCK | 409 ONEILL STREET | | | | BELPRE | OH | 45714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251901 | | RICK CADENA | 514 COMMANCHE VILLAGE DRI | | | | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 251902 | | RICK CAMPBELL | 27 BATCHELDER AVE | | | | PEABODY | MA | 01960 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251903 | | RICK CAPONE | 7230 HARKAVY DR | | | | SAN ANTONIO | TX | 78213 | USA | TRADE PAYABLE | | | | | $3.32 | |
| 251904 | | RICK CASTILLO | 227 ARGUELLO DR | | | | SALINAS | CA | 93907 | USA | TRADE PAYABLE | | | | | $29.92 | |
| 251905 | | RICK COLLINS | 100 FELLS POND ROAD | | | | MASHPEE | MA | 02649 | USA | TRADE PAYABLE | | | | | $30.98 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 251906 | | RICK CONWAY | 214 S BRANCIFORTE AVE APT | | | | SANTA CRUZ | CA | 95062 | USA | TRADE PAYABLE | | | | | $54.59 | |
| 251907 | | RICK DIAZ | 51730 AVENIDA CARRANZA | | | | LA QUINTA | CA | 92253 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 251908 | | RICK DOUGLAS | 26000 NW WILLIAMS CANYON | | | | GASTON | OR | 97119 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 251909 | | RICK FINDLEY | 60 WESTWIND | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $10.86 | |
| 251910 | | RICK FISHER | 121 CARNEGIE LOOP | | | | MERIDIANVILLE | AL | 35759 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 251911 | | RICK GLENN P | 404 W CHURCH ST | | | | DALLAS | NC | 28034 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 251912 | | RICK GONZALES | 352 WRIGHT LN | | | | FAIRBANKS | AK | 99712 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 251913 | | RICK GROMIS | 81 CROOKED TREE LANE | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $40.36 | |
| 251914 | | RICK GUTTA | 107 DOYLE DR | | | | GREENVILLE | SC | 29615 | USA | TRADE PAYABLE | | | | | $1,522.15 | |
| 251915 | | RICK HOFFMAN | 3301 E 35TH AVE APT A | | | | LAKE STATION | IN | | USA | TRADE PAYABLE | | | | | $45.65 | |
| 251916 | | RICK JACKSON | 305 MILL ST | | | | CHAMBERSBURG | IL | 62323 | USA | TRADE PAYABLE | | | | | $57.06 | |
| 251917 | | RICK L GRIFFIN | 71461 420TH ST | | | | ST JAMES | MN | 56081 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 251918 | | RICK LONGORIA | 2909 BAY HILL CT | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 251919 | | RICK LOPEZ | 957 BILOXI DR | | | | NORMAN | OK | 73071 | USA | TRADE PAYABLE | | | | | $131.37 | |
| 251920 | | RICK MARY | 6708 238TH ST E | | | | GRAHAM | WA | 98338 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 251921 | | RICK MCINTYRE | | | | | | | | USA | TRADE PAYABLE | | | | | $320.97 | |
| 251922 | | RICK MEAN | 173 SPARKS ST | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 251923 | | RICK MILAN | 149 CEDAR RD | | | | CLEVELAND | MS | 38732 | USA | TRADE PAYABLE | | | | | $29.83 | |
| 251924 | | RICK NOLIN | XXX | | | | GRAHAM | WA | 98338 | USA | TRADE PAYABLE | | | | | $27.68 | |
| 251925 | | RICK ORTON | 1225 VINE STREET | | | | CLARKSVILLE | TN | 37040 | USA | TRADE PAYABLE | | | | | $6.53 | |
| 251926 | | RICK PARIS | 9020 INDIANA AVE  NONE | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 251927 | | RICK PETERSON | 340 CONCORD ST | | | | EL SEGUNDO | CA | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 251928 | | RICK RAMSEY | 268 COLORADO ST | | | | MARION | PA | 17235 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 251929 | | RICK REBECCA JONES | 66 LITTLETON RD | | | | AYER | MA | 01432 | USA | TRADE PAYABLE | | | | | $1,912.50 | |
| 251930 | | RICK RENTFROW | 5354 S SAN JUAN AVE | | | | SIERRA VISTA | AZ | 85650 | USA | TRADE PAYABLE | | | | | $283.60 | |
| 251931 | | RICK RICHARDSON | 1305 SOUTH DISTRICT | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251932 | | RICK ROBINSON | 139 W 2ND STREET | | | | GARYSVILLE | OH | 43864 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251933 | | RICK SANDOVAL | 621 W BUS 83 | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $41.09 | |
| 251934 | | RICK SEGURA | 184 FALL CREEK DR | | | | KYLE | TX | 78640 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 251935 | | RICK SELLARS | 357 VIZCAYA DR | | | | WEST PALM BCH | FL | 33418 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 251936 | | RICK SLALAZAR | 1 UPPERSADDLE RIVER | | | | MONTVALE | NJ | 07645 | USA | TRADE PAYABLE | | | | | $1,140.87 | |
| 251937 | | RICK SMITH | 6838 SW 20 CT | | | | HOLLYWOOD | FL | 33023 | USA | TRADE PAYABLE | | | | | $19.53 | |
| 251938 | | RICK SMITH | 6838 SW 20 CT | | | | HOLLYWOOD | FL | 33023 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 251939 | | RICK SMITH | 6838 SW 20 CT | | | | HOLLYWOOD | FL | 33023 | USA | TRADE PAYABLE | | | | | $45.81 | |
| 251940 | | RICK STANDLEY | 6718 NORDLING | | | | HOUSTON | TX | 77076 | USA | TRADE PAYABLE | | | | | $32.46 | |
| 251941 | | RICK STEGMEIER | 4615 PORT TOBACCO RD | | | | NANJEMOY | MD | 20662 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 251942 | | RICK THATCHER | 5300 SAN DARIO | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 251943 | | RICK THOMPSON | W104 RIVERVIEW DR | | | | MONTELLO | WI | 53949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251944 | | RICK VERMILLION | 80 SOUTH WOOD STREET | | | | EMPORIUM | PA | 15834 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 251945 | | RICK YOKOGAWA | 4156 LILUPUA PL | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $260.73 | |
| 251946 | | RICKABAUGH MARY A | 311 S NOWLAN AVE | | | | GLENDIVE | MT | 59330 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 251947 | | RICKABAUGH SEAN | XXXX | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $7.81 | |
| 251948 | | RICKARD CODY | | | | | | | | | USA | TRADE PAYABLE | | | | | $29.56 | |
| 251949 | | RICKARD DANA | 713 EAST MOLAR AVE | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 251950 | | RICKARD HAVANNAH C | 8 DEWITT DRIVE | | | | SIDNEY | NY | 13838 | USA | TRADE PAYABLE | | | | | $175.84 | |
| 251951 | | RICKARD HEATHER A | 117 4TH ST | | | | ELKINS | WV | 26241 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 251952 | | RICKARD KIM | 3718 CALVERT AVE | | | | SAINT LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 251953 | | RICKARD NENA | 1502 EAST CRANE ST | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251954 | | RICKARDS ROBERT | 6283 PLESANT COVE DR | | | | EXMORE | VA | 23413 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 251955 | | RICKARI D SWIMS | 4824 W WOLFRAM ST | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 251956 | | RICKCALE A BRADSHAW | 1434 LONGFIELD AVE | | | | LOUISVILLE | KY | 40216 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 251957 | | RICK-CINDY SPROLES | 433 BEECHWOOD CIRCLE | | | | BRISTOL | TN | 37620 | USA | TRADE PAYABLE | | | | | $182.54 | |
| 251958 | | RICKEESHA HUBBARD | 3550 S RHODES AVE | | | | CHICAGO | IL | 60653 | USA | TRADE PAYABLE | | | | | $8.88 | |
| 251959 | | RICKEEYA BRICKHOUSE | 1301 PEARTREE RD | | | | ELIZABETH CITY | NC | 27909 | USA | TRADE PAYABLE | | | | | $25.21 | |
| 251960 | | RICKEL M BUCKLEY | 6021 S KING DRV | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $16.54 | |
| 251961 | | RICKELL GRAYSON | 956 LAKE RD | | | | BIRMINGHAM | AL | 35235 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 251962 | | RICKELLE KING | 811 S CHAPLAN CIR | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $9.39 | |
| 251963 | | RICKER CHERYL | 3220 SHANDA COURT | | | | HELENA | MT | 59602 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 251964 | | RICKER JANNA | 331 HARTMAN LN | | | | GREENEVILLE | TN | 37743 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 251965 | | RICKER JESSICA | PO BOX 1162 | | | | BERWICK | ME | 03901 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 251966 | | RICKER MUNOS | 125 VAQUERO LN APT 175 | | | | EL PASO | TX | 79902 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 251967 | | RICKER SUSAN K | 302 SUNSET BLVD | | | | RIDGELY | MD | 21660 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 251968 | | RICKESHA THOMAS | 4921 37TH AVE APT 1 | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $96.07 | |
| 251969 | | RICKESSAN GRAVES | 1615 SAVANNAH STREET SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 251970 | | RICKETT KATHY | 351 OLD BARBOURVILLE RD | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 251971 | | RICKETTS ANDREA | 13000 NW CORNELL RD 15 | | | | PORTLAND | OR | 97229 | USA | TRADE PAYABLE | | | | | $59.68 | |
| 251972 | | RICKETTS HENRIETTA | 10601 NW 17TH AVENUE | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 251973 | | RICKETTS JACKIE | SUGAR MAPLE CT | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $8.88 | |
| 251974 | | RICKETTS JACOB D | 959 QUAIL ST | | | | PALM BAY | FL | 32909 | USA | TRADE PAYABLE | | | | | $30.70 | |
| 251975 | | RICKETTS NIKKI | PO BOX 373 | | | | HOT SPRINGS | VA | 24445 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 251976 | | RICKETTS SHAREI | PO BOX 113 | | | | PORCUPINE | SD | 57772 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 251977 | | RICKETTS STAN | 208 SOLOMANS MILLS RD | | | | FEDERALSBURG | MD | 21632 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 251978 | | RICKETTS TRACEY | 5507 DOLLAR HIDE SOUTH DR | | | | INDIANAPOLIS | IN | 46221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 251979 | | RICKETTS VILMA | 9001 MAGNOLIA VALE DR | | | | GRANBURY | TX | 76049 | USA | TRADE PAYABLE | | | | | $17.26 | |
| 251980 | | RICKEY AYCOCK | 623 NORTH 21ST STREET | | | | NEDERLAND | TX | 77627 | USA | TRADE PAYABLE | | | | | $3.95 | |
| 251981 | | RICKEY CASABLANCA | 92 NE MAXWILLIAM LP | | | | POULSBO | WA | 98370 | USA | TRADE PAYABLE | | | | | $79.53 | |
| 251982 | | RICKEY FESSLER | 8472 COTTER ST | | | | LEWIS CENTER | OH | 43035 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 251983 | | RICKEY HALL | 123 STREET | | | | LUFKIN | TX | 75901 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 251984 | | RICKEY MICHAEL | 1215 SIERRA | | | | HANNIBAL | MO | 63401 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 251985 | | RICKEY ROBERTSON | 2767 GLADIOLUS ST | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $10.48 | |
| 251986 | | RICKEY WHITE | 104 WEESE STREET EXT | | | | ELKINS | WV | 26241 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 251987 | | RICKEY WILBOURN | 6161 LUICILLE | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 251988 | | RICKI BANKS | 517 ROUGHMENT AVE | | | | CHARLOTTESVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 251989 | | RICKI BOYNES MORRIN | 506 MIDVALE RD | | | | UPPER DARBY | PA | | USA | TRADE PAYABLE | | | | | $39.11 | |
| 251990 | | RICKI BROWN | 305 BROAD AVE | | | | WINCHESTER | VA | 33976 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 251991 | | RICKI GALLAGHER | 473 E LONCOLN | | | | IONIA | MI | 48846 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 251992 | | RICKIE AXTELL JR | 30860 REFLECTION AVE | | | | SHAFER | MN | 55074 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 251993 | | RICKIE JOHNSON | 322 DO-SI-DO LANE | | | | MAMMOTH | WV | 25132 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 251994 | | RICKIE SOUTHARD | 403 W PINE | | | | CANTON | IL | 61520 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 251995 | | RICKIE WILLIAMS | 1167 1ST PL NW | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 251996 | | RICKLES VIRGINIA | 5266 FAR OAK CIR | | | | SARASOTA | FL | 34238 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 251997 | | RICKMAN ALEX | 513 TYLER STREET | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251998 | | RICKMAN KIM | 513 E MYRTLE ST | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 251999 | | RICKMAN STACEY | 682 N EAST ST | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 252000 | | RICKMON SHELITA | 236 CLEMSON STREET | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252001 | | RICKMON SHELITA | 236 CLEMSON STREET | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $26.48 | |
| 252002 | | RICKS ALICE | 812 WEST FISHER ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 252003 | | RICKS ALINEZ | 2505 PIEDMONT AVE | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 252004 | | RICKS AMANDA C | 210 MCNEILL AVE | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $68.07 | |
| 252005 | | RICKS ANN | 406 N RACETRACK ST | | | | SWAINSBORO | GA | 30401 | USA | TRADE PAYABLE | | | | | $58.73 | |
| 252006 | | RICKS COLETTE | 123 S 12TH STREET | | | | VIRGINIA BEACH | VA | 23434 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 252007 | | RICKS CONSTANCE | 1743 MILLER ST | | | | ORANGE PARK | FL | 32073 | USA | TRADE PAYABLE | | | | | $16.75 | |
| 252008 | | RICKS DELORIS | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23890 | USA | TRADE PAYABLE | | | | | $57.94 | |
| 252009 | | RICKS GAIL | 301 WARD DR | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252010 | | RICKS GWENDOLYN S | 530 SOUTH MIRO STREET | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252011 | | RICKS JANET | 535 WILLOW WAY | | | | VILLARIDGE | MO | 63089 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252012 | | RICKS JANET L | 535 WILLOW WAY CT | | | | VILLA RIDGE | MO | 63089 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 252013 | | RICKS JUNE | 1119 CUSTIS RD | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $28.62 | |
| 252014 | | RICKS KATHY | 3803 ARMOUR AVE | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 252015 | | RICKS LAVON | 711 J W DAVIS DR | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252016 | | RICKS LOCK & KEY | 311 KEM ST | | | | SHAFTER | CA | 93263 | USA | TRADE PAYABLE | | | | | $470.00 | |
| 252017 | | RICKS PHYLICIA | 4907 E PRINCESSANN | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 252018 | | RICKS RENA | 4401 RENA RD | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 252019 | | RICKS RONALD | 1838 FRIARS CT | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 252020 | | RICKS SHAHANA | 172 A KATHANN DR | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $44.44 | |
| 252021 | | RICKS SHANESE L | 2073 CONSTITUTION PK BLVD | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 252022 | | RICKS SHENLEY R | 1604 DELEVAN ST | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 252023 | | RICKS TONYA | ENTER | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $15.12 | |
| 252024 | | RICKS VALERIE | 301 COX CREEK PARKWAY | | | | FLORENCE | AL | 35630 | USA | TRADE PAYABLE | | | | | $711.06 | |
| 252025 | | RICKSTHOMAS RENITA | 1513 KEMPA CT | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 252026 | | RICKSTHOMAS RENITA | 1513 KEMPA CT | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $57.94 | |
| 252027 | | RICKY ALEXANDER | 300 MIRACLE STRIP PKWY SW | | | | FT WALTON BCH | FL | 32548 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 252028 | | RICKY ALLEN | 506 WESLEY | | | | CHICAGO | IL | 60304 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 252029 | | RICKY AVILES | 1285 W 41 ST | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 252030 | | RICKY BANNER | 7235 OLD FRIENDSHIP WAY | | | | ELKRIDGE | MD | 21075 | USA | TRADE PAYABLE | | | | | $10.87 | |
| 252031 | | RICKY BLACKBURN | 1896 MATTHIS DR | | | | MORAINE | OH | 45439 | USA | TRADE PAYABLE | | | | | $17.81 | |
| 252032 | | RICKY BLYE | 54 JESSE SPENCE ROAD | | | | CARRIERE | MS | | USA | TRADE PAYABLE | | | | | $4.25 | |
| 252033 | | RICKY BROOKS | 429 STRATFORF | | | | KINGSPORT | TN | 37665 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 252034 | | RICKY BROWN | 232 S 67TH E AVE | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 252035 | | RICKY BROWN | 232 S 67TH E AVE | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252036 | | RICKY BUZZARD | 4213 WICHITA AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252037 | | RICKY CALDWELL | 675 RUTH LANE | | | | LUFKIN | TX | 75904 | USA | TRADE PAYABLE | | | | | $2.45 | |
| 252038 | | RICKY CALHOUN | PO BOX 150538 | | | | ATLANTA | GA | 30315 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 252039 | | RICKY CALMES | 1409 HARRIS ROAD | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $33.77 | |
| 252040 | | RICKY CARLYLE | 333 CREST DRIVE | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $12.74 | |
| 252041 | | RICKY COLE | 4100 BROAD ST | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $7.32 | |
| 252042 | | RICKY DILLON | 19 W 28TH | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $354.14 | |
| 252043 | | RICKY E JORDAN | 2801 POINSETTE DR | | | | FORT WAYNE | IN | 46808 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 252044 | | RICKY EICHELBERGER | 325 POE PL | | | | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $47.66 | |
| 252045 | | RICKY FAISON | 195 SCHOLES ST | | | | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $315.72 | |
| 252046 | | RICKY FORD | 23281 HARDING | | | | OAKPARK | MI | 48237 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 252047 | | RICKY G MARTINEZ | 15  FOSTER CANYON  RD | | | | RADIUM  SPRINGS | NM | 88054 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 252048 | | RICKY GAMBLE | 1528 AFFINITY  LANE | | | | ROCHESTER | NY | 14616 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 252049 | | RICKY GARNER | 10 N LAKESIDE DR | | | | HUNTSVILLE | TX | 77320 | USA | TRADE PAYABLE | | | | | $37.24 | |
| 252050 | | RICKY GRIDER | 1810 THANGS DR | | | | JEFFERSONVL | IN | 47129 | USA | TRADE PAYABLE | | | | | $12.65 | |
| 252051 | | RICKY GRIFFIN | 707 SOONER PARK RD | | | | BARTELSVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252052 | | RICKY HARRELL | NONE | | | | ANNISTON | AL | 36205 | USA | TRADE PAYABLE | | | | | $337.49 | |
| 252053 | | RICKY HILL SR | 2276 UTLEY RD | | | | FLINT | MI | 48532 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 252054 | | RICKY HOUSE | 7925 FM 1960 RD WEST | | | | HOUSTON | TX | 77070 | USA | TRADE PAYABLE | | | | | $174.00 | |
| 252055 | | RICKY HUNTENBURG | 123 KMART | | | | PINOLE | CA | 94706 | USA | TRADE PAYABLE | | | | | $24.52 | |
| 252056 | | RICKY JAMISON | 41 SHORE BLVD | | | | KEANSBURG | NJ | 07734 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252057 | | RICKY L ROSS | 7743 S YATES  BLVD SRD FLOOR | | | | CHICAGO | IL | 60649 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 252058 | | RICKY MARANGONI | 8301 14TH STREET NORTH | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 252059 | | RICKY MARTINEZ | 100 CADILLAC DRIVE | | | | SACRAMENTO | CA | 95825 | USA | TRADE PAYABLE | | | | | $79.70 | |
| 252060 | | RICKY MARTINEZ | 100 CADILLAC DRIVE | | | | SACRAMENTO | CA | 95825 | USA | TRADE PAYABLE | | | | | $3.76 | |
| 252061 | | RICKY MASION | 204 SOUTH WALNUT ST | | | | ADAIRVILLE | KY | 42202 | USA | TRADE PAYABLE | | | | | $136.71 | |
| 252062 | | RICKY MASON | 119 ADAMS ST | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 252063 | | RICKY MCCLUOD | 17222 N CENTRAL AVE 365 | | | | PHOENIX | AZ | 85022 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 252064 | | RICKY MCCOY | 4739 NORTHWOOD HILLS | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 252065 | | RICKY MEAN | 173 SPARKS ST | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 252066 | | RICKY MITCHELL | 1714 BROADMOORE RD | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $268.82 | |
| 252067 | | RICKY NELSON | 3326 NORTH 34TH STREET | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 252068 | | RICKY NEWMEYER | 262 SOUTH MAIN STREET | | | | MAGNETIC SPRI | OH | 43036 | USA | TRADE PAYABLE | | | | | $402.99 | |
| 252069 | | RICKY PACHECO | 122 PURCHASE ST | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252070 | | RICKY PENA | 6730 EVERHEART | | | | CORPUS CHRISTI | TX | 78414 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 252071 | | RICKY PRICHARD | 70100 | | | | GRAHN | KY | 41142 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 252072 | | RICKY RANIREZ | 1823 S FRANKLIN AVE | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252073 | | RICKY SANCHEZ | 4617  SAN FANCISCO | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 252074 | | RICKY SCOTT | 9231 HOUGH AVE | | | | CLEVELAND | OH | 44106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252075 | | RICKY SEEKINS | 257 PURPLE HEART HIGHWAY | | | | BROOKS | ME | 04921 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 252076 | | RICKY SPOON BUILDERS INC | 2475 RED BUD | | | | PITTSBORO | NC | 27312 | USA | TRADE PAYABLE | | | | | $92.33 | |
| 252077 | | RICKY THOMPSON | 264 MT VISTA  TRAIL | | | | HARPERS FERRY | WV | 25425 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252078 | | RICKY TOM | 4045 ADAMS ST | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $348.97 | |
| 252079 | | RICKY VERNER | 3635 W 61ST ST | | | | LOS ANGELES | CA | 90043 | USA | TRADE PAYABLE | | | | | $11.97 | |
| 252080 | | RICKY WALTERS | 405 W HUMPHREY ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 252081 | | RICKY YDUNG | 20547 CRS | | | | ANKENYTOWN | OH | 43019 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 252082 | | RICO ANA | 6208 S 10ST APT4 | | | | PHOENIX | AZ | 85042 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 252083 | | RICO AURTHUR | 23606 PARKLAND AVE | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 252084 | | RICO CARMEN | 3516 STANLEY AVE | | | | LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $6.62 | |
| 252085 | | RICO CARMEN | 3516 STANLEY AVE | | | | LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $34.14 | |
| 252086 | | RICO DAVID | 1090 2ND AVE W | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $119.34 | |
| 252087 | | RICO HATCHER | 117 EAST ACERS DRIVE | | | | ATLANTA | GA | 30333 | USA | TRADE PAYABLE | | | | | $32.21 | |
| 252088 | | RICO HECTOR | 6119 OTIS AVE | | | | HUNTINGTON PK | CA | 90255 | USA | TRADE PAYABLE | | | | | $14.11 | |
| 252089 | | RICO IRMA | 570 ALAMO AVE | | | | RICHMOND | CA | 94801 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 252090 | | RICO IRMA | 570 ALAMO AVE | | | | RICHMOND | CA | 94801 | USA | TRADE PAYABLE | | | | | $13.43 | |
| 252091 | | RICO JOE | 12026 LOS COYOTES AVE | | | | LA MIRADA | CA | 90638 | USA | TRADE PAYABLE | | | | | $93.48 | |
| 252092 | | RICO JORGE | 929 17TH ST W | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 252093 | | RICO L THOMAS | PO BOX 10532 | | | | CASA GRANDE | AZ | 85193 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 252094 | | RICO LINDA | 12750 BEECH AVE | | | | DSRT HOT SPRINGS | CA | 92240 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 252095 | | RICO LUCIO | 1840 BROWN MOUNTAIN RD | | | | PILOT MTN | NC | 27041 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 252096 | | RICO MARIA I | 724 CREEK RIDGE RD | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 252097 | | RICO MARICE | 25 BROOKSIDE CIR APT 120 | | | | GREENVILLE | SC | 29609 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 252098 | | RICO RENEE | 18 MAPLE ST | | | | MALONE | NY | 12953 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 252099 | | RICO REYNA | 9460 TANGERINE PLACE UNIT 402 | | | | PLANTATION | FL | 33324 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 252100 | | RICO SOTO | 1721 S MEMORIAL AVE APT 2 | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 252101 | | RICO THOMAS | RT 2 BOX | | | | CASA GRANDE | AZ | 85130 | USA | TRADE PAYABLE | | | | | $17.12 | |
| 252102 | | RICO VIRGINIA B | 1707 N JAY ST | | | | CHANDLER | AZ | 85224 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 252103 | | RICO WEBB | 38 EAGLES LANDING | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 252104 | | RICO WILLIAMS | 134 ASHLEY ST | | | | FAYETTEVILLE | NC | 28310 | USA | TRADE PAYABLE | | | | | $31.05 | |
| 252105 | | RICOH AMERICAS CORPORATION | P O BOX 4245 | | | | CAROL STREAM | IL | 60197 | USA | TRADE PAYABLE | | | | | $48,529.70 | |
| 252106 | | RICOH BUSINESS SYSTEMS INC | DEPT 771031 | | | | DETROIT | MI | 48277 | USA | TRADE PAYABLE | | | | | $4,296.00 | |
| 252107 | | RICOH PRODUCTION PRINT SOLUTIO | | | | | | | | | | TRADE PAYABLE | | | | | $8,421.75 | |
| 252108 | | RICOH PUERTO RICO INC | G P O  BOX 71459 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $327.92 | |
| 252109 | | RICOH USA INC | PO BOX 802815 | | | | CHICAGO | IL | 60680 | USA | TRADE PAYABLE | | | | | $7,192.02 | |
| 252110 | | RICOH USA INC | PO BOX 802815 | | | | CHICAGO | IL | 60680 | USA | TRADE PAYABLE | | | | | $6,309.95 | |
| 252111 | | RICOLA INC | PO BOX 32639 | | | | HARTFORD | CT | 06150 | USA | TRADE PAYABLE | | | | | $19,446.16 | |
| 252112 | | RICOS TOSTADITOS INC | 740 W 28TH ST | | | | HIALEAH | FL | 33010 | USA | TRADE PAYABLE | | | | | $1,173.00 | |
| 252113 | | RICOT FELIX | 850 NW 210 SR | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $28.73 | |
| 252114 | | RICQUANA CARSON | 10374 CARRINGTON WAY | | | | INDPLS | IN | 46234 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 252115 | | RICQUEL FLOWERS | 1913 SW 328TH CT | | | | FEDERAL WAY | WA | 98023 | USA | TRADE PAYABLE | | | | | $138.51 | |
| 252116 | | RICQUETA PITTMAN | 1318 WARREN STREET | | | | BOGALUSA | LA | 70427 | USA | TRADE PAYABLE | | | | | $3.42 | |
| 252117 | | RICROBROCRA MIKAELE | PO BOX 142314 | | | | ANCHORAGE | AK | 99514 | USA | TRADE PAYABLE | | | | | $91.54 | |
| 252118 | | RICSI HERNANDEZ | 8004 RIGGS RD | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $39.00 | |
| 252119 | | RIDA MICHAUD | 88 A RUFFLED ROAD | | | | HENNIKER | NH | 03242 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 252120 | | RIDAS AMANDA | 3305 HWY 25 N | | | | HODGES | SC | 29653 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 252121 | | RIDAY KAWANDA | 3757 MARTINIQUE | | | | NEW ORLEANS | LA | 70065 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 252122 | | RIDDELL JUDY | 975 SOUTHLAKES WAY SW | | | | VERO BEACH | FL | 32968 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 252123 | | RIDDELL MARLEY | 1528 16TH ST NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 252124 | | RIDDICK ARDIS | 5233 DITMAN ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 252125 | | RIDDICK DAVID | 5219 MAGNOLIA PLC | | | | FREDERICKSBG | VA | 22407 | USA | TRADE PAYABLE | | | | | $157.94 | |
| 252126 | | RIDDICK KAHLA | 1108 INDIAN RD | | | | VIRGINIA BEACH | VA | 23451 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252127 | | RIDDICK LARISSA | 427 GUILFORD COLLEGE RD | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 252128 | | RIDDICK LILLIE | 1317 MICHIGAN AVENUE | | | | NIAGARA FALLS | NY | 14305 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 252129 | | RIDDICK LUCY | 400 S MILITARY HWY | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 252130 | | RIDDICK MELVIN | 1002 CHARLOTTE STREET | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252131 | | RIDDICK PAM | 219 COVENTRY CLOSE | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252132 | | RIDDICK RACHAEL M | 25 MAPLE DR | | | | YOUNGSTOWN | OH | 44512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252133 | | RIDDICK SARITA | 2232 FARMER LANE | | | | CHES | VA | 23320 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 252134 | | RIDDICK SHAQUETTA | 200 HAVENBROOK CT APT 202 | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252135 | | RIDDICK SHARAF | 1326 LEHIGH ST | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $37.77 | |
| 252136 | | RIDDICK TONYA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 12332 | USA | TRADE PAYABLE | | | | | $15.18 | |
| 252137 | | RIDDICK VALERIE | PO BOX 151 | | | | COMO | NC | 27818 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 252138 | | RIDDICK WILLIAM | 1811 LINWOOD AVE | | | | NIAGARA  FALLS | NY | 14301 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 252139 | | RIDDICKMAYES UNEKQUIA | 1712 BAINBRIDGE BLVD 1 | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 252140 | | RIDDLE ADIE | 103 HAGGER DR APT 16 | | | | RICHMOND | KY | 40601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 252141 | | RIDDLE ANNE | 724 MAJOR ST | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 252142 | | RIDDLE C | 879 S JENKINS RD | | | | CHICKAMAUGA | GA | 30707 | USA | TRADE PAYABLE | | | | | $87.39 | |
| 252143 | | RIDDLE CASSIE | NONE | | | | STERLING | GA | 73567 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252144 | | RIDDLE CATHERINE | 21 DONATELLO RD | | | | DEFUNIAK SPGS | FL | 32433 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252145 | | RIDDLE HELENA | 6115 JACKSON AVE | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 252146 | | RIDDLE JOHN | 397 SPRING PARK RD | | | | MARIETTA | SC | 29661 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 252147 | | RIDDLE KIM | 362 C RICHROSON RD | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $32.96 | |
| 252148 | | RIDDLE MARK N | 3009 N 27TH ST | | | | MIL | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252149 | | RIDDLE NEREYDA | PO BOX 2265 | | | | LUCERNE VALLEY | CA | 92356 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 252150 | | RIDDLE RANDY | 844 BUENA VISTA ST | | | | VENTURA | CA | 93001 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 252151 | | RIDDLES ESTONLENA | 4815 W BELLE PLAINE AVE | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 252152 | | RIDDY GERALDINE | 7663 AIRPORT RD | | | | CLARKTON | NC | 28433 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 252153 | | RIDEAU TERRENCE | 1735 NE CLUBHOUSE DR | | | | KANSAS CITY | MO | 64116 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 252154 | | RIDEAUX CATHERINE | 26947 HILLSBOROUGH PKWY | | | | VALENCIA | CA | 91354 | USA | TRADE PAYABLE | | | | | $719.79 | |
| 252155 | | RIDEAUX LUCINDA | 111 MUSKRAT CT | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 252156 | | RIDEAUX LUCINDAN | 111 MUSKRAT CT | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252157 | | RIDEAUX RECHE S | 614 SALLY MAE STREET | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 252158 | | RIDEAUX SIERRA S | 200 RUE BASIN APT 4 | | | | CARENCRO | LA | 70520 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 252159 | | RIDEAUX VERONICA | 3415 LINDEN AVE | | | | LONG BEACH | CA | 90807 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 252160 | | RIDEAUX YOLANDA | 6006 PINE POINT RD | | | | VILLE PLATTE | LA | 70586 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252161 | | RIDELY MONIKA | 4753 N WITCHDUCK RD | | | | VIRGINIA BCH | VA | 23455 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 252162 | | RIDEN FERNANDO | 674 LOOKOUT COURT | | | | LAWRENCEVILLE | GA | 30043 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 252163 | | RIDEN LASHIA | 507 ASHLAWN DR | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252164 | | RIDENOUR CINDY | 129 B FLOYD WORLY ROAD | | | | BEAVER | WV | 25813 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 252165 | | RIDENOUR DEBRA | 500 KEYSER SQ | | | | KEYSER | WV | 26726 | USA | TRADE PAYABLE | | | | | $9.14 | |
| 252166 | | RIDENOUR FANNIEDENISE | 3089 MECHANICSVILLE ROAD | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252167 | | RIDENOUR LAGINA | 108529 STONEY POINT RD | | | | SPIRO | OK | 74959 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 252168 | | RIDENOUR LAURA | 917 WALNUT AV | | | | OSAWATOMIE | KS | 66064 | USA | TRADE PAYABLE | | | | | $57.19 | |
| 252169 | | RIDENOUR STEPHANY G | 5428 MARINER | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 2, Question 1

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 252170 | | RIDEOUT DEBORAH | 417 APT D GUILFORD COLLEG | | | | GREENSBORO | NC | 27409 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 252171 | | RIDEOUT JESSICAJAME E | 7144 LEE AVE | | | | WADE | NC | 28395 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252172 | | RIDEOUT JOSHUA | 318 BROADWAY | | | | BANGOR | ME | 04401 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 252173 | | RIDEOUT MINNIE | 284 NEWPARK PLACE | | | | COLUMBIA | SC | 29212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252174 | | RIDER CAROL | 4713 S 29TH W AVENUE | | | | TULSA | OK | 74107 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 252175 | | RIDER CORI | 163 N GRANT | | | | PERU | IN | 46970 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 252176 | | RIDER CRYSTAL | 137 FORE DR | | | | CHARLESTON | WV | 25312 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 252177 | | RIDER JAMES D | 136 LOUISVILLE CHURCH RD | | | | CLEVELAND | GA | 30528 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 252178 | | RIDER SHANNON | 83464 HOUSE CREEK ROAD | | | | BUSH | LA | 70431 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252179 | | RIDER SUSAN | 300 LUMAN RD | | | | PHOENIX | OR | 97535 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 252180 | | RIDER TAMMY | 14171 HIGHWAY 135 | | | | PILOT GROVE | MO | 65276 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 252181 | | RIDER TAMMY | 14171 HIGHWAY 135 | | | | PILOT GROVE | MO | 65276 | USA | TRADE PAYABLE | | | | | $58.06 | |
| 252182 | | RIDGE JEAN | 448 PRESTON RD | | | | WERNERSVILLE | PA | 19565 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 252183 | | RIDGE LARRY | 13962 ANTONIA FORD CT | | | | CENTREVILLE | VA | 20121 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 252184 | | RIDGE OUTDOORS USA INC | P O BOX 389 | | | | EUSTIS | FL | 32727 | USA | TRADE PAYABLE | | | | | $3,027.50 | |
| 252185 | | RIDGE PRODUCE INC | 531 TIFFANY STREET | | | | BRONX | NY | 10474 | USA | TRADE PAYABLE | | | | | $5,804.00 | |
| 252186 | | RIDGEBEAR PAMELA | 602 S OLIVER | | | | ELK | OK | 73601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252187 | | RIDGEL JENNIFER | 301 WEST VIENNA STREET APT B | | | | ANNA | IL | 62906 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 252188 | | RIDGELL CRYSTAL | 10079 SE 15TH AVE | | | | TRENTON | FL | 32693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252189 | | RIDGELY STACY | 3323 MACSHANE WAY | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 252190 | | RIDGEWAY FELICA | 19708 KINGS HIGHWAY | | | | WARREBSVILLE | OH | 44122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252191 | | RIDGEWAY FELICIA | 19708 KINGS HWY | | | | WARRENSVILLE HTS | OH | 44122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252192 | | RIDGEWAY JAON | 8750 UNIVERSITY ROAD APT T2 | | | | BAYOULABATRE | AL | 36509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252193 | | RIDGEWAY KELEY | 313 BANDY RD | | | | ASHLAND CITY | TN | 37016 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 252194 | | RIDGEWAY MELISSA | 1451 HICKORY ST APT 7 | | | | POLLOCK | LA | 71467 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252195 | | RIDGEWAY MONICA Y | PO BOX 665 | | | | MACON | GA | 31202 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 252196 | | RIDGEWAY TERESA | 15300 S NASH RD | | | | ALEXANDER | AR | 72002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252197 | | RIDGEWAY THERISA | 4803 HOOPER STREET | | | | MERIDIAN | MS | 39307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252198 | | RIDGEWAY TINA M | 18959 ADAGIO DR | | | | BOCA RATON | FL | 33498 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 252199 | | RIDGLEY RITA | PO BOX 2032 | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $10.25 | |
| 252200 | | RIDGLEY RITA | PO BOX 2032 | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $193.46 | |
| 252201 | | RIDGLEY ROSIE | 2933 SILVER PINE LN | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252202 | | RIDGWAY JOSH | 1520 E HANOVER | | | | SPRINGFIELD | MO | 65804 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 252203 | | RIDGWAY MEAGAN | 6611 N MAIN ST | | | | DAVENPORT | IA | 52806 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 252204 | | RIDING JASMINE R | 6000 BROOKLYN AVE | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 252205 | | RIDINGS BARBARA | 224 OAK TURN LN | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 252206 | | RIDLEHOOVER DIANA | 3213 GERVAIS LN | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 252207 | | RIDLEY APRIL S | 632 JUNIPER RD | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 252208 | | RIDLEY BARBARA | 324 HOUSTON LAKE BLVD | | | | CENTERVILLE | GA | 31028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252209 | | RIDLEY BRENTAE | 12700 PINE ACRES AVE | | | | PINEVILLE | NC | 28134 | USA | TRADE PAYABLE | | | | | $47.72 | |
| 252210 | | RIDLEY CLAUDE | 16930 CARLSON DR APT121 | | | | PARKER | CO | 80134 | USA | TRADE PAYABLE | | | | | $7.69 | |
| 252211 | | RIDLEY DELICIA Y | 4417 BURGESS HOUSE LN | | | | NORTH CHESTERFIE | VA | 23236 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252212 | | RIDLEY GABRIEL | 16521 E KANSAS DR | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252213 | | RIDLEY GRETCHEN | 1201 SOMMIT ST | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252214 | | RIDLEY JENNIFER | 714 CORONA AVE | | | | CLOUDCROFT | NM | 88317 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 252215 | | RIDLEY JESSICA | 1700 ALABO ST | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 252216 | | RIDLEY KEVIN | 122 GRIGG ST | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252217 | | RIDLEY LANITA | 1040 MARTINS LN | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252218 | | RIDLEY LENICIA | 128 PECAN COURT | | | | WISNER | LA | 71378 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252219 | | RIDLEY TIA | 888 MONET DRIVE APT 105 | | | | BATON ROUGE | LA | 70806 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 252220 | | RIDLEY VALENTINO | PO BOX 1555 | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $37.00 | |
| 252221 | | RIDLEY VIKKI | 2817 SPENCER DR | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 252222 | | RIDLEY VINKY | 244 SAND PIPER DRIVE | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252223 | | RIGNOUR CHLOE | 18597 STONY PT RD | | | | SPIRO | OK | 74959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252224 | | RIDRIGO LABA | 291 MADISON TERRACE | | | | BRIDGEPORT | CT | 06606 | USA | TRADE PAYABLE | | | | | $58.47 | |
| 252225 | | RIDRIGUEZ DEANNA | 6815 RIVERDALE RD | | | | RIVERDALE | MD | 20737 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 252226 | | RIDRIGUEZ MIRIAN | HACIENDA FLORIDA 786 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 252227 | | RIEADULLA ESTITER M | 4555 E SAHARA AVE | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 252228 | | RIEARA JAHLELMA M | PO BOX 307077 | | | | ST THOMAS | VI | 00803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252229 | | RIECK JANETTE | 101 1ST ST | | | | GARBER | IA | 52048 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 252230 | | RIECKY KERIANN | 131 PORTER ST | | | | PHILIDEPHIA | PA | 19145 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252231 | | RIED CURTIS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NY | 05540 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 252232 | | RIED LITA | 122 PECAN DR | | | | GRIFFIN | GA | 30223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252233 | | RIEDELL ROSE | 184 KIEBLER LAKE RD | | | | FLINTON | PA | 16640 | USA | TRADE PAYABLE | | | | | $57.23 | |
| 252234 | | RIEDY MICHAEL | 45342 OMAK ST | | | | FREMONT | CA | 94539 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 252235 | | RIEGER ELIZABETH | 1305 RAINBOW MEADOWS DR | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $11.15 | |
| 252236 | | RIEGER TYLER | 9141 DOUGLAS RD | | | | TOLEDO | OH | 48182 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252237 | | RIEGERT CHRISTNA | 10425 ST HWY 25 | | | | DUTCHTOWN | MO | 63745 | USA | TRADE PAYABLE | | | | | $37.00 | |
| 252238 | | RIEGNER DONNA | 7 CANYON CEDAR | | | | LITTLETON | CO | 80127 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 252239 | | RIEHL GAYLE R | 7424 JADE ST | | | | NEW ORLEANS | LA | 70124 | USA | TRADE PAYABLE | | | | | $745.57 | |
| 252240 | | RIEHL TIFFANY | 2002 CRESTVIEW CT | | | | MIDDLEBURG | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 252241 | | RIEHL TIFFANY | 2002 CRESTVIEW CT | | | | MIDDLEBURG | FL | 32210 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 252242 | | RIEKE ALLISON | PLANTATION DRIVE | | | | BERLIN | MD | 21811 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 252243 | | RIEKEN ROCHELLE | 1311 NORTH HUSTON AVE | | | | GRAND ISLAND | NE | 68803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252244 | | RIEKENS BRENDA | 4602 E 10TH ST | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252245 | | RIEKENS GEORGE | 1803 2ND AVE N | | | | FORT DODGE | IA | 50501 | USA | TRADE PAYABLE | | | | | $229.59 | |
| 252246 | | RIEL RICHARD | 23023 BERRY PINE | | | | SPRING | TX | 77373 | USA | TRADE PAYABLE | | | | | $112.60 | |
| 252247 | | RIEL ROBERT | 84 WATERVIEW WAY | | | | EDGEWOOD | MD | 21040 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 252248 | | RIEMER BETTY | 345 SOUTH SECOND ST | | | | RAVENDEN | AR | 72459 | USA | TRADE PAYABLE | | | | | $27.11 | |
| 252249 | | RIENDEAU ASHLEY | 21 MY WAY | | | | CLAREMONT | NH | 03743 | USA | TRADE PAYABLE | | | | | $25.81 | |
| 252250 | | RIENEZ SIMMONS | 995 NEPTUNE AVENUE | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252251 | | RIER PERCY | PAISAJES DEL RIO CALLE 4 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $450.37 | |
| 252252 | | RIES BECKY | 14614 WEIR CIR | | | | OMAHA | NE | 68137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252253 | | RIESENBERG JAYSON | 15 SILVESTRI CIR | | | | DERRY | NH | 03038 | USA | TRADE PAYABLE | | | | | $161.25 | |
| 252254 | | RIETMAN JENNIFER N | 1311 SOUTH THIRD | | | | TUCUMCARI | NM | 88401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252255 | | RIEUX CHERYLANN | 5662 W TENAYA | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $61.09 | |
| 252256 | | RIEVES AKEYLABREAUN R | 4465 N 76TH ST APT 3 | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 252257 | | RIEVLEY KENDRA | 36 BERRY DR | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $5.17 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 252258 | | RIFE JENNIFER | 789 YOKUTS LANE | | | | BREMEN | OH | 43130 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 252259 | | RIFE MIRIAM | 2826 NORTHWAY DR 202 | | | | BRKLYN CNTR | MN | 55430 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252260 | | RIFE SHEENA M | 503 NORTH WEST ST | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252261 | | RIFFELL JUSTIN | ELWOOD | | | | ELWOOD | IN | 46140 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 252262 | | RIFFERT COLLEEN | 3511 BLEIGH AVE | | | | PHILA | PA | 19136 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 252263 | | RIFFEY ANGELA | PO BOX | | | | DUNMORE | WV | 24934 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 252264 | | RIFFLE ABIGAIL | 298 ADRIAENNE PL | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252265 | | RIFFLE ASHLEY | 653 MAULBERRY AVE | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $8.33 | |
| 252266 | | RIFFLE JUDY D | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 26218 | USA | TRADE PAYABLE | | | | | $23.78 | |
| 252267 | | RIFFLE STEPHANY | 209 BEVERLY ST | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252268 | | RIGA IVAN | 15000 DAVIS LANE 32 | | | | LAKE OSWEGO | OR | 97035 | USA | TRADE PAYABLE | | | | | $7.28 | |
| 252269 | | RIGA JENNIFER | 1065 SEA HOLLY CT | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 252270 | | RIGALES PATRICA | 2801 W PICACHO | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 252271 | | RIGAUD JULIO | 10661 NW 14TH ST | | | | FT LAUDERDALE | FL | 33322 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 252272 | | RIGBY BETTY R | 1511 LOMBARD AVE NONE | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $156.45 | |
| 252273 | | RIGBY ROBERT | 4112 BROOKSDALE RD | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252274 | | RIGDON CRYSTAL | 73 HAWTHORNE DR | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252275 | | RIGDON MITCHELL | 210 ASHEVILLE HWY 133 | | | | BREVARD | NC | 28712 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 252276 | | RIGDRIGUEZ FELIPE | 4041 JENNIFER LINE | | | | ARLINGTON HEIGHTS | IL | 60004 | USA | TRADE PAYABLE | | | | | $42.49 | |
| 252277 | | RIGGENS KATRINA | 1746 6TH STREET SOUTH APT 4 | | | | ST PETERSBURG | FL | 33701 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 252278 | | RIGGI JOSEPH | 1935 SANDALBROOK RD | | | | FORT MILL | SC | 29707 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 252279 | | RIGGINS ALICE | 1023 GRAND CLUB PL | | | | FORT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $10.73 | |
| 252280 | | RIGGINS CAROLYN | 3541 EVANS AVE | | | | FORT MYERS | FL | 33901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252281 | | RIGGINS CAROLYN | 3541 EVANS AVE | | | | FORT MYERS | FL | 33901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252282 | | RIGGINS CAROLYN | 3541 EVANS AVE | | | | FORT MYERS | FL | 33901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252283 | | RIGGINS CAROLYN | 3541 EVANS AVE | | | | FORT MYERS | FL | 33901 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 252284 | | RIGGINS CONSUELO | 3105E 26TH AVE | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $23.10 | |
| 252285 | | RIGGINS DENNIS | 3714PEPPERWOODCT | | | | PORTSMOUTH | VA | 23703 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 252286 | | RIGGINS GLORIA | 1001 LAKESHORE DR 300 | | | | LAKE CHARLES | LA | 70601 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 252287 | | RIGGINS HEATHER | 1868 VOLUNTINE | | | | MEMPHIS | TN | 38107 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 252288 | | RIGGINS JENNIFER | 88 AIFARETH AVE | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252289 | | RIGGINS JONATHAN | 500 NE 5TH ST | | | | MILFORD | DE | 19963 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 252290 | | RIGGINS MARILYN | 5826 FELLOW ST | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 252291 | | RIGGINS MIA | 32 WELLSPRING DR | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 252292 | | RIGGINS REGINA A | 4631 FLINT HILL RD | | | | AUSTELL | GA | 30106 | USA | TRADE PAYABLE | | | | | $7.98 | |
| 252293 | | RIGGINS SANDRA | 1836 LULLWATER CIR | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 252294 | | RIGGINS SANDRA | 1836 LULLWATER CIR | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $34.54 | |
| 252295 | | RIGGLE EMILY | 1417 PUTNAM AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252296 | | RIGGLE KATIE | 23MOUNTWOOD ROAD | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 252297 | | RIGGLE KRYSTLE J | 414 W THOMPSON ST | | | | SULLIVAN | IN | 47882 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 252298 | | RIGGLEMAN AMY N | 2579 FORESTBROOK RD | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 252299 | | RIGGLEMAN ANDREW T | 117 CLOVERDALE CT | | | | WINCHESTER | VA | 22602 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 252300 | | RIGGLEMAN MISTY | 26 WEST WOODLAND AVE | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252301 | | RIGGS BRENDA W | 6669 HOWARD AVENUE EXT | | | | ROCKY MOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 252302 | | RIGGS CARMELA | 4134 CORBY ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 252303 | | RIGGS CODY L | 182 GREEN KEMP RD | | | | VA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $7.22 | |
| 252304 | | RIGGS ELISE | 2056 DELMAR ORCHARD DR | | | | MARTINSBURG | WV | 25403 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 252305 | | RIGGS HARRY | 602 W HANNA | | | | INDIANAPOLIS | IN | 46227 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 252306 | | RIGGS JESSIE | 3124 4TH E | | | | INDPLS | IN | 46221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 252307 | | RIGGS JOYCE | 625 CARLOUETTA RD SW | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $11.20 | |
| 252308 | | RIGGS LEONA | 158 MYKALA LANE | | | | HARRISVILLE | WV | 26362 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 252309 | | RIGGS MARK | 8321 CREEDMOOR LANE | | | | NEW PORT RICH | FL | 34654 | USA | TRADE PAYABLE | | | | | $10.86 | |
| 252310 | | RIGGS MICHAEL | 200 BYRON ST | | | | LAFAYETTE | LA | 70506 | USA | TRADE PAYABLE | | | | | $78.98 | |
| 252311 | | RIGGS SANDI J | 121 BENNY EAST RD | | | | ROCKWOOD | TN | 37854 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 252312 | | RIGGS SARA | 45361 ROBERT BATEMAN RD | | | | FRANKINGTON | LA | 70438 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 252313 | | RIGGS STORMY | 81 ONWARD ROAD | | | | WILLIAMSTOWN | WV | 26187 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 252314 | | RIGGS STORMY M | 81 ONWARD ROAD | | | | WILLIAMSTOWN | WV | 26187 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 252315 | | RIGGS TERRY | 130 RANCHO VERDE CIRCLE | | | | ROHNERT PARK | CA | 94928 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 252316 | | RIGHERO ANNA | 716 12TH ST | | | | MARYSVILLE | CA | 95901 | USA | TRADE PAYABLE | | | | | $75.51 | |
| 252317 | | RIGHT ARENEEKA | 1757 RUSSEL ST S APT 3 | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 252318 | | RIGHT GREG W | 611 S C STREET | | | | RUPERT | ID | 83350 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 252319 | | RIGHT MANAGEMENT INC | 24677 NETWORK PLACE | | | | CHICAGO | IL | 60673 | USA | TRADE PAYABLE | | | | | $155,238.00 | |
| 252320 | | RIGHTER STACEY | 910 E 27TH ST | | | | WILM | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252321 | | RIGHTER TERI | 2516 WEST 3DRD APT 19805 | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252322 | | RIGHTLINE GEAR INC | 38 ROSSCRAGGON ROAD UNIT P | | | | ASHEVILLE | NC | 28803 | USA | TRADE PAYABLE | | | | | $24,982.36 | |
| 252323 | | RIGMAIDEN BARBARA A | 16264 JASMINE ST | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $6.68 | |
| 252324 | | RIGMAIDEN SANDRA | 2599 LEXINGTON AVE N | | | | SAINT PAUL | MN | 55113 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 252325 | | RIGNACK CELIA | 6200 W FLAGLER ST | | | | MIAMI | FL | 33144 | USA | TRADE PAYABLE | | | | | $193.01 | |
| 252326 | | RIGNEY ASHLEY | 25350 US 19N | | | | CLWTR | FL | 33763 | USA | TRADE PAYABLE | | | | | $9.15 | |
| 252327 | | RIGNEY REGINA | 320 JAMES ST | | | | BUCYRUS | OH | 44820 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 252328 | | RIGO BARBARA | 1316 WELLWATER CT | | | | RALEIGH | NC | 27614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252329 | | RIGO HUERTA | 13352 RD 29 | | | | MADERA | CA | 93638 | USA | TRADE PAYABLE | | | | | $13.22 | |
| 252330 | | RIGO RIGOBERTOHERRERA | 1381 IVY AVE | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252331 | | RIGOBERTO CUEVAS | CARR 829 K22 80 ORTIZ | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $41.94 | |
| 252332 | | RIGOBERTO DELA T | 194 E MARION ST | | | | DOYLESTOWN | OH | 44230 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252333 | | RIGOBERTO GARCIA CORDOVA | 1142 SCHIRER PL B | | | | TUSTIN | CA | 92782 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 252334 | | RIGOBERTO GONZALEZ | 2126 OBARR PLAPT D | | | | SANTA ANA | CA | 92705 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 252335 | | RIGOBERTO GUTIERREZ | 7703 REVERE STREET | | | | PHILADELPHIA | PA | 19152 | USA | TRADE PAYABLE | | | | | $28.40 | |
| 252336 | | RIGOBERTO JOVEL OCHOA | VRGINIA DR | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $163.11 | |
| 252337 | | RIGOBERTO LEBRON | 18 STEVENS ST | | | | LOWELL | MA | 01851 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 252338 | | RIGOBERTO MORALES | 2532 W 46TH ST | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $24.49 | |
| 252339 | | RIGOBERTO MOREIRA | 1625 W 49 ST | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 252340 | | RIGOBERTO RAMIREZ | 918 LYNWOOD DR | | | | GOSHEN | IN | 46526 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 252341 | | RIGOBERTO RODRIGUEZ | 7932 N NORA AVE | | | | NILES | IL | 60714 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 252342 | | RIGOBERTO TAFOLLA LARIOS | 7417 SILURIAN ST | | | | LAS VEGAS | NV | 89139 | USA | TRADE PAYABLE | | | | | $3.57 | |
| 252343 | | RIGOMORIS ANDREA | CALLE TAVARES 654 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 252344 | | RIGSBEE MARY | 2069 MONMOUTH CT | | | | ORANGE PARK | FL | 32073 | USA | TRADE PAYABLE | | | | | $641.99 | |
| 252345 | | RIGSBEE STEFFANI | 1150 BUNKER HILL APT D | | | | TROY | OH | 45373 | USA | TRADE PAYABLE | | | | | $5.15 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 252346 | | RIGSBY AMANDA | 200 DOE ST | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $25.38 | |
| 252347 | | RIGSBY AMANDA O | 1415 QUEBEC WAY | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $8.10 | |
| 252348 | | RIGSBY HEATHER | 16 BEYDA CT | | | | NOTTINGHAM | MD | 21236 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 252349 | | RIGSBY HILARY J | 310 SOUTH WATER STREET | | | | WILSPORT | OH | 43164 | USA | TRADE PAYABLE | | | | | $258.90 | |
| 252350 | | RIGSBY KIM | 1342 BLUE LAKE WAY APT B | | | | BOWLING GREEN | KY | 42104 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 252351 | | RIGUAL LUIS | PONCE | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252352 | | RIHAB SHARARA | 12625 GOLDEN OAK DR | | | | ELLICOTT CITY | MD | 21042 | USA | TRADE PAYABLE | | | | | $38.49 | |
| 252353 | | RIHANI KATHY | 10600 N KINS HWY | | | | N MYRTLE BCH | SC | 29582 | USA | TRADE PAYABLE | | | | | $2,412.84 | |
| 252354 | | RIHMOND WILMA | H 73 BO99AE | | | | ALLDERSON | WV | 24910 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 252355 | | RIICE VANESSA | 4105 NORTH AVE | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 252356 | | RIIERA SONIA | 522 MADISON AVE | | | | WOODBINE | NJ | 08270 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252357 | | RIIVERA JOSE M JR | 66 BETHLEHEM VILLAGE | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252358 | | RIJIN MURAD | PO BOX 376 | | | | BUFFALO | NY | 14205 | USA | TRADE PAYABLE | | | | | $3.81 | |
| 252359 | | RIJO ELSY | 609 BINGAMAN ST | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 252360 | | RIJOS MARIA | URB VILLAS DE CARRAIZO | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 252361 | | RIJOS NIURKA | TABONUCO 7 CANDELARIA | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $30.20 | |
| 252362 | | RIJOS SINDALIS | CALLE MANUEL HENRIQUE 24 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252363 | | RIJOS SUSANE | 711 UNION ST | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $21.02 | |
| 252364 | | RIKA AGUSTINI | 457 S ROSE ST | | | | ESCONDIDO | CA | 92027 | USA | TRADE PAYABLE | | | | | $77.01 | |
| 252365 | | RIKARD MISTY | 173 ROSEWOOD LN | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252366 | | RIKER JULIA | 7 SPRINGTOWN ROAD | | | | WASHINGTON | NJ | 07882 | USA | TRADE PAYABLE | | | | | $20.18 | |
| 252367 | | RIKER KELLY A | 14764 S PASEO PUENTE ALA ESTRE | | | | SAHUARITA | AZ | 85629 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 252368 | | RIKERSON LOUIS | 781 NE 153TH ST | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $294.19 | |
| 252369 | | RIKESHA DUDLEY | 1203 LAKEVIEW CL | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 252370 | | RIKKI BOYKIN | 1730 EL SAVADO | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $38.91 | |
| 252371 | | RIKKI GILETTE | 200 8TH AVE SW | | | | MANDAN | ND | 58554 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 252372 | | RIKKI MCCLURE | 6320 S 7TH AVE APT 153 | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 252373 | | RIKKI MINYRED | 22721 UNIT A WOODFORD TEHACHAPI RD | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $9.27 | |
| 252374 | | RIKKIA COLVIN | 3213 MAY RIDGE CT | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $44.33 | |
| 252375 | | RIKKIE SMITH | 516 KINGS GATE | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $10.89 | |
| 252376 | | RIKLON JUDNIA | 181 KUALALANI CIR | | | | KULA | HI | 96790 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 252377 | | RIKON POWER TOOLS INC | 16 PROGRESS ROAD | | | | BILLERICA | MA | 01821 | USA | TRADE PAYABLE | | | | | $17,962.98 | |
| 252378 | | RIKSTAD EILLEEN | 2090 ERICKSTONPL | | | | MERIDIAN | ID | 83646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252379 | | RIKTI DALAL | 11175 LA PALOMA DR | | | | CUPERTINO | CA | 95014 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 252380 | | RILEE RONEILL | 601 KAW STREET | | | | PERRY | OK | 73077 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 252381 | | RILENA BARLEVY | 331 HUNTINGTON | | | | IRVINE | CA | 92620 | USA | TRADE PAYABLE | | | | | $81.99 | |
| 252382 | | RILES HELEN | 6808 UTAH | | | | HOUSTON | TX | 77091 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 252383 | | RILES KIMBERLY | 10763 OLD GAINSVILLE RD | | | | JACKSONVILLE | FL | 32221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252384 | | RILEY ALLAN | 4701 W LINDA VISTA BLVD | | | | TUCSON | AZ | 85742 | USA | TRADE PAYABLE | | | | | $196.28 | |
| 252385 | | RILEY AMBERLY | 1300 S COLONY DR | | | | YORKTOWN | IN | 47396 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 252386 | | RILEY ANDRE | 30326 BOWLAND CT | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 252387 | | RILEY ANDREA | 112 HETHERTON LN | | | | NEWCASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252388 | | RILEY ANGELA | 4109 HIGHWAY 158 | | | | LAKE CITY | AR | 72437 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 252389 | | RILEY APRIL M | 4527 LEXINGTON | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 252390 | | RILEY ARMSTRONG PLMBG & HTNG I | | | | | | | | | | TRADE PAYABLE | | | | | $128.40 | |
| 252391 | | RILEY ASHLEY | 380 FOREST PARK DR APT 5 | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252392 | | RILEY BARRY | ROUTE 6 BOX 1063 | | | | STILWELL | OK | 74960 | USA | TRADE PAYABLE | | | | | $30.16 | |
| 252393 | | RILEY BETTY | 311 REECE ST NE | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252394 | | RILEY BEVERLY | 16105 GLENWOOD ST | | | | MOSS POINT | MS | 39562 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 252395 | | RILEY BEVERLY | 16105 GLENWOOD ST | | | | MOSS POINT | MS | 39562 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252396 | | RILEY BONNIE | 508 ST JOSEPH LN | | | | PARKHILLS | KY | 41011 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 252397 | | RILEY BRENDA R | RR 3 BOX 608 | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 252398 | | RILEY BRIANNA | NEED INFO | | | | BOCA RATON | FL | 33486 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252399 | | RILEY BRIDGET | 313 LOCH HAVEN DRIVE | | | | CONYERS | GA | 30013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252400 | | RILEY CANDACE | 710 EAST ADAMS | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $41.96 | |
| 252401 | | RILEY CARISSA | 3008 NOWOOD | | | | GILLETTE | WY | 82718 | USA | TRADE PAYABLE | | | | | $37.55 | |
| 252402 | | RILEY CAROLBREND | 6223 BAHNER RD | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 252403 | | RILEY CECELIA | 2725 HARPER FERRY DR | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $8.17 | |
| 252404 | | RILEY CHAD | 113 N LOGAN | | | | TAHLEQUAH | OK | 74464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252405 | | RILEY CHANDERA L | 1031 S STEWART APT 2112 | | | | MESA | AZ | 85202 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 252406 | | RILEY CHARISSE | 70 MAPLE ST | | | | CHARLESTON | SC | 29403 | USA | TRADE PAYABLE | | | | | $36.36 | |
| 252407 | | RILEY CHRIS | 301 HOUSTON APT 50 | | | | GALESBURG | IL | 61401 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 252408 | | RILEY CLARDY | 700 S CHAMPION AVE | | | | COLUMBUS | OH | 43205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252409 | | RILEY CLINT | 101 HUDSON DR | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $84.58 | |
| 252410 | | RILEY CRESHA E | P O BOX 80778 | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252411 | | RILEY DAPHNE | P O BOX 82 | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252412 | | RILEY DEBBIE | 68EECH ROADTHE | | | | THE PLAINS | OH | 45780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252413 | | RILEY DEBORAH | 134 RAIN FALL | | | | ALBUQUERQUE | NM | 87007 | USA | TRADE PAYABLE | | | | | $61.53 | |
| 252414 | | RILEY DEBRA | | | | | | | | | | TRADE PAYABLE | | | | | $121.34 | |
| 252415 | | RILEY DEVON | 12027 INSHA CRT | | | | RESTON | VA | 20191 | USA | TRADE PAYABLE | | | | | $161.15 | |
| 252416 | | RILEY DIANA | 701 MILLWOOD | | | | ST PETERS | MO | 63376 | USA | TRADE PAYABLE | | | | | $13.84 | |
| 252417 | | RILEY DIANA | 701 MILLWOOD | | | | ST PETERS | MO | 63376 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 252418 | | RILEY DONNA | 4907 OLD RADAR SITE RD | | | | VALDOSTA | GA | 31605 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 252419 | | RILEY DONNA M | 115 PARIDISE MOUNT RD | | | | CANTON | NC | 28716 | USA | TRADE PAYABLE | | | | | $9.07 | |
| 252420 | | RILEY DWANNE | 101 FORREST PL | | | | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 252421 | | RILEY EARL | 1935 MCGEE AVE | | | | DOS PALOS | CA | 93620 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 252422 | | RILEY ELAINE | 682 FLOYD RD | | | | RIDGELAND | SC | 29936 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252423 | | RILEY ELNORA | 3836 N GANTENBEIN AVE | | | | PORTLAND | OR | 97228 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 252424 | | RILEY ERICA | 5907 SOUTH KINGS HWY UNIT 79 | | | | MYRTLE BEACH | SC | 29575 | USA | TRADE PAYABLE | | | | | $12.48 | |
| 252425 | | RILEY ESTHER | 2767 WALNUT CREEK RD | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 252426 | | RILEY FELICIA | PLEASE ENTER | | | | COL | GA | 31903 | USA | TRADE PAYABLE | | | | | $14.80 | |
| 252427 | | RILEY FRANCES | 3095 ROCK RD | | | | SICILY ISLAND | LA | 71368 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 252428 | | RILEY GWEN | 221 RIVER ST | | | | RED BANK | NJ | 07701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252429 | | RILEY GWEN | 221 RIVER ST | | | | RED BANK | NJ | 07701 | USA | TRADE PAYABLE | | | | | $13.66 | |
| 252430 | | RILEY HARRIET | 1015 CAUSEWAY BLVD | | | | NEW ORLEANS | LA | 70121 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 252431 | | RILEY HASTINGS | 3311 NOYES ST | | | | EVANSTON | IL | 60201 | USA | TRADE PAYABLE | | | | | $20.99 | |
| 252432 | | RILEY JADE | 696 PAWNEE BLUFFS RD | | | | FT RILEY | KS | 66442 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252433 | | RILEY JAHNKE | | | | | | WATERTOWN | NY | 13603 | USA | TRADE PAYABLE | | | | | $46.02 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 252434 | | RILEY JAMES | 632 LEE AVE | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252435 | | RILEY JAMIE | 114 MASSIE LANE | | | | STEPHENCITY | VA | 22655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252436 | | RILEY JANET | PO BOX 214 | | | | PUEBLO OF ACOMA | NM | 87034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252437 | | RILEY JASMINE | 342 CORNELL AV | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 252438 | | RILEY JEANNA L | 8866 A 95TH ST | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 252439 | | RILEY JOANNE | 5603 TIFFANY DR | | | | CHURCHTON | MD | 20733 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 252440 | | RILEY JOCELYN | 19831 NE 10 TH COURT | | | | MIAMI | FL | 33179 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252441 | | RILEY JOYCE E | 159 BETHEL RD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 252442 | | RILEY JULIE | XXXXXXX | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 252443 | | RILEY KAREN | 1766 WEST MARKET ST | | | | NEWPORT | TN | 37821 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252444 | | RILEY KAREN | 1766 WEST MARKET ST | | | | NEWPORT | TN | 37821 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252445 | | RILEY KASTEN | 116 PENNY LANE | | | | LE ROY | MN | 55951 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 252446 | | RILEY KATHLEEN | 129 WINDSOR ST | | | | KEARNY | NJ | 07032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252447 | | RILEY KATHY | 937 WOOD AVE | | | | TRAVERSE CITY | MI | 23231 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 252448 | | RILEY KELLEE | 2214 WASHINGTON AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252449 | | RILEY KENDALL | 7603 HARFORD RD | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $93.70 | |
| 252450 | | RILEY KIMBERLY | ROBERT LOVE | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 252451 | | RILEY KRYSTAL | 3424 DERBY DR | | | | JONESBORO | AR | 72404 | USA | TRADE PAYABLE | | | | | $20.92 | |
| 252452 | | RILEY KYONNA | 6440 S KING DRIVE | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $21.26 | |
| 252453 | | RILEY LASHAUN S | 2928 NORTH 27TH STREET | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 252454 | | RILEY LATONIA | 155 MOCKINGBIRD DR | | | | CORDOVA | SC | 29039 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252455 | | RILEY LATTINA | 801 EAST WDOO CROFY | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252456 | | RILEY LAVERNE | 2910 NEW HAVEN DR | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252457 | | RILEY LAWRENCE | 20 BLUE SKY TRAIL | | | | PBLO OF ACOMA | NM | 87034 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 252458 | | RILEY LAWRENCE | 20 BLUE SKY TRAIL | | | | PBLO OF ACOMA | NM | 87034 | USA | TRADE PAYABLE | | | | | $156.71 | |
| 252459 | | RILEY LEFREDA | 186 BEAGLE RD | | | | BOX SPRINGS | GA | 31801 | USA | TRADE PAYABLE | | | | | $55.34 | |
| 252460 | | RILEY MARY | 6400 BURKE WOODS DR | | | | BURKE | VA | 22015 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 252461 | | RILEY MARY | 6400 BURKE WOODS DR | | | | BURKE | VA | 22015 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 252462 | | RILEY MELISSA | 226 CRAIGDAN DR | | | | DALLASTOWN | PA | 17313 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 252463 | | RILEY MICHAEL S | 920 N 28TH ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 252464 | | RILEY MICHELLE | 111 SIMMONS ROAD | | | | SAINT HELENA ISL | SC | 29920 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 252465 | | RILEY MILLWOOD | 29210 CANTERBURY RD | | | | DAPHNE | AL | 36526 | USA | TRADE PAYABLE | | | | | $19.47 | |
| 252466 | | RILEY MONIQUE | 1608 FREEMAN ST | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $42.86 | |
| 252467 | | RILEY N | 6223 BAHNER RD | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $40.01 | |
| 252468 | | RILEY NICOLE | 2626 MORGAN AVE N | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252469 | | RILEY NICOLE | 2626 MORGAN AVE N | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252470 | | RILEY NOREEN | 570 N SPERRY ST | | | | BUSHNELL | IL | 61422 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 252471 | | RILEY PAMELA | PO BOX 94 | | | | SLANESVILLE | WV | 25444 | USA | TRADE PAYABLE | | | | | $111.29 | |
| 252472 | | RILEY PAMELA B | 988 SULPHER SPRING RD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 252473 | | RILEY PARIS | 106 BRAD CIR | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252474 | | RILEY PAT D | 330 TRACE DRIVE APT 313 | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252475 | | RILEY PATRICA | 111 HODGERILEY RD | | | | ATTAPULGUS | GA | 31815 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 252476 | | RILEY PATRICIA | 2511 STONEWALL ST | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252477 | | RILEY QUINCEY | 12435 DESSAU RD APT 431 | | | | AUSTIN | TX | 78753 | USA | TRADE PAYABLE | | | | | $19.57 | |
| 252478 | | RILEY QUINCEY S | 12435 DESSAU RD | | | | AUSTIN | TX | 78754 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 252479 | | RILEY REATHA | 1462 KENSINGTON AVE UPPER | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 252480 | | RILEY REITTA | 1202 HEWITT RD | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252481 | | RILEY RICARDO D | 203 ESTHER LN | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252482 | | RILEY RONEASHA | 1755 EASTERN RD | | | | SOUTH DAYTONA | FL | 32119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252483 | | RILEY ROSEANN | 350 FAIRWAY COURT | | | | PINEHURST | NC | 28374 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 252484 | | RILEY ROSEMARY | 974 WORCESTER | | | | PASADENA | CA | 91104 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 252485 | | RILEY ROYCE D | 3617 DUANE CT APT B | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252486 | | RILEY SAFER HOLMES & CANCILA L | | | | | | | | | | TRADE PAYABLE | | | | | $9,825.00 | |
| 252487 | | RILEY SASCHA | 561 FOURTH ST | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 252488 | | RILEY SCARLET | 6300 MILGEN RD APT 1372 | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $8.74 | |
| 252489 | | RILEY SELENA A | 420 MOUNT PLEASANT RD | | | | PITTSBURGH | PA | 15214 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 252490 | | RILEY SHANEKA | 583 LIMESTONE RD | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252491 | | RILEY SHANTELL | 1431 MACK ST | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252492 | | RILEY SHERRY | 2321 S 96 E AVE APTA | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252493 | | RILEY SKIBA | EAGLE ST | | | | GWINN | MI | 49841 | USA | TRADE PAYABLE | | | | | $24.64 | |
| 252494 | | RILEY SONJA | 8700 N 50TH STR | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 252495 | | RILEY SONYA | 1307 CONDOVER RD | | | | RICHMOND | VA | 23229 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 252496 | | RILEY STEPHANIE | 2012 PEABODY | | | | LOU | KY | 40218 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 252497 | | RILEY STEPHANIE N | 2233 PROUT ST SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 252498 | | RILEY TANIKA | 18075 BIRCHCREST | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $83.01 | |
| 252499 | | RILEY TANISHA | 4039 LINDENWOOD DRIVE | | | | MATTESON | IL | 60443 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 252500 | | RILEY TANYA | 54E00 LEBANON AVE | | | | PHILA | PA | 19131 | USA | TRADE PAYABLE | | | | | $84.70 | |
| 252501 | | RILEY TAWANA M | 5819 N 40TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 252502 | | RILEY TINA | 1010 PARK AVE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252503 | | RILEY TINA | 1010 PARK AVE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 252504 | | RILEY TWANEISHA | 646 WINDSOR CT | | | | NEWPORTNEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $15.89 | |
| 252505 | | RILEY URSULA M | 57749 TRUE HOPE LN | | | | PLAQUEMINE | LA | 70764 | USA | TRADE PAYABLE | | | | | $10.90 | |
| 252506 | | RILEY VERASTINE | 1006 GRAND | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 252507 | | RILEY VIRGINA | 108 LEE COURT | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252508 | | RILEY WHITNEY | 720 CLARK ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252509 | | RILEY WILLIAM J | 12504 SE 73RD ST | | | | NEWCASTLE | WA | 98056 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 252510 | | RILEY WILLIW JR | 2501 NW 56ST APT-D | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 252511 | | RILEY YASMIN | PO BX 60901 | | | | SAVANNAH | GA | 31420 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 252512 | | RILEYNEWTON TIAQUINTAVI | 214 MONTICELLO DR | | | | NN | VA | 23602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252513 | | RILLAMAS JENNIE | 2828 SNYDER LN | | | | STOCKTON | CA | 95215 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 252514 | | RILLS HALL | 939 BALDWIN AVE | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $12.62 | |
| 252515 | | RILWEY SHANNAH | 902 AMELIA AVENUE | | | | PORTSMOUTH | VA | 23707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252516 | | RIM RATANAK | 570 SOAPSTONE LANE | | | | YORK | PA | 17404 | USA | TRADE PAYABLE | | | | | $9.78 | |
| 252517 | | RIMA MOMIN | 2020 APPALOOSA WAY | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $1,184.48 | |
| 252518 | | RIMA TANNOUS | 4201 CATHEDRAL AVE NW | | | | WASHINGTON | DC | 20016 | USA | TRADE PAYABLE | | | | | $256.60 | |
| 252519 | | RIMER TIMOTHY | 202 PERSIA DR | | | | ROGERSVILLE | TN | 37857 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 252520 | | RIMERY GUZMAN | 20 CONSTITUTION HILL | | | | C STED | VI | 00820 | USA | TRADE PAYABLE | | | | | $82.00 | |
| 252521 | | RIN CANDOLFI | 936 PEACE PORTAL DRIVE | | | | BLAINE | WA | 98230 | USA | TRADE PAYABLE | | | | | $31.44 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 252522 | | RINA ANDERSEN | 1958 17 TH AVE | | | | SAN FRANCISCO | CA | 94116 | USA | TRADE PAYABLE | | | | | $191.38 | |
| 252523 | | RINA PEREZ | 2250 MONROE AVE APT 181 | | | | SANTA CLARA | CA | 95050 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 252524 | | RINA RAMIREZ | 6912 WOLFGRAM WAY | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $26.04 | |
| 252525 | | RINA SEGAWA | 325 WINERY RIDGE ST | | | | LAS VEGAS | NV | 89144 | USA | TRADE PAYABLE | | | | | $22.69 | |
| 252526 | | RINADA ANDREWS | 3822 FAIRMOUNT BLVD | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 252527 | | RINAE YOUNGMAN | 700 EUBANK BLVD SE APT 1227 | | | | ALBUQUERQUE | NM | 87123 | USA | TRADE PAYABLE | | | | | $59.56 | |
| 252528 | | RINALD PALIT | 117 WALNUT AVE | | | | CORCORAN | CA | | USA | TRADE PAYABLE | | | | | $4.59 | |
| 252529 | | RINALDI CATHY | 1521 NORTHBROOK DR | | | | LIMA | OH | 45805 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 252530 | | RINALDI ROBERT | 17818 W CANTO BONITO LN | | | | SURPRISE | AZ | 85387 | USA | TRADE PAYABLE | | | | | $57.51 | |
| 252531 | | RINCHERE MARIE F | 65 N W 169 STREET | | | | NORTH MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 252532 | | RINCON ALEXANDRO A | 8565 WEST SAM HOUSTON | | | | HOUSTON | TX | 77072 | USA | TRADE PAYABLE | | | | | $136.55 | |
| 252533 | | RINCON ALEXANDRA | CALLE 14 ERNESTO VIGOREAOUX | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $14.95 | |
| 252534 | | RINCON ALMA | 600 MELBAA CARTER | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 252535 | | RINCON ANGELICA | 202 ASHEWOOD CIRCLE | | | | ASHEBORO | NC | 27203 | USA | TRADE PAYABLE | | | | | $70.47 | |
| 252536 | | RINCON APRIL | 712 EAST THIRD STREET | | | | ANACONDA | MT | 59701 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 252537 | | RINCON DANIEL | 500 CLEARBROOK RD | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 252538 | | RINCON DORA | 17960 WILL AVE | | | | GREENWELL SPRING | LA | 70739 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 252539 | | RINCON ELISA | 317 AVENUE D | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $19.64 | |
| 252540 | | RINCON ELVA S | 60100 CLENTON ST BULDINGK APT | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $18.34 | |
| 252541 | | RINCON GULLIERMO | 7817 VINELAND AVE | | | | SUN VALLEY | CA | 91352 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 252542 | | RINCON JACKIE | 3207 W SHIELDS APT 221 | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 252543 | | RINCON JERRY | 407 BROWNING ST | | | | AMARILLO | TX | 79104 | USA | TRADE PAYABLE | | | | | $49.59 | |
| 252544 | | RINCON MANUELA | 5240 KEELER RD NW | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $8.78 | |
| 252545 | | RINCON MARIELA | 95 HART LANE APT 8202 | | | | SUMMERFIELD | FL | 34491 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 252546 | | RINCON MARITZA | SIERRA BAYAMON C 82 BLDQ | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 252547 | | RINCON NICHOLE | 7901 MAIN STREET APT 18 | | | | MIDVALE | UT | 84107 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 252548 | | RINCON NICHOLE | 7901 MAIN STREET APT 18 | | | | MIDVALE | UT | 84107 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 252549 | | RINCON PAMELA | 1118 S SAN MIGUEL ST 3 | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 252550 | | RINCON PATRICIA D | CALLE FRESNO 20 | | | | MATAMOROS | ME | 87440 | USA | TRADE PAYABLE | | | | | $139.59 | |
| 252551 | | RINCON ROSALINA | 135-32 122ND ST | | | | JAMAICA | NY | 11420 | USA | TRADE PAYABLE | | | | | $779.56 | |
| 252552 | | RINCON TOMASA | PO BOX 853 | | | | HOLUALOA | HI | 96725 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 252553 | | RINCONURIBE AMANDA | 1378 5TH AVE APT 3 | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $29.46 | |
| 252554 | | RINDA GUSTAFSON | 16456 390TH AVE | | | | CPIERZ | MN | 56338 | USA | TRADE PAYABLE | | | | | $85.49 | |
| 252555 | | RINDA SIMS | 3410 E103RD ST | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252556 | | RINDERER DOUG A | 11505 HARDWICK CT | | | | RALEIGH | NC | 27614 | USA | TRADE PAYABLE | | | | | $82.32 | |
| 252557 | | RINE BECKY | 185 ARROW LN | | | | DOVER | AR | 72837 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252558 | | RINEHARDT ALISON | 310 N HOFFMAN ST | | | | DALLAS | NC | 28052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252559 | | RINEHART ANGELA | 210 CR 520 | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 252560 | | RINEHART MARC | 1231 VIA PALERMO | | | | REDLANDS | CA | 92374 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 252561 | | RINEHART ROBERT | 2121 WOODMERE DR | | | | COLUMBIA | SC | 29204 | USA | TRADE PAYABLE | | | | | $81.00 | |
| 252562 | | RINEHART SHERRY | 2364 OLD SPRINGFIELD ROAD | | | | NEW HOLLAND | OH | 43145 | USA | TRADE PAYABLE | | | | | $55.12 | |
| 252563 | | RINEHART SUMMER | 408 E 2ND ST | | | | BAINBRIDGE | OH | 45612 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 252564 | | RINELLA CO | 2001 SEMINARY RD | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $594.75 | |
| 252565 | | RINER JIMMY | PO BOX1481 | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252566 | | RINER KAREN | 1569 MILLS RD | | | | BOWLING GREEN | FL | 33834 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 252567 | | RING ALISHA | 610 GROTON CT APT A | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 252568 | | RING ALISHA M | 5442 PLAINFIELD RD | | | | DAYTON | OH | 45432 | USA | TRADE PAYABLE | | | | | $15.66 | |
| 252569 | | RING ANGIE | 214 GARFIELD AVE | | | | KANSAS CITY | MO | 64124 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 252570 | | RING CENTRAL INC | 20 DAVIS DRIVE | | | | BELMONT | CA | 94002 | USA | TRADE PAYABLE | | | | | $1,648.71 | |
| 252571 | | RING DARRYL | 538 MCSHANES LANDING | | | | SHEPHERDSTOWN | WV | 25443 | USA | TRADE PAYABLE | | | | | $222.57 | |
| 252572 | | RING FELICIA | 1042 HOLLY COURT | | | | NORTON | VA | 24273 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252573 | | RING JACK | 2005 SUMMIT | | | | SIOUX CITY | IA | 51104 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 252574 | | RING KELLY | 200 JIN ALLEY | | | | ALEXANDRIA | TN | 37012 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 252575 | | RING SEAN | 1275 LANSING ST | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $728.22 | |
| 252576 | | RING SEIKO | 1457 AHONUI ST PAT 9F | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 252577 | | RING SEIKO | 1457 AHONUI ST PAT 9F | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 252578 | | RINGENBERG CHARLA | 2849 HEARTHSTONE DR | | | | FORT COLLINS | CO | 80528 | USA | TRADE PAYABLE | | | | | $297.02 | |
| 252579 | | RINGER JASMINE | 698 THORNE RD | | | | SELMA | NC | 27576 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 252580 | | RINGFIELD SONATA | 351 WILDWOOD PT | | | | ATLANTA | GA | 30349 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 252581 | | RINGGOLD ASHLEY | 8 DOWLING CIR APT T2 | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 252582 | | RINGGOLD DEBBIE | 203 KIRBY ST | | | | CHESTER | MD | 21619 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 252583 | | RINGGOLD GROWERS LLC | 526 BUCHANAN HIGHWAY | | | | DALLAS | GA | 30157 | USA | TRADE PAYABLE | | | | | $10,381.60 | |
| 252584 | | RINGGOLD JERNA L | 8186 JUNE WAY | | | | EASTON | MD | 21601 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 252585 | | RINGGOLD MARY K | 2316 WATERVIEW DR | | | | NANTICOKE | MD | 21840 | USA | TRADE PAYABLE | | | | | $2.89 | |
| 252586 | | RINGGOLD PATIMA | 101 OAKDALE RD | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 252587 | | RINGGOLD WENDY | 240 LAUSANNE DR | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 252588 | | RINGO DERICA K | 8750 W MILL RD 3 | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $7.44 | |
| 252589 | | RINGO MICHELLE R | 1642 MALDON LANE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 252590 | | RINGO VELMA | 1716 W ALBION AVE | | | | CHICAGO | IL | 60626 | USA | TRADE PAYABLE | | | | | $13.49 | |
| 252591 | | RINGOLD RAECINE | 216 SOUTH TRIMBLE RD | | | | MANSFIELD | OH | 44906 | USA | TRADE PAYABLE | | | | | $3.56 | |
| 252592 | | RINGPASANG SONAM | 320 PAANI PL  3-A | | | | PAIA | HI | 96779 | USA | TRADE PAYABLE | | | | | $20.12 | |
| 252593 | | RINGSIDE COLLECTIBLES INC | 1315 B BROADWAY STE 150 | | | | HEWLETT | NY | 11557 | USA | TRADE PAYABLE | | | | | $34,505.07 | |
| 252594 | | RINHARDT DENNIS | 340 SMALL AVE | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 252595 | | RINK PATRICIA | 28467 ALFRED CT | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 252596 | | RINKENBERG ANDREA | 5080 VENTA DR | | | | PLYMOUTH | IN | 46563 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 252597 | | RINKER ASHLEY | 2835 WELSHTOWN ROAD | | | | SLATINGTON | PA | 18080 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 252598 | | RINKER JESSICA L | 5610 CROOKED RUN ROAD | | | | MOUNT JACKSON | VA | 22842 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 252599 | | RINKER NN | 2435 ALLENBROOK AVE APT 8 | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 252600 | | RINN DONNA | 2301 MAIDEN LN SW | | | | ROANOKE | VA | 24015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252601 | | RINN RONALD E JR | 59 UNION AVENUE | | | | N KINGSTOWN | RI | 02920 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 252602 | | RINNE MARY | 512 GREGORY LN | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $193.74 | |
| 252603 | | RINNEL WILLIAMS | 1734 SPRING HILL CV | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $695.43 | |
| 252604 | | RIO DAISY | CALLE LIRIOS 5 RIVIRA D CUPEY | | | | | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252605 | | RIO HAGERMAN | 499 POWERMILL LN | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $39.75 | |
| 252606 | | RIO MARLOWE | 7949 CABRINI DR SE | | | | PORT ORCHARD | WA | 98367 | USA | TRADE PAYABLE | | | | | $102.00 | |
| 252607 | | RIO SUL SA DE CV | 3661 SILSBY RD | | | | UNIVERSITY HTS | OH | 44118 | USA | TRADE PAYABLE | | | | | $313,859.80 | |
| 252608 | | RIOA SORAYA | ALTAMIRA BOX 36 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252609 | | RIOBE MARLENE | 17610 SW 80TH CT  NONE | | | | PALMETTO BAY | FL | 33157 | USA | TRADE PAYABLE | | | | | $200.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 252610 | | RIOFRIO HEATHER | 3619 ALEXANDER AVENUE | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $8.50 |
| 252611 | | RIOJAS RUBEN | 511 E 6TH ST PAULOLAYTON AVE | | | | ELSA | TX | 78543 | USA | TRADE PAYABLE | | | | | $0.11 |
| 252612 | | RIOKS SHALANDA | 237 CAIDWELL LN | | | | CLARKSVILLE | TN | 37040 | USA | TRADE PAYABLE | | | | | $33.90 |
| 252613 | | RIOLLANO J A | AVE J T PINERO | | | | CAPARRA TERRACE SAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $36.75 |
| 252614 | | RIOLLANO LIMARY | PO BOX 70171 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $11.91 |
| 252615 | | RIOLLANO MARIA | | | | | | | | | TRADE PAYABLE | | | | | $0.50 |
| 252616 | | RIOLLANO VIVIAN | F14 CALLE 1 | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $5.00 |
| 252617 | | RION SANDERS | 3557 2 AVE N | | | | MPLS | MN | 55413 | USA | TRADE PAYABLE | | | | | $76.83 |
| 252618 | | RIOPEDRE JENSEN | 85 AVE S DE DICIEMBRE | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $175.00 |
| 252619 | | RIOS AIRENE | P O BOX 7925 | | | | PONCE | PR | 00732 | USA | TRADE PAYABLE | | | | | $10.00 |
| 252620 | | RIOS ALYER | 251 BYXBEE STREET | | | | SAN FRANCISCO | CA | 94132 | USA | TRADE PAYABLE | | | | | $15.00 |
| 252621 | | RIOS AMELIA | 2675 S CLEMENT AVE APT 5 | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 |
| 252622 | | RIOS ANA | 401 S TEN AVE | | | | WAUCHULA | FL | 33873 | USA | TRADE PAYABLE | | | | | $8.80 |
| 252623 | | RIOS ANA | 401 S TEN AVE | | | | WAUCHULA | FL | 33873 | USA | TRADE PAYABLE | | | | | $9.66 |
| 252624 | | RIOS ANA | 401 S TEN AVE | | | | WAUCHULA | FL | 33873 | USA | TRADE PAYABLE | | | | | $24.59 |
| 252625 | | RIOS ANGEL | HC 37 BOX 3785 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 |
| 252626 | | RIOS ANGELICA | 507 SIOUX | | | | BETHELEHEM | PA | 18015 | USA | TRADE PAYABLE | | | | | $4.70 |
| 252627 | | RIOS ANITA | 1340 FILLMORE CIR | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 |
| 252628 | | RIOS ANNA | 1777 18TH ST | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $12.00 |
| 252629 | | RIOS ANTONIO | 400 W 21ST ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 |
| 252630 | | RIOS ARACELI | 1379 S CHAMBERS CIR | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $90.52 |
| 252631 | | RIOS ARELIS | URB LOS LLANOS DEL GURABO O | | | | GURABO | PR | 00774 | USA | TRADE PAYABLE | | | | | $5.00 |
| 252632 | | RIOS ARLEEN | URB RAOLZA 16 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $5.00 |
| 252633 | | RIOS ASHLEY A | 432 HIGH STREETAPARTMENT | | | | CLINTON | MA | 01510 | USA | TRADE PAYABLE | | | | | $41.68 |
| 252634 | | RIOS ASHLYN C | URB VILLAS DE CASTRO CALLE 9 O | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 |
| 252635 | | RIOS AZTUIL | BARRIO JUAN MARTIN AFUERA | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 |
| 252636 | | RIOS BRENDA | 1850 NW 32 AVE | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $10.00 |
| 252637 | | RIOS BRENDA A | 35411 SNYDER ST | | | | WEBSTER | FL | 33597 | USA | TRADE PAYABLE | | | | | $1.90 |
| 252638 | | RIOS BRENDA M | 1850 NW 32 AVE | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $4.65 |
| 252639 | | RIOS CANDY D | CALLE MARTINES NADAL 14 | | | | CATANO | PR | 00965 | USA | TRADE PAYABLE | | | | | $5.00 |
| 252640 | | RIOS CARMEN | VISTAS DE LUQUILLO | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 |
| 252641 | | RIOS CARMEN B | BO MOLINARI | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $20.00 |
| 252642 | | RIOS CHANTAL | 236 N 2ND ST | | | | CITY OF INDUSTRY | CA | 91744 | USA | TRADE PAYABLE | | | | | $119.91 |
| 252643 | | RIOS CHEVELLE | BONEVILLE HIGHS CALLE LAS PIED | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $10.99 |
| 252644 | | RIOS CRISTINA | 126 ALCABUZ ST | | | | ROMA | TX | 75584 | USA | TRADE PAYABLE | | | | | $5.00 |
| 252645 | | RIOS CRISTINA | 126 ALCABUZ ST | | | | ROMA | TX | 75584 | USA | TRADE PAYABLE | | | | | $15.03 |
| 252646 | | RIOS CRYSTAL R | 1090 LANG RD 2201 | | | | PORTLAND | TX | 78374 | USA | TRADE PAYABLE | | | | | $4.59 |
| 252647 | | RIOS DANIA | RES ENRIQUE CATONI RDEF 11 APT | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 |
| 252648 | | RIOS DANIELLE | 1001 NEVADA AVE APT1 | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $4.60 |
| 252649 | | RIOS DENISSE | 6718 MERITO AVE | | | | SN BERNRDNO | CA | 92404 | USA | TRADE PAYABLE | | | | | $4.23 |
| 252650 | | RIOS DEREK | HC 02 BOX 6378 | | | | FLORIDA | PR | 00650 | USA | TRADE PAYABLE | | | | | $5.00 |
| 252651 | | RIOS DEYDA | 113 W MAIN | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 |
| 252652 | | RIOS DOMINGO T | HC 02 BOX 13098 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $110.56 |
| 252653 | | RIOS EDDIE | 221 SANTA RITA ST | | | | MIDLAND | TX | 79701 | USA | TRADE PAYABLE | | | | | $14.60 |
| 252654 | | RIOS EDITH D | BDANICOLIN PEREZ CALLE ESMERAL | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $15.00 |
| 252655 | | RIOS EDUARDO | 1422 EAST 9THST APT 26 | | | | SAN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $4.60 |
| 252656 | | RIOS ELIZABEH | 6 HOOKER ST | | | | SPRINGFIELD | MA | 01107 | USA | TRADE PAYABLE | | | | | $5.00 |
| 252657 | | RIOS ELIZABETH | LUIS LLORENS | | | | SAN JUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $0.61 |
| 252658 | | RIOS EMILIO | 3090 CHANNEL DR | | | | VENTURA | CA | 93003 | USA | TRADE PAYABLE | | | | | $15.00 |
| 252659 | | RIOS ENRIQUE | 13423 BLANCO RD 154 | | | | SAN ANTONIO | TX | 78216 | USA | TRADE PAYABLE | | | | | $66.04 |
| 252660 | | RIOS ESTER | NONE | | | | ADJUNTAS | PR | 00601 | USA | TRADE PAYABLE | | | | | $2.45 |
| 252661 | | RIOS ESTHER M | 821 W HAWAIIOR | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $14.56 |
| 252662 | | RIOS FELIX | 908 GRAND MADERA LANE | | | | MADERA | CA | 93638 | USA | TRADE PAYABLE | | | | | $89.09 |
| 252663 | | RIOS FERNANDO | 700 ANSON | | | | WINSTON SALEM | NC | 27103 | USA | TRADE PAYABLE | | | | | $51.00 |
| 252664 | | RIOS FLOR | EDIF 11 APT 82 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 |
| 252665 | | RIOS FRANCES V | CARR 351 INT VAZQUEZ GROUND KM | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $6.20 |
| 252666 | | RIOS FRANCISCO J | 1132 SOUTH MISSOURI | | | | MERCEDES | TX | 78570 | USA | TRADE PAYABLE | | | | | $34.58 |
| 252667 | | RIOS FRANK M | 5859 PARK STONE CROSSING | | | | JACKSONVILLE | FL | 32258 | USA | TRADE PAYABLE | | | | | $40.00 |
| 252668 | | RIOS GISELA | PO BOX 292 | | | | CATANO | PR | 00741 | USA | TRADE PAYABLE | | | | | $7.00 |
| 252669 | | RIOS GLADYS | 110 S EA | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $5.00 |
| 252670 | | RIOS GUADALUPE | 106 S SOUTH 2NDSTREET | | | | MARSHALLTOWN | IA | 50158 | USA | TRADE PAYABLE | | | | | $4.65 |
| 252671 | | RIOS GUADALUPE | 106 S SOUTH 2NDSTREET | | | | MARSHALLTOWN | IA | 50158 | USA | TRADE PAYABLE | | | | | $15.00 |
| 252672 | | RIOS GUADALUPE A | 1148 OBEUSCOS ST | | | | CALEXICO | CA | 92231 | USA | TRADE PAYABLE | | | | | $942.31 |
| 252673 | | RIOS HECTOR | PO BOX 4438 | | | | ST THOMAS | VI | 00801 | USA | TRADE PAYABLE | | | | | $25.00 |
| 252674 | | RIOS HELGA E | HACIENDA TOLEDO | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 |
| 252675 | | RIOS HERMINIA | 2401 W KANSAS AVE | | | | GARDEN CITY | KS | 67846 | USA | TRADE PAYABLE | | | | | $5.99 |
| 252676 | | RIOS ILEANA | URB SANBANA GARDEN CALLE S | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 |
| 252677 | | RIOS ILEANA | URB SANBANA GARDEN CALLE S | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $10.00 |
| 252678 | | RIOS INES | URB LAS DELICIAS STO OPEN 166 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.00 |
| 252679 | | RIOS IRMA | 2111 MELISSA ST | | | | ARLINGTON | TX | 76010 | USA | TRADE PAYABLE | | | | | $12.98 |
| 252680 | | RIOS ISABEL | HC 1 BOX 10440 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 |
| 252681 | | RIOS JASMIN | 519 N 16TH | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $6.20 |
| 252682 | | RIOS JENNIFER | 1700 MINDANAO DR | | | | JACKSONVILLE | FL | 32246 | USA | TRADE PAYABLE | | | | | $10.00 |
| 252683 | | RIOS JENNY | URB LAS DELICIAS 3926 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 |
| 252684 | | RIOS JENNY R | CALLE 8 BLOQUE 4 127 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 |
| 252685 | | RIOS JESICA | BO SECTOR LOS RIOS | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 |
| 252686 | | RIOS JOAN | CALLE LUIS MUNOZ COLON 901 CNT | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 |
| 252687 | | RIOS JOANN | 817 S MORRIS | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $21.76 |
| 252688 | | RIOS JOSE | PO BOX 119 | | | | UTUADO | PR | 02892 | USA | TRADE PAYABLE | | | | | $28.81 |
| 252689 | | RIOS JOSE | PO BOX 119 | | | | UTUADO | PR | 02892 | USA | TRADE PAYABLE | | | | | $6.60 |
| 252690 | | RIOS JOSEFINA | 107 S L ST | | | | TOPPENISH | WA | 98948 | USA | TRADE PAYABLE | | | | | $5.32 |
| 252691 | | RIOS JUAN | PICO COLORADO 93 | | | | GARZA | NJ | 66460 | USA | TRADE PAYABLE | | | | | $527.86 |
| 252692 | | RIOS JULIE | 1102HEATHER GLANE DR | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $14.55 |
| 252693 | | RIOS KARLYN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00917 | USA | TRADE PAYABLE | | | | | $14.95 |
| 252694 | | RIOS KARLA | COND LA CEIBA EDIF 100 APT 14 | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $5.00 |
| 252695 | | RIOS KATHY | 2669 W FITH STREET | | | | SAN BERNADINO | CA | 92411 | USA | TRADE PAYABLE | | | | | $4.60 |
| 252696 | | RIOS KEVIN P | EL TORITO | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $7.02 |
| 252697 | | RIOS KEYCHLA | RR 36 PO BOX 8379 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $20.00 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 252698 | | RIOS KIMBERLEE | 31 MURRAY DRIVE | | | | GORHAM | ME | 04038 | USA | TRADE PAYABLE | | | | | $33.75 | |
| 252699 | | RIOS LEISHA | PO BOX 652 | | | | PONCE | PR | 00733 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 252700 | | RIOS LIEANA | 319 E LLANO GRANDE | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 252701 | | RIOS LILA | 6 TRES MONTANAS | | | | SANTA FE | NM | 87508 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 252702 | | RIOS LILA | 6 TRES MONTANAS | | | | SANTA FE | NM | 87508 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 252703 | | RIOS LIONEL | 211 RIDGEWOOD AVE | | | | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $35.99 | |
| 252704 | | RIOS LUSEL R | RES COBADONGA EDF 9 APT | | | | 143 TRUJILLO ALT | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252705 | | RIOS LORENZO | ADMIRANTE SUR CASA 8 CLORENZO RIOS | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 252706 | | RIOS LOURDES | BASE RAMEY 294 A | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 252707 | | RIOS LUCY | URB VILLA DEL ENCANTOCALL | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 252708 | | RIOS LUIS | NONE | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252709 | | RIOS LUIS | NONE | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $44.00 | |
| 252710 | | RIOS LUISA | 688 VIA DEL SOL | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 252711 | | RIOS LURDEZ | BOX 273 SRRA MORENA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252712 | | RIOS LUZ | CALLE CADILLA LEVITOWN | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 252713 | | RIOS LUZ B | C RISCA INES SANTA JUANI | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252714 | | RIOS LYDIA | 3035 CONGRESS ROAD | | | | CAMDEN | NJ | 08104 | USA | TRADE PAYABLE | | | | | $15.19 | |
| 252715 | | RIOS LYDIA R | PO BOX 390 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252716 | | RIOS MARCOS | 474 BDA COREA | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 252717 | | RIOS MARIA | 1027 CAPRY WY | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252718 | | RIOS MARIA | 1027 CAPRY WY | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $127.48 | |
| 252719 | | RIOS MARIA | 1027 CAPRY WY | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 252720 | | RIOS MARIA A | 1027 CAPRII WAY | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $103.05 | |
| 252721 | | RIOS MARIA L | CALLE ZORZAL 3 VILLA REALIDAD | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 252722 | | RIOS MARIANGELY | CIERRA BAYAMON APARTMENT | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 252723 | | RIOS MARIBEL | 880 MAST AVE | | | | MCFARLAND | CA | 93250 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 252724 | | RIOS MARIBEL | 880 MAST AVE | | | | MCFARLAND | CA | 93250 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252725 | | RIOS MARY | 604 S SUNSET | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 252726 | | RIOS MICHELLE | BARR SEC LA LOMA 155 | | | | OROCOVIS | PR | 00720 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 252727 | | RIOS MIGDALIA | URB SANTA JUANITA B K 22 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 252728 | | RIOS MIGDALIA | URB SANTA JUANITA B K 22 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252729 | | RIOS MIGUEL | 1037 NW 30TH AVE | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $90.94 | |
| 252730 | | RIOS MILAGRO | PARQUE SAN AGUSTIN B19 | | | | SJ | | 00901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252731 | | RIOS MINDY | 5702 36TH AVE EAST | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 252732 | | RIOS NADINE | 2153 FIRST STREET | | | | NORCO | CA | 92860 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 252733 | | RIOS NAIDALEE N | C 16 A E 2 24 EXT REXVILLE | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $31.62 | |
| 252734 | | RIOS NALLELY | 410 FOX APT 319 | | | | EL PASO | TX | 79905 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 252735 | | RIOS NAOMI MRS | 116 WINTHROP PL | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $21.41 | |
| 252736 | | RIOS NATASHA | 237 HIGHLAND AVE | | | | UPPER DARBY | PA | 19082 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 252737 | | RIOS NELSON | BZN 38 SECTOR CHEVIN ROMA | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 252738 | | RIOS NORMA | 626 DRAKE AVENUE | | | | MIDDLESEX | NJ | 08846 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 252739 | | RIOS NORMA | 626 DRAKE AVENUE | | | | MIDDLESEX | NJ | 08846 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 252740 | | RIOS ODALYS | SABANA HOYO | | | | SABANA HOYOS | PR | 00688 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 252741 | | RIOS ORALIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30721 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 252742 | | RIOS OSCAR | 2010 N INTERNATIONAL BLVD | | | | HIDALGO | TX | 78557 | USA | TRADE PAYABLE | | | | | $7.96 | |
| 252743 | | RIOS PAMELA | HC 02 BOX 29752 | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 252744 | | RIOS PORRATA NILDA | BO OLIMPO CALLE 1 PARCELA 74 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 252745 | | RIOS RAFAEL | HC | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 252746 | | RIOS RAMON | BARRIO LLANADA BOX 30 | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252747 | | RIOS RAMON | BARRIO LLANADA BOX 30 | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 252748 | | RIOS RESTAURADORESALRESC | 5432 FOUNTAIN PARK BLVD | | | | TAMPA | FL | 33637 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 252749 | | RIOS REYNA | 11456 COPELAND ST APT B | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 252750 | | RIOS RICARDO | CALLE NIN 501 ALTO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 252751 | | RIOS ROBERTO | BO SERRO GORDO SECTOR | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 252752 | | RIOS ROBERTO | BO SERRO GORDO SECTOR | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 252753 | | RIOS ROCIL | 4560 S HYDRAULIC | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $21.41 | |
| 252754 | | RIOS ROMAN J | 23445 CAROLDALE AVE | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $10.26 | |
| 252755 | | RIOS ROSALIA | 510 AVE K | | | | CALUMESA | CA | 92320 | USA | TRADE PAYABLE | | | | | $16.60 | |
| 252756 | | RIOS SANDY | NO ADDRESS | | | | VISTA | CA | 92084 | USA | TRADE PAYABLE | | | | | $46.20 | |
| 252757 | | RIOS SARAI | 1215 HIGHLAND PART APT 3 | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 252758 | | RIOS SHARIMAR | HC 04 BOX 12582 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252759 | | RIOS SHAYVIAM | 601 NW 42 AVE APT 505 | | | | PLANTATION | FL | 33317 | USA | TRADE PAYABLE | | | | | $15.40 | |
| 252760 | | RIOS SONIA I | 723 S RANSOUPH ST | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 252761 | | RIOS SONIA R | HC-11 BOX 48529 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252762 | | RIOS STEFANY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29601 | USA | TRADE PAYABLE | | | | | $8.53 | |
| 252763 | | RIOS STEPHANI | URB ALTURAS DE VEGA BAJA CALLE | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252764 | | RIOS STEPHANIE | 2704 GENUVA AVE | | | | LUBBOCK | TX | 79407 | USA | TRADE PAYABLE | | | | | $195.08 | |
| 252765 | | RIOS TANIA | CALLE FARALLON PP-7 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 252766 | | RIOS TANIA | CALLE FARALLON PP-7 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $21.78 | |
| 252767 | | RIOS TANIA | CALLE FARALLON PP-7 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252768 | | RIOS TATIANA | 9450 SW 31 T ERR | | | | MIAMI | FL | 33165 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 252769 | | RIOS THELMA D | 161 HUNTINGTON DR | | | | DALY CITY | CA | 94015 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 252770 | | RIOS TINA | 9715 HASTINGS BLVD | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 252771 | | RIOS TONY | 201 MATT LN | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 252772 | | RIOS VANESSA | 764 CENTRE ST | | | | TRENTON | NJ | 08611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252773 | | RIOS VIVIAN | LOS CLAVELES | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $47.25 | |
| 252774 | | RIOS VIVIANNE I | 4616 HERCULES APT 140 | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 252775 | | RIOS WALDO | CALLE DALIA 45 B | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252776 | | RIOS WANDA | MUNOZ RIVERA KO 04 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 252777 | | RIOS WANDA | MUNOZ RIVERA KO 04 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252778 | | RIOS YAMARILIS | HC 91 BOX 9166 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252779 | | RIOS YAMARILIS | HC 91 BOX 9166 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252780 | | RIOS YAMIRA | URB MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252781 | | RIOS YASMIN A | 4324 W FOREST HOME AVE | | | | MILWAUKEE | WI | 53219 | USA | TRADE PAYABLE | | | | | $23.47 | |
| 252782 | | RIOS YOLANDA | 128 SOUTH OSCEOLA AVE | | | | ARCADIA | FL | 34266 | USA | TRADE PAYABLE | | | | | $13.17 | |
| 252783 | | RIOS YOLANDA | 128 SOUTH OSCEOLA AVE | | | | ARCADIA | FL | 34266 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 252784 | | RIOS ZAIDA | 387 MOBRIDE AVENU | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $545.40 | |
| 252785 | | RIOSMARTINEZ ANGELINA | XXXXXX | | | | SAC | CA | 95838 | USA | TRADE PAYABLE | | | | | $24.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 252786 | | RIOSOROZCO GABRIELA | 8130 W INDIAN SCHOOL RD | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 252787 | | RIOTECH INTERNATIONAL LTD | P O BOX 23128 | | | | CINCINNATI | OH | 45223 | USA | TRADE PAYABLE | | | | | $196.00 | |
| 252788 | | RIOUS MERLION | 4200 DAY LILY DR | | | | BOWIE | MD | 20720 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 252789 | | RIOUX DIANE A | 1338 SHARPS LOT RD | | | | SWANSEA | MA | 02777 | USA | TRADE PAYABLE | | | | | $12.69 | |
| 252790 | | RIOUX RITA | 22 ATWOOD STREET | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $26.37 | |
| 252791 | | RIPER NEVA V | 3225 COMET AVE | | | | EAU CLAIRE | WI | 54703 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 252792 | | RIPER SHERRY | 535 SUPERIOR AVE | | | | MACHESNEY PARK | IL | 61115 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 252793 | | RIPKA JAMES | 902 FIRST AVE | | | | FORT LUPTON | CO | 80621 | USA | TRADE PAYABLE | | | | | $1,310.24 | |
| 252794 | | RIPLEY DALE | 234 TRANSVALE ROAD | | | | CONWAY | NH | 03818 | USA | TRADE PAYABLE | | | | | $8.64 | |
| 252795 | | RIPLEY NICOLE | 45 ANNEX DRIVE | | | | INWOOD | WV | 25428 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 252796 | | RIPLEY STEPHANIE J | 1401 DUQUESNE PLACE DR | | | | DUQUESNE | PA | 15110 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 252797 | | RIPPETOE ANGIE | 123 LITTON HEIGHTS | | | | SCOTT DEPOT | WV | 25560 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 252798 | | RIPPLE EDWARD | 365 BRITANIO WAY | | | | GREENBRAE | CA | 94904 | USA | TRADE PAYABLE | | | | | $39.50 | |
| 252799 | | RIPPY ANNIE | 3546 WORSHAM SPRINGS RD | | | | GREENBRIER | TN | 37073 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 252800 | | RIPPY LIONEL | 720 NORTH CHURCH ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 252801 | | RIPVANWINKLE BILL | 1200 HUMBOLDT ST | | | | DENVER | CO | 80218 | USA | TRADE PAYABLE | | | | | $18.82 | |
| 252802 | | RIQUELME ANA | URB DOMENECH CALLE A | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252803 | | RISA CROCKETT | 422 S FRASER DRIVE | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $194.03 | |
| 252804 | | RISA CURIALE | 4 LANSING LN | | | | EAST NORTHPORT | NY | 11731 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 252805 | | RISA DIGGS | 6302 LOVENLUND | | | | CHRLTE AMALIE | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252806 | | RISA HOGE | 3787 PARADISE AVE N | | | | STILLWATER | MN | 55082 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 252807 | | RISACATR MICHELLE | 285 CT RT 29 | | | | OTTAWA | OH | 45875 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 252808 | | RISANO ENRICO | 149 ASHTON AVE | | | | SAN FRANCISCO | CA | 94112 | USA | TRADE PAYABLE | | | | | $32.80 | |
| 252809 | | RISCHBIETER R | 206 HICKORY LN | | | | EUREKA | MO | 63025 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 252810 | | RISEDEN KIMTIM | 104 CEDAR STREET | | | | SWEETWATER | TN | 37874 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 252811 | | RISEDORF CARRIE | 500 DRKER RIVER DRIVE | | | | ALPINE | WY | 83128 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 252812 | | RISEN ESSENCE | 1005 ATWORKS ST | | | | ROCKY MOUNT | NC | 27803 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 252813 | | RISENHOOVER MARY | 213 CENTER ST | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 252814 | | RISER CATHY | 1526 ELRINO STREET | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 252815 | | RISER ERICA | N 113 W 19697 JAMESTREE RD | | | | GERMANTOWM | WI | 53022 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 252816 | | RISER JENNIFER | 1111 36TH ST | | | | PARKERSBURG | WV | 26104 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 252817 | | RISER JOY | 628 E LINE AVE | | | | SAPULPA | OK | 74066 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 252818 | | RISER RENADA | 3704 WHITE HORSE RD APT 8 | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 252819 | | RISHA BERMUDEZ | 5444 S 35TH AVE | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 252820 | | RISHA NELSON | 19060 STANDISH AVE | | | | HAYWARD | CA | | USA | TRADE PAYABLE | | | | | $7.33 | |
| 252821 | | RISHAWNA BROOKS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | KY | 40210 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 252822 | | RISHI DHARAMSEY | 10035 POURING RAIN PLUNKNOWN | | | | NOKESVILLE | VA | 20181 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 252823 | | RISIEN ESSENCE | 516 CLAYTON STREET | | | | ROCKY MOUNT | NC | 27803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252824 | | RISING CECILE S | 2924 WILLIAMSBURG | | | | SAINT ROSE | LA | 70087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252825 | | RISK TIERRA | 4610 GOLDENRAIN CT | | | | INDLPS | IN | 46237 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 252826 | | RISKE LOIS | N7475 RISKE ROAD | | | | MANAWA | WI | 54949 | USA | TRADE PAYABLE | | | | | $2.77 | |
| 252827 | | RISKIFIED INC | 34 W 27TH ST STE 502 | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $93,642.47 | |
| 252828 | | RISKUS DENA | 862 LANGHORN ST | | | | LANCASTER | CA | 93535 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 252829 | | RISLEY ROSE M | 416 VICTORY LN | | | | YAKIMA | WA | 98901 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 252830 | | RISNER NICOLE | 1112 SOUTH UNION ST | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252831 | | RISNER PATRICIA | 59 SHADY HILL LANE | | | | LEXINGTON | TN | 38351 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 252832 | | RISON AUTUMN | 9302EDMONSTON RD UNIT302 | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $51.85 | |
| 252833 | | RISPER VANESSA | PO BOX 10 | | | | VIRGINIA BCH | VA | 23458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252834 | | RISSE JOY M | PO BOX 1324 | | | | MADISON | AL | 35758 | USA | TRADE PAYABLE | | | | | $34.88 | |
| 252835 | | RISSER CHASE | 4750 COUNT ST | | | | HARRISBURG | PA | 17109 | USA | TRADE PAYABLE | | | | | $254.83 | |
| 252836 | | RISSER JESSICA | 530 4TH ST | | | | FINDLAY | OH | 45840 | USA | TRADE PAYABLE | | | | | $36.63 | |
| 252837 | | RISSER LINDA | 105 MARRYMAID | | | | ENGLEWOOD | OH | 45322 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252838 | | RISSO BARBARA | 27133 CANAL RD  8 | | | | VALLEY CENTER | CA | 92082 | USA | TRADE PAYABLE | | | | | $297.72 | |
| 252839 | | RISTICK BILLIE | 429 SW 33TH ST | | | | AUBURN | WA | 98023 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 252840 | | RISTICK BOBBY | 2508 E ADDISON | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $68.26 | |
| 252841 | | RISTICK KITTY | 11670 NE PACIFIC ST | | | | PORTLAND | OR | 97220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252842 | | RISTICK TINA | 18147 SE MAIN | | | | PORTLAND | OR | 97233 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 252843 | | RITA A BARBER | 77 MITCHELL ST | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 252844 | | RITA A BUTLER | 1501 W JAFFA ST | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $44.63 | |
| 252845 | | RITA A FOREST | 3702 AUBURN WAY SOUTH | | | | AUBURN | WA | 98092 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 252846 | | RITA AIROZO | 6405 COSMO LANE | | | | LAS VEGAS | NV | 89130 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 252847 | | RITA ALEXANDER | 412 E HENDERSON ST | | | | SPENCER | NC | 28039 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252848 | | RITA ANN SULE | 625 BLANDFORD ST | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 252849 | | RITA ARNOLD | 16535 NYST RT 178 | | | | ADAMS | NY | 13605 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 252850 | | RITA AVITIA | 5041 2ND AVE NE APT 5 | | | | ROCHESTER | MN | 55904 | USA | TRADE PAYABLE | | | | | $11.87 | |
| 252851 | | RITA BARBOA | I-40 EXT 131 | | | | CANCITO | NM | 87026 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 252852 | | RITA BARRERA | 305 REDWOOD DR | | | | MATHIS | TX | 78368 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252853 | | RITA BEUNO | PO BOX 4905 | | | | RATON | NM | 87740 | USA | TRADE PAYABLE | | | | | $82.28 | |
| 252854 | | RITA BISHOP | 905   W PETUNA | | | | VISALIA | CA | 93221 | USA | TRADE PAYABLE | | | | | $21.18 | |
| 252855 | | RITA BOOTH | 1734 BENNETT DRIVE | | | | WEST DES MOINES | IA | 50265 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 252856 | | RITA BROWN | 1301 17TH NW 517 | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $10.33 | |
| 252857 | | RITA BROWN | 1301 17TH NW 517 | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 252858 | | RITA BROWN | 1301 17TH NW 517 | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 252859 | | RITA BROWN | 1301 17TH NW 517 | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252860 | | RITA BUTLER | 4720 SYDCLAY DR | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $10.77 | |
| 252861 | | RITA CAPPS | 1852 HILLCREST CIR | | | | GORDONVILLE | TX | 76245 | USA | TRADE PAYABLE | | | | | $13.75 | |
| 252862 | | RITA CATENACCI | 14709 W LAKESHORE DR | | | | BRIMLEY | MI | 49715 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 252863 | | RITA CHAVARRIA | 620 N SIERRA VISTA ST NONE | | | | MONTEREY PARK | CA | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 252864 | | RITA CORDERO | 4652 CALLE IGLESIA COOP | | | | SABANA SECA | PR | 00952 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 252865 | | RITA COUTANT | 6800 BROOKGLEN LANE | | | | FORT WORTH | TX | 76179 | USA | TRADE PAYABLE | | | | | $4.08 | |
| 252866 | | RITA COVINGTON | E 18 SINTO | | | | SPOKANE | WA | 99202 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 252867 | | RITA COVINGTON | E 18 SINTO | | | | SPOKANE | WA | 99202 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 252868 | | RITA CRUZ | 13654 EARLHAM DR APT C | | | | WHITTIER | CA | 90602 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 252869 | | RITA DAVIS | 8 BAYWOOD DR | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252870 | | RITA DAWKINS | 7600 NW 73RD TER | | | | TAMARAC | FL | 33321 | USA | TRADE PAYABLE | | | | | $62.43 | |
| 252871 | | RITA DENIS | ENTER ADDRESS HERE | | | | CENTREVILLE | VA | 20121 | USA | TRADE PAYABLE | | | | | $134.35 | |
| 252872 | | RITA DERMODY | 32  HARRIET DR | | | | BRIDGEWATER | MA | 02324 | USA | TRADE PAYABLE | | | | | $54.66 | |
| 252873 | | RITA DIMERY | 52 CRESCENT ST | | | | NEW HAVEN | CT | 06510 | USA | TRADE PAYABLE | | | | | $24.68 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 252874 | | RITA DRAY | 83-41 | | | | BELLEROSE | NY | 11426 | USA | TRADE PAYABLE | | | | | $12.54 | |
| 252875 | | RITA DVORAK | 1355 PHALEN BLVD | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 252876 | | RITA E MENDOZA | 660 FORBES AVE | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 252877 | | RITA EDGGERT | 1707 E BEVERLY DR | | | | PASADENA | CA | 91104 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 252878 | | RITA EHLENFELDT | 200 S ERICKSON ST | | | | HOUSTON | MN | 55943 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 252879 | | RITA ERIC R | BOX 1270 | | | | KALAHEO | HI | 96741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252880 | | RITA EVANS | 20 W 7TH BOX 1077 | | | | GRAND MARAIS | MN | 55604 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 252881 | | RITA F RICH | 6829 HARMONY ROAD | | | | PRESTON | MD | 21655 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 252882 | | RITA FARMER | 2407 E US HIGHWAY 12 | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 252883 | | RITA FARRINGTON | 102395PIVEY TERRACE | | | | JACKSONVILLE | FL | 32225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252884 | | RITA FLDOD | 2908 KIMBALL TERRACE APT A | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 252885 | | RITA FORD | P O BOX 59 | | | | FORT MITCHELL | AL | 36856 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 252886 | | RITA GARCIA | 296 FAYE CREEK RD | | | | WARTRACE | TN | 37183 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 252887 | | RITA GERARD | 789 PINEWOOD DRIVE | | | | MASON | GA | 31204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252888 | | RITA GHENT | 3121 WYOMING AVE | | | | FLINT | MI | 48506 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 252889 | | RITA GILES | 11687 WESTHEIMER RD | | | | HOUSTON | TX | 77077 | USA | TRADE PAYABLE | | | | | $727.38 | |
| 252890 | | RITA GODINEZ | 1719 LIDO WAY | | | | SAN JOSE | CA | 95116 | USA | TRADE PAYABLE | | | | | $19.57 | |
| 252891 | | RITA GONZALEZ | 1571 DEBBRA WAY | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 252892 | | RITA GONZALEZ | 1571 DEBBRA WAY | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 252893 | | RITA GONZALEZ | 1571 DEBBRA WAY | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252894 | | RITA GOSS | 2816 TAMMARRON LANE | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $35.41 | |
| 252895 | | RITA GOVEA | 5202 SAIDA AVE | | | | KANSAS CITY | MO | 64123 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 252896 | | RITA GUNTER | 7741 ARTESIAN ST | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $11.16 | |
| 252897 | | RITA GUY | 946 PACIFIC ST | | | | MORRO BAY | CA | 93442 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 252898 | | RITA HALL | 80 MAPLEWOOD AVE 353 | | | | LUCASVILLE | OH | 45648 | USA | TRADE PAYABLE | | | | | $13.27 | |
| 252899 | | RITA HAMILTON | 10733 S EGGLESTON AVE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 252900 | | RITA HARDIN | 2440 CHERRY LANE | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 252901 | | RITA HAWKINS | 3126 BERT KOUNS IND LP | | | | SHREVEPORT | LA | 71118 | USA | TRADE PAYABLE | | | | | $20.74 | |
| 252902 | | RITA HAYES | 1041 VERONICA  AVE | | | | STLOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 252903 | | RITA HENNIS-CONNOR | PO BOX 308061 | | | | ST THOMAS | VI | 00803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252904 | | RITA HOLDERBAUM | 17471 HANS DR | | | | FRASER | MI | 48026 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 252905 | | RITA HOWARD | 2256 ORCHARD VALLEY | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 252906 | | RITA JACKIE | 3200 THOUSAND OAKS DR | | | | SAN ANTONIO | TX | 78247 | USA | TRADE PAYABLE | | | | | $21.73 | |
| 252907 | | RITA JASON CONVINGTON | 2212 E NORTH ALTAMONT BLVD | | | | SPOKANE | WA | 99202 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 252908 | | RITA JASSO | 2744 AVE G | | | | INGLESIDE | TX | 78362 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 252909 | | RITA JOHNSON | 146 OSGOOD RD | | | | MILFORD | NH | 03055 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 252910 | | RITA JONES | 625 S DELWARE DR | | | | MTBETHEL | PA | 18343 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 252911 | | RITA JYRKAS | 7843 18TH ST N | | | | OAKDALE | MN | 55128 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 252912 | | RITA K ADAMS | 4534 WELCOME AVE N | | | | MINNEAPOLIS | MN | 55422 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 252913 | | RITA KARSHNER | 160 MAIN STREET | | | | TARLTON | OH | 43156 | USA | TRADE PAYABLE | | | | | $91.75 | |
| 252914 | | RITA KISLENGER | 102  5TH STS  SE | | | | PINE CITY | MN | 55063 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 252915 | | RITA KORTNI SYLVAN | 8616 LAKEVIEW DR 66 | | | | OMAHA | NE | 68127 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 252916 | | RITA LANG | 347 WEST SECOND ST APT 4 | | | | MAYSVILLE | KY | 41056 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 252917 | | RITA LOU | 4020 FAWN CIR | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 252918 | | RITA LUCE | 67690 KLINGER LAKE RD | | | | STURGIS | MI | 49091 | USA | TRADE PAYABLE | | | | | $2,790.16 | |
| 252919 | | RITA LUIS | 3411 FIGG STRT | | | | HUMBLE | TX | 77347 | USA | TRADE PAYABLE | | | | | $7.59 | |
| 252920 | | RITA LYLES | 136 BERTRAM PL | | | | SYRACUSE | NY | 13207 | USA | TRADE PAYABLE | | | | | $2.38 | |
| 252921 | | RITA M MOORE | 8202 W PAHS RD | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $74.88 | |
| 252922 | | RITA M THIBAULT | 1 SILO LN | | | | COVENTRY | RI | 02816 | USA | TRADE PAYABLE | | | | | $26.75 | |
| 252923 | | RITA MACK | | | | | | | | | | TRADE PAYABLE | | | | | $1.11 | |
| 252924 | | RITA MARIA | 155 MENDON AVE | | | | PAWTUCKET | RI | 02861 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252925 | | RITA MCCOLLUM | 116 OLDE TOWNE WAY | | | | MYRTLE BEACH | SC | | USA | TRADE PAYABLE | | | | | $406.85 | |
| 252926 | | RITA MEADOWS | 406 DELAWARE AVE | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 252927 | | RITA MITCHELL | 3415 198TH ST | | | | SEATAC | WA | 98188 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 252928 | | RITA MODESTA | 1620 RAND MORGAN RD | | | | CORPUS CHRISTI | TX | 78410 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 252929 | | RITA MONGE | 1408 W EARLY RD | | | | CASA GRAND | AZ | 85122 | USA | TRADE PAYABLE | | | | | $4.43 | |
| 252930 | | RITA MONTES | 1273 MOUNTT PISGAH DOWNA | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 252931 | | RITA MOORE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IN | 46516 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 252932 | | RITA MORALES | 1643 PACIFIC AVE 259 | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 252933 | | RITA NEUBAUER | 10405 RD 57 NE | | | | MOSES LAKE | WA | 98837 | USA | TRADE PAYABLE | | | | | $185.59 | |
| 252934 | | RITA NIVENS | 1112 HOWARD ST | | | | LIVINGSTON | TN | 38570 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 252935 | | RITA OBOSU | 12660 MEDFIELD DRIVE 30 | | | | HOUSTON | TX | 77082 | USA | TRADE PAYABLE | | | | | $18.39 | |
| 252936 | | RITA ORTEGA | 66 OCEANVIEW AVE | | | | SANTABARBRA | CA | 93103 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 252937 | | RITA ORTIZ | 037 TURQUOISE ST | | | | JEMEZ PUBLO | NM | 87024 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 252938 | | RITA PADILLA | 6000 JAGUAR DE 1209 | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $10.36 | |
| 252939 | | RITA PERIZ | 812 W MINES AVE APT 4 | | | | MONTEBLLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $49.56 | |
| 252940 | | RITA PHILSON | 972 STEEPLECHASE LN | | | | RIVERDALE | GA | 30296 | USA | TRADE PAYABLE | | | | | $23.54 | |
| 252941 | | RITA POOLE | PLEASE ENTER YOUR STREET | | | | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 252942 | | RITA QUIGLEY | 226-CROCUS LANE | | | | MONTICELLO | MN | 55362 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 252943 | | RITA RAGSDILL | 2135 LAKEHILLS DRIVE 8033 | | | | KINGWOOD | TX | 77339 | USA | TRADE PAYABLE | | | | | $33.53 | |
| 252944 | | RITA RAMIREZ DEAN | 72796 2 MILE RD | | | | 29 PALMS | CA | 92277 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 252945 | | RITA RAMOS | 15018 CHETNEY DR | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 252946 | | RITA RAY | 13401 PRATT RANCH RD  B | | | | HOPLAND | CA | 95449 | USA | TRADE PAYABLE | | | | | $72.91 | |
| 252947 | | RITA RAYMOND | 736 WILLOUGHBY AVENUE APT 5E | | | | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 252948 | | RITA ROBERTS | ROUAT 4 BUCKS 4315 | | | | KUNKLETOWN | PA | 18058 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 252949 | | RITA RODRIGUEZ | 1802 81ST | | | | LUBBOCK | TX | 79423 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 252950 | | RITA ROMERO | 2405 SUNNY LANE | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $18.16 | |
| 252951 | | RITA RUIZ | 2120 8TH AV N | | | | GREAT FALLS | MT | 59404 | USA | TRADE PAYABLE | | | | | $32.81 | |
| 252952 | | RITA SMITH | 41100 | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252953 | | RITA SMITH | 41100 | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $9.89 | |
| 252954 | | RITA SMITH | 7/10/2012 | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $44.83 | |
| 252955 | | RITA SOARES | PO BOX 492517 | | | | KEAAU | HI | 96749 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 252956 | | RITA STANGER | 6712 NOETHWOOD LANE | | | | ST CLOUD | MN | 56303 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 252957 | | RITA STEPHANIE | 4721 SCOTTS MILL COURT | | | | SAUGUS | MA | 01906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252958 | | RITA STEWARD | 1624 PALM ST UNIT 187 | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 252959 | | RITA STEWART | PO BOX 176 FRANKLIN KY | | | | FRANKLIN | KY | 41235 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 252960 | | RITA TEJEDA | 5821 S FAIRFIELD | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 252961 | | RITA TODD | 1504 W CHESTNUT ST | | | | LOUISVILLE | KY | 40203 | USA | TRADE PAYABLE | | | | | $0.34 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 252962 | | RITA TOLENTINO-ARUTHR | 211 JOHNSTON AVE APT SF | | | | PLAINFIELD | NJ | 07062 | USA | TRADE PAYABLE | | | | | $18.51 | |
| 252963 | | RITA TRIMBLE | 81 E FRANKLIN ST | | | | EPHRATA | PA | 17522 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 252964 | | RITA TURNER | 508 JAMESTOWN CT | | | | EDGEWOOD | MD | 21040 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 252965 | | RITA URIBE | 109 W MADISON APT B | | | | PORT ISABEL | TX | 78578 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 252966 | | RITA W REED | 2523 N GARRISON AVE | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252967 | | RITA WADE | 1178 NE 17TH AVE | | | | HILLSBORO | OR | 97124 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 252968 | | RITA WALIA | 1541 N ROSEMORE AVE | | | | MODESTO | CA | 95358 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 252969 | | RITA WALKER | 65 8TH ST SE | | | | LINTON | IN | 47441 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 252970 | | RITA WALKER | 65 8TH ST SE | | | | LINTON | IN | 47441 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252971 | | RITA WATSON | 37909 EAGLES LANE UNIT 4S | | | | SELBYVILLE | DE | 19975 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 252972 | | RITA WEBBER | 6903 100TH STREET | | | | GLENCOE | MN | 55336 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 252973 | | RITA WELLS | 1262 NW 172ND TERR | | | | MIAMI GARDENS | FL | 33169 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 252974 | | RITA WHISENAND | 140 W STETSON APT 203 | | | | HEMET | CA | 92543 | USA | TRADE PAYABLE | | | | | $79.55 | |
| 252975 | | RITA WHTLEY | XXX | | | | XXX | DC | 20020 | USA | TRADE PAYABLE | | | | | $19.01 | |
| 252976 | | RITA WILLIAMSON | 3183 HIGHWAY 59 | | | | CLARKFIELD | MN | 56223 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 252977 | | RITA WINFORD | 137 STARWOOD DRIVE | | | | MOORESVILLE | NC | 28115 | USA | TRADE PAYABLE | | | | | $18.42 | |
| 252978 | | RITA XIQUIN | 90 NOTH PILIPHS AVE | | | | SPEONK | NY | 11972 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 252979 | | RITA Y SWEENEY | 1862 ABERDEEN CIRCLE | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 252980 | | RITAJEAN CARCILLO | NONE | | | | NEWARK | DE | 19701 | USA | TRADE PAYABLE | | | | | $24.45 | |
| 252981 | | RITANYANA SANTIAGO | 150 CLYMER ST FL 2 | | | | READING | PA | 19602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 252982 | | RITCH CONNIE | 18320 FLORIDA BLVD 18 | | | | HOLDEN | LA | 70744 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 252983 | | RITCHER CALVIN | 28 MARSHALL ST | | | | NORTH ADAMS | MA | 01247 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 252984 | | RITCHEY JEAN | 1525 IVEY MEADOW DR | | | | CHARLOTTE | NC | 28218 | USA | TRADE PAYABLE | | | | | $70.61 | |
| 252985 | | RITCHEY TERESSA | 2472 YANKEE RD | | | | MENLO | GA | 30731 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 252986 | | RITCHIE AMANDA | 5901 TAMAR DR | | | | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | | | | | $18.53 | |
| 252987 | | RITCHIE BRYAN | 3018 E 4TH ST | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252988 | | RITCHIE DEB J | PO BOX 1015 | | | | ANOKA | MN | 55303 | USA | TRADE PAYABLE | | | | | $69.62 | |
| 252989 | | RITCHIE EVA | 1641 WILLOW BEND WAY | | | | SNELLVILLE | GA | 30078 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 252990 | | RITCHIE JESSICA | 6450 HOLMIN COMENDARY ROAD S | | | | SEEMES | AL | 36575 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252991 | | RITCHIE KATRINA | 3910 BAYSHORE RD | | | | NORTH CAPE MAY | NJ | 08204 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 252992 | | RITCHIE MARY | 11790 DANCLIFF TRACE | | | | ALPHARETTA | GA | 30009 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 252993 | | RITCHIE STEPHANIE | 8000 NW 31ST ST | | | | MIAMI | FL | 33122 | USA | TRADE PAYABLE | | | | | $41.61 | |
| 252994 | | RITENOUR DWAYNE A | 325 CHERRYDALE AVE 12 | | | | FRONT ROYAL | VA | 22630 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 252995 | | RITENOUR ERIN | 1584 WAYNE | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252996 | | RITER MISTY | 445 SULLIVAN RD | | | | COLUMBIA | KY | 42728 | USA | TRADE PAYABLE | | | | | $9.24 | |
| 252997 | | RITER RACHELL | 8145 RAVENNA AVE SE | | | | WAYNESBURG | OH | 44688 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 252998 | | RITHANN MCCORMICK | 134 RENEE LANE | | | | RICKMAN | TN | 38580 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 252999 | | RITHZA SERAPHIN | 688 WHITE CLOUD ST | | | | MELBOURNE | FL | 32908 | USA | TRADE PAYABLE | | | | | $79.65 | |
| 253000 | | RITTENBERRY MELISSA | 2247 18TH ST SW | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253001 | | RITTENBERRY MELISSA | 2247 18TH ST SW | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253002 | | RITTENBURG TAMEKA | 236 WOODLAWN AVE | | | | HAMILTON | NJ | 08609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253003 | | RITTENHOUR JORLINA | 348 W CARROL | | | | RENO | NV | 89509 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253004 | | RITTER CAROLYN | 524 N UPLAND ST | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253005 | | RITTER CJ | 12003 KAHNS RD | | | | MANASSAS | VA | 20112 | USA | TRADE PAYABLE | | | | | $30.16 | |
| 253006 | | RITTER JAMES | 1347 N SUNSET LANE | | | | GUYMON | OK | 73942 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 253007 | | RITTER JOSH | 1220 WASHINGTON ST | | | | INDIANA | PA | 15701 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 253008 | | RITTER JULIE | 116 N CAROLINA AVE SE | | | | WASHINGTON | DC | 20003 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 253009 | | RITTER JUMAANE | P O BOX 402 FSTED | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253010 | | RITTER KELLIE | 505 E LYTLE ST | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 253011 | | RITTER MARIANNE | 3190 STONEQUARRY RD | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253012 | | RITTER MICHAEL | 3190 STONEQUARY RD | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $3.87 | |
| 253013 | | RITTER REGINA | 120 LAKEY SIDING RD | | | | ROBBINS | NC | 27325 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 253014 | | RITTER SHARIAN | 446 RAILROAD AVE | | | | HOLLY HILL | SC | 29059 | USA | TRADE PAYABLE | | | | | $11.95 | |
| 253015 | | RITTER SHERRI | PLEASE ENTER YOUR STREET | | | | MACOMB | MI | 48042 | USA | TRADE PAYABLE | | | | | $130.36 | |
| 253016 | | RITTER STACY | 225 CARTHAGE RD | | | | WEST END | NC | 27376 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253017 | | RITTER STEVE | 3619 GREENWAY DR | | | | COLUMBIA | SC | 29206 | USA | TRADE PAYABLE | | | | | $7.59 | |
| 253018 | | RITTER STEVE | 3619 GREENWAY DR | | | | COLUMBIA | SC | 29206 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 253019 | | RITTER TONYA | 2195 HAMMES ST | | | | CHRISTIANSBURG | VA | 24073 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 253020 | | RITTINGER LISA | 1411 LANCELOT | | | | STREETSBORO | OH | 44241 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253021 | | RITU RAJ | 640 EAST HAWKEYE AVE APT | | | | TURLOCK | CA | 95380 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 253022 | | RITUALO VEMBER | 15655 WINONA ST | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $64.20 | |
| 253023 | | RITZ AUTUMN | 73 ELMA AVE | | | | UNIONTOWN | PA | 15401 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 253024 | | RITZ MARGARET | 728 SHAWNA AVE | | | | YORK | PA | 17402 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 253025 | | RITZ MARKETING CORP LTD | P O BOX 9996 | | | | TAMUNING | GU | 96931 | USA | TRADE PAYABLE | | | | | $36,509.27 | |
| 253026 | | RITZ RACHEL | 243 GREENWOOD DR | | | | AMHERST | OH | 44001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253027 | | RITZA AMADOR | 658 NW 1 ST | | | | MIAMI | FL | 33128 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 253028 | | RITZINGER CONNIE | 607 ST HWY 22 | | | | BILLINGS | MO | 65610 | USA | TRADE PAYABLE | | | | | $31.98 | |
| 253029 | | RIUIZ JESSICA A | 10824 TOURMALINE | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 253030 | | RIVA CHARLES | 2406 W PROSPECT AVE | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $15.04 | |
| 253031 | | RIVA MAYRA D | 29721 GRECHEN LN | | | | SUN CITY | CA | 92585 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 253032 | | RIVA OBIDIO | APT 904 | | | | JAYUYA | PR | 00664 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253033 | | RIVADENEIRA ANA | 195 ROBLING ST | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $60.01 | |
| 253034 | | RIVADENEYRA JORGE | 16124 ROSECRANS AVE APT9L | | | | LA MIRADA | CA | 90368 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 253035 | | RIVAMONTE CIPRIANO | 87-17 52ND AVE | | | | FLUSHING | NY | 11373 | USA | TRADE PAYABLE | | | | | $21.04 | |
| 253036 | | RIVARD ALEXANDRIA R | 302 LAVELLE DR | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253037 | | RIVAS ALBERTO | 4203 8TH ST CT E | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 253038 | | RIVAS ALICIA | 1065 S 4TH AVE APT 24 | | | | OTHELLO | WA | 98233 | USA | TRADE PAYABLE | | | | | $41.03 | |
| 253039 | | RIVAS ANA | 3501 NW BLVD ROAD MAN DR RD | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 253040 | | RIVAS ARMANDO | 401 S 15TH STREET | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 253041 | | RIVAS ARTURO | 2023 WILLOW RD | | | | GAINESVILLE | GA | 30501 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 253042 | | RIVAS AURELIA | 5920 STAFFORD AVE APT F | | | | HUNTINGTON PK | CA | 90255 | USA | TRADE PAYABLE | | | | | $3.43 | |
| 253043 | | RIVAS BEATRIS | 2900 MUIR AVE SPC 111 | | | | ATWATER | CA | 95301 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 253044 | | RIVAS BIANCA E | 1529 W DAKOTA LOOP | | | | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253045 | | RIVAS CARLOS | 400 50TH STREET | | | | WEST NEW YORK | NJ | 07093 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 253046 | | RIVAS CARMEN | BOX BARAHONA | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $16.23 | |
| 253047 | | RIVAS CHRISTINA | 322 LA LUZ DRIVE | | | | TAOS | NM | 87571 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 253048 | | RIVAS CYNTIA | CALLE 26 DD 9 LAS VEGAS | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253049 | | RIVAS DESIREE | 650 N KADOTA AVE | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $4.57 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 253050 | | RIVAS DESTINY D | 1658 N 29TH ST | | | | FT PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $37.13 | |
| 253051 | | RIVAS DIANE | XXX | | | | REDLANDS | CA | 92374 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 253052 | | RIVAS EDVIN | 5628 LOUISE ST | | | | SN BERNRDNO | CA | 92407 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 253053 | | RIVAS EDWIN | CALLE 9 H 24 SAN PEDRO | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253054 | | RIVAS ELSA | HS4 BOX 50611 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253055 | | RIVAS ESTELLA | 5355 SOUTHCROSS RANGE RD | | | | SAN ANTONIO | TX | 78222 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 253056 | | RIVAS ESTHER | 3142 CAGLE ST | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $14.24 | |
| 253057 | | RIVAS EVELYN | 3880 PINK TAIL DR | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 253058 | | RIVAS GABRIELA | 18200 BRIDGE BLVD | | | | ALBUQUERQUE | NM | 87772 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 253059 | | RIVAS GEORGELINA | 38 MINER ST | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 253060 | | RIVAS GLENDA | | | | | | | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253061 | | RIVAS GLORIESTER | 254 CALLE16 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $30.04 | |
| 253062 | | RIVAS GLORILENA | CALLE 4 URB SANTA PAULA A2 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $26.02 | |
| 253063 | | RIVAS JASMIN | 1604 BROWN OAKS DR | | | | OKLAHOMA CITY | OK | 73127 | USA | TRADE PAYABLE | | | | | $26.71 | |
| 253064 | | RIVAS JOHN | 5626 STAGECOACH DR | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 253065 | | RIVAS JONATHAN M | HC 01 BOX 3065 | | | | BAJADERO | PR | 00616 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 253066 | | RIVAS JOSE | 401 E MAINE ST | | | | HOMEDALE | ID | 83628 | USA | TRADE PAYABLE | | | | | $90.60 | |
| 253067 | | RIVAS JOSE | 401 E MAINE ST | | | | HOMEDALE | ID | 83628 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 253068 | | RIVAS JOSE F | 18750 PACIFICA ST | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 253069 | | RIVAS JULIAN | BO CAMPO RICO CARR 185 KM 4 6 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $65.78 | |
| 253070 | | RIVAS KRISTINA | 1355 N LA CADENA DR | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 253071 | | RIVAS LILLIAM | NONE | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $35.64 | |
| 253072 | | RIVAS LISSET | 6429 COWDENEOUD | | | | MIAMI | FL | 33014 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 253073 | | RIVAS LORENA | 3067 N GARDENA | | | | SAN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 253074 | | RIVAS LORENA | 3067 N GARDENA | | | | SAN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 253075 | | RIVAS LUIS | 410 VERMONT ST NE | | | | ALBUQUERQUE | NM | 87108 | USA | TRADE PAYABLE | | | | | $89.30 | |
| 253076 | | RIVAS LUZ | NO ADDRESS | | | | NO CITY | MA | 02119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253077 | | RIVAS LUZ E | HC 64 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253078 | | RIVAS MALDONADO ELSA V | HC 4 BOX 51811 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 253079 | | RIVAS MARQU GLENDA L | URB VENUS GARDENS NORTE16 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253080 | | RIVAS MICHEAL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AZ | 85033 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 253081 | | RIVAS MIRNA | 710 E SAN YSIDRO BLVD 2087 A | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 253082 | | RIVAS MONICA | 2118 E 19TH ST APT B | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 253083 | | RIVAS NIDIA | PO BOX 1272 | | | | OROCOVIAS | PR | 00720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253084 | | RIVAS ORLANDO | 11403 STEWART LANE | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 253085 | | RIVAS RAFAEL | 3022N WINNEQUAH ST | | | | MESILLA | NM | 88046 | USA | TRADE PAYABLE | | | | | $32.15 | |
| 253086 | | RIVAS RAQUEL B | CONO TORRES DEL PARQUE AP | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253087 | | RIVAS ROBERTO | 10499 MILLS TOWER DRIVE | | | | RANCHO CORDOVA | CA | 95670 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 253088 | | RIVAS RONALD A | 8997 HILDRETH AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $81.19 | |
| 253089 | | RIVAS SANTIAGO ADRIAN | CALLE 4 L-1 URB STA MONICA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253090 | | RIVAS SONIA M | URB LA CEIBA C CAOBO | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $20.34 | |
| 253091 | | RIVAS STEVE | 244 NW 62TER | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 253092 | | RIVAS THELMA | BRISAS DEL MAR CALLE CONCHA 1 | | | | EL TUQUE PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 253093 | | RIVAS THERESA | 8978 I AVE APT C | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $21.60 | |
| 253094 | | RIVAS VILMA E | 19515 FREDERICK RD | | | | GERMANTOWN | MD | 20876 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 253095 | | RIVAS WALESKA | 660 BELL ROAD | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 253096 | | RIVAS WENDY | 30 EAST HALLEY LANE SUFFOLK103 | | | | CENTRAL ISLIP | NY | 11722 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253097 | | RIVAS YELISSA | 359 CALLE | | | | PHILADELPHIA | PR | 00769 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 253098 | | RIVAS ZULEYKA | CALLE 41 3W3ALTURAS BUCABARRON | | | | TOAALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253099 | | RIVASY DAYAMYS | 546 SW 1 ST APT 312 | | | | MIAMI | FL | 33130 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 253100 | | RIVEERA CARMEN | APDO 831 | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $13.10 | |
| 253101 | | RIVEIA NIVIA | 610 N RICHMOND | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 253102 | | RIVELINO VALDIVIA | 13117 VANDALIA DR | | | | ROCKVILLE | MD | 20853 | USA | TRADE PAYABLE | | | | | $53.70 | |
| 253103 | | RIVELL PAUL | 350 FIRST AVE | | | | DEPTFORD | NJ | 08096 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 253104 | | RIVENBARK CHRISTINA | PO BOX 3942 | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 253105 | | RIVENBARK DARREN | 3112 E YOURBLINDA BL | | | | FULLERTON | CA | 92813 | USA | TRADE PAYABLE | | | | | $7.46 | |
| 253106 | | RIVER CITY NEWSPAPER | 2225 W ACOMA BLVD | | | | LAKE HAVASU CITY | AZ | 86403 | USA | TRADE PAYABLE | | | | | $1,847.68 | |
| 253107 | | RIVER JORGE | PO BOX 118 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 253108 | | RIVER TOMS | P O BOX 142976 | | | | IRVING | TX | 75014 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 253109 | | RIVER TOMS | P O BOX 142976 | | | | IRVING | TX | 75014 | USA | TRADE PAYABLE | | | | | $1,750.00 | |
| 253110 | | RIVER VALLEY NEWSPAPER GROUP | P O BOX 742548 | | | | CINCINNATI | OH | 45274 | USA | TRADE PAYABLE | | | | | $19,017.57 | |
| 253111 | | RIVERA ABIGAIL M | HC 77 BOX 7975 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 253112 | | RIVERA ABIGIL | 6685 67TH ST | | | | PINELLES PARK | FL | 33709 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 253113 | | RIVERA ADA | URB BELLO HORIZONTE CALLE VERB | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253114 | | RIVERA ADA I | EDI-9 APT 129 RES BRISA DE CUP | | | | SAN JUAN | PR | 00626 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 253115 | | RIVERA ADALBERTO | RD2 INT149 TRIGAL PLAZA | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $122.25 | |
| 253116 | | RIVERA ADALIZ | | | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253117 | | RIVERA ADOLFINA | 1940 41ST TER SW | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 253118 | | RIVERA AIDA | P O BOX 2021 | | | | FARAJADO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253119 | | RIVERA AIDA | P O BOX 2021 | | | | FARAJADO | PR | 00738 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 253120 | | RIVERA AIDA | P O BOX 2021 | | | | FARAJADO | PR | 00738 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 253121 | | RIVERA AIDA | P O BOX 2021 | | | | FARAJADO | PR | 00738 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253122 | | RIVERA AIDA B | EXTESION VILLA RITA GG 3 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253123 | | RIVERA AIDA L | URB VENUS GARDENS CENEA A-28 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253124 | | RIVERA AIDA L | URB VENUS GARDENS CENEA A-28 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $162.21 | |
| 253125 | | RIVERA AIDA R | PO BOX 715 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 253126 | | RIVERA AIDA R | PO BOX 715 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $13.02 | |
| 253127 | | RIVERA AIDAMARIE | CALLE 2 F7 MONTSOL | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253128 | | RIVERA AIXA | SAN JUAN | | | | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $251.09 | |
| 253129 | | RIVERA ALBA | COND PUERTA REAL APT 309 ANASC | | | | SAN JUAN | PR | 00925 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 253130 | | RIVERA ALBA | COND PUERTA REAL APT 309 ANASC | | | | SAN JUAN | PR | 00925 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253131 | | RIVERA ALBA | COND PUERTA REAL APT 309 ANASC | | | | SAN JUAN | PR | 00925 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253132 | | RIVERA ALBA T | UR VLL PRADES CL FELIPEGUTIERR | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $76.95 | |
| 253133 | | RIVERA ALBARRAN Y | 44 ALTURAS DE LOS PINEIROS | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $3.95 | |
| 253134 | | RIVERA ALBERTO | 2402 N 5TH ST | | | | PHILADELPHIA | PA | 19133 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 253135 | | RIVERA ALBERTO | 2402 N 5TH ST | | | | PHILADELPHIA | PA | 19133 | USA | TRADE PAYABLE | | | | | $25.31 | |
| 253136 | | RIVERA ALBERTO | 2402 N 5TH ST | | | | PHILADELPHIA | PA | 19133 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 253137 | | RIVERA ALEJANDRA | EXT FOREST HILLS CALLE ATENAS | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 253138 | | RIVERA ALEJANDRA | EXT FOREST HILLS CALLE ATENAS | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253139 | | RIVERA ALEJANDRINA | NONE | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $8.26 | |
| 253140 | | RIVERA ALEXANDER | CALLE 9 K7 URB BERWIND ESTATE | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 253141 | | RIVERA ALEXANDRIA | 1835 WEST 10 STREET | | | | BROOKLYN | NY | 11223 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 253142 | | RIVERA ALEXIS M | 9117 CHULA VISTA ST UNIT 11804 | | | | NAPLES | FL | 34113 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 253143 | | RIVERA ALEXKA B | HCC 63 BOX 3748 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253144 | | RIVERA ALLEN | CALLE LAURELL L-2 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253145 | | RIVERA ALONZO | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33709 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 253146 | | RIVERA ALONZO | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33709 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253147 | | RIVERA AMA | BAYAMON GARDENS | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 253148 | | RIVERA AMALIA | ESTANCIAS DE YAUCO CALLE EMERA | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253149 | | RIVERA AMALIA | ESTANCIAS DE YAUCO CALLE EMERA | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253150 | | RIVERA AMANDA | 999 TELSHOR APT 1306 | | | | LAS CRUCES | NM | 88011 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 253151 | | RIVERA AMANDA | 999 TELSHOR APT 1306 | | | | LAS CRUCES | NM | 88011 | USA | TRADE PAYABLE | | | | | $32.20 | |
| 253152 | | RIVERA AMBBAR | URB PEURTO NUEVO CALLE ARTICO | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 253153 | | RIVERA AMBER A | 104 MORROW | | | | SANTA CLARA | NM | 88026 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 253154 | | RIVERA AMET | 17-8 VILLA DE MONTERREY | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $100.28 | |
| 253155 | | RIVERA ANA | 4570 SW MURRAY BLVD 33 | | | | NEW BEDFORD | MA | 02745 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253156 | | RIVERA ANA | 4570 SW MURRAY BLVD 33 | | | | NEW BEDFORD | MA | 02745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253157 | | RIVERA ANA | 4570 SW MURRAY BLVD 33 | | | | NEW BEDFORD | MA | 02745 | USA | TRADE PAYABLE | | | | | $110.00 | |
| 253158 | | RIVERA ANA | 4570 SW MURRAY BLVD 33 | | | | NEW BEDFORD | MA | 02745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253159 | | RIVERA ANA | 4570 SW MURRAY BLVD 33 | | | | NEW BEDFORD | MA | 02745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253160 | | RIVERA ANA | 4570 SW MURRAY BLVD 33 | | | | NEW BEDFORD | MA | 02745 | USA | TRADE PAYABLE | | | | | $11.35 | |
| 253161 | | RIVERA ANA | 4570 SW MURRAY BLVD 33 | | | | NEW BEDFORD | MA | 02745 | USA | TRADE PAYABLE | | | | | $14.95 | |
| 253162 | | RIVERA ANA | 4570 SW MURRAY BLVD 33 | | | | NEW BEDFORD | MA | 02745 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 253163 | | RIVERA ANA | 4570 SW MURRAY BLVD 33 | | | | NEW BEDFORD | MA | 02745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253164 | | RIVERA ANA C | 22 ATWOOD STREET | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 253165 | | RIVERA ANA I | HC | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $20.33 | |
| 253166 | | RIVERA ANA R | PO BOX 720 BAJADERO | | | | BAJADERO | PR | 00616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253167 | | RIVERA ANAIS | PO BOX 9348 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 253168 | | RIVERA ANALDY | BO CEDROS CARR 296 KM 13 4 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253169 | | RIVERA ANDREA | URB VILLAS DE CASTRO CALLE 600 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253170 | | RIVERA ANDREA V | 488 CANE CARLTON | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253171 | | RIVERA ANDREALIS M | CALLE S 1086 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 253172 | | RIVERA ANDRES | CALLE KK 41 LEVITOWN | | | | TOA BAJA | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253173 | | RIVERA ANGEL | EE11 CALLE GIRASOL VILLA BARCELONA | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $34.53 | |
| 253174 | | RIVERA ANGEL | EE11 CALLE GIRASOL VILLA BARCELONA | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 253175 | | RIVERA ANGEL | EE11 CALLE GIRASOL VILLA BARCELONA | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253176 | | RIVERA ANGEL | EE11 CALLE GIRASOL VILLA BARCELONA | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $81.03 | |
| 253177 | | RIVERA ANGEL | EE11 CALLE GIRASOL VILLA BARCELONA | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253178 | | RIVERA ANGEL | EE11 CALLE GIRASOL VILLA BARCELONA | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253179 | | RIVERA ANGEL C | EDF F APT 605 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 253180 | | RIVERA ANGEL J | PONCE | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 253181 | | RIVERA ANGEL L | EXT SAN JOSE A 5 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 253182 | | RIVERA ANGEL L | EXT SAN JOSE A 5 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253183 | | RIVERA ANGELA | P O BOX 2707 | | | | F STED | VI | 00841 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 253184 | | RIVERA ANGELA | P O BOX 2707 | | | | F STED | VI | 00841 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253185 | | RIVERA ANGELA | P O BOX 2707 | | | | F STED | VI | 00841 | USA | TRADE PAYABLE | | | | | $35.25 | |
| 253186 | | RIVERA ANGELA | P O BOX 2707 | | | | F STED | VI | 00841 | USA | TRADE PAYABLE | | | | | $10.04 | |
| 253187 | | RIVERA ANGELA | P O BOX 2707 | | | | F STED | VI | 00841 | USA | TRADE PAYABLE | | | | | $191.98 | |
| 253188 | | RIVERA ANGELA | P O BOX 2707 | | | | F STED | VI | 00841 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 253189 | | RIVERA ANGELIC | RES TORRES DE SABANA EDF F APT | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 253190 | | RIVERA ANGELICA | NUEVA VIDA EL TUQUE CALLE 6 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $12.40 | |
| 253191 | | RIVERA ANGELICA | NUEVA VIDA EL TUQUE CALLE 6 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253192 | | RIVERA ANGELIQUE | RES TORRES DE SABANA EDIF F 41 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253193 | | RIVERA ANIARELIS | 252 PINE ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253194 | | RIVERA ANNETTE | 302 FOX CT | | | | HUBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253195 | | RIVERA ANTHONY | 38376 JOHNWAYNE CT | | | | MECHANICSVILLE | MD | 20659 | USA | TRADE PAYABLE | | | | | $24.11 | |
| 253196 | | RIVERA ANTHONY | 38376 JOHNWAYNE CT | | | | MECHANICSVILLE | MD | 20659 | USA | TRADE PAYABLE | | | | | $2.91 | |
| 253197 | | RIVERA ANTHONY | 38376 JOHNWAYNE CT | | | | MECHANICSVILLE | MD | 20659 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253198 | | RIVERA ANTHONY | 38376 JOHNWAYNE CT | | | | MECHANICSVILLE | MD | 20659 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 253199 | | RIVERA ANTHONY Q | 7222 MYSTIC BROOK WAY | | | | DAVENPORT | FL | 33896 | USA | TRADE PAYABLE | | | | | $22.65 | |
| 253200 | | RIVERA ANTOINETTE | 17823 GREENTREE AVE | | | | INDEPENDENCE | MO | 64057 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 253201 | | RIVERA ANTONIO | 2039 HILLVIEW ST | | | | SARASOTA | FL | 34239 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 253202 | | RIVERA ANTONIO | 2039 HILLVIEW ST | | | | SARASOTA | FL | 34239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253203 | | RIVERA ARACELIE | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 253204 | | RIVERA ARACELIS | HC02 BOX13790 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $12.31 | |
| 253205 | | RIVERA ARACELIS | HC02 BOX13790 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253206 | | RIVERA ARACELY | HC 06 BOX 8993 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $94.15 | |
| 253207 | | RIVERA ARLET | HC 1 BOX 1063-1 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 253208 | | RIVERA ARNALDO | HC1 BOX 47761 | | | | SABANA HOYO | PR | 00688 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253209 | | RIVERA ART | 34137 AVE E | | | | YUCAIPA | CA | 92399 | USA | TRADE PAYABLE | | | | | $7.92 | |
| 253210 | | RIVERA ARTIE | 6823 COORS ST | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253211 | | RIVERA ASHLEY | HC 91 BOX 9491 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $20.89 | |
| 253212 | | RIVERA AUREA | HC02 BOX 12632 | | | | AGUASBUENA | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253213 | | RIVERA AUREA H | 40826 CARR 478 | | | | QUEBRADILLA | PR | 00678 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 253214 | | RIVERA AXEL R | CALLE 41 25 HEMANAS DAVILA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253215 | | RIVERA BALBOSA CARMEN | HC04 BOX 426355 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253216 | | RIVERA BEATRIZ | CALLE LIRIO E 19 RTO VALENCIA | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253217 | | RIVERA BELEN | 1133 E OHIO ST | | | | TUCSON | AZ | 85714 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 253218 | | RIVERA BENGIE | PO BOX 81 | | | | OROCOVIS | PR | 00720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253219 | | RIVERA BENIGNA | VILLA DEL PARQUE APT 75 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253220 | | RIVERA BENINNO | P O BOX S | | | | ENSENADA | PR | 00647 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 253221 | | RIVERA BERNIS | HC 11 BOX 11992 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253222 | | RIVERA BERTHA | 2532 W CALDWEL AVE | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 253223 | | RIVERA BETSY | URB VILLA EL ENCANTO CALLE 8 H | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253224 | | RIVERA BETSABE | EDIF 32 APT 239 JDNS DEL PARAI | | | | RIO PIEDRAS | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253225 | | RIVERA BETSY | C-EF14 URB SANTA ELENA | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $32.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 253226 | | RIVERA BETSY | C-EF14 URB SANTA ELENA | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253227 | | RIVERA BETY | URB SANDEMETRIO CALLE TIBURON | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 253228 | | RIVERA BETZAIDA | 2112 W LINCOLN AVE | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253229 | | RIVERA BETZAIDA C | URB ESTANCIA DE SAN PEDRO | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253230 | | RIVERA BIANCA | 439 ARCH ST | | | | NEW BRITIAN | CT | 06051 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 253231 | | RIVERA BLANCA | COND RIVERSISE 4 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253232 | | RIVERA BLANCA | COND RIVERSISE 4 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253233 | | RIVERA BLANCA T | ECT LAS GUAVAS 24 | | | | CIALES | PR | 00631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253234 | | RIVERA BRANDI | 6405 INDEPENDENCE DR | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 253235 | | RIVERA BRANDY | 456 YATES ST | | | | ALBANY | NY | 12208 | USA | TRADE PAYABLE | | | | | $7.81 | |
| 253236 | | RIVERA BRENDA | URB EL TORITO CALLE 6 K40 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 253237 | | RIVERA BRENDA | URB EL TORITO CALLE 6 K40 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 253238 | | RIVERA BRENDA | URB EL TORITO CALLE 6 K40 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253239 | | RIVERA BRENDA | URB EL TORITO CALLE 6 K40 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253240 | | RIVERA BRENDA | URB EL TORITO CALLE 6 K40 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253241 | | RIVERA BRENDA | URB EL TORITO CALLE 6 K40 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253242 | | RIVERA BRENDA | URB EL TORITO CALLE 6 K40 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253243 | | RIVERA BRENDA L | PO BOX 2063 | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253244 | | RIVERA BRENDA M | URB COLINAS DE ESTE C 9 CASA L | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $21.31 | |
| 253245 | | RIVERA BRENDALIS | PARCELAS NUEVA CELADA 55 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $18.06 | |
| 253246 | | RIVERA BRENDALIS | PARCELAS NUEVA CELADA 55 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 253247 | | RIVERA BRIGITTE | 7332 SUNFISH CIRCLE | | | | SPRING HILL | FL | 34607 | USA | TRADE PAYABLE | | | | | $99.65 | |
| 253248 | | RIVERA CAMILLE | 100 VILLAS DE MONTE REY | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 253249 | | RIVERA CARLOS | 148 RIDGEMONT LOOP | | | | DAVENPORT | FL | 33897 | USA | TRADE PAYABLE | | | | | $99.55 | |
| 253250 | | RIVERA CARLOS | 148 RIDGEMONT LOOP | | | | DAVENPORT | FL | 33897 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253251 | | RIVERA CARLOS | 148 RIDGEMONT LOOP | | | | DAVENPORT | FL | 33897 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253252 | | RIVERA CARLOS | 148 RIDGEMONT LOOP | | | | DAVENPORT | FL | 33897 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 253253 | | RIVERA CARLOS | 148 RIDGEMONT LOOP | | | | DAVENPORT | FL | 33897 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 253254 | | RIVERA CARLOS | 148 RIDGEMONT LOOP | | | | DAVENPORT | FL | 33897 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 253255 | | RIVERA CARLOS | 148 RIDGEMONT LOOP | | | | DAVENPORT | FL | 33897 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253256 | | RIVERA CARLOS | 148 RIDGEMONT LOOP | | | | DAVENPORT | FL | 33897 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253257 | | RIVERA CARLOS | 148 RIDGEMONT LOOP | | | | DAVENPORT | FL | 33897 | USA | TRADE PAYABLE | | | | | $9.31 | |
| 253258 | | RIVERA CARLOS A | MANSION DEL RIO CALLE INEDEA | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 253259 | | RIVERA CARLOS J | URB LOS MAESTROS C BALDORIOTY | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253260 | | RIVERA CARLOS M | BO QUEBRADA CEIBA SECTOR GELPA | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253261 | | RIVERA CARLOS O | 542 AVEXTENCION RRROMAN | | | | SABANASECA | PR | 00952 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 253262 | | RIVERA CARMEN | 70 CALLE E | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 253263 | | RIVERA CARMEN | 70 CALLE E | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $12.98 | |
| 253264 | | RIVERA CARMEN | 70 CALLE E | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $16.55 | |
| 253265 | | RIVERA CARMEN | 70 CALLE E | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 253266 | | RIVERA CARMEN | 70 CALLE E | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253267 | | RIVERA CARMEN | 70 CALLE E | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 253268 | | RIVERA CARMEN | 70 CALLE E | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253269 | | RIVERA CARMEN | 70 CALLE E | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253270 | | RIVERA CARMEN | 70 CALLE E | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253271 | | RIVERA CARMEN | 70 CALLE E | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $767.54 | |
| 253272 | | RIVERA CARMEN | 70 CALLE E | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 253273 | | RIVERA CARMEN | 70 CALLE E | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253274 | | RIVERA CARMEN | 70 CALLE E | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253275 | | RIVERA CARMEN | 70 CALLE E | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 253276 | | RIVERA CARMEN | 70 CALLE E | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $27.47 | |
| 253277 | | RIVERA CARMEN | 70 CALLE E | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 253278 | | RIVERA CARMEN | 70 CALLE E | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253279 | | RIVERA CARMEN | 70 CALLE E | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 253280 | | RIVERA CARMEN | 70 CALLE E | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253281 | | RIVERA CARMEN | 70 CALLE E | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $15.10 | |
| 253282 | | RIVERA CARMEN | 70 CALLE E | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 253283 | | RIVERA CARMEN | 70 CALLE E | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 253284 | | RIVERA CARMEN | 70 CALLE E | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253285 | | RIVERA CARMEN A | 79 URB VALLE BARAONA | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253286 | | RIVERA CARMEN D | ALTURAS DEL TOA CALLE 2 C | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253287 | | RIVERA CARMEN D | ALTURAS DEL TOA CALLE 2 C | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253288 | | RIVERA CARMEN M | N-39 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $10.52 | |
| 253289 | | RIVERA CARMEN M | N-39 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 253290 | | RIVERA CARMEN M | N-39 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 253291 | | RIVERA CARMEN T | POBOX 158 | | | | PALMER | PR | 00721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253292 | | RIVERA CAROL | 322 GAMMON AVE | | | | MORRISTOWN | TN | 37814 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 253293 | | RIVERA CATHERINE | PLEASE ENETR ADESS | | | | FLORENCE | KY | 41042 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 253294 | | RIVERA CATHERINE | PLEASE ENETR ADESS | | | | FLORENCE | KY | 41042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253295 | | RIVERA CATHERINE | PLEASE ENETR ADESS | | | | FLORENCE | KY | 41042 | USA | TRADE PAYABLE | | | | | $6.67 | |
| 253296 | | RIVERA CATHERINE | PLEASE ENETR ADESS | | | | FLORENCE | KY | 41042 | USA | TRADE PAYABLE | | | | | $11.22 | |
| 253297 | | RIVERA CATHERINE | PLEASE ENETR ADESS | | | | FLORENCE | KY | 41042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253298 | | RIVERA CELIA | 4009 14TH AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253299 | | RIVERA CELIA | 4009 14TH AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 253300 | | RIVERA CESAR | URB BELLO HORIZONTE CALLE URAY | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 253301 | | RIVERA CESAR | URB BELLO HORIZONTE CALLE URAY | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $19.42 | |
| 253302 | | RIVERA CHICO DENISSE | 150 AVE LOS PATRIOTAS 124 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 253303 | | RIVERA CHRISTIAN | HC 02 BOX 9220 | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253304 | | RIVERA CHRISTIAN | HC 02 BOX 9220 | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 253305 | | RIVERA CHRISTIAN | HC 02 BOX 9220 | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253306 | | RIVERA CHRISTINA | 14579 BARTTER AVE APT 315 | | | | CLEVE | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253307 | | RIVERA CHRISTINA M | 216 N 4TH STREET APT28 | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $7.02 | |
| 253308 | | RIVERA CINDY | 713 W LOCUST ST APT 3 | | | | BLOOMINGTON | IL | 61701 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 253309 | | RIVERA CIRILA | URB BARAMAYA 861 CALLE AREY | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253310 | | RIVERA CLARA | HC 05 BOX 7404 | | | | GUAYANBO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253311 | | RIVERA CLAUDIA | DOCE Y LAGUNA SANTA MARIA NO86 | | | | MATAMOROS | ME | 87390 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253312 | | RIVERA CLAUDIA | DOCE Y LAGUNA SANTA MARIA NO86 | | | | MATAMOROS | ME | 87390 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253313 | | RIVERA CLAUDIA | DOCE Y LAGUNA SANTA MARIA NO86 | | | | MATAMOROS | ME | 87390 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 253314 | | RIVERA CLAUDIA | DOCE Y LAGUNA SANTA MARIA NO86 | | | | MATAMOROS | ME | 87390 | USA | TRADE PAYABLE | | | | | $19.97 | |
| 253315 | | RIVERA CLAUDIA | DOCE Y LAGUNA SANTA MARIA NO86 | | | | MATAMOROS | ME | 87390 | USA | TRADE PAYABLE | | | | | $13.09 | |
| 253316 | | RIVERA CORAL | CASITA DE LA FUENTES 505 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253317 | | RIVERA CORALIS | CALLE 8 L27 PARCELAS VANSCOY | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253318 | | RIVERA CORILLA | 240 CONCORDIA MANOR FSTED | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 253319 | | RIVERA CRISELDA | CARRAU 301 BO RIO HONDO | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $679.08 | |
| 253320 | | RIVERA CRISTIAN | CARROCHALES DE ARECIBO CALLE | | | | ARECIBO | PR | 00652 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253321 | | RIVERA CRISTINA | CALLE 3 URB VILLA RITA | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 253322 | | RIVERA CRUZ GLADYS | PLAZA CAROLINA STATION BO BOX | | | | CAROLINA | PR | 00988 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 253323 | | RIVERA CYNTHIA | 1245 LIVINGSTON ST | | | | BETHLEHEM | PA | 18017 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 253324 | | RIVERA DAGMAR | CJAUSCO 812 SANTAJUAN | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 253325 | | RIVERA DAILA | VILLA DE BNA VISTA CALLE | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 253326 | | RIVERA DAISY | HC 63 BOX 3671 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253327 | | RIVERA DALY | PO BOX 1286 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253328 | | RIVERA DAMARIS | 77 BROOK AVE | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 253329 | | RIVERA DAMARIS | 77 BROOK AVE | | | | PASSAIC | NJ | 07051 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 253330 | | RIVERA DAMARIS | 77 BROOK AVE | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253331 | | RIVERA DAMARIS | 77 BROOK AVE | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253332 | | RIVERA DAMRIS | BO MACHO CARR 3 KM 2 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 253333 | | RIVERA DANA | 1100 LARCH CIR APT 104 | | | | PALM BAY | FL | 32905 | USA | TRADE PAYABLE | | | | | $15.20 | |
| 253334 | | RIVERA DARIANA | CALLE SANCHEZ LOPEZ C68 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253335 | | RIVERA DARLENNE R | 8-9 C 35 PARQUE ECUESTRE | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 253336 | | RIVERA DAVID | ALMENDRO 8 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 253337 | | RIVERA DAVID | ALMENDRO 8 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 253338 | | RIVERA DAVID | ALMENDRO 8 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $7.44 | |
| 253339 | | RIVERA DAVID | ALMENDRO 8 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 253340 | | RIVERA DAVID P | HC 1 BOX 7644 | | | | GUAYANILLA | PR | 00651 | USA | TRADE PAYABLE | | | | | $225.49 | |
| 253341 | | RIVERA DAVIS | PAJARO CANDE CASA B2 | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 253342 | | RIVERA DAYANARA M | LOMAS DE CAROLINA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253343 | | RIVERA DAYSY | EX POSTAL 14 | | | | MOROVIS | PR | 00717 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 253344 | | RIVERA DEANNNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 253345 | | RIVERA DEBORAH | BOX 150 SABANA SECA | | | | TOA BAJA | PR | 00952 | USA | TRADE PAYABLE | | | | | $113.02 | |
| 253346 | | RIVERA DEBRA E | 2409 12 W BEVERLY BLVD | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 253347 | | RIVERA DEISSI | 842 W WALNUT AVE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 253348 | | RIVERA DELIALIZ | RAINIER E 22 PALACIOS DEL NORT | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $28.15 | |
| 253349 | | RIVERA DELILAH | 5775 BRYANT ST | | | | DENVER | CO | 80221 | USA | TRADE PAYABLE | | | | | $6.07 | |
| 253350 | | RIVERA DELORES M | 16 SPOLETO CIRCLE | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 253351 | | RIVERA DENISE | 654 W ELMER RD | | | | VINELAND | NJ | 08306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253352 | | RIVERA DENISE | 654 W ELMER RD | | | | VINELAND | NJ | 08306 | USA | TRADE PAYABLE | | | | | $15.23 | |
| 253353 | | RIVERA DENISE | 654 W ELMER RD | | | | VINELAND | NJ | 08306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253354 | | RIVERA DENNIS | CALLE 30 2T 57 MIRADOR | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $77.82 | |
| 253355 | | RIVERA DESIRE | BUENAVENTURA C-ALMENDRO | | | | 29 BZN 197 CAR | PR | 00987 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253356 | | RIVERA DESIREE | 1435 BOGGS RD | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $20.39 | |
| 253357 | | RIVERA DIANA | 12700 INDIAN SCHOOL RD NE | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 253358 | | RIVERA DIANA | 12700 INDIAN SCHOOL RD NE | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 253359 | | RIVERA DIANE E | 98 CATHERINES REST | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $142.94 | |
| 253360 | | RIVERA DIAZ JOSELENE | PO BOX 2181 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253361 | | RIVERA DILIANA | C GLADIOLAS 227 BUENA V | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 253362 | | RIVERA DIMARI | URB ALTURA DE RIO GRANDE CALL | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253363 | | RIVERA DIMAS | 294 7TH STREET | | | | BUFFALO | NY | 14201 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 253364 | | RIVERA DINORA | HC-02 BOX 4506 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253365 | | RIVERA DOLORES | 1317 S SPROLDS ST | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 253366 | | RIVERA DOMINGO | 509 N MAIN ST | | | | BERNVILLE | PA | 19506 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 253367 | | RIVERA DORIS | CALLE CAMPOS 2230 | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253368 | | RIVERA DORIS O | RR03 BOX 9436 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253369 | | RIVERA DORISORAIDA | CALLE CAMINO TORTUGO APT 18 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 253370 | | RIVERA DYALESHIA M | 405 N 4TH ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $69.70 | |
| 253371 | | RIVERA EDDIE | PO BOX 902 0773 | | | | SAN JUAN | PR | 00902 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 253372 | | RIVERA EDDIE | PO BOX 902 0773 | | | | SAN JUAN | PR | 00902 | USA | TRADE PAYABLE | | | | | $0.00 | |
| 253373 | | RIVERA EDDIE | PO BOX 902 0773 | | | | SAN JUAN | PR | 00902 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 253374 | | RIVERA EDDIE | PO BOX 902 0773 | | | | SAN JUAN | PR | 00902 | USA | TRADE PAYABLE | | | | | $124.20 | |
| 253375 | | RIVERA EDDIE | PO BOX 902 0773 | | | | SAN JUAN | PR | 00902 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 253376 | | RIVERA EDGAR | P 23 CALLE H BAYAMON GARDENS | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $32.70 | |
| 253377 | | RIVERA EDGAR | P 23 CALLE H BAYAMON GARDENS | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253378 | | RIVERA EDGAR A | 913 FRANKLIN AVE | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 253379 | | RIVERA EDGARDO | TIMOTEO SALAS 79 SAN PEDRO | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253380 | | RIVERA EDGARDO | TIMOTEO SALAS 79 SAN PEDRO | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253381 | | RIVERA EDIND | PO BOX 770 ADJUNTAS | | | | ADJUNTAS | PR | 00601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253382 | | RIVERA EDUARDO | BARRAIADA SANTA ANA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 253383 | | RIVERA EDUARDO | BARRAIADA SANTA ANA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253384 | | RIVERA EDUARDO C | URB LOS ANGELES CALLE | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 253385 | | RIVERA EDUARDO E | HC 4 BOX 8305 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253386 | | RIVERA EDUVINO | 4595 AVE ARCADIO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $26.74 | |
| 253387 | | RIVERA EDWARD | C 10 L 1 URB SANTA ANA | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 253388 | | RIVERA EDWARD | C 10 L 1 URB SANTA ANA | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 253389 | | RIVERA EDWARD Q | HC01 BOX 4445 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253390 | | RIVERA EDWIN | 17 HOME PL | | | | CLIFTON | NJ | 07011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253391 | | RIVERA EDWIN | 17 HOME PL | | | | CLIFTON | NJ | 07011 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 253392 | | RIVERA EDWIN C | CALLE 22 S-7 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $29.43 | |
| 253393 | | RIVERA EFRAIN | NONE | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253394 | | RIVERA EFRAIN | NONE | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $39.74 | |
| 253395 | | RIVERA ELBA | A58 CALLE 44 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253396 | | RIVERA ELDA B | CALLE JOBOS 3N-1 LOMAS VERDES | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253397 | | RIVERA ELIDA D | ALTURAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253398 | | RIVERA ELIE SR | BOX 9184 | | | | HMACAO | PR | 00792 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253399 | | RIVERA ELIZABETH | BOX 717 CERRO GORDO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 253400 | | RIVERA ELIZABETH | BOX 717 CERRO GORDO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253401 | | RIVERA ELIZABETH | BOX 717 CERRO GORDO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 253402 | | RIVERA ELIZABETH | BOX 717 CERRO GORDO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253403 | | RIVERA ELIZABETH M | C BUENA VUSTA 100 | | | | CULEBRA | PR | 00775 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253404 | | RIVERA ELIZABETH | RES TRINA PADILLA EDF 31 APT 9 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 253405 | | RIVERA ELIZMARIE | URB LA PROVIDENCIA | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253406 | | RIVERA ELSA | RR-6 BOX 9698 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253407 | | RIVERA ELSIE | NONE | | | | SAN JUAN | PR | 00908 | USA | TRADE PAYABLE | | | | | $37.01 | |
| 253408 | | RIVERA ELVIN | BUENAVENTURA CALLE LIRIO PARCE | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 253409 | | RIVERA EMELY | HC 74 BOX 5449 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253410 | | RIVERA EMILIANO | RR05 BOX 7667966 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 253411 | | RIVERA EMILIO | PO BOX 370722 | | | | CAYEY | PR | 00737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253412 | | RIVERA EMILY | RR018DX15048 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $13.20 | |
| 253413 | | RIVERA EMINET | HC 05 BOX 7122 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 253414 | | RIVERA EMINET | HC 05 BOX 7122 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253415 | | RIVERA ENRIQUE | H C 71 BOX 2798 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 253416 | | RIVERA ERICA | 457 HOWE AVE | | | | PASSAIC | NJ | 18466 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 253417 | | RIVERA ERICA | 457 HOWE AVE | | | | PASSAIC | NJ | 18466 | USA | TRADE PAYABLE | | | | | $6.44 | |
| 253418 | | RIVERA ERICA | 457 HOWE AVE | | | | PASSAIC | NJ | 18466 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253419 | | RIVERA ERICK | T40 CALLE 26 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $48.50 | |
| 253420 | | RIVERA ERIKA | PORTAL D LAS CUMBRECALLE REALF | | | | SJ | | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253421 | | RIVERA ERNESTO | 2809 WAYPALMER DR | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253422 | | RIVERA ERNESTO | 2809 WAYPALMER DR | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $512.99 | |
| 253423 | | RIVERA ESMERALDA | 9200 FAYWOOD ST | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253424 | | RIVERA ESPERANZA | 3N1 CALLE JOBOS | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253425 | | RIVERA ESTEFANIE | PO BOX 479 | | | | CIALES | PR | 00638 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 253426 | | RIVERA ESTEFANIE | PO BOX 479 | | | | CIALES | PR | 00638 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 253427 | | RIVERA ESTELLE | 120 RIDDLE RD NO 10 | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 253428 | | RIVERA ESTHER | PANORAMA GOLAPT 599 APNORAMA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253429 | | RIVERA ESTRELLA L | CALLE 89 BLQ 97  57 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253430 | | RIVERA EVA | CALLE PRINCIPE ABERTO BUZON 1 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 253431 | | RIVERA EVAMIRELYS | BO CANABONSITO SEC SIERRA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $45.75 | |
| 253432 | | RIVERA EVELIZ | 1039 | | | | BAJADERO | PR | 00616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253433 | | RIVERA EVELYN | C20 SE 1218 CAPPARRA TERRACE | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 253434 | | RIVERA EVELYN | C20 SE 1218 CAPPARRA TERRACE | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $124.09 | |
| 253435 | | RIVERA EVELYN | C20 SE 1218 CAPPARRA TERRACE | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 253436 | | RIVERA EVELYN | C20 SE 1218 CAPPARRA TERRACE | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253437 | | RIVERA EVELYN | C20 SE 1218 CAPPARRA TERRACE | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 253438 | | RIVERA EVELYN | C20 SE 1218 CAPPARRA TERRACE | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $44.55 | |
| 253439 | | RIVERA EVELYN | C20 SE 1218 CAPPARRA TERRACE | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253440 | | RIVERA EVELYNE | URB LAS FUENTES DE COAMO | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $101.12 | |
| 253441 | | RIVERA EVI R | BOX 1058 | | | | GARROCHALES | PR | 00652 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253442 | | RIVERA FELICITA | BO CACAO | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253443 | | RIVERA FELICITA | BO CACAO | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253444 | | RIVERA FELIX | URB SANTA TERESITA SAN MIGUEL | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $6.75 | |
| 253445 | | RIVERA FELIX | URB SANTA TERESITA SAN MIGUEL | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253446 | | RIVERA FELIX L | CALLE 6-H-19 JARDINES DE PALMA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 253447 | | RIVERA FERNANDO | HC 52 BOX 2261 | | | | ARECIBO | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253448 | | RIVERA FRANCES | URB VILLA DEL CARMEN | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $13.90 | |
| 253449 | | RIVERA FRANCES | URB VILLA DEL CARMEN | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $81.31 | |
| 253450 | | RIVERA FRANCES A | HC 3 BOX 9285 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 253451 | | RIVERA FRANCES M | VISTAS DEL MAR | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253452 | | RIVERA FRANCESCA | 718 E QUINCE ST APT A | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $61.99 | |
| 253453 | | RIVERA FRANCHESKA | VIA RESVILLE D36 BAYAMON | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $3.53 | |
| 253454 | | RIVERA FRANCHESKA M | CALLE ROBLE 455 APT 2 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253455 | | RIVERA FRANCISCA | 15 SUZANNE ST | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $24.63 | |
| 253456 | | RIVERA FRANCISCO | BO OLIMPO CALLE 16 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 253457 | | RIVERA FRANCISCO | BO OLIMPO CALLE 16 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253458 | | RIVERA FRANSHESCA | 13 CALLE LICEO GUERRERO | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253459 | | RIVERA GABRIELLA | 2343 E OMEGA AVE APT 4 | | | | ANAHEIM | CA | 92806 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 253460 | | RIVERA GABRIELLA | 2343 E OMEGA AVE APT 4 | | | | ANAHEIM | CA | 92806 | USA | TRADE PAYABLE | | | | | $6.56 | |
| 253461 | | RIVERA GEANNIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | | 00725 | USA | TRADE PAYABLE | | | | | $18.38 | |
| 253462 | | RIVERA GENOVEVA | BARRIO OLLAS CALLE 24 351 | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253463 | | RIVERA GEORGE | 64-608 PUUOHU | | | | KAMUELA | HI | 96743 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 253464 | | RIVERA GERALDO A | RESD VILLA VALLE VERDE | | | | ADJUNTAS | PR | 00601 | USA | TRADE PAYABLE | | | | | $12.80 | |
| 253465 | | RIVERA GEYSA | MIGUEL MUNOZ 987 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 253466 | | RIVERA GEYSHA | CALLE 21 CD-51 REXVILLE | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 253467 | | RIVERA GIA L | 17283 LAKEVIEW CT | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $49.46 | |
| 253468 | | RIVERA GICELL P | URB VERDE MAR CALLE 16 CASA 5 | | | | PUNTA SANTIAGO | PR | 00741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253469 | | RIVERA GILBERTO | 2830 C ST | | | | PHILA | PA | 19134 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 253470 | | RIVERA GILBERTO | 2830 C ST | | | | PHILA | PA | 19134 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 253471 | | RIVERA GILMARIE | HC 02 BOX 10166 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253472 | | RIVERA GILSA | COLINAS METROPOLITANA | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $165.73 | |
| 253473 | | RIVERA GINA | URB BELMONETE COLDOBA 63 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 253474 | | RIVERA GINA | URB BELMONETE COLDOBA 63 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $102.05 | |
| 253475 | | RIVERA GINGER | 1105CANNONCOURT | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253476 | | RIVERA GIOVANNE | 1233 BIG BEND D LOOP | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253477 | | RIVERA GISELA | CALLE C BO14 VENUS GARDEN | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 253478 | | RIVERA GISELLE | VILLA REALIDAD | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253479 | | RIVERA GLADY | 110 CHESTER AVE 2ND FLOOR | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253480 | | RIVERA GLADYS C | BO OLIMPO PARCELA NUEVAS CALL | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253481 | | RIVERA GLENDA L | JAR MONTE OLIVO 9EUS | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 253482 | | RIVERA GLORIA | HC 1 BOX 5176 | | | | OROCOVIS | PR | 00720 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 253483 | | RIVERA GLORIA | HC 1 BOX 5176 | | | | OROCOVIS | PR | 00720 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 253484 | | RIVERA GLORIA | HC 1 BOX 5176 | | | | OROCOVIS | PR | 00720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253485 | | RIVERA GLORIA | HC 1 BOX 5176 | | | | OROCOVIS | PR | 00720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253486 | | RIVERA GLORIA R | 10142 EASTERN LAKE AVE | | | | ORLANDO | FL | 32817 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253487 | | RIVERA GLORIAN | BO PUEBLITO DEL CARMEN BOX 42 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253488 | | RIVERA GLORIMAR | RES SAN FERNANDO EDIF 17 APT 2 | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253489 | | RIVERA GLORISSETTE | CAYEY | | | | CAYEY | PR | 00737 | USA | TRADE PAYABLE | | | | | $1.25 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 253490 | | RIVERA GONZALEZ YANIRIS | HC-4 BOX 46163 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 253491 | | RIVERA GRISELLE | URB SANTA JUANITA CALLE ZARAZA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253492 | | RIVERA GRISELLE | URB SANTA JUANITA CALLE ZARAZA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253493 | | RIVERA GRISELLE M | APARTADO 73 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253494 | | RIVERA HAYDEE | URB VILLA FONTANA 4LN-12VIA33 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253495 | | RIVERA HAYDEE | URB VILLA FONTANA 4LN-12VIA33 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $13.90 | |
| 253496 | | RIVERA HAYDEE | URB VILLA FONTANA 4LN-12VIA33 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253497 | | RIVERA HECTOR | 6680 BENNETT CREEK DRIVE | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 253498 | | RIVERA HECTOR | 6680 BENNETT CREEK DRIVE | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $25.49 | |
| 253499 | | RIVERA HECTOR | 6680 BENNETT CREEK DRIVE | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 253500 | | RIVERA HECTOR | 6680 BENNETT CREEK DRIVE | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 253501 | | RIVERA HECTOR | 6680 BENNETT CREEK DRIVE | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253502 | | RIVERA HECTOR I | URB LOS PROCERES 18 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $35.50 | |
| 253503 | | RIVERA HECTOR L | PARCELA HILL BRO CALLE 1 CASA | | | | SANJUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253504 | | RIVERA HEIDI | 9055 E MULE SHOE | | | | TUCSON | AZ | 85740 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 253505 | | RIVERA HELDA | URB VALLE HERMOSO CALLE O | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 253506 | | RIVERA HELLEN | 401 S 9TH S | | | | READING | PA | 19602 | USA | TRADE PAYABLE | | | | | $36.14 | |
| 253507 | | RIVERA HERIBERTO | APTDO 2008 | | | | MAYAGUEZ | PR | 00681 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 253508 | | RIVERA HERIBERTO R | NONE | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $167.99 | |
| 253509 | | RIVERA HERNANDEZ VRICHELY | 5239 JARD DE CARIBE | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253510 | | RIVERA HILDA | URB LUCHETTI PEDRO MUNIZ | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253511 | | RIVERA HUMBERTO M | | | | | | | | USA | TRADE PAYABLE | | | | | $80.00 | |
| 253512 | | RIVERA IDA | PO BOX 195 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253513 | | RIVERA IDA | PO BOX 195 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253514 | | RIVERA IDALIA | BO ESPINAL SEC PLAYA | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253515 | | RIVERA IDANIA | PO BOX 1880 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 253516 | | RIVERA ILEANA | LAS DELICIAS KB GUANINA 3 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $18.61 | |
| 253517 | | RIVERA ILEANA | LAS DELICIAS KB GUANINA 3 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 253518 | | RIVERA ILIA J | 2612 JETTY DR | | | | KISSIMMEE | FL | 34743 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 253519 | | RIVERA ILKA | CALLE 7 ESTE K 62 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 253520 | | RIVERA ILKAL | CALLE 7 ESTE K 62 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 253521 | | RIVERA IMALAY | COND MARISOL CALLE CANDEL | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 253522 | | RIVERA INAIDA | URB RIO SOL CALLE 2 B12 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253523 | | RIVERA INEABELL | JARD DE CUPEY BAJO | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253524 | | RIVERA INEABELLE | BAYAMON | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253525 | | RIVERA INGRID | 26 PROGRESS AVE | | | | PROVIDENCE | RI | 02860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253526 | | RIVERA INGRID | 26 PROGRESS AVE | | | | PROVIDENCE | RI | 02860 | USA | TRADE PAYABLE | | | | | $89.00 | |
| 253527 | | RIVERA IRIS | RD10 BO SALTO ARRIBA | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253528 | | RIVERA IRIS | RD10 BO SALTO ARRIBA | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253529 | | RIVERA IRIS | RD10 BO SALTO ARRIBA | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $130.63 | |
| 253530 | | RIVERA IRIS | RD10 BO SALTO ARRIBA | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $18.09 | |
| 253531 | | RIVERA IRIS | RD10 BO SALTO ARRIBA | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 253532 | | RIVERA IRIS | RD10 BO SALTO ARRIBA | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253533 | | RIVERA IRIS | RD10 BO SALTO ARRIBA | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 253534 | | RIVERA IRIS | RD10 BO SALTO ARRIBA | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 253535 | | RIVERA IRIS E | PO BOX 1866 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 253536 | | RIVERA IRIS N | CALLE 145 ESTANCIAS DE TIERRA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 253537 | | RIVERA IRKA | HC 52 BOX 2323 | | | | GARROCHALES | PR | 00652 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253538 | | RIVERA IRMA | URB BRISAS DEL VALLE | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 253539 | | RIVERA ISAAC | PO BOX 1353 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253540 | | RIVERA ISABEL | RR03 10050 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253541 | | RIVERA ISABEL | RR03 10050 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $83.42 | |
| 253542 | | RIVERA ISABEL | RR03 10050 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 253543 | | RIVERA ISASHEI | URB SANTARITA CALLE CORDOVA | | | | RIO PIEDRA | PR | 00970 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 253544 | | RIVERA ISMARIE | P O BOX 4314 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253545 | | RIVERA ISOBEL | URB SAN FRANCISCO 2 BZN 278 A | | | | YAUCO | PR | 00678 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253546 | | RIVERA IVAN | URB RIVERAS DEL RIO CALLE | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 253547 | | RIVERA IVELENY | PO BOX 256 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253548 | | RIVERA IVELISS | URB JAGUAS B23 | | | | CIALES | PR | 00638 | USA | TRADE PAYABLE | | | | | $23.82 | |
| 253549 | | RIVERA IVELISSE | 5973 WESTFALL RD | | | | LAKEWORTH | FL | 33463 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 253550 | | RIVERA IVETTE | CALLE 24 R7 CASTELLANA GARDEN | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253551 | | RIVERA IVIS | CALLE 48 SE 1209 REPARTO METRO | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 253552 | | RIVERA IVONE | 1506 CLAS MARIAS | | | | SAN JUAN | PR | 00911 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253553 | | RIVERA J ELMER | CLOS ALPES 216 URBEL | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $45.01 | |
| 253554 | | RIVERA JACKELIN | CALLE MATIENZO CINTRON | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253555 | | RIVERA JACKELINE | VILLA DEL CARMEN | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 253556 | | RIVERA JACKELINE | VILLA DEL CARMEN | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253557 | | RIVERA JACKELINE | VILLA DEL CARMEN | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253558 | | RIVERA JACKLEEN | URB VISTA AZUL CALLE8 C1 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 253559 | | RIVERA JACOBO | 4373 LOMA VERDE AVE | | | | CANOGA PARK | CA | 91303 | USA | TRADE PAYABLE | | | | | $54.49 | |
| 253560 | | RIVERA JACQUELINE | BO PALMAS PALCELA 487 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 253561 | | RIVERA JACQUELINE | BO PALMAS PALCELA 487 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253562 | | RIVERA JAIME | HC01 BOX 2611 | | | | BAJADERO | PR | 00616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253563 | | RIVERA JALITZA | URB LOS FLAMBOYANES CALLE | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 253564 | | RIVERA JAMEKIA | 8 HURTGEN PLACE | | | | FORT BRAGG | NC | 28307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253565 | | RIVERA JAMES | PO BOX 1619 PMB 113 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $12.18 | |
| 253566 | | RIVERA JAMES | PO BOX 1619 PMB 113 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 253567 | | RIVERA JAMES | PO BOX 1619 PMB 113 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253568 | | RIVERA JAMESON | 6526 TER N APT 90 | | | | ST PETERSBURG | FL | 33709 | USA | TRADE PAYABLE | | | | | $18.79 | |
| 253569 | | RIVERA JAMIE M | 4712 W 198TH ST | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253570 | | RIVERA JANELYZ | PRADERA DEL RIO 188 | | | | TOA ALTA | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253571 | | RIVERA JANET | 424 LELAND AVE APT 1 | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 253572 | | RIVERA JANICE R | C- LOS ANGELES 5452 BO R | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $21.57 | |
| 253573 | | RIVERA JARITZA | 2651 NW 13 ST | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 253574 | | RIVERA JASMIN | 7550 E LOGAN | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 253575 | | RIVERA JASMINE | 4706 E YOKON ST APT3 | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $19.78 | |
| 253576 | | RIVERA JASMINE | 4706 E YOKON ST APT3 | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 253577 | | RIVERA JASON | 456 CENTER ST | | | | TRENTON | NJ | 08611 | USA | TRADE PAYABLE | | | | | $25.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 253578 | | RIVERA JAVIER | CALLE 1 PARCELA 20 JARDINES D | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 253579 | | RIVERA JAYLINETTE | P O BOX 154 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253580 | | RIVERA JAYMARIE | URB SANTA RITA 14 | | | | VEGA ALTA | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253581 | | RIVERA JAZMYN | HC 03 BOX 13203 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 253582 | | RIVERA JEAN | URB ALJANZA 97 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253583 | | RIVERA JEAN R | BO CIBUCO 2 SECT MILLO MALDONADO | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $33.60 | |
| 253584 | | RIVERA JEANE | CALLE NEBRASKA T21 URB CAGUAS | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $14.50 | |
| 253585 | | RIVERA JEANETTE | 20101 ROTHBURY LANE APT | | | | MONTGOMERY VILLA | MD | 20886 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 253586 | | RIVERA JEANNELIA | HC 74 BOX 5884 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 253587 | | RIVERA JEANNETTE | 203 NW 4TH ST | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253588 | | RIVERA JEANNETTE | 203 NW 4TH ST | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 253589 | | RIVERA JEANNIE | 4120 MELROSE ST | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $9.84 | |
| 253590 | | RIVERA JEANNINE | 2301 DAVIS RD | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253591 | | RIVERA JEDAEL | 18051 NW 68 AVE APT L102 | | | | HIALEAH | FL | 33015 | USA | TRADE PAYABLE | | | | | $177.18 | |
| 253592 | | RIVERA JEIDY | URB HOSTOS CALLE SANTA TERESIT | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 253593 | | RIVERA JEISHLANY | PO BOX 742 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253594 | | RIVERA JELITZA | HC 02 BOX 6472 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253595 | | RIVERA JENIFFER | COND MONSERRATE TOWERS TORRE | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253596 | | RIVERA JENITZA | PO BOX 497 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 253597 | | RIVERA JENNIFER | PO BOX 10111 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $79.60 | |
| 253598 | | RIVERA JENNIFER | PO BOX 10111 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253599 | | RIVERA JENNIFER | PO BOX 10111 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253600 | | RIVERA JENNIFER A | 171 FULTON ST | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $109.60 | |
| 253601 | | RIVERA JERALDO | HC1 BOX 2033 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 253602 | | RIVERA JERRALYS | C-ASENJO 1174 BO BUEN CONSEJO | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253603 | | RIVERA JERRY | HC3 BOX12569 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 253604 | | RIVERA JESENIA | CALLE 1 BUZON 2 PARCELAS | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 253605 | | RIVERA JESSE | 5525 N FEDREAL | | | | DENVER | CO | 80221 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 253606 | | RIVERA JESSENIA | AM 20 C 2 PRADERAS | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $13.93 | |
| 253607 | | RIVERA JESSICA | 13820 S 44TH ST APT 1359 | | | | PHOENIX | AZ | 85044 | USA | TRADE PAYABLE | | | | | $37.55 | |
| 253608 | | RIVERA JESSICA | 13820 S 44TH ST APT 1359 | | | | PHOENIX | AZ | 85044 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 253609 | | RIVERA JESSICA | 13820 S 44TH ST APT 1359 | | | | PHOENIX | AZ | 85044 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 253610 | | RIVERA JESSICA | 13820 S 44TH ST APT 1359 | | | | PHOENIX | AZ | 85044 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 253611 | | RIVERA JESSICA | 13820 S 44TH ST APT 1359 | | | | PHOENIX | AZ | 85044 | USA | TRADE PAYABLE | | | | | $25.86 | |
| 253612 | | RIVERA JESSICA | 13820 S 44TH ST APT 1359 | | | | PHOENIX | AZ | 85044 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 253613 | | RIVERA JESUS | CALLE HUESCA 441 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253614 | | RIVERA JESUS A | 406 S MICHIGAN | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 253615 | | RIVERA JESUS G | 1407 MOUNTAINAIR RD SE | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 253616 | | RIVERA JICKYS | PO BOX 3390 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253617 | | RIVERA JILMARY | URB PASEO TORREALTA | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253618 | | RIVERA JINELY | RES ALEJANDRINO EDIF 17 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253619 | | RIVERA JINNETTE | HC 01 BOX 131 98 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253620 | | RIVERA JOAN | C 42A KH1 EXT VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253621 | | RIVERA JOANN | 263 MECHANIC ST | | | | SOUTHBRIDGE | MA | 01550 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 253622 | | RIVERA JOANN | 263 MECHANIC ST | | | | SOUTHBRIDGE | MA | 01550 | USA | TRADE PAYABLE | | | | | $17.34 | |
| 253623 | | RIVERA JOANNA | 4837 E LEISURE AVE | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 253624 | | RIVERA JOANNA | 4837 E LEISURE AVE | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253625 | | RIVERA JOE | 1575 NW 13 STREET | | | | BOCA RATON | FL | 33486 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 253626 | | RIVERA JOEL | AVEN LOS FILTROS | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $17.01 | |
| 253627 | | RIVERA JOEL A | 152 KING ST | | | | SPFLD | MA | 01109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253628 | | RIVERA JOEMIL | EDIF F APT 87 MONTE PARK | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253629 | | RIVERA JOHANA | PO BOX 4104 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 253630 | | RIVERA JOHANA | PO BOX 4104 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 253631 | | RIVERA JOHANA | PO BOX 4104 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 253632 | | RIVERA JOHANNA | 45710 CREEKSIDE WAY | | | | TEMECULA | CA | 92592 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 253633 | | RIVERA JOHANNA C | ALTURAS DE PADILLA C 78 CASA 8 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253634 | | RIVERA JOMARIS N | BO PALMASOLA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253635 | | RIVERA JONATHAN | 5800 NW 27 AVE | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $140.29 | |
| 253636 | | RIVERA JONATHAN | 5800 NW 27 AVE | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $46.19 | |
| 253637 | | RIVERA JONATHAN | 5800 NW 27 AVE | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253638 | | RIVERA JONATHAN | 5800 NW 27 AVE | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 253639 | | RIVERA JONATHAN | 5800 NW 27 AVE | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 253640 | | RIVERA JONATHAN | 5800 NW 27 AVE | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253641 | | RIVERA JORGE | CALLE 55 BLOQ 68 30 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253642 | | RIVERA JORGE | CALLE 55 BLOQ 68 30 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 253643 | | RIVERA JORGE | CALLE 55 BLOQ 68 30 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253644 | | RIVERA JORGE | CALLE 55 BLOQ 68 30 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $11.44 | |
| 253645 | | RIVERA JOSE | CARR31 KM 144 BO LUAS | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253646 | | RIVERA JOSE | CARR31 KM 144 BO LUAS | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 253647 | | RIVERA JOSE | CARR31 KM 144 BO LUAS | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $24.71 | |
| 253648 | | RIVERA JOSE | CARR31 KM 144 BO LUAS | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $44.81 | |
| 253649 | | RIVERA JOSE | CARR31 KM 144 BO LUAS | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 253650 | | RIVERA JOSE | CARR31 KM 144 BO LUAS | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 253651 | | RIVERA JOSE | CARR31 KM 144 BO LUAS | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253652 | | RIVERA JOSE | CARR31 KM 144 BO LUAS | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253653 | | RIVERA JOSE | CARR31 KM 144 BO LUAS | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 253654 | | RIVERA JOSE | CARR31 KM 144 BO LUAS | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 253655 | | RIVERA JOSE | CARR31 KM 144 BO LUAS | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 253656 | | RIVERA JOSE | CARR31 KM 144 BO LUAS | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 253657 | | RIVERA JOSE | CARR31 KM 144 BO LUAS | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $43.38 | |
| 253658 | | RIVERA JOSE | CARR31 KM 144 BO LUAS | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253659 | | RIVERA JOSE | CARR31 KM 144 BO LUAS | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $93.28 | |
| 253660 | | RIVERA JOSE | CARR31 KM 144 BO LUAS | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253661 | | RIVERA JOSE | CARR31 KM 144 BO LUAS | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 253662 | | RIVERA JOSE A | G8 CALLE FLAMBOYAN | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 253663 | | RIVERA JOSE A | G8 CALLE FLAMBOYAN | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253664 | | RIVERA JOSE L | PORTALES DE LAS PIEDRAS 5 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $64.20 | |
| 253665 | | RIVERA JOSE L | PORTALES DE LAS PIEDRAS 5 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 253666 | | RIVERA JOSE M | HC 44 12639 MATON ARRIBA | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253667 | | RIVERA JOSELENE | PO BOX 2181 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253668 | | RIVERA JOSELYN | P14 ST JESUS ALLENDE | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $26.25 | |
| 253669 | | RIVERA JOSELYN | P14 ST JESUS ALLENDE | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253670 | | RIVERA JOSELYN | P14 ST JESUS ALLENDE | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253671 | | RIVERA JOSEPHINE P | 424 PINE VALLEY RD | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253672 | | RIVERA JUAN | URB LAS ROMANAS 150 | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 253673 | | RIVERA JUAN | URB LAS ROMANAS 150 | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253674 | | RIVERA JUAN | URB LAS ROMANAS 150 | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253675 | | RIVERA JUANA | BO CANOVANILLA CARR 954 KM 5 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253676 | | RIVERA JUANA | BO CANOVANILLA CARR 954 KM1 5 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 253677 | | RIVERA JUANA | BO CANOVANILLA CARR 954 KM1 5 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253678 | | RIVERA JUANITA | URB MONTE VERDE CALLE MON | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253679 | | RIVERA JUDITH | 1044 PUERTO NUEVO CALLE ANGORA | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 253680 | | RIVERA JUDY | URB LIRIOS CALA 2 CL SAN | | | | JUNCOS | PR | 00977 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 253681 | | RIVERA JUDY | URB LIRIOS CALA 2 CL SAN | | | | JUNCOS | PR | 00977 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 253682 | | RIVERA JULIA | PO BOX 40 LUQUILLO | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253683 | | RIVERA JULIO | X0 9 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253684 | | RIVERA JULIO | X0 9 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253685 | | RIVERA JULIO | X0 9 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $559.59 | |
| 253686 | | RIVERA JULIO F | HC 1 BOX 7371 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $139.09 | |
| 253687 | | RIVERA JULISSA | CALLE AMAPOLA A112 SAN RAFAEL | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253688 | | RIVERA JULISSA V | COND CAMELOT CARR842 4502 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253689 | | RIVERA JUSTINA | EDIF 7 APT APT 44 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $4.35 | |
| 253690 | | RIVERA JUSTO | CALLE COLL Y TOSTE 48 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253691 | | RIVERA KALINES | SAN JUAN | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $200.88 | |
| 253692 | | RIVERA KALIRA | COMUNIDAD PUNTA DIAMANTE CALLE | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $30.50 | |
| 253693 | | RIVERA KAPUA | 94030 LEOLUA VISTAD212 | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 253694 | | RIVERA KARELYS | APTD 270 | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 253695 | | RIVERA KAREN | CALLE SANMALTIN P41URB ALTUR | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253696 | | RIVERA KAREN | CALLE SANMALTIN P41URB ALTUR | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 253697 | | RIVERA KAREN | CALLE SANMALTIN P41URB ALTUR | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253698 | | RIVERA KAREN | CALLE SANMALTIN P41URB ALTUR | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 253699 | | RIVERA KARIS | PO BOX 84 | | | | HARRLEIGH | PA | 18225 | USA | TRADE PAYABLE | | | | | $9.41 | |
| 253700 | | RIVERA KARLA | HC 03 BOX 7542 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 253701 | | RIVERA KARLA | HC 03 BOX 7542 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 253702 | | RIVERA KAROLYNE | BO ABRAS | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 253703 | | RIVERA KATHERINE M | 224 BARBARA AVE APT 3 | | | | MIDWAY PARK | NC | 28544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253704 | | RIVERA KATIRIA | RESIDENCIAL VILLA ESPANA EDIF | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253705 | | RIVERA KATISHA | CALLE 41 BLOQ 4 27 ROYAL | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 253706 | | RIVERA KATRINA | 730 S 25TH STREET | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253707 | | RIVERA KEILA | CARR 128KM 2 2 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $60.98 | |
| 253708 | | RIVERA KEILA | CARR 128KM 2 2 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253709 | | RIVERA KEILA | CARR 128KM 2 2 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $11.26 | |
| 253710 | | RIVERA KELVIN | HC01 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 253711 | | RIVERA KENET | CON RIO PART A 36 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253712 | | RIVERA KENIA M | CALLE 13 512 VANSCOY | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253713 | | RIVERA KENNY | 235 WASDHSD VE | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 253714 | | RIVERA KEYDNU | 4010 PROVIDENCE RD APT F | | | | CHARLOTTE | NC | 28211 | USA | TRADE PAYABLE | | | | | $31.94 | |
| 253715 | | RIVERA KHRYSTOPHER | 446 E 176TH ST | | | | BRONX | NY | 10457 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 253716 | | RIVERA KIARA | 2DA EXTENCION RESIDENCIAL | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 253717 | | RIVERA KIARA | 2DA EXTENCION RESIDENCIAL | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 253718 | | RIVERA KIM | 45 SKINNER LANE | | | | STATEN ISLAND | NY | 10310 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 253719 | | RIVERA KIM | 45 SKINNER LANE | | | | STATEN ISLAND | NY | 10310 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253720 | | RIVERA KIMBERLY | 3260 OAK BLUFF DR | | | | ORLANDO | FL | 32827 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253721 | | RIVERA KIMBERLY O | URB LA MONSERRATE CALLE STA | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253722 | | RIVERA KIOMIRELYS | APARTADO 913 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 253723 | | RIVERA KIOMIRELYS | APARTADO 913 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 253724 | | RIVERA LA P | 8021 W MILITARY DR | | | | SAN ANTONIO | TX | 78227 | USA | TRADE PAYABLE | | | | | $25.35 | |
| 253725 | | RIVERA LAISHA E | BO CANOVANILLAS-CARR 857 KM 6 | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253726 | | RIVERA LAMAR | 1418 FOREST LN SE | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 253727 | | RIVERA LATASHA | 379 MAHONEY RD | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253728 | | RIVERA LAURA | 2960 DREW ST | | | | CLEARWATER | FL | 33759 | USA | TRADE PAYABLE | | | | | $6.07 | |
| 253729 | | RIVERA LAURA | 2960 DREW ST | | | | CLEARWATER | FL | 33759 | USA | TRADE PAYABLE | | | | | $6.84 | |
| 253730 | | RIVERA LAURA | 2960 DREW ST | | | | CLEARWATER | FL | 33759 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 253731 | | RIVERA LAYLANY | 2255 WRIGHTSVILLE AVE | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 253732 | | RIVERA LEILANET | CALLE 2 BUZON1290 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253733 | | RIVERA LEO | COAMO | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $32.10 | |
| 253734 | | RIVERA LEONEL | SAN LORENZO | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 253735 | | RIVERA LESLIE | BARRIO RINCON SEC NOGUERAS RR0 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $57.00 | |
| 253736 | | RIVERA LESLIE | BARRIO RINCON SEC NOGUERAS RR0 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253737 | | RIVERA LESLIE | BARRIO RINCON SEC NOGUERAS RR0 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253738 | | RIVERA LESLIE | BARRIO RINCON SEC NOGUERAS RR0 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253739 | | RIVERA LESTY | BOX 14 40 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253740 | | RIVERA LEYDA | NONE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $83.05 | |
| 253741 | | RIVERA LIANETZY | BO DAJAOS CAMINO TARZAN | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $27.83 | |
| 253742 | | RIVERA LILIANA | RR02 BOX 5606 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 253743 | | RIVERA LILLY | 8 URB LOS MIRASOLES | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $195.00 | |
| 253744 | | RIVERA LIMARIS | URB LA PLATA | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 253745 | | RIVERA LINDA | 623 SPRUCE RD | | | | ELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253746 | | RIVERA LINDA | 623 SPRUCE RD | | | | ELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $7.31 | |
| 253747 | | RIVERA LINDA | 623 SPRUCE RD | | | | ELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $22.18 | |
| 253748 | | RIVERA LIONEL | CALLE 356 ENBARCE SAN JOSE | | | | RIO PIEDRA | PR | 00923 | USA | TRADE PAYABLE | | | | | $54.95 | |
| 253749 | | RIVERA LISA | 86 BELLEVUE AVE 3RD FLOOR | | | | HAVERHILL | MA | 01832 | USA | TRADE PAYABLE | | | | | $3.68 | |
| 253750 | | RIVERA LISA | 86 BELLEVUE AVE 3RD FLOOR | | | | HAVERHILL | MA | 01832 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 253751 | | RIVERA LISETTE | 27 S ST CLOUD ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 253752 | | RIVERA LISSETTE | BO LA CUARTA EL BOSQUE 2 | | | | MERCEDITA | PR | 00715 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253753 | | RIVERA LITXA | URB EL RECREO CASA C 10 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 253754 | | RIVERA LIZ M | CALLE 16 N2 URB CORTIJO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 253755 | | RIVERA LIZA | PMB 164 PO BOX 4000 | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $41.61 | |
| 253756 | | RIVERA LIZA R | C 25 Q 2 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 253757 | | RIVERA LIZANDRA | XXXX | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253758 | | RIVERA LIZARELI | URB VILLA EL ENCANTO CALLE 6 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 253759 | | RIVERA LIZBETH | URB SANTA JUANITA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253760 | | RIVERA LIZMARIE | CARR 108 KM4 9 INTERIOR LEGIS | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $15.42 | |
| 253761 | | RIVERA LOPEZ MARIA C | CALLE 1 710 BUENA VISTA | | | | SANTURCE | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253762 | | RIVERA LORCA | 1267 39TH ST | | | | SARASOTA | FL | 34237 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 253763 | | RIVERA LORENA | 14498 SW 68 TERRACE | | | | OCALA | FL | 34473 | USA | TRADE PAYABLE | | | | | $135.27 | |
| 253764 | | RIVERA LORNA | URB PALMA ROYAL CALLE ZOUSA NU | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253765 | | RIVERA LORNA | URB PALMA ROYAL CALLE ZOUSA NU | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253766 | | RIVERA LORRAINE | 5431 NE 35TH ST | | | | SILVER SPRINGS | FL | 34488 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 253767 | | RIVERA LORRAINE K | 723 HATHAWAY DR | | | | CS | CO | 80915 | USA | TRADE PAYABLE | | | | | $4.06 | |
| 253768 | | RIVERA LOURDES | PONCE | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253769 | | RIVERA LOURDES | PONCE | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253770 | | RIVERA LOURDES | PONCE | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $108.80 | |
| 253771 | | RIVERA LOURDES | PONCE | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $79.67 | |
| 253772 | | RIVERA LOURDES | PONCE | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253773 | | RIVERA LUCIA | 75 KAY ST | | | | FALL RIVER | MA | 02724 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 253774 | | RIVERA LUCIA | 75 KAY ST | | | | FALL RIVER | MA | 02724 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253775 | | RIVERA LUCIA | 75 KAY ST | | | | FALL RIVER | MA | 02724 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 253776 | | RIVERA LUCY | CALLE 19 EE13 LAS VEGAS | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253777 | | RIVERA LUIS | BASE RAMEY CALLE D NUM117 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253778 | | RIVERA LUIS | BASE RAMEY CALLE D NUM117 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 253779 | | RIVERA LUIS | BASE RAMEY CALLE D NUM117 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $3.68 | |
| 253780 | | RIVERA LUIS | BASE RAMEY CALLE D NUM117 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 253781 | | RIVERA LUIS | BASE RAMEY CALLE D NUM117 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 253782 | | RIVERA LUIS | BASE RAMEY CALLE D NUM117 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $245.52 | |
| 253783 | | RIVERA LUIS | BASE RAMEY CALLE D NUM117 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 253784 | | RIVERA LUIS | BASE RAMEY CALLE D NUM117 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 253785 | | RIVERA LUIS | BASE RAMEY CALLE D NUM117 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 253786 | | RIVERA LUIS | BASE RAMEY CALLE D NUM117 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 253787 | | RIVERA LUIS | BASE RAMEY CALLE D NUM117 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253788 | | RIVERA LUIS | BASE RAMEY CALLE D NUM117 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 253789 | | RIVERA LUIS | BASE RAMEY CALLE D NUM117 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $9.49 | |
| 253790 | | RIVERA LUIS | BASE RAMEY CALLE D NUM117 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $14.95 | |
| 253791 | | RIVERA LUIS | BASE RAMEY CALLE D NUM117 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253792 | | RIVERA LUIS | BASE RAMEY CALLE D NUM117 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 253793 | | RIVERA LUIS A | P O BOX 1978 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253794 | | RIVERA LUIS A | P O BOX 1978 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 253795 | | RIVERA LUIS D | 80 EST WHITE BAY | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 253796 | | RIVERA LUIS E | CALLE 302 EE24 EXT LA INM | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253797 | | RIVERA LUISA | BO CACAO | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253798 | | RIVERA LUISITA | PO BOX 50405 | | | | TOA BAJA | PR | 00950 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 253799 | | RIVERA LUMARIS M | HC04 BOX 53853 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253800 | | RIVERA LURDES | DR GUZMAN C J 4 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 253801 | | RIVERA LUZ | 405 LONG DR | | | | KISS | FL | 34759 | USA | TRADE PAYABLE | | | | | $7.87 | |
| 253802 | | RIVERA LUZ | 405 LONG DR | | | | KISS | FL | 34759 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 253803 | | RIVERA LUZ | 405 LONG DR | | | | KISS | FL | 34759 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 253804 | | RIVERA LUZ | 405 LONG DR | | | | KISS | FL | 34759 | USA | TRADE PAYABLE | | | | | $49.06 | |
| 253805 | | RIVERA LUZ | 405 LONG DR | | | | KISS | FL | 34759 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253806 | | RIVERA LUZ | 405 LONG DR | | | | KISS | FL | 34759 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 253807 | | RIVERA LUZ | 405 LONG DR | | | | KISS | FL | 34759 | USA | TRADE PAYABLE | | | | | $25.05 | |
| 253808 | | RIVERA LUZ A | VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 253809 | | RIVERA LUZ E | RES NEMESIO CANALES EDI 25 | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253810 | | RIVERA LUZ M | HC 01 BOX 4212 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253811 | | RIVERA LUZ N | HC 645 BOX 5213 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253812 | | RIVERA LUZ R | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253813 | | RIVERA LUZ S | 2839 N FRANKLIN ST | | | | PHILA | PA | 19133 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 253814 | | RIVERA LUZDELI | TERRAZAS DEL CIELO APTO 93A | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $26.66 | |
| 253815 | | RIVERA LYABEL | CALLE ROBERTO RIVERA N | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 253816 | | RIVERA LYDIA | 329 ORCHARD ST | | | | BRIDGEPORT | CT | 06608 | USA | TRADE PAYABLE | | | | | $59.57 | |
| 253817 | | RIVERA LYDIA S | 80 PLAYA CALLE J 68 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253818 | | RIVERA LYDIAA | 363 CHERRY ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 253819 | | RIVERA LYMARIS | RES MONTE HATILLO EDF 250316 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 253820 | | RIVERA LYMARIS | RES MONTE HATILLO EDF 250316 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253821 | | RIVERA LYSUANNETTE | CALLE 9 AE 25 URB VALENCIA | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253822 | | RIVERA MA A | 2033 S 11TH ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 253823 | | RIVERA MADDY | 3602 COTTONWOOD | | | | CORPUS CHRISTI | TX | 78411 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 253824 | | RIVERA MADELINE | 502 WILSON ST | | | | WATERBURY | CT | 06708 | USA | TRADE PAYABLE | | | | | $3.85 | |
| 253825 | | RIVERA MADELINE | 502 WILSON ST | | | | WATERBURY | CT | 06708 | USA | TRADE PAYABLE | | | | | $11.28 | |
| 253826 | | RIVERA MADELINE | 502 WILSON ST | | | | WATERBURY | CT | 06708 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253827 | | RIVERA MADELINE | 502 WILSON ST | | | | WATERBURY | CT | 06708 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 253828 | | RIVERA MADELLINE G | BO CAMPO RICO 1678 C-2 | | | | CAROLINA | PR | 00729 | USA | TRADE PAYABLE | | | | | $18.14 | |
| 253829 | | RIVERA MAGALY | COND LOS ROBLES APT 713A | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 253830 | | RIVERA MAGDA C | CALLE YORK N 1 VILLA CONTESA | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $13.82 | |
| 253831 | | RIVERA MAGDALI | RODRIGUEZ OLMO | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253832 | | RIVERA MAIRA | SIERRA BAY C76 B92 41 | | | | BAYAMON | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253833 | | RIVERA MANUEL | SIERRA ALTA K1001 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.49 | |
| 253834 | | RIVERA MARA | 8417 NORTH 15TH STREET | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 253835 | | RIVERA MARANGELI | 650 E ALLEGHENY AVE | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 253836 | | RIVERA MARCELINA M | URB VILLA UNIVERSITARIA | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253837 | | RIVERA MARCOS | CALLE 11 M2 COND MODERNO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253838 | | RIVERA MARCOS C | PO BOX 0892 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $7.96 | |
| 253839 | | RIVERA MARGARETTE | CALLE IGLESIA BZ 31 A | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $10.57 | |
| 253840 | | RIVERA MARGARITA | 44 VISTA DEL VALLE | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $14.43 | |
| 253841 | | RIVERA MARGARITA | 44 VISTA DEL VALLE | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 253842 | | RIVERA MARGARITA | 44 VISTA DEL VALLE | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253843 | | RIVERA MARGARITA | C JOSE VAQUERO 411 BUENA VISTA | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253844 | | RIVERA MARGIVETTE | HC 01 BOX 6837 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253845 | | RIVERA MARIA | JOHNY RIVERA | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $11.55 | |
| 253846 | | RIVERA MARIA | JOHNY RIVERA | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253847 | | RIVERA MARIA | JOHNY RIVERA | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253848 | | RIVERA MARIA | JOHNY RIVERA | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $15.39 | |
| 253849 | | RIVERA MARIA | JOHNY RIVERA | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 253850 | | RIVERA MARIA | JOHNY RIVERA | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253851 | | RIVERA MARIA | JOHNY RIVERA | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253852 | | RIVERA MARIA | JOHNY RIVERA | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $19.84 | |
| 253853 | | RIVERA MARIA | JOHNY RIVERA | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253854 | | RIVERA MARIA | JOHNY RIVERA | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 253855 | | RIVERA MARIA | JOHNY RIVERA | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 253856 | | RIVERA MARIA | JOHNY RIVERA | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253857 | | RIVERA MARIA | JOHNY RIVERA | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253858 | | RIVERA MARIA | JOHNY RIVERA | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 253859 | | RIVERA MARIA | JOHNY RIVERA | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 253860 | | RIVERA MARIA | JOHNY RIVERA | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253861 | | RIVERA MARIA | JOHNY RIVERA | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $20.20 | |
| 253862 | | RIVERA MARIA | JOHNY RIVERA | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 253863 | | RIVERA MARIA | JOHNY RIVERA | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $6.66 | |
| 253864 | | RIVERA MARIA | JOHNY RIVERA | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 253865 | | RIVERA MARIA | JOHNY RIVERA | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253866 | | RIVERA MARIA | JOHNY RIVERA | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 253867 | | RIVERA MARIA | JOHNY RIVERA | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 253868 | | RIVERA MARIA | JOHNY RIVERA | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253869 | | RIVERA MARIA | JOHNY RIVERA | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 253870 | | RIVERA MARIA | JOHNY RIVERA | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253871 | | RIVERA MARIA | JOHNY RIVERA | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $340.79 | |
| 253872 | | RIVERA MARIA | JOHNY RIVERA | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253873 | | RIVERA MARIA | JOHNY RIVERA | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253874 | | RIVERA MARIA C | URB LAS COLINAS | | | | TOA BAJA | PR | 00946 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253875 | | RIVERA MARIA C | URB LAS COLINAS | | | | TOA BAJA | PR | 00946 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253876 | | RIVERA MARIA D | PO BOX 9442 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 253877 | | RIVERA MARIA L | CARR 853 K 3 7 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 253878 | | RIVERA MARIA S | CALLE AUSTRIA 403 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 253879 | | RIVERA MARIA S | CALLE AUSTRIA 403 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $71.34 | |
| 253880 | | RIVERA MARIAN | CALLE CLAVER 266 BUENA VENTURA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253881 | | RIVERA MARIBE | 163 COLFAX ST | | | | PROV | RI | 02905 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 253882 | | RIVERA MARIBEL | BONEVILLE APARTMENTS D 8 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 253883 | | RIVERA MARIBEL | BONEVILLE APARTMENTS D 8 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $38.00 | |
| 253884 | | RIVERA MARIBEL | BONEVILLE APARTMENTS D 8 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $6.15 | |
| 253885 | | RIVERA MARIBEL | BONEVILLE APARTMENTS D 8 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 253886 | | RIVERA MARICARMEN | BOX 3503 | | | | MAYAGUEZ | PR | 00681 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 253887 | | RIVERA MARICARMEN O | URB LA PLATA CALLE ALEJANDRINA | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253888 | | RIVERA MARICELA | CIUDAD MASSO CALLE 15 L 13 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253889 | | RIVERA MARIE | HC 5 25902 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253890 | | RIVERA MARIEL | CALLE 53 A BLDQ 2H12 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $18.09 | |
| 253891 | | RIVERA MARIENELLY | PARCELAS AMALIA MARIN CALLE 7 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253892 | | RIVERA MARILIS | HC 764 BOX 6427 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253893 | | RIVERA MARILU | CALLE JALAPA 724 URB VENUS GAR | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253894 | | RIVERA MARILUZ | URB MUNOZ RIVERA CALLE | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 253895 | | RIVERA MARILYN | 2555 MACLAY AVE | | | | BRONX | NY | 10641 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 253896 | | RIVERA MARINELLY | RES ALT DE CIBUCO 47 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $20.24 | |
| 253897 | | RIVERA MARINELY | VISTAS DE JAGUEYES 1 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 253898 | | RIVERA MARINES | RES PEDRO ROSARIO NIEVES ED | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 253899 | | RIVERA MARIO | COND GOLDEN TAU APT 1005 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 253900 | | RIVERA MARIO | COND GOLDEN TAU APT 1005 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 253901 | | RIVERA MARIO G | ESTANCIAS DELMADRIGAL | | | | RIOGRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 253902 | | RIVERA MARISA | CLL 39 SO 821 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 253903 | | RIVERA MARISELA | URB LAS AMERICAS CALLE 8G | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 253904 | | RIVERA MARISELA | URB LAS AMERICAS CALLE 8G | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253905 | | RIVERA MARISELA G | 2585 CALLE DE GUADALUPE | | | | MESILLA | NM | 88046 | USA | TRADE PAYABLE | | | | | $119.18 | |
| 253906 | | RIVERA MARISOL | 7295 WILLOW SPRINGS CIRCLE WES | | | | BOYNTON BEACH | FL | 33436 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253907 | | RIVERA MARITZA | 200SIERRA ALTA BOX 67 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253908 | | RIVERA MARLENE | HC 05 BOX 54957 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 253909 | | RIVERA MARLENE | HC 05 BOX 54957 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 253910 | | RIVERA MARLENE | HC 05 BOX 54957 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $8.77 | |
| 253911 | | RIVERA MARLENI | 3848 W PIONEER DR | | | | IRVING | TX | 75061 | USA | TRADE PAYABLE | | | | | $514.43 | |
| 253912 | | RIVERA MARQUEZ AIDA L | CALLE PROQUESO L4 VILLA JUSTICIA | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $60.24 | |
| 253913 | | RIVERA MARTA | COND PARQUE DE LOS MONACILLOS | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253914 | | RIVERA MARTA | COND PARQUE DE LOS MONACILLOS | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253915 | | RIVERA MARTA | COND PARQUE DE LOS MONACILLOS | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253916 | | RIVERA MARTHA | 7805 WEST 10 AVE | | | | HIALEAH | FL | 33014 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 253917 | | RIVERA MARTHA | 7805 WEST 10 AVE | | | | HIALEAH | FL | 33014 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 253918 | | RIVERA MARTIN | CALLE VEREDA DEL LAGO | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $87.78 | |
| 253919 | | RIVERA MARYJO | 1701 EAST BROAD ST | | | | MILLVILLE | NJ | 08332 | USA | TRADE PAYABLE | | | | | $10.89 | |
| 253920 | | RIVERA MAYDA | COND FRENCH PLAZA APT 412 | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 253921 | | RIVERA MAYRA | 34 N 30TH ST | | | | CAMDEN | NJ | 08105 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 253922 | | RIVERA MAYRA | 34 N 30TH ST | | | | CAMDEN | NJ | 08105 | USA | TRADE PAYABLE | | | | | $20.68 | |
| 253923 | | RIVERA MAYRA I | BO SABANA ABAJO | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 253924 | | RIVERA MAYRA R | URB ARROYO DEL MAR | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253925 | | RIVERA MEGAN | 1855 E VENANGO ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 253926 | | RIVERA MELBA | URB JOSE DELGADO C9 P-4 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253927 | | RIVERA MELISSA | 527 JACKSON AVE | | | | NORTHFIELD | NJ | 08225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253928 | | RIVERA MELISSA | 527 JACKSON AVE | | | | NORTHFIELD | NJ | 08225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253929 | | RIVERA MELISSA | 527 JACKSON AVE | | | | NORTHFIELD | NJ | 08225 | USA | TRADE PAYABLE | | | | | $10.35 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 253930 | | RIVERA MELISSA | 527 JACKSON AVE | | | | NORTHFIELD | NJ | 08225 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 253931 | | RIVERA MELISSA | 527 JACKSON AVE | | | | NORTHFIELD | NJ | 08225 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 253932 | | RIVERA MELVIN | HC0-02 BOX 11636 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 253933 | | RIVERA MELVIN | HC0-02 BOX 11636 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 253934 | | RIVERA MELVIN | HC0-02 BOX 11636 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253935 | | RIVERA MENA MIGUEL | CALLE CENTRAL 22-B | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253936 | | RIVERA MERICIS | 9 HERTZ CT | | | | SCRANTON | PA | 18505 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 253937 | | RIVERA MICHAEL | 1700 MARIE LN | | | | MERCED | CA | 95340 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 253938 | | RIVERA MICHELL | 62 BOUGAINVILLEA DR | | | | DEBARY | FL | 32713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253939 | | RIVERA MICHELL B | APT 24 RIO BLAMCO | | | | NAGUABO | PR | 00744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253940 | | RIVERA MICHELLE | VILLA VERDE CALLE 10 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $7.27 | |
| 253941 | | RIVERA MICHELLE | VILLA VERDE CALLE 10 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $61.00 | |
| 253942 | | RIVERA MICHELLE | VILLA VERDE CALLE 10 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $28.60 | |
| 253943 | | RIVERA MICHELLE | VILLA VERDE CALLE 10 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $55.13 | |
| 253944 | | RIVERA MIDNA | URB VILLAS DE ARROYO CALLE 3 D | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253945 | | RIVERA MIGDALIA | RESD JUANA MATOS EDIF 31 APART | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 253946 | | RIVERA MIGDALIA | RESD JUANA MATOS EDIF 31 APART | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 253947 | | RIVERA MIGDALIS T | P O BOX 7408 | | | | CSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253948 | | RIVERA MIGUEL | 54 DAWES | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253949 | | RIVERA MIGUEL | 54 DAWES | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253950 | | RIVERA MIGUEL A | HC 4 BOX 4465 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253951 | | RIVERA MIKE | 73 WAGNER RD | | | | BERNVILLE | PA | 19506 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 253952 | | RIVERA MILAGROS | CARR 361 KM 0 2 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253953 | | RIVERA MILAGROS | CARR 361 KM 0 2 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253954 | | RIVERA MILAGROS | CARR 361 KM 0 2 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253955 | | RIVERA MILAGROS | CARR 361 KM 0 2 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 253956 | | RIVERA MILDRE | CALLE MARGINAL 020 VAN SCOY | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253957 | | RIVERA MILDRED | RES ALEJANDRINO | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253958 | | RIVERA MILEDYS | HC 02BOX 8380 | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 253959 | | RIVERA MIOSOTIS R | HC 04 BOX 5169 | | | | GUAYNABO | PR | 00973 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253960 | | RIVERA MIRA | 21132 IRIS AVE | | | | POTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 253961 | | RIVERA MIRIAM | HC 08 BOX 67808 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 253962 | | RIVERA MIRIAM | HC 08 BOX 67808 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 253963 | | RIVERA MIRIAM | HC 08 BOX 67808 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 253964 | | RIVERA MIRIAM | HC 08 BOX 67808 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253965 | | RIVERA MIRIAM | HC 08 BOX 67808 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253966 | | RIVERA MIRNA | VILLA FONTANA VIA 45 4QS | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253967 | | RIVERA MIRNA | CALLE 4 2H 7 URB COVANDONGA | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $69.00 | |
| 253968 | | RIVERA MIRTA | C ELISA TAVARES H 8 29 7 SEC | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $25.43 | |
| 253969 | | RIVERA MITZI | PO BOX 1220 | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 253970 | | RIVERA MOISES | PEDRO ROSARIO NIEVES EDF | | | | FDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253971 | | RIVERA MOISES | PEDRO ROSARIO NIEVES EDF | | | | FDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253972 | | RIVERA MONA | 2982 RILLITO | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253973 | | RIVERA MONA R | 502 N ARMIJO | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 253974 | | RIVERA MONICA | 24136 ATWOOD AVE | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 253975 | | RIVERA MONICA | 24136 ATWOOD AVE | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 253976 | | RIVERA MONICA | 24136 ATWOOD AVE | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 253977 | | RIVERA MORAINA C | 220 W 30TH ST | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253978 | | RIVERA MORENA | 842 N 11TH ST | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 253979 | | RIVERA MYRIAM | HC 73 BOX 5781 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 253980 | | RIVERA NADJI P | REPARTO TERESITA B85 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253981 | | RIVERA NAIDA I | URB STA ELENA 2DA EXT C2 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $12.13 | |
| 253982 | | RIVERA NANCY | 26 JOY ST | | | | LUDLOW | MA | 01056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253983 | | RIVERA NANCY | 26 JOY ST | | | | LUDLOW | MA | 01056 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 253984 | | RIVERA NANCY I | 78 HARVEY PROJECT | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253985 | | RIVERA NANCY R | RR1 9461 | | | | KINGSHILL | VI | 00850 | USA | TRADE PAYABLE | | | | | $11.34 | |
| 253986 | | RIVERA NATALIA | URB LA MARINA CALLE COMETA | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253987 | | RIVERA NATALIA | URB LA MARINA CALLE COMETA | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253988 | | RIVERA NATANAEL | HC 04 BOX 19626 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 253989 | | RIVERA NATASHA | 3947 E SQUIRE AVE | | | | CUDAHY | WI | 53110 | USA | TRADE PAYABLE | | | | | $10.54 | |
| 253990 | | RIVERA NATASHA | 3947 E SQUIRE AVE | | | | CUDAHY | WI | 53110 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 253991 | | RIVERA NATASHA | 3947 E SQUIRE AVE | | | | CUDAHY | WI | 53110 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 253992 | | RIVERA NEAL | 41-228HULU ST | | | | WAIMANALO | HI | 96795 | USA | TRADE PAYABLE | | | | | $11.51 | |
| 253993 | | RIVERA NEFTALI | ALEJANDRINO EDF 6 APT 72 | | | | SSAN JUAN | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253994 | | RIVERA NEISA | RR 1 BOX 2242 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 253995 | | RIVERA NEISHA | HC 44 BOX 13298 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $32.27 | |
| 253996 | | RIVERA NEISHA | HC 44 BOX 13298 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 253997 | | RIVERA NELIA G | CALLE 436 BLQ 168 37 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 253998 | | RIVERA NELIDA | RES EL BATEY ED D APT 49 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 253999 | | RIVERA NELLIE | URB VILLA BLANCA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254000 | | RIVERA NELLY | 3200 DEANS BRIDGE RD APT 1303 | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 254001 | | RIVERA NELLY | 3200 DEANS BRIDGE RD APT 1303 | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254002 | | RIVERA NELSON | C LAS FLORES 104 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254003 | | RIVERA NESHA | 1221 MARKET ST | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 254004 | | RIVERA NESTOR | CALLE JOSE DE DIEGO NUM 4 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254005 | | RIVERA NESTY | 2222 PEBBLE BEACH ROAD | | | | ORLANDO | FL | 32826 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254006 | | RIVERA NEYSHA | JARDINES CONDADO MODERNO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254007 | | RIVERA NICOLASGRACI V | 3406 V ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $37.00 | |
| 254008 | | RIVERA NICOLE | KMART 4490 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 254009 | | RIVERA NIEVES JESENIA | HC 5 BOX 52774 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 254010 | | RIVERA NILDA | C CUCHARILLA 169 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 254011 | | RIVERA NILDA | C CUCHARILLA 169 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $165.00 | |
| 254012 | | RIVERA NILDA T | PORTALES DE ALELI 1004 | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254013 | | RIVERA NILSA | TALLABOA ALTA 4 432 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 254014 | | RIVERA NILSA | TALLABOA ALTA 4 432 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254015 | | RIVERA NILSA E | 1107 MARY ANN DR | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 254016 | | RIVERA NOELLY | XXXXX | | | | SANJUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 254017 | | RIVERA NOEMI | 57 HAZEL STREET APT 1 | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 254018 | | RIVERA NOMARIS O | COND VILLAS EL DIAMANTINO | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $7.81 | |
| 254019 | | RIVERA NORA | HC01 BUZON 7489 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 254020 | | RIVERA NORMA | 7560 LEYDEN ST | | | | COMMERCE CITY | CO | 21085 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254021 | | RIVERA NORMA | 7560 LEYDEN ST | | | | COMMERCE CITY | CO | 21085 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 254022 | | RIVERA NORMA | 7560 LEYDEN ST | | | | COMMERCE CITY | CO | 21085 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 254023 | | RIVERA NORMA | 7560 LEYDEN ST | | | | COMMERCE CITY | CO | 21085 | USA | TRADE PAYABLE | | | | | $59.65 | |
| 254024 | | RIVERA NORMA | 7560 LEYDEN ST | | | | COMMERCE CITY | CO | 21085 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 254025 | | RIVERA NORMA | 7560 LEYDEN ST | | | | COMMERCE CITY | CO | 21085 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254026 | | RIVERA NORMA | 7560 LEYDEN ST | | | | COMMERCE CITY | CO | 21085 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254027 | | RIVERA NORMA | 7560 LEYDEN ST | | | | COMMERCE CITY | CO | 21085 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 254028 | | RIVERA NYDIA | 1207 AVE MONTE CARLO APT 231 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254029 | | RIVERA OBDULIA | W7955 CREEK RD 602 | | | | DELAVAN | WI | 53115 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 254030 | | RIVERA ODALYS | CALLE 4 SE 1025 PUERTO NUEVO | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254031 | | RIVERA OLGA | CARR 845 KM 4 9 CAMINO AQ | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254032 | | RIVERA OLGA | CARR 845 KM 4 9 CAMINO AQ | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 254033 | | RIVERA OLGA | CARR 845 KM 4 9 CAMINO AQ | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254034 | | RIVERA OLGA | CARR 845 KM 4 9 CAMINO AQ | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 254035 | | RIVERA OLGA | CARR 845 KM 4 9 CAMINO AQ | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 254036 | | RIVERA OLGA | CARR 845 KM 4 9 CAMINO AQ | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254037 | | RIVERA OMAIRA | H C 01 BOX 6333 | | | | CIALES | PR | 00638 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 254038 | | RIVERA OMAR | HC 74 BOX 5843 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254039 | | RIVERA OMAR L | RIVEREDGE HILLS 125 RIO PITHYA | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 254040 | | RIVERA OMAR O | CARR 614 KM 2 3 | | | | CIALES | PR | 00638 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 254041 | | RIVERA OMAYRA | VALLES DE GGUAYAMA CALLE | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254042 | | RIVERA OMAYRA | VALLES DE GGUAYAMA CALLE | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254043 | | RIVERA OMEYRA | BARRIO MARTIN GONZALEZ CARR 8 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254044 | | RIVERA ONEIDA | 1211 MAPLE ST | | | | UTICA | NY | 13502 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 254045 | | RIVERA ORDAZ | NW ACRES DRIVE | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $11.75 | |
| 254046 | | RIVERA ORLANDO | 3 VILLA KENNEDY APT 48 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 254047 | | RIVERA ORLANDO | 3 VILLA KENNEDY APT 48 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 254048 | | RIVERA ORLANDO | 3 VILLA KENNEDY APT 48 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 254049 | | RIVERA ORLY | CALLE 17 AQ-12 URB VALENCIA | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 254050 | | RIVERA ORTIZ E | URB LEVITTOWN LAKES HL27 VICTORIANO JUAREZ | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $481.17 | |
| 254051 | | RIVERA ORTIZ JESUS | CALLE 27 BRISAS DE TORTUGUERO | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $10.14 | |
| 254052 | | RIVERA OSCAR | HC-2 BOX 8309 | | | | OROCOVIS | PR | 00720 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 254053 | | RIVERA OSCAR | HC-2 BOX 8309 | | | | OROCOVIS | PR | 00720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254054 | | RIVERA OSVALDO F | RES LUIS MUNOZ RIVER EDI2 APT | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 254055 | | RIVERA OSVALEO | 30 RIVER STREET | | | | BINGHAMTON | NY | 13901 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 254056 | | RIVERA PABLO | HC 2 BOX 1770 | | | | BOQUERON | PR | 00622 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 254057 | | RIVERA PAMELA | BDA LA BORINQUEN CALLE A 2 3 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 254058 | | RIVERA PATRICIA | 13210 WOODRUFF AVE APT 2 | | | | DOWNEY | CA | 90242 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 254059 | | RIVERA PAULA | APD 1169 | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254060 | | RIVERA PAULINA | PO BOX 31239 | | | | SAN JUAN | PR | 00929 | USA | TRADE PAYABLE | | | | | $12.55 | |
| 254061 | | RIVERA PEDRO | 808 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254062 | | RIVERA PEDRO | 808 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $98.84 | |
| 254063 | | RIVERA PEDRO | 808 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 254064 | | RIVERA PEDRO J | BO CEIBA PARCELAS HEVIA | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 254065 | | RIVERA PEDRO J | BO CEIBA PARCELAS HEVIA | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254066 | | RIVERA PEDRO J | BO CEIBA PARCELAS HEVIA | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 254067 | | RIVERA PEDRO J | BO CEIBA PARCELAS HEVIA | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254068 | | RIVERA PHILIP | 178 WARREN AVE | | | | EAST PROVIDENCE | RI | 02914 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 254069 | | RIVERA PRISCILLA | URB ALTURA DEL MAR COFRE | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 254070 | | RIVERA PRISCILLA | URB ALTURA DEL MAR COFRE | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254071 | | RIVERA QUILES JOSE | RR2 BOX 6041 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 254072 | | RIVERA RACHEL | 33 W MAIN ST | | | | LOCK HAVEN | PA | 17745 | USA | TRADE PAYABLE | | | | | $57.29 | |
| 254073 | | RIVERA RAFAEL | URB LA IAMCULA CLL PADRE DELGA | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $84.00 | |
| 254074 | | RIVERA RAFAEL | URB LA IAMCULA CLL PADRE DELGA | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254075 | | RIVERA RAFAEL | URB LA IAMCULA CLL PADRE DELGA | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 254076 | | RIVERA RAFAEL | URB LA IAMCULA CLL PADRE DELGA | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 254077 | | RIVERA RAFAEL C | URB LA ARBOLEDA CALLE 16 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254078 | | RIVERA RAFAELINA | NONE | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 254079 | | RIVERA RAH | 205 BIRCH LAKE RD | | | | VIRGINIA BEACH | VA | 23451 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 254080 | | RIVERA RAMON | 222 BRIDGETON PIKE | | | | MANTUA | NJ | 08051 | USA | TRADE PAYABLE | | | | | $105.92 | |
| 254081 | | RIVERA RAMON | 222 BRIDGETON PIKE | | | | MANTUA | NJ | 08051 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 254082 | | RIVERA RAMONITA | CARR 130 K 10 4 CAMPO ALE | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254083 | | RIVERA RAUL | 480 WEST JESSUP SY | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 254084 | | RIVERA RAUL | 480 WEST JESSUP SY | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 254085 | | RIVERA RAYMOND | 1935 MENDEZ | | | | ALICE | TX | 78332 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 254086 | | RIVERA RAYMOND | 1935 MENDEZ | | | | ALICE | TX | 78332 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 254087 | | RIVERA REBECCA | 10451 HICKORY RIDGE RD | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $7.23 | |
| 254088 | | RIVERA REBECCAH | 3916 FRONTIER LN | | | | LINCOLNTON | NC | 28092 | USA | TRADE PAYABLE | | | | | $92.84 | |
| 254089 | | RIVERA REINA | 154 RES CORDERO DAVILA | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 254090 | | RIVERA REINALDO | REP UNIVERSIDAD | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 254091 | | RIVERA REYES VALERIE | HC-43 BOX 11852 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254092 | | RIVERA RHONDA | 250 BULLION RD SPC B | | | | ELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $29.32 | |
| 254093 | | RIVERA RIARDO | 802 VIDAURRI AVE APT 3 | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 254094 | | RIVERA RICARDO R | BO GUIAMANI SECT RINCANCINA CAR | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $20.77 | |
| 254095 | | RIVERA RICHARD | URB VILLA NUEVA CALLE18 W9 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 254096 | | RIVERA RITA | 3001 S DAVIDSON ST | | | | WICHITA | KS | 67210 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 254097 | | RIVERA RITA L | 501 S ROYAL POINCIANA BLV | | | | MIAMI SPRINGS | FL | 33166 | USA | TRADE PAYABLE | | | | | $125.66 | |
| 254098 | | RIVERA RIVERA MARGARITA | CALLE 2-O SSSAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254099 | | RIVERA RIZA | 297 CHICAGO WOODS CR | | | | ORLANDO | FL | 32824 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 254100 | | RIVERA ROBERT | 1177 N GRAN BLVD | | | | JOLIET | IL | 60432 | USA | TRADE PAYABLE | | | | | $40.24 | |
| 254101 | | RIVERA ROBERT | 1177 N GRAN BLVD | | | | JOLIET | IL | 60432 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254102 | | RIVERA ROBERTO | 13273 SW 252ND LN | | | | HOMESTEAD | FL | 62560 | USA | TRADE PAYABLE | | | | | $21.66 | |
| 254103 | | RIVERA ROBERTO | 13273 SW 252ND LN | | | | HOMESTEAD | FL | 62560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254104 | | RIVERA ROJAS CELINES | HC-71 BOX 310 BO CIDRO ABAJO | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 254105 | | RIVERA ROLANDO | 18458 PEPPER ST | | | | CASTRO VALLEY | CA | 94546 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 254106 | | RIVERA ROQUE JOSE | HATO REY BARRIADA BUENA VISTA | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 254107 | | RIVERA ROSA | 825 FOURTH ST 56 | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254108 | | RIVERA ROSA | 825 FOURTH ST 56 | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254109 | | RIVERA ROSA | 825 FOURTH ST 56 | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 254110 | | RIVERA ROSA | 825 FOURTH ST 56 | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 254111 | | RIVERA ROSA | 825 FOURTH ST 56 | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 254112 | | RIVERA ROSA | 825 FOURTH ST 56 | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $115.28 | |
| 254113 | | RIVERA ROSA | 825 FOURTH ST 56 | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254114 | | RIVERA ROSAEL | BO PASO SECO 9 SEC | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 254115 | | RIVERA ROSANNA | 803 ORLIN | | | | COLUMBUS | NM | 88029 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 254116 | | RIVERA ROSAURA | VILLA FLORES ST ISABEL 2 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254117 | | RIVERA ROSE | URB TURABO GARDENS 3 R6 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254118 | | RIVERA ROSEMARY | RES NEMESIO CANALES EFIF 39 AP | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 254119 | | RIVERA RUBEN | 109 N BROADWAY | | | | BALTIMORE | MD | 21231 | USA | TRADE PAYABLE | | | | | $15.23 | |
| 254120 | | RIVERA RUBEN | 109 N BROADWAY | | | | BALTIMORE | MD | 21231 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 254121 | | RIVERA RUBEN | 109 N BROADWAY | | | | BALTIMORE | MD | 21231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254122 | | RIVERA RUBEN | 109 N BROADWAY | | | | BALTIMORE | MD | 21231 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 254123 | | RIVERA RUTH | CND BORIQUEN TOWERS 1484 AVE | | | | SANJUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $155.00 | |
| 254124 | | RIVERA RUTH | CND BORIQUEN TOWERS 1484 AVE | | | | SANJUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254125 | | RIVERA RUTH | CND BORIQUEN TOWERS 1484 AVE | | | | SANJUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254126 | | RIVERA RUTH E | LA CENTRAL | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254127 | | RIVERA RUTH O | URB BRISAS DE ESMERALDA | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254128 | | RIVERA SALLY | 8515 HARMONY LN | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 254129 | | RIVERA SAMALIZ T | RR10 BOX 4969 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254130 | | RIVERA SANDRA | CALLE MANATI COCO BEACH | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254131 | | RIVERA SANDRA | CALLE MANATI COCO BEACH | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $560.00 | |
| 254132 | | RIVERA SANDRA | CALLE MANATI COCO BEACH | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 254133 | | RIVERA SANDRA | CALLE MANATI COCO BEACH | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 254134 | | RIVERA SANDRA | CALLE MANATI COCO BEACH | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 254135 | | RIVERA SANDRA | CALLE MANATI COCO BEACH | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 254136 | | RIVERA SANDY I | WALTER M HAUGE BIL14 AP177 | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 254137 | | RIVERA SANDY I | WALTER M HAUGE BIL14 AP177 | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 254138 | | RIVERA SARA | RES MANUELA PEREZ ED J18 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 254139 | | RIVERA SARAI | BARRIO CUATRO CALLE 1336 | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254140 | | RIVERA SARAY | PO BOX8220 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 254141 | | RIVERA SASCHA M | URB BRISAS DEL RIO C PLATA 47 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254142 | | RIVERA SAVANNAH | 86 SUNRISE RD | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254143 | | RIVERA SHAKIRA | 7669RONACT | | | | GLENBURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 254144 | | RIVERA SHANELL | 191 S DEPEW ST | | | | LAKEWOOD | CO | 80226 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 254145 | | RIVERA SHANITA | 1459 S 90TH ST | | | | WEST ALLIS | WI | 53214 | USA | TRADE PAYABLE | | | | | $10.24 | |
| 254146 | | RIVERA SHANNON | 415 E MAIN STREET | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $12.21 | |
| 254147 | | RIVERA SHARON | CARR 1 KM 52 1 BO | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254148 | | RIVERA SHEIDA | URB GREEN HILLS | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 254149 | | RIVERA SHEILA | PARCELAS SOLEDAD CALLE G | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254150 | | RIVERA SHEILA | PARCELAS SOLEDAD CALLE G | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254151 | | RIVERA SHEILA | PARCELAS SOLEDAD CALLE G | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254152 | | RIVERA SHEILA M | URB CAGUAS MILLENIUM | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254153 | | RIVERA SHERLIE | BARRIO BAYAMON | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254154 | | RIVERA SHERYL | URB VILLA ALEGRIA 203 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254155 | | RIVERA SHIRLEY | PO BOX 8233 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 254156 | | RIVERA SHVONEEE | 84-525 HUKEA STREET | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $29.53 | |
| 254157 | | RIVERA SIGFREDO | URB LOS CAOBOS CALLE C | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 254158 | | RIVERA SILVIA | 20 WESTLAKEVIEW DRIVE | | | | CANTON | GA | 30114 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 254159 | | RIVERA SIXTO | URB VALLES DE PATILLAS | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254160 | | RIVERA SMYRNA T | HC 1 BOX 14135 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254161 | | RIVERA SOCORRO | C URANO 16 APT 10K WOND | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 254162 | | RIVERA SOL | PARADISE MILLS BLD 4 APT3 | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254163 | | RIVERA SOL | PARADISE MILLS BLD 4 APT3 | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $14.95 | |
| 254164 | | RIVERA SOL | PARADISE MILLS BLD 4 APT3 | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 254165 | | RIVERA SOLIMAR | HC05 BOX 1066 BARRIO PADI | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 254166 | | RIVERA SOLIMAR | HC05 BOX 1066 BARRIO PADI | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 254167 | | RIVERA SOLMARIE | PO BOX 4014 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 254168 | | RIVERA SONIA | P O OBX 140825 | | | | ARECUBO | PR | 00614 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 254169 | | RIVERA SONIA | P O OBX 140825 | | | | ARECUBO | PR | 00614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254170 | | RIVERA SONIA L | CALLE MONSITA FERRER | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254171 | | RIVERA SONIA M | 4448 18TH PL SW | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 254172 | | RIVERA SORAIDA | APT 5961 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254173 | | RIVERA SORANGEL | NONE | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $33.51 | |
| 254174 | | RIVERA SORMARIE M | PO BOX 1214 | | | | VEGA BAJA | PR | 00694 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254175 | | RIVERA STEPHAN | PO BOX 753 | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 254176 | | RIVERA STEPHANIE | 556 PORT RICHMOND AVE | | | | STATEN ISLAND | NY | 10302 | USA | TRADE PAYABLE | | | | | $24.40 | |
| 254177 | | RIVERA STEPHANIE | 556 PORT RICHMOND AVE | | | | STATEN ISLAND | NY | 10302 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 254178 | | RIVERA SUHAIL | URB BELLO HORIZONTE CALLE YERB | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 254179 | | RIVERA SUHEILY R | CARR 156 KM 34 7 BARRIO HIGUER | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $56.00 | |
| 254180 | | RIVERA SULEYKA | 221 WINDROSE DR | | | | ORLANDO | FL | 32824 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254181 | | RIVERA SULLY | CALLE 18 B 46 LA PONDEROZ | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 254182 | | RIVERA SYLKA | HC 02 BOX 15 | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 254183 | | RIVERA SYLKA | HC 02 BOX 15 | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 254184 | | RIVERA SYLVIA | 1205 N COUNTY ROAD 2930 | | | | LUBBOCK | TX | 79403 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 254185 | | RIVERA SYLVIA | 1205 N COUNTY ROAD 2930 | | | | LUBBOCK | TX | 79403 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 254186 | | RIVERA TAIRI D | URB EXT VALLES DE ARROYO | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 254187 | | RIVERA TAKEALLAH | 401 ST HELENS AVE | | | | TACOMA | WA | 98402 | USA | TRADE PAYABLE | | | | | $141.56 | |
| 254188 | | RIVERA TAMAR I | PROJ GALATEO CALLE2 CASA | | | | RIOGRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 254189 | | RIVERA TAMARA | PO BOX 801346 | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254190 | | RIVERA TAMARALIS | CALLE 8 N 27 VANS COY | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254191 | | RIVERA TANIA | BARR SANTA ROSA 3 SEC LOS ORTE | | | | GUYANABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $32.34 | |
| 254192 | | RIVERA TANIA | BARR SANTA ROSA 3 SEC LOS ORTE | | | | GUYANABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 254193 | | RIVERA TANIA | BARR SANTA ROSA 3 SEC LOS ORTE | | | | GUYANABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254194 | | RIVERA TANIA | BARR SANTA ROSA 3 SEC LOS ORTE | | | | GUYANABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 254195 | | RIVERA TANJA | 44 CLEVELAND ST | | | | PLAINS | PA | 18705 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 254196 | | RIVERA TERESA | 5045 SOUTH 39TH ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 254197 | | RIVERA TERESITA | 34 BARBOUR ST | | | | HALEDON | NJ | 07508 | USA | TRADE PAYABLE | | | | | $21.16 | |
| 254198 | | RIVERA TINA | 2814 N APT C | | | | PHILADELPHIA | PA | 19133 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 254199 | | RIVERA TINA | 2814 N APT C | | | | PHILADELPHIA | PA | 19133 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 254200 | | RIVERA TINA | 2814 N APT C | | | | PHILADELPHIA | PA | 19133 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 254201 | | RIVERA TIRADO GLENDA | BDA BLONDET 218 CALLE D | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254202 | | RIVERA TOLLIE | 111 PINEY GREEN RD | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 254203 | | RIVERA TOMASA | 300 AMITY STREET | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 254204 | | RIVERA TORRES YOLANDA | BOX 134 | | | | FDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254205 | | RIVERA TRINIDAD AIDA | CALLE 2 REPARTO MARIA | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 254206 | | RIVERA VALENTINA | URBROUND HILLS | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254207 | | RIVERA VANESA | URB JARDINES DE COAMO CALLE 6 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254208 | | RIVERA VANESSA | BRISA DE MARAVILLA CLL BE | | | | MERCEDITA | PR | 00715 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 254209 | | RIVERA VANESSA | BRISA DE MARAVILLA CLL BE | | | | MERCEDITA | PR | 00715 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 254210 | | RIVERA VAZQUEZ L | HC 5 BOX 5720 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 254211 | | RIVERA VERANICA | 1000 LOUISIANA | | | | ALBUQUERQUE | NM | 87103 | USA | TRADE PAYABLE | | | | | $54.65 | |
| 254212 | | RIVERA VERONICA | 3035 HICKORY CT | | | | ZOLFO SPRINGS | FL | 33890 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254213 | | RIVERA VERONICA | 3035 HICKORY CT | | | | ZOLFO SPRINGS | FL | 33890 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 254214 | | RIVERA VERONICA | 3035 HICKORY CT | | | | ZOLFO SPRINGS | FL | 33890 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 254215 | | RIVERA VERONICA | 3035 HICKORY CT | | | | ZOLFO SPRINGS | FL | 33890 | USA | TRADE PAYABLE | | | | | $9.93 | |
| 254216 | | RIVERA VERONICA G | 123 SHARON ST | | | | MANCHESTER | NH | 03102 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 254217 | | RIVERA VIC G | URB BELLO MONTE 14 CALLE E 1 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $49.39 | |
| 254218 | | RIVERA VIDALINA | BO PALMA PARCELA 370 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254219 | | RIVERA VILMARIE | COLINAS DE VERDE AZUL CALLE | | | | JUANA DIAZPR | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254220 | | RIVERA VIRGEM | CALLE BELISARIO DEL VALLE 259 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254221 | | RIVERA VIRGINIA | 1032 COTTAGE COURT DR | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $34.00 | |
| 254222 | | RIVERA VIVIAM | CARR 491 BO NARANJITO | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 254223 | | RIVERA VIVIAN | PARCELAS JAUCA C4 290 | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254224 | | RIVERA WALBERTO | C MILAGROSA 47 LAS PALMAS | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254225 | | RIVERA WALESKA | POBOX 276 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 254226 | | RIVERA WALESKA | POBOX 276 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 254227 | | RIVERA WALMA | URB VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254228 | | RIVERA WALTER | PK | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 254229 | | RIVERA WALTER | PK | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 254230 | | RIVERA WANDA | CALLE 9 F 20 SANTA JUAN | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 254231 | | RIVERA WANDA | CALLE 9 F 20 SANTA JUAN | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 254232 | | RIVERA WANDA | CALLE 9 F 20 SANTA JUAN | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 254233 | | RIVERA WANDA | CALLE 9 F 20 SANTA JUAN | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 254234 | | RIVERA WANDA L | PO BOX 7218 | | | | MAYAGUEZ | PR | 00681 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 254235 | | RIVERA WANDALIS | 110 HAMPSHIRE ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 254236 | | RIVERA WENDOLYNNE | CONO SANTA JUANA APT 611 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254237 | | RIVERA WENDY | CONDOMINIO SANTA MONICA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254238 | | RIVERA WENDY | CONDOMINIO SANTA MONICA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 254239 | | RIVERA WILFREDO | EL CAFETAL 2 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254240 | | RIVERA WILFREDO | EL CAFETAL 2 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 254241 | | RIVERA WILFREDO JR | 4201 HESSMER AVE | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 254242 | | RIVERA WILFREDO R | 1954 W 47TH ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254243 | | RIVERA WILLIAM | B47 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 254244 | | RIVERA WILLIAM | B47 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $189.78 | |
| 254245 | | RIVERA WILLIAM A | CALLE 9 373 BARRIO BARTOLO | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $55.64 | |
| 254246 | | RIVERA WILMA | URB LEVITOWN | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254247 | | RIVERA WILMA | URB LEVITOWN | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 254248 | | RIVERA WILMA | URB LEVITOWN | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $12.67 | |
| 254249 | | RIVERA WILMA | URB LEVITOWN | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $18.90 | |
| 254250 | | RIVERA WILMARIE | URB JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 254251 | | RIVERA WILMER A | 1502 DUNCAN ST | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 254252 | | RIVERA WILMERY | HC 01 BOX 5277 | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254253 | | RIVERA WILROSELYN | HC 01 BOX 25290 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $13.92 | |
| 254254 | | RIVERA WYNNETTE | JARDINES DE ARECIBO CALLE Q 5 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $33.15 | |
| 254255 | | RIVERA XAYMARIE T | EXT LOS TAMARINDO C-13 E | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 254256 | | RIVERA XIOMARA | HC 05 BOX 5982 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 254257 | | RIVERA XURYCHA | UBR LAS CUMBRE CALLE GARFIELG | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $6.13 | |
| 254258 | | RIVERA YACHIRA | URB COSTAS DEL ATLANTICO | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $17.15 | |
| 254259 | | RIVERA YAHAIRA | BOX 152055 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254260 | | RIVERA YAHAIRA | BOX 152055 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254261 | | RIVERA YAHAIRA | BOX 152055 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254262 | | RIVERA YAHAYRA | C 21 Y STURABO GARDENS | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254263 | | RIVERA YAISANET | PO BOX 1196 | | | | PENUELA | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254264 | | RIVERA YALENSKY | CAROLINA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 254265 | | RIVERA YAMIL | URB LA HACIENDA 40 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 254266 | | RIVERA YANEZARIE | COND LES JARDIN E 229 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 254267 | | RIVERA YARELIS | B41 CALLE PRINCIPAL | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254268 | | RIVERA YARELYS | CALLE PRINCIPAL B41 VANS COY | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 254269 | | RIVERA YARIMAR | HC03 BOX 16621 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254270 | | RIVERA YARITZA | CONO VILLA VENECIA APT 9B | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254271 | | RIVERA YASHIRA | URB LA ROSALEDA C 2 B 54 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254272 | | RIVERA YASIETTE M | HC 06 BOX 17333 CARR 805 KM 3 5 INT | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 254273 | | RIVERA YEISLA M | VILLA DE LA ROSA APARTADO 1005 | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 254274 | | RIVERA YELITZA D | VILLA CAROLINA 138-15 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $84.81 | |
| 254275 | | RIVERA YEMILIZ | HC-04 BOX5709 | | | | GUAYNABO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254276 | | RIVERA YESENIA | HC 8 BOX 54533 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254277 | | RIVERA YESENIA | HC 8 BOX 54533 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 254278 | | RIVERA YESENIA | HC 8 BOX 54533 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254279 | | RIVERA YESENIA | HC 8 BOX 54533 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 254280 | | RIVERA YESICA | RR 6 BOX 6429 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $1.42 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 254281 | | RIVERA YESICA | RR 6 BOX 6429 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 254282 | | RIVERA YESSENIA M | CALLE 30 MM 44 SANTA JUANITA | | | | BAYAMON | PR | 00916 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254283 | | RIVERA YESSIMAR | CALLE D O14 URB GUARICO | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254284 | | RIVERA YEYDSIA M | PO BOX 4956 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 254285 | | RIVERA YOLANDA | CALLE SAN JUAN 719 INTER | | | | SANJUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254286 | | RIVERA YOLANDA | CALLE SAN JUAN 719 INTER | | | | SANJUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254287 | | RIVERA YOLANDA | CALLE SAN JUAN 719 INTER | | | | SANJUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $139.90 | |
| 254288 | | RIVERA YOLANDA | CALLE SAN JUAN 719 INTER | | | | SANJUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 254289 | | RIVERA YOLANDA | CALLE SAN JUAN 719 INTER | | | | SANJUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254290 | | RIVERA YOLANDA | CALLE SAN JUAN 719 INTER | | | | SANJUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254291 | | RIVERA YOLANDA | CALLE SAN JUAN 719 INTER | | | | SANJUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $14.16 | |
| 254292 | | RIVERA YOMARA | PO BOX 170 BAJADERO | | | | ARECIBO | PR | 00616 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 254293 | | RIVERA YOMARY | RES BONEVILLE HIHGT EDF 5 APT | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 254294 | | RIVERA YORDANIA | CONCEPCION A5 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 254295 | | RIVERA YUDILAY | 510 NIRTHPOMANO AVE | | | | SARASOTA | FL | 34237 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 254296 | | RIVERA YUDIRIA | ALTURAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254297 | | RIVERA YULIANA | JARDINES 1 CALLE 7 C-48 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 254298 | | RIVERA YVETTE | 10804 LAMON AVE | | | | OAK LAWN | IL | 60453 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 254299 | | RIVERA YVONNE | 28 VILLA ST | | | | SALINAS | CA | 93901 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 254300 | | RIVERA ZAIDA | HC 646 BOX 6378 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 254301 | | RIVERA ZARAMINTHA | 4320 FINCASTLE CT | | | | TAMPA | FL | 33624 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 254302 | | RIVERA ZENAIDA F | CONO SAN FERNANDO APTO 579 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 254303 | | RIVERA ZORAIDA | PO BOX 1373 | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 254304 | | RIVERA ZUHEILY | PO BOX 324 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254305 | | RIVERA ZULAIKA | P O BOX 1245 | | | | TRUJILLO ALTO | PR | 00977 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254306 | | RIVERA ZULEIMA | RES LA CEIBA BLQ 8 APTO76 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254307 | | RIVERA ZULEYKA C | CAGUAS | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $49.16 | |
| 254308 | | RIVERA ZULMA | PO BOX 1567 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 254309 | | RIVERA ZULMA | PO BOX 1567 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254310 | | RIVERACRUZ DIALEISA | CALLE 8 PARCELA 144 VILLA DEL | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 254311 | | RIVERADEJESUS GRISEL | RR 12 BOX 944 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254312 | | RIVERADIAZ DESTINYFELI | 516 NORTH MAIN STREET | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254313 | | RIVERAEDWARDS INDERA | 74 ETS HOPE | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254314 | | RIVERAGONZALES JULIAN J | PO BOX 590 | | | | OROCOVIS | PR | 00720 | USA | TRADE PAYABLE | | | | | $46.20 | |
| 254315 | | RIVERAGONZALEZ MELVIN | 40 BAMBO LANE | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 254316 | | RIVERALOPEZ YAZMINETH | URB ALTURAS DE BUCARABONES | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 254317 | | RIVERAMALDONADO GUILLERMO | 428 WEST MAIN ST | | | | NEW BRITAIN | CT | 06052 | USA | TRADE PAYABLE | | | | | $39.36 | |
| 254318 | | RIVERAPEREZ JOAH | ALTA VISTA CALLE 20 U 35 | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $30.67 | |
| 254319 | | RIVERAPEREZ IRIS | PUNTO DIAMANTE CALLE TAKA 1418 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $31.27 | |
| 254320 | | RIVERAQUILES MARIA E | BO QUEBRADA ARRIBA | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 254321 | | RIVERAROSADO NICOLE | NUMERO 6 SEC EL CENTRO | | | | NARAJINTO | PR | 00719 | USA | TRADE PAYABLE | | | | | $17.17 | |
| 254322 | | RIVERASAENZ BRENDA | 235 QUINTARO ST E113 | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 254323 | | RIVERASERRANO EDUARDO | 3361 COOK PLACE DR APT 201 | | | | CLEMMONS | NC | 27012 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 254324 | | RIVERIA KILLSY | 97 A DUDLY ST | | | | ATLANTIC BEACH | FL | 32233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254325 | | RIVERIA MILLIE | 1373 LAKEWOOD ROAD | | | | TOMS RIVER | NJ | 08755 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254326 | | RIVERO ANA | 334 S GRAMERCY PL | | | | LOS ANGELES | CA | 90020 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 254327 | | RIVERO DELORIS | 750 NW 145 TERRACE | | | | MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $10.64 | |
| 254328 | | RIVERO DORIS | 1475 W 46 ST PTO 506 | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $17.15 | |
| 254329 | | RIVERO EDEN | 14113 E 32ND PL | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $7.15 | |
| 254330 | | RIVERO MARTHA | 20101 SW 112 CT | | | | MIAMI | FL | 33189 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 254331 | | RIVERO MELINDA | 5101 PLAYPEN DR | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $23.03 | |
| 254332 | | RIVERO VICTORIA | 1617 BAY STREET APT F | | | | LAKEWOOD | CO | 80228 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 254333 | | RIVERON MEDELAINE L | 15526 SW 111 TER | | | | MIAMI | FL | 33196 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 254334 | | RIVERORTIZ LUCELY | 5978 N BEGONIA ST | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 254335 | | RIVERRA JOEL | BARRIO LA PICA | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254336 | | RIVERS ADAM | 116 ROLLINGWOOD DR | | | | NEW BERN | NC | 28562 | USA | TRADE PAYABLE | | | | | $20.24 | |
| 254337 | | RIVERS ALICIA | 2734 DUNKIRK AVE | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 254338 | | RIVERS ANDREA | 16 HOLLY ST | | | | RIDGELAND | SC | 29936 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254339 | | RIVERS ANGEL | 301 BUTTONS FERRY HWY | | | | ULMER | SC | 29849 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254340 | | RIVERS ASHLEY N | 3940 FOUNTAIN GROVE DR | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254341 | | RIVERS AUNDRIA | 325 HWY524 | | | | POLLICK | LA | 71467 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254342 | | RIVERS BARRY | 220 MONTGOMERY ST | | | | BROOKLYN | NY | 11225 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 254343 | | RIVERS BEATICE | 512 LAKESIDE DR | | | | MONROE | LA | 71203 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 254344 | | RIVERS CANESHA | 198 WAVERTREE DR | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254345 | | RIVERS CARRIE | 30 LOWER PARK ST | | | | MALONE | NY | 12953 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 254346 | | RIVERS CHARYLIE | 1904 WOODWARD AVE | | | | CLEVELAND HTS | OH | 44118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254347 | | RIVERS CHERISE | 13051 LARCHMERE BLVD | | | | SHAKER | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254348 | | RIVERS CHESARA | 1120 W UNION ST | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254349 | | RIVERS CURTIS | 128 COUNTY RD 715 | | | | ORRVILLE | AL | 36767 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254350 | | RIVERS DEENA | 41 S PORTLAND AVE | | | | YOUNGSTOWN | OH | 44501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254351 | | RIVERS DEMARUS | 2316 JOHNSON AVE | | | | JACKSONVILLE | FL | 32207 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 254352 | | RIVERS DENA | 4800 ORTEGA FARMS BLVD APT 805 | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 254353 | | RIVERS DEONDRA | 8820 SE 89TH PLACE | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 254354 | | RIVERS DIANE | 1455 CAPITOLA RD | | | | TALLAHASSEE | FL | 32317 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254355 | | RIVERS DIANE | 1455 CAPITOLA RD | | | | TALLAHASSEE | FL | 32317 | USA | TRADE PAYABLE | | | | | $18.61 | |
| 254356 | | RIVERS FRANK J | 4061 NORTHSTONE DR | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 254357 | | RIVERS HARVEY | 715 KINGSTON AVE | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254358 | | RIVERS JASLIN | 462 EDGAR CIR | | | | THOMSON | GA | 30824 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254359 | | RIVERS JASMINE | 1112 AVALON AVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 254360 | | RIVERS JERREA | DONTE RIVERS | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 254361 | | RIVERS KANDACE | 363 EAST 143RD APT 3 | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 254362 | | RIVERS KAREN | 7737 CHERRYWOOD DRIVE | | | | CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254363 | | RIVERS KELLY | 1911 HIGHWAY 195 | | | | JASPER | AL | 35503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254364 | | RIVERS LAKEASHA | 10929 GOLD PAN ROAD | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $37.89 | |
| 254365 | | RIVERS LAVERNE | 1024 BRIAR RD LANE | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 254366 | | RIVERS LYNNFREIDA R | 4402 CLAYMORE DRIVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254367 | | RIVERS MABLE H | 910 DUCK HEAD RD | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254368 | | RIVERS MARILYN | 1547 GARYWOOD AVE | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $0.01 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 254369 | | RIVERS MARLISHA | 3175 PINE HOLLOW DR | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254370 | | RIVERS MARY | 30 STONEHEIGHTS DR | | | | OTTUMWA | IA | 52501 | USA | TRADE PAYABLE | | | | | $14.96 | |
| 254371 | | RIVERS MICHELLE | 1027 GLENARDEN DR APT E | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 254372 | | RIVERS NANCY | 5322 ELIOTS OAK RD | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 254373 | | RIVERS ODESSA | PO BOX 680936 | | | | ORLANDO | FL | 32868 | USA | TRADE PAYABLE | | | | | $10.63 | |
| 254374 | | RIVERS PANDORA | 651 CLUBE LN | | | | MONCKS CONER | SC | 29461 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 254375 | | RIVERS PATRICIA | 872 WALL ST | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 254376 | | RIVERS QUANISHA | PO BOX 22 | | | | SYCAMORE | GA | 31790 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254377 | | RIVERS RALPHINE | 1824 S GRAPEVINE RD | | | | PAMPLICO | SC | 29583 | USA | TRADE PAYABLE | | | | | $77.24 | |
| 254378 | | RIVERS ROBBIN | 1010 EGRET NEST CIRLE APT 104 | | | | LELAND | NC | 28451 | USA | TRADE PAYABLE | | | | | $6.49 | |
| 254379 | | RIVERS ROBIN | 203 BOWDOIN LANE | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254380 | | RIVERS ROCKY | 4111 EMARLD LANE | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 254381 | | RIVERS SADE | ROBERT WIN | | | | N CHAS | SC | 29420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254382 | | RIVERS SANDRA | 1264 THOMAS RD | | | | MORVEN | NC | 28119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254383 | | RIVERS SANDRA | 1264 THOMAS RD | | | | MORVEN | NC | 28119 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 254384 | | RIVERS SARAH | TOLELL THOMASON | | | | N CHAS | SC | 29488 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 254385 | | RIVERS SHARON | 32 TAFT AVE | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254386 | | RIVERS STACY | 3898 LANDGRAF COVE | | | | DECATUR | GA | 30034 | USA | TRADE PAYABLE | | | | | $7.44 | |
| 254387 | | RIVERS TATIANA | 6710 NW 4TH AVE | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 254388 | | RIVERS TIMOTHY | 814 S SOMERVILLE STREET | | | | SOMERVILLE | TN | 38068 | USA | TRADE PAYABLE | | | | | $16.54 | |
| 254389 | | RIVERS YVETTE | 472 LANDFILL RD | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254390 | | RIVERS ZETTISHA | 958 73RD AVE | | | | OAKLAND | CA | 94621 | USA | TRADE PAYABLE | | | | | $19.05 | |
| 254391 | | RIVERSIDE PUBLIC UTILITIES CA | 3900 MAIN STREET | FINANCE DEPT | | | RIVERSIDE | CA | 92522-0144 | USA | UTILITIES PAYABLE | | | | | $17,280.65 | |
| 254392 | | RIVERSIDE'S COMPLETE AUTO | | | | | | | | | TRADE PAYABLE | | | | | $5,000.78 | |
| 254393 | | RIVERSTONE USA LLC | 4921 12TH AVE | | | | BROOKLYN | NY | 11219 | USA | TRADE PAYABLE | | | | | $882.54 | |
| 254394 | | RIVERSTONE RANGER | PO BOX 993 | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $2,824.45 | |
| 254395 | | RIVERTOWN LAWN SERVICE | 3190 LONG LAKE RD | | | | CHEBOYGAN | MI | 49721 | USA | TRADE PAYABLE | | | | | $1,040.00 | |
| 254396 | | RIVERVIEW PLAZA ASSOCIATES LP NW | CO THE ZAPPALA GROUP | CO THE ZAPPALA GROUP | SUITE 2001 | 521 THORN STREET PO BOX 597 | SEWICKLEY | PA | 15143-1500 | USA | TRADE PAYABLE | | | | | $17,051.92 | |
| 254397 | | RIVERWALK INC | 164 NORTH MAIN ST | 164 NORTH MAIN ST | | | WELLSVILLE | NY | 14895-0663 | USA | TRADE PAYABLE | | | | | $42,813.12 | |
| 254398 | | RIVIERA FRANCISCO | 1713 12TH AVENUE | | | | SCOTTSBLUFF | NE | 69361 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 254399 | | RIVIERA RIVIERAHERNANDEZ | 5802 EVERHART RD APT 23E | | | | CORPUS CHRISTI | TX | 78413 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 254400 | | RIVIERE D S | 297 ESTATE CAMPO RICO | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 254401 | | RIVIERE THALIA | 31 SMITH BAY | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 254402 | | RIVIERE VALENCIA | 6838 CORDAY RD | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 254403 | | RIVIRA CAROLINE | 1005 BEECH RD | | | | WEST PALM BEACH | FL | 33409 | USA | TRADE PAYABLE | | | | | $48.00 | |
| 254404 | | RIVITUSO GRACE | 302 RAY | | | | GAMERCO | NM | 87317 | USA | TRADE PAYABLE | | | | | $9.45 | |
| 254405 | | RIVKA GROSSBAUM | 2845 HEDBERG DR | | | | MINNETONKA | MN | 55305 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 254406 | | RIVLY BREUS | 250 NW 140TH ST | | | | MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 254407 | | RIVNACK KIMBERLY | 17 ROSE ST | | | | WATERBURY | CT | 06704 | USA | TRADE PAYABLE | | | | | $17.36 | |
| 254408 | | RIVVVER MICKY S | 6722 ROUTE 606 224650044 | | | | KEOKKEEE | VA | 24245 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 254409 | | RIWA JOHN | 235 E MIMOSA | | | | SPRINGFIELD | MO | 65804 | USA | TRADE PAYABLE | | | | | $32.52 | |
| 254410 | | RIWNIAK LORIE | PO BOX 86 | | | | NORTH LIMA | OH | 44452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254411 | | RIX BEVERLY | 14312 DETROIT AVE | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 254412 | | RIX ERICA | 433 GIBBS | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254413 | | RIX MARK | 3508 LANE RD | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254414 | | RIXON ROSEMARY L | 411 N VAN BUREN | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 254415 | | RIYADH WARREN | 333 SOUTH DIVISION | | | | GRAND RAPIDS | MI | 49503 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 254416 | | RIZCHELLE CABIGAS | 3078 PALMDALE ST | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 254417 | | RIZEPOINT | DEPT CH 19888 | | | | PALATINE | IL | 60055 | USA | TRADE PAYABLE | | | | | $20,710.00 | |
| 254418 | | RIZO BERTA | 1251 S MEADOW LN UNIT 103 | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 254419 | | RIZO JUAN S | 5555 MARLATT ST MIRA LOMA | | | | MIRA LOMA | CA | 91752 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 254420 | | RIZOGARNICA ANA | 7911 BROADWAY | | | | SAN ANTONIO | TX | 78209 | USA | TRADE PAYABLE | | | | | $30.98 | |
| 254421 | | RIZOR ELIZABETH | 4383 NORTH NC HIGHWAY 150 | | | | LEXINGTON | NC | 27295 | USA | TRADE PAYABLE | | | | | $36.57 | |
| 254422 | | RIZOS ELEANOR | 9 ROBERTS RD | | | | LITCHFIELD | NH | 03052 | USA | TRADE PAYABLE | | | | | $9.49 | |
| 254423 | | RIZVI MOHAMMED | 164 ELMWYND DR NEWAR | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 254424 | | RIZWANA MUNIR | 1620 NEW YORK AVE | | | | BROOKLYN | NY | 11210 | USA | TRADE PAYABLE | | | | | $32.64 | |
| 254425 | | RIZZA SOMERVILLE | 22442 MACARTHUR BLVD | | | | CALIFORNIA | MD | 20619 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 254426 | | RIZZARDINI BRANDON J | PO BOX 726 | | | | INYOKERN | CA | 93527 | USA | TRADE PAYABLE | | | | | $467.75 | |
| 254427 | | RIZZELLI NICOLE | 340 SOUTH ST MARLBOROUGH | | | | MARLBOROUGH | MA | 01752 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254428 | | RIZZO DELIA | 417 67TH ST NW | | | | BRADENTON | FL | 34209 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 254429 | | RIZZO NATHAN | 10100 HAZELTON RD | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254430 | | RIZZO PAUL | 30073 ALDER RD | | | | PUNTA GORDA | FL | 33982 | USA | TRADE PAYABLE | | | | | $453.68 | |
| 254431 | | RIZZO RACHEL | 750 PRINCE EDWARD AVE | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 254432 | | RIZZUTI BERTHA | 2092 W OHARA RD | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 254433 | | RJ PERRY | 3386 GREEN MEADOWS ST | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254434 | | RJS PROPERTY MAINTENANCE | 15457 JEFFREY AVENUE N | | | | HUGO | MN | 55038 | USA | TRADE PAYABLE | | | | | $6,832.97 | |
| 254435 | | RK HOOKSETT LLC | CO RK CENTERS | 50 CABOT ST STE 200 | | | NEEDHAM | MA | 02494 | USA | TRADE PAYABLE | | | | | $29,547.62 | |
| 254436 | | RLEE RLEE | 124 NC HIGHWAY 305 | | | | WINDSOR | NC | 27983 | USA | TRADE PAYABLE | | | | | $12.84 | |
| 254437 | | RM 14 FK CORPORATION | 135 JERICHO TURNPIKE | CO LAWRENCE KADISH REAL ESTATE | | | OLD WESTBURY | NY | 11568 | USA | TRADE PAYABLE | | | | | $17,766.05 | |
| 254438 | | RM ACQUISITION LLC | 75 REMITTANCE DRIVE SUITE 3043 | | | | CHICAGO | IL | 60675 | USA | TRADE PAYABLE | | | | | $31,436.48 | |
| 254439 | | RMS CONSTRUCTION COMPANY | 9428 ETON AVE UNIT O | | | | CHATSWORTH | CA | 91311 | USA | TRADE PAYABLE | | | | | $3,935.00 | |
| 254440 | | RMS SERVICES | 3017 GARFIELD RD | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $3,672.00 | |
| 254441 | | RO MARSHALL | 1409 DORCHESTER AVE | | | | GWYNN OAK | MD | 21207 | USA | TRADE PAYABLE | | | | | $9.94 | |
| 254442 | | ROA DAVID | 15 VINEYZRS ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 254443 | | ROA FERNANDO | 528 BONE DR | | | | SPRING CREEK | NV | 89815 | USA | TRADE PAYABLE | | | | | $24.66 | |
| 254444 | | ROAA BADIRR | 2807 W DEVOY DR | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $15.69 | |
| 254445 | | ROACH ANGELA | 709 WEST SOUTH ST | | | | HARRISBURG | AR | 72432 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 254446 | | ROACH BRANDY L | 104 W 18TH B | | | | HIGGINSVILLE | MO | 64037 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 254447 | | ROACH CHERRON | 3258 BRICK CHURCH PIKE | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 254448 | | ROACH CHRISTIE | 1282 TATUM GULF RD | | | | MENLO | GA | 30731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254449 | | ROACH CYNTHIA | 851 COVE CREEK RD | | | | PICKENS | SC | 29671 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 254450 | | ROACH DEBORAH | 31455 S BURNT CABIN RD | | | | PARK HILL | OK | 74451 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254451 | | ROACH DELANA | 10605 E 42ND ST APT J | | | | KANSAS CITY | MO | 64133 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 254452 | | ROACH EMONNI | 4104 FOXRUN TR APT 5 | | | | CINCINNATI | OH | 45255 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 254453 | | ROACH FRANCOISE | 312 BUCKINGHAM RD | | | | DUNCAN | SC | 29334 | USA | TRADE PAYABLE | | | | | $39.21 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 254454 | | ROACH GARY L | 952 BENJAMAN DR | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 254455 | | ROACH GEORGEINA | 100 OLDASH VLG APT4 | | | | NEW HAVEN | WV | 25265 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 254456 | | ROACH GEORGIA | 516 E RODNEY ST | | | | BROWNSBURG | IN | 46112 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 254457 | | ROACH HELECIA | 3216 BARBARA ST | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 254458 | | ROACH JERRY | 805 CURVE ROAD | | | | PEARISBURG | VA | 24134 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 254459 | | ROACH JESSICA | 804 BAYMIST AVE | | | | HENDERSON | NV | 89052 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 254460 | | ROACH KAREN | 906 E 33RD ST N | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254461 | | ROACH LAURA | 2500 WEST JACKSON STREET APT D | | | | COOKEVILLE | TN | 38501 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 254462 | | ROACH LAVETTE | P O BOX 96 | | | | SPARTA | GA | 31087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254463 | | ROACH LETTIE | 1163 REDWOOD DR  NONE | | | | LEXINGTON | KY | 40511 | USA | TRADE PAYABLE | | | | | $132.30 | |
| 254464 | | ROACH MARY | 9000 QUEENSWOOD DR | | | | AUSTIN | TX | 78748 | USA | TRADE PAYABLE | | | | | $25.74 | |
| 254465 | | ROACH MELISSA | 2743 BULLSBAY HWY | | | | JAX | FL | 32220 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 254466 | | ROACH MODESTY | 2524 YORK | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254467 | | ROACH MYRNA | 130 ANGELA DR | | | | PITTSBURGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 254468 | | ROACH RAINA L | 1915 PRAISE WAY | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254469 | | ROACH RENEE | 15182 RT 259 HWY5 | | | | NEW FLORENCE | PA | 15944 | USA | TRADE PAYABLE | | | | | $25.70 | |
| 254470 | | ROACH RICHARD | 3672 PRINCETON RD | | | | WEST COLA | SC | 29170 | USA | TRADE PAYABLE | | | | | $10.35 | |
| 254471 | | ROACH RUTH A | 733 E GUM ST | | | | EVANSVILLE | IN | 47713 | USA | TRADE PAYABLE | | | | | $3.47 | |
| 254472 | | ROACH SHANIKO | 1404 N SANDHILL RD APT 5 | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $8.10 | |
| 254473 | | ROACH SHANNON N | 561 INDIANA AVE | | | | CAMPBELL | OH | 44405 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 254474 | | ROACH SHAWNASANTY Y | PO BOX 411 | | | | BEECHBOTTOM | WV | 26030 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 254475 | | ROACH SONIA | 5232 LIMELIGHT CIRCLE | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $6.78 | |
| 254476 | | ROACH STUART | 770 3RD STREET | | | | AYDEN | NC | 28513 | USA | TRADE PAYABLE | | | | | $60.24 | |
| 254477 | | ROACH TERESA | 2851 OAK WOOD DR | | | | WINTERVILLE | NC | 28590 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 254478 | | ROACH TERESA M | 674 ALEXANDRIA | | | | WINTERVILLE | NC | 28590 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254479 | | ROACH TIM | 22 BLUEBIRD CT | | | | WALHALLA | SC | 29691 | USA | TRADE PAYABLE | | | | | $12.89 | |
| 254480 | | ROACH TYTEILA | 10505 E 42ND ST APT H | | | | KANSAS CITY | MO | 64133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254481 | | ROACH VERONICA | 4931 HWY 11 SOUTH | | | | HILLSBORO | GA | 31038 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 254482 | | ROADERICK KATHRYN | 14 CHERRY ST | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $50.70 | |
| 254483 | | ROADES PAUL | 7 COMPTON PLACE | | | | MOUNT ORAB | OH | 45154 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 254484 | | ROADKASAMSRI RAKPHONG | 4241 EAGLE RIDGE WAY | | | | ANTELOPE | CA | 95843 | USA | TRADE PAYABLE | | | | | $12.98 | |
| 254485 | | ROALVA BRAVO | 1020 VISTA ST | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 254486 | | ROANAE KENT | 1608 VISTA DEL SOL | | | | SAN MATEO | CA | 94404 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 254487 | | ROANE ANGELA S | 2968JITHETR | | | | MATTAPONI | VA | 23110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254488 | | ROANE DARYL | 41 EAST GIBBSBORO ROAD | | | | LINDENWOLD | NJ | 08201 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 254489 | | ROANE DAWN | 10682 KING WILLIAM RD | | | | AYLETT | VA | 23009 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254490 | | ROANE DENISE | 10069 CHAMP RD | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 254491 | | ROANE LATOSHA | 613 KAKI DR | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 254492 | | ROANE LATOSHA R | 613 KAKI DR | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $47.59 | |
| 254493 | | ROANE SHANEQUE | 4901 DANIEN PLACE | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 254494 | | ROANE SOPHIA | P.O BOX 2882 | | | | TAPPAHANNOCK | VA | 22560 | USA | TRADE PAYABLE | | | | | $4.09 | |
| 254495 | | ROANHORSE LEIGH | PO BOX 1522 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254496 | | ROANHORSE TANA | P O BOX 1522 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 254497 | | ROANHORSE VERNON | NHA HOUSE 4-131 | | | | CANONCITO | NM | 87026 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 254498 | | ROANOKE TIMES | PO BOX 26090 | | | | RICHMOND | VA | 23260 | USA | TRADE PAYABLE | | | | | $6,794.65 | |
| 254499 | | ROARK BRITTANY | 5181 CHANTILLY DR | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254500 | | ROARK BRITTANY | 5181 CHANTILLY DR | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 254501 | | ROARK CALVIN C | 232 MILLER HILL ROAD | | | | BRISTOL | VA | 24201 | USA | TRADE PAYABLE | | | | | $52.87 | |
| 254502 | | ROARK CHRISTINA | 106 S ROUNDS | | | | FORT GIBSON | OK | 74434 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 254503 | | ROARK CYNTHIA | 2123 | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 254504 | | ROARK DONISHA | 4535 CLEVELAND AVE | | | | KANSAS CITY | KS | 66214 | USA | TRADE PAYABLE | | | | | $6.02 | |
| 254505 | | ROARK KANDICE | 672 CAMELOT MANOR | | | | PORTAGE | IN | 46368 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 254506 | | ROARK KELLIE C | 2115 31ST AVE DR NE | | | | HICKORY | NC | 28601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254507 | | ROARK LAURA | 5301 44TH AVE N | | | | ST PETERSBURG | FL | 33709 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 254508 | | ROARK MARY | 19021 CLEVELAND RD | | | | ABINGDON | VA | 24211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254509 | | ROARK RUBY | 2130 MASON TRAIL | | | | NATHALIE | VA | 24577 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 254510 | | ROARK SHANDEL | 5 MOUNTAINVIEW NRD | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $16.37 | |
| 254511 | | ROARK STEPHANIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24521 | USA | TRADE PAYABLE | | | | | $13.89 | |
| 254512 | | ROASEMOND CRAIG | 9 LONG ACRE LN | | | | SIMPSONVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 254513 | | ROASIA BULLARD | 505 BOY SCOUT RD | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254514 | | ROATEN ALEXANDRIA | 242 IROQUOIS LANE | | | | LASHMEET | WV | 24733 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 254515 | | ROATH TAMMY | 9402 KESSLER LN | | | | OVERLAND PARK | KS | 66212 | USA | TRADE PAYABLE | | | | | $66.28 | |
| 254516 | | ROB A | 1031 QUARRY SANDS LN | | | | SANDY | UT | 84094 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 254517 | | ROB BACKMAN | 2600 FRONTER RD | | | | CAYCE | SC | 29033 | USA | TRADE PAYABLE | | | | | $2.81 | |
| 254518 | | ROB BANWELL | 202 MAPLE AVE | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 254519 | | ROB BHUTANI | 360 E RANDOLPH ST | | | | CHICAGO | IL | 60601 | USA | TRADE PAYABLE | | | | | $119.32 | |
| 254520 | | ROB BURRIS | 101 DAVIS ROAD | | | | GRAFTON | NH | 03240 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 254521 | | ROB CARDWELL | 11 S OAK AVE | | | | MOUNT EPHRAIM | NJ | 08059 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 254522 | | ROB CONWAY | 408 EAST 7TH | | | | SOUTH BOSTON | MA | 02127 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 254523 | | ROB DUTTON | 940 BUCKLAND PLACE | | | | FOREST HILL | MD | 21050 | USA | TRADE PAYABLE | | | | | $130.34 | |
| 254524 | | ROB EUHARDY | E8110 RITCHIE LN | | | | NEW LONDON | WI | 54961 | USA | TRADE PAYABLE | | | | | $43.88 | |
| 254525 | | ROB HINSON | 811 E BRIDGER AVE | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 254526 | | ROB MEYERS | MC 1917 CR 7013 | | | | FLIPPIN | AR | 72634 | USA | TRADE PAYABLE | | | | | $7.90 | |
| 254527 | | ROB MINI MART | 3201 DESIARD ST | | | | MONROE | LA | 71201 | USA | TRADE PAYABLE | | | | | $21.78 | |
| 254528 | | ROB RASSEL | 2048 CARRON DICKENSON RD | | | | CITRONELLE | AL | 36522 | USA | TRADE PAYABLE | | | | | $94.91 | |
| 254529 | | ROB SITOMER | 17224 BULLOCK ST  NONE | | | | ENCINO | CA | | USA | TRADE PAYABLE | | | | | $257.57 | |
| 254530 | | ROB SKINNER | | | | | | | | | PENDING LITIGATION | X | X | X | UNDETERMINED | |
| 254531 | | ROB THOMPSON | 14030 ATLANTIC BLVD | | | | JACKSONVILLE | FL | 32225 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 254532 | | ROB VAN | ADDRESS HERE | | | | GREEN RIVER | WY | 82901 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 254533 | | ROB WARREN | 66 GOFF ST | | | | AUBURN | ME | 04210 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 254534 | | ROB WHEELER | 5760 NIKE DR | | | | HILLIARD | OH | 43026 | USA | TRADE PAYABLE | | | | | $255.31 | |
| 254535 | | ROBAINA MARIA | 219 MOON CLINTON | | | | MOONTOWNSHIP | PA | 15108 | USA | TRADE PAYABLE | | | | | $79.30 | |
| 254536 | | ROBAIR MICHELLE | 9835 EROCKTON SIR | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 254537 | | ROBAR LESLIE | 7843 S HIGHWAY 81 | | | | HENNESSEY | OK | 73742 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 254538 | | ROBART KAREN | 703 FRINGED ORCHID TRAIL | | | | VENICE | FL | 34293 | USA | TRADE PAYABLE | | | | | $7.22 | |
| 254539 | | ROBARTE LETICIA | 1218 RIDER AVE | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 254540 | | ROBAYNEE JACKSON | 2101 N RIDDLE AVE | | | | LOS ANGELES | CA | 90059 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254541 | | ROBB BARRIER | 9465 W POST RD BLD 16 AP | | | | LAS VEGAS | NV | 98251 | USA | TRADE PAYABLE | | | | | $19.65 | |

Pg 3242 of 4636

Schedule E/F Part 3, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 254542 | | ROBB HEATHER | 1435 MAIN STREET | | | | WELLSVILLE | OH | 43968 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254543 | | ROBB KRISTINA | 134 MERCEDES DR | | | | CRAWFORDSVILLE | IN | 47933 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 254544 | | ROBB MEGAN | 1720 N YALE | | | | WICHITA | KS | 67208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254545 | | ROBB THERSA | 1817 CANTRILL DR | | | | LEX | KY | 40505 | USA | TRADE PAYABLE | | | | | $2.32 | |
| 254546 | | ROBBANESHA TUCKER | 1247 PINEWDOO DR | | | | PICAYUNE | MS | 39466 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254547 | | ROBBEN CRABTREE | 101 NE GROVE ST | | | | BROWNSDALE | MN | 55918 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 254548 | | ROBBERSON NORA | 3629 CLUB ESTATE DRIVE | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254549 | | ROBBERSON NORA L | 3629 CLUB ESTATES DR APT 5 | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $8.53 | |
| 254550 | | ROBBERSON NORA L | 3629 CLUB ESTATES DR APT 5 | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 254551 | | ROBBERSON NORA L | 3629 CLUB ESTATES DR APT 5 | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $50.49 | |
| 254552 | | ROBBERT T WARNER | 628 S PEARL ST APT L | | | | ALBANY | NY | 12202 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 254553 | | ROBBI BLEDSOE | 1743 W 139TH PL | | | | LOS ANGELES | CA | 90062 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 254554 | | ROBBI M PARHAM | 903 CADILLAC ST | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $65.41 | |
| 254555 | | ROBBIE BRADFORD | 1303 KENTUCKY ST | | | | MEMPHIS | TN | 38106 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 254556 | | ROBBIE DREW | 9234 FIRTH BLVD APT 3 | | | | LOS ANGELES | CA | 90002 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 254557 | | ROBBIE HARDY | 106 PINEDDLE DR | | | | SPARTANBURG | SC | 29306 | USA | TRADE PAYABLE | | | | | $25.40 | |
| 254558 | | ROBBIE JONES | 11537 CORLISS AVE | | | | CHARLOTTE | NC | | USA | TRADE PAYABLE | | | | | $1,953.53 | |
| 254559 | | ROBBIE L KEITH | 912 ANTIOCH TATESVILLE RD | | | | BURNSIDE | KY | 42519 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 254560 | | ROBBIE LONG | 870 CROSSHILL TRL | | | | WARRIOR | AL | 35180 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 254561 | | ROBBIE MERRETT | PO BOX 1842 | | | | ROCKWALL | TX | 75087 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 254562 | | ROBBIE MIDDLEBROOKS | PO BOX 448 | | | | OAKSTANTON | TN | 38069 | USA | TRADE PAYABLE | | | | | $44.51 | |
| 254563 | | ROBBIE MIDGETT | 11 MORAGA CT | | | | WILMINGTON | NC | 28412 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 254564 | | ROBBIE MITCHELL | 801 CARROLLTON AVE | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $22.87 | |
| 254565 | | ROBBIE NIXON | TUSCALOOSA | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254566 | | ROBBIE PREJEAN | 0000 N PINECREST ST | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 254567 | | ROBBIE RICHARDSON | 1730 KERN DR | | | | CRP CHRISTI | TX | 78412 | USA | TRADE PAYABLE | | | | | $2.26 | |
| 254568 | | ROBBIE SCOTT | PO 471 | | | | LONGPOND | PA | 18346 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 254569 | | ROBBIE SIMS | 1021 RUPPEL ST APT 51 | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 254570 | | ROBBIE SMITH | 2330 WILDCAT DR | | | | JUNCTION CITY | KS | 66441 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 254571 | | ROBBIE STRADER | 2722 NE 9TH AVE | | | | PORTLAND | OR | 97212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254572 | | ROBBIE WALKER | 117 EAST MIDDLE STREET | | | | VIDALIA | GA | 30474 | USA | TRADE PAYABLE | | | | | $39.66 | |
| 254573 | | ROBBIE WILLIAMS | 923 E 166TH ST | | | | SOUTH HOLLAND | IL | 60473 | USA | TRADE PAYABLE | | | | | $157.37 | |
| 254574 | | ROBBIN ESTER | 22140 EUCLID AVENUE | | | | EUCLID | OH | 44120 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 254575 | | ROBBIN GARROTT | 166 EDWARD AVE | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $40.89 | |
| 254576 | | ROBBIN GREER | 7946 STANTON KOKO RD | | | | STANTON | TN | 38069 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 254577 | | ROBBIN HEDRICK | 38491 65TH ST | | | | HAMMOND | IN | 46323 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 254578 | | ROBBIN HONEYCUTT | 328 DAUPHIN ST | | | | MIDDLETOWN | PA | 17057 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 254579 | | ROBBIN LACEY | 10637 WATERFALL COVE | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254580 | | ROBBIN LEONARD | 320 MAIN ST | | | | CURRIE | MN | 56123 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 254581 | | ROBBIN M RUNION | 5405 RICHARDS RD | | | | SNOVER | MI | 48472 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 254582 | | ROBBIN M SAMUELS | 9567 BENT OAK COURT | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $47.68 | |
| 254583 | | ROBBIN PACKER | 806 S PRICE ST | | | | WACO | TX | 76704 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 254584 | | ROBBIN PATTERSON | 9700 E ILIFF AVE C 34 | | | | DENVER | CO | 80231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254585 | | ROBBIN ROUDEBUSH | 600 HARRISON AVE | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 254586 | | ROBBIN TANNER | 5232 E BROADWAY LOT 163 | | | | MT PLEASANT | MI | 48858 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 254587 | | ROBBINS ARIE | 171 3RD STREET | | | | ROCKY MT | NC | 27804 | USA | TRADE PAYABLE | | | | | $27.52 | |
| 254588 | | ROBBINS ASHLEY | 1705 MULBERRY ST | | | | SCRANTON | PA | 18510 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 254589 | | ROBBINS ASHLEY | 1705 MULBERRY ST | | | | SCRANTON | PA | 18510 | USA | TRADE PAYABLE | | | | | $7.53 | |
| 254590 | | ROBBINS ASHLEY | 1705 MULBERRY ST | | | | SCRANTON | PA | 18510 | USA | TRADE PAYABLE | | | | | $6.13 | |
| 254591 | | ROBBINS BRANDON W | 745 HENDRICKSON LP | | | | WAIHWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $34.77 | |
| 254592 | | ROBBINS BRENDA | 6653 N 90TH ST | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 254593 | | ROBBINS CHRISTY | 704 OLD TOWN DR | | | | COLONIAL HEIGHT | VA | 23834 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 254594 | | ROBBINS CICILLIA G | 91-1123 KAUIKI ST | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254595 | | ROBBINS DARRELYNN M | 2421 W METAIRIE | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254596 | | ROBBINS DOMINQUE | 4125 BENT DR | | | | COLORADO SPRINGS | CO | 80909 | USA | TRADE PAYABLE | | | | | $3.45 | |
| 254597 | | ROBBINS FRANCIS | 409 SCHOOL AVENUE LOT G10 | | | | PC | FL | 32401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254598 | | ROBBING GEORGI | 1010 DUSHANE STREET | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $26.35 | |
| 254599 | | ROBBINS GLORIA | 2627 GREENVIEW CIR NW APT 1 | | | | CANTON | OH | 44708 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 254600 | | ROBBINS HOLLY | 965 REEDS CREEK RD | | | | KEOKEE | VA | 24265 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254601 | | ROBBINS JACQUIE | 5171 HILLTOP RD | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 254602 | | ROBBINS JENNIFER | P O BOX 684 | | | | LELAND | NC | 28451 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254603 | | ROBBINS JEREMY | 517 COLLEGE AVE | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254604 | | ROBBINS KATHRINE | 41 DRURY LANE | | | | SABATTALIS | ME | 04280 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 254605 | | ROBBINS KINIKI | 1880 NW 86TH TER | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $417.88 | |
| 254606 | | ROBBINS LATONYA G | 7125 OAKCLIFF RD | | | | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 254607 | | ROBBINS LAURA | 1109 CANAL DR | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254608 | | ROBBINS LEON | 110 A PARLIAMENT DR | | | | KALISPELL | MT | 59901 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 254609 | | ROBBINS LISA | 3216 COLORADO AVE | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 254610 | | ROBBINS LYDIA | 1770 KODIAK CIR | | | | RENO | NV | 89511 | USA | TRADE PAYABLE | | | | | $19.21 | |
| 254611 | | ROBBINS MELISSA | 756 CENTRAL ST | | | | LOWELL | MA | 01852 | USA | TRADE PAYABLE | | | | | $15.65 | |
| 254612 | | ROBBINS MELISSA | 756 CENTRAL ST | | | | LOWELL | MA | 01852 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 254613 | | ROBBINS MELISSA D | 4 ROSE HAVEN CT | | | | BLYTHWOOD | SC | 29016 | USA | TRADE PAYABLE | | | | | $16.65 | |
| 254614 | | ROBBINS MICHAEL | 1556 ASPIN ST | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 254615 | | ROBBINS MICHEAL | PLEASE ENTER ADRESS | | | | CINCINNATI | OH | 45215 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 254616 | | ROBBINS MOZELL | 958 DAVID DR | | | | MONTGOMERY | AL | 36117 | USA | TRADE PAYABLE | | | | | $168.88 | |
| 254617 | | ROBBINS NAKISHA | 1507 BOROLINK DR | | | | MOBILE | AL | 36605 | USA | TRADE PAYABLE | | | | | $10.98 | |
| 254618 | | ROBBINS ORA | 4949 DULCE NORTE ST | | | | NORTH LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $32.03 | |
| 254619 | | ROBBINS PAUL | 134 HIDDEN HOLLOW TERR | | | | WEST PALM BCH | FL | 33413 | USA | TRADE PAYABLE | | | | | $423.99 | |
| 254620 | | ROBBINS PRISCILLA A | 1938 E HWY 5 | | | | WHITESBURG | GA | 30185 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254621 | | ROBBINS RENDA | 1719 MERRY OAK | | | | MARIETTA | GA | 30008 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 254622 | | ROBBINS RENTHIA | 3738 STEAM MILL RD | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254623 | | ROBBINS ROBERT | 19179 E 47TH DR | | | | DENVER | CO | 80249 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 254624 | | ROBBINS ROBIN | 1417 LAMBAR AVE | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 254625 | | ROBBINS RONALD | 5498 VILLA TRCE | | | | HOOVER | AL | 35244 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 254626 | | ROBBINS SHALONDA | 932 S HANCOCK ST | | | | LOUISVILLE | KY | 40203 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 254627 | | ROBBINS SHERRY L | P O BOX 1578 | | | | HAWTHORNE | FL | 32640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254628 | | ROBBINS SHERRY L | P O BOX 1578 | | | | HAWTHORNE | FL | 32640 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 254629 | | ROBBINS TANISHIA | 1125 KELLY DR LOT 93 | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 254630 | | ROBBINS TASHA | 7187 N STATE RD 337 LOT6 | | | | ORLEANS | IN | 47452 | USA | TRADE PAYABLE | | | | | $8.83 | |
| 254631 | | ROBBINS TIBITHA | 285 HIGHWAY 40 | | | | KEARNEY | NE | 68845 | USA | TRADE PAYABLE | | | | | $80.69 | |
| 254632 | | ROBBINS TINA | 10001 DANBURY RD | | | | PHOENIX | AZ | 85023 | USA | TRADE PAYABLE | | | | | $74.83 | |
| 254633 | | ROBBINS VICK | 311 MOSSY CREEK BONAIRE | | | | KATHLEEN | GA | 31047 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 254634 | | ROBBINSON GWENDOLYN | 7101 GERBER RD APT 109 | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $129.61 | |
| 254635 | | ROBBINSON NIYA | 3676 THREE BRIDGES RD | | | | ROANOKE RAPIDS | NC | 27870 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 254636 | | ROBBINSON TANYA | 204 MARNOR S WAY | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $6.08 | |
| 254637 | | ROBBS CRAIG | 12737 ALVIN WOODS DR | | | | CHARLOTTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 254638 | | ROBBS RANDY | 138 FRONTEAR TRAIL | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254639 | | ROBBS STACEY | 904 CARDINAL PLACE | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 254640 | | ROBBY RANSOM | 19362 MAMSFIELD | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 254641 | | ROBBY RUTHERFORD | 15315 FALL HILL RD | | | | ABINGDON | VA | 24210 | USA | TRADE PAYABLE | | | | | $4.41 | |
| 254642 | | ROBBY SCHUBERT | 1914 BARRETT DR | | | | FT OGLETHORPE | GA | 30742 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254643 | | ROBBY VANG | 11 BAY COLONY LANE | | | | FORT LAUDERDA | FL | 33308 | USA | TRADE PAYABLE | | | | | $216.66 | |
| 254644 | | ROBBYE EVANS | 6056 W BROADWAY AVE | | | | MINNEAPOLIS | MN | 55428 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 254645 | | ROBBYMCRAE ROBBYMCRAE | 3865 MAVERICK CREECK | | | | SAN ANTONIO | TX | 78247 | USA | TRADE PAYABLE | | | | | $75.77 | |
| 254646 | | ROBEERTS RICKEY | 2767 GLADIOUS STREET | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254647 | | ROBEL NORMA | 2206 PHELO RD 109 | | | | ADELPHI | MD | 20783 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 254648 | | ROBELLADA ANA | 10113 MADISON ST | | | | DENVER | CO | 80229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254649 | | ROBELLO LAURENE B | 86 301 HOKUKEA PL | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254650 | | ROBELLO LAURIE | 1441 10TH AVE B | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254651 | | ROBENA DUBOSE | 107 WHITETHORN LN | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 254652 | | ROBENDANA MERCEDAT | 86 LIGHTGAURD DRIVE | | | | MEDFORD | MA | 02155 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254653 | | ROBENSON LATESHI | 6501 ST JOHNS AVE APT 11 | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $4.05 | |
| 254654 | | ROBER BELINDA | 4380 NE 25TH AVE | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 254655 | | ROBERG SHAMUS | 65 ELMWOOD AVE | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 254656 | | ROBERINSON DONELLA | 131 LITTLE MOUND BAYOU RD | | | | MOUND BAYOU | MS | 38762 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 254657 | | ROBERNITA WRIGHT | 2950 E JACKSON 72 | | | | WEST MEMPHIS | TN | 72301 | USA | TRADE PAYABLE | | | | | $9.07 | |
| 254658 | | ROBERS LINNNN | SIERRA BAYAMON 74-2 CALLE 24 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 254659 | | ROBERSON ANGELA | HC78 BOX 225-8 | | | | TRUE | WV | 25951 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254660 | | ROBERSON ANGELICA | 918 LOT 18 LAKESIDE LYNN | | | | TARBORO | NC | 27886 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254661 | | ROBERSON APRIL | 2011 CHESTNUT AVE | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254662 | | ROBERSON ASHLEY | 14612 REDDINGTON AVE | | | | MAPLE | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254663 | | ROBERSON CANDICE | 3161 RIDGE AVE APT 3 | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $3.42 | |
| 254664 | | ROBERSON CATHYRN J | 923 MITCHELL ST | | | | BENTON | LA | 71006 | USA | TRADE PAYABLE | | | | | $12.60 | |
| 254665 | | ROBERSON CECEILIA | 125 FEARS DR | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 254666 | | ROBERSON CHARLENE | 235 ARMSTRONG LANE | | | | CLEVELAND | TN | 37323 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 254667 | | ROBERSON CHRISTINA | 1871 ELBERT TAYLOR RD | | | | PELION | SC | 29123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254668 | | ROBERSON CHUN | 2656 GA HWY 68 NORTH | | | | SANDERSVILLE | GA | 31082 | USA | TRADE PAYABLE | | | | | $9.04 | |
| 254669 | | ROBERSON CINDY | 16 MARK STREET | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 254670 | | ROBERSON DAVID | 24886 SUN STREAM CIR | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 254671 | | ROBERSON DENESHA | 10439 CIMMERON TRAIL DR | | | | ADELANTO | CA | 92301 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 254672 | | ROBERSON DENISE | 240 STEPHEN DR | | | | TOCCOA | GA | 30577 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 254673 | | ROBERSON DIANNE W | 3503 CARIBBEAN CT | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 254674 | | ROBERSON DIONE | 8811 DETROIT AV AP 3 | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 254675 | | ROBERSON DONITA | 3818 COMMANDER DR | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254676 | | ROBERSON DONNA | 370 COUNTY RD 853 | | | | FORT WAYNE | AL | 35967 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 254677 | | ROBERSON DONNA | 370 COUNTY RD 853 | | | | FORT WAYNE | AL | 35967 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 254678 | | ROBERSON DONNIE | 8 HILLCROFT DR | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $32.20 | |
| 254679 | | ROBERSON DONNIE E | 981 US 64A W | | | | BETHEL | NC | 27812 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 254680 | | ROBERSON DYNAL | 96 SOUTH MAIN APT 4 | | | | BUFFALO | WY | 82834 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 254681 | | ROBERSON EBONY | 674 EAGLE DRIVE | | | | LOVELAND | CO | 80537 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 254682 | | ROBERSON EBONY | 674 EAGLE DRIVE | | | | LOVELAND | CO | 80537 | USA | TRADE PAYABLE | | | | | $5.93 | |
| 254683 | | ROBERSON EDITH | 2047 W 76TH ST | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 254684 | | ROBERSON FAYE | 12 | | | | ARLINGTON | TX | 76018 | USA | TRADE PAYABLE | | | | | $48.18 | |
| 254685 | | ROBERSON GETON | 1011 PHINNEY | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 254686 | | ROBERSON GILBERT T | 1735 E MULBERRY DR UNIT A | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 254687 | | ROBERSON JANET | 118 BALWIN STR | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254688 | | ROBERSON JANET W | 1601 N OCEAN BLVD | | | | POMPANO BEACH | FL | 33062 | USA | TRADE PAYABLE | | | | | $41.99 | |
| 254689 | | ROBERSON JAZZ | 2579 AIRLINE DR | | | | BOSSIER | LA | 91201 | USA | TRADE PAYABLE | | | | | $13.09 | |
| 254690 | | ROBERSON JEANINE | 147 COMFORT STREET | | | | ROCHESTER | NY | 14620 | USA | TRADE PAYABLE | | | | | $12.47 | |
| 254691 | | ROBERSON JOHN | 58 PONDEROSA RD | | | | ELLIJAY | GA | 30127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254692 | | ROBERSON KATRINA | 206 LONGFOLLOW DR | | | | ALEX | LA | 71301 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 254693 | | ROBERSON KENYATTA L | 3535 BRYANT AVE N | | | | MINNEAPOLIS | MN | 55412 | USA | TRADE PAYABLE | | | | | $31.83 | |
| 254694 | | ROBERSON KIARA | 102 ABERDEEN LANE | | | | MADISON | AL | 35758 | USA | TRADE PAYABLE | | | | | $7.06 | |
| 254695 | | ROBERSON KIERRA | 629 ARLINGTON AVE | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 254696 | | ROBERSON LASANA M | 919 KINGSTON DR | | | | WAYNESBORO | GA | 30830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254697 | | ROBERSON LASHAWN | 635561 JHBUJ | | | | HJBJB | MD | 02158 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 254698 | | ROBERSON LATISHA | 9 50 5TH STREET | | | | WESTPOINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 254699 | | ROBERSON LEE | 676 ACORN CHASE DR | | | | ORANGE PARK | FL | 32065 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 254700 | | ROBERSON LISA | 405 COUNTY ROAD 960 | | | | CULLMAN | AL | 35055 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 254701 | | ROBERSON LORA | 100 ROMANCE ROAD | | | | ROMANCE | AR | 72136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254702 | | ROBERSON MARCIA R | 2050 E EDGEWOOD DRC APT O 94 | | | | LAKELAND | FL | 33803 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 254703 | | ROBERSON MARGARET | 855 WEST LOUCKS STREET | | | | SHERIDAN | WY | 82801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254704 | | ROBERSON MARGARET | 855 WEST LOUCKS STREET | | | | SHERIDAN | WY | 82801 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 254705 | | ROBERSON MARY | PO BOX 2367 | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 254706 | | ROBERSON MARZELL | 3113 METAL ST | | | | SHREVEPORT | LA | 71103 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 254707 | | ROBERSON MEKIA | PO BOX 534 | | | | BETHEL | NC | 27812 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254708 | | ROBERSON MICHAEL | 1707 AMHERST ST | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 254709 | | ROBERSON MICHEAL | 17484 NUMBERTON | | | | WAVERLY | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254710 | | ROBERSON OLIVIA | 1739 E MULBERRY DR APT A | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 254711 | | ROBERSON PATRICIA | 144 B BAKER DR | | | | JESUP | GA | 29732 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 254712 | | ROBERSON QUAIONA | 113 WOODSWAY | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 254713 | | ROBERSON QUANISHA | 221 W VIRGINIA ST APT B | | | | RM | NC | 27804 | USA | TRADE PAYABLE | | | | | $44.22 | |
| 254714 | | ROBERSON REKEISHLA | 4343 CARLYLE LOOP | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 254715 | | ROBERSON ROBIN | 3903 HARRISON ST | | | | WEST MONROE | LA | 71291 | USA | TRADE PAYABLE | | | | | $65.97 | |
| 254716 | | ROBERSON SHALITA | 1725 MONTANA AVE NE | | | | ENTER | FL | 32536 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254717 | | ROBERSON SHAMEIRA | 1515 REGSTREET | | | | COCOA | FL | 32922 | USA | TRADE PAYABLE | | | | | $22.51 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23538

Pg 3244 of 4636

Schedule E/F Part 3 Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 254718 | | ROBERSON SHANEQUIA | 9833 WALNUT LN Q104 | | | | DALLAS | TX | 75243 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 254719 | | ROBERSON SHANIKA | 4783 ST BARNABAS RD APT 4 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $10.87 | |
| 254720 | | ROBERSON SHONDRELL | 1234 KMART 3408 | | | | CHATTANOOGA | TN | 37411 | USA | TRADE PAYABLE | | | | | $6.21 | |
| 254721 | | ROBERSON STACEY C | 12440 WHITEHOUSE RD | | | | S-FIELD | VA | 23430 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254722 | | ROBERSON SUMMER | 3820 SOUTHBROOK DR | | | | HORN LAKE | MS | 38637 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 254723 | | ROBERSON TAQUEENIA | 1721 WILLIAMSBURS DR | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254724 | | ROBERSON TAQUEENIA | 1721 WILLIAMSBURS DR | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254725 | | ROBERSON TARA | 11825 S EGGLESTON | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 254726 | | ROBERSON TARA | 11825 S EGGLESTON | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 254727 | | ROBERSON TARA | 11825 S EGGLESTON | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 254728 | | ROBERSON TASHANA | 845 W SOMERS ST S52 | | | | MILWAUKEE | WI | 53205 | USA | TRADE PAYABLE | | | | | $12.48 | |
| 254729 | | ROBERSON TEDATHA | 11 MEADOW DRIVE | | | | STATESBORO | GA | 30461 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 254730 | | ROBERSON TRACY | 301 EAST BAILEY | | | | VIVAN | LA | 71082 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 254731 | | ROBERSON TYRONDA | 1905 62 STREET | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254732 | | ROBERSON UVONDERALEF | 6412 HARVESTER CIR | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254733 | | ROBERSON VERA | 2510 7TH STREET | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 254734 | | ROBERSON WILLIE | 208 TRIPLE CT | | | | ROCKY MOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 254735 | | ROBERSON ZINA | 2346 HILLARY CREST ST | | | | WESLEY CHAPEL | FL | 33544 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 254736 | | ROBERSTON CORNELIA | 411 N THEATER STREET | | | | ST MARTINVILLE | LA | 70582 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254737 | | ROBERSTON JALESHECIA | 4305 ILLINOIS | | | | SHRERVPOERT | LA | 71109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254738 | | ROBERT A | 1031 QUARRY SANDS LN | | | | SANDY | UT | 84094 | USA | TRADE PAYABLE | | | | | $2.81 | |
| 254739 | | ROBERT A ALEXANDER | 2133 STONECREEK PL | | | | CHULA VISTA | CA | 91913 | USA | TRADE PAYABLE | | | | | $250.55 | |
| 254740 | | ROBERT A BURNS | 967 CHAPEL RD | | | | SOUTH WINDSOR | CT | 06074 | USA | TRADE PAYABLE | | | | | $10.64 | |
| 254741 | | ROBERT A DORIES 11 | 4923 CLEARVIEW | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254742 | | ROBERT A MARGOTTA | 1841 48TH ST NW | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 254743 | | ROBERT A ONEAL | 747 BATES ST SE | | | | GRAND RAPIDS | MI | 49503 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 254744 | | ROBERT ABBOTT | 1211 15TH ST | | | | SANTA ROSA | CA | 95404 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 254745 | | ROBERT ACKERMANN | NONE | | | | HAM LAKE | MN | 55304 | USA | TRADE PAYABLE | | | | | $277.81 | |
| 254746 | | ROBERT ADAMS | 1525 MOCCASIN BEND RD | | | | GATESVILLE | TX | 76528 | USA | TRADE PAYABLE | | | | | $25.74 | |
| 254747 | | ROBERT ADEMA | 12 BATAVIA DR | | | | WILLIAMSVILLE | NY | 14221 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 254748 | | ROBERT AHUMADA | 9331 ALONDRA BLVD | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $70.36 | |
| 254749 | | ROBERT ALBERT | C 18 N3 1011 PTO NUEVO | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254750 | | ROBERT ALICEA | XXX | | | | WPB | FL | 33032 | USA | TRADE PAYABLE | | | | | $24.15 | |
| 254751 | | ROBERT ALLDREDGE | 422 E RANCH RD | | | | AMARGOSA VALLEY | NV | 89020 | USA | TRADE PAYABLE | | | | | $10.66 | |
| 254752 | | ROBERT ANDERSON | PO BOX 1859 | | | | MORRO BAY | CA | 93443 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 254753 | | ROBERT ANDERSON | PO BOX 1859 | | | | MORRO BAY | CA | 93443 | USA | TRADE PAYABLE | | | | | $308.19 | |
| 254754 | | ROBERT ANDERSON | PO BOX 1859 | | | | MORRO BAY | CA | 93443 | USA | TRADE PAYABLE | | | | | $26.38 | |
| 254755 | | ROBERT ANNMARIE L | 2176 SOUTH MAIN STREET | | | | FALL RIVER | MA | 02724 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 254756 | | ROBERT APASTURES | 19 ESPLANADE WAY | | | | BAYVILLE | NJ | 08721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254757 | | ROBERT APPLEYARD | 4911 KRISTIE FLS | | | | COLUMBUS | OH | 43221 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 254758 | | ROBERT ARAVENA | 15 W CLEARWATER RD | | | | LINDENHURST | NY | 11757 | USA | TRADE PAYABLE | | | | | $36.32 | |
| 254759 | | ROBERT ARLENE | CALLE SO 1614 CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $72.94 | |
| 254760 | | ROBERT ARMIJO | 70 ASTER LN | | | | WAPATO | WA | 98951 | USA | TRADE PAYABLE | | | | | $2.89 | |
| 254761 | | ROBERT ARMSTRONG | 4817 30TH AVE | | | | KENOSHA | WI | 53142 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 254762 | | ROBERT ASKEW | 7950 FINMINGTON WAY | | | | SACRAMENTO | CA | 95829 | USA | TRADE PAYABLE | | | | | $82.73 | |
| 254763 | | ROBERT AYERS | 113 RIDDLE LANE | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254764 | | ROBERT BABKO | 23725 ROTUNDA RD | | | | VALENCIA | CA | 91355 | USA | TRADE PAYABLE | | | | | $95.86 | |
| 254765 | | ROBERT BACH | 2806 EMMA LEE ST | | | | FALLS CHURCH | VA | 22042 | USA | TRADE PAYABLE | | | | | $53.95 | |
| 254766 | | ROBERT BACK | 1182 SPRUCEY LANE | | | | MOUNTAIN CITY | TN | 37683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254767 | | ROBERT BADGER | 2331 LUMPKIN CT | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 254768 | | ROBERT BAILEY | 609 SOUTH 2ND AVE | | | | DURANT | OK | 74701 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 254769 | | ROBERT BAILEYPIE | 113 JEAN ST | | | | OCONOMOWOC | WI | 53066 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 254770 | | ROBERT BANAREZ | 82 TUERS AVENUE | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $24.18 | |
| 254771 | | ROBERT BARBUTO | 67 WOODLAND RD | | | | FELTON | DE | 19943 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 254772 | | ROBERT BARKER | 9818 RIVERVIEW DR | | | | RIVERVIEW | FL | 33569 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 254773 | | ROBERT BARNEY | 317 HIGH ST | | | | SOMERSWORTH | NH | 03878 | USA | TRADE PAYABLE | | | | | $12.98 | |
| 254774 | | ROBERT BARRERA | 1351 US HWY 77A N | | | | YOAKUM | TX | 77995 | USA | TRADE PAYABLE | | | | | $12.03 | |
| 254775 | | ROBERT BARRETT | 1815 FREDONIASTACEY WALDE | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254776 | | ROBERT BARRON | 2 WILLOW LANE | | | | LADYSMITH | WI | 54848 | USA | TRADE PAYABLE | | | | | $11.58 | |
| 254777 | | ROBERT BAUER | 7236 CHARLES ST | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 254778 | | ROBERT BAUER | 7236 CHARLES ST | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $159.95 | |
| 254779 | | ROBERT BAYLESS | 4770 KEENE CREEK CT | | | | DULUTH | MN | 55811 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 254780 | | ROBERT BEER | 1221 N WAYNE STREET | | | | ANGOLA | IN | 46703 | USA | TRADE PAYABLE | | | | | $22.45 | |
| 254781 | | ROBERT BEERBOWER | 2712 DEAN AVE APT1 | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 254782 | | ROBERT BEHRENS | 19323 N 75 DR | | | | GLENDALE | AZ | 85308 | USA | TRADE PAYABLE | | | | | $29.57 | |
| 254783 | | ROBERT BELL | 3156 WOODHAVEN ROAD | | | | PHILADELPHIA | PA | 19154 | USA | TRADE PAYABLE | | | | | $44.28 | |
| 254784 | | ROBERT BERRY | 812 W 50TH ST | | | | NORFOLK AVE | VA | 23508 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254785 | | ROBERT BETHEL | 1812 HIGHLAND GREEN DR | | | | O FALLON | MO | 63366 | USA | TRADE PAYABLE | | | | | $644.97 | |
| 254786 | | ROBERT BIEBER | 191 SPANISH OAK TRL | | | | LONGWOOD | FL | 32779 | USA | TRADE PAYABLE | | | | | $2.78 | |
| 254787 | | ROBERT BLACKMON | 2853 TULARE AVE | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 254788 | | ROBERT BLUE | 2032 SHEFFIELD ST APT A | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254789 | | ROBERT BLUFORD | 1601 BENTON ST | | | | LINCOLN | NE | 68521 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 254790 | | ROBERT BOE | 2462 THUNDER MOUNTAIN DR | | | | GRAND JCT | CO | 81505 | USA | TRADE PAYABLE | | | | | $87.22 | |
| 254791 | | ROBERT BOEDECKER | 2760 CLEARWATER DR | | | | BROOKFIELD | WI | 53005 | USA | TRADE PAYABLE | | | | | $81.00 | |
| 254792 | | ROBERT BOGGS | 1060 FAIRBANK LANE | | | | CHELSEA | AL | 35043 | USA | TRADE PAYABLE | | | | | $12.25 | |
| 254793 | | ROBERT BOHLKEN | 2101 ASHLAND AVE | | | | BEATRICE | NE | 68310 | USA | TRADE PAYABLE | | | | | $13.90 | |
| 254794 | | ROBERT BOLLES | 9859 ERNS GROVE CTCLARK003 | | | | LAS VEGAS | NV | 89147 | USA | TRADE PAYABLE | | | | | $190.01 | |
| 254795 | | ROBERT BONHAM | 8836 STATE ROUTE 36 | | | | ARKPORT | NY | 14807 | USA | TRADE PAYABLE | | | | | $2,815.42 | |
| 254796 | | ROBERT BOOTH | 1536 WHISKEY RD | | | | AIKEN | SC | 29803 | USA | TRADE PAYABLE | | | | | $59.63 | |
| 254797 | | ROBERT BOOTH | 1536 WHISKEY RD | | | | AIKEN | SC | 29803 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 254798 | | ROBERT BOUDREAU | 115 S MOORLAND RD | | | | BROOKFIELD | WI | 53005 | USA | TRADE PAYABLE | | | | | $36.84 | |
| 254799 | | ROBERT BOUDREAU | 115 S MOORLAND RD | | | | BROOKFIELD | WI | 53005 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 254800 | | ROBERT BOYMAN | 3476 MILTON ST | | | | PASADENA | CA | 91107 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 254801 | | ROBERT BRACEWELL | 7585 HIGHWAY 41 | | | | JAMESTOWN | SC | 29453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254802 | | ROBERT BRANT | 50200 | | | | LAKEWOOD | CA | 90712 | USA | TRADE PAYABLE | | | | | $116.91 | |
| 254803 | | ROBERT BRICK | 3200 15TH ST N | | | | ST CLOUD | MN | 56303 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 254804 | | ROBERT BRIGETT | 6197 STATE HIGHWAY 58 | | | | JACKSONVILLE | FL | 32226 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 254805 | | ROBERT BROWN | PO BOX 85 | | | | ESCATAWPA | MS | 39552 | USA | TRADE PAYABLE | | | | | $16.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 254806 | | ROBERT BROWN | PO BOX 85 | | | | ESCATAWPA | MS | 39552 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254807 | | ROBERT BROWN | PO BOX 85 | | | | ESCATAWPA | MS | 39552 | USA | TRADE PAYABLE | | | | | $69.14 | |
| 254808 | | ROBERT BUCHANAN | 6720 DUNRAVEN AVE | | | | LAS VEGAS | NV | 89139 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 254809 | | ROBERT BUJANOS | 6842 CROSS TIMBERS | | | | CORPUS CHRISTI | TX | 78597 | USA | TRADE PAYABLE | | | | | $855.84 | |
| 254810 | | ROBERT BURRIS | 13671 NORTH 23RD AVENUE | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 254811 | | ROBERT BYERS | 13 PARK ST | | | | MONT ALTO | PA | 17237 | USA | TRADE PAYABLE | | | | | $105.98 | |
| 254812 | | ROBERT C ESPOSITO | 9436 WOODLAWN DR | | | | BREWERTON | NY | 13029 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 254813 | | ROBERT C SMITH | 3489 HOLLY GROVE RD | | | | JASPER | AL | 35501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254814 | | ROBERT CAHILL | 8731 S ELK ST | | | | HIGHLNDS RANC | CO | 80126 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 254815 | | ROBERT CALKINS | 846 PRAIRIE CREEK RD | | | | IONIA | MI | 48846 | USA | TRADE PAYABLE | | | | | $28.64 | |
| 254816 | | ROBERT CANAS | 604 S FIR ST | | | | PHARR | TX | 78589 | USA | TRADE PAYABLE | | | | | $38.83 | |
| 254817 | | ROBERT CAPUTO | PO BOX 4426 | | | | CLARKBURG | WV | 26302 | USA | TRADE PAYABLE | | | | | $38.83 | |
| 254818 | | ROBERT CARMANJR | 1442 CHROME HILL RD | | | | JARRETTSVILLE | MD | 21084 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 254819 | | ROBERT CARR | 3813 W 86TH ST | | | | CHICAGO | IL | 60652 | USA | TRADE PAYABLE | | | | | $69.54 | |
| 254820 | | ROBERT CARROLL | 375 ETHRIDGE DR | | | | KENNESAW | GA | 55122 | USA | TRADE PAYABLE | | | | | $595.00 | |
| 254821 | | ROBERT CASTILLO | 1105 N SPAULDING AVE 1STFL | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $2,082.48 | |
| 254822 | | ROBERT CAUTMEN | 122 EAST AVE | | | | GLASSBORO | NJ | 08028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254823 | | ROBERT CDRTAE | 4314 MCCOVERY RD | | | | LAFAYETTE | LA | 70506 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 254824 | | ROBERT CELSKI | 1734 NW 36TH ST | | | | LINCOLN CITY | OR | 97367 | USA | TRADE PAYABLE | | | | | $191.05 | |
| 254825 | | ROBERT CHAIDEZ | 259 W VERDUGO AVE | | | | BURBANK | CA | 91502 | USA | TRADE PAYABLE | | | | | $31.80 | |
| 254826 | | ROBERT CHAPMABN | 540 GREENHILLS RD | | | | COLUMBIA | KY | 42728 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 254827 | | ROBERT CHATTOS | 50 E BARTHMAN AVE | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254828 | | ROBERT CHAVEZROBERT | 1304 MONICA ST | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $58.73 | |
| 254829 | | ROBERT CHICKARA | 31 GREAT BRIDGE RD | | | | FREEHOLD | NJ | 07728 | USA | TRADE PAYABLE | | | | | $1,484.46 | |
| 254830 | | ROBERT CLARK | 12 HUNTS CLUB DRIVE | | | | HONEOYE FALLS | NY | 14472 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 254831 | | ROBERT CLARK | 12 HUNTS CLUB DRIVE | | | | HONEOYE FALLS | NY | 14472 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 254832 | | ROBERT CLEMENTS | 1625 SOUTH MAIN ST | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 254833 | | ROBERT CLEMONS | 4629 WAYMIRE AVE | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $142.65 | |
| 254834 | | ROBERT COACH | 618 10TH AVE | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $12.53 | |
| 254835 | | ROBERT COBB | 2275 NE 12TH STREET | | | | POMPANO BEACH | FL | 33062 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 254836 | | ROBERT COCHRAN | 45468 SCHOOL HOUSE LN | | | | NEW MATAMORAS | OH | 45767 | USA | TRADE PAYABLE | | | | | $161.28 | |
| 254837 | | ROBERT COCO | 479 HADDON AVE | | | | CAMDEN | NJ | 08108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254838 | | ROBERT COLONNA | 1914 ROCHESTER RD | | | | LEONARD | MI | 48367 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 254839 | | ROBERT COMMINGS | 3077 7TH ST | | | | CUY FALLS | OH | 44221 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 254840 | | ROBERT CONNER | NA | | | | HOUSTON | TX | 77087 | USA | TRADE PAYABLE | | | | | $378.86 | |
| 254841 | | ROBERT COOK | PO BOX 1914 | | | | GREENSBORO | NC | 27402 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 254842 | | ROBERT COOK | PO BOX 1914 | | | | GREENSBORO | NC | 27402 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 254843 | | ROBERT COOPER | 314 E HACKBERRY ST | | | | FAYETTE | MO | 65248 | USA | TRADE PAYABLE | | | | | $155.00 | |
| 254844 | | ROBERT CORMIER | 18 CHERRY ST NONE | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 254845 | | ROBERT CORNELIUS | 424 WONDERSTONE DR | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 254846 | | ROBERT COSTELLO | 501 WEST 22ND ST | | | | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $27.38 | |
| 254847 | | ROBERT COSTON | 368 BROAD ST | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $13.16 | |
| 254848 | | ROBERT COTTMAN | 45654 THE ST | | | | HARRISBURG | PA | 17110 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 254849 | | ROBERT COUNTRYMAN | 1201 N E STREET | | | | PENSACOLA | FL | 32501 | USA | TRADE PAYABLE | | | | | $34.62 | |
| 254850 | | ROBERT COVINGTON | 8741 OSBORNE TNPK | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $18.09 | |
| 254851 | | ROBERT COX | 480 N 9TH DR | | | | SHOW LOW | AZ | 85901 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 254852 | | ROBERT CROPPER | 405  CALVARY RD | | | | CHURCHVILLE | MD | 21028 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 254853 | | ROBERT CULBERTSON | 1211 E BALBOA DR | | | | TEMPE | AZ | 85282 | USA | TRADE PAYABLE | | | | | $648.59 | |
| 254854 | | ROBERT CURTIS | 20318 QUARRY HILL RD | | | | WINONA | MN | 55987 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 254855 | | ROBERT CUSACK | 7843 W 80TH PL | | | | BRIDGEVIEW | IL | 60455 | USA | TRADE PAYABLE | | | | | $22.22 | |
| 254856 | | ROBERT D BERRY | 5001 W ARGYLE ST | | | | CHICAGO | IL | 60630 | USA | TRADE PAYABLE | | | | | $32.57 | |
| 254857 | | ROBERT D FRANKLIN | 193 OLD RIDGE RD | | | | CORADPOLIS | PA | 15108 | USA | TRADE PAYABLE | | | | | $61.73 | |
| 254858 | | ROBERT D ROBERTSON | 25750  HASKELL | | | | TAYLOR | MI | 48180 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 254859 | | ROBERT DALE MURPHY | 0000 PO BOX | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 254860 | | ROBERT DANIELS | 7685 SKYLINE DRIVE | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 254861 | | ROBERT DAVIS | 822 HENDEE ST | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $23.39 | |
| 254862 | | ROBERT DAVIS | 822 HENDEE ST | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 254863 | | ROBERT DAVIS | 822 HENDEE ST | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 254864 | | ROBERT DAVIS | 822 HENDEE ST | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254865 | | ROBERT DAVIS | 822 HENDEE ST | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $10.05 | |
| 254866 | | ROBERT DAY | 3512 LINCOLN WAY E | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254867 | | ROBERT DEAL | 385 C OLDER LANE | | | | SPRING LAKE | NC | 28390 | USA | TRADE PAYABLE | | | | | $170.01 | |
| 254868 | | ROBERT DEBORAH A | 114 ALMIRA RD | | | | SPRINGFIELD | MA | 01119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254869 | | ROBERT DICKINSON | 7015 STEVENS AVE | | | | MINNEAPOLIS | MN | 55423 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 254870 | | ROBERT DIEDRICK | 317 HUGS RD | | | | GRASS VALLEY | CA | 95945 | USA | TRADE PAYABLE | | | | | $269.99 | |
| 254871 | | ROBERT DIETRICK CO INC | P.O BOX 605 | | | | FISHERS | IN | 46038 | USA | TRADE PAYABLE | | | | | $610.50 | |
| 254872 | | ROBERT DILLARD | 564 RIDGE DR  NONE | | | | VALENTINES | VA | 23887 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 254873 | | ROBERT DORIND D | 1648 JACKSON CENTER POLK ROAD | | | | STONEBOUGH | PA | 16153 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 254874 | | ROBERT DOSH | 2643 FOREST RIDGE DR | | | | FERNANDINA | FL | 32034 | USA | TRADE PAYABLE | | | | | $54.99 | |
| 254875 | | ROBERT DOUGLAS | 5504 ROCK LANE | | | | SWIFTWATER | PA | 18370 | USA | TRADE PAYABLE | | | | | $32.40 | |
| 254876 | | ROBERT DOUGLAS | 5504 ROCK LANE | | | | SWIFTWATER | PA | 18370 | USA | TRADE PAYABLE | | | | | $46.16 | |
| 254877 | | ROBERT DOWNEY | 4162 HILLDALE ROAD | | | | SAN DIEGO | CA | 92116 | USA | TRADE PAYABLE | | | | | $108.48 | |
| 254878 | | ROBERT DUGAN | 910 W 3RD ST | | | | LOCK HAVEN | PA | 17745 | USA | TRADE PAYABLE | | | | | $12.55 | |
| 254879 | | ROBERT DUNN | 7850 WAYNE ST | | | | ORANGE | TX | 77632 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 254880 | | ROBERT DUPREE | 2416 BELLE CT | | | | VIRGINIA BCH | VA | 23453 | USA | TRADE PAYABLE | | | | | $33.58 | |
| 254881 | | ROBERT DUTXO | 1789 CHESSLAND ST | | | | PITTSBURGH | PA | 15205 | USA | TRADE PAYABLE | | | | | $11.98 | |
| 254882 | | ROBERT E EDWARDS | 112 S 9TH ST | | | | CENTRAL CITY | KY | 42330 | USA | TRADE PAYABLE | | | | | $140.00 | |
| 254883 | | ROBERT E GUERRA | 3044 W 22ND  STREET | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 254884 | | ROBERT E THATCHER | 3223 76TH DR NE | | | | MARYSVILLE | WA | 98270 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 254885 | | ROBERT EASTMAN | 1500 W RIO SALADO PKY | | | | MESA | AZ | 85201 | USA | TRADE PAYABLE | | | | | $183.67 | |
| 254886 | | ROBERT EASTON | 8975 OHIO ST | | | | CINCINNATI | OH | 45214 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 254887 | | ROBERT ELDRIDGE | 3506 13TH STREET | | | | LEWISTON | ID | 83501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254888 | | ROBERT ELLIOTT | 4328 HEARTWOOD LN | | | | MYRTLE BEACH | SC | 29579 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 254889 | | ROBERT ELLIS | NONE | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $16.35 | |
| 254890 | | ROBERT ELMORE | 1020 LAKE DR | | | | NORTH POLE | AK | 99705 | USA | TRADE PAYABLE | | | | | $1,434.00 | |
| 254891 | | ROBERT ENGLISH | 385 PALMS AVE APT A3 | | | | OAKLAND PARK | FL | 33334 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 254892 | | ROBERT ENNIS | NA | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $64.49 | |
| 254893 | | ROBERT EPHREM | 9378 SE CHATFIELD CRT | | | | HAPPY VALLEY | OR | 97086 | USA | TRADE PAYABLE | | | | | $110.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 254894 | | ROBERT ESLER | 3151 KIRKWELL PLACE | | | | HERNDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 254895 | | ROBERT ESTES | 236 LYNESS AVE | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $2.48 | |
| 254896 | | ROBERT EVERS | 212 S MINNESTA STREET | | | | ALGONA | IA | 50511 | USA | TRADE PAYABLE | | | | | $59.65 | |
| 254897 | | ROBERT EWING | 540 GALLERIA DR | | | | JOHNSTOWN | PA | 15904 | USA | TRADE PAYABLE | | | | | $7.55 | |
| 254898 | | ROBERT F DECOTIIS | 312 13TH AVE | | | | BELMAR | NJ | 07719 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 254899 | | ROBERT F MARTINEZ | 5921 BOB WHITE | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 254900 | | ROBERT F PETERSON | 421 GORMAN AVE | | | | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $278.86 | |
| 254901 | | ROBERT FALANGA | 3613 OLD DORNICK DRIVE | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $23.94 | |
| 254902 | | ROBERT FARLEY | 12709 HOLDRIDGE RD | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $244.99 | |
| 254903 | | ROBERT FARMER | 817 CALIFORNIA AVE | | | | OAKMONT | PA | 15139 | USA | TRADE PAYABLE | | | | | $50.40 | |
| 254904 | | ROBERT FAUBER | 132 WEBSTER AVENUE | | | | WYNCOTE | PA | 19095 | USA | TRADE PAYABLE | | | | | $24.37 | |
| 254905 | | ROBERT FERGUSON | 1609 META5 CT | | | | KALAMAZOO | MI | 49002 | USA | TRADE PAYABLE | | | | | $79.22 | |
| 254906 | | ROBERT FIELDR | 11732 E 13 MILE RD | | | | CLINTON TWP | MI | 48038 | USA | TRADE PAYABLE | | | | | $213.81 | |
| 254907 | | ROBERT FIELDS | 716 CRYSTAL CREEK PL | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $12.73 | |
| 254908 | | ROBERT FILARDO | 475 SOUTH GOODMAN ST | | | | ROCHESTER | NY | 14607 | USA | TRADE PAYABLE | | | | | $15.59 | |
| 254909 | | ROBERT FLEMING | 3000 W ROXBORO RD NE | | | | ATLANTA | GA | 30324 | USA | TRADE PAYABLE | | | | | $248.59 | |
| 254910 | | ROBERT FLETCHER | 95 RUSHING CREEK LANE | | | | HENDERSON | TN | 38340 | USA | TRADE PAYABLE | | | | | $116.36 | |
| 254911 | | ROBERT FOLGER | 63 BROOK TRL | | | | SHIRLEY | MA | 01464 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 254912 | | ROBERT FORBES | 3825 FLATFIELD TERR | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254913 | | ROBERT FOSTER II | 11812 DUANE POINT CIR APT 102 | | | | LOUISVILLE | KY | 40243 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 254914 | | ROBERT FOUT | 21289 HIGGS DRIVE | | | | PORT CHARLOTTE | FL | 33952 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 254915 | | ROBERT FOWLER | 505 BENTON AVE | | | | MILLS | WY | 82644 | USA | TRADE PAYABLE | | | | | $220.27 | |
| 254916 | | ROBERT FRANCO | CALLE DOMINGO CRUZ URB | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $37.03 | |
| 254917 | | ROBERT FRITSCHE | 12419 FOXBURO DR  NONE | | | | HOUSTON | TX | | USA | TRADE PAYABLE | | | | | $59.88 | |
| 254918 | | ROBERT FULLER | 7 MARK AVE | | | | WASHINGTON | PA | 15301 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 254919 | | ROBERT FULLERTON | 10311 MUNRO LAKE DR | | | | LEVERING | MI | 49755 | USA | TRADE PAYABLE | | | | | $37.09 | |
| 254920 | | ROBERT FULTON | 290 COUNTRY MEADOWS LN | | | | COOKEVILLE | TN | 38501 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 254921 | | ROBERT G NAGY | 10516 E AVENUE R10 | | | | LITTLEROCK | CA | 93543 | USA | TRADE PAYABLE | | | | | $40.01 | |
| 254922 | | ROBERT GALLARDO | 19061 WOODWARD | | | | HUNTINGTON PARK | CA | 92646 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 254923 | | ROBERT GAMINO | 406 S 3RD ST | | | | CAMP VERDE | AZ | 86322 | USA | TRADE PAYABLE | | | | | $25.35 | |
| 254924 | | ROBERT GARCIA | 2307 CAMELIA CIR | | | | BAYTOWN | TX | 77520 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 254925 | | ROBERT GARCIA | 2307 CAMELIA CIR | | | | BAYTOWN | TX | 77520 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 254926 | | ROBERT GARDNER | 1420 N NIST DR | | | | VERNONIA | OR | 97064 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 254927 | | ROBERT GARFINKEL | PO BOX 203 | | | | LUXEMBURG | WI | 54217 | USA | TRADE PAYABLE | | | | | $11.53 | |
| 254928 | | ROBERT GARNI | 105 FIDELITY ST | | | | CARRBORO | NC | 27510 | USA | TRADE PAYABLE | | | | | $314.91 | |
| 254929 | | ROBERT GEFFREY | 506 N HIGH ST | | | | PURCELL | MO | 64857 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 254930 | | ROBERT GEHLING | 71 NEWTON ST | | | | FREDONIA | NY | 14063 | USA | TRADE PAYABLE | | | | | $75.59 | |
| 254931 | | ROBERT GENTRY | 3147 US HW 12 | | | | NILES | MI | 49120 | USA | TRADE PAYABLE | | | | | $428.71 | |
| 254932 | | ROBERT GESSEL | 2145 N DIXIE HYW LOT42 | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $64.04 | |
| 254933 | | ROBERT GESSI THOMPSON | 3940 DAWES ST | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 254934 | | ROBERT GIBB & SONS INC | 205 40TH STREET SOUTH | | | | FARGO | ND | 58103 | USA | TRADE PAYABLE | | | | | $1,370.15 | |
| 254935 | | ROBERT GILLPATRICK | 28 MOUNT PLEASANT ST | | | | WESTPORT | MA | 02790 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 254936 | | ROBERT GOFORTH | 158 MALTBA RD | | | | NEWLAND | NC | 28657 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 254937 | | ROBERT GOLD | 15957 RANDALL AVE APT 17 | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 254938 | | ROBERT GONZALEZ | 1732 TAVERN RD  NONE | | | | ALPINE | CA | 91901 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 254939 | | ROBERT GOODMAN | 681 CENTER ST | | | | HANOVER | MA | 02339 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 254940 | | ROBERT GOODWIN | 3710 BRADLEY LN | | | | BETHESDA | MD | 20815 | USA | TRADE PAYABLE | | | | | $12.81 | |
| 254941 | | ROBERT GOSSARD | 585 N WEST ST | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $45.14 | |
| 254942 | | ROBERT GRACE | 3400 DAYTON  BLV | | | | RED BANK | TN | 37415 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 254943 | | ROBERT GRAHAM | 52721 ACKLEY TER | | | | PAW PAW | MI | 49079 | USA | TRADE PAYABLE | | | | | $261.81 | |
| 254944 | | ROBERT GRAY | 776 OLD STATE ROUTE 74 | | | | CINCINNATI | OH | 45245 | USA | TRADE PAYABLE | | | | | $74.72 | |
| 254945 | | ROBERT GREBELY | 9422 MYRTLE CREEK LN | | | | ORLANDO | FL | 32832 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 254946 | | ROBERT GREBENC | 113 EAGER AVE SE | | | | MADELIA | MN | 56062 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 254947 | | ROBERT GRIFFITH | 5318 DRUMCALLY | | | | DUBLIN | OH | 43017 | USA | TRADE PAYABLE | | | | | $11.73 | |
| 254948 | | ROBERT GROHMANN | 948 OAKMONT LANE | | | | WACONIA | MN | 55387 | USA | TRADE PAYABLE | | | | | $50.58 | |
| 254949 | | ROBERT GRUBER | 1204 CAMPA DRIVE | | | | BROWNWOOD | TX | 76094 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 254950 | | ROBERT GULLETT | 630 EAST 9TH ST | | | | SEDALIA | MO | 65031 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 254951 | | ROBERT GUTIERREZ JR | 9122 CORNWALL DR | | | | STOCKTON | CA | 95209 | USA | TRADE PAYABLE | | | | | $97.88 | |
| 254952 | | ROBERT H GILL | 11014 LAMPLIGHTER LN | | | | POTOMAC | MD | 20854 | USA | TRADE PAYABLE | | | | | $497.07 | |
| 254953 | | ROBERT H HITCHCOCK | 2511 NE 13TH COURT | | | | FT LAUDERDALE | FL | 33301 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 254954 | | ROBERT HALE | 14839 EAST PIKE RD | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254955 | | ROBERT HALEY | LASHAUNDA HALEY | | | | DEFIANCE | OH | 43512 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 254956 | | ROBERT HALL | 917 LONG ST | | | | SWEET HOME | OR | 97386 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254957 | | ROBERT HANES | 5124 E KITTENTAILS DR | | | | TUCSON | AZ | 85756 | USA | TRADE PAYABLE | | | | | $19.45 | |
| 254958 | | ROBERT HANSON | 15 CLARK RD | | | | GRANTS | NM | 87020 | USA | TRADE PAYABLE | | | | | $237.26 | |
| 254959 | | ROBERT HARDEN | 2533 WOODLAND RD | | | | MANCHESTER | NJ | 08759 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 254960 | | ROBERT HARRIS | 106 MACFIE ST | | | | PICKERINGON | OH | 43147 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 254961 | | ROBERT HARRIS | 106 MACFIE ST | | | | PICKERINGON | OH | 43147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254962 | | ROBERT HART | 562 NEEB RD | | | | CINCINNATI | OH | 45233 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 254963 | | ROBERT HARTSOCK | 1000 ROBINSON CENTER DR | | | | PITTSBURGH | PA | 15205 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 254964 | | ROBERT HARTWICK | 313 MAYFLOWER DR | | | | KNOXVILLE | TN | 37920 | USA | TRADE PAYABLE | | | | | $32.78 | |
| 254965 | | ROBERT HASKAMP | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 17701 | USA | TRADE PAYABLE | | | | | $6.82 | |
| 254966 | | ROBERT HASKAMP | 1819 PAGEL AVE | | | | LINCOLN  PARK | MI | 48146 | USA | TRADE PAYABLE | | | | | $69.61 | |
| 254967 | | ROBERT HATCH | XX | | | | COLUMBUS | OH | 43205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254968 | | ROBERT HAYES | 13772 LISA DR | | | | LAKE VIEW | AL | 35111 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 254969 | | ROBERT HAYES | 13772 LISA DR | | | | LAKE VIEW | AL | 35111 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 254970 | | ROBERT HAYWORTH | 4519 W ORCHID LN  NONE | | | | GLENDALE | AZ | 85302 | USA | TRADE PAYABLE | | | | | $2.23 | |
| 254971 | | ROBERT HEBERT | 422 SEMINARY ST | | | | KENANSVILLE | NC | 28349 | USA | TRADE PAYABLE | | | | | $26.96 | |
| 254972 | | ROBERT HEIM | 3420 W SAINT ROCH AVE  NONE | | | | NEW ORLEANS | LA | | USA | TRADE PAYABLE | | | | | $19.00 | |
| 254973 | | ROBERT HEINS | 29835 GAMBLE PL NE | | | | KINGSTON | WA | 98346 | USA | TRADE PAYABLE | | | | | $76.08 | |
| 254974 | | ROBERT HELLEN BARKER | PO BOX 215  NONE | | | | FOX ISLAND | WA | 98333 | USA | TRADE PAYABLE | | | | | $85.05 | |
| 254975 | | ROBERT HENGRY | 2319 STRANGE BREW LANE | | | | SANTA ROSA | CA | 95403 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 254976 | | ROBERT HERMAN | 1737 DRAYER DR | | | | PARADISE | CA | 95969 | USA | TRADE PAYABLE | | | | | $461.16 | |
| 254977 | | ROBERT HERNANDEZ | 68 DELL AVE | | | | EAST ALTON | IL | 62024 | USA | TRADE PAYABLE | | | | | $38.69 | |
| 254978 | | ROBERT HERON | 11499 METTER | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $63.58 | |
| 254979 | | ROBERT HESSE | 718 EAST 33RD STREET | | | | ERIE | PA | 16504 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 254980 | | ROBERT HIGGINS | 2753 SUMMIT DR | | | | ESCONDIDO | CA | 92025 | USA | TRADE PAYABLE | | | | | $50.58 | |
| 254981 | | ROBERT HILL | 1816 SUMMERVILLE RD STE B | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $3.78 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 254982 | | ROBERT HILL | 1816 SUMMERVILLE RD STE B | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 254983 | | ROBERT HILLIGOSS | 58144 COUNTY ROAD 12 | | | | WARROAD | MN | 56763 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 254984 | | ROBERT HLUDZINSKI | 285 MILLER PLACE RD | | | | MILLER PLACE | NY | 11764 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 254985 | | ROBERT HODGE | 755 LAKE AVE APT 7 | | | | ROCHESTER | NY | 14613 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 254986 | | ROBERT HOFER | 5129 SW 177TH ST | | | | ARCHER | FL | 32618 | USA | TRADE PAYABLE | | | | | $19.13 | |
| 254987 | | ROBERT HOFFMAN | 2650 ELM AVENUE STE 201 | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $7.04 | |
| 254988 | | ROBERT HOOK | 470 MAPLE ST ST | | | | HELENA | OH | 43435 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 254989 | | ROBERT HOOKWAY | 2021 N HIGHLAND AVE | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $76.81 | |
| 254990 | | ROBERT HOOLE | 338 S FAIRVIEW ST | | | | BLOOMINGTON | IN | 47403 | USA | TRADE PAYABLE | | | | | $25.08 | |
| 254991 | | ROBERT HORACE | 2 DEVER RD | | | | MOULTONBORO | NH | 03254 | USA | TRADE PAYABLE | | | | | $972.83 | |
| 254992 | | ROBERT HOSKING | 2218 KAUSEN DR 100 | | | | ELK GROVE | CA | 95758 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 254993 | | ROBERT HOUGHTON | 4498 FENTON RD | | | | COLORADO SPGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $149.90 | |
| 254994 | | ROBERT HOUSE | 13725 WINDY DRIVE | | | | VANCE | AL | 35490 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 254995 | | ROBERT HOWELL | 6210 BREEZE WAY | | | | AUSTIN | TX | 78723 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 254996 | | ROBERT HRABAK II | 5670 EL ARADO WAY | | | | SACRAMENTO | CA | 95822 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 254997 | | ROBERT HUGHES | 519 BRIDGE ST | | | | OLD FORGE | PA | 18518 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 254998 | | ROBERT HUGHESIR | 331 GERTRUDE ST APT A-1 | | | | SYRACUSE | NY | 13203 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 254999 | | ROBERT HUTCHINS 3 | 1803 W 95TH ST | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 255000 | | ROBERT ING | 300 CANYON RIDGE DR  NONE | | | | BONITA | CA | | USA | TRADE PAYABLE | | | | | $90.96 | |
| 255001 | | ROBERT J CLANCEY LTD | 99 1275 WAIUA PLACE | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $118,445.58 | |
| 255002 | | ROBERT J DORE | 4339 E TONTO ST | | | | PHOENIX | AZ | 85044 | USA | TRADE PAYABLE | | | | | $34.87 | |
| 255003 | | ROBERT J HARTSOCK JR | 300 SOUTH HILLS VILLAGE | | | | PITTSBURGH | PA | 15241 | USA | TRADE PAYABLE | | | | | $2,405.00 | |
| 255004 | | ROBERT J HEATH | 8061 HEMINGWAY RD | | | | HOWELL | MI | 48843 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 255005 | | ROBERT J MACDUBRIE | 14001 W 94TH ST | | | | SHAWNEE MSN | KS | 66215 | USA | TRADE PAYABLE | | | | | $680.63 | |
| 255006 | | ROBERT J PETRELLI | 74 DEPOT ST | | | | DENNISPORT | MA | 02639 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 255007 | | ROBERT J PIERCE | 2074 S VENOY RD | | | | WESTLAND | MI | 48186 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 255008 | | ROBERT J REYES | 4308 IMPERIAL PALM CT | | | | LARGO | FL | 33771 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 255009 | | ROBERT JACK | 5143 WOODMIRE LANE | | | | ALEXANDRIA | VA | 22311 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 255010 | | ROBERT JACKSON | 47 MATTHEWS ROAD | | | | BELLE VERNON | PA | 15012 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 255011 | | ROBERT JAMES | 2424 6TH ST APT B | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 255012 | | ROBERT JAMES | 2424 6TH ST APT B | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 255013 | | ROBERT JASPER | 1773 201ST ST | | | | RUTHTON | MN | 56170 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 255014 | | ROBERT JHOM | 1534 ELRINO ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $14.07 | |
| 255015 | | ROBERT JIMENEZ | 3815 N 87TH AVE | | | | PHX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 255016 | | ROBERT JOANN PASTOR | 2101 MILFORD DR  NONE | | | | FLOWER MOUND | TX | 75028 | USA | TRADE PAYABLE | | | | | $8.22 | |
| 255017 | | ROBERT JOHNS | 249 PORTOLA AVE | | | | PORTOLA | CA | 96122 | USA | TRADE PAYABLE | | | | | $64.49 | |
| 255018 | | ROBERT JOHNSON | 1886 EMERSON AVE | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 255019 | | ROBERT JONES | 10000 | | | | APPLING | GA | 30802 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 255020 | | ROBERT JONES | 10000 | | | | APPLING | GA | 30802 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 255021 | | ROBERT JONES | 10000 | | | | APPLING | GA | 30802 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 255022 | | ROBERT JONES | 10000 | | | | APPLING | GA | 30802 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 255023 | | ROBERT JONES | 10000 | | | | APPLING | GA | 30802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255024 | | ROBERT JONES | 10000 | | | | APPLING | GA | 30802 | USA | TRADE PAYABLE | | | | | $51.84 | |
| 255025 | | ROBERT JUDY | 311 NORTH  VINE ST | | | | BERWICK | PA | 18603 | USA | TRADE PAYABLE | | | | | $15.52 | |
| 255026 | | ROBERT JULIAN | 121 GAULIN AVE | | | | WOONSOCKET | RI | 02895 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 255027 | | ROBERT JUST | 415RODGERS AVE | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 255028 | | ROBERT K DEMPSEY | 5A IVY CT | | | | MAPLE SHADE | NJ | 08052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255029 | | ROBERT K HINKLE | NONE | | | | ELKINS | WV | 26241 | USA | TRADE PAYABLE | | | | | $23.69 | |
| 255030 | | ROBERT K JONES | 1535 NE WESTWIND DRIVE | | | | LEES SUMMIT | MO | 64086 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 255031 | | ROBERT K PATTERSON | 502 SPOTSWOOD ROAD | | | | CHARLESTON | WV | 25303 | USA | TRADE PAYABLE | | | | | $91.12 | |
| 255032 | | ROBERT KAMINSKI | 802 TYSENS LN | | | | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 255033 | | ROBERT KASIN | 4778 N BARIAR RD | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $16.19 | |
| 255034 | | ROBERT KATO | 3064 ROTUNDA COURT SOUTH | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 255035 | | ROBERT KEATON | 1917 KETNER AVE | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 255036 | | ROBERT KEEGAN | 1867 E HARRISON ST | | | | GILBERT | AZ | 85295 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 255037 | | ROBERT KEITH | 912 ANTIOCH TATESVILLE RD | | | | BURNSIDE | KY | 42519 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 255038 | | ROBERT KEITH | 912 ANTIOCH TATESVILLE RD | | | | BURNSIDE | KY | 42519 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 255039 | | ROBERT KELLY | PO BOX 1104 | | | | LOOMIS | CA | 95650 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 255040 | | ROBERT KENDRICK | 1910 EAST MARION STREET | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $28.80 | |
| 255041 | | ROBERT KIDD | 6455 GLADE AVE | | | | CINCINNATI | OH | 45244 | USA | TRADE PAYABLE | | | | | $1,221.23 | |
| 255042 | | ROBERT KIDD | 6455 GLADE AVE | | | | CINCINNATI | OH | 45244 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 255043 | | ROBERT KIMBER | 106 POPLAR STREET | | | | DELMAR | MD | 21875 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 255044 | | ROBERT KIMBLE | 901 PINOAK LANE | | | | CANTONMENT | FL | 32533 | USA | TRADE PAYABLE | | | | | $64.49 | |
| 255045 | | ROBERT KNOX | 4747 HARRISON ST | | | | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 255046 | | ROBERT KOBOLDS | 4750 ROBERT FROST WAY | | | | SACRAMENTO | CA | 95842 | USA | TRADE PAYABLE | | | | | $4.23 | |
| 255047 | | ROBERT KOSKI | 62545 FINLAYSON RD | | | | FINLAYSON | MN | 55735 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 255048 | | ROBERT KRANT | 661 LANCASTER DR | | | | ARROYO GRANDE | CA | 93420 | USA | TRADE PAYABLE | | | | | $187.85 | |
| 255049 | | ROBERT KUIPER | 14273 SW 94 CIR LN | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $87.58 | |
| 255050 | | ROBERT KUTSY | 2311 MESSINES RIDGE CT | | | | JOLIET | IL | 60435 | USA | TRADE PAYABLE | | | | | $147.07 | |
| 255051 | | ROBERT KWARTA | 702 AMBERLEY DR | | | | BLUE BELL | PA | 19422 | USA | TRADE PAYABLE | | | | | $169.35 | |
| 255052 | | ROBERT L BARNES | 1404 W 13TH ST | | | | ANDERSON | IN | 46016 | USA | TRADE PAYABLE | | | | | $1,249.33 | |
| 255053 | | ROBERT L BELL | 722 PASADENA AVE | | | | YO | OH | 44502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255054 | | ROBERT L FRANCIS | 620 W DIVISON | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255055 | | ROBERT L GRANT IV | 319 WASHBURN STREET | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255056 | | ROBERT L KNIGHT | PO BOX 2329 | | | | RUSSELL SPRINGS | KY | 42642 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 255057 | | ROBERT L LANE | 130 5TH ST SE APT 905 | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255058 | | ROBERT L MATTHEWS JR | 19521 GOULBURN ST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 255059 | | ROBERT L MCDONALD | 20 RIDGE MOUNT CT | | | | SAINT CHARLES | MO | 63303 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 255060 | | ROBERT LABOUNTY | 3701 DELREE ST | | | | WEST COLUMBIA | SC | 29170 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 255061 | | ROBERT LAHEY | 15 WYCKOFF ST | | | | GREENLAWN | NY | 11768 | USA | TRADE PAYABLE | | | | | $27.16 | |
| 255062 | | ROBERT LAMBERT | 150 ZACHARY DR | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $84.78 | |
| 255063 | | ROBERT LAMONTGNE | KW | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $146.16 | |
| 255064 | | ROBERT LANEY | 1777 LYSTRA RD | | | | CHAPEL HILL | NC | 27517 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 255065 | | ROBERT LAROCHE | 643 MCINTOSH CT | | | | SHAKOPEE | MN | 55379 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 255066 | | ROBERT LARSEN | 31925 NE 100TH ST | | | | CARNATION | WA | 98014 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 255067 | | ROBERT LAVINE | 15414 KUYKENDAHL RD | | | | HOUSTON | TX | 77090 | USA | TRADE PAYABLE | | | | | $18.93 | |
| 255068 | | ROBERT LAWSON | 37 NORTH BRADY STREET APT A | | | | BLAIRSVILLE | PA | 15717 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 255069 | | ROBERT LAWSON | 37 NORTH BRADY STREET APT A | | | | BLAIRSVILLE | PA | 15717 | USA | TRADE PAYABLE | | | | | $4.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 255070 | | ROBERT LEGAN | 38 NORY LANE | | | | ROCHESTER | NY | 14606 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 255071 | | ROBERT LEMASTER | 123 MTN TRAIL | | | | RUPERT | WV | 25984 | USA | TRADE PAYABLE | | | | | $109.06 | |
| 255072 | | ROBERT LEMOS | 143 OAK SQ N | | | | LAKELAND | FL | 33813 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 255073 | | ROBERT LEWIS | 2233 PERDUE AVE | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255074 | | ROBERT LINDA WHETZEL | 8407 RIVER PARK RD NONE | | | | BOWIE | MD | 20715 | USA | TRADE PAYABLE | | | | | $32.14 | |
| 255075 | | ROBERT LINDER | 727 E GARFIELD ST UNIT 10 | | | | PHOENIX | AZ | 85006 | USA | TRADE PAYABLE | | | | | $28.60 | |
| 255076 | | ROBERT LODEWYK | 658 SPRINGFIELD CIRCLE | | | | ROSEVILLE | CA | 95678 | USA | TRADE PAYABLE | | | | | $12.96 | |
| 255077 | | ROBERT LOGEN | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NY | 11704 | USA | TRADE PAYABLE | | | | | $88.65 | |
| 255078 | | ROBERT LONG | 2223 CREW CIR | | | | DAYTON | OH | 45439 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 255079 | | ROBERT LONG | 2223 CREW CIR | | | | DAYTON | OH | 45439 | USA | TRADE PAYABLE | | | | | $12.61 | |
| 255080 | | ROBERT LOVE JR | PO 842283 | | | | HOUSTON | TX | 77284 | USA | TRADE PAYABLE | | | | | $49.18 | |
| 255081 | | ROBERT LOVETT | 4215 BENNING RD NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 255082 | | ROBERT LOWE | 3120 WESTWOOD BLVD | | | | COLORADO SPG | CO | | USA | TRADE PAYABLE | | | | | $510.57 | |
| 255083 | | ROBERT LOWERY | 128 E JOLIET ST | | | | OTTAWA | IL | 61350 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 255084 | | ROBERT LUNA | XXXXX | | | | NA | CA | 92324 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 255085 | | ROBERT LYNES | 294 N 4460 E | | | | RIGBY | ID | 83442 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255086 | | ROBERT M GRIFFIN | 317 BOSTON ROAD | | | | BILLERICA | MA | 01821 | USA | TRADE PAYABLE | | | | | $12.80 | |
| 255087 | | ROBERT MACIAS | 2413 ORANGE ST | | | | AMARILLO | TX | 79107 | USA | TRADE PAYABLE | | | | | $454.64 | |
| 255088 | | ROBERT MAES | W13202 CO RD D | | | | BOWLER | WI | 54416 | USA | TRADE PAYABLE | | | | | $33.09 | |
| 255089 | | ROBERT MAGALLANEZ | 423 HILLWOOD DR | | | | SAN ANTONIO | TX | 78213 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 255090 | | ROBERT MAGNUSSON | 615 WESTPORT PKWY | | | | GRAPEVINE | TX | 76051 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 255091 | | ROBERT MAIN | 1307 BRONSON ST | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 255092 | | ROBERT MALDANADO | 738 PARK SHADOW CT | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 255093 | | ROBERT MANION | 1679 CLEMMON SANDERS CR | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 255094 | | ROBERT MAPLEY | 2709 ABERDOVEY DR | | | | ROYAL OAK | MI | 48073 | USA | TRADE PAYABLE | | | | | $149.99 | |
| 255095 | | ROBERT MARLE ATER | PO BOX 92 | | | | BLOOMSBURG | OH | 43106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255096 | | ROBERT MARTIN | 708 JUDGE MASON WAY | | | | LAVERGNE | TN | 37086 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 255097 | | ROBERT MARTIN | 708 JUDGE MASON WAY | | | | LAVERGNE | TN | 37086 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 255098 | | ROBERT MASTREN | 303 FRIENDSHIP ST | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 255099 | | ROBERT MCAULEY | 4520 UNION ROAD | | | | CHEEKTOWAGA | NY | 14225 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 255100 | | ROBERT MCBRIDE | 24400 HWY 190 EAST | | | | ROBERT | LA | 70445 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255101 | | ROBERT MCCANN | 230 ROUNDHILL DR | | | | YONKERS | NY | | USA | TRADE PAYABLE | | | | | $194.00 | |
| 255102 | | ROBERT MCCLAIN | 1316 UTAH ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $8.82 | |
| 255103 | | ROBERT MCCLESHEY | 1254 GMKIYTF | | | | CA | CA | 90828 | USA | TRADE PAYABLE | | | | | $6.61 | |
| 255104 | | ROBERT MCCORKLE | 20155 MERLE CT | | | | CLINTON TOWNS | MI | 48035 | USA | TRADE PAYABLE | | | | | $21.69 | |
| 255105 | | ROBERT MCGRUDER | 111 COUNTY ROAD 4041 | | | | SATIN | TX | 76685 | USA | TRADE PAYABLE | | | | | $225.00 | |
| 255106 | | ROBERT MCKAIN | 18 S QUEEN ST | | | | MAYTOWN | PA | 17550 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 255107 | | ROBERT MCLAUGHLIN | 332 E SOMERDALE RD | | | | SOMERDALE | NJ | 08083 | USA | TRADE PAYABLE | | | | | $17.16 | |
| 255108 | | ROBERT MCLUCAS | 37 LEISURE MOUNTAIN RD | | | | ASHEVILLE | NC | 28804 | USA | TRADE PAYABLE | | | | | $1,310.51 | |
| 255109 | | ROBERT MCMORROW | 28 NARRAGANSETT RD | | | | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $4.06 | |
| 255110 | | ROBERT MEDINA | 3114 CLIFFORD ST | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $69.50 | |
| 255111 | | ROBERT MEJIA | 638 SIMON ST | | | | HAYWARD | CA | | USA | TRADE PAYABLE | | | | | $4.51 | |
| 255112 | | ROBERT MENDEZ | 4536 E 56TH ST | | | | MAYWOOD | CA | 90270 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 255113 | | ROBERT MENKHAUS | 5474 CLEANDER DR | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 255114 | | ROBERT METCALF | 224 RT 26 | | | | PITCHER | NY | 13136 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 255115 | | ROBERT MEYER | 17271 BLUE WATER BAY RD | | | | AUDUBON | MN | 56511 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 255116 | | ROBERT MEYERS | 55 CAMBRIA ST NONE | | | | PLYMOUTH | PA | | USA | TRADE PAYABLE | | | | | $150.00 | |
| 255117 | | ROBERT MICHAELS | 2503 MARTIN RD | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 255118 | | ROBERT MIDDLETON | 6800 CENTRAL AVE APT 201 | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 255119 | | ROBERT MILESI | 11 HELENA LN | | | | WINDSOR LOCKS | CT | 06096 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255120 | | ROBERT MILLER | 936 SYCAMORE LANE | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $2.34 | |
| 255121 | | ROBERT MILLS | 2525 CUMBERLAND TRCE NW | | | | CLEVELAND | TN | 37312 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 255122 | | ROBERT MINCHIN | 53475 ROBINHOOD DR | | | | SHELBY TOWNSH | MI | 48315 | USA | TRADE PAYABLE | | | | | $180.57 | |
| 255123 | | ROBERT MITCHELL | 4318 CLOVERDALE AVE | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 255124 | | ROBERT MONGO | 1712 EMERSON AVE N | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 255125 | | ROBERT MONTGOMERY | 1775 PROGRESS AVE | | | | LINCOLN PARK | MI | 48146 | USA | TRADE PAYABLE | | | | | $139.99 | |
| 255126 | | ROBERT MOORE | 474 W GOLDEN GATE | | | | DETROIT | MI | 48203 | USA | TRADE PAYABLE | | | | | $13.75 | |
| 255127 | | ROBERT MOORE | 474 W GOLDEN GATE | | | | DETROIT | MI | 48203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255128 | | ROBERT MOORE | 474 W GOLDEN GATE | | | | DETROIT | MI | 48203 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 255129 | | ROBERT MOORER | 6915 HITCHINGHAM RD | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $36.89 | |
| 255130 | | ROBERT MOREA | 1051 LAKE SHORE DR | | | | MASSAPEQUA PK | NY | 11762 | USA | TRADE PAYABLE | | | | | $85.78 | |
| 255131 | | ROBERT MORG MORGAN | 10238 CROFT POINT LANE | | | | LELAND | NC | 28451 | USA | TRADE PAYABLE | | | | | $63.75 | |
| 255132 | | ROBERT MORGAN | 1116 E SUMMIT ST | | | | GREENVILLE | MI | 48838 | USA | TRADE PAYABLE | | | | | $35.88 | |
| 255133 | | ROBERT MORRISSETTE | 4362 WYOMING ST | | | | DALLAS | TX | | USA | TRADE PAYABLE | | | | | $324.74 | |
| 255134 | | ROBERT MOSELEY | ROUTE 1 BOX 82 | | | | ARBELA | MO | 63432 | USA | TRADE PAYABLE | | | | | $35.87 | |
| 255135 | | ROBERT MOSHOLDER | 2313 FOXGLEN CT | | | | FT WORTH | TX | 76131 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 255136 | | ROBERT MOSLEY | 3752 FORRER RD | | | | ORRVILLE | OH | 44667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255137 | | ROBERT MOSTELLER | 1110 LANE RD | | | | MILLEDGEVILLE | GA | 31033 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 255138 | | ROBERT MUELLER | 19816 CROSSWAY | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $19.27 | |
| 255139 | | ROBERT MUELLER | 19816 CROSSWAY | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $100.88 | |
| 255140 | | ROBERT MUELLER | 19816 CROSSWAY | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 255141 | | ROBERT MULLINS | 310 PLEASANT AVE | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $238.00 | |
| 255142 | | ROBERT MULUK | PO BOX 952 | | | | NEW YORK | NY | 10009 | USA | TRADE PAYABLE | | | | | $154.59 | |
| 255143 | | ROBERT MURRAY | PO BOX 526 | | | | DOUGLAS | GA | 31534 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255144 | | ROBERT NEWMAN | 1955 SHERWOOD ST | | | | CLEARWATER | FL | 33765 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 255145 | | ROBERT NICHOLAS | 1456 S FAIRFAX AVE | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $89.10 | |
| 255146 | | ROBERT NIKOLA | 180 ORANGE RD APT 11A | | | | MONTCLAIR | NJ | 07042 | USA | TRADE PAYABLE | | | | | $145.00 | |
| 255147 | | ROBERT NOBLE | 1307 CLAY ST | | | | LA PORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $44.40 | |
| 255148 | | ROBERT NOBLE | 1307 CLAY ST | | | | LA PORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $10.34 | |
| 255149 | | ROBERT NONAS | 6670 VLADE AVE | | | | CANOGA PARK | CA | 91303 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 255150 | | ROBERT NORMAN | 503 POWELL ST | | | | YAKIMA | WA | 98901 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 255151 | | ROBERT NOVOTNY | 2030 DEVONWOOD DRIVE | | | | MCKEESPORT | PA | 15135 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 255152 | | ROBERT NUNN | 708 WISCONSIN STREET | | | | CHARLES CITY | IA | 50616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255153 | | ROBERT NUNN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255154 | | ROBERT OCONNOR | 5156 CHAPMAN WAY | | | | PGH | PA | 15207 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 255155 | | ROBERT OHERRON | 5509 GOLDCREST DR NONE | | | | CINCINNATI | OH | | USA | TRADE PAYABLE | | | | | $184.96 | |
| 255156 | | ROBERT OPPONG | PO BOX 1152 | | | | WORCESTER | MA | 01613 | USA | TRADE PAYABLE | | | | | $12.30 | |
| 255157 | | ROBERT OR MICHELLE GRALEY | 147 BARKER CEMETARY RD | | | | ASHFORD | WV | 25009 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 255158 | | ROBERT ORR | 5434 BRIERCREST AVE | | | | LAKEWOOD | CA | 90713 | USA | TRADE PAYABLE | | | | | $89.99 | |
| 255159 | | ROBERT OTERO | 1466 WEST POINT RD APT A | | | | CORPUS CHRISTI | TX | 78416 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 255160 | | ROBERT OWEN | 3906 LONGSTREET CT | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $6.19 | |
| 255161 | | ROBERT OWENS | 1417 NEWBURY LN | | | | MARYVILLE | TN | 37803 | USA | TRADE PAYABLE | | | | | $77.57 | |
| 255162 | | ROBERT PARKER | 2008 EVANSDALE DR | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 255163 | | ROBERT PARSONS | 6600 WILDEL AVE | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $11.26 | |
| 255164 | | ROBERT PAUL | 16438 W FORGOTTEN TRAIL C | | | | SURPRISE | AZ | 85374 | USA | TRADE PAYABLE | | | | | $64.40 | |
| 255165 | | ROBERT PAUL | 16438 W FORGOTTEN TRAIL C | | | | SURPRISE | AZ | 85374 | USA | TRADE PAYABLE | | | | | $21.53 | |
| 255166 | | ROBERT PECH | XXXXX | | | | CAMARILLO | CA | 93033 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 255167 | | ROBERT PECH | XXXXX | | | | CAMARILLO | CA | 93033 | USA | TRADE PAYABLE | | | | | $34.62 | |
| 255168 | | ROBERT PEPPER | 14044 CENTRALIA | | | | REDFORD | MI | 48239 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 255169 | | ROBERT PERACCA | 1188 SAN VICENTE RD | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $32.31 | |
| 255170 | | ROBERT PEREZ | 1226 HOUSTON | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 255171 | | ROBERT PERRIN | 5 RAEFORD ST | | | | OCEAN ISL BCH | NC | 28469 | USA | TRADE PAYABLE | | | | | $195.41 | |
| 255172 | | ROBERT PERRY | 1114 TEQUESTA ST | | | | FT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 255173 | | ROBERT PETTY | 6481 W HARBIN RIDGE WAY | | | | TUCSON | AZ | 45757 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 255174 | | ROBERT PHARES | 2601 WILSON AVE | | | | HOT SPRINGS | SD | 57747 | USA | TRADE PAYABLE | | | | | $6.39 | |
| 255175 | | ROBERT PHENIX | 23 PALM BLVD  NONE | | | | WARWICK | RI | 02888 | USA | TRADE PAYABLE | | | | | $26.11 | |
| 255176 | | ROBERT PIERCE | 46586 BAKER LOOP RD | | | | CONCRETE | WA | 98237 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255177 | | ROBERT PIERCE | 46586 BAKER LOOP RD | | | | CONCRETE | WA | 98237 | USA | TRADE PAYABLE | | | | | $44.58 | |
| 255178 | | ROBERT POLZIN | 5808 S MILAM ST | | | | AMARILLO | TX | 79118 | USA | TRADE PAYABLE | | | | | $1,077.09 | |
| 255179 | | ROBERT POTEAT | 5350 D ST SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 255180 | | ROBERT POWERS | 128A CAROLINA AVE | | | | LELAND | NC | 28451 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255181 | | ROBERT PRESTON | 5734 HARRISON | | | | GARDEN CITY | MI | 48135 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 255182 | | ROBERT PRINCE | 643 EAST AVE | | | | WARWICK | RI | 02886 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 255183 | | ROBERT RAMIREZ | 251 N PALM DR APT 44 | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 255184 | | ROBERT RAMOS | 1750 44TH AVE APT E | | | | CAPITOLA | CA | 93907 | USA | TRADE PAYABLE | | | | | $15.49 | |
| 255185 | | ROBERT RAMOS | 1750 44TH AVE APT E | | | | CAPITOLA | CA | 93907 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 255186 | | ROBERT RANDOLPH | 1302 SCENIC HILL DRIVE | | | | FULTON | MS | 38843 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 255187 | | ROBERT RANGEL | 6717 HEMET AVE | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 255188 | | ROBERT RAWLINS | 1075 NW 116TH TER | | | | MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $181.88 | |
| 255189 | | ROBERT REED | 1005 NEWGATE ROAD | | | | WEST SUFFIELD | CT | 06093 | USA | TRADE PAYABLE | | | | | $55.38 | |
| 255190 | | ROBERT REED | 1005 NEWGATE ROAD | | | | WEST SUFFIELD | CT | 06093 | USA | TRADE PAYABLE | | | | | $66.83 | |
| 255191 | | ROBERT RENEE | 248 N WELCOME SLOUGH RD | | | | CATHLAMET | WA | 98612 | USA | TRADE PAYABLE | | | | | $14.69 | |
| 255192 | | ROBERT REYES | 208 IMPERIAL PALM DR | | | | LARGO | FL | 33771 | USA | TRADE PAYABLE | | | | | $27.72 | |
| 255193 | | ROBERT RICHARD | 296 REBEL HILL RD | | | | MERRILL | ME | 04780 | USA | TRADE PAYABLE | | | | | $49.99 | |
| 255194 | | ROBERT RICHMOND | 371 167TH ST | | | | HARVEY | IL | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 255195 | | ROBERT RICHMOND | 371 167TH ST | | | | HARVEY | IL | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 255196 | | ROBERT RINARD | 2851 JOHNSTON ST | | | | LAFAYETTE | LA | 70503 | USA | TRADE PAYABLE | | | | | $13.43 | |
| 255197 | | ROBERT RIVERA | BOTEJAS BOX 532 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 255198 | | ROBERT ROA | 3442 CHESTERFIELD DR | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $11.06 | |
| 255199 | | ROBERT ROBBINS | 165 BONIFACE DR  NONE | | | | ROCHESTER | NY | 14620 | USA | TRADE PAYABLE | | | | | $3.12 | |
| 255200 | | ROBERT ROBERTLEEWILLIAMSIR | 1029 N BELL ST | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 255201 | | ROBERT ROBERTSHOWOFF | 1170 CULVER RD | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $30.06 | |
| 255202 | | ROBERT ROBINSON | 4867 COLUMBIA RD | | | | NORTH OLMSTED | OH | 44070 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 255203 | | ROBERT ROBINSON | 4867 COLUMBIA RD | | | | NORTH OLMSTED | OH | 44070 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 255204 | | ROBERT RODARTE | 3031 PUEBLO PUYE | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $56.30 | |
| 255205 | | ROBERT RODGERS | 305 LAMP POST DR | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $3,500.00 | |
| 255206 | | ROBERT RODNEY | 6909 3RDD AVE N | | | | SAINT PETEBURG | FL | 33710 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 255207 | | ROBERT RODRIGUEZ | 3325 S WOODLAND STREET | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 255208 | | ROBERT RODRIGUEZ | 3325 S WOODLAND STREET | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $24.57 | |
| 255209 | | ROBERT RODRIGUEZ | 3325 S WOODLAND STREET | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $85.69 | |
| 255210 | | ROBERT ROHR | 11549 SELEMA DR | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 255211 | | ROBERT ROSEKAMP | BOX 6203 | | | | BIG BEAR LAKE | CA | 92315 | USA | TRADE PAYABLE | | | | | $10.32 | |
| 255212 | | ROBERT ROWE | 17331 E STARFLOWER CT | | | | QUEEN CREEK | AZ | 85142 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 255213 | | ROBERT ROWLEY | 6707 CEDAR VIEW DR NE  NONE | | | | GEORGETOWN | IN | | USA | TRADE PAYABLE | | | | | $140.73 | |
| 255214 | | ROBERT RUSINIAK | 78 PEARSALL STREET | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 255215 | | ROBERT RUTHERFORD | 3056 W 51ST ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255216 | | ROBERT S SCARBOUGH | 709 STAFFORD ST | | | | TALLAHASSEE | FL | 32305 | USA | TRADE PAYABLE | | | | | $314.00 | |
| 255217 | | ROBERT SADLER | 846 SOUTH DIAMOND ST | | | | REVENNNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255218 | | ROBERT SAMSELL | 3373 PITTSTON AVE | | | | SCRANTON | PA | 18507 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 255219 | | ROBERT SANCHEZ | 33320 BARLEY LANE | | | | WILDOMAR | CA | 92595 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255220 | | ROBERT SANCHEZ | 33320 BARLEY LANE | | | | WILDOMAR | CA | 92595 | USA | TRADE PAYABLE | | | | | $1,360.31 | |
| 255221 | | ROBERT SANDOVAL | PO BOX 763 | | | | SOMERSET | TX | 78069 | USA | TRADE PAYABLE | | | | | $128.57 | |
| 255222 | | ROBERT SANTISTEVAN | 936 A ST | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 255223 | | ROBERT SANTOS | 16839 MARSTON PARK LN | | | | HOUSTON | TX | 77084 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 255224 | | ROBERT SANTOS | 16839 MARSTON PARK LN | | | | HOUSTON | TX | 77084 | USA | TRADE PAYABLE | | | | | $22.50 | |
| 255225 | | ROBERT SCARFO | 7611 PRAIRIE OAK TRL | | | | HUMBLE | TX | 77346 | USA | TRADE PAYABLE | | | | | $20.99 | |
| 255226 | | ROBERT SCHEMBRI | 2 PARKER LANE | | | | EAST PATCHOGUE | NY | 11772 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 255227 | | ROBERT SCHEIRLOH | 6549 E DAVID DR | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 255228 | | ROBERT SCHILLING | 12606 CORNUTA AVE | | | | DOWNEY | CA | 90242 | USA | TRADE PAYABLE | | | | | $81.05 | |
| 255229 | | ROBERT SCHLAUDERAFF | 917 RED WILLOW DR | | | | FRAZEE | MN | 56544 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 255230 | | ROBERT SCHMIDT | 5946 OAKGREEN AVE N | | | | OAK PARK HTS | MN | 55082 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 255231 | | ROBERT SCHNARR | 151 ELKHORN CREEK RD | | | | MONTGOMERY CY | MO | 63361 | USA | TRADE PAYABLE | | | | | $28.37 | |
| 255232 | | ROBERT SEARS | 33 MANZANITA RD | | | | FAIRFAX | CA | 94930 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 255233 | | ROBERT SEEFELDT | 111 84TH STREET | | | | NIAGARA FALLS | NY | 14304 | USA | TRADE PAYABLE | | | | | $395.19 | |
| 255234 | | ROBERT SHARON SHAFFER | 5812 DARBY RD | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 255235 | | ROBERT SHAWN | 138 PARK PLACE | | | | SCHENECTADY | NY | 12305 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 255236 | | ROBERT SHEARMAN | 13 EAST MAIN BLVD | | | | LTHRVL TIMNUM | MD | 21093 | USA | TRADE PAYABLE | | | | | $26.50 | |
| 255237 | | ROBERT SILVA | 17433 FUCHSIA RD | | | | FT MYERS | FL | 33967 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 255238 | | ROBERT SIMMONS | 4405 21STREET NORTH | | | | SAINT PETERSBURG | FL | 33714 | USA | TRADE PAYABLE | | | | | $63.49 | |
| 255239 | | ROBERT SIMPSON | 2425 UNDERWOOD ST | | | | HOUSTON | TX | 77030 | USA | TRADE PAYABLE | | | | | $96.66 | |
| 255240 | | ROBERT SIMS | 1911 W STOCKWELL ST | | | | COMPTON | CA | 90222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255241 | | ROBERT SLUSARKI | 16375 295TH AVENUE | | | | COLUMBUS | NE | 68601 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 255242 | | ROBERT SMGULA | 295 ELISE PL APT E | | | | SANTA BARBARA | CA | 93109 | USA | TRADE PAYABLE | | | | | $919.30 | |
| 255243 | | ROBERT SMILG | 107 BEAUMONT AVE | | | | NEWTONVILLE | MA | 02460 | USA | TRADE PAYABLE | | | | | $95.61 | |
| 255244 | | ROBERT SMITH | 222 SPRUCE DR | | | | BELLEFOUNTAIN | OH | 43311 | USA | TRADE PAYABLE | | | | | $504.00 | |
| 255245 | | ROBERT SMITH | 222 SPRUCE DR | | | | BELLEFOUNTAIN | OH | 43311 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 255246 | | ROBERT SMITH | 222 SPRUCE DR | | | | BELLEFOUNTAIN | OH | 43311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255247 | | ROBERT SMITH | 222 SPRUCE DR | | | | BELLEFOUNTAIN | OH | 43311 | USA | TRADE PAYABLE | | | | | $94.86 | |
| 255248 | | ROBERT SNYDER | 58 W EARLEIGH HEIGHTS RD | | | | SEVERNA PARK | MD | 21146 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 255249 | | ROBERT SOTELO | 2500 KAREN AVE | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 255250 | | ROBERT SOVINE | PO BOX 62 | | | | HILLTOP | WV | 25855 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 255251 | | ROBERT SOVINE | PO BOX 62 | | | | HILLTOP | WV | 25855 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 255252 | | ROBERT SPENCER | 107 BRAY ST | | | | E BANGOR | PA | 18013 | USA | TRADE PAYABLE | | | | | $164.78 | |
| 255253 | | ROBERT STAINES | 2059 RED TDAD RD | | | | PORT DEPOSIT | MD | 21904 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 255254 | | ROBERT STAPP | 1009 LAWN VIEW CT | | | | FRANKLIN | TN | 37064 | USA | TRADE PAYABLE | | | | | $65.99 | |
| 255255 | | ROBERT STEVENS | 1118 8TH AVE NW | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 255256 | | ROBERT STOPA | 3608 RUSSELL RD | | | | CENTRALIA | WA | 98531 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 255257 | | ROBERT STORER | 61 HAINES MEADOW RD | | | | BUXTON | ME | 04093 | USA | TRADE PAYABLE | | | | | $18.72 | |
| 255258 | | ROBERT STRUVE | 822 OAK STREEET | | | | LUDLOW | KY | 41016 | USA | TRADE PAYABLE | | | | | $41.70 | |
| 255259 | | ROBERT SUMNER | 3103 E 9TH AVE | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 255260 | | ROBERT SUTTON | 1009 S CANYON BLVD APT A | | | | MONROVIA | CA | 91016 | USA | TRADE PAYABLE | | | | | $95.70 | |
| 255261 | | ROBERT SUTTON | 1009 S CANYON BLVD APT A | | | | MONROVIA | CA | 91016 | USA | TRADE PAYABLE | | | | | $111.73 | |
| 255262 | | ROBERT SVEC | 18925 SATICOY ST | | | | RESEDA | CA | 91335 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 255263 | | ROBERT SYNDER | 21LONG VIEW DR | | | | GRENADA | MS | 38901 | USA | TRADE PAYABLE | | | | | $35.15 | |
| 255264 | | ROBERT T BRINKLEY | 306 MANSFEILD PKWY | | | | MOREHEAD CITY | NC | 28557 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255265 | | ROBERT T PARRY | MOWER DRIVE | | | | FALLING WTR | WV | 25419 | USA | TRADE PAYABLE | | | | | $194.99 | |
| 255266 | | ROBERT TAGGART | 201 CAMBRIDGE WAY | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 255267 | | ROBERT TAM | 745 SWEET WATER DRIVE | | | | DANVILLE | CA | 94506 | USA | TRADE PAYABLE | | | | | $2.76 | |
| 255268 | | ROBERT TAYLOR | 8430 S HONORE ST | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 255269 | | ROBERT TAYLOR | 8430 S HONORE ST | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 255270 | | ROBERT TECHDUDE | 2835 LENA AVENUE | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 255271 | | ROBERT THAYER | 4535 EAST LAKE RD | | | | ERIE | PA | 16510 | USA | TRADE PAYABLE | | | | | $36.59 | |
| 255272 | | ROBERT THOMPSON | 1425 3RD ST | | | | WHEELERSBURG | OH | 45694 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 255273 | | ROBERT THOMPSON | 1425 3RD ST | | | | WHEELERSBURG | OH | 45694 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 255274 | | ROBERT THOMPSON | 1425 3RD ST | | | | WHEELERSBURG | OH | 45694 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 255275 | | ROBERT TIDWELL | 5 SANITAGO DRIVE | | | | NORTH LITTLE | AR | 72204 | USA | TRADE PAYABLE | | | | | $46.84 | |
| 255276 | | ROBERT TIMBERLAKE | 4935 RUSSELL AVE N | | | | MINNEAPOLIS | MN | 55430 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 255277 | | ROBERT TREXLER | XXXX | | | | WHITEHALL | PA | 18052 | USA | TRADE PAYABLE | | | | | $64.77 | |
| 255278 | | ROBERT TRYON | 39 W GRAMERCY ST | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255279 | | ROBERT TUCKER | 4577 PRATTS RD | | | | MUNNSVILLE | NY | 13409 | USA | TRADE PAYABLE | | | | | $111.23 | |
| 255280 | | ROBERT URENA | 2775 NW 82ND AVE | | | | DORAL | FL | 33122 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 255281 | | ROBERT VALLS | 630 SUSIE DR | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 255282 | | ROBERT VANCE | 94 MEADOW BROOKE ACRES | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 255283 | | ROBERT VANETTEN | 77 PLEASANT ST | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255284 | | ROBERT VANKUIKEN | 15040 WILCO DR | | | | HOMER GLEN | IL | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 255285 | | ROBERT VANVOORHIS | 60 BIRCHWOOD DRIVE | | | | NEW WINDSOR | NY | 12553 | USA | TRADE PAYABLE | | | | | $24.73 | |
| 255286 | | ROBERT VASILINDA | 137 METZLER ST | | | | JOHNSTOWN | PA | 15904 | USA | TRADE PAYABLE | | | | | $532.74 | |
| 255287 | | ROBERT VASQUEZ | PO BOX | | | | CAMARILLO | CA | 93036 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 255288 | | ROBERT VAYLES | 228  PIKE STREET APT F | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255289 | | ROBERT VERNA | 1600 SE SAINT LUCIE BLVD | | | | STUART | FL | 34996 | USA | TRADE PAYABLE | | | | | $10.22 | |
| 255290 | | ROBERT VERTHA | PO BOX 384113 | | | | WAIKOLOA | HI | 96738 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 255291 | | ROBERT VILLIGRAM | 213 SARAVALLE DRIVE | | | | SAINT PETERS | MO | 63376 | USA | TRADE PAYABLE | | | | | $165.00 | |
| 255292 | | ROBERT VITARIS | 156 ZITTEL ST | | | | NY | NY | 14210 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 255293 | | ROBERT VORE | 7315 E 75TH ST | | | | TULSA | OK | 74133 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 255294 | | ROBERT W FOLSTAD | 1424 YORKSHIRE AVE S | | | | HOPKINS | MN | 55305 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 255295 | | ROBERT W REMELY | 4821 BOILING BROOK PKWY | | | | ROCKVILLE | MD | 20852 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 255296 | | ROBERT WAINWRIGHT | 138 WEST 55TH ST APT B | | | | ELMIRA | NY | 14845 | USA | TRADE PAYABLE | | | | | $299.02 | |
| 255297 | | ROBERT WALKER | 29905 LACY DR | | | | WESTLAND | MI | 48186 | USA | TRADE PAYABLE | | | | | $8.36 | |
| 255298 | | ROBERT WALLEN | 4390 N CAMINO FERREO | | | | TUCSON | AZ | 85750 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 255299 | | ROBERT WALLIS | 210 LOCH LOMOND RD | | | | BRIDGE CITY | TX | 77611 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 255300 | | ROBERT WAMSLEY | 831 CHESTER AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $9.46 | |
| 255301 | | ROBERT WARDLAW | 8121 ZIMPLE ST | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $1,030.13 | |
| 255302 | | ROBERT WARE | 704 CERBAT AVE | | | | KINGMAN | AZ | 86401 | USA | TRADE PAYABLE | | | | | $21.36 | |
| 255303 | | ROBERT WASHINGTON | 3821 22ND AVE | | | | SAC | CA | 95820 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 255304 | | ROBERT WATKINS | 4915  B MERIDIAN WAY | | | | FREDRICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 255305 | | ROBERT WATKINS | 4915  B MERIDIAN WAY | | | | FREDRICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 255306 | | ROBERT WAY | 3188 SKINNER MILL RD APT 15C | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $259.98 | |
| 255307 | | ROBERT WAYNE | 1275 GARLAND GIN RD | | | | DOWNSVILLE | LA | 71234 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 255308 | | ROBERT WENZEL | 25 RINEHART RD | | | | POTTSTOWN | PA | 19465 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 255309 | | ROBERT WESTFALL | 523 GRAND BVLD UNIT 3G | | | | KANSAS CITY | MO | 64106 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 255310 | | ROBERT WHITE | 22355 HIGHWAY W | | | | WAYNESVILLE | MO | 65583 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 255311 | | ROBERT WHITE | 22355 HIGHWAY W | | | | WAYNESVILLE | MO | 65583 | USA | TRADE PAYABLE | | | | | $25.94 | |
| 255312 | | ROBERT WHITE | 22355 HIGHWAY W | | | | WAYNESVILLE | MO | 65583 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255313 | | ROBERT WHITE | 22355 HIGHWAY W | | | | WAYNESVILLE | MO | 65583 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255314 | | ROBERT WHITE | 22355 HIGHWAY W | | | | WAYNESVILLE | MO | 65583 | USA | TRADE PAYABLE | | | | | $12.15 | |
| 255315 | | ROBERT WHITE | 22355 HIGHWAY W | | | | WAYNESVILLE | MO | 65583 | USA | TRADE PAYABLE | | | | | $1,272.90 | |
| 255316 | | ROBERT WHITE | 22355 HIGHWAY W | | | | WAYNESVILLE | MO | 65583 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 255317 | | ROBERT WHITNUM | 75 PITCHPINE PLACE | | | | MEDFORD | NY | 11763 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 255318 | | ROBERT WILLIAMS | 347 PARKDALE AVE | | | | BUFFALO | NY | 14213 | USA | TRADE PAYABLE | | | | | $6.51 | |
| 255319 | | ROBERT WILLIAMS | 347 PARKDALE AVE | | | | BUFFALO | NY | 14213 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 255320 | | ROBERT WILSON | 47 SAGAMORE ST | | | | GLENS FALLS | NY | 12801 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 255321 | | ROBERT WILSON | 47 SAGAMORE ST | | | | GLENS FALLS | NY | 12801 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 255322 | | ROBERT WILSON | 47 SAGAMORE ST | | | | GLENS FALLS | NY | 12801 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 255323 | | ROBERT WINN | 49151 HWY 438 | | | | FRANKLINTON | LA | 70438 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 255324 | | ROBERT WISEMAN | 20014 HIAWATHA ST | | | | CHATSWORTH | CA | 91311 | USA | TRADE PAYABLE | | | | | $59.40 | |
| 255325 | | ROBERT WOODROW | 27TH RIVERVIEW DR | | | | LE MARS | IA | 51031 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 255326 | | ROBERT WOODS | 6259 POTTSBURG PLANTATION | | | | JACKSONVILLE | FL | 32216 | USA | TRADE PAYABLE | | | | | $31.19 | |
| 255327 | | ROBERT WOOLEY | 1917 KETNER AVE | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 255328 | | ROBERT WOORE | 262 N 29 ST | | | | PHILA | PA | 19132 | USA | TRADE PAYABLE | | | | | $59.60 | |
| 255329 | | ROBERT WYATT | 3615 SWEETWATER DR | | | | CUMMING | GA | 30041 | USA | TRADE PAYABLE | | | | | $1,304.33 | |
| 255330 | | ROBERT WYETH | 3439 COUNTY ROAD 125 | | | | CARDINGTON | OH | 43315 | USA | TRADE PAYABLE | | | | | $54.61 | |
| 255331 | | ROBERT WYMAN | 160 HEMPSTEAD 267 | | | | MC CASKILL | AR | 71847 | USA | TRADE PAYABLE | | | | | $6.74 | |
| 255332 | | ROBERT WYMAN | 160 HEMPSTEAD 267 | | | | MC CASKILL | AR | 71847 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 255333 | | ROBERT YORKE | 2242 E FLORENCE AVE | | | | DE LAND | FL | 32724 | USA | TRADE PAYABLE | | | | | $6.33 | |

Pg 3251 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 255334 | | ROBERT YOUNG | 6304 CARL AVENUE | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 255335 | | ROBERT YOUNG | 6304 CARL AVENUE | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $15.14 | |
| 255336 | | ROBERT ZABALA | 1708 BARFORD AVE | | | | HACIENDA HTS | CA | 91745 | USA | TRADE PAYABLE | | | | | $6.88 | |
| 255337 | | ROBERT ZACHARY | 3504 GLENWOOD RD | | | | DECATUR | GA | | USA | TRADE PAYABLE | | | | | $25.00 | |
| 255338 | | ROBERT ZAUG | 234 FRANKLIN AVENUE | | | | TOMS RIVER | NJ | 08751 | USA | TRADE PAYABLE | | | | | $113.54 | |
| 255339 | | ROBERT ZEALLOR | 1974 PERKIOMEN AVE APT1 | | | | READING | PA | 19606 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 255340 | | ROBERT ZEPEDA | 905 W SOLANA DR | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 255341 | | ROBERT ZETTLER | 122 EAGLE RIDGE DRIVE | | | | CHATHAM | IL | 62629 | USA | TRADE PAYABLE | | | | | $5.93 | |
| 255342 | | ROBERT ZIMMERMAN | 19424 N 85TH DR | | | | PEORIA | AZ | 85382 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 255343 | | ROBERTA AGUILAR | 1107 HIDALGO | | | | ROBSTOWN | TX | 78380 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 255344 | | ROBERTA BAKER | 1244 37TH AVE SW | | | | VERO BEACH | FL | 32968 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 255345 | | ROBERTA BARR | -112 VISTA VIEW RD | | | | FLINTON | PA | 16640 | USA | TRADE PAYABLE | | | | | $219.99 | |
| 255346 | | ROBERTA BLACK | 23414 MEADOW PARK | | | | REDFORD TWP | MI | 48239 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 255347 | | ROBERTA BLANKENSHIP | 5492 DESKINS RD | | | | VANSANT | VA | 24656 | USA | TRADE PAYABLE | | | | | $56.98 | |
| 255348 | | ROBERTA BROWN | 5102 ARCH ST | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255349 | | ROBERTA C BEGAY | PO BOX 3751 | | | | WINDOW ROCK | AZ | 86515 | USA | TRADE PAYABLE | | | | | $48.28 | |
| 255350 | | ROBERTA CAMPOS | PO BOX 951 | | | | BILLINGS | MT | 59103 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 255351 | | ROBERTA CIAMPI | 518 THIRD AVE | | | | NEW ROCHELLE | NY | 10803 | USA | TRADE PAYABLE | | | | | $75.85 | |
| 255352 | | ROBERTA COOPER | LAWRENC STEELE | | | | ADRIAN | MI | 49221 | USA | TRADE PAYABLE | | | | | $49.94 | |
| 255353 | | ROBERTA D OWENS | 6390 VALENCE | | | | CINTI | OH | 45238 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 255354 | | ROBERTA DOHRING | 3696 MARINE AVE | | | | STOCKTON | CA | 95204 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 255355 | | ROBERTA DONNELL | 26527 INNSBRUCK ST | | | | PRINCETON | MO | 64673 | USA | TRADE PAYABLE | | | | | $32.64 | |
| 255356 | | ROBERTA FRANKLIN | 1119 NW 11TH ST | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $111.70 | |
| 255357 | | ROBERTA FUNCH | 12011 ROCKLEDGE DR | | | | BOWIE | MD | 20715 | USA | TRADE PAYABLE | | | | | $653.98 | |
| 255358 | | ROBERTA HANNAH | 36 MADONNA PL | | | | EAST ORANGE | NJ | 07018 | USA | TRADE PAYABLE | | | | | $18.91 | |
| 255359 | | ROBERTA HEATH | 1373 FOXWOOD DR | | | | MEDFORD | OR | 97504 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 255360 | | ROBERTA HILL | 208 15TH AVE | | | | CHARLES CITY | IA | 50616 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 255361 | | ROBERTA JOAN BAKER | 659 JUNCTION DRIVE APT 0422 | | | | ALLEN | TX | 75013 | USA | TRADE PAYABLE | | | | | $125.47 | |
| 255362 | | ROBERTA K SCHILLACI | 1901 SULLIVAN RD | | | | RAVENNA | MI | 49451 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 255363 | | ROBERTA KELLYWOOD | 59285207SW | | | | ROY | UT | 84067 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 255364 | | ROBERTA KENNEY | 103 OLD LEMONS MILL CT | | | | GEORGETOWN | KY | 40131 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 255365 | | ROBERTA KINKADE | 397 B BARRY RD | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $57.90 | |
| 255366 | | ROBERTA L TANNER | 405W MOUNTAIN VIEW AVE UNIT14 | | | | LA HABRA | CA | 90631 | USA | TRADE PAYABLE | | | | | $267.83 | |
| 255367 | | ROBERTA LARSEN | 16680 245TH AVE NW | | | | BIG LAKE | MN | 55309 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 255368 | | ROBERTA LASKOWSKI | 9475 W TOMPKINS AVE | | | | LAS VEGAS | NV | 89147 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 255369 | | ROBERTA LOPEZ | 153 LOCUST ST 6 | | | | COLUMBIA | PA | 17512 | USA | TRADE PAYABLE | | | | | $114.64 | |
| 255370 | | ROBERTA M MUMFORD | 2012 HIGH TIMBER RD | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 255371 | | ROBERTA MAHLE | 122 W MAIN ST APT 2 | | | | NEWTONFALLS | OH | 44444 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255372 | | ROBERTA MONDRAGON | 847 E MORENO AVE | | | | COLO SPRINGS | CO | 80903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255373 | | ROBERTA NICOLELLA | 14142 CASTLE BLVD APT 40 | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $14.14 | |
| 255374 | | ROBERTA NOEL | 143 WAYFAIR LAINE | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255375 | | ROBERTA PARRISH | 8270 NW 21 AVE | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 255376 | | ROBERTA PEREZ | 1710 S GILBERT RD APT 1143 | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 255377 | | ROBERTA POZNANSKI | 6617 POTOMAC AVE | | | | PORTAGE | IN | 46368 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 255378 | | ROBERTA RAMIREZ | 12742 LONG BEACH | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $29.56 | |
| 255379 | | ROBERTA RANKIN | 1556 PITZERS CHAPEL RD | | | | MARTINSBURG | WV | 25403 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 255380 | | ROBERTA ROBINSON | 5447 DIXIE PLANTATION ST | | | | NORTH CHAS | SC | 29405 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 255381 | | ROBERTA ROGERS | PO BOX 352 | | | | NEWPORT | ME | 04953 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 255382 | | ROBERTA ROZAMUS | 7 BEACON HILL RD | | | | HOOKSET | NH | 03106 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 255383 | | ROBERTA SESSOMS | 117 ELLIOT PL | | | | EAST ORANGE | NJ | 07018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255384 | | ROBERTA SHOHN | 2203 27TH AVE S | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 255385 | | ROBERTA SIKES | 4551 OLEANDER AVE | | | | FORT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 255386 | | ROBERTA SIMS | 3600 PENN AVENUE NORTH | | | | MINNEAPOLIS | MN | 55412 | USA | TRADE PAYABLE | | | | | $17.68 | |
| 255387 | | ROBERTA SORENSON | 107 5TH AVE W | | | | GRAND MARAIS | MN | 55604 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 255388 | | ROBERTA TACKETT | 293 OSBORN BRANCH | | | | HIHAT | KY | 41636 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 255389 | | ROBERTA TOWNSEND | 4413 BEN FRANKLIN LN | | | | VIRGINIA BCH | VA | 23462 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 255390 | | ROBERTA TRIPP | 1076 BLACKBIRD ST | | | | EL CAJON | CA | 92020 | USA | TRADE PAYABLE | | | | | $47.20 | |
| 255391 | | ROBERTA VAN WEY | 145 RIDGE AVENUE | | | | CROOOKSVILLE | OH | 43731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255392 | | ROBERTA VEATCH | 10507 W COCOPAH | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 255393 | | ROBERTA WADE | 800 S 6TH ST | | | | MONROE | LA | 71202 | USA | TRADE PAYABLE | | | | | $241.97 | |
| 255394 | | ROBERTA WAGONER | 6630 EBERLE DR APT 203 | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $32.59 | |
| 255395 | | ROBERTA WALLACE | 235 CLARK ST APT 1203 | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 255396 | | ROBERTA WEEMS | 2804 SILVER HILL AVE | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 255397 | | ROBERTA WILLIAMS | 4817 MASCOT ST APT C | | | | LOS ANGELES | CA | 90017 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 255398 | | ROBERTA WILLIAMS | 4817 MASCOT ST APT C | | | | LOS ANGELES | CA | 90017 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 255399 | | ROBERTA WOODS | 1027 S MAIN ST | | | | WASHINGTON CH | OH | 43160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255400 | | ROBERTA7922 BLANKENSHIP | 7922 W 89TH PLACE | | | | HICKORY HILLS | IL | 60457 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 255401 | | ROBERTHA WASHINGTON | 123 NA | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 255402 | | ROBERTINA NOEL-TWO | 11400 CHERRY HILL RD | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 255403 | | ROBERTINE LIMPSUM | 454 BROOKSHIRE DR APT6 | | | | VALPARAISO | IN | 46383 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 255404 | | ROBERTLYN WASHINGTON | 6140 POLO DR | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $55.01 | |
| 255405 | | ROBERTO A CARRILLO | 304 N STINE RD | | | | BAKERSFILED | CA | 93309 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 255406 | | ROBERTO ACEVEDO | 1174 E CO RD 2328 | | | | RIVERA | TX | 78379 | USA | TRADE PAYABLE | | | | | $44.64 | |
| 255407 | | ROBERTO AGUILAR | 4813 COMAL ST NONE | | | | PEARLAND | TX | 77581 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 255408 | | ROBERTO AMAYA | 570 OLD TRAIL DR | | | | CHULA VISTA | CA | 91914 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 255409 | | ROBERTO ANDOVAL | 403 MILHAN AVE | | | | KETTLEMAN CY | CA | 93239 | USA | TRADE PAYABLE | | | | | $15.62 | |
| 255410 | | ROBERTO ARROYO | 651 HORIZONTE ST | | | | IMPERIAL | CA | 92251 | USA | TRADE PAYABLE | | | | | $1,763.46 | |
| 255411 | | ROBERTO B ROSARIO | PO BOX 1274 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 255412 | | ROBERTO BARRETO | 328 CALLE PINO | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 255413 | | ROBERTO BATIZ | URB LAS BRISAS CALLE 4 A 34 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 255414 | | ROBERTO BERNAL | 12221 BLANCO RD | | | | SAN ANTONIO | TX | 78216 | USA | TRADE PAYABLE | | | | | $119.06 | |
| 255415 | | ROBERTO BEUCHAMP | 10000 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 255416 | | ROBERTO BIRRIEL | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $18.24 | |
| 255417 | | ROBERTO C WAH | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 255418 | | ROBERTO CEDENO | 2701 S FAIRVIEW APT J-14 | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 255419 | | ROBERTO CERNA | 1306 COLOSIO LN | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 255420 | | ROBERTO COLIN | 108 E FAIRVIEW DR | | | | KINGSVILLE | TX | 78363 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 255421 | | ROBERTO CONTRERAS | 2057 WALLACE AVE APT A | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $0.42 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 255422 | | ROBERTO COTA | 8319 W HIGHLANE AVE | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $19.69 | |
| 255423 | | ROBERTO CRUZ | CALLE 8 A 30 SANTA ANA | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 255424 | | ROBERTO CRUZ | CALLE 8 A 30 SANTA ANA | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $21.16 | |
| 255425 | | ROBERTO CRUZ RODRIGUEZ | VALLE ARRIBA HEIGTS CALLE | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 255426 | | ROBERTO DONAN | 202 AMMUNITION RD | | | | FALLBROOK | CA | 92028 | USA | TRADE PAYABLE | | | | | $10.76 | |
| 255427 | | ROBERTO DORANTES | 3101 SOUTH FAIRVIEW | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $431.92 | |
| 255428 | | ROBERTO ELIZONDO | 217 ENCINO LANE | | | | ELSA | TX | 78543 | USA | TRADE PAYABLE | | | | | $29.82 | |
| 255429 | | ROBERTO ENRIQUEZ | 1625 N ATWOOD AVE | | | | TUCSON | AZ | 85745 | USA | TRADE PAYABLE | | | | | $25.33 | |
| 255430 | | ROBERTO FELICIANO | 1202 WINDSAIL RD  APTH | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 255431 | | ROBERTO FERNANDES | 19 SOUTHWORTH ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $377.48 | |
| 255432 | | ROBERTO FERNANDEZ | 1709 S GOLDENEYE LN | | | | HOMESTEAD | FL | | USA | TRADE PAYABLE | | | | | $8.51 | |
| 255433 | | ROBERTO FERNANDEZ | 1709 S GOLDENEYE LN | | | | HOMESTEAD | FL | | USA | TRADE PAYABLE | | | | | $200.00 | |
| 255434 | | ROBERTO GARAY | BOX PLAYITA 44 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255435 | | ROBERTO GARCIA | 5440 W EDDY | | | | BEECHER | IL | 60401 | USA | TRADE PAYABLE | | | | | $551.23 | |
| 255436 | | ROBERTO GARCIA | 5440 W EDDY | | | | BEECHER | IL | 60401 | USA | TRADE PAYABLE | | | | | $64.86 | |
| 255437 | | ROBERTO GOMEZ | 5604 HEYWOOD RD | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $26.31 | |
| 255438 | | ROBERTO GONZALEZ | 4185 CANYON GLEN CIRCLE | | | | AUSTIN | TX | 78732 | USA | TRADE PAYABLE | | | | | $21.63 | |
| 255439 | | ROBERTO GONZALEZ | 4185 CANYON GLEN CIRCLE | | | | AUSTIN | TX | 78732 | USA | TRADE PAYABLE | | | | | $10.98 | |
| 255440 | | ROBERTO GUTIERREZ | ZARAGOZA PTE944 | | | | SABINAS | CO | 26788 | USA | TRADE PAYABLE | | | | | $229.48 | |
| 255441 | | ROBERTO H GARCIA | P O BOX 44011 | | | | LAREDO | TX | 78044 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 255442 | | ROBERTO HINOJOSA | 2638 SKYVIEW KNOLL COURT | | | | HOUSTON | TX | 77047 | USA | TRADE PAYABLE | | | | | $15.14 | |
| 255443 | | ROBERTO HUERTA | 4350 W DELGADO DR | | | | ELOY | AZ | 85131 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 255444 | | ROBERTO IBARRA | 2347 ELVA FOREST | | | | SAN ANTONIO | TX | 78251 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 255445 | | ROBERTO JESENIA | HC 01 BOX 630 | | | | CIALES | PR | 00638 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255446 | | ROBERTO JUON | 4510 ADRIAN ST | | | | ROCKVILLE | MD | 20853 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 255447 | | ROBERTO LOPEZ | ANE LOS ROBLES | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $10.45 | |
| 255448 | | ROBERTO LOPEZ | ANE LOS ROBLES | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 255449 | | ROBERTO LOPEZ | ANE LOS ROBLES | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $87.39 | |
| 255450 | | ROBERTO LORENA REYNA | 5702 19TH AVE  NONE | | | | BROOKLYN | NY | 11204 | USA | TRADE PAYABLE | | | | | $13.61 | |
| 255451 | | ROBERTO MARTINEZ | 3730 DUFRESNE CT APT 10 | | | | LOS ANGELES | CA | | USA | TRADE PAYABLE | | | | | $10.00 | |
| 255452 | | ROBERTO MARTINEZ | 3730 DUFRESNE CT APT 10 | | | | LOS ANGELES | CA | | USA | TRADE PAYABLE | | | | | $5.62 | |
| 255453 | | ROBERTO MARTINEZ | 3730 DUFRESNE CT APT 10 | | | | LOS ANGELES | CA | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255454 | | ROBERTO MARTINEZ | 3730 DUFRESNE CT APT 10 | | | | LOS ANGELES | CA | | USA | TRADE PAYABLE | | | | | $335.57 | |
| 255455 | | ROBERTO MARTINEZ LEON | 92 | | | | JUANA DIAZ | PR | | USA | TRADE PAYABLE | | | | | $238.58 | |
| 255456 | | ROBERTO MEDINA | COLINAS DE BAIROA CALLE2 CASA 23 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255457 | | ROBERTO MELENDEZ | 8919 ROCKY KNOLL LANE | | | | ROSENBERG | TX | 77469 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 255458 | | ROBERTO MINOR | 9440 FM 2409 | | | | MOODY | TX | 76557 | USA | TRADE PAYABLE | | | | | $52.00 | |
| 255459 | | ROBERTO MIRELLES | ALLENDE 315 | | | | SABINAS | ME | 65200 | USA | TRADE PAYABLE | | | | | $59.18 | |
| 255460 | | ROBERTO MOREIRA | 1136 NE 15 AVE | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $17.29 | |
| 255461 | | ROBERTO NAVARO | 2842 PARK VISTA DR | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 255462 | | ROBERTO NUNEZ | 58 MAIN BROOK CT | | | | BALTIMORE | MD | 21236 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 255463 | | ROBERTO NUNEZ-VILLAFANE | 6 MASSASOIT AVE | | | | ENFIELD | CT | 06082 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255464 | | ROBERTO ORTEGA | 742 PALMER ST | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 255465 | | ROBERTO ORTIZ | 24 NORTE CALLE TETUAN | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255466 | | ROBERTO P PARAS | 2180 EASTRIDGE LOOP | | | | SAN JOSE | CA | 95122 | USA | TRADE PAYABLE | | | | | $1,331.00 | |
| 255467 | | ROBERTO PAGAN | 411 BRACE AVE | | | | PERTH AMBOY | NJ | 08861 | USA | TRADE PAYABLE | | | | | $6.23 | |
| 255468 | | ROBERTO PALERMO | 100 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 255469 | | ROBERTO PENA | 1320 EAST WHEAT RD | | | | YUBA CITY | CA | 95991 | USA | TRADE PAYABLE | | | | | $35.29 | |
| 255470 | | ROBERTO RAMIREZ | 12430 SW ASH AVE APT 10 | | | | SHERWOOD | OR | 97140 | USA | TRADE PAYABLE | | | | | $27.99 | |
| 255471 | | ROBERTO RAMIREZ | 12430 SW ASH AVE APT 10 | | | | SHERWOOD | OR | 97140 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 255472 | | ROBERTO RAMOS | COND SAN JUAN PARK 2 B8 401 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255473 | | ROBERTO RFLORES | 2729 N THERFORD AVE | | | | ELMWOODPAR | IL | 60707 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 255474 | | ROBERTO RIVERA | 123 NO ADRESS | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $93.37 | |
| 255475 | | ROBERTO RIVERA | 123 NO ADRESS | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 255476 | | ROBERTO RIVERA | 123 NO ADRESS | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 255477 | | ROBERTO RDA | 13095 HUBBARD ST UNIT 4 | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 255478 | | ROBERTO ROBERTO | 102551 NW 80TH CT APT 203 | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 255479 | | ROBERTO RODRIGUEZ | 713 AVE D | | | | SINTON | TX | 78387 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 255480 | | ROBERTO ROIG | HC 02 BOX 9243 | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 255481 | | ROBERTO ROMERO | COND CLAVELES T2 PISO 9 APT9 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255482 | | ROBERTO ROMERO | COND CLAVELES T2 PISO 9 APT9 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255483 | | ROBERTO RONDON | 173 HULBURG | | | | LACKAWANNA | NY | 14218 | USA | TRADE PAYABLE | | | | | $3.21 | |
| 255484 | | ROBERTO ROUSE | 1249 GRANT ST | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255485 | | ROBERTO S BARRERA | 409 W AVENUE G | | | | ROBSTOWN | TX | 78380 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 255486 | | ROBERTO SANCHEZ | 915 SW 155TH CT | | | | MIAMI | FL | 33194 | USA | TRADE PAYABLE | | | | | $121.80 | |
| 255487 | | ROBERTO SANTIAGO-CARRASQUI | RIO QUEBRADA GRANDE | | | | TRUJILLO ALTO | PR | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255488 | | ROBERTO SANTOS | HC 09 BOX 3906 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255489 | | ROBERTO TORRES | CALLE ALDARONDO | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255490 | | ROBERTO TORRES CLAUDIO | HC 02 BOX 5128 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255491 | | ROBERTO TORREZ | 100-23  39  AVENUE | | | | CORONA | NY | 11368 | USA | TRADE PAYABLE | | | | | $39.99 | |
| 255492 | | ROBERTO VAZQUEZ | PO BOX 11488 | | | | SAN JUAN | PR | 00922 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 255493 | | ROBERTO VAZQUEZ | PO BOX 11488 | | | | SAN JUAN | PR | 00922 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255494 | | ROBERTO VAZQUEZ MOJICA | URBANIZACION EL RETIRO C | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $22.27 | |
| 255495 | | ROBERTO VEGA | 106 LIBERTY LANE | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255496 | | ROBERTO VEGA | 106 LIBERTY LANE | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $40.01 | |
| 255497 | | ROBERTO VIGIL | 830 N LAMB BLVD APT126 | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 255498 | | ROBERTS ALFREDA | 2317 ST CONRAD ST | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 255499 | | ROBERTS AMANDA | 1322 APT B MAPLE AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 255500 | | ROBERTS AMANDA | 1322 APT B MAPLE AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $9.83 | |
| 255501 | | ROBERTS AMANDA | 1322 APT B MAPLE AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255502 | | ROBERTS AMANDA | 1322 APT B MAPLE AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 255503 | | ROBERTS AMONA | 86 AMBROSE ST | | | | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255504 | | ROBERTS AMY | 705 10TH AVE APT 2 | | | | GREEN BAY | WI | 54304 | USA | TRADE PAYABLE | | | | | $42.75 | |
| 255505 | | ROBERTS ANDRE | 646 FEAPHEASANT RUN | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $42.75 | |
| 255506 | | ROBERTS ANDREA | 4408 ABERDEEN DRIVE | | | | MT LAUREL | NJ | 08054 | USA | TRADE PAYABLE | | | | | $42.75 | |
| 255507 | | ROBERTS ANGELA | 8834 E B COOPER HWY | | | | RICEBORO | GA | 31323 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 255508 | | ROBERTS ANGELICA | PO BOX 265 | | | | HAGAN | GA | 30429 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255509 | | ROBERTS ANJANETTE | 110 FURMAN DR | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $29.40 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-2353

Schedule E/F Part 3, Question 1

Pg 3253 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 255510 | | ROBERTS ANNE | 703 CAROLINA BEACH AVE N | | | | CAROLINA BCH | NC | 28428 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 255511 | | ROBERTS ANNETTE | NUMBER 6 EISENHOWER DR | | | | CHAR | WV | 25302 | USA | TRADE PAYABLE | | | | | $11.62 | |
| 255512 | | ROBERTS ANNIE | 317 MIC AVE | | | | HAGERSTWON | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 255513 | | ROBERTS ANTHONY | 15410 SW 284 ST ROBERTS II | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255514 | | ROBERTS ANTONETTE | 6-8 DUBIUS STREET APT 1 | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 255515 | | ROBERTS ASHANTE | 3745 H PITTMAN RD | | | | ELLENWOOD | GA | 30049 | USA | TRADE PAYABLE | | | | | $18.16 | |
| 255516 | | ROBERTS ASHLEY | 2800 VICTORY BLVD DOLPHIN COVES 307 BOX75 | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $40.19 | |
| 255517 | | ROBERTS ASHLEY L | 14 SAMS ROAD | | | | WEAVERVILLE | NC | 28787 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 255518 | | ROBERTS BARBARA | PO BOX 446 | | | | ELGIN | OR | 97827 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255519 | | ROBERTS BERNICE | PO BOX 44 | | | | KINGMAN | AZ | 86402 | USA | TRADE PAYABLE | | | | | $17.58 | |
| 255520 | | ROBERTS BETTY | 522 E MARSHELE | | | | TULSA | OK | 74127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255521 | | ROBERTS BETTY | 522 E MARSHELE | | | | TULSA | OK | 74127 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 255522 | | ROBERTS BETTY | 522 E MARSHELE | | | | TULSA | OK | 74127 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 255523 | | ROBERTS BEVERLY N | 2278 GADBURY DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 255524 | | ROBERTS BRANDA | 1711 RIVERVIEW DR 2 | | | | ENDICOTT | NY | 13760 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 255525 | | ROBERTS BRANDON | 6560 BENNING STREET APT D | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $14.12 | |
| 255526 | | ROBERTS BRANDON R | 1056 PAULIN RD | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 255527 | | ROBERTS BRENDA | 127 SYCAMORE STREET | | | | CONVOY | OH | 45832 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255528 | | ROBERTS CARLENE | 600 FOXCAR COURT | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 255529 | | ROBERTS CARLENE R | 600 BROOKSIDE CT | | | | VA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 255530 | | ROBERTS CARLTRELL | 4730 E BUTLER AVE | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 255531 | | ROBERTS CAROL | 424 NORTH LINCOLN AVE | | | | ROCKPORT | IN | 47635 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 255532 | | ROBERTS CAROLINA | 4509 DRIVE WEST | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255533 | | ROBERTS CASSANDRA | 1511 BLOSSUM LN | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 255534 | | ROBERTS CASSANDRA | 1511 BLOSSUM LN | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255535 | | ROBERTS CECILIA R | PO BOX 533 | | | | MACON | GA | 31032 | USA | TRADE PAYABLE | | | | | $8.14 | |
| 255536 | | ROBERTS CHANDRA | 11273 SW 249 ST | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 255537 | | ROBERTS CHARLES | 6113 HOLLYHOCK LN | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 255538 | | ROBERTS CHARLOTTE | 304 THOR AVE | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255539 | | ROBERTS CHELSIA | 908 WEST ST | | | | VALDOSTA | GA | 31601 | USA | TRADE PAYABLE | | | | | $34.00 | |
| 255540 | | ROBERTS CHERRON | 930 BEMAN ST | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255541 | | ROBERTS CHERRY | 1111 WELLS STREET | | | | LAFAYETTE | IN | 47905 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 255542 | | ROBERTS CHRIS | 6204 CANDLETREE LN | | | | MCKINNEY | TX | 75070 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 255543 | | ROBERTS CHRISTINA | 159 CORNELL CR | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $29.42 | |
| 255544 | | ROBERTS CHRISTYFANNY | 2843 ST ROUTE 207 LOT 20 | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255545 | | ROBERTS CHRYSTAL | 805 NOVA CIR | | | | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | | | | | $206.42 | |
| 255546 | | ROBERTS CLIFTON | 1945 PERDIA ST | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255547 | | ROBERTS DANIEL | 2057 COLUMBUS CIRCLE | | | | LEESVILLE | LA | 71446 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 255548 | | ROBERTS DARCI | 8335 W HAMMOND LN | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 255549 | | ROBERTS DAREN | 1072 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $40.65 | |
| 255550 | | ROBERTS DARRELL | 342 E 26TH STREET | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 255551 | | ROBERTS DAVID | 1245 BUCKEYE RD LOT 10 | | | | E DUBLIN | GA | 31027 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 255552 | | ROBERTS DEBBIEANN D | 189 ADRIANAVE | | | | NEWINGTON | CT | 06111 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 255553 | | ROBERTS DEBORAH | 425 MELSON RIDGE RD | | | | JAMESTOWN | KY | 42629 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 255554 | | ROBERTS DEBRA L | 512 BALDWIN ST | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 255555 | | ROBERTS DEIRDRE | ADDRESS | | | | FAYETTEVILLE | NC | 48306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255556 | | ROBERTS DELLA | 10201 W BEAVER ST LOT 193 | | | | JACKSONVILLE | FL | 32220 | USA | TRADE PAYABLE | | | | | $34.89 | |
| 255557 | | ROBERTS DEMETRA | 10611 ABEWRCORN | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 255558 | | ROBERTS DENA L | 769 PARKSIDE RESERVE ST | | | | WELLINGTON | OH | 44090 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 255559 | | ROBERTS DENISE | 5903 S OLIVER | | | | DERBY | KS | 67067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255560 | | ROBERTS DESSA L | 202 S OKLAHOMA | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 255561 | | ROBERTS DESTINY M | 131 EUGENE AVE | | | | LAS VEGAS | NV | 89102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255562 | | ROBERTS DEWANDA | 1035 WILMONT RD | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 255563 | | ROBERTS DIANNE | 158 LAFAYETTE ST | | | | LACONIA | NH | 03246 | USA | TRADE PAYABLE | | | | | $648.66 | |
| 255564 | | ROBERTS DIOMONDA | 1854 OLD SAVANNAH RD | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255565 | | ROBERTS DIVYA | 2330 MILLENIUM LANE | | | | SAN RAMON | CA | 94582 | USA | TRADE PAYABLE | | | | | $43.15 | |
| 255566 | | ROBERTS DUAN | 420 NW 20TH AVE APTB | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 255567 | | ROBERTS DONNETTA | 1002 PUNJAB DR | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 255568 | | ROBERTS EDWARD | 4625 OLD HICKORY BLVD | | | | OLD HICKORY | TN | 37138 | USA | TRADE PAYABLE | | | | | $4.07 | |
| 255569 | | ROBERTS ELDON R | 35206 EW 1410 LOT 12 | | | | KONAWA | OK | 74849 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 255570 | | ROBERTS EMILY | 2608 BULLOCK RD | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $4.24 | |
| 255571 | | ROBERTS ERICKA | 605 SCIENCE HILL | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255572 | | ROBERTS ESPERANZA | 2537 SE MADISON STREET | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 255573 | | ROBERTS EVELYN | 111 STONEY CREEK CT | | | | SPRINGFIELD | GA | 31329 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255574 | | ROBERTS FANNIE | 201 LAKE POINTE DRIVE APT 103 | | | | OAKLAND PARK | FL | 33309 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255575 | | ROBERTS FLETCHER H | 315 CRYSTAL SPRING DR | | | | HENDERSONVILLE | NC | 28739 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 255576 | | ROBERTS FRANCES | 17309 HWY 102 | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 255577 | | ROBERTS FRANCHES | 23 HUCKLEBERRY HILL | | | | FT MITCHELL | KY | 41017 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 255578 | | ROBERTS FRANCINE | 3209 GAY AVENUE | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 255579 | | ROBERTS GAIL | 166 VALLEY BROOK | | | | PEIDMONT | SC | 29607 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 255580 | | ROBERTS GENE | 8312 KINGS CREEK DRIVE | | | | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | | | | | $13.95 | |
| 255581 | | ROBERTS GEORGE | PO BOX 1042 | | | | ABERDEEN | WA | 98520 | USA | TRADE PAYABLE | | | | | $39.58 | |
| 255582 | | ROBERTS GEORGE A | 322 FACILE RD | | | | SCOTT | LA | 70583 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 255583 | | ROBERTS GILDA B | 1309 EAGLE LANE | | | | WINTER GARDEN | FL | 34787 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255584 | | ROBERTS GINGER | 6258 HWY 28 | | | | LANDER | WY | 82520 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 255585 | | ROBERTS GINGER | 6258 HWY 28 | | | | LANDER | WY | 82520 | USA | TRADE PAYABLE | | | | | $131.50 | |
| 255586 | | ROBERTS GWENDOLYN | 2215 WHITE OAK DR | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 255587 | | ROBERTS HEATHER | 1900 N VINE ST | | | | OKLAHOMA CITY | OK | 73121 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 255588 | | ROBERTS HERMAN | 8102 GARLAND AVE | | | | TAKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255589 | | ROBERTS JACQUELINE | 512 S COLLEGE ST APT 6 | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 255590 | | ROBERTS JANET | 781 DABNEY RD | | | | CHRISTIANSBURG | VA | 24073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255591 | | ROBERTS JANUARY | 2484 MAPLEWOOD AVE | | | | TOLEDO | OH | 43620 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 255592 | | ROBERTS JARY | 1238 WEST 11TH | | | | ERIE | PA | 16512 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 255593 | | ROBERTS JASON | 175 HILLTOP DR | | | | NANCY | KY | 42544 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 255594 | | ROBERTS JEANNETTE | 2555 PGA BLVD LOT 134 | | | | PALM BCH GDNS | FL | 33410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255595 | | ROBERTS JEFF | 122 CALHOUN AVE | | | | SYLACAUGA | AL | 35150 | USA | TRADE PAYABLE | | | | | $12.33 | |
| 255596 | | ROBERTS JENNIFER | 4401 REGER RD | | | | CONNEAUT | OH | 44030 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 255597 | | ROBERTS JERI L | 1720 MCLAIN ST | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255598 | | ROBERTS JESSICA | HERE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $6.39 | |
| 255599 | | ROBERTS JESSICA | HERE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $9.76 | |
| 255600 | | ROBERTS JIMMIE | PO BOX 1125 | | | | YEMASSEE | SC | 29945 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 255601 | | ROBERTS JIMMY | 311 SCOTT ST | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $16.34 | |
| 255602 | | ROBERTS JODIE | 250 STALEY ST | | | | MARION | VA | 24354 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255603 | | ROBERTS JODIE J | 951 W DEBACA3 | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $6.32 | |
| 255604 | | ROBERTS JOHN J | 2180 SHAW ROAD EXT | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 255605 | | ROBERTS JONATHAN | 2203 SOUTHSIDE LN | | | | SOUTHSIDE | WV | 25187 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255606 | | ROBERTS JONI | 1910 COLEMAN LANE | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 255607 | | ROBERTS JOSEPH | 48706-2 YOUNG CT | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 255608 | | ROBERTS JOSHUA | 1003 OXFORD LN | | | | COLORADO SPRINGS | CO | 80905 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 255609 | | ROBERTS JOUSHA | 140 EAST 7TH ST | | | | LEX | KY | 40508 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 255610 | | ROBERTS JUDY | 3332 WALL BLVD | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 255611 | | ROBERTS JUDY | 3332 WALL BLVD | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 255612 | | ROBERTS JUDY | 3332 WALL BLVD | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 255613 | | ROBERTS KAREN | 7990 CRAFTONS GATE HWY | | | | DRAKES BRANCH | VA | 23937 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 255614 | | ROBERTS KAREN | 7990 CRAFTONS GATE HWY | | | | DRAKES BRANCH | VA | 23937 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255615 | | ROBERTS KAREN | 7990 CRAFTONS GATE HWY | | | | DRAKES BRANCH | VA | 23937 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 255616 | | ROBERTS KASHENNA | 1553 MARBELLA DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255617 | | ROBERTS KATHLEEN | 3237 CARMEL DR | | | | DOUOLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $12.06 | |
| 255618 | | ROBERTS KATRENA | 100 CAMELIA DR | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 255619 | | ROBERTS KEISHA | 216 ROYAL AVE | | | | SAINT LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 255620 | | ROBERTS KELLY | 712 W TRINADAD DR | | | | SAND SPRINGS | OK | 74063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255621 | | ROBERTS KENDRA | 2221 WENTWOOD VALLEY 33 | | | | LITTLE ROCK | AR | 72212 | USA | TRADE PAYABLE | | | | | $7.24 | |
| 255622 | | ROBERTS KENDRA | 2221 WENTWOOD VALLEY 33 | | | | LITTLE ROCK | AR | 72212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255623 | | ROBERTS KENNETH | 9430 NW 59TH LN | | | | GAINESVILLE | FL | 32653 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 255624 | | ROBERTS KERRI | PO BOX 62 | | | | WELCH | WV | 24801 | USA | TRADE PAYABLE | | | | | $41.00 | |
| 255625 | | ROBERTS KERRI A | N116W16309 MAIN ST | | | | GERMANTOWN | WI | 53022 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 255626 | | ROBERTS KEVIN | 651 HAYMOUNT | | | | LATTA | SC | 29565 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 255627 | | ROBERTS KIM | 152 WAYNE AVE | | | | COLLINGDALE | PA | 19023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255628 | | ROBERTS KIRSTEN | 600 SANDS DR APT | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255629 | | ROBERTS KYLE | 819 JEFFERY ST | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 255630 | | ROBERTS LACY | 5451 LOWER TWIN RD | | | | S. SALEM | OH | 45681 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255631 | | ROBERTS LAQUANA S | 7730 E BROADWAY BLVD | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 255632 | | ROBERTS LAQUANDA | 204 PUTNAM PLACE | | | | KINGS MTN | NC | 28086 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255633 | | ROBERTS LAQUANDA | 204 PUTNAM PLACE | | | | KINGS MTN | NC | 28086 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255634 | | ROBERTS LAQUIITA | 4924 WOODMAN PARK DR | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 255635 | | ROBERTS LAQUITA | 4924 WOOD MAN PARK DR | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 255636 | | ROBERTS LATASHA | 4628 AMHERST CT | | | | FT MYERS | FL | 33907 | USA | TRADE PAYABLE | | | | | $19.62 | |
| 255637 | | ROBERTS LATISHA | 4648 E 162ND ST | | | | MEMPHIS | TN | 38111 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 255638 | | ROBERTS LAURA | 5750 FALLING LEAF LANE | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $23.33 | |
| 255639 | | ROBERTS LAURA | 5750 FALLING LEAF LANE | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 255640 | | ROBERTS LEANNA | 15 FIRST ST | | | | CLAREMONT | NH | 03743 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 255641 | | ROBERTS LISA | 9764 TESSON FERRY RD | | | | SAINT LOUIS | MO | 63123 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 255642 | | ROBERTS LLOYD SR | P O BOX 7784 SUNNY ISLES | | | | CSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255643 | | ROBERTS LOCKSMITH SERVICE | MANDAHL ESTATE 13C | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $1,601.00 | |
| 255644 | | ROBERTS LOIS | PO BOX 552 | | | | VERONA | VA | 24482 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255645 | | ROBERTS LYNTORIA | 2323 MILL ST | | | | MONTGOMERY | AL | 36108 | USA | TRADE PAYABLE | | | | | $47.37 | |
| 255646 | | ROBERTS MARCHELLE | 3406 CURTIS DRIVE APT 301 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255647 | | ROBERTS MARIA | 2150 ALICE AVE 202 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $3.09 | |
| 255648 | | ROBERTS MARIE | 724 VANS LANE | | | | OESTREHAN | LA | 70047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255649 | | ROBERTS MARILYN | 405 S ASH | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255650 | | ROBERTS MARKIA | 5350 KEN SEALY DRIVE | | | | COTTONDALE | AL | 35453 | USA | TRADE PAYABLE | | | | | $6.46 | |
| 255651 | | ROBERTS MARY | 105 ALBERT NEWKIRK | | | | WARSAW | NC | 28398 | USA | TRADE PAYABLE | | | | | $290.66 | |
| 255652 | | ROBERTS MARY | 105 ALBERT NEWKIRK | | | | WARSAW | NC | 28398 | USA | TRADE PAYABLE | | | | | $14.73 | |
| 255653 | | ROBERTS MARY | 105 ALBERT NEWKIRK | | | | WARSAW | NC | 28398 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255654 | | ROBERTS MAZELINE B | 128 LABURNUM RD | | | | EDGEWOOD | MD | 21040 | USA | TRADE PAYABLE | | | | | $21.23 | |
| 255655 | | ROBERTS MAZELYNE | 128 LABURMUN RD | | | | EDGEWOOD | MD | 21040 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 255656 | | ROBERTS MELISSA | 1240 FAIRMONT AVE APT 8 | | | | VANCOUVER | WA | 98661 | USA | TRADE PAYABLE | | | | | $32.39 | |
| 255657 | | ROBERTS MICHAEL | 441 BRUNNER DR | | | | MONROEVILLE | PA | 55421 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 255658 | | ROBERTS MICHAEL | 441 BRUNNER DR | | | | MONROEVILLE | PA | 55421 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 255659 | | ROBERTS MICHAEL | 441 BRUNNER DR | | | | MONROEVILLE | PA | 55421 | USA | TRADE PAYABLE | | | | | $120.32 | |
| 255660 | | ROBERTS MICHELE | 108 CEDAR AVE | | | | FORT WALTON BEAC | FL | 32548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255661 | | ROBERTS MICHELL | 208 VINE ST | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 255662 | | ROBERTS N | 121 N 3RD | | | | STERLING | KS | 67579 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 255663 | | ROBERTS NADIOSHA R | 458 E SANDREAS | | | | BANN | GA | 92220 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 255664 | | ROBERTS NANCY L | 160 FLATLAND RD | | | | CHESTERTOWN | MD | 21620 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 255665 | | ROBERTS NARD JR | 135 JAMES COURT | | | | PALMETTO | GA | 30268 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 255666 | | ROBERTS NATORSHA | 5590 NW 188 STREET | | | | MIAMI | FL | 33055 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 255667 | | ROBERTS NERIAH E | 834 W 6TH ST | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $8.81 | |
| 255668 | | ROBERTS NICOLE | 158 EDGEWOOD AVE | | | | LONGMEADOW | MA | 01106 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 255669 | | ROBERTS NICOLETTE | 4 CHILMARK CT | | | | POOLER | GA | 31322 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 255670 | | ROBERTS NORA | 5548 EASTERLY RD | | | | AGOURA | CA | 91301 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 255671 | | ROBERTS OCTAVIA | 9521 TYLER TERRACE | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $13.09 | |
| 255672 | | ROBERTS OTTO | 334 WEISS AVE | | | | ST LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255673 | | ROBERTS OXYGEN CO | PO BOX 5507 | | | | ROCKVILLE | MD | 20855 | USA | TRADE PAYABLE | | | | | $1,848.37 | |
| 255674 | | ROBERTS PAMELA | 314 N E 64TH ST | | | | KANSAS CITY | MO | 64118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255675 | | ROBERTS PATRICA | PO BOX 526 | | | | WILLACOOCHEE | GA | 31650 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 255676 | | ROBERTS PATRICIA | 3953 WASHINGTON AVE | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255677 | | ROBERTS PATRICIA | 3953 WASHINGTON AVE | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 255678 | | ROBERTS PATRICIA | 3953 WASHINGTON AVE | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255679 | | ROBERTS PAUL | 2651 N E 15TH ST | | | | POMPANO BEACH | FL | 33062 | USA | TRADE PAYABLE | | | | | $95.40 | |
| 255680 | | ROBERTS PAUL | 2651 N E 15TH ST | | | | POMPANO BEACH | FL | 33062 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 255681 | | ROBERTS PAULA | 1106 ARROWHEAD DR APT 8 | | | | COLLINSVILLE | IL | 62234 | USA | TRADE PAYABLE | | | | | $33.04 | |
| 255682 | | ROBERTS PAULINE | 6117 ROSEDALE DR | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 255683 | | ROBERTS PHILLIP | 869 GUTVOS | | | | SAINT LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $8.31 | |
| 255684 | | ROBERTS QUINEICE | 15893 GREENHILL DR APT 2 | | | | VICTORVILLE | CA | 92394 | USA | TRADE PAYABLE | | | | | $2.91 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 255685 | | ROBERTS RACHAEL | 374 LUAKAHA ST | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $43.45 | |
| 255686 | | ROBERTS RACYNE | 11401 SW 214 ST | | | | MIAMI | FL | 33189 | USA | TRADE PAYABLE | | | | | $20.40 | |
| 255687 | | ROBERTS REBECCA | 2579 S LIVE OAK DR | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $75.58 | |
| 255688 | | ROBERTS REBECCA | 2579 S LIVE OAK DR | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 255689 | | ROBERTS REBECCA | 2579 S LIVE OAK DR | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 255690 | | ROBERTS REGINA | 110 LAWTON PLACE | | | | SYLVANIA | GA | 30467 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 255691 | | ROBERTS REJANAE | 8760 JAMACHA RD 13B | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 255692 | | ROBERTS RENEE | 132 CHEROKEE VALLEY RD | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 255693 | | ROBERTS RICHARD | 11385 FORTLOUDON RD | | | | MECERSBURG | PA | 17236 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 255694 | | ROBERTS RICKY | 373 JARDINERE WALK | | | | MT PLEASANT | SC | 29464 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 255695 | | ROBERTS RODRICK | 13 BROOKFIELD DR | | | | NEWNAN | GA | 30265 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255696 | | ROBERTS ROSA | 5225 N KENMORE | | | | CHICAGO | IL | 60640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255697 | | ROBERTS ROSALYN | 248 KNIGHTHOOD COURT | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $6.24 | |
| 255698 | | ROBERTS ROXANNE | 92 WHITTIER DR | | | | DENNIS | MA | 02638 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255699 | | ROBERTS RUTH | 1238 MERIDENE DRIVE | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $19.32 | |
| 255700 | | ROBERTS SABAH | 2801 UST AVE | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $6.22 | |
| 255701 | | ROBERTS SADECIA K | 131 PINEWOOD DR | | | | BATESBURG | SC | 29006 | USA | TRADE PAYABLE | | | | | $26.93 | |
| 255702 | | ROBERTS SAM | 5401 DUNSTAN CT | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 255703 | | ROBERTS SAMANTHA | 12 JACKSON LN | | | | LAKELAND | GA | 31635 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 255704 | | ROBERTS SAMMY | 3237 CARMEL DR | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 255705 | | ROBERTS SANDRA | 391 N EAGLEVILLE RD | | | | STORRS MANSFIELD | CT | 06268 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 255706 | | ROBERTS SANDRA | 391 N EAGLEVILLE RD | | | | STORRS MANSFIELD | CT | 06268 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255707 | | ROBERTS SANDRA | 391 N EAGLEVILLE RD | | | | STORRS MANSFIELD | CT | 06268 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 255708 | | ROBERTS SARA | 1009 HAWTHORNE APT 137 | | | | DESLODE | MO | 63601 | USA | TRADE PAYABLE | | | | | $7.27 | |
| 255709 | | ROBERTS SARAH J | 1280 W DOVE SLC UTAH | | | | WEST VALLEY | UT | 84123 | USA | TRADE PAYABLE | | | | | $7.16 | |
| 255710 | | ROBERTS SHAKEITHIA | 10100 SW 173 ST | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $8.78 | |
| 255711 | | ROBERTS SHANAYA | DR JONATHAN PHINIZEE | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 255712 | | ROBERTS SHARHONDA | 409 E ELM ST | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 255713 | | ROBERTS SHAROME | 52 CLINTON PL | | | | NEWARK | NJ | 07108 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 255714 | | ROBERTS SHARON | 765 THREE AVENUE | | | | AMERICAN FALLS | ID | 83211 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 255715 | | ROBERTS SHERRY | 500 S HITCHCOCK | | | | HOBART | OK | 73651 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 255716 | | ROBERTS SHERYL | 4527 CAMELOT DR | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255717 | | ROBERTS SHOLANDA | 121 LAWTON PLACE DRT | | | | SYLVANIA | GA | 30467 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255718 | | ROBERTS SONYA | 163 CHAPEL RD | | | | RIDGELAND | SC | 29936 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 255719 | | ROBERTS STACEY | 1438 CEDAR STREET SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 255720 | | ROBERTS STACY | 1142 SELDOM SEEN DR | | | | LAWRENCEBURG | IN | 47025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255721 | | ROBERTS STEFANIE | 1911 SAUBER AVE | | | | ROCKFORD | IL | 61103 | USA | TRADE PAYABLE | | | | | $78.50 | |
| 255722 | | ROBERTS STEFANO D | 702 DUANE ST | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255723 | | ROBERTS STEPHANIE | 315 KENNDY ST | | | | ST ROSE | LA | 70087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255724 | | ROBERTS SUSAN | 120 WARRINGTON AVE | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $579.99 | |
| 255725 | | ROBERTS SUSAN | 120 WARRINGTON AVE | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 255726 | | ROBERTS SUSAN | 120 WARRINGTON AVE | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 255727 | | ROBERTS SUSAN M | 1106 SANTA ROSA RD | | | | RICHMOND | VA | 23229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255728 | | ROBERTS SYLVIA | 639 EAST BROWN ST | | | | CROOKSVILLE | OH | 43731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255729 | | ROBERTS SYLVIA M | 639 E BROWN ST | | | | CROOKVILLE | OH | 43731 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 255730 | | ROBERTS TAMMY | 1021 NW COUNTY ROAD 910 | | | | MAYO | FL | 32066 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255731 | | ROBERTS TERRI | 229 ELLIS ST APT B | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $211.44 | |
| 255732 | | ROBERTS TERRI | 229 ELLIS ST APT B | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255733 | | ROBERTS THERESA | 6472 BRUCE LN | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 255734 | | ROBERTS TIFFANY | 306 N WATTERSON ST | | | | KINGS MOUNTAIN | NC | 28086 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255735 | | ROBERTS TIM | 202 MARINA CT | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 255736 | | ROBERTS TIMOTHY L | 67 B BAKER AVE | | | | ASHEVILLE | NC | 22806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255737 | | ROBERTS TIMOTHY M | PO BOX 8165 | | | | WISE | VA | 24293 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 255738 | | ROBERTS TIMOTHY W | 6327 SOLANO DR | | | | SAN JOSE | CA | 95119 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 255739 | | ROBERTS TONYA | 569 5TH ST | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $3.89 | |
| 255740 | | ROBERTS TONYA | 569 5TH ST | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255741 | | ROBERTS TRACY J | 23581 SAUCIER FARLEY RD LOT 5 | | | | SAUCIER | MS | 39574 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 255742 | | ROBERTS TYLENCIA | 580 PEBBLES BLVD | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255743 | | ROBERTS TYLER | 1706 S 138TH E AVE | | | | TULSA | OK | 74108 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 255744 | | ROBERTS TYMISHIA | 9713 MYRTLE LYNN CT | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255745 | | ROBERTS TYRA | 928 NORVIEW AVE | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255746 | | ROBERTS VERNA L | 20248 NW EVANS AVE | | | | BLOUNTSTOWN | FL | 32424 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255747 | | ROBERTS VICTORIA | 620 NORTHWEST YENNI ST | | | | GRAIN VALLEY | MO | 64029 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 255748 | | ROBERTS VICTORIA | 620 NORTHWEST YENNI ST | | | | GRAIN VALLEY | MO | 64029 | USA | TRADE PAYABLE | | | | | $115.20 | |
| 255749 | | ROBERTS VIRGENA | 218 JOPLEY AVE | | | | BUCYRUS | OH | 44820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255750 | | ROBERTS WALISHA | 4200 NW 3RD CT APT 210 | | | | FT LAUDERDALE | FL | 33317 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 255751 | | ROBERTS WANDA | 39 W TULARE AVE | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 255752 | | ROBERTS WAYNE | P O BOX 951 | | | | GASTON | NC | 27832 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255753 | | ROBERTS WENDY | 509 N WESTOVER DR APT 302 | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $37.76 | |
| 255754 | | ROBERTS WENDY | 509 N WESTOVER DR APT 302 | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 255755 | | ROBERTS WENDY | 509 N WESTOVER DR APT 302 | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255756 | | ROBERTS WILL | 2217NW OZMUN AVE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 255757 | | ROBERTS WILMA | 3011 ROSEWOOD LN | | | | VAN BUREN | AR | 72956 | USA | TRADE PAYABLE | | | | | $18.34 | |
| 255758 | | ROBERTS YBONNE | 8385 SUPER SIX STREET | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $16.10 | |
| 255759 | | ROBERTS YUMEKA S | 556 FINCHERVILLE RD | | | | JACKSON | GA | 30233 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 255760 | | ROBERTS YVETTE | 118 LIVE OAK RD | | | | SYLVANIA | GA | 30467 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 255761 | | ROBERTSON JASMINE | 1608 WEEMS AVE | | | | LECOMPTE | LA | 71346 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255762 | | ROBERTSANDERSON ALEXANDRIA D | 412 EDGEBROOK WAY | | | | SPRING CREEK | NV | 89815 | USA | TRADE PAYABLE | | | | | $7.62 | |
| 255763 | | ROBERTSBARMORE GERALDINE | 2421 GREEN HOLLOWAY COURT | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255764 | | ROBERTSON CARA M | 1222 ERIE ST | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $2.77 | |
| 255765 | | ROBERTSON AAREANIA | 5951 S ELAINE AVE | | | | CUDAHY | WI | 53110 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 255766 | | ROBERTSON AIHANE | PRIVATE | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 255767 | | ROBERTSON AKEMA | 57 OAK ST | | | | JC | NJ | 07304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255768 | | ROBERTSON ALEXANDRA | 236 DELWOOD ST | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 255769 | | ROBERTSON ALICIA | 16 MAULDIN FARMS LN | | | | MAULDIN | SC | 29662 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 255770 | | ROBERTSON ANDREA | 809 ZADOCK DR | | | | FAY | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255771 | | ROBERTSON ANGELA | 10610 N 30TH ST APT 21H | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 255772 | | ROBERTSON ARIEL | 312 SALLY DR | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $25.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 255773 | | ROBERTSON ARLIE | 454 FORREST LANDING RD | | | | HEATHSVILLE | VA | 22473 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 255774 | | ROBERTSON BARBARA | 2635 N PEORIA | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255775 | | ROBERTSON BECKY | 901 JOY ROAD 22A | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255776 | | ROBERTSON BERNADETTE M | 3406 STONEY BROOK RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.92 | |
| 255777 | | ROBERTSON BETH L | 115 VANCE CERASENT DR | | | | MOORESVILLE | NC | 28117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255778 | | ROBERTSON BILL | 1303 EAST COLUMBIA ST4 | | | | COLO SPGS | CO | 80909 | USA | TRADE PAYABLE | | | | | $10.24 | |
| 255779 | | ROBERTSON CAROLYN | P O BIX 1194 | | | | BOUTTE | LA | 70039 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 255780 | | ROBERTSON CAROLYN | P O BIX 1194 | | | | BOUTTE | LA | 70039 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 255781 | | ROBERTSON CAROLYN H | 300 SUNESTA COURT | | | | CRESTVIEW | FL | 32536 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 255782 | | ROBERTSON CATHERINE | 2360 OKLAHOMA ST | | | | WEST PALM BEACH | FL | 33406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255783 | | ROBERTSON CHANCE | 880 TAZEWELL ST | | | | WYTHEVILLE | VA | 24382 | USA | TRADE PAYABLE | | | | | $10.40 | |
| 255784 | | ROBERTSON CHARLYNN | 1828 METZEROTT RD | | | | ADELPHI | MD | 20783 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 255785 | | ROBERTSON CHEQUITA S | 11888 OLD HAMMOND HWY APT 62 | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 255786 | | ROBERTSON CLARABELL | 914 LANCE STREET | | | | SEBASTIAN | FL | 32958 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 255787 | | ROBERTSON CONSTANCE | 1312 WILDERNESS DR | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 255788 | | ROBERTSON CRYSTAL | 156 EVERGREEN CIR | | | | BILLINGS | MO | 65610 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 255789 | | ROBERTSON DANAE | 215 DEXTER AVE | | | | LIVERPOOL | NY | 13088 | USA | TRADE PAYABLE | | | | | $26.76 | |
| 255790 | | ROBERTSON DANIEL | 2912 KING COLE DR | | | | DALLAS | TX | 75216 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 255791 | | ROBERTSON DAVID | NONE | | | | LIGHTHOUSE PT | FL | 34433 | USA | TRADE PAYABLE | | | | | $370.99 | |
| 255792 | | ROBERTSON DEIDRA | 1605 42ND STREET APTC | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255793 | | ROBERTSON DON | 21 BROOKLINE AVE | | | | HARTFORD | CT | 06106 | USA | TRADE PAYABLE | | | | | $364.06 | |
| 255794 | | ROBERTSON DUSTIN | 1679 CRABTREE RD | | | | CLYDE | NC | 28721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255795 | | ROBERTSON EBONI | 83 TALL OAKS DR | | | | CHARLES TOWN | WV | 25414 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255796 | | ROBERTSON EDNA | 233 THOMPSON ROAD | | | | LECOMPTE | LA | 71346 | USA | TRADE PAYABLE | | | | | $8.44 | |
| 255797 | | ROBERTSON ELEANOR | 1206 COLONIAL AVE | | | | GARDENDALE | AL | 35071 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 255798 | | ROBERTSON EMILIE E | 4619 LINDEN AVE | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 255799 | | ROBERTSON ERYN | 3501 CHAMPION LAKE BLVD | | | | SHREVEPORT | LA | 71105 | USA | TRADE PAYABLE | | | | | $26.81 | |
| 255800 | | ROBERTSON ESSIS | 412 CROCUS PL | | | | AKRON | OH | 44230 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 255801 | | ROBERTSON FELICIA | 9730 BAIRD RD | | | | SHREVEPORT | LA | 71118 | USA | TRADE PAYABLE | | | | | $82.13 | |
| 255802 | | ROBERTSON GAIL | 108 MAJESTIC LN | | | | WAYNESVILLE | NC | 28785 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255803 | | ROBERTSON GENEA | 123 WESTWOOD DR | | | | RINCON | GA | 31326 | USA | TRADE PAYABLE | | | | | $55.79 | |
| 255804 | | ROBERTSON GEORGE | 447 N K ST | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255805 | | ROBERTSON GERRY | 3020 BRIDGEWAY | | | | SAUSALITO | CA | 94965 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 255806 | | ROBERTSON GINA | 32 BRADLEY LANE | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 255807 | | ROBERTSON GINA | 32 BRADLEY LANE | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $2.96 | |
| 255808 | | ROBERTSON GLORIA | 3410 STONEHENGE DRIVE | | | | MANHATTAN | KS | 66503 | USA | TRADE PAYABLE | | | | | $3.66 | |
| 255809 | | ROBERTSON HEATHER | 7201 RIVES RD | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 255810 | | ROBERTSON JALECIA | 5540 W OGLETHROPE HWY LOT | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 255811 | | ROBERTSON JAMES | 4170 GREEN ACRES LN | | | | JACKSONVILLE | FL | 32223 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 255812 | | ROBERTSON JAMILIA | 200 E 36TH ST | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $33.96 | |
| 255813 | | ROBERTSON JANET | 514 W MORTON AVE | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $23.73 | |
| 255814 | | ROBERTSON JANICE | 114 GRAY STREET | | | | GRAY | GA | 70359 | USA | TRADE PAYABLE | | | | | $14.42 | |
| 255815 | | ROBERTSON JANICE M | 247 EASY ST | | | | FRANKLIN | LA | 70538 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255816 | | ROBERTSON JANIS | 114 GRAY ST | | | | GRAY | LA | 70359 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255817 | | ROBERTSON JAQUANTA | 15484 MARY LOYD LN | | | | NATALBANY | LA | 70451 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255818 | | ROBERTSON JAYMANEEKA | 220 PATRICK DR | | | | SHRIEVER | LA | 70395 | USA | TRADE PAYABLE | | | | | $3.56 | |
| 255819 | | ROBERTSON JEAN E | 2093 SW 67TH DR | | | | OKEECHOBEE | FL | 34974 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 255820 | | ROBERTSON JEANHELEN | 144 ARCHIMEDES CT | | | | PIKESVILLE | MD | 21208 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 255821 | | ROBERTSON JEFF | 65 9TH CT | | | | HERMOSA BEACH | CA | 90254 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 255822 | | ROBERTSON JESSICA | 745 ST NICHOLAS | | | | CAHOKIA | IL | 62206 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 255823 | | ROBERTSON JIM | 11616 JEFFREY RD | | | | NEWALLA | OK | 74857 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 255824 | | ROBERTSON JOANNE | 7072 MELON CT | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 255825 | | ROBERTSON JOHN | 2655 E DEER SPRINGS WAY APT 21 | | | | N LAS VEGAS | NV | 89086 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 255826 | | ROBERTSON KARIEN | 118 RODERICK DR | | | | SAINT LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 255827 | | ROBERTSON KATHY | 136 W SECOND ST | | | | HODGE | LA | 71247 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 255828 | | ROBERTSON KATINA M | 2481 HWY 308 | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 255829 | | ROBERTSON KAYLA | 1601 NORTH EASTERN AVE | | | | CONNERSVILLE | IN | 47331 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 255830 | | ROBERTSON KEESHA | 121 BURKHARTDR | | | | NZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 255831 | | ROBERTSON KEIANNA | 404 SUGAR PINE APT A | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255832 | | ROBERTSON KENNETH W | 1403 BROOKWOOD CIR | | | | ARCHDALE | NC | 27263 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 255833 | | ROBERTSON KETURHA M | 1205 BRISTOL LANE | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $96.44 | |
| 255834 | | ROBERTSON KEVIN L | 6 OPEN MEADOW COURT | | | | TIJERAS | NM | 87059 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255835 | | ROBERTSON KIMBERLY | 5345 LAMBROOK DR | | | | LAS VEGAS | NV | 89130 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 255836 | | ROBERTSON LAKEYSHA | 22893 MISSION VELLS ST | | | | CORONA | CA | 92883 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 255837 | | ROBERTSON LASHONDA | 908 CHERRY AVE | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 255838 | | ROBERTSON LATOYA | 2558 N KING AVE | | | | LUTCHER | LA | 70071 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 255839 | | ROBERTSON LEKISHA | 1601 W NEWTON ST | | | | TULSA | OK | 74127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255840 | | ROBERTSON LISA | 4808 BROMFIELD AVE | | | | VIRGINIA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $3.96 | |
| 255841 | | ROBERTSON LISA | 4808 BROMFIELD AVE | | | | VIRGINIA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 255842 | | ROBERTSON LISA | 4808 BROMFIELD AVE | | | | VIRGINIA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 255843 | | ROBERTSON LOUIS | 104 APTA DINNNAIE COURT | | | | GIBSON | LA | 70356 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255844 | | ROBERTSON LUCILLE | 2540 OAKLING DR | | | | CHARLOTTE | NC | 28226 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255845 | | ROBERTSON LULA | 1201 WEST ESPLANDE AVE APT 151 | | | | METAIRIE | LA | 70065 | USA | TRADE PAYABLE | | | | | $18.22 | |
| 255846 | | ROBERTSON MACY | 1920 NORTH NEWTON FALLS RD | | | | NORTH JACKSON | OH | 44451 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 255847 | | ROBERTSON MADELYN | 725 DWILSON ST | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255848 | | ROBERTSON MARA | 670 ROLLING ROCK CV | | | | CORDOVA | TN | 38018 | USA | TRADE PAYABLE | | | | | $43.79 | |
| 255849 | | ROBERTSON MARCIE | 224 NORTH 7TH STREET | | | | LOUISVILLE | KY | 40203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 255850 | | ROBERTSON MARCY | 610 ETHLE | | | | TALLULAH | LA | 71282 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 255851 | | ROBERTSON MARIA | 1319 DARTMOUTH AVE | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255852 | | ROBERTSON MARJORIE | 141 STONERIOGE DR | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 255853 | | ROBERTSON MEAGAN | 631 W 101ST TER | | | | KC | MO | 64114 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 255854 | | ROBERTSON MEKESHA | 9610 GAYLORD AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 255855 | | ROBERTSON MYESHA | 7129 2ND AVE S | | | | BIRMINGHAM | AL | 35206 | USA | TRADE PAYABLE | | | | | $5.92 | |
| 255856 | | ROBERTSON NIKKIE N | 1150 LUTCHER AVE | | | | LUTCHER | LA | 70071 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255857 | | ROBERTSON ODESSA M | 1372 WASHINGTON AVE | | | | BRONX | NY | 10456 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 255858 | | ROBERTSON PATRICIA | 7451 NYE DRIVE | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 255859 | | ROBERTSON PATRICIA | 1711 TERRA COTTA DR | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255860 | | ROBERTSON PAULETTE | 3798 NW 24TH ST | | | | LAUDERDALE LAKES | FL | 33311 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 255861 | | ROBERTSON PENNY | 4101 MARRY ST DR | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 255862 | | ROBERTSON PETER | 954 N RIVER BEND RD | | | | OTIS | OR | 97368 | USA | TRADE PAYABLE | | | | | $222.29 | |
| 255863 | | ROBERTSON RANIYAH N | 10700 E DARTMOUTH AVE APT DD | | | | DENVER | CO | 80014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255864 | | ROBERTSON RAVEN | 6510 BILSIM LANE | | | | LOUISVILLE | KY | 40291 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 255865 | | ROBERTSON REBECCA | CHARLES LONG | | | | WALTERBORO | SC | 29488 | USA | TRADE PAYABLE | | | | | $84.58 | |
| 255866 | | ROBERTSON RENARD | 46298 ROBERTSON RD | | | | FRANKLINTON | LA | 70438 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255867 | | ROBERTSON ROBIN | 2139 E 550 S | | | | PERU | IN | 46970 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 255868 | | ROBERTSON ROSE | 3912 WESTERN ST | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 255869 | | ROBERTSON ROWENA AND | 440 BEAR CREEK RD | | | | FARMERVILLE | LA | 71241 | USA | TRADE PAYABLE | | | | | $145.14 | |
| 255870 | | ROBERTSON SANDRAMRS | 410 E 12TH ST | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255871 | | ROBERTSON SHANE | 39 ARNOLD AV | | | | ELLSINORE | MO | 63937 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255872 | | ROBERTSON SHAUNTINA | 2332 VICTORY BLVDB | | | | PORTSMOUTH | VA | 23702 | USA | TRADE PAYABLE | | | | | $12.06 | |
| 255873 | | ROBERTSON SHEILA | 6180 ALLENPORT WAY | | | | SACRAMENTO | CA | 95831 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 255874 | | ROBERTSON SHEILA | 6180 ALLENPORT WAY | | | | SACRAMENTO | CA | 95831 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 255875 | | ROBERTSON SHIRLEY | 601 FAIRWAY DRIVE | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 255876 | | ROBERTSON SHIRLEY | 601 FAIRWAY DRIVE | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $3.12 | |
| 255877 | | ROBERTSON STARRLA | 454 MAC CIR | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255878 | | ROBERTSON STARRLA | 454 MAC CIR | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 255879 | | ROBERTSON STERLING | 4 N CENTRAL AVE | | | | BALTIMORE | MD | 21202 | USA | TRADE PAYABLE | | | | | $6.27 | |
| 255880 | | ROBERTSON TAMERA | 6112 DRY DEN CT | | | | INDIANAPOLIS | IN | 46221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 255881 | | ROBERTSON TAMMY | 15455 CLINTON RD | | | | DOYLESTOWN | OH | 44230 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255882 | | ROBERTSON TERESA | 11746 SOUTH LAUREL DR APT 2C | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 255883 | | ROBERTSON TERI | 545 E WINDSOR AVE | | | | KINGMAN | AZ | 86409 | USA | TRADE PAYABLE | | | | | $29.16 | |
| 255884 | | ROBERTSON TESS | 827 HWY J | | | | BLACK | MO | 63625 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255885 | | ROBERTSON TIFFANY | 141 OAKWOOD PL | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255886 | | ROBERTSON TIM | 1045 COUNTRY CLUB DRIVE | | | | WAYNESVILLE | NC | 28786 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 255887 | | ROBERTSON TONIA | 5506 W CHESTNUT | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 255888 | | ROBERTSON TRACIE | 6047 CLAUDIAS LN APT 102 | | | | WINSTON SALEM | NC | 27103 | USA | TRADE PAYABLE | | | | | $6.54 | |
| 255889 | | ROBERTSON TRAMECIA | 3640 BRENTWOOD BLVD | | | | JACKSONVILLE | FL | 32206 | USA | TRADE PAYABLE | | | | | $11.04 | |
| 255890 | | ROBERTSON VELEKA | 1344 HYDE PARK AVE | | | | HYDE PARK | MA | 02136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255891 | | ROBERTSON VICTORIA | MICHEAL MOYE | | | | CEDAR BLUFF | MS | 39741 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 255892 | | ROBERTSON VIRGINIA | 306 WESLEY PLANTATION DR | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255893 | | ROBERTSON WILLIAM | MOBILE | | | | CUMBERLAND | MD | 21502 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 255894 | | ROBERTSON ZAREADAE V | 1179 KIPLING ST SE | | | | ATLANTA | GA | 30315 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 255895 | | ROBESON ESTER L | 1225 CHACO AVE | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $13.37 | |
| 255896 | | ROBESON PAULINE | 2401 BARKER TEN MILE RD | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255897 | | ROBESONIAN | P O BOX 690 | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $3,145.47 | |
| 255898 | | ROBEY ANGEL | 2019 DAVIS AVE | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 255899 | | ROBEY ANNA | 3560 TORTUGA WAY | | | | NAPLES | FL | 34105 | USA | TRADE PAYABLE | | | | | $27.02 | |
| 255900 | | ROBEY CHRISTA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NJ | 08094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255901 | | ROBEY MARGARET | 354 KING FOREST DR | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 255902 | | ROBEY VANESSA | 8711 MILLWHEEL DRIVE | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 255903 | | ROBI ARMANDO | HC 8 BOX 46286 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255904 | | ROBIBSON JENNIA J | 280 NW 44 ST | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 255905 | | ROBICHAUD KYLE | 2021 E MAIN ST | | | | PODUNK | MA | 01515 | USA | TRADE PAYABLE | | | | | $18.73 | |
| 255906 | | ROBICHAUX OSCAR J | 3030 COPASAW DR | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 255907 | | ROBICHEAUX PAMELA Y | 154 NAWAO COURT UNIT 102 | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $12.73 | |
| 255908 | | ROBIE JENNIFER | 1 PLEASANT STREET | | | | CLAREMONT | NH | 03743 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255909 | | ROBIE TENDRO | 1901 DUTYVILLE RD | | | | GARBERVILLE | CA | 95542 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255910 | | ROBILLARD ANGIE | 44 ROAD 3562 | | | | FLORA VISTA | NM | 87415 | USA | TRADE PAYABLE | | | | | $62.14 | |
| 255911 | | ROBILLARD EDITH | 15035 CENTRAL WOODS APT D | | | | BATON ROUGE | LA | 70818 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255912 | | ROBIN A HARDY | 7305 NANTUCKET CT APT 2D | | | | INDIANAPOLIS | IN | 46214 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 255913 | | ROBIN A HARRIS | 1519 SCOTT ST | | | | MCKEESPORT | PA | 15132 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 255914 | | ROBIN ACKERT | 937 OAK AVE | | | | COSHOCTON | OH | 43812 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 255915 | | ROBIN ADAMS | 5232 PICADOR COURT APT 10 | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $19.84 | |
| 255916 | | ROBIN ALLISON | 1934 PRINSTON AVENUE | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255917 | | ROBIN ANDERSON | 338 JERALD RD LOT 5 | | | | PELION | SC | 29123 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 255918 | | ROBIN ANDERSON KING | 3512 SUMPTER ST | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $10.07 | |
| 255919 | | ROBIN ARMBRUSTER | 2202 E 76TH ST APT | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255920 | | ROBIN ARMSTRONG | 212 5TH AVE SO | | | | SAUK RAPIDS | MN | 56379 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 255921 | | ROBIN BACKLEY | 136 ACADEMY ST | | | | PLYMOUTH | PA | 18651 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 255922 | | ROBIN BAHEN | 131 SPRING DRIVE | | | | NEWELL | WV | 26050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255923 | | ROBIN BARTH | 209 LANDCASTER ST | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 255924 | | ROBIN BARTRAM | ANGEL COEN | | | | FOLLANSBEE | OH | 26037 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 255925 | | ROBIN BEARD | 2172 E FALLBROOK AVE | | | | FRESNO | CA | 93720 | USA | TRADE PAYABLE | | | | | $15.29 | |
| 255926 | | ROBIN BEEMER | 6399 MAPLE HILL RD | | | | HOWARD CITY | MI | 49329 | USA | TRADE PAYABLE | | | | | $18.37 | |
| 255927 | | ROBIN BELL | 61 WESTMINSTER AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $10.43 | |
| 255928 | | ROBIN BEVERLY | 14544 CHEYENNNE | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 255929 | | ROBIN BILBREW | 1076 RIDDLE GLEN | | | | HENDERSON | NV | 89012 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 255930 | | ROBIN BISHOP | 7828 WILLING CT | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 255931 | | ROBIN BOSS | 172 COYLE AVENEU | | | | PAWTUCKET | RI | 02861 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 255932 | | ROBIN BOWERS | 6280 KINGFRONT APT 4 | | | | ST LOUIS | MO | 63033 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 255933 | | ROBIN BRANDOW | 432 CLINTON AVENUE | | | | ALBANY | NY | 12206 | USA | TRADE PAYABLE | | | | | $20.76 | |
| 255934 | | ROBIN BROOKS | 1404 LOCKEWOOD DRIVE | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255935 | | ROBIN BROOKS | 1404 LOCKEWOOD DDD DRIVE | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 255936 | | ROBIN BROWN | 942 HACIENDA CIRCLE | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255937 | | ROBIN BROWN | 942 HACIENDA CIRCLE | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255938 | | ROBIN BROWN | 942 HACIENDA CIRCLE | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 255939 | | ROBIN BURGESS | 731 HARDIN LN 3 | | | | SEVIERVILLE | TN | 37862 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 255940 | | ROBIN CADE S | 8116 WILLOW AVE | | | | CALIF CITY | CA | 93505 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 255941 | | ROBIN CANNON | 2225 SW 4TH ST | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $32.83 | |
| 255942 | | ROBIN CHANDLER | 1523 WEINMAN STREET | | | | PITTSBURGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 255943 | | ROBIN CHATMAN | 3700 BURKETT 4GF | | | | HOUSTON | TX | 77004 | USA | TRADE PAYABLE | | | | | $1.96 | |
| 255944 | | ROBIN CHEKS | 17426 HALF MOON CT | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $22.11 | |
| 255945 | | ROBIN CLARK | 14414 S 71 HWY | | | | KANSAS CITY | MO | 64147 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 255946 | | ROBIN CLEMENTS | 4450 GRANADA BLVD APT 10 | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 255947 | | ROBIN COATES | 2020 COLEBROOOKE DRIVE | | | | TEMPLE HILL | MD | 20748 | USA | TRADE PAYABLE | | | | | $18.70 | |
| 255948 | | ROBIN COFER | 170 MORGAN RD | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 255949 | | ROBIN COOK | 819 SW 18TH ST | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $25.65 | |
| 255950 | | ROBIN COURON | 2111 HWY 126 LOT 14 | | | | BRISTOL | TN | 37620 | USA | TRADE PAYABLE | | | | | $22.99 | |
| 255951 | | ROBIN COURTNEY | 130 HOLLY HILL LANE | | | | HAWTHORNE | FL | 32640 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 255952 | | ROBIN D LITTLEJOHN | 19344 FENELON ST | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 255953 | | ROBIN D LITTLEJOHN | 19344 FENELON ST | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 255954 | | ROBIN DAVENPORT | NA | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $74.06 | |
| 255955 | | ROBIN DAWSON | 141 OXRIDGE ST | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 255956 | | ROBIN DEFOE | 6814 32ND AVE | | | | KENOSHA | WI | 53142 | USA | TRADE PAYABLE | | | | | $6.28 | |
| 255957 | | ROBIN DILSAVER | 3822 ARGONNE DR | | | | ST MARYS | OH | 45885 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255958 | | ROBIN DIXON | 119 COVINGTON PLACE | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 255959 | | ROBIN DOWELL | 2818 W 6TH ST | | | | OWENSBORO | KY | 42301 | USA | TRADE PAYABLE | | | | | $13.64 | |
| 255960 | | ROBIN DUNNELL | 536 SUNSET AVE | | | | SOMERS POINT | NJ | 08244 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255961 | | ROBIN DURAND | 5108 29TH AVE S | | | | MINNEAPOLIS | MN | 55417 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 255962 | | ROBIN DZIUK | 518 W SAQUARO 44 | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $27.16 | |
| 255963 | | ROBIN EADELIS | 3745 W 129 | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 255964 | | ROBIN EARLENNE | 1798 ABBEY RD APT 107 | | | | WEST PALM BEACH | FL | 33415 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 255965 | | ROBIN EAST | 3251 DEARBORNE RD | | | | EVINGTON | VA | 24550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255966 | | ROBIN EDWARDS | 2419 W NARANJA AVE | | | | MESA | AZ | 85202 | USA | TRADE PAYABLE | | | | | $8.58 | |
| 255967 | | ROBIN EILAND | 109 7TH ST SE | | | | FORT MEADE | FL | 33841 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 255968 | | ROBIN ELLIS | 2724 AVENUE A | | | | COUNCIL BLUFFS | IA | 51501 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 255969 | | ROBIN ENGLISH | 6735 NEW HAMPSHIRE AVE | | | | TAKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 255970 | | ROBIN EVANS | 1739 PATRICIA DR | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $82.29 | |
| 255971 | | ROBIN F COX | 2977 N 76TH ST | | | | MILWAUKEE | WI | 53222 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 255972 | | ROBIN FENWICK | 2273 N MAIN ST | | | | LANCASTER | MA | 01523 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 255973 | | ROBIN FERIOLI | 5132 STON TERRACE DRIVE | | | | WHITEHALL | PA | 18052 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 255974 | | ROBIN FLAMMINI | 4515EASTBTH AVENUE | | | | ANCHORAGE | AK | 99508 | USA | TRADE PAYABLE | | | | | $27.79 | |
| 255975 | | ROBIN FOOTE | PO BOX 58 | | | | EAST GLACIER | MT | 59434 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255976 | | ROBIN FORD | 13416 ESTERO RD | | | | LA MIRADA | CA | 90638 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 255977 | | ROBIN FORNEY | 340 VINCENT RD | | | | MORSE | LA | 70559 | USA | TRADE PAYABLE | | | | | $11.88 | |
| 255978 | | ROBIN FRANKLIN | 1248 UNDERWOOD ST NW | | | | WASHINGTON | DC | 20012 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 255979 | | ROBIN FRANKS | 1055 BULLARD RD | | | | BLOUNTSVILLE | AL | 35031 | USA | TRADE PAYABLE | | | | | $36.42 | |
| 255980 | | ROBIN FRAZIER | 2266 FRYER TUCK CIRCLE | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255981 | | ROBIN FULLER | 1824 S LAWNDALE AVE | | | | CHICAGO | IL | | USA | TRADE PAYABLE | | | | | $2.54 | |
| 255982 | | ROBIN G MCCAULLEY | 2731 JEAN ST | | | | YOUNGSTOWN | OH | 44512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255983 | | ROBIN GALLOWAY | 559 PEREGRINE ST | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 255984 | | ROBIN GASKINS | 1720 N MARSTON STREET | | | | PHILADELPHIA | PA | 19121 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 255985 | | ROBIN GAWHEGA | 132 ALICE RITA ST | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255986 | | ROBIN GIPSON | 104 DIAMOND SPRINGS CT | | | | VALLEJO | CA | 94589 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 255987 | | ROBIN GLOSSEN | 501 S TOPPINISH AVE | | | | TOPPINISH | WA | 98948 | USA | TRADE PAYABLE | | | | | $10.72 | |
| 255988 | | ROBIN GOSNELL | 1786 ALTO MUD CREEK | | | | ALTO | GA | 30510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 255989 | | ROBIN GRALEY | 111 NORTHWESTERN AVE | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 255990 | | ROBIN GUERRIERI | 78 WOLCOTT AVE | | | | ROCHESTER | NY | 14606 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 255991 | | ROBIN HACKERT | 226 JELLICO RD | | | | SALYERSVILLE | KY | 41465 | USA | TRADE PAYABLE | | | | | $112.99 | |
| 255992 | | ROBIN HALL | | | | | GROESBECK | TX | 76642 | USA | TRADE PAYABLE | | | | | $281.67 | |
| 255993 | | ROBIN HAMBY | 285 BELMONT | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 255994 | | ROBIN HAROLD | RR 1 BOX 872 | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 255995 | | ROBIN HAWKINS | 3038 APT22 SEWELL'S PIONT | | | | NORFOK | VA | 23466 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 255996 | | ROBIN HEMANN | 402 9TH ST SE | | | | STEWARTVILLE | MN | 55976 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 255997 | | ROBIN HICKS | 2450 E HILLSBOROUGH AVENUE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $43.35 | |
| 255998 | | ROBIN HICKS | 2450 E HILLSBOROUGH AVENUE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $39.19 | |
| 255999 | | ROBIN HILL | 123 STREET | | | | ST ALBANS | WV | 25143 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 256000 | | ROBIN HILL | 123 STREET | | | | ST ALBANS | WV | 25143 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 256001 | | ROBIN HILSON | ENTER ADDRESS HERE | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 256002 | | ROBIN INGRAM | 334 W 94TH PLACE | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $17.85 | |
| 256003 | | ROBIN J PARKS | 5110 S FREMONT DR | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 256004 | | ROBIN JACKSON | 12026 SAN RICARDO CT 6 | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256005 | | ROBIN JACKSON | 12026 SAN RICARDO CT 6 | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 256006 | | ROBIN JIM | 3832 W MORTON AVE | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 256007 | | ROBIN JOHNSON | 404 UNIVERSITY DR NE | | | | ATLANTA | GA | 30306 | USA | TRADE PAYABLE | | | | | $188.99 | |
| 256008 | | ROBIN JOYCE | 82 STONECREST CIR | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 256009 | | ROBIN KASEY DAVIS | 2433 SUNLADEN DR | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256010 | | ROBIN KELLEY | 812 W WASHINGTON ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $57.94 | |
| 256011 | | ROBIN KING | 412 BETHLEHEM CT | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 256012 | | ROBIN KINKELLA | 2521 JACOB DR | | | | CHALMETTE | LA | 70043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256013 | | ROBIN KISSELL | 230 YOUNGS AVE | | | | LOCK HAVEN | PA | 17745 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 256014 | | ROBIN KNEIS | 187 COCHRAN ST | | | | COCHRANVILLE | PA | 19363 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 256015 | | ROBIN KNISLEY | 9134 WATER ST | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 256016 | | ROBIN L BRANSTNER | 1212 JEFFERSON ST S | | | | WADENA | MN | 56482 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 256017 | | ROBIN L DILLARD HARRIS | 8500 MIKE SHAPIRO DRIVE 322 | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 256018 | | ROBIN L ERNSBERGER | 605 MAPLEWOOD AVE | | | | WILLARD | OH | 44890 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 256019 | | ROBIN L MCKEE | 135 ALFALFA LN | | | | JONESBOROUGH | TN | 37659 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 256020 | | ROBIN L MCLENDON | 5921 W HURON | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 256021 | | ROBIN L SHACKERFORD | 2900 GLAN BLV APT B | | | | VALPARAISO | IN | 46383 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 256022 | | ROBIN L VOGELPOHL | 1298 FIELDGURST COURT | | | | FLORENCE | KY | 41042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 256023 | | ROBIN LARSEN | 3132 NE ROCKY BUTTE LN | | | | PORTLAND | OR | 97220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256024 | | ROBIN LAY | PO BOX 1278 | | | | LK ARROWHEAD | CA | 92352 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 256025 | | ROBIN LEE FORD | 40 E WASHINGTON STREET | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 256026 | | ROBIN LEE-DELVAA | 2333 PARTRIDGE AVENUE | | | | SCRANTON | PA | 18508 | USA | TRADE PAYABLE | | | | | $300.62 | |
| 256027 | | ROBIN LEVERETT | 614 GILMER RD APT 64 | | | | LONGVIEW | TX | 75604 | USA | TRADE PAYABLE | | | | | $18.27 | |
| 256028 | | ROBIN LILLY | XX | | | | ADELANTO | CA | 92301 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 256029 | | ROBIN LIVINGSTON | 2715 SOMME AVE | | | | NORFOLK | VA | 23509 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 256030 | | ROBIN LOUISE HAYWOOD | 2459 WEST 6TH ST UNIT 9 | | | | CLEVELAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 256031 | | ROBIN M DALTON | 318 N BROAD ST | | | | RIDGEWAY | PA | 15853 | USA | TRADE PAYABLE | | | | | $3.67 | |
| 256032 | | ROBIN MARSHALL | 301 SAXTON | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $54.67 | |
| 256033 | | ROBIN MARVEL | 32506 OMAR RD | | | | FRANKFORD | DE | 19939 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 256034 | | ROBIN MAYE | 111 BILLWOOD RD | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256035 | | ROBIN MCARTHUR | 5135 OLD BRADENPON RD | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 256036 | | ROBIN MCCARTY | PLEASE ENTER YOUR STREET ADDRESS | | | | CANTON | OH | 44641 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 256037 | | ROBIN MCDOWELL | 11796 SPARKS RD6 | | | | FREEDOM | NY | 14065 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 256038 | | ROBIN MCKENZIE | 705 29TH ST NW | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $23.22 | |
| 256039 | | ROBIN MCKINLEY | 9200 GROVETON CIR APT 31 | | | | OWINGS MILLS | MD | 21117 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 256040 | | ROBIN MCNAMEE | 120 OGEECHEE RIVER DR | | | | GUYTON | GA | 31312 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 256041 | | ROBIN MILLER | 1637 MEADOW BLUFFS AVE | | | | HENDERSON | NV | 89014 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 256042 | | ROBIN MILTON | 5415 ALMEDA AVEUNE | | | | ARVERNE | NY | 11691 | USA | TRADE PAYABLE | | | | | $5.93 | |
| 256043 | | ROBIN MINK | POX 534 | | | | DAMASCUS | VA | 24236 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 256044 | | ROBIN MITCHELL | 506 CARBERRY COURT | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 256045 | | ROBIN MITCHELL | 506 CARBERRY COURT | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $44.86 | |
| 256046 | | ROBIN MONTIGUE | 951 JEFFERSON ST NE | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 256047 | | ROBIN MURPHY | 8918 .GOERGIA ST | | | | DETROIT | MI | 48213 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 256048 | | ROBIN MURRAY | 6 PROSPECT STREET | | | | BATH | ME | 04530 | USA | TRADE PAYABLE | | | | | $13.73 | |
| 256049 | | ROBIN MYERS | 1104 N DAVIS RD | | | | INDEPENDENCE | MO | 64056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256050 | | ROBIN NELSON | 2708 E DAVIO DRIVE | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 256051 | | ROBIN NOLAND | 1551 BELLE TERRE | | | | HUFFMAN | TX | 77336 | USA | TRADE PAYABLE | | | | | $629.99 | |
| 256052 | | ROBIN NORMAN | 1333 MILL ST | | | | JASPER | IN | 47546 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 256053 | | ROBIN OBER | 3267 STATE HIGHWAY 52 | | | | ERIE | CO | 80516 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 256054 | | ROBIN OBER | 3267 STATE HIGHWAY 52 | | | | ERIE | CO | 80516 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256055 | | ROBIN OVERBY | 10825 MAGNOLIA ST NW | | | | COON RAPIDS | MN | 55448 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 256056 | | ROBIN PATRICIA | 2115 MAHONING RD NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256057 | | ROBIN PATRICIA | 2115 MAHONING RD NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 256058 | | ROBIN PAUGH | 2011 WASHINGTON BLVD APT 9 | | | | BELPRE | OH | 45714 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 256059 | | ROBIN PEAL | 11478 PRENTICE DR | | | | FLORISSANT | MO | 63122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256060 | | ROBIN PENDERGRASS | 2741 GALVESTON RD | | | | GRETNA | VA | 24557 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256061 | | ROBIN PERKINS | 404 VINCNET DR | | | | VINTON | LA | 70668 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 256062 | | ROBIN PERKS | 717 SOUTH FOURTH STREET | | | | ROCKFORD | IL | 61104 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 256063 | | ROBIN PERSSON | 7047 HIGHWAY 7 SW | | | | MONTEVIDEO | MN | 56265 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 256064 | | ROBIN PHILLIPPI | 1385 COHANSEY ST | | | | SAINT PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 256065 | | ROBIN PIPKIN | 3006 SOUTH LA SALLE AVE | | | | LA | CA | 90018 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 256066 | | ROBIN POTTER | 6623 IRVIN ST | | | | MARLETTE | MI | 48453 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 256067 | | ROBIN POTTER BUTLER | 5538 BINGLEY LN | | | | CLAY | NY | 13041 | USA | TRADE PAYABLE | | | | | $79.22 | |
| 256068 | | ROBIN POWELL | 8417 CORTLAND RD | | | | EDEN PRAIRIE | MN | 55344 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 256069 | | ROBIN PRIAH | 4929 E 106TH ST | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 256070 | | ROBIN R WOODFORK | 6902 ROBBINS AVE | | | | ST LOUIS | MO | 63133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256071 | | ROBIN RACHEL | 2521 JACOB DR | | | | CHALMETTE | LA | 70043 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 256072 | | ROBIN RACHEL K | 2500 MARIETTE ST | | | | CHALMETTE | LA | 70043 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 256073 | | ROBIN RAKOSI | 852 MASON TOWN RD | | | | NEWPORT | NC | 28570 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 256074 | | ROBIN READYE | 5110 N 21ST AVE | | | | PHOENIX | AZ | 85015 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 256075 | | ROBIN REEDER | 1808 BLACK WALNUT CT | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $44.00 | |
| 256076 | | ROBIN REEVES | 2060 ST ANDREWS DR | | | | SAINT CHARLES | MO | 63301 | USA | TRADE PAYABLE | | | | | $165.32 | |
| 256077 | | ROBIN REHEARD | 134 ALBERGE LN | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 256078 | | ROBIN RICE | 806 FREEMEN DR | | | | PLYMOUTH | IN | 46563 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 256079 | | ROBIN RICWARDCON RORIE | 1070 CARAVAN WAY | | | | SALSBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $7.89 | |
| 256080 | | ROBIN ROBERTS | 1968 WILDWOOD | | | | SAYRE | PA | 18840 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 256081 | | ROBIN ROBINSON | 22 PERRYOAK PL | | | | NOTTINGHAM | MD | 21236 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 256082 | | ROBIN ROBINSON | 22 PERRYOAK PL | | | | NOTTINGHAM | MD | 21236 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 256083 | | ROBIN ROCK | 737 E ANAMOSA ST | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $109.40 | |
| 256084 | | ROBIN RORBERG | 1456 RIDGECREST AVENUE | | | | KINGSPORT | TN | 37660 | USA | TRADE PAYABLE | | | | | $24.52 | |
| 256085 | | ROBIN RUCKER | 315 VALLEYWOOD DRIVE | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 256086 | | ROBIN RUSH | 3785 MUELLER ST | | | | CORPUS CHRIST | TX | 78408 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 256087 | | ROBIN RUTHERFORD | 2135 ORMOND DR | | | | SHAKOPEE | MN | 55379 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 256088 | | ROBIN SADLER | D AVE UNIT 602 | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $23.92 | |
| 256089 | | ROBIN SAUNDERS | 149 ROBERT DR | | | | LADSON | SC | 27107 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 256090 | | ROBIN SAVAGE | 1339 NEBRASKA | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 256091 | | ROBIN SCHOSSER | 5901 JENNESS COURT | | | | LOUISVILLE | KY | 40222 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 256092 | | ROBIN SCOTT | 1004 E HERRING AVE | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $17.52 | |
| 256093 | | ROBIN SEALE | PO BOX 585 | | | | PONTOTOC | MS | 38863 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 256094 | | ROBIN SENSEMAN | 12520 CONEJO RD NE | | | | ALBUQUERQUE | NM | 87123 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 256095 | | ROBIN SHEESA | 3950 SHERMAN TOWNE DR | | | | INDIANAPOLIS | IN | 46237 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 256096 | | ROBIN SHUPAN | 401 EAST GISBORO RD APART WHITE 7 | | | | LIDENWALD | NJ | 08021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256097 | | ROBIN SIMIELE | PO BOX 1466 | | | | KURTISTOWN | HI | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 256098 | | ROBIN SIZEMORE | 141 S BELMONT | | | | INDPLS | IN | 46222 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 256099 | | ROBIN SMITH | 6703 CHENOWETH FORK RD | | | | PIKETON | OH | | USA | TRADE PAYABLE | | | | | $7.94 | |
| 256100 | | ROBIN SMITH | 6703 CHENOWETH FORK RD | | | | PIKETON | OH | | USA | TRADE PAYABLE | | | | | $1.08 | |
| 256101 | | ROBIN SMITH | 6703 CHENOWETH FORK RD | | | | PIKETON | OH | | USA | TRADE PAYABLE | | | | | $10.01 | |
| 256102 | | ROBIN SPENCER | PO BOX 423 | | | | PONDCREEK | OK | 73766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256103 | | ROBIN STARK | XX | | | | E BRUNSWICK | NJ | 08816 | USA | TRADE PAYABLE | | | | | $128.40 | |
| 256104 | | ROBIN STEWART | 3904 INNER CIRCLE | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 256105 | | ROBIN STILLMAN | 4301 NC HIGHWAY 801 N | | | | MOCKSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 256106 | | ROBIN STOCKTON | 6254 BERRY LN | | | | EUREKA | CA | 95503 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 256107 | | ROBIN STRICKLER | 231 NORTH HAMILTON AVE APT 2 | | | | GREENSBURG | PA | 15601 | USA | TRADE PAYABLE | | | | | $19.41 | |
| 256108 | | ROBIN TAYLOR | 8295 SOVERIGN ORCHARD CI | | | | SEVERN | MD | 20145 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 256109 | | ROBIN TERRY | 3138 HOFFMAN ST | | | | HBG | PA | 17110 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 256110 | | ROBIN THOMAS | 1411 ATCHISON | | | | ATCHISON | KS | 66002 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 256111 | | ROBIN THORNTON | 17351 RAINBOW DR | | | | SOUTHFIELD | MI | 48076 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 256112 | | ROBIN TREADWELL | 718 19TH AVE | | | | BELMAR | NJ | 07719 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 256113 | | ROBIN TULLY | 293 MECHANIC ST APT 1 T | | | | LACONIA | NH | 03246 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 256114 | | ROBIN URTON | 2618 TABLE ROCK RD NO 2 | | | | MEDFORD | OR | 97501 | USA | TRADE PAYABLE | | | | | $655.96 | |
| 256115 | | ROBIN WALDER | 924 IRON BRIDGE RD | | | | MOUNT JOY | PA | 17552 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 256116 | | ROBIN WALKER | NONE | | | | NONE | MD | 21620 | USA | TRADE PAYABLE | | | | | $11.69 | |
| 256117 | | ROBIN WALKER | NONE | | | | NONE | MD | 21620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256118 | | ROBIN WALKER | NONE | | | | NONE | MD | 21620 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 256119 | | ROBIN WALKER | NONE | | | | NONE | MD | 21620 | USA | TRADE PAYABLE | | | | | $12.88 | |
| 256120 | | ROBIN WATKINS | 3390 WINSFORD | | | | CLEVELAND HTS | OH | 44112 | USA | TRADE PAYABLE | | | | | $22.40 | |
| 256121 | | ROBIN WEDDLE | 665 S CHURCHILL DR | | | | GILBERT | AZ | 85296 | USA | TRADE PAYABLE | | | | | $18.77 | |
| 256122 | | ROBIN WIES | 3825 FORSYTH RD  NONE | | | | WINTER PARK | FL | 32792 | USA | TRADE PAYABLE | | | | | $601.13 | |
| 256123 | | ROBIN WILCOX | 315 RIDGE MANOR DR APT 7 | | | | LAKE WALES | FL | 33853 | USA | TRADE PAYABLE | | | | | $8.73 | |
| 256124 | | ROBIN WILLIAMSFORTE | 1215 EASTERLY AVE | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $2.41 | |

Schedule E/F Part 2, Question 3
Pg 3260 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 256125 | | ROBIN WILSON | 5590 HARVEST CURVE LN | | | | CANAL WNCHSTR | OH | 43110 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 256126 | | ROBIN WILSON-GIVENS | 310 9TH CT W | | | | BIRMINGHAM | AL | 35204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256127 | | ROBIN WINSTON | 2025 LAKE POINT DR | | | | LEWISVILLE | TX | 75057 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 256128 | | ROBIN WOODY | 9133 S M37 HWY | | | | DOWLING | MI | 49050 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 256129 | | ROBIN WRIGHT | 18575 PIERRE DR | | | | CLINTON TWP | MI | 48038 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 256130 | | ROBINA GRIEGER | 358 OAK RIDGE AVE | | | | MOUNT OLIVE | NC | 28365 | USA | TRADE PAYABLE | | | | | $13.49 | |
| 256131 | | ROBINA QUARTERO | 39 PD BOX | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $628.27 | |
| 256132 | | ROBINBALLARD RICH | PO BOX 75 SANDY RIDGE | | | | SANDY RIDGE | NC | 27046 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256133 | | ROBINETT HAILEY | 1530 TIBER CREEK | | | | WEATHERFORD | OK | 73096 | USA | TRADE PAYABLE | | | | | $81.81 | |
| 256134 | | ROBINETTA SMITH | 7724 PINE FALLS DR | | | | LAS VEGAS | NV | 89149 | USA | TRADE PAYABLE | | | | | $12.51 | |
| 256135 | | ROBINETTE BEVERLY | 2761 RIGGINS MILL RD | | | | DRY BRANCH | GA | 31020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256136 | | ROBINETTE DANIELLE | 630 TALBOT AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $52.31 | |
| 256137 | | ROBINETTE DIANA | 605 PARK AVE | | | | PRINCETON | WV | 24740 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 256138 | | ROBINETTE LISA | 256 MONROE ST | | | | ALDERSON | WV | 24910 | USA | TRADE PAYABLE | | | | | $6.39 | |
| 256139 | | ROBINETTE MICHELE | 822 MANORVILLE RD | | | | MANORVILLE | NY | 11949 | USA | TRADE PAYABLE | | | | | $6.04 | |
| 256140 | | ROBINETTE MICHELE | 822 MANORVILLE RD | | | | MANORVILLE | NY | 11949 | USA | TRADE PAYABLE | | | | | $77.83 | |
| 256141 | | ROBINETTE TADDY | 122 A GORDON AVE | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $30.94 | |
| 256142 | | ROBINETTE WHITLEY | 54 S MAIN STREET | | | | TRAM | KY | 41663 | USA | TRADE PAYABLE | | | | | $43.86 | |
| 256143 | | ROBINS BARBARA | 1147 HARRIS-HOLLY SPRINGS | | | | RUTHERFORDTON | NC | 28139 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 256144 | | ROBINS DAREN L | P O BOX 602 | | | | LITUHIUIA SPGS | GA | 30122 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 256145 | | ROBINS DAVID | 1233 HIGHVIEW DR | | | | DES MOINES | IA | 50315 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 256146 | | ROBINS KENYA | P O BOX 544 | | | | PARKSLEY | VA | 23421 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 256147 | | ROBINS KISCENAN | 5459 PRESCOTT RD APT 122 | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256148 | | ROBINS PATRINIA | 6079 CHERDKEE VALLEY CT | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 256149 | | ROBINS ROSE | 5536 SARATOGA DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 256150 | | ROBINS SANDERS | 331 SEAMAN AVE | | | | OPA LOCKA | FL | 33054 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 256151 | | ROBINSON | 729 W 2ND AVE | | | | CHICO | CA | 95926 | USA | TRADE PAYABLE | | | | | $40.06 | |
| 256152 | | ROBINSON & COLE LLP | 280 TRUMBULL ST | | | | HARTFORD | CT | 06103 | USA | TRADE PAYABLE | | | | | $3,677.02 | |
| 256153 | | ROBINSON ABBEY | 918 PAPE AVE | | | | FORT WAYNE | IN | 46808 | USA | TRADE PAYABLE | | | | | $14.35 | |
| 256154 | | ROBINSON ACHANTI | 401 OAKLEY | | | | KC | MO | 64130 | USA | TRADE PAYABLE | | | | | $21.16 | |
| 256155 | | ROBINSON ACHANTI L | 5606 N LONDON PL | | | | KANSAS CITY | MO | 64151 | USA | TRADE PAYABLE | | | | | $27.16 | |
| 256156 | | ROBINSON ACHANTI L | 5606 N LONDON PL | | | | KANSAS CITY | MO | 64151 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 256157 | | ROBINSON ADJRIANNA | | | | | | | | | | TRADE PAYABLE | | | | | $55.58 | |
| 256158 | | ROBINSON AHSIKLA | 2431 CLIFTON STREET NW | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 256159 | | ROBINSON ALFONZO | 908 SOUTH 9TH ST | | | | FERNANDINA BEACH | FL | 32034 | USA | TRADE PAYABLE | | | | | $7.64 | |
| 256160 | | ROBINSON ALFRED | 100 NEWMARKET FAIR | | | | NEWPORT NEWS | VA | 23605 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 256161 | | ROBINSON ALICIA | 257 HORTON LANE | | | | OLIVE HILL | KY | 41164 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 256162 | | ROBINSON ALLEN | 10222 SAGEMARK DR | | | | GALVESTON | TX | 77550 | USA | TRADE PAYABLE | | | | | $108.24 | |
| 256163 | | ROBINSON ALMA | 2161 DELTA DR | | | | COLORADO  SPRING | CO | 80910 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256164 | | ROBINSON AMANDA | TERRENCE CAMPBELL | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 256165 | | ROBINSON AMANDA | TERRENCE CAMPBELL | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 256166 | | ROBINSON AMBER | 4201 AZTEC DR | | | | DALLAS | TX | 75216 | USA | TRADE PAYABLE | | | | | $6.76 | |
| 256167 | | ROBINSON AMBERDARMAR | 1915 198TH ST E | | | | SPANAWAY | WA | 98445 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 256168 | | ROBINSON ANA | 11 ASPEN PLACE | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 256169 | | ROBINSON ANDRE | 2535 ELLSWORTH ST | | | | PHILADELPHIA | PA | 19146 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 256170 | | ROBINSON ANDRE E | 2535 ELLSWORTH ST | | | | PHILADELPHIA | PA | 19146 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 256171 | | ROBINSON ANDREW | 153 RACE TRACK LN | | | | HAYNEVILLE | AL | 36040 | USA | TRADE PAYABLE | | | | | $24.50 | |
| 256172 | | ROBINSON ANGEL | 2842 ANNANDALE RD | | | | FALLCE CHERCHE | VA | 22042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256173 | | ROBINSON ANGEL | 2842 ANNANDALE RD | | | | FALLCE CHERCHE | VA | 22042 | USA | TRADE PAYABLE | | | | | $34.87 | |
| 256174 | | ROBINSON ANGEL | 2842 ANNANDALE RD | | | | FALLCE CHERCHE | VA | 22042 | USA | TRADE PAYABLE | | | | | $15.17 | |
| 256175 | | ROBINSON ANGELA | 911 CRITTENDEN STREET NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 256176 | | ROBINSON ANGELA | 911 CRITTENDEN STREET NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256177 | | ROBINSON ANGELA | 911 CRITTENDEN STREET NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256178 | | ROBINSON ANGELA | 911 CRITTENDEN STREET NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256179 | | ROBINSON ANGELETHA | 5631 NW 12TH ST | | | | LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 256180 | | ROBINSON ANGELICA R | 1761 DOGWOOD RD APT 15-7 | | | | CHAS | SC | 29414 | USA | TRADE PAYABLE | | | | | $32.69 | |
| 256181 | | ROBINSON ANGIE | 71 B MONTAGUE RD | | | | GREENVILLE | SC | 29617 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 256182 | | ROBINSON ANGLINA M | 9417 BROOKS STREET | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256183 | | ROBINSON ANITA | PO BOX 355 | | | | EARL | NC | 28038 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 256184 | | ROBINSON ANITA | PO BOX 355 | | | | EARL | NC | 28038 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 256185 | | ROBINSON ANNA | 361 KRCHNAK RD | | | | SMITHVILLE | TX | 78957 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 256186 | | ROBINSON ANNETTE | 6556 N BEALE ST | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 256187 | | ROBINSON ANNETTE | 6556 N BEALE ST | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256188 | | ROBINSON ANTHONY | 520 GOODSON DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 256189 | | ROBINSON ANTHONY | 520 GOODSON DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 256190 | | ROBINSON ANTHONY | 520 GOODSON DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 256191 | | ROBINSON ANTOINETTE | 3267 W RIALTO | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 256192 | | ROBINSON APRYLL | 9701 GRAVES | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256193 | | ROBINSON APRYLL | 9701 GRAVES | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 256194 | | ROBINSON ARKA M | 1865 FOUNTAIN AVE | | | | BATON ROUGE | LA | 70810 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256195 | | ROBINSON ARMETTA | 2181 MOLLY AVE | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256196 | | ROBINSON ARMETTA | 2181 MOLLY AVE | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 256197 | | ROBINSON ARMETTA | 2181 MOLLY AVE | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 256198 | | ROBINSON ARNITRA | 9417 N BROOKS ST | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 256199 | | ROBINSON ARORALO | 723 OHIO STREET | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256200 | | ROBINSON ASHLEY | 2005 WARRIOR RD APT B | | | | BIRMINGHAM | AL | 35208 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 256201 | | ROBINSON ASHLEY | 2005 WARRIOR RD APT B | | | | BIRMINGHAM | AL | 35208 | USA | TRADE PAYABLE | | | | | $11.61 | |
| 256202 | | ROBINSON ASHLEY | 2005 WARRIOR RD APT B | | | | BIRMINGHAM | AL | 35208 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 256203 | | ROBINSON ASHLEY | 2005 WARRIOR RD APT B | | | | BIRMINGHAM | AL | 35208 | USA | TRADE PAYABLE | | | | | $29.31 | |
| 256204 | | ROBINSON ASHLEY | 2005 WARRIOR RD APT B | | | | BIRMINGHAM | AL | 35208 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 256205 | | ROBINSON ASIA A | 20 PEPPERMINT WAY | | | | HPT | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256206 | | ROBINSON BARBARA | 143 DURLING DRIVE | | | | WADSWORTH | OH | 44281 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 256207 | | ROBINSON BARBARA | 143 DURLING DRIVE | | | | WADSWORTH | OH | 44281 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 256208 | | ROBINSON BARBARA | 143 DURLING DRIVE | | | | WADSWORTH | OH | 44281 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 256209 | | ROBINSON BEATRICE | 373 CONCORDIA PARK | | | | VIDALIA | LA | 71373 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256210 | | ROBINSON BEATRICE | 373 CONCORDIA PARK | | | | VIDALIA | LA | 71373 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 256211 | | ROBINSON BEATRICE | 373 CONCORDIA PARK | | | | VIDALIA | LA | 71373 | USA | TRADE PAYABLE | | | | | $3.35 | |
| 256212 | | ROBINSON BENITA | 54 JOE RD | | | | BISHOPVILLE | SC | 29010 | USA | TRADE PAYABLE | | | | | $4.65 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 256213 | | ROBINSON BERNARD | 7522 MESA ST | | | | NORTH PORT | FL | 34287 | USA | TRADE PAYABLE | | | | | $91.62 | |
| 256214 | | ROBINSON BERRIE G | 126 S HARRIS ST | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256215 | | ROBINSON BETTEY | 1300 E 173RD ST N | | | | SKIATOOK | OK | 74070 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 256216 | | ROBINSON BETTY | PO BOX 122 | | | | SAVANNA | IL | 61074 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256217 | | ROBINSON BETTY | PO BOX 122 | | | | SAVANNA | IL | 61074 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 256218 | | ROBINSON BETTY | PO BOX 122 | | | | SAVANNA | IL | 61074 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 256219 | | ROBINSON BETTY | PO BOX 122 | | | | SAVANNA | IL | 61074 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256220 | | ROBINSON BEVERLY | 100 E GUM ST | | | | DERMOTT | AR | 71638 | USA | TRADE PAYABLE | | | | | $4.08 | |
| 256221 | | ROBINSON BEVERLY | 100 E GUM ST | | | | DERMOTT | AR | 71638 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 256222 | | ROBINSON BEVERLY | 100 E GUM ST | | | | DERMOTT | AR | 71638 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 256223 | | ROBINSON BEVERLY | 100 E GUM ST | | | | DERMOTT | AR | 71638 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256224 | | ROBINSON BILL | 5023 W COLUMBINE DR  NONE | | | | GLENDALE | AZ | 85304 | USA | TRADE PAYABLE | | | | | $155.00 | |
| 256225 | | ROBINSON BJORN | 9401 GOLDEN ROD RD | | | | THONOTOSASSA | FL | 33592 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 256226 | | ROBINSON BOB | 11878 OAKLAND AVE | | | | MOUNT MORRIS | MI | 48439 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 256227 | | ROBINSON BRANDI | 391 HARBOR DRIVE 5 | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 256228 | | ROBINSON BRANDON | 1018 29TH ST | | | | ANACORTES | WA | 98221 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 256229 | | ROBINSON BRANDON | 1018 29TH ST | | | | ANACORTES | WA | 98221 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 256230 | | ROBINSON BRANDY | 6436 MYRON ST | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 256231 | | ROBINSON BRANDY | 6436 MYRON ST | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 256232 | | ROBINSON BRENDA | 505 N VANCE ST | | | | FREMONT | NC | 27830 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 256233 | | ROBINSON BRENDA | 505 N VANCE ST | | | | FREMONT | NC | 27830 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 256234 | | ROBINSON BRENDA N | 40 LAWRENCE AVENUE | | | | NEW WINDSOR | NY | 12553 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 256235 | | ROBINSON BRIAN | 357 HUGHES ST | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $27.14 | |
| 256236 | | ROBINSON BRIDGETTE | 1804 N 17TH ST | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $101.72 | |
| 256237 | | ROBINSON BRIDGETTE | 1804 N 17TH ST | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $25.87 | |
| 256238 | | ROBINSON BRITTANY | 2801 PLYMOUTHY ROCK RD | | | | COLA | SC | 29209 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 256239 | | ROBINSON BRUNETTA | 4817 EUPHROSINE ST | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256240 | | ROBINSON CAMILLE | 17419 EMERSON AVE | | | | HAZEL CREST | IL | 60429 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 256241 | | ROBINSON CANDACE | 2050 RIVER ROCK WAY | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256242 | | ROBINSON CANDACE | 2050 RIVER ROCK WAY | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 256243 | | ROBINSON CARL | 5347 RIMROCK CT  NA | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 256244 | | ROBINSON CARLA | 3022 ASPIN DR | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256245 | | ROBINSON CARLA | 3022 ASPIN DR | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 256246 | | ROBINSON CARLEATHA | 101 E GIBBSBORO RD | | | | LINDENWOLD | NJ | 08021 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 256247 | | ROBINSON CARLON | 6523 N 44TH AVE | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 256248 | | ROBINSON CAROL | 4600 ROBINSON PARK RD 347 | | | | MOSCOW | ID | 83843 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256249 | | ROBINSON CAROL | 4600 ROBINSON PARK RD 347 | | | | MOSCOW | ID | 83843 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256250 | | ROBINSON CAROL A | 652 MINERAL CT | | | | FRUITA | CO | 81521 | USA | TRADE PAYABLE | | | | | $43.40 | |
| 256251 | | ROBINSON CAROLYN | 1026 W OHEA STREET | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 256252 | | ROBINSON CAROLYN | 1026 W OHEA STREET | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 256253 | | ROBINSON CATHY | 1663 W 8TH ST | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 256254 | | ROBINSON CATINA | 11651 HUCKBA CT | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 256255 | | ROBINSON CHANTAL | 1317 LITTLE PIGEON CT | | | | LEX | KY | 40515 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 256256 | | ROBINSON CHANTEL N | 338 S JOPLIN ST APT 203 | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 256257 | | ROBINSON CHANTELLE C | 303 LILAC DR | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256258 | | ROBINSON CHARICE | 1000 MONROE ST | | | | JEFFERSON CITY | MO | 65101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256259 | | ROBINSON CHARLENE D | 200 SKYLARK LN | | | | CHAPIN | SC | 29036 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 256260 | | ROBINSON CHARLES | 92 CHARLTON LANE | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 256261 | | ROBINSON CHASSITY | 215 CRYSTALWOOD CT | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $8.03 | |
| 256262 | | ROBINSON CHAUNCY | PO BOX 371 | | | | ATKINSON | NC | 28421 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 256263 | | ROBINSON CHELSEA | 4000 SW 47TH ST | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256264 | | ROBINSON CHERYL | 10251 PRINCE DR | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 256265 | | ROBINSON CHERYL | 10251 PRINCE DR | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256266 | | ROBINSON CHERYL | 10251 PRINCE DR | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 256267 | | ROBINSON CHERYL | 10251 PRINCE DR | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256268 | | ROBINSON CHERYL M | 72 DENSMORE AVENUE | | | | BURGETTSTOWN | PA | 15021 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 256269 | | ROBINSON CHRISHON | 12900 BEACON | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256270 | | ROBINSON CHRISTINA | 421 N WOODLAND AVE | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 256271 | | ROBINSON CHRISTINE | 222 EAST CACOURSEY RD | | | | KEYSVILLE | GA | 30816 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256272 | | ROBINSON CHRISTOPHER | 4976 MARBURN AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256273 | | ROBINSON CHRISTOPHER | 4976 MARBURN AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 256274 | | ROBINSON CHRISTOPHER | 4976 MARBURN AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 256275 | | ROBINSON CHUNDRA | 1210 HOLLY ST | | | | LA MARQUE | TX | 77568 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 256276 | | ROBINSON CLAIRE | 1935 IRONSTONE CT | | | | WINSTON SALEM | NC | 27127 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 256277 | | ROBINSON CLARETHA | 900 HIBISCUS | | | | LAMAR | SC | 29069 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256278 | | ROBINSON CONNIE | P.O BOX 7814 | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $54.82 | |
| 256279 | | ROBINSON CONNIER R | 20825 NE 8CT BLDG | | | | MIAMI | FL | 33175 | USA | TRADE PAYABLE | | | | | $15.35 | |
| 256280 | | ROBINSON CORTNEY | 2 TRENTRIDGE COURT | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 256281 | | ROBINSON COURTNEY | 641 THERON DR | | | | PICKERINGTON | OH | 43147 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 256282 | | ROBINSON COURTNEY | 641 THERON DR | | | | PICKERINGTON | OH | 43147 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 256283 | | ROBINSON COXETTE M | 422 SUBURBAN AVE | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 256284 | | ROBINSON CRYSTAL | 2049 E DESOTO | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 256285 | | ROBINSON CRYSTAL | 2049 E DESOTO | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 256286 | | ROBINSON CURTIS | 3637 MALDEN LN | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 256287 | | ROBINSON DAISY | 103 ELLINGTON ST | | | | CANTONMENT | FL | 32533 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 256288 | | ROBINSON DAMARIS M | 912 WILLOWBROOK DR | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $56.83 | |
| 256289 | | ROBINSON DANA | 2212 WILSON RD | | | | GRANTVILLE | KS | 66429 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 256290 | | ROBINSON DANIEL J | 936 KELLY AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256291 | | ROBINSON DAPHNE | 1302 OVERLOOK ST | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 256292 | | ROBINSON DARLENE | 11100 KING ST | | | | ALEXANDRIA | VA | 22309 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 256293 | | ROBINSON DARLENE | 11100 KING ST | | | | ALEXANDRIA | VA | 22309 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 256294 | | ROBINSON DARRELLENE | ALLEN ROBINSON | | | | JOHNS ISLAND | SC | 29455 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 256295 | | ROBINSON DASHA | 116 WESLEY DRIVE | | | | WRIGHTSVILLE | GA | 31096 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256296 | | ROBINSON DAVID | 302 POWELL ST | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256297 | | ROBINSON DAVID | 302 POWELL ST | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 256298 | | ROBINSON DAVID | 302 POWELL ST | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $10.78 | |
| 256299 | | ROBINSON DAVID | 302 POWELL ST | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256300 | | ROBINSON DAVID | 302 POWELL ST | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $2.37 | |

Debtor Name: KMART CORPORATION　　18-23538-shl　Doc 1629　Filed 01/17/19　Entered 01/17/19 23:17:33　Main Document　Case Number: 18-23538-shl

Schedule E/F Part 3, Question 3
Pg 3262 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 256301 | | ROBINSON DAVID D | 100 SHEMWOOD LN APT 1E | | | | GREENVILLE | SC | 29640 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 256302 | | ROBINSON DAVISHIA | 7654 STANLEY CIR | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 256303 | | ROBINSON DAWN | 97 N TRUESDALE AVE | | | | YOUNGSTOWN | OH | 44506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256304 | | ROBINSON DAWN | 97 N TRUESDALE AVE | | | | YOUNGSTOWN | OH | 44506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256305 | | ROBINSON DAWN R | 30 WESTMINSTER AVE | | | | PENNS GROVE | NJ | 08069 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 256306 | | ROBINSON DAWN Y | 8760 BLACK DOG ALLEY | | | | EASTON | MD | 21601 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 256307 | | ROBINSON DAWNEE | 219 FORT FILLMORE RD NONE | | | | MESILLA PARK | NM | 88047 | USA | TRADE PAYABLE | | | | | $158.63 | |
| 256308 | | ROBINSON DAYSIA | 3512 KMART | | | | WOODBRIDG | VA | 22191 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 256309 | | ROBINSON DEBBIE | 204 SCANLEY RD | | | | IRMO | SC | 29063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256310 | | ROBINSON DEBBIE | 204 SCANLEY RD | | | | IRMO | SC | 29063 | USA | TRADE PAYABLE | | | | | $5.86 | |
| 256311 | | ROBINSON DEBRA | HC 35 BOX 205 | | | | PEACH SPRINGS | AZ | 86434 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256312 | | ROBINSON DEBRA A | 2753 NW 55TH ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 256313 | | ROBINSON DEIRORE P | 609 MAUREEN DR | | | | BAKER | LA | 70714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256314 | | ROBINSON DELORES | 2547 CALVERTON HEIGHTSAV | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 256315 | | ROBINSON DELORIS | 6702 SHADEVILLE LN APT 268 | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 256316 | | ROBINSON DELORIS | 6702 SHADEVILLE LN APT 268 | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 256317 | | ROBINSON DELPHINE | 4220 WEST CHESTER CIRCLE | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256318 | | ROBINSON DENISE | 1138 MT ZION RD | | | | BLACKVILLE | SC | 29817 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 256319 | | ROBINSON DEREK | 905 BERKLEY ST | | | | PLYMOUTH | IN | 46563 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 256320 | | ROBINSON DERREL | 101 KEITH LN | | | | PICKENS | SC | 29671 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 256321 | | ROBINSON DERRICK | 2933 DELIVERANCE CHURCH RD | | | | NEWTON | GA | 39870 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 256322 | | ROBINSON DEVEN | 2636 22STREET | | | | ENSLEY | AL | 35218 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 256323 | | ROBINSON DILLON | 904 NORTH 5TH ST | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256324 | | ROBINSON DLONSHA | 21425 SAIL RD | | | | WAYNESVILLA | MO | 65583 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 256325 | | ROBINSON DOMINIQUE J | 8430 E 108TH ST APT 4 | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 256326 | | ROBINSON DONALD | 204 VINE ST | | | | EVERETT | MA | 02149 | USA | TRADE PAYABLE | | | | | $3.04 | |
| 256327 | | ROBINSON DONALD L | 1033 NORWICH AVE | | | | VIRGINIA BCH | VA | 23455 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 256328 | | ROBINSON DONELLA | 131 LITTLE MOUND BAYOU RD | | | | MOUND BAYOU | MS | 38762 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 256329 | | ROBINSON DONNAI | 9 WHELAN RD | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 256330 | | ROBINSON DORCAUS | 3015 N HAYDEN RD | | | | SCOTTSDALE | AZ | 85251 | USA | TRADE PAYABLE | | | | | $13.91 | |
| 256331 | | ROBINSON DORIS | 1310 ISLAND ST | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 256332 | | ROBINSON DOROTHY | 2407 ERICON DR | | | | MINNEAPOLIS | MN | 55430 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 256333 | | ROBINSON DORTHOY | 205 CEMENTARY ROAD | | | | CAMERON | SC | 29030 | USA | TRADE PAYABLE | | | | | $329.48 | |
| 256334 | | ROBINSON DORTHYMAE | 741 CREEK RIDGE RD APT 801 | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $3.29 | |
| 256335 | | ROBINSON EARNALESSA | 6201 ARTHUR ST APT B | | | | HOLLYWOOD | FL | 33024 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 256336 | | ROBINSON EARNESTINE | GROVE CIRCLE | | | | MACON | MS | 39758 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 256337 | | ROBINSON EBONY | 5063 APT 2G WESTERN BLVD | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256338 | | ROBINSON EBONY | 5063 APT 2G WESTERN BLVD | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $37.55 | |
| 256339 | | ROBINSON EBONY | 5063 APT 2G WESTERN BLVD | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $48.48 | |
| 256340 | | ROBINSON EDDIE D | 70 CASHMERE ST APT 2A | | | | SAN FRANCISCO | CA | 94124 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 256341 | | ROBINSON EDDIE R | 1048 ASHWOOD CT | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 256342 | | ROBINSON EDITH | 1309 W MISSION BLVD | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 256343 | | ROBINSON ELARVIS M | 112 GARFIELD AVE | | | | CHESILHURST | NJ | 08089 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 256344 | | ROBINSON ELENA | 19212 E LAKE DR | | | | HIALEAH | FL | 33015 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 256345 | | ROBINSON EMMA L | 122 WOOD HOLLOW CT SE | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $157.94 | |
| 256346 | | ROBINSON EMMATRENA | 11790 SW 213 ST | | | | WPB | FL | 33406 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 256347 | | ROBINSON ERICA | 9451 103RD ST 502 | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $40.01 | |
| 256348 | | ROBINSON ERICA | 9451 103RD ST 502 | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $58.60 | |
| 256349 | | ROBINSON ERICA T | 3390 FAIRBURN RD SW R298 | | | | ATL | GA | 30331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256350 | | ROBINSON ERICKA L | 611 EDGEWOOD ST NE APT 210 | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 256351 | | ROBINSON ERIKA | 3647 RIDGEDALE | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 256352 | | ROBINSON ESHERIKA | 4554 ALVIN DARK AVE | | | | BATON ROUGE | LA | 70820 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 256353 | | ROBINSON ESHERIKA | 4554 ALVIN DARK AVE | | | | BATON ROUGE | LA | 70820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256354 | | ROBINSON EVELYN | 5818 18TH AVE S | | | | SEATTLE | WA | 98108 | USA | TRADE PAYABLE | | | | | $165.99 | |
| 256355 | | ROBINSON EVELYN | 5818 18TH AVE S | | | | SEATTLE | WA | 98108 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 256356 | | ROBINSON FAITH | 13204 GRIFFIN AVE | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256357 | | ROBINSON FANNIE | 485 SAWMILL ROAD | | | | AMITE | LA | 70422 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256358 | | ROBINSON FATIMA | 1511 EDGELAWIN CIRLE APT A | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $17.14 | |
| 256359 | | ROBINSON FELICIA | 30 WOODLAND DR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $7.69 | |
| 256360 | | ROBINSON FELICIA | 30 WOODLAND DR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256361 | | ROBINSON FELICIA | 30 WOODLAND DR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $15.31 | |
| 256362 | | ROBINSON FELICIA S | 703 89TH AVE NE | | | | BLAINE | MN | 55434 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 256363 | | ROBINSON FREDDIE | 1037 WOODEDGE DR | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 256364 | | ROBINSON FREDRICA | 2415 N 41ST STREET | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $20.71 | |
| 256365 | | ROBINSON FREDRICK | 529 WALKER LANE | | | | CLEVELAND | OH | 44124 | USA | TRADE PAYABLE | | | | | $55.01 | |
| 256366 | | ROBINSON FREDRICK D | 529 WALKER LANE | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 256367 | | ROBINSON GENE | PO BOX 7313 | | | | STATESVILLE | NC | 28687 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 256368 | | ROBINSON GENNIFER | 6630 SIEGEN LN | | | | BATON ROUGE | LA | 70809 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 256369 | | ROBINSON GEORGANNA | 2590 BOY SCOUT LANE | | | | WADMALAW | SC | 29487 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 256370 | | ROBINSON GEORGE | 2289 W COTHRELL ST | | | | OLATHE | KS | 66061 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 256371 | | ROBINSON GEORGE L | 5650 VANTAGE POINT RD | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 256372 | | ROBINSON GEORGIA J | 133 59TH ST 203 | | | | MPLS | MN | 55419 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256373 | | ROBINSON GERALDINE | 372 WESTSECOND STREET | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256374 | | ROBINSON GERALDINE | 372 WESTSECOND STREET | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256375 | | ROBINSON GLADIS M | 409 NE 191 ST APT 107 | | | | N MIAMI | FL | 33179 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 256376 | | ROBINSON GLEN T | 2112 W WALL ST | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $1,703.35 | |
| 256377 | | ROBINSON GREGORY | 10211 EVERLEY TER | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256378 | | ROBINSON GREGORY | 10211 EVERLEY TER | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256379 | | ROBINSON GRETA | 2515 DRAYTON ST | | | | NEWBERRY | SC | 29108 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 256380 | | ROBINSON HENRY | 3317 NW 63RD ST | | | | GAINESVILLE | FL | 32606 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 256381 | | ROBINSON HENRY D | 3400 MINNESOTA AVE SE | | | | WASHINGTON | DC | 20010 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 256382 | | ROBINSON HERMAN | 1221 JACKSON BELT RD | | | | HOLLY HILL | SC | 29059 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 256383 | | ROBINSON HOLLY | 4207 N ORCHARD ST | | | | TACOMA | WA | 98407 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 256384 | | ROBINSON HOWARD | 733 51ST ST APT B | | | | WEST PALM BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $46.00 | |
| 256385 | | ROBINSON IDA | 629 EAST THIRD ST | | | | DULUTH | MN | 55805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256386 | | ROBINSON IRENE | 2505 KINGS RD | | | | AMELIA | VA | 23002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256387 | | ROBINSON IRITA | 725 17TH AVE S | | | | ST PETERSBURG | FL | 33701 | USA | TRADE PAYABLE | | | | | $12.21 | |
| 256388 | | ROBINSON ISAAC | 220 N NEW HAMPSHIRE AVE | | | | AC | NJ | 08401 | USA | TRADE PAYABLE | | | | | $50.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 256389 | | ROBINSON IVY | 3001 N BLACK CANYON HWY | | | | PHOENIX | AZ | 85017 | USA | TRADE PAYABLE | | | | | $27.92 | |
| 256390 | | ROBINSON JACQUELINE | 4315 PALATKA BLVD | | | | HASTINGS | FL | 32145 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256391 | | ROBINSON JACQUELINE | 4315 PALATKA BLVD | | | | HASTINGS | FL | 32145 | USA | TRADE PAYABLE | | | | | $25.40 | |
| 256392 | | ROBINSON JADAH S | 6517 LEAFCREST LANE | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 256393 | | ROBINSON JANET | 1228 WEST MOORE STREET | | | | RICHMOND | VA | 23220 | USA | TRADE PAYABLE | | | | | $8.51 | |
| 256394 | | ROBINSON JANET | 1228 WEST MOORE STREET | | | | RICHMOND | VA | 23220 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 256395 | | ROBINSON JANIE | 4812 N 43RD ST | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 256396 | | ROBINSON JANIS J | 4152 ARLINGTON AVE | | | | MIMS | FL | 32754 | USA | TRADE PAYABLE | | | | | $15.90 | |
| 256397 | | ROBINSON JAQUITA | 208 N 30TH ST | | | | FORT PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $7.02 | |
| 256398 | | ROBINSON JARON | PO BOX 811 | | | | COLUMBUS | GA | 31902 | USA | TRADE PAYABLE | | | | | $71.12 | |
| 256399 | | ROBINSON JASMINE | 3447 WALMSLEY BLVD APT J | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256400 | | ROBINSON JASON A | 917 HICKS ST | | | | HENDERSON | NC | 27536 | USA | TRADE PAYABLE | | | | | $30.50 | |
| 256401 | | ROBINSON JASPEN | 15043 WOODSTONE DR | | | | HAMMOND | LA | 70401 | USA | TRADE PAYABLE | | | | | $21.12 | |
| 256402 | | ROBINSON JAZMINE S | 4865 SAINT BARNABAS RD APT T2 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 256403 | | ROBINSON JEFF | 696 STONE-BROOK | | | | TAHLEQUAH | OK | 74464 | USA | TRADE PAYABLE | | | | | $35.62 | |
| 256404 | | ROBINSON JEFFREY | 3994 GUM BRANCH CT | | | | LELAND | NC | 28451 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 256405 | | ROBINSON JEFFREY B JR | 2312 DALLAS CHERRYVILLE HWY | | | | DALLAS | NC | 28034 | USA | TRADE PAYABLE | | | | | $7.13 | |
| 256406 | | ROBINSON JELISA | 2240 FORT RICE STREET | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $37.00 | |
| 256407 | | ROBINSON JENADA | 521 MCALLISTER ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 256408 | | ROBINSON JENNETTE | 1339 COALTER ST APT C | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 256409 | | ROBINSON JENNIFER | 2407 BEL PRE ROAD | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 256410 | | ROBINSON JENNIFER | 2407 BEL PRE ROAD | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 256411 | | ROBINSON JENNIFER | 2407 BEL PRE ROAD | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 256412 | | ROBINSON JENNIFER | 2407 BEL PRE ROAD | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 256413 | | ROBINSON JEROD | 78 SPRING STREET | | | | LEBANON | NH | 03766 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 256414 | | ROBINSON JERRY | 10695 W 17TH AVE 439 | | | | LAKEWOOD | CO | 80215 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 256415 | | ROBINSON JOSHUA | 148 SUTTHIN ST | | | | CRAB ORCHARD | WV | 25827 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 256416 | | ROBINSON JESSICA | 460 S SPRING ST 315 | | | | LOS ANGELES | CA | 90013 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 256417 | | ROBINSON JESSICA | 460 S SPRING ST 315 | | | | LOS ANGELES | CA | 90013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256418 | | ROBINSON JESSICA | 460 S SPRING ST 315 | | | | LOS ANGELES | CA | 90013 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 256419 | | ROBINSON JESSICA | 460 S SPRING ST 315 | | | | LOS ANGELES | CA | 90013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256420 | | ROBINSON JESTINA | 19482 SLEMMER RD | | | | COVINGTON | LA | 70433 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 256421 | | ROBINSON JEWEL | 1016 FORESTWOOD DR | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 256422 | | ROBINSON JEWEL | 1016 FORESTWOOD DR | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 256423 | | ROBINSON JHATAE | 82 RANDOLPH AVE | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256424 | | ROBINSON JIMMY | PO BOX 936 | | | | TOPPEMOSH | WA | 98902 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 256425 | | ROBINSON JOAN | 3543 BEALE CT | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 256426 | | ROBINSON JOAN | 3543 BEALE CT | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 256427 | | ROBINSON JOAN M | 357 MATTIE LN | | | | HAYNEVILLE | AL | 36040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256428 | | ROBINSON JOCELYNNE | 878 7TH ST WEST | | | | BIRMINGHAM | AL | 35023 | USA | TRADE PAYABLE | | | | | $4.26 | |
| 256429 | | ROBINSON JODE | 606 HARTSFIELD DRIVE | | | | MOUNT OLIVE | AL | 35117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256430 | | ROBINSON JOE | 5535 HIBERNIA DR APT A | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 256431 | | ROBINSON JOETTE | 1526 EDGELAWN CIR APT B | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 256432 | | ROBINSON JOHNNIE | 370 COMMON WEALTH CR APT K | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $21.03 | |
| 256433 | | ROBINSON JONIQUA | 8816 BUCKNELL DR | | | | NORTH CHAS | SC | 29406 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 256434 | | ROBINSON JOSEPH | 4612 LIGHTHOUSE DRIVE | | | | FORT WORTH | TX | 76135 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 256435 | | ROBINSON JOSEPHINE | 4816 MUSTANG DR | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 256436 | | ROBINSON JOSHUA | PO BOX 2386 | | | | LONG BEACH | CA | 90801 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 256437 | | ROBINSON JOSHUA M | 10327 CUMBIO RD | | | | POUND | VA | 24279 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 256438 | | ROBINSON JOYCE | 63485 EL PASEO DRIVE | | | | TWENTY NINE PALM | CA | 92277 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 256439 | | ROBINSON JUAN C | 7920 CAMINO REAL APT211 | | | | MIAMI | FL | 33143 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 256440 | | ROBINSON JUANITA | 2702 FRANKFORT CIR | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 256441 | | ROBINSON JUANITA | 2702 FRANKFORT CIR | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256442 | | ROBINSON JUANITA | 2702 FRANKFORT CIR | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256443 | | ROBINSON JUANITA M | 632 CELEY ST | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 256444 | | ROBINSON JULIEANN | 4327 SW 71 TERES | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 256445 | | ROBINSON JULIA | 1101 MONTEREY PL | | | | WILMINGTON | DE | 19809 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 256446 | | ROBINSON JULIAN | 1444 WAMAJO DRIVE | | | | SANDUSKY | OH | 44870 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256447 | | ROBINSON JULIEANN | 4327 SW 71ST TERR | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 256448 | | ROBINSON JUNE | 3027 S BELLVIEW ST | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $139.40 | |
| 256449 | | ROBINSON JUNE | 3027 S BELLVIEW ST | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 256450 | | ROBINSON KAREN A | 164 MONTVALE SCHOOL RD | | | | PICKENS | SC | 29671 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256451 | | ROBINSON KASHUNNORA | 4606 LAKE HILL CIRCLE | | | | CHATTANOOGA | TN | 37416 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 256452 | | ROBINSON KATEKA | 1767 NANULA DRIVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 256453 | | ROBINSON KATELYN | 5134 GROH LN | | | | FAIRFIELD | OH | 45014 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 256454 | | ROBINSON KATHRYN L | 71 NORTH BROADWAY | | | | PORT EWEN | NY | 12466 | USA | TRADE PAYABLE | | | | | $431.99 | |
| 256455 | | ROBINSON KATHY | 15029 NW 134TH TERRACE | | | | ALACHUA | FL | 32615 | USA | TRADE PAYABLE | | | | | $7.09 | |
| 256456 | | ROBINSON KATINA | XXXX | | | | XXX | MD | 16146 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 256457 | | ROBINSON KATRINA | 3291 LODWICK DR | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256458 | | ROBINSON KEISHON | 7351 NEWCASTLE STREET | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $2.89 | |
| 256459 | | ROBINSON KELLI | 3729 POGONIA COURT | | | | HYATTSVILLE | MD | 20784 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 256460 | | ROBINSON KELLIE | PO BOX 122 | | | | BASALT | ID | 83218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256461 | | ROBINSON KELLY | 7705 SW PFAFFLE ST 105 | | | | TIGARD | OR | 97223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256462 | | ROBINSON KELSEY | 23015 EAGLE NEST RD | | | | SMITHSBURG | MD | 1411 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 256463 | | ROBINSON KENIKA S | 900 DAPHIA CIR APT 74 | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 256464 | | ROBINSON KENNETH | 2366 TRAVIS PINES DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256465 | | ROBINSON KENNETH | 2366 TRAVIS PINES DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256466 | | ROBINSON KENYA D | 2102 HAWKESBURY LN APT F | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 256467 | | ROBINSON KERTHEDRAL | 112 HICKSON ST | | | | RIDGE SPRINGS | SC | 29129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256468 | | ROBINSON KESHA | | | | | | | | | TRADE PAYABLE | | | | | $28.55 | |
| 256469 | | ROBINSON KESHIA | 5034 GENEVIEVE | | | | ST LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256470 | | ROBINSON KEVIN | 981 WHITNEY RANCH | | | | HENDERSON | NV | 89014 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 256471 | | ROBINSON KIARA | 1860 BLVD DEPROVIDENCE | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 256472 | | ROBINSON KIM | 17440 CONNECTICUT RD | | | | FORT MYERS | FL | 33967 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 256473 | | ROBINSON KIM | 17440 CONNECTICUT RD | | | | FORT MYERS | FL | 33967 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256474 | | ROBINSON KIM | 17440 CONNECTICUT RD | | | | FORT MYERS | FL | 33967 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256475 | | ROBINSON KIM | 17440 CONNECTICUT RD | | | | FORT MYERS | FL | 33967 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 256476 | | ROBINSON KIM L | 960 STARKEY RD APT 1206 | | | | LARGO | FL | 33771 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 256477 | | ROBINSON KIMBERLY | 3431 NEILSON AVE | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256478 | | ROBINSON KIMBERLY | 3431 NEILSON AVE | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256479 | | ROBINSON KIMOR | 123 STREET | | | | NEWNAN | GA | 30213 | USA | TRADE PAYABLE | | | | | $50.21 | |
| 256480 | | ROBINSON KISHA L | 406 N 12TH ST | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 256481 | | ROBINSON KNEENE | 120 FIRST STREET | | | | SYLVANIA | GA | 30467 | USA | TRADE PAYABLE | | | | | $141.58 | |
| 256482 | | ROBINSON KODI | 21687 SARATOGA DRIVE | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 256483 | | ROBINSON KOREY | 727 WALKNUT AVE | | | | FAIRMONT | WV | 26554 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 256484 | | ROBINSON KRISTEN | 165 SECOND ST | | | | ADISON | OH | 45001 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 256485 | | ROBINSON KRISTEN | 165 SECOND ST | | | | ADISON | OH | 45001 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 256486 | | ROBINSON KRISTINA D | 4455 ALLIQUIPA ST | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $39.48 | |
| 256487 | | ROBINSON KROURTNEY L | 2353 BERWYN ST | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 256488 | | ROBINSON KRYSTAL | 905 WEST PINE STREET | | | | WAYNES | MS | 39367 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256489 | | ROBINSON KYLEE | 5028 SOUTH 450 WEST | | | | CLAYPOOL | IN | 46510 | USA | TRADE PAYABLE | | | | | $23.89 | |
| 256490 | | ROBINSON LADETRA | 121 EAST AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $97.94 | |
| 256491 | | ROBINSON LADONNA | 1015 CARRIE ST | | | | AUGUSAT | GA | 30901 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 256492 | | ROBINSON LAEA | 803 NORTH BRICLIFF DR | | | | W R | GA | 31088 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 256493 | | ROBINSON LAILANA | XXX | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $15.89 | |
| 256494 | | ROBINSON LAKESHA | 1445 OLIVER AVE | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 256495 | | ROBINSON LAKESHA | 1445 OLIVER AVE | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 256496 | | ROBINSON LAKIAH | 1017 QUEBEC TERRACE | | | | SILVER SPRINGS | MD | 20903 | USA | TRADE PAYABLE | | | | | $9.35 | |
| 256497 | | ROBINSON LAKIAH | 1017 QUEBEC TERRACE | | | | SILVER SPRINGS | MD | 20903 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 256498 | | ROBINSON LANESHIA | 3317 DESOTA AVE | | | | CLEVELAND HTS | OH | 44118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256499 | | ROBINSON LAQUISHA | 4000 HARRISON DR | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $10.74 | |
| 256500 | | ROBINSON LARTHAREE | 912 BARBRAGALE AVE | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 256501 | | ROBINSON LASHAE | XXX | | | | SAN BERDO | CA | 92405 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 256502 | | ROBINSON LASHAE | XXX | | | | SAN BERDO | CA | 92405 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 256503 | | ROBINSON LASHEKA | 11109 BLACK FOREST TRL | | | | RIVERVIEW | FL | 33569 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 256504 | | ROBINSON LATANYA | 1008 PINCAY CT | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256505 | | ROBINSON LATANYA L | ALSO BIANCA BRADSHAW | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 256506 | | ROBINSON LATISHA S. | 3289 E 10TH ST APT103 | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 256507 | | ROBINSON LATONJA | 6545 NW 60TH ST | | | | OCALA | FL | 34482 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256508 | | ROBINSON LATONIA | 6545 NW 60TH ST | | | | OCALA | FL | 34482 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 256509 | | ROBINSON LATONYA | 621 PINE ST | | | | MINDEN | LA | 71055 | USA | TRADE PAYABLE | | | | | $51.00 | |
| 256510 | | ROBINSON LATOYA | 15050 ALMA ST | | | | DETROIT | MI | 01107 | USA | TRADE PAYABLE | | | | | $58.13 | |
| 256511 | | ROBINSON LATOYA | 15050 ALMA ST | | | | DETROIT | MI | 01107 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 256512 | | ROBINSON LAURA | 3234 YELLOW MNT RD | | | | CULLOWHEE | NC | 28723 | USA | TRADE PAYABLE | | | | | $11.19 | |
| 256513 | | ROBINSON LAVETTE | 500 N SALISBURY AVE | | | | SPENCER | NC | 28159 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256514 | | ROBINSON LAVITTA | 1610 N 74TH ST | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $14.52 | |
| 256515 | | ROBINSON LEAH | 303 N BANCROFT ST | | | | INDIANAPOLIS | IN | 46201 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 256516 | | ROBINSON LEANISHA R | 7003 LAWRENCE RD | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $61.58 | |
| 256517 | | ROBINSON LECORA | PO BOX 1720 | | | | NATCHEZ | MS | 39121 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 256518 | | ROBINSON LEDORA | 100 OLANDO ST APT 18 | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $6.37 | |
| 256519 | | ROBINSON LEIGHTON G | 452 MAIN ST | | | | W YARMOUTH | MA | 02673 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256520 | | ROBINSON LEONARD | 4055 SUFFOLK RD | | | | SOUTH EUCLID | OH | 44121 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 256521 | | ROBINSON LESHIA | 926 NATHAN DR | | | | ATLANTA | GA | 30315 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 256522 | | ROBINSON LETHA | 13607 PENDLETON STREET | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 256523 | | ROBINSON LETHA | 13607 PENDLETON STREET | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 256524 | | ROBINSON LETHA | 13607 PENDLETON STREET | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 256525 | | ROBINSON LEVAR R | 9507 OLD PALMER RD | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 256526 | | ROBINSON LINDA | 10882 E RICHVIEW RD | | | | MOUNT VERNON | IL | 62864 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 256527 | | ROBINSON LINDA | 10882 E RICHVIEW RD | | | | MOUNT VERNON | IL | 62864 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 256528 | | ROBINSON LINDA | 10882 E RICHVIEW RD | | | | MOUNT VERNON | IL | 62864 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 256529 | | ROBINSON LINDA | 10882 E RICHVIEW RD | | | | MOUNT VERNON | IL | 62864 | USA | TRADE PAYABLE | | | | | $143.98 | |
| 256530 | | ROBINSON LINDA E | 3911 S REDWOOD | | | | INDEPENDENCE | MO | 64055 | USA | TRADE PAYABLE | | | | | $12.43 | |
| 256531 | | ROBINSON LINDA S | 310 OBERLIN ELYRIA RD | | | | W FRANKFORT | IL | 62896 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256532 | | ROBINSON LISA | 1102 E NORTHERN AVE | | | | PHOENIX | AZ | 85020 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 256533 | | ROBINSON LISA | 1102 E NORTHERN AVE | | | | PHOENIX | AZ | 85020 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 256534 | | ROBINSON LISA M | 1715 ST ANTHONY | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256535 | | ROBINSON LOFAETTER | 555545 | | | | COL | MS | 39702 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 256536 | | ROBINSON LOLITA M | 135 BOGGS AVE APT 101 | | | | VIRGINIA BCH | VA | 23452 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 256537 | | ROBINSON LORETTA | 8381 MARKET ST | | | | OAKMAN | AL | 35579 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 256538 | | ROBINSON LORETTA | 8381 MARKET ST | | | | OAKMAN | AL | 35579 | USA | TRADE PAYABLE | | | | | $8.95 | |
| 256539 | | ROBINSON LORI | 558 HOLCOMB ROAD | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 256540 | | ROBINSON LORRIE | 8200 KILSMORE CT | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 256541 | | ROBINSON LOUELLA | 1483 STEWART PL | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256542 | | ROBINSON LOWANA | 744 MORSNIE ST | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256543 | | ROBINSON LUCIAN | 1473 KINGSLAND | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256544 | | ROBINSON LUCILLE | 268 REED ST | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 256545 | | ROBINSON LUCRETIA | 260 NE 23 ST | | | | POMPANO BEACH | FL | 33064 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 256546 | | ROBINSON LUCY | 3890 E PONCE DE LEON | | | | CLARKSTON | GA | 30021 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 256547 | | ROBINSON LUEASTER | 1221 NW 3RD AVE | | | | POMPANO BEACH | FL | 33064 | USA | TRADE PAYABLE | | | | | $21.89 | |
| 256548 | | ROBINSON LYNETTE | 6347 107TH CT | | | | OMAHA | NE | 68134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256549 | | ROBINSON LYNETTE | 6347 107TH CT | | | | OMAHA | NE | 68134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256550 | | ROBINSON LYNETTE J | 6347 107TH CT | | | | OMAHA | NE | 68134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256551 | | ROBINSON LYNETTEPEARL | 6347 N 107TH CT | | | | OMAHA | NE | 68134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256552 | | ROBINSON LYNN D | 3667 FARTHING LN | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256553 | | ROBINSON MAGGIE | MAGGIE | | | | EAU CLAIRE | WI | 54703 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 256554 | | ROBINSON MAMIE | 403 ELM AVE | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 256555 | | ROBINSON MANDEE | 3960 ALBANY AVE | | | | WAYCROSS | GA | 31501 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 256556 | | ROBINSON MARCI | 5302 S DREXEL AVE APT 15 | | | | CHICAGO | IL | 60615 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 256557 | | ROBINSON MARCIA | 2154 LAVENHAM RD | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256558 | | ROBINSON MARCY | 909 COLUMBIA RD S | | | | MAGNOLIA | AR | 71753 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 256559 | | ROBINSON MARGARET L | 2903 CHESTER LN | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 256560 | | ROBINSON MARIA | NONE | | | | DENVER | CO | 80234 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 256561 | | ROBINSON MARICA | 1197 SHEPPARD PL | | | | STONE MOUNTAIN | GA | 30083 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 256562 | | ROBINSON MARICE | 314 DUNN ST | | | | PEPIN | WI | 54759 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 256563 | | ROBINSON MARIETTE | 1423 35TH ST | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 256564 | | ROBINSON MARK R | 220 ROSE HILL DR | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $53.55 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 256565 | | ROBINSON MARQUEISHA | 2338 ELM PK DR | | | | BATON ROUGE | LA | 70807 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 256566 | | ROBINSON MARQUITA | 814 TIBET AVE | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 256567 | | ROBINSON MARQUITA | 814 TIBET AVE | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256568 | | ROBINSON MARSHA | 444 WILKINSON RD | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 256569 | | ROBINSON MARSHA | 444 WILKINSON RD | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256570 | | ROBINSON MARSHELIA | 2757 ROTTINGDEAN DRIVE | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 256571 | | ROBINSON MARTHA | 1339 DOTEY BR RD | | | | MCDOWELL | KY | 41647 | USA | TRADE PAYABLE | | | | | $27.08 | |
| 256572 | | ROBINSON MARTHA | 1339 DOTEY BR RD | | | | MCDOWELL | KY | 41647 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 256573 | | ROBINSON MARTISHA Y | 3402APRINCEDAVIDOR | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 256574 | | ROBINSON MARY | 9731 WALTHON ST | | | | JAMAICA | NY | 11435 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 256575 | | ROBINSON MARY | 9731 WALTHON ST | | | | JAMAICA | NY | 11435 | USA | TRADE PAYABLE | | | | | $149.70 | |
| 256576 | | ROBINSON MARY D | 55555 DETROIT RD | | | | SHEFFIELD | OH | 44054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256577 | | ROBINSON MATTIE | 2662 MEMORIAL DR SE | | | | ATLANTA | GA | 30317 | USA | TRADE PAYABLE | | | | | $478.99 | |
| 256578 | | ROBINSON MAXINE | 2225 CLAREVIEW DR | | | | FLORENCE | SC | 29505 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 256579 | | ROBINSON MAYBELLE | 408 PINENEEDLE RD | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 256580 | | ROBINSON MELANIE | 18 CARSON ST | | | | CANTON | NC | 28716 | USA | TRADE PAYABLE | | | | | $7.11 | |
| 256581 | | ROBINSON MELANIE | 18 CARSON ST | | | | CANTON | NC | 28716 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 256582 | | ROBINSON MELINDA | 8231 PRINCETON SQ BLVD W | | | | JAX | FL | 32256 | USA | TRADE PAYABLE | | | | | $6.51 | |
| 256583 | | ROBINSON MELISSA | 16532 SE 82ND DR | | | | CLACKAMAS | OR | 97015 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 256584 | | ROBINSON MELISSA V | 3364 VERNON RD | | | | ZACHARY | LA | 70791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256585 | | ROBINSON MICHAEL | 12 BARTON LN | | | | WOODBINE | KY | 40771 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 256586 | | ROBINSON MICHAEL | 12 BARTON LN | | | | WOODBINE | KY | 40771 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 256587 | | ROBINSON MICHAEL W | 12 BARTON LANE | | | | WOODBINE | KY | 40771 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 256588 | | ROBINSON MICHELLE | 16521 SHIRLEY CT | | | | SOUTH HOLLAND | IL | 60473 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256589 | | ROBINSON MICHELLE | 16521 SHIRLEY CT | | | | SOUTH HOLLAND | IL | 60473 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 256590 | | ROBINSON MICHELLE | 16521 SHIRLEY CT | | | | SOUTH HOLLAND | IL | 60473 | USA | TRADE PAYABLE | | | | | $97.06 | |
| 256591 | | ROBINSON MIKE | 1038 LEREW WAY | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $28.68 | |
| 256592 | | ROBINSON MIKE | 1038 LEREW WAY | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $264.99 | |
| 256593 | | ROBINSON MILTON | 5942 N 63RD ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $599.18 | |
| 256594 | | ROBINSON MILTON | 5942 N 63RD ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256595 | | ROBINSON MISTY | 2345 WATAUGA RIVER RD | | | | SUGAR GROVE | NC | 28679 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256596 | | ROBINSON MONICA | PO BOX 754 | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256597 | | ROBINSON MONICA | PO BOX 754 | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 256598 | | ROBINSON MONTRELL | 161 GLADYS RD | | | | FOREST CITY | NC | 28043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256599 | | ROBINSON MYESHIA | 205 FUDICKAR | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 256600 | | ROBINSON MYESHIA | 205 FUDICKAR | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 256601 | | ROBINSON MYESHIA | 205 FUDICKAR | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 256602 | | ROBINSON MYYA | 1841 JAGGED ROCK DRIVE | | | | VIRGINIA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256603 | | ROBINSON NADIA | 101 RIVERVIEW PLACE | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 256604 | | ROBINSON NADINE | PO BOX 16544 | | | | COLORADO SPRINGS | CO | 80935 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 256605 | | ROBINSON NAHAR | 405 MICHIGAMI TRL | | | | CHESTERTON | IN | 46304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256606 | | ROBINSON NANCEY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256607 | | ROBINSON NANCY | 7015 OLDE 8 RD | | | | HUDSON | OH | 44236 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 256608 | | ROBINSON NANCY | 7015 OLDE 8 RD | | | | HUDSON | OH | 44236 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 256609 | | ROBINSON NAT | 260 FERRY STREET | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256610 | | ROBINSON NATAJA | 8706 W 86TH ST | | | | WEST CARROLLTON | OH | 45439 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 256611 | | ROBINSON NATASCHA | PLEASE ENTER YOUR STREET ADDRE | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $36.91 | |
| 256612 | | ROBINSON NATASHA | 511 E FREDRICKS RD | | | | BARSTOW | CA | 92311 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 256613 | | ROBINSON NATEKIYUNA L | 3127 MANCHESTER DR | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 256614 | | ROBINSON NATHALEASIDN | 76665 WINCHESTER STREET | | | | CHARLESTON | SC | 29420 | USA | TRADE PAYABLE | | | | | $6.66 | |
| 256615 | | ROBINSON NERIS | 7320 NW 1ST CT | | | | PLANTATION | FL | 33317 | USA | TRADE PAYABLE | | | | | $152.62 | |
| 256616 | | ROBINSON NICKI | 7537 REESE RD | | | | CHEYENNE | WY | 82007 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256617 | | ROBINSON NICOLE | 5590 MABLETON PARKWY | | | | AUSTELL | GA | 30126 | USA | TRADE PAYABLE | | | | | $46.04 | |
| 256618 | | ROBINSON NICOLE | 5590 MABLETON PARKWY | | | | AUSTELL | GA | 30126 | USA | TRADE PAYABLE | | | | | $40.47 | |
| 256619 | | ROBINSON NICOLE | 5590 MABLETON PARKWY | | | | AUSTELL | GA | 30126 | USA | TRADE PAYABLE | | | | | $14.78 | |
| 256620 | | ROBINSON NICOLE | 5590 MABLETON PARKWY | | | | AUSTELL | GA | 30126 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 256621 | | ROBINSON NIKESHIA | 3827 WALDROP HILLS DR | | | | DECATUR | GA | 30034 | USA | TRADE PAYABLE | | | | | $11.01 | |
| 256622 | | ROBINSON NORMA | 1117 CLYDESDALE LN | | | | VA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 256623 | | ROBINSON NYTASHA | 116 PINEAPPLE ST | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 256624 | | ROBINSON ODETTE M | 15702 CANDICE LN | | | | ABBEVILLE | LA | 70510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256625 | | ROBINSON OKARINA | 1409 HOUNHILL COURT | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $72.57 | |
| 256626 | | ROBINSON OLA | 3411 E 26TH AVE | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 256627 | | ROBINSON OLIVIA | 2405 LINCOLN AVE | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 256628 | | ROBINSON OLLIE | 1118 INGERSON AVE | | | | SAN FRANCISCO | CA | 94124 | USA | TRADE PAYABLE | | | | | $149.25 | |
| 256629 | | ROBINSON OTHA L | 1347 HARTING DR | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $29.56 | |
| 256630 | | ROBINSON PAM | 605 S HARRISON APT 22 | | | | OLATHE | KS | 66061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256631 | | ROBINSON PAM | 605 S HARRISON APT 22 | | | | OLATHE | KS | 66061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256632 | | ROBINSON PAMELA | 5580 CLETA DR | | | | RIVERSIDE | CA | 92505 | USA | TRADE PAYABLE | | | | | $64.30 | |
| 256633 | | ROBINSON PAMELA | 5580 CLETA DR | | | | RIVERSIDE | CA | 92505 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 256634 | | ROBINSON PAMELA | 5580 CLETA DR | | | | RIVERSIDE | CA | 92505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256635 | | ROBINSON PARIS L | 1310 IVERSON ST | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $19.13 | |
| 256636 | | ROBINSON PATRICIA | 7749 E BALTIMORE ST | | | | BALTIMORE | MD | 11691 | USA | TRADE PAYABLE | | | | | $2.89 | |
| 256637 | | ROBINSON PATRICIA | 7749 E BALTIMORE ST | | | | BALTIMORE | MD | 11691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256638 | | ROBINSON PATRICIA | 7749 E BALTIMORE ST | | | | BALTIMORE | MD | 11691 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 256639 | | ROBINSON PATRICIA | 7749 E BALTIMORE ST | | | | BALTIMORE | MD | 11691 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 256640 | | ROBINSON PATRICIA | 7749 E BALTIMORE ST | | | | BALTIMORE | MD | 11691 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 256641 | | ROBINSON PATRICIA | 7749 E BALTIMORE ST | | | | BALTIMORE | MD | 11691 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 256642 | | ROBINSON PATRICIA | 7749 E BALTIMORE ST | | | | BALTIMORE | MD | 11691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256643 | | ROBINSON PATRICIA | 7749 E BALTIMORE ST | | | | BALTIMORE | MD | 11691 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 256644 | | ROBINSON PAULETT | 12325 IMPERIAL HWY | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256645 | | ROBINSON PAULETTE L | 201 E25TH ST APT H131 | | | | LYNN HAVEN | FL | 32444 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 256646 | | ROBINSON PEARL | 6511 N 107TH PLAZA | | | | OMAHA | NE | 68122 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 256647 | | ROBINSON PEARL | 6511 N 107TH PLAZA | | | | OMAHA | NE | 68122 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 256648 | | ROBINSON PEARLINE | 3036 KIM DR | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 256649 | | ROBINSON PREFERENCE | 3557 BROOKMEADE STREET | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 256650 | | ROBINSON PRISCILLA | 505 WEST 2ND AVE 15 | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 256651 | | ROBINSON QUINCY | 3939 LINDSEY DR | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256652 | | ROBINSON QUYISHA W | 14508 WILKES STREET | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $4.66 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 256653 | | ROBINSON RAMONA | 203 BROOKSHIRE RD | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 256654 | | ROBINSON RANDI | 1207 MINOR AVE | | | | HAMILTON | OH | 45015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256655 | | ROBINSON RAQUEL | 1518 NOVEMBER CIR | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 256656 | | ROBINSON RASHEIKA | 207 MARY ST | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256657 | | ROBINSON RASHELL | 5028 GRASSMERE RD | | | | NCHESTERFIELD | VA | 23234 | USA | TRADE PAYABLE | | | | | $10.53 | |
| 256658 | | ROBINSON RASHIDA | 113 EAST BROAD ST | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256659 | | ROBINSON REBEKAH | 10605 E 66TH ST APT 220 | | | | TULSA | OK | 74133 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 256660 | | ROBINSON REGAN | 2306 BENBOW CT APT G34 | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 256661 | | ROBINSON REGINA | 218 GLEN CANNON DR | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 256662 | | ROBINSON REGINA | 218 GLEN CANNON DR | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 256663 | | ROBINSON REGINA | 218 GLEN CANNON DR | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256664 | | ROBINSON REGINALD | 187 STATE AVE | | | | WYANDANCH | NY | 11798 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256665 | | ROBINSON RICHARD | 14055 JOHN CLARK RD 17A | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 256666 | | ROBINSON RICHARD L | 600 WEST CHURCH STREET | | | | FORT VALLEY | GA | 31030 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 256667 | | ROBINSON RICKKEL | 7505 FLINT STREET | | | | SHAWNEE MISSION | KS | 66214 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 256668 | | ROBINSON ROBERT | 5620 DAISY LN | | | | PHELAN | CA | 92371 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256669 | | ROBINSON ROBERT | 5620 DAISY LN | | | | PHELAN | CA | 92371 | USA | TRADE PAYABLE | | | | | $216.26 | |
| 256670 | | ROBINSON ROBIN | 385 BLATCHLEY AVE | | | | NEW HAVEN | CT | 06513 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 256671 | | ROBINSON RODNEY | 148 WHITMARSH ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 256672 | | ROBINSON RODRICK | 108 E ALMYRA ST | | | | BAY MINETTE | AL | 36507 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 256673 | | ROBINSON ROMA | 38040 27TH STREET EAST | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $21.78 | |
| 256674 | | ROBINSON RON J | 1372 PEERLESS RD | | | | BEDFORD | IN | 47421 | USA | TRADE PAYABLE | | | | | $264.65 | |
| 256675 | | ROBINSON RONNETTA E | 4201 4TH ST SE APT 12 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 256676 | | ROBINSON RONNITA | 6615 BISCAYNE WAY | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 256677 | | ROBINSON ROSALYN | 1130 MAIN ST 109 | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 256678 | | ROBINSON ROSETTA | 1344 S 7TH ST | | | | BLYTHEVILLE | AR | 72315 | USA | TRADE PAYABLE | | | | | $15.33 | |
| 256679 | | ROBINSON ROSETTA | 1344 S 7TH ST | | | | BLYTHEVILLE | AR | 72315 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256680 | | ROBINSON ROXEANN C | 651 E HILLSBOROUGH AVE | | | | FLORAHOME | FL | 32140 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 256681 | | ROBINSON ROZEAND | 1938 SWITZER | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256682 | | ROBINSON RUBY | 9126 KINGS HWY | | | | BROOKLYN | NY | 11212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256683 | | ROBINSON RUBY | 9126 KINGS HWY | | | | BROOKLYN | NY | 11212 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 256684 | | ROBINSON RUTH | 4012 38TH STAPT 207 | | | | BRENTWOOD | MD | 20722 | USA | TRADE PAYABLE | | | | | $351.26 | |
| 256685 | | ROBINSON SADIA | 98 LYONS AVE | | | | GLENDALE | CA | 91203 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 256686 | | ROBINSON SALLIE | 209 E 20TH ST | | | | BELLE | WV | 25015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256687 | | ROBINSON SANDY | 2766 ARIZONA RD | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 256688 | | ROBINSON SCOTTY | 4701 OLD CHARLOTTE HWY | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 256689 | | ROBINSON SHADAY | 728 GARDENIA ST | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256690 | | ROBINSON SHAKENIA | 9 BUCK RD | | | | BEAUFORT | SC | 29902 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 256691 | | ROBINSON SHAKENIA | 9 BUCK RD | | | | BEAUFORT | SC | 29902 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 256692 | | ROBINSON SHAKINA | 2568 N 34TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256693 | | ROBINSON SHALEEN | 24 MEANDER ROW | | | | CHARLESTON | SC | 29412 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 256694 | | ROBINSON SHALEEN J | 24 MEANDER ROW | | | | CHARLESTON | SC | 29412 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 256695 | | ROBINSON SHAMEKA | 160 EVERETT PATRICK | | | | DELCO | NC | 28436 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256696 | | ROBINSON SHAMORRA T | 4401 W SOLANDO DR | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 256697 | | ROBINSON SHANAE | 1130 STOKES AVE | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 256698 | | ROBINSON SHANEA G | 5628 TRAFALGAR PARK | | | | RICHMOND | VA | 23228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256699 | | ROBINSON SHANELL | 2612 RENEGADE DR 102 | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 256700 | | ROBINSON SHANGERE | 12605 HWY 190 WEST APT 4 | | | | HAMMOND | LA | 70401 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 256701 | | ROBINSON SHANNA | 2424 SUNSHINE LANE | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 256702 | | ROBINSON SHANNON | 22 HILLCREST DR | | | | RUCKERSVILLE VA | VA | 22968 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256703 | | ROBINSON SHANTA | 1100 106TH ST APT 10 | | | | AMORY | MS | 38821 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256704 | | ROBINSON SHANTE | 112 RUNAWAY BAY DRIVE APT | | | | WAYNESBORO | PA | 17268 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256705 | | ROBINSON SHANUNDA | 5738 OLD DIXIE HWY | | | | FOREST PARK | GA | 30297 | USA | TRADE PAYABLE | | | | | $9.39 | |
| 256706 | | ROBINSON SHAQUANA | 2714 MORTON AVE 3 | | | | NORFOLK | VA | 23517 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256707 | | ROBINSON SHAQUETTA | 920 N MAPLE AVE | | | | BARTOW | FL | 33830 | USA | TRADE PAYABLE | | | | | $34.50 | |
| 256708 | | ROBINSON SHARAVON | 1420 MARYLAND | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 256709 | | ROBINSON SHARON | 221 NW 15 WAY | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 256710 | | ROBINSON SHARON | 221 NW 15 WAY | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 256711 | | ROBINSON SHARON | 221 NW 15 WAY | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 256712 | | ROBINSON SHAUN | 3200 RUE PARC | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 256713 | | ROBINSON SHAUNAE | 9359 DEVONSHIRE BLVD | | | | JAX | FL | 32208 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 256714 | | ROBINSON SHAUNTINA A | 152 FAIRWIND DRIVE APT 219 | | | | CHESEPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256715 | | ROBINSON SHAURON | 2624 STAGRUCK DR | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256716 | | ROBINSON SHAWNELL | 7545 TARA RD 917 | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256717 | | ROBINSON SHAWNTORIA | 317 ROSE AVE | | | | LEXINGTON | KY | 40508 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 256718 | | ROBINSON SHECONA | 167 HAINES AVE | | | | WILLACOOCHEE | GA | 31650 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 256719 | | ROBINSON SHEI | 7716 RENTON WAY | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $6.62 | |
| 256720 | | ROBINSON SHEILA | 2325 BLUE GRASS HIEGHTS | | | | BALTIMORE | MD | 21237 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 256721 | | ROBINSON SHEILA | 2325 BLUE GRASS HIEGHTS | | | | BALTIMORE | MD | 21237 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 256722 | | ROBINSON SHEILA | 2325 BLUE GRASS HIEGHTS | | | | BALTIMORE | MD | 21237 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256723 | | ROBINSON SHEILA | 2325 BLUE GRASS HIEGHTS | | | | BALTIMORE | MD | 21237 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 256724 | | ROBINSON SHEKENIA | 164 C MABLE ST | | | | OMEGA | GA | 31775 | USA | TRADE PAYABLE | | | | | $51.97 | |
| 256725 | | ROBINSON SHEKENIA | 164 C MABLE ST | | | | OMEGA | GA | 31775 | USA | TRADE PAYABLE | | | | | $24.74 | |
| 256726 | | ROBINSON SHERELL | 10408 DUKE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256727 | | ROBINSON SHERIE | 4988 MORRISON HOUSER CT | | | | LINCOLNTON NC | NC | 28092 | USA | TRADE PAYABLE | | | | | $15.71 | |
| 256728 | | ROBINSON SHERIKA | 2006 OAKBROOK CT APT 16 | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 256729 | | ROBINSON SHERNETTE | 1049 HARDESTY BLVD | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256730 | | ROBINSON SHERRICE | 1303 NW 51ST | | | | BLUE SPRINGS | MO | 64015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256731 | | ROBINSON SHERRY | 2608 SALEM | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $10.40 | |
| 256732 | | ROBINSON SHERRY | 2608 SALEM | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256733 | | ROBINSON SHERVINA | 3600 LESTER DR | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $22.59 | |
| 256734 | | ROBINSON SHIRLEY | 13555 BRETON RIDGE | | | | HOUSTON | TX | 77070 | USA | TRADE PAYABLE | | | | | $2.23 | |
| 256735 | | ROBINSON SHIRLEY | 13555 BRETON RIDGE | | | | HOUSTON | TX | 77070 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 256736 | | ROBINSON SHIRRELLY | 11368 SOMERSET AVE | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256737 | | ROBINSON SHONTE | 5430BASKING RIDGE DR | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 256738 | | ROBINSON SIERRA | 523 1 2 KENTUCKY STREET | | | | VALLEJO | CA | 94590 | USA | TRADE PAYABLE | | | | | $24.18 | |
| 256739 | | ROBINSON SOPHIA | 11421 LAS LADERA DR | | | | ST LOUIS | MO | 63141 | USA | TRADE PAYABLE | | | | | $24.28 | |
| 256740 | | ROBINSON SOPHIA | 11421 LAS LADERA DR | | | | ST LOUIS | MO | 63141 | USA | TRADE PAYABLE | | | | | $69.89 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 256741 | | ROBINSON SOPHOIA | 2203 BRONSON ST | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 256742 | | ROBINSON STACEY | 189 NE 26TH ST 12 | | | | MIAMI | FL | 33137 | USA | TRADE PAYABLE | | | | | $38.96 | |
| 256743 | | ROBINSON STEPHAINE | 526 LAMERO CRUISE RD | | | | EAST BERNSTADT | KY | 40729 | USA | TRADE PAYABLE | | | | | $19.71 | |
| 256744 | | ROBINSON STEPHANIE | 912 PINELAND AVE APT 5 | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256745 | | ROBINSON STEPHANIE | 912 PINELAND AVE APT 5 | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256746 | | ROBINSON STEPHANIE | 912 PINELAND AVE APT 5 | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 256747 | | ROBINSON SYLENA | 1496 RAGAN ST 101 | | | | MEMPHIS | TN | 38106 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 256748 | | ROBINSON SYLIVA | 3801 NORTHBROOK DR | | | | NASHVILLE | TN | 37115 | USA | TRADE PAYABLE | | | | | $19.07 | |
| 256749 | | ROBINSON SYRITA M | 7321 W SHERIDAN | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 256750 | | ROBINSON TABITHA | 507 SOUTHLAKE STREET | | | | BOONEVILLE | MS | 38829 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 256751 | | ROBINSON TAMEKA | 407 GOOSE CIR E | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $66.49 | |
| 256752 | | ROBINSON TAMA C | 2910 NORTH 29TH STREET | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 256753 | | ROBINSON TAMESSIA | 411 ANDERSON AVENUE | | | | FORT VALLEY | GA | 31030 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 256754 | | ROBINSON TAMIA | 3616 PERSHALL RD | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256755 | | ROBINSON TAMIKA | 92 DAVI ST | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 256756 | | ROBINSON TAMIKA | 92 DAVI ST | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $15.67 | |
| 256757 | | ROBINSON TAMISE | 3129 PENNY LOOP | | | | LAKE WALES | FL | 33859 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 256758 | | ROBINSON TAMMIE | PO BOX 371 | | | | NEW ROCHELL | NY | 10801 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 256759 | | ROBINSON TAMMY | 129 LEWIS ST | | | | MOUNT GILEAD | NC | 27306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256760 | | ROBINSON TAMMY | 129 LEWIS ST | | | | MOUNT GILEAD | NC | 27306 | USA | TRADE PAYABLE | | | | | $21.85 | |
| 256761 | | ROBINSON TANESHA | 4109 JANE AVE | | | | ST ANN | MO | 63074 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256762 | | ROBINSON TANISHA | 1311 EAST MAIN ST RIDGE WOOD | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $28.10 | |
| 256763 | | ROBINSON TANISHA | 1311 EAST MAIN ST RIDGE WOOD | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $75.96 | |
| 256764 | | ROBINSON TANYA | W6677 AKRON COURT | | | | CAPTIOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $146.23 | |
| 256765 | | ROBINSON TARA | 1408 EAST 35TH ST | | | | HARRIMAN | NY | 12553 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 256766 | | ROBINSON TARA L | 305 GEARY DR | | | | MONTGOMERY | AL | 36108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256767 | | ROBINSON TARSHEMA | 98 WATER TRACK | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256768 | | ROBINSON TASHA | 6330 W RICHMOND | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256769 | | ROBINSON TASHA | 6330 W RICHMOND | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 256770 | | ROBINSON TASHA | 6330 W RICHMOND | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256771 | | ROBINSON TASHEIKA | 2401 NECO TOWN RD | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 256772 | | ROBINSON TAVARES | 603 SAWYER ROAD | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 256773 | | ROBINSON TAWANNA | 701 EAST MAPLE GROVE | | | | FT WAYNE | IN | 46803 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 256774 | | ROBINSON TENETRA | 5 PLYMOUTH CT | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256775 | | ROBINSON TENISHA | 2822 UPTON | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256776 | | ROBINSON TENITHIA | 565 WELLS ST SW UNIT1115 | | | | ATLANTA | GA | 30312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256777 | | ROBINSON TERESA | P O BOX 137 | | | | HORATIO | AR | 71842 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 256778 | | ROBINSON TERESA | P O BOX 137 | | | | HORATIO | AR | 71842 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 256779 | | ROBINSON TERESA | P O BOX 137 | | | | HORATIO | AR | 71842 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 256780 | | ROBINSON TERESSA | 181 BELGIAN WAY | | | | CHARLES TOWN | WV | 25414 | USA | TRADE PAYABLE | | | | | $99.53 | |
| 256781 | | ROBINSON TERRASE | 11934 SAN REMO | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256782 | | ROBINSON TERRENCE | 714 N SIMMONS ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 256783 | | ROBINSON TESSA | 6759 JULES TRCE | | | | PALMETTO | GA | 30268 | USA | TRADE PAYABLE | | | | | $8.58 | |
| 256784 | | ROBINSON TIFFANY | 15029 NW 134TH TERRACE | | | | ALACHUA | FL | 32615 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 256785 | | ROBINSON TIFFANY | 15029 NW 134TH TERRACE | | | | ALACHUA | FL | 32615 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 256786 | | ROBINSON TIFFANY | 15029 NW 134TH TERRACE | | | | ALACHUA | FL | 32615 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 256787 | | ROBINSON TILLMAN | 15413 S BERENDO AVE 1 | | | | GARDENA | CA | 90247 | USA | TRADE PAYABLE | | | | | $29.54 | |
| 256788 | | ROBINSON TIMOTHY | 404 PAGE ST | | | | STOUGHTON | MA | 02072 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 256789 | | ROBINSON TINA | 4705 SUECLA CT | | | | HENRICO | VA | 23231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256790 | | ROBINSON TINA | 4705 SUECLA CT | | | | HENRICO | VA | 23231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256791 | | ROBINSON TITNASHA | 1005 BROAD AVE NW | | | | CANTON | OH | 44708 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256792 | | ROBINSON TO ROBINSON TOWN CENTER | 1000 ROBINSON CENTER DR | | | | PITTSBURGH | PA | 15205 | USA | TRADE PAYABLE | | | | | $23.79 | |
| 256793 | | ROBINSON TOCARA | 2209 NW 1ST AVE | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 256794 | | ROBINSON TOCCARA | 6415 NW 23RD TER | | | | GAINSVILLE | FL | 32653 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 256795 | | ROBINSON TODD | 1600 PARKDALE RD | | | | ROCHESTER HIL | MI | 48307 | USA | TRADE PAYABLE | | | | | $620.06 | |
| 256796 | | ROBINSON TONY | 511 MILLCREEK CT | | | | WILLINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $243.00 | |
| 256797 | | ROBINSON TONYA | 11007 E ADM DOYLE | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 256798 | | ROBINSON TRACEY | 243 NORTHPOINT AVE | | | | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256799 | | ROBINSON TRACIE | 5209 WHEELER RD | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $4.05 | |
| 256800 | | ROBINSON TRACY | PO BOX 336 | | | | GORDONSVILLE | VA | 22942 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256801 | | ROBINSON TRACY | PO BOX 336 | | | | GORDONSVILLE | VA | 22942 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256802 | | ROBINSON TRICIA | 2061 NE 183 STREET | | | | NORTH MIAMI BEAC | FL | 33179 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 256803 | | ROBINSON TRINA | 9036 LOGGERSMILL AVE | | | | LAS VEGAS | NV | 89143 | USA | TRADE PAYABLE | | | | | $17.29 | |
| 256804 | | ROBINSON TWANDA | PO BOX 5581 | | | | TAMPA | FL | 33675 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256805 | | ROBINSON TWANDA | PO BOX 5581 | | | | TAMPA | FL | 33675 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 256806 | | ROBINSON TYESHA | 11301 SW 200 ST APT A213 | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $13.65 | |
| 256807 | | ROBINSON TYMISHA | 1431 CENTRAL AVENUE | | | | LOU | KY | 40208 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 256808 | | ROBINSON TYRIKA | 6526 WHITE HORSE RD APT1SD | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 256809 | | ROBINSON TYRONDA | 6450 CRESCENT WAY | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 256810 | | ROBINSON VANESA | 5522 AUTUMN WOODS DR APT 6 | | | | DAYTON | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256811 | | ROBINSON VELMA | 3912 10TH AVE S | | | | ST PETERSBURG | FL | 93274 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 256812 | | ROBINSON VERNELL | 200 MERRYVILLE RD | | | | SALUDA | SC | 29138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256813 | | ROBINSON VERNELSON | 2019 20TH ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256814 | | ROBINSON VERONICA | 1 ANNAMARIE CT | | | | SWEDESBORO | NJ | 08085 | USA | TRADE PAYABLE | | | | | $29.22 | |
| 256815 | | ROBINSON VERONICA | 1 ANNAMARIE CT | | | | SWEDESBORO | NJ | 08085 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 256816 | | ROBINSON VICKI | 2401 SPRINGDALE RD | | | | WAUKESHA | WI | 53186 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 256817 | | ROBINSON VICTOR | 46 BROOK DR | | | | BLAKELY | GA | 79903 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 256818 | | ROBINSON VICTORIA | 21848 RONALD DRIVE | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 256819 | | ROBINSON VICTORIA | 21848 RONALD DRIVE | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $10.12 | |
| 256820 | | ROBINSON VICTORIA | 21848 RONALD DRIVE | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 256821 | | ROBINSON VINCENT | 105 RUBY MAY DR | | | | GASTON | SC | 29156 | USA | TRADE PAYABLE | | | | | $69.00 | |
| 256822 | | ROBINSON VIRGINIA | PO BOX 181 | | | | BAY PINES | FL | 33744 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 256823 | | ROBINSON VIRGINIA | PO BOX 181 | | | | BAY PINES | FL | 33744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256824 | | ROBINSON VYONNE | 307 W CARLYLE ST | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 256825 | | ROBINSON WALTER | 2033 DEWEY ST APT A | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 256826 | | ROBINSON WILLARD | 3169 MT ZION RD | | | | WOODLAWN | VA | 24381 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256827 | | ROBINSON WILLIAM | 1321 NORTH LAS PALMAS AVE APT 102 LOS ANGELES037 | | | | HOLLYWOOD | CA | 90028 | USA | TRADE PAYABLE | | | | | $2.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 256828 | | ROBINSON WILLIAM Z | 3602 QUEEN MARY COURT | | | | HENRICO | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256829 | | ROBINSON WILLIAMN | 3218 OAKLEIGH RD | | | | BALTO | MD | 21234 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 256830 | | ROBINSON WILLIETTA | 5915 NW 15 STREET | | | | SUNRISE | FL | 33313 | USA | TRADE PAYABLE | | | | | $945.38 | |
| 256831 | | ROBINSON WINSTON | 206 FAIR WAY RIDGE APT B | | | | AIKEN | SC | 29803 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 256832 | | ROBINSON YASHEBIA | 945 N BROADWAY APT 724 | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 256833 | | ROBINSON YASHEBIA | 945 N BROADWAY APT 724 | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 256834 | | ROBINSON YASHEBIA Y | 649 MCALLISTER | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 256835 | | ROBINSON YASMINDA | 10243 SUNRISE FIELD | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 256836 | | ROBINSON YRETTE | 2365 10TH RD | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $10.76 | |
| 256837 | | ROBINSON YVETT | 3135 CALLOWAY DR | | | | MEBANE | NC | 27302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256838 | | ROBINSON YVONNE B | 3829 SAINT BARNABAS RD 2 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 256839 | | ROBINSON YVONNE B | 3829 SAINT BARNABAS RD 2 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 256840 | | ROBINSON ZACAHARIAH | 4647 DALLAS PL APT204 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $126.61 | |
| 256841 | | ROBINSON ZACHARY | 337 B DUMAS DRIVE | | | | NZ | MS | 39130 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 256842 | | ROBINSON ZINA | 760 CRSTLINE DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 256843 | | ROBINSONCONAWAY MARIA | 123 NORTH CAREY ST | | | | BALTIMORE | MD | 21223 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 256844 | | ROBINSONGROOMES KIMBERLEE | 2644 HAPPY CAMPER PL | | | | KISSIMMEE | FL | 34746 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 256845 | | ROBINSONSMITH DARLENE | 5068 11TH ST NE | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 256846 | | ROBINSONTHOMPSON CAROL | 410 BREAKWATER CT | | | | VA BCH | VA | 23462 | USA | TRADE PAYABLE | | | | | $2.23 | |
| 256847 | | ROBINSONTHOMPSON CAROL | 410 BREAKWATER CT | | | | VA BCH | VA | 23462 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 256848 | | ROBINTSON TAMIKA | 513 TIMTHONY AVE | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256849 | | ROBINZINE WILLIAM | 936 EUCLID AVE | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $90.40 | |
| 256850 | | ROBINSON TAKIYA | 9427 COLAPISSA ST | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $3.12 | |
| 256851 | | ROBISKIE MARCE | 3062 ASPIN DR | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256852 | | ROBISON ALBERT | 26613 CORONA DR NONE | | | | HELENDALE | CA | 92342 | USA | TRADE PAYABLE | | | | | $79.16 | |
| 256853 | | ROBISON BERESA | 2927 MEGAN CIR | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256854 | | ROBISON CHARLES | 400 TAYLOR | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 256855 | | ROBISON CORDAYSIA L | 17503 JOHN TYLER MEM HWY | | | | CHARLESCITY | VA | 23030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256856 | | ROBISON DANIELLE | 710 E HENRY ST | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 256857 | | ROBISON JANET | 606 WALNUTSTREET | | | | VIDILA | MS | 71373 | USA | TRADE PAYABLE | | | | | $18.30 | |
| 256858 | | ROBISON JOHNNIE | 278 COURT ST | | | | BROCKTON | MA | 02302 | USA | TRADE PAYABLE | | | | | $23.23 | |
| 256859 | | ROBISON LEORA D | 1504 SOUTHMOOR DR | | | | ARLINGTON | TX | 76010 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 256860 | | ROBISON LOSAN | 1709 AP 3 | | | | DUBUQUE | IA | 52001 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 256861 | | ROBISON NADINE B | 3810 PUNCHEON RD | | | | MARS HILL | NC | 28754 | USA | TRADE PAYABLE | | | | | $523.05 | |
| 256862 | | ROBISON PAMELA | 1047 FAIRFIELD STREET | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256863 | | ROBISON SHALOT D | 1765 CARNATION DR | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 256864 | | ROBISON SHAWN | 65 CORINA ST | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 256865 | | ROBISON TAMI | 464 S 850 E | | | | OREM | UT | 84097 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 256866 | | ROBISON TYESHA | 11301 SW 200TH STREET | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $8.24 | |
| 256867 | | ROBISON VALONIA | 412 PARADE ST | | | | ERIE | PA | 16507 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 256868 | | ROBLE SOLIZ | 3717 SUMSTER COURT | | | | CC | TX | 78415 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 256869 | | ROBLEDO ANNA | 8928 216 | | | | QUEENS VILLAGE | NY | 11427 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 256870 | | ROBLEDO CASEY | 1660 HWY50 | | | | GILLETTE | WY | 82718 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 256871 | | ROBLEDO ELIZA | VILLA ANGELINA CALLE-4 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256872 | | ROBLEDO LILIA | 1765 CARNATION DR | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 256873 | | ROBLEDO RICHARD | 34542 CHERRY HILL | | | | SAINT LOUIS | OK | 74866 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256874 | | ROBLEDO RUDY | 1650 S CASINO DR PMB2826 | | | | LAUGHLIN | NV | 89029 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 256875 | | ROBLERO PEREZ | XXX | | | | LANTANA | FL | 33463 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 256876 | | ROBLES | 4625 CLA NINA EXT PUNTO | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $147.71 | |
| 256877 | | ROBLES AMIE | 223 S 6TH STREET | | | | SANTA ROSA | NM | 88435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256878 | | ROBLES ANDRES | 45 BROMFIELD ST APT 2 | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 256879 | | ROBLES ANDRES | 45 BROMFIELD ST APT 2 | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 256880 | | ROBLES ANGELA | MUTUAL HOMES 50 B3 | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256881 | | ROBLES ANTONIA | NO ADDRESS | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $9.31 | |
| 256882 | | ROBLES ASHLEY | 1605 CORONADA PLACE | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 256883 | | ROBLES AURIA | CALLE 6 BUZ 3 | | | | VEGABAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 256884 | | ROBLES CARLOS | 1331 BARTON ST | | | | LONGWOOD | FL | 32750 | USA | TRADE PAYABLE | | | | | $553.31 | |
| 256885 | | ROBLES CARMEN | C15 AX3 VILLASDE LOIZA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256886 | | ROBLES CARMEN | C15 AX3 VILLASDE LOIZA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256887 | | ROBLES CARMEN R | CALLE ANDINO CA 11 VAN | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256888 | | ROBLES CAROL | 12401 W ROSEWOOD DR | | | | EL MIRAGE | AZ | 85335 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 256889 | | ROBLES CAROLINA | MEXICALI | | | | MEXICALI | CA | 22222 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 256890 | | ROBLES CAROLINA | MEXICALI | | | | MEXICALI | CA | 22222 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 256891 | | ROBLES CHRISTINA | 634 NORTH SOURT | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 256892 | | ROBLES CLAUDIA | 233 LAS ARENAS DR | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256893 | | ROBLES DAVID | 2249 L STREET | | | | SAN DIEGO | CA | 92102 | USA | TRADE PAYABLE | | | | | $17.82 | |
| 256894 | | ROBLES DIAN | NA | | | | BANNING | CA | 92220 | USA | TRADE PAYABLE | | | | | $99.60 | |
| 256895 | | ROBLES DONNA | 14209 BELGATE ST | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $7.64 | |
| 256896 | | ROBLES EFRAIN A | 6022 WESTLAKE SOUTH DR | | | | INDIANAPOLIS | IN | 46224 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 256897 | | ROBLES ELSIE O | HC 74 BOX 5861 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256898 | | ROBLES ELVIN | CALLE MALLAGUES 168 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $12.07 | |
| 256899 | | ROBLES EMMANUEL | 165 PEARL LAKES | | | | ORLANDO | FL | 32814 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 256900 | | ROBLES ERIKA | 2437 RED SAILS DR | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256901 | | ROBLES ERIKA | 2437 RED SAILS DR | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 256902 | | ROBLES FATIMA | 912 S ESPINA | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256903 | | ROBLES FERNANDO R | 01 SERENITY RD | | | | LOS LUNAS | NM | 87031 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 256904 | | ROBLES FLOR | 45 CR 5509 | | | | BLOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256905 | | ROBLES GLENDA | URB ROLLING HILL C-REPUBL | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 256906 | | ROBLES HERMELINDA C | URB QUINTAS DE FAJARDO CALLE 6 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $31.76 | |
| 256907 | | ROBLES ISRAEL R | URB VILLA PRADES 619 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $135.34 | |
| 256908 | | ROBLES IVONNE | U338 UR LAS LOMA CFGA | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256909 | | ROBLES JAYLEEN I | LUQUILLO | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256910 | | ROBLES JENNIFER | 825 JANE OAD | | | | MANAHAWKIN | NJ | 08758 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256911 | | ROBLES JENNY | HC 67 BOX 23802 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256912 | | ROBLES JENNY | HC 67 BOX 23802 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 256913 | | ROBLES JESSICA | 3650 SW 45TH AVE APT C | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 256914 | | ROBLES JESUS | HC 01 BOX 6692 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 256915 | | ROBLES JOANA | HC 03 BOX11262 | | | | JUANA DIAS | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 256916 | | ROBLES JOSE | 922 RAINY RIVER DR | | | | HOUSTON | TX | 77088 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256917 | | ROBLES JOSE | 922 RAINY RIVER DR | | | | HOUSTON | TX | 77088 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 256918 | | ROBLES JOSE | 922 RAINY RIVER DR | | | | HOUSTON | TX | 77088 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 256919 | | ROBLES JOSE | 922 RAINY RIVER DR | | | | HOUSTON | TX | 77088 | USA | TRADE PAYABLE | | | | | $37.76 | |
| 256920 | | ROBLES JOSUE | 1325 WOODLAWN AVE | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256921 | | ROBLES KAREN | 1170 BARTON ST | | | | SN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 256922 | | ROBLES KARINA | 1870 TIMBER LAKE RD | | | | KENNESAW | GA | 30144 | USA | TRADE PAYABLE | | | | | $10.16 | |
| 256923 | | ROBLES KATIA | HC07 BOX2442 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256924 | | ROBLES LILIAM | BOX 964 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 256925 | | ROBLES LIZBETH | HC 06 BOX 13319 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256926 | | ROBLES LOPEZ KAREN M | CONO PORTALES DE CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $14.90 | |
| 256927 | | ROBLES LORRAINE P | RIO GRANDE STATES AVE B | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 256928 | | ROBLES LUIS | 13 CLINTON AVE | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256929 | | ROBLES MADELINE | CALLE 8A 122D NUEVA VIDA EL T | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 256930 | | ROBLES MAEISOL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IL | 60647 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 256931 | | ROBLES MANUEL | 758 WESTFIELD ST | | | | WESTFIELD | MA | 01089 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256932 | | ROBLES MARGARITA | CALLE SAN JOSE NUM 2393 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 256933 | | ROBLES MARIA | 523 STOCKTON STREET | | | | SALINAS | CA | 93907 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 256934 | | ROBLES MARIA | 523 STOCKTON STREET | | | | SALINAS | CA | 93907 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 256935 | | ROBLES MARIA | 523 STOCKTON STREET | | | | SALINAS | CA | 93907 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 256936 | | ROBLES MARIA D | GHJK | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 256937 | | ROBLES MARYFRANCES | 7024 TAMARACK DRIVE | | | | TAMPA | FL | 33637 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 256938 | | ROBLES MAYRA D | 948 W CHESTNUT AVE A | | | | LOMPOC | CA | 93436 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 256939 | | ROBLES MEMORIE | 2801 W PIICACHO SP36 | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256940 | | ROBLES MEMORIE | 2801 W PIICACHO SP36 | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 256941 | | ROBLES MICHELLE | 1200 WILSHIRE PLACE | | | | WAUKESHA | WI | 53188 | USA | TRADE PAYABLE | | | | | $20.60 | |
| 256942 | | ROBLES MIGUEL | 5913 OAK RIVER DR | | | | TAMP | FL | 33615 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 256943 | | ROBLES MILAGROS G | BZ 5208 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 256944 | | ROBLES MONICA | 237 PASEO MASCOTA | | | | RIO RICO | AZ | 85648 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 256945 | | ROBLES MONIQUE | 16240 KEITH WAY | | | | MORGAN HILL | CA | 95037 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 256946 | | ROBLES MORALES LIZ | CALLE 3 120 BARRIADA LAS MONJ | | | | HATO REY | PR | 00917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256947 | | ROBLES NATALIA L | URB SAN VICENTE CALLE 5 155 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256948 | | ROBLES NATALIE | 744 MOCKINGBIRD ST | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 256949 | | ROBLES NOELIA | RES EL BATEY EDF G APT 77 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256950 | | ROBLES NORMA | 253 W ROGER RD APT 302 | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 256951 | | ROBLES QUINONES ANTONIO | BO MINIMINI CARR 187 5 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256952 | | ROBLES RANDY | XXXXX | | | | LOS ANGELES | CA | 90040 | USA | TRADE PAYABLE | | | | | $31.12 | |
| 256953 | | ROBLES RAQUEL S | URB PONCE DE LEON C25 25 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 256954 | | ROBLES ROSA | CALLE PRADERA 227 LAS CUMBRES | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 256955 | | ROBLES ROSALINDA | 14505 N 3RD AVE | | | | EL MIRAGE | AZ | 85335 | USA | TRADE PAYABLE | | | | | $14.82 | |
| 256956 | | ROBLES ROSITA | 28914 MIDNIGHT STAR LOOP | | | | WESLEY CHAPEL | FL | 33543 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 256957 | | ROBLES SAMUEL | HC 02 BOX 10715 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 256958 | | ROBLES SARAH | 9225 BELT RD | | | | MIDLAND | NC | 28107 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 256959 | | ROBLES SERGIO | 329 MOSKOGEE AVE | | | | SULPHUR | OK | 73086 | USA | TRADE PAYABLE | | | | | $22.62 | |
| 256960 | | ROBLES SHAYLEE | 1392 N 260 W | | | | LOGAN | UT | 84341 | USA | TRADE PAYABLE | | | | | $4.47 | |
| 256961 | | ROBLES SILENA L | 514 MAY ST | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256962 | | ROBLES SILVIA C | 1626 MOUNT AIRY CT | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 256963 | | ROBLES SONIA | BAYAMON | | | | BAYAMON | PR | 00966 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 256964 | | ROBLES SONIA M | VILLAS CAMBALACHE 1 CALLE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $21.58 | |
| 256965 | | ROBLES SORAIDA | VILLA CLARITA CALLE E B13 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256966 | | ROBLES STEPHANIE | 879 E 40TH PL | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 256967 | | ROBLES SULEIKA | HC 01 BOX 9086 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256968 | | ROBLES TAINA | REPARTO VALENCIA CALLE 11 AK27 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $39.78 | |
| 256969 | | ROBLES TARA | PO BOX 403 | | | | GRANDFIELD | OK | 73546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256970 | | ROBLES TERESA | 1566 GLENWOOD CIR | | | | ROSEVILLE | CA | 95678 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 256971 | | ROBLES VICKIE | PO BOX 1443 | | | | ALAMO | CA | 94507 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 256972 | | ROBLES WILLIE M | CALLE TRUNCADO 506 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $37.44 | |
| 256973 | | ROBLES YANIRIS | CALLE HOLANDA 38 MONACO | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256974 | | ROBLES YARELIS | ESTANCIAS DE MONTE RIO 85 PRIM | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 256975 | | ROBLES YARELIS | ESTANCIAS DE MONTE RIO 85 PRIM | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $6.77 | |
| 256976 | | ROBLES YELISSE | HC 03 BOX 17357 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 256977 | | ROBLES YVETTER | 3600 S 58 ST | | | | MILWAUKEE | WI | 53220 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 256978 | | ROBLESDIAZ JOANIE | URB BOSQUE LLANO 504 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256979 | | ROBLESLOPEZ ANGLINA | 93 LA FRANCE AVE APT 2R | | | | BLOOMFIELD | NJ | 07003 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 256980 | | ROBLING TYLER | 79303 US HWY 40 LL49 | | | | WINTER PARK | CO | 80482 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 256981 | | ROBLYN RANKSTON | 1350 NW 196TH TER  NONE | | | | MIAMI | FL | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 256982 | | ROBNETT ANGELA | 842 TAVALON AVE | | | | SMYRNA | TN | 37167 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 256983 | | ROBNSON EVA | 7106 E 112TH ST | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256984 | | ROBOCH WILLIAM | 6572 OLD KINGS RD | | | | JACKSONVILLE | FL | 32219 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 256985 | | ROBOM REID | 2945 ARDMORE AVE | | | | MAPLE PLAIN | MN | 55359 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 256986 | | ROBOTEWSKYJ LANA | 1815 CONSERVATION PL | | | | MADISON | WI | 53713 | USA | TRADE PAYABLE | | | | | $147.05 | |
| 256987 | | ROBREDO JOANNA | 900 W PEAR | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 256988 | | ROBREEAN D HICKS | 838 STEWART | | | | DETROIT | MI | 48202 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 256989 | | ROBS CART REPAIR | 5706 TOKAY RD NE | | | | ALBUQUERQUE | NM | 87107 | USA | TRADE PAYABLE | | | | | $868.13 | |
| 256990 | | ROBSHAW LINDA | 1579 N HARDING AVE | | | | PASADENA | CA | 91104 | USA | TRADE PAYABLE | | | | | $98.30 | |
| 256991 | | ROBT M SPRINGER | 7393 EDGEWATER DR | | | | INDIANAPOLIS | IN | 46240 | USA | TRADE PAYABLE | | | | | $353.09 | |
| 256992 | | ROBTRICIA SMITH | 900 VANDERBILT STREET | | | | BIRMINGHAM | AL | 35206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256993 | | ROBURTA OVERTON | 1235 LORETTA AVE | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $60.59 | |
| 256994 | | ROBY ANDREW | P O BOX 415 | | | | BROOKSVILLE | MS | 39739 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 256995 | | ROBY ANTIJAN M | 10102 LORD | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $11.67 | |
| 256996 | | ROBY CHANTAE | 860 WHITE OAK LN | | | | UNIVERSITY PARK | IL | 60484 | USA | TRADE PAYABLE | | | | | $34.12 | |
| 256997 | | ROBY COKENTA | 506 FOREST AVE | | | | MACON | MS | 39341 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 256998 | | ROBY CONSTANCE | 1911 OREGON AVE | | | | ROCKFORD | IL | 61108 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 256999 | | ROBY KAILA | 962 6TH ST | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $78.56 | |
| 257000 | | ROBY KATARIO | 1224 6TH AVENUE | | | | FORT DODGE | IA | 50501 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 257001 | | ROBY LAFRETTA | 105 OAK ST APT E32 | | | | MACON | MS | 39739 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 257002 | | ROBY MERQUETTE | 1009 ALTON POINT CIRCLE DR | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 257003 | | ROBY MICHAEL L | 4303 HWY 61 LOT 16 | | | | BLOOMSDALE | MO | 63627 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 257004 | | ROBY NICOLE | 8593 MAIN ST | | | | RUSHVILLE | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257005 | | ROBY RASHEEDAH | 516 RHEY ST | | | | WATERLOO | IA | 50702 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 257006 | | ROBY RUTH A | 8 GREEN ST | | | | FAIRCHANCE | PA | 15436 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 257007 | | ROBY SHIRTREAL | 2252 N 41ST ST | | | | UPPER MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $14.16 | |
| 257008 | | ROBY TINA | 101 PIERCE N | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257009 | | ROBY TRACY | 512 AVENUE B | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $9.74 | |
| 257010 | | ROBY WANDA | 10102 LORD DR | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $22.70 | |
| 257011 | | ROBYN ARGANDA | 8990 S KELLNER CANYON RD | | | | GLOBE | AZ | 85501 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 257012 | | ROBYN BLACK | 1170 CUSHING CIRCLE 343 | | | | ST PAUL | MN | 55108 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 257013 | | ROBYN BLACK | 1170 CUSHING CIRCLE 343 | | | | ST PAUL | MN | 55108 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 257014 | | ROBYN CAREY | 14 N WHITE ST | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $8.42 | |
| 257015 | | ROBYN CARTER | 2337 GREEN STREET   102 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $37.51 | |
| 257016 | | ROBYN CASE | 9775 N UNION RD | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257017 | | ROBYN CLARK | 7551 FORD AVE | | | | WARREN | MI | 48091 | USA | TRADE PAYABLE | | | | | $11.16 | |
| 257018 | | ROBYN DIMINO | 8207 TRILLIUM LN | | | | VICTORIA | MN | 55386 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 257019 | | ROBYN EDWINS | 3215 ALA ILIMA ST PH 8112 | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $65.23 | |
| 257020 | | ROBYN ELLIOTT | 6677 LOOKOUT LODGE LN APT3 | | | | N LAS VEGAS | NV | 89084 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 257021 | | ROBYN FIELDS | HC03 BOX 903 | | | | AJO | AZ | 85321 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 257022 | | ROBYN GASTON | 1119 PATER STREET | | | | BRAWLEY | CA | 92227 | USA | TRADE PAYABLE | | | | | $42.46 | |
| 257023 | | ROBYN GULLO | 104 LOMA VISTA AVENUE | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $9.26 | |
| 257024 | | ROBYN HARTMAN | 133 COUNTY RD | | | | CRYSTAL CITY | MO | 63019 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 257025 | | ROBYN HAYES | 91694 AIKANAKA RD | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 257026 | | ROBYN HEADLEY | 5441 OVERLAND RD | | | | MILLBROOK | AL | 36054 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 257027 | | ROBYN HUBBARD | 23778 FRISBEE ST | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $7.63 | |
| 257028 | | ROBYN JOHNSON | 2915 SAINT CLAIR DR | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 257029 | | ROBYN L JUDKINS | 1665 FOREST PARK AVE | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 257030 | | ROBYN M WALKER | 3086 LIVINGTON  RD | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 257031 | | ROBYN MAXEY | 1556 SULLIVANT AVE | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 257032 | | ROBYN MCCULLOUGH | 243 PENNSYLVANIA AVENUE | | | | ABSECON | NJ | 08201 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 257033 | | ROBYN MILLER | 33000DELL DRIVE APT 7 | | | | BLOOMINGTON | IN | 47401 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 257034 | | ROBYN OR KEV GILLIAM | 5370 CONNECTICUT ST APT 206 | | | | INDIANAPOLIS | IN | 46402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257035 | | ROBYN OVERSON | 20026 N MUSTANG CT | | | | SUN CITY | AZ | 85373 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 257036 | | ROBYN PARKER | BOX 1238 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 257037 | | ROBYN ROUSE | 7119 PARK AVENUE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $10.97 | |
| 257038 | | ROBYN SARAJ | 1314 WODDINGHAM DR | | | | ROCKLEDGE | FL | 32955 | USA | TRADE PAYABLE | | | | | $16.96 | |
| 257039 | | ROBYN SCOTT | 1382 TABOR  RD | | | | GLADYS | VA | 24554 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257040 | | ROBYN SENIOR | 550 GLENNWOOD AVE APT 2 | | | | AMBRIDGE | PA | 15003 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 257041 | | ROBYN SMALL | DO NOT ASK | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 257042 | | ROBYN SMITH | 1573 4 FRANCE WAY | | | | SAINT PAUL | MN | 55124 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 257043 | | ROBYN STEWART | 1305 ELLIS AVE | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257044 | | ROBYN THOMPSON | 2290 MUIRWOOD DR | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 257045 | | ROBYN TOMPKINS | 33337 WESTLAKE DR | | | | STERLING HTS | MI | 48312 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 257046 | | ROBYN TRICINELLI | 70 VALLEY VIEW DR | | | | POUGHKEEPSIE | NY | 12603 | USA | TRADE PAYABLE | | | | | $102.72 | |
| 257047 | | ROBYN WANG | 3907 W CHARTER OAT DR | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 257048 | | ROBYN WINSTON | XXX | | | | XXX | MD | 20782 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 257049 | | ROBYN WOJTYNA | 71 HUNTS AVE | | | | PAWTUCKET | RI | 02861 | USA | TRADE PAYABLE | | | | | $22.76 | |
| 257050 | | ROBYN YATES | 14375 HAWTHORNE DR | | | | CARMEL | IN | 46033 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 257051 | | ROBYNY MITCHELL | 309 WETSERN AVE | | | | ANTRIM | NH | 03422 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257052 | | ROCA MARIA | PO BOX 166 MEREDITA | | | | MEREDITA | PR | 00715 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 257053 | | ROCA SANDRA | URB CIBUCO CLLAE 4 E-51 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 257054 | | ROCAFORT LUMARI V | PO BOX 3349 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 257055 | | ROCAMARTINEZ VILMA | 5710 63RD AVE | | | | RIVERDALE | MD | 20737 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 257056 | | ROCCA SHAROLL | 151 UNION AVE | | | | BELLEVILLE | NJ | 07109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257057 | | ROCCO AND LORRAINE MURO | 5220 COUNTY ROAD 9 | | | | VERNON | AL | 35592 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 257058 | | ROCCO CECILIA | 7827 N ROANDIDGE RD APT B | | | | KANSAS CITY | MO | 64151 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257059 | | ROCCO GLORIA | 2423 AMITY | | | | SAN ANTONIO | TX | 78210 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 257060 | | ROCCO JOSEPH A | 16 FARRAGUT ST | | | | UNIONTOWN | PA | 15401 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 257061 | | ROCCO LEUROPA | 24 MERILINE ST  NONE | | | | JOHNSTON | RI | 02919 | USA | TRADE PAYABLE | | | | | $11.77 | |
| 257062 | | ROCCOFORTE LORRAINE | 99 BROAD STREET | | | | WHITMAN | MA | 02382 | USA | TRADE PAYABLE | | | | | $12.71 | |
| 257063 | | ROCEL AGAS ANDRES | 12465 BEACON AVE S | | | | SEATTLE | WA | 98178 | USA | TRADE PAYABLE | | | | | $667.94 | |
| 257064 | | ROCH RAY | 3743 WEST ASHBY | | | | SAN ANTONIO | TX | 78251 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 257065 | | ROCHA ALBERO | 4571 CRANE STREET | | | | EUREKA | CA | 95503 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 257066 | | ROCHA AMANDA | 1504 7TH AVE N | | | | MOORHEAD | MN | 56560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257067 | | ROCHA ANGELES | 2222 96TH ST S | | | | TACOMA | WA | 98444 | USA | TRADE PAYABLE | | | | | $22.98 | |
| 257068 | | ROCHA ARTURO | P O BOX 31272 | | | | STOCKTON | CA | 95213 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 257069 | | ROCHA BERENICE | 4820 78TH E AVE APT12 | | | | FOREMAN | AR | 71836 | USA | TRADE PAYABLE | | | | | $135.45 | |
| 257070 | | ROCHA BRANDON | 1414 8TH AVE SE | | | | ROCHESTER | MN | 55903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257071 | | ROCHA CHERYL | 190 GALWAY CT | | | | MAGNOLIA | DE | 19962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257072 | | ROCHA CHRISTINA | 3701 E FORREST | | | | VICTORIA | TX | 77901 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 257073 | | ROCHA CONNIE | 1216 E BANCROFT ST | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257074 | | ROCHA CONSUELO | 300 S 50 W  NONE | | | | BURLEY | ID | 83318 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 257075 | | ROCHA DAVID | 1803 CENTENO LANE | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $122.68 | |
| 257076 | | ROCHA ERLIN | JOSE UC-POOT | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257077 | | ROCHA GIOVANNI | 109 JEFFERSOM ST SPT 3 | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 257078 | | ROCHA GRACIAELA | 6490 E 69TH AVE | | | | COMMERCE CITY | CO | 80022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257079 | | ROCHA HECTOR | 9611 HARRORD DR | | | | SAINT LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $13.84 | |
| 257080 | | ROCHA JACKIE | 4181 TALLADEGA DR | | | | SPARKS | NV | 89436 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 257081 | | ROCHA JACQUELINE | 1912 MYRTLE AVE | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 257082 | | ROCHA JANICE | 2615 S DALTON | | | | WICHITA | KS | 67210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257083 | | ROCHA JOAN | 1957 COOLEY AVE 48 | | | | EAST PALO ALTO | CA | 94303 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 257084 | | ROCHA JORGE | 307 CALIFORNIA ST | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 257085 | | ROCHA JOYCE | MT GOETHE | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $445.70 | |
| 257086 | | ROCHA JUAN | 3700 STEWART AVE APC 276 | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 257087 | | ROCHA KIM | 1301 N BALTIMORE | | | | DERBY | KS | 67037 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257088 | | ROCHA LETICIA | 1640 GARCEZ HWY 31 | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 257089 | | ROCHA LUCIA | 33 QUEQUECHAN ST | | | | FALL RIVER | MA | 02723 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 257090 | | ROCHA MAYRA | XXXXX | | | | SANTA ROSA | CA | 95401 | USA | TRADE PAYABLE | | | | | $94.56 | |
| 257091 | | ROCHA MERCEDES | 2416 MOONRIVER LP | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $3.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 257092 | | ROCHA MIRIAH | 4502 HATHAN HOLE 202 | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 257093 | | ROCHA RAQUEL H | 710 CARTER RD | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 257094 | | ROCHA ROBERT | 1 HILDA ROAD | | | | MESQUITE | NM | 88048 | USA | TRADE PAYABLE | | | | | $517.20 | |
| 257095 | | ROCHA SABRINA | 2105 PASEO ENCANTADO | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 257096 | | ROCHA SILVIA | 6110 TEJAS DR | | | | EL PASO | TX | 79905 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 257097 | | ROCHAE GILLIES | 725 19TH ST | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $19.83 | |
| 257098 | | ROCHANDA BATTS | 4200 S VALLEY VIEW | | | | LAS VEGAS | NV | 89103 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 257099 | | ROCHE ARLEEN | URB VALLE REAL 22 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 257100 | | ROCHE ASHLEY | 2208 CALLE PARK BLVD | | | | SAN JUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 257101 | | ROCHE DANIEL | 15105 BIRLING ROAD | | | | HUNTERSVILLE | NC | 28078 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 257102 | | ROCHE DE TAVERAS YARIZA | 25 STONEY GROUND | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257103 | | ROCHE EARLINE | 714 WOODTOP RD | | | | WILMINGTON | DE | 19804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257104 | | ROCHE EBIZAEL | 66 WINWOOD DR | | | | ANGIER | NC | 27501 | USA | TRADE PAYABLE | | | | | $31.71 | |
| 257105 | | ROCHE ELAINE L | 3505 CEDAR VALLEY DR | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 257106 | | ROCHE ESTHER | 1419 BO MOSQUITO PRD 5 | | | | AGUIRRE | PR | 00704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257107 | | ROCHE GLENDA | 14 HARDEN AVE | | | | BALTIMORE | MD | 21117 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 257108 | | ROCHE JORGE | JARDINESDESANTO DOMINGOCA | | | | JUANADIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 257109 | | ROCHE JOSUE D | 1300 SR 20 | | | | INTERLACHEN | FL | 32148 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 257110 | | ROCHE MARIA S | CALLE HALCON 881 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257111 | | ROCHE ROCHE A | HC01BOX5302 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 257112 | | ROCHE ROCHELLE | 5508 URQUHART ST | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 257113 | | ROCHE ZYRAID | 140-21 183ST | | | | SPRING FELD | NY | 11412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257114 | | ROCHEE AMBER | 80 HIGHLAND PARK DR | | | | SHARPSBURG | GA | 30277 | USA | TRADE PAYABLE | | | | | $13.52 | |
| 257115 | | ROCHEISHA WINTERS | 633 WASHINGTON PA | | | | CHARLEROI | PA | 15022 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 257116 | | ROCHELE WHITE | 121 HARRISON AVE | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 257117 | | ROCHELEAU NANCY | 497 WOOD LANE | | | | N ANDOVER | MA | 01845 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 257118 | | ROCHELL OFFICER | 3942 E 38TH STR | | | | TULSA | OK | 74135 | USA | TRADE PAYABLE | | | | | $29.27 | |
| 257119 | | ROCHELL TIFFANY | 9216 DAVY DRIVE | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257120 | | ROCHELLA SMITH | 926 W 174TH STREET | | | | EAST HAZEL CREST | IL | 60411 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 257121 | | ROCHELLA SMITH | 926 W 174TH STREET | | | | EAST HAZEL CREST | IL | 60411 | USA | TRADE PAYABLE | | | | | $22.53 | |
| 257122 | | ROCHELLE A COOPER | 2635 E PALMETTO ST | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $3.83 | |
| 257123 | | ROCHELLE BAILEY | 950 JUANA AVE 1 | | | | SAN LEANDRO | CA | 94577 | USA | TRADE PAYABLE | | | | | $74.51 | |
| 257124 | | ROCHELLE BRINKLEY | 1592 SOUTH STAGE STREET | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257125 | | ROCHELLE BROWN | 217 STORMS LANE | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257126 | | ROCHELLE BROWN | 217 STORMS LANE | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 257127 | | ROCHELLE BROWN | 217 STORMS LANE | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 257128 | | ROCHELLE C CARR | 1301 DUNBARTON DR | | | | MARYVILLE | TN | 37803 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 257129 | | ROCHELLE CARTER | 117 C HUNT CLUB LN | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257130 | | ROCHELLE CLOUTIER | 3030 39TH AVE S | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 257131 | | ROCHELLE COLLINS | 2825 N 46TH STREET | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 257132 | | ROCHELLE COLVIN | 9869 FRENCH ST | | | | KINGSTON | OK | 73439 | USA | TRADE PAYABLE | | | | | $32.51 | |
| 257133 | | ROCHELLE CURRY | 1766 TOPPING AVE | | | | BRONX | NY | 10457 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 257134 | | ROCHELLE DABNEY | 200 PRINCE FREDERICK ST | | | | NORRISTOWN | PA | 19406 | USA | TRADE PAYABLE | | | | | $59.64 | |
| 257135 | | ROCHELLE DOZIER | 58766 STEVENS ST | | | | NEW HAVEN | MI | 48048 | USA | TRADE PAYABLE | | | | | $43.91 | |
| 257136 | | ROCHELLE DUNNOM | 1073 PARAGON CT APT 8 | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $90.02 | |
| 257137 | | ROCHELLE DURANT | 333 ELBEREN STREET | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 257138 | | ROCHELLE ELIOTT | 1600 PLATT SPRINGS RD APT 62 | | | | WEST COLA | SC | 29169 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 257139 | | ROCHELLE FORESTER | KMART | | | | BELVIDERE | IL | 61008 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 257140 | | ROCHELLE GRANT | 4301 W VILLAGE AVE | | | | CAMP SPRINGS | MD | 20746 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 257141 | | ROCHELLE GRIER | 49 ROBINSON STREET | | | | DORCHESTER | MA | 02122 | USA | TRADE PAYABLE | | | | | $45.37 | |
| 257142 | | ROCHELLE HARRIS | 1773 WELLS BRANCH PKWY AP | | | | AUSTIN | TX | 78728 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 257143 | | ROCHELLE HINMON | PO BOX 5175 | | | | SALISBURY | MD | 21802 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 257144 | | ROCHELLE HOPKINS | PO BOX 611 | | | | HARLEM | MT | 59526 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 257145 | | ROCHELLE HOUGHTALING | 195 HOWELL ST | | | | BFLO | NY | 14207 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 257146 | | ROCHELLE HOWARD | 8302 CIRCLE DRIVE | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 257147 | | ROCHELLE J BROWN | 3017 GAMMON ROAD | | | | MARION | AR | 72364 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 257148 | | ROCHELLE JACKSON | 400 HILL STREET | | | | RATON | NM | 87740 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 257149 | | ROCHELLE JACKSON | 400 HILL STREET | | | | RATON | NM | 87740 | USA | TRADE PAYABLE | | | | | $11.04 | |
| 257150 | | ROCHELLE JAEGER | 1305 VALLEY VIEW DR SW | | | | ORONOCO | MN | 55960 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 257151 | | ROCHELLE JAMES | 8 SQ | | | | N B | NJ | 08901 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 257152 | | ROCHELLE JOHNSON | 2850 E 102ND ST | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257153 | | ROCHELLE JONES | 2821 E RIVERSIDE DR | | | | INDPLS | IN | 46208 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 257154 | | ROCHELLE KASPER | 17122 172ND AVE SE | | | | BIG LAKE | MN | 55309 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 257155 | | ROCHELLE LATAVIA | 507 N 13TH ST | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 257156 | | ROCHELLE M WAGNER | 1377 MARION WALDO | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 257157 | | ROCHELLE MACIAS | 1214 SUMNER | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 257158 | | ROCHELLE MEJIA | 70338 | | | | ALBUQUERQUE | NM | 87113 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 257159 | | ROCHELLE MIXON | 18729 STAHELIN AVE | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 257160 | | ROCHELLE MONREAL | 132 E INGRAM ST | | | | MESA | AZ | 85201 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 257161 | | ROCHELLE NIELSEN | 40309 TIMBER TRAIL RD | | | | ONAMIA | MN | 56359 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 257162 | | ROCHELLE NUUMANAIA | 41-710 KAAUMOANA PLACE | | | | WAIMANALO | HI | 96795 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 257163 | | ROCHELLE OLIVER | 5200 CHICAGO AVE | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $12.36 | |
| 257164 | | ROCHELLE OVERTON | 6201 MABELVALE CT APT 426 | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257165 | | ROCHELLE PAYNE | 718 TALLOW RD LOT 3 | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 257166 | | ROCHELLE PHILLIPS | 2788 DOGWOOD CIRCLE | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 257167 | | ROCHELLE POWELL | 729 BARRETT | | | | RICHMOND | CA | 94801 | USA | TRADE PAYABLE | | | | | $2.45 | |
| 257168 | | ROCHELLE RICHARDSON | 6018 FRAMINGHAM RD | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 257169 | | ROCHELLE ROCHE | 5508 URQUHART ST | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 257170 | | ROCHELLE RODENWALD | 12 WILLOW WAY | | | | ESKO | MN | 55733 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 257171 | | ROCHELLE ROGERS | 905 S CLINTON AVE | | | | OAK PARK | IL | 60304 | USA | TRADE PAYABLE | | | | | $16.10 | |
| 257172 | | ROCHELLE SCHMIDT | 1154 GAUCHO TER | | | | NORTH POINT | FL | 34286 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 257173 | | ROCHELLE SMITH | 8248 TRACY AVE APT 16 | | | | KANSAS CITY | MO | 64131 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 257174 | | ROCHELLE SPOONE | 1502 23RD LANE | | | | PUEBLO | CO | 81006 | USA | TRADE PAYABLE | | | | | $23.30 | |
| 257175 | | ROCHELLE STEWART | 4774 BURLEIGA ROAD | | | | GARFIELD HEIGHTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257176 | | ROCHELLE TATE | 615 EATON ST | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257177 | | ROCHELLE THOMAS | 756 DAVIES AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 257178 | | ROCHELLE UNDERWOOD | 4717 WILMINGTON PIKE APT 44 | | | | KETTERING | OH | 45440 | USA | TRADE PAYABLE | | | | | $5.96 | |
| 257179 | | ROCHELLE UZARSKI | 163 W FIRST AVE | | | | WINDSOR | PA | 17366 | USA | TRADE PAYABLE | | | | | $1.26 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule F/6 Part 3, Question 3

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 257180 | ROCHELLE VALLERY | 4125 PALMYRA RD | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 257181 | ROCHELLE VIERA | 13247 FOOTHILL BLVD | | | | RANCHO CUCAMONGA | CA | 91739 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 257182 | ROCHELLE WAQUIE | 046 HALF MOON | | | | JEMEZ PUEBLO | NM | 87024 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 257183 | ROCHELLE WHITE | 7441 POWER INN RD UNIT B | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 257184 | ROCHELLE WILSON | 2223 DONIPHAN DR | | | | COLO SPGS | CO | 80910 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 257185 | ROCHELLE WILSON | 2223 DONIPHAN DR | | | | COLO SPGS | CO | 80910 | USA | TRADE PAYABLE | | | | | $57.02 | |
| 257186 | ROCHELLE WOODFIN | 30 THANE AP3R DORCHESTER | | | | BOSTEN | MA | 02124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257187 | ROCHELLY GALARZA | CALLE 23 4 D16 VILLA DEL REY 4TA S | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 257188 | ROCHELY NUNEZ COLON | PO BOX 1154 CAROLINA | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 257189 | ROCHESTER ALEXANDER | 8891 GEORGETOWN RD | | | | CHESTERTOWN | MD | 21620 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 257190 | ROCHESTER ANNETTE | 27 WESTOVER DR | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 257191 | ROCHESTER ARMORED CAR INC | P O BOX 8 DOWNTOWN STATION | | | | OMAHA | NE | 68101 | USA | TRADE PAYABLE | | | | | $9,330.90 | |
| 257192 | ROCHESTER CATE | 206 FAIRDALE DR | | | | BOILING SPRINGS | SC | 29316 | USA | TRADE PAYABLE | | | | | $93.35 | |
| 257193 | ROCHESTER CHERYL | ENTER ADDRESS HERE | | | | CHERVERLY | MD | 20785 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 257194 | ROCHESTER ERIC | 221 ANDERS LN | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 257195 | ROCHESTER KAYLA | 130 CALICO LN | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $68.47 | |
| 257196 | ROCHESTER MARY | 7505 RIVER RD | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 257197 | ROCHEZ OSCAR | 11043 SW 167 ST | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 257198 | ROCHEZ YORGELIE | 710 TINTON AVE 17B | | | | BRONX | NY | 10455 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257199 | ROCHIN MARIA | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $44.99 | |
| 257200 | ROCHINICH LAURA | 4300 INDIAN RIVER RD | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257201 | ROCHOCKI JOHN | 1237 PORTCHESTER CIRCLE | | | | CAROL STREAM | IL | 60188 | USA | TRADE PAYABLE | | | | | $159.36 | |
| 257202 | ROCHON PERCY | 3205 KINGMAN BLVD | | | | DES MOINES | IA | 50311 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 257203 | ROCHRATA BRADLEY | 329 BEECHTREE RD | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 257204 | ROCIA JUAREZ | XXX | | | | SPRING VALLEY | CA | 92173 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 257205 | ROCIO AMAYA | 2715W66ST | | | | HIALEAH | FL | 33016 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 257206 | ROCIO CARDOSO | 10423 FERN AVE APT B | | | | STANTON | CA | 90680 | USA | TRADE PAYABLE | | | | | $7.61 | |
| 257207 | ROCIO CERON | 2525 WEST CAMPBELL | | | | PHOENIX | AZ | 85027 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 257208 | ROCIO CHESS | 5292 SANTA MARGARITA | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 257209 | ROCIO CHIOMEX | 164 PRESIDENT ST | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257210 | ROCIO FIDALGO | 7 WOODCOCK LN | | | | EAST HAMPTON | NY | 11937 | USA | TRADE PAYABLE | | | | | $15.39 | |
| 257211 | ROCIO FLORES | 12 N PARK AVE | | | | GURNEE | IL | 60031 | USA | TRADE PAYABLE | | | | | $384.93 | |
| 257212 | ROCIO HERNANDEZ | 411 SOUTH ELM STR APT C | | | | ARROYO GRANDE | CA | 93420 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 257213 | ROCIO HERNANDEZ | 411 SOUTH ELM STR APT C | | | | ARROYO GRANDE | CA | 93420 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 257214 | ROCIO JARAMILLO | 2730 ARDMORE AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 257215 | ROCIO LEAL | 508 DESERT CHIEF DR | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 257216 | ROCIO MARTINEZ | 755 AVO ST | | | | FABENS | TX | 79838 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257217 | ROCIO MONICA | 410 NINTH ST | | | | ANTHONY | NM | 79821 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 257218 | ROCIO NAVA | 3200 MCLEOD DR | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $119.59 | |
| 257219 | ROCIO OLIVEROS | 2101 S STATE ST | | | | UKIAH | CA | 95482 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 257220 | ROCIO ORTEGA | 14121 SHOEMAKER APT 18 | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $11.81 | |
| 257221 | ROCIO PALMA | 4326 CALLE REAL | | | | SANTA BARBARA | CA | 93110 | USA | TRADE PAYABLE | | | | | $10.78 | |
| 257222 | ROCIO PORTALES | 447 ABSHIRE ST | | | | SAN ANTONIO | TX | 78237 | USA | TRADE PAYABLE | | | | | $24.34 | |
| 257223 | ROCIO RENTERIA | 123 ADDRESSNOTGIVEN | | | | COSTA MESA | CA | 92626 | USA | TRADE PAYABLE | | | | | $314.20 | |
| 257224 | ROCIO RIOS | 536 N QUARANTINA ST | | | | SANTA BARBARA | CA | 93103 | USA | TRADE PAYABLE | | | | | $129.29 | |
| 257225 | ROCIO RODRIGUEZ-TORRES | 1229 EAST 6TH ST | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257226 | ROCIO SALAZAR | C ESTRADA BOCANEGRA 2925 | | | | CHIHUAHUA | TX | 31203 | USA | TRADE PAYABLE | | | | | $84.59 | |
| 257227 | ROCIO SOTO | 402 N 17TH ST | | | | MOUNT VERNON | WA | 98273 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 257228 | ROCIO TORRES | 9862 CHILDRESS DR | | | | AUSTIN | TX | 78753 | USA | TRADE PAYABLE | | | | | $29.58 | |
| 257229 | ROCIO URBINA | 806 HIGHLAND AVE | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 257230 | ROCIO VASQUEZ | 13229 MESQUITE AVE | | | | OHS | CA | 92240 | USA | TRADE PAYABLE | | | | | $10.94 | |
| 257231 | ROCIO VASQUEZ | 13229 MESQUITE AVE | | | | OHS | CA | 92240 | USA | TRADE PAYABLE | | | | | $28.55 | |
| 257232 | ROCIO Y CERVANTES | CALLE MORELOS 185 | | | | MATAMOROS MEXICO | KN | 78520 | | TRADE PAYABLE | | | | | $4.82 | |
| 257233 | ROCIO ZEPEDA | 351 EAST LAKE AVE | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $73.81 | |
| 257234 | ROCK AVIS | 7601 CORLEY DR | | | | CHAS | SC | 29418 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 257235 | ROCK BENJAMIN R | 452 WESTWOODS | | | | AMHERST | OH | 44001 | USA | TRADE PAYABLE | | | | | $415.00 | |
| 257236 | ROCK CHRIS S | 1035 SOUTH 2ND NUMBER 3 | | | | MISSOULA | MT | 59801 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 257237 | ROCK CINDY | 4 TENNESSEE AVE | | | | LEWIS | DE | 19958 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 257238 | ROCK CONNIE | 3946 WOOD ST | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257239 | ROCK CREATIONS | 1250 MARTIN ST | | | | LAKEPORT | CA | 95453 | USA | TRADE PAYABLE | | | | | $4,500.00 | |
| 257240 | ROCK DAVID | 941 WE MONROW 37 | | | | BUCKEYE | AZ | 85037 | USA | TRADE PAYABLE | | | | | $6.56 | |
| 257241 | ROCK FRANCES | 2558 OGEMA PLACE | | | | MINNEAPOLIS | MN | 55404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257242 | ROCK HILL COCA COLA BOTTLING C | | | | | | | | | TRADE PAYABLE | | | | | $1,475.15 | |
| 257243 | ROCK JACQUELINE | 25 MAGNER RD | | | | LYNN | MA | 01905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257244 | ROCK JAMES | 4828 S 4380 W | | | | SALT LAKE CITY | UT | 84118 | USA | TRADE PAYABLE | | | | | $12.65 | |
| 257245 | ROCK JOSEPH | 1808 GARNER RD | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $49.99 | |
| 257246 | ROCK KIM | 40 ELIZEBETH ST | | | | CHICOPEE | MA | 01013 | USA | TRADE PAYABLE | | | | | $12.53 | |
| 257247 | ROCK LORI A | 2000 SE ECHO RIDGE CIRCLE | | | | TOPEKA | KS | 66607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257248 | ROCK LU | 19 DAVIDSON LN | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $13.61 | |
| 257249 | ROCK MILDRED | 613 E KATES TRACE CIR | | | | NN | VA | 23608 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 257250 | ROCK NORMAN D | 18574 E 670 RD | | | | TAHLEQUAH | OK | 74464 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 257251 | ROCK PAULA | 1618 NILES CORTLAND RD | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257252 | ROCK PAULA J | 1618 NILES CORTLAND RD | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 257253 | ROCK SPRINGS MUNICIPAL UTILITY | 212 D STREET | | | | ROCK SPRINGS | WY | 82901 | USA | UTILITIES PAYABLE | | | | | $728.81 | |
| 257254 | ROCK SPRINGS NEWSPAPERS INC | 215 D ST PO BOX 98 | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $3,960.00 | |
| 257255 | ROCKAWAY REALTY ASSOC LP | 110 WEST 34TH STREET 9TH FLOOR | CO ISJ MANAGEMENT CORPORATION | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $74,056.36 | |
| 257256 | ROCKEFELLER HARRY | 7035 OLDE FARM DR | | | | JENISON | MI | 49428 | USA | TRADE PAYABLE | | | | | $724.13 | |
| 257257 | ROCKER NATAVIA | 935 ROSEMONT AVE | | | | CINCINNATI | OH | 45205 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 257258 | ROCKER REGINALD | 34 ANNUNCIATION RD | | | | ROXBURY | MA | 02120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257259 | ROCKER VIOLA | 2404 F M YOUNG AVE | | | | COLUMBIA | SC | 29204 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 257260 | ROCKET SMALL ENGINE REPAIR | 407 E MAIN ST | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $318.41 | |
| 257261 | ROCKETTA DONNERSON | 4826 FAIRLEY ROAD | | | | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 257262 | ROCKEY JANICE | 6107 E DANIELS RD | | | | PERU | IN | 46970 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 257263 | ROCKEYMORE YVONNE | 4403 FORREST RD | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 257264 | ROCKFORD ALARM | PO BOX 6112 | | | | CONCORD | CA | | USA | TRADE PAYABLE | | | | | $1,500.00 | |
| 257265 | ROCKFORD REGISTER STAR | PO BOX 439 | | | | ROCKFORD | IL | 61105 | USA | TRADE PAYABLE | | | | | $2,255.43 | |
| 257266 | ROCKHART CANDY | 39PRIVATE DR70B | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 257267 | ROCKHILL MELLISSA | 98410 KOAUKA LP | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $7.76 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 257268 | | ROCKHILL RONALD | 696 COUNTY RT 53 | | | | NORTH BANGOR | NY | 12966 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 257269 | | ROCKLAND COUNTY HEALTH | 50 SANATORIUM ROAD BUILDING D | | | | POMONA | NY | 10970 | USA | TRADE PAYABLE | | | | | $210.00 | |
| 257270 | | ROCKMORE ERIC | 5400 W HUSTIS ST APT 8 | | | | MILWAULKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $148.33 | |
| 257271 | | ROCKMORE QUINTINA Y | 180 HIDDEN LAKES CTAPT F5 | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 257272 | | ROCKNE W BROWN | BRENDA FLORES-HUERTA | | | | SAN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 257273 | | ROCKOFF SARA | 9823 GENESEE AVE | | | | SAN DIEGO | CA | 92121 | USA | TRADE PAYABLE | | | | | $358.22 | |
| 257274 | | ROCKPORT PILOT | 1002 WHARF ST | | | | ROCKPORT | TX | 78382 | USA | TRADE PAYABLE | | | | | $4,800.00 | |
| 257275 | | ROCKSERLENE MILLER | 328 BROOKWOOD ST | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 257276 | | ROCKSTARRACING AUSTIN | 254 KAUG TWO MILE RD | | | | CHARLESTON | WV | 25312 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 257277 | | ROCKWELL ANNE | 504 6TH ST | | | | WAUNAKEE | WI | 53597 | USA | TRADE PAYABLE | | | | | $116.04 | |
| 257278 | | ROCKWELL BRADLEY T | 89 FREEDOM LANE | | | | MARTINSBURG | WV | 25405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257279 | | ROCKWOOD BELINDA | 3421 BURT ST | | | | OMAHA | NE | 68131 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 257280 | | ROCKWOOD KELLY | 2228 JULIANNA COURT | | | | ST CLOUD | FL | 34769 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 257281 | | ROCKY BRANDS INC | 39 E CANAL STREET | | | | NELSONVILLE | OH | 45764 | USA | TRADE PAYABLE | | | | | $9,953.85 | |
| 257282 | | ROCKY FORD DAILY GAZETTE | P O BOX 430 | | | | ROCKY FORD | CO | 81067 | USA | TRADE PAYABLE | | | | | $928.93 | |
| 257283 | | ROCKY FRANK | 126 RANDOLPH AVE | | | | CLIFTON | NJ | 07011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257284 | | ROCKY J ALEFTERAS | 1304 3RD ST NE | | | | MINOT | ND | 58701 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 257285 | | ROCKY MOUNTAIN LLC | 211 N US HWY 131 | | | | THREE RIVERS | MI | 49093 | USA | TRADE PAYABLE | | | | | $364.03 | |
| 257286 | | ROCKY MOUNTAIN SUPER VAC INC | 73 MORNING GLORY LANE | | | | KALISPELL | MT | 59901 | USA | TRADE PAYABLE | | | | | $1,265.00 | |
| 257287 | | ROCKY MOUNTAN CART RECOVERY | 21822 LONGS PEAK LN | | | | PARKER | CO | 80138 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 257288 | | ROCKY SIMBECK | 30 SARATOGA CT | | | | COVINGTONH | GA | 30016 | USA | TRADE PAYABLE | | | | | $47.89 | |
| 257289 | | ROCKY VILLANUEVA | 470  MAIN ST APT 109 | | | | KEYPORT | NJ | 07735 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 257290 | | ROCOLA GOODE | 90 E FRONTST | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 257291 | | ROD ALEXANDER | NA | | | | AURORA | IL | 60503 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 257292 | | ROD CONNOR | 338 JOCELYN HOLLOW CIR | | | | NASHVILLE | TN | 37205 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 257293 | | ROD DAVIS | 4071 GARDEN SPOT RD | | | | DEER PARK | WA | 99006 | USA | TRADE PAYABLE | | | | | $433.12 | |
| 257294 | | ROD DESIMONE | PO BOX 102 | | | | WEST HARWICH | MA | 02671 | USA | TRADE PAYABLE | | | | | $615.19 | |
| 257295 | | ROD DESYNE INC | 13975 CENTRAL AVE UNIT A | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $16,938.39 | |
| 257296 | | ROD HUGHES | 8440 E HIGHWAY 33 | | | | CHURUBUSCO | IN | 46723 | USA | TRADE PAYABLE | | | | | $414.08 | |
| 257297 | | ROD JAYY | 209 E FRESNO ST | | | | AVENAL | CA | 93204 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 257298 | | ROD ORANGE | 804 36TH STREET | | | | WEST PALM BEA | FL | 33407 | USA | TRADE PAYABLE | | | | | $10.56 | |
| 257299 | | ROD ORANGE | 804 36TH STREET | | | | WEST PALM BEA | FL | 33407 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 257300 | | ROD PAEZ | 123 MAIN ST | | | | PLEASANTON | CA | 94582 | USA | TRADE PAYABLE | | | | | $218.49 | |
| 257301 | | ROD ROBINNIE | 215 BECK ST | | | | MCCLEARY | WA | 98557 | USA | TRADE PAYABLE | | | | | $28.29 | |
| 257302 | | ROD RODRIGUEZ | 7314 3RD ST | | | | LUBBOCK | TX | 79416 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 257303 | | ROD TOBIEL | 5127 S UTICA AVE | | | | TULSA | OK | 74015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257304 | | ROD WOMACK | 203 MUNFORD AVE | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $238.49 | |
| 257305 | | RODA WATSON | 51 EAST SIDE RD | | | | HANCOCK | ME | 04640 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 257306 | | RODABAUGH FELICIA | 1643 SHIRLEY DR | | | | ANDERSONSC | SC | 29621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257307 | | RODAEL DIRECT INC | P O BOX 270536 | | | | TAMPA | FL | 33538 | USA | TRADE PAYABLE | | | | | $6,200.04 | |
| 257308 | | RODAK REBECCA | 9405 MARINO VIR APT 107 | | | | NAPLES | FL | 34114 | USA | TRADE PAYABLE | | | | | $23.66 | |
| 257309 | | RODALE RODRIGUEZ | 2803 NORTON | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 257310 | | RODARIO GUMARO J | 707 AVE B | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 257311 | | RODARTA JOSE | 1304 E PIPER AVE | | | | NORTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 257312 | | RODARTE BIOLETA | 2856 W LINCOLN AVE K2 | | | | ANAHEIM | CA | 92801 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 257313 | | RODARTE JOSE | 7320 SAM CANTEY RD | | | | FORT WORTH | TX | 76179 | USA | TRADE PAYABLE | | | | | $6.48 | |
| 257314 | | RODARTE LEONILA | 743 ILDICA ST | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 257315 | | RODARTE MELIDA | 1439 MOLINE | | | | AURORA | CO | 80223 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 257316 | | RODARTE MICHELLE | 14008 HIGHWEED | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 257317 | | RODARTE PATRICIA | 3751 S DOGWOOD AVE | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $71.25 | |
| 257318 | | RODARTE SILVIA | 3031 PUEBLO PUYE | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 257319 | | RODAS ANTONIO | 714 CENTER ST | | | | JUPITER | FL | 33458 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 257320 | | RODAS BRIAN | 8665 SANDY BEV LN | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $6.98 | |
| 257321 | | RODAS DINORA | 59 LELAND AVE | | | | SAN FRANCISCO | CA | 94134 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 257322 | | RODAS EDWARD | 120 POLIFLY RD | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 257323 | | RODAS MARIA | 162 WHITMARSH ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 257324 | | RODAS ROSA | 104 ALVERSON AVE | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 257325 | | RODAS WILLIAM | 858 S BROAD ST | | | | TRENTON | NJ | 08611 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 257326 | | RODASLOPEZ JORGE L | 8491 OLD PERCIVAL RD LOT 3 | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 257327 | | RODD KATHLEEN | 322 ABBOTT ST | | | | SPRINGFIELD | MA | 01118 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 257328 | | RODDENBERRY JAMES T | 77 RODDENBERRY RD | | | | SOPCHOPPY | FL | 32358 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 257329 | | RODDNEY MAXTERSON | 100 SCENIC DR | | | | FORESTVILLE | CA | 94536 | USA | TRADE PAYABLE | | | | | $84.71 | |
| 257330 | | RODDRICK PERKINS | 1915 RICHMOND RD | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 257331 | | RODDRIQUEZ JOSE A | 2801 WISCONSIN AVE | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 257332 | | RODDY DEBORAH | 859 KIM | | | | COLUMBUS | OH | 43222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257333 | | RODDY DENISE | 3 SPRING LN | | | | LINWOOD | NJ | 08221 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 257334 | | RODDY EBONY | 9620 ATLANS STREET | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257335 | | RODDY JESSICA | 6000 WEST NEWTON STREET | | | | BAY ST LUOIS | MS | 39520 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 257336 | | RODDY MARLO | 404 S 15TH | | | | COLLINSVILLE | OK | 74021 | USA | TRADE PAYABLE | | | | | $95.01 | |
| 257337 | | RODDY QUARNITA | 111 SUMNER LANE | | | | SYLVESTER | GA | 31791 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 257338 | | RODDY ROSALYN | 928 2ND ST | | | | EMERYVILLE | CA | 94608 | USA | TRADE PAYABLE | | | | | $54.53 | |
| 257339 | | RODDY THOMAS | 74475 PEG KELLER RD | | | | ABITA SPRINGS | LA | 70420 | USA | TRADE PAYABLE | | | | | $8.27 | |
| 257340 | | RODDYDIXON REANGELA | 8549 REDFIR DR | | | | SAINT LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 257341 | | RODE CRUZ | 61903 | | | | WINCHESTER | VA | 22601 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 257342 | | RODEHEAVER JAMES L | 432 DORSEY AVE | | | | MORGANTOWN | WV | 26501 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 257343 | | RODEHEAVER JEANNE | 9819 JOHNNYCAKE RGD RD | | | | CONCORD TOWNSHIP | OH | 44060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257344 | | RODEHEAVER JENNIFER | 161 SHOAL CREEK | | | | ROUNDOAK | GA | 31038 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 257345 | | RODEK MARION | 3209 FALCON LN  E128 | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $8.11 | |
| 257346 | | RODELLE BENTLEY | 20100 | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $29.66 | |
| 257347 | | RODELO RENE | 7261 NAPA AVE | | | | ALTA LOMA | CA | 91701 | USA | TRADE PAYABLE | | | | | $16.17 | |
| 257348 | | RODEN CYNTHIA | 106 S G | | | | HUGO | OK | 74743 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257349 | | RODEN JESSE | 23 GLENDALE RD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 257350 | | RODEN NANCY | 2411 LANDINGS DR | | | | BRADENTON | FL | 34209 | USA | TRADE PAYABLE | | | | | $369.99 | |
| 257351 | | RODENBAUGH JACOB | 102 APOLLO STREET | | | | ALDA | NE | 68810 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 257352 | | RODEO ROCKING | 1003 GOULD DR | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $435.98 | |
| 257353 | | RODERICK BYRON | 2925 N 10TH ST | | | | YBOR CITY | FL | 33605 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 257354 | | RODERICK CELESTINA | 1720 OLD ST MARKS CH RD | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $20.84 | |
| 257355 | | RODERICK DEBBIE | 210 E 3RD ST | | | | WENDELL | NC | 27591 | USA | TRADE PAYABLE | | | | | $9.01 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 257356 | | RODERICK DHUE | 726 LAKEWOOD | | | | DETROIT | MI | 48215 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 257357 | | RODERICK FREEMAN | 41423 TEMEKU DR | | | | TEMECULA | CA | 92591 | USA | TRADE PAYABLE | | | | | $229.69 | |
| 257358 | | RODERICK JONES | 4805 47TH AVE SW | | | | SEATTLE | WA | 98116 | USA | TRADE PAYABLE | | | | | $505.96 | |
| 257359 | | RODERICK KIMBALA | 1155 CLEMSON FRONTAGE RD | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257360 | | RODERICK LEWIS | 21482 | | | | MILTON VLG | MA | 02187 | USA | TRADE PAYABLE | | | | | $508.94 | |
| 257361 | | RODERICK MERRITT D | 314 BIRMINGHAM ST | | | | HENDERSON | NV | 89074 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 257362 | | RODERICK MUHAMMAD | 8619 LONGFORD DR | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $2,442.34 | |
| 257363 | | RODERICK PEPPERS | 5997 BURLINGTON CIR | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 257364 | | RODERICK RAGLAND | 2345 PEACHWOOD CIR NE | | | | ATLANTA | GA | 30345 | USA | TRADE PAYABLE | | | | | $126.28 | |
| 257365 | | RODERICK RYAN E | 24 HEMLOCK ST | | | | FAIRHAVEN | MA | 02719 | USA | TRADE PAYABLE | | | | | $214.65 | |
| 257366 | | RODERICK SMITH | 1117 W GILBERT AVE | | | | PEORIA | IL | 61604 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 257367 | | RODERICK SMOOT | 3528 CALIFORNIA AVE | | | | LONG BEACH | CA | 90807 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 257368 | | RODERICK THERESA | 180 FULTON ST | | | | FALL RIVER | MA | 02720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257369 | | RODERICK TRACY | 502 W SUMMER AVE | | | | MINOTOLA | NJ | 08341 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 257370 | | RODERICK VAILS | 2108 ONTARIO AVENUE | | | | NIAGARA FALLS | NY | 14305 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 257371 | | RODERICK YOUNG | 5224 VANCOUVER AVE | | | | PORTLAND | OR | 97217 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 257372 | | RODERICKZ GWIL | 5413 CENTRAL AVENUE | | | | BONITA | CA | 91902 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 257373 | | RODERIQUES BERNADETTE | 55 FRUIT ST | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $16.26 | |
| 257374 | | RODERIQUES STEVE | 65 CHERRY ST | | | | FALL RIVER | MA | 02720 | USA | TRADE PAYABLE | | | | | $6.93 | |
| 257375 | | RODERQUIE CODY | LORNEE 2 | | | | OFALLON | MO | 63366 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257376 | | RODERS TAI D | 338 Q ST | | | | MERCED | CA | 95341 | USA | TRADE PAYABLE | | | | | $19.61 | |
| 257377 | | RODESINO ALDO | 336 HIGHLAND SHORES DR | | | | ELLENTON | FL | 34222 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 257378 | | RODEWALD DAVID | 1712 COUNTRY OAKS LN | | | | THOUSAND OAKS | CA | 91362 | USA | TRADE PAYABLE | | | | | $67.35 | |
| 257379 | | RODEY HAMILTON | 4616 BIRCHTREE LANE | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $32.82 | |
| 257380 | | RODEY HAMILTON | 4616 BIRCHTREE LANE | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $37.49 | |
| 257381 | | RODGER EVELYN | 288 E OLIVE RD APT 13C | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 257382 | | RODGER JORDAN | 106 | | | | EL CAJON | CA | 92019 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 257383 | | RODGER LOEFFELMAN | 4609 GORDON RD | | | | LOUISVILLE | KY | 40291 | USA | TRADE PAYABLE | | | | | $64.45 | |
| 257384 | | RODGER PETERMEIER | 3700 W SAINT GERMAIN ST | | | | SAINT CLOUD | MN | 56301 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 257385 | | RODGER PETERMEIER | 3700 W SAINT GERMAIN ST | | | | SAINT CLOUD | MN | 56301 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 257386 | | RODGER S HATCHARD | 1718 FREEPORT RD | | | | NEW KENSINGTON | PA | 15068 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 257387 | | RODGER SHELATREE | 513 WEST WAYNE STREET | | | | BUTLER | PA | 16001 | USA | TRADE PAYABLE | | | | | $13.85 | |
| 257388 | | RODGERS ANGEL | 204 WINDMILL DR | | | | BRUNDID | AL | 36010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257389 | | RODGERS ANTOINETTE | 3251 N W 151TEE | | | | MIAMINN | FL | 33054 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 257390 | | RODGERS APRIL M | 5656 CIRCLE PARK DR | | | | ROCK HALL | MD | 21661 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 257391 | | RODGERS ASHLEY | 8186 MULBERRY ST | | | | CYPRESS | CA | 90630 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 257392 | | RODGERS BECKY | 3810 S REDWOOD RD | | | | WEST VALLEY | UT | 84119 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 257393 | | RODGERS BENJAMIN | 1717 ATRIUM DR | | | | MELBOURNE | FL | 32935 | USA | TRADE PAYABLE | | | | | $302.67 | |
| 257394 | | RODGERS BETTY | 1937 ROBERT HALL BLV | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 257395 | | RODGERS BETTY | 1937 ROBERT HALL BLV | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257396 | | RODGERS BONNIE L | 4 BROOK RD | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 257397 | | RODGERS BRIAN | 1212 WATERFORD | | | | SILER CITY | NC | 27344 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257398 | | RODGERS BRITTANY | 2810 KIPLING AVE NW | | | | MASSILLON | OH | 44706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257399 | | RODGERS CANDY | 8563 SHERIDAN DR | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257400 | | RODGERS CARLA | 12525 BAYSHORE DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257401 | | RODGERS CARRICE | 7207 LAVONDA CT | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 257402 | | RODGERS CHARMAINE | 321 TODD PLACE NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $45.91 | |
| 257403 | | RODGERS CHRIS | 1656 E WITHE | | | | POCATELLO | ID | 83201 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 257404 | | RODGERS COREY | 3732 GREEN DR | | | | WARSAW | IN | 46582 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 257405 | | RODGERS DARNEICE D | 6655 W BRENTWOOD | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $8.22 | |
| 257406 | | RODGERS DEBRA | 26409 GADDY RD APT AD | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 257407 | | RODGERS DEREK | BORDEN ST | | | | SWEETWATER | TN | 37874 | USA | TRADE PAYABLE | | | | | $37.71 | |
| 257408 | | RODGERS DOREEN | 2361 COIT DR NW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 257409 | | RODGERS EURIDICE | 1003 N21ST ST | | | | MILWAUKEE | WI | 53233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257410 | | RODGERS GERALD | 207 W MAIN | | | | CUBA | MO | 65453 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 257411 | | RODGERS GERMAINE L | MARLEY PROJECTS BLD 6 APT 49 | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257412 | | RODGERS GLORIA | 2888 NW 88TH ST | | | | MIAMI | FL | 33032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257413 | | RODGERS GWENDOLYN J | 5317 CURRY FORD RD APT 105 | | | | ORLANDO | FL | 32812 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 257414 | | RODGERS JACQUELINE M | 1705 S BERRY RD | | | | INDEPENDENCE | MO | 64057 | USA | TRADE PAYABLE | | | | | $12.17 | |
| 257415 | | RODGERS JANICE | 325 GAINES FARM RD | | | | BRANDENBURG | KY | 40108 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 257416 | | RODGERS JESSIE | 104 WINTERSET PASS | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257417 | | RODGERS JIMI | 805-NHIGHMETAL LANE | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $12.29 | |
| 257418 | | RODGERS JOE | 2200 SOUTHWEST BLVD | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $104.85 | |
| 257419 | | RODGERS JOLENE E | 1631 HOLDER RD | | | | VANCLEAVE | MS | 39565 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257420 | | RODGERS JOSLYNN | 3538 LAWN AVE | | | | ST LOUIS | MO | 63139 | USA | TRADE PAYABLE | | | | | $29.31 | |
| 257421 | | RODGERS JOY | 12754 SAINT JAMES PL | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $37.49 | |
| 257422 | | RODGERS JOYCE | 3407 TEAL POINT DR | | | | CHARLOTTE | NC | 28205 | USA | TRADE PAYABLE | | | | | $80.97 | |
| 257423 | | RODGERS KELLY | 3500 1ST AVE S | | | | ST PETE | FL | 33711 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 257424 | | RODGERS KENNY | 3207 S US 1 | | | | FORT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $24.94 | |
| 257425 | | RODGERS KESHAUN M | 7214 WABASH | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $20.38 | |
| 257426 | | RODGERS KIMBERLY | 3200 S OLIVE ST | | | | PINE BLUFF | AR | 71603 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 257427 | | RODGERS KYNESHA | 5107 NW 30TH LN | | | | FT LAUDERDALE | FL | 33309 | USA | TRADE PAYABLE | | | | | $23.40 | |
| 257428 | | RODGERS LAKESHA | ABC RD | | | | FORESTVILLE | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 257429 | | RODGERS LASHONN | 4330 BALFOUR | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $84.70 | |
| 257430 | | RODGERS LAVITAS | 8550 POLO CL DR U020 | | | | MERR | IN | 46410 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 257431 | | RODGERS LEOLA | 10232 S PULASKI APT32205 | | | | CHICAGO | IL | 60453 | USA | TRADE PAYABLE | | | | | $15.44 | |
| 257432 | | RODGERS LESLIE | 197 HARRIS DRIVE | | | | JACKSON | MO | 63755 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257433 | | RODGERS LYNDA | 7909 RUSTY OAK DRIVE | | | | NEW PORT RICHEY | FL | 34653 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 257434 | | RODGERS MARADA | 6740 KER STATION RD | | | | AUSTIN | AR | 72023 | USA | TRADE PAYABLE | | | | | $12.12 | |
| 257435 | | RODGERS MICHEAL | 205 BOOERDALE RD APT49 | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257436 | | RODGERS NAKIA | 6006 SELLNER LANE | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 257437 | | RODGERS NICHELLE | 1208 PAUL STREET | | | | ROCKY MOUNT | NC | 27803 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 257438 | | RODGERS NICHOLS | 3093 MEADSVILLE ROAD | | | | DAVISVILLE | WV | 26142 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 257439 | | RODGERS NICOLE | 1003 KAYDEN LN | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 257440 | | RODGERS NYSSA A | 1708 CHAMA | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257441 | | RODGERS PAMRLA | 1099 E 16TH AVE F8 | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257442 | | RODGERS PATRICIA | ADDRESS | | | | OCALA | FL | 34470 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 257443 | | RODGERS PORTIA | 9519 W BRADLEY RD | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document   Case Number: 18-23549

Schedule E/F Part 2, Question 1
Pg 3275 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 257444 | | RODGERS ROBIN | 655 FAITH ANN DR | | | | PATASKALA | OH | 43062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257445 | | RODGERS ROSHONDA | 5218 PAULIAN PL | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 257446 | | RODGERS SADIE | 7330 JOE RUBINO RD 0 | | | | MOSS POINT | MS | 39562 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 257447 | | RODGERS SEQUOIA L | 506 CHINOOK ST | | | | DOTHAN | AL | 36303 | USA | TRADE PAYABLE | | | | | $6.42 | |
| 257448 | | RODGERS SHALENA R | 3288 W 97TH ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257449 | | RODGERS SHANDA | W197 N17104 STONEWALL DR | | | | JACKSON | WI | 53037 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257450 | | RODGERS SHARON M | 1663 E | | | | ST LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 257451 | | RODGERS SHARONY | 1716 ROSE AVE | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 257452 | | RODGERS SHAVONNA | 338 US HIGHWAY 321 BYP N | | | | WINNSBORO | SC | 29180 | USA | TRADE PAYABLE | | | | | $15.09 | |
| 257453 | | RODGERS SHIRLEY | 1256 ROSEWOOD RD | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $11.96 | |
| 257454 | | RODGERS SHREE L | 5766 N 99TH ST | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 257455 | | RODGERS SHREE L | 5766 N 99TH ST | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 257456 | | RODGERS TARA | 17496 MCCRACKEN RD | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 257457 | | RODGERS TARAH | 254 BURGESS AVENUE | | | | ALEXANDRIA | VA | 22305 | USA | TRADE PAYABLE | | | | | $21.48 | |
| 257458 | | RODGERS TAYONNA | 2840 COLONIAL AVENUE - APT A2 | | | | ROANOKE | VA | 24015 | USA | TRADE PAYABLE | | | | | $13.21 | |
| 257459 | | RODGERS THOMAS A JR | 605 BALDWIN AVE | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $11.94 | |
| 257460 | | RODGERS TIFFANY | 3761 MERAMEC 1S | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 257461 | | RODGERS TINA | 2117 24TH ST | | | | LUBBOCK | TX | 79414 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 257462 | | RODGERS TODD | 541 WEST TIFFIN ST | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 257463 | | RODGERS TODD | 541 WEST TIFFIN ST | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257464 | | RODGERS TOMMIE | | | | | | | | | | TRADE PAYABLE | | | | | $38.92 | |
| 257465 | | RODGERS TRISHA | 945 WATTS CREEK RD | | | | WILLIAMSBURG | KY | 40769 | USA | TRADE PAYABLE | | | | | $351.17 | |
| 257466 | | RODGERS TRISHAWN | 10552 OLD PRAIRY RD | | | | CADAT | MO | 63630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257467 | | RODGERS WILLETTA | 1413 E 49TH PL | | | | GARY | IN | 46409 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 257468 | | RODGERS WILLY | 655 FAITHANN DR | | | | PATASKALA | OH | 43062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257469 | | RODGERS YVETTE | 3645 MINNESOTA | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $10.18 | |
| 257470 | | RODGERSDOVE MICHELE | 1099 OSAGE | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257471 | | RODGIGUEZ MACARIO | 1102 LARIMORE APT 7 | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 257472 | | RODGIS ANGELA | 4747 HARRISON ST | | | | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 257473 | | RODGRIGUEZ VIRGINIA | 5813 BURRELL AVE | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257474 | | RODGRIGUZ CHARLES A | 1386 SUNRISE DR | | | | NORTH FORT MYERS | FL | 33917 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 257475 | | RODGUEZ MARIA | CALLE SAN FERNANDO | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257476 | | RODI CHRISTOPHER | 4 SKYPORT HTS | | | | LIVINGSTON | MT | 59047 | USA | TRADE PAYABLE | | | | | $137.99 | |
| 257477 | | RODICH SHARON | 5107 CEDAR VALLEY RD LOT 70 | | | | CATAWBA | SC | 29704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257478 | | RODICKA GAMBRELL | STILLWATER DR | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $6.72 | |
| 257479 | | RODIGUEZ ABBEY | 4402 FENWAY PARKWAY | | | | SPRING | TX | 77389 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 257480 | | RODIGUEZ ANA | 1520 ATOKAD DR 64 | | | | SO SIOUX  CITY | NE | 68776 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 257481 | | RODIGUEZ BERONICA | 1120 BEACH CT | | | | FORT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 257482 | | RODIGUEZ LEYLA | 1952 NW 22CT APT 6 | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 257483 | | RODIGUEZ LEYLA | 1952 NW 22CT APT 6 | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 257484 | | RODIGUEZ MARIA | 323 HIGH ST | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 257485 | | RODIGUEZ RENIER | 1969 E 31ST ST | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 257486 | | RODIGUEZ SHELIA | 533 SW 50TH ST | | | | OKLAHOMA CITY | OK | 73109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257487 | | RODILLAS ELIZABETH | 94 1569 WAIPAHU ST | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $26.74 | |
| 257488 | | RODILLAS ELIZABETH | 94 1569 WAIPAHU ST | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 257489 | | RODILLAS ELIZABETH | 94 1569 WAIPAHU ST | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257490 | | RODIN MIKE | CRESCENT CREEK COURT | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $7.14 | |
| 257491 | | RODINO AMANDA | 24019 LAKEWOOD | | | | S CLAIR SHORES | FL | 48082 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 257492 | | RODJEA JENNINGS | 13 MACALVA DR | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257493 | | RODKIN STEVEN | 824 SHERBROOKE DR  NONE | | | | WESTFIELD | NJ | 07090 | USA | TRADE PAYABLE | | | | | $22.31 | |
| 257494 | | RODMAN BARBARA I | 6503 NORTH TRENTON | | | | TURLEY | OK | 74126 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 257495 | | RODMAN TIFFANY | 5714 ATKINS AVE | | | | BRISTOL | PA | 19007 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 257496 | | RODNEIK DUNSON | 2113 N STREET | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257497 | | RODNEISHA CHAMBERS | 1110 EAST WINTERGREEN RD | | | | DESOTO | TX | 75115 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 257498 | | RODNETT BAKER | 604 RIVER ROAD | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $30.21 | |
| 257499 | | RODNETTA STEVENSON | 1023 N TEAL ESTATES CIRCL | | | | FRESNO | TX | 77545 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 257500 | | RODNEY BARBARA | 4838 ESEDRA CT | | | | LW | FL | 33467 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257501 | | RODNEY BLAKE | 939 GATEWAY ST | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 257502 | | RODNEY COLEMAN | 14N EASTLAN DR | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 257503 | | RODNEY COLVIN | 2158 LAKEVIEW DR | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 257504 | | RODNEY CONAWAY JR | 4711 PETERSBURG RD | | | | FEDERALSBURG | MD | 21632 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 257505 | | RODNEY DEBORAH | 5286 NORTH ORANGE BLOSSOM TRAI | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 257506 | | RODNEY DEJESUS | 1 UNION ST 1 | | | | MEDFORD | MA | 01757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257507 | | RODNEY DOUGHTY | 209 BLANTD DR | | | | CHESWOLD | DE | 19936 | USA | TRADE PAYABLE | | | | | $290.69 | |
| 257508 | | RODNEY DUNCAN | 21 HAMMERSLEY AVE APT 1 | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 257509 | | RODNEY E JONES | 1674 MOWBRY LANE | | | | DELLWOOD | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257510 | | RODNEY E SMITH | 619 WAVERLY AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257511 | | RODNEY ENGLUND | 307 HARDING ST S | | | | KARLSTAD | MN | 56732 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 257512 | | RODNEY EVANS | 1091 KENILWORTH PL | | | | COLUMBUS | OH | 43209 | USA | TRADE PAYABLE | | | | | $2.03 | |
| 257513 | | RODNEY GAMBLE | 1005 DENVER STREET | | | | ELKHART | IN | | USA | TRADE PAYABLE | | | | | $0.49 | |
| 257514 | | RODNEY GARDNER | 10743 S CALUMET | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 257515 | | RODNEY GUTKE | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 257516 | | RODNEY HAFER | 334 ARCH ST | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257517 | | RODNEY HAMILTON | 4616 BIRCHTREE | | | | TEMPLE HILL MD | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 257518 | | RODNEY HAMILTON | 4616 BIRCHTREE | | | | TEMPLE HILL MD | MD | 20748 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 257519 | | RODNEY HAMILTON | 4616 BIRCHTREE | | | | TEMPLE HILL MD | MD | 20748 | USA | TRADE PAYABLE | | | | | $106.99 | |
| 257520 | | RODNEY HARGROVE | 225 S FULLER AVE | | | | GLENOLDEN | PA | 19036 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 257521 | | RODNEY HART | 3000 HARBOR LAKE DRIVE | | | | CORAL GREEN | SC | 29445 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 257522 | | RODNEY HEILIG | 620 S 6TH AVE | | | | DE WITT | IA | 52742 | USA | TRADE PAYABLE | | | | | $74.49 | |
| 257523 | | RODNEY HIAT | 740 TURNNER ST TRL 19 | | | | MISSOULA | MT | 59802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257524 | | RODNEY HOTTRODD | 1700 LINDBERG RD 2202 | | | | W LAFAYETTE | IN | 47906 | USA | TRADE PAYABLE | | | | | $88.80 | |
| 257525 | | RODNEY HUSTON | 1590 HILLSIDE OAKS | | | | BULVERDE | TX | 78163 | USA | TRADE PAYABLE | | | | | $9.22 | |
| 257526 | | RODNEY JOHNSON | 105 S CENTER | | | | BLOOMINGTON | IL | 61701 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 257527 | | RODNEY JOHNSON | 105 S CENTER | | | | BLOOMINGTON | IL | 61701 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 257528 | | RODNEY JOHNSON | 105 S CENTER | | | | BLOOMINGTON | IL | 61701 | USA | TRADE PAYABLE | | | | | $136.77 | |
| 257529 | | RODNEY K DOSE | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 257530 | | RODNEY KEISA | 3201 ANGELIQUE DRIVE | | | | VIOLET | LA | 70092 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257531 | | RODNEY KWASNICA | 5118 GATEWAY DRIVE | | | | GRAND FORKS | ND | 58203 | USA | TRADE PAYABLE | | | | | $257.98 | |

Debtor Name: KMART CORPORATION    Schedule E/F Part 2, Question 1    Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 257532 | | RODNEY LAVERDURE | 1418 CENTER SITE | | | | BELCOURT | ND | 58316 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 257533 | | RODNEY MAXINE | 100 JOHN ST | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 257534 | | RODNEY MEADOWS | 2890 VAN AKEN BLVD | | | | SHAKER HTS | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257535 | | RODNEY MOORE | 6332 SUMMERWOOD DR E | | | | PUYALLUP | WA | 98373 | USA | TRADE PAYABLE | | | | | $20.46 | |
| 257536 | | RODNEY NEAL | DONOT ASK | | | | DONOT ASK | FL | 33570 | USA | TRADE PAYABLE | | | | | $35.04 | |
| 257537 | | RODNEY PAXTON | 4650 SISSONVILLE DR | | | | CHARLESTON | WV | 25312 | USA | TRADE PAYABLE | | | | | $39.66 | |
| 257538 | | RODNEY PERKINS | 26 GLENHAVEN RD | | | | DAYTON | OH | 45415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257539 | | RODNEY PERKINS | 26 GLENHAVEN RD | | | | DAYTON | OH | 45415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257540 | | RODNEY PONCHO | 134 EASTLAND | | | | LIVINGSTON | TX | 77351 | USA | TRADE PAYABLE | | | | | $38.82 | |
| 257541 | | RODNEY RODNEYRODGERS | 10124 PLUM CREEK LN | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $160.50 | |
| 257542 | | RODNEY ROYAL | 1438 MARCLAIR DR APT C | | | | CONCORD | CA | 94521 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 257543 | | RODNEY RUFFIN | 7303 LAKE FRONT TRL | | | | ARLINGTON | TX | 76002 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 257544 | | RODNEY SCOTT | 405 MARSHRUN RD | | | | PENNSBORO | WV | 26415 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 257545 | | RODNEY SINGER | 2905 N ERIE ST | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257546 | | RODNEY SINGER | 2905 N ERIE ST | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257547 | | RODNEY SMITH | 606 GALINA WAY | | | | WARRENTON | VA | 20186 | USA | TRADE PAYABLE | | | | | $26.41 | |
| 257548 | | RODNEY SNEARL | 11704 TIMBER HEIGHTS DR | | | | AUSTIN | TX | 78754 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 257549 | | RODNEY SNYDER | 911 WELL SPRINGS ROAD | | | | MIDVALE | UT | 84047 | USA | TRADE PAYABLE | | | | | $46.10 | |
| 257550 | | RODNEY STATON | 537 GRAND AVE | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257551 | | RODNEY SULLIVAN | 430 LINCOLN STREET | | | | FINDLAY | OH | 45840 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 257552 | | RODNEY SWEETING | 2218 DOGULAS ST | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 257553 | | RODNEY TAYLOR | 112 JOAN AVENUE | | | | GREEN BAY | WI | 54302 | USA | TRADE PAYABLE | | | | | $147.69 | |
| 257554 | | RODNEY THOMAS | 228 LEE RD 2007 | | | | OPELIKA | AL | 36804 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 257555 | | RODNEY THOMAS | 228 LEE RD 2007 | | | | OPELIKA | AL | 36804 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 257556 | | RODNEY THOMPSON | 4790 CERROMAR DRIVE | | | | NAPLES | FL | 34112 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 257557 | | RODNEY TODD | 741 5036TH STREET | | | | LOUISVILLE | KY | 40211 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 257558 | | RODNEY TRENT | 262 HOO HOO HOLLOW ROAD | | | | LESTER | WV | 25865 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 257559 | | RODNEY WEISS | 1135 CLAYTON ST | | | | SAN FRANCISCO | CA | 94117 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 257560 | | RODNEY WINKLER | 6731 EDWARDS AVE | | | | BALTIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $38.82 | |
| 257561 | | RODNEY WOOD | 5442 FERRARI AVE NONE | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $20.43 | |
| 257562 | | RODNEY YOUNG | 290 HILLTOP DRIVE | | | | CHESWICK | PA | 15024 | USA | TRADE PAYABLE | | | | | $45.44 | |
| 257563 | | RODNY BALTIMORE | 4906 QUAIL GATE DR | | | | SPRING | TX | 77373 | USA | TRADE PAYABLE | | | | | $89.26 | |
| 257564 | | RODOLFO BLANCO | 835 SW 12AVE | | | | MIAMI | FL | 33130 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 257565 | | RODOLFO BROWN | 2205 BROOKFIELD GREENS CI | | | | SUN CITY CTR | FL | 33573 | USA | TRADE PAYABLE | | | | | $74.74 | |
| 257566 | | RODOLFO CARRILLO | 84721 AVENUE 51 | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $89.07 | |
| 257567 | | RODOLFO CATALAN | 3110 KNIGHTS RD | | | | BENSALEM | PA | 19020 | USA | TRADE PAYABLE | | | | | $34.99 | |
| 257568 | | RODOLFO GOMEZ | 1830 NE 48TH ST APT 214 | | | | POMPANO BEACH | FL | 33064 | USA | TRADE PAYABLE | | | | | $47.64 | |
| 257569 | | RODOLFO GONZALEZ | 15015 E 54TH AVE | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 257570 | | RODOLFO HUERTA | 50355 | | | | LA PUENTE | CA | 90670 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 257571 | | RODOLFO J ROMO | 3505 LONGHORN TRAIL | | | | ROUND ROCK | TX | 78665 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 257572 | | RODOLFO JACOBO | 1044 OAK SHADE LN | | | | LAS VEGAS | NV | 89015 | USA | TRADE PAYABLE | | | | | $41.17 | |
| 257573 | | RODOLFO LOPEZ | 3535 WEBB CHAPEL EXT | | | | DALLAS | TX | 75220 | USA | TRADE PAYABLE | | | | | $25.29 | |
| 257574 | | RODOLFO MARITES | 12092 HILYNN DR | | | | BURLINGTON | WA | 98233 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 257575 | | RODOLFO MARTINEZ | 37 MARIANNE DR | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $214.89 | |
| 257576 | | RODOLFO MARTINEZ | 37 MARIANNE DR | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $11.58 | |
| 257577 | | RODOLFO MENDOZA | 727 N ACACIA | | | | WOODLAKE | CA | 93286 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 257578 | | RODOLFO MORALES | 2923 PEAR STREET | | | | ZOLFO SPRINGS | FL | 33890 | USA | TRADE PAYABLE | | | | | $16.03 | |
| 257579 | | RODOLFO MORIN | X | | | | FREEPORT | TX | 77541 | USA | TRADE PAYABLE | | | | | $79.59 | |
| 257580 | | RODOLFO MUNOZ | 2910 BOEY ST | | | | SAN ANGELO | TX | 76903 | USA | TRADE PAYABLE | | | | | $72.67 | |
| 257581 | | RODOLFO RODRIGUEZ | 203 UPHAM STREET | | | | PETALUMA | CA | 94952 | USA | TRADE PAYABLE | | | | | $146.12 | |
| 257582 | | RODOLFO ROMAN | TRUJILLO | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $20.41 | |
| 257583 | | RODOLFO ULLOA | 571 HARBOR DR NONE | | | | KEY BISCAYNE | FL | 33149 | USA | TRADE PAYABLE | | | | | $90.70 | |
| 257584 | | RODOLFO VICTOR | 600 BENTON ST E LOT 19 | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257585 | | RODOLFO VILLAREAL | 4107 POPLAR GROVE CT | | | | MIDLOTHIAN | VA | 23112 | USA | TRADE PAYABLE | | | | | $23.63 | |
| 257586 | | RODOLPHE BELGARDE | PLEASE ADD ADDRESS | | | | LOS ANGELES | CA | 90036 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 257587 | | RODOOLLIN ANTONIO | 1821 W CREST WOOD | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $25.60 | |
| 257588 | | RODOS ROSALINA | 767 QUINCE BLVD | | | | GAITHERSBURG | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 257589 | | RODOS ROSALINA | 767 QUINCE BLVD | | | | GAITHERSBURG | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 257590 | | RODRIGEEZ ANGELIAN | 10412 DUNCLOW RD | | | | FRANKSVILLE | WI | 53216 | USA | TRADE PAYABLE | | | | | $23.40 | |
| 257591 | | RODRIGUEZ JESAIDA | 290 VINE ST | | | | HARTFORD | CT | 06112 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 257592 | | RODREGUEZ JESSICA | 11224 CHICO RD | | | | MABALEBELL | AR | 72204 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 257593 | | RODREGUEZ JORLENI | 2145 NE 7 ST | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257594 | | RODREGUS EARL | CR 4657 | | | | TIMPSON | TX | 75975 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 257595 | | RODREXA STEVEN | 11241 SW 188 ST | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 257596 | | RODRIGUEZ DENISHA | 91 DAWSON ST | | | | PAWTUCKET | RI | 02861 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 257597 | | RODRICK BEAVERS | 7620 N ELDORADO ST 271 | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $293.06 | |
| 257598 | | RODRICK CARTER | 801 G LANE | | | | ELKHART | IN | 46517 | USA | TRADE PAYABLE | | | | | $59.34 | |
| 257599 | | RODRICK MURO | 238 S 4TH AVE APT 5 | | | | COVINA | CA | 91723 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 257600 | | RODRICK OLLER | PO BOX 1868 | | | | GILLETTE | WY | 82716 | USA | TRADE PAYABLE | | | | | $19.75 | |
| 257601 | | RODRICK SHUBRICK | 88 MARION ST | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257602 | | RODRICKA BRUMMETT | 1207 AUKERMAN | | | | EATON | OH | 45320 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 257603 | | RODRIDUEZ ASHLEY | 13010 TAMARAC ST | | | | THORNTON | CO | 80602 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 257604 | | RODRIFGUEZ JOSE I | URB COUNTRY CLUB 766 | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257605 | | RODRIG MICHAEL O | 14325 QUAIL CT | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $8.91 | |
| 257606 | | RODRIGEEZ DAN | 180 SOUTH CUPRITE | | | | MIAMI | AZ | 85539 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 257607 | | RODRIGES DORCAS | URB URIOS CALA CALLE | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257608 | | RODRIGES MARTA | CALLE BORINQUEN | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $25.33 | |
| 257609 | | RODRIGEU VERONICA | 3806 WRIGHTSVILLE AVE | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 257610 | | RODRIGUEZ DOROTHY | 517 SAVAGE ST | | | | BALT | MD | 21224 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 257611 | | RODRIGEZ ALEXIS | 9221 FORMAST AVE APT4722 | | | | NEW PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257612 | | RODRIGEZ ALEXIS | 9221 FORMAST AVE APT4722 | | | | NEW PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257613 | | RODRIGEZ ANGELICA | 5075 TARA DR | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257614 | | RODRIGEZ CELESTE | 1543 TERRANCE WAY | | | | WEST PALM BEA | FL | 33415 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 257615 | | RODRIGEZ GLADIMAR | GARDENS EDIFICIO 18 APT18 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 257616 | | RODRIGEZ JESSICA | 3143 SOUTH H APT 7 | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $49.25 | |
| 257617 | | RODRIGEZ KAYLA | 303 S 11TH | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $15.72 | |
| 257618 | | RODRIGEZ LISSETTE | 1302 35TH ST W | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 257619 | | RODRIGEZ MADELIN | 2 EX EL VALLE | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 257620 | | RODRIGEZ NEIVA | 3549 ESPLANADE AVE 4420 | | | | CHICO | CA | 95973 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 257621 | | RODRIGEZ SANDRA | HO2380X1875 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257622 | | RODRIGOEZ MARIA | 2510 POWDERHORN DR | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257623 | | RODRIGGUEZ ADRIENE | 149 DOWNEY ST | | | | PELION SC | SC | 29123 | USA | TRADE PAYABLE | | | | | $12.89 | |
| 257624 | | RODRIGGUEZ JULIO | 114 FREMONT ST | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 257625 | | RODRIGO ANDREA | 426 CHARLES STREET | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $14.47 | |
| 257626 | | RODRIGO CARBAJAL | 625 ANITA ST | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $28.12 | |
| 257627 | | RODRIGO CURTES | 57932 TAILWIND CT | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $479.65 | |
| 257628 | | RODRIGO GUTIERREZ | 6561 GRESHAM ST | | | | UNION CITY | GA | 30291 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257629 | | RODRIGO LOPEZ | 7007 W INDIAN SCHOOL RD APT 2340 | | | | PHONEIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $19.81 | |
| 257630 | | RODRIGO ROBLES | 551 D ST | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $53.99 | |
| 257631 | | RODRIGUDZE JUDITH | 819 PINEBERRY DR APT 201 | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 257632 | | RODRIGUE ANGIE | 124 PINE DR | | | | BRIDGE CITY | LA | 70094 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 257633 | | RODRIGUE JEANNE | 3622 E BODE PKWY | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 257634 | | RODRIGUE LACEY E | 219 EUREKA DRIVE APT 10 G | | | | GRAY | LA | 70359 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257635 | | RODRIGUE LACEY E | 219 EUREKA DRIVE APT 10 G | | | | GRAY | LA | 70359 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 257636 | | RODRIGUE LADE | 11 LOCUST ST | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 257637 | | RODRIGUE MARIE | 214 DWAYNE ST | | | | CHAUVIN | LA | 70344 | USA | TRADE PAYABLE | | | | | $29.57 | |
| 257638 | | RODRIGUE REBECCA A | 911 TIDEWATER DRIVE | | | | SLIDELL | LA | 70458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257639 | | RODRIGUE WALLACE | 1247 W 44TH AVE | | | | DENVER CO | CO | 80211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257640 | | RODRIGUES ADELINO | 203 WINTHROP ST | | | | TAUNTON | MA | 02780 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 257641 | | RODRIGUES ADRIANA | 5 BEACHAM ST | | | | EVERETT | MA | 02149 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 257642 | | RODRIGUES AMY | 623 NOVAK DRIVE | | | | SAN JOSE | CA | 95127 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 257643 | | RODRIGUES ANDREA | 16333 DELHI AVE | | | | DELHI | CA | 95315 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 257644 | | RODRIGUES ARIEL | 3920 N 111TH PLZ | | | | OMAHA | NE | 68164 | USA | TRADE PAYABLE | | | | | $4.02 | |
| 257645 | | RODRIGUES AUDREY | 14 MAKOMAKO ST | | | | MAKAWAO | HI | 96768 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257646 | | RODRIGUES CRISTINA | 4892 KAHEKILI HWY | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257647 | | RODRIGUES DEBORAH | 1672 LINHART AVE | | | | FORT MYERS | FL | 33901 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 257648 | | RODRIGUES DESTINIE D | 5 BERNDT ST | | | | PAWTUCKET | RI | 02861 | USA | TRADE PAYABLE | | | | | $43.82 | |
| 257649 | | RODRIGUES FERNANDA | 11 MORELAND STREET | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $9.01 | |
| 257650 | | RODRIGUES GUILLERMINA | 213 SCHOOL RD | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $64.59 | |
| 257651 | | RODRIGUES HECTOR | REP METROPOLITANO | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257652 | | RODRIGUES JESECA | URV BRISAS DEL VALLE | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 257653 | | RODRIGUES JOANA | 53 NEWTON ST 1ST FLR | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257654 | | RODRIGUES JONATHAN | SABANA BRANCH BOX8825 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 257655 | | RODRIGUES JOSEPH | 3020 N 60TH ST | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $52.85 | |
| 257656 | | RODRIGUES JOSHUA R | PO BOX 81549 | | | | HAIKU | HI | 96708 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 257657 | | RODRIGUES LIONEL | PO BOX 657 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 257658 | | RODRIGUES LIZ | 101MIDDLESEX TPKE | | | | BURLINGTON | MA | 01803 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 257659 | | RODRIGUES MARIA | 23 CROWN CT | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $28.56 | |
| 257660 | | RODRIGUES NORBERTO V | RR3 BOX 3197 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257661 | | RODRIGUES RICHARD | 3015 EAST BAYSHORE | | | | REDWOOD CITY | CA | 94063 | USA | TRADE PAYABLE | | | | | $49.58 | |
| 257662 | | RODRIGUES SAMY | URB SAGRA DO CORAZON CALLE SAN | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257663 | | RODRIGUES SERRANO IVETTE | COND SABANA VILLAGEAPT 11 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257664 | | RODRIGUES SHANNON | 2011 HIGHVIEW ST | | | | KILL DEVIL HILLS | NC | 27948 | USA | TRADE PAYABLE | | | | | $15.29 | |
| 257665 | | RODRIGUES SHEILA | 20269 MAGNOLIA ST | | | | STRATFORD | CA | 93266 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 257666 | | RODRIGUES TONI | 100 PROSPECT ST AP 1 | | | | NA | MA | 01930 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257667 | | RODRIGUES TONY | 539 TUCKER ST | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257668 | | RODRIGUES VANESSA | 1311 LINE ST | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257669 | | RODRIGUES VANESSA | 1311 LINE ST | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257670 | | RODRIGUES WENDIS | HC 03 BOX 18928 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 257671 | | RODRIGUES YAJAIRA | CALLE 19 BLOQUE 207 VILLA CAR | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 257672 | | RODRIGUESVEGA MAGALI | 3033 INVERNESS PT | | | | PASAGOULA | MS | 39581 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 257673 | | RODRIGUEZ | GUAYAMA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 257674 | | RODRIGUEZ | GUAYAMA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $172.24 | |
| 257675 | | RODRIGUEZ | GUAYAMA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $684.08 | |
| 257676 | | RODRIGUEZ ABDIAS | PUERTO REAL CALLE GUALLANEY 8 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257677 | | RODRIGUEZ ABERLIN H | 4010 RYE CT | | | | LABELLE | FL | 33975 | USA | TRADE PAYABLE | | | | | $42.47 | |
| 257678 | | RODRIGUEZ ABIMAEL | CARR 2 INT 149 TRIGAL PL | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $13.37 | |
| 257679 | | RODRIGUEZ ABNER | VVV | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 257680 | | RODRIGUEZ ADA I | PO BOX 105 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257681 | | RODRIGUEZ ADALIZ | ADDRESS | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $13.20 | |
| 257682 | | RODRIGUEZ ADALIZ R | CALLE LIRIOS 50 BUENA VENTU | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 257683 | | RODRIGUEZ ADALIZ R | CALLE LIRIOS 50 BUENA VENTU | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $108.50 | |
| 257684 | | RODRIGUEZ ADAN | -901 LITTLE ROSA ST | | | | ELSA | TX | 78543 | USA | TRADE PAYABLE | | | | | $324.99 | |
| 257685 | | RODRIGUEZ ADAN | -901 LITTLE ROSA ST | | | | ELSA | TX | 78543 | USA | TRADE PAYABLE | | | | | $7.12 | |
| 257686 | | RODRIGUEZ ADELITA | 16327 MONTE ALTO | | | | EDINBURG | TX | 78541 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 257687 | | RODRIGUEZ ADRIANA | CALLE CHATUMEL 447 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 257688 | | RODRIGUEZ ADRIANA | CALLE CHATUMEL 447 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 257689 | | RODRIGUEZ AGUEDA | CALLE GARFIELT577 LAS CUMBRE | | | | SJ | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257690 | | RODRIGUEZ AIDA | EDF F16 APT 151 RES MANUELA | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $64.20 | |
| 257691 | | RODRIGUEZ AIDA | EDF F16 APT 151 RES MANUELA | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257692 | | RODRIGUEZ AIDA | EDF F16 APT 151 RES MANUELA | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 257693 | | RODRIGUEZ AIDA | EDF F16 APT 151 RES MANUELA | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257694 | | RODRIGUEZ AIDA | EDF F16 APT 151 RES MANUELA | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 257695 | | RODRIGUEZ AILEEN C | URB PALMAS DE MAR PALMA | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $2,391.27 | |
| 257696 | | RODRIGUEZ AITZA | PO BOX 4566 | | | | TOABAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257697 | | RODRIGUEZ AJITA | 4807 ADAMS STREET | | | | MAYFIELD HTS | OH | 44124 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 257698 | | RODRIGUEZ ALANA | CANDELARIA | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 257699 | | RODRIGUEZ ALBERTO | CALLE MARGINAL | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 257700 | | RODRIGUEZ ALBERTO | CALLE MARGINAL | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257701 | | RODRIGUEZ ALEJANDRA | 1001 BAPCOCK LANE | | | | UKIAH | CA | 95482 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 257702 | | RODRIGUEZ ALEJANDRA | 1001 BAPCOCK LANE | | | | UKIAH | CA | 95482 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257703 | | RODRIGUEZ ALEJANDRINA | 11229 WARBONNET | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257704 | | RODRIGUEZ ALEJANDRO | 987 S GARY AVE APT 20 | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $16.22 | |
| 257705 | | RODRIGUEZ ALEJANDRO | 987 S GARY AVE APT 20 | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 257706 | | RODRIGUEZ ALEJANDRO | 987 S GARY AVE APT 20 | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $26.99 | |
| 257707 | | RODRIGUEZ ALEX | 4822 S 22ND ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 257708 | | RODRIGUEZ ALEX | 4822 S 22ND ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257709 | | RODRIGUEZ ALEX | 4822 S 22ND ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $45.01 | |
| 257710 | | RODRIGUEZ ALEX | 4822 S 22ND ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $15.40 | |
| 257711 | | RODRIGUEZ ALEXANDER | 805 W SAYERS DR | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $205.49 | |
| 257712 | | RODRIGUEZ ALEXANDER | 805 W SAYERS DR | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 257713 | | RODRIGUEZ ALEXANDRA M | RES YAGUEZ EDIF 20 APART 193 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 257714 | | RODRIGUEZ ALEXIS | URB FAIRVIEW CALLE 11 G 11 | | | | SAN JUAN | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257715 | | RODRIGUEZ ALEXIS | URB FAIRVIEW CALLE 11 G 11 | | | | SAN JUAN | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257716 | | RODRIGUEZ ALEXSANDRA | 3018 NORTH CONGRESS RD | | | | CAMDEN | NJ | 08105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257717 | | RODRIGUEZ ALFREDO | 725 S MADERA AVE APT 123 | | | | MADERA | CA | 93637 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 257718 | | RODRIGUEZ ALICEM | URB ESTENCIONES ELIZABETH 5092 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 257719 | | RODRIGUEZ ALICIA | PONCE | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 257720 | | RODRIGUEZ ALICIA | PONCE | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 257721 | | RODRIGUEZ ALICIA | PONCE | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 257722 | | RODRIGUEZ ALISHA | 1625 BAR ZEE RD | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257723 | | RODRIGUEZ ALMA | CAMPOALEGRE CALLE CANCER H 10 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 257724 | | RODRIGUEZ ALONSO | 1115 MONTEVISTA APT 4 | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 257725 | | RODRIGUEZ ALVARO D | 2501 NW 9TH ST | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 257726 | | RODRIGUEZ AMANDA | 1247 FORRESTAL AVE | | | | SAN JOSE | CA | 95110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257727 | | RODRIGUEZ AMANDA | 1247 FORRESTAL AVE | | | | SAN JOSE | CA | 95110 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 257728 | | RODRIGUEZ AMANDA | 1247 FORRESTAL AVE | | | | SAN JOSE | CA | 95110 | USA | TRADE PAYABLE | | | | | $75.54 | |
| 257729 | | RODRIGUEZ AMANDA | 1247 FORRESTAL AVE | | | | SAN JOSE | CA | 95110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257730 | | RODRIGUEZ AMANDA | 1247 FORRESTAL AVE | | | | SAN JOSE | CA | 95110 | USA | TRADE PAYABLE | | | | | $2.93 | |
| 257731 | | RODRIGUEZ AMBAR | RESI EL RECREO EDI 30 APAT 202 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 257732 | | RODRIGUEZ AMELIA | 1919 W CORONET AVE 167 | | | | ANAHEIM | CA | 92801 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 257733 | | RODRIGUEZ AMINTA | 8461 CALIFORNIA AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 257734 | | RODRIGUEZ ANA | 400 N PALM DR APT113D | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 257735 | | RODRIGUEZ ANA | 400 N PALM DR APT113D | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 257736 | | RODRIGUEZ ANA | 400 N PALM DR APT113D | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $16.65 | |
| 257737 | | RODRIGUEZ ANA | 400 N PALM DR APT113D | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 257738 | | RODRIGUEZ ANA | 400 N PALM DR APT113D | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 257739 | | RODRIGUEZ ANA | 400 N PALM DR APT113D | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257740 | | RODRIGUEZ ANA | 400 N PALM DR APT113D | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 257741 | | RODRIGUEZ ANA | 400 N PALM DR APT113D | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 257742 | | RODRIGUEZ ANA | 400 N PALM DR APT113D | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 257743 | | RODRIGUEZ ANA M | PO BOX 891 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 257744 | | RODRIGUEZ ANA M | PO BOX 891 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $112.00 | |
| 257745 | | RODRIGUEZ ANA R | 1150 VICTORIA ST | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 257746 | | RODRIGUEZ ANA T | CALLE LOS CIPRES E17 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $18.05 | |
| 257747 | | RODRIGUEZ ANABEL | HC 02 BOX 6312 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257748 | | RODRIGUEZ ANABEL | HC 02 BOX 6312 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $29.42 | |
| 257749 | | RODRIGUEZ ANAELI O | CALLE M14 URB VILLA NUEV | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 257750 | | RODRIGUEZ ANAMARIE | 2805 CAMBERWELL RD APT 8 | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257751 | | RODRIGUEZ ANASTAVIA | DURAZNOZ 700 PUERTO UNEVO | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257752 | | RODRIGUEZ ANDREA | URB CAFETAL 2 R18 CALLE | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257753 | | RODRIGUEZ ANDREA | URB CAFETAL 2 R18 CALLE | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $17.93 | |
| 257754 | | RODRIGUEZ ANDREA | URB CAFETAL 2 R18 CALLE | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $606.29 | |
| 257755 | | RODRIGUEZ ANDREA | URB CAFETAL 2 R18 CALLE | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 257756 | | RODRIGUEZ ANDREA | URB CAFETAL 2 R18 CALLE | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 257757 | | RODRIGUEZ ANDRES R | C-5 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $45.77 | |
| 257758 | | RODRIGUEZ ANDREW | 6730 N 23RD DR APT2 | | | | PHOENIX | AZ | 85015 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 257759 | | RODRIGUEZ ANGEL | C 960 K 2 9 SECTOR MOROVIS GUZ | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 257760 | | RODRIGUEZ ANGEL | C 960 K 2 9 SECTOR MOROVIS GUZ | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257761 | | RODRIGUEZ ANGEL | C 960 K 2 9 SECTOR MOROVIS GUZ | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $13.81 | |
| 257762 | | RODRIGUEZ ANGEL | C 960 K 2 9 SECTOR MOROVIS GUZ | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257763 | | RODRIGUEZ ANGEL | C 960 K 2 9 SECTOR MOROVIS GUZ | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257764 | | RODRIGUEZ ANGEL | C 960 K 2 9 SECTOR MOROVIS GUZ | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $3.47 | |
| 257765 | | RODRIGUEZ ANGEL | C 960 K 2 9 SECTOR MOROVIS GUZ | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257766 | | RODRIGUEZ ANGEL | C 960 K 2 9 SECTOR MOROVIS GUZ | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 257767 | | RODRIGUEZ ANGEL L | AA | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 257768 | | RODRIGUEZ ANGEL L | AA | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257769 | | RODRIGUEZ ANGEL M | BUZON 10800 | | | | ANASCO | PR | 00061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257770 | | RODRIGUEZ ANGELA | 2428 WOODVALE DR | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 257771 | | RODRIGUEZ ANGELICA | 1846 CORBIN AVENUE | | | | NEW BRITAIN | CT | 06053 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 257772 | | RODRIGUEZ ANGELICA | 1846 CORBIN AVENUE | | | | NEW BRITAIN | CT | 06053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257773 | | RODRIGUEZ ANGELY | D D 57 VIA REXVILLE | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $3.92 | |
| 257774 | | RODRIGUEZ ANGELYS M | HC 46 BOX 6126 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $9.09 | |
| 257775 | | RODRIGUEZ ANGIE | 135 CLAY ST 37 | | | | SALINAS | CA | 93901 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 257776 | | RODRIGUEZ ANGIE | 135 CLAY ST 37 | | | | SALINAS | CA | 93901 | USA | TRADE PAYABLE | | | | | $15.18 | |
| 257777 | | RODRIGUEZ ANIBAL | ED 3 APT 53 RES LLOREN TORRES | | | | SANTURCE | PR | 00913 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 257778 | | RODRIGUEZ ANITA | 621 KENNEDY DRIVE | | | | GRAND ISLAND | NE | 68803 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 257779 | | RODRIGUEZ ANITA | 621 KENNEDY DRIVE | | | | GRAND ISLAND | NE | 68803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257780 | | RODRIGUEZ ANN | CALLE PALESTINO NUM 169 | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 257781 | | RODRIGUEZ ANNA | 2710 WEST 6TH ST | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257782 | | RODRIGUEZ ANTONI | 1218 SEMINOLE DR | | | | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | | | | | $31.66 | |
| 257783 | | RODRIGUEZ ANTONIO | PO BOX 779 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 257784 | | RODRIGUEZ ANTONIO | PO BOX 779 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 257785 | | RODRIGUEZ ANTONIO | PO BOX 779 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $217.67 | |
| 257786 | | RODRIGUEZ ANTONIO | PO BOX 779 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 257787 | | RODRIGUEZ ANTONIO L | URB PANORAMA VILLALE CHECK | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $16.80 | |
| 257788 | | RODRIGUEZ ARACELI J | 1138 ACACIA AVE A | | | | SAN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 257789 | | RODRIGUEZ ARACELIS | RESIDENCIAL NEMECIO R CANALES | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257790 | | RODRIGUEZ ARACELIS | RESIDENCIAL NEMECIO R CANALES | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257791 | | RODRIGUEZ ARAMIS | CIUDAD JARDIN CALLE | | | | CAROLINA | PR | 00984 | USA | TRADE PAYABLE | | | | | $215.00 | |
| 257792 | | RODRIGUEZ ARIANA | 135 PLACITA GITANO | | | | SAN JACINTO | CA | 92582 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 257793 | | RODRIGUEZ ARIE | PO BOX 1907 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257794 | | RODRIGUEZ ARISVELYS | CRISANTEMO 180 OJO DE AGUA | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 257795 | | RODRIGUEZ ARMANDO | 4015 S RAMPART BLVD | | | | LOS ANGELES | CA | 90057 | USA | TRADE PAYABLE | | | | | $15.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 257796 | | RODRIGUEZ ASLHIE | COMUNIDAD LAS DOLORES CALLE CD | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257797 | | RODRIGUEZ ASUNCION | HABRA SAN FRANCISCOCALLE | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 257798 | | RODRIGUEZ AUDIFRED | XXXX | | | | SANTA ANA | CA | 92707 | USA | TRADE PAYABLE | | | | | $248.35 | |
| 257799 | | RODRIGUEZ AUERIA | HC 02 BOX 4510 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 257800 | | RODRIGUEZ AURA | CALLE LUIS MUNOZ RIVERA D-7 | | | | DORADO BEACH | PR | 00646 | USA | TRADE PAYABLE | | | | | $41.37 | |
| 257801 | | RODRIGUEZ AURA | CALLE LUIS MUNOZ RIVERA D-7 | | | | DORADO BEACH | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257802 | | RODRIGUEZ AURELIO | GEORGIA ST | | | | IMPERIAL BCH | CA | 91932 | USA | TRADE PAYABLE | | | | | $32.60 | |
| 257803 | | RODRIGUEZ AWILDA | CSLLE 1 12 RIVERSIDE | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 257804 | | RODRIGUEZ AWILDA | CSLLE 1 12 RIVERSIDE | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 257805 | | RODRIGUEZ AWILDA | CSLLE 1 12 RIVERSIDE | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257806 | | RODRIGUEZ BANESA | 215 ORCHARD TRACE LN APT | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $7.96 | |
| 257807 | | RODRIGUEZ BARBARA | 6782 DUTCHVIEW CT | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $11.12 | |
| 257808 | | RODRIGUEZ BARBARA | 6782 DUTCHVIEW CT | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257809 | | RODRIGUEZ BARBARA J | 942 S PARK CIRCLE DR | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 257810 | | RODRIGUEZ BASILISA | CAR 417 KM4 H5 SECT PEDRO | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $328.25 | |
| 257811 | | RODRIGUEZ BEATRIZ | 1280 FILLMORE STREET | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 257812 | | RODRIGUEZ BEATRIZ | 1280 FILLMORE STREET | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 257813 | | RODRIGUEZ BEKIE | URB LA MILAGROSA CALLE 3 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 257814 | | RODRIGUEZ BELKIN E | 295 NW 72ND AVE | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $8.69 | |
| 257815 | | RODRIGUEZ BENITO | 191 CESAR GONZALEZ APT 801 | | | | SANJUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 257816 | | RODRIGUEZ BENITO | 191 CESAR GONZALEZ APT 801 | | | | SANJUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 257817 | | RODRIGUEZ BERMA | URB VISTA BLLA CALLE ESPANA D | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 257818 | | RODRIGUEZ BLANCA | 1821 WILLOW | | | | DAKOTA CITY | NE | 68731 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 257819 | | RODRIGUEZ BLANCA | 1821 WILLOW | | | | DAKOTA CITY | NE | 68731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257820 | | RODRIGUEZ BLANCA | 1821 WILLOW | | | | DAKOTA CITY | NE | 68731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257821 | | RODRIGUEZ BLANCA | 1821 WILLOW | | | | DAKOTA CITY | NE | 68731 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 257822 | | RODRIGUEZ BLASINA | CALLE RAFAEL SANTIAGO CRU | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 257823 | | RODRIGUEZ BONNIE | 5610 WELLLAND | | | | LA | CA | 90023 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 257824 | | RODRIGUEZ BRENDA C | 4116 NEWTONHALL DR | | | | ORLANDO | FL | 32826 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 257825 | | RODRIGUEZ BRENDA | CALLE FLAMBOYAN 2/14 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257826 | | RODRIGUEZ BRENDA | CALLE FLAMBOYAN 2/14 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257827 | | RODRIGUEZ BRENDA | CALLE FLAMBOYAN 2/14 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 257828 | | RODRIGUEZ BRENDA | CALLE FLAMBOYAN 2/14 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 257829 | | RODRIGUEZ BRENDA | CALLE FLAMBOYAN 2/14 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 257830 | | RODRIGUEZ BRENDA | CALLE FLAMBOYAN 2/14 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $21.33 | |
| 257831 | | RODRIGUEZ BRENDA | CALLE FLAMBOYAN 2/14 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257832 | | RODRIGUEZ BRENDA | CALLE FLAMBOYAN 2/14 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257833 | | RODRIGUEZ BRENDA C | 4116 NEWTONHALL DR | | | | ORLANDO | FL | 32826 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 257834 | | RODRIGUEZ BRENDA L | 1658 S 21ST ST | | | | MIL | WI | 53204 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 257835 | | RODRIGUEZ BRENDA L | 1658 S 21ST ST | | | | MIL | WI | 53204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257836 | | RODRIGUEZ BRENDA S | 1920 1ST ST N APT 114 | | | | NAMPA | ID | 83687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257837 | | RODRIGUEZ BRIDGETT G | 137 WOOD THRUSH | | | | MAISONVILLE | LA | 70447 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257838 | | RODRIGUEZ BRIDGETTE | 273 MIMOSA ST | | | | RICHMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 257839 | | RODRIGUEZ BROOKE | 10039 CR 4 | | | | MIDDLEBURY | IN | 46540 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 257840 | | RODRIGUEZ BRUNILLA | 6473 COUNTY RD 618 | | | | BUSCHNELL | FL | 33513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257841 | | RODRIGUEZ CAMILA | 43 GLENHAM ST | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257842 | | RODRIGUEZ CANDACE | 934 NE WABASH | | | | TOPEKA | KS | 66616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257843 | | RODRIGUEZ CANDICE | 151 S 20TH AVE | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 257844 | | RODRIGUEZ CANDIDA | CALLE OTOAU 51 VILLAS DE | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 257845 | | RODRIGUEZ CANDIE | BOQUERON BAY VILLAS 1205 | | | | BOQUERON | PR | 00622 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 257846 | | RODRIGUEZ CARIDAD | 9068 NW 115 ST | | | | HIALEAH | FL | 33018 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 257847 | | RODRIGUEZ CARISA | 808 MORNING SIDE DR | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257848 | | RODRIGUEZ CARLA | PO BOX 226 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257849 | | RODRIGUEZ CARLA | PO BOX 226 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 257850 | | RODRIGUEZ CARLOS | PO BOX 213 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $107.00 | |
| 257851 | | RODRIGUEZ CARLOS | PO BOX 213 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257852 | | RODRIGUEZ CARLOS | PO BOX 213 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 257853 | | RODRIGUEZ CARLOS | PO BOX 213 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 257854 | | RODRIGUEZ CARLOS | PO BOX 213 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 257855 | | RODRIGUEZ CARLOS | PO BOX 213 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 257856 | | RODRIGUEZ CARLOS | PO BOX 213 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257857 | | RODRIGUEZ CARLOS | PO BOX 213 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257858 | | RODRIGUEZ CARLOS | PO BOX 213 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257859 | | RODRIGUEZ CARLOS | PO BOX 213 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $13.90 | |
| 257860 | | RODRIGUEZ CARLOS | PO BOX 213 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257861 | | RODRIGUEZ CARLOS | PO BOX 213 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $71.07 | |
| 257862 | | RODRIGUEZ CARLOS A | URB ALAMAR CLLE F D6 | | | | LUQUILLO | PR | 00772 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 257863 | | RODRIGUEZ CARLOS F | URB ALAMAR CALLE F | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257864 | | RODRIGUEZ CARMEN | 1 RES BELLA VIS APT 77 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 257865 | | RODRIGUEZ CARMEN | 1 RES BELLA VIS APT 77 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $56.65 | |
| 257866 | | RODRIGUEZ CARMEN | 1 RES BELLA VIS APT 77 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $3.87 | |
| 257867 | | RODRIGUEZ CARMEN | 1 RES BELLA VIS APT 77 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $26.66 | |
| 257868 | | RODRIGUEZ CARMEN | 1 RES BELLA VIS APT 77 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 257869 | | RODRIGUEZ CARMEN | 1 RES BELLA VIS APT 77 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 257870 | | RODRIGUEZ CARMEN | 1 RES BELLA VIS APT 77 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257871 | | RODRIGUEZ CARMEN | 1 RES BELLA VIS APT 77 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 257872 | | RODRIGUEZ CARMEN | 1 RES BELLA VIS APT 77 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $41.15 | |
| 257873 | | RODRIGUEZ CARMEN | 1 RES BELLA VIS APT 77 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257874 | | RODRIGUEZ CARMEN | 1 RES BELLA VIS APT 77 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 257875 | | RODRIGUEZ CARMEN | 1 RES BELLA VIS APT 77 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 257876 | | RODRIGUEZ CARMEN | 1 RES BELLA VIS APT 77 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 257877 | | RODRIGUEZ CARMEN | 1 RES BELLA VIS APT 77 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257878 | | RODRIGUEZ CARMEN D | PO BOX 1602 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257879 | | RODRIGUEZ CARMEN R | VILLA FONTANA PARK | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257880 | | RODRIGUEZ CAROL | URB MUNOS RIVERA CALLE ALAMEDA | | | | GUAYANBO | PR | 00969 | USA | TRADE PAYABLE | | | | | $6.49 | |
| 257881 | | RODRIGUEZ CAROLINA | 11845 SW 190 TER | | | | CUTLER BAY | FL | 33157 | USA | TRADE PAYABLE | | | | | $702.28 | |
| 257882 | | RODRIGUEZ CARRIE | 2519 MAIDEN GRASS RD NW | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $229.71 | |
| 257883 | | RODRIGUEZ CARRIE A | 97 BLUE HERRON DR | | | | MONTICELLO | GA | 31064 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 257884 | | RODRIGUEZ CASANDRA | CALLE 17A BLQ B2 337 REXVILL | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 257885 | | RODRIGUEZ CASSANDRA | 303 E CITRUS HIGLANDS DR | | | | BARTOW | FL | 33830 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 257886 | | RODRIGUEZ CASUARINA | 620 NW 7TH AVENUE APT 33 | | | | POMPANO BEACH | FL | 33060 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 257887 | | RODRIGUEZ CATALINA | PO BOX 313 | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257888 | | RODRIGUEZ CECILIA | 404 N 4 | | | | WATONGA | OK | 73772 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 257889 | | RODRIGUEZ CECILIA | 404 N 4 | | | | WATONGA | OK | 73772 | USA | TRADE PAYABLE | | | | | $975.38 | |
| 257890 | | RODRIGUEZ CEDENO GLOVETTE | HC 64 APT 186 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 257891 | | RODRIGUEZ CELESTINO A | 2954 SW PUMICE PL | | | | REDMOND | OR | 97756 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 257892 | | RODRIGUEZ CELIA | PMB 243 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257893 | | RODRIGUEZ CELIA | PMB 243 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257894 | | RODRIGUEZ CELIA E | 2107 WATER ST SE | | | | ALBUQUERQUE | NM | 87102 | USA | TRADE PAYABLE | | | | | $66.52 | |
| 257895 | | RODRIGUEZ CELINDA R | 1205 MURRAYHILL DR | | | | HOUSTON | TX | 77043 | USA | TRADE PAYABLE | | | | | $32.38 | |
| 257896 | | RODRIGUEZ CESARINA | MONSERRATE 630 | | | | SANTURCE | PR | 00907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257897 | | RODRIGUEZ CHAILINE | EDF 25 APT 169 FALLION TORESH | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257898 | | RODRIGUEZ CHANTY | CALLE INTERIOR | | | | PLAYA PTO REAL | PR | 00740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257899 | | RODRIGUEZ CHARLOTTE | 123 CLAY ST | | | | NEW HAVEN | CT | 06513 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 257900 | | RODRIGUEZ CHICQUETTE J | 12055 HWY 73 | | | | GEISMAR | LA | 70734 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257901 | | RODRIGUEZ CHRIS | 2185 VALENTINE AVENUE | | | | BRONX | NY | 10457 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 257902 | | RODRIGUEZ CHRIS | 2185 VALENTINE AVENUE | | | | BRONX | NY | 10457 | USA | TRADE PAYABLE | | | | | $33.07 | |
| 257903 | | RODRIGUEZ CHRISSY | 532 KENNEDY ST | | | | SCRANTON | PA | 18508 | USA | TRADE PAYABLE | | | | | $7.88 | |
| 257904 | | RODRIGUEZ CHRISTIAN | 5326 WILLIS AVE | | | | SHERMAN OAKS | CA | 91411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257905 | | RODRIGUEZ CHRISTIAN | 5326 WILLIS AVE | | | | SHERMAN OAKS | CA | 91411 | USA | TRADE PAYABLE | | | | | $26.30 | |
| 257906 | | RODRIGUEZ CHRISTIAN | 5326 WILLIS AVE | | | | SHERMAN OAKS | CA | 91411 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 257907 | | RODRIGUEZ CHRISTIAN | 5326 WILLIS AVE | | | | SHERMAN OAKS | CA | 91411 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 257908 | | RODRIGUEZ CHRISTINA | 214 FORREST PARKWAY | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257909 | | RODRIGUEZ CHRISTINA | 214 FORREST PARKWAY | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 257910 | | RODRIGUEZ CHRISTINE | 4758 LARAMIE | | | | CHICAGO | IL | 60638 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 257911 | | RODRIGUEZ CHRISTINE | 4758 LARAMIE | | | | CHICAGO | IL | 60638 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 257912 | | RODRIGUEZ CHRYSTAL | 3654 PONDEROSA COURT | | | | EVANS | CO | 80520 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 257913 | | RODRIGUEZ CINDY | 94 FARADAY ST | | | | HYDE PARK | MA | 02136 | USA | TRADE PAYABLE | | | | | $19.06 | |
| 257914 | | RODRIGUEZ CINDY | 94 FARADAY ST | | | | HYDE PARK | MA | 02136 | USA | TRADE PAYABLE | | | | | $14.95 | |
| 257915 | | RODRIGUEZ CLARIBEL | BOQUERON COUNTRY CLUB | | | | BOQUERON | PR | 00622 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 257916 | | RODRIGUEZ CLARIMAR | RR3 BOX 1022 | | | | TOA BAJA | PR | 00953 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 257917 | | RODRIGUEZ CLAUDIA | 1606 27TH ST SE | | | | RUSKIN | FL | 33570 | USA | TRADE PAYABLE | | | | | $24.29 | |
| 257918 | | RODRIGUEZ CLAUDIA | 1606 27TH ST SE | | | | RUSKIN | FL | 33570 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 257919 | | RODRIGUEZ CLAUDIO | 162 RONADLWADE | | | | LEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 257920 | | RODRIGUEZ CLEMENTE ERIC | COOPERATIVA LA HACIENDA EDF 1 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257921 | | RODRIGUEZ CLETO | BETRIZ MARTINEZ | | | | LANCASTER | SC | 27920 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 257922 | | RODRIGUEZ CONRADA S | BO MOSQUITO | | | | AGUIRRE | PR | 00704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257923 | | RODRIGUEZ CORALYS | URB VILLA MARIA CALLE 2 T | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 257924 | | RODRIGUEZ CORINA | 408 SPRING RD | | | | RUIDOSO DOWNS | NM | 88346 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 257925 | | RODRIGUEZ CORRINE I | 08 S CHAPARRAL | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $237.30 | |
| 257926 | | RODRIGUEZ CRISTINA | CALLE VOLCAN ARENA 256 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $267.69 | |
| 257927 | | RODRIGUEZ CRISTINA | CALLE VOLCAN ARENA 256 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 257928 | | RODRIGUEZ CRUZ | 2612 BROADWAY | | | | NEW YORK | NY | 10025 | USA | TRADE PAYABLE | | | | | $319.98 | |
| 257929 | | RODRIGUEZ CRYSTAL | 8630 RAWLS AVE | | | | PENSACOLA | FL | 32534 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 257930 | | RODRIGUEZ CRYSTAL | 8630 RAWLS AVE | | | | PENSACOLA | FL | 32534 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 257931 | | RODRIGUEZ CRYSTAL | 8630 RAWLS AVE | | | | PENSACOLA | FL | 32534 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 257932 | | RODRIGUEZ CRYSTAL N | 1400 E BIRCH APT 18 | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257933 | | RODRIGUEZ CYNTHIA | 4800 FORT STEVENS ST APT 723 | | | | ORLANDO | FL | 34711 | USA | TRADE PAYABLE | | | | | $9.48 | |
| 257934 | | RODRIGUEZ CYNTHIA | 4800 FORT STEVENS ST APT 723 | | | | ORLANDO | FL | 34711 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 257935 | | RODRIGUEZ DAINA | HC-05 BOX 5720 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $13.27 | |
| 257936 | | RODRIGUEZ DAISY | 54-221 PONI PONI | | | | HAWI | HI | 96743 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257937 | | RODRIGUEZ DAIXA | CAYEY | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $8.33 | |
| 257938 | | RODRIGUEZ DALILA | 643 WEST KING STREET | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $49.70 | |
| 257939 | | RODRIGUEZ DALIZ | EXTENCION JARDINES DE AGUADA | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 257940 | | RODRIGUEZ DALIZ | EXTENCION JARDINES DE AGUADA | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 257941 | | RODRIGUEZ DALVIS O | 321 NW 21 ST | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $69.30 | |
| 257942 | | RODRIGUEZ DAMARIS | HC 1 BOX 3021 | | | | CORDZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257943 | | RODRIGUEZ DAMARIS | HC 1 BOX 3021 | | | | CORDZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257944 | | RODRIGUEZ DAMARIS | HC 1 BOX 3021 | | | | CORDZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257945 | | RODRIGUEZ DAMARIS | HC 1 BOX 3021 | | | | CORDZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 257946 | | RODRIGUEZ DAMARIS | HC 1 BOX 3021 | | | | CORDZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 257947 | | RODRIGUEZ DAMARYS | ADDRESS | | | | CAROLINA | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 257948 | | RODRIGUEZ DANAY | 2309 W ISABEL ST | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257949 | | RODRIGUEZ DANAY | 2309 W ISABEL ST | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $16.14 | |
| 257950 | | RODRIGUEZ DANIEL | 78 MENAHAN STREET | | | | BROOKLYN | NY | 11221 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 257951 | | RODRIGUEZ DANIEL | 78 MENAHAN STREET | | | | BROOKLYN | NY | 11221 | USA | TRADE PAYABLE | | | | | $13.59 | |
| 257952 | | RODRIGUEZ DANIEL | 78 MENAHAN STREET | | | | BROOKLYN | NY | 11221 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 257953 | | RODRIGUEZ DANTE | 1550 SPRINGFIELD DR 58 | | | | CHICO | CA | 95928 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 257954 | | RODRIGUEZ DARITZA | BOX 1237 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257955 | | RODRIGUEZ DARLING | 2480 SW 15 ST | | | | MIAMI | FL | 33145 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 257956 | | RODRIGUEZ DARLYNE | 422 E 65TH ST | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 257957 | | RODRIGUEZ DAVID | 1833 N STREAMLINE DR | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 257958 | | RODRIGUEZ DAVID | 1833 N STREAMLINE DR | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 257959 | | RODRIGUEZ DAVID A | 171 CALLE 455 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 257960 | | RODRIGUEZ DAYANA L | HC 06 BOX 8746 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 257961 | | RODRIGUEZ DAYMI | 6911 WEST 36 AVE 202 | | | | HIALEAH | FL | 33018 | USA | TRADE PAYABLE | | | | | $58.83 | |
| 257962 | | RODRIGUEZ DE LEON ILEANA | BO MAMEY JOSEIRA CARR 181 R751 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 257963 | | RODRIGUEZ DEBBIE M | 2826 EASTLAWN ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257964 | | RODRIGUEZ DEBERA | 112 BEACONSFIELD ROAD | | | | WORCESTER | MA | 01602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257965 | | RODRIGUEZ DEBORAH | BELLOMONTE | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 257966 | | RODRIGUEZ DEISYRE | HC 3 BOX 14893 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257967 | | RODRIGUEZ DELFINA | 920 E MICHIGAN APT 44 | | | | FORT DODGE | IA | 50501 | USA | TRADE PAYABLE | | | | | $19.32 | |
| 257968 | | RODRIGUEZ DELIA P | COMUNIDAD PUNTA DIAMANTE | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257969 | | RODRIGUEZ DELLY | PO BOX 51 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $48.32 | |
| 257970 | | RODRIGUEZ DELMARIE | PO BOX 1258 | | | | SANTA  ISABEL | PR | 00075 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257971 | | RODRIGUEZ DENISE | 637 AVE SW | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 257972 | | RODRIGUEZ DENISE V | 637 AVE SW | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $47.84 | |
| 257973 | | RODRIGUEZ DENISSE V | HC 1 BOX 6383 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 257974 | | RODRIGUEZ DESIREE | PO BOX 6263 | | | | MAYAGUEZ | PR | 00681 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 257975 | | RODRIGUEZ DIADENIS | 12401 W OKEECHOBEE RD LOT | | | | HIALEAH GARDENS | FL | 33018 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 257976 | | RODRIGUEZ DIANA | 4513 THAYN CIR | | | | WEST VALLEY | UT | 84120 | USA | TRADE PAYABLE | | | | | $136.34 | |
| 257977 | | RODRIGUEZ DIANA | 4513 THAYN CIR | | | | WEST VALLEY | UT | 84120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257978 | | RODRIGUEZ DIANE | 33 HORIZON HILL DR | | | | POUGHKEEPSIE | NY | 12603 | USA | TRADE PAYABLE | | | | | $75.68 | |
| 257979 | | RODRIGUEZ DIANE | 33 HORIZON HILL DR | | | | POUGHKEEPSIE | NY | 12603 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 257980 | | RODRIGUEZ DIAREN | 2601 NW 29 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257981 | | RODRIGUEZ DOLORES | 1437 EAGLES NEST CIRCLE | | | | GILLETTE | WY | 82716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257982 | | RODRIGUEZ DOMINICANA | 300 CLINTON AVE | | | | PLAINFIELD | NJ | 07063 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 257983 | | RODRIGUEZ DON | 6775 MERTIO AVE | | | | SN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 257984 | | RODRIGUEZ DORIS | 150 CONTINENTAL ST | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 257985 | | RODRIGUEZ DOYLE | 1285 TYNER DRIVE | | | | GAINESVILLE | GA | 30501 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 257986 | | RODRIGUEZ DULCE | 1285 TYNER DRIVE | | | | GAINESVILLE | GA | 30501 | USA | TRADE PAYABLE | | | | | $18.18 | |
| 257987 | | RODRIGUEZ EDALIS | URB EL ROSARIO 2 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257988 | | RODRIGUEZ EDARYS | 1111 | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 257989 | | RODRIGUEZ EDGAR | 3545 PYRAMID TRAIL | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $15.39 | |
| 257990 | | RODRIGUEZ EDGAR | 3545 PYRAMID TRAIL | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 257991 | | RODRIGUEZ EDGAR D | 5324 OTIS AVE | | | | BELL | CA | 90201 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 257992 | | RODRIGUEZ EDITH | HC 2 BOX 26626 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 257993 | | RODRIGUEZ EDNA | 1458 SQUAW TRL | | | | ORLANDO | FL | 32825 | USA | TRADE PAYABLE | | | | | $184.59 | |
| 257994 | | RODRIGUEZ EDNA | 1458 SQUAW TRL | | | | ORLANDO | FL | 32825 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 257995 | | RODRIGUEZ EDUARDO | 3558 N ALBANY AVE | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 257996 | | RODRIGUEZ EDUARDO | 3558 N ALBANY AVE | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 257997 | | RODRIGUEZ EDUARDO | 3558 N ALBANY AVE | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $271.49 | |
| 257998 | | RODRIGUEZ EDUBGES | 460 PARKER RD LOT 135 | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 257999 | | RODRIGUEZ EDWARD | PMB 18 PO BOX 2300 | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258000 | | RODRIGUEZ EDWARDO | 11957 NE 12 CT | | | | BISCAYNE PARK | FL | 33161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258001 | | RODRIGUEZ EDWIN | HC 75 BOX 1461 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 258002 | | RODRIGUEZ EDWIN | HC 75 BOX 1461 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $36.03 | |
| 258003 | | RODRIGUEZ EDWIN | HC 75 BOX 1461 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258004 | | RODRIGUEZ EDWIN | HC 75 BOX 1461 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258005 | | RODRIGUEZ EDWIN | HC 75 BOX 1461 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 258006 | | RODRIGUEZ EDWIN | HC 75 BOX 1461 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $41.00 | |
| 258007 | | RODRIGUEZ EFRAIN | BARR SENADA | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258008 | | RODRIGUEZ EILEEN | CALLE 19 P25 URB TOA ALTA HEIG | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258009 | | RODRIGUEZ ELBA | 2014 BARBER AVE | | | | CLEVELAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258010 | | RODRIGUEZ ELBA | 2014 BARBER AVE | | | | CLEVELAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 258011 | | RODRIGUEZ ELBA | 2014 BARBER AVE | | | | CLEVELAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258012 | | RODRIGUEZ ELBA | 2014 BARBER AVE | | | | CLEVELAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $63.71 | |
| 258013 | | RODRIGUEZ ELBA | 2014 BARBER AVE | | | | CLEVELAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $81.91 | |
| 258014 | | RODRIGUEZ ELGALDO | HC 02 BOX2148 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258015 | | RODRIGUEZ ELI | 2908 HIGHLAND AVE APT 5 | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 258016 | | RODRIGUEZ ELIBETH | PO BOX 560187 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258017 | | RODRIGUEZ ELIENISS | 929 ELIZABETH ST | | | | LEBANON | PA | 17042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 258018 | | RODRIGUEZ ELIEZER | CALLE 19 PARCELAS 466 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258019 | | RODRIGUEZ ELIEZER | CALLE 19 PARCELAS 466 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258020 | | RODRIGUEZ ELIEZER | CALLE 19 PARCELAS 466 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 258021 | | RODRIGUEZ ELIMIN | CALLE 24 X12 87 ALTURAS DE RIO | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 258022 | | RODRIGUEZ ELIOTT | CALLE HERMANDAD 172 | | | | CATAÑO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 258023 | | RODRIGUEZ ELIUD | RES LIRIOS DE SUR BLOQ 19 APAR | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 258024 | | RODRIGUEZ ELIZABETH | 3515 6TH AVE | | | | PORT ARTHUR | TX | 77642 | USA | TRADE PAYABLE | | | | | $8.44 | |
| 258025 | | RODRIGUEZ ELIZABETH | 3515 6TH AVE | | | | PORT ARTHUR | TX | 77642 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 258026 | | RODRIGUEZ ELIZABETH | 3515 6TH AVE | | | | PORT ARTHUR | TX | 77642 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258027 | | RODRIGUEZ ELIZABETH | 3515 6TH AVE | | | | PORT ARTHUR | TX | 77642 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258028 | | RODRIGUEZ ELIZABETH | 3515 6TH AVE | | | | PORT ARTHUR | TX | 77642 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 258029 | | RODRIGUEZ ELIZABETH | 3515 6TH AVE | | | | PORT ARTHUR | TX | 77642 | USA | TRADE PAYABLE | | | | | $27.05 | |
| 258030 | | RODRIGUEZ ELIZABETH M | 736 VENETIAN ISLE APT 103 | | | | LAKE PARK | FL | 33403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258031 | | RODRIGUEZ ELIZEBITH | 605 S SIBER | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258032 | | RODRIGUEZ ELOISA | 409 N WESTEND STREET | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258033 | | RODRIGUEZ ELOY N | BO JACANAS PIEDRA BLANCA | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 258034 | | RODRIGUEZ ELSA | 10321 NW 32ND CT | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $599.19 | |
| 258035 | | RODRIGUEZ ELSA F | C-8 F19 BRISAS DEL MAR | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258036 | | RODRIGUEZ ELSA Q | HC 02 BOX10790 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 258037 | | RODRIGUEZ ELSIE | 415 BUNKER HILL AVE | | | | WATERBURY | CT | 06708 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258038 | | RODRIGUEZ ELSIE | 415 BUNKER HILL AVE | | | | WATERBURY | CT | 06708 | USA | TRADE PAYABLE | | | | | $29.37 | |
| 258039 | | RODRIGUEZ ELVIN | CARR 3 KM 347 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $25.08 | |
| 258040 | | RODRIGUEZ ELVIRA | 536 BROOKS ST | | | | MERCEDES | TX | 50314 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 258041 | | RODRIGUEZ ELVIS | 28 CLEVELAND ST | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $34.25 | |
| 258042 | | RODRIGUEZ EMELY T | HC 64 BOX 8205 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258043 | | RODRIGUEZ EMELYN | HC 30 BOX 32637 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258044 | | RODRIGUEZ EMMANUEL | 16300 HILLARD RD APT 57 | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258045 | | RODRIGUEZ ENID | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33032 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 258046 | | RODRIGUEZ ENRIQUE | 9850 FEDERAL BLVD | | | | FEDERAL HEIGHTS | CO | 80260 | USA | TRADE PAYABLE | | | | | $8.39 | |
| 258047 | | RODRIGUEZ ENRIQUE | 9850 FEDERAL BLVD | | | | FEDERAL HEIGHTS | CO | 80260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258048 | | RODRIGUEZ EPIFANIO | 2047 PARK ROSE AVE  NONE | | | | DUARTE | CA | 91010 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 258049 | | RODRIGUEZ ERICA | 1015 N 5TH | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $10.58 | |
| 258050 | | RODRIGUEZ ERICA | 1015 N 5TH | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 258051 | | RODRIGUEZ ERICA | 1015 N 5TH | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258052 | | RODRIGUEZ ERICK | 735 E 163RD ST APT 1C | | | | BRONX | NY | 10456 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258053 | | RODRIGUEZ ERIK | 2660 SW 11 ST | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258054 | | RODRIGUEZ ERIK | 2660 SW 11 ST | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 258055 | | RODRIGUEZ ERIKA | URB RIVER VALLEY CALLE | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $60.99 | |
| 258056 | | RODRIGUEZ ERIKA | URB RIVER VALLEY CALLE | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $107.00 | |
| 258057 | | RODRIGUEZ ERNESTINA | 400 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258058 | | RODRIGUEZ ESME E | 3510 BAINBRIDGE AVE | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 258059 | | RODRIGUEZ ESPERANZA | 1858 WARRINGTON AVE | | | | DUARTE | CA | 91010 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 258060 | | RODRIGUEZ ESTEBAN | VISTA DEL ATLANTICO CALLE TIB | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258061 | | RODRIGUEZ ESTELA | 48 W WORTH ST | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $3.09 | |
| 258062 | | RODRIGUEZ ESTHEFANI | RES YAGUEZ EDIF 14 APT169 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258063 | | RODRIGUEZ ESTHER | RES NEMESIO R CANALES | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 258064 | | RODRIGUEZ ESTRELLA | 1225 W 35 TH ST | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 258065 | | RODRIGUEZ EULALIE | 301 W OLEY ST | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 258066 | | RODRIGUEZ EUNICE | 100 ALVERSON AVENUE | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 258067 | | RODRIGUEZ EUNIS | SENDERO D RIO 860 | | | | SJ | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258068 | | RODRIGUEZ EVA | 512 CHULA VISTA ST APT 1 | | | | EL PASO | TX | 14004 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 258069 | | RODRIGUEZ EVA | 512 CHULA VISTA ST APT 1 | | | | EL PASO | TX | 14004 | USA | TRADE PAYABLE | | | | | $16.91 | |
| 258070 | | RODRIGUEZ EVELIA | 150 MARKINGHAM WAY 3 | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $65.72 | |
| 258071 | | RODRIGUEZ EVELIN V | RESIDENCIAL HECTOR RUIZ MARTIN | | | | BSRCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258072 | | RODRIGUEZ EVELYN | BO COLLORES HC-04 BOX 4018 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258073 | | RODRIGUEZ EVELYN | BO COLLORES HC-04 BOX 4018 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258074 | | RODRIGUEZ EVELYN | BO COLLORES HC-04 BOX 4018 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258075 | | RODRIGUEZ EVETTE | PO BOX 301 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 258076 | | RODRIGUEZ EXCEL | ALTURAS DE BAYAMON 156 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258077 | | RODRIGUEZ EXIO | CIUDAD REAL | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $178.74 | |
| 258078 | | RODRIGUEZ EXIO | CIUDAD REAL | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 258079 | | RODRIGUEZ FABIOLA | 1222 S 37TH ST  NONE | | | | KANSAS CITY | KS | 66106 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 258080 | | RODRIGUEZ FAIMA | 3671 E MARCH PL | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 258081 | | RODRIGUEZ FAVI | 72 BROAD STREET | | | | KEYPORT | NJ | 07735 | USA | TRADE PAYABLE | | | | | $17.99 | |
| 258082 | | RODRIGUEZ FELICITA | HC05 BOX 4762 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258083 | | RODRIGUEZ FELIPE | 1811 IVAR AVE APT 4 | | | | LOS ANGELES | CA | 90028 | USA | TRADE PAYABLE | | | | | $57.09 | |
| 258084 | | RODRIGUEZ FELIPE | 1811 IVAR AVE APT 4 | | | | LOS ANGELES | CA | 90028 | USA | TRADE PAYABLE | | | | | $224.55 | |
| 258085 | | RODRIGUEZ FELISHA | 1048 EAST 180TH ST 5M | | | | BRONX | NY | 10460 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258086 | | RODRIGUEZ FERNANDO | 1121 CRANDON BLVD F305 | | | | KEY BISCAYNE | FL | 33149 | USA | TRADE PAYABLE | | | | | $103.53 | |
| 258087 | | RODRIGUEZ FIDELA V | 3445 COUNTY ROAD XX | | | | HAMILTON CITY | CA | 95943 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 258088 | | RODRIGUEZ FRANCES | URB ESTANCIAS DEL GUAYABAL 161 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258089 | | RODRIGUEZ FRANCHESKA | C-PRINCIPAL N-97 BARRIADA VENE | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258090 | | RODRIGUEZ FRANCHESKA | C-PRINCIPAL N-97 BARRIADA VENE | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $37.00 | |
| 258091 | | RODRIGUEZ FRANCHESKA | C-PRINCIPAL N-97 BARRIADA VENE | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258092 | | RODRIGUEZ FRANCHESKA | C-PRINCIPAL N-97 BARRIADA VENE | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 258093 | | RODRIGUEZ FRANCHESKA | C-PRINCIPAL N-97 BARRIADA VENE | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258094 | | RODRIGUEZ FRANCIS | CALLE PIN 7 PARC MARQU | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 258095 | | RODRIGUEZ FRANCIS | CALLE PIN 7 PARC MARQU | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 258096 | | RODRIGUEZ FRANCIS D | RR 11 BOX 263 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $769.41 | |
| 258097 | | RODRIGUEZ FRANCISCA | 2844 CALLOWAY DR | | | | TUCKER | GA | 30084 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 258098 | | RODRIGUEZ FRANCISCA | 2844 CALLOWAY DR | | | | TUCKER | GA | 30084 | USA | TRADE PAYABLE | | | | | $15.40 | |
| 258099 | | RODRIGUEZ FRANCISCA | 2844 CALLOWAY DR | | | | TUCKER | GA | 30084 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258100 | | RODRIGUEZ FRANCISCO | 605 S FAIR AVE | | | | YAKIMA | WA | 98901 | USA | TRADE PAYABLE | | | | | $21.79 | |
| 258101 | | RODRIGUEZ FRANCISCO | 605 S FAIR AVE | | | | YAKIMA | WA | 98901 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 258102 | | RODRIGUEZ FUENTES AIDELLE | PO BOX456 | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258103 | | RODRIGUEZ GABRIEL | URB MARIOLGA CALLE 25 U-5 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $73.64 | |
| 258104 | | RODRIGUEZ GABRIEL | URB MARIOLGA CALLE 25 U-5 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258105 | | RODRIGUEZ GABRIEL | URB MARIOLGA CALLE 25 U-5 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258106 | | RODRIGUEZ GABRIEL O | CALLE B 26 ENSENADA PR | | | | ENSENADA | PR | 00647 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 258107 | | RODRIGUEZ GABRIELA | 11843 LOUISE AVE | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 258108 | | RODRIGUEZ GABRIELLS | 914 W CRAWFORD APT 1 | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 258109 | | RODRIGUEZ GAMALIEL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 96150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 258110 | | RODRIGUEZ GARCIA DASHIRA B | BO CACAO ALTO CARR 184 KM 2 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 258111 | | RODRIGUEZ GARCIA LUISA ENID | RES NEMESIO R CANALES | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258112 | | RODRIGUEZ GEISHA | 1020 E ROXANA | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $9.32 | |
| 258113 | | RODRIGUEZ GENARO | CALLE RUIZ BELVIS 90 E | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 258114 | | RODRIGUEZ GEORGE | 111 W 6TH ST | | | | LOVELAND | CO | 13669 | USA | TRADE PAYABLE | | | | | $35.50 | |
| 258115 | | RODRIGUEZ GEORGINA | 1026 BROAD ST | | | | PROVIDENCE | RI | 02905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258116 | | RODRIGUEZ GERARDO | 944 5TH AVE | | | | AURORA | IL | 27215 | USA | TRADE PAYABLE | | | | | $21.30 | |
| 258117 | | RODRIGUEZ GERARDO | 944 5TH AVE | | | | AURORA | IL | 27215 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 258118 | | RODRIGUEZ GERARDO | 944 5TH AVE | | | | AURORA | IL | 27215 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 258119 | | RODRIGUEZ GIL | CARR MARAVILLA SUR | | | | LAS MARIAS | PR | 00670 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 258120 | | RODRIGUEZ GILANDRY | 459 MAPLE ST | | | | MANCHESTER | NH | 03104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258121 | | RODRIGUEZ GILBERT | 303 N CAMBRIDGE | | | | HAGERMAN | NM | 88232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258122 | | RODRIGUEZ GILBERTO | 1850 PROVIDENCE LAKES BLVD 31 | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 258123 | | RODRIGUEZ GILBERTO | 1850 PROVIDENCE LAKES BLVD 31 | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258124 | | RODRIGUEZ GILBERTO | 1850 PROVIDENCE LAKES BLVD 31 | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $47.19 | |
| 258125 | | RODRIGUEZ GILDREN | PLAZA 38 MQ 25 MONTECLARO | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258126 | | RODRIGUEZ GINA | 7918 SALGE DR | | | | HOUSTON | TX | 77040 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 258127 | | RODRIGUEZ GINA | 7918 SALGE DR | | | | HOUSTON | TX | 77040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258128 | | RODRIGUEZ GINNA | URB COUNTRY CLUB | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258129 | | RODRIGUEZ GIOVANNA | 69 HAMILTON AVE | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 258130 | | RODRIGUEZ GIOVANNI | TULIPAN D175 LOIZA VALLEY | | | | CANOVANAS | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258131 | | RODRIGUEZ GIRAUD LILLIAM | CALLE 20 532 | | | | CANOVANAS | PR | 00721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258132 | | RODRIGUEZ GISELA | CANTITO CALLE AMATISTA PA | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 258133 | | RODRIGUEZ GISELA | CANTITO CALLE AMATISTA PA | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258134 | | RODRIGUEZ GISELLE | 651 SW 66TH AVE APT C | | | | MIAMI | FL | 33144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258135 | | RODRIGUEZ GISELLE | 651 SW 66TH AVE APT C | | | | MIAMI | FL | 33144 | USA | TRADE PAYABLE | | | | | $59.50 | |
| 258136 | | RODRIGUEZ GISSYL S | RES VISTA HERMOSA EDF53 APT 6 | | | | SANJUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258137 | | RODRIGUEZ GLADYS | 142 BRABANT ST APT 6F | | | | STATEN ISLAND | NY | 10303 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 258138 | | RODRIGUEZ GLADYS | 142 BRABANT ST APT 6F | | | | STATEN ISLAND | NY | 10303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258139 | | RODRIGUEZ GLADYS | 142 BRABANT ST APT 6F | | | | STATEN ISLAND | NY | 10303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258140 | | RODRIGUEZ GLADYS | 142 BRABANT ST APT 6F | | | | STATEN ISLAND | NY | 10303 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 258141 | | RODRIGUEZ GLADYS | 142 BRABANT ST APT 6F | | | | STATEN ISLAND | NY | 10303 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 258142 | | RODRIGUEZ GLADYS E | HC 01 BOX 11628 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 258143 | | RODRIGUEZ GLENY | 19 SAWYER ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 258144 | | RODRIGUEZ GLORIA | 101 SCHLEY AVE | | | | ALICE | TX | 78332 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258145 | | RODRIGUEZ GLORIA | 101 SCHLEY AVE | | | | ALICE | TX | 78332 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258146 | | RODRIGUEZ GLORIA | 101 SCHLEY AVE | | | | ALICE | TX | 78332 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258147 | | RODRIGUEZ GLORIA | 101 SCHLEY AVE | | | | ALICE | TX | 78332 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 258148 | | RODRIGUEZ GLORIA | 101 SCHLEY AVE | | | | ALICE | TX | 78332 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258149 | | RODRIGUEZ GLORIA | 101 SCHLEY AVE | | | | ALICE | TX | 78332 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 258150 | | RODRIGUEZ GLORIANA | C A 53 PUENTE BLANCO | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258151 | | RODRIGUEZ GLORIBELL | JARD MONT BLANK G F 25 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258152 | | RODRIGUEZ GLORIER | HC 71 BOX 3111 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258153 | | RODRIGUEZ GLORYNIL | PO BOX 509 | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 258154 | | RODRIGUEZ GLORYNIL | PO BOX 509 | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $142.00 | |
| 258155 | | RODRIGUEZ GRACIELA | 6108 S CUB DR | | | | SALT LAKE CY | UT | 84118 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 258156 | | RODRIGUEZ GRECHEN | CALLE PARANA1612 APT 5 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258157 | | RODRIGUEZ GRETCHEN | ALTURAS DE CALDAS APTT 61 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258158 | | RODRIGUEZ GUADALUPE | 1113 BARCELONA ST | | | | SOLEDAD | CA | 93960 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 258159 | | RODRIGUEZ GUADALUPE | 1113 BARCELONA ST | | | | SOLEDAD | CA | 93960 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258160 | | RODRIGUEZ GUADALUPE | 1113 BARCELONA ST | | | | SOLEDAD | CA | 93960 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 258161 | | RODRIGUEZ GUADALUPE | 1113 BARCELONA ST | | | | SOLEDAD | CA | 93960 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 258162 | | RODRIGUEZ GUALI | BO CARRUZO | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $10.04 | |
| 258163 | | RODRIGUEZ GUSTAVO | 206 S SULLIVAN ST SPC 118 | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 258164 | | RODRIGUEZ GUZMAN IVELISSE | URB VILLAS DE CASTRO 25 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $13.20 | |
| 258165 | | RODRIGUEZ HAYDEE | URB LAS DELICIAS | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 258166 | | RODRIGUEZ HECTOR | 1106 CHESTNUT ST | | | | LEBANON | PA | 17042 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258167 | | RODRIGUEZ HECTOR | 1106 CHESTNUT ST | | | | LEBANON | PA | 17042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 258168 | | RODRIGUEZ HECTOR | 1106 CHESTNUT ST | | | | LEBANON | PA | 17042 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 258169 | | RODRIGUEZ HECTOR M | CALLE RAMON GOMEZ B 18 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258170 | | RODRIGUEZ HELEN | 17279 N FM 491 | | | | MERCEDES | TX | 78570 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 258171 | | RODRIGUEZ HELYELEX M | P 0 BOX 5255 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $439.96 | |
| 258172 | | RODRIGUEZ HENRY | HC 73 BOX 5046 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $146.00 | |
| 258173 | | RODRIGUEZ HENRY | HC 73 BOX 5046 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 258174 | | RODRIGUEZ HENRY | HC 73 BOX 5046 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $114.44 | |
| 258175 | | RODRIGUEZ HERBIE | 405 ARROYO SECO LN | | | | IMPERIAL | CA | 92251 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 258176 | | RODRIGUEZ HERIBERTO | 2113 N KEYSTONE AVE 2ND FLOOR | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258177 | | RODRIGUEZ HERIBERTO | 2113 N KEYSTONE AVE 2ND FLOOR | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $42.95 | |
| 258178 | | RODRIGUEZ HERMAN | HC38BOX 7067 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 258179 | | RODRIGUEZ HIGINIO | 40 EVERETT GAYLORD BLVD A | | | | WORCESTER | MA | 01608 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 258180 | | RODRIGUEZ HILDA | 1200 DELLWOOD DR | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258181 | | RODRIGUEZ HILDA | 1200 DELLWOOD DR | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258182 | | RODRIGUEZ HILDA | 1200 DELLWOOD DR | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $21.40 | |
| 258183 | | RODRIGUEZ HILDA | 1200 DELLWOOD DR | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 258184 | | RODRIGUEZ HILDA P | PO BOX560845 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258185 | | RODRIGUEZ HIPOLITO | HC55 BOX 24906 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258186 | | RODRIGUEZ IBYS | LAS GRANJAS CALLE MARCO LOPEZ | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $140.00 | |
| 258187 | | RODRIGUEZ IDALA | 515 MICKER AVE | | | | LA PUENTE | CA | 91746 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 258188 | | RODRIGUEZ ILEANA | 2339 BRIGHAM ST | | | | BROOKLYN | NY | 11229 | USA | TRADE PAYABLE | | | | | $11.37 | |
| 258189 | | RODRIGUEZ ILEANIS | HC 06 BOX 6343 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258190 | | RODRIGUEZ ILIANA | 2213 W SENORA | | | | BUCKEYE | AZ | 85326 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 258191 | | RODRIGUEZ ILIANA N | PO BOX 1197 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 258192 | | RODRIGUEZ INGRID | 11701 PALM LAKE DR | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $10.08 | |
| 258193 | | RODRIGUEZ INGRID | 11701 PALM LAKE DR | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $13.29 | |
| 258194 | | RODRIGUEZ INOCENCIA | BO CARITE SECT CAMBRENE | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 258195 | | RODRIGUEZ IRENE | 300 W SHIPP | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 258196 | | RODRIGUEZ IRIS | PO BOX 299 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258197 | | RODRIGUEZ IRIS | PO BOX 299 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258198 | | RODRIGUEZ IRIS | PO BOX 299 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 258199 | | RODRIGUEZ IRIS | PO BOX 299 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 258200 | | RODRIGUEZ IRMA | 9420 S HARVARD BVLRD | | | | LOS ANGELS | CA | 90047 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 258201 | | RODRIGUEZ IRMA | 9420 S HARVARD BVLRD | | | | LOS ANGELS | CA | 90047 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 258202 | | RODRIGUEZ IRMA | 9420 S HARVARD BVLRD | | | | LOS ANGELS | CA | 90047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258203 | | RODRIGUEZ IRMA R | 8403 NW 5TH CT | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $8.35 | |
| 258204 | | RODRIGUEZ IRVIN | POBOX 283 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 258205 | | RODRIGUEZ ISABEL | 8430 S CICERO AVE | | | | BURBANK | IL | 91902 | USA | TRADE PAYABLE | | | | | $45.09 | |
| 258206 | | RODRIGUEZ ISABEL | 8430 S CICERO AVE | | | | BURBANK | IL | 91902 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 258207 | | RODRIGUEZ ISABEL | 8430 S CICERO AVE | | | | BURBANK | IL | 91902 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 258208 | | RODRIGUEZ ISABEL | 8430 S CICERO AVE | | | | BURBANK | IL | 91902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258209 | | RODRIGUEZ ISABEL | 8430 S CICERO AVE | | | | BURBANK | IL | 91902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258210 | | RODRIGUEZ ISABELA | 313 SUZUKI DR | | | | OCEANSIDE | CA | 92058 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 258211 | | RODRIGUEZ ISAMARA | BDA BORINQUEN C B-3 122 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258212 | | RODRIGUEZ ISHA | 28 DELMAR ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 258213 | | RODRIGUEZ ISNAIDA | EDIF 39 APTO 370 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258214 | | RODRIGUEZ IVAN | HC 01 BOX 9231 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $124.59 | |
| 258215 | | RODRIGUEZ IVANIA | 5333 SW 28 ST | | | | LEHIGH ACRES | FL | 33973 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 258216 | | RODRIGUEZ IVELISSE | URB SAN PEDRO CALLE E | | | | MAUNABO | PR | 00707 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258217 | | RODRIGUEZ IVELLISE | HC 2 BOX 10603 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258218 | | RODRIGUEZ IVETTE | URB MARIANI 14 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258219 | | RODRIGUEZ IVETTE | URB MARIANI 14 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258220 | | RODRIGUEZ IVETTE | URB MARIANI 14 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $19.90 | |
| 258221 | | RODRIGUEZ IVETTE | URB MARIANI 14 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258222 | | RODRIGUEZ IVETTE | URB MARIANI 14 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 258223 | | RODRIGUEZ IVONE | PO BOX 1234 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258224 | | RODRIGUEZ IVONNE M | C 38 NN-12 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258225 | | RODRIGUEZ IVYS | URB ALTURAS SABANERAS C-52 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 258226 | | RODRIGUEZ IZZY M | 436 CLEVELAND ST | | | | HAMLER | OH | 43524 | USA | TRADE PAYABLE | | | | | $41.01 | |
| 258227 | | RODRIGUEZ JACKELINE | BO PASTO LA SIERRITA SECTOR | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258228 | | RODRIGUEZ JACKELINE | BO PASTO LA SIERRITA SECTOR | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258229 | | RODRIGUEZ JACKELINE | BO PASTO LA SIERRITA SECTOR | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 258230 | | RODRIGUEZ JACKELINE | BO PASTO LA SIERRITA SECTOR | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258231 | | RODRIGUEZ JACQUELINE | 1414 SIENNA DR | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258232 | | RODRIGUEZ JAIME | CALLE POLYANTHA | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 258233 | | RODRIGUEZ JAIME | CALLE POLYANTHA | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 258234 | | RODRIGUEZ JAIME | CALLE POLYANTHA | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258235 | | RODRIGUEZ JAMES | 4429 S CHRISTOPHERSON DR 4429 | | | | WEST VALLEY CITY | UT | 84120 | USA | TRADE PAYABLE | | | | | $59.99 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 258236 | | RODRIGUEZ JAMES | 4429 S CHRISTOPHERSON DR 4429 | | | | WEST VALLEY CITY | UT | 84120 | USA | TRADE PAYABLE | | | | | $183.10 | |
| 258237 | | RODRIGUEZ JAMES | 4429 S CHRISTOPHERSON DR 4429 | | | | WEST VALLEY CITY | UT | 84120 | USA | TRADE PAYABLE | | | | | $37.36 | |
| 258238 | | RODRIGUEZ JAMIEE | 836 MARLONE ROAD | | | | CHERRY HILL | NJ | 08003 | USA | TRADE PAYABLE | | | | | $21.96 | |
| 258239 | | RODRIGUEZ JANET | 4034 S 77TH STREET | | | | MILWAUKEE | WI | 53220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258240 | | RODRIGUEZ JANET | 4034 S 77TH STREET | | | | MILWAUKEE | WI | 53220 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258241 | | RODRIGUEZ JANET | 4034 S 77TH STREET | | | | MILWAUKEE | WI | 53220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258242 | | RODRIGUEZ JANET | 4034 S 77TH STREET | | | | MILWAUKEE | WI | 53220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258243 | | RODRIGUEZ JANETTE | 304 SOUTH L ST | | | | DINUBA | CA | 93618 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 258244 | | RODRIGUEZ JANICE | 1600 BIRD RD APT 126 | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 258245 | | RODRIGUEZ JANISKA | THE MAIL STORE AVE PONCE DE LE | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 258246 | | RODRIGUEZ JANMARIS | HC 02 BOX 4565 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 258247 | | RODRIGUEZ JAQUELINE | BIRSAS DE METROPOLIS C29 | | | | CAROLINAS | PR | 00984 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 258248 | | RODRIGUEZ JAVIER | NONE | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258249 | | RODRIGUEZ JAVIER | NONE | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $61.45 | |
| 258250 | | RODRIGUEZ JAZMIN | CALLE JAN EL BOSQUE  1 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $47.65 | |
| 258251 | | RODRIGUEZ JEANETTE | 313MONTCLAIR | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258252 | | RODRIGUEZ JEANETTE | 313MONTCLAIR | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 258253 | | RODRIGUEZ JEANINE | 8101 BISCAYNE BLVD | | | | MIAMI | FL | 33138 | USA | TRADE PAYABLE | | | | | $12.78 | |
| 258254 | | RODRIGUEZ JEANNETTE | RR 2 BOX 7065 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258255 | | RODRIGUEZ JEANNETTE S | 50 CALLE YUCON | | | | SAN ANTONIO | PR | 00690 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258256 | | RODRIGUEZ JENIFER | 559 POST ST | | | | ELMIRA | NY | 14904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258257 | | RODRIGUEZ JENIFER | 559 POST ST | | | | ELMIRA | NY | 14904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258258 | | RODRIGUEZ JENNIFER | BO 158 SABANA SECA PR | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258259 | | RODRIGUEZ JENNIFER | BO 158 SABANA SECA PR | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 258260 | | RODRIGUEZ JENNIFER M | 8810 CITRUS VILLAGE | | | | TAMPA | FL | 33626 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258261 | | RODRIGUEZ JENNYFER | PO BOX 206 | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258262 | | RODRIGUEZ JERONIMO C | CARR 330KM0 6 | | | | SAN GERMAN | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258263 | | RODRIGUEZ JESIRIS | CALLE CANAL NUM 264 PARADA 20 | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 258264 | | RODRIGUEZ JESMARIE | BO OVEJAS CARR 430 KM 3 9 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258265 | | RODRIGUEZ JESSE J | 901 NARANJO | | | | SINTON | TX | 78387 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 258266 | | RODRIGUEZ JESSIBEL | 229 CAROLYN DR | | | | LAKELAND | FL | 33803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258267 | | RODRIGUEZ JESSICA | ALSO ZACH MCDONALD8803 LO | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258268 | | RODRIGUEZ JESSICA | ALSO ZACH MCDONALD8803 LO | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 258269 | | RODRIGUEZ JESSICA | ALSO ZACH MCDONALD8803 LO | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 258270 | | RODRIGUEZ JESSICA | ALSO ZACH MCDONALD8803 LO | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $8.26 | |
| 258271 | | RODRIGUEZ JESSICA | ALSO ZACH MCDONALD8803 LO | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258272 | | RODRIGUEZ JESSICA | ALSO ZACH MCDONALD8803 LO | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258273 | | RODRIGUEZ JESSICA C | 15380 HIBISCUS AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 258274 | | RODRIGUEZ JESUS | 513 SCOTT STREET | | | | KYLE | TX | 78640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258275 | | RODRIGUEZ JESUS | 513 SCOTT STREET | | | | KYLE | TX | 78640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258276 | | RODRIGUEZ JESUS M | 2348 MACON ST | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $145.01 | |
| 258277 | | RODRIGUEZ JOANN | 1510 W 52ND AVE | | | | DENVER | CO | 80221 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 258278 | | RODRIGUEZ JOANN | 1510 W 52ND AVE | | | | DENVER | CO | 80221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258279 | | RODRIGUEZ JOANN | 1510 W 52ND AVE | | | | DENVER | CO | 80221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258280 | | RODRIGUEZ JOANN | 1510 W 52ND AVE | | | | DENVER | CO | 80221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258281 | | RODRIGUEZ JOANNE | 20741 SW 122ND CT | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $7.93 | |
| 258282 | | RODRIGUEZ JOCELYN | 3036 N NATCHEZ AVE | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $21.74 | |
| 258283 | | RODRIGUEZ JOEL | 5282-1 DILLINGHAM ST | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258284 | | RODRIGUEZ JOEL | 5282-1 DILLINGHAM ST | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258285 | | RODRIGUEZ JOELVIN V | BO POLVORIN CALLE EVARISTO VAZ | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258286 | | RODRIGUEZ JOEY | RES LAS MARGARITAS EDF 32 APRT | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 258287 | | RODRIGUEZ JOEY | RES LAS MARGARITAS EDF 32 APRT | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $111.65 | |
| 258288 | | RODRIGUEZ JOHANA | APT 1058 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $25.55 | |
| 258289 | | RODRIGUEZ JOHANA | APT 1058 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $22.88 | |
| 258290 | | RODRIGUEZ JOHANY O | HC 01 BOX 4880 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258291 | | RODRIGUEZ JOHN | 1 WATERSTONE CIRCLE | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $34.62 | |
| 258292 | | RODRIGUEZ JOHN | 1 WATERSTONE CIRCLE | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258293 | | RODRIGUEZ JOHNNY | NONE | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $220.27 | |
| 258294 | | RODRIGUEZ JONAIN | PO BOX 425 | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258295 | | RODRIGUEZ JONATHAN | SABANA BRANCH CALLE 3 PARCELAS | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $97.88 | |
| 258296 | | RODRIGUEZ JONATHAN | SABANA BRANCH CALLE 3 PARCELAS | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258297 | | RODRIGUEZ JONATHAN | SABANA BRANCH CALLE 3 PARCELAS | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 258298 | | RODRIGUEZ JORGE | 13401 SW 2ND STREET | | | | MIAMI | FL | 33184 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 258299 | | RODRIGUEZ JORGE | 13401 SW 2ND STREET | | | | MIAMI | FL | 33184 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 258300 | | RODRIGUEZ JORGE | 13401 SW 2ND STREET | | | | MIAMI | FL | 33184 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 258301 | | RODRIGUEZ JORGE | 13401 SW 2ND STREET | | | | MIAMI | FL | 33184 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 258302 | | RODRIGUEZ JORGE | 13401 SW 2ND STREET | | | | MIAMI | FL | 33184 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258303 | | RODRIGUEZ JORGE | 13401 SW 2ND STREET | | | | MIAMI | FL | 33184 | USA | TRADE PAYABLE | | | | | $66.76 | |
| 258304 | | RODRIGUEZ JORGE | 13401 SW 2ND STREET | | | | MIAMI | FL | 33184 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 258305 | | RODRIGUEZ JORGE | 13401 SW 2ND STREET | | | | MIAMI | FL | 33184 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 258306 | | RODRIGUEZ JORGE | 13401 SW 2ND STREET | | | | MIAMI | FL | 33184 | USA | TRADE PAYABLE | | | | | $113.16 | |
| 258307 | | RODRIGUEZ JORGE | 13401 SW 2ND STREET | | | | MIAMI | FL | 33184 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258308 | | RODRIGUEZ JOSE | HC 73 BOX 5660 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258309 | | RODRIGUEZ JOSE | HC 73 BOX 5660 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258310 | | RODRIGUEZ JOSE | HC 73 BOX 5660 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 258311 | | RODRIGUEZ JOSE | HC 73 BOX 5660 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258312 | | RODRIGUEZ JOSE | HC 73 BOX 5660 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 258313 | | RODRIGUEZ JOSE | HC 73 BOX 5660 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258314 | | RODRIGUEZ JOSE | HC 73 BOX 5660 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258315 | | RODRIGUEZ JOSE | HC 73 BOX 5660 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 258316 | | RODRIGUEZ JOSE | HC 73 BOX 5660 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $21.86 | |
| 258317 | | RODRIGUEZ JOSE | HC 73 BOX 5660 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258318 | | RODRIGUEZ JOSE | HC 73 BOX 5660 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258319 | | RODRIGUEZ JOSE A | 2959 N ALBANY AVE | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 258320 | | RODRIGUEZ JOSE A | 2959 N ALBANY AVE | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 258321 | | RODRIGUEZ JOSE A | 2959 N ALBANY AVE | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258322 | | RODRIGUEZ JOSE E | BO RABANAL | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 258323 | | RODRIGUEZ JOSE F | RES VELLA VISTA APART B8 EDIF | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 258324 | | RODRIGUEZ JOSE I | URB COUNTRY CLUB766 CALLE | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258325 | | RODRIGUEZ JOSE L | 6970 CLAIREMONT DRIVE | | | | SAN DIEGO | CA | 92117 | USA | TRADE PAYABLE | | | | | $145.79 | |
| 258326 | | RODRIGUEZ JOSE L | 6970 CLAIREMONT DRIVE | | | | SAN DIEGO | CA | 92117 | USA | TRADE PAYABLE | | | | | $358.07 | |
| 258327 | | RODRIGUEZ JOSE L | 6970 CLAIREMONT DRIVE | | | | SAN DIEGO | CA | 92117 | USA | TRADE PAYABLE | | | | | $136.00 | |
| 258328 | | RODRIGUEZ JOSE M | VILLAS DEL RIO VERDE C 25 ZZ-1 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 258329 | | RODRIGUEZ JOSEFA | 511 WILBURN | | | | TAFT | TX | 78390 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 258330 | | RODRIGUEZ JOSEFINA | 3224 A13TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 258331 | | RODRIGUEZ JOSEFINA | 3224 A13TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $40.98 | |
| 258332 | | RODRIGUEZ JOSEPH | 14 HASTINGS AVE APT 2 | | | | WORCESTER | MA | 01606 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 258333 | | RODRIGUEZ JOSUE | URB SANTA TERESINA | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 258334 | | RODRIGUEZ JUAN | FTL | | | | FORT LAUDERDA | FL | 33312 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258335 | | RODRIGUEZ JUAN | FTL | | | | FORT LAUDERDA | FL | 33312 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258336 | | RODRIGUEZ JUAN | FTL | | | | FORT LAUDERDA | FL | 33312 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 258337 | | RODRIGUEZ JUAN | FTL | | | | FORT LAUDERDA | FL | 33312 | USA | TRADE PAYABLE | | | | | $64.04 | |
| 258338 | | RODRIGUEZ JUAN | FTL | | | | FORT LAUDERDA | FL | 33312 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 258339 | | RODRIGUEZ JUAN | FTL | | | | FORT LAUDERDA | FL | 33312 | USA | TRADE PAYABLE | | | | | $25.27 | |
| 258340 | | RODRIGUEZ JUAN | FTL | | | | FORT LAUDERDA | FL | 33312 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 258341 | | RODRIGUEZ JUAN C | BO POLVVORIN BZN 150 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258342 | | RODRIGUEZ JUAN D | URB SANTA MARIA CALLE CIPRESS | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $16.61 | |
| 258343 | | RODRIGUEZ JUAN D | URB SANTA MARIA CALLE CIPRESS | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 258344 | | RODRIGUEZ JUANITA | 1006 CROOKED CREEK CT | | | | MIDLOTHIAN | TX | 76065 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258345 | | RODRIGUEZ JUANITA | 1006 CROOKED CREEK CT | | | | MIDLOTHIAN | TX | 76065 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 258346 | | RODRIGUEZ JUANITA | 1006 CROOKED CREEK CT | | | | MIDLOTHIAN | TX | 76065 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258347 | | RODRIGUEZ JUANITA G | 147 PVT RD 4013 | | | | NORTH PORT | FL | 34288 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 258348 | | RODRIGUEZ JUDITH | CALLE 14 G18 REPARTO 13 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258349 | | RODRIGUEZ JUDY D | SAN JUAN | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 258350 | | RODRIGUEZ JULIA | 2023 QUINTA SAN ANTONIA | | | | DESTIN | FL | 32540 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 258351 | | RODRIGUEZ JULIA | 2023 QUINTA SAN ANTONIA | | | | DESTIN | FL | 32540 | USA | TRADE PAYABLE | | | | | $54.65 | |
| 258352 | | RODRIGUEZ JULIA | 2023 QUINTA SAN ANTONIA | | | | DESTIN | FL | 32540 | USA | TRADE PAYABLE | | | | | $7.41 | |
| 258353 | | RODRIGUEZ JULIA E | URB VILLA DE LOIZA CALLE | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $105.99 | |
| 258354 | | RODRIGUEZ JULIANA | 3316 N KARLOV AVE | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 258355 | | RODRIGUEZ JULIE | URB JARDINES DE FLORIDA B16 | | | | FLORIDA | PR | 00650 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258356 | | RODRIGUEZ JULIO | 302 VINE ST | | | | CAMDEN | NJ | 08102 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 258357 | | RODRIGUEZ JULISSA M | CONO LOS CLAVELES | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.07 | |
| 258358 | | RODRIGUEZ JULITZA | URB RIO GRANDE ESTATE 48 C 1 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $39.02 | |
| 258359 | | RODRIGUEZ JUNE | 15 GRANT STREET | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 258360 | | RODRIGUEZ JUSTINA | 614 MASSER ST | | | | SUNBURY | PA | 17801 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 258361 | | RODRIGUEZ JUSTO | 4007 28TH AVE APT 7 | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 258362 | | RODRIGUEZ KAREEN | 1737 BERTCH AVE | | | | WATERLOO | IA | 50702 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 258363 | | RODRIGUEZ KAREN B | URB STA LAS MUESAS 8 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 258364 | | RODRIGUEZ KAREN R | RR8 BOX 2126 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258365 | | RODRIGUEZ KARLA M | VILLA 23 LL28 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 258366 | | RODRIGUEZ KARLA M | VILLA 23 LL28 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $57.16 | |
| 258367 | | RODRIGUEZ KASSANDRA | VILLA DEL CARMEN AVE CONSTANC | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 258368 | | RODRIGUEZ KASSANDRA | P O BOX 3171 AMELIA CONTRATI | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258369 | | RODRIGUEZ KATARENA | 700 BROOKDALE | | | | ALAMOGOROO | NM | 88310 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 258370 | | RODRIGUEZ KATIRIA | URB PARQUE ECUESTRE | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258371 | | RODRIGUEZ KATIRIA | URB PARQUE ECUESTRE | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 258372 | | RODRIGUEZ KATTERINE | XXXX | | | | SS | MD | 20817 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 258373 | | RODRIGUEZ KATY | CALLE MANUEL FEBUS 86 | | | | SS | PR | 00751 | USA | TRADE PAYABLE | | | | | $15.40 | |
| 258374 | | RODRIGUEZ KAYLA | 950 N CALIFORNIA | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 258375 | | RODRIGUEZ KEISHLA | PARCELAS GANDARA CALLE 2 BZ 20 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258376 | | RODRIGUEZ KEISHLA | PARCELAS GANDARA CALLE 2 BZ 20 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $16.65 | |
| 258377 | | RODRIGUEZ KENDRA | 3619 RIO GRANDE BLVD NW | | | | ALBUQUERQUE | NM | 87107 | USA | TRADE PAYABLE | | | | | $11.32 | |
| 258378 | | RODRIGUEZ KETHNORALY | HC 02 BOX 3704 | | | | SI | PR | 00757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258379 | | RODRIGUEZ KETTY | CALLE LIPPIT 526 BO OBRERO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258380 | | RODRIGUEZ KEYLA | CONDOMINIOS PARQUES DE BONEVV | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 258381 | | RODRIGUEZ KEYLA | CONDOMINIOS PARQUES DE BONEVV | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258382 | | RODRIGUEZ KEYSHLA | POBOX 887 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 258383 | | RODRIGUEZ KIARA | KMART | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $14.77 | |
| 258384 | | RODRIGUEZ KIARA R | PO BOX 1842 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258385 | | RODRIGUEZ KIMBERLY | 9 EAST 5TH ST | | | | ST. CLOUD | FL | 34746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258386 | | RODRIGUEZ KIMBERLY J | 9 EAST 5TH ST | | | | ST CLOUD | FL | 34746 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 258387 | | RODRIGUEZ KIMBERLYN | 2319 N GUM | | | | LOVINGTON | NM | 88240 | USA | TRADE PAYABLE | | | | | $26.09 | |
| 258388 | | RODRIGUEZ KRYSTAL | 5855 W HAMPTON AVE 1305 | | | | DENVER | CO | 80227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258389 | | RODRIGUEZ LADIS | 1447 15TH ST | | | | SARASOTA | FL | 34236 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 258390 | | RODRIGUEZ LADY | POX 441 | | | | PEARSON | GA | 31642 | USA | TRADE PAYABLE | | | | | $15.57 | |
| 258391 | | RODRIGUEZ LANI | 3252 NW 107TH DR | | | | FT LAUDERDALE | FL | 33351 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 258392 | | RODRIGUEZ LAURA | 444 BRAEMAR WAY | | | | BOURBONNAIS | IL | 60914 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 258393 | | RODRIGUEZ LAURO | 5300 SAN DAIRO AVE SEARS | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $18.39 | |
| 258394 | | RODRIGUEZ LAYDA | 3261 SW 23STA | | | | MIAMI | FL | 33145 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 258395 | | RODRIGUEZ LEE | 3138 S MILLARD | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 258396 | | RODRIGUEZ LEGNA I | 1118 ST JAMES AVE | | | | SPFLD | MA | 01104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258397 | | RODRIGUEZ LEIDIANA | MONTE SOL CLL-6 F-4 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258398 | | RODRIGUEZ LEIDYS | 757 NW 24 AVE | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258399 | | RODRIGUEZ LENNYS Y | 2111 BRANDYWINE RD APT213 | | | | WPB | FL | 33409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258400 | | RODRIGUEZ LENORA | 13555 INDIAN ST | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 258401 | | RODRIGUEZ LEO E | 53775 LOWER PINE CREST | | | | IDYLLWILD | CA | 92549 | USA | TRADE PAYABLE | | | | | $36.21 | |
| 258402 | | RODRIGUEZ LEONEL | HC 01 BOX 61229 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 258403 | | RODRIGUEZ LEONOR | 5946 ALBEMARLE ST | | | | SAN DIEGO | CA | 92139 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 258404 | | RODRIGUEZ LESBIA | CARR 103 KM 4 7 BZ 119 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 258405 | | RODRIGUEZ LESLIE | 2016 GENEVIEVE ST | | | | SAN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258406 | | RODRIGUEZ LESLIE A | URB RIO GRANDE ESTATEX 2 | | | | RIO GRANDES | PR | 00745 | USA | TRADE PAYABLE | | | | | $20.76 | |
| 258407 | | RODRIGUEZ LESLY | HC5 6049 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258408 | | RODRIGUEZ LESLYND M | VALLE TANIA E41 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258409 | | RODRIGUEZ LETICIA | 1126 SHADYDALE AVE | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258410 | | RODRIGUEZ LETICIA | 1126 SHADYDALE AVE | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 258411 | | RODRIGUEZ LETICIA C | 2911 E HUNTINGTON BLVD | | | | FRESNO | CA | 93721 | USA | TRADE PAYABLE | | | | | $4.59 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document    Case Number: 18-23549

Schedule E/F Part 3, Question 1
Pg 3286 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 258412 | | RODRIGUEZ LIDA | 29 C MILAVE-GARCIA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 258413 | | RODRIGUEZ LIDIA | LOS TAMARINDOS CALLE 2 CS | | | | SAN LLRENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258414 | | RODRIGUEZ LIDIA | LOS TAMARINDOS CALLE 2 CS | | | | SAN LIRENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 258415 | | RODRIGUEZ LIDIA | LOS TAMARINDOS CALLE 2 CS | | | | SAN LLRENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $20.12 | |
| 258416 | | RODRIGUEZ LILIANA | 3674 N BURGAN AVE | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 258417 | | RODRIGUEZ LILLIAM | C 1 2 11 RPTO VALENCIA | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 258418 | | RODRIGUEZ LILLIAN | F5 | | | | GUAYNABO | PR | 00968 | USA | TRADE PAYABLE | | | | | $37.63 | |
| 258419 | | RODRIGUEZ LILLIAN | F5 | | | | GUAYNABO | PR | 00968 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 258420 | | RODRIGUEZ LILLIAN R | 76407 LONG LEAF LOOP | | | | YULEE | FL | 32097 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 258421 | | RODRIGUEZ LILLY | CONDOMINIO SAN MIGUEL APT 1004 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $13.51 | |
| 258422 | | RODRIGUEZ LIMARY | H C 6 BOX 60 981 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258423 | | RODRIGUEZ LINDA | 6257 HACKBERRY DR APT D | | | | HOPE MILL | NC | 28348 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258424 | | RODRIGUEZ LINDA | 6257 HACKBERRY DR APT D | | | | HOPE MILL | NC | 28348 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258425 | | RODRIGUEZ LINDA | 6257 HACKBERRY DR APT D | | | | HOPE MILL | NC | 28348 | USA | TRADE PAYABLE | | | | | $60.90 | |
| 258426 | | RODRIGUEZ LINDA S | CALLE 419 CASA 17 BLQ 165 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258427 | | RODRIGUEZ LINDI | PO BOX 771670 | | | | STEAMBOAT SPR | CO | 80477 | USA | TRADE PAYABLE | | | | | $6.54 | |
| 258428 | | RODRIGUEZ LINETTE A | CONO TORRES DE MAYAGUEZ APT 1 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258429 | | RODRIGUEZ LINO | 6860 RENNERT ROAD | | | | SHANNON | NC | 28386 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 258430 | | RODRIGUEZ LISA | 3231 W BECHER STREET APT 2 | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258431 | | RODRIGUEZ LISA | 3231 W BECHER STREET APT 2 | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $10.58 | |
| 258432 | | RODRIGUEZ LISA | 3231 W BECHER STREET APT 2 | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258433 | | RODRIGUEZ LISA M | 1410 HAMLIN CIR | | | | MT PLEASANT | SC | 29466 | USA | TRADE PAYABLE | | | | | $15.36 | |
| 258434 | | RODRIGUEZ LISETTE | CALL SANTA CLARA 37 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258435 | | RODRIGUEZ LISSETTE | BO GACAO | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $13.90 | |
| 258436 | | RODRIGUEZ LISSETTE | BO GACAO | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258437 | | RODRIGUEZ LIVIAMAYS | 10608 7TH AVE GULF APT2 | | | | MARATHON | FL | 33050 | USA | TRADE PAYABLE | | | | | $19.22 | |
| 258438 | | RODRIGUEZ LIZ | 253 CALLE MAGA LOS ARBOLES | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258439 | | RODRIGUEZ LIZ | 253 CALLE MAGA LOS ARBOLES | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 258440 | | RODRIGUEZ LIZAIDA | PLAZA 8 RR T 8 MARINA BAHAIA | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258441 | | RODRIGUEZ LIZBETH | 525 W 175T N | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 258442 | | RODRIGUEZ LIZBETH | 525 W 175T N | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $8.40 | |
| 258443 | | RODRIGUEZ LIZYNETTE | 4530 FOUNTAIN BLEAU RD | | | | TAMPA | FL | 33634 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258444 | | RODRIGUEZ LOREN | 1038 PASEO DUKE PRIMA S LEVIT | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 258445 | | RODRIGUEZ LORENZO | 2005 GREENS BLVD | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 258446 | | RODRIGUEZ LORETTA | 6340 AVENIDA MADRID NW | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $18.30 | |
| 258447 | | RODRIGUEZ LORI | 1372 W NEVADA PL | | | | DENVER | CO | 80223 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 258448 | | RODRIGUEZ LORI | 1372 W NEVADA PL | | | | DENVER | CO | 80223 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 258449 | | RODRIGUEZ LORNA | CALLE ROBLES B-2 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258450 | | RODRIGUEZ LORRAINE | 9120 HESPERIA ROAD | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 258451 | | RODRIGUEZ LOURDES | URB MIRADOR DEL SOL | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258452 | | RODRIGUEZ LOURDES | URB MIRADOR DEL SOL | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258453 | | RODRIGUEZ LOURDES | URB MIRADOR DEL SOL | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 258454 | | RODRIGUEZ LOYDA | URB LOS CAOBOS CALLE ACEITIL | | | | PONCE | PR | 00726 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 258455 | | RODRIGUEZ LUCY | 621 W PIMA AVE | | | | COOLIAOGE | AZ | 85128 | USA | TRADE PAYABLE | | | | | $19.11 | |
| 258456 | | RODRIGUEZ LUIS | -A9 CALLE 1 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258457 | | RODRIGUEZ LUIS | -A9 CALLE 1 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $17.54 | |
| 258458 | | RODRIGUEZ LUIS | -A9 CALLE 1 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $21.17 | |
| 258459 | | RODRIGUEZ LUIS | -A9 CALLE 1 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.67 | |
| 258460 | | RODRIGUEZ LUIS | -A9 CALLE 1 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258461 | | RODRIGUEZ LUIS | -A9 CALLE 1 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 258462 | | RODRIGUEZ LUIS | -A9 CALLE 1 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $146.81 | |
| 258463 | | RODRIGUEZ LUIS | -A9 CALLE 1 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 258464 | | RODRIGUEZ LUIS | -A9 CALLE 1 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 258465 | | RODRIGUEZ LUIS | -A9 CALLE 1 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258466 | | RODRIGUEZ LUIS A | CALLE 3 43 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $16.91 | |
| 258467 | | RODRIGUEZ LUIS A | CALLE 3 43 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258468 | | RODRIGUEZ LUIS J | 16243 126TH PL SE | | | | RENTON | WA | 98058 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 258469 | | RODRIGUEZ LUIS R | HC-02 BOX 8812 | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258470 | | RODRIGUEZ LUISA | 405 BROWN ST | | | | VALPARAISO | IN | 46383 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 258471 | | RODRIGUEZ LUPE L | 8420 SW 154 TH CIR CT APT 532 | | | | MIAMI | FL | 33193 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 258472 | | RODRIGUEZ LUPINA | 200 W BARNARD ST | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 258473 | | RODRIGUEZ LUVIAN | PO BOX 11 | | | | | PR | 00919 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 258474 | | RODRIGUEZ LUZ | 5222 TOREADOR CT | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258475 | | RODRIGUEZ LUZ | 5222 TOREADOR CT | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258476 | | RODRIGUEZ LUZ | 5222 TOREADOR CT | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $7.04 | |
| 258477 | | RODRIGUEZ LUZ | 5222 TOREADOR CT | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258478 | | RODRIGUEZ LUZ D | BO CACAO CENTRO KM 3 HB CARR 8 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 258479 | | RODRIGUEZ LUZ D | BO CACAO CENTRO KM 3 HB CARR 8 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 258480 | | RODRIGUEZ LUZ M | RES BRISAS DEL MAR ED 1 APT 2 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258481 | | RODRIGUEZ LUZ M | RES BRISAS DEL MAR ED 1 APT 2 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $88.03 | |
| 258482 | | RODRIGUEZ LUZ Y | 10601 EASY ST NW | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $23.85 | |
| 258483 | | RODRIGUEZ LUZAICA | 6955 RUE VENDOME APT 2 | | | | MIAMI | FL | 33141 | USA | TRADE PAYABLE | | | | | $17.55 | |
| 258484 | | RODRIGUEZ LYDIA | 9427 WINDERMERE LAKE DR | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 258485 | | RODRIGUEZ LYDIA | 9427 WINDERMERE LAKE DR | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $14.95 | |
| 258486 | | RODRIGUEZ LYDIA | 9427 WINDERMERE LAKE DR | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $38.00 | |
| 258487 | | RODRIGUEZ LYDIA | 9427 WINDERMERE LAKE DR | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 258488 | | RODRIGUEZ LYDIA | 9427 WINDERMERE LAKE DR | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 258489 | | RODRIGUEZ LYNNETTE | URB LA RIVIERA CA 3 S3 988 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258490 | | RODRIGUEZ MACIEL V | 62 SUMTER ST APT2 | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 258491 | | RODRIGUEZ MADA | KMART | | | | SAN JUAN | PR | 00986 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 258492 | | RODRIGUEZ MADELIN | CALLE CAPELLA | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258493 | | RODRIGUEZ MADELINE | 200 OAK ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 258494 | | RODRIGUEZ MADELINE | 200 OAK ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 258495 | | RODRIGUEZ MADELINE I | 4119 O ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 258496 | | RODRIGUEZ MAGALY | HC 01 BOX 6312 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 258497 | | RODRIGUEZ MAGALY | HC 01 BOX 6312 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258498 | | RODRIGUEZ MAGDALENA | 130 ARTERIA HOSTO APT B 1 | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $14.95 | |
| 258499 | | RODRIGUEZ MAGOALY R | RES JARDINES DE CAMPO RICO | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |

Pg 3287 of 4636

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 258500 | | RODRIGUEZ MAGDAMARY | VARONA SUAREZ 52 BAJOS | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258501 | | RODRIGUEZ MAGGIE | 9740 SW 164 AVE | | | | MIAMI | FL | 33196 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 258502 | | RODRIGUEZ MANUEL | 2173 BURR OAK ST 2173 BURR OAK ST | | | | HANOVER PARK | IL | 60133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258503 | | RODRIGUEZ MANUEL | 2173 BURR OAK ST 2173 BURR OAK ST | | | | HANOVER PARK | IL | 60133 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 258504 | | RODRIGUEZ MANUEL | 2173 BURR OAK ST 2173 BURR OAK ST | | | | HANOVER PARK | IL | 60133 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 258505 | | RODRIGUEZ MANUEL | 2173 BURR OAK ST 2173 BURR OAK ST | | | | HANOVER PARK | IL | 60133 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 258506 | | RODRIGUEZ MARA R | 8606 CHAMPLAIN CT | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 258507 | | RODRIGUEZ MARCELINO | FG20 CALLE CAPELLA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258508 | | RODRIGUEZ MARCELLA | 3042 JOE STOCKS RD | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258509 | | RODRIGUEZ MARCOS | 16 WILLOW ROAD | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258510 | | RODRIGUEZ MARCUS | 1304 BOULDER DR APT A | | | | KISS | FL | 34744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258511 | | RODRIGUEZ MARIA | 1124 ROCK SPRING | | | | FOREST PARK | GA | 30297 | USA | TRADE PAYABLE | | | | | $11.54 | |
| 258512 | | RODRIGUEZ MARGARITA | HC 04 BOX 8282 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258513 | | RODRIGUEZ MARGARITA | HC 04 BOX 8282 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $47.61 | |
| 258514 | | RODRIGUEZ MARGARITA | HC 04 BOX 8282 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258515 | | RODRIGUEZ MARGERITA | 481 DESIERTO VISTA CT | | | | HORIZON CITY | TX | 79928 | USA | TRADE PAYABLE | | | | | $17.28 | |
| 258516 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 258517 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 258518 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258519 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $11.25 | |
| 258520 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $35.57 | |
| 258521 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 258522 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258523 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $30.77 | |
| 258524 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258525 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258526 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258527 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 258528 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258529 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 258530 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 258531 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 258532 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $4.38 | |
| 258533 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 258534 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258535 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258536 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $115.79 | |
| 258537 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 258538 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 258539 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 258540 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 258541 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258542 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258543 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258544 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258545 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 258546 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 258547 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 258548 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $28.14 | |
| 258549 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $8.90 | |
| 258550 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $18.10 | |
| 258551 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258552 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258553 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 258554 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 258555 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 258556 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 258557 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258558 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $123.58 | |
| 258559 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 258560 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258561 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258562 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $6.72 | |
| 258563 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $16.90 | |
| 258564 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 258565 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $12.67 | |
| 258566 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 258567 | | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 258568 | | RODRIGUEZ MARIA A | PO BOX 304 | | | | DUBOIS | ID | 83423 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258569 | | RODRIGUEZ MARIA C | EDIF 53 APT 972 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258570 | | RODRIGUEZ MARIA C | EDIF 53 APT 972 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 258571 | | RODRIGUEZ MARIA D | HC04 BOX 41303 | | | | MAY | PR | 00680 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 258572 | | RODRIGUEZ MARIA D | HC04 BOX 41303 | | | | MAY | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258573 | | RODRIGUEZ MARIA D | HC04 BOX 41303 | | | | MAY | PR | 00680 | USA | TRADE PAYABLE | | | | | $9.89 | |
| 258574 | | RODRIGUEZ MARIA D | HC04 BOX 41303 | | | | MAY | PR | 00680 | USA | TRADE PAYABLE | | | | | $15.76 | |
| 258575 | | RODRIGUEZ MARIA E | 576 PENNSYLVANIA AVE | | | | YORK | PA | 17404 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258576 | | RODRIGUEZ MARIA G | 711 S MARTIN LUTHER KING | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258577 | | RODRIGUEZ MARIA J | HC 09 BOX 62316 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258578 | | RODRIGUEZ MARIA J | HC 09 BOX 62316 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 258579 | | RODRIGUEZ MARIA M | HC-03 BOX 9058 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $10.22 | |
| 258580 | | RODRIGUEZ MARIA R | CALLE ROBERTO RIVERA NEGRO L14 | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $24.95 | |
| 258581 | | RODRIGUEZ MARIA S | 1043 BONNIE BRAE ST | | | | LA | CA | 90006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258582 | | RODRIGUEZ MARIA T | | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 258583 | | RODRIGUEZ MARIA T | | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258584 | | RODRIGUEZ MARIAH | 6655 BOULDER HWY APT 2115 | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $18.65 | |
| 258585 | | RODRIGUEZ MARIAM | RES LEONARDOSANTIAGO BLOQ7 | | | | JUANADIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258586 | | RODRIGUEZ MARIBEL | CONDOMINIO MONTE BELLO APT C1 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 258587 | | RODRIGUEZ MARIBEL | CONDOMINIO MONTE BELLO APT C1 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $2.00 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 258588 | | RODRIGUEZ MARIBEL | CONDOMINIO MONTE BELLO APT C1 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258589 | | RODRIGUEZ MARIBEL | CONDOMINIO MONTE BELLO APT C1 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258590 | | RODRIGUEZ MARICARMEN | URB LA FLACA CALLE 3 C1R | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258591 | | RODRIGUEZ MARICHELL | URB MARIOLGA CALLE 5 FRANSISCO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258592 | | RODRIGUEZ MARICRUZ | XXXX | | | | SAC | CA | 95678 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 258593 | | RODRIGUEZ MARIE | EMILIO GONZALEZ 209 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258594 | | RODRIGUEZ MARIELIS | 4210 SW 6TH AVE | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $8.85 | |
| 258595 | | RODRIGUEZ MARIELIS | 4210 SW 6TH AVE | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $16.22 | |
| 258596 | | RODRIGUEZ MARILUZ | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258597 | | RODRIGUEZ MARILYN | 560 MADISON AVE | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $34.61 | |
| 258598 | | RODRIGUEZ MARILYN | 560 MADISON AVE | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $97.36 | |
| 258599 | | RODRIGUEZ MARILYN | 560 MADISON AVE | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 258600 | | RODRIGUEZ MARILYN C | 6779 SW 21 ST | | | | MIAMI | FL | 33155 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 258601 | | RODRIGUEZ MARINA | 3536 SAINT MARYS | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 258602 | | RODRIGUEZ MARINA | 3536 SAINT MARYS | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $115.35 | |
| 258603 | | RODRIGUEZ MARINA N | 208 E HAZEL APT 3 | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 258604 | | RODRIGUEZ MARIO | 106 10TH STREET EAST | | | | WAHNETA | FL | 33880 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258605 | | RODRIGUEZ MARISELA | 500 MONMOUTH ST | | | | TRENTON | NJ | 08901 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 258606 | | RODRIGUEZ MARISOL | 3940 JOHNSON RD | | | | MULBERRY | FL | 33860 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258607 | | RODRIGUEZ MARISOL | 3940 JOHNSON RD | | | | MULBERRY | FL | 33860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258608 | | RODRIGUEZ MARISOL | 3940 JOHNSON RD | | | | MULBERRY | FL | 33860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258609 | | RODRIGUEZ MARISOL | 3940 JOHNSON RD | | | | MULBERRY | FL | 33860 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258610 | | RODRIGUEZ MARISOL C | 511 DELAWARE ST | | | | IMPERIAL BEACH | CA | 91932 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 258611 | | RODRIGUEZ MARITZA | URB LA INMACULADA CALLE 8 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 258612 | | RODRIGUEZ MARITZA | URB LA INMACULADA CALLE 8 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 258613 | | RODRIGUEZ MARITZA | URB LA INMACULADA CALLE 8 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258614 | | RODRIGUEZ MARITZA L | COLINAS DEL ESTE CALLE 9 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258615 | | RODRIGUEZ MARK | 7308 PARRISH AVE | | | | HAMMOND | IN | 46323 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 258616 | | RODRIGUEZ MARK | 7308 PARRISH AVE | | | | HAMMOND | IN | 46323 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 258617 | | RODRIGUEZ MARKIBEL | 103 LAURA ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 258618 | | RODRIGUEZ MARLA | LLANOS GURABO 616 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $16.60 | |
| 258619 | | RODRIGUEZ MARLENE C | 12729 ST JAMES PLACE DR | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 258620 | | RODRIGUEZ MARLIN | URB ALTA VISTA CALLE 10 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $145.00 | |
| 258621 | | RODRIGUEZ MARLYN | NO ADDRESS NEEDED | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $44.61 | |
| 258622 | | RODRIGUEZ MARLYN | C ARMONIA 315 BARRIO CAMPANILL | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 258623 | | RODRIGUEZ MARTA | HC 1 BOX 6425 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258624 | | RODRIGUEZ MARTA | HC 1 BOX 6425 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258625 | | RODRIGUEZ MARTHA | 1920 GREENWOOD | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 258626 | | RODRIGUEZ MARTHA | 1920 GREENWOOD | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 258627 | | RODRIGUEZ MARTHA | 1920 GREENWOOD | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 258628 | | RODRIGUEZ MARTHA | 1920 GREENWOOD | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $205.10 | |
| 258629 | | RODRIGUEZ MARTHA | 1920 GREENWOOD | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 258630 | | RODRIGUEZ MARTINEZ ANA I | URB FOREST VIEW CALLE UTU | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 258631 | | RODRIGUEZ MARY | 11832 SNOW HAWK | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 258632 | | RODRIGUEZ MARY | 11832 SNOW HAWK | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 258633 | | RODRIGUEZ MARY | 11832 SNOW HAWK | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258634 | | RODRIGUEZ MARY | 11832 SNOW HAWK | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 258635 | | RODRIGUEZ MARY | 11832 SNOW HAWK | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258636 | | RODRIGUEZ MARY | 11832 SNOW HAWK | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 258637 | | RODRIGUEZ MARY | 11832 SNOW HAWK | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258638 | | RODRIGUEZ MARYA | 1386 NORTH WEST 41 APT B7 | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258639 | | RODRIGUEZ MARYANN | VILLAS DE BUENA VISTA C HERMES | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258640 | | RODRIGUEZ MARYBETH | 2077 NEWTOWN RD | | | | GROVELAND | FL | 34736 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 258641 | | RODRIGUEZ MARYLIN | URB VILLA GUADALUPE CALLE 23 D | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $13.47 | |
| 258642 | | RODRIGUEZ MARYSSA | 159 PORTLAND STREET | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 258643 | | RODRIGUEZ MATTHEW | URBEXT DEL SOL | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 258644 | | RODRIGUEZ MATTHEW | URBEXT DEL SOL | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $118.15 | |
| 258645 | | RODRIGUEZ MAYRA | 1620 CORANADO PKY | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 258646 | | RODRIGUEZ MAYRA | 1620 CORANADO PKY | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 258647 | | RODRIGUEZ MELISSA | 6229 E BAUMGARTNER RD | | | | ELOY | AZ | 85131 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 258648 | | RODRIGUEZ MELISSA | 6229 E BAUMGARTNER RD | | | | ELOY | AZ | 85131 | USA | TRADE PAYABLE | | | | | $6.76 | |
| 258649 | | RODRIGUEZ MELISSA | 6229 E BAUMGARTNER RD | | | | ELOY | AZ | 85131 | USA | TRADE PAYABLE | | | | | $9.41 | |
| 258650 | | RODRIGUEZ MENDEZ JESUS A | URB CLUB MANOR CALLE MARIANO A | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258651 | | RODRIGUEZ MERARIE | URB RIO GRANDE STATES 11102 | | | | RIOGRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 258652 | | RODRIGUEZ MERCED BIANCA N | MONTELLANO T4 COLNAS METROPOLITANAS | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $148.95 | |
| 258653 | | RODRIGUEZ MERCEDES | 17 CALLE JULIAN BLANCO | | | | SAN JUAN | PR | 00925 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258654 | | RODRIGUEZ MICHAEL | SECTOR VILLA BLANCA CALLE ORQU | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258655 | | RODRIGUEZ MICHAEL | SECTOR VILLA BLANCA CALLE ORQU | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258656 | | RODRIGUEZ MICHAEL | SECTOR VILLA BLANCA CALLE ORQU | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 258657 | | RODRIGUEZ MICHAEL B | PO BOX 703 | | | | MERCEDITA | PR | 00715 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 258658 | | RODRIGUEZ MICHAEL B | PO BOX 703 | | | | MERCEDITA | PR | 00715 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 258659 | | RODRIGUEZ MICHELLE | 1314 E ASH AVE | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 258660 | | RODRIGUEZ MICHELLE | 1314 E ASH AVE | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 258661 | | RODRIGUEZ MIDGALIA | 11532 LAMPLIGHTER LANE | | | | TAMPA | FL | 33637 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 258662 | | RODRIGUEZ MIGDALIA | HC 44 BOX 12615 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 258663 | | RODRIGUEZ MIGUEL | 2 RES TORMOS DIEGO APT 27 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 258664 | | RODRIGUEZ MIGUEL | 2 RES TORMOS DIEGO APT 27 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 258665 | | RODRIGUEZ MIGUEL | 2 RES TORMOS DIEGO APT 27 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 258666 | | RODRIGUEZ MIGUEL | 2 RES TORMOS DIEGO APT 27 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258667 | | RODRIGUEZ MIGUEL | 2 RES TORMOS DIEGO APT 27 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258668 | | RODRIGUEZ MIGUEL | 2 RES TORMOS DIEGO APT 27 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $15.70 | |
| 258669 | | RODRIGUEZ MIGUEL A | PO BOX 302 | | | | UTUAO | PR | 00641 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 258670 | | RODRIGUEZ MIGUEL A | PO BOX 302 | | | | UTUAO | PR | 00641 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 258671 | | RODRIGUEZ MIKE | 3928 ASH ST | | | | LAKE ELSINORE | CA | 92530 | USA | TRADE PAYABLE | | | | | $10.25 | |
| 258672 | | RODRIGUEZ MILAGRITO | 11 EST PROFITT | | | | C STED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258673 | | RODRIGUEZ MILAGROS | CALLE 21 FINAL DE CANEY BUZONQ | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 258674 | | RODRIGUEZ MILAGROS | CALLE 21 FINAL DE CANEY BUZONQ | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 258675 | | RODRIGUEZ MILAGROS | CALLE 21 FINAL DE CANEY BUZONQ | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $6.75 | |

Debtor Name: KMART CORPORATION

Schedule E/F: Part 2, Question 3

Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 258676 | | RODRIGUEZ MILAGROS | CALLE 21 FINAL DE CANEY BUZONQ | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $37.50 | |
| 258677 | | RODRIGUEZ MILAGROS T | HC 07 BOX 34697 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258678 | | RODRIGUEZ MILDRED | COND PORTALES 2 | | | | SAN JUAN | PR | 00914 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 258679 | | RODRIGUEZ MILDRED | COND PORTALES 2 | | | | SAN JUAN | PR | 00914 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258680 | | RODRIGUEZ MILTON | 74 MAPLE STREET | | | | RUTHERFORD | NC | 28167 | USA | TRADE PAYABLE | | | | | $47.10 | |
| 258681 | | RODRIGUEZ MINELYS | OJO DE AGUA CALLE AZUCENA CASA | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258682 | | RODRIGUEZ MINERVA | BO AGUILITA CLLCOLONDRE | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258683 | | RODRIGUEZ MINERVA | BO AGUILITA CLLCOLONDRE | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258684 | | RODRIGUEZ MIOSTIS | 5847 SW 163RD AVE | | | | MIAMI | FL | 33193 | USA | TRADE PAYABLE | | | | | $7.86 | |
| 258685 | | RODRIGUEZ MIRIAM | 2750 WEST YALE | | | | ANAHEIM | CA | 92801 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 258686 | | RODRIGUEZ MIRIAM | 2750 WEST YALE | | | | ANAHEIM | CA | 92801 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 258687 | | RODRIGUEZ MIRNALIZ | VILLA FONTANA VIA 29 4GNS | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258688 | | RODRIGUEZ MIRTA | HC 3 BOX 16167 | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 258689 | | RODRIGUEZ MISTY | 903 DICKINSON ROAD | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258690 | | RODRIGUEZ MISTY M | 444 RODRIGUEZ UNIT A | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $26.56 | |
| 258691 | | RODRIGUEZ MONICA | 2429 SOUTH RIDGEWOOD DR | | | | WEST COVINA | CA | 91792 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 258692 | | RODRIGUEZ MONICA | 2429 SOUTH RIDGEWOOD DR | | | | WEST COVINA | CA | 91792 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 258693 | | RODRIGUEZ MONICA | 2429 SOUTH RIDGEWOOD DR | | | | WEST COVINA | CA | 91792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258694 | | RODRIGUEZ MONICA | 2429 SOUTH RIDGEWOOD DR | | | | WEST COVINA | CA | 91792 | USA | TRADE PAYABLE | | | | | $37.04 | |
| 258695 | | RODRIGUEZ MONICA | 2429 SOUTH RIDGEWOOD DR | | | | WEST COVINA | CA | 91792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258696 | | RODRIGUEZ MONIQUE | 704 STICKNEY | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258697 | | RODRIGUEZ MONTANEZ ARMANDO | PO BOX APART 107 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258698 | | RODRIGUEZ MONTANEZ JUAN A | BO CACAO ALTO SECT JAGUAL | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 258699 | | RODRIGUEZ MYLAI | 541 EAST 40 ST | | | | HIALEAH | FL | 33013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258700 | | RODRIGUEZ MYRA J | CALLE 2 C 9 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 258701 | | RODRIGUEZ MYRIAM | 1367 E ST | | | | FLORAL PARK | NY | 11003 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 258702 | | RODRIGUEZ MYRNA | 1721 MAPLE AVE APTA8 | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 258703 | | RODRIGUEZ NADINE | 512 VIVIAN STREET APT1 | | | | GILLETTE | WY | 82718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258704 | | RODRIGUEZ NADYA I | REPARTO ANAMAR | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 258705 | | RODRIGUEZ NAILLYL | URB ALTURAS DE AGUADA | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258706 | | RODRIGUEZ NALLELY | 120 W HURON ST APT A | | | | BERLIN | WI | 54923 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 258707 | | RODRIGUEZ NANCY | 6926 CHANSLOR AVE C | | | | BELL GARDENS | CA | 90201 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 258708 | | RODRIGUEZ NANCY | 6926 CHANSLOR AVE C | | | | BELL GARDENS | CA | 90201 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 258709 | | RODRIGUEZ NANCY | 6926 CHANSLOR AVE C | | | | BELL GARDENS | CA | 90201 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 258710 | | RODRIGUEZ NANCY | 6926 CHANSLOR AVE C | | | | BELL GARDENS | CA | 90201 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 258711 | | RODRIGUEZ NANCY | 6926 CHANSLOR AVE C | | | | BELL GARDENS | CA | 90201 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 258712 | | RODRIGUEZ NANCY V | RR 5 BOX 9237 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258713 | | RODRIGUEZ NANI | VILLAS DE LOIZA | | | | CANOVANAS | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258714 | | RODRIGUEZ NARDISO | MARIAS ARRIBA | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258715 | | RODRIGUEZ NATACHA | URB TOA ALTA HEIGHTS CALLE 24 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258716 | | RODRIGUEZ NATALI | CALLE DR QUEVEDO BAEZ | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258717 | | RODRIGUEZ NATALIA | 5820 GASPER | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258718 | | RODRIGUEZ NATALIE | SANTA JUANA COND 1308 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258719 | | RODRIGUEZ NATALIE | SANTA JUANA COND 1308 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258720 | | RODRIGUEZ NATASHA N | 153 E ROSS ST | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 258721 | | RODRIGUEZ NEFTALI | XXXX | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 258722 | | RODRIGUEZ NEFTALI | XXXX | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 258723 | | RODRIGUEZ NEGRON VICMARY | BO PALMAREJO SECTOR COMITO | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258724 | | RODRIGUEZ NEILLY | PO BOX 697 | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258725 | | RODRIGUEZ NELSON | CALLE BLANCA CN-10 ROYAL GARDENS | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258726 | | RODRIGUEZ NELSON | CALLE BLANCA CN-10 ROYAL GARDENS | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $16.71 | |
| 258727 | | RODRIGUEZ NEOMARIE | CALLE SAN MATEO 1767 PD 25 | | | | SAN JUAN | PR | 00912 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 258728 | | RODRIGUEZ NESTOR | CALLE 2 352 HILL BROTHER | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 258729 | | RODRIGUEZ NESTOR | CALLE 2 352 HILL BROTHER | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $314.62 | |
| 258730 | | RODRIGUEZ NESTOR E | URB RIVERA DONATO G3 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258731 | | RODRIGUEZ NIDIA | RR 01 BOX 15049 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 258732 | | RODRIGUEZ NIDZA | XXXXX | | | | SAN JUAN | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258733 | | RODRIGUEZ NILDA | 5727 N ELSTON 2 | | | | CHICAGO | IL | 60646 | USA | TRADE PAYABLE | | | | | $574.16 | |
| 258734 | | RODRIGUEZ NILDA | 5727 N ELSTON 2 | | | | CHICAGO | IL | 60646 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 258735 | | RODRIGUEZ NILDA | 5727 N ELSTON 2 | | | | CHICAGO | IL | 60646 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 258736 | | RODRIGUEZ NILKA | LAS ESMERALXDA EDF 4 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 258737 | | RODRIGUEZ NINA | 5115 CAVANAGH RD | | | | LOS ANGELES | CA | 90032 | USA | TRADE PAYABLE | | | | | $53.77 | |
| 258738 | | RODRIGUEZ NINA | 5115 CAVANAGH RD | | | | LOS ANGELES | CA | 90032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258739 | | RODRIGUEZ NIRMA | C 6 H 38 LAS VEGAS | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258740 | | RODRIGUEZ NITZA | HC 01 BOX 8011 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258741 | | RODRIGUEZ NOE | 8737 E 27TH ST | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $15.40 | |
| 258742 | | RODRIGUEZ NOEMI | 2030 26TH ST NW | | | | WINTER HAVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258743 | | RODRIGUEZ NOEMIS | HC 02 BOX 8796 YABUCOA | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258744 | | RODRIGUEZ NORA | URB JOSE MERCADO U35 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258745 | | RODRIGUEZ NORAIMA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258746 | | RODRIGUEZ NOREIDA | URB VILLA DEL SOL C 11 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258747 | | RODRIGUEZ NORMA | 725 DIXON ST APT 2 | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 258748 | | RODRIGUEZ NORMA | 725 DIXON ST APT 2 | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 258749 | | RODRIGUEZ NORMA | 725 DIXON ST APT 2 | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $34.00 | |
| 258750 | | RODRIGUEZ NORMA | 725 DIXON ST APT 2 | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258751 | | RODRIGUEZ NORMA | 725 DIXON ST APT 2 | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258752 | | RODRIGUEZ NORMA | 725 DIXON ST APT 2 | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 258753 | | RODRIGUEZ NORMA A | 705 S 14TH ST | | | | BROWNFIELD | TX | 79316 | USA | TRADE PAYABLE | | | | | $11.11 | |
| 258754 | | RODRIGUEZ NYEELA | URB LOS URIOS 216 C BEGONIA | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 258755 | | RODRIGUEZ ODETTE | 750 NW 14 TER | | | | MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 258756 | | RODRIGUEZ OLGA | 2 AVN LAGUNA APT 4D | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258757 | | RODRIGUEZ OLGA | 2 AVN LAGUNA APT 4D | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258758 | | RODRIGUEZ OLGA | 2 AVN LAGUNA APT 4D | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258759 | | RODRIGUEZ OMAIRA | EXTENCIONES DE OLIMPO | | | | GUAYAMA | PR | 00785 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 258760 | | RODRIGUEZ OMAR | 300 W NORTH AVE 1405 | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $44.53 | |
| 258761 | | RODRIGUEZ OMAR | 300 W NORTH AVE 1405 | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $7.69 | |
| 258762 | | RODRIGUEZ ORIANA | 4 FAIRWAY RD APT 1A | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 258763 | | RODRIGUEZ ORLANDO | CARR 134 KM 21 7 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 258764 | | RODRIGUEZ ORLANDO | CARR 134 KM 21.7 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $11.55 | |
| 258765 | | RODRIGUEZ ORLANDO | CARR 134 KM 21.7 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258766 | | RODRIGUEZ OSCAR | 211 GARFIELD AVENUE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $246.09 | |
| 258767 | | RODRIGUEZ OSVALDO | XXXX | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258768 | | RODRIGUEZ PABLO J | COMUNIDAD LAS FLORES | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 258769 | | RODRIGUEZ PACHECO A | C 24 2R13 EL MIRADOR BAIROA | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 258770 | | RODRIGUEZ PACHECO LUIS A | BO MACANA CASA 77 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $42.27 | |
| 258771 | | RODRIGUEZ PAMELA | 18 ABLE STREET | | | | BLUFFTON | SC | 29910 | USA | TRADE PAYABLE | | | | | $11.08 | |
| 258772 | | RODRIGUEZ PATRICIA | 8816 FAR HILLS AVE | | | | LAMONT | CA | 93241 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258773 | | RODRIGUEZ PATRICIA | 8816 FAR HILLS AVE | | | | LAMONT | CA | 93241 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 258774 | | RODRIGUEZ PATRICIA | 8816 FAR HILLS AVE | | | | LAMONT | CA | 93241 | USA | TRADE PAYABLE | | | | | $10.90 | |
| 258775 | | RODRIGUEZ PATRICIA | 8816 FAR HILLS AVE | | | | LAMONT | CA | 93241 | USA | TRADE PAYABLE | | | | | $7.34 | |
| 258776 | | RODRIGUEZ PAULA | 11103 11TH AVE | | | | WEST PALM BEACH | FL | 33411 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 258777 | | RODRIGUEZ PAZ | 3330 W NARANJO PL | | | | SOMERTON | AZ | 85350 | USA | TRADE PAYABLE | | | | | $60.50 | |
| 258778 | | RODRIGUEZ PEDRA | XXX | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 258779 | | RODRIGUEZ PEDRE | 13 CALLE ORIENTE INT | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $139.00 | |
| 258780 | | RODRIGUEZ PEDRO | 311 MAR DON HILLS CT | | | | WINSTON-SALEM | NC | 27104 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 258781 | | RODRIGUEZ PEDRO | 311 MAR DON HILLS CT | | | | WINSTON-SALEM | NC | 27104 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 258782 | | RODRIGUEZ PERLA | 17620 TUCKER LANE RT4 | | | | ATHENS | AL | 35611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258783 | | RODRIGUEZ PETER R | VILLAS DEL SOL | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258784 | | RODRIGUEZ PETRA | PO BOX 315 | | | | WASCO | CA | 93280 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 258785 | | RODRIGUEZ PETRA | PO BOX 315 | | | | WASCO | CA | 93280 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 258786 | | RODRIGUEZ PILAR | RES ROOSVELT EDIF 16 AP | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258787 | | RODRIGUEZ PILAR | RES ROOSVELT EDIF 16 AP | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 258788 | | RODRIGUEZ PILAR | RES ROOSVELT EDIF 16 AP | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 258789 | | RODRIGUEZ PROVIDENCIA | HC 80 BOX 7733 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 258790 | | RODRIGUEZ RACHEL M | 1206 O STREET | | | | REEDLEY | CA | 93654 | USA | TRADE PAYABLE | | | | | $48.21 | |
| 258791 | | RODRIGUEZ RAFAEL | 90 PUTNAM DR | | | | SPLFD | MA | 01104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258792 | | RODRIGUEZ RAFAEL | 90 PUTNAM DR | | | | SPLFD | MA | 01104 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 258793 | | RODRIGUEZ RAFAEL | 90 PUTNAM DR | | | | SPLFD | MA | 01104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258794 | | RODRIGUEZ RALPH | 3800 ADOBE DR | | | | PALMDALE | CA | 93534 | USA | TRADE PAYABLE | | | | | $13.67 | |
| 258795 | | RODRIGUEZ RALPH L | 3800 ADOBE DR | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 258796 | | RODRIGUEZ RALPHIE | 214 SOUTH PINE AVE | | | | SOUTH AMBOY | NJ | 08879 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258797 | | RODRIGUEZ RAMON | COLINAS DE SANJUAN CALLE | | | | SAN JUAM | PR | 00924 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 258798 | | RODRIGUEZ RAMON | COLINAS DE SANJUAN CALLE | | | | SAN JUAM | PR | 00924 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 258799 | | RODRIGUEZ RAMONA | BHBHUHU | | | | GARFIELD | NJ | 07026 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 258800 | | RODRIGUEZ RAMONAE | 124 VAN HICKS PL | | | | OAK RIDGE | TN | 37830 | USA | TRADE PAYABLE | | | | | $54.15 | |
| 258801 | | RODRIGUEZ RANDY | 1600 BEAR RD APT 136 | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $35.90 | |
| 258802 | | RODRIGUEZ RAQUEL | 1912 SE MICHIGAN ST | | | | TOPEKA | KS | 66607 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258803 | | RODRIGUEZ RAYNALDO | 4600 PARADISE RD 121 | | | | LAS VEGAS | NV | 89169 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 258804 | | RODRIGUEZ REBECCA | 112 HARRIOT STREET | | | | WOODBRIDGE | NJ | 07095 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258805 | | RODRIGUEZ REBECCA | 112 HARRIOT STREET | | | | WOODBRIDGE | NJ | 07095 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258806 | | RODRIGUEZ REBECCA | 112 HARRIOT STREET | | | | WOODBRIDGE | NJ | 07095 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 258807 | | RODRIGUEZ REGINO | CALLE ACCESO ER9 BRISAS DEL M | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258808 | | RODRIGUEZ RENE | 6838 EVERHART RD APT 1508 | | | | CORPUS CHRISTI | TX | 48849 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 258809 | | RODRIGUEZ RENEE | 2524 SHERMAN | | | | CORCORAN | CA | 93212 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 258810 | | RODRIGUEZ REYNALDO | RES MONTE PARK EDIF N APT 190 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $13.74 | |
| 258811 | | RODRIGUEZ REYNALDO | RES MONTE PARK EDIF N APT 190 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $354.19 | |
| 258812 | | RODRIGUEZ RICARDO | 990NW 13 TER | | | | FLORIDA CITY | FL | 33034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258813 | | RODRIGUEZ RICARDO | 990NW 13 TER | | | | FLORIDA CITY | FL | 33034 | USA | TRADE PAYABLE | | | | | $303.55 | |
| 258814 | | RODRIGUEZ RICARDO | 990NW 13 TER | | | | FLORIDA CITY | FL | 33034 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 258815 | | RODRIGUEZ RICARDO | 990NW 13 TER | | | | FLORIDA CITY | FL | 33034 | USA | TRADE PAYABLE | | | | | $6.64 | |
| 258816 | | RODRIGUEZ RICARDO | 990NW 13 TER | | | | FLORIDA CITY | FL | 33034 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 258817 | | RODRIGUEZ RICHARD | POBOX1046 BAJADERO PR 00616 | | | | BAJADERO | PR | 00616 | USA | TRADE PAYABLE | | | | | $322.17 | |
| 258818 | | RODRIGUEZ RICHARD | POBOX1046 BAJADERO PR 00616 | | | | BAJADERO | PR | 00616 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 258819 | | RODRIGUEZ RICHARD | POBOX1046 BAJADERO PR 00616 | | | | BAJADERO | PR | 00616 | USA | TRADE PAYABLE | | | | | $139.97 | |
| 258820 | | RODRIGUEZ RICKY | 304 ANSEILLIA | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 258821 | | RODRIGUEZ RITA | 1512 FERN DR | | | | MANSFIELD | TX | 76063 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 258822 | | RODRIGUEZ RIVERA LESLIE | CALLE JUPITER 29 BARRIADA SAN | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258823 | | RODRIGUEZ RIVERA MARIA | BO CONSEJO | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258824 | | RODRIGUEZ ROBERT | 40941 RIVER RD | | | | DADE CITY | FL | 33525 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258825 | | RODRIGUEZ ROBERTO | BO YAUREL SECT SANTA CLARA | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 258826 | | RODRIGUEZ ROBERTO | BO YAUREL SECT SANTA CLARA | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $6.19 | |
| 258827 | | RODRIGUEZ ROBERTO | BO YAUREL SECT SANTA CLARA | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 258828 | | RODRIGUEZ ROBERTO | BO YAUREL SECT SANTA CLARA | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258829 | | RODRIGUEZ ROCINA | 1308 ASHLEY ST | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 258830 | | RODRIGUEZ RODOLFO | 425 E 27TH ST | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $63.00 | |
| 258831 | | RODRIGUEZ ROLANDO | 4536 ST POINT PLACE | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 258832 | | RODRIGUEZ ROSA | 810 E 30ST | | | | VANCOUVER | WA | 98663 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 258833 | | RODRIGUEZ ROSA | 810 E 30ST | | | | VANCOUVER | WA | 98663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258834 | | RODRIGUEZ ROSA | 810 E 30ST | | | | VANCOUVER | WA | 98663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258835 | | RODRIGUEZ ROSA | 810 E 30ST | | | | VANCOUVER | WA | 98663 | USA | TRADE PAYABLE | | | | | $12.80 | |
| 258836 | | RODRIGUEZ ROSA | 810 E 30ST | | | | VANCOUVER | WA | 98663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258837 | | RODRIGUEZ ROSA | 810 E 30ST | | | | VANCOUVER | WA | 98663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258838 | | RODRIGUEZ ROSA | 810 E 30ST | | | | VANCOUVER | WA | 98663 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 258839 | | RODRIGUEZ ROSA | 810 E 30ST | | | | VANCOUVER | WA | 98663 | USA | TRADE PAYABLE | | | | | $14.11 | |
| 258840 | | RODRIGUEZ ROSA | 810 E 30ST | | | | VANCOUVER | WA | 98663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258841 | | RODRIGUEZ ROSA C | 4012 CORTEZ DR C | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 258842 | | RODRIGUEZ ROSA M | 85 OAKLAND AVE B | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $35.94 | |
| 258843 | | RODRIGUEZ ROSALIE | 5 DELAWARE AVE | | | | BUFFALO | NY | 14202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 258844 | | RODRIGUEZ ROSALIE | 9902 TIVOLI VILLA DR | | | | ORLANDO | FL | 32829 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 258845 | | RODRIGUEZ ROSALIZ V | HC 763 BOX 3217 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258846 | | RODRIGUEZ ROSANA | LAS AMERICAS HOUSING BLOQUE 9 | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $120.37 | |
| 258847 | | RODRIGUEZ ROSARIO | 822 CALLE VEREDA VALLE VERDE | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 258848 | | RODRIGUEZ ROSARIO | 822 CALLE VEREDA VALLE VERDE | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 258849 | | RODRIGUEZ ROSAURA | HC 2 BOX 8560 | | | | OROCOVIS | PR | 00720 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 258850 | | RODRIGUEZ ROSAURA | HC 2 BOX 8560 | | | | OROCOVIS | PR | 00720 | USA | TRADE PAYABLE | | | | | $329.01 | |
| 258851 | | RODRIGUEZ ROSE | URB LA TRINITARIA C-PEDR | | | | SALINAS | PR | 00704 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 258852 | | RODRIGUEZ ROSE | URB LA TRINITARIA C-PEDR | | | | SALINAS | PR | 00704 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 258853 | | RODRIGUEZ ROSE | URB LA TRINITARIA C-PEDR | | | | SALINAS | PR | 00704 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 258854 | | RODRIGUEZ ROSENDO | CANOVANAS | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $171.09 | |
| 258855 | | RODRIGUEZ ROSENOVALIA C | RES EL CARMEN EDF 12 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 258856 | | RODRIGUEZ ROXANE | 1770 WEST EUCLID AVENUE | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 258857 | | RODRIGUEZ ROYLANDO | HC 67 BOX 13542 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $9.29 | |
| 258858 | | RODRIGUEZ RUBEN | VILLAS C 9 N5 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $126.12 | |
| 258859 | | RODRIGUEZ RUBEN | VILLAS C 9 N5 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 258860 | | RODRIGUEZ RUBEN | VILLAS C 9 N5 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $230.00 | |
| 258861 | | RODRIGUEZ RUBEN | VILLAS C 9 N5 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 258862 | | RODRIGUEZ RUBY | NGU | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 258863 | | RODRIGUEZ RUBY | NGU | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $73.18 | |
| 258864 | | RODRIGUEZ RUBY | NGU | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $6.27 | |
| 258865 | | RODRIGUEZ RUTH | HC 33 BOX 5242 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $12.29 | |
| 258866 | | RODRIGUEZ RUTH | HC 33 BOX 5242 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258867 | | RODRIGUEZ RUTHMARIE | 15 GIRARD | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258868 | | RODRIGUEZ SABINO | AAAA | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $108.18 | |
| 258869 | | RODRIGUEZ SADIE | 2227 SAN FELICE WY | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 258870 | | RODRIGUEZ SAMANTHA | 3524 HULL AVE | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $59.59 | |
| 258871 | | RODRIGUEZ SAMANTHA D | 506WORCHIARDAPT18 | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $11.34 | |
| 258872 | | RODRIGUEZ SAMARA | 3130 W GREENFIELD AVE | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258873 | | RODRIGUEZ SAMUEL | ESPINO KM11 181 HC30BOX31302 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $9.16 | |
| 258874 | | RODRIGUEZ SANDRA | 4545 EAST | | | | TULSA | OK | 74145 | USA | TRADE PAYABLE | | | | | $8.67 | |
| 258875 | | RODRIGUEZ SANDRA | 4545 EAST | | | | TULSA | OK | 74145 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 258876 | | RODRIGUEZ SANDRA | 4545 EAST | | | | TULSA | OK | 74145 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 258877 | | RODRIGUEZ SANDRA | 4545 EAST | | | | TULSA | OK | 74145 | USA | TRADE PAYABLE | | | | | $12.17 | |
| 258878 | | RODRIGUEZ SANDRA | 4545 EAST | | | | TULSA | OK | 74145 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 258879 | | RODRIGUEZ SANDRA | 4545 EAST | | | | TULSA | OK | 74145 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258880 | | RODRIGUEZ SANDRA | 4545 EAST | | | | TULSA | OK | 74145 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258881 | | RODRIGUEZ SANDRA | 4545 EAST | | | | TULSA | OK | 74145 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 258882 | | RODRIGUEZ SANDRA | 4545 EAST | | | | TULSA | OK | 74145 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258883 | | RODRIGUEZ SANTANA | 201 EAST GRANT LINE RD | | | | TRACY | CA | 95376 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 258884 | | RODRIGUEZ SANTOS | 210 PAVILION AVE | | | | PROVIDENCE | RI | 02905 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 258885 | | RODRIGUEZ SARA | 12348 SW 18 TERR | | | | MIAMI | FL | 33175 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258886 | | RODRIGUEZ SARA | 12348 SW 18 TERR | | | | MIAMI | FL | 33175 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 258887 | | RODRIGUEZ SAUL | 130 14TH ST APT 22 | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $63.83 | |
| 258888 | | RODRIGUEZ SERGIO M | CALLE J RIVERA GAUTIER 1421 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258889 | | RODRIGUEZ SEVERINO MARIA R | CALLE 16S-E 1506 CAPARRA TERRA | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258890 | | RODRIGUEZ SHAILYN | URB PASEOS 739 C CRISTAL | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258891 | | RODRIGUEZ SHALYVETTE | EDIF A APT 304 LOMAS VERD | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258892 | | RODRIGUEZ SHANDA I | SAN ISIDRO SECT VILLA HUG | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258893 | | RODRIGUEZ SHANNON R | 1201 N 8TH ST APT G40 | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $13.40 | |
| 258894 | | RODRIGUEZ SHARIE | 418 KENNON RD | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 258895 | | RODRIGUEZ SHARON | 110 LAKEVIEW AVE | | | | LOWELL | MA | 01852 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258896 | | RODRIGUEZ SHARYLAN | APARTADO 414 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258897 | | RODRIGUEZ SHERLEY | 39 JACKSON ST APT 2 | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258898 | | RODRIGUEZ SHERLIAN | HC 01 BOX 6649 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 258899 | | RODRIGUEZ SHIRLEY | 54 TUPPER ST | | | | CENTRAL FALLS | RI | 02863 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 258900 | | RODRIGUEZ SHYLA | 15 WALKER CIRCLE | | | | SHAWNEE | OK | 74804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258901 | | RODRIGUEZ SILVESTR LISARY | CALLE 443 BLQ 181 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $124.02 | |
| 258902 | | RODRIGUEZ SILVIA | 2451 BRICKELL AVE APT 18B | | | | MIAMI | FL | 33129 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 258903 | | RODRIGUEZ SILVIA | 2451 BRICKELL AVE APT 18B | | | | MIAMI | FL | 33129 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 258904 | | RODRIGUEZ SILVIA | 2451 BRICKELL AVE APT 18B | | | | MIAMI | FL | 33129 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 258905 | | RODRIGUEZ SILVIA | 2451 BRICKELL AVE APT 18B | | | | MIAMI | FL | 33129 | USA | TRADE PAYABLE | | | | | $7.72 | |
| 258906 | | RODRIGUEZ SIXTO | P O BOX 824 | | | | MAUNABO | PR | 00707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258907 | | RODRIGUEZ SOCIRRO N | 1161 N COTTON 2 | | | | EL PASO | TX | 79902 | USA | TRADE PAYABLE | | | | | $943.44 | |
| 258908 | | RODRIGUEZ SOCORRO C | URB VILLA ROSA III A-15 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 258909 | | RODRIGUEZ SOEDMY | CEIBA | | | | CEIBA | PR | 00738 | USA | TRADE PAYABLE | | | | | $56.67 | |
| 258910 | | RODRIGUEZ SOL | PO BOX 560491 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 258911 | | RODRIGUEZ SOL | PO BOX 560491 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258912 | | RODRIGUEZ SOLANO | 3400 NW 5TH TERRACE | | | | POMPANO BEACH | FL | 33064 | USA | TRADE PAYABLE | | | | | $29.06 | |
| 258913 | | RODRIGUEZ SOLIMAR | URB MONTE VERDE 206 GOLONDRINA | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258914 | | RODRIGUEZ SONDA | 1967 S 93 WEST ALLIS | | | | MILWAUKEE | WI | 53227 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 258915 | | RODRIGUEZ SONIA | ALTURAS DE VLL FONTANA PA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258916 | | RODRIGUEZ SONIA | ALTURAS DE VLL FONTANA PA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258917 | | RODRIGUEZ SONIA | ALTURAS DE VLL FONTANA PA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 258918 | | RODRIGUEZ SONIA | ALTURAS DE VLL FONTANA PA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 258919 | | RODRIGUEZ SONIA | ALTURAS DE VLL FONTANA PA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 258920 | | RODRIGUEZ SONIA | ALTURAS DE VLL FONTANA PA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 258921 | | RODRIGUEZ SONIA | ALTURAS DE VLL FONTANA PA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $14.78 | |
| 258922 | | RODRIGUEZ SOPHIA | 11800 SW 213TH ST | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 258923 | | RODRIGUEZ SORAYA | CALLE CAIRO 1207 PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 258924 | | RODRIGUEZ STARLA | RENE RODRIGUEZ | | | | ST JOSEPH | MO | 64501 | USA | TRADE PAYABLE | | | | | $2.44 | |
| 258925 | | RODRIGUEZ STEPHANIE | SAN JUAN | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 258926 | | RODRIGUEZ STEPHANIE | SAN JUAN | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 258927 | | RODRIGUEZ STEPHANIE | SAN JUAN | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258928 | | RODRIGUEZ STEPHANIE | SAN JUAN | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 258929 | | RODRIGUEZ STEPHANIE | SAN JUAN | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 258930 | | RODRIGUEZ STEPHANIE | SAN JUAN | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258931 | | RODRIGUEZ STEPHANIE | SAN JUAN | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 258932 | | RODRIGUEZ STEWART | DD DR APT 340 | | | | FT MYERS | FL | 33908 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 258933 | | RODRIGUEZ STORMMIGUEL | 305 MAIN ST | | | | MORAN | TX | 76464 | USA | TRADE PAYABLE | | | | | $14.84 | |
| 258934 | | RODRIGUEZ SUGEILY | C PERLA DEL SUR I7 REPARTO FLA | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258935 | | RODRIGUEZ SUGEY | BAYAMON GARDENS APTS ED 7 AP | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 258936 | | RODRIGUEZ SULMA | MIGUEL GONZALEZ 3935NUEVA VIDA | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 258937 | | RODRIGUEZ SUSAN | 601 BILL FRANCE BLVD | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258938 | | RODRIGUEZ SUSAN | 601 BILL FRANCE BLVD | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258939 | | RODRIGUEZ SYLVIA | 5003B PARKER POSTN HWY | | | | EHRENBERG | AZ | 88334 | USA | TRADE PAYABLE | | | | | $4.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 258940 | | RODRIGUEZ SYLVIA | 50038 PARKER POSTN HWY | | | | EHRENBERG | AZ | 88334 | USA | TRADE PAYABLE | | | | | $152.02 | |
| 258941 | | RODRIGUEZ TANIA | C 21 AE 20 EL CORTIJO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 258942 | | RODRIGUEZ TASHA | 1385 E CEDAR ST | | | | POCATELLO | ID | 83201 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 258943 | | RODRIGUEZ TATIANA | SANTA ELENA EDIF F APT 165 | | | | RIO PIEDRAS | PR | 00921 | USA | TRADE PAYABLE | | | | | $10.32 | |
| 258944 | | RODRIGUEZ TEDDY | 266 CALLE SAN AGUSTIN APT7 | | | | SAN JUAN | PR | 00901 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 258945 | | RODRIGUEZ TERESA | 1223 NEPTUNE DR | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 258946 | | RODRIGUEZ TERESA L | CALLE OSUBO L16 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258947 | | RODRIGUEZ TERRI | 3455 YORKSHIRE DR | | | | GREENWOOD | IN | 46143 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 258948 | | RODRIGUEZ THAMARY | 111 NARCISSA ST | | | | STRUTHERS | OH | 44471 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 258949 | | RODRIGUEZ THEARESA | 521 E EIGHT ST APT E | | | | AZUSA | CA | 91702 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 258950 | | RODRIGUEZ THERESA | 1111 SE WALTON LAKES DR | | | | PORT ST LUCIE | FL | 34952 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 258951 | | RODRIGUEZ THERESA | 1111 SE WALTON LAKES DR | | | | PORT ST LUCIE | FL | 34952 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 258952 | | RODRIGUEZ THERESA | 1111 SE WALTON LAKES DR | | | | PORT ST LUCIE | FL | 34952 | USA | TRADE PAYABLE | | | | | $45.58 | |
| 258953 | | RODRIGUEZ TIA | 3619 SHUGGARCREEK DR | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 258954 | | RODRIGUEZ TOBY | 1076 W PRINCETON PL | | | | ENGLEWOOD | CO | 80110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258955 | | RODRIGUEZ TONYA S | 209 EAST MAIN | | | | TECUMSEH | OK | 74873 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258956 | | RODRIGUEZ TRENA | 8485 STACY DRIVE APT 305 | | | | DENVER | CO | 80260 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 258957 | | RODRIGUEZ ULISES | AGUAS BUENAS | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258958 | | RODRIGUEZ URSULA | 802 14TH AVE S | | | | JACKSONVILLE BEA | FL | 32250 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 258959 | | RODRIGUEZ VALERIE | 1405 W MORTON ST | | | | KENT | WA | 98032 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 258960 | | RODRIGUEZ VANESA | 5581 RUTLAND AVE | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 258961 | | RODRIGUEZ VANESSA | 201 S MYRTLE ST | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $119.77 | |
| 258962 | | RODRIGUEZ VANESSA | 201 S MYRTLE ST | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 258963 | | RODRIGUEZ VANESSA A | BO ORTIZ | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258964 | | RODRIGUEZ VANGIE | E25 Y1345 ALT RIO GRANDE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 258965 | | RODRIGUEZ VANNESSA | CALLE 17 O-3 FAIRVIEW | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258966 | | RODRIGUEZ VANNESSA | CALLE 17 O-3 FAIRVIEW | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258967 | | RODRIGUEZ VELAZQUEZ R | HC20 BOX 10410 CALLE ORQUIDEA CASA 164 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $111.87 | |
| 258968 | | RODRIGUEZ VELIA | 4921 S OAK AVE | | | | HAMMOND | IN | 46327 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 258969 | | RODRIGUEZ VERONICA | 5441 E 3RD AVE | | | | HIALEAH | FL | 33013 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 258970 | | RODRIGUEZ VERONICA | 5441 E 3RD AVE | | | | HIALEAH | FL | 33013 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 258971 | | RODRIGUEZ VERONICA A | 2131 CHAMBERLAIN ST | | | | HOUSTON | TX | 77093 | USA | TRADE PAYABLE | | | | | $23.41 | |
| 258972 | | RODRIGUEZ VIANKALIE | 911 MECHANIC ST | | | | BETHLEHEM | PA | 18015 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 258973 | | RODRIGUEZ VICKIE L | 12072 SAINT MARK ST | | | | GARDEN GROVE | CA | 92845 | USA | TRADE PAYABLE | | | | | $50.12 | |
| 258974 | | RODRIGUEZ VICTOR | CALLE BUENA VENTURA VILLA PALM | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $297.26 | |
| 258975 | | RODRIGUEZ VICTOR | CALLE BUENA VENTURA VILLA PALM | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 258976 | | RODRIGUEZ VICTOR | CALLE BUENA VENTURA VILLA PALM | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 258977 | | RODRIGUEZ VICTOR | CALLE BUENA VENTURA VILLA PALM | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $12.83 | |
| 258978 | | RODRIGUEZ VICTOR | CALLE BUENA VENTURA VILLA PALM | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 258979 | | RODRIGUEZ VICTORIA | 400 S SWADLEY ST | | | | CHESAPEAKE BEACH | MD | 20732 | USA | TRADE PAYABLE | | | | | $46.00 | |
| 258980 | | RODRIGUEZ VICTORIA | 400 S SWADLEY ST | | | | CHESAPEAKE BEACH | MD | 20732 | USA | TRADE PAYABLE | | | | | $57.20 | |
| 258981 | | RODRIGUEZ VICTORIA | 400 S SWADLEY ST | | | | CHESAPEAKE BEACH | MD | 20732 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 258982 | | RODRIGUEZ VICTORIA | 5269 STORMBRANCH LEG | | | | AIKEN | SC | 29803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258983 | | RODRIGUEZ VILMA | CALLE CLARITA 22 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 258984 | | RODRIGUEZ VILMARIE | VILMARIE | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 258985 | | RODRIGUEZ VIONNIT | CARR 310 LAS QUEBRADAS | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258986 | | RODRIGUEZ VIRGINA | 2301 LENA LN | | | | WEST PALM BCH | FL | 33415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258987 | | RODRIGUEZ VIVIAN | 7090 SW 27ST | | | | MIRAMAR | FL | 33023 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 258988 | | RODRIGUEZ VIVIAN | 7090 SW 27ST | | | | MIRAMAR | FL | 33023 | USA | TRADE PAYABLE | | | | | $69.00 | |
| 258989 | | RODRIGUEZ VIVIAN | 7090 SW 27ST | | | | MIRAMAR | FL | 33023 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 258990 | | RODRIGUEZ VIVIAN | 7090 SW 27ST | | | | MIRAMAR | FL | 33023 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258991 | | RODRIGUEZ VLADY R | 13535 SW 82ST | | | | MIAMI | FL | 33183 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258992 | | RODRIGUEZ WALESKA | URB PASEO DEL PARQUE | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 258993 | | RODRIGUEZ WALESKA | URB PASEO DEL PARQUE | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 258994 | | RODRIGUEZ WANDA | CARR 345 KM 7 3 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258995 | | RODRIGUEZ WANDA | CARR 345 KM 7 3 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 258996 | | RODRIGUEZ WANDA | CARR 345 KM 7 3 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 258997 | | RODRIGUEZ WANDA | CARR 345 KM 7 3 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $6.87 | |
| 258998 | | RODRIGUEZ WANDA | CARR 345 KM 7 3 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 258999 | | RODRIGUEZ WANDA | CARR 345 KM 7 3 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259000 | | RODRIGUEZ WANDA | CARR 345 KM 7 3 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259001 | | RODRIGUEZ WANDA | CARR 345 KM 7 3 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259002 | | RODRIGUEZ WANDA | CARR 345 KM 7 3 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 259003 | | RODRIGUEZ WANDA | CARR 345 KM 7 3 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259004 | | RODRIGUEZ WANDA | CARR 345 KM 7 3 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 259005 | | RODRIGUEZ WANDA L | HC01 BOX3873 | | | | ADJUNTAS | PR | 00601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259006 | | RODRIGUEZ WENDY | DOWANTADDRESS | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259007 | | RODRIGUEZ WILBETH | SANTA MARIA CALLE1 D | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $26.56 | |
| 259008 | | RODRIGUEZ WILDALY | COND BAYAMON GARDEN APR 315 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259009 | | RODRIGUEZ WILDYS | HC 23 BOX 6424 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259010 | | RODRIGUEZ WILFREDO | 4049 APT 49 | | | | MIDLOTHIAN | VA | 23112 | USA | TRADE PAYABLE | | | | | $120.36 | |
| 259011 | | RODRIGUEZ WILFREDO | 4049 APT 49 | | | | MIDLOTHIAN | VA | 23112 | USA | TRADE PAYABLE | | | | | $25.40 | |
| 259012 | | RODRIGUEZ WILLIAM | SECTOR EL FRUTAL 24 HOTO TEJA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $23.82 | |
| 259013 | | RODRIGUEZ WILLIAM | SECTOR EL FRUTAL 24 HOTO TEJA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259014 | | RODRIGUEZ WILMA | 2 EAST ST | | | | LAWRENCE | MA | 01843 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259015 | | RODRIGUEZ WILMA | 2 EAST ST | | | | LAWRENCE | MA | 01843 | USA | TRADE PAYABLE | | | | | $91.71 | |
| 259016 | | RODRIGUEZ WILMARIE | URB VALLES DE PATILLAS CALLE | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259017 | | RODRIGUEZ WILMARIE | URB VALLES DE PATILLAS CALLE | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259018 | | RODRIGUEZ WILMARY | HC 61 BOX 34850 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259019 | | RODRIGUEZ WILMI | EXT ALTURAS D YAUCO CALL | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259020 | | RODRIGUEZ WILSON | SANTA ROSA 1 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259021 | | RODRIGUEZ WILSON | SANTA ROSA 1 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259022 | | RODRIGUEZ WINEICHKA | CALLE SAN ALFONSO | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $32.01 | |
| 259023 | | RODRIGUEZ XIOMARA | URB ROYAL PALM C PALMA REAL IK | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 259024 | | RODRIGUEZ XIOMARIE | HC 01 BOX 60 96 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 259025 | | RODRIGUEZ YADIEL | COND EUGENIO MARIA 808 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259026 | | RODRIGUEZ YADIRA | CALLE 10 I URB EL ROSARIO | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 259027 | | RODRIGUEZ YADIRA S | HC 02 BOX 8403 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 259028 | | RODRIGUEZ YADIRA W | 42 BONIYA VISTA | | | | LOS LUNAS | NM | 87031 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 259029 | | RODRIGUEZ YADIRA Z | 4630 S LENOX STREET | | | | MILWAUKEE | WI | 53207 | USA | TRADE PAYABLE | | | | | $38.55 | |
| 259030 | | RODRIGUEZ YADIRA Z | 4630 S LENOX STREET | | | | MILWAUKEE | WI | 53207 | USA | TRADE PAYABLE | | | | | $13.83 | |
| 259031 | | RODRIGUEZ YAHAIRA | 59 COLUMBUS ST APT3 | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 259032 | | RODRIGUEZ YAHAIRA | 59 COLUMBUS ST APT3 | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $22.65 | |
| 259033 | | RODRIGUEZ YAHAIRA | 59 COLUMBUS ST APT3 | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 259034 | | RODRIGUEZ YAHARIS | PO BOX 2498 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259035 | | RODRIGUEZ YAJAIRA | 23 CALLE CHILE | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $34.99 | |
| 259036 | | RODRIGUEZ YAJAIRA | 23 CALLE CHILE | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259037 | | RODRIGUEZ YAJAIRA E | 590 E 40 ST | | | | HIALEAH | FL | 33013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259038 | | RODRIGUEZ YALIX | 100 CONDOMINIO LA CEIBA | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259039 | | RODRIGUEZ YAMIL | LLANOS DEL SUR C 14 M41 | | | | COTTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 259040 | | RODRIGUEZ YAMILET | RES NEMESID CXANALES | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 259041 | | RODRIGUEZ YAMILKA | CALLE 3 19 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259042 | | RODRIGUEZ YANELIA | 1613A ABENEDA DELORENG | | | | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 259043 | | RODRIGUEZ YARA | HC 04 BOX 56966 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259044 | | RODRIGUEZ YARAIZ | RESIDENCITIAL SANTA ELENA EDIF | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259045 | | RODRIGUEZ YAREIL | | | | | | | | USA | TRADE PAYABLE | | | | | $41.44 | |
| 259046 | | RODRIGUEZ YARELICE | HC 01 BOX 11225 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259047 | | RODRIGUEZ YARELIN | 523 EAST | | | | HIALEAH | FL | 33013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259048 | | RODRIGUEZ YEILEEN | RES ALEJANDRINO EDIF 10 APT 14 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 259049 | | RODRIGUEZ YESENIA | 2264 SILVER MAPLE CT | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259050 | | RODRIGUEZ YESENIA | 2264 SILVER MAPLE CT | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 259051 | | RODRIGUEZ YESSICA | 2634 KENDALL ST | | | | EDGEWATER | CO | 80214 | USA | TRADE PAYABLE | | | | | $73.37 | |
| 259052 | | RODRIGUEZ YOLANDA | 1583 W 570 NORTH CIR | | | | ST GEORGE | UT | 84770 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 259053 | | RODRIGUEZ YOLANDA | 1583 W 570 NORTH CIR | | | | ST GEORGE | UT | 84770 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 259054 | | RODRIGUEZ YOLANDA | 1583 W 570 NORTH CIR | | | | ST GEORGE | UT | 84770 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 259055 | | RODRIGUEZ YOLANDA | 1583 W 570 NORTH CIR | | | | ST GEORGE | UT | 84770 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259056 | | RODRIGUEZ YOMIRIS | PO BOX 14133 | | | | SAN JUAN | PR | 00916 | USA | TRADE PAYABLE | | | | | $65.87 | |
| 259057 | | RODRIGUEZ YULIANA | 25 KING PHILLIP ST | | | | PROV | RI | 02909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259058 | | RODRIGUEZ YUMILKA | HC02 BOX 9662 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259059 | | RODRIGUEZ YUONNE | LDS HUCARES 162 | | | | VEGA BAJA | PR | 00963 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 259060 | | RODRIGUEZ ZACARIAS | RR 2 BOX 63009 | | | | OKEENE | OK | 73763 | USA | TRADE PAYABLE | | | | | $39.00 | |
| 259061 | | RODRIGUEZ ZAIDA | 96 MIDDLE ST | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 259062 | | RODRIGUEZ ZAMARIS | 2762 S 16TH ST APT2 | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259063 | | RODRIGUEZ ZAPATA ELIENAI | 80 MALPICA | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $16.77 | |
| 259064 | | RODRIGUEZ ZEKE | 6105 ALVARADO | | | | MERRIAM | KS | 66203 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 259065 | | RODRIGUEZ ZENAIDA C | HC-20 BOX 27896 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259066 | | RODRIGUEZ ZENAIDA T | 327 ELM AVE APT 1 | | | | SAN MATEO | CA | 94401 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 259067 | | RODRIGUEZ ZENY | 2704 LEHIGH AVE | | | | KISS | FL | 34741 | USA | TRADE PAYABLE | | | | | $11.18 | |
| 259068 | | RODRIGUEZ ZHADYD | 1800 HOLIDAY DR | | | | HOPE | AR | 71801 | USA | TRADE PAYABLE | | | | | $18.16 | |
| 259069 | | RODRIGUEZ ZIEBEL | CALLE 19 W-1 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 259070 | | RODRIGUEZ ZORAIDA | HC 6 BOX 4199 | | | | COTTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259071 | | RODRIGUEZ ZORAIDA | HC 6 BOX 4199 | | | | COTTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 259072 | | RODRIGUEZ ZORALYS | PO BOX 202 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 259073 | | RODRIGUEZ ZOYLA | AVE BORINQUEN 1960 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 259074 | | RODRIGUEZ ZULEIKA | EXTENCION SABALOS NUEVO EDF 1 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 259075 | | RODRIGUEZ ZULEMA | 1877 EL RANCHO DRIVE | | | | SPARKS | NV | 89431 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 259076 | | RODRIGUEZ ZULMA M | URB PARQUE SAN MIGUEL CALLE 1 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 259077 | | RODRIGUEZ ZUNILDA | 400EASTE 51 STREET | | | | HIALIAH | FL | 33013 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 259078 | | RODRIGUEZAMBRIZ JESSICA | 504 CANDELARIA RD | | | | ALBUQUERQUE | NM | 87107 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 259079 | | RODRIGUEZAPONTE LUIS | URB EL BOSQUE CASA G 4 | | | | LAS MARIAS | PR | 00670 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259080 | | RODRIGUEZAVILES ROSA | 83 GLENDOWER RD | | | | ROSLINDALE | MA | 02131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259081 | | RODRIGUEZBERNAL JULIA | 1828 LEBANON PK | | | | NASHVILLE | TN | 37210 | USA | TRADE PAYABLE | | | | | $12.91 | |
| 259082 | | RODRIGUEZCRUZ AWILDA | | | | | | | | | USA | TRADE PAYABLE | | | | | $14.95 | |
| 259083 | | RODRIGUEZFIGUEROA PEDRO M | 1853 W BOWLING AVENUE | | | | TAYLORSVILLE | UT | 84129 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 259084 | | RODRIGUEZFLORES BEATRIZ | 10701 PECOS ST APT 1806 | | | | NORTHGLENN | CO | 80234 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 259085 | | RODRIGUEZGARCIA MARANGELIE | 124 HASTINGS WAY | | | | MONMOUTH | IL | 61462 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 259086 | | RODRIGUEZGONZALEZ LISA | 9806 HOWARD | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 259087 | | RODRIGUEZHERNANDEZ NORMA | 6321 CENTRAL AVE NW APT G1 | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259088 | | RODRIGUEZLEON LUZ | 200 VERNON ST | | | | WORCESTER | MA | 01607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259089 | | RODRIGUEZLOPEZ CARMEN | CALLE 7 ESTE K68 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 259090 | | RODRIGUEZMEDINA GUADALUPE I | 219 W CALLE EVELINA | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 259091 | | RODRIGUEZOCASIO ASHLY | COMUNIDAD SAN TOMAS 113 MAXIMI | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 259092 | | RODRIGUEZOCASIO JUAN C | 245 ORANGE ST | | | | REAADING | PA | 19602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 259093 | | RODRIGUEZORTIZ ISAAC | 1240 SOUTH 36TH STREET | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 259094 | | RODRIGUEZRIVERA ROSA | URB HERMANAS DAVILA | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 259095 | | RODRIGUEZSANTIAGO YESENIA | URB FLAMBOYANES C LIMA | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 259096 | | RODRIGUEZSERRANO CHRISTINA | 1530 N 50TH AVE RM23B | | | | PHOENIX | AZ | 85043 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 259097 | | RODRIGUEZVIDOT ELSA | 1819 CALLE GREGORIO SABATER | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259098 | | RODRIGUIZ DOLORES | 1841 S WOODROW AVE | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 259099 | | RODRIGUIZ MARY | 503 W 9TH ST | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 259100 | | RODRIGUIZ MILDRED | 5516 GOLDEN DR APT B | | | | TAMPA | FL | 33634 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259101 | | RODRIGUYEZ MIGUEL | 12000 CLUB CREEK | | | | HOUSTON | TX | 77031 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 259102 | | RODRIGUZ CARLOS | 25 BROWN ST | | | | HOYLOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 259103 | | RODRIGUZ HILDA | 1545 2ND AVE | | | | ROCHESTER | MN | 55906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259104 | | RODRIGUZ JOE | 1108 DINESE AVE | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 259105 | | RODRIGVEZ CARMEN | 101 N 3RD ST APT 301 | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 259106 | | RODRIGZ SYLVIA | 23008 LAWSON AVE | | | | STRATHMORE | CA | 93267 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 259107 | | RODRIIGEZ CHARELENAFR | 12024 HWY 82C | | | | HOLBURT | OK | 74441 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259108 | | RODRIIUEZ ADRIANA | 447 CALLE CHATUMEL | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259109 | | RODRIQUEZ ALBERT T | 103 OLIVE CT | | | | LEHIGH ACRES | FL | 33971 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 259110 | | RODRIQUEZ ALICIA | 458 N 12TH ST | | | | SAN JOSE | CA | 95122 | USA | TRADE PAYABLE | | | | | $21.07 | |
| 259111 | | RODRIQUEZ ALICIA | 458 N 12TH ST | | | | SAN JOSE | CA | 95122 | USA | TRADE PAYABLE | | | | | $991.64 | |
| 259112 | | RODRIQUEZ CARIDAD | BOX | | | | MAYAGUEZ | PR | 00681 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259113 | | RODRIQUEZ CARLOS | 356 HILL | | | | WATERBURY | CT | 06704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259114 | | RODRIQUEZ CARMEN | 18 ELSMERE BLVD B | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 259115 | | RODRIGUEZ CLAUDIA | 1804 CUSTER AVE APT F | | | | IMMOKALEE | FL | 34142 | USA | TRADE PAYABLE | | | | | $7.58 | |
| 259116 | | RODRIGUEZ CONNIE | 2245 PEACH AVE | | | | CLOVIS | CA | 93612 | USA | TRADE PAYABLE | | | | | $13.49 | |
| 259117 | | RODRIGUEZ CRYSTAL | 1718 AUSTIN ST | | | | PORTLAND | TX | 78390 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 259118 | | RODRIGUEZ EUGENIO D | 1907 MAST TER | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259119 | | RODRIGUEZ FAUSTINO | 618 TOWN VIEW DR | | | | BILLINGS | OK | 74630 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 259120 | | RODRIGUEZ FELISHA | 4601 W LEA DR SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 259121 | | RODRIGUEZ GINA | 14326 SW 133RD CT | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 259122 | | RODRIGUEZ ISAIAS | 5265 SADDLE MTN SPC 1 | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259123 | | RODRIGUEZ IVANIA | 5333 SW 28 ST | | | | LEHIGH ACRES | FL | 33973 | USA | TRADE PAYABLE | | | | | $16.89 | |
| 259124 | | RODRIGUEZ JENNIFER | EDF A4 APT44 MANUEL A PERAZ | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259125 | | RODRIGUEZ JEROMY | 112 WEST 18TH ST | | | | MERCED | CA | 95340 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 259126 | | RODRIGUEZ JUAN | APARTADO 489 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259127 | | RODRIQUEZ JUAN | APARTADO 489 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $9.27 | |
| 259128 | | RODRIQUEZ LIZA | 16041 LAKESHORE DR | | | | CALDWELL | ID | 83607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259129 | | RODRIQUEZ MARGARET D | 38889 FOXHOLM DR | | | | PALMDALE | CA | 93551 | USA | TRADE PAYABLE | | | | | $3,469.58 | |
| 259130 | | RODRIQUEZ MARIA D | URB LAS MONJITAS CALLE | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 259131 | | RODRIQUEZ MARIA D | URB LAS MONJITAS CALLE | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 259132 | | RODRIQUEZ MARIA G | 33200 CATLINE AVE | | | | HEMET | CA | 92545 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 259133 | | RODRIQUEZ MARLINA | 2016 TREADWAY | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $10.49 | |
| 259134 | | RODRIQUEZ NATALIA | 5820 GASPER | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 259135 | | RODRIQUEZ NERIDA | 2091 FAY DR | | | | PARMA | OH | 44134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259136 | | RODRIQUEZ NICOLE | 1100 S WICKER APT 9 | | | | APT 320 | NV | 89104 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 259137 | | RODRIQUEZ NORMA | 2231 51ST AVE | | | | SACRAMENTO | CA | 95822 | USA | TRADE PAYABLE | | | | | $83.35 | |
| 259138 | | RODRIQUEZ PATRICA | 1384 CARTER THIGPEN | | | | MOUNT OLIVE | NC | 28365 | USA | TRADE PAYABLE | | | | | $6.28 | |
| 259139 | | RODRIQUEZ PATRICA | 1384 CARTER THIGPEN | | | | MOUNT OLIVE | NC | 28365 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259140 | | RODRIQUEZ REBECCA | 940 N 2ND APT G | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $130.59 | |
| 259141 | | RODRIQUEZ SALLY A | 1020 S SILVER AVE | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 259142 | | RODRIQUEZ SARAH | 210 CASTER ST | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $53.00 | |
| 259143 | | RODRIQUEZ TANYA | HCC01 P BOX 17664 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259144 | | RODRIQUEZ VERA | 1624 S W 64TH | | | | OKLAHOMA CITY | OK | 73139 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 259145 | | RODRIQUEZ VIDALINA | BO PALMA 370 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259146 | | RODRIQUEZ VIRINIA | 4709 S YUCCA DR | | | | SALT LAKE CITY | UT | 84123 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 259147 | | RODRIQUEZ WALESKA | JARD DE LOIZA | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259148 | | RODRIQUEZ WILLY | 9 LAREDO ST | | | | DORCHESTER | MA | 02121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259149 | | RODRIUEZ RAMONA | 4121 SW 55TH AVE | | | | DAVIE | FL | 33314 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 259150 | | RODROGO ESPARZA | 430 AVO | | | | FABENS | TX | 79838 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 259151 | | RODRODEZ ANN | 536 5TH STREET | | | | LAS  CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 259152 | | RODROQUE WATSON | 116 COVINGTON RD | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 259153 | | RODSCHAT NICHOLAS | 435 MAIN ST | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $39.18 | |
| 259154 | | RODSHAY WATSON | 608 COOPER | | | | CAHOKIA | IL | 62206 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 259155 | | RODUNER NORMAN | 9312 NE FERNGROVE ST | | | | VANCOUVER | WA | 98664 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 259156 | | RODWAY DEBRA | 6600 GEORGIA AVE APT 301B | | | | WASHINGTON D C | MD | 20012 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 259157 | | ROE CASON | 411 RIDGE AVE | | | | GLENDORA | NJ | 08029 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 259158 | | ROE GERALD | 13765 KINGS MINE ALY | | | | LORE CITY | OH | 43755 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 259159 | | ROE GINGER | 4643 CTY RD | | | | RAYLAND | OH | 43943 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 259160 | | ROE GWENDOLYN | 980 RED BUD ROAD NE | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259161 | | ROE JOSEPH | 100 RUHLEN CT | | | | EL PASO | TX | 79922 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 259162 | | ROE JUNIOR A | 2064 STURGEON ST | | | | SPRINGFIELD | OH | 45506 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 259163 | | ROE KIM | 3516 DEVONSHIRE DR | | | | HOLIDAY | FL | 34691 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 259164 | | ROE LISA | 100 KENUI STREET APT 202 | | | | LAHAINA | HI | 96761 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 259165 | | ROE LISA J | 4401 PAWNEE PATH | | | | VALRICO | FL | 33594 | USA | TRADE PAYABLE | | | | | $9.35 | |
| 259166 | | ROE MARY | 626 SULPHER LICK RD | | | | WEST PORTSMOUTH | OH | 45663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259167 | | ROE SAM | 87 204 MANOALII WAY | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $19.76 | |
| 259168 | | ROE TERRI | 3944 KENTUCKY DR | | | | BALTIMORE | MD | 21231 | USA | TRADE PAYABLE | | | | | $607.35 | |
| 259169 | | ROEBACK SHAWNA | 490 LAWTON RD | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 259170 | | ROEBUCK CATRINA | 8519 PARALLEL APT 11 | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 259171 | | ROEBUCK LESLIE | 11905 PINE BLUFF RD | | | | RALEIGH | NC | 27614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259172 | | ROEBUCK SEARS | 100 SPOTYLVANIA MALL | | | | FREDERICKSBG | VA | 22407 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 259173 | | ROEBUCK TERESA | 200 CHARLES BEATTY RD | | | | STARR | SC | 29684 | USA | TRADE PAYABLE | | | | | $75.62 | |
| 259174 | | ROECKE BRITTANEY | 4151 TWP RD 143 | | | | SOMERSET | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259175 | | ROEDL JEREMY A | 2215 W WRANGLER BLVD APT 204 | | | | SEMINOLE | OK | 74868 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259176 | | ROEHL TAMMY J | 1401N4MEKAGONST210 | | | | HUDSON | WI | 54016 | USA | TRADE PAYABLE | | | | | $21.80 | |
| 259177 | | ROEHRICH LEO | 622 12 HAL GREER BLVD | | | | HUNTINGTON | WV | 25701 | USA | TRADE PAYABLE | | | | | $8.41 | |
| 259178 | | ROELANTS LAUREN | 2610 STATE ROAD A1A | | | | ATLANTIC BEAC | FL | 32233 | USA | TRADE PAYABLE | | | | | $23.90 | |
| 259179 | | ROELF OUDEKERK | 2005 GRAND AVE | | | | ALBERT LEA | MN | 56007 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259180 | | ROELING KENNETH | 2977 SOUTH WHISPER STREET | | | | WEST VALLEY | UT | 84120 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 259181 | | ROELLER THOMAS | 14 RIDGEDALE AVE | | | | CEDAR KNOLLS | NJ | 07927 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 259182 | | ROEMER ADAM | 2350 MOLNAU COURT | | | | EDEN PRAIRIE | MN | 55347 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 259183 | | ROEMER BRIDGET | 1751 SW 6TH AVE | | | | POMPANO BEACH | FL | 33060 | USA | TRADE PAYABLE | | | | | $196.00 | |
| 259184 | | ROEMESSA BANKS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MO | 63107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259185 | | ROENA CARMEN D | CALLE 52 BLQ 2H33LOMAS DE | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 259186 | | ROENA HAMM | 4209 DAPPLE GREY DR | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259187 | | ROEPER ROBERT | 1019 CEDAR AVE | | | | LEWISTON | ID | 83501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259188 | | ROERK KIM | 6430 GEORGETOWN | | | | GREENVILLE | IN | 47124 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 259189 | | ROESCHLEIN COLLEEN | 7202 102ND ST E | | | | PUYALLUP | WA | 98373 | USA | TRADE PAYABLE | | | | | $28.97 | |
| 259190 | | ROESELS ROBERTO | 1625 NW 107 AVE | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $18.18 | |
| 259191 | | ROESS HIGHTOWER | 10000 | | | | LAS VEGAS | NV | 89130 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 259192 | | ROESSLER JASON | 9550 MACEDONIA RD  NONE | | | | HOPEWELL | OH | 43746 | USA | TRADE PAYABLE | | | | | $193.49 | |
| 259193 | | ROESSLER MATT | XXXXXX | | | | LEXINGTON | KY | 40505 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 259194 | | ROETGER PETER | 608 1ST AVE SOUTH | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $31.20 | |
| 259195 | | ROETTGER ELIZABETH | 6 CLINTON ST | | | | SIDNEY | NY | 13838 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 259196 | | ROFRIGUEZ CRYSTAL | 1501 E LUZERNE ST | | | | PHILA | PA | 19124 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 259197 | | ROGACIANA ASTROGIA | 931 CARSON AVE | | | | BARSTOW | CA | 92311 | USA | TRADE PAYABLE | | | | | $40.21 | |
| 259198 | | ROGALEVICH SANTA | 2316 N 74TH AVE | | | | CHICAGO | IL | 60707 | USA | TRADE PAYABLE | | | | | $16.54 | |
| 259199 | | ROGALSKI MIROSLAW | 6660 W CHARLES CT | | | | FRANKLIN | WI | 53132 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 259200 | | ROGAN DAWN | 960 W BAY AVE | | | | BARNEGAT | NJ | 08005 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 259201 | | ROGAN FRANK | 279 MUNROE FALLS | | | | MUNROE FALLS | OH | 44262 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 259202 | | ROGAN KELLY | 6474 GLOUCHESTER ST | | | | WARRENTON | VA | 20187 | USA | TRADE PAYABLE | | | | | $24.55 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 259203 | | ROGAN TAMMY | 44 PEACH LN SW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259204 | | ROGGERS KEYONNA | 1171 LANE AVE S APT 1314 | | | | JAX | FL | 32205 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 259205 | | ROGEAN GATHRIGHT | 4930 ST LOUIS AVE | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 259206 | | ROGEL MARGARITA | 310 S DEARING | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 259207 | | ROGELIO ARTEAGA | 750 SUNLAND PARK DR | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 259208 | | ROGELIO CHAVEZ | 25302 E RIVER RD | | | | ESCALON | CA | 95320 | USA | TRADE PAYABLE | | | | | $29.62 | |
| 259209 | | ROGELIO CHAVEZ | 25302 E RIVER RD | | | | ESCALON | CA | 95320 | USA | TRADE PAYABLE | | | | | $24.61 | |
| 259210 | | ROGELIO DURAN | 722 WINIFRED | | | | BAYARD | NM | 88023 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 259211 | | ROGELIO GARCIA | 660 E MISSION AVE APT 27 | | | | ESCONDIDO | CA | 92025 | USA | TRADE PAYABLE | | | | | $10.02 | |
| 259212 | | ROGELIO GONZALEZ-ROSAS | 17 MILLER ST | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $49.19 | |
| 259213 | | ROGELIO GRACIA | HC 04 BOX 7487 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 259214 | | ROGELIO GUTIERREZ | 113 NORTH LOCKPORT STREET | | | | LOCKPORT | IL | 60441 | USA | TRADE PAYABLE | | | | | $37.16 | |
| 259215 | | ROGELIO GUTIERREZ | 113 NORTH LOCKPORT STREET | | | | LOCKPORT | IL | 60441 | USA | TRADE PAYABLE | | | | | $37.16 | |
| 259216 | | ROGELIO JUAREZ | 611 N YARBROUGH APT 512 | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 259217 | | ROGELIO LOZANO | 1228 JEFFERSON AVE APT B | | | | CLOVIS | CA | 93612 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 259218 | | ROGELIO M GUTIERREZ720 UTICA | 720 UTICA ST | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 259219 | | ROGELIO MACIAS | 606 SUSIE DR | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 259220 | | ROGELIO MARTINEZ | 3618 STAMFORD ST | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 259221 | | ROGELIO MEDRANO | 5300 SAN DARIO | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $4.33 | |
| 259222 | | ROGELIO MONTER TRUJILLO | MOCTEZUMA EXT 25 | | | | MATAMOROS MEXICO | XX | 78520 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 259223 | | ROGELIO PEREZ | PO BOX 1831 | | | | WESLACO | TX | 78596 | USA | TRADE PAYABLE | | | | | $11.59 | |
| 259224 | | ROGELIO RIVERA | 538 ATHENS ST | | | | SAN FRANCISCO | CA | 94112 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 259225 | | ROGELIO RODRIGUEZ | P O BOX 1091 | | | | DEMING | NM | 88031 | USA | TRADE PAYABLE | | | | | $46.61 | |
| 259226 | | ROGELIO TELLEZ | 601 WEST 4TH STREET | | | | WEBB CITY | MO | 64870 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 259227 | | ROGELIO YANEZ | 4406 REVERE RD | | | | AUSTIN | TX | 78744 | USA | TRADE PAYABLE | | | | | $12.64 | |
| 259228 | | ROGENIA MORGAN | 10200 INDEPENDENCE PARKWA | | | | PLANO | TX | 75025 | USA | TRADE PAYABLE | | | | | $79.59 | |
| 259229 | | ROGER A | 3219 COULTER MTN RD | | | | BOONEVILLE | AR | 72927 | USA | TRADE PAYABLE | | | | | $27.61 | |
| 259230 | | ROGER ACOSTA | 2519 N LUPITA PL | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $41.28 | |
| 259231 | | ROGER AVERY | 29 HOLMAN ST | | | | ATLEBORO | MA | 02703 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 259232 | | ROGER BELL | 30 SHADY GROVE CHURCH ROA | | | | FOXWORTH | MS | 39483 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 259233 | | ROGER BOISVERT | 6 FIREFLY LN | | | | HILLSBOROUGH | NH | 03244 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 259234 | | ROGER BOLICK | 1432 OAKHURST DR | | | | OOLTEWAH | TN | 37363 | USA | TRADE PAYABLE | | | | | $3.35 | |
| 259235 | | ROGER BRIST | 4870 HWY 93 S 33 | | | | WHITEFISH | MT | 59937 | USA | TRADE PAYABLE | | | | | $59.50 | |
| 259236 | | ROGER BROWN | 2120 SUNSET AVE | | | | SPRINGFIELD | OH | 45505 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 259237 | | ROGER BYRD | 502 MARION COUNTY 4005 | | | | YELLVILLE | AR | 72687 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 259238 | | ROGER CARD | 331 PARK LN | | | | LINDEN | MI | 48451 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 259239 | | ROGER CARPENTER | 5144 CARTERS VALLEY RD | | | | CHURCH HILL | TN | 37642 | USA | TRADE PAYABLE | | | | | $2.73 | |
| 259240 | | ROGER CAVAZOS | 904 SE 42ND ST | | | | TOPEKA | KS | 66609 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 259241 | | ROGER CHENEVERT | 1365 46TH ST N | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 259242 | | ROGER CHENEVERT | 1365 46TH ST N | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259243 | | ROGER COBBS | 11141BARETON ROAD | | | | WASHINTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 259244 | | ROGER COLLINS | 7842 MCDANIELS DR | | | | ROUND ROCK | TX | 78683 | USA | TRADE PAYABLE | | | | | $296.31 | |
| 259245 | | ROGER CORDERO | 3360 W LINCOIN APT 221 | | | | ANAHEIM | CA | 92801 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 259246 | | ROGER D JONES | 50200 | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 259247 | | ROGER DARLA FINLEY | 367 LAIRD AVE SE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 259248 | | ROGER DARRYL | 2324 CATALPA DR | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 259249 | | ROGER DEAL | 4880 BARRIER STORE RD | | | | MOUNT PLEASANT | NC | 28124 | USA | TRADE PAYABLE | | | | | $64.19 | |
| 259250 | | ROGER DEMERS | 85 PARKER ST | | | | MANCHESTER | NH | 03102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259251 | | ROGER DENNY | POB 1253 | | | | OVERTON | NV | 89040 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 259252 | | ROGER DOUGLAS | 9312 S 28TH AVE | | | | OMAHA | NE | 68147 | USA | TRADE PAYABLE | | | | | $37.44 | |
| 259253 | | ROGER ECHOLS | 4027 URSULA AVE | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 259254 | | ROGER EHRICH | 1321 CATASAUQUA RD | | | | BETHLEHEM | PA | 18017 | USA | TRADE PAYABLE | | | | | $25.59 | |
| 259255 | | ROGER FARLEY | 1500 SR 555 NW | | | | MALTA | OH | 43758 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 259256 | | ROGER FERREN | 154 NORTH VEST LANE | | | | KENSETT | AR | 72082 | USA | TRADE PAYABLE | | | | | $19.41 | |
| 259257 | | ROGER FITZGERALD | -317 12 SOUTH EAST 8TH S | | | | MINNEAPOLIS | MN | 55414 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 259258 | | ROGER FONG | 6222 ROBIN HOOD WAY | | | | OAKLAND | CA | 94611 | USA | TRADE PAYABLE | | | | | $4.29 | |
| 259259 | | ROGER FREDENBURG | 1158 SW 6TH AVE | | | | FARIBAULT | MN | 55021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259260 | | ROGER FRYE | 139 PUFFENBURGER LANE | | | | HEDGESVILLE | WV | 25427 | USA | TRADE PAYABLE | | | | | $101.72 | |
| 259261 | | ROGER G MYERS | 14 E PENNSYLVANIA AVE | | | | MOUNT UNION | PA | 17066 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 259262 | | ROGER GURLEY | 53 WILLOW PARC DRIVE | | | | HAYDEN | AL | 35079 | USA | TRADE PAYABLE | | | | | $30.26 | |
| 259263 | | ROGER HARRIS | 3888 BOCA GRANDE AVE | | | | LAS VEGAS | NV | 89102 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 259264 | | ROGER HEROT | 1131 WALL ST | | | | BIG LAKE | MN | 55309 | USA | TRADE PAYABLE | | | | | $9.07 | |
| 259265 | | ROGER HOLLIDAY | RT 2 BOX 1898 | | | | RONCEVERTE | WV | 24970 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 259266 | | ROGER HUNT | 251 SYCAMORE | | | | MANSFIELD | OH | 44903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259267 | | ROGER JESSICAN | 2449 BERKSHIRE CT | | | | KISS | FL | 34746 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 259268 | | ROGER JOHNSON | 13-3431 HOOKUPU ST | | | | PAHOA | HI | 96778 | USA | TRADE PAYABLE | | | | | $367.30 | |
| 259269 | | ROGER LABOR | 1480 UPSHAW TER | | | | PORT CHARLOTTE | FL | 33952 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 259270 | | ROGER LANNING | PO BOX 445 | | | | REMINGTON | IN | 47977 | USA | TRADE PAYABLE | | | | | $234.73 | |
| 259271 | | ROGER MANZOTTI | 155 TWIN CITY MALL | | | | CRYSTAL CITY | MO | 63019 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 259272 | | ROGER MARIE | 1210 GILLER AVE | | | | WPB | FL | 33467 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259273 | | ROGER MARY STEVENS | 10743 ALVARADO RD | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 259274 | | ROGER MCQUISTION | 201 W WAYNE ST | | | | DUNKIRK | OH | 45836 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259275 | | ROGER MILLER | 18 E JACKSON | | | | MARSHALL | MO | 65340 | USA | TRADE PAYABLE | | | | | $54.70 | |
| 259276 | | ROGER MILLER | 18 E JACKSON | | | | MARSHALL | MO | 65340 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 259277 | | ROGER OSLAND | RT 2 BOX 847 | | | | BAYARD | NE | 69334 | USA | TRADE PAYABLE | | | | | $25.56 | |
| 259278 | | ROGER OSORTO | 324 NORTH RICHMOND AVE | | | | ATLANTIC CITY | NJ | 08401 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 259279 | | ROGER PACE | 8336 US HWY 278 | | | | ROSSTON | AR | 71858 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 259280 | | ROGER PACK | 299 SCOTT RIDGE ROAD | | | | BEAVER | WV | 25813 | USA | TRADE PAYABLE | | | | | $24.23 | |
| 259281 | | ROGER PARKER | 18 ANTLER TRAIL | | | | CLYDE | NC | 28721 | USA | TRADE PAYABLE | | | | | $18.60 | |
| 259282 | | ROGER PATTERSON | PO BOX 688 | | | | LEWISBURG | WV | 24901 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 259283 | | ROGER PHU | 7665 53RD AVE  NONE | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $329.99 | |
| 259284 | | ROGER PIERCE | 17133 COUNTY ROAD 3302 | | | | BROWNSBORO | TX | 75756 | USA | TRADE PAYABLE | | | | | $27.05 | |
| 259285 | | ROGER PRICHARD | 226 RYAN RD | | | | WHITE | GA | 30184 | USA | TRADE PAYABLE | | | | | $13.14 | |
| 259286 | | ROGER RIVERA | 4020 EXXES RD | | | | BALTIMORE | MD | 20781 | USA | TRADE PAYABLE | | | | | $62.94 | |
| 259287 | | ROGER ROSKA | 4749 SUSY LANE | | | | INDIANAPOLIS | IN | 46221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 259288 | | ROGER SCHAUKOSKI | 12100 EDGEMONT STREET | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 259289 | | ROGER SNYDER | 610 S FOOTE ST | | | | CAMBRIDGE CITY | IN | 47327 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 259290 | | ROGER YOUNG | 653 WHITALL ST | | | | SAINT PAUL | MN | 55130 | USA | TRADE PAYABLE | | | | | $498.79 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 259291 | | ROGER SPRONG | 11420 S US HIGHWAY 31 | | | | ELIZABETHTOWN | IN | 47232 | USA | TRADE PAYABLE | | | | | $11.74 | |
| 259292 | | ROGER STRICKLAND | 8502 BROWNING COURT | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $281.56 | |
| 259293 | | ROGER TARA | 321 FERRY ST SOUTH | | | | BRIDGETON | NJ | 08302 | USA | TRADE PAYABLE | | | | | $24.63 | |
| 259294 | | ROGER TOUPS | 206 E AUGUSTA LN | | | | SLIDELL | LA | 70458 | USA | TRADE PAYABLE | | | | | $217.33 | |
| 259295 | | ROGER TRAYNOR | 24 BIGELOW STREET | | | | MALONE | NY | 12953 | USA | TRADE PAYABLE | | | | | $39.27 | |
| 259296 | | ROGER TREFOUSSE | PO BOX 2326 | | | | SAG HARBOR | NY | | USA | TRADE PAYABLE | | | | | $197.01 | |
| 259297 | | ROGER TUMBLESTON | 43621 DIXIE DRIVE | | | | PAISLEY | FL | 32767 | USA | TRADE PAYABLE | | | | | $59.90 | |
| 259298 | | ROGER ULEP | 617 MCNEILL ST | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $15.71 | |
| 259299 | | ROGER VANNOY | 1335 LOUISIANA AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259300 | | ROGER VANNOY | 1335 LOUISIANA AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 259301 | | ROGER WALKER | 6955 147TH ST W | | | | SAVAGE | MN | 55378 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 259302 | | ROGER WALTON | 138 DELAFIELD LN | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $46.05 | |
| 259303 | | ROGER WAYNE | 3030 WOODRING AVE | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 259304 | | ROGER WIERSMA | 26085 795TH AVE | | | | SPRING VALLEY | MN | 55975 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 259305 | | ROGER WYATT | 264 CHALK BED ROAD | | | | GRANITEVILLE | SC | 29829 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 259306 | | ROGER YEVETTE | PO BOX 344 | | | | DES ALLEMANDS | LA | 70030 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 259307 | | ROGER YOUNG | 10006 STATE ROUTE 103 | | | | ARLINGTON | OH | 45814 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 259308 | | ROGER ZGREBNAK | 5026 BROOKSDALE ROAD | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $23.53 | |
| 259309 | | ROGERIO BRIDGET | 8962 OLD SKY HARBOR | | | | SAN ANTONIO | TX | 78242 | USA | TRADE PAYABLE | | | | | $1,583.13 | |
| 259310 | | ROGERS AISHA | 1434 WEST 39TH ST APT B | | | | NORFOLK | VA | 23508 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 259311 | | ROGERS ALICIA | 1659 16TH AVE | | | | OROVILLE | CA | 95965 | USA | TRADE PAYABLE | | | | | $136.59 | |
| 259312 | | ROGERS ALYSIA | 1912 WASHINGTON AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259313 | | ROGERS AMANDA | 7 AUCKLAND DR | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259314 | | ROGERS AMANDA | 7 AUCKLAND DR | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259315 | | ROGERS AMBER | 504 N PAWNEE | | | | DEWEY | OK | 74029 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259316 | | ROGERS AMY | 1324 SALT SPRINGS RD | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259317 | | ROGERS ANDREA | 709 10TH AVE SE | | | | RIO RANCHO | NM | 87124 | USA | TRADE PAYABLE | | | | | $29.58 | |
| 259318 | | ROGERS ANDREA D | 5241 N 90TH ST | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259319 | | ROGERS ANDREA K | 923 SHAFER ST | | | | MT VERNON | MO | 65712 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259320 | | ROGERS ANGEL | 402 SPENCER AVE | | | | FERGUSON | KY | 42533 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 259321 | | ROGERS ANGELA | P O BOX 848 | | | | GLOSTER | MS | 39638 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259322 | | ROGERS ANGELA | P O BOX 848 | | | | GLOSTER | MS | 39638 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 259323 | | ROGERS ANNETTE | 324 JEREMYS STRAIGHT | | | | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 259324 | | ROGERS ANNIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24089 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259325 | | ROGERS APRIL | 4290 BARLEY ST-DOMINIQUE ROGER | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259326 | | ROGERS ASHLEY | 1527 AVE E | | | | BILLINGS | MT | 59102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259327 | | ROGERS ASHLIE | ENTER STREET ADDRESS | | | | ENTER CITY | GA | 31771 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 259328 | | ROGERS ATOSA | 740 S HOPE | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259329 | | ROGERS AUSTIN | 601 MARTIN LUTHER KING JR DR | | | | TARBORO | NC | 27886 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 259330 | | ROGERS AUSTIN | 601 MARTIN LUTHER KING JR DR | | | | TARBORO | NC | 27886 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259331 | | ROGERS BOBBIJO | 921SBRYANT ST | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $51.44 | |
| 259332 | | ROGERS BONNIE | 443 OXBOW DR | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 259333 | | ROGERS BONNIE | 443 OXBOW DR | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 259334 | | ROGERS BONNIE F | 8856 W FAIRMOUNT AVE APT | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259335 | | ROGERS BRANDI | 33 QUAIL | | | | BOISE | ID | 83629 | USA | TRADE PAYABLE | | | | | $8.79 | |
| 259336 | | ROGERS BRITTNEY | 4204-1 CHAPELSTONE | | | | BENTONVILLE | AR | 72712 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259337 | | ROGERS BROOKE D | PO BOX 988 | | | | BELLA VISTA | CA | 96008 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 259338 | | ROGERS CALANDREA | 708 MAVERICK | | | | SHREVEPORT | LA | 71104 | USA | TRADE PAYABLE | | | | | $13.97 | |
| 259339 | | ROGERS CAROL | 31 N HARRISON ST | | | | BEVERLY HILLS | FL | 34465 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 259340 | | ROGERS CASSANDRA | 11836 LUSHER RD | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 259341 | | ROGERS CHARLES | 2700 LAKE RIDGE CT | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 259342 | | ROGERS CHARLITA L | 85 N MAIN STREET | | | | PATERSON | NJ | 07522 | USA | TRADE PAYABLE | | | | | $15.33 | |
| 259343 | | ROGERS CHE | 1207 MANILA | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 259344 | | ROGERS CHRISTINE | 2519 S ROXBORO ST | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 259345 | | ROGERS CONSTANCE | 223 STENNESSEE AVE | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $24.31 | |
| 259346 | | ROGERS CONSTANCE M | 514 OVERLAND AVE | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 259347 | | ROGERS CORINE M | 2643 FREMONT AVE N | | | | MPLS | MN | 55412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259348 | | ROGERS CYNTHIA | 1375 LUMBERT ST | | | | MPHS | TN | 38107 | USA | TRADE PAYABLE | | | | | $20.54 | |
| 259349 | | ROGERS CYNTHIA | 1375 LUMBERT ST | | | | MPHS | TN | 38107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259350 | | ROGERS DANIEL | 1712SHEA CENTER DR | | | | HIGHLANDS RAN | CO | 80129 | USA | TRADE PAYABLE | | | | | $10.26 | |
| 259351 | | ROGERS DANYELL | 1142 STRAWBERRY ST | | | | MARION | SC | 14599 | USA | TRADE PAYABLE | | | | | $17.76 | |
| 259352 | | ROGERS DAVID | 2523 WEST MALDANADO RD | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259353 | | ROGERS DELNORTA | 20520NW22NDAVE | | | | MIAMI | FL | 33056 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 259354 | | ROGERS DENAI | 621 N LUZERNE AVE | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 259355 | | ROGERS DENARSE | 828 1 2 S ORANGE | | | | SANTA ANA | CA | 92701 | USA | TRADE PAYABLE | | | | | $44.60 | |
| 259356 | | ROGERS DENISS | 339 DRAKE HILL ROAD | | | | CONWAY | NH | 03818 | USA | TRADE PAYABLE | | | | | $16.59 | |
| 259357 | | ROGERS DIANA | 528 VIRGINIA AVE | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 259358 | | ROGERS DIANNE | 238 MEREDITH SQ | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $196.10 | |
| 259359 | | ROGERS DOMINICA | 3240 W FULTON BLVD | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $34.57 | |
| 259360 | | ROGERS DONA V | 2800 W GLENDALE AVE | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 259361 | | ROGERS DONNA | 201 ORCHARD RD | | | | PERRY | GA | 31069 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 259362 | | ROGERS DORETHEA | 1822 RENDELL ST | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259363 | | ROGERS DOROTHY | 7813 FLEETWOOD DR | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $9.47 | |
| 259364 | | ROGERS EBONY | 2715 N ROBERTSON ST | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 259365 | | ROGERS EDDIE | 281 BOGGY HOLLOW RD | | | | PURVIS | MS | 39475 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 259366 | | ROGERS EDWIN | 531 REED ROAD | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259367 | | ROGERS ELAINE | 5135 ADMIRALTY AVENUE | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259368 | | ROGERS ELIZABETH | 1219 DREXEL AVE APT B | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259369 | | ROGERS ELIZABETH | 1219 DREXEL AVE APT B | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $19.01 | |
| 259370 | | ROGERS ELRAY | 1111 BUFORD CT | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259371 | | ROGERS ERICA | 6356 S KING DR APT 5B | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 259372 | | ROGERS FIONA | 3200 PROPER STREET | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259373 | | ROGERS GARY | 1801 SOUTH 24TH STREET | | | | SAINT JOSEPH | MO | 64507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259374 | | ROGERS GEORGE | 50 HAFFARDS ST | | | | FALL RIVER | MA | 02723 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 259375 | | ROGERS GERALDINE | PO BOX1754 | | | | CRYSTAL RIVER | FL | 34429 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259376 | | ROGERS GERALDINE | PO BOX1754 | | | | CRYSTAL RIVER | FL | 34429 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259377 | | ROGERS GINA | 2015 23RD ST NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259378 | | ROGERS HANNIYAH | 182 N 19TH ST | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $13.72 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 259379 | | ROGERS HELENA C | 9436 CORONADO DRIVE | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259380 | | ROGERS HUNDREA | 1623 RIO HILL DR APT 202 | | | | CAHRLOTTESVILLE | VA | 22901 | USA | TRADE PAYABLE | | | | | $40.19 | |
| 259381 | | ROGERS IDALIA | 3839 W MELVINA | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259382 | | ROGERS JACKIE | 203 PRICE AVE | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 259383 | | ROGERS JACOB E | 2627 N FORT AVE | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $727.74 | |
| 259384 | | ROGERS JACQUIE | 9593 W TRESTLEWOOD DR | | | | BOISE | ID | 83709 | USA | TRADE PAYABLE | | | | | $56.90 | |
| 259385 | | ROGERS JAKIEL | 806 CLARK AVE | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259386 | | ROGERS JAMES | 2184 GREEN RD | | | | LAKE CITY | SC | 29560 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 259387 | | ROGERS JAMI | 1554 HIGHTOWER TRLL | | | | OXFORD | GA | 30054 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 259388 | | ROGERS JANELLE | 908 SMITHSHIRE AVE | | | | SAINT LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $7.17 | |
| 259389 | | ROGERS JANICE | 130 PALLHAN ST | | | | ENTER CITY | NC | 27258 | USA | TRADE PAYABLE | | | | | $45.16 | |
| 259390 | | ROGERS JANICE | 130 PALLHAN ST | | | | ENTER CITY | NC | 27258 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 259391 | | ROGERS JANICE | 130 PALLHAN ST | | | | ENTER CITY | NC | 27258 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 259392 | | ROGERS JASON | 305 LAC IBERVILLE DR | | | | LULING | LA | 70070 | USA | TRADE PAYABLE | | | | | $2.80 | |
| 259393 | | ROGERS JEANELL | 418 PLEASANTS DR | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $23.59 | |
| 259394 | | ROGERS JESS | PO BOX 986 | | | | SANTA CLARA CENTRAL | NM | 88026 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 259395 | | ROGERS JESSICA | 5 BRIARWOOD RD | | | | CARTERSVILLE | GA | 29546 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 259396 | | ROGERS JESSICA | 5 BRIARWOOD RD | | | | CARTERSVILLE | GA | 29546 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 259397 | | ROGERS JESSICA | 5 BRIARWOOD RD | | | | CARTERSVILLE | GA | 29546 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 259398 | | ROGERS JOHN | 5028 HWY W | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259399 | | ROGERS JOYCE | 634 CASTAIN DR | | | | MANDEVILLE | LA | 70448 | USA | TRADE PAYABLE | | | | | $82.40 | |
| 259400 | | ROGERS JOYCE | 634 CASTAIN DR | | | | MANDEVILLE | LA | 70448 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 259401 | | ROGERS JUDY B | HWY 152 E 5265 | | | | HANOVER | NM | 88023 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 259402 | | ROGERS JULIE | 1058 WILLIAMS | | | | SLT | CA | 96150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259403 | | ROGERS JUSTIN | 941 CREST RIDGE DR | | | | ROSSVILLE | GA | 30720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259404 | | ROGERS KAREN | 1935 FRENCHMEN ST | | | | NEW ORLEANS | LA | 70116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259405 | | ROGERS KIELA | 3728ZURICH TER | | | | INDIANAPOLIS | IN | 46228 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 259406 | | ROGERS KIELA D | 3728 ZURICH TER | | | | INDIANAPOLIS | IN | 46228 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 259407 | | ROGERS KOURTNEY | 204 DAKOTA ST | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 259408 | | ROGERS LA S | 1521 HARDESTY AVE | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 259409 | | ROGERS LAMIMA | 2301 ESTALINE DRIVE | | | | FLORENCE | AL | 35630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259410 | | ROGERS LANIQUE | 4501 PILGRIM RD | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 259411 | | ROGERS LAQRISHA | 5746 LABORDE AVE | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $4.37 | |
| 259412 | | ROGERS LATARSHA | 17560 SW 140 CT | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259413 | | ROGERS LATIFA | 3013 E MOUMENT ST | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 259414 | | ROGERS LATISHA | 221 WOOD GREEN DR | | | | WENDELL | NC | 27591 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 259415 | | ROGERS LATOYA | 2212 ROSE AVE | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259416 | | ROGERS LAURA | 146 LINDEN ST | | | | EAST PEORIA | IL | 61611 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 259417 | | ROGERS LILY | 699 EAST MAIN STAPT 102 | | | | ROCHESTER | NY | 14605 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 259418 | | ROGERS LINDA | 1421 SUWANEE RD | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259419 | | ROGERS LINDSAY | 1016 WILLIAMS ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 259420 | | ROGERS LISA | 3913 COCINA LN | | | | PALMDALE | CA | 93551 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 259421 | | ROGERS LISA | 3913 COCINA LN | | | | PALMDALE | CA | 93551 | USA | TRADE PAYABLE | | | | | $16.60 | |
| 259422 | | ROGERS LOIS | 115 LEISURE LN | | | | WHITEHOUSE | TX | 75791 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 259423 | | ROGERS MALINDA | 1709 GRAY LAKE DR | | | | PRINCTEN | LA | 71067 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 259424 | | ROGERS MANICKA | 5103 WESTERN ST | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 259425 | | ROGERS MARGARET G | 1680 ONEAL LANE | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 259426 | | ROGERS MARIA | 13358 BELL ISLAND RD | | | | WARSAW | MO | 65355 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 259427 | | ROGERS MARYLEE | 905 BLACKOAK WAY | | | | MINNEOLA | FL | 34715 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 259428 | | ROGERS MEGAN | 5235 CO LINE RD | | | | LIVINGSTON | TX | 77351 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 259429 | | ROGERS MEGAN | 5235 CO LINE RD | | | | LIVINGSTON | TX | 77351 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259430 | | ROGERS MELINDA | 9 ANDRENA DR | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 259431 | | ROGERS MELINDA | 9 ANDRENA DR | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 259432 | | ROGERS MICHAEL | 3117 FAVORITE WAY | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 259433 | | ROGERS MICHAEL | 3117 FAVORITE WAY | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $6.26 | |
| 259434 | | ROGERS MICHELLE | 7287 WOODSTEAD CT APT 5 | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 259435 | | ROGERS MICHELLE | 7287 WOODSTEAD CT APT 5 | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 259436 | | ROGERS MIEASHIA | PO BOX 101 | | | | MINOKON | MO | 21836 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 259437 | | ROGERS MIKE | 513 SUNSET DR | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259438 | | ROGERS MONICA | PO BOX 726 | | | | BUNN | NC | 27508 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259439 | | ROGERS NAJAE | 6945 MORSE AVE APT 712 | | | | JAX | FL | 32244 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 259440 | | ROGERS NANCY | 5924 STONE AVE | | | | PORTAGE | IN | 46368 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 259441 | | ROGERS NEYSA | 4937 STUART RD | | | | DENTON | TX | 76207 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 259442 | | ROGERS NICKI | 140 MARYLYN | | | | ALBANY | OR | 97322 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259443 | | ROGERS NICOLE | 700 MERCER MILL RD | | | | ELIZABETH | NC | 28337 | USA | TRADE PAYABLE | | | | | $12.89 | |
| 259444 | | ROGERS NIKI | 14 TALLMAN ST | | | | JACKSONVIL44 | NC | 28540 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 259445 | | ROGERS NN | 1523 GREYBAR LANE | | | | MURFREESBORO | TN | 37129 | USA | TRADE PAYABLE | | | | | $30.51 | |
| 259446 | | ROGERS PAM | 101 W LINCOLN | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 259447 | | ROGERS PARIS S | 2427 FRANCIS ST | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259448 | | ROGERS PATRICE | 202 W 37TH ST | | | | LONG BEACH | CA | 90807 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 259449 | | ROGERS PATRICIA | 333 CHESTNUT ST | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 259450 | | ROGERS PATRICIA A | 2808 WASHINGTON DR | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $8.47 | |
| 259451 | | ROGERS PATRICK | 8626 CORALBERRY LANE | | | | INDIANAPOLIS | IN | 46239 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 259452 | | ROGERS PATTY | 301 DATES AVE NW | | | | FORT WALTON BEAC | FL | 32548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259453 | | ROGERS PAULA | PO BOX 263 | | | | ARTESIA | MS | 39736 | USA | TRADE PAYABLE | | | | | $13.55 | |
| 259454 | | ROGERS PAULA K | 72 CANEBRAKE BLVD | | | | HATTIESBURG | MS | 39402 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 259455 | | ROGERS QUINELLUS | 12726 HIGHWAY 119 NORTH | | | | ALAMARALE | NC | 28001 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 259456 | | ROGERS RANDALL | 314 TALLYHO DR | | | | AUBURN | AL | 36832 | USA | TRADE PAYABLE | | | | | $350.00 | |
| 259457 | | ROGERS RANETTE U | 89 419 HALEAKALA AVENUE | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $21.63 | |
| 259458 | | ROGERS RICKY | 6004 NE 50TH ST | | | | KANSAS CITY | MO | 64119 | USA | TRADE PAYABLE | | | | | $21.82 | |
| 259459 | | ROGERS ROBERT | 2416 W FOSTER AVE | | | | CHICAGO | IL | 60625 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 259460 | | ROGERS ROBERTA | 2400 13TH AVE S | | | | GREAT FALLS | MT | 59405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259461 | | ROGERS ROBIN | PO BOX 5587 | | | | CLEVELAND | OH | 44101 | USA | TRADE PAYABLE | | | | | $32.07 | |
| 259462 | | ROGERS ROCHELL | 3 WINTER LN | | | | NEWNAN | GA | 30265 | USA | TRADE PAYABLE | | | | | $21.20 | |
| 259463 | | ROGERS RODNEY | 3362 TOM FORK RD | | | | RINGGOLD | VA | 24586 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259464 | | ROGERS RONDA | PO BOX 292 | | | | ALTOONA | AL | 35952 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 259465 | | ROGERS RUTH M | 2479 S 9TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259466 | | ROGERS SAMUEL | 187 CANYON RD | | | | MOCKSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $41.60 | |

Pg 3298 of 4636
Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 259467 | | ROGERS SANDRA | 921 SANDERS LANE | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 259468 | | ROGERS SANDRA B | 45013 CHEMEKETTE ROAD | | | | ROBERT | LA | 70455 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259469 | | ROGERS SARAH | 1300 LOUIS HENNA BLVD | | | | ROUND ROCK | TX | 78664 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259470 | | ROGERS SARAH S | 7 JONES CIRCLE | | | | FLETCHER | NC | 28732 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 259471 | | ROGERS SHABAZZ L | 46 GREGORY LN APT 309 | | | | ACWORTH | GA | 30102 | USA | TRADE PAYABLE | | | | | $13.12 | |
| 259472 | | ROGERS SHANICE | 15055 RALGIH | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259473 | | ROGERS SHELLY | LOTHROP ST | | | | OMAHA | NE | 68110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259474 | | ROGERS SHEREA T | 1314 SHARON GREEN | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 259475 | | ROGERS SONDRA | 3743 N DREXEL AVE | | | | INDIANAPOLIS | IN | 46218 | USA | TRADE PAYABLE | | | | | $7.04 | |
| 259476 | | ROGERS SPENCER L | 4989 MURRAY JOHNSON RD | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259477 | | ROGERS STACEY | 5713 HIDDEN PARK DR | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 259478 | | ROGERS STACY | 1933 SHARON RD WEST | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $35.62 | |
| 259479 | | ROGERS STEPHAN J | P O BOX 294 | | | | BISHOP | CA | 93515 | USA | TRADE PAYABLE | | | | | $170.62 | |
| 259480 | | ROGERS STEPHANIE M | 120 PITTS ROAD | | | | WALHALLA | SC | 29691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259481 | | ROGERS STEPHEN | 1110 BROWN BRIDGE RD | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 259482 | | ROGERS STEVE | 1155 INDIGO LN APT 4 | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $12.71 | |
| 259483 | | ROGERS SUE | 16314 E CAROLINE DR | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259484 | | ROGERS SYLVIA | 4 F WOODCROFT APTS | | | | ASHEVILLE | NC | 28801 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 259485 | | ROGERS TALANA | 14 NEWTOWN ROAD UNIT A 15 | | | | DANBURY | CT | 06810 | USA | TRADE PAYABLE | | | | | $744.44 | |
| 259486 | | ROGERS TALISHA | 700 CONCORDINA AVE | | | | CHARLOTTE | NC | 28206 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 259487 | | ROGERS TAMIKA | XXXXXXXXXXXXXXXXXXXXXXXX | | | | WEST PALM BCH | FL | 33405 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 259488 | | ROGERS TAMMY | 123 SEASAME STREET | | | | MARSHFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259489 | | ROGERS TAMRA | 6303 W 11TH PL | | | | TULSA | OK | 74127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259490 | | ROGERS TANISHA | 3030 SW BRIDGE ST | | | | PORT SAINT LUCIE | FL | 34953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259491 | | ROGERS TASHEKA | 2251 N 6TH ST | | | | HBG | PA | 17110 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 259492 | | ROGERS TEDDY | 543 ELIS AVE | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259493 | | ROGERS TEMONTE | 1101 APPERSON ST | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259494 | | ROGERS TERESA | 4209 CAPULET LANE APT 104 | | | | FT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 259495 | | ROGERS TERESA | 4209 CAPULET LANE APT 104 | | | | FT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 259496 | | ROGERS TERKIA | 4273 58TH AVE APT 11 | | | | BLADENSBURG | MD | 20710 | USA | TRADE PAYABLE | | | | | $19.05 | |
| 259497 | | ROGERS THELMA | 3916 ASHLAND AVE A | | | | SAINT LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 259498 | | ROGERS TIARA | 5100 BARTO AVE | | | | SLIITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 259499 | | ROGERS TIFFANY L | 1938 HOLLAND AVE | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 259500 | | ROGERS TIKISHA | PO BOX 1108 | | | | CARRBORO | NC | 27510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259501 | | ROGERS TINA | 4323 ANINI RD | | | | KILAUEA | HI | 96754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259502 | | ROGERS TINA | 4323 ANINI RD | | | | KILAUEA | HI | 96754 | USA | TRADE PAYABLE | | | | | $15.77 | |
| 259503 | | ROGERS TISHAWNA | 1253 HODIAMONT AV | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $37.00 | |
| 259504 | | ROGERS TREMEXIA | 512 W 4TH AVE | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259505 | | ROGERS TRENEESHA | 4328 COLLINS AVE | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 259506 | | ROGERS TYLAR | 2701 MORIN CT 2 | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 259507 | | ROGERS UNIQUE | 6060 SW SW 177TH | | | | BEAVRTON | OR | 97007 | USA | TRADE PAYABLE | | | | | $66.10 | |
| 259508 | | ROGERS UNIQUE | 6060 SW SW 177TH | | | | BEAVRTON | OR | 97007 | USA | TRADE PAYABLE | | | | | $455.31 | |
| 259509 | | ROGERS VANESA | 4775 WASHINGTON TERR | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $18.65 | |
| 259510 | | ROGERS VERALYN | 383 STREAM ROAD | | | | AUGUSTA | ME | 04330 | USA | TRADE PAYABLE | | | | | $3.80 | |
| 259511 | | ROGERS VICTORIA | 802 PINE STREET | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $105.01 | |
| 259512 | | ROGERS VICTORIA | 802 PINE STREET | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259513 | | ROGERS WANDA | 5304 FORTUNA ST APT 549 | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 259514 | | ROGERS WESLEY | W19717104 STONEWALL DR | | | | JACKSON | WI | 53037 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 259515 | | ROGERS WILLIAM | 1240 TONAWANDA AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259516 | | ROGERWILLIAMS CASSANDRA | 609 VALENCIA DR SE | | | | ALBUQUERQUE | NM | 87108 | USA | TRADE PAYABLE | | | | | $34.64 | |
| 259517 | | ROGG EDDIE | ENTER ADDRESS | | | | ENTER CITY | KY | 41042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 259518 | | ROGG MARIAN | 59 IRVING PL | | | | SI | NY | 10304 | USA | TRADE PAYABLE | | | | | $54.55 | |
| 259519 | | ROGOV GALINA | 311 CROSS ST | | | | WINCHESTER | MA | 01890 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 259520 | | ROGOWSKI LOUISE | 8189 S 47TH ST | | | | FRANKLIN | WI | 53132 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 259521 | | ROGOZENSKI MORRIS | 10207 LOCUST STREET | | | | KANSAS CITY | MO | 64131 | USA | TRADE PAYABLE | | | | | $229.99 | |
| 259522 | | ROGRIGUEZ LEO | 3906 SHERIDAN RD | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259523 | | ROGUE LOUISCYNTHI | 134 E COUNTRYSIDE DR | | | | PUEBLO WEST | CO | 81007 | USA | TRADE PAYABLE | | | | | $51.04 | |
| 259524 | | ROGZAE E STEWART | 6611 NE 72 ST | | | | PORTLAND | OR | 97218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259525 | | ROHAN DENTON | 2181 LAKEVIEW DR | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 259526 | | ROHANNA BHOLA | 489 E 400 S APT 101 | | | | SALT LAKE CY | UT | 84111 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 259527 | | ROHDE LIZ | 888 MCCAFFERY RD | | | | BIGFORK | MT | 59911 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 259528 | | ROHDE TIFFANY | 115 KICKAPOO ST | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 259529 | | ROHDEN OCTAVIA | 621 ALABAMA AVE | | | | FT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 259530 | | ROHE JOHN | 4425 HEATH RD | | | | HASTINGS | MI | 49058 | USA | TRADE PAYABLE | | | | | $163.71 | |
| 259531 | | ROHEMA ANA | 17 HEMLOCK TERRACE WAY | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $32.86 | |
| 259532 | | ROHENA ANA | CALLE LIRIO 30 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 259533 | | ROHENA BELITZA | JARDINES DE RIO GRANDE BA 147 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $24.95 | |
| 259534 | | ROHENA CARMEN | BO CARRUZO SEC FILIPINAS | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 259535 | | ROHENA CHRISTOPHER | BO CAMPO RICO | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 259536 | | ROHENA EMERITZA | HC 01 BOX 11158 CAROLINA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 259537 | | ROHENA JOHANA | HC 03 BOX 13011 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259538 | | ROHENA LUZ C | PALMER SECT MAVI | | | | CAROLINA | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259539 | | ROHENA LUZ M | CARR 3 R857 KM 1 6 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 259540 | | ROHENA MARY A | BO SANTA CRUZLA LOMA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259541 | | ROHENA SARA | RES PEDRO REGALADO DIAZ EDF D | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 259542 | | ROHEY KEITA | 427 THIRD AVE APT 2R | | | | BROOKLYN | NY | 11215 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 259543 | | ROHIT MEHTA | 32820 FALCON DRIVE | | | | FREMONT | CA | 94555 | USA | TRADE PAYABLE | | | | | $36.76 | |
| 259544 | | ROHITASH MEHTA | 9306 WILDOAK DR | | | | BETHESDA | MD | 20814 | USA | TRADE PAYABLE | | | | | $37.09 | |
| 259545 | | ROHLF TONJA J | PO BOX 487 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $34.80 | |
| 259546 | | ROHLING OF DULUTH INC | P O BOX 16330 | | | | DULUTH | MN | 55816 | USA | TRADE PAYABLE | | | | | $31.19 | |
| 259547 | | ROHLOFF GLORIA | 13520 EL DORADO DR 50I | | | | SEAL BEACH | CA | 90740 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 259548 | | ROHLSEN SHJI S | 2861 2ND AVE S APT 2 | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 259549 | | ROHMAN LEE ANN | 44617 FIG AVE | | | | LANCASTER | CA | 93534 | USA | TRADE PAYABLE | | | | | $119.33 | |
| 259550 | | ROHN SWATSENBERG | 8326 W COLUMBINE DR | | | | PEORIA | AZ | 85381 | USA | TRADE PAYABLE | | | | | $78.83 | |
| 259551 | | ROHN SWATSENBERG | 8326 W COLUMBINE DR | | | | PEORIA | AZ | 85381 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 259552 | | ROHONDA RUDOLPH | 102 FRIAR TUCK DRIVE | | | | INDEPENCE | KY | 41051 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 259553 | | ROHR DEEDRA | 4244 SOUTH VERNAL AVE | | | | VERNAL | UT | 84078 | USA | TRADE PAYABLE | | | | | $9.36 | |
| 259554 | | ROHR MARIA | 100 SEVENTH ST | | | | HAZLET | NJ | 07730 | USA | TRADE PAYABLE | | | | | $3.49 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 259555 | | ROHR WALTER | 4409 TRIGGER CT | | | | VIRGINIA BEAC | VA | 23456 | USA | TRADE PAYABLE | | | | | $270.14 | |
| 259556 | | ROHRBACH CELINA | 1985 GLENOAKS BLVD | | | | SAN FERNANDO | CA | 91340 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 259557 | | ROHRBACHER ERICA | 3560 FASE DR | | | | WHEATFIELD | IN | 46392 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 259558 | | ROHRBACHER THERESA | 2818 HINDE | | | | SANDUSKY | OH | 44870 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 259559 | | ROHRBACK QUERIDA | 525 ELGIE ST | | | | VIDOR | TX | 77662 | USA | TRADE PAYABLE | | | | | $6.75 | |
| 259560 | | ROHRBACK STEPHANIE | 2849 WINTON DR | | | | KETTERING | OH | 45419 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 259561 | | ROHRBACK TANYA | 39 ROBERT STREET | | | | WEST CARROLTON | OH | 45449 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259562 | | ROHRMANN LEON | 3807 HIGH STREET | | | | BEAVER FALLS | PA | 15010 | USA | TRADE PAYABLE | | | | | $3.02 | |
| 259563 | | ROHRS ROBERT | 211 SHADYNOOK CT | | | | CATONSVILLE | MD | 21228 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 259564 | | ROHTEN RAFAEL | AV GETULIO VARGAS 6772 | | | | CANOAS | CA | 92010 | USA | TRADE PAYABLE | | | | | $33.85 | |
| 259565 | | ROI ENERGY INVESTMENTS LLC | P.O BOX 394 | | | | FREMONT | WI | 54940 | USA | TRADE PAYABLE | | | | | $9,688.14 | |
| 259566 | | ROIC CALIFORNIA LLC | MS 631099   P O BOX 3963 | | | | SEATTLE | WA | 98124 | USA | TRADE PAYABLE | | | | | $3,708.01 | |
| 259567 | | ROIG LYANNE | CALLE 24 7 40 VILLA NUEVA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $4.39 | |
| 259568 | | ROIG MAITE A | HC 5 BOX 56463 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259569 | | ROIG WILLIAM | URB BELLA VISTA STATE | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 259570 | | ROILANDAS RICE | 6325 CAMDEN AVE N | | | | MINNEAPOLIS | MN | 55430 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 259571 | | ROILEY RICHARD | 159 CARMEL ROAD | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 259572 | | ROITZ THOMAS | HUNTER GLEN APT G209 | | | | SPRINGFIELD | MO | 65806 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 259573 | | ROJA FREDDIE | PO BOX19 GUAYNABO | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 259574 | | ROJANO ISABEL | 10542 E SHALE DR | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $29.58 | |
| 259575 | | ROJAS ANDREA | SNU BOX 2632 | | | | BETHANY | OK | 73008 | USA | TRADE PAYABLE | | | | | $23.96 | |
| 259576 | | ROJAS ANITA | 3001 E CHARLESTON BLVD STE C | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 259577 | | ROJAS ARNALDO C | URB BELLA VISTA CALLE | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 259578 | | ROJAS AUGUSTINA | 1324 CORRIDA DE AGUA | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 259579 | | ROJAS AWILDA | HC 02 BOX 9003 | | | | LAS MARIAS | PR | 00670 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 259580 | | ROJAS BETSIE | SANTA ISIDRA II C4 69 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 259581 | | ROJAS BRIDGET | 25004 COOPER CEMETARY DR | | | | PONCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259582 | | ROJAS CARLOS | CALLE 9 BLOQUE 1 Q3 LA PR | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 259583 | | ROJAS CARLOS J | EMBARQUE TENARES | | | | BRONX | NY | 10457 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 259584 | | ROJAS CLAUDIA | 3790 AZALEA TRAIL | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $164.30 | |
| 259585 | | ROJAS DAMARIZ | 1108 LINCOLN AVE | | | | STREAMWOOD | IL | 60107 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 259586 | | ROJAS DAMIAN | 6429 BAYTHRONE DR | | | | AUSTIN | TX | 78747 | USA | TRADE PAYABLE | | | | | $9.87 | |
| 259587 | | ROJAS DIANA P | 3133 WEST 7B PLACE | | | | MIAMI | FL | 33018 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 259588 | | ROJAS EARL | PO BOX 556 | | | | ORANGEVILLE | UT | 84537 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 259589 | | ROJAS ELSA K | 808 EAST BOLTON STREET | | | | SAVANNAH | GA | 31401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259590 | | ROJAS EVELYN | 6853 W DEVONSHIRE AVE | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $28.22 | |
| 259591 | | ROJAS FRANCISCA | 1509 S BREEZE | | | | LA FERIA | TX | 78559 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 259592 | | ROJAS FRANCISCO | 715 S KNOTT AVE  12 | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 259593 | | ROJAS FRANKIL | 1501 WILLOWCREST RD | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 259594 | | ROJAS FREDDIE | PO BOX 1765 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259595 | | ROJAS GERRADO V | 12230 TICINO CIR | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $21.12 | |
| 259596 | | ROJAS GRISEL | CALLE RICARDO ARROYO 804 DORAD | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 259597 | | ROJAS GUILLERMO | 8215 SW 152 AVE | | | | MIAMI | FL | 33183 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 259598 | | ROJAS GUILLERMO | 8215 SW 152 AVE | | | | MIAMI | FL | 33183 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 259599 | | ROJAS HORACIO | 33 KENSINGTON AVE | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 259600 | | ROJAS IRIS | 1458 EAST 16TH ST | | | | BROOKLYN | NY | 11230 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 259601 | | ROJAS IVONNE | 1745 CHURCH AVE | | | | SCRANTON | PA | 18508 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 259602 | | ROJAS JOHN | 8905 SANTA MARIA WAY | | | | STOCKTON | CA | 95210 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 259603 | | ROJAS JOSE | 7372 LAKE ST | | | | NICE | CA | 95464 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 259604 | | ROJAS JOSE A | 4 MARINER TOWERS 702 | | | | BUFFALO | NY | 14201 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 259605 | | ROJAS JOSE Z | W7955 CREEK RD | | | | DELAVAN | WI | 53115 | USA | TRADE PAYABLE | | | | | $16.10 | |
| 259606 | | ROJAS JOSSELINE | 2041 W HAZELWOOD ST | | | | PHOENIX | AZ | 85015 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 259607 | | ROJAS JUAN | ALEGRE | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $296.99 | |
| 259608 | | ROJAS LARRY | 108-49 49TH AVENUE | | | | CORONA | NY | 11368 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 259609 | | ROJAS LESLIE | 2570 MURFREESBORO PIKE | | | | ANTIOCH | TN | 37217 | USA | TRADE PAYABLE | | | | | $22.07 | |
| 259610 | | ROJAS LESLIE | 2570 MURFREESBORO PIKE | | | | ANTIOCH | TN | 37217 | USA | TRADE PAYABLE | | | | | $46.66 | |
| 259611 | | ROJAS LINA | 8538 AQUEDUCT AVE | | | | NORTH HILLS | CA | 91343 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 259612 | | ROJAS LORRAINE | 16076 GREEN HILL DR | | | | VICTORVILLE | CA | 92394 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 259613 | | ROJAS LUIS | PO BOX 1733 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 259614 | | ROJAS LUZ M | 27 NA WEST DDRIVE | | | | PISGAH FOREST | NC | 28768 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 259615 | | ROJAS MAIDA | 7118 ETHEL AVE | | | | NORTH HOLLYWOOD | CA | 91601 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 259616 | | ROJAS MARCIA U | 1822 NE 49TH ST | | | | KANSAS CITY | MO | 64118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259617 | | ROJAS MARGARITA | HC016677 LA JAGUA | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259618 | | ROJAS MARIA | 355 CALLE BOLIVAR | | | | SANTURCE | PR | 00912 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259619 | | ROJAS MARIA | 355 CALLE BOLIVAR | | | | SANTURCE | PR | 00912 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 259620 | | ROJAS MARIA | 355 CALLE BOLIVAR | | | | SANTURCE | PR | 00912 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259621 | | ROJAS MARIA | 355 CALLE BOLIVAR | | | | SANTURCE | PR | 00912 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 259622 | | ROJAS MARIA | 355 CALLE BOLIVAR | | | | SANTURCE | PR | 00912 | USA | TRADE PAYABLE | | | | | $25.31 | |
| 259623 | | ROJAS MARIA L | 5150 E SAHARA AVE APT 27-A | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 259624 | | ROJAS MARIE E | 3117 SW TWILIGHT CT | | | | TOPEKA | KS | 66614 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 259625 | | ROJAS MARILIBETH | LUIS MINOZ RIVERA 100 COCO VIE | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259626 | | ROJAS MARISOL | 831 S SAN PABLO LN | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $29.62 | |
| 259627 | | ROJAS MARIA | 723 E 87TH PL | | | | LOS ANGELES | CA | 90002 | USA | TRADE PAYABLE | | | | | $42.17 | |
| 259628 | | ROJAS MELANY | HC 33 BOX 2172 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259629 | | ROJAS MELISSA | 1037 BLOOMINGDALE | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $31.29 | |
| 259630 | | ROJAS MILAGROS | CARR 478 KM 4 0 INT | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $24.66 | |
| 259631 | | ROJAS OCAVEL | CALLE 728 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 259632 | | ROJAS OLGA | 19612 SW DEEPWELL CT | | | | BEAVERTON | OR | 97007 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259633 | | ROJAS PATRICIA A | 9975 PALMETTO AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $362.98 | |
| 259634 | | ROJAS PAUL | 11721 W LAUREL LN | | | | EL MIRAGE | AZ | 85335 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 259635 | | ROJAS RAMON | 15687 DILLON RD SP 56 | | | | DESERT HOT SP | CA | 92241 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 259636 | | ROJAS RAUL | 379 CALLE MARACA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259637 | | ROJAS ROCIO | 315 BERGERON ST APT F | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 259638 | | ROJAS ROSALINDA F | CALLE 146 CY16 VALLE ARRI | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 259639 | | ROJAS SAM R | PO BOX 2362 | | | | CLEARLAKE | CA | 95422 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 259640 | | ROJAS SAMANTHA | 8832 N CHARLOTTE ST | | | | KC | MO | 64155 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 259641 | | ROJAS STEPHANIE | 303 E BULLARD | | | | FRESNO | CA | 93710 | USA | TRADE PAYABLE | | | | | $6.86 | |
| 259642 | | ROJAS VERONICA | 2306 IVY ST | | | | CORVALLIS | OR | 97330 | USA | TRADE PAYABLE | | | | | $4.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 259643 | | ROJAS VICTOR | 3345 SW 87TH PL | | | | MIAMI | FL | 33165 | USA | TRADE PAYABLE | | | | | $1,474.38 | |
| 259644 | | ROJAS VIVIANA | URB MOREL CAMPOS CALLE ALMA SU | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259645 | | ROJAS YOLLIN | BO OBRERO CALLE 7 SOTANO 490 | | | | SAN JUAN | PR | 00916 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 259646 | | ROJAS YVONNE | 2632 W LA VITA | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 259647 | | ROJASSOTO YSAMELIZ | HC 74 BOX 5946 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259648 | | ROJAZ ELLIS | 162 GINGER WAY | | | | RESECA | GA | 37352 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259649 | | ROJEAN EVANS | 2308 LEIGNWORTH BLVD | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $62.07 | |
| 259650 | | ROJEK AMY | 3541 TODD HILLS RD  NONE | | | | CEDAR RAPIDS | IA | 52411 | USA | TRADE PAYABLE | | | | | $49.94 | |
| 259651 | | ROJEK JAMES | 9589 4 WINDS DR | | | | ELK GROVE | CA | 95758 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 259652 | | ROJELIO AGUILAR | 2809 WILLOW PL AOT B | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 259653 | | ROJO BENJAMIN | 952 PRESIDENT AVE APT 12 | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259654 | | ROJO GELACIO | 1481 ARROWHEAD DR | | | | WINTERVILLE | NC | 28590 | USA | TRADE PAYABLE | | | | | $12.83 | |
| 259655 | | ROJO IVETTE | 8228 N 19TH AVE APT3135 | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 259656 | | ROJO KATY | 1978 EL PARAISO DRIVE | | | | BROWNSVILLE | TX | 28570 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 259657 | | ROJOS AGRIL | 5042 ROOSVELT | | | | PHIL | PA | 19149 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 259658 | | ROKAS PATTY | 7641 SWISSHELM LANE | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259659 | | ROLAN MARTINEZ | 3118 SW 2 TER | | | | MIAMI | FL | 33145 | USA | TRADE PAYABLE | | | | | $8.79 | |
| 259660 | | ROLAND AMANDA | 5607 FAIRFIELD DRIVE | | | | WAYNESVILLE | OH | 45068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259661 | | ROLAND BURKS III | 1297 COUNTY RD 21 | | | | GREENSBORO | AL | 36744 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 259662 | | ROLAND CHANEL | 3398 THOMPSON AVE | | | | SAN JOSE | CA | 95118 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 259663 | | ROLAND CUNNINGHAM | 20031 WIL KING RD | | | | LEWIS | DE | 19958 | USA | TRADE PAYABLE | | | | | $36.12 | |
| 259664 | | ROLAND DARRYL | 2330 INDIAN MOUND TRAIL | | | | KISSIMMEE | FL | 34746 | USA | TRADE PAYABLE | | | | | $100.75 | |
| 259665 | | ROLAND DAVE | 1598 SLATE HILL RD | | | | PEACH BOTTOM | PA | 17563 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 259666 | | ROLAND EVELYN | 2125 DICKINSON RD | | | | CHESTERTON | IN | 46304 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 259667 | | ROLAND GILES | 1500 DIAMOND HILL RD | | | | BLACKSTONE | MA | 01504 | USA | TRADE PAYABLE | | | | | $57.71 | |
| 259668 | | ROLAND HARMON | 73 RED ROBIN TURN | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 259669 | | ROLAND HERNANDEZ | 9902 HINDS ST | | | | HOUSTON | TX | 77034 | USA | TRADE PAYABLE | | | | | $9.09 | |
| 259670 | | ROLAND JACK | 300 E PROSSER | | | | CHEYENNE | WY | 82007 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 259671 | | ROLAND JASMINE | 718 S 13TH ST | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 259672 | | ROLAND JOSHUA | 7552 HILLCREST DR | | | | FLORENCE | KY | 41042 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 259673 | | ROLAND K SMITH | 13115 E JEFFERSON AVE | | | | DETROIT | MI | 48215 | USA | TRADE PAYABLE | | | | | $16.37 | |
| 259674 | | ROLAND MARCELLO R | 3310 CINDY ST | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259675 | | ROLAND MCCOY | XXX | | | | BALTIMORE | MD | 21228 | USA | TRADE PAYABLE | | | | | $113.94 | |
| 259676 | | ROLAND MEZA | 4326 BEARD DRIVE | | | | BATON ROUGE | LA | 70810 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 259677 | | ROLAND MIKE | 205-12 112RD ST ALBANS | | | | JAMAICA | NY | 11412 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 259678 | | ROLAND NEANNA | 5065 CABANNE | | | | STL | MO | 63113 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 259679 | | ROLAND PACQUETTE | 218 EAST 39TH STREET | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $34.99 | |
| 259680 | | ROLAND PEREZ | 4331 SW 11 ST | | | | MIAMI | FL | 33134 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 259681 | | ROLAND RAELYN | 36 WOODBINE AVE | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259682 | | ROLAND ROLAND | 1683 MAGNOLIA LN | | | | KISSIMMEE | FL | 34746 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 259683 | | ROLAND RUSSELL | 22 CEDAR LN | | | | LIVINGSTON | MT | 59047 | USA | TRADE PAYABLE | | | | | $74.24 | |
| 259684 | | ROLAND SAUER | 39W139 CRESCENT LN  NONE | | | | CAMPTON HILLS | IL | 60175 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 259685 | | ROLAND THELMA | 1927 TOKEN ST APT C | | | | N. CHAS | SC | 29405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259686 | | ROLAND URRUTIA | 13056 16TH ST | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $160.58 | |
| 259687 | | ROLANDA WALKER | 920 HILL ST | | | | BRUMONT | CA | 94102 | USA | TRADE PAYABLE | | | | | $22.29 | |
| 259688 | | ROLANDO BOULY | 5 SANTA BLARA PALMAREAL | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259689 | | ROLANDO CORTEZ | 1219 AVE APT 9 | | | | MIAMI | FL | 33139 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 259690 | | ROLANDO DIMAS | 5079 TOMAHAWK | | | | ROBSTOWN | TX | 78380 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 259691 | | ROLANDO FERRER | 19355 SW 65TH AVE APT45 | | | | TUALATIN | OR | 97062 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 259692 | | ROLANDO GARCIA | XXX | | | | LAKE WORTH | FL | 33460 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 259693 | | ROLANDO GARZA | 466 HOLLY LN | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $1,066.82 | |
| 259694 | | ROLANDO GOMEZ | 12101 DESSAU RD | | | | AUSTIN | TX | 78754 | USA | TRADE PAYABLE | | | | | $2.87 | |
| 259695 | | ROLANDO GUZMAN | 216 E STREET | | | | GRANGER | WA | 98932 | USA | TRADE PAYABLE | | | | | $27.39 | |
| 259696 | | ROLANDO HERNANDEZ | 3932 TOLEDO ROAD | | | | JACKSONVILLE | FL | 32259 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 259697 | | ROLANDO LUNA | NA | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 259698 | | ROLANDO OROZCO | 832 OLDS AVE | | | | LIVINGSTON | CA | 95334 | USA | TRADE PAYABLE | | | | | $16.26 | |
| 259699 | | ROLANDO PADILLA | BOPAJARDS CANDELARIA | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 259700 | | ROLANDO RAMIREZ | 2771 JANUARY CT | | | | FALLS CHURCH | VA | 22043 | USA | TRADE PAYABLE | | | | | $60.40 | |
| 259701 | | ROLANDO RODRIGUEZ | 11602 NW 57 AV | | | | MIAMI | FL | 33176 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 259702 | | ROLANDO SALINAS | 710 SONESTA DR APT 1 | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $6.49 | |
| 259703 | | ROLANDO SERRANO | HC 01 BOX 5425 | | | | JAYUYA | PR | 00664 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259704 | | ROLANDO SOLARES | 8640 GUATEMALA AVE | | | | DOWNEY | CA | 90240 | USA | TRADE PAYABLE | | | | | $142.98 | |
| 259705 | | ROLANDO SOSA | RES LOS ROSALES BLQ10 APT69 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259706 | | ROLAZ DENISE | 1351 GOOD INTENT RD | | | | DEPTFORD | NJ | 08096 | USA | TRADE PAYABLE | | | | | $23.99 | |
| 259707 | | ROLDAN ASLYN | URB BAIROA CALLE 9 C N 11 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259708 | | ROLDAN CAROLINA | HC 02 BX 444 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $14.21 | |
| 259709 | | ROLDAN DELVIN | CALLE 42 687 PARC NUEVAS CELAD | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259710 | | ROLDAN EGDA | TERRALINDA TOLEDO 7 | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259711 | | ROLDAN GEORGIA M | 647 | | | | WEATHERLY | PA | 18255 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 259712 | | ROLDAN GERENA | PO BOX 567 | | | | CHRISTIANSTED | VI | 00821 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259713 | | ROLDAN JENNIFER | RES LA RIVIERA ED 8 APT 35 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259714 | | ROLDAN KARLA | 1309 IRONTON | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259715 | | ROLDAN LEYSHA | APRT 1625 YABUCOA | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 259716 | | ROLDAN LOURDES | HC 10 BOX 49184 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259717 | | ROLDAN LUIS | BARRIO RIO CALLE TONY | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $6.64 | |
| 259718 | | ROLDAN LUIS | BARRIO RIO CALLE TONY | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $50.01 | |
| 259719 | | ROLDAN LUIS O | TURABO GARDENS CALLE J R 3 39 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 259720 | | ROLDAN MARIA | JARDINES DE CEIBA EDI 5 APART | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $15.04 | |
| 259721 | | ROLDAN MARIA | JARDINES DE CEIBA EDI 5 APART | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259722 | | ROLDAN MARIE | URB BELLO HORIZONTE C 3 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259723 | | ROLDAN MATTHEW | 1312 SOLITAIRE CT | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 259724 | | ROLDAN MITZIA | NUM 74 CALLE LOS VETERANO | | | | ENSENADA | PR | 00647 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 259725 | | ROLDAN NATHASHA | HC 01 BOX 5566 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259726 | | ROLDAN NEREIDA | URB VISTA VERDE CALLE 6 CASA 1 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259727 | | ROLDAN PATRISHEA | COND JARD DEVALENCIA APRT 304 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $30.40 | |
| 259728 | | ROLDAN PEDRO | LEVITTOWN STA SECCION BL | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 259729 | | ROLDAN ROBERTO R | 4840 TRAFFORD | | | | HILDAY | FL | 34690 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259730 | | ROLDAN RODRIGO | 1877 EL RANCH DRAPT 36 | | | | SPARKS | NV | 89431 | USA | TRADE PAYABLE | | | | | $84.61 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 259731 | | ROLDAN ROSE M | VALLE ANDALUCIA C-12 CALLE 3 | | | | SIDNEY | OH | 45365 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259732 | | ROLDAN SHAEDEAN N | RR1 BOX 9401 KINGSHILL ST | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $30.85 | |
| 259733 | | ROLDANMATOS ANA | PO BOX814 | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259734 | | ROLDANSANTIAGO MONICA M | URB SANTA MONICA S41 CALLE14 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259735 | | ROLDOLFO QUITO | 7 BEECH ST | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 259736 | | ROLEK ELIZABETH | 807 PENN | | | | PROSPECT PARK | PA | 19076 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 259737 | | ROLEN ANGELA | 30046 ORANGE AVE | | | | SORRENTO | FL | 32776 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 259738 | | ROLENE DAVIS | 25275 240TH ST | | | | SHEVLIN | MN | 56676 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 259739 | | ROLES LASHAWN | 2901 FREDRICK AVE 7 APTC | | | | ST JOSEPH | MO | 64506 | USA | TRADE PAYABLE | | | | | $12.18 | |
| 259740 | | ROLETTE STUART | 102 SURRY DR | | | | SHAWNEE | OK | 74804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259741 | | ROLI EYESAN | 7012 GUILFORD RD | | | | UPPER DARBY | PA | 19082 | USA | TRADE PAYABLE | | | | | $695.98 | |
| 259742 | | ROLI POLI | 256 RIDGE ST | | | | WILKES BARRE | PA | 18706 | USA | TRADE PAYABLE | | | | | $956.64 | |
| 259743 | | ROLIN JIMMY | 626 LIVE OAK IN | | | | PCB | FL | 32408 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 259744 | | ROLINDA J RICKTEROFF | PO BOX 3243 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 259745 | | ROLINDA WHITLOW | 2871 TROY | | | | TROY | MI | 48084 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 259746 | | ROLINDA WILHELME | 5658 JACARANDA AVE | | | | PORT ORANGE | FL | 32127 | USA | TRADE PAYABLE | | | | | $98.03 | |
| 259747 | | ROLINSKI MICHAEL | 325 RIDGE RD | | | | JUPITER | FL | 33477 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 259748 | | ROLISHA ETIENNE | 5827 SALAMANCA LANE | | | | TOBYHANNA | PA | 18466 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 259749 | | ROLL CONNIE | 1503 S STEWART AVE | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259750 | | ROLL ROSE | 430 NW 28TH ST | | | | MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 259751 | | ROLL SHANA | 3928 1ST LANE | | | | BRIGGSVILLE | WI | 59320 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 259752 | | ROLLA DAILY NEWS | 101 WEST 7TH PO BOX 808 | | | | ROLLA | MO | 65401 | USA | TRADE PAYABLE | | | | | $3,340.57 | |
| 259753 | | ROLLA SIRJIE | 10078 PASEO MONTRIL | | | | SAN DIEGO | CA | 92129 | USA | TRADE PAYABLE | | | | | $18.86 | |
| 259754 | | ROLLAND LUSK | 217Y TICKLE RD | | | | WESTPORT | MA | 02790 | USA | TRADE PAYABLE | | | | | $3.02 | |
| 259755 | | ROLLAND SAFES & LOCK CO INC | 1926 AIRLINE DR | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $604.97 | |
| 259756 | | ROLLAND TUCKER | 1505 CEASAR RD | | | | CARRIERE | MS | 39426 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 259757 | | ROLLE DENISE | 5834 NW GERALD CIR | | | | PORT ST LUCIE | FL | 34986 | USA | TRADE PAYABLE | | | | | $53.40 | |
| 259758 | | ROLLE IRIS | 4147 MILNER CIRCLE | | | | LAKE WORTH | FL | 33464 | USA | TRADE PAYABLE | | | | | $37.09 | |
| 259759 | | ROLLE LAURA | 2367 NW 84 ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 259760 | | ROLLE LAURA | 2367 NW 84 ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 259761 | | ROLLE ROCHELLE | 2800 SW 4TH AVE | | | | FORT LAUDERDALE | FL | 33315 | USA | TRADE PAYABLE | | | | | $226.00 | |
| 259762 | | ROLLE S PLACE CABANAS | 813 NW 4TH AVE | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $236.46 | |
| 259763 | | ROLLE SHARON | 1822 APTC | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 259764 | | ROLLE SHAWNTA R | 1408 BATES AVE | | | | EUSTIS | FL | 32726 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 259765 | | ROLLE TANGELA | 152001 MEMORIAL HWY | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $15.14 | |
| 259766 | | ROLLE TERESA | 1031 NE 161ST TER | | | | MIAMI | FL | 33162 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 259767 | | ROLLEN MICHAEL | 20 S OCEOLA ST | | | | BEVERLY HILLS | FL | 34465 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 259768 | | ROLLER LADAWNA | 510 ATWOOD | | | | KINSLEY | KS | 67547 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 259769 | | ROLLER MILL LLC | POST OFFICE BOX 671048 | POST OFFICE BOX 671048 | | | MARIETTA | GA | 30066 | USA | TRADE PAYABLE | | | | | $9,665.48 | |
| 259770 | | ROLLER MISTY | 501 14TH ST | PHENIX CITY | | | PHENIX CITY | AL | 36867 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 259771 | | ROLLER PATRICK | 2116 TESDRO PL  NONE | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $75.78 | |
| 259772 | | ROLLER SARAH | 2402 SE 20TH CIRCLE | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 259773 | | ROLLER WILL C | 158 SOUTH ST | | | | GREENFIELD | OH | 45123 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 259774 | | ROLLERSON SIMONE | 5442 SAPPHIRE CIR | | | | ELLENWOOD | GA | 30294 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 259775 | | ROLLIE TRACEY | 208 HARRIS STREET | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 259776 | | ROLLIN JAMES | 210 WINDY BUSH RD | | | | WALKER | WV | 26180 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 259777 | | ROLLING THUNDER EXPRESS | P O BOX 480  65 MAIN ST | | | | NEWPORT | ME | 04953 | USA | TRADE PAYABLE | | | | | $1,377.80 | |
| 259778 | | ROLLING TIFFANY | 3162 9TH ST | | | | NIAAGARA FALLS | NY | 14305 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 259779 | | ROLLINGS ELEANOR | 3251 GREGORY RD | | | | ROCKWELL | NC | 28138 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 259780 | | ROLLINGSSMITH ARIES | 101 FOUNDRY ST | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 259781 | | ROLLINS AARON | 11652 WEST HIALEAH PL | | | | LITTLETON | CO | 80127 | USA | TRADE PAYABLE | | | | | $1,765.74 | |
| 259782 | | ROLLINS ALICE M | 6616 W MEDFORD AVE 1 | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259783 | | ROLLINS ANTHONY | 125 PARK AVE | | | | FAIRBURN | GA | 30213 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 259784 | | ROLLINS CAROLYN | 1940 17TH ST SW | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259785 | | ROLLINS CORY | 4478 FLOWS WAY | | | | LAKE WORTH | FL | 33461 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 259786 | | ROLLINS CYNTHIA | 19 STALLION DR | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 259787 | | ROLLINS DANIELLE L | 9310 WALDEN BROOK DR | | | | LITHONIA | GA | 30038 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259788 | | ROLLINS DARICE | 1075 CLARENDON | | | | SHERIDAN | WY | 82801 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 259789 | | ROLLINS DIANE D | 4649 BUTTON BUSH CT | | | | STOW | OH | 44224 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 259790 | | ROLLINS DONETTA | 360 SIX FLAGS DR | | | | AUSTELLA | GA | 30168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259791 | | ROLLINS JENNIFER | 3646 W 79 ST | | | | CHIAGO | IL | 60652 | USA | TRADE PAYABLE | | | | | $19.07 | |
| 259792 | | ROLLINS JOYL | 4798 CEDAR BRIDGE AVE | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259793 | | ROLLINS KAREN | 51357 TELEGRAPH RD | | | | AMHERST | OH | 44001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259794 | | ROLLINS KAWASSE K | 38 DOBBS DR | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 259795 | | ROLLINS MICHAEL | 5828 COOLIDGE STREET | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $42.94 | |
| 259796 | | ROLLINS SHAYLISHA | 434 VALLEY RD | | | | COATESVILLZ | PA | 19320 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 259797 | | ROLLINS SHIRLEY A | 512 W 26TH ST | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 259798 | | ROLLINS STEPHANIE | 266 WELLER BLVD | | | | VA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259799 | | ROLLINS TRACY | 1511 FIREHOUSE LANE | | | | JEFFERSON CITY | MO | 65101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259800 | | ROLLINS TRITHENA | 12082 SW 251 ST | | | | MIAMI | FL | 33032 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 259801 | | ROLLINS VICKIE | 1136 GARNETTE RD | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259802 | | ROLLINSON TAMMY | 200 VIRGINIA DR APT 307 | | | | ABBEVILLE | SC | 29620 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 259803 | | ROLLIS MARCELLA | PO BOX 664 | | | | BELLPORT | NY | 11713 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 259804 | | ROLLISON CHRYSTAL | 2632 W 39TH ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 259805 | | ROLLO DORNC | 5821 FLAMINGO RD | | | | CRESTVIEW | FL | 32539 | USA | TRADE PAYABLE | | | | | $13.22 | |
| 259806 | | ROLLY B GARCIA | 399 PLANTATION WAY | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 259807 | | ROLO GRADY | 6461 RENEE CIR | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 259808 | | ROLOANE JIBAIUR | 1124  WASHINGTON ST | | | | WATERLOO | IA | 50702 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 259809 | | ROLON ALVARO | RR01 BOX 21184 | | | | TOAALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 259810 | | ROLON ARLEEN | PO BOX 1303 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 259811 | | ROLON CARMEN P | CALLE 6 PARCELA 76 | | | | DORADO BEACH | PR | 00646 | USA | TRADE PAYABLE | | | | | $67.99 | |
| 259812 | | ROLON CELIA | BAR CONTORNO SEC CIELITO | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259813 | | ROLON CLARIMAR | P O BOX 562 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259814 | | ROLON CYNTHIA | 15358 CAMINO EL PARAISO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259815 | | ROLON DANIA | C 12 C 3 VILLAS DE SANTA JUANI | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259816 | | ROLON DIANABEL | URB ESTANCIAS DE MONTE RIO 7 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259817 | | ROLON GLORIA | 12465 N WIND RUNNER PKWY | | | | MARANA | AZ | 85658 | USA | TRADE PAYABLE | | | | | $194.05 | |
| 259818 | | ROLON HILDA R | CRR 844 KM3 2 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $30.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 259819 | | ROLON ISABEL | C CENTINA 849 VILLA DEL CARME | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259820 | | ROLON ISAMAR | URB LOS TAMARINDOS CALLE 5 I3 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 259821 | | ROLON IVELLISE | URB VILLA D CARAIZO | | | | SJ | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259822 | | ROLON JESSICA | PMB 8182 PO BOX 6000 | | | | ARECIBO | PR | 00613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259823 | | ROLON LILIAN M | SOLSAL DE3 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 259824 | | ROLON LISA | 6520 TRAYMORE AVE | | | | CLEVELAND | OH | 44144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259825 | | ROLON LORELL | 5560 ARNOLD PALMER DRIVE APT 5 | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $21.30 | |
| 259826 | | ROLON MARIA | CALLE 9 60 BARRIADA ISRAEL | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259827 | | ROLON MARIELA | APT 838 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259828 | | ROLON MIGDALIA | 2 PALMA 10 01 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259829 | | ROLON MIGDALIA | 2 PALMA 10 01 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259830 | | ROLON ROSA | CAGUAS | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 259831 | | ROLON ROSA | CAGUAS | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259832 | | ROLON SIDMARIE | HC 04 BOX 5676 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259833 | | ROLON Y | AVENIDA BARRAMAYA 365 COPPER V | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 259834 | | ROLON YARITZA | HC64 BOX12539 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259835 | | ROLONDA JOHNSON | 4455 CONFEDERATE PT RD E | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 259836 | | ROLONRUIZ DORCA | CALLE SAN JOSE 4 VILLA PATAGO | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259837 | | ROLONVAZQUEZ ELIZABETH | HM10 BO CONTORNO | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $34.92 | |
| 259838 | | ROLWLAND DEBBIE | 422 E PARK | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 259839 | | ROM TRADER | 960 PROSPECT ST  1 | | | | HONOLULU | HI | 96822 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 259840 | | ROMA AVERY | 413 MILITARY ST | | | | HOULTON | ME | 04730 | USA | TRADE PAYABLE | | | | | $24.69 | |
| 259841 | | ROMA FREDERICKSEN | PO BOX 90801 | | | | AUSTIN | TX | 78709 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 259842 | | ROMA RAMKUMAR | 17426 62ND RD N | | | | LOXAHATCHEE | FL | 33470 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 259843 | | ROMA ROBINSON | 161 NW 156 ST | | | | MIAMI | FL | 33401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259844 | | ROMA SYLVIA | 2934 S FRUIT | | | | FRESNO | CA | 93706 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 259845 | | ROMAGNOLI LUCIANA | 6450 MILK WAGON LANE | | | | HIALEAH | FL | 33014 | USA | TRADE PAYABLE | | | | | $48.49 | |
| 259846 | | ROMAIN ERICA S | 316 COCOVILLE RD | | | | MANSURA | LA | 71350 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 259847 | | ROMAIN IYODELIE | AUREO DIAZ HIGHTS BLD 10 | | | | KINGSHILL | VI | 00850 | USA | TRADE PAYABLE | | | | | $28.99 | |
| 259848 | | ROMAIN LACEY S | 2615 CYPRESS LAKE | | | | MANDEVILLE | LA | 70445 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259849 | | ROMAIN MIGUEL | 4821 SW 21ST STREET | | | | WEST PARK | FL | 33023 | USA | TRADE PAYABLE | | | | | $7.12 | |
| 259850 | | ROMAIN POMAIKAI | 109 CREST HAVEN DR | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 259851 | | ROMAIN ROSE | 99 REGINA RD | | | | AIRMONT | NY | 10952 | USA | TRADE PAYABLE | | | | | $48.74 | |
| 259852 | | ROMAIN TEDDY MS | 4210 BEAR LAKES CT APT 307 | | | | WEST PALM BEACH | FL | 33409 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 259853 | | ROMAINE LORENZO | 20 FOREST AL LANE 3 | | | | BUFFALO | NY | 14208 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 259854 | | ROMAINE OWENS | 3210 CHILLUM RD | | | | MOUNT RANIER | MD | 20712 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 259855 | | ROMAINE SNOWDEN | 11 MARVIN AVE | | | | HICKSVILLE | NY | 11801 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 259856 | | ROMALD L KOUNTZ | 218 E OLER ST | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259857 | | ROMAM YERIKA | BO QUEBRADA CEIBA SECTOR CORE | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 259858 | | ROMAN AMANDA | 36 DR REED BLVD | | | | AMITYVILLE | NY | 11701 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 259859 | | ROMAN ANA | 10103 E 20TH ST S | | | | INDEPENDENCE | MO | 64052 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 259860 | | ROMAN ANA | 10103 E 20TH ST S | | | | INDEPENDENCE | MO | 64052 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 259861 | | ROMAN ANA | 10103 E 20TH ST S | | | | INDEPENDENCE | MO | 64052 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 259862 | | ROMAN ANA O | HATILLO | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 259863 | | ROMAN ANETTE | BOX 4043 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259864 | | ROMAN ANGELICA | ORLANDO | | | | ORLANDO | FL | 32812 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259865 | | ROMAN ANTHONY | 2525 E 104TH AVE APT 1638 | | | | DENVER | CO | 80233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259866 | | ROMAN ARIAN | CALLE CLAVER BUSON 6-23 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 259867 | | ROMAN ARIARI | C- LIPI 451 BARIO OBRERO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 259868 | | ROMAN AUTUMN | 707 MERCHANTS RD | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 259869 | | ROMAN BENITEZ | 9398 LOND MEADOW CIRCLE | | | | BOYNTON BEACH | FL | 33436 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 259870 | | ROMAN BETZAIDA | CALLE 5 A39 LOS LLANOS | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259871 | | ROMAN BRUNA | 122 CALLE ALAMO | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $42.80 | |
| 259872 | | ROMAN BRUNILDA I | FERRAM PLZ CARR 2 KM | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $49.05 | |
| 259873 | | ROMAN CARLOS | 6388 WOODFILL RD | | | | COLORADO SPRINGS | CO | 80902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259874 | | ROMAN CARMEN | RR9 BOX944 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 259875 | | ROMAN CARMEN | RR9 BOX944 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 259876 | | ROMAN CARMEN | RR9 BOX944 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259877 | | ROMAN CARMEN | RR9 BOX944 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259878 | | ROMAN CARMEN | RR9 BOX944 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 259879 | | ROMAN CARMEN I | VIA CECILIA 2 FL 376 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 259880 | | ROMAN CHAVEZ | 656 ELLIOTT RD | | | | PARADISE | CA | 95969 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 259881 | | ROMAN CHRISTIAN | URB VILLA TAIBAIBA | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 259882 | | ROMAN CIARA | C SAN FRANCISCO L229 E URB DOM | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259883 | | ROMAN CINTHYA | CALLE LA ROSA 29 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $11.24 | |
| 259884 | | ROMAN CLARABEL | 318 MOSS ST | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 259885 | | ROMAN CRISTY A | COMUNIDAD PUNTA DIAMANTE | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 259886 | | ROMAN DANIEL | CALLE PRINCIPAL K6 VAN COY | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $140.00 | |
| 259887 | | ROMAN DANIEL | CALLE PRINCIPAL K6 VAN COY | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $160.27 | |
| 259888 | | ROMAN DANNA | 1845 PATTERSON AVE | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259889 | | ROMAN DORA | CALLE UCARO | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259890 | | ROMAN DURAN | 11867 URBICI SOLER | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 259891 | | ROMAN ED | 699 COBBLESTONE BLVD | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $45.31 | |
| 259892 | | ROMAN ELIANE | 45 ELY ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $7.97 | |
| 259893 | | ROMAN ELIEZER | 4902 N MACDILL AVE APT | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $15.15 | |
| 259894 | | ROMAN ELIOT | CALLE BAMBU B CALLE 6 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $26.07 | |
| 259895 | | ROMAN ELIZABETH | 2712 S NORTON VISTA | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 259896 | | ROMAN ELIZABETH D | RR 3 BOX 3233 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259897 | | ROMAN ELSA | BARRIO AMELIA CALLE JOSE CELSO | | | | GUAYNABO | PR | 00965 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 259898 | | ROMAN ELSIE | CALLE 2 156 SAN MARY HOME | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259899 | | ROMAN EMMANUEL | HC 05 BOX 25938 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $8.46 | |
| 259900 | | ROMAN ENRIQUE | LARES | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 259901 | | ROMAN EVELYN | 1444 THOUSAND ROSES DR S | | | | LAKE WALES | FL | 33853 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259902 | | ROMAN FRANKLIN | 7404 PLEASANT CT | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 259903 | | ROMAN GILBERT | HC 01 BOX 3188 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 259904 | | ROMAN GLORIA | RES RAMON MARIN SOLA EDIF 8 AP | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 259905 | | ROMAN GOMEZ | 414 BURNT MILLS AVE | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 259906 | | ROMAN GRACE | HC 03 BOX 10914 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 259907 | | ROMAN HEATHER | 1111 SWEETWOOD | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $13.84 | |
| 259908 | | ROMAN HECTOR | C ALELI RA 32 | | | | LEVITTOWN | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259909 | | ROMAN HERNANEZLEON | 5104 4TH ST NE | | | | COLUMBIA HTS | MN | 55421 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 259910 | | ROMAN HODGE | 780 CENTER PARK WAY APT 289 | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $19.15 | |
| 259911 | | ROMAN INES | EDIF G APT 82 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259912 | | ROMAN IRIS | PAC PUNTA PALMAS BUZON 99 | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $41.05 | |
| 259913 | | ROMAN IRIS P | PARQUE LOYOLA | | | | SAN JUAN | PR | 00925 | USA | TRADE PAYABLE | | | | | $518.94 | |
| 259914 | | ROMAN ISABEL | URB COSTA AZUL | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 259915 | | ROMAN ISAMARYS | 2022 GRAND CLUB BLVD | | | | FORT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 259916 | | ROMAN IVETTE | KMART | | | | SAN JUAN | PR | 00912 | USA | TRADE PAYABLE | | | | | $13.87 | |
| 259917 | | ROMAN IVETTE | KMART | | | | SAN JUAN | PR | 00912 | USA | TRADE PAYABLE | | | | | $27.22 | |
| 259918 | | ROMAN JACKELINE | 512 SE ROYAL GREEN CIR | | | | PORT ST LUCIE | FL | 34983 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 259919 | | ROMAN JANETTE | HC-09 BOX 60458 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259920 | | ROMAN JASMIN | 1322 TAYLOR AVE | | | | NEW KENSINGTON | PA | 15068 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 259921 | | ROMAN JERRY | URB BRISAS DEL MAR | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259922 | | ROMAN JESICA | AVENIDA MUNOZ RIVERA 192 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259923 | | ROMAN JOHNNY A | HC-59 BOX 6273 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259924 | | ROMAN JOSE | MANS MONTE CASINO 2 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 259925 | | ROMAN JOSE | MANS MONTE CASINO 2 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $6.61 | |
| 259926 | | ROMAN JOSE A | HC 6 BOX 65028 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259927 | | ROMAN JOSE A | HC 6 BOX 65028 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259928 | | ROMAN JUAN | 38455 N SHERIDAN RD | | | | BEACH PARK | IL | 60087 | USA | TRADE PAYABLE | | | | | $69.98 | |
| 259929 | | ROMAN JUAN | 38455 N SHERIDAN RD | | | | BEACH PARK | IL | 60087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259930 | | ROMAN JUDITH | PMB 306 CALLE 39 U U1 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.77 | |
| 259931 | | ROMAN KEILA | URB LA MARINA CALLE ASTRO 180 | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $66.74 | |
| 259932 | | ROMAN KEISHLA | CALLE ER1236 TURABO GARDENS | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $26.69 | |
| 259933 | | ROMAN KENDICE | P O BOX 2992 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $19.38 | |
| 259934 | | ROMAN LASHONDA | 301 BAYSIDE RD LT 14 | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 259935 | | ROMAN LAURA | 4732 SHEPHERD CT NE | | | | RIO RANCHO | NM | 87144 | USA | TRADE PAYABLE | | | | | $6.83 | |
| 259936 | | ROMAN LISA | URB LOS JARDINES APT 266 | | | | GARROCHALES | PR | 00652 | USA | TRADE PAYABLE | | | | | $32.50 | |
| 259937 | | ROMAN MABELINE | HC 1 BOX 3681 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 259938 | | ROMAN MAGDALI | HC 02 BOX 10140 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 259939 | | ROMAN MALECKI | 112 MONTANA STREET | | | | SAN FRANCISCO | CA | 94112 | USA | TRADE PAYABLE | | | | | $13.83 | |
| 259940 | | ROMAN MARIA | 32 MAPLE GARDEN | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259941 | | ROMAN MARIA | 32 MAPLE GARDEN | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 259942 | | ROMAN MARIA | 32 MAPLE GARDEN | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $56.38 | |
| 259943 | | ROMAN MARIA | 32 MAPLE GARDEN | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259944 | | ROMAN MARIA | 32 MAPLE GARDEN | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 259945 | | ROMAN MARIA | 32 MAPLE GARDEN | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259946 | | ROMAN MARIA | 32 MAPLE GARDEN | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 259947 | | ROMAN MARKS | 3980 E 64TH ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259948 | | ROMAN MARLENE | 220 SOUTH ROSELLE ROAD | | | | ROSELLE | IL | 60193 | USA | TRADE PAYABLE | | | | | $58.43 | |
| 259949 | | ROMAN MAYBELL | 7701 LAUMAR AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 259950 | | ROMAN MELISSA | 665 LEVI POND RD | | | | NEESES | SC | 29107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259951 | | ROMAN MICHAEL | 3055 S NELLIS BLVD | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $6.97 | |
| 259952 | | ROMAN MIGUEL | 1006 E PARK AVE | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259953 | | ROMAN MILAGROS | SAN ANTON K24 C JESUS VEL | | | | CAROLONA | PR | 00987 | USA | TRADE PAYABLE | | | | | $32.55 | |
| 259954 | | ROMAN MILAGROS R | HC 04 BOX 44340 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259955 | | ROMAN MILLER | 11417 LINN AVE NE TRLR N1 | | | | ALBUQUERQUE | NM | | USA | TRADE PAYABLE | | | | | $44.91 | |
| 259956 | | ROMAN MILTON D | CARR 124 KM 4 0 BO BUENA | | | | LAS MARIAS | PR | 00670 | USA | TRADE PAYABLE | | | | | $608.53 | |
| 259957 | | ROMAN MONIQUE | 9920 W CAMELBACK RD 2118 | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $4.12 | |
| 259958 | | ROMAN NATALY M | POBOX 369 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 259959 | | ROMAN NAVARRO | 2323 WALLACE AVE | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 259960 | | ROMAN NEREIDA | CALLE BUENA VENTURA 275 | | | | VILLA PALMERA | PR | 00915 | USA | TRADE PAYABLE | | | | | $30.37 | |
| 259961 | | ROMAN NICOLE | RES HECTOR RUIZ ED 3 AP | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $79.10 | |
| 259962 | | ROMAN NOELIA | MONTECASINO HEIGHTS | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259963 | | ROMAN NORANELL | CALLE 1 A2 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259964 | | ROMAN ONIS | HC03 BOX 8677 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 259965 | | ROMAN ORTIZ | HC 01 BOX 9438 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $63.85 | |
| 259966 | | ROMAN PAOLA A | 104 W 32ND ST | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 259967 | | ROMAN PATRICIA | 3060 FILLMOREWAY APT 115 | | | | SANTA ANA | CA | 92626 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 259968 | | ROMAN PAUL | CARR 677 KM 1 3 INTERIOR | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $3.96 | |
| 259969 | | ROMAN R MARKS | 3980 E 64TH ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 259970 | | ROMAN RAFAEL | 875 STATED ROAD | | | | WESTPORT | MA | 02790 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259971 | | ROMAN RAMONITA | 2746 RIO GRANDE TRAIL | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $6.76 | |
| 259972 | | ROMAN REBECCA | 44 DRESDEN ST | | | | SPLFD | MA | 01109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259973 | | ROMAN REINA | CLL 5 604 BARRIO OBRERO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259974 | | ROMAN REYNA | 105 NEWHAM WAY | | | | KISSIMMEE | FL | 34758 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259975 | | ROMAN RICHARD | CALLLE GARDENIA D-10 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 259976 | | ROMAN RUTH N | BO QUEBRADA NEGRITO CALLE 5 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 259977 | | ROMAN RYAN | 2418 NORTH SHERMAN AVE | | | | MADISON | WI | 53704 | USA | TRADE PAYABLE | | | | | $71.41 | |
| 259978 | | ROMAN SAIDA | PO BOX 7351 | | | | MAYAGUEZ | PR | 00681 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 259979 | | ROMAN SANTOS | 1501 LITTLE GLOUCESTER RD | | | | BLACKWOOD | NJ | 08012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259980 | | ROMAN SARA | 8901 N 37TH ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 259981 | | ROMAN SHAKIRA | 4701 HAZARD ROAD | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 259982 | | ROMAN SONIA | C 2 URB VILLA NUEVA A16 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259983 | | ROMAN SONYA | 4426 MYRTLEWOOD CR | | | | MOBILE | AL | 36613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259984 | | ROMAN STEPHANIE | CALLE RUBI 123 EXT VILLA | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259985 | | ROMAN STEVE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MN | 56566 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 259986 | | ROMAN STRUC | 2234 W WALTON ST 2 | | | | CHICAGO | IL | 60622 | USA | TRADE PAYABLE | | | | | $64.37 | |
| 259987 | | ROMAN SUJEILY | URB CONTRY CLUB 770 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259988 | | ROMAN TAMAYO | 16610 MOARY FIRTH DRIVE | | | | HOUSTON | TX | 77084 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 259989 | | ROMAN TANYA | 164 SARGENT ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259990 | | ROMAN VALERIE | BO SANADOR | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259991 | | ROMAN VANESSA | CONDOMINIO INMACULADA 475 APT | | | | SANTURCE | PR | 00915 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 259992 | | ROMAN VIONET | TERRAZA D CUPEY CALLE 5 D4 | | | | TRUJILLO | PR | 00976 | USA | TRADE PAYABLE | | | | | $25.58 | |
| 259993 | | ROMAN WANDA | PO BOX 1144 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259994 | | ROMAN WANDA | PO BOX 1144 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 259995 | | ROMAN WILLIAM | PARQ ECUESTRE | | | | CAROLINA | PR | 00988 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 259996 | | ROMAN WILNELIA C | URB VILLA DEL PILAR C14 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $135.08 | |
| 259997 | | ROMAN YAHAIRA | C CRISANTEMO 48 | | | | VEGABAJA | PR | 00694 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 259998 | | ROMAN YASDEL | CALLE MARIA BALSEIRO 67 REPAR | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 259999 | | ROMAN YESENIA | 3700 W WRIGHTWOOD | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 260000 | | ROMAN YOLANDA I | HC 01 BOX 6482 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 260001 | | ROMAN ZENON | 901 S N DIAMOND | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 260002 | | ROMAN ZOHAILA | URB VILLA ALEGRIA CALLE D | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 260003 | | ROMAN ZORIELIS | URB LLANOS DEL SUR C LA ROSA 3 | | | | PONCE | PR | 00780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260004 | | ROMANA FRENCH | 2030 3RD ST E | | | | TUSCALOOSA | AL | 35404 | USA | TRADE PAYABLE | | | | | $15.03 | |
| 260005 | | ROMANA VAZQUEZ | URB ARROYO BILLY | | | | ARROYOQ | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260006 | | ROMANO MARKS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260007 | | ROMANE DIXON | 2550 AKERMILL RD | | | | ATLANTA | GA | 30339 | USA | TRADE PAYABLE | | | | | $303.01 | |
| 260008 | | ROMANELLI MARGARET | 161 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $641.99 | |
| 260009 | | ROMANES MARIA | CALLE ROSARIO BLDQ G 202 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260010 | | ROMANGOMEZ LAURA C | 516 NORTH SCHOOL ST | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 260011 | | ROMANI IGNACIA | 5514 31ST AVENUE | | | | KENOSHA | WI | 53142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260012 | | ROMANIE DRAYTON | 567 LEBAUM ST SE APT 1 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 260013 | | ROMANO ALFONSO | 5133 ALFINGO ST | | | | LAS VEGAS | NV | 89135 | USA | TRADE PAYABLE | | | | | $17.43 | |
| 260014 | | ROMANO MIRIAM | 810 S MAIN ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 260015 | | ROMANO NICK | 12 WYCHWOOD PL | | | | JOHNSTON | RI | 02919 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 260016 | | ROMANOSKI JOHN | 132 EVERHART ST | | | | DUPONT | PA | 18641 | USA | TRADE PAYABLE | | | | | $10.78 | |
| 260017 | | ROMANS CLAUDIA | 12934 SHEA LANE | | | | RISING SUN | IN | 47040 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 260018 | | ROMANS STEVE | 24417 MOHR DR | | | | HAYWARD | CA | 94545 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 260019 | | ROMAR QUANTAS | 2705 CONORCURT | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260020 | | ROMARICO OBESO | 4 MAYFLOWER | | | | ALISO VIEJO | CA | 92656 | USA | TRADE PAYABLE | | | | | $6.38 | |
| 260021 | | ROMASKO TABITHA | 916 S MILLER ST | | | | MARINETTE | WI | 54143 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 260022 | | ROMAY GINA | 907 MADISON LN | | | | FALLS CHURCH | VA | 22046 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 260023 | | ROMAYNE HESS | 3548 W 22ND ST | | | | ERIE | PA | 16506 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 260024 | | ROMBERGER ELISABETH | 2628 S GEORGE ST | | | | YORK | PA | 17403 | USA | TRADE PAYABLE | | | | | $112.78 | |
| 260025 | | ROME DEEANNA | 857 WEST 41ST | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260026 | | ROME GARRY A | PO BOX 10863 | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260027 | | ROME JERMEICA | 2510 NE 9TH STREET APT104 | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 260028 | | ROME NEWS MEDIA LLC | P O BOX 449 | | | | MARIETTA | GA | 30061 | USA | TRADE PAYABLE | | | | | $160.62 | |
| 260029 | | ROME SHUJA | 9901 MIDLOTHIAN TURNPIKE | | | | RICHMOND | VA | 23235 | USA | TRADE PAYABLE | | | | | $17.89 | |
| 260030 | | ROMEA SMITH | 216 MIGHTY JOE TRL | | | | YORK | SC | 29745 | USA | TRADE PAYABLE | | | | | $35.75 | |
| 260031 | | ROMEKA T TAYLOR | 1765 WALPOLE WAY | | | | JOHNS ISLAND | SC | 29455 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 260032 | | ROMEKYA COGMAN | 1962 NEWPORT DRIVE | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 260033 | | ROMELIA HERNANDEZ | 3708 E ASHCROFT AVE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 260034 | | ROMELIA SHIROMA | 94-132 PUPUPUHI STREET APT 50 | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 260035 | | ROMELIE SAGARIO | 322 PARK ST APT 21 | | | | HACKENSACK | NJ | | USA | TRADE PAYABLE | | | | | $80.00 | |
| 260036 | | ROMELLA LASSITER | PLEASEENTERADDRESS | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $19.53 | |
| 260037 | | ROMELLE RAGLAND | PLEASE ENTER YOUR STREET | | | | ENTER CITY | IN | 46404 | USA | TRADE PAYABLE | | | | | $21.87 | |
| 260038 | | ROMELLI JOSEPH | 3325 WHEATCROFT DRIVE | | | | CINCINNATI | OH | 45239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260039 | | ROMEO ANTHONY | 392 ALLENTOWN RD | | | | TERRYVILLE | CT | 06786 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 260040 | | ROMEO CRUZ | 2328 SEMINARY AVE | | | | OAKLAND | CA | 94605 | USA | TRADE PAYABLE | | | | | $23.26 | |
| 260041 | | ROMEO DIAZ | 251 WEASTON CIR APT 12 | | | | VISTA | CA | 92083 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 260042 | | ROMEO ESQUIVEL | 3080 OCEAN PARKWAY | | | | BOYNTON | FL | 33415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260043 | | ROMER AURELIO V | 3609 RANDALL DRIVE | | | | INDEPENDENCE | MO | 64055 | USA | TRADE PAYABLE | | | | | $7.31 | |
| 260044 | | ROMERA JESUS | 111 W 10 | | | | GRAND ISLAND | NE | 68801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260045 | | ROMERA YAIRA A | HC02 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 260046 | | ROMEREO DONA | 2243 MCNUTT | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 260047 | | ROMEREZ SILVA | 1733 SW FILMORE | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 260048 | | ROMERO AGUSTINA | 415 EAST ONEIDA | | | | PRESTON | ID | 83623 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 260049 | | ROMERO ALICIA | 1820 CARMEN DRIVE | | | | CAMARILLO | CA | 93035 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 260050 | | ROMERO AMANDA | 2320 SOLAR WAY | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 260051 | | ROMERO ANA | 1460 NE 157TH ST | | | | MIAMI | FL | 33162 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 260052 | | ROMERO ANA | 1460 NE 157TH ST | | | | MIAMI | FL | 33162 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 260053 | | ROMERO ANA | 1460 NE 157TH ST | | | | MIAMI | FL | 33162 | USA | TRADE PAYABLE | | | | | $79.60 | |
| 260054 | | ROMERO ANA | 1460 NE 157TH ST | | | | MIAMI | FL | 33162 | USA | TRADE PAYABLE | | | | | $2.76 | |
| 260055 | | ROMERO ANGEL | 1536 N FLORENCE PL | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260056 | | ROMERO ANGELA M | 1250M SW 6THSTREET221 | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $180.22 | |
| 260057 | | ROMERO ANNA | 3600 E MILTON RD | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 260058 | | ROMERO ANNA | 3600 E MILTON RD | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 260059 | | ROMERO AMANTHA | 821 VALLEY ST | | | | AVENAL | CA | 93204 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 260060 | | ROMERO ARIEL R | 01 LOS RANCHITOS | | | | ABQ | NM | 87031 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 260061 | | ROMERO BRANDI | 110 SIR GEORGE DR | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 260062 | | ROMERO BRENDA | PO BOX 66 | | | | SANTA CLARA | NM | 88026 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 260063 | | ROMERO BRENDA | PO BOX 66 | | | | SANTA CLARA | NM | 88026 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 260064 | | ROMERO BRENDON | 2920 GLAZER VALLEY | | | | CHARLOTTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 260065 | | ROMERO BRIAN | 1602 CALLE CELESTINO | | | | ESPANOLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 260066 | | ROMERO CARLOS | 825 EUCLID AVE APT 15 | | | | MIAMI BEACH | FL | 33139 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 260067 | | ROMERO CARMEN | MONTE BRITON | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 260068 | | ROMERO CARMEN | MONTE BRITON | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $12.91 | |
| 260069 | | ROMERO CAROL | URB GOLDEN HILLS D11 CALLE ANI | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 260070 | | ROMERO CELINA | 4529 WEST FILG | | | | SANTA ANA | CA | 92595 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 260071 | | ROMERO CENIDIA | URB BRISAS DE LAURELL CA | | | | COTO LAURELL | PR | 00780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260072 | | ROMERO CHRISTIN | 8120 W 12 AVE H | | | | HIALEAH | FL | 33014 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 260073 | | ROMERO CHRISTINA | PO BOX 31182 | | | | BILLINGS | MT | 59107 | USA | TRADE PAYABLE | | | | | $17.30 | |
| 260074 | | ROMERO CLISEIDA | 54 WEST 94TH ST | | | | NEW YORK CITY | NY | 10025 | USA | TRADE PAYABLE | | | | | $235.17 | |
| 260075 | | ROMERO COLEEN | 8042 JOE ROGERS CT | | | | ROSEVILLE | CA | 95746 | USA | TRADE PAYABLE | | | | | $128.99 | |
| 260076 | | ROMERO CONNIE | 175 EAST VIEW ST | | | | GALAX | VA | 24333 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 260077 | | ROMERO CRISTINIA | 430003 SE GORDON CREEK RD | | | | CORBETT | OR | 97019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260078 | | ROMERO CRYSTAL | 2417 WEST | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 260079 | | ROMERO DANIEL | 3113 SAN PEDRO DR NE | | | | ALBUQUERQUE | NM | 87110 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 260080 | | ROMERO DAVID | 142 WHALE SPRING DR | | | | SAINT CHARLES | MO | 63303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260081 | | ROMERO DE CARRERO | 210 W TEMPLE ST | | | | LOS ANGELES | CA | 90012 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 260082 | | ROMERO DEANNA | 3733 RINGTAIL LN | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $19.61 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 260083 | | ROMERO DEANNA | 3733 RINGTAIL LN | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 260084 | | ROMERO DEBBIE | 8242 FAIRWAYS CIRCL APT D203 | | | | OCALA | FL | 34480 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 260085 | | ROMERO DEBBIE | 8242 FAIRWAYS CIRCL APT D203 | | | | OCALA | FL | 34480 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 260086 | | ROMERO DEBORAH I | URB VILLA FONTANA PARK | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260087 | | ROMERO DEBRA | 9780 WEST 66 AVE | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260088 | | ROMERO DEBRA | 9780 WEST 66 AVE | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 260089 | | ROMERO DEBRA | 9780 WEST 66 AVE | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260090 | | ROMERO DIALMA D | SENDERO DEL RIO EDF 1-A | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260091 | | ROMERO DORA | 3605 RACE ST | | | | FORT WORTH | TX | 76111 | USA | TRADE PAYABLE | | | | | $64.18 | |
| 260092 | | ROMERO DOROTHY | 14560 WOODLAND DRIVE | | | | FONTANA | CA | 92337 | USA | TRADE PAYABLE | | | | | $39.59 | |
| 260093 | | ROMERO EDWIN | 5150 E SAHARA AVE APT 159 | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 260094 | | ROMERO ELISA | KMART | | | | SAN YSIDRO | CA | 92154 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 260095 | | ROMERO ELISA | KMART | | | | SAN YSIDRO | CA | 92154 | USA | TRADE PAYABLE | | | | | $8.57 | |
| 260096 | | ROMERO ELIZABETH | 10300 HACKAMORE PLSW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260097 | | ROMERO ELIZABETH | 10300 HACKAMORE PLSW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260098 | | ROMERO ELIZABETH | 10300 HACKAMORE PLSW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 260099 | | ROMERO ELIZABETH | 10300 HACKAMORE PLSW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260100 | | ROMERO ELIZABETH | 10300 HACKAMORE PLSW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260101 | | ROMERO EMIL M | 13791 E RICHTHOFEN CR | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260102 | | ROMERO ENMA L | 3605 POCONO PL | | | | BELTSVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $24.89 | |
| 260103 | | ROMERO ENRIQUE O | 630 E CHESTNUT | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260104 | | ROMERO EVERLYN | 4949 E LAKES DR | | | | POMPANO BEACH | FL | 33064 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 260105 | | ROMERO FRANCHESKA | VISTAS DEL TURABO ED C APT 13 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260106 | | ROMERO FRANCISCO | 2424 N TUSTIN AVE APT 51 | | | | SANTA ANA | CA | 92705 | USA | TRADE PAYABLE | | | | | $207.43 | |
| 260107 | | ROMERO FRANKLIN | 10269 HOBKIRK DRIVE | | | | SAINT LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $44.79 | |
| 260108 | | ROMERO GAILYNN | 1326 W 29TH ST | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260109 | | ROMERO GENERO | 2405 N JEFFERSON APT 406 | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 260110 | | ROMERO GEORGINA | 7870 LADORE ST | | | | COMMERCE CTY | CO | 80022 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 260111 | | ROMERO GLENDA | URB VILLA MADRID C9 LLC | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260112 | | ROMERO GRACEN | 4 MOLINO VIEJO B | | | | SANTA FE | NM | 87506 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 260113 | | ROMERO HEATHER | 4013 MELANCON ROAD | | | | BROUSSARD | LA | 70518 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 260114 | | ROMERO HECTOR | 50 ESTATE CARLTON | | | | FSTED | VI | 00851 | USA | TRADE PAYABLE | | | | | $580.46 | |
| 260115 | | ROMERO HERBERT | 2501 HYACINTH ST | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 260116 | | ROMERO HUMBERTO | 9030 BETEL APT G 16 | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $11.59 | |
| 260117 | | ROMERO IRMA | 3100 WHITMORE AVE 26 | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 260118 | | ROMERO ISCANDER | 51550 TYLER ST 101 | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $74.61 | |
| 260119 | | ROMERO JAMIE | 721 EMERALD LAKE DR APT 102 | | | | VIRGINIA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260120 | | ROMERO JAMIE | 721 EMERALD LAKE DR APT 102 | | | | VIRGINIA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $11.39 | |
| 260121 | | ROMERO JANET | 910 ALBERTVILLE CT | | | | KISS | FL | 34759 | USA | TRADE PAYABLE | | | | | $41.92 | |
| 260122 | | ROMERO JEANNETTE | 138 W 57 TH ST 14 | | | | LA | CA | 90037 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 260123 | | ROMERO JENNIFER | 488 LIPO PL | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $44.31 | |
| 260124 | | ROMERO JENNIFER | 488 LIPO PL | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 260125 | | ROMERO JENNIFER C | 724 MORIN HEIGHTS BLVD | | | | WOONSOCKET | RI | 02909 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 260126 | | ROMERO JERONIMO | 4144 W 25TH ST | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 260127 | | ROMERO JESSICA | 13201 N 21ST PLACE APT 11 | | | | PHX | AZ | 85022 | USA | TRADE PAYABLE | | | | | $28.54 | |
| 260128 | | ROMERO JESSICA | 13201 N 21ST PLACE APT 11 | | | | PHX | AZ | 85022 | USA | TRADE PAYABLE | | | | | $15.74 | |
| 260129 | | ROMERO JESSICA | 13201 N 21ST PLACE APT 11 | | | | PHX | AZ | 85022 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 260130 | | ROMERO JESSICA | 13201 N 21ST PLACE APT 11 | | | | PHX | AZ | 85022 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 260131 | | ROMERO JESSICA | 13201 N 21ST PLACE APT 11 | | | | PHX | AZ | 85022 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 260132 | | ROMERO JIMMIE | 14227 WEST HWY 90 | | | | ESTHERWOOD | LA | 70534 | USA | TRADE PAYABLE | | | | | $64.94 | |
| 260133 | | ROMERO JOANNE | PO BOX 626 | | | | PUERTO REAL | PR | 00740 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 260134 | | ROMERO JOHAO | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NY | 12304 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 260135 | | ROMERO JOLYN | 27 CALLE CERRADO HSE 141 | | | | SANTA FE | NM | 87506 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 260136 | | ROMERO JOSE | 17-20 CALLE 22 STE 32 | | | | BAYAMON | PR | 70084 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 260137 | | ROMERO JOSE | 17-20 CALLE 22 STE 32 | | | | BAYAMON | PR | 70084 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 260138 | | ROMERO JOSE | 17-20 CALLE 22 STE 32 | | | | BAYAMON | PR | 70084 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260139 | | ROMERO JOSMARIE | URB PARQUE VILLA CAPARRA H3 | | | | GUAYNABO | PR | 00968 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260140 | | ROMERO JOY | 5613 LEONA DR | | | | NEW IBEDRIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 260141 | | ROMERO JUAN | 4301 SUN DEVILS AVE | | | | BAKERSFIELD | CA | 93313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260142 | | ROMERO JUANA | 3448 PAYNE ST | | | | FALLS CHURCH | VA | 22041 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 260143 | | ROMERO KARELY | 3816 N 83RD AVE | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $19.12 | |
| 260144 | | ROMERO KARINA | 24 WINN VALLEY DR | | | | BURLINGTON | MA | 01803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260145 | | ROMERO KARINA | 24 WINN VALLEY DR | | | | BURLINGTON | MA | 01803 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 260146 | | ROMERO KAROLINE | URB VILLA UNIVERSITARIACA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 260147 | | ROMERO KIMBERLY | | | | | OPA LOCKA | FL | 33054 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 260148 | | ROMERO LATISHA | 357 W 16TH ST | | | | CENTRIALIA | IL | 62801 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 260149 | | ROMERO LATISHA A | 210 E 11TH STREET | | | | RUSSELLVILLE | AR | 72801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260150 | | ROMERO LAURA | 1394 S ZUNI ST | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260151 | | ROMERO LAURA | 1394 S ZUNI ST | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 260152 | | ROMERO LAURA | 1394 S ZUNI ST | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260153 | | ROMERO LEO | 212 LOWER DES MONTES | | | | ARROYO SECO | NM | 87514 | USA | TRADE PAYABLE | | | | | $15.76 | |
| 260154 | | ROMERO LIDIA C | 1101 E 27TH ST | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 260155 | | ROMERO LIGIA | 1206 2ND STREET 6 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260156 | | ROMERO LILIAN | 427 S WESTLAKE AVE | | | | LOS ANGELES | CA | 90057 | USA | TRADE PAYABLE | | | | | $34.87 | |
| 260157 | | ROMERO LISA | 1007 E NEVADA | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260158 | | ROMERO LISA | 1007 E NEVADA | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 260159 | | ROMERO LOREZO | 15202 NE SANDY BLVD | | | | PORTLAND | OR | 97220 | USA | TRADE PAYABLE | | | | | $13.63 | |
| 260160 | | ROMERO LORRAINE | 909 ST JOHN | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $90.56 | |
| 260161 | | ROMERO LOYDA E | 223 EST STRAWBERRY | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260162 | | ROMERO LUIS P | 17313 HOLLY DR | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 260163 | | ROMERO MADELINE | 93 CARR 20 | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 260164 | | ROMERO MADELYN | 2710 OKLAHOMA ST | | | | WEST PALM BEACH | FL | 33406 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 260165 | | ROMERO MANUEL | 65 MARLOW ST APT B | | | | CRANSTON | RI | 02920 | USA | TRADE PAYABLE | | | | | $110.00 | |
| 260166 | | ROMERO MANUEL S | 706 E 139TH ST | | | | KANSAS CITY | MO | 64146 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 260167 | | ROMERO MARIA | PO BOX 1980 225 | | | | LOIZA | PR | 36786 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 260168 | | ROMERO MARIA | PO BOX 1980 225 | | | | LOIZA | PR | 36786 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 260169 | | ROMERO MARIA | PO BOX 1980 225 | | | | LOIZA | PR | 36786 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 260170 | | ROMERO MARIA | PO BOX 1980 225 | | | | LOIZA | PR | 36786 | USA | TRADE PAYABLE | | | | | $26.74 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 260171 | | ROMERO MARIA | PO BOX 1980 225 | | | | LOIZA | PR | 36786 | USA | TRADE PAYABLE | | | | | $74.79 | |
| 260172 | | ROMERO MARIA | PO BOX 1980 225 | | | | LOIZA | PR | 36786 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 260173 | | ROMERO MARIA | PO BOX 1980 225 | | | | LOIZA | PR | 36786 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 260174 | | ROMERO MARIA | PO BOX 1980 225 | | | | LOIZA | PR | 36786 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 260175 | | ROMERO MARIANGELY | BO JACA | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260176 | | ROMERO MARIE | 118 CALLE LAZO ERRANTE | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 260177 | | ROMERO MARK | 4304 QUAIL AVE | | | | SHOWLOW | AZ | 85902 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 260178 | | ROMERO MARLENE | 14A VALVERDE | | | | SANTA FE | NM | 87501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260179 | | ROMERO MARY | 6121 GLENRIDGE CT | | | | KERNERSVILLE | NC | 27284 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 260180 | | ROMERO MELANIE | 9251 EAGLE RANCH RD | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 260181 | | ROMERO MICHELLE | 610 SOUTH 12TH STREET | | | | ELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $10.66 | |
| 260182 | | ROMERO MIGUEL | 591 OTIS BROWN RD | | | | BALDWIN | GA | 30511 | USA | TRADE PAYABLE | | | | | $630.48 | |
| 260183 | | ROMERO MIGUEL | 591 OTIS BROWN RD | | | | BALDWIN | GA | 30511 | USA | TRADE PAYABLE | | | | | $47.67 | |
| 260184 | | ROMERO MINDI | 4 DARNELL | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 260185 | | ROMERO MIRANDO N | 7554 LATHROP | | | | KANSAS CITY | KS | 66109 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 260186 | | ROMERO MIRIAM | 3505 CALLEV CEURVO NW APT 67 | | | | RIO RANCHO | NM | 87114 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 260187 | | ROMERO MIRIAM | 3505 CALLEV CEURVO NW APT 67 | | | | RIO RANCHO | NM | 87114 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 260188 | | ROMERO MIRNA | 908 GRACE AVE | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $58.43 | |
| 260189 | | ROMERO MISAEL | PO BOX 1074 | | | | SAINT JUST | PR | 00978 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 260190 | | ROMERO NANCY | 912 N 5TH ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $6.38 | |
| 260191 | | ROMERO NANCY | 912 N 5TH ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $11.24 | |
| 260192 | | ROMERO NATASHA | 1326 W 29TH ST | | | | PUEBLO | CO | 81008 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260193 | | ROMERO NESTOR | PO BOX 70145 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $229.99 | |
| 260194 | | ROMERO NIDA | 1037 N OAKLEY ST | | | | SALT LAKE CY | UT | 84116 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 260195 | | ROMERO NOEMI | 196 CALLE ROMAGUERA | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 260196 | | ROMERO NORMA | 11 WEST 10THST | | | | GRAND ISLAND | NE | 68801 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 260197 | | ROMERO ORLANDO | 11 CHULA VISTA | | | | LA MESILLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $12.59 | |
| 260198 | | ROMERO ORLANDO | 11 CHULA VISTA | | | | LA MESILLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260199 | | ROMERO RAMOM | 10364 VALLE FERTIL | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 260200 | | ROMERO RAMSEY JR | 7940 W CATALINA DR | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 260201 | | ROMERO RANDY | 2497 S PATTON CT | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260202 | | ROMERO RAY | 213 S JONES AVE | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $18.71 | |
| 260203 | | ROMERO REBECCA | 1505 BUNKERHILL RD | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 260204 | | ROMERO REYNA | 25 HONEY LANE | | | | STAFFORD | VA | 22554 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260205 | | ROMERO ROBERT | 132 CERVANTES | | | | TAOS | NM | 87571 | USA | TRADE PAYABLE | | | | | $15.09 | |
| 260206 | | ROMERO ROSA | 1122 COUNTY RD | | | | LUBBOCK | TX | 79432 | USA | TRADE PAYABLE | | | | | $66.70 | |
| 260207 | | ROMERO ROXANNE | 4548 FARLEY DR | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 260208 | | ROMERO SAMUEL | 407 E BUSTAMANTE ST | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 260209 | | ROMERO SANDI | 3402 SILVER | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 260210 | | ROMERO SANDOVAL | 84494 PEDRO DR | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $40.60 | |
| 260211 | | ROMERO SARA | URB FDO GDS CALLE LAUREL | | | | FOO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260212 | | ROMERO SHARON | 682 JFK BLVD | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 260213 | | ROMERO SHAUNA | 109 GRANT AVE | | | | RATON | NM | 87740 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 260214 | | ROMERO SHAWN | 335 W MARY PATRICIA DR | | | | PAYSON | AZ | 85541 | USA | TRADE PAYABLE | | | | | $53.60 | |
| 260215 | | ROMERO SINDY S | PO BOX 67042 | | | | ALBUQUERQUE | NM | 87193 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260216 | | ROMERO SOCORRO | 1020 LA VIDA NUEVA CT | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 260217 | | ROMERO SOLGALIM | 2668 WINDAGE | | | | MARIETTA | GA | 30008 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260218 | | ROMERO SONIA | 15236 SW 181ST TERRACE | | | | MIAMI | FL | 33187 | USA | TRADE PAYABLE | | | | | $260.99 | |
| 260219 | | ROMERO STEPHANIE | 3707 HILL ST | | | | HUNTINGTONPARK | CA | 90255 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260220 | | ROMERO STEPHANIE | 3707 HILL ST | | | | HUNTINGTONPARK | CA | 90255 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260221 | | ROMERO STEVEN | 1011 ORCHARD PL NW | | | | ALBUQUERQUE | NM | 87102 | USA | TRADE PAYABLE | | | | | $8.40 | |
| 260222 | | ROMERO SUSIE | 7 CAMINO DE JACOBO | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260223 | | ROMERO TERESA | 133 CERVANTES | | | | TAOS | NM | 87571 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260224 | | ROMERO TERESITA | ESTIMATE | | | | FORT MYERS | FL | 33901 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 260225 | | ROMERO VICTOR | CALLE 1 189 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 260226 | | ROMERO VIVIAN | 15003 REDDING CREST | | | | CYPRESS | TX | 77429 | USA | TRADE PAYABLE | | | | | $8.45 | |
| 260227 | | ROMERO VIVIAN F | 5712 EL RITO AVE NW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260228 | | ROMERO WANDA | JARDINES PALMAREJO CALLE 21 B8 | | | | STEPHENSON | VA | 22656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260229 | | ROMERO WILFREDO | HACIENDAS TOLEDO CALLE | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 260230 | | ROMERO YAMAICA | STA ISIDRA 4 CALL 6 G3 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 260231 | | ROMERO YAMILKA | URB MARINES C-2 E4 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 260232 | | ROMERO YESSENIA G | 4216 GARRET RD APT F | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 260233 | | ROMERO YESSY | 111 E LEWIS | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260234 | | ROMERO YVETTE | P O BOX 372 | | | | FAIRACRES | NM | 88033 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 260235 | | ROMERO YVONNE | 4824 N 81ST DR | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $9.89 | |
| 260236 | | ROMERO ZENEN | BO SANTA ROSA 2 CALLE 11 170 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 260237 | | ROMETTI SHIRELLA | 191 DEER PARK RD | | | | NEBO | NC | 28761 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 260238 | | ROMI TERANISHI | 1616 ELUA ST | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $374.78 | |
| 260239 | | ROMICA PAHALAD | 24520 LEONA DRIVE | | | | HAYWARD | CA | 94542 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 260240 | | ROMICA PAHALAD | 24520 LEONA DRIVE | | | | HAYWARD | CA | 94542 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 260241 | | ROMICA PRICE | 106 ROHR ST | | | | ROCHESTER | NY | 14605 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 260242 | | ROMIG TONYA S | 7494 ST RT 45 | | | | NORTH BLOOMFIELD | OH | 44450 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 260243 | | ROMIGH ELIZABETH | 151 ACHORTOWN RD | | | | BEAVER FALLS | PA | 15010 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 260244 | | ROMIKA EDMOND | 122 ROOSEVELT ST | | | | MADISON | IL | 62060 | USA | TRADE PAYABLE | | | | | $11.58 | |
| 260245 | | ROMINA KLINE | 1420 SELMI DR | | | | RENO | NV | 89512 | USA | TRADE PAYABLE | | | | | $253.90 | |
| 260246 | | ROMINA LOIZA | 1532 E LA PALMA | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 260247 | | ROMINA MOUR JE VERNAZZA CORP | 10545 NW 29TH TERRACE | | | | DORAL | FL | 33172 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 260248 | | ROMINA PADILLA | 1864 BISHOP LANE | | | | SIMI VALLEY | CA | 93063 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 260249 | | ROMINA PADILLA | 1864 BISHOP LANE | | | | SIMI VALLEY | CA | 93063 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 260250 | | ROMINDER MOMI | 2822 MILSTEAD WAY | | | | ROSEVILLE | CA | 95661 | USA | TRADE PAYABLE | | | | | $92.22 | |
| 260251 | | ROMINE KAY | 165 GARVINS LANE | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260252 | | ROMINGER JULIE | 19697 COCKS RD | | | | FREEPORT | OH | 43973 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260253 | | ROMMEL LINA | PO BOX 2570 | | | | HIGH POINT | NC | 27261 | USA | TRADE PAYABLE | | | | | $61.87 | |
| 260254 | | ROMNEY ANTOINETTE | 177 DAFFADOIL DR | | | | PALM BAY | FL | 32908 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 260255 | | ROMNEY JOHNSON | 5622 ARCH ST | | | | PHILADELPHIA | PA | 19139 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 260256 | | ROMO ALICIA | 813 FAIRFAX RD | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 260257 | | ROMO ALICIA | 813 FAIRFAX RD | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 260258 | | ROMO ALMA | 1964 MEYER PL A | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $9.30 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 260259 | | ROMO ALONDRA | 6210 S FONTANA RD | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 260260 | | ROMO CARLOS | 5612 NORWALK | | | | WHITTIER | CA | 90610 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 260261 | | ROMO CARMEN | 4400 S WESTERN AVE OKLAHOMA109 | | | | OKLAHOMA CITY | OK | 73109 | USA | TRADE PAYABLE | | | | | $642.20 | |
| 260262 | | ROMO CASSANDRA | 1629 LOTUS LANE C102 | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $195.44 | |
| 260263 | | ROMO CLAUDIA | 7533 AVE F | | | | HOUSTON | TX | 77012 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 260264 | | ROMO DENEE | 1380 WEST 48TH ST UNIT 50 | | | | SAN BERNADINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 260265 | | ROMO DENISE | 295 BROADWAY ST APT 125 | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $44.84 | |
| 260266 | | ROMO DOLORES | 1204 B MONTAZUMA ST | | | | LAS VEGAS | NM | 87701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260267 | | ROMO ELIZA R | 421 ELM AVE | | | | MIDLAND | TX | 79705 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 260268 | | ROMO ISABELL | 9490 PARVIN ST | | | | LAS VEGAS | NV | 89123 | USA | TRADE PAYABLE | | | | | $34.96 | |
| 260269 | | ROMO ISABEN | 9190 PARVIN | | | | LV | NV | 89123 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 260270 | | ROMO KATHERINE | PO BOX 73 | | | | JESUP | GA | 31598 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 260271 | | ROMO RAQUEL | 607 N JACKSON ST | | | | SANTA ANA | CA | 92703 | USA | TRADE PAYABLE | | | | | $24.84 | |
| 260272 | | ROMOA IRMA | PO BOX 3281 | | | | HAYWARD | CA | 94540 | USA | TRADE PAYABLE | | | | | $12.55 | |
| 260273 | | ROMONA BERRY | 240 FLORENCE AVE | | | | ATCO | NJ | 08004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260274 | | ROMONA CAPITOL REALTY COR | 1175 LAKE SHADOW CIR | | | | MAITLAND | FL | 32751 | USA | TRADE PAYABLE | | | | | $73.25 | |
| 260275 | | ROMONA LILLEY | 15923 MADISON RD | | | | MIDDLEFIELD | OH | 44062 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 260276 | | ROMONA N ANDERSON | 1800 E 38TH ST | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260277 | | ROMOS MARIA | 1355 W SECOND ST | | | | MERCED | CA | 95341 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 260278 | | ROMOS SAMANTHA | 8500 BISCAYNE BLVD | | | | MIAMI | FL | 33138 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 260279 | | ROMUALDO ORTEGA | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 260280 | | RON AND DENISE GLINES | 145 BOULDER PLACE | | | | COCOLALLA | ID | 83813 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 260281 | | RON BECKMAN | 18465 HWY 71 | | | | WADENA | MN | 56482 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 260282 | | RON BELL | 1002 23 ST | | | | VIENNA | WV | 26105 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 260283 | | RON BITTERS | 4624 FREDERICK AVENUE | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 260284 | | RON BROOKS | 10216 BALTIMORE AVE | | | | SAINT ANN | MO | 63074 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 260285 | | RON CALLISTER | 445 12TH STREET | | | | RENO | NV | 89502 | USA | TRADE PAYABLE | | | | | $13.91 | |
| 260286 | | RON CALLISTER | 445 12TH STREET | | | | RENO | NV | 89502 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 260287 | | RON CARLSON | PAMELA CARLSON | | | | BLISSFIELD | MI | 49228 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 260288 | | RON CARRILLO | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | AZ | 85015 | USA | TRADE PAYABLE | | | | | $19.57 | |
| 260289 | | RON CHANG | 2091 VIBURNUM TR | | | | ST PAUL | MN | 55122 | USA | TRADE PAYABLE | | | | | $1,998.25 | |
| 260290 | | RON COLEY | 3A PACKER CT | | | | NIAGARA FALLS | NY | 14301 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 260291 | | RON CONRADI | 23707 SE 384TH STREET | | | | ENUMCLAW | WA | 98022 | USA | TRADE PAYABLE | | | | | $50.28 | |
| 260292 | | RON D THOMAS | 415 10TH AVE SW | | | | AUSTIN | MN | 55912 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 260293 | | RON DAVIS | 2051 HIGH ST | | | | CARUTHERS | CA | 93609 | USA | TRADE PAYABLE | | | | | $19.09 | |
| 260294 | | RON DIEUDONNE | 7107 48TH AVE E | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 260295 | | RON DOLAN | 492 SOUTH RD | | | | TEMPLETON | MA | 01468 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 260296 | | RON DUKE | 3105 WILTON PL | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 260297 | | RON DUPONT | 47-431 KAMEHAMEHA HIGHWAY | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $221.40 | |
| 260298 | | RON EMMERY | 2708 OAK ST | | | | LA GRANDE | OR | 97850 | USA | TRADE PAYABLE | | | | | $18.18 | |
| 260299 | | RON GOLIE | 1723 FILBERT RD | | | | LYNNWOOD | WA | 98036 | USA | TRADE PAYABLE | | | | | $77.27 | |
| 260300 | | RON GUIDOTTI | 1265B ARTHUR GRAVES JR CT | | | | BRISTOW | VA | 20136 | USA | TRADE PAYABLE | | | | | $184.16 | |
| 260301 | | RON GULICK | 3062 CRABTREE LNE | | | | INDEPENDENCE | MO | 64057 | USA | TRADE PAYABLE | | | | | $89.99 | |
| 260302 | | RON HAHN | 561W23153 FERN DRIVE | | | | WAUKESHA | WI | 53189 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 260303 | | RON HARRISON | 1511 BELMONT AVE | | | | CENTRALIA | WA | 98531 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 260304 | | RON HOLK | 10975 APPLEWOOD LN | | | | YUCAIPA | CA | 92399 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 260305 | | RON I TIBBITS | 3400 S GREELEY HWY | | | | CHEYENNE | WY | 82007 | USA | TRADE PAYABLE | | | | | $80.97 | |
| 260306 | | RON JONADO | 1908 NW | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 260307 | | RON K DUPONT | 47-431 KAMEHAMEHA HWY | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $717.38 | |
| 260308 | | RON KEDROWSKI | 2006 BUTLER AVE | | | | SOUTH ST PAUL | MN | 55075 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 260309 | | RON KNIPFEL | 3225 SOUTH 123RD STREET | | | | WEST ALLIS | WI | 53227 | USA | TRADE PAYABLE | | | | | $40.50 | |
| 260310 | | RON LAWSON | 25231 SE 240TH ST | | | | MAPLE VALLEY | WA | 98038 | USA | TRADE PAYABLE | | | | | $250.05 | |
| 260311 | | RON LAYTON | 2603 SECRETARIAT PL | | | | TOMS RIVER | NJ | 08755 | USA | TRADE PAYABLE | | | | | $219.12 | |
| 260312 | | RON LEMONS | 8835 E 28TH ST | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 260313 | | RON LEMONS | 8835 E 28TH ST | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $11.99 | |
| 260314 | | RON LITTLEFILD | 34 SOUTH BEACHSTREET | | | | TAFTVILLE | CT | 06380 | USA | TRADE PAYABLE | | | | | $58.47 | |
| 260315 | | RON MARTIN | 65 ELLIOT ST | | | | MARSHFIELD | MA | 02050 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 260316 | | RON MCCUBBIN | 20187 CHAMPAIGN ST | | | | TAYLOR | MI | 48180 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 260317 | | RON MCNEIL | | | | | | | | | | TRADE PAYABLE | | | | | $180.00 | |
| 260318 | | RON MEADOWS | 1456 ESPING STREET | | | | PRESCOTT VLY | AZ | 86314 | USA | TRADE PAYABLE | | | | | $64.16 | |
| 260319 | | RON METZ | 3451 WEST BLVD | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260320 | | RON MILLER | 615 E BROWN ST | | | | CROOKSVILLE | OH | 43731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260321 | | RON MULHALL | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 260322 | | RON MULSON | 4313 NY 43 | | | | RENSSELAER | NY | 12144 | USA | TRADE PAYABLE | | | | | $122.83 | |
| 260323 | | RON NELSON | 236 WEST BURN | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 260324 | | RON OLSON | 1935 UPPER 84TH ST W | | | | INVER GROVE | MN | 55077 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 260325 | | RON PARTON | 5557 BENTWOOD DR | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $3.22 | |
| 260326 | | RON PENDERGRAFT | 10851 W PRENTICE PL | | | | LITTLETON | CO | 80127 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 260327 | | RON PORTSER | 1020 DREXEL STREET | | | | DEARBORN | MI | 48128 | USA | TRADE PAYABLE | | | | | $527.74 | |
| 260328 | | RON RENCHER | 1712 CROSSROW DRIVE | | | | CANYON LAKE | TX | | USA | TRADE PAYABLE | | | | | $68.46 | |
| 260329 | | RON ROCHETTE | 163 ROOTTREE | | | | SOUTH CHINA | ME | 04538 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 260330 | | RON RODRIGUEZ | 5534 MILL STREET | | | | PECK | MI | 48466 | USA | TRADE PAYABLE | | | | | $53.24 | |
| 260331 | | RON ROSE | 10321 LA DESPENSA AVE | | | | FOUNTAIN VLY | CA | 92708 | USA | TRADE PAYABLE | | | | | $92.43 | |
| 260332 | | RON SCHOAF | 517 SUMMIT ST | | | | NEW KENSINGTON | PA | 15068 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 260333 | | RON SIEBELS | 2807 CARDINAL DRIVE | | | | ROLLING MEADOWS | IL | 60008 | USA | TRADE PAYABLE | | | | | $6.62 | |
| 260334 | | RON SIERRA | 401 PARK ST | | | | FORT MORGAN | CO | 80701 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 260335 | | RON SMITH | 3 DUFAULT ST | | | | PUTNAM | CT | 06260 | USA | TRADE PAYABLE | | | | | $463.92 | |
| 260336 | | RON SMITH | 3 DUFAULT ST | | | | PUTNAM | CT | 06260 | USA | TRADE PAYABLE | | | | | $50.40 | |
| 260337 | | RON SMITH | 3 DUFAULT ST | | | | PUTNAM | CT | 06260 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 260338 | | RON SZYMANSKI | 3565 SANDPEPER DR | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $941.67 | |
| 260339 | | RON THOMAS | 2412 MARION COUNTY 3057  NONE | | | | YELLVILLE | AR | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 260340 | | RON TINGLER | 12444 HAZELRODT CUTOFF RD | | | | CUSTER | SD | 57730 | USA | TRADE PAYABLE | | | | | $536.45 | |
| 260341 | | RON TROWBRIDGE | 15132 SYLVAN ST | | | | VAN NUYS | CA | 91411 | USA | TRADE PAYABLE | | | | | $638.01 | |
| 260342 | | RON TURA | 640 ASHBURY ST | | | | SAN FRANCISCO | CA | 94117 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 260343 | | RON UCHYTIL | 412 N 7TH ST  NONE | | | | NEBRASKA CITY | NE | 68410 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 260344 | | RON WILLMARTH | CR 42 | | | | HELENA | OH | 43435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260345 | | RONA GUZMAN | 226 DEERFIELD RD | | | | DARLINGTON | SC | 29532 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 260346 | | RONA MULIAGA | 26RD CT S | | | | AUBURN | WA | 98001 | USA | TRADE PAYABLE | | | | | $9.27 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 260347 | | RONA WATSON | 17910 GREGER ST | | | | SONOMA | CA | 95476 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 260348 | | RONACHER JAMIE | 23182 FRESCA ST | | | | GALVESTON | TX | 77554 | USA | TRADE PAYABLE | | | | | $102.83 | |
| 260349 | | RONADA NEWMAN | 426 W VINE ST | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 260350 | | RONAL ALVEREZ | 6344 DOGWOOD PL | | | | FALLS CHURCH | VA | 22041 | USA | TRADE PAYABLE | | | | | $36.04 | |
| 260351 | | RONALD AND C STORTS | 4730 CERAMIC RD | | | | CROOKSVILLE | OH | 43731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260352 | | RONALD AND DAUGHTRY | CRYSTEL C LASENBY | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 260353 | | RONALD ANDIA | 3817 16TH ST S | | | | ARLINGTON | VA | 22204 | USA | TRADE PAYABLE | | | | | $18.18 | |
| 260354 | | RONALD ANGLE | 9625 NOLAN DR | | | | PLANO | TX | 75025 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 260355 | | RONALD ANN FORQUER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IA | 50315 | USA | TRADE PAYABLE | | | | | $44.42 | |
| 260356 | | RONALD B MOSS | 3258 ANDERSON DRIVE | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $16.46 | |
| 260357 | | RONALD BAKER | 10000 | | | | ARLINGTON | TX | 76015 | USA | TRADE PAYABLE | | | | | $187.56 | |
| 260358 | | RONALD BARNUM | 6721 130TH STREET CT E | | | | PUYALLUP | WA | 98373 | USA | TRADE PAYABLE | | | | | $63.56 | |
| 260359 | | RONALD BAUCH | 34301 111TH ST SE | | | | MAX | ND | 58759 | USA | TRADE PAYABLE | | | | | $17.83 | |
| 260360 | | RONALD BEACH | 40  LYNVIEW  DR | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $105.00 | |
| 260361 | | RONALD BELL | 1525 N GULF ST | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 260362 | | RONALD BELLEMY | 110 CHEREKEE ST | | | | SATSUMA | FL | 32177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 260363 | | RONALD BENSON SMITH | 6025 OLIVER AVE S | | | | MINNEAPOLIS | MN | 55419 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 260364 | | RONALD BOLLINGER | 226 MOORE ST | | | | NEWARK | NY | 14513 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 260365 | | RONALD BRANCH | 106 HARBOUR SOUND DRIVE | | | | BENTONS PLEAS | MD | 21619 | USA | TRADE PAYABLE | | | | | $30.20 | |
| 260366 | | RONALD BRASI | 2377 DENAIR WAY | | | | HENDERSON | NV | 89074 | USA | TRADE PAYABLE | | | | | $17.29 | |
| 260367 | | RONALD BREWSTER | 1774 SAND CUT RD | | | | ONEIDA | TN | 37841 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 260368 | | RONALD BRIGHT | 245 WILDWOOD DR  LOT35 | | | | ST AUGUSTINE | FL | 32086 | USA | TRADE PAYABLE | | | | | $269.41 | |
| 260369 | | RONALD BROWN | 868 MOUNT VIEW RD | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $15.87 | |
| 260370 | | RONALD BROWN | 868 MOUNT VIEW RD | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 260371 | | RONALD BROWN | 868 MOUNT VIEW RD | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 260372 | | RONALD BURTON | 3526 SILVER PARK DRIVE | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 260373 | | RONALD C GROVER | 5455 TURBINE WAY | | | | MILTON | FL | 32571 | USA | TRADE PAYABLE | | | | | $10.35 | |
| 260374 | | RONALD CAESAR | 11814 PERRY RD | | | | HOUSTON | TX | 77064 | USA | TRADE PAYABLE | | | | | $1,117.80 | |
| 260375 | | RONALD CARPENTER | 694 HEATHROW DR | | | | SPRINGLAKE | NC | 28390 | USA | TRADE PAYABLE | | | | | $114.64 | |
| 260376 | | RONALD CARPENTER | 694 HEATHROW DR | | | | SPRINGLAKE | NC | 28390 | USA | TRADE PAYABLE | | | | | $25.97 | |
| 260377 | | RONALD CHAKLER | 1102 SURREY RD | | | | PHILADELPHIA | PA | 19115 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 260378 | | RONALD CHAPPLE | NO ADDRESS GIVEN | | | | CHATTANOOGA | TN | 37412 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 260379 | | RONALD CLAYTON | 208 CHICKASAW DR | | | | BIRMINGHAM | AL | 35214 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 260380 | | RONALD CLEVERLY | PO BOX 952 | | | | NAMPA | ID | 83653 | USA | TRADE PAYABLE | | | | | $18.80 | |
| 260381 | | RONALD COLE | 1677 SHEEHAN BLVD | | | | PORT CHARLOTTE | FL | 33952 | USA | TRADE PAYABLE | | | | | $29.66 | |
| 260382 | | RONALD COLEY | 93 SELDON DR | | | | SMYRNA | DE | 19977 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 260383 | | RONALD COLORADO | 13632 S BERENDO AVE | | | | GARDENA | CA | 90247 | USA | TRADE PAYABLE | | | | | $43.68 | |
| 260384 | | RONALD COOK | 2416 7TH AVE | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 260385 | | RONALD COOK | 2416 7TH AVE | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 260386 | | RONALD D WILDERNESS | 817 N HWY 67  APT 103 | | | | FLORISANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $171.28 | |
| 260387 | | RONALD DOANE | 181 AVE AVE | | | | CORTLAND | NY | 13045 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 260388 | | RONALD DORSEY | 0433 NTH 21ST STREET | | | | PHILA | PA | 19138 | USA | TRADE PAYABLE | | | | | $35.77 | |
| 260389 | | RONALD DOUGLAS | 426 S KILMER ST | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260390 | | RONALD DUVALL | 113 SUSSEX AVENUE | | | | MC DONOUGH | GA | 30253 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 260391 | | RONALD E BOYER | 8864 ROUTE 36  NONE | | | | SIGEL | PA | 15860 | USA | TRADE PAYABLE | | | | | $71.97 | |
| 260392 | | RONALD E WILLIAMS | 42 SPRINGBROOK LN | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $16.71 | |
| 260393 | | RONALD EMMER | 793 TARRAGON DRIVE | | | | KALKAUNA | WI | 54130 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 260394 | | RONALD F PODOLAK | PO BOX 1212 | | | | LAUREL | MT | 59044 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 260395 | | RONALD FARANDA | 12  TREE  WAY  COURT  APT 1D | | | | BALTIMORE | MD | 21286 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 260396 | | RONALD FOHR | 570W16378 | | | | MUSKEGO | WI | 53150 | USA | TRADE PAYABLE | | | | | $31.18 | |
| 260397 | | RONALD FORTIN | 222 LOCUST LANE | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 260398 | | RONALD FRAZIER | 13 CLOVER PATH APT D | | | | MAPLE SHADE | NJ | 08052 | USA | TRADE PAYABLE | | | | | $21.90 | |
| 260399 | | RONALD FUANGO | 11554 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 260400 | | RONALD G HOLLIFIELD | 115 LAKEMONT  DR | | | | MARION | NC | 28752 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 260401 | | RONALD GAINES | 9315 4TH STREET | | | | PINELLAS PARK | FL | 33782 | USA | TRADE PAYABLE | | | | | $101.66 | |
| 260402 | | RONALD GARRETT | 22105 HAYES AVE | | | | EASTEPONTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 260403 | | RONALD GASTMANN | 8609 N 11TH ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $256.73 | |
| 260404 | | RONALD GIBSON | 76447 MAPLE ST | | | | OAKRIDGE | OR | 97463 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 260405 | | RONALD GIESE | 27 ASPEN DR NW | | | | CARTERSVILLE | GA | 30120 | USA | TRADE PAYABLE | | | | | $54.67 | |
| 260406 | | RONALD GILBERT | 27 S JEFFERSON ST | | | | BEVERLY HILLS | FL | 34465 | USA | TRADE PAYABLE | | | | | $84.71 | |
| 260407 | | RONALD GILLIAM | 17434 JULIANA AVE | | | | EAST DETROIT | MI | 48021 | USA | TRADE PAYABLE | | | | | $8.07 | |
| 260408 | | RONALD GLASS | 3005 GOLDEN ROD | | | | GILLETTE | WY | 82716 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 260409 | | RONALD GRAHAM | 204 E JAMESTOWN ST | | | | SOUTH CHARLESTON | OH | 45368 | USA | TRADE PAYABLE | | | | | $11.89 | |
| 260410 | | RONALD GURNEY | 20554 LAKE CANYON DR | | | | WALNUT | CA | 91789 | USA | TRADE PAYABLE | | | | | $59.80 | |
| 260411 | | RONALD H GWYNN | 10325 COMMERCE AVE | | | | TUJUNGA | CA | 91042 | USA | TRADE PAYABLE | | | | | $199.83 | |
| 260412 | | RONALD H WURZER | 4816 11TH AVE S | | | | MINNEAPOLIS | MN | 55417 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 260413 | | RONALD HALI REED | NONE | | | | NONE | WV | 25826 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 260414 | | RONALD HARVELL | 268 LANDOR DR | | | | SPOTSYLVANIA | VA | 22553 | USA | TRADE PAYABLE | | | | | $22.01 | |
| 260415 | | RONALD HARVEY | 2407 SHREVE HILL RD  NONE | | | | DUNN LORING | VA | 22027 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 260416 | | RONALD HILL | 1402 BRADLEY DR | | | | CARLISLE | PA | 17013 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 260417 | | RONALD HINTON | 6726 N BOUVIER ST  NONE | | | | PHILADELPHIA | PA | 19126 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 260418 | | RONALD HOFFMAN | 8859 HIDDEN OAKS DR | | | | EDEN PRAIRIE | MN | 55344 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 260419 | | RONALD HOMISAK | 3521 E BRIDGEPORT AVE | | | | SPOKANE | WA | 99217 | USA | TRADE PAYABLE | | | | | $24.08 | |
| 260420 | | RONALD HOPKINS | PO BOX 497 | | | | JEFFERSON | GA | 30549 | USA | TRADE PAYABLE | | | | | $884.98 | |
| 260421 | | RONALD HULIN | 3322 HICKORY FALLS DR | | | | KINGWOOD | TX | 77345 | USA | TRADE PAYABLE | | | | | $15.58 | |
| 260422 | | RONALD J WALLACE | 281 PARAISO DRIVE | | | | DANVILLE | CA | 94526 | USA | TRADE PAYABLE | | | | | $314.63 | |
| 260423 | | RONALD JOHNSON | 3300 CHEE DODGE BLV | | | | GALLUP | NM | 87305 | USA | TRADE PAYABLE | | | | | $39.63 | |
| 260424 | | RONALD JOHNSON | 3300 CHEE DODGE BLV | | | | GALLUP | NM | 87305 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 260425 | | RONALD JONES | 5943 SAWTON  RD | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260426 | | RONALD JONES | 5943 SAWTON  RD | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $84.63 | |
| 260427 | | RONALD JONES | 5943 SAWTON  RD | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 260428 | | RONALD JOYNER | 37 BRAXTON MANOR DRIVE | | | | PORT WENTWORTH | GA | 31407 | USA | TRADE PAYABLE | | | | | $13.63 | |
| 260429 | | RONALD KARNES | 1420 CHENILLE WAY | | | | GALLOWAY | OH | 43119 | USA | TRADE PAYABLE | | | | | $48.38 | |
| 260430 | | RONALD KATHAN | 108 COMSTOCK RD | | | | GREENFLD CTR | NY | 12833 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 260431 | | RONALD KEOWN | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 260432 | | RONALD KIDD | 831 KINGSWAY RD N | | | | SEFFNER | FL | 33584 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 260433 | | RONALD KING | 1708 CHELSEA RD | | | | ELKINS PARK | PA | 19027 | USA | TRADE PAYABLE | | | | | $88.88 | |
| 260434 | | RONALD KLOPP | 3 MICHA LOOP | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $34.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 260435 | | RONALD L STIDHAM | 303 OLD CENTERVILLE RD | | | | MANASSAS PK | VA | 20111 | USA | TRADE PAYABLE | | | | | $106.00 | |
| 260436 | | RONALD L WYSOSKI | 236 DR FOOTE RD | | | | COLSHESTER | CT | 06415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260437 | | RONALD LEE | 1798 W GAULBERT AVE | | | | LOUISVILLE | KY | 40210 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 260438 | | RONALD LEISURE | 419 POPLAR AVE | | | | WILLIAMSTOWN | WV | 26187 | USA | TRADE PAYABLE | | | | | $21.79 | |
| 260439 | | RONALD LINCOLN | 2483 CRYSTAL DR | | | | ANN ARBOR | MI | 48108 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 260440 | | RONALD LINCOLN | 2483 CRYSTAL DR | | | | ANN ARBOR | MI | 48108 | USA | TRADE PAYABLE | | | | | $58.75 | |
| 260441 | | RONALD MACK | 4516 WINDSWEPT LN | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 260442 | | RONALD MACOVITZ | 7654 HEATHERVIEW ST NW | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 260443 | | RONALD MARTIN | 154 FOUNTAINGRASS | | | | BARTLET | IL | 60103 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 260444 | | RONALD MARTIN | 154 FOUNTAINGRASS | | | | BARTLET | IL | 60103 | USA | TRADE PAYABLE | | | | | $15.73 | |
| 260445 | | RONALD MARTINEZ | 8627 BRIGHT ST | | | | WHITTIER | CA | 90602 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 260446 | | RONALD MAYO | 233 SEASON TRAILS | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260447 | | RONALD MCFADDEN | 4103 FRANKFORT DR | | | | ROCKVILLE | MD | 20853 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260448 | | RONALD MCWOODSON | 4710 SUMMERSET DR | | | | FAIRFIELD | CA | 94534 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 260449 | | RONALD MEDEIROS | PO BOX 10611 | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 260450 | | RONALD MORALES | 529 ADAM STREET | | | | HYDE PARK | MA | 02122 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 260451 | | RONALD MYERS | 2536 MANSFIELD | | | | JACKSON | MO | 63755 | USA | TRADE PAYABLE | | | | | $98.12 | |
| 260452 | | RONALD MYERS | 2536 MANSFIELD | | | | JACKSON | MO | 63755 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260453 | | RONALD ORLANDOLAKESOL | 19136 STRASBURY | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 260454 | | RONALD OWENS | 727 HOAG ST | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260455 | | RONALD OWENS | 727 HOAG ST | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260456 | | RONALD OWENS | 727 HOAG ST | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $8.28 | |
| 260457 | | RONALD PARKER | 6125 CLARK RD | | | | DIXON | CA | | USA | TRADE PAYABLE | | | | | $230.00 | |
| 260458 | | RONALD PAYNE JR | ASK FOR ADDRESS | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 260459 | | RONALD PETERSON | 8370 WOODLAND SHORE DR | | | | BRIGHTON | MI | 48114 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 260460 | | RONALD PHILLIPS | 1609 POPLAND ST | | | | BALTIMORE | MD | 21226 | USA | TRADE PAYABLE | | | | | $6.96 | |
| 260461 | | RONALD PITTON | 32 QUINN TER | | | | RANDOLPH | MA | 02368 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 260462 | | RONALD REASONER | 7121 FAIRVIEW PARK DR | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $54.05 | |
| 260463 | | RONALD RICHARDSON | 32W785 SERRIENNE LN | | | | WAYNE | IL | 60184 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 260464 | | RONALD RIDGEWAY | 15750 LASSELLE STREET APT D- | | | | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 260465 | | RONALD RIDGEWAY | 15750 LASSELLE STREET APT D- | | | | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | | | | | $46.21 | |
| 260466 | | RONALD RUIZ | 907 N TUCKER AVE APT 1 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $129.54 | |
| 260467 | | RONALD S BELL | 1325 KILMER AVE | | | | MINNEAPOLIS | MN | 55426 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 260468 | | RONALD S FOX | 6878 FRYING PAN RD | | | | BOULDER | CO | 80301 | USA | TRADE PAYABLE | | | | | $108.25 | |
| 260469 | | RONALD SCALES | 2050 MEADOWBROOK LN SE | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $27.20 | |
| 260470 | | RONALD SEGHETTI | 8122 BRIGHTRIDGE COURT | | | | ELLICOTT CITY | MD | 21043 | USA | TRADE PAYABLE | | | | | $77.70 | |
| 260471 | | RONALD SLEDGE | 329 CLYDE ST NONE | | | | BAKERSFIELD | CA | | USA | TRADE PAYABLE | | | | | $11.62 | |
| 260472 | | RONALD STEINBERG | 1996 HEDDEN PLACE | | | | VERO BEACH | FL | 32966 | USA | TRADE PAYABLE | | | | | $94.84 | |
| 260473 | | RONALD STOUT | 13200 CORALBERRY DR | | | | FAIRFAX | VA | 22033 | USA | TRADE PAYABLE | | | | | $182.15 | |
| 260474 | | RONALD SUMBERA | 716 WHITEWING ST | | | | VICTORIA | TX | 77905 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 260475 | | RONALD SUMNER | 13026 OLD STAGE COACH RD | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $35.24 | |
| 260476 | | RONALD VANCE | 8937 LIGHT STREET | | | | DOWNSVILLE | MD | 21795 | USA | TRADE PAYABLE | | | | | $34.85 | |
| 260477 | | RONALD WALLS | 4443 E SILVERLEAF AVE NONE | | | | ORANGE | CA | 92869 | USA | TRADE PAYABLE | | | | | $103.99 | |
| 260478 | | RONALD WEST | 374 A JUNIOR RD | | | | IRONTON | OH | 45638 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260479 | | RONALD WHITBY | 1013 E NORTH | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 260480 | | RONALD WHITE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NY | 13815 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 260481 | | RONALD WILLIAMS | 1200 POCAHONTAS AVE | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 260482 | | RONALD WILSON | 624 ELMWOOD PKWY | | | | NEW ORLEANS | LA | 70123 | USA | TRADE PAYABLE | | | | | $21.90 | |
| 260483 | | RONALD WOOLSEY | 1387 N 750 ST | | | | VANDALIA | IL | 62471 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 260484 | | RONALLD SMATH | 6801 WEST 19TH | | | | LUBBOCK | TX | 79407 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 260485 | | RONAN HELEN | 5105 ERDRICK ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 260486 | | RONARDA J MATTHEWS | 55 TAHOE CIR APT D | | | | OWINGS MILLS BA | MD | 21117 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 260487 | | RONCA ANNMARIE | NO ADDRESS | | | | NO CITY | MA | 02129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260488 | | RONCAL OSCAR | 44 NORTH 10TH STREET | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260489 | | RONCO AMELIA | P O BOX 10407 | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260490 | | RONDA ADELAIDA | BO MONTE GRANDE BUZON 1094 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260491 | | RONDA BOLEY | 2000 RIGHT FRENCH CREEK R | | | | SAINT MARYS | WV | 26170 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 260492 | | RONDA BOWEN | 520 PLANTERS WHARF | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 260493 | | RONDA BRUNZLICK | 37752 LOS ARBOLES DRIVE | | | | FREMONT | CA | 94536 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 260494 | | RONDA CALDWELL | 943 ATHENS ST | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 260495 | | RONDA CHILDRESS | 4924 E KENTUCKY 70 | | | | LIBERTY | KY | 42539 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 260496 | | RONDA CLAUS | 20 WHISPER WAY | | | | BARNEGAT | NJ | 08005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260497 | | RONDA DAHL | 34033 30TH ST | | | | ELMORE | MN | 56027 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 260498 | | RONDA ENGLAND | 150 IROQUOIS DR | | | | ABITA SPRINGS | LA | 70420 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 260499 | | RONDA FEATHER | 130 WASHINGTON RD | | | | CLAYSBURG | PA | 16625 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 260500 | | RONDA FLEMING | 830 WILLIAMS STREET | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $15.43 | |
| 260501 | | RONDA GYDRY | 7218 EAST BROADWAY AVE | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 260502 | | RONDA HAMILTON | 8026 SHERIFF RD | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 260503 | | RONDA HANLEY | 27 HERITAGE COVE | | | | CARTERSVILLE | GA | 30121 | USA | TRADE PAYABLE | | | | | $59.32 | |
| 260504 | | RONDA L JOHNSON | 13404 KILBOURN ST | | | | DET | MI | 48213 | USA | TRADE PAYABLE | | | | | $19.90 | |
| 260505 | | RONDA L ROBERTS | 1731 NORUL RD | | | | SEVIERVILLE | TN | 37876 | USA | TRADE PAYABLE | | | | | $64.48 | |
| 260506 | | RONDA L SHARP | 116 W BARRETT AVE 2 | | | | RICHMOND | CA | 94801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260507 | | RONDA R BENSON | 2740 135TH STREET WEST | | | | ROSEMOUNT | MN | 55068 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 260508 | | RONDA ROBINSON | 6133 SHISLER STREET | | | | PHILDELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 260509 | | RONDA TAYLOR | 15935 COUNTY ROAD 450 | | | | UMATILLA | FL | 32784 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 260510 | | RONDA WHITAKER | 1607 STAHL ST | | | | CAYCE | SC | 29033 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 260511 | | RONDA WOLF | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | USA | TRADE PAYABLE | | | | | $16.23 | |
| 260512 | | RONDA WOLFERSBERGER | 85 CURTIS STREET | | | | FULTON | NY | 13069 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 260513 | | RONDAL MARGARITA | 3817 16TH ST S | | | | ARLINGTON | VA | 22204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260514 | | RONDAN DANIEL | 670 SOUTH 2ND STREET | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $92.77 | |
| 260515 | | RONDEAU KERRY | 1320 HIGHWAY 388 LOT 22 | | | | VALLEY | AL | 36854 | USA | TRADE PAYABLE | | | | | $7.68 | |
| 260516 | | RONDELL MCCOY | PLEASE ENTER YOUR STREET | | | | ENTER CITY | SC | 84120 | USA | TRADE PAYABLE | | | | | $79.68 | |
| 260517 | | RONDESIA SWINTON | 1217 TAZEWELL ST | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260518 | | RONDESTVEDT LYNN | 2ACH RHONDESTVEDT | | | | ENTER CITY | CO | 80537 | USA | TRADE PAYABLE | | | | | $37.84 | |
| 260519 | | RONDI MULLIKIN | 75 CAVALIER BLVD | | | | FLORENCE | KY | 41042 | USA | TRADE PAYABLE | | | | | $53.54 | |
| 260520 | | RONDI BROMBY | 7810 GRAVES CREEK RD | | | | ATASCADENO | CA | 93422 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 260521 | | RONDINELLY MURRY J | MONTE BRISAS V5K C10 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260522 | | RONDINELLY YOLANDA | CALLE SAN GABRIEL U-7 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F: Part 2, Question 3

Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 260523 | | RONDINO JR | 42006 TIFFANY ST | | | | LANCASTER | CA | 93536 | USA | TRADE PAYABLE | | | | | $139.99 | |
| 260524 | | RONDO MONICA | 7483 EAST ORALEE LN | | | | HUDSON | OH | 44236 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260525 | | RONDON ALBA | CAROLINA | | | | CAROLINA | PR | 00984 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260526 | | RONDON ALBA U | URB COUNTRY CLUB HT 1 CALLE | | | | CAROLINA | PR | 00984 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260527 | | RONDON DAGMARIE | EDIF 1 APT A2 VILLAS DEL SOL | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260528 | | RONDON DENNY | 4049 ALBER ST | | | | NETAIRE | LA | 70001 | USA | TRADE PAYABLE | | | | | $5.86 | |
| 260529 | | RONDON DIANELBA | AVE REXACH C 11 715 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 260530 | | RONDON GLADYS | PARCELAS SUAREZ C 3 CASA2718 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 260531 | | RONDON INES | SAN AGUSTIN | | | | RIO PIEDRAS S J | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260532 | | RONDON JORGE L | CARR 829 K 25 BO BUENA VISTA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $11.03 | |
| 260533 | | RONDON MERY | 8900 NW 107 CT BLD 3 APT | | | | MIAMI | FL | 33178 | USA | TRADE PAYABLE | | | | | $29.47 | |
| 260534 | | RONDON NINA | 8439 21ST AVE | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 260535 | | RONDON VIVIANA | 124 LAWRENCE ST | | | | LAWRENCE | MA | 01843 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260536 | | RONDON ZURAMA | PO BOX 7234 | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 260537 | | RONE DOMINICA | 473 N OHIO AVE | | | | COLUMBUS | OH | 43203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260538 | | RONE KIM | 6211 LONGCHAMP DR | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 260539 | | RONEE CARTER | 819 UNION RD | | | | FRANKLIN | OH | 45005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260540 | | RONEICE COPELAND | 1368 E SAN BRUNO AVE APT | | | | FRESNO | CA | 93710 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 260541 | | RONEISHA ROSE | 38185 SHERWOOD ST | | | | WESTLAND | MI | 48185 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 260542 | | RONEISHIA HEGLER | PLEASE ENTER | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $6.75 | |
| 260543 | | RONELL BCBRIDE | 729 NORTH MAIN ST | | | | HOUSTON | PA | 15342 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 260544 | | RONELLA HUGHES | 4677 N 21ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 260545 | | RONELLE NEPERUD | 555 E MINOR DR  102 | | | | KANSAS CITY | MO | 64131 | USA | TRADE PAYABLE | | | | | $279.98 | |
| 260546 | | RONELLE REGENSBURGER | 55 TEE STREET | | | | FLORENCE | KY | 41042 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 260547 | | RONES SHANELL | 15 WEBER DRIVE | | | | PORT CHESTER | NY | 10573 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 260548 | | RONESHA HORTON | 4471 GRANADA BLVD APT 306 | | | | WARRENSVILL HTS | OH | 44128 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 260549 | | RONESIA MCEWEN | 3221 KINNE RD | | | | ROBBINS | IL | 60472 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 260550 | | RONETTA HERNTON | 5214 WINDFALL CT | | | | SOUTH BEND | IN | 46619 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 260551 | | RONETTE CINGLETARY | 171 ROCKWELL AVE | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260552 | | RONEY BROCKLEY | 5025 MASSILLON RD APT B | | | | N CANTON | OH | 44720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260553 | | RONGIEU RUINA | 615 RIMMON ST | | | | MANCHESTER | NH | 03102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260554 | | RONGOTES ANNETTE | 214 JAMACIA DR | | | | WILMINGTON | NC | 28411 | USA | TRADE PAYABLE | | | | | $15.24 | |
| 260555 | | RONI BRINSEY | 6229 BRADLEY BROWNLEE RD NE | | | | BURGHILL | OH | 44404 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 260556 | | RONI DUDLEY | 6605 STRATTFORD LAKES BLVD | | | | COLUMBUS | OH | 43110 | USA | TRADE PAYABLE | | | | | $69.38 | |
| 260557 | | RONI HERNANDEZ | 210 S RIOGRANDE | | | | SALT LAKE CY | UT | 84101 | USA | TRADE PAYABLE | | | | | $21.95 | |
| 260558 | | RONI LEWIS | 6431 BETTS AVE | | | | HAMILTON | OH | 45011 | USA | TRADE PAYABLE | | | | | $29.20 | |
| 260559 | | RONICA AGUILAR | 6464 VICTORIA AVE | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 260560 | | RONICA BENNETT | 5711 VICKEY AVE E | | | | TACOMA | WA | 98443 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 260561 | | RONICA BENNETT | 5711 VICKEY AVE E | | | | TACOMA | WA | 98443 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 260562 | | RONICA GRAVES | 335 E MAIN  ST | | | | RUSSIAVILLE | IN | 46979 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 260563 | | RONICA LANIER | 7634 S KINGSTON AVE | | | | CHICAGO | IL | 60085 | USA | TRADE PAYABLE | | | | | $48.54 | |
| 260564 | | RONICA SMITH | 624 PRYOR | | | | WEST MEMPHIS | AR | 72301 | USA | TRADE PAYABLE | | | | | $29.31 | |
| 260565 | | RONICA WHITNAUER | 454 COKERVILLE RD | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 260566 | | RONICA YOUNG | 761 BAIN DRIVE APT 208 | | | | HYASVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 260567 | | RONICKA T AHYOUNG | 518 HICKORY ST | | | | HENDERSON | NC | 27536 | USA | TRADE PAYABLE | | | | | $23.66 | |
| 260568 | | RONIE PRATER | 1264 HARVEST LN | | | | HOSCHTON | GA | 30548 | USA | TRADE PAYABLE | | | | | $80.25 | |
| 260569 | | RONIECIA HARRIS | PO BOX 108 | | | | N HIGHLANDS | CA | 95660 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 260570 | | RONIELLE FAYAD | 44205PRINGER AVE | | | | ROYAL OAK | MI | 48073 | USA | TRADE PAYABLE | | | | | $59.70 | |
| 260571 | | RONIESHA HILL | 6501 N HIMES AVE | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 260572 | | RONIESHA S LAWSON | 1435 EAST BLVD | | | | CLEVELAND | OH | 44106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260573 | | RONIKA ARCENEAUX | 1306 JORDAN STREET | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 260574 | | RONIKA MASSEY | 403 EASTLAND AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 260575 | | RONIKA PERRY | 3602 CONVERSE | | | | EAST ST LOUIS | IL | 62207 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 260576 | | RONIQUE SHAW | 240 OAK ST APT 16 | | | | BRIDGEPORT | CT | 06608 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 260577 | | RONIQUE SHAW | 240 OAK ST APT 16 | | | | BRIDGEPORT | CT | 06608 | USA | TRADE PAYABLE | | | | | $14.69 | |
| 260578 | | RONISHA BURRIS | 106 BRUCE ST | | | | GREENVILLE | SC | 29617 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 260579 | | RONISHA BUTLER | 706 E 22ND STREET | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 260580 | | RONISHA HANDY | 9631 PEERLESS ROAD | | | | BISHOPVILLE | MD | 21813 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 260581 | | RONISHA HOWARD | 3100 EAST WHITMORE AVE APT 72 | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 260582 | | RONISHA PEARSON | 5908 EDGEFIELD AVE | | | | LAKEWOOD | CA | 90713 | USA | TRADE PAYABLE | | | | | $56.77 | |
| 260583 | | RONISHA PEARSON | 5908 EDGEFIELD AVE | | | | LAKEWOOD | CA | 90713 | USA | TRADE PAYABLE | | | | | $5.81 | |
| 260584 | | RONISHA SHEM WILSON DUDLEY | 1655 PRESTON ST S | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 260585 | | RONITA BARNES | 127 ARCANO DR | | | | GREENSBORO | NC | 27455 | USA | TRADE PAYABLE | | | | | $23.49 | |
| 260586 | | RONITA CARTER | 4880 51 ST W | | | | BRADENTON | FL | 34210 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 260587 | | RONITA E HACKEL | 1255 SUMMIT AVE | | | | DETROIT LAKES | MN | 56501 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 260588 | | RONJANAE TURNER | 3901 BEDFORD ST | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 260589 | | RONK MELISSA | 25256 SUGAR PINE DRIVE | | | | PIONEER | CA | 95666 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 260590 | | RONNA AVITABILE | NOT PROVIDED | | | | ROCHESTER | NY | 14626 | USA | TRADE PAYABLE | | | | | $21.54 | |
| 260591 | | RONNA LACY | 9860 W MESA VISTA AVE | | | | LAS VEGAS | NV | 89148 | USA | TRADE PAYABLE | | | | | $17.43 | |
| 260592 | | RONNA SCHAEFER | 3865 MILLERS BACK RUN | | | | LUCASVILLE | OH | 45648 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 260593 | | RONNEICE BROWN | 1500 WEST NORTH ST | | | | JACKSON | MI | 49202 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 260594 | | RONNELL ATKINS | 4216 MAJESTIC LN APT F | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $21.47 | |
| 260595 | | RONNELL CHRISTIAN | 8096 LOZIER AVE | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $24.23 | |
| 260596 | | RONNELL FLOYD | 3068 PARKSIDE DR APT 4 | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 260597 | | RONNELL JOHNSON | 6 NORTH RODNEY DR | | | | WILMINGTON | DE | 19809 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260598 | | RONNELL JOYCELYN | 5530 MORNING CREEK CIR | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $54.53 | |
| 260599 | | RONNELL SIMON | 5 ELMIRA ST SE  5 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 260600 | | RONNELLA HUGHES | 9405 W BECKETT APT 3 | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260601 | | RONNESHA PULLEY | 61 EVELYN | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260602 | | RONNESHA MARSHALL | 1920 W  DURKEE DR  N | | | | JAX | FL | 32246 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 260603 | | RONNETTA MITCHELL | 13200 CARPENTER RD | | | | GARFIELD HEIGHTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 260604 | | RONNETTE FLEMING | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 43701 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 260605 | | RONNETTE SI SINGLETON | XXXXX | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 260606 | | RONNIE SMITH | 30471 CTY 28 | | | | BROWERVILLE | MN | 56438 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 260607 | | RONNI LAMERE | 2703 ROSE ST | | | | BOZEMAN | MT | 59718 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 260608 | | RONNI STIDHAM | 5597 N 10TH ST APT 104 | | | | FRESNO | CA | 93710 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 260609 | | RONNIA FORT | 1323 NIAGRA AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $29.17 | |
| 260610 | | RONNICA LOWERY | 1827 PENNINGTON WAY | | | | KNOXVILLE | TN | 37909 | USA | TRADE PAYABLE | | | | | $9.54 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 260611 | | RONNICA MUNOZ | 104  W  SHAEFFER | | | | SAN  DIEGO | TX | 78384 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 260612 | | RONNICE BRAUNSKILL | 3040 GREAT NECK RD | | | | COPIAGUE | NY | 11726 | USA | TRADE PAYABLE | | | | | $102.38 | |
| 260613 | | RONNICE WATSON | 5126 THRUSH | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 260614 | | RONNIE AKERS | 119 ALPINE LANE | | | | MAX MEADOWS | VA | 24360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260615 | | RONNIE ALVAREZ | COND TORRES DE FRANCIA APT9C | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $10.04 | |
| 260616 | | RONNIE APOMPEY | 8554 HONEYCOMB CIR | | | | WAYNE | MI | 48187 | USA | TRADE PAYABLE | | | | | $54.70 | |
| 260617 | | RONNIE BOYD | 553 PROSPERITY ROAD | | | | MOUNT HOPE | WV | 25880 | USA | TRADE PAYABLE | | | | | $39.21 | |
| 260618 | | RONNIE BUGNACKIDE | 6112 LAKESHORE RD | | | | CICERO | NY | 13039 | USA | TRADE PAYABLE | | | | | $6.24 | |
| 260619 | | RONNIE CARROL | POBOX 786 | | | | WESTMONT | IL | 60559 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 260620 | | RONNIE CORTEZ LOPEZ | 15956 HUNSAKER AVE | | | | PARAMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $107.62 | |
| 260621 | | RONNIE DANIELS | 285 NORTH CAMPBELL ROAD | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $103.89 | |
| 260622 | | RONNIE DAVIS | 1510 BREARD ST | | | | MONROE | LA | 71201 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 260623 | | RONNIE DAVIS | 1510 BREARD ST | | | | MONROE | LA | 71201 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 260624 | | RONNIE DAVIS | 1510 BREARD ST | | | | MONROE | LA | 71201 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 260625 | | RONNIE DONNIE | XXXX | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 260626 | | RONNIE DOTY | 9520 SEAWALL BLVD APT-341 | | | | GALVESTON | TX | 77554 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 260627 | | RONNIE DUPREE | 479E ST APT C | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 260628 | | RONNIE GARCIA | 618 30TH ST | | | | LUBBOCK | TX | 79413 | USA | TRADE PAYABLE | | | | | $19.17 | |
| 260629 | | RONNIE GRAY | 1115 ELWAY STREET APT119 | | | | SAINT PAUL | MN | 55116 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 260630 | | RONNIE GROBBEL | 2631 THORNBRIAR | | | | LAKE ORION | MI | 48360 | USA | TRADE PAYABLE | | | | | $7.41 | |
| 260631 | | RONNIE HARRIS | 215 OAKY GROVE CHURCH ROAD | | | | LYONS | GA | 30436 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 260632 | | RONNIE HILLIARD | 1523 MAGUINN DR | | | | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | | | | | $10.22 | |
| 260633 | | RONNIE HODGE | 135 JEFFERSON ST | | | | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 260634 | | RONNIE HURD | NA | | | | COOKEVILLE | TN | 38506 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 260635 | | RONNIE IRVIN | 130 CARR VIEW LN | | | | SPEEDWELL | TN | 37870 | USA | TRADE PAYABLE | | | | | $49.14 | |
| 260636 | | RONNIE JOHNS | 27105 RIVERBRIDGE ROAD | | | | EASTON | MD | 21640 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 260637 | | RONNIE JOHNS | 27105 RIVERBRIDGE ROAD | | | | EASTON | MD | 21640 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 260638 | | RONNIE JORDAN | 1175 SAXON RD | | | | WAYNESBORO | GA | 30830 | USA | TRADE PAYABLE | | | | | $1,131.22 | |
| 260639 | | RONNIE KENNEDY | 512 COOPER AVE | | | | COLORADO SPG | CO | 80905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260640 | | RONNIE L DUPREE | 1618 ALPHA ST | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 260641 | | RONNIE L SMITH | 403 PAM DR | | | | GASTONIA | NC | 28056 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 260642 | | RONNIE LETCHER | 1714 SPEEDWAY | | | | WICHITA FALLS | TX | 76301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260643 | | RONNIE MENDIVIL | 3635 N LILY DR | | | | RIALTO | CA | 92377 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 260644 | | RONNIE MILLER | 2708 GENERAL PATCH ST | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 260645 | | RONNIE NICOLAUS | 215 2ND SE | | | | WAVERLY | IA | 50677 | USA | TRADE PAYABLE | | | | | $53.50 | |
| 260646 | | RONNIE OCHS | N21153 RUGG RD | | | | NIAGARA | WI | 54151 | USA | TRADE PAYABLE | | | | | $169.60 | |
| 260647 | | RONNIE POMPEY | 8554 HONEYCOMB CIR | | | | WAYNE | MI | 48187 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 260648 | | RONNIE POTTS | 2435 E  FEDERAL ST | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 260649 | | RONNIE RIOS | 1330 N CHESTNUT AVE | | | | FRESNO | CA | 93703 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 260650 | | RONNIE ROBINSON | 5040 SPLIT RAIL CR APT B | | | | WINSTON SALEM | NC | 27106 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 260651 | | RONNIE ROGERS | 149 GRIZZEL HOLLOW | | | | GRAYSON | KY | 41181 | USA | TRADE PAYABLE | | | | | $64.70 | |
| 260652 | | RONNIE ROGERS | 149 GRIZZEL HOLLOW | | | | GRAYSON | KY | 41181 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 260653 | | RONNIE SCOTT | 8724 BARK WAGON RD | | | | SINGER GLEN | VA | 22850 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260654 | | RONNIE SCOTT | 8724 BARK WAGON RD | | | | SINGER GLEN | VA | 22850 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 260655 | | RONNIE SCOTT | 8724 BARK WAGON RD | | | | SINGER GLEN | VA | 22850 | USA | TRADE PAYABLE | | | | | $56.18 | |
| 260656 | | RONNIE SEIDENBERG | 278 ALMONT ST  B | | | | WINTHROP | MA | 02152 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 260657 | | RONNIE SOLANO G | 616 CAMINO SANTANA | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260658 | | RONNIE VINCENT | 129 MEADOW VIEW LANE | | | | POWELL | TN | 37849 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 260659 | | RONNIE WALLACE | 1906 29TH AVE APT 30 | | | | TUSACLOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 260660 | | RONNIE WELLS | 3220 S DARLINGTON HWY | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 260661 | | RONNIE WHITAKER | 4919 OAK BLUFF DR APT 201 | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 260662 | | RONNIE ZECHMAN | 1399 W RIDGE RD | | | | MIDDLEBURG | PA | 17842 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 260663 | | RONNIKA HARRIS | 4808 COPE | | | | DETROIT | MI | 48215 | USA | TRADE PAYABLE | | | | | $33.73 | |
| 260664 | | RONNIKA SUMMERS | 4906 BANBURY CR | | | | WARRENSVILLE HTS | OH | 44138 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 260665 | | RONNISHA WILLIAMS | 1008 BITTNER  ST | | | | ST LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 260666 | | RONNONE ANTONIA | 5129 88TH STREET NE UNIT B | | | | MARYSVILLE | WA | 98270 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 260667 | | RONNY BONNET PEREZ | 61 IRVING ST | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 260668 | | RONNY RHODES | 1648 WALNUT CREEK RD | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 260669 | | RONNY SIMS | 308 E PRICE STREET | | | | PHILADELPHIA | PA | 19144 | USA | TRADE PAYABLE | | | | | $108.00 | |
| 260670 | | RONO JANTE | 3063 MUSTANG DR | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 260671 | | RONQUILLO ANNA | 136 ALMY ST | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 260672 | | RONQUILLO GLORIA M | 5631 ROSE BROOK DR | | | | RIVERBANK | CA | 95367 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 260673 | | RONQUILLO JANELLE | 1208 E LUTHER | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 260674 | | RONS TIRE & MOTORSPORTS | 1440 E 1500 N | | | | TERRETON | ID | 83450 | USA | TRADE PAYABLE | | | | | $376.10 | |
| 260675 | | RONSECA MILAGROS | GUAYAMA TOWN HOUSES  C-16 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 260676 | | RONTO KYLE | 8449ST503 | | | | CAMDEN | OH | 45311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260677 | | RONTON ENVIRONMENTAL SERVICES | | | | | | | | | | TRADE PAYABLE | | | | | $775.52 | |
| 260678 | | RONY POOLE | 3531 HIGHWAY 126 E | | | | GRAYSON | LA | 71435 | USA | TRADE PAYABLE | | | | | $37.32 | |
| 260679 | | RONYA PESHLAKAI | 13 W HORIZON STREET | | | | TUBA CITY | AZ | 86045 | USA | TRADE PAYABLE | | | | | $50.40 | |
| 260680 | | RONYA SALAYMEH | 5700 103RD AVE N | | | | BROOKLYN PARK | MN | 55443 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 260681 | | RONZELL ROBERTS | 958 JOHN ROLFE DR APT D | | | | SMITHFIELD | VA | 23430 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 260682 | | RONZO ZACHERY | 1509 HEATHER LN | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 260683 | | ROOD DANNY | POBOX1263 | | | | LEWISBURG | WV | 24901 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 260684 | | ROOD DANNY | POBOX1263 | | | | LEWISBURG | WV | 24901 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 260685 | | ROOD KATHERINE R | 443 ALCAZAR S E | | | | ALBUQUERQUE | NM | 87108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260686 | | ROOF SHERRIE | 1225 SUNSET AVE | | | | BARTOW | FL | 33830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260687 | | ROOFCONNECT | P O BOX 908 | | | | SHERIDAN | AR | 72150 | USA | TRADE PAYABLE | | | | | $4,344.51 | |
| 260688 | | ROOFIAN MICHAEL | 2142 CENTURY PARK LN | | | | LOS ANGELES | CA | 90067 | USA | TRADE PAYABLE | | | | | $1,606.58 | |
| 260689 | | ROOK TERESA | 514 BATTERY PLACE | | | | COLONIAL HTS | VA | 23834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260690 | | ROOK TERESA L | 514 BATTERY PLACE | | | | COLONIAL HTS | VA | 23834 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 260691 | | ROOKE CASSANDRA I | 17817 MAGNOLIA BLVD 8 | | | | ENCINO | CA | 91316 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 260692 | | ROOKE JULIA | 3949 LOUDON ST | | | | GRANVILLE | OH | 43023 | USA | TRADE PAYABLE | | | | | $169.00 | |
| 260693 | | ROOKS AMANDA | 3110 VICTORY DRIVE 2049 | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260694 | | ROOKS ANDREW | 247 TINICA WAY | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 260695 | | ROOKS KATRIONA D | 5621 AMES AVE | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260696 | | ROOKS TAWANDA | 128 FIRMAN MYRICK | | | | GASTON | NC | 27832 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 260697 | | ROONEY DAN | 1608 W MONTPELIER ST | | | | BROKEN ARROW | OK | 74012 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 260698 | | ROONEY DANIELLE | 3601 MEYER CT | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 260699 | | ROONEY MARK | 133 N ST  NONE | | | | SOUTH BOSTON | MA | 02127 | USA | TRADE PAYABLE | | | | | $16.57 | |
| 260700 | | ROOP MISTY D | PO BOX 16 | | | | ANSTED | WV | 25812 | USA | TRADE PAYABLE | | | | | $48.70 | |
| 260701 | | ROOP PAMELA | 7472 CHATLAKE DR | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 260702 | | ROOPESH RAMESH | 5148 GRACEWOOD LN | | | | SAINT AUGUSTI | FL | 32092 | USA | TRADE PAYABLE | | | | | $32.07 | |
| 260703 | | ROOS CASEY | 1410 CECILIA AVENUE | | | | MIAMI | FL | 33146 | USA | TRADE PAYABLE | | | | | $764.08 | |
| 260704 | | ROOSA EMMA | 313 WILDWOOD AVENUE | | | | SALAMANCA | NY | 14779 | USA | TRADE PAYABLE | | | | | $376.70 | |
| 260705 | | ROOSEVELT BLACKMON | 1841 W MORRIS ST | | | | INDIANAPOLIS | IN | 46221 | USA | TRADE PAYABLE | | | | | $23.36 | |
| 260706 | | ROOSEVELT ELLINGTON | 3217 FLOWER GARDEN LN | | | | JAX | FL | 32206 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 260707 | | ROOSEVELT HUGHES | 135 FAIRMONT | | | | LOCKPORT | IL | 60441 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 260708 | | ROOSEVELT KINCY | 1482 E 82ST 3 | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260709 | | ROOSEVELT LATONA | 1727 NW 16 AVE | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 260710 | | ROOSEVELT MURRAY | 1738 ST PAUL ST 2 | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 260711 | | ROOSEVELT SMITH | 10207 RIDGE ST | | | | DALLAS | TX | 75227 | USA | TRADE PAYABLE | | | | | $44.58 | |
| 260712 | | ROOSEVELT VAUGHN | 4125 E 102ND | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 260713 | | ROOT ANJULI | 2525 EAST STATE ST | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 260714 | | ROOT CLARE | 104 FINLEY CIRCLE | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 260715 | | ROOT DAVID | 12437 B ST | | | | OMAHA | NE | 68144 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 260716 | | ROOT ENTERPRISES INC | PO BOX 166 | | | | CANUTE | OK | 73626 | USA | TRADE PAYABLE | | | | | $56.22 | |
| 260717 | | ROOT KAREN | 1020 W HAMILTON | | | | EAU CLAIRE | WI | 54701 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 260718 | | ROOT ROBERT JR | 1900 OAKDALE RD 292 | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 260719 | | ROOT RYAN | 17 NORWAY PLAINS | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 260720 | | ROOT SAMANTHA | 2800 AVE C | | | | COUNCIL BLUFFS | IA | 51501 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 260721 | | ROOT VERONICA | 3080 PURGATORY DR | | | | COLORADO SPRINGS | CO | 80918 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 260722 | | ROOTS RITA | 28 CRITTEND ST NE | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 260723 | | ROOTS SMALL ENGINE REPAIR | 820 N 13TH ST | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $170.69 | |
| 260724 | | ROPER ANDRE | 1835 FOLLY RD | | | | CHAS | SC | 29412 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 260725 | | ROPER BRIDGETTE | 306 CORDOVA RD | | | | AUBURNDALE | FL | 33823 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 260726 | | ROPER CHARLISA | 2619 W 500 N | | | | DELPHI | IN | 46923 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 260727 | | ROPER CHARLISA | 2619 W 500 N | | | | DELPHI | IN | 46923 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 260728 | | ROPER DANA | 172 OVERLOOK RIDGE DRIVE | | | | ALTO | GA | 30510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260729 | | ROPER DENISE | 119 PORTER PLACE | | | | WPB | FL | 33409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260730 | | ROPER EDGAR | 18 GRANDVIEW TER | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260731 | | ROPER EVANGELINE | 1351 MARTINEZ ST SE | | | | PALM BAY | FL | 32909 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 260732 | | ROPER FRANKIE | 1347 REDMOND CIR APT C5 | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 260733 | | ROPER J C | 1905 SHADOWOOD PKWY | | | | ATLANTA | GA | 30339 | USA | TRADE PAYABLE | | | | | $11.43 | |
| 260734 | | ROPER JC | 4307 CLAIRESBROOK LN | | | | ACWORTH | GA | 30101 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 260735 | | ROPER JEREE | 17931 HWY 67 S 403 | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 260736 | | ROPER JOHNATHAN | 432 HIGHLAND AVE | | | | ROANOKE | VA | 24016 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 260737 | | ROPER JUDY | 4448 RAILROAD STREET | | | | OAKWOOD | GA | 30566 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260738 | | ROPER KENDALL | 6092 UPLAND TERRACE SOUTH | | | | SEATTLE | WA | 98118 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 260739 | | ROPER MARTIKA | 110 HERON DR | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260740 | | ROPER MATIKA | 219 LIVING PLACE | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260741 | | ROPER SAULENA | 2521 STADIUM | | | | CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 260742 | | ROPER TONYA | 2521 STADIUM | | | | CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 260743 | | ROPER VICKIE | 5204 E 114TH PL | | | | THORNTON | CO | 80233 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 260744 | | ROPERMARTIN TERRIRYAN | 425 S MECCA ST APT 3 | | | | CORTLAND | OH | 44410 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 260745 | | ROPHIE RESTORATION HOUSE I | 8425 CANVASBACK LANE | | | | DALLAS | TX | 75249 | USA | TRADE PAYABLE | | | | | $37.88 | |
| 260746 | | ROPPER FAYE | 9 SETFAIR LN | | | | GREENVILLE | SC | 29615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260747 | | ROPRLGES ALBA | HC 4 BOX 22958 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260748 | | ROQUANDA HARRIOTT | 701 BOWMAN RD | | | | BISHOPVILLE | SC | 29010 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 260749 | | ROQUE BIANCA | 206 NORTH 19TH | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $34.18 | |
| 260750 | | ROQUE CRISTINA | 2230 DONA ANA RD SPC 8 | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 260751 | | ROQUE EFRAIN | 353 RINOLA DR | | | | MIAMI SPRINGS | FL | 33166 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 260752 | | ROQUE JESSICA | HC 45 BOX 10179 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 260753 | | ROQUE JOSE | 306 SPHENS ROAD | | | | RUSKIN | FL | 33570 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260754 | | ROQUE KATHY | 1159 MURRAY AVE | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260755 | | ROQUE LEONOR | 155 RICHARD SPRING BLVD | | | | SPARKS | NV | 89436 | USA | TRADE PAYABLE | | | | | $107.40 | |
| 260756 | | ROQUE LIDIA | URB REPALTO MONTELLANO CALLE C | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260757 | | ROQUE MARY | 167 SE 16TH AVE R202 | | | | GAINESVILLE | FL | 32601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260758 | | ROQUE MIGDALIA | PARQUE VICTORIA EDF 1 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260759 | | ROQUE PATRICIA | 200 SOUTH 13TH | | | | ARAPAHO | OK | 73620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260760 | | ROQUE ROXANA | 1705 ITURBIDE | | | | LAREDO | TX | 88000 | USA | TRADE PAYABLE | | | | | $44.58 | |
| 260761 | | ROQUE RUTH | 3857 DIKES LANE | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 260762 | | ROQUE VICTOR F | HC 09 BOX 62603 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260763 | | ROQUEL KLIMPEL | 3400HILL AVE 1303 | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260764 | | ROQUEMORE BARBARA P | 12281 LIBBY RD APT 104L | | | | BEDFORD HTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260765 | | ROQUEMORE RICKEE | 2149 LAKE DEBRA | | | | ORLANDO | FL | 32835 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 260766 | | RORAI STEPHEN II | 6433 FRESHWATER LANE | | | | FORT WORTH | TX | 76179 | USA | TRADE PAYABLE | | | | | $63.79 | |
| 260767 | | RORER DALTON | 6850 HWY 593 | | | | CALHOUN | KY | 42327 | USA | TRADE PAYABLE | | | | | $21.20 | |
| 260768 | | RORER NAKISHA | 417 AMVETS DR | | | | DESOTO | MO | 63020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260769 | | RORIE AMANDA | 614 CANARY CT A | | | | WINGATE | NC | 28174 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260770 | | RORIE DIANA M | 875 E SUNSET DR APT 8F | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 260771 | | RORIE PATRICIA | 4120 MCMANUS RD | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 260772 | | RORIE TRICIA | 4120 MCMANUS RD | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260773 | | RORIEPORTER JACKIEPAT | 7632 OXMAN RD | | | | HYATTSVILLE PG | MD | 20785 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 260774 | | RORIGUEZ ADA | PO BOX 1246 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 260775 | | RORIGUEZ WANDA | HC 02BOX 11102 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260776 | | RORIGUEZ ORLANDO | PLEASE ENTER YOUR STREET ADDRE | | | | CANCER | NC | 28715 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 260777 | | RORK TASHA J | 905E SW 19TH ST | | | | BLUE  SPRINGS | MO | 64015 | USA | TRADE PAYABLE | | | | | $33.49 | |
| 260778 | | RORY CHATRAW | 268 GRAY RD | | | | OSWEGO | NY | 13126 | USA | TRADE PAYABLE | | | | | $124.60 | |
| 260779 | | RORY LEWIS | 20394 SPANGLER DR | | | | LINCOLN | DE | 19960 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 260780 | | RORY STEVENS | 805 ARLINGTON AVE | | | | DOTHAN | AL | 36301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260781 | | ROS LOPEZ ANA DELA | CALLE OPALO | | | | AGUADILLA | PR | 00605 | USA | TRADE PAYABLE | | | | | $10.08 | |
| 260782 | | ROS MARIADEL | 791 CALLE PAMPERO | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260783 | | ROS NARY | 5403 S STEVENS STREET | | | | TACOMA | WA | 98409 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 260784 | | ROS OLGA | AGUEIBANA CC 11 PARQUE DE | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260785 | | ROSA A MARTINEZ | 1404 STEWART DR | | | | WESLACO | TX | 78599 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 260786 | | ROSA A MORIN | 2509 ALEGRIA | | | | LAREDO | TX | | USA | TRADE PAYABLE | | | | | $9.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 260787 | | ROSA A NUNEZ | 2001 E PEAR NO 32 | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 260788 | | ROSA ACOSTA | 1801 N 83RD AVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $129.57 | |
| 260789 | | ROSA ADRIANA | EL MIRADOR LAS CASAS EDIF 16 A | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $29.90 | |
| 260790 | | ROSA AGOSTO | PO BOX 316 SECTOR GENO LOPEZ | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 260791 | | ROSA AGUILAR | 2525 EDWARD | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 260792 | | ROSA AIALA | 143 CONSTITUTION AVE | | | | REVERE | MA | 02151 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260793 | | ROSA AIDA | GRANATE 19 VILLA BLANCA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 260794 | | ROSA ALAMO MARTINEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 260795 | | ROSA ALAYLA | CALLE CUCAHRILLA LAS PALMAS | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260796 | | ROSA ALEJANDRI | 218 N 11TH ST | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260797 | | ROSA ALEJANDRI | 218 N 11TH ST | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260798 | | ROSA ALFREDO | CALLE 9 APARGO 1060 | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $29.95 | |
| 260799 | | ROSA ALFREDO | CALLE 9 APARGO 1060 | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $126.95 | |
| 260800 | | ROSA ALLENDE | PMB 1245 CALLE PARIS 243 | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 260801 | | ROSA ALMA | HC 2 BOX 10131 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260802 | | ROSA ALTURO | CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260803 | | ROSA ALVARADO | 504 ALAMEDA | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $29.49 | |
| 260804 | | ROSA ALVIDREZ | 7412 EDGERMER 10 | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 260805 | | ROSA AMARO | 2142 BARCLAY ST | | | | SAINT PAUL | MN | 55109 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 260806 | | ROSA AMEZCUA | 954 MCFARLAND AVE | | | | WILMINGTON | CA | | USA | TRADE PAYABLE | | | | | $52.81 | |
| 260807 | | ROSA ANA | 78 PHOENIX | | | | CHICOPEE | MA | 01014 | USA | TRADE PAYABLE | | | | | $33.59 | |
| 260808 | | ROSA ANAPAULA | PLEASE ENTER ADDRESS | | | | BOSTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $27.21 | |
| 260809 | | ROSA ANDREA | COPPERATIVA VIOLAS DE NAVARA | | | | BAYMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 260810 | | ROSA ANGEL B | ESTANCIAS DEL RIO CALLE CANAS 388 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $27.82 | |
| 260811 | | ROSA ANIBAL | CAMPO ALEGRE C ARIES 829 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260812 | | ROSA ARACELI D | 4107 GIVVES CV | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $136.60 | |
| 260813 | | ROSA ARELLANES | 9579 CYPRESS RD NONE | | | | DOS PALOS | CA | 93620 | USA | TRADE PAYABLE | | | | | $4.44 | |
| 260814 | | ROSA ARTHUR | 47-553 ALAWIKI ST | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $149.99 | |
| 260815 | | ROSA ARVIN | CARR 183 KM 11 6 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260816 | | ROSA AVALOS | 1122 WASHINGTON ST S 578 | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260817 | | ROSA AVILA | 402 LESHER DR APT 227 | | | | MERCED | CA | 95341 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 260818 | | ROSA AVILES | 123 MOUTHGANZER | | | | TUJUNGA | CA | 91042 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 260819 | | ROSA AZUCENA | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 260820 | | ROSA B SANTIAGO CEDANO | 137 CALLE CUCHARILLAS | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260821 | | ROSA BAEZ | CALLE GLORIA CASTANER 691 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 260822 | | ROSA BANDA | 514 MORALES | | | | LAREDO | TX | | USA | TRADE PAYABLE | | | | | $2.24 | |
| 260823 | | ROSA BARAJAS | 16204 DUBESOR ST | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $401.38 | |
| 260824 | | ROSA BARAJAS | 16204 DUBESOR ST | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 260825 | | ROSA BAZAN | 2811 W ORANGE BLVD | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 260826 | | ROSA BELTRAN | 88055 AVE 57 | | | | THERMAL | CA | 92274 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 260827 | | ROSA BERRIOS | 5 BENTLEY CIR | | | | METHUEN | MS | 01844 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260828 | | ROSA BERRIOS | 5 BENTLEY CIR | | | | METHUEN | MS | 01844 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260829 | | ROSA BETZAIDA | VALLE UNIVERSITARIO CALLE CASI | | | | RIO PIEDRAS | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260830 | | ROSA BLANCO | 25 SIDNEY LANE | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 260831 | | ROSA BONAPARTE | 1035 PLEASANT GROVE ROAD | | | | GADSDEN | SC | 29052 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 260832 | | ROSA BRADSHAW | 650C SE 28TH PL | | | | KIISIMMEE | FL | 34471 | USA | TRADE PAYABLE | | | | | $6.62 | |
| 260833 | | ROSA BRASH | 170 S PLEASANT GROVE BLVD | | | | PLEASANT GROVE | UT | 84062 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 260834 | | ROSA BROOKS | 3008 THEMIS | | | | BOWLING GREEN | KY | 63701 | USA | TRADE PAYABLE | | | | | $9.07 | |
| 260835 | | ROSA BRYANT | 2401 BRENDA DR | | | | RALEIGH | NC | | USA | TRADE PAYABLE | | | | | $45.00 | |
| 260836 | | ROSA C CARDONA | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 260837 | | ROSA C SALCIDO | 909 COLORADO | | | | LAKE ARTHER | NM | 88253 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 260838 | | ROSA CALDWELL | 3338 HOLLY APT 29A | | | | CORPUS CHRESTI | TX | 78415 | USA | TRADE PAYABLE | | | | | $223.82 | |
| 260839 | | ROSA CALZATA | 378 N CATALPA | | | | VILLA PARK | IL | 60181 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 260840 | | ROSA CANALES | 310 S 7TH ST | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260841 | | ROSA CANALES | 310 S 7TH ST | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260842 | | ROSA CANALES | 310 S 7TH ST | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $170.43 | |
| 260843 | | ROSA CANDELARIA | HC04 BOX 7727 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $3.16 | |
| 260844 | | ROSA CARDENAS | 213 S FAIR AVE APT 108 | | | | YAKIMA | WA | 98901 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 260845 | | ROSA CARDENAS | 213 S FAIR AVE APT 108 | | | | YAKIMA | WA | 98901 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 260846 | | ROSA CARDONA | 101 HITCHCOCK ROAD | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 260847 | | ROSA CARL | RR 6 BOX 9451 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260848 | | ROSA CARLOS | LOS ALMENDROS EDIFICIO 2 APT 4 | | | | MAUNABO | PR | 00704 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 260849 | | ROSA CARMEN | 34411 N 27TH AVE | | | | PHOENIX | AZ | 85017 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 260850 | | ROSA CARMEN | 34411 N 27TH AVE | | | | PHOENIX | AZ | 85017 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 260851 | | ROSA CASIANO | JARDINES DE CONCORDIA E2 APT 21 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260852 | | ROSA CASTANEDA | 4925S WOLCOTT | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 260853 | | ROSA CASTRO | 1660 NW 4TH AVE | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 260854 | | ROSA CATHERINE | RESIDENCIAL DR PILA EDF 3 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260855 | | ROSA CATHERINE | RESIDENCIAL DR PILA EDF 3 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $6.22 | |
| 260856 | | ROSA CENSA D | CALLE EURO A-40 URB CAMPA | | | | TOA BAIA | PR | 00949 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 260857 | | ROSA CHANDI | 6004 STONERIDGE LANE | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $14.95 | |
| 260858 | | ROSA CHI | 18850 SW MAY JOHN CT APT B | | | | BEAVERTON | OR | 97007 | USA | TRADE PAYABLE | | | | | $23.33 | |
| 260859 | | ROSA CHINCHILLA | 16 S COLE | | | | SPRING VALLEY | NY | 10977 | USA | TRADE PAYABLE | | | | | $46.96 | |
| 260860 | | ROSA CISNEROS | 1404 N FRENCH APT G | | | | SANTA ANA | CA | 92701 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 260861 | | ROSA COLEMAN | 6827 PERRY RD | | | | BELL GARDENS | CA | 90201 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 260862 | | ROSA COLLADO | URB SAN ANTONIO CALLE H E | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $11.30 | |
| 260863 | | ROSA CORDERO | 316 S QUEEN ST | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $70.26 | |
| 260864 | | ROSA CORONA | 1201 COLLEGE ST | | | | KILLEEN | TX | 76541 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 260865 | | ROSA CRUZ | PLEASE ENTER HERE | | | | ENTER HERE | NJ | 07102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260866 | | ROSA CRUZ RIOS | 17441 SE DIVISION ST | | | | PORTLAND | OR | 97236 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260867 | | ROSA CUEVAS | 1353 HICKORY ST | | | | NILES | MI | 49120 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 260868 | | ROSA CYD | 7600 FT JACKSON AVE | | | | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | | | | | $42.66 | |
| 260869 | | ROSA CYNTHIA | CALLE6328 URB FLAMINGO HILL | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 260870 | | ROSA DAVIS | 4918 CHEVY | | | | MULLINS | SC | 29574 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260871 | | ROSA DE JESUS | RR3 BOX 4561 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 260872 | | ROSA DE JESUS | RR3 BOX 4561 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260873 | | ROSA DE LA FUENTE | 500 W WARNER AVE 28 | | | | SANTA ANA | CA | 92707 | USA | TRADE PAYABLE | | | | | $885.59 | |
| 260874 | | ROSA DE LEON | 210 42ND ST | | | | UNION CITY | NJ | 07087 | USA | TRADE PAYABLE | | | | | $5.00 | |

Page 2972 of 3811

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 260875 | | ROSA DE LOS SANTOS ABARC | 8967 CHANTRY AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 260876 | | ROSA DELACRUZ | 347 HUERTA ST | | | | SAN ANTONIO | TX | 78207 | USA | TRADE PAYABLE | | | | | $10.18 | |
| 260877 | | ROSA DELIA CORONA | 13242 ARDIS AVE | | | | DOWNEY | CA | 90242 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 260878 | | ROSA DELIA MONGE | 4330 CAMINO DE LA PLAZA | | | | SAN DIEGO | CA | 92173 | USA | TRADE PAYABLE | | | | | $25.87 | |
| 260879 | | ROSA DEMEZA | 770 N HARGRAVE ST | | | | BANNING | CA | 92220 | USA | TRADE PAYABLE | | | | | $43.96 | |
| 260880 | | ROSA DIAZ | NA | | | | MIDLAND | TX | 79705 | USA | TRADE PAYABLE | | | | | $274.59 | |
| 260881 | | ROSA DIAZ ALTAMIRANO | 1110 CAMDEN AVE | | | | DURHAM | NC | 27701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260882 | | ROSA DIXON | 934 GARDEN WALK BLVD | | | | ATLANTA | GA | 30349 | USA | TRADE PAYABLE | | | | | $26.44 | |
| 260883 | | ROSA DOMINGUEZ | 8401 GATEWAY BLVD W | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $16.24 | |
| 260884 | | ROSA DOZAL | OKC | | | | OKLAHOMA CITY | OK | 73159 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 260885 | | ROSA DRUMMON | 30421 PINE ST | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 260886 | | ROSA DUPREY | PO BOX 379 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $26.34 | |
| 260887 | | ROSA E MOLINA | 2160 OLIVE AVE | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 260888 | | ROSA E SIMON | 243 E LEXINGTON ST | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 260889 | | ROSA E SOLIVAN | 7917 CALLE PIEDRA DE LUNA  7917 | | | | ISABELA | PR | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 260890 | | ROSA E VILLANEUVA | 952 RUSSELL ST | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260891 | | ROSA EDNA | P O BOX 845 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 260892 | | ROSA EDNA | XXXXX | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260893 | | ROSA EFRAIN S | PO BOX 295 | | | | SABANA SECA | PR | 00952 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 260894 | | ROSA ELBA | KMART | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 260895 | | ROSA ELENA LUERA | 711 N SIGRID APT 1 | | | | HERBRONVILLE | TX | 78361 | USA | TRADE PAYABLE | | | | | $13.62 | |
| 260896 | | ROSA ELIZABETH | APT 84 EDF 11 REC SENON DIAZ | | | | GUAYNABO | PR | 00965 | USA | TRADE PAYABLE | | | | | $21.74 | |
| 260897 | | ROSA ELORDUY | 7555 MATAMOROS DR | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 260898 | | ROSA ELSA | PO BOX 777 | | | | CAYEY | PR | 00784 | USA | TRADE PAYABLE | | | | | $60.24 | |
| 260899 | | ROSA ELSA P | RES PRTA TIERRA EDIF 4 APT 4 | | | | SAN JUAN | PR | 00901 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 260900 | | ROSA ENRIQUEZ | 543 ACACIA | | | | ALAMO | TX | 78577 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 260901 | | ROSA ERICA | CARR 830 K 54 BO STA OLAY | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260902 | | ROSA ESCALERA | 2125 LAS VEGAS BLVD | | | | NORTH LAS VEGASS | NV | 89030 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 260903 | | ROSA ESCOBAR H | 7789 ABAGAIL RD  NONE | | | | JURUPA VALLEY | CA | | USA | TRADE PAYABLE | | | | | $291.35 | |
| 260904 | | ROSA ESTELA VASQUEZ | 223 SILVERWOOD WAY | | | | EL PASO | TX | 79922 | USA | TRADE PAYABLE | | | | | $22.95 | |
| 260905 | | ROSA FAZZOLARI | 4 ELM DR | | | | NEW HYDE PARK | NY | 11040 | USA | TRADE PAYABLE | | | | | $380.00 | |
| 260906 | | ROSA FERNANDEZ | 2038 MANDARIN | | | | NAPLES | FL | 34120 | USA | TRADE PAYABLE | | | | | $6.11 | |
| 260907 | | ROSA FERNANDEZ | 2038 MANDARIN | | | | NAPLES | FL | 34120 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 260908 | | ROSA FIGUEROA | 121 N SAN PEDRO RD | | | | SAN RAFAEL | CA | 94903 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 260909 | | ROSA FIGUEROA | 121 N SAN PEDRO RD | | | | SAN RAFAEL | CA | 94903 | USA | TRADE PAYABLE | | | | | $49.05 | |
| 260910 | | ROSA FLORES | 4100 E 29TH ST | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 260911 | | ROSA FLORES | 4100 E 29TH ST | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 260912 | | ROSA FLORES | 4100 E 29TH ST | | | | TUCSON | AZ | 85706 | USA | PENDING LITIGATION | X | X | X | UNDETERMINED | |
| 260913 | | ROSA FLORES JUAN JOSE | RES JUAN J GARCIA ED4 APT 22 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260914 | | ROSA FRANCHESCA | CALLE 1 PARCELA 270 VILLA SANT | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260915 | | ROSA FRANCINE | 84-1042 A FARRINGTON HWY | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260916 | | ROSA FRANCINE | 84-1042 A FARRINGTON HWY | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $58.53 | |
| 260917 | | ROSA FRANQUE | 134 W MARKET ST | | | | SALINAS | CA | 93901 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 260918 | | ROSA FRIEDICK | 813 14TH ST | | | | SANTA MONICA | CA | 90403 | USA | TRADE PAYABLE | | | | | $641.40 | |
| 260919 | | ROSA GALINDO | 4129 CORBIN RD | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 260920 | | ROSA GALLORZO | 172 S DANGLER AVE | | | | LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 260921 | | ROSA GARAYN | 111217 | | | | SAN ANTONIO | TX | 78212 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 260922 | | ROSA GARCIA | 3340 E LEVI LEE RD LOT 149 | | | | WARSAW | IN | 46582 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260923 | | ROSA GARCIA | 3340 E LEVI LEE RD LOT 149 | | | | WARSAW | IN | 46582 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 260924 | | ROSA GARCIA | 3340 E LEVI LEE RD LOT 149 | | | | WARSAW | IN | 46582 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 260925 | | ROSA GARCIA | 3340 E LEVI LEE RD LOT 149 | | | | WARSAW | IN | 46582 | USA | TRADE PAYABLE | | | | | $24.61 | |
| 260926 | | ROSA GARCIA | 3340 E LEVI LEE RD LOT 149 | | | | WARSAW | IN | 46582 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 260927 | | ROSA GARY | 1121 N ROCKTON AVE | | | | ROCKFORD | IL | 61103 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 260928 | | ROSA GASTELUN | 414 W HANFORD ARMONA RD | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 260929 | | ROSA GAZARD | URB SANTA TERESIRA C SAN JUAQUIN | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 260930 | | ROSA GERI D | 9990 SHULZ DR | | | | WASILLA | AK | 99654 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260931 | | ROSA GILMORE | 4527 LOGANS WAY | | | | AUGUSTA | GA | | USA | TRADE PAYABLE | | | | | $14.86 | |
| 260932 | | ROSA GISSELLE | URB SAAN JOSE CALLE 2 B4 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 260933 | | ROSA GLENDA | COND AURBOLEDA APT 405 | | | | GUAYNAVO | PR | 00966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260934 | | ROSA GLENDA | COND AURBOLEDA APT 405 | | | | GUAYNAVO | PR | 00966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260935 | | ROSA GLENDALYZ L | ALT MONTE BRISAS | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260936 | | ROSA GLORIA | JARDINES DEL NORDESTE | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260937 | | ROSA GODENEZ | 135AARTISEN | | | | AUSTIN | TX | 78761 | USA | TRADE PAYABLE | | | | | $74.83 | |
| 260938 | | ROSA GOMEZ | C 22 111 | | | | REYNOSA MEXICO | XX | 88740 | | TRADE PAYABLE | | | | | $5.32 | |
| 260939 | | ROSA GONZALES | 127 BRENTWOOD | | | | BRENTWOOD | NY | 11717 | USA | TRADE PAYABLE | | | | | $13.59 | |
| 260940 | | ROSA GONZALEZ | 130 CARP LN | | | | DUNN | NC | 28334 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 260941 | | ROSA GONZALEZ | 130 CARP LN | | | | DUNN | NC | 28334 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 260942 | | ROSA GONZALEZ | 130 CARP LN | | | | DUNN | NC | 28334 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 260943 | | ROSA GONZALEZ | 130 CARP LN | | | | DUNN | NC | 28334 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 260944 | | ROSA GONZALEZ-PINEDA | 1712 CARVER RD UNIT 48 | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 260945 | | ROSA GRAY | EDF 76 APT 1441 | | | | SAN JUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $10.22 | |
| 260946 | | ROSA GREEN | 585 OLD BETHEL RD | | | | CRAWFORDSVILLE | FL | 32327 | USA | TRADE PAYABLE | | | | | $11.43 | |
| 260947 | | ROSA GRIFFIN | 1260 WEBSTER AVENUE | | | | BRONX | NY | 10456 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 260948 | | ROSA GRIFFIN | 1260 WEBSTER AVENUE | | | | BRONX | NY | 10456 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 260949 | | ROSA GUERRERO | 3971 W 7TH ST | | | | RENO | NV | 89503 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 260950 | | ROSA GUTIERREZ | 1437 W 25TH ST | | | | LOS ANGELES | CA | 90007 | USA | TRADE PAYABLE | | | | | $30.51 | |
| 260951 | | ROSA HAKIM | 3324 PARK AVE  1 | | | | WEEHAWKEN | NJ | 07086 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 260952 | | ROSA HAMMAR | 6 ORANGE BLOSSOM CT  NONE | | | | AMERICAN CYN | CA | 94503 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 260953 | | ROSA HAMPTON | PLEASE ENTER YOUR STREET ADDRESS | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 260954 | | ROSA HARRELSON | 1220 SUSSEX DR APT 187 | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $39.47 | |
| 260955 | | ROSA HERNANDEZ | 2919 SALTILLO | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 260956 | | ROSA HERNANDEZ | 2919 SALTILLO | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $18.18 | |
| 260957 | | ROSA HERNANDEZ | 2919 SALTILLO | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 260958 | | ROSA HERNANDEZ | 2919 SALTILLO | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $65.15 | |
| 260959 | | ROSA HERRERA | 35068 LEAL ROAD | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 260960 | | ROSA HERRING | 1610 DARDEN DR | | | | HUFFMAN | TX | 77336 | USA | TRADE PAYABLE | | | | | $13.06 | |
| 260961 | | ROSA HILDA | CALLE 8 NUM-1002 CAPETILLO | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 260962 | | ROSA HILDA D | 213 CALLE LEMA | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $4.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 260963 | | ROSA HIPOLITO | APT 1360 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $9.78 | |
| 260964 | | ROSA HOOD | 14431 CRUSE ST | | | | DETROIT | MI | 48227 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 260965 | | ROSA HUGHES | 4612 SAWYER AVE | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $25.16 | |
| 260966 | | ROSA HUGHES | 4612 SAWYER AVE | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 260967 | | ROSA HURTADO | 511 S SKYVIEW DR | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 260968 | | ROSA I RAMIREZ | 1602 JACAMAN RD | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $20.80 | |
| 260969 | | ROSA IBARRA | 798 S 11TH AVE | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 260970 | | ROSA IBIS | 739 NORTH 8TH ST | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 260971 | | ROSA INES | CARR 176 K7H6CAM LUCIANO | | | | RIO PIEDRAS | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260972 | | ROSA INGRID | P O BOX 112 PUERTO REAL | | | | FAJARDO | PR | 00740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260973 | | ROSA IRIS C | HC 01 BOX 8202 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $102.00 | |
| 260974 | | ROSA IRIS FULGENCIO | CALLE EUGENIO DUARTE A4 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $85.82 | |
| 260975 | | ROSA ISELA GONZALEZ | 138 HUISCHE | | | | SULLIVAN CITY | TX | 78595 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 260976 | | ROSA IVELIS SANCHEZ | CALLE PORRATA DORIA 67 ESTE | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 260977 | | ROSA JACINTO D | 307 TANGLEWOOD CT | | | | NASHVILLE | TN | 37211 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 260978 | | ROSA JANICE | VILLAS DEL CARMEN AVE CONST | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260979 | | ROSA JAVIER | HC 05 BOX 0121 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $77.76 | |
| 260980 | | ROSA JESSICA | CARR 111KM 30 5 INT BO | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 260981 | | ROSA JESSICA A | XXX | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $14.95 | |
| 260982 | | ROSA JESSICA D | 8612 TUCANA AVE | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 260983 | | ROSA JIMENEZ | 950 TOWER LN | | | | FOSTER CITY | CA | 94404 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 260984 | | ROSA JIMENEZ | 950 TOWER LN | | | | FOSTER CITY | CA | 94404 | USA | TRADE PAYABLE | | | | | $263.93 | |
| 260985 | | ROSA JOANIE | RES MONTANA EDIF 1 APTO 1 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260986 | | ROSA JONATHAN A | URB SAN RAMON CALLE HUCAR | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 260987 | | ROSA JORGE | 151 ATLANTIC AVE | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 260988 | | ROSA JOSE A | 4275 CANFIELD ROAD | | | | CANFIELD | OH | 44406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260989 | | ROSA JOSEPH A | 392 B CARR BOQUERON | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $83.41 | |
| 260990 | | ROSA JUAN A | RES ALTURAS DE COUNTRYCLU | | | | CARILINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260991 | | ROSA JUANA D | 564 LOS ALTOS | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 260992 | | ROSA KELVIN | PO BOX 1781 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260993 | | ROSA L CAMARGO | 5405 PALM DUNES COURT YARD | | | | WIMAUMA | FL | 33598 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 260994 | | ROSA L GONZALEZ | 904 LA PLAZA LOOP | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 260995 | | ROSA L RODRIGUEZ | 5326 WILLIAMS DR | | | | CRP CHRISTI | TX | 78411 | USA | TRADE PAYABLE | | | | | $89.00 | |
| 260996 | | ROSA LAMAS | PO BOC 113692 | | | | EARLIMART | CA | 93219 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 260997 | | ROSA LAMONTAGNE | 43TIMBERLAND DR | | | | LINCOLN | RI | 02865 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260998 | | ROSA LAPORTE | 113-A ZACK CIRCLE | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 260999 | | ROSA LAURA L | URB BAIROA | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261000 | | ROSA LEDY S | COMERIO ELDERLY 30 APT B 202 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 261001 | | ROSA LEE | 3085 RITA LN | | | | MONTGOMERY | AL | 36108 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 261002 | | ROSA LEMUS | 408 LEIGHTON AVE | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $8.95 | |
| 261003 | | ROSA LEYDA | PO BOX 638 | | | | PUERTO REAL | PR | 00740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261004 | | ROSA LISETTE | 3912 OLD CAPITAL TRAIL | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 261005 | | ROSA LIZA | BO MATA PLATANO | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261006 | | ROSA LOEZA | 2505 POTOMAC WAY | | | | LODI | CA | 95242 | USA | TRADE PAYABLE | | | | | $1,407.24 | |
| 261007 | | ROSA LOPEZ | 2115 FAIRVIEW AVE | | | | LOCKPORT | IL | 60441 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 261008 | | ROSA LOPEZ | 2115 FAIRVIEW AVE | | | | LOCKPORT | IL | 60441 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 261009 | | ROSA LOPEZ | 2115 FAIRVIEW AVE | | | | LOCKPORT | IL | 60441 | USA | TRADE PAYABLE | | | | | $925.29 | |
| 261010 | | ROSA LOPEZ | 2115 FAIRVIEW AVE | | | | LOCKPORT | IL | 60441 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 261011 | | ROSA LOPEZ | 2115 FAIRVIEW AVE | | | | LOCKPORT | IL | 60441 | USA | TRADE PAYABLE | | | | | $193.82 | |
| 261012 | | ROSA LORENA | CIUDAD MASSO CALLE A NUM6 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261013 | | ROSA LUIS | COM LAS 500 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 261014 | | ROSA LUJAN | C 21 HORIZONTES | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 261015 | | ROSA LUZ C | CALLE MADEIRA 775 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 261016 | | ROSA M BATISTE | 11614 SUMMERWOOD LN | | | | HOUSTON | TX | 77013 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 261017 | | ROSA M GONZALES | PO BOX 1194 | | | | OROCOVIS | PR | 00720 | USA | TRADE PAYABLE | | | | | $15.79 | |
| 261018 | | ROSA M NEGRON | CONO SABANA VILLE APRT | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $13.94 | |
| 261019 | | ROSA M RIVERA | 1HC 1 BOX 649CALLE GENESIS | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 261020 | | ROSA MADERA | URB SANTA RITA AA9 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 261021 | | ROSA MADERA SANTOS | URB QUINTAS DEL SUR CALLE 10 M-4 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261022 | | ROSA MAGDA I | BO LAS DOS CUERDAS | | | | CANOVANAS PR | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261023 | | ROSA MAJANO | 17344 ELKWOOD STREET | | | | NORTHRIDGE | CA | 91325 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 261024 | | ROSA MANNING | 10000 | | | | ROCHESTER | NY | 14611 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 261025 | | ROSA MARGARITA | COLINAS METROPOLDITANA TORRESI | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261026 | | ROSA MARIA | C DINUBA H 22 SANTA JUANI | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261027 | | ROSA MARIA | C DINUBA H 22 SANTA JUANI | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 261028 | | ROSA MARIA D | SANTILLANA DEL MAR | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 261029 | | ROSA MARIA D | SANTILLANA DEL MAR | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 261030 | | ROSA MARIA MORALES ANDRADES | URB LA AMERICAS | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 261031 | | ROSA MARIA OLMOS | 2896 VIA SUSPIRO | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 261032 | | ROSA MARIA SOLORO TAPIA | PO BOX 628 | | | | HURON | CA | 93234 | USA | TRADE PAYABLE | | | | | $239.12 | |
| 261033 | | ROSA MARIN | 7027 GRAND AVENUE | | | | NORTH BERGEN | NJ | 07047 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 261034 | | ROSA MARINA | 110 WOODCREST AVE  NONE | | | | WHITE PLAINS | NY | | USA | TRADE PAYABLE | | | | | $272.20 | |
| 261035 | | ROSA MARQUEZ | BAYAMON GARDENS C-14 Q03 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 261036 | | ROSA MARRERO ALVAREZ | CMANUEL RODIRGUEZ SERRA | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $301.04 | |
| 261037 | | ROSA MARTA | 1668 CALLE URAL | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $31.19 | |
| 261038 | | ROSA MARTIN | 237 ARGELIA | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 261039 | | ROSA MARTINEZ | 5168 N DIAMOND CREEK | | | | MERIDIAN | ID | 83646 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 261040 | | ROSA MARTINEZ | 5168 N DIAMOND CREEK | | | | MERIDIAN | ID | 83646 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 261041 | | ROSA MARTINEZ | 5168 N DIAMOND CREEK | | | | MERIDIAN | ID | 83646 | USA | TRADE PAYABLE | | | | | $13.80 | |
| 261042 | | ROSA MARY L | C 1 PARC 270 VILLA SANTA HIGU | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 261043 | | ROSA MATOS | ALTURAS EXT SAN JOSE | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 261044 | | ROSA MAYRA | PMB 1179 PO BOX6400 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261045 | | ROSA MCGINLEY | NONE | | | | BOONTON | NJ | 07005 | USA | TRADE PAYABLE | | | | | $72.50 | |
| 261046 | | ROSA MEDINA | 315 N 14TH ST APT 14 | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 261047 | | ROSA MELINA | CALLE MANUEL BLANCO 292 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261048 | | ROSA MELITZA | CALLEDRUFO 131 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $25.58 | |
| 261049 | | ROSA MENDEZ | 2623 VERHALEN AVE | | | | HOUSTON | TX | 77039 | USA | TRADE PAYABLE | | | | | $12.37 | |
| 261050 | | ROSA MEZA | 33 6TH AVE N APT 301 | | | | HOPKINS | MN | 55343 | USA | TRADE PAYABLE | | | | | $0.19 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 261051 | | ROSA MEZA | 33 6TH AVE N APT 301 | | | | HOPKINS | MN | 55343 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261052 | | ROSA MONICA | NONE | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $136.33 | |
| 261053 | | ROSA MONTOYA | 780 WEST SUNSET BLVD | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $6.71 | |
| 261054 | | ROSA MORA | 401 18TH ST APT 3 | | | | UNION CTY | NJ | 07087 | USA | TRADE PAYABLE | | | | | $11.59 | |
| 261055 | | ROSA MORALES | 3714 S 152ND ST TRLR 31 | | | | SEATTLE | WA | 98188 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 261056 | | ROSA MORALES | 3714 S 152ND ST TRLR 31 | | | | SEATTLE | WA | 98188 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 261057 | | ROSA MORALES | 3714 S 152ND ST TRLR 31 | | | | SEATTLE | WA | 98188 | USA | TRADE PAYABLE | | | | | $17.04 | |
| 261058 | | ROSA MORENO | XXX | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $1,016.46 | |
| 261059 | | ROSA MORIMA D | 905 N ORCHIRD | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261060 | | ROSA MURILLO | 654 W 11TH ST | | | | MERCED | CA | 95341 | USA | TRADE PAYABLE | | | | | $8.34 | |
| 261061 | | ROSA NATIVIDAD GUERRERO | 112 WMONGOMERY 7 | | | | NVD LAREDO MEXICO | XX | 88000 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 261062 | | ROSA NEWTON | 721 BEND LEMOND | | | | HANNIBAL | MO | 63401 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 261063 | | ROSA NILDA | PO BOX 1234 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261064 | | ROSA NOEMI D | CALLE12 D69 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261065 | | ROSA PACCIONE | 110 MCCADOE AVE APT 1 | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 261066 | | ROSA PAGAN PAGAN | BO ACHIOTE SECTOR EL CUCO CAR 825 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 261067 | | ROSA PARRA | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 261068 | | ROSA PECINA | 1618 MARION RD SE TRLR 156 | | | | ROCHESTER | MN | 55904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261069 | | ROSA PENDLETON | 948 LAKESIDE DR | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 261070 | | ROSA PERDOMO | 43 SKYLANE DR | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 261071 | | ROSA PEREZ | 239 S 1ST ST | | | | BROOKLYN | NY | 11211 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 261072 | | ROSA PEREZ | 239 S 1ST ST | | | | BROOKLYN | NY | 11211 | USA | TRADE PAYABLE | | | | | $16.63 | |
| 261073 | | ROSA PEREZ | 239 S 1ST ST | | | | BROOKLYN | NY | 11211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261074 | | ROSA PORTER | 8449 KELLEY DR APT F | | | | STOCKTON | CA | 95209 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 261075 | | ROSA PRYOR | 507 ALLISON STREET NORTHWEST | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 261076 | | ROSA PUENTES | 409 MORNINGSIDE | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 261077 | | ROSA QUETCY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 17602 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 261078 | | ROSA QUINONEZ | 255 QUINTARD ST APT D25 | | | | CHULA VISTA | CA | | USA | TRADE PAYABLE | | | | | $4.76 | |
| 261079 | | ROSA QUIPSIA | 22 N SUMMER ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 261080 | | ROSA R ORTIZ | 2345 LINCOLN PARK AVE APT | | | | LOS ANGELES | CA | 90031 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 261081 | | ROSA RACHELLE | PO BOX 2143 | | | | RUSSELL SPRINGS | KY | 42642 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 261082 | | ROSA RAFAEL | HC71 BOX 16327 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 261083 | | ROSA RAMIREZ | 33073 EBONY RD | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 261084 | | ROSA RAMIREZ | 33073 EBONY RD | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 261085 | | ROSA RAMIREZ | 33073 EBONY RD | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 261086 | | ROSA RAMIREZ | 33073 EBONY RD | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $698.42 | |
| 261087 | | ROSA RAMIREZ | 33073 EBONY RD | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $565.38 | |
| 261088 | | ROSA RAMIREZ | 33073 EBONY RD | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 261089 | | ROSA RAMOS | 924 GENDON AVENUE | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 261090 | | ROSA RASCON M | 218 S CECIL ST | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261091 | | ROSA RAYA | 2905 N CONWAY UNIT 121 | | | | MISSION | TX | 78574 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 261092 | | ROSA RECTOR | 157 MONTAGUE RD APT 9 | | | | GREENVILLE | SC | 29617 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 261093 | | ROSA RENE | P O BOX 4656 | | | | KAILUA KONA | HI | 96745 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 261094 | | ROSA REY | PO BOX 240 | | | | HAGERMAN | NM | 88232 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 261095 | | ROSA REYES | 1062 E LAUREL APT 8 | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 261096 | | ROSA REYES | 1062 E LAUREL APT 8 | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $60.68 | |
| 261097 | | ROSA RIOS | RES VILLANDA LUCIA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $36.85 | |
| 261098 | | ROSA RIOS | RES VILLANDA LUCIA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 261099 | | ROSA RIOS-GUADALUPE | RES VILLA ANDALUCIA EDIF 5 APT 140 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 261100 | | ROSA RIVERA | 3535 S H ST | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261101 | | ROSA RIVERA | 3535 S H ST | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 261102 | | ROSA RIVERA | 3535 S H ST | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261103 | | ROSA ROBINSON | 845 E ELDORADO LN | | | | LAS VEGAS | NV | 89123 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 261104 | | ROSA RODRIGUEZ | 2313 N DOVER RD | | | | DOVER | FL | 33627 | USA | TRADE PAYABLE | | | | | $30.61 | |
| 261105 | | ROSA RODRIGUEZ | 2313 N DOVER RD | | | | DOVER | FL | 33627 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 261106 | | ROSA RODRIGUEZ | 2313 N DOVER RD | | | | DOVER | FL | 33627 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261107 | | ROSA RODRIGUEZ | 2313 N DOVER RD | | | | DOVER | FL | 33627 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 261108 | | ROSA RODRIGUEZ | 2313 N DOVER RD | | | | DOVER | FL | 33627 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 261109 | | ROSA RODRIGUEZ | 2313 N DOVER RD | | | | DOVER | FL | 33627 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 261110 | | ROSA RODRIGUEZ | 2313 N DOVER RD | | | | DOVER | FL | 33627 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 261111 | | ROSA RODRIGUEZ | 2313 N DOVER RD | | | | DOVER | FL | 33627 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261112 | | ROSA ROGERS | 1405 HYAYY CREEK RD | | | | FRANKLIN | NC | 28734 | USA | TRADE PAYABLE | | | | | $49.09 | |
| 261113 | | ROSA ROJAS | 3591 FARMSTEAD DR | | | | PICKERINGTON | OH | 43147 | USA | TRADE PAYABLE | | | | | $607.51 | |
| 261114 | | ROSA ROMERO | 1062 CASTLE DRIVE | | | | CLARKSTON | GA | 30021 | USA | TRADE PAYABLE | | | | | $149.78 | |
| 261115 | | ROSA ROMERO | 1062 CASTLE DRIVE | | | | CLARKSTON | GA | 30021 | USA | TRADE PAYABLE | | | | | $295.04 | |
| 261116 | | ROSA ROSA D | CALLE SAN JOSE NORTI 10 HATORE | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261117 | | ROSA ROSA M | CALLE PROVIDENCIA 130 COLINITA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261118 | | ROSA ROY | CARR 4466 KM 2 0 BAJURA | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $54.00 | |
| 261119 | | ROSA RUBIERA | 11240 SW 196TH ST | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 261120 | | ROSA RUIZ | 310 VAQUERO TRL | | | | IMPERIAL | CA | 92251 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 261121 | | ROSA RUIZ | 310 VAQUERO TRL | | | | IMPERIAL | CA | 92251 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 261122 | | ROSA SAGARNAGA-ROMERO | 1708 FIELDER | | | | LAS CRUCES NM | NM | 88001 | USA | TRADE PAYABLE | | | | | $16.28 | |
| 261123 | | ROSA SALAS GUZMAN | 4110 LAKE BREEZE AVE | | | | BROOKLYN CTR | MN | 55429 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 261124 | | ROSA SALAZAR | 660 CHEROKEE PL | | | | NIPOMO | CA | 93444 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 261125 | | ROSA SANCHEZ | 2574 GARDNER AVE | | | | SANTA ROSA | CA | 95407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261126 | | ROSA SANCHEZ | 2574 GARDNER AVE | | | | SANTA ROSA | CA | 95407 | USA | TRADE PAYABLE | | | | | $16.31 | |
| 261127 | | ROSA SANCHEZ | 2574 GARDNER AVE | | | | SANTA ROSA | CA | 95407 | USA | TRADE PAYABLE | | | | | $18.52 | |
| 261128 | | ROSA SANCHEZ | 2574 GARDNER AVE | | | | SANTA ROSA | CA | 95407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261129 | | ROSA SANTIAGO | 21471 CARLETON AVE | | | | PORT CHARLOTTE | FL | 33952 | USA | TRADE PAYABLE | | | | | $61.30 | |
| 261130 | | ROSA SANTIAGO PEREZ | CUIDAD JARDIN 3 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 261131 | | ROSA SEVERIANO | RES SAN MARTIN E0 20 APT 239 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 261132 | | ROSA SHALIMARIE N | URB SIERRA BAYAMON C48 53 | | | | BAYAMON | PR | 00962 | USA | TRADE PAYABLE | | | | | $104.16 | |
| 261133 | | ROSA SHAMELIA M | 8-4A-45 FREDENSBERG | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $147.00 | |
| 261134 | | ROSA SHEILA L | 9363 LADERA RD | | | | GLEN ELLEN | CA | 95442 | USA | TRADE PAYABLE | | | | | $134.00 | |
| 261135 | | ROSA SHEPHERD | 4069 E LIVINGSTON AVENUE APT 303 | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261136 | | ROSA SILVIA D | 5075 W 4700 S | | | | SALT LAKE CY | UT | 84118 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 261137 | | ROSA SONYA | URB VAYES DE SANTA OLAYA CALLE | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 261138 | | ROSA SOTO | 11504 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $28.90 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 261139 | | ROSA SOTO | 11504 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261140 | | ROSA SOTO | 11504 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $231.25 | |
| 261141 | | ROSA STEPHANIE | CL 9 M7 TURABO GARDENS | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261142 | | ROSA STRONG | 1141 4TH AVE | | | | GADSDEN | AL | 35901 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 261143 | | ROSA TAYLOR | 4005 PORTER AVE | | | | KNOXVILLE | TN | 37914 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 261144 | | ROSA TOLEDO | 42166 42ND ST E | | | | PALMDALE | CA | 93552 | USA | TRADE PAYABLE | | | | | $3.46 | |
| 261145 | | ROSA TORRES | 417 W TAORSON | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $34.66 | |
| 261146 | | ROSA TORRES | 417 W TAORSON | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 261147 | | ROSA TORRES | 417 W TAORSON | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $4.15 | |
| 261148 | | ROSA TORRES | 417 W TAORSON | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $43.70 | |
| 261149 | | ROSA TOVAR | 1502 BIRCHWOOD | | | | PASADENA | TX | 77502 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 261150 | | ROSA TRUJILLO | 9251 N W 114 ST | | | | HIALEAH | FL | 33018 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 261151 | | ROSA TULL | URB SAN ANTONIO 1938 AVE LAS A | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 261152 | | ROSA V ORANTE | 9507 PRINCE WILLIAM | | | | MANASSAS | VA | 20110 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 261153 | | ROSA VALDEZ | 4310 FREEDOM | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 261154 | | ROSA VALENCIA | 11690 RAMONA BLVD APT 3 | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 261155 | | ROSA VARGAS | 14436 VAERIIO ST APT 23 | | | | VAN NUYS | CA | 91405 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 261156 | | ROSA VASQUEZ | 4311 ATOLL CT | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 261157 | | ROSA VAZQUIEZ | APARTADO 2125 | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261158 | | ROSA VAZQUEZ | APARTADO 2125 | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 261159 | | ROSA VEGA | 1437 SW 32TH ST | | | | OKLAHOMA CITY | OK | 73119 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 261160 | | ROSA VEGA | 1437 SW 32TH ST | | | | OKLAHOMA CITY | OK | 73119 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 261161 | | ROSA VELAZQUEZ | 1051 NORTH MAIN STREET | | | | JAMESTOWN | NY | 14710 | USA | TRADE PAYABLE | | | | | $19.17 | |
| 261162 | | ROSA VELEZ | 11430 ASHER ST | | | | EL MONTE | CA | | USA | TRADE PAYABLE | | | | | $6.55 | |
| 261163 | | ROSA VENTURA | XXXXXXXXXXXXX | | | | SS | MD | 20906 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 261164 | | ROSA VERONICA M | CALLE 30 NUM 267 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261165 | | ROSA VILLEGAS A | CALLE 35 S E 992 LA RIVIERA | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261166 | | ROSA WALKER | PO BOX 893 | | | | NEWNAN | GA | 30264 | USA | TRADE PAYABLE | | | | | $3.16 | |
| 261167 | | ROSA WARNER | CONDAGUA PARQUE 11A | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $53.79 | |
| 261168 | | ROSA WHEATLEY | 127 RAILROAD AVE | | | | DANVILLE | WV | 25053 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 261169 | | ROSA WOLLMAN | 35227 290TH ST | | | | HENDERSON | MN | 56044 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 261170 | | ROSA X VARGAS | 2818 12 E 2ND ST | | | | LA | CA | 90033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261171 | | ROSA YAHAIRA | RESIDENCIAL NEMESIO CANALES ED | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 261172 | | ROSA YAHAIRA | RESIDENCIAL NEMESIO CANALES ED | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 261173 | | ROSA YESSENIA | PO BOX 548 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 261174 | | ROSA YOLANDA | HC 56 BOX 37102 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 261175 | | ROSA YOLANDA V | HC 01 BOX 11566 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261176 | | ROSA YOMARI | HC-01 BOX 6405 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261177 | | ROSA ZEBEDA | 5419 1ST ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 261178 | | ROSA ZULEYKA | CALLE H 580 | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 261179 | | ROSABAL DIONISIO | URB DORADO C ORQUIDIA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261180 | | ROSABAL ELBA R | 1308 SW 25TH AVENUE | | | | FT LAUD | FL | 33312 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 261181 | | ROSACI SANTO | 26805 N 62ND DRIVE | | | | PHOENIX | AZ | 85083 | USA | TRADE PAYABLE | | | | | $28.99 | |
| 261182 | | ROSACOLEMAN MELODY | 1701 ROCK SPRINGS DR APT 2074 | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 261183 | | ROSADA ELDALIZ | CALLE 8 B2 PUERTO BLANCO | | | | CATANO | PR | 00963 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 261184 | | ROSADIAZ MARIANGLY | URB LAS LEANDRAS CALLE 17 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261185 | | ROSADO ALIBETH | PO BOX 3347 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 261186 | | ROSADO ALICIA | XXX | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $83.46 | |
| 261187 | | ROSADO AMAX D | VILLA DE MONTEREY EDF 3-A | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261188 | | ROSADO ANA | CARRETERA 738 28825 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $37.44 | |
| 261189 | | ROSADO ANGELICA D | RESI MANUAL PERES EDIF I | | | | SANJUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261190 | | ROSADO ANNETTE | 105 RIVER RD | | | | NEWARK | NJ | 07110 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 261191 | | ROSADO ARCADIA | P O BOX 121 | | | | CORDZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261192 | | ROSADO ARMANDO | 27007 PATRIOTS WAY | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 261193 | | ROSADO BEATRIZ | PO BOX 545 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261194 | | ROSADO BENIGNO | HC 03 BUZON 11575 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261195 | | ROSADO BIANCA | 109 PHILLIPS AVE | | | | SPRINGFIELD | MA | 01119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261196 | | ROSADO CARLOS | URB REPARTO SAN JOSE BUZON 116 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $27.13 | |
| 261197 | | ROSADO CARMEN | HACIENDA GRANDE CUCAR 38 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 261198 | | ROSADO CARMEN | HACIENDA GRANDE CUCAR 38 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 261199 | | ROSADO CARMEN | HACIENDA GRANDE CUCAR 38 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261200 | | ROSADO CARMEN | HACIENDA GRANDE CUCAR 38 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $41.46 | |
| 261201 | | ROSADO CARMEN I | ALM NORTE CALLE 160 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 261202 | | ROSADO CELENI | CALLE REMIGIO COLON CARR 743 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 261203 | | ROSADO CINDY | 2717 CRESTRIDGE CT | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $63.59 | |
| 261204 | | ROSADO CORAL | HC 04 BOX 5612 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 261205 | | ROSADO CRISTIAN | PO BOX 332 | | | | BAJADERO | PR | 00616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261206 | | ROSADO CRISTIN | CONO TOWN HOUSE | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261207 | | ROSADO CRUZ M | BO PALMAREJO SECTS GUANC | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261208 | | ROSADO DAMARIS | 600 BRISAS DE PANORAMA AP | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 261209 | | ROSADO DAVID | URB LOS ROBLES CALLE 3 D2 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 261210 | | ROSADO DELIZ H | | | | | | | | | USA | TRADE PAYABLE | | | | | $740.88 | |
| 261211 | | ROSADO DENIS D | CARR 1 SEC QUEBRADA AREN | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261212 | | ROSADO DESIREE | 3110 W PIERCE ST 25 | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 261213 | | ROSADO DIANA | HC3 BOX 3404 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261214 | | ROSADO DIANA | HC3 BOX 3404 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 261215 | | ROSADO DIANA | HC3 BOX 3404 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 261216 | | ROSADO EDNA D | URB TANAMA 1C CALLE 1 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261217 | | ROSADO ELBA | CALLE 5 ESTE G4 VAN SCOY | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261218 | | ROSADO ELIZABETH | HC 02 BOX 7712 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 261219 | | ROSADO ESMERALDA | 37 HICKDRY ST FL2 | | | | MERIDEN | CT | 06451 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 261220 | | ROSADO ESTEEFANNY | CALLE TEMIUCAN AT34 VENUS GRD | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261221 | | ROSADO EVANGELISTA | SAN JUAN PARK 1 EDIF TT B | | | | SAN JUAN | PR | 00909 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 261222 | | ROSADO FRANCHESKA | URB PARKVILLE SUR CALLE | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261223 | | ROSADO GABRIEL | GUAYNABO | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261224 | | ROSADO GAMALIER | PO BOX 864 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $6.27 | |
| 261225 | | ROSADO GEIANNIE | PO BOX 2053 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261226 | | ROSADO GEORGINA B | URB VALLE ARRIBA HEIGH | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $1.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 261227 | | ROSADO GIANCARA | PO BOX 897 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 261228 | | ROSADO GINNETTE | HC 08 BOX 3383 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261229 | | ROSADO GLADYS | BO ESPINO JOSEFA 44 A | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 261230 | | ROSADO HEIDY | DJKHNOCI | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261231 | | ROSADO IDALIA | HC 91 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $28.01 | |
| 261232 | | ROSADO ILEANEXY | SENDEROS DEL RIOS 1220 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261233 | | ROSADO IRIS M | PO BOX 459 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 261234 | | ROSADO IRIS Y | CALLE JUAN RAMOS | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $427.99 | |
| 261235 | | ROSADO ISA | LUQUILLO | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $41.36 | |
| 261236 | | ROSADO ISALIS | URB SANN VICENTE CALLE 6 108 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261237 | | ROSADO ISARYS | PO BOX 1821 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 261238 | | ROSADO JAIMAR A | HC-03 BOX 14808 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261239 | | ROSADO JAMES | 916 SUNSET RD | | | | WEST PALM BEA | FL | 33401 | USA | TRADE PAYABLE | | | | | $63.68 | |
| 261240 | | ROSADO JANET | URB DIPLO CASA Q 9 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 261241 | | ROSADO JANETTE | PMB 410 PO BOX 2500 | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261242 | | ROSADO JENNIFER | 400 CALLE ESMERALDA | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $66.74 | |
| 261243 | | ROSADO JESSICA | TORRES DE SABANA EDIF APT 506 | | | | CAROLINA | PR | 00988 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 261244 | | ROSADO JESSICA | TORRES DE SABANA EDIF APT 506 | | | | CAROLINA | PR | 00988 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261245 | | ROSADO JESUS | URB DORADO COUNTRY ESTATE | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 261246 | | ROSADO JOHANA | 825 SCHUYKILL AVE | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 261247 | | ROSADO JOHANNA | URB VILLA PINARES CALLE PASEO | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261248 | | ROSADO JOMARY | PO BOX139 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 261249 | | ROSADO JOSE | HC 04 BOX 7893 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 261250 | | ROSADO KAHLIL | HC 1 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 261251 | | ROSADO KATHYRIA | HC 02 BOX 7362 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $3.12 | |
| 261252 | | ROSADO KRISHLA | 107 NASHUA ST | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 261253 | | ROSADO LAURA | P O BOX 5552 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 261254 | | ROSADO LOURDES | BB | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 261255 | | ROSADO LOURDES | BB | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 261256 | | ROSADO LOURDES | BB | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $27.28 | |
| 261257 | | ROSADO LUIS | 1433 MARTIN LUTHER KING JR BLV | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $38.64 | |
| 261258 | | ROSADO LUZ | VILLA CAROLINA CALLE 435 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261259 | | ROSADO LUZ | VILLA CAROLINA CALLE 435 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261260 | | ROSADO LUZ M | AVE SAN IGNACIO 1501 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 261261 | | ROSADO MARGIE | 4227 NORTHCOTE AVE | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 261262 | | ROSADO MARIA | 1303 NW 12TH ST | | | | HOMESTEAD | FL | 33030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261263 | | ROSADO MARIA | 1303 NW 12TH ST | | | | HOMESTEAD | FL | 33030 | USA | TRADE PAYABLE | | | | | $280.00 | |
| 261264 | | ROSADO MARIA A | JDS DE BORINQ V9 CALLE | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 261265 | | ROSADO MARIANA | CONO SAN JUAN | | | | SAN JUAN | PR | 00912 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 261266 | | ROSADO MARISELA | BO MARICAO APARTADO 5108 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261267 | | ROSADO MICHELLE | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 261268 | | ROSADO MICHELLE | HC 01 7101 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261269 | | ROSADO MILAGROS | HC 77 BZN 8655 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 261270 | | ROSADO MILAGROS | HC 77 BZN 8655 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 261271 | | ROSADO NAMAIDA | PMB 1009 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 261272 | | ROSADO NEVILLE | CALLE 46 BLOQ 43 10 GIRAFLORE | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 261273 | | ROSADO NIBIA M | PO BOX 1027 | | | | TOA ALT A | PR | 00954 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 261274 | | ROSADO NILSA | PO BOX 3780 | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261275 | | ROSADO NILSA | PO BOX 3780 | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $23.99 | |
| 261276 | | ROSADO NOERYS | 6430 CAMELIA GARDEN | | | | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | | | | | $84.34 | |
| 261277 | | ROSADO NORA | 87-161 ALYONG HOMESTEAD RD | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 261278 | | ROSADO OLGA | 183 MT PROSPECT AVE | | | | NEWARK | NJ | 07029 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261279 | | ROSADO OSVALDO | PROYECTO HUCARE1 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 261280 | | ROSADO REY | NONE | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $377.24 | |
| 261281 | | ROSADO ROBERTO | RES RECREO EDF 9 APT 53 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $68.78 | |
| 261282 | | ROSADO SASHA | CALLE HERMOSILLO AX6 VENUZ GAR | | | | SAN JUAN | PR | 00967 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261283 | | ROSADO SHARON | 325 NIGARA ST | | | | PROV | RI | 02907 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 261284 | | ROSADO SIVET | RR 03 BOX 9526 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261285 | | ROSADO SONIA | CALLE 7 K17 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 261286 | | ROSADO SONIA | CALLE 7 K17 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $37.60 | |
| 261287 | | ROSADO STELLA | 5707 37TH AVE | | | | KEN | WI | 53144 | USA | TRADE PAYABLE | | | | | $16.50 | |
| 261288 | | ROSADO TAMMY | 612 AMBERWOOD PLACE | | | | ELMARLEE | GA | 30145 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 261289 | | ROSADO TANYA | 43 SHELDON ST | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 261290 | | ROSADO TONIANN | 1 MEADOWMERE AVE | | | | MASTIC | NY | 11950 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 261291 | | ROSADO VICTOR | CARRT162 KM 1 0 INT SECT | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261292 | | ROSADO VILMA | 18 CALLE CENTRAL | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 261293 | | ROSADO VILMARIS | AVE MUNEZ RIVERA | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 261294 | | ROSADO VIVIANA | BRISA DEL LAURAL CLL PERLA CLL | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 261295 | | ROSADO WALESKA | 1 RES LA TORRE | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 261296 | | ROSADO WALESKA | 1 RES LA TORRE | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 261297 | | ROSADO WIDALYS | PO BOX 781 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261298 | | ROSADO WININGSON | HC04BOX12604 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261299 | | ROSADO YADIRA | 800 MICKLEY RUN APT L | | | | WHITEHALL | PA | 18052 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 261300 | | ROSADO YAIRA D | HC03 BOX 16982 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261301 | | ROSADO YANIRA | HC 91 BOX 9467 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 261302 | | ROSADO YESENIA | 526 NORTH PENN STREET | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 261303 | | ROSADO YOLANDA | 14614 NAMISHA LOOP | | | | SPRING HILL | FL | 34609 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 261304 | | ROSADO ZULLY | URB ALT SAN JOSE BLOQUE 16 HH | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 261305 | | ROSADO ZULMA | PASEO SAURI 3048 VILLA DE | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261306 | | ROSADOFELICIANO KEYLA I | 736 HIGH ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261307 | | ROSADOFRIAS CANDIDA | 321 N 8TH ST APT 1 | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $20.21 | |
| 261308 | | ROSADOSANTIAGO EVELYN | APARTADO 1692 | | | | SPRING CREEK | NV | 89815 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 261309 | | ROSE CANCEL | 788 AMSTERDAM AVE | | | | NEW YORK CITY | NY | 07601 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 261310 | | ROSE M MONTES | 5040 N 38TH AVE APT #13 | | | | PHOENIX | AZ | 85019 | USA | TRADE PAYABLE | | | | | $64.57 | |
| 261311 | | ROSAES OSCAR | 2748 CAMPUS WALK AVE | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 261312 | | ROSAICELA REYES | 1999 ILEX AVE 201 | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 261313 | | ROSAINE FLIS ROSAINE FUSTE | 13155 SW 134TH ST STE 112 | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $16.50 | |
| 261314 | | ROSAINE VIDAL | 94 WALNUT ST | | | | ABINGTON | MA | 02351 | USA | TRADE PAYABLE | | | | | $111.21 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 261315 | | ROSAISELA GRACIANO | 30040 RANCHO CALIFORNIA APT 142 | | | | TEMECULA | CA | 92591 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 261316 | | ROSAISELA SERRANO MARINEZ | CALLE 44 3Q 38 URB ALTURAS DE | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $110.25 | |
| 261317 | | ROSA-L GUTIERREZ | 800 E BAFFERT DR | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 261318 | | ROSALAND SMITH | 2815 HERITAGE AVE NE | | | | CANTON | OH | 44718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261319 | | ROSALAS IVAN | 151 PECANWOOD LN | | | | ELIZABEHTOWN | NC | 28337 | USA | TRADE PAYABLE | | | | | $8.67 | |
| 261320 | | ROSALBA ALANIZ | PO BOX 1526 | | | | FREEDOM | CA | 95019 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 261321 | | ROSALBA ARMENDARIZ | 5510 LEMON AVE | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 261322 | | ROSALBA CONTRERAS | 616 ALLEN ST | | | | JOLIET | IL | 60436 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 261323 | | ROSALBA GAVILAN | 3900 SNELLING AV E S | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 261324 | | ROSALBA GUZMAN | 18360 BOREN PLACE | | | | GADSDEN | AZ | 85336 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 261325 | | ROSALBA MENDOZA | 12223 QUAIL DR | | | | MESQUITE | TX | 75180 | USA | TRADE PAYABLE | | | | | $64.17 | |
| 261326 | | ROSALBA MONARREZ | 45402 15TH ST WEST | | | | LANCASTER | CA | 93534 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 261327 | | ROSALBA MORENO | 210 W UNION BOWER RD APT | | | | IRVING | TX | 75061 | USA | TRADE PAYABLE | | | | | $317.16 | |
| 261328 | | ROSALBA PEREZ | 41152 FREMONT BLVD | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $21.89 | |
| 261329 | | ROSALBA ROMERO | 931 ARGENTINA ST | | | | EL PASO | TX | 79903 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 261330 | | ROSALBA SANTIAGO | 408 KINGS HWY | | | | MURFREESBORO | TN | 37129 | USA | TRADE PAYABLE | | | | | $13.24 | |
| 261331 | | ROSALBA SHROUT | 7222 STATE ROUTE 28 | | | | LEESBURG | OH | 45135 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 261332 | | ROSALEA DOMINIC | 1600 S XAVIER ST | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 261333 | | ROSA-LEE BIVINS | 2595 15 AV S | | | | ST PETERSBURG | FL | 33702 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 261334 | | ROSALEE OCEGUEDA | 3304 E LAMONA AVE | | | | FRESNO | CA | 93703 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 261335 | | ROSALEE WOLFE | 114 PINE CIRCLE DR  NONE | | | | FRANKLIN | TN | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 261336 | | ROSALES ALBA Y | 10133 PINEWOOD AVE APT 15 | | | | TUJUNGA | CA | 91042 | USA | TRADE PAYABLE | | | | | $202.50 | |
| 261337 | | ROSALES ALICIA | 2212 N MARKS AVE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 261338 | | ROSALES ALINA | 11301 EUCLID ST SPACE 55 | | | | ANAHEIM | CA | 92840 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 261339 | | ROSALES ANA | 9395 BETEL APT42 | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $30.80 | |
| 261340 | | ROSALES APRIL | 2741 WOLFF ST | | | | DENVER | CO | 80212 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 261341 | | ROSALES AQUILINA | 104 W OCEAN DR | | | | BOYNTON | FL | 33426 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 261342 | | ROSALES BENJAMIN | 615 E CLAY ST | | | | OSCEOLA | IA | 50213 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 261343 | | ROSALES CARLOS | 14101 RIOBNITO RD 322 | | | | HOUSTON | TX | 77083 | USA | TRADE PAYABLE | | | | | $139.59 | |
| 261344 | | ROSALES CELIA | 1000 RENAUD DR LOT 30 | | | | SCOTT | LA | 70583 | USA | TRADE PAYABLE | | | | | $90.92 | |
| 261345 | | ROSALES CLAUDIA | 1001 RIO GRANDE APT 60 | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 261346 | | ROSALES CORAL | 10755 E EXPOSITION AVE APT201 | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 261347 | | ROSALES DORA | 339 WILLOW DR | | | | MOULTRIE | GA | 31788 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261348 | | ROSALES EDDIE | 8733 1-2 VANS ST | | | | PARAMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 261349 | | ROSALES ERICKA | 109 N E ST | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 261350 | | ROSALES GISELLE | 1410 GENEVIEVE ST | | | | SAN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $30.87 | |
| 261351 | | ROSALES JOHANNA | 10631 LINDLEY AVE | | | | NORTHRIDGE | CA | 91326 | USA | TRADE PAYABLE | | | | | $54.55 | |
| 261352 | | ROSALES JOHANNA | 10631 LINDLEY AVE | | | | NORTHRIDGE | CA | 91326 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 261353 | | ROSALES JOSE | 19540 CRSYTAL ROCK DR | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 261354 | | ROSALES LAURA | 817 E FM 771 | | | | RIVIERA | TX | 78379 | USA | TRADE PAYABLE | | | | | $15.14 | |
| 261355 | | ROSALES MALIKA | 3546 N 40TH AVE | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261356 | | ROSALES MARICEL | 819 CORAL ST | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261357 | | ROSALES MARK | 14960 FARMINGTON ST | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 261358 | | ROSALES MARLON | 40 EVERETT ST | | | | WALTHAM | MA | 02453 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 261359 | | ROSALES NANCY | 1101 NE 191 ST | | | | N MIAMI BEACH | FL | 33179 | USA | TRADE PAYABLE | | | | | $8.47 | |
| 261360 | | ROSALES NORA | 133 W 6TH ST | | | | SEBASTIAN | TX | 78594 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 261361 | | ROSALES OFIE | 413 SECOND ST | | | | TAFT | TX | 78390 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 261362 | | ROSALES RAFAEL | 611 NAPLES ST | | | | SAN FRANCISCO | CA | 94112 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 261363 | | ROSALES ROBERT | 20259 RAVENS END DR | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 261364 | | ROSALES ROSS J | 1717 BRIGANDS WAY | | | | VIRGINIA BCH | VA | 23453 | USA | TRADE PAYABLE | | | | | $1,008.54 | |
| 261365 | | ROSALES RUDY | 2735 LARKSPURT ST | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $57.18 | |
| 261366 | | ROSALES TANIA | 1819 23RD AVE | | | | FOREST GROVE | OR | 97116 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 261367 | | ROSALES YASMIN | 372 SUSIE WAY APT 3 | | | | S SN FRAN | CA | 94080 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 261368 | | ROSALESAVILLA ROLANDO | 5620 S PEORIA PL APT C | | | | TULSA | OK | 74105 | USA | TRADE PAYABLE | | | | | $6.91 | |
| 261369 | | ROSALESHERNANDEZ CLAUDIA M | 6800 E LAKE MEAD BLVD 2044 | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 261370 | | ROSALESPOLANCO CARLOS | 224 PASEO DEL VOLCAN SW TRL 73 | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261371 | | ROSALEZ BERTA | 902 FILLBERG ST | | | | WASCO | CA | 93280 | USA | TRADE PAYABLE | | | | | $60.57 | |
| 261372 | | ROSALEZ LARRY | 672 CR 2733 | | | | CADDO MILLS | TX | 75135 | USA | TRADE PAYABLE | | | | | $140.65 | |
| 261373 | | ROSALEZ MARGARITA | 88041 AIRPORT BLV SPC15 | | | | THERMAL | CA | 92274 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 261374 | | ROSALEZ MICHELLE | 24 OAKMONT CT | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $44.55 | |
| 261375 | | ROSALGS JOSE | 19651 CRYSTAL ROCK DR | | | | GERMANTOWN | MD | 20877 | USA | TRADE PAYABLE | | | | | $7.34 | |
| 261376 | | ROSALI ERICA GUZMAN | 15753 COTTONWOOD ST | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $23.85 | |
| 261377 | | ROSALIA AQUINO | 1774 HOWE LANE | | | | HANOVER PARK | IL | 60133 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 261378 | | ROSALIA CARLOS | 1701 THORNBURGE ST SPC60 | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $20.59 | |
| 261379 | | ROSALIA CARLOS | 1701 THORNBURGE ST SPC60 | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 261380 | | ROSALIA CASAS | 6207 PEACHTREE ST | | | | HOUSTON | TX | 77028 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 261381 | | ROSALIA CERVANTES | 3011 ROLLINGWOOD DRIVE | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $49.59 | |
| 261382 | | ROSALIA GUTIERREZ | 7841 PRAIRIE MOUND WAY | | | | SAN DIEGO | CA | 92139 | USA | TRADE PAYABLE | | | | | $13.84 | |
| 261383 | | ROSALIA MOLINA | 3847 W OREGON AVE | | | | PHOENIX | AZ | 85019 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 261384 | | ROSALIA MUNOZ | 2481 N MOUNTAIN VIEW AVE | | | | SAN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $14.21 | |
| 261385 | | ROSALIA TABISOLA | 2027 WILCOX LANE APT 306 | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $29.75 | |
| 261386 | | ROSALIE BANKS | 9565 AWY 49 BN | | | | BROOKLAND | AR | 72417 | USA | TRADE PAYABLE | | | | | $97.65 | |
| 261387 | | ROSALIE BARTOSZYK | 1912 LEBANON ST | | | | ADELPHI | MD | 20783 | USA | TRADE PAYABLE | | | | | $44.46 | |
| 261388 | | ROSALIE C MCNEIL | 1767 10TH WAY SW | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 261389 | | ROSALIE CRADDOCK | 1350 FIFTEENTH STREET | | | | FORT LEE | NJ | 07024 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261390 | | ROSALIE DIOP | 2030 GEORGIAN WOODS PL APT 12 | | | | WHEATON | MD | 20902 | USA | TRADE PAYABLE | | | | | $10.88 | |
| 261391 | | ROSALIE DJEMO | 11700OLD CL | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 261392 | | ROSALIE DUDEK | 16906 STEPHENS | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 261393 | | ROSALIE GARCIA | 2681 PINE ST | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 261394 | | ROSALIE GARCIA | 2681 PINE ST | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 261395 | | ROSALIE GARCIA | 2681 PINE ST | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $24.62 | |
| 261396 | | ROSALIE JENKINS | 3227 ISLA BAHIA WAY | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $16.23 | |
| 261397 | | ROSALIE MITCHELL | 50200 | | | | NO | | 70122 | USA | TRADE PAYABLE | | | | | $3.88 | |
| 261398 | | ROSALIE MOORE | 728 RITTER ST | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 261399 | | ROSALIE NUNEZ | 581 N FIFTH AVE | | | | COVINA | CA | 91723 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 261400 | | ROSALIE ORLANDO | 1340 GRAY AVE 64 | | | | YUBA CITY | CA | 95991 | USA | TRADE PAYABLE | | | | | $22.03 | |
| 261401 | | ROSALIE PARK | 433 MELBOURNE BLVD | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 261402 | | ROSALIE PASTEURIN | 6630 TYLER ST  NONE | | | | HOLLYWOOD | FL | 33024 | USA | TRADE PAYABLE | | | | | $55.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 261403 | | ROSALIE PINKERTON | 2610 FOREST DR APT 1 | | | | WOODRIDGE | IL | 60517 | USA | TRADE PAYABLE | | | | | $11.82 | |
| 261404 | | ROSALIE RIVERA | 4437 W GUNNISON ST | | | | CHICAGO | IL | 60630 | USA | TRADE PAYABLE | | | | | $12.66 | |
| 261405 | | ROSALIE VELASQUEZ | 306 E THIRD ST | | | | DEXTER | NM | 88230 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 261406 | | ROSALIN FLORES | HC 50 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $124.48 | |
| 261407 | | ROSALINA FERNANDEZ | 1310 S 11TH ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 261408 | | ROSALINA GONZALEZ | 36 MC DANIEL DR | | | | FRANKLIN | NC | 28734 | USA | TRADE PAYABLE | | | | | $3.34 | |
| 261409 | | ROSALINA GORIS | COLINAS DEL QUEMADO | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 261410 | | ROSALINA JOHNSON | 1731 ROCKYBEND DR | | | | SACRAMENTO | CA | 95833 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 261411 | | ROSALINA LANAUZE | 120 MALIKOWSKI  CIR | | | | NEW BRITAIN | CT | 06053 | USA | TRADE PAYABLE | | | | | $39.88 | |
| 261412 | | ROSALINA M VALLES | 3100 GOURD ST | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 261413 | | ROSALINA MARTINEZ | 3115 W 38TH STREET | | | | FILLMORE | CA | 93015 | USA | TRADE PAYABLE | | | | | $21.67 | |
| 261414 | | ROSALINA ROCHA | 478 MILTIN AVE | | | | SAN BRUNO | CA | 94066 | USA | TRADE PAYABLE | | | | | $29.58 | |
| 261415 | | ROSALINA SUAREZ | PO BOX 991 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $40.22 | |
| 261416 | | ROSALINA VILLANUEVA | 2290 9TH ST | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 261417 | | ROSALIND BAILEY | 11 BLACK RD | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261418 | | ROSALIND BALKCOM | 3864 STACY DR | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 261419 | | ROSALIND BANKS | 6507 INSEY ST | | | | DISTRICT HTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 261420 | | ROSALIND BRYANT | 621 W 3RD AVE | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 261421 | | ROSALIND CALHOUN | 2220 GEORGIA STREET | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 261422 | | ROSALIND CLAY | 4524 N 83 AVE | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $69.14 | |
| 261423 | | ROSALIND EVANS | 41 DOMEDION | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $26.26 | |
| 261424 | | ROSALIND GUMBS | 2715 NW 47TH PLACE | | | | GAINESVILLE | FL | 32605 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 261425 | | ROSALIND JAMES | 4916 ARKANSAS AVE NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 261426 | | ROSALIND MARTIN | XXXXX | | | | WPB | FL | 33476 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 261427 | | ROSALIND MERRITT | 2914  LIBERY PKWY APT A | | | | DULNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 261428 | | ROSALIND MILLER | 355 HIGH ST | | | | BUFFALO | NY | 14225 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 261429 | | ROSALIND MORRISEY | 1041 CAMERON ROAD | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 261430 | | ROSALIND R CITIZEN | 3383 DRAGON FLY ST | | | | NORTH LAS VEG | NV | 89032 | USA | TRADE PAYABLE | | | | | $50.94 | |
| 261431 | | ROSALIND R GRAYSON | 800  ENERGY CENTER BLVD | | | | NORTHPORT | AL | 35473 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261432 | | ROSALIND REECE | 12595 TREMBLEWOOD DR | | | | FLORISANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 261433 | | ROSALIND ROBERTS | 1138 BANCROFT WAY | | | | BERKELEY | CA | 94702 | USA | TRADE PAYABLE | | | | | $16.06 | |
| 261434 | | ROSALIND SLAUGHTER | 5321 STOCKTON BLVD 133 | | | | SACRMENTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 261435 | | ROSALIND SMITH | 8810 LYNWOOD PLACE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261436 | | ROSALIND SPEARS | 3022 SHANE DR | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 261437 | | ROSALIND STEPHENS | 1921 S ETHEL ST | | | | DETROIT | MI | 48217 | USA | TRADE PAYABLE | | | | | $6.49 | |
| 261438 | | ROSALIND SYKES | 12717 SHIRAY RANCH RD | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $172.87 | |
| 261439 | | ROSALIND THOMPSON | 2631 BOWEN RD SE APT 30 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 261440 | | ROSALIND TURNAGE | 731 E 232 | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 261441 | | ROSALIND WASHINGTON | 1227 EAST FRONT STREET | | | | PLAINFIELD | NJ | 07062 | USA | TRADE PAYABLE | | | | | $44.27 | |
| 261442 | | ROSALIND WILKES | 3731 ELLERSLIE AVE | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 261443 | | ROSALIND WINTERS | 1203 VERTIN BOULEVARD | | | | SHOREWOOD | IL | 60404 | USA | TRADE PAYABLE | | | | | $1,396.99 | |
| 261444 | | ROSALIND WOODARD | 1811 CEDARWOOD CT | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 261445 | | ROSALINDA BEGAY | 514 MORRIS ST NE APT 2 | | | | ALB | NM | 87123 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 261446 | | ROSALINDA BEGAY | 514 MORRIS ST NE APT 2 | | | | ALB | NM | 87123 | USA | TRADE PAYABLE | | | | | $44.64 | |
| 261447 | | ROSALINDA CERVANTES | 12927 KORN BLUM | | | | HAWTHORNE | CA | 90755 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 261448 | | ROSALINDA DEL RIO | 321 14 W LINCOLN AVE | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $770.27 | |
| 261449 | | ROSALINDA DEL RIO | 321 14 W LINCOLN AVE | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $450.50 | |
| 261450 | | ROSALINDA DELGADO | 4001 LOGAN AVE APT1 | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 261451 | | ROSALINDA FRAHM | 3700 28TH ST LOT 58 | | | | SIOUX CITY | IA | 51105 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 261452 | | ROSALINDA GARZA | 6423 JACKWOOD ST | | | | HOUSTON | TX | 77074 | USA | TRADE PAYABLE | | | | | $32.46 | |
| 261453 | | ROSALINDA GLAZE | 7116 WINERY LN | | | | CHARLOTTE | NC | 28227 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 261454 | | ROSALINDA GONZALEZ | 1848 KENILWORTH | | | | BERWYN | IL | 60402 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 261455 | | ROSALINDA GOVEA | 5 850 WHITETAIL CIRCLE ST | | | | DONNA | TX | 78537 | USA | TRADE PAYABLE | | | | | $25.34 | |
| 261456 | | ROSALINDA GUZMAN | 3301 AMHERST | | | | LUBBOCK | TX | 79415 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 261457 | | ROSALINDA HECTOR | 433 COLE ST | | | | CORPUS CHRISTI | TX | 78404 | USA | TRADE PAYABLE | | | | | $14.79 | |
| 261458 | | ROSALINDA LUGO | 1611 NORMA LANE APT 7 | | | | EDINBURG | TX | 78593 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 261459 | | ROSALINDA MARTINEZ | 1306 NATALIA AVE | | | | LA VILLA | TX | 78562 | USA | TRADE PAYABLE | | | | | $3.67 | |
| 261460 | | ROSALINDA MASON | 51803 | | | | EMPORIA | KS | 66801 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 261461 | | ROSALINDA PASILLOS | 9420 HASTING BLVD | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 261462 | | ROSALINDA PUENTES | 13331 WENDOVER APT 8 | | | | FORT BLISS | TX | 79908 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 261463 | | ROSALINDA RANGEL | 11017 AQUA CT | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261464 | | ROSALINDA RODRIGUEZ | 52903 | | | | SAC | CA | 95820 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 261465 | | ROSALINDA RODRIQUEZ | 1101 BURTON DRIVE | | | | VACAVILLE | CA | 95687 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 261466 | | ROSALINDA ROSA | 104 QUINCY ST | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 261467 | | ROSALINDA ROSADO | HC 02 BOX 6265 | | | | ADJUNTAS | PR | 00601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261468 | | ROSALINDA SALAS | 955 OGDEN ST | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 261469 | | ROSALINDA SANTOS | 18025 VINE ST | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $74.22 | |
| 261470 | | ROSALINDA TOLIVER | 1210 ALBEMARLE APT 1 | | | | ST PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261471 | | ROSALINSON LAPIERRE | 1770 DAYTON DRIVE | | | | LEMON GROVE | CA | 91945 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 261472 | | ROSALINE CAMPOS | 97 MAKANI RD | | | | MAKAWAO | HI | 96768 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 261473 | | ROSALINE COUSER | 12544 SEAVOLT RD | | | | HANCOCK | MD | 21750 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 261474 | | ROSALINE HAWKINS | 16435 MANCHESTER ST | | | | GARDENA | CA | 90247 | USA | TRADE PAYABLE | | | | | $151.81 | |
| 261475 | | ROSALINE M ZIPPRICH | 6032 FLUSHING AVE | | | | MASPETH | NJ | 11378 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 261476 | | ROSALINE NGUEMGNE | IDONTKNOW | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 261477 | | ROSALIO CARRASCO | 1015 SANTA FE AVE | | | | ALBUQUERQUE | NM | 87102 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 261478 | | ROSALIA HUDSON | 1409 PALMYRA RD APT15 | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 261479 | | ROSALIH SHEPPARD | 1010 W TOOLE | | | | TOOELE | UT | 84074 | USA | TRADE PAYABLE | | | | | $84.91 | |
| 261480 | | ROSALTA ESTRADA | 446 OWEN AVE | | | | WOONSOCKET | RI | 02868 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 261481 | | ROSALVA DIAZ | 808 1ST AVENUE SOUTH | | | | DENISON | IA | 54412 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 261482 | | ROSALVA GONZALEZ | 2753 LEXINGTON AVE | | | | MERCED | CA | 95340 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 261483 | | ROSALVA LOPEZ | 3023 W SIERRA VISTA DR | | | | PHOENIX | AZ | 85017 | USA | TRADE PAYABLE | | | | | $30.41 | |
| 261484 | | ROSALVA RUIZ | 1213 COSTA BRAVA | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 261485 | | ROSALY MYRTA | CON PORTEZUELA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261486 | | ROSALY RODRIGUEZ MARTINEZ | URB MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $196.00 | |
| 261487 | | ROSALYEN STEVENSON | 2911 SOUTHWALL ST | | | | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 261488 | | ROSALYN ADAMS | LA RAMBLA 1334 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261489 | | ROSALYN D ALSTON | 2342 TAWNY DR | | | | WALDOEF | MD | 20601 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 261490 | | ROSALYN FAMBOR | 3620 POSTOAK | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $7.04 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document    Case Number: 18-23538

Schedule F/6 Part 2, Question 1

Pg 3321 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 261491 | | ROSALYN MITCHELL | PO BOX 205 | | | | LUTHERSVILLE | GA | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261492 | | ROSALYN PATRICK | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | GA | 30318 | USA | TRADE PAYABLE | | | | | $185.00 | |
| 261493 | | ROSALYN PERKINS | 11 WAYLAND TRAIL | | | | NARRAGANSETT | RI | 02882 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261494 | | ROSALYN PINCKNEY-EVANS | 32 DELAWARE RD | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 261495 | | ROSALYN ROBINSON | 2110 SAINT MARYS BLVD APT 3A | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261496 | | ROSALYN SMITH-TRIPP | 2000 13TH AVE W | | | | JASPER | AL | 35501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261497 | | ROSALYN WALKER | 1173 PARTRIDGE | | | | SAINT LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $37.22 | |
| 261498 | | ROSALYN WHEELER | 1420 CHARLES ST | | | | NAPERVILLE | IL | 60563 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 261499 | | ROSALYN WHEELER | 1420 CHARLES ST | | | | NAPERVILLE | IL | 60563 | USA | TRADE PAYABLE | | | | | $14.50 | |
| 261500 | | ROSALYND HAUGABROOK | 417 CENTER CIR SW | | | | CONYERS | GA | 30094 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 261501 | | ROSALYND NEVIN | 509 CAMPBELL RD | | | | YORK | PA | 17402 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 261502 | | ROSALYNDIAMO MANNING | 11809 DOVE AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261503 | | ROSALYNN GLASCO | 1900 LAUREL RD  APT H64 | | | | LINDENWOLD | NJ | 08021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261504 | | ROSALYNN GRISBY | 1527 MEREDITH DRIVE | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $51.79 | |
| 261505 | | ROSALYNN SIMMONS | 325 SPIERS CREEK CHURCH R | | | | ELGIN | SC | 29223 | USA | TRADE PAYABLE | | | | | $230.78 | |
| 261506 | | ROSALYNN WATKINS | 3800 DALECREST DR | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $30.36 | |
| 261507 | | ROSAMARIA ARVIZUCANTUA | 364 4TH AVE | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 261508 | | ROSA-MARIA TERON | 8048 S WILDWOOD DR 203 | | | | OAK CREEK | WI | 53154 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261509 | | ROSAMOND MONTOUTH | 32 OXFORD TER | | | | WEST ORANGE | NJ | 07052 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 261510 | | ROSAMY PADRON | 6737 SRY 246 | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $9.27 | |
| 261511 | | ROSANA COLON | 54 CAMINO ZORZAL | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 261512 | | ROSANA PETERSON | 195 63RD ST | | | | SOUTH HAVEN | MI | 49090 | USA | TRADE PAYABLE | | | | | $89.04 | |
| 261513 | | ROSANA RAMIREZ | 2019 S LINCOLN AVE | | | | CORONA | CA | 92882 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 261514 | | ROSANEGRON JEAN C | CALLE 20 R09I URB BELLA VISTA | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261515 | | ROSANGELA COLON | URB JARDINES DE ARECIBO | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261516 | | ROSANGELA RENTERIA | 1910 SOUTH MEADOW | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 261517 | | ROSANGELA SANTIAGO | RES LUIS MUNOZ RIVERA | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261518 | | ROSANGELA SANTOS | 3550 NE 5TH DR | | | | BOCA RATON | FL | 33431 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 261519 | | ROSANGNA MEJIA | 472 31ST ST | | | | PATERSON | NJ | 07405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261520 | | ROSANNA FUTIA | 6 SURFWOOD DR | | | | ALBANY | NY | 12205 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 261521 | | ROSANNA LOPEZ | XXXXX | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 261522 | | ROSANNA MARTINEZ | URB SAGRADO CORAZON | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $108.83 | |
| 261523 | | ROSANNA MICHELLE R | 1972 RED TAIL DR | | | | CONOVER | NC | 28613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261524 | | ROSANNA POWELL | 5070 CENTRAL AVE | | | | GREAT CACAPON | WV | 25422 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 261525 | | ROSANNA TOYA | 082 VILLAGE PLAZA WAY | | | | JEMEZ PUEBLO | NM | 87024 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 261526 | | ROSANNA WATTS | 36 COLUMBIA TRE | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261527 | | ROSANNE CRAIG | 1068 FLORIDA AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261528 | | ROSANNE CRUZ | 62 REMSON AVE | | | | NEW BRUNSWICK | NJ | 08901 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 261529 | | ROSANNE ESSICK | 6 JANSON COURT | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 261530 | | ROSANNE FOLTA | 93 VAN WAGNER RD | | | | POUGHKEEPSIE | NY | 12603 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 261531 | | ROSANNE GILLEN | 333 E 26TH AVE | | | | NORTH WILDWOOD | NJ | 08260 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 261532 | | ROSANNE KITE | 28031 VOGT ST | | | | ST CLAIR SHRS | MI | 48081 | USA | TRADE PAYABLE | | | | | $53.00 | |
| 261533 | | ROSANNE LANZ | 555 MCCLEAN AVE APT 6B | | | | STATEN ISLAND | NY | 10305 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 261534 | | ROSANNE LUCERO | 21 MEADOW BROOK DR | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261535 | | ROSANNE MCCARTHY | 64 RIVERSIDE RD | | | | HEWITT | NJ | 07421 | USA | TRADE PAYABLE | | | | | $5.96 | |
| 261536 | | ROSANNE YOUNG | 110 E MADISON AVE APT C | | | | VANDERGRIFT | PA | 15690 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 261537 | | ROSANTINA ROSA | HEATON | | | | FORT WORTH | TX | 76133 | USA | TRADE PAYABLE | | | | | $32.43 | |
| 261538 | | ROSAONIA CHACON | 3959 N  OCONTO | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $14.49 | |
| 261539 | | ROSAR ROJAS | 4902 14TH AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261540 | | ROSARG ROSENA | 550 EAST GUNDERSEN DRIVE | | | | CAROL STREAM | IL | 60188 | USA | TRADE PAYABLE | | | | | $18.53 | |
| 261541 | | ROSARI IVONNE | HC 02 BOX 7477 | | | | OROCOVIS | PR | 00720 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 261542 | | ROSARIA MONGIOVI | 6417 GRAND STRAND DRIVE | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $10.85 | |
| 261543 | | ROSARIA PULSINELLI | 35 KINSLEY ST | | | | STOUGHTON | MA | 02072 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 261544 | | ROSARIO AIDA | BO PALO SECO 88A | | | | MAUNABO | PR | 00707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261545 | | ROSARIO AIDA | BO PALO SECO 88A | | | | MAUNABO | PR | 00707 | USA | TRADE PAYABLE | | | | | $11.28 | |
| 261546 | | ROSARIO ALEJANDRO | TOA BAJA | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $13.34 | |
| 261547 | | ROSARIO ALEJANDRO | TOA BAJA | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261548 | | ROSARIO ALEXANDRA | PARCELAS 636 LAS DOLORES | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 261549 | | ROSARIO ALEXANDRA | PARCELAS 636 LAS DOLORES | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261550 | | ROSARIO ANA | P NUEVO 1120 C-10 N E | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261551 | | ROSARIO ANA | P NUEVO 1120 C-10 N E | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 261552 | | ROSARIO ANA | P NUEVO 1120 C-10 N E | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261553 | | ROSARIO ANA | P NUEVO 1120 C-10 N E | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 261554 | | ROSARIO ANDINO MANUEL | HC 11 47522 BOX | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261555 | | ROSARIO ANELISS | CONO TORRE DEL PLATA EDF | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 261556 | | ROSARIO ANGEL | 6658 MARSHALL ST | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $41.41 | |
| 261557 | | ROSARIO ANGEL | 6658 MARSHALL ST | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 261558 | | ROSARIO ANGELA MARIA | GAUTIER BENITEZ VILLA PALMERAS | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 261559 | | ROSARIO ANGELURIS | C LAS PIEDRAS SEC PIEDRA | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $24.25 | |
| 261560 | | ROSARIO ANNA | 651 SW 7TH ST | | | | FLORIDA CITY | FL | 33034 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 261561 | | ROSARIO ANTONIA | HC-3 BOX 9252 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 261562 | | ROSARIO ANTONY | URB VILLA LOMACALLE RAMON | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 261563 | | ROSARIO ARLENE | PO BOX 6 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 261564 | | ROSARIO AYENN | RES CHAVIER 267 EDIF 31 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261565 | | ROSARIO BELTRAN | 64 N BEVERLEY | | | | MESA | AZ | 85201 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 261566 | | ROSARIO BETTY | 13107 LEISUREWOOD PL APT A | | | | AUBURN | WA | 98002 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 261567 | | ROSARIO BIANCA | CONDOMINIO HANNIA MARIA T | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 261568 | | ROSARIO BLANCA | 32 CONCERD STREET | | | | BROCKTON | MA | 02302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261569 | | ROSARIO BLAZEJOWSKY | 5459 NW 72ND AVE SUITE 13 | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $12.78 | |
| 261570 | | ROSARIO BRENDA L | COM DIA ALEGRIA | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 261571 | | ROSARIO BRYAN | PO BOX 2171 AMELIA CONTRA STAR | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261572 | | ROSARIO CABRERA | 11290 SW 4 ST | | | | MIAMI | FL | 33189 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 261573 | | ROSARIO CANALES | 7824 DETROIT BLVD | | | | SACRAMENTO | CA | 95832 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 261574 | | ROSARIO CANNONE | 210 ST JOHNS BLUFF RD | | | | JACKSONVILLE | FL | 32225 | USA | TRADE PAYABLE | | | | | $139.09 | |
| 261575 | | ROSARIO CARLA | REPARTO MONTE LLANOS CALLE B I | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $33.50 | |
| 261576 | | ROSARIO CARLOS | CC | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $10.14 | |
| 261577 | | ROSARIO CARLOS | CC | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 261578 | | ROSARIO CARLOS | CC | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 261579 | | ROSARIO CARLOS | CC | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 261580 | | ROSARIO CARMEN | CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 261581 | | ROSARIO CARMEN | CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $13.14 | |
| 261582 | | ROSARIO CARMEN | CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261583 | | ROSARIO CARMEN | CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 261584 | | ROSARIO CARMEN M | BAYAMON | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261585 | | ROSARIO CARRERA | 944 FOOTHILL DR | | | | DALY CITY | CA | 94015 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 261586 | | ROSARIO CARRILLO | 10629 LAND O LAKES BLVD | | | | LAND O LAKES | FL | 34638 | USA | TRADE PAYABLE | | | | | $21.44 | |
| 261587 | | ROSARIO CASTRO | 13927 LARKPORT AVE | | | | LA PUENTE | CA | 91746 | USA | TRADE PAYABLE | | | | | $37.75 | |
| 261588 | | ROSARIO CERVANTES | 1005 E PINE ST | | | | COMPTON | CA | 90221 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 261589 | | ROSARIO CHANTEL M | 310 N 9TH ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 261590 | | ROSARIO CRUZ | APT 211 | | | | ADJUNTAS | PR | 00601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 261591 | | ROSARIO DELIA | PO BOX 780 | | | | CANOVANAS | PR | 00745 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 261592 | | ROSARIO DELIA L | EL VERDE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 261593 | | ROSARIO DIBLAN | PAR NUEVA VIDA TUQUE M A GONZA | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 261594 | | ROSARIO DIBLAN | PAR NUEVA VIDA TUQUE M A GONZA | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261595 | | ROSARIO DILCIA | 87 OLD OAK AVE | | | | CRANSTON | RI | 02920 | USA | TRADE PAYABLE | | | | | $64.00 | |
| 261596 | | ROSARIO E RICH | 7483 SVL BOX | | | | VICTORVILLE | CA | | USA | TRADE PAYABLE | | | | | $468.36 | |
| 261597 | | ROSARIO EDWIN | BARRIADA LA GRUA | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261598 | | ROSARIO ELIEZER | BARRIO MONTE LLANO SECTOR | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261599 | | ROSARIO ELIZABETH M | BO SAN ISIDRO | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261600 | | ROSARIO EVELIN | CALLE PERBELA BUZON 382 | | | | VEGA BAJA | PR | 00694 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261601 | | ROSARIO EWDIN | BAYAMON | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 261602 | | ROSARIO FACUNDO | KXXXX | | | | SANJUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 261603 | | ROSARIO FELIPE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00984 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 261604 | | ROSARIO FERDINAND | BO HATO NUEVO CARR 183 KM | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261605 | | ROSARIO FLORES | 3043 E PARK ROW DR | | | | ARLINGTON | TX | 76010 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 261606 | | ROSARIO GALVAN | 523 CADENA | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 261607 | | ROSARIO GAMALIER | HC 05 BOX 11004 COROZAL | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261608 | | ROSARIO GERGINA | BOX 5918 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 261609 | | ROSARIO GLADYS | PO BOX 3102 AMELIA CONTRACT STA | | | | CANOVANAS | PR | 00963 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261610 | | ROSARIO GLENDA M | URB BRISAS DEL RIO C 189 CIBUC | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 261611 | | ROSARIO GLORIA | C LAS PALMAS E 64 C SABANA | | | | TOA BAJA | PR | 00959 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 261612 | | ROSARIO GLORIA M | CALLE LAS PALMAS P 74 C SAB | | | | TOA BAJA | PR | 00952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261613 | | ROSARIO GRISELLE | CARR 10 COND SAN LUIS AP | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $7.52 | |
| 261614 | | ROSARIO GUERRERO | 100 GEORGE ST | | | | BENSENVILLE | IL | 60106 | USA | TRADE PAYABLE | | | | | $139.00 | |
| 261615 | | ROSARIO GUTIERREZ | C QUINTA | | | | JUAREZ MEXICO | XX | 32540 | | TRADE PAYABLE | | | | | $35.81 | |
| 261616 | | ROSARIO HENRY | ALT DE C RICO CALLE 15 P | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 261617 | | ROSARIO HERNANDEZ | 11190 CITRUS DR APT 93 | | | | VENTURA | CA | | USA | TRADE PAYABLE | | | | | $45.82 | |
| 261618 | | ROSARIO HERNANDEZ | 11190 CITRUS DR APT 93 | | | | VENTURA | CA | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 261619 | | ROSARIO HERNANDEZ ANA R | AVE SATURNO 36 BDA SANDIN | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261620 | | ROSARIO HERNANDEZ SAYLLA | VIRGEN DEL POSO APART EDI D AP | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261621 | | ROSARIO IDAMYS | BO MALPICA90 CALLE 9 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 261622 | | ROSARIO INDHIRA | CALLE 1 CLEMENTE FERNANDEZ APT | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261623 | | ROSARIO INGRID | CALLE JUAN A DAVILA | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 261624 | | ROSARIO IRIS | CALLE DELICIA 29 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261625 | | ROSARIO IVETTE | 1401 SNARES WAY | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 261626 | | ROSARIO IVETTE | 1401 SNARES WAY | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 261627 | | ROSARIO JAILEEN | 2615 TEESIDE CT | | | | KISSIMMEE | FL | 34746 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 261628 | | ROSARIO JAIMARIE | COM SANTA ANA CALLE A 39 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 261629 | | ROSARIO JAMILETTE S | URB CAPARRA HEIGHT | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 261630 | | ROSARIO JANCIE | RES EL RECREO ED 35 APTAM | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261631 | | ROSARIO JEMMARIE | ESTANCIAS DE BARCELONETA BTA 5 | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 261632 | | ROSARIO JERICA | CALLE 1 CASA 3770 HERMANAS DA | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261633 | | ROSARIO JESICA | COND LOMA ALTA VILLAGE 791 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 261634 | | ROSARIO JOSE | 885 MADISON AVE | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261635 | | ROSARIO JOSE | 885 MADISON AVE | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 261636 | | ROSARIO JOSE | 885 MADISON AVE | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261637 | | ROSARIO JOSEFINA | 1141 D SUMMIT PLCE CIR | | | | WPB | FL | 13415 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 261638 | | ROSARIO JUAN | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL | USVI | 00850 | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 261639 | | ROSARIO JUAN | BRISAS DE CEIBA2 CALLES 9 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $30.11 | |
| 261640 | | ROSARIO JUANA | EDF89 APT119 RES AMAPOLA | | | | SJ | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261641 | | ROSARIO JUANITA | COND JARDINES DE FRANCIA APT 5 | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 261642 | | ROSARIO JULIA | ADRESS | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261643 | | ROSARIO JULIE | RES JARDINES DE GUAMANI | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261644 | | ROSARIO KAROLYN | CALLE ADELAIDA COLLAZO | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261645 | | ROSARIO KASANDRA | BARRIO BUENA VISTA CALLE UNION | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.93 | |
| 261646 | | ROSARIO KATHERINE | RES LUIS LLORENS TORRES E136 | | | | SANJUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 261647 | | ROSARIO KATHERINE | RES LUIS LLORENS TORRES E136 | | | | SANJUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261648 | | ROSARIO KATHLEEN | 3001 LEAVITT RD | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 261649 | | ROSARIO KATIRIA | RES LAS CASA EDIF 300 APT 336 | | | | SANJUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261650 | | ROSARIO KIANNA | HC 02 BOX 12542 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 261651 | | ROSARIO KRIMILDA | HC 03 BOX 19123 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261652 | | ROSARIO LACASHA | 112 EXETER ST | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 261653 | | ROSARIO LEBRON AMALIE | URB JARDINES DE ARROYO CALLE E | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261654 | | ROSARIO LEISHLA | CALLE 14 CC11 UR SIERRA LINDA | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 261655 | | ROSARIO LESTER | RES MANUEL A PEREZ EDF I-6 APT | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $24.95 | |
| 261656 | | ROSARIO LIZA | URB JARD DE COUNTRY | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 261657 | | ROSARIO LOPEZ | 20950 COSTA BRAVA | | | | NEWHALL | CA | 91321 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 261658 | | ROSARIO LOPEZ HILDA | BO BAJOS SEC LAMBOGLIA | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261659 | | ROSARIO LUEVANO | 1732 MONTANA VISTA | | | | LAKEPORT | CA | 95453 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 261660 | | ROSARIO LUIS | URB LAS LEANDRAS CALLE7 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261661 | | ROSARIO LUIS | URB LAS LEANDRAS CALLE7 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261662 | | ROSARIO LUIS | URB LAS LEANDRAS CALLE7 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $75.32 | |
| 261663 | | ROSARIO LUIS | URB LAS LEANDRAS CALLE7 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $14.95 | |
| 261664 | | ROSARIO LUZ | D26 C-AZABACHE PEDREGALES | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261665 | | ROSARIO LUZ | D26 C-AZABACHE PEDREGALES | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261666 | | ROSARIO LUZ | D26 C-AZABACHE PEDREGALES | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 261667 | | ROSARIO LUZ A | 1758 W BROAD ST | | | | BETHLEHEM | PA | 18015 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 261668 | | ROSARIO LUZ C | RES LLORENS TORRES EDF 5 | | | | SAN JUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 261669 | | ROSARIO MALENA | 749 FDR DRIVE APT1E | | | | NEW YORK | NY | 10009 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 261670 | | ROSARIO MANUEL | HC11 4752 VLL SAURI | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 261671 | | ROSARIO MARANGELYS | PARQUE DE LOS MONACILLO APT 16 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 261672 | | ROSARIO MARIA | 14614 SW 94 LANE | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 261673 | | ROSARIO MARIA | 14614 SW 94 LANE | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261674 | | ROSARIO MARIA | 14614 SW 94 LANE | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 261675 | | ROSARIO MARIA D | HC 05 BOX 60796 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261676 | | ROSARIO MARIA M | P O BOX 957 | | | | FSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $38.00 | |
| 261677 | | ROSARIO MARIA R | CALLE 6 H19 JARDINES DEPALAMAR | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $20.78 | |
| 261678 | | ROSARIO MARIA S | RR4 BOX 833 CERRO GORDO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 261679 | | ROSARIO MARIBEL | CALLE 1 CASA 370 HNAS DAVILA | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 261680 | | ROSARIO MARIBEL | CALLE 1 CASA 370 HNAS DAVILA | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 261681 | | ROSARIO MARIBEL | CALLE 1 CASA 370 HNAS DAVILA | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261682 | | ROSARIO MARIBEL R | VILLA CANONA BOX 355 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $59.01 | |
| 261683 | | ROSARIO MARISOL | RES LUIS LLORENS TORRES EDF52 | | | | SANTURCE | PR | 00914 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 261684 | | ROSARIO MARK | 901 N FRONT ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $137.77 | |
| 261685 | | ROSARIO MARROQUIN | 7727 W WHITTONAVE | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $6.46 | |
| 261686 | | ROSARIO MARY L | HC 03 BOX 10670 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261687 | | ROSARIO MAYRA | CALLE ARREYTO FF132 TERRASASMA | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261688 | | ROSARIO MELISSA | RES JUANA MATOS EDIF 78 APART | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261689 | | ROSARIO MENDOZA | 5518 VIA SAN DELARRO ST | | | | LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261690 | | ROSARIO MERCEDES | 3870 CEDAR BLUFF LN | | | | JACKSONVILLE | FL | 32226 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 261691 | | ROSARIO MIGUEL | BOX 1236 | | | | ISABELAA | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261692 | | ROSARIO MIGUEL | BOX 1236 | | | | ISABELAA | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261693 | | ROSARIO MIGUEL | BOX 1236 | | | | ISABELAA | PR | 00662 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 261694 | | ROSARIO MIGUEL | BOX 1236 | | | | ISABELAA | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261695 | | ROSARIO MIGUEL A | CALLE 524 QT25 APT A 4TA EXT COUNTRY CLUB | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $287.21 | |
| 261696 | | ROSARIO MILITZA | HC 02 BOX 8144 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 261697 | | ROSARIO MIRNA | 456 S ISORA ST | | | | CLEWISTON | FL | 33440 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 261698 | | ROSARIO MIRNA | 456 S ISORA ST | | | | CLEWISTON | FL | 33440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261699 | | ROSARIO MOLINA | PO BOX 589 | | | | LATON | CA | 93242 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 261700 | | ROSARIO MYRNA | REPTO METROPOLITANO 948 CALLE | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 261701 | | ROSARIO MYRNA T | REPTO METROPOLITANO 948 CALLE | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261702 | | ROSARIO NATHALI | 224 SOUTH 8TH STREET | | | | LEBANON | PA | 17042 | USA | TRADE PAYABLE | | | | | $37.95 | |
| 261703 | | ROSARIO NATHALIE C | CONO TORRE DE SERVANTE | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261704 | | ROSARIO NELLY | EDF 5 APT 37 JARDINES DE CUPEY | | | | CUPEY | PR | 00926 | USA | TRADE PAYABLE | | | | | $17.30 | |
| 261705 | | ROSARIO NELSON | RR 1 BOX 13011 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 261706 | | ROSARIO NICOLE | HC 01 BOX 3232 | | | | JAYUYA | PR | 00664 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 261707 | | ROSARIO NILSA | GHUT | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 261708 | | ROSARIO NITZA | HC 03 BOX 9055 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261709 | | ROSARIO NOELIA | CALLE MARCOS LOPEZ | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $14.08 | |
| 261710 | | ROSARIO NORMA | 338 E NORTH AVE | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $22.95 | |
| 261711 | | ROSARIO NORMA O | RES MARTINEZ NADAL EDF E APT 4 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $43.00 | |
| 261712 | | ROSARIO OSCAR | POSTNET PMB 500BD APARTADO 870 | | | | CAROLINA | PR | 00988 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 261713 | | ROSARIO OSCAR JR | LA GRAND PRINCESS | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 261714 | | ROSARIO PAOLA | HC61 BOX4453 | | | | TRUJILLO | PR | 00976 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 261715 | | ROSARIO PRICILLA | RESD VILLA ESPERANZA EDF 9 APT | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 261716 | | ROSARIO RAMIREZ | 2211 W CAMBEL APT17 | | | | PHOENIX | AZ | 85015 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 261717 | | ROSARIO REINA L | 1418 CALLE JOSE PARIS | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261718 | | ROSARIO REINY R | 245 PACIFIC OAKS APARTMENTS | | | | GOLETA | CA | 93117 | USA | TRADE PAYABLE | | | | | $304.40 | |
| 261719 | | ROSARIO RIVERA | 515 HEYSER DR | | | | DALLAS | TX | 75224 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 261720 | | ROSARIO ROBERTO | HC 04 BOX 9225 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 261721 | | ROSARIO ROBMAYRI | URB REPARTO METROPOL | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261722 | | ROSARIO ROSA | URB PASEO REALES CALLE PARA FI | | | | AGUADILLA | PR | 00690 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261723 | | ROSARIO ROSEMARIE | CALLE 2 SE 1164 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261724 | | ROSARIO ROSEMARY | CALLE 2 SE 1164 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261725 | | ROSARIO ROSITA | 710 W CLEARFIELD ST | | | | PHILA | PA | 19134 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 261726 | | ROSARIO RUTH | 1192 CEGIFTO | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261727 | | ROSARIO RUVALCABA | 3724 NECHES ST | | | | FORT WORTH | TX | 76106 | USA | TRADE PAYABLE | | | | | $18.74 | |
| 261728 | | ROSARIO SAMUEL | RRI BOX12741 | | | | TOA ALTA | PR | 00976 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 261729 | | ROSARIO SANDRA | BORINQUEN TOWER 2 APART 1216 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $14.95 | |
| 261730 | | ROSARIO SHADELI | 33 N VINE ST | | | | HAZLETON | PA | 18201 | USA | TRADE PAYABLE | | | | | $50.25 | |
| 261731 | | ROSARIO SOL | HC-02 BOX 9388 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 261732 | | ROSARIO SONIA | C-E-10 BRISAS DEL MAR | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 261733 | | ROSARIO SYLVIA | 524 SW 10TH AVE | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 261734 | | ROSARIO TAMARA | URB EL ROSARIO 2 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261735 | | ROSARIO TEODORA | CALLE 45E 1160 CAPARRA TERRAC | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 261736 | | ROSARIO TOMAS S | URB VILLAS DE GURABO | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261737 | | ROSARIO VALDEZ | RIO VERDE 7901 | | | | NUAREDO | MX | 88800 | | TRADE PAYABLE | | | | | $338.94 | |
| 261738 | | ROSARIO VAZQUEZ RIOS | HC-04 BOX44287 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261739 | | ROSARIO VELAQUEZ | NOLANA LOOP 2501 APT F3 | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 261740 | | ROSARIO VERBER | 1770 FORESTSBURGH RD | | | | GLEN SPEY | NY | 12737 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 261741 | | ROSARIO WANDA | 924 SCOTT ST | | | | READING | PA | 19611 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 261742 | | ROSARIO WANDA G | PO BOX 1760 | | | | ARECIBO | PR | 00613 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 261743 | | ROSARIO WANDA W | URB SANTA RIA C JORGE 5 | | | | SAN JUAN | PR | 00925 | USA | TRADE PAYABLE | | | | | $54.14 | |
| 261744 | | ROSARIO YARITZA | RES LA ROSALEDA EDIF 1APART13 | | | | GUYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 261745 | | ROSARIO YEIMARIE | CALLE 212 N13 COLINAS DE FAIRV | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261746 | | ROSARIO YOLANDA | CARR 765 KM 6 3 BO ANON | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $40.43 | |
| 261747 | | ROSARIO YOMAR | HC04 BOX 5997 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $23.90 | |
| 261748 | | ROSARIO ZAMORA | 1988 E ROLISH ST | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 261749 | | ROSARIO ZORAIDA | 164 CORALWOOD CIR | | | | KISSIMMEE | FL | 34743 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261750 | | ROSARIO ZULEYKA | RR6 BOX 9955-B | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 261751 | | ROSAS ALBERT | 106 CALLE BELLA VISTA | | | | CAMARILLO | CA | 93010 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 261752 | | ROSAS ALEJANDRO | 1020 FOX AVE | | | | LEWISVILLE | TX | 75067 | USA | TRADE PAYABLE | | | | | $82.33 | |
| 261753 | | ROSAS ALEX L | 723 S OAKSTONE WAY | | | | ANAHEIM | CA | 92806 | USA | TRADE PAYABLE | | | | | $162.14 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 261754 | | ROSAS AMYEE | 8318 JABONERIA RD | | | | BELL GARDENS | CA | 90201 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 261755 | | ROSAS ANETTE | 2753 S 14TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $11.20 | |
| 261756 | | ROSAS CARMELA | 3005 HIGH MEADOWS DR | | | | SHALLOTTE | NC | 28470 | USA | TRADE PAYABLE | | | | | $14.73 | |
| 261757 | | ROSAS CARMEN | 64335 ORANGE AVE APT 3 | | | | EL DORADO | CA | 95623 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 261758 | | ROSAS CORALYS | LOMAS VERDES 3V 25 C JAVILLO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261759 | | ROSAS DAMARIS | BURGOS 379 EMBALSE SAN JOSE | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 261760 | | ROSAS DIANA | 35 MARCUS DRIVE | | | | SCOTTSBLUFF | NE | 69361 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261761 | | ROSAS ESTEBAN | 441 RAMON ST NE | | | | ALBUQUERQUE | NM | 87108 | USA | TRADE PAYABLE | | | | | $9.78 | |
| 261762 | | ROSAS FAVIOLA | 14055 SPRUCE ST APT B | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $15.20 | |
| 261763 | | ROSAS JOHNNY | 6381 WALNUT AVE | | | | WINTON | CA | 95388 | USA | TRADE PAYABLE | | | | | $35.59 | |
| 261764 | | ROSAS JOSE | 405 POWDERHORN LN B | | | | JACKSON | WY | 83001 | USA | TRADE PAYABLE | | | | | $19.07 | |
| 261765 | | ROSAS JOSE L | 274 GAUTIEL BENITEZ | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261766 | | ROSAS JUAN | HORMIGUEROS | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 261767 | | ROSAS KAREN | URB PASEOS REALES AT31 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $337.04 | |
| 261768 | | ROSAS KARY | XXXXXXX | | | | RNCH CORDOVA | CA | 95670 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 261769 | | ROSAS LUCY | 603 S 5TH | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $157.00 | |
| 261770 | | ROSAS LYNETTE | 20 BIRCH L N | | | | INDIANA | PA | 15701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 261771 | | ROSAS MARIELYS | RES F D ROOSVELT EDF 12 APT3 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 261772 | | ROSAS MARTIN | 181 HAMLIN ST APT 2 | | | | ORANGE | CA | 92869 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 261773 | | ROSAS NADIA | 1841 W PARK ST | | | | SEELEY | CA | 92273 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 261774 | | ROSAS NADIA | 1841 W PARK ST | | | | SEELEY | CA | 92273 | USA | TRADE PAYABLE | | | | | $442.25 | |
| 261775 | | ROSAS RENTERIA | 4525 SANTA ANA | | | | CUDAHY | CA | 90201 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 261776 | | ROSAS ROBERT | 8106 ALNWICK CIRCLE | | | | PORT RICHEY | FL | 34653 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 261777 | | ROSAS SANDRA | 4015 OLIVE ST | | | | TEXARKANA | TX | 75503 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 261778 | | ROSAS TERESA | 4201 FERRARA DR  NONE | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261779 | | ROSAS YENI | 2500 BASSLER ST APT B | | | | NORTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 261780 | | ROSATI MARY | 130 LAWRENCE ST | | | | MEDFORD | MA | 02155 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261781 | | ROSATO KAYLEEN | 140 PORT ANIMICUT RD | | | | ORLEANS | MA | 02653 | USA | TRADE PAYABLE | | | | | $76.13 | |
| 261782 | | ROSATO STACEY | 741 10TH AVE W | | | | BIRMINGHAM | AL | 35204 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 261783 | | ROSAURA ANDRASE | 720 VICTORIA STREET | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 261784 | | ROSAURA ANGEL | 2217 S CENTER ST  A | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $169.99 | |
| 261785 | | ROSAURA BERNAL | 18788 ENGLAND DR | | | | MACOMB | MI | 48042 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 261786 | | ROSAURA F REGALADO | 1041 BUCKHORN DR APT 14 | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 261787 | | ROSAURA MERCADO | 2905 BASSLER | | | | N LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261788 | | ROSAURA NUNEZ | CALLE PADIAL 58 NORTE | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 261789 | | ROSAURA RODRIGUEZ | VALLE HILLS 13 SAN ISIDRO | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 261790 | | ROSAURA VELES | APORTADO 94 | | | | BAJADERO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261791 | | ROSAVALLES MONICA | 27 LUDLOW ST APT 1D | | | | YONKERS | NY | 10705 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 261792 | | ROSBY BRIEANNA | 7055 E LAKE MEAD BLVD | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 261793 | | ROSCHE WANDA | 323 N JONES AVE APT A | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 261794 | | ROSCHELL BENJAMIN | 70 STROZ DR | | | | MONTICELLO | GA | 31064 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261795 | | ROSCHELLE DANIEL | 780 BANKHEAD HWY APT 221 | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 261796 | | ROSCHELLE JEREMY | 3740 EGRET LANE | | | | PALO ALTO | CA | 94303 | USA | TRADE PAYABLE | | | | | $459.94 | |
| 261797 | | ROSCHELLE KING | 115 PACIFIC ST | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 261798 | | ROSCIOLI JODY | 719 BANK ST | | | | CROYDON | PA | 19021 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 261799 | | ROSCO ANTHONY | 118 WEST AVENUE | | | | CANASTOTA | NY | 13032 | USA | TRADE PAYABLE | | | | | $3.57 | |
| 261800 | | ROSCOE | P O BOX 4804 | | | | CHICAGO | IL | 60680 | USA | TRADE PAYABLE | | | | | $1,153.99 | |
| 261801 | | ROSCOE BENNETT | 6515 N ALTAMONT | | | | SPOKANE | WA | 99217 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 261802 | | ROSCOE JOSEPH | | | | | BENNETTSVILLE | SC | 29512 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 261803 | | ROSCOE MARY | 1352 GREATBRIDGE BLVD | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261804 | | ROSCOE PERKINS | 325 SW 74TH ST | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 261805 | | ROSCOE VERSHAUNE | 785 81ST PL S | | | | BIRMINGHAM | AL | 35206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261806 | | ROSE ADAJAR | XXX | | | | XXX | NY | 10701 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 261807 | | ROSE ALEJANDRO | 1615 W IRVING ST  NONE | | | | PASCO | WA | 99301 | USA | TRADE PAYABLE | | | | | $15.82 | |
| 261808 | | ROSE ALLISON | 571 W 149TH PL | | | | GLENPOOL | OK | 74033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261809 | | ROSE AMY | 1805 KING COLLEGE RD | | | | BRISTOL | TN | 37620 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 261810 | | ROSE ANN MIJARES | 1219 E PERRY ST | | | | INDIANAPOLIS | IN | 46227 | USA | TRADE PAYABLE | | | | | $21.58 | |
| 261811 | | ROSE ANN ROBBINS | 22 MADISON | | | | PAGE | AZ | 86040 | USA | TRADE PAYABLE | | | | | $99.62 | |
| 261812 | | ROSE ANTHONY | 506 CONNELLA | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 261813 | | ROSE ANTHONY | 506 CONNELLA | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 261814 | | ROSE ANTOINE | 1067 W BALTIMORE PIKE | | | | MEDIA | PA | 19063 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 261815 | | ROSE ARCHIE | 106 DOLE CT | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $20.13 | |
| 261816 | | ROSE ASHLEE | 307 FORESTLAWN BLVD | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 261817 | | ROSE ASHLEY | 307 AVALON PL | | | | WAYCROSS | GA | 31501 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 261818 | | ROSE ASHTON | 4349 BOYDSON DR | | | | TOLEDO | OH | 43623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261819 | | ROSE AUGUSTINE | PO BOX 51 | | | | BOYNTON BEACH | FL | 33425 | USA | TRADE PAYABLE | | | | | $48.00 | |
| 261820 | | ROSE AUSTAD | 5701 HYTRAIL AVE N | | | | LAKE ELMO | MN | 55042 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 261821 | | ROSE AUSTIN | 4015 W HARRISON | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $9.39 | |
| 261822 | | ROSE BAER | 39 W KING ST | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 261823 | | ROSE BALORDI | 33 LEWIS ST | | | | ROXBURY | MA | 02119 | USA | TRADE PAYABLE | | | | | $330.00 | |
| 261824 | | ROSE BARNES | 523 SOUTH SPRING RD | | | | VINELAND | NJ | 08361 | USA | TRADE PAYABLE | | | | | $2.26 | |
| 261825 | | ROSE BARRETT | -106 BIRCH STREET CIRCL | | | | ST ROBERT | MO | 65584 | USA | TRADE PAYABLE | | | | | $197.96 | |
| 261826 | | ROSE BEGAY | PO BOX 2359 | | | | DENNEHOTSO | AZ | 86535 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 261827 | | ROSE BELL | 3702 NORTH 44TH AVE | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 261828 | | ROSE BELLA | 5479 GUIDE MERIDIAN | | | | BELLINGHAM | WA | 98226 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 261829 | | ROSE BENELLI | 12 WHITE BIRCH LN | | | | SOUTHBURY | CT | 06488 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 261830 | | ROSE BERNARD | PO BOX 3186 | | | | BOX ELDER | MT | 59521 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261831 | | ROSE BETH | 90 4TH ST QUADRANGLES APT 608 | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 261832 | | ROSE BEV | 3855 POLO TRACE CT | | | | BELLBROOK | OH | 45305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261833 | | ROSE BLACKBEER | 1241 PINE SISKIN DR | | | | PUNTA GORDA | FL | 33950 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 261834 | | ROSE BLANC | 6311 PINESTEAD DR APT 527 | | | | LAKE WORTH | FL | 33463 | USA | TRADE PAYABLE | | | | | $59.66 | |
| 261835 | | ROSE BLANCO | 656 AVINGTON | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 261836 | | ROSE BLANCO | 656 AVINGTON | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $6.64 | |
| 261837 | | ROSE BOBBIE | 4824 SMALLWOOD RD APT144 | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 261838 | | ROSE BOWE | 500 NORTH HALL ST | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $12.40 | |
| 261839 | | ROSE BRAATZ | 20259 HUNTER CT | | | | LAKEVILLE | MN | 55044 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 261840 | | ROSE BRANDON | 4033 NESMITH RD | | | | NESMITH | SC | 29580 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261841 | | ROSE BRANDY | 5018 GOODNOW RD APTB | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $7.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 261842 | | ROSE BRENDY | 245 LEE ST APT 303 | | | | OAKLAND | CA | 94610 | USA | TRADE PAYABLE | | | | | $178.52 | |
| 261843 | | ROSE BRIGGS | 127 RUGBY AVE | | | | STATEN ISLAND | NY | 10301 | USA | TRADE PAYABLE | | | | | $229.00 | |
| 261844 | | ROSE BRITTANY | 863 EIGTH ST APT B | | | | WEST  PITTS | PA | 16160 | USA | TRADE PAYABLE | | | | | $53.99 | |
| 261845 | | ROSE BRITTANY | 863 EIGTH ST APT B | | | | WEST  PITTS | PA | 16160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261846 | | ROSE BROADWAY | 10637 TUCSON STREET | | | | KEITHVILLE | LA | 71047 | USA | TRADE PAYABLE | | | | | $11.99 | |
| 261847 | | ROSE BROWN | 5 STRINGWOOD CT | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 261848 | | ROSE BROWNING | 1157 SW 47TH ST | | | | CAPE CORAL | FL | 33914 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 261849 | | ROSE BRYAN | 3375 MARTHA PL APT1 | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 261850 | | ROSE BUNTING | 55 BREWER RD | | | | CONWAY | AR | 72032 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 261851 | | ROSE BURNETTE | 62 WATER ST | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 261852 | | ROSE BURNS | 412 OHIO AVE | | | | FOLSON | PA | 19033 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 261853 | | ROSE BYLDEN | ESTATE ROSS C22 ST VI | | | | CHRLTE AMALIE | VI | 00802 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 261854 | | ROSE CAMERON | 4006 LEE AV | | | | MONROE | LA | 71202 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 261855 | | ROSE CAROLANN | PO BOX 4252 | | | | KAILUA KONA | HI | 96745 | USA | TRADE PAYABLE | | | | | $27.46 | |
| 261856 | | ROSE CARPTENTER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MO | 63960 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 261857 | | ROSE CARRION | PO BOX 635 | | | | CIEBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 261858 | | ROSE CARTAGENA | 2809 W JEFFERSON ST | | | | PHILA | PA | 19121 | USA | TRADE PAYABLE | | | | | $83.70 | |
| 261859 | | ROSE CATHERYN | 1209 S O ST | | | | BOWMAN | SC | 29018 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 261860 | | ROSE CAZUN | 6536 STARDUST DR S | | | | FORT WORTH | TX | 76148 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 261861 | | ROSE CHARLES | 1 VERA RD | | | | RANDOLPH | MA | 02368 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 261862 | | ROSE CHERY | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NY | 11553 | USA | TRADE PAYABLE | | | | | $823.36 | |
| 261863 | | ROSE CHRIS | 1460 SPURLOCK CT | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 261864 | | ROSE CHRIS | 1460 SPURLOCK CT | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261865 | | ROSE CLARENCE | 1424 ADMIRAL CT 515 | | | | GREEN BAY | WI | 54303 | USA | TRADE PAYABLE | | | | | $54.50 | |
| 261866 | | ROSE COCHENOUR | 2616 BISHOP HILL RD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 261867 | | ROSE COFFEY | 3335 PORTOLA AVE | | | | PITTSBURGH | PA | 15214 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 261868 | | ROSE COLEY | 2030 COLLO ST | | | | MONTGOMERY | AL | 36108 | USA | TRADE PAYABLE | | | | | $37.00 | |
| 261869 | | ROSE CONNIE | 2620 SPRINGHILL DR NW | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261870 | | ROSE COSTAS | YARA GOMEZ AUTORIZADA | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261871 | | ROSE COURET | 115 3RD ST S 1501 | | | | JAX BEACH | FL | 32250 | USA | TRADE PAYABLE | | | | | $16.39 | |
| 261872 | | ROSE CRAWFORD | 1226WEBB RD | | | | DOTHAN | AL | 36303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261873 | | ROSE CUEVA | 70 SUNNYWAY DR | | | | VENTURA | CA | 93001 | USA | TRADE PAYABLE | | | | | $53.61 | |
| 261874 | | ROSE DANNY | 134 HUMPHERY CEMETERY CIR | | | | HESKELL | TN | 37754 | USA | TRADE PAYABLE | | | | | $16.53 | |
| 261875 | | ROSE DAVIS | 13415 DRIPPING SPRINGS DR | | | | HOUSTON | TX | 77083 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 261876 | | ROSE DEBORAH | 10490 CHAMLER ST | | | | SPRING HILL | FL | 34608 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 261877 | | ROSE DEBORAH | 10490 CHAMLER ST | | | | SPRING HILL | FL | 34608 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 261878 | | ROSE DEBORAH M | 114 LONG HORN RD | | | | MADISON HEIGHTS | VA | 24572 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261879 | | ROSE DEBRA | 5034 TERRY AVE | | | | SAINT LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 261880 | | ROSE DELEON | 1811 S LAREDO ST | | | | SAN ANTONIO | TX | 78207 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 261881 | | ROSE DIANE L | 601 NW 90TH APT11 | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 261882 | | ROSE DIAZ | 15910 PEACH TREE LN | | | | FONTANA | CA | 92337 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 261883 | | ROSE DONALD SIMMONS | 3997 JO ANN DR | | | | CLEVELAND | OH | 44122 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 261884 | | ROSE DORESTANT | 25 MEMORIAL RD | | | | WINTER HILL | MA | 02145 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261885 | | ROSE DORTCH | 111 20TH ST | | | | ROCK ISLAND | IL | 61201 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 261886 | | ROSE DORTCH | 111 20TH ST | | | | ROCK ISLAND | IL | 61201 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 261887 | | ROSE DOROTHY | 104 SCOTT | | | | SHWAW | MS | 38773 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 261888 | | ROSE DUNHAM | 1999 MARSHALL RD APT 1306 | | | | MONACA | PA | 15061 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 261889 | | ROSE E COX | 4561 CEYLON ST | | | | DENVER | CO | 80249 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261890 | | ROSE EBERLE | 6988 MCKEAN RD LOT 17 | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 261891 | | ROSE EMMA | 1322 QUINN ST | | | | YOUNGSTOWN | OH | 44506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261892 | | ROSE ERICA | 792 N CO RD 525 E | | | | LOGANSPORT | IN | 46947 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 261893 | | ROSE ERICA N | PO BOX 451 | | | | CLINTWOOD | VA | 24228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261894 | | ROSE ESTRADA | 479 E AMBER ST | | | | SAN ANTONIO | TX | 78221 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 261895 | | ROSE EVA B | 871 HOWARD RD | | | | WAVERLY | OH | 45690 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 261896 | | ROSE FITZY | 1393 N HACIENDA BLVD | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $59.55 | |
| 261897 | | ROSE FLASKRUD | 1417 BEND CT | | | | EAU CLAIRE | WI | 54701 | USA | TRADE PAYABLE | | | | | $73.84 | |
| 261898 | | ROSE FLUSCHE | PLEASEENTERADDRESS | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261899 | | ROSE FOSTER | 4817 W MONTANA | | | | CHICAGO | IL | 60630 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 261900 | | ROSE FUDGE | 11183 RIVER WOOD DR SE | | | | MEHAMA | OR | 97384 | USA | TRADE PAYABLE | | | | | $38.40 | |
| 261901 | | ROSE GALE | 114 LONGHORN RD | | | | MADISON HTS | VA | 24572 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261902 | | ROSE GALLOWAY | 59 POINT PLEASANT | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $6.94 | |
| 261903 | | ROSE GARCAU | 141 WILLIAM STREET | | | | MALONE | NY | 12953 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 261904 | | ROSE GAROIA | RES CORDERO DAVILA EDF 17 | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $15.85 | |
| 261905 | | ROSE GARDEN CENTER | 715 LOCUST ST | | | | OMAK | WA | 98841 | USA | TRADE PAYABLE | | | | | $146.31 | |
| 261906 | | ROSE GARESCHER | 18387 NE 1ST CT | | | | MIAMI GARDENS | FL | 33179 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 261907 | | ROSE GASKINS | 1209 GREGORY FORK RD | | | | RICHLANDS | NC | 28574 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 261908 | | ROSE GATES | 2419 PINE VALLEY VW | | | | COLORADO SPGS | CO | 80920 | USA | TRADE PAYABLE | | | | | $206.66 | |
| 261909 | | ROSE GEE | 42998 TAMARACK RD | | | | AVOCA | IA | 51521 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 261910 | | ROSE GELFD | 36506 TURNER DR | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 261911 | | ROSE GIBBS | 346 W PLEASANT HILL RD | | | | PINK HILL | NC | 28572 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261912 | | ROSE GLENNA | 68 WHITE ROAD | | | | WALLBACK | WV | 25285 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 261913 | | ROSE GLORIA | 17 ST JOHN COURT | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $10.15 | |
| 261914 | | ROSE GONZALEA | 21 LIBERTY ST | | | | TRENTON | NJ | 08611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261915 | | ROSE GONZALEZ | 904 LA PLAZA LOOP | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 261916 | | ROSE GRIFFIN | 100 SHADY REST COURTNW | | | | MILLEDGVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261917 | | ROSE GRIMM | 2545 STATE RT 119 | | | | CRABTREE | PA | 15624 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 261918 | | ROSE GUTIERREZ | 132 DUVALL LN | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $3.77 | |
| 261919 | | ROSE GWYVONNIA | 7549 ST CHARLES ROCK RD | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 261920 | | ROSE H PHAM | 184 ESSEX ST | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $108.25 | |
| 261921 | | ROSE HARLEY | 634 WEST 8TH STREET | | | | NEW ALBANY | IN | 47150 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 261922 | | ROSE HEADYY | 119 CNTY RD 3008 | | | | CENTER | TX | 75935 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 261923 | | ROSE HEATHER | PO BOX 814 | | | | FORT WHITE | FL | 32038 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261924 | | ROSE HERNANDEZ | 170 BROADWAY ST | | | | BRENTWOOD | NY | 11717 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 261925 | | ROSE HERNANDEZ | 170 BROADWAY ST | | | | BRENTWOOD | NY | 11717 | USA | TRADE PAYABLE | | | | | $9.11 | |
| 261926 | | ROSE HEYDARIAN | 4491 PLEASANT AVE | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 261927 | | ROSE HILL AND PEYTON THOMPSON | 1 ROSE HILL | | | | BLUFTON | SC | 29910 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 261928 | | ROSE HOLLENBECK | 245 LENOX AVE | | | | ELMIRA HTS | NY | 14903 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 261929 | | ROSE HOWARD | 5318 POLLARD WAY | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 261930 | | ROSE HUCKE | 2703 E BOONE AVE | | | | SPOKANE | WA | 99202 | USA | TRADE PAYABLE | | | | | $11.47 | |
| 261931 | | ROSE HUCKE | 2703 E BOONE AVE | | | | SPOKANE | WA | 99202 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 261932 | | ROSE HUDSON | 3851 N ADVANTAGE WAY | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $12.29 | |
| 261933 | | ROSE HULETT | 415 W FIFTH ST PO78 | | | | CORRIGAN | TX | 75939 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 261934 | | ROSE JACKSON | 5338 COMMONS COURT | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261935 | | ROSE JACQUELINE | 410 BEATRICE ST | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 261936 | | ROSE JESSICA | 1329 NE WINFEILD | | | | TOPEKA | KS | 66616 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 261937 | | ROSE JILL | 570 ROBIN HOOD LP | | | | SAVANNAH | TN | 38372 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 261938 | | ROSE JOHNSON | PO BOX 56 | | | | CHATTAROY | WA | 99003 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 261939 | | ROSE JONES | 3662 GABE SMITH RD | | | | WADE | NC | 28395 | USA | TRADE PAYABLE | | | | | $15.99 | |
| 261940 | | ROSE JONES | 3662 GABE SMITH RD | | | | WADE | NC | 28395 | USA | TRADE PAYABLE | | | | | $3.33 | |
| 261941 | | ROSE JOSHUA | 9711 N NEWPORT AVE | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $13.22 | |
| 261942 | | ROSE K WERTZ | 3057 DELAEARE AVE | | | | KENMORE | NY | 14217 | USA | TRADE PAYABLE | | | | | $16.18 | |
| 261943 | | ROSE KAREN W | 7040 SW 5TH ST | | | | PLANTATION | FL | 33317 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 261944 | | ROSE KAYEI | 827 6TH STREET | | | | GRETNA | LA | 70053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261945 | | ROSE KIETZMAN | 5176 MITCHELL RD | | | | RIVERTON | IL | 62561 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 261946 | | ROSE KIMBERLY | 3602 NE 11TH TER | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261947 | | ROSE KIT | 1700 MCCULLOCH | | | | LHAC | AZ | 86403 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 261948 | | ROSE KLAPPER | 339 NORTH 75TH ST | | | | MESA | AZ | 85207 | USA | TRADE PAYABLE | | | | | $815.26 | |
| 261949 | | ROSE KOBAYASHI | 1717 246TH ST NONE | | | | LOMITA | CA | 90717 | USA | TRADE PAYABLE | | | | | $137.12 | |
| 261950 | | ROSE KRASTANOV | 23 PARKSIDE AVE | | | | BRAINTREE | MA | 02184 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 261951 | | ROSE KRISTIE | 12620 SILVER DOLLAR DR | | | | ODESSA | FL | 33556 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 261952 | | ROSE KRISTINE | 6602 14TH AVE W | | | | BRADENTON | FL | 34209 | USA | TRADE PAYABLE | | | | | $89.34 | |
| 261953 | | ROSE KRUGER FUCHS | 1531 7TH ST SOUTH | | | | SARTELL | MN | 56377 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 261954 | | ROSE L MCCASKILL | 1237 W CORTLAND AVE | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 261955 | | ROSE LACRISHA | PO BOX 134 | | | | MIAMI | WV | 25314 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 261956 | | ROSE LARA | 5236 CENTRAL RD | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 261957 | | ROSE LASHONDA | 2720 WEST SERINE AVE | | | | LAS VEGAS | NV | 89123 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 261958 | | ROSE LAURA | 9807 KINGS HWY | | | | MONTROSS | VA | 22520 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 261959 | | ROSE LAWSON | 173 WEST LOCUS ST APT 4 | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 261960 | | ROSE LECKPETCH | 264 REIS AVE | | | | VALLEJO | CA | 94591 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 261961 | | ROSE LEE | 711 S BROADWAY | | | | LANTANA | FL | 33462 | USA | TRADE PAYABLE | | | | | $491.39 | |
| 261962 | | ROSE LEOGRANDE | 172 RUSSELL RD | | | | FULTON | NY | 13069 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 261963 | | ROSE LEON | 424 WEST 41 PLACE | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $9.33 | |
| 261964 | | ROSE LINDA | P O BOX 37 | | | | CARVILLE | LA | 70721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261965 | | ROSE LOGGER | PO BOX 56596 | | | | RIVERSIDE | CA | 92517 | USA | TRADE PAYABLE | | | | | $3.37 | |
| 261966 | | ROSE LUCAS | 156 CARRAGE HILL LANE | | | | YORK | PA | 17406 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 261967 | | ROSE M BROOKS | 10744 S CALUMET AVE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $81.99 | |
| 261968 | | ROSE M FIGUEROA | CALLE 419 BLOQ 165 NUM 14 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 261969 | | ROSE M HOLT | 136 PROSPECT ST | | | | SHREVEPORT | LA | 71104 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 261970 | | ROSE M LLANOS SANCHEZ | ESTANCIAS DEL SOL | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $32.19 | |
| 261971 | | ROSE M MAURICE | 50 THORNALL ST | | | | CARTERET | NJ | 07008 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261972 | | ROSE M MOSS | 3605 ROCKHOUSE RD | | | | BRADLEY | SC | 25819 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 261973 | | ROSE M ORTIZ | 4042 MARKLAND ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 261974 | | ROSE M RODGERS | 45365 FOX LANE WEST | | | | SHELBY TOWNSHIP | MI | 48317 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 261975 | | ROSE M ROMERO | 7709 LANKERSHIM APT120 | | | | N HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 261976 | | ROSE M TOLOT | 623 SS W 24TH ST | | | | OKLAHOMA CITY | OK | 73109 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 261977 | | ROSE MALESA | 1809 BOOKER ST | | | | LR | AR | 72204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261978 | | ROSE MANNIS | 1209 GREGORY FROK RD | | | | RICHLANDS | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 261979 | | ROSE MARIE RIVERA | 2306 TIMBER RIDGE DR | | | | PORTLAND | TX | 78374 | USA | TRADE PAYABLE | | | | | $28.55 | |
| 261980 | | ROSE MARIE WILLIAMS | 2191 NE 167TH ST APT 5 | | | | NORTH MIAMI BEAC | FL | 33162 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 261981 | | ROSE MARK | 3877 HIGWAY E | | | | PERRYVILLE | MO | 63775 | USA | TRADE PAYABLE | | | | | $3.43 | |
| 261982 | | ROSE MARLESHIA | 1001 ARIANA APT A | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 261983 | | ROSE MARLESHIAN | 1001 ARIANA APT A | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261984 | | ROSE MARLO | 701 MT ZION RD | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 261985 | | ROSE MARSHALL | 2130W WOODWARD AVE | | | | FRESNO | CA | 93706 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 261986 | | ROSE MARTIN | KMART7175 | | | | RIVERSIDE | CA | 90044 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 261987 | | ROSE MARTIN | KMART7175 | | | | RIVERSIDE | CA | 90044 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 261988 | | ROSE MARTINO | 379 COSTA MESA DRIVE | | | | TOMS RIVER | NJ | 08757 | USA | TRADE PAYABLE | | | | | $11.75 | |
| 261989 | | ROSE MARVELLA | 3117 W OKLAHOMA AVE | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 261990 | | ROSE MARY | 2932 S POSTRO | | | | INOPLS | IN | 46239 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 261991 | | ROSE MARY LARE | 4750 N CALAREMONT | | | | CHICAGO | IL | 60608 | USA | TRADE PAYABLE | | | | | $36.56 | |
| 261992 | | ROSE MARY THOMPSON | 7683 HOWELL HOCK DR | | | | DERBY | OH | 43117 | USA | TRADE PAYABLE | | | | | $21.67 | |
| 261993 | | ROSE MASON | PLEASE ENTER YOUR STREET ADDRESS | | | | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 261994 | | ROSE MAURICE | DSFSFS | | | | SDFSDF | NJ | 07008 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 261995 | | ROSE MAURICE | DSFSFS | | | | SDFSDF | NJ | 07008 | USA | TRADE PAYABLE | | | | | $36.70 | |
| 261996 | | ROSE MAWAE | PO BOX 709 | | | | KEKAHA | HI | 96752 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 261997 | | ROSE MAXINE | 9609 SEAVIEW DR APT 103 | | | | LEESBURG | FL | 34788 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 261998 | | ROSE MCCLOUD | 136 SOUTH COUNTY RD 21 | | | | HAWTHORNE | FL | 32640 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 261999 | | ROSE MCCULLEN | 618 MADISON AVE | | | | PENNDEL | PA | 19047 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 262000 | | ROSE MICHAEL | 1200 N KENWOOD ST | | | | BURBANK | CA | 91505 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 262001 | | ROSE MONTANO | 1955 LARKSPER 1311 | | | | SAN ANTONIO | TX | 78213 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 262002 | | ROSE MORALES-WILLIAMS | 29930 WINTER HAWK RD 824 | | | | SUN CITY | CA | 92585 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 262003 | | ROSE MUNIZ | 3047 CEDARWOOD DR | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $338.98 | |
| 262004 | | ROSE MURAT | 680LOFFLER CIR | | | | PALM BAY | FL | 32909 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 262005 | | ROSE MURPHY | 1304 CRESCENT DR | | | | SALINA | KS | | USA | TRADE PAYABLE | | | | | $9.56 | |
| 262006 | | ROSE NEAL | 210 RICE ST | | | | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 262007 | | ROSE NICHELLE M | 8115 N 9TH STAPT 1 | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 262008 | | ROSE OBRIEN | POST OFFICCE BOX 3904 | | | | LAWRENCEBURG | IN | 47025 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 262009 | | ROSE ONAHA | 2831 KATEWOOD CT | | | | BALTIMORE | MD | 21209 | USA | TRADE PAYABLE | | | | | $13.94 | |
| 262010 | | ROSE OR RON INGHRAM | 785 RIDGEWOOD BULLEVARD | | | | BELPRE | WV | 45714 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 262011 | | ROSE ORILLA | 219 WALNUT ST | | | | BENSENVILLE | IL | 60106 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 262012 | | ROSE ORLANDO1 | 150 WATKINS ST | | | | SWOYERSVILLE | PA | 18704 | USA | TRADE PAYABLE | | | | | $39.40 | |
| 262013 | | ROSE OROS | 1577 W WINDLAKE AVE | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 262014 | | ROSE PATRICIA | 117 POPULAR AVE | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $4.12 | |
| 262015 | | ROSE PATRICIA | 117 POPULAR AVE | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262016 | | ROSE PATTERSON | 36 PIONEER DRIVE | | | | HAYESVILLE | NC | 28904 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 262017 | | ROSE PEDR GUAJARDO | 2906 HAMPTON DR | | | | MISSOURI CITY | TX | 77459 | USA | TRADE PAYABLE | | | | | $50.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 262018 | | ROSE PENSINGER | 20 HARBO ROAD | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 262019 | | ROSE PERSON | PO BOX 127 | | | | WISE | NC | 27594 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 262020 | | ROSE PETELO | 1603 DOLE ST | | | | HONO | HI | 96822 | USA | TRADE PAYABLE | | | | | $80.09 | |
| 262021 | | ROSE PLANT | ADDRESS | | | | CITY | CA | 93551 | USA | TRADE PAYABLE | | | | | $11.42 | |
| 262022 | | ROSE PLUMBER | 1014 S 14TH ST | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262023 | | ROSE PUTNEY | 5428 TOWNSHIP DR | | | | SAINT PAUL | MN | 55110 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 262024 | | ROSE R HALL | 1706 FOREST DR | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 262025 | | ROSE RAMOS | 10815 SW 221 ST | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $26.37 | |
| 262026 | | ROSE RASHAD | 8621 HOLLOW CREEK CIR | | | | CHARLOTTE | NC | 28262 | USA | TRADE PAYABLE | | | | | $13.19 | |
| 262027 | | ROSE RAVEN | 12500 JONES RD | | | | OWYHEE | NV | 89832 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 262028 | | ROSE RAY | 8110 ROCKY SPRINGS RD | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $43.72 | |
| 262029 | | ROSE RENEA | 3430 LAKE TINY CIR | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262030 | | ROSE RICHARDSON | 17 KESTREL ST | | | | ROCHESTER | NY | 14613 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 262031 | | ROSE RIGSBEE | 1758 GAYNOR RD | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262032 | | ROSE RING | 7941 N HICKORY | | | | KANSAS CITY | MO | 64118 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 262033 | | ROSE RIVARD | 506-EAST LONGVIEW DRIVE | | | | PORTLAND | TN | 37148 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 262034 | | ROSE RIVERA | NORTH 6 200S | | | | TAHOKA | TX | 79412 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 262035 | | ROSE RIVERA | NORTH 6 200S | | | | TAHOKA | TX | 79412 | USA | TRADE PAYABLE | | | | | $7.21 | |
| 262036 | | ROSE ROBERT | 1415 DELAWARE ST | | | | LAWRENCE | KS | 66044 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 262037 | | ROSE ROBERTA | 4508 CENTRAL AVE | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 262038 | | ROSE ROLL | 43 NW 128 STREET | | | | MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $52.87 | |
| 262039 | | ROSE RONALDA | 59868 COUNTY RD 9 | | | | NEWCOMERSTOWN | OH | 43832 | USA | TRADE PAYABLE | | | | | $19.33 | |
| 262040 | | ROSE RONNIKA | 3801 GARDEN OAKS DR | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $19.51 | |
| 262041 | | ROSE ROSEMARIEBYRD | 415 LINCOLN | | | | BISHOP | CA | 93553 | USA | TRADE PAYABLE | | | | | $46.61 | |
| 262042 | | ROSE SAFFRON | 22 LYNDALE RD | | | | EDGEWOOD | KY | 41017 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 262043 | | ROSE SALNAVE | 1112 FINLEY AVE 98B | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $32.10 | |
| 262044 | | ROSE SALTER | 272 SMITH ST | | | | NEWARK | NJ | 07106 | USA | TRADE PAYABLE | | | | | $67.00 | |
| 262045 | | ROSE SAMPSON | 502 LILY DRIVE UNIT 2 | | | | FAIRBANKS | AK | 99703 | USA | TRADE PAYABLE | | | | | $1,193.98 | |
| 262046 | | ROSE SANCHEZ | 3431 U ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 262047 | | ROSE SCHMIDT | 10332 W CAMERON AVE | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $63.00 | |
| 262048 | | ROSE SEAMON | 155 HARTLEY RD | | | | MOCKSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 262049 | | ROSE SEARS | 3181 NE 23RD ST APT 5-161 | | | | GRESHAM | OR | 97030 | USA | TRADE PAYABLE | | | | | $45.71 | |
| 262050 | | ROSE SERVICES LLC | 1163 WINCREEK DRIVE | | | | COLLIERVILLE | TN | 38017 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 262051 | | ROSE SHANEKA | 3400 KENT AVE | | | | METAIRIE | LA | 70006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262052 | | ROSE SHAWNDRICKA | KMART | | | | FLORENCE | SC | 29161 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 262053 | | ROSE SHAYLEEN L | 4210 E 100 AVE | | | | DENVER | CO | 80229 | USA | TRADE PAYABLE | | | | | $158.00 | |
| 262054 | | ROSE SHELLY | 2851 FORBES RD | | | | GASTONIA | NC | 28120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262055 | | ROSE SHER | 2689 VILLAGE LN | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $16.58 | |
| 262056 | | ROSE SHIRLEY | PO BOX 465 | | | | PRINCETON | WV | 24740 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 262057 | | ROSE SILVER | 18222 PARKVIEW LN APT-101 | | | | HUNTINGTN BCH | CA | 92648 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 262058 | | ROSE SNIDER | 40 HORSETHIEF RD | | | | ROUNDUP | MT | 59072 | USA | TRADE PAYABLE | | | | | $37.50 | |
| 262059 | | ROSE SOLOMONSON | 4799 KENT ST | | | | ST PAUL | MN | 55126 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 262060 | | ROSE SONJA | 540 NW 4TH AVE APT 307 | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 262061 | | ROSE SOUBIE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MA | 01462 | USA | TRADE PAYABLE | | | | | $63.70 | |
| 262062 | | ROSE SPINELLI | 25 E 3RD AVE | | | | SPRINGGROVE | PA | 17362 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 262063 | | ROSE STEPHANIE | 6140 CHARLESTON HWY | | | | BOWMAN | SC | 29018 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 262064 | | ROSE SUSAN O | 11601 STONEVIEW SQ APT 2 | | | | RESTON | VA | 20191 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 262065 | | ROSE T SERRANO | 413 1ST AVE N | | | | SARTELL | MN | 56377 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 262066 | | ROSE TANNER | PO BOX 2401 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 262067 | | ROSE TANYA D | 8711 CRESENT AVE | | | | KC | MO | 64138 | USA | TRADE PAYABLE | | | | | $2.96 | |
| 262068 | | ROSE TAYLOR | PO BOX 51091 | | | | IRVINE | CA | 92619 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 262069 | | ROSE TERUZZA | 82 CAROL PLACE | | | | WAYNE | NJ | 07470 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262070 | | ROSE TIA | 12345 | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 262071 | | ROSE TIDWELL | 29460 EMELBE DR | | | | NEW HUDSON | MI | 48165 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 262072 | | ROSE TOLIVER | 1930 WRIGHT ST | | | | SAC | CA | 95825 | USA | TRADE PAYABLE | | | | | $12.46 | |
| 262073 | | ROSE TONI | 137 CAMDEN AVENUE - 2ND FLOOR | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $8.28 | |
| 262074 | | ROSE TREGARO | LAS VEGAS | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 262075 | | ROSE TRINITE | 13828 GALAXY WAY | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $14.01 | |
| 262076 | | ROSE TUCKER | 55 BOWEN STREET | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 262077 | | ROSE TYRONE | 4390 STATE NN | | | | NEWARK | NJ | 07106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262078 | | ROSE VALENTINE | 7250 CHURCH ST | | | | CONNEAUT LAKE | PA | 16316 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 262079 | | ROSE VAN WORMER | 105 E SECOND ST | | | | OIL CITY | PA | 16301 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 262080 | | ROSE VERNON | 157 12MAXEYRD | | | | SPANISHBURG | WV | 25922 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262081 | | ROSE VERNUSKY | 4938 LAMBETH | | | | SAN ANTONIO | TX | 78228 | USA | TRADE PAYABLE | | | | | $113.42 | |
| 262082 | | ROSE VICKIE | 3070 LOCKWOOD MEDOWS BLVD | | | | SARASOTA | FL | 34232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262083 | | ROSE WALKER | 1045 WALTER ST | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262084 | | ROSE WASHINGTON | 4503 6TH PLACE | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 262085 | | ROSE WASHINGTON | 4503 6TH PLACE | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 262086 | | ROSE WATTS | 942 ROCKEFELLER ST | | | | SAVANNAH | GA | 31401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262087 | | ROSE WHITE | 2378 NUCLA WAY | | | | SACRAMENTO | CA | 95834 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 262088 | | ROSE WILLIAMS | 859 W 54TH STREET | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 262089 | | ROSE WILLIAMS | 859 W 54TH STREET | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 262090 | | ROSE WOODEN | 1162 W 32ND | | | | INDIANAPOLIS | IN | 46208 | USA | TRADE PAYABLE | | | | | $12.29 | |
| 262091 | | ROSE WOODS | 2304 W DIVISION ST | | | | GRAND ISLAND | NE | 68803 | USA | TRADE PAYABLE | | | | | $149.80 | |
| 262092 | | ROSE YAZZIE | PO BOX 1151 | | | | KEAMS CANYON | AZ | 86034 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 262093 | | ROSE YBARRA | 12232 W PIMA ST | | | | AVONDALE | AZ | 85323 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 262094 | | ROSE YOLANDA | 1314 N ELLWOOD AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 262095 | | ROSE YOUNG | 3640 MARVIN AVE | | | | SAINT LOUIS | MO | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262096 | | ROSE ZACK | MUSKOGEE | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 262097 | | ROSEANGLEA ABREU | 858 ANGLER STREET | | | | MAYPORT | FL | 32250 | USA | TRADE PAYABLE | | | | | $53.00 | |
| 262098 | | ROSEANN ADAMS | 6662 STATE ROUTE 588 | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 262099 | | ROSEANN BARNES | 975 E LASSEN AVE | | | | CHICO | CA | 95973 | USA | TRADE PAYABLE | | | | | $34.63 | |
| 262100 | | ROSEANN BULLARD | 505 BOY SCOUT ROAD | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 262101 | | ROSEANN JILES | 31142 JAGUAR LN | | | | CHESTERFIELD | MI | 48047 | USA | TRADE PAYABLE | | | | | $317.98 | |
| 262102 | | ROSEANN PHILLIPS | 1805 SANDSTONE DRIVE | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $131.79 | |
| 262103 | | ROSEANN WALSH | 155 W 8TH ST | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 262104 | | ROSEANN WICKS | 1016 PHILLIP RD | | | | FORT PLAIN | NY | 13339 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 262105 | | ROSEANN YOUNG | 280 KINGSTONE VIEW | | | | PAHRUMP | NV | 89061 | USA | TRADE PAYABLE | | | | | $4.58 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 262106 | | ROSEANNA ALCAZAR | | | | | | | | | TRADE PAYABLE | | | | | $8.48 | |
| 262107 | | ROSEANNA DANNER | 21 DAVIS BLVD | | | | JEFFERSON | LA | 70121 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 262108 | | ROSEANNA DIAZ | 700 W MARILYN ST | | | | FARMERSVILLE | CA | 93223 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 262109 | | ROSEANNA HUFF | 1565 PAGEL | | | | LINCOLN PARK | MI | 48146 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 262110 | | ROSEANNA PHANEUF | 7 ROOSEVELT DR | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 262111 | | ROSEANNA SHEPARD | 2858 PICKLE RD APT 242 | | | | OREGON | OH | 43616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262112 | | ROSEANNA TOWNSEND | 1340 WEST COLVIN ST | | | | SYRACUSE | NY | 13207 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 262113 | | ROSEANNE ALBIOUS | 79 7250 NAHENNAHE ST | | | | KEALAKEKUA | HI | 96750 | USA | TRADE PAYABLE | | | | | $725.03 | |
| 262114 | | ROSEANNE NIIRORZZERC | 901 NORTH WABASH  AVE | | | | LAKELAND | FL | 33815 | USA | TRADE PAYABLE | | | | | $180.00 | |
| 262115 | | ROSEANNE STORM | 315 E WATRES | | | | DES MOINES | IA | 50315 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 262116 | | ROSEATA ANDREWS | 587 HARTFORD TPKE | | | | HAMDEN | CT | 06517 | USA | TRADE PAYABLE | | | | | $108.26 | |
| 262117 | | ROSEBERRY BRANDON | 9105 GRIFFIN LANE | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 262118 | | ROSEBERRY JANET L | 3120 NW KYNYON | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 262119 | | ROSEBERRY ZEONCA | SHANICA ROSEBERRY | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 262120 | | ROSEBORO DEANNA | 3027 ENTERPRISE AVE | | | | FAY | NC | 28306 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 262121 | | ROSEBORO JOREXA | 2060 GREEN OSK DR | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262122 | | ROSEBORO LESLIE | 129 GATHERING PLACE | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 262123 | | ROSEBORO ROFAINER | PO BOX 761 | | | | ACCOMAC | VA | 23301 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 262124 | | ROSEBORO SHALISA D | 4187 BRISTOL PL | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262125 | | ROSEBORO TONI | 3464 JONDON LN | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262126 | | ROSEBOROUGH ALISIA | 647 US HIGHWAY 321 BYPS A | | | | WINNSBORO | SC | 29180 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262127 | | ROSEBOROUGH CHERYL | 508 W1100 N | | | | CHESTERTON | IN | 46304 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 262128 | | ROSEBOURGH STEPHANIE | DAVID TURLINGTON | | | | CLOVER | SC | 29730 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 262129 | | ROSEBOURH CAROLYN | 1823 FRANWELL AVE | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $10.63 | |
| 262130 | | ROSEBROCK TIM | 316 OSCEOLA AVE | | | | DEFIANCE | OH | 43512 | USA | TRADE PAYABLE | | | | | $10.67 | |
| 262131 | | ROSEBUD MORRIS | 519 BROOKFEILD ROAD | | | | DREXEL HILL | PA | 19024 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 262132 | | ROSED PIZARRO | CALLE 4 | | | | GUYANABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $4.05 | |
| 262133 | | ROSEDALE K HILLS APTS | 2139 E HANNA AVE | | | | INDIANAPOLIS | IN | 46227 | USA | TRADE PAYABLE | | | | | $147.22 | |
| 262134 | | ROSEDORETHA PRINGLE | P O BOX 2917 | | | | SUMTER | SC | 29151 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 262135 | | ROSELE EATON | 1209 M STR | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $16.19 | |
| 262136 | | ROSELER ALICIA | 13772 W BANFF LANE | | | | SURPRISE | AZ | 85379 | USA | TRADE PAYABLE | | | | | $16.34 | |
| 262137 | | ROSELIA DONIS | 9111 LEMONA AVE | | | | SAN FERNANDO | CA | 91343 | USA | TRADE PAYABLE | | | | | $207.56 | |
| 262138 | | ROSELIA MENDEZ | 426 14TH AVE | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 262139 | | ROSELIEN NGANGA | 4008 GOVERNORS SQ APT 2 | | | | WNSBG | VA | 23188 | USA | TRADE PAYABLE | | | | | $13.26 | |
| 262140 | | ROSELIN RAMIREZ | HC 03 BOX 13882 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262141 | | ROSELIND RANGEL | 8612 S MEADE AVE | | | | BURBANK | IL | 60459 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 262142 | | ROSELINE DANIEL | 46 TOWNSHIP LIN RD | | | | ELKINS PARK | PA | 19027 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 262143 | | ROSELINE LEWIS-DANIEL | 46 TOWNSHIPLINE RD | | | | ELKINS PARK | PA | 19027 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 262144 | | ROSELL BRANDI | 600 RIVER BIRCH CT | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $18.46 | |
| 262145 | | ROSELL CAROL | 1216 E LEMON ST | | | | TARPON SPRINGS | FL | 34689 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 262146 | | ROSELLA GALLIMORE | 2104 NORTH BEND AVE | | | | WEST PORTSMOUTH | OH | 45663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262147 | | ROSELLA MAYLE | 212 CHESNUT ST | | | | PHILIPPI | WV | 26416 | USA | TRADE PAYABLE | | | | | $4.35 | |
| 262148 | | ROSELLA T CHEE | PO BOX 1503 | | | | CHINLE | AZ | 86503 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 262149 | | ROSELLO ANIBAL | CARR2 KM 110 3 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 262150 | | ROSELLO NIDIA | CALLE 55 BLOQ 60 4 | | | | BAYAMON | PR | 00616 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 262151 | | ROSELYN CEDENO | 5019 RIDGS CIRCLE | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 262152 | | ROSELYN DIAZ | HC 3 BOX 10908 | | | | YABUCOA | PR | | USA | TRADE PAYABLE | | | | | $52.82 | |
| 262153 | | ROSELYN HARKLEY | 278 SCHLEY ST | | | | NEWARK | NJ | 07112 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 262154 | | ROSELYN JOPPY | 356 RINGNECK DR | | | | HARRISBURG | PA | 17112 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 262155 | | ROSELYN VEGA | CLL VALLERO 1015 | | | | RIO PIEDRAS | PR | 00925 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262156 | | ROSELYN VELAZQUEZ | URB MOCA GARDEN CALLE ORQUIDIA 535 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $29.13 | |
| 262157 | | ROSELYNN SHOPE | 1577 LINWOOD | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 262158 | | ROSELYNNE WHEATON | 16302 HASKINS LANE | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $21.89 | |
| 262159 | | ROSEMARIE DEVOIDE | 18 THORNFELL ST | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262160 | | ROSEMARI KELLEY | 265MW ALTAVISTA DR | | | | | UT | 84045 | USA | TRADE PAYABLE | | | | | $112.01 | |
| 262161 | | ROSEMARIE ARELLANO | 2869 RALLETTA DR | | | | HENDERSON | NV | 89024 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 262162 | | ROSEMARIE ASCOLI | 2 HAINES BLVD | | | | PORT CHESTER | NY | 10573 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 262163 | | ROSEMARIE B KELLY | 27722 143RD PL SE | | | | KENT | WA | 98042 | USA | TRADE PAYABLE | | | | | $864.11 | |
| 262164 | | ROSEMARIE BAEZ FONTANEZ | BO CANABONCITO SEC HORMIGAS | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 262165 | | ROSEMARIE BAYHAM | 2213 LAKE OAKS CT | | | | MARTINEZ | CA | 94553 | USA | TRADE PAYABLE | | | | | $470.28 | |
| 262166 | | ROSEMARIE CAMPBELL | 3131 THELMA AVE | | | | STLOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $153.95 | |
| 262167 | | ROSEMARIE CAMPBELL | 3131 THELMA AVE | | | | STLOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 262168 | | ROSEMARIE CARRILLO | 2204 9TH AVE NORTH | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 262169 | | ROSEMARIE CLARK | 239 WILKINSON AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 262170 | | ROSEMARIE CONSTANTINO | 337 FRONT ST | | | | ATCO | NJ | 08004 | USA | TRADE PAYABLE | | | | | $82.50 | |
| 262171 | | ROSEMARIE CORTEZ | 36 DUERSTEIN ST | | | | BUFFALO | NY | 14210 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 262172 | | ROSEMARIE COSE | 5052 BRANDYWINE | | | | INDY | IN | 46241 | USA | TRADE PAYABLE | | | | | $6.26 | |
| 262173 | | ROSEMARIE DRICKETT | 619 S NICOLATE ST | | | | MACKINAC CITY | MI | 49701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 262174 | | ROSEMARIE E HIGLEY | 11531 NEARING DRIVE | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 262175 | | ROSEMARIE FERNANDEZ | 2019 S DATELAND DR | | | | TEMPE | AZ | 85282 | USA | TRADE PAYABLE | | | | | $251.87 | |
| 262176 | | ROSEMARIE GILLIAM | 2889  ROSSMORE COVE | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 262177 | | ROSE-MARIE JONES | 911 S 24TH ST | | | | MOUNT VERNON | IL | 62864 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 262178 | | ROSEMARIE K BARNETTE | 101302 | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $120.66 | |
| 262179 | | ROSEMARIE KING | 1066 WINSTON STREET | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 262180 | | ROSEMARIE KRULAC | 6599 EDGEMOOR AVE | | | | SOLON | OH | 44139 | USA | TRADE PAYABLE | | | | | $944.99 | |
| 262181 | | ROSEMARIE LUMADUE | 20 WABASH AVE | | | | KENMORE | NY | 14217 | USA | TRADE PAYABLE | | | | | $2.97 | |
| 262182 | | ROSEMARIE MILLER | 2212 6TH AVE | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 262183 | | ROSEMARIE MORALES | 104 N OAKLAND AVE | | | | MINNEOLA | FL | 34715 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 262184 | | ROSEMARIE MULLENIX | 3500 1 AVE S | | | | MINNEAPOLIS | MN | 55408 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 262185 | | ROSEMARIE PRICE | 20418 GRIGGS ST NONE | | | | DETROIT | MI | | USA | TRADE PAYABLE | | | | | $150.00 | |
| 262186 | | ROSEMARIE RACELA | 2150 CALIFORNIA ST 2 | | | | MILPITAS | CA | 95035 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 262187 | | ROSEMARIE ROMERO | 805 POUCHER WAY | | | | SUISUN CITY | CA | 94585 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 262188 | | ROSEMARIE SINGLETARY | | | | | | | | | TRADE PAYABLE | | | | | $5.58 | |
| 262189 | | ROSEMARIE STONE | PO BOX 183  NONE | | | | HUMAROCK | MA | 02047 | USA | TRADE PAYABLE | | | | | $189.99 | |
| 262190 | | ROSEMARIE STONE | PO BOX 183  NONE | | | | HUMAROCK | MA | 02047 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 262191 | | ROSEMARIE VILLANUEVA | 5618 TILTON AVE APT 78 | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 262192 | | ROSEMARIE WYATT | 919 S 14TH ST | | | | TOLEDO | OH | 43610 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 262193 | | ROSEMARIE WYLY | WYLY | | | | N PALM BCH | FL | 33408 | USA | TRADE PAYABLE | | | | | $55.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 262194 | | ROSEMARY AMBERT | HC-01 BOX 11444 | | | | BO INGENIO TOA B | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262195 | | ROSEMARY ASSETS LIMITED | 944 BARRATTS CHAPEL RD | | | | FELTON | DE | 19943 | USA | TRADE PAYABLE | | | | | $746,951.65 | |
| 262196 | | ROSEMARY BASS-MIMS | 2814 10TH ST | | | | NF | NY | 14305 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 262197 | | ROSEMARY BEADNELL | 13 LIBERTY ST | | | | FORT EDWARD | NY | 12828 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 262198 | | ROSEMARY BEGAYE | 621 LANCELOT DR | | | | NORTH SALT LAKE | UT | 84054 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 262199 | | ROSEMARY CARO | 18 PLAZA PL | | | | PLEASANTVILLE | NJ | 08232 | USA | TRADE PAYABLE | | | | | $18.02 | |
| 262200 | | ROSEMARY CASTILLO-AVILA | 1616 55TH PL | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262201 | | ROSEMARY CHAPA | 2900 FAIRVIEW RD | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 262202 | | ROSEMARY CONCHAS | 4825 KENTFIELD | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $24.04 | |
| 262203 | | ROSEMARY CRUMBLE | 1608 JOHANNA FAIRWAY | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 262204 | | ROSEMARY DORSA | 333 MASSACHUSETTS AVE | | | | INDIANAPOLIS | IN | 46204 | USA | TRADE PAYABLE | | | | | $531.70 | |
| 262205 | | ROSEMARY DOYLE | 5871 ROGERS | | | | DETROIT | MI | 48209 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 262206 | | ROSEMARY EDMONDS | P O BOX 601 | | | | LEBANON | PA | 17042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 262207 | | ROSEMARY FARRELL | 1560 BELMONT WOODS DRIVE | | | | MULBERRY | FL | 33860 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 262208 | | ROSEMARY FAULK | 861 DELANO RD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262209 | | ROSEMARY FIORITO | 68 91 218  STREET | | | | OAKLAND GARDE | NY | 11364 | USA | TRADE PAYABLE | | | | | $55.04 | |
| 262210 | | ROSEMARY FRANGELLA | 406 SAVOY DR  NONE | | | | SHOREWOOD | IL | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 262211 | | ROSEMARY FREDERICK | 512 SHIELD ST | | | | HARRISBURG | PA | 17109 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 262212 | | ROSEMARY GAUL | 7918 ANGEL CT | | | | NORTH CHARLESTON | SC | 29420 | USA | TRADE PAYABLE | | | | | $25.43 | |
| 262213 | | ROSEMARY GLASMYER | 6707 PARR RD | | | | ROUND ROCK | TX | 78683 | USA | TRADE PAYABLE | | | | | $142.63 | |
| 262214 | | ROSEMARY GUILLEN | 10304 HABECKER RD | | | | LAMONT | CA | 93241 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 262215 | | ROSEMARY H DUARTE | 117 F ST | | | | FRESNO | CA | 93706 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 262216 | | ROSEMARY HALA | 10000 | | | | SS | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 262217 | | ROSEMARY HARGROVE | HHHHHH | | | | AKRON | OH | 44304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262218 | | ROSEMARY HARRIS | 30901 LAKE SHORE BLVD APT113 | | | | WILLOWICK | OH | 44095 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 262219 | | ROSEMARY HILL | 10362 WEST AIRLINE | | | | ST ROSE | LA | 70087 | USA | TRADE PAYABLE | | | | | $28.16 | |
| 262220 | | ROSEMARY HUMBLES | 8013 SIMON ST | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 262221 | | ROSEMARY JACKSON | 16567  WOODLANE | | | | FRASER | MI | 48026 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 262222 | | ROSEMARY KURTIS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 60162 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 262223 | | ROSEMARY L FALLON | 40 S 7TH ST | | | | SUNBURY | PA | 17801 | USA | TRADE PAYABLE | | | | | $21.70 | |
| 262224 | | ROSEMARY LEE | 1570 COUNCIL ROCK AVE | | | | YOUNGSTOWN | OH | 44506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262225 | | ROSEMARY LEMOS | 916 JOHNSTON ST | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $16.59 | |
| 262226 | | ROSEMARY MADERA | 4030 W TERRACE AVE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 262227 | | ROSEMARY MANBOADH TORO | URB STARLIGHT CALLE ANTAR | | | | MOROVIS | PR | 00717 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 262228 | | ROSEMARY MAPADERUM | 419 EAST WIND DRIVE | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $160.00 | |
| 262229 | | ROSEMARY MARTINEZ | 254 N 3RD ST | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 262230 | | ROSEMARY MCFARLAND | 102 | | | | MYRTLE BEACH | SC | 29579 | USA | TRADE PAYABLE | | | | | $99.91 | |
| 262231 | | ROSEMARY MONTEJANO | 1305 E HARVARD AVE | | | | FRESNO | CA | 93704 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 262232 | | ROSEMARY MONTGOMERY | 125 WASHINGTON ST | | | | NOVATO | CA | 94960 | USA | TRADE PAYABLE | | | | | $2,009.35 | |
| 262233 | | ROSEMARY NEVAREZ | 6544 AZTEC | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 262234 | | ROSEMARY ORNELAS | 122 W WILLIAM ST | | | | OVID | MI | 48866 | USA | TRADE PAYABLE | | | | | $112.65 | |
| 262235 | | ROSEMARY ORTIZ | 521 S 8TH ST | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 262236 | | ROSEMARY OWENS | 7932 S FRANCISCO AVE  NONE | | | | CHICAGO | IL | | USA | TRADE PAYABLE | | | | | $120.76 | |
| 262237 | | ROSEMARY PAVENYOUMA | PO BOX 3310 | | | | TUBA CITY | AZ | 86045 | USA | TRADE PAYABLE | | | | | $16.55 | |
| 262238 | | ROSEMARY POWELL | 35 OLD CRAWFORD RD | | | | PHENIX CITY | AL | 36870 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262239 | | ROSEMARY RIVERA | 2 COIT STREET 2ND FLOOR | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 262240 | | ROSEMARY SALDANA | 815 PUGH STREET | | | | WOODSBORO | TX | 78393 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 262241 | | ROSEMARY SERONE | 112 TEN BROECK AVE | | | | KINGSTON | NY | | USA | TRADE PAYABLE | | | | | $42.45 | |
| 262242 | | ROSEMARY SOBIERAJSKI | 2012 W 82ND PL | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 262243 | | ROSEMARY SZATKOWSKI | 1003 NE SHATTUCK | | | | GRESHAM | OR | 97030 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 262244 | | ROSEMARY THOMAS | 153 COFFIN POINT RD | | | | BEAUFORT | SC | 29220 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 262245 | | ROSEMARY TONER | 9 DUKE AVE  NONE | | | | STRATFORD | NJ | 08084 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 262246 | | ROSEMARY TORRES | 8606 W PINCHSHOT | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 262247 | | ROSEMARY VALDEZ | 618 TYLER ST | | | | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | | | | | $95.01 | |
| 262248 | | ROSEMARY WARD | 1798 E MILLSTONE RD | | | | WESTPORT | IN | 47283 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 262249 | | ROSEMARY WATANAKEEREE | 17829 DE ORO CIR | | | | ARTESIA | CA | 90703 | USA | TRADE PAYABLE | | | | | $709.53 | |
| 262250 | | ROSEMARY WHITBECK | 1072 JAMES STREET | | | | SYRACUSE | NY | 13203 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 262251 | | ROSEMARY YEPIZ | 7814 SLOUGHHOUSE RD | | | | ELK GROVE | CA | 95624 | USA | TRADE PAYABLE | | | | | $286.00 | |
| 262252 | | ROSEMBAUM SANDY | 16678 W WILSON RD LOT 95 | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 262253 | | ROSEMERY NUNEZ | 148 TRUMAN AVE | | | | YONKERS | NY | 10703 | USA | TRADE PAYABLE | | | | | $76.20 | |
| 262254 | | ROSEMOND CRAIG | 288 OLD MILL RD | | | | MAULDIN | SC | 29662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262255 | | ROSEMOND CRYSTAL | 115 MERLIN COURT | | | | FAYETTEVILLE | GA | 30214 | USA | TRADE PAYABLE | | | | | $24.84 | |
| 262256 | | ROSEMOND CRYSTAL | 115 MERLIN COURT | | | | FAYETTEVILLE | GA | 30214 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 262257 | | ROSEMOND JANNIE | 686 BESSIE RD | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $3.90 | |
| 262258 | | ROSEMOND RAYMOND | 9808 SPINNAKER ST | | | | CHELTENHAM | MD | 20623 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 262259 | | ROSEMOND SCOTT | 1422 MAGDALENA AVE | | | | CHULA VISTA | CA | 91913 | USA | TRADE PAYABLE | | | | | $33.20 | |
| 262260 | | ROSEMOND VIA | 686 BESSIE RD | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 262261 | | ROSEMORE RHODESIA | 8300 PALMETTO ST | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 262262 | | ROSEMORE RHODESIA K | 9300 PALMETTO ST | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262263 | | ROSEMUND LETANG | 2386 LOGAN ST | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $23.53 | |
| 262264 | | ROSEN FRANCISCA | 8680 NW 3 STREET | | | | PEMBROKE PINES | FL | 33024 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 262265 | | ROSEN SELINA J | 904 W ORIENT ST | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 262266 | | ROSENA CAMBRON | 7616 SOUTHLAND BLVD | | | | ORLANDO | FL | 32809 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 262267 | | ROSENA ELLINGTON | 52609 | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 262268 | | ROSENBAUM JOYCE | 30558 BLUE SPRINGS RD | | | | MEADOWVIEW | VA | 24361 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 262269 | | ROSENBAUM MICHELE | 9429 WOODSONG CT | | | | LAUREL | MD | 20723 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 262270 | | ROSENBERG MERSHONN | 9302 EAST BETSY PL | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 262271 | | ROSENBERG MICHAEL | 11206 VALE RD | | | | OAKTON | VA | 22124 | USA | TRADE PAYABLE | | | | | $124.99 | |
| 262272 | | ROSENBERGER RALPH D | 5171 NATIONAL PIKE | | | | MARKLEYSBURG | PA | 15459 | USA | TRADE PAYABLE | | | | | $42.38 | |
| 262273 | | ROSENBERGER TAMMY | 470 PERSHING DR | | | | NEW KENSINGTON | PA | 15068 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 262274 | | ROSENBLUM MICHELLE | 3121 S SEMORAN BLBD 283 | | | | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 262275 | | ROSENBURG GARY | 10 FREEDOM FARME RD | | | | ACTON | MA | 01720 | USA | TRADE PAYABLE | | | | | $229.98 | |
| 262276 | | ROSENBURG N | 1385 C ST | | | | WASHINGTON | DC | 20012 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 262277 | | ROSENDA RIBAS | 531 STARR AVE | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262278 | | ROSENDAHL BUCK | 29525 ELLENBURG AVE | | | | GOLD BEACH | OR | 97444 | USA | TRADE PAYABLE | | | | | $108.75 | |
| 262279 | | ROSENDALE JACKIE | 513 E MARION APT 308 | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262280 | | ROSENDAHL ELLEN | 9742 SW 52ND RD | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $900.45 | |
| 262281 | | ROSENDO GAYOSSO | 1908 LINK CIRCLE | | | | JONESBORO | AR | 72438 | USA | TRADE PAYABLE | | | | | $38.52 | |

Debtor Name: KMART CORPORATION

Schedule E/F: Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 262282 | | ROSENDO IZAGUIRRE | 381 CHASE ST APT 10 | | | | WALLA WALLA | WA | 99362 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 262283 | | ROSENDO JUAN | 836 ILLINOIS AVE | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 262284 | | ROSENDO PEREZ | 1231 HAZEL ST | | | | CHICO | CA | 95928 | USA | TRADE PAYABLE | | | | | $19.64 | |
| 262285 | | ROSENDORF & ASSOCIATES INC | BOX 2195 CHURCH ST STATION | | | | NEW YORK | NY | 10257 | USA | TRADE PAYABLE | | | | | $37.54 | |
| 262286 | | ROSENE IVA M | 6607 NW FERRIS | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262287 | | ROSENFELD ANN | 35302 SEACOCK CHAPEL RD | | | | ZUNI | VA | 23898 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 262288 | | ROSENFELD ANN | 35302 SEACOCK CHAPEL RD | | | | ZUNI | VA | 23898 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 262289 | | ROSENFELD BRITTANY | 235 MAINE OR | | | | STAUNTON | VA | 24401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262290 | | ROSENFELD MICHAEL | 35302 SEACOCK CHAPEL RD | | | | ZUNI | VA | 23898 | USA | TRADE PAYABLE | | | | | $94.41 | |
| 262291 | | ROSENFELDT CATHLEEN | 122KENMORE DR | | | | PINEVILLE | NC | 28134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262292 | | ROSENGRANT AMANDA | 6111 HICKORY NUT RD | | | | NANCY | KY | 42544 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 262293 | | ROSENIA SHELLS | 6654 HWY 219 | | | | NEWBERRY | SC | 29108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262294 | | ROSENKRANZ DAVE | 533 MAJOR LAKE DRIVE | | | | HILL CITY | SD | 57745 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 262295 | | ROSENNA THOMAS | 117 FRANCIS AVE | | | | HAMILTON | NJ | 08629 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 262296 | | ROSENTHAL CYNTHIA | 805 MARIGNY AVE | | | | MANDEVILLE | LA | 70448 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262297 | | ROSENTHAL RANDY | 8264 NE 9TH AVE | | | | MIAMI | FL | 33138 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 262298 | | ROSENZWEIG MISTY | 419 W PORTER | | | | CLEVES | OH | 45002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262299 | | ROSEOLORUNYOMI SHARLENE | 18209 FLAMINGO | | | | CLEVE | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262300 | | ROSER KRISTINA | 12602 BECK RD | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $12.14 | |
| 262301 | | ROSERIE JAYSON | 513 HARTSOCK LOOP APT A | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 262302 | | ROSERIE LORI | 1101 BLOSSOM CIRCLE | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262303 | | ROSETE F | 25172 ARCTIC OCEAN DR | | | | LAKE FOREST | CA | 92630 | USA | TRADE PAYABLE | | | | | $11.33 | |
| 262304 | | ROSETI JOSIE | 3601 NORTH SUNRISE WAY | | | | PALM SPRINGS | CA | 92262 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 262305 | | ROSETTA ADAMS | 1207 RED OAK ST | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 262306 | | ROSETTA BATSON | 9573 FOREST DR | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 262307 | | ROSETTA BURTON | 279 SOUTHHAVEN AVE | | | | MEDFORD | NY | 11763 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 262308 | | ROSETTA CELESTINE | 29 RESERVATION ROAD | | | | FORT HALL | ID | 83203 | USA | TRADE PAYABLE | | | | | $26.70 | |
| 262309 | | ROSETTA CHAIRS | 1305 CLEARVIEW PKWY | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $26.55 | |
| 262310 | | ROSETTA FRANKLIN | 1171 KYLE ST | | | | MEMPHIS | TN | 38106 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 262311 | | ROSETTA GATOR | 24101 LAKE SHORE BLVD | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 262312 | | ROSETTA GRAHAM | 2914 PARKER | | | | DETROIT | MI | 48214 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 262313 | | ROSETTA GWYNN | 907 ELM ST | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $58.63 | |
| 262314 | | ROSETTA HATHORN | 1621 22ND ST APT 8 | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 262315 | | ROSETTA HAWKINS | 1716 ANDERSON DR | | | | MC DONOUGH | GA | 30253 | USA | TRADE PAYABLE | | | | | $890.40 | |
| 262316 | | ROSETTA KMETYK | 614 FLINT RD | | | | ALLISON PARK | PA | 15101 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 262317 | | ROSETTA MEACHAM | 315 N GERMANTOWN RD | | | | CHATTANOOGA | TN | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262318 | | ROSETTA P NANCE | 97 SOMERSET DR | | | | WILLINGBORO | NJ | 08046 | USA | TRADE PAYABLE | | | | | $302.68 | |
| 262319 | | ROSETTE KAONDE | 3246 FAIRGREEN LN | | | | PALMDALE | CA | | USA | TRADE PAYABLE | | | | | $4.10 | |
| 262320 | | ROSETTE LORRIE | P O BOX 203 | | | | BOX ELDER | MT | 59521 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 262321 | | ROSETTE RAY | 23360 COURTLAND | | | | EAST DETROIT | MI | 48021 | USA | TRADE PAYABLE | | | | | $12.98 | |
| 262322 | | ROSETTER DIREN | PO BOX 164519 | | | | LITTLE ROCK | AR | 72221 | USA | TRADE PAYABLE | | | | | $15.08 | |
| 262323 | | ROSEVELT FERGUSON | 12717 OAK RUN CT | | | | BOYNTON BEACH | FL | 33436 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 262324 | | ROSEY CRUZ | 1004 E SECOND AVE | | | | LENOIR CITY | TN | 37771 | USA | TRADE PAYABLE | | | | | $21.86 | |
| 262325 | | ROSEY MAYS | PO BOX 357 | | | | BOLIGEE | AL | 35443 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 262326 | | ROSEZELLA MYERS | PO BOX 1681 | | | | SPRINGFIELD | MO | 65608 | USA | TRADE PAYABLE | | | | | $79.96 | |
| 262327 | | ROSEZELLA SPAREENBERG | 519 DOGWOOD DR | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 262328 | | ROSEZINA BOOTH | 3926 EAST 177TH ST | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262329 | | ROSHADA SHEARS | 2505 BENDER ROAD | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $19.81 | |
| 262330 | | ROSHAIRA G VETTER | 3304 QUINAULT DR | | | | BREMERTON | WA | 98311 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 262331 | | ROSHALL VAUGHN | 24501 SCHOOL RD | | | | RIPLEY | CA | 92225 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 262332 | | ROSHALLE YARBROUGH | 655 FAITHANN DR | | | | PATASKALA | OH | 43062 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 262333 | | ROSHAN BHAVE | 155 MILLS AVENUEBERGEN003 | | | | NORWOOD | NJ | 07648 | USA | TRADE PAYABLE | | | | | $22.03 | |
| 262334 | | ROSHANDA ANDERSON | 4312 W MONROVIA WAY 381 | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 262335 | | ROSHANDA ASHLEY | 2940 E STEWART AVE APT D | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 262336 | | ROSHANDA BONDS | 220 W JACKSON BLVD APT 2 | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 262337 | | ROSHANDA DOZER | 1584 N M ONROE | | | | DIC | IL | 62526 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 262338 | | ROSHANDA MCCALL | 837 NORMAL RD | | | | DECALB | IL | 60115 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 262339 | | ROSHANDA MITCHELL | 10000 | | | | STLOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 262340 | | ROSHANDA TRAHAN | 1824 WENNIER STREET | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $44.60 | |
| 262341 | | ROSHANDANELS ROSHANDANELSON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MI | 48167 | USA | TRADE PAYABLE | | | | | $12.84 | |
| 262342 | | ROSHANNA RINGER | 167 PERRY RD | | | | NEWNAN | GA | 30265 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 262343 | | ROSHAUN MARTIN | 11629 208TH ST UNIT 2 | | | | LAKEWOOD | CA | 90715 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 262344 | | ROSHAWANDA EDWARDS | 2506 GOLFERS ST | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 262345 | | ROSHAWANDA Q EDWARDS | 522 N LAMB BLVD | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 262346 | | ROSHAWN JOHNSON | 17376 WOODDINGHAM | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 262347 | | ROSHAWN M SUGGS | 5914 L ST | | | | FAIRMOUNT HEIGHT | MD | 20743 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 262348 | | ROSHAWN NEWTON | 5812 LARCHWOOD AVE | | | | PHILA | PA | 19143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 262349 | | ROSHAWN VINSON | 3356 WILSON PL | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 262350 | | ROSHAWNA HARRINGTON | 1942 MARYLAND AVE APT D | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262351 | | ROSHAWNDA ROZIER | 25074 BRIARBANK | | | | SOUTHFIELD | MI | 48034 | USA | TRADE PAYABLE | | | | | $58.38 | |
| 262352 | | ROSHEAN WHITAKER | 847 S 1ST ST | | | | NASHVILL | NC | 27856 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262353 | | ROSHEETA CARTER | 144 PEABODY CT | | | | STLOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 262354 | | ROSHELL KAUFMAN | 11670 ESTHER ST | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $23.56 | |
| 262355 | | ROSHELLE JONES | 113 HARNESS LN | | | | KISS | FL | 34743 | USA | TRADE PAYABLE | | | | | $24.01 | |
| 262356 | | ROSHELLEN L RICHARDSON | 1421 SOTHERN AVE APT 301 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 262357 | | ROSHER CLARISSA | 16155 ROUT 322 UNIT 2 LT 18 | | | | CLARION | PA | 16214 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 262358 | | ROSHER CLARISSA | 16155 ROUT 322 UNIT 2 LT 18 | | | | CLARION | PA | 16214 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 262359 | | ROSHERIA RENN | 5700 PLEASANT RIDGE ROAD APT 509 | | | | KNOX | TN | 37912 | USA | TRADE PAYABLE | | | | | $16.09 | |
| 262360 | | ROSHETA BPEED | 2464 REGENCY PL | | | | TERRYTOWN | LA | 70056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262361 | | ROSHI JAIN | 1001 S MAIN ST | | | | MILPITAS | CA | 95035 | USA | TRADE PAYABLE | | | | | $4.36 | |
| 262362 | | ROSHINA LOVING | 21 RIDGEMONT DRIVE | | | | PONTIAC | MI | 48340 | USA | TRADE PAYABLE | | | | | $54.00 | |
| 262363 | | ROSHONDA GARRETT | 103 WHITES LN | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $29.11 | |
| 262364 | | ROSHONDA GLOVER | 1987 CANYON OAKS CIR | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $3.04 | |
| 262365 | | ROSHONDA HARRIS | 1100 W MONROE AVE | | | | LAS VEGAS | NV | 89106 | USA | TRADE PAYABLE | | | | | $100.21 | |
| 262366 | | ROSHONDA MAJOR | 620 SO 10 TH ST | | | | NEWARK | NJ | 07108 | USA | TRADE PAYABLE | | | | | $16.05 | |
| 262367 | | ROSHUN WINSTON | 4711 CALDWELL AVE | | | | RICHMOND | VA | | USA | TRADE PAYABLE | | | | | $10.00 | |
| 262368 | | ROSHUNDRA FLANDERS | 1510 ALLEN ST | | | | NLR | AR | 72114 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 262369 | | ROSHWON JAMILLA | 405 ALICE AVE | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 262370 | | ROSHYLE WALLER | 2315 S MONACO PKWY 118 | | | | DENVER | CO | 80222 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 262371 | | ROSI CRUZ | 1154 W 120TH ST | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 262372 | | ROSI YANES BELTRA | 215 E MAITLAND ST APT 8 | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $58.09 | |
| 262373 | | ROSIBEL ALICEA | 14 NORTH OAKLAND AVENUE | | | | VENTNOR CITY | NJ | 08406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262374 | | ROSIE AGUILAR | 81600 FRED WARING DR SPC 97 | | | | INDIO | CA | 92203 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 262375 | | ROSIE AGUIRRE | 140 WEST 1ST | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 262376 | | ROSIE ARELLANO | 6506 AVE Q APT C | | | | LUBBOCK | TX | 79412 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 262377 | | ROSIE BAUTISTA | 4415 EAST 54TH STREET | | | | MAYWOOD | CA | 90270 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 262378 | | ROSIE BOOSE | 1227 16TH AVE | | | | ROCKFORD | IL | 61104 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 262379 | | ROSIE BRACKETT | 395 E KAVILAND AVE | | | | FRESNO | CA | 93706 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 262380 | | ROSIE BROWN | 93 E. AMHERST ST D6 | | | | BUFFALO | NY | 14214 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 262381 | | ROSIE BROWN | 93 E. AMHERST ST D6 | | | | BUFFALO | NY | 14214 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 262382 | | ROSIE CADDICK | 3 | | | | GLENDALE | CA | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 262383 | | ROSIE CHAVEZ | 1019 SHERMAN DR | | | | SALINAS | CA | 93907 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 262384 | | ROSIE CHESLEY | 916 PFAU ST | | | | MANKATO | MN | 56001 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 262385 | | ROSIE CHITTON | 10000 | | | | BOONEVILLE | MS | 38829 | USA | TRADE PAYABLE | | | | | $10.71 | |
| 262386 | | ROSIE DAVIS | 510 PRESTWICK RIDGE WAY | | | | KNOXVILLE | TN | 37919 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 262387 | | ROSIE ECKERD | 244 NEWBURY | | | | COOLVILLE | OH | 45723 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 262388 | | ROSIE ELEANDO | PO BOX 741 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 262389 | | ROSIE ESPINOZA | 1523 SKYLINE | | | | PORTLAND | TX | 78387 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 262390 | | ROSIE FIFE | 410 W BIRCH | | | | BARNSDALL | OK | 74002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262391 | | ROSIE FLORES | 506 LASSO CT | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 262392 | | ROSIE FOREHAND | 602 SCHOOL ST | | | | FORT VALLEY | GA | 31030 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 262393 | | ROSIE FRANCO | 527 ASTER ST | | | | ESCINDIDO | CA | 92027 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 262394 | | ROSIE FRAZIER | 9730 BAIRD RD | | | | SHREVEPORT | LA | 71118 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 262395 | | ROSIE GIBSON | 7324 WEATHERGREEN DRIVE | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 262396 | | ROSIE GIL | 9931 SAN CARLOS APT 8 | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $7.39 | |
| 262397 | | ROSIE GILBERT | 37 STEVENSON | | | | BUFFALO | NY | 14220 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 262398 | | ROSIE GROSS | 16038 AVENIDA CALMA | | | | LA JOLLA | CA | 92091 | USA | TRADE PAYABLE | | | | | $38.01 | |
| 262399 | | ROSIE HAMPTON | 8256 WOOD CREST APT 3 | | | | WESTLAND | MI | 48185 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 262400 | | ROSIE HARTLEY | 6440W9005-90 | | | | WARREN | IN | 46792 | USA | TRADE PAYABLE | | | | | $10.07 | |
| 262401 | | ROSIE HENDERSON | 24317 ROSEBUD AVE | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 262402 | | ROSIE HERNANDEZSMITH | 6125 S 15TH | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 262403 | | ROSIE HOLLEY | 713 COVERT AVE | | | | EVANSVILLE | IN | | USA | TRADE PAYABLE | | | | | $10.37 | |
| 262404 | | ROSIE JACKSON | PO BOX 380472 | | | | DUNCANVILLE | TX | 75138 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 262405 | | ROSIE KEYSER | 430 E WARREN APT 211 | | | | DETROIT | MI | 48201 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 262406 | | ROSIE LEYVA | 1955 EISENHOWER | | | | CALEXICO | CA | 92231 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 262407 | | ROSIE LINDSEY | 2636 NORTH INDIAN CANYON APT312 | | | | PALM SPRINGS | CA | 92262 | USA | TRADE PAYABLE | | | | | $11.24 | |
| 262408 | | ROSIE LOPEZ | 10616 KEONI LN | | | | GRANADA HILLS | CA | 85020 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 262409 | | ROSIE LUCERO | PO BOX 164 | | | | EL RITO | NM | 87530 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 262410 | | ROSIE MAE E LEWIS | 550 GARDEN HILL DR | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262411 | | ROSIE MAGALLANEZ | 1101 HARCOURT AVE APT A | | | | SEASIDE | CA | 93955 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 262412 | | ROSIE MARKS | 10001 E BROADWAY AVE | | | | SPOKANE | WA | 99206 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 262413 | | ROSIE MARTINEZ | 715 EAST COOK ST | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 262414 | | ROSIE MCCULLEY | 3954 KENNERLY AVE | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262415 | | ROSIE MEJIA | 1012 11TH ST | | | | SIOUX CITY | IA | 51105 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 262416 | | ROSIE MOSLEY | 9653 CEDAR ST | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 262417 | | ROSIE ONDIEKI | 505 N TYLER RD | | | | WICHITA | KS | 67212 | USA | TRADE PAYABLE | | | | | $22.17 | |
| 262418 | | ROSIE PARKER | 358 HIGH ST | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $144.60 | |
| 262419 | | ROSIE PAUL | 233 N ORATON PKWY | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 262420 | | ROSIE PEMBLETON | 8100 DOUGLAS AVE | | | | LEEDS | AL | 35215 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 262421 | | ROSIE PEREFF | 2932 DIAMOND ST APT 1 | | | | S FRANCISCO | CA | 94131 | USA | TRADE PAYABLE | | | | | $28.50 | |
| 262422 | | ROSIE PIERCE | 1839 BOOKER T WASHINGTON AVE | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 262423 | | ROSIE RAGO | 3600 WATKIN RD | | | | PINE VALLEY | NY | 14872 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262424 | | ROSIE RODIGUEZ | 232 CENTER ST | | | | INDIAN ORCHARD | MA | 01151 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 262425 | | ROSIE SEABORN | 6207 MAYHALL DR | | | | AUSTIN | TX | 78721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262426 | | ROSIE SEXTON | 3379 MASON CREEK RD | | | | WINSTON | GA | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 262427 | | ROSIE STOKES | 16909 MANOR | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 262428 | | ROSIE STROUD | 1 PARADISE RD APT 8 | | | | ABERDEEN | MD | 21001 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 262429 | | ROSIE TORREZ | PO BX 2324 | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 262430 | | ROSIE WHISKE | 673. SALAM PLACE | | | | SANTA JACITO | CA | 90732 | USA | TRADE PAYABLE | | | | | $69.21 | |
| 262431 | | ROSIE WILLIS | 1178 GILES ROAD | | | | NILES | MI | 49120 | USA | TRADE PAYABLE | | | | | $30.68 | |
| 262432 | | ROSIER AHLEY O | 4706 HUMMINGBIRD DR | | | | WALDORF CH | MD | 20603 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 262433 | | ROSIER ALISHA A | RT 219250 | | | | VALLEY BEND | WV | 26293 | USA | TRADE PAYABLE | | | | | $48.00 | |
| 262434 | | ROSIER GLEN | 310 CHARMAINE DR S. NONE | | | | WOODVILLE | TX | 75979 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 262435 | | ROSIER STEPHANIE | 3583 AUSTIN RD LOT44 | | | | GENEVA | OH | 44041 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262436 | | ROSIER WILDA | 313 NE 24TH AVE | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 262437 | | ROSILAND HAIRSTON | 111 IMOGENE ROAD | | | | PITTSBURGH | PA | 15217 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 262438 | | ROSILAND HU | 926 NINA ELIZEBETH CIR APT  201 | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $29.66 | |
| 262439 | | ROSILAND WINGWOOD | 1212 E DEMMOND AVE 18 | | | | LUFKIN | TX | 75901 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 262440 | | ROSILDA ATKINSON | PO BOX 64 | | | | LUTHERSVILLE | GA | 30251 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 262441 | | ROSILIA LAFONTANT | 110 CONCH WAY | | | | KISSIMMEE | FL | 34759 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262442 | | ROSILIE MILLS | 2625 S WEST ST LOT 426 | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 262443 | | ROSILLO GLORIA | 10613 W WINDSOR AVE | | | | AVONDALE | AZ | 85392 | USA | TRADE PAYABLE | | | | | $88.54 | |
| 262444 | | ROSILLO JOSE | 973 STUCKI TERR | | | | WINTER GARDEN | FL | 34787 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262445 | | ROSILLO MARIA | 3605 W COLLEGE AVE | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 262446 | | ROSINA CERVANTES | 212 YUCCA DR | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 262447 | | ROSINA GONZALEZ | 6006 S KNOX AV | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 262448 | | ROSINA JIWANI | 4800 BRIARCLIFF RD NE  1001 | | | | ATLANTA | GA | 30345 | USA | TRADE PAYABLE | | | | | $389.99 | |
| 262449 | | ROSIO CASTELLANOS | TIJUANA | | | | TIJUANA | BC | 22222 | | TRADE PAYABLE | | | | | $148.30 | |
| 262450 | | ROSIO LOPEZ | 2100 CLIFF RD E APT 225 | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 262451 | | ROSIO MOLINA | 1615 W GLENMERE ST | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $46.63 | |
| 262452 | | ROSIS GONZALEZ | 8601 SW 94TH STREET APT 203W | | | | MIAMI | FL | 33156 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 262453 | | ROSIRIS LOPEZ | CALLE BETANCES 365 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $11.32 | |
| 262454 | | ROSITA ARZATE | 16616 WOODRUFF AVE 17 | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $79.55 | |
| 262455 | | ROSITA BARRONUEVO | COND GRANADA PARK APT 12 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 262456 | | ROSITA CASILLAS | 1386 DWIGHT ST | | | | SPRINGFIELD | MA | 01107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262457 | | ROSITA DAVIS | 11741 S WENTWORTH AVE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $4.58 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 262458 | | ROSITA JOHNSON | 22141 REIN AVE | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 262459 | | ROSITA MCCOLLUM | 1807 FREDERICK DOUGLASS PL SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 262460 | | ROSITA NIXON | 206 WHYNATT ST | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 262461 | | ROSITA PAULS | 322 RIVER CT | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 262462 | | ROSITA POORMAN | 10410  OSMUN RD | | | | FARMERVILLE STA | NY | 14060 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 262463 | | ROSITA RIVERA | 11325 7TH AVE | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 262464 | | ROSITA RODRIGUEZ | 41 SAN MATEO LAKE RD | | | | GRANTS | NM | 87020 | USA | TRADE PAYABLE | | | | | $75.11 | |
| 262465 | | ROSITA SANCHEZ | 19905 SW 147 AVE | | | | MIAMI | FL | 33187 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 262466 | | ROSITA SWEARENGIN | 2504 JENNIFER CT UNIT B | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 262467 | | ROSITSA VENTRESS | 367 BROADVIEW LN | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $15.90 | |
| 262468 | | ROSKOP THOMAS B | 19950 W 114TH TER | | | | OLATHE | KS | 66061 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 262469 | | ROSLAIND FLETCHER | 4334 13TH AVE S | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 262470 | | ROSLER ALEXIS | 29 MAPLE DRIVE | | | | MONROE | CT | 06468 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 262471 | | ROSLYN COVINGTON | NONE | | | | HOUSTON | TX | 77016 | USA | TRADE PAYABLE | | | | | $357.20 | |
| 262472 | | ROSLYN CURRY GOLDSTON | 2619 ELLIOTT AVE | | | | WILLOW GROVE | PA | 19090 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 262473 | | ROSLYN DAVIS | 2027 PEARSON ST | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 262474 | | ROSLYN DENT | 334 AVENUE B | | | | ROCHESTER | NY | | USA | TRADE PAYABLE | | | | | $9.02 | |
| 262475 | | ROSLYN ELLIOT | 1915 CLINTON ST | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 262476 | | ROSLYN GODSEY | 2832 DAVIS ST | | | | NORFOLK | VA | 23509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262477 | | ROSLYN HALL | 4991 PARKSIDE AVENUE N A | | | | PHILADELPHIA | PA | 19131 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 262478 | | ROSLYN HOLLAND | 1705 N TIBBS AVENUE | | | | INDIANAPOLIS | IN | 46222 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 262479 | | ROSLYN M CANTU | CUIDAD PRIMERA D15 CALLE | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $222.99 | |
| 262480 | | ROSLYN SCOTT | 496 LINCOLN AVE APT 39 | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 262481 | | ROSLYN SIEH | 51431 COUNTY ROAD 21 | | | | COURTLAND | MN | 56021 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 262482 | | ROSLYN SNOW | 2821 NORTH GASS STREET | | | | ORANGE | CA | 92865 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 262483 | | ROSLYN THOMAS | 1993 TEMBLETHURST RD | | | | SOUTH EUCLID | OH | | USA | TRADE PAYABLE | | | | | $25.18 | |
| 262484 | | ROSLYN WALKER | 1200 CHESTERIDGE APT A | | | | SOUTHHAVEN | MS | 38671 | USA | TRADE PAYABLE | | | | | $64.91 | |
| 262485 | | ROSLYN WILLIAMS | 15365 DOBSON AVE | | | | SOUTH HOLLAND | IL | 60473 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 262486 | | ROSMARY FOSTER | 7959 TELEGRAPH RD | | | | SEVERN | MD | | USA | TRADE PAYABLE | | | | | $7.94 | |
| 262487 | | ROSMARY HILL | 5311 COLLEGE OAK DR | | | | SACRAMENTO | CA | 95841 | USA | TRADE PAYABLE | | | | | $864.88 | |
| 262488 | | ROSMERIS GARMEDER | 14204 WEEPING WILLIW DR 14 | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $19.28 | |
| 262489 | | ROSMIN RIVERA | CAALLE C 58 VILLA VERDE | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262490 | | ROSNAGEL KELLY | 744DUNNY AVE | | | | SHEFFIELD LAKE | OH | 44054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262491 | | ROSNER ALICE | 5411 39TH AVE N | | | | ST PETERSBURG | FL | 33709 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262492 | | ROSOLUM JONES | 10000 | | | | SELMER | TN | 38375 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 262493 | | ROSPAW BARBARA | 507 SHEREE LN | | | | PLACENTIA | CA | 92870 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 262494 | | ROSS | 1816 CLEARWATER CT | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $118.66 | |
| 262495 | | ROSS A Y III | 2623 N 30TH ST | | | | PHILADELPHIA | PA | 19132 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 262496 | | ROSS ACQUISITION COMPANY INC | 3380 LANGLEY DR | | | | HEBRON | KY | 41048 | USA | TRADE PAYABLE | | | | | $1,974.12 | |
| 262497 | | ROSS ADAM | 227 9 AVE N | | | | WEST FARGO | ND | 58078 | USA | TRADE PAYABLE | | | | | $10.71 | |
| 262498 | | ROSS AMBER | 4701 WOODS CREEK RD | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262499 | | ROSS ANDERSON | 2688 NESTER RD | | | | THAXTON | VA | 24174 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262500 | | ROSS ANDREA | 14571 OLD CRTHOUSE WAY | | | | NN | VA | 23608 | USA | TRADE PAYABLE | | | | | $147.72 | |
| 262501 | | ROSS ANGEL | 2205 EXCHANGE AVE | | | | OKLAHOMA CITY | OK | 76548 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 262502 | | ROSS ANNA | 3249 COUNTRY CLUB PKWY | | | | CASTLEROCK | CO | 80108 | USA | TRADE PAYABLE | | | | | $682.48 | |
| 262503 | | ROSS ANNIE | 132 C PRESSLEY STREET | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 262504 | | ROSS APPSJEWEL | 1516 ACADEMY AVENUE | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 262505 | | ROSS APRIL | 6414 BRIDGEHAMPTON DR | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262506 | | ROSS ARNESIA | 1521 LAUREL ST | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 262507 | | ROSS ASHLEY | 15 IDLE ACRES | | | | HUNTINGTON | WV | 25701 | USA | TRADE PAYABLE | | | | | $8.83 | |
| 262508 | | ROSS BETTY | 222 PETER HILL ST | | | | EDEN | NC | 27288 | USA | TRADE PAYABLE | | | | | $25.10 | |
| 262509 | | ROSS BETTY | 222 PETER HILL ST | | | | EDEN | NC | 27288 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 262510 | | ROSS BEVERLY | 1154 CRESTMOOR DR | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $6.88 | |
| 262511 | | ROSS BOBBY | P O BOX 31248 | | | | DELTA JUNC | AK | 99731 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 262512 | | ROSS BOYD | 1909 CENTER ST | | | | CENTERVILLE | MN | 55038 | USA | TRADE PAYABLE | | | | | $379.99 | |
| 262513 | | ROSS BRAD | 1394 MOUNTAIN MEADOW DR | | | | SOUTH LAKE TAHOE | CA | 96150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262514 | | ROSS BRANDI | 428 DUPONT STREET | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 262515 | | ROSS BRITTANY | 101 SPRING FOREST DR APT F | | | | RICHMIND | VA | 23223 | USA | TRADE PAYABLE | | | | | $86.43 | |
| 262516 | | ROSS BRITTANY | 101 SPRING FOREST DR APT F | | | | RICHMIND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262517 | | ROSS BRITTANY | 101 SPRING FOREST DR APT F | | | | RICHMIND | VA | 23223 | USA | TRADE PAYABLE | | | | | $55.85 | |
| 262518 | | ROSS CAMILLE | 23 SAINT CHARLES COURT | | | | LAWRENCEVILLEE | GA | 30253 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262519 | | ROSS CAREY | 1928 NORTH 14TH ST | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 262520 | | ROSS CAROLYN | 148 25 AVE N W APT C | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 262521 | | ROSS CARRIE A | 1073 MOONLIGHT DR | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 262522 | | ROSS CHERESE | 190 SHELTON RD | | | | MADISON | AL | 35758 | USA | TRADE PAYABLE | | | | | $13.36 | |
| 262523 | | ROSS CHRISTINE | 3775 CANTERBURY LN 144 | | | | BELLINGHAM | WA | 98225 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 262524 | | ROSS CHRISTINE R | 3016 OMOHUNDRO AVE | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $7.79 | |
| 262525 | | ROSS COREY | 1210 N TRYON ST | | | | CHARLOTTE | NC | 28206 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 262526 | | ROSS CORRENE | 22716 ESKRIDGE RD | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262527 | | ROSS CORRENE A | 22716 ESKRIDGE RD | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262528 | | ROSS CRISTA L | 2132 DEL LAGO CIR NW | | | | KENNESAW | GA | 30152 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 262529 | | ROSS CYNTHIA | 807 WOODSIDE DR N | | | | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $27.19 | |
| 262530 | | ROSS DAISHA | 427 COUNTY ROAD 28 | | | | GREENSBORO | AL | 35404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262531 | | ROSS DAMIEN | 706 DORA MOORS LN | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 262532 | | ROSS DARCIE | 205 RIVERBISCH LN | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262533 | | ROSS DARNELL N | 224 MORTON RD | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $16.94 | |
| 262534 | | ROSS DAVID | 2738 WINDSOR AVE | | | | INDEPENDENCE | MO | 64052 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 262535 | | ROSS DEBBIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28086 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 262536 | | ROSS DEBRA | 95 TROUP ST APT 9 | | | | ROCHESTER | NY | 14608 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 262537 | | ROSS DEENA | 1963 CHARLESTON HOUSEWAY APT41 | | | | HOLLY HILL | FL | 32129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262538 | | ROSS DELORES | 2125 PARKWOOD AVE | | | | TOLEDO | OH | 43620 | USA | TRADE PAYABLE | | | | | $110.00 | |
| 262539 | | ROSS DENA | 3113 9TH AVE DR E | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 262540 | | ROSS DEREKNICA | 9007 ROUSSEAU ST | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262541 | | ROSS DIANNA | 16 SETTERFIELD RD | | | | PERRYVILLE | AR | 72126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262542 | | ROSS DORIS | PO BOX 1143 | | | | MOLINE | IL | 61266 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 262543 | | ROSS DOROTHY | 37 WINDCHESTER DR | | | | AR | | 72209 | USA | TRADE PAYABLE | | | | | $13.21 | |
| 262544 | | ROSS DOROTHY E | 11100 B BAUMANN AVENUE | | | | FORT CAMPBELL | KY | 42223 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 262545 | | ROSS EATOYA | 1163 PECAN EACKERS | | | | VIDALIA | LA | 71373 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 262546 | | ROSS ED | 2155 EARLY ST | | | | ASHWAUBENON | WI | 54304 | USA | TRADE PAYABLE | | | | | $734.31 | |
| 262547 | | ROSS EQUILLA | 1209 LAKEVIEW AVE | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 262548 | | ROSS ERIC | 252 CURTIS | | | | ST PAUL | MN | 55017 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 262549 | | ROSS ERNESTINE | 708 STANDISH ST | | | | ELMIRA | NY | 14901 | USA | TRADE PAYABLE | | | | | $30.01 | |
| 262550 | | ROSS ESCOBAR | 892 3RD ST | | | | SANGER | CA | | USA | TRADE PAYABLE | | | | | $58.70 | |
| 262551 | | ROSS FATIMAH | XXXX | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $31.75 | |
| 262552 | | ROSS FERN | 2932 ELKHART RD APT 307 | | | | GOSHEN | IN | 46526 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 262553 | | ROSS FREDERICKA | 816 N LEMINGTON | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $274.27 | |
| 262554 | | ROSS GARBELL | 148 SCHENK FARM RD | | | | LAWNDALE | NC | 28090 | USA | TRADE PAYABLE | | | | | $25.50 | |
| 262555 | | ROSS GENE | 1300 EAST 33RD | | | | HUTCHINSON | KS | 67502 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 262556 | | ROSS GREGORY S | HCR49 BOX67 | | | | PORCUPINE | SD | 57772 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 262557 | | ROSS H STUDER | 27 CHESHIRE CT | | | | SAN ANTONIO | TX | 78218 | USA | TRADE PAYABLE | | | | | $169.99 | |
| 262558 | | ROSS HAROLD | 3229 ST HWY 80 | | | | MATTHEWS | MO | 63867 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 262559 | | ROSS HAROLDINE | PO BOX 1095 | | | | SALINA | OK | 74365 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 262560 | | ROSS HARRIETT | 643 SOUTH 14 TH ST | | | | MONESSEN | PA | 15062 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 262561 | | ROSS HEATHER L | 3500 A NORTH DELPASO | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 262562 | | ROSS ICICEE | 4344 W HIGHLAND DR 32 | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 262563 | | ROSS IESHA | 2320 OLIVE ST APT 103 | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262564 | | ROSS IRENE | 754 PLAINVILLE WAY | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 262565 | | ROSS JACKIE | 439 CHURCH RD | | | | SICKLERVILLE | NJ | 08081 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 262566 | | ROSS JAMAL | 370 BARSHAY DR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 262567 | | ROSS JAMES | 12805 HAMMONTON ROAD | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $33.25 | |
| 262568 | | ROSS JAMES E | 800 S MILLER CT | | | | LAKEWOOD | CO | 80226 | USA | TRADE PAYABLE | | | | | $123.30 | |
| 262569 | | ROSS JAMILA | 2402 WEST 6TH STREET | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 262570 | | ROSS JANAE | 1215 S BEACH ST | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $18.24 | |
| 262571 | | ROSS JANEE | 19005 CAPEHEART DR | | | | MONTGOMERY VILLA | MD | 20886 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 262572 | | ROSS JANITA | 1200 E SINGER CR | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $6.53 | |
| 262573 | | ROSS JASON | 16220 S SHERMAN RD | | | | CHENEY | WA | 99004 | USA | TRADE PAYABLE | | | | | $13.47 | |
| 262574 | | ROSS JEAINE | 721 SPECKERT CT | | | | LOUISVILLE | KY | 40213 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 262575 | | ROSS JENNIFER | 16376 NE 138TH AVE | | | | FT MCCOY | FL | 32134 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 262576 | | ROSS JENNIFER | 16376 NE 138TH AVE | | | | FT MCCOY | FL | 32134 | USA | TRADE PAYABLE | | | | | $50.10 | |
| 262577 | | ROSS JENNIFER | 16376 NE 138TH AVE | | | | FT MCCOY | FL | 32134 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 262578 | | ROSS JENNIFER | 16376 NE 138TH AVE | | | | FT MCCOY | FL | 32134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262579 | | ROSS JENSEN | 3020 SUMMETT DR | | | | ASHTON | ID | 83420 | USA | TRADE PAYABLE | | | | | $29.68 | |
| 262580 | | ROSS JESSICA | 1905 HWY 66 | | | | HORDVILLE | NE | 68654 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262581 | | ROSS JOHAN | URB PARQ DEL MONTE CALLE DAGUA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $39.72 | |
| 262582 | | ROSS JOHN E | PO BOX 21035 | | | | COLUMBUS | OH | 43221 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 262583 | | ROSS JOMARY | ADRESS NEEDED | | | | NEEDED | FL | 33760 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 262584 | | ROSS JOSEPH | 3463 POST OFFICE | | | | IJAX | FL | 32206 | USA | TRADE PAYABLE | | | | | $13.87 | |
| 262585 | | ROSS JOYCE | 1004 NE 24TH TER | | | | GAINSVILLE | FL | 32641 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 262586 | | ROSS JOYSE | ADDRESS NEEDED | | | | CITY NEEDDED | FL | 33760 | USA | TRADE PAYABLE | | | | | $25.10 | |
| 262587 | | ROSS JULIE | 277 RAND DR | | | | INDIAN | AK | 99540 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 262588 | | ROSS KAY | 4535 EAGLE ESTATES DR | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 262589 | | ROSS KEITH | 1541 ELM BROOK TRAIL | | | | CENTERVILLE | OH | 45458 | USA | TRADE PAYABLE | | | | | $11.86 | |
| 262590 | | ROSS KELLI D | 597CREOLAST | | | | HOLT | FL | 32564 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 262591 | | ROSS KELLY | 5211 52ST | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262592 | | ROSS KENCHESSER | 17 COURTYARD LAND APT 24 | | | | WILM | DE | 19802 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 262593 | | ROSS KENYA | 2700 FEATHER RUN TRAIL APT E12 | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 262594 | | ROSS KEYONIA | 2413 EDMONTON RD | | | | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262595 | | ROSS KIERRA | 4311 DUKE ST | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $2.89 | |
| 262596 | | ROSS KIM | 2453 JONES ST | | | | WINTERVILLE | NC | 28590 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 262597 | | ROSS KIM | 2453 JONES ST | | | | WINTERVILLE | NC | 28590 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 262598 | | ROSS KIM | 2453 JONES ST | | | | WINTERVILLE | NC | 28590 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 262599 | | ROSS KIM | 2453 JONES ST | | | | WINTERVILLE | NC | 28590 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262600 | | ROSS KIMBERLY | 1768 FERNDALE | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262601 | | ROSS KIOKI S | 721 KINGRIDGE PL | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262602 | | ROSS KRYSTAL | 8348 HWY 14 | | | | MACON | MS | 39341 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 262603 | | ROSS KRYSTAL | 8348 HWY 14 | | | | MACON | MS | 39341 | USA | TRADE PAYABLE | | | | | $8.54 | |
| 262604 | | ROSS LAKEISHA | 712 BENNINGTON AVE | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 262605 | | ROSS LAKEISHA | 712 BENNINGTON AVE | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 262606 | | ROSS LATOYA | 1077 OLD BROOKHAVEN ROAD | | | | SUMMIT | MS | 39666 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 262607 | | ROSS LATRICE | 22 DOROTHY LN | | | | WETUMPKA | AL | 36092 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262608 | | ROSS LATRISE | 1710 GLADIS AVE APT 2 | | | | BOYNTON BEACH | FL | 33436 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 262609 | | ROSS LAURESSA | 6507 DISTRICT HEIGHTS PKWY | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 262610 | | ROSS LAURIE | 95048 POINDEXTER RD | | | | LOUISA | VA | 23093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262611 | | ROSS LAWANDA | 217 PLANTATION DR APT 217 | | | | CHALMETTE | LA | 70143 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 262612 | | ROSS LAWANNA | 131A CHEROKEE ST | | | | AMERICUS | GA | 31709 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 262613 | | ROSS LEEANE | 6811-E CARNATION STREET | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262614 | | ROSS LENNIE | 4141 CROSBY ST | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262615 | | ROSS LEON | 5612 7TH AVE | | | | FORT MYERS | FL | 33907 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 262616 | | ROSS LINDA | 224 N VERRET ST | | | | AMELIA | LA | 70340 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 262617 | | ROSS LISA | 192 SCHEERER AVE | | | | NEWARK | NJ | 07112 | USA | TRADE PAYABLE | | | | | $35.20 | |
| 262618 | | ROSS LISAMARIE | 45 OCEAN AVENUE | | | | MIDDLETOWN | NJ | 07748 | USA | TRADE PAYABLE | | | | | $4.46 | |
| 262619 | | ROSS LUELLA | 927 FOREST PATH | | | | STONE MTN | GA | 30088 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 262620 | | ROSS LYNN | 3978OLDSTATE RD | | | | STMATHEWS | SC | 29135 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 262621 | | ROSS LYNN | 3978OLDSTATE RD | | | | STMATHEWS | SC | 29135 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 262622 | | ROSS MADISON | 1229 WOODLAWN RD | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262623 | | ROSS MARIAN | 704 N LAFAYETTE ST | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262624 | | ROSS MARIE | 3555 SEMINOLE AVE APT 9 | | | | FORT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $35.44 | |
| 262625 | | ROSS MARIE | 3555 SEMINOLE AVE APT 9 | | | | FORT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 262626 | | ROSS MARY | 7882 BOULEVARD | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262627 | | ROSS MEREDITH | 2525 N BOURBON ST N3 | | | | ORANGE | CA | 92865 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 262628 | | ROSS MERQUIS R | 527 ARRIE DR | | | | BYRON | GA | 31008 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262629 | | ROSS MIA | 718 STAUNTON AVE | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262630 | | ROSS MIA | 718 STAUNTON AVE | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262631 | | ROSS MICHELLE | 15 ESSEX ST APT 1 | | | | ELLENVILLE | NY | 33054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262632 | | ROSS MICHELLE | 15 ESSEX ST APT 1 | | | | ELLENVILLE | NY | 33054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262633 | | ROSS MIKA | 6735 MACCORKLE AVE | | | | SAINT ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $34.90 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 262634 | | ROSS MIKALE | 3614 WESTKENTUCKY STREET | | | | LOUISVILLE | KY | 40211 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 262635 | | ROSS MIKE | 4121 NE 15TH ST | | | | GAINSVILLE | FL | 32641 | USA | TRADE PAYABLE | | | | | $16.95 | |
| 262636 | | ROSS MITCHELL | 83 MUTT YOUNG RD | | | | HUNTSVILLE | TX | 77320 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 262637 | | ROSS MONIQUE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32609 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 262638 | | ROSS MYSHA | 6512 SW 27 ST | | | | MIAMI | FL | 33023 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 262639 | | ROSS NICOLE | 333 S LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 262640 | | ROSS NICOLE T | 625 EDGEWOOD ST | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 262641 | | ROSS NINA | 1165 MADISON ST APT B1 | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 262642 | | ROSS OLGA | 317 MARYMACKAPT | | | | FITZGERALD | GA | 31750 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 262643 | | ROSS ORASHA | 1303 W 20TH ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262644 | | ROSS OSHIRO | 45-139 WAIKAPOKI RD  B | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $2.34 | |
| 262645 | | ROSS PATRICA A | 1731 ADDISON RD | | | | DISTRICT HEIGHT | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 262646 | | ROSS PEARL | PO BOX 2776 | | | | APPOMATTOX | VA | 24522 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262647 | | ROSS PRODUCTS DIVISION | 75 REMITTANCE DRIVE SUITE 1310 | | | | CHICAGO | IL | 60675 | USA | TRADE PAYABLE | | | | | $44,576.08 | |
| 262648 | | ROSS RENEE | 1121 SOUTH LYEARLING RD | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 262649 | | ROSS RHODA | 141 CL MARY CH RD | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262650 | | ROSS RICK | 20021 ISOBAR AVE | | | | MURDOCK | FL | 33954 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 262651 | | ROSS ROBERTA J | 8831 MATTIE LN | | | | WAXAHACHIE | TX | 75167 | USA | TRADE PAYABLE | | | | | $39.60 | |
| 262652 | | ROSS ROBIN | 319 RACETRACK RD NW | | | | FT WALTON BCH | FL | 32547 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262653 | | ROSS ROBIN | 319 RACETRACK RD NW | | | | FT WALTON BCH | FL | 32547 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262654 | | ROSS RONALD | 6 HART STREET | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $4.08 | |
| 262655 | | ROSS ROSS | 41 MILLET ST APT 2 | | | | DORCHESTER | MA | 02124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262656 | | ROSS ROYCIA | 3355 SWEETWATER RD | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $11.16 | |
| 262657 | | ROSS SAMONE | 341 W 99TH PL | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $19.49 | |
| 262658 | | ROSS SANDY | 41117 177TH PL SE | | | | AUBURN | WA | 98092 | USA | TRADE PAYABLE | | | | | $29.05 | |
| 262659 | | ROSS SARAH | 1203 COVEY LANE APT C | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262660 | | ROSS SARAH | 1203 COVEY LANE APT C | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 262661 | | ROSS SARAH | 1203 COVEY LANE APT C | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 262662 | | ROSS SHACARRA S | 17 B DIXIE DR | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $6.84 | |
| 262663 | | ROSS SHANNON | 186 REESE LANE | | | | WESTMORELAND | TN | 37186 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 262664 | | ROSS SHAQUANNDA N | 1164 ALTA AVE NE | | | | ATLANTA | GA | 30307 | USA | TRADE PAYABLE | | | | | $6.64 | |
| 262665 | | ROSS SHARON | 1480 MAPLEWOOD ST | | | | MEMPHIS | TN | 38108 | USA | TRADE PAYABLE | | | | | $15.54 | |
| 262666 | | ROSS SHATEROCCA | 4215 FINISH POINT | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 262667 | | ROSS SHELIA | PO BOX 796 | | | | BLACKSBURG | SC | 29702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262668 | | ROSS SHELLY | 7334 SEQUOIA DR | | | | TAMPA | FL | 33637 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 262669 | | ROSS SHEMEKA | 4368 FOX GROVE CIR | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $16.92 | |
| 262670 | | ROSS SHERRI | 2031 BRIAR HOLLOW | | | | SHREVEPORT | LA | 71118 | USA | TRADE PAYABLE | | | | | $488.69 | |
| 262671 | | ROSS SHIRELLE | 45 HOWARD COURT | | | | NEWARK | NJ | 07103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262672 | | ROSS SHIRLEY | 1472 N WILLOW AVE | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $12.42 | |
| 262673 | | ROSS SIEARRA | 1315 10TH ST NW | | | | CANTON | OH | 44703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262674 | | ROSS SONIA | 1401 E 127TH AVE | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 262675 | | ROSS SONYA | 8200 PALM ST | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 262676 | | ROSS SONYA S | 2415 DAWSON RD APTS1 | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $2.38 | |
| 262677 | | ROSS SOPHIE | 15295 ENTERPRISE RD | | | | ABINGDON | VA | 24211 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 262678 | | ROSS STEHMAN | 301 BROOKLYN DRIVE | | | | YORK | PA | 17406 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 262679 | | ROSS STEPHANIE | 16 MOOR ST | | | | WATERVILLE | ME | 04901 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 262680 | | ROSS STEPHANIE | 16 MOOR ST | | | | WATERVILLE | ME | 04901 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 262681 | | ROSS STEVE | 1203 ENTERPRISE WAY | | | | MARION | IL | 62959 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 262682 | | ROSS SUSAN | 380 N PROMENADE LOOP | | | | POST FALLS | ID | 83854 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262683 | | ROSS TAMMY | 6007 LANDER BENTON RD | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 262684 | | ROSS TAMMY | 6007 LANDER BENTON RD | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262685 | | ROSS TANIA | 824 THAYER STREET | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262686 | | ROSS TAVON | 3707 SONGBIRD CIRCLE | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 262687 | | ROSS TENILLE | 5727 S 29TH ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262688 | | ROSS TENILLE | 5727 S 29TH ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 262689 | | ROSS TERRY L | PO BOX 473 | | | | FIELDALE | VA | 24089 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 262690 | | ROSS TIFFINY | 3518 DORA ST | | | | FT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 262691 | | ROSS TIMOTHY | 17528 228TH PL NE | | | | WOODINVILLE | WA | 98077 | USA | TRADE PAYABLE | | | | | $564.05 | |
| 262692 | | ROSS TINA | 182 BANCKHEAD RD | | | | SMITHFIELD | PA | 15478 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 262693 | | ROSS TODD | 6204 E 107 TERR | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 262694 | | ROSS TRACY | 5638 S LAKESHORE DR | | | | SHREVEPORT | LA | 71119 | USA | TRADE PAYABLE | | | | | $23.88 | |
| 262695 | | ROSS TRTACY | 244 MASON ST | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 262696 | | ROSS TYESHA | 2968 WINTERGARDEN | | | | LEX | KY | 40509 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 262697 | | ROSS VALENCIA | 20700 S AVALON BLVD STE 100 | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $19.61 | |
| 262698 | | ROSS VANESSA | 1816 YORKTOWN DR | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262699 | | ROSS VERNA L | 6920 WANDERING CREEK DR | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262700 | | ROSS VICKY | 5168 N 61ST ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 262701 | | ROSS VICTORIA | 1806-A W CONNLEY ST | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $6.85 | |
| 262702 | | ROSS WAKISHA | 1124 W 19TH ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 262703 | | ROSS ZAMETA | 8882 IVYHILL PLACE N | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 262704 | | ROSS6086741 CALVIN E | 6521 QUARTERBRIDGE LN | | | | CHARLOTTE | NC | 28262 | USA | TRADE PAYABLE | | | | | $27.80 | |
| 262705 | | ROSSA SALCEDO | FOOTHILL | | | | PASADENA | CA | 91103 | USA | TRADE PAYABLE | | | | | $121.68 | |
| 262706 | | ROSSALYND R MONTGOMERY | 16 OAKSIDE LN | | | | INDIAN HEAD | MD | 20640 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 262707 | | ROSSAN DOWNES | NONE | | | | NEWARK | DE | 19806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262708 | | ROSSANDRALE WILLIAMS | 100 BELLAMY LOOP | | | | BRONX | NY | 10475 | USA | TRADE PAYABLE | | | | | $22.90 | |
| 262709 | | ROSSEL MYRNA G | 5646 SHARON WAY | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 262710 | | ROSSER CECELIA | 570 GIDEON GROVE CH RD | | | | STOKESDALE | NC | 27357 | USA | TRADE PAYABLE | | | | | $37.41 | |
| 262711 | | ROSSER CHANDRA | 3695F CASCADE RD SW 1123 | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 262712 | | ROSSER EBONY | 8707 DETROIT | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262713 | | ROSSER JAMES T | 4272 7TH ST SE APT 204 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $8.79 | |
| 262714 | | ROSSER JANETT | 1510-3 STONY POINT RD | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 262715 | | ROSSER JARQUANDA | 4750 VISTA ST | | | | SANDY | OR | 97055 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 262716 | | ROSSER MARIKA | 4736 HEMLOCK DR | | | | AUSTELL | GA | 30106 | USA | TRADE PAYABLE | | | | | $4.39 | |
| 262717 | | ROSSER NICHOLAS | 2617 51ST ST | | | | SACRAMENTO | CA | 95817 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262718 | | ROSSER OCTAVIA | 2202 N WASHINGTON ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 262719 | | ROSSER ROBBIN | 2337 VANTAGE POINT RD | | | | VIRGINIABEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 262720 | | ROSSER SHEENA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24018 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 262721 | | ROSSER SHEENA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24018 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 262722 | | ROSSER SHEENA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24018 | USA | TRADE PAYABLE | | | | | $11.01 | |
| 262723 | | ROSSER TRACY | 524 BOLDER AVE | | | | MONROE CITY | MO | 63456 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 262724 | | ROSSETT OSCAR | 20011 STERLING MEADOW CT | | | | KATY | TX | 77449 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 262725 | | ROSSETTE BROWN | 16133 ROSELAWN ST | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 262726 | | ROSSETTI KELSIE | 5198 NW MCINTOSH | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $127.02 | |
| 262727 | | ROSSETTI MILDRED | ELMWOOD CT | | | | VIRGINIA BEAC | VA | 23454 | USA | TRADE PAYABLE | | | | | $349.79 | |
| 262728 | | ROSSHACK BEVERLY | 2667 S HERVEY | | | | BOISE | ID | 83705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262729 | | ROSSI BEATRIZ | 12350 NW 11 LANE | | | | MIAMI | FL | 33182 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 262730 | | ROSSI DAWN | 3037 SPRING CHURCH RD | | | | SKIPPERS | VA | 23879 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 262731 | | ROSSI EDA M | 7620 REDWOOD COUNTRY RD | | | | ORLANDO | FL | 32835 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 262732 | | ROSSI JACKIE | 1450 74TH AVE SW | | | | VERO BEACH | FL | 32968 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 262733 | | ROSSI KARENNNN | 17 FAIRMONT TER | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 262734 | | ROSSI KARMA | 6416 EVERGREEN AVE | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 262735 | | ROSSI SORAYA | 61 FRIENDLY RD | | | | CRANSTON | RI | 02910 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 262736 | | ROSSIE CARLOS | 96000 OVERSEAS HWY  D-D7 | | | | KEY LARGO | FL | 33037 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 262737 | | ROSSIE FISHEL | 2525 HUFFINE MILL RD | | | | MCLEANSVILLE | NC | 27301 | USA | TRADE PAYABLE | | | | | $64.03 | |
| 262738 | | ROSSIE TITCHER | 6772 SHEARWATER LN | | | | MALIBU | CA | 90265 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 262739 | | ROSSILLO ROSMARIE | 10 TAYLORS FARM DR | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262740 | | ROSSITER REBECCA | 615 W LOYOLA AVE | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $8.81 | |
| 262741 | | ROSSMARY GONSALEZ | RR03 BOX 9562 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $7.69 | |
| 262742 | | ROSSNER PALMA | 622 ROSARO CT | | | | KISSIMMEE | FL | 34758 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 262743 | | ROSSO MARCOS | 215 LAUREL ST | | | | WINCHENDON | MA | 01475 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262744 | | ROSSO ROSA | 25732 ASPEN WAY | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $31.05 | |
| 262745 | | ROSSON JACK | 125 LESTER RD | | | | PELION | SC | 29123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262746 | | ROSSON JENNY | PO BOX 366 | | | | PELION | SC | 29123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262747 | | ROSSON JENNY | PO BOX 366 | | | | PELION | SC | 29123 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 262748 | | ROSSY GUTIERREZ | 101 CIVIC CENTER DR 316 | | | | SCOTTS VALLEY | CA | 95066 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 262749 | | ROSSY REYES | XXXXXXXXXXX | | | | SS | MO | 20910 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 262750 | | ROSSY TUERINA | 25 N FIR ST UNIT 6 | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 262751 | | ROST SHEILA | 22416 88TH AVE SO E-302 | | | | KENT | WA | 98031 | USA | TRADE PAYABLE | | | | | $24.53 | |
| 262752 | | ROSTIC TERREZ | 707 HIAWATHA | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $93.53 | |
| 262753 | | ROSTON LENDER L | 3108 GEORGIA AVE | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262754 | | ROSTON WILLIE J | 529 FORESTERIA DR | | | | LAKE PARK | FL | 33403 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 262755 | | ROSTRO CHRIS | 706 E PEARSON ST | | | | FREER | TX | 78357 | USA | TRADE PAYABLE | | | | | $12.90 | |
| 262756 | | ROSUAN RIVERA | 115 W BAYVIEW AVE APT 2 | | | | PLEASANTVILLE | NJ | 08232 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 262757 | | ROSY ALVAREZ | 419 N NEWBERRY ST | | | | YORK | PA | 17401 | USA | TRADE PAYABLE | | | | | $39.40 | |
| 262758 | | ROSY BLUE INC | 529 5TH AVENUE 12TH FL | | | | NEW YORK | NY | 10017 | USA | TRADE PAYABLE | | | | | $146,844.12 | |
| 262759 | | ROSY CABRIALES | 1111 NO ADRESS | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 262760 | | ROSY GARCIA | 2632 YARDARM AVE | | | | PORT HUENEME | CA | 93041 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 262761 | | ROSY NOLASCO | 1413 CANYON COVE | | | | OGDEN | UT | 84401 | USA | TRADE PAYABLE | | | | | $24.66 | |
| 262762 | | ROSY ROMERO | COSTA AVE1367 | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 262763 | | ROTANTE LORRAINE | 10 SHIPMAN AVE | | | | YONKERS | NY | 10704 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 262764 | | ROTARY CORPORATION | 2737 E CHAMBERS ST | | | | PHOENIX | AZ | 85040 | USA | TRADE PAYABLE | | | | | $7,598.64 | |
| 262765 | | ROTARY LIFT | 12758 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $262,028.49 | |
| 262766 | | ROTASSHA HUTTON | 475 CLINTON ROAD | | | | EUTAW | AL | 35462 | USA | TRADE PAYABLE | | | | | $10.28 | |
| 262767 | | ROTCHFORD BILL | VANKIRK | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $18.42 | |
| 262768 | | ROTE ELAINE | 519 HIGHLAND ST | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 262769 | | ROTENBERRY STACIE | 147 MEADOWVIEW LN | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 262770 | | ROTGER EDNA | 4120 MARQUETTE DR | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 262771 | | ROTGER MARGARITA | CND SANTA RITA APT4078 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262772 | | ROTH ADAM | 401 12TH ST S  617 | | | | ARLINGTON | VA | 22202 | USA | TRADE PAYABLE | | | | | $22.22 | |
| 262773 | | ROTH AMY | 811 HAF BIGLEY AVE | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $12.69 | |
| 262774 | | ROTH BRIDGETTE | 622 BAYRIDGE BLVD | | | | WILLOWICK | OH | 44095 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262775 | | ROTH DAN | P O BOX 30 | | | | PAXICO | KS | 66526 | USA | TRADE PAYABLE | | | | | $204.73 | |
| 262776 | | ROTH DEAN | 6356 SE 157TH AVE | | | | PORTLAND | OR | 97213 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 262777 | | ROTH GERI | 211NINEFOOT RD | | | | NEWPORT | NC | 28570 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262778 | | ROTH KENNETH | 405 FRANKLIN TURNPIKE 4 | | | | MAHWAH | NJ | 07430 | USA | TRADE PAYABLE | | | | | $21.52 | |
| 262779 | | ROTH MICHAEL | 2544 EBBIE RD | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 262780 | | ROTH PATRICIA | 2738 MORAGA AVE SE | | | | ALBANY | OR | 97322 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 262781 | | ROTH RICHARD | PO BOX 154 | | | | LYONS | NE | 68038 | USA | TRADE PAYABLE | | | | | $22.73 | |
| 262782 | | ROTH SHERI | PO BOX 380157 | | | | VENICE | FL | 34292 | USA | TRADE PAYABLE | | | | | $70.36 | |
| 262783 | | ROTH VICKI | 172 CORBAN AVE | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262784 | | ROTHENBERGER JENNY | 3946 CHARLESTON HWAY | | | | WEST COLUMBIA | SC | 29172 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 262785 | | ROTHENBERGER JENNY | 3946 CHARLESTON HWAY | | | | WEST COLUMBIA | SC | 29172 | USA | TRADE PAYABLE | | | | | $15.34 | |
| 262786 | | ROTHENBERGER JENNY | 3946 CHARLESTON HWAY | | | | WEST COLUMBIA | SC | 29172 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262787 | | ROTHENBUSH IAN | 4471 WETTERHORN CT | | | | CONCORD | CA | 94518 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 262788 | | ROTHER MALINDA | 1920 W 18 | | | | GRAND ISLAND | NE | 68803 | USA | TRADE PAYABLE | | | | | $99.35 | |
| 262789 | | ROTHGEB LARRY | 1168 FOREST DR | | | | STANLEY | VA | 22851 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 262790 | | ROTHMAN KEVIN | 29275 RED WILLOW DR | | | | DENHAM SPRINGS | LA | 70726 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 262791 | | ROTHMAN STEVIE | 5602 ALICANTE DR | | | | ARLINGTON | TX | 76017 | USA | TRADE PAYABLE | | | | | $4.21 | |
| 262792 | | ROTHMAN YARIV | 318 LINCOLN BLVD APT 225 | | | | VENICE | CA | 90291 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 262793 | | ROTHMILLER ANGEL | 10563 LOOKAWAY DR | | | | SAINT LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $6.76 | |
| 262794 | | ROTHROCK RHONDA L | 824 N MAIN ST | | | | WALNUT COVE | NC | 27052 | USA | TRADE PAYABLE | | | | | $12.69 | |
| 262795 | | ROTHSCHILD BRIAN | 14900 E CENTER P AVE E | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 262796 | | ROTHSCHILD JASMA | 2121 S RIVERSIDE RD APT12 BLDG | | | | ST JOSEPH | MO | 64507 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 262797 | | ROTHSTEIN DAVID | 1250 SKIPPER RD | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 262798 | | ROTHUNDE TRISHA | 3116 VERMONT ROAD | | | | WOODSTOCK | IL | 60098 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262799 | | ROTHWEILER JIM | 1016 ASKEW AVE | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $511.00 | |
| 262800 | | ROTHWELL ANNA | 1321 SOUTH 50TH STREET | | | | KANSAS CITY | KS | 66106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262801 | | ROTHWELL EBONEE | PO BOX 146 | | | | CALLAWAY | MO | 20620 | USA | TRADE PAYABLE | | | | | $82.94 | |
| 262802 | | ROTHWELL JAMES | 301 A SIOUX TRAIL | | | | FOSS | OK | 73647 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 262803 | | ROTHWELL LINDA | 1340 KINGS HWY | | | | INDEPENDENCE | MO | 64055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262804 | | ROTIMI RUKAYAT | 760 ELDERT LN | | | | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 262805 | | ROTISHA RAGINS | 4200 ZACHARY ROAD | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 262806 | | ROTO ROOTER | 1708 ENTERPRISE DRIVE | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $2,161.25 | |
| 262807 | | ROTO ROOTER | 1708 ENTERPRISE DRIVE | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $467.73 | |
| 262808 | | ROTO ROOTER OF CHAMPAIGN IL | 1304 W ANTHONY DR | | | | CHAMPAIGN | IL | 61821 | USA | TRADE PAYABLE | | | | | $57.00 | |
| 262809 | | ROTO ROOTER OF LAKE COUNTY | P O BOX 1437 | | | | KELSEYVILLE | CA | 95451 | USA | TRADE PAYABLE | | | | | $670.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 262810 | | ROTO ROOTER PLUMBERS | 1820 W FOUNTAIN DRIVE | | | | BLOOMINGTON | IN | 47404 | USA | TRADE PAYABLE | | | | | $1,971.55 | |
| 262811 | | ROTO ROOTER PLUMBING & DRAIN SERV | P O BOX 669 | | | | FAYETTEVILLE | NC | 28302 | USA | TRADE PAYABLE | | | | | $372.80 | |
| 262812 | | ROTO ROOTER SERVICES CO | 5672 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $1,200.00 | |
| 262813 | | ROTO ROOTER SEWER & DRAIN CLEA | | | | | | | | | TRADE PAYABLE | | | | | $208.00 | |
| 262814 | | ROTO ROOTER SEWER AND DRAIN SE | | | | | | | | | TRADE PAYABLE | | | | | $195.00 | |
| 262815 | | ROTO ROOTER SEWER DRAIN SERVIC | | | | | | | | | TRADE PAYABLE | | | | | $2,424.40 | |
| 262816 | | ROTO ROOTER SEWER SERVICE | 1800 LANDMEIER ROAD | | | | ELK GROVE VILLAGE | IL | 60007 | USA | TRADE PAYABLE | | | | | $219.00 | |
| 262817 | | ROTOLO CONSULTANTS INC | 38001 BRDWNSVILLAGE RD | | | | SLIDELL | LA | 70460 | USA | TRADE PAYABLE | | | | | $1,644.00 | |
| 262818 | | ROTONDA MARINER | 236 BRANCHWOOD DRIVE | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 262819 | | ROTONDA RENEE | 4738 ELKMONT RD | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $34.68 | |
| 262820 | | ROTRUCK JUSTIN | 2675 S WINTER WOODS DR | | | | FINDLAY | OH | 45840 | USA | TRADE PAYABLE | | | | | $4.04 | |
| 262821 | | ROTRUCK STEPHANIE | GENERAL DELIVERY | | | | CLARKSVILLE | IN | 47129 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 262822 | | ROTTER MEGHAN J | 36 GLEN VIEW DR | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 262823 | | ROTTMANN RICHARD | 12843 WESTHORPE DR | | | | HOUSTON | TX | 77077 | USA | TRADE PAYABLE | | | | | $53.58 | |
| 262824 | | ROTUNDO JOHN | 795 SW 3RD ST | | | | BOCA RATON | FL | 33486 | USA | TRADE PAYABLE | | | | | $89.00 | |
| 262825 | | ROUBICHON GEORGE | 6812 N PRIUR | | | | NEW ORLEANS | LA | 70116 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 262826 | | ROUBLEAU LOLITA | 8615 NELSON STREET | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262827 | | ROUCH CHRISTY | 58 JEFFERSON | | | | DESOTO | MO | 63020 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 262828 | | ROUCH MICHELLE | 433 KIRKWOOD DR | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 262829 | | ROUCH MICHELLE | 433 KIRKWOOD DR | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262830 | | ROUDEBUSH KATELYN | 1961 H STREET APT F | | | | ARCATA | CA | 95521 | USA | TRADE PAYABLE | | | | | $45.73 | |
| 262831 | | ROUEGE ROBERT | 2027 ARTS ST | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $11.97 | |
| 262832 | | ROUER CAROL | 2658 MAPLEGROVE SCHOOL RD | | | | OCONTO | WI | 54153 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 262833 | | ROUGHT BOBBIE R | DELAWARE | | | | ENDICOTT | NY | 13760 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262834 | | ROUGEZ LOURDEZ | 2423543536 | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 262835 | | ROUINTREE RONALD | 4416 E CASSELLE AVE | | | | ORANGE | CA | 92869 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 262836 | | ROULEAU BENJAMIN | 1501 NORTH BUCKEY | | | | ABILENE | KS | 67410 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 262837 | | ROULEAU ERIC | 9 BARTLETTE AVE APT 30 | | | | SOMERSWORTH | NH | 03878 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 262838 | | ROUND 2 LLC | 4073 MEGHAN BEELER CT | | | | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $51,000.00 | |
| 262839 | | ROUND 2 LLC | 4073 MEGHAN BEELER CT | | | | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $30,162.48 | |
| 262840 | | ROUND VAL | XXXXX | | | | BALTIMORE | MD | 21223 | USA | TRADE PAYABLE | | | | | $2.34 | |
| 262841 | | ROUNDHILL FURNITURE INC | | | | | | | | | TRADE PAYABLE | | | | | $373.60 | |
| 262842 | | ROUNDS ALVIN JR | P O BOX 3184 | | | | HOUMA | LA | 70361 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 262843 | | ROUNDS AMANDA | 12 DODGE ST | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262844 | | ROUNDS BARBARA B | 207 SOUTH HIDALGO LN | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 262845 | | ROUNDS BRENDA | 11519 APPLEWOOD DR | | | | KC | MO | 64134 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 262846 | | ROUNDS DAN | PO BOX 3409 | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $14.77 | |
| 262847 | | ROUNDS DENNIS | 260 SUNRAY DRIVE | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $37.55 | |
| 262848 | | ROUNDS MOLLY | 345 MAIN RD APT 304 | | | | TIVERTON | RI | 02878 | USA | TRADE PAYABLE | | | | | $4.46 | |
| 262849 | | ROUNDS PAMELA | PO BOX 5988 | | | | THIBODAUX | LA | 70302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262850 | | ROUNDS SIMONE | 537 E 43RD ST | | | | CHICAGO | IL | 60653 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 262851 | | ROUNDS STEPHANIE | 216 W CHUMENG PLACE | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 262852 | | ROUNDS TONJA | 7172 MANETTE DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262853 | | ROUNDS VANESSA | 506 PAULA DR | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262854 | | ROUNDTREE CARLOS | 618 A PERRIN AVE | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262855 | | ROUNDTREE COREY V | 918 COLLINS AVE | | | | WR | GA | 31093 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 262856 | | ROUNDTREE DEKEESHA | 215 BLOOM DRIVE | | | | COLUMBIA | MO | 65203 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 262857 | | ROUNDTREE DORIAN | 8239 MONTREAL | | | | ST LOUIS | MO | 63132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262858 | | ROUNDTREE EVELYN | 1320 LINDEN DR APT 320 | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262859 | | ROUNDTREE JEWLATRICE | 8847I N SWAN RD | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $3.83 | |
| 262860 | | ROUNDTREE KRISTINE | 449 ISLAMORADA DR S | | | | FLAGLER BEACH | FL | 32036 | USA | TRADE PAYABLE | | | | | $13.08 | |
| 262861 | | ROUNDTREE SCHATEADRE | 13300 N E 6AVE APT102 | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 262862 | | ROUNDTREE WENDY | 1212 WEST CENTER | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 262863 | | ROUNETTE MCRIDE | 4236 ELLEANOR DR | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 262864 | | ROUNSAVILLE VIOLA | 1381 SCIOTO ST | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 262865 | | ROUNTREE CHANELL R | 7925 MERRITT STREET | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 262866 | | ROUNTREE JESSICA | 730 PROSPECT HILL DR | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262867 | | ROUNTREE SARAH | 2500 FARM BUREAU 196 | | | | MANHATTAN | KS | 66502 | USA | TRADE PAYABLE | | | | | $29.56 | |
| 262868 | | ROUNTREE STARSHALYNN K | 2201 NW HOOVER APT D | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $2.52 | |
| 262869 | | ROURK CRYSTALBRIAN | 2245 GREENRIDGE ROAD | | | | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262870 | | ROURKE KATIE O | 3504 7TH AVE S | | | | BIRMINGHAM | AL | 35222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262871 | | ROURKE TERRYL M | 585 FAIRWAY DR | | | | WOODSTOCK | GA | 30189 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 262872 | | ROUS MARY | 188 N LAKE FOREST AVE | | | | VENTURA | CA | 93003 | USA | TRADE PAYABLE | | | | | $21.49 | |
| 262873 | | ROUSE ANGELIA M | 1255 BELLAIRE RD APT 209 | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262874 | | ROUSE BRIAN | 2512 TARA HEIGHTS CIRCLE | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 262875 | | ROUSE DEBBIE | 503 FIRE TOWER ROAD APT 3 | | | | LA GRANGE | NC | 28551 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 262876 | | ROUSE DEBORAH | 315 RECORD STREET | | | | RENO | NV | 89502 | USA | TRADE PAYABLE | | | | | $14.77 | |
| 262877 | | ROUSE DOUG | 23 POLAR DR | | | | CAMERON | NC | 27326 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 262878 | | ROUSE ERIKA | 1083 GRESHAM RD | | | | WAYNESBORO | GA | 30805 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 262879 | | ROUSE EUGENE | 103 PLUM ST | | | | NECEDAH | WI | 54646 | USA | TRADE PAYABLE | | | | | $69.34 | |
| 262880 | | ROUSE GAY | 920 LIGHTWOOD DR | | | | NEWPORT | NC | 28570 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262881 | | ROUSE KAM | 112 ELKS CIR | | | | CHOCOWINITY | NC | 27817 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262882 | | ROUSE KEIRRA | 76 ALLISON ST NE | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 262883 | | ROUSE KENISHA | 11840 SAINT | | | | CLEVEL | OH | 44111 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 262884 | | ROUSE KENISHA | 11840 SAINT | | | | CLEVEL | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262885 | | ROUSE LATOYA | 55 STICK LN | | | | LYNCHBURG | SC | 29080 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 262886 | | ROUSE LATRICE | 312 PLYMOUTH LANE | | | | BLOOMINGDALE | IL | 60108 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 262887 | | ROUSE LISA | 1535 NE 8TH AVE | | | | OCALA | FL | 34470 | USA | TRADE PAYABLE | | | | | $11.76 | |
| 262888 | | ROUSE NATHAN | 3541 JOLLY RD | | | | AYDEN | NC | 28513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262889 | | ROUSE RAEKWON | 2824 BROADWALK ST | | | | FLORENCE | SC | 29505 | USA | TRADE PAYABLE | | | | | $14.52 | |
| 262890 | | ROUSE RAVEN | 49 GOSPEL LN | | | | LYNCHBURG | SC | 29080 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 262891 | | ROUSE SABRINA | 232 HOMES AVE | | | | TRENTON | NJ | 08611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262892 | | ROUSE SHALONDA | PARK | | | | PLAINFIELD | NJ | 07060 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 262893 | | ROUSE SHANTIA | 819 WEB ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 262894 | | ROUSE SHIRLEY | PO BOX 53 | | | | AMMA | WV | 25005 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 262895 | | ROUSE TANISHAA | 2278 S DUFFIE RD | | | | RED SPRINGS | NC | 28377 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262896 | | ROUSE TONY | 134 RUNNINGBRANCH CIRCLE LOT 1 | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $46.63 | |
| 262897 | | ROUSE TUWANNA | 363 2ND ST | | | | AYDEN | NC | 28513 | USA | TRADE PAYABLE | | | | | $4.88 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 262898 | | ROUSE YVONNE | 4131 NW 23RD | | | | LAUDERDALE LAKES | FL | 33319 | USA | TRADE PAYABLE | | | | | $230.00 | |
| 262899 | | ROUSH BOBBIE J | PO BOX 36 | | | | HENDERSON | WV | 25106 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 262900 | | ROUSH MARY | 1742 W 4TH STREET NORTH | | | | NEWTON | IA | 50208 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 262901 | | ROUSH SHARON | PO BOX 109 | | | | HARTFORD | WV | 25247 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 262902 | | ROUSH TRACY | 578 TERRCACE AVE | | | | CLENDENIN | WV | 25045 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 262903 | | ROUSSEAU ROBERT | 6 HAMPTON ROAD | | | | MASSAPEQUA | NY | 11758 | USA | TRADE PAYABLE | | | | | $120.68 | |
| 262904 | | ROUSSEL GESIELLE | 1225 KABEL DR | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 262905 | | ROUSSELL ROSE | 106 REED AVE | | | | PLYMOUTH | MA | 02360 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 262906 | | ROUSSELL SEAGI | 10338 CLARION DRIVE LOS ANGELES037 | | | | WEST CARSON | CA | 90502 | USA | TRADE PAYABLE | | | | | $12.44 | |
| 262907 | | ROUSTON DIANE | 115 ENCLAVE CIR | | | | BOLINGBROOK | IL | 60440 | USA | TRADE PAYABLE | | | | | $12.59 | |
| 262908 | | ROUSOR ROSAYO | RECIDENCIAL EL MIRADOR ED 15 APT A | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262909 | | ROUTE 3 AUTOMOTIVE | 5849 KASKASKIA ROAD | | | | WATERLOO | IL | 62298 | USA | TRADE PAYABLE | | | | | $468.95 | |
| 262910 | | ROUTE 66 | 2203 S WALNUT ST | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $54,730.59 | |
| 262911 | | ROUTE HOLDING CO INC | 4706 ROUTE 8 | | | | ALLISON PARK | PA | 15101 | USA | TRADE PAYABLE | | | | | $463.54 | |
| 262912 | | ROUTE STEPHANIE | 11009 NW JONES DR APT 2 | | | | PARKVILLE | MO | 64152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262913 | | ROUTE YOLANDA | 17230 EAST PARK AVE | | | | HAMMOND | LA | 70401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262914 | | ROUTH DIANE | 627 N 25TH APT303 | | | | SAINT JOSEPH | MO | 64506 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 262915 | | ROUTH LAUREN | 2902 22ND ST | | | | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 262916 | | ROUTH LISA D | 1876 EMILY DR | | | | EDGEWOOD | MD | 21040 | USA | TRADE PAYABLE | | | | | $6.98 | |
| 262917 | | ROUTHIER JOSEPHINE | 127 PLEASANT ST | | | | SOUTHBRIDGE | MA | 01550 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 262918 | | ROUTT KDR | 2919 LONGWOOD CIR  NONE | | | | PANAMA CITY | FL | 32405 | USA | TRADE PAYABLE | | | | | $236.49 | |
| 262919 | | ROUX LISA | 96 RENIHAN MEADOWS | | | | LEBANON | NH | 03766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262920 | | ROUXX JOSEPH | 16959 HWY 77 | | | | ROSEDALE | LA | 70772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262921 | | ROUZARD LUCITHA | 13515 NE 6TH AVE | | | | NORTH MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $104.55 | |
| 262922 | | ROVALS JOSE | 2262 S 28 | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262923 | | ROVELL KARI | 2706 SHADY COVE | | | | OZARK | MO | 65721 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 262924 | | ROVELO MARIA D | 7600 NW 27 TH AVE LOT 2 | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 262925 | | ROVIRA ESTHEFANIE | CALLE LAUREL | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 262926 | | ROVIRA FOODS INC | CALLE DIANA 37 | | | | GUAYNABO | PR | 00968 | USA | TRADE PAYABLE | | | | | $22,492.25 | |
| 262927 | | ROVIRA MARIE | 1399 HAM REID RD HOUSE 3 | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262928 | | ROVIRA MIGUEL | 7 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $472.99 | |
| 262929 | | ROVIRA SUSANA | 16546 NE 26 AVE | | | | N MIAMI BEACH | FL | 33160 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 262930 | | ROVIVIAN LATOCIA | 1759 NW 92 ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $11.62 | |
| 262931 | | ROW MARCHAE | 2538 ALFALFA | | | | NORCH CHESTERFIE | VA | 23237 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262932 | | ROWA CONNIE | 28 2960KUMULA ST | | | | PEPEEKEO | HI | 96763 | USA | TRADE PAYABLE | | | | | $42.78 | |
| 262933 | | ROWA TONI | 3558 ROLAND LN DR | | | | PALM HARBOR | FL | 34682 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262934 | | ROWAN ANNE | 1229 QUARI STREET | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $6.45 | |
| 262935 | | ROWAN CHRISTINA | 3510 LAKE ST | | | | FALLS CHURCH | VA | 22041 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262936 | | ROWAN DJ | 916 HIDDENCREEK | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262937 | | ROWAN ELOISE | 10016 CASTLE DR | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262938 | | ROWAN LEI | 15-2711 OIO ST | | | | PAHOA | HI | 96778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262939 | | ROWAN PAULINE | 2574 PRICES BLUFF RD | | | | EAGLE ROCK | VA | 24085 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262940 | | ROWAND KASEY | PO BOX 631 | | | | DANVILLE | VA | 24557 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 262941 | | ROWDEN JANETMIKE | 733 VERLEND RD | | | | HILBROSD | MO | 63050 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 262942 | | ROWDY FICHTNER | 1943 CHEYENNE PL | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 262943 | | ROWE ANTHONET | 2801 NEW MEXICO AVE NW | | | | WASHINGTON | DC | 20007 | USA | TRADE PAYABLE | | | | | $8.45 | |
| 262944 | | ROWE BETTY | 1404 WHISPERING PINES | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $13.59 | |
| 262945 | | ROWE CASEY N | 56 SAMUEL | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $20.26 | |
| 262946 | | ROWE CHARLENE | 800 SOUTHERN AVE SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 262947 | | ROWE CLARICE | 3914 S 23RD ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 262948 | | ROWE CRAIG A | 19 TWP RD 301A | | | | IRONTON | OH | 45638 | USA | TRADE PAYABLE | | | | | $35.04 | |
| 262949 | | ROWE CRISTIN | 98 HASER DR | | | | NW KENSINGTON | PA | 15068 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 262950 | | ROWE DERRICK | 142 BOOKER ST | | | | PIKEVILLE | NC | 27863 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262951 | | ROWE DILLON M | 335 SOUTH ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 262952 | | ROWE DONALD | 205 E 25TH ST | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 262953 | | ROWE DWIGHT | 520 S 1ST | | | | TUCUMCARI | NM | 88401 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 262954 | | ROWE ERICA | 3228 EDENWOOD DRIVE | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 262955 | | ROWE FRANCES | 1554 PINELAND ESTATES | | | | NASHVILLE | GA | 31639 | USA | TRADE PAYABLE | | | | | $154.07 | |
| 262956 | | ROWE GENE | 419 SOUTHWICK RD  L53 | | | | WESTFIELD | MA | 01085 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 262957 | | ROWE GEORGE JR | 1718 SYLVAN WAY | | | | LODI | CA | 95242 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 262958 | | ROWE GWENDOLYN K | 425 BROADMEADOWS BLVD APT 315 | | | | COLUMBUS | OH | 43214 | USA | TRADE PAYABLE | | | | | $18.73 | |
| 262959 | | ROWE HOLLY | 22800 S 540 ROAD | | | | AFTON | OK | 74331 | USA | TRADE PAYABLE | | | | | $7.35 | |
| 262960 | | ROWE JAMES | 180 STONERIDGE DRIVE | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $16.42 | |
| 262961 | | ROWE JEAN | 107 MILLER ST | | | | STAUNTON | VA | 24401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262962 | | ROWE JEAN | 107 MILLER ST | | | | STAUNTON | VA | 24401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262963 | | ROWE JENNIFER | 13 DORSEY RD | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $340.94 | |
| 262964 | | ROWE JESSIE | 292 B RICHMOND TAPPAHANNOCK HW | | | | TAPPAHANNOCK | VA | 22560 | USA | TRADE PAYABLE | | | | | $151.28 | |
| 262965 | | ROWE JONATHAN | 4651 LADSON RD APT 20 | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 262966 | | ROWE JUANITA | 413 RUTHERFORD ST | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 262967 | | ROWE KATORA | 901 N 35ST | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 262968 | | ROWE KELLY | 3551 MIKE PADGETT HWY APOT 1-F | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262969 | | ROWE KEVIN | 130 CR 1500 | | | | BELDEN | MS | 38826 | USA | TRADE PAYABLE | | | | | $7.75 | |
| 262970 | | ROWE KRISTEN | 6010 AMSTEAD AVENUE | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262971 | | ROWE LAJUANDA | 7422 HAZELCREST DR A | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262972 | | ROWE LARINE | 87 KIRSTA LN | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262973 | | ROWE LARISHA | 7901 LAKEHOUSE LANE APT7 | | | | CHAR | NC | 28210 | USA | TRADE PAYABLE | | | | | $61.28 | |
| 262974 | | ROWE LUVENIA R | 1601 W 37TH ST 3 | | | | RIVERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262975 | | ROWE MARGARITA | 121 NE 56TH ST | | | | FT LAUDERDALE | FL | 33334 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 262976 | | ROWE MARY | 742 BLACKHAWK CIRCLE | | | | VISTA | CA | 92081 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 262977 | | ROWE MEAGAN | 115 CHARLESTON AVE | | | | BATESBURG | SC | 29006 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 262978 | | ROWE MEGAN | 115 CHARLESTON AVE | | | | LEXINGTON | SC | 29006 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 262979 | | ROWE MELODY | 530 SO 52 ST | | | | TACOMA | WA | 98408 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 262980 | | ROWE MELODY | 530 SO 52 ST | | | | TACOMA | WA | 98408 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 262981 | | ROWE MONA | 4630 SOUTH COLOMBIA PLACE | | | | TULSA | OK | 74105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262982 | | ROWE MORGAN | 4171 PARKSIDEPLACE | | | | CARLSBAD | CA | 92008 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 262983 | | ROWE NADINE | N317 NMAIN | | | | CRITTENDEN | KY | 41030 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 262984 | | ROWE NATALIE | 520 DOROTHY | | | | ALB | NM | 87123 | USA | TRADE PAYABLE | | | | | $12.54 | |
| 262985 | | ROWE NATALIE J | 4229 30TH AVE SW | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $0.20 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 262986 | | ROWE PROBYN | 224 BELMONT CIR | | | | YORKTOWN | VA | 23693 | USA | TRADE PAYABLE | | | | | $107.25 | |
| 262987 | | ROWE RACHEL | 134 CARRIAGE LANE APT 5 | | | | WAGENER | SC | 29164 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262988 | | ROWE RAVEN | 108 SOUTH 5TH ST | | | | MILLVILLE | NJ | 38033 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 262989 | | ROWE RUFUS | 1239 GARDEN VILLAGE DR | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 262990 | | ROWE SHANEL | 3213 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46218 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 262991 | | ROWE SIEGUNDE | 11739 PRIGGE MEADOWS DR | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 262992 | | ROWE TAMARA | 1230 INGLESIDE AVE | | | | FLINT | MI | 48507 | USA | TRADE PAYABLE | | | | | $89.48 | |
| 262993 | | ROWE TAMMY | 3515 NW 8TH AVE | | | | GAINESVILLE | FL | 32640 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 262994 | | ROWE TRACEY | 4604 GRAHAM ST | | | | MISSOULA | MT | 59808 | USA | TRADE PAYABLE | | | | | $16.28 | |
| 262995 | | ROWE WHITNEY | PO BOX 247 | | | | ALGER | OH | 45812 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 262996 | | ROWE WINSOME H | 411 LONGVIEW PLAZA | | | | BRUNSWICK | GA | 31522 | USA | TRADE PAYABLE | | | | | $13.76 | |
| 262997 | | ROWEBETHEA RAYVONYVONN | 407 WOODBERRY CIR | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $7.72 | |
| 262998 | | ROWELL ALISSA | 10200 W FISHBOWL DR | | | | HOMOSASSA | FL | 34448 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 262999 | | ROWELL DORIS | 276 W WASHINGTON AVE | | | | PLEASANTVILLE | NJ | 08232 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 263000 | | ROWELL EMILY | 218 CAMEO CT | | | | MARION | SC | 29571 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263001 | | ROWELL JOSEPHINE | 15 L ST | | | | HAZELHURST | GA | 31539 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 263002 | | ROWELL KARA | 2226 PERRY ST NE | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 263003 | | ROWELL NORA | 1234 SAKE STREET | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 263004 | | ROWELL SHELLEY | 126 LACEY CIRCLE | | | | LUFKIN | TX | 75901 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 263005 | | ROWELL THOMASENA | 4368 BAYOU VILLAGE LOOP | | | | MULLINS | SC | 29574 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263006 | | ROWENA ACIO | 263 REICHELT RD | | | | NEW MILFORD | NJ | 07646 | USA | TRADE PAYABLE | | | | | $14.34 | |
| 263007 | | ROWENA GABRIEL | 19783 BERINGER PL | | | | NORTHRIDGE | CA | 91326 | USA | TRADE PAYABLE | | | | | $46.30 | |
| 263008 | | ROWENA ORTEGA | 2680 MAC ARTHUR AVE | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $29.56 | |
| 263009 | | ROWENA MALLORY | 15200 E COLFAX AVE | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 263010 | | ROWLAND AMY | 7129 DAM 4 RD | | | | SHARPSBURG | MD | 21782 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 263011 | | ROWLAND ASHLEY R | 2179 HEGLAR RD | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263012 | | ROWLAND BRITTNEY | 12 KNIGHT DR | | | | ADAIRSVILLE | GA | 30103 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 263013 | | ROWLAND CAMILLE | 2757 WOOLSEY RD | | | | WINDSOR | CA | 95492 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 263014 | | ROWLAND DELILAH | 1487 DILLWEED DR | | | | FALLING WTR | WV | 25419 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 263015 | | ROWLAND JAMES | 333 ROUNDUP CIRCLE | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $182.41 | |
| 263016 | | ROWLAND JESSICA | 5460 INDIAN TRIAL | | | | KEY STONE HEIGHT | FL | 32656 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 263017 | | ROWLAND KATHY | PLEASE ENTER YOUR ADDRESS | | | | WILM | NC | 28403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263018 | | ROWLAND KELLY | 7195 E MAIN ST | | | | SOUTHSOLEN | OH | 43153 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 263019 | | ROWLAND KRISTIN | 1200 CEDAR RIDGE DR APT 1 | | | | FORT GIBSON | OK | 74434 | USA | TRADE PAYABLE | | | | | $6.92 | |
| 263020 | | ROWLAND LEONA | 1753 MARION AVE | | | | LANCASTER | CA | 93535 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 263021 | | ROWLAND LISA | 256 WILBERT AVE | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263022 | | ROWLAND MARIANE | 5509 SADDLEBROOK CT | | | | BURKE | VA | 22015 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 263023 | | ROWLAND MARILYN J | 750 DELANO AVE | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263024 | | ROWLAND MELISSA | 611 SE 9TH AVE | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 263025 | | ROWLAND MICHELLE R | 8421 NORTH MATTOX | | | | KANSAS CITY | MO | 64154 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 263026 | | ROWLAND MIKE | 3215 CRYSTAL DR  NONE | | | | BURLINGTON | IA | 52601 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 263027 | | ROWLAND ORTHELLA | 1200 N 75TH PLACE APT 801 | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 263028 | | ROWLAND RUBY | 2409 SOUTH DR | | | | BEAUFORT | SC | 29902 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 263029 | | ROWLAND SHANNON | 227 EAST | | | | JACKSON | WY | 83001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263030 | | ROWLAND SWEEPING SERVICE | 368 GARZOLI AVE | | | | MCFARLAND | CA | 93250 | USA | TRADE PAYABLE | | | | | $930.00 | |
| 263031 | | ROWLAND SWEEPING SERVICE | 368 GARZOLI AVE | | | | MCFARLAND | CA | 93250 | USA | TRADE PAYABLE | | | | | $3,630.00 | |
| 263032 | | ROWLETT CRYSTAL | 2457 DELTA DR NW | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 263033 | | ROWLES MELODY | 3217 W N GARDEN CIRCLE | | | | MICHIGAN | IN | 46360 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 263034 | | ROWLES SAMANTHA | 841 ARNETT BLVD | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 263035 | | ROWLES SARAH | 138 MAPLEWOOD LAND | | | | MAYTOWN | PA | 17550 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 263036 | | ROWLES SUSAN | 12 ELM ST | | | | GREAT FALLS | SC | 29055 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 263037 | | ROWLETT CRYSTAL | 1516 FRESNO ST | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263038 | | ROWLETT HICKS | 20482 LAUDER ST  NONE | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $119.63 | |
| 263039 | | ROWLETT LESLIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KY | 41143 | USA | TRADE PAYABLE | | | | | $14.73 | |
| 263040 | | ROWLETT SAMANTHA | 542 NORTH HAWKINS STREET | | | | WEST BADEN | IN | 47469 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 263041 | | ROWLETT TRACEY | 10910 HEATHERWOOD DRIVE | | | | SPOTSYLVANIA | VA | 22553 | USA | TRADE PAYABLE | | | | | $15.78 | |
| 263042 | | ROWLEY BILL | 11392 NEWPORT AVE | | | | SANTA ANA | CA | 92705 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 263043 | | ROWLEY DANIELLE | 5883 FARMERS RD APT C | | | | MARTINSVILLE | OH | 45146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263044 | | ROWLEY DESERE | RT 2 PO BOX 150 | | | | POCATELLO | ID | 83202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263045 | | ROWLEY EULA | 1638 PROSPECT UPPER SAND | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 263046 | | ROWLEY LAKITA | 363 SAGE SPARROW CIRCLE | | | | VACAVILLE | CA | 95687 | USA | TRADE PAYABLE | | | | | $293.28 | |
| 263047 | | ROWLEY MARIANNE | 7311 E OCEAN DR | | | | EMERALD ISLE | NC | 28594 | USA | TRADE PAYABLE | | | | | $1,027.23 | |
| 263048 | | ROWLEY NICHOLL | 164 CANYON DR | | | | POCATELLO | ID | 83204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263049 | | ROWLEY TARA | 3823 NW COLUMBIA AVE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263050 | | ROWLEY VANICE | 3201 68TH ST | | | | LONG  BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 263051 | | ROWLEY WILLARD | 3119 TALLMAN RD | | | | SAVANNAH | NY | 13146 | USA | TRADE PAYABLE | | | | | $189.99 | |
| 263052 | | ROWLING KAITE | 4625 45TH AVE SE APT D11 | | | | LACEY | WA | 98503 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 263053 | | ROWLING SANDRA | 9635 CLINTON CORNERS DR | | | | JACKSONVILLE | FL | 32222 | USA | TRADE PAYABLE | | | | | $427.99 | |
| 263054 | | ROWLINS BEVERLY | 2735 ANDERSON RD | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 263055 | | ROWLINSON CLAUDIA | 1300 HAWKS NEST WAY APT 106 | | | | VIRGINIA BEACH | VA | 23451 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 263056 | | ROWLL JOSEPHINE | 131 BURKETTS FERRY RD | | | | HAZLEHURST | GA | 31539 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263057 | | ROWN ERIE | 18713 VANOWEN ST APT | | | | RESEDA | CA | 91335 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 263058 | | ROWN TONETA | 220 MCALPINE DRIVE | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263059 | | ROWSELL SELINA | 6655 BOULDER HWY 1027 | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 263060 | | ROWSEY EMERLEAN | 4187 N 16TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $113.00 | |
| 263061 | | ROWSON EMILY | 11034 BISCAYNE BLVD | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 263062 | | ROWSON SHIRL Y | 322 BROCK SQUARE | | | | FREDERICKSBURG | VA | 22401 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 263063 | | ROWYNIA ACOSTA | 2208 HERMOSA CT APT 54 | | | | RNCHO CORDOVA | CA | 95670 | USA | TRADE PAYABLE | | | | | $1,300.83 | |
| 263064 | | ROX MICHELLE | 3823 E 177TH ST | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 263065 | | ROXAN LESLIE | 15881 REDFORD | | | | REDFORD | MI | 48239 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 263066 | | ROXAN SPRENGER | 1720 N VALLEY LOOP | | | | BISMARCK | ND | 58503 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 263067 | | ROXANA BELTRAN | 12025 CHESHIRE | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $143.33 | |
| 263068 | | ROXANA CASTILLO | 8729 NAVAJO ROAD 4 | | | | SAN DIEGO | CA | 92119 | USA | TRADE PAYABLE | | | | | $76.56 | |
| 263069 | | ROXANA E GARCIA | 5660 GIVVINGS DR | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263070 | | ROXANA E ORTA | 229 CANAL ST | | | | EAGLE PASS | TX | 78852 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263071 | | ROXANA GIRON | 1541 ROCKWOOD ST  APT 2 | | | | LA | CA | 90026 | USA | TRADE PAYABLE | | | | | $9.11 | |
| 263072 | | ROXANA GUAD ASENCIO RAMIREZ | 775 QUINCE ORCHARD BLVD | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $58.14 | |
| 263073 | | ROXANA NEVAREZ | 318 CHESTER ST | | | | DALY CITY | CA | 94014 | USA | TRADE PAYABLE | | | | | $50.01 | |

Debtor Name: KMART CORPORATION

Schedule E/F: Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 263074 | | ROXANA PEREZ | 8077 KINGS RANSOM ST | | | | LV | NV | 89139 | USA | TRADE PAYABLE | | | | | $6.73 | |
| 263075 | | ROXANA SALAZAR | 303 E SOUTH MOUNTAIN AVE LOT 8 | | | | PHOENIX | AZ | 85042 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 263076 | | ROXANA SILVA | URB LEVITTOWN 5B 20 CALLE MINERVA | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263077 | | ROXANA URRLTIA | 1605 W MCFADDEN AVE | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $38.52 | |
| 263078 | | ROXANA VELASCO | 4538 WESLEY AVE | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $13.07 | |
| 263079 | | ROXANA ZAYAS VAZQUEZ | 5000 ALABAMA ST APT 15 | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 263080 | | ROXANE DALLEMAND | 2 LAKESHORE DRIVE | | | | WATERVLIET | NY | 12189 | USA | TRADE PAYABLE | | | | | $485.99 | |
| 263081 | | ROXANE RODRIGUEZ | 1770 WEST EUCLID AVENUE | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 263082 | | ROXANE RODRIGUEZ | 1770 WEST EUCLID AVENUE | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 263083 | | ROXANE SHEDD | 372 CHASE HILL RD | | | | ANDOVER | NH | 03216 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 263084 | | ROXANN BERGSRUD | 5129 10TH AVE SOUTH | | | | MINNEAPOLIS | MN | 55417 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 263085 | | ROXANN DIXON | 2920 CHAPEL HILL RD  APT | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $30.06 | |
| 263086 | | ROXANN DRUESCHLER | 3145 FOX RD | | | | MANSFIELD | OH | 44904 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 263087 | | ROXANN GIBBS | 38 BOWER ST APT 109 | | | | MONTGOMERY | PA | | USA | TRADE PAYABLE | | | | | $69.72 | |
| 263088 | | ROXANN KING | 205 EMBDEN POND RD | | | | NORTH ANSON | ME | 04958 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 263089 | | ROXANN L OLSON | 2841 121ST AVE NW | | | | MINNEAPOLIS | MN | 55433 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 263090 | | ROXANNA ANDREW | PO BOX 82 | | | | ELMO | MT | 59915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263091 | | ROXANNA ANDREW | PO BOX 82 | | | | ELMO | MT | 59915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263092 | | ROXANNA CEVALLOS | 101 JEFFERSON AVE | | | | LINDEN | NJ | 07036 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 263093 | | ROXANNA FANSHIER | 2206 CEDAR | | | | QUINCY | IL | 62305 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 263094 | | ROXANNA FORSD | 2515 EASTVIEW DR APT 2 | | | | BELLEVILLE | IL | 62226 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 263095 | | ROXANNA M BLAIR | 142 MILL ST | | | | NEODESHA | KS | 66757 | USA | TRADE PAYABLE | | | | | $30.51 | |
| 263096 | | ROXANNA M ROSARIO | RES CANALES EDIF 22 APT 411 | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263097 | | ROXANNE ASATO | 451037 KAMAU PL 70 | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $36.19 | |
| 263098 | | ROXANNE ASBURY | 313 CREEK DRIVE | | | | WAYNE | PA | 19087 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 263099 | | ROXANNE BUTTLEMAN | 732 MEADOW CT BLDG 5 | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $6.07 | |
| 263100 | | ROXANNE CALLWOOD | 7000 BOVONI COMM APT 140 | | | | CHRLTE AMALIE | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263101 | | ROXANNE CARINO | 97-1088 HAKIMO RD | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $29.76 | |
| 263102 | | ROXANNE CHASE | 104 CHEYENNE COURT | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $53.21 | |
| 263103 | | ROXANNE FERNGREN | 1691 VERN DR | | | | MORA | MN | 55051 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 263104 | | ROXANNE FRAZIER | 369 1ST AVE APT 1 | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 263105 | | ROXANNE GILCHRIST | 218 ZACH CIRCLE | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $199.06 | |
| 263106 | | ROXANNE GONZALES | 3652 N STUDEBAKER RD | | | | LONG BEACH | CA | 90808 | USA | TRADE PAYABLE | | | | | $7.58 | |
| 263107 | | ROXANNE GONZALES | 3652 N STUDEBAKER RD | | | | LONG BEACH | CA | 90808 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 263108 | | ROXANNE HAGGERMAKER | 18221 MINNIE DR | | | | ATHENS | AL | 35611 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 263109 | | ROXANNE HERNANDEZ | 11704 HWY 181 | | | | SAN ANTONIO | TX | 78223 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 263110 | | ROXANNE JACKSON | 65 AUTUMN COURT | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263111 | | ROXANNE JEFFERSON | 4618 TACKAWANNA ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 263112 | | ROXANNE JOHNSON | PO BOX 348 | | | | BABB | MT | 59411 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 263113 | | ROXANNE LATIMER | 1010 CONCORD CIR  NONE | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $21.07 | |
| 263114 | | ROXANNE LUCAS | 3400 SNYDER AVE | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 263115 | | ROXANNE M MCKAIL | 4560 CATALPA ST | | | | LOS ANGELES | CA | 90032 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 263116 | | ROXANNE MARLOW | 2040  GLENCOVE DR | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 263117 | | ROXANNE MIKE | 1234 A ST | | | | HOOPA | CA | 95546 | USA | TRADE PAYABLE | | | | | $118.19 | |
| 263118 | | ROXANNE PONCE | 1440 SODA BAY RD | | | | LAKEPORT | CA | 95453 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 263119 | | ROXANNE RAMIREZ | 1611 W 9TH ST | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 263120 | | ROXANNE RANDOLPH | 11315 SPRING VALEEY RD | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 263121 | | ROXANNE RICHARDS | 2595 33RD AVE | | | | SAN FRANCISCO | CA | 94116 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 263122 | | ROXANNE SANTOS | 2427 POMEROY AVE APT A | | | | LOS ANGELES | CA | 90033 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 263123 | | ROXANNE SAPP | 18160 OLD MANSFIELD RD | | | | FREDERICKTOWN | OH | 43019 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 263124 | | ROXANNE SMITH | 263 WOLFE RUN ROAD | | | | ROCKPORT | WV | 26169 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 263125 | | ROXANNE THOMAS | 8415 N ARMENIA AVENUE APT | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $47.36 | |
| 263126 | | ROXANNE THOMAS | 8415 N ARMENIA AVENUE APT | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 263127 | | ROXANNE TIPTON | 1511 21ST AVE | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 263128 | | ROXANNE TRENT | 3300 JOHNSON AVE   5 | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 263129 | | ROXANNE VINCENT | 9405 51ST AVE SO | | | | SEATTLE | WA | 98178 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 263130 | | ROXANNE WILLIAMS | 271  IRVINE T BLVD APTB | | | | NEWARK | NJ | 07108 | USA | TRADE PAYABLE | | | | | $23.11 | |
| 263131 | | ROXANNE WILLIAMS | 271  IRVINE T BLVD APTB | | | | NEWARK | NJ | 07108 | USA | TRADE PAYABLE | | | | | $11.02 | |
| 263132 | | ROXANNE WYNNE | 4524 BEDFORD | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 263133 | | ROXAS JOSELIN | 3779 BLACKFORD AVE 14415 | | | | SAN JOSE | CA | 95117 | USA | TRADE PAYABLE | | | | | $16.97 | |
| 263134 | | ROXBY CELISE | 1100 CHAPLINE ST | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $268.40 | |
| 263135 | | ROXELLA SPRINGER | 1236 WOODTHRUSH CI | | | | BUSHKILL | PA | 18324 | USA | TRADE PAYABLE | | | | | $72.86 | |
| 263136 | | ROXI ALLEN | 36427 SEINE COURT | | | | WINCHESTER | CA | 92596 | USA | TRADE PAYABLE | | | | | $26.64 | |
| 263137 | | ROXIBALLIN ROXIBALLIN | 6095 7TH AVE | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 263138 | | ROXIE BEASLEY | 129 SEYMOUR AVE | | | | NEWARK | NJ | 07108 | USA | TRADE PAYABLE | | | | | $5.82 | |
| 263139 | | ROXIE ENTREKIN | 923 WOODCREST | | | | SYLVESTER | GA | 31791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263140 | | ROXIE HOLMSTROM | 226 DOUGLAS RD | | | | BOX ELDER | SD | 57719 | USA | TRADE PAYABLE | | | | | $11.15 | |
| 263141 | | ROXIE WATTS | 1410 CROKET ST | | | | ST AUGISTEN | TX | 75972 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 263142 | | ROXIEANNA SCALES | 300 E WORD | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263143 | | ROXSANA ACEVEDO | 3746B MONARCH ST | | | | PALMDALE | CA | 93552 | USA | TRADE PAYABLE | | | | | $54.74 | |
| 263144 | | ROXXANN MOLINA | 2661 SEPVIVA ST | | | | PHILADELPHIA | PA | 19125 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 263145 | | ROXY AGUILAR | 3668 E BOTTSFORD | | | | CUDAHY | WI | 53110 | USA | TRADE PAYABLE | | | | | $113.53 | |
| 263146 | | ROXY GUINEA | 161 S OCCIDENTAL BLVD 10 | | | | LOS ANGELES | CA | 90057 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 263147 | | ROXY MEYERS | 219 SOUTH MAIN ST | | | | LONDON | OH | 43140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263148 | | ROXY PECINAN | 3005 INDIAN HILL AVE | | | | MCALLEN | TX | 78504 | USA | TRADE PAYABLE | | | | | $3.89 | |
| 263149 | | ROXY WIEGERT | PO BOX 332 | | | | ACCORD | NY | 12404 | USA | TRADE PAYABLE | | | | | $30.85 | |
| 263150 | | ROXYAN RAGAN | 2713 BAYOU RD | | | | SAINT BERNARD | LA | 70085 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 263151 | | ROY ALAINA | 1764 LEXVIEW DR | | | | MANSFIELD | OH | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263152 | | ROY ALBRIGHT | 2260 DEKDENING RD | | | | CHIPLEY | FL | 32428 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263153 | | ROY ALEX | 443 ALCAZAR AVE | | | | CORAL GABLES | FL | 33134 | USA | TRADE PAYABLE | | | | | $288.68 | |
| 263154 | | ROY ANGELA | 322 HOWARDS BRANCH RD | | | | WINDING GULF | WV | 25941 | USA | TRADE PAYABLE | | | | | $119.99 | |
| 263155 | | ROY AQUANTI | SILVER LEAF DRIVE | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 263156 | | ROY ASHWORTH | 16909 SUGO RD | | | | KIMBOLTON | OH | 43749 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 263157 | | ROY BOWDEN | 4383 GIBSON | | | | SAINT LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $130.02 | |
| 263158 | | ROY BROWN | 1370 FLEMINGSBURG ROAD | | | | MOREHEAD | KY | | USA | TRADE PAYABLE | | | | | $42.25 | |
| 263159 | | ROY C INC | 11010 LAMONT AVE NE | | | | HANOVER | MN | 55341 | USA | TRADE PAYABLE | | | | | $621.25 | |
| 263160 | | ROY CREW | 6 SOUTH MAIN STREET | | | | DUNCAN | SC | 29334 | USA | TRADE PAYABLE | | | | | $7.14 | |
| 263161 | | ROY CYNTHIA | 117 ORANGEVIEW AVE | | | | CLEARWATER | FL | 33755 | USA | TRADE PAYABLE | | | | | $14.65 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 263162 | | ROY DANNY | 1414 S OKFUSKEE AVE | | | | WEWOKA | OK | 74884 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263163 | | ROY DIANE MARTIN | 92-1325 UAHANAI ST  NONE | | | | KAPOLEI | HI | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 263164 | | ROY DIANNE | 3578 MAIN HWY LOT N2 | | | | BREAUX BRIDGE | LA | 70517 | USA | TRADE PAYABLE | | | | | $7.96 | |
| 263165 | | ROY DIANNE | 3578 MAIN HWY LOT N2 | | | | BREAUX BRIDGE | LA | 70517 | USA | TRADE PAYABLE | | | | | $7.96 | |
| 263166 | | ROY DON | 159818 THREE PALMS | | | | HACIENDA HEIG | CA | 91745 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 263167 | | ROY E BURGER | 151 SAUNDERS RD | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 263168 | | ROY FLINT HILLS DISCOV | 315 SOUTH 3RD | | | | MANHATTAN | KS | 66502 | USA | TRADE PAYABLE | | | | | $266.05 | |
| 263169 | | ROY GEORGE | 2800 RIVERVIEW ROAD | | | | BIRMINGHAM | AL | 35242 | USA | TRADE PAYABLE | | | | | $98.09 | |
| 263170 | | ROY GEORGE | 2800 RIVERVIEW ROAD | | | | BIRMINGHAM | AL | 35242 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 263171 | | ROY GIBBONS | 2924 PANHANDLE CIR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263172 | | ROY GOODIN | 8414 TROY MARQUETTE DR | | | | MONTICELLO | MN | 55362 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 263173 | | ROY GUYS | 3308 1ST ST | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 263174 | | ROY HERRIN | 718 MCLENDON ST | | | | ASHBURN | GA | 31714 | USA | TRADE PAYABLE | | | | | $252.50 | |
| 263175 | | ROY HOOKS | 107 E 2CND AVE | | | | FOREMAN | AR | 71836 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 263176 | | ROY HOWARD | FREQUENT TASKS CUSTOMER S | | | | COLORADO SPG | CO | 80920 | USA | TRADE PAYABLE | | | | | $53.45 | |
| 263177 | | ROY HUFFINES | 1810 LINTON RD APT D | | | | LOGAN | OH | 43138 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 263178 | | ROY JENNINGS | 4793 WAKE ROBINS EDGE ST | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263179 | | ROY JOHNSON | 34 BOWDOIN ST | | | | DORCHESTR CTR | MA | 02124 | USA | TRADE PAYABLE | | | | | $63.72 | |
| 263180 | | ROY JONISHA | 135 THIBODEAUX ST | | | | GRAND COTEAU | LA | 70541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263181 | | ROY JUANITA | 36 PORTLAND WAY | | | | AUBURN | ME | 04210 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 263182 | | ROY KENNEDY | PO BOX 1201 | | | | BISHOPVILLE | SC | 29010 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 263183 | | ROY KEOSHA | 975 CHARMILL AVE | | | | LAKE ALFRED | FL | 33850 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 263184 | | ROY LATONYA | 507 CROSS CREEK CT | | | | BIRMINGHAM | AL | 35209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263185 | | ROY LISA | 22 CORAL STREET | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263186 | | ROY LOLLEY | 5 SHAWNUT STREET | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $85.95 | |
| 263187 | | ROY LOPEZ | 400 STERLING HILL DR | | | | FINDLAY | OH | 45840 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 263188 | | ROY LOWRIMORE | 425 LOCUST TREE CT | | | | BRITTONS | SC | 29546 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 263189 | | ROY MENA | 1020 S SERRANO AVE | | | | LOS ANGELES | CA | 91343 | USA | TRADE PAYABLE | | | | | $2,133.04 | |
| 263190 | | ROY MIKE | 39 ALLENDALE AVE | | | | BILLERICA | MA | 01821 | USA | TRADE PAYABLE | | | | | $20.16 | |
| 263191 | | ROY MILLER | 416 N 4TH ST | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 263192 | | ROY MOBLEY | 261 FENNELL CRT | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $38.06 | |
| 263193 | | ROY MOORE | 17100 DOWNEY AVE 4 | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $11.57 | |
| 263194 | | ROY MORRIS | 1704 N PARK DRAPT-501 | | | | WILMINGTON | DE | 19806 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 263195 | | ROY MYERS | 32 ROGERS LN | | | | INWOOD | WV | 25428 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 263196 | | ROY NANCY | 4240 CROOKED TREE RD | | | | WYOMING | MI | 49519 | USA | TRADE PAYABLE | | | | | $66.46 | |
| 263197 | | ROY NATALIE | PO BOX 508 | | | | COLONIAL BEACH | VA | 22443 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263198 | | ROY | 5508 MERNARD AVE | | | | GALVESTON | TX | 77551 | USA | TRADE PAYABLE | | | | | $54.54 | |
| 263199 | | ROY ODDO | 920 VERONA ST | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 263200 | | ROY PAMELA | 5763 HURDIA RD | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 263201 | | ROY PAUL | 4201 LAKE ARTHUR DR | | | | PORT ARTHUR | TX | 77640 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 263202 | | ROY PLAYER | 725 PARKVIEW AVE | | | | REDDING | CA | 96001 | USA | TRADE PAYABLE | | | | | $370.01 | |
| 263203 | | ROY ROB | 219 RACE STREET | | | | GRASS VALLEY | CA | 95945 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 263204 | | ROY ROSS | 3310 SPRUCE STREET | | | | PASCAGOULA | MS | 39581 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 263205 | | ROY SANDERS | 975 GREENRIDGE ROAD | | | | MONTGOMERY | AL | 36109 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 263206 | | ROY SANITA P | 6409 MAUMUS AVE | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 263207 | | ROY SELTZER | 7257 CATHEDRAL DR | | | | BLOOMFIELD | MI | 48301 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 263208 | | ROY SHAMEKIA | 404 BEENE | | | | MAGNOLIA | AR | 71753 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 263209 | | ROY SHEPPARD | 3006 LAFAYETTE PARKWAY | | | | OPELIKA | AL | 36801 | USA | TRADE PAYABLE | | | | | $112.54 | |
| 263210 | | ROY SHORT | 194 14TH ST SW | | | | SPRINGHILL | LA | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 263211 | | ROY SKEENS | 103 SOUTH MARKET STREET | | | | MANCHESTER | IN | 46962 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 263212 | | ROY SMILEY | 1546 BOB LOFTIN DR | | | | PANAMA CITY | FL | 32405 | USA | TRADE PAYABLE | | | | | $122.36 | |
| 263213 | | ROY SMILEY | 1546 BOB LOFTIN DR | | | | PANAMA CITY | FL | 32405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263214 | | ROY SMITH | 106 TALBOT ST | | | | OCEAN CITY | MD | 21842 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 263215 | | ROY SMITH | 106 TALBOT ST | | | | OCEAN CITY | MD | 21842 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263216 | | ROY SONJA | 2020 GRAND 3 | | | | BLGS | MT | 59102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263217 | | ROY SOUTHERLAND | 1030 HARRISON ST | | | | WESTLAKE | LA | | USA | TRADE PAYABLE | | | | | $5.13 | |
| 263218 | | ROY VAN ZANDT | 213 W IOWA AVE | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $504.84 | |
| 263219 | | ROY WOMAC | 3207 QUINTON COURT | | | | FORT WAYNE | IN | 46806 | USA | TRADE PAYABLE | | | | | $6.42 | |
| 263220 | | ROY WOOD | 4300 ST RT 28 | | | | HERKIMER | NY | 13350 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 263221 | | ROYA CAROLINA | 229 NW 86 STREET | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 263222 | | ROYA MOMENI | 2560 WALNUT BLVD | | | | WALNUT CREEK | CA | 94596 | USA | TRADE PAYABLE | | | | | $195.77 | |
| 263223 | | ROYAL ALICE | 302 GLENWOOD AVE | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263224 | | ROYAL ALOHA VACATIONS CLUB | 2410 CLEGHORN ST 1802 | | | | HONOLULU | HI | 96815 | USA | TRADE PAYABLE | | | | | $108.25 | |
| 263225 | | ROYAL ANDREW | 301 NORTH SKAGIT ST | | | | BURLINGTON | WA | 98233 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 263226 | | ROYAL APPLIANCE MFG CO | 62481 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $757,107.27 | |
| 263227 | | ROYAL APRIL | 1814INGRAM AVE | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 263228 | | ROYAL BELINDA | 1646 N 24TH ST | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263229 | | ROYAL BRENTON | 4031 A MALLARD COVE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $221.48 | |
| 263230 | | ROYAL BRITTNEY | 1530 N GILA DR | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 263231 | | ROYAL CHEMICAL & SUPPLY INC | 2832 BLYSTONE LANE | | | | DALLAS | TX | 75220 | USA | TRADE PAYABLE | | | | | $4,721.56 | |
| 263232 | | ROYAL CONSUMER PRODUCTS LLC | 108 MAIN ST | | | | NORWALK | CT | 06851 | USA | TRADE PAYABLE | | | | | $27,302.99 | |
| 263233 | | ROYAL CONTESSA | 12312 | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263234 | | ROYAL CROWN BOTTLING CO | P O BOX 2870 | | | | EVANSVILLE | IN | 47728 | USA | TRADE PAYABLE | | | | | $1,741.92 | |
| 263235 | | ROYAL CROWN BOTTLING CO | P O BOX 2870 | | | | EVANSVILLE | IN | 47728 | USA | TRADE PAYABLE | | | | | $1,938.61 | |
| 263236 | | ROYAL CROWN BOTTLING CO OF | P O BOX 2300 | | | | WINCHESTER | VA | 22604 | USA | TRADE PAYABLE | | | | | $1,666.32 | |
| 263237 | | ROYAL DARRIEL | 338 NORWOOD  AVE | | | | SWAINBORO | GA | 30401 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 263238 | | ROYAL EUNICE | 75 GLADE RD | | | | WINNSBORO | SC | 29180 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263239 | | ROYAL FLUSH PLUMBING | P O BOX 924674 | | | | MIAMI | FL | 33092 | USA | TRADE PAYABLE | | | | | $5,919.21 | |
| 263240 | | ROYAL GEM | 3712 MIDDLE  BRANCH RD | | | | DARLINGTON | SC | 29532 | USA | TRADE PAYABLE | | | | | $34.71 | |
| 263241 | | ROYAL GERRY | 1102 VANDEMAN ST | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 263242 | | ROYAL JAQUADA | 203 NORTH ROAD | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263243 | | ROYAL JEANIE | 1729 GABRIEL COURT | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 263244 | | ROYAL KETINA | 2605 N SELMAN | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263245 | | ROYAL LATOYA | 620 NW 5TH ST | | | | BOYNTON BEACH | FL | 13435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263246 | | ROYAL MELISSA | 639 SHUTTLERIDGE RD | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263247 | | ROYAL MELVIN | 197 JENKINS PARK RD | | | | WILKESBORO | NC | 28697 | USA | TRADE PAYABLE | | | | | $261.06 | |
| 263248 | | ROYAL MICHELLE | 8842 CORWIN | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263249 | | ROYAL MILLER | 123 SHERMAN AVE | | | | BAYVILLE | NJ | 08721 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 263250 | | ROYAL NELL | 13712 RUTHERGLEN CT | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $17.30 | |
| 263251 | | ROYAL OAK ENTERPRISES LLC | 1 ROYAL OAK AVENUE | | | | ROSWELL | GA | 30076 | USA | TRADE PAYABLE | | | | | $6,939.98 | |
| 263252 | | ROYAL ON THE EASTSIDE-BLO | | | | | | | | | TRADE PAYABLE | | | | | $6,841.00 | |
| 263253 | | ROYAL PET INCORPORATED | 201 ARMOUR AVE STE 100 | | | | SOUTH ST PAUL | MN | 55075 | USA | TRADE PAYABLE | | | | | $17,443.27 | |
| 263254 | | ROYAL RENADA | 110 HAMLET LANE | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 263255 | | ROYAL RENADA | 110 HAMLET LANE | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $10.42 | |
| 263256 | | ROYAL ROBERT | 243 NIAGARA | | | | BUFFALO | NY | 14201 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 263257 | | ROYAL SIERRA | 5515 CLARCONA POINTE WAY 711 | | | | ORLANDO | FL | 32773 | USA | TRADE PAYABLE | | | | | $16.19 | |
| 263258 | | ROYAL STEPHANIE | 5617 SEALE DICK MCKEE DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $61.54 | |
| 263259 | | ROYAL TENEDA | 203 BRADLY RD | | | | DANVILLE | VA | 27311 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 263260 | | ROYAL VANESSA | 4170 HAYNE STRECH | | | | ROSBORO | NC | 28382 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263261 | | ROYALE TARVER | 9914 SOPHIA | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263262 | | ROYALL BLANCHE | 3670 MARSHLANE WAY | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 263263 | | ROYALROBINSON JUDY | 3741 19TH AVE S | | | | ST. PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263264 | | ROYALS MICHELLE | 625 HARWELL ST APT C | | | | ABILENE | TX | 79601 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 263265 | | ROYANN STEEL | 1931 CHESTNUT | | | | OAKLAND | CA | 94607 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 263266 | | ROYANNE SCHMITZ | 19225 SE 168TH ST | | | | RENTON | WA | 98058 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 263267 | | ROYBAL ANTOINETTE | 960 MOLTEN PL | | | | ALB | NM | 87120 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 263268 | | ROYBAL CHRISTIE | 1472 DUCALE DR | | | | RIO RANCHO | NM | 87124 | USA | TRADE PAYABLE | | | | | $16.98 | |
| 263269 | | ROYBAL DARREN | 7200 CENTRAL AVE | | | | ALBUQUERQUE | NM | 87123 | USA | TRADE PAYABLE | | | | | $18.41 | |
| 263270 | | ROYBAL DEBBIE | 901 TIFFAN MEADOWS | | | | RIO RANCHO | NM | 87144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263271 | | ROYBAL KURT | 12232 CORLEY DR | | | | WHITTIER | CA | 90604 | USA | TRADE PAYABLE | | | | | $64.10 | |
| 263272 | | ROYBAL LISA | 2405 CALLE LORCA | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $29.18 | |
| 263273 | | ROYBAL NORBERTO | CRB 51A HOUSE 136 | | | | PECOS | NM | 87552 | USA | TRADE PAYABLE | | | | | $37.20 | |
| 263274 | | ROYBAL THERESA | 7212HIGHWAY 55 | | | | MOUNTAINAIR | NM | 87036 | USA | TRADE PAYABLE | | | | | $49.93 | |
| 263275 | | ROYBAL VANESSA | 45 PINON LN | | | | PECOS | NM | 87552 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 263276 | | ROYBN BORDEN | PO BOX 955 | | | | KAMUELA | HI | 96743 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 263277 | | ROYCE BEVERLY | 41411 LACOMB DR | | | | LEBANON | OR | 97355 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263278 | | ROYCE CARNEY | 9628 CAMDEN CIR APT 201 | | | | TAYLOR | MI | | USA | TRADE PAYABLE | | | | | $4.41 | |
| 263279 | | ROYCE DORENE | 636 SIERRA MADRE | | | | CHEYENNE | WY | 82007 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263280 | | ROYCE G NICHOLS | 23306 FANTASIA DR | | | | HUFFMAN | TX | 77336 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 263281 | | ROYCE GARCIA | 602 MARTENS RD | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 263282 | | ROYCE JACKSON | 556 PLEASANT VIEW RD | | | | NESHANIC | NJ | 08853 | USA | TRADE PAYABLE | | | | | $32.07 | |
| 263283 | | ROYCE JACKSON | 556 PLEASANT VIEW RD | | | | NESHANIC | NJ | 08853 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263284 | | ROYCE JOSEPH | 137 STATE PARK ROAD | | | | TUPELO | MS | 38801 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 263285 | | ROYCE SHEILA | 840 N 84TH ST W | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263286 | | ROYCE SISSOM | 414 GLADEVILLE RD | | | | MOUNT JULIET | TN | 37122 | USA | TRADE PAYABLE | | | | | $203.03 | |
| 263287 | | ROYDRICK BRISTER | 55141 OLD US HWY 51 | | | | INDEPENDENCE | LA | 70443 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263288 | | ROYE BRUCE | 1503 ROOSEVELT DR | | | | SHARON HILL | PA | 19079 | USA | TRADE PAYABLE | | | | | $535.80 | |
| 263289 | | ROYE DONALD | 1120 ARBOR DR | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 263290 | | ROYEL A PACHECO | 118 DAVIS AVE | | | | ROCKDALE | IL | 60436 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 263291 | | ROYER CHERINE M | P O BOX 6393 | | | | C STED | VI | 00823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263292 | | ROYER ELAINE | 1806 JEWEL DR | | | | LONGMONT | CO | 80501 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 263293 | | ROYER JOSEPH W | 643 RIDGE DR | | | | EUCHA | OK | 74342 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 263294 | | ROYER MARSHALL | 5844 W ROWLAND PL | | | | LITTLETON | CO | 80128 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 263295 | | ROYLEEN SLAUGHTER | 139 PORTMAN ST | | | | WINDSOR | CT | 06095 | USA | TRADE PAYABLE | | | | | $9.36 | |
| 263296 | | ROYLETTE LUCKY | 10639 S CHURCH ST | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 263297 | | ROYLONS JASMINE | 123 | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $79.64 | |
| 263298 | | ROYO TELISHA | 2063 MCGEE RD | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 263299 | | ROYOS JAY | | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 263300 | | ROYSDEN KIM | 115 WISPERING PINES DR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 263301 | | ROYSE SHELLA J | 840 N 84 ST W | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 263302 | | ROYSHEETA LEATHERWOOD | 3602 MICHIGAN CT | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $13.57 | |
| 263303 | | ROYSHONN WHEATON | 817 ECLIPSE CT 35A | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 263304 | | ROYSTER BERTHA | 111 CHALKLEY COURT | | | | KNIGHTDALE | NC | 27545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263305 | | ROYSTER DARIN | 23619 W RTE 113 | | | | WILMINGTON | IL | 60481 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 263306 | | ROYSTER FAYE | 1612 BRONSON ST | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 263307 | | ROYSTER HERMAETTE | 400 W 26TH ST | | | | NORFOLK | VA | 23517 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 263308 | | ROYSTER HERMANETTE E | 400 W 26ST | | | | NORFOLK | VA | 23517 | USA | TRADE PAYABLE | | | | | $166.01 | |
| 263309 | | ROYSTER HERMANIQUE | 2714 VICENT AVE APT A | | | | NORFOLK | VA | 23509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263310 | | ROYSTER JAQUE | 43 SHERWOOD LANE | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 263311 | | ROYSTER LAMAR | 1531 W BURLEIGH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 263312 | | ROYSTER NIKKIA | 1139 RIVIERA DR | | | | VIRGINIA BCH | VA | 23464 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 263313 | | ROYSTER REBECCA | 121 SANTANGELO CT | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 263314 | | ROYSTER SHAIARRA | 2904 S MORELAND BLVD | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $15.59 | |
| 263315 | | ROYSTON GLORIA | 1237 HORACE ST | | | | NEW ORLENS | LA | 70114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263316 | | ROZ ATKINS | 4400 DOLPHIN DRIVE | | | | TEMPLE TER | FL | 33617 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 263317 | | ROZ DANIELS | PO BOX 3041 | | | | STATESBORO | GA | 30459 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263318 | | ROZ SOLOMON | 11141 S UNION AVE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $2.46 | |
| 263319 | | ROZ TAI | 315 KEOLU DR | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $24.77 | |
| 263320 | | ROZA LISA M | P O BOX 11472 | | | | JACKSON | WY | 83002 | USA | TRADE PAYABLE | | | | | $3.58 | |
| 263321 | | ROZALIND DERE | 186 STETSON RD | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 263322 | | ROZALYNN BRADFORD | 15226 GERANIUM ST | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $368.32 | |
| 263323 | | ROZANA SUAPILIMAI | 91-1159 KEAHUMOA PKWY UNIT 108 | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $46.07 | |
| 263324 | | ROZANA SUAPILIMAI | 91-1159 KEAHUMOA PKWY UNIT 108 | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 263325 | | ROZECK DANA | 301 MEADOW AVE | | | | PITTSBURGH | PA | 15235 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 263326 | | ROZEFORT TONIA | 1023 THE POINTE DR | | | | WEST PALM BEACH | FL | 33409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263327 | | ROZELL AIMEE | 2438 EDISON AVE | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 263328 | | ROZELL BRAD | 2522 EQUINE VALLEY RD | | | | NIXA | MO | 65714 | USA | TRADE PAYABLE | | | | | $31.40 | |
| 263329 | | ROZELL LESLIE | 106 A SEMERON | | | | FOSS | OK | 73647 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263330 | | ROZELL ROBERT A | 708 LA PRESA AVE | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $44.55 | |
| 263331 | | ROZELLA JOHNSON | 649 IVY | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $86.26 | |
| 263332 | | ROZELLA MOSS | 3746 ISABELLE ST | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 263333 | | ROZELLE ELLIS | 14048 ROSEMONT | | | | DETROIT | MI | 48223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263334 | | ROZENA JACKSON | 6565 S YALE | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $31.63 | |
| 263335 | | ROZENA MOORE | 923 S 60TH ST | | | | PHILA | PA | 19143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 263336 | | ROZENBLAD SYLVIA | 1340 KENNETH ST | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $352.65 | |
| 263337 | | ROZETTA E DOMINICK | 6528 ESCUELA CT | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $19.52 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 263338 | | ROZETTA OLIVER | 2231 N JOHNSON STREET | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $180.98 | |
| 263339 | | ROZIER CATHRINE | 1319 ONEAL DREIVE | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263340 | | ROZIER CATHRINE | 1319 ONEAL DREIVE | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263341 | | ROZIER DAVID | 8752 AUBURN DRIVE | | | | CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $27.11 | |
| 263342 | | ROZIER ETHEL | P O BOX 227 | | | | MONTROSE | GA | 31065 | USA | TRADE PAYABLE | | | | | $1,073.88 | |
| 263343 | | ROZIER LATISHA | 39 WINDY HILLS CT | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 263344 | | ROZIER SHIQUITA | 707 ROWE ST | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 263345 | | ROZIER STEPHANIE | 1187 EDNA PLC APT 305 | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263346 | | ROZIER TARSHA | 3612 SURREY LN | | | | COLUMBUS | NC | 28364 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 263347 | | ROZINA JENKINS | 9915 W APPLETON AVENUE | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $58.06 | |
| 263348 | | ROZITA C COX | PO BOX 151432 | | | | ALEXANDRIA | VA | 22315 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 263349 | | ROZMIAREK AMY | 712 KARCZ DR 10 | | | | PULASKI | WI | 54162 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263350 | | ROZZELA KRISTINE | 554 MARTHA AVE APT F1 | | | | OLEAN | NY | 14760 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 263351 | | ROZZELL STEVE | 2608 KING COURT | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 263352 | | RPDRIGUEZ JORGE | PO BOX 954 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263353 | | RPH ENTERPRISES | 3324 STATE ROUTE 11 | | | | MALONE | NY | 12953 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 263354 | | RPH ON THE GO INC | PO BOX 1024640 | | | | ATLANTA | GA | 30368 | USA | TRADE PAYABLE | | | | | $28,597.26 | |
| 263355 | | RPI RIDGMAR TOWN SQUARE LTD | 2929 CARLISLE ST 170 | | | | DALLAS | TX | 75204 | USA | TRADE PAYABLE | | | | | $9,757.78 | |
| 263356 | | RPNOMSPM MARY | 207 4TH ST | | | | WOODLAND | CA | 95677 | USA | TRADE PAYABLE | | | | | $16.83 | |
| 263357 | | RPS LEGACY DESOTO LLC | 955 OWASSO BLVD W | | | | LITTLE CANADA | MN | 55117 | USA | TRADE PAYABLE | | | | | $964.99 | |
| 263358 | | RR FT | RR | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $39.47 | |
| 263359 | | RREEVEY OLA | 100 BELSHAW AVE | | | | EATONTOWN | NJ | 07724 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 263360 | | RRIBERA JUANA | 11120 AVE | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 263361 | | RRNY ENTERPRISES LLC | 146-27 167TH STREET | | | | JAMAICA | NY | 11434 | USA | TRADE PAYABLE | | | | | $60,147.82 | |
| 263362 | | RROEERRSON N | 360 FOREEMAN RDD | | | | JACKSON | SC | 29831 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 263363 | | RRY JASMINE | 5194 MEADOW LAKE TRAIL | | | | BESSEMER | AL | 35020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263364 | | RSF BUILDING MAINTENANCE | 133 SEARS AV | | | | ELMSFORD | NY | 10523 | USA | TRADE PAYABLE | | | | | $900.00 | |
| 263365 | | RSHEIDATWILLIS USA | 2407 HEFNER RD NE | | | | EL RENO | OK | 73036 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 263366 | | RSI INC | 2330 UNIVERSITY COURT | | | | NAPERVILLE | IL | 60565 | USA | TRADE PAYABLE | | | | | $1,325.00 | |
| 263367 | | RSI ROOFING & BUILDING SUPPLY | 1081 MAKEPONO ST | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $666.73 | |
| 263368 | | RTA PRODUCTS LLC | MIRAMAR FL 33025 | | | | MIRAMAR | FL | 33025 | USA | TRADE PAYABLE | | | | | $11,603.36 | |
| 263369 | | RTER BARBARA A | 12734 E 33RD PL | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 263370 | | RTH MECHANICAL SERVICES INC | 99 PINE RD | | | | BRENTWOOD | NH | 03833 | USA | TRADE PAYABLE | | | | | $29,575.50 | |
| 263371 | | RTV RTV | 300 MARY ESTHER BLVD | | | | MARY ESTHER | FL | 32569 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 263372 | | RUAL CEVAS | 10000 | | | | BARTLETT | IL | 60107 | USA | TRADE PAYABLE | | | | | $22.68 | |
| 263373 | | RUAN RIDINGS | 32 BENING LN | | | | HOLBROOK | NY | 11741 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 263374 | | RUANO JOSE | 2455 SW 42ND AVE | | | | FT LAUDERDALE | FL | 33317 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263375 | | RUANO MARIA | 907 LATIMER AVE | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 263376 | | RUANO VLADIMIR | CALLE 3 HH-36 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 263377 | | RUARK HEATHER | 1108 HAYES AVE | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $73.30 | |
| 263378 | | RUBALCABA RHODA | 312 E LIVE OAK ST APT 10 | | | | SAN GRABRIEL | CA | 91776 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 263379 | | RUBALCABA RUBEN | 8733 W INDIANOLA | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 263380 | | RUBALCABA SONYA | 306 CAMELLIA WAY | | | | GALT | CA | 95632 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 263381 | | RUBALCAVA ANGELA | 4550 MURIETTA AVE | | | | SHERMAN OAKS | CA | 91423 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 263382 | | RUBALCAVA VERONICA | 601 TUTTLE AVE APT 23 | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 263383 | | RUBALCLBA CANDACE L JR | 106 FAULL AVENUE | | | | LAKEPORT | CA | 95482 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 263384 | | RUBBERMAID INC | 75 REMITTANCE DRIVE STE 1167 | | | | CHICAGO | IL | 60675 | USA | TRADE PAYABLE | | | | | $133,346.98 | |
| 263385 | | RUBBY SORIANO | 626 W CALIFORNIA AVE | | | | GLENDALE | CA | 91203 | USA | TRADE PAYABLE | | | | | $10.56 | |
| 263386 | | RUBEL MELISSA | 204 HAMPTON DR | | | | SLIDELL | LA | 70461 | USA | TRADE PAYABLE | | | | | $8.69 | |
| 263387 | | RUBELING RUTH | 1612 E 22ND ST | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $38.40 | |
| 263388 | | RUBEN ACEVEDO | 2 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $218.70 | |
| 263389 | | RUBEN ANDREA | 3130 SMITH RD | | | | FAY | NC | 28306 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 263390 | | RUBEN AUDREY | 4715 SHREVEPORT BLANCHARD HWY | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263391 | | RUBEN C COLLAZO | PO BOX 21 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263392 | | RUBEN CARLOS | 7525 VINELAND AVE APTV 3 | | | | SUN VALLEY | CA | 91352 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 263393 | | RUBEN CARLSON | 3800 US HWY 98 N 500 | | | | LAKELAND | FL | 33809 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 263394 | | RUBEN CARMONA | 4333 W CENTURY BLVD | | | | INGLEWOOD | CA | 90304 | USA | TRADE PAYABLE | | | | | $57.75 | |
| 263395 | | RUBEN CRUZ | 16697 W BELLEVIEW ST | | | | GOODYEAR | AZ | 85338 | USA | TRADE PAYABLE | | | | | $13.68 | |
| 263396 | | RUBEN CRUZ | 16697 W BELLEVIEW ST | | | | GOODYEAR | AZ | 85338 | USA | TRADE PAYABLE | | | | | $13.86 | |
| 263397 | | RUBEN ERIVES | 1276 OLGA MAPULA | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $74.60 | |
| 263398 | | RUBEN ESPITIA | 510 N ADA | | | | STANTON | TX | 79782 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 263399 | | RUBEN FERNANDEZ | 556 OASIS DR | | | | CHAPERRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $54.18 | |
| 263400 | | RUBEN FREGOSO | 1401 N MONTEBELLO BLVD | | | | MONTEBELLLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $87.19 | |
| 263401 | | RUBEN FUENTES | 2919 INCE DRIVE | | | | RUSKIN | FL | 33570 | USA | TRADE PAYABLE | | | | | $42.92 | |
| 263402 | | RUBEN GALINDO | 1306 HALEY HILLS | | | | FRANKLIN | NC | 28734 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 263403 | | RUBEN GARZA | 998 RUBEN CHAVEZ APT 237 | | | | ROBSTOWN | TX | 78380 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 263404 | | RUBEN GARZA | 998 RUBEN CHAVEZ APT 237 | | | | ROBSTOWN | TX | 78380 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 263405 | | RUBEN GAYLEEN E | 64 GREEN ACRES | | | | OLD LAGUNA | NM | 87026 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 263406 | | RUBEN GOMEZ | 24 JOYCE DRIVE | | | | WESTFIELD | MA | 01085 | USA | TRADE PAYABLE | | | | | $22.01 | |
| 263407 | | RUBEN GONZALES | 19709 DRIFTING MEADOWS | | | | PFLUGERVILLE | TX | 78660 | USA | TRADE PAYABLE | | | | | $1,131.20 | |
| 263408 | | RUBEN GONZALEZ | HC 01 3819 LARES 00669 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 263409 | | RUBEN H FLORES | 1101 BECKMAN ST | | | | HOUSTON | TX | 77076 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 263410 | | RUBEN HALIMA | 2122 HOMECREST AVE | | | | BROOKLYN | NY | 11229 | USA | TRADE PAYABLE | | | | | $1,219.78 | |
| 263411 | | RUBEN HERNANDEZ | 825 CLARK ST | | | | RIVERSIDE | CA | 92501 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 263412 | | RUBEN HINOJOSA | 14005 4TH | | | | HARGILL | TX | 78549 | USA | TRADE PAYABLE | | | | | $16.66 | |
| 263413 | | RUBEN IBARRA | 73582 DAMASCUS AV | | | | NORTH SHORE | CA | 92254 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 263414 | | RUBEN J ANDRADE | 135 W BELLEVIEW AV | | | | ENGLEWOOD | CO | 80110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263415 | | RUBEN JEFFRIES | PO BOX 235 | | | | HURLOCK | MD | 21643 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 263416 | | RUBEN JIMENEZTEJEDA | 57 HILLTOP AVE APT 1 | | | | NEW ROCHELLE | NY | 10801 | USA | TRADE PAYABLE | | | | | $535.36 | |
| 263417 | | RUBEN LEE | 3103 TIMBERLINE DR | | | | BRYAN | TX | 77803 | USA | TRADE PAYABLE | | | | | $645.41 | |
| 263418 | | RUBEN LEGER | 3120 EL CAMINO REAL | | | | WEST PALM BCH | FL | 33409 | USA | TRADE PAYABLE | | | | | $126.15 | |
| 263419 | | RUBEN LOOR | 316 TRACY TRL | | | | DURHAM | NC | 27712 | USA | TRADE PAYABLE | | | | | $196.48 | |
| 263420 | | RUBEN LOPEZ | 2310 PHOEBIE DR | | | | WESLACO | TX | | USA | TRADE PAYABLE | | | | | $44.71 | |
| 263421 | | RUBEN LOPEZ | 2310 PHOEBIE DR | | | | WESLACO | TX | | USA | TRADE PAYABLE | | | | | $4.00 | |
| 263422 | | RUBEN MARILYN | 1005 LOUISIANA BLVD NE AP | | | | ALBUQUERQUE | NM | 87110 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 263423 | | RUBEN MARIN | 2770 COUNTY RD | | | | GENEVA | NY | 14456 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 263424 | | RUBEN MENDOZA | 5828 S FRANCIS AVE | | | | OKLAHOMA CITY | OK | 73109 | USA | TRADE PAYABLE | | | | | $145.64 | |
| 263425 | | RUBEN MEZA | 24115 COTTONWOOD AVE | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $4.60 | |

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 263426 | | RUBEN MONTALVO | 341 A ST 12 | | | | CODY | WY | 82414 | USA | TRADE PAYABLE | | | | | $41.83 | |
| 263427 | | RUBEN MORA | XXX | | | | ABILENE | TX | 79601 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 263428 | | RUBEN MORENO | 912 FRIO | | | | HOUSTON | TX | 77012 | USA | TRADE PAYABLE | | | | | $745.07 | |
| 263429 | | RUBEN MURILLO | 1209 W WEST COVINA PKWY | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $65.40 | |
| 263430 | | RUBEN NAVA | 12255 VANOWEN ST | | | | N HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $22.96 | |
| 263431 | | RUBEN RACHEL | 4315 STAUNTON AVE SE | | | | CHARLESTON | WV | 25304 | USA | TRADE PAYABLE | | | | | $79.26 | |
| 263432 | | RUBEN REMACHE | 264 MADISON ST | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $185.88 | |
| 263433 | | RUBEN RIZO | SANTA CLEOTILDE | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 263434 | | RUBEN RODRIGUEZ | 1925 W 5TH ST | | | | IRVING | TX | 75060 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 263435 | | RUBEN RODRIGUEZ | 1925 W 5TH ST | | | | IRVING | TX | 75060 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 263436 | | RUBEN ROSARIO | PONCE | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 263437 | | RUBEN SAEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263438 | | RUBEN SALAZAR | 8810 PENDELTON PIKE TRLR 266 | | | | INDPSL | IN | 46226 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 263439 | | RUBEN SALCEDO | STREET 123 | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $7.76 | |
| 263440 | | RUBEN SAMANO | 3050 CUDAHY ST | | | | HUNTINGTON PARK | CA | 90255 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 263441 | | RUBEN SANCHEZ | 3573 A ST | | | | OAKVILLE | WA | 98568 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 263442 | | RUBEN SANDERS | 2936 ALTA DR | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $15.48 | |
| 263443 | | RUBEN SOTO | 2749 GULLANE ST | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $166.00 | |
| 263444 | | RUBEN TORRES | NA | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $179.59 | |
| 263445 | | RUBEN TORRES | NA | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $75.42 | |
| 263446 | | RUBEN TOVAR | 16624 LANTANA DR | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $28.87 | |
| 263447 | | RUBEN TREVINO | 2113 GLENNA GOODACRE BLVD | | | | LUBBOCK | TX | 79401 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 263448 | | RUBEN VICTORIA | P OBOX 513519 | | | | MIAMI | FL | 33138 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 263449 | | RUBENDALL MICHELLE | 297 LIMERICK CENTER RD | | | | LIMERICK | PA | 19468 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 263450 | | RUBENZER ZAKHINESH M | 3022 N OAKLAND | | | | MILWAUKEE | WI | 53211 | USA | TRADE PAYABLE | | | | | $355.85 | |
| 263451 | | RUBERT ED | PO BOX 4956 SUITE 2193 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263452 | | RUBERT ED | PO BOX 4956 SUITE 2193 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263453 | | RUBERT ED | PO BOX 4956 SUITE 2193 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 263454 | | RUBERT WARD | 7587 HIGHWAY 107 | | | | MANSURA | LA | 71350 | USA | TRADE PAYABLE | | | | | $3.37 | |
| 263455 | | RUBERTE MARY O | CALLE AGUAMARINA 56 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263456 | | RUBERTE MIRNA L | NONE | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $100.23 | |
| 263457 | | RUBERTHA HILL | 13201 S ASHLAND | | | | BLUE ISLAND | IL | 60406 | USA | TRADE PAYABLE | | | | | $44.52 | |
| 263458 | | RUBES VIRGINIA | 6748 ROSE DR | | | | MIRAMAR | FL | 33023 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 263459 | | RUBI GIL | 110 FERN ST | | | | WATERBURY | CT | 06704 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 263460 | | RUBI GINARTE | 216 SE 188TH AVE | | | | PORTLAND | OR | 97233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263461 | | RUBI REYES | 215 W LEA | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $25.66 | |
| 263462 | | RUBI STEWART | NONE | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263463 | | RUBI VELEZ PEDRAZA | 1135 44TH AVE NE | | | | COLUMBIA HTS | MN | 55421 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 263464 | | RUBIA FUENTES | 34 GARFEILD STREET | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 263465 | | RUBICELA CERDA | 5008 N 30TH ST | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 263466 | | RUBICELIA RODRIGUEZ | 2431 167TH ST | | | | HAMMOND | IN | 46323 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 263467 | | RUBIE ELIZABETH M | 13782 BEAR VALLEY RD D3 117 | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $3.05 | |
| 263468 | | RUBIE I BRIWDER | 1031 ALICE AVE | | | | MEMPHIS | TN | 38106 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 263469 | | RUBILDO GABRIEL | RESIDENCIAL VILLA ESPANA APT 4 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263470 | | RUBIN ALEXANDER | 5512 SOUTH HYDE PARK BLVD 3 | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $48.00 | |
| 263471 | | RUBIN ANDREA | 5512 WEST 139 STREET | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $52.68 | |
| 263472 | | RUBIN ANDREA | 5512 WEST 139 STREET | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $18.62 | |
| 263473 | | RUBIN CARRIE | 3760 ARTESTIA DR | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263474 | | RUBIN CHELSEY S | 326 ORANGE ST LOT 19 | | | | DARLINGTON | SC | 29532 | USA | TRADE PAYABLE | | | | | $8.11 | |
| 263475 | | RUBIN DEBRA | 13 EVERGREEN | | | | CONCHO | AZ | 85924 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 263476 | | RUBIN MELANIE | 301 BIRCH DR | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $40.43 | |
| 263477 | | RUBIN N | 2001 SUSAN ST | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 263478 | | RUBIN NADINE | 704 EAST KEARNS AVE | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263479 | | RUBINA KHANUM | 1108 EAST LELAND RD | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $25.79 | |
| 263480 | | RUBINO KATHLEEN A | 13408 1ST ST | | | | TICE | FL | 33905 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 263481 | | RUBINO KATHY | 5209 WEST WAUSAU AVE | | | | WAUSAU | WI | 54401 | USA | TRADE PAYABLE | | | | | $173.77 | |
| 263482 | | RUBINDPAYTON LISAREBBECA | 130 JADE LN | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $17.22 | |
| 263483 | | RUBIO ALICIA | 7942 PAINTER AVE | | | | WHITTIER | CA | 90602 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 263484 | | RUBIO ANDREA D | PMB 10571 | | | | CALEXICO | CA | 92231 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 263485 | | RUBIO APRIL | 2517 S SEAGULL AVE | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 263486 | | RUBIO ARIANA | 37 DEARBORN PL 92 | | | | GOLETA | CA | 93117 | USA | TRADE PAYABLE | | | | | $1,129.92 | |
| 263487 | | RUBIO AVIGAIL | URB SAN ANTONIO CALLE DONCELLA | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 263488 | | RUBIO BRIANA | 14330 WALNUT CREEK PWY | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 263489 | | RUBIO DEBORAH | 30 MILWOOD ROAD | | | | EAST HARTFORD | CT | 06118 | USA | TRADE PAYABLE | | | | | $31.91 | |
| 263490 | | RUBIO FRANCES R | 635 W BAKER ST APT R104 | | | | COSTA MESA | CA | 92626 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 263491 | | RUBIO GABRIELA | 2495 WALKER ST NE | | | | SALEM | OR | 97301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263492 | | RUBIO GIA | 1404 CAMBY ROAD | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $550.40 | |
| 263493 | | RUBIO GUSTAVO | 734 OAK ISLAND DR | | | | N LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 263494 | | RUBIO HENRIETTA | PO BOX 10786 | | | | BAPCHULE | AZ | 85121 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 263495 | | RUBIO IMELDA | PO BOX 302 | | | | COLUMBUS | NM | 88029 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263496 | | RUBIO IRMA | 3180 RICHARDS DR | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263497 | | RUBIO ISABEL | 23430 PLACENTIA AVE | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $48.80 | |
| 263498 | | RUBIO IVAN | 101 BIRCH DR | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 263499 | | RUBIO IVETTE | 14836 ARROW BLVD APT 1 | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 263500 | | RUBIO JENNIFER | 8528 W SONORA | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 263501 | | RUBIO JORGE | 5578 SIGAMORE ST | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 263502 | | RUBIO JOSE | 2293 DIVOT AVE STE 2 | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 263503 | | RUBIO JOSE | 2293 DIVOT AVE STE 2 | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $18.38 | |
| 263504 | | RUBIO JOSE F | 15 WHITCOMB ST APT 2 | | | | WEBSTER | MA | 01570 | USA | TRADE PAYABLE | | | | | $8.01 | |
| 263505 | | RUBIO LUIS | JAZMIN ADAMA | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 263506 | | RUBIO MA ELENA | 1241 S 35TH STREET | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263507 | | RUBIO MARIA | 2483 EVERGLADES DR | | | | LK HAVASU CTY | AZ | 86403 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 263508 | | RUBIO MARIBEL | 1602 SILVERADO TRL APT B | | | | NAPA | CA | 94559 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 263509 | | RUBIO MARTINA | 435 STEPHEN KELLY WAY | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 263510 | | RUBIO MICHELLE | PO BOX 10596 | | | | SN BERNARDINO | CA | 92423 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 263511 | | RUBIO NADIA | 9040 ACASO DR | | | | TEMPLE CITY | CA | 91780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263512 | | RUBIO NAYALY | 309 BARTON AVE | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $24.85 | |
| 263513 | | RUBIO ROSARIO | XXX | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $4.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 263514 | | RUBIO SASHA | 106 MONROE | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $68.56 | |
| 263515 | | RUBISCH RICHARD | 156 CATHIE DRIVE | | | | DALLAS | GA | 30132 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 263516 | | RUBLE COURTNEY | 161 MINERAL PARK LN | | | | MINERAL WELLS | WV | 26150 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 263517 | | RUBLE DEANNA | 786 DELHI AVE | | | | CINCINNATI | OH | 45204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263518 | | RUBSCHA ALICIA E | 12523 KAMBRIDGE AVE | | | | TAMPA | FL | 33624 | USA | TRADE PAYABLE | | | | | $17.40 | |
| 263519 | | RUBY A WAGNER | APT 1198 LAKE RD | | | | MINI FARM | AZ | 86538 | USA | TRADE PAYABLE | | | | | $27.87 | |
| 263520 | | RUBY ADAMS | 14 E SARAH ST | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 263521 | | RUBY ARTEAGA | 3810 MILL 12 N | | | | MERCEDES | TX | 78570 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 263522 | | RUBY BASTIAN | 144 COTTON CREEK DR | | | | MCDONOUGH | GA | 30252 | USA | TRADE PAYABLE | | | | | $1,947.39 | |
| 263523 | | RUBY BATES | 1091 LANDSEND RD | | | | ST HELENA ISLAND | SC | 29920 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 263524 | | RUBY BAUTISTA | 6545 WEST 25TH AVE | | | | GARY | IN | 46406 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 263525 | | RUBY BLACKBURN | 590 MOCK ST | | | | WINSTON SALEM | NC | 27127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263526 | | RUBY BROWN | 11316 72ND AVE CT EAST | | | | PUYALLUP | WA | 98373 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 263527 | | RUBY BRYANT | 1222 SICAMORE STREET | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 263528 | | RUBY CADDELL | PO BOX 640 | | | | MOUNDVILLE | AL | 35474 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263529 | | RUBY CAMACHO | 311 W WELLENS | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 263530 | | RUBY CANDACE | 1785 GRANT ST APT 5 | | | | DE PERE | WI | 54115 | USA | TRADE PAYABLE | | | | | $11.69 | |
| 263531 | | RUBY CELADA | 11677 110TH ST | | | | LEOTA | MN | 56153 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 263532 | | RUBY CLARK | 20AND HALF CORAL ST | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 263533 | | RUBY CLINE | 6305 SWISS KNOB DRIVE | | | | DUBLIN | VA | 24084 | USA | TRADE PAYABLE | | | | | $46.04 | |
| 263534 | | RUBY CROWLEY | 9949 KENDRICK RD | | | | VIVIAN | LA | 71082 | USA | TRADE PAYABLE | | | | | $149.95 | |
| 263535 | | RUBY CUEVAS | 611 E GROVE ST | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 263536 | | RUBY DELGADO | 4175 BROWN ROAD | | | | SAN ANTONIO | TX | 78065 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 263537 | | RUBY DENSON | 3115 HILL AVE LOT 13 | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $54.44 | |
| 263538 | | RUBY FIGUEROA | 198 KENSINGTON AVE | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 263539 | | RUBY FLOREZ | 6684 POMPEII RD | | | | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 263540 | | RUBY FOGLEMAN | 84 ALTAMONT DRIVE | | | | LEBANON | VA | 24266 | USA | TRADE PAYABLE | | | | | $11.98 | |
| 263541 | | RUBY FRIAS | 4308 HUNTINGMEDALS CR | | | | COLO SPRINGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 263542 | | RUBY GARAY | PO BOX 1410 | | | | OLMITO | TX | 78575 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 263543 | | RUBY GARIBALDI | 4608 W MARYLAND AVE | | | | GLEN | AZ | 85301 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 263544 | | RUBY GONZALEZ | 96 MAPLE AVE APT 1H | | | | PATCHOGUE | NY | 11772 | USA | TRADE PAYABLE | | | | | $7.24 | |
| 263545 | | RUBY GRAY | 14005 BLAZER  LANE | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 263546 | | RUBY HAIR | 1559  WILLOW VIEW  DR | | | | GC | OH | 43123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263547 | | RUBY HAMRLTON | 10333 S GREEN | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 263548 | | RUBY HARDEN | 4439 W THOMAS | | | | CHICAGO | IL | 60610 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 263549 | | RUBY HARTLEY | COLUMBUS GA | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263550 | | RUBY HAWKINS | XXXXX | | | | XXXXXTN | TN | 37218 | USA | TRADE PAYABLE | | | | | $54.54 | |
| 263551 | | RUBY HELM | 4579 ENRIGHT  AVE | | | | ST  LOUIS | MO | 63108 | USA | TRADE PAYABLE | | | | | $15.98 | |
| 263552 | | RUBY HELM | 4579 ENRIGHT  AVE | | | | ST  LOUIS | MO | 63108 | USA | TRADE PAYABLE | | | | | $3.37 | |
| 263553 | | RUBY HERNANDEZ | 9221 KLEIMAN RD | | | | HIGHLAND | IN | 46322 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 263554 | | RUBY HOLMBO | 917 PLEASANT AVE N | | | | CHAMPLIN | MN | 55316 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 263555 | | RUBY HUFF | 18455 NORWOOD ST | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $6.38 | |
| 263556 | | RUBY JUAREZ | 601 SYLVAN | | | | ANTON | TX | 79413 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 263557 | | RUBY KIMMEL | 524 ATLANTIC AVE | | | | FORREST HILLS | PA | 15227 | USA | TRADE PAYABLE | | | | | $11.69 | |
| 263558 | | RUBY KINNEY | 5005 S CHEIF AVE | | | | FORT APACHE | AZ | 85926 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 263559 | | RUBY L DURR | 914 NE SUMNER ST | | | | PORTLAND | OR | 97211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263560 | | RUBY MACK-WHITE | 2919738 SHEILDS STREET | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 263561 | | RUBY MARTINEZ | 1454 MADISON ST | | | | SN BERNARDINO | CA | 92411 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 263562 | | RUBY MCDOWELL | 9238 HYACINTH AVE | | | | BATON ROUGE | LA | 70810 | USA | TRADE PAYABLE | | | | | $34.94 | |
| 263563 | | RUBY MOSHER | 6 CHURCH RD | | | | LISLE | NY | 13797 | USA | TRADE PAYABLE | | | | | $14.91 | |
| 263564 | | RUBY MOSLEY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 32868 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 263565 | | RUBY MURIMA | 288 PINE TREE CIRCLE | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263566 | | RUBY PACHECO | 641 W NORTH TEMPLE APT 118 | | | | SALT LAKE CITY | UT | 84116 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 263567 | | RUBY PAT THOMAS | 309 BATTERSEA LN  NONE | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 263568 | | RUBY PATTON | 1265 SHORT CREEK  RD | | | | SOMERSET | KY | 42501 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 263569 | | RUBY PEOPLES | 320 PARK ST | | | | NIESES | SC | 29107 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 263570 | | RUBY PIRCE | 1604 PARK ST | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 263571 | | RUBY QUEZADA | 431 E 118TH STREET | | | | LOS ANGELES | CA | 90061 | USA | TRADE PAYABLE | | | | | $11.97 | |
| 263572 | | RUBY RAMIREZ | 2300 TIERRA GRANDE | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 263573 | | RUBY RAMIREZ | 2300 TIERRA GRANDE | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 263574 | | RUBY RANGEL | 3515 S LOUISIANA | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 263575 | | RUBY RAYMOND | 24538 PACE DR | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 263576 | | RUBY ROBINSON | 314 TALBOT ST | | | | FRANKLIN | LA | 70538 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 263577 | | RUBY ROBINSON | 314 TALBOT ST | | | | FRANKLIN | LA | 70538 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 263578 | | RUBY SALINAS | 321 UNIVERSITY DR | | | | PRAIRIE VIEW | TX | 77446 | USA | TRADE PAYABLE | | | | | $13.63 | |
| 263579 | | RUBY SANDERRS | 6932 GOODFELLOW BLVD | | | | ST LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263580 | | RUBY SANTA | HC 67 BOX 15315 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263581 | | RUBY SAVIN | 110 CROSSCUT ST | | | | LOCKHAVEN | PA | 17745 | USA | TRADE PAYABLE | | | | | $9.79 | |
| 263582 | | RUBY SMITH | 2680 KINGSPORT HWY | | | | GREENEVILLE | TN | 37745 | USA | TRADE PAYABLE | | | | | $864.98 | |
| 263583 | | RUBY SMITH | 2680 KINGSPORT HWY | | | | GREENEVILLE | TN | 37745 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 263584 | | RUBY SUMMAGE | 329 DALZELL ST | | | | SHREVEPORT | LA | 71104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263585 | | RUBY TAYLOR | 4600 VEGAS DRIVE | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $23.85 | |
| 263586 | | RUBY TILL | 400 PRESTON DR | | | | PERRIN | TX | 76075 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 263587 | | RUBY TOGONON | 4426 TERRY LOOP | | | | NEW PORT RICH | FL | 34652 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 263588 | | RUBY TUCKER | 188 ALAMEDA ST | | | | ROCHESTER | NY | 14613 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 263589 | | RUBY VALLE | 160 W 83RD ST | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $17.29 | |
| 263590 | | RUBY VASQUEZ | 1604 MERIDIAN RD | | | | WEST PALM BCH | FL | 33417 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 263591 | | RUBY WALKER | 3583 DEHART PLACE APTS | | | | ST LOUIS | MO | 63044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263592 | | RUBY WALLACE | 718 DAVIS  ST | | | | MATHISTON | MS | 39752 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 263593 | | RUBY WHEELER | 117 SOUTH ELLSWORTH RD NO 23 | | | | BOX ELDER | SD | 57719 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 263594 | | RUBY WILLIAMS | 471 MANNOR DR | | | | EASTON | PA | 18064 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263595 | | RUBY WILLINGHAM | 2400 E SURREY RD | | | | FARWELL | MI | 48622 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 263596 | | RUYHL HARRELL | 2537MCEWANBLVD | | | | PA | | 18302 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 263597 | | RUBYN WAGNER | 1299 MCKAHAN AVE | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $53.61 | |
| 263598 | | RUBYRED GARMENT MANUFACTURING SAE | 1841 PALOS VERDES DR | | | | LOMITA | CA | 90717 | USA | TRADE PAYABLE | | | | | $436,814.32 | |
| 263599 | | RUCCI LOURDES | FD ROOSEVELT APT 12 A | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 263600 | | RUCH RACHEL G | 1 ROCK ST APT 153 | | | | GLEN LYON | PA | 18617 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 263601 | | RUCH REBECCA | 221 BROADWAY | | | | CRYSTAL CITY | MO | 63028 | USA | TRADE PAYABLE | | | | | $25.00 | |

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 263602 | | RUCHI MAHAJAN | 6720 FRANRIVERS AVE | | | | WEST HILLS | CA | 91307 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 263603 | | RUCHIKA YADAV | 4055 ROBERT CREST LANE | | | | SUWANEE | GA | 30024 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 263604 | | RUCINA JOHNSON | 27284 GULF RD  202 | | | | ORANGE BEACH | AL | 36561 | USA | TRADE PAYABLE | | | | | $329.99 | |
| 263605 | | RUCKEL JOSHUA | 855 S CITRUS AVE AP 45 | | | | AZUSA | CA | 91702 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 263606 | | RUCKER ALDORA | 5317 TRESTLEWOOD LANE | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263607 | | RUCKER ANDREA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IL | 62201 | USA | TRADE PAYABLE | | | | | $70.36 | |
| 263608 | | RUCKER ANTHONY | 1018 STABLE RUN DR | | | | MEMPHIS | TN | 38108 | USA | TRADE PAYABLE | | | | | $44.54 | |
| 263609 | | RUCKER BRIAN | NONE | | | | NONE | WV | 25160 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 263610 | | RUCKER CARISA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33713 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 263611 | | RUCKER CHADD W | 5904 PARK HAMILTON BLVD 109 | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 263612 | | RUCKER COREY | 4509 PRAIRIEDOG DR | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 263613 | | RUCKER COURINEE | 104 SQUIRE PL | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263614 | | RUCKER DAVID | 28 ALAMO LANE | | | | BOMONT | WV | 25030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263615 | | RUCKER DAVID JR | 3218 RANDOLPH | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 263616 | | RUCKER DELORES | 142 TDP RIDGE RD | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263617 | | RUCKER DENITA | 1616 CASTLE PINCKENY RD | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263618 | | RUCKER DORA | 4450 GRANADA BLVD | | | | WARRENSVILLE | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263619 | | RUCKER ELISSA | 28 ALAMO LN | | | | BOMONT | WV | 25030 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 263620 | | RUCKER ELIZABETH | 2236 A HILL RD | | | | LUCASVILLE | OH | 45648 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 263621 | | RUCKER GERARD L | 525 PATTERSON AVE | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263622 | | RUCKER GLORIA | 2177 CARRINGTON RD | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $7.32 | |
| 263623 | | RUCKER JACQUELINE | 2155 LAKE DEBRA DR | | | | ORLANDO | FL | 32835 | USA | TRADE PAYABLE | | | | | $10.77 | |
| 263624 | | RUCKER JANIE | 43 NORTH NEW HOPE RD | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $930.12 | |
| 263625 | | RUCKER JAZZIE L | PO BOX 668 | | | | TALBOTTON | GA | 31827 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 263626 | | RUCKER JEANETTE | 896 DIXIE AIRPORT RD | | | | MADISON HEIGHTS | VA | 24572 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263627 | | RUCKER JENNIFER | 4133 MORNINGVIEW WAY | | | | ELDORADO HILLS | CA | 95762 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 263628 | | RUCKER KIMBERLY | 149 CEDAR CREEK RD | | | | MACON | MS | 39341 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 263629 | | RUCKER KRISTEN | 20751 CRYSTAL AVE | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263630 | | RUCKER LAMETTA | 2209 BRANTLEY RD | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 263631 | | RUCKER MARKEESHA | 3317 WILLAM BAILEY DR | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 263632 | | RUCKER MARYJANE | 457 BULLOCKS POINT AVE | | | | RIVERSIDE | RI | 02915 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 263633 | | RUCKER PAIGE | 3144 WINSLOW RD | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $13.41 | |
| 263634 | | RUCKER PAMELA | 110 W 31ST CT | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 263635 | | RUCKER PAMELA | 110 W 31ST CT | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263636 | | RUCKER PERRIES | 141 O HENDRICK CHURCH RD | | | | CAMERON | GA | 30530 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 263637 | | RUCKER RONALD C | 615 EAST EL CENTRAL PL | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $66.12 | |
| 263638 | | RUCKER ROSALIN | 1707 E 27TH AVENUE | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $59.97 | |
| 263639 | | RUCKER SAMANTHA | 2105 CLARK ST APT 26 | | | | CHARLES CITY | IA | 50616 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 263640 | | RUCKER SHAUNTA | ADD ADDRESS | | | | CITY | GA | 30126 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 263641 | | RUCKER SHERI | 5312 JONES ROAD | | | | EAST BEND | NC | 27055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263642 | | RUCKER SHERRY | 700 CLOPINE LAKE RD | | | | FORT VALLEY | GA | 31030 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 263643 | | RUCKER TONY | 1004 JEWEL AVE | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 263644 | | RUCKER TRICINA | 2219 24TH AVE S | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 263645 | | RUCKER TYARA | 409 WENWOOD RD | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263646 | | RUCKETT DOLORES | 703 ORCHARD ONE ROOK APT 204 | | | | ISWBRIB | MD | 21113 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 263647 | | RUCKI FRANK | 596 RUSSELL AVE | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263648 | | RUCKLE BASIL | BILLINGSLY HOLLOW ROAD | | | | FAIRVIEW | WV | 26570 | USA | TRADE PAYABLE | | | | | $8.37 | |
| 263649 | | RUCKMAN CAROL | 11367 CREEL CIR | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 263650 | | RUCKMAN KATHRYN | 827 ABE B APT 4 | | | | COUNCIL BLUFFS | IA | 51501 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 263651 | | RUCKMAN STEPHANIE | 913 RUMA AVENUE | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263652 | | RUCKS JANET | 300 W ASHLEY APT 44 | | | | JEFFERSON CITY | MO | 65101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263653 | | RUDD ADRIANEE | 757 ARRON ROAD | | | | EAST DUBLIN | GA | 31027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263654 | | RUDD ERICA | 957 W FORMER ST | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 263655 | | RUDD JAMAICA | 2761 PICKERING DR | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $19.08 | |
| 263656 | | RUDD JESSICA | 3330 PEACOCK LN | | | | MULBERRY | FL | 33860 | USA | TRADE PAYABLE | | | | | $12.40 | |
| 263657 | | RUDD MARSHEILA | 238 BRENDA ST | | | | DRY PRONG | LA | 71423 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263658 | | RUDD MYSTE | 1811 18TH STREET WEST | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 263659 | | RUDD SHAWNA | 1508 N DAY AVE | | | | ROCKFORD | IL | 61101 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 263660 | | RUDD SIMONE | 22 LASALLE AVENUE | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 263661 | | RUDD TAFIAH | 3321 DAISY LN | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263662 | | RUDD TAMMIE | 38 BREMMER AVE | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263663 | | RUDDACH NELIA | 308 MALICOAT AVE | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $92.24 | |
| 263664 | | RUDDER LACY | 4710 FRANKLIN STREET | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 263665 | | RUDDY GARY | 846 NW SILVERSTONE LN | | | | TOPEKA | KS | 66618 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 263666 | | RUDEAN BRIGGS | 34 JEFFERSON ST | | | | PATERSON | NJ | 07522 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 263667 | | RUDEAN BRIGGS | 34 JEFFERSON ST | | | | PATERSON | NJ | 07522 | USA | TRADE PAYABLE | | | | | $30.82 | |
| 263668 | | RUDEBOCK LORI | 937 TURTLE POND LN | | | | VIRGINIA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263669 | | RUDECINDO LORENZO | CO SEARS JC 50 W MALL DRIVE | | | | JERSEY CITY | NJ | 07310 | USA | TRADE PAYABLE | | | | | $194.02 | |
| 263670 | | RUDEE HOLBROOK | XXX | | | | HOUSTON | TX | 77069 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 263671 | | RUDEK JOHANNA | 3068 JUNE ST | | | | SAN BERNARDIN | CA | 92407 | USA | TRADE PAYABLE | | | | | $2.48 | |
| 263672 | | RUDELL CLENDON | 4921 N FIRST AVE | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $38.78 | |
| 263673 | | RUDELL YOUNG | 2110 BROXTON RD | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 263674 | | RUDENETTE BENSON | NONE | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 263675 | | RUDESKI BOB | 209 N WOODS LN | | | | TRENTON | GA | 30752 | USA | TRADE PAYABLE | | | | | $64.19 | |
| 263676 | | RUDI LALEH | 1605 LA JOLLA RANCHO RD | | | | LA JOLLA | CA | 92037 | USA | TRADE PAYABLE | | | | | $173.68 | |
| 263677 | | RUDICELI OSORIO | 608 ROLING RD 12 | | | | TAYLORS | SC | 29687 | USA | TRADE PAYABLE | | | | | $39.71 | |
| 263678 | | RUDICH MARCELINA D | 95-224 HAAILIO PL | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 263679 | | RUDIGER JUNE | 5606 S 126TH CIR | | | | OMAHA | NE | 68137 | USA | TRADE PAYABLE | | | | | $25.16 | |
| 263680 | | RUDISEL TYRONE S | PO BOX 3602 | | | | LA HABRA | CA | 90632 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 263681 | | RUDISILL BARBARA | 2805 MUMMASBURG | | | | BIGLERVILLE | PA | 17307 | USA | TRADE PAYABLE | | | | | $55.64 | |
| 263682 | | RUDISILL JESSICA | 1563 AIRPORT RHODHISS RD | | | | HICKORY | NC | 28601 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 263683 | | RUDISILL SEAN | 340 GILMAN LANE | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 263684 | | RUDLEY DAPHANE | 2282 S PARKWAY EASY | | | | OAK LAWN | IL | 60453 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 263685 | | RUDLOFF KAREN | 107 SNYDER AVE | | | | CLARKS SUMMIT | PA | 18411 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 263686 | | RUDNICKI JEANNETTE | 105 DARTMOUTH ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 263687 | | RUDNICKI KELLAN | 1010 LONG BRANCH LANE | | | | OVIEDO | FL | 32765 | USA | TRADE PAYABLE | | | | | $13.07 | |
| 263688 | | RUDNICKY RYAN | 188 BROOK ST | | | | CARBONDALE | PA | 18407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263689 | | RUDOLF CHAROW | 22116 FRESARD ST | | | | ST CLAIR SHRS | MI | 48080 | USA | TRADE PAYABLE | | | | | $45.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 263690 | | RUDOLPH AMEE | 1857 SOUTH PARK AVE | | | | BUFFALO | NY | 14220 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 263691 | | RUDOLPH ANTOINETTE | 16614 LEXINGTON AVE | | | | HARVEY | IL | 60426 | USA | TRADE PAYABLE | | | | | $64.58 | |
| 263692 | | RUDOLPH ASHLEY | 5316 BILLINGS ST | | | | DENVER | CO | 80017 | USA | TRADE PAYABLE | | | | | $12.60 | |
| 263693 | | RUDOLPH CAITLYN F | 3208 N ARCADIA ST | | | | COLORADO SPGS | CO | 80907 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 263694 | | RUDOLPH DEVONNE | 6255 OXON HILL RD APT203 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 263695 | | RUDOLPH GREEN | 6403 W  CHERYWOOD ST | | | | CRYSTAL RIVER | FL | 34293 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 263696 | | RUDOLPH JAMES A | 32587 OLD COLUMBIA RD | | | | ANGIE | LA | 70426 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 263697 | | RUDOLPH LAKISHA | 1632 JUDIE LN APT J7 | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 263698 | | RUDOLPH LEHLE | 9505 NORTHPOINTE BLVD | | | | GLADE VALLEY | NC | 28627 | USA | TRADE PAYABLE | | | | | $50.70 | |
| 263699 | | RUDOLPH LINDA S | 7139 JOSEPHINE DR | | | | NORTH OLMSTED | OH | 44070 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 263700 | | RUDOLPH MARY P | 1222 W 24TH ST | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263701 | | RUDOLPH MOORE | 12651 OLD MILL | | | | DETROIT | MI | 48204 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 263702 | | RUDOLPH NAOMI | 531 FOREST RIDGE DR | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $12.69 | |
| 263703 | | RUDOLPH NATASHA | 922 N GRANT | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 263704 | | RUDOLPH SILVA | 136 3RD ST | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 263705 | | RUDOLPH SMITH | 1967 PINE DRIVE | | | | FERNANDINA BCH | FL | 32034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263706 | | RUDOLPH THOMAS | 558 N OAKLAND AVE | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 263707 | | RUDOLPH TRACEY | 1500 WALNUT STREET | | | | FRANKLIN | LA | 70538 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263708 | | RUDROW VALENCIA | 1783 JOHNSON RD NW APT 3304 | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 263709 | | RUDY ALVAREZ | 450 ABLIDREZ ST | | | | HATCH | NM | 87937 | USA | TRADE PAYABLE | | | | | $54.59 | |
| 263710 | | RUDY BARNES | 1413 WOODLY ROAD | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263711 | | RUDY CABRERAA | 407 ADAMS AVE | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 263712 | | RUDY CHARITY | 2450 N BROADWAY | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263713 | | RUDY CHASE | 93 THIELLS RD | | | | STONY POINT | NY | 10980 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 263714 | | RUDY CHUNCHY | XXXXX | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 263715 | | RUDY COLBERT | 124 S PALM DR | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $4.15 | |
| 263716 | | RUDY CONEY | 1593 KINGSFORD DRIVE | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263717 | | RUDY DAVE | 3631 COIT AVE NE | | | | GRAND RAPIDS | MI | 49525 | USA | TRADE PAYABLE | | | | | $52.55 | |
| 263718 | | RUDY DOUG | PMBDR1703 | | | | SUMAS | WA | 98295 | USA | TRADE PAYABLE | | | | | $16.79 | |
| 263719 | | RUDY FRANCIS | TAYRA FRANCIS | | | | PRICENTON | FL | 33032 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 263720 | | RUDY GONZALES | 789 TADA LANE | | | | SLT | CA | 96150 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 263721 | | RUDY GRAJEDA | 2635 E 219TH  PL | | | | LONG BEACH | CA | 90810 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 263722 | | RUDY GUTIERREZ | 500 TOIVO COURT | | | | GRANDVIEW | WA | 98930 | USA | TRADE PAYABLE | | | | | $14.05 | |
| 263723 | | RUDY JUAREZ | 3644 LA JOYA DR | | | | DALLAS | TX | 75220 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 263724 | | RUDY KNIGHT | 800 E DELI | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 263725 | | RUDY ORTIZ | 705 TH JOHNSON DRIVE | | | | TAYLOR | TX | 76574 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 263726 | | RUDY RACK LLC | P O BOX 133 | | | | PLOVER | WI | 54467 | USA | TRADE PAYABLE | | | | | $302.00 | |
| 263727 | | RUDY RAMIREZ | ASK | | | | BRYAN | TX | 77803 | USA | TRADE PAYABLE | | | | | $121.22 | |
| 263728 | | RUDY ROSARIO | 132 KEARNEY ST | | | | PATERSON | NJ | 07522 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 263729 | | RUDY SANCHEZ | 77 LEMAN RD | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 263730 | | RUDY SHARON | 111 NORTH 14TH | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $7.88 | |
| 263731 | | RUDY SOTO III | 16769 4TH STREET | | | | HURON | CA | 93234 | USA | TRADE PAYABLE | | | | | $36.64 | |
| 263732 | | RUDY T COOKE | PO BOX 979 | | | | WINDOW ROCK | AZ | 86515 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 263733 | | RUDY TRIGG | 302 20 5TH STREET WEST | | | | CHARLESTON | WV | 25387 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 263734 | | RUDY VILLEGAS | 915 N SAN ANTONIO ST | | | | PORT LAVACA | TX | 77979 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 263735 | | RUDY ZAJAC | 13118 KING CIRCLE | | | | CYPRESS | TX | 77429 | USA | TRADE PAYABLE | | | | | $325.94 | |
| 263736 | | RUDY ZUBIA | 449 FRANKFURT AVE | | | | WEST COVINA | CA | 91792 | USA | TRADE PAYABLE | | | | | $24.82 | |
| 263737 | | RUDZENSKI BETH | 660 MORGANTOWN RD | | | | UNIONTOWN | PA | 15401 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 263738 | | RUDZIK GRANT | 45062 LORIMER AVE | | | | LANCASTER | CA | 93534 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 263739 | | RUE APRIL | 21 CONCORD GARDENS | | | | CONCORD | NH | 03301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263740 | | RUE DENNIS | 2518 WHITTIER PL | | | | BILLINGS | MT | 59102 | USA | TRADE PAYABLE | | | | | $49.98 | |
| 263741 | | RUE PAMELA | 14051 CREST WICK DR W | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263742 | | RUE TANISHA N | 2363 CLIFTON SPRINGS RD | | | | DECATUR | GA | 30034 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 263743 | | RUEBEN OLIVARES | 197 KINGSPORT | | | | SO CHARLESTON | WV | 25309 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 263744 | | RUEDA CAMILLO | 201 22ND STREET OCEAN | | | | MARATHON | FL | 33050 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 263745 | | RUEDA CLAUDIO | 562 DIAMOND HEAD CR | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $95.61 | |
| 263746 | | RUEDA HUMBERTO H | 7283 8TH AVE | | | | TAHOMA | CA | 96142 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 263747 | | RUEDA KRISTY | 1550 ELECTRIC AVENUE APT D207 | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263748 | | RUEDA MARIA E | 253 PEABODY AVE | | | | SAN ANTONIO | TX | 78211 | USA | TRADE PAYABLE | | | | | $8.27 | |
| 263749 | | RUEDA YOLANDA | 6509 GREENVILLE LOOP RD | | | | WILMINGTON | NC | 28409 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 263750 | | RUEHL CHRISTINE | 103 W CHESTNUT STREET APT 1 | | | | WILKESBARRE | PA | 18705 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 263751 | | RUEHL CHRISTINE | 103 W CHESTNUT STREET APT 1 | | | | WILKESBARRE | PA | 18705 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 263752 | | RUEL CINDY | 44 CRYSTAL SPRINGS WAY | | | | SOMERSWORTH | NH | 03878 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 263753 | | RUEL DENILA | 88 NEW BRUNSWICK AVE | | | | PERTH AMBOY | NJ | 08861 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 263754 | | RUEL DENILA | 88 NEW BRUNSWICK AVE | | | | PERTH AMBOY | NJ | 08861 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 263755 | | RUELAS ARIZEMA | 1848 CASSIDY ST | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 263756 | | RUELAS GUADALUPE | 2442 SE 12TH COURT | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 263757 | | RUELAS MAYDOLE E | 6795 PARAMOUNT BLVD APT 14 | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 263758 | | RUELAS SUSAN | 215 SHOT HUNT RD | | | | VINE GROVE | KY | 40175 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 263759 | | RUESINK TERESA | 2664 CRYSTAL CREEK DR | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263760 | | RUESS TYLER | 310 E 10TH | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $35.84 | |
| 263761 | | RUEZA PAULA | 3360 CHICHESTER AVE | | | | BOOTHWYN | PA | 19061 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 263762 | | RUFF ALYSE | 204 9TH AVE SE | | | | HICKORY | NC | 28602 | USA | TRADE PAYABLE | | | | | $2.23 | |
| 263763 | | RUFF ARTHUR D | 374 SMILEY HALL RD | | | | RICEBORO | GA | 31323 | USA | TRADE PAYABLE | | | | | $6.88 | |
| 263764 | | RUFF BRENDA | 3502 BELVEDERE DRIVE | | | | COLUMBIA | SC | 29204 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 263765 | | RUFF CORRINE J | 420 JAIL RD | | | | KYLE | SD | 57752 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 263766 | | RUFF DARLENE J | 2142 DRUMLIN DR | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 263767 | | RUFF DARLENE J | 2142 DRUMLIN DR | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263768 | | RUFF DERIC | 108 REJOICE LN | | | | CASTLEWOOD | VA | 24224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263769 | | RUFF KEILA | 4887 RUSTY NAIL POINT | | | | COLORADO SPRINGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263770 | | RUFF KENNETH M | 626 HILLCREST DR | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 263771 | | RUFF TRINETTE | 135 SPRUCE HILL LN | | | | ASHEVILLE | NC | 28805 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 263772 | | RUFFIN ALFONSO | 11831 BEECHWOOD ST | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 263773 | | RUFFIN ANTONIUS | 2050 72ND AVE | | | | BATON ROUGE | LA | 70807 | USA | TRADE PAYABLE | | | | | $54.49 | |
| 263774 | | RUFFIN ARCHNET A | PO BOX 792 | | | | BELLE GLADE | FL | 33430 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 263775 | | RUFFIN BIANCA | 1400 BRANDERS BRIDGE RD | | | | COLONIAL HEIGHTS | VA | 23834 | USA | TRADE PAYABLE | | | | | $16.71 | |
| 263776 | | RUFFIN DARRELL | PO BOX 46544 | | | | RALEIGH | NC | 27620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263777 | | RUFFIN DEBORAH | 2436 GLENBROOK DR | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION  18-23538-shl  Doc 1629  Filed 01/17/19  Entered 01/17/19 23:17:33  Main Document  Case Number: 18-2353{...}

Pg 3347 of 4636

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 263778 | | RUFFIN ELIZABETH | 849 N WACO AVE | | | | TULSA | OK | 74127 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 263779 | | RUFFIN ERNESTINE | 1365 WALKER AVE | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 263780 | | RUFFIN JANET | 5253 SKEETER POND RD | | | | GRIFTON | NC | 28530 | USA | TRADE PAYABLE | | | | | $6.06 | |
| 263781 | | RUFFIN JANITA R | 65279 HENRY ROSS RD | | | | NASHVILLE | TN | 37217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263782 | | RUFFIN JESSICA | 116 RILEY DR | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 263783 | | RUFFIN JESSICA A | 5400 TULLIS DR | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263784 | | RUFFIN KATYLINA | 69 TEMPLE LANE | | | | NEWPORT NEWS | VA | 23605 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 263785 | | RUFFIN KRISTAL | 3200 ALAN LANE | | | | MONTGOMERY | AL | 36108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263786 | | RUFFIN LEAH | 109 QUEEN ANNS RD | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 263787 | | RUFFIN LINDA | 4037 CROWIN RD | | | | SOUTH EUCLID | OH | 44118 | USA | TRADE PAYABLE | | | | | $103.89 | |
| 263788 | | RUFFIN LINDA | 4037 CROWIN RD | | | | SOUTH EUCLID | OH | 44118 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 263789 | | RUFFIN LISA | 5011 KILLARNEY AVE | | | | FT PIERCE | FL | 32951 | USA | TRADE PAYABLE | | | | | $17.20 | |
| 263790 | | RUFFIN LORRAINE | 701 STARLING WAY | | | | ROCKY MOUNT | NC | 27803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263791 | | RUFFIN NATALIE | P O BOX 726 | | | | YOUNGSVILLE | NC | 27596 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 263792 | | RUFFIN NICOLE | 1827 ST ANTHONY AVE | | | | ST PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $35.50 | |
| 263793 | | RUFFIN OKEMA | 2508 DEXTER RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 263794 | | RUFFIN PAMELA | 2711 MCKINNEY | | | | MOBILE | AL | 36607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263795 | | RUFFIN PATRICIA | 1031 N 90TH ST | | | | OMAHA | NE | 68114 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 263796 | | RUFFIN RENATE | 1407 W 29TH ST | | | | INDIANAPOLIS | IN | 46206 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 263797 | | RUFFIN SHARMICKA C | 2375 LUMPKIN RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 263798 | | RUFFIN STEPHANIE | 1209 CHARLES BLVD | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $175.64 | |
| 263799 | | RUFFIN TERRELL | 1400 BRANDERS BRIDGE RD | | | | COLONIAL HGTS | VA | 23834 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 263800 | | RUFFIN TERRIA | 1600 LOCUST | | | | STL | MO | 63103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263801 | | RUFFIN TORY | 232 S MIRO ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263802 | | RUFFIN VERONICA | 3124 AZALEA GARDEN RD | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $473.25 | |
| 263803 | | RUFFINI JOSEPH | 100 EAST STREET | | | | PLAINVILLE | CT | 06062 | USA | TRADE PAYABLE | | | | | $15.94 | |
| 263804 | | RUFFINS KAREN | 3736 PIEDMONT DR | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $12.62 | |
| 263805 | | RUFFINS KHAJILAH | 211 WEST SECOND STREET | | | | LELAND | MS | 38756 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 263806 | | RUFFNER ROBIN | ADDRESS | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 263807 | | RUFFNER TAMMY | 7949 DALEROSE AVE | | | | BALTO | MD | 21237 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 263808 | | RUFINA SANTACRUZ | 70301 | | | | HOUSTON | TX | 77060 | USA | TRADE PAYABLE | | | | | $179.58 | |
| 263809 | | RUFINO CASAS | 235 CARMELITA CT | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $681.75 | |
| 263810 | | RUFINO MARTINEZ | 5494 OLD REDWOOD HWY 1 | | | | SANTA ROSA | CA | 95403 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 263811 | | RUFUS ANNETTE | 1506 LESLIE ST | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 263812 | | RUFUS CLAUDETTE | 3304 TULIP DRIVE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $69.12 | |
| 263813 | | RUFUS HAYES | 36 CGRANDVIEW AVE | | | | STATEN ISLAND | NY | 10303 | USA | TRADE PAYABLE | | | | | $619.52 | |
| 263814 | | RUFUS MCGILL | XXXX | | | | PARIS | TX | 75460 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 263815 | | RUFUS MELISSA | 108 GATES ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 263816 | | RUFUS OLLIE | 971 WATEREE BLVD APT 4D | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263817 | | RUFUS QUINETTE | XXX | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263818 | | RUGG CASEY | 1000 EVERSON ST | | | | SCOTTDALE | PA | 15683 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 263819 | | RUGG MANUFACTURING CORP | 554 WILLARD STREET | | | | LEOMINSTER | MA | 01453 | USA | TRADE PAYABLE | | | | | $36,591.44 | |
| 263820 | | RUGG REBECCA | PO BOX 790 | | | | BELLEVIEW | FL | 34421 | USA | TRADE PAYABLE | | | | | $19.51 | |
| 263821 | | RUGGIERO HELENE E | 862 NORTH VAN BUREN ST | | | | ALLENTOWN | PA | 18109 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 263822 | | RUGGIERO PATSY | 437 WALNUT ST | | | | MANCHESTER | NH | 03104 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 263823 | | RUGGLES SHERIE | 7500 E QUINCY E112 | | | | DENVER | CO | 80237 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 263824 | | RUGGRIRD SAVANNA | 110 BROOKLINE RD | | | | BALLSTON SPA | NY | 12020 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 263825 | | RUGLEY YVONNE | 3151 W GERARD APT 114 | | | | ENGLEWOOD | CO | 80110 | USA | TRADE PAYABLE | | | | | $7.27 | |
| 263826 | | RUGS AMERICA CORPORATION | 10 DANIEL STREET | | | | FARMINGDALE | NY | 11735 | USA | TRADE PAYABLE | | | | | $26,411.83 | |
| 263827 | | RUH ANDREW | 4029 CHURCH ST | | | | OCHLOCKNEE | GA | 31773 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 263828 | | RUHLAND JASON | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24517 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 263829 | | RUHNELL BANKSTON | 1901 NINA ST APT 501B | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263830 | | RUHREN SONJA | 5201 WILTON LANE | | | | PARTLOW | VA | 22407 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 263831 | | RUI HUANG | 172 RIVERWALK WAY | | | | CLIFTON | NJ | 07014 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 263832 | | RUI XIA | 945 N HUNTERS HILL DR | | | | WALNUT | CA | 91789 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 263833 | | RUIA SHONTA CDA | 1008 S 13TH AVE | | | | BROADVIEW | IL | 60153 | USA | TRADE PAYABLE | | | | | $7.98 | |
| 263834 | | RUIC FLOR | XXXX | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 263835 | | RUINA MORALES | 1200 S HIGHLAND AVE APT 84 | | | | FULLERTON | CA | | USA | TRADE PAYABLE | | | | | $4.60 | |
| 263836 | | RUIS GABRIELA | 4349 N 79 AVE | | | | PHOENIX | AZ | 85031 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 263837 | | RUIS MISAEL | HC 01 BOX3 | | | | LARES | PR | 00612 | USA | TRADE PAYABLE | | | | | $47.00 | |
| 263838 | | RUISE ARKEEM | 139 RICHARD FARMER RD | | | | JACKSONVILLE | FL | 32040 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 263839 | | RUISE LIVIA O | PO BOX 1423 | | | | BFLO | NY | 14201 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 263840 | | RUITIAN ZHANG | 1873 MARNE RD | | | | BOLINGBROOK | IL | 60490 | USA | TRADE PAYABLE | | | | | $20.72 | |
| 263841 | | RUIYU WU | 319 W 25TH PL 2 | | | | CHICAGO | IL | 60616 | USA | TRADE PAYABLE | | | | | $99.99 | |
| 263842 | | RUIZ ADALISIA | CAMINO LOS AYALA CUPEY BAJO | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 263843 | | RUIZ AGUSTIN | 3880 NW 1 ST | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 263844 | | RUIZ ALEC | RES BENGNO F GARCIAS EDI 4 APT | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263845 | | RUIZ ALDIS | RES ROOSBELT ED 13 APT 318 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 263846 | | RUIZ ALEIDA | BO ISLOTE 2 BUZON 377 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263847 | | RUIZ ALEJANDRA | 3703 E ROSS PARKWAY | | | | WICHITA | KS | 67210 | USA | TRADE PAYABLE | | | | | $114.29 | |
| 263848 | | RUIZ ALEJO | 1510 E GEORGIA ST 330 | | | | BARTOW | FL | 33830 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 263849 | | RUIZ ALEXANDER | CALLE 86 BLDQ CH 629A | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263850 | | RUIZ ALICIA | 1120 W 145TH ST | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 263851 | | RUIZ ALICIA | 1120 W 145TH ST | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 263852 | | RUIZ ALICIA | 1120 W 145TH ST | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 263853 | | RUIZ ALVINO | 6034 REEFRIDGE PL NONE | | | | SAN ANTONIO | TX | 78242 | USA | TRADE PAYABLE | | | | | $172.36 | |
| 263854 | | RUIZ AMELIA | 11750 KITTRIDGE ST | | | | NORTH HOLLYWOOD | CA | 91606 | USA | TRADE PAYABLE | | | | | $39.24 | |
| 263855 | | RUIZ AMPARO G | RES CAROLINA HOUSING EDIF 2 AP | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263856 | | RUIZ ANA | 250 FARNHAM ST | | | | LAWRENCE | MA | 01843 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 263857 | | RUIZ ANA R | C YUNQUECITO 2H23 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263858 | | RUIZ ANDRES | EXTSANTATERESITA CALLESAN | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 263859 | | RUIZ ANGEL | 2004 CALLE LAS VIOLETAS | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 263860 | | RUIZ ANGELICA C | PO BOX 177 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263861 | | RUIZ ANITA | 414 SW 2ND ST | | | | FRUITLAND | ID | 83619 | USA | TRADE PAYABLE | | | | | $111.00 | |
| 263862 | | RUIZ ARIANA | 6226 SASAKI WAY | | | | GARLAND | TX | 75043 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 263863 | | RUIZ ARSENIO | 8A CAIN ALTO CARR 361 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 263864 | | RUIZ ARTIE | 5489 SAWYER RD | | | | TAMPA | FL | 33634 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 263865 | | RUIZ BECKY | 114 E HYDE ST | | | | SEYMOUR | MO | 65746 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 263866 | RUIZ BERENICE | JARDINES DE GUANAJIBO | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $62.82 |
| 263867 | RUIZ BERTHA | 2847 S TAYLOR AVE | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $4.60 |
| 263868 | RUIZ BLANCA | 1721 LIPTON ST | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.55 |
| 263869 | RUIZ BOURDOING MICHLIE | BARRIO INDIERA FRIA CAR328 | | | | MARICAO | PR | 00606 | USA | TRADE PAYABLE | | | | | $5.00 |
| 263870 | RUIZ BRENDA | 127 N GOERGETOWN AVE | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $4.55 |
| 263871 | RUIZ BRENDA | 127 N GOERGETOWN AVE | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $5.00 |
| 263872 | RUIZ CANDICE | 950 SCOTT STREET | | | | READING | PA | 19611 | USA | TRADE PAYABLE | | | | | $4.70 |
| 263873 | RUIZ CARLOS | BO BEJUCOS CASA C15 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $200.00 |
| 263874 | RUIZ CARLOS | BO BEJUCOS CASA C15 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $1.50 |
| 263875 | RUIZ CARMEN | 9TH AVE 41B | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $65.09 |
| 263876 | RUIZ CARMEN | 9TH AVE 41B | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $200.00 |
| 263877 | RUIZ CARMEN | 9TH AVE 41B | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $10.00 |
| 263878 | RUIZ CARMEN C | C-4 E29 URB BARALT | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $10.00 |
| 263879 | RUIZ CARMEN D | CARR 431 KM 2 7 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $92.71 |
| 263880 | RUIZ CARMEN T | HC 01 BOX 2435 | | | | BAJADERO | PR | 00616 | USA | TRADE PAYABLE | | | | | $5.00 |
| 263881 | RUIZ CARRIE | 1941 N MCKINLEY CT | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $270.84 |
| 263882 | RUIZ CELINES | ALTURAS DE CASTANER CAR 135 K | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $5.00 |
| 263883 | RUIZ CHEIRA | ALTURAS DE YAUCO CALLE 9 M 40 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 |
| 263884 | RUIZ CHRIS | 1613 GEORGETOWN AVE | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $13.24 |
| 263885 | RUIZ CHRISTINA | 1031 REMINGTON CIR | | | | BURLESON | TX | 76028 | USA | TRADE PAYABLE | | | | | $4.60 |
| 263886 | RUIZ CHRISTOPHER | 211 MORA LANE | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $5.00 |
| 263887 | RUIZ CINTIA R | CALLE-WCRUZ | | | | SABANA SECA | PR | 00952 | USA | TRADE PAYABLE | | | | | $0.99 |
| 263888 | RUIZ CLAUDIA | 615 SUMMIT ROAD | | | | UNION | NJ | 07083 | USA | TRADE PAYABLE | | | | | $5.00 |
| 263889 | RUIZ CRISTINA | 5200 GIFFORD AVE | | | | CLEVELAND | OH | 44144 | USA | TRADE PAYABLE | | | | | $10.00 |
| 263890 | RUIZ CYNTHIA | 480 MARSHAL ST APT 434 | | | | PILLIPSBERG | NJ | 08865 | USA | TRADE PAYABLE | | | | | $4.70 |
| 263891 | RUIZ DAMARI | REC URB LA HACIENDA D 3 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $8.95 |
| 263892 | RUIZ DAMIAN | NA | | | | PLAINVIEW | TX | 79072 | USA | TRADE PAYABLE | | | | | $14.17 |
| 263893 | RUIZ DANIEL | P O BOX 1767 | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $4.00 |
| 263894 | RUIZ DANIEL | P O BOX 1767 | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $66.75 |
| 263895 | RUIZ DANNY | 2400 MARKET ST APT D-44 | | | | HBG | PA | 17103 | USA | TRADE PAYABLE | | | | | $14.40 |
| 263896 | RUIZ DAVID | 31 NW 133 CT | | | | MIAMI | FL | 33182 | USA | TRADE PAYABLE | | | | | $20.00 |
| 263897 | RUIZ DAVID | 31 NW 133 CT | | | | MIAMI | FL | 33182 | USA | TRADE PAYABLE | | | | | $8.00 |
| 263898 | RUIZ DAWNELL | 205 S CARBON AVE 13 | | | | PRICE | UT | 84501 | USA | TRADE PAYABLE | | | | | $25.89 |
| 263899 | RUIZ DAWNELL | 205 S CARBON AVE 13 | | | | PRICE | UT | 84501 | USA | TRADE PAYABLE | | | | | $4.68 |
| 263900 | RUIZ DEBRA | 4124 AVENUE R 12 | | | | GALVESTON | TX | 77550 | USA | TRADE PAYABLE | | | | | $4.15 |
| 263901 | RUIZ DEBRA | 4124 AVENUE R 12 | | | | GALVESTON | TX | 77550 | USA | TRADE PAYABLE | | | | | $3.54 |
| 263902 | RUIZ DELGADO ANA M | PO BOX 661 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $5.00 |
| 263903 | RUIZ DENISSA | PARC NUEVAS MAGUEYES C CLARA L | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $10.00 |
| 263904 | RUIZ DIANA | 9207 CLAMP AVE | | | | SAN ANTONIO | TX | 78221 | USA | TRADE PAYABLE | | | | | $5.00 |
| 263905 | RUIZ DIANA | 9207 CLAMP AVE | | | | SAN ANTONIO | TX | 78221 | USA | TRADE PAYABLE | | | | | $49.20 |
| 263906 | RUIZ DOLORES O | SANTA CATALINA EDIF 54 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 |
| 263907 | RUIZ DORA | 1629 NW 33RD AVE | | | | CAPE CORAL | FL | 33993 | USA | TRADE PAYABLE | | | | | $0.46 |
| 263908 | RUIZ EDGAR | 115 6TH ST 106 | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $5.00 |
| 263909 | RUIZ EDME | APT 212 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $5.00 |
| 263910 | RUIZ ELEYDA | 127 NW 18 ST | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $5.00 |
| 263911 | RUIZ ELISABET | REC CASTILLO | | | | SABANAGRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 |
| 263912 | RUIZ ELIZABETH | 3625 EAST RAY RD 1046 | | | | PHOENIX | AZ | 85044 | USA | TRADE PAYABLE | | | | | $10.00 |
| 263913 | RUIZ ELSA | URB SANTA CLARA CALLE 4 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 |
| 263914 | RUIZ EMILIA M | CALLE ORQUIDEA 28 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.00 |
| 263915 | RUIZ EMILY | URB SAN AGUSTIN CALLE FELIX 11 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.59 |
| 263916 | RUIZ ERICA | 265 N DATE RD | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $14.60 |
| 263917 | RUIZ EUGENIO | CARRETERA 365 KM 8 1 | | | | MARICAO | PR | 00606 | USA | TRADE PAYABLE | | | | | $37.44 |
| 263918 | RUIZ FABIOLA | 10591 LAS ALTURAS | | | | MESQUITE | NM | 88048 | USA | TRADE PAYABLE | | | | | $4.62 |
| 263919 | RUIZ FELIX | 212 MARIETTA STREET | | | | CANTON | GA | 30115 | USA | TRADE PAYABLE | | | | | $5.00 |
| 263920 | RUIZ FERNANDA R | 5801 HOLLISTER ST APT 130 | | | | HOUSTON | TX | 77040 | USA | TRADE PAYABLE | | | | | $39.58 |
| 263921 | RUIZ FRANCELI | ALT FLAMBOYAN CALL9 H15 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $70.01 |
| 263922 | RUIZ FRANCISCA | 4048 N RENO AVE 2 | | | | TUCSON | AZ | 85704 | USA | TRADE PAYABLE | | | | | $4.60 |
| 263923 | RUIZ FREDIED J | SAN GERMAN APART 463 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $0.40 |
| 263924 | RUIZ GABIANNIE | CALLE PRINCIPAL 6 | | | | PUNTA SANTIAGO | PR | 00741 | USA | TRADE PAYABLE | | | | | $5.00 |
| 263925 | RUIZ GABRIELA | 49 GUILLERMO | | | | BERINO | NM | 88024 | USA | TRADE PAYABLE | | | | | $10.00 |
| 263926 | RUIZ GABRIELA | 49 GUILLERMO | | | | BERINO | NM | 88024 | USA | TRADE PAYABLE | | | | | $43.79 |
| 263927 | RUIZ GARY | 261 CALLE 1 PUERTO NUEVO | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $555.00 |
| 263928 | RUIZ GLADYS | 4696 E 10 AVE | | | | HIALEAH | FL | 33013 | USA | TRADE PAYABLE | | | | | $11.00 |
| 263929 | RUIZ GLORIA | 1128 JEAN AVE | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $1.43 |
| 263930 | RUIZ GLORIA E | 17 STONEGATE DR | | | | MT JULIET | TN | 37122 | USA | TRADE PAYABLE | | | | | $46.82 |
| 263931 | RUIZ GLORIBEE | CARR 324 KM 7 1 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $7.00 |
| 263932 | RUIZ GRISSELLE M | 5241 PENDLETON AVE APT 14 | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $267.68 |
| 263933 | RUIZ GUADALUPE R | 82165 DOCTOR CARREON BLVD | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $4.60 |
| 263934 | RUIZ HILDELISA P | 341 SW 119 AVE | | | | MIAMI | FL | 33184 | USA | TRADE PAYABLE | | | | | $6.65 |
| 263935 | RUIZ IRIDIAN | 2170 FOOTHILL RANCH DR | | | | TRACY | CA | 95377 | USA | TRADE PAYABLE | | | | | $0.09 |
| 263936 | RUIZ IRIS | 2227 N HANCOCK ST | | | | PHILA | PA | 19133 | USA | TRADE PAYABLE | | | | | $5.00 |
| 263937 | RUIZ IRIS | 2227 N HANCOCK ST | | | | PHILA | PA | 19133 | USA | TRADE PAYABLE | | | | | $4.91 |
| 263938 | RUIZ IRIS N | CARR MACHETE  11 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $8.55 |
| 263939 | RUIZ IRIS R | 58 CALLE ASTURIAS | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 |
| 263940 | RUIZ ISABEL | HC 03 BOX 55071 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 |
| 263941 | RUIZ IVAN | | | | | | | | | TRADE PAYABLE | | | | | $12.21 |
| 263942 | RUIZ JACQUELINE S | COM RECIO CARR 3 KM 114 0 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 |
| 263943 | RUIZ JAIME | RINCON | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $10.01 |
| 263944 | RUIZ JAVIER | APT 50 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $19.42 |
| 263945 | RUIZ JAVIER | APT 50 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $5.00 |
| 263946 | RUIZ JAVIER | APT 50 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $1.49 |
| 263947 | RUIZ JEANNIE | 2616 HUNTSMAN | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $0.09 |
| 263948 | RUIZ JENNY | 730 WATERFORD WAY | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $4.60 |
| 263949 | RUIZ JESSICA | VILLA NUEVA CALLE 15 E 16 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 |
| 263950 | RUIZ JOAQUIN | 1834 TRUMAN PEDRO | | | | MADERA | CA | 93638 | USA | TRADE PAYABLE | | | | | $4.59 |
| 263951 | RUIZ JOSE | 15620 MAREK LN | | | | GUY | TX | 77444 | USA | TRADE PAYABLE | | | | | $15.00 |
| 263952 | RUIZ JOSE | 15620 MAREK LN | | | | GUY | TX | 77444 | USA | TRADE PAYABLE | | | | | $182.99 |
| 263953 | RUIZ JOSE | 15620 MAREK LN | | | | GUY | TX | 77444 | USA | TRADE PAYABLE | | | | | $4.59 |

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 263954 | | RUIZ JOSE | 15620 MAREK LN | | | | GUY | TX | 77444 | USA | TRADE PAYABLE | | | | | $23.28 | |
| 263955 | | RUIZ JOSE | 15620 MAREK LN | | | | GUY | TX | 77444 | USA | TRADE PAYABLE | | | | | $68.82 | |
| 263956 | | RUIZ JOSE L | COM SAN MARTIN CALLE H 965-32 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263957 | | RUIZ JOSE L | COM SAN MARTIN CALLE H 965-32 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 263958 | | RUIZ JUAN | 2595 CALDWELL RD NE | | | | ATLANTA | GA | 30319 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 263959 | | RUIZ JUAN | 2595 CALDWELL RD NE | | | | ATLANTA | GA | 30319 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 263960 | | RUIZ JUANA | 5800 BARNER | | | | JACKSONVILLE | FL | 32216 | USA | TRADE PAYABLE | | | | | $48.95 | |
| 263961 | | RUIZ JUANITA | CARR 105 KM 21 HM 2 INT | | | | MARICAO | PR | 00606 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 263962 | | RUIZ JUANITA | CARR 105 KM 21 HM 2 INT | | | | MARICAO | PR | 00606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263963 | | RUIZ JUDILYN C | 143 WINTER PARK LN | | | | PALM BEACH GDNS | FL | 33410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263964 | | RUIZ JUDITH | 39 WARRENT ST | | | | ROXBURY | MA | 02119 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 263965 | | RUIZ JULIA | 4416 CONVENT | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 263966 | | RUIZ KATHLEEN | 1751 BAGPIPE WAY | | | | SAN JOSE | CA | 95121 | USA | TRADE PAYABLE | | | | | $27.06 | |
| 263967 | | RUIZ KENNETH | 8865 TAMMY LN | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 263968 | | RUIZ KENNY | HC 01 BOX 1070 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263969 | | RUIZ KIMBERLY | TEMPLE BAPTIST CHURCH RD | | | | WEST JEFFERSON | NC | 28694 | USA | TRADE PAYABLE | | | | | $70.71 | |
| 263970 | | RUIZ LILIA | 1501 N ELIZABETH ST UNIT P | | | | MILTON FREE WATE | OR | 97862 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 263971 | | RUIZ LISA Z | 2000 N CONGRSS AVE | | | | WPB | FL | 33409 | USA | TRADE PAYABLE | | | | | $10.35 | |
| 263972 | | RUIZ LISANDRA | RR 01 BOX 982 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263973 | | RUIZ LIZABETH | 8550 WREN TWNHS D4 | | | | GILROY | CA | 95020 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 263974 | | RUIZ LORENA | 4616 CUMBRIAN LAKES DR | | | | KISSIMMEE | FL | 34746 | USA | TRADE PAYABLE | | | | | $36.70 | |
| 263975 | | RUIZ LORI | 824 STATELINE | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $11.10 | |
| 263976 | | RUIZ LUIS | 8 GARFIELD ST | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 263977 | | RUIZ LUIS | 8 GARFIELD ST | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 263978 | | RUIZ LYDIA | CALLE MARGINAL A5 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263979 | | RUIZ LYDIA F | HC-02 BOX 30883 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $331.69 | |
| 263980 | | RUIZ LYNET | URB REP METRO CALLE 40SE | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 263981 | | RUIZ MAECEDES | URB PUB SABANA ABAJO | | | | CAROLINA | PR | 00984 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263982 | | RUIZ MAGDALY | 4055 S 1535 W | | | | SALT LAKE CY | UT | 84123 | USA | TRADE PAYABLE | | | | | $39.31 | |
| 263983 | | RUIZ MALDONADO | LOBIANS PLAZA APT 1402 | | | | SAN JUAN | PR | 00919 | USA | TRADE PAYABLE | | | | | $278.74 | |
| 263984 | | RUIZ MANUEL | NONE | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $11.82 | |
| 263985 | | RUIZ MANUELA | 881 E EGBERT ST | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263986 | | RUIZ MARA | 8511 ELMER ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263987 | | RUIZ MARIA | 258N JACKON ST | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 263988 | | RUIZ MARIA | 258N JACKON ST | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 263989 | | RUIZ MARIA | 258N JACKON ST | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 263990 | | RUIZ MARIA | 258N JACKON ST | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 263991 | | RUIZ MARIA | 258N JACKON ST | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 263992 | | RUIZ MARIA | 258N JACKON ST | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 263993 | | RUIZ MARIA | 258N JACKON ST | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $33.71 | |
| 263994 | | RUIZ MARIA | 258N JACKON ST | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $61.66 | |
| 263995 | | RUIZ MARIA | 258N JACKON ST | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 263996 | | RUIZ MARIA | 258N JACKON ST | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263997 | | RUIZ MARIA F | 5041 SW 133RD AVE | | | | MIRAMAR | FL | 33027 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 263998 | | RUIZ MARIA F | 5041 SW 133RD AVE | | | | MIRAMAR | FL | 33027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 263999 | | RUIZ MARIA N | RR NUM 2 | | | | SANJUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $38.63 | |
| 264000 | | RUIZ MARIA S | 200 W PALACE | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $10.47 | |
| 264001 | | RUIZ MARIA T | COLINAS DEL VERDE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 264002 | | RUIZ MARIANGEL | BO PALOMAS CALLE 9 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 264003 | | RUIZ MARIBEL | 5100 N HIGHWAY 99 | | | | STOCKTON | CA | 95212 | USA | TRADE PAYABLE | | | | | $12.86 | |
| 264004 | | RUIZ MARICELA F | 904 CROWDER ST | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $6.73 | |
| 264005 | | RUIZ MARIELIS | HC 645 BOX 6187 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 264006 | | RUIZ MARIO | 12815 W YOUNG ST | | | | SURPRISE | AZ | 85378 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 264007 | | RUIZ MARISELA | 1022 E CHESTNUT AVE | | | | YAKIMA | WA | 98901 | USA | TRADE PAYABLE | | | | | $20.02 | |
| 264008 | | RUIZ MARISOL | SANTA PAULA 13 CALLE 1 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264009 | | RUIZ MARITZA | 6288 W 22 LN | | | | HIALEAH | FL | 33016 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 264010 | | RUIZ MARITZA | 6288 W 22 LN | | | | HIALEAH | FL | 33016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264011 | | RUIZ MARY | RES ALTURAS DE CUPEY EDIF-5 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264012 | | RUIZ MAYRA | BAYAMON | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264013 | | RUIZ MAYRA | BAYAMON | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 264014 | | RUIZ MELVIN | BARR SELADA SEC LO MAS VE | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264015 | | RUIZ MICHELLE | 2822 N DAISY DR | | | | FLORENCE | AZ | 85132 | USA | TRADE PAYABLE | | | | | $47.58 | |
| 264016 | | RUIZ MIJAIL | 18435 LOSTKNIFE CIRCLE | | | | GAITHERSBURG | MD | 20886 | USA | TRADE PAYABLE | | | | | $39.21 | |
| 264017 | | RUIZ MILAGROS | CARR102 KM18 7 A-32 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 264018 | | RUIZ MINERVA | CALLE 3 NUM C30 URB HILL SIDE | | | | SAN JUNA | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264019 | | RUIZ MONICA | 11034 ELLIOTT AVE | | | | EL MONTE | CA | 91733 | USA | TRADE PAYABLE | | | | | $74.99 | |
| 264020 | | RUIZ MONIQUE | 21231 HUGO WAY | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 264021 | | RUIZ MORAIMA H | RESIDENCIAL BRISAS EDI 11 APT | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 264022 | | RUIZ NATALIE | PONCE | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $12.59 | |
| 264023 | | RUIZ NELSON | 2250 NW 114TH AVE UNIT A | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 264024 | | RUIZ NIDIA | PUEBLO NUEVO CALLE D 14 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264025 | | RUIZ NILDA | CLAUSELL | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264026 | | RUIZ NORMA | 168 FORSTER AVE | | | | MOUNT VERNON | NY | 10552 | USA | TRADE PAYABLE | | | | | $63.81 | |
| 264027 | | RUIZ ONIEL | RES FRANCISCO FIGUEROA 14-86 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 264028 | | RUIZ OSVALDO | 11720 PERRY CROSSING PARKWAY | | | | SELLERSBURG | IN | 47172 | USA | TRADE PAYABLE | | | | | $299.60 | |
| 264029 | | RUIZ PABLO | CALLE VILLA FINAL 5 CANAS CAN | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264030 | | RUIZ PAM | 31 LANDERS ROAD NE | | | | RYDAL | GA | 30171 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264031 | | RUIZ PAUL | 13313 CARRIAGE HEIGHTS CIR | | | | POWAY | CA | 92064 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 264032 | | RUIZ PEDRO | 2070 W WHITES BRIDGE AVE | | | | FRESNO | CA | 93706 | USA | TRADE PAYABLE | | | | | $43.05 | |
| 264033 | | RUIZ PEDRO E | URB BERWIND ESTATE P15 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264034 | | RUIZ PETRA | CALLE I PARCELA 181 LA TEA | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 264035 | | RUIZ PRISCILLA | 509 S EVERGREEN | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $39.65 | |
| 264036 | | RUIZ RAFAEL | 358 MUSGROOVE ST | | | | SOMERTON | AZ | 85350 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 264037 | | RUIZ RAMONA | 827 W 21ST ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264038 | | RUIZ RANDY | 9650 WILD OAK DR | | | | WINDERMERE | FL | 34786 | USA | TRADE PAYABLE | | | | | $867.75 | |
| 264039 | | RUIZ RAPHAEL | 2615 W 24TH TERRACE | | | | LAWRENCE | KS | 66047 | USA | TRADE PAYABLE | | | | | $163.65 | |
| 264040 | | RUIZ RENE | BARR CARRERAS ALT DE LIBRADA PO BOX 16 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $97.16 | |
| 264041 | | RUIZ RENE | BARR CARRERAS ALT DE LIBRADA PO BOX 16 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $2.70 | |

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 264042 | | RUIZ RITA | 1604 5TH ST NW | | | | GREAT FALLS | MT | 59404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264043 | | RUIZ ROCIO | 836 BOLIN PL | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 264044 | | RUIZ ROCIO | 836 BOLIN PL | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $81.92 | |
| 264045 | | RUIZ ROLANDO | RES LEONARDO | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264046 | | RUIZ ROSANNA | 3373 MIKE GODWIN | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $1,852.12 | |
| 264047 | | RUIZ RUBEN | HC 02 BOX 5482 | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $20.42 | |
| 264048 | | RUIZ RUT | PO BOX 4947 KINGSHILL | | | | CSTED | VI | 00850 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 264049 | | RUIZ SALDAVOR | 63AND HALF SMITH AVE | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 264050 | | RUIZ SALVADOR | 1590 DETROIT AV APT 6 A | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 264051 | | RUIZ SAMUEL | 2440 LITTLE CURRENT DRIVE | | | | HERNDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $37.79 | |
| 264052 | | RUIZ SANDRA | 3014 N RUTHERFORD AVE | | | | CHICAGO | IL | 52601 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 264053 | | RUIZ SANDRA | 3014 N RUTHERFORD AVE | | | | CHICAGO | IL | 52601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264054 | | RUIZ SANDRA V | 4190 SPANISH TRAIL | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 264055 | | RUIZ SANTIAGO | 17289 TAYLOR RD NONE | | | | PENNINGTON | NJ | 08534 | USA | TRADE PAYABLE | | | | | $13.96 | |
| 264056 | | RUIZ SELWN | 154 BLOOMFIELD AVE | | | | MONTCLAIR | NJ | 07042 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 264057 | | RUIZ SERAFIN | 3052 LANCASTER AVE | | | | HEMET | CA | 92545 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 264058 | | RUIZ SHERLYN | 1976 NE AVE LOT 206 | | | | SOUTH VINELAN | NJ | 08360 | USA | TRADE PAYABLE | | | | | $27.43 | |
| 264059 | | RUIZ SILVIA | 215SW 18TH AVE | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 264060 | | RUIZ SOCORRO | 391 FULLER ST | | | | PALM BAY | FL | 32909 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 264061 | | RUIZ SOLEDAD | 1615 GREGGES | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 264062 | | RUIZ SONIA | 3222 W 13TH APT 16 | | | | GRAND ISLAND | NE | 68803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264063 | | RUIZ STEPHANIE | URB VILLA PESCADORES | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 264064 | | RUIZ STEPHANIE | URB VILLA PESCADORES | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 264065 | | RUIZ STEVEN | 525 N SOTO APT2 | | | | LOS ANGELES | CA | 90057 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 264066 | | RUIZ SUANA | 1492 77TH AVE | | | | OAKLAND | CA | 94621 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 264067 | | RUIZ SUE | 2517 E GLADE | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 264068 | | RUIZ SUHEILY | BARRIO BUENA VISTA SECTOR MATO | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $18.89 | |
| 264069 | | RUIZ SULAIKA | RES SABALOS NUEVOS EDIF 29 AP2 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 264070 | | RUIZ SYLVIA | 5631 W COLTER ST OFC | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $84.59 | |
| 264071 | | RUIZ SYLVIA | 5631 W COLTER ST OFC | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 264072 | | RUIZ SYLVIA | 5631 W COLTER ST OFC | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 264073 | | RUIZ TAMARA | RESIDENCIA LOS LIRIOS 3 | | | | CUPEY | PR | 00926 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 264074 | | RUIZ TAMI | 6824 W PIERCE ST | | | | PHX | AZ | 85043 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 264075 | | RUIZ TAYINA | 720 4TH ST | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $19.43 | |
| 264076 | | RUIZ THERESA | 7824 CREEK VALLEY CIR NONE | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 264077 | | RUIZ TIFFANY | 178 WASHINGTON AVE | | | | LAYTON | UT | 84041 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 264078 | | RUIZ TOBY | 1511 S DECATUR ST | | | | DENVER | CO | 80211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264079 | | RUIZ VANESSA | 9170 ACACIA AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 264080 | | RUIZ VASQUEZ KARLA | HC-67 BOX 15861 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264081 | | RUIZ VICTOR | 2802 PITTSBURG ST | | | | AMARILLO | TX | 79103 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 264082 | | RUIZ VIVIAN | URB VILLAS DE TRUJILLO | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264083 | | RUIZ WILLIAM | URB BAYAMON GARDENS | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264084 | | RUIZ WILLIAM | URB BAYAMON GARDENS | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264085 | | RUIZ WILSON | HC 04 26701 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264086 | | RUIZ XIOMARA | HC 02 BOX 124710 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264087 | | RUIZ YAINBEL | POBOX 466 | | | | PT REAL | PR | 00740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264088 | | RUIZ YANISE | URB VILLAS DEL CARMEN CALLE 2 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $3.43 | |
| 264089 | | RUIZ YESSENIA M | 4419 CARRICO DR | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 264090 | | RUIZ YESSENIN M | 7412 N CENTRAL AVE | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 264091 | | RUIZ ZULEYKA | RES SABALOS NUEVOS EDF 29 APT | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 264092 | | RUIZ ZULLY | HC01 BOX 6346 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $10.46 | |
| 264093 | | RUIZAUSTIN XANDRAFELIC | 18 SCOTT DR | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 264094 | | RUIZBAEZ MARYORIE | PO BOX 121 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264095 | | RUIZBRITO SONIA | 346 S RESEVOIR ST | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 264096 | | RUIZCOLON EMMANAIS | RES LUIS JORENS TORRES EDF 132 | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 264097 | | RUIZORTIZ ELIZABETH | RR 2 BOX 6150 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264098 | | RUIZSANTIAGO SANDRA F | PMB 613 PO BOX 6017 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264099 | | RUJANO LEONARDO | -6459 BISCHOP RD | | | | W PALM BEACH | FL | 33413 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 264100 | | RUKEI MEADOWS | 205 FOY AVENUE | | | | MAYSVILLE | NC | 28555 | USA | TRADE PAYABLE | | | | | $26.58 | |
| 264101 | | RUKSTAD DEBBIE | 2 PLUMCREEL | | | | BILLINGS | MT | 59102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264102 | | RUKYIA HUDSON | 20216 REGENT DR | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 264103 | | RULA HISHMEH | XXXXXXXXXX | | | | SS | MD | 20904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264104 | | RULA HISHMEH | XXXXXXXXXX | | | | SS | MD | 20904 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 264105 | | RULA PAUL | 3757 SOUTH PLAZA TRAIL | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $10.58 | |
| 264106 | | RULAND ALLIE | ENTER | | | | SIDNEY | NY | 13838 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 264107 | | RULAND LAURA | 13714 PIEDMONT VISTA DR | | | | HAYMARKET | VA | 20169 | USA | TRADE PAYABLE | | | | | $15.11 | |
| 264108 | | RULE DUSTIN A | 2461 O AVE | | | | EMERSON | NE | 68733 | USA | TRADE PAYABLE | | | | | $193.52 | |
| 264109 | | RULEY MARTHA | 105 ROBERTSON AVE | | | | GREENBRIER | TN | 37073 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 264110 | | RULIN ABUFANNOUNA | XXX XXXX | | | | BURLINGAME | CA | 94010 | USA | TRADE PAYABLE | | | | | $22.72 | |
| 264111 | | RULLAN MAGGIE | BOX 360495 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 264112 | | RULLIER SHANIA | 39440 GAUTREAU RD | | | | PLAQUEMINE | LA | 70764 | USA | TRADE PAYABLE | | | | | $27.24 | |
| 264113 | | RULLO ELIZABETH | 945 NH RT 48 | | | | ENFIELD | NH | 03773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264114 | | RULLODA MICHELLE | 87 138 LAIIU ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 264115 | | RULO MICHAEL | 4933 FINKMAN | | | | SAINT LOUIS | MO | 63109 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 264116 | | RULO PEGGY | PO BOX 614 | | | | BENTON | MO | 63736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264117 | | RUMANA MAJID | 3620 PARTRIDGE PATH | | | | ANN ARBOR | MI | 48108 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 264118 | | RUMBAUGH JAMES | NA | | | | TACOMA | WA | 98424 | USA | TRADE PAYABLE | | | | | $78.84 | |
| 264119 | | RUMBAUGH SHAWNA | 4187 ALMA CT | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 264120 | | RUMBECK TREVA | 4410 HILLSDALE LANE | | | | GARLAND | TX | 75042 | USA | TRADE PAYABLE | | | | | $119.05 | |
| 264121 | | RUMBERGER KIRK & CALDWELL | P O BOX 1873 | | | | ORLANDO | FL | 32802 | USA | TRADE PAYABLE | | | | | $1,841.42 | |
| 264122 | | RUMBLE JEFF | 1090 SEA HOLLY CT | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264123 | | RUMBLEY ALEX J | 1307 NEW HAMPSHIRE AVE | | | | BRISTOL | VA | 24201 | USA | TRADE PAYABLE | | | | | $19.54 | |
| 264124 | | RUMBO GERTRUDE | 14405 FM RD 279 | | | | CHANDLER | TX | 75758 | USA | TRADE PAYABLE | | | | | $204.58 | |
| 264125 | | RUMBURGE BILLY | 196 N WILLOW CT | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264126 | | RUME JESSA | 8304 ELIZABETH AVE | | | | FRUITLAND | MD | 21826 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 264127 | | RUMEN STOYANOV | 6756 ENDMOOR DR | | | | SAN JOSE | CA | 95119 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 264128 | | RUMEN STOYANOV | 6756 ENDMOOR DR | | | | SAN JOSE | CA | 95119 | USA | TRADE PAYABLE | | | | | $52.32 | |
| 264129 | | RUMFELT MATT | 754 THESSALONIA RD | | | | BREMO BLUFF | VA | 23022 | USA | TRADE PAYABLE | | | | | $19.25 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 264130 | | RUMFIELD KELLI | 111 E 2ND ST | | | | BAINBRIDGE | OH | 45612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264131 | | RUMLEY JIM | 475 KINDOLE ST | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $85.59 | |
| 264132 | | RUMLIN AKIRA | 310 E CLINTONST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 264133 | | RUMMANS KELSEA | 2431 MARKET ST | | | | HANNIBAL | MO | 63401 | USA | TRADE PAYABLE | | | | | $38.97 | |
| 264134 | | RUMMEL DEIDRE T | 308 HOLLY AVE | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 264135 | | RUMMEL TERRI | 4141 WOOD LOOP | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264136 | | RUMONDA BRIDGES | 200 N SWING RD | | | | GREENSBORO | NC | 27409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264137 | | RUNOYA WALLS | 571 TOBIN DR APT 310 | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 264138 | | RUMPH MARY | 206 NORTHLAKE DR APT 806 | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 264139 | | RUMPLE ALEX | 6435 NW COMPASS DR | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $35.21 | |
| 264140 | | RUMSEY CHEYENNE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28584 | USA | TRADE PAYABLE | | | | | $30.87 | |
| 264141 | | RUMSEY DAVID | 9397 MOODY RD | | | | MOORES HILL | IN | 47032 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 264142 | | RUMSEY JENNIFER | 5124 E GOLDFINCH CIR | | | | SIERRA VISTA | AZ | 85650 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 264143 | | RUMSEY MARY | W6791 SPIRIT VIEW RD | | | | TOMAHAWK | WI | 54487 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 264144 | | RUMSEY MIKE | 2003 MEADOWBROOK DRIVE | | | | LA GRANGE | KY | 40031 | USA | TRADE PAYABLE | | | | | $769.49 | |
| 264145 | | RUNAWAY BAY APARTMENTS | 2030 RUNAWAY BAY DR | | | | INDIANAPOLIS | IN | 46224 | USA | TRADE PAYABLE | | | | | $640.89 | |
| 264146 | | RUNDEL STEPHNIE | 718 NORTH 5TH ST APPT 4 | | | | FESTUS | MO | 63028 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 264147 | | RUNDELL DANIELLE | 2105 PEPPER ST | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264148 | | RUNDELL TAMMY | 13800 E NORTHERN RD | | | | NEVADA | MO | 64772 | USA | TRADE PAYABLE | | | | | $71.86 | |
| 264149 | | RUNFORD KATHY | 5455 | | | | PPP | OH | 41056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264150 | | RUNGE AMBER | 4523 ARTHUR ST | | | | SIOUX CITY | IA | 51108 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 264151 | | RUNION BENJAMIN | 3205 CONSERVANCY LN | | | | CHARLESTON | SC | 29414 | USA | TRADE PAYABLE | | | | | $36.79 | |
| 264152 | | RUNNER GLEN H | 314 10TH ST S | | | | GREAT FALLS | MT | 59405 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 264153 | | RUNNINGBEAR EILEEN | 660 1ST AVE | | | | PINE RIDGE | MS | 39475 | USA | TRADE PAYABLE | | | | | $44.93 | |
| 264154 | | RUNPNG WANG | 48 CAMINO BANDERO | | | | SAN CLAMENTE | CA | 92673 | USA | TRADE PAYABLE | | | | | $179.99 | |
| 264155 | | RUNSAFTER VANESSA | 427 E JACKSON ST | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 264156 | | RUNYAN AMANDA | 309 GREYSTONE AVE | | | | BUFFALO | MO | 65622 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 264157 | | RUNYAN GAYLE | 1359 RIVERFRONT DR | | | | BULLHEAD CITY | AZ | 86442 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 264158 | | RUNYAN JANET | 13366 S 6000 W | | | | RIVERTON | UT | 84065 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 264159 | | RUNYANDECKER HEATHERGERM L | 250 W REDWOOD ST | | | | DANA | IN | 47847 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 264160 | | RUNYON BARBARA | 804 ELDER ST | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 264161 | | RUNYON BRANDI | RR 2 BOX 343 | | | | FORT GAY | WV | 25514 | USA | TRADE PAYABLE | | | | | $29.75 | |
| 264162 | | RUNYON CATHY | PO BOX 54 | | | | BUFFALO | WV | 25033 | USA | TRADE PAYABLE | | | | | $12.95 | |
| 264163 | | RUNYON JANET | 300 2ND AVE APT 308 | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264164 | | RUNYON JANET | 300 2ND AVE APT 308 | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264165 | | RUNYON JANET | 300 2ND AVE APT 308 | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264166 | | RUNYON SCOTT | 401 S E ST | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264167 | | RUOFF MARK | 13312 LAKEPOINTE N | | | | COOPER CITY | FL | 33330 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 264168 | | RUOSCH RHIANNON | 2863 HOLIDAY DR | | | | JANESVILLE | WI | 53545 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 264169 | | RUOTSI ANDII | 1145 DELTA WAY | | | | DANVILLE | CA | 94526 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 264170 | | RUPARD ANGEL | 1019 ERWIN ST | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 264171 | | RUPE DANIELLE | 315 LAKE VIEW DRIVE | | | | NORTH ENGLISH | IA | 52501 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 264172 | | RUPE LAYMON | 603 FAIRLANE ST | | | | STARKE | FL | 32091 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 264173 | | RUPE NETTIE | 7125 STATE ROUTE 7 S | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 264174 | | RUPERT CLARICE | 2103 O LEARY LANE | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 264175 | | RUPERT MARQUIS | CASSANDRA RUPERT | | | | ST PETERSBURG | FL | 33710 | USA | TRADE PAYABLE | | | | | $29.17 | |
| 264176 | | RUPERTO ALEXANDER A | CALLE 2 74 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 264177 | | RUPERTO MADELINE | QUINTO SENTENARIO CALLE R ISAB | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 264178 | | RUPERTO RODRIGUEZ | SAN MIGUEL 21 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 264179 | | RUPINDER VIRK | 7115 CARRINGTON CT | | | | MARTINA | GA | 30907 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 264180 | | RUPINSKI CAROL | ADDRESS | | | | CITY | PA | 16406 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 264181 | | RUPP MIKE | 7215 BRENTWOOD DR | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 264182 | | RUPPE HANNAH | 110 MCARTHUR ST | | | | GAFFNEY | SC | 29340 | USA | TRADE PAYABLE | | | | | $14.28 | |
| 264183 | | RUPPEL SHAWNAN | 1404 RIVERSIDE DR | | | | JEFFERSON CY | MO | 65101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264184 | | RUPPERT JENNIFER | 3075 LOS ALTOS DR | | | | BELLEAIR BLF | FL | 33770 | USA | TRADE PAYABLE | | | | | $84.65 | |
| 264185 | | RUQAYYUM WILLIAMS | 12880 W OUTER DR APT 301 | | | | DETROIT | MI | 48203 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 264186 | | RUSBELA GONZALEZ | 2200 S INDIANA AVE APT E | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 264187 | | RUSCH ADRIENNE | 2082 CRARY ST | | | | GREEN BAY | WI | 54304 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 264188 | | RUSCH JAYNA | 154 SOUTH DRIVE LOT 14 | | | | LAKE WELLS | FL | 33859 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 264189 | | RUSEELL JENNIFER | 2334 OLD TRAIL DR | | | | RESTON | VA | 20191 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 264190 | | RUSEK DEBORAH | 133A W CENTER ST | | | | WIND GAP | PA | 18091 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 264191 | | RUSELL CORDELL | 74 PORTOLA DR NONE | | | | PALM SPRINGS | CA | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 264192 | | RUSELL VICKY | 1375 BYHLIA | | | | BYHALIA | MS | 38611 | USA | TRADE PAYABLE | | | | | $79.54 | |
| 264193 | | RUSH ANGELIA D | 427 STONE POST RD | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 264194 | | RUSH BRITTANY | 2286 YALE AVE | | | | STL | MO | 63143 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 264195 | | RUSH CEDRA | 10151 CLOVERDALE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264196 | | RUSH CHARLENE | 2129 ADELAIDE AVE | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 264197 | | RUSH CHRISTINA | 1679 SEVEN PINES RD APT B | | | | SPRINGFIELD | IL | 62704 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 264198 | | RUSH CREEK CREATIONS INC | 11327 W LINCOLN AVE | | | | WEST ALLIS | WI | 53227 | USA | TRADE PAYABLE | | | | | $1,702.61 | |
| 264199 | | RUSH DEBRA | 4019 YOUNG ST | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 264200 | | RUSH DEMETRIS | 3539 HEATHERTON DRIVE APT 6 | | | | DAVENPORT | IA | 52807 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 264201 | | RUSH DENISE | XXXX | | | | RICHMOND | CA | 94806 | USA | TRADE PAYABLE | | | | | $149.99 | |
| 264202 | | RUSH JACKSON | 13 SUFFOLK ST | | | | PROV | RI | 02908 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 264203 | | RUSH KATISHA | 530 CECIL WAY | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264204 | | RUSH KEISHA | P BOX 20506 | | | | PHILA | PA | 19138 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 264205 | | RUSH KIMBERLY | 1889 FLOYDE | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 264206 | | RUSH LAVERNE | 836 PAGE ST | | | | CHVILLE | VA | 22903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264207 | | RUSH MAREKA | 703 YUBA ST | | | | JANESVILLE | WI | 53545 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 264208 | | RUSH NATASHA | 4542 COLLRIENE CUTOFF RD | | | | TLYER | AL | 36785 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264209 | | RUSH PAUL | 191 HILLARD DR | | | | STANLEY | VA | 22851 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 264210 | | RUSH PAUL R | 191 HILLARD DRIVE | | | | STANLEY | VA | 22851 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 264211 | | RUSH PEGGY | 67903 KENNEDY AVE | | | | BRIDGEPORT | OH | 43912 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 264212 | | RUSH SANDRA | 11879 SAN REMO DR | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264213 | | RUSH SHARON | 7512 OTTAWA | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264214 | | RUSH SHEILA | 2881 CANAL RD | | | | DELTONA | FL | 32738 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 264215 | | RUSH SHONTE | 5021 BYRD AVENUE | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264216 | | RUSH THOMAS | 300 LAKEVIEW DR | | | | RIDGEWOOD | NJ | 07450 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 264217 | | RUSH TONI | 435 IDLEWILD RD | | | | COL | MS | 39702 | USA | TRADE PAYABLE | | | | | $10.00 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 264218 | | RUSH TWAUNA | 111 LINDEN COURT | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264219 | | RUSHEENA WALKER | 85 WELLINGTON ST | | | | HEMPSTEAD | NY | 11550 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 264220 | | RUSHIN BESSIE | 32489 LEWES GEORGETOWN HWY | | | | LEWES | DE | 19958 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264221 | | RUSHIN KIMBERLY | 671 SW TERR | | | | FT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 264222 | | RUSHIN MONIQUE | 7332 DEEPE WAY | | | | SACRAMENTO | CA | 95842 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 264223 | | RUSHING DARNEICE | 11636 S STEWART | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $25.08 | |
| 264224 | | RUSHING DORA | 103 RACKLEY DR | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264225 | | RUSHING ERIKA | 202 BARN STREET | | | | JONESBORO | LA | 71251 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264226 | | RUSHING GLENESE | 2821 CARVER AVE | | | | CRESTVIEW | FL | 32539 | USA | TRADE PAYABLE | | | | | $15.89 | |
| 264227 | | RUSHING JOYCE | P O BOX 964 | | | | CLEVELAND | MS | 38732 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 264228 | | RUSHING MEGAN | 1489 COTTAGE RD | | | | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 264229 | | RUSHING MEGAN | 1489 COTTAGE RD | | | | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 264230 | | RUSHING ROBERT | 1101 RIVER OAKS DR | | | | RICHMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $16.44 | |
| 264231 | | RUSHING SAM | 9432 LEXINGTON CIR G | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $95.70 | |
| 264232 | | RUSHING SHIRLEY | 4727 EUNICE DR | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 264233 | | RUSHING TINA | 718 E 151ST | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264234 | | RUSHING TRINESE | 604 BEN AVE | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $8.10 | |
| 264235 | | RUSHMORE PHOTO & GIFTS INC | 3305 CAMPBELL STREET | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $4,308.00 | |
| 264236 | | RUSHON THERESA | 751 BARNSBORO ROAD | | | | RICHWOOD | NJ | 08074 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264237 | | RUSHTON FAITH | 5037 OLD HWY 25 | | | | ABERDEEN | MS | 39730 | USA | TRADE PAYABLE | | | | | $55.16 | |
| 264238 | | RUSHTON KIM | 4304 S JOCLYN WAY | | | | WEST VALLEY | UT | 84120 | USA | TRADE PAYABLE | | | | | $3.46 | |
| 264239 | | RUSHTON SHENIKA | 50 HALLS HEIGHTS AVE | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264240 | | RUSHTON TERRI | 224 A BROOKS STEWART DRIVE | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264241 | | RUSIELYN SMITH KOA | 84849 HANALEI STREET | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 264242 | | RUSK CORI | 5114 ORMSBY AVE | | | | CALDWELL | ID | 83607 | USA | TRADE PAYABLE | | | | | $110.02 | |
| 264243 | | RUSK TAMMY | 3207 51ST AVE TERRACE W | | | | BRADENTON | FL | 34207 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 264244 | | RUSLAN SHUKUROV | 1833 EAST 12TH STREET 6 | | | | BROOKLYN | NY | 11229 | USA | TRADE PAYABLE | | | | | $249.48 | |
| 264245 | | RUSLY ROY | 301 RHODES ENGINEERING CE | | | | CLEMSON | SC | 29634 | USA | TRADE PAYABLE | | | | | $193.07 | |
| 264246 | | RUSNAK VICTORIA | 7533 STATE ROUTE 151 | | | | RAYLAND | OH | 43943 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264247 | | RUSO FRAKE | 3119 SCIOTO TRCE | | | | COLUMBUS | OH | 43221 | USA | TRADE PAYABLE | | | | | $671.23 | |
| 264248 | | RUSS ASHLEY | 3204 LOUISIANA AVENUE | | | | FT PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264249 | | RUSS BRITTANY A | 14525 HENSEL LN APT 109 | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 264250 | | RUSS CRAWFORD | PO BOX 351 | | | | KINDER | LA | 70648 | USA | TRADE PAYABLE | | | | | $775.19 | |
| 264251 | | RUSS DANA | POBOX 862 | | | | CENTERVILLE | MS | 39631 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 264252 | | RUSS DEMPS | XXXX | | | | JACKSONVILLE | FL | 32207 | USA | TRADE PAYABLE | | | | | $109.30 | |
| 264253 | | RUSS EVELYN | 1119 WRIGHT ST | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264254 | | RUSS HEISER | 2700 N MILITARY TRL | | | | BOCA RATON | FL | 33431 | USA | TRADE PAYABLE | | | | | $22.20 | |
| 264255 | | RUSS JASMINE | 1722 WEST 17TH ST | | | | PANAMA CITY | FL | 32405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264256 | | RUSS LEMON | 229 MILLER ST TRLR F4 | | | | LUDLOW | MA | 01056 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 264257 | | RUSS LIAK | 15358 GOLDEN RAIN DR | | | | CHESTERFIELD | MO | 63017 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 264258 | | RUSS LINDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44485 | USA | TRADE PAYABLE | | | | | $37.68 | |
| 264259 | | RUSS LORRIE A | 100 GULIFORD LN 50-8 | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264260 | | RUSS LOVINS | 10052 SIMMS STATION RD | | | | DAYTON | OH | 45458 | USA | TRADE PAYABLE | | | | | $258.14 | |
| 264261 | | RUSS MARY L | 2323 JANETTE ST | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $160.00 | |
| 264262 | | RUSS PAMELA | 4620 PENNYROYAL RD | | | | FRANKLIN | OH | 45005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264263 | | RUSS QUOVEADIES | 2920 NW 67 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 264264 | | RUSS RHODES | 5901 WOODGROVE LN | | | | VIRGINIA BEAC | VA | 23464 | USA | TRADE PAYABLE | | | | | $137.79 | |
| 264265 | | RUSS RUMSEY | 37 KIWI LANE | | | | SAPPHIRE | NC | 28774 | USA | TRADE PAYABLE | | | | | $58.70 | |
| 264266 | | RUSS SHIRLEY | 3020 BARON LN | | | | TALLAHASSEE | FL | 32305 | USA | TRADE PAYABLE | | | | | $37.84 | |
| 264267 | | RUSS TAMYKA L | 1000 MOTREAL RD APT 2L | | | | CLARKSTON | GA | 30021 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 264268 | | RUSS TANISHA | 2940A MOTHER SIMPSON WAY | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 264269 | | RUSS YORK | 12917 LOCUST ST | | | | KANSAS CITY | MO | 64145 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 264270 | | RUSSAKIS ALIDA | 7705 LAKESIDA WAY | | | | FT PIERCE | FL | 34951 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 264271 | | RUSSANO TONY | NONE | | | | PUEBLO | CO | 81007 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 264272 | | RUSSAW DORIS | 2 MONZA CT | | | | DOTHAN | AL | 36303 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 264273 | | RUSSEL BIANC D | 3441 WE OARCREST DR | | | | PEORIA | IL | 61604 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 264274 | | RUSSEL CHADISADI | 2941 OLIVER WHITE AVE | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 264275 | | RUSSEL EMILY | 205 S VICTOR | | | | CHRISTOPR | IL | 62822 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 264276 | | RUSSEL FREHLICH | 600 MITCHELL AVE | | | | KING | WI | 54946 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264277 | | RUSSEL GREEN | 1116 AVE SOUTH | | | | MERIDIAN | MS | 39301 | USA | TRADE PAYABLE | | | | | $36.07 | |
| 264278 | | RUSSEL JERY | PO BOX 7 | | | | PHIL | TN | 37846 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 264279 | | RUSSEL JOHN | 6050 MELODY LN APT378 | | | | DALLAS | TX | 75231 | USA | TRADE PAYABLE | | | | | $1,963.57 | |
| 264280 | | RUSSEL KATHY E | 156 SHAWNEE ST | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 264281 | | RUSSEL KRISTIN | 613 MAPLE AVE | | | | KANSAS CITY | MO | 64138 | USA | TRADE PAYABLE | | | | | $60.01 | |
| 264282 | | RUSSEL MARTHA | PO BOX 212 | | | | SALEM | FL | 32356 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264283 | | RUSSEL MAXINE | 515 WRAY STREET | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264284 | | RUSSEL MIKE | 13720 CANOE BROOK DR 18 | | | | SEAL BEACH | CA | 90740 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 264285 | | RUSSEL PATRICK | 2239 KAREN CT | | | | ARCATA | CA | 95521 | USA | TRADE PAYABLE | | | | | $59.79 | |
| 264286 | | RUSSEL PICKET | 296 MARTIN PRUIT RD | | | | EDMONTON | KY | 42129 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 264287 | | RUSSEL S BOGART | 171 AUTUMN VW WAY | | | | HENRYVILLE | PA | 18332 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 264288 | | RUSSEL WILES | POBOX 1244 | | | | NORTON | VA | 24273 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 264289 | | RUSSEL WILLIAMS | 1903 WILEY ST | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 264290 | | RUSSEL ZACHARY | 707 S MYNE STREET | | | | VALLEY | NE | 68064 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 264291 | | RUSSELL ALFREDA | 12240 JACKSON RD | | | | ST FRANCISVLE | LA | 70775 | USA | TRADE PAYABLE | | | | | $3.87 | |
| 264292 | | RUSSELL ALLEN | 6812 CHURCH ST | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 264293 | | RUSSELL ALLISON D | 19496 PINEHURST PLACE E | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264294 | | RUSSELL AMY | 1753 TAHOE DR | | | | SEVIERVILLE | TN | 37876 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 264295 | | RUSSELL ANDREW | 915 N COLUMBUS ST | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264296 | | RUSSELL ARTHUR | 1911 10TH AVE | | | | HUNTINGTON | WV | 25701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 264297 | | RUSSELL ASHLEY | 7301 EASTBANK DR | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 264298 | | RUSSELL ASHLEY P | 123 GREENWOOD AVE | | | | SHERWOOD | AR | 72120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264299 | | RUSSELL BARBARA | 688 W COMET RD | | | | CLINTON | OH | 44216 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 264300 | | RUSSELL BESSIE L | 3845 ST BARNABAS RD APT T2 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 264301 | | RUSSELL BONNIE | 738 WEST EARL DRIVE | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $63.34 | |
| 264302 | | RUSSELL BRANDS LLC | 1 FRUIT OF THE LOOM DR | | | | BOWLING GREEN | KY | 42103 | USA | TRADE PAYABLE | | | | | $115,679.49 | |
| 264303 | | RUSSELL BRENDA | 1418 SAINT PAUL ST | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 264304 | | RUSSELL BRIANNA | 16662 GAR HWY | | | | MONTVILLE | OH | 44064 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264305 | | RUSSELL BRITANI | 2930 PUTTNAM AVE | | | | HURRICANE | WV | 25526 | USA | TRADE PAYABLE | | | | | $11.26 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 264306 | | RUSSELL BRITTANY | 7100 PIRTATE COVE RD 2042 | | | | LAS VEGAS | NV | 89145 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264307 | | RUSSELL BRITTANY | 7100 PIRTATE COVE RD 2042 | | | | LAS VEGAS | NV | 89145 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 264308 | | RUSSELL BRITTANY | 7100 PIRTATE COVE RD 2042 | | | | LAS VEGAS | NV | 89145 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 264309 | | RUSSELL CARMEN | 7 S FIFTH ST | | | | OXFORD | PA | 19363 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 264310 | | RUSSELL CAROL | 789 APT C WEMBLY DR | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $10.06 | |
| 264311 | | RUSSELL CARTER | PO BOX133 | | | | JET | OK | 73749 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264312 | | RUSSELL CASEY | 204 29TH ST WEST | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264313 | | RUSSELL CASSANDRA | 9241 BIRMINHAM DR | | | | PALM BEACH GRDS | FL | 33410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264314 | | RUSSELL CHASSITY | SDS | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 264315 | | RUSSELL CHRISTEL | 919 IOLA AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 264316 | | RUSSELL COLLEEN | 503 KATHY AVENUE | | | | HAMPTON | SC | 29924 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 264317 | | RUSSELL CONNIE | 5999 PAULEYSWAMP RD | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 264318 | | RUSSELL CORLETTA D | 4418 PEMBROOK VILLAGE DR | | | | ALEXANDRIA | VA | 22309 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 264319 | | RUSSELL COURTNEY | 4730 C ST SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 264320 | | RUSSELL CRISSY S | 5629 OREGON AVE | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 264321 | | RUSSELL CRYSTAL | 3165 BROADWAY ST | | | | JACKSONVILLE | FL | 32254 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 264322 | | RUSSELL CYNTHIA | 1207 W WASHINGTON ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 264323 | | RUSSELL CYNTHIA | 1207 W WASHINGTON ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 264324 | | RUSSELL DAVIS | 9612 PICKWOOD DR | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $162.33 | |
| 264325 | | RUSSELL DAWN | 34 CANOPY LANE | | | | SAINT HELENA | SC | 29920 | USA | TRADE PAYABLE | | | | | $17.19 | |
| 264326 | | RUSSELL DEBORAH | 412 S 321ST PL A2 | | | | FEDERAL WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $169.71 | |
| 264327 | | RUSSELL DIANNE | 1900 E TROPICANA AVE A | | | | LAS VEGAS | NV | 89119 | USA | TRADE PAYABLE | | | | | $69.31 | |
| 264328 | | RUSSELL DONNIS | 13911 NE 8TH STREET | | | | WILLISTON | FL | 32696 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 264329 | | RUSSELL DRAPER | 309 WILLARD | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 264330 | | RUSSELL EMERY | 5555 WHITTLESEY BLVD | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $12.75 | |
| 264331 | | RUSSELL ENGLISH | 2440 KILLARNEY | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $21.09 | |
| 264332 | | RUSSELL ENTHRILLIAN | 306 HAROLD GOODMAN CIR | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $20.48 | |
| 264333 | | RUSSELL FLORENCE | 6723 RAILWAY AVE | | | | BALT | MD | 21222 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 264334 | | RUSSELL FRANKIE | 925 LOUGHBOROUTH DRIVE APT024 | | | | MERCED | CA | 95348 | USA | TRADE PAYABLE | | | | | $18.76 | |
| 264335 | | RUSSELL FRIDELL | 842 OUACHITA ROAD 83 | | | | BEARDEN | AR | 71720 | USA | TRADE PAYABLE | | | | | $14.75 | |
| 264336 | | RUSSELL FULLER | 4416 COBBLE CREEK LN | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 264337 | | RUSSELL GARY | 110 EAST JEFFERSON ST | | | | NEW LEXINGTON | OH | 43764 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264338 | | RUSSELL GENEVIE | CARLO THOMPSON2PICKUP | | | | CONYERS | GA | 30013 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 264339 | | RUSSELL GINA | 13171 FOUNTAIN PARK DR | | | | MARINADELREY | CA | 90094 | USA | TRADE PAYABLE | | | | | $373.00 | |
| 264340 | | RUSSELL GLOSTON | 6421 1ST STREET | | | | VIOLET | LA | 70092 | USA | TRADE PAYABLE | | | | | $21.28 | |
| 264341 | | RUSSELL GRACE | 2100 DARTMOUTH GLEN DR | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 264342 | | RUSSELL GRIEFF | PO BOX 307 | | | | SIDMAN | PA | 15955 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 264343 | | RUSSELL GUYCARDL | 15157 ELM CT A | | | | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 264344 | | RUSSELL HANNELORE | 1716 EMPRESS DR APT 1I | | | | DUNNELLON | FL | 34432 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264345 | | RUSSELL HELEN E | 236 SW 12 AVE | | | | DELRAY BEACH | FL | 33444 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264346 | | RUSSELL HOWTON | 2301 SUTTON PLACE DRIVE | | | | JASPER | AL | 35504 | USA | TRADE PAYABLE | | | | | $46.84 | |
| 264347 | | RUSSELL HUNT | 12781 LINDEN DR NONE | | | | NEOSHO | MO | 64850 | USA | TRADE PAYABLE | | | | | $57.62 | |
| 264348 | | RUSSELL IKIA | 1920 BROOKTER ST | | | | SLIDELL | LA | 70461 | USA | TRADE PAYABLE | | | | | $7.43 | |
| 264349 | | RUSSELL JACKIE | 215 GLASSGOW | | | | STOCKTON | CA | 95210 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 264350 | | RUSSELL JACKSON | ADDRESS | | | | CITY | CA | 90805 | USA | TRADE PAYABLE | | | | | $54.05 | |
| 264351 | | RUSSELL JACQUELINE | 3034 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 264352 | | RUSSELL JACQULINE | 40 NORTHCREEK LANE | | | | OSPREY | FL | 34229 | USA | TRADE PAYABLE | | | | | $225.79 | |
| 264353 | | RUSSELL JAMES | 18213 SMALLEN DR | | | | ZACHARY | LA | 70791 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 264354 | | RUSSELL JAMILA A | 2A SION FARM | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 264355 | | RUSSELL JASON | 2630 WEST 8TH | | | | OWENSBORO | KY | 42301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 264356 | | RUSSELL JEANNETTE | 119 NORTHRUP BLVD | | | | SYRACUSE | NY | 13209 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 264357 | | RUSSELL JERICA | 3810 S GREY DOVE TER | | | | HOMOSASSA | FL | 34448 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 264358 | | RUSSELL JESSICA | P O BOX 262 | | | | POWERSITE | MO | 65731 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 264359 | | RUSSELL JESSICA | P O BOX 262 | | | | POWERSITE | MO | 65731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264360 | | RUSSELL JOANNE | 1129 MYRTLE DR | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 264361 | | RUSSELL JOANNE | 1129 MYRTLE DR | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 264362 | | RUSSELL JOHNSON | 938 W DEVONSHIRE RD | | | | DELAFIELD | WI | 53018 | USA | TRADE PAYABLE | | | | | $342.04 | |
| 264363 | | RUSSELL JOI L | 1513 MAPLE AVE SW | | | | BIRMINGHAM | AL | 35211 | USA | TRADE PAYABLE | | | | | $78.39 | |
| 264364 | | RUSSELL JUDY A | 1009 FRANKLIN ST | | | | LAKE CITY | AR | 72437 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264365 | | RUSSELL KATHY | 156 SHAWNEE ST | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 264366 | | RUSSELL KATHY | 156 SHAWNEE ST | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 264367 | | RUSSELL KATHY | 156 SHAWNEE ST | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 264368 | | RUSSELL KATHY E | 1471 ALAMO ST | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 264369 | | RUSSELL KEN | LYNN GARDEN DR | | | | KINGSPORT | TN | 37660 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 264370 | | RUSSELL KENNETH | 109 COTTON HILL LN | | | | GREER | SC | 29651 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264371 | | RUSSELL KENTON | PO BX 2724 | | | | MOENKOPI | AZ | 86045 | USA | TRADE PAYABLE | | | | | $11.58 | |
| 264372 | | RUSSELL KESHA L | 1295 MACON AVE | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $68.20 | |
| 264373 | | RUSSELL KIM | 9154 COVENTRY | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $30.95 | |
| 264374 | | RUSSELL KIM | 9154 COVENTRY | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264375 | | RUSSELL KIMBERLY | P O BOX 1124 | | | | ESTILL | SC | 29918 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 264376 | | RUSSELL KIMBERTY | 2435 CROWMWELL | | | | NORFOLK | VA | 23509 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 264377 | | RUSSELL KIMISHA | 200 BRAMBLE BUSH TRL | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264378 | | RUSSELL KIRSTIN | PO BOX 134 | | | | BOX ELDER | MT | 59521 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 264379 | | RUSSELL KRISTEN | 216 W 33RD ST | | | | INDIANAPOLIS | IN | 46208 | USA | TRADE PAYABLE | | | | | $16.61 | |
| 264380 | | RUSSELL KRISTY | 114 ROBINSON ST | | | | WAYNESVILLE | NC | 28786 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264381 | | RUSSELL LANCE | 12413 STARLIGHT LN | | | | BOWIE | MD | 20715 | USA | TRADE PAYABLE | | | | | $223.05 | |
| 264382 | | RUSSELL LARUE | 717 16TH ST | | | | VIRGINIA BCH | VA | 23451 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264383 | | RUSSELL LASHONDA | 5545 GODWIN BLVD | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264384 | | RUSSELL LATIFAH L | 459 EAST 24TH ST | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 264385 | | RUSSELL LATOYA P | 2148 HUNTER CT | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264386 | | RUSSELL LAURA | 903 SHERIDAN STREET | | | | MEMPHIS | TN | 38107 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 264387 | | RUSSELL LAURA | 903 SHERIDAN STREET | | | | MEMPHIS | TN | 38107 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 264388 | | RUSSELL LEAH | 317 B PERRY AVE | | | | GREENVILLE | SC | 29601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264389 | | RUSSELL LINDA | PO BOX 3435 | | | | KALISPELL | MT | 59903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264390 | | RUSSELL LORENE | 184 WYKERTOWN ROAD | | | | BRANCHVILLE | NJ | 07826 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264391 | | RUSSELL LORETTA | 1908 CHOYCE CIR | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 264392 | | RUSSELL LORI | 779 OHIO AVE | | | | E LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264393 | | RUSSELL LOWELL | 8019 HARRIETT AVE | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 264394 | RUSSELL MAE | 2005 BAKER LN NONE | | | | TUSCUMBIA | AL | 35674 | USA | TRADE PAYABLE | | | | | $293.99 | |
| 264395 | RUSSELL MARLENA | 1455 COUNTY ROAD 16 | | | | PLYMOUTH | NY | 13832 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264396 | RUSSELL MARSHA | 105 CHATAM LN | | | | PRATTVILLE | AL | 36066 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 264397 | RUSSELL MARY | 301 BAILEY RD | | | | GREER | SC | 29651 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 264398 | RUSSELL MARY | 301 BAILEY RD | | | | GREER | SC | 29651 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 264399 | RUSSELL MICHAEL | 8911 NE 117 TERR | | | | KANSAS CITY | MO | 64157 | USA | TRADE PAYABLE | | | | | $81.99 | |
| 264400 | RUSSELL MICHELE | 2385 LUMPKIN ST | | | | EASTPOINT | GA | 30344 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 264401 | RUSSELL MICHELE | 2385 LUMPKIN ST | | | | EASTPOINT | GA | 30344 | USA | TRADE PAYABLE | | | | | $12.26 | |
| 264402 | RUSSELL MIKE | 103 MORGAN ST | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 264403 | RUSSELL MITCHELL | 10000 | | | | RANCHO CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 264404 | RUSSELL MURIEL | 2030 JASPER ST SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $32.84 | |
| 264405 | RUSSELL NANCY | 300-39B PADDOCK DR | | | | VERSAILLES | KY | 40383 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 264406 | RUSSELL ONEY | 7217 BALDWIN AVE | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 264407 | RUSSELL PAT | 115 LAKE BLAINE DRIVE | | | | KALISEPELL | MT | 59901 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 264408 | RUSSELL PETRA | 49 FINNIGAN AVE | | | | SADDLE BROOK | NJ | 07663 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 264409 | RUSSELL PHYLLIS A | 202 PARKER LN | | | | LAGRANGE | GA | 30240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264410 | RUSSELL RACHELLE | 444 3RD AVE N | | | | ONALASKA | WI | 54650 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 264411 | RUSSELL REBEKAH | 13 PATRIOT CRESCENT | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $14.23 | |
| 264412 | RUSSELL REGINA | 2103 E 8TH CT | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264413 | RUSSELL REGINE | 10412 S CLAREMONT | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 264414 | RUSSELL RENEE | 11551S W 26ST | | | | MIAMI | FL | 33028 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 264415 | RUSSELL RICHARD | 5353 KELLER SPRINGS RD APT 191 | | | | DALLAS | TX | 33823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264416 | RUSSELL ROBIN | 4908 VINEYARD LANE | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264417 | RUSSELL ROGERS | 3812 COLLIER RD | | | | RANDALSTOWN | MD | 21133 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 264418 | RUSSELL ROMOLA M | 1228 KENWOOD DR | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264419 | RUSSELL ROOSEVELT | 725 HESSMAN AVE | | | | HOLLY HILL | SC | 29059 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 264420 | RUSSELL RUSSELL J | 290 DOBSON RD | | | | DUNCAN | SC | 29334 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 264421 | RUSSELL S CONLEY | 139 CORWIN LN | | | | FORT WAYNE | IN | 46816 | USA | TRADE PAYABLE | | | | | $95.71 | |
| 264422 | RUSSELL SARAH | 2975 ITHICA DR | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 264423 | RUSSELL SARAH | 2975 ITHICA DR | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 264424 | RUSSELL SCHULYER | 1535 VALERIA WAY | | | | GREAT FALLS | MT | 59405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264425 | RUSSELL SETH | 1406 N BRITTANY LANE | | | | GILBERT | AZ | 85233 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 264426 | RUSSELL SHARON L | 14 GLENWOOD LN | | | | ST PETERS | MO | 63376 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264427 | RUSSELL SHAUNDEYA L | 405 WESTCHESTER MANOR APT C | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 264428 | RUSSELL SHERON | 72 TIPTON DRIVE EAST | | | | SHERMAN OAKS | CA | 91403 | USA | TRADE PAYABLE | | | | | $5.81 | |
| 264429 | RUSSELL SHIRLEY | 338 | | | | SAN ANTONIO | TX | 78259 | USA | TRADE PAYABLE | | | | | $303.09 | |
| 264430 | RUSSELL SHONE | 800 MEADOW EDGE TR | | | | WHITSETT | NC | 27377 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264431 | RUSSELL SHORES | 1832 BAIHLY HILLS DR SW | | | | ROCHESTER | MN | 55902 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 264432 | RUSSELL SIGLER INC | P O BOX 920 | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 264433 | RUSSELL SILVER | PO BOX 100661 | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 264434 | RUSSELL SONDRA | 114 DEAVER RD | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 264435 | RUSSELL SOPHIA | 1019 S SENECA | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $13.97 | |
| 264436 | RUSSELL SOPHIA | 1019 S SENECA | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 264437 | RUSSELL SPEARS | 432 CENTRAL AVE | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 264438 | RUSSELL SPENCE | 845 EAGLES NEST LANDING ROAD | | | | TOWNSEND | DE | 19734 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264439 | RUSSELL STEVEN | 506 VERONICA RD | | | | WEST CHESTER | PA | 19380 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 264440 | RUSSELL SYLVIA | 11319 STONEBRIAR DR | | | | CHARLOTTE | NC | 28277 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 264441 | RUSSELL TAKSHA L | 1509 PRESIDENT ST | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $11.54 | |
| 264442 | RUSSELL TARINA | 8207 DECHUR ST | | | | OMAHA | NE | 68114 | USA | TRADE PAYABLE | | | | | $9.22 | |
| 264443 | RUSSELL TAWANDA | | | | | | | | | TRADE PAYABLE | | | | | $107.99 | |
| 264444 | RUSSELL TAY | 4117 BRADOCK ROAD | | | | ALEXANDRIA | VA | 22311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264445 | RUSSELL TAYLOR | 1900 AMERICAN WAY | | | | KINGSPORT | TN | 37604 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 264446 | RUSSELL TIFFANY | P O BOX 489 | | | | BELLAIRE | OH | 43906 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 264447 | RUSSELL TIMICA | 9106 TOWER RD | | | | RANDALLTOWN | MD | 21133 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 264448 | RUSSELL TINA | LOT4 53 ASCOT COURT | | | | CLYDE | NC | 28721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264449 | RUSSELL TONETTE | 93 GRAY AVE | | | | MEDFORD | NY | 11763 | USA | TRADE PAYABLE | | | | | $84.58 | |
| 264450 | RUSSELL TONI | 1260 NW 147TH ST | | | | MIAMI | FL | 33167 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 264451 | RUSSELL TONIA | 8121 DENNISVILLE ROAD | | | | AMELIA | VA | 23002 | USA | TRADE PAYABLE | | | | | $16.79 | |
| 264452 | RUSSELL TONY R | 382 S MARICOPA | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 264453 | RUSSELL TONYA | 1208 BUTTERWOOD CIR | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264454 | RUSSELL TONYA | 1208 BUTTERWOOD CIR | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264455 | RUSSELL TOYA | 1901 NINA ST APT 402 C | | | | COLS | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264456 | RUSSELL TRACEY | 3947 COUNTRY PL | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264457 | RUSSELL TRACIE | P O BOX 1013 | | | | ABITA SPRINGS | LA | 70420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264458 | RUSSELL TY L | 1181 11TH AVE APT 206 | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264459 | RUSSELL VANITA | 3400 CROSS CREEK DR | | | | MONTGOMRY | AL | 36116 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 264460 | RUSSELL WALKE | 8215 MAGESTIC OAK WAY | | | | CITRUS HEIGHTS | CA | 95610 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 264461 | RUSSELL WEINER | 32917 14TH AVE S | | | | ROY | WA | 98580 | USA | TRADE PAYABLE | | | | | $163.38 | |
| 264462 | RUSSELL WILLIAMS | 804 NORTHWOOD DRIVE | | | | SOUTH BEND | IN | 46617 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 264463 | RUSSELL WILLIE | 2505 VASQUEZ PL | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $21.86 | |
| 264464 | RUSSELL WISE | 6551 WARNER AVE | | | | HUNTINGTON BEACH | CA | 92647 | USA | TRADE PAYABLE | | | | | $53.86 | |
| 264465 | RUSSELLQ EDWARD | 4750 ALLAGANY AVE | | | | DAYTON | OH | 45402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264466 | RUSSELLVILLE LAWN & LANDSCAPIN | | | | | | | | | TRADE PAYABLE | | | | | $889.44 | |
| 264467 | RUSSELLVILLE NEWSPAPERS | P O BOX 887 | | | | RUSSELLVILLE | AR | 72811 | USA | TRADE PAYABLE | | | | | $2,729.71 | |
| 264468 | RUSSER LARRY | 137 1-2 223RD AT | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $14.93 | |
| 264469 | RUSSO | | | | | ARVADA | CO | 80003 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 264470 | RUSSO ANTHONY | 3662 BROADMOOR BLVD | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 264471 | RUSSO CATHERINE D | 1422 DAWS RD | | | | BLUE BELL | PA | 19422 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 264472 | RUSSO CHRIS | 14327 SILVERFIRS DR | | | | EVERETT | WA | 98208 | USA | TRADE PAYABLE | | | | | $55.26 | |
| 264473 | RUSSO DENISE | 247 GREEN VALLEY RD | | | | LEICESTER | NC | 28748 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264474 | RUSSO EVA | 360 COVE AVE | | | | WARWICK | RI | 02889 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 264475 | RUSSO JACKIE | 21690 D STREET | | | | REHOBOTH BEACH | DE | 19971 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 264476 | RUSSO JACQUELINE | 434 BROOKDALE DR | | | | EASTLAKE | OH | 44095 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 264477 | RUSSO LINDA | 10190 56TH ST | | | | PINELLAS PARK | FL | 33782 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264478 | RUSSO MICHAEL | 86 BROOKINGS ST | | | | MEDFORD | MA | 02155 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264479 | RUSSO VINCENT | 1303 ALICANTE DR | | | | PACIFICA | CA | 94044 | USA | TRADE PAYABLE | | | | | $175.00 | |
| 264480 | RUSSOM LAURA | 11 SOUTH EVERGREEN | | | | MEMPHIS | TN | 38104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264481 | RUSSOM SOLOMON | 4625 BEACON HILL RD | | | | EAGAN | MN | 55122 | USA | TRADE PAYABLE | | | | | $471.35 | |

Schedule E/F: Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 264482 | | RUSSOMANNO MICHELE | 47 ELMONT RD | | | | HAMILTON | NJ | 08610 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 264483 | | RUSSOTTO MATTHEW | 565 85TH ST | | | | BROOKLYN | NY | 11209 | USA | TRADE PAYABLE | | | | | $36.02 | |
| 264484 | | RUSSUM JACOB | 909 N 72ND STREET | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 264485 | | RUSSWLL ARIE | 6725 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 264486 | | RUST ASHLEY | 9039 N DIAMOND MILL RD | | | | CLAYTON | OH | 45322 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264487 | | RUST PUBLISHING IN L C | P O BOX 509 | | | | GREENCASTLE | IN | 46135 | USA | TRADE PAYABLE | | | | | $151.20 | |
| 264488 | | RUSTERHOLZ AMANDA | 111 30 ST SD | | | | GREAT FALLS | MT | 59405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264489 | | RUSTERHOLZ AMANDA | 111 30 ST SD | | | | GREAT FALLS | MT | 59405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264490 | | RUSTERHOLZ AMANDA | 111 30 ST SD | | | | GREAT FALLS | MT | 59405 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 264491 | | RUSTI MELO | SULTAN ST | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 264492 | | RUSTIC SARAH | 74 GLENWOOD ST | | | | LUDLOW | MA | 01056 | USA | TRADE PAYABLE | | | | | $6.12 | |
| 264493 | | RUSTIN APRIL | P O BOX 1436 | | | | REIDSVILLE | GA | 30453 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 264494 | | RUSTON JOHN | 376 CLOVERDALE RD | | | | CHENANGO FKS | NY | 13746 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 264495 | | RUSTON NEWSPAPERS INC | 212 W PARK P O BOX 520 | | | | RUSTON | LA | 71273 | USA | TRADE PAYABLE | | | | | $1,305.72 | |
| 264496 | | RUSTY ARMSTRONG | 337 SAWYER DR | | | | HARPERS FERRY | WV | 25425 | USA | TRADE PAYABLE | | | | | $77.68 | |
| 264497 | | RUSTY BROWN | 504 CAMERON GLEN DR | | | | APEX | NC | 27502 | USA | TRADE PAYABLE | | | | | $14.74 | |
| 264498 | | RUSTY BRYANT | 20 ROLLING MEADOWS | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 264499 | | RUSTY DOWDY | 972 PRESLEY CIR | | | | SUMMERTOWN | TN | 38483 | USA | TRADE PAYABLE | | | | | $60.35 | |
| 264500 | | RUSTY HAYNES | 18 ABERDEEN AVE | | | | ABERDEEN | MD | 21001 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 264501 | | RUSTY HENRY | 2279 CHANDLERSVILLE RD | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264502 | | RUSTY JONES | 4041 S 55TH ST E | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $214.17 | |
| 264503 | | RUSTY MOORE | RR 4 BOX 223 | | | | MOUNDSVILLE | WV | 26041 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 264504 | | RUSTY MORRIS | 12330 PALMER RD | | | | ZANESVILLE | OH | 43760 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264505 | | RUSTY NEWMAN | 2013 SMIER | | | | NORTH PORT | FL | 34288 | USA | TRADE PAYABLE | | | | | $320.99 | |
| 264506 | | RUSTY WEST | 31811 SR 565 | | | | LOWER SALEM | OH | 45745 | USA | TRADE PAYABLE | | | | | $11.79 | |
| 264507 | | RUSTY WHITE | 617 CLISCK RD | | | | ROCKFORD | TN | 37853 | USA | TRADE PAYABLE | | | | | $44.76 | |
| 264508 | | RUSU TJ | 3845 OAKLEIGH AVE | | | | AUSTINTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264509 | | RUTAHAKANA ANNA F | 5404 1ST PL NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $9.45 | |
| 264510 | | RUTAN ELVIRA | 146 DEHAVEN CT | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 264511 | | RUTAN REFRIGERATION | 3148 OIHANA STREET BAY 14 | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $931.61 | |
| 264512 | | RUTANYA QUARLES | 208 CEDAR DRIVE | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 264513 | | RUTCERFORD TRACY | PO BOX 262 | | | | BROWNING | MT | 59417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264514 | | RUTELEDGE SHAMILA | 218 BERRYMAN RD | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264515 | | RUTGER WILLIAM J | 5505 WEST KELLOGG | | | | WICHITA | KS | 67209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264516 | | RUTGERS STATE UNIV OF NJ | 9270 LPO WAY | | | | PISCATAWAY | NJ | 08854 | USA | TRADE PAYABLE | | | | | $350.00 | |
| 264517 | | RUTH A CULLEN | 84-785 LAHAINA ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $14.77 | |
| 264518 | | RUTH A LOERA | 325 W 2ND ST | | | | SAN JUAN | TX | 78589 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 264519 | | RUTH ACOSTA | 1940 E 14TH ST | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264520 | | RUTH AND SANDRA TRUTT | 210 NW 77TH WAY | | | | PEMBROKE PNES | FL | | USA | TRADE PAYABLE | | | | | $94.64 | |
| 264521 | | RUTH ANN CVETICHAN | 1505 REAR 2 AVE | | | | BEAVER FALLS | PA | 15010 | USA | TRADE PAYABLE | | | | | $20.38 | |
| 264522 | | RUTH ANN WRIGHT | 512 MAIN AVE | | | | GEORGETOWN | KY | 40324 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 264523 | | RUTH BALLARD | 2621 N 34 TH STREET | | | | PHILADELPHIA | PA | 19132 | USA | TRADE PAYABLE | | | | | $164.20 | |
| 264524 | | RUTH BERGOLLO BURGOS | PARQUE SULTANA EDIF 3 APART 28 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 264525 | | RUTH BISBEE | 310 11TH AVE NE | | | | STEWARTVILLE | MN | 55976 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 264526 | | RUTH BROWN | 165 ST EUGENE LANE | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 264527 | | RUTH BUNDICK | 239 S GOVERNORS AVE | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 264528 | | RUTH BUNZEY | 732 SOUTH PEARS AVE | | | | LIMA | OH | 45805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264529 | | RUTH CALDERON | 6445 S MAPLE AVE | | | | TEMPE | AZ | 85283 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 264530 | | RUTH CAMPBELL | 1819 ARAPAHO DR | | | | XENIA | OH | 45385 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 264531 | | RUTH CANCEL DIAZ | CALLE SAN RAFAEL 6 PARD 18 | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 264532 | | RUTH CARBAJAL | 5475 PORTER | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 264533 | | RUTH CARILLO | 422 CALLE LIRIO | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 264534 | | RUTH CARNES | 1 RENAISSANCE PL | | | | PALATINE | IL | 60067 | USA | TRADE PAYABLE | | | | | $9.49 | |
| 264535 | | RUTH CAROL | 205 PATTI ST | | | | INTERLACHEN | FL | 32148 | USA | TRADE PAYABLE | | | | | $34.80 | |
| 264536 | | RUTH CARTER | 824 8TH STREET | | | | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 264537 | | RUTH CASS | 565 BROADWAY 8239 | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $59.51 | |
| 264538 | | RUTH CASSIDY | 14003 WEAVER AVE | | | | MAUGINSVILL | MD | 21767 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 264539 | | RUTH CASTER | 371 L26 TH ST APTS | | | | PATERSON | NJ | 07514 | USA | TRADE PAYABLE | | | | | $2.23 | |
| 264540 | | RUTH CASTILLA | 14209 GRANT PRE RD APT 303 | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 264541 | | RUTH CHAGALA | 151 EAST LUPTON | | | | DEXTER | NM | 88230 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 264542 | | RUTH CHANELL | 923 LEE AVE | | | | LEIGHIGH ARCES | FL | 33972 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 264543 | | RUTH CHAREST | 15504 E 10 MILE RD | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $39.97 | |
| 264544 | | RUTH CHERRY | 522 SWEET HOLLOW PLACE | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $11.75 | |
| 264545 | | RUTH CLARK | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 264546 | | RUTH CLAUDIO | HATO REY PR | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 264547 | | RUTH COLEMAN | 862 EAST DETROIT STREET | | | | CHANNLER | AZ | 85225 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 264548 | | RUTH COOK | 30473 MULHOLLAND HWY | | | | AGOURA | CA | 91301 | USA | TRADE PAYABLE | | | | | $854.82 | |
| 264549 | | RUTH COTTON | 6405 MOUNT BADON | | | | CANAL WINCHES | OH | 43110 | USA | TRADE PAYABLE | | | | | $29.01 | |
| 264550 | | RUTH COURTNEY S | 102 JOKADO LANE | | | | HEDGESVILLE | WV | 25427 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 264551 | | RUTH DEBBIE | 309 E 22ND ST 74 | | | | COLUMBUS | NE | 68601 | USA | TRADE PAYABLE | | | | | $7.61 | |
| 264552 | | RUTH DEBOLT | 671 PLATT ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264553 | | RUTH DEBRA | 4808 DALE DR | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $10.43 | |
| 264554 | | RUTH DOBOYOU | 600 SW 5TH CT ST | | | | RENTON | WA | 98057 | USA | TRADE PAYABLE | | | | | $70.93 | |
| 264555 | | RUTH DONNA | 95 DIVISION ST | | | | AMSTERDAM | NY | 12010 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 264556 | | RUTH DUNN | 48 INCONNU DRIVE | | | | KISSIMMEE | FL | 34759 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264557 | | RUTH DUNN | 48 INCONNU DRIVE | | | | KISSIMMEE | FL | 34759 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 264558 | | RUTH DUNNAN | 4 PLYMOUTH RD | | | | MORRISTOWN | NJ | 07960 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 264559 | | RUTH E BRINGER | 103 EASTBANK CT N | | | | HUDSON | WI | 54016 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 264560 | | RUTH E HART | 84 PARK AVE | | | | UNIONTOWN | PA | 15401 | USA | TRADE PAYABLE | | | | | $442.07 | |
| 264561 | | RUTH E IRISH | 1 HILLCREST AVE APT 505 | | | | MORRISVILLE | PA | 19067 | USA | TRADE PAYABLE | | | | | $705.95 | |
| 264562 | | RUTH EMBREY | 1316 E SHADY GROVE RD | | | | IRVING | TX | 75060 | USA | TRADE PAYABLE | | | | | $94.39 | |
| 264563 | | RUTH FEZATTE | 6629 THICKET PASS LANE | | | | COLORADO SPGS | CO | 80927 | USA | TRADE PAYABLE | | | | | $1,059.23 | |
| 264564 | | RUTH FITZ | PO BOX 137 | | | | SUMMITVILL | NY | 12781 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 264565 | | RUTH FONTAINE | 9360 CRAVEN RD APT 1405 | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $492.23 | |
| 264566 | | RUTH FONTANES | CALLE MARGARITA F19 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264567 | | RUTH FUESSLEY | 4330 LORCARDO DR NE | | | | CEDAR RAPIDS | IA | 52402 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 264568 | | RUTH GAMBOA | 4200 SPANISH BIT NE APT D202 | | | | ALBUQUERQUE | NM | 87111 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 264569 | | RUTH GARRELTS | 211 S POPLAR ST | | | | ONARGA | IL | 60955 | USA | TRADE PAYABLE | | | | | $2.55 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 264570 | | RUTH GARZEAS | 50 INDEPENDANCE DR | | | | METHUEN | MA | 01844 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 264571 | | RUTH GATTSHALL | 2811 W 48TH ST S | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $72.93 | |
| 264572 | | RUTH GAUTIER | CALLE COLOMBIA BUZON 131 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264573 | | RUTH GONZALEZ | 2120 CARRELL RD | | | | FORT MYERS | FL | 33901 | USA | TRADE PAYABLE | | | | | $79.40 | |
| 264574 | | RUTH GRAHAM | 2243 N 15TH ST | | | | MILWAUKEE | WI | 53205 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 264575 | | RUTH GRAYTON | 5641 MALVERNE WAY | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 264576 | | RUTH GREEN | 175 EAST SALISBURY | | | | PITTSBORO | NC | 27312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264577 | | RUTH H TROUTMAN | 8001 240TH ST W | | | | LAKEVILLE | MN | 55044 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 264578 | | RUTH HADLEY | 12338 LADBROKE LN | | | | HOUSTON | TX | 77039 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 264579 | | RUTH HAGOOD | 147 WHITE HORSE RD EXT | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 264580 | | RUTH HANDBERG | 2101 LAKEVIEW DR | | | | DULUTH | MN | 55803 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 264581 | | RUTH HARRELL | 1399 S BELCHER RD LOT 35 | | | | LARGO | FL | 33771 | USA | TRADE PAYABLE | | | | | $10.73 | |
| 264582 | | RUTH HARRIS | 94 UNION STREET | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $27.18 | |
| 264583 | | RUTH HARROP | 3310 VALENCIA DR 515B | | | | IDAHO FALLS | ID | 83404 | USA | TRADE PAYABLE | | | | | $179.25 | |
| 264584 | | RUTH HELLWIG | 331 N ALTA VISTA AVE B | | | | MONROVIA | CA | | USA | TRADE PAYABLE | | | | | $100.00 | |
| 264585 | | RUTH HERNANDEZ | 1110 W MATTHEW | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 264586 | | RUTH HERNANDEZ | 1110 W MATTHEW | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $41.60 | |
| 264587 | | RUTH HUGHES | 3639 LEE AVE NONE | | | | SAINT LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 264588 | | RUTH HUTCHINSON | 2324 TORREY HILL DR NONE | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $219.62 | |
| 264589 | | RUTH HUTSHINSON | 2324 TORREY HILL DR NONE | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $52.52 | |
| 264590 | | RUTH IGARTUA | C-BLANES54 SIERRA MAESTRA SAN | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264591 | | RUTH IGARTUA | C-BLANES54 SIERRA MAESTRA SAN | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 264592 | | RUTH IRIZARRY | 2870 W HENDERSON ST | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 264593 | | RUTH JIMERSON CARTER | 800 F STREET | | | | LAS VEGAS | NV | 89106 | USA | TRADE PAYABLE | | | | | $793.93 | |
| 264594 | | RUTH JOHNSON | 1903 SILVER BELL RD 218 | | | | ST PAUL | MN | 55122 | USA | TRADE PAYABLE | | | | | $11.28 | |
| 264595 | | RUTH JOHNSON | 1903 SILVER BELL RD 218 | | | | ST PAUL | MN | 55122 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 264596 | | RUTH JOHNSON | 1903 SILVER BELL RD 218 | | | | ST PAUL | MN | 55122 | USA | TRADE PAYABLE | | | | | $10.03 | |
| 264597 | | RUTH JOHNSON | 1903 SILVER BELL RD 218 | | | | ST PAUL | MN | 55122 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 264598 | | RUTH JOHNSON | 1903 SILVER BELL RD 218 | | | | ST PAUL | MN | 55122 | USA | TRADE PAYABLE | | | | | $28.03 | |
| 264599 | | RUTH JOHNSON | 1903 SILVER BELL RD 218 | | | | ST PAUL | MN | 55122 | USA | TRADE PAYABLE | | | | | $42.40 | |
| 264600 | | RUTH JORGENSEN | 63099 STATE HIGHWAY 23 | | | | ASKOV | MN | 55704 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 264601 | | RUTH K RHOADS | 5248 MESA DEL OSO DR NE | | | | ALBUQUERQUE | NM | 87111 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 264602 | | RUTH KIMBROUGH | 5022 WATERFORD DR | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 264603 | | RUTH KOOB | 101 EISCHENS LANE | | | | JORDAN | MN | 55352 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 264604 | | RUTH KOOB | 101 EISCHENS LANE | | | | JORDAN | MN | 55352 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 264605 | | RUTH L HEWITT | 936 N FAIRFAX AVE | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $19.23 | |
| 264606 | | RUTH LAURENCEAU | 3910 HOPKINS CHAPEL RD | | | | ZEBULON | NC | 27597 | USA | TRADE PAYABLE | | | | | $12.01 | |
| 264607 | | RUTH LEACH | PLEASE ENTER YOUR STREET | | | | ENTER CITY | IN | 46205 | USA | TRADE PAYABLE | | | | | $23.87 | |
| 264608 | | RUTH LEBRON | PALMAS PLANTATION | | | | HUMACAO | PR | 00792 | USA | TRADE PAYABLE | | | | | $120.80 | |
| 264609 | | RUTH LEDESMA | BRISAS DEL MAR CALLE E 7 CASA EJ3 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $20.51 | |
| 264610 | | RUTH LINARTE | FINEVIEW STREET | | | | EL MONTE | CA | 91733 | USA | TRADE PAYABLE | | | | | $11.67 | |
| 264611 | | RUTH LOPEZ | 271 SAUCEDO RD | | | | DIBOLL | TX | 75941 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264612 | | RUTH LOPEZ | 271 SAUCEDO RD | | | | DIBOLL | TX | 75941 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 264613 | | RUTH LUCAS | 202 COURT ST | | | | SCOTT CITY | KS | 67871 | USA | TRADE PAYABLE | | | | | $30.57 | |
| 264614 | | RUTH M ESPINOZA | 3709 KENNEDY BLVD | | | | UNION CITY | NJ | 07087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264615 | | RUTH M GUERRA | 1836 SIERRA VISTA DR | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 264616 | | RUTH M HINSON | 1801 MARK DR | | | | HANOVER TWP | PA | 18706 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 264617 | | RUTH MACON | 610 SOUTHERN PINE DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 264618 | | RUTH MALDONADO | 117 10TH AVE | | | | PATTERSON | NJ | 19601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 264619 | | RUTH MARTINES | CALLE ROSA PARC 300 INGENIO | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 264620 | | RUTH MCWHORTER | 710 KIPP AVE NONE | | | | KEMAH | TX | 77565 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 264621 | | RUTH MEADOWS | 1105 SOUTH OAKWOOD AVE | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 264622 | | RUTH MELECIO | 229 CLINTON ST | | | | PATERSON | NJ | 07522 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 264623 | | RUTH MELENDEZ HERNANDEZ | INSERT ADRESS | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264624 | | RUTH MONTEGUT | 2005 ELYSIAN FIELD | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264625 | | RUTH MORENO | 255 E SCOOTNEY ST | | | | OTHELLO | WA | 99344 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 264626 | | RUTH MORENO | 255 E SCOOTNEY ST | | | | OTHELLO | WA | 99344 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 264627 | | RUTH MURCH | 6504 BETTY DR | | | | GOSHEN | CA | 93201 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 264628 | | RUTH N BOTSFORD | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 264629 | | RUTH NEWELL | 836 LUCK AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264630 | | RUTH OTERO RIVERA | PO BOX 190053 | | | | SAN JUAN | PR | 00919 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 264631 | | RUTH PAGAN | KMART SAN PATRICIO | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $30.49 | |
| 264632 | | RUTH PAIR | 515 NORTH STREET APT 1 | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264633 | | RUTH PECOTT | 542 MARYLAND CT APT 52 | | | | WHITEHALL | MI | 49503 | USA | TRADE PAYABLE | | | | | $1,794.81 | |
| 264634 | | RUTH PEREIDA ALCALA | 8528 N 41ST | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $3.87 | |
| 264635 | | RUTH PEREZ | CARR 3301 KM 26 INT | | | | BOQUERON | PR | 00622 | USA | TRADE PAYABLE | | | | | $721.85 | |
| 264636 | | RUTH PMT | 2100 SOUTHFIELD RD | | | | LINCOLN PARK | MI | 48146 | USA | TRADE PAYABLE | | | | | $3.07 | |
| 264637 | | RUTH PORTER | 4580 E WESTWOOD DR | | | | ORR | MN | 55771 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 264638 | | RUTH PORTER | 4580 E WESTWOOD DR | | | | ORR | MN | 55771 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 264639 | | RUTH RAMIREZ | 222 4TH STREET | | | | RIDGEFIELD PK | NJ | 07660 | USA | TRADE PAYABLE | | | | | $194.01 | |
| 264640 | | RUTH REIGEL | 2721 N DELLWOOD DR | | | | EUSTIS | FL | 32726 | USA | TRADE PAYABLE | | | | | $99.65 | |
| 264641 | | RUTH RIGGS | 300 COWDEN RD | | | | NEW WILMINGTN | PA | 16142 | USA | TRADE PAYABLE | | | | | $60.76 | |
| 264642 | | RUTH RIVERA | 11000 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $29.13 | |
| 264643 | | RUTH ROBLEDO | 589 FRAY OLGUIN | | | | EL PASO | TX | 79927 | USA | TRADE PAYABLE | | | | | $15.16 | |
| 264644 | | RUTH RODRIGUEZ | 405 N L ST APT A | | | | LOMPOC | CA | 93436 | USA | TRADE PAYABLE | | | | | $44.57 | |
| 264645 | | RUTH RODRIGUEZ | 405 N L ST APT A | | | | LOMPOC | CA | 93436 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 264646 | | RUTH RODRIGUEZ | 405 N L ST APT A | | | | LOMPOC | CA | 93436 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 264647 | | RUTH RODRIGUEZ | 405 N L ST APT A | | | | LOMPOC | CA | 93436 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264648 | | RUTH RODRIGUEZ | 405 N L ST APT A | | | | LOMPOC | CA | 93436 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 264649 | | RUTH ROJAS | 102002 | | | | ROCKPORT | TX | 78382 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 264650 | | RUTH ROSADO | PARQUE DE MONACILLO APTO 1410 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $8.51 | |
| 264651 | | RUTH RUBELING | 1612 E 22ND ST | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 264652 | | RUTH RUIZ | RECIDENCIAL ANTONIO MARQUEZ ARMONA | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264653 | | RUTH RWHITESKUNK | 709 MOAD | | | | HAMMONOK | OK | 73650 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264654 | | RUTH SAEZ | TROPICAL COURTS APT 2504 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $51.14 | |
| 264655 | | RUTH SANDRA | PO BOX 2603 | | | | FT PIERCE | FL | 32954 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 264656 | | RUTH SARMIENTO | 3107 W 85TH ST | | | | CHICAGO | IL | 60652 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 264657 | | RUTH SHEPHERD | PO BOX 65 | | | | TULSA | OK | 74015 | USA | TRADE PAYABLE | | | | | $1.34 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 264658 | | RUTH SILVA | 406 S SEAWYNDS BLVD | | | | GILBERT | AZ | 85233 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 264659 | | RUTH SOMERS | 521 RAPPOLLA ST APT 1 | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 264660 | | RUTH SPENCER | 101 MILLS RD | | | | COLUMBIA | NC | 27925 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264661 | | RUTH SROCZYNSKI | 1128 SEYMOUR RD | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 264662 | | RUTH STEWART | 50 CLAY STREET | | | | FAIRBURN | GA | 30213 | USA | TRADE PAYABLE | | | | | $57.31 | |
| 264663 | | RUTH STONE | 5832 CATHOLIC CHURCH RD | | | | JEFFERSON | MD | 21755 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 264664 | | RUTH T DAVIS 4355412 | 715 MIL KING DRIVE | | | | ALBEMARLE | NC | 28001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264665 | | RUTH T LEWIS | 9428 WOODEN BRIDGE RD  NONE | | | | POTOMAC | MD | 20854 | USA | TRADE PAYABLE | | | | | $400.11 | |
| 264666 | | RUTH TAYLOR | 298 GOUGH  ROAD | | | | RUSTBURG | VA | 24588 | USA | TRADE PAYABLE | | | | | $8.01 | |
| 264667 | | RUTH TINA | 28213 241ST AVE SE | | | | MAPLE VALLEY | WA | 98038 | USA | TRADE PAYABLE | | | | | $35.03 | |
| 264668 | | RUTH TOLLBERT | 6 ROSE  PLACE | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $31.69 | |
| 264669 | | RUTH TORRENCE | 1600 ROWLAND AVE NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 264670 | | RUTH TORRES | COM PTA DIAMANTE CA DALACI 2003 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $54.00 | |
| 264671 | | RUTH TRENT | 3001 KIRKLAND DR NW | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 264672 | | RUTH TURMAN | 4820 BACKLICK RD | | | | ANADALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $58.93 | |
| 264673 | | RUTH TURPIN | 3057 N GREENBRIER RD | | | | LONG BEACH | CA | 90808 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 264674 | | RUTH VAYEZ | 37 LINWOOD AVE | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264675 | | RUTH WALKER | 286 JEFFERSON ST | | | | TIFFIN | OH | 44883 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 264676 | | RUTH WHITNEY | 5510 AUTUMN HILLS DR APT 3 | | | | DAYTON | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264677 | | RUTH WIGGERS | 5461 LENOX DR | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 264678 | | RUTH WITHERSPOON | 71 W OAKLAND | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 264679 | | RUTH WOODS | 9438 OLEANDER ST | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $97.77 | |
| 264680 | | RUTH ZELEDON | 340 SOUTH WHITING ST | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 264681 | | RUTHA HUNTER | 5232 DELTA VIEW WAY | | | | ANTIOCH | CA | | USA | TRADE PAYABLE | | | | | $20.59 | |
| 264682 | | RUTHA ROBERT | 4012 N OAKWOOD APT 202 | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264683 | | RUTHANN SEATON | 1528 HULLOCK CROSSING | | | | VIRGINIA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 264684 | | RUTHANN STEGER | 357 BRIGHTON BLVD | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $15.03 | |
| 264685 | | RUTH-DONN MILLER-COVERT | 1718 DEN JEAN DR NE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264686 | | RUTHERFORD ALTHEA | 109MARQUETTE DR | | | | CARY | NC | 27513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264687 | | RUTHERFORD BARBARA | 1202 MARSHALL AVE | | | | PGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 264688 | | RUTHERFORD CARLA | 160 -2 BROOKE PLACE LANE | | | | LAFOLLETTE | TN | 37766 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 264689 | | RUTHERFORD CARLA | 160 -2 BROOKE PLACE LANE | | | | LAFOLLETTE | TN | 37766 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 264690 | | RUTHERFORD CASSY | 17735 REVA RD | | | | REVA | VA | 22735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264691 | | RUTHERFORD CLARISSA | 1014 ADWORTH DR | | | | SAINT LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $12.62 | |
| 264692 | | RUTHERFORD DUTCH T | 3101 MULHOLLAND DRIVE | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $89.17 | |
| 264693 | | RUTHERFORD HEATHER D | 503 ATLANTIC CIRCLE | | | | REHOBOTH BEACH | DE | 19971 | USA | TRADE PAYABLE | | | | | $27.55 | |
| 264694 | | RUTHERFORD JACK | 55 MAPLE ST | | | | GRANTVILLE | GA | 30220 | USA | TRADE PAYABLE | | | | | $24.22 | |
| 264695 | | RUTHERFORD JIM | 789 WORTHINGTON ST | | | | SPRINGFIELD | MA | 01105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264696 | | RUTHERFORD KARI | 2249 MAYNARDVILLE HWY | | | | MAYNARDVILLE | TN | 37807 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 264697 | | RUTHERFORD KENNETH | 1160 CHAMBERLAIN AVE | | | | CINCINNATI | OH | 45215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264698 | | RUTHERFORD MEGHAN R | 817 NORTH SHAVER ST | | | | E SPENCER | NC | 28159 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 264699 | | RUTHERFORD MICHAEL D | 115 CARTON FARMS LN | | | | WARSAW | NC | 28445 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 264700 | | RUTHERFORD ROGER | 16401 NE 78TH WAY | | | | VANCOUVER | WA | 98682 | USA | TRADE PAYABLE | | | | | $249.31 | |
| 264701 | | RUTHERFORD SABRINA | 1905 N LINN ST | | | | PEORIA | IL | 61604 | USA | TRADE PAYABLE | | | | | $17.13 | |
| 264702 | | RUTHERFORD SEQUITA | 2244 KERWIN DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 264703 | | RUTHERFORD SHERRY | 508 KLICKETY KLAK LANE | | | | VALRICO | FL | 33594 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 264704 | | RUTHERFORD TAMMY | 6461 GREEN 125 RD | | | | PARAGOULD | AR | 72450 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264705 | | RUTHERFORD TIMMY | 3700 CHRISTY LAKE L4 | | | | JONESBORO | AR | 72404 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 264706 | | RUTHERFORD TRICAI | PO BOX 262 | | | | BROWNING | MT | 59417 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 264707 | | RUTHFORD ALICIA | 736 JOUETT DR | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $13.31 | |
| 264708 | | RUTHIE BLANKENSHIP | 3445 N 16TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264709 | | RUTHIE CORNELIUS | 1661 OAK BLUFFS AVE | | | | LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 264710 | | RUTHIE DEBBI COULSON KIRBEY | 10 WILPARK DR | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264711 | | RUTHIE FICARRA | 1828 SOUTH WATER | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 264712 | | RUTHIE GILLARD | 1515 BRU BDOWNS | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $69.30 | |
| 264713 | | RUTHIE GRAZIANO | 220 FREDERICK STREET | | | | HANOVER | PA | 17331 | USA | TRADE PAYABLE | | | | | $46.54 | |
| 264714 | | RUTHIE LINDSAY | 7532 W 70TH ST | | | | SHREVEPORT | LA | 71129 | USA | TRADE PAYABLE | | | | | $46.00 | |
| 264715 | | RUTHIE RUTHELONG | 304 WEST HULL AVE | | | | GAINESBORO | TN | 38562 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 264716 | | RUTHIE SANTIAGO | 443 TAYLOR STREET APT 20 | | | | SPRINGFIELD | MA | 01105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264717 | | RUTHIE STEVENSON | 3555 W JACKSON BLVD APT 1 | | | | CHICAGO | IL | | USA | TRADE PAYABLE | | | | | $298.53 | |
| 264718 | | RUTHIE VAUGHN | 2949 GOLDSBORO HWY  NONE | | | | NEWTON GROVE | NC | 28366 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 264719 | | RUTHIE YOUMANS | 8855 VICTORIA LANDING DR | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 264720 | | RUTHIE YOUMANS | 8855 VICTORIA LANDING DR | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $10.37 | |
| 264721 | | RUTHIEWEL BRADLEYDENTON | 5859 WEST AVE | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264722 | | RUTHTANYA SMOTHERS | 715  EAST  PEARL | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 264723 | | RUTHY HERNANDEZ | CALLE REINA MARGARITA 12228 RIO G | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 264724 | | RUTHY OCASIA | NO ADDRESS | | | | NO CITY | NA | 02121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264725 | | RUTIA MARTINEZ | 123 UNKNOWN | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 264726 | | RUTIAGA MARIA | PO BOX 402 | | | | COLUMBUS | NM | 88029 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 264727 | | RUTIAGA RODRIGO | 604 ROSS ST | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $32.28 | |
| 264728 | | RUTIAGAMUNOZ LORENA | 601 SANTA MONICA APT 33 | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 264729 | | RUTKOWSKI JOHN M | 505 STAGECOACH DR | | | | PC | AL | 36869 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 264730 | | RUTKOWSKI ROBERT | 16949 AMBERSTONE WAY | | | | PARKER | CO | 80134 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 264731 | | RUTLAND HERALD | 27 WALES ST P O BOX 668 | | | | RUTLAND | VT | 05702 | USA | TRADE PAYABLE | | | | | $1,088.72 | |
| 264732 | | RUTLAND JOYCE | 3304 HILLCREST AVE | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264733 | | RUTLAND SHANTAY | 3322 CIRLCE BROOK DRIVE | | | | ROANOKE | VA | 24018 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 264734 | | RUTLAND SHANTAY | 3322 CIRLCE BROOK DRIVE | | | | ROANOKE | VA | 24018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264735 | | RUTLAND STACEY | 106 POINTVIEW DR | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 264736 | | RUTLEDGE IVAN | 3930 WESTWOOD ROAD | | | | ENID | OK | 73773 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 264737 | | RUTLEDGE ALTAMESE | PO BOX 906 | | | | YEMASSEE | SC | 29945 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264738 | | RUTLEDGE ANGELIQUE | 3008 BALSAM AVE | | | | BIRMINGHAM | AL | 35211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264739 | | RUTLEDGE CARLA | UNKNOWN | | | | UNKNOWN | VA | 23605 | USA | TRADE PAYABLE | | | | | $14.69 | |
| 264740 | | RUTLEDGE CHARLENE | 3617 EAST 103 | | | | CLEVE | OH | 44105 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 264741 | | RUTLEDGE EDNA | 112 BRIDGETT BLV | | | | LAGRANGE | GA | 30241 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264742 | | RUTLEDGE JACKIE | 7311 OSWEGO CR | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 264743 | | RUTLEDGE JACQUELINE | 3713 ADAMS ST | | | | INDIANAPOLIS | IN | 46218 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 264744 | | RUTLEDGE JILL | 647 DOWNS LANE | | | | ALEX | LA | 71303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264745 | | RUTLEDGE JOHN | 10911 CHERYLL DR | | | | DENHAM SPGS | LA | 70706 | USA | TRADE PAYABLE | | | | | $30.00 | |

Schedule E/F Part 3, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 264746 | | RUTLEDGE KATHY | 4516 SPRINGFIELD ST | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 264747 | | RUTLEDGE KEANNA | 319 SHISLER CT | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 264748 | | RUTLEDGE KELLY M | 19 RD 3319 | | | | AZTEC | NM | 87410 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 264749 | | RUTLEDGE LATICIA | 539 EVERGREEN AVE | | | | DAYTON | OH | 45402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264750 | | RUTLEDGE MARCIA | 927 AMBERLY DR APT D | | | | NORCROSS | GA | 30093 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 264751 | | RUTLEDGE MELVIN | 1654 PETIGRU DR | | | | PAWLEYS ISLAND | SC | 29585 | USA | TRADE PAYABLE | | | | | $33.91 | |
| 264752 | | RUTLEDGE MICHELLE | 348 NW 19TH COURT | | | | POMPANO BEACH | FL | 33060 | USA | TRADE PAYABLE | | | | | $8.86 | |
| 264753 | | RUTLEDGE PHYLLIS | 736 NORTH HOLLY ST | | | | CHATTANOOGA | TN | 37404 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 264754 | | RUTLEDGE QUINYELLE | 5513 HILLEN RD | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 264755 | | RUTLEDGE RACHAEL | 126 FROME FIELD AVE | | | | LINWOOD | PA | 19061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264756 | | RUTLEDGE RICKY L | 407 FITE BEND RD NE | | | | RESACA | GA | 30735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264757 | | RUTLEDGE SHIRLEY | PO BOX 9229 | | | | TRENTON | FL | 32693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264758 | | RUTLEDGE SUSAN | 308 CONVENTRY LAKE DR | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264759 | | RUTLEDGE WILLIS | 854 CLABIORNE STREET | | | | NASHVILLE | TN | 37210 | USA | TRADE PAYABLE | | | | | $34.54 | |
| 264760 | | RUTTENBERG JUDY | 8205 GARLAND AVE | | | | SILVER SPRING | MD | 20912 | USA | TRADE PAYABLE | | | | | $16.95 | |
| 264761 | | RUTTER COMMIE | 23 PAUL RD | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264762 | | RUTTER CONNIE | 23 PAUL RD | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264763 | | RUTTER KRYSTLE | 10 CREEKSIDE DR | | | | CARLISLE | PA | 17015 | USA | TRADE PAYABLE | | | | | $2.26 | |
| 264764 | | RUTTER MICHEAL | 678 SOUTH MAPLE STREET | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $28.78 | |
| 264765 | | RUTTER NIKKI | 731 S BALTIMORE | | | | HASTINGS | NE | 68901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264766 | | RUTTER SABBRINA | 6365 ST RT 260 | | | | NEW MATAMORUS | OH | 45789 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 264767 | | RUVALCABA GUSTAVO | 2073 MCLAUGHLIN AVE  105 | | | | SAN JOSE | CA | 95122 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 264768 | | RUVALCABA ISRAEL | 2378 S 1440 W | | | | WEST VALLEY | UT | 84119 | USA | TRADE PAYABLE | | | | | $19.31 | |
| 264769 | | RUVALCABA LAURA | 1034 S 226TH DR | | | | BUCKEYE | AZ | 85326 | USA | TRADE PAYABLE | | | | | $86.17 | |
| 264770 | | RUVALCABA MARIA | 2061 CANON PERSIDO CT | | | | ATWATER | CA | 95301 | USA | TRADE PAYABLE | | | | | $14.86 | |
| 264771 | | RUVI MENDEZ GARCIA | 10304 PLUM CREEK LN | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 264772 | | RUVOLO ANNETTE | 29 ABERDEEN RD | | | | CORTLANDT MNR | NY | 10567 | USA | TRADE PAYABLE | | | | | $102.76 | |
| 264773 | | RUYC NACY | 3499 STARDUST DR | | | | MARTINEZ | GA | 30907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264774 | | RUYI DESIGN & MANUFACTURE INC | 1410 BROADWAY SUITE 1206 | | | | NEW YORK | NY | 08550 | USA | TRADE PAYABLE | | | | | $114,090.02 | |
| 264775 | | RUYTHER COSTA | 43 STRING STREET | | | | MARLBOROUGH | MA | 01752 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 264776 | | RUYTS COOI | PO BOX 191 | | | | CORBIN | VA | 22446 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 264777 | | RUZEN BALUYOT | 8654 PARTHENIA PL | | | | NORTH HILLS | CA | 91343 | USA | TRADE PAYABLE | | | | | $25.31 | |
| 264778 | | RUZER KIANNA | 6219 HWY 51 LOT 1101 | | | | JANESVILLE | WI | 53546 | USA | TRADE PAYABLE | | | | | $50.96 | |
| 264779 | | RVANZANT VANZANT | 16147 LOG CABIN | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 264780 | | RW PACKAGING LTD | 200 OMANDS CREEK BLVD | | | | WINNIPEG | WINNIP EG | | | TRADE PAYABLE | | | | | $12,475.33 | |
| 264781 | | RX DEVELOPMENT ASSOCIATES INC | 800 EXECUTIVE DR | | | | OVEIDO | FL | 32765 | USA | TRADE PAYABLE | | | | | $757.46 | |
| 264782 | | RX GEAR LLC | 2300 CROWN COLONY DR STE 300 | | | | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $7,449.71 | |
| 264783 | | RXSENSE LLC | 5920 ODELL ST | | | | CUMMING | GA | 30040 | USA | TRADE PAYABLE | | | | | $80,003.02 | |
| 264784 | | RYAD CONSULTING INC | 4876 TOWNSHIP TRACE | | | | MARIETTA | GA | 30066 | USA | TRADE PAYABLE | | | | | $187,664.29 | |
| 264785 | | RYAIS KIMBERLY | 45405 EULA B RD | | | | CALLAHAN | FL | 32011 | USA | TRADE PAYABLE | | | | | $14.52 | |
| 264786 | | RYAIS TIFFANY | 45405 EULA B RD | | | | CALLAHAN | FL | 32011 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 264787 | | RYALL JUDITH | 10 SERVICE RD | | | | PEARL RIVER | LA | 70452 | USA | TRADE PAYABLE | | | | | $89.87 | |
| 264788 | | RYALL TRACIE | 205 GRAYSON MANOR DR | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 264789 | | RYALS ANGELA | 7208 NW CHERRY CIRCLE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $7.32 | |
| 264790 | | RYALS ATLAS | 376 KIPLING RD | | | | FUQUAY VARINA | NC | 27526 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 264791 | | RYALS MARLENE | 126 FRONT ST | | | | WARRENVILLE | SC | 29851 | USA | TRADE PAYABLE | | | | | $127.80 | |
| 264792 | | RYALS SHELLY | 846 OBERLIN ST | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $55.44 | |
| 264793 | | RYALS WILLIAM | 302 W CADDO AVE  NONE | | | | CONVERSE | LA | 71419 | USA | TRADE PAYABLE | | | | | $174.01 | |
| 264794 | | RYAN APRIL | 8051 BLUETT TANNER RD | | | | WILMER | AL | 36587 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264795 | | RYAN ASHLEY | 132 ROCKLAND ST | | | | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 264796 | | RYAN ASHLEY | 132 ROCKLAND ST | | | | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 264797 | | RYAN ATKINSON | 1542 OAK STREET | | | | COLUMBUS | OH | 43205 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 264798 | | RYAN B SUNDEEN | 7291 152ND AVE NW | | | | ANOKA | MN | 55303 | USA | TRADE PAYABLE | | | | | $683.46 | |
| 264799 | | RYAN BELINDA | 35 KELLOGG RD | | | | CORTLAND | NY | 13045 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 264800 | | RYAN BENITA | 550 S DUPONT HWY | | | | NEWCASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $7.88 | |
| 264801 | | RYAN BENOIT | 516 4TH AVE N | | | | SAUK RAPIDS | MN | 56379 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 264802 | | RYAN BERRY | 3244 SUNSET TERRACE | | | | AUBURN | CA | 95603 | USA | TRADE PAYABLE | | | | | $95.28 | |
| 264803 | | RYAN BLAKE | 5879 DAVIS CR RD | | | | BARBOURSVILLE | WV | 25504 | USA | TRADE PAYABLE | | | | | $263.75 | |
| 264804 | | RYAN BLAKEY | APT 84 | | | | NASHVILLE | TN | 37214 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 264805 | | RYAN BOLEY | 9341 PRESIDENT CIRCLE | | | | PUNTA GORDA | FL | 33981 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 264806 | | RYAN BONNEY | 5062 NW 62ND AVE | | | | OCALA | FL | 34482 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 264807 | | RYAN BODORAM | 867 NEWTON AVE | | | | BALDWIN | NY | 11510 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 264808 | | RYAN BOYER | 194 NEW LUKENS MILL DR | | | | COATSVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $24.05 | |
| 264809 | | RYAN BRADBERRY | 3303 W US HIGHWAY 40 | | | | INDPLS | IN | 46140 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 264810 | | RYAN BRADFORD | 2054 GEORGIA ST | | | | GARY | IN | 46407 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 264811 | | RYAN BRINNON | 23 3RD AVE SW | | | | PATASKALA | OH | 43062 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 264812 | | RYAN BROADBENT | 9717 NW 10TH ST LOT 113 | | | | OKLAHOMA CITY | OK | 73127 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 264813 | | RYAN CARLEE | 5761 WHISPER WOOD DR | | | | DALZELL | SC | 29040 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 264814 | | RYAN CAROL | 6032 VILLA | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 264815 | | RYAN CEIRA | 7400 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19152 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 264816 | | RYAN CHARLES | 210 SKYLAND LN | | | | PINEVILLE | MO | 64856 | USA | TRADE PAYABLE | | | | | $39.34 | |
| 264817 | | RYAN CHESTER | 9769 VISTA DRIVE | | | | NORTH ROYALTO | OH | 44133 | USA | TRADE PAYABLE | | | | | $10.32 | |
| 264818 | | RYAN CHRISTY | 11 BROWN RD | | | | STOCKTON | GA | 31669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264819 | | RYAN CLANCEY | 14090 BALBOA BLVD | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $197.29 | |
| 264820 | | RYAN COADY | 30370 DRIVER ROAD SHEDD | | | | SHEDD | OR | 97377 | USA | TRADE PAYABLE | | | | | $7.55 | |
| 264821 | | RYAN CROMWELL | 620 N SUGAR ST | | | | CELINA | OH | 45822 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 264822 | | RYAN CRUMPLER | 581 REGENT PLACE NE | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $10.13 | |
| 264823 | | RYAN DACIDDENE | 1402 WEST DEWEY | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 264824 | | RYAN DARNELL | 3065 BUELL ROAD | | | | CINCINNATI | OH | 45251 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 264825 | | RYAN DAVIDS | 298 HAMBLIN | | | | BATTLE CREEK | MI | 49015 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 264826 | | RYAN DAVIS | 16304 HWY 171 N | | | | WINFIELD | AL | 35594 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 264827 | | RYAN DEBORA | 1822 CHANDLER ROAD 93 | | | | STATESBORO | GA | 30415 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 264828 | | RYAN DECKER | 4084 ROUTE 467 | | | | ROME | PA | 18840 | USA | TRADE PAYABLE | | | | | $51.35 | |
| 264829 | | RYAN DONNA | 292 CURTIS PKWY | | | | BUFFALO | NY | 14223 | USA | TRADE PAYABLE | | | | | $6.38 | |
| 264830 | | RYAN DONNELLY | PLEASE ENTER YOUR STREET ADDRESS | | | | SANDY CREEK | NY | 13145 | USA | TRADE PAYABLE | | | | | $44.60 | |
| 264831 | | RYAN DRUMMOND | 695 COMSTOCK ST | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264832 | | RYAN DUTTER | 7750 OKEECHOBEE BLVD STE | | | | WEST PALM BEA | FL | 33411 | USA | TRADE PAYABLE | | | | | $12.39 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 264833 | | RYAN EDGEWORTH | 511 2ND STREET | | | | FENTON | MI | 48430 | USA | TRADE PAYABLE | | | | | $19.95 | |
| 264834 | | RYAN ERIKA | 238 10TH ST | | | | GREENLEY | CA | 93927 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 264835 | | RYAN ERIN | 3020 BAILEY AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 264836 | | RYAN FLOWERS | 1045 ELBERTA ROAD APT 41 | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 264837 | | RYAN GALLIGAN | 3200 SANDERLING DR | | | | FREMONT | CA | 94555 | USA | TRADE PAYABLE | | | | | $16.22 | |
| 264838 | | RYAN GIRARD | 904 EASTERN AVE | | | | HOLDEN | ME | 04429 | USA | TRADE PAYABLE | | | | | $24.79 | |
| 264839 | | RYAN GOLDSBORO | 1063 ELIZABETH DR | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 264840 | | RYAN GRACE S | 11806 EDINBOROUGH SQUARE | | | | KILL DEVIL HL | NC | 27948 | USA | TRADE PAYABLE | | | | | $652.23 | |
| 264841 | | RYAN GRAHAM | 2111 PRESIDENTIAL PKWY | | | | TWINSBURG | OH | 44087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264842 | | RYAN HACKER | 824 18TH AVE A | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 264843 | | RYAN HATFIELD | 617 SOUTH CREST ST | | | | PITTSBURGH | PA | 15226 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 264844 | | RYAN HAYES | 61 BEAVER POND RD | | | | WEARE | NH | 03281 | USA | TRADE PAYABLE | | | | | $35.17 | |
| 264845 | | RYAN HERNANDEZ | 10264 BEN HUR AVE | | | | WHITTIER | CA | 90605 | USA | TRADE PAYABLE | | | | | $8.46 | |
| 264846 | | RYAN HILLER | 6568 EAST US HIGHWAY 60 | | | | RUSH | KY | 41168 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 264847 | | RYAN HITES | 803 W CHILLICOTHE AVE | | | | BELLEFONTAINE | OH | 43311 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 264848 | | RYAN HOLTE | 306 4 TH ST SE | | | | ULEN | MN | 56585 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 264849 | | RYAN J FLAGG | 190 GROVE ST APT 3 | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264850 | | RYAN J YOUNG | 8336 S 78TH CT | | | | JUSTICE | IL | 60458 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 264851 | | RYAN JACK | 11 STANFORD HEIGHTS AVE | | | | SAN FRANCISCO | CA | 94127 | USA | TRADE PAYABLE | | | | | $69.72 | |
| 264852 | | RYAN JACQUELINE | 209 BEECH ST | | | | COVINGTON | LA | 70433 | USA | TRADE PAYABLE | | | | | $23.28 | |
| 264853 | | RYAN JAMI WILLIAMS KNOX | 5016 A | | | | SCHARLESTON | WV | 25309 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 264854 | | RYAN JENNIFER | N81W13106 COUNTRY TERRACE | | | | MENOMONEE FLS | WI | 53051 | USA | TRADE PAYABLE | | | | | $636.44 | |
| 264855 | | RYAN JILL | 22014 7TH AVE W | | | | BOTHELL | WA | 98021 | USA | TRADE PAYABLE | | | | | $651.44 | |
| 264856 | | RYAN JOANNE | 61 GLENELLEN RD | | | | WEST ROXBURY | MA | 02132 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 264857 | | RYAN JOHNSON | 8785 KEYSTONE CROSSING | | | | INDIANAPOLIS | IN | 46240 | USA | TRADE PAYABLE | | | | | $13.90 | |
| 264858 | | RYAN K LOGUE | 630 FERRY ST | | | | LE SUEUR | MN | 56058 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 264859 | | RYAN KEEGAN | 6129 WASHBURN AVE SOUTH | | | | MINNEAPOLIS | MN | 55410 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 264860 | | RYAN KERRI | PLEASE ENTER YOUR STREET ADDRE | | | | CHESTERTOWN | MD | 21620 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 264861 | | RYAN KIM | 302 NEW JERSEY RD | | | | GLOUCESTER CY | NJ | 08030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264862 | | RYAN KIMBERLY | 204 CORBETT | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $29.32 | |
| 264863 | | RYAN KINSLER | 7526 WOODCREST AVE | | | | PHILA | PA | 19151 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 264864 | | RYAN KOOLS | 8318 FLAGSTONE DR | | | | MADISON | WI | 53719 | USA | TRADE PAYABLE | | | | | $21.84 | |
| 264865 | | RYAN KRAUSHAAR | 6 BETTINA DR | | | | SWANSEA | IL | 62226 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264866 | | RYAN LANE | 4811 SATURN ST | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $49.98 | |
| 264867 | | RYAN LATONGIA | 110 FLAMINGO CIRCLE | | | | AUBURNDALE | FL | 33823 | USA | TRADE PAYABLE | | | | | $31.75 | |
| 264868 | | RYAN LILLY | ENTER ADDRESS | | | | EXETER CITY | WV | 25304 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 264869 | | RYAN LINDEDIZMA | 5011 E LA MIRADA WAY | | | | PHOENIX | AZ | 85044 | USA | TRADE PAYABLE | | | | | $21.60 | |
| 264870 | | RYAN LISA | 639 HEDRICK AVE | | | | MARTINSBURG | WV | 25405 | USA | TRADE PAYABLE | | | | | $3.09 | |
| 264871 | | RYAN LLC | P O BOX 848351 | | | | DALLAS | TX | 75284 | USA | TRADE PAYABLE | | | | | $83,967.38 | |
| 264872 | | RYAN LOCKLEAR | 615 SIMMONS BRANCH RD | | | | WAYNESBORO | TN | 38485 | USA | TRADE PAYABLE | | | | | $39.50 | |
| 264873 | | RYAN LORI W | 17458 POWELL AVE | | | | PRT CHARLOTTE | FL | 33948 | USA | TRADE PAYABLE | | | | | $653.82 | |
| 264874 | | RYAN LYONS | 813 ALAMO AVE | | | | RICHMOND | CA | 94801 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 264875 | | RYAN MALEY | 12815 HIGH MEADOWS PIKE | | | | PROSPECT | KY | 40059 | USA | TRADE PAYABLE | | | | | $95.56 | |
| 264876 | | RYAN MALEY | 12815 HIGH MEADOWS PIKE | | | | PROSPECT | KY | 40059 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 264877 | | RYAN MARIA | 2952 FENTON AVENUE 6 | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 264878 | | RYAN MARIE | FORTUNA | | | | CHRLTE AMALIE | VI | 00802 | USA | TRADE PAYABLE | | | | | $370.00 | |
| 264879 | | RYAN MARTINEZ | 16212 HC 3 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 264880 | | RYAN MARY | 5875 WOODLAND DR | | | | WAUNAKEE | WI | 53597 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 264881 | | RYAN MCCAA | 811 GRACE LN | | | | HUMBLE | TX | 77338 | USA | TRADE PAYABLE | | | | | $121.22 | |
| 264882 | | RYAN MCKEON | 20 SCHERMERHORN DR | | | | NEW FAIRFIELD | CT | 06812 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 264883 | | RYAN MCNALLY | 18912 SMOOTH STONE WAY 4 | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $71.75 | |
| 264884 | | RYAN MCNAMIRE | 28 ELIZABETH SR | | | | MILTON | DE | 19963 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 264885 | | RYAN MESERVE | 70 LYNWOOD TER | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $37.22 | |
| 264886 | | RYAN MICHELL FISHER | 2671 RIDGE AVE SE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 264887 | | RYAN MILLER | 75 BROCKBANK PLACE | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 264888 | | RYAN MIZE | 3250 LAGUNA ST APT 307 | | | | SAN FRANCISCO | CA | 94123 | USA | TRADE PAYABLE | | | | | $21.34 | |
| 264889 | | RYAN MORGAN | 1552 EAST COPE CREEK | | | | SYLVA | NC | 28779 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264890 | | RYAN NAKATA | 3523 AHI RD | | | | HANAPEPE | HI | 96716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264891 | | RYAN NELSON | 2106 NW 6TH ST | | | | BATTLEGROUND | WA | 98604 | USA | TRADE PAYABLE | | | | | $663.40 | |
| 264892 | | RYAN NEWELL | 1937 NC HIGHWAY 39 N | | | | LOUISBURG | NC | 27549 | USA | TRADE PAYABLE | | | | | $16.20 | |
| 264893 | | RYAN NICOLE | 79 THOMPSON RD | | | | MERCER | PA | 16137 | USA | TRADE PAYABLE | | | | | $9.13 | |
| 264894 | | RYAN O MYERS | 270 H AND S DR | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 264895 | | RYAN OH | 5061 RIGATTI CIRCLE | | | | PLEASANTON | CA | 94588 | USA | TRADE PAYABLE | | | | | $10.91 | |
| 264896 | | RYAN OMALLEY | 225 EAGLE PKWY | | | | SAINT PAUL | MN | 55102 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 264897 | | RYAN ORMSETH | 2416 LONG LAKE RD | | | | DETROIT LAKES | MN | 56501 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 264898 | | RYAN ORTIZ | NA | | | | PROVO | UT | 84601 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 264899 | | RYAN PADDICK | 1953 REVOLUTIONARY COURT | | | | PHOENIXVILLE | PA | 19460 | USA | TRADE PAYABLE | | | | | $87.03 | |
| 264900 | | RYAN PAGE | 516 N 1ST | | | | WEATHERFORD | OK | 73096 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264901 | | RYAN PAINTER | 432 MORRIS STREET | | | | WOODBURY | NJ | 08096 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 264902 | | RYAN PAROS | 23103 QUAIL CIRC | | | | LAKE WALES | FL | 33859 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 264903 | | RYAN PITT | 562 SHOSHONE ST | | | | GRAND JUNCTIO | CO | 81504 | USA | TRADE PAYABLE | | | | | $8.96 | |
| 264904 | | RYAN POND | 1319 HILLCREST DR | | | | CARROLL HIGHL | MD | 21784 | USA | TRADE PAYABLE | | | | | $4.22 | |
| 264905 | | RYAN POTTER | 1637 COUNTRY CLUB DR | | | | REDLANDS | CA | 92373 | USA | TRADE PAYABLE | | | | | $24.43 | |
| 264906 | | RYAN POWELL | 2450 E KANSAS | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 264907 | | RYAN PREDDIE | 6531 NW 87TH AVE T-5172 M | | | | MIAMI | FL | 33178 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 264908 | | RYAN RAMACHER | 546 158TH AVE NW | | | | ANDOVER | MN | 55304 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 264909 | | RYAN RAMESRA | 1208 BRADWELL DR | | | | ORLANDO | FL | 32837 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 264910 | | RYAN RATCLIFF | 902 OVERLAND TRAIL | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264911 | | RYAN REBECCA | 672 ROY ST | | | | SAINT PAUL | MN | 55116 | USA | TRADE PAYABLE | | | | | $159.99 | |
| 264912 | | RYAN ROBBIE | 2206 16TH AVENUE | | | | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264913 | | RYAN ROBERT | 56 SHAWMUT ST | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 264914 | | RYAN ROBERT | 56 SHAWMUT ST | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $9.45 | |
| 264915 | | RYAN SABRINA | 1865 FRONTAGE RD | | | | FRUITA | CO | 81521 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 264916 | | RYAN SAMPLE | 561 SANO ST | | | | CONSTABLE | NY | 12926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264917 | | RYAN SARA M | 133 CASTLEBRIDGE CT | | | | WINCHESTER | VA | 22601 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 264918 | | RYAN SCHROEDER | 1401 EAST 3 RD | | | | WASHINGTON | MO | 63090 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 264919 | | RYAN SCHROEDER | 1401 EAST 3 RD | | | | WASHINGTON | MO | 63090 | USA | TRADE PAYABLE | | | | | $26.63 | |
| 264920 | | RYAN SCHROEDER | 1401 EAST 3 RD | | | | WASHINGTON | MO | 63090 | USA | TRADE PAYABLE | | | | | $11.90 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 264921 | | RYAN SCHWARZ | 204 LILLIAN DR | | | | MANKATO | MN | 56001 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 264922 | | RYAN SCOTT | 5107 PIMLICO RD | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264923 | | RYAN SCOTT | 5107 PIMLICO RD | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $19.22 | |
| 264924 | | RYAN SCOTT | 5107 PIMLICO RD | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 264925 | | RYAN SHANAE | 1003 BETHUNE RD | | | | HAMPSTEAD | MD | 21074 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 264926 | | RYAN SHANNON | 425 WEST UNION BLVD | | | | BETHLEHEM | PA | | USA | TRADE PAYABLE | | | | | $22.01 | |
| 264927 | | RYAN SHANTEL | 860 RIVERVIEW DR APT 69 | | | | SOUTH SIOUX CITY | NE | 68776 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 264928 | | RYAN SHELLEY | 44 CRAIGUE HILL ROAD | | | | CLAREMONT | NH | 03743 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 264929 | | RYAN SHERRY | 4696 JONATHON CREEK RD | | | | WAYNESVILLE | NC | 28786 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264930 | | RYAN SMITHEY | 1878 RINGGOLD ROAD | | | | RINGGOLD | VA | 24586 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 264931 | | RYAN SOKOLOWSKI | 869 PARK ST | | | | LINCOLN PARK | MI | 48146 | USA | TRADE PAYABLE | | | | | $52.86 | |
| 264932 | | RYAN SWEET | 514 SOUTH JAMES ST APT 1 | | | | CARTHAGE | NY | 13619 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 264933 | | RYAN SY | 100 PEACHTREE ST NW STE 1 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 264934 | | RYAN TASHIA | P O BOX 7942 | | | | NORTH AUGUSTA | SC | 29861 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 264935 | | RYAN TEE | 1001 S MILDRED APT 219 | | | | TACOMA | WA | 98465 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 264936 | | RYAN THACKER | 4175 DARROW RD APT 44 | | | | STOW | OH | 44224 | USA | TRADE PAYABLE | | | | | $54.52 | |
| 264937 | | RYAN THOMAS | UNKNOWN | | | | UNKNOWN | GA | 30458 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 264938 | | RYAN THOMAS | UNKNOWN | | | | UNKNOWN | GA | 30458 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 264939 | | RYAN TINA | 7041 DEPOT ST | | | | CEDAR KEY | FL | 32625 | USA | TRADE PAYABLE | | | | | $152.15 | |
| 264940 | | RYAN TURNER | 2839 BRIGHTON PLACE | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 264941 | | RYAN UNDERWOOD | 112 WAYNESBOROUGH WAY | | | | MANKATO | MN | 56001 | USA | TRADE PAYABLE | | | | | $112.73 | |
| 264942 | | RYAN VU | 2600 CLEAR SPRINGS DR APT | | | | RICHARDSON | TX | 75082 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 264943 | | RYAN WAGNER | 205TH JEFFERSON ST | | | | MOUNT UNION | PA | 17066 | USA | TRADE PAYABLE | | | | | $42.73 | |
| 264944 | | RYAN WALLKER | 13325 COLCHESTERFERRY | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 264945 | | RYAN WATSON | 1350 STATE ROUTE 821 | | | | MARIETTAOH | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264946 | | RYAN WATSON | 1350 STATE ROUTE 821 | | | | MARIETTAOH | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264947 | | RYAN WILLINGHAM | 520 ANNIN ST | | | | HIGHLAND PARK | MI | 48203 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 264948 | | RYAN WILTSIE | 125 MAIN ST | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $49.60 | |
| 264949 | | RYAN WOOD | 13007 HANSEL AVE | | | | TRUCKEE | CA | 96161 | USA | TRADE PAYABLE | | | | | $54.34 | |
| 264950 | | RYAN WOODS | 4220 EDISON LAKES PARKWAY | | | | MISHAWAKA | IN | 46545 | USA | TRADE PAYABLE | | | | | $65.70 | |
| 264951 | | RYAN YOUNG | 926 S 60TH ST | | | | PHILA | PA | 19143 | USA | TRADE PAYABLE | | | | | $74.70 | |
| 264952 | | RYANN DUFFY | 86LAWRENCE ST | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $134.70 | |
| 264953 | | RYANNA DUNN | 5935 CAHUENGA BLVD D | | | | N HOLLYWOOD | CA | 91601 | USA | TRADE PAYABLE | | | | | $159.49 | |
| 264954 | | RYANS MARQUILLA | 86 PICKENS QUARTERS | | | | GREENSBORO | AL | 36744 | USA | TRADE PAYABLE | | | | | $37.00 | |
| 264955 | | RYANS SHEILA | 18700 CALEDONIA CT | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $63.04 | |
| 264956 | | RYANS TISHUA | 530 FLIMING AVE | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 264957 | | RYANT CONNIE | 123 CHISOM RD | | | | COPE | SC | 29038 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 264958 | | RYANT RHONDA | 339 GOSPEL HILL COURT | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 264959 | | RYBACK LINDA | 18200 SUMPTER RD | | | | BELLEVILLE | MI | 48111 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 264960 | | RYBICKI CECILIA | 14067 JOEL CT | | | | LARGO | FL | 33774 | USA | TRADE PAYABLE | | | | | $13.90 | |
| 264961 | | RYBOL CHRISTIANA L | 2595 S SHERIDAN BLVD 4 | | | | DENVER | CO | 80227 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 264962 | | RYCEK HEIDI M | 25 BATEMAN STREET | | | | HAVERHILL | NH | 01832 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264963 | | RYCKMAN JANELL | 175 COLUMBIA ROAD | | | | BURBANK | WA | 99323 | USA | TRADE PAYABLE | | | | | $152.53 | |
| 264964 | | RYDELL HARRIS | POST OFFICE BOX 2547 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 264965 | | RYDEN ANGELA | 313 CICKORY COURT | | | | STELLA | NC | 28582 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264966 | | RYDEN JULIE | 5630 STANLEY DR | | | | AUBURN | CA | 95602 | USA | TRADE PAYABLE | | | | | $6.13 | |
| 264967 | | RYDER AGNES | 13 BERRY DR | | | | MASCOTTE | FL | 34753 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 264968 | | RYDER ANNA C | 2716 BARD AVE | | | | SAINT ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264969 | | RYDER JAMES | 101 CEDAR GLEN COURT | | | | CENTERVILLE | GA | 31028 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 264970 | | RYDER JAMES | 101 CEDAR GLEN COURT | | | | CENTERVILLE | GA | 31028 | USA | TRADE PAYABLE | | | | | $633.99 | |
| 264971 | | RYDER JENEENE | 602 ALTAMIRA ST | | | | PALM BAY | FL | 32907 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 264972 | | RYDER PATRICIA | KELLY OR CHRIS FARMER | | | | FAY | NC | 28304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264973 | | RYDER ROCKY | AC 77 BOX 60 | | | | BARTOW | WV | 24920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264974 | | RYDER TIFFANY | PO BOX 19 | | | | ROSEDALE | VA | 24280 | USA | TRADE PAYABLE | | | | | $40.55 | |
| 264975 | | RYDGREN KARI | 1210 13TH STREET | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $10.63 | |
| 264976 | | RYDZA WILLIAM | 12102 MOUNTAINSIDE LANE | | | | CHARLOTTE | NC | 28278 | USA | TRADE PAYABLE | | | | | $1,366.22 | |
| 264977 | | RYESHA CANADY | 203 SLATER KING DR APT L | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 264978 | | RYKOWSKI DONNA I | 4447 BOWMAN DRIVE | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $11.99 | |
| 264979 | | RYKOWSKI VICTOR | 3586 S DEPEW ST 105 | | | | DENVER | CO | 80235 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264980 | | RYLANCE JOHANN | 6331 BARDMOOR BLVD | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264981 | | RYLANCE JOHANNACHARL | 6331 BARDMOOR BLVD | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264982 | | RYLAND TOMECA | 1034 MLEVELGREEN BLVD | | | | VIRGINIA BCH | VA | 23464 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 264983 | | RYLANDER SHIRLEY | 2015 9TH STREET CT | | | | EAST MOLINE | IL | 61244 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 264984 | | RYLANT CANDY | 681 WEST ASHLAN | | | | CLOVIS | CA | 93612 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 264985 | | RYMER DAWN | 664 MOUNTAIN VIEW RD | | | | BENTON | TN | 37307 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 264986 | | RYNDA HACKING | 1021 E OLYMPUS RIDGE COVE | | | | SLC | UT | 84117 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 264987 | | RYNEER ANDREA | ENTER ADDRESS | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 264988 | | RYNER CAROLYN | 220 YADKIN RD | | | | SOUTHERN PINE | NC | 28387 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264989 | | RYNEVELD MICHAEL | 75 WEST END AVENUE | | | | NEW YORK | NY | 10023 | USA | TRADE PAYABLE | | | | | $43.69 | |
| 264990 | | RYNICE CLANCY | 17 PAIGE ST LWR | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 264991 | | RYNISHA BETHEA | 1932 COLOGNE AVE | | | | MAYS LANDING | NJ | 08330 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 264992 | | RYNKIEWICZ MELISSA | 40 WEST MAIN STREET | | | | PLYMOUTH | PA | 18651 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 264993 | | RYNOLD JAMES | 3299 SMOKEHOUSE RD 258 | | | | BELLINGHAM | WA | 98226 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 264994 | | RYS BEVRA | 225 TERRANOVA BLVD | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 264995 | | RYSHEDA M WILSON | 1702 N LAMBERT STREET | | | | PHILADELPHIA | PA | 19121 | USA | TRADE PAYABLE | | | | | $188.69 | |
| 264996 | | RYU MICHEAL | 1205 SAINT HALL | | | | BALTIMORE | MD | 21202 | USA | TRADE PAYABLE | | | | | $53.00 | |
| 264997 | | RZEPKOWSKI JASON | 141 W OKLAHOMA AVE | | | | MILW | WI | 53215 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 264998 | | S & J DIAMOND CORP | 415 MADISON AVE SUITE 800 | | | | NEW YORK | NY | 10017 | USA | TRADE PAYABLE | | | | | $8,971.35 | |
| 264999 | | S & J WHOLESALE LLC | 7335 ROYAL HARBOUR CIRCLE | | | | OOLTEWAH | TN | 37363 | USA | TRADE PAYABLE | | | | | $9,776.00 | |
| 265000 | | S & K GLASS & METAL WORKS INC | 211 CAROLINA LAUREL ST | | | | HENDERSON | NV | 89074 | USA | TRADE PAYABLE | | | | | $23,946.00 | |
| 265001 | | S & K MOW & SNOW LLC | | | | | | | | | | TRADE PAYABLE | | | | | $6,339.16 | |
| 265002 | | S & L DELIVERY | 2240 55TH ST | | | | MISSOULA | MT | 59803 | USA | TRADE PAYABLE | | | | | $6,229.32 | |
| 265003 | | S & S ACE HARDWARE & MOWER | 4300 BUFORD DRIVE | | | | BUFORD | GA | 30518 | USA | TRADE PAYABLE | | | | | $128.19 | |
| 265004 | | S & S ENTERPRISES | P O BOX 2135 | | | | SIDNEY | NY | 13838 | USA | TRADE PAYABLE | | | | | $2,392.20 | |
| 265005 | | S & S ROADRUNNER SALES INC | 1700 COMMERCE DRIVE | | | | BISMARCK | ND | 58501 | USA | TRADE PAYABLE | | | | | $278.52 | |
| 265006 | | S & S TRAILER & CONTAINER RENTAL | P O BOX 102 | | | | WINTERVILLE | NC | 28590 | USA | TRADE PAYABLE | | | | | $580.75 | |
| 265007 | | S A MIRO INC | 4582 S ULSTER ST PKWY STE 750 | | | | DENVER | CO | 80237 | USA | TRADE PAYABLE | | | | | $7,344.67 | |
| 265008 | | S ALLISON | 23186 COUNTY ROAD 1480 | | | | CYRIL | OK | 73029 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 265009 | | S ANNETTE T | 531 AMHERST DR | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265010 | | S B M W D | PO BOX 710 | | | | SAN BERNARDINO | CA | 92402 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 265011 | | S BERKSHIRE SHOPPERS GUIDE | 141 WEST AVE | | | | GREAT BARRINGTON | MA | 01230 | USA | TRADE PAYABLE | | | | | $3,600.58 | |
| 265012 | | S C I A C A D E M Y | 5552 READ BLVD | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $14.09 | |
| 265013 | | S C JACKSON | 3110 W 43RD PL | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $139.99 | |
| 265014 | | S D ENTERPRISES LLC | 729 BOBTAIL CT | | | | NEWTON | KS | 67114 | USA | TRADE PAYABLE | | | | | $108.31 | |
| 265015 | | S GATEWAY C | 3808 GUNSMOKE RD VIA2371 | | | | CHEYENNE | WY | 82003 | USA | TRADE PAYABLE | | | | | $899.85 | |
| 265016 | | S GERMAN | 1304 HARRISON ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 265017 | | S H A R I ANDREWS | 500 STONEWOOD ST | | | | DOWNEY | CA | 90241 | USA | TRADE PAYABLE | | | | | $25.68 | |
| 265018 | | S J E | 8 PROVIDENCE DRIVE | | | | CLAYTON | DE | 19938 | USA | TRADE PAYABLE | | | | | $81.60 | |
| 265019 | | S J SERVICES | 190 BARTHEL AVENUE | | | | GARDNER | MA | 01440 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 265020 | | S J SMITH WELDING SUPPLY | 3707 W RIVER DRIVE | | | | DAVENPORT | IA | 52802 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 265021 | | S KYLE A JOHNSON | 2075 SHORT CREEK RD | | | | SPRINGSFIELD | KY | 40069 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 265022 | | S L DISTRIBUTION COMPANY INC | P O BOX 6917 | | | | HANOVER | PA | 17331 | USA | TRADE PAYABLE | | | | | $17,944.14 | |
| 265023 | | S L A G | 1324 WHITSETT | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 265024 | | S LICHTENBERG & CO INC | 295 FIFTH AVE STE 918 | | | | NEW YORK | NY | 10016 | USA | TRADE PAYABLE | | | | | $72,157.16 | |
| 265025 | | S MARIA D | 5059 HWY 87 | | | | GIBSONVILLE | NC | 27249 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265026 | | S MOTTO | E2979 NELSEN RD | | | | WAUPACA | WI | 54981 | USA | TRADE PAYABLE | | | | | $300.65 | |
| 265027 | | S NETA FLOWERS | 3139 WICK DR | | | | TOLEDO | OH | 43616 | USA | TRADE PAYABLE | | | | | $189.89 | |
| 265028 | | S R O | 655 ROSE DR | | | | OTHELLO | WA | 99344 | USA | TRADE PAYABLE | | | | | $19.38 | |
| 265029 | | S R SANDERS LLC | 5445 LAKE LECLARE ROAD | | | | LUTZ | FL | 33558 | USA | TRADE PAYABLE | | | | | $57,130.00 | |
| 265030 | | S RAE A | 6030 LEWIS | | | | ZEPHYRHILLS | FL | 33542 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265031 | | S ROBERT S | 30 11TH ST | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265032 | | S ROSA L | 201 SALEEBY LOOP APT C9 | | | | DARLINGTON | SC | 29532 | USA | TRADE PAYABLE | | | | | $843.43 | |
| 265033 | | S S FOX JEFFERY | 2080 NO ST ROUTE 50 | | | | BOURBONNAIS | IL | 60914 | USA | TRADE PAYABLE | | | | | $15.57 | |
| 265034 | | S TERESA D | 3586 E 54TH ST | | | | MAYWOOD | CA | 90270 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 265035 | | S THOMAS C MON | 1666 DUCHESS DR | | | | BATON ROUGE | LA | 70815 | USA | TRADE PAYABLE | | | | | $7.28 | |
| 265036 | | S Y E D A M A S O O D | 801 OAKWOOD TERRACE DR | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $125.65 | |
| 265037 | | S&P GLOBAL MARKET INTELLIGENCE | 33356 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $4,596.77 | |
| 265038 | | SA BAGAI | 4440 BROCKTON AVE | | | | RIVERSIDE | CA | 92501 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 265039 | | SA GROUP LLC | 1322 OLD RIVER ROAD | | | | CLEVELAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $22,072.01 | |
| 265040 | | SAAD ALALI | 2979 SHAMROCK CIRCLE | | | | CPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $717.84 | |
| 265041 | | SAAD JANJUA | 10819 N OAKLAND AVE | | | | KANSAS CITY | MO | 64157 | USA | TRADE PAYABLE | | | | | $2.91 | |
| 265042 | | SAAD SAMIR | 1905 E 19TH ST 7 | | | | OAKLAND | CA | 94606 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 265043 | | SAADEH SARIDA | 17435 IVY LN | | | | CULPEPER | VA | 22701 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 265044 | | SAADI FATIMA | 90 CONCORD ST | | | | NEW HAVEN | CT | 06512 | USA | TRADE PAYABLE | | | | | $44.68 | |
| 265045 | | SAADI STEVEN | 8306 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90211 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 265046 | | SAAFIR ARIEL | CALLE MARIA L GOMEZ | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265047 | | SAAH JEFFREY | 8370 GREENSBORO DRIVE APT | | | | MCLEAN | VA | 22102 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 265048 | | SAAHIR DAAIYAH | 147-38 223 ST | | | | JAMAICA | NY | 11413 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 265049 | | SAAIDI HUDA | 9494 E REDFIELD RD | | | | SCOTTSDALE | AZ | 85260 | USA | TRADE PAYABLE | | | | | $13.98 | |
| 265050 | | SAAKYAN POGOS | 1402 N ALTA VISTA BLVD APT 314 | | | | LOS ANGELES | CA | 90046 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 265051 | | SAAREDRA JENNIFER | 1970 NW 7ST APT603 | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 265052 | | SAARON M LONG | 1180 E 66TH ST | | | | KC | MO | 64131 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 265053 | | SAAVADRA MANUELITA | XXXXX | | | | CXXX | CA | 91910 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 265054 | | SAAVEDRA ADRIAN | 14 FOREST LN | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $266.29 | |
| 265055 | | SAAVEDRA DANIEL | 3413 W COLUMBINE DR | | | | PHONIEX | AZ | 85209 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 265056 | | SAAVEDRA JANE | 1759 GRAHAM LN | | | | SANTA CLARA | CA | 95050 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 265057 | | SAAVEDRA JUAN | 216 LONNIE | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265058 | | SAAVEDRA KARIN | PO BOX 867 | | | | NACO | AZ | 85620 | USA | TRADE PAYABLE | | | | | $9.21 | |
| 265059 | | SAAVEDRA MARISOL | 13530 RAMONA DR | | | | DESERT HOT SPRIN | CA | 92240 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 265060 | | SAAVEDRA MARTHA | 3002 N NARRAGANSETT AVENUE | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265061 | | SAAVEDRA MAYRA | 520 ATASCASITA LOT C9 | | | | HUMBLE | TX | 77396 | USA | TRADE PAYABLE | | | | | $64.18 | |
| 265062 | | SAAVEDRA MELISSA | 2200 HOLIDAY AVE | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $26.17 | |
| 265063 | | SAAVEDRA MYRNA | 5105 W CAMINO TIERRA | | | | TUCSON | AZ | 85757 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 265064 | | SAAVEDRA SONIA E | 69 AURORA ST | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 265065 | | SAAVEDRA TARA | PO BOX 328 | | | | MYTON | UT | 84052 | USA | TRADE PAYABLE | | | | | $14.69 | |
| 265066 | | SAAVEDRA VERONICA | 2800 SELBY DR APT 28 | | | | SO SIOUX CITY | NE | 68776 | USA | TRADE PAYABLE | | | | | $20.24 | |
| 265067 | | SAAVEDRA VICTOR H | 1508 WILDROSE LN | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265068 | | SAAVEDRA VICTORIA | 2600 AZUSA AVE | | | | PICO RIVERA | CA | 90660 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 265069 | | SABA AYANO | 3235 PARK SIDE PL APT 3K | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 265070 | | SABA BRANDIE | 1200 EAGLE LAKE DRIVE 54 | | | | SLIDELL | LA | 70460 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265071 | | SABA CHERYL | 2 KNOLLWOOD LANE | | | | DARIEN | CT | 06820 | USA | TRADE PAYABLE | | | | | $20.71 | |
| 265072 | | SABA RON | 1096 PINE VALLEY RD | | | | BAYFIELD | CO | 81122 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 265073 | | SABA TESERRA | 450 N MATHILDA AVE | | | | SUNNYVALE | CA | 94085 | USA | TRADE PAYABLE | | | | | $634.75 | |
| 265074 | | SABADO ANNA N | 429 MAIN ST APT C | | | | OLLAND | CA | 93215 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 265075 | | SABALA CHRIS | 1687 LONDONER | | | | BOISE | ID | 83706 | USA | TRADE PAYABLE | | | | | $230.56 | |
| 265076 | | SABALETA JUAN | RESELDORADOAPT4BEDIF6 | | | | DORADO | PR | 00946 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 265077 | | SABALIER AIDA | 78 CALLE SAN MIGUEL | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 265078 | | SABALO CRISCETA | 292 INI WAY | | | | MAKAWAO | HI | 96768 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265079 | | SABAN JUDITH | 980 MOSCOW ST | | | | SAN FRANCISCO | CA | 94112 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 265080 | | SABANOVIC ALNER | 6650 CORP CENTER PKWA | | | | JACKSONVILLE | FL | 32216 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 265081 | | SABARE USA INC | 7300 OAKLEY INDUSTRIAL BLVD | | | | FAIRBURN | GA | 30213 | USA | TRADE PAYABLE | | | | | $878.95 | |
| 265082 | | SABARI MELISSA | 2301 OLEANDER DR | | | | HARTSVILLE | SC | 29550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265083 | | SABARRE ANUNCIACON | 4414 SAN MARCOS CT | | | | FAIRFAX | VA | 22030 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 265084 | | SABASTIAN SORIANO | NA | | | | HOUSTON | TX | 77040 | USA | TRADE PAYABLE | | | | | $64.00 | |
| 265085 | | SABATER MELVIN | HC-06 8662 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 265086 | | SABATER SASCHA | EDIFICIO F APT 168 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 265087 | | SABATINI SONIA | 2709 12TH ST NW | | | | ALB | NM | 87107 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 265088 | | SABB ELBERT | 6387 HARVESTER CIR | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $23.50 | |
| 265089 | | SABB THERESA | 24 SOUTH MAGNOLIA LANE | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265090 | | SABBATH JACQUELINE | 10975 MAYS ROAD | | | | BETHANY | LA | 71007 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265091 | | SABCHEZ JUDITH | 115 PINON DR | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265092 | | SABEDONG KEALOHILANI | 87-201 MIKANA ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $22.39 | |
| 265093 | | SABEDRA ANTHONY | 2059 MARKET ST 23 | | | | SAN FRANCISCO | CA | 94114 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 265094 | | SABEN DONNA | 3603 LEDBURY DR E | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 265095 | | SABEN SONDRA M | 3603 LEDBURY DR E | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 265096 | | SABENA MARIA | 2451 N TITLEIST WAY | | | | POST FALLS | ID | 83854 | USA | TRADE PAYABLE | | | | | $13.50 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 265097 | | SABERINA ALLEN | 4901 36TH AVE 211 | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $237.01 | |
| 265098 | | SABGRNIAK ZACH | 759 ALLELIM RD | | | | GRAND RIVERS | KY | 42045 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 265099 | | SABHLOK ANDY | 1221 ORDWAY | | | | BERKELEY | CA | 94708 | USA | TRADE PAYABLE | | | | | $327.00 | |
| 265100 | | SABIC EDIN | 5179 PARK SPRINGS DR | | | | WEST VALLEY | UT | 84120 | USA | TRADE PAYABLE | | | | | $4.09 | |
| 265101 | | SABER CARDONA | BOX 2610 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265102 | | SABIN JEREMIAH | 10636 MYERS RD | | | | WEST SALEM | OH | 44287 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 265103 | | SABINA ALVAREZ | 1203 BROOKHAVEN ST | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 265104 | | SABINA BRADLEY | 3327 KENTUCKY STREET | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265105 | | SABINA JOHNSON | 321 JONES ST | | | | EASTOVER | NC | 28312 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 265106 | | SABINA MILLS | 950 EVERGREEN AVE | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265107 | | SABINA SMITH JOHNSON | 1424 FERRY POINT RD | | | | VIRGINIA BCH | VA | 23464 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 265108 | | SABINE ALABY | 8 MAGNOLIA STREET | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 265109 | | SABINE ARIMBORGO | 260 RIVER STEER N APT 2 | | | | DELAND | MN | 55328 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 265110 | | SABINE DENOBLE | 1350 S 74TH ST | | | | WEST ALLIS | WI | 53214 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 265111 | | SABINE GEFFRARD | 578 BLUE RIDGE DR | | | | MEDFORD | NY | 11763 | USA | TRADE PAYABLE | | | | | $9.14 | |
| 265112 | | SABINE KIRBY | 3213 OLD SPANISH TRAIL LOT 7 | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265113 | | SABINO ESPERANZA | CALLE PARQUE NUMERO 56 BARRIO | | | | GUAYNABO | PR | 00961 | USA | TRADE PAYABLE | | | | | $24.05 | |
| 265114 | | SABINO PEARL | 1054 NW 29TH ST | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 265115 | | SABIR SHAWWAL | 1420 HULL ST RD 218 | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265116 | | SABLE P BUSH | 404 RIDGEFIELD AVE | | | | BRIDGEPORT | CT | 06610 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 265117 | | SABO HOLLY | 2778 HARMONY DRIVE | | | | AKRON | OH | 43302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265118 | | SABOGAL VERONICA | 7720 TREMAYNE PL | | | | MCLEAN | VA | 22102 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 265119 | | SABOL LINDA | 317 E RIVER ST | | | | PLYMOUTH | PA | 18651 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 265120 | | SABORID MANUEL | 14 AGUA BLANCA ST | | | | HURLEY | NM | 88043 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 265121 | | SABRA SCOTT | 100 NATURES WALK RD | | | | FRANKLIN | NC | 28734 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265122 | | SABRE WALLACE | 610 AND HALF FIRST AVE | | | | ASBURY PARK | NJ | 07712 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 265123 | | SABRE WALLACE | 610 AND HALF FIRST AVE | | | | ASBURY PARK | NJ | 07712 | USA | TRADE PAYABLE | | | | | $10.57 | |
| 265124 | | SABREANA MORIN | 34 BLACKSTONE RIVER ROAD | | | | WORCESTER | MA | 01607 | USA | TRADE PAYABLE | | | | | $26.25 | |
| 265125 | | SABREANNA JEFFERSON | XXXXX | | | | LAS VEGAS | NV | 89130 | USA | TRADE PAYABLE | | | | | $85.59 | |
| 265126 | | SABREE BARNES | ADDA ADDRESS | | | | ADD CITYMD | MD | 21213 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 265127 | | SABRI SAHAR 0 | 6125 APPLE RD | | | | EXCELSIOR | MN | 55331 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 265128 | | SABRIANA MASON | XXX | | | | XXX | DC | 20011 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 265129 | | SABRINA ADAMS | 420 N HALL ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 265130 | | SABRINA ALLUMS | 4500 GRANADA BLVD | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265131 | | SABRINA ANDERSON | 181 LANE 15 | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 265132 | | SABRINA ANDERSON | 181 LANE 15 | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $79.60 | |
| 265133 | | SABRINA ANDERSON | 181 LANE 15 | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265134 | | SABRINA ARCHUL | 404 KINGSALE RD | | | | SUFFOLK | VA | 23437 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 265135 | | SABRINA ATKINS | 1251 KIDWELLS RIDGE RD | | | | MORRISTOWN | TN | 37814 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 265136 | | SABRINA BALL | 8038 GARDNER LN | | | | ST LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265137 | | SABRINA BARTHOLOMEW | 185 SOUTH STREET | | | | LOCKPORT | NY | 14094 | USA | TRADE PAYABLE | | | | | $9.83 | |
| 265138 | | SABRINA BEVERLY | 301 TACKLE CT POB 161 | | | | CHESTER | MD | 21619 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 265139 | | SABRINA BISNER | 5220 ASHLEY DRIVE | | | | EVANSVILLE | IN | 47711 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 265140 | | SABRINA BLEECHINGTON | 3102 VILLA AVENYE | | | | NEW YORK CITY | NY | 10031 | USA | TRADE PAYABLE | | | | | $12.78 | |
| 265141 | | SABRINA BIZARD | 2415 WHITE OAK RIVER ROAD | | | | MAYSVILLE | NC | 28555 | USA | TRADE PAYABLE | | | | | $36.38 | |
| 265142 | | SABRINA BONEY | 302 BABER CT | | | | ROCKY MOUNT | NC | 27803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265143 | | SABRINA BOULOGNE | PO BOX 1021 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265144 | | SABRINA BROWN | 1841 HOOVER | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 265145 | | SABRINA BRUCE | 825 CROWN PT CR | | | | VIRGINIA BCH | VA | 23464 | USA | TRADE PAYABLE | | | | | $12.60 | |
| 265146 | | SABRINA CARMON | 8091 HAYES STATION RD | | | | WHITESVILLE | KY | 42378 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 265147 | | SABRINA CARMONA | 134 MORRISON GROVE RD | | | | MANATEO | NC | 27954 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 265148 | | SABRINA CARTER | 453 HILL AVE | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 265149 | | SABRINA CLAIR | 5804 ANNAPOLIS RD | | | | BLADENSBURG | MD | 20710 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 265150 | | SABRINA CLARK | 22 REVERE CIRCLE | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $10.24 | |
| 265151 | | SABRINA CLARK | 22 REVERE CIRCLE | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 265152 | | SABRINA CLEMONS | 20524  SPENCER ST | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 265153 | | SABRINA CRUMMITT | PO BOX 1298 | | | | HARPERSFERRY | WV | 25425 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 265154 | | SABRINA DANIELS | 120 FOREST HILL DR | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $58.25 | |
| 265155 | | SABRINA DANIELS | 120 FOREST HILL DR | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265156 | | SABRINA DAVIS | 3102 5TH AVENUE | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265157 | | SABRINA DAVIS | 3102 5TH AVENUE | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 265158 | | SABRINA DEBLASI | 1225 SHIREHALL PARK LN | | | | WAKE FOREST | NC | 27587 | USA | TRADE PAYABLE | | | | | $158.50 | |
| 265159 | | SABRINA DENCE | 14801 LYNWODGE CT | | | | CENTREVILLE | VA | 20120 | USA | TRADE PAYABLE | | | | | $16.55 | |
| 265160 | | SABRINA DEVILLE | 2142 WEST OLIVE AVE APT C | | | | BURBANK | CA | 91506 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 265161 | | SABRINA DIAL | 649 RIVER RD SP 35 | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 265162 | | SABRINA DONN | 325 MAIN ST APT 201 | | | | STEPHENSVILLE | MD | 21666 | USA | TRADE PAYABLE | | | | | $11.69 | |
| 265163 | | SABRINA DUNCAN | SD 101 | | | | JOPLIN | MO | 64801 | USA | TRADE PAYABLE | | | | | $86.58 | |
| 265164 | | SABRINA EVANS | 4721 GLIDER CIRCLE | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $110.62 | |
| 265165 | | SABRINA FALLUS | 9355 CLANFIELD CT | | | | SACRAMENTO | CA | 95829 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 265166 | | SABRINA FANCHER | 7473 MOUNTAIN LILY LN | | | | MECHANICSVLLE | VA | 23111 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 265167 | | SABRINA FOUNTAIN | 422 CONNELL ROAD APD D1 | | | | VALDOSTA | GA | 31601 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 265168 | | SABRINA GANS | 327 LEECH ROAD | | | | GREENVILLE | PA | 16125 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 265169 | | SABRINA GARCIA | 438 CLINTON AVE | | | | ST PAUL | MN | 55107 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 265170 | | SABRINA GARCIA RUIZ | DFGRT | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $49.00 | |
| 265171 | | SABRINA GARRETT | 8239 MILAM LOOP | | | | FAIRBURN | GA | 30213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265172 | | SABRINA GILES | ENTER ADDRESS | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 265173 | | SABRINA GORE | 428 2TH AVE E | | | | TUSCALOOSA | AL | 35404 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 265174 | | SABRINA HAMILTON | 2613 RENEGADE DR APT 205 | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $22.20 | |
| 265175 | | SABRINA HARPER | 935 N MAIN | | | | ROCKFORD | IL | 61104 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 265176 | | SABRINA HARRIS | 826 S LANGLEY AVE 204 | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $38.30 | |
| 265177 | | SABRINA HARRIS | 826 S LANGLEY AVE 204 | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265178 | | SABRINA HAWKINS | 245 N 4TH ST | | | | HOT SPRINGS | SD | | USA | TRADE PAYABLE | | | | | $44.56 | |
| 265179 | | SABRINA HELEN | 6814 HARFORD RD | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 265180 | | SABRINA HODGE | 162 WREN CT | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265181 | | SABRINA HOLMES | 409 MILCREEK | | | | CHILHOWIE | VA | 24319 | USA | TRADE PAYABLE | | | | | $7.67 | |
| 265182 | | SABRINA HOWARD | 317 NIX DR | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $40.54 | |
| 265183 | | SABRINA HUDSON | 254 PERTCH RD | | | | SEVERNA PARK | MD | 21146 | USA | TRADE PAYABLE | | | | | $12.05 | |
| 265184 | | SABRINA HUE S | 1720 ALA MOANA BLVD  303A | | | | HONOLULU | HI | 96815 | USA | TRADE PAYABLE | | | | | $52.35 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 265185 | | SABRINA JACKSON | 900 LONGWOOD LN | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $505.00 | |
| 265186 | | SABRINA JACOBS | 1026 ENOCH DR APT 2 | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265187 | | SABRINA JIMENEZ | 1416 5TH AVE | | | | DENISON | IA | 51442 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 265188 | | SABRINA JOHNSON | 8042 83RD AVE SW | | | | LAKEWOOD | WA | 98498 | USA | TRADE PAYABLE | | | | | $40.27 | |
| 265189 | | SABRINA JOHNSON | 8042 83RD AVE SW | | | | LAKEWOOD | WA | 98498 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 265190 | | SABRINA KESTER | 6402 IDAHO | | | | SAINT LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $72.13 | |
| 265191 | | SABRINA KING | 11 PAULA WAY | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 265192 | | SABRINA L BROADEN | 26200 PINEHURST | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 265193 | | SABRINA L HADLEY | 7700 CLIFFS LANDING RD LO | | | | BAY MINETTE | AL | 36507 | USA | TRADE PAYABLE | | | | | $24.87 | |
| 265194 | | SABRINA L WILLIAMS | 3535 HYDE PARK RD | | | | MUSKEGON | MI | 49425 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 265195 | | SABRINA LACY | 307 BROADWAY APT 2 | | | | ALBANY | NY | 12204 | USA | TRADE PAYABLE | | | | | $16.20 | |
| 265196 | | SABRINA LAMBERT | 7 PLAZA ST | | | | BEVERLY HILLS | FL | 34428 | USA | TRADE PAYABLE | | | | | $34.89 | |
| 265197 | | SABRINA LANE | PO BOX 1004 | | | | NORTHPORT | AL | 35476 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 265198 | | SABRINA LARSON | 4000 HICKORY LANE | | | | SOMERSET | CA | 95684 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 265199 | | SABRINA LEE | 9005 CASALS ST | | | | SACRAMENTO | CA | 95826 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 265200 | | SABRINA LESLEY | 2612 PARK HYATT AVE | | | | N LAS VEGAS | NV | 89081 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 265201 | | SABRINA LETTSOME | PO BOX 9693 | | | | CHRLTE AMALIE | VI | 00801 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 265202 | | SABRINA LEWIS | 6045 EDMUND ST | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $12.38 | |
| 265203 | | SABRINA LLYOD | 918 1ST AVENUE | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $91.60 | |
| 265204 | | SABRINA LOMAX | 15739 BRANDT | | | | ROMULUS | MI | | USA | TRADE PAYABLE | | | | | $2.13 | |
| 265205 | | SABRINA LOPEZ | 1414 N 34TH ST | | | | PHOENIX | AZ | 85008 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 265206 | | SABRINA LOVETT | 11203 AVON AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265207 | | SABRINA LUCAS | 1125 VAN GOGH LANE | | | | PATTERSON | CA | 95363 | USA | TRADE PAYABLE | | | | | $97.23 | |
| 265208 | | SABRINA LUGO | 5101 COTTAGE ST | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 265209 | | SABRINA LUSHER | 1335 E GALENA BLVD | | | | AURORA | IL | 60505 | USA | TRADE PAYABLE | | | | | $27.41 | |
| 265210 | | SABRINA LYONS | 301 APT E CRESTFALL COURT | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265211 | | SABRINA M MICKENS | 208 W CHELSEA STREET | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 265212 | | SABRINA M TRUJILLO | 1996 MINESSOTA ST | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 265213 | | SABRINA MARTINEZ | 2712 EUBANK BLVD NE | | | | ALB | NM | 87112 | USA | TRADE PAYABLE | | | | | $14.64 | |
| 265214 | | SABRINA MASSENBURG | 325 E JUNIPER AVE | | | | WAKE FOREST | NC | 27587 | USA | TRADE PAYABLE | | | | | $106.46 | |
| 265215 | | SABRINA MASSENBURG | 325 E JUNIPER AVE | | | | WAKE FOREST | NC | 27587 | USA | TRADE PAYABLE | | | | | $21.49 | |
| 265216 | | SABRINA MCMEANS | 3770 NORMAN BRIDGE ROAD | | | | MONTGOMERY | AL | 36105 | USA | TRADE PAYABLE | | | | | $21.66 | |
| 265217 | | SABRINA MCMILON | 8469 MOULTUE DR | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 265218 | | SABRINA MILLER | 4400 EL PRIETO RD | | | | ALTADENA | CA | 91001 | USA | TRADE PAYABLE | | | | | $1,015.76 | |
| 265219 | | SABRINA MILLER | 4400 EL PRIETO RD | | | | ALTADENA | CA | 91001 | USA | TRADE PAYABLE | | | | | $93.60 | |
| 265220 | | SABRINA MUNOZ | 6831 S CALLIN AVE | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $125.69 | |
| 265221 | | SABRINA MURPHY | 7200 JAYWICK AVE APT723 | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $40.77 | |
| 265222 | | SABRINA MYRICK | 1704 HAMPTON SOUTH | | | | COLORADO SPRINGS | CO | 80906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265223 | | SABRINA NAVARRETE | 10927 STRATHERN | | | | SUN VALLEY | CA | 91352 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 265224 | | SABRINA NITCH | 481 RUST RANCH | | | | BLANCO | TX | 78606 | USA | TRADE PAYABLE | | | | | $329.06 | |
| 265225 | | SABRINA NORRIS | DR MARGARET ATKINSON OR SHRETXA BR | | | | HOUSTON | MS | 38851 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 265226 | | SABRINA | 267 WILLOW | | | | EUREKA | CA | 95501 | USA | TRADE PAYABLE | | | | | $64.13 | |
| 265227 | | SABRINA PANIAGUA | 1514 QUEEN PALM AVE | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $11.25 | |
| 265228 | | SABRINA PAPPAS | 3714 10TH AVE CT | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 265229 | | SABRINA POINTER | 6438 S KING DRIVE | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 265230 | | SABRINA POLLOCK | 506 3RD AVE | | | | JOHNSONBURGH | PA | 15845 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 265231 | | SABRINA POVENTUD | 276 OLD LOUDON RD APT 5B | | | | LATAHM | NY | 12110 | USA | TRADE PAYABLE | | | | | $121.03 | |
| 265232 | | SABRINA PRESLEY-FLAGG | 13701 NW 143RD PL | | | | ALACHUA | FL | 32616 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 265233 | | SABRINA RACKARD | 1475 N MAIN ST APT E307 | | | | LAYTON | UT | 84041 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 265234 | | SABRINA REDD | 302 VERNON TRACE | | | | LEESVILLE | LA | 71446 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 265235 | | SABRINA RICHARDS | 64 HUNTERFIELD RD | | | | SANDFOR | NC | 27332 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 265236 | | SABRINA ROBLES | 15881 GALYNN | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $9.76 | |
| 265237 | | SABRINA RODRIGUEZ | 2427 LILAC ST | | | | PASADENA | TX | 77503 | USA | TRADE PAYABLE | | | | | $7.85 | |
| 265238 | | SABRINA ROSE | 1672 ONEIDA STREET | | | | SCHENECTADY | NY | 12308 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 265239 | | SABRINA RUNESTAD | 15716 TOKAY STREET | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $7.28 | |
| 265240 | | SABRINA SAEZ | CAIMITO BAJO SECTOR COREA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265241 | | SABRINA SANDERS | 7800 PARKLANE RD | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 265242 | | SABRINA SANTELLANA | 4101 CHRISTIE ST | | | | CORPUS CHRISTI | TX | 78415 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 265243 | | SABRINA SANTOS | CALLE 17 PCL 562 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265244 | | SABRINA SAR BENSON MORRIS | XXX | | | | ADELANTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $29.16 | |
| 265245 | | SABRINA SCRUGGS | 231 AUGUR ST | | | | HAMDEN | CT | 06517 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 265246 | | SABRINA SEARIGHT | LEX | | | | LEXINGTON | KY | 40508 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 265247 | | SABRINA SERBIN | 1063 EAST VENTURA ST | | | | SANTA PAULA | CA | 93060 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 265248 | | SABRINA SETTLE | 401 SAL BLVD APT C | | | | TRENTON | OH | 45067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265249 | | SABRINA SHSH | 13 AMARANTH CT | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265250 | | SABRINA SIMON | PO BOX 833 | | | | LINCOLN PARK | MI | 48146 | USA | TRADE PAYABLE | | | | | $785.38 | |
| 265251 | | SABRINA SIMPSON | 416 BRIARLEAF CIRCLE | | | | WALTERBORO | SC | 29488 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 265252 | | SABRINA SLADE | 1120 KENLY AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 265253 | | SABRINA SMALLS | 1625 BERKLEY | | | | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 265254 | | SABRINA SMALLS | 1625 BERKLEY | | | | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 265255 | | SABRINA SMITH | 3600 POPULAR ST | | | | DENVER | CO | 80207 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 265256 | | SABRINA SPIRES | 258 S RICHERDSON AVE | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 265257 | | SABRINA SPIKER | 177 WEST MAIN ST APT 604 | | | | UNIONTOWN | PA | 15401 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 265258 | | SABRINA SPRATLIEG | 5028 UNDERWOOD ST | | | | DETROIT | MI | 48204 | USA | TRADE PAYABLE | | | | | $29.71 | |
| 265259 | | SABRINA TERRERO | 1757 S HALL ST | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 265260 | | SABRINA THORNTON | 887 NEW WALTERS MILLS ROAD | | | | PROVIDENCE | NC | 27515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265261 | | SABRINA TOLEDO | 7130 N E 150TH AVE | | | | VERO BEACH | FL | 32969 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 265262 | | SABRINA TORBER | PO BOX 2064 | | | | ANAHEIM | CA | 92814 | USA | TRADE PAYABLE | | | | | $29.46 | |
| 265263 | | SABRINA TURNER | 1900 BRUNSWICK ST | | | | KINGSPORT | TN | 37660 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 265264 | | SABRINA URSERY | PLEASE ENTER YOUR STREET | | | | LINCOLN PARK | MI | 48146 | USA | TRADE PAYABLE | | | | | $29.71 | |
| 265265 | | SABRINA VASQUEZ | 1407 15TH ST | | | | CORPUS CHRISTI | TX | 78404 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 265266 | | SABRINA VEGA | 7115 VENUS DR APT 1 | | | | EDINBURG | TX | 78542 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 265267 | | SABRINA WALLACE | 1635 RUSTIC ARCH WAY | | | | HUNTERSVILLE | NC | 28078 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 265268 | | SABRINA WARE | 12905 OAKVIEW BLVD | | | | GARFIELD HEIGHTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 265269 | | SABRINA WATSON | 10000 | | | | PHIL | PA | 19120 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 265270 | | SABRINA WELLS | 259 WINONA LAKES | | | | EAST STROUDSBURG | PA | 18302 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 265271 | | SABRINA WHITE | 130 SOUTHMAIN ST | | | | SEABROOK | NH | 03842 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265272 | | SABRINA WILLIAMS | 917 FOLLWORTH AVE | | | | WAKE FOREST | NC | 27587 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 265273 | | SABRINA WILLIAMS | 917 FOLLWORTH AVE | | | | WAKE FOREST | NC | 27587 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 265274 | | SABRINA YATES | 3625 E 43RD ST APT 301 | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 265275 | | SABRINIS ROYAL TREATS LLC | 227 EAST 56TH STREET STE 405 | | | | NEW YORK | NY | 10022 | USA | TRADE PAYABLE | | | | | $8,030.00 | |
| 265276 | | SABRY FATEN | 22 JILL CT | | | | EDISON | NJ | 08817 | USA | TRADE PAYABLE | | | | | $27.20 | |
| 265277 | | SABTIAGO ADALBELTO | 1010 EAST 28TH AVE | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 265278 | | SABYRE DOUVILLE | 2802 MAGNOLIA ST | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $88.53 | |
| 265279 | | SAC LARRY L | 5620 200 ST SW CONDO A-1 | | | | LYNNWOOD | WA | 98036 | USA | TRADE PAYABLE | | | | | $656.98 | |
| 265280 | | SACALIOT EUFEMIA | 371 W POPLAR | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $16.78 | |
| 265281 | | SACANDRA DECARA | 1480 MERCY DR | | | | ORANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 265282 | | SACAPANIO JACKIE | 2031 MOKUHAU RD | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 265283 | | SACASAS CHINKIE | 44 N ALBERT ST | | | | WHEELING | IL | 60090 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 265284 | | SACCENTO LYNNE | 12 SUGARLEAF DR | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 265285 | | SACCOH HAJA | 260 CHRISTIANA RD | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265286 | | SACHA HAND | 3909 LEAPARCON CT | | | | DECATUR | GA | 30252 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 265287 | | SACHA KELLY | 436 HARVEST GREEN | | | | OAK PARK HTS | MN | 55082 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 265288 | | SACHA RODRIGUEZ | VILLAS DE HATILLO | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265289 | | SACHDEVA DINESH | 210 APPLEBY DR | | | | ATHENS | GA | 30605 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 265290 | | SACHETI PIYUSH | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 265291 | | SACHIA CUMMINGS | 25 APPLEGATE CT | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265292 | | SACHIN FURSULE | 440 DIXON LANDING ROAD | | | | MILPITAS | CA | 95035 | USA | TRADE PAYABLE | | | | | $3.38 | |
| 265293 | | SACHIN GOTAKINDI | 1252 W MCKINLEY AVE | | | | SUNNYVALE | CA | 94086 | USA | TRADE PAYABLE | | | | | $13.89 | |
| 265294 | | SACHIN HEGDE | 500 MANSION CT 205 | | | | SANTA CLARA | CA | 95054 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 265295 | | SACHIN SAWANT | 356 CHASELY CIRDELAWARE041 | | | | POWELL | OH | 43065 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 265296 | | SACHITH ABEYSUNDARA | 3002 4TH STREET APT 32 | | | | LUBBOCK | TX | 79401 | USA | TRADE PAYABLE | | | | | $19.43 | |
| 265297 | | SACHOENLY LINDSEY | 713 NORTH ST | | | | JIM THORPE | PA | 18229 | USA | TRADE PAYABLE | | | | | $43.07 | |
| 265298 | | SACHS CHRISTINE; MINOR; AND EDNA SACHS PNG | 201 W FRONT ST | | | | MEDIA | PA | 19063 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 265299 | | SACHS JOSEPH | 18 FORTSON DR | | | | CABOT | AR | 72023 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 265300 | | SACHSE SHELLEY | 3920 SW 29TH ST | | | | DES MOINES | IA | 50321 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 265301 | | SACK NDEYE | 5428 MARTHONNA WAY | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 265302 | | SACKEL ANGELA L | 710 MELS CT | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265303 | | SACKETT BRENDA | 53 W 400 N | | | | TOOELE | UT | 84074 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 265304 | | SACKETT CHRYSTLE | 1804 ELK ST 97 | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $53.43 | |
| 265305 | | SACKETT SYSTEMS INC | 1033 BRYN MAWR AVE | | | | BENSENVILLE | IL | 60107 | USA | TRADE PAYABLE | | | | | $916.54 | |
| 265306 | | SACKETT VANESSA | 235 CARTA RD | | | | KNOXVILLE | TN | 37914 | USA | TRADE PAYABLE | | | | | $6.09 | |
| 265307 | | SACKIE JOHNSON | 39 HERITAGE CT | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265308 | | SACKRIDER LISA | 6709 NW EVANS | | | | KANSAS CITY | MO | 64151 | USA | TRADE PAYABLE | | | | | $6.03 | |
| 265309 | | SACKRISON BRIDGETTE | 5400 SHERIDAN BLVD | | | | ARVADA | CO | 80002 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 265310 | | SACLOLO BENIGNO | 985 PACIFIC AVE | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 265311 | | SACONDA CARR | 1909 STATE ST | | | | HARRISBURG | PA | 17103 | USA | TRADE PAYABLE | | | | | $9.21 | |
| 265312 | | SACORYA SACORYAWILLIAMSON | 5525 MORAVIAN HEIGHTS LN | | | | CLEMMONS | NC | 27012 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 265313 | | SACOYA RITTER | 5523 AUTUMN WOODS DR | | | | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265314 | | SACRAMENTO CNTY SHERIFFS DEPT | P O BOX 988 | | | | SACRAMENTO | CA | 95812 | USA | TRADE PAYABLE | | | | | $175.00 | |
| 265315 | | SACRAMENTO MENDIETA | 305 N PINE ST | | | | COMANCHE | TX | 76442 | USA | TRADE PAYABLE | | | | | $17.99 | |
| 265316 | | SACRAMENTO T CHAVEZ | 2342 E 9TH ST | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 265317 | | SADA CAWTHORN | 1915 LARK HALL RD | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $10.82 | |
| 265318 | | SADAO TAMAYOSE | 16818 S HOBART BLVD | | | | GARDENA | CA | 90247 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 265319 | | SADARA MYRICKS | 7148 GILLESPIE STREET | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $15.04 | |
| 265320 | | SADASHIVAN ARRAVIMANGALAM | 1515 RIO GRANDE DR | | | | PLANO | TX | 75075 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 265321 | | SADAVIA B RAHMONE | 2531GRANADA BLVD APT 103 | | | | WARRENSVILLE | OH | 44128 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 265322 | | SADAVIA B RAHMONE | 2531GRANADA BLVD APT 103 | | | | WARRENSVILLE | OH | 44128 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 265323 | | SADAVIA RAHMON | 2531 GRANDA BLVD APT 103 | | | | WARRENSVILLE | OH | 44128 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 265324 | | SADAWN BRISCO | 1944 PARKCREST DR SW APT 11 | | | | WYOMING | MI | 49519 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 265325 | | SADAY HINES | 12 B HOOSIER STREET | | | | SELBYVILLE | MD | 19975 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 265326 | | SADDLER DEMITRIANCOL | 115 CARVEL AVE APT 4 | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265327 | | SADDLER JOEL | 540 ELLIS AVE  NONE | | | | TRUMANN | AR | 72472 | USA | TRADE PAYABLE | | | | | $10.18 | |
| 265328 | | SADDLER KEISHANDA | PO BX 10561 | | | | WILMINGTON | DE | 19850 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 265329 | | SADDLER MARQUITA | 820 ANCHORAGE ST | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 265330 | | SADDLER PATRICIA | 8830 PINEY BRANCH RD  901 | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 265331 | | SADDLER STEPHANIE | 842 EAST 207TH | | | | CLEVELAND | OH | 44119 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 265332 | | SADDLER VANESSA | 2110 ELBUR | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 265333 | | SADE ARTIS | 7501 N FLORIDA AVE APT C302 | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 265334 | | SADE BLAKE | 15537 116 AVE | | | | JAMAICA | NY | 11433 | USA | TRADE PAYABLE | | | | | $14.48 | |
| 265335 | | SADE BLANTON | 4084 GRANDVIEW DR | | | | FLUSHING | MI | 48433 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 265336 | | SADE BRIMAGE | 2009 POND LN | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265337 | | SADE CAWTHORN | 1915 LARK HALL RD | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 265338 | | SADE CLEVELAND | 83 BOYD STREET | | | | NEWARK | NJ | 07103 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 265339 | | SADE E MORRIS | 1423 HERBERT DR APT C | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $113.45 | |
| 265340 | | SADE FORTUNE | 2216 PRINCESS PLACE DRIVE | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 265341 | | SADE FRANKLIN | 800 N 18TH STREET | | | | HARRISBURG | PA | 17103 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 265342 | | SADE L LILMERS | 861 FRAMKLIN RD SE APT 11-34 | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 265343 | | SADE L LILMERS | 861 FRAMKLIN RD SE APT 11-34 | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $15.30 | |
| 265344 | | SADE LEWIS | 417 WHIT | | | | FERNDALE | MI | 48220 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 265345 | | SADE MANUEL | WALDEN AVE | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $45.01 | |
| 265346 | | SADE MCNEIL | 4006 BIDDISON LN | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 265347 | | SADE PARKER | 21050 BEECH WOOD AVE | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 265348 | | SADE RIOS | 421 19TH ST | | | | NF | NY | 14303 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 265349 | | SADE SMITH | OH COURT 821 A233 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $42.19 | |
| 265350 | | SADE SWEET | 20 SPRINGWEST | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265351 | | SADE THOMPSON | 7418 LESADA DR | | | | WINDSOR MILL | MD | 21244 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 265352 | | SADE WALKER | 15871 W LINDON ST | | | | GOODYEAR | AZ | 85338 | USA | TRADE PAYABLE | | | | | $54.54 | |
| 265353 | | SADE WILLIAMS | 5010 ARROWSMITH ROAD | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 265354 | | SADELISSE SOTO | URB BORINQUEN C-83 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 265355 | | SADER SHERRY | 17225 72ND ST | | | | WEST ALLIS | WI | 53214 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 265356 | | SADETRA WINDHAM | 3220 HAYES ST | | | | GLENARDEN | MD | 20706 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 265357 | | SADHU VIRJANAND | 131-13 LIBERTY AVE APT 2R | | | | JAMAICA | NY | 11419 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 265358 | | SADI M SUMPTER | 1826 W PENNYWAY | | | | KANSAS CITY | MO | 64108 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 265359 | | SADIA GHANI | 7301 ORIOLE AVE | | | | SPRINGFIELD | VA | 22150 | USA | TRADE PAYABLE | | | | | $0.74 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 265360 | | SADIA GOFORTH | 636 KENMORE AVE | BUFFALO | NY | 14216 | USA | TRADE PAYABLE | $110.63 |
| 265361 | | SADIE CANUTO | PO BOX044769 | TACOMA | WA | 98446 | USA | TRADE PAYABLE | $4.81 |
| 265362 | | SADIE CORDOVA | 906 MAIN ST | LOUISVILLE | CO | 80027 | USA | TRADE PAYABLE | $85.00 |
| 265363 | | SADIE EVANS | 869 CAULEY CV | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | $4.65 |
| 265364 | | SADIE HARDY | 2797 SC HIGHWAY 283 | PLUM BRANCH | SC | 29845 | USA | TRADE PAYABLE | $15.86 |
| 265365 | | SADIE MERCADO | 858 DURR | SAN ANTONIO | TX | 78214 | USA | TRADE PAYABLE | $1.49 |
| 265366 | | SADIE MIGDAL | 7 BEBE AVE | NORWICH | NY | 13815 | USA | TRADE PAYABLE | $4.60 |
| 265367 | | SADIE MILTON | 402   BARHAM RD | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | $15.00 |
| 265368 | | SADIE RICKS | 20 CEDAR RD | AMITYVILLE | NY | 11701 | USA | TRADE PAYABLE | $5.00 |
| 265369 | | SADIE ROOF | 15015 SOUTH PERRY RD | LAURELVILLE | OH | 43135 | USA | TRADE PAYABLE | $5.00 |
| 265370 | | SADIE STOKES | 5071 HARDY MCMANUS RD | EVANS | GA | 30809 | USA | TRADE PAYABLE | $5.00 |
| 265371 | | SADIE WATT | 7546 S CLYDE AVE | CHICAGO | IL | 60649 | USA | TRADE PAYABLE | $5.00 |
| 265372 | | SADIO SEIDI | 8520 DILLHILL | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | $4.58 |
| 265373 | | SADIQ ZUJAJA | 9487 MARSHALL ROAD | EDEN PRAIRIE | MN | 55347 | USA | TRADE PAYABLE | $19.30 |
| 265374 | | SADIQA CAINES | 200 W MAIN ST | NANTICOKE | PA | 18634 | USA | TRADE PAYABLE | $4.70 |
| 265375 | | SADISH INBASEKARAN | 2270 HASSELL ROAD | HOFFMAN ESTAT | IL | 60169 | USA | TRADE PAYABLE | $6.58 |
| 265376 | | SADIYA CHOWDHURY | 45570 SILVER POND | STERLING | VA | 20165 | USA | TRADE PAYABLE | $1.00 |
| 265377 | | SADIYYAH BROWN | 233 MYRTLE AVE | NEPTUNE | NJ | 07753 | USA | TRADE PAYABLE | $25.00 |
| 265378 | | SADKHI TIFFANY | 2125 W DAVIS DR | WICHITA | KS | 67217 | USA | TRADE PAYABLE | $4.62 |
| 265379 | | SADLAR MICHAEL | 50 EDWARD LN | BOWERVILLE | GA | 30516 | USA | TRADE PAYABLE | $4.65 |
| 265380 | | SADLEIR BARBARA | 42 BERKSHIRE RD | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | $2.94 |
| 265381 | | SADLEMYRE SARA | 3419 BITTERSWEET ST SE | OLYMPIA | WA | 98501 | USA | TRADE PAYABLE | $11.94 |
| 265382 | | SADLER BRITTANY | 801 PUCKETT RD | PERRY | FL | 32348 | USA | TRADE PAYABLE | $5.00 |
| 265383 | | SADLER CHARLOTTE | 204 NORTHUMBERLAND WAY | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | $0.84 |
| 265384 | | SADLER DENA | 308 MAPLE STREET | GREENVILLE | MO | 63944 | USA | TRADE PAYABLE | $3.00 |
| 265385 | | SADLER JANEA | 3 SUNRISE AVE | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | $10.00 |
| 265386 | | SADLER SJ | 1512 SUNSET AVENUE | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | $5.00 |
| 265387 | | SADONNA AKINS | 14030 GLENWOOD | DETROIT | MI | 48205 | USA | TRADE PAYABLE | $0.17 |
| 265388 | | SADONNA BATTLE | 510 LOGAN PL | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | $31.13 |
| 265389 | | SADOREIA ROGERS | 3535 ROBERTS AVENUE BLOCK 262 | TALLAHASSEE | FL | 32310 | USA | TRADE PAYABLE | $9.63 |
| 265390 | | SADOWSKI GABRILLE | 8150 BAYTREE TOWNE CIR E | JACKSONVILLE | FL | 32246 | USA | TRADE PAYABLE | $24.65 |
| 265391 | | SADOWSKI JASON | 116 HARRISON AVE  NONE | WAUKESHA | WI | 53186 | USA | TRADE PAYABLE | $161.46 |
| 265392 | | SADOWSKI SHAUN | 1602 RENATE DR  202 | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | $60.00 |
| 265393 | | SADREA MORRIS | 1025 BULEN AVE | COLUMBUS | OH | 43206 | USA | TRADE PAYABLE | $10.00 |
| 265394 | | SADYAN ARMINE | 327 CAMERON PL APT 10 | GLENDALE | CA | 91207 | USA | TRADE PAYABLE | $21.97 |
| 265395 | | SAECHAO TINA | 1711 NE 230TH CT | WOOD VILLAGE | OR | 97060 | USA | TRADE PAYABLE | $100.38 |
| 265396 | | SAEEDA JAMA | 1632 IRVIN STREET | VIENNA | VA | 22182 | USA | TRADE PAYABLE | $11.44 |
| 265397 | | SAEEDA THOMPKINS | 1243 E 17TH STREET | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | $74.90 |
| 265398 | | SAEGER AIRVEE | 1902 S 244TH ST | DES MOINES | WA | 98198 | USA | TRADE PAYABLE | $12.03 |
| 265399 | | SAEGER JARRET | PO BOX 135 | RICHFIELD | WI | 53076 | USA | TRADE PAYABLE | $30.50 |
| 265400 | | SAEIDAH COLVIN | 9709 SENECA ST | OAKLAND | CA | 94605 | USA | TRADE PAYABLE | $9.00 |
| 265401 | | SAEIDEH BAKHSHI | 796 PONDEROSA AVE | SUNNYVALE | CA | 94086 | USA | TRADE PAYABLE | $83.10 |
| 265402 | | SAENZ ALEJANDRA | 10891 EDGEMERE BLD H7 | EL PASO | TX | 79935 | USA | TRADE PAYABLE | $15.00 |
| 265403 | | SAENZ ANDRES | 125 SAN BENITO | BERINO | NM | 88021 | USA | TRADE PAYABLE | $65.00 |
| 265404 | | SAENZ ANGELA M | 145 N WIGHT | KC | MO | 64123 | USA | TRADE PAYABLE | $5.00 |
| 265405 | | SAENZ ANGELINA | 3851 NW 4TH CT | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | $5.00 |
| 265406 | | SAENZ BRENDA | 127 ARAPAHOE | GRAND ISLAND | NE | 68803 | USA | TRADE PAYABLE | $10.00 |
| 265407 | | SAENZ CARMEN | 12235 MIDDLETON RD | PHELAN | CA | 92371 | USA | TRADE PAYABLE | $58.72 |
| 265408 | | SAENZ ELISA | 2805 ALBERM | BAKERSFIED | CA | 93309 | USA | TRADE PAYABLE | $4.62 |
| 265409 | | SAENZ HELEN | 411 W FIFTH | DEXTER | NM | 88230 | USA | TRADE PAYABLE | $4.65 |
| 265410 | | SAENZ HUGO | 2830 DAMICO DR | SAN JOSE | CA | 95148 | USA | TRADE PAYABLE | $25.00 |
| 265411 | | SAENZ JACOB | 6237 FAIRWOOD AVE | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | $4.19 |
| 265412 | | SAENZ JOANNA | 1307 N KINGSLEY DR | LOS ANGELES | CA | 90027 | USA | TRADE PAYABLE | $5.31 |
| 265413 | | SAENZ JUANA | 1016 LINCOLN | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | $20.00 |
| 265414 | | SAENZ JUDY A | 06 RINCON COURT | LOS LUNAS | NM | 87031 | USA | TRADE PAYABLE | $10.52 |
| 265415 | | SAENZ MARY | 5593 LAS ALTURAS 26 | LAS CRUCES | NM | 88011 | USA | TRADE PAYABLE | $10.00 |
| 265416 | | SAENZ MEDALIA | 1140 W 92ND ST | LA | CA | 90044 | USA | TRADE PAYABLE | $6.74 |
| 265417 | | SAENZ MEGAN | 801 MARLOW | EL PASO | TX | 79905 | USA | TRADE PAYABLE | $1.08 |
| 265418 | | SAENZ MIRIAM | C-UTRERA Q9 V ANDULUCIA | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | $5.00 |
| 265419 | | SAENZ MIRIAN | CALLE UTRERA U9 VILLA ANDALUCI | SAN JAUN | PR | 00921 | USA | TRADE PAYABLE | $25.00 |
| 265420 | | SAENZ RAMIRO | 4845 DUNN DR | LAS CRUCES | NM | 88011 | USA | TRADE PAYABLE | $4.61 |
| 265421 | | SAENZ STARLA | 5263 LOMAS DEL VALLE | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | $5.00 |
| 265422 | | SAENZ TERESA | 147 N 12TH AVE | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | $9.18 |
| 265423 | | SAENZ VERONICA | 1226 N TASKER DR | HOBBS | NM | 88240 | USA | TRADE PAYABLE | $2.33 |
| 265424 | | SAENZ YOLONDA | 3217 GLANZMAN D33 | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | $32.81 |
| 265425 | | SAEPHAN CHIEW | 1403 HILLTOP DR | REDDING | CA | 96003 | USA | TRADE PAYABLE | $15.99 |
| 265426 | | SAEPHAN KAO | 3651 2ND AVE APT 7 | SACRAMENTO | CA | 95817 | USA | TRADE PAYABLE | $57.84 |
| 265427 | | SAEPHANH LU | 8595 NEW VALLEY WAY | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | $1.45 |
| 265428 | | SAERMAN E JOHNSON | 649 EBONY GROVE LN | CHESTER | SC | 29706 | USA | TRADE PAYABLE | $4.65 |
| 265429 | | SAEZ FRANCES | 52 FARRAGUT ST | SPLFD | MA | 01104 | USA | TRADE PAYABLE | $5.00 |
| 265430 | | SAEZ FRANCES T | HC 38 6771 | GUANICA | PR | 00653 | USA | TRADE PAYABLE | $11.95 |
| 265431 | | SAEZ GIULIANA | FRONTERA H 48 URB VILLAS ANDAL | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | $3.40 |
| 265432 | | SAEZ GLADYS | P O BOX 5441 | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | $5.00 |
| 265433 | | SAEZ GLORIMAR | HC-72 BOX 3535 NARANJITO | BAYAMON | PR | 00719 | USA | TRADE PAYABLE | $5.00 |
| 265434 | | SAEZ JESSICA | 344 CHERRY STREET 2ND FLOOR | NEW BRITAIN | CT | 06051 | USA | TRADE PAYABLE | $4.68 |
| 265435 | | SAEZ JOSE | BARRIO LA LUNA CALLE PRIN | GUANICA | PR | 00653 | USA | TRADE PAYABLE | $10.00 |
| 265436 | | SAEZ LARRY | 46 BRIAR HILL DR | PUTNAM VALLEY | NY | 10579 | USA | TRADE PAYABLE | $2.93 |
| 265437 | | SAEZ MARY | 217 JACKSON ST | GRANDVIEW | WA | 98930 | USA | TRADE PAYABLE | $4.59 |
| 265438 | | SAEZ MONSERRAT | 219 BRIGHTON AVE | PERTH AMBOY | NJ | 08861 | USA | TRADE PAYABLE | $5.00 |
| 265439 | | SAEZ YOLY | BO PLAYA HC 02 BOX 9965 | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | $59.02 |
| 265440 | | SAEZFIGUEROA LUIS R | CALLE CUBA LIBRE 216 MIRA | CAYEY | PR | 00736 | USA | TRADE PAYABLE | $30.00 |
| 265441 | | SAFA KHAIRALL | 12 STOCKWELL LN | SOUTHBOROUGH | MA | 01772 | USA | TRADE PAYABLE | $43.00 |
| 265442 | | SAFARI PROGRAMS INC | 29990 NETWORK PLACE | CHICAGO | IL | 60673 | USA | TRADE PAYABLE | $84.00 |
| 265443 | | SAFAROVA SAFIYA | 1935 N ONEIDA DR | TUCSON | AZ | 85715 | USA | TRADE PAYABLE | $24.28 |
| 265444 | | SAFAVIEH INTL LLC | 40 HARBOR PARK DRIVE | PORT WASHINGTON | NY | 11050 | USA | TRADE PAYABLE | $43,035.14 |
| 265445 | | SAFDA ROXANNA | 1464 SE 25 TERR | HOMESTEAD | FL | 33035 | USA | TRADE PAYABLE | $5.00 |
| 265446 | | SAFERIGHT JUDY | 605 SOUTH 18TH STREET | WYTHEVILLE | VA | 24382 | USA | TRADE PAYABLE | $5.00 |
| 265447 | | SAFESHRED | 5928 S MALT AVENUE | COMMERCE | CA | 90040 | USA | TRADE PAYABLE | $1,575.00 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 265448 | | SAFETY KLEEN SYSTEMS | P O BOX 382066 | | | | PITTSBURGH | PA | 15250 | USA | TRADE PAYABLE | | | | | $15,594.11 | |
| 265449 | | SAFEWAY SUPPLY INC | 10841 HILLPOINT DRIVE | | | | SAN ANTONIO | TX | 78217 | USA | TRADE PAYABLE | | | | | $6,514.37 | |
| 265450 | | SAFEWRIGHT JULIA | 1721 OAKWOOD ST | | | | BEDFORD | VA | 24523 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 265451 | | SAFFELL ELIZABETH | AMANDA GOMEZ | | | | NEW LEXINGTON | OH | 43731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265452 | | SAFFELL SANDRA | 4606 MERIDIAN RD SE NA | | | | OLYMPIA | WA | 98513 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 265453 | | SAFFERYSAMIO VALERIE | P O BOX 441 | | | | KAMUELA | HI | 96743 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 265454 | | SAFFIYAH RAJHUN | 1342 CANFIILD | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 265455 | | SAFFOLD AYANNA | 700 GRREOGRY ST | | | | NORMAL | IL | 61761 | USA | TRADE PAYABLE | | | | | $29.22 | |
| 265456 | | SAFFOLD RASHEEDA Y | 3728A S 14TH ST | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $8.10 | |
| 265457 | | SAFFORD CHANTE | 8230 SW 6TH CT | | | | NORTH LAUDERDALE | FL | 33068 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 265458 | | SAFFORD LATRICE | 3040 NW 29TH ST APT 4 | | | | FT PIERCE | FL | 34945 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 265459 | | SAFFORE EARLENE | 1245 JENNINGS STATION RD | | | | STL | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265460 | | SAFFRON ROSE | 22 LYNDALE RD | | | | EDGEWOOD | KY | 41017 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 265461 | | SAFI BARROQ | 9 JOHNSON ST | | | | BELMONT | NH | 03220 | USA | TRADE PAYABLE | | | | | $3.86 | |
| 265462 | | SAFIA STARFIRE | 5139 NECKEL ST | | | | DEARBORN | MI | 48126 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 265463 | | SAFIER SAM | 430 EVANS RD | | | | MCKINLEYVILL | CA | 95519 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 265464 | | SAFIYA STEWART | 607 LITTLE LA GRANGE | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265465 | | SAFODARKO VIDA | 56 FLORADALE DR | | | | HARTFORD | CT | 06066 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 265466 | | SAGAHON SANDRA | 3585 HARDING ST | | | | RIVERSIDE | CA | 92506 | USA | TRADE PAYABLE | | | | | $209.90 | |
| 265467 | | SAGAR SAGIRAJU | 1750 PRESIDENTS STREET SU | | | | RESTON | VA | 20190 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 265468 | | SAGARDIA MAYRA M | P O BOX 1904070 | | | | SAN JUAN | PR | 00919 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265469 | | SAGARIO NENA R | 700 KAIMANA PL | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $17.79 | |
| 265470 | | SAGARSEE JENNIFER | 6017 N 2ND ST | | | | FOLKSTON | GA | 31537 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 265471 | | SAGASTUME CARLOS | 8628 CORD WAY | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $36.71 | |
| 265472 | | SAGASTUME CYNTHIA | 10148 CANNON BALL CT | | | | MANASSAS | VA | 20109 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 265473 | | SAGASTUME VANESSA | 164 ARMSTRONG WAY APT C | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $27.43 | |
| 265474 | | SAGBAY SILVIO | 393 UNION ST | | | | RAHWAY | NJ | 07065 | USA | TRADE PAYABLE | | | | | $165.00 | |
| 265475 | | SAGE COURTNEY | 193 E QUINCY ST | | | | NORTH ADAMS | MA | 01247 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 265476 | | SAGE DOUGLAS L | 224 N IOWA AVE | | | | CHANDLER | OK | 74834 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 265477 | | SAGE SARAH | 50257 CARROLL RD | | | | E LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $129.40 | |
| 265478 | | SAGE SOFTWARE INC | 14855 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 30384 | USA | TRADE PAYABLE | | | | | $1,384.44 | |
| 265479 | | SAGE TERESA | 3421 NE 82ND TERR | | | | KANSAS CITY | MO | 64119 | USA | TRADE PAYABLE | | | | | $17.44 | |
| 265480 | | SAGER GINGER | 3310 MYERS CT 203 | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $11.28 | |
| 265481 | | SAGER JOSEPH | 43 OLD BALDWINVILLE RD | | | | WINCHENDON | MA | 01420 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 265482 | | SAGER RACHELE | 607 PEYTON STREET | | | | LYNCHBURG | VA | 24504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265483 | | SAGER WAYNE | 409 E KLEIN RD | | | | NEW BRAUNFELS | TX | 78130 | USA | TRADE PAYABLE | | | | | $78.93 | |
| 265484 | | SAGGURTI SRUJAN | 1015H 920 SW | | | | BARLOW | OR | 97013 | USA | TRADE PAYABLE | | | | | $2.97 | |
| 265485 | | SAGINAW SAGINAW | 2772 TITTABAWASSEE RD | | | | SAGINAW | MI | 48604 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 265486 | | SAGO EDNA | 2026 A LOTUS DRIVE | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265487 | | SAGO GRETA | 1668 CACTUS CRT | | | | PARAMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 265488 | | SAGO MONICA | 490 N MULFORD RD | | | | ROCKFORD | IL | 61107 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 265489 | | SAGRAVESBANTZ RIKI | 807 PATTERSON RD | | | | DAYTON | OH | 45419 | USA | TRADE PAYABLE | | | | | $61.45 | |
| 265490 | | SAGUCIO ARMANDO | BOX 382 | | | | KAUMAKANI | HI | 96747 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 265491 | | SAGUIBO CLAYTON I | 61167 ILOHU PL | | | | HALEIWA | HI | 96712 | USA | TRADE PAYABLE | | | | | $154.97 | |
| 265492 | | SAHADEO DEBRA | 130 36 135TH AVENUE | | | | JAMAICA | NY | 11420 | USA | TRADE PAYABLE | | | | | $11.74 | |
| 265493 | | SAHADEO STEPHANIE | 6517 LAMONT DR | | | | HYATTSVILLE | MD | 20784 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 265494 | | SAHAGUN AMBER | 40 DARBY LANE | | | | TROY | MO | 63379 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265495 | | SAHAGUN RITA A | 1541 CHELA AVE | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265496 | | SAHARA CAMPBELL | 1207 EAST 15TH AVE | | | | COL | OH | 43211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265497 | | SAHARA FREEMAN | 1506 MORGANS LANDING DRIVE | | | | SANDY SPRINGS | GA | 30350 | USA | TRADE PAYABLE | | | | | $36.01 | |
| 265498 | | SAHELY GARCIA COTTO | URB ALAMAR | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 265499 | | SAHELY GRIFFIN | NANA | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $23.95 | |
| 265500 | | SAHELY SAHELY | CON TORRECILLA 828 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $80.01 | |
| 265501 | | SAHENE EMANUEL | 233 UNION GREEN DR | | | | VERONA | PA | 15147 | USA | TRADE PAYABLE | | | | | $97.49 | |
| 265502 | | SAHERA LOUSSIA | 2316 POINTE PWY | | | | SPRING VALLEY | CA | 91978 | USA | TRADE PAYABLE | | | | | $772.12 | |
| 265503 | | SAHINA ISLAM | 13835 ELDER AVE | | | | FLUSHING | NY | 11355 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 265504 | | SAHIRA JIMENEZ | 10521 CEDAR LAKE RD APT 2 | | | | MINNETONKA | MN | 55305 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 265505 | | SAHIRA SUAREZ | CARR 347 KM 21 EL COTTO | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265506 | | SAHKANA AUSTIN | 4818 GUM SPRINGS RD | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 265507 | | SAHNEETRA MACK | 961 W ARROW HIGHWAY | | | | CLAREMONT | CA | 91711 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 265508 | | SAHO MODOU | 1330 ATWOOD RD | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $143.03 | |
| 265509 | | SAHOO NANDA | 3516 PATTERSON AVE | | | | RICHMOND | VA | 23221 | USA | TRADE PAYABLE | | | | | $51.46 | |
| 265510 | | SAHOO SAMBEET | 236 BEACON AVENUE APT 2 | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 265511 | | SAHRA HASSAN | 7021 WOODLAND DR 201 | | | | EDEN PRAIRIE | MN | 55346 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 265512 | | SAHRIYAH SMITH | 1044PATROITWAY | | | | PORTSMOUTHVA | VA | 23707 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 265513 | | SAHRIYAH SMITH | 1044PATROITWAY | | | | PORTSMOUTHVA | VA | 23707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265514 | | SAHTDYO RHONDA | 4221 MALLORY ROAD | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 265515 | | SAHUL HAMEE CHENKHAN | 4200 BAY STREET | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 265516 | | SAHUL JACOBO MARTINEZ | 1501 10TH ST | | | | BAY CITY | TX | 77414 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 265517 | | SAIA FAMILY LIMITED PARTNERSHIP | CO INTEGRATED REAL ESTATE SVCS LLCATTN:GABRIEL G SAIA | ATTN:GABRIEL G SAIA | | | TEMPE | AZ | 85281 | USA | TRADE PAYABLE | | | | | $1,636.28 | |
| 265518 | | SAIA FAMILY LIMITED PARTNERSHIP AN ARIZONA LIMITED PARTNERSHIP | 101 W JEFFERSON ST | | | | PHOENIX | AZ | 85003 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 265519 | | SAIA ISABELLA | 333 NAAMANS RD | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 265520 | | SAIA PLUMBING & HEATING CO | 16709 NORBROOK DRIVE | | | | OLNEY | MD | 20832 | USA | TRADE PAYABLE | | | | | $31,013.75 | |
| 265521 | | SAIAANA TASI | 45 265 WILLIAM HENRY RD D3 | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 265522 | | SAICO DAMERYS | 610 PRESCOTT ST | | | | PASADENA | CA | 91104 | USA | TRADE PAYABLE | | | | | $20.71 | |
| 265523 | | SAID JEROME | 10805 CODY DR | | | | RED BLUFF | CA | 96080 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 265524 | | SAID LAMISE | 9125 BELOIT AVE NONE | | | | BRIDGEVIEW | IL | 60455 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 265525 | | SAID LAURA B | 1612 1ST ST SE | | | | RUSKIN | FL | 33570 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 265526 | | SAIDA VALENZUELA | PROLONGACION VILLA SON 32 | | | | NOGALES MEXICO | XX | 84064 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 265527 | | SAIDAH COPPAGE | 140 VALLEYVIEW DR | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 265528 | | SAIDAS I SOTO | CALLE 1 112 URB FOREX HILS | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265529 | | SAIDAS SOTO | CALLE 1 J12 URB FOREX HI | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 265530 | | SAIF ELAHI | 9A SHERIDAN VLG APT 2 | | | | SCHENECTADY | NY | 12308 | USA | TRADE PAYABLE | | | | | $18.31 | |
| 265531 | | SAIFULLAH IJAZ | 6 GARDENGATE CT | | | | COLUMBUS | NJ | 08022 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 265532 | | SAIGE FLEMING | 12087 WUNSTEL RD | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265533 | | SAIHB MADRIGAL | 1646 E 99TH ST | | | | LOS ANGELES | CA | 90002 | USA | TRADE PAYABLE | | | | | $5.07 | |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 265534 | | SAIKI COLETTE | 3419 HINAHINA ST | LIHUE | HI | 96766 | USA | TRADE PAYABLE | $65.00 |
| 265535 | | SAIKIE TODD | 5625 S ANDRAE DR | NEW BERLIN | WI | 53151 | USA | TRADE PAYABLE | $117.00 |
| 265536 | | SAILAM PREMA | 72 TALLY DR NONE | FREEHOLD | NJ | 07728 | USA | TRADE PAYABLE | $200.00 |
| 265537 | | SAILOR DOOM | 7874 SPENCER HIGHWAY 37 | PASADENA | TX | 77505 | USA | TRADE PAYABLE | $8.64 |
| 265538 | | SAILOR JESSICA J | 6507 BLUE RIDGE CTOFF | RAYTOWN | MO | 64133 | USA | TRADE PAYABLE | $13.00 |
| 265539 | | SAILOR LYNITA | XXXXX | MINNEAPOLIS | MN | 55408 | USA | TRADE PAYABLE | $1.30 |
| 265540 | | SAILOR PAMELA | 238 E CIRCLE DR | GRETNA | FL | 32332 | USA | TRADE PAYABLE | $5.00 |
| 265541 | | SAIMA ANJUM | 4654 ROUSILLON AVE | FREMONT | CA | 94555 | USA | TRADE PAYABLE | $6.50 |
| 265542 | | SAIMA GHAZAL | 260 CALIFORNIA ST | WOODLAND | CA | 95695 | USA | TRADE PAYABLE | $2,156.74 |
| 265543 | | SAIMA MERY | 26 CHURCH STREET | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | $32.16 |
| 265544 | | SAIN BELINDA | 306 E MAIN ST | HARTSELLE | AL | 35640 | USA | TRADE PAYABLE | $15.39 |
| 265545 | | SAIN CAMILLE | 275 FRY ST | CHINA GROVE | NC | 28023 | USA | TRADE PAYABLE | $5.00 |
| 265546 | | SAIN DERRICK | 700WAVERLYRD | PORTER | IN | 46304 | USA | TRADE PAYABLE | $12.21 |
| 265547 | | SAIN MALLORIE B | 30401 PUAL DR | WALKER | LA | 70785 | USA | TRADE PAYABLE | $10.00 |
| 265548 | | SAIN TASHAUNDA E | 834 E MARIETTA ST | DECATUR | IL | 62521 | USA | TRADE PAYABLE | $63.38 |
| 265549 | | SAINBROWN MARVIYANN | 4048 EAST 14TH PLACE | GARY | IN | 46403 | USA | TRADE PAYABLE | $4.65 |
| 265550 | | SAINDOUX STEFAN | 1201 NE 175TH ST | NORTH MIAMI BEAC | FL | 33162 | USA | TRADE PAYABLE | $9.65 |
| 265551 | | SAINE JESSICA D | 2410 HILL TOP DR | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | $5.00 |
| 265552 | | SAINE TERRY | 321 GRAND VIEW DR | MANCHESTER | TN | 37388 | USA | TRADE PAYABLE | $9.51 |
| 265553 | | SAINES KRISTIE | PLEASE ENTER YOUR STREET | ENTER CITY | MO | 63033 | USA | TRADE PAYABLE | $5.00 |
| 265554 | | SAINT LOUIS COUNTY | 41 S CENTRAL AVE | SAINT LOUIS | MO | 63105 | USA | TRADE PAYABLE | $5.00 |
| 265555 | | SAINT PAUL REGIONAL WATER SERVICES | 1900 RICE STREET | SAINT PAUL | MN | 55113-6810 | USA | UTILITIES PAYABLE | $310.98 |
| 265556 | | SAINTFORT MARIE F | 1521 STONEHAVEN DR APT 6 | BOYNTON BEACH | FL | 33436 | USA | TRADE PAYABLE | $36.23 |
| 265557 | | SAINTIDOR EMANIE | 670 NE 86TH ST APT 118 | MIAMI | FL | 33138 | USA | TRADE PAYABLE | $1.82 |
| 265558 | | SAINTIL BETTY | 1716 AMERICANA BLVD | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | $14.67 |
| 265559 | | SAINTILUS CARMEL | 2620 HURON WAY | HOLLYWOOD | FL | 33025 | USA | TRADE PAYABLE | $104.70 |
| 265560 | | SAINTJULLES MARLYNE | 9121 213TH ST | JAMAICA | NY | 11428 | USA | TRADE PAYABLE | $16.90 |
| 265561 | | SAINTONGE GAIL | 3333 BEVERLY ROAD | HOFFMAN ESTAT | IL | 60179 | USA | TRADE PAYABLE | $77.74 |
| 265562 | | SAINTPAULIN JEAN | 505 NW 177TH ST | MIAMI GARDENS | FL | 33169 | USA | TRADE PAYABLE | $2.13 |
| 265563 | | SAINTVILLE DAPHNEY | 1155 E 35TH ST | BROOKLYN | NY | 11210 | USA | TRADE PAYABLE | $26.11 |
| 265564 | | SAINVIL CLAUSETTE | 3541 NW 33RD TERRACE | ALPHARETTA | GA | 30009 | USA | TRADE PAYABLE | $38.21 |
| 265565 | | SAINZ LISA | POBOX 2309 | SACATON | AZ | 85147 | USA | TRADE PAYABLE | $4.56 |
| 265566 | | SAINZ ROSA | COL CENTRO 31821 | ASCENSION | NM | 88030 | USA | TRADE PAYABLE | $4.62 |
| 265567 | | SAIRA M MARTINEZ | 3309 ROSALVA | MCALLEN | TX | 78503 | USA | TRADE PAYABLE | $4.58 |
| 265568 | | SAIRA QUINTERO | 10 CREMIN DR | LAKE VILLA | IL | 60046 | USA | TRADE PAYABLE | $5.38 |
| 265569 | | SAIRA QURESHI | 466 S POPLAR AVE | ATLANTIC CITY | NJ | 19152 | USA | TRADE PAYABLE | $26.11 |
| 265570 | | SAIRA QURESHI | 466 S POPLAR AVE | ATLANTIC CITY | NJ | 19152 | USA | TRADE PAYABLE | $4.66 |
| 265571 | | SAIRA RICO | 7910 BRIMFIELD AVE 8 | PANORAMA CITY | CA | 91402 | USA | TRADE PAYABLE | $3.05 |
| 265572 | | SAIRAMESH KONDURI | 52300 | BARTLETT | IL | 60103 | USA | TRADE PAYABLE | $1.64 |
| 265573 | | SAIVALENDRA KAYAL | 7671 BROADMOOR PL | RCH CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | $0.01 |
| 265574 | | SAIZ BERNADINE L | 703 S LAGUNA | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | $4.64 |
| 265575 | | SAIZ NADINE L | 703 S LAGUNA | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | $5.00 |
| 265576 | | SAIZ SANDRA | 621 S DALLAS | PORTALES | NM | 88130 | USA | TRADE PAYABLE | $23.17 |
| 265577 | | SAIZ YOLANDA | 106 ESTANCIA DR NW APTB | ALB | NM | 87105 | USA | TRADE PAYABLE | $15.00 |
| 265578 | | SAJARRON-MIC TARPLEY-TARPLEY | 201 BRUTON AVE | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | $5.84 |
| 265579 | | SAJESKI JERRY | 10168 CANNONBALL COURT | MANASSAS | VA | 20109 | USA | TRADE PAYABLE | $0.36 |
| 265580 | | SAJIDA KHAN | 414 MENAHAN ST FL 1 | RIDGEWOOD | NY | 11385 | USA | TRADE PAYABLE | $14.99 |
| 265581 | | SAJITH K SATHYAVAN | 12945 CENTRE PARK CIRCLE | HERNDON | VA | 20171 | USA | TRADE PAYABLE | $0.54 |
| 265582 | | SAJITH SATHYAVAN | 12945 CENTRE PARK CIRCLE | HERNDON | VA | 20171 | USA | TRADE PAYABLE | $0.56 |
| 265583 | | SAKA CRISTINA | 11215 OAK LEAF DR | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | $6.56 |
| 265584 | | SAKAAJA SOWELL | GABRIELLE JACKSON | KILLEEN | TX | 76548 | USA | TRADE PAYABLE | $13.94 |
| 265585 | | SAKAC KACEY | 345 VAN BUREN | OREGON | OH | 43616 | USA | TRADE PAYABLE | $5.00 |
| 265586 | | SAKAI KENNETH | PO BOX 384 | HILO | HI | 96721 | USA | TRADE PAYABLE | $99.93 |
| 265587 | | SAKAMOTO KIYOTAKA | 366 WEST MAIN ST STE 4 | HENDERSONVL | TN | 37075 | USA | TRADE PAYABLE | $92.85 |
| 265588 | | SAKAMOTO ROSSELL | 7753 LAVENHAM CT | MANASSAS | VA | 20111 | USA | TRADE PAYABLE | $518.36 |
| 265589 | | SAKAMOTO SHIORI | 946 EMERSON PL | CLAREMONT | CA | 91711 | USA | TRADE PAYABLE | $15.00 |
| 265590 | | SAKAR BROWN | 21 RIVERDALE AV | WHITE PLAINS | NY | 10607 | USA | TRADE PAYABLE | $34.63 |
| 265591 | | SAKAR INTERNATIONAL INC | 195 CARTER DRIVE | EDISON | NJ | 08817 | USA | TRADE PAYABLE | $476,394.77 |
| 265592 | | SAKARIA AYERS | 15355 WHITCOMB ST | DETROIT | MI | 48227 | USA | TRADE PAYABLE | $6.77 |
| 265593 | | SAKARRI HACKWORTH | 2640 IPSWICK CIR | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | $35.00 |
| 265594 | | SAKAZAKI KECIA | 702 HUNTER PL | FOLSOM | CA | 95630 | USA | TRADE PAYABLE | $606.79 |
| 265595 | | SAKEBY ANITA | 11071 DODSON ST | EL MONTE | CA | 91733 | USA | TRADE PAYABLE | $19.55 |
| 265596 | | SAKEEDA HINSON | 1604 PARKMAN AVE | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | $5.66 |
| 265597 | | SAKEENA ADDISON | 1401 KEY PARKWAY A-102 | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | $2.61 |
| 265598 | | SAKEENAH PALMER | 1936 N DIMWIDDIE ST | ARLINGTON | VA | 22207 | USA | TRADE PAYABLE | $77.08 |
| 265599 | | SAKETHA BROWN | 2925 NW 9TH CT | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | $13.04 |
| 265600 | | SAKEMAN LEO | 273 SELTUS DR | KISSIMMEE | FL | 34743 | USA | TRADE PAYABLE | $9.30 |
| 265601 | | SAKERS DONNA | 3078 ST RTE 26 L 21 | JOHNSON CITY | NY | 13790 | USA | TRADE PAYABLE | $5.00 |
| 265602 | | SAKETHIA EVANS | 4239 VILLA DR 607 | LITTLE RIVER | SC | 29566 | USA | TRADE PAYABLE | $71.98 |
| 265603 | | SAKIA MILES | 545 WEST RD APT 203 | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | $18.00 |
| 265604 | | SAKINAH WILLIAMS | 11035 QUAIL RIDGE COURT | CINNCINNATI | OH | 45240 | USA | TRADE PAYABLE | $5.00 |
| 265605 | | SAKINNA WALLS | 30 N FRAZIER ST | PHILADELPHIA | PA | 19137 | USA | TRADE PAYABLE | $22.47 |
| 265606 | | SAKIYA BOLDEN | 740 VANBUREN | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | $9.70 |
| 265607 | | SAKORNNAWIN SUPAN | 11407 OLD MILITARY RD | TACOMA | WA | 98498 | USA | TRADE PAYABLE | $4.53 |
| 265608 | | SAKOYA JUSTICE | 11550 OLD GEORGETOWN RD 1038 | ROCKVILLE | MD | 20852 | USA | TRADE PAYABLE | $3.70 |
| 265609 | | SAKUTORI DESIGNS LLC | 729 EMILY STREET | HONOLULU | HI | 96813 | USA | TRADE PAYABLE | $21,388.50 |
| 265610 | | SAKYI ANITA | 425 BAISH DR SE | LEESBURG | VA | 20175 | USA | TRADE PAYABLE | $3.44 |
| 265611 | | SAKYI SARSAH | 1421 30TH ST SE | RUSKIN | FL | 33570 | USA | TRADE PAYABLE | $11.72 |
| 265612 | | SAL DONATO | 20 BEACON ST | BURLINGTON | MA | 01803 | USA | TRADE PAYABLE | $45.00 |
| 265613 | | SAL HERNANDEZ | 1101 GEORGETOWN ST | ROUND ROCK | TX | 78664 | USA | TRADE PAYABLE | $79.16 |
| 265614 | | SAL HODGE | 210 DUFF RD | SEWICKLEY | PA | 15143 | USA | TRADE PAYABLE | $7.99 |
| 265615 | | SAL LANDAVAZO | 7220 CENTERAL AVE | ALB | NM | 87111 | USA | TRADE PAYABLE | $27.40 |
| 265616 | | SAL SANTANA | 5975 CHASE AVE | DOWNERS GROVE | IL | 60516 | USA | TRADE PAYABLE | $6.52 |
| 265617 | | SAL SERIO | 194 LAKE DR | MAHOPAC | NY | 10541 | USA | TRADE PAYABLE | $50.00 |
| 265618 | | SAL VARGAS | 2414 LARCHMONT AVE | SANTA ANA | CA | 92705 | USA | TRADE PAYABLE | $82.69 |
| 265619 | | SAL VITTI | 38 OLD STATE RD | WAPPINGRS FLS | NY | 12590 | USA | TRADE PAYABLE | $0.12 |
| 265620 | | SALA EVICA | PO BOX 274 | CUBA | NM | 87013 | USA | TRADE PAYABLE | $5.01 |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 265621 | | SALAAM AMIN A | 2991 E 63RD ST | | | | CLEVELAND | OH | 44127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265622 | | SALAAM KAMEELAH | 2675 N 61ST ST 4 | | | | MILWAUKEE | WI | 53213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265623 | | SALAAM MALIA | 5000 FORT TOTTEN DR NE APT 104 | | | | WAHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 265624 | | SALAAM ZELANIE | 24 LIBERTY ST | | | | TRENTON | NJ | 08611 | USA | TRADE PAYABLE | | | | | $19.98 | |
| 265625 | | SALABELLY JULIO | PO BOX 2423 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265626 | | SALABERRIOS ELODIE | PLAZA DEL NORTE 2355 | | | | TRUNCADO 506 | PR | 00659 | USA | TRADE PAYABLE | | | | | $32.10 | |
| 265627 | | SALADIER JOSHUA | 309 E LABEL ST | | | | MARSHALL | MO | 65346 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265628 | | SALAH MUSTAFA | 250 SUMMIT BLVD | | | | BROOMFIELD | CO | 80021 | USA | TRADE PAYABLE | | | | | $338.58 | |
| 265629 | | SALAH ZAMZAMI | 2914 VOORHIES AVE NONE | | | | BROOKLYN | NY | 11235 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 265630 | | SALAINS GLORI | 815 EUSTIS ST | | | | GOODLAND | KS | 79414 | USA | TRADE PAYABLE | | | | | $116.13 | |
| 265631 | | SALAIS LUIS | 3503 S COUNTY ROAD 1230 | | | | MIDLAND | TX | 79706 | USA | TRADE PAYABLE | | | | | $284.17 | |
| 265632 | | SALAIZ MARK | 724 10TH ST | | | | MISHAWAKA | IN | 46544 | USA | TRADE PAYABLE | | | | | $29.31 | |
| 265633 | | SALAIZ MONICA | 249 LAGUNA DEL OSO | | | | SAN LORENZO | NM | 88041 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 265634 | | SALAIZ MONICA | 249 LAGUNA DEL OSO | | | | SAN LORENZO | NM | 88041 | USA | TRADE PAYABLE | | | | | $10.89 | |
| 265635 | | SALAIZMONTOYA ELIZABETH | 1102 E LOHMAN | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 265636 | | SALAMA FAHD | 110 128TH ST | | | | COLLEGE POINT | NY | 11356 | USA | TRADE PAYABLE | | | | | $1,034.30 | |
| 265637 | | SALAMAN ANGEL | 11714 LIPEN RD | | | | ADELANTO | CA | 92301 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 265638 | | SALAMAN GRISSELLE | 555 MOCJERY LANE | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 265639 | | SALAMANCA JOSE | 3514 PAUSADE AVE | | | | UNION CITY | NJ | 07087 | USA | TRADE PAYABLE | | | | | $9.74 | |
| 265640 | | SALAMATU JALLOH | 15789 BACELONA CT | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 265641 | | SALAME JUSTIN | 365 TOURANGEAU DR | | | | ROCHESTER | MI | 48307 | USA | TRADE PAYABLE | | | | | $59.40 | |
| 265642 | | SALAMERA ERKINDA | 27271 CEDAR BLVD APT N | | | | NEWARK | CA | 94560 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 265643 | | SALAMO EDNA | EL PARAISO LA YUCA CALLE PRINC | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265644 | | SALAMONI TERESA | 1346 OLD ABBEY PLACE | | | | SAN JOSE | CA | 95132 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 265645 | | SALAMONI WENDI | 2121 HIGHLAND DR | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 265646 | | SALANDY VICKIE | 3300 WINDY RIDGE PKY SE 1 | | | | ATLANTA | GA | 30339 | USA | TRADE PAYABLE | | | | | $56.45 | |
| 265647 | | SALAS ANA | 405 S ROSE ST | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $29.87 | |
| 265648 | | SALAS ANGELA | 1450 NW 14TH ST | | | | MERIDIAN | ID | 83642 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265649 | | SALAS ANGELA M | 824 KNICKERBOCKER | | | | BROOKLYN | NY | 11207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265650 | | SALAS ARANCELIS | URB VALENCIA CALLE 4 X 15 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 265651 | | SALAS BRANDIE | 3767 N STANLEY | | | | FRESNO | CA | 93710 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 265652 | | SALAS CARLOS | 92 TRAYMORE ST 3 | | | | TONAWANDA | NY | 14150 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 265653 | | SALAS CONSTANTINO | 3408 SISKIYOU ST | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $104.55 | |
| 265654 | | SALAS DEBORAH | 617 MOUNTAIN NW | | | | ALB | NM | 87102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265655 | | SALAS DELIA | 110 TEMBY LN | | | | GRANGER | WA | 98932 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 265656 | | SALAS DELIA | 110 TEMBY LN | | | | GRANGER | WA | 98932 | USA | TRADE PAYABLE | | | | | $36.25 | |
| 265657 | | SALAS DENISE | 14200 ROSCOE BLVD APT 2 | | | | PANORAMMA CITY | CA | 91402 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 265658 | | SALAS DOREEN | 6210 S KINGSMILL CT | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 265659 | | SALAS ELIZABETH | EDF 15 APT 154 REC VIRGILIO DA | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265660 | | SALAS EMMANUEL | 1139 ELLA AVE | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 265661 | | SALAS ERICA | 451 STEPHANS ST | | | | HAGERMAN | NM | 88230 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 265662 | | SALAS FELIX | 80 CUBA LIBRE 50 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 265663 | | SALAS GILBERTO | 4537 N 79TH AVE | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $53.80 | |
| 265664 | | SALAS GUDALOUPE | 4451 DECATUR AVE | | | | FORT WORTH | TX | 76106 | USA | TRADE PAYABLE | | | | | $32.46 | |
| 265665 | | SALAS ISMAEL | 202927 W FRANCIS AVE 219 | | | | LOS ANGELES | CA | 90005 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 265666 | | SALAS IVELISSE | VILLA GRANADA | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265667 | | SALAS JAFET L | 1009 LINCOLN ST | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265668 | | SALAS JUAN | 11140 E 4TH AVE | | | | APACHE JUNCTI | AZ | 85120 | USA | TRADE PAYABLE | | | | | $55.58 | |
| 265669 | | SALAS JUAN C | CALLE ANTONIO R BARCELO N | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $3.90 | |
| 265670 | | SALAS LETICIA | SANTA ANITA 2801 | | | | NUEVO LAREDO | ME | 88270 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 265671 | | SALAS LETICIA | SANTA ANITA 2801 | | | | NUEVO LAREDO | ME | 88270 | USA | TRADE PAYABLE | | | | | $23.76 | |
| 265672 | | SALAS LIZ | 332 WEST EIGHTEENTH | | | | ERIE | PA | 16502 | USA | TRADE PAYABLE | | | | | $19.71 | |
| 265673 | | SALAS LUCILA | 162 PIERCE | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265674 | | SALAS MARIA | 660 SCOFIELD AVE 3 | | | | PALO ALTO | CA | 94303 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 265675 | | SALAS MARIA | 660 SCOFIELD AVE 3 | | | | PALO ALTO | CA | 94303 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 265676 | | SALAS MARIA | 660 SCOFIELD AVE 3 | | | | PALO ALTO | CA | 94303 | USA | TRADE PAYABLE | | | | | $9.78 | |
| 265677 | | SALAS MARIA | 660 SCOFIELD AVE 3 | | | | PALO ALTO | CA | 94303 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 265678 | | SALAS MARIO | HC 2 BOX 8524 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265679 | | SALAS MARIO C | 1037 FOREST CT | | | | KANSAS CITY | KS | 66103 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 265680 | | SALAS MARISSA | 1116 E M L K AP B | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $91.90 | |
| 265681 | | SALAS MARVIN | BO PAJAROS CARR 2 R 863 KM 1 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265682 | | SALAS MAYDA | CALLE 6 A 26 URB SANT | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 265683 | | SALAS MIRTA | PUESTA DEL SOL 11 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 265684 | | SALAS NORMA | 7001 E GOLFLINKS RD APT125 | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 265685 | | SALAS PAGE | NA | | | | CHEYENNE | WY | 82009 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 265686 | | SALAS PHENICIA G | 1308 S MESILLA | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $15.27 | |
| 265687 | | SALAS RACHEAL | 560 CALLE LA ROSA | | | | CAMARILLO | CA | 93010 | USA | TRADE PAYABLE | | | | | $69.25 | |
| 265688 | | SALAS RAYANNE | 408 W 19TH | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 265689 | | SALAS ROSA | 508 HERMOSA DR | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 265690 | | SALAS ROSA | 508 HERMOSA DR | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 265691 | | SALAS ROSHANNA | 103 CENTER ST | | | | ATWATER | CA | 95301 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 265692 | | SALAS STEPHANIE | 824 W TUCUMCARI BLD | | | | TUCUMCARI | NM | 88401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265693 | | SALAS STEPHANIE | 824 W TUCUMCARI BLD | | | | TUCUMCARI | NM | 88401 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 265694 | | SALAS VALERIA | 16760 SOUTH RD | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 265695 | | SALAS VERONICA | HC 03 BUX 35471 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $12.12 | |
| 265696 | | SALAS VIRGINIA | 726 W 50TH PL | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 265697 | | SALAUSA LEILANI | 87-134 HELELUA ST A101 | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 265698 | | SALAZAR ALICIA | 201 JOHNSONVILLE ST APT 2A | | | | LAMAR | AR | 72846 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265699 | | SALAZAR ANGEL J | 6902 FLAMINGO | | | | HOUSTON | TX | 77087 | USA | TRADE PAYABLE | | | | | $80.43 | |
| 265700 | | SALAZAR ANGELICA | 6251 1 2 RIVERSIDE AVE | | | | BELL | CA | 90201 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 265701 | | SALAZAR ANGIE | 320 BELRAY DR | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 265702 | | SALAZAR ANTHONY | 8716 GUTIERREZ NE | | | | ALB | NM | 87111 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 265703 | | SALAZAR AZALEAMARIA | 1605 N 6TH ST | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 265704 | | SALAZAR BERNIE | 401 BOUNDARY | | | | RATON | NM | 87740 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 265705 | | SALAZAR BIANCA | 495 SPARROW LANE | | | | SAN JACINTO | CA | 92582 | USA | TRADE PAYABLE | | | | | $79.61 | |
| 265706 | | SALAZAR BLANCA | 21601 HARVARD BLVD APTS | | | | TORRANCE | CA | 90501 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 265707 | | SALAZAR BRENDA | 1145 4TH AVE 304 | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 265708 | | SALAZAR BRIANNA | 190 N 8TH AVE | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 265709 | | SALAZAR CANDIDA | PO BOX 8297 | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $14.75 | |
| 265710 | | SALAZAR CHARLOTTE | 61 H AND H CORCLE | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 265711 | | SALAZAR CHELSEA | 2435 MELODY LANE | | | | KENNESAW | GA | 30152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265712 | | SALAZAR CHERYL | 1318 C R 33 S | | | | BRIGHTON | CO | 80603 | USA | TRADE PAYABLE | | | | | $71.60 | |
| 265713 | | SALAZAR CLIFTON | 2014 CHESTER | | | | SWEETWATER | TX | 79556 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 265714 | | SALAZAR CODY | 5903 WHITEWOOD AVE | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $16.12 | |
| 265715 | | SALAZAR CRIS | 225 MONTEZUMA AVE | | | | SANTA FE | NM | 87501 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 265716 | | SALAZAR DANIEL | 4053 OLIVE HIGHWAY | | | | OROVILLE | CA | 95966 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 265717 | | SALAZAR DESIREE | 2009 MAPLE AVE | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $51.81 | |
| 265718 | | SALAZAR DONNA | 102 LOBLOLLY CT | | | | NEWINGTON | GA | 30446 | USA | TRADE PAYABLE | | | | | $10.72 | |
| 265719 | | SALAZAR DORA | P O BOX 7783 | | | | GRAND JUNCTION | CO | 81502 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 265720 | | SALAZAR ELIZABETH | 4000 8TH ST | | | | LAS VEGAS | NM | 87701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265721 | | SALAZAR ELOISA | 723 33RD ST NE | | | | RUSKIN | FL | 33570 | USA | TRADE PAYABLE | | | | | $16.86 | |
| 265722 | | SALAZAR ESMARADA | 700 SW EASTMAN PKWY | | | | PORTLAND | OR | 97218 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 265723 | | SALAZAR FEANCX | 19380 COLLINS AVE | | | | SUNNY ISL BCH | FL | 33160 | USA | TRADE PAYABLE | | | | | $61.19 | |
| 265724 | | SALAZAR GENOVEVA | 10713 MELINDA DR | | | | SOCORRO | TX | 79127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265725 | | SALAZAR JACKIE | 51 GUAJOLOTE LANE | | | | ESPANOLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $19.91 | |
| 265726 | | SALAZAR JANEY | 142 W CLAIBORNE SQ | | | | CHALMETTE | LA | 70043 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 265727 | | SALAZAR JANIE | 45812 FRAISER WAT | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265728 | | SALAZAR JESSICA | 6304 VALDIVIA ST | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 265729 | | SALAZAR JESSICA | 6304 VALDIVIA ST | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 265730 | | SALAZAR JESSICA | 6304 VALDIVIA ST | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 265731 | | SALAZAR JOANA | 4024 VALENTINE ST | | | | FORT WORTH | TX | 76107 | USA | TRADE PAYABLE | | | | | $2.77 | |
| 265732 | | SALAZAR JOE | 7429 LONGPOINT | | | | HOUSTON | TX | 77092 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 265733 | | SALAZAR JOHANNA | 651 DURHAM LN APTC | | | | VENTURA | CA | 93001 | USA | TRADE PAYABLE | | | | | $29.25 | |
| 265734 | | SALAZAR JOSE | 700 DURDUX | | | | LA MARQUE | TX | 77568 | USA | TRADE PAYABLE | | | | | $20.58 | |
| 265735 | | SALAZAR JOSE | 700 DURDUX | | | | LA MARQUE | TX | 77568 | USA | TRADE PAYABLE | | | | | $12.58 | |
| 265736 | | SALAZAR JOSE | 700 DURDUX | | | | LA MARQUE | TX | 77568 | USA | TRADE PAYABLE | | | | | $295.88 | |
| 265737 | | SALAZAR JOSE G | 736 A CALLE DE MADERO | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265738 | | SALAZAR JOSEFINA | 1101 BROOKSWOOD AVE 0 | | | | AUSTIN | TX | 78721 | USA | TRADE PAYABLE | | | | | $6.77 | |
| 265739 | | SALAZAR JOSEPH | 132 E TROY AVE | | | | RATON | NM | 87740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265740 | | SALAZAR JUANITA | 2106 HUBBELL CIR SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 265741 | | SALAZAR JULIO | 5051 SPIGLAS HILL | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 265742 | | SALAZAR KANDICE | 4423 KING AVE EAST | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265743 | | SALAZAR KARLA | 319 NEWARK AVE | | | | BRADLEY BEACH | NJ | 07720 | USA | TRADE PAYABLE | | | | | $17.12 | |
| 265744 | | SALAZAR KATHLEEN | 247 SE 160TH AVE | | | | PORTLAND | OR | 97201 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 265745 | | SALAZAR KIM | 2978OLD NICHOLAS RD | | | | MT NEBO | WV | 26679 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 265746 | | SALAZAR LEANNA | 1500 S 9TH 13 | | | | SLATON | TX | 79364 | USA | TRADE PAYABLE | | | | | $214.27 | |
| 265747 | | SALAZAR LIGIA | 91-14 112TH STREET | | | | RICHMOND HILL | NY | 11418 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 265748 | | SALAZAR LISA | 1705 BORDEAUX AV | | | | STOCKTON | CA | 95210 | USA | TRADE PAYABLE | | | | | $44.55 | |
| 265749 | | SALAZAR LUCAS | 200 CARLTON AVE  2 | | | | LOS GATOS | CA | 95032 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 265750 | | SALAZAR LUIS | 31 COUNTRY COURT | | | | BERRYVILLE | AR | 72616 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 265751 | | SALAZAR LUIS | 31 COUNTRY COURT | | | | BERRYVILLE | AR | 72616 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 265752 | | SALAZAR LUIS | 31 COUNTRY COURT | | | | BERRYVILLE | AR | 72616 | USA | TRADE PAYABLE | | | | | $24.57 | |
| 265753 | | SALAZAR MARCOS | 2041 OLD HWY 421 W | | | | YADINVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 265754 | | SALAZAR MARGARITA | 931 SOUTH CHURCH | | | | EARLIMART | CA | 93219 | USA | TRADE PAYABLE | | | | | $55.86 | |
| 265755 | | SALAZAR MARIA | 709 MOCKINGBIRD LN | | | | TAYLOR | TX | 76574 | USA | TRADE PAYABLE | | | | | $18.81 | |
| 265756 | | SALAZAR MARIA | 709 MOCKINGBIRD LN | | | | TAYLOR | TX | 76574 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 265757 | | SALAZAR MARIA | 709 MOCKINGBIRD LN | | | | TAYLOR | TX | 76574 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 265758 | | SALAZAR MARIE | 445 WEST 1ST | | | | TRINIDAD | CO | 81082 | USA | TRADE PAYABLE | | | | | $26.18 | |
| 265759 | | SALAZAR MARTHA | 3901 LAFAYETTE NE BLDG 15-10 | | | | ALBUQUERQUE | NM | 87107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265760 | | SALAZAR MARTHA M | 508 CHULA VISTA | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 265761 | | SALAZAR MATTHEW | 10518 LAFAYETTE ST | | | | NORTHGLENN | CO | 80233 | USA | TRADE PAYABLE | | | | | $10.53 | |
| 265762 | | SALAZAR MATTHEW | 10518 LAFAYETTE ST | | | | NORTHGLENN | CO | 80233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265763 | | SALAZAR MELANIE | 2368 LAUREL CIR | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $37.19 | |
| 265764 | | SALAZAR MICHAEL | 931RONO ST | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 265765 | | SALAZAR MIRANDA | CR 41 HOUSE 902 | | | | VELARDE | NM | 87582 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 265766 | | SALAZAR NENOSCA | 12101 EVERGLADES ST | | | | CANAL POINT | FL | 33438 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 265767 | | SALAZAR NICHOLE | 27341 ENEST CROFT RD | | | | DADE CIT | FL | 33525 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 265768 | | SALAZAR NIKKI | 1265 JONES STREET 16 | | | | RATON | NM | 87740 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 265769 | | SALAZAR NORMA | 207 W WILKINSON ST | | | | GOSHEN | IN | 46528 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 265770 | | SALAZAR RACHEL | 809 W SIMPOSN | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 265771 | | SALAZAR RACHEL | 809 W SIMPOSN | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265772 | | SALAZAR RACHEL | 809 W SIMPOSN | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 265773 | | SALAZAR REGGIE | HWY 84285 HOUSE 19458 | | | | ESPANOLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $16.81 | |
| 265774 | | SALAZAR ROBIN L | 5640 NAPA WOODS WAY | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 265775 | | SALAZAR ROMONA | 151 BASKINS | | | | LAKELAND | GA | 31635 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265776 | | SALAZAR ROSA B | 5310 MANSFIELD DR | | | | MILWAUKEE | WI | 53129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265777 | | SALAZAR SALLY | 1318 RUFINA | | | | SANTAFE | NM | 87507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265778 | | SALAZAR SALVADOR | 3090 LAWWRENCE CT | | | | WINCHESTER | CA | 92596 | USA | TRADE PAYABLE | | | | | $15.60 | |
| 265779 | | SALAZAR SEAN | 625 POHAKU STREET | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 265780 | | SALAZAR SORAIDA | 108 E 14TH | | | | GRAND ISLAND | NE | 68801 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 265781 | | SALAZAR STELLA | 516 31 12 RD | | | | GRAND JUNCTION | CO | 81504 | USA | TRADE PAYABLE | | | | | $20.57 | |
| 265782 | | SALAZAR SUSAN | 1902 H STREET | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 265783 | | SALAZAR SUSANA | 533 E PARK ST | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $16.11 | |
| 265784 | | SALAZAR WALTER | 94 31 ELMHURST ST | | | | QUEEN | NY | 11373 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 265785 | | SALAZAR ZULEMA | 3105 PINDER AVE | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 265786 | | SALAZER REBECCA K | 301 E MALLEY | | | | NORTHGLENN | CO | 80233 | USA | TRADE PAYABLE | | | | | $23.60 | |
| 265787 | | SALBADOR SANCHEZ | 36534 9TH ST | | | | HURON | CA | 93234 | USA | TRADE PAYABLE | | | | | $41.48 | |
| 265788 | | SALBERT JOHN | 13851 NW 131 PLACE | | | | ALACHUA | FL | 32615 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 265789 | | SALCEDA CECILIA | 7555 CREST AVE | | | | BELL | CA | 90201 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 265790 | | SALCEDO BOB | 28611 PUSHAWALLA ST | | | | DESERT HOT SPRINGS | CA | 92241 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 265791 | | SALCEDO BRENDA | 617 HOLLAND ST | | | | CLIFTON | CO | 81520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265792 | | SALCEDO DIANA | 3300 GOSFORD RD | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 265793 | | SALCEDO ERNESTO | 487 HIGH ST APT C | | | | NEW BRITAIN | CT | 06053 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 265794 | | SALCEDO EVEYLN; AND HECTOR | 1 COURT ST | RIVERHEAD | | | NY | | 11901 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 265795 | | SALCEDO HERICKA | PO BOX 637 | | | | MERCEDITA | PR | 00715 | USA | TRADE PAYABLE | | | | | $71.84 | |
| 265796 | | SALCEDO HERIKA | KMART | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $0.51 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 265797 | | SALCEDO JIMNELLY | 51 MUSTANG TRAIL | | | | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265798 | | SALCEDO JOSE | 2301 N MCCOLL | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 265799 | | SALCEDO LINA | 4496 WC RD 23 | | | | FT LUPTON | CO | 80621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265800 | | SALCEDO LIZBET | 1117 N GRANITE AVE | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265801 | | SALCEDO MARIA | 239 E TEMPEL ST | | | | SN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $18.47 | |
| 265802 | | SALCEDO NATALIA | CONO ALTURAS DEL SENORIAL | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 265803 | | SALCEDO RAMONA | 786 BRITTANYANN LN | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $189.10 | |
| 265804 | | SALCICCIA ANGELA | 23 BELMONT TERRACE | | | | YONKERS | NY | 10703 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 265805 | | SALCIDO BRANDY | 4228 W NANCY LN | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 265806 | | SALCIDO ERIKA | 8821 BRIGHTON DRIVE | | | | WAUKEE | IA | 50263 | USA | TRADE PAYABLE | | | | | $1,596.32 | |
| 265807 | | SALCIDO ESPERANZA | 311 W 14TH ST | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $44.10 | |
| 265808 | | SALCIDO HECTOR | 801 11THST LAKE ARTHUR | | | | LAKE ARTHUR | NM | 88253 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265809 | | SALCIDO HECTOR | 801 11THST LAKE ARTHUR | | | | LAKE ARTHUR | NM | 88253 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265810 | | SALCIDO HILDA | 312 AVE C | | | | GREGORY | TX | 78359 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 265811 | | SALCIDO NANCY | 3200 W FLOYD | | | | ENGLEWOOD | CO | 80110 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 265812 | | SALCIDO TERESA | 164666 SICKOA | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 265813 | | SALDAN YVONNE | 195 MAPLE STREET | | | | NEW BRITAIN | CT | 06051 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 265814 | | SALDANA CARVAJAL & VELEZ RIVE | | | | | | | | USA | TRADE PAYABLE | | | | | $39.30 | |
| 265815 | | SALDANA DANIEL | 4205 W 129TH ST APT 15 | | | | HAWTHORNE | CA | 90254 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 265816 | | SALDANA EDWIN | URBSABANA REAL T 9 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265817 | | SALDANA EMMA M | 525 ROUSE RD TRLR 11 | | | | SUNNYSIDE | WA | 98944 | USA | TRADE PAYABLE | | | | | $189.20 | |
| 265818 | | SALDANA JAVIER | 2105 LENA PL | | | | SANTA ROSA | CA | 95407 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 265819 | | SALDANA JOSHUA | RES MARTINES NADAL EDF H APT 7 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265820 | | SALDANA KAYLA | 1501 N ELIZABETH | | | | MILTONFREEWATER | OR | 97862 | USA | TRADE PAYABLE | | | | | $83.12 | |
| 265821 | | SALDANA LAURA | 933 HEROLD AVE | | | | LINCOLN | CA | 95648 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 265822 | | SALDANA LESLIE | 2630 W VICTOR | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $24.24 | |
| 265823 | | SALDANA LESLIE | 2630 W VICTOR | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $21.51 | |
| 265824 | | SALDANA MARCOS | CONDOMINIO COSTA DEL SOL G1 5 | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $35.81 | |
| 265825 | | SALDANA MARIA | 6501 S NOGALES CIR | | | | PHARR | TX | 11004 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 265826 | | SALDANA MARIA | 6501 S NOGALES CIR | | | | PHARR | TX | 11004 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 265827 | | SALDANA MARINA | 5047 W SHERIDAN | | | | PHX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 265828 | | SALDANA MARISIANO | 131 PARKLAND DR TRLR 20 | | | | SUNNYSIDE | WA | 98944 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 265829 | | SALDANA SANDRA | EDF18 APART 165 RES LAS PALM | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265830 | | SALDANA SEBASTIAN | 1790 CR 212 | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265831 | | SALDANA SILVIA | 11112 SHINER AVE | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265832 | | SALDANA SIMONE | 6410 N LAUREL AVE | | | | RIALTO | CA | 92377 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 265833 | | SALDANA SONIA | 512 CHARLESTON ST NE | | | | ALBUQUERQUE | NM | 87108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265834 | | SALDANA SYLVIA | 1059 GLADYS AVE APT 6 | | | | LONG BEACH | CA | 90804 | USA | TRADE PAYABLE | | | | | $51.96 | |
| 265835 | | SALDANA YVONNE | 513 AVE B | | | | SINTON | TX | 78387 | USA | TRADE PAYABLE | | | | | $13.58 | |
| 265836 | | SALDANANUNEZ CARMEN | HARBOR VIEW APT BLD 156 | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265837 | | SALDANAS EDWIN | URB SABANA REAL | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265838 | | SALDINA ERIC | 104 EAST POND DR | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 265839 | | SALDIVAR AARON | 11586 AZALIA DR | | | | ADELANTO | CA | 92301 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 265840 | | SALDIVAR ANN | 2309 W OVERLAND | | | | SCOTTSBLUFF | NE | 69361 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265841 | | SALDIVAR ANN | 2309 W OVERLAND | | | | SCOTTSBLUFF | NE | 69361 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 265842 | | SALDIVAR BOTELLO D | 637 MORNING SIDE DR | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265843 | | SALDIVAR HILDA | 1311 HAMILTON ROAD | | | | PELL CITY | AL | 35125 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 265844 | | SALDIVAR MIGUEL | 144 BEECH ST | | | | FRUITLAND | ID | 83619 | USA | TRADE PAYABLE | | | | | $74.00 | |
| 265845 | | SALE CRYSTAL | 136 SOUTH HILCREST DR | | | | MADISON HEIGHTS | VA | 24572 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 265846 | | SALECO ANYERLAC Y | 3648 SW 112 AVE | | | | MIAMI | FL | 33165 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 265847 | | SALEE CASEY | 615 WESTSIDE DR | | | | DURANT | OK | 74701 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 265848 | | SALEEM ATTAIE | 527 BLISS CT | | | | SAN JOSE | CA | | USA | TRADE PAYABLE | | | | | $246.13 | |
| 265849 | | SALEEM BLACK | 7210 SEWARD DRIVE | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 265850 | | SALEEM SALAAM | 270 SPRINGWOOD | | | | NORTHFIELD | OH | 44067 | USA | TRADE PAYABLE | | | | | $3.97 | |
| 265851 | | SALEH ELHUBSHI | 3535 CARYN ST | | | | MELVINDALE | MI | 48122 | USA | TRADE PAYABLE | | | | | $13.49 | |
| 265852 | | SALEH VICTOR | 1004 WESTOVER MEWS | | | | NORFOLK | VA | 23507 | USA | TRADE PAYABLE | | | | | $10.49 | |
| 265853 | | SALEIMOAKEKAHU AMBER | 1112 AHIAHI ST 15C | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $28.91 | |
| 265854 | | SALEM ANDALIB AND ZAHI | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL | USVI | 00850 | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 265855 | | SALEM NEWS | P O BOX 388 161 N LINCOLNAVE | | | | SALEM | OH | 44460 | USA | TRADE PAYABLE | | | | | $500.34 | |
| 265856 | | SALEM NEWS | P O BOX 388 161 N LINCOLNAVE | | | | SALEM | OH | 44460 | USA | TRADE PAYABLE | | | | | $1,726.18 | |
| 265857 | | SALEN ZEIMAB | 3939 BERSHIMOON DR | | | | FAIRFAX | VA | 22032 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 265858 | | SALENA DUNN | 9311 GULF BEACH HWY | | | | PENSACOLA | FL | 32507 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 265859 | | SALENA ORTIZ | 308 LOLLIEPOP LN | | | | BELLEVUE | ID | 83313 | USA | TRADE PAYABLE | | | | | $15.19 | |
| 265860 | | SALENCIA HAMILTON | 3901 CAMPBELLTON RD | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $53.82 | |
| 265861 | | SALERA MICHAEL | 144 CHESTNUT ST | | | | SALINAS | CA | 93901 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 265862 | | SALERY DREW | 7003 SHOWERS DR | | | | RENOLDBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265863 | | SALES BLUE R | 1291 BLUE RIVER PKWY POBX 1067 | | | | SILVERTHORNE | CO | 80498 | USA | TRADE PAYABLE | | | | | $155.38 | |
| 265864 | | SALES ISABEL | CARR 100 SEC OLIVERAS | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 265865 | | SALES JAMES | 2951 HILLHURST DR | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $169.52 | |
| 265866 | | SALES SALENA | 1140CHAPARRAL DR SP 50 | | | | SOCORRO | NM | 87801 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 265867 | | SALESDECAMARILLO JESSICA L | 131 48TH ST S W | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265868 | | SALESFORCE COM INC | P O BOX 203141 | | | | DALLAS | TX | 75320 | USA | TRADE PAYABLE | | | | | $468,887.21 | |
| 265869 | | SALESMASTER CORPORATION | 87 TOWPATH RD | | | | FAIRLESS HILLS | PA | 19030 | USA | TRADE PAYABLE | | | | | $22,182.35 | |
| 265870 | | SALESONE LLC | 16 FITCH STREET | | | | NORWALK | CT | 06855 | USA | TRADE PAYABLE | | | | | $50,781.61 | |
| 265871 | | SALESS STRONG | 129 SUNSET CR | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 265872 | | SALEVARGAS SALEVARGAS | 2414 LARCHMONT AVE | | | | SANTA ANA | CA | 92786 | USA | TRADE PAYABLE | | | | | $103.34 | |
| 265873 | | SALFANO SARA | 920 39TH STREET ENSLEY | | | | BIRMINGHAM | AL | 35218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265874 | | SALGADO ANABELLA | 2843 N PARKSIDE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $67.99 | |
| 265875 | | SALGADO ANGEL | 833 S 900 W | | | | SALT LAKE CY | UT | 84104 | USA | TRADE PAYABLE | | | | | $7.04 | |
| 265876 | | SALGADO ANGEL | 833 S 900 W | | | | SALT LAKE CY | UT | 84104 | USA | TRADE PAYABLE | | | | | $59.66 | |
| 265877 | | SALGADO ARACELI | 5412 W SCHOOL | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 265878 | | SALGADO AUGUSTINE | 3042 N PARKSIDE AVE | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $11.77 | |
| 265879 | | SALGADO BARBARA R | 52 CALLE SAN PATRICIO | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $23.15 | |
| 265880 | | SALGADO BENITO | 1731 UINTA ST | | | | DENVER | CO | 80220 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 265881 | | SALGADO CRUZ | 5244 W 31ST ST | | | | CICERO | IL | 60804 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 265882 | | SALGADO DARIA | 86762 ROMUALDA CT | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 265883 | | SALGADO DENISSE | PO BOX 352 | | | | TOA BAA | PR | 00951 | USA | TRADE PAYABLE | | | | | $14.96 | |
| 265884 | | SALGADO DESIREE | HC 91 BOX 10108 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $6.33 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 265885 | | SALGADO EDUARDO S | 1134 E 5TH ST D | | | | LONG BEACH | CA | 90802 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 265886 | | SALGADO EFRAIN | 3101 S BRISTOL | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $45.98 | |
| 265887 | | SALGADO ELIZABETH | 809 CARMELITA CT | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 265888 | | SALGADO ERNESTINE K | 91-1016 UALAKUPU ST | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265889 | | SALGADO FLERIDA | 1900 N 75TH DR | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 265890 | | SALGADO FRANCISCO | 4835 TAMALPAIS AVE | | | | LAS VEGAS | NV | 89120 | USA | TRADE PAYABLE | | | | | $18.21 | |
| 265891 | | SALGADO HERIBERTA | 4125 N MONTEROSA CIRCLE | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $15.06 | |
| 265892 | | SALGADO IMMANUEL | CALLE 13 S315 VILLA PARANA | | | | SJ | PR | 00926 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 265893 | | SALGADO IRMA | 17 LEYFRED TERRACE | | | | SPRINGFIELD | MA | 01108 | USA | TRADE PAYABLE | | | | | $38.93 | |
| 265894 | | SALGADO IVETTE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33976 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 265895 | | SALGADO JESSENIA | BARR KOREA CALL AR LLAUR | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265896 | | SALGADO JORGE M | 24 LARCH STREET | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $122.66 | |
| 265897 | | SALGADO JOSE | 16569 MORTON ST | | | | DELHI | CA | 95315 | USA | TRADE PAYABLE | | | | | $215.60 | |
| 265898 | | SALGADO JUAN | 21 WASHINGTON AVE | | | | WHITE PLAINS | NY | 10605 | USA | TRADE PAYABLE | | | | | $31.58 | |
| 265899 | | SALGADO KRALA | 3732 MARTINIQUE AVE | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 265900 | | SALGADO LIANNE | 10961 NW 48 LN | | | | MIAMI | FL | 33178 | USA | TRADE PAYABLE | | | | | $10.15 | |
| 265901 | | SALGADO MAYRA | 24 WEST HICKORY STREET | | | | CHICAGO HTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 265902 | | SALGADO MELANIE | 497 S KAMEHAMEHA AVENUE | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 265903 | | SALGADO MORALES NORA | PARK COURT | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265904 | | SALGADO NARCISO O | 1201 PIKE PATH | | | | ROUND ROCK | TX | 78665 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 265905 | | SALGADO NELLIE G | 201 RALEIGH CIR | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 265906 | | SALGADO REINA L | 141 D CALLE JOSE PALES BARAHON | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 265907 | | SALGADO REMEDIOS | 274 12TH SQ SW LOT 28 | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 265908 | | SALGADO ROSA | 2428 ARBOR AVE | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 265909 | | SALGADO SANDRA | 46912 SHADY POINT SQ APT 202 S | | | | STERLING | VA | 20164 | USA | TRADE PAYABLE | | | | | $31.49 | |
| 265910 | | SALGADO SHEILA | CALL GARDENIA F S JARDINES DE | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265911 | | SALGADO SONIA | 2896 48TH TERRACE SW | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265912 | | SALGADO XOCHILT | 24414 CAROLEE AVE | | | | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | | | | | $5.81 | |
| 265913 | | SALGADO ZUGEYLEE | CALLE82 108-23 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265914 | | SALGUEO EDVIN | 7708 PEKAY ST SW | | | | VIENNA | VA | 22180 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 265915 | | SALGUERO KARLA | 7 ELM ST | | | | PROVIDENCE | RI | 02911 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 265916 | | SALGUERO MARIA | 9034 PEPPER AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 265917 | | SALGUERO OTTO | 3590 WHISPERING OAKS LN 309 | | | | PALM HARBOR | FL | 34684 | USA | TRADE PAYABLE | | | | | $25.94 | |
| 265918 | | SALHODBI DIMA | 70 STONEWALL CIR NONE | | | | WHITE PLAINS | NY | 10607 | USA | TRADE PAYABLE | | | | | $30.58 | |
| 265919 | | SALIARD LEROY | 270 GREENFIELD WAY | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 265920 | | SALIFU KABBA | ADDRESS | | | | CITY | OH | 43229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265921 | | SALIGAN JULIO | 1412 NORD AVE | | | | CHICO | CA | 95926 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 265922 | | SALIGAN YOVELI | 1415 N MILLER ST 52 | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 265923 | | SALIH NENAD | 20191 EAST COUNTRY | | | | MIAMI | FL | 33180 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 265924 | | SALIM ELIJAH | 500 JOHNSON ST | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $2.93 | |
| 265925 | | SALIM HAMID | NONE | | | | ORLANDO | FL | 32824 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 265926 | | SALIM HERIANA | 1314 ASPEN DR | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $8.47 | |
| 265927 | | SALIM SALEH | 3501 HILL ST | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $586.09 | |
| 265928 | | SALIMA MANSARAY | 11005 PHILLIPS DR | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 265929 | | SALIMAH JOHNSON | 224 HAVEN AVE | | | | SCOTCH PLAINS | NJ | 07076 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 265930 | | SALINA BEEMAN | 1339 KINGSLEY AVE APT E14 | | | | STOCKTON | CA | 95203 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 265931 | | SALINA BRIONESSALINA | 120 EAST BRANCH ST | | | | NIPOMO | CA | 93444 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 265932 | | SALINA HERRIN | 319 MAGNOLIA DR | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265933 | | SALINA LOPEZ | 846 E MELROSE | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $19.50 | |
| 265934 | | SALINA PINA | PO BOX 80214 | | | | CIBECUE | AZ | 85911 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 265935 | | SALINA SALAS | 3862 WEST RIDGECREST DR | | | | SALT LAKE CY | UT | 84118 | USA | TRADE PAYABLE | | | | | $96.49 | |
| 265936 | | SALINA VALENCIA | 27324 MANZANITA LANE | | | | CANYON CNTRY | CA | 91387 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 265937 | | SALINA VELASQUEZ | 3521 40TH ST | | | | SACRAMENTO | CA | 95817 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 265938 | | SALINA WILLIAMS | 2305 HADDON PLACE | | | | BOWIE | MD | 20716 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 265939 | | SALINAS ADELAIDA | 2575 DELK RD SE APT 1520 | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $56.32 | |
| 265940 | | SALINAS ALEJANDRA | P O BOX 4025 | | | | FABENS | TX | 79838 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 265941 | | SALINAS ALEX | 941 N HEMLOCK AVE | | | | REEDLEY | CA | 93654 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 265942 | | SALINAS AMANDA | 202 EAST HAYES AVE | | | | MONTEREY | TN | 38574 | USA | TRADE PAYABLE | | | | | $44.52 | |
| 265943 | | SALINAS AMY | 3188 COLLEGE AVE | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $80.06 | |
| 265944 | | SALINAS BLANCA | 631 E 12TH ST | | | | DOUGLAS | AZ | 85607 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 265945 | | SALINAS BRITNEYMARIE | 3101 CHIHUAHUA | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 265946 | | SALINAS CARMEN | 1108 NICHOLOSA | | | | COLORADO CITY | TX | 79512 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 265947 | | SALINAS CELESTE A | 4877 E IOWA AVE | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 265948 | | SALINAS CHRISTINA | 428 CITRUS AVE | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 265949 | | SALINAS CRUZ | 3409 MARYANN DR | | | | WIMAUMA | FL | 33598 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 265950 | | SALINAS DANIELLA M | 1807 N GILA | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265951 | | SALINAS DOMINGO | 1800 E COVINA ST APT 335 | | | | MESA | AZ | 85203 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 265952 | | SALINAS ELIZABETH | 2504 SOUTH A | | | | ARVIN | CA | 93203 | USA | TRADE PAYABLE | | | | | $63.88 | |
| 265953 | | SALINAS ELODIA D | 41 BORREGAS LN | | | | GRULLA | TX | 78548 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 265954 | | SALINAS ESPERANZA | 12457 HWY 75 | | | | KETCHUM | ID | 83340 | USA | TRADE PAYABLE | | | | | $47.68 | |
| 265955 | | SALINAS EVANGELINA | 1902 49TH AVE WEST | | | | BRADENTON | FL | 34207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265956 | | SALINAS FAUSTO | 308 PAYRAN STREET | | | | PETALUMA | CA | 94952 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 265957 | | SALINAS FLORA | 717 W 18 ST | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 265958 | | SALINAS FRANK | 1647 MONTERREY DR | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 265959 | | SALINAS GLADYS | 506 E GENESEO ST | | | | LAFAYETTE | CO | 80026 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265960 | | SALINAS GUADALUPE I | 611 UVALDE AVE | | | | MCALLEN | TX | 78503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265961 | | SALINAS IRIS | 112 ANDREW WAY | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 265962 | | SALINAS JESSICA | 547 EAST DAYMAN AVE APT 3 | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 265963 | | SALINAS JOCELYN | 98 N SUSSEX DR | | | | SMITHFIELD | NC | 27577 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 265964 | | SALINAS JORGE | 802 E CO RD 135 | | | | MIDLAND | TX | 79706 | USA | TRADE PAYABLE | | | | | $10.09 | |
| 265965 | | SALINAS JOSHUA S | 1631 JOHNSTON RD | | | | OKLAHOMA CITY | OK | 73119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265966 | | SALINAS JUAN | 2404 N BRIGHTON ST | | | | BURBANK | CA | 91504 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 265967 | | SALINAS JUDITH | 300 N 3RD ST | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 265968 | | SALINAS KATHI | 577 OAKLAWN AVE | | | | EAST MOLINE | IL | 61244 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 265969 | | SALINAS KELLY | 2715 STONEY BROOK APT415 | | | | HOUSTON | TX | 77063 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 265970 | | SALINAS LETHY | 1304 S LIMNA | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $72.47 | |
| 265971 | | SALINAS MALVINA | 4564 CATHAY ST | | | | DENVER | CO | 80249 | USA | TRADE PAYABLE | | | | | $12.87 | |
| 265972 | | SALINAS MARCY | SP606 | | | | SANTA FE | NM | 87506 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 265973 | | SALINAS MARCY A | 330 WILLOWCREST RD | | | | SUNNYSIDE | WA | 98944 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 265974 | | SALINAS MARGARITA | CARR 420 KM 0.5 BO VOLADO | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $86.57 | |
| 265975 | | SALINAS MARIA | PO BOX 103 | | | | LA MESA | NM | 88044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265976 | | SALINAS MARIA | PO BOX 103 | | | | LA MESA | NM | 88044 | USA | TRADE PAYABLE | | | | | $66.53 | |
| 265977 | | SALINAS MARIA | PO BOX 103 | | | | LA MESA | NM | 88044 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 265978 | | SALINAS MELINDA | 516 E AVE H | | | | JEROME | ID | 83338 | USA | TRADE PAYABLE | | | | | $22.24 | |
| 265979 | | SALINAS MELISA | 2100 S INDIANNA APT 104 | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 265980 | | SALINAS MICHELLE | 6419 BRIDGE RD 104 DANE025 | | | | MADISON | WI | 53713 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 265981 | | SALINAS MILCA | 216 N MITTMAN NONE | | | | SAN ANTONIO | TX | 78202 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 265982 | | SALINAS PETRA | 103 S IOWA ST | | | | CHATTANOOGA | TN | 37406 | USA | TRADE PAYABLE | | | | | $27.04 | |
| 265983 | | SALINAS PRISCILLA | JAIME L DREW CALLE 2 386 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 265984 | | SALINAS RAIN | 44679 JOHNSON DR | | | | TEMECULA | CA | 92592 | USA | TRADE PAYABLE | | | | | $98.81 | |
| 265985 | | SALINAS REBECCA | 82640 MILES AVE APT A | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 265986 | | SALINAS ROSA | 4004 DUCK RD A | | | | GRANCVIEW MO | MO | 64030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265987 | | SALINAS SANDRA | 53 SECOND ST ESSEX009 | | | | NORTH ANDOVER | MA | 01845 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 265988 | | SALINAS SOCORRO C | 9310ARROWHEADRD1 | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 265989 | | SALINAS SOFIA | 2624 BIRCH ST | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $26.27 | |
| 265990 | | SALINAS VIVIAN | | | | | | | | USA | TRADE PAYABLE | | | | | $14.10 | |
| 265991 | | SALINASAVALOS ESTABAN | 300 ARGELIA DR | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 265992 | | SALINASCAMACHO GEANFRANCO H | 2150 SUTRO ST APT H2 | | | | RENO | NV | 89512 | USA | TRADE PAYABLE | | | | | $45.71 | |
| 265993 | | SALINASCAMACHO JORGE | 938 HARDWICK CR | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 265994 | | SALINE COURIER | PO BOX 207 | | | | BENTON | AR | 72018 | USA | TRADE PAYABLE | | | | | $521.10 | |
| 265995 | | SALINE HERRERA | 1118 SAN FRANSICO | | | | SAN ANTONIO | TX | 78201 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 265996 | | SALING SHANNON | 400 EASTBROAD ST | | | | LUISVILLE | OH | 44641 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 265997 | | SALINGER RON | 703 PARK AVE | | | | LAKE VILLA | IL | 60046 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 265998 | | SALISA BRUCE | 18411 MAPLEBORO | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $57.36 | |
| 265999 | | SALISBURY CITY O | P O BOX 479 | | | | SALISBURY | NC | 28145 | USA | TRADE PAYABLE | | | | | $211.62 | |
| 266000 | | SALISBURY JOI | 7304 ARCHSINE LN | | | | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 266001 | | SALISBURY LORI | 6250 SW 41 ST | | | | FT LAUDERDALE | FL | 33314 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 266002 | | SALISBURY STEVE | 115 HOLBERT STRETCH | | | | DILLINER | PA | 15327 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 266003 | | SALISPONYLEAGUE SALISBURY | PO BOX 1133 | | | | SALISBURY | MD | 21802 | USA | TRADE PAYABLE | | | | | $1,330.00 | |
| 266004 | | SALITA CARROLL | 5701 S THROOP | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $14.49 | |
| 266005 | | SALIVA LYDIA | 201 HAMILTON ST APT T-1 | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266006 | | SALKDA FELIPE | ASFASF | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $14.87 | |
| 266007 | | SALL MEHLENBACHER | 381 SENECA ROAD | | | | NORTH HORNELL | NY | 14843 | USA | TRADE PAYABLE | | | | | $26.33 | |
| 266008 | | SALLAND INDUSTRIES LTD | 722-C SPIRIT OF ST LOUIS BLVD | | | | CHESTERFIELD | MO | 63005 | USA | TRADE PAYABLE | | | | | $9,186.45 | |
| 266009 | | SALLARD CHRYSTYN M | 1031 SMITHTON AVE | | | | PITTSBURGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 266010 | | SALLAS RAUL | EDF26 APT28B | | | | SJ | PR | 00926 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 266011 | | SALLAY KANU | 1800 LAUREL ROAD | | | | LINDENWOLD | NJ | 10455 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 266012 | | SALLAY SHAKAY | 619 KARN STREET | | | | WATERLOO | IA | 50701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 266013 | | SALLAY STEVEN | 705 STEVENS STREET | | | | GENEVA | IL | 60134 | USA | TRADE PAYABLE | | | | | $230.14 | |
| 266014 | | SALLE MELVIN | TAKANO SUBDIVISION BOBBY LANE | | | | YIGO | GU | 96929 | USA | TRADE PAYABLE | | | | | $30.47 | |
| 266015 | | SALLEE AMANDA | 4039 HICKORY TRL EAST | | | | IDNAIANPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 266016 | | SALLEE SHIANNE | 3307 PLEASANT HILL ROAD | | | | UPTON | KY | 42784 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 266017 | | SALLEE VANETTA | 1520 EASTMONT DR | | | | CONYERS | GA | 30013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266018 | | SALLEME JEANNINE | 20 CAPEHART DR | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 266019 | | SALLEME JEANNINE | 20 CAPEHART DR | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266020 | | SALLETTE RHONDA | 130 5TH ST SE APT 716 | | | | BARBERTON | OH | 44319 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266021 | | SALLEY ANNETTE | 806 HIGHWAY 78 | | | | BLACKVILLE | SC | 29817 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266022 | | SALLEY BROOKLYN | 100 CLARION BRIDGE WAY | | | | DURHAM | NC | 27560 | USA | TRADE PAYABLE | | | | | $60.78 | |
| 266023 | | SALLEY DANIA | 86 COLONY WEST ST APT 23 | | | | BARNWELL | SC | 29812 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 266024 | | SALLEY KENISHA | 155 SLEIGH RD | | | | PANTEGO | NC | 27860 | USA | TRADE PAYABLE | | | | | $8.58 | |
| 266025 | | SALLEY KRISTINE | 10600 HARBOR DR | | | | CHARLOTTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 266026 | | SALLEY RANDY E | 115 DOVETAIL LN | | | | BLACKVILLE | SC | 29817 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 266027 | | SALLEY ROSEANNE | 23 BAISLEY RD | | | | TURNER | ME | 04210 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 266028 | | SALLIE ANTONETTA | 9436 MOUNT AUBURN AVE | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266029 | | SALLIE BARBARA | 3410 MEXXA ST | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 266030 | | SALLIE BRIDGETTE | 747 E 117TH ST | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $11.06 | |
| 266031 | | SALLIE DRAVIUS | 9946 DAISEY NEVILE HWY | | | | CLAXTON | GA | 30417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266032 | | SALLIE JACKSON | 4755 OLD FEDERAL ROAD NORTH | | | | CHASTWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266033 | | SALLIE JESSICA | 3658 COUNTY RD 230 C | | | | WILDWOOD | FL | 34785 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266034 | | SALLIE MANZOLO | 6929 W BERKELEY RD | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 266035 | | SALLIE MARTIN | 1688 NORTHWINDS EAST DR APT A | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $25.49 | |
| 266036 | | SALLIE NORDYKE | PO BOX 323 | | | | WILLOWS | CA | 95988 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 266037 | | SALLIE STEELE | 2000 SAN GABRIEL AVE | | | | LONG BEACH | CA | 90810 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 266038 | | SALLIE WRIGHT | 2196 BOBBY LOCKE RD | | | | DAWSON | GA | 39842 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266039 | | SALLVADOR S DAROSA | 66 SECOND ST | | | | EAST PROVIDENCE | RI | 02914 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 266040 | | SALLY A KUNDERT | 7308 SHERIDAN AVE S | | | | RICHFIELD | MN | 55423 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 266041 | | SALLY A PARENT | 3035 WALTER ST | | | | SAINT PAUL | MN | 55109 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 266042 | | SALLY ADAMS | 1649 E GIRAID PLC | | | | ENGLEWOOD | CO | 80113 | USA | TRADE PAYABLE | | | | | $34.81 | |
| 266043 | | SALLY AGALIBOT | 111 S 18 AVE | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $28.63 | |
| 266044 | | SALLY ALVAREZ | 165 N ALESSANDRO | | | | SAN JACINTO | CA | 92583 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 266045 | | SALLY BALDERAS | XXXXX | | | | NA | CA | 92882 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 266046 | | SALLY BANGER | 30128 TAVARES  RIDGE BLVD | | | | TAVARES | FL | 32778 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 266047 | | SALLY BARNETT | 5525 LEWIS CT C | | | | FORT WORTH | TX | 76180 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 266048 | | SALLY BEN | 4664 PAULA LOOP | | | | KEKAHA | HI | 96752 | USA | TRADE PAYABLE | | | | | $35.41 | |
| 266049 | | SALLY BORDELON | 440 ADSIT ST | | | | BEAUMONT | TX | 77707 | USA | TRADE PAYABLE | | | | | $29.58 | |
| 266050 | | SALLY BURNS | 27 LAKEWOOD DR | | | | STOUGHTON | MA | 02072 | USA | TRADE PAYABLE | | | | | $25.25 | |
| 266051 | | SALLY CAPEL | FAJARDO | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 266052 | | SALLY CASTRO | 3435 KELSEY LN | | | | MADERA | CA | 93637 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 266053 | | SALLY CHARLES | 4537 VESTAL | | | | CORPUS CHRSTI | TX | 78415 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 266054 | | SALLY COLON | 80 BARRAZAS SECT LOS BRILLONES | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266055 | | SALLY COOK | 2 NOWHERE DRIVE | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $111.70 | |
| 266056 | | SALLY DEMONTFORT | 9223 N BUNKS TER | | | | DUNNELLON | FL | 34433 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 266057 | | SALLY DIAZ | 2548 PEARSON AVE | | | | FULLERTON | CA | | USA | TRADE PAYABLE | | | | | $396.50 | |
| 266058 | | SALLY EICKMEYER | PO 529 | | | | WESTBROOKVILLE | NY | 12785 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 266059 | | SALLY FANDINO | 2035 LAURELHURST DRIVE | | | | SPRINGFIELD | OR | 97402 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 266060 | | SALLY G OLSEN | 11600 SW 21ST CT | | | | DAVIE | FL | 33325 | USA | TRADE PAYABLE | | | | | $74.19 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 266061 | | SALLY G WILLIAMS | 801 W STATE ST | | | | UNION | MO | 63084 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 266062 | | SALLY HARTER | 9217 STATION RD | | | | ERIE | PA | 16510 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 266063 | | SALLY HOLT | 915 BRYAR AVENUE | | | | LEXINGTON | KY | 40505 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 266064 | | SALLY HUNN | 4800 MOSS MILL RD  NONE | | | | EGG HARBOR CY | NJ | | USA | TRADE PAYABLE | | | | | $100.00 | |
| 266065 | | SALLY HUNN | 4800 MOSS MILL RD  NONE | | | | EGG HARBOR CY | NJ | | USA | TRADE PAYABLE | | | | | $280.00 | |
| 266066 | | SALLY JARRETT | 365 ROSEBERY RD | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266067 | | SALLY JENKINS | 630 EAST LASALLE STREET | | | | BEAUMONT | TX | 77598 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266068 | | SALLY JOHNSON | 4955 CR 129 | | | | WHITEHOUSE | TX | 75791 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 266069 | | SALLY JOHNSON | 4955 CR 129 | | | | WHITEHOUSE | TX | 75791 | USA | TRADE PAYABLE | | | | | $115.01 | |
| 266070 | | SALLY JOUBERT | PO 16618 | | | | BEAUMONT | TX | 77725 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 266071 | | SALLY KELLY | 21 HARBORAGE AVE | | | | BAYVILLE | NJ | 08721 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 266072 | | SALLY KING | 408 WIGGINS STREET | | | | GREENPORT | NY | 11944 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 266073 | | SALLY KURPELL | 19 ELDER ST | | | | WILKESBARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 266074 | | SALLY LABARRER | 112 WEYBRIDGE COURT | | | | EAST WENONAH | NJ | 08090 | USA | TRADE PAYABLE | | | | | $29.03 | |
| 266075 | | SALLY LOH | 58 SOMERVILLE AVE | | | | SOMERVILLE | MA | 02143 | USA | TRADE PAYABLE | | | | | $45.68 | |
| 266076 | | SALLY MADKINS | 3509 MEEKS AVE | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $15.11 | |
| 266077 | | SALLY MARROQUIN | 3517 BROADWAY AVENUE | | | | LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $70.82 | |
| 266078 | | SALLY MARTINEZ | 21315 VIVIENNE DR | | | | MATTESON | IL | 60443 | USA | TRADE PAYABLE | | | | | $79.67 | |
| 266079 | | SALLY MARTINEZ | 21315 VIVIENNE DR | | | | MATTESON | IL | 60443 | USA | TRADE PAYABLE | | | | | $32.72 | |
| 266080 | | SALLY MCCLINTIC | 234 TOWN AND COUNRTY LANE | | | | TROY | PA | 16947 | USA | TRADE PAYABLE | | | | | $32.70 | |
| 266081 | | SALLY MCFIELD | NA | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 266082 | | SALLY MORALES | 4008 W LAWENCE LN | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 266083 | | SALLY MOREIRA | 33 FREMONT COURT | | | | ARLINGTON | MA | 02474 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266084 | | SALLY MOWFORTH | 5915 SEA RANCH APT 212 | | | | HUDSON | FL | 34667 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 266085 | | SALLY MULDROW | 1863 WAX MYRTLE DR | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 266086 | | SALLY MURPHY | RR 3 | | | | CHESTERFIELD | MI | 48047 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 266087 | | SALLY N RODRIGUEZ | 27 KNIGHT ST | | | | WOONSOCKET | RI | 02895 | USA | TRADE PAYABLE | | | | | $44.00 | |
| 266088 | | SALLY NERBER | 70 E COMMERCIAL ST | | | | WELLFLEET | MA | 02667 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 266089 | | SALLY NICHOLE | 3226 SW JEFFERSON AVE | | | | PEORIA | IL | 61605 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 266090 | | SALLY NICHOLS | 21327 FALVEL ROAD | | | | SPRING | TX | 77388 | USA | TRADE PAYABLE | | | | | $165.11 | |
| 266091 | | SALLY NORDYKE | PO BOX 323 | | | | WILLOWS | CA | 95988 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 266092 | | SALLY PADGETT | 4509 PUMP STATION HILL RD | | | | CAMERON MILLS | NY | 14820 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 266093 | | SALLY PARLEVECHIO | 900 COLONY POINT CIR | | | | PEMBROKE PNES | FL | 33026 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 266094 | | SALLY RAMIREZ | 109  AVE B | | | | DENNISON | IA | 51442 | USA | TRADE PAYABLE | | | | | $40.30 | |
| 266095 | | SALLY RODRICK | 642 N BARLOW | | | | BISHOP | CA | 93514 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 266096 | | SALLY SMITH | 3310 NW 7TH ST | | | | LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | | | | | $16.97 | |
| 266097 | | SALLY SMITH | 3310 NW 7TH ST | | | | LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | | | | | $35.16 | |
| 266098 | | SALLY TAILMAN | PO BOX 1357 | | | | GANADO | AZ | 86505 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 266099 | | SALLY TORRES | 2820 16TH ST | | | | BAKERSFIELD | CA | 93301 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 266100 | | SALLY VALENTIN | 19 ALBEE ST | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266101 | | SALLY VERDONE | 312 N WESTERN AVE | | | | WATERFORD | CA | 95386 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 266102 | | SALLY WENNER | 3495 ROYAL BERKSHIRE | | | | OAKLAND TOWNS | MI | 48363 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 266103 | | SALLY WICKESBURG | N8599 ISAAR RD | | | | SEYMOUR | WI | 54165 | USA | TRADE PAYABLE | | | | | $116.52 | |
| 266104 | | SALLY WILCOX | 4206 CTY ROUTE 29 LOT3 | | | | ROCKSTREAM | NY | 14878 | USA | TRADE PAYABLE | | | | | $16.50 | |
| 266105 | | SALLY WISDOM | 173 RAINTREE RD | | | | FLORENCE | KY | 41042 | USA | TRADE PAYABLE | | | | | $9.87 | |
| 266106 | | SALLY WOODS | 4206 N MONTICELLO AVE  NONE | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $104.99 | |
| 266107 | | SALLYANN CARPENTER | 36 ISABEL AVE | | | | GLENOLDEN | PA | 19036 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 266108 | | SALLYNN JELON | 1328 AQ CIRCLE DRIVE | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266109 | | SALLYPORTER ROSE | 2311 98TH AVE APT 1 | | | | OAKLAND | CA | 94603 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 266110 | | SALLYWHITE RENAE | 703 CARDINAL ST | | | | THOMSON | GA | 30824 | USA | TRADE PAYABLE | | | | | $1.96 | |
| 266111 | | SALMA SIRAJUDDIN | 7077 ARDEN ST | | | | LOS ANGELES | CA | 90045 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 266112 | | SALMAN FARAH | PRIVATE | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $496.78 | |
| 266113 | | SALMAN FNU | 6209 N ARTESAN AVENUE | | | | CHICAGO | IL | 60659 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 266114 | | SALMAN KERAH | 45 S 12TH STREET | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 266115 | | SALMAS CHRISTINE | 13 EAST ELM AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 266116 | | SALMCO JEWELRY CORP | 22 W 32ND STREET 16 FLOOR | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $30,869.76 | |
| 266117 | | SALMELA RIVA | 1510 STATE ST  4 | | | | SALEM | OR | 97301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266118 | | SALMEN LOKSEN | 580 CROWN ST APT 515 | | | | BROOKLYN | NY | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 266119 | | SALMERON NANCY | 3263 SW 123AVE | | | | BEAVERTON | OR | 97005 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 266120 | | SALMON ANNE | 14000 SE CASCADE PARK DR | | | | VANCOUVER | WA | 98683 | USA | TRADE PAYABLE | | | | | $36.62 | |
| 266121 | | SALMON BERNADINE | 3916 OGBURN AVE | | | | WS | NC | 27105 | USA | TRADE PAYABLE | | | | | $14.39 | |
| 266122 | | SALMON DEANNA | 2313 WHITE STORE ROAD | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $3.48 | |
| 266123 | | SALMON ERICA | 13175 LALIQUE CT | | | | WEST PALM BEA | FL | 33410 | USA | TRADE PAYABLE | | | | | $50.88 | |
| 266124 | | SALMON MARC | 6081 SUMMERLAKE DR | | | | DAVIE | FL | 33314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266125 | | SALMON PATRICIA | 5411 NW 25TH CT | | | | LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 266126 | | SALMON PRESS | P.O BOX 729  S WATER ST | | | | MEREDITH | NH | 03253 | USA | TRADE PAYABLE | | | | | $2,385.09 | |
| 266127 | | SALMON TRACY L | 238 HORSESHOE DR | | | | SPOTSYLVANIA | VA | 22551 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 266128 | | SALMON VAFA | 920 FOREST DRIVE | | | | HARLEM | GA | 30814 | USA | TRADE PAYABLE | | | | | $10.77 | |
| 266129 | | SALMOND ANGEL | 1445 FORT JACKSON RD | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 266130 | | SALMOND CELESTINA | 4803 GREENCREST RD | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 266131 | | SALOANE DEMETRIS O | 512 S FLORIDA STREET | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $4.44 | |
| 266132 | | SALOIS NATHAN | 1702 PARIE CIRCLE | | | | CAMERON | MO | 64429 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 266133 | | SALOME ALBERTO | 217 IRMA RD | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 266134 | | SALOME CHRISTOPHER J | 531 ONE CENTER BLVD APT 307 | | | | ALTAMONTE SPRING | FL | 32701 | USA | TRADE PAYABLE | | | | | $49.78 | |
| 266135 | | SALOME DANIELS | 2767 BLUE RAVEN CT | | | | LAKE MARY | FL | 32746 | USA | TRADE PAYABLE | | | | | $33.11 | |
| 266136 | | SALOME HENRY A | 2713 W ANITA | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 266137 | | SALOME MCMILLAN | 1030 HUNTCLUB LN APTE | | | | SPARTANBURG | SC | 29301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 266138 | | SALOME ZERAI | SOLD WEST 17 AVENUE | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $381.58 | |
| 266139 | | SALOMON CRYSTAL | 6057BEACHVIEW DR | | | | INDIANAPOLIS | IN | 46224 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 266140 | | SALOMON ERICK | 55 NW 126 ST | | | | NORTH MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 266141 | | SALOMON LISA | 3735 W 168TH ST | | | | TORRANCE | CA | 90504 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 266142 | | SALOMON MARTINA | 3114 HUISACHE | | | | CORPUS CHRISTI | TX | 78408 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 266143 | | SALOMON ROJO | 4477 PECAN LANE | | | | ACWORTH | GA | 30102 | USA | TRADE PAYABLE | | | | | $805.00 | |
| 266144 | | SALOMON SANABRIA | CALLE POST | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266145 | | SALONE ALEXIA | 3330 REDBUD LN | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 266146 | | SALONE LATOYA | 828 OUR STREET | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 266147 | | SALORICMAN ILONA J | 94-463 HOAEAE STREET | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266148 | | SALSBERRY DANIEL | 870 NEW CUMBERLAND | | | | SHERRODSVILLE | OH | 44675 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 266149 | | SALSBERRY MELISSA | 8380 COUNTY RD 39 | | | | BLOOMINGDALE | OH | 43910 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 266150 | | SALSBURY CHRIS | 362 BLACK OAK CT | | | | MONROE | MI | 48162 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 266151 | | SALSTER MARIAH | 412 25TH ST N | | | | PELL CITY | AL | 35125 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 266152 | | SALT LAKE COUNTY TREASURER | PO BOX 410418 | | | | SALT LAKE CITY | UT | 84141 | USA | TRADE PAYABLE | | | | | $3,292.04 | |
| 266153 | | SALT RIVER PROJECT80062 | PO BOX 80062 | | | | PRESCOTT | AZ | 86304-8062 | USA | UTILITIES PAYABLE | | | | | $9,761.35 | |
| 266154 | | SALTEN ALEX | 68-1820 PUAMELIA ST | | | | WAIKALOA | HI | 96738 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 266155 | | SALTER ALICE | 5560 HAVERHILL RD APT 97 | | | | WEST PALM BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 266156 | | SALTER BENNIE G | 8523 STONEHURST DR | | | | CHARLOTTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 266157 | | SALTER BRIANNA | 2705 WAYMAR DR | | | | MARIETTA | GA | 30008 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266158 | | SALTER CATHERINE | 500 WINDWOOD RD | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 266159 | | SALTER DAMON | 3 PINE RD | | | | ELLABELL | GA | 31308 | USA | TRADE PAYABLE | | | | | $135.25 | |
| 266160 | | SALTER DANIELE | 2353 MARTINS RUN | | | | TAVARES | FL | 32778 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 266161 | | SALTER DEANNA | 425 N WEBB AVE | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 266162 | | SALTER FREDA | 213 MARIE ST | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266163 | | SALTER LEATHA | 801 11TH ST N | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 266164 | | SALTER ROSEMARY | 2618 CYPRESS AVE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 266165 | | SALTER SHEILA | PO BOX 94 | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266166 | | SALTER SHETANGY | 2819 BROWNTOWN RD NW | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 266167 | | SALTER SYLVIA | 710 WEST ST | | | | TAMPA | FL | 33602 | USA | TRADE PAYABLE | | | | | $49.65 | |
| 266168 | | SALTER TONI | 415 PROVIDENSE ROAD | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $23.29 | |
| 266169 | | SALTERS LAQUAN | 5252 JURY LAIN | | | | N CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 266170 | | SALTERS ROSETTA S | 146 | | | | TIMMONSVILLE | SC | 29161 | USA | TRADE PAYABLE | | | | | $15.30 | |
| 266171 | | SALTIBUS JELANI J | 3510 VISTA VERDE DRIVE | | | | BOWIE | MD | 20721 | USA | TRADE PAYABLE | | | | | $21.89 | |
| 266172 | | SALTMAN NOEL | 32A CAMERON AVE | | | | CAMBRIDGE | MA | 02140 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 266173 | | SALTMARSHALL YOLANDA | 10009 FAIRWAY SEVEN | | | | VILLA RICA | GA | 30180 | USA | TRADE PAYABLE | | | | | $44.00 | |
| 266174 | | SALTON JENNIFER | 114MARKINBRID DR | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266175 | | SALTSMAN BILLY | 503 PEAR ST | | | | LEITCHFIELD | KY | 42754 | USA | TRADE PAYABLE | | | | | $42.10 | |
| 266176 | | SALTZ ALLISON | 3 OREGON DRIVE | | | | HUNTINGTON STATION | NY | 11746 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 266177 | | SALUD ESPECTACULAR | URB VILLAS DEL ESTE  CAMATISTA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $20.34 | |
| 266178 | | SALUDES LUIS | 9082 VARNA AVE | | | | ARLETA | CA | 91331 | USA | TRADE PAYABLE | | | | | $37.01 | |
| 266179 | | SALUS PATRICE | 4490 E OAK ST | | | | GRIFFITH | IN | 46319 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 266180 | | SALVADOR ALEMAN FIGUEROA | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $58.00 | |
| 266181 | | SALVADOR ANGELI | 68 LILIUOKALANI LN | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 266182 | | SALVADOR AYALA | 6809 N MILE 6 WEST | | | | WESLACO | TX | 78599 | USA | TRADE PAYABLE | | | | | $14.91 | |
| 266183 | | SALVADOR DAROSA | 66 SECOND ST | | | | EAST PROVIDENCE | RI | 02914 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 266184 | | SALVADOR DELGADILLO | 2919 GLEEN ST | | | | HOUSTON | TX | 77037 | USA | TRADE PAYABLE | | | | | $484.25 | |
| 266185 | | SALVADOR DELGADO | 216 E DEWBERRY AVE | | | | OMAK | WA | 98841 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 266186 | | SALVADOR E PENACO | 1654 S GRANT ST  21 | | | | SAN MATEO | CA | | USA | TRADE PAYABLE | | | | | $4.75 | |
| 266187 | | SALVADOR ETERVINA | 921 N SLOAN AVE | | | | COMPTON | CA | 90221 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 266188 | | SALVADOR FELICIANO | NONE | | | | CASTANER | PR | 00631 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 266189 | | SALVADOR HERNANDEZ | 724 B ST | | | | FILLMORE | CA | 93015 | USA | TRADE PAYABLE | | | | | $1,031.84 | |
| 266190 | | SALVADOR JIMENEZ | DEPT OF STATE | | | | WASHINGTON | DC | 20521 | USA | TRADE PAYABLE | | | | | $57.06 | |
| 266191 | | SALVADOR JOSE A | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 266192 | | SALVADOR JOSEPH | 1632 ALA LANI ST | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 266193 | | SALVADOR MANZO | UNDEFINED | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $17.67 | |
| 266194 | | SALVADOR MARQUEZ | 120614 | | | | CLEARFIELD | UT | 84015 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 266195 | | SALVADOR MARTINEZ | 10239 GRAMERCY PL | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 266196 | | SALVADOR MEDINA | 8418 MICHIGAN | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 266197 | | SALVADOR MERCADO | 4924 GUADALUPE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 266198 | | SALVADOR NOEMI | 579 N LINDEN AVENUE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 266199 | | SALVADOR OREGON | 760 BLAINE AVE | | | | FILLMORE | CA | 93015 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 266200 | | SALVADOR PELAEZ | 8306 BARRON ST  APT 16 | | | | TAKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $17.64 | |
| 266201 | | SALVADOR REYES | 5815 TIMBERWOOF DR APT 81 | | | | EL PASO | TX | 79903 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 266202 | | SALVADOR RIVAS | 515 N APPLE ST  NONE | | | | SHOSHONE | ID | | USA | TRADE PAYABLE | | | | | $200.00 | |
| 266203 | | SALVADOR RIVERA | 1731 MARCEL AVE SW | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 266204 | | SALVADOR RIVERA | 1731 MARCEL AVE SW | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 266205 | | SALVADOR ROMERO | 57 POST AVE | | | | BATTLE CREEK | MI | 49014 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 266206 | | SALVADOR S MANZO | PO BOX 10162 | | | | MIDLAND | TX | | USA | TRADE PAYABLE | | | | | $162.61 | |
| 266207 | | SALVADOR SALINAS | 201 CHELSEA STREET APT 2 | | | | EAST BOSTON | MA | 02128 | USA | TRADE PAYABLE | | | | | $10.82 | |
| 266208 | | SALVADOR SANCHEZ | 1472 E JEFFERSON CT | | | | REEDLEY | CA | 93654 | USA | TRADE PAYABLE | | | | | $17.97 | |
| 266209 | | SALVADOR SARMIENTO | 124 N LINCOLN ST | | | | PORTER | IN | 46304 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 266210 | | SALVADOR SUSAN | 94-369 KAHUANANI ST | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 266211 | | SALVADOR VASQUEZ | 16415 BONNEY RD | | | | ROYAL OAKS | CA | 95076 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 266212 | | SALVADORA GOMEZ | 6227 PINE ST  NO6 | | | | HOUSTON | TX | 77081 | USA | TRADE PAYABLE | | | | | $8.61 | |
| 266213 | | SALVADORGALINDO MARIA | 159 SYCAMORE RD APT 16 | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 266214 | | SALVAGE SHARI | 1907 NW LINCOLN | | | | TOPEKA | KS | 66608 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 266215 | | SALVAS RYAN | 146 BUCK HILL RD | | | | CANTERBURY | CT | 06331 | USA | TRADE PAYABLE | | | | | $54.30 | |
| 266216 | | SALVATELLA BRUNIE M | AVE LUIS VIGUEROUX 1019 A | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $397.90 | |
| 266217 | | SALVATION ARMY | 3921 GEARY BOULEVARD | | | | SAN FRANCISCO | CA | 94118 | USA | TRADE PAYABLE | | | | | $5,000.00 | |
| 266218 | | SALVATORA RHYNES | 1716 SOLLERS WHARF RD | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 266219 | | SALVATORE & DOROTHY SIMONE | 10542 FOX CREEK LANE | | | | FISHERS | IN | 46037 | USA | TRADE PAYABLE | | | | | $875.00 | |
| 266220 | | SALVATORE CATANIA | 1108 PIERCE STREET | | | | PHILADELPHIA | PA | 19148 | USA | TRADE PAYABLE | | | | | $11.05 | |
| 266221 | | SALVATORE PASTA | 273PINEWOODDRD | | | | MILLERSVILLE | MD | 21108 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 266222 | | SALVATORE PAUL | 5000 CARVEL RD | | | | BEVERLY HILLS | CA | 90210 | USA | TRADE PAYABLE | | | | | $137.37 | |
| 266223 | | SALVATORE SGRO | 139 WOODLAND AVE APT-2ND | | | | NEW ROCHELLE | NY | 10805 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 266224 | | SALVEMINI NICHOLE | 2104 RIVERVIEW DR | | | | ENDICOTT | NY | 13760 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266225 | | SALVETOR BRENNON | 106 WEST LORENE | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 266226 | | SALVEY KIMBERLY | 1202 WYCOMBE AVE | | | | DARBY | PA | 19023 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 266227 | | SALVINT VIVIE | 1145 NE 12 AVENUE | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 266228 | | SALWA B IBRAHIM | 1609 BECONTREE LN | | | | RESTON | VA | 20190 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266229 | | SALWA IMHED | 114 YORK DR | | | | MONROE | LA | 71201 | USA | TRADE PAYABLE | | | | | $508.27 | |
| 266230 | | SALWAY CLARENCE | 2334 STEPHENS AVE | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 266231 | | SALWELL EVELYN | 2911 TOPEKA SE | | | | ABQ | NM | 87102 | USA | TRADE PAYABLE | | | | | $15.70 | |
| 266232 | | SALY IRIZARRI | HC01 BOX 6567 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $55.17 | |
| 266233 | | SALY PENA | 171 WALLACE BLVD | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $54.70 | |
| 266234 | | SALYER JONI | 1715 GREENTREE BLVD 103 | | | | CLARKSVILLE | IN | 47129 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 266235 | | SALYER LIZA | 601 RHYNE CIR  B | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $9.15 | |

Debtor Name: KMART CORPORATION   18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document   Case Number: 18-23538

Pg 3375 of 4636

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 266236 | | SALYER MARYSALYER | 59 RAILROAD | | | | BURNSIDE | KY | 42519 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 266237 | | SALYER OPAL | 2566 E CROSSRD DR | | | | LEBANON | VA | 24266 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 266238 | | SALYER TRACIE | 127 WALNUT LANE | | | | TAYLORSVILLE | NC | 28681 | USA | TRADE PAYABLE | | | | | $22.99 | |
| 266239 | | SALYERS BRANDY | 138 RIVER ROAD | | | | CEDAR BLUFF | VA | 24609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266240 | | SALYERS CANDY | 1029 12TH STREET SE | | | | ROANOKE | VA | 24013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266241 | | SALYERS CAROLYN | 2401 DENISE | | | | BENTON | AR | 72015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266242 | | SALYERS CHARITY | 3190 RIDGECREST DR | | | | POWDER SPRINGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266243 | | SALYERS CRYSTAL | 347 TEXAS RD | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266244 | | SALYERS EDDIE | 4343 MERCHANT AVE | | | | SPRING HILL | FL | 34608 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 266245 | | SALYERS JENNIFER | 1764 STEWART PLACE | | | | MELBOURNE | FL | 32935 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 266246 | | SALYERS LIBBY | PO BOX 232 | | | | FALL MILLS | VA | 24613 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 266247 | | SALYERS MICHELLE | 108 MORGAN STREET APT5 | | | | LONDON | KY | 40741 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 266248 | | SALYERS SHAUNA | 2919 MAIN STREET | | | | ASHLAND | KY | 41102 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 266249 | | SALYNDA JIMERSON | 16018 ST LOUIS AVE | | | | MARKHAM | IL | 60428 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 266250 | | SALZAR BILL | 4609 S 61ST AVE | | | | OMAHA | NE | 68117 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 266251 | | SALZER AARON | 2629 STATE HIGHWAY 73 | | | | TUNAS | MO | 65764 | USA | TRADE PAYABLE | | | | | $14.47 | |
| 266252 | | SALZMANN DEBRA | 8 LON ST | | | | LAKE GROVE | NY | 11755 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 266253 | | SAM AIONA | 2729 KAPIOLANI BLVD | | | | HONOLULU | HI | 96826 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 266254 | | SAM ANDERSON | 4957 261ST ST | | | | WYOMING | MN | 55092 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 266255 | | SAM ANNOR | | | | | | | | USA | TRADE PAYABLE | | | | | $79.59 | |
| 266256 | | SAM ASLANOVICH | 4650 68TH ST N  NONE | | | | ST PETERSBURG | FL | | USA | TRADE PAYABLE | | | | | $132.00 | |
| 266257 | | SAM BACHMAN | 6285 TELETHA LN | | | | CHATTANOOGA | TN | 37415 | USA | TRADE PAYABLE | | | | | $35.52 | |
| 266258 | | SAM BALESTRIERI | SALVADOR DR | | | | PLACENTIA | CA | 92870 | USA | TRADE PAYABLE | | | | | $64.77 | |
| 266259 | | SAM BERRY | 10805 BILL POINT DRIVE | | | | BAINBRIDGE IS | WA | 98110 | USA | TRADE PAYABLE | | | | | $82.84 | |
| 266260 | | SAM BESEISO | 2405 SAINT JAMES WOODS B | | | | TOLEDO | OH | 43617 | USA | TRADE PAYABLE | | | | | $87.63 | |
| 266261 | | SAM BOSWELL | 2209 BARRETTA DR | | | | MESQUITE | TX | 75150 | USA | TRADE PAYABLE | | | | | $39.59 | |
| 266262 | | SAM BOWERS | 2880 HULEN PL | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 266263 | | SAM BRITTANNY | 201 MONTREAL DRIVE | | | | LAFAYETTE | LA | 70507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266264 | | SAM BROYLES | 25044 LANKFORD HWY | | | | ONLEY | VA | 23418 | USA | TRADE PAYABLE | | | | | $10.62 | |
| 266265 | | SAM BRYANT | 3650 47TH ST | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 266266 | | SAM CADIZ | 522 CROWN MISSUSRI DRIVE | | | | BIRMINGHAM | AL | 35244 | USA | TRADE PAYABLE | | | | | $70.94 | |
| 266267 | | SAM CASTRO | 312 NAVARRE AVE | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 266268 | | SAM CHEMG | 910 ROCKEFELLER DR APT 36 | | | | SUNNYVALE | CA | 94087 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 266269 | | SAM CHUA | 13297 BLACK MTN | | | | SAN DIEGO | CA | 92129 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 266270 | | SAM COTTON | 905 W LA CADENA DR SP 1 | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 266271 | | SAM CRUZ | 672 HAYES ST | | | | BETHLEHEM | PA | 18015 | USA | TRADE PAYABLE | | | | | $44.71 | |
| 266272 | | SAM DAVID | 9929 PORTULA VALLEY ST | | | | LAS VEGAS | NV | 89178 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 266273 | | SAM DEAN | 10260PLEASANT LAKE BLVD APTC10 | | | | CLEVELAND | OH | 44130 | USA | TRADE PAYABLE | | | | | $179.99 | |
| 266274 | | SAM DEAN | 10260PLEASANT LAKE BLVD APTC10 | | | | CLEVELAND | OH | 44130 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 266275 | | SAM DIJON | 35 HILLSIDE AVE | | | | SHELTON | CT | 06484 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 266276 | | SAM DOUGHERTY | 43491 FRENCH HILL RD | | | | ST PETER | MN | 56082 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 266277 | | SAM E BRIEND | 11215 10 AVE | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 266278 | | SAM EDET | 9797 LEAWOOD BLVD | | | | HOUSTON | TX | | USA | TRADE PAYABLE | | | | | $12.12 | |
| 266279 | | SAM ERNEST | 85 CLIFFORD COURT | | | | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 266280 | | SAM ESTHER | PO BOX 2694 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 266281 | | SAM EVANS | 106 DILLON RD | | | | LIVINGSTON | TX | 77351 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 266282 | | SAM GAMBLE | 18841 MARAGRETA ST | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 266283 | | SAM GARZA | 7622 GRANITE ST | | | | CORPUS CHRSTI | TX | 78414 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 266284 | | SAM GILLAM | 8807 TRAILRIDGE FOREST | | | | HOUSTON | TX | 77088 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 266285 | | SAM GRUBBS | 1701 BLUE SPRINGS DRIVE | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $3.98 | |
| 266286 | | SAM HARRIGAN | 72 BIDDLE STRETT | | | | PALMER | MA | 01129 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 266287 | | SAM HENRY | 9408 E FLORIDA AVE | | | | DENVER | CO | 80247 | USA | TRADE PAYABLE | | | | | $34.29 | |
| 266288 | | SAM HOCKLEY | 300 NTH 13TH 62 | | | | SARATOGA | WY | 82331 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 266289 | | SAM HORRELL | 422 S GRANT ST | | | | BLOOMINGTON | IN | 47401 | USA | TRADE PAYABLE | | | | | $10.16 | |
| 266290 | | SAM HU | 573 BELLEVUE RD | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $100.12 | |
| 266291 | | SAM HUANG | 573 BELLEVUE ROAD | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $161.17 | |
| 266292 | | SAM HUNG | 573 BELLEVUE RD | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $158.69 | |
| 266293 | | SAM HUNG | 573 BELLEVUE RD | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 266294 | | SAM HURNDON | 977 S FIRST ST | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $26.97 | |
| 266295 | | SAM J BATTAGLIA | 1536 THIBODEAUX CIR | | | | ERATH | LA | 70533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266296 | | SAM J DOLCE | 1735 WINCHESTER DR | | | | INDIANAPOLIS | IN | 46227 | USA | TRADE PAYABLE | | | | | $155.14 | |
| 266297 | | SAM JEFFREY | 27 HERMIT LANE | | | | WESTPORT | CT | 06880 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 266298 | | SAM JUN | 573 BELLEVUE ROAD | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 266299 | | SAM KEEN | 10 CRESCENT MOON BEND | | | | BFT | SC | 29906 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 266300 | | SAM KIRK | 1154 KIMMEL RD | | | | HOME | PA | 15747 | USA | TRADE PAYABLE | | | | | $30.60 | |
| 266301 | | SAM LATONYA | 128 WEST HARRISON | | | | BATON  ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 266302 | | SAM LOGAN | 22901 RIM WAY | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 266303 | | SAM MA | 17940 SPRUCE RUN | | | | CHELSEA | MI | 48118 | USA | TRADE PAYABLE | | | | | $2.23 | |
| 266304 | | SAM MARY P | 32 RD 7588 | | | | WATERFORD | CT | 06385 | USA | TRADE PAYABLE | | | | | $17.61 | |
| 266305 | | SAM MASIELLO | 379 NELLIE JOHN DR | | | | CLYDE | NC | 28721 | USA | TRADE PAYABLE | | | | | $22.29 | |
| 266306 | | SAM MILLER | 209 WEST MAIN | | | | EAST PARIE | MO | 63845 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266307 | | SAM MORROW | 17 GARY WAY | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 266308 | | SAM MOUGETT | NA | | | | SPRINGFIELD | OR | 97477 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 266309 | | SAM MR | 114 FAIRFAX DR NONE | | | | STEPHENS CITY | VA | 22655 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 266310 | | SAM MURCH | 683 VILLA COVE CERCLE | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $4.21 | |
| 266311 | | SAM OMAR | 6311 WIMBLEDON VILLAS DR | | | | SPRING | TX | 77379 | USA | TRADE PAYABLE | | | | | $1,654.87 | |
| 266312 | | SAM OWENS | 1400 8TH ST NW | | | | JASPER | AL | 35503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266313 | | SAM PARIS | 5916 W SUPPERIOR | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 266314 | | SAM PEEPLES | 225 LEWIS LANE | | | | HAUGHTON | LA | 71037 | USA | TRADE PAYABLE | | | | | $85.74 | |
| 266315 | | SAM PLEGGENKUHLE | 905 LINDEN DR APT 4 | | | | HOLMEN | WI | 54636 | USA | TRADE PAYABLE | | | | | $274.30 | |
| 266316 | | SAM PRETTY ON TOP | PO BOX 445 | | | | CROW | MT | 59022 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 266317 | | SAM PYLES | 249 MONEY TREE LANE | | | | KNIGHTDALE | NC | 27545 | USA | TRADE PAYABLE | | | | | $17.60 | |
| 266318 | | SAM RENEE | 208 E APACHE ST | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 266319 | | SAM SAFI | 208 WINDWARD WAY | | | | ROSEVILLE | CA | 95678 | USA | TRADE PAYABLE | | | | | $140.65 | |
| 266320 | | SAM SAMUELPERRY | 3204 FLORENCE STREET | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266321 | | SAM SANDER | 1005 5TH ST | | | | VICTORIA | KS | 67671 | USA | TRADE PAYABLE | | | | | $20.99 | |
| 266322 | | SAM SHACKETT | 648 EAST HUBBARDTON RD | | | | CASTLETON | VT | 05735 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 266323 | | SAM STATTON | 2224MOCKINGBIRD LANE | | | | HOBOS | NM | 88240 | USA | TRADE PAYABLE | | | | | $9.16 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 266324 | | SAM STEINER | 2455 HILLSIDE RD | | | | WHITE BEAR LK | MN | 55110 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 266325 | | SAM THOMAS | 2006 N MEADOWBROOK | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $7.79 | |
| 266326 | | SAM VANMETER | 56 STREET | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $99.60 | |
| 266327 | | SAM WADLE | 543 DEXTER ST | | | | COLORADO SPRINGS | CO | 80911 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266328 | | SAM WATSON | 126835 WALCOTT AVE | | | | SAWYER | MI | 49125 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 266329 | | SAM WILCOXEN | 2955 WELLS RD | | | | WATERFORD | OH | 45786 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 266330 | | SAM WOSTAL | 2955 FRANCIS HARRIS LN | | | | NEW BRAUNFELS | TX | 78130 | USA | TRADE PAYABLE | | | | | $279.64 | |
| 266331 | | SAMA BANGURA | 500 ADAMS LN | | | | NORTH BRUNSWICK | NJ | 08902 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 266332 | | SAMAD HASSAN | 1820 WELLESLEY AVE | | | | CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 266333 | | SAMAH MERHAM | 11624 ALEGRE DR | | | | DUBLIN | CA | 94568 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 266334 | | SAMAHA FRANCES H | 4520 PGA BLVD APT 208 | | | | PALM BCH GDNS | FL | 33418 | USA | TRADE PAYABLE | | | | | $5,115.00 | |
| 266335 | | SAMALL TONYA | 7149 SEWELLS POINTRD APT F | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266336 | | SAMANATHA G GRIFFIN | 3 WHISTLE STOP DR | | | | GUYTON | GA | 31312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266337 | | SAMANHA CASTRO | 19 DERRY | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $16.57 | |
| 266338 | | SAMANIEGO DEBBIE | 707 W GREENE ST | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 266339 | | SAMANIEGO RICHARD | 2423 NW 32ND ST | | | | OKC | OK | 73122 | USA | TRADE PAYABLE | | | | | $3.14 | |
| 266340 | | SAMANIGO MARIA | FRESNO EUROPEO 98 B | | | | NOGALES | MX | 84000 | USA | TRADE PAYABLE | | | | | $18.46 | |
| 266341 | | SAMANMALI NAVARATNARAJAH | 2015 41ST ST NW APT L7 | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 266342 | | SAMANO ANGEL | 18909 HONORE ST NONE | | | | ROWLAND HGHTS | CA | 91748 | USA | TRADE PAYABLE | | | | | $69.12 | |
| 266343 | | SAMANO EDDIE | 321 SEGOVIA DR | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 266344 | | SAMANO JAZMINE | 11755 NORBOURNE DR APT 10 | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $800.00 | |
| 266345 | | SAMANTE SAMSON A | 87-1417-A PAAKEA ROAD | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 266346 | | SAMANTHA A ALMODOVAR | CALLE LOS PINOS 97 | | | | HOMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266347 | | SAMANTHA A GARCIA | 601 29TH ST | | | | LUBBOCK | TX | 79404 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 266348 | | SAMANTHA A RODRIGUE | 109 RIVERSIDE DR | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 266349 | | SAMANTHA AHALT | 4 BEWILLARD ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 266350 | | SAMANTHA ALLISON GONZALEZ | 5979 CROYDON COURT | | | | MELBOURNE | FL | 32940 | USA | TRADE PAYABLE | | | | | $3.98 | |
| 266351 | | SAMANTHA APGER | 14907 HUMMEL ROAD APT 95 | | | | NORTH OLMSTED | OH | 44142 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 266352 | | SAMANTHA ARIAS | 1001 E 19TH ST | | | | DOUGLAS | AZ | 85607 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 266353 | | SAMANTHA ASHLEY | 812 NORTH MCKINLEY | | | | CASPER | WY | 82609 | USA | TRADE PAYABLE | | | | | $84.75 | |
| 266354 | | SAMANTHA ASHLEY CHANDLER | 257 THOMA STREET | | | | RENO | NV | 89502 | USA | TRADE PAYABLE | | | | | $98.51 | |
| 266355 | | SAMANTHA ATENCIO | CNTY RD 131 HSE 19 | | | | ESPANOLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $9.42 | |
| 266356 | | SAMANTHA BAKER | 2024 GUMBERRY COURT | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 266357 | | SAMANTHA BALDUS | 1754 LEE ROAD 318 | | | | NOTASULGA | AL | 36866 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 266358 | | SAMANTHA BALLENGER | 962WEST ST RD 18 | | | | HARTFORD CITY | IN | 47348 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 266359 | | SAMANTHA BARE | 3906 WATHER PROOF DRIVE | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 266360 | | SAMANTHA BARNES | 99 IVY DRIVE | | | | MIDDLETOWN | PA | 17057 | USA | TRADE PAYABLE | | | | | $8.71 | |
| 266361 | | SAMANTHA BARRERA | 1114 GREEN EARTH | | | | CORPUS CHRIST | TX | 78405 | USA | TRADE PAYABLE | | | | | $8.36 | |
| 266362 | | SAMANTHA BASS | 5153 DAVIS CIR | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 266363 | | SAMANTHA BAYS | 747 BULLION RD | | | | ELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 266364 | | SAMANTHA BELCHER | 53 BETTY LN | | | | LONDON | KY | 40744 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 266365 | | SAMANTHA BENNETT | 21 CHATHAM ST | | | | NORWALK | OH | 44857 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 266366 | | SAMANTHA BERGIN | 431 ELMWOOD STREET | | | | ISLIP TERRACE | NY | 11752 | USA | TRADE PAYABLE | | | | | $10.76 | |
| 266367 | | SAMANTHA BLANCHES | 808 EAST 6TH STREET | | | | ROLLA | MO | 65401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266368 | | SAMANTHA BRIGGS | 11 ASHTON ST | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $16.50 | |
| 266369 | | SAMANTHA BROWN | 221 SMITH ST | | | | PERTH AMBOY | NJ | 08861 | USA | TRADE PAYABLE | | | | | $21.16 | |
| 266370 | | SAMANTHA BROWN | 221 SMITH ST | | | | PERTH AMBOY | NJ | 08861 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 266371 | | SAMANTHA BROWN | 221 SMITH ST | | | | PERTH AMBOY | NJ | 08861 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 266372 | | SAMANTHA BROWN | 221 SMITH ST | | | | PERTH AMBOY | NJ | 08861 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266373 | | SAMANTHA BROWN | 221 SMITH ST | | | | PERTH AMBOY | NJ | 08861 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 266374 | | SAMANTHA BROWN | 221 SMITH ST | | | | PERTH AMBOY | NJ | 08861 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266375 | | SAMANTHA BURNHAM | 10042 PIN OAK LOOP | | | | BELLVILLE | AR | 72824 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 266376 | | SAMANTHA BUTTF | 34912 MOUNT HERMAN RD | | | | PITTSVILLE | MD | 21850 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 266377 | | SAMANTHA BUTTS | 34912 MOUNT HERMON RD | | | | PITTSVILLE | MD | 21850 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 266378 | | SAMANTHA C SCHAEFFER | CONASKONN CIR | | | | ROYAL PALM BEACH | FL | 33411 | USA | TRADE PAYABLE | | | | | $26.42 | |
| 266379 | | SAMANTHA C SILVER | 53C RED SAGE LP | | | | IYANBITO | NM | 87316 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 266380 | | SAMANTHA CALHOUN | PO BOX159 | | | | RAMONA | OK | 74061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266381 | | SAMANTHA CAMPBELL | 7471 SALINAS TRAIL | | | | BOARDMAN | OH | 44512 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 266382 | | SAMANTHA CARAMANNO | 1715 BRICK AVE | | | | SCRANTON | PA | 18508 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 266383 | | SAMANTHA CARBAJAL | FILL IN | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 266384 | | SAMANTHA CIMPHER | 15 COACCH ST | | | | CRISFIELD | MD | 21817 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 266385 | | SAMANTHA CLEMANS | 2020 SECOND RD | | | | MCKINLEYVILLE | CA | 95519 | USA | TRADE PAYABLE | | | | | $58.23 | |
| 266386 | | SAMANTHA CLEMANS | 2020 SECOND RD | | | | MCKINLEYVILLE | CA | 95519 | USA | TRADE PAYABLE | | | | | $28.84 | |
| 266387 | | SAMANTHA CLEVINGER | 807 PRAIRIE COLLEGE ST SW | | | | CANTON | OH | 44706 | USA | TRADE PAYABLE | | | | | $6.38 | |
| 266388 | | SAMANTHA CLEWIS | CO SAMANTHA DOUGHERTY | | | | SYRACUSE | NY | 13224 | USA | TRADE PAYABLE | | | | | $151.20 | |
| 266389 | | SAMANTHA CODAY | 921 S OLD ORCHARD | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $21.25 | |
| 266390 | | SAMANTHA COOPER | 841 OLD FIELD POINT ROAD | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 266391 | | SAMANTHA COPELAND | 4416 JEFFERSON PK | | | | JEFFERSON | MD | 21755 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 266392 | | SAMANTHA CORDERO | 109 BROOKCREST DR | | | | CORNELIA | GA | 30531 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 266393 | | SAMANTHA COTHERN | 17519 J B AVERETT ROAD | | | | LIVINGSTON | LA | 70754 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 266394 | | SAMANTHA CURIEL | 6301 MEADOWVISTA DR | | | | CRP CHRISTI | TX | 78414 | USA | TRADE PAYABLE | | | | | $20.30 | |
| 266395 | | SAMANTHA DAHLING | 896 CASE AVE | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 266396 | | SAMANTHA DALRMPLE | 428 C SCHULTZ | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 266397 | | SAMANTHA DAMATO | 58 4TH ST | | | | FEASTERVILLE | PA | 19053 | USA | TRADE PAYABLE | | | | | $56.52 | |
| 266398 | | SAMANTHA DARBY | 1397 CONNOR ROAD | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 266399 | | SAMANTHA DE LA CRUZ | 405 E RINGGOLD ST | | | | RIO GRANDE ST | TX | 78582 | USA | TRADE PAYABLE | | | | | $103.22 | |
| 266400 | | SAMANTHA DEAN | 755 OXFORD AVE | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 266401 | | SAMANTHA DEGRAAFF | RT5 NOT IN PDS | | | | KILLEEN | TX | 76541 | USA | TRADE PAYABLE | | | | | $131.95 | |
| 266402 | | SAMANTHA DELACRUZ | 405 E RINGGOLD ST | | | | RIO GRANDE | TX | 78582 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 266403 | | SAMANTHA DESAUTELS | 48 OAK HILL COLONY | | | | FOX LAKE | IL | 60020 | USA | TRADE PAYABLE | | | | | $11.68 | |
| 266404 | | SAMANTHA DESMITH | 502 E 2ND ST | | | | LITCHFIELD | MN | 55355 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 266405 | | SAMANTHA DESROSIERS | 111 DALE STREET | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 266406 | | SAMANTHA DIAZ | 761 N FENIMORE AVE | | | | COVINA | CA | 91723 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 266407 | | SAMANTHA DIAZ | 761 N FENIMORE AVE | | | | COVINA | CA | 91723 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 266408 | | SAMANTHA DICKEY | 70 MARLEY CT | | | | IRWIN | PA | 15642 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 266409 | | SAMANTHA DICKSON | 3304 EMMETT RD | | | | EMMETT | MI | 48022 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 266410 | | SAMANTHA DOLLIVER | 6333 IROQUOIS | | | | OSCODA | MI | 48750 | USA | TRADE PAYABLE | | | | | $150.17 | |
| 266411 | | SAMANTHA DOMMES | 1015 WATER ST | | | | MOOSIC | PA | 18507 | USA | TRADE PAYABLE | | | | | $7.70 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 266412 | SAMANTHA DUCKWORTH | 305 N 13TH | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 266413 | SAMANTHA DUHON | 223 CHERIDAN STREET | | | | IOWA | LA | 70647 | USA | TRADE PAYABLE | | | | | $25.37 | |
| 266414 | SAMANTHA DUNCAN | 23410 44TH AVE EAST | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $5.86 | |
| 266415 | SAMANTHA DUNCAN | 23410 44TH AVE EAST | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 266416 | SAMANTHA DUPREE | 479 E STREET APT C | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $46.15 | |
| 266417 | SAMANTHA E BRAMER | 175 N 2ND ST | | | | ASHKUM | IL | 60911 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 266418 | SAMANTHA EICHELE | 1 COLATOSTI PLACE APT 3 | | | | ALBANY | NY | 12208 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 266419 | SAMANTHA EMBRY | 13421 SW 67TH TERR | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $17.40 | |
| 266420 | SAMANTHA EMBRY | 13421 SW 67TH TERR | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 266421 | SAMANTHA EVANS | 101 HOLLOW RD | | | | TRION | GA | 30753 | USA | TRADE PAYABLE | | | | | $47.02 | |
| 266422 | SAMANTHA EVANS | 101 HOLLOW RD | | | | TRION | GA | 30753 | USA | TRADE PAYABLE | | | | | $100.03 | |
| 266423 | SAMANTHA FARRAR | 303 W 13TH ST | | | | GEORGETOWN | IL | 61846 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 266424 | SAMANTHA FENTON | 2316 NW 30TH | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 266425 | SAMANTHA FERRIS | 3 PINE GROVE ST | | | | CLAREMONT | NH | 03743 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266426 | SAMANTHA FLYNN | 3537 W 100TH UP | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 266427 | SAMANTHA FOX | 957 EMERSON AVE | | | | SYR | NY | 13204 | USA | TRADE PAYABLE | | | | | $30.60 | |
| 266428 | SAMANTHA FRANCES | 4868 GRAND CAILLOU RD | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266429 | SAMANTHA FRENCH | 109 LOCKHOUSE RD APT D | | | | WESTFIELD | MA | 01085 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 266430 | SAMANTHA FRERER | 619 11TH ST NW | | | | MINOT | ND | 58703 | USA | TRADE PAYABLE | | | | | $19.64 | |
| 266431 | SAMANTHA GABRELCIK | 5417 145TH AVE NW | | | | RAMSEY | MN | 55303 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 266432 | SAMANTHA GALAVEZ | 502 S WYOMING APT307 | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $69.22 | |
| 266433 | SAMANTHA GALLENTINE | 3740 METRO PKWY | | | | FORT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 266434 | SAMANTHA GALLENTINE | 3740 METRO PKWY | | | | FORT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 266435 | SAMANTHA GARRISON | PLEASEENTERADDRESS | | | | VABEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $7.96 | |
| 266436 | SAMANTHA GILBERT | 1040 PEAR ST | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 266437 | SAMANTHA GILLSPIE | 32123 GENESSEE ST | | | | WESTLAND | MI | 48186 | USA | TRADE PAYABLE | | | | | $59.40 | |
| 266438 | SAMANTHA GILMORE | 1020LITTLEJOHNDR | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $22.26 | |
| 266439 | SAMANTHA GLISPIE | 464 SOUTH WESCONCINE AVE | | | | WELLSTON | OH | 45691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266440 | SAMANTHA GLISPIE | 464 SOUTH WESCONCINE AVE | | | | WELLSTON | OH | 45691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266441 | SAMANTHA GLISPIE | 464 SOUTH WESCONCINE AVE | | | | WELLSTON | OH | 45691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266442 | SAMANTHA GLISPIE RYAN | 464 SOUTH WESCONCINE AVE | | | | WELLSTON | OH | 45691 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 266443 | SAMANTHA GOSSARD | 11385 FORT LOUDON RD | | | | MERCERSBURG | PA | 17236 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 266444 | SAMANTHA GRAHAM | 3905 EVERGREEN RD | | | | W MIDDLESEX | PA | 16169 | USA | TRADE PAYABLE | | | | | $20.14 | |
| 266445 | SAMANTHA GRANGER | 140 WHITEHOUSE RD | | | | GRASONVILLE | MD | 21638 | USA | TRADE PAYABLE | | | | | $19.01 | |
| 266446 | SAMANTHA GRAY | 5988 BEAR CREEK DR APT 524 | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 266447 | SAMANTHA GROF | 1403 DEWITT DR | | | | AKRON | OH | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266448 | SAMANTHA GRONENTHAL | 1348 WILLOUGHBY AVE APT | | | | BROOKLYN | NY | 11237 | USA | TRADE PAYABLE | | | | | $23.20 | |
| 266449 | SAMANTHA GUNTER | 572 DAWN RD | | | | MADISON | OH | 44057 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 266450 | SAMANTHA HANNAH | 2640 CASCADE CT | | | | WESTLAND | MI | 48186 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 266451 | SAMANTHA HARDWICK | 779 CUMMINGS CHAPEL | | | | SEVIERVILLE | TN | 37876 | USA | TRADE PAYABLE | | | | | $19.51 | |
| 266452 | SAMANTHA HERD | 1305 WHITMAN DR | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 266453 | SAMANTHA HICKS | 301E VANDERBILT ST | | | | ATHENS | PA | 18810 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 266454 | SAMANTHA HOGAN | 10 LAVENDER LANE | | | | FULTONVILLE | NY | 12072 | USA | TRADE PAYABLE | | | | | $27.33 | |
| 266455 | SAMANTHA HULL | 5249 G WIGVILLE RD | | | | THURMONT | MD | 21788 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 266456 | SAMANTHA I CROCKETT | 4825 RT 10 | | | | BARBOURSVILLE | WV | 25504 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 266457 | SAMANTHA ILLINGWORTH | 533 SHITE BIRCH | | | | SAYLORSBURG | PA | 18353 | USA | TRADE PAYABLE | | | | | $6.87 | |
| 266458 | SAMANTHA J DICKSON | 3304 EMMETT RD | | | | EMMETT | MI | 48022 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 266459 | SAMANTHA J JAQUES | 600 E 23RD STREET | | | | MERCED | CA | 95340 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 266460 | SAMANTHA JACKSON | 5733 WILLOW TERRACE DR | | | | BETHEL PARK1 | PA | 15102 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 266461 | SAMANTHA JANISSE | 109 SEASIDE STREET | | | | SANTA CRUZ | CA | 95060 | USA | TRADE PAYABLE | | | | | $18.52 | |
| 266462 | SAMANTHA JOHNSON | 2720 MCFARLAND AVE APT B | | | | OWENSBORO | KY | 42301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 266463 | SAMANTHA JOHNSON | 2720 MCFARLAND AVE APT B | | | | OWENSBORO | KY | 42301 | USA | TRADE PAYABLE | | | | | $3.07 | |
| 266464 | SAMANTHA JONES | 5875 CHILDS AVE | | | | CINCINNATI | OH | 45248 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266465 | SAMANTHA JONES | 5875 CHILDS AVE | | | | CINCINNATI | OH | 45248 | USA | TRADE PAYABLE | | | | | $41.96 | |
| 266466 | SAMANTHA JONES | 5875 CHILDS AVE | | | | CINCINNATI | OH | 45248 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 266467 | SAMANTHA K LESURE | 742 W BRISTOL ST APT C49 | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 266468 | SAMANTHA K MILLER | 1802 BEAUFORT | | | | LARAMIE | WY | 82072 | USA | TRADE PAYABLE | | | | | $211.14 | |
| 266469 | SAMANTHA KAISER | 638 PROSPECT ST | | | | SALAM | OH | 44460 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 266470 | SAMANTHA KARPA | 184 MONTANA AVE | | | | PITTSBURGH | PA | 15214 | USA | TRADE PAYABLE | | | | | $193.12 | |
| 266471 | SAMANTHA KEANE | 14 AVONDALE ST | | | | DORCHESTR CTR | MA | 02124 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 266472 | SAMANTHA KEAR | 925 WILDMAN AVE | | | | OLEAN | NY | 14897 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 266473 | SAMANTHA KIDWELL | 1822 ERAYMOND ST | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 266474 | SAMANTHA KING | 4617 CHALMERS ST | | | | DETROIT | MI | 48215 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 266475 | SAMANTHA KIRK | 14510 CO RD 11 | | | | SACRED HEART | MN | 56285 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 266476 | SAMANTHA KOEHLER | 6915 6TH ST APT B | | | | MINNESOTA CY | MN | 55959 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 266477 | SAMANTHA KOMIS | 3613 205TH ST W | | | | FARMINGTON | MN | 55024 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 266478 | SAMANTHA KOON | 3418 JUNEWAY | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 266479 | SAMANTHA KORDISH | 1535 RICHMOND | | | | LINCOLN PARK | MI | 48146 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 266480 | SAMANTHA L HALL | 1360 BARNABY TER SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 266481 | SAMANTHA LANCIA | 2324 SUNNINGDALE DRIVE | | | | TUSTIN | CA | 92782 | USA | TRADE PAYABLE | | | | | $2.81 | |
| 266482 | SAMANTHA LANE | 419 ROBEY ST | | | | FRANKLIN | KY | 42134 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 266483 | SAMANTHA LESURE | 743 W BRISTOL APT C49 | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $7.24 | |
| 266484 | SAMANTHA LEWIS | 1527 INGRAM CIR | | | | HARTSVILLE | SC | 29550 | USA | TRADE PAYABLE | | | | | $29.57 | |
| 266485 | SAMANTHA LINDSEY | 1530 CARLISLE AVE | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 266486 | SAMANTHA LINTON | 106 FLINT ST | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $75.11 | |
| 266487 | SAMANTHA M JONES | 4 CLARA DR | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 266488 | SAMANTHA MACKOWIAK | 15608 RIDGELAND AVE | | | | OAK FOREST | IL | 60452 | USA | TRADE PAYABLE | | | | | $11.75 | |
| 266489 | SAMANTHA MARCOUX | 59 CHESTNUT STREET | | | | WAUREGAN | CT | 06387 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266490 | SAMANTHA MARCUM | 82 HICKORY DR | | | | ELKTON | MD | 21901 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 266491 | SAMANTHA MARTIN | 1131 WALNUT ST | | | | SCHENECTADY | NY | 12308 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 266492 | SAMANTHA MARTIN | 1131 WALNUT ST | | | | SCHENECTADY | NY | 12308 | USA | TRADE PAYABLE | | | | | $29.85 | |
| 266493 | SAMANTHA MARTINEZ | 1514 PEIPER | | | | OREGON | OH | 43616 | USA | TRADE PAYABLE | | | | | $34.31 | |
| 266494 | SAMANTHA MATA | 2001 REITZ ST | | | | NEVADA CITY | CA | | USA | TRADE PAYABLE | | | | | $4.58 | |
| 266495 | SAMANTHA MATA | 2001 REITZ ST | | | | NEVADA CITY | CA | | USA | TRADE PAYABLE | | | | | $4.53 | |
| 266496 | SAMANTHA MATEO | 35 BASSWOOD ST | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 266497 | SAMANTHA MAXWELL | 205 WESTCHESTER DRIVE | | | | ATHENS | GA | 30606 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 266498 | SAMANTHA MAYSONET | 165 AVON ST | | | | LOWELL | MA | 01850 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266499 | SAMANTHA MCCALL | 160 HAVEN TRL | | | | CHINA GROVE | NC | 28023 | USA | TRADE PAYABLE | | | | | $55.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 266500 | | SAMANTHA MCFARLANE | 4125 WICKHAM AVE | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 266501 | | SAMANTHA MCKIBBEN | 1209 N GERMAN | | | | NEW ULM | MN | 56073 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 266502 | | SAMANTHA MCKNIGHT | 4029 BARRON AVE | | | | MEMPHIS | TN | 38111 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 266503 | | SAMANTHA MENDOXA | 3505 GORDON AVENUE | | | | FORT WORTH | TX | 76110 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 266504 | | SAMANTHA MERRITT | 11075 PARKMEADOWS DR APT | | | | SOUTH HAVEN | MI | 49090 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 266505 | | SAMANTHA MESSER | 1304 GRAND AVE | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 266506 | | SAMANTHA MIESEN | 407 HOYT AVE | | | | SPRINGFIELD | MN | 56087 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 266507 | | SAMANTHA MILLER | 415 VISTA LANE | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266508 | | SAMANTHA MILLER | 415 VISTA LANE | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 266509 | | SAMANTHA MIMS | 606 HOWARD STREET | | | | CHARLES CITY | IA | 50616 | USA | TRADE PAYABLE | | | | | $64.16 | |
| 266510 | | SAMANTHA MINER | 513 3RD ST SYRACUSE NY | | | | SYRACUSE | NY | 13209 | USA | TRADE PAYABLE | | | | | $21.59 | |
| 266511 | | SAMANTHA MIRANDA | 4242 N 69 DR UNIT 1306 | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 266512 | | SAMANTHA MONTES | 17815 JERSEY AVE | | | | ARTESIA | CA | 90701 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 266513 | | SAMANTHA MORRIS | 15 2 AND ONE HALF ST | | | | BLOOMSBURG | PA | 17815 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 266514 | | SAMANTHA MORRIS | 15 2 AND ONE HALF ST | | | | BLOOMSBURG | PA | 17815 | USA | TRADE PAYABLE | | | | | $27.34 | |
| 266515 | | SAMANTHA MOSLEY | 5605 EAGLE VALLEY RD | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 266516 | | SAMANTHA MULLINS | PO BOX 443 | | | | POUND | VA | 24279 | USA | TRADE PAYABLE | | | | | $15.77 | |
| 266517 | | SAMANTHA MUSCHETTE | 718 ROCK CREEK CHURCH RD | | | | WASHINGTON | DC | 20010 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 266518 | | SAMANTHA NODOLNY | 3411 GIBRALTAR HEIGHTS APT N9 | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266519 | | SAMANTHA NOONEY | 122 WILDWOOD DR | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $7.63 | |
| 266520 | | SAMANTHA ORAVECZ | 379 LINDENWOOD AVE | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 266521 | | SAMANTHA PALMER | 604 3RD ST | | | | LAS ANIMAS | CO | 81054 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 266522 | | SAMANTHA PASCO | 2144 CALIFORNIA AVE | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 266523 | | SAMANTHA PENA | 301 RIVERBIRCH LANE | | | | HARTSVILLE | SC | 29550 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 266524 | | SAMANTHA PETERS | 903 HILLSWOOD RD | | | | BEL AIR | MD | 21014 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 266525 | | SAMANTHA PETERSON | 6420 YOUNGMAN RD | | | | GREENVILLE | MI | 48888 | USA | TRADE PAYABLE | | | | | $40.09 | |
| 266526 | | SAMANTHA PFLUGH | 101 HOLLY AVE | | | | MINGO JCT | OH | 43938 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266527 | | SAMANTHA PHILLIPS | 3408 MOLE COTTAGE ST | | | | NEW ORLEANS | LA | 70121 | USA | TRADE PAYABLE | | | | | $2.76 | |
| 266528 | | SAMANTHA PICKERING | 24 SOUTH 10TH ST | | | | QUAKERTOWN | PA | 18951 | USA | TRADE PAYABLE | | | | | $7.71 | |
| 266529 | | SAMANTHA PRODANOVICH | 146 E HOMEWOOD AVENUE | | | | TRAFFORD | PA | 15085 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 266530 | | SAMANTHA PUYEAR | 225 BOARDWALK AVE APT 1 | | | | SHEPHERDSVILLE | KY | 40165 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 266531 | | SAMANTHA PYNCKEL | PO BOX 173 | | | | NEW WINDSOR | IL | 61465 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 266532 | | SAMANTHA R COOK | 1 ROAD 6256 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 266533 | | SAMANTHA R WILLIAMS | 840 SHOSHONE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266534 | | SAMANTHA RAINWATER | 850 COSTELLOW RD | | | | RUSSELVILLE | KY | 42276 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 266535 | | SAMANTHA RIVERA | 52434 WILLAMETTE CT | | | | SCAPPOOSE | OR | 97056 | USA | TRADE PAYABLE | | | | | $5.96 | |
| 266536 | | SAMANTHA ROSA | 4011 NORTH GREEN BAY RD | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 266537 | | SAMANTHA ROUNDTREE | 935 PEARL AVE | | | | CLEVELAND | MS | 38732 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 266538 | | SAMANTHA ROWE | 102 MYRTLE TREE RD | | | | CHARLESTON | WV | 25309 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 266539 | | SAMANTHA ROWLES | 740 JUMPER RD | | | | PLAINS | PA | 18702 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 266540 | | SAMANTHA RUNCO | 31 C | | | | SOMERSWORTH | NH | 03878 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266541 | | SAMANTHA RUSSELL | 420 BELL ST | | | | WEBSTER SPRINGS | WV | 26288 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 266542 | | SAMANTHA SALAZAR | 507 WYE OAK ST | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 266543 | | SAMANTHA SARATELLO | 595 STRAITS TURNPIKE | | | | BRISTOL | CT | 06010 | USA | TRADE PAYABLE | | | | | $64.18 | |
| 266544 | | SAMANTHA SCHULTE | 18895 W OLD PLANK RD NO | | | | GRAYSLAKE | IL | 60030 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 266545 | | SAMANTHA SCOTT | 3325 NORHT 32ND STREET | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $39.65 | |
| 266546 | | SAMANTHA SEBOLD | 6835 RICHMOND RD | | | | SOLON | OH | 44139 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 266547 | | SAMANTHA SERRURIER | 3309 LOST TREE TER | | | | COLUMBIA | MO | 65201 | USA | TRADE PAYABLE | | | | | $671.41 | |
| 266548 | | SAMANTHA SEVERANCE | 2430 36TH ST S | | | | MOORHEAD | MN | 56560 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 266549 | | SAMANTHA SHAW | 665 S 7TH ST SP 28 | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $44.59 | |
| 266550 | | SAMANTHA SHEARS | 603 E 138TH | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 266551 | | SAMANTHA SHOEMAKER | 165 LAKE DR | | | | DAWSONVILLE | GA | 30534 | USA | TRADE PAYABLE | | | | | $18.75 | |
| 266552 | | SAMANTHA SLEDGE | 1225 MIMOSA DR | | | | MACON | GA | | USA | TRADE PAYABLE | | | | | $35.18 | |
| 266553 | | SAMANTHA SMITH | 4216 JEFFERSON STREET | | | | PARKERBUGH | WV | 26104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266554 | | SAMANTHA SMITH | 4216 JEFFERSON STREET | | | | PARKERBUGH | WV | 26104 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 266555 | | SAMANTHA SMITH | 4216 JEFFERSON STREET | | | | PARKERBUGH | WV | 26104 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 266556 | | SAMANTHA SMITH | 4216 JEFFERSON STREET | | | | PARKERBUGH | WV | 26104 | USA | TRADE PAYABLE | | | | | $35.59 | |
| 266557 | | SAMANTHA SOFRONSKI | 105 JEFFERSON ST | | | | FRUITLAND | MD | 21826 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 266558 | | SAMANTHA SONNEK | PO BOX 14 | | | | EASTON | MN | 56025 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 266559 | | SAMANTHA SOWARDS | 1701 KENDALL AVE APT F | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266560 | | SAMANTHA STACKPOLE | 3 DOGWOOD CT | | | | CARLISLE | PA | 17015 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 266561 | | SAMANTHA STANGER | 430 N DENNY ST | | | | INDIANAPOLIS | IN | 46201 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 266562 | | SAMANTHA STANNARD | 216 BOYINGTON DR | | | | MIDWAY PARK | NC | 28544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266563 | | SAMANTHA STASZAK | 126 E MORRILL AVE | | | | COL | OH | 43207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266564 | | SAMANTHA STEPHENS | 3914 RAINBOW BEND DR | | | | BONNER | MT | 59823 | USA | TRADE PAYABLE | | | | | $554.47 | |
| 266565 | | SAMANTHA STETKA | 842 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 266566 | | SAMANTHA STEWART | 4 POCKET CT | | | | NORTHPORT | NY | 11768 | USA | TRADE PAYABLE | | | | | $8.68 | |
| 266567 | | SAMANTHA STIFF | 316 NOTTINGHAM DR | | | | CALERA | AL | 35040 | USA | TRADE PAYABLE | | | | | $2.47 | |
| 266568 | | SAMANTHA STOKES | 154 HOLLYBUSH GDNS | | | | GLASSBORO | NJ | 08028 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 266569 | | SAMANTHA THACKER | 8761 NC HWY 700 | | | | RUFFIN | NC | 27326 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 266570 | | SAMANTHA THIBODEAU | 5021 S 30TH WEST AVE | | | | TULSA | OK | 74107 | USA | TRADE PAYABLE | | | | | $109.99 | |
| 266571 | | SAMANTHA THOMAS | 1203 S 4TH AVE | | | | MORTON | IL | 61550 | USA | TRADE PAYABLE | | | | | $23.06 | |
| 266572 | | SAMANTHA THOMPSON | 92 HENRY LN | | | | WILLIAMSTOWN | WV | 26187 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 266573 | | SAMANTHA THOMPSON | 92 HENRY LN | | | | WILLIAMSTOWN | WV | 26187 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 266574 | | SAMANTHA TINDAL | 27 A SUMMERSET DRIVE | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 266575 | | SAMANTHA TORRES | 301 TREMONT ST | | | | NEW BRITAIN | CT | 06051 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 266576 | | SAMANTHA TORRES | 301 TREMONT ST | | | | NEW BRITAIN | CT | 06051 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 266577 | | SAMANTHA UNDERWOOD | 1209 15TH ST N | | | | BIRMINGHAM | AL | 35204 | USA | TRADE PAYABLE | | | | | $35.26 | |
| 266578 | | SAMANTHA VERRETTE | 85 DOG HILL RD | | | | DAYVILLE | CT | 06241 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 266579 | | SAMANTHA WAHLFELDT | 205 S WARNER ST | | | | BAY CITY | MI | 48706 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 266580 | | SAMANTHA WALK | 1825 MERRITT BLVD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 266581 | | SAMANTHA WALKER | 4609 WICHITA AVE | | | | CLEVELAND | OH | 44144 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 266582 | | SAMANTHA WALTERS | 354 BUCKNER PL | | | | THOMASVILLE | NC | 27370 | USA | TRADE PAYABLE | | | | | $5.82 | |
| 266583 | | SAMANTHA WARD | 949 COLE ROAD | | | | DELANSON | NY | 12053 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 266584 | | SAMANTHA WATKINS | 200 EAST GARFIELD AVE | | | | COLDWATER | MI | 49036 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 266585 | | SAMANTHA WESTRICK | 6517 92 ND ST | | | | LUBBOCK | TX | 79424 | USA | TRADE PAYABLE | | | | | $54.58 | |
| 266586 | | SAMANTHA WHIPPO | PO BOX 76 | | | | BRISTOLVILLE | OH | 44402 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 266587 | | SAMANTHA WHITTIER | ERIN PROVENCHER | | | | GREENE | ME | 04236 | USA | TRADE PAYABLE | | | | | $24.90 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 266588 | | SAMANTHA WILLIAMS | 100 N BRIARWOOD ST | | | | YUKON | OK | 73099 | USA | TRADE PAYABLE | | | | | $3.88 | |
| 266589 | | SAMANTHA WILLO | 8225 W MCDOWELL RD | | | | PHOENIX | AZ | 85039 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 266590 | | SAMANTHA WILSON | 1156 DAWN DR | | | | BELLEVILLE | IL | 62220 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 266591 | | SAMANTHA WINTERS | 147 WOODSIDE AVE | | | | BUFFALO | NY | 14220 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 266592 | | SAMANTHA WIRTH | 806 15 NORTH MAIN | | | | OODGEVILLE | WI | 53711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266593 | | SAMANTHA WOLTERS | 1220 N PRAIRIE AVE | | | | FAIRMONT | MN | 56031 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 266594 | | SAMANTHA Y JONES | 11804 AVON AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 266595 | | SAMANTHA YORK | 361 MANDON AVE | | | | PAWTUCKET | RI | 02861 | USA | TRADE PAYABLE | | | | | $11.35 | |
| 266596 | | SAMANTHA YOUNG | 2800 TIFT AVE N APT E36 | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 266597 | | SAMANTHA ZALOVICK | 59 NORTH HARTFORD | | | | YPUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266598 | | SAMANTHA ZILSDORF | 721 E SIERRA AVE | | | | PORTOLA | CA | 96122 | USA | TRADE PAYABLE | | | | | $2.45 | |
| 266599 | | SAMANTHA ZIOLKOWSKI | 41275 OLD MICHIGAN AVE | | | | WAYNE | MI | 48188 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 266600 | | SAMANTHA-EDW J WALLACE-HARRELL | 10807 SW 228 TERR | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 266601 | | SAMANTHAJAME WOTRINGBAKER | 1107 WELLINGTON ST | | | | GREENVILLE | MI | 48838 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 266602 | | SAMANTHAJO BAKER | 3456 JUDITH RIDGE | | | | IMPERIAL | MO | 63052 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 266603 | | SAMANTHARYAN GUSPIE | 464 SOUTH WISCONSIN AVE | | | | WELLSTON | OH | 45691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266604 | | SAMANTHIA CAMPBELL | 2611 NICHOLSON STREET | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 266605 | | SAMANTTA NICK | 821 CRANDEL LANE | | | | WEST RIVER | MD | 20778 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 266606 | | SAMAR GHOSN | 4360 BENDING BRANCH LN | | | | OVIEDO | FL | 32766 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 266607 | | SAMARA JOHNSON | 807 SE CROSSING LINE | | | | GRAMES | IA | 50111 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 266608 | | SAMARA TAYLOR | 1543 CRAIGWOOD RD | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 266609 | | SAMARA TEEPLE | 3410 5TH DR W | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $19.14 | |
| 266610 | | SAMARA Y TAYLOR | 1543 CRAIGWOOD   RD | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266611 | | SAMARA COLE | 986 PERKINS LANE | | | | ELIZABETH CY | NC | 27909 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 266612 | | SAMARIA COLLINS | 10255 N ABBY DR | | | | CITRUS  SPRINGS | FL | 34434 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 266613 | | SAMARIA COLLINS | 10255 N ABBY DR | | | | CITRUS  SPRINGS | FL | 34434 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 266614 | | SAMARIA SYLVE | 1181 SAWMILL RD | | | | AMITE | LA | 70422 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 266615 | | SAMARRIPA KATHY | 2441 S 62TH STREET | | | | MILWAUKEE | WI | 53219 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 266616 | | SAMARRONDEGONZALEZ MARTHA | 5815 SUR RD SE | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 266617 | | SAMARY ACEVDO | 1610 FAR STREET | | | | SCRANTON | PA | 18504 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 266618 | | SAMARYA MACK | 62 APRIL CT | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 266619 | | SAMARYA PRINCE | SEIRBERT | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 266620 | | SAMASSA LAW | 7808 TINKERS CREEK DR | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 266621 | | SAMATA GEDDAM | 17130 FRANCES PLAZA APT 4J | | | | OMAHA | NE | 68130 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 266622 | | SAMATH RAJANI | 9504 COALVILLE DRIVE | | | | RICHMOND | VA | 23294 | USA | TRADE PAYABLE | | | | | $4.46 | |
| 266623 | | SAMATHA BENNETT | 129 N HESTER STREET | | | | NORWALK | OH | 44857 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 266624 | | SAMATHA CORNISH | 824 ROBINSON AVE | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 266625 | | SAMATHA DARBY | 1997 CONNOR RD | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 266626 | | SAMAYOA ANA | 4324 ANGUS RD  14 | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 266627 | | SAMAYOA HEIDI R | VILLAS DE RIO GRANDE | | | | RIO  GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266628 | | SAMAYOA ROXANA | 10808 E 33RD ST | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $15.38 | |
| 266629 | | SAMB NOEYE | 1705 FRANCISCAN TER APT A | | | | WINSTON SALEM | NC | 27127 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 266630 | | SAMBA SALLAY | 11473 COLUMBIA PIKE | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 266631 | | SAMBANDAM UTHAMAN | 281 EVERGREEN CT | | | | PICKERINGTON | OH | 43147 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 266632 | | SAMBANDAMURTHY GANESH K | 297 APPLE DRIVE | | | | EXTON | PA | 19341 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 266633 | | SAMBANDAM SETHURAMAN | 9352 KNIGHTS BRIDGE BLVD | | | | INDIANAPOLIS | IN | 46240 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 266634 | | SAMBARAJU RANADEEP | 8143 LARKIN LANE | | | | VIENNA | VA | 22182 | USA | TRADE PAYABLE | | | | | $31.73 | |
| 266635 | | SAMBATH RAJENDRAN | 89 COBURN RD | | | | TYNGSBORO | MA | 01879 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 266636 | | SAMBILE ROBERT | 13743 SW 147 CIRCLE LANE | | | | MIAMI | FL | 33173 | USA | TRADE PAYABLE | | | | | $49.20 | |
| 266637 | | SAMBOLA JANKOBA | 12109 SYCAMORE TERR | | | | CINCINNATI | OH | 45249 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 266638 | | SAMBOLIN JOHNNY | RESIDENCIAL JARDINES DE GUANIC | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266639 | | SAMBOLIN JOSE | 134-A HOSPITAL GROUND | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 266640 | | SAMBRANO JESUS | 9722 BEAR CREEK | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $59.15 | |
| 266641 | | SAMBRINE BARBARA | ADDRESS | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $7.68 | |
| 266642 | | SAMCHEZ KEISHLA | URB EL VERDE | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $18.45 | |
| 266643 | | SAMD LIMITED | ROOM 1302 XIN CHUANGJIU BUILDING | NO 123 TIYUXI RD | | | GUANGZHOU | GUANG DONG | 510623 | USA | TRADE PAYABLE | | | | | $159,444.09 | |
| 266644 | | SAMDOR CORY | DR GALICIA 1721 | | | | NUARADO | NM | 88000 | USA | TRADE PAYABLE | | | | | $26.99 | |
| 266645 | | SAMDRA LENTZ | 208 S GREEN ST | | | | MENDON | OH | 45882 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266646 | | SAMEDI MARVHA | 138 WEST STREET | | | | HAVERSTRAW | NY | 10927 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 266647 | | SAMEDY MYRSHA R | 4085 PINELLA CIRCLE APT 631 | | | | PGA | FL | 33410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266648 | | SAMEEN KHAN | 2000 SAINT REGIS DRIVE | | | | LOMBARD | IL | 60148 | USA | TRADE PAYABLE | | | | | $9.93 | |
| 266649 | | SAMEENA SULTANA | 3583 CHEMIN DE RIVIERE | | | | SAN JOSE | CA | 95148 | USA | TRADE PAYABLE | | | | | $17.77 | |
| 266650 | | SAMEER SHAH | 5121 CAMPION DR | | | | SAN RAMON | CA | 94582 | USA | TRADE PAYABLE | | | | | $10.75 | |
| 266651 | | SAMEION SIMPSON | 9208 SHADOWOOD LANE | | | | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266652 | | SAMEITHA STALLWORTH | KIYAUNTEE PRESTON | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 266653 | | SAMELLA BRIDGES | 701 TALL OAKS BLVD | | | | AAUBURN HILLS | MI | 48326 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 266654 | | SAMELLA GRIFFIN | 7371 CRYSTAL | | | | SWARTZCREEK | MI | 48473 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 266655 | | SAMELTON YAMEIKA | PO BOX 292645 | | | | TAMPA | FL | 33687 | USA | TRADE PAYABLE | | | | | $43.31 | |
| 266656 | | SAMELYS RIVERA | APARTADO 419 | | | | TRUJILLO ALTO | PR | 00977 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 266657 | | SAMELYSE R MICHELONE | 200 GERALD STREET | | | | STATE COLLEGE | PA | 16801 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 266658 | | SAMER ABDALLAH | 4707 ASCHOFF PLACE | | | | NORTH BERGEN | NJ | 07047 | USA | TRADE PAYABLE | | | | | $533.33 | |
| 266659 | | SAMER KHAIA | 8912 NE ALDERWOOD RD  25 | | | | PORTLAND | OR | 97220 | USA | TRADE PAYABLE | | | | | $27.38 | |
| 266660 | | SAMERA ROBLES | 3439 W DAYTON AVE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 266661 | | SAMERA VACAROVICS | 3439 W DAYTON AVE | | | | FRESNO | CA | 93704 | USA | TRADE PAYABLE | | | | | $6.86 | |
| 266662 | | SAMERRA TISDALE | 2114 BYRON STREET | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 266663 | | SAMES SHANNAN | 3711 MARINER AVE | | | | PORTSMOUTH | VA | 23703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266664 | | SAMEVY REYES | URB EL CONQUISTADOR | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 266665 | | SAMI FRANKLIN | 155 MANCHESTER AVE | | | | PATERSON | NJ | 07502 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 266666 | | SAMI WILLIAMSON | 9904 TENSLEY LN | | | | FORT SMITH | AR | 72908 | USA | TRADE PAYABLE | | | | | $70.36 | |
| 266667 | | SAMIA ROSA | CALLE9M7TURABO GARDENS | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 266668 | | SAMIDA PATTI | 1123 W 6TH AVE | | | | OSHKOSH | WI | 54902 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 266669 | | SAMIE KOHL | 6780 MARS ORDER RD | | | | CRANBERRY TOW | PA | 16066 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 266670 | | SAMIEL DANNY | 44 RIDGEWOOD RD | | | | WASHINGTON TOWNSHIP | NJ | 07676 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 266671 | | SAMIFIJA MIRIAMA F | 98-111 LANIA WAY | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266672 | | SAMIFUA TOLUA | 2442 TUSITALA ST 209 | | | | HONOLULU | HI | 96815 | USA | TRADE PAYABLE | | | | | $34.61 | |
| 266673 | | SAMIKA THORNTON | 4550 WILLOW COVE BLVD | | | | ALLEN PARK | MI | 48101 | USA | TRADE PAYABLE | | | | | $243.79 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 266674 | | SAMIKA THORNTONA | 4550 WILLOW COVE BLVD | | | | ALLEN PARK | MI | 48101 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 266675 | | SAMIL PEREZ | 10000 | | | | TRUJILLO ALTO | PR | 00926 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 266676 | | SAMIL SOLUTION COLTD | RIO BUILDING 6F YEOKSAM-RO 170 | GANGNAM-GU | | | SEOUL | | 06248 | | TRADE PAYABLE | | | | | $163,237.58 | |
| 266677 | | SAMILLA VEREEN | 2632 LINCOLN PARK DR | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 266678 | | SAMINA SISOPHA | XXXXX | | | | TACOMA | WA | 98499 | USA | TRADE PAYABLE | | | | | $28.66 | |
| 266679 | | SAMINAS LAURA | 189 INCHON RD | | | | FORT LEE | VA | 23801 | USA | TRADE PAYABLE | | | | | $36.84 | |
| 266680 | | SAMIO CLARENCE | 5721 N 47TH ST | | | | TACOMA | WA | 98407 | USA | TRADE PAYABLE | | | | | $409.67 | |
| 266681 | | SAMIO CLARENCE | 5721 N 47TH ST | | | | TACOMA | WA | 98407 | USA | TRADE PAYABLE | | | | | $409.67 | |
| 266682 | | SAMIR AMINA | 272 REVERE BEACH PKWY APT 2 | | | | CHELSEA | MA | 02150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266683 | | SAMIR BALLARD | 538 DOUGLAS ST NW | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 266684 | | SAMIRA PIZARRO | 3238 WAKEFIELD RD | | | | HARRISBURG | PA | 17103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 266685 | | SAMIRA PIZARRO | 3238 WAKEFIELD RD | | | | HARRISBURG | PA | 17103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 266686 | | SAMIRA SHAIKHLY | 301 CRESCENT COURT | | | | SAN FRANCISCO | CA | 94134 | USA | TRADE PAYABLE | | | | | $14.13 | |
| 266687 | | SAMIT BHAKTA | 7425 LAKE GENEVA DRIVE | | | | CORPUS CHRISTI | TX | 78413 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 266688 | | SAMITRA CARTER | 8633 EDINBROOK CROSSING | | | | MINNEAPOLIS | MN | 55443 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 266689 | | SAMIULLAH YUSAF | 63 GLADES BLVD UNIT 3 | | | | NAPLES | FL | 34112 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 266690 | | SAMIYYAH ALLEN | 227 SPRUCE ST | | | | GLENOLDEN | PA | 19036 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 266691 | | SAMM COLLINS | 1864 WEST TRILESBURG ROAD | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 266692 | | SAMM KANG | 7009 DA VINCI | | | | COLLEYVILLE | TX | 76034 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 266693 | | SAMMANTHA SAMWHIPPLE | 1322 KRESNER AVE | | | | CENTRALIA | WA | 97531 | USA | TRADE PAYABLE | | | | | $111.42 | |
| 266694 | | SAMMAR HILLA | 225G CLEMWOOD PKWY | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.93 | |
| 266695 | | SAMMARIA N PARKER | 158 A IRWIN ST | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266696 | | SAMMERSON CARL | 18 HAIGH AVE | | | | SCHENECTADY | NY | 12304 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 266697 | | SAMMETHA WILBURN | 322 ALVIN STREET | | | | SOUTH SHORE | KY | 41175 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266698 | | SAMMI CANDUSE | 164 S MOUNTAIN ROAD | | | | SHICKSHINNY | PA | 18655 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 266699 | | SAMMI CANDUSE | 164 S MOUNTAIN ROAD | | | | SHICKSHINNY | PA | 18655 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 266700 | | SAMMI LITTS | PO BOX 3214 | | | | MINOT | ND | 58702 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 266701 | | SAMMIE BELL | 1632 E HIGH ST | | | | YO | OH | 44505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266702 | | SAMMIE BROWN | 539 HENRY SMITH DRIVE | | | | BROOKSVILLE | MS | 39739 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 266703 | | SAMMIE GALLIMORE | 650 WHITNEY RANCH | | | | HENDERSON | NV | 89014 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 266704 | | SAMMIE LOOPER | 200 ROYAL ARBOR CT | | | | BYRON | GA | 31008 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 266705 | | SAMMIE M JONES | 3325 AIRPORT BLVD | | | | HOUSTON | TX | 77051 | USA | TRADE PAYABLE | | | | | $399.86 | |
| 266706 | | SAMMIE SEATON | PO BOX 4461 | | | | MARTINSVILLE | VA | 24115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266707 | | SAMMONS RUBY | 11 SANGRE DE CRISTO | | | | LOS LUNAS | NM | 87031 | USA | TRADE PAYABLE | | | | | $86.57 | |
| 266708 | | SAMMS JENNIFER | 2225 AUTUMN DR | | | | PEKIN | IL | 61554 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 266709 | | SAMMS MARK | 1522 E 36TH STREET | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 266710 | | SAMMUEL MELENDEZ | CALLE 14 726 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $7.13 | |
| 266711 | | SAMMUEL WORKMAN | 7527 ACAPULCO | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 266712 | | SAMMY BEETSO | PO BOX 1184 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 266713 | | SAMMY HOLMES | 716 GREENWOOD BLVD | | | | PRINCEVILLE | NC | 27886 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266714 | | SAMMY MENDOZA | 5178 MAGNOLIA AVE | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $24.28 | |
| 266715 | | SAMMY RUBIO | HC 05 BOX 7177 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $3.31 | |
| 266716 | | SAMMY SALADAR | 212 RD | | | | BENT | NM | 88314 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 266717 | | SAMMY VEGA MORALES | BO PALOMAS CALLE 12 14 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266718 | | SAMMY XIONG | 4518 63RD AVE N | | | | BROOKLYN CTR | MN | 55429 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 266719 | | SAMMYE DAVIS | 226 S PERSIA | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $17.61 | |
| 266720 | | SAMMYE PRINS | PO BOX 654 | | | | FORT APACHE | AZ | 85926 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 266721 | | SAMNTIAGO DELVA | URB LOS CAOBOS CALLE ACITILLO | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 266722 | | SAMOA BROWN | 545 CONCORD PARKWAY | | | | KANNAPOLS | NC | 28083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266723 | | SAMOINE ROBSON | 65 BEECHWOOD APT 2 | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $62.50 | |
| 266724 | | SAMON JOHN | 11108 READVILL LANE | | | | AUSTIN | TX | 78739 | USA | TRADE PAYABLE | | | | | $140.73 | |
| 266725 | | SAMONA E KEIMIG | 22774 | | | | HIDDEN CREEK CDU | CA | 92585 | USA | TRADE PAYABLE | | | | | $47.90 | |
| 266726 | | SAMONA RANKIN | 1111 LEXINGTON PARKWAY | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 266727 | | SAMONE BAKER | 6380 S SIGNATURE DRIVE | | | | DAVIE | FL | 33314 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 266728 | | SAMONE CAULEY | 9812 ROBINSON AVE | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $41.38 | |
| 266729 | | SAMONE THOMPSON | 1358 W 61TH ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 266730 | | SAMOOS KIM | PO BPX 1844 | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266731 | | SAMORA ELMA | 1102 W WASHINGTON AVE | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266732 | | SAMORA VIRGINIA | 9340 E AVENUE R14 | | | | LITTLEROCK | CA | 93543 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 266733 | | SAMORANO THERESA | 11404 E NEBRASKA RD | | | | TUCSON | AZ | 85747 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 266734 | | SAMOT HENRY O | URBHOLLYWOOD ESTATE CALLE HOLLYWOOD DRIVE7 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $33.66 | |
| 266735 | | SAMOT JENNIFER | 415 VILLA LUNA GALATEO BAJAS | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266736 | | SAMPA MARNIECE M | 2136 DESTREHAN ST | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266737 | | SAMPANG GLORIA | 1002 FLINTLOC CT | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $17.96 | |
| 266738 | | SAMPATH KATTEPOGU | 1409 ROPER MOUNTAIN RD | | | | GREENVILLE | SC | 29615 | USA | TRADE PAYABLE | | | | | $614.20 | |
| 266739 | | SAMPATH KUMAR | 201 S HEIGHTS BLVD APT 23 | | | | HOUSTON | TX | 77007 | USA | TRADE PAYABLE | | | | | $3.14 | |
| 266740 | | SAMPAYO GRACE | | | | | | | | | | TRADE PAYABLE | | | | | $15.75 | |
| 266741 | | SAMPAYO NAVARRO ANAVELISE | VILLAS DE CANEY CALLE 21 | | | | BLQ-N-8 TA | PR | 00976 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 266742 | | SAMPEDRO JUAN | 20962 S W 124 AVAE RD | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $80.24 | |
| 266743 | | SAMPER JOAQUIN | 1505 NW 91 AVE 10 34 | | | | CORAL SPRINGS | FL | 33071 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 266744 | | SAMPERIOPALAFOX IRENE | 6216 FOREST HILL BLVD A | | | | WEST PALM BEACH | FL | 33415 | USA | TRADE PAYABLE | | | | | $31.43 | |
| 266745 | | SAMPERIOPALAFOX IRENE | 6216 FOREST HILL BLVD A | | | | WEST PALM BEACH | FL | 33415 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 266746 | | SAMPEY ANGGELINA | PO BOX 1782 | | | | RACELAND | LA | 70394 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266747 | | SAMPHIER JASON | 28MAIN ST | | | | UNADILLA | NY | 13849 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 266748 | | SAMPLE CHELSEA | 26 NEWTON MOBILE HOME PARK | | | | STATESBORO | GA | 30461 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 266749 | | SAMPLE ELEANOR | 360 BURRITT ST | | | | PLANTSVILLE | CT | 06479 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 266750 | | SAMPLE ELLEN | 2119 JOHNSON BLVD | | | | SELLERSBURG | IN | 47172 | USA | TRADE PAYABLE | | | | | $15.81 | |
| 266751 | | SAMPLE FELICIA | 81 CARTHAGE BLVD | | | | ROCKMART | GA | 30153 | USA | TRADE PAYABLE | | | | | $48.00 | |
| 266752 | | SAMPLE JASMINE M | 7915 CRESENT | | | | RAYTOWN | MO | 64138 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 266753 | | SAMPLE SHANTELL | 2100 SAINT PETERS ST | | | | MEDESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 266754 | | SAMPLE SHIRLENE | 4628 HARCOURT RD | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 266755 | | SAMPLEBOLDEN SHOMONA | 810 CHANDLER ST | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $33.62 | |
| 266756 | | SAMPLER BBONY | 1303 13TH ST NW | | | | CANTON | OH | 44703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266757 | | SAMPLES ALAN R | 25 BRADLEY ST APT 6 | | | | ATLANTA | GA | 30312 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 266758 | | SAMPLES AMBER | 200 RIVERSIDE LN | | | | TALLAPOOSA | GA | 30176 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266759 | | SAMPLES DONNA | 1301 E CHEROKEE | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266760 | | SAMPLES KIRSTEN | PO BOX 130 | | | | MOORE | SC | 29369 | USA | TRADE PAYABLE | | | | | $1.82 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 266761 | | SAMPLES LISA | 574 STATE ST | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266762 | | SAMPLES MARVIN | 3352 FARRIS DR | | | | VALLEY SPRINGS | CA | 95252 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 266763 | | SAMPLES SANDRA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IN | 47129 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 266764 | | SAMPLES SHEILA A | 1903 16TH AV APT 1 | | | | ROCKFORD | IL | 61104 | USA | TRADE PAYABLE | | | | | $35.24 | |
| 266765 | | SAMPOLL MIGUEL | CARRETERA 14 KLM8 1 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $70.81 | |
| 266766 | | SAMPSEL JOANNE | 1391BBENTTHPATH | | | | HOUSTON | TX | 77014 | USA | TRADE PAYABLE | | | | | $359.83 | |
| 266767 | | SAMPSELL JEN | 202 NICHOLS RUN RD | | | | JERSEY SHORE | PA | 17740 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 266768 | | SAMPSELL MARY | 621 S RIVER AVE | | | | SUNBURY | PA | 17801 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 266769 | | SAMPSON ANGIE | PO BOX 11363 | | | | SAVANNAH | GA | 31412 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 266770 | | SAMPSON BOBBIE | 333 N ARCH ST | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266771 | | SAMPSON CHRISTINA A | 3208 HUNTER AVE | | | | KANSAS CITY | MO | 64129 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 266772 | | SAMPSON CHUCK | 6926 EDGEWORTH DR NONE | | | | ORLANDO | FL | 32819 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 266773 | | SAMPSON CLAY | 10624 GRICE RD | | | | HITCHITA | OK | 74438 | USA | TRADE PAYABLE | | | | | $33.55 | |
| 266774 | | SAMPSON ENGLISH | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21702 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 266775 | | SAMPSON JAMES D | 1723 ROANE STATE HWY | | | | HARRIMAN | TN | 37748 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 266776 | | SAMPSON JOYCE | 325 TOWNPOINTEWAY | | | | NEWPORTNEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 266777 | | SAMPSON KENDRA L | 103A PEACH RD | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $12.08 | |
| 266778 | | SAMPSON LAWRENCE | 3311 WYNDHAM CIRCLE 2197 | | | | ALEXANDRIA | VA | 22302 | USA | TRADE PAYABLE | | | | | $17.97 | |
| 266779 | | SAMPSON LEANN | 123 E COTTONWOOD | | | | KAL | MT | 59901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266780 | | SAMPSON LYNN | 225 THURMAN LANE | | | | TOLLESBORO | KY | 41189 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 266781 | | SAMPSON MARDELLA | PO BOX 67 | | | | GOLDEN VALLEY | ND | 58541 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 266782 | | SAMPSON MARGARET | 1588 HALL AVE | | | | FRANKLINVILLE | NJ | 08322 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266783 | | SAMPSON MARTIN | 103 DIXIE HWY | | | | CAVE CITY | KY | 42127 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 266784 | | SAMPSON MARY | 31 PESTALOZZI ST 1ST FL | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 266785 | | SAMPSON PHYLLIS | 6421 W HARWELL RD | | | | LAVEEN | AZ | 85339 | USA | TRADE PAYABLE | | | | | $3.41 | |
| 266786 | | SAMPSON REBECCA | 516 POSTWOODS DR | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 266787 | | SAMPSON RENEE | 935 BENDING BRANCH WAY | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $532.09 | |
| 266788 | | SAMPSON RICHARD | 1511 WILD CRANBERRY DR | | | | CROWNSVILLE | MD | 21032 | USA | TRADE PAYABLE | | | | | $20.09 | |
| 266789 | | SAMPSON RICHARD C | 15513 ABERFELD RD | | | | HUNTERSVILLE | NC | 28078 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 266790 | | SAMPSON ROBERT | 1710 ROSCOMMON DRIVE | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $34.99 | |
| 266791 | | SAMPSON SERITA | 1375 WST 59TH ST DWN | | | | FAIRPORT | NY | 14450 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266792 | | SAMPSON STEPHANA | 5090 WINDWARD DR | | | | TEGA CAY | SC | 29708 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 266793 | | SAMPSON STEVEN | 800 NEPTUNE AVE | | | | BURLINGTON | NJ | 08016 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 266794 | | SAMPSON TRACI | RT 1 BOX 990 | | | | LUMBERPORT | WV | 26386 | USA | TRADE PAYABLE | | | | | $10.13 | |
| 266795 | | SAMPSON VELDA | 758 BROWNTOWN RD | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266796 | | SAMPSON YVONNE | 285 WAINWRIGHT ST | | | | NEWARK | NJ | 07112 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 266797 | | SAMPSONFULLWOOD JACKIEDOROT | 203 OLD DOMINION CIRCLE S | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $36.38 | |
| 266798 | | SAMPTON JACQUELINE | N5090 CO C | | | | PRINCTON | WI | 54968 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 266799 | | SAMPTON JACQUELINE | N5090 CO C | | | | PRINCTON | WI | 54968 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 266800 | | SAMPY WILLIE | 406 S MAGNOLIA ST | | | | LAFAYETTE | LA | 70501 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 266801 | | SAMRA SORHE | 1705 WHITNEY DR | | | | GARLAND | TX | 75040 | USA | TRADE PAYABLE | | | | | $35.71 | |
| 266802 | | SAMRAHU OLAEMEATU | 3612 BEL PRE RD | | | | SS | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 266803 | | SAMS ANGELENE | 66 GALT ST | | | | NEW ALBANY | IN | 47150 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 266804 | | SAMS CASSIE | 6040 43RD AVE N | | | | ST PETE | FL | 33709 | USA | TRADE PAYABLE | | | | | $3.97 | |
| 266805 | | SAMS CURLINDA | 4527 NW BIGHORN AVENUE | | | | PORT ST LUCIE | FL | 34983 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 266806 | | SAMS DANA L | 1805TREMAINSVILLE | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 266807 | | SAMS DAVID | BROADMOOR COURT ROOM 118A | | | | COLORADO SPRI | CO | 80906 | USA | TRADE PAYABLE | | | | | $21.15 | |
| 266808 | | SAMS DEMETRIO | 7333 NEW HAMISHEAR 1002 | | | | HYATTESVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 266809 | | SAMS EMERALD | 19 LUNSFORD ROAD | | | | ASHEVILLE | NC | 28805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266810 | | SAMS GENEVA | 210 TIBET AVE | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $2.45 | |
| 266811 | | SAMS HEIDI | 8 BUENA VISTA DR | | | | CANTON | NC | 28716 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 266812 | | SAMS JASMINTA | 501 B DANIEL PLACE | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 266813 | | SAMS JENNIFER | 12752 APSLEY LN | | | | CARMEL | IN | 46032 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 266814 | | SAMS JEWELRY & WATCH REPAIR | SEAR FRESNO 2309 CHEYENNE WAY | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $241.00 | |
| 266815 | | SAMS LISA | 235 POLO GREENE DR | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266816 | | SAMS MICHELLE | 687 B STREET | | | | HICKORY | KY | 42051 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 266817 | | SAMS SHANESE | XXX | | | | HOUSTON | TX | 77088 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266818 | | SAMS WANDA | 3628 PATTERSON DR | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266819 | | SAMSAL JOHN | PO BOX 293 | | | | WINTER HAVEN | FL | 33882 | USA | TRADE PAYABLE | | | | | $6.67 | |
| 266820 | | SAMSON AGAPITO | 1807 MAIKI PL | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $298.23 | |
| 266821 | | SAMSON JOSHUA O | 3750 W 24TH ST 27-104 | | | | GREELEY | CO | 80634 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266822 | | SAMSON MARY | 3221 PESTALOZZI | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266823 | | SAMSON PHILIP | 110 BLAIRS CT | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $272.69 | |
| 266824 | | SAMSON POWER WASHING | 138 OAKLAWNRIDGE LANE | | | | ST ROSE | LA | 70087 | USA | TRADE PAYABLE | | | | | $1,470.00 | |
| 266825 | | SAMSON SHANNON | 2624 HUNTSVILLE ST | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266826 | | SAMSON TIMOTHY | 15 RIVER ST | | | | N ADAMS | MA | 02147 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 266827 | | SAMSON ZELIANNI | 3370 CIENEGA ROAD | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $69.15 | |
| 266828 | | SAMSONITE LLC | 575 WEST STREET | SUITE 110 | | | MANSFIELD | MA | 02048 | USA | TRADE PAYABLE | | | | | $100,756.10 | |
| 266829 | | SAMTIA LEGREAIR | 24547 ELMIRA | | | | REDFORD | MI | 48239 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 266830 | | SAMTIBANEZ JUANITA | 10531 LOFTY PINES DR | | | | HOUSTON | TX | 77065 | USA | TRADE PAYABLE | | | | | $10.90 | |
| 266831 | | SAMUEL ADDO | 11335 COLUMBIA PIKE APT D | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $64.42 | |
| 266832 | | SAMUEL ALCALA | 542 F AVE | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $199.72 | |
| 266833 | | SAMUEL ALVARADO | 4211 W ROOSEVELT ST LOT 62 | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 266834 | | SAMUEL ALVAREZ | 31666 | | | | CHICAGO | IL | 60707 | USA | TRADE PAYABLE | | | | | $56.48 | |
| 266835 | | SAMUEL ANDRADE | 365 EDGEBROOK DR | | | | IONE | CA | 95640 | USA | TRADE PAYABLE | | | | | $38.82 | |
| 266836 | | SAMUEL ANDRADE | 365 EDGEBROOK DR | | | | IONE | CA | 95640 | USA | TRADE PAYABLE | | | | | $50.47 | |
| 266837 | | SAMUEL B HARRIS | 608 20TH ST | | | | BUTNER | NC | 27509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266838 | | SAMUEL BONNIE B | 23311 ABRADE AVE | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 266839 | | SAMUEL BORDELON | 7 DRIFTER LANE | | | | NEW ORLEANS | LA | 70124 | USA | TRADE PAYABLE | | | | | $27.42 | |
| 266840 | | SAMUEL BOYCE | 23221 BETTY RD | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 266841 | | SAMUEL BRATINI | AVEPONCE DE LEON | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 266842 | | SAMUEL BRIGMAN | 2320 LEE ST | | | | CAYCE | SC | 29033 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 266843 | | SAMUEL BRITT | 10 TAYLOR ST | | | | E STROUDSBURG | PA | 18301 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 266844 | | SAMUEL BUCKLEY | 37 ST PAUL ST | | | | MONTPELIER | VT | 05602 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 266845 | | SAMUEL CAMPBELL | 15916 GAUGER AVE | | | | HARVEY | IL | 60426 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 266846 | | SAMUEL CANINI | 195 OAK ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266847 | | SAMUEL CHAVEZ | 2908 OTRANTO RD | | | | CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 266848 | | SAMUEL COLOPY | 4016 W MAIN ST RD | | | | BATAVIA | NY | 14020 | USA | TRADE PAYABLE | | | | | $0.29 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 266849 | | SAMUEL D INMAN | 159 STAGELINE DR | | | | VALLEJO | CA | 94553 | USA | TRADE PAYABLE | | | | | $4.13 | |
| 266850 | | SAMUEL DIAZ | HC67BOX13513 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 266851 | | SAMUEL DICKERSON | 6522 N SEELEY AVE APT 1N | | | | CHICAGO | IL | 60645 | USA | TRADE PAYABLE | | | | | $163.30 | |
| 266852 | | SAMUEL DRAGOS | 4411 SUNDARI AVE | | | | OLIVEHURST | CA | 95961 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 266853 | | SAMUEL DREECE | 704 PINE BRIDGE PLACE C | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $61.90 | |
| 266854 | | SAMUEL E ARRINGTON JR | 515 MOUNT VERNON ST | | | | DETROIT | MI | 48202 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 266855 | | SAMUEL FRANCO | 820 2ND AVENUE | | | | DENNSON | IA | 51442 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 266856 | | SAMUEL GASTON | 1391 POCONO BLVD | | | | MOUNT POCONO | PA | 18344 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 266857 | | SAMUEL GRACIA | 123 ALBERT AVE | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 266858 | | SAMUEL GURRIDO | URB VILLA CONTESA CALLE | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $42.58 | |
| 266859 | | SAMUEL HAAS | 3760 ROSIE CREEK RD | | | | FAIRBANKS | AK | | USA | TRADE PAYABLE | | | | | $0.50 | |
| 266860 | | SAMUEL HOUSTON | 1451 SW DIYO LANDING LOOP | | | | CACHE | OK | 73527 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 266861 | | SAMUEL HUDSON | 115-21 158 ST | | | | JAMAICA | NY | 11434 | USA | TRADE PAYABLE | | | | | $164.11 | |
| 266862 | | SAMUEL HULBERT | 5661 REX LAKE CIRCLE | | | | LEEDS | AL | 35094 | USA | TRADE PAYABLE | | | | | $74.19 | |
| 266863 | | SAMUEL INALEGWU | 1653 SPRINGFIELD AVE | | | | MAPLEWOOD | NJ | 07040 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 266864 | | SAMUEL INALEGWU | 1653 SPRINGFIELD AVE | | | | MAPLEWOOD | NJ | 07040 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 266865 | | SAMUEL IRENE | 20329 30TH STREET ENSLEY APT A | | | | BIRMINGHAM | AL | 35208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266866 | | SAMUEL J SHEA | 2353 E FIR ST | | | | WILLIAMS | AZ | 86046 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 266867 | | SAMUEL JAZZLYNN | 48 LUCY ST APT B | | | | SAN BRUNO | CA | 94066 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 266868 | | SAMUEL JIATZ | 55 RACE RD | | | | LAFAYETTE | NJ | 07848 | USA | TRADE PAYABLE | | | | | $52.86 | |
| 266869 | | SAMUEL JOANNA; RICHARD SAMUEL; TREY SMAUEL MINOR; J'DEN SAMUEL MINOR; AND SARIAH SAMUEL MINOR | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL | USVI | 00850 | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 266870 | | SAMUEL KASPER | 7101 OLIVE LANE N | | | | OSSEO | MN | 55311 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 266871 | | SAMUEL KINSER | 2920 26TH ST NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 266872 | | SAMUEL KUFFOUR | 3111 SONIA TRL | | | | ELLICOTT CITY | MD | 21043 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 266873 | | SAMUEL L LARKINS | 4021 SW 25TH ST | | | | HOLLYWOOD | FL | 33023 | USA | TRADE PAYABLE | | | | | $48.64 | |
| 266874 | | SAMUEL LAMASTER | 123  SHERIDAN  STREET | | | | JOHNSTOWN | PA | 15906 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 266875 | | SAMUEL LAVIGNE | 65134 HOLMES ST PO BOX 11 | | | | PEARL RIVER | LA | 70452 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 266876 | | SAMUEL LENNIS | 4606 FITZGERALD | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 266877 | | SAMUEL LOPEZ | ST | | | | MIDDLETON | MI | 48856 | USA | TRADE PAYABLE | | | | | $45.65 | |
| 266878 | | SAMUEL M MASSEY III | 616 CORPORATE WAY | | | | VALLEY COTTAG | NY | 10989 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 266879 | | SAMUEL MANGUAL | HC 01 BOX 11881 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 266880 | | SAMUEL MARCIA | 335 CANDIDO GUADALUPE | | | | CSTED | VI | 00853 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266881 | | SAMUEL MARTINEZ | 426 SONORA WAY | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266882 | | SAMUEL MARTINEZ | 426 SONORA WAY | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 266883 | | SAMUEL MARVIN | 6733 EASTBROOK TRACE | | | | WOODWORTH | LA | 71485 | USA | TRADE PAYABLE | | | | | $59.28 | |
| 266884 | | SAMUEL MATOS | 904 S VISALIA LN | | | | COMPTON | CA | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 266885 | | SAMUEL MAURICE | 2035 IDLEWOOD RD APT K1 | | | | TUCKER | GA | 30084 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 266886 | | SAMUEL MAYLIN | 206 NORTHLAKE DR | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 266887 | | SAMUEL MCCOY | 8704 S 12TH AVE | | | | INGLEWOOD | CA | 90305 | USA | TRADE PAYABLE | | | | | $144.54 | |
| 266888 | | SAMUEL MILLER | CHOPLIN STREET | | | | SHARPESBURG | MD | 21782 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 266889 | | SAMUEL MILLER | CHOPLIN STREET | | | | SHARPESBURG | MD | 21782 | USA | TRADE PAYABLE | | | | | $169.99 | |
| 266890 | | SAMUEL MUCHIRI | 5648 BOWCROFT ST | | | | LOS ANGELES | CA | 90016 | USA | TRADE PAYABLE | | | | | $163.49 | |
| 266891 | | SAMUEL NATAL FELICIANO | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 266892 | | SAMUEL OLIVA | 26 FRANKFORT ST 1 | | | | EAST BOSTON | MA | 02128 | USA | TRADE PAYABLE | | | | | $180.42 | |
| 266893 | | SAMUEL OLIVER | 950 LAKE RUSHIN DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266894 | | SAMUEL OREAL D | 207 P1 CAMPO RICO | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266895 | | SAMUEL ORTIZ | 14719 DOMINICA COURT | | | | APPLE VALLEY | MN | 55124 | USA | TRADE PAYABLE | | | | | $208.88 | |
| 266896 | | SAMUEL PAINTSIL | 627 SHERIDAN ST | | | | HYATTS | MD | 20783 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 266897 | | SAMUEL PAULA | 1015 MCDANIEL ST SW | | | | ATALNTA | GA | 30310 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 266898 | | SAMUEL PEYTON | 15332 SAN JOSE AVE | | | | PARAMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 266899 | | SAMUEL PINA | 1781 E 33RD ST | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266900 | | SAMUEL PITTS | 26041 OLD HWY 49 | | | | SAUCIER | MS | 39574 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 266901 | | SAMUEL QACQUALIN | 1011 DARLINGTON ST | | | | TIMONSVILLE | SC | 29161 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 266902 | | SAMUEL RAJASEELAN | 20 CHURCH RD | | | | MAPLE SHADE | NJ | 08052 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 266903 | | SAMUEL RECIL | NA | | | | ANAHEIM | CA | 92806 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 266904 | | SAMUEL RIOS | 396 W BASELINE RD | | | | RUPERT | ID | 83350 | USA | TRADE PAYABLE | | | | | $243.79 | |
| 266905 | | SAMUEL RIVERA | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 266906 | | SAMUEL RODRIGUEZ | 732 DEL RAY DR | | | | KISSIMMEE | FL | 34758 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 266907 | | SAMUEL RODRIGUEZ | 732 DEL RAY DR | | | | KISSIMMEE | FL | 34758 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 266908 | | SAMUEL RONGEL | 4320 NE 16TH CT | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 266909 | | SAMUEL ROSARIO | RR BOX  12741 | | | | TOA  ALTA | PR | 00976 | USA | TRADE PAYABLE | | | | | $9.81 | |
| 266910 | | SAMUEL ROSARIO | RR BOX  12741 | | | | TOA  ALTA | PR | 00976 | USA | TRADE PAYABLE | | | | | $18.81 | |
| 266911 | | SAMUEL RUFFIN | ADDRES | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 266912 | | SAMUEL RUSS | 1605 NW 20TH CT | | | | CALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 266913 | | SAMUEL SALLIE | 8134 MELON RD | | | | SUTHERLIN | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 266914 | | SAMUEL SANDRA | 522 MONBIJOU | | | | STED | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266915 | | SAMUEL SHONNA | 36 COLLIN WLK | | | | BUFFALO | NY | 14201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266916 | | SAMUEL SHOUSE | 208 E FIRST AVE | | | | SUN VALLEY | NV | 89433 | USA | TRADE PAYABLE | | | | | $37.54 | |
| 266917 | | SAMUEL STRICKLAND | 3450 HEALY DRIVE | | | | WINSTON SALEM | NC | 27103 | USA | TRADE PAYABLE | | | | | $38.38 | |
| 266918 | | SAMUEL T SAMUEL | 16W284 94TH ST NONE | | | | BURR RIDGE | IL | 60527 | USA | TRADE PAYABLE | | | | | $125.81 | |
| 266919 | | SAMUEL TAMIKA | 106 E 7TH STREET | | | | WOODBINE | GA | 31569 | USA | TRADE PAYABLE | | | | | $42.56 | |
| 266920 | | SAMUEL TAMIKA | 106 E 7TH STREET | | | | WOODBINE | GA | 31569 | USA | TRADE PAYABLE | | | | | $21.77 | |
| 266921 | | SAMUEL THOMAS | 771 MISSOURI STREET | | | | SAN FRANCISCO | CA | 94107 | USA | TRADE PAYABLE | | | | | $534.32 | |
| 266922 | | SAMUEL TOMICA | 1220 32ND ST LOT 9 | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266923 | | SAMUEL TREYVON | 4247 WOOD ACRES DRIVE | | | | EAST STROUDSBURG | PA | 18301 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 266924 | | SAMUEL TROCHE | 2594 INGLIS | | | | DETROIT | MI | 48209 | USA | TRADE PAYABLE | | | | | $49.62 | |
| 266925 | | SAMUEL TUCKER | ALADRIANNE HENDERSON | | | | MOBILE | AL | 36617 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 266926 | | SAMUEL VIVIAN | 1799 N HIGHLAND AVE | | | | CLEARWATER | FL | 33755 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 266927 | | SAMUEL WANDA | 1661 S CENTRAL PARK AVE  G | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 266928 | | SAMUEL WEASE | 51 E ARCHWOOD AVE | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $60.71 | |
| 266929 | | SAMUEL WIDNER | 2600 DENTON RD APT 246 | | | | DOTHAN | AL | 36303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266930 | | SAMUEL WIDNER | 2600 DENTON RD APT 246 | | | | DOTHAN | AL | 36303 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 266931 | | SAMUEL WILLIAMS | MELANIE  WILLIAMS | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 266932 | | SAMUEL WILLIAMS | MELANIE  WILLIAMS | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 266933 | | SAMUEL WILLIAMS | MELANIE  WILLIAMS | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $30.01 | |
| 266934 | | SAMUEL YUNEIKY | 1001 SW 105 AVE APT 108 | | | | MIAMI | FL | 33174 | USA | TRADE PAYABLE | | | | | $974.74 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 266935 | | SAMUELA WOLFE | 3111 WHISHPERING PINES DRIVE | | | | SS | MD | 20906 | USA | TRADE PAYABLE | | | | | $18.70 | |
| 266936 | | SAMUELS AMONDA | 10523 TIDEWATER TRAIL | | | | FRED | VA | 22408 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 266937 | | SAMUELS ANDREW | 453 BEACH | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 266938 | | SAMUELS BERNADETTE | 4051 SW 20TH ST | | | | WEST PARK | FL | 33023 | USA | TRADE PAYABLE | | | | | $39.68 | |
| 266939 | | SAMUELS CHERYL E | 5324 MILLENIA BLVD APT11303 | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 266940 | | SAMUELS DARLEES L | 1333 N LAS FLORES DR | | | | SAN MARCOS | CA | 92069 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 266941 | | SAMUELS DAWN | 27600 KINGS MANOR DR NORT | | | | HUMBLE | TX | 77339 | USA | TRADE PAYABLE | | | | | $99.29 | |
| 266942 | | SAMUELS GAYLE | 1557 KNUTH AVE | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 266943 | | SAMUELS IDELLA | 5239 N 38TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266944 | | SAMUELS IDELLA | 5239 N 38TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $8.04 | |
| 266945 | | SAMUELS IRIS | 2745 WEGWORTH LANE | | | | BALTIMORE | MD | 21230 | USA | TRADE PAYABLE | | | | | $17.54 | |
| 266946 | | SAMUELS JENNIFER | 5901 NEUSE ST | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 266947 | | SAMUELS LAFREESHA | 1104 EGGLESTON ST | | | | RICHMOND | VA | 23220 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 266948 | | SAMUELS LANCE | 3405 ORME DR | | | | CAMP SPRINGS | MD | 20748 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 266949 | | SAMUELS MARCUS | 1225 COFFEY ST | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $7.90 | |
| 266950 | | SAMUELS MARGARET T | 3844 WILDLIFE LN | | | | BURTONSVILLE | MD | 20866 | USA | TRADE PAYABLE | | | | | $28.93 | |
| 266951 | | SAMUELS MONESSA | 920 PROSPECT AVE 6F | | | | BRONX | NY | 10459 | USA | TRADE PAYABLE | | | | | $34.15 | |
| 266952 | | SAMUELS NATALIE | 5105 SCHUYLER DR | | | | CARMICHAEL | CA | 95608 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 266953 | | SAMUELS NORMA | 540 EXECUTIVE CENTER DR | | | | WPB | FL | 33401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 266954 | | SAMUELS ROBBIN M | 9567 BENT OAK COURT | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $64.64 | |
| 266955 | | SAMUELS SHAMEKA | 2107 N ST LOUIS AVE | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 266956 | | SAMUELS SHAMIK | 167 VARNESDALE DR | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266957 | | SAMUELS SHEILA | 1757 KOLB ROAD | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 266958 | | SAMUELS SHERI D | 11511 PELHAM COURT | | | | JACKSONVILLE | FL | 32223 | USA | TRADE PAYABLE | | | | | $75.85 | |
| 266959 | | SAMUELS SHONTAYLA | 6235 E LADIMORE PL | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $60.57 | |
| 266960 | | SAMUELS TERRY | 507 N 3RD ST APT 104 | | | | MEMPHIS | TN | 38105 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 266961 | | SAMUELS TINA L | 5250 VILLA VERDE DR APT N1 | | | | RENO | NV | 89523 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 266962 | | SAMUELS TONYA | 132 7TH ST NE | | | | NORTH CANTON | OH | 44720 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 266963 | | SAMUELU KYLA | 94-489 PILIMAI ST | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266964 | | SAMUIDO MARLE | 37-42 80TH ST | | | | FLUSHING | NY | 11372 | USA | TRADE PAYABLE | | | | | $29.96 | |
| 266965 | | SAMY GOVINDA | 727 W TWIN RIVER WAY | | | | SALT LAKE CITY | UT | 84123 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 266966 | | SAN ANTONIO EXPRESS NEWS | PO BOX 80087 | | | | PRESCOTT | AZ | 86304 | USA | TRADE PAYABLE | | | | | $36,161.35 | |
| 266967 | | SAN BENITO NEWS | PO BOX 1791 | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $510.11 | |
| 266968 | | SAN CLEMENT JOSEPH | 1980 SANDEE CRES | | | | VIRGINIA BCH | VA | 23454 | USA | TRADE PAYABLE | | | | | $89.62 | |
| 266969 | | SAN DIEGO UNION TRIBUNE LLC | PO BOX 740665 | | | | LOS ANGELES | CA | 90074 | USA | TRADE PAYABLE | | | | | $35,164.24 | |
| 266970 | | SAN FRANCISCO EXAMINER | 225 BUSH STREET 17TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | USA | TRADE PAYABLE | | | | | $5,613.28 | |
| 266971 | | SAN FRANCISCO NEWSPAPER AGENCY | P O BOX 80070 | | | | PRESCOTT | AZ | 86304 | USA | TRADE PAYABLE | | | | | $6,563.82 | |
| 266972 | | SAN JOAQUIN PAINT & GLASS CO | 710 MAIN STREET | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $1,421.35 | |
| 266973 | | SAN JOAQUIN VALLEY AIR POLLUTION | 34946 FLYOVER COURT | | | | BAKERSFIELD | CA | | USA | TRADE PAYABLE | | | | | $1,140.81 | |
| 266974 | | SAN JOAQUIN VALLEY APCD | 1990 E GETTYSBURG AVENUE | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $6,770.00 | |
| 266975 | | SAN JOSE | 1 ALMADEN BOULEVARD | | | | SAN FRANCISCO | CA | 94118 | USA | TRADE PAYABLE | | | | | $71.55 | |
| 266976 | | SAN JOSE BALLOONS | 610 LOCHBURRY CT | | | | SAN JOSE | CA | 95123 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 266977 | | SAN JOSE MERCURY NEWS | P O BOX 513120 | | | | LOS ANGELES | CA | 90051 | USA | TRADE PAYABLE | | | | | $52,424.44 | |
| 266978 | | SAN JUANA BELTRAN | 11203 GLAMIS ST | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 266979 | | SAN JUANA DELEON | 4104 BEECH AVE LOT 104 | | | | MERCEDES | TX | 78570 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 266980 | | SAN JUANA MARTINEZ | 216 AVILA | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 266981 | | SAN JUANA O RANGEL | 3002 SANTA BARBARA ST | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $293.61 | |
| 266982 | | SAN JUANA RODRIGUEZ | 256 TURNER ST | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $8.27 | |
| 266983 | | SAN JUANITA VILLARREAL | 818 S 20TH | | | | EDINBURG | TX | 78539 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 266984 | | SAN JUANNA SCHLOAGER | 715 MARQUETTE AVE | | | | SOUTH MILWAUKEE | WI | 53172 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 266985 | | SAN JUNA SALAS | 7451 GLENCO ST | | | | COMMERCE CITY | CO | 80022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266986 | | SAN KHRISTHE M | ALTS DE CAMPO RICO | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266987 | | SAN LIN COLOR PRINTING CO LTD | 2252 OCTOBER RIDGE DR | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $245,587.34 | |
| 266988 | | SAN LON | 244 HOWE ST | | | | METHUEN | MA | 01844 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266989 | | SAN LUIS BUTANE | P O BOX 3068 | | | | PASO ROBLES | CA | 93447 | USA | TRADE PAYABLE | | | | | $776.62 | |
| 266990 | | SAN NICOLAS J | 358 KINNEYS ROAD | | | | MANGILAO | GU | 96913 | USA | TRADE PAYABLE | | | | | $26.67 | |
| 266991 | | SAN SAEYANG | 1929 BUSH AVE | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $14.22 | |
| 266992 | | SANA FATIMA | 713 N SWIFT RD APT 102 | | | | ADDISON | IL | 60101 | USA | TRADE PAYABLE | | | | | $3.47 | |
| 266993 | | SANA NICOLE GATER | 213 ALLENDALE DR | | | | MORRISVILLE | PA | 19067 | USA | TRADE PAYABLE | | | | | $6.17 | |
| 266994 | | SANAA BOUZIT | 7605 LEDFORD ST | | | | FALLS CHURCH | VA | 22043 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 266995 | | SANABRIA ANA | HC 01 BOX 12425 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $8.46 | |
| 266996 | | SANABRIA CANDIDA | 720 HUNTS POINT AVENUE | | | | BRONX | NY | 10474 | USA | TRADE PAYABLE | | | | | $13.20 | |
| 266997 | | SANABRIA DARLENE | 4705 ELON CRES | | | | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 266998 | | SANABRIA ELBA D | PO BOX 3614 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 266999 | | SANABRIA ELISHA M | 621 STADLER POINTE | | | | MCDONOUGH | GA | 30253 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 267000 | | SANABRIA FRANSHESKA | HC23 BOX 6024 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267001 | | SANABRIA GERGINA | 735 DEL RIO WAY | | | | KISSIMMEE | FL | 34758 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 267002 | | SANABRIA HELEN | PMB 163 PO BOX 851 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 267003 | | SANABRIA JUANNA | 5511 BRINEY BREEZE DR | | | | DOVER | FL | 33527 | USA | TRADE PAYABLE | | | | | $17.98 | |
| 267004 | | SANABRIA LUIS | BO QUEBRADA SECT POZO HONDO | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 267005 | | SANABRIA LUZ | HCX 01 BOX 6760 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 267006 | | SANABRIA MARICELI | HC 38 BOX 8708 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267007 | | SANABRIA MARISOL | PO BOX 1102 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 267008 | | SANABRIA SASHA | 929 CANNES DR | | | | KISSIMMEE | FL | 34759 | USA | TRADE PAYABLE | | | | | $20.97 | |
| 267009 | | SANABRIA TANLLINICA | CARR 105 KM 7.7 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 267010 | | SANABRIA VIDAL | 645 LAMBETH | | | | HIRAM | GA | 30141 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 267011 | | SANABRIA WILFREDO | HC-03 BOX 20428 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $55.05 | |
| 267012 | | SANAGUSTIN SHANTELL | PO BOX 180 | | | | LAWAI | HI | 96765 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267013 | | SANANKONE JEANNE | 195 HEATHER GLEN ROAD | | | | STERLING | VA | 20165 | USA | TRADE PAYABLE | | | | | $45.91 | |
| 267014 | | SANAPAW KRISTIN | W2925 PINE RIDGE RD | | | | KESHENA | WI | 54135 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 267015 | | SANATA D GOSS | 413 CORNING ST | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 267016 | | SANATA GOSS | 413 CORNING ST | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 267017 | | SANATI BELQUIS | 116 LENOX AVENUE | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267018 | | SANBIA LUNA | 3751 S DOGWOOD RD | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $15.96 | |
| 267019 | | SANBORN AMANDA | 5104 ASHLEY AVENUE | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $285.24 | |
| 267020 | | SANBORN BRIANA | 41 WILD FLOWER CR | | | | SOMAMORSWORTH | NH | 03878 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 267021 | | SANBORN REBECCA | 5714 ORCHARD | | | | PARMA | OH | 44134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267022 | | SANBURY ANGELA | 849 EXCALIBER DR | | | | RIVERDALE | GA | 30296 | USA | TRADE PAYABLE | | | | | $0.21 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 267023 | | SANCEHEZ ANA | 3308 SOUTH GORDON CT | | | | SAINT LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267024 | | SANCESARIO YURI C | URB MARISOL B 29 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 267025 | | SANCEZ ANGELA | 10211 W LOOMIS RD | | | | FRANKLIN | WI | 53132 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 267026 | | SANCEZ CALDIA | 2410 SW 45TH AVE | | | | FT LAUDERDALE | FL | 33317 | USA | TRADE PAYABLE | | | | | $70.53 | |
| 267027 | | SANCHA LEE | 5810 CARRHOUSE ST | | | | CHEVERLY | MD | 20770 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 267028 | | SANCHAZ YVETTE | 2410 LOWELL AVE | | | | KC | MO | 64102 | USA | TRADE PAYABLE | | | | | $3.41 | |
| 267029 | | SANCHES AIDA Z | CARR 958 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 267030 | | SANCHES ANTHONY | SALAMANCA F9 URB VILLA ESPANA | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 267031 | | SANCHES CARLOS | URB JARDINES DE SAN RAFAL | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267032 | | SANCHES CARMEN | HC01 BOX 5174 | | | | JAYUYA | PR | 00664 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 267033 | | SANCHES CARMEN | HC01 BOX 5174 | | | | JAYUYA | PR | 00664 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 267034 | | SANCHES FIDEL JR | 5700 RUFINA ST | | | | SANTA FE | NM | 87502 | USA | TRADE PAYABLE | | | | | $349.95 | |
| 267035 | | SANCHES FRANCISCO | 402 GARNET ST | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267036 | | SANCHES MARIA | 3901 ELPATREDO LN | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $29.62 | |
| 267037 | | SANCHES MARIELA | 1718 C SAN LORENZO R PIEDRAS H | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267038 | | SANCHES NANCY | URB REMANSOS DE CABO ROJO | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 267039 | | SANCHES REINA | TRUJILLO ALTO GARDENS | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 267040 | | SANCHET LUCIA | 802 N SHIELDS ST | | | | FORT COLLINS | CO | 80521 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267041 | | SANCHEZ | 1917 CASTILLO ST APT 1 | | | | SANTA BARBARA | CA | 93101 | USA | TRADE PAYABLE | | | | | $270.79 | |
| 267042 | | SANCHEZ AARON | 4000 S BUSINESS I27 11 | | | | PLAINVIEW | TX | 79072 | USA | TRADE PAYABLE | | | | | $28.55 | |
| 267043 | | SANCHEZ ABIGAIL | CALLE 25 S O 825 URB LAS LOMA | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 267044 | | SANCHEZ ABIU | 516 SHAW DR | | | | GAINESVILLE | GA | 30501 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 267045 | | SANCHEZ ABINER R | 50 360 VILLAS CARAIZO | | | | SAN JUAN | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267046 | | SANCHEZ ABRAHAM | 715 CHERRY SHAERIVAN | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $39.13 | |
| 267047 | | SANCHEZ ADA | CARR VIEJA CALLE MIMBRE 2 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 267048 | | SANCHEZ ADDRIEANNE | 3209 ROOT | | | | CANTON | OH | 44709 | USA | TRADE PAYABLE | | | | | $80.01 | |
| 267049 | | SANCHEZ AGUSTIN C | BO PASTO PARCELA NUEVAS | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 267050 | | SANCHEZ AIDA | BO SUMIDO | | | | CAYEY | PR | 00738 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 267051 | | SANCHEZ AIDA L | URB SANTA ELENA CHECK | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $534.87 | |
| 267052 | | SANCHEZ ALBERTO | C B 146 HILL BROTHERS | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $44.98 | |
| 267053 | | SANCHEZ ALBERTO | C B 146 HILL BROTHERS | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267054 | | SANCHEZ ALBERTO | C B 146 HILL BROTHERS | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 267055 | | SANCHEZ ALBERTO | C B 146 HILL BROTHERS | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 267056 | | SANCHEZ ALBRTO | 528 CALLE ARAGON | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267057 | | SANCHEZ ALEJANDRA | 1633 S 11TH | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 267058 | | SANCHEZ ALEJANDRO | 2306 KILGORE DR | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 267059 | | SANCHEZ ALEX | 214 W COMSTOCK STREET | | | | SEATTLE | WA | 98119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267060 | | SANCHEZ ALEXANDRA | 315 CATHERINE ST | | | | SYRACUSE | NY | 13203 | USA | TRADE PAYABLE | | | | | $77.86 | |
| 267061 | | SANCHEZ ALEXANDREA | 720 W 48TH PL | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 267062 | | SANCHEZ ALEXIS | 6651 NEWPORT ST | | | | COMMERCE CITY | CO | 80022 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 267063 | | SANCHEZ ALFONSO | C5 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $115.63 | |
| 267064 | | SANCHEZ ALFREDO | 3334 CHASE AVE | | | | MIAMI BEACH | FL | 33140 | USA | TRADE PAYABLE | | | | | $70.84 | |
| 267065 | | SANCHEZ ALFREDO | 3334 CHASE AVE | | | | MIAMI BEACH | FL | 33140 | USA | TRADE PAYABLE | | | | | $117.69 | |
| 267066 | | SANCHEZ ALFREDO L | 285 I ST | | | | MENDOTA | CA | 93640 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 267067 | | SANCHEZ ALICIA | 6002 | | | | LUBBOCK | TX | 79415 | USA | TRADE PAYABLE | | | | | $11.90 | |
| 267068 | | SANCHEZ ALICIA P | 4236 51ST ST | | | | SAN DIEGO | CA | 91911 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 267069 | | SANCHEZ ALIDA | URB MONTE FLORES | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 267070 | | SANCHEZ ALIRIO | 44 EVERGREEN RD | | | | RIVERHEAD | NY | 11901 | USA | TRADE PAYABLE | | | | | $39.31 | |
| 267071 | | SANCHEZ ALMA | 52 YORK CT | | | | KISS | FL | 34758 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 267072 | | SANCHEZ ALMA | 52 YORK CT | | | | KISS | FL | 34758 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 267073 | | SANCHEZ AMADEO | 641 DUTCH FORK DR | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $64.40 | |
| 267074 | | SANCHEZ AMANDA | 1228 S 3RD ST 13 | | | | MOUNT VERNON | WA | 98273 | USA | TRADE PAYABLE | | | | | $36.28 | |
| 267075 | | SANCHEZ AMANDA M | 1204 KEWAUNEE ST | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 267076 | | SANCHEZ AMARILYS | HC 645 BOX 6690 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $3.73 | |
| 267077 | | SANCHEZ ANA | 304 1ST ST | | | | ELIZABETH | NJ | 07206 | USA | TRADE PAYABLE | | | | | $12.89 | |
| 267078 | | SANCHEZ ANA | 304 1ST ST | | | | ELIZABETH | NJ | 07206 | USA | TRADE PAYABLE | | | | | $561.63 | |
| 267079 | | SANCHEZ ANA L | RR 7 BZN 12 CAMPO SANTO | | | | SAN JUAN | PR | 00928 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267080 | | SANCHEZ ANA M | 52 CALLE PERLA | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $16.23 | |
| 267081 | | SANCHEZ ANAYELI | 1433 Q AVE APT 3 | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $145.80 | |
| 267082 | | SANCHEZ ANDRE | 1100 EPLOVER DR | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 267083 | | SANCHEZ ANDRES | PO BOX 459 | | | | ENSENADA | PR | 00647 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267084 | | SANCHEZ ANESHA | 4121 S VAN BUREN APT 180 | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267085 | | SANCHEZ ANGEL | BRUNO DELGADO NUM 18 | | | | NUEVO LAREDO | MS | 88000 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267086 | | SANCHEZ ANGEL | BRUNO DELGADO NUM 18 | | | | NUEVO LAREDO | MS | 88000 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 267087 | | SANCHEZ ANGEL N | 850 W MELRIDGE ST | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 267088 | | SANCHEZ ANGELA | 301 VINE ST | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267089 | | SANCHEZ ANGELA | 301 VINE ST | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 267090 | | SANCHEZ ANGELA | 301 VINE ST | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $22.35 | |
| 267091 | | SANCHEZ ANGELA | 301 VINE ST | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 267092 | | SANCHEZ ANGELICA | 514 W YUCCA ST | | | | SOMERTON | AZ | 85350 | USA | TRADE PAYABLE | | | | | $69.58 | |
| 267093 | | SANCHEZ ANGELICA | 514 W YUCCA ST | | | | SOMERTON | AZ | 85350 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267094 | | SANCHEZ ANGELICA | 514 W YUCCA ST | | | | SOMERTON | AZ | 85350 | USA | TRADE PAYABLE | | | | | $13.57 | |
| 267095 | | SANCHEZ ANGELICA | 514 W YUCCA ST | | | | SOMERTON | AZ | 85350 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 267096 | | SANCHEZ ANGELITA | 1201 EAST SINTON | | | | SINTON | TX | 78387 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 267097 | | SANCHEZ ANNA | 6567 RANCHO GRANDE WAY | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $16.60 | |
| 267098 | | SANCHEZ ANNETTE | VILLA PARAISO CALLE TEMPLADO 2 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 267099 | | SANCHEZ ANTONIA | 717-23STREET | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $3.33 | |
| 267100 | | SANCHEZ ANTONIA | 717-23STREET | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 267101 | | SANCHEZ ANTONIA | 717-23STREET | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $6.56 | |
| 267102 | | SANCHEZ ANTONIA | 717-23STREET | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 267103 | | SANCHEZ ANUBIS | CALLE 13 N-17 FLAMBOYAN GDNS | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267104 | | SANCHEZ ARNALDO | CALLE LOPEZ DE VEGA 2007 EL SE | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $24.95 | |
| 267105 | | SANCHEZ ARTURO | 701 DOMAINE CT | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 267106 | | SANCHEZ BAEZ CARLOS A | BO COCO NUEVO 86 CALLE LUIS M | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 267107 | | SANCHEZ BARBARA | 5427 14TH AVE | | | | KEN | WI | 53140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267108 | | SANCHEZ BEATRIZ M | 121 E POLLOCK ST | | | | MOUNT OLIVE | NC | 28365 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 267109 | | SANCHEZ BEBA | 13 URB MARBELLA CALLE A | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $78.50 | |
| 267110 | | SANCHEZ BECKY | 110 EAST 6TH ST | | | | GRAND ISLAND | NE | 68803 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 267111 | | SANCHEZ BECKY | 110 EAST 6TH ST | | | | GRAND ISLAND | NE | 68803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267112 | | SANCHEZ BETTY | 5 GILLISPIE | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 267113 | | SANCHEZ BIANCA | 2705 JEANNE ST | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267114 | | SANCHEZ BLANCA | 1415 W 21ST ST | | | | SN BERNARDINO | CA | 92411 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 267115 | | SANCHEZ BLANCA | 1415 W 21ST ST | | | | SN BERNARDINO | CA | 92411 | USA | TRADE PAYABLE | | | | | $342.60 | |
| 267116 | | SANCHEZ BRANDY | 444 BRACEY CIR | | | | WINDSOR | VA | 23487 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267117 | | SANCHEZ BRANDY R | 1617 JANE PL NE | | | | RIO RANCHO | NM | 87144 | USA | TRADE PAYABLE | | | | | $12.16 | |
| 267118 | | SANCHEZ BRENDA | 3207 BAYLOR | | | | LUBBOCK | TX | 79415 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 267119 | | SANCHEZ BRENDA | 3207 BAYLOR | | | | LUBBOCK | TX | 79415 | USA | TRADE PAYABLE | | | | | $23.68 | |
| 267120 | | SANCHEZ BRIAN | 74 N BLACK RD | | | | TATUM | NM | 88267 | USA | TRADE PAYABLE | | | | | $11.54 | |
| 267121 | | SANCHEZ CAMERON | 817 S HENDERSON ST | | | | SEATTLE | WA | 98108 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 267122 | | SANCHEZ CAMILE | CALLE 15 T28 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 267123 | | SANCHEZ CANDIS | 398 FRANCIS LANE APT 105 | | | | LANSING | KS | 66043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267124 | | SANCHEZ CARLYS G | HC 01 BOX 6148 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 267125 | | SANCHEZ CARLOS | BO INGENIO CALLE FLAMBOYAN 23 | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 267126 | | SANCHEZ CARLOS | BO INGENIO CALLE FLAMBOYAN 23 | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $78.00 | |
| 267127 | | SANCHEZ CARLOS P | GOLDEN HILLS CALLE PLUTON | | | | DORADO BEACH | PR | 00646 | USA | TRADE PAYABLE | | | | | $8.63 | |
| 267128 | | SANCHEZ CARMEN | PO BOX 1444 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $16.35 | |
| 267129 | | SANCHEZ CARMEN | PO BOX 1444 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 267130 | | SANCHEZ CARMEN | PO BOX 1444 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267131 | | SANCHEZ CARMEN | PO BOX 1444 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267132 | | SANCHEZ CAROLYNA | 102 DAVE ST | | | | RESERVE | LA | 70084 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267133 | | SANCHEZ CASANDRA | 22 SHAFTER ST FLR 1 | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $119.15 | |
| 267134 | | SANCHEZ CATHY | 9004 CHRISTAL FALL | | | | BOONSBORO | MD | 21713 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 267135 | | SANCHEZ CECILIA | 1809 MCNAIR AVE | | | | UNION GAP | WA | 98903 | USA | TRADE PAYABLE | | | | | $93.59 | |
| 267136 | | SANCHEZ CELIA | 485 JESAMINE AVE E | | | | ST PAUL | MN | 55130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267137 | | SANCHEZ CESAR | 5900 GLADES RD | | | | BOCA RATON | FL | 33431 | USA | TRADE PAYABLE | | | | | $38.14 | |
| 267138 | | SANCHEZ CHANTELLE | 239 MEREDITH NECK RD | | | | MEREDITH | NM | 03253 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 267139 | | SANCHEZ CHRISTINA | 2734 S 61ST CT | | | | CICERO | IL | 60804 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 267140 | | SANCHEZ CHRIS | 3606 SHIPMAN LANE | | | | LEANDER | TX | 78641 | USA | TRADE PAYABLE | | | | | $312.51 | |
| 267141 | | SANCHEZ CHRISTINA | 2601 LAKE CHARLES | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $24.63 | |
| 267142 | | SANCHEZ CHRISTINA | 2601 LAKE CHARLES | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 267143 | | SANCHEZ CINDY | 3303 SOUTHERN OAKS BLVD | | | | DALLAS | TX | 75216 | USA | TRADE PAYABLE | | | | | $109.19 | |
| 267144 | | SANCHEZ CLARA | 443 VALLEY VIEW 42 | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 267145 | | SANCHEZ CLAUCIA I | 1600 ARIZONA APT 28 | | | | EL PASO | TX | 79902 | USA | TRADE PAYABLE | | | | | $12.53 | |
| 267146 | | SANCHEZ CORDERO IVONNE | COND LAS CAMELIAS APT 909 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 267147 | | SANCHEZ CRISTINA | 911 MARIPOSA | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $303.23 | |
| 267148 | | SANCHEZ CRISTINA | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 267149 | | SANCHEZ CYNTHYA | 816 25TH ST SE 14 | | | | SALEM | OR | 97301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267150 | | SANCHEZ DALIANA | COND HANNIA MARIA APT707 TORRE | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267151 | | SANCHEZ DALIANA | COND HANNIA MARIA APT707 TORRE | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267152 | | SANCHEZ DANNY | HC 65 BOX 6427 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 267153 | | SANCHEZ DAVID | 5203 WILLOW RUN DR | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 267154 | | SANCHEZ DAVID L | PO BOX 344 | | | | HARLEM | MT | 53526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267155 | | SANCHEZ DAWN M | 8540 SW 133RD AVENUE RD APT 31 | | | | MIAMI | FL | 33183 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 267156 | | SANCHEZ DAYANA | CALLE 402 MD30 COUNTRY CL | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267157 | | SANCHEZ DEE A | 2900 MUIR AVE SPC 78 | | | | ATWATER | CA | 95301 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 267158 | | SANCHEZ DELIA | 1418 N LAWNDALE AVE APT 1 | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 267159 | | SANCHEZ DILAIDA | JARDINES DE MONTE LLANOS CALLE | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $53.84 | |
| 267160 | | SANCHEZ DORA | 3840 E 9 LANE | | | | HIALEAH | FL | 33013 | USA | TRADE PAYABLE | | | | | $12.82 | |
| 267161 | | SANCHEZ DULCE | 45 SOUTH ST | | | | RIDGEFIELD PARK | NJ | 07660 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 267162 | | SANCHEZ DUNNE | 5322 ERBE ST | | | | LINCOLN | NE | 68504 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 267163 | | SANCHEZ EDANEEG | CALLE JASON 21 INT | | | | CORDZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 267164 | | SANCHEZ EDGARDO | FLORAL PARK CALLE ESPANA 342 P | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 267165 | | SANCHEZ EDNA | PASEO CRIOLLA | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 267166 | | SANCHEZ EDWARD | 1905 ANN ST | | | | GRANTS | NM | 87020 | USA | TRADE PAYABLE | | | | | $34.89 | |
| 267167 | | SANCHEZ EDWIN | AP-10 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $54.00 | |
| 267168 | | SANCHEZ EESENIA | 4851 W GEORGE | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 267169 | | SANCHEZ EFRAIN | C5- | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $829.14 | |
| 267170 | | SANCHEZ EHILEN P | 1210 COUNTRY CLUB 32 | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267171 | | SANCHEZ ELAINE | 1824 E GERALD AVE | | | | DINUBA | CA | 93618 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 267172 | | SANCHEZ ELEONOR | ARECIBO | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 267173 | | SANCHEZ ELIEZER | RESD SAN MARTIN CEDIF 14 APART | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $3.45 | |
| 267174 | | SANCHEZ ELIMEC | VILLA CAROLINA CLLE 510 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 267175 | | SANCHEZ ELIZABETH | 1309 E 22ND ST APT 12 | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 267176 | | SANCHEZ ELIZABETH | 1309 E 22ND ST APT 12 | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 267177 | | SANCHEZ ELIZABETH | 1309 E 22ND ST APT 12 | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $14.21 | |
| 267178 | | SANCHEZ ELIZABETH M | 906 W ARAGON RD | | | | BELEN | NM | 87002 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 267179 | | SANCHEZ ELNORA | 6902 4TH ST SP 13 | | | | ALBUQUERQUE | NM | 87106 | USA | TRADE PAYABLE | | | | | $66.20 | |
| 267180 | | SANCHEZ ELSA | 12 CHESTNUT ST | | | | KEARNY | NJ | 07032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267181 | | SANCHEZ ELSI | PPO BOX 309 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267182 | | SANCHEZ EMERIA | 1447 MERRY LANE | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $18.17 | |
| 267183 | | SANCHEZ EMILIO | 91 ELM ST | | | | MANCHESTER | CT | 06040 | USA | TRADE PAYABLE | | | | | $19.69 | |
| 267184 | | SANCHEZ EMMALINE | 2210 POTTER ST | | | | LINCOLN | NE | 68503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267185 | | SANCHEZ ENEDINA | 10711 50TH STREET | | | | MIRA LOMA | CA | 91752 | USA | TRADE PAYABLE | | | | | $182.90 | |
| 267186 | | SANCHEZ ERAIDA | 1500 JONS MONTEHIEDRA APT | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $18.75 | |
| 267187 | | SANCHEZ ERICA | 20409 FM 50B | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 267188 | | SANCHEZ ERIKA | 301 CENTER LANE | | | | SANTA PAULA | CA | 93060 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 267189 | | SANCHEZ ERIKA | 301 CENTER LANE | | | | SANTA PAULA | CA | 93060 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 267190 | | SANCHEZ ESPERANZA A | 6533 SCOTT LN | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267191 | | SANCHEZ ESPINOZA S | 1366 NW 26 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 267192 | | SANCHEZ ESTELA | 4352 WAYVAT ST | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 267193 | | SANCHEZ ESTHER | 4859 HARTNETT AVE | | | | RICHMOND | CA | 94801 | USA | TRADE PAYABLE | | | | | $13.56 | |
| 267194 | | SANCHEZ ESTRELLITA | BO PINA POBRE | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 267195 | | SANCHEZ EVA | 11327 PARKFIELD CT | | | | RIVERSIDE | CA | 92505 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 267196 | | SANCHEZ EVANGELINA | 1506WBRONSON | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267197 | | SANCHEZ EVELING | 756 PEMBROKE RD | | | | BETHLEHEM | PA | 18018 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 267198 | | SANCHEZ EZEKIEL | 1924 23RD STREET | | | | LUBBOCK | TX | 79411 | USA | TRADE PAYABLE | | | | | $118.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 267199 | | SANCHEZ FEDERICO | 905 S RUSSELL AVE APT 6 | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $33.57 | |
| 267200 | | SANCHEZ FLORA | NONE | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $22.14 | |
| 267201 | | SANCHEZ FRANCISCO E | 2408 W MYRTLE AVE | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $87.56 | |
| 267202 | | SANCHEZ FRANCISCO J | 4830 E 60TH PL | | | | MAYWOOD | CA | 90270 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 267203 | | SANCHEZ FRANK | 121 MARCO ROAD | | | | REDLANDS | CA | 92373 | USA | TRADE PAYABLE | | | | | $71.43 | |
| 267204 | | SANCHEZ GABERIELA | 16678 WILSON RD 132 | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 267205 | | SANCHEZ GABINO | 2611 PENNYLEE DR | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 267206 | | SANCHEZ GABRIEL | 2250 MISSIROI AVE APT A 9 | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 267207 | | SANCHEZ GABRIELA R | URB LIRIOS CALA 51 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $20.14 | |
| 267208 | | SANCHEZ GILBERTO | RECD LAS MARGARITAS ED 26 APRT | | | | SANTURCE | PR | 00915 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 267209 | | SANCHEZ GINGER | 2040 STATE ST | | | | SCHENECTADY | NY | 12304 | USA | TRADE PAYABLE | | | | | $134.95 | |
| 267210 | | SANCHEZ GIOVANNI | 747 ST REGIS WY | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 267211 | | SANCHEZ GISELLE | COUNTRY CLUB | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 267212 | | SANCHEZ GLAMARIS | BO SALISTRAE CALLE SANTA MART | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267213 | | SANCHEZ GLORIA | PO BOX 336373 | | | | PONCE | PR | 00733 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267214 | | SANCHEZ GLORIA | PO BOX 336373 | | | | PONCE | PR | 00733 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 267215 | | SANCHEZ GLORIA | PO BOX 336373 | | | | PONCE | PR | 00733 | USA | TRADE PAYABLE | | | | | $3.49 | |
| 267216 | | SANCHEZ GLORIMAR | RR6 BOX 9899 | | | | SJ | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267217 | | SANCHEZ GRACIE | 1284 S UNIV | | | | BLACKFOOT | ID | 83221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267218 | | SANCHEZ GREGORIA | 25 FLOWER | | | | MESQUITE | NM | 88048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267219 | | SANCHEZ GUADALUPE | 2157 NAPLES CT | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 267220 | | SANCHEZ GUADALUPE | 2157 NAPLES CT | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267221 | | SANCHEZ GUADALUPE | 2157 NAPLES CT | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 267222 | | SANCHEZ GUILLERMO | 715 S NACHES AVE | | | | YAKIMA | WA | 98901 | USA | TRADE PAYABLE | | | | | $18.53 | |
| 267223 | | SANCHEZ GUSTAVO | 2010 W 23RD ST COOK031 | | | | CHICAGO | IL | 60608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267224 | | SANCHEZ HANIRA | 190 AVE HOSTOS MONTE SUR APT | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267225 | | SANCHEZ HARRY | URB ENTRE RIOS ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $103.04 | |
| 267226 | | SANCHEZ HECTOR | 1715 WOOD DUCK DRIVE | | | | JOHNSTOWN | CO | 80534 | USA | TRADE PAYABLE | | | | | $18.01 | |
| 267227 | | SANCHEZ HECTOR B | CALLE FERROL 421 EMBALSE SAN | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $419.52 | |
| 267228 | | SANCHEZ HELEN | 3318 FLAMINGO BASIN | | | | SAN ANTONIO | TX | 78247 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 267229 | | SANCHEZ HENRICK | RR 10 BOX 10533 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 267230 | | SANCHEZ HERMINIA | 4284 BROOKSIDE BLVD | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267231 | | SANCHEZ HIGINIO | 28330 LOBELIA LN | | | | VALENCIA | CA | 91354 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 267232 | | SANCHEZ HORELIN | CALLE CANARIO INGENIO E-305 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $16.32 | |
| 267233 | | SANCHEZ HUGO | 2237 HURLEY WAY APT 68 | | | | SACRAMENTO | CA | 95825 | USA | TRADE PAYABLE | | | | | $79.59 | |
| 267234 | | SANCHEZ ILIANA | HC02 BOX 332 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267235 | | SANCHEZ IRMA | 2406 SOTH NANCY ST | | | | WEST COVINA | CA | 91792 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 267236 | | SANCHEZ IVETTE | COM MIRAMAR JASMIN 651 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 267237 | | SANCHEZ JACKIE | 2571 S 10 ST | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 267238 | | SANCHEZ JACQUELINE | 1029 W 50 ST | | | | HIALEAH | FL | 13012 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 267239 | | SANCHEZ JACQUELINE | 1029 W 50 ST | | | | HIALEAH | FL | 13012 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 267240 | | SANCHEZ JACQUELINE | 1029 W 50 ST | | | | HIALEAH | FL | 13012 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 267241 | | SANCHEZ JACQUELINE | 1029 W 50 ST | | | | HIALEAH | FL | 13012 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 267242 | | SANCHEZ JAIME | 7262 WALNUT AVE | | | | WINTON | CA | 95388 | USA | TRADE PAYABLE | | | | | $64.49 | |
| 267243 | | SANCHEZ JAMES | 117 JEFFERSON PL | | | | PATERSON | NJ | 07512 | USA | TRADE PAYABLE | | | | | $944.98 | |
| 267244 | | SANCHEZ JAMIE L | 900 ROOSEVELT AVE | | | | GRANGER | WA | 98932 | USA | TRADE PAYABLE | | | | | $100.33 | |
| 267245 | | SANCHEZ JANETTE G | 17970 MURDOCK CIR | | | | PORT CHARLOTTE | FL | 33948 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 267246 | | SANCHEZ JAQUELINE | 6940 CATAWBA DR | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 267247 | | SANCHEZ JASIME | 543 E GRAND AVE | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $7.33 | |
| 267248 | | SANCHEZ JASON | 1661 S ELM | | | | BVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 267249 | | SANCHEZ JAVIER | RES MONTE PARK EDF F APT 82 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267250 | | SANCHEZ JAVIER | RES MONTE PARK EDF F APT 82 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267251 | | SANCHEZ JAZMIN | SANTA ISABEL APARTAMENT B205 | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267252 | | SANCHEZ JAZMIN | SANTA ISABEL APARTAMENT B205 | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 267253 | | SANCHEZ JAZMIN | SANTA ISABEL APARTAMENT B205 | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 267254 | | SANCHEZ JC | 7830 JASMINE DRIVE | | | | COMMERCE CITY | CO | 80022 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 267255 | | SANCHEZ JEAMY | BO SANTIAGO Y LIMA | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $10.26 | |
| 267256 | | SANCHEZ JENITHXIA | SEC LA CUARTA | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267257 | | SANCHEZ JENITHXIA | SEC LA CUARTA CARR 167 R879 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267258 | | SANCHEZ JENNIFER | 908 OLIVE AVE | | | | UNION CITY | IN | 47390 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 267259 | | SANCHEZ JERRY | 2978 FOUNTAIN AVE | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 267260 | | SANCHEZ JESSICA | 9111 REDWING DR | | | | HOUSTON | TX | 98011 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 267261 | | SANCHEZ JESSICA | 9111 REDWING DR | | | | HOUSTON | TX | 98011 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 267262 | | SANCHEZ JESSICA | 9111 REDWING DR | | | | HOUSTON | TX | 98011 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 267263 | | SANCHEZ JESSIE L | 353 N FIVE MILE F104 | | | | BOISE | ID | 83713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267264 | | SANCHEZ JESUSA | PO BOX 11607 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 267265 | | SANCHEZ JINNET | EDI 12 APT A1 RESIDENCIAL MAG | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 267266 | | SANCHEZ JOAN R | URB VILLA FONTANA VILLA S | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 267267 | | SANCHEZ JOE | 2291 N CHESNUT AVE | | | | FRESNO | CA | 93703 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 267268 | | SANCHEZ JOEL | 13735 DEL RAY LANE | | | | DESERT HOT SPRIN | CA | 92240 | USA | TRADE PAYABLE | | | | | $49.20 | |
| 267269 | | SANCHEZ JOHANNA | RES BRISAS DE CUPEY EDIF | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267270 | | SANCHEZ JOHN | 1445 THOMPSON ST APT 3 | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267271 | | SANCHEZ JOHN | 1445 THOMPSON ST APT 3 | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 267272 | | SANCHEZ JORGE | 1727 VILLA ST NONE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $11.27 | |
| 267273 | | SANCHEZ JORGE | 1727 VILLA ST NONE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 267274 | | SANCHEZ JOSE | CALLE EL MONTE 2808 | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267275 | | SANCHEZ JOSE | CALLE EL MONTE 2808 | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $128.50 | |
| 267276 | | SANCHEZ JOSE | CALLE EL MONTE 2808 | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267277 | | SANCHEZ JOSE | CALLE EL MONTE 2808 | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 267278 | | SANCHEZ JOSE | CALLE EL MONTE 2808 | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 267279 | | SANCHEZ JOSE | CALLE EL MONTE 2808 | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $35.84 | |
| 267280 | | SANCHEZ JOSE | CALLE EL MONTE 2808 | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 267281 | | SANCHEZ JOSE | CALLE EL MONTE 2808 | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $34.87 | |
| 267282 | | SANCHEZ JOSE | CALLE EL MONTE 2808 | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $34.87 | |
| 267283 | | SANCHEZ JOSE | CALLE EL MONTE 2808 | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $60.50 | |
| 267284 | | SANCHEZ JOSE | CALLE EL MONTE 2808 | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $288.89 | |
| 267285 | | SANCHEZ JOSE | CALLE EL MONTE 2808 | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $60.50 | |
| 267286 | | SANCHEZ JOSE L | VILLA CENTROAMERICANA | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $6.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 267287 | | SANCHEZ JOSEFINA | 3427 N 299TH DRIVE | | | | BUCKEYE | AZ | 85396 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 267288 | | SANCHEZ JOSELYN E | URB LAS HERMARALDA 26 CALLE | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 267289 | | SANCHEZ JOSH | 5429 BURTON LN | | | | CORPUS CHRSTI | TX | 78411 | USA | TRADE PAYABLE | | | | | $179.59 | |
| 267290 | | SANCHEZ JOSIE | 7330 N 43RD LN | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 267291 | | SANCHEZ JUAN | 6231 W VERMONT AVE | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $16.53 | |
| 267292 | | SANCHEZ JUAN | 6231 W VERMONT AVE | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 267293 | | SANCHEZ JUAN | 6231 W VERMONT AVE | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $34.00 | |
| 267294 | | SANCHEZ JUAN L | HC 01 BOX 7046 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $16.82 | |
| 267295 | | SANCHEZ JUANA | 716 WHIPSTER SRT | | | | WOODBINE | NJ | 08270 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267296 | | SANCHEZ JUANA O | 1648 W 207TH STTT APT 2 | | | | TORRANCE | CA | 90501 | USA | TRADE PAYABLE | | | | | $69.56 | |
| 267297 | | SANCHEZ JUANITA A | 507 PEACOCK DR | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 267298 | | SANCHEZ JUDITH | 115 PINON DR | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 267299 | | SANCHEZ JUDITH | 115 PINON DR | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 267300 | | SANCHEZ JUDY | 13550 E HWY 96 334 | | | | PUEBLO | CO | 81006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267301 | | SANCHEZ JULIA | 1657 SDEGAULLE WAY | | | | AURORA | CO | 80018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267302 | | SANCHEZ JULIANNE | 13612 BEARS DEN TRAIL | | | | RIVERVIEW | FL | 33579 | USA | TRADE PAYABLE | | | | | $120.14 | |
| 267303 | | SANCHEZ JULIE | 14900 | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $77.00 | |
| 267304 | | SANCHEZ KAREN | 175 BEULAVILLE HWY | | | | RICHLANDS | NC | 28574 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 267305 | | SANCHEZ KARINA | 109 ILLINOIS | | | | ZAPATA | TX | 78076 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 267306 | | SANCHEZ KARISCHA | 3835 MURRAY AVE | | | | CAMPBELL | OH | 44405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 267307 | | SANCHEZ KATHY | 1209 AVE L | | | | SCOTTSBLUFF | NE | 69361 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 267308 | | SANCHEZ KENYA | XXX | | | | REDLANDS | CA | 92374 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 267309 | | SANCHEZ KEVIN | 22828 AQUEDUCT WAY | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267310 | | SANCHEZ KIM | 1660 LEE ST SE | | | | SALEM | OR | 97302 | USA | TRADE PAYABLE | | | | | $10.24 | |
| 267311 | | SANCHEZ KIM | 1660 LEE ST SE | | | | SALEM | OR | 97302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267312 | | SANCHEZ KIM | 1660 LEE ST SE | | | | SALEM | OR | 97302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267313 | | SANCHEZ KIMBERLY | 6053 FIRESTONE RD | | | | JAX | FL | 32244 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 267314 | | SANCHEZ KRISTA | 15054 BAYHILL DR | | | | MORENO VALLEY | CA | 92555 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 267315 | | SANCHEZ KRYSTINE | 2517 SWEETWOOD DRIVE | | | | HOLIDAY | FL | 34690 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 267316 | | SANCHEZ KYLE | 1005 N CENTER APT 9202 | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 267317 | | SANCHEZ LADAE | 1890 S PASEO WAY | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 267318 | | SANCHEZ LAURA | 330 S EVERGREEN 17 | | | | RUDISO | NM | 88346 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 267319 | | SANCHEZ LAURIE | URB VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267320 | | SANCHEZ LEISHA | RR10 BOX 521 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 267321 | | SANCHEZ LESLIE | 8402 LINCOLN COVE DR APT 202D | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 267322 | | SANCHEZ LETICIA | 89 LIZA COURT | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267323 | | SANCHEZ LETZA C | URB ESTANCIAS DE LA CEIBA CALL | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267324 | | SANCHEZ LIRELIA | CALLE ESPANA D 63 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267325 | | SANCHEZ LILIANA | 246 N CENTER ST | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 267326 | | SANCHEZ LINDA | 8290 N FEDERAL BLVD 222 | | | | WESTMINSTER | CO | 80031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267327 | | SANCHEZ LISSETTE | 426 3RD LOOP RD | | | | FLORENCE | SC | 29505 | USA | TRADE PAYABLE | | | | | $8.62 | |
| 267328 | | SANCHEZ LIZ | 102 SOUTH 9TH STREET | | | | AKRON | PA | 17501 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 267329 | | SANCHEZ LIZAIDA | HC 67 BOX 13503 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267330 | | SANCHEZ LIZBELIA | CALLESANENQUIQUEURBALTAME | | | | RIO PIEDRAS | PR | 00926 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 267331 | | SANCHEZ LIZBETH | RR 11 BOX 338 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 267332 | | SANCHEZ LOCADIO C | 2310 VALWOOD AVE | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $13.13 | |
| 267333 | | SANCHEZ LOIDA | TRHBRT | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 267334 | | SANCHEZ LORENZO | 9 A ST | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $17.36 | |
| 267335 | | SANCHEZ LOUIS | 6315 RIVERSIDE DR 120A | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 267336 | | SANCHEZ LOURDES | CALLE EMORY 372 B | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267337 | | SANCHEZ LOYDA | CALLE4 ZZ9 URB VILLA NUEV | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267338 | | SANCHEZ LUCY | HC30 BOX 33303 | | | | SAAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267339 | | SANCHEZ LUCY | HC30 BOX 33303 | | | | SAAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267340 | | SANCHEZ LUIS | BDA CARMEN CALLE JOSE AMADEU 2 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 267341 | | SANCHEZ LUIS | BDA CARMEN CALLE JOSE AMADEU 2 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $61.47 | |
| 267342 | | SANCHEZ LUIS | BDA CARMEN CALLE JOSE AMADEU 2 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 267343 | | SANCHEZ LUIS A | 2100 S CONWAY RD APT P3 | | | | ORLANDO | FL | 32812 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 267344 | | SANCHEZ LUIS J | C-MANUEL TEXIDOR 1452 STGO | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 267345 | | SANCHEZ LUZ | 3310 CODY AVE | | | | EVANS | CO | 80620 | USA | TRADE PAYABLE | | | | | $54.93 | |
| 267346 | | SANCHEZ LUZ | 3310 CODY AVE | | | | EVANS | CO | 80620 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 267347 | | SANCHEZ LUZ C | CALLE BUENOS AIRES 736 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $68.41 | |
| 267348 | | SANCHEZ LUZ F | 357 CALLE SOL APRT 301 | | | | SAN JUAN | PR | 00901 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 267349 | | SANCHEZ MADELINE | RR 3 BOX 10614 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267350 | | SANCHEZ MAGDA | BARRI SEDRO ABAJO | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267351 | | SANCHEZ MAGRERIE M | CALLE ARGENTINA 221 LA DO | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267352 | | SANCHEZ MALLISA | 813 BARLOW ST | | | | W LAFAYETTE | IN | 47906 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 267353 | | SANCHEZ MANUEL | 1319 INTERLAKEN DR | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $8.53 | |
| 267354 | | SANCHEZ MANUELA | 2700 W C STREET | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 267355 | | SANCHEZ MARAUZ | URB VILLA BLANCA CALLE RUBI | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 267356 | | SANCHEZ MARGARET A | 89 HOLLOMAN RIAC | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $15.03 | |
| 267357 | | SANCHEZ MARGARITA | CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 267358 | | SANCHEZ MARIA | 120 W CROSSROADS TRLR 24 | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 267359 | | SANCHEZ MARIA | 120 W CROSSROADS TRLR 24 | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $54.68 | |
| 267360 | | SANCHEZ MARIA | 120 W CROSSROADS TRLR 24 | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $270.61 | |
| 267361 | | SANCHEZ MARIA | 120 W CROSSROADS TRLR 24 | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 267362 | | SANCHEZ MARIA | 120 W CROSSROADS TRLR 24 | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $58.73 | |
| 267363 | | SANCHEZ MARIA | 120 W CROSSROADS TRLR 24 | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 267364 | | SANCHEZ MARIA | 120 W CROSSROADS TRLR 24 | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 267365 | | SANCHEZ MARIA | 120 W CROSSROADS TRLR 24 | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $19.61 | |
| 267366 | | SANCHEZ MARIA | 120 W CROSSROADS TRLR 24 | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 267367 | | SANCHEZ MARIA | 120 W CROSSROADS TRLR 24 | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 267368 | | SANCHEZ MARIA | 120 W CROSSROADS TRLR 24 | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 267369 | | SANCHEZ MARIA | 120 W CROSSROADS TRLR 24 | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267370 | | SANCHEZ MARIA | 120 W CROSSROADS TRLR 24 | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267371 | | SANCHEZ MARIA | 120 W CROSSROADS TRLR 24 | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $9.26 | |
| 267372 | | SANCHEZ MARIA | 120 W CROSSROADS TRLR 24 | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 267373 | | SANCHEZ MARIA | 120 W CROSSROADS TRLR 24 | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 267374 | | SANCHEZ MARIA | 3255 E TAHQUITZ CANYON WAY | | | | PALM SPRINGS | CA | 92262 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 267375 | | SANCHEZ MARIA D | 885 12 W KANSAS | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267376 | | SANCHEZ MARIA E | 318 N 9TH | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 267377 | | SANCHEZ MARIA L | PO BOX 307 | | | | RIO GRANDE | PR | 00740 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 267378 | | SANCHEZ MARICELA | 185 ROBINDALE NO 1103 | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 267379 | | SANCHEZ MARIELA | HC03 8831 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267380 | | SANCHEZ MARILUZ | ED 12 APRT 126 BRISAS DE BAYA | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267381 | | SANCHEZ MARISELA | 1002 W 1ST ST | | | | SANTA ANA | CA | 92703 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 267382 | | SANCHEZ MARISOL | ALTURAS DE PENUELAS J 15 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 267383 | | SANCHEZ MARISOL | ALTURAS DE PENUELAS J 15 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 267384 | | SANCHEZ MARISOL | ALTURAS DE PENUELAS J 15 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $18.05 | |
| 267385 | | SANCHEZ MARITZA | 1345 COLINAS DE SAN JUAN D159 | | | | RIO PIEDRAS | PR | 00924 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 267386 | | SANCHEZ MARK | 14319 VISTA PANORAMA | | | | LAKESIDE | CA | 92040 | USA | TRADE PAYABLE | | | | | $119.23 | |
| 267387 | | SANCHEZ MARLON | 1801 E LA HABRA BLVD | | | | LA HABRA | CA | 90631 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 267388 | | SANCHEZ MARTHA | 4640 WYOMING AVE NE | | | | SALEM | OR | 97305 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 267389 | | SANCHEZ MARTHA | 4640 WYOMING AVE NE | | | | SALEM | OR | 97305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267390 | | SANCHEZ MARTHA | 4640 WYOMING AVE NE | | | | SALEM | OR | 97305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267391 | | SANCHEZ MARTHA | 4640 WYOMING AVE NE | | | | SALEM | OR | 97305 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 267392 | | SANCHEZ MARTHA E | 1901 N GOLFVIEW DR | | | | PLANT CITY | FL | 33566 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 267393 | | SANCHEZ MARY | XXXX | | | | SAC | CA | 97124 | USA | TRADE PAYABLE | | | | | $6.14 | |
| 267394 | | SANCHEZ MARY | XXXX | | | | SAC | CA | 97124 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 267395 | | SANCHEZ MARYANNE | 2314 CALLE AN CT | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 267396 | | SANCHEZ MARYSHBELLY | URB VILLAS DE CASTRO CA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267397 | | SANCHEZ MAXIMINO | 1026 ASPEN RD | | | | WEST PALM BEACH | FL | 33409 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 267398 | | SANCHEZ MELISSA | 6802 N 57TH AVE APT7106 | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 267399 | | SANCHEZ MELISSA | 6802 N 57TH AVE APT7106 | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 267400 | | SANCHEZ MELISSA | 6802 N 57TH AVE APT7106 | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $11.54 | |
| 267401 | | SANCHEZ MELISSA | 6802 N 57TH AVE APT7106 | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $45.04 | |
| 267402 | | SANCHEZ MICHAEL L | 1718 KING ST | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 267403 | | SANCHEZ MICHELLE | 6475 STOVER | | | | RIVERSIDE | CA | 92505 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 267404 | | SANCHEZ MICHELLE | 6475 STOVER | | | | RIVERSIDE | CA | 92505 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 267405 | | SANCHEZ MIGUEL | PO BOX 1813 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $81.74 | |
| 267406 | | SANCHEZ MIGUEL | PO BOX 1813 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 267407 | | SANCHEZ MIGUEL A | 906 S DOKOTA | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 267408 | | SANCHEZ MIGUEL A | 906 S DOKOTA | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 267409 | | SANCHEZ MIKE | 5201 W ERIE AVE | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267410 | | SANCHEZ MILAGROS | KSSS | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 267411 | | SANCHEZ MILKA | RES CUESTA LAS PIEDRAS ED 23 A | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 267412 | | SANCHEZ MIMI | 24 EAST SILVER STREET | | | | WESTFIELD | MA | 01085 | USA | TRADE PAYABLE | | | | | $14.50 | |
| 267413 | | SANCHEZ MIRIAM | 7480 CERDER STREET | | | | OMAHA | NE | 68124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267414 | | SANCHEZ MIRIAM | 7480 CERDER STREET | | | | OMAHA | NE | 68124 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 267415 | | SANCHEZ MIRIAM | 7480 CERDER STREET | | | | OMAHA | NE | 68124 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 267416 | | SANCHEZ MIRIAM | 7480 CERDER STREET | | | | OMAHA | NE | 68124 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 267417 | | SANCHEZ MOISES | 1201 N 8TH STREEET APT 26 | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $91.78 | |
| 267418 | | SANCHEZ MONICA | 508 E MCMILLAN | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $12.31 | |
| 267419 | | SANCHEZ MONICA | 508 E MCMILLAN | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267420 | | SANCHEZ MONICA | 508 E MCMILLAN | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $45.01 | |
| 267421 | | SANCHEZ MS | 123 | | | | GREEN BAY | WI | 54302 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 267422 | | SANCHEZ MYRIAM | HC 4 BOX 41897 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 267423 | | SANCHEZ N | 6231 W VERMONT AVE | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 267424 | | SANCHEZ NACY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IL | 61282 | USA | TRADE PAYABLE | | | | | $8.62 | |
| 267425 | | SANCHEZ NANCY | 710 W 7TH ST | | | | SWEETWATER | TX | 92243 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 267426 | | SANCHEZ NAOMI | LONG ISLAND DDSOPURCHAS | | | | ALBANY | NY | 12232 | USA | TRADE PAYABLE | | | | | $26.04 | |
| 267427 | | SANCHEZ NATALIA | URB SANTA ELENA C 7 F9 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267428 | | SANCHEZ NATALIE | 6237 S MANHATTAN AVE APT3 | | | | TAMPA | FL | 33616 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 267429 | | SANCHEZ NAYDA | BO GUARAGUAO PARCELA LOPEZ 14 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267430 | | SANCHEZ NELLY | 4101 S LA MESA DR APT A8 | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267431 | | SANCHEZ NIKKI | 251 TAYLOR LN APT D | | | | KISS | FL | 34743 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 267432 | | SANCHEZ NILMARUYS N | PO BOX 8506 HUMACAO | | | | HUMACAO | PR | 00792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267433 | | SANCHEZ NORMA L | 1619 S MUSKEGO AVE | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267434 | | SANCHEZ NOWLIN E | 84-740 KILI DRIVE724 | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 267435 | | SANCHEZ OCTAVIO R | 50 ASHLAND AVE | | | | WEST ORANGE | NJ | 07052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267436 | | SANCHEZ OFELIA | 271 HARMON AVE | | | | FORT LEE | NJ | 07024 | USA | TRADE PAYABLE | | | | | $70.47 | |
| 267437 | | SANCHEZ OLGA | 4654 SOLECITO LOOP | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 267438 | | SANCHEZ OLGA | 4654 SOLECITO LOOP | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 267439 | | SANCHEZ OLGA | 4654 SOLECITO LOOP | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $36.36 | |
| 267440 | | SANCHEZ OLIVIA | 244 N BARTON | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 267441 | | SANCHEZ OMAR | 60 E 3RD ST APT 507 | | | | HIALEAH | FL | 33010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267442 | | SANCHEZ OMAR | 60 E 3RD ST APT 507 | | | | HIALEAH | FL | 33010 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 267443 | | SANCHEZ OMAR | 60 E 3RD ST APT 507 | | | | HIALEAH | FL | 33010 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 267444 | | SANCHEZ OSCAR | 15825 CERES AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267445 | | SANCHEZ OSCAR | 15825 CERES AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $10.55 | |
| 267446 | | SANCHEZ OSCAR | 15825 CERES AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $199.99 | |
| 267447 | | SANCHEZ PATRICIA | 78753 | | | | AUSTIN | TX | 78753 | USA | TRADE PAYABLE | | | | | $39.58 | |
| 267448 | | SANCHEZ PAULETTE | 4740 CLAIRE ST | | | | CAPITOLA | CA | 95010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267449 | | SANCHEZ PETE | 718 E 2ND ST | | | | WESLACO | TX | 78596 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 267450 | | SANCHEZ RAFAEL | 203 N DAKOTA | | | | FRUITLAND | ID | 83619 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 267451 | | SANCHEZ RAISA | 648 PAILET AVE | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267452 | | SANCHEZ RAMIRO | URB LAGOS DE PLATA C 13 F 16 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267453 | | SANCHEZ RAMON | CALLE 5 CASA B BARRIO | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $93.08 | |
| 267454 | | SANCHEZ RAMON | CALLE 5 CASA B BARRIO | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $32.69 | |
| 267455 | | SANCHEZ RAQUEL | 3375 MCALLEN RD APT 3001 | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $22.25 | |
| 267456 | | SANCHEZ RAQUEL | 3375 MCALLEN RD APT 3001 | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 267457 | | SANCHEZ RAYSHA R | URB BILLY SUAREZ CALLE A 11 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267458 | | SANCHEZ REBECCA | 769 NORTH INDIANA AVE | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 267459 | | SANCHEZ REBECCA | 769 NORTH INDIANA AVE | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 267460 | | SANCHEZ REFUGIA | 2401 OHIO DR | | | | PLANO | TX | 75093 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 267461 | | SANCHEZ REGINA | 1223 ALBERT ST | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 267462 | | SANCHEZ RICARDO | 1143 W 57TH ST | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $14.10 | |

Debtor Name: KMART CORPORATION  
Case Number: 18-23538

Schedule E/F Part 2 Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 267463 | | SANCHEZ RICARDO | 1506 W BRONSON | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 267464 | | SANCHEZ RICKILYNN | 405 E NORTH AVE | | | | TRINIDAD | CO | 81082 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 267465 | | SANCHEZ RICKILYNN | 405 E NORTH AVE | | | | TRINIDAD | CO | 81082 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267466 | | SANCHEZ RIGOBERTO | 81955 HOOVER ST 58 | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 267467 | | SANCHEZ RITA | 1303 RIGSBY AVE APT 11205 | | | | SAN ANTONIO | TX | 78210 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 267468 | | SANCHEZ RIVERA ARELIZ H | HC 01 BOX 3718 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 267469 | | SANCHEZ RIVERA E | HAC CANOVANAS CGORRION 357 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $382.37 | |
| 267470 | | SANCHEZ ROBERTA | 7001 DIEGORGIO RD | | | | LAMONT | CA | 93241 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 267471 | | SANCHEZ ROBERTO | APARTADO 371966 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 267472 | | SANCHEZ RODRIGO | 4352 DELTA ST | | | | SAN DIEGO | CA | 92113 | USA | TRADE PAYABLE | | | | | $19.48 | |
| 267473 | | SANCHEZ ROGELIO | 5329 GILCHRIST CR | | | | NAPLES | FL | 34113 | USA | TRADE PAYABLE | | | | | $86.84 | |
| 267474 | | SANCHEZ ROSA | CALLE 21 510 URB LAS ROSAS | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 267475 | | SANCHEZ ROSA | CALLE 21 510 URB LAS ROSAS | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 267476 | | SANCHEZ ROSA | CALLE 21 510 URB LAS ROSAS | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 267477 | | SANCHEZ ROSA | CALLE 21 510 URB LAS ROSAS | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267478 | | SANCHEZ ROSA | CALLE 21 510 URB LAS ROSAS | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 267479 | | SANCHEZ ROSA | CALLE 21 510 URB LAS ROSAS | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 267480 | | SANCHEZ ROSA | CALLE 21 510 URB LAS ROSAS | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267481 | | SANCHEZ ROSA | CALLE 21 510 URB LAS ROSAS | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $320.32 | |
| 267482 | | SANCHEZ ROSA | CALLE 21 510 URB LAS ROSAS | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 267483 | | SANCHEZ ROSA A | 1804 NE 155TH AVE | | | | VANCOUVER | WA | 98684 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267484 | | SANCHEZ ROSA F | LAS PALMAS 1454 | | | | SAN JUAN | PR | 00909 | USA | TRADE PAYABLE | | | | | $8.90 | |
| 267485 | | SANCHEZ ROSA I | CALLE PORRATA DORIA 67 ESTE | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267486 | | SANCHEZ ROSENDA | 14470 E 13TH AVE | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $13.72 | |
| 267487 | | SANCHEZ RUTH | RES NARCISO VARONA EDF | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $23.32 | |
| 267488 | | SANCHEZ SANCHEZ CARMEN I | HACIENDA PRIMAVERA 40 W 6CALLE | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267489 | | SANCHEZ SANDRA | 2000 VISALIA AVE | | | | RICHMOND | CA | 94801 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 267490 | | SANCHEZ SANDRA | 2000 VISALIA AVE | | | | RICHMOND | CA | 94801 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 267491 | | SANCHEZ SANDRA | 2000 VISALIA AVE | | | | RICHMOND | CA | 94801 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 267492 | | SANCHEZ SANJUAN | 26601 SW 122 CT | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $18.06 | |
| 267493 | | SANCHEZ SANTA | 14019 BEACH BLVD | | | | JACKSONVILLE | FL | 32250 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 267494 | | SANCHEZ SANTANA H | XXXXX | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267495 | | SANCHEZ SANTIAGO G | 3101 W MADISON ST | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $179.59 | |
| 267496 | | SANCHEZ SARA | NUEVA EL TUQUE C 88 D 122 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $6.77 | |
| 267497 | | SANCHEZ SARA | NUEVA EL TUQUE C 88 D 122 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267498 | | SANCHEZ SARA | NUEVA EL TUQUE C 88 D 122 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267499 | | SANCHEZ SARA | NUEVA EL TUQUE C 88 D 122 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267500 | | SANCHEZ SARAH | 4800 CEDARKEED BLVD PUEBLO101 | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $18.38 | |
| 267501 | | SANCHEZ SARAH M | 2100 W 100TH AVE | | | | THORNTON | CO | 80260 | USA | TRADE PAYABLE | | | | | $8.11 | |
| 267502 | | SANCHEZ SENAIDA | 3 CEDARTREECT | | | | SNDOMINGO PUEB | NM | 87052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267503 | | SANCHEZ SHAILIN | URB JARDINES DE SAN LORE | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267504 | | SANCHEZ SHEIDY | RR21 BOX 13011BOQUILLAS | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 267505 | | SANCHEZ SHERIMAR S | EDIF 9 APT91 VIRGILIODAVI | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 267506 | | SANCHEZ SHERRI | 8245 W DENVER AVE | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $48.79 | |
| 267507 | | SANCHEZ SILVIA | 8202 ASH GROVE DR | | | | LA MIRADA | CA | 90638 | USA | TRADE PAYABLE | | | | | $12.95 | |
| 267508 | | SANCHEZ SIMONA | 11600 HAYNES ST | | | | N HOLLYWOOD | CA | 91606 | USA | TRADE PAYABLE | | | | | $11.67 | |
| 267509 | | SANCHEZ SOBEIDA | 91 KNOX ST | | | | SPRINGFIELD | MA | 01105 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 267510 | | SANCHEZ SOFIA H | 209 HWY 82 | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 267511 | | SANCHEZ SONIA | 633 W BROOKDALE ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 267512 | | SANCHEZ SONIA | 633 W BROOKDALE ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 267513 | | SANCHEZ SOSTENES | 34 MCNULTY | | | | CHARLESTOWN | MA | 00248 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 267514 | | SANCHEZ STACY | 813 FREEMAN ST | | | | BRONX | NY | 10457 | USA | TRADE PAYABLE | | | | | $4.07 | |
| 267515 | | SANCHEZ STANCIL | 4201 DEER MEADOW CT APT A | | | | AYDEN | NC | 28513 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 267516 | | SANCHEZ SUSANA | 100035 TWILIGHT RIDGE CT | | | | LAS VEGAS | NV | 89148 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 267517 | | SANCHEZ SUSAN | 7147 RIXEYVILLE RD | | | | RIXEVILLE | VA | 22737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267518 | | SANCHEZ SUSAN | 7147 RIXEYVILLE RD | | | | RIXEYVILLE | VA | 22737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267519 | | SANCHEZ SUSAN M | 4695 ROCKWOOD RD | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267520 | | SANCHEZ TANESHA | 3424 ACORN DR | | | | VIOLET | LA | 70092 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267521 | | SANCHEZ TANIA | PO BOX 975 | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 267522 | | SANCHEZ TANYA | 5711 EAST LAND CT H | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 267523 | | SANCHEZ TED | 1405 EAST 12 ST APARTMENT C | | | | GILLETTE | WY | 82716 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 267524 | | SANCHEZ TEOFILO | 4903 DESI RD NW NONE | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $322.61 | |
| 267525 | | SANCHEZ TEOFILO | 4903 DESI RD NW NONE | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $32.70 | |
| 267526 | | SANCHEZ TEOFILO | 4903 DESI RD NW NONE | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $32.70 | |
| 267527 | | SANCHEZ TERESA | CALLE 27 P507 PARCC NUEVAS | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 267528 | | SANCHEZ TERESA | CALLE 27 P507 PARCC NUEVAS | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 267529 | | SANCHEZ TERESA | CALLE 27 P507 PARCC NUEVAS | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $3.92 | |
| 267530 | | SANCHEZ TERESA | CALLE 27 P507 PARCC NUEVAS | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $27.42 | |
| 267531 | | SANCHEZ TERRY T | 8456 SIERRA AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 267532 | | SANCHEZ TIFFANY | 800 SWADLEY RD 509 | | | | JC | TN | 37601 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 267533 | | SANCHEZ TIM | 651 N PINE ST | | | | LARAMIE | WY | 82072 | USA | TRADE PAYABLE | | | | | $54.70 | |
| 267534 | | SANCHEZ TOMAS | 100 MAIN ST 6C | | | | LOVINGTON | NM | 88260 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 267535 | | SANCHEZ TOMAS | 80 FORTUNA | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267536 | | SANCHEZ UNICA | 1104 PORT ROYAL DR | | | | PAPILLION | NE | 68046 | USA | TRADE PAYABLE | | | | | $12.56 | |
| 267537 | | SANCHEZ VALERIE N | URB EXT DE LA CEIBA 807 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $2.32 | |
| 267538 | | SANCHEZ VANESSA | 402 SOUTH B STREET | | | | LAKE WORTH | FL | 33460 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 267539 | | SANCHEZ VERONICA | 2806 COBURN ST | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 267540 | | SANCHEZ VERONICA | 2806 COBURN ST | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 267541 | | SANCHEZ VERONICA | 2806 COBURN ST | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $37.38 | |
| 267542 | | SANCHEZ VERONICA | 2806 COBURN ST | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 267543 | | SANCHEZ VERONICA | 2806 COBURN ST | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 267544 | | SANCHEZ VICTOR JR | 698 ULYSSES AVE POB 224 | | | | SALEM | NM | 87941 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 267545 | | SANCHEZ VICTOR L | 701 BRICKELL KEY BLVD 1503 | | | | MIAMI | FL | 33131 | USA | TRADE PAYABLE | | | | | $122.61 | |
| 267546 | | SANCHEZ VIOLA | 10701 PECOS ST | | | | NORTHGLENN | CO | 80234 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 267547 | | SANCHEZ WALDO K | 1805 SANS SOUCI BLVD | | | | MIAMI | FL | 33181 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 267548 | | SANCHEZ WANDA | RR38OX4647SANN JUAN | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $15.16 | |
| 267549 | | SANCHEZ WANDA | RR38OX4647SANN JUAN | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 267550 | | SANCHEZ WENDY | 1802 CRAPPES AVE | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 267551 | | SANCHEZ WILDELIRIS | CALLE A 34 BARRIADA FIGUEROA | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 267552 | | SANCHEZ YACHIRA | 4841 16TH ST | | | | ZEPHYRHILLS | FL | 33542 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 267553 | | SANCHEZ YADILLET | HC 64 BOX 8105 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 267554 | | SANCHEZ YADIRA | 453 W WALNUT AVE | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267555 | | SANCHEZ YADIRA | 453 W WALNUT AVE | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 267556 | | SANCHEZ YADIRA | 453 W WALNUT AVE | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $14.95 | |
| 267557 | | SANCHEZ YADIRA | 453 W WALNUT AVE | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267558 | | SANCHEZ YAISA | PMB 329 | | | | MAYAGUEZ | PR | 00681 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 267559 | | SANCHEZ YAMARYS | 75 IRVING ST | | | | CENTRAL ISLIP | NY | 11722 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 267560 | | SANCHEZ YENISEI | 5510 N HIMES AVE | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 267561 | | SANCHEZ YESENIA | 5179 CINDERLANE PKWY | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267562 | | SANCHEZ YESENIA | 5179 CINDERLANE PKWY | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 267563 | | SANCHEZ YESSENIA | 2711 N 90TH AVE | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 267564 | | SANCHEZ YOLANDA | 1011 TULLY RD UNIT 45 | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 267565 | | SANCHEZ YOLANDA | 1011 TULLY RD UNIT 45 | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 267566 | | SANCHEZ YOLANDA | 1011 TULLY RD UNIT 45 | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267567 | | SANCHEZ YOLANDA | 1011 TULLY RD UNIT 45 | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 267568 | | SANCHEZ YSENIA | 1609 SW 51ST ST | | | | OKLAHOMA CITY | OK | 73119 | USA | TRADE PAYABLE | | | | | $49.32 | |
| 267569 | | SANCHEZ ZULEIKA | 795 EAST 55 ST | | | | HIALEAH | FL | 33013 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 267570 | | SANCHEZABARCA EDNA | 541 S MAIN ST | | | | JANESVILLE | WI | 53545 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 267571 | | SANCHEZABARCA EDNA | 541 S MAIN ST | | | | JANESVILLE | WI | 53545 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 267572 | | SANCHEZAGDEPPA KRISTEN | P O BOX 384517 | | | | WAIKOLOA | HI | 96738 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 267573 | | SANCHEZARROYO JOCELYN A | BO CACAO BAJO SECTOR ANCO | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267574 | | SANCHEZBAEZ FRANCISCO J | 3500 N BARTLETT AVE APT 122 | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $10.58 | |
| 267575 | | SANCHEZCORDERO IVONNE | COND LAS CAMELIAS APT 909 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267576 | | SANCHEZFLORES NICOLE | 274 CAROLINE RD | | | | TONEY | AL | 35773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267577 | | SANCHEZHABANA CIRIA | 1923 S 9TH AVE | | | | MAYWOOD | IL | 60153 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 267578 | | SANCHEZPICAZO JANETH | 2019 W LINCOLN ST | | | | LONG BEACH | CA | 90810 | USA | TRADE PAYABLE | | | | | $24.75 | |
| 267579 | | SANCHIA M KELLYJAMES | 2642 SKYVIEW GROVE CT | | | | HOUSTON | TX | | USA | TRADE PAYABLE | | | | | $161.20 | |
| 267580 | | SANCHIER ASHLEY | 554 LAND VE | | | | ORLANDO | FL | 32825 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 267581 | | SANCHIOUS SHARON | 2810 NW 7TH ST | | | | POMPANO BEACH | FL | 33069 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 267582 | | SANCHIOUS THEO | 1024 EAST RIO GRANDE ST | | | | COLORADO SPRI | CO | 80903 | USA | TRADE PAYABLE | | | | | $6.21 | |
| 267583 | | SAND LANA | 12111 CHANDLER AVE APT 33 | | | | N HOLLYWOOD | CA | 91607 | USA | TRADE PAYABLE | | | | | $386.78 | |
| 267584 | | SAND REDD | APT 810 SUNNYVIEW OVAL | | | | KEASBEY | NJ | 08832 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 267585 | | SANDA EDWARDS | 2249 TEXAS HIGHWAY 24 | | | | PARIS | TX | 75462 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 267586 | | SANDA HERNANDEZ | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MA | 01107 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 267587 | | SANDALL AMANDA | 2508 MILL RD | | | | EMMETT | ID | 83617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267588 | | SANDAVAL TERESA | PLEASE ENTER YOUR STREET ADDRE | | | | FILLMORE | CA | 93015 | USA | TRADE PAYABLE | | | | | $12.54 | |
| 267589 | | SANDAVOL KELLEY | 1715 PARK AVE | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267590 | | SANDAVOL PATSY A | 209 LAGUNA CT | | | | BERNALILLO | NM | 87004 | USA | TRADE PAYABLE | | | | | $34.79 | |
| 267591 | | SANDBAK HENRY | 4612 E 59TH STREET | | | | TULSA | OK | 74135 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 267592 | | SANDBECK DOROTHY | 10922 ALLISON RANCH ROAD | | | | GRASS VALLEY | CA | 95945 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 267593 | | SANDE GIBBS | BOX3345 KINGSHILL | | | | CSTED | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267594 | | SANDEEP DESHPANDE | 35 WYNNEWOOD DRIVE | | | | VOORHEES | NJ | 08043 | USA | TRADE PAYABLE | | | | | $9.98 | |
| 267595 | | SANDEEP KUNATI | 800 HUNTERS CROSSING DRIV | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $44.47 | |
| 267596 | | SANDEEP VENKADARI | 300 PARSIPPANY RD | | | | PARSIPPANY | NJ | 07054 | USA | TRADE PAYABLE | | | | | $10.65 | |
| 267597 | | SANDEEP VERMA | 456 APPLE DRIVE | | | | EXTON | PA | 19341 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 267598 | | SANDELL SAMANTHA | 21456 AUSTIN RD | | | | COVINGTON | LA | 70435 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 267599 | | SANDEN ERICA | 6451 YARMOUTH AVE | | | | RESEDA | CA | 91335 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 267600 | | SANDER ASHLE MYLES | 2221 CALEXICO WAY S | | | | SAINT PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $9.87 | |
| 267601 | | SANDER MARVIN J | 269 COLUMBINE DR | | | | CASPER | WY | 82604 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 267602 | | SANDERS AARON | 174 BILLY CHELETTE RD | | | | COLFAX | LA | 71417 | USA | TRADE PAYABLE | | | | | $42.26 | |
| 267603 | | SANDERS ADAH | 5239 LIKINI ST 5 | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 267604 | | SANDERS ADAM W | 26 OSGOOD AVE | | | | JOHNSTON | RI | 02919 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 267605 | | SANDERS ALFORD | 1316 7TH AV DR EAST | | | | BRADENTON | FL | 34203 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 267606 | | SANDERS ALICE | 1304 SHIRLAND AVE | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267607 | | SANDERS ALICIA | 537 BRONSON AVE | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267608 | | SANDERS ANDREA | 18825 SW 113 CT | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 267609 | | SANDERS ANDREA C | 18825 SW 113 CT | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 267610 | | SANDERS ANDRIENE | 2501 CLUB LAKES PARKWAY | | | | LAWRENCEVILLE | GA | 30047 | USA | TRADE PAYABLE | | | | | $10.08 | |
| 267611 | | SANDERS ANGELA | 5579 SAN JUAN DR | | | | BATON ROUGE | LA | 70811 | USA | TRADE PAYABLE | | | | | $17.02 | |
| 267612 | | SANDERS ANGELA | 5579 SAN JUAN DR | | | | BATON ROUGE | LA | 70811 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267613 | | SANDERS ANGELICA | 3021 QUAIL HOLLOW DR NONE | | | | CORP CHRISTI | TX | 78414 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 267614 | | SANDERS ANNETTE H | 4237 BRIGHTON DR | | | | HORN LAKE | MS | 38637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267615 | | SANDERS ANNTTE | 15 VILLA RD | | | | GREENVILLE | SC | 29615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267616 | | SANDERS ANQUINETTE A | 908 HAYES STREET | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 267617 | | SANDERS ANTHONY | 1105 REDTAIL CT | | | | WALTERBORO | SC | 29488 | USA | TRADE PAYABLE | | | | | $104.60 | |
| 267618 | | SANDERS ANTHONY | 1105 REDTAIL CT | | | | WALTERBORO | SC | 29488 | USA | TRADE PAYABLE | | | | | $7.04 | |
| 267619 | | SANDERS ANTWON | 1840 ANTON DR | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267620 | | SANDERS ASHIKA | 2503N 37TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 267621 | | SANDERS ASHLEY | 286 BETHEL RD | | | | FRIERSON | LA | 71027 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 267622 | | SANDERS ASHLEY | 286 BETHEL RD | | | | FRIERSON | LA | 71027 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 267623 | | SANDERS ASHLEY | 286 BETHEL RD | | | | FRIERSON | LA | 71027 | USA | TRADE PAYABLE | | | | | $70.80 | |
| 267624 | | SANDERS ASHLEY | 286 BETHEL RD | | | | FRIERSON | LA | 71027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267625 | | SANDERS AUDREY | 2323 N53RD ST | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267626 | | SANDERS AUGUSTINE G | 1805 BRIGGS RD | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267627 | | SANDERS BARBARA | 1304 SHIRLAND EVE | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267628 | | SANDERS BECKY | PO BOX 2134 | | | | ALBENARLE | NC | 28001 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 267629 | | SANDERS BOUVIER | 3258 COLEMAN PL | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $43.48 | |
| 267630 | | SANDERS BRENDA | 440 AMANDA LYN LN | | | | STILWELL | OK | 74960 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 267631 | | SANDERS BRIANN | 4525 LINCOLN BLVD | | | | ORVILLE | CA | 95966 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 267632 | | SANDERS BRIDGETT | 6209 MARAVIAN DRIVE | | | | LOUISVILLE | KY | 40258 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 267633 | | SANDERS BRIGGITTE R | 8518 W POTOMAC AVE | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267634 | | SANDERS BRITTANIE | 2835 MINIA SEC FL | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $10.72 | |
| 267635 | | SANDERS BRITTANY N | 565 SYRUP MILL RD | | | | RIDGEWAY | SC | 29130 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 267636 | | SANDERS BRITTNY | PO BOX 1383 | | | | LAKE PANASOFFKEE | FL | 33538 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 267637 | | SANDERS CANDY | 8997 EASTOVER BLVD | | | | DENHAM SPRINGS | LA | 70726 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267638 | | SANDERS CARLA | 215 FOWLER CIRCLE | | | | MARIETTA | GA | 30060 | USA | TRADE PAYABLE | | | | | $5.52 | |

Page 3049 of 3811

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 267639 | | SANDERS CAROLYN | 121 MARGIE DR APT 105 | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 267640 | | SANDERS CAROLYN | 121 MARGIE DR APT 105 | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267641 | | SANDERS CARRIE | 12644 SABLE PARK DR AP104 | | | | PINEVILLE | NC | 28134 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 267642 | | SANDERS CATHY | 2809 SAINT IVES RD | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $8.90 | |
| 267643 | | SANDERS CHARLEESE | 1505 FARRAGUT | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 267644 | | SANDERS CHARLEESE | 1505 FARRAGUT | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 267645 | | SANDERS CHARLOTTE | 1523 E 126TH ST | | | | COMPTON | CA | 90222 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 267646 | | SANDERS CHASITY | 3636 KEYS ST | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 267647 | | SANDERS CHASTITY D | 8405 MINNESOTA AVE | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $7.63 | |
| 267648 | | SANDERS CHERLEXIA | 1019 CONCORD ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 267649 | | SANDERS CHRISTINE | 1730 BELLROSE DR | | | | BATON ROUGE | LA | 70815 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 267650 | | SANDERS CLARA | 529 PLYMOUTH TERRACE DRIVE | | | | EUREKA | MO | 63025 | USA | TRADE PAYABLE | | | | | $31.41 | |
| 267651 | | SANDERS COLIN | 426 MCARTHUR RD | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $9.09 | |
| 267652 | | SANDERS CORNELIUS | 1325 PORCHER | | | | AWENDAW | SC | 29429 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 267653 | | SANDERS COURTNEY | 811 BEAVER CIR | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267654 | | SANDERS CYNTHIA | 8217 CABOT STREET | | | | HOUSTON | TX | 77078 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 267655 | | SANDERS CYNTHIA B | 7836 S GILA AVE | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $6.27 | |
| 267656 | | SANDERS DAJUAN P | 115 GRAY ST | | | | GRAY | LA | 70359 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 267657 | | SANDERS DALAINA | 3056 SATURN AVE | | | | DARROW | LA | 70725 | USA | TRADE PAYABLE | | | | | $2.89 | |
| 267658 | | SANDERS DANA | 8668 BRITTANY TOWN PL | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 267659 | | SANDERS DANIELLE | 3727 DONNELL DR | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $11.09 | |
| 267660 | | SANDERS DASHLEY | 710 COUNTRY STORE RD | | | | SELMA | NC | 27576 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267661 | | SANDERS DAVID | 8416 HWY ZZ D4 | | | | CUBA | MO | 65453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267662 | | SANDERS DEBRA | 1584 MACARTHUR BLVD N | | | | OAKLAND | CA | 94602 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 267663 | | SANDERS DEIRDRA | 420 E WALNUT ST | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $10.91 | |
| 267664 | | SANDERS DELORIS | 195 ROBERTSVILLE ROAD | | | | GARNETT | SC | 29922 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267665 | | SANDERS DEMARCO | 6706 CANAL BLVD | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $6.09 | |
| 267666 | | SANDERS DERAINA | 411 ALTAVISTA AVE | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 267667 | | SANDERS DERISHA K | 6092 EAST GLENHOME DRIVE | | | | MEMPHIS | TN | 38134 | USA | TRADE PAYABLE | | | | | $261.91 | |
| 267668 | | SANDERS DIAMOND | 8800 CRYSTAL LANE | | | | KANSAS CITY MO | MO | 64138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267669 | | SANDERS DIANNE | 3026 COPASAW DR | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267670 | | SANDERS DORA | 1069 HERBERICH AVE | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267671 | | SANDERS DORIS | 15304 FINDLEY RD | | | | WILMER | AL | 36587 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267672 | | SANDERS DOROTHY | 16525 N W 22 ND AVENUE | | | | MIAMI GARDENS | FL | 33054 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 267673 | | SANDERS DYESHA | 20994 SITTING BULL ROAD | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 267674 | | SANDERS EARNESTINE | 7344 CHESTNUT AVE | | | | HAMMOND | IN | 46320 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 267675 | | SANDERS EBONY | 12866 EAGLE ST NW | | | | COON  RAPIDS | MN | 55448 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 267676 | | SANDERS EBONY | 12866 EAGLE ST NW | | | | COON  RAPIDS | MN | 55448 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 267677 | | SANDERS EDITH | 2204 BRYANT AVE N | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267678 | | SANDERS ELIJAH | 16 ROANOKE DR | | | | FORT MYERS | FL | 33973 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 267679 | | SANDERS ELISA M | 13208 SHAW CT | | | | LA MIRADA | CA | 90638 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 267680 | | SANDERS ELIZABETH | 10023 64TH ST | | | | KEN | WI | 53142 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 267681 | | SANDERS ELIZABETH | 10023 64TH ST | | | | KEN | WI | 53142 | USA | TRADE PAYABLE | | | | | $7.56 | |
| 267682 | | SANDERS ELLA | 701 SANDLEWOOD LN  NONE | | | | CHESAPEAKE | VA | 23322 | USA | TRADE PAYABLE | | | | | $41.43 | |
| 267683 | | SANDERS ELTEGAS M | 403 S RAIFORD ST | | | | SELMA | NC | 27576 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 267684 | | SANDERS EMILY | 1713 S 10TH AVE | | | | SIOUX FALLS | SD | 57105 | USA | TRADE PAYABLE | | | | | $10.39 | |
| 267685 | | SANDERS EMMA | 615 LAKE ST | | | | COLFAX | LA | 71417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267686 | | SANDERS ERICA | 1749 ENGLISH COLONY PL | | | | WASHINGTON | NC | 27889 | USA | TRADE PAYABLE | | | | | $15.07 | |
| 267687 | | SANDERS ERNESTINE T | 4412 PENNYDALE DR | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 267688 | | SANDERS FELICA | 323 MONTROSE AVE | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 267689 | | SANDERS FRANNA | 463 BROWN ST | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $38.61 | |
| 267690 | | SANDERS GARNER | 875 WATTS HILL ROAD | | | | LUGOFF | SC | 29078 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 267691 | | SANDERS GENE | 14987 S BROOKFIELD DR | | | | OREGON CITY | OR | 97045 | USA | TRADE PAYABLE | | | | | $149.99 | |
| 267692 | | SANDERS GERALD L | 800 NEWMORN DR | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $427.99 | |
| 267693 | | SANDERS HARRY | 5670 HALFWAY CREEK RD | | | | HUGER | SC | 29450 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 267694 | | SANDERS HEATHER | 357 CULVER ST | | | | TAZEWELL | VA | 24651 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267695 | | SANDERS HENRIETTA | 125 OLD SCHOOL HOUSE RD | | | | LIBERTY | SC | 29657 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267696 | | SANDERS JASMINE | 2356 MONTEZUMA APT D | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $43.50 | |
| 267697 | | SANDERS IRENE | 10415 MEADOW CREST LN | | | | ALPHARETTA | GA | 30022 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 267698 | | SANDERS JACQUELINE | 130 VILLARY STREET | | | | BELLE CHASSE | LA | 70037 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267699 | | SANDERS JACQUELINE D | 37228 MANDARIN AVE | | | | ZEPHYRHILLS | FL | 33541 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 267700 | | SANDERS JADA | 5586 HAMPTON HILL CIR | | | | TALLAHASSEE | FL | 32311 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 267701 | | SANDERS JALEESA | 3684 10MILE FORT ROAD | | | | TRENTON | NC | 28585 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 267702 | | SANDERS JALESSA | 425 JONES AVE | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 267703 | | SANDERS JAMES | 7 CR 2040 | | | | BOONEVILLE | MS | 38829 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267704 | | SANDERS JANAY | 16915 PALDA DR | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267705 | | SANDERS JANELLE | PO BOX 4489 | | | | ALEXANDRIA | VA | 22303 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 267706 | | SANDERS JANET | 1474010TH ST | | | | DADE  CITY | FL | 33523 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 267707 | | SANDERS JENNIFER | 2425 JAMISON CT | | | | ALEX | LA | 71303 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 267708 | | SANDERS JESSICA | 2060 WOODRUFF LOOP | | | | LUTZ | FL | 33558 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 267709 | | SANDERS JESSICA | 2060 WOODRUFF LOOP | | | | LUTZ | FL | 33558 | USA | TRADE PAYABLE | | | | | $16.99 | |
| 267710 | | SANDERS JOHN | 6118 COLONEL MAYNARD RD | | | | SCOTT | AR | 72142 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 267711 | | SANDERS JOHN | 6118 COLONEL MAYNARD RD | | | | SCOTT | AR | 72142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267712 | | SANDERS JOSEPH | 1369 LOUISA CHAPEL RD | | | | FRANKLIN | NC | 28734 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267713 | | SANDERS JULIA | 508 MORAY CT | | | | MODESTO | CA | 95354 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 267714 | | SANDERS JULIE | 3 WEN LE COURT | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 267715 | | SANDERS JULIE | 3 WEN LE COURT | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 267716 | | SANDERS KANISHA | 9712 PAPE AVE NORTH | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 267717 | | SANDERS KAREN | 1412 E BYERS | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267718 | | SANDERS KAREN | 1412 E BYERS | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $20.98 | |
| 267719 | | SANDERS KAREN | 1412 E BYERS | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 267720 | | SANDERS KASHEENA T | 701 DIXON ST | | | | LOUISVILLE | GA | 30434 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267721 | | SANDERS KATHY S | 127 16 WINCHESTER 2E | | | | BLUE ISLAND | IN | 60419 | USA | TRADE PAYABLE | | | | | $36.98 | |
| 267722 | | SANDERS KEARN | 1239 RACINE ST | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 267723 | | SANDERS KELLIE | 8640 VIXEN LN | | | | HUDSON | FL | 34669 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 267724 | | SANDERS KENDRICK | 6912 LANDIS RD | | | | WINNSBORO | SC | 29180 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 267725 | | SANDERS KEVIN | 1069 HERBERICH AVE | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $20.30 | |
| 267726 | | SANDERS KEYOSHIA | 518 WASHINGTON LANE | | | | FAYETTE | MS | 39069 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 267727 | | SANDERS KIM | 15869 ROUGH RIDER PLACE | | | | VICTORVILLE | CA | 92394 | USA | TRADE PAYABLE | | | | | $12.95 | |
| 267728 | | SANDERS KIMBERLY | 28 FIELDSTONE DR APT15A | | | | HARTSDALE | NY | 10530 | USA | TRADE PAYABLE | | | | | $15.48 | |
| 267729 | | SANDERS KIMBERLY | 28 FIELDSTONE DR APT15A | | | | HARTSDALE | NY | 10530 | USA | TRADE PAYABLE | | | | | $9.47 | |
| 267730 | | SANDERS KRYSTAL R | 12277 BELLAMY MILL RD | | | | WHITAKERS | NC | 27891 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 267731 | | SANDERS KRYSTYLYNN | 3145 CANDID CIR | | | | COLLEGE PARK | GA | 30274 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267732 | | SANDERS LAAWANDA | 2451 CUMBERLAND PARKWAY | | | | ATLANTA | GA | 30339 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 267733 | | SANDERS LACEY | 5841 ROBISON AVE | | | | CINCINNATI | OH | 45213 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 267734 | | SANDERS LACIE R | 3907 W 21 ST PL | | | | PC | FL | 32405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267735 | | SANDERS LACRESHA | 3938 NEELEY ST | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 267736 | | SANDERS LAKIESHA | 2731 SE GILMORE CT | | | | TOPEKA | KS | 66607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267737 | | SANDERS LAKIESHA | 2731 SE GILMORE CT | | | | TOPEKA | KS | 66607 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 267738 | | SANDERS LAMESHA | 606 OUTHALACHOOCHEE ST | | | | SEMMES | AL | 36575 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267739 | | SANDERS LAQUITTA | 4889 ST CHARLES PLACE | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $7.81 | |
| 267740 | | SANDERS LASHAUNDA | 608 SMITH ST | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 267741 | | SANDERS LASHAUNDA | 608 SMITH ST | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 267742 | | SANDERS LATASHA | 129 OTTER AVE APT 137 | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $6.39 | |
| 267743 | | SANDERS LATASHA R | 4321 VILLA ST | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 267744 | | SANDERS LATRICIA | 1851 OVERTON ST | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 267745 | | SANDERS LAURIE | 5400 S 250 W | | | | MARION | IN | 46953 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 267746 | | SANDERS LAVELL | 717 FRASER CT | | | | MCDONOUGH | GA | 30253 | USA | TRADE PAYABLE | | | | | $69.55 | |
| 267747 | | SANDERS LAVERN | 355 VANHORN STREET | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267748 | | SANDERS LEKEISHA N | 6202 CRESTWAY AVE | | | | BATON ROUGE | LA | 70812 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 267749 | | SANDERS LESLIE A | 3269 S ROBESON RD | | | | ROWLAND | NC | 28383 | USA | TRADE PAYABLE | | | | | $28.80 | |
| 267750 | | SANDERS LINDA | RR 1 | | | | TAZEWELL | VA | 24651 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 267751 | | SANDERS LISA | 40 FERRY ST APT 3D | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $7.97 | |
| 267752 | | SANDERS LORI | 8700 SOUTHSIDE BLVD | | | | JACKSONVILLE | FL | 32256 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 267753 | | SANDERS LORRAINE | 0 0 | | | | WINDSOR | NC | 27910 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 267754 | | SANDERS MADEDRIK | 1602 DAY CIR | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267755 | | SANDERS MARCIA | 214 MID PINES CT APT 2A | | | | OWINGS MILLS | MD | 21117 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 267756 | | SANDERS MARILYN | 145 WHEATHILL RD | | | | SAVANNAH | GA | 31408 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 267757 | | SANDERS MARY | 210 MAIN ST S | | | | PEARSON | GA | 31642 | USA | TRADE PAYABLE | | | | | $37.43 | |
| 267758 | | SANDERS MARY | 210 MAIN ST S | | | | PEARSON | GA | 31642 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 267759 | | SANDERS MAX | 1530 HWY 563 | | | | ANAHUAC | TX | 77514 | USA | TRADE PAYABLE | | | | | $18.60 | |
| 267760 | | SANDERS MESHA | 309 S MARTIN LUTHER KING JR DR | | | | COLUMBUS | MS | 39701 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 267761 | | SANDERS MICHAEL A | 20817 SOUTH ST | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $156.66 | |
| 267762 | | SANDERS MICHELLE | 1813 HAVERHILL DR | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $97.67 | |
| 267763 | | SANDERS MICHELLE | 1813 HAVERHILL DR | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $8.31 | |
| 267764 | | SANDERS MIKE | 1867 SPRINGBORO LANE | | | | JACKSONVILLE | FL | 32254 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267765 | | SANDERS MIMS E | 2029 CELESTE CIRCLE | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 267766 | | SANDERS MONIQUE | 91600 COZENS | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267767 | | SANDERS MONTRELL | 1327 NW 64TH ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $19.61 | |
| 267768 | | SANDERS NEICY | NO ADDRESS NEEDED | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $15.58 | |
| 267769 | | SANDERS NICHOLE | 371 RUNN ST | | | | BEREA | OH | 44017 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 267770 | | SANDERS PAMELA | 2513 HAWKINS ST | | | | GASTONIA | NC | 28056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267771 | | SANDERS PARRY | 1407 N HILL PKWY | | | | ATLANTA | GA | 30341 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 267772 | | SANDERS PATTY | PLEASE ENTER YOUR STREET | | | | ENTER CITY | VA | 23834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267773 | | SANDERS PAULETTE | 320TRAILER PARK RD LOT6 | | | | SELMA | NC | 27576 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 267774 | | SANDERS PEGGY | 20501 MINEHEADT LOOP | | | | CITRONELLE | AL | 36522 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267775 | | SANDERS PRICILLA | 464 HWY 442 | | | | SHAW | MS | 38773 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 267776 | | SANDERS QUANNA | 12601 FARRINGDON | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267777 | | SANDERS RACHEL | 727 AVONDALE ST | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $6.81 | |
| 267778 | | SANDERS REGGIE | 2225 LANESBRIDGE RD | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267779 | | SANDERS RHONDA | 35 FLOYD ST | | | | DORCHESTER | MA | 02124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267780 | | SANDERS RITA | 6040 13TH PL NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 267781 | | SANDERS ROBERT | 7540 KODA WAY BOX 2625 | | | | BIG RIVER | CA | 92242 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 267782 | | SANDERS ROBERT | 7540 KODA WAY BOX 2625 | | | | BIG RIVER | CA | 92242 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 267783 | | SANDERS ROBIN | 405 JOHNSON AVE UNION BEACH | | | | UNION BEACH | NJ | 07735 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 267784 | | SANDERS ROBIN | 405 JOHNSON AVE UNION BEACH | | | | UNION BEACH | NJ | 07735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267785 | | SANDERS ROBIN | 405 JOHNSON AVE UNION BEACH | | | | UNION BEACH | NJ | 07735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267786 | | SANDERS RONNICA | 325 LOUGEAY RD | | | | PITTSBURGH | PA | 15235 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 267787 | | SANDERS ROSALEE | 4645 DAWN CT NONE | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $34.95 | |
| 267788 | | SANDERS ROSALIND | 8201 CADILLAC LN | | | | SAINT LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 267789 | | SANDERS ROSE | 2801 CRONE RD | | | | BORDEN | IN | 47106 | USA | TRADE PAYABLE | | | | | $53.00 | |
| 267790 | | SANDERS RUBY B | 211 CREEK DR | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $16.19 | |
| 267791 | | SANDERS SAHI | 357 BURNSIDE AVE APT 3R | | | | WOONSOCKET | RI | 02895 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 267792 | | SANDERS SAHI | 357 BURNSIDE AVE APT 3R | | | | WOONSOCKET | RI | 02895 | USA | TRADE PAYABLE | | | | | $76.23 | |
| 267793 | | SANDERS SAMANTHA A | 1716 ARCH APT6 | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267794 | | SANDERS SANDRA | 1600 LAKESHORE DR 1218 | | | | WACO | TX | 76708 | USA | TRADE PAYABLE | | | | | $24.22 | |
| 267795 | | SANDERS SARA | 10 LAWS SHOALS RD | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 267796 | | SANDERS SERETTA | 500 RAILROAD AVE | | | | YORK | SC | 29745 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 267797 | | SANDERS SHALANDA | 1625 E 69TH ST | | | | CHICAGO | IL | 60649 | USA | TRADE PAYABLE | | | | | $10.96 | |
| 267798 | | SANDERS SHANNON | 113 WRIGHT ST | | | | LAGRANGE | GA | 30241 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267799 | | SANDERS SHAQUANNA | 801 WILES COURT | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267800 | | SANDERS SHARON | 146 MEADOW LN | | | | DOVER | AR | 72837 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 267801 | | SANDERS SHATIA | 615 EAST FERRY | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 267802 | | SANDERS SHAWN | 1204 LOTTERY LANE | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 267803 | | SANDERS SHAWN | 1204 LOTTERY LANE | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $185.00 | |
| 267804 | | SANDERS SHAWNA | 4830 LAKAWANA ST | | | | DALLAS | TX | 75247 | USA | TRADE PAYABLE | | | | | $139.18 | |
| 267805 | | SANDERS SHAWNDESHIA | 601 PRICE LANE | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 267806 | | SANDERS SHELBY | 1118 SW 14TH AVENUE | | | | ONTARIO | OR | 97914 | USA | TRADE PAYABLE | | | | | $160.76 | |
| 267807 | | SANDERS SHELBY | 1118 SW 14TH AVENUE | | | | ONTARIO | OR | 97914 | USA | TRADE PAYABLE | | | | | $35.27 | |
| 267808 | | SANDERS SHEMUEL | 1330 N SUMMITAVE | | | | DECATUR | IL | 62526 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 267809 | | SANDERS SHERRIDA | 4767 S SPRING | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267810 | | SANDERS STACIE | 4011 CINDER BEND DR | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 267811 | | SANDERS STARLA | 772 POINTE SOUTHPARKWAY | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 267812 | | SANDERS STEVEN | 4915 NE 35TH ST | | | | KANSAS CITY | MO | 64117 | USA | TRADE PAYABLE | | | | | $34.57 | |
| 267813 | | SANDERS TABITHA | PO BOX 20652 | | | | RALEIGH | NC | 27619 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 267814 | | SANDERS TAMMIE | 20121 NW 12 AVE | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 267815 | | SANDERS TAMMY | PO BOX 531 | | | | BUNKER HILL | WV | 25413 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 267816 | | SANDERS TAMMY | PO BOX 531 | | | | BUNKER HILL | WV | 25413 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267817 | | SANDERS TAMMY W | 619 CEDARWOOD DR | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267818 | | SANDERS TATIANA | 3915 DELLING COURT | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 267819 | | SANDERS TEMIKA | 2016 WHEELING | | | | KANSASCITY | MO | 64126 | USA | TRADE PAYABLE | | | | | $14.90 | |
| 267820 | | SANDERS TERRY | 5408 N BLUE ANGEL PKWY | | | | PENSACOLA | FL | 32526 | USA | TRADE PAYABLE | | | | | $3.88 | |
| 267821 | | SANDERS TERYANCE | 6569 HATHAWAY RD | | | | GARFIELD | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267822 | | SANDERS THELMA | 1764 WILLIAMSBURG CIRCLE | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $453.65 | |
| 267823 | | SANDERS TICHETIA | 6062 CHURCH RD | | | | LAGRANGE | NC | 28551 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 267824 | | SANDERS TIFFANY | 25511 OLD TRAIL ROAD | | | | ABINGDON | VA | 24210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 267825 | | SANDERS TIFFANY | 25511 OLD TRAIL ROAD | | | | ABINGDON | VA | 24210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267826 | | SANDERS TISHA | 8800 FRANKFORD AVE | | | | PHILA | PA | 19124 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 267827 | | SANDERS TONYA | 5119 FN 226 | | | | NACOGDOCHES | TX | 75961 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 267828 | | SANDERS TORRELL L | 936 WASHINGTON ST | | | | SARDIS | GA | 30456 | USA | TRADE PAYABLE | | | | | $91.00 | |
| 267829 | | SANDERS TRAVIS | 3129 SW 95TH ST | | | | OKLAHOMA CITY | OK | 73159 | USA | TRADE PAYABLE | | | | | $1,175.97 | |
| 267830 | | SANDERS URONDA | 247 LAWNWOOD RD | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267831 | | SANDERS VANESSA | 910 S WALDEN ST 108 | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267832 | | SANDERS VANESSA L | 1325 20TH ST | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $12.15 | |
| 267833 | | SANDERS VERONICA | 5030 SARAH ST | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 267834 | | SANDERS VICTORIA | 3549 GREENBRIAR LN APT 2 | | | | HAMMOND | IN | 46323 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267835 | | SANDERS VICTORIA | 3549 GREENBRIAR LN APT 2 | | | | HAMMOND | IN | 46323 | USA | TRADE PAYABLE | | | | | $14.38 | |
| 267836 | | SANDERS WADE | 2740 NW 26TH AVE | | | | OAKLAND PARK | FL | 33311 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 267837 | | SANDERS WANDA L | 20 BLACK STREET | | | | LOWELL | NC | 28098 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 267838 | | SANDERS WILLIE | 604 S SPURCE STREET | | | | BAINBRIGE | GA | 39817 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 267839 | | SANDERS WILLIE | 604 S SPURCE STREET | | | | BAINBRIGE | GA | 39817 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 267840 | | SANDERS WILLIE | 604 S SPURCE STREET | | | | BAINBRIGE | GA | 39817 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 267841 | | SANDERS WINDY | 306 25TH AVE E | | | | TUSCALOOSA | AL | 35404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267842 | | SANDERS XAVIER | 2687 STONE CREEK DR | | | | SACRAMENTO | CA | 95833 | USA | TRADE PAYABLE | | | | | $16.32 | |
| 267843 | | SANDERSHASKINS SHATITAJAME | 23 MCWILLIAM ST | | | | CAMERON | NC | 28326 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267844 | | SANDERSON CHERYL | 1485 PEARL STREET | | | | BRANDON | VT | 05733 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267845 | | SANDERSON GUS A | 2244 SHAY RD | | | | BUCKLEY | WA | 98321 | USA | TRADE PAYABLE | | | | | $135.47 | |
| 267846 | | SANDERSON JAMES | 3851 SUNRISE LANE | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 267847 | | SANDERSON KATHY | 6621 RIDGEWAY DR | | | | SPRINGFIELD | VA | 22150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267848 | | SANDERSON LATOYA | 808 1ST AVE S | | | | JACKSONVILLE | FL | 32250 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267849 | | SANDERSON PAMELA | 6226 BINNS AVE | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 267850 | | SANDERSON REYNELDA | PO BOX 865 | | | | BERTHOUD | CO | 80513 | USA | TRADE PAYABLE | | | | | $10.74 | |
| 267851 | | SANDERSON ROSHONDA | STREET ADDRESS | | | | ST. LOUIS | MO | 63133 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 267852 | | SANDERSON SHANNON | 139 HUBERT BLVD LOT 130 | | | | HUBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267853 | | SANDERSON SUSAN | 935 E WASHINGTON BLVD | | | | PASADENA | CA | 91104 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 267854 | | SANDERSVILLE GEORGIAN INC | P O BOX 431 | | | | SANDERSVILLE | GA | 31082 | USA | TRADE PAYABLE | | | | | $477.88 | |
| 267855 | | SANDESH RAO | 707 NW 89TH AVE | | | | PLANTATION | FL | 33324 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 267856 | | SANDETTE MILTON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267857 | | SANDEZ ANGELICA | 565 BROADWAY | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $264.20 | |
| 267858 | | SANDFORD MYRANDA | 16819 N 42ND AVE | | | | PHOENIX | AZ | 85053 | USA | TRADE PAYABLE | | | | | $60.38 | |
| 267859 | | SANDFUR GINA | 733 LONGDALE AVE | | | | LONGWOOD | FL | 32750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267860 | | SANDHILLS COMM LAWN SERVICES I | | | | | | | | | | TRADE PAYABLE | | | | | $5,225.00 | |
| 267861 | | SANDHYA RAMAKRISHNAN | 2210 HASSELL RD APT 312 | | | | HOFFMAN ESTATES | IL | 60169 | USA | TRADE PAYABLE | | | | | $12.88 | |
| 267862 | | SANDI BAGLEY | 12 OAKLEY ST | | | | DORCHESTER CTR | MA | 02124 | USA | TRADE PAYABLE | | | | | $173.61 | |
| 267863 | | SANDI BEHNKEN | 1585 EMPIRE AVE | | | | PARK CITY | UT | 84060 | USA | TRADE PAYABLE | | | | | $556.14 | |
| 267864 | | SANDI BEST | 2333 CABO BAHIA | | | | CHULA VISTA | CA | 91914 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 267865 | | SANDI BONDHUS | 234 5TH AVE | | | | NEWPORT | MN | 55055 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 267866 | | SANDI BULMASH | 5125 BIRCHWOOD AVE | | | | SKOKIE | IL | 60077 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 267867 | | SANDI BURNETTE | 639 DEERBROOK LN | | | | LUFKIN | TX | 75901 | USA | TRADE PAYABLE | | | | | $8.68 | |
| 267868 | | SANDI COLLINS | 6035 PENNSYLVANIA ST | | | | DETROIT | MI | 48213 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 267869 | | SANDI DIETRICH | 266 POVERTY LN 9A | | | | LEBANON | NH | 03766 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 267870 | | SANDI DONAHUE | 320 EAST HANOVER | | | | MARSHALL | MI | 49068 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 267871 | | SANDI EDWARDS | 127 SILVER LN | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $144.03 | |
| 267872 | | SANDI FRANK | 195 PARK AVE  NONE | | | | KEANSBURG | NJ | 07734 | USA | TRADE PAYABLE | | | | | $47.54 | |
| 267873 | | SANDI HENDERSON | 136 WOODWARD RD | | | | LUFKIN | TX | 75901 | USA | TRADE PAYABLE | | | | | $60.48 | |
| 267874 | | SANDI HUDSUN | 3376 34TH TERR S | | | | STPETE | FL | 33711 | USA | TRADE PAYABLE | | | | | $22.15 | |
| 267875 | | SANDI JOHNSON | 4221 417TH AVE NW | | | | OGILVIE | MN | 56358 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 267876 | | SANDI OLIVER | PO BOX 713 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $11.52 | |
| 267877 | | SANDI QUIMBY | 8551 JACKRABBIT DR | | | | SHOW LOW | AZ | 85901 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 267878 | | SANDI SCHRODER | 2516 1ST AVE E | | | | LA CROSSE | WI | 54603 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 267879 | | SANDI SEIDI | 2723 HALL RD | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 267880 | | SANDI SEIDI | 2723 HALL RD | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 267881 | | SANDI SHERLOCK | 5580 MILL ST | | | | PECK | MI | 48466 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 267882 | | SANDI VASQUEZ | 13 N 8TH ST | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267883 | | SANDIDGE EDMOND | 409 KERRY LANE APT C | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 267884 | | SANDIDGE KUYANA | 4270 CHARLESTON DR | | | | COLORADO SPG | CO | 80916 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267885 | | SANDIDGE LATOYA | 222 EBENEZER RD | | | | AMHERST | VA | 24521 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267886 | | SANDIDGE LATOYA L | 124 LILYDALE LN | | | | MADISON HEIGHTS | VA | 24572 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267887 | | SANDIDGE LOUISE | 137 JEFFERY LOOP | | | | AMHERST | VA | 24521 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267888 | | SANDIDGE ROSE | 4818 LEXINGTON TPKE | | | | AMHERST | VA | 24521 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267889 | | SANDIE GIBSON | OR RONALD GIBSON OR ALEX BELL | | | | PHILADELPHIA | MS | 39350 | USA | TRADE PAYABLE | | | | | $22.38 | |
| 267890 | | SANDIE OLIVAS-ROSALES | 5201 NAVAJO TRAIL | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 267891 | | SANDIE R SHENAN | 370 FORDRD | | | | SALSIBRUY | NC | 28144 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 267892 | | SANDIFER ARNETTA | 55 | | | | PITTSFIELD | MA | 01201 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 267893 | | SANDIFER CASSANDRA S | 4859 ORLEANS CTAPT A | | | | WPB | FL | 33415 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 267894 | | SANDIFER CHRIS | 63 LONESTAR AVE | | | | FARMINGTON | NH | 03835 | USA | TRADE PAYABLE | | | | | $7.28 | |
| 267895 | | SANDIFER CHRISTOPHER | 63 LONE STAR AVE | | | | FARMINGTON | NH | 03835 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267896 | | SANDIFER GEORGE | 2197 68TH AVE | | | | SACRAMENTO | CA | 95822 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 267897 | | SANDIFER KIZZY | 2863 BARRETT AVE | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 267898 | | SANDIFER MADOLYN | 168 TYLER ST | | | | GRANTVILLE | PA | 17028 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 267899 | | SANDIFER TEIRA | 1534 N PARKSIDE | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $16.55 | |
| 267900 | | SANDIFORD ARLENA | 219 WEDGEFIELD CIR | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 267901 | | SANDIFORD CLARE | 1670 REMSEN AVE | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 267902 | | SANDIFORD HILLARY | 607 HORSE SHOE BEND RD | | | | OCILLA | GA | 31774 | USA | TRADE PAYABLE | | | | | $11.57 | |

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 267903 | | SANDIFUR CHRISTIE | 2483 BOAT DOCK RD | | | | TALBOTT | TN | 37877 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 267904 | | SANDIGO LEONOR | 995 SW 37TH AVENUE 2 | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 267905 | | SANDIP SINGH | 3874 E SERVICE RD | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 267906 | | SANDIP SINGH | 3874 E SERVICE RD | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 267907 | | SANDLES BRITTANY | 103 N WASHINGTON | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 267908 | | SANDLIN KIM | 25215 WILSON RD | | | | HENRYETTA | OK | 74437 | USA | TRADE PAYABLE | | | | | $7.67 | |
| 267909 | | SANDLIN LYDIA | 1022 SELLS | | | | SAINT LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267910 | | SANDLY WILLIAM | PLEASE ENTER ADDRESS | | | | CITY | PA | 18470 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 267911 | | SANDMANN ANGELA | 28180 OREGON RD 725 | | | | PERRYSBURG | OH | 43551 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267912 | | SANDOBAL PABLO | 650 N MARION ST | | | | SLC | UT | 98135 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 267913 | | SANDODAL CYNTHIA | XXX | | | | HOIGHLAND | VA | 92404 | USA | TRADE PAYABLE | | | | | $45.02 | |
| 267914 | | SANDOLAL MARTIE | 469 E ALGROVE ST APT 5 | | | | MT BALDY | CA | 91759 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 267915 | | SANDOLPH CHARMAINE | 37019 FIRST ST | | | | OARROW | LA | 70725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267916 | | SANDOLPH RAKIA | 420 ALEXANDER ST | | | | BOUTTE | LA | 70039 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 267917 | | SANDOVA MAYRA | 510 E VINE ST APT H | | | | LODI | CA | 95240 | USA | TRADE PAYABLE | | | | | $20.68 | |
| 267918 | | SANDOVAL | 5300 SAN DARIO | | | | MEXICO | ME | 88000 | USA | TRADE PAYABLE | | | | | $279.17 | |
| 267919 | | SANDOVAL | 5300 SAN DARIO | | | | MEXICO | ME | 88000 | USA | TRADE PAYABLE | | | | | $671.77 | |
| 267920 | | SANDOVAL ALICIA | 4017 W ORCHID LN | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 267921 | | SANDOVAL ANGELA | URB VILLA MARINAD4 CALLE | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267922 | | SANDOVAL ANITA | 926 N TORONILLO | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 267923 | | SANDOVAL ANJANETTE | 969 ROCK WAY | | | | SLTC | CA | 96150 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 267924 | | SANDOVAL BELKIS | 1056 BENDIST FARMS RD APT 103 | | | | WEST PALM BEACH | FL | 33144 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 267925 | | SANDOVAL BENITA | VILLA PALMERA CALLE SAGRADO CO | | | | SANTURCE | PR | 00915 | USA | TRADE PAYABLE | | | | | $20.90 | |
| 267926 | | SANDOVAL BETO | 2250 CHESTNUT ST  76 | | | | SAN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 267927 | | SANDOVAL BETSY | 316 WISTERIA AVE | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 267928 | | SANDOVAL CANDICE | HCR 79 BOX 3101 | | | | CUBA | NM | 87013 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 267929 | | SANDOVAL CARLOS C | 30402 PEPPER TRL | | | | FRANKFORD | DE | 19945 | USA | TRADE PAYABLE | | | | | $18.94 | |
| 267930 | | SANDOVAL CAROLINA | XXXX | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 267931 | | SANDOVAL CESAR | 235 LINDA VISTA SPC 3 | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 267932 | | SANDOVAL CHERISE | 1 MEADOW LARK LN | | | | SAN FELIPE PUEB | NM | 87001 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 267933 | | SANDOVAL COUNTY TREASURER | PO BOX 27139 | | | | ALBUQUERQUE | NM | 87125 | USA | TRADE PAYABLE | | | | | $704.64 | |
| 267934 | | SANDOVAL CRYSTAL | 1985 MCCLANE | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $8.62 | |
| 267935 | | SANDOVAL DANIEL | 596 KINGS AVE | | | | MORRO BAY | CA | 93442 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 267936 | | SANDOVAL DIANE | 52217 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $18.91 | |
| 267937 | | SANDOVAL EDDIE | 20700 AVALON BLVD STE 100 | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $13.07 | |
| 267938 | | SANDOVAL ELAINE | 785 GOLD CREEK AVE | | | | BATTLE MOUNTAIN | NV | 89820 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 267939 | | SANDOVAL ELVIRA | PO BOX 695 | | | | CUBA | NM | 87013 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 267940 | | SANDOVAL EMELIA R | 19822 BROOKHURST ST | | | | HUNTINGTON BCH | CA | 92646 | USA | TRADE PAYABLE | | | | | $11.96 | |
| 267941 | | SANDOVAL ENRIQUE | 1106 HOSPITAL RD | | | | SILVIS | IL | 61282 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 267942 | | SANDOVAL ESTELA | 2145 MONTFORD AVE | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 267943 | | SANDOVAL ESTHER | 1509 TARBOX ST | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 267944 | | SANDOVAL EVELIA | 54 E 8TH STREET | | | | DOUGLAS | AZ | 85607 | USA | TRADE PAYABLE | | | | | $49.29 | |
| 267945 | | SANDOVAL FAITH | 2015 W 4TH ST | | | | LAS VEGAS | NV | 89132 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 267946 | | SANDOVAL FRANCIS D | 1457 REALTY RD | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $308.09 | |
| 267947 | | SANDOVAL GABE | 6095 W 1ST AVE APT 25 | | | | LAKEWOOD | CO | 80226 | USA | TRADE PAYABLE | | | | | $10.25 | |
| 267948 | | SANDOVAL GARY | 2957 WISCONSIN ST NE | | | | ALBUQUERQUE | NM | 87110 | USA | TRADE PAYABLE | | | | | $241.79 | |
| 267949 | | SANDOVAL GUILLERMO | 2316 E MILLS | | | | EL PASO | TX | 79901 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 267950 | | SANDOVAL HENRY | HCR 379 BOX 308 | | | | CUBA | NM | 87013 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 267951 | | SANDOVAL INGRID | 3182 MONTICELLO DR | | | | FALLS CHURCH | VA | 22042 | USA | TRADE PAYABLE | | | | | $175.00 | |
| 267952 | | SANDOVAL IRMA | 27994 PROSPECT AVE | | | | WASCO | CA | 93280 | USA | TRADE PAYABLE | | | | | $10.63 | |
| 267953 | | SANDOVAL IVONNE | 38441 12TH ST E | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $25.18 | |
| 267954 | | SANDOVAL JEANIECE | 734 W FOUNTAIN WAY | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 267955 | | SANDOVAL JENIFER | 326 OHIO AVE | | | | VALPARAISO | FL | 32580 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 267956 | | SANDOVAL JENNIFER | 1443 FIR STREET | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 267957 | | SANDOVAL JERRADINE | 14 KLONDIKE CT B | | | | CHICO | CA | 95926 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 267958 | | SANDOVAL JERRADINE A | 14 KLONDIKE CT B | | | | CHICO | CA | 95926 | USA | TRADE PAYABLE | | | | | $12.01 | |
| 267959 | | SANDOVAL JESUS | 328 S HARVARD APT 66 | | | | LINDSAY | CA | 93247 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 267960 | | SANDOVAL JESUS P | 328 S HARVARD AVE APT 66 | | | | LINDSAY | CA | 93247 | USA | TRADE PAYABLE | | | | | $19.15 | |
| 267961 | | SANDOVAL JOANN | 2915 PRENDA DE PLATA NW | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 267962 | | SANDOVAL JORGE | 1130 BOB HARMOND ROAD | | | | SAVANNAH | GA | 31408 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 267963 | | SANDOVAL JOSE | 787 23 S ROAD | | | | GRAND JCT | CO | 81505 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 267964 | | SANDOVAL JOSE | 787 23 S ROAD | | | | GRAND JCT | CO | 81505 | USA | TRADE PAYABLE | | | | | $51.18 | |
| 267965 | | SANDOVAL JOSEFINA | HWY 83 PINTO RD | | | | SULLIVAN | TX | 78595 | USA | TRADE PAYABLE | | | | | $19.82 | |
| 267966 | | SANDOVAL JOSUE | 807 LISA RD | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $18.49 | |
| 267967 | | SANDOVAL JOSUE | 807 LISA RD | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 267968 | | SANDOVAL JOVANNAH | 1408 FRONTAGE RD | | | | BELEN | NM | 87002 | USA | TRADE PAYABLE | | | | | $6.43 | |
| 267969 | | SANDOVAL JUAN | 7241 OLIVE DR | | | | BAKERSFIELD | CA | 93308 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 267970 | | SANDOVAL JUDY | PO BOX 13212 | | | | RENTZ | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267971 | | SANDOVAL KELLY | 438 W MORNING GLORY | | | | PUEBLO | CO | 81007 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 267972 | | SANDOVAL KIARA | RES ALEJANDRINO E019 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 267973 | | SANDOVAL LAURA | 908 N FIG ST APT C | | | | ESCONDIDO | CA | 92026 | USA | TRADE PAYABLE | | | | | $1,115.98 | |
| 267974 | | SANDOVAL LEROY | 24 CRESTALOMA DR | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $1,813.37 | |
| 267975 | | SANDOVAL LIONEL | 2900GRANCELAND DR NE | | | | ALBUQUERQUE | NM | 87110 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 267976 | | SANDOVAL LIONEL K | 2 M WEST OF POST OFFIC | | | | NAGEEZI | NM | 87037 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 267977 | | SANDOVAL LORENA | 1604 S 5TH ST | | | | BROKEN ARROW | OK | 74012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267978 | | SANDOVAL LOUIS V | 409 GEORGIA ST 3 NW | | | | ALBUQUERQUE | NM | 87108 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 267979 | | SANDOVAL MAGALIE | 9253 COURT VICTORIA | | | | SAN ANTONIO | TX | 78242 | USA | TRADE PAYABLE | | | | | $39.59 | |
| 267980 | | SANDOVAL MARIA | 528 E 10TH ST | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 267981 | | SANDOVAL MARIA | 528 E 10TH ST | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $249.09 | |
| 267982 | | SANDOVAL MARIA N | 123 | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 267983 | | SANDOVAL MARIBEL | 458 SOUTH 4 ST | | | | FRANKFORT | IN | 46041 | USA | TRADE PAYABLE | | | | | $43.65 | |
| 267984 | | SANDOVAL MARVIN | 2224 E NORWICH AVE | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 267985 | | SANDOVAL MELISSA | 2406 CUESTA DEL SOL | | | | EDINBURG | TX | 78573 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 267986 | | SANDOVAL MONICA F | 4613 PALD DURO AVE NE | | | | ALB | NM | 87110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267987 | | SANDOVAL MONICA F | 4613 PALO DURO AVE NE | | | | ALB | NM | 87110 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 267988 | | SANDOVAL NORBERTO | 9280 DELANO DR | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 267989 | | SANDOVAL NORMA | 13234 | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $46.62 | |
| 267990 | | SANDOVAL OSCAR | 410 WHITEHALL RD  C | | | | ALAMEDA | CA | 94501 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 267991 | | SANDOVAL PAULA | 150 W WILSON ST APT B | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 267992 | | SANDOVAL RACHAEL | 2353 WILDWOOD WAY | | | | ELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $9.41 | |
| 267993 | | SANDOVAL RICARDO | 206 EAST 5TH | | | | MARLAND | OK | 74644 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267994 | | SANDOVAL RICHARD J | 650 REDWOOD ST SE | | | | RIO RANCHO | NM | 87124 | USA | TRADE PAYABLE | | | | | $28.97 | |
| 267995 | | SANDOVAL RONDA | 510 MOSES RD | | | | WHITE SWAN | WA | 98952 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 267996 | | SANDOVAL ROSA | 100 SIMCA LN | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 267997 | | SANDOVAL ROSALIE | HCR79 BOX 3100 | | | | CUBA | NM | 87013 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 267998 | | SANDOVAL ROSALINDA G | 1819 STEVES | | | | SAN ANTONIO | TX | 78210 | USA | TRADE PAYABLE | | | | | $24.18 | |
| 267999 | | SANDOVAL ROSARIO | 4327 3 4 ELIZABETH ST | | | | CUDAHY | CA | 90201 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 268000 | | SANDOVAL ROSEANN | 1925 S ASHLAND DR | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 268001 | | SANDOVAL RYAN | RT 364 FARM RD 2ND LN | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268002 | | SANDOVAL SAIRA | 13336 LEMEL | | | | NORTH EDWARDS | CA | 93523 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 268003 | | SANDOVAL SALLY | 31911 WHISPERING PALMS DR | | | | CATHEDRAL CITY | CA | 92234 | USA | TRADE PAYABLE | | | | | $16.80 | |
| 268004 | | SANDOVAL SARA H | MESA FARM RD 1ST LANE SD | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $9.97 | |
| 268005 | | SANDOVAL SAUL | 20700 AVALON BLVD | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 268006 | | SANDOVAL SHELLY | 107 ASHFORD DR | | | | WEST MONROE | LA | 71291 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 268007 | | SANDOVAL SHERRY | 6400 SAGINAW CT | | | | SUN VALLEY | NV | 89433 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 268008 | | SANDOVAL SOFIA | 2212 S 61ST AVE | | | | CICERO | IL | 60804 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 268009 | | SANDOVAL SPENCER | 1205 SOUTH MEADOWS PKY | | | | RENO | NV | 89521 | USA | TRADE PAYABLE | | | | | $55.43 | |
| 268010 | | SANDOVAL STEFANY | 5 LOWE STREET | | | | LODI | CA | 95240 | USA | TRADE PAYABLE | | | | | $6.02 | |
| 268011 | | SANDOVAL STEPHANIE | 3505 E LEWIS ST | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $7.38 | |
| 268012 | | SANDOVAL TAMARA | RR 2 BOX 5167 | | | | NIOBRARA | NE | 68760 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 268013 | | SANDOVAL TERESA | 1014 WEST PINO AVE | | | | FLAGSTAFF | AZ | 86004 | USA | TRADE PAYABLE | | | | | $64.56 | |
| 268014 | | SANDOVAL TINA | 1700 CLIFFSIDE DR APT C | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 268015 | | SANDOVAL TINA | 1700 CLIFFSIDE DR APT C | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 268016 | | SANDOVAL TREVIA A | 4623 SUMMER WIND LANE | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $6.05 | |
| 268017 | | SANDOVAL VICKY | 125 MAYNARD ST | | | | GLENDALE | CA | 61205 | USA | TRADE PAYABLE | | | | | $131.83 | |
| 268018 | | SANDOVAL YOSELIN M | 461 E 24 ST | | | | HIALEAH | FL | 33013 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 268019 | | SANDOVALSANCHEZ BERENICE | 148 N POPLAR AVE | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268020 | | SANDOVAR LUZ | 266 PENNISULAR DR | | | | HAINES CITY | FL | 33844 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 268021 | | SANDOZ CARMEN | 2526 OAKRUN BLVD | | | | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 268022 | | SANDOZ MYRTA | CARR 985 KM 1 6 BO QDA FAJARDO | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268023 | | SANDRA A THORNE | 3657 WEST 139TH ST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268024 | | SANDRA ACEVEDO | 2756 E PONDEROSA DR APT 198 | | | | CAMARILLO | CA | 93010 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 268025 | | SANDRA ACOSTA | 20016 CHEYENNE VALLEY DR | | | | ROUND ROCK | TX | 78664 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 268026 | | SANDRA ADAMS | 100 5TH ST E APT 3 | | | | HALSTAD | MN | 56548 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 268027 | | SANDRA ADAMS | 100 5TH ST E APT 3 | | | | HALSTAD | MN | 56548 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 268028 | | SANDRA ADDY | 136 DIXIE ST | | | | LEESVILLE | SC | 29070 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 268029 | | SANDRA AGUILAR | 221 NORTH 7TH ST | | | | LOMPOC | CA | 93436 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 268030 | | SANDRA AGUILERA | 7864 MANSFIELD | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 268031 | | SANDRA ALEMAN | 506 MIFFLIN AVE | | | | LANSING | MI | 48906 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 268032 | | SANDRA ALMANZA | 64625 PIERSON BLVD SPC 25 | | | | DESERT HOT SPRINGS | CA | 92240 | USA | TRADE PAYABLE | | | | | $17.24 | |
| 268033 | | SANDRA ALVAREZ | 924 LARKIN ST | | | | SALINAS | CA | 93907 | USA | TRADE PAYABLE | | | | | $34.53 | |
| 268034 | | SANDRA ALVAREZSON | 66 QUINTARD ST | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 268035 | | SANDRA ANDERSON | 7601 WATERFORD LAKES DR | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 268036 | | SANDRA ANDERSON | 7601 WATERFORD LAKES DR | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 268037 | | SANDRA ANDERSON | 7601 WATERFORD LAKES DR | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 268038 | | SANDRA ANDERSON | 7601 WATERFORD LAKES DR | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 268039 | | SANDRA ANDINO | HC 02 BOX 13849 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $8.37 | |
| 268040 | | SANDRA ANDREWS | PO BOX 104 | | | | ELMO | MT | 59915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268041 | | SANDRA ANHATTUM | 10000 | | | | GRAND RAPIDS | MI | 49508 | USA | TRADE PAYABLE | | | | | $37.09 | |
| 268042 | | SANDRA ANN HUFF | 8532 SATURN ST 6 | | | | LA | CA | 90035 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 268043 | | SANDRA ANTER | 124 BREWSTER ST | | | | PAWTUCKET | RI | | USA | TRADE PAYABLE | | | | | $1.26 | |
| 268044 | | SANDRA ANTUNEZ | 4127 S MAPLEWOOD APT 1 | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 268045 | | SANDRA ANZELONE | 175 H AND L DR | | | | BUNNLEVEL | NC | 28323 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 268046 | | SANDRA APONTE | URB LOS TAMARINDOS 1 CALLE4 E13 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 268047 | | SANDRA ARCE | CALLE SENDERO NUM26 BARRIO AMELIA | | | | CATANO | PR | 00936 | USA | TRADE PAYABLE | | | | | $8.97 | |
| 268048 | | SANDRA ARIAS | 8229 W AVALON DR | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 268049 | | SANDRA ARIAS | 8229 W AVALON DR | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $59.39 | |
| 268050 | | SANDRA ARROYO | 45 CARRIAGE PARK DR A | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $41.91 | |
| 268051 | | SANDRA ARVIN | 1784 CLARENCE ST | | | | SAINT PAUL | MN | 55109 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 268052 | | SANDRA ASHLEY | 6 FIELD DR | | | | PLAINVILLE | MA | 02762 | USA | TRADE PAYABLE | | | | | $16.90 | |
| 268053 | | SANDRA ATCHISON | PO BOX 402 | | | | ALBION | MI | 49224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 268054 | | SANDRA ATMORE | 149 BLAIR ST | | | | WHITING | IA | 51063 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 268055 | | SANDRA AYCOCK | 7700 WEST GLASGOW PLACE | | | | LITTLETON | CO | 80128 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 268056 | | SANDRA AZAR | 5759 PARSHALL DR | | | | SHELBY TOWNSH | MI | 48316 | USA | TRADE PAYABLE | | | | | $34.40 | |
| 268057 | | SANDRA BAILEY | PO BOX 1515 | | | | BEAVER | UT | 84713 | USA | TRADE PAYABLE | | | | | $264.19 | |
| 268058 | | SANDRA BAKER | 425 N 3RD ST | | | | BUFFALO GAP | TX | 79508 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 268059 | | SANDRA BALDASSARE | 9819 JUNIPER ST NW | | | | MINNEAPOLIS | MN | 55433 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 268060 | | SANDRA BANKS | 23935 OUTER DR | | | | DETROIT | MI | | USA | TRADE PAYABLE | | | | | $8.53 | |
| 268061 | | SANDRA BARKER | 1511 SERE STREETAPT12 | | | | NO | LA | 70346 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268062 | | SANDRA BARNES | 500 EASTERN AVE NE B | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 268063 | | SANDRA BARNETT | 1997 FOREST RIDGE DR 21 | | | | BEDFORD | TX | 76021 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 268064 | | SANDRA BARONE | 1402 HOSPITAL PLAZA DR | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 268065 | | SANDRA BARRETT | 311 NEW YORK AVE | | | | HUNTINGTON | NY | 11743 | USA | TRADE PAYABLE | | | | | $16.19 | |
| 268066 | | SANDRA BATTLE | 12819 TOWN CENTER WAY | | | | UPPER MARLBRO | MD | 20772 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 268067 | | SANDRA BAZILE | 1114 E GREENBRIAR ST | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268068 | | SANDRA BELL | 6153 KATHERINE RD | | | | REX | GA | 30273 | USA | TRADE PAYABLE | | | | | $929.86 | |
| 268069 | | SANDRA BELTZ | 10626 WORTH AVE | | | | WORTH | IL | 60482 | USA | TRADE PAYABLE | | | | | $110.10 | |
| 268070 | | SANDRA BENEDUM | 602 W SOTO ST | | | | WILLCOX | AZ | 85643 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 268071 | | SANDRA BENNETT | 1661 PEMBERTON RD | | | | LAURA | OH | 45337 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268072 | | SANDRA BENOIT | 11276 GWATHMEY CHURCH RD | | | | ASHLAND | VA | 23005 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 268073 | | SANDRA BENTHAL | | | | | REDWOOD CITY | CA | 94065 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 268074 | | SANDRA BERKINS | 3112 CRANE | | | | HOUSTON | TX | 77026 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 268075 | | SANDRA BERRY | 16550 ARROW BLVD APT 74 | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 268076 | | SANDRA BIGELOW | 2710 VIA VELA | | | | CAMARILLO | CA | | USA | TRADE PAYABLE | | | | | $5.64 | |
| 268077 | | SANDRA BITTNER | PO BOX 126 | | | | FALLING WATERS | WV | 25419 | USA | TRADE PAYABLE | | | | | $58.00 | |
| 268078 | | SANDRA BLACKMON | 403 7TH ST SW | | | | PARIS | TX | 75460 | USA | TRADE PAYABLE | | | | | $43.26 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 268079 | SANDRA BLAND | 8919 N 26 AVE | | | | BITELY | MI | 49309 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 268080 | SANDRA BLETCHER | 6119 EL DORADO DR | | | | CORONA | CA | 92880 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 268081 | SANDRA BLEUS | 538 DAVIS RD | | | | DELRAY BEACH | FL | 33445 | USA | TRADE PAYABLE | | | | | $441.40 | |
| 268082 | SANDRA BLOUNT | 6239 LANGDON ST | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 268083 | SANDRA BOBRICH | 7435 NICE CT | | | | SAC | CA | 95842 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 268084 | SANDRA BONILLA | 16811 9TH ST | | | | HURON | CA | 93234 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 268085 | SANDRA BOSSLER | 6221 GOLDEN RING RD | | | | BALTIMORE | MD | 21237 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 268086 | SANDRA BOUCHEY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NY | 13669 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 268087 | SANDRA BRICE | 335 CLAYTON AVE | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $96.98 | |
| 268088 | SANDRA BRITT | POBOX 196 DELCO | | | | WILMINGTON | NC | 28436 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 268089 | SANDRA BROCCHINI | 4729TH STREET | | | | CANYON DAY | AZ | 85926 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 268090 | SANDRA BROWN | 506 CORIANDER COURT | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 268091 | SANDRA BROWN | 506 CORIANDER COURT | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 268092 | SANDRA BROWN | 506 CORIANDER COURT | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $6.72 | |
| 268093 | SANDRA BRUGUIERE | NONE | | | | ROSELAND | VA | 22967 | USA | TRADE PAYABLE | | | | | $512.49 | |
| 268094 | SANDRA BRYAN | 84 WOODWARD ST | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268095 | SANDRA BRYANT | PO BOX  1303 MADISON HIGHTS | | | | VINGIA | VA | 24572 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 268096 | SANDRA BUENROSTRO | 170 BOYNTON LN | | | | GLENNVILLE | GA | 30427 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268097 | SANDRA BURN | 2873 WEST 26THS STREET | | | | ERIE | PA | 16506 | USA | TRADE PAYABLE | | | | | $46.51 | |
| 268098 | SANDRA BUTLER | 6883 NIAGRA | | | | ROMULUS | MI | 48174 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 268099 | SANDRA C MOLINA | 43 NOSTRAND AVENUE | | | | BRENTWOOD | NY | 11717 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 268100 | SANDRA CAAPPS | ADDRESS | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 268101 | SANDRA CABRAL | 2 WINDSORWOODS LANE | | | | CANTON | MA | 02021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268102 | SANDRA CAHILL | 115 FLORENCE ST | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $26.54 | |
| 268103 | SANDRA CAMARA | 278 WHIPPLE ST | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 268104 | SANDRA CAMPBELL | 3248 WILLIAMSBURG RD | | | | ANN ARBOR | MI | 48108 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 268105 | SANDRA CANTERO | 130 CAREY AVE | | | | FREEDOM | CA | 95019 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 268106 | SANDRA CARRANZA | 4629 E 3RD ST | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $2.86 | |
| 268107 | SANDRA CARRANZA | 4629 E 3RD ST | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 268108 | SANDRA CARRASCO | 2316 MEADOWBROOK GARDEN | | | | FORT WORTH | TX | 76112 | USA | TRADE PAYABLE | | | | | $39.09 | |
| 268109 | SANDRA CARRERO | CALLE MUNOS RIVERA  15 | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $46.80 | |
| 268110 | SANDRA CERDA | 375 10TH ST | | | | LAKEPORT | CA | 95453 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 268111 | SANDRA CHAMBA | 150 LAKE ST | | | | SPRING VALLEY | NY | 10977 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 268112 | SANDRA CHAO | 105 GRANT AVE | | | | ALBERTSON | NY | 11507 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 268113 | SANDRA CHATMAN | 11532 WALCROFT ST | | | | LAKEWOOD | CA | 90715 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 268114 | SANDRA CHAVARRIA | 8534 DONNA WAY | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 268115 | SANDRA CHAVEZ | 1919 FRUITDALE AVE APT A1 | | | | SAN JOSE | CA | 95128 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 268116 | SANDRA CHIERA | 31 BLANCHE RD | | | | FREDERICKTOWN | PA | 15333 | USA | TRADE PAYABLE | | | | | $314.14 | |
| 268117 | SANDRA CHRYSTIE | PO BOX 8364 | | | | UTICA | NY | 13505 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 268118 | SANDRA CLAUS | 205 JAMES ST | | | | PORT BYRON | IL | 61275 | USA | TRADE PAYABLE | | | | | $687.33 | |
| 268119 | SANDRA CLIFFORD | 3023 VINE CIR | | | | DECATUR | GA | 30033 | USA | TRADE PAYABLE | | | | | $146.04 | |
| 268120 | SANDRA COCO | 52 SOUTH WALNUT ST | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268121 | SANDRA COFFEE | 320 CAMBORNE DR | | | | ENGLEWOOD | OH | 45322 | USA | TRADE PAYABLE | | | | | $12.39 | |
| 268122 | SANDRA COLE | 18078 W ANNES CR UNIT103 | | | | SANTA CLARITA | CA | 91387 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 268123 | SANDRA COLLINS | 1965 TREEMONT AVE SW | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 268124 | SANDRA COLLINS | 1965 TREEMONT AVE SW | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268125 | SANDRA COLON | PO BOX 582 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $17.49 | |
| 268126 | SANDRA CONWAY | 4085 CHIPPEWA ROAD | | | | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | | | | | $16.98 | |
| 268127 | SANDRA COOPER | 432 LOS ALTOS WAY | | | | ALTAMONTE SPRINGS | FL | 32714 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 268128 | SANDRA COOPER | 432 LOS ALTOS WAY | | | | ALTAMONTE SPRINGS | FL | 32714 | USA | TRADE PAYABLE | | | | | $23.17 | |
| 268129 | SANDRA COPE | 43 PENN ST | | | | STEELTON | PA | 17113 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 268130 | SANDRA COPPINGER | RR1 BOX 1545 | | | | SAYLORSBURG | PA | 18353 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 268131 | SANDRA CORADIN | 2767 MORRIS AVE | | | | BRONX | NY | 10468 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 268132 | SANDRA CORONADO | NARANJOS PTE 136 | | | | REYNOSA MEXICO | XX | 88690 | | TRADE PAYABLE | | | | | $2.92 | |
| 268133 | SANDRA CORTE | 325 HAWTHORNE AVENUE | | | | NEWARK | NJ | 07112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268134 | SANDRA COTO | 2265 DAYTON ST | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $13.57 | |
| 268135 | SANDRA COUSINS | 12216 WISE LN | | | | ROCKVILLE | VA | 23146 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 268136 | SANDRA COVARRUBIAS | 433 CLARK ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 268137 | SANDRA COVEY | 2070 COURAGE CIR  NONE | | | | ANCHORAGE | AK | 99507 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 268138 | SANDRA CROUCH | 321 TOWNE DRIVE APT2 | | | | ELIZABETHTOWN | KY | 42701 | USA | TRADE PAYABLE | | | | | $11.10 | |
| 268139 | SANDRA CRUZ BURGOS | URB VILLAS DEL PILAR | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 268140 | SANDRA CURRY | 202 CICERO HILL RD | | | | LUFKIN | TX | 75904 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 268141 | SANDRA D DINATO | 536 16TH ST | | | | NIAGARA FALLS | NY | 14301 | USA | TRADE PAYABLE | | | | | $9.91 | |
| 268142 | SANDRA D MILLER | 1211 GRAYS RD | | | | RUTHERFORDTON | NC | 28139 | USA | TRADE PAYABLE | | | | | $38.77 | |
| 268143 | SANDRA D YOUNG | 26110 SYCAMORE DR | | | | MECHANICSVILLE | MD | 20659 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 268144 | SANDRA DAMIAN | 2677 SUNRISE BLUFF DR | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 268145 | SANDRA DANIELS | 3845 119TH AVE NW | | | | MINNEAPOLIS | MN | 55433 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 268146 | SANDRA DAVIES | 8 HEMLOCK ST | | | | DALLAS | PA | 18612 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 268147 | SANDRA DAVIS | 6345 EUCLID | | | | MARLETTE | MI | 48471 | USA | TRADE PAYABLE | | | | | $26.58 | |
| 268148 | SANDRA DAVIS | 6345 EUCLID | | | | MARLETTE | MI | 48471 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 268149 | SANDRA DE HARO | 8421 POLDER CIR | | | | HUNTINGTN BCH | CA | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 268150 | SANDRA DEITZ | 45165 SMITHS LN | | | | CALLAWAY | MD | 20620 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 268151 | SANDRA DEL ANGEL | PINO SUAREZ 6614 | | | | NUEVO LAREDO MEXICO | XX | 88000 | | TRADE PAYABLE | | | | | $4.58 | |
| 268152 | SANDRA DEL ANGEL | PINO SUAREZ 6614 | | | | NUEVO LAREDO MEXICO | XX | 88000 | | TRADE PAYABLE | | | | | $2.72 | |
| 268153 | SANDRA DESIDERIO | HC-05 BOX 7143 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $172.66 | |
| 268154 | SANDRA DESORMEAUX | PO BOX 3582 | | | | KINGSHLL | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268155 | SANDRA DEVORE | 622 N 1300 W | | | | SALT LAKE CY | UT | 84116 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 268156 | SANDRA DIAZ | VILLA CENTROAMERICANA | | | | MAYAGUEZ | PR | 92680 | USA | TRADE PAYABLE | | | | | $29.43 | |
| 268157 | SANDRA DICK | 6200 HWY 1247 | | | | SCIENCE HILL | KY | 42553 | USA | TRADE PAYABLE | | | | | $12.54 | |
| 268158 | SANDRA DICKENS | 274 FOREST LANE | | | | PONCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 268159 | SANDRA DIMA | 63 PLAYER AVENUE | | | | EDISON | NJ | 08817 | USA | TRADE PAYABLE | | | | | $16.51 | |
| 268160 | SANDRA DINORA | 4522 SYLVANFIELD DR  NONE | | | | HOUSTON | TX | 77014 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 268161 | SANDRA DOUD | 425 SE BURR | | | | TOPEKA | KS | 66607 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 268162 | SANDRA DOWDEN | 110 WASHINGTON ST APT 7G | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $139.60 | |
| 268163 | SANDRA DOWDY | 86 PAROTT ST | | | | HICKROY | KY | 42051 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 268164 | SANDRA DOWNEY | 1436 E 67TH ST | | | | KANSAS CITY | MO | 64131 | USA | TRADE PAYABLE | | | | | $250.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 268165 | | SANDRA DUMAS | 202 VAN RENSSELAER | | | | SYRACUSE | NY | 13204 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 268166 | | SANDRA DYSON | 11080 WEYMOUTH CT | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 268167 | | SANDRA E CHASE | 2216 ALICE AVE APT 2 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $19.73 | |
| 268168 | | SANDRA E DELGADO | 620 MAPLE ST | | | | DEXTER | NM | 88230 | USA | TRADE PAYABLE | | | | | $24.61 | |
| 268169 | | SANDRA ELIZ KRAYKOVICH | 1461 POST AVE | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $25.44 | |
| 268170 | | SANDRA ELLISON | 103 SINGLTON | | | | WALHALLA | SC | 29691 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 268171 | | SANDRA ELLISON | 103 SINGLTON | | | | WALHALLA | SC | 29691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268172 | | SANDRA ENWRIGHT | 670 STERLING DR | | | | KISS | FL | 34758 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 268173 | | SANDRA ESPARZA | 69 E RUTGERS AVE | | | | PONTIAC | MI | 48340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268174 | | SANDRA ESPINOZA | 1006 SPENCE ST | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $65.43 | |
| 268175 | | SANDRA ESTATE O | NONE | | | | UMATILLA | FL | 32784 | USA | TRADE PAYABLE | | | | | $184.78 | |
| 268176 | | SANDRA ETZKORN | 113 CREST DRIVE | | | | HILLSBORO | MO | 63050 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 268177 | | SANDRA EVERE DELORMIER | 12 JOCK RD | | | | HOGANSBURG | NY | 13655 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 268178 | | SANDRA EWERF | 5208 N LEAD AVE | | | | FRESNO | CA | 93711 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 268179 | | SANDRA EZERZER | 6236 TEESDALE AVE | | | | N HOLLYWOOD | CA | 91606 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 268180 | | SANDRA F STOVER | 6575 HIL MAR DR APT 402 | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 268181 | | SANDRA FANNING | 122 RETHA ROAD | | | | ORANGEBURG | SC | 29107 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 268182 | | SANDRA FARLEY | 416 WESTOVE DR | | | | HATTIESBURG | MS | 39402 | USA | TRADE PAYABLE | | | | | $3.81 | |
| 268183 | | SANDRA FARMER | 1350 5TH AVENUE | | | | NEW YORK | NY | 10026 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 268184 | | SANDRA FEDE | 748 DALE PL | | | | HEMPSTEAD | NY | 11550 | USA | TRADE PAYABLE | | | | | $19.57 | |
| 268185 | | SANDRA FEDERICO | 4 CONSTITUTION RD  NONE | | | | STONEHAM | MA | | USA | TRADE PAYABLE | | | | | $168.06 | |
| 268186 | | SANDRA FERGUSON | 5043 SUNBURST LN | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 268187 | | SANDRA FERGUSON | 5043 SUNBURST LN | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $274.59 | |
| 268188 | | SANDRA FERGUSON | 5043 SUNBURST LN | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $105.63 | |
| 268189 | | SANDRA FERGUSON | 5043 SUNBURST LN | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $50.27 | |
| 268190 | | SANDRA FERGUSON | 5043 SUNBURST LN | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $15.14 | |
| 268191 | | SANDRA FERNANDEZ | 1100 NMAIN ST | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $32.76 | |
| 268192 | | SANDRA FIELDS | 1617 7TH ST S | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 268193 | | SANDRA FISHER | 205 HAZEN AVE | | | | EAST BANGOR | PA | 18013 | USA | TRADE PAYABLE | | | | | $15.91 | |
| 268194 | | SANDRA FLORES | 4201 APRIL RD | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 268195 | | SANDRA FLORES | 4201 APRIL RD | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 268196 | | SANDRA FLORES | 4201 APRIL RD | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $644.10 | |
| 268197 | | SANDRA FLORES | 4201 APRIL RD | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $21.89 | |
| 268198 | | SANDRA FOREMAN | 4968 COVENTRY CT S | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268199 | | SANDRA FORTE | 3942 STEVELY AVE | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $326.24 | |
| 268200 | | SANDRA FOSTER | 525 13TH ST | | | | MODESTO | CA | 95354 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 268201 | | SANDRA FOWLER | 519 W RACE ST | | | | MARTINSBURG | WV | | USA | TRADE PAYABLE | | | | | $4.70 | |
| 268202 | | SANDRA FRANCIS | PO BOX 70005 SUIT 328 FAJ | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $30.77 | |
| 268203 | | SANDRA FRANK | 32261 WILLOUGHBY RD APT 1 | | | | FARMINGTON HILLS | MI | 48334 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 268204 | | SANDRA FROST | 1159 HOOK MORGAN RD | | | | SEAMAN | OH | 45679 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268205 | | SANDRA FUWELL | PO BOX 533 | | | | THE DALLES | OR | 97058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268206 | | SANDRA FYFFE | 1040 RT 166 | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 268207 | | SANDRA GABRIEL | 800 HANOVER ROAD | | | | MERIDEN | CT | 06450 | USA | TRADE PAYABLE | | | | | $61.46 | |
| 268208 | | SANDRA GALARZA | 5290 JAY AVE | | | | LAS VEGAS | NV | 89130 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 268209 | | SANDRA GARCIA | 1855 MARGARITA | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 268210 | | SANDRA GARCIA | 1855 MARGARITA | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 268211 | | SANDRA GARDNER | 12486 N SAGINAW RD | | | | CLIO | MI | 48420 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 268212 | | SANDRA GARTRELL | NONE | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268213 | | SANDRA GARZA | 2009 BISMARK | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 268214 | | SANDRA GASBARRO | 11 E WOODLAND AVE | | | | ABSECON | NJ | 08201 | USA | TRADE PAYABLE | | | | | $19.06 | |
| 268215 | | SANDRA GAWLIK | 126 S 4TH STREET | | | | PERKASIE | PA | 18944 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 268216 | | SANDRA GIESEKING | 4320 IOWA STREET | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $26.74 | |
| 268217 | | SANDRA GILBERT | 1705 BAY ST NE | | | | WASHINGTON | DC | 20003 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 268218 | | SANDRA GOFF BURGER | 10124 BLACK OAK | | | | BATON ROUGE | LA | 70815 | USA | TRADE PAYABLE | | | | | $2,319.00 | |
| 268219 | | SANDRA GOMEZ | 1851 ARMSTRONG AVE | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268220 | | SANDRA GOMEZ | 1851 ARMSTRONG AVE | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $44.54 | |
| 268221 | | SANDRA GONZALEZ | 3116 PIONEER DR | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 268222 | | SANDRA GRACIA | 405 11TH ST | | | | SANTA ROSA | TX | 78593 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 268223 | | SANDRA GRAHAM | 4540 N 80TH AVE | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 268224 | | SANDRA GRAVES | NONE | | | | STAYTON | OR | 97383 | USA | TRADE PAYABLE | | | | | $53.43 | |
| 268225 | | SANDRA GRAY | 1817 BOWMAN DRIVE | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $8.72 | |
| 268226 | | SANDRA GRAY | 1817 BOWMAN DRIVE | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 268227 | | SANDRA GREGG | 2801 KERNAL LN | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 268228 | | SANDRA GRIGGS | 12596 SUNGLOW LN | | | | VICTORVILLE | CA | | USA | TRADE PAYABLE | | | | | $4.60 | |
| 268229 | | SANDRA GUANDIQUE | 320 GORMAN AVE | | | | GERMANTOWN | MD | 20707 | USA | TRADE PAYABLE | | | | | $22.45 | |
| 268230 | | SANDRA GUERRERO | PO BOX 140460 | | | | DENVER | CO | 80214 | USA | TRADE PAYABLE | | | | | $95.42 | |
| 268231 | | SANDRA GUERRERO | PO BOX 140460 | | | | DENVER | CO | 80214 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 268232 | | SANDRA GUEVARA | 2553 DAVIE ACADEMY  RD | | | | MOCKSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 268233 | | SANDRA GUEVARA | 2553 DAVIE ACADEMY  RD | | | | MOCKSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 268234 | | SANDRA GUZMAN | 2450 RANCHO RD | | | | EL SOBRANTE | CA | 94803 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 268235 | | SANDRA HALE | PO BOX 94 | | | | NEWPORT | NH | 03773 | USA | TRADE PAYABLE | | | | | $400.00 | |
| 268236 | | SANDRA HALL | 2311 PATTERSON AVE | | | | PITTSBURGH | PA | 15218 | USA | TRADE PAYABLE | | | | | $19.92 | |
| 268237 | | SANDRA HALL | 2311 PATTERSON AVE | | | | PITTSBURGH | PA | 15218 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 268238 | | SANDRA HAMILTON | 704 N DURBURY | | | | NEW ORLEANS | LA | 70116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268239 | | SANDRA HAMPTON | 16721 NEWBURY XING | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $50.25 | |
| 268240 | | SANDRA HARDEN | 3875 COUNTY ROAD 389 | | | | TYLER | TX | 75705 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 268241 | | SANDRA HARRIS | 3815 BUNNY OAK DR | | | | CHATTANOOGA | TN | 37406 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 268242 | | SANDRA HARVEY | 721 W VLIET APT326 | | | | MILWAUKEE | WI | 53205 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 268243 | | SANDRA HARVEY | 721 W VLIET APT326 | | | | MILWAUKEE | WI | 53205 | USA | TRADE PAYABLE | | | | | $82.77 | |
| 268244 | | SANDRA HARVEY | 721 W VLIET APT326 | | | | MILWAUKEE | WI | 53205 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 268245 | | SANDRA HARVEY | 721 W VLIET APT326 | | | | MILWAUKEE | WI | 53205 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 268246 | | SANDRA HAVERY | 5450 BUCHANAN ST | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268247 | | SANDRA HAYES SB19112 | 6130 PINEBURR RD | | | | CHARLOTTE | NC | 28211 | USA | TRADE PAYABLE | | | | | $41.02 | |
| 268248 | | SANDRA HEADLEY | PLEASE ENTER ADDRESS | | | | ANDERSON | IN | 46016 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 268249 | | SANDRA HEFFLEY | 1182 ROSENDALE DR | | | | BEAVERCREEK | OH | 45430 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 268250 | | SANDRA HEISER | 2163 NORTH AVE | | | | NIAGARA FALLS | NY | 14305 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 268251 | | SANDRA HERNANDEZ | CALLE ARTERIAL 170 HISTOS HIGUERO | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 268252 | | SANDRA HERNANDEZ | CALLE ARTERIAL 170 HISTOS HIGUERO | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $19.90 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 268253 | | SANDRA HERNANDEZ | CALLE ARTERIAL 170 HISTOS HIGUERO | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 268254 | | SANDRA HERNANDEZ | CALLE ARTERIAL 170 HISTOS HIGUERO | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 268255 | | SANDRA HERNANDEZ | CALLE ARTERIAL 170 HISTOS HIGUERO | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 268256 | | SANDRA HERNANDEZ | CALLE ARTERIAL 170 HISTOS HIGUERO | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 268257 | | SANDRA HERRERA | 6841 HURON ST | | | | DENVER | CO | 80221 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 268258 | | SANDRA HERZOG | 52 WILKINS ST | | | | HUDSON | MA | 01749 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 268259 | | SANDRA HICKS | 2966 JUDITH | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 268260 | | SANDRA HILL | 446 TUTTLE AVE | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $23.31 | |
| 268261 | | SANDRA HOGAN | 1733 W 91TH ST APT 2 | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 268262 | | SANDRA HOGUE | 1590 13TH ST SW | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 268263 | | SANDRA HOWARD | 1236 ROSEWOOD DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 268264 | | SANDRA HOYT-SHEEHAN | 20 DAISY BLUFF LN | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $52.24 | |
| 268265 | | SANDRA INGLETT | 156 GABRIEL LANE | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 268266 | | SANDRA ISAMAR | 3643 S MANN AVE | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 268267 | | SANDRA J 8136 PHOEBE WAY | 8138 PHOEBE WAY | | | | CITRUS HEIGHTS | CA | 95610 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 268268 | | SANDRA J ESPINAL | 48 SENECA ST APT 2 | | | | STATEN ISLAND | NY | 10310 | USA | TRADE PAYABLE | | | | | $775.67 | |
| 268269 | | SANDRA J MYERS | 211 E 4TH ST | | | | NORRISTOWN | PA | 19405 | USA | TRADE PAYABLE | | | | | $47.12 | |
| 268270 | | SANDRA J RUE | CR 5223 10 | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 268271 | | SANDRA J TRUEHART | 12810 ULYSSES ST NE | | | | MINNEAPOLIS | MN | 55434 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 268272 | | SANDRA JACHYMOWSKI | 21840 JIVARO ST NW | | | | ANOKA | MN | 55303 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 268273 | | SANDRA JACKSON | 2008 VALMAR ST | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 268274 | | SANDRA JACKSON | 2008 VALMAR ST | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268275 | | SANDRA JACKSON | 2008 VALMAR ST | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $142.73 | |
| 268276 | | SANDRA JACKSON | 2008 VALMAR ST | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 268277 | | SANDRA JACOBSEN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MN | 55904 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 268278 | | SANDRA JEFFERSON | 411 OAK ST | | | | COLUMBIA | MO | 65203 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 268279 | | SANDRA JEFFRIES | 16939 PORTERS INN DR | | | | DUNFRIES | VA | 22026 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268280 | | SANDRA JEWELL | 3327 DIX ST NE | | | | WASH | DC | 20019 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 268281 | | SANDRA JOHNSON | 164 ASHLYN RIDGE DR | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 268282 | | SANDRA JOHNSON | 164 ASHLYN RIDGE DR | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $171.19 | |
| 268283 | | SANDRA JOHNSON | 164 ASHLYN RIDGE DR | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268284 | | SANDRA JOINER | 6724 CHEFHILL DR | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $53.45 | |
| 268285 | | SANDRA JONES | 14417 PEDDICORD RD | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $20.35 | |
| 268286 | | SANDRA JONHSON | 1140 MADISON ST | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 268287 | | SANDRA JORDAN | 4809 23RD AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 268288 | | SANDRA JOSELYN | 5595 FLINT TRAIL | | | | WYOMING | MN | 55092 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 268289 | | SANDRA K GILLIAM | 2619 MCGUFFEY RD | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 268290 | | SANDRA KARLSON | 364 SIRONTON ST 421 | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 268291 | | SANDRA KELLEY | 12221 STATE ROUTE 243 | | | | CHESAPEAKE | OH | 45619 | USA | TRADE PAYABLE | | | | | $51.89 | |
| 268292 | | SANDRA KENDALL | 16 CENTER PARK | | | | CENTREVILLE | MD | 21617 | USA | TRADE PAYABLE | | | | | $3.43 | |
| 268293 | | SANDRA KILPATRICK | 1201 HIGHLAND AVE APT 7 | | | | NEW CASTLE | PA | 16105 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 268294 | | SANDRA KILSON | 1234 B | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 268295 | | SANDRA KINES | 5060 PARETE ROAD SOUTH | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $13.34 | |
| 268296 | | SANDRA KINNARD | 4762 LIVE OAK DR | | | | COLORADO SPG | CO | 80916 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268297 | | SANDRA KIRKBY | 2315 W WABANSIA AVE UNIT 2E | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 268298 | | SANDRA KNIGHT | 201 BEECH ST | | | | WEST UNION | OH | 26456 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 268299 | | SANDRA KOPPINGER | RR1 BOX 1545 | | | | SAYLORSBURG | PA | 18353 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 268300 | | SANDRA KRENZ | 7026 DUPRE RD | | | | CENTERVILLE | MN | 55038 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 268301 | | SANDRA KURLAND | 171 EL CONDOR CT  NONE | | | | SAN RAFAEL | CA | 94903 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 268302 | | SANDRA L BAXTER | 8714 E 61ST ST | | | | KANSAS  CITY | MO | 64129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268303 | | SANDRA L DENID | 801 W DR M 202 | | | | SOUTHAMPTON | PA | 18066 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 268304 | | SANDRA L MURRAY | 926 7TH AVE | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 268305 | | SANDRA L SMITH | 2321CAPRI DR | | | | KNOXVILLE | TN | 37912 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 268306 | | SANDRA L TURNER | 7216 PASEO BLVD | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 268307 | | SANDRA LAKE | 77 LAURELTON DR | | | | MASTIC BEACH | NY | 11951 | USA | TRADE PAYABLE | | | | | $20.14 | |
| 268308 | | SANDRA LAMPKINS | 2343ODENTON ST APT 260 | | | | CLINTON TWP | MI | 48036 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 268309 | | SANDRA LANGBEIN | APT-501 | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 268310 | | SANDRA LARRY WEB | 31052 VILLAGE CHASE CIRCLE | | | | TAMPA | FL | 33618 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 268311 | | SANDRA LAURANT | 26093 E BEECH ST | | | | LACOMBE | LA | 70445 | USA | TRADE PAYABLE | | | | | $122.00 | |
| 268312 | | SANDRA LEASURE | 251 E SOUTH ST | | | | SHREVE | OH | 44676 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268313 | | SANDRA LEE | 147 LAW 224 | | | | IMBODEN | AR | 72434 | USA | TRADE PAYABLE | | | | | $180.82 | |
| 268314 | | SANDRA LEE ROYALTY | 578 WASHINGTON BLVD SUITE 345 | | | | MARINA DEL REY | CA | 90292 | USA | TRADE PAYABLE | | | | | $101.59 | |
| 268315 | | SANDRA LEMUS | 23266 ORANGE AVE APT 4 | | | | EL TORO | CA | 92630 | USA | TRADE PAYABLE | | | | | $59.61 | |
| 268316 | | SANDRA LENNING | 5316 B HONEYCUTT RD | | | | FT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $67.51 | |
| 268317 | | SANDRA LEON | 10237 E CALLE CADIZ | | | | TUCSON | AZ | 85747 | USA | TRADE PAYABLE | | | | | $9.14 | |
| 268318 | | SANDRA LEQUIA | 2253 COLVILLE CHASE DR | | | | RUSKIN | FL | 33570 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 268319 | | SANDRA LEWAN | 5400 WALNUT AVE 608 | | | | DOWNERS GROVE | IL | 60515 | USA | TRADE PAYABLE | | | | | $3.48 | |
| 268320 | | SANDRA LINDSEY | 6826 KINDRED STREET | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 268321 | | SANDRA LINDSLEY | 7455 SE KING RD 24 | | | | MILWAUKIE | OR | 97222 | USA | TRADE PAYABLE | | | | | $48.16 | |
| 268322 | | SANDRA LIZBETH | 3113 N HOYNE | | | | CHICAGO | IL | 60640 | USA | TRADE PAYABLE | | | | | $8.98 | |
| 268323 | | SANDRA LLANGARI | 3320 N KITIE | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 268324 | | SANDRA LOGAN | 643 142ND ST | | | | DOLTON | IL | 60419 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 268325 | | SANDRA LOPEZ | 5618 TILTON AVE | 148 | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 268326 | | SANDRA LOPEZ | 5618 TILTON AVE | 148 | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $13.60 | |
| 268327 | | SANDRA LOPEZ | 5618 TILTON AVE | 148 | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 268328 | | SANDRA LOYA | 13841 RANDOLPH PL | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 268329 | | SANDRA M ALLEN | 811 PENISTON ST | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268330 | | SANDRA M APACHE | PO BOX 1815 | | | | DULCE | NM | 87528 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 268331 | | SANDRA M DINEYAZZIE | 6101 SEQUOIARD APT I-11 | | | | ALQ | NM | 87120 | USA | TRADE PAYABLE | | | | | $48.71 | |
| 268332 | | SANDRA M GARCIA | 1801 ARTESIA DR | | | | BULLHEAD CITY | AZ | 86442 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 268333 | | SANDRA M SAMMONS | 9029 ORION | | | | SAN FERNANDO | CA | 91343 | USA | TRADE PAYABLE | | | | | $1,164.98 | |
| 268334 | | SANDRA MACHUCHA | 989 HGFHGV | | | | JBKJH | MD | 20770 | USA | TRADE PAYABLE | | | | | $17.75 | |
| 268335 | | SANDRA MACHUCHA | 989 HGFHGV | | | | JBKJH | MD | 20770 | USA | TRADE PAYABLE | | | | | $25.88 | |
| 268336 | | SANDRA MACIVER | 25 MICHAEL | | | | WATERBURY | CT | 06710 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 268337 | | SANDRA MACK | 1401 REBECCA AVE | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 268338 | | SANDRA MACK | 1401 REBECCA AVE | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 268339 | | SANDRA MACK | 1401 REBECCA AVE | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $15.24 | |
| 268340 | | SANDRA MADERA | 113 ABRAHAM  CT AVE APT C | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $15.02 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 268341 | | SANDRA MAJOR | 101 S DAVID LANE 601 | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268342 | | SANDRA MALABAR | 280 DEERFIELD ST APT A | | | | GREENFIELD | MA | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268343 | | SANDRA MANNO | 21 JENNINGTON DR | | | | BENNINGTON | VT | 05201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268344 | | SANDRA MARQUEZ | 2804 TYLER AVE | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 268345 | | SANDRA MARRUTO | 905 N HICKORY AVE  A | | | | COMPTON | CA | | USA | TRADE PAYABLE | | | | | $4.89 | |
| 268346 | | SANDRA MARTINEZ | 3542 PERICLES | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $51.00 | |
| 268347 | | SANDRA MARTINEZ | 3542 PERICLES | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 268348 | | SANDRA MARTINEZ | 3542 PERICLES | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 268349 | | SANDRA MATHIS | 150 PEYTON PL SW | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $12.41 | |
| 268350 | | SANDRA MATHIS | 150 PEYTON PL SW | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 268351 | | SANDRA MATOS | MINILLAS VALLE CARR 329 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 268352 | | SANDRA MATSON | 400 FORMSCHLAG LN | | | | PENNGROVE | CA | | USA | TRADE PAYABLE | | | | | $249.49 | |
| 268353 | | SANDRA MATTHEWS | 11614 BIG SANDY RUN ROAD | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 268354 | | SANDRA MAUG | 213 3RD AVE NE | | | | SPRING GROVE | MN | 55974 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 268355 | | SANDRA MCCLELLAND | 1804 KALEY AVE | | | | ORLANDO | FL | 32806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268356 | | SANDRA MCGEHEE | 2400 STOCKBRIDGE RD | | | | DENTON | TX | 76208 | USA | TRADE PAYABLE | | | | | $303.09 | |
| 268357 | | SANDRA MCGREGORY | 305 SOUTH 21ST STREET | | | | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 268358 | | SANDRA MCINTOSH | 2425 BRITT ST NE | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 268359 | | SANDRA MCKAY | 4371 SO BEECHWOOD RD | | | | SALT LAKE CY | UT | 84124 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 268360 | | SANDRA MCNEIL | 149  CENTER  ST | | | | FAIR BLUFF | NC | 28439 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 268361 | | SANDRA MEDINA | 15710 VICTORIA AVE | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 268362 | | SANDRA MEJIA | 510 SE GRAY STREET | | | | TOPEKA | KS | 66607 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 268363 | | SANDRA MELEAR | 3000 MUSKOVEE LN | | | | CROSSVILLE | TN | 38572 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 268364 | | SANDRA MENDEZ | 14401 BLOOMFIELD AVE | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 268365 | | SANDRA MENDEZ | 14401 BLOOMFIELD AVE | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268366 | | SANDRA MENDEZ | 14401 BLOOMFIELD AVE | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 268367 | | SANDRA MENDOZA | 1006 TACUBA ST | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 268368 | | SANDRA MERCADO | BROMELIA 907 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 268369 | | SANDRA MERICA | 1025 ROSEHILL AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 268370 | | SANDRA MERRIAN | 4377 E WALNUT RD | | | | GILBERT | AZ | 85298 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 268371 | | SANDRA MIHALCIN | 1160 ALBRIGHT MCKAY RD | | | | HUBBARD | OH | 44425 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 268372 | | SANDRA MILLER | 1936 DEEP WOODS TRL | | | | NASHVILLE | TN | 37214 | USA | TRADE PAYABLE | | | | | $44.81 | |
| 268373 | | SANDRA MILLER | 1936 DEEP WOODS TRL | | | | NASHVILLE | TN | 37214 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 268374 | | SANDRA MITCHELL | 12927 LITTLE ELLIOT DR | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 268375 | | SANDRA MOLINA | 7407 WINTER SKY | | | | SAN ANTONIO | TX | 78250 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 268376 | | SANDRA MORENO | 1309 E SKEELY | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 268377 | | SANDRA MORENO | 1309 E SKEELY | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 268378 | | SANDRA MORGAN | 469 CAREN DRIVE | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 268379 | | SANDRA MORRIS | 2299 EAST 103RD ST | | | | CLEVELAND | OH | 44106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268380 | | SANDRA MOSQUEDA | 231 LAS DUNAS AVE | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 268381 | | SANDRA MOULINA | 70701 | | | | FLUSHING | NY | 11372 | USA | TRADE PAYABLE | | | | | $63.76 | |
| 268382 | | SANDRA MULLIGAN | 323 BEECH ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268383 | | SANDRA MUNOZ | 1215 15 TH ST | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 268384 | | SANDRA MURIEL | 5/18/1927 | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 268385 | | SANDRA MYERS | 211 E 4TH ST | | | | BRIDGEPORT | PA | 19405 | USA | TRADE PAYABLE | | | | | $13.94 | |
| 268386 | | SANDRA MYERS | 211 E 4TH ST | | | | BRIDGEPORT | PA | 19405 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 268387 | | SANDRA NAPIER | 2769 HAYFIELD RD  NONE | | | | WADE | NC | 28395 | USA | TRADE PAYABLE | | | | | $576.56 | |
| 268388 | | SANDRA NASCA | 7009 N LAGOON DR 110 | | | | PANAMA CITY | FL | 32408 | USA | TRADE PAYABLE | | | | | $629.98 | |
| 268389 | | SANDRA NAYLOR | 323 BRENTWOOD DR | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268390 | | SANDRA NIEVES | 212 S WEST END AVE | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $29.89 | |
| 268391 | | SANDRA NORTON | 5482 SW ALGER AVE  F2 | | | | BEAVERTON | OR | 97005 | USA | TRADE PAYABLE | | | | | $62.99 | |
| 268392 | | SANDRA | 61702 | | | | HAMMONTON | NJ | 08037 | USA | TRADE PAYABLE | | | | | $6.22 | |
| 268393 | | SANDRA O JOSEPH-SMITH | POBOX 305345 | | | | STTHOMAS | VI | 00803 | USA | TRADE PAYABLE | | | | | $40.25 | |
| 268394 | | SANDRA OINEON | 10901 MIST LN | | | | HOUSTON | TX | 77070 | USA | TRADE PAYABLE | | | | | $83.73 | |
| 268395 | | SANDRA OLGUIN | 2013 FULLTON ST | | | | SOUTHPORT | FL | 32409 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 268396 | | SANDRA OLIVER | PO BOX 12 | | | | MORGAN | GA | 39866 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 268397 | | SANDRA ORTIZ | PO BOX 734 | | | | MT ANGEL | OR | 97362 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 268398 | | SANDRA ORTIZ | PO BOX 734 | | | | MT ANGEL | OR | 97362 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 268399 | | SANDRA ORTIZ | PO BOX 734 | | | | MT ANGEL | OR | 97362 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 268400 | | SANDRA OVANDO | 721 S DAWN ST | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 268401 | | SANDRA OWENS | 5411 CLOVER LN | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $15.35 | |
| 268402 | | SANDRA OXENDINE | 7281  BRIDGEWOOD | | | | BALTIMORE | MD | 28386 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 268403 | | SANDRA P BENITEZ | 6 GEORGE STREET | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268404 | | SANDRA PAEZ | 3704 CYPRESS AVE APT 11 | | | | EL MONTE | CA | 91731 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 268405 | | SANDRA PAEZ | 3704 CYPRESS AVE APT 11 | | | | EL MONTE | CA | 91731 | USA | TRADE PAYABLE | | | | | $3.66 | |
| 268406 | | SANDRA PARKER | 209 DRAPER | | | | SPRINGFIELD | MA | 01008 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268407 | | SANDRA PARLAN | NUM9 ZYON RD | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 268408 | | SANDRA PASSLER | 21 KING RD | | | | CHICHESTER | NH | 03258 | USA | TRADE PAYABLE | | | | | $17.12 | |
| 268409 | | SANDRA PASSMORE | 10831 ROYCROFT ST | | | | SUN VALLEY | CA | 91352 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 268410 | | SANDRA PAUCAR | 2801 BARKLEY AVE | | | | BRONX | NY | 10465 | USA | TRADE PAYABLE | | | | | $34.14 | |
| 268411 | | SANDRA PAYNE | 3 HAZLIP ST | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 268412 | | SANDRA PAYNE | 3 HAZLIP ST | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268413 | | SANDRA PEAGLER | 14 LAKEWOOD CL | | | | YOUNGSTOWN | OH | 44450 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 268414 | | SANDRA PENA | PO BOX 949 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268415 | | SANDRA PERRY | 11 WILLIAM ST APT 4S | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 268416 | | SANDRA PETTUS | 994 ANNESDALE ST | | | | MEMPHIS | TN | 38104 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 268417 | | SANDRA PIMENTEL | 1051 ADLER AVE APT 35 | | | | CALEXICO | CA | 92231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268418 | | SANDRA PINKNEY | 212 NORTH 61ST ST | | | | PHILA | PA | 19139 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268419 | | SANDRA PIPER | 16399 MURRAY RD | | | | MOUNT VERNON | OH | 43050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268420 | | SANDRA PLANTZ | 14775 HANNAN TRACE RD | | | | CROWN CITY | OH | 45623 | USA | TRADE PAYABLE | | | | | $68.30 | |
| 268421 | | SANDRA POLZIN | 3355 MARINA ROAD | | | | SOUTH MILWAUKEE | WI | 53172 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 268422 | | SANDRA POWELL | 175 ROSE CIRCLE | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $38.35 | |
| 268423 | | SANDRA PRIM | 8 LARK LN | | | | ROCHESTER | NH | 03868 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268424 | | SANDRA PRINGLE | 104 CARLTON AVE | | | | BROOKLYN | NY | 11205 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 268425 | | SANDRA PRIOR | 17756 38TH AVE N | | | | MINNEAPOLIS | MN | 55446 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 268426 | | SANDRA PRYOR | 140 E SPRING STREET 1S | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 268427 | | SANDRA RAMIREZ | 4327 ELIA ST | | | | BANQUETE | TX | 78339 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 268428 | | SANDRA RAMIREZ | 4327 ELIA ST | | | | BANQUETE | TX | 78339 | USA | TRADE PAYABLE | | | | | $9.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 268429 | | SANDRA RAMIREZ | 4327 ELIA ST | | | | BANQUETE | TX | 78339 | USA | TRADE PAYABLE | | | | | $17.35 | |
| 268430 | | SANDRA RAMIREZ | 4327 ELIA ST | | | | BANQUETE | TX | 78339 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 268431 | | SANDRA RAMIREZ | 4327 ELIA ST | | | | BANQUETE | TX | 78339 | USA | TRADE PAYABLE | | | | | $7.59 | |
| 268432 | | SANDRA RANDEL | 1326 N D | | | | ARKANSAS CITY | KS | 67005 | USA | TRADE PAYABLE | | | | | $28.17 | |
| 268433 | | SANDRA REED | 1418 ESTELLE ST APT B | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $59.65 | |
| 268434 | | SANDRA REID | 1836 EAST GREEN BROAD RD | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268435 | | SANDRA REYES | 40 CROSS ROAD | | | | MATAWAN | NJ | 07747 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268436 | | SANDRA RICARD | 3502 FRENCHMEN ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $21.91 | |
| 268437 | | SANDRA RICHARDS | 10501 STATE ROUTEN 125 | | | | WEST PORTSMOUTH | OH | 45663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268438 | | SANDRA RICHARDSON | 18972 SW 113TH PL | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 268439 | | SANDRA RIKER | 2324 FRUITVILLE PIKE | | | | LANCASTER | PA | 17601 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 268440 | | SANDRA RIOS | 8520 ARBOLEDA | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268441 | | SANDRA RIVAS | 210 S CYPRESS AVE | | | | SANTA ANA | CA | 92701 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 268442 | | SANDRA RIVERA | HC 2 BOX 5975 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $5.86 | |
| 268443 | | SANDRA RIVERA | HC 2 BOX 5975 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 268444 | | SANDRA ROBLEDO | 9415 COMET STREET | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 268445 | | SANDRA RODRIGUEZ | 8247 NORTHLOOP APT 29 | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 268446 | | SANDRA RODRIGUEZ | 8247 NORTHLOOP APT 29 | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 268447 | | SANDRA RODRIGUEZ | 8247 NORTHLOOP APT 29 | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $20.86 | |
| 268448 | | SANDRA RODRIGUEZ | 8247 NORTHLOOP APT 29 | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 268449 | | SANDRA RODRIGUEZ | 8247 NORTHLOOP APT 29 | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $18.75 | |
| 268450 | | SANDRA ROGERS | 5119 79TH ST | | | | HYATTSVILLE | MD | 20784 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 268451 | | SANDRA ROGERS | 5119 79TH ST | | | | HYATTSVILLE | MD | 20784 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 268452 | | SANDRA ROLDAL-GONZALEZ | PARCELA INVERY 11 C PAGUIL | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268453 | | SANDRA ROMERO | 138 W 57 TH ST 14 | | | | LA | CA | 90037 | USA | TRADE PAYABLE | | | | | $10.86 | |
| 268454 | | SANDRA ROMERO | 138 W 57 TH ST 14 | | | | LA | CA | 90037 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 268455 | | SANDRA ROMO | 2412 EARP ST | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 268456 | | SANDRA ROMO | 2412 EARP ST | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 268457 | | SANDRA RONNING | 9 BARKER DRIVE | | | | DULUTH | MN | 55808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268458 | | SANDRA ROPER | 2 LISA CT | | | | LODI | OH | 44254 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268459 | | SANDRA ROSE | 209 POMELO ST | | | | GROVELAND | FL | 34736 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 268460 | | SANDRA ROYBAL | XXX | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 268461 | | SANDRA RUTHERFORD | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 268462 | | SANDRA RYAN | 7270 CLEMENT RD | | | | PONTIAC | MI | 48346 | USA | TRADE PAYABLE | | | | | $7.71 | |
| 268463 | | SANDRA SALAZAR | 21421 PLANE TREE LANE | | | | NEWHALL | CA | 91321 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 268464 | | SANDRA SALINAS | 279 NICHOLS ST | | | | BPT | CT | 06605 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 268465 | | SANDRA SALTSMAN | 31 N MAIN ST | | | | DELEVAN | NY | 14042 | USA | TRADE PAYABLE | | | | | $29.56 | |
| 268466 | | SANDRA SAMPSELL | 410 S 10TH ST | | | | SUNBURY | PA | | USA | TRADE PAYABLE | | | | | $24.97 | |
| 268467 | | SANDRA SANABRIA | 3402 LANE E APT 1C | | | | ELKHART | IN | 46517 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 268468 | | SANDRA SANCHEZ | 8424 W MONTE ROSA | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 268469 | | SANDRA SANCHEZ | 8424 W MONTE ROSA | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $98.44 | |
| 268470 | | SANDRA SANDATE | 2704 E ASH APT 3 | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 268471 | | SANDRA SANDERS | 25 ORMSBEE RD TRLR 5 | | | | PORTER CORS | NY | 12859 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 268472 | | SANDRA SANTIAGO | 3226 MASCHER ST | | | | PHILADELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 268473 | | SANDRA SANTIAGO | 3226 MASCHER ST | | | | PHILADELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 268474 | | SANDRA SANTIAGO | 3226 MASCHER ST | | | | PHILADELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $14.44 | |
| 268475 | | SANDRA SANTOS | 581 W PRINCESS STREET | | | | YORK | PA | 17401 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 268476 | | SANDRA SCHOFIELD | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 268477 | | SANDRA SCHUMAN | 3256 HIGHBRIDGE RD NONE | | | | FAIRFAX | VT | 05454 | USA | TRADE PAYABLE | | | | | $27.36 | |
| 268478 | | SANDRA SEWELL | 2210 E FAYETTE ST | | | | BALTIMORE | MD | 21231 | USA | TRADE PAYABLE | | | | | $14.85 | |
| 268479 | | SANDRA SEWELL | 2210 E FAYETTE ST | | | | BALTIMORE | MD | 21231 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 268480 | | SANDRA SHAEFFER | 36 S CHESTNUT ST | | | | MARIETTA | PA | 17547 | USA | TRADE PAYABLE | | | | | $349.99 | |
| 268481 | | SANDRA SHARP | 815 E 41ST ST | | | | ERIE | PA | 16504 | USA | TRADE PAYABLE | | | | | $122.40 | |
| 268482 | | SANDRA SHARPE | 12903 ROCKSIDE RD | | | | CLEVELAND | OH | 44125 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 268483 | | SANDRA SHAW | 5201 HORNBEAM RD | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $55.77 | |
| 268484 | | SANDRA SHAW | 5201 HORNBEAM RD | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $6.43 | |
| 268485 | | SANDRA SHELTON | 2600 S KING DR APT 405 | | | | CHICAGO | IL | 60616 | USA | TRADE PAYABLE | | | | | $64.01 | |
| 268486 | | SANDRA SHEPERD | 170 04 LIBERTY AVE | | | | JAMAICA | NY | 11433 | USA | TRADE PAYABLE | | | | | $149.68 | |
| 268487 | | SANDRA SILVERSMITH | PO BOX 582 | | | | NIAGARA FALLS | NY | 14304 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 268488 | | SANDRA SIMON | 10110 19TH AVE SE | | | | EVERETT | WA | 98208 | USA | TRADE PAYABLE | | | | | $58.48 | |
| 268489 | | SANDRA SIRIANI | 31710 COWAN ROAD | | | | WESTLAND | MI | 48185 | USA | TRADE PAYABLE | | | | | $14.97 | |
| 268490 | | SANDRA SMART | 3094 CABBAGE PATCH RD | | | | ALTAMONT | TN | 37301 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 268491 | | SANDRA SMITH | 9 FLAGLER ST APT 1 | | | | MORRISTOWN | NJ | | | TRADE PAYABLE | | | | | $4.18 | |
| 268492 | | SANDRA SMITH | 9 FLAGLER ST APT 1 | | | | MORRISTOWN | NJ | | | TRADE PAYABLE | | | | | $3.76 | |
| 268493 | | SANDRA SMITH | 9 FLAGLER ST APT 1 | | | | MORRISTOWN | NJ | | | TRADE PAYABLE | | | | | $17.50 | |
| 268494 | | SANDRA SMITH | 9 FLAGLER ST APT 1 | | | | MORRISTOWN | NJ | | | TRADE PAYABLE | | | | | $10.00 | |
| 268495 | | SANDRA SOLIS | 1023 N WILTON PL | | | | LOS ANGELES | CA | 90038 | USA | TRADE PAYABLE | | | | | $22.28 | |
| 268496 | | SANDRA SOLORZANO | 3020 GRACIA DELDIOS DR | | | | RENO | NV | 89512 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 268497 | | SANDRA SOTO | 1930 JENNIFER PI | | | | WEST COVINA | CA | 91791 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 268498 | | SANDRA SOUTHERN | 2603 PRICE ACRES RD | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 268499 | | SANDRA SPEARMAN | 121 S18TH AVE | | | | MAYWOOD | IL | 60153 | USA | TRADE PAYABLE | | | | | $21.33 | |
| 268500 | | SANDRA SPENCER | 2633 DADILLON DR | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 268501 | | SANDRA SPENS | 1350 W 10TH ST | | | | MIO | MI | 48647 | USA | TRADE PAYABLE | | | | | $109.41 | |
| 268502 | | SANDRA SREWART | 2820 PRSIDENTIAL BLVD BATTLEMOUNTA | | | | BATTLEMOUNTAIN | NV | 89820 | USA | TRADE PAYABLE | | | | | $9.29 | |
| 268503 | | SANDRA STARKE | 69 OAK ST | | | | N TEWKSBURY | MA | 01876 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268504 | | SANDRA STAUP | 11 BRICE DR | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 268505 | | SANDRA STEELE | 1385 HICKORY TRL | | | | WHITE BEAR TP | MN | 55110 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 268506 | | SANDRA STEPHENS | 2085 W CHESTER RD | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 268507 | | SANDRA STEVENSONS | 32985 VICTORY RD | | | | PAOLA | KS | 66071 | USA | TRADE PAYABLE | | | | | $25.94 | |
| 268508 | | SANDRA STEWART | 97 CHERRY HILL DR | | | | STAFFORD | VA | 22556 | USA | TRADE PAYABLE | | | | | $12.78 | |
| 268509 | | SANDRA STIDHAM | 620 W STEVENS ST APT D1 | | | | COOKEVILLE | TN | 38501 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 268510 | | SANDRA SULLIVAN | 125 N SPRING | | | | CANEY | KS | 67333 | USA | TRADE PAYABLE | | | | | $30.01 | |
| 268511 | | SANDRA SWALLOW | 241 JANET AVE | | | | ELDORADO | OH | 45321 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268512 | | SANDRA SYKES | 3704 OFFUTT RD | | | | RANDALLSTOWN | MD | 21133 | USA | TRADE PAYABLE | | | | | $7.86 | |
| 268513 | | SANDRA T JONES | 5535 S WABASH AVE | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 268514 | | SANDRA TALAVEIA | 3315 GODFREY | | | | MIDLAND | TX | 79701 | USA | TRADE PAYABLE | | | | | $3.56 | |
| 268515 | | SANDRA TAMLER | 25525 HACIENDA PLACE | | | | CARMEL | CA | 93923 | USA | TRADE PAYABLE | | | | | $184.15 | |
| 268516 | | SANDRA TAYLOR | 1314 MARY ST | | | | WAYCROSS | GA | 31501 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 268517 | | SANDRA TAYLOR | 1314 MARY ST | | | | WAYCROSS | GA | 31501 | USA | TRADE PAYABLE | | | | | $10.13 |
| 268518 | | SANDRA TAYLOR | 1314 MARY ST | | | | WAYCROSS | GA | 31501 | USA | TRADE PAYABLE | | | | | $24.65 |
| 268519 | | SANDRA TELLO | ADDRESS | | | | CITY | MA | 01801 | USA | TRADE PAYABLE | | | | | $0.27 |
| 268520 | | SANDRA THOMAS | 201 CARLTON DR | | | | LAFAYETTE | LA | 70501 | USA | TRADE PAYABLE | | | | | $5.00 |
| 268521 | | SANDRA THOMAS | 201 CARLTON DR | | | | LAFAYETTE | LA | 70501 | USA | TRADE PAYABLE | | | | | $1.58 |
| 268522 | | SANDRA THOMPSON | 33 BANKS ST | | | | HBG | PA | 17103 | USA | TRADE PAYABLE | | | | | $4.70 |
| 268523 | | SANDRA THOMPSON | 33 BANKS ST | | | | HBG | PA | 17103 | USA | TRADE PAYABLE | | | | | $0.18 |
| 268524 | | SANDRA TICE | 10300 | | | | SAN ANTONIO | TX | 78260 | USA | TRADE PAYABLE | | | | | $75.76 |
| 268525 | | SANDRA TOMMASINI | 430 OBISPO AVE APT 304 | | | | LONG BEACH | CA | 90814 | USA | TRADE PAYABLE | | | | | $6.92 |
| 268526 | | SANDRA TOROK | 277 S POTTER ST | | | | BELLEFONTE | PA | 16823 | USA | TRADE PAYABLE | | | | | $52.99 |
| 268527 | | SANDRA TORRES | ARROYO DEL MAR CALLE CARIBE | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 |
| 268528 | | SANDRA TRAYLOR | 481 BALDWIN CT | | | | TRACY | CA | 95376 | USA | TRADE PAYABLE | | | | | $35.64 |
| 268529 | | SANDRA TREECE | 1920 E BELLERIVE DR | | | | CHANDLER | AZ | 85249 | USA | TRADE PAYABLE | | | | | $648.64 |
| 268530 | | SANDRA TRODIEN | 5637 HIGHWAY 71 NE | | | | WILLMAR | MN | 56201 | USA | TRADE PAYABLE | | | | | $0.04 |
| 268531 | | SANDRA TRUJILLO | 16410 AVENUE 291 | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $3.48 |
| 268532 | | SANDRA TUCKER | XXXXXXXXXXXXXX | | | | WHITE PLAINS | NY | 10603 | USA | TRADE PAYABLE | | | | | $55.52 |
| 268533 | | SANDRA TUREK | 2020 N 73RD AVE APT 2W | | | | ELMWOOD PARK | IL | 60707 | USA | TRADE PAYABLE | | | | | $171.70 |
| 268534 | | SANDRA TURNER | 2307 PERSHING ST BULD 1 APT2 | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $0.14 |
| 268535 | | SANDRA TUTT | 3518 WEST OUTER DR | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $4.70 |
| 268536 | | SANDRA UMPIERRE | CAGUAS | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 |
| 268537 | | SANDRA UPULASI | 7235 S MADISON ST | | | | TACOMA | WA | 98409 | USA | TRADE PAYABLE | | | | | $4.52 |
| 268538 | | SANDRA V PEREZ | 40 W ILLINI ST | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $4.56 |
| 268539 | | SANDRA VALADEZ | 1014 BARRETT ST | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $1.36 |
| 268540 | | SANDRA VASQUEZ | 7331 INDEPENDENCE AVE AP | | | | CANOGA PARK | CA | 91303 | USA | TRADE PAYABLE | | | | | $14.53 |
| 268541 | | SANDRA VAUGHAN | WILLIAMS TOWNE VILLAGE CTT44 | | | | CHEEKTOWAGA | NY | 14227 | USA | TRADE PAYABLE | | | | | $5.01 |
| 268542 | | SANDRA VELASQUEZ | 260 MCCLINTOCK DR | | | | EL PASO | TX | 79932 | USA | TRADE PAYABLE | | | | | $170.00 |
| 268543 | | SANDRA VELEZ | 54 HAVILAND AVE | | | | GLENS FALLS | NY | 12801 | USA | TRADE PAYABLE | | | | | $4.65 |
| 268544 | | SANDRA VILLAFANA | 220 LOCK CT | | | | STOCKTON | CA | 95210 | USA | TRADE PAYABLE | | | | | $4.58 |
| 268545 | | SANDRA VISEK | 21777 N REIS DR | | | | MARICOPA | AZ | 85138 | USA | TRADE PAYABLE | | | | | $0.01 |
| 268546 | | SANDRA VIVEROS | 835 W CHERRY STREET | | | | COMPTON | CA | 90222 | USA | TRADE PAYABLE | | | | | $13.40 |
| 268547 | | SANDRA VRKLAN | 209 E DAYTON ST | | | | ARLINGTON | MN | 55307 | USA | TRADE PAYABLE | | | | | $0.40 |
| 268548 | | SANDRA WALDEN | 12365 W CRANE RD | | | | BRIMLEY | MI | 49715 | USA | TRADE PAYABLE | | | | | $56.68 |
| 268549 | | SANDRA WALKER | 6712 E 4TH AVE | | | | SPOKANE VALLEY | WA | 99212 | USA | TRADE PAYABLE | | | | | $4.56 |
| 268550 | | SANDRA WALKER | 6712 E 4TH AVE | | | | SPOKANE VALLEY | WA | 99212 | USA | TRADE PAYABLE | | | | | $165.01 |
| 268551 | | SANDRA WALKER | 6712 E 4TH AVE | | | | SPOKANE VALLEY | WA | 99212 | USA | TRADE PAYABLE | | | | | $5.00 |
| 268552 | | SANDRA WALLACE | 1912 WEST LANVALE ST | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $15.88 |
| 268553 | | SANDRA WALTEMATH | 112 CROOM LN | | | | JACKSONVILLE | NC | | USA | TRADE PAYABLE | | | | | $0.88 |
| 268554 | | SANDRA WARD | 164 ROBERTS RD | | | | ROGERSVILLE | TN | 37857 | USA | TRADE PAYABLE | | | | | $62.29 |
| 268555 | | SANDRA WARD | 164 ROBERTS RD | | | | ROGERSVILLE | TN | 37857 | USA | TRADE PAYABLE | | | | | $4.51 |
| 268556 | | SANDRA WARMUTH | 13215 PURITAS AVE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.29 |
| 268557 | | SANDRA WATSON | 3404 ALQUON PARKWAY | | | | LOUISVILLE | KY | 40201 | USA | TRADE PAYABLE | | | | | $27.98 |
| 268558 | | SANDRA WATTS | 1221 NEWKIRK AVE | | | | BROOKLYN | NY | 11230 | USA | TRADE PAYABLE | | | | | $2,011.32 |
| 268559 | | SANDRA WELLS | 640 N 39TH STREET | | | | PHILADELPHIA | PA | 19104 | USA | TRADE PAYABLE | | | | | $0.84 |
| 268560 | | SANDRA WHALEY | XX | | | | NEW CARLISLE | OH | 45344 | USA | TRADE PAYABLE | | | | | $5.00 |
| 268561 | | SANDRA WHITE | 650 ALFRED RD | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 |
| 268562 | | SANDRA WHITNEY | 3526 S ESTATES DR | | | | HIBBING | MN | 55746 | USA | TRADE PAYABLE | | | | | $0.43 |
| 268563 | | SANDRA WIEBER | 255 PINEWOOD ST | | | | SARTELL | MN | 56377 | USA | TRADE PAYABLE | | | | | $0.40 |
| 268564 | | SANDRA WILLIAMS | 25900 SHOEMAKER RD | | | | CIRCLEVILLE | OH | 43113 | USA | TRADE PAYABLE | | | | | $5.00 |
| 268565 | | SANDRA WILLIAMS | 25900 SHOEMAKER RD | | | | CIRCLEVILLE | OH | 43113 | USA | TRADE PAYABLE | | | | | $5.00 |
| 268566 | | SANDRA WILLIAMS | 25900 SHOEMAKER RD | | | | CIRCLEVILLE | OH | 43113 | USA | TRADE PAYABLE | | | | | $8.00 |
| 268567 | | SANDRA WILLIAMSON | 6400-CROOM STATION RD | | | | UPR MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $42.64 |
| 268568 | | SANDRA WILSON | 347 68TH ST | | | | SPRINGFIELD | OR | 97478 | USA | TRADE PAYABLE | | | | | $336.46 |
| 268569 | | SANDRA WOOD | 7577 HUDSON HILL ROAD | | | | SPENCER | IN | 47460 | USA | TRADE PAYABLE | | | | | $21.38 |
| 268570 | | SANDRA WORLEY | 154 LAYMAN CIRCLE | | | | SWEETWATER | TN | 37874 | USA | TRADE PAYABLE | | | | | $9.92 |
| 268571 | | SANDRA WORLEY | 154 LAYMAN CIRCLE | | | | SWEETWATER | TN | 37874 | USA | TRADE PAYABLE | | | | | $5.70 |
| 268572 | | SANDRA ZAMORA | 4119 MEDICAL DR | | | | SAN ANTONIO | TX | 78229 | USA | TRADE PAYABLE | | | | | $27.05 |
| 268573 | | SANDRA ZAPATA | URB ESTANCIAS DEL RIO | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $4.00 |
| 268574 | | SANDRA ZEPHIR | 10960 SW 200TH ST APT56 | | | | MIAMI | FL | 33189 | USA | TRADE PAYABLE | | | | | $19.26 |
| 268575 | | SANDRA ZIELINSKI | 517 POTTER ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 |
| 268576 | | SANDRALIS MALDONADO | URB TURABO GARDENS 3 | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $5.00 |
| 268577 | | SANDRAN TRESSLER | 952 KUHNE AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $1.48 |
| 268578 | | SANDREA MALONE | DR TITO HOLMES DR DELOIS MALONE | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $4.65 |
| 268579 | | SANDREKA SANDREKA | 35 BLADES DR | | | | NEW MADRID | MO | 63869 | USA | TRADE PAYABLE | | | | | $5.00 |
| 268580 | | SANDRELL K CRUM | 20533 S WOODLAWN DR APT B | | | | MOBILE | AL | 36605 | USA | TRADE PAYABLE | | | | | $5.00 |
| 268581 | | SANDRIDGE MISTYJEREMY | 305 BRADADWAY AVE APT1 | | | | CLARKBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $45.48 |
| 268582 | | SANDRIDGE TIA | XXXXXXXX | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $7.94 |
| 268583 | | SANDRO FERNADEZ | 33 SW 5TH ST | | | | HALLANDLE BCH | FL | 33009 | USA | TRADE PAYABLE | | | | | $50.00 |
| 268584 | | SANDRO GONZALEZ | 280 ACUSHNET AVENUE | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $10.00 |
| 268585 | | SANDRO NEVAREZ | 720 E WHITNEY ST | | | | AVENAL | CA | 93204 | USA | TRADE PAYABLE | | | | | $33.82 |
| 268586 | | SANDS AQUA | 224 NORTHPORT HILLS DR | | | | FLORRISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 |
| 268587 | | SANDS BRIAN | 60 SUTTON PL S | | | | NEW YORK | NY | 10022 | USA | TRADE PAYABLE | | | | | $29.11 |
| 268588 | | SANDS CAROL | 21601 ORLENES CIRCLE | | | | COMMERCE CITY | CO | 80022 | USA | TRADE PAYABLE | | | | | $5.00 |
| 268589 | | SANDS CAROL | 21601 ORLENES CIRCLE | | | | COMMERCE CITY | CO | 80022 | USA | TRADE PAYABLE | | | | | $30.69 |
| 268590 | | SANDS CAROLEE | 21601 ORLEANS CIR | | | | COMMERCE CITY | CO | 80022 | USA | TRADE PAYABLE | | | | | $30.00 |
| 268591 | | SANDS DENISE | 5424 36TH CT E | | | | ELLENTON | FL | 34222 | USA | TRADE PAYABLE | | | | | $5.24 |
| 268592 | | SANDS ELINA | 6262 CLARK CIRCLE | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $5.00 |
| 268593 | | SANDS HEATHER | 23 NORTH AVE | | | | ATTLEBORO | MA | 02703 | USA | TRADE PAYABLE | | | | | $5.00 |
| 268594 | | SANDS INEZ | 424 N 25TH ST | | | | FT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $27.55 |
| 268595 | | SANDS JAHNAI | 2810 GENESEE STREET | | | | NORTH BELLMORE | NY | 11710 | USA | TRADE PAYABLE | | | | | $30.00 |
| 268596 | | SANDS JASMINE | 5232 DOBSON ST APT B2 | | | | N CHAS | SC | 29406 | USA | TRADE PAYABLE | | | | | $7.29 |
| 268597 | | SANDS JUSTIN | DOOOO | | | | UUUUU | OH | 43207 | USA | TRADE PAYABLE | | | | | $10.00 |
| 268598 | | SANDS N | 10 DOLPHIN CIR W | | | | BAYVILLE | NJ | 08721 | USA | TRADE PAYABLE | | | | | $5.00 |
| 268599 | | SANDS ROBERT | 106 DUBIEL AVE | | | | SYRACUSE | NY | 13209 | USA | TRADE PAYABLE | | | | | $30.00 |
| 268600 | | SANDS STACY | 28925 DEWEY BARTLETT AVE | | | | CASTLE | OK | 74473 | USA | TRADE PAYABLE | | | | | $626.80 |
| 268601 | | SANDS VANESSA D | 3400 N W 170TH ST | | | | OPALOCKA | FL | 33056 | USA | TRADE PAYABLE | | | | | $21.43 |
| 268602 | | SANDSKY QUENTIN J | 3511 WINTERGREEN LN | | | | ST LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $40.00 |
| 268603 | | SANDUSKY REGISTER | 314 W MARKET ST C N 5071 | | | | SANDUSKY | OH | 44870 | USA | TRADE PAYABLE | | | | | $3,525.49 |
| 268604 | | SANDY ACUNA | 15530 NIELS MEADE DR | | | | GRASS VALLEY | CA | 95945 | USA | TRADE PAYABLE | | | | | $0.42 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 268605 | | SANDY AGUILAR | 2154 E TAYLOR | | | | BROWNSVILE | TX | 78520 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 268606 | | SANDY AKERS | PO BOX 568 | | | | HAROLD | KY | 41635 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 268607 | | SANDY ALMO | 120 MITCHELL DR | | | | CANONSBUGH | PA | 15317 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 268608 | | SANDY ALVAREZ | 6028 LINDEN AVE | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $3.41 | |
| 268609 | | SANDY AMADIO | 7300 DOVE ROAD | | | | LAKE TOMAHAWK | WI | 54539 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 268610 | | SANDY ANTON | 1551GLEN | | | | MUSKEGON | MI | 49441 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 268611 | | SANDY BAEZ | 2361  BAIRD  BLVD | | | | CAMDEN | NJ | 08105 | USA | TRADE PAYABLE | | | | | $51.83 | |
| 268612 | | SANDY BAEZ | 2361  BAIRD  BLVD | | | | CAMDEN | NJ | 08105 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 268613 | | SANDY BEND | 10 TH | | | | MENOMINEE | MI | 49858 | USA | TRADE PAYABLE | | | | | $16.87 | |
| 268614 | | SANDY BRUCE | 2003 OUIDA DR | | | | AUSTIN | TX | 78728 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 268615 | | SANDY BURGESS | 5947 PASEO ENCANADA | | | | CAMARILLO | CA | 93012 | USA | TRADE PAYABLE | | | | | $14.64 | |
| 268616 | | SANDY BURY | 112 PARK LANE DR | | | | SLIPPERY ROCK | PA | 16057 | USA | TRADE PAYABLE | | | | | $16.87 | |
| 268617 | | SANDY BUTLER | 745 CHRISTY ST | | | | JACKSON | MI | 49203 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 268618 | | SANDY CANTON | 118 APT B TREELAND CT | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268619 | | SANDY CARRILLO | 931 50MMIE AVE | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 268620 | | SANDY CASILLAS | 13801 DARJEAN | | | | HOUSTON | TX | 77039 | USA | TRADE PAYABLE | | | | | $79.59 | |
| 268621 | | SANDY CHICK | 2811 CHESTNUT ST | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268622 | | SANDY CICCANTELLI | 532 WOODCHUCK PL | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $30.01 | |
| 268623 | | SANDY CLAGGETT | PO BOX 63 | | | | PHILLIPSBURG | OH | 45354 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 268624 | | SANDY COLEMAN | 2120 IDAHO STREET | | | | ELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $15.29 | |
| 268625 | | SANDY COLLINS | 2357 E COUNTY ROAD 475 S | | | | CONNERSVILLE | IN | 47331 | USA | TRADE PAYABLE | | | | | $41.65 | |
| 268626 | | SANDY CONPROPST | 323 COUNTY RD 38 | | | | BAINBRIDGE | NY | 13733 | USA | TRADE PAYABLE | | | | | $9.94 | |
| 268627 | | SANDY CUARISMA | 87-1869 HOLOPONO PL | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 268628 | | SANDY CUMBEE | 2236 SAV HWY | | | | CHARLESTON | SC | 29414 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 268629 | | SANDY DAVIS | 8750 EAGLE ROAD | | | | KIRTLAND | OH | 44094 | USA | TRADE PAYABLE | | | | | $13.90 | |
| 268630 | | SANDY DAWES | 118 WALNUT ST | | | | SPRINGFIELD | OH | 45505 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 268631 | | SANDY DE LA FUENTE | 13555 REXWOOD AVE | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 268632 | | SANDY DEBBIE | 15 FOUNDRY RD | | | | SHREWSBURY | PA | 17361 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 268633 | | SANDY DIAZ | 1931 LHZZINI AVE | | | | SANTA ROSA | CA | 95407 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 268634 | | SANDY DOBEK | 617 CENTRAL AVE | | | | FAIRFIELD | MT | 59436 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 268635 | | SANDY DONNA | 1237 EAST ARCHWOOD AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268636 | | SANDY ENEMARK | 1669 120TH AVE | | | | TYLER | MN | 56178 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 268637 | | SANDY ENGLE | 19 MEADOW LANE | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 268638 | | SANDY ESPEY | 507 FRANCIS STREET | | | | ATHENS | TN | 37303 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 268639 | | SANDY FAULKNER | 257 GARNET DR | | | | VALPARAISO | IN | 46385 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 268640 | | SANDY FISHER | 3220 WESTERN AVE | | | | PARK FOREST | IL | 60466 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 268641 | | SANDY FORARE | 9147 HIGHWAY 55 | | | | MINNEAPOLIS | MN | 55427 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 268642 | | SANDY FORARE | 9147 HIGHWAY 55 | | | | MINNEAPOLIS | MN | 55427 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 268643 | | SANDY FORD | 8718 N 27TH ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $11.34 | |
| 268644 | | SANDY FORREST | 774 PAUL PKWY NE | | | | BLAINE | MN | 55434 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 268645 | | SANDY FRY | 3585 COUNTY ROAD 5 | | | | KITTSHILL | OH | 45645 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 268646 | | SANDY FUNDORA | 170 EAST MAIN ST | | | | GLEN LYON | PA | 18617 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 268647 | | SANDY GALINDO | 4801 SONOMA RANCH BLVD LO | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 268648 | | SANDY GELAIS | 9609 SEAVIEW DR | | | | LEESBURG | FL | 34788 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 268649 | | SANDY GILLIAM | 2619 MCGUFFY RD | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268650 | | SANDY GRAFTON | 1418 E 9TH APT 4 | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 268651 | | SANDY GREIG | 8224 P | | | | GRAND BLANC | MI | 48439 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 268652 | | SANDY GREGORY | 72 GLENNWOOD PLACE | | | | CROSSVILLE | TN | 38555 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 268653 | | SANDY HARRIS | 10794 DINGMAN ROAD | | | | GUYS MILLS | PA | 16327 | USA | TRADE PAYABLE | | | | | $76.88 | |
| 268654 | | SANDY HERNANDEZ | 3533 20TH ST | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 268655 | | SANDY HOLT | 4866 W LAKE HARRIET PKWY | | | | MINNEAPOLIS | MN | 55410 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 268656 | | SANDY INC | 1130 SALINE | | | | NORTH KANSAS CITY | MO | 64116 | USA | TRADE PAYABLE | | | | | $12,398.14 | |
| 268657 | | SANDY ISLAND | 729 N 16TH ST | | | | PHILADELPHIA | PA | 19130 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 268658 | | SANDY J WALLIN | 840 CEMETERY RD | | | | WRENSHALL | MN | 55797 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 268659 | | SANDY JOHNSON | 31528 374TH PL | | | | AITKIN | MN | 56431 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 268660 | | SANDY KAMODA | 1201 SIGNATURE DR | | | | YOUNGSTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 268661 | | SANDY KEATING | 278 MARSHALL AVE | | | | BLACKWOOD | NJ | 08012 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 268662 | | SANDY KIA | 1925 PRINCETON STREET | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 268663 | | SANDY KLINE | 5428 CEDARHURST WAY | | | | CARMICHAEL | CA | 95608 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 268664 | | SANDY KLINE | 5428 CEDARHURST WAY | | | | CARMICHAEL | CA | 95608 | USA | TRADE PAYABLE | | | | | $14.44 | |
| 268665 | | SANDY KOHNE | 512 CAUSTOGA RD | | | | SANTA ROSA | CA | 95409 | USA | TRADE PAYABLE | | | | | $11.93 | |
| 268666 | | SANDY L HOGENSON | 40409 230TH ST | | | | ROSEAU | MN | 56751 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 268667 | | SANDY LOPEZ | 888 BETHEL AVE APT 206 | | | | SANGER | CA | 93657 | USA | TRADE PAYABLE | | | | | $13.60 | |
| 268668 | | SANDY LUCIO | 601 1ST ST | | | | WEST BEND | IA | 50597 | USA | TRADE PAYABLE | | | | | $23.45 | |
| 268669 | | SANDY LUTHER | 9  BIG PINE  RD | | | | HONESDALE | PA | 18431 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 268670 | | SANDY MCCLAIN | 8400 49TH ST | | | | PINELLAS  PARK | FL | 34210 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 268671 | | SANDY MCDOWELL | 404 DEL CIELO CT | | | | LOMPOC | CA | 93437 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 268672 | | SANDY MONEJANO | 12777 9TH ST | | | | YUCAIPA | CA | 92399 | USA | TRADE PAYABLE | | | | | $4.31 | |
| 268673 | | SANDY MONTOYA | 1162 HERBERT ST | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 268674 | | SANDY MORGAN | 1311 E 57TH ST | | | | ODESSA | TX | | USA | TRADE PAYABLE | | | | | $34.70 | |
| 268675 | | SANDY MORGAN | 1311 E 57TH ST | | | | ODESSA | TX | | USA | TRADE PAYABLE | | | | | $29.67 | |
| 268676 | | SANDY MORRIS | RT 1 BOX | | | | WESTERN GROVE | AR | 72165 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268677 | | SANDY NELSON | 5260 COBBLEGATE BLVD APT A | | | | MORAINE | OH | 45439 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268678 | | SANDY NEWMAN | 3233 N US HIGHWAY 27 | | | | WINCHESTER | IN | 47394 | USA | TRADE PAYABLE | | | | | $29.31 | |
| 268679 | | SANDY | 100 WEST ST APT307 | | | | VERNON | CT | 06066 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 268680 | | SANDY ODOR | 256 LOCUST ST | | | | VALPARAISO | IN | 46383 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 268681 | | SANDY PAULINO | PO BOX 4020 | | | | MARTINSBURG | WV | 25402 | USA | TRADE PAYABLE | | | | | $35.48 | |
| 268682 | | SANDY PECHAL | 250 TRIPP ST | | | | SWOYERSVILLE | PA | 18704 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 268683 | | SANDY PFLIPSEN | 32634 PAMELA LN | | | | SAINT JOSEPH | MN | 56374 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 268684 | | SANDY RAINWATER | 12120 ALTA CARMEL CT APT 401A | | | | SAN DIEGO | CA | 92128 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 268685 | | SANDY RAMOS | 86 WEST STREET | | | | SPFLD | MA | 01104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268686 | | SANDY RAY | 2788 MCCLELLAND ST | | | | SALT LAKE CITY | UT | 84106 | USA | TRADE PAYABLE | | | | | $815.07 | |
| 268687 | | SANDY REED | 11143 K LANE | | | | WAYNESBORO | PA | 17268 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 268688 | | SANDY RINEHART | 209FURNACE ST | | | | LOGAN | OH | 43138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268689 | | SANDY ROBAIR | 000 ST | | | | NEW ORLEANS | LA | 70043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268690 | | SANDY ROWE | 11449 NORTH SHORE DR | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 268691 | | SANDY RUIZ | 861 TRINIDAD  GRANILLO UNIT  A | | | | SOCORRO | TX | 79927 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 268692 | | SANDY SALGADO | 731 BUTTERFIELD DRIVE | | | | ALGONQUIN | IL | 60102 | USA | TRADE PAYABLE | | | | | $0.40 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 268693 | | SANDY SCHARLEMANN | 15543 TERRITORIAL RD | | | | MAPLE GROVE | MN | 55369 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 268694 | | SANDY SCHUMACHER | 1212 6TH S SE | | | | WASECA | MN | 56093 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 268695 | | SANDY SCOTT | 1601 N INNSBRUCK DR | | | | FRIDLEY | MN | 55432 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 268696 | | SANDY STYRON | 3050 KEYSVILLE  DR | | | | LITHIA | FL | 33547 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 268697 | | SANDY SUSAN MICHAUD | 20 SUE LN  NONE | | | | HUDSON FALLS | NY | 12839 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 268698 | | SANDY THOMPSON | 11258 COUNTY ROAD 190 | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 268699 | | SANDY THOMPSON | 11258 COUNTY ROAD 190 | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268700 | | SANDY TREJO | 41007 169TH ST E | | | | PALMDALE | CA | 93535 | USA | TRADE PAYABLE | | | | | $29.56 | |
| 268701 | | SANDY TREVINO | 438 JONES AVE | | | | MERCEDES | TX | 78570 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 268702 | | SANDY TRUCKLEY | 196 BESSEMER DR BOX25 | | | | CURTISVILLE | PA | 15032 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 268703 | | SANDY TUSCHER | 1932EVANLINE ST | | | | HAMTRAMCK | MI | 48212 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 268704 | | SANDY URION | 501 W GLENWOOD AVE | | | | WEST WILDWOOD | NJ | 08260 | USA | TRADE PAYABLE | | | | | $63.82 | |
| 268705 | | SANDY WHITT | 3635 PIERCE STREET | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 268706 | | SANDY WICKWIRE | 3346 MAPLE AVE | | | | LUPTON | MI | 48635 | USA | TRADE PAYABLE | | | | | $34.40 | |
| 268707 | | SANDY WICOFF | 20304 MAIN STREET | | | | WHITE OAK | MO | 63880 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 268708 | | SANDY WIDDOES | 1162 FLAT STONE DRIVE | | | | GALLATIN | TN | 37066 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 268709 | | SANDY WIECK | 3441 LAREDO DR | | | | LEXINGTON | KY | 40517 | USA | TRADE PAYABLE | | | | | $14.74 | |
| 268710 | | SANDY WISNIEWSKI | 1 BLACK ROCK TRAIL | | | | PORT JERVIS | NY | 12771 | USA | TRADE PAYABLE | | | | | $452.70 | |
| 268711 | | SANDY WISNIEWSKI | 1 BLACK ROCK TRAIL | | | | PORT JERVIS | NY | 12771 | USA | TRADE PAYABLE | | | | | $302.15 | |
| 268712 | | SANDY WITT | 13513 ESSEX DRIVE | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $10.88 | |
| 268713 | | SANDY YAZZIE | 2340 E UNIVERSITY DR | | | | TEMPE | AZ | 85281 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 268714 | | SANDYA DOBBALA | 35 CAPOBELLA | | | | IRVINE | CA | 92614 | USA | TRADE PAYABLE | | | | | $48.17 | |
| 268715 | | SANDYS ENOH | 5660 E RIVER RD | | | | FRIDLEY | MN | 55432 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 268716 | | SANDYSTARR SYLAR | 49 CARAWAY LN | | | | SPENCERPORT | NY | 14559 | USA | TRADE PAYABLE | | | | | $25.14 | |
| 268717 | | SANDZIMIER TOM | 249 VIRGINIA LN | | | | HOPWOOD | PA | 15445 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 268718 | | SANEFORD KIMBERLY | 5576 TYLERTOWN AVE | | | | MEMPHIS | TN | 38134 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 268719 | | SANEL VELIC | 9501 ARLINGTON EWPY | | | | JACKSONVILLE | FL | 32225 | USA | TRADE PAYABLE | | | | | $173.77 | |
| 268720 | | SANELA ZEJNIC | 12311 KENSINGTON LAKES DR | | | | JACKSONVILLE | FL | 32246 | USA | TRADE PAYABLE | | | | | $95.39 | |
| 268721 | | SANES KARLA L | 2288 CLIFTON HILL | | | | KINGSHILL | VI | 00850 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 268722 | | SANESTRA WHITING | 406 HANSEN AVENUE | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 268723 | | SANFELIZ ANGELICA | URB LAS LOMAS CALLE 45 SO NUM | | | | SAN JUAN | PR | 92921 | USA | TRADE PAYABLE | | | | | $316.86 | |
| 268724 | | SANFELIZ YLEISY | 923 NW 36 AVE PT 5 | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $65.65 | |
| 268725 | | SANFIRD CHERLY | 557 ELAM RD | | | | GORDON | GA | 31031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268726 | | SANFORD ALONZO D | 2016 VINCENNES DR APT 3 | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $7.71 | |
| 268727 | | SANFORD AMY | 3639 SALT CREEK HWY | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 268728 | | SANFORD ANDRA | 711 WENGER RD APT 231 | | | | ENGLEWOOD | OH | 45322 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 268729 | | SANFORD ANTOINETTE | 3602 NE 11TH TER | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 268730 | | SANFORD BRITTNEY | 1204 KIMLIE LN | | | | DECATUR | GA | 30035 | USA | TRADE PAYABLE | | | | | $15.14 | |
| 268731 | | SANFORD BRYANNA | 9320 LONG CREEK HWY | | | | WESTMINSTER | SC | 29693 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 268732 | | SANFORD CATHY | 1206 OGLEWOOD AVE | | | | KNOXVILLE | TN | 37917 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 268733 | | SANFORD CLINTON | 304 S W STATE STREET | | | | MARSHALTOWN | IA | 50158 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 268734 | | SANFORD GLORIA | 1428 S JEFFERSON | | | | SPENCER | WV | 25276 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 268735 | | SANFORD HERALD INC | PO BOX 1200 | | | | PADUCAH | KY | 42002 | USA | TRADE PAYABLE | | | | | $2,137.30 | |
| 268736 | | SANFORD JEB C | 9587 O BANNONS MILL RD | | | | BOSTON | VA | 22713 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 268737 | | SANFORD KASSIE | RT 2 BOX 224 | | | | RONCEVERTE | WV | 24970 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 268738 | | SANFORD KIAUNA | 3306DR MLK DRIVE | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268739 | | SANFORD LATIERRIA | 629 5TH AVE S | | | | JAX BEACH | FL | 32250 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268740 | | SANFORD LP | 75 REMITTANCE DRIVE SUITE 1167 | | | | CHICAGO | IL | 60675 | USA | TRADE PAYABLE | | | | | $127,915.09 | |
| 268741 | | SANFORD MARILYNN M | 300 EAST MCPHERSON DR UNIT 6 | | | | MEBANE | NC | 27302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268742 | | SANFORD RICHARD | 1522 BRENTWOOD DRIVE | | | | IRVING | TX | 75061 | USA | TRADE PAYABLE | | | | | $192.75 | |
| 268743 | | SANFORD ROBIN | 5420 REPECHO DR | | | | SAN DIEGO | CA | 92124 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 268744 | | SANFORD SHENIQAU | 1960 TEQUESTA ST | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 268745 | | SANFORD THORESSA | 3850 N 58TH BLVD | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 268746 | | SANFORD YOLANDA | 1502 HEATHER HOLLOW CIRCLE A | | | | SILVER  SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 268747 | | SANG KIEN | 5710 S 2ND AVE STE C | | | | DODGE CITY | KS | 67801 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 268748 | | SANG LEE | 1065 SAN ANTONIO | | | | SOLEDAD | CA | 93960 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 268749 | | SANGABRIEL RUBEN | 311 OAK TER | | | | LK GENV | WI | 53147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268750 | | SANGANI KARIM | 1376 THREE PINE PL | | | | DECATUR | GA | 30033 | USA | TRADE PAYABLE | | | | | $847.98 | |
| 268751 | | SANGANYADO SURPRISE | 23 ROUND TABLE DR | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $53.07 | |
| 268752 | | SANGEETHA RAMAPAI | 2000 HASSELL ROAD APT 106 | | | | HOFFMAN ESTATES | IL | 60169 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 268753 | | SANGEETHA RAMAPAI | 2000 HASSELL ROAD APT 106 | | | | HOFFMAN ESTATES | IL | 60169 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 268754 | | SANGER REBECCA D | 12 BERKLEY DR | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $10.45 | |
| 268755 | | SANGI MARIE | 32 N 9TH ST | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 268756 | | SANGLANG CARMELITA | 8120 WINTER BLUE CT | | | | SPRINGFIELD | VA | 22153 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 268757 | | SANGRAM CHOUDHURI | 4151 ARCH DR | | | | STUDIO CITY | CA | 91604 | USA | TRADE PAYABLE | | | | | $6.11 | |
| 268758 | | SANGRICA SANGRICAJOHNSON | 21500 DEQUINDRE RD APT 203 | | | | WARREN | MI | 48091 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 268759 | | SANGSTER AMANDA | 813 ELM | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 268760 | | SANGSTER BEVERLY | 104 WESTFIELD DR | | | | LOUISVILLE | MS | 39339 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 268761 | | SANI SPAIN | 1004 PARKSPRING BLVD | | | | SPRING CITY | PA | 19475 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 268762 | | SANIA BROWN | 36 RHODES | | | | AKRON | OH | 44302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268763 | | SANICO | 4438 A AVE | | | | LONG BEACH | MS | 39560 | USA | TRADE PAYABLE | | | | | $322.84 | |
| 268764 | | SANIELLE DEBOIS | 116 EGAN STREET | | | | SHREVEPORT | LA | 71101 | USA | TRADE PAYABLE | | | | | $72.45 | |
| 268765 | | SANIELLE L DEBOIS | 31855 HWY 16 APT 1102 | | | | DENHAM SPRINGS | LA | 70726 | USA | TRADE PAYABLE | | | | | $68.57 | |
| 268766 | | SANIA GROH | 26 PANAMOKA TRL | | | | RIDGE | NY | 11961 | USA | TRADE PAYABLE | | | | | $4.13 | |
| 268767 | | SANKA SMITH | 819 BECKER ST | | | | HAMMOND | IN | 46320 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 268768 | | SANKOMMU SRIDHAR | 5400 SUNSTAR CMN | | | | FREMONT | CA | 94555 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 268769 | | SANIQUE WARREN | 3812 E 32ND AVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 268770 | | SANITA D GREEN | 1400 DUNWOODY AVE | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 268771 | | SANITARY BOARD OF BLUEFIELD WV | PO BOX 1870 | | | | BLUEFIELD | WV | 24701 | USA | UTILITIES PAYABLE | | | | | $20.69 | |
| 268772 | | SANITARY TRASHMOVAL SERVICES I | | | | | | | | | | TRADE PAYABLE | | | | | $12,250.00 | |
| 268773 | | SANJALI KAWAL | 15214 NE 8TH ST APT G20 | | | | BELLEVUE | WA | 98007 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 268774 | | SANJANA TABASSUM | 434WEST | | | | HATFIELD | PA | 19440 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 268775 | | SANJANI CHAND | 28197 TAMPA AVE | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $10.51 | |
| 268776 | | SANJAY MURUGESAN | 5313 N MACARTHUR BLVD | | | | IRVING | TX | 75038 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 268777 | | SANJAY SINGH | 300 ALUMNI DR | | | | LEXINGTON | KY | 40503 | USA | TRADE PAYABLE | | | | | $22.96 | |
| 268778 | | SANJDOVOL MYRAY | XXXX | | | | HENDERSON | NV | 89183 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 268779 | | SANJUAN MODESTO | 315 LIBERTY LANE SW | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 268780 | | SANJUANA ALMARAZ | 217 N SEMINOLE AVE | | | | FORT MEADE | FL | 33841 | USA | TRADE PAYABLE | | | | | $59.65 | |

Schedule E/F: Part 2, Question 3

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 268781 | | SANJUANA ALMARAZ | 217 N SEMINOLE AVE | | | | FORT MEADE | FL | 33841 | USA | TRADE PAYABLE | | | | | $56.17 | |
| 268782 | | SANJUANA ALVAREZ | 224 BIRCH LN | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 268783 | | SANJUANA ARAMBURO | 21661 BROOKHURST ST NO91 | | | | HUNTINGTN BCH | CA | 92646 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 268784 | | SANJUANA CEDILLO | 10102 SAGEGATE DR | | | | HOUSTON | TX | 77089 | USA | TRADE PAYABLE | | | | | $21.09 | |
| 268785 | | SANJUANA GARCIA | 504 W CORA | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 268786 | | SANJUANA LACLY | 1357 N 9TH ST APT111 | | | | FRESNO | CA | 93703 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 268787 | | SANJUANA SIRELEZ | 1172 NORTH SIGN AGUSTIN D | | | | DALLAS | TX | 75217 | USA | TRADE PAYABLE | | | | | $109.58 | |
| 268788 | | SAN JUANA VILLARIAL | 500 W DOVE AVE | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $17.59 | |
| 268789 | | SANJUANIT DELAGARZA | 510 WEST 1ST | | | | LITTLEFIELD | TX | 79339 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 268790 | | SANJUANITA BOYLES | 6518 SPANISH EARTH | | | | SAN ANTONIO | TX | 78233 | USA | TRADE PAYABLE | | | | | $6.64 | |
| 268791 | | SANJUANITA GARZA | GERARDO GARZA | | | | FILER | ID | 83328 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268792 | | SAN-JUANITA GARZA | 409 HWY 30 | | | | FILER | ID | 83328 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268793 | | SANJUANITA GODINEZ | 7500 ELMHURST RD | | | | DES PLAINES | IL | 60018 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 268794 | | SANJUANITA I RAMOS | 3212 LOS ARCOS CIR | | | | WESLACO | TX | 78596 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 268795 | | SANJUANITA MAYEN | 5343 75TH ST SW | | | | RAYMOND | MN | 56282 | USA | TRADE PAYABLE | | | | | $6.68 | |
| 268796 | | SANJUANITA MILAN | 1350ROCKWELL AVE | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $3.77 | |
| 268797 | | SANJUANITA RODRIGUEZ | 4902 VICTOR DR | | | | DONNA | TX | 78537 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 268798 | | SANJUANITA VELA | 1410 N DIAZ AVE | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $172.69 | |
| 268799 | | SANJUN BRENDA | CL 44 BLQ 52 6 3RA SEC V | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $12.18 | |
| 268800 | | SANJURJA ALBA | HC01 BOX8458 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 268801 | | SANJURJO ANA | VIA 22 NL8 ALTOS VILLA FONTANA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268802 | | SANJURJO BRENDA | C44 BLOQ 52 6 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 268803 | | SANJURJO EVELYN | P O BOX 30000 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268804 | | SANJURJO LUIS A | CPABLO PIZARRO 0-3 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $6.54 | |
| 268805 | | SANJURJO LUZ A | URB LOS ARBOLES CALLE 510 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 268806 | | SANJURJO SHEILA | COND MONSERRATE TOWER EDIF2 A | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 268807 | | SANJURJO WANDALIZ | EDIF 9 APT 174 RESD LUIS LLOR | | | | SAN JUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268808 | | SANJUSTE MARIE | 1501 WEST SILVER APT626 | | | | LAKE PARK | FL | 33403 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 268809 | | SANKAR KUNDU | 9132 CONGRESS DR APT 2D | | | | DES PLAINES | IL | 60016 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 268810 | | SANKARAPANI VINOTH | 2306 CANYON SPRINGS | | | | PEARLAND | TX | 77584 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 268811 | | SANKEISHA WASHINGTON | 6628 MEADOW BEND DR | | | | MEMPHIS | TN | 38141 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268812 | | SANKEY ANNIE | 3945 CEDAR AVE | | | | ONTGOMERY | AL | 36109 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 268813 | | SANKEY DEBRA | 1419 SOUTH PERRY ST | | | | MONTGOMERY | AL | 36104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268814 | | SANKEY LAKESHA | 1625 LONDON TOWN LN | | | | MONTGOMERY | AL | 36117 | USA | TRADE PAYABLE | | | | | $34.46 | |
| 268815 | | SANKEY LIZZIE | 5600 CARMICHAEL RD | | | | MONTGOMERY | AL | 36117 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 268816 | | SANKEY LORI | 6230 COUNTY ROAD D | | | | PLAINFIELD | WI | 54966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268817 | | SANKEY WINSLOW | PO BOX 241 | | | | HAMMON | OK | 73650 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268818 | | SANKOH BINTU | ENTER ADDRESS HERE | | | | RIVERDALE | MD | 20737 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 268819 | | SANKOWSKI SUSAN | 206 DURHAM WAY NONE | | | | LANSDALE | PA | 19446 | USA | TRADE PAYABLE | | | | | $12.89 | |
| 268820 | | SANKS CUGISH | 6300 MILGEN ROAD APT 1402 | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 268821 | | SANKS LATINA | 1801 REESE AVE | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268822 | | SANKS TIMEKA | 1822ND AVE | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $35.31 | |
| 268823 | | SANMICOLAS CATHLINE | 7003 AURHTUS ROAD | | | | JENSEN BEACH | FL | 34957 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 268824 | | SANMIGUEL FRANCISCO | 1437 18TH ST | | | | OMAHA | NE | 68105 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 268825 | | SANMIGUEL LISANDRA | 87 ELLIOT ST | | | | SPLFD | MA | 01105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268826 | | SANMIGUEL NATALIA | 2706 W ALPINE AVE | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $15.58 | |
| 268827 | | SANMIGUEL RUTH | 1206 S FEDERAL HIGHWAY | | | | DELRAY BEACH | FL | 33483 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 268828 | | SANMIGUEL ZONDRA | 5755 N 59TH AVE | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $117.35 | |
| 268829 | | SANNDERS MICHELLE | 47 N GROGG SPRING LAKE | | | | SPRING LAKE | NC | 28390 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 268830 | | SANNER KEVIN T | 2486 WAYSIDE COURT | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 268831 | | SANNI ADEKUNLE | 7880 FREDRICKSBERG 2026 | | | | SAN ANTONIO | TX | 78229 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 268832 | | SANNOY CHARLIE | 4556 N LAWNDALE AVE | | | | CHICAGO | IL | 60625 | USA | TRADE PAYABLE | | | | | $883.76 | |
| 268833 | | SANOGUET PIERRE | HC 3 BOX 24032 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 268834 | | SANOKI HELENA | 2689 WOOD SORREL ST | | | | LAS VEGAS | NV | 89135 | USA | TRADE PAYABLE | | | | | $17.43 | |
| 268835 | | SANON VALENTIN | RES VILLA KENNEDY EDF F-37 A | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268836 | | SANON VENOUTE | 28 SOUTH 19 STREET | | | | WYANDANCH | NY | 11798 | USA | TRADE PAYABLE | | | | | $45.79 | |
| 268837 | | SANOVIA STEVENSON | 2717 SHEELY LANE | | | | FAIRBUR | GA | 30213 | USA | TRADE PAYABLE | | | | | $40.78 | |
| 268838 | | SANRA GOMEZ | 23 COURT DRIVE | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $19.72 | |
| 268839 | | SANRERS CHRISHINA | 2090 S LYNN L RIGGS | | | | CLARENCE | OK | 74019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268840 | | SANSAVAS BLANCA | 14925 GREG DR | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 268841 | | SANSBURY ANDREA | 905 B GREENLEAF DR | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 268842 | | SANSBURY MARIA | 101 CENTRAL ST | | | | DARLINGTON | SC | 29532 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 268843 | | SANSCRAINTE JOSEPH | 6371 76TH ST | | | | MIDDLE VLG | NY | 11379 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 268844 | | SANSHES ANGIE | PO BOX 5462 PUENTE BLANCO | | | | CATANO | PR | 00963 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268845 | | SANSHEZLEON RUTH | BO SANCRISTOBAL | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268846 | | SANSON KATHY | 16 SUNNY ACRES | | | | SAINT ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268847 | | SANSONE FABIAN | 3209 NW 87TH AVE | | | | CORAL SPRINGS | FL | 33065 | USA | TRADE PAYABLE | | | | | $35.34 | |
| 268848 | | SANSOSTI JULIETTE | 2515 ALTON RD | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 268849 | | SANSOUCIE GAYLA M | 125 TRALEE CT | | | | RICHMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $569.23 | |
| 268850 | | SANT WILLIAM III | 10094 BRIARWOOD DR | | | | SAINT LOUIS | MO | 63124 | USA | TRADE PAYABLE | | | | | $47.00 | |
| 268851 | | SANTA ALCANTARA | 2425 N MASON | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 268852 | | SANTA AMARILIS | 5656 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 268853 | | SANTA BARBARA NEWS PRESS | P O BOX 1359 | | | | SANTA BARBARA | CA | 93102 | USA | TRADE PAYABLE | | | | | $2,582.35 | |
| 268854 | | SANTA JAISY | CAIMITO | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268855 | | SANTA MARIA JUANITA | 100 N CLOSNER BLVD | | | | EDINBURG | TX | 78557 | USA | PENDING LITIGATION | X | X | X | UNDETERMINED | |
| 268856 | | SANTA MONICA POLICE DEPARTMENT | 333 OLYMPIC DRIVE | | | | SANTA MONICA | CA | 90401 | USA | TRADE PAYABLE | | | | | $3,408.83 | |
| 268857 | | SANTA NAYDA | HC 40 BOX 46828 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 268858 | | SANTA PAYANO-CASTILLO | SMITH BAY 20-29 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 268859 | | SANTA R SEGOVIA | 2310 S W MILITARY | | | | SAN ANTONIO | TX | 78224 | USA | TRADE PAYABLE | | | | | $37.87 | |
| 268860 | | SANTA RODRIGUEZ | 35 BISMARK TERRACE | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $45.99 | |
| 268861 | | SANTA ROSA POLICE DEPT ALARMS | 965 SONOMA AVE | | | | SANTA ROSA | CA | 95404 | USA | TRADE PAYABLE | | | | | $940.00 | |
| 268862 | | SANTA STEPHANIE | 4308 W IOWA | | | | PHILADELPHIA | PA | 19138 | USA | TRADE PAYABLE | | | | | $54.54 | |
| 268863 | | SANTA YARITZA | RR 6 BOX 9436 | | | | SANJUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $3.67 | |
| 268864 | | SANTA YARITZA | RR 6 BOX 9436 | | | | SANJUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $13.82 | |
| 268865 | | SANTA ZORYNAIDA | CALLE 13 G11 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $38.49 | |
| 268866 | | SANTAANNA APRIL | 2217 W GREENFIELD AVE | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 268867 | | SANTACRUZ CARMEN | 850 MT ZION RD | | | | JONISBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268868 | | SANTACRUZ CRYSTAL | 2151 W RIALTO AVE SP64 | | | | SAN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $30.87 | |

Schedule A/B Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 268869 | | SANTACRUZ DIEGO | 2733 HARWAY AVE | | | | BROOKLYN | NY | 11214 | USA | TRADE PAYABLE | | | | | $64.05 | |
| 268870 | | SANTACRUZ JESSICA | XXXXX | | | | HEMET | CA | 92544 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 268871 | | SANTACRUZ JESSICA | XXXXX | | | | HEMET | CA | 92544 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 268872 | | SANTACRUZ JOSE | 2687 GEORGE WASHINGTON DR | | | | ELLENWOOD | GA | 30294 | USA | TRADE PAYABLE | | | | | $20.98 | |
| 268873 | | SANTACRUZ MARIA | 1410 CAVE SPRINGS RD | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 268874 | | SANTACRUZ MONICA | 5735 N 62ND AVE | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 268875 | | SANTAELLA JAESSICA | 92 CSHOOL ST | | | | SPLFD | MA | 01104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268876 | | SANTAGIO CESAR | 1401 HEAT AND E AVE | | | | DELTONA | FL | 32725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268877 | | SANTAGIO RODRIGUEZ MILAGROS | PO BOX 1608 | | | | NASHUA | NH | 03061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268878 | | SANTAGO WILDA | 41 PROSPECT ESTATES | | | | WEBSTER | MA | 01570 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 268879 | | SANTAGUADALU CORRAL | MEXICO | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 268880 | | SANTAIGO NELLYVETTE | PO BOX 1844 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 268881 | | SANTAMARIA DAVID | 3660 W 5TH ST | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $138.46 | |
| 268882 | | SANTAMARIA ELIANA | 32 QUEQUECHAN ST | | | | FALL RIVER | MA | 02723 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 268883 | | SANTAMARIA LISA | 1315 E ST | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 268884 | | SANTAMARIA NORA | 139 CIMSON STREET | | | | LYNN | MA | 01902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268885 | | SANTAMARIA OSVALDO | 5571 134TH AVE NW | | | | WILLISTON | ND | 58801 | USA | TRADE PAYABLE | | | | | $16.19 | |
| 268886 | | SANTAMARIA SUGEY | 215 WEST VALENCIA ST | | | | LAKELAND | FL | 33809 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268887 | | SANTANA | RECIDENCIA ALEJANDRINO | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $321.00 | |
| 268888 | | SANTANA ADALGISA S | CALLE 22 BLQ 37 2 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268889 | | SANTANA ALEJANDRA | 66190 DESERT VIEW | | | | DESERT HOT SPRIN | CA | 92240 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 268890 | | SANTANA ALESANDRO | 370 LOS ALTOS AVE | | | | LONG BEACH | CA | 90814 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 268891 | | SANTANA ALEXIS | 1505 TWIGG ST APT 1 | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268892 | | SANTANA AMANDA | 5981 HIGH GLEN DR | | | | LAKELAND | FL | 33813 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 268893 | | SANTANA AMY | 1127 N GLENDALE | | | | WICHITA | KS | 67208 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 268894 | | SANTANA ANA | HC 02 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $14.08 | |
| 268895 | | SANTANA ANGEL M | BO MAGUAYO URB ALTURAS | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $163.70 | |
| 268896 | | SANTANA ARACELIS | CALLE M 647 BOA BITUMUL | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268897 | | SANTANA ARASELIS C | EST SANTA ROSA BARIADA ESP 78 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268898 | | SANTANA ARELIS | 544 UNDERHILL AVE | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 268899 | | SANTANA BEVERLY | URB HACIENDAS DE MIRAMAR | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $40.13 | |
| 268900 | | SANTANA BEVERLY | URB HACIENDAS DE MIRAMAR | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $40.13 | |
| 268901 | | SANTANA BLANCA | 958 S BREED ST | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $6.42 | |
| 268902 | | SANTANA CALERY | COND ALAMEDA TAWER TORRE3 APT | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268903 | | SANTANA CANOPE | URB TORRIMAR | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 268904 | | SANTANA CARLA | 925 W BOSTON AVE | | | | RIDGECREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 268905 | | SANTANA CARLA A | 94-033 KUAHELANI AVE 112 | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268906 | | SANTANA CARLOS | 37 STANLEY ST | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $4.38 | |
| 268907 | | SANTANA CARLOS | 37 STANLEY ST | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 268908 | | SANTANA CARLOS | 37 STANLEY ST | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 268909 | | SANTANA CARLOS | 37 STANLEY ST | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $10.15 | |
| 268910 | | SANTANA CARLOS B | GEORIA AVE 10102 | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $18.20 | |
| 268911 | | SANTANA CARMEN | 191 FOURTH ST | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 268912 | | SANTANA CARMEN | 191 FOURTH ST | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 268913 | | SANTANA CARMEN | 191 FOURTH ST | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 268914 | | SANTANA CARMEN | 191 FOURTH ST | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $113.95 | |
| 268915 | | SANTANA CARMEN Y | HC 80 BOX 7362 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268916 | | SANTANA CAROLINA | 7025 SEPULVEDA BLVD | | | | VAN NUYS | CA | 91405 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 268917 | | SANTANA CARRION | 550 W CENTRAL | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $85.53 | |
| 268918 | | SANTANA CIRO A | URB PONCE DE LEÓN | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $43.75 | |
| 268919 | | SANTANA CRYSTAL | 3500 16TH ST | | | | LEHIGH ACRES | FL | 33971 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 268920 | | SANTANA DECATUR | 3623 NEW KARLEEN RD | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 268921 | | SANTANA DENNIS | RR BOX 5511 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268922 | | SANTANA DEVERA | 495 TOWN CENTER ST | | | | ELGIN | IL | 60123 | USA | TRADE PAYABLE | | | | | $4.24 | |
| 268923 | | SANTANA DIANA | 4331 SW 2ND CT | | | | PLANTATION | FL | 33317 | USA | TRADE PAYABLE | | | | | $4.12 | |
| 268924 | | SANTANA DORCAS | 322 PARK SPRINGS CIR APT 2 | | | | PLANT CITY | FL | 33566 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 268925 | | SANTANA EDNA | 187 ESTANCIAS DE IMBERY | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268926 | | SANTANA ELINA | 8388 SW 152 AVE 23 | | | | MIAMI | FL | 33193 | USA | TRADE PAYABLE | | | | | $34.32 | |
| 268927 | | SANTANA ELISJO | CARR 164 K13H6 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 268928 | | SANTANA ERICA C | URB LA ESPERANZA CALLE 18 V29 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268929 | | SANTANA ERICK | BARRIO PALOMAS CALLE 1 18 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268930 | | SANTANA ESTRELLA | 1704 N LONG AVE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $49.45 | |
| 268931 | | SANTANA EUSEBIO | NONE | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $172.06 | |
| 268932 | | SANTANA FRANCES | CLL BUENA VENTURA 280 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 268933 | | SANTANA GARCIA | 420 E 57TH ST LOT 16 | | | | LOVELAND | CO | | USA | TRADE PAYABLE | | | | | $500.00 | |
| 268934 | | SANTANA GIMEZ RAMONA | RES LOPEZ SICARLO EDF 19 APT | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 268935 | | SANTANA GLORI | URB SAN JOSE CALLE FERRIOR | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 268936 | | SANTANA GLORIA | COND LOS NARANJALES EDIF | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 268937 | | SANTANA GRISET | 1988 BELMONT AVE | | | | BRONX | NY | 10457 | USA | TRADE PAYABLE | | | | | $12.83 | |
| 268938 | | SANTANA HALL | 577 GREEN SPGS PLS | | | | WEST PALM BEACH | FL | 33409 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 268939 | | SANTANA HECTOR | 631 MACKINAC AVE | | | | SOUTH MILWAUKEE | WI | 53172 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 268940 | | SANTANA HENDERSON | 324 AVOYELLES DRIVE | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 268941 | | SANTANA HIRAM | ESPINOSA MAYSONET | | | | V A | PR | 00692 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 268942 | | SANTANA IRIS L | CALLE 6 H38 LAS VEGAS | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $7.33 | |
| 268943 | | SANTANA IRIS L | CALLE 6 H38 LAS VEGAS | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $25.85 | |
| 268944 | | SANTANA JENNIFER | 1018 LUNDY LN | | | | CHARLOTTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 268945 | | SANTANA JOHANNA | 3121 SAMPLE CT | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 268946 | | SANTANA JONATHAN D | 219 VINE ST APT 304 | | | | HARRISONBURG | VA | 22802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268947 | | SANTANA JOSE | URB MARISOL CALLE 6 CASA | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 268948 | | SANTANA JOSE | URB MARISOL CALLE 6 CASA | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 268949 | | SANTANA JOSE | URB MARISOL CALLE 6 CASA | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 268950 | | SANTANA JUAN | 328 N MAIN ST | | | | GLASSBORO | NJ | 08028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268951 | | SANTANA JUAN J | URB LA INMACULADA C SANTA | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268952 | | SANTANA JUAN K | HC-80 BOX 8369 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 268953 | | SANTANA KARINA | C MAGALI AG 40 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 268954 | | SANTANA KARLA | APT 18 190 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268955 | | SANTANA KATHERINE | CALLE GEORGETTI 60 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268956 | | SANTANA LETICIA | 611 ALTURAS AVE | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $5.15 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 268957 | | SANTANA LETICIA | 611 ALTURAS AVE | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 268958 | | SANTANA LIANIX | RESIDECIAL VILLA ESPANA APRT43 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268959 | | SANTANA LILLIAN | NUEVA VIDA EL TUQUE CALLE K S | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268960 | | SANTANA LIZ | ED 11 APT 42 JOREN TORRES | | | | SAN JUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 268961 | | SANTANA LOURDES | CALLE 10 E40 URB EL CORTIJO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268962 | | SANTANA LUCY | CORLOBA 206 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268963 | | SANTANA LUZ Y | CALLE 19 20-7 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268964 | | SANTANA MAITE | HC 645 BOX 5213 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $6.67 | |
| 268965 | | SANTANA MANUEL | URB EXT ALTURAS DE HATO | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 268966 | | SANTANA MARGARITA | HC 83 BOX 70710 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 268967 | | SANTANA MARIA | 88 BARROWS ST | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $135.00 | |
| 268968 | | SANTANA MARIA | 88 BARROWS ST | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268969 | | SANTANA MARIA | 88 BARROWS ST | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $27.92 | |
| 268970 | | SANTANA MARIA | 88 BARROWS ST | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268971 | | SANTANA MARIA | 88 BARROWS ST | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 268972 | | SANTANA MARIA | 88 BARROWS ST | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 268973 | | SANTANA MARIA E | 442 W 3RD ST | | | | AZUSA | CA | 91702 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 268974 | | SANTANA MARICARMEN | VELOMAS K1 SIUTE 208 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 268975 | | SANTANA MARILIANA | PO BOX 759 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 268976 | | SANTANA MARISOL | 1686 SEWARD AVE | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268977 | | SANTANA MAURO | 1112 YERBA SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268978 | | SANTANA MAYELIN | 2319 AMHERST RD | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 268979 | | SANTANA MAYRA | 5480 WEST 24 AVE APT 209 | | | | HIALEAH | FL | 33016 | USA | TRADE PAYABLE | | | | | $123.90 | |
| 268980 | | SANTANA MICHELLE | APTDO 1534 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 268981 | | SANTANA MILDRED | COND LAGUNA GARDEN 100979 | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268982 | | SANTANA MISTER | 153 ELM ST | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $79.70 | |
| 268983 | | SANTANA MS | | | | | | | | | | TRADE PAYABLE | | | | | $10.00 | |
| 268984 | | SANTANA NOEMI | BOX 2142 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268985 | | SANTANA PASCAL | CALLE TALUNA 1265 CAPARRATERRA | | | | PUERTO NUEVO | PR | 00912 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 268986 | | SANTANA PETRA | 6000 NE 5 773 | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 268987 | | SANTANA RAMON | 3MS11 VIA 54 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 268988 | | SANTANA ROGELIO | NAGUABO | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 268989 | | SANTANA ROMAN | 514 S SHIPPEN  ST | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 268990 | | SANTANA RONALD | POLARIS FQ19 HIRLANDA HEIGHT | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 268991 | | SANTANA ROSA C | PARCELAS CARMEN | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $25.35 | |
| 268992 | | SANTANA RUTH V | PARC SUAREZ CALLE 11 297 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268993 | | SANTANA SAMPLES | 101 COMPTON DRIVE APT 435 | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 268994 | | SANTANA SAMUEL | PENUELAZ | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268995 | | SANTANA SHAUMA | 3344 KIP ST | | | | PHILA | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 268996 | | SANTANA SHEILA | 386 PARK AVE | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $42.50 | |
| 268997 | | SANTANA SHEILA I | 4618 SOUTH 20 APT 3 | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 268998 | | SANTANA STEPHEN | 11 N NORFOLK ST | | | | SAN MATEO | CA | 94401 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 268999 | | SANTANA STEVEN | P O BOX 488 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 269000 | | SANTANA TERESA | 1519 RAY BURA DRIVE | | | | MORRISTOWN | TN | 37814 | USA | TRADE PAYABLE | | | | | $48.70 | |
| 269001 | | SANTANA TONY | URB VILLAS DEL OESTE CALLE ARI | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269002 | | SANTANA VERALIANA | CALLE B J24 BELLO MONTE | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 269003 | | SANTANA WANDA | CALLE MAGALI A G40CALLE M | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 269004 | | SANTANA WENDIA | PO BOX 990 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269005 | | SANTANA YARITZA | AVE PINERO 920 APT 305 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 269006 | | SANTANA YASHA | CALLE BORINKEN 341 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 269007 | | SANTANA YOLANDA | RAY GUARA 75 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269008 | | SANTANA ZORAYA | ANTIGUA VIA EDIF 9 I-2 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 269009 | | SANTANIELLO HEATHER | 1320 POTTER DR 209 | | | | COLO SPGS | CO | 80909 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 269010 | | SANTANIZ IVAN | G1 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $106.72 | |
| 269011 | | SANTANNA DIMITRI | 4724 ARCHING OAK LN | | | | CHTL | NC | 28212 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 269012 | | SANTANO L | 4029 MEDFORD DR APT 3 | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $46.62 | |
| 269013 | | SANTARELLI LARRYY | 20662 HOLLYWOOD | | | | HARPER WOODS | MI | 48225 | USA | TRADE PAYABLE | | | | | $26.10 | |
| 269014 | | SANTAY THOMPSON | 3825 NW 7TH ST | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 269015 | | SANTAZIA ROBERTS | 1050 RUSSELL CAVE RD | | | | LEXINGTON | KY | 40505 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 269016 | | SANTEE CARLA | 310 NE 50TH CT APT 125 | | | | KANSAS CITY | MO | 64118 | USA | TRADE PAYABLE | | | | | $35.55 | |
| 269017 | | SANTEE COOPER | PO BOX 188 | | | | MONCKS CORNER | SC | 29461-0188 | USA | UTILITIES PAYABLE | | | | | $2,975.67 | |
| 269018 | | SANTEE TAISHA | 9042 SOUTH BUNKER HILL RD | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269019 | | SANTELL IVEUSE | URB LA RIVERA Z2 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 269020 | | SANTELLANA DEANNA | 2046 S SIERRA VISTA AVE | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 269021 | | SANTERIA A WILLIAMS | 2857 BAKER RIDGE DR. NW | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 269022 | | SANTERICA FORD | 650 WHISPER TRAIL APT201B | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 269023 | | SANTERRIA MCCRAY | 1220 SUSSEX DR | | | | TIFTON | GA | | USA | TRADE PAYABLE | | | | | $56.03 | |
| 269024 | | SANTERRIA MCCRAY | 1220 SUSSEX DR | | | | TIFTON | GA | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 269025 | | SANTHOSH AMBIKA | 2420 RIVERFRONT DR | | | | LITTLE ROCK | AR | 72202 | USA | TRADE PAYABLE | | | | | $54.12 | |
| 269026 | | SANTHOSH KU KARNATI | 8101 TOWNE MAIN DR | | | | PLANO | TX | 75024 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 269027 | | SANTHOSH VARAGANTI | 213 HAMLET PARK DR | | | | MORRISVILLE | NC | 27560 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 269028 | | SANTHOSHR TADAKAMALLA | 4031 PARK CENTER LANE  A | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 269029 | | SANTI OCTAVIA | 721 NORTH 7TH ST | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $59.48 | |
| 269030 | | SANTIA FERTIL | 1447 STONE RD APT42 | | | | TALLAHASSEE | FL | 32303 | USA | TRADE PAYABLE | | | | | $704.22 | |
| 269031 | | SANTIA HURLEY | 808 N STEWARD ST APT A | | | | TUSCUMBIA | AL | 35674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269032 | | SANTIAGO CARLOS | VILLASDE HATILLO DIFICIO 2 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 269033 | | SANTIAGA CECILIA | CARR I175 BO CARRAIZO BAJO | | | | TRUJILLO ALTO | PR | 00887 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269034 | | SANTIAGO WILL | 19 SEADRIFT AVE | | | | HIGHLANDS | NJ | 07732 | USA | TRADE PAYABLE | | | | | $8.25 | |
| 269035 | | SANTIAGO | CALLE 73 C BLQ 115 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $143.48 | |
| 269036 | | SANTIAGO ABEL | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 269037 | | SANTIAGO ADA | EDIF 1 APT 13 | | | | SAN JUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 269038 | | SANTIAGO ADELAIDA | BARRIADA CLAUSELL CALLE 6 4 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269039 | | SANTIAGO AEACELIUS | 70 GREANADA TER | | | | SPRINGFIELD | MA | 01108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269040 | | SANTIAGO AILEEN | 669 HIGH ST 2ND FLOOR | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269041 | | SANTIAGO AILEEN | 669 HIGH ST 2ND FLOOR | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269042 | | SANTIAGO AILEEN | 669 HIGH ST 2ND FLOOR | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269043 | | SANTIAGO AILEENS | 8709 TIERRA VISTA CIR | | | | KISSIMMEE | FL | 34747 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 269044 | | SANTIAGO AISHA | KMART | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269045 | | SANTIAGO ALAIN R | BO QUEBRADAS SEC JAVILLA | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 269046 | | SANTIAGO ALBERT | 7 BRUCE ST | | | | PORT JERVIS | NY | 12771 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 269047 | | SANTIAGO ALEXANDER | CALLE COMERIO 478 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269048 | | SANTIAGO ALEXANDER | CALLE COMERIO 478 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 269049 | | SANTIAGO ALEXIS | K MART | | | | GUAYNABO | PR | 00962 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 269050 | | SANTIAGO ALFREDO | CALLE DIES ANDINO 264 | | | | SAN JUAN | PR | 00912 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269051 | | SANTIAGO ALGEEN | GUAYAMA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 269052 | | SANTIAGO AMALIA | U FLAMBOYANES C LAUREL | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 269053 | | SANTIAGO AMANDA E | HC 06 BOX 10158 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 269054 | | SANTIAGO AMARILIS | CONDOMINIO SAN ANTON APT 1404 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269055 | | SANTIAGO AMILCAR | PO BOX 1525 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $10.58 | |
| 269056 | | SANTIAGO AMIR | 2000 E GONZALEZ RD | | | | OXNARD | CA | 93036 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 269057 | | SANTIAGO ANA | 92 TEN EYCK WALK 4C | | | | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269058 | | SANTIAGO ANA | 92 TEN EYCK WALK 4C | | | | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $7.55 | |
| 269059 | | SANTIAGO ANA | 92 TEN EYCK WALK 4C | | | | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 269060 | | SANTIAGO ANA R | HC 03 BOX 14173 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269061 | | SANTIAGO ANEL | 21 URB VILLA ANGELA | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 269062 | | SANTIAGO ANGEL | BA CRISTI CA DOCTOR VALE 131 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 269063 | | SANTIAGO ANGEL | BA CRISTI CA DOCTOR VALE 131 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269064 | | SANTIAGO ANGELA | CALLE 2 A2 EL CORTIJO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269065 | | SANTIAGO ANGELICA | 806 DANNA MICHELLE PLACE 303 | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 269066 | | SANTIAGO ANGELINA M | BOX 254 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $14.72 | |
| 269067 | | SANTIAGO ANTHONY | BO LA PLATA CARR 173 KM 13 | | | | AIBONITO | PR | 00786 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 269068 | | SANTIAGO ARIANES | URBA ALTURAS CALLE 2 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269069 | | SANTIAGO ARIELIZ | URB LUI MUNOS RIVERA CATO | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 269070 | | SANTIAGO ARMANDO | 100 AVE LA SIERRA COND SIERRA DEL SOL | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $479.96 | |
| 269071 | | SANTIAGO ARTURO | HC 01 BOX9511 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $105.00 | |
| 269072 | | SANTIAGO ASHLEY | ALAMEDA TOWER 3 APTO 805 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269073 | | SANTIAGO ASHLEY M | 219 MARTIN ST | | | | HARTFORD | CT | 06112 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 269074 | | SANTIAGO ASHLYNNTTE | URB QUINTO CENTENARIO | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $182.96 | |
| 269075 | | SANTIAGO ASTRID M | 1801 NW 3 ST | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 269076 | | SANTIAGO AVILYS | ESTANCIAS DEL RIO | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $19.42 | |
| 269077 | | SANTIAGO AWILDA | 8-26 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $22.50 | |
| 269078 | | SANTIAGO AWILDA | 8-26 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 269079 | | SANTIAGO AWILDA | 8-26 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269080 | | SANTIAGO AXEL | URB LAS FLORES CALLE POZO DEL | | | | FLORIDA | PR | 00650 | USA | TRADE PAYABLE | | | | | $25.38 | |
| 269081 | | SANTIAGO BERMUDE JOSE | VILLA DEL CARMEN 2740 TOLEDO | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 269082 | | SANTIAGO BRENDA | HC 3 BOX 10850 | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $167.41 | |
| 269083 | | SANTIAGO BRENDA | HC 3 BOX 10850 | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269084 | | SANTIAGO BRENDA | HC 3 BOX 10850 | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 269085 | | SANTIAGO BRENDA | HC 3 BOX 10850 | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269086 | | SANTIAGO BRENDALIZ | 6860 NOVA DR APT 203 | | | | DAVIE | FL | 33317 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269087 | | SANTIAGO BRIAN | PO BOX 155 | | | | SABANA HOYOS | PR | 00688 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269088 | | SANTIAGO BRITO | 33 GOLD ST | | | | NEW YORK | NY | 10038 | USA | TRADE PAYABLE | | | | | $643.90 | |
| 269089 | | SANTIAGO CARLA | RED SAN FERNANDO RDF 2 APT 47 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269090 | | SANTIAGO CARLOS | 126 IUKA CT UNIT 102 | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 269091 | | SANTIAGO CARLOS | 126 IUKA CT UNIT 102 | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 269092 | | SANTIAGO CARLOS D | BATEY ARIZONA 8 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269093 | | SANTIAGO CARMEN | 286 NORMAL AVE | | | | BUFFALO | NY | 14213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269094 | | SANTIAGO CARMEN | 286 NORMAL AVE | | | | BUFFALO | NY | 14213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269095 | | SANTIAGO CARMEN | 286 NORMAL AVE | | | | BUFFALO | NY | 14213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269096 | | SANTIAGO CARMEN | 286 NORMAL AVE | | | | BUFFALO | NY | 14213 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 269097 | | SANTIAGO CARMEN | 286 NORMAL AVE | | | | BUFFALO | NY | 14213 | USA | TRADE PAYABLE | | | | | $37.79 | |
| 269098 | | SANTIAGO CARMEN | 286 NORMAL AVE | | | | BUFFALO | NY | 14213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269099 | | SANTIAGO CARMEN | 286 NORMAL AVE | | | | BUFFALO | NY | 14213 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 269100 | | SANTIAGO CARMEN | 286 NORMAL AVE | | | | BUFFALO | NY | 14213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269101 | | SANTIAGO CARMEN | 286 NORMAL AVE | | | | BUFFALO | NY | 14213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269102 | | SANTIAGO CARMEN | 286 NORMAL AVE | | | | BUFFALO | NY | 14213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269103 | | SANTIAGO CARMEN I | BO BUCARABONES C8 PARCELA 53 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 269104 | | SANTIAGO CARMEN I | BO BUCARABONES C8 PARCELA 53 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $23.40 | |
| 269105 | | SANTIAGO CARMEN I | BO BUCARABONES C8 PARCELA 53 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $48.03 | |
| 269106 | | SANTIAGO CARMEN L | APRT 1821 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269107 | | SANTIAGO CARMEN M | 6910 W WATERS AVE | | | | TAMPA | FL | 33634 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 269108 | | SANTIAGO CARMEN R | CALLE 600 JJ-15 VILLAS DE CAST | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269109 | | SANTIAGO CAROL | JARDINES DE ARROYO | | | | ARROYO | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269110 | | SANTIAGO CAROL | JARDINES DE ARROYO | | | | ARROYO | PR | 00784 | USA | TRADE PAYABLE | | | | | $48.74 | |
| 269111 | | SANTIAGO CATHERINE | 302 N 9TH ST APT 6 | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $24.71 | |
| 269112 | | SANTIAGO CATHY R | 1510 BARTON ROAD APT 8 | | | | LAKE WORTH | FL | 33460 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 269113 | | SANTIAGO CELINES | RR3 BOX 4290C | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 269114 | | SANTIAGO CENEN | HC 3 BOX 16410 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $26.75 | |
| 269115 | | SANTIAGO CERVANTES | 704 WEST WOOD ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 269116 | | SANTIAGO CHARLENE M | BO CARRUZO RUTA 857 KM 9.4 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269117 | | SANTIAGO CHELSI M | 137 MADISONST | | | | CAMPBELL | OH | 44405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269118 | | SANTIAGO CHRISTA | 1551 THORNHILL CIRCLE | | | | OVIEDO | FL | 32765 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 269119 | | SANTIAGO CHRISTINA | 15829 ROBIN HILL LOOP | | | | CLERMONT | FL | 34714 | USA | TRADE PAYABLE | | | | | $24.01 | |
| 269120 | | SANTIAGO COLLAZO ANGELICA | BO CIBUCO SECTOR ROLO BARRERA | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $267.49 | |
| 269121 | | SANTIAGO CORAL | PO BOX020 SABANA HOYOS | | | | ARECIBO | PR | 00688 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 269122 | | SANTIAGO CORALIS | HC 03 BOX 8326 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $7.85 | |
| 269123 | | SANTIAGO CORALYS | PO BOX 40 77 | | | | SAN JUAN | PR | 00940 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 269124 | | SANTIAGO CYNTHIA | URB VALLE TOLIMA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 269125 | | SANTIAGO CYNTHIA | URB VALLE TOLIMA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269126 | | SANTIAGO DAGMARA | TALLABOA ENCARNACION | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $118.31 | |
| 269127 | | SANTIAGO DAISY | MARIO CANALES EL TUQUE 2151 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269128 | | SANTIAGO DAISY | MARIO CANALES EL TUQUE 2151 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269129 | | SANTIAGO DAMARIS | RECIDENCIAL LAS MECETAS EDIF 9 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 269130 | | SANTIAGO DAMARIS | RECIDENCIAL LAS MECETAS EDIF 9 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $4.43 | |
| 269131 | | SANTIAGO DANAMIBEL | HC 05 BOX 11062 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 269132 | | SANTIAGO DANILEEN | URB PARAISO CALLE 1658 | | | | SANJUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.61 | |
| 269133 | | SANTIAGO DAVID | APART 27 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $55.50 | |
| 269134 | | SANTIAGO DEBORA | 618 GREENWOOD ST SUMMIT HILLS | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $24.01 | |
| 269135 | | SANTIAGO DIANA | 1018 CUMBERLAND ST | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 269136 | | SANTIAGO DIANE | 108 NEW TEXAS TARIS | | | | PEACH BOTTOM | PA | 17563 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 269137 | | SANTIAGO DIANET | HC 20 BOX 26259 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269138 | | SANTIAGO DIAZ DIGNA | HC 08 BOX 176 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 269139 | | SANTIAGO DOLORES | 123 BO PALO SECO | | | | MAUNABO | PR | 00707 | USA | TRADE PAYABLE | | | | | $270.70 | |
| 269140 | | SANTIAGO DOMINGUEZ | 777 N 59TH AVE APT 2190 | | | | PHOENIX | AZ | 85043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269141 | | SANTIAGO DONNA M AND EDWARD | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 269142 | | SANTIAGO DYANA | CALLE SAN RAFAEL 119 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 269143 | | SANTIAGO EDDIE | CARR 324 KM 2 0 BO | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $11.72 | |
| 269144 | | SANTIAGO EDGAR | URB SAN FRANCISCO 2 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 269145 | | SANTIAGO EDMIL P | CARR 101 KM 10 1 LOS LLANDS | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 269146 | | SANTIAGO EDNA | HC 01 BOX 5205 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269147 | | SANTIAGO EDUARD | PO BOX 51 | | | | CASTANER | PR | 00631 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 269148 | | SANTIAGO EDWARD | RESD LAGOS DE BLASINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269149 | | SANTIAGO EDWIN | JARDINES CONDADO MODERNO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 269150 | | SANTIAGO EILEEN | 6544 HUNTER ST | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $6.87 | |
| 269151 | | SANTIAGO ELAINE | 2952 N W 31 ST | | | | HIALEAH | FL | 33013 | USA | TRADE PAYABLE | | | | | $34.30 | |
| 269152 | | SANTIAGO ELENA | VILLA BLANCA APARTMENTS | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 269153 | | SANTIAGO ELISEO | CALLE 16 PARCELA 765 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $48.56 | |
| 269154 | | SANTIAGO ELIZABETH | C-12 BZN 20A | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 269155 | | SANTIAGO ELIZABETH | C-12 BZN 20A | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $152.41 | |
| 269156 | | SANTIAGO ERNESTINA B | PO BOX 476 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269157 | | SANTIAGO ESPINDOLA | 1807 MCNAIR AVE | | | | UNION GAP | WA | 98903 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 269158 | | SANTIAGO ESTRADA | 12422 LUXOR AVE | | | | OROSI | CA | 93647 | USA | TRADE PAYABLE | | | | | $24.57 | |
| 269159 | | SANTIAGO EVELIN | BARRIADALLUVESA 40 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269160 | | SANTIAGO EVELYN | 237-14 CALLE 615 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 269161 | | SANTIAGO EVELYN | 237-14 CALLE 615 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 269162 | | SANTIAGO EVELYN | 237-14 CALLE 615 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269163 | | SANTIAGO EVELYN | 360 ADAMS ST 4 | | | | BROOKLYN | NY | 11201 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 269164 | | SANTIAGO FELIX | GHDHFHJ | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 269165 | | SANTIAGO FRANKIE | 1702 EAST 29TH STREET | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 269166 | | SANTIAGO FRANKLIN | CALLE 14 BARRIO OBRERO 75 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $18.35 | |
| 269167 | | SANTIAGO GAIL | 352 MT PROSPECT AVE | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269168 | | SANTIAGO GARCIA | 1204 4TH ST | | | | FORT LUPTON | CO | | USA | TRADE PAYABLE | | | | | $19.20 | |
| 269169 | | SANTIAGO GARCIA | 1204 4TH ST | | | | FORT LUPTON | CO | | USA | TRADE PAYABLE | | | | | $75.94 | |
| 269170 | | SANTIAGO GEOBANIE | CALLE 1 APTO A1 VILLAS DE SABA | | | | SABANA SECA | PR | 00952 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 269171 | | SANTIAGO GERARDO G | COM CRISTINA CALLE LOS ANTURIO | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 269172 | | SANTIAGO GILBERTO | PO BOX 1009 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $38.00 | |
| 269173 | | SANTIAGO GIRON | 14665 CLOVERDALE RD | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 269174 | | SANTIAGO GISELLE | BO BELGICA CALLE CAMPECHO 81 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $11.19 | |
| 269175 | | SANTIAGO GLADY M | URB PUB N R CANALES ED 4 | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $12.80 | |
| 269176 | | SANTIAGO GLENDA | POBOX 1175 | | | | MANATI | PR | 00617 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 269177 | | SANTIAGO GLENDA | POBOX 1175 | | | | MANATI | PR | 00617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269178 | | SANTIAGO GLORIMAR | BO ROSVELT C-SAN ISIDRO 205 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $42.60 | |
| 269179 | | SANTIAGO GLORIMAR | BO ROSVELT C-SAN ISIDRO 205 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 269180 | | SANTIAGO GLORIMAR | BO ROSVELT C-SAN ISIDRO 205 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269181 | | SANTIAGO GONZALEZ | 57 BALTUSROL RD | | | | SUMMIT | NJ | 07901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269182 | | SANTIAGO GRACE | HC 4 BOX 5927 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269183 | | SANTIAGO GRACE A | URB CAFETAL 2 CALLE CATURRO L- | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269184 | | SANTIAGO GRACIELA | PO BOX 300 SUITE 321 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269185 | | SANTIAGO HARRY | 10565 BASTILL LN APT 202 | | | | KISSIMMEE | FL | 34759 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269186 | | SANTIAGO HEATHER | 1718 NICHOL AVE | | | | ANDERSON | IN | 46016 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 269187 | | SANTIAGO HECTOR | C COREA 26 RIO PLANTATION | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 269188 | | SANTIAGO HECTOR | C COREA 26 RIO PLANTATION | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 269189 | | SANTIAGO HILBURG | 8922 KLOSS LANE | | | | HUDSON | FL | 34667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269190 | | SANTIAGO HILDALYZ | URB SANTA MARIA CALLE2 D 34 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 269191 | | SANTIAGO HIRIAZA | 100 54 MCKAY ROAD | | | | HUNTINGTON | NY | 11743 | USA | TRADE PAYABLE | | | | | $55.44 | |
| 269192 | | SANTIAGO HIRIAZA | 100 54 MCKAY ROAD | | | | HUNTINGTON | NY | 11743 | USA | TRADE PAYABLE | | | | | $55.44 | |
| 269193 | | SANTIAGO ILDA E | URB LA PLANICIE CALLE 3 D | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $15.30 | |
| 269194 | | SANTIAGO ILEANA | 7100 GATESHEAD CIR N | | | | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269195 | | SANTIAGO ILKA P | NUEVA EL TUQUE CALLE 10 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269196 | | SANTIAGO ILLIA | CARR 2 KM 68 8 BO SANTTA | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $77.06 | |
| 269197 | | SANTIAGO IRIS | URB SAN FRANCISCO CALLE SAN JU | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269198 | | SANTIAGO IRIS | URB SAN FRANCISCO CALLE SAN JU | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269199 | | SANTIAGO IRIS | URB SAN FRANCISCO CALLE SAN JU | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 269200 | | SANTIAGO IRIS | URB SAN FRANCISCO CALLE SAN JU | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $51.86 | |
| 269201 | | SANTIAGO ISIDORO | 1709 ARROYO AVE | | | | POMONA | CA | 91768 | USA | TRADE PAYABLE | | | | | $1,016.49 | |
| 269202 | | SANTIAGO ISMENIA B | JARDINES DE PONCE CALLE A A10 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $48.14 | |
| 269203 | | SANTIAGO ISRAEL | 1115 CALLE EL EUCALIPTO | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $13.48 | |
| 269204 | | SANTIAGO ISRAEL G | HC 02 BOX 7787 | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $254.54 | |
| 269205 | | SANTIAGO IVELISSE | CALLE 28 B5 ALT DE VILLA DE RE | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269206 | | SANTIAGO IVELISSE | CALLE 28 B5 ALT DE VILLA DE RE | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269207 | | SANTIAGO IVETTE | 105 PRENTICE ST | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 269208 | | SANTIAGO JACKELINE | CONO VISTA DE ZAMBRANO CALLE 5 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269209 | | SANTIAGO JACQUELINE | HC 4 BOX 8883 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269210 | | SANTIAGO JAHAIRA | RES ENUDIO NEGRON BLQU 2 APTM | | | | VILLABA | PR | 00766 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 269211 | | SANTIAGO JALITZA | EXT ALTA VISTA CALLE 226 | | | | PONCE | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 269212 | | SANTIAGO JANET | 1207 BARR JUAN SANCHEZ | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 269213 | | SANTIAGO JANICE | 8405 BOTTOMWOODS CIRCLE APP 10 | | | | TAMPA | FL | 33637 | USA | TRADE PAYABLE | | | | | $11.28 | |
| 269214 | | SANTIAGO JANIRA | RR 0 2 BOX 7663 | | | | TOA  ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269215 | | SANTIAGO JASMINE | RICODENCIAL LUIS MUNOZ MORALES | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $12.80 | |
| 269216 | | SANTIAGO JEANETTE | LLANOS DEL SUR | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 269217 | | SANTIAGO JEANNINE | 1255 LAKE COLE RD | | | | MIDWAY PARK | NC | 28544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269218 | | SANTIAGO JECENIA | HC 55 BOX 8311 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269219 | | SANTIAGO JENNIFER | 2DA EXT PUNTO ORO CALLE PACI | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 269220 | | SANTIAGO JENNIFER | 2DA EXT PUNTO ORO CALLE PACI | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269221 | | SANTIAGO JENNIFER D | PO BOX 421 | | | | LA GRANGE | NC | 28551 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 269222 | | SANTIAGO JESSICA | 3803 PARKSIDE CIR W | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $19.69 | |
| 269223 | | SANTIAGO JESSICA | 3803 PARKSIDE CIR W | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269224 | | SANTIAGO JESUS | CALLE 1 B5 URB SANTA RITA | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 269225 | | SANTIAGO JOANNIE | PO BOX 6400 PMB 2137 | | | | CAYEY | PR | 00737 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 269226 | | SANTIAGO JOEL A | KENNEDY HILLS PARC A C CK | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 269227 | | SANTIAGO JOLANDA | JARDINES DE GURABO CALLE 6 N15 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $127.16 | |
| 269228 | | SANTIAGO JOMARY | BOX 54 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $15.40 | |
| 269229 | | SANTIAGO JONATAN | PO BOX 370228 | | | | CAYEY | PR | 00737 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 269230 | | SANTIAGO JONATHAN | NONE | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $14.08 | |
| 269231 | | SANTIAGO JONATHAN | NONE | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $90.72 | |
| 269232 | | SANTIAGO JONATHAN V | APT 2471 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269233 | | SANTIAGO JOSE | 272 ST JOHN ST APT 6 | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 269234 | | SANTIAGO JOSE | 272 ST JOHN ST APT 6 | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269235 | | SANTIAGO JOSE | 272 ST JOHN ST APT 6 | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $28.45 | |
| 269236 | | SANTIAGO JOSE | 272 ST JOHN ST APT 6 | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 269237 | | SANTIAGO JOSE | 272 ST JOHN ST APT 6 | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $70.50 | |
| 269238 | | SANTIAGO JOSE | 272 ST JOHN ST APT 6 | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $12.05 | |
| 269239 | | SANTIAGO JOSE F | HC 2 BOX 5256 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269240 | | SANTIAGO JOSE L | BO BARINAS 113 CARR335 KM 2 7 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 269241 | | SANTIAGO JOSE V | JARDINES DE LAFAYETTECALL | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269242 | | SANTIAGO JOSE Z | PALMAREJO 2 CALLE MONACO NUM 6 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 269243 | | SANTIAGO JOSEFINA | BO CANOVANILLA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269244 | | SANTIAGO JOVETTE | PO BOX 70012 PMB20 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $16.85 | |
| 269245 | | SANTIAGO JUAN | 328 S INDEPENDENCE AVE | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269246 | | SANTIAGO JUAN | 328 S INDEPENDENCE AVE | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $50.03 | |
| 269247 | | SANTIAGO JUAN | 328 S INDEPENDENCE AVE | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 269248 | | SANTIAGO JUAN | 328 S INDEPENDENCE AVE | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $120.20 | |
| 269249 | | SANTIAGO JUAN C | URB VILLA TABAL | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 269250 | | SANTIAGO JUANITA | RESIDENCIAL EL TOA EDF 1 APT02 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269251 | | SANTIAGO JULIA | 7005 SIERRA MADRE APT 101 | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 269252 | | SANTIAGO JULIO | CAGUAS NORTE | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $26.22 | |
| 269253 | | SANTIAGO JUNE | 12774 E ASBURY CIR | | | | AURORA | CO | 80014 | USA | TRADE PAYABLE | | | | | $23.02 | |
| 269254 | | SANTIAGO KARLA | 19 ALBEE ST | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $15.69 | |
| 269255 | | SANTIAGO KATTLEEN | 2DA EXT SANTA ELENA C ORQUIDIA | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269256 | | SANTIAGO KATTY | ARECIBO | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $15.20 | |
| 269257 | | SANTIAGO KATYRIA | 49 CENTER ST | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269258 | | SANTIAGO KELLY | 1357 NEPTUNE AVE | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 269259 | | SANTIAGO KERYSHEL | 46 GREAT BROOK VLY APT 1 | | | | SOUTHBRIDGE | MA | 01605 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 269260 | | SANTIAGO KIARA | RES FRANKLIN RUSBER ED 3 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 269261 | | SANTIAGO KIM | 464 HOLYBROOK RD | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269262 | | SANTIAGO KRISTAR | URB | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269263 | | SANTIAGO KRISTY R | 226 KILAU STREET | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 269264 | | SANTIAGO LADIE C | HATOPUERCO CAMARONES | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $57.00 | |
| 269265 | | SANTIAGO LARA | CARR 310 MONTE GRANDE 78 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 269266 | | SANTIAGO LAURA | CALLE RAMON MORLA HN 217M | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269267 | | SANTIAGO LAURIE | | | | | | | | | | TRADE PAYABLE | | | | | $4.60 | |
| 269268 | | SANTIAGO LAURY M | COND RIVER PARK APT A2 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $41.37 | |
| 269269 | | SANTIAGO LETICIA | 212 MURRAY ST APT | | | | ELIZABETH | NJ | 07202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269270 | | SANTIAGO LINDA | RICO 265 | | | | TOA BAJA | PR | 00948 | USA | TRADE PAYABLE | | | | | $14.90 | |
| 269271 | | SANTIAGO LINDA A | URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 269272 | | SANTIAGO LISA A | P O BOX 43 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 269273 | | SANTIAGO LISANDRA | PASEO COSTA DEL SUR 109 CALLE2 | | | | AGUIRRE | PR | 00704 | USA | TRADE PAYABLE | | | | | $1,044.40 | |
| 269274 | | SANTIAGO LISMARY | LA JOYA SANTA RITA CALLE 8 21 | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $137.65 | |
| 269275 | | SANTIAGO LIZ V | HC018OXS120 | | | | SANTAISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269276 | | SANTIAGO LIZANDRA | URB COSTA DEL SUR R62 | | | | AGUIRRE | PR | 00704 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 269277 | | SANTIAGO LIZETTE | HC 06 BOX 10379 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269278 | | SANTIAGO LIZMARIE | BOX 120 BO COOPERATIVA | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269279 | | SANTIAGO LIZNEIRA | VIGERN DEL POZO APARTMEN APT C | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269280 | | SANTIAGO LODIA | 757 E MAIN ST | | | | LANSDALE | PA | 19446 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 269281 | | SANTIAGO LOREANE | HC048OX7200 | | | | JUANADIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 269282 | | SANTIAGO LUIS | HC 1 BOX 5200 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 269283 | | SANTIAGO LUIS | HC 1 BOX 5200 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269284 | | SANTIAGO LUIS A | CARR 924 ALA 938 BO | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269285 | | SANTIAGO LUIS A | CARR 924 ALA 938 BO | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 269286 | | SANTIAGO LUIS A | CARR 924 ALA 938 BO | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 269287 | | SANTIAGO LUIS H | CALLE JOSE ARZUAGA 60 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269288 | | SANTIAGO LUIS I | BO TABONUCO C-366 KM 3 8 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269289 | | SANTIAGO LUISA | CALLE 1 D18 LA PROVIDENCIA | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 269290 | | SANTIAGO LURDES | C 6 M3 SIERRA LINDA | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 269291 | | SANTIAGO LUZ | 12991 VALLEY SPRINGS DRIVE | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269292 | | SANTIAGO LUZ | 12991 VALLEY SPRINGS DRIVE | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 269293 | | SANTIAGO LUZ M | CALLE CERO PIO | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 269294 | | SANTIAGO LUZULIAN | 212 SAN ISODORA PL | | | | FORT BRAGG | NC | 28307 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 269295 | | SANTIAGO LYNESSA | 315 CALLE 14 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 269296 | | SANTIAGO MADELINE | 15737 LEIGHALLEN AVE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269297 | | SANTIAGO MANCILLA | 387 N 21ST AVE | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $128.35 | |
| 269298 | | SANTIAGO MANISOL | 406 W TOUHY AVE | | | | DES PLAINES | IL | 60018 | USA | TRADE PAYABLE | | | | | $27.93 | |
| 269299 | | SANTIAGO MANUEL | 1419 DIGHTON COURT | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 269300 | | SANTIAGO MARANGELYS F | PO BOX 10000 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269301 | | SANTIAGO MARGARITA P | 62 PLANTATION ST | | | | WORCESTER | MA | 01604 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 269302 | | SANTIAGO MARIA | 65 CALLE CALAMAR | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 269303 | | SANTIAGO MARIA | 65 CALLE CALAMAR | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269304 | | SANTIAGO MARIA | 65 CALLE CALAMAR | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269305 | | SANTIAGO MARIA | 65 CALLE CALAMAR | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 269306 | | SANTIAGO MARIA | 65 CALLE CALAMAR | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269307 | | SANTIAGO MARIA | 65 CALLE CALAMAR | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $30.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 269308 | | SANTIAGO MARIA | 65 CALLE CALAMAR | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269309 | | SANTIAGO MARIA | 65 CALLE CALAMAR | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269310 | | SANTIAGO MARIA | 65 CALLE CALAMAR | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269311 | | SANTIAGO MARIA E | PO BOX 348 | | | | OROCOVIS | PR | 00720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269312 | | SANTIAGO MARIBEL | PARCELAS SABANA ENEAS CLL 14 3 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269313 | | SANTIAGO MARICELA | 3754 SAPHIRE DR APT 3 | | | | AUBURN | CA | 95602 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 269314 | | SANTIAGO MARILYN | PO BOX 334366 | | | | PONCE | PR | 00733 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269315 | | SANTIAGO MARIO | 7826 PINE CROSSING CIR APT317 | | | | ORLANDO | FL | 32807 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 269316 | | SANTIAGO MARISEL | 24 ELTON CIRCLE | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 269317 | | SANTIAGO MARISOL | BRISAS DE ANASCO CALLE 12 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $19.67 | |
| 269318 | | SANTIAGO MARISOL | BRISAS DE ANASCO CALLE 12 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269319 | | SANTIAGO MARISOL J | URB COOUNTRY CLUB CALLE 206 GV | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 269320 | | SANTIAGO MARITZA | CALLE CLAVELILLO S-27 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269321 | | SANTIAGO MARITZA | CALLE CLAVELILLO S-27 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 269322 | | SANTIAGO MARYLUZ | 101 BOULAY CR | | | | CHICOPEE | MA | 01013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269323 | | SANTIAGO MARYLUZ | 101 BOULAY CR | | | | CHICOPEE | MA | 01013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269324 | | SANTIAGO MATIAS | BO MINILLAS SAMARA HILLS | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 269325 | | SANTIAGO MAYLEINNE | COND SAN IGNACIO APT 1207 | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269326 | | SANTIAGO MAYLIN | 461 NORMAL AVE 1 | | | | BUFFALO | NY | 14213 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 269327 | | SANTIAGO MAYRA | HC 02 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 269328 | | SANTIAGO MAYRA | HC 02 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269329 | | SANTIAGO MELANIE | 502 W 3RD ST | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 269330 | | SANTIAGO MERCEDES | 3496 E OAK RD | | | | VINELAND | NJ | 21237 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269331 | | SANTIAGO MERCEMAR R | EST TRINITARIAS II 886 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 269332 | | SANTIAGO MICHAEL | HC04 BOX 5826 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269333 | | SANTIAGO MICHELLE | URB COLINAS DE SAN MARTIN D 8 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 269334 | | SANTIAGO MIGDALIA | VALLES DE PATILLAS | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269335 | | SANTIAGO MIGUEL | VILLA PRADES NUM 669 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 269336 | | SANTIAGO MIGUEL | VILLA PRADES NUM 669 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 269337 | | SANTIAGO MIGUEL | VILLA PRADES NUM 669 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 269338 | | SANTIAGO MILAGROS | 21334 SW 128PL | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 269339 | | SANTIAGO MILAGROS | 21334 SW 128PL | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269340 | | SANTIAGO MILDRED | C3 CALLE RITA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269341 | | SANTIAGO MILIKZA | VILLA COOPERATIVA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 269342 | | SANTIAGO MINELIS | RR2 BOX 544 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 269343 | | SANTIAGO MIRIAM | 3536 W 139TH ST | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $18.85 | |
| 269344 | | SANTIAGO MIRIAM | 3536 W 139TH ST | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 269345 | | SANTIAGO MIRIAM | 3536 W 139TH ST | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 269346 | | SANTIAGO MIYADRLATOYA | 9824 N 48TH AVE | | | | GLENDALE | AZ | 85302 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 269347 | | SANTIAGO MYRIAM | C 102 BLO 100 31 VILLA CAROLI | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 269348 | | SANTIAGO MYRNA | FARAYON | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269349 | | SANTIAGO MYRNA | FARAYON | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $7.79 | |
| 269350 | | SANTIAGO NADUWSKA | 939 NORTH ST | | | | PLAINFIELD | NJ | 07060 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 269351 | | SANTIAGO NANCY | SECTOR LOS COTOS TOITA 22 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269352 | | SANTIAGO NATALIA | DFD | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269353 | | SANTIAGO NATALIE | PO BOX 1114 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 269354 | | SANTIAGO NATALIE | PO BOX 1114 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $19.07 | |
| 269355 | | SANTIAGO NATASHA | 600 DICK STREET | | | | CAMP HILL | PA | 15106 | USA | TRADE PAYABLE | | | | | $7.91 | |
| 269356 | | SANTIAGO NELINED | CALLE 1 ESTE C26 VANS COY | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 269357 | | SANTIAGO NELLIE | POX 414 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 269358 | | SANTIAGO NELLY | URB VILLA DEL REY1 C-TUDOR E-1 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $15.02 | |
| 269359 | | SANTIAGO NELSON | 4493 WEST 146TH ST | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $40.50 | |
| 269360 | | SANTIAGO NESTOR | 165 MONTEALVERNIA | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $20.51 | |
| 269361 | | SANTIAGO NILANGELEE | HC 74 BOX 59118ONUEVO | | | | NARANJTO | PR | 00719 | USA | TRADE PAYABLE | | | | | $12.26 | |
| 269362 | | SANTIAGO NILDA | URB SAN JOSE CALLE 8 L1 BUZON | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 269363 | | SANTIAGO NILDA | URB SAN JOSE CALLE 8 L1 BUZON | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269364 | | SANTIAGO NILSA | 415 MELODY LANE | | | | LANTANA | FL | 33462 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 269365 | | SANTIAGO NINOSHKA | HC 5 BOX 46610 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $2.45 | |
| 269366 | | SANTIAGO NOEDMARIE | BARIADA SAN FELIPE 13 | | | | AGUIRRE | PR | 00704 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 269367 | | SANTIAGO NOEL | C55 BLQ 8 1 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 269368 | | SANTIAGO NORMA | PO BOX 1685 | | | | GUAYAMA | PR | 00785 | USA | TRADE PAYABLE | | | | | $346.68 | |
| 269369 | | SANTIAGO NORMA | PO BOX 1685 | | | | GUAYAMA | PR | 00785 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269370 | | SANTIAGO OLGA | 17 STEUBEN ROAD | | | | GARRISON | NY | 10524 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269371 | | SANTIAGO OLIMPIO | BO BARREAL | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 269372 | | SANTIAGO OMAYRA | RES EDF 11 APT 102 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $11.68 | |
| 269373 | | SANTIAGO OSANNA | 10019 LOLA ST | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 269374 | | SANTIAGO OSCAR | ARECIBO | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 269375 | | SANTIAGO OYUKI | 6165 TACKAWANNA ST | | | | PHILA | PA | 19135 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 269376 | | SANTIAGO PEDRO J | URB MIRA PALMERA | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 269377 | | SANTIAGO PEREZ | 4010 WILLOWS RD | | | | ALPINE | CA | 91901 | USA | TRADE PAYABLE | | | | | $64.16 | |
| 269378 | | SANTIAGO PEREZ LAIZA M | P O BOX 7656 SUNNY ISLES | | | | CHRISTIANSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 269379 | | SANTIAGO PEYRALLO | 500 BAYVIEW DR | | | | SUNNY ISL BCH | FL | 33160 | USA | TRADE PAYABLE | | | | | $111.17 | |
| 269380 | | SANTIAGO PILAR E | BO CACAO BAJO SEC TUNEL | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 269381 | | SANTIAGO PRISCILA | CON EL ATLANTICO APT 502 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269382 | | SANTIAGO RAMON | PO BOX 1521 | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $135.00 | |
| 269383 | | SANTIAGO RAUL | G2 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $67.38 | |
| 269384 | | SANTIAGO REBECA | SANTA ELENA CALLE 1 S27 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269385 | | SANTIAGO REBECCA | 195 NINE FOOT RD | | | | NEWPORT | NC | 28570 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 269386 | | SANTIAGO REBECCA | 195 NINE FOOT RD | | | | NEWPORT | NC | 28570 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269387 | | SANTIAGO REYES | 11914 COUNTY RD 65 | | | | LASARA | TX | 78561 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269388 | | SANTIAGO REYES | 11914 COUNTY RD 65 | | | | LASARA | TX | 78561 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 269389 | | SANTIAGO RICARDO | 20596 SW CELEBRITY LN | | | | BEAVERTON | OR | 97007 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 269390 | | SANTIAGO RICARDO | 20596 SW CELEBRITY LN | | | | BEAVERTON | OR | 97007 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269391 | | SANTIAGO RICARDO | 20596 SW CELEBRITY LN | | | | BEAVERTON | OR | 97007 | USA | TRADE PAYABLE | | | | | $11.63 | |
| 269392 | | SANTIAGO RICARDO | 20596 SW CELEBRITY LN | | | | BEAVERTON | OR | 97007 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 269393 | | SANTIAGO ROMERO LUIS J | APARTADO 126 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 269394 | | SANTIAGO ROQUE ELSIE | MARCELAS BOSH 227 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 269395 | | SANTIAGO ROSA | CALLE TARAGONA DE 41 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $20.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 269396 | | SANTIAGO ROSA C | URB STA JUANITC GARD Z10 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 269397 | | SANTIAGO ROSA O | L1 CALLE 10 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269398 | | SANTIAGO ROSALINA | URB VILLAS DE RIO VERDE DE C-2 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 269399 | | SANTIAGO ROSALINA | URB VILLAS DE RIO VERDE DE C-2 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $21.70 | |
| 269400 | | SANTIAGO ROSALINE | BOX 178 | | | | PEABODY | MA | 01960 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269401 | | SANTIAGO ROSEMERY | CALLE BELIZARIO DEL VALLE | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 269402 | | SANTIAGO ROSMARIE | APT DELL PARQUE CALLE HOSTOS N | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269403 | | SANTIAGO RUBEN | CARR 31 SEC ROSALIA | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 269404 | | SANTIAGO RUTH | HC 02 BOX 5160 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269405 | | SANTIAGO RUTH | HC 02 BOX 5160 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269406 | | SANTIAGO SAMUEL | ALTURAS DE JOYUDAS DD10 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 269407 | | SANTIAGO SANDRA | URB COSTA SUR CALLE B 14 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 269408 | | SANTIAGO SANDRA | URB COSTA SUR CALLE B 14 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269409 | | SANTIAGO SANDRA | URB COSTA SUR CALLE B 14 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269410 | | SANTIAGO SANDRA I | LOMAS VERDES CUBUY | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 269411 | | SANTIAGO SARAH | BARRIO TALLABOA ENCARNACION CA | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $4.21 | |
| 269412 | | SANTIAGO SAVANNAH | 154 MAIN ST | | | | HYDE PARK | VT | 05655 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 269413 | | SANTIAGO SHANNON | 1721 VILLAGE DRIVE APT 306 | | | | WEST PLAM BEACH | FL | 33409 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 269414 | | SANTIAGO SHARITZA | BO QUEBRADA CEIBA SECTOR BELEN | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 269415 | | SANTIAGO SHARON | 75 DE LA HILLS SITH | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 269416 | | SANTIAGO SIDITH | CALLE B BUZON 75 B | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 269417 | | SANTIAGO SILVA | 18096 LA PINE AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 269418 | | SANTIAGO SILVIA | 185 BRIAR CLIFF | | | | EUGENE | OR | 97404 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 269419 | | SANTIAGO SINDEY | URB PASEO COSTA DE SUR E 9 | | | | AGUIRRE | PR | 00704 | USA | TRADE PAYABLE | | | | | $84.41 | |
| 269420 | | SANTIAGO SOL | 85 SARANAC ST | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 269421 | | SANTIAGO SOLERO DOLORES | CALLE PLAYERA 4 Q 58 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $49.78 | |
| 269422 | | SANTIAGO SONIA | APARTADO 622 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269423 | | SANTIAGO SONIA A | NONE | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $35.99 | |
| 269424 | | SANTIAGO SOTO JAVIER E | BDA MARIN CALLE 1 435 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269425 | | SANTIAGO STEPHANIE | BO PUEBLO 115 KM 11 | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 269426 | | SANTIAGO STEVEN | BO SUMIDO CATT 715 KM 2 HM 4 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $33.35 | |
| 269427 | | SANTIAGO STEVEN | BO SUMIDO CATT 715 KM 2 HM 4 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269428 | | SANTIAGO SUGEYLEE L | BO CAMPAMENTO CALLE 2 24 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269429 | | SANTIAGO SUSAN | BO BAYAMON PARCELAS JUAN DEL V | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269430 | | SANTIAGO SUZETTE | 299 N CARPENTER RD | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269431 | | SANTIAGO SYLVIA | 38 LAWN ST | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $15.49 | |
| 269432 | | SANTIAGO TAISHA | 1728 BIRD DRIVE | | | | ERIE | PA | 16510 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 269433 | | SANTIAGO TAMAIRA | 536 PLEASANT ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269434 | | SANTIAGO TIANA M | 519 S 70TH ST | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 269435 | | SANTIAGO TINA | BO CAUNILLA ABAJO CARR150 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $89.31 | |
| 269436 | | SANTIAGO TITILAYO | 31 S 32ND ST | | | | CAMDEN | NJ | 08105 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 269437 | | SANTIAGO VALERIA | CALLE RIO CORDZAL C10 RIO HOND | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 269438 | | SANTIAGO VELMARIE | PO BOX 1705 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $6.18 | |
| 269439 | | SANTIAGO VERONICA A | VILLA DE BUENA VISTA | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269440 | | SANTIAGO VERONICH | 2653 N HOLTON ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269441 | | SANTIAGO VILMARI M | KIDS | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 269442 | | SANTIAGO VIMARYS | SECT BRISAS DEL ROSARIO CALL P | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 269443 | | SANTIAGO VIRGINIA | PO BOX 800878 | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269444 | | SANTIAGO VIVIAN | URB SAN ANTONIO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $2.46 | |
| 269445 | | SANTIAGO WANDA | URB SANTA ELENA | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269446 | | SANTIAGO WANDA | URB SANTA ELENA | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 269447 | | SANTIAGO WANDA | URB SANTA ELENA | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $7.38 | |
| 269448 | | SANTIAGO WANDA I | 31 N VIRGINIA AVE APT | | | | ATLANTIC CITY | NJ | 08401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269449 | | SANTIAGO WANDA I | 31 N VIRGINIA AVE APT | | | | ATLANTIC CITY | NJ | 08401 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 269450 | | SANTIAGO WILDA | 41 PROSPECT ESRATES APT 8 | | | | WEBSTER | MA | 01570 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 269451 | | SANTIAGO WILDYS | 366 CALLE CASIZADO | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269452 | | SANTIAGO WILNET | HC2 BOX 6609 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 269453 | | SANTIAGO YAHAIRA | CAROLINA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269454 | | SANTIAGO YANELLY | COND DE DIEGO 575 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 269455 | | SANTIAGO YANICE | HC01 BOX 6126 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269456 | | SANTIAGO YANIRA | URB VILLA FONTANA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 269457 | | SANTIAGO YANIRA | URB VILLA FONTANA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269458 | | SANTIAGO YARELIS | URB VILLA DEL CARMEN CALLE 3 F | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269459 | | SANTIAGO YARELIS | URB VILLA DEL CARMEN CALLE 3 F | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269460 | | SANTIAGO YASHIRA | HC 01 BOX 13565 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 269461 | | SANTIAGO YESENIA | 4852 ONEIL BLVD UNIT E | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269462 | | SANTIAGO YOLANDA | BARR BEATRIZ BZ 5714 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 269463 | | SANTIAGO YOLANDA | BARR BEATRIZ BZ 5714 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 269464 | | SANTIAGO YOLANDA | BARR BEATRIZ BZ 5714 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 269465 | | SANTIAGO YULISA | URB PABELLOS C AUSTRALIA | | | | TDA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 269466 | | SANTIAGOALVAREZ VIVIAN | 5632 S 19TH ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 269467 | | SANTIAGOCRUZ GRICELDA | 1352 RATLIFF STREET | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 269468 | | SANTIAGOLOPEZ EDWIN | C1 STREET SUNSET VIEW CONDO APT 206A | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $538.35 | |
| 269469 | | SANTIAGOMELENDEZ ANEL | 21 URB VILLA ANGELA | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 269470 | | SANTIAGORODRIGUEZ LINDA | CALLE 419 BLOQ 165 17 | | | | VILLA CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269471 | | SANTIAGOTORRES JESSICA | URB APRIL GARDENS CALLE 21 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269472 | | SANTIBANEZ ERICKA | 2128 WALLACE AVE | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 269473 | | SANTIBANEZ ISREAL | 3752 ANGEL FLIGHT DR | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $89.73 | |
| 269474 | | SANTIESTEBAN MARIA | 104 MIMBRE | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $12.59 | |
| 269475 | | SANTIGO JENNIFER | PO BOX 1785 | | | | CAYEY | PR | 00737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269476 | | SANTIGO LUIS | HC 69 BOX 15811 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 269477 | | SANTIGO MONICA | BRIAN MACK | | | | FAYE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269478 | | SANTIL MARJORIE | 241 RHODES ST | | | | PROVIDENCE | RI | 02905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269479 | | SANTILLAN ANDRES | 4214 ELDER CT | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 269480 | | SANTILLAN BERNADETTE | 1452 FOREST GLENN | | | | HACIENDA HGTS | CA | 91745 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 269481 | | SANTILLAN BRIAN | XXX | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $19.23 | |
| 269482 | | SANTILLAN MARIA | 41216 ACADEMY DR | | | | HEMET | CA | 92544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269483 | | SANTILLAN MARIA L | 1925 OTAY LAKES RD | | | | CHULA VISTA | CA | 91913 | USA | TRADE PAYABLE | | | | | $26.01 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 269484 | | SANTILLAN MARTHA | 115 COINJOCK CANAL RD | | | | COINJOCK | NC | 27923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269485 | | SANTILLAN MICHELLE | 3900 DALECREST DR | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 269486 | | SANTILLAN NANCY | 617 W 6TH ST | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 269487 | | SANTILLAN OLIVIA | NONE | | | | LAS VEGAS | NV | 89183 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 269488 | | SANTILLAN PRISCILLA | 211 NORTH 8TH | | | | LOVING | NM | 88256 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 269489 | | SANTILLAN ROBERT S | 14901 OSWALD ST | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 269490 | | SANTILLANES CATHERINE H | 4401 MONTGOMERY BLVD NE APT 18 | | | | ALBUQUERQUE | NM | 87109 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 269491 | | SANTILLANES ESPERNAZA | 1200 DICKERSON DR SE APT 22 | | | | ALB | NM | 87106 | USA | TRADE PAYABLE | | | | | $22.62 | |
| 269492 | | SANTILLANES TANYA D | 5718 TIMBERLINE AVE NW | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269493 | | SANTINA LLOYD | 1699B LIPTON AVE | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269494 | | SANTINAGO JOELY | 1560 SOUTH 24TH STREET | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $3.34 | |
| 269495 | | SANTINI IRMA D | VALLE SAN LUIS C VIA DEL | | | | PR | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269496 | | SANTINI MADELINE | 22 CALLE ANASCO | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $3.42 | |
| 269497 | | SANTINI MARIE | CLL-3 E-1 JARDINE | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269498 | | SANTINI MARITZA | ENTER STREET ADIRESS | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269499 | | SANTINI SAMUEL | 5 SCHOOL ST | | | | TORRINGTON | CT | 06790 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 269500 | | SANTINO CAMARCA | 356 CIBER ST | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 269501 | | SANTINY CHELSEA | 266 AUBURN PL | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $105.00 | |
| 269502 | | SANTISEVAN JOAN | 2512 N ELIZABETH ST | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $23.85 | |
| 269503 | | SANTISTEB ASIA G | URB LOS ALGARROBOS | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269504 | | SANTISTEVAN DAVID | 2033 S ENSENADA CRL SE | | | | RIO RANCHO | NM | 87124 | USA | TRADE PAYABLE | | | | | $9.79 | |
| 269505 | | SANTISTEVAN JOHN | 847 S DEPEW ST | | | | LAKEWOOD | CO | 80236 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269506 | | SANTISTEVAN LEONARD | 4725 W UINCY AVE 1411 | | | | DENVER | CO | 80236 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 269507 | | SANTISTEVAN LITA | 302 WINNIPEG GRN | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 269508 | | SANTISTEVAN ROMAINE | 13897 EL CAJON DRIVE | | | | DSRT HOT SPG | CA | 92240 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 269509 | | SANTISTEVAN SABRINA | 38072 HARBOR RD | | | | AVONDALE | CO | 81022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269510 | | SANTITA DAVIS | 2940 W FLOURNOY ST | | | | CHICAGO | IL | 60612 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 269511 | | SANTITA SOLER | 3131 N KEATING AVE | | | | CHICAGO | IL | | USA | TRADE PAYABLE | | | | | $9.51 | |
| 269512 | | SANTITA WITCHER | 5233 GLENLOCH WAY | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 269513 | | SANTITO ZAMOT | 182 5TH AVE | | | | S TOMS RIVER | NJ | 08757 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 269514 | | SANTO BRIAN | URB ESTANCIAS DEL RIO CAMELIA | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $8.90 | |
| 269515 | | SANTO NANCY | 15 CRESCENDOE RD | | | | JONHSTOWN | NY | 12095 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 269516 | | SANTO TIFFANY M | 42010 AVE ASH | | | | DELAND | FL | 32720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269517 | | SANTO WILFREDO | APT 161-169 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $98.34 | |
| 269518 | | SANTONI LESLIE | HC3 BOX 29242-1 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269519 | | SANTORA JOSEPH | 1623 HONEYSUCKLE DR | | | | FOREST HILL | MD | 21050 | USA | TRADE PAYABLE | | | | | $15.77 | |
| 269520 | | SANTORE FLO | 925 ROLLING HILLS DR | | | | PALM HARBOR | FL | 34683 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 269521 | | SANTOS ABENCIO | P O BOX 584 | | | | BIG BEAR LAKE | CA | 92315 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 269522 | | SANTOS ABIGAIL | BOX 1101 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269523 | | SANTOS ABRAHAM | ABRAHAM SANTOS MCE00433 | | | | DORAL | FL | 33166 | USA | TRADE PAYABLE | | | | | $15.65 | |
| 269524 | | SANTOS ADLOFO | 471 S LASPINA | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $264.58 | |
| 269525 | | SANTOS AIDA | PO BOX 1998 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269526 | | SANTOS AIDA | PO BOX 1998 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $534.99 | |
| 269527 | | SANTOS ALEMAN | 7607 BROWN OAK | | | | SAN ANTONIO | TX | 78233 | USA | TRADE PAYABLE | | | | | $154.88 | |
| 269528 | | SANTOS AMARILIS | ALEJANDRINOEDIF SAPT 58 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269529 | | SANTOS ANDREINY | P O BOX 2609 | | | | FREDERIKSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269530 | | SANTOS ANGELA | 3205 BELLEVUE ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $21.29 | |
| 269531 | | SANTOS ANGELA | 3205 BELLEVUE ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $13.90 | |
| 269532 | | SANTOS ANTONIO | 12859 56 PL N | | | | RPB | FL | 33411 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 269533 | | SANTOS ANTONIO | 12859 56 PL N | | | | RPB | FL | 33411 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 269534 | | SANTOS ANTONIO | 12859 56 PL N | | | | RPB | FL | 33411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269535 | | SANTOS APRIL | 719 SOUTH IVEY LANE APT H | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269536 | | SANTOS ARCELIS | PO BOX 1808 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 269537 | | SANTOS ARMEHILA | RR10 BOX 10375 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269538 | | SANTOS ARROYO | CALLE 9 GG-23 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269539 | | SANTOS BACILISA | 5350 RAINBOW VIEW WAY | | | | HEMET | CA | 92545 | USA | TRADE PAYABLE | | | | | $18.35 | |
| 269540 | | SANTOS BEATRIS | 356 BELLVIEW ST | | | | HARTFORD | CT | 06120 | USA | TRADE PAYABLE | | | | | $19.37 | |
| 269541 | | SANTOS BENEDICT D | 240 KUPAA ST | | | | PAIA | HI | 96779 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 269542 | | SANTOS BRENDA | PMB 226 C SIERRA MORENA 267 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269543 | | SANTOS CARLA M | BARRIO LAS CUEVAS | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269544 | | SANTOS CARMEN | 605 N 9TH ST | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $11.02 | |
| 269545 | | SANTOS CARMEN | 605 N 9TH ST | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269546 | | SANTOS CARMEN | 605 N 9TH ST | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269547 | | SANTOS CARMEN | 605 N 9TH ST | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 269548 | | SANTOS CARMEN | 605 N 9TH ST | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $10.13 | |
| 269549 | | SANTOS CARRERAS | URB BUENA VISTA CALLE ALOA 1418 | | | | PONCE | PR | 00718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269550 | | SANTOS CHRISTINE | 18773 NATHANS PL | | | | MONTGOMRY VLG | MD | 20886 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 269551 | | SANTOS CHRISTOPHER | HC 5 BOX 5412 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269552 | | SANTOS CINDY | JARDINES DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269553 | | SANTOS CINDY | JARDINES DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269554 | | SANTOS CLAUDIA | 1460 E 72ND AVE | | | | DENVER | CO | 80221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269555 | | SANTOS CRISTIAN O | COMUNIDAD CARACOLES 1 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 269556 | | SANTOS DEISE | 39552 DUNBAR ST | | | | PALMDALE | CA | 93551 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 269557 | | SANTOS DENISE | PROYECTO VILLA RL PARQUE | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269558 | | SANTOS DENISS | URB RIO GRANDE STATE CALLE REY | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269559 | | SANTOS DIANA | BO OLIMPO SCT CAIMITAL | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $4.21 | |
| 269560 | | SANTOS DIANA | BO OLIMPO SCT CAIMITAL | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 269561 | | SANTOS DIANA | BO OLIMPO SCT CAIMITAL | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269562 | | SANTOS DIANA | BO OLIMPO SCT CAIMITAL | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 269563 | | SANTOS DIHANA | CALLE 108 PARCELAS 659 VILLA T | | | | CANOVANAS | PR | 00720 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 269564 | | SANTOS DOMINGA D | CALLE BRASIL 709 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 269565 | | SANTOS DOMINIC | 75 AUPAKA STREET | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 269566 | | SANTOS DUPREY | 504 SANTANA | | | | ARECIBO | PR | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 269567 | | SANTOS EDMAR | 24814 VIA VARGAS DR | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 269568 | | SANTOS EDWIN | CALLE FAJARDO 19 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269569 | | SANTOS ELBA | PARCELAS NUEVAS DE CELLA CALLE | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269570 | | SANTOS ELIZABETH | 426 WASHINGTOM ST UNIT 1 | | | | HAVERHILL | MA | 01832 | USA | TRADE PAYABLE | | | | | $12.01 | |
| 269571 | | SANTOS ELIZABETH | 426 WASHINGTOM ST UNIT 1 | | | | HAVERHILL | MA | 01832 | USA | TRADE PAYABLE | | | | | $5.01 | |

Debtor Name: KMART CORPORATION

Schedule E/F: Part 2, Question 3

Case Number: 18-2353

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 269572 | | SANTOS EMELY | 16 KRESS ST | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 269573 | | SANTOS EMERSON | 7814 HOWARD MANOR CT | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269574 | | SANTOS EMMA | CAYEY | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269575 | | SANTOS ENEUDA | 1848 A LAURA | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 269576 | | SANTOS ENIDO | 4551 HERMAN CIR | | | | PORT CHARLOTTE | FL | 33948 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269577 | | SANTOS ESQUIVEL | 3751 S DOGWOOD ROAD | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $59.99 | |
| 269578 | | SANTOS ESQUIVEL CASTRO | 3751 S DOGWOOD ROAD | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 269579 | | SANTOS EVA | CALLE LOLA RODRIGUEZ 294 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 269580 | | SANTOS GABRIELA | 799 5TH ST APT 224 | | | | MCFARLAND | CA | 93250 | USA | TRADE PAYABLE | | | | | $279.15 | |
| 269581 | | SANTOS GOMEZ | 4295 WEST HW 40 | | | | CRAIG | CO | 81625 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 269582 | | SANTOS GRECHEN | CALLE A 19 ALTURAS MOCANA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269583 | | SANTOS GUILLERMO | 7032 W SHUMWAY FARM RD | | | | LAVEEN AZ | AZ | 85339 | USA | TRADE PAYABLE | | | | | $54.65 | |
| 269584 | | SANTOS HERNANDEZ | 3338  49TH ST | | | | SARASOTA | FL | 34235 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 269585 | | SANTOS HERNANDEZ | 3338  49TH ST | | | | SARASOTA | FL | 34235 | USA | TRADE PAYABLE | | | | | $39.84 | |
| 269586 | | SANTOS ILSA | PO BOX 9300649 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269587 | | SANTOS ISABEL | ARENAS CAMPO BELLO KILO 6.3 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269588 | | SANTOS IVETTE | CALLE PROGRESO 5625 | | | | VEGA BAIA | PR | 00693 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 269589 | | SANTOS JANET A | UB LA VEGA C 8 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269590 | | SANTOS JANIRA | VILLAS DE OROCOVIS 5 APT G-3 | | | | OROCOVIS | PR | 00720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269591 | | SANTOS JAZMIN | RR17 BOX 11486 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $20.70 | |
| 269592 | | SANTOS JENIA | RR 01 BOX 12986 | | | | TOA  ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 269593 | | SANTOS JENNIFER | HJC 74 BOX 5809 | | | | NARANJOTO | PR | 00719 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 269594 | | SANTOS JESSICA | PO BOX 7 | | | | HORTONVILLE | NY | 12745 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 269595 | | SANTOS JESSICA | PO BOX 7 | | | | HORTONVILLE | NY | 12745 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 269596 | | SANTOS JESUS M | 13218 NE 98TH ST | | | | VANCOUVER | WA | 98682 | USA | TRADE PAYABLE | | | | | $10.58 | |
| 269597 | | SANTOS JHOANNA | 12445 SONOMA DR | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 269598 | | SANTOS JILSYMAR | 13217 BRIAR FOREST CT | | | | ORLANDO | FL | 32828 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 269599 | | SANTOS JOAMIL | CALLE 5B19 JARDIN DE CERRO GOR | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269600 | | SANTOS JOAN | 425 OLDTOWN STREET | | | | JACKSONVILLE | NC | 23114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269601 | | SANTOS JOANNE | VILLAS DE RIO CANAS | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 269602 | | SANTOS JOHAMIL | CALLLE 5 B 19 JARDINES DE | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 269603 | | SANTOS JOHAMIL | CALLLE 5 B 19 JARDINES DE | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 269604 | | SANTOS JOSE | 4 WAVERLY PL APT 2R | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 269605 | | SANTOS JOSE | 4 WAVERLY PL APT 2R | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $72.00 | |
| 269606 | | SANTOS JOSE | 4 WAVERLY PL APT 2R | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $15.60 | |
| 269607 | | SANTOS JOSE | 4 WAVERLY PL APT 2R | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269608 | | SANTOS JOSE A | CONO EMILIANO POL CALLE M | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $54.49 | |
| 269609 | | SANTOS JOSE N | 9809 BRADDOCK RD | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $13.42 | |
| 269610 | | SANTOS JOSEPH | 4023S VIA TONADA | | | | LAKE ELSINORE | CA | 92530 | USA | TRADE PAYABLE | | | | | $124.12 | |
| 269611 | | SANTOS JOSH | 13196 TORRIE PINES | | | | AUBURN | CA | 95602 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 269612 | | SANTOS JUAN | 5327 MONTGOMERY BLVD APT 19 | | | | ALBUQUERQUE | NM | 87109 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 269613 | | SANTOS JUANITA F | 324 DR MARTIN LUTHER KING BLVD | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 269614 | | SANTOS JUANRAMON | 1234 K | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 269615 | | SANTOS JULIE | NONE | | | | SEATTLE | WA | 98177 | USA | TRADE PAYABLE | | | | | $591.28 | |
| 269616 | | SANTOS JUSTINO | 320 N 13TH ST 1ST FL | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 269617 | | SANTOS L HERNANDEZ | 12215 KINGS PATH LN | | | | HOUSTON | TX | 77044 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 269618 | | SANTOS LAURA | BO LA SIERRA | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269619 | | SANTOS LENE | 8122 MICHAEL RD | | | | RICHMOND | VA | 23229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269620 | | SANTOS LETICIA | 4026 N FRUIT AVE | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 269621 | | SANTOS LILLIANY | KMART | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269622 | | SANTOS LISBET | 602 SOUTH CEDARS MILL RD | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269623 | | SANTOS LISBETH | 215 ELDEN ST | | | | HERNDON | VA | 20170 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 269624 | | SANTOS LIZETTE | 20 CRAIG ST | | | | ROCH | NY | 14611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269625 | | SANTOS LUCETTE | 1560 RICHARDS DR NE | | | | PALM BAY | FL | 32905 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 269626 | | SANTOS LUCY | 108 W KENEDY ST | | | | PEARSALL | TX | 78061 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 269627 | | SANTOS LUIS M | URB VILLA PINARES CALLE 299 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 269628 | | SANTOS LUZ | PMB 270 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269629 | | SANTOS MAITE | URB MUNOZ RIVERA 10 CALL | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $105.00 | |
| 269630 | | SANTOS MARANGELIE | RR 2 BOX 7607 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 269631 | | SANTOS MARGA | 1021 VIGO AVE | | | | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 269632 | | SANTOS MARGARITA | P O BOX 399 | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $123.35 | |
| 269633 | | SANTOS MARGARITA D | PEPE DIAZ 101 LAS MONJAS TOREY | | | | HATO REY | PR | 00917 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 269634 | | SANTOS MARIA | HC 01 BOX 20719 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 269635 | | SANTOS MARIA | HC 01 BOX 20719 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $2.96 | |
| 269636 | | SANTOS MARIA | HC 01 BOX 20719 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $6.34 | |
| 269637 | | SANTOS MARIA | HC 01 BOX 20719 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269638 | | SANTOS MARIA 2 | 526 S 26TH AVE | | | | OMAHA | NE | 68105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269639 | | SANTOS MARIBEL | CALLE 5 Q19 BELLO MONTE | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 269640 | | SANTOS MARILUZ | PO BOX 1194 | | | | SABANA SECA | PR | 00952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269641 | | SANTOS MARISOL | PO BOX1393 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 269642 | | SANTOS MASSIEL | CALLE GAUTIER BENITEZ 205 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 269643 | | SANTOS MATILDE B | HC 74 BOX 26910 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269644 | | SANTOS MEDRANO | PLEASE ENTER | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269645 | | SANTOS MELISSA | 7300 W NORTH AVE | | | | CHICAGO | IL | 60707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269646 | | SANTOS MELISSA | 7300 W NORTH AVE | | | | CHICAGO | IL | 60707 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 269647 | | SANTOS MERCEDES G | URB CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 269648 | | SANTOS MITZA | 576 E LUCIUS | | | | YOUNGSTOWN | OH | 44507 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 269649 | | SANTOS MONICA | 4416 S IDAHO | | | | CALDWELL | ID | 83607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269650 | | SANTOS MONIQUE | 904 SW SUMMIT | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269651 | | SANTOS MUNOZ | 327 GLORIA AVE | | | | SAN JOSE | CA | 95127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269652 | | SANTOS MUNOZ V | URBMUNOZRIVERA CCAMELIA 10 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $138.81 | |
| 269653 | | SANTOS NAIDA | 38 BATTY STREET | | | | NEW BRITAIN | CT | 06051 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 269654 | | SANTOS NELLY | SEC EL PALMAR CARR 512 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269655 | | SANTOS NESTOR | CALLE B LA CENTRAL | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269656 | | SANTOS NOEMI | 826 TILGMAN DRIVE | | | | CAMDEN | NJ | 08104 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 269657 | | SANTOS NORMA | 5719 FULTON ST | | | | HOUSTON | TX | 77009 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 269658 | | SANTOS NYRMA S | PO BOX 2116 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269659 | | SANTOS ODALIS | 83 LENOX AVE APT 2 | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $4.00 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 269660 | | SANTOS OFELIA | 1017 S NEW YORK | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 269661 | | SANTOS ORLANDO | 53 RES LLORENS TORRES APT 1046 | | | | SAN JUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 269662 | | SANTOS OSCAR J | CALLE LAS FLORES | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 269663 | | SANTOS PATRICIA A | 122 BLOSSOM ST | | | | RIPON | WI | 54971 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 269664 | | SANTOS PESQUEIRA-CAUDILLO | 1402 W AJO WALL | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 269665 | | SANTOS RAFAEL | CALLE COLINAS REAL D-1 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 269666 | | SANTOS REYNALDA | COOP JARD SAN IGNACIO | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269667 | | SANTOS REYNALDO | VILLA FONTANA 113 VIA 62 AL | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269668 | | SANTOS RIVERA | VILLA DEL CARIBE BOLQ3 APT 29 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269669 | | SANTOS RIVERA BRENDA | HC 01 BOX 6672 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269670 | | SANTOS ROBIN | 201 LOCUST STREET | | | | KNOXVILLE | TN | 37902 | USA | TRADE PAYABLE | | | | | $225.49 | |
| 269671 | | SANTOS ROBLEDO H | 9415 COMET | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269672 | | SANTOS ROCIO | 2044 FAIRFAX PIKE 9 | | | | WHITE POST | VA | 22663 | USA | TRADE PAYABLE | | | | | $8.11 | |
| 269673 | | SANTOS ROSEMARIE | 6495 E 14TH ST | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 269674 | | SANTOS SAMANTHA | 1939 N 26TH STREET | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269675 | | SANTOS SAMANTHA | 1939 N 26TH STREET | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 269676 | | SANTOS SAMUEL | URB PUERTO NUEVOCALLE DU | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 269677 | | SANTOS SHARON | RESD RAMOS ANTONINIS EDF 45 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 269678 | | SANTOS SILENE | CALLE MANUEL TEXIDOR | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269679 | | SANTOS SILENE | CALLE MANUEL TEXIDOR | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $18.32 | |
| 269680 | | SANTOS SIXMARIE | RR6 BOX 11486 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269681 | | SANTOS SONJA S | 20 CHARLES ST | | | | BLOOMFIELD | NJ | 07003 | USA | TRADE PAYABLE | | | | | $51.01 | |
| 269682 | | SANTOS STEPHANIE P | 1100 S 26TH ST | | | | MIL | WI | 53214 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 269683 | | SANTOS SUSAN I | URB COUTRY CLUB | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 269684 | | SANTOS SYLVIA | 2503 CHITTENDEN ROAD | | | | JUN BATSTA | CA | 95045 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 269685 | | SANTOS TAIS | URB SANTA MARIA CALLE 4.022 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269686 | | SANTOS TAMAR | 5117 CURRY FORD ROAD | | | | ORLANDO | FL | 32812 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269687 | | SANTOS TINA | 224 E 5TH ST | | | | RUPERT | ID | 83350 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269688 | | SANTOS VALERIE | PO BOX8522 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $25.25 | |
| 269689 | | SANTOS VERONCA | 2400 GARVIN AVE | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 269690 | | SANTOS VERONICA | HC 02 BOX 4517 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 269691 | | SANTOS VERONICA | HC 02 BOX 4517 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 269692 | | SANTOS WILBERTO | URB SIERRA BAYAMON CALLE 21BLQ 19 9 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 269693 | | SANTOS WILBERTO | URB SIERRA BAYAMON CALLE 21BLQ 19 9 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 269694 | | SANTOS WILFREDO | D7 CALLE 2 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 269695 | | SANTOS WILNELIA | URB COLINAS DEL PLATA 16 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269696 | | SANTOS WILNELIA | URB COLINAS DEL PLATA 16 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269697 | | SANTOS WYLISA | 2313 W HATCH RD | | | | MODESTO | CA | 95358 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 269698 | | SANTOS YESENIA | 972 E 18TH ST | | | | HIALEAH | FL | 33013 | USA | TRADE PAYABLE | | | | | $54.65 | |
| 269699 | | SANTOS YVONNE | 253 89 159 STREET | | | | ROSEDALE | NY | 11422 | USA | TRADE PAYABLE | | | | | $81.44 | |
| 269700 | | SANTOS ZAVALA | 4656 W HARDAN | | | | CHICAGO | IL | 60625 | USA | TRADE PAYABLE | | | | | $29.49 | |
| 269701 | | SANTOS ZILKIA | L 33 PARQUE DEL LUCERO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.45 | |
| 269702 | | SANTOS ZUMARY | BARR VGAAO | | | | OROCOVIS | PR | 00720 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 269703 | | SANTOSCNOTE ELVA | 2979 FREDERICK DOUGLASS BLVD | | | | NEW YORK | NY | 10039 | USA | TRADE PAYABLE | | | | | $38.16 | |
| 269704 | | SANTOSH ATTAR | 5920 DECKER RD | | | | NORTH OLMSTED | OH | 44070 | USA | TRADE PAYABLE | | | | | $13.39 | |
| 269705 | | SANTOSH DHOMSE | 1401 RED HAWK CIR F301 | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 269706 | | SANTOSH DONKA | 3701 QUICK HILL RD APT 63 | | | | AUSTIN | TX | 78728 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 269707 | | SANTOSH GOWRISETTY | 7932 N MACARTHUR BLVD | | | | IRVING | TX | 75063 | USA | TRADE PAYABLE | | | | | $17.26 | |
| 269708 | | SANTOSH KULKARNI | 3452 HART CMN | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $97.08 | |
| 269709 | | SANTOSH POKHYAN | 5706 S FAIRWOOD DR | | | | SALT LAKE CITY | UT | 84123 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 269710 | | SANTOSH SRIRANGAM | 203 GREEN VALLEY RD | | | | EXTON | PA | 19341 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 269711 | | SANTOSHA BLACK | 19530 ELROY | | | | WARREN | MI | 48213 | USA | TRADE PAYABLE | | | | | $74.70 | |
| 269712 | | SANTOSHA BLACK | 19530 ELROY | | | | WARREN | MI | 48213 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 269713 | | SANTOSHA SUITT | 811 UNDERWOOD AVE 1A | | | | DURHAM | NC | 27701 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 269714 | | SANTOSKY JOHN | 1110 NW WILLIAMS AVE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $74.70 | |
| 269715 | | SANTOYA ANTONIA | 823 RENOLDS AVE | | | | KANSAS CITY | KS | 66101 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 269716 | | SANTOYA ANTONIA M | 720 BENNINGTON AVENUE | | | | KANSAS CITY | MO | 64125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269717 | | SANTOYA LINDA | 411 LAWSON | | | | HURRICANE | WV | 25526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269718 | | SANTOYO CARMELO | 2419 GUATEMOZIN ST | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $49.59 | |
| 269719 | | SANTOYO HOPIE | 255 E BOLIVAR ST APT 192 | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 269720 | | SANTOYO JANALEE | 1924 W 38TH AVE | | | | DENVER | CO | 80211 | USA | TRADE PAYABLE | | | | | $9.86 | |
| 269721 | | SANTRELLE-NI BROWN | 128 TWINHILL RD | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 269722 | | SANTTI ROCIO B | 774 SPRINGDALE CIRC | | | | PALM SPRINGS | FL | 33461 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 269723 | | SANUSIA FONAH | 4701 KENMO AVE | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $81.46 | |
| 269724 | | SANVILLE SONCERAE | PO BOX 210 | | | | ENFIELD | NH | 03748 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269725 | | SANYA FOREMAN | 5157 BULLUCK SCHOOL RD | | | | ROCKY MOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $3.07 | |
| 269726 | | SANZHEZ ARTURO | 2790 N COMMONS BLVD | | | | HEBER CITY | UT | 84032 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 269727 | | SAO ALEXIS | 2041 KEEAUMOKU ST | | | | HONOLULU | HI | 96822 | USA | TRADE PAYABLE | | | | | $11.89 | |
| 269728 | | SAONYA SPICER | APPT1422 1590AIRPORT RD | | | | GALLATIN | TN | 37066 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 269729 | | SAPAN BINDAL | 3201 SILVER POINT CT | | | | MANSFIELD | TX | 76063 | USA | TRADE PAYABLE | | | | | $16.95 | |
| 269730 | | SAPENN SAPENN | 24771 SENECA ST | | | | OAK PARK | MI | 48237 | USA | TRADE PAYABLE | | | | | $84.87 | |
| 269731 | | SAPIEN MELISSA | 7815 W TURNEY AVE | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 269732 | | SAPKOTA DIVYA | 1360 W TOUHY | | | | CHICAGO | IL | 60626 | USA | TRADE PAYABLE | | | | | $18.58 | |
| 269733 | | SAPLA FRANCINE D | PO BOX 30852 | | | | HONOLULU | HI | 96820 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 269734 | | SAPP CARRIE | 123 C H PARK LANE | | | | PORT SULPHUR | LA | 70083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269735 | | SAPP CONNIE | 872 MADDOX ROYSTER RD | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269736 | | SAPP DELLAPHINE | 9623 NE 3RD PL | | | | OKLAHOMA CITY | OK | 73130 | USA | TRADE PAYABLE | | | | | $52.29 | |
| 269737 | | SAPP ERIC L | 1300 DENZIL DRIVE APT 2 | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 269738 | | SAPP ERIKA | 2425 DAWSON | | | | COL | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269739 | | SAPP JANICE | 673 WILDWOOD BLVD | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 269740 | | SAPP JAQUANA | 656 RIVERSIDE DR | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269741 | | SAPP JEANETTE | 1106 S 7TH ST | | | | FORT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269742 | | SAPP JOYCE | 325 N 15TH ST 7 | | | | HAINES CITY | FL | 33844 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 269743 | | SAPP KIM | 2700 52ND AVE N APT105 | | | | ST PETERSBURG | FL | 33714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269744 | | SAPP KINA | 6740 WYNCOTE AVE | | | | PHILADELPHIA | PA | 19138 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 269745 | | SAPP MICHELLE | 12569 SANTA DOMINGO DRIVE | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $31.85 | |
| 269746 | | SAPP MONIKE | 305 SUNDERLEND | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 269747 | | SAPP MONIKE C | 1036 DUTCHTOWN RD | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $15.00 | |

Pg 3415 of 4636

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 269748 | | SAPP PHILLIP | 172 SHEROUSSE RD | | | | GUYTON | GA | 31312 | USA | TRADE PAYABLE | | | | | $27.50 | |
| 269749 | | SAPP REATHER | 75 DUSTIN CT | | | | BAMBLING | SC | 29003 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 269750 | | SAPP SETH | 14 WEST MAIN STREET | | | | DANVILLE | OH | 43014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269751 | | SAPP SONOVIA | 22 HOUSER ST | | | | BAMBERG | SC | 29003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269752 | | SAPP SONOVIA | 22 HOUSER ST | | | | BAMBERG | SC | 29003 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 269753 | | SAPP TIFFANY | 680 AVE E S E | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $49.49 | |
| 269754 | | SAPP TONIA | 2789 WILLIS FOREMAN RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $33.46 | |
| 269755 | | SAPP VERNON | XXX | | | | TERRE HAUTE | IN | 47803 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 269756 | | SAPP VERONICA | 2143 WINDING TRAIL RD | | | | GRANITEVILLE | SC | 29829 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 269757 | | SAPPCLAY DOMONIQUE | 431 LISBON AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 269758 | | SAPPHIRE ELLINGTONSAPPHIRE | 16789 CHANDLER RD | | | | EAST LANSING | MI | 48823 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 269759 | | SAPPHIRE SILDAM | PO 816 | | | | CINCINNATI | OH | 45201 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 269760 | | SAPPLEWIS DANA | 431 LISBON AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 269761 | | SAPRE RODEN | 838 GIBBS AVE NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 269762 | | SAPRINA GIVHAN | 2502  OAK FOREST  DR | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 269763 | | SAPRINA LOVE | 1414 72ND ST | | | | TACOMA | WA | 98408 | USA | TRADE PAYABLE | | | | | $6.57 | |
| 269764 | | SAPRINE ANTOINE | 7000 W PARK DR | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 269765 | | SAPUTO DEBORAH | 8600 N BROADWAY | | | | ST LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269766 | | SAQUAN DAVIS | 4525 GENESEE AVE | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269767 | | SAQUANA-AUGS JAMERSON-BISEKWA | 25 TRIPLE CROWN COURT | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $54.53 | |
| 269768 | | SAQUEST TULL | 136 W CORNING AVE | | | | SYRACUSE | NY | 13205 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 269769 | | SAQUIL REYNA | 2510 N RIDGEWAY AVE | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $93.63 | |
| 269770 | | SARA A HOPKINS | 604 BUENO COURT APT A | | | | RIVERSIDE | OH | 45431 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 269771 | | SARA A JENSEN | 600 85TH LN NW | | | | MINNEAPOLIS | MN | 55433 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 269772 | | SARA ALEXANDER | 2005 SUNRAY PL | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 269773 | | SARA ALLEN | 2479 MURFREESBORO PKE 123 | | | | NASHVILLE | TN | 37217 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 269774 | | SARA ALLEN | 2479 MURFREESBORO PKE 123 | | | | NASHVILLE | TN | 37217 | USA | TRADE PAYABLE | | | | | $14.25 | |
| 269775 | | SARA ALLENDER | 1321 WATERVIEW WAY | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 269776 | | SARA ARMSTRONG | 40 NAFUS ST | | | | PITTSTON | PA | 18640 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 269777 | | SARA ARMSTRONG | 40 NAFUS ST | | | | PITTSTON | PA | 18640 | USA | TRADE PAYABLE | | | | | $180.01 | |
| 269778 | | SARA AURELUS | 11552 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $46.82 | |
| 269779 | | SARA AVITIA | 14514 CROWNER AVE | | | | SAN MARTIN | CA | 95046 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 269780 | | SARA AYCOCK | 17532 PARKER DRIVE | | | | SOUTH BEND | IN | 46635 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 269781 | | SARA BAKER | LEE JACKSON HWY | | | | GREENVILLE | VA | 24440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269782 | | SARA BASSETT | 3807 ALLEGAN DAM RD | | | | ALLEGAN | MI | 49010 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 269783 | | SARA BECKWITH | 309 WEST 38 ST | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 269784 | | SARA BELL | 628 HENRY ST | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 269785 | | SARA BENESH | 1271 STUART AVE | | | | ST PAUL | MN | 55110 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 269786 | | SARA BESS | 25 WEST HAMILTON AVENUE | | | | INGLEWOOD | NJ | 07621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269787 | | SARA BEZDEK | 217 DENT DR  NONE | | | | NAPLES | FL | 34112 | USA | TRADE PAYABLE | | | | | $73.07 | |
| 269788 | | SARA BORCHARDT | 328 29TH AVE N | | | | ST CLOUD | MN | 56303 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 269789 | | SARA BOTELLO | 5000 SAN DARIO | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $56.28 | |
| 269790 | | SARA BOTTS | 26137 ROGERS RD | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 269791 | | SARA BRINKERHOFF | 2521 PROSPECT ST | | | | SIOUX CITY | IA | 51104 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 269792 | | SARA BROTHERS | 1013 E FAIRVEIW AVE | | | | SOUTH BEND | IN | 46614 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 269793 | | SARA BROWN | 605 CR 363 LOT 1 | | | | TAYLOR | MO | 63471 | USA | TRADE PAYABLE | | | | | $19.80 | |
| 269794 | | SARA BROWN | 605 CR 363 LOT 1 | | | | TAYLOR | MO | 63471 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 269795 | | SARA BUENO | 809 W PRINCESS JEANNE | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 269796 | | SARA BURKETT | 60300 | | | | BUFFALO | NY | 14216 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 269797 | | SARA BUSHEY | 126 S BROCK RD | | | | HENDERSONVILL | NC | 28726 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 269798 | | SARA CARLSON | 506 FOX CREST DR | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $14.51 | |
| 269799 | | SARA CARMONA | 30181 273RD STREET | | | | PIERZ | MN | 56364 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 269800 | | SARA CASTRO | 3581 SW 117 AVE208 | | | | MIAMI | FL | 33175 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 269801 | | SARA CHAPIN | 333 ALLEGHENY ST | | | | OIL CITY | PA | 16301 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 269802 | | SARA CLARK | 1619 FILLMORE ST | | | | PHILA | PA | 19124 | USA | TRADE PAYABLE | | | | | $84.60 | |
| 269803 | | SARA CLAUDIO | P O BOX 33049 VETRENS PLAZA | | | | SAN JUAN | PR | 00933 | USA | TRADE PAYABLE | | | | | $13.57 | |
| 269804 | | SARA CLIFFORD | 1130 OHIO CT | | | | AURORA | IL | 60505 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 269805 | | SARA COLLEADO | 1670 HONOAPIILANI HWY | | | | WAILUKU | HI | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 269806 | | SARA CONNER | 265 EAST JEFFERSON PIKE | | | | MURFREESBORO | TN | 37130 | USA | TRADE PAYABLE | | | | | $14.51 | |
| 269807 | | SARA COOK | BEN WHEELER | | | | BEN WHEELER | TX | 75754 | USA | TRADE PAYABLE | | | | | $23.76 | |
| 269808 | | SARA CORLE | 148 FEATHERS ROAD | | | | IMLER | PA | 16655 | USA | TRADE PAYABLE | | | | | $214.40 | |
| 269809 | | SARA CORONA | 508 BEYER WAY APT E 12 | | | | CHULA VISTA | CA | 91912 | USA | TRADE PAYABLE | | | | | $127.30 | |
| 269810 | | SARA CURTIS | 1304 INSTUTE STREET | | | | VALPARAISO | IN | 46383 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 269811 | | SARA DALTON | 916 FEIJOA | | | | NIPOMO | CA | 93444 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 269812 | | SARA DAME | 1100 PARALLEL | | | | ATCHISON | KS | 66002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269813 | | SARA DAPPEN | 825 VALENTINE LANE | | | | OMAHA | NE | 68105 | USA | TRADE PAYABLE | | | | | $46.00 | |
| 269814 | | SARA DELANEY | 1244 GLENVIEW RD | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269815 | | SARA DEUSLE | 756 HAEL ST | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269816 | | SARA DENSMORE | 72 MORTON ST | | | | WINTHROP | ME | 04364 | USA | TRADE PAYABLE | | | | | $309.99 | |
| 269817 | | SARA DODGE | 10350 S KOMENSKY AVE | | | | OAK LAWN | IL | 60453 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 269818 | | SARA DUBOIS | 1317 VAN CORTLANDT STREET | | | | SCHENECTADY | NY | 12303 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 269819 | | SARA DYKE | 12308 STATE ROUTE 93 | | | | PEDRO | OH | 45659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269820 | | SARA DYLAN | 727 N BEDFORD DR  NONE | | | | BEVERLY HILLS | CA | 90210 | USA | TRADE PAYABLE | | | | | $50.61 | |
| 269821 | | SARA E WORLIE | 515 3RD ST NW | | | | CHISHOLM | MN | 55719 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 269822 | | SARA EADS | 2302 SKILLMAN AVE E | | | | SAINT PAUL | MN | 55109 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 269823 | | SARA EADS | 2302 SKILLMAN AVE E | | | | SAINT PAUL | MN | 55109 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 269824 | | SARA FAJARDO | 2107 LIPAN RD | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 269825 | | SARA FARMER | 739 CLINTON ST | | | | CAMDEN | NJ | 08103 | USA | TRADE PAYABLE | | | | | $10.36 | |
| 269826 | | SARA FIGUEROA | RES GALATEO APARTMENTS | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269827 | | SARA FIRANEK | 3221 S GRAND AVE APT 2 | | | | MINNEAPOLIS | MN | 55408 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 269828 | | SARA FLORES | 28493 PUJOL | | | | TEMECULA | CA | 92591 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 269829 | | SARA FOREMAN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 43764 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269830 | | SARA FURTADO | 20 HEADLAND WAY | | | | MEDFORD | MA | 02155 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269831 | | SARA GADUS | 16 MAYGAR | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $45.17 | |
| 269832 | | SARA GARCIA | 3041 W 36TH | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 269833 | | SARA GARCIA | 3041 W 36TH | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 269834 | | SARA GASPER | 1119 8TH AVE FL2 | | | | NEW BRIGHTON | PA | 15066 | USA | TRADE PAYABLE | | | | | $11.20 | |
| 269835 | | SARA GERBER | 714 4TH ST | | | | DOVER | OH | 44622 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. / No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 269836 | | SARA GIBBS | 4005 HOFFMEYER RD | | | | DARLINGTON | SC | 29532 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 269837 | | SARA GILLESPIE | 1201 LONG STREET APT 7E | | | | TROY | OH | 45373 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 269838 | | SARA GIOVANNONI | 378 FRANCISCO STREET | | | | EL GRANADA | CA | 94018 | USA | TRADE PAYABLE | | | | | $208.18 | |
| 269839 | | SARA GOLDMAN | 6901 VASSAR DR | | | | AUSTIN | TX | 78723 | USA | TRADE PAYABLE | | | | | $8.63 | |
| 269840 | | SARA GOMEZ | 4609 W COUNTY ROAD 120 | | | | MIDLAND | TX | 79706 | USA | TRADE PAYABLE | | | | | $25.02 | |
| 269841 | | SARA GONZALEZ | CALLE 14 F14 VILLA NUEVA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 269842 | | SARA GONZALEZ | CALLE 14 F14 VILLA NUEVA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269843 | | SARA GONZALEZ | CALLE 14 F14 VILLA NUEVA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269844 | | SARA GRAY | 605 BUCKEYE ST | | | | KALIDA | OH | 45853 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 269845 | | SARA GRAZIANO | 26 DOGWOOD LANE | | | | PATCHOGUE | NY | 11772 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 269846 | | SARA GREEN | 2801 B STREET 19 | | | | SAN DIEGO | CA | 92102 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 269847 | | SARA GROVER | 915 11TH ST APT 1 | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269848 | | SARA GRUMM | 545 PITNEY RD | | | | COLUMBIA | PA | 17512 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 269849 | | SARA GUADALUPE | URB RINCON ESPANOL C-1 B-16 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 269850 | | SARA GUFFEY W | 351 COUNTY ROAD 197 | | | | FLAT ROCK | AL | 35966 | USA | TRADE PAYABLE | | | | | $165.49 | |
| 269851 | | SARA GURVITZ | 527 HARRIS DRIVE | | | | BUFFALO GROVE | IL | 60089 | USA | TRADE PAYABLE | | | | | $301.18 | |
| 269852 | | SARA HALLIGAN | 812 WEST MAIN STREET APT 9 | | | | EPHRATA | PA | 17522 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 269853 | | SARA HARRING | 3131 CREEK RIDGE DR | | | | HUDSONVILLE | MI | 49426 | USA | TRADE PAYABLE | | | | | $12.49 | |
| 269854 | | SARA HEITMEYER | 2595 SHARON ROSE DRIVE | | | | ELIDA | OH | 45807 | USA | TRADE PAYABLE | | | | | $390.99 | |
| 269855 | | SARA HERRICK | 45 POLII | | | | CROSSVILLE | TN | 38555 | USA | TRADE PAYABLE | | | | | $19.51 | |
| 269856 | | SARA HESSEDENCE | 1128 SEVENTH AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269857 | | SARA HINOJOSA | 1980 ORANGE TREE LANE | | | | REDLANDS | CA | 92374 | USA | TRADE PAYABLE | | | | | $79.72 | |
| 269858 | | SARA HOLLIPETER | 133 CRAVEN ST | | | | BELLWOOD | AL | 36313 | USA | TRADE PAYABLE | | | | | $20.62 | |
| 269859 | | SARA HOPKINS | 2005 DUPONT ROAD | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $100.82 | |
| 269860 | | SARA HOPKINS | 2005 DUPONT ROAD | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 269861 | | SARA HUDNALL | 7201 HUNT CLUB ROAD 26 | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $74.41 | |
| 269862 | | SARA HURLEY | 313 MERGANSER LN | | | | JOHNSTOWN | CO | 80534 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 269863 | | SARA I ALONSO | HC 01 BOX 10511 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269864 | | SARA J COOK | 418 CARNEY AVE | | | | MANKATO | MN | 56001 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 269865 | | SARA JARRI | 351 BROAD ST | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 269866 | | SARA JENSEN | 1611 NORTH 21ST STREET | | | | SHEBOYGAN | WI | 53081 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 269867 | | SARA JOHNSON | 100 BROOK ST | | | | WILLIMANTIC | CT | 06226 | USA | TRADE PAYABLE | | | | | $7.85 | |
| 269868 | | SARA JOHNSON | 100 BROOK ST | | | | WILLIMANTIC | CT | 06226 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 269869 | | SARA JONES | 83 CEDAR GROVE COURT | | | | SOMERSET | KY | 42501 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 269870 | | SARA K | 2110 BULLIS RD | | | | ELMA | NY | 14059 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 269871 | | SARA K BAYS | 925 W MAIN ST APT A | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $13.71 | |
| 269872 | | SARA KEEBLER | 4167 LINDOW DRIVE | | | | STERLING HEIG | MI | 48310 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 269873 | | SARA KENDRICK | 29  WASHINGTON ST | | | | ATTICA | NY | 14011 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 269874 | | SARA KENT | 736 E 4200 S | | | | SALT LAKE CITY | UT | 84107 | USA | TRADE PAYABLE | | | | | $35.06 | |
| 269875 | | SARA KING | 810 E SANSON | | | | SPOKANE | WA | 99207 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 269876 | | SARA KING | 810 E SANSON | | | | SPOKANE | WA | 99207 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 269877 | | SARA KRAFT | 302 LYNDALE AVE N | | | | NEW PRAGUE | MN | 56071 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 269878 | | SARA KUNNICK | 2203 PERRY AVE N | | | | MINNEAPOLIS | MN | 55422 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 269879 | | SARA LACOUNT | 23 CHICKADEE CIR | | | | S BURLINGTON | VT | 05403 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 269880 | | SARA LALANDE | 2309 OAKRIDGE RD | | | | STILLWATER | MN | 55082 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 269881 | | SARA LANE | 8203 LAGUNA LANE | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 269882 | | SARA LAVALLEY | 1909 STATE ROUTE 11 | | | | NORTH BANGOR | NY | 12966 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 269883 | | SARA LEE | 528 E BOSTON AVE | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269884 | | SARA LEON | 110 S ZEBRA ST | | | | DUNKIRK | NY | 14048 | USA | TRADE PAYABLE | | | | | $82.01 | |
| 269885 | | SARA LETICIA B | 3444 CHIPPENDALE ST | | | | PHILADELPHIA | PA | 19136 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 269886 | | SARA LOPEZ MARTIN | 540 BRICKELL KEY DR | | | | MIAMI | FL | 33131 | USA | TRADE PAYABLE | | | | | $2,993.73 | |
| 269887 | | SARA LOVELL | 13595 LA VILLA DR | | | | VICTORVILLE | CA | 92307 | USA | TRADE PAYABLE | | | | | $18.34 | |
| 269888 | | SARA LOWE | 1628 HAGLY RD | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269889 | | SARA LOZANO | 8124 BARKLEY | | | | HOUSTON | TX | 77017 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 269890 | | SARA LUNA | 216 COL PETOLERA | | | | REYNOSA MEXICO | XX | 88640 | | TRADE PAYABLE | | | | | $4.59 | |
| 269891 | | SARA LYNN VARDAS | 7379 BONNIE PL APT1 | | | | YOUNGSTOWN | OH | 44512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269892 | | SARA MANN | 6706 SHAREITH DR | | | | LOUISVILLE | KY | 40228 | USA | TRADE PAYABLE | | | | | $18.18 | |
| 269893 | | SARA MANNION | 516 VILLA LN | | | | ST CLAIR SHORES | MI | 48080 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 269894 | | SARA MANNION-HILL | 516 VILLA LN | | | | ST CLAIR SHORES | MI | 48080 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 269895 | | SARA MCKART | 138 WEST EIGTH STREET | | | | MONROE | MI | 48161 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 269896 | | SARA MERCADO | HC 01 BOX  5213 | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $10.31 | |
| 269897 | | SARA MOHAMMADALIPOUR | 7825 MCCALLUM BLVD APT 914 | | | | DALLAS | TX | 75252 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 269898 | | SARA MONNAN | 7121 W VERONOR HWY 205 | | | | OSTROIT | MI | 48209 | USA | TRADE PAYABLE | | | | | $34.71 | |
| 269899 | | SARA MONTALBAN | 10284 NW 9 ST CIRLE APT 2 | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $41.72 | |
| 269900 | | SARA MORRIS | 280 STATE STREET | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269901 | | SARA MUELLER | 10731COZADDALE MURDOCH ROAD | | | | GOSHEN | OH | 45122 | USA | TRADE PAYABLE | | | | | $13.19 | |
| 269902 | | SARA MURPHY | 9 IVAN COURT | | | | BROOKLYN | NY | 11229 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 269903 | | SARA MURRAY | 8807 COLONIAL DR | | | | WINTER HAVEN | FL | 89052 | USA | TRADE PAYABLE | | | | | $26.18 | |
| 269904 | | SARA MUSCHWECK | 529 COLLEGE ST | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269905 | | SARA NAJM | 2730 BRIGHTON AVE NE | | | | MINNEAPOLIS | MN | 55418 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 269906 | | SARA NEGRON | CALLE 14 CASA 305 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 269907 | | SARA NEGRON | CALLE 14 CASA 305 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269908 | | SARA NORMAN MOORE | 10 MCCLAIN AVE | | | | NEW HOLLAND | OH | 43145 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 269909 | | SARA OEVERING | 8470 EAST MAIN ST | | | | STOCKTON | MN | 55988 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 269910 | | SARA OGGESEN | 9914 HEATHERTON  DR | | | | ST LOUIS | MO | 63123 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 269911 | | SARA OILER | 1430 BANTAM RIDGE | | | | WINTERSVILLE | OH | 43953 | USA | TRADE PAYABLE | | | | | $176.95 | |
| 269912 | | SARA PATE | 133 DERBYSHIRE CT | | | | RADCLIFF | KY | 40160 | USA | TRADE PAYABLE | | | | | $8.78 | |
| 269913 | | SARA PATRICK | 1108 CENTER STREET | | | | BETHLEHEM | PA | 23462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269914 | | SARA PEREA | 900 EASTHAM CT APT12 | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 269915 | | SARA POHRMAN | 1865 NW 19TH ST | | | | GRESHAM | OR | 97030 | USA | TRADE PAYABLE | | | | | $13.25 | |
| 269916 | | SARA PRATT | 356 ALDER BRANCH RD | | | | SEVIERVILLE | TN | 37876 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 269917 | | SARA PROUDMAMA | 2385 TRIPP DR | | | | RENO | NV | 89512 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 269918 | | SARA PYLES | 903 STRAWBERRY DR | | | | W FRANKFORT | IL | 62896 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 269919 | | SARA RAMIREZ | 2014 W LOS REALES RD | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 269920 | | SARA RAMOS | AMERICAS HOUSING EDIF 1 APT 62 | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 269921 | | SARA RANK | 1004 N ADAMS | | | | HUTCHINSON | KS | 67502 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 269922 | | SARA RIVERA | 80 MYRTLE AVE | | | | WEBSTER | MA | 01570 | USA | TRADE PAYABLE | | | | | $7.72 | |
| 269923 | | SARA ROBINSON | 6643 VICTORIA ST | | | | LUCERNE | CA | 95458 | USA | TRADE PAYABLE | | | | | $4.56 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 269924 | | SARA RODRIGUEZ | 82 VERNAL STREET | | | | EVERETT | MA | 02149 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 269925 | | SARA ROSARO | 110 ABBOTT STREET | | | | SPRINGFIELD | MA | 01118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269926 | | SARA RUIZ | 1624 E CAMPBELL RD | | | | PHOENIX | AZ | 85016 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 269927 | | SARA RUIZZ | 73146 | | | | LOS ANGELES | CA | 90063 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 269928 | | SARA S BURNSON | 6391 MARLOWE AVE NE | | | | OTSEGO | MN | 55301 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 269929 | | SARA SACKMAN | 4110 WHISPERING OAK | | | | FLINT | MI | 48507 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 269930 | | SARA SALAS RAMIREZ | 1525 16TH AVE SE APT 5 | | | | SAINT CLOUD | MN | 56304 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 269931 | | SARA SANCHEZ | NUEVA VIDA EL TUQUE CALLE 8B D122 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 269932 | | SARA SANDBERG | 23429 MARIBEL AVE | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 269933 | | SARA SANTIAGO | 1362 E LYCOMING STREET APT 2 | | | | PHILA | PA | 19124 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 269934 | | SARA SARAFOWLER | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | USA | TRADE PAYABLE | | | | | $85.56 | |
| 269935 | | SARA SARASHEPHERD | 3375 WEST 7800 SOUTH 311 | | | | WEST JORDAN | UT | 84088 | USA | TRADE PAYABLE | | | | | $9.84 | |
| 269936 | | SARA SHEAR | 1615 EAST 47TH STREET | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269937 | | SARA SLOTSVE | 524 PROSPECT ST | | | | OWATONNA | MN | 55060 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 269938 | | SARA SMITH | P O BOX4316 | | | | PASO ROBLES | CA | 93447 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 269939 | | SARA SMITH | P O BOX4316 | | | | PASO ROBLES | CA | 93447 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 269940 | | SARA SMITH | P O BOX4316 | | | | PASO ROBLES | CA | 93447 | USA | TRADE PAYABLE | | | | | $12.29 | |
| 269941 | | SARA SOMOZA | 833 FAIRFIELD DR 38-A | | | | AUSTIN | TX | 78758 | USA | TRADE PAYABLE | | | | | $11.59 | |
| 269942 | | SARA STADLER | 17516 MACARTHUR | | | | REDFORD | MI | 48240 | USA | TRADE PAYABLE | | | | | $31.89 | |
| 269943 | | SARA STEPHENSON | 1020 BLACK WALNUT TRL | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 269944 | | SARA STEPHENSON | 1020 BLACK WALNUT TRL | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269945 | | SARA STEWERT | 493 HW 1601 | | | | EVERTS | KY | 40828 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 269946 | | SARA STRANGE | 1642 HILLWOOD DR | | | | KNOXVILLE | TN | 37920 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 269947 | | SARA SVIHEL | 518 19TH AVE NE | | | | MINNEAPOLIS | MN | 55418 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 269948 | | SARA SYEDA | 575 ROSEMARY ST NONE | | | | DEARBORN HTS | MI | 48127 | USA | TRADE PAYABLE | | | | | $183.32 | |
| 269949 | | SARA TALAVERA | NONE | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $3.33 | |
| 269950 | | SARA TALTON | 1845 FOSTER STREET | | | | HARRISBURG | PA | 17103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 269951 | | SARA THIBODEAU | 366 METHODIST HILL RD | | | | LEBANON | NH | 03766 | USA | TRADE PAYABLE | | | | | $21.03 | |
| 269952 | | SARA TILLITT | 13203 NE 71ST ST | | | | VANCOUVER | WA | 98682 | USA | TRADE PAYABLE | | | | | $17.25 | |
| 269953 | | SARA TINDELL | 1100 E HAYWARD AVE | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269954 | | SARA TINOCO | 15750 SW 106TH AVE | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $54.65 | |
| 269955 | | SARA TOOTHMAN | 300 TOWNE CENTRE | | | | ABINGDON | VA | 24210 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 269956 | | SARA TORRES | 165 COND MONTE NORTE | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $33.45 | |
| 269957 | | SARA TRAN | 2813 SANTA RITA DRIVE | | | | GRAND PRAIRIE | TX | 75052 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 269958 | | SARA TUCKER | 152 ROAD 1151 | | | | PLANTERSVILLE | MS | 38862 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 269959 | | SARA TURNER | 1848 HEATHERIDGE ST | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 269960 | | SARA UNTERBORN | 4605 FREDRICK PIKE | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 269961 | | SARA URBINAARIZ | 207 GUATEMOZIN ST | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 269962 | | SARA VALKENBURG | 224 FERRING CT | | | | ABINGDON | MD | 21009 | USA | TRADE PAYABLE | | | | | $95.39 | |
| 269963 | | SARA VENZ | HARDFORD AVE K206 | | | | W JORDAN | UT | 84081 | USA | TRADE PAYABLE | | | | | $44.30 | |
| 269964 | | SARA VILLANUEVA | 3609 SAN EDUARDO | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 269965 | | SARA WATSON | 3778 LEWISBURG RD | | | | AUSTIN | AR | 72007 | USA | TRADE PAYABLE | | | | | $1,027.79 | |
| 269966 | | SARA WAXER | 16147 MCLAIN AVE | | | | ALLEN PARK | MI | 48101 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 269967 | | SARA WELLS | 9 SCHOOL ST | | | | BRIER HILL | NY | 13614 | USA | TRADE PAYABLE | | | | | $37.13 | |
| 269968 | | SARA WESTRICH | 46 WALNUT ST | | | | PITTSBORO | IN | 46167 | USA | TRADE PAYABLE | | | | | $22.56 | |
| 269969 | | SARA WICKERSHAM | 109 RAMBLEWOOD DR | | | | RALEIGH | NC | | USA | TRADE PAYABLE | | | | | $27.71 | |
| 269970 | | SARA WIEGAND | 444 ST JOSEPH ST | | | | UNION CITY | MI | 49094 | USA | TRADE PAYABLE | | | | | $130.45 | |
| 269971 | | SARA XERALES | 900 LAS LOMAS DR | | | | LA HABRA | CA | 90631 | USA | TRADE PAYABLE | | | | | $44.22 | |
| 269972 | | SARA ZAHASKY | 10710 11TH AVE N | | | | PLYMOUTH | MN | 55441 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 269973 | | SARA ZETTLEMOYER | 724 SOUTH CATHERINE ST | | | | MIDDLETOWN | PA | 17057 | USA | TRADE PAYABLE | | | | | $8.48 | |
| 269974 | | SARAAH O CONNOR | 909 W MAGNOLIA ST | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $36.94 | |
| 269975 | | SARABIA ANTHONY | 636 ELEANOR RD | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 269976 | | SARABIA ANTHONY | 636 ELEANOR RD | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 269977 | | SARABIA UDIA | 9413 WILSON RD | | | | HILDEBRAN | NC | 28637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269978 | | SARABIA MARCO | CECELIA SARABIA | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 269979 | | SARABIA SUSANA | 3044 NW 22ND CT | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $256.79 | |
| 269980 | | SARACCO CAROLANN | 273 LA PATOS DR | | | | M8 | SC | 29588 | USA | TRADE PAYABLE | | | | | $534.98 | |
| 269981 | | SARACCO TANYA | 5504 W GLADYS | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 269982 | | SARA-CORY KIBBE-STAMPER | 825 SYLVA LN | | | | SEVIERVILLE | TN | 37876 | USA | TRADE PAYABLE | | | | | $32.35 | |
| 269983 | | SARADHI CHERUVU | 232 NORTHLANDS DR | | | | CARY | NC | 27519 | USA | TRADE PAYABLE | | | | | $10.06 | |
| 269984 | | SARADINE GAINES | 330 KIMBERLY DRIVE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 269985 | | SARAE BERNAL | 517 NORTH Q STREET | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $18.65 | |
| 269986 | | SARAGE SHAWN E | 19004 E 18TH ST | | | | INDEPENDENCE | MO | 64058 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 269987 | | SARAGOSA LUZ M | GUAYAMA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 269988 | | SARAH A CASTILLO | 2900 E 30TH PLACE | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 269989 | | SARAH ADARKWAH | 337 HAWTHORNE AVE | | | | YONKERS | NY | 10705 | USA | TRADE PAYABLE | | | | | $128.47 | |
| 269990 | | SARAH ALSBROOK | 8200 ELM CV | | | | SOUTHAVEN | MS | 38671 | USA | TRADE PAYABLE | | | | | $32.10 | |
| 269991 | | SARAH AND DAVID CHRISTIE | 14242 GRANGEVILLE BLVD | | | | HANFORD | CA | -93230 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 269992 | | SARAH ANDRIOLA | 5611 BRIDGETOWN RD APT 3 | | | | CINCINNATI | OH | 45248 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269993 | | SARAH ARRIGO | 1200 OLD LAKE RD | | | | NEWFIELD | NJ | 89179 | USA | TRADE PAYABLE | | | | | $29.56 | |
| 269994 | | SARAH ASHBY | 220 PINE KNOLL DR | | | | GREENVILLE | SC | 29609 | USA | TRADE PAYABLE | | | | | $151.85 | |
| 269995 | | SARAH AVERY | 5900 N BRANGUS RD | | | | SHAWNEE | OK | 74804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269996 | | SARAH BAAH | 9504 EASTLIGHT DR | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 269997 | | SARAH BALDWIN | 5508 POPLAR AVE | | | | LANSING | OH | 43934 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 269998 | | SARAH BARKIN | 621 MAPLE AVE | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 269999 | | SARAH BARNETT | 510 N 10TH ST | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $10.85 | |
| 270000 | | SARAH BASSO | 163 DUKES ST | | | | KEARNY | NJ | 07032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270001 | | SARAH BAYTON | 424 16 ST | | | | RUPERT | ID | 83350 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270002 | | SARAH BEATY | 1032 CAMBROOK CT | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 270003 | | SARAH BECKMAN | 26009 PIONEER TRAIL | | | | COUNCIL BLFS | IA | 51503 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 270004 | | SARAH BEDFORD | DR SARAH GRAHAM OR CRYSTAL REIBES | | | | MABEN | MS | 39750 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 270005 | | SARAH BENAVIDES | 6947 EVERHART RD | | | | CORPUS CHRISTI | TX | 78413 | USA | TRADE PAYABLE | | | | | $9.77 | |
| 270006 | | SARAH BENOIT SANTIAGO | 625 NEILE COURT | | | | OVIEDO | FL | 32765 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 270007 | | SARAH BERNARD | 65 N BROCKWAY AVE | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270008 | | SARAH BICKFORD | 10000 | | | | FRESNO | CA | 93612 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 270009 | | SARAH BOBBERT | 2006 11TH AVENUE | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270010 | | SARAH BOLENBAUGH | 634 RIDGEFIELD AVE | | | | PITTSBURGH | PA | 15216 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 270011 | | SARAH BOOKER | 618 S WASHINGTON | | | | ELDORADO | KS | 67042 | USA | TRADE PAYABLE | | | | | $4.57 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 270012 | | SARAH BORNEY | 765 LERNARD ST | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $32.55 | |
| 270013 | | SARAH BOULANGER | 326 CEDAR ST | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 270014 | | SARAH BOWSER | 5800 PAINTED VALLEY DR | | | | AUSTIN | TX | 78759 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 270015 | | SARAH BRANNING | 142 SARATOGA AVE SW | | | | CANTON | OH | 44710 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 270016 | | SARAH BREWER | 8179 MARX DRIVE | | | | NORTH FORT MY | FL | 33917 | USA | TRADE PAYABLE | | | | | $12.49 | |
| 270017 | | SARAH BRIGHAM | 35 E HURON | | | | PONTIAC | MI | 48393 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 270018 | | SARAH BROIN | 21049 HAYWARD AVE | | | | FARIBAULT | MN | 55021 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 270019 | | SARAH BROWN | 13 MILCREEK RD | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270020 | | SARAH BROWN | 13 MILCREEK RD | | | | GALLIPOUS | OH | 45631 | USA | TRADE PAYABLE | | | | | $61.05 | |
| 270021 | | SARAH BROWN | 13 MILCREEK RD | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $32.38 | |
| 270022 | | SARAH BROWN | 13 MILCREEK RD | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 270023 | | SARAH BROWN | 13 MILCREEK RD | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270024 | | SARAH BROWN | 13 MILCREEK RD | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 270025 | | SARAH BROWN | 13 MILCREEK RD | | | | GALLIPOUS | OH | 45631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270026 | | SARAH BRYANT | KFDHJK | | | | RUSSLEE SPRINGS | KY | 42728 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 270027 | | SARAH BUGAY | NA | | | | ADDISON | TX | 75234 | USA | TRADE PAYABLE | | | | | $102.84 | |
| 270028 | | SARAH BURDICK | 1285 ALICANTE DRIVE | | | | PACIFICA | CA | 94044 | USA | TRADE PAYABLE | | | | | $107.49 | |
| 270029 | | SARAH BURGESS | 638 ST NICHOLAS AVE | | | | DAYTON | OH | 45420 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 270030 | | SARAH BUSH | 524 E OHIO ST | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270031 | | SARAH BUSH | 524 E OHIO ST | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270032 | | SARAH BYERLY | 512 NORTH UNION STREET | | | | LOUDONVILLE | OH | 44842 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 270033 | | SARAH CABANTOY | 9811 SE REEDWAY RD ST | | | | PORTLAND | OR | 97266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270034 | | SARAH CALE | 37 NORTHVIEW | | | | RIVESVILLE | WV | 26588 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 270035 | | SARAH CALLENDER | 2020 SENG CREEK RD | | | | WHITESVILLE | WV | 25209 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 270036 | | SARAH CAMPOS JESSIE GUST | 102 E C AVE | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 270037 | | SARAH CAREY | 1111 WESTCLIFF DR | | | | PORTLAND | TX | 78374 | USA | TRADE PAYABLE | | | | | $23.04 | |
| 270038 | | SARAH CARROLL | 4050 CEDAR STREET | | | | EUREKA | CA | 95503 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 270039 | | SARAH CARTE | 279 COLUMBIA CT | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270040 | | SARAH CARTE | 279 COLUMBIA CT | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 270041 | | SARAH CARTER | 6436 CENTER STREET | | | | FREDRICK | MI | 49733 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 270042 | | SARAH CATHY | 601 MONTICELLO COURT | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 270043 | | SARAH CECIL | 870 QUINCE ORCHARD BLVD | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $32.65 | |
| 270044 | | SARAH CHAVEZ | 601 BIRCH ST | | | | SILVER | NM | 88061 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 270045 | | SARAH CHRISTENSEN | 201 E WASHINGTON AVE | | | | MADISON | WI | 53703 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 270046 | | SARAH CHVATAL | 2805 40TH AVE SE | | | | ROCHESTER | MN | 55904 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 270047 | | SARAH CLIFTON | 3338 N SECOND STREET | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 270048 | | SARAH CORTEZ | 1810 S BROADWOOR AVE | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $59.91 | |
| 270049 | | SARAH COUNTS | 1489 ARAPAHOE ST | | | | STRASBURG | CO | 80136 | USA | TRADE PAYABLE | | | | | $529.66 | |
| 270050 | | SARAH CROMARTIE | 2912 HILLSIDE AVE | | | | CHEVERLY | MD | 20785 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 270051 | | SARAH CROMATIE | XXX | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $36.98 | |
| 270052 | | SARAH CROMATIE | XXX | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 270053 | | SARAH CURE | 635 SOUTHBURROW STREET APTL | | | | ALBANY | NY | 12202 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 270054 | | SARAH CURRIER | 34846 CAMINO CAPISTRANO | | | | CAPO BEACH | CA | 92624 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 270055 | | SARAH D CANIZH | 5605 MINDEN CT | | | | SAN JOSE | CA | 95123 | USA | TRADE PAYABLE | | | | | $292.04 | |
| 270056 | | SARAH D CLEVLAND | 3435 20TH ST | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $64.17 | |
| 270057 | | SARAH D WILLIAMS | 12717 RADBURN PL | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 270058 | | SARAH DAHMEN | 3444 387TH ST | | | | ISLE | MN | 56342 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 270059 | | SARAH DAUBERT | 14 VALLEY STREAM PARK | | | | MOUNTAIN TOP | PA | 18707 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 270060 | | SARAH DAUGHTERY | 10405 COLLINS RD | | | | SODDY DAISY | TN | 37379 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 270061 | | SARAH DAVIS | 772 ANDERSON AVE | | | | MASCOTTE | FL | 34753 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 270062 | | SARAH DAY | 16697 MALADY RD | | | | MT ORAB | OH | 45154 | USA | TRADE PAYABLE | | | | | $3.12 | |
| 270063 | | SARAH DE FREITAS | 4250 VAN CORTLANDT PARK E | | | | BRONX | NY | 10470 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 270064 | | SARAH DEAN | 301 N GRAND ST | | | | MARKESAN | WI | 53946 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270065 | | SARAH DEGROAT | 100 AVE B | | | | MATAMORAS | PA | 18336 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 270066 | | SARAH DICUS | 600 DOGWOOD CT | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 270067 | | SARAH DIENG | 1660 E GATES ST | | | | COLUMBUS | OH | 43206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270068 | | SARAH DOBBINS | 4480 STATE ROUTE 33 | | | | MANTUA | OH | 44255 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270069 | | SARAH DOGSON | 105 GREENVIEW GARDENS | | | | BUTLER | PA | 16001 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 270070 | | SARAH DOMORADZKI | 1415 10TH ST E | | | | GLENCOE | MN | 55336 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 270071 | | SARAH DOUGLAS | 148 AND A HALF EAST PIKE STREET | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 270072 | | SARAH DRAKE | 951 S MARKET ST | | | | WILLIAMSPORT | PA | 17702 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 270073 | | SARAH DUBOIS | 514 HUDSON AVE | | | | JACKSON | MI | 49203 | USA | TRADE PAYABLE | | | | | $8.03 | |
| 270074 | | SARAH DURAN | 412 E 7TH ST 2 | | | | THE DALLES | OR | 97058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270075 | | SARAH DURANZA | 14755 SW 302ND ST | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $22.93 | |
| 270076 | | SARAH DURINI | XXXXXX | | | | LOS ANGELES | CA | 90042 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 270077 | | SARAH DUVAL | 9 W UNIVERSITY DR | | | | FLAGSTAFF | AZ | 86001 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 270078 | | SARAH DWAYNE HAIG HAZZARD | 6 FIRST ST | | | | CANAJOHAIRE | NY | 13317 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 270079 | | SARAH E IGBERE | 3610 E MARYLAND AVE1621 | | | | SHERWOOD | AR | 72120 | USA | TRADE PAYABLE | | | | | $14.84 | |
| 270080 | | SARAH EDEN | 3125 HARVARD ST N | | | | IRVING | TX | 75062 | USA | TRADE PAYABLE | | | | | $36.47 | |
| 270081 | | SARAH ELLISON | 555 PERRY ST | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 270082 | | SARAH EURY | 350 BASSETT AVE | | | | LEX | KY | 40503 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 270083 | | SARAH EWING | 116 N EDSON AVE | | | | ROYAL OAK | MI | 48067 | USA | TRADE PAYABLE | | | | | $96.00 | |
| 270084 | | SARAH FALKIDES | 1750 FAIRPORTNINE MILE PT | | | | ROCHESTER | NY | 14622 | USA | TRADE PAYABLE | | | | | $110.02 | |
| 270085 | | SARAH FELICIANO | I1 CALLE PINO | | | | GUAYNABO | PR | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270086 | | SARAH FELLIN | 203 BIRCHWYN DRIVE | | | | ELYSBURG | PA | 17824 | USA | TRADE PAYABLE | | | | | $5.82 | |
| 270087 | | SARAH FITCH | 5311 BISCAINE AVENUE | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270088 | | SARAH FOHL | 2400 COURTYARD LN | | | | VIRGINIA BCH | VA | 23455 | USA | TRADE PAYABLE | | | | | $208.83 | |
| 270089 | | SARAH FORBES | 3132 ARROWCREST PL  NONE | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $43.71 | |
| 270090 | | SARAH FRAZIER | 4155 SUDER  AVE | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 270091 | | SARAH FREDERICK | PO BOX 555 | | | | HANOVER | PA | 17331 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 270092 | | SARAH FREEMAN | 1405 MADDEN RD | | | | JACKSONVILLE | AR | 72076 | USA | TRADE PAYABLE | | | | | $36.20 | |
| 270093 | | SARAH FUGETT | 215 N 91ST E AVE | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270094 | | SARAH FUNDERBURK | 802 TINER LANE | | | | VIRGINIA BEACH V | VA | 23462 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 270095 | | SARAH GAGE FISHER | COUNTRYVIEW | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 270096 | | SARAH GAGNIER | 6805 CRAIG CT | | | | INVER GROVE | MN | 55076 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 270097 | | SARAH GAMBEL | 179 ALTHEA ST | | | | PROV | RI | 02909 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 270098 | | SARAH GEORGE | 6223 HAAG ST | | | | FORT POLK | LA | 71459 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270099 | | SARAH GIRARD | 2421 EMERSON AVE S | | | | MINNEAPOLIS | MN | 55405 | USA | TRADE PAYABLE | | | | | $0.45 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 270100 | | SARAH GOLDEN | 2120 BUCHERT RD | | | | POTTSTOWN | PA | | USA | TRADE PAYABLE | | | | | $4.70 | |
| 270101 | | SARAH GRAHAM | 3218 E JEAN ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $6.76 | |
| 270102 | | SARAH GREENGO | 541 16TH AVE N | | | | SOUTH ST PAUL | MN | 55075 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 270103 | | SARAH GREY | 283 LINWOOD ST | | | | OTIS | MA | 01253 | USA | TRADE PAYABLE | | | | | $76.69 | |
| 270104 | | SARAH GRIFFITH | 44 CEDAR TERRACE | | | | HILTON | NY | 14468 | USA | TRADE PAYABLE | | | | | $46.51 | |
| 270105 | | SARAH GUFFEY | 2020 E HARVORD AVE | | | | MUNCIE | IN | 47303 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 270106 | | SARAH GUIZA | 5554 WILLOW CREST | | | | N HOLLYWOOD | CA | 91601 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 270107 | | SARAH HADER | 3701 46TH AVE APT 2 | | | | SACRAMENTO | CA | 95824 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 270108 | | SARAH HAGERTY | 4200 LISTER ST | | | | PORT CHARLOTTE | FL | 33952 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 270109 | | SARAH HALLAS | PO BOX 166 | | | | MATTITUCK | NY | 11952 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 270110 | | SARAH HANSEN | 10628 GRANT DR | | | | EDEN PRAIRIE | MN | 55347 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 270111 | | SARAH HARDIN | 343 HALBERT AVE | | | | VANCEBURG | KY | 41179 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270112 | | SARAH HARRINGTON | 49 ACADEMY STREET | | | | CAMBRIDGE | NY | 12816 | USA | TRADE PAYABLE | | | | | $32.07 | |
| 270113 | | SARAH HARRIS | 18 PATELL ST | | | | BANGOR | ME | 04401 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 270114 | | SARAH HARRIS | 18 PATELL ST | | | | BANGOR | ME | 04401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270115 | | SARAH HARRIS | 18 PATELL ST | | | | BANGOR | ME | 04401 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 270116 | | SARAH HASSOS | 8559 HOLIDAY HILLS | | | | DITMER | MO | 63023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270117 | | SARAH HASTINGS | 102 RANCHLAND TRAIL | | | | MOYOCK | NC | 27958 | USA | TRADE PAYABLE | | | | | $14.08 | |
| 270118 | | SARAH HEATH | 10428 CALVARY CHURCH RD | | | | SWANSEA | SC | 29160 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 270119 | | SARAH HEINEMAN | 730 REED AVE | | | | ST LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270120 | | SARAH HENDLEY | 133 PANTHER LN | | | | MANKATO | MN | 56001 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 270121 | | SARAH HENRY | 4620 18TH AVE E APT 248 | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270122 | | SARAH HIETALA | 506 6TH AVE | | | | TWO HARBORS | MN | 55616 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 270123 | | SARAH HILL | 6102 OLD PALMER ROAD | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $10.67 | |
| 270124 | | SARAH HODGES | 117  S MAIN ST | | | | OLD FORDGE | PA | 18518 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 270125 | | SARAH HOINS | 249 WARREN STREET | | | | GLENS FALLS | NY | 12801 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 270126 | | SARAH HOISINGTON | 298 CLUSTER AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 270127 | | SARAH HOPKINS | 604 BUENO COURT | | | | RIVERSIDE | OH | 45431 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 270128 | | SARAH HUDELLA | 355 3RD AVE SW | | | | FOREST LAKE | MN | 55025 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 270129 | | SARAH HUGHEY | 2819 HERITAGE AVE NW | | | | CANTON | OH | 44720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270130 | | SARAH HUMBERS | 1158 PERKINS RD | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 270131 | | SARAH HUNTER | 2018  LAKEVEIW AVENUE | | | | RICHMOND | VA | 23220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270132 | | SARAH HURD | 301 HANSON PL | | | | KENNER | LA | 70128 | USA | TRADE PAYABLE | | | | | $9.81 | |
| 270133 | | SARAH ISSACS | 1313 AIRPORT ROAD | | | | CENTERVILLE | IN | 47330 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 270134 | | SARAH J CAIN | 367MITCHELLS LANE | | | | WASHIGTON | WV | 26181 | USA | TRADE PAYABLE | | | | | $3.92 | |
| 270135 | | SARAH J COTTRILL | 3100 SWINTER APT E15 | | | | ADRIAN | MI | 49221 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 270136 | | SARAH J JONES | 11267 WOOD DUCK AVE | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $17.11 | |
| 270137 | | SARAH J SAENZ | 108 W BONITA | | | | OILTON | TX | 78371 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 270138 | | SARAH JANKS | 313 N 3RD ST | | | | CAMPBELL | CA | 95008 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 270139 | | SARAH JENKINS | 42574 GREENVALLEY | | | | CLINTON TWP | MI | 48038 | USA | TRADE PAYABLE | | | | | $69.41 | |
| 270140 | | SARAH JOHNSON | 7035 S E PINE AVE | | | | OCALA | FL | 34480 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 270141 | | SARAH JOHNSON | 7035 S E PINE AVE | | | | OCALA | FL | 34480 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 270142 | | SARAH JOHNSON | 7035 S E PINE AVE | | | | OCALA | FL | 34480 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 270143 | | SARAH JONES | 462 27TH STREET | | | | NIAGARA FALLS | NY | 14303 | USA | TRADE PAYABLE | | | | | $9.37 | |
| 270144 | | SARAH JONES | 462 27TH STREET | | | | NIAGARA FALLS | NY | 14303 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 270145 | | SARAH JUSTICE | 301 EAST WALNUT STREE | | | | CENTERVILLE | IN | 45330 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 270146 | | SARAH KAHALEWAI | 1180 WANAKA ST | | | | HONOLLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 270147 | | SARAH KAHUT | 1104 LAKE BLVD | | | | ROCKAWAY BEACH | OR | 97136 | USA | TRADE PAYABLE | | | | | $46.03 | |
| 270148 | | SARAH KALMANIDIS | 74 DRY HILL ROAD | | | | NORWALK | CT | 06851 | USA | TRADE PAYABLE | | | | | $34.68 | |
| 270149 | | SARAH KANIJ | 7520 MAPLE AVE | | | | TAKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 270150 | | SARAH KEHRING | 46 W LESLIE LANE | | | | VILLA PARK | IL | 60181 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 270151 | | SARAH KENERLEY | 6635 WHITE WATER LN | | | | COLORADO SPG | CO | 80911 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 270152 | | SARAH KHALID | 2035 78TH ST APT 2 | | | | BROOKLYN | NY | 11214 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 270153 | | SARAH KHANDAGLE | XXXX | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $259.49 | |
| 270154 | | SARAH KIMBLE | 72515 GRAPEVINE RD | | | | FREEPORT | OH | 43973 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270155 | | SARAH KING | 1350 CHALKSTONE AVE | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 270156 | | SARAH KING | 1350 CHALKSTONE AVE | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $122.58 | |
| 270157 | | SARAH KINKER | 231 VERNON ST | | | | WHEELERSBURG | OH | 45694 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 270158 | | SARAH KLEEBANK | 121 GLENMORE AVE | | | | PITTSBURGH | PA | 15229 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 270159 | | SARAH KLEIN | 128 LOG CABIN LANE | | | | EFFORT | PA | 18330 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 270160 | | SARAH KNORR | 13924 CO RD 580 | | | | ROLLA | MO | 65401 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 270161 | | SARAH KULUKUIAN | 570 CAMELLA LANE | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $3.82 | |
| 270162 | | SARAH L AUSTIN | 165 N MAIN ST | | | | PEMBROKE | KY | 42266 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 270163 | | SARAH L BISHOP | 531 FAYETTE ST | | | | BELLE VERNON | PA | 15012 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 270164 | | SARAH L COPPLE | 5350 S 156TH CT APT 22013 | | | | OMAHA | NE | 68164 | USA | TRADE PAYABLE | | | | | $36.90 | |
| 270165 | | SARAH L SCHWARTZ | 316 4TH ST | | | | ELLWOOD CITY | PA | 16117 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 270166 | | SARAH LACHANCE | 17600 BURBANK BLVD | | | | ENCINO | CA | 91316 | USA | TRADE PAYABLE | | | | | $206.39 | |
| 270167 | | SARAH LAMPHEAR | 915 COURT ST | | | | SYRACUSE | NY | 13208 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 270168 | | SARAH LANSBURGH | 640 WILDWOOD WAY | | | | SANTA BARBARA | CA | 93117 | USA | TRADE PAYABLE | | | | | $75.59 | |
| 270169 | | SARAH LARSON | 3601 PARK CENTER | | | | MINNEAPOLIS | MN | 55416 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 270170 | | SARAH LAUGHNER | 5243 KAHL AVE NE | | | | ALBERTVILLE | MN | 55301 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 270171 | | SARAH LINDEN | 3408 FAIRLAWN DR | | | | MINNETONKA | MN | 55345 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 270172 | | SARAH LIPTAK | 10202 GREEENVIEW AVE | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270173 | | SARAH LISEWSKI | 82 COLONY RD | | | | SEYMOUR | CT | 06483 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 270174 | | SARAH LK | 39 SOUTH TERRACE AVE | | | | MOUNT VERNON | NY | 10550 | USA | TRADE PAYABLE | | | | | $29.56 | |
| 270175 | | SARAH LLAMAS | 1272 SW MACVICAR | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 270176 | | SARAH LOCKLEAR | 51 HOLLY LN | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270177 | | SARAH LORENZI | 4917 GLENWOOD PK AVE | | | | ERIE | PA | 16509 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 270178 | | SARAH LUCIA MONSERAY | 3818 TYNEWNICK DR | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 270179 | | SARAH LUEDKE | 348 S MAIN ST | | | | JUNEAU | WI | 53039 | USA | TRADE PAYABLE | | | | | $110.24 | |
| 270180 | | SARAH LUGO | 3354 MAIN STREET | | | | SLATINGTON | PA | 18080 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 270181 | | SARAH M HUNT | 2000 S MAIN STREET | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 270182 | | SARAH M RODRIGUZ | 108 PARKVIEW DR | | | | FLORESVILLE | TX | 78114 | USA | TRADE PAYABLE | | | | | $32.78 | |
| 270183 | | SARAH MACHUCA | 83255 DATE AVENUE | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 270184 | | SARAH MAHAN | 400 SIENNA DR | | | | ROSE HILL | KS | 67133 | USA | TRADE PAYABLE | | | | | $48.36 | |
| 270185 | | SARAH MATTSON | 2810 NW 85TH ST | | | | SEATTLE | WA | 98117 | USA | TRADE PAYABLE | | | | | $125.60 | |
| 270186 | | SARAH MAY RIGGS | 1448 RURITAN RUN RD | | | | GATE CITY | VA | 24251 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 270187 | | SARAH MAYFIELD | 12723 45TH ST SW | | | | COKATO | MN | 55321 | USA | TRADE PAYABLE | | | | | $0.44 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 270188 | | SARAH MCCOY | 2312 CARDINAL AVE | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270189 | | SARAH MCDANIEL | 1717 WESTSIDE DR NW | | | | CLEVELAND | TN | 37311 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 270190 | | SARAH MCNALLY | 7 TATAMY ROAD | | | | NAZARETH | PA | 18064 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 270191 | | SARAH MEDELLIN | 4424 OAK GROVE RD | | | | KANSAS CITY | KS | 66106 | USA | TRADE PAYABLE | | | | | $7.78 | |
| 270192 | | SARAH MEEHAN | 1726 RICHMOND RD | | | | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | | | | | $16.96 | |
| 270193 | | SARAH MEGRENNE | 279 COLUMBIA CT | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 270194 | | SARAH MEJIA | 413 4TH ST SW | | | | MONTGOMERY | MN | 56069 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 270195 | | SARAH MERCER | 111 MACKIE DR | | | | BARNESVILLE | OH | 43713 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 270196 | | SARAH METZGER | 1945 BEAVER DAM CT | | | | SAINT PAUL | MN | 55122 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 270197 | | SARAH MEYER | 411 MILES STREET | | | | HEMINGFORD | NE | 69348 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 270198 | | SARAH MIKE NELSON | PO BOX 272 | | | | PONCA | NE | 68770 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 270199 | | SARAH MILLER | 1805 KELLY ISLAND RD | | | | MARTINSBURG | WV | 25405 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 270200 | | SARAH MONAHAN | 66 LONG AVE | | | | BELMONT | MA | 02478 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 270201 | | SARAH MONO | 5293 TEXAS RD | | | | CARTHAGE | NY | 13619 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 270202 | | SARAH MONTGOMERY | 621 TRAILOR COURT | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 270203 | | SARAH MONTGOMERY | 621 TRAILOR COURT | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 270204 | | SARAH MOODY | 5965 HARRISBURG GEORGESVILLE RD | | | | GC | OH | 43123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270205 | | SARAH MOORE | 4466 CHESSIE CT UNIT D | | | | LAS VEGAS | NV | 89147 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 270206 | | SARAH MORENO | 5001 EAST FM ROAD 846 | | | | BIG SPRING | TX | 79720 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 270207 | | SARAH MORIN | 1226 JUNCTION ST | | | | DETROIT | MI | 48209 | USA | TRADE PAYABLE | | | | | $2,056.98 | |
| 270208 | | SARAH MORREY | 14336 ALAN DR | | | | SAVAGE | MN | 55378 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 270209 | | SARAH MULFORD | 144 CEDAR COVE LN | | | | OWATONNA | MN | 55060 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 270210 | | SARAH MULLINS | 51 AVON VILLAGE DR | | | | AVON | IN | 46123 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 270211 | | SARAH MURRAY | 801 CRESENT DRIVE | | | | GLENOLDEN | PA | 19036 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 270212 | | SARAH MYLORIE | 490 ARCH BRIDGE RD | | | | GHENT | NY | 12075 | USA | TRADE PAYABLE | | | | | $377.99 | |
| 270213 | | SARAH MYLROIE | 490 ARCH BRIDGE RD | | | | GHENT | NY | 12075 | USA | TRADE PAYABLE | | | | | $4,040.23 | |
| 270214 | | SARAH NAPIER | 1807 SCOTT | | | | COVINGTON | KY | 41014 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 270215 | | SARAH NEELY | 9702 N 300 E | | | | WHEATFIELD | IN | 46392 | USA | TRADE PAYABLE | | | | | $9.87 | |
| 270216 | | SARAH NELSON | 3674 18TH ST | | | | SAN FRANCISCO | CA | 94110 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 270217 | | SARAH NEWTON | 4011 ALABAMA ST 3038 | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $233.27 | |
| 270218 | | SARAH NICHOLS | 418 SHADYLANE | | | | ELMENDORF | TX | 78112 | USA | TRADE PAYABLE | | | | | $6.11 | |
| 270219 | | SARAH NICK | 2230 S WADSWORTH | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 270220 | | SARAH OCHOA | 966 5TH ST APT 5 | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $4.38 | |
| 270221 | | SARAH OPAL | 3637 5TH AVE | | | | COUNCIL BLUFFS | IA | 51501 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 270222 | | SARAH ORR | 436 OAKWOOD AVE | | | | COLUMBUS | OH | 43205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270223 | | SARAH ORTIZ | 3134 W 68TH ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270224 | | SARAH OWENS | 9952 LAWSON LN | | | | EDEN PRAIRIE | MN | 55347 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 270225 | | SARAH P SAULSBERRY | 544 GAMBLE DR NONE | | | | CATHERINE | AL | 36728 | USA | TRADE PAYABLE | | | | | $35.44 | |
| 270226 | | SARAH PARKS | 1002 GRANT AVE | | | | BRONX | NY | 10456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270227 | | SARAH PARKS | 1002 GRANT AVE | | | | BRONX | NY | 10456 | USA | TRADE PAYABLE | | | | | $20.12 | |
| 270228 | | SARAH PEACH | 4016 TALLYHO CT | | | | LOUISVILLE | KY | 40299 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 270229 | | SARAH PEARSON | 2423 12TH AVE E | | | | NORTH ST PAUL | MN | 55109 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 270230 | | SARAH PECOR | 132 BEST ST | | | | MORRISVILLE | VT | 05661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270231 | | SARAH PEREZ | 11501 SAINT MARK AVE | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $72.60 | |
| 270232 | | SARAH PERRY | 2234 S ANNABELLE ST | | | | DETROIT | MI | 48217 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 270233 | | SARAH PETERSON | 1507 TAFT ST S | | | | CAMBRIDGE | MN | 55008 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 270234 | | SARAH PETTY | 1335 DOTY DR | | | | AKRON | OH | 44321 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 270235 | | SARAH PIERCE | 431 GARDENDALE DR | | | | MONTGOMERY | AL | 36110 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 270236 | | SARAH PINEDDA-SCOTT | LUELLA SCOTT | | | | BLOOMSBURG | PA | 17815 | USA | TRADE PAYABLE | | | | | $10.21 | |
| 270237 | | SARAH POISEL | 4035 WINDHILL DR APT215 | | | | INDIANAPOLIS | IN | 46235 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 270238 | | SARAH PORTER | NOT GIVEN | | | | FORT OGLETHORPE | GA | 30742 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 270239 | | SARAH PRATER | 3514 DUFFIELD RD | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 270240 | | SARAH PRELUTSKY | 4040 ELLMAR OAKS DR | | | | SAN JOSE | CA | 95136 | USA | TRADE PAYABLE | | | | | $108.99 | |
| 270241 | | SARAH PRYOR | 100623 | | | | BLOOMINGTON | MN | 55425 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 270242 | | SARAH QUINN | 139 KENNEDY STREET | | | | ISELIN | NJ | 08830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270243 | | SARAH R MEYER | 506 N 7TH ST | | | | HENDERSON | MN | 56044 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 270244 | | SARAH R SWYNINGAN | 1275 EDMUND AVE | | | | SAINT PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 270245 | | SARAH RADFORD | 124 WEST 23RD STREET | | | | JACKSONVILLE | FL | 32206 | USA | TRADE PAYABLE | | | | | $10.89 | |
| 270246 | | SARAH REAGAN | 263 MAIN ST | | | | SALEM | NY | 12865 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 270247 | | SARAH REDDIX | XXXX | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 270248 | | SARAH RENNER | 401 S 1ST ST | | | | MINNEAPOLIS | MN | 55401 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 270249 | | SARAH RICE | 38343 KENYAN HEIGHTS DR | | | | FREMONT | CA | 94536 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 270250 | | SARAH RICHARDS | 640 5TH AVE SW | | | | CAMBRIDGE | MN | 55008 | USA | TRADE PAYABLE | | | | | $6.26 | |
| 270251 | | SARAH RICHARDS | 640 5TH AVE SW | | | | CAMBRIDGE | MN | 55008 | USA | TRADE PAYABLE | | | | | $7.53 | |
| 270252 | | SARAH ROBIDOUX | 11 ALTA AVE | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 270253 | | SARAH ROCHA | 11320 E 16TH AVE APT 301 | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $3.76 | |
| 270254 | | SARAH RODRIGUEZ | 309 REYNOLDS AVE | | | | TAFT | TX | 78390 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 270255 | | SARAH RODRIGUEZ | 309 REYNOLDS AVE | | | | TAFT | TX | 78390 | USA | TRADE PAYABLE | | | | | $31.97 | |
| 270256 | | SARAH ROEHRICH | 203 AUSTIN DRIVE CT | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $28.28 | |
| 270257 | | SARAH ROEHRICH | 203 AUSTIN DRIVE CT | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270258 | | SARAH ROGERS | 3204 SIERRA DR | | | | GEORGETOWN | TX | 78628 | USA | TRADE PAYABLE | | | | | $3.35 | |
| 270259 | | SARAH ROMERO | XXXXXXXXXXXXX | | | | LITTLE FERRY | NJ | 07643 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270260 | | SARAH ROSE | 124 W FARIBAULT ST | | | | DULUTH | MN | 55803 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 270261 | | SARAH RUIZ | 10514 GOVERNOR AVENUE APT 12 | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270262 | | SARAH SABAYRAC | 2522 FORGE STONE DR | | | | FRIENDSWOOD | TX | 77546 | USA | TRADE PAYABLE | | | | | $163.18 | |
| 270263 | | SARAH SAUCEDO | 11351 LUANNE LN | | | | FORT MYERS | FL | 33908 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 270264 | | SARAH SCHATTILLY | 8010 S FARMCREEK DR | | | | TUCSON | AZ | 85756 | USA | TRADE PAYABLE | | | | | $45.24 | |
| 270265 | | SARAH SCOTT | 4129 TAMARACK TURN NE | | | | GRAND RAPIDS | MI | 49525 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 270266 | | SARAH SEPULVEDA | 2117 1ST ST | | | | WASCO | CA | 93280 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 270267 | | SARAH SHANAHAN | 2103 TRED AVON RD | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 270268 | | SARAH SHARP | 205 W SOUT ST | | | | MARIONVILLE | MO | 65705 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 270269 | | SARAH SHEDD | 1744 N SANDSTONE RD | | | | JACKSON | MI | 49201 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 270270 | | SARAH SHORT | 61900 | | | | NEW BERLIN | NY | 13843 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 270271 | | SARAH SHOUSE | PO BOX 639 | | | | BRONSON | FL | 32621 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 270272 | | SARAH SIMMONDS | 120 1ST STREET | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $350.90 | |
| 270273 | | SARAH SIMON | 8A SALLY FANCY | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 270274 | | SARAH SINLEAF | 55 BOWEN ST | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 270275 | | SARAH SMITH | 3519 WEST SPRING PINE ST | | | | BLACKSHEAR | GA | 31516 | USA | TRADE PAYABLE | | | | | $0.80 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 270276 | | SARAH SMITH | 3519 WEST SPRING PINE ST | | | | BLACKSHEAR | GA | 31516 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270277 | | SARAH SNITER | 228 SPRUCE DRIVE | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $10.06 | |
| 270278 | | SARAH SNYDER | 435 S MAIN ST | | | | JERSEY SHORE | PA | 17740 | USA | TRADE PAYABLE | | | | | $22.98 | |
| 270279 | | SARAH SPIKES | 21927 SILVIA DRIVE | | | | ELGIN | TX | 78621 | USA | TRADE PAYABLE | | | | | $64.94 | |
| 270280 | | SARAH STEELE | 703 ROBERT AND MARY | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 270281 | | SARAH STEFFENS | 3917 ZIMMERMAN RD | | | | TRAVERSE CITY | MI | 49685 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 270282 | | SARAH STIRENS | 205 21ST ST NW | | | | OWATONNA | MN | 55060 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 270283 | | SARAH STITTE | PO BOX853 | | | | BIG BEAR LAKE | CA | 92315 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 270284 | | SARAH STORMS | 538 SOUTH AVENUE | | | | JIM THORPE | PA | 18229 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 270285 | | SARAH SUGGS | 6253 STONEY POINT LP | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 270286 | | SARAH SULZER | 5203 CARTER LANE | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 270287 | | SARAH SUTHERBURG | 170 WINDSOR ST | | | | RANDOLPH | ME | 04346 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 270288 | | SARAH TARLTON | 490 WASHINGTON COLLEGE RD | | | | LIMESTONE | TN | 37681 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 270289 | | SARAH TEIGUE | 3128 TIPTON WAY | | | | ABINGDON | MD | 21009 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 270290 | | SARAH THOMAS | 726 TRAIL AVE | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 270291 | | SARAH THURSTON | 35 MOLTENVILLE RD | | | | OSSIPEEH | NH | 03814 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 270292 | | SARAH TOMAN | PO BOX 22 | | | | WEST POINT | NY | 10996 | USA | TRADE PAYABLE | | | | | $600.07 | |
| 270293 | | SARAH TOUVLLIE | 3502 CLAY PIKE RD | | | | CUMBERLAND | OH | 43732 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270294 | | SARAH TREMBLY | 1943 BROOKVIEW ROAD | | | | SCHENECTADY | NY | 12306 | USA | TRADE PAYABLE | | | | | $159.20 | |
| 270295 | | SARAH TUNNELL | DR JAMES MORELAND OR TIFFANY MOREL | | | | CARROLLTON | AL | 35447 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 270296 | | SARAH TURNER | 622 BAURICHTER | | | | CINCINNATI | OH | 45204 | USA | TRADE PAYABLE | | | | | $1,088.53 | |
| 270297 | | SARAH TURNER | 622 BAURICHTER | | | | CINCINNATI | OH | 45204 | USA | TRADE PAYABLE | | | | | $59.65 | |
| 270298 | | SARAH TYLKA | 40 PARROTT PL | | | | BROOKLYN | NY | 11228 | USA | TRADE PAYABLE | | | | | $13.37 | |
| 270299 | | SARAH VARELAS | 1269 NORTH PILGRAM ST | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $168.97 | |
| 270300 | | SARAH VARNI | 2705 MARKET ST LOT 7 | | | | HANNIBAL | MO | 63401 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 270301 | | SARAH WAGONER | 81245 E 3RD ST | | | | HERMISTON | OR | 97838 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 270302 | | SARAH WAHABUDDIN | 1282 CRYSTAL SHORE DR | | | | WEST CHICAGO | IL | 60185 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 270303 | | SARAH WALKER | 109 GREEN ST | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270304 | | SARAH WALN | 1925 DAILY RD | | | | NEWVIENNA | OH | 45159 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 270305 | | SARAH WALTERS | 135 E 5TH ST | | | | MOUNDS | OK | 74047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270306 | | SARAH WALTERS | 135 E 5TH ST | | | | MOUNDS | OK | 74047 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 270307 | | SARAH WARE | 2208 19TH ST WEST | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $31.84 | |
| 270308 | | SARAH WATSON | 5940 MAHOOD DR | | | | HUNTINGTON | WV | 25705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270309 | | SARAH WENNESHEIMER | 9346 CO RD 513 T RD | | | | RAPID RIVER | MI | 49878 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 270310 | | SARAH WESTON | 1111 N OSAGE ST | | | | INDEPENDENCE | MO | 64133 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 270311 | | SARAH WILLIAM | 7101 N 15TH ST | | | | PHILA | PA | 19126 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 270312 | | SARAH WILLIAMS | 282 OLD SHOALS ROAD EXT | | | | ARDEN | NC | 28704 | USA | TRADE PAYABLE | | | | | $77.35 | |
| 270313 | | SARAH WILLIAMS | 282 OLD SHOALS ROAD EXT | | | | ARDEN | NC | 28704 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 270314 | | SARAH WILLIAMS | 282 OLD SHOALS ROAD EXT | | | | ARDEN | NC | 28704 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 270315 | | SARAH WILLIAMS | 282 OLD SHOALS ROAD EXT | | | | ARDEN | NC | 28704 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 270316 | | SARAH WISE | PO BOX 171 | | | | MARYSVILLE | PA | 17053 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 270317 | | SARAH WOOD | 305 KENNEDY AVE | | | | WILLIAMSTOWN | NJ | 08094 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 270318 | | SARAH YOCH | 4050 STONE POINT DR NE | | | | ROCHESTER | MN | 55906 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 270319 | | SARAH YOR | 1800 GRAND AVE PAT 198 | | | | WEST DES MOINES | IA | 50265 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 270320 | | SARAH ZAMUDIO | 110 EAST HUMMELSTOWN STREET APARTM | | | | ELIZABETHTOWN | PA | 17022 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 270321 | | SARAH ZIEMER | 12136 MARQUESS IN N | | | | LAKE ELMO | MN | 55042 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 270322 | | SARAHI AMBROSIO | 363 E GARDEN AVE | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 270323 | | SARAHI COTTO | HATO NUEVO | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 270324 | | SARAHI MITCHEL | FAJARDO | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270325 | | SARAH-KEVIN DAY | 4788 EAST BERRY | | | | PLEASANT LAKE | MI | 49272 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 270326 | | SARAHY HODGSON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | GA | 30705 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 270327 | | SARAJ GARLAND BRUNK | 1438 GALYON RD | | | | MARYVILLE | TN | 37803 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 270328 | | SARAI HARNANDEZ | 820 MONROE ST | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 270329 | | SARAI LABBE | 76 WHITNEY ST APT 2 | | | | AUBURN | ME | 04210 | USA | TRADE PAYABLE | | | | | $42.72 | |
| 270330 | | SARAI RIVERA | SAN ANTON CALLE VERDUN 13 | | | | MOROVIS | PR | 00717 | USA | TRADE PAYABLE | | | | | $40.60 | |
| 270331 | | SARAI ROMERO | 5616 FLOWERDALE AVE | | | | CLEVELAND | OH | 44144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270332 | | SARAS IRIZARRY | URB PUNTO ORO | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $41.14 | |
| 270333 | | SARAS IRIZARRY | URB PUNTO ORO | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $42.41 | |
| 270334 | | SARALA KATTA | 14559 WINDRIDGE CT NONE | | | | GLENWOOD | MD | | USA | TRADE PAYABLE | | | | | $100.00 | |
| 270335 | | SARALA KATTA | 14559 WINDRIDGE CT NONE | | | | GLENWOOD | MD | | USA | TRADE PAYABLE | | | | | $224.61 | |
| 270336 | | SARALEONE DUFFIELD | 36030 BONNIE LAKES RD | | | | CROSSLAKE | MN | 56442 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 270337 | | SARALI CARRASQUILLO | RIO GDE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270338 | | SARAMMA MATHUNNEY | 8920 238TH ST | | | | BELLEROSE | NY | | USA | TRADE PAYABLE | | | | | $1.67 | |
| 270339 | | SARAN AZRA | 450 E STONEHEDGE DR | | | | INGLEWOOD | CA | 90301 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 270340 | | SARAN KOULIBALY | 3414 ELLIOT AVE APT 1 | | | | MINNEAPOLIS | MN | 55407 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 270341 | | SARAN LUCKETT | 7219 S HERITAGE | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 270342 | | SARANN VARGASGONZALEZ | 2304 LUNAR DR | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 270343 | | SARANYA RAJAGOPALAN | 2731 CEDARWOOD LOOP | | | | SAN RAMON | CA | 94582 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 270344 | | SARAPOLLARD SARAPOLLARD | 251A STONYHILL RD | | | | EATONTOWN | NJ | 07724 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 270345 | | SARASOTA HERALD TRIBUNE | P O BOX 911364 | | | | ORLANDO | FL | 32891 | USA | TRADE PAYABLE | | | | | $389.81 | |
| 270346 | | SARATH GARRE | 800 GESSNER ROAD | | | | HOUSTON | TX | 77024 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 270347 | | SARATOGIA JONES | 123 CNTY RD 278 | | | | TOWN CREEK | AL | 35672 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 270348 | | SARAUGHTER THERESA | 2915 N 30TH | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 270349 | | SARAUGHTER THERESA | 2915 N 30TH | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $13.04 | |
| 270350 | | SARAVIA MIRNA | 4 ROSECREST DR | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 270351 | | SARAVIA SARA | 3828 N PORTERSVILLE RD | | | | JASPER | IN | 47546 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 270352 | | SARAVIA SIMON | 8300 N SHERMAN CIRCLE | | | | MIAMI | FL | 33181 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 270353 | | SARAY VALENCIA | 5864 14 QUINN ST | | | | BELL GARDENS | CA | 90201 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 270354 | | SARBJIT SINGH | 23 FORTUNE RD E | | | | MIDDLETOWN | NY | 10941 | USA | TRADE PAYABLE | | | | | $275.00 | |
| 270355 | | SARCHET KRIS | 16859 E PRENTICE CIRCLE | | | | AURORA | CO | 80015 | USA | TRADE PAYABLE | | | | | $26.95 | |
| 270356 | | SARDAH HOMES | 4109 BELLE GROVE | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $68.70 | |
| 270357 | | SARDIN CANDICE | 13894 LORARDO DR | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 270358 | | SARDINA ALEX | ANY | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 270359 | | SARDINAS VIENA | 12400 S W 191 TERR | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 270360 | | SARE SHARLA | P O BOX 1745 | | | | KEAAU | HI | 96749 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270361 | | SARECAR WRIGHT | JASMIAH WRIGHT | | | | WAYNESVILLE | MO | 65583 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 270362 | | SAREDOI TUSUM | 907 BLUE HILL AVENUE | | | | DORCHESTR CTR | MA | 02124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270363 | | SAREENA CALBERT | 2112 COMET AVE APT D | | | | N LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $4.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 270364 | | SARELYS CADERON | RES JARDINES DE LOIZA A-3 EDIF 1 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 270365 | | SAREPTEDA L JONES | 6585 PENNSYLVANIA AVE APT 104 | | | | DISTRICT | MD | 20747 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 270366 | | SAREY HASSETT | 22 MAIN ST S APT 25 | | | | MINOT | ND | 58701 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 270367 | | SARFARAZ MUSHTAQUE | 100 BENHAM ST | | | | BROCKTON | MA | 02302 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 270368 | | SARGAM INTERNATIONAL INC | 719 HUNTLEY DR | | | | LOS ANGELES | CA | 90069 | USA | TRADE PAYABLE | | | | | $567.17 | |
| 270369 | | SARGEANT OSEE | 7652 ELDORADO PL | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 270370 | | SARGENT ASHLEY | 923 LEE STREET | | | | ST. ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270371 | | SARGENT CARL | 860 S NIXON | | | | LIMA | OH | 45805 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 270372 | | SARGENT CELESTINE | 4126 E 141ST ST | | | | LIMA | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270373 | | SARGENT CHIRS | 42THWNSEND RD | | | | AMESBURY | MA | 01913 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 270374 | | SARGENT GERALDINE | 5968 CHESNUT HILLS DRIVE | | | | PARMA | OH | 44129 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 270375 | | SARGENT HAZEL | 88 SARGENT COURT | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270376 | | SARGENT JON | 3825 B JOHNSON RD | | | | NORTH PROVIDENCE | RI | 02911 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 270377 | | SARGENT JOYCE | PO BOX 113 | | | | WELCH | WV | 24801 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 270378 | | SARGENT KELLI | 38025 11TH AVE | | | | ZEPHYRHILLS | FL | 33542 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270379 | | SARGENT LATOSHA | 5303 BRENDON PARK DR | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 270380 | | SARGENT PATRICA A | 115 MAIN STREET | | | | OXFORD | MA | 01540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270381 | | SARGENT TAMIKO | 903 ASPHALT LN | | | | ARLINGTON | TX | 76017 | USA | TRADE PAYABLE | | | | | $31.98 | |
| 270382 | | SARGENT TARA | 1990 W KELLER HILL RD | | | | MORRESVILLE | IN | 46158 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 270383 | | SARGENT TIFFANY | 8410 NEAPOLEON ZION STATION RD | | | | DRYRIDGE | KY | 41035 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 270384 | | SARGENT TYSHARA | 6022 ANDOVER BLVD APT 204 | | | | GARFIELD | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270385 | | SARGENTALVAREZ JEWLEE | 2102 N CORLETT AVE | | | | LOS ANGELES | CA | 3629 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 270386 | | SARI MORDANA | 303 E 71ST ST APT 2C | | | | NEW YORK | NY | 10021 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 270387 | | SARIECE TURNER | 5856 PLYMOUTH AVE | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270388 | | SARIK LLC | PO BOX 19045 | | | | TOPEKA | KS | 66619 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 270389 | | SARIKA KIRBY | 603 SOUTH 14TH ST | | | | ST JOSEPH | MO | 64501 | USA | TRADE PAYABLE | | | | | $33.08 | |
| 270390 | | SARILY OLMRDA | HC 15 BOX  15 595 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270391 | | SARIMAR PEREZ | ARIOSCO CRUZ 21 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270392 | | SARIMAR SANCHEZ | PO BOX 1716 | | | | TRUJILLO ALTO | PR | 00977 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270393 | | SARINA M ALESI | 185 GRADEN DR | | | | BOLINGBROOK | IL | 60440 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 270394 | | SARINA SMILEY | 2044 REDWING WAY | | | | ROUND ROCK | TX | 78664 | USA | TRADE PAYABLE | | | | | $24.36 | |
| 270395 | | SARINA SZALECKI | 8165 JAMES AVE | | | | MINNEAPOLIS | MN | 55444 | USA | TRADE PAYABLE | | | | | $1,092.65 | |
| 270396 | | SARINANA CYNTHIA | 1429 POTTER DR | | | | COLO SPRGS | CO | 80909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270397 | | SARINANA DIANA | 130 KNWW | | | | FABINS | TX | 79838 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 270398 | | SARINANO ID ID BENAVIDES | 1224 KENTUCKY ST APTB | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 270399 | | SARIOL JANEY B | 706 HANCOCK BRIDGE PKWY | | | | CAPE CORAL | FL | 33990 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 270400 | | SARIT YOUNG | 492 ACKERSON AVE  NONE | | | | WYCKOFF | NJ | 07481 | USA | TRADE PAYABLE | | | | | $68.33 | |
| 270401 | | SARIT YOUNG | 492 ACKERSON AVE  NONE | | | | WYCKOFF | NJ | 07481 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 270402 | | SARITA ARRESCURRENAGA | 614 LEBANON | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $39.50 | |
| 270403 | | SARITA BREWER | 4843 NORTH 63RD STREET | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 270404 | | SARITA DYSON | 1918 TOPSIDE ROAD | | | | LOUISVILLE | TN | 37777 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 270405 | | SARITA LARA | 1110 W BONITA DR | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 270406 | | SARITA LASSITER | 518 WILSON BRIDGE DRIVEA1 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $27.95 | |
| 270407 | | SARITA WOODS | 2400 SHILOH RD 401 | | | | TYLER | TX | 75703 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 270408 | | SARJO SUSAN | 902 S CRYSTAL WAY  205 | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $14.52 | |
| 270409 | | SARKA LEONARD D | 14100 LEROY AVE | | | | CLEVELAND | OH | 44134 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 270410 | | SARKIS BARBARA | 179 MORAGA WAY | | | | ORINDA | CA | 94563 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 270411 | | SARKIS CHEKERDEMIAN | 456 WEST HARVARD ST APT 104 | | | | GLENDALE | CA | 91204 | USA | TRADE PAYABLE | | | | | $43.59 | |
| 270412 | | SARKISIAN MARK | 30 AUBURN ST | | | | AUBURN | MA | 01501 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 270413 | | SARKISOV COURTNEY | 3302 WASHINGTON | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 270414 | | SARMA GANESH S | 4709 LOUISANNA STREET | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 270415 | | SARMIENTO ALEXANDRA | 2709 14TH AVE S | | | | SEATTLE | WA | 98144 | USA | TRADE PAYABLE | | | | | $23.26 | |
| 270416 | | SARMIENTO GEORGE | PO BOX 51357 | | | | OXNARD | CA | 93031 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 270417 | | SARMIENTO GUADALUPE | 1321 NEWCASTLERD C8 | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 270418 | | SARMIENTO HILDA | 11115 GOLDFINCH CT SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 270419 | | SARMIENTO LILLIAN | 9909 WAIMEA ROAD | | | | WAIMEA | HI | 96796 | USA | TRADE PAYABLE | | | | | $142.49 | |
| 270420 | | SARMIENTO LILLIAN | 9909 WAIMEA ROAD | | | | WAIMEA | HI | 96796 | USA | TRADE PAYABLE | | | | | $35.95 | |
| 270421 | | SARMIENTO MERCEDES | 5302 GAGE AVE | | | | GREENSBORO | GA | 30642 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 270422 | | SARMIENTO MICHEL C | 136 AVDAVIS RD | | | | OREGON CITY | OR | 97045 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 270423 | | SARMIENTO RONALD | 1367 ANDERSON | | | | DELTONA | FL | 32726 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 270424 | | SARMIENTO THERESA | 3152 N AMERIDIAN | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 270425 | | SARNA CAROL S | 73 MAGELLAN ST | | | | FALL RIVER | MA | 02724 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 270426 | | SARNECKI WILLIAM L | 235 MANTLEN LN | | | | CAROL STREAM | IL | 60188 | USA | TRADE PAYABLE | | | | | $24.61 | |
| 270427 | | SARNOWSKI TIFFANY | 1295 WOOSTER RD W | | | | OKLAHOMA CITY | OK | 73102 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 270428 | | SAROEUN KHAN | 22 TERRA VISTAAVE APT G2 | | | | SAN FRANCISCO | CA | 94115 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 270429 | | SAROJ DATTANI | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | USA | TRADE PAYABLE | | | | | $43.78 | |
| 270430 | | SAROLSHA BORDERS | 2220 E 66TH PL APT 1110 | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $236.93 | |
| 270431 | | SAROLTA NUSZER | 3107 HIGHLAND VIEW DR | | | | BURBANK | CA | 91504 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 270432 | | SAROTA DANEAN | 5783 ROBERT DR | | | | BROCK PARK | OH | 44142 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 270433 | | SARR AISSIETOU | 14000 VALLEYFIELD DR | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 270434 | | SARRA RIVERO | 3586 ALBANY ST | | | | RIVERSIDE | CA | 92506 | USA | TRADE PAYABLE | | | | | $90.61 | |
| 270435 | | SARRACINO DENNIS | 21 PARAJE RD | | | | CASA BLANCA | NM | 87007 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 270436 | | SARRAGA ALMA | AVE FRONTERA G1 ALTOS | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 270437 | | SARRAGA ALMA | AVE FRONTERA G1 ALTOS | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270438 | | SARRAH ABEYTA | 1632 S OWENS ST O-194 | | | | LAKEWOOD | CO | 80232 | USA | TRADE PAYABLE | | | | | $31.34 | |
| 270439 | | SARRAN-CHAR NORMANDEAU-NORMANDE | NOT RIGHT NOW | | | | NEWPORTNEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 270440 | | SARRAT MARY | 1021 DANNE BANNISTER ROAD | | | | BELTON | SC | 29627 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 270441 | | SARRELS BETTY | PO BOX 381 | | | | BELEN | NM | 87002 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 270442 | | SARRIERA NELLY | C B H 4 URB SAN ANTONIO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 270443 | | SARRIS CANDIES INC | 511 ADAMS AVENUE | | | | CANONSBURG | PA | 15317 | USA | TRADE PAYABLE | | | | | $3,248.50 | |
| 270444 | | SARRUBBO CARRIE | 5422 FOXWOOD DR | | | | SARASOTA | FL | 34232 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 270445 | | SARSHA LEE | 22 WASHINGTON ST | | | | PAWTUCKET | RI | 02869 | USA | TRADE PAYABLE | | | | | $34.79 | |
| 270446 | | SARTAIN JACQUELINE | 2955 SHUE ROAD | | | | SALISBURY | NC | 28023 | USA | TRADE PAYABLE | | | | | $55.13 | |
| 270447 | | SARTAIN LAURA | 125 CRYSTAL CREEK RD | | | | CHINA GROVE | NC | 28023 | USA | TRADE PAYABLE | | | | | $49.95 | |
| 270448 | | SARTELL NEIL | NO ADDRESS | | | | NO CITY | MA | 02145 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270449 | | SARTELLE SHERRY | 157 EAST ST | | | | WATERBURY | VT | 05676 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270450 | | SARTER ANTONIA | 1092 E 143RD ST | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $54.69 | |
| 270451 | | SARTER DENETRUS | 1219 E83RD ST | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 270452 | | SARTIN JIMALEE | HC 89 BOX 133 | | | | WINONA | MO | 65588 | USA | TRADE PAYABLE | | | | | $108.24 | |
| 270453 | | SARTIN SHERIDA J | 8932 BENTWOOD LN | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 270454 | | SARTIN TAMMY L | 3731 EDILBOROUGH | | | | TOLED | OH | 43606 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 270455 | | SARUN KEUTH | 3522 SOUTHWEST CT | | | | GC | OH | 43123 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 270456 | | SARVER JENNIFER L | 2916 WHIPPOORWILL LANE | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 270457 | | SARVER JOANIE | 506 HUE ST | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 270458 | | SARVER KENDRA | 1221 MERIMANS LN | | | | WINCHESTER | VA | 22602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270459 | | SARVER LEOLA | 11782 E MORGAN DR | | | | TERRE HAUTE | IN | 47802 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 270460 | | SARVIS ANGELA | 3053 DEWBERRY DRIVE | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 270461 | | SASAKI TIFFANY A | 3108 OAK AVE | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 270462 | | SASAUJI JOY | 1720 E CENTER ST | | | | POCATELLO | ID | 83201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270463 | | SASCHEEN BOWEN | PO BOX 130 | | | | HOOPA | CA | 95546 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 270464 | | SASDENY WARREN | 8603 LAZYRECON LANE APT J | | | | INDIANPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 270465 | | SASENARINE SINGH | 507 RIVERSIDE BLVD | | | | LONG BEACH | NY | 11561 | USA | TRADE PAYABLE | | | | | $2.52 | |
| 270466 | | SASHA ARDISON | 707 W UNION ST | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $11.31 | |
| 270467 | | SASHA ARIVAS | 107 RIVER AVE 1 FL | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270468 | | SASHA BAKER | 14 A JENKINS APT | | | | LAFAYETTE | AL | 36862 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270469 | | SASHA CHRYSANTHOU | 16622 HODGEFIELD LN | | | | HOUSTON | TX | 77090 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 270470 | | SASHA CRUZ | CALLE 18 S 2 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 270471 | | SASHA CURRY | 57 MEADOW DR | | | | GENESEO | NY | 14454 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 270472 | | SASHA DIAMOND | 7161 PERIMETER DR | | | | BATON ROUGE | LA | 70814 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270473 | | SASHA DIXON | 420 POWER ST | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 270474 | | SASHA H DEANA | 1180 B STREET | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $24.50 | |
| 270475 | | SASHA HANDBAGS INC | 460 A MAIN AVENUE | | | | WALLINGTON | NJ | 07057 | USA | TRADE PAYABLE | | | | | $19,643.45 | |
| 270476 | | SASHA HERRFORD | 1283 S EL CHAPARRAL AVE | | | | COLUMBIA | MO | 65201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270477 | | SASHA HU | BOX 54 | | | | NAALEHU | HI | 96772 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 270478 | | SASHA JEWELL | 41 SECOND STREET APT 9 | | | | BUELLTON | CA | 93427 | USA | TRADE PAYABLE | | | | | $15.59 | |
| 270479 | | SASHA JOY | 650 COLLEGE AVE AP B26 | | | | PADUCAH | KY | 42001 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 270480 | | SASHA KIMMEY | PO BOX 506 | | | | MCNARY | AZ | 85930 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 270481 | | SASHA LINDSEY | 33 OTIS CAMPBELL RD | | | | ASAHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $61.29 | |
| 270482 | | SASHA LUDWIG | 3335A N 20TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 270483 | | SASHA MCDONALD | 2514 S 18TH | | | | ST JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 270484 | | SASHA MILLER | 4249 5TH AVE | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270485 | | SASHA MITCHELL | 7771 NELSON LOOP | | | | FT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $29.56 | |
| 270486 | | SASHA MOSLEY | 4908 36TH AVE | | | | KENOSHA | WI | 60099 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270487 | | SASHA RIOS | 54 ROW 3 HALL MANOR | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 270488 | | SASHA SANTIAGO | 4214 EMBARI BLD | | | | LAUDERHILL | FL | 33073 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 270489 | | SASHA SHERWOOD | PLEASE ENTER YOUR STREET | | | | ENTER CITY | IL | 73416 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 270490 | | SASHA SMITH | 110 S 39 ST | | | | LOUISVILLE | KY | 40212 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 270491 | | SASHA UPCHURCH | 70 CONGRESS AVE | | | | WATERBURY | CT | 06708 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 270492 | | SASHA W MILLER | 4249 5TH AVE APT V21 | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 270493 | | SASHAKAYLA RUEMMELE | 42 PHILLIPS AVE | | | | SPRINGFIELD | MA | 01119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270494 | | SASHALEE ESQUELIN | 1501 LITTLE GLOUCESTER ROAD | | | | BLACKWOOD | NJ | 08012 | USA | TRADE PAYABLE | | | | | $22.99 | |
| 270495 | | SASHANA STEELE | 1263 RIVERHARVEST CRT | | | | WVY | UT | 84119 | USA | TRADE PAYABLE | | | | | $42.12 | |
| 270496 | | SASHI A LUNA | 405 BAHIA HONDA RD | | | | KEY LARGO | FL | 33037 | USA | TRADE PAYABLE | | | | | $54.91 | |
| 270497 | | SASHI PRASAD | 2582 ASSOCIATED RD APT7 | | | | FULLERTON | CA | 92835 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 270498 | | SASKER CORAM | 13A ESTATE THOMAS | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 270499 | | SASNETT DELORIS | 1956 HIGHWAY 90 | | | | WESTVILLE | FL | 32464 | USA | TRADE PAYABLE | | | | | $15.34 | |
| 270500 | | SASS GLENDA | 143 HOLDER PLACE | | | | CLYDE | NC | 28721 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 270501 | | SASSAMAN BRETT | 440 NORTH RIVOLI FARMS DR | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $29.95 | |
| 270502 | | SASSARD CLAIRE | 2251 W GARDENIA DR | | | | CITRUS SPRINGS | FL | 34434 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 270503 | | SASSDEN JODY | 731 SOUTH STREET | | | | DANVILLE | IL | 61832 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 270504 | | SASSE BRITANYY | 419 WEST WILSON BLVD | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 270505 | | SASSEL LOU | 685 WEST F STREET | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $54.61 | |
| 270506 | | SASSIE CONLEY | 48 ELIZABETH AVE | | | | PITTSFIELD | MA | 01201 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 270507 | | SASSIN PAUL | 187 E CAMP PERRY RD | | | | HERTFORD | NC | 27944 | USA | TRADE PAYABLE | | | | | $22.50 | |
| 270508 | | SASSO SHENNE | P O BOX 8988 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 270509 | | SASSY COUPONERS | 5276 DELTONA BLVD | | | | SPRING HILL | FL | 34606 | USA | TRADE PAYABLE | | | | | $94.81 | |
| 270510 | | SAT NGUYEN | 6434 6TH ST | | | | ALEXANDRIA | VA | 22150 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 270511 | | SATAIN JAMES | 12022 LESTER TAYLOR RD | | | | NORTHPORT | AL | 35476 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270512 | | SATALA CYNTHIA | 64 E THOBI ST | | | | SACATON | AZ | 85147 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 270513 | | SATANAKA TANU | 99-545 OPUKEA ST | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $10.40 | |
| 270514 | | SATANYA VANDAM | 3875 TALBOT ST | | | | DETROIT | MI | 48212 | USA | TRADE PAYABLE | | | | | $3.53 | |
| 270515 | | SATARA SATARAMINNEY | 1918 FREEMANSBURG AVE | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 270516 | | SATCHA RIVERA | CALLE MORALES 91 PDA20 | | | | SAN JUAN | PR | 00909 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 270517 | | SATCHEL YOLANDA | 1177 BENT CREEK LOOP | | | | FT MEYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 270518 | | SATCHELL BARBARA | 3 GUENEVERE CT | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 270519 | | SATCHELL BELINDA | 342 ROSEVILLE AVE | | | | NEWARK | NJ | 07106 | USA | TRADE PAYABLE | | | | | $165.46 | |
| 270520 | | SATCHELL ERICKA | 3001 SW ARCHER RD APT | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 270521 | | SATCHELL GARY | 3007 SPRING DALE CT | | | | SNELLVILLE | GA | 30078 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 270522 | | SATCHELL RONALD | 112 HAROLD ST | | | | PITTSFIELD | MA | 01201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270523 | | SATCHILIAN CHRISTINA | 7970 WOODMAN AVE APT 121 | | | | VAN NUYS | CA | 91402 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 270524 | | SATCHRIE TRAVIS | 3309 BUSH STREET | | | | STEVENS POINT | WI | 54481 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270525 | | SATEESHA POPLAR | 1106 SOUTHLAWN AVE | | | | FLINT | MI | 48507 | USA | TRADE PAYABLE | | | | | $3.97 | |
| 270526 | | SATER CRYSTAL | 3667 WHIPPORWILL CT | | | | MECHANSVILLE | MD | 20659 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 270527 | | SATHER CINDY | 3500 W 53RD ST APT 301 | | | | SIOUX FALLS | SD | 57106 | USA | TRADE PAYABLE | | | | | $14.11 | |
| 270528 | | SATHERN SABRE | 1913 MAIN ST | | | | SUMNER | WA | 98390 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 270529 | | SATHIAMOORTHY NARAYANAN | 8 WINSLOW ST | | | | CONCORD | MA | 01742 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 270530 | | SATHISH KUMAR | 1312 PREAKNESS DR | | | | ALPHARETTA | GA | 30022 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 270531 | | SATHWIK RAMASWAMY | 2680 139TH AVENUE SOUTHEAST 116 | | | | BELLEVUE | WA | 98005 | USA | TRADE PAYABLE | | | | | $9.98 | |
| 270532 | | SATHYAM SIV RAMAIAH THIRUMALAIVE | 4261 STEVENSON BLVD APT 1 | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $4.31 | |
| 270533 | | SATIAGO CARMEN | C TUTOL J30 VILLACONTESA | | | | BAYAMON | PR | 09956 | USA | TRADE PAYABLE | | | | | $13.90 | |
| 270534 | | SATIAGO ERIC | CAROLINA | | | | CAROLINA | PR | 00980 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270535 | | SATIAGO JOSUE | 305 JULIAN AVE | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 270536 | | SATIAGO SANTAN | 93 VANDERBELT | | | | BUFFALO | NY | 14206 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 270537 | | SATIE SETTERLUND | 5811 LOCKRAVEN POINTE LP | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 270538 | | SATILLO DAISY | 1502 ARIZONA ST | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 270539 | | SATIN GASKINS | 7634 BRONSON LN | | | | JACKSONVILLE | FL | 32219 | USA | TRADE PAYABLE | | | | | $2.00 | |

Schedule E/F, Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 270540 | | SATISH BATCHU | 4305 BIG TREE TRL | | | | ROUND ROCK | TX | 78683 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 270541 | | SATISH KUMAR | 4210 N MAIN ST APT 220 | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 270542 | | SATISH NEELAPU | 6611 MARKSTOWN DRIVE | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 270543 | | SATISH RATAKONDA | 4340 VALLEY AVE | | | | PLEASANTON | CA | 94566 | USA | TRADE PAYABLE | | | | | $10.02 | |
| 270544 | | SATISHCHAND SHAH | 1705 N SHERIDAN RD | | | | WAUKEGAN | IL | 60085 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 270545 | | SATIVA BOSQUEZ | 286 EAST SCHOOL | | | | ASHERTON | TX | 78827 | USA | TRADE PAYABLE | | | | | $50.75 | |
| 270546 | | SATO DARRELYN | 1364 E MARTHA DR | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 270547 | | SATO STEPHEN | PO12321 | | | | JACKSON | WY | 83002 | USA | TRADE PAYABLE | | | | | $77.72 | |
| 270548 | | SATONYA EGGLESTON | 3607 BASKERVILLE DR | | | | BOWIE | MD | 20721 | USA | TRADE PAYABLE | | | | | $624.46 | |
| 270549 | | SATONYA FITTS | 719 TRAIL DR | | | | GALLATIN | TN | 37066 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 270550 | | SATORIUS BARBARA | PO BOX 352 | | | | MIDWAY | GA | 31320 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 270551 | | SATRAPA ROCHELLE L | 6513 BOYD ST | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 270552 | | SATRICE KNOWLES | 830 GLASTONBURY DR | | | | NASHVILLE | TN | 37217 | USA | TRADE PAYABLE | | | | | $33.27 | |
| 270553 | | SATRINA FLETCHER | 22331 LIBBY RD | | | | BEDFORD THS | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 270554 | | SATRINA P DAVIS | 117 ERICSON | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 270555 | | SATRINNA THOMAS | 4508 S MYRTLE ST | | | | SEATTLE | WA | 98118 | USA | TRADE PAYABLE | | | | | $8.54 | |
| 270556 | | SATTA KOROMA | 536 LITTLECROFT RD | | | | UPPER DARBY | PA | 19082 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 270557 | | SATTA MATTA | 17921 SPARROWS NEST DR | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 270558 | | SATTA MCCAULEY | 131 OSGOOD AVE | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $20.57 | |
| 270559 | | SATTERFIELD AMY | PO BOX 223 | | | | HOWE | IN | 46746 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 270560 | | SATTERFIELD DONNA | 5090 SMAET DR | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 270561 | | SATTERFIELD JESSICA | 1606 HOLLAND RD | | | | CATAULA | GA | 31804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270562 | | SATTERFIELD JORDAN | 2823 SOUTH VIRGINIA STREET | | | | HOPKINSVILLE | KY | 42220 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 270563 | | SATTERFIELD KRISTEN | 161 LUCAS LANE | | | | MAXTON | NC | 28364 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 270564 | | SATTERFIELD LAURETTA | 2435 SCOTTWOOD AVENUE | | | | TOLEDO | OH | 43620 | USA | TRADE PAYABLE | | | | | $6.38 | |
| 270565 | | SATTERLEE PATRICIA | 5600 W MISSION BLV SPC27 | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 270566 | | SATTERTHWAITE SHANEISHA | 3326 MARINE AVE | | | | NORFOLK | VA | 23509 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 270567 | | SATTERWHITE KYRSTAN | 158 VICTOR | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 270568 | | SATTERWHITE LENDSEY | 145 CARROL DR | | | | CARROLLTON | GA | 30116 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 270569 | | SATTERWHITE RICHARD | 651 CRESENT RD | | | | MURFREESBORO | TN | 37128 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 270570 | | SATTERWHITE SHAWN | 1400 DUKES CREEK DR | | | | KENNESAW | GA | 30152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270571 | | SATTICH NORMAN J | 1212 HOGARTH DR | | | | LOUISVILLE | KY | 40222 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 270572 | | SATTLEFIELD LAPARIS | 1009 TOWN BRANCH RD | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270573 | | SATTLER FALLON | 4 CERAMIC CT | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 270574 | | SATTWHITE MARZEA J | 1667 REGENT ST | | | | CAMARILLO | CA | 93010 | USA | TRADE PAYABLE | | | | | $40.69 | |
| 270575 | | SATURNE NELIDA | 586 EAST 83RD STREET | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270576 | | SATURNINA WESTFIELD | 1029 LOWRY | | | | OSES LAKE | WA | 98837 | USA | TRADE PAYABLE | | | | | $569.13 | |
| 270577 | | SATYAJIT TRIPATHY | 422 NORRIS CANYON TERRACE | | | | SAN RAMON | CA | 94583 | USA | TRADE PAYABLE | | | | | $10.38 | |
| 270578 | | SAUBLE LISA | 2430 WYNDHURST CT | | | | YORK | PA | 17408 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 270579 | | SAUCEDA DONNA | 5059 E HAMMOND AVE | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 270580 | | SAUCEDA JESSE L | 2743 HAMMAKER ST | | | | YOUNGSTOWN | OH | 44510 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 270581 | | SAUCEDA MARIA | 1216 S SHEELER RD | | | | APOPKA | FL | 32703 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 270582 | | SAUCEDA MONICA | 25934 MAGNIFICA CT | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $18.92 | |
| 270583 | | SAUCEDO CARLOS A | 2745 OPHELIA AVE | | | | SAN JOSE | CA | 95122 | USA | TRADE PAYABLE | | | | | $65.91 | |
| 270584 | | SAUCEDO CLAUDA | 1200 DICKERSON SE APT96 | | | | ALBUQUERQUE | NM | 87106 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 270585 | | SAUCEDO ELIZABETH | 30153 SW 161ST CT | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 270586 | | SAUCEDO IRENE | 909 WEST 6TH ST | | | | SWEETWATER | TX | 79556 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 270587 | | SAUCEDO JOHN | 6244 STARVIEW DR | | | | LANCASTER | CA | 93536 | USA | TRADE PAYABLE | | | | | $119.88 | |
| 270588 | | SAUCEDO JULIE | 8123 ALHAMBRA AVE | | | | PARAMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 270589 | | SAUCEDO NELLIE | 227 W 19TH ST | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 270590 | | SAUCEDO NELLIE | 227 W 19TH ST | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270591 | | SAUCEDO ROGELIO A | 11469 POTTER ST | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 270592 | | SAUCEDO ROSA | 5211 W 23RD ST | | | | CHICAGO | IL | 60804 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 270593 | | SAUCEDO ROSA | 5211 W 23RD ST | | | | CHICAGO | IL | 60804 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 270594 | | SAUCEDO SANDRA L | 5515 S FORGEUS AVE | | | | TUCOSN | AZ | 85706 | USA | TRADE PAYABLE | | | | | $6.91 | |
| 270595 | | SAUCIER CHRISTINA | 681 FLINT RIVER ROAD | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 270596 | | SAUCIER KANDAS | 11455 VIDALLIA RD LOT 9 | | | | PASS CHRISTIAN | MS | 39571 | USA | TRADE PAYABLE | | | | | $15.56 | |
| 270597 | | SAUCIER RONISHA | 43 WAYFARER ST | | | | NEW HAVEN | CT | 06515 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 270598 | | SAUDA ANDIKA | 2741 GARDEN CREEK RD | | | | CHARLESTON | SC | 29414 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 270599 | | SAUDER KIMBERLY | 1017 SPRUCE STREET | | | | MIDDLETOWN | PA | 17057 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 270600 | | SAUDERS EBONY T | 3600 NE 78TH ST | | | | KANSAS CITY | MO | 64119 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 270601 | | SAUEIER JACQUELINE | 1030 DESODO DR | | | | DUNEDIN | FL | 34698 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 270602 | | SAUER DONNA | 3620 STATE ROUTE CC LOT 11 | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270603 | | SAUGHTY DANIELLE | 3043 SOUTHLAND AVE | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 270604 | | SAUGSTAD LOUISE | XXX | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 270605 | | SAUGUS OTC U | 1325 BROADWAY | | | | SAUGUS | MA | 01906 | USA | TRADE PAYABLE | | | | | $127.24 | |
| 270606 | | SAUK VALLEY NEWSPAPERS | P O BOX 498 | | | | STERLING | IL | 61081 | USA | TRADE PAYABLE | | | | | $911.62 | |
| 270607 | | SAUKEL DARLA | PO BOX 914 | | | | WASH | PA | 15301 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 270608 | | SAUL ABUNDIS SANCHEZ | 738 BURNS RD | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 270609 | | SAUL CAMALA | 3985 ROSEWOOD WAY | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 270610 | | SAUL CRISTAL | 31348 FLANNERY RD | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 270611 | | SAUL CUADRADO | RR10 BOX 175 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 270612 | | SAUL EWING | 1500 MARKET ST 38TH FL CTR SQ | | | | PHILDELPHIA | PA | 19102 | USA | TRADE PAYABLE | | | | | $207,422.66 | |
| 270613 | | SAUL GONZALEZ | 1059 NORTH LIBERTY ST | | | | ELGIN | IL | 60120 | USA | TRADE PAYABLE | | | | | $127.45 | |
| 270614 | | SAUL GUERRERO | 1300 W SHADY GROVE RD | | | | IRVING | TX | 75060 | USA | TRADE PAYABLE | | | | | $292.86 | |
| 270615 | | SAUL GWENDOLYN | 5137 WILDAIR DR | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 270616 | | SAUL JASMINE | 334 C CHRISTOPHER DR | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $6.62 | |
| 270617 | | SAUL LIZARDI | DBOX 452633 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 270618 | | SAUL MACHIN | 13745 SW 88 ST APT  E | | | | KENDALE LAKES | FL | 33183 | USA | TRADE PAYABLE | | | | | $99.04 | |
| 270619 | | SAUL MARBAN | NA | | | | HOUSTON | TX | 77068 | USA | TRADE PAYABLE | | | | | $36.70 | |
| 270620 | | SAUL MARTINEZ | 990 ACORN LN | | | | CORONA | CA | 92880 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 270621 | | SAUL MEDRANO | LOT2 RHINELAND | | | | W LAFAYETTE | IN | 47906 | USA | TRADE PAYABLE | | | | | $44.30 | |
| 270622 | | SAUL MEJIA | 323 LAKEMONT DR | | | | HUTTO | TX | 78634 | USA | TRADE PAYABLE | | | | | $129.90 | |
| 270623 | | SAUL MORALES | 250 OIL MILL | | | | TORNILLO | TX | 79853 | USA | TRADE PAYABLE | | | | | $54.59 | |
| 270624 | | SAUL RODRIGUEZ | 3042 MOSS SPRING | | | | SAN ANTONIO | TX | 78224 | USA | TRADE PAYABLE | | | | | $464.60 | |
| 270625 | | SAUL RODRIGUEZ | 3042 MOSS SPRING | | | | SAN ANTONIO | TX | 78224 | USA | TRADE PAYABLE | | | | | $37.33 | |
| 270626 | | SAUL SHIRLENA | 801 E 9TH ST LOT 1 | | | | SO SIOUX CITY | NE | 68776 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270627 | | SAUL SIRANAULA | 272 SO BROADWAY  APT 1A | | | | YONKERS | NY | 10705 | USA | TRADE PAYABLE | | | | | $7.29 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 270628 | | SAULBERRY STERLING J | 15 BENNY LANE | | | | GREENSBURG | LA | 70441 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 270629 | | SAULNY SAVANNAH | 14 RAVENNA | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $7.41 | |
| 270630 | | SAULS COLLEEN | 4284 HYW 58 N | | | | SNOW HILL | NC | 28580 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 270631 | | SAULS CRYSTAL R | 2316 MENARD ST | | | | ST LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 270632 | | SAULS CRYSTAL R | 2316 MENARD ST | | | | ST LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 270633 | | SAULS KIESHA | 4478 CLARENCE | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 270634 | | SAULS LACY | 1633 LYNNTOWN ROAD | | | | COLLINS | GA | 30421 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270635 | | SAULS TAMMY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27332 | USA | TRADE PAYABLE | | | | | $104.17 | |
| 270636 | | SAULSBERRY MELVIN | 832 NORTHWEST 14TH TERR | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $34.63 | |
| 270637 | | SAULSBURY CATHERINE | 32253 K 22 | | | | SIOUX CITY | IA | 51108 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 270638 | | SAULSEA JESUS | 4556 CENTRAL AVE | | | | RIVERSIDE | CA | 92505 | USA | TRADE PAYABLE | | | | | $210.31 | |
| 270639 | | SAULSERY KATIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29406 | USA | TRADE PAYABLE | | | | | $30.50 | |
| 270640 | | SAULT BILL | 15104 CARROLTON RD | | | | ROCKVILLE | MD | 20853 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270641 | | SAULTERS DARESSE S | 127 MARIONRD | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 270642 | | SAULTS SHANNON | 1118 SOUTH 14TH ST | | | | FERNANDINA BEACH | FL | 32034 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 270643 | | SAULVA LAURI | 1001 S MISSOURI | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 270644 | | SAUM JACQUELYN N | 6130 ASTOR AVE | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270645 | | SAUMIL MEHTA | 64 N MAR VISTA AVE | | | | PASADENA | CA | 91106 | USA | TRADE PAYABLE | | | | | $9.92 | |
| 270646 | | SAUNDERS TERESA | 653 HOLBDOKS STREET | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270647 | | SAUNDERS AFTHAN | 1049 37TH ST | | | | NN | VA | 23607 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 270648 | | SAUNDERS AMANDA | 418 LORE ST | | | | SAINT ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 270649 | | SAUNDERS ANGELA | 7021 S ROWAN AVE | | | | SPENCER | NC | 28159 | USA | TRADE PAYABLE | | | | | $11.41 | |
| 270650 | | SAUNDERS ANGELA M | 2587 WAYNE WHITE RD LOT44 | | | | PLEASANT GARDEN | NC | 27313 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 270651 | | SAUNDERS ASHLEY | 2025 SEWARD AVE 6H | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 270652 | | SAUNDERS AYO | 8640 S 86TH AVE | | | | OAK LAWN | IL | 60458 | USA | TRADE PAYABLE | | | | | $27.40 | |
| 270653 | | SAUNDERS BABARA | 5220 SANCHEZ DR | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $399.55 | |
| 270654 | | SAUNDERS BETHANY | 742 MAPLE GROVE AVE | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270655 | | SAUNDERS BOB | 5 DEERFIELD CIR | | | | STANDISH | ME | 04084 | USA | TRADE PAYABLE | | | | | $25.65 | |
| 270656 | | SAUNDERS BRIAN | 2149 BAXTER ST | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 270657 | | SAUNDERS BRITTANY | 1575 RICHMIND BLVD APT A3 | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 270658 | | SAUNDERS BRITTINI | 28STEPHANIE DR | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 270659 | | SAUNDERS CANDIOA | 46 DIKEMAN ST 2FL | | | | WATERBURY | CT | 06704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270660 | | SAUNDERS CAROLYN | 2597 LYNN SPORINGS RD | | | | SWORDS CREEK | VA | 24649 | USA | TRADE PAYABLE | | | | | $7.45 | |
| 270661 | | SAUNDERS CHERYL | 416 VATTIER | | | | MANHATTAN | KS | 66502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270662 | | SAUNDERS CONSTANCE | 120 DOUBLES DR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.93 | |
| 270663 | | SAUNDERS DEBBIE | 41 HUNTERS RIDGE | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270664 | | SAUNDERS DELANEY | S5 | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $62.00 | |
| 270665 | | SAUNDERS DEMITRIUS | 163 REGENTS RD | | | | GAHANNA | OH | 43230 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 270666 | | SAUNDERS DENISE | 1497 STATE RT 218 | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270667 | | SAUNDERS DIANA | 164 CHASE RD | | | | WINTERSVILLE | OH | 76541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270668 | | SAUNDERS DONNETTA | 21686 HANCOCK RD | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 270669 | | SAUNDERS ELIZABETH L | 505 SENTRY LN | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 270670 | | SAUNDERS JANE | 1015 WEATHERFORD DR | | | | HALIFAX | VA | 24558 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 270671 | | SAUNDERS JOHN | 3215 MOZART AVE | | | | CINCY | OH | 43119 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 270672 | | SAUNDERS KATRICE | 26315 PORTSIDE LN | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 270673 | | SAUNDERS KENNETH | 26270 RIDLEY RD | | | | NEWSOMS | VA | 23874 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270674 | | SAUNDERS KEONIA | 1639 FLETT AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 270675 | | SAUNDERS KRYSTLE | 3000 PAPANIA LANE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 270676 | | SAUNDERS KYLYNN | 12548 PORTAGE ST | | | | RITTMAN | OH | 44270 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 270677 | | SAUNDERS LA T | 3935 RUSH BLVD | | | | YOUNGSTOWN | OH | 44512 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 270678 | | SAUNDERS LAKECHA | 1423 MULLIKIN CT | | | | BALTIMORE | MD | 21231 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 270679 | | SAUNDERS LAQUANDA | 2617 SUFFOLK APT B | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 270680 | | SAUNDERS LATASHA | 257 N QUEEN ST | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $11.11 | |
| 270681 | | SAUNDERS LATASHA | 257 N QUEEN ST | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $16.05 | |
| 270682 | | SAUNDERS LATESHA | 11104 COLLEGE AVE | | | | KANSAS CITY | MO | 64137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270683 | | SAUNDERS LAURIE | 3 UNION STREET | | | | DOVER FOXCROFT | ME | 04426 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 270684 | | SAUNDERS LEILA | 492 GRADY SAUNDERS RD | | | | PORTAL | GA | 30450 | USA | TRADE PAYABLE | | | | | $22.45 | |
| 270685 | | SAUNDERS LINDA | 925 PORTLAND STREET | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270686 | | SAUNDERS MAHOGANY | 292 UPTONROAD WEST | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270687 | | SAUNDERS MARGARET | PO BOX 18532 | | | | RICHMOND | VA | 23226 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 270688 | | SAUNDERS MARQUITA | 2307 NORCOVA AVE | | | | NORFOLK | VA | 23509 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 270689 | | SAUNDERS MICHAEL | 184 SUNVALLEY DR | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270690 | | SAUNDERS MICHELE | 7947 MENTOR AVE APT 122 | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 270691 | | SAUNDERS NANCY | 3566 MONTICELLO | | | | CLEVELAND HGTS | OH | 44121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270692 | | SAUNDERS NARRALEE | 1120 WEST AVE | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270693 | | SAUNDERS NICOLE | 94 N LUNENBURG DR | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $143.80 | |
| 270694 | | SAUNDERS NORMA | 889 E VERNON AVE | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 270695 | | SAUNDERS PATRICIA | 5802 WEST TOWER DR | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 270696 | | SAUNDERS PAULA J | 4899 CALVIN AVE | | | | SAINT LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $7.43 | |
| 270697 | | SAUNDERS PENNY | 75 PROSPECT ST | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 270698 | | SAUNDERS RENEE | P O BOX 1883 | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $16.29 | |
| 270699 | | SAUNDERS RONNISHA | 3504 MEADOWBROOK RD | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 270700 | | SAUNDERS ROY JR | 2121 MIMOSA DR | | | | LYNCHBURG | VA | 24503 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 270701 | | SAUNDERS SAMUEL | 164 CRANFORD ST | | | | ASHEBORO | NC | 27203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270702 | | SAUNDERS SELINA R | 4121 NE 15TH STREET | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $12.80 | |
| 270703 | | SAUNDERS SHAUNA | 2813 VILLA LN | | | | MINERAL WELLS | TX | 76067 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 270704 | | SAUNDERS SHYLO M | 2241 BUFFALO MILL | | | | EVINGTON | VA | 24550 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 270705 | | SAUNDERS STANTON S | 1129 RICH AVE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $2.34 | |
| 270706 | | SAUNDERS STEPHANIE | 55 ALLEN RD | | | | ARGYLE | NY | 12809 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 270707 | | SAUNDERS STEPHANIE | 55 ALLEN RD | | | | ARGYLE | NY | 12809 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 270708 | | SAUNDERS TAMIKA | 504 A SAUNDERS | | | | HIGH POINTQ | NC | 27260 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 270709 | | SAUNDERS TAMIKA | 504 A SAUNDERS | | | | HIGH POINTQ | NC | 27260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270710 | | SAUNDERS TAMIKKA | 6806 YVONNE | | | | LOU | KY | 40228 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 270711 | | SAUNDERS TASHEKA | 216 HUGHES ST | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 270712 | | SAUNDERS TIANA | 517 RUTHERFORD AVE | | | | ROANOKE | VA | 24015 | USA | TRADE PAYABLE | | | | | $3.80 | |
| 270713 | | SAUNDERS TIERNEY | 1912 CARTERS GROVE DR | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270714 | | SAUNDERS TOWANDA | 4212 FAIRVIEW AVE | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $54.00 | |
| 270715 | | SAUNDERS TOYA K | 190 LOGAN AVE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $49.50 | |

Debtor Name: KMART CORPORATION     18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23549

Pg 3426 of 4636

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 270716 | | SAUNDERSEL BRIDGETTE | 104800 STRATFORD CT | | | | BRIDGETON | MO | 63044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270717 | | SAUNDERSHEITMAN JOHNLEIGH | 22 MAPLE ST | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270718 | | SAUNDR LEMONS | 26610STRANTON RD SE APT 207 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 270719 | | SAUNDRA AUSTIN | 10000 | | | | CAMP SPRINGS | MD | 20748 | USA | TRADE PAYABLE | | | | | $46.91 | |
| 270720 | | SAUNDRA B STEEN | 6219 PENROD ST | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 270721 | | SAUNDRA BARBRA | 3801 DOUBLE EAGLE DR APT 3412 | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $302.73 | |
| 270722 | | SAUNDRA BROWN | 528 N LINCOLN ST | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270723 | | SAUNDRA BRUCKER | 1295 SHAW AVE | | | | CLOVIS | CA | 93612 | USA | TRADE PAYABLE | | | | | $19.98 | |
| 270724 | | SAUNDRA CONNORS | 31 LINCOLN AVENUE | | | | BEREA | OH | 44017 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 270725 | | SAUNDRA EWING | 5440 BLUE RIDGE CUTOFF | | | | KANSAS CITY | MO | 64133 | USA | TRADE PAYABLE | | | | | $6.49 | |
| 270726 | | SAUNDRA FISHER | 142 S BLACKWOOD DR | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 270727 | | SAUNDRA FREEMAN | 715 DUNELLEN AVENUE | | | | DUNELLEN | NJ | 08812 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270728 | | SAUNDRA GREER | 5418 CASUAL CT | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 270729 | | SAUNDRA HARRELL | THOMAS BROWN | | | | BALDWIN | FL | 32224 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 270730 | | SAUNDRA HAVET | 2612 7TH AVE | | | | HIBBING | MN | 55746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270731 | | SAUNDRA LEMONS | 4262 77TH ST SE APT101 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 270732 | | SAUNDRA LOVELY | 539 UNION ST | | | | MT PLEASANT | OH | 43939 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270733 | | SAUNDRA MCALLISTER | 1811 FALCON CT | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $8.58 | |
| 270734 | | SAUNIER CINDY | 131 VERDUNVILLE PR RD | | | | FRANKLIN | LA | 70538 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 270735 | | SAUNIER LINDSAY M | 712 VERDUNVILLE RD | | | | CENTERVILLE | LA | 70522 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 270736 | | SAUNIER TIFFANY | 1121 BRANT AVE NW CANTON | | | | CANTON | OH | 44708 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 270737 | | SAURETTE KRISTEN | 232 BROADWAY STREET | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 270738 | | SAURI ABEL | DD | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $40.38 | |
| 270739 | | SAURI YOLANDA | LOTE1 | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 270740 | | SAURINI ERIC | 257 NANTUCKET RD | | | | ROCHESTER | NY | 14626 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 270741 | | SAUSEDO DONNIE | 505 WILLIAMS SP186 | | | | CHEYENNE | WY | 82007 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270742 | | SAUSHA MARTIN | 1812 DAVIS AVE | | | | PITTSBURGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 270743 | | SAUTER MELISSA | 1205 SWANSON CIRCLE UNIT 10 | | | | TULAROSA | NM | 88352 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 270744 | | SAUVAGEAU TERESA | 5397 SHALLOWFORD RD | | | | LEWISVILLE | NC | 27023 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 270745 | | SAVADLER BERNADEFT | 22 E 40TH STREET | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270746 | | SAVAGE ANGELA | 407 HASTINGS ST | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 270747 | | SAVAGE ANGELIA D | 6536 OLD CLEVELAND ED | | | | CLERMONT | GA | 30527 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 270748 | | SAVAGE AQUILA | 117 7TH ST | | | | GRETNA | LA | 70053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270749 | | SAVAGE BARBARA | 6121 N WARNOCK ST | | | | PHILADELPHIA | PA | 19141 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 270750 | | SAVAGE BETTY | 300 N GRANTLEY ST | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $3.88 | |
| 270751 | | SAVAGE CEDRIC | 9417 DORAL CT APT 6 | | | | LOUISVILLE | KY | 40220 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 270752 | | SAVAGE CRYSTAL | 5600 W HWY 326 | | | | OCALA | FL | 34482 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 270753 | | SAVAGE CURTIS H | 32 MERRIMAC DR | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 270754 | | SAVAGE CUSTOMS | 60 PIKE ST | | | | RENO | NV | 89512 | USA | TRADE PAYABLE | | | | | $1,394.87 | |
| 270755 | | SAVAGE DONNA | 11354 HERITAGE WAY | | | | LARGO | FL | 33778 | USA | TRADE PAYABLE | | | | | $13.51 | |
| 270756 | | SAVAGE EVELYN | 4427 LAKEVIEW DRIVE | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $16.64 | |
| 270757 | | SAVAGE FAWN | 9501 SNEAD CT | | | | LAURELMD | MD | 20708 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 270758 | | SAVAGE FELCEIA | 4612 CAPTIN CARER CIRLE | | | | CHESAPEKE | VA | 23321 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270759 | | SAVAGE GEORGETTA | 1107 WEST VIRGINIA AVE | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 270760 | | SAVAGE JAMAICIA | 3075 LINE ST | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 270761 | | SAVAGE JAMESHA | 7610 FENTRAL AVE | | | | SALSBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 270762 | | SAVAGE JANET | 282 HENRY NIX RD | | | | CLEVELAND | GA | 30528 | USA | TRADE PAYABLE | | | | | $16.25 | |
| 270763 | | SAVAGE JOHN | 119 SANTEE DR | | | | LOUISBURG | NC | 27549 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 270764 | | SAVAGE JOSHUA J | 1805 E NAVAJO AVE | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 270765 | | SAVAGE KAREN | 640 GREGORY AVE | | | | NEW LEBANON | OH | 45345 | USA | TRADE PAYABLE | | | | | $55.63 | |
| 270766 | | SAVAGE LAURA | 625 EAST 8800 SOUTH | | | | SANDY | UT | 84070 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 270767 | | SAVAGE MARIAN | 11550 STEWART LN | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 270768 | | SAVAGE MARKITA | 604 AP D 6TH STREET | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270769 | | SAVAGE MARY F | 9 DIXON ST APT 15C | | | | WESTERLY | RI | 02891 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 270770 | | SAVAGE MELISSA S | 1200 SHADY AVENUE | | | | CHARLEROI | PA | 15022 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 270771 | | SAVAGE MICHAEL | 3740SPRAGUE RD | | | | BEREA | OH | 44017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270772 | | SAVAGE MICHELLE | 601 LAUREL LANE | | | | SHADE | OH | 45776 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270773 | | SAVAGE PATRICIA | 204 NAUGHTY PINE COURT | | | | WESTMINSTER | SC | 29693 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 270774 | | SAVAGE PATRICIA | 4085 MIDWAY RD LOT 53 | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 270775 | | SAVAGE PATRICIA M | 4595 E HALL RD | | | | GAINESVILLE | GA | 30507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270776 | | SAVAGE RACHEL | 2930 WOODLAND | | | | KANSAS CITY | MO | 64109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270777 | | SAVAGE RENEE | 6209 KENYON AVENUE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 270778 | | SAVAGE ROBINY | 1124 30 TH ST | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270779 | | SAVAGE RYAN | 1427 KREMER AVE | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $30.34 | |
| 270780 | | SAVAGE SHAQUALA | 2948 W POWELL BLVD APT 120 | | | | GRESHAM | OR | 97030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270781 | | SAVAGE SHARON | 4313 CARL DR APT B1 | | | | STEUBENVILLE | OH | 43953 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 270782 | | SAVAGE SHAWN | 19004 E 18TH NORTH | | | | INDEP | MO | 64055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270783 | | SAVAGE SHAWN E | 19004 E 18TH ST N | | | | INDEPENDENCE | MO | 64058 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 270784 | | SAVAGE SHEREE | 1211 DESERET DR | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $6.26 | |
| 270785 | | SAVAGE SHIUANI | 9607 TUCKERMAN COURT | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 270786 | | SAVAGE SONDRA | 9524 MT AUBURN AVE | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 270787 | | SAVAGE TRAVIS J | 1305 ENTERPRISE ROAD APT 412 | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270788 | | SAVAGE WHITNEY | 750 ALTMAN RD | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 270789 | | SAVAGE WILLIAM | 3701 KEVIN DR LOT 5 | | | | NEW IBEIRA | LA | 70560 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 270790 | | SAVAGE YVETTE | LAGRANGE | | | | NAPOLEON | OH | 43545 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 270791 | | SAVAGEBIGGS KYLATORY | 3331 NIGHT TRAIL CIRCLE | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 270792 | | SAVAIN RETAE | 13491 SW 26TH STREET | | | | HOLLYWOOD | FL | 33027 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 270793 | | SAVAIRA RAIKADROKA | 2146 FRANSISCO AVE | | | | SANTA ROSA | CA | 95403 | USA | TRADE PAYABLE | | | | | $179.58 | |
| 270794 | | SAVAIRA RAIKADROKA | 2146 FRANSISCO AVE | | | | SANTA ROSA | CA | 95403 | USA | TRADE PAYABLE | | | | | $119.13 | |
| 270795 | | SAVALA GRISELDA | 1181 S FORTUNA RD | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 270796 | | SAVALA MARIA | 1015 N MILPAS | | | | SANTA BARBARA | CA | 93101 | USA | TRADE PAYABLE | | | | | $129.61 | |
| 270797 | | SAVALIA DAKWANDA | 2604 ACRON ST | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270798 | | SAVANNA RAMIREZ | 7090 BURCOT AVE | | | | LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $44.02 | |
| 270799 | | SAVANAH MURPHY | LEX | | | | LEXINGTON | KY | 40503 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 270800 | | SAVANAH PAVO REAL | 108 WESTGATE CIRCLE | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $269.08 | |
| 270801 | | SAVANAH SWEET | 2712 MULBERRY ST SE | | | | ROCHESTER | MN | 55904 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 270802 | | SAVANE AISSATOU | 394 HUNTLAND LN | | | | WESTERVILLE | OH | 43081 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 270803 | | SAVANNA SAVANNAMOSS | 7610 WESTLYN | | | | SAN ANTONIO | TX | 78227 | USA | TRADE PAYABLE | | | | | $8.27 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 270804 | | SAVANNA YORK | 118 N FLORENE ST | | | | FAYETTEVILLE | AR | 72704 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 270805 | | SAVANNAH A HOLMES | 1045 BILLY AVE | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 270806 | | SAVANNAH BECK | 1034 SYCAMORE RD | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270807 | | SAVANNAH CARTER | 1036 LYNN DRIVE | | | | ASHLAND CITY | TN | 37015 | USA | TRADE PAYABLE | | | | | $3.93 | |
| 270808 | | SAVANNAH DAVISON | 306 INDIANA NW | | | | GRAND RAPIDS | MI | 49504 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 270809 | | SAVANNAH HARGROVE | 240 E 1100 N TRIR 01 | | | | NORTH SALT LAKE | UT | 84054 | USA | TRADE PAYABLE | | | | | $359.24 | |
| 270810 | | SAVANNAH HENDRICKSON | 5512 JERICHO LANE | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $19.54 | |
| 270811 | | SAVANNAH HOWELL | 6900 RANDOLPH RD | | | | SUMMER SHADE | KY | 42166 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 270812 | | SAVANNAH HULSE | 1900 NW LYMAN RD | | | | TOPEKA | KS | 66608 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 270813 | | SAVANNAH JEFFERIES | 58 POINT O WOODS | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 270814 | | SAVANNAH MORNING NEWS | DEPT 1261 P O BOX 121261 | | | | DALLAS | TX | 75312 | USA | TRADE PAYABLE | | | | | $3,216.07 | |
| 270815 | | SAVANNAH NATIVIDAD | 3831 SOUTH G STREET | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 270816 | | SAVANNAH NICHOLSON | 7617 COAL RIVER RD | | | | TORNADO | WV | 25177 | USA | TRADE PAYABLE | | | | | $59.65 | |
| 270817 | | SAVANNAH PILKINGTON | 170 WANDA CIR | | | | TALLADEGA | AL | 35160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270818 | | SAVANNAH RAMIREZA | ADRESS | | | | CITY | PA | 17201 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 270819 | | SAVANNAH REITH | 754 N RIVER BEND RD | | | | OTIS | OR | 97368 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 270820 | | SAVANNAH RODGERS | 240 HILLCREST DR APT 73 | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 270821 | | SAVANNAH ROGERS | 10651 NE 158TH ST | | | | ARCHER | FL | 32618 | USA | TRADE PAYABLE | | | | | $14.67 | |
| 270822 | | SAVANNAH STEWARD | 908 SCOOTY DRIVE | | | | BEEBE | AR | 72012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270823 | | SAVANNAH WALKER | 106 LACROIX COURT DR | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 270824 | | SAVANNAH WHITEMAN | 5706 US HIGHWAY20APARTMENT 2 | | | | EASTSPRINGFIELD | NY | 13333 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 270825 | | SAVANNAH WISE | 1340 WILLOW GLEN DR 3 | | | | KALISPELL | MT | 59901 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 270826 | | SAVANNAY FINCK | 851 22ND STREET 229 | | | | SANTA MONICA | CA | 90403 | USA | TRADE PAYABLE | | | | | $480.80 | |
| 270827 | | SAVANNI VAZQUEZ | 425 BUENA | | | | RATON | NM | 87740 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 270828 | | SAVARY RUTH | 106 2ND ST | | | | THONOTOSASSA | FL | 33592 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 270829 | | SAVE ON TOOLS | 1410 LOVEJOY STREET | | | | SLOAN | NY | 14212 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 270830 | | SAVEA LEMALIE J | 94-206 ANI ANI PLACE 206 | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 270831 | | SAVEDRA ANN | CALLE MIRAMAR 178 | | | | QUEBRADILLA | PR | 00678 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 270832 | | SAVEDRA BARBARA | 1338 | | | | ADDISON | TX | 75234 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 270833 | | SAVELA ALBIN | 219 CLAY STREET 9 | | | | ANOKA | MN | 55303 | USA | TRADE PAYABLE | | | | | $149.96 | |
| 270834 | | SAVELLE SANDRA | 1000 CAMPBELL STREET | | | | CLEVELAND | GA | 30528 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 270835 | | SAVERA NARTEY | 6 SHELLY DRIVE | | | | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 270836 | | SAVERSON PATRICIA | 1715 TAHOE | | | | ST LOUIS | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270837 | | SAVILL MCCLAURINE | 3724 SW 29TH ST | | | | TOPEKA | KS | 66614 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 270838 | | SAVILLA BARBARA | 179 CONCORD LN | | | | CLENDENIN | WV | 25045 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 270839 | | SAVILLE ROBERTA | 10445 WILSHIRE BLVD UNIT 603 | | | | LOS ANGELES | CA | 90024 | USA | TRADE PAYABLE | | | | | $40.75 | |
| 270840 | | SAVIN CHERYL | 14 HERDERSON ST | | | | SSOMERVILLE | MA | 02145 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270841 | | SAVIN ETHEL | 142 RINGNECK | | | | BVILLE | KY | 40906 | USA | TRADE PAYABLE | | | | | $24.10 | |
| 270842 | | SAVIN REBECCA L | 5 SHARON CIRCLE | | | | EASTHAM | MA | 02642 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 270843 | | SAVING54YOU NETWORK INC | 17 NORTH SHORE DRIVE | | | | BLASDELL | NY | 14219 | USA | TRADE PAYABLE | | | | | $162.23 | |
| 270844 | | SAVINI RAENY | 404 WOLF ST | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 270845 | | SAVINI SAVILENA | 85-149 ALA AKAU ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 270846 | | SAVINON MICHELLE | 111 DUNDEE LN | | | | KISSIMMEE | FL | 34758 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 270847 | | SAVITRI SINGH | 8905 181ST ST | | | | HOLLIS | NY | 11423 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 270848 | | SAVOIE APRIL | KMART | | | | PROV | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 270849 | | SAVOIE CHRIS | 423 OAK STREET | | | | HOUMA | LA | 70344 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 270850 | | SAVOIE JAY | 823 S ANDREW STREET | | | | JENNINGS | LA | 70546 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 270851 | | SAVOIRS SHANYN | 631 AVE G | | | | MARERRO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 270852 | | SAVOLD KATIE | AFG | | | | MINNEAPOLIS | MN | 55425 | USA | TRADE PAYABLE | | | | | $55.65 | |
| 270853 | | SAVONA RICHARD | 5090 OVERLOOK DR NE | | | | ROSWELL | GA | 30075 | USA | TRADE PAYABLE | | | | | $185.98 | |
| 270854 | | SAVONNE THOMAS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | WI | 53205 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 270855 | | SAVORE KIMBERLY | 2620 EMERY | | | | SHREVEPORT | LA | 71103 | USA | TRADE PAYABLE | | | | | $179.39 | |
| 270856 | | SAVORN SOKONG | 30018 55TH PL S | | | | AUBURN | WA | 98001 | USA | TRADE PAYABLE | | | | | $76.64 | |
| 270857 | | SAVORY PARIS | 1714 APT ICEMORE LEE ST | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 270858 | | SAVOU NETANE | 7 KAPALUA PL | | | | LAHAINA | HI | 96761 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270859 | | SAVOY BRYAN | 8313 EVERGREEN DR | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 270860 | | SAVOY KIMBERLY | 13050 2ND ST | | | | FT MYERS | FL | 33905 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 270861 | | SAVOY LATISE | 509 WILDWOOD DR | | | | SPARTANBURG | SC | 29306 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 270862 | | SAVOY MARQUITA | 1030 SPA RD APT G | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 270863 | | SAVOY SHAKEITTA L | 1087 WICKLOW DR | | | | FREDERICKSBURG | VA | 22401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270864 | | SAVOY STEPHANIE L | 11349 TOMAHAWK TRL | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 270865 | | SAVOY WANDA | 630 BROTHERS RD LT 53 | | | | LAFAYETTE | LA | 70507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270866 | | SAVRX ADVANTAGE | 224 NORTH PARK AVENUE | | | | FREMONT | NE | 68025 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 270867 | | SAVY DM | 1607 E 16TH AVE | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $43.08 | |
| 270868 | | SAVY VIN | 7416 GOLDEN GIVEN | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $7.80 | |
| 270869 | | SAWAGED NADIA | 408 MAPLE GROVE BLD | | | | LUMBERTON | NJ | 08048 | USA | TRADE PAYABLE | | | | | $11.19 | |
| 270870 | | SAWANDA SOMMERSVILLE | 102 MCRANE ROAD | | | | CLAYTON | LA | 71326 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 270871 | | SAWICKIVARGAS MARY | 1715 WALNUT BLVD | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $8.42 | |
| 270872 | | SAWTELL FERMIN | 475 GARDINER RD | | | | DRESEN | ME | 04342 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 270873 | | SAWYER ASHLEY N | 16 PARK ST 1 | | | | WEBSTER | MA | 01570 | USA | TRADE PAYABLE | | | | | $16.01 | |
| 270874 | | SAWYER BRANDY | 365 RICHFEILD DR | | | | MARION | VA | 24354 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 270875 | | SAWYER BRYANNAH | 630 67TH ST 9 | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270876 | | SAWYER CHARLES | 3028 CATO RD | | | | FLORENCE | SC | 29505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270877 | | SAWYER CHRISTOPHER E | 214 SAMPLE DR | | | | ELIZABETH CITY | NC | 27909 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 270878 | | SAWYER COURTNEY | 121 S HIGHLAND AVENUE | | | | WINTER GARDEN | FL | 34787 | USA | TRADE PAYABLE | | | | | $25.35 | |
| 270879 | | SAWYER DIANE | 1009 LAKEVIEW DR | | | | CHINA VILLAGE | ME | 04926 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 270880 | | SAWYER FRANCES | 1241 WEST COTTON DR | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 270881 | | SAWYER GAS OF THE BEACHES | 98 S PENMAN RD | | | | JACKSONVILLE BEACH | FL | 32250 | USA | TRADE PAYABLE | | | | | $42.80 | |
| 270882 | | SAWYER JAMARCUS J | 1020 FERRY LAKE RD LOT 32 | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $76.14 | |
| 270883 | | SAWYER JAMONICA M | 5143 ELMWOODAVE | | | | KC | MO | 64130 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 270884 | | SAWYER JOSHUA | 4297 LARGO DRIVE | | | | KNOXVILLE | TN | 37914 | USA | TRADE PAYABLE | | | | | $69.08 | |
| 270885 | | SAWYER JUNE | 115 BECKERS LN | | | | MANITOU SPGS | CO | 80920 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 270886 | | SAWYER KIM | 113 GLEN DR | | | | CAMDEN | NC | 27921 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 270887 | | SAWYER LAUNDRA | 4550 20TH AVE SOUTH | | | | ST PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 270888 | | SAWYER MATHEW | 212 NORTH HABER STREET | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 270889 | | SAWYER NANCY | 1853 MOUNT BERRY DR | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $8.54 | |
| 270890 | | SAWYER PATRICE | 2004 HAZELWOOD DR | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 270891 | | SAWYER SAMALA | 249 MCGRAF CRT | | | | BPT | CT | 06615 | USA | TRADE PAYABLE | | | | | $4.69 | |

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 270892 | | SAWYER SANDRA D | 6018 SW 39TH STREET | | | | MIRAMAR | FL | 33023 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 270893 | | SAWYER SHAKEYLA | 1675 BROADWAY | | | | SCHENECTADY | NY | 12306 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 270894 | | SAWYER SHONICE | 6168 MINERVA | | | | ST LOUIS | MO | 63133 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 270895 | | SAWYER TAYLOR | 303 OAKWOOD DR | | | | SANDSPRINGS | OK | 74063 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 270896 | | SAWYEREATON GRENETTA | 51 SPRINGTOWNE CIR | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 270897 | | SAWYERR EDWARD | 434 LOGAN STREET | | | | BRISTOL | PA | 19007 | USA | TRADE PAYABLE | | | | | $13.03 | |
| 270898 | | SAWYERS BARRY | 110 BLUFFS PARKWAY | | | | CANTON | GA | 30114 | USA | TRADE PAYABLE | | | | | $8.10 | |
| 270899 | | SAWYERS CONNIE | 1649 SLATE SPRING BRANCH | | | | WYTHEVILLE | VA | 24382 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 270900 | | SAWYERS EMILEE | 42 HERON ST | | | | MT SIDNEY | VA | 24467 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270901 | | SAWYERS GERADINE | 405 FREDA LANE | | | | MADISON | TN | 37216 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 270902 | | SAWYERS KRISTY | 401 OAKVIEW AVE | | | | BRISTOL | VA | 37620 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 270903 | | SAWYERS MICHAELPAM | PO BOX 504 | | | | DRYDEN | VA | 24243 | USA | TRADE PAYABLE | | | | | $41.45 | |
| 270904 | | SAWYERS PAMELA | 1418 DRYDEN LOOP | | | | DRYDEN | VA | 24243 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270905 | | SAWYERS PAMELA D | 1418 DRYDEN LOOP APT 102 | | | | DRYDEN | VA | 24243 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 270906 | | SAWYERS WANDA | 1014 LENNOX AVE | | | | GREENBRIER | TN | 37073 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 270907 | | SAXBY CRYSTAL | 1990 HARTHORNE DRIVE | | | | N CHAS | SC | 29406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270908 | | SAXBY ROBIN | PO BOX 583 | | | | CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $30.14 | |
| 270909 | | SAXENA SUMEET | 72 CONCORD WAY | | | | AMHERST | MA | 01002 | USA | TRADE PAYABLE | | | | | $12.62 | |
| 270910 | | SAXER ROSANNE | 4042 SOUTH HILLCREST | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 270911 | | SAXON BRANDI | 6989 RADFFORDAVE APT 4 | | | | N HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $84.75 | |
| 270912 | | SAXON CRYSTAL A | 238 FOSTER ST | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 270913 | | SAXON JOEL | 3636 KEYS ST | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $15.43 | |
| 270914 | | SAXON KENDRA | 19 CATHERINE AVE | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270915 | | SAXON LOCRETIA | 5193 S OKATIE HWY | | | | HARDEEVILLE | SC | 29927 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 270916 | | SAXON SHAUNA | PO BOX 283 | | | | TYTY | GA | 31795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270917 | | SAXTON ALANE | 701 MOUNT ZION ROAD 1805 | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 270918 | | SAXTON CATHY | 6612 BATTLE LNN | | | | MILLVILLE | NJ | 08332 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270919 | | SAXTON CHELSEE | 6396 TIMBERLINE CT | | | | CASPER | WY | 82604 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 270920 | | SAXTON CHRISTINE | 4415 GARDEN ST | | | | PHILA | PA | 19137 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 270921 | | SAXTON JUDY | 4546 N 39TH ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $90.18 | |
| 270922 | | SAXTONS POWER EQUIPMENT SALES | 37980 ANN ARBOR RD | | | | LIVONIA | MI | 48150 | USA | TRADE PAYABLE | | | | | $661.84 | |
| 270923 | | SAY IT VIDEOS | 5910 S VINE STREET | | | | GREENWOOD VILLAGE | CO | 80121 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 270924 | | SAYAMA KRISTIN | 17939 VIA LA CRESTA | | | | HAYSVILLE | KS | 67060 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 270925 | | SAYAVEDRA EMMA | 120 RIO BALSAS | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $180.00 | |
| 270926 | | SAYAZ JAYMIL | HC3 BOX 7543 | | | | BARRANQUITAS | PR | 00974 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270927 | | SAYDEE BIANCA | 1603 CLIFTON AVE | | | | SHARON HILL | PA | 19086 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 270928 | | SAYE CHARLIE | 6313 LETSON FARM TRL | | | | BESSEMER | AL | 35022 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 270929 | | SAYED MOHSEN | 10 MAY ST | | | | N ATTLEBORO | MA | 02760 | USA | TRADE PAYABLE | | | | | $7.61 | |
| 270930 | | SAYEEDA WILLIAMS | 2725 N 11TH ST APT B | | | | PHILADELPHIA | PA | 19133 | USA | TRADE PAYABLE | | | | | $19.43 | |
| 270931 | | SAYER ISABELLA | 160 HANOVER ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 270932 | | SAYER ALLISON | 5134 CHAUCER DR | | | | WILMINGTON | NC | 28405 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 270933 | | SAYER ANGELA | 5255 BORDEN GRANT TRAIL | | | | FAIRFIELD | VA | 24435 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 270934 | | SAYER PAT | 9950 SAYRE | | | | CHICAGO RIDGE | IL | 60415 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 270935 | | SAYERS CAROLYN S | 217 VERDIAN LANE | | | | BARREN SPRINGS | VA | 24313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270936 | | SAYERS KENNY | 2166 BATES RD | | | | ST LOUIS | MO | 63368 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 270937 | | SAYERS LAURA | 55779 ELM FORD RD | | | | RUSSEVILLE | MO | 65074 | USA | TRADE PAYABLE | | | | | $3.43 | |
| 270938 | | SAYERS LYNSEY | 273 30TH ST | | | | SAN FRANCISCO | CA | 94131 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 270939 | | SAYERS RENAE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | TN | 37918 | USA | TRADE PAYABLE | | | | | $29.54 | |
| 270940 | | SAYGBE ANGELETTE | 29 MILK STREET | | | | PROVIDENCE | RI | 02905 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 270941 | | SAYGBE JOSEPHINE | 23 THACKERY STREET 2 | | | | PROVIDENCE | RI | 02905 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 270942 | | SAYGBE JOSEPHINE | 23 THACKERY STREET 2 | | | | PROVIDENCE | RI | 02905 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 270943 | | SAYGBE JOSEPHINE | 23 THACKERY STREET 2 | | | | PROVIDENCE | RI | 02905 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 270944 | | SAYGDE JOSE | 161 LABIN ST | | | | PROV | RI | 02909 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 270945 | | SAYGO CARMEN | 2842 N PALMER ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $14.98 | |
| 270946 | | SAYKANICS MICHELLE | 10 A EAST LEEDS AVE | | | | PLEASANTVILLE | NJ | 08232 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 270947 | | SAYLAR BECKY | 2224 NORTH POINT AVE | | | | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 270948 | | SAYLEE HELENA | 117 BATES ST | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270949 | | SAYLER LANCE T | 1204 BYGLAND RD SE | | | | E GRAND FORKS | MN | 56721 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 270950 | | SAYLES ASHLEY | 20001 BRILL RD | | | | MOBILE | AL | 36582 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270951 | | SAYLES JERRY | 3028 CTY RD 5 | | | | TIMNATH | CO | 80547 | USA | TRADE PAYABLE | | | | | $35.50 | |
| 270952 | | SAYLES JEUNESSE | 8505 PARAGON CT | | | | UPR MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270953 | | SAYLES JUDITH | 4312 MILLER ROAD APT 201 | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270954 | | SAYLES MARY | 15 WARREN PL | | | | NEW HAVEN | CT | 06511 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 270955 | | SAYLES TORII | 42 CAMDEN AVE AE | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270956 | | SAYLES WAYNE | 1008 GILMER AVE | | | | ROANOKE | VA | 24016 | USA | TRADE PAYABLE | | | | | $6.32 | |
| 270957 | | SAYLOR CECELIA | 2232 MOSELEY STREET | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 270958 | | SAYLOR TERESA | 263 MT VERNON ROAD | | | | BEREA | KY | 40403 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 270959 | | SAYLOR TONY | 106 LESTER LN | | | | KETTLE ISLAND | KY | 40958 | USA | TRADE PAYABLE | | | | | $8.75 | |
| 270960 | | SAYLORS VICKIE | 873 HWY 145 | | | | BALDWYN | MS | 38824 | USA | TRADE PAYABLE | | | | | $25.41 | |
| 270961 | | SAYLOVE TUTWILER | 2205 LOGAN AVE | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270962 | | SAYMARA NIEVES | NONE | | | | NONE | DE | 19702 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 270963 | | SAYOFF STEPHANIE | 405 N WHEELING AVE | | | | KANSAS CITY | MO | 64123 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 270964 | | SAYRA FEBRES | 39 LEHMAN ST APT B | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 270965 | | SAYRE MELISSA | 1049 EASTVIEW DR | | | | MANSFIELD | OH | 44905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270966 | | SAYRE MERRITT | 13 COTTAGE CIRCLE | | | | WEST LEBANON | NH | 03784 | USA | TRADE PAYABLE | | | | | $74.19 | |
| 270967 | | SAYRE ROBERT | 5506 MIDDAUGH AVE | | | | DOWNERS GROVE | IL | 60516 | USA | TRADE PAYABLE | | | | | $219.99 | |
| 270968 | | SAYRE VALLEY LLC | P O BOX 559 | | | | FLORHAM PARK | NJ | 07932 | USA | TRADE PAYABLE | | | | | $14,111.77 | |
| 270969 | | SAYURI OKATSU | 1281 LAWRENCE STATION ROA | | | | SUNNYVALE | CA | 94089 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 270970 | | SAYWARD KATHY | 139 HUGHES STREET | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 270971 | | SBD HOLDINGS GROUP CORP | FILE 1575 1801 W OLYMPIC BLVD | | | | PASADENA | CA | 91199 | USA | TRADE PAYABLE | | | | | $39,690.54 | |
| 270972 | | SBH CONSTRUCTION | 4014 DUPONT AVE N | | | | MINNEAPOLIS | MN | 55412 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 270973 | | SBLM ARCHITECTS PC | 545 WEST 45TH STREET 4TH FLOOR | | | | NEW YORK | NY | 10036 | USA | TRADE PAYABLE | | | | | $23,075.39 | |
| 270974 | | SBREGA TINA | 808 JACKSON CROSS RD | | | | POWNAL | VT | 05261 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270975 | | SBROCCHI JOSH | 33 SHADY LANE | | | | NEW PARIS | OH | 45347 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 270976 | | SC ELLESTINE G | 3563 WHITE OAK DR NONE | | | | MANNING | SC | 29102 | USA | TRADE PAYABLE | | | | | $433.36 | |
| 270977 | | SCADLOCK LLC | 20218 HAMILTON AVE | | | | TORRANCE | CA | 90502 | USA | TRADE PAYABLE | | | | | $2,759.22 | |
| 270978 | | SCAGGS MONTI | 11125 EUREKA RD | | | | PEYTON | CO | 80831 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 270979 | | SCAIFE ANTOINETTE R | 5655 S 95 CT | | | | OMAHA | NE | 68127 | USA | TRADE PAYABLE | | | | | $5.09 | |

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 270980 | | SCAIFE BERANICA | 6329 SPENCER STREET | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $19.31 | |
| 270981 | | SCALES AMANDA | 119 N ORCHARD ST | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 270982 | | SCALES BELINDA | 2114 VINE ST | | | | BALTIMORE | MD | 21223 | USA | TRADE PAYABLE | | | | | $30.88 | |
| 270983 | | SCALES CALLAN | 2627 HANWOOD | | | | MEMPHIS | TN | 38108 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 270984 | | SCALES CHANTIA | 413 MAPLE LANE | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 270985 | | SCALES CURTIS | 1220 EAST JOHN STREET | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 270986 | | SCALES EDITH J | 1020 RAVENWOOD DR | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 270987 | | SCALES JASMINE | 220 JASMINE LN | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270988 | | SCALES KEYONA | 1321 PINEY FOREST RD | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 270989 | | SCALES LINDA | 17701 KELMENAC TERRECE APT H | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 270990 | | SCALES LOUELLA | 5944 W HURON ST | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $69.87 | |
| 270991 | | SCALES MARTIKA | 13280 MARTINSVILLE HWY 47 | | | | CASCADE | VA | 24869 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270992 | | SCALES NICHOLE | 1315 LIVERPOOL ST | | | | PITTSBURGH | PA | 15233 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 270993 | | SCALES NICOLE | 554 NORTHRIDGE CROSSING DRIVE | | | | SANDY SPRINGS | GA | 30350 | USA | TRADE PAYABLE | | | | | $21.80 | |
| 270994 | | SCALES RENITA | 1004 MARSHALL HEIGHT ST | | | | MT AIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 270995 | | SCALES SHENA | 90 B ROMONA PARK | | | | ROCHESTER | NY | 14615 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 270996 | | SCALES SHENA | 90 B ROMONA PARK | | | | ROCHESTER | NY | 14615 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 270997 | | SCALES TWIJUANA | 4824 RAWLE ST | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 270998 | | SCALES VERNA | 500 GATEWOOD DR | | | | MONROE | GA | 30656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 270999 | | SCALES VONDA | 7 BRUCE DR APT 3 | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271000 | | SCALES WILLENE A | 3015 DRUAN AVE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 271001 | | SCALF ERICA | 700 N ROGERS AVE | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $3.04 | |
| 271002 | | SCALF ROGER | 521 W MONROE | | | | MAUD | OK | 74854 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 271003 | | SCALF SAM J | 328 W 17TH ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271004 | | SCALISE APRIL | 219 BILTMORE LANE EAST | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271005 | | SCALLION TAMEIKA | 1037 EADT 60TH STREET APT B27 | | | | TULSA | OK | 74105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271006 | | SCALZO RAINA | 126 GREEN MOOR WAY 1 | | | | HENRIETTA | NY | 14467 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271007 | | SCAMARONI HECTOR | URB VALLE ALTO CALLE ALTURA 15 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 271008 | | SCAMMELL KATRINA | 165 VALLEY BLVD | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 271009 | | SCAMMIOCCA NORMA | 2719 FIELDS | | | | FLATWOODS | KY | 41139 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 271010 | | SCAMORDELLA THERESA | 126 CRANBERRY DR BOX 1235 | | | | BLAKESLEE | PA | 18610 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 271011 | | SCAMP LARRY | 6561 MAPLE STREET | | | | BAY CITY | WI | 54723 | USA | TRADE PAYABLE | | | | | $39.89 | |
| 271012 | | SCANDLIN JEFFREY | 319 W 10TH APTA | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271013 | | SCANORETT SHIRLEY | 2222 | | | | MACON | GA | 31029 | USA | TRADE PAYABLE | | | | | $3.52 | |
| 271014 | | SCANKDINGMAN WAYNETINA | 616 MUSCHLITZ ST | | | | BETHLEHEM | PA | 18015 | USA | TRADE PAYABLE | | | | | $10.72 | |
| 271015 | | SCANLAN MICHA | 818 N BOSART AVE | | | | INDIANAPOLIS | IN | 46201 | USA | TRADE PAYABLE | | | | | $84.65 | |
| 271016 | | SCANLAN ROSEMARY | 700 E WASHINGTON ST | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 271017 | | SCANLON ARTHUR | 17 PELHAM WALK | | | | BREEZY POINT | NY | 11697 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 271018 | | SCANLON JODY | 478 NEW LIBERTY CHURCH RD | | | | BRASELTON | GA | 30517 | USA | TRADE PAYABLE | | | | | $6.96 | |
| 271019 | | SCANLON KENNETH | 38 CATHY AVE | | | | PATERSON | NJ | 07506 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 271020 | | SCANLON LANI | 2939 11TH AVE S | | | | MPLS | MN | 55408 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 271021 | | SCANLON MAUREEN | 2017 FREEBORN WAY | | | | SANTA ROSA | CA | 93012 | USA | TRADE PAYABLE | | | | | $81.68 | |
| 271022 | | SCANLON RYAN | 3236 STILLWELL CT | | | | WOODRIDGE | IL | 60517 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 271023 | | SCANLON VANCE | 625 W MCKELLIPS RD | | | | MESA | AZ | 85201 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 271024 | | SCANTLEBURY AMARI | 486 EAST 52ND STREET | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $27.19 | |
| 271025 | | SCAQMD AREA SOURCES | 21865 COPLEY DR | | | | DIAMOND BAR | CA | 91765 | USA | TRADE PAYABLE | | | | | $127.08 | |
| 271026 | | SCARAVELLI CARRIE | 12977 W PLEASANT VALLEY | | | | PARMA | OH | 44130 | USA | TRADE PAYABLE | | | | | $15.05 | |
| 271027 | | SCARBERRY SHYLA | 520 GAY ST | | | | SOUTH GRAFTON | WV | 26354 | USA | TRADE PAYABLE | | | | | $20.78 | |
| 271028 | | SCARBERRY TARA | 601 CROSS LANES DR 7 | | | | NITRO | WV | 25143 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 271029 | | SCARBERRY TIM | 4328 SE 46TH 3159 | | | | OKLAHOMA CITY | OK | 73130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271030 | | SCARBOR STEPHANIE | 616 PARK AVE | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 271031 | | SCARBORO DEBRAH A | 124 COUNTRY VILLAGE DR | | | | GASTONIA | NC | 28056 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 271032 | | SCARBORO PATINA | 2610 PHILA PIKE | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271033 | | SCARBORO SHONTA | 217 LENOX PKWY | | | | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 271034 | | SCARBORO TYCHELLE | 1607 19TH ST SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $39.06 | |
| 271035 | | SCARBORGH GRAYDON | 219 HAMILTON BLVD | | | | LAKE HAMILTON | FL | 33851 | USA | TRADE PAYABLE | | | | | $103.78 | |
| 271036 | | SCARBORGH SHAUNA | 2238 BOARDERSPRINGS RD | | | | CALDONIA | MS | 39740 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 271037 | | SCARBOROUGH ANDREA | 30 WOODRIGE DR | | | | CABOT | AR | 72023 | USA | TRADE PAYABLE | | | | | $40.57 | |
| 271038 | | SCARBOROUGH BONNIE | CO COLUMBIA HIGH SCHOOL 902 MAIN ST | | | | COLUMBIA | NC | 27925 | USA | TRADE PAYABLE | | | | | $32.25 | |
| 271039 | | SCARBOROUGH CORA | 1205 N POLLOCK ST16 | | | | SELMA | NC | 27576 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271040 | | SCARBOROUGH DOROTHY | 509 E CHARLOTTE AVE | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271041 | | SCARBOROUGH J H | 444 ALDRIDGE RD | | | | BANNER ELK | NC | 28604 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 271042 | | SCARBOROUGH LAKE | 11611 NORTH MERIDIAN ST STE 8 | | | | CARMEL | IN | 46032 | USA | TRADE PAYABLE | | | | | $135.70 | |
| 271043 | | SCARBOROUGH LAKEYDA A | 4217 SHORECREST DR | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 271044 | | SCARBOROUGH LAVINE | 145 NOLON JOHNSON ROAD | | | | HAVELOCK | NC | 28532 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 271045 | | SCARBOROUGH MARY | 104 JEWEL STREET | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271046 | | SCARBOROUGH PAM | 5121 TULLS CORNER RD | | | | MARION | MD | 21838 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 271047 | | SCARBOROUGH ROKIYYAH | 3858 N 24TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271048 | | SCARBOROUGH SONYA | 1416 MISSOURI AVE | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271049 | | SCARBOROUGH STACY | 220 BEEWOODS LN | | | | DECATUR | TN | 37322 | USA | TRADE PAYABLE | | | | | $31.59 | |
| 271050 | | SCARBOROUGH VERSHINA | 1825 COONEY CIR | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 271051 | | SCARBOROUGH WAYNE | PO BOX 148 | | | | BELLE HAVEN | VA | 23306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271052 | | SCARBRO JUDY | 6 129TH ST | | | | CHESAPEAKE | WV | 25315 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 271053 | | SCARBRO PAM | PO BOX 11735 | | | | CHARLESTON | WV | 25339 | USA | TRADE PAYABLE | | | | | $13.78 | |
| 271054 | | SCARBROUGH DONETRIS | 6802 OLD GREENSBORO RD | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $10.06 | |
| 271055 | | SCARBROUGH KATHY | 208 WEST 3RD | | | | PRINCETON | NC | 27569 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271056 | | SCARBROUGH MARY | PO BOX 514 | | | | TYTY | GA | 31795 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 271057 | | SCARBROUGH MATTIE | 113 DRAKE AVE | | | | ABERDEEN | MS | 39730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 271058 | | SCARBROUGH SHEREVIA | 3307 24TH ST | | | | NORTHPORT | AL | 35476 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 271059 | | SCARBROUGH SHERRITH | | | | | | | | | USA | TRADE PAYABLE | | | | | $5.01 | |
| 271060 | | SCARCELLA NANCY | 6512 SUNSET AVE | | | | INDEPENDENCE | OH | 44131 | USA | TRADE PAYABLE | | | | | $128.32 | |
| 271061 | | SCARFINO BRITTNEY | 6723 MONTE DR | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $13.19 | |
| 271062 | | SCARFO STEVE J | 1 WINDMERE DR | | | | RAYMOND | NH | 03077 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 271063 | | SCARLA RUSSELL | 156 1ST ST W | | | | KALISPELL | MT | 59901 | USA | TRADE PAYABLE | | | | | $108.09 | |
| 271064 | | SCARLATA CHRISTINA | 118 LINDA LN | | | | PALM BCH SHRS | FL | 33404 | USA | TRADE PAYABLE | | | | | $66.00 | |
| 271065 | | SCARLET JONES | 2526 21ST AVE APT 11 | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 271066 | | SCARLETH ORTIZ | 5730 4TH AVE | | | | STOCK ISLAND | FL | 33040 | USA | TRADE PAYABLE | | | | | $19.63 | |
| 271067 | | SCARLETH SANDINO | 1710 NW 56TH AVE | | | | CITY OF SUNRI | FL | 33313 | USA | TRADE PAYABLE | | | | | $0.45 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 271068 | | SCARLETHA MONTAGUE | 4838 YALE RD | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 271069 | | SCARLETT CHAN | 11832 VALENCIA GARDENS AVE | | | | PALM BEACH GARDENS | FL | 33410 | USA | TRADE PAYABLE | | | | | $8.87 | |
| 271070 | | SCARLETT CHRISTOPHER M | RANGELS PVT ROAD | | | | GLOSTER | LA | 71030 | USA | TRADE PAYABLE | | | | | $1,515.99 | |
| 271071 | | SCARLETT GRAY | 273 SPRING MEADOWS AVE | | | | DALLAS | GA | 30157 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 271072 | | SCARLETT HIGGINS | 2905 SUMMIT PL NE | | | | ALBUQUERQUE | NM | 87106 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 271073 | | SCARLETT IK | 1515 W DONOVAN | | | | HOUSTON | TX | 77091 | USA | TRADE PAYABLE | | | | | $3.93 | |
| 271074 | | SCARLETT IMA | 1515 W DONOVAN ST | | | | HOUSTON | TX | 77091 | USA | TRADE PAYABLE | | | | | $19.23 | |
| 271075 | | SCARLETT JUANEMIA | 143 W 34TH ST | | | | RIVIERA BCH | FL | 33404 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 271076 | | SCARLETT KEITH | 849 ERNEST SNIDER RD | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 271077 | | SCARLETT KEITH | 849 ERNEST SNIDER RD | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 271078 | | SCARLETT RASHEID | 232 FLORIDA AVE NW  NONE | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 271079 | | SCARLETT SHANNON | 404 BUNKER CIR | | | | SANDSTON | VA | 23150 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 271080 | | SCARPA BONNIE | 557?NORTHARPORTRD | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 271081 | | SCARPATI AJ | 1723 SWAMP ROSE LANE | | | | PORT RICHEY | FL | 34655 | USA | TRADE PAYABLE | | | | | $2,499.45 | |
| 271082 | | SCARPIM ARQUIDELISA | 91 ANN STREET | | | | NEWARK | NJ | 07105 | USA | TRADE PAYABLE | | | | | $40.82 | |
| 271083 | | SCARVER EDDIE | 109 DOOGLE AVE APT 2 | | | | FORT WALTON | FL | 32547 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271084 | | SCARVER GREGORY | 718 CACTUS AVE | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $25.30 | |
| 271085 | | SCATLIFFE ELROY | PO BOX 10347 | | | | ST THOMAS | VI | 00801 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 271086 | | SCATLIFFE KENISHA | WATERGUT HOMES | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271087 | | SCATLIFFE KIM F | 17-A ESTATE SUSANNABERG | | | | ST JHON | VI | 00803 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 271088 | | SCATURRO PETER | 512 BRANDON AVENUE | | | | CHARLOTTESVIL | VA | 22903 | USA | TRADE PAYABLE | | | | | $54.49 | |
| 271089 | | SCELFO SCCHEFF | 149 SOUTHAVEN AVE | | | | MEDFORD | NY | 11763 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 271090 | | SCDLACEK SARAH | 410 WEST CHIPPEWA STREET | | | | CADOTT | WI | 54727 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 271091 | | SCE&G-SOUTH CAROLINA ELECTRIC & GAS | PO BOX 100255 | | | | COLUMBIA | SC | 29202-3255 | USA | UTILITIES PAYABLE | | | | | $12,351.13 | |
| 271092 | | SCEARCE KELLY | 2530 SW G AVE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $34.40 | |
| 271093 | | SCEARSE STEVEN | 618 BARNARD CT | | | | COLUMBUS | OH | 43230 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 271094 | | SCELINSKE MAUREEN | 99 | | | | WIXOM | MI | 48393 | USA | TRADE PAYABLE | | | | | $38.15 | |
| 271095 | | SCENIC FLORIDA DISTRIBUTORS | PO BOX 6479 | | | | HOLLYWOOD | FL | 33081 | USA | TRADE PAYABLE | | | | | $1,114.00 | |
| 271096 | | SCENNA ANN | 1896 W RUTLAND DR | | | | CITRUS SPRINGS | FL | 34434 | USA | TRADE PAYABLE | | | | | $60.92 | |
| 271097 | | SCENNA RHONDA | 63 EAGLE AVE | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 271098 | | SCENTS OF WORTH INC | 35 SAWGRASS DRIVE STE 2 | | | | BELLPORT | NY | 11713 | USA | TRADE PAYABLE | | | | | $774,310.52 | |
| 271099 | | SCEUSA ROBERT | 3742E MAIN RD LOT 54 | | | | FREDONIA | NY | 14063 | USA | TRADE PAYABLE | | | | | $24.16 | |
| 271100 | | SCHAAB KELLY | 4606-18 TH AVENUE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 271101 | | SCHAAF RYAN | 6509 DALY DR | | | | NEW HAVEN | IN | 46774 | USA | TRADE PAYABLE | | | | | $13.51 | |
| 271102 | | SCHAAL CAROL | RR1 BOX5600 | | | | BUSHKILL | PA | 18428 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 271103 | | SCHAAL CRYSTAL | 23241 WEST 23TH ST | | | | BELLAIRE | OH | 43906 | USA | TRADE PAYABLE | | | | | $35.77 | |
| 271104 | | SCHAAS LAWN MOWERS SALES AND S | | | | | | | | | TRADE PAYABLE | | | | | $251.80 | |
| 271105 | | SCHABO KIM C | 674 RPOSPECT ST | | | | ROGERS | AR | 72758 | USA | TRADE PAYABLE | | | | | $19.12 | |
| 271106 | | SCHACH LAUREL | 5786 EUSTON ST | | | | GREENDALE | WI | 53129 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 271107 | | SCHACHTEL GREG | 1424 GOLDEN SPUR LN | | | | LAS VEGAS | NV | 89117 | USA | TRADE PAYABLE | | | | | $76.52 | |
| 271108 | | SCHACKART BOBBIE | 1680 HUNTING RUN RD | | | | LUCASVILLE | OH | 45648 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 271109 | | SCHADDEL STAN | 8823 4TH ST | | | | HUTCHINSON | KS | 67504 | USA | TRADE PAYABLE | | | | | $50.38 | |
| 271110 | | SCHADE JOSHLIN | 2014 MONTEAGLE STREET | | | | COLORADO SPRINGS | CO | 80909 | USA | TRADE PAYABLE | | | | | $123.56 | |
| 271111 | | SCHADE RYAN | 1101 S CARBON AVE TRLR 116 | | | | PRICE | UT | 84501 | USA | TRADE PAYABLE | | | | | $53.16 | |
| 271112 | | SCHADEL SAMANTHA | 730 25TH STREET | | | | BETTENDORF | IA | 52722 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 271113 | | SCHAEFER AMBER | 21 HAVARD ROAD | | | | DENNIS | MA | 96766 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 271114 | | SCHAEFER DONALD | 2322 SOUTH COUNTY LANE | | | | CARTHAGE | MO | 64836 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 271115 | | SCHAEFER GLADYS | 1716 TRIPPLE H RANCH RD | | | | BESSEMER | AL | 35022 | USA | TRADE PAYABLE | | | | | $58.28 | |
| 271116 | | SCHAEFER HEIDI | PO BOX 11 360 HEDGES ST | | | | HOPEDALE | OH | 43976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271117 | | SCHAEFER HILARY | 5328 SERENE FOREST DR | | | | APEX | NC | 27539 | USA | TRADE PAYABLE | | | | | $7.08 | |
| 271118 | | SCHAEFER JEANNIE D | 37194 SUE ST | | | | GEISMAR | LA | 70734 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271119 | | SCHAEFER LEE | 678 LOCUST ST | | | | NAUGATUCK | CT | 06770 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 271120 | | SCHAEFER MICHELLE | W7231 COUNTY RD M | | | | COLEMAN | WI | 54112 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 271121 | | SCHAEFER RICHARD | 5025 HUNTCLUB CHASE | | | | SUFFOLK | VA | 23435 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 271122 | | SCHAEFFEL NATHAN | 1519 N 5TH ST | | | | ST PETER | MN | 56082 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 271123 | | SCHAEFFER DEANNE | 217 HARTMAN BRIDGE ROAD | | | | RONKS | PA | 17572 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 271124 | | SCHAEFFER JENNIFER | ENTER ADDRESS | | | | ENTER CITY | KY | 45233 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 271125 | | SCHAEFFER JOSEPHINE | 125 CARL DR APT 10 | | | | HOT SPRINGS | AR | 71913 | USA | TRADE PAYABLE | | | | | $317.55 | |
| 271126 | | SCHAEFFER KELLY | 3829 LINDBERG WAY | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $8.39 | |
| 271127 | | SCHAEFFER MARCIE | 3020 RUE PARC FOUNTAINE | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 271128 | | SCHAEFFER ROBERT | 30 PENNSVANIA AVE | | | | WATSONTOWN | PA | 17777 | USA | TRADE PAYABLE | | | | | $11.28 | |
| 271129 | | SCHAEL SIOBHAN | 2308 RASBERRY LN | | | | LEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 271130 | | SCHAER DENISE | 706 BRUSH RD | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 271131 | | SCHAFER APRILLEO | 2257 CENTER AVE  NONE | | | | BAY CITY | MI | 48708 | USA | TRADE PAYABLE | | | | | $186.21 | |
| 271132 | | SCHAFER CYNDE | 1383 W 115TH ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271133 | | SCHAFER JAMI | 3305 N 156TH ST | | | | BASEHOR | KS | 66007 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271134 | | SCHAFER JAY | 976 ROBERT ST | | | | VERNAL | UT | 84078 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 271135 | | SCHAFER JOYCE R | 17195 NORTH ST | | | | CLARKSBURG | OH | 43115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271136 | | SCHAFER KATIE | 1623 STONEGATE CIRCLE | | | | LAFAYETTE | IN | 47909 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 271137 | | SCHAFER ROBERT | 1972 GINN RD | | | | NEW RICHMOND | OH | 45157 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 271138 | | SCHAFERSIMMONS LEXIE | 5010 S QUACKER AVE | | | | TULSA | OK | 74105 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 271139 | | SCHAFFER BAMBI | 2201 S KAY ST | | | | OAKWOOD VILLAGE | OH | 44146 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 271140 | | SCHAFFER CASSIDY | 6603 E HOSS LN | | | | CDA | ID | 83814 | USA | TRADE PAYABLE | | | | | $85.01 | |
| 271141 | | SCHAFFER DEONTAY | 25400 EUCLID AVE APT 661 | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271142 | | SCHAFFER FLORA | 6462 PANEL CT | | | | SAN DIEGO | CA | 92122 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 271143 | | SCHAFFER GALE | 343 MUMFORD ST | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271144 | | SCHAFFER LORETTA | 102 E 2ND APT 206 | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 271145 | | SCHAFFER MELISSA | 209 EAST 3RD AVENUE | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 271146 | | SCHAFFER NIKIA K | 1516 S KILDERA | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 271147 | | SCHAFFER RANISHA | 1336 COLUMBUS DR | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 271148 | | SCHAFFER RON | 37760 COLFAX CT | | | | FREMONT | CA | 94536 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 271149 | | SCHAFFNER AUSTYN | 6666 W WASHINGTON AVE APT 56 | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $11.24 | |
| 271150 | | SCHAFFNER BRENDA | 125 E CENTRAL AVE | | | | HEMET | CA | 92543 | USA | TRADE PAYABLE | | | | | $6.74 | |
| 271151 | | SCHAFFNER DEBRA | NONE | | | | HOUSTON | TX | 77070 | USA | TRADE PAYABLE | | | | | $178.01 | |
| 271152 | | SCHAFFNER STEPHANIE | 5766 IROQUOIS LOOP | | | | FORT MOHAVE | AZ | 86426 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 271153 | | SCHALLER BETTY | 26370 TRACY RD | | | | PERRYSBURG | OH | 43551 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 271154 | | SCHALLER GREGORY | 3510 CHERRY CIRCLE | | | | SCHNECKSVILLE | PA | 18078 | USA | TRADE PAYABLE | | | | | $2.01 | |

Debtor Name: KMART CORPORATION | 18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document | Case Number: 18-23538

Pg 3431 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 271155 | | SCHALLER KEVIN | 785 AUDREY DRIVE | | | | RAHWAY | NJ | 07065 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 271156 | | SCHALLERT DONALD | 5255 OAK BLUFF | | | | HIGH RIDGE | MO | 63049 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 271157 | | SCHALONN JAMES | 11566 ENGLISH CT | | | | ADELANTO | CA | 92301 | USA | TRADE PAYABLE | | | | | $18.42 | |
| 271158 | | SCHAMBACH MATTHEW J | 8701 S RODD RD | | | | KINGSTON | IL | 60145 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 271159 | | SCHAMEXIA BALDWIN | PO BOX 1646 | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271160 | | SCHANE TIM | 23601 S UNION RD | | | | MANTECA | CA | 95337 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 271161 | | SCHANICE KIZART | 436 DAYTON AVE APT 8 | | | | ST PAUL | MN | 55102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271162 | | SCHANIKA MILLER | 1229 CLEVELAND AVE | | | | EAST SAINT LOUIS | IL | 62201 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 271163 | | SCHAQUILLA ORR | 7510 REDELL AVE | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $28.42 | |
| 271164 | | SCHARALDI SCOTT M | 4 ELIOT RD | | | | MANALAPAN | NJ | 07726 | USA | TRADE PAYABLE | | | | | $23.53 | |
| 271165 | | SCHARF MORGAN | 76 AVALON AVE | | | | BALT | MD | 21222 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 271166 | | SCHARLA DEITRISCH | 914 S POPLAR STREET | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $66.13 | |
| 271167 | | SCHARNOW BRIANNE | 1242 PERSIMMONS AVE 6 | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 271168 | | SCHAROUN EBONY | 2536 EAST YORK STREET | | | | OPA LOCKA | FL | 33054 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 271169 | | SCHARPF KARI | 201 WATERTOWER CIR | | | | IRON RIDGE | WI | 53035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271170 | | SCHARR RICHARD | 2261 TOULOUMNE ST APT 362 | | | | VALLEJO | CA | 94589 | USA | TRADE PAYABLE | | | | | $605.21 | |
| 271171 | | SCHARRA LABOU | 1111 N E 1 AVENUE | | | | FORT LAUDERDALE | FL | 33304 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 271172 | | SCHARSCH DARRYN | 3128 NUMANA RD | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 271173 | | SCHATTMAN INDIA | 3500 FLEMING AVE | | | | PITTSBURGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 271174 | | SCHATZMAN SARAH | 15234 SCANIO DR | | | | SPRING HILL | FL | 34610 | USA | TRADE PAYABLE | | | | | $171.19 | |
| 271175 | | SCHAUB JANINE | 255 N FORBES ST 209 | | | | LAKEPORT | CA | 95453 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 271176 | | SCHAUB MARY | 1401 W HIGHWAY 50 | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 271177 | | SCHAUB NICOLE | 215 WEST ARNDT ST | | | | FOND DU LAC | WI | 54935 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271178 | | SCHAUBERT BRITTANY | 138 JOHNSON ALLEY | | | | NEW IBERIA | LA | 70563 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271179 | | SCHAUBSCHLAGER NICOLE L | 6046 SANTA MONICA DR | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 271180 | | SCHAUDER RACHAEL | 165 PERSIMMON DRIVE | | | | COLLEGEVILLE | PA | 19426 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 271181 | | SCHAUER CARMEN | 2403 EL TESORO COURT | | | | HENDERSON | NV | 89014 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 271182 | | SCHAUER KRISTY | 12 PARK CHARLES BLVD SOUTH | | | | ST PETERS | MO | 63376 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 271183 | | SCHAUKOSKI CLAUDETE | 3102 HEWITT AVE 195 | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 271184 | | SCHAUMBURG MAIRA | 110 COLLEGE DR APT 2102 | | | | MARSHALLTOWN | IA | 50158 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 271185 | | SCHAUT STEPHEN | 898 4 MILE RD NW | | | | GRAND RAPIDS | MI | 49544 | USA | TRADE PAYABLE | | | | | $69.18 | |
| 271186 | | SCHAVONNE MCCARTER | 3240 SW 34TH ST | | | | OCALA | FL | 34474 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 271187 | | SCHAWK INC | 23704 NETWORK PLACE | | | | CHICAGO | IL | 60673 | USA | TRADE PAYABLE | | | | | $113,537.00 | |
| 271188 | | SCHAYOT ANITA | 2156 NELLIE ST  NONE | | | | LARGO | FL | 33774 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 271189 | | SCHCONDA SARVER | 326 CENTER AVE | | | | BUTLER | PA | 16001 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 271190 | | SCHCOSHIA BLALOCK | 1136 BOOTH CT | | | | MARIETTA | GA | 30008 | USA | TRADE PAYABLE | | | | | $143.60 | |
| 271191 | | SCHECHTER WARREN | 2732 KENSINGTON RD | | | | REDWOOD CITY | CA | 94061 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 271192 | | SCHECKLER G P | 3619 11TH AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 271193 | | SCHEDEWITZ JESSICA | 9035 PROSPECT AVE APT 228 | | | | SANTEE | CA | 92071 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 271194 | | SCHEENEN PAT | 609 N SYCAMORE ST | | | | GRAND ISLAND | NE | 68801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271195 | | SCHEER LINDA | 4525 OLD HWY 45 | | | | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 271196 | | SCHEERER KRISTEN | 145 WILLOWBROOK RD | | | | PRINCETON | WV | 24740 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 271197 | | SCHEERER TRUDY | PO BOX 465 | | | | STEVENSVILLE | MT | 59870 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271198 | | SCHEETS KIM | 4855 HICKMN ST | | | | CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 271199 | | SCHEETZ BETH V | 4406 BROADHURST DR | | | | WHITEHALL | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271200 | | SCHEETZ VICKI | 103 RESORT CIRCLE | | | | ELGIN | OK | 73538 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271201 | | SCHEFFLER CARLA | 609 LAPLANTE DR | | | | DESLOGE | MO | 63601 | USA | TRADE PAYABLE | | | | | $7.90 | |
| 271202 | | SCHEFFLER CHARLOTTE | 11841 MAPLE TRAIL | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271203 | | SCHEHL DIANNA | 991 COLLINWOOD | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271204 | | SCHEHR LOUIS | 7205 PROPERITY ST | | | | ARABI | LA | 70032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271205 | | SCHEIDLER JOHN | 8800 FRANKFORD | | | | PHILA | PA | 19136 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 271206 | | SCHEIHING LYLE | 925 SAND HOLLOW RD | | | | BOISE | ID | 83707 | USA | TRADE PAYABLE | | | | | $3.81 | |
| 271207 | | SCHEINOST AMELIA T | PO BOX 236 | | | | MACY | NE | 68039 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 271208 | | SCHEITEL BROOKE | 1427 AVE C SPACE 11 | | | | CHEYENNE | WY | 82007 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 271209 | | SCHEJBAL UNIQUE | 4817 NW RADIAL HWY | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 271210 | | SCHELERT AMANDA | 318 ASH | | | | LINWOOD | KS | 66052 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 271211 | | SCHELITA MCFADDEN | 346 DEEP SHORE ROAD | | | | DENTON | MD | 21629 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 271212 | | SCHELITHA TYLER | 1547 SAWGRASS DR | | | | SAN JOSE | CA | 95116 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 271213 | | SCHELL AMANDA | 241 CHEROKEE DR | | | | JEFFERSON CIT | MO | 65109 | USA | TRADE PAYABLE | | | | | $39.81 | |
| 271214 | | SCHELL AMIE | 540 MAIN ST | | | | LESISTON | MN | 55952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271215 | | SCHELL BOSTWICK | 345 AUDINO LN | | | | ROCHESTER | NY | 14624 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 271216 | | SCHELL JUDITH | 5440 FREDERICA ST | | | | OWENSBORO | KY | 42301 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 271217 | | SCHELL JUSTIN | 2920 DEVONSHIRE DRIVE | | | | PLATTE CITY | MO | 64079 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 271218 | | SCHELL KALEE | 6790 MILLWOOD DR | | | | HOUSE SPRINGS | MO | 63051 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 271219 | | SCHELL KYLE | 738 S GLENSTONE AVE | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $35.41 | |
| 271220 | | SCHELL RAY | 412 LAKESIDE DR | | | | LOLO | MT | 59847 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 271221 | | SCHELL SHEENA | 10440 MARION ST | | | | NORTHGLENN | CO | 80233 | USA | TRADE PAYABLE | | | | | $117.30 | |
| 271222 | | SCHELLEN COURTNEY | 457 N TURNBAUGH | | | | PUXICO | MO | 63960 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 271223 | | SCHELLER WHITNEY | PO BOX 20753 | | | | BILLINGS | MT | 59104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271224 | | SCHELPER MATT | 56 WINNIPEG ST | | | | VICTORIA | TX | 77905 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 271225 | | SCHENCK CHRISTY | 228 E 300 N | | | | AMERICAN FORK | UT | 84003 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 271226 | | SCHENCK MARSHA | 144 NE 8TH ST | | | | OAK ISLAND | NC | 28465 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271227 | | SCHENECTADY GAZETTE NEWS | P O BOX 1090  2345 MAXON RD | | | | SCHENECTADY | NY | 12301 | USA | TRADE PAYABLE | | | | | $109.64 | |
| 271228 | | SCHENEMAN MEAGAN | 117 PALMER ST | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 271229 | | SCHENK BONCHER & RYMPA | 601 THREE MILE ROAD NW | | | | GRAND RAPIDS | MI | 49544 | USA | TRADE PAYABLE | | | | | $1,250.00 | |
| 271230 | | SCHENKEL JESSICA | 652 S MARCILENE | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $35.29 | |
| 271231 | | SCHENKER WILLIAM | 333 RUCKER AVENUE | | | | EVERETT | WA | 98201 | USA | TRADE PAYABLE | | | | | $79.69 | |
| 271232 | | SCHEO PERSAUD | 8407 OAKLAND AVE S | | | | MINNEAPOLIS | MN | 55420 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 271233 | | SCHEPERLE SAMANTHA R | 145 OLD FARM MID COURT | | | | BRADLEY | IL | 60915 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 271234 | | SCHEPP LISA | 741 LAUREN | | | | LAWRECE | KS | 66044 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 271235 | | SCHERELL RANDOLPH | 123199 | | | | NEWARK | NJ | 07102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271236 | | SCHERER BROOKE | 1157 S WEBB RD APT 412 | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 271237 | | SCHERER CHANTAL | 140 19TH ST SW | | | | NAPLES | FL | 34120 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 271238 | | SCHERER CHANTAL C | 140 19TH ST NW | | | | NAPLES | FL | 34120 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 271239 | | SCHERER LAURA | 2 DOCK SIDE LANE | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271240 | | SCHERER LAURA | 2 DOCK SIDE LANE | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271241 | | SCHERER LISA | 199 GREAY DR | | | | S PLAINFIELD | NJ | 07080 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 271242 | | SCHERFIUS JOHN L | 701 WAYLAND DR | | | | O FALLON | MO | 63366 | USA | TRADE PAYABLE | | | | | $12.50 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document    Case Number: 18-23538

Pg 3432 of 4636

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 271243 | | SCHERGER STEPHEN A | 320 ALLEN AVE | | | | FINDLAY | OH | 45840 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 271244 | | SCHERIN E JONES | 3006 W 5TH STREET | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 271245 | | SCHERMERHORN BROS CO | PO BOX 668 | | | | LOMBARD | IL | 60148 | USA | TRADE PAYABLE | | | | | $809.78 | |
| 271246 | | SCHERON BELL | 995 PARK RIDGE AVE | | | | LAS VEGAS | NV | 89123 | USA | TRADE PAYABLE | | | | | $278.20 | |
| 271247 | | SCHERZER T | 2396 MANAKINTOWN FERRY RD NO | | | | MIDLOTHIAN | VA | 23113 | USA | TRADE PAYABLE | | | | | $7.72 | |
| 271248 | | SCHERZER VANESSA | 2396 MANAKINTOWN FERRY RD | | | | MIDLOTHIAN | VA | 23113 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 271249 | | SCHESKE MARCEDA | 7 EXCHANGE PARK DR | | | | MEDINA | OH | 44212 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 271250 | | SCHETROMPF JAMIE | 225 FOOTHILL LANE | | | | HARPERS FERRY | WV | 25425 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 271251 | | SCHEURER BETSY | 7403 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46250 | USA | TRADE PAYABLE | | | | | $42.58 | |
| 271252 | | SCHEURER KRIS | 902 TOWERHILL | | | | CAVE SPRINGS | AR | 72718 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 271253 | | SCHEVEL GWEN | 2709A OLD OCEAN CITY RD | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 271254 | | SCHEVEIJL LASZLO | 5855 MIDNIGHT PASS RD | | | | SIESTA KEY | FL | 34242 | USA | TRADE PAYABLE | | | | | $139.09 | |
| 271255 | | SCHEWE MARY | PO BOX 488 | | | | GRAY | GA | 31032 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 271256 | | SCHEXNAYDER ROCKY | 2514 W 15TH ST | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 271257 | | SCHEXNAYDRE PETE | 275 SCHEXNAYDRE LN | | | | DESTREHAN | LA | 70047 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 271258 | | SCHIAVELLO DARLENE | 6598 STURBRIDGE | | | | YOUNGSTOWN | OH | 44514 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271259 | | SCHIAVINATO AURELIO | 10573 MENDOCINO LANE | | | | BOCA RATON | FL | 33428 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 271260 | | SCHIAVONE TAMRA | 616 GREENWOOD | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 271261 | | SCHIAVONI PATRICIA | 3013 CROMWELL DR | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 271262 | | SCHIBERL ASHLEY | 108 STONE LANE | | | | HILLIARDS | PA | 16040 | USA | TRADE PAYABLE | | | | | $69.65 | |
| 271263 | | SCHICKEDANZ OAKTON BLDG GP LLC | 7711 N MILITARY TRAIL STE 212 | | | | PALM BEACH GARDENS | FL | 33410 | USA | TRADE PAYABLE | | | | | $434.02 | |
| 271264 | | SCHIEBER BRENDA | 2023 E HUDSON BLVD | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271265 | | SCHIECK SHARON | 6002 SLIDE RD | | | | LUBBOCK | TX | 79414 | USA | TRADE PAYABLE | | | | | $55.20 | |
| 271266 | | SCHIEFFER JAMES | 40765 W THORNBERRY LANE | | | | TEMPE | AZ | 85282 | USA | TRADE PAYABLE | | | | | $358.42 | |
| 271267 | | SCHIEKA WASHINGTON | 458 OLIAN DRY | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271268 | | SCHIELE GRAPHICS INC | 8049 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | USA | TRADE PAYABLE | | | | | $39,124.00 | |
| 271269 | | SCHIER HIRAM | 427 WOODLAND DR NONE | | | | DILLSBURG | PA | 17019 | USA | TRADE PAYABLE | | | | | $92.14 | |
| 271270 | | SCHIER LEWIS | 42 BELMONT AVE | | | | EDISON | NJ | 08817 | USA | TRADE PAYABLE | | | | | $169.99 | |
| 271271 | | SCHIERLIND ROBERT | 2707 CTY RD QQ | | | | WAUPACA | WI | 54981 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 271272 | | SCHIFFER JAMES | 8404 EPHRAIM RD | | | | AUSTIN | TX | 78717 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 271273 | | SCHILAWSKI STEVE | 811 PHOEBE ST | | | | GREEN BAY | WI | 54303 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 271274 | | SCHILD ADAM | 3348 ALBA CIRCLE | | | | DEERFIELD BCH | FL | 33442 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 271275 | | SCHILD JUDY | 303 MAIN ST | | | | AUGUSTA | KS | 67010 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 271276 | | SCHILL JEAN S | 6414 UPPER RD | | | | CINCINNATI | OH | 45233 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 271277 | | SCHILLACI NIKKI | WEST 170 SOUTH 8885 GREEN STRE | | | | MUSKEGO | WI | 53150 | USA | TRADE PAYABLE | | | | | $4.06 | |
| 271278 | | SCHILLER PFEIFFER INC | 1028 STREET RD | | | | SOUTHAMPTON | PA | 18966 | USA | TRADE PAYABLE | | | | | $296.98 | |
| 271279 | | SCHILLEY BRENDA | 200 JEFFERSON AVE | | | | CRYSTAL CITY | MO | 63019 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 271280 | | SCHILLING CHARLES | 9429 NW 29TH ST LOT 93 | | | | OKLAHOMA CITY | OK | 73110 | USA | TRADE PAYABLE | | | | | $14.90 | |
| 271281 | | SCHILLING FRANK | 35368 N HAPPY JACK DR | | | | QUEEN CREEK | AZ | 85142 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 271282 | | SCHILLING GREENHOUSES INC | 2486 S COLUMBIA | | | | BOGALUSA | LA | 70427 | USA | TRADE PAYABLE | | | | | $524.45 | |
| 271283 | | SCHILLING JESSICA | 4327 N FELANO AVE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 271284 | | SCHILLING KIM | 7509 12TH AVE | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 271285 | | SCHILLINGER MELISSA | PO BOX 427 | | | | CORDOVA | IL | 61242 | USA | TRADE PAYABLE | | | | | $46.63 | |
| 271286 | | SCHILLIZZI BROOKE | 1559 WESTRIDGE PLC | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 271287 | | SCHILTZ KRISIE | 3426 PLEASANT AVE | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 271288 | | SCHIMANSKI ROBIN M | 1015 E 21ST AVENUE | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $10.35 | |
| 271289 | | SCHIMDT LILLIAN | PO BOX 869 | | | | KEKAHA | HI | 96752 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271290 | | SCHIMEK AMBER | 4950 WEST FARMROAD 156 | | | | BROOKELINE | MO | 65619 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 271291 | | SCHIMEK ELIZABETH | 10195 BURNTWOOD | | | | BOISE | ID | 83709 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 271292 | | SCHIMMEL ADAM | 56 BURGER LANE | | | | BUFFALO | WY | 82834 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 271293 | | SCHIMPF LILLIAN | 9240 STOYER DRIVE | | | | SANTEE | CA | 92071 | USA | TRADE PAYABLE | | | | | $21.40 | |
| 271294 | | SCHINDLER AMANDA E | 1504 W KNIGHTS GRIFFIN ROAD | | | | PLANT CITY | FL | 33565 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 271295 | | SCHINDLER DINA | 3564 N CAREFREE CIRCLE | | | | COLO SPRINGS | CO | 80917 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 271296 | | SCHINDLER DINA | 3564 N CAREFREE CIRCLE | | | | COLO SPRINGS | CO | 80917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271297 | | SCHINDLER ELEVATOR CORPORATION | PO BOX 93050 | | | | CHICAGO | IL | 60673 | USA | TRADE PAYABLE | | | | | $2,516,195.01 | |
| 271298 | | SCHINDLER STAR | P O BOX 273 | | | | IRVING | NY | 14081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271299 | | SCHINITA BLACK | 1825 FOULKROD ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 271300 | | SCHINYA M HARMON | 1558 OAK STREET | | | | COLUMBUS | OH | 43205 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 271301 | | SCHIPHURST JERI | 309 CHARLESTON DR | | | | PAPILLION | NE | 68133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271302 | | SCHIPPERS SHEILA | 140 SWEETGUM RD | | | | E PALATKA | FL | 32131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271303 | | SCHIPSKI PATRICIA | 7740 S W 17TH PL | | | | OCALA | FL | 34474 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271304 | | SCHIPULL KOLEEN | 4776 E GUADALUPE RD | | | | GILBERT | AZ | 85234 | USA | TRADE PAYABLE | | | | | $93.97 | |
| 271305 | | SCHIRACK DONALD T | 12207 WOODSFIELD CIR W | | | | PICKERINGTON | OH | 43147 | USA | TRADE PAYABLE | | | | | $141.63 | |
| 271306 | | SCHIRMANN DENA | 411 KENSINGTON PARK | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 271307 | | SCHIRO KRISTINA | 3702 JEREMY | | | | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271308 | | SCHISLER ASHLEY | ENTER ADRRESS HERE | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $68.15 | |
| 271309 | | SCHISLER BILLY G | 12714 NW 44TH AVE | | | | VANCOUVER | WA | 98685 | USA | TRADE PAYABLE | | | | | $3.23 | |
| 271310 | | SCHISLER NATASHA | 410 WEST STATE STREET | | | | ASTORIA | IL | 61501 | USA | TRADE PAYABLE | | | | | $34.92 | |
| 271311 | | SCHISLER PAUL | 736 GRAND VALLEY DR | | | | MAUMEE | OH | 43537 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 271312 | | SCHISSLER CINDY | 1252 KRAYN RD | | | | WINDBER | PA | 15963 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 271313 | | SCHITZ ED | 8864 ROAD 11 | | | | OTTAWA | OH | 45875 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 271314 | | SCHLAGEL SANDRA | 1017 B PARKSIDE AVE | | | | BARABOO | WI | 53913 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 271315 | | SCHLAIRET TYLER | 213 SHERILY AVE | | | | MT VERNON | OH | 43050 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 271316 | | SCHLARBAUM ROBIN | 10535 NORFORK DR | | | | JOHNSON | IA | 50131 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 271317 | | SCHLATRE CAROLYN C | 828 SOUTH IRMA BOULEVARD | | | | GONZALES | LA | 70737 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 271318 | | SCHLATTNER BRIDGET | PO BOX 860 | | | | SAINT AUGUSTINE | FL | 32085 | USA | TRADE PAYABLE | | | | | $34.40 | |
| 271319 | | SCHLEDORN MARTY | 32 WASHINGTON ST | | | | HORNELL | NY | 14843 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 271320 | | SCHLEGEL CHERYL | 609 LAKE AVE | | | | ROCHESTER | NY | 14613 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 271321 | | SCHLEGEL NICHOLE | 411 WEST COLUMBUS STREET | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 271322 | | SCHLEGEL RACHEL | 5505 SETH DR | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271323 | | SCHLEIDEN PARIS | 278 MAGNOLIA AVENUE | | | | WESTBURY | NY | 11590 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 271324 | | SCHLEIFER ADAM | 9782 NW 20TH ST | | | | POMPANO BEACH | FL | 33071 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 271325 | | SCHLENDORF KATHRYN | 1144 N 1000 E | | | | OREM | UT | 84097 | USA | TRADE PAYABLE | | | | | $38.43 | |
| 271326 | | SCHLENKER KEITH | 3083 CLIFFSIDE DRIVE | | | | LA CROSSE | WI | 54601 | USA | TRADE PAYABLE | | | | | $270.92 | |
| 271327 | | SCHLIECKER JESSICA | 6050 PT 2-A RED CEDAR DRIVE | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271328 | | SCHLIFKE JOANNE | 23 W ROUEN DR NONE | | | | BUFFALO | NY | 14227 | USA | TRADE PAYABLE | | | | | $210.96 | |
| 271329 | | SCHLITT STEVEN | 39206 WILLMARTH ST | | | | HARRISON TOWN | MI | 48045 | USA | TRADE PAYABLE | | | | | $99.59 | |
| 271330 | | SCHLOEGEL MARIA | 20 E ALAMEDA AVE | | | | BURBANK | CA | 91502 | USA | TRADE PAYABLE | | | | | $15.00 | |

18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document
Schedule E/F: Part 2, Question 3
Pg 3433 of 4636

Debtor Name: KMART CORPORATION

Case Number: 18-23538-shl

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 271331 | | SCHLONDA BUTLER | 509 SOUTH OLTENDORF RD | | | | STREAMWOOD | IL | 60107 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 271332 | | SCHLOSSER JOANN | 4816 POLE ROAD | | | | ALEXANDRIA | VA | 22309 | USA | TRADE PAYABLE | | | | | $28.55 | |
| 271333 | | SCHLOSSER WILLIAM | 57 MARY JANE LN | | | | SPRING VALLEY | IL | 61362 | USA | TRADE PAYABLE | | | | | $4.39 | |
| 271334 | | SCHLUETER BIRGIT | 11215 CEDAR HOLLOW LANE | | | | TAMPA | FL | 33618 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 271335 | | SCHLUETER DAWN C | 632 WATKINS GLEN | | | | ST CHARLES | MO | 63304 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 271336 | | SCHLUETER ELECTRIC COMPANY INC | P O BOX 372 | | | | COLLINSVILLE | VA | 24078 | USA | TRADE PAYABLE | | | | | $47.87 | |
| 271337 | | SCHLUETER TERRY | 212 W 37TH ST | | | | MARION | IN | 46953 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 271338 | | SCHMALZ ROSEMARY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IL | 60915 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 271339 | | SCHMEKA A COFER OD PA | 5780 S UNIVERSITY DR BAY 104 | | | | DAVIE | FL | 33328 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 271340 | | SCHMELZLE KATHLEEN | 2278 EL CAPITAIN | | | | RIVERSIDE | CA | 92506 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 271341 | | SCHMENK KRISTEN | 728 GLENWOOD AVE | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 271342 | | SCHMERBER CLAUDIA | 1408 N LONG DR | | | | SYRACUSE | IN | 46567 | USA | TRADE PAYABLE | | | | | $20.40 | |
| 271343 | | SCHMERGE SAMANTHA | 322 S WAGNER AVE | | | | SIDNEY | OH | 45365 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271344 | | SCHMID KATHERINE A | 5405 SW 160TH AVE | | | | ALOHA | OR | 97007 | USA | TRADE PAYABLE | | | | | $230.85 | |
| 271345 | | SCHMIDKUNZ TAMARA | 11880 LAUREL LANE | | | | CLAREMORE | OK | 74017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271346 | | SCHMIDLIN JEREMY | 1723 HURD ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271347 | | SCHMIDT ABBIE | 8213 N 153RD AV | | | | BENNINGTON | NE | 68007 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 271348 | | SCHMIDT ANNEMARIE | 101 SHAW FARM RD | | | | HOLLISTON | MA | 01746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271349 | | SCHMIDT ASHLEY | 908 PEVELY POINT DR | | | | PEVELY | MO | 63010 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 271350 | | SCHMIDT BRANDY | 161 MAIN STREET | | | | SULLIVAN | WI | 53178 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271351 | | SCHMIDT CATHERINE | 4052 NEBRASKA | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 271352 | | SCHMIDT CHASITY | 2120 S 48 ST | | | | TACOMA | WA | 98409 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 271353 | | SCHMIDT CHYENEE | PLAZA STREET | | | | ST LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 271354 | | SCHMIDT CHYENEE | PLAZA STREET | | | | ST LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 271355 | | SCHMIDT DAVID | W180 S8226 PIONEER DR | | | | MUSKEGO | WI | 53150 | USA | TRADE PAYABLE | | | | | $17.03 | |
| 271356 | | SCHMIDT DENISE | 108 S WISCONSIN | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 271357 | | SCHMIDT DON | 4111 WOODHAVEN DRIVE S | | | | FARGO | ND | 58104 | USA | TRADE PAYABLE | | | | | $32.25 | |
| 271358 | | SCHMIDT ELVORA | 1593 MEADOW PEAK VIEW | | | | COLORADO SPGS | CO | 80910 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 271359 | | SCHMIDT GEORGE | 309 NORTH SECOND STREET | | | | SPRING LAKE | NC | 28390 | USA | TRADE PAYABLE | | | | | $3.39 | |
| 271360 | | SCHMIDT GREG | 991 HAIKU RD | | | | HAIKU | HI | 96708 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 271361 | | SCHMIDT HARRY | 3055 COLLINS STREET | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $39.20 | |
| 271362 | | SCHMIDT JAMES | S417 E FUNSTON ST  NONE | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $139.28 | |
| 271363 | | SCHMIDT JENNIFER | 1725 HENRY ST APT 1 | | | | MIDDLETON | WI | 53562 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271364 | | SCHMIDT JOANNE | 1620 HYNDMAN ST | | | | CONNELLSVILLE | PA | 15425 | USA | TRADE PAYABLE | | | | | $1,134.18 | |
| 271365 | | SCHMIDT JOEL | 23637 YELLOWSTONE LN | | | | EUSTIS | FL | 32736 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 271366 | | SCHMIDT JOHN | 6201 LAKE ARAL | | | | SAN DIEGO | CA | 92119 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 271367 | | SCHMIDT JUDY | 15657 38TH AVE  NA | | | | CLEARLAKE | CA | 95422 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 271368 | | SCHMIDT KASSAUNDRA L | 212 CEDAR STREET | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $12.06 | |
| 271369 | | SCHMIDT KERRY | 169 HARVARD DR | | | | FORSYTH | MO | 65653 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 271370 | | SCHMIDT LILLIAM G | URB COLINAS DE VERDE AZUL | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $229.51 | |
| 271371 | | SCHMIDT MARISSA | 900 N BENTON | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271372 | | SCHMIDT MARY | 6150 E ALTON WAY | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 271373 | | SCHMIDT MICHAEL | 5150 E 24TH ST | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $11.63 | |
| 271374 | | SCHMIDT MICHELLE | 4208 LEEDS AVE | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 271375 | | SCHMIDT MICHELLE | 4208 LEEDS AVE | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 271376 | | SCHMIDT NAHYR | LOPATEGUI B1 PARKVILLE | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $11.15 | |
| 271377 | | SCHMIDT RAFAEL T | 3520 DRAWBRIDGE PKWY | | | | GREENSBORO | NC | 27410 | USA | TRADE PAYABLE | | | | | $37.55 | |
| 271378 | | SCHMIDT ROBERT | 4833 N HAMLIN AVE | | | | CHICAGO | IL | 60625 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 271379 | | SCHMIDT RUSSELL | 762 CHEROKEE RD | | | | FORT WALTON | FL | 32547 | USA | TRADE PAYABLE | | | | | $38.32 | |
| 271380 | | SCHMIDT SANDRA | 1622 JACOBSEN BLVD | | | | BREMERTON | WA | 98310 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 271381 | | SCHMIDT STEPHANIE | 308 TAYLOR AVE | | | | GIRARD | OH | 44420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271382 | | SCHMIDT THOMAS | 1820 DOROTHY DR | | | | ARNOLD | CA | 95223 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 271383 | | SCHMIDT TINA M | 507 PLESANT AVENUE | | | | HARTFORD | WI | 53027 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 271384 | | SCHMIDT WILLIAM | 800 OAK RIDGE CRT E | | | | BURNSVILLE | MN | 55306 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 271385 | | SCHMIDTMANN NOEL | 24 SECOND AVE | | | | MAYFIELD | NY | 12117 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 271386 | | SCHMIE KATHY | PO BOX 311 | | | | POLACCA | AZ | 86042 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 271387 | | SCHMIED DREAMA | 1200 AMBERLEAF LN | | | | FENTON | MO | 63026 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271388 | | SCHMIERS CATHERINE | 232 BOURBON CT | | | | BARDSTOWN | KY | 40004 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 271389 | | SCHMILLEN LINDA | 4847 CHATEAU WAY | | | | FOREST RANCH | CA | 95942 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 271390 | | SCHMIT KAREN J | 509 NELSON FARM LN | | | | HUDSON | WI | 54016 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 271391 | | SCHMITT ALYSSA | 760 LANDMARK DR | | | | CASPER | WY | 82609 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 271392 | | SCHMITT ARLENE | 23 OLD CRYSTAL PARK RD | | | | MANITOU SPRINGS | CO | 80829 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 271393 | | SCHMITT CLIFFORDBRYA | 309 PENNS CHAPEL RD | | | | MANDEVILLE | LA | 70471 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 271394 | | SCHMITT DEBRA | 1025 PARKVIEW AVE | | | | ANNISTON | AL | 36207 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 271395 | | SCHMITTGENS KERRY | 6 WALNUT PARK | | | | CEDAR HILL | MO | 63016 | USA | TRADE PAYABLE | | | | | $8.81 | |
| 271396 | | SCHMITZ ADAM J | PO BOX 37 | | | | NORWALK | WI | 54648 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 271397 | | SCHMITZ RENEE | 1051 MYSTIC LN N | | | | TROY | OH | 45373 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271398 | | SCHMITZ STEPHANIE | 341 KINGDONE ESTATE DRIVE | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 271399 | | SCHMITZ SUZANNE | 4454 WILDER RD | | | | NAPLES | FL | 34105 | USA | TRADE PAYABLE | | | | | $41.18 | |
| 271400 | | SCHMOLL CRAIG | W7588 E MCHUGH CT | | | | HOLMEN | WI | 54636 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 271401 | | SCHMOTTLACH KRISTEN | 2307 PAUL ED DRIVE | | | | ABBEVILLE | LA | 70510 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 271402 | | SCHMUCK MARILYN ANN | 40 N MAIN ST | | | | MT CLEMENS | MI | 48043 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 271403 | | SCHMUCK NICOLE | 16988 STATE ROUTE 37 | | | | FOREST | OH | 45843 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 271404 | | SCHMUHL CARISSA | 246 N WASHINGTON STREET APT 20 | | | | BERLIN | WI | 54923 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 271405 | | SCHMUNK GLADYS | 1989 WOODBURN RD | | | | CHARLOTTESVL | VA | 22901 | USA | TRADE PAYABLE | | | | | $23.16 | |
| 271406 | | SCHMUTTE ERIN | 7210 CREEKVIEW DR | | | | CINCINNATI | OH | 45247 | USA | TRADE PAYABLE | | | | | $3.16 | |
| 271407 | | SCHNABLE BAELEA | 321 SOUTH NIGHT AVE | | | | WACHULA | FL | 33873 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271408 | | SCHNADARLE AUREAU | 1900 DARTMOUTH APT 147 | | | | CLOVIS | CA | 93612 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 271409 | | SCHNARRE PAM | 714 STONEYBROOK DR | | | | SAINT MARYS | OH | 45885 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271410 | | SCHNECK CAROLYNN | 1246 15TH AVE | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $57.60 | |
| 271411 | | SCHNEIDER & ONOFRY PC | 3101 N CENTRAL AVE STE 600 | | | | PHOENIX | AZ | 85012 | USA | TRADE PAYABLE | | | | | $29,729.44 | |
| 271412 | | SCHNEIDER CARRIE | 36 BRANTWOOD DR | | | | MADISON | CT | 06443 | USA | TRADE PAYABLE | | | | | $20.32 | |
| 271413 | | SCHNEIDER CHRIS | 2925 NIAGARA ST | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 271414 | | SCHNEIDER ERIC | 180 FALCON DRIVE | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 271415 | | SCHNEIDER GEORGE | NONE | | | | STRATFORD | CT | 06614 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 271416 | | SCHNEIDER HEATHER | 3313 QUICK WATER LANDING | | | | KENNESAW | GA | 30144 | USA | TRADE PAYABLE | | | | | $19.53 | |
| 271417 | | SCHNEIDER JEFFERY | 1527 PRIMROSE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 271418 | | SCHNEIDER JOCELYN | 900 GROVE PARK DR WEST | | | | ORANGE PARK | FL | 32073 | USA | TRADE PAYABLE | | | | | $10.69 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 271419 | | SCHNEIDER JULIA | 900 5TH AVE APPT 4 | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 271420 | | SCHNEIDER KATHLEEN | 2810 QUOGUE RIVERHEAD ROAD | | | | EAST QUOGUE | NY | 11942 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 271421 | | SCHNEIDER LISA | 7026 WASHINGTON ST | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $178.72 | |
| 271422 | | SCHNEIDER PAT | 2447 S BURRELL ST | | | | MILWAUKEE | WI | 53207 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 271423 | | SCHNEIDER RENATA | 602 SPARROW DRIVE | | | | SHAVERTOWN | PA | 18708 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 271424 | | SCHNEIDER RIA | 4265 SUGAR PINE DR | | | | BOCA RATON | FL | 33487 | USA | TRADE PAYABLE | | | | | $611.98 | |
| 271425 | | SCHNEIDER ROCHELLE M | 1868 W MISSISSIPPI | | | | DENVER | CO | 80223 | USA | TRADE PAYABLE | | | | | $4.23 | |
| 271426 | | SCHNEIDER TRACEY | 327 TEMPLE DR | | | | FALLING WATERS | WV | 25404 | USA | TRADE PAYABLE | | | | | $11.87 | |
| 271427 | | SCHNEIDER YVONNE R | 12868 W SEGOVIA DR | | | | LITCHFIELD PARK | AZ | 85340 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 271428 | | SCHNEIDERLEWIS STEPHANIE | 8414 N WATERFORD AVE | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271429 | | SCHNEIDERS DAIRY INC | 726 FRANK STREET | | | | PITTSBURGH | PA | 15227 | USA | TRADE PAYABLE | | | | | $4,034.96 | |
| 271430 | | SCHNELL CHERYL | 2503 BEVERLY STREET APT 7H | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271431 | | SCHNELTEN ARANDA | 4501 S CEDAR AVE | | | | BROKEN ARROW | OK | 74011 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 271432 | | SCHNIDER LISA | 121 SETTLEMYRE RD | | | | DREXEL | NC | 28619 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271433 | | SCHNIDER TINA | 195 EAST COTTON ST | | | | FOND DU LAC | WI | 54935 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 271434 | | SCHNITKER ANGELA | 13669 MEADLY RD | | | | DESOTO | MO | 63020 | USA | TRADE PAYABLE | | | | | $9.09 | |
| 271435 | | SCHNITKER SAHLEY | 3231 BAYSHORE | | | | ARNOLD | MO | 63010 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 271436 | | SCHNITTGER ANGIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IL | 63640 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 271437 | | SCHNITZ LETITIA | 1107 QUEENS PURCHASE RD | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 271438 | | SCHNUPP AMIE | 101 COTTONWOOD DR | | | | BEAVER | PA | 15009 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 271439 | | SCHNURMAN ASHLEY | 2524 MANNING RD | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 271440 | | SCHNURR TANNER M | 945 W MIDWAY BLVD | | | | BROOMFIELD | CO | 80020 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 271441 | | SCHOBEN STEVEN | 2950 W LYNROSE DR L4 | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 271442 | | SCHOBER ORSHELLE | 3728 CHERRY STREET | | | | ZACHARY | LA | 70791 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 271443 | | SCHOELKOPF WENDY | PO BOX 106 | | | | KING | WI | 54946 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 271444 | | SCHOEMAN HENDRIK | 740 NORTH CASTELLO ST | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $33.33 | |
| 271445 | | SCHOENA WALLACE | 2300 EDISON | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 271446 | | SCHOENBACHLER MARY | 109 SW ELDREDGE ST | | | | ORTING | WA | 98360 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 271447 | | SCHOENBERGER CHUCK | 4 NW 30 ROAD | | | | GREAT BEND | KS | 67530 | USA | TRADE PAYABLE | | | | | $7.68 | |
| 271448 | | SCHOENBERGER DENISE | 7 BENDER CT | | | | PORT SMITH | VA | 23702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271449 | | SCHOENBERGER HENRY C | 18904 CHURGRIN BLVD | | | | SHAKER HTS | OH | 44122 | USA | TRADE PAYABLE | | | | | $299.99 | |
| 271450 | | SCHOENBERGER HENRY C | 18904 CHURGRIN BLVD | | | | SHAKER HTS | OH | 44122 | USA | TRADE PAYABLE | | | | | $299.99 | |
| 271451 | | SCHOENECKE MICHELLE | XX XX | | | | KENT | WA | 98032 | USA | TRADE PAYABLE | | | | | $143.51 | |
| 271452 | | SCHOENER DEBBIE | 521 ETNA STREET | | | | IRONTON | OH | 45638 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271453 | | SCHOENFELD KATHY | 255 N EL CIELO RD STE 140 | | | | PALM SPRINGS | CA | 92240 | USA | TRADE PAYABLE | | | | | $16.10 | |
| 271454 | | SCHOENHUT LLC | 64808 US 1 NORTH | | | | ST AUGUSTINE | FL | 32095 | USA | TRADE PAYABLE | | | | | $172.25 | |
| 271455 | | SCHOEPFERHANSEN NICOLEANDRE | 4321 VANBUREN ST | | | | SIOUX CITY | IA | 51108 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 271456 | | SCHOETTLER ANNIESCHOE | 1908 SUNSET AVE | | | | MADERA | CA | 93637 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 271457 | | SCHOEWE DEBORAH L | 206 ELM DR | | | | EGLIN AFB | FL | 32542 | USA | TRADE PAYABLE | | | | | $21.77 | |
| 271458 | | SCHOFIEIE JOE | 228 LINCOLN ST | | | | STANLEY | WI | 54768 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271459 | | SCHOFIEIL LINDA | 3371 N LUGO AVE | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 271460 | | SCHOFIELD ALYNN | 19809 COUTY HWY X APT21 | | | | CHIPPEWA FALLS | WI | 54729 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 271461 | | SCHOFIELD ANAMARIE | PO BOX 1102 | | | | PINEDALE | WY | 82941 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 271462 | | SCHOFIELD CHRISTIANA | 800 S WASHINGTON ST | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 271463 | | SCHOFIELD DAWN | 2016 DAVID DR | | | | EDGEWOOD HA | MD | 21040 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 271464 | | SCHOFIELD DORA | PO BOX 1082 | | | | WAGENER | SC | 29164 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 271465 | | SCHOFIELD KEITHA | 516 DOVE RD | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271466 | | SCHOFIELD KOURTNEY | 1346 FIFTH STREET SW 3 | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 271467 | | SCHOFIELD LINDA | 3371 N LUGO AVE | | | | SN BERNRDNO | CA | 92404 | USA | TRADE PAYABLE | | | | | $18.35 | |
| 271468 | | SCHOFIELD LISA | 6 MORRIS ST APT 1 | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271469 | | SCHOLFIELD JESSICA E | 1575 W WAYNE ST | | | | LIMA | OH | 45805 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 271470 | | SCHOLIELU CONSWALA | PLEASE ENTER THE ADDRESS | | | | CHATTANOOGA | TN | 37343 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 271471 | | SCHOLL KRISTEN | ADDRESS | | | | CITY | VA | 31705 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 271472 | | SCHOLL KRISTEN | ADDRESS | | | | CITY | VA | 31705 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 271473 | | SCHOLLER EDWARD | 227 CLINTON ST | | | | HOBOKEN | NJ | 07030 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 271474 | | SCHOLLER EMILIA | 5511 W NATIONAL AVE 233 | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 271475 | | SCHOLLIEGERDES SANDY S | 504 PENNSYLAVIA AVE | | | | LYNN HAVEN | FL | 32444 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 271476 | | SCHOLTEN NICOLE L | 1129 SANMARCO RD | | | | MARCO ISLAND | FL | 34145 | USA | TRADE PAYABLE | | | | | $13.64 | |
| 271477 | | SCHOLTEN VALERIE | 305 LAND OR DRIVE | | | | RUTHER GLEN | VA | 22546 | USA | TRADE PAYABLE | | | | | $13.58 | |
| 271478 | | SCHOLTENS GENE | 205 BUTTONWOOD AVE NONE | | | | CORTLANDT MNR | NY | 10567 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 271479 | | SCHOLTZ MARCLE | 996 E OLYMPUSPARK DR APP D10 | | | | MURRAY | UT | 84117 | USA | TRADE PAYABLE | | | | | $105.00 | |
| 271480 | | SCHOLZE ANN | 3898 HOEPKER | | | | MADISON | WI | 53718 | USA | TRADE PAYABLE | | | | | $34.71 | |
| 271481 | | SCHOMBURG REFRIGERATION CO | 316 SECOND AVE S | | | | ONALASKA | WI | 54650 | USA | TRADE PAYABLE | | | | | $254.09 | |
| 271482 | | SCHOMMER JACLYN | 300 N PINE ST | | | | REEDSBURG | WI | 53959 | USA | TRADE PAYABLE | | | | | $87.45 | |
| 271483 | | SCHOMP TREYLNN | 203 W 1ST ST | | | | NORTH PLATTE | NE | 69101 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 271484 | | SCHON ROBIN | 802 MAGINN ST | | | | PITTSBURGH | PA | 15214 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 271485 | | SCHONBLOM AMY | 1400 RICE RD | | | | ELMA | NY | 14059 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271486 | | SCHONEISKA AULITA | 70 FERRY ST 3B | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 271487 | | SCHONTER CAROLYN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 48133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271488 | | SCHOOL BOARD OF MIAMI DADE COUNTY | 3275 NW 42 AVENUE | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $29.79 | |
| 271489 | | SCHOOL CALCASIEU P | P O BOX 2050 CHECK | | | | LAKE CHARLES | LA | 70602 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 271490 | | SCHOOL LCO | 8575 N TREPANIA RD | | | | HAYWARD | WI | 54843 | USA | TRADE PAYABLE | | | | | $17.37 | |
| 271491 | | SCHOOLER SHAWN | 6058 REYNOLDSBURG BALTIMO | | | | PICKERINGTON | OH | 43147 | USA | TRADE PAYABLE | | | | | $48.57 | |
| 271492 | | SCHOOLFIELD ANNETTE | 27366 PATRIOT DR | | | | SALSBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $8.92 | |
| 271493 | | SCHOOLFIELD DANIELLE A | 27366 PATRIOT DRIVE | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 271494 | | SCHOONFIELD JOHN | CO 32323 GRATIOT AVD | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $129.60 | |
| 271495 | | SCHOONOVER ANNA | 19598 KINGSVIEW DRIVE | | | | MOUND CITY | MO | 64470 | USA | TRADE PAYABLE | | | | | $14.93 | |
| 271496 | | SCHOONOVER DIANA | 3735 WOODGLENN BLVD | | | | THORNTON | CO | 80233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271497 | | SCHOONOVER JEN | 1411 LANCELOT | | | | STREETSBORO | OH | 44241 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 271498 | | SCHOONOVER MIKESAMUEL N | 3100 SOUTH WALNUT STREET | | | | BLOOMINGTON | IN | 47401 | USA | TRADE PAYABLE | | | | | $189.30 | |
| 271499 | | SCHOPF JULIE W | 132 MASON ST | | | | GRETNA | LA | 70053 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 271500 | | SCHOPPERT CAITLIN | 176 ARTILLERY WAY | | | | MARTINSBURG | WV | 25403 | USA | TRADE PAYABLE | | | | | $18.04 | |
| 271501 | | SCHOR DONNA | 1611 OXFORD ST | | | | REDWOOD CITY | CA | 94061 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 271502 | | SCHORGHOFER NANCY S | 3200 CYPRESS MILL RD 118 | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 271503 | | SCHORR ALYRIE | 6649 DANVILLE AVE | | | | SAN DIEGO | CA | 92120 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 271504 | | SCHOTANES JAMES | 525 SOUTHVIEW RD | | | | BERTHOUD | CO | 80513 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 271505 | | SCHOTT AMANDA | PO BOX 1676 | | | | PINE BUSH | NY | 12566 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271506 | | SCHOTT AMY | 229 5TH AVE | | | | OELWEIN | IA | 50662 | USA | TRADE PAYABLE | | | | | $4.91 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 271507 | | SCHOTT DEANA | 2056 HUTTON PT  NONE | | | | LONGWOOD | FL | 32779 | USA | TRADE PAYABLE | | | | | $13.74 | |
| 271508 | | SCHOTT DISTRIBUTING CO INC | 6735 HIGHWAY 14 E | | | | ROCHESTER | MN | 55904 | USA | TRADE PAYABLE | | | | | $127.00 | |
| 271509 | | SCHOUSTER TRACIE | 7849SHELLYERD | | | | GLANBURNIE | MD | 21122 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 271510 | | SCHQURITA CHEANEY | 2444 S HYDICAL | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $3.58 | |
| 271511 | | SCHQURITA CHEANEY | 2444 S HYDICAL | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $79.58 | |
| 271512 | | SCHRADE PAT | 400 COMMODORE DR | | | | PLANTATION | FL | 33325 | USA | TRADE PAYABLE | | | | | $80.48 | |
| 271513 | | SCHRADER CINY | PO BOX 2 | | | | CHADWICKS | NY | 13319 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 271514 | | SCHRADER GARRISON | 410 ELMIRA ST APT 8 | | | | TROY | PA | 16947 | USA | TRADE PAYABLE | | | | | $89.40 | |
| 271515 | | SCHRADER JENNIFER S | 1028 ROSEDALE AVE | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $7.28 | |
| 271516 | | SCHRAUFNAGEL ANDREW J | 149 N | | | | BROWNSVILLE | WI | 53006 | USA | TRADE PAYABLE | | | | | $15.83 | |
| 271517 | | SCHRAWDER GINA | 445 N 4TH ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 271518 | | SCHRBONIER GINNY | 1503 CHERRYWOOD AVE | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 271519 | | SCHRECENGOST LAURIE | 22 EAST AVENUE | | | | CELORON | NY | 14720 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 271520 | | SCHRECK MISSY | 670 SOUTH LINCOLN | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271521 | | SCHRECK SHANNON | 107 SELMA ST | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 271522 | | SCHRECKENGOST DONA | 700 NE BANNER DR | | | | LEES SUMMIT | MO | 64086 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271523 | | SCHRECKENSTEIN LISA | 3019 LAKE PARK TRL | | | | ACWORTH | GA | 30101 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 271524 | | SCHRECKHISE JEANNIE | 1409 S SENECCA | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271525 | | SCHRECKHISE JEANNINE | 1409 S SENECA | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 271526 | | SCHREIB RACHAEL | 721 S 5TH | | | | HAMILTON | MT | 59840 | USA | TRADE PAYABLE | | | | | $2.23 | |
| 271527 | | SCHREIBER JUSTIN M | 1900 CONTE WAY | | | | MORGAN HILL | CA | 95037 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 271528 | | SCHREIBER KATIE | N327 OUTAGAMIE RD | | | | KAUKAUNA | WI | 54130 | USA | TRADE PAYABLE | | | | | $28.34 | |
| 271529 | | SCHREIBER KEVIN | 10680 WALTON PARK DR | | | | RENO | NV | 89521 | USA | TRADE PAYABLE | | | | | $2,064.23 | |
| 271530 | | SCHREINER LINDA | 900 PLAT K RD | | | | SLITHERLIN | OR | 97479 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 271531 | | SCHREMP DANA V | 1128 ELLEN | | | | ST  LOUIS | MO | 63052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271532 | | SCHREON MARGUITA | 486 BRANCH | | | | BALDWIN | LA | 70514 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 271533 | | SCHRERA HEATHER | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AL | 35670 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 271534 | | SCHRIBER ANGELA | 210 CAPE FEAR BLVD | | | | CAROLINA BEACH | NC | 28428 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271535 | | SCHRIBER JENNIFER | 2158 WINDSOR BLVD | | | | CAMBRIA | CA | 93428 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 271536 | | SCHRIMSHER DEE | 421 N PLYMOUTH STREET | | | | CULVER | IN | 46511 | USA | TRADE PAYABLE | | | | | $52.17 | |
| 271537 | | SCHRIOCK MICHELLE | 654 MARKET STREET | | | | GRAND JUNCTION | CO | 81505 | USA | TRADE PAYABLE | | | | | $12.63 | |
| 271538 | | SCHRITA A SMITH | 40 FRONT STREET EXT | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 271539 | | SCHROCK MICHELLE | 5671 WHEELWRIGHT WAY  NONE | | | | HAYMARKET | VA | 20169 | USA | TRADE PAYABLE | | | | | $24.79 | |
| 271540 | | SCHRODER CRYSTAL | 123 W 6TH ST | | | | SOUTH PASADENA | NE | 68801 | USA | TRADE PAYABLE | | | | | $20.30 | |
| 271541 | | SCHRODER CINDY | 5295 SUTTON RD | | | | ANN ARBOR | MI | 48105 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 271542 | | SCHROEDER GREG | 311 DIVISION ST | | | | MORTON | WA | 98356 | USA | TRADE PAYABLE | | | | | $55.25 | |
| 271543 | | SCHROEDER KATHRYN | 1632 FLETCHER AVE | | | | SOUTH PASADENA | CA | 91030 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 271544 | | SCHROEDER MIRIAM | 2234 HYMAN | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271545 | | SCHROEDER NICOLES | 319 W NORTH ST APT 11 | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271546 | | SCHROEDER TAMMY | 244 FOREST PARK DR | | | | LAGRANGE | OH | 44050 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 271547 | | SCHROER NORMAN | 8 LIBRARY CT | | | | WENTZVILLE | MO | 63385 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 271548 | | SCHROETER DAVE | 2590 BOSTON RD | | | | HINCKLEY | OH | 44233 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 271549 | | SCHROETER JOANNE | 9 VAN BURGEN BLVD | | | | BRICK | NJ | 08724 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 271550 | | SCHRONCE GERALDINE | PO BOX 184 | | | | APPLEGROVE | WV | 25502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271551 | | SCHRONCE STEPHANIE H | 1404 STARTOWN RD | | | | LINCOLNTON | NC | 28092 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 271552 | | SCHTRINA DANIELS | 1028 E 1500 RD | | | | LAWRENCE | KS | 66046 | USA | TRADE PAYABLE | | | | | $6.08 | |
| 271553 | | SCHUBERT BRYN | 1206 SWIFTS HWY | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $9.82 | |
| 271554 | | SCHUBERT CRAIG | 6231 HETTY ST | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 271555 | | SCHUBERT ELAINE | 7103 W LINCOLN AVE | | | | WEST ALLIS | WI | 53219 | USA | TRADE PAYABLE | | | | | $237.00 | |
| 271556 | | SCHUBERT PAUL | 94-38 JAMAICA AVENUE | | | | WOODHAVEN | NY | 11421 | USA | TRADE PAYABLE | | | | | $44.98 | |
| 271557 | | SCHUBERT TINA | 1110 WALLACE ST | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $5.81 | |
| 271558 | | SCHUEHRER CODY | 10501 CLIFTON BLVD | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271559 | | SCHUELER SANDY | 416 N 13TH ST | | | | OMAHA | NE | 68134 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 271560 | | SCHUENEMAN JACK | 183 OPAL AVE  NONE | | | | WESTMINSTER | MD | 21157 | USA | TRADE PAYABLE | | | | | $204.16 | |
| 271561 | | SCHUERMAN JEANETTE C | 7520 E BILLINGS ST APT 1017 | | | | MESA | AZ | 85207 | USA | TRADE PAYABLE | | | | | $15.33 | |
| 271562 | | SCHUERMANN TRACY | 542 HALL RD | | | | EOLIA | MO | 63344 | USA | TRADE PAYABLE | | | | | $11.86 | |
| 271563 | | SCHUETTE CLYDE L | 8117 HIGHWAY 140 E | | | | KLAMATH FALL | OR | 97603 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 271564 | | SCHUETTE COURTNEY | 1830 BADGER LN | | | | REDSBURG | WI | 53959 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 271565 | | SCHUFFORD JESSIE | 13806 LEMOLI AVE | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 271566 | | SCHUHART REMISE | 5 FOREST ST | | | | FREEPORT | ME | 04032 | USA | TRADE PAYABLE | | | | | $26.37 | |
| 271567 | | SCHULD THOMAS A | 41 FAIRFIELD | | | | NEW LENOX | IL | 60451 | USA | TRADE PAYABLE | | | | | $482.77 | |
| 271568 | | SCHULENBURG STICKER INC | P O BOX 160  405 N MAIN ST | | | | SCHULENBURG | TX | 78956 | USA | TRADE PAYABLE | | | | | $2,354.00 | |
| 271569 | | SCHULER GERALD | 3017 BRYN MAWR DR | | | | INDEPENDENCE | MO | 64057 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 271570 | | SCHULER TYZESHA | 449 FOX DRIVE | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 271571 | | SCHULLER CARMEN | P O BOX 9692 | | | | ST THOMAS | VI | 00801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271572 | | SCHULLER CLARENCE | 657 WALNUT AVE | | | | ALLAINCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271573 | | SCHULLER TED | 401 1 ST | | | | WALL | SD | 57790 | USA | TRADE PAYABLE | | | | | $393.40 | |
| 271574 | | SCHULONDA DIBBLE | 7730 LAKEWOOD DR | | | | HOUSTON | TX | 77016 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 271575 | | SCHULTE CHRISTINA | 306 S 5TH | | | | CONWAY SPRINGS | KS | 67031 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 271576 | | SCHULTE NICOLE | 3400 CARD AMAONI DR | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 271577 | | SCHULTHEISZ JENNIFER | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271578 | | SCHULTIES BRENT | 340 TARRIS DR | | | | MANSFIELD | OH | 44905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271579 | | SCHULTZ ALICE | 316 WADDELL DR | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 271580 | | SCHULTZ AMANDA | 921COCKRELLS RUN ROAD | | | | LUCASVILLE | OH | 45648 | USA | TRADE PAYABLE | | | | | $10.45 | |
| 271581 | | SCHULTZ ANGELA | 9550 OLD 22 | | | | BETHEL | PA | 19507 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 271582 | | SCHULTZ BLANCA | F | | | | DANA POINT | CA | 92629 | USA | TRADE PAYABLE | | | | | $6.78 | |
| 271583 | | SCHULTZ CHELSEA | 9500 W MALL AVE | | | | LAS VEGAS | NV | 89148 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 271584 | | SCHULTZ CHELSEA | 9500 W MALL AVE | | | | LAS VEGAS | NV | 89148 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 271585 | | SCHULTZ CINDY | 114 LINE DR | | | | CENTERTOWN | MO | 65023 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 271586 | | SCHULTZ DEAN | 406 E ELM ST | | | | ORRICK | MO | 64077 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271587 | | SCHULTZ DENISE | 4216 HWY 93 S | | | | KALISPELL | MT | 59901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271588 | | SCHULTZ DORTHY | 6120 31ST AVE NO | | | | SAINT PETERSBURG | FL | 33710 | USA | TRADE PAYABLE | | | | | $16.05 | |
| 271589 | | SCHULTZ DOVIE J | 6002 NORTHWESTERN TRL | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 271590 | | SCHULTZ EMILY | 1605 E STATE RD 33 | | | | PORTAGE | WI | 53901 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 271591 | | SCHULTZ ERIC | 1 ARLINGTON ST | | | | AMESBURY | MA | 01913 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271592 | | SCHULTZ GREGORY | 2635 VICTORIA RD | | | | METTER | GA | 30439 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 271593 | | SCHULTZ JAMES | 6807 KASOTA CT | | | | DELAFIELD | WI | 53018 | USA | TRADE PAYABLE | | | | | $15.98 | |
| 271594 | | SCHULTZ JENNIFER | 6539 TOWNSEND RD LOT 128A | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $17.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 271595 | | SCHULTZ JERRY | BOX 404 | | | | PENGILLY | MN | 55775 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271596 | | SCHULTZ JO | 8209 JAMESTOWN DR | | | | WINTER HAVEN | FL | 33884 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271597 | | SCHULTZ JOHN | 4382 KINGSBURY RD | | | | MEDINA | OH | 44256 | USA | TRADE PAYABLE | | | | | $3,065.34 | |
| 271598 | | SCHULTZ KATRICIA | 2345 OAK GROVE | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 271599 | | SCHULTZ KIMBERLY | 405 MESABA AVE | | | | DULUTH | MN | 55806 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 271600 | | SCHULTZ LISA | 4533 W RAMSEY AVE 89 | | | | GREENDALE | WI | 53129 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 271601 | | SCHULTZ MARY | 6655 LASLEY SHORE DR | | | | WINNECONNE | WI | 54986 | USA | TRADE PAYABLE | | | | | $52.98 | |
| 271602 | | SCHULTZ MARY H | 601 PARK AVE APT4 | | | | HERKIMER | NY | 13350 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 271603 | | SCHULTZ MERRY | 249 BLUE RIDGE DRIVE | | | | GRAY | LA | 70359 | USA | TRADE PAYABLE | | | | | $10.16 | |
| 271604 | | SCHULTZ MICHELLE | XXX | | | | TEMECULA | CA | 92592 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 271605 | | SCHULTZ MR | | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $14.33 | |
| 271606 | | SCHULTZ NINA | 651 NE WALDO RD | | | | LOGANSBURG | FL | 32641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271607 | | SCHULTZ ROXANNE M | 1720MILROY ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 271608 | | SCHULTZ SANDRA | 930 CAMELLIA DR | | | | MUNSTER | IN | 46321 | USA | TRADE PAYABLE | | | | | $20.30 | |
| 271609 | | SCHULTZ STEPHANIE | 3959 N JANSSEN AVE | | | | CHICAGO | IL | 60613 | USA | TRADE PAYABLE | | | | | $190.79 | |
| 271610 | | SCHULTZ TAMARA | ROSA PARKS DR | | | | PS | CA | 92262 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 271611 | | SCHULTZ VICTORIA | 1805 SW MCALISTER AVE | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 271612 | | SCHULTZ VIRGINA | 508 STONE HEDGE DR | | | | ONEONTA | AL | 35121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271613 | | SCHULTZ ZACK | 4221 W PONDS CIR | | | | LITTLETON | CO | 80123 | USA | TRADE PAYABLE | | | | | $45.17 | |
| 271614 | | SCHULTZE LAUREN | 1843 NORTH LAKE DR | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 271615 | | SCHULZ ANDREA | 1202 N PEARL ST | | | | TACOMA | WA | 98406 | USA | TRADE PAYABLE | | | | | $34.61 | |
| 271616 | | SCHULZ CHARISSA | 1900 NETTLEWOOD CT | | | | FLORENCE | KY | 41042 | USA | TRADE PAYABLE | | | | | $66.38 | |
| 271617 | | SCHULZ JAMES | 2501 SUMMIT AVE | | | | WAUKESHA | WI | 53188 | USA | TRADE PAYABLE | | | | | $18.91 | |
| 271618 | | SCHULZ KIMBERLY | 5738 SALVO ST | | | | HANAHAN | SC | 29410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271619 | | SCHULZE SHERRI | 9706 N 122ND E AVE | | | | OWASSO | OK | 74055 | USA | TRADE PAYABLE | | | | | $27.32 | |
| 271620 | | SCHUM KENDRA | XXX | | | | FAYETTEVILLE | NC | 28326 | USA | TRADE PAYABLE | | | | | $3.89 | |
| 271621 | | SCHUMACHER ELECTRIC CORPORATIO | | | | | | | | | | TRADE PAYABLE | | | | | $7,170.45 | |
| 271622 | | SCHUMACHER JENNIFER | 1501 V ODOM BLVD | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $59.00 | |
| 271623 | | SCHUMACHER LETHA | 1831 ROCKVIEW WAY | | | | COALINGA | CA | 93210 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 271624 | | SCHUMAKER ERICA | 4915 | | | | ROCKFROD | IL | 61108 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 271625 | | SCHUMAKER ERICKA | 4321 LORI DR | | | | ROCKFORD | IL | 61114 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 271626 | | SCHUMAKER LISA | 2825 AMBER LN | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271627 | | SCHUMAKER RHONDA | 1077 COOKS HILL RD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 271628 | | SCHUMAKER TARA | 126 SPARROW LN | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $11.88 | |
| 271629 | | SCHUMAN LINDA AND MARK | 1 THE CIRCLE 2 | | | | GEORGETOWN | DE | 19947 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 271630 | | SCHUMAN SARAH N | 2762 SUSSEX AVE | | | | CLOVIS | CA | 93611 | USA | TRADE PAYABLE | | | | | $22.37 | |
| 271631 | | SCHUNEMAN RANDY | 2795 23 12 STREET | | | | RICE LAKE | WI | 54868 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 271632 | | SCHUNZEL DANA | 2188 VICTORIA | | | | FESTUS | MO | 63028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271633 | | SCHUPPENHAUER NAOMI | 13 CHERRY ST | | | | BRADFORD | PA | 16701 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 271634 | | SCHURKAMP JUDITH | PO BOX 902 | | | | PRESCOTT VLY | AZ | 86314 | USA | TRADE PAYABLE | | | | | $39.97 | |
| 271635 | | SCHURMAN DAVE | 189 NELSON AVE 217 | | | | WASILLA | AK | 99654 | USA | TRADE PAYABLE | | | | | $484.95 | |
| 271636 | | SCHURRY LACHANELLE | 6768 WOODVILLE HWY APT | | | | TALLAHASSEE | FL | 32305 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 271637 | | SCHUSTER AGUILO LLP | P O BOX 363128 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 271638 | | SCHUSTER AGUILO LLP | P O BOX 363128 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $113,013.06 | |
| 271639 | | SCHUSTER ERIC | 4691 DEERWATCH DRIVE | | | | CHANTILLY | VA | 20151 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 271640 | | SCHUSTER KELLY | 401 S APT 2 CENTERAL AVE | | | | DUBUQUE | IA | 52001 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 271641 | | SCHUSTER REINHARD | 7800 MURDOCH AVE | | | | SAINT LOUIS | MO | 63119 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 271642 | | SCHUSTERS GREENHOUSE LIMITED | 9165 COLUMBIA ROAD | | | | OLMSTED FALLS | OH | 44138 | USA | TRADE PAYABLE | | | | | $11,981.45 | |
| 271643 | | SCHUTE CARRIE | P O BOX 240 | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 271644 | | SCHUTTE TERHOEVE RICHARDSON EV | 501 LOUISIANA AVE | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $3,198.30 | |
| 271645 | | SCHUTZ EMILIE | 6080 VIRGINIA AVE | | | | PEMBROKE | VA | 24136 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 271646 | | SCHUTZER NEILL | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 271647 | | SCHUVONNE WILLIAMS | PLEASE ENTER | | | | PLEASE ENTER | GA | 30349 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271648 | | SCHUYLER CHRISTINE | 1029 GREEN PINE BLVD H | | | | WEST PALM BEACH | FL | 33409 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 271649 | | SCHUYLER CHRISTINE | 1029 GREEN PINE BLVD H | | | | WEST PALM BEACH | FL | 33409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271650 | | SCHUYLER VAN HAAM | 14213 E PARSLEY DR | | | | MADEIRA BEACH | FL | 33708 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271651 | | SCHVANEVELDT TANYA | 30205 ALA CANTE DRIVE | | | | SUN CITY | CA | 92585 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 271652 | | SCHWARCINGER FERENC | 3148 HACKETT AVE | | | | LONG BEACH | CA | 90808 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 271653 | | SCHWAB JOHN II | 3305 CLEARWATER | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 271654 | | SCHWAB KEASHA | 1741 FALCON CIR S | | | | POCATELLO | ID | 83204 | USA | TRADE PAYABLE | | | | | $12.33 | |
| 271655 | | SCHWAB MARGARET | 1913 FRANKLIN DR | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 271656 | | SCHWABE NORTH AMERICA INC | P O BOX 200286 | | | | DALLAS | TX | 75320 | USA | TRADE PAYABLE | | | | | $48,250.79 | |
| 271657 | | SCHWABENBAUER KENNETH | 2760 CASEY LN | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 271658 | | SCHWALENBERG WHITT | PO BOX 216 | | | | BECKER | MS | 38825 | USA | TRADE PAYABLE | | | | | $48.10 | |
| 271659 | | SCHWARTE JOSH | 502 NEBRASKA | | | | ESSEX | IA | 51638 | USA | TRADE PAYABLE | | | | | $16.05 | |
| 271660 | | SCHWARTZ ALICIA | 1308 S 76TH ST | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $4.21 | |
| 271661 | | SCHWARTZ CHERYL | N2586 RICHLAND ROAD | | | | MONROE | WI | 53566 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 271662 | | SCHWARTZ D A | 3406 GIBRALTAR HTS DR | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 271663 | | SCHWARTZ DARRYL | 107 HUNTINGTON CT | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 271664 | | SCHWARTZ DENNIS | 518 EMERSON AVE | | | | FARRELL | PA | 16121 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 271665 | | SCHWARTZ DIANNE | 3734 FREDONIA DR | | | | LOS ANGELES | CA | 90068 | USA | TRADE PAYABLE | | | | | $11.97 | |
| 271666 | | SCHWARTZ FLOYD | 2125 REYNOLDS ST | | | | FALLS CHURCH | VA | 22043 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 271667 | | SCHWARTZ JR ROBERT | 209 MARINA DR | | | | CENTER CROSS | VA | 22437 | USA | TRADE PAYABLE | | | | | $30.15 | |
| 271668 | | SCHWARTZ KIMBERLY | 1121 BLUFF AVE | | | | SHEBOYGAN | WI | 53081 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 271669 | | SCHWARTZ KRISTEEN | 310 ECKARD CHAPEL ROAD | | | | POINT PLEASANT | WV | 25550 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 271670 | | SCHWARTZ LENNY | 1341 LAKE DRIVE WEST | | | | CHANHASSEN | MN | 55317 | USA | TRADE PAYABLE | | | | | $21.43 | |
| 271671 | | SCHWARTZ MARILYN | W360S10605 NATURE RD | | | | EAGLE | WI | 53119 | USA | TRADE PAYABLE | | | | | $16.16 | |
| 271672 | | SCHWARTZ RACHEL | W232N5991 WAUKESHA AVE 1 | | | | SUSSEX | WI | 53089 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271673 | | SCHWARTZ SARA | 2213 LAKE PARK DR SE APT | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $739.34 | |
| 271674 | | SCHWARTZBACK THERESA | ENTER | | | | ENTER | WV | 25438 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 271675 | | SCHWARZ CARL | 100 SWIFT BLVD APT C15 | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271676 | | SCHWARZ JAMES | 30122 IROQUOIS DR | | | | WARREN | MI | 48088 | USA | TRADE PAYABLE | | | | | $1,488.97 | |
| 271677 | | SCHWARZ RHONDA | 1043 ROUND BUTTE RD | | | | RONAN | MT | 59864 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 271678 | | SCHWEBEL BAKING CO | PO BOX 6017 | | | | YOUNGSTOWN | OH | 44501 | USA | TRADE PAYABLE | | | | | $30.85 | |
| 271679 | | SCHWEICKERT DIANNE | 1341 WALNUT AVE | | | | CANON CITY | CO | 81212 | USA | TRADE PAYABLE | | | | | $10.67 | |
| 271680 | | SCHWEIGMAN PETER J | 240-1 BIO CIRCLE HWY 371 | | | | CROWNPOINT | NM | 87313 | USA | TRADE PAYABLE | | | | | $158.56 | |
| 271681 | | SCHWENDER JEFF | P O BOX 814 | | | | DELROY | OH | 44620 | USA | TRADE PAYABLE | | | | | $52.18 | |
| 271682 | | SCHWENKE REBECCA | 3121 CROOKED OAK CT | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $10.23 | |

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 271683 | | SCHWENNEKER RYAN R | 140 SARGENT ST | | | | HARTFORD | CT | 06105 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 271684 | | SCHWERING JOSH | 23757 FRANKLIN ST | | | | FORT DODGE | IA | 50501 | USA | TRADE PAYABLE | | | | | $12.15 | |
| 271685 | | SCHWINDLING DEBBIE | 3605 GAUTIER-VANCLEAVE RD APT | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $41.26 | |
| 271686 | | SCHWINDT CYNTHIA | 1568 FRENCHMANS BEND ROAD | | | | MONROE | LA | 71203 | USA | TRADE PAYABLE | | | | | $1,954.67 | |
| 271687 | | SCHWING SHEILA | 408 S ILLINOIS AVE | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 271688 | | SCHWINGER BRENDA | 1236 CHESTNUT PLACE APT 302 | | | | CAMBRIDGE | MD | 21613 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 271689 | | SCHWJJANA WASHINGTON | 332 NORTH ANTHONY | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271690 | | SCHYBAL RHENAE | 109 S MARIETTA ST | | | | SAINT CLAIRSV | OH | 43950 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 271691 | | SCHYLLING INC | PO BOX 842358 | | | | BOSTON | MA | 02284 | USA | TRADE PAYABLE | | | | | $365.20 | |
| 271692 | | SCIABBARRASI DONNAS | 4627 DETROIT AVE | | | | LUBBOCK | TX | 79413 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 271693 | | SCIAKY LESLEY | 1413 JAKE CREEK DR | | | | PATTERSON | CA | 95363 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 271694 | | SCIANO CARL J | 441 PLAT RD | | | | COLGATE | WI | 53017 | USA | TRADE PAYABLE | | | | | $604.01 | |
| 271695 | | SCIARRETTA BRITTANY | 1520 BANKS PLACE | | | | LAKELAND | FL | 33803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271696 | | SCIBBE DIANE MS | PO BOX 383 | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $53.67 | |
| 271697 | | SCIBISZ JENNY | 232 HAYWARD ST | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 271698 | | SCIENTIFIC TOYS LTD | 1780 SMUGGLERS COVE | | | | NAPLES | FL | 34112 | USA | TRADE PAYABLE | | | | | $200,409.48 | |
| 271699 | | SCILER ELIZABETH | 28912 THOMASON CORNER RD | | | | MECHANICSVILLE | MD | 20659 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 271700 | | SCINA GUSTY | 3270 WEST 128TH ST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 271701 | | SCIORTINO BARBARA | 104 NORTH DAVID LANE 208 | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 271702 | | SCIORTINO ISILMA | 1846 CROGHAN DR  NONE | | | | MELBOURNE | FL | 32940 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 271703 | | SCIPIO LENORA A | 554 LAWSON STREET | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 271704 | | SCIPIO MARGARETTE | 19830 ORMISTON | | | | CLEVELAND | OH | 44119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271705 | | SCIPIO ROXANNE | 8456 SANDSTONE WAY | | | | MANASSAS PARK | VA | 20111 | USA | TRADE PAYABLE | | | | | $60.17 | |
| 271706 | | SCIPPIO PAULA J | 112 LOCH CIRCLE | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271707 | | SCJEPPS ANNETTE | 3228 HEMEZ RD HOUSE B | | | | ISANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 271708 | | SCKENNIA THOMPSON | PO BOX 101294 | | | | FT LAUDERDALE | FL | 33310 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 271709 | | SCLAFANI FRANK A | 277 PROCTOR AVE | | | | REVERE | MA | 02151 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271710 | | SCLANK BRIAN R | PO BOX 968 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 271711 | | SCLETTI MICHAEL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MA | 01029 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 271712 | | SCLETTI MICHAEL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MA | 01029 | USA | TRADE PAYABLE | | | | | $30.30 | |
| 271713 | | SCOBELL COMPANY INC | P O BOX 927 | | | | ERIE | PA | 16512 | USA | TRADE PAYABLE | | | | | $900.19 | |
| 271714 | | SCOBY SHERIAL | 111 RILEY DRIVE | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271715 | | SCOCCO TAMMY | 3330 NW 39TH LN | | | | CAPE CORAL | FL | 33993 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 271716 | | SCOFIELD KIMBERLY D | 7512 CONNIE DRIVE | | | | LOUISVILLE | KY | 40258 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 271717 | | SCOFIELD REBBECA | P O BOX 445 PORT CRANE | | | | PORT CRANE | NY | 13833 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271718 | | SCOGGIN ERIC | 4703 ALLEMANIA | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271719 | | SCOGGIN JESSICA | 9WAGONWHELL | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 271720 | | SCOGGINS AMANDA | 534 RAILROAD ST | | | | SHIPMAN | IL | 62685 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 271721 | | SCOGGINS ANGELA | 637 SALISBURY AVE | | | | ABEMARLE | NC | 28001 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 271722 | | SCOGGINS JUDON | 1008 MCJESTER RD | | | | PANGBURN | AR | 72121 | USA | TRADE PAYABLE | | | | | $11.98 | |
| 271723 | | SCOGGINS JUSTIN | 1579 QUAIL WOODS RD | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 271724 | | SCOGGINS TONIE L | 5328 W MARKIE ST APT 25B | | | | GREENSBORO | NC | 27409 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 271725 | | SCOLA ANNDINETTE | 3 MILLSTONE CT | | | | MORRISTOWN | NJ | 07960 | USA | TRADE PAYABLE | | | | | $48.08 | |
| 271726 | | SCOLES CHARITY J | 115 S KDONCE | | | | MEEKER | OK | 74855 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 271727 | | SCOLLARD MICHAEL | 803 MAD RIVER RD | | | | ARCATA | CA | 95521 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 271728 | | SCOOT KIMIBA | 1616 NW 7TH PLACE | | | | FLORIDA | FL | 33034 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 271729 | | SCOOT TAMMY M | 3239 NW 32 TERRANCE | | | | OAKLAND PARK | FL | 33309 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 271730 | | SCOOTER BROTHERS ENTERPRISES L | | | | | | | | | TRADE PAYABLE | | | | | $362.87 | |
| 271731 | | SCOPE LANDSCAPE MANAGEMENT INC | P O BOX 2991 | | | | GRASS VALLEY | CA | 95945 | USA | TRADE PAYABLE | | | | | $2,343.00 | |
| 271732 | | SCOPILLITI GERALDINE | 1718 LORIMER | | | | PARMA | OH | 44134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271733 | | SCOQUETTE CLAUDIA | 33 SEWARD AVE | | | | SOMERSET | MA | 02726 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 271734 | | SCORDO JOSEPH | 4953 WINTERSWEET DR  NONE | | | | LIVERPOOL | NY | 13088 | USA | TRADE PAYABLE | | | | | $151.19 | |
| 271735 | | SCORZIELLO MARI | DDOO | | | | BOCA RATON | FL | 33319 | USA | TRADE PAYABLE | | | | | $40.02 | |
| 271736 | | SCOT DIDDLE | 734 MIKE GIBSON LN | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $644.98 | |
| 271737 | | SCOT SUTFIN | 120 CAMINO LOS CHAVEZ | | | | LOS LUNAS | NM | 87031 | USA | TRADE PAYABLE | | | | | $125.09 | |
| 271738 | | SCOT ZIESSMAN | 2510 MAPLE GROVE RD | | | | DULUTH | MN | 55811 | USA | TRADE PAYABLE | | | | | $204.39 | |
| 271739 | | SCOTLAND AUBIN | 99 ST GEORGES | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $298.49 | |
| 271740 | | SCOTLAND AUBIN | 777 KILAUEA AVE | | | | HILO | HI | 96720 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 271741 | | SCOTLAND ROAD MARKET INC | 410 STAUFFER AVE | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 271742 | | SCOTLAND TANZALA | 1650 RIBAUT RD APT 120 | | | | PORT ROYAL | SC | 29935 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 271743 | | SCOTT ALAINA | 966 SCHOOLHOUSE RD | | | | PHIL CAMIBELL | AL | 35581 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 271744 | | SCOTT ALBERT B | 3470 HOLENBURG | | | | ST LOUIS | MO | 63044 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 271745 | | SCOTT ALFRED | 850 WILLOW LAKE RD | | | | FORT VALLEY | GA | 31030 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 271746 | | SCOTT ALICE | PO BOX 960 | | | | STAPLETON | AL | 33813 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271747 | | SCOTT ALICE F | 2069 CANTON AVE | | | | TOLEDO | OH | 43620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271748 | | SCOTT ALLEN | 578 ALBANY ST | | | | TUPELO | MS | 38801 | USA | TRADE PAYABLE | | | | | $399.99 | |
| 271749 | | SCOTT AMANDA | 203 SE 3RD ST | | | | WALNUT RIDGE | AR | 72476 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 271750 | | SCOTT AMBER | 722 BELAIRE DR | | | | CRESTVIEW | FL | 32536 | USA | TRADE PAYABLE | | | | | $88.14 | |
| 271751 | | SCOTT AMBER | 722 BELAIRE DR | | | | CRESTVIEW | FL | 32536 | USA | TRADE PAYABLE | | | | | $21.87 | |
| 271752 | | SCOTT AMBER | 722 BELAIRE DR | | | | CRESTVIEW | FL | 32536 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 271753 | | SCOTT AMBER | 722 BELAIRE DR | | | | CRESTVIEW | FL | 32536 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 271754 | | SCOTT AMBER | 722 BELAIRE DR | | | | CRESTVIEW | FL | 32536 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271755 | | SCOTT AMY | 1075 RED OAK DRIVE | | | | WALNUT COVE | NC | 27050 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 271756 | | SCOTT ANDREA | 7100 KIMBERLY DR | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271757 | | SCOTT ANDREA | 7100 KIMBERLY DR | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 271758 | | SCOTT ANETTE | 16279 HEMLOCK PT | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271759 | | SCOTT ANGEL | 13650 WINCHESTER ST | | | | OAK PARK | MI | 48237 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 271760 | | SCOTT ANGELA | 11819 SILHOUETTE | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 271761 | | SCOTT ANGELA | 11819 SILHOUETTE | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 271762 | | SCOTT ANGELA | 11819 SILHOUETTE | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 271763 | | SCOTT ANGELINA N | 3929 DUNNICA AVE | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $23.76 | |
| 271764 | | SCOTT ANGELIQUE | 1476 ORANGEGROVE ROAD APT 828 | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 271765 | | SCOTT ANTHONY | 1100 EAST PARK AVENUE | | | | TALLAHASSEE | FL | 32301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271766 | | SCOTT ANTHONY | 1100 EAST PARK AVENUE | | | | TALLAHASSEE | FL | 32301 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 271767 | | SCOTT ANTRONETTE | 618 COOLIDGE AVE | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271768 | | SCOTT ANTWAN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 34207 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 271769 | | SCOTT ANTWON | 6043 WALTERS LOOP | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271770 | | SCOTT APRIL E | 906 S MCDONOUGH RD | | | | GRIFFIN | GA | 30224 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 271771 | | SCOTT ARCHIBLAD | 1998 WORCESTER AVE | | | | ST PAUL | MN | 55116 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 271772 | | SCOTT ARNEICE | 5726 BELCHER FARM DRIVE | | | | CENTREVILLE | VA | 20120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271773 | | SCOTT ARNT | 1509 HALLER CT S | | | | MAPLEWOOD | MN | 55119 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 271774 | | SCOTT ARTURO | 5311 NW EUCLID | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271775 | | SCOTT ASHLEY | 2101 SEALION DR APT 201 BLDG19 | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 271776 | | SCOTT ASHLEY A | 4709 CALDWELL AVE | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271777 | | SCOTT ATKIN | 18 PLEASANT VIEW AVE | | | | WASHINGTON | NJ | 07882 | USA | TRADE PAYABLE | | | | | $10.65 | |
| 271778 | | SCOTT AUGUSTINE | 6351 DAYBREAK DR | | | | BARTLETT | TN | 38135 | USA | TRADE PAYABLE | | | | | $30.86 | |
| 271779 | | SCOTT AVILA | 44179 11TH ST E | | | | LANCASTER | CA | 93535 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 271780 | | SCOTT AZIA | 3812 WEST DR | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271781 | | SCOTT BACHMAN | 219 HUGHES STREET | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271782 | | SCOTT BAILEYS | 2106 9TH AVENUE | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271783 | | SCOTT BALLARD | 381 AVE D | | | | SUMMMERLAND KEY | FL | 33042 | USA | TRADE PAYABLE | | | | | $98.12 | |
| 271784 | | SCOTT BALLERING | 3206 BRIAN ST | | | | EAU CLAIRE | WI | 54701 | USA | TRADE PAYABLE | | | | | $33.75 | |
| 271785 | | SCOTT BARBARA | 50 W MARKET ST | | | | NEWARK | NJ | 07102 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 271786 | | SCOTT BARBARA J | 217 HICK ST APT A | | | | RALEIGH | NC | 27601 | USA | TRADE PAYABLE | | | | | $86.42 | |
| 271787 | | SCOTT BARRY | L V ROAD | | | | SORRENTO | LA | 70778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271788 | | SCOTT BARTHOLOMEW | 1902 13TH AVE NE | | | | KASSON | MN | 55944 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 271789 | | SCOTT BARTLOW | 205 SOUTH FLOWER ST | | | | ORANGE | CA | 92868 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 271790 | | SCOTT BAUMLI | 1442 BISHOP DR | | | | TROY | MO | 63379 | USA | TRADE PAYABLE | | | | | $115.01 | |
| 271791 | | SCOTT BAWEK | 856 GREAT OAKS TRAIL | | | | ST PAUL | MN | 55123 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 271792 | | SCOTT BELINDA | 6572 CROSSTIMBERS | | | | ORANGE | TX | 77632 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271793 | | SCOTT BELL | NONE | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $13.24 | |
| 271794 | | SCOTT BENSON | 2755 269TH AVE NE | | | | ISANTI | MN | 55040 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 271795 | | SCOTT BERGUNDY | 1533 ELLSWORTH ST | | | | PHILA | PA | 19146 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 271796 | | SCOTT BESSIE J | 3831 MAFFITT AVE | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 271797 | | SCOTT BETTY | 4247 AUGUSTA ST | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $73.83 | |
| 271798 | | SCOTT BEULAH | 2109 MCLAREN CIR APT 18 | | | | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 271799 | | SCOTT BEVERLY | 123 S PALM DR | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $58.78 | |
| 271800 | | SCOTT BEVERLY | 123 S PALM DR | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 271801 | | SCOTT BLUE | 630 HAWICK DRIVE | | | | SEVERNAPARKMD | MD | 21146 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 271802 | | SCOTT BONITA | 1149 JUNE AVE | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271803 | | SCOTT BOWE | 940 DARTMOOR AVE | | | | WILLIAMSTOWN | NJ | 08094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271804 | | SCOTT BRANDIE | PO BOX 1404 | | | | BISHOP | CA | 93515 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 271805 | | SCOTT BRANDON | 3006 S 6TH STREET | | | | LOUISVILLE | KY | 40208 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 271806 | | SCOTT BRANDY | 2920 OAK ROAD APT 2405 | | | | PEARLAND | TX | 77584 | USA | TRADE PAYABLE | | | | | $11.04 | |
| 271807 | | SCOTT BREEDEN | 17 NORTH LOCUST ST | | | | HAGERSTOWN | MD | 21713 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 271808 | | SCOTT BRENDA | 15791 GATEWOOD RD | | | | DINWIDDIE | VA | 23841 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 271809 | | SCOTT BRETT M | 14205 ROYAL OAK AVE | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 271810 | | SCOTT BRIANA | 2577 ROMIG RD | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 271811 | | SCOTT BROWN | 10740 ALLEGHENY PASS | | | | HUNTLEY | IL | 60142 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 271812 | | SCOTT BRYAN | 621 BAY GREEN DR | | | | ARNOLD | MD | 21012 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 271813 | | SCOTT BRYSON | 1385 ISLAMORADA DR | | | | JUPITER | FL | 33458 | USA | TRADE PAYABLE | | | | | $54.03 | |
| 271814 | | SCOTT BURR | 311 COURT ST | | | | WEST JEFFERSON | NC | 28694 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 271815 | | SCOTT BYRAN | 2159 INEZ STREET | | | | LUTCHER | LA | 70071 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271816 | | SCOTT CALVIN | 2724 LADNIER ROAD | | | | GAUTIER | MS | 39553 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271817 | | SCOTT CALVIN | 2724 LADNIER ROAD | | | | GAUTIER | MS | 39553 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 271818 | | SCOTT CAMILLA D | 460 GROUS CT | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 271819 | | SCOTT CARLOS R | 852 US HIGHWAY 23 | | | | PIKETON | OH | 45661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271820 | | SCOTT CAROLINA | 1175 | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271821 | | SCOTT CAROLYN | 1035 N 10TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 271822 | | SCOTT CARPENTER | 19 ORLANDO AVE | | | | ARLINGTON | MA | 02474 | USA | TRADE PAYABLE | | | | | $1,438.72 | |
| 271823 | | SCOTT CATENIA | 510 STEVENS AVE SW | | | | RENTON | WA | 98057 | USA | TRADE PAYABLE | | | | | $13.13 | |
| 271824 | | SCOTT CEDRIANNA | 302N IVY AVE | | | | FLORAHOME | FL | 32140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271825 | | SCOTT CELESTA | 2832 SULLIVAN TRACE | | | | LEXINGTON | KY | 40511 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 271826 | | SCOTT CENTURINO | 1 PLEASANT ST | | | | SHARON | MA | 02067 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 271827 | | SCOTT CHAMBERS | 4838 E RIVERSIDE DR | | | | IONIA | MI | 48846 | USA | TRADE PAYABLE | | | | | $21.21 | |
| 271828 | | SCOTT CHANDREKA | 2732 PRINCETON AVE | | | | FORT WAYNE | IN | 46808 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 271829 | | SCOTT CHARBONNET | 314 MOBILE ESTATES | | | | GRAY | LA | 70359 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271830 | | SCOTT CHARLES | 14333 DESERT POINT | | | | HORIZON CITY | TX | 79928 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 271831 | | SCOTT CHARLOTTE | 2822 GENERAL PERSHING ST | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 271832 | | SCOTT CHARLOTTE | 2822 GENERAL PERSHING ST | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271833 | | SCOTT CHASTITY | 1270 PLAINFIELD RD | | | | SOUTH EUCLID | OH | 44121 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 271834 | | SCOTT CHELSEA | 303 FERRIDAY DR | | | | RIDGECRESTN | LA | 71334 | USA | TRADE PAYABLE | | | | | $8.29 | |
| 271835 | | SCOTT CHELSEALESIA | 225 OAKWOOD DR | | | | CRITTENDEN | KY | 41030 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 271836 | | SCOTT CHERIE | P O BOX 144 | | | | SKIPPERS | VA | 23879 | USA | TRADE PAYABLE | | | | | $13.11 | |
| 271837 | | SCOTT CHERISH | 1147 ESTRADA DR | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 271838 | | SCOTT CHERRIE | 3399 W 157TH | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 271839 | | SCOTT CHERRY J | 4620 DELEON ST | | | | FORT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $34.94 | |
| 271840 | | SCOTT CHEYANN | 3815 LOONING BEND | | | | BAKERSFIELD | CA | 93311 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 271841 | | SCOTT CHRIS | 155 COUNTY ROAD 1775 | | | | LONDON | AR | 72847 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 271842 | | SCOTT CHRIS | 155 COUNTY ROAD 1775 | | | | LONDON | AR | 72847 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 271843 | | SCOTT CHRISSY | 331 WOODBROOK DR APT 1224 | | | | GARDENDALE | AL | 35071 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 271844 | | SCOTT CHRISTINA | 1804 SCOTT | | | | SAINT JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $12.42 | |
| 271845 | | SCOTT CHRYSLER | 205 COAL ST | | | | SAINT CHARLES | MI | 48655 | USA | TRADE PAYABLE | | | | | $99.99 | |
| 271846 | | SCOTT CHRYSTLE | 7500 EMMETT F LOWRY EXPY | | | | TEXAS CITY | TX | 77591 | USA | TRADE PAYABLE | | | | | $25.70 | |
| 271847 | | SCOTT CIJI | 1500 DETRRIOT AVE APT 521 | | | | CLEVELAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271848 | | SCOTT CINDEE | 806 RIGGS CIRCLE | | | | DAVENPORT | FL | 33897 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 271849 | | SCOTT CLAUDE | 2467 CENTER | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $10.40 | |
| 271850 | | SCOTT CLEMENTINE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33157 | USA | TRADE PAYABLE | | | | | $15.83 | |
| 271851 | | SCOTT CLEVELAND | 18315 SONORA BROOK LN | | | | RICHMOND | TX | 77407 | USA | TRADE PAYABLE | | | | | $174.07 | |
| 271852 | | SCOTT CLIFFORD | 9551 GUTHRIE AVE | | | | SAINT LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $17.81 | |
| 271853 | | SCOTT CLYDE | 79 FAITGROUNDS RD FRONT | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271854 | | SCOTT COLIN | 16415 ADDISON RD | | | | ADDISON | TX | 75001 | USA | TRADE PAYABLE | | | | | $634.27 | |
| 271855 | | SCOTT COLLINS | 1210 GIVVIN CT | | | | OWENSBORO | KY | 42301 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 271856 | | SCOTT COLLINS | 1210 GIVVIN CT | | | | OWENSBORO | KY | 42301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 271857 | | SCOTT CONSIDINE | 508 COLD SPRING RD | | | | SPRING LAKE | NC | 28390 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 271858 | | SCOTT COOPER | 315 CAROLINE AVE | | | | SOLVAY | NY | 13209 | USA | TRADE PAYABLE | | | | | $4.60 | |

Debtor Name: KMART CORPORATION     18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document     Case Number: 18-2353t

Pg 3439 of 4636

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 271859 | | SCOTT CRAIG | 412 BERCH STREET | | | | SAINT ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 271860 | | SCOTT CRYSTAL | 912 HENRY AVE | | | | CHARLOTTESVILLE | VA | 22903 | USA | TRADE PAYABLE | | | | | $15.07 | |
| 271861 | | SCOTT CRYSTAL | 912 HENRY AVE | | | | CHARLOTTESVILLE | VA | 22903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271862 | | SCOTT CRYSTAL | 912 HENRY AVE | | | | CHARLOTTESVILLE | VA | 22903 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 271863 | | SCOTT CRYSTAL K | 1327 5TH AVE N | | | | NAPLES | FL | 34102 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 271864 | | SCOTT CURRENS | 332 HOUSTON ST | | | | MAUD | TX | 75567 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 271865 | | SCOTT CYNITHA | 10520 JEFFERSON LA | | | | RIVER RIDGE | LA | 70123 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 271866 | | SCOTT CYNTHIA | 8252 CARRENE DR | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 271867 | | SCOTT DAM | 1119 ALTA VISTA DR | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $21.53 | |
| 271868 | | SCOTT DAN S | 14010 GOODSON RD | | | | CALDWELL | ID | 83607 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 271869 | | SCOTT DANA | 10714 EWING DR | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271870 | | SCOTT DANIEL | 26156 W POTTER DR | | | | BUCKEYE | AZ | 85396 | USA | TRADE PAYABLE | | | | | $13.29 | |
| 271871 | | SCOTT DANIEL | 26156 W POTTER DR | | | | BUCKEYE | AZ | 85396 | USA | TRADE PAYABLE | | | | | $18.44 | |
| 271872 | | SCOTT DANIELLE | 4162 E 142ND STREET | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271873 | | SCOTT DANIELS | 90 HORNET DR | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $22.20 | |
| 271874 | | SCOTT DANNY | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $45.01 | |
| 271875 | | SCOTT DARA | 3723CLUB ESTATES DR APT 2 | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 271876 | | SCOTT DARCHALE | 4 EQUESTRIAN RD | | | | EHT | NJ | 08234 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 271877 | | SCOTT DARRYL | PO BOX 121612 | | | | ARLINGTON | TX | 76012 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 271878 | | SCOTT DAVIES | 28793 SOUTH SKAGIT HWY | | | | SEDRO WOOLLEY | WA | 98284 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 271879 | | SCOTT DEBORAH | 1916 LINDEN AVE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $10.89 | |
| 271880 | | SCOTT DELMAS | 958 HWY 1 SOUTH | | | | SWAINSBORO | GA | 30401 | USA | TRADE PAYABLE | | | | | $6.51 | |
| 271881 | | SCOTT DELPHINE | 2809 DARWIN CT | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 271882 | | SCOTT DEMETRYUS | 3438 OREGON AVE | | | | SAINT LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 271883 | | SCOTT DENISE | 2509 RICHARD CT | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 271884 | | SCOTT DEQUASHA | 640 CHURCH PLACE 2 | | | | REDLANDS | CA | 92374 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 271885 | | SCOTT DEVIN | HOL | | | | HOLLYWOOD | FL | 33054 | USA | TRADE PAYABLE | | | | | $297.00 | |
| 271886 | | SCOTT DIANE | 4545 JEFFERSON STREET | | | | HANOVER PARK | IL | 60133 | USA | TRADE PAYABLE | | | | | $55.49 | |
| 271887 | | SCOTT DICKSON | 400 CORPORATE DRIVE | | | | FORT LAUDERDA | FL | 33334 | USA | TRADE PAYABLE | | | | | $105.98 | |
| 271888 | | SCOTT DIONA | 257 S ANTIOCH CIR APT A | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271889 | | SCOTT DIONNA | 7980 VERMONT RD | | | | CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $9.32 | |
| 271890 | | SCOTT DIONNE | 1622 PRARIE | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 271891 | | SCOTT DONALD | 6038 GIRARD AVE N | | | | MINNEAPOLIS | MN | 55430 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 271892 | | SCOTT DONEDRA | 6023 HAMPTON | | | | ST LOUIS | MO | 63109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271893 | | SCOTT DONNA | 611 W MULLEN | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 271894 | | SCOTT DONNA M | 4231 58TH AVE APT 5 | | | | BLADENSBURG | MD | 20710 | USA | TRADE PAYABLE | | | | | $26.04 | |
| 271895 | | SCOTT DOWLING | 5707 HIGHWAY 7 | | | | ST LOUIS PARK | MN | 55416 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 271896 | | SCOTT DUNCAN | 783 HWY 589 22 | | | | PURVIS | MS | 39475 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 271897 | | SCOTT DURYEA | PPO BOX 995 | | | | FORT APACHE | AZ | 85926 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 271898 | | SCOTT EBONY | 27396 LOG CABIN ROAD | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $12.83 | |
| 271899 | | SCOTT EBONY | 27396 LOG CABIN ROAD | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 271900 | | SCOTT EBONY | 27396 LOG CABIN ROAD | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 271901 | | SCOTT EGGEN | 7344 2ND AVE SOUTH | | | | RICHFIELD | MN | 55423 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 271902 | | SCOTT EISHAWN S | 2721 PAXTON PL | | | | OKLAHOMA CITY | OK | 73110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271903 | | SCOTT ELENA | 2634 26TH PL SE | | | | AUBURN | WA | 98002 | USA | TRADE PAYABLE | | | | | $6,275.39 | |
| 271904 | | SCOTT ELQUAYA | 13313 CUTTEN RD | | | | HOUSTON | TX | 77069 | USA | TRADE PAYABLE | | | | | $23.73 | |
| 271905 | | SCOTT ELSENHEIMER | 4803 OAK CIRCLE | | | | SEBRING | FL | 33876 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 271906 | | SCOTT ELTHEA | 1409 LINCOLN AVE | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $6.75 | |
| 271907 | | SCOTT EQUIPMENT LLC | RR1 BOX 81 | | | | BIGGSVILLE | IL | 61418 | USA | TRADE PAYABLE | | | | | $290.99 | |
| 271908 | | SCOTT ERIN | 328 OBSIDIAN LANE | | | | VICTOR | MT | 59875 | USA | TRADE PAYABLE | | | | | $10.39 | |
| 271909 | | SCOTT ERIN | 328 OBSIDIAN LANE | | | | VICTOR | MT | 59875 | USA | TRADE PAYABLE | | | | | $24.18 | |
| 271910 | | SCOTT ESMERALDA | 221 HILL ST | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $64.48 | |
| 271911 | | SCOTT ETORIA | 2737 W 25TH ST | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 271912 | | SCOTT EVAN K | 15 CULLODEN MANOR | | | | CULLODEN | WV | 25510 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 271913 | | SCOTT EVANS | 205 RAVEN DR | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $3.82 | |
| 271914 | | SCOTT EVANS | 205 RAVEN DR | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $202.40 | |
| 271915 | | SCOTT EVELYN | 8 SUMMIT HEIGHTS | | | | CLARKSVILLE | TN | 37040 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 271916 | | SCOTT FALISHA | 1940 S WOODLAWN APT 512 | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 271917 | | SCOTT FANICE | 51 S ACADEMY | | | | JANESVILLE | WI | 53548 | USA | TRADE PAYABLE | | | | | $7.08 | |
| 271918 | | SCOTT FAUST | 218 JUNIPER LN NW | | | | BEMIDJI | MN | 56601 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 271919 | | SCOTT FLORENCE | 212 OAK GROVE AVE | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271920 | | SCOTT FOSTERN | 3100 DUCKWORTH AVE | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $152.67 | |
| 271921 | | SCOTT FRADDIA | 11138 RUESTA DR APT2 | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271922 | | SCOTT FRADDIA | 11138 RUESTA DR APT2 | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 271923 | | SCOTT FRIZZELL | 6335 SPENCER | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 271924 | | SCOTT GABRIELLE | 400 GREENLAWN DR APT K3 | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $31.64 | |
| 271925 | | SCOTT GAIL | 4122 PRESTWICK SQUARE | | | | NEW ALBANY | IN | 47150 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 271926 | | SCOTT GENE | 201 SIUTH HOSKINS RD APT 226 | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $38.50 | |
| 271927 | | SCOTT GENEVA | 1121 HILLSIDE AVENUE | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 271928 | | SCOTT GENEVA | 1121 HILLSIDE AVENUE | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271929 | | SCOTT GILLER | 142 SHOREBIRD CIR | | | | REDWOOD CITY | CA | 94065 | USA | TRADE PAYABLE | | | | | $26.22 | |
| 271930 | | SCOTT GINA | 10440 S KELLY | | | | OAK CREEK | WI | 53154 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 271931 | | SCOTT GLEN | 180 HIDDEN LAKES CT APT J3 | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271932 | | SCOTT GORDON H | 505 DIVISION ST APTI79 | | | | OLYMPIA | WA | 98502 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 271933 | | SCOTT GREENE | 18 BARTLETT AVE | | | | CORTLAND | NY | 13045 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 271934 | | SCOTT GWEN | 310 KIOWA D | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 271935 | | SCOTT HAGENY | 13965 356TH CT | | | | LINDSTROM | MN | 55045 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 271936 | | SCOTT HALL | 84 CHERYL DR | | | | RAVENSWOOD | WV | 26164 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271937 | | SCOTT HALL | 84 CHERYL DR | | | | RAVENSWOOD | WV | 26164 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271938 | | SCOTT HALL | 84 CHERYL DR | | | | RAVENSWOOD | WV | 26164 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 271939 | | SCOTT HALL | 84 CHERYL DR | | | | RAVENSWOOD | WV | 26164 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271940 | | SCOTT HANVILLE | 226 ORIOLE DR | | | | HENDERSON | KY | 42420 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 271941 | | SCOTT HARVEY | 1206 N 27TH ST | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 271942 | | SCOTT HAZEL | 3519 KENTUCKY AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271943 | | SCOTT HAZEL C | 3519 KENTUCKY AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $3.95 | |
| 271944 | | SCOTT HEALEY | 58 MCDONOUGH STREET | | | | PORTSMOUTH | NH | 03801 | USA | TRADE PAYABLE | | | | | $249.99 | |
| 271945 | | SCOTT HEATHER | 113 CASTLE | | | | STEWARTSVILLE | MO | 64490 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 271946 | | SCOTT HELEN | 28 DUPREE LOOP | | | | KINGSTREE | SC | 29556 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 271947 | | SCOTT HOFFER | 125N RAILROAD ST | | | | ANNVILLE | PA | 17003 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 271948 | | SCOTT HOFFMAN | 101 COG HILL LN | | | | MANKATO | MN | 56001 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 271949 | | SCOTT HOOD | 619 JANE ST | | | | CLEVELAND | MS | 38732 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 271950 | | SCOTT HOPKINS | 3218 NORTH COLLEGE AVE | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 271951 | | SCOTT HUNTER | 2650 FERNCLIFF AVE | | | | DAYTON | OH | 45420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271952 | | SCOTT HUTCHESON | 8891 WEST RIVER RD | | | | ROCKPORT | IN | 47635 | USA | TRADE PAYABLE | | | | | $17.11 | |
| 271953 | | SCOTT HYCINTH | 1355 22ND AVE | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 271954 | | SCOTT HYCINTH | 1355 22ND AVE | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 271955 | | SCOTT IESHA D | 16 WILSHIRE BLVD | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 271956 | | SCOTT INDIA J | 3123 N GALVEZ ST | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $25.08 | |
| 271957 | | SCOTT ISABELLE | 6144 SOUTHLAND TRACE | | | | ELLENWOOD | GA | 30049 | USA | TRADE PAYABLE | | | | | $22.10 | |
| 271958 | | SCOTT ITAMURA | 4115 BUTTE HOUSE RD | | | | YUBA CITY | CA | 95993 | USA | TRADE PAYABLE | | | | | $68.42 | |
| 271959 | | SCOTT ITO | 2600 TECHNOLOGY DRIVE | | | | PLANO | TX | 75074 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 271960 | | SCOTT J BLACK | 1563 CRONIC TOWN RD | | | | AUBURN | GA | 30011 | USA | TRADE PAYABLE | | | | | $33.45 | |
| 271961 | | SCOTT J D | 6816 WIDE ROAD | | | | TALLAHASSEE | FL | 32305 | USA | TRADE PAYABLE | | | | | $3.72 | |
| 271962 | | SCOTT JACQUELINE | 5007 ARONY STREET | | | | NEWPORT NEWS | VA | 23605 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 271963 | | SCOTT JACQUELINE | 5007 ARONY STREET | | | | NEWPORT NEWS | VA | 23605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271964 | | SCOTT JALEESA | 501 N ALEXANDER ST APT 101 | | | | CHARLOTTE | NC | 28202 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 271965 | | SCOTT JAMES | 1021 FIELDSTONE DR | | | | MELBOURNE | FL | 32940 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 271966 | | SCOTT JAMES JR | 2031 EASTBROOK RD | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 271967 | | SCOTT JAMI | 248 SW 15TH ST APT 2 | | | | DANIA BEACH | FL | 33004 | USA | TRADE PAYABLE | | | | | $119.00 | |
| 271968 | | SCOTT JAMIE | 104 SUNSHINE DR | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $8.26 | |
| 271969 | | SCOTT JAMIKA | 3979 BRUMBAUGH BLVD | | | | TROTWOOD | OH | 45416 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271970 | | SCOTT JANIE | 1020 FERRY LAKE RD LOT 32 | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $24.03 | |
| 271971 | | SCOTT JANYSE | 6116 GEORGETOWN RD | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 271972 | | SCOTT JARED | 538 S EADDY FORD RD | | | | JOHNSONVILLE | SC | 29555 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 271973 | | SCOTT JASMINE | 2137 W 51ST PL | | | | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 271974 | | SCOTT JASMINE | 813 MILNER ST | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271975 | | SCOTT JASON | 293A WINDSOR HWY | | | | NEW WINDSOR | NY | 12553 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 271976 | | SCOTT JASON JR | 221 WHITE WOOD RD APT 12 | | | | CHARLOTTESVILLE | VA | 22901 | USA | TRADE PAYABLE | | | | | $85.25 | |
| 271977 | | SCOTT JEANIE | 2612 GRANADA CIR WEST | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $69.55 | |
| 271978 | | SCOTT JEFFREY | 12611 SAWPIT RD | | | | JACKSONVILLE | FL | 32226 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 271979 | | SCOTT JENNIFER | 15015 E LOUISIANA DR | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $40.01 | |
| 271980 | | SCOTT JENNIFER | 15015 E LOUISIANA DR | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271981 | | SCOTT JENNIFER | 15015 E LOUISIANA DR | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 271982 | | SCOTT JENNIFER | 15015 E LOUISIANA DR | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 271983 | | SCOTT JENNIFER | 15015 E LOUISIANA DR | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 271984 | | SCOTT JENNINGS | PO BOX 620333 | | | | LAS VEGAS | NV | 89162 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 271985 | | SCOTT JENSEN | 948 N HEATHERWOOD W | | | | TACOMA | WA | 98406 | USA | TRADE PAYABLE | | | | | $263.13 | |
| 271986 | | SCOTT JERMICA | 1506 2ND AVE | | | | CHARLESTON | WV | 25387 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271987 | | SCOTT JERRY | 1849 KILREA DR | | | | SAONT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 271988 | | SCOTT JERRY M | 1849 KILREA DRR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 271989 | | SCOTT JESSICA | 1114 JERSEY AVE | | | | STCLOUD | FL | 34769 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 271990 | | SCOTT JILLEEN R | 3334 KNOX AVE N | | | | MPLS | MN | 55412 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 271991 | | SCOTT JIMMY | 4735 US HWY | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271992 | | SCOTT JO J | 5028 DAYTON BLVD | | | | CHATTANOOGA | TN | 37415 | USA | TRADE PAYABLE | | | | | $304.07 | |
| 271993 | | SCOTT JOHN | 24371 HIDDEN WOODS ROAD | | | | BROOKSVILLE | FL | 34601 | USA | TRADE PAYABLE | | | | | $16.47 | |
| 271994 | | SCOTT JOHN | 24371 HIDDEN WOODS ROAD | | | | BROOKSVILLE | FL | 34601 | USA | TRADE PAYABLE | | | | | $13.68 | |
| 271995 | | SCOTT JOHNIKA | 622 N BILLION RD | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271996 | | SCOTT JONATHON | 1749 CARTERSVILLE RD | | | | GOOCHLAND | VA | 23063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 271997 | | SCOTT JORDAN | | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $18.06 | |
| 271998 | | SCOTT JOSHUA | 7 GASSAWAY CT | | | | HONEA PATH | SC | 29654 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 271999 | | SCOTT JOY | 4355 NW 3RD TER | | | | POMPANO BEACH | FL | 33064 | USA | TRADE PAYABLE | | | | | $48.52 | |
| 272000 | | SCOTT JUANITAWES | 1037 OHIO AVE UP | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 272001 | | SCOTT JUDITH | 2505 ANTELOPE DR | | | | DALZELL | SC | 29040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272002 | | SCOTT JULIE | 5075 MILTON RANCH RD | | | | SHINGLE SPRINGS | CA | 95682 | USA | TRADE PAYABLE | | | | | $6.82 | |
| 272003 | | SCOTT JUSTINA K | 101 NEAL CLARK | | | | HOLDENVILLE | OK | 74848 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272004 | | SCOTT KARON | 827 RIDGE CREEK DR | | | | CLARKSTON | GA | 30021 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 272005 | | SCOTT KARRIE | 8221 NORTH RIDGE DRIVE | | | | OMAHA | NE | 68112 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 272006 | | SCOTT KATARA | 2305 HUSSON AVE | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $25.66 | |
| 272007 | | SCOTT KEANDRA | 333 LINKS DR APT 307 | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 272008 | | SCOTT KEISHA | 275 NW 10TH ST APT 101 | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272009 | | SCOTT KELLY | 3890 CAMBRIDGE AVE 316 | | | | LAS VEGAS | NV | 89169 | USA | TRADE PAYABLE | | | | | $89.68 | |
| 272010 | | SCOTT KELLY D | 3809 JACKSON STREET | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 272011 | | SCOTT KEMA | 7505 WOODSIDE LANE | | | | LORTON | VA | 22079 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272012 | | SCOTT KENDALL S | 812 E 8TH STREET APT 309 | | | | BARTLESVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 272013 | | SCOTT KENNETTIA | 16481 NW 19 AVE | | | | OPA LOCKA | FL | 13054 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 272014 | | SCOTT KESHANDA | 22235 SW 116TH AVE | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 272015 | | SCOTT KEVIN | 123 PHILOSOPHERS TER | | | | WALNUT CREEK | CA | 94596 | USA | TRADE PAYABLE | | | | | $15.12 | |
| 272016 | | SCOTT KEYSHAWNIA | 4709 CORALBERRY CT | | | | ABERDEEN | MD | 21001 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 272017 | | SCOTT KIMBERLY | 516 LITTLE CREEK RD | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272018 | | SCOTT KIMBERLY | 516 LITTLE CREEK RD | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272019 | | SCOTT KIMBERLY R | 8422 FLORA AVE | | | | KANSAS CITY | MO | 64131 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 272020 | | SCOTT KIONNA R | 721 MAYLAND DRIVE | | | | NEWPORT NEWS | VA | 23605 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 272021 | | SCOTT KIRSTEN R | 4330 S 262ND ST | | | | KENT | WA | 98032 | USA | TRADE PAYABLE | | | | | $614.28 | |
| 272022 | | SCOTT KISHA | 5 BARBER CR | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 272023 | | SCOTT KIZZY | 965 HANNOVER CIR | | | | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272024 | | SCOTT KIZZY | 965 HANNOVER CIR | | | | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 272025 | | SCOTT KNIGHT | 1310 CAMPBELL AVE | | | | CAMBRIDGE | OH | 43780 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 272026 | | SCOTT KRAMER | 413 YALE AVE | | | | CAPE MAY PT | NJ | 08212 | USA | TRADE PAYABLE | | | | | $108.31 | |
| 272027 | | SCOTT KRISTINE | 307 FONTHILL DR APT H-3 | | | | DOYLESTOWN | PA | 18901 | USA | TRADE PAYABLE | | | | | $20.06 | |
| 272028 | | SCOTT KRYSTIN | 5137 WAKEFEILD ST | | | | PHILADELHIA | PA | 19144 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 272029 | | SCOTT L KEYTE | 31835 BARCLAY LOOP | | | | WARSAW | MO | 65355 | USA | TRADE PAYABLE | | | | | $107.17 | |
| 272030 | | SCOTT L TYACKE | 724 COTTONWOOD LN | | | | WATERFORD | WI | | USA | TRADE PAYABLE | | | | | $19.99 | |
| 272031 | | SCOTT LADONNA | 2001 S 13TH ST | | | | MCALESTER | OK | 74501 | USA | TRADE PAYABLE | | | | | $38.73 | |
| 272032 | | SCOTT LAFOUNTAIN | 23 ROCK WAY | | | | CROWN POINT | NY | 12928 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272033 | | SCOTT LAKEISHA | 203 POST AVE | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272034 | | SCOTT LAKITA | 511 ELIZABETH SCOTT DRIVE | | | | ROSEDALE | MS | 38769 | USA | TRADE PAYABLE | | | | | $80.06 | |

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 272035 | | SCOTT LAMONICA | 850 N 17TH STREET APT 8A | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 272036 | | SCOTT LAQUANDRA | 1109 LEESVILLE ST | | | | NORTH CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 272037 | | SCOTT LARRY | 5931 W 107TH AVE | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 272038 | | SCOTT LARTICIA | 2003 FAIRFIELD AVE APT A | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 272039 | | SCOTT LATANSA | 1100 ROOSERVELT ST | | | | SHELBY | MS | 38774 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 272040 | | SCOTT LATONYA | 1035ONW 28TH AVE | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272041 | | SCOTT LATORIA | 851 B ENGLAND ST | | | | JACKSONVILLE | FL | 32227 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 272042 | | SCOTT LATOSHA | 3572 MARINER RD | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $175.24 | |
| 272043 | | SCOTT LATOYA | 4306 OAKLEAF DR | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272044 | | SCOTT LAYMAN | 1800 SDBLVD | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $8.14 | |
| 272045 | | SCOTT LAYMAN | 1800 SDBLVD | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 272046 | | SCOTT LEE MAXWELL | 322 W 1ST ST | | | | WELLSTON | OH | 45692 | USA | TRADE PAYABLE | | | | | $721.22 | |
| 272047 | | SCOTT LEEANN | 76 WINDSONG CV | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $164.63 | |
| 272048 | | SCOTT LESLIE D | PO BOX 864 | | | | SAVANNAH | GA | 31415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272049 | | SCOTT LETCHER | 513 GOLDEN HARVEST RD | | | | KNOXVILLE | TN | 37934 | USA | TRADE PAYABLE | | | | | $11.74 | |
| 272050 | | SCOTT LEWIS | HC 75 | | | | ISONVILLE | KY | | USA | TRADE PAYABLE | | | | | $9.99 | |
| 272051 | | SCOTT LINDA | 4913 COUNTRY HILLS DR | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 272052 | | SCOTT LINDA A | 602 CLENDENIN ST APT 229 | | | | CHARLESTON | WV | 25301 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 272053 | | SCOTT LISA | 267 STICKLEY ST | | | | STRASBURG | VA | 22657 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 272054 | | SCOTT LISA | 267 STICKLEY ST | | | | STRASBURG | VA | 22657 | USA | TRADE PAYABLE | | | | | $16.80 | |
| 272055 | | SCOTT LISA | 267 STICKLEY ST | | | | STRASBURG | VA | 22657 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272056 | | SCOTT LISA | 267 STICKLEY ST | | | | STRASBURG | VA | 22657 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 272057 | | SCOTT LISA | 267 STICKLEY ST | | | | STRASBURG | VA | 22657 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 272058 | | SCOTT LISA | 267 STICKLEY ST | | | | STRASBURG | VA | 22657 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 272059 | | SCOTT LISA | 267 STICKLEY ST | | | | STRASBURG | VA | 22657 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 272060 | | SCOTT LULLIE | 5234 S CARPENTER | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 272061 | | SCOTT M | 10120 KERNWOOD CT | | | | RCH CUCAMONGA | CA | 91737 | USA | TRADE PAYABLE | | | | | $53.86 | |
| 272062 | | SCOTT MALIAKA | 3206 CURTIS DRIVE APT 402 | | | | CAMP SPRINGS | MD | 20748 | USA | TRADE PAYABLE | | | | | $23.20 | |
| 272063 | | SCOTT MALLOY | 1915 IRVING AVE S | | | | MINNEAPOLIS | MN | 55403 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 272064 | | SCOTT MANUEL | 1412 FAIRLAWN | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272065 | | SCOTT MARCQUISSE | 17 LONGSTREET AVE | | | | HIGHLAND SPNGS | VA | 23075 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 272066 | | SCOTT MARGO | 524 WETMORE | | | | UTICA | NY | 13501 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 272067 | | SCOTT MARGO | 524 WETMORE | | | | UTICA | NY | 13501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272068 | | SCOTT MARGUERTE | 1817 WOODGATW DR | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 272069 | | SCOTT MARIAN | PO BOX 1704 | | | | LANDER | WY | 82520 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 272070 | | SCOTT MARIE | 1732 TAMARACK ST | | | | FAIRBANKS | AK | 99709 | USA | TRADE PAYABLE | | | | | $10.76 | |
| 272071 | | SCOTT MARIE M | 126 MUSKRAT COURT | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 272072 | | SCOTT MARILYN | 4652 OBERLIN AVE APT B3 | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 272073 | | SCOTT MARION | 85 GEMINI CT | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $6.19 | |
| 272074 | | SCOTT MARKIA | 2930 AMBLER AVE | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 272075 | | SCOTT MARTIN | 2205 NW CEDAR AVE | | | | REDMOND | OR | 97756 | USA | TRADE PAYABLE | | | | | $34.62 | |
| 272076 | | SCOTT MARY | 604 KRESSON DR | | | | GLENOLDEN | PA | 19036 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 272077 | | SCOTT MASCIOLI | 2613 CADWALLADER SONK ROAD | | | | CORTLAND | OH | 44410 | USA | TRADE PAYABLE | | | | | $5,283.50 | |
| 272078 | | SCOTT MCDOWELL | 403 CRENSHAW LN | | | | WAYNE | OK | 73095 | USA | TRADE PAYABLE | | | | | $68.19 | |
| 272079 | | SCOTT MCPHERSON | 5721 E BELLVIEW | | | | TUCSON | AZ | 85712 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 272080 | | SCOTT MELANA | 5621 CHARLES ST | | | | OMAHA | NE | 68132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272081 | | SCOTT MELINDA | 1411 ST EDMONDS COURT | | | | SMYRNA | TN | 37167 | USA | TRADE PAYABLE | | | | | $41.60 | |
| 272082 | | SCOTT MELINDA | 1411 ST EDMONDS COURT | | | | SMYRNA | TN | 37167 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 272083 | | SCOTT MELISSA | 14429 OAK MEDOW | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 272084 | | SCOTT MELODY | 3861 ORDINARY LOOP | | | | HAYES | VA | 23072 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 272085 | | SCOTT MELONEY | 121 HAWAII AVE NE | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 272086 | | SCOTT MICHAEL | 416 22ND STREET APT 3 | | | | VIRGINIA BEACH | VA | 23451 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 272087 | | SCOTT MICHAEL | 416 22ND STREET APT 3 | | | | VIRGINIA BEACH | VA | 23451 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272088 | | SCOTT MICHEAL | 2550 BOND AVE | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 272089 | | SCOTT MICHELLE M | 20 5TH ST | | | | MALTA | OH | 43758 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 272090 | | SCOTT MILLER | 2035 SHAW AVE | | | | PERU | IN | 46970 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 272091 | | SCOTT MILLICENT D | 2893 EBONY AVE | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 272092 | | SCOTT MISSY | 2412 COVERT STREET | | | | PARKERSBURG | WV | 26105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272093 | | SCOTT MOODY | 818 HIAWATHA DR | | | | ELKHART | IN | 46517 | USA | TRADE PAYABLE | | | | | $2,370.12 | |
| 272094 | | SCOTT MOSHEIA | 200 N BROOKS ST | | | | KINGSTREE | SC | 29556 | USA | TRADE PAYABLE | | | | | $76.22 | |
| 272095 | | SCOTT MOSS | 11851 NE 103 TERR | | | | ARCHER | FL | 32618 | USA | TRADE PAYABLE | | | | | $13.12 | |
| 272096 | | SCOTT MULLER | 1904 KELLY GLEA DR | | | | CARY | NC | 27502 | USA | TRADE PAYABLE | | | | | $33.62 | |
| 272097 | | SCOTT MURRAY | 209 6TH AVE S | | | | SOUTH ST PAUL | MN | 55075 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 272098 | | SCOTT N | 524 WETMORE | | | | UTICA | NY | 13501 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 272099 | | SCOTT NAGEL | 194 BRICKYARD RD | | | | MARS | PA | 16046 | USA | TRADE PAYABLE | | | | | $6.72 | |
| 272100 | | SCOTT NANCY | 2233 US HWY 521 | | | | ANDREWS | SC | 29510 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 272101 | | SCOTT NATHAN | 2222 MELROSE DR APT 146 | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272102 | | SCOTT NAYDE | 3311 N 17TH ST | | | | PHILA | PA | 19140 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 272103 | | SCOTT NEALY | 1368 RED HILL RD | | | | MARIETTA | GA | 30008 | USA | TRADE PAYABLE | | | | | $21.43 | |
| 272104 | | SCOTT NENITA | 3756 RAMONA DR | | | | RIVERSIDE | CA | 92506 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 272105 | | SCOTT NGUYEN | 7700 PIN OAK CT | | | | PLAINFIELD | IL | 60586 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 272106 | | SCOTT NIA M | 5 FAIRVIEW HTS | | | | ROCHESTER | NY | 14613 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 272107 | | SCOTT NICOLE | 1142 POLK BLVD | | | | DES MOINES | IA | 50311 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 272108 | | SCOTT NICOLE | 1142 POLK BLVD | | | | DES MOINES | IA | 50311 | USA | TRADE PAYABLE | | | | | $19.49 | |
| 272109 | | SCOTT NICOLE A | 5169 CINDER LN | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $135.98 | |
| 272110 | | SCOTT NICOLETTE | 220 EAST 10TH STREET | | | | BERWICK | PA | 18603 | USA | TRADE PAYABLE | | | | | $281.49 | |
| 272111 | | SCOTT NIKIA | 15416 CEDAR DRIVE | | | | ACCOKEEK | MD | 20607 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 272112 | | SCOTT NIPPER | HC 62 BOX 34 | | | | BURTON | WV | 26562 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 272113 | | SCOTT NOLEN | 3606 GLENN AVE | | | | SIOUX CITY | IA | 51106 | USA | TRADE PAYABLE | | | | | $20.65 | |
| 272114 | | SCOTT NOYES | PO BOX 215 | | | | INYOKERN | CA | | USA | TRADE PAYABLE | | | | | $4.59 | |
| 272115 | | SCOTT OCTAVIA | 808 E 22ND ST | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 272116 | | SCOTT O'GRADY | 103 UPPER 15 MILE CREEK RD | | | | WINGETT RUN | OH | 45789 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 272117 | | SCOTT OLAVEE | 4709 AUGUST ST | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 272118 | | SCOTT P ROWE | 1050 CLEVELAND ST  NONE | | | | TITUSVILLE | FL | 32780 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 272119 | | SCOTT PAM | 22719 US RT 30 | | | | MINERVA | OH | 44657 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 272120 | | SCOTT PAMELA V | 607 NE 90TH TER | | | | KANSAS CITY | MO | 64155 | USA | TRADE PAYABLE | | | | | $36.73 | |
| 272121 | | SCOTT PARKER | PO BOX  1642 | | | | BESSEMER  CITY | NC | 28016 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 272122 | | SCOTT PARKS | 7103 ROCK SPRINGS CV | | | | AUSTIN | TX | 78729 | USA | TRADE PAYABLE | | | | | $21.64 | |

Pg 3442 of 4636

Schedule E/F Part 3, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 272123 | | SCOTT PATRICIA R | 3360 MOUNTAIN DR | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $8.15 | |
| 272124 | | SCOTT PATRICK | 11926 GROVEWOOD AVE | | | | THONOTOSASSA | FL | 33592 | USA | TRADE PAYABLE | | | | | $23.30 | |
| 272125 | | SCOTT PATRINA | 2824 S BURNSIDE | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272126 | | SCOTT PAUL | 1504 FORBES ST | | | | FREDERICKSBG | VA | 22405 | USA | TRADE PAYABLE | | | | | $263.48 | |
| 272127 | | SCOTT PAULA M | 6906 CLAREMORE | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272128 | | SCOTT PEGGY | 1131 WEST MORLAND | | | | LAKE | MI | 48632 | USA | TRADE PAYABLE | | | | | $1,143.92 | |
| 272129 | | SCOTT PERRY | 3171S | | | | PLEASANTON | CA | 94568 | USA | TRADE PAYABLE | | | | | $23.93 | |
| 272130 | | SCOTT PERRY | 3171S | | | | PLEASANTON | CA | 94568 | USA | TRADE PAYABLE | | | | | $30.24 | |
| 272131 | | SCOTT PETER | 232 PRESTWICK | | | | DAVENPORT | FL | 33897 | USA | TRADE PAYABLE | | | | | $66.72 | |
| 272132 | | SCOTT POPSICLE | 4444 RUGGLES ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 272133 | | SCOTT PRISCILLA | 4422 REISTERSTOWN RD | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 272134 | | SCOTT PRISCILLA | 4422 REISTERSTOWN RD | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272135 | | SCOTT QHIQUAYANTE | 3273 PEBBLEBROOKE BLVD | | | | LAKELAND | FL | 33815 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 272136 | | SCOTT R THOMAS | 2901 SHADY LANE | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272137 | | SCOTT RABECCA J | 2469 S 44TH ST | | | | MILWAUKEE | WI | 53219 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 272138 | | SCOTT RALPH JOHNSON | 558 HORN RD | | | | CICILIA | KY | 42724 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 272139 | | SCOTT RANDOLPH | 2606 BORDER ROAD | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272140 | | SCOTT RAY | 120 CHESAPEAKE RIDGE | | | | NORTHEAST | MD | 21901 | USA | TRADE PAYABLE | | | | | $18.94 | |
| 272141 | | SCOTT RAYE | 913 JACKSON RD | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 272142 | | SCOTT REESE | 664 POPLAR RD | | | | NEW OXFORD | PA | 17350 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 272143 | | SCOTT REGINA | 801 CHERRYST APT47 | | | | SUMIT | MS | 39666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272144 | | SCOTT REGINA | 801 CHERRYST APT47 | | | | SUMIT | MS | 39666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272145 | | SCOTT RENE | 383886 WEST 117 | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 272146 | | SCOTT RENEE | 158 BRIAR WOOD DRIVE | | | | PENN HILLS | PA | 15235 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 272147 | | SCOTT RIBIN MCDUGALD METCALFE | 35500 HIGHWAY 18 | | | | LUCERNE VALLEY | CA | 92356 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 272148 | | SCOTT RICHARD | 304 ARIZONA AVE | | | | WILLIAMSTOWN | NJ | 08094 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 272149 | | SCOTT RICHARD | 304 ARIZONA AVE | | | | WILLIAMSTOWN | NJ | 08094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272150 | | SCOTT RICHARD AIKINS | | | | | | | | USA | TRADE PAYABLE | | | | | $500.00 | |
| 272151 | | SCOTT RICKY | 9231 HOUGH AVE | | | | CLEVELAND | OH | 44106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272152 | | SCOTT RITA | 193-W-EVERGREEN-AVE | | | | YOUNGSTOWN | OH | 44507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272153 | | SCOTT ROBERT | 5749 STATESBORO HWY | | | | SYLVANIA | GA | 30467 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 272154 | | SCOTT ROBERT | 5749 STATESBORO HWY | | | | SYLVANIA | GA | 30467 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272155 | | SCOTT ROCK | 317 OAK VILLA DR | | | | CULPEPPER | VA | 22711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272156 | | SCOTT RODERICK | 379 LAUREL ST | | | | JESUP | GA | 31546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272157 | | SCOTT ROEBUCK | 320 S HARRISON ST. 106 | | | | WALKERVILLE | MI | 49459 | USA | TRADE PAYABLE | | | | | $28.63 | |
| 272158 | | SCOTT ROSA | 745 DRIFT TIDE DR | | | | EAST ORANGE | NJ | 07018 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 272159 | | SCOTT ROSALIND | 395 S RAUCHOLZ RD | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272160 | | SCOTT ROSE | 13 DRAPER ST | | | | HEMLOCK | MI | 48626 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 272161 | | SCOTT ROSIE | 496 LINCOLN AVE APT 39 | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 272162 | | SCOTT ROSLYN | 15051E EAST DAISY LANE | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $11.90 | |
| 272163 | | SCOTT ROXANNA | 901 BOLTON RD | | | | CLAREMORE | OK | 74017 | USA | TRADE PAYABLE | | | | | $10.09 | |
| 272164 | | SCOTT ROY | 600 OWNBI ST | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 272165 | | SCOTT RUBEN | 1432 GRAND COURT | | | | LORDSBURG | NM | 88045 | USA | TRADE PAYABLE | | | | | $35.13 | |
| 272166 | | SCOTT RUNGE | 2223 NE 3RD AVE | | | | HASTINGS | MI | 49058 | USA | TRADE PAYABLE | | | | | $40.11 | |
| 272167 | | SCOTT RUSSELL | 2223 NE 3RD AVE | | | | GAINESVILLE | FL | 32641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272168 | | SCOTT RUSSELL | 2223 NE 3RD AVE | | | | GAINESVILLE | FL | 32641 | USA | TRADE PAYABLE | | | | | $35.77 | |
| 272169 | | SCOTT RUSSELL | 10137 CAMPBELL ST | | | | GAINESVILLE | FL | 32641 | USA | TRADE PAYABLE | | | | | $255.58 | |
| 272170 | | SCOTT RYAN | 132 BURKHART | | | | POTOSI | MO | 63664 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272171 | | SCOTT SADIE | 3926 ELFIN AVE | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 272172 | | SCOTT SAGEHORN | 5012 S TOLEDO AVE APT 17I | | | | LOUISVILLE | KY | 40207 | USA | TRADE PAYABLE | | | | | $1,621.37 | |
| 272173 | | SCOTT SANDRA | 5012 S TOLEDO AVE APT 17I | | | | TULSA | OK | 74135 | USA | TRADE PAYABLE | | | | | $3.22 | |
| 272174 | | SCOTT SANDRA | 1001 PATTON AVE | | | | TULSA | OK | 74135 | USA | TRADE PAYABLE | | | | | $20.18 | |
| 272175 | | SCOTT SANDY | 438 BOWEN DR | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $41.67 | |
| 272176 | | SCOTT SANFORD | 10787 COUNTRYSIDE DR | | | | EXTON | PA | 19341 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 272177 | | SCOTT SCHROEDER | 331 N CAROLINE ST | | | | GRAND LEDGE | MI | 48837 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 272178 | | SCOTT SEBASTIAN | 1214 SHELL RD | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $180.00 | |
| 272179 | | SCOTT SELINA | 1728 LUCILLE DR | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 272180 | | SCOTT SHAILA | 1315 N OSAGE DR | | | | LIMA | OH | 74106 | USA | TRADE PAYABLE | | | | | $165.00 | |
| 272181 | | SCOTT SHAMEKA L | 160 ARNETTE BLVD | | | | TULSA | OH | 74106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272182 | | SCOTT SHANAYA | 160 ARNETTE BLVD | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $46.91 | |
| 272183 | | SCOTT SHANAYA | 160 ARNETTE BLVD | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 272184 | | SCOTT SHANAYA | 160 ARNETTE BLVD | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272185 | | SCOTT SHANAYA | 4305 CONNECTICUT AVE | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 272186 | | SCOTT SHANITA | 4305 CONNECTICUT AVE | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272187 | | SCOTT SHANITA | 288 E 248TH STREET | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $45.87 | |
| 272188 | | SCOTT SHANNON | 12350 DELOMOE BLVD | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272189 | | SCOTT SHANTAE | 4534 WITHERS DR | | | | LAKEWOOD | CA | 90715 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 272190 | | SCOTT SHARDA | 5314 ORIOLE | | | | N CHAS | SC | 29405 | USA | TRADE PAYABLE | | | | | $13.21 | |
| 272191 | | SCOTT SHARON | 5314 ORIOLE | | | | ST LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 272192 | | SCOTT SHARON | 29 WILLIE MILLAN DR | | | | ST LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272193 | | SCOTT SHARONDA | 2403 N 44TH ST | | | | KINGSTREE | SC | 29556 | USA | TRADE PAYABLE | | | | | $8.07 | |
| 272194 | | SCOTT SHASTA S | 955 EDMUND 3 | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 272195 | | SCOTT SHAWANA | 3113 MONA | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 272196 | | SCOTT SHAWN | 1813CUMBAA COURT | | | | MUSKEGON HEIG | MI | 49444 | USA | TRADE PAYABLE | | | | | $3.87 | |
| 272197 | | SCOTT SHEENA | 206 SOUTH ROSE | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 272198 | | SCOTT SHELANDA | PLEASE ENTER STREET ADDRESS | | | | MENDEN | LA | 71055 | USA | TRADE PAYABLE | | | | | $24.13 | |
| 272199 | | SCOTT SHELIA | 182 OLD COLONY RD | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272200 | | SCOTT SHEMEMKIA | 1445 BROCKMEADE CT | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 272201 | | SCOTT SHENITA | 1980 SW 60TH TERRACE | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 272202 | | SCOTT SHEQUESTA | 1120 NORTH DESLOGE | | | | NORTH LAUDERDALE | FL | 33068 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 272203 | | SCOTT SHERRI | 519 LONGBOW DR | | | | DESLOGE | MO | 63020 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 272204 | | SCOTT SHERRILYN | 7101 KINGSTON DRIVE | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 272205 | | SCOTT SHERRITA | 5739 EUCALYPTUS DR | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 272206 | | SCOTT SHERRY | 9024 POSSUM HOLLOW RD | | | | SAINT LEONARD | MD | 20685 | USA | TRADE PAYABLE | | | | | $68.82 | |
| 272207 | | SCOTT SHIRICKA | 2334 NC HWY 86 S | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 272208 | | SCOTT SHIRLEY | 2334 NC HWY 86 S | | | | HILLSBOROUGH | NC | 27278 | USA | TRADE PAYABLE | | | | | $38.00 | |
| 272209 | | SCOTT SHIRLEY | 2334 NC HIGHWAY 86S | | | | HILLSBOROUGH | NC | 27278 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 272210 | | SCOTT SHIRLEY C | 2334 NC HIGHWAY 86S | | | | HILLSBPROUGH | NC | 27278 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 272211 | | SCOTT SHIRLEY F | 1218 W 107TH ST APT 6 | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 272212 | | SCOTT SHOBERG | 325 W ANOKA ST | | | | DULUTH | MN | 55803 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 272213 | | SCOTT SHUNKA | 307 E MAIN ST | | | | WHITAKERS | NC | 27891 | USA | TRADE PAYABLE | | | | | $2.27 | |
| 272214 | | SCOTT SIERRA | 635 E HUDSON | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 272215 | | SCOTT SIGN SYSTEMS INC | P O BOX 911979 | | | | DALLAS | TX | 75391 | USA | TRADE PAYABLE | | | | | $1,658.50 | |
| 272216 | | SCOTT SIPHERD | 263 STETSON DR | | | | DANVILLE | CA | 94506 | USA | TRADE PAYABLE | | | | | $141.25 | |
| 272217 | | SCOTT SNYDER | 3319 PRAIRIE AVE | | | | BROOKFIELD | IL | 60513 | USA | TRADE PAYABLE | | | | | $187.29 | |
| 272218 | | SCOTT SONIA | 366 PALMETTO | | | | BROOKLYN | NY | 11692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272219 | | SCOTT SONYA | 5440 HOMERS BRANCH RD | | | | LELAND | NC | 28451 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 272220 | | SCOTT SPARKLE | 9814 DENNIS DR | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $26.04 | |
| 272221 | | SCOTT STARLETA | 5140 CAMPFIRE TRAIL B | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $16.62 | |
| 272222 | | SCOTT STEPHANIE | 3309 NE 19TH | | | | OKLAHOMA CITY | OK | 73121 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 272223 | | SCOTT STEVEN | JAMES BROWN | | | | N CHAS | SC | 29406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272224 | | SCOTT STRATTON | 6741 LYNDALE AVE S | | | | RICHFIELD | MN | 55423 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 272225 | | SCOTT SUMMERS | 5272 AKSARBEN WAY | | | | GARDEN VALLEY | CA | 95633 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 272226 | | SCOTT TAFI | 618 COOLIDGE AVE | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272227 | | SCOTT TAMANDA | 339 HILL ST | | | | PELHAM | GA | 31779 | USA | TRADE PAYABLE | | | | | $82.02 | |
| 272228 | | SCOTT TAMESHIA | 30020 ELGIN RD | | | | WICKLIFFE | OH | 44092 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272229 | | SCOTT TAMIKA | PO BOX 105466 | | | | JEFFERSON CITY | MO | 65110 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 272230 | | SCOTT TAMMY | 121 DAN OWEN DRIVE | | | | HAMPSTEAD | NC | 28443 | USA | TRADE PAYABLE | | | | | $14.32 | |
| 272231 | | SCOTT TAMMY M | 1017 FRIAR LN | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 272232 | | SCOTT TAMORA L | 79 THRASHER LANE | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 272233 | | SCOTT TANIKO | 1911 SW 42 DR | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272234 | | SCOTT TANISSA | 5525 SW 41ST ST | | | | HOLLYWOOD | FL | 33023 | USA | TRADE PAYABLE | | | | | $4.11 | |
| 272235 | | SCOTT TANYA | 9401 BUD ST | | | | GOTHA | FL | 34734 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 272236 | | SCOTT TARA | 4618 CENTERAL PARK DR | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 272237 | | SCOTT TARA E | 4007 WEST ENGLISH | | | | HUMANSVILLE | MO | 65674 | USA | TRADE PAYABLE | | | | | $12.56 | |
| 272238 | | SCOTT TARRENCE | 209 W 23RD ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 272239 | | SCOTT TELISA | 1209 SINGLETARY CH RD | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272240 | | SCOTT TEMPERA | 50 FAIRMONT STREET APT 14 | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 272241 | | SCOTT TERESA | 125 TATE | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $8.73 | |
| 272242 | | SCOTT TERESA | 125 TATE | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272243 | | SCOTT TERI | 2184 MOGADORE RD | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $6.72 | |
| 272244 | | SCOTT TERI | 2184 MOGADORE RD | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 272245 | | SCOTT TERRA | 4985 ELON CRES | | | | LAKELAND | FL | 33815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272246 | | SCOTT TERRI D | 9316 W BIRCH ST | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $27.49 | |
| 272247 | | SCOTT TERRY | 500 JIMMY ANN DR | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 272248 | | SCOTT TERRY | 500 JIMMY ANN DR | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 272249 | | SCOTT THADDEUS | 198 NORTHWIND CIRLCE | | | | MONTYRE | GA | 31054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272250 | | SCOTT THOMAS JR | 754 W WALTHALL | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272251 | | SCOTT THONE | 13016 LAKEVIEW DR | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 272252 | | SCOTT TIFFANY | 8775 JEFF HAMILTON RD | | | | MOBILE | AL | 36695 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 272253 | | SCOTT TIFFANY | 8775 JEFF HAMILTON RD | | | | MOBILE | AL | 36695 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272254 | | SCOTT TIFFANY | 8775 JEFF HAMILTON RD | | | | MOBILE | AL | 36695 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272255 | | SCOTT TIFFANY | 8775 JEFF HAMILTON RD | | | | MOBILE | AL | 36695 | USA | TRADE PAYABLE | | | | | $13.88 | |
| 272256 | | SCOTT TIM | 867 ELIZABETH DR | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 272257 | | SCOTT TIMESHA | 130 SW 8 AVE | | | | FLORIDA | FL | 33034 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 272258 | | SCOTT TIMOTHY | 1757 BAKER ST | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 272259 | | SCOTT TINA | 1754 BIRCH RD 204 | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $15.54 | |
| 272260 | | SCOTT TIYANA | 6921 BERDELLE AVENUE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272261 | | SCOTT TOMMY | PO BOX 201 | | | | MARINGOUIN | LA | 70757 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 272262 | | SCOTT TONDA | 710 CASHUA ST | | | | DARLINGTON | SC | 29532 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272263 | | SCOTT TONDA R | 710 CASHUA ST APT 20 | | | | DARLINGTON | SC | 29532 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 272264 | | SCOTT TOSHA | 163 CLEMENTS SIMMONS RD | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $15.38 | |
| 272265 | | SCOTT TRACEY | 682 SYCAMORE DR | | | | JONESBORO | GA | 30231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272266 | | SCOTT TRAMETRIAS | 66 LOCUST ST | | | | ROCHESTER | NY | 14613 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 272267 | | SCOTT TRAVIS | 8150B E ACADEMY ST | | | | TUCSON | AZ | 85708 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272268 | | SCOTT TREYVON | 77660 CRUMP ST | | | | MARINGOUIN | LA | 70757 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 272269 | | SCOTT TRINA | 2522 HEATHERWYCK CT | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $12.35 | |
| 272270 | | SCOTT TRISHA D | 1583 JOHN CLARK RD | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 272271 | | SCOTT TUNARA L | 4545 WHEELER RD | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $79.23 | |
| 272272 | | SCOTT TURCOTT | 16847 VILLAGE LANE | | | | DALLAS | TX | 75248 | USA | TRADE PAYABLE | | | | | $16.40 | |
| 272273 | | SCOTT TUTTLE | 16635 JONRAY COURT | | | | LAKEVILLE | MN | 55044 | USA | TRADE PAYABLE | | | | | $107.84 | |
| 272274 | | SCOTT TWIANA R | 835 BEUER DR | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $10.98 | |
| 272275 | | SCOTT TYISHA | 252 SHILOH AVE | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $10.06 | |
| 272276 | | SCOTT ULRICA | 1039 NORTH UNION ST | | | | NZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $39.66 | |
| 272277 | | SCOTT ULYSSES | 4242 ADAMS ST | | | | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 272278 | | SCOTT USLEE | 166 MILLER LANE | | | | WOODVILLE | MS | 39669 | USA | TRADE PAYABLE | | | | | $42.49 | |
| 272279 | | SCOTT VALENCIA | 1730 PINEWOOD DRIVE | | | | WYLIE | TX | 75098 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 272280 | | SCOTT VANESSA B | 6 LOVELL DR | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 272281 | | SCOTT VELLA | 42 DENNY CIR | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 272282 | | SCOTT VERNA | PO BOX 532 | | | | WATERFLOW | NM | 87421 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272283 | | SCOTT VICKY | 25550 VINE AVE | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 272284 | | SCOTT VIRGINIA | 2335 MORENO DR LOS ANGELES CA | | | | LOS ANGELES | CA | 90039 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 272285 | | SCOTT VOLMER | 223 HASKELL RD | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272286 | | SCOTT WANDA | 563 N LABURNUM AVE | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 272287 | | SCOTT WARDALL | 438 E 16TH ST | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $730.99 | |
| 272288 | | SCOTT WATANABE | 44-586 KANEOHE BAY DR  A | | | | KANEOHE | HI | | USA | TRADE PAYABLE | | | | | $292.00 | |
| 272289 | | SCOTT WENDY | PO BOX 1282 | | | | BOUTTE | LA | 70039 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272290 | | SCOTT WHIPPLE | 2073 BOWMAN RD | | | | LOGANDALE | NV | 89021 | USA | TRADE PAYABLE | | | | | $59.00 | |
| 272291 | | SCOTT WHITNEY C | 5811 SELBER CT 2C | | | | ST LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272292 | | SCOTT WILDA | 4910 43RD AVE NORTH | | | | SAINT PETERSBURG | FL | 33709 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 272293 | | SCOTT WILLIAM F | 107-03 159TH STREET 3B | | | | JAMAICA | NY | 11433 | USA | TRADE PAYABLE | | | | | $26.05 | |
| 272294 | | SCOTT WILLIAMS | 600 WILLIAMS AVE | | | | WILLIAMSTOWN | WV | 26187 | USA | TRADE PAYABLE | | | | | $31.78 | |
| 272295 | | SCOTT WILLIE | 1001 BREACKED RIDGE DR  107 | | | | LITTLE ROCK | AR | 72205 | USA | TRADE PAYABLE | | | | | $18.22 | |
| 272296 | | SCOTT WILMA | 5130 STONEWOOD DR | | | | KNOXVILLE | TN | 37921 | USA | TRADE PAYABLE | | | | | $54.54 | |
| 272297 | | SCOTT WILSON | 6354 SAINT JOHNS DR | | | | EDEN PRAIRIE | MN | 55346 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 272298 | | SCOTT WINFRED | 609 STAGECOACH RD | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 272299 | | SCOTT WISE | 204 EAST PARK AVENUE | | | | GREENVILE | SC | 29601 | USA | TRADE PAYABLE | | | | | $1,836.62 | |
| 272300 | | SCOTT YASHICA | 811 CATAWABA CIRCLE | | | | COLUMBIA | SC | 29201 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 272301 | | SCOTT YOUNG | 5 PRIMROSE LN | | | | DENVILLE | NJ | 07834 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 272302 | | SCOTT YVONNE B | 2425 HUCKLEBERRY RD | | | | MANCHESTER | NJ | 08759 | USA | TRADE PAYABLE | | | | | $16.31 | |
| 272303 | | SCOTT YYY | 1110 BRENDA COURT | | | | FINDLAY | OH | 45840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272304 | | SCOTTA HEATHER L | 339 HICKPOR SPRINGS CT | | | | DEBARAY | FL | 32713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272305 | | SCOTTCASTILE EBONY | 1430 DICKSON DR | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272306 | | SCOTTI MARTINEZ | 722 ROHERSTOWN RD | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $4.02 | |
| 272307 | | SCOTTIE ARMSTRONG | 218 DIXON SCHOOL RD | | | | KINGS MOUNTAIN | NC | 28086 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 272308 | | SCOTTIE BURCHFIELD | 1401 STRATFORD ROAD | | | | KINGSPORT | TN | 37660 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 272309 | | SCOTTIE CURTIS | 558 WHETSTONE RD | | | | BRAINBRIDGE | OH | 45612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272310 | | SCOTTIE LOCKLEAR | 95 BURCH RD | | | | WILMINGTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 272311 | | SCOTTIE SAMUEL | 29112 BRITTANY COURT | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $7.21 | |
| 272312 | | SCOTTIE WHISENHUNT | 391 LANE CHAPEL RD | | | | JASPER | AL | 35503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272313 | | SCOTTLEGRANDE RAYLENE | 7904 SURRATTS RD | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 272314 | | SCOTTO STACY | A | | | | MONROE | NJ | 08831 | USA | TRADE PAYABLE | | | | | $117.66 | |
| 272315 | | SCOTT-REBECC HASKIN | 159 SPRING ST | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 272316 | | SCOTTS LIQUID GOLD INC | PO BOX 39458 | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $3,437.68 | |
| 272317 | | SCOTTS VALLEY PHASE II | 1606 NORTH MAIN STREET | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $21,485.60 | |
| 272318 | | SCOTTS VALLEY WATER DISTRICT | 2 CIVIC CENTER DR | | | | SCOTTS VALLEY | CA | 95066-4159 | USA | UTILITIES PAYABLE | | | | | $446.32 | |
| 272319 | | SCOTTTURNER VALERIE | 6057A OLD COTTAGE DR | | | | SUFFOLK | VA | 23435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272320 | | SCOTTY JAMIE ROGERS | 3857 HIGHWAY  421 | | | | BRISTOL | TN | 37620 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 272321 | | SCOTTY JONES | 146 BRUSHY TRAIL W | | | | FORTWORTH | TX | 76108 | USA | TRADE PAYABLE | | | | | $33.87 | |
| 272322 | | SCOUT LORI | 74 RUTGERS CR W | | | | GREAT FALLS | MT | 59405 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 272323 | | SCOUTEN DUANE | 3777 COLLEGE AVE | | | | CORNING | NY | 14830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272324 | | SCRANTON BRIANNA | 420 N GLEN DRIVE APT D | | | | ROCHESTER | NY | 14626 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 272325 | | SCRAY STACEY | 2071 HILLTOP DR | | | | GREEN BAY | WI | 54313 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 272326 | | SCREEN PRINTING USA | 140 N MAIN STREET | | | | MOUNTAINTOP | PA | 18707 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 272327 | | SCREENLIFE LLC | 315 5TH AVE S STE 600 | | | | SEATTLE | WA | 98104 | USA | TRADE PAYABLE | | | | | $793.15 | |
| 272328 | | SCREVEN DINAH | 14 SHADWELL CT | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272329 | | SCREVEN DINAH | 14 SHADWELL CT | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $10.58 | |
| 272330 | | SCRIBER LATORIA | PO BOX 171 | | | | CALIFORNIA | MD | 20619 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 272331 | | SCRIBER MARSHA | PO BOX 1605 | | | | CALIFORNIA | MD | 20619 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272332 | | SCRIBER TERICA | 21853 RONALD DRIVE | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 272333 | | SCRIBNER MILES | BITTLE ROAD APT D | | | | BEAVER DAM | KY | 42320 | USA | TRADE PAYABLE | | | | | $84.70 | |
| 272334 | | SCRIBNER RONNIE | 113 WIMBLETON RD | | | | RUIDOSO | NM | 88345 | USA | TRADE PAYABLE | | | | | $34.95 | |
| 272335 | | SCRIMPSHINE DIANE | 2743 VULTEE DR | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272336 | | SCRIPTURE CANDY INC | 1350 ADAMSVILLE IND PKWY | | | | BIRMINGHAM | AL | 35224 | USA | TRADE PAYABLE | | | | | $51,669.04 | |
| 272337 | | SCRIVEN ALMETRICE | 3452 E 149TH | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272338 | | SCRIVEN GENELDA | 7553 SEWELLS POINT RD | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272339 | | SCRIVEN GENELDA | 7553 SEWELLS POINT RD | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 272340 | | SCRIVEN TEVON | 2143 B SOUTH LAKE DRIVE | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 272341 | | SCRIVENS TAMARAALONZ | 273 IDYLWILD ST | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272342 | | SCRIVNER DETRA | 1101 FLANNAGAN RD | | | | LELAND | MS | 38756 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272343 | | SCRIVNER SHANNON | 3406 MANDERES PL | | | | SPRINGDALE | MD | 20774 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 272344 | | SCRIVNER TABITHA | 3167 CO RD 543 | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 272345 | | SCRIVNER TINA | ADDRESS | | | | CITY | VA | 22193 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 272346 | | SCRIVNS FARLEY | 727 UNION SW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272347 | | SCROEDERHANS ESTHER | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21409 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 272348 | | SCROGGHAM CHARLENE | 603 ALBEMARALE DR | | | | INDIANAPOLIS | IN | 46237 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 272349 | | SCROGGINS ANA | VILLA FONTANA | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $7.67 | |
| 272350 | | SCROGGINS ANGEL M | 8501 E 92ND TERR | | | | KANSAS CITY | MO | 64138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272351 | | SCROGGINS ANNETTE | 15034 CARDIN PLACE | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272352 | | SCROGGINS BIANCA | 657 N BROAD ST APT1A | | | | ELIZABETH | NJ | 07206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272353 | | SCROGGINS PAM | 1582 VANN WAY | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272354 | | SCROGGINS REANA | 2601 W CLAREMONT ST APT 111 | | | | PHOENIX | AZ | 85017 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 272355 | | SCROGGINS ROBIN | 1930NORTH 30TH STREET | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $11.79 | |
| 272356 | | SCROGGINS STEVEN | 318 S MAIN ST | | | | MULHALL | OK | 73063 | USA | TRADE PAYABLE | | | | | $108.25 | |
| 272357 | | SCROGGINS SUSAN | 108 CUT SHAW CT | | | | WINCHESTER | VA | 22603 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 272358 | | SCROGGINS TERRI | 64 BOWDON ST | | | | MALDEN | MA | 02145 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272359 | | SCROPOS KATINA K | 608 W 16TH ST | | | | TEMPE | AZ | 85281 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 272360 | | SCRUGGES ALICE M | 3391 FLAT SHOALS RD | | | | ATLANTA | GA | 30349 | USA | TRADE PAYABLE | | | | | $32.15 | |
| 272361 | | SCRUGGS DANIEL | 1235 HIGHWAY 371 | | | | TUPELO | MS | 38804 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 272362 | | SCRUGGS DARLENE | 2920 HEREFORD | | | | SAINT LOUIS | MO | 63139 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 272363 | | SCRUGGS DEBRIA | 2212 NORWOOD DR NW | | | | HUNTSVILLE | AL | 35810 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 272364 | | SCRUGGS EDNA | 7518 DREXELBROOK ED | | | | CHESTERFIELD | VA | 23831 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 272365 | | SCRUGGS GLORIA | 2511 WINTHROP AVE | | | | ROANOKE | VA | 24015 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 272366 | | SCRUGGS JOSEPHINE | 603 MCALPHIN DR | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 272367 | | SCRUGGS KILROY | 207 E LINOLN AVE | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $52.94 | |
| 272368 | | SCRUGGS LAURA F | 1451 HIDDEN STREAM CT | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272369 | | SCRUGGS MARK | 13855 SE HAPPY VALLEY CT | | | | HAPPY VALLEY | OR | 97086 | USA | TRADE PAYABLE | | | | | $15.99 | |
| 272370 | | SCRUGGS MASHAELA | 1459 APRIL LN | | | | MORROW | GA | 30260 | USA | TRADE PAYABLE | | | | | $30.58 | |
| 272371 | | SCRUGGS NEGAIL H | PO BOX 148 | | | | CLIFFSIDE | NC | 28024 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272372 | | SCRUGGS WANAKEE A | 4851 WESTCHESTER DR | | | | YOUNGSTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 272373 | | SCRUTSHINGS SHEARRIA | 823 AMHERST ST | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 272374 | | SCS DIRECT INC | 9 TREFOIL DRIVE | | | | TRUMBULL | CT | 06611 | USA | TRADE PAYABLE | | | | | $6,124.49 | |
| 272375 | | SCTP INC | 13941 CENTAL AVE | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $7,925.42 | |
| 272376 | | SCUDDER CARLETTA | 2555 N 45TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 272377 | | SCUFFOS GEORGE | 215 BENJAMIN SEABROOK CT | | | | BLUFFTON | SC | 29909 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 272378 | | SCULL PETER | 19 WAYMER ST PO BOX 368 | | | | PORTVILE | NY | 14770 | USA | TRADE PAYABLE | | | | | $7.77 | |
| 272379 | | SCULL SHARISE J | 4469 N 41TH | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272380 | | SCULLIN DAPHNE | 25 STERLING RD | | | | WALTHAM | MA | 02451 | USA | TRADE PAYABLE | | | | | $66.01 | |
| 272381 | | SCULLY ASHLEY | 3002 S 12TH ST | | | | TACOMA | WA | 98405 | USA | TRADE PAYABLE | | | | | $14.04 | |
| 272382 | | SCULLY GLEN | 2421 PARKCHESTER CIR | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $6.54 | |
| 272383 | | SCULLY JENNIFER | 303 BROAD ST | | | | BRIDGEWATER | MA | 02324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272384 | | SCULLY MAURA | XXX | | | | BOXFORD | MA | 01921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272385 | | SCULLY WELDING SUPPLY CORP | P O BOX 1333 | | | | COLLINGDALE | PA | 19023 | USA | TRADE PAYABLE | | | | | $1,176.69 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 272386 | | SCULTZ ALLEN | 4432 PINTO PL | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 272387 | | SCULTZ PENNY | 3321 WINNEBAGO RD | | | | ROCKFORD | IL | 61103 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 272388 | | SCURLOCK DEBBIE | 2114 ELLISON WAY | | | | INDEP | MO | 64050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272389 | | SCURLOCK MELISSA | 61 BELFONT RD | | | | RACELAND | KY | 41169 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 272390 | | SCURRY EBONY | 1220 GILMORE ST | | | | JAX | FL | 32205 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 272391 | | SCURRY JESSYKA | 2326 RICHARD KING RD | | | | PATTERSON | GA | 31557 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 272392 | | SCURRY JOY | P O BOX 1359 | | | | CLINTON | SC | 29325 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 272393 | | SCURRY LESLIE | 3404 LAKE VALLEY RD NW | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $16.38 | |
| 272394 | | SCUTT FLOCY | BARBERHILL ROAD | | | | GENESEO | NY | 14454 | USA | TRADE PAYABLE | | | | | $109.00 | |
| 272395 | | SCUTT SALVATRICE | 4468 MCKINLEY PKWY | | | | HAMBURG | NY | 14075 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 272396 | | SCWAB MELISSA | 1151 ANDERSON FERRY | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 272397 | | SCYNETRIA WILLIAMS | 4600 PLANZ RD | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 272398 | | SCYRKELS ROBIN | 550 SOUTH RD | | | | TALEQUAH | OK | 74464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272399 | | SD DEPT OF AGRICULTURE | 523 E CAPITOL AVENUE | | | | PIERRE | SD | 57501-3182 | USA | TRADE PAYABLE | | | | | $3,750.00 | |
| 272400 | | SD SON | 3726 ELLIS LN | | | | ROSEMEAD | CA | 91770 | USA | TRADE PAYABLE | | | | | $83.68 | |
| 272401 | | SD1 | PO BOX 12112 | | | | COVINGTON | KY | 41012-0112 | USA | UTILITIES PAYABLE | | | | | $4,683.57 | |
| 272402 | | SDA MECHANICAL SERVICES INC | 2522 METROPOLITAN DR PO BOX 28 | | | | TREVOSE | PA | 19053 | USA | TRADE PAYABLE | | | | | $2,593.59 | |
| 272403 | | SDC DESIGNS LLC | 30-30 47TH AVE SUITE 520 | | | | LONG ISLAND CITY | NY | 11101 | USA | TRADE PAYABLE | | | | | $133,138.34 | |
| 272404 | | SDSV TEMPLE | 26100 TINA LN | | | | KATY | TX | 77494 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 272405 | | SE TARA CAMPBELL | 970 RIVER ST | | | | HYDE PARK | MA | 02136 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 272406 | | SE WHEELER | 1714 PARKWOOD DR | | | | GRAPEVINE | TX | 76051 | USA | TRADE PAYABLE | | | | | $21.65 | |
| 272407 | | SEA BOX INC | 802 INDUSTRIAL HIGHWAY | | | | EAST RIVERTON | NJ | 08077 | USA | TRADE PAYABLE | | | | | $360.00 | |
| 272408 | | SEA LTD | P O BOX 71 4671 | | | | COLUMBUS | OH | 43271 | USA | TRADE PAYABLE | | | | | $16,634.20 | |
| 272409 | | SEA OF SAVINGS LLC | 19825 MOONTOWN RD | | | | NOBLESVILLE | IN | 46062 | USA | TRADE PAYABLE | | | | | $66.24 | |
| 272410 | | SEA PINES | 175 GREENWOOD DR | | | | HILTON HEAD ISLAND | SC | 29928 | USA | TRADE PAYABLE | | | | | $113.00 | |
| 272411 | | SEA PINES AND IAN LACY | 32 GREENWOOD DR | | | | HILTON HEAD ISLAND | SC | 29928 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 272412 | | SEA PINES AND PEYTON THOMPSON | 32 GREENWOOD DR | | | | HILTON HEAD ISLAND | SC | 29928 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 272413 | | SEA PINES CSA | 32 GREENWOOD DR | | | | HILTON HEAD ISLAND | SC | 29928 | USA | TRADE PAYABLE | | | | | $225.00 | |
| 272414 | | SEA SHEMICA | 1855 HENERSON AVE | | | | FT MEYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $146.18 | |
| 272415 | | SEA TAC SWEEPING SERVICE | 715 WEST SMITH | | | | KENT | WA | 98032 | USA | TRADE PAYABLE | | | | | $368.54 | |
| 272416 | | SEABERRY CIARA | 729 N LABURNUM AVE | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272417 | | SEABERRY DEANNA | 150 WEAVER STREET | | | | SPRING LAKE | NC | 28390 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272418 | | SEABERRY HELEN | 311 E COMMERCIAL ST | | | | BUNKIE | LA | 71322 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272419 | | SEABOLT AA | 5 LANCELOT COURT | | | | RE HOUSE | WV | 25168 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 272420 | | SEABOLT DEBORAH | 11 MARY CIR | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 272421 | | SEABOLT KIM | 6752 E 27TH ST | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 272422 | | SEABON DILAN | 1718 CO RD 81 | | | | PRATTVILLE | AL | 36067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272423 | | SEABOND ANGELA | 1157 COUNTRY CLUB RD | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 272424 | | SEABORN BRITTANY L | 5127 E 127TH ST | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272425 | | SEABORN JEFFREY | 439 ALTA VISTA DR | | | | CHELSEA | AL | 35043 | USA | TRADE PAYABLE | | | | | $1,582.82 | |
| 272426 | | SEABORN MAGGIE | GENERAL DELIVERY | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272427 | | SEABORN MARKENIS K | 407 ALLISON AVE APT 12 | | | | MADISONVILLE | KY | 42431 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 272428 | | SEABORN YONLANDA | 401 ROBERTS AVE APT 311 | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 272429 | | SEABRA LUCIANE | 3320 15TH ST W | | | | LEHIGH ACRES | FL | 33971 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 272430 | | SEABRON KRYSTAL L | 46 CRITTENDEN ST NE | | | | WASHINGTON | DC | 20783 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 272431 | | SEABROOK CAROL | P O BOX 734 | | | | BEAUFORT | SC | 29920 | USA | TRADE PAYABLE | | | | | $21.40 | |
| 272432 | | SEABROOK DELORES | 2686 LEEDS AVE | | | | N CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 272433 | | SEABROOK DORIS | PO BOX 981 | | | | ST HELENA | SC | 29920 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 272434 | | SEABROOK KARNESHA | 4236 B MEETING ST ROAD | | | | NORTH CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 272435 | | SEABROOK MARY | 717 RAINTREE LANE | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272436 | | SEABROOKS DEBRA | 201 ADAMS WAY | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272437 | | SEABROOKS MILDRED | 407 SANDY CT | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272438 | | SEABROOKS STACY R | 1600 ROBERTA DR APT 3203 | | | | MARIETTA | GA | 30008 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272439 | | SEACAT CASSANDRA M | 582 COMER RD | | | | STONEVILLE | NC | 27048 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 272440 | | SEACHRIST CELENA | 2710 WALNUT AVE | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 272441 | | SEACOAST NEWSPAPERS | P O BOX 223592 | | | | PITTSBURGH | PA | 15251 | USA | TRADE PAYABLE | | | | | $5,031.37 | |
| 272442 | | SEADEEK KAREN | 422 WEST ELM ST | | | | EAST ROCHESTER | NY | 14445 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272443 | | SEADLER CHELSEA | 204 FOXTRACE LN | | | | HUBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $6.71 | |
| 272444 | | SEAFORD ICE INC | 24483 SUSSEX | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $319.20 | |
| 272445 | | SEAFREIGHT AGENCIESINC | 2800 NW 105TH AVE | | | | MIAMI | FL | 33132 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 272446 | | SEAGABES JENNIFER B | 116 CHERRY POINT RD | | | | GULFPORT | FL | 33707 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 272447 | | SEAGEARS ROBERT | 2217 RICHLAND ST | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272448 | | SEAGO KENNETH | 3801 N 57TH STREET | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 272449 | | SEAGRAM SHARAN D | 1030 OLA DR | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 272450 | | SEAGRAM SHARAN D | 1030 OLA DR | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 272451 | | SEAGRAVES JUDITH | 50 CLIFFSIDE CIRCLE | | | | PRESTONSBURG | KY | 41653 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 272452 | | SEAGRAVES MICHAEL | 1428 COLLIER DRIVE | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 272453 | | SEAL AMY | 132 WOOD VALLEY DR | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 272454 | | SEAL COLEMAN | 1436 LOUISE DR | | | | ALPINE | CA | 91901 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 272455 | | SEAL KEITH | 405 VISCOSE AVE | | | | FRONT ROYAL | VA | 22630 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 272456 | | SEAL RAY | 4457 POPPS FERRY RD 17 | | | | DIBERVILLE | MS | 39540 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 272457 | | SEAL STEPHANIE | 2121 S EMPORIA | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $8.91 | |
| 272458 | | SEALE CHIQUITA | 2871 MURPHY HOLLOW RD | | | | TRENTON | GA | 30752 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 272459 | | SEALE KEVIN | 7795 W 52ND AVE | | | | ARVADA | CO | 80260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272460 | | SEALED AIR CORPORATION | 26077 NETWORK PLACE | | | | CHICAGO | IL | 60673 | USA | TRADE PAYABLE | | | | | $4,330.00 | |
| 272461 | | SEALEY DEBRAH | 113 TOWNWALL DR | | | | HAMDEN | CT | 06516 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 272462 | | SEALEY SIERRA | 957 ALBANY ST | | | | SCHENECTADY | NY | 12307 | USA | TRADE PAYABLE | | | | | $15.59 | |
| 272463 | | SEALS ARLENE | 214 GUNNING BEDFORD DR | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 272464 | | SEALS ASIA | 1519 BRIGHTON RD | | | | PITTSBURGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 272465 | | SEALS BERNADETT S | 3127 N 54TH ST | | | | MIL | WI | 53216 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 272466 | | SEALS BRITTANY | 3111 MARNICE PL | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $25.09 | |
| 272467 | | SEALS CARRIE | DRAGDGDFGDS | | | | PENSACOLA | FL | 32503 | USA | TRADE PAYABLE | | | | | $54.73 | |
| 272468 | | SEALS DALIA | 12105 VALLEY LN DR | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272469 | | SEALS JAA | 2479 TOLLIVER DR | | | | ELLENWOOD | GA | 30294 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 272470 | | SEALS JANELLA R | 2343 WEBER ST | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 272471 | | SEALS KENNETH | 14 WIWASHINGTON RD | | | | NATCHIEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $17.10 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 272472 | | SEALS LIDS | 487 COUNTY ROAD 4751 | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $15.12 | |
| 272473 | | SEALS LINDSAY | 227 CAVENDER CREEK RD | | | | CARROLLTON | GA | 30116 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 272474 | | SEALS LISA | 487 CR 4721 | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272475 | | SEALS LORANE | 2947 W ELM | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $13.57 | |
| 272476 | | SEALS OLLIE | 3110 GARY DR | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272477 | | SEALS RONALD E | 1716 DORTHY DR | | | | MOORE | OK | 73160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272478 | | SEALS RUBIE | 9329 S HALSTED STREET | | | | CHICAGO | IN | 60620 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 272479 | | SEALS RUTH | 142 WERTZ AVE | | | | CHARLESTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 272480 | | SEALS THERESIS | 1705 E CENTENNIAL AVE | | | | MUNCIE | IN | 47303 | USA | TRADE PAYABLE | | | | | $3.43 | |
| 272481 | | SEALY ANA | 10451 SW 198 ST | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 272482 | | SEALY NEWS | 193 SCHMIDT RD P O BOX 480 | | | | SEALY | TX | 77474 | USA | TRADE PAYABLE | | | | | $945.00 | |
| 272483 | | SEAMAN GLORIA | 10095 SIERRA MADRE RD | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 272484 | | SEAMAN JAMES | PO BOX 1 | | | | WHITING | KS | 66552 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 272485 | | SEAMAN JESSE | 198 PORT WATSON | | | | CORTLAND | NY | 13045 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 272486 | | SEAMON ASHLEY M | 1200 HASLAGE AVE | | | | PITTSBURGH | PA | 15037 | USA | TRADE PAYABLE | | | | | $210.42 | |
| 272487 | | SEAMSTER DOROTHY | 8025 HOBBS DR | | | | SHREVEPORT | LA | 71129 | USA | TRADE PAYABLE | | | | | $67.67 | |
| 272488 | | SEAMSTER KRISTI | 602 WATTS CIRCLE | | | | MINDEN | LA | 71055 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 272489 | | SEAMSTER SAMANTHA | 517WESTCUMBERLANDRD | | | | BLFD | WV | 24701 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 272490 | | SEAN BETTERIDGE | 103 MINUTEMAN LN | | | | SWEDESBORO | NJ | 08085 | USA | TRADE PAYABLE | | | | | $982.62 | |
| 272491 | | SEAN BISHOP | 204 CHURCH ST | | | | NORTH | SC | 29112 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 272492 | | SEAN BOLDEN | 6661 SILVERSTREAM AVE APT 2122 | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 272493 | | SEAN BOWIE | 7300 EIGHT ST APT 29 | | | | BUENA PARK | CA | 90621 | USA | TRADE PAYABLE | | | | | $136.75 | |
| 272494 | | SEAN BROWN | 10000 | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 272495 | | SEAN BROWN | 10000 | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $28.37 | |
| 272496 | | SEAN C CALLE | 10108 CALLE MARINERO | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $17.05 | |
| 272497 | | SEAN C JACKSON | 2826 NW 132ND ST | | | | OPA-LOCKA | FL | 33054 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 272498 | | SEAN CAVANAUGH | 505 JANNEYS LN | | | | ALEXANDRIA | VA | 22302 | USA | TRADE PAYABLE | | | | | $703.35 | |
| 272499 | | SEAN CAVANAUGH | 505 JANNEYS LN | | | | ALEXANDRIA | VA | 22302 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 272500 | | SEAN CHAMANARA | 3734 CODY ROAD | | | | SHERMAN OAKS | CA | 91403 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 272501 | | SEAN CHAMPION | 7221 JUANA ST | | | | MILLINGTON | TN | 38053 | USA | TRADE PAYABLE | | | | | $76.46 | |
| 272502 | | SEAN CLEMENS | 5201 VAN NUYS BLVD | | | | VAN NUYS | CA | 91401 | USA | TRADE PAYABLE | | | | | $47.48 | |
| 272503 | | SEAN CRAMBERG | P O BOX 9672 | | | | LOS LUNAS | NM | 87119 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 272504 | | SEAN DOOLIN | 1011 HEATHERWOOD DRIVE | | | | HUNTSVILLE | AL | 35802 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 272505 | | SEAN DUNKLEY | ADDRESS | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 272506 | | SEAN EDWARDS | 9322 FARISH DR 14 | | | | LOUISVILLE | KY | 40299 | USA | TRADE PAYABLE | | | | | $31.08 | |
| 272507 | | SEAN ELLIS | 1027 NEWPORT AVE | | | | LONG BEACH | CA | 90804 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 272508 | | SEAN FEAR | 3761 NORTH MAYO ROAD | | | | MARION | IN | 46952 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 272509 | | SEAN GARCIA | 16950 JAZMINE ST | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 272510 | | SEAN GASKINS | 821 21ST ST NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 272511 | | SEAN GOMEZ | | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272512 | | SEAN GUPTON | 204 WAILAU PL | | | | LAHAINA | HI | 96761 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 272513 | | SEAN HANCHETT | 38244 ASH | | | | WAYNE | MI | 48184 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 272514 | | SEAN HAYES | 2752 N60TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272515 | | SEAN HICKEY | 1 FORBES RD | | | | CANTON | MA | 02021 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 272516 | | SEAN HICKMAN | 6010 LA JOLLA HERMOSA AVE | | | | LA JOLLA | CA | 92037 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 272517 | | SEAN HODGES | 11501 CHRISTY ST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 272518 | | SEAN HUBBARD | 321 LEGON SPRINGS RD | | | | TUSCUMBIA | AL | 35674 | USA | TRADE PAYABLE | | | | | $16.03 | |
| 272519 | | SEAN JOHNSON | 2126 E 37TH ST | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272520 | | SEAN JOHNSON | 2126 E 37TH ST | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272521 | | SEAN JONES | 2201 CENTERVILLE TPKE S | | | | CHESAPEAKE | VA | 23322 | USA | TRADE PAYABLE | | | | | $29.26 | |
| 272522 | | SEAN LASHWAY | 140 STAATS ISLAND ROAD | | | | CASELTON | NY | 12033 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 272523 | | SEAN LEE TOBIN | 6827 LANTANA DR | | | | BRYANS ROAD | MD | 20616 | USA | TRADE PAYABLE | | | | | $9.44 | |
| 272524 | | SEAN LIDBERG | 866 PALACE AVE | | | | ST PAUL | MN | 55102 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 272525 | | SEAN M CASTON | 2549 STATE ROUTE 208 | | | | WALDEN | NY | 12586 | USA | TRADE PAYABLE | | | | | $15.59 | |
| 272526 | | SEAN MACNEIL | 97 COPELAND ST | | | | W BRIDGEWATER | MA | 02379 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 272527 | | SEAN MARTIN | 1311 TIGER TAIL DRIVE | | | | RIVERSIDE | CA | 92506 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 272528 | | SEAN MASON | 2025 GOGGLE ST | | | | SAVANNAH | GA | 31401 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 272529 | | SEAN MASSEY | 11503 | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 272530 | | SEAN MCCASKILL | 52 PETAL COURT | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 272531 | | SEAN MCCLANAHAN | 300 E ST ANNE | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 272532 | | SEAN MILLER | 5 WINDOVER WOODS LN | | | | WHITE PLAINS | NY | 10463 | USA | TRADE PAYABLE | | | | | $328.34 | |
| 272533 | | SEAN MILLER | 5 WINDOVER WOODS LN | | | | WHITE PLAINS | NY | 10463 | USA | TRADE PAYABLE | | | | | $8.63 | |
| 272534 | | SEAN MILLER | 5 WINDOVER WOODS LN | | | | WHITE PLAINS | NY | 10463 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272535 | | SEAN NELSON | 35950 JEFFERSON | | | | HARRISON TOWNSHIP | MI | 48045 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 272536 | | SEAN NITURA | 3700 N EARL AVE | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 272537 | | SEAN OHARA | 12 E 9 ST | | | | ERIE | PA | 16501 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 272538 | | SEAN ORBEN | 15 DAISY DRIVE | | | | PORT JERVIS | PA | 12771 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 272539 | | SEAN ORTIZ | 0000 | | | | 0000 | IL | 60411 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 272540 | | SEAN P CUMBERLEDGE | 1305 STATE STREET | | | | MERTZTOWN | PA | 19539 | USA | TRADE PAYABLE | | | | | $77.30 | |
| 272541 | | SEAN PATRICK | 9915 HUER HUERO | | | | CRESTON | CA | 93432 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 272542 | | SEAN PAULSON | 1120 FORESTVIEW LN N | | | | PLYMOUTH | MN | 55441 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 272543 | | SEAN PITTMAN | 2727 FAIRFIELD COMMONS BL | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 272544 | | SEAN PLATTNER | 1624 15TH AVENUE | | | | SEATTLE | WA | 98122 | USA | TRADE PAYABLE | | | | | $127.37 | |
| 272545 | | SEAN PONDER | 1230 4TH ST NW | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $315.12 | |
| 272546 | | SEAN POTTER | 24 N BULOVA DR | | | | APOPKA | FL | 32703 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 272547 | | SEAN REYNOLDS | 6101 N DETROIT AVE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272548 | | SEAN ROBERTS | 2501 CHAROLAIS LN | | | | MANHATTAN | KS | 66502 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 272549 | | SEAN ROBERTSON | 17925 COLEMAN VALLEY RD | | | | OCCIDENTAL | CA | 95465 | USA | TRADE PAYABLE | | | | | $2,620.83 | |
| 272550 | | SEAN ROBINSON | 101 CARDEN PLACE | | | | SAINT JOHNS | FL | 32259 | USA | TRADE PAYABLE | | | | | $165.00 | |
| 272551 | | SEAN ROBINSON | 101 CARDEN PLACE | | | | SAINT JOHNS | FL | 32259 | USA | TRADE PAYABLE | | | | | $80.59 | |
| 272552 | | SEAN SMALLS | 106 ARCADIA DR | | | | DOTHAN | AL | 36305 | USA | TRADE PAYABLE | | | | | $12.15 | |
| 272553 | | SEAN SMITH | 116 POOR FARM RD | | | | LYMAN | ME | 04002 | USA | TRADE PAYABLE | | | | | $19.54 | |
| 272554 | | SEAN SMITH | 116 POOR FARM RD | | | | LYMAN | ME | 04002 | USA | TRADE PAYABLE | | | | | $2.03 | |
| 272555 | | SEAN SOLOMON | 6554 GERMANTOWN CT | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $15.87 | |
| 272556 | | SEAN SPICER | 6756 BETHESDA ARNO RD | | | | THOMPSONS STN | TN | 37179 | USA | TRADE PAYABLE | | | | | $17.75 | |
| 272557 | | SEAN STANDRIDGE | 1214 APPLEWOOD DR APT G106 | | | | PAPILLION | NE | 68046 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 272558 | | SEAN STANLEY | 2676 GOLDKEY ESTATES | | | | MILFORD | PA | 18337 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 272559 | | SEAN SWEENEY OD | 917 JENNA DR | | | | VERONA | WI | 53593 | USA | TRADE PAYABLE | | | | | $330.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 272560 | | SEAN TENNEY | 300 EXCALIBER CIR APT 204 | | | | FREDERICKSBURG | VA | 22406 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 272561 | | SEAN THOMAN | 167 WOOD STREET | | | | MANSFIELD | OH | 44903 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 272562 | | SEAN TIMMONS | 81 ASHLEY RIDGE DR | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 272563 | | SEAN TURNER | 7300 LANKERSHIM BLVD | | | | NORTH HOLLYWO | CA | 91605 | USA | TRADE PAYABLE | | | | | $2,271.63 | |
| 272564 | | SEAN VENTRICE | 503 AQUA MARINE BLVD | | | | AVON LAKE | OH | 44012 | USA | TRADE PAYABLE | | | | | $2.80 | |
| 272565 | | SEAN VIRAY | 4434 ARCH CREEK DR | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 272566 | | SEAN WINN | 3850 MOUNTAIN VISTA ST | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 272567 | | SEAN WOO | 7643 SHADYOAK DR | | | | DOWNEY | CA | 90240 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 272568 | | SEANA METZLER | PO BOX1206 | | | | GLENROCK | WY | 82644 | USA | TRADE PAYABLE | | | | | $45.81 | |
| 272569 | | SEANA SCHOLER | 508 WEST FOURTH | | | | ANACONDA | MT | 59711 | USA | TRADE PAYABLE | | | | | $40.11 | |
| 272570 | | SEANG TELINA | 3148 MEADOWDALE BLVD | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 272571 | | SEANNA JACKSON | 3231 REDWOOD RD | | | | CLEVELAND | OH | 44118 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 272572 | | SEANR SEANR | 4678 E PINTO DR | | | | ELOY | AZ | 85131 | USA | TRADE PAYABLE | | | | | $45.94 | |
| 272573 | | SEANTAE HUGES | 388 S VANCUBER AVE | | | | LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 272574 | | SEANTE WATTS | 616 N BRANDYWINE 2 | | | | SCHENECTADY | NY | 12303 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 272575 | | SEANTELLE RANSOME | 1007 N MADISON ST | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 272576 | | SEAPHUS GREGORY | PO BOX 8066 | | | | CHICAGO | IL | 60680 | USA | TRADE PAYABLE | | | | | $276.32 | |
| 272577 | | SEAPHUS GREGORY | PO BOX 8066 | | | | CHICAGO | IL | 60680 | USA | TRADE PAYABLE | | | | | $276.99 | |
| 272578 | | SEAR HC | 711 S 30TH ST | | | | HEATH | OH | 43056 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 272579 | | SEAR SEARS | MALL | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $624.92 | |
| 272580 | | SEARCE BRENT | 223 GILMER RD | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272581 | | SEARCE MATTHEW | 201 MIRACLE MILE DRIVE APT17D | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $87.60 | |
| 272582 | | SEARCY ANNA | ENTER | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 272583 | | SEARCY BETTY | 234 THORNE ST | | | | MARIANNA | AR | 72360 | USA | TRADE PAYABLE | | | | | $92.85 | |
| 272584 | | SEARCY CARLA | 205 HUNTLEY ST | | | | SPINDALE | NC | 28160 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 272585 | | SEARCY JAMES | PO BOX 421 | | | | MORGANTON | GA | 30560 | USA | TRADE PAYABLE | | | | | $26.73 | |
| 272586 | | SEARCY LATRINA | 159 STEVEN DR APT 4204 | | | | MACON | GA | 31201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272587 | | SEARCY MARY | 9343 HALEY CT | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 272588 | | SEARCY OLETHEA | 3737 CUSSETA RD APT 8301 | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $10.62 | |
| 272589 | | SEARCY SHAKIA | 8A JACKSON STREET | | | | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $12.57 | |
| 272590 | | SEARCY TIM | 1820 TRIBBLE RIDGE DR | | | | LAWRENCEVILLE | GA | 30045 | USA | TRADE PAYABLE | | | | | $18.02 | |
| 272591 | | SEARCY TINA | 1322 NE ARTER | | | | TOPEKA | KS | 66616 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 272592 | | SEARGHT DESHEA | 454 KENTON ST | | | | LEX | KY | 40508 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 272593 | | SEARLE ESTELLA | 770 WELSH ROAD | | | | HUNTINGDON VALLEY | PA | 19006 | USA | TRADE PAYABLE | | | | | $146.68 | |
| 272594 | | SEARLE MARGARITA | 1663 WEST 735 NORTH | | | | CLINTON | UT | 84015 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 272595 | | SEARLES CINDY | 2047 NEVADA ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 272596 | | SEARLES CYNTHIA | 21 SIMMONS FAMILY RD | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 272597 | | SEARLES MONIQUE | 10101 CHAPEL HILL | | | | DENHAM SPRINGS | LA | 70706 | USA | TRADE PAYABLE | | | | | $7.18 | |
| 272598 | | SEARLS ALISSA | 1520 W 41ST ST | | | | NORFOLK | VA | 23508 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 272599 | | SEARLS ELNORA | 5113 TUSA DR | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 272600 | | SEARLS KYLE | 450 STONE STREET | | | | CHRISTIANSBURG | VA | 24073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272601 | | SEARS | SEARS HR - PAYROLL FINANCE 2400 4528 F STREET | | | | OMAHA | NE | 68117 | USA | TRADE PAYABLE | | | | | $51.40 | |
| 272602 | | SEARS | SEARS HR - PAYROLL FINANCE 2400 4528 F STREET | | | | OMAHA | NE | 68117 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 272603 | | SEARS | SEARS HR - PAYROLL FINANCE 2400 4528 F STREET | | | | OMAHA | NE | 68117 | USA | TRADE PAYABLE | | | | | $54.98 | |
| 272604 | | SEARS | SEARS HR - PAYROLL FINANCE 2400 4528 F STREET | | | | OMAHA | NE | 68117 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 272605 | | SEARS ANGIE SUPPLY | CARR 169 BO CAMARONES | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $82.57 | |
| 272606 | | SEARS APPLIANCEHARDWARE | 2836 S BUSINESS DR | | | | SHEBOYGAN | WI | 53081 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 272607 | | SEARS AUTO CENTER | 680 SOUTH HILLS VILLAGE | | | | BETHEL PARK | PA | 15102 | USA | TRADE PAYABLE | | | | | $605.00 | |
| 272608 | | SEARS AUTOMOTIVE | 300 BEAVER VALLEY MALL BLVD | | | | MONACA | PA | 15061 | USA | TRADE PAYABLE | | | | | $1,505.00 | |
| 272609 | | SEARS BOBBY | 3389 WOODBURN DRIVE | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 272610 | | SEARS BONNI LAKE | 735 OLD AUSTIN HWY SUITE B | | | | BASTROP | TX | 78602 | USA | TRADE PAYABLE | | | | | $10.34 | |
| 272611 | | SEARS BROADMOOR TOWNE CENT | 2050 SOUTHGATE RD | | | | COLORADO SPG | CO | 80906 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 272612 | | SEARS BURLINGTON | 75 MIDDLESEX TPKE | | | | BURLINGTON | MA | 01803 | USA | TRADE PAYABLE | | | | | $119.93 | |
| 272613 | | SEARS COMMERCIAL | 18777 E 39TH ST S | | | | INDEPENDENCE | MO | 64055 | USA | TRADE PAYABLE | | | | | $217.19 | |
| 272614 | | SEARS COMMERCIAL PRO | PO BOX 105525 | | | | ATLANTA | GA | | USA | TRADE PAYABLE | | | | | $34,489.80 | |
| 272615 | | SEARS CONCORD | 1480 CONCORD PKWY N | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 272616 | | SEARS CRYSTAL | 6 PEACH ST APT 4 | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $10.95 | |
| 272617 | | SEARS CUSTOMER | 5871 HILLTOP DR | | | | MIDDLEVILLE | MI | 49333 | USA | TRADE PAYABLE | | | | | $175.17 | |
| 272618 | | SEARS DAVID MORGAN | 1001 RAINBOW DRIVE | | | | GADSDEN | AL | 35901 | USA | TRADE PAYABLE | | | | | $95.36 | |
| 272619 | | SEARS DAVID Z | 1506 S MAIN ST | | | | FARMVILLE | VA | 23901 | USA | TRADE PAYABLE | | | | | $25.41 | |
| 272620 | | SEARS DEIDRE | 1204 12TH ST E | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $58.60 | |
| 272621 | | SEARS DIRECT | 16395 WASHINGTON ST | | | | THORNTON | CO | 80023 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 272622 | | SEARS DORA | 33 S 2ND ST | | | | CAMDEN | OH | 45311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272623 | | SEARS ELENA PICASO | 2201 S INTERSTATE 35 E | | | | DENTON | TX | 76205 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 272624 | | SEARS EUCIA | P O BOX 814 | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 272625 | | SEARS EVA ARROYO | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 272626 | | SEARS EVELY CULIAT | 111 E PUAINAKO ST | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $3,635.08 | |
| 272627 | | SEARS FINE VICKY NEUVILLE | 4900 FASHION SQUARE BLVD | | | | SAGINAW | MI | 48604 | USA | TRADE PAYABLE | | | | | $127.19 | |
| 272628 | | SEARS FJ | 1191 GALLERIA BLVD | | | | ROSEVILLE | CA | 95678 | USA | TRADE PAYABLE | | | | | $64.72 | |
| 272629 | | SEARS FLOR | 2060 CROSSROADS BLVD | | | | WATERLOO | IA | 50702 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 272630 | | SEARS FLORA ACOSTA | 750 SUNLAND PARK DR | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $9.47 | |
| 272631 | | SEARS FOR J SALINAS | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $38.95 | |
| 272632 | | SEARS FRANK | 20 MOCKINBIRD HILL RD | | | | WINDHAM | NH | 03087 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 272633 | | SEARS GARAGE SOLUTIONS | 160 FIELDCREST AVE | | | | EDISON | NJ | 08837 | USA | TRADE PAYABLE | | | | | $155.76 | |
| 272634 | | SEARS GRAND | 16395 WASHINGTON ST | | | | THORNTON | CO | 80020 | USA | TRADE PAYABLE | | | | | $149.99 | |
| 272635 | | SEARS JABEZ | 5737 FM 1960 E | | | | ATASCOCITA | TX | 77346 | USA | TRADE PAYABLE | | | | | $90.91 | |
| 272636 | | SEARS JAMES | 1776 S HAWTHORNE LN | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272637 | | SEARS JAMIE ANN | 305 MAIN ST 401 | | | | GREENVILLE | MS | 38701 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 272638 | | SEARS JEFF | 45 HAWTHORNE GLEN TR | | | | BEAVERCREEK | OH | 45440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272639 | | SEARS JOHN COLEMAN | 1235 WEST MAIN RD | | | | MIDDLETOWN | RI | 02842 | USA | TRADE PAYABLE | | | | | $59.47 | |
| 272640 | | SEARS JUNE | 1109 WOODMAN WAY | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 272641 | | SEARS KMART | 7455 FANNIN | | | | HOUSTON | TX | 77054 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 272642 | | SEARS LATOYA | 32 HINSDALE AVENUE | | | | GADSDEN | AL | 35904 | USA | TRADE PAYABLE | | | | | $12.88 | |
| 272643 | | SEARS LESHAI | 433 SHELTON RD | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 272644 | | SEARS M STORE | 4000 MERLE HAY RD | | | | DES MOINES | IA | 50310 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 272645 | | SEARS MANDY | 1000 E 41ST ST | | | | AUSTIN | TX | 78751 | USA | TRADE PAYABLE | | | | | $19.62 | |
| 272646 | | SEARS MANUELA | 2002 S EXPRESSWAY 83CAMERON061 | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $14.72 | |
| 272647 | | SEARS MONICA PACHICANO | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $89.10 | |
| 272648 | | SEARS NEWPORT | 50 MALL DRIVE WEST | | | | JERSEY CITY | NJ | 07310 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 272649 | | SEARS PARTS | 400 ERNEST W BARRETT | | | | KENNESAW | GA | 30144 | USA | TRADE PAYABLE | | | | | $13.05 | |
| 272650 | | SEARS PARTS SERVICES | 112507 | | | | PAA ST | HI | 96819 | USA | TRADE PAYABLE | | | | | $14.79 | |
| 272651 | | SEARS PAULA A | 2500 MILTON AVE | | | | JANESVILLE | WI | 53545 | USA | TRADE PAYABLE | | | | | $8.43 | |
| 272652 | | SEARS RANCHAVIS | 3239 MYRA DRIVE | | | | FT PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 272653 | | SEARS RICK MOUN | 3350 NAGLEE RD | | | | TRACY | CA | 95304 | USA | TRADE PAYABLE | | | | | $81.18 | |
| 272654 | | SEARS ROSE | 3181 NE 23RD ST APT 5-161 | | | | GRESHAM | OR | 97030 | USA | TRADE PAYABLE | | | | | $126.15 | |
| 272655 | | SEARS SALLY | 227 W OAK ST | | | | WALLA WALLA | WA | 99362 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 272656 | | SEARS SAMU SMITH | 23 SOUTHPARK SHOPPING CENTER | | | | NASHVILLE | AR | 71852 | USA | TRADE PAYABLE | | | | | $16.57 | |
| 272657 | | SEARS SEARS | 585 FROM RD | | | | PARAMUS | NJ | 07652 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 272658 | | SEARS SEARS | 585 FROM RD | | | | PARAMUS | NJ | 07652 | USA | TRADE PAYABLE | | | | | $34.51 | |
| 272659 | | SEARS SEARS | 585 FROM RD | | | | PARAMUS | NJ | 07652 | USA | TRADE PAYABLE | | | | | $203.29 | |
| 272660 | | SEARS SEARS | 585 FROM RD | | | | PARAMUS | NJ | 07652 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 272661 | | SEARS SEARS | 585 FROM RD | | | | PARAMUS | NJ | 07652 | USA | TRADE PAYABLE | | | | | $19.23 | |
| 272662 | | SEARS SEARS | 585 FROM RD | | | | PARAMUS | NJ | 07652 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 272663 | | SEARS SEARS | 585 FROM RD | | | | PARAMUS | NJ | 07652 | USA | TRADE PAYABLE | | | | | $32.36 | |
| 272664 | | SEARS SEARS | 585 FROM RD | | | | PARAMUS | NJ | 07652 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 272665 | | SEARS SEARS | 585 FROM RD | | | | PARAMUS | NJ | 07652 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 272666 | | SEARS SEARS | 585 FROM RD | | | | PARAMUS | NJ | 07652 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 272667 | | SEARS SEARS | 585 FROM RD | | | | PARAMUS | NJ | 07652 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 272668 | | SEARS SEARS | 585 FROM RD | | | | PARAMUS | NJ | 07652 | USA | TRADE PAYABLE | | | | | $54.11 | |
| 272669 | | SEARS SEARS M | 725 OLD AUSTIN HWY SUITE B | | | | BASTROP | TX | 78602 | USA | TRADE PAYABLE | | | | | $45.45 | |
| 272670 | | SEARS SEARS OUTLET | 1800 PRESCOTT RD | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $536.84 | |
| 272671 | | SEARS SHARI | 21437 LOCUST ST | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 272672 | | SEARS SHARONDA | 5009 SANIBEL AVENUE APT A | | | | FT PIERCE | FL | 34951 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 272673 | | SEARS SHONDA | PO BOX 2 | | | | CHULA | GA | 31733 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272674 | | SEARS STORE | 8200 SUDLEY RD | | | | MANASSAS | VA | 20109 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 272675 | | SEARS STORE BARTON CREEK SQ | 2901 S CAPITOL OF TEXAS HWY | | | | AUSTIN | TX | 78746 | USA | TRADE PAYABLE | | | | | $14.83 | |
| 272676 | | SEARS STORE FOX RUN MALL | 50 FOX RUN RD STE 74 | | | | NEWINGTON | NH | 03801 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 272677 | | SEARS STORE JOHNSTOWN GALLERIA M | 540 GALLERIA DR | | | | JOHNSTOWN | PA | 15904 | USA | TRADE PAYABLE | | | | | $83.59 | |
| 272678 | | SEARS STORE LAKESIDE MALL S C | 14100 LAKESIDE CIRCLE | | | | STERLING HTS | MI | 48313 | USA | TRADE PAYABLE | | | | | $3.74 | |
| 272679 | | SEARS STORE LINDALE PLZ S C | 4600 1ST AVE NE | | | | CEDAR RAPIDS | IA | 52402 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 272680 | | SEARS STORE NE PHILADELPHIA | 7300 BUSTLETON AVE | | | | PHILADELPHIA | PA | 19152 | USA | TRADE PAYABLE | | | | | $15.16 | |
| 272681 | | SEARS STORE PHEASANT LANE MALL | 310 DANIEL WEBSTER HWY ST | | | | NASHUA | NH | 03060 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 272682 | | SEARS STORE ROBINSON TOWN CENTER | 1000 ROBINSON CENTER DR | | | | PITTSBURGH | PA | 15205 | USA | TRADE PAYABLE | | | | | $7.08 | |
| 272683 | | SEARS STORE SOUTHLAND MALL | 660 W WINTON AVE | | | | HAYWARD | CA | 94545 | USA | TRADE PAYABLE | | | | | $11.53 | |
| 272684 | | SEARS STORE SOUTHWEST CENTER MALL | 3450 W CAMP WISDOM RD | | | | DALLAS | TX | 75237 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 272685 | | SEARS STORE STONEWOOD S C | 500 STONEWOOD ST | | | | DOWNEY | CA | 90241 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 272686 | | SEARS STORE USE | EAST TOWNE MALL | | | | MADISON | WI | 53704 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 272687 | | SEARS STORE VALLEY PLZ | 3001 MING AVE | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $178.86 | |
| 272688 | | SEARS STORE VINTAGE FAIRE MALL | 100 VINTAGE FAIRE MALL | | | | MODESTO | CA | 95356 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272689 | | SEARS STORE WESTERN HILLS PLZ | 6000 GLENWAY AVE | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 272690 | | SEARS STORE WHITE OAK S C | 11255 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $53.81 | |
| 272691 | | SEARS SUZAN | 18925 POWAHATAN CT E | | | | INDEPENDENCE | MO | 64056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272692 | | SEARSSANTIA DIAZ | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $189.29 | |
| 272693 | | SEARSSOCCOR MEDINA | 8401 GATEWAY BLVD WEST | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $16.22 | |
| 272694 | | SEASE ANTHONY | 319-A POLLARD ROAD | | | | SIMPSONVILLE | SC | 29681 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 272695 | | SEASE RENIA | 1940A SAINT MATTHEWS RD | | | | SWANSEA | SC | 29160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272696 | | SEASIDE LANDSCAPE & EXCAVATION | | | | | | | | | | TRADE PAYABLE | | | | | $6,626.98 | |
| 272697 | | SEASTRES RESURRECCIO | 9901 SHERIDAN AVE S | | | | TACOMA | WA | 98444 | USA | TRADE PAYABLE | | | | | $958.09 | |
| 272698 | | SEASTROM ABIGALE | 4808 SW 20TH TERR | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272699 | | SEAT MICHAEL L | 524 SMOKE TREE RD | | | | PINON HILLS | CA | 92372 | USA | TRADE PAYABLE | | | | | $89.00 | |
| 272700 | | SEAT MIKE L | 524 SMOKE TREE RD | | | | PINON HILLS | CA | 92372 | USA | TRADE PAYABLE | | | | | $89.00 | |
| 272701 | | SEATON AMY | 411 NW 74TH AVENUE | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $10.08 | |
| 272702 | | SEATON ANGELA H | 464 LAUREL SUMMIT ROAD | | | | BOSWELL | PA | 15531 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 272703 | | SEATON ASHLEY | 2555 EAST MESSNER | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 272704 | | SEATON DEANNA | 225 MOFFAT ST | | | | CARNEGIE | PA | 15106 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 272705 | | SEATON JO N | 1213 N 17TH ST | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272706 | | SEATON LATONIA | 4826 SE BROWN ST | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272707 | | SEATON PUBLISHING CO | PO BOX 7 | | | | SPEARFISH | SD | 57783 | USA | TRADE PAYABLE | | | | | $1,194.18 | |
| 272708 | | SEATS JOHN | 1210B BENHAM AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 272709 | | SEATTLE DRIVING SCHOOL | 2200 148TH AVE NE | | | | REDMOND | WA | 98052 | USA | TRADE PAYABLE | | | | | $3,170.90 | |
| 272710 | | SEATTLE TIMES COMPANY | PO BOX 84688 | | | | SEATTLE | WA | 98124 | USA | TRADE PAYABLE | | | | | $6,236.49 | |
| 272711 | | SEAU JO | 406 BAKER ST | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $6.93 | |
| 272712 | | SEAU JOE | 406 BAKER ST | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $8.46 | |
| 272713 | | SEAVER IRA J | 1000 NORTH BRAND AVENUE | | | | GLENDALE | CA | 91202 | USA | TRADE PAYABLE | | | | | $414.92 | |
| 272714 | | SEAVERS HEATHER | 5320 S WABASH AVENUE APT 2S | | | | CHICAGO | IL | 60615 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 272715 | | SEAVEY COURTNEY | 17405 SE 6S ST | | | | OCKLAWAHA | FL | 32179 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 272716 | | SEAVEY FRANKIE A III | 37952 8TH AVE | | | | ZEPHYRHILLS | FL | 33542 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 272717 | | SEAVIEW BEVERAGE INC | 195 LEHIGH AVENUE | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $1,208.72 | |
| 272718 | | SEAWAY SUPPLY CO | 15 N 9TH AVENUE | | | | MAYWOOD | IL | 60153 | USA | TRADE PAYABLE | | | | | $517.73 | |
| 272719 | | SEAWRIGHT ANNETTE | 2631 PAGE DRIVE | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 272720 | | SEAWRIGHT DOROTHY A | 148 COFER ST | | | | WAGENER | SC | 29164 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 272721 | | SEAWRIGHT STEPHAN | JILLIAN BOKKNIGHT 2968EAVER DA | | | | AIKEN | SC | 29809 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 272722 | | SEAY BRENDA | 4205 MEMBERS WAY | | | | FAIRFAX | VA | 22030 | USA | TRADE PAYABLE | | | | | $24.10 | |
| 272723 | | SEAY CLAUDIA | 34 ROLLING HILLS RD | | | | CANTON | NC | 28721 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 272724 | | SEAY CORINTHIA | 10520 ELDERS HOLLOW DR | | | | BOWIE | MD | 20721 | USA | TRADE PAYABLE | | | | | $3.85 | |
| 272725 | | SEAY DARLENE | PO BOX 25 | | | | WORTHINGTON SPRI | FL | 32697 | USA | TRADE PAYABLE | | | | | $23.87 | |
| 272726 | | SEAY DOUG | NONE | | | | MILLS RIVER | NC | 28759 | USA | TRADE PAYABLE | | | | | $163.11 | |
| 272727 | | SEAY EVA | 1310 E NORTH STREET | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 272728 | | SEAY JUAN | 1503 MECHANICSVILLE TRNPK | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 272729 | | SEAY LOUTHA | 851 22ND AVE S | | | | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272730 | | SEAY LOUSE | 1110B AUBURN DR | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272731 | | SEAY MEGAN | 123 HOLLYWOOD HILLS | | | | CLARKESVILLE | GA | 30523 | USA | TRADE PAYABLE | | | | | $3.58 | |

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 272732 | | SEAY ROXANNE | 3246 CHESTNUT DR APT7 | | | | EAST POINT | GA | 30344 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272733 | | SEAY RUBY | 3680 DONOVAN CT | | | | DECATUR | GA | 30034 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 272734 | | SEAY RUBY | 3680 DONOVAN CT | | | | DECATUR | GA | 30034 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 272735 | | SEAY TAMMY | 30 BERRY RD | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $38.61 | |
| 272736 | | SEAY TANEISHA | 507 SWIFT ST APT | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $232.52 | |
| 272737 | | SEAY TASHARA | 208 VALLEY RIDGE LN | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 272738 | | SEBASTIAN CAMELIA | 101 ROSE LANE | | | | PHIL CAMBELL | AL | 35581 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 272739 | | SEBASTIAN DEPAZ | 404 W 5TH AVE APT 7 | | | | TOPPENISH | WA | 98948 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 272740 | | SEBASTIAN POMALES | SAN JUAN | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272741 | | SEBASTIAN STEFFENSEN | 2045 WYDA WAY 34 | | | | SACRAMENTO | CA | 95825 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 272742 | | SEBASTIANI SEBASTIANI | 2706 MORTON ST | | | | ANDERSON | IN | 46016 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 272743 | | SEBASTYANA GOMEZ | 9952 PINEWOOD AVE 4 | | | | TUJUNGA | CA | 91042 | USA | TRADE PAYABLE | | | | | $57.23 | |
| 272744 | | SEBATIEN ALPHONSE | 7512 TUTU VALLEY 173-8 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 272745 | | SEBBY MATTHEW | 113 NIGHTHAWK AVE | | | | BISBEE | AZ | 85603 | USA | TRADE PAYABLE | | | | | $27.73 | |
| 272746 | | SEBBY SEAN | 1349 E 12 ST | | | | DOUGLAS | AZ | 85607 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 272747 | | SEBERINO VETANIA L | CALLE RIZ BELVIS 350 | | | | SJ | PR | 00926 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 272748 | | SEBESTA TIM | 23 CR 100 | | | | BONO | AR | 72416 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272749 | | SEBLE ABEBE | 1317 PEABODY ST | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $26.43 | |
| 272750 | | SEBOLD SAMANTHA | 6835 RICHMOND RD | | | | SOLON | OH | 44139 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272751 | | SEBOLT GENE | 2427 CR 4191 | | | | CLEMENTON | NJ | 08021 | USA | TRADE PAYABLE | | | | | $164.44 | |
| 272752 | | SEBOLT NICOLE | 352 WALNUT ST | | | | HOWARD | PA | 16841 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 272753 | | SEBOU ZAGHIKIAN | 4108 WHITSETT AVE APT 104 | | | | STUDIO CITY | CA | 91604 | USA | TRADE PAYABLE | | | | | $481.00 | |
| 272754 | | SEBRENA COTTINGHAM | 180 YORK DR | | | | SMYRNA | DE | 19977 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272755 | | SEBRINA BURKHART | 110 HOSCH DR | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272756 | | SEBRINA D WILLIAMS | 15837 HAYNES RD | | | | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 272757 | | SEBRINA DUCETTE | 2505 13TH ST | | | | PC | AL | 36867 | USA | TRADE PAYABLE | | | | | $156.35 | |
| 272758 | | SEBRIS MATT | 16301 MINK RD NE | | | | WOODINVILLE | WA | 98077 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 272759 | | SEBASTIAN REMBERT | 1223 ANTWOOD RD | | | | KIRKVILLE | NY | 13082 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 272760 | | SEC CASTILLO | CARR 1 KM 52-6 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $358.74 | |
| 272761 | | SECATERO ARLENE | 1 MILE EAST OF HS | | | | CANONCITO | NM | 87026 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272762 | | SECATERO DELIA | PO BOX 3841 | | | | CANONCITO | NM | 87026 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 272763 | | SECATERO EVELYN | HWY 169 ALAMO SPRINGS MM 28 | | | | ALAMO | NM | 87825 | USA | TRADE PAYABLE | | | | | $72.02 | |
| 272764 | | SECATERO LISA R | 1 4 MILE WEST OF SENIOR CTR | | | | CANONCITO | NM | 87026 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272765 | | SECATERO SAMANTHA | 122 SALT BUSH | | | | ALTO | NM | 88312 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 272766 | | SECCOMB THERESA | 141 W PACIFIC STREET | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272767 | | SECEL REX | 447 SWISS DR | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 272768 | | SECHANNA CRUZ | 96 CENTRAL ST | | | | SPRINGFIELD | MA | 01105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272769 | | SECLIA SMITH | 2407 EAST IDAHO AVE APT 18 | | | | LAS CRUCES | NM | 88011 | USA | TRADE PAYABLE | | | | | $18.12 | |
| 272770 | | SECK BINETOU | 1503 FULTON AVENUE APARTM | | | | SACRAMENTO | CA | 95825 | USA | TRADE PAYABLE | | | | | $21.29 | |
| 272771 | | SECK DIYE | 1333 KRISTEN PL | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 272772 | | SECKMAN STEPHNIE | 3 FOX HILL DR | | | | PARKERSBURG | WV | 26104 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 272773 | | SECO REFRIGERATION | P O BOX 88458 | | | | CHICAGO | IL | 60680 | USA | TRADE PAYABLE | | | | | $4,787.53 | |
| 272774 | | SECOBAR ADRIAN E | 34732 BIRCH RD | | | | BARSTOW | CA | 92311 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 272775 | | SECOND HARVEST OF PR INC | URB INDUSTRIAL CORUJO(SHATOTEJ) | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $2,071.00 | |
| 272776 | | SECONI MATHEWS | 8236 N 93RD ST | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272777 | | SECREST CRISSY | 2013 WILLOWROW AVE NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272778 | | SECRETARY OF STATE | P O BOX 944230 | | | | SACRAMENTO | CA | 94244 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 272779 | | SECRETT BATISTE | 1027 KIWI ST | | | | BREAUX BRIDGE | LA | 70517 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 272780 | | SECURITAS ELECTRONIC SECURITY | | | | | | | | | TRADE PAYABLE | | | | | $414.74 | |
| 272781 | | SECURITAS SECURITY SERVICES IN | | | | | | | | | TRADE PAYABLE | | | | | $33,235.44 | |
| 272782 | | SECURITY HEALTH PLAN | 1515 NORTH SAINT JOSEPH AVENUE | | | | MARSHFIELD | WI | 54449 | USA | TRADE PAYABLE | | | | | $417.81 | |
| | | SECURITY SERVICES NORTHWEST IN | | | | | | | | | TRADE PAYABLE | | | | | $8,521.59 | |
| 272784 | | SECUROSS LLC | 515 E CAREFREE HIGHWAY STE 766 | | | | PHOENIX | AZ | 85085 | USA | TRADE PAYABLE | | | | | $15,000.00 | |
| 272785 | | SEDA ASDRUBAL | COND SKY TOWER III APT 6N | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $164.40 | |
| 272786 | | SEDA CARMEN | PO BOX 2971 | | | | CAROLINA | PR | 00984 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272787 | | SEDA DAVID | 58 SMOKEY RIDGE RD | | | | RINGWOOD | NJ | 07456 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 272788 | | SEDA DORIS | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | DE | 08069 | USA | TRADE PAYABLE | | | | | $13.25 | |
| 272789 | | SEDA EMMANUEL | 357 NORTH 7TH STREET | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $70.04 | |
| 272790 | | SEDA FLOR | HC 2 BOX 1260 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $40.87 | |
| 272791 | | SEDA ISRAEL | 0 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $101.20 | |
| 272792 | | SEDA LINSEY | 815 15TH ST W | | | | MOBRIDGE | SD | 57601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 272793 | | SEDA LORNY | PO BOX 11488 | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272794 | | SEDA LUIS | RESIDENCIAL VILLA ESPERANZA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272795 | | SEDA MARINA | VILLA ROSA 14 | | | | BOQUERON | PR | 00622 | USA | TRADE PAYABLE | | | | | $18.43 | |
| 272796 | | SEDA MILAGROS | C9 BLDQ 14 21 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272797 | | SEDA OZEL | 9660 CALENDULA AVE | | | | WESTMINSTER | CA | 92683 | USA | TRADE PAYABLE | | | | | $32.81 | |
| 272798 | | SEDA PEDRO | EXT DE MONTE GRANDE TINTO B6 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 272799 | | SEDA WALESKA | HC 03 BOX 33152 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 272800 | | SEDA WILLIAMS | 5009 BEATTIES FORD RD | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $51.34 | |
| 272801 | | SEDALIA DEMOCRAT | P O BOX 690 | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $1,955.48 | |
| | | SEDALIA WATER DEPARTMENT | PO BOX 806 | | | | SEDALIA | MO | 65302-0806 | USA | UTILITIES PAYABLE | | | | | $138.56 | |
| 272802 | | | | | | | | | | | | | | | | | |
| 272803 | | SEDANO DENISE C | 6612 VANCOUVER DR | | | | BAKERSFIELD | CA | 93305 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 272804 | | SEDANO LOURDES | LAS LOMAS C-34 S O 1718 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 272805 | | SEDANO STEPHANIE | 543 W 1ST ST | | | | SANPEDRO | CA | 90731 | USA | TRADE PAYABLE | | | | | $10.35 | |
| 272806 | | SEDDOH ADJOAVI | 2449 BROOK OVERLOOK CT APT 304 | | | | HERNDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 272807 | | SEDEI FRANK | 600 W ROSEMARY LN | | | | FALLS CHURCH | VA | 22046 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 272808 | | SEDENO ROSA M | 245 ISMAEL RIVERA VILLA PALMER | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 272809 | | SEDERS DARILYN | 46037 RUFUS BANKSTON RD | | | | HAMMOND | LA | 70401 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 272810 | | SEDIGA AMAN | 27412 TAMPA AVE | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $373.06 | |
| 272811 | | SEDIKIA THOMPSON | 706 N EAST AVE | | | | SANTA MARIA | CA | | USA | TRADE PAYABLE | | | | | $0.51 | |
| 272812 | | SEDILLO GWENDOLYN | 2800 SO NW | | | | ALBUQUERQUE | NM | 87106 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 272813 | | SEDILLO JAMES | 9507 CACHE CREEK DR NW | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $242.33 | |
| 272814 | | SEDILLOMENDOZA SEVINAOLGA | 815 WEST AVE L APT | | | | LANCASTER | CA | 93534 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272815 | | SEDIVY MADELYNN | 1520 WASHINGTON ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 272816 | | SEDLACK GINA | 220 WELLS COURT BLDG 19 | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $11.34 | |
| 272817 | | SEDLAR MARGARET | 300 LOST TREE DR 12 | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 272818 | | SEDREKA L JACKSON | 604 GAYWOOD AVE | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $14.66 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 272819 | | SEDRIC LANCASTER | 313 DALE ST N APT 125 | | | | ST PAUL | MN | 55103 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 272820 | | SEDRIC MALONE | 3634 HAZELHEDGE DR | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $20.54 | |
| 272821 | | SEDRICK CAUDLE | 813 SHANNON ROAD | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272822 | | SEDRICK EDDINGTON | 6917 N 71ST AVE APT 3008 | | | | GLENDALE | AZ | 73967 | USA | TRADE PAYABLE | | | | | $45.01 | |
| 272823 | | SEDRIKA WRIGHT | 2702 SPELMAN DRIVE | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272824 | | SEDWICK DONALD | 301 BUENA VISTA ST | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 272825 | | SEDY VILMA P | 5010 N STONEHENGE AVE | | | | COEUR D ALENE | ID | 83815 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 272826 | | SEE DANG | 1879 3RD ST | | | | ST PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 272827 | | SEE EEKHANG | 2137 N JACOB | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $19.17 | |
| 272828 | | SEE LACEY | 2625 MAPLE ST | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $5.81 | |
| 272829 | | SEE MATILDE | 108 CEDAR AVE SW | | | | FORT WALTON BEAC | FL | 32548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272830 | | SEE MILDRED | 113 E PARK AVE | | | | RANSON | WV | 25438 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272831 | | SEE MINDY | 1010 WEST PERSHING BLVD | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 272832 | | SEEBAUER MARY | 632 OLD BARNWELL RD | | | | WEST COLUMBIA | SC | 29170 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272833 | | SEEBAUER MARY | 632 OLD BARNWELL RD | | | | WEST COLUMBIA | SC | 29170 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 272834 | | SEEBROOK CATHY | 136 NORTH ROMNEY ST | | | | CHARLESTON | SC | 29403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272835 | | SEEDS OF CHANGE INC | 2555 DOMINGUEZ HILLS DR | | | | RANCHO DOMINGUEZ | CA | 90220 | USA | TRADE PAYABLE | | | | | $2,743.75 | |
| 272836 | | SEEFOO MARTHA | 900 WOODVIEW RD | | | | CLEVELAND HTS | OH | 44121 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 272837 | | SEEGAR SAMUEL | 233 E ARVADA ST AP109 | | | | CS | CO | 80905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272838 | | SEEGARS MEMORIE | 412 N OAK ST | | | | PAGELAND | SC | 29728 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 272839 | | SEEGERS ARLENA | 111 CARDINAL RD | | | | EGG HBR TWP | NJ | 08234 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 272840 | | SEEK KANSAS | 300 MOULTRIE RD APT 34 | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $34.11 | |
| 272841 | | SEEK PHYSIS LLC | 28001 DOROTHY DR 3RD FLOOR | | | | AGOURA HILLS | CA | 91301 | USA | TRADE PAYABLE | | | | | $12,293.10 | |
| 272842 | | SEEKS MAXINE | 4125 AUTUMN RIDGE RD | | | | CEDAR FALLS | IA | 50613 | USA | TRADE PAYABLE | | | | | $18.01 | |
| 272843 | | SEEL RONALD | 194 S SANDUSKY ST | | | | COLUMBUS | OH | 43215 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 272844 | | SEELEY CINDY | 3144 FINCH DR | | | | HOLIDAY | FL | 34690 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272845 | | SEELEY CORDELIA M | 11 SOUTH WIGGIN ST | | | | GREENVILLE JCT | ME | 04442 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 272846 | | SEELEY JESSICA | 259 4TH AVE SW | | | | GRAYSVILLE | AL | 35073 | USA | TRADE PAYABLE | | | | | $102.22 | |
| 272847 | | SEELEY RAMA | PO BOX 1392 | | | | OCKLAWAHA | FL | 32183 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272848 | | SEELEY ROBERT | 77HAYRIDE | | | | HOPE | NM | 88250 | USA | TRADE PAYABLE | | | | | $46.50 | |
| 272849 | | SEELEY SAVIDGE & EBERT CO LPA | 26600 DETROIT ROAD | | | | CLEVELAND | OH | 44145 | USA | TRADE PAYABLE | | | | | $15,856.42 | |
| 272850 | | SEELEY TANYA | 331 W OSTRANDER AVE | | | | SYRACUSE | NY | 13205 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 272851 | | SEELOCHAN DORA | 14815 SW 302ND ST | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 272852 | | SEELY JILL | 541 N 2700 E | | | | SAINT ANTHONY | ID | 83445 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 272853 | | SEEMA JAIN | 3613 158TH PL SE N | | | | BOTHELL | WA | 98012 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 272854 | | SEEMAN CHRISTINA | 327 | | | | PITTSBURGH | PA | 15210 | USA | TRADE PAYABLE | | | | | $21.25 | |
| 272855 | | SEEMANN ERIC H | 2740 APPLEHILL | | | | ROBERTSVILLE | OH | 44670 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 272856 | | SEEMES BRIAN | 1352 PEGASUS | | | | ST LOUIS | MO | 63376 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 272857 | | SEENY PATRICIA A | 2400 N BROOM ST APT 506 | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 272858 | | SEES SHEILA | PO BOX 371 | | | | GROVER | NC | 28073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272859 | | SEESE MERLE | 2502 WINDMILL RD | | | | CHEYENNE | WY | 82009 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 272860 | | SEETA SEEPERSAUD | 3220 DAYLILY AVE N | | | | MINNEAPOLIS | MN | 55443 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 272861 | | SEETAKKAGARI SWETHA R | 5748 OWENS DR APT 203 | | | | PLEASANTON | CA | 94588 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 272862 | | SEETHARAM SHIRISH | 10198 RICHWOOD DR | | | | CUPERTINO | CA | 95014 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 272863 | | SEETHARAMIR GANGADASU | 4505 CROWNE LAKE CIR | | | | JAMESTOWN | NC | 27282 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 272864 | | SEEVERS ERICA | 87 LOGAST AVE | | | | DAVISVILLE | WV | 26142 | USA | TRADE PAYABLE | | | | | $14.79 | |
| 272865 | | SEEVERS JAMES | 10988 MARKET AVE NE | | | | UNIONTOWN | OH | 44685 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 272866 | | SEEVERS MICHAEL JR | 8 ALEXANDER STREET | | | | BRIDGEPORT | OH | 43912 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272867 | | SEEVERS MICHAEL JR | 8 ALEXANDER STREET | | | | BRIDGEPORT | OH | 43912 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 272868 | | SEEWAI GINGI | COREY FULTON | | | | FAY | NC | 28303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272869 | | SEEWAI GINGI | COREY FULTON | | | | FAY | NC | 28303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272870 | | SEEWATTIE SEERAM | 17981 JUBILEE WAY APT C | | | | LAKEVILLE | MN | 55044 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 272871 | | SEEZY B | 519 STAFFAORD ST | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $22.10 | |
| 272872 | | SEFCHEK JENNIFER | 238 R SEABREEZE AVE | | | | MIDDLETOWN | NJ | 07748 | USA | TRADE PAYABLE | | | | | $8.95 | |
| 272873 | | SEFERINA ARGUELLO | 9 ST FRANCIS ST | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 272874 | | SEFOVIC VENEZIA | 9438 S ALBANY | | | | EVERGREEN PARK | IL | 60805 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 272875 | | SEGA YOLANDA | 5366 LONG ROAD | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $60.65 | |
| 272876 | | SEGAL LAURA | 113 VAN GOGH WAY | | | | ROYAL PLM BCH | FL | 33411 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 272877 | | SEGAL MARILYN | 1712 WASHINGTON ST | | | | CALISTOGA | CA | 94515 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 272878 | | SEGAL RITA | 956 E BUCK HILL RD | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 272879 | | SEGAL SCOTT | 7313 LANDLOCK DR OOLTEW | | | | NEWTOWN | PA | 18940 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 272880 | | SEGAR ANGEL | 626 ENGLISH OKA CRC | | | | MONCKS CONER | SC | 29461 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 272881 | | SEGAR JAMIE | 28052 TIDEWATER TRL | | | | QUINNSVILLE | VA | 22454 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 272882 | | SEGAR TERIA | 1603 ARBOUR DR | | | | LEXINGTON | KY | 40505 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 272883 | | SEGARRA ADALIZ | URB ESTECION VILLA RITA CALLE | | | | SANSEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 272884 | | SEGARRA BERTHY | PASEO DULCVE 507 PRIMER SECC | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272885 | | SEGARRA FERNANDO | PO BOX 186 | | | | ANASCO | PR | 00061 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 272886 | | SEGARRA LOIDA | HC 4 BOX 22093 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 272887 | | SEGARRA MALVIN | 175 NEWCOMB ST | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 272888 | | SEGARRA MARAYENUS | PO BOX 560724 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272889 | | SEGARRA NICHOL | TRTR | | | | GJJ | NY | 12590 | USA | TRADE PAYABLE | | | | | $37.00 | |
| 272890 | | SEGARRA SONIA N | 759 CALLE AGUEYBANA759 CA | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 272891 | | SEGAVAO TUAPOLA | 1505 SUNNYDALE AVE | | | | SAN FRANCISCO | CA | 94134 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 272892 | | SEGAYE CYNTHIA | 3600 LINCOLN | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 272893 | | SEGELKE TERRI | 1919 E CENTER ST | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 272894 | | SEGELQUIST DENISE | 716 NE FREEMAN AVE | | | | TOPEKA | KS | 66616 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 272895 | | SEGELQUIST TAMMY | 716 NE FREEMAN | | | | TOPEKA | KS | 66616 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 272896 | | SEGER JENNIFER | 4505 POMEROY AVE | | | | NIAGARA FALLS | NY | 14304 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 272897 | | SEGER WILLIAMS | 74 EUGENE LITTLEJOHN RD | | | | CHEROKEE | NC | 28719 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 272898 | | SEGERDAHL CORPORATION | 1351 SOUTH WHEELING ROAD | | | | WHEELING | IL | 60090 | USA | TRADE PAYABLE | | | | | $219,726.24 | |
| 272899 | | SEGERS SHAWANNA W | 22331 US HIGHWAY 61 | | | | ORAN | MO | 63771 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 272900 | | SEGHES RICHARD | 45506 HAWK CT | | | | TEMECULA | CA | 92592 | USA | TRADE PAYABLE | | | | | $199.60 | |
| 272901 | | SEGLIOLA ANJANETTE | 5091 CLAYRIDGE DR | | | | ST LOUIS | MO | 63129 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 272902 | | SEGINA TIFFANY J | PO BOX 2699 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 272903 | | SEGLIE JOHN | 308 S COWGILL | | | | CARL JUNCTION | MO | 64834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272904 | | SEGMA GNETICSINC | 2766 VIA ORANGE WAYSUITE | | | | SPRING VALLEY | CA | 91978 | USA | TRADE PAYABLE | | | | | $813.40 | |
| 272905 | | SEGO MARTHA | 821 BEAR RD | | | | EUFAULA | AL | 36027 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 272906 | | SEGOVIA DAISY | 40701 RANCHO VISTA BLVD | | | | PALMDALE | CA | 93551 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 272907 | | SEGOVIA DEBRA | 124 NE 2ND ST | | | | TIPTON | OK | 73570 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 272908 | | SEGOVIA DEBRA | 124 NE 2ND ST | | | | TIPTON | OK | 73570 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 272909 | | SEGOVIA GREG | 606 N DELAWARE AVE | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 272910 | | SEGOVIA LYDIA | 2001 COOPER SQUARE CIR | | | | ARLINGTON | TX | 76013 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 272911 | | SEGOVIA MARIA | 10992 WELLS AVE | | | | RIVERSIDEE | CA | 92504 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 272912 | | SEGOVIA TIMOTHY | 1104 LAZY LANE | | | | DODGE CITY | KS | 67801 | USA | TRADE PAYABLE | | | | | $24.88 | |
| 272913 | | SEGOVIANO ARASELI | 501 HALLMARK BLVD | | | | PURCELL | OK | 73080 | USA | TRADE PAYABLE | | | | | $23.82 | |
| 272914 | | SEGREE PATRICIA | 13480 NE 6 AVE 303 | | | | N MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 272915 | | SEGRIST CHERRIE | 107 GARDEN CIRCLE 1 | | | | BRANSON | MO | 38501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272916 | | SEGUI XAYMARA | PO BOX 1354 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 272917 | | SEGUINOT NOEMI | CALLE CISIUA 375 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 272918 | | SEGUNDO CABRERA | 34-44 44 STREET | | | | ASTORIA | NY | 11103 | USA | TRADE PAYABLE | | | | | $77.49 | |
| 272919 | | SEGUNDO VASQUEZ | 2005 DRUMHELLER CT NONE | | | | VIRGINIA BCH | VA | 23464 | USA | TRADE PAYABLE | | | | | $68.10 | |
| 272920 | | SEGUNDO YOLANDA | 229 14 E 30TH ST | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 272921 | | SEGURA ADRIAN | NONE | | | | LAS VEGAS | NV | 89147 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 272922 | | SEGURA ANAVELIA | 2315 PARK LN SE LOT 4A | | | | ROCHESTER | MN | 55904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272923 | | SEGURA AUDRY | 3971 W POLLACK ST | | | | PHOENIX | AZ | 85012 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 272924 | | SEGURA CARLOS | 8596 N PRONG LN | | | | DELMAR | MD | 21875 | USA | TRADE PAYABLE | | | | | $29.58 | |
| 272925 | | SEGURA DELIA | CALLE 5 INTERIOL | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 272926 | | SEGURA DELIA | CALLE 5 INTERIOL | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 272927 | | SEGURA DIANE | 8401 PAN AMERICAN FWY NE | | | | ALBUQUERQUE | NM | 87113 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 272928 | | SEGURA DOMINIC R | EXIT 246 HOUSE 11 | | | | PENA BLANCA | NM | 87041 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 272929 | | SEGURA ESMERALDA | 2110 54TH ST | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $7.08 | |
| 272930 | | SEGURA FERMIN | 1111 WYUCCA | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 272931 | | SEGURA JODIE | 3602 N 16TH ST | | | | SOUTH MILWAUKEE | WI | 53172 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 272932 | | SEGURA JOE L | 1103MARLEY CANNON ROAD | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $6.74 | |
| 272933 | | SEGURA JOHNNY | 1842 N TALLWOOD DR | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272934 | | SEGURA JOSE | 2617 DECAMP AVE APT 533 | | | | ELKHART | IN | 46517 | USA | TRADE PAYABLE | | | | | $21.12 | |
| 272935 | | SEGURA JOSE | 2617 DECAMP AVE APT 533 | | | | ELKHART | IN | 46517 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 272936 | | SEGURA LATIONA | 502 W ADM DOYLE DR APTK1 | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 272937 | | SEGURA LAURA | 424 SE LOCUST ST | | | | TOPEKA | KS | 66607 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 272938 | | SEGURA LUCIO | 6218 S 40TH PLACE | | | | PHOENIX | AZ | 85042 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 272939 | | SEGURA LUZ | 262 ADAM ST APT 263 | | | | LOWELL | MA | 01854 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272940 | | SEGURA MAGALI | 3375 MCALLEN RD APT 1001 | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 272941 | | SEGURA MARIA | 2836 N MEADE AVE | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $69.08 | |
| 272942 | | SEGURA MEISON | 822 S BROWN ST | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $14.75 | |
| 272943 | | SEGURA MONICA | 1723 PATRICIA | | | | RIO BRAVO | TX | 78046 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 272944 | | SEGURA MONIQUE | 2213 ANN ARBOR | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 272945 | | SEGURA NATHAN | 2300 DIAMOND MESA TRL | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $214.30 | |
| 272946 | | SEGURA REBECCA | 11210 FOURTH ST | | | | RANCHO CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $40.42 | |
| 272947 | | SEGURA RUTH | 1776 E 53RD ST | | | | LOS ANGELES | CA | 90058 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 272948 | | SEGURA SHANTEL M | 2309 HAVERTOWN PL | | | | MODESTO | CA | 95358 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 272949 | | SEGURA SONIA | 69 TALL RUFF DR | | | | LAS VEGAS | NV | 89148 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 272950 | | SEGURA TONI A | 1201 W YUCCA | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272951 | | SEGURA WILLIAM | 649 S MASON RD | | | | KATY | TX | 77450 | USA | TRADE PAYABLE | | | | | $50.66 | |
| 272952 | | SEHAUNNA SMITH | 22342 STATE ROUTE 784 GARSON | | | | GREENUP | KY | 41141 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 272953 | | SEHNA MONALIZA | 2905 CANDLE CREST CIRCLE | | | | MANHHATAN | KS | 66503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272954 | | SEHORN SHERRY | 2544 LYNN DR | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 272955 | | SEHRISH MASOOD | 2510 CINDY LN | | | | WARRINGTON | PA | 18976 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 272956 | | SEIBEL CHRISTY A | 6101 SUNRISE LN | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272957 | | SEIBER JHON | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272958 | | SEIBERT ALLICIA | 3715 RHODES AVENUE | | | | NEW BOSTON | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272959 | | SEIBERT APRIL | 6673 BEDFORD OAKS DRIVE | | | | KEYSTONE | FL | 32656 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 272960 | | SEIBERT APRIL | 6673 BEDFORD OAKS DRIVE | | | | KEYSTONE | FL | 32656 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 272961 | | SEIBERT LAURIE | 207 BIG BAY BLV | | | | ELLABELL | GA | 31308 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272962 | | SEIBERT LINDA | 1550 HILLANDALE DR | | | | MOBILE | AL | 36693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272963 | | SEICHEPINE GRIENOALYS | 11 CAPNO DR | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272964 | | SEIDEL CAROL | 1312 VESTAL AVE | | | | BINGHAMTON | NY | 13903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272965 | | SEIDNER EVERETT | 4400 WEST 145 STREET | | | | CLEVELAND | OH | 44125 | USA | TRADE PAYABLE | | | | | $113.39 | |
| 272966 | | SEIFE GABRIEL K | 1836 METZEROTT RD | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $40.27 | |
| 272967 | | SEIFER JACK | MICHIANA LOCK AND KEY INC 621 E JEFFERSON | | | | SOUTH BEND | IN | 46617 | USA | TRADE PAYABLE | | | | | $26.92 | |
| 272968 | | SEIFERT LEAH | 970 GARDEN CROSSING LN | | | | CUMMING | GA | 30040 | USA | TRADE PAYABLE | | | | | $31.75 | |
| 272969 | | SEIFERT SHAWN | 5035 N TOPPING AVE | | | | KANSAS CITY | MO | 64119 | USA | TRADE PAYABLE | | | | | $119.98 | |
| 272970 | | SEIFERT TERRY | 13609 GAFFNEY LANE | | | | OREGON CITY | OR | 97038 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272971 | | SEIFERT VALLERIE | PO BOX 2465 | | | | BUTLER | PA | 16001 | USA | TRADE PAYABLE | | | | | $99.99 | |
| 272972 | | SEIFFERT CARLY | 8800 MARTY | | | | OVERLAND PARK | KS | 66212 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 272973 | | SEIFTS TINA M | 108 RUNDLE LN | | | | SUMMERVILLE | SC | 29461 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 272974 | | SEIFU SACHET | 7 RUBY BAY LN | | | | SIMPSONVILLE | SC | 29687 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 272975 | | SEIGER AUTUMN | 3424 21ST ST CT E | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $7.93 | |
| 272976 | | SEIGER HELEN | 5 CRICKET LANE | | | | MYERSTOWN | PA | 17067 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 272977 | | SEIGFRIED MICKEY | 529 WILSON AVE | | | | AKRON | OH | 44203 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 272978 | | SEIGHMAN RHONDA | 6095 KENNEDY AVE | | | | EXPORT | PA | 15632 | USA | TRADE PAYABLE | | | | | $34.30 | |
| 272979 | | SEIGLE DAYARNA | 2922 CRESCENT LN | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 272980 | | SEIGLE TEQUOLA | 2922 CRESCENT LN | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $47.65 | |
| 272981 | | SEIGLER SHAWN | 809 LAKE TERRANCE DR | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272982 | | SEIJAS CRYSTAL | 2013 E OAK | | | | HOBBS | TX | 79404 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 272983 | | SEIL LUIS H | RR 10 BOX 5221 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272984 | | SEILING ANDREW | 6809 THOREAU LN NE | | | | BALTIMORE | OH | 43105 | USA | TRADE PAYABLE | | | | | $192.14 | |
| 272985 | | SEILY MUNOZ | 301 CARAVAN CIRCLE APT 915 | | | | JACKSONVILLE | FL | 32216 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 272986 | | SEIN SANDRA | 938 EAST 223 ST | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 272987 | | SEIN TOGETHER CO LTD | SEIN TOGETHER BUILDING | 29 NONHYEON-RO 118-GIL GANGNAM-GU | | | SEOUL | SOUTH KOREA | 06107 | | TRADE PAYABLE | | | | | $352,619.34 | |
| 272988 | | SEINARA FAATAUUU | 22453 SOUTH GARDEN AVE APT 1 | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 272989 | | SEIPLE DAWN | 190 HOWARD ST | | | | NORTHBOROUGH | MA | 01532 | USA | TRADE PAYABLE | | | | | $167.80 | |
| 272990 | | SEIPP DEBBIE | 3172 MORNINGSIDE DR | | | | RALEIGH | NC | 27607 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 272991 | | SEITU AMENWAHSU | 901 MULLER AVE | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 272992 | | SEITZ ANGELA | 522 N MAIN | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 272993 | | SEITZ BRENDA | N9362 17TH AVE | | | | NECEDAH | WI | 54646 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 272994 | | SEITZ CHRISTINA | 811 NEPOLEON ST | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 272995 | | SEITZ JOSEPH | PO BOX 1477  NONE | | | | VERSAILLES | KY | 40383 | USA | TRADE PAYABLE | | | | | $156.55 | |
| 272996 | | SEITZ ROBERT | 1171 EMERALD LN | | | | WEST PALM BEACH | FL | 31404 | USA | TRADE PAYABLE | | | | | $59.99 | |
| 272997 | | SEITZ TONYA | 436 S CONNECTICUT AVE | | | | WELLSTON | OH | 45692 | USA | TRADE PAYABLE | | | | | $22.11 | |
| 272998 | | SEITZINGERAXSOM HOPEACASHA | 5161 W WOODLAND RD | | | | ELLETTSVILLE | IN | 47429 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 272999 | | SEIULI FAAMAFU | 87 182 HELELUA ST APT 3 | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $59.22 | |
| 273000 | | SEIULI PENINA F | 94-494 FARRINGTON HIGHWAY 301 | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $17.58 | |
| 273001 | | SEIVERD DONALD L | 5007 PRESIDENTIAL ST  NONE | | | | SEFFNER | FL | 33584 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 273002 | | SEJAL DOSHI | 3925 ZIRCON LN N | | | | MINNEAPOLIS | MN | 55446 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 273003 | | SEJANE NEWTON | 1017 CENTRAL AVE | | | | HIGHLAND PARK | NJ | 08904 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 273004 | | SEJASHARRW SEJASHIARIWALA | 23 BARRY DR | | | | WEST ORANGE | NJ | 07052 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 273005 | | SEJOUR SANTA | 206 N CYPRESS WAY | | | | CASSELBERRY | FL | 32707 | USA | TRADE PAYABLE | | | | | $12.01 | |
| 273006 | | SEJUELA JACKIE | 54 BRIGHTON AVE | | | | BELLEVILLE | NJ | 07109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273007 | | SEKAJIPO LAURINE | 905 WILDEL AVE | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273008 | | SEKAR HARIHARAN | 82 E CLIFF ST APT 25 SOMERSET035 | | | | SOMERVILLE | NJ | 08876 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 273009 | | SEKAR HARIHARAN | 82 E CLIFF ST APT 25 SOMERSET035 | | | | SOMERVILLE | NJ | 08876 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 273010 | | SEKAR HARIHARAN | 82 E CLIFF ST APT 25 SOMERSET035 | | | | SOMERVILLE | NJ | 08876 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 273011 | | SEKAR HARIHARAN | 82 E CLIFF ST APT 25 SOMERSET035 | | | | SOMERVILLE | NJ | 08876 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 273012 | | SEKAR KUMARAVELLU | 3018 SPRING HILL PKWY SE | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $45.04 | |
| 273013 | | SEKAYI SMITH | 1411  LONGDALE DR | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $9.36 | |
| 273014 | | SEKAYI WILLIAMS | 2183 KEEVEEN LANE | | | | FLOTISANT | MO | 63301 | USA | TRADE PAYABLE | | | | | $29.67 | |
| 273015 | | SEKEY MELISSA | 3116 S 72ND ST | | | | MILWAUKEE | WI | 53219 | USA | TRADE PAYABLE | | | | | $16.36 | |
| 273016 | | SEKEY MELLISA | 3116 S 72ND ST | | | | MILWAUKEE | WI | 53219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273017 | | SEKHON RANI | 814 S HARRISON ST | | | | ARLINGTON | VA | 22204 | USA | TRADE PAYABLE | | | | | $32.91 | |
| 273018 | | SEKKGUCHI TRADING | 35 DASCO COURT PEREZ ACRES | | | | YIGO | GU | 96929 | USA | TRADE PAYABLE | | | | | $289,924.21 | |
| 273019 | | SEKYA WILLIAMS | 200 PINE CREEK CT EXT APT H106 | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $137.00 | |
| 273020 | | SEKO WORLDWIDE | P O BOX 71141 | | | | CHICAGO | IL | 60694 | USA | TRADE PAYABLE | | | | | $59,352.00 | |
| 273021 | | SEKOU MAAT | 1517 MARSHALL FARM ST | | | | WAKE FOREST | NC | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 273022 | | SEKULA ENVIRONMENTAL SERVICES | | | | | | | | USA | TRADE PAYABLE | | | | | $975.00 | |
| 273023 | | SEKURA GLOBAL LLC | 19 WEST 34TH STREET STE 1018 | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $2,037.50 | |
| 273024 | | SEKURIS MARCIA | 7849 GREEN BAY RD | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273025 | | SELA SAMITA | 139 ELEU PLACE | | | | KIHEI | HI | 96753 | USA | TRADE PAYABLE | | | | | $11.36 | |
| 273026 | | SELAHA MATLOCK | 1334 AVE F | | | | FORT MADISON | IA | 52379 | USA | TRADE PAYABLE | | | | | $33.33 | |
| 273027 | | SELAM SELAM | XXX | | | | OAKLAND | CA | 94601 | USA | TRADE PAYABLE | | | | | $18.31 | |
| 273028 | | SELANA COLTON | PO80X 305 236 LIMESTONE LYN | | | | PEACH SPRINGS | AZ | 86434 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 273029 | | SELBE CLEMENTE Y | 2752 PAU HWY  F | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $24.57 | |
| 273030 | | SELBERG DAWN | 20262 KILNDERMAC | | | | PT CHARLOTTE | FL | 33952 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 273031 | | SELBY DORIS | 48 MILL ST | | | | PENNSGROVE | NJ | 08069 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273032 | | SELBY ELIZA J | 6914 MARTIN CREEK | | | | BLOOMINGTON SPRII | TN | 38545 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 273033 | | SELBY JEANNETTE | 15 MAYS LANDING RD | | | | SOMERS POINT | NJ | 08244 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273034 | | SELBY LAINA | 10 LANGLEY AVE | | | | NN | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273035 | | SELBY MARTHA | 519 E 23RD ST | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 273036 | | SELBY MERITA | 55 MITCHELL LN | | | | HERNSHAW | WV | 25107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273037 | | SELBY STEPHANIE | 142 KENDALL ST 10 | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $7.98 | |
| 273038 | | SELCUK DURMAZ | 3082 EMMONS AVE 827 | | | | BROOKLYN | NY | 11235 | USA | TRADE PAYABLE | | | | | $7.08 | |
| 273039 | | SELDEN MOLLY | 9004 DOVER ST | | | | WESTMINSTER | CO | 80021 | USA | TRADE PAYABLE | | | | | $37.04 | |
| 273040 | | SELDIN HEIDI | 10 WALDORF DR | | | | SHIRLEY | NY | 11967 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 273041 | | SELDON FAYE E | 621 AUGUSTA ST | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $12.69 | |
| 273042 | | SELDON PAMELA | 7 HIDLINS WAY | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273043 | | SELDON SHAMEL | 7945 RACHMOND HIGHWAY | | | | ALEXANDRIA | VA | 22306 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 273044 | | SELDON THOMPSON | 202 BALTIMORE RD | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $200.49 | |
| 273045 | | SELECT BEVERAGES INC | 21431 NETWORK PLACE | | | | CHICAGO | IL | 60673 | USA | TRADE PAYABLE | | | | | $34,597.54 | |
| 273046 | | SELECT COMMERCIAL CLEANING SER | | | | | | | | USA | TRADE PAYABLE | | | | | $844.00 | |
| 273047 | | SELECT INTERNATIONAL, LLC | 5700 CORPORATE DRIVE SUITE 250 | | | | PITTSBURGH | PA | 15237 | USA | TRADE PAYABLE | | | | | $249.00 | |
| 273048 | | SELECT JEWELRY INC | 47-28 37TH STREET | | | | LONG ISLAND CITY | NY | 11101 | USA | TRADE PAYABLE | | | | | $66,985.78 | |
| 273049 | | SELECT SALONS INC | OLIMPIC VILLE A31 CALLE AMSTER | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $34,952.00 | |
| 273050 | | SELEMIN FREDDI | RIO GRANDE LOZA | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $72.06 | |
| 273051 | | SELENA CALDWELL | 52 PEBBLE CREEK DR | | | | SMYRNA | DE | 19977 | USA | TRADE PAYABLE | | | | | $30.04 | |
| 273052 | | SELENA ENRIQUE | 664 S STATE | | | | SLC | UT | 84116 | USA | TRADE PAYABLE | | | | | $36.04 | |
| 273053 | | SELENA G BRICE | 44 MAPLE CT | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 273054 | | SELENA GOSS | 3996 BEACONSFIELD ST | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $33.83 | |
| 273055 | | SELENA GRAY | 45 APPLE LN | | | | PARK FOREST | IL | 60466 | USA | TRADE PAYABLE | | | | | $34.29 | |
| 273056 | | SELENA HERNANDEZ | 5200 ELIZABETH ST | | | | CUDAHY | CA | 90201 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 273057 | | SELENA HILL | 8263 LINDEN RD | | | | LAKESIDE | CA | 92040 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 273058 | | SELENA IRVIN | 1356 ROBERT E LEE BLVD | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273059 | | SELENA LOPEZ | 2303 N STONE 1011 | | | | SPOKANE | WA | 99207 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 273060 | | SELENA LOVE | 855 HILTON ST | | | | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 273061 | | SELENA M LARA | 1228 PERRY ST | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $106.70 | |
| 273062 | | SELENA MARSHALL | 3611 BRYANT AVE N | | | | MINNEAPOLIS | MN | 55412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273063 | | SELENA MOORE | 1209 WILLMINGTON | | | | STLOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273064 | | SELENA PEEDEN | 2976 NC 89 HWY E | | | | WALNUTCOVE | NC | 27052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273065 | | SELENA PEREZ | 141 BUCKHORN DR | | | | MIDDLESEX | NC | 27557 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 273066 | | SELENA RAPP | 89 TIMBERVIEW DR | | | | ROCHESTER HLS | MI | 48307 | USA | TRADE PAYABLE | | | | | $15.89 | |
| 273067 | | SELENA ROMERO | PO BOX | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 273068 | | SELENA RUIZ | 205 W TABOR RD | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 273069 | | SELENA SAMUELS | 5051 WESTERN BLVD | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $81.14 | |
| 273070 | | SELENA SANDOVAL | 16 COBRE ST | | | | BAYARD | NM | 88023 | USA | TRADE PAYABLE | | | | | $42.04 | |
| 273071 | | SELENA SANDOVAL | 16 COBRE ST | | | | BAYARD | NM | 88023 | USA | TRADE PAYABLE | | | | | $42.04 | |
| 273072 | | SELENA SPROAT | PO BOX 562 | | | | HAUULA | HI | 96717 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 273073 | | SELENA SPROAT | PO BOX 562 | | | | HAUULA | HI | 96717 | USA | TRADE PAYABLE | | | | | $55.23 | |
| 273074 | | SELENA STEWART | 50200 | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $8.11 | |
| 273075 | | SELENA THURSTON | 7171 SW 4TH RD UNIT 211 | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 273076 | | SELENA TURNER | 27680 PRESTON POINTE DR | | | | BROWNSTOWN TWP | MI | 48183 | USA | TRADE PAYABLE | | | | | $54.00 | |
| 273077 | | SELENE S SMITH | 1804 BERKSHIRE PL | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 273078 | | SELEROWSKI PATT | 16391 AOCCAND RD | | | | BROOKPARK | OH | 44142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273079 | | SELESIA SANTILLANO | 2019 VINCA WAY | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $80.69 | |
| 273080 | | SELESTINE WADE | 5350 HILLCREST ST | | | | PITTSBURGH | PA | 15224 | USA | TRADE PAYABLE | | | | | $2.85 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 273081 | | SELF BECKY | 1326 MOLER DRIVE | | | | KETTERING | OH | 45420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273082 | | SELF BONATIA | 2232 W HWY 378 | | | | GRESHAM | SC | 29546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273083 | | SELF DALICE | 831 SIXTH AVENUE | | | | RAGLAND | AL | 35131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273084 | | SELF DEBRA | 219 CIDER DR | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $134.10 | |
| 273085 | | SELF JAMI | 395 N PERRY PKWAY | | | | PERRY | GA | 31069 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 273086 | | SELF JESSE | 3820 BROWNS VALLEY ROAD | | | | GUNTERSVILLE | AL | 35976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273087 | | SELF JESSICA | 66 REDWOOD AVE | | | | DAYON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273088 | | SELF JONATHAN | 819 E SIX FORKS RD | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 273089 | | SELF KIMBERLY A | PO BOX 2264 | | | | SYLVANIA | GA | 30467 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273090 | | SELF MARY | 1785 RIVERCREST DRIVE | | | | VINCENT | AL | 35178 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273091 | | SELF REBECCA | 8616 DAVIS LANE SW | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273092 | | SELHIME DANA | 1236 N OAKLANE RD LOT 228 | | | | SPRINGFIELD | IL | 62707 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 273093 | | SELIA CANTU | PO BOX 1134 | | | | SWEETWATER | TX | 79556 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 273094 | | SELIA SALDIVAR | PO BOX 720462 | | | | MCALLEN | TX | 78504 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 273095 | | SELIA VELEZ | 305 APT 34 UST | | | | MERCED | CA | 95341 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 273096 | | SELIG ANGELA | 8076 NOROAD | | | | JAX | FL | 32210 | USA | TRADE PAYABLE | | | | | $3.23 | |
| 273097 | | SELIG ENTERPRISES INC | 1100 SPRING ST STE 550 | 1100 SPRING ST STE 550 | | | ATLANTA | GA | 30309-2848 | USA | TRADE PAYABLE | | | | | $1,812.66 | |
| 273098 | | SELIG ERIN | 603 E EVANS AVE | | | | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273099 | | SELINA A LAWRENCE | PO BOX 1571 | | | | FREDERIKSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273100 | | SELINA A LAWRENCE | PO BOX 1571 | | | | FREDERIKSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273101 | | SELINA ALLEN | 21 SILVERWOOD DRIVE APT 908 | | | | RANSON | WV | 25438 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 273102 | | SELINA CADENA | 929 17 ST W | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273103 | | SELINA EDWARDS | PO BOX 907402 | | | | GAINESVILLE | GA | 30501 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 273104 | | SELINA GORDON | 111 WATER ST | | | | WOONSOCKET | RI | 02895 | USA | TRADE PAYABLE | | | | | $10.05 | |
| 273105 | | SELINA HUBBARD | 126 E SPRUCE AVE | | | | INGLEWOOD | CA | 90301 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 273106 | | SELINA JADE HARRISON HANSON | 135 COVINGTON COVE | | | | YOUNGSTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 273107 | | SELINA KASSELL | 4713 LINCOLN AVE | | | | BELTSVILLE MD | MD | 20705 | USA | TRADE PAYABLE | | | | | $7.82 | |
| 273108 | | SELINA LEWIS | 1814 ROSELAWN DR | | | | FLINT | MI | 48504 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 273109 | | SELINA LICON | 1229 STATE ST AP106 | | | | RATON | NM | 87740 | USA | TRADE PAYABLE | | | | | $35.58 | |
| 273110 | | SELINA MENDOZA | 21186 WOODWARD | | | | CLINTON TWP | MI | 48035 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 273111 | | SELINA MEYETTE | 1115 CATALPA ST | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $107.40 | |
| 273112 | | SELINA MOBLEY | 66 GALVESTON ST SW | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 273113 | | SELINA OFFUTT | 291 AVALON TRAIL | | | | HEDGESVILLE | WV | 25427 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 273114 | | SELINA ROMERO | 127 50TH ST | | | | SAN DIEGO | CA | 92102 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 273115 | | SELINA RUSH | 308 MANNING RD E | | | | ACCOKEEK | MD | 20607 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 273116 | | SELINA SMITH | NA | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $38.55 | |
| 273117 | | SELINA STEPHENS | 63 STAVELY ST | | | | LOWELL | MA | 01852 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273118 | | SELINA VINESSA F | 765 POPAY AVE | | | | OHKAY OWINGEH | NM | 87566 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273119 | | SELINA WHITE | 1613 WEST RD | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 273120 | | SELINA ZAMORA | 505 AVENUE C | | | | VICTORIA | TX | 77901 | USA | TRADE PAYABLE | | | | | $10.88 | |
| 273121 | | SELINAS VERNICA | 1168 VARNADO RD | | | | GROVELAND | FL | 34736 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 273122 | | SELINDA FLINT | 5019 SHADYVILLA | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 273123 | | SELINNA M MORGAN | 185 HARRISON ST FLOOR1 | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 273124 | | SELIS DAVID | 299 JACKSON STREET | | | | HEMPSTEAD | NY | 11550 | USA | TRADE PAYABLE | | | | | $18.24 | |
| 273125 | | SELIS DAVID | 299 JACKSON STREET | | | | HEMPSTEAD | NY | 11550 | USA | TRADE PAYABLE | | | | | $11.76 | |
| 273126 | | SELITA BENNETT | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MD | 20781 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 273127 | | SELKRIDGE IDETHA S | 173-226 ESTATE TUTU | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $20.54 | |
| 273128 | | SELL ELENA P | 1385 PARRISH STREET | | | | KEYSER | WV | 26726 | USA | TRADE PAYABLE | | | | | $1,240.19 | |
| 273129 | | SELL GARY | 504 4TH AVENUE | | | | LONGMONT | CO | 80501 | USA | TRADE PAYABLE | | | | | $18.38 | |
| 273130 | | SELL LUCIA | PLEASE ENTER YOUR STREET | | | | LOCHBUIE | CO | 80603 | USA | TRADE PAYABLE | | | | | $631.08 | |
| 273131 | | SELLAND BRANDY | 301 SLATE DR | | | | BISMARCK | ND | 58503 | USA | TRADE PAYABLE | | | | | $67.99 | |
| 273132 | | SELLAPPAN SIVANESAN | 1375 REBECCA DR | | | | HOFFMAN ESTATES | IL | 60169 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 273133 | | SELLARDS BEN D | 3305 LABATORY RD | | | | LINCOLNTON | NC | 28092 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273134 | | SELLARDS BENNIE | 3305 LABORATORY RD | | | | LINCOLNTON | NC | 28092 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273135 | | SELLARS FORREST | 9 DRAKEMONT CT | | | | GREER | SC | 29651 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 273136 | | SELLARS MARGIE | 1215 21ST AVE W | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273137 | | SELLARS TRACEY | 520 ARGYLE TERRACE | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 273138 | | SELLERS ADRIENNE | 1065 DODGE LN | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $14.25 | |
| 273139 | | SELLERS ARONICA | 3547 CARTER RD | | | | MOTGOMERY | AL | 36111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273140 | | SELLERS BARRIE | 127 DALTON CODY DR | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $49.60 | |
| 273141 | | SELLERS BENA | 4725 N 68TH | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $8.69 | |
| 273142 | | SELLERS BERTHA | 2143 10TH | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 273143 | | SELLERS BRANDY | 4264 YATES DRIVE | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273144 | | SELLERS BRIGETTE | 400 S DOUPONT HWY | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273145 | | SELLERS CARLA | 5302 LAKEWOOD TERR | | | | IMPERIAL | MO | 63052 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 273146 | | SELLERS CHANTEL | 820 MILLS RD | | | | JOLIET | IL | 60433 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 273147 | | SELLERS CYNTHIA | 1100 SEAGATE AVE APT 196 | | | | NEPTUNE BEACH | FL | 32266 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 273148 | | SELLERS DIANE | 736 NEW BRIDGE ST | | | | BAMBERG | SC | 29003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273149 | | SELLERS DONNA | 1722 S CARSON | | | | TULSA | OK | 74107 | USA | TRADE PAYABLE | | | | | $52.43 | |
| 273150 | | SELLERS DOROTHYN | 472 JDE KILLOUGH RD | | | | GRAHAM | FL | 32042 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 273151 | | SELLERS ERICA | 111 CHILDRESS | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $23.72 | |
| 273152 | | SELLERS HEATHER | 111 8TH AVE | | | | SELMA | AL | 36703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273153 | | SELLERS HOLLEY | 9223 GOODWILL CT | | | | MYRTLE BEACH | SC | 29579 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 273154 | | SELLERS JANETTE | 114 LUNA ROAD | | | | JOLIET | IL | 60433 | USA | TRADE PAYABLE | | | | | $29.15 | |
| 273155 | | SELLERS KAWANA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 31903 | USA | TRADE PAYABLE | | | | | $10.55 | |
| 273156 | | SELLERS KELLY | 412 ANGUS DRIVE | | | | COLLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $16.96 | |
| 273157 | | SELLERS KENTON | 343 SUMMIT AVE | | | | ALBEMARLE | NC | 28001 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 273158 | | SELLERS LISA | 58627 EDNA AVE | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 273159 | | SELLERS QUIBENA | 4723 N 68TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273160 | | SELLERS RENA | 3909 N 75TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273161 | | SELLERS SHIRLEY M | 110 WOODRIDGE CT | | | | STEPHENS CITY | VA | 22655 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 273162 | | SELLERS TRINA | 157 DICKENS DR | | | | MINERAL WELLS | WV | 26150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273163 | | SELLERS TRIS | 30508 TROUBLE CREEK RD | | | | PORTLAND | OH | 45770 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 273164 | | SELLERS TRYISHA | 151 SOUTH 33RD ST | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 273165 | | SELLERSMOTON EARL | 922 LAWRENCE COURT APT 202 | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 273166 | | SELLERSMOTON NEVEDA | 922 LAWRENCE COURT APT 202 | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 273167 | | SELLES URSULA | 204 MCINNIS ST | | | | PEMBROKE | NC | 28372 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 273168 | | SELLINA MUEKTO | 1675 AHIAHI PL C4 | | | | HON | HI | 96817 | USA | TRADE PAYABLE | | | | | $64.50 | |
| 273169 | | SELLING TERESA M | 9904 NINA ST | | | | OMAHA | NE | 68124 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 273170 | | SELLMAN AGNES | 1263 16TH STREET | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $285.98 | |
| 273171 | | SELLMARK CORPORATION | 2201 HERITAGE PARKWAY | | | | MANSFIELD | TX | 76063 | USA | TRADE PAYABLE | | | | | $2,047.74 | |
| 273172 | | SELLORS LESLEY | 301 N 70TH TERR | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273173 | | SELLS CHRISTINA | 1909 KEMAR DR | | | | MANHATTAN | KS | 66502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273174 | | SELLS CRENSHAW | 9146 S HARPER AVE NONE | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $615.59 | |
| 273175 | | SELLS GLORIA S | 1 MANOR CT | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 273176 | | SELLS KEALANI | 2244 GREENBRE DR | | | | SPARKS | NV | 89431 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 273177 | | SELLS LINDA | 678 VALENTINE ST | | | | TEEC NOS POS | AZ | 86514 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 273178 | | SELMA EVANS | 12929 DORMAN RD | | | | PINEVILLE | NC | 28134 | USA | TRADE PAYABLE | | | | | $24.45 | |
| 273179 | | SELMA FRANQUI | PARC SABANA ENEAS CALLE 20 CASA 62 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 273180 | | SELMA MUHAMMAD | 6822 SARAH JANE LN | | | | RIVERDALE | GA | 30296 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 273181 | | SELMA TIMES JOURNAL | P O BOX 2080 | | | | SELMA | AL | 36702 | USA | TRADE PAYABLE | | | | | $5,901.06 | |
| 273182 | | SELMON CAMILLA A | 1803 ROE AVE | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 273183 | | SELOVER ASHLEY | 1838 CEDAR ST | | | | MILLVILLE | NJ | 08332 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 273184 | | SELOVER LINDA | 9011 SANIT CLAIRR LN | | | | NEW PORT RICHEY | FL | 34653 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 273185 | | SELPARIGAN EVELYN | CALLE PARQUE DE LAS FLORE | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 273186 | | SELPH BRANDI | 2945 FEHLING ROAD | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 273187 | | SELPH CARINA | 115 WEATHERVANE DR | | | | SAINT PAULS | NC | 28384 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 273188 | | SELSA HERNANDEZ | 4301 HODES AVE | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 273189 | | SELSEA VALE | 25901 REGAL AVEH | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 273190 | | SELTZER KYLE R | 1526 4TH AVENUE | | | | NEW KENSINGTON | PA | 15068 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 273191 | | SELVA JOSE | 2735 NW 17TH TER APT 4 | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 273192 | | SELVAGE PAMELA | 6750 MAPLEWOOD DR | | | | BATON ROUGE | LA | 70812 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273193 | | SELVARAJ UVARAJ | 81 MIDDLESEX RD | | | | WALTHAM | MA | 02452 | USA | TRADE PAYABLE | | | | | $51.84 | |
| 273194 | | SELVARAJU JAYAKUMAR | 4345 HARRISON LANDING | | | | CUMMING | GA | 30041 | USA | TRADE PAYABLE | | | | | $53.48 | |
| 273195 | | SELVEY NICOLE | 8561 SVL BOX | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 273196 | | SELVEY STACY | 2912 SCOTTS VALLEY RD | | | | LAKEPORT | CA | 95453 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 273197 | | SELVIA CARMEN | HC 8 BOX 1010 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $13.65 | |
| 273198 | | SELVY CHAMBERS | 321 HOWERTON AVE NW | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273199 | | SELVY PAUL | 1395 N CHERRY POP DR | | | | HERNANDO | FL | 34442 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 273200 | | SELWYN CUOJDE | 22 BELAIR RD | | | | WELLESLEY | MA | 02482 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 273201 | | SEM JIM | 122 SEABURY SYT | | | | FALL RIVER | MA | 02720 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 273202 | | SEM LONG | 624 E 15TH ST | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 273203 | | SEMAJA JACKSON | 1428 SILVE MESA CIR APT2 | | | | LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 273204 | | SEMBACH MARY | 3600 43RD AVE | | | | SACRAMENTO | CA | 95928 | USA | TRADE PAYABLE | | | | | $44.57 | |
| 273205 | | SEMBER ELIZABETH | 1125 WEST PGH ST | | | | SCOTTDALE | PA | 15683 | USA | TRADE PAYABLE | | | | | $74.18 | |
| 273206 | | SEMBLY TYLEA | 8934 MANNING AVE | | | | KANSAS CITY | MO | 64138 | USA | TRADE PAYABLE | | | | | $27.61 | |
| 273207 | | SEMCO ENERGY GAS COMPANY | PO BOX 740812 | | | | CINCINNATI | OH | 45274-0812 | USA | UTILITIES PAYABLE | | | | | $193.04 | |
| 273208 | | SEMERVILLE MELISSA | 46 MARSHALL DRIVE | | | | EHT | NJ | 08234 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 273209 | | SEMIDEY AMELIRIS | JARDINES DEL CARIBE CALLE ROMB | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273210 | | SEMIEN GLENDA | 1149 HWY 492 | | | | COLFAX | LA | 71417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273211 | | SEMIEN HAILEY | 602 S CHATAIGNIER ST | | | | VILLE PLATTE | LA | 70586 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 273212 | | SEMIHA ESEN | 4189 S FOUR MILE RUN DR U | | | | ARLINGTON | VA | 22204 | USA | TRADE PAYABLE | | | | | $194.99 | |
| 273213 | | SEMINGSON STEPHANIE L | 5737 RENEE DR | | | | EAU CLAIRE | WI | 54703 | USA | TRADE PAYABLE | | | | | $7.69 | |
| 273214 | | SEMINOLE PRODUCER INC | PO BOX 431 | | | | SEMINOLE | OK | 74818 | USA | TRADE PAYABLE | | | | | $2,720.85 | |
| 273215 | | SEMINOLE SENTINEL INC | 406 S MAIN ST P O BOX 1200 | | | | SEMINOLE | TX | 79360 | USA | TRADE PAYABLE | | | | | $1,148.40 | |
| 273216 | | SEMLER BETTY L | 615 CORNWALL RD NONE | | | | CLARKSVILLE | TN | 37043 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 273217 | | SEMLER GERALLO E | 116 4TH ST APT2 | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $19.62 | |
| 273218 | | SEMLER JAMES | 4270 SNYPP RD | | | | YELLOW SPRINGS | OH | 45387 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273219 | | SEMMER JACKSON | 17024 164TH AVE | | | | JAMAICA | NY | 11434 | USA | TRADE PAYABLE | | | | | $364.11 | |
| 273220 | | SEMON BRANDI | 114 S ILLINOIS ST | | | | DELPHI | IN | 46923 | USA | TRADE PAYABLE | | | | | $74.31 | |
| 273221 | | SEMONE DITTENTHOLER | 3171 HAWK ROAD | | | | WHITE SWAN | WA | 98952 | USA | TRADE PAYABLE | | | | | $121.00 | |
| 273222 | | SEMONS SHEILA | 7781 N MARINERS ST APT E | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 273223 | | SEMPLE PHILIP G | 613 MADISON DR | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $72.93 | |
| 273224 | | SEMPLE SAMANTA | 77 LINDEN BLVD | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $179.56 | |
| 273225 | | SEMPLOWSKI AARON | 344 WESTERN BLVD | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 273226 | | SEMPRIT JESENIA | CALLE PLAYERA 4R17 LOMAS VERDE | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273227 | | SEMPRIT YACEILA | 464 SOUTH LINE | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 273228 | | SEMYRRA HINES | 5564 SWADLY WAY | | | | SACRAMENTO | CA | 95835 | USA | TRADE PAYABLE | | | | | $26.13 | |
| 273229 | | SENA CHRISTINA | XXXXX | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $33.18 | |
| 273230 | | SENA MARZAN | 23 VERMILYEA AVE | | | | NEW YORK | NY | 10034 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 273231 | | SEÑA NICOLE | 3333 N MICHAEL WAY APT 1094 | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 273232 | | SENA SUZANNA | 10800 RIO PUERCOTRL SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273233 | | SENAIDA RAMIREZ | 2050 SANTA LUCIA AVE | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 273234 | | SENAIDA RIVERA | HC 3 BOX 7530 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 273235 | | SENAM AMEGASHIE | 1303 LASSER DR | | | | PLAINFIELD | IL | 60586 | USA | TRADE PAYABLE | | | | | $9.23 | |
| 273236 | | SENATUS CHRIS | 2200 38TH AV WEST | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $9.91 | |
| 273237 | | SENAYA AKASUA | 7135 RICHMOND HWY | | | | ALEXANGRIA | VA | 22306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273238 | | SENDAR ELSA | ESTATE WHIM PLOT 243 | | | | F STED | VI | 00851 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 273239 | | SENDAR ELSA E | EST WHIM | | | | ST CROIX | VI | 00840 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 273240 | | SENDEJAS YVETTE | 5945 ARROYO DR 108 | | | | LOS ANGELES | CA | 90042 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 273241 | | SENDEJO LATISHA | 296 RIVERS RIDGE CIR | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 273242 | | SENDEJO TOCCARA | 216 DOUGLAS AVE | | | | KNOXVILLE | TN | 37921 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 273243 | | SENDER JANET S | 15509 PUERTAS AVE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273244 | | SENDLINGER DANIELLE | 30 LYNCH FARM DR | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273245 | | SENDRANY BOLDEN | 6213 HUDSON ST NW | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273246 | | SENDY JEREZ | 2491 MANET LANE | | | | SIMI VALLEY | CA | 93063 | USA | TRADE PAYABLE | | | | | $6.02 | |
| 273247 | | SENE DAUNDREA | 3200 TODDS RD | | | | LEX | KY | 40509 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 273248 | | SENE NDEYE | 3517 LOFTYWAY | | | | FLORENCE | SC | 29505 | USA | TRADE PAYABLE | | | | | $115.44 | |
| 273249 | | SENECA BAUMANN | 13264 ELK RD NE | | | | FOLEY | MN | 56329 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 273250 | | SENECA BEVERAGE CORP | P O BOX 348 | | | | ELMIRA | NY | 14902 | USA | TRADE PAYABLE | | | | | $63.70 | |
| 273251 | | SENECA FIRE ENGINEERING LLC | 1205JOHNSONFERRY RD STE136400 | | | | MARIETTA | GA | 30068 | USA | TRADE PAYABLE | | | | | $13,637.85 | |
| 273252 | | SENECA PETERONA | 4701 TILGHMAN STREET | | | | ALLENTOWN | PA | 18104 | USA | TRADE PAYABLE | | | | | $188.72 | |
| 273253 | | SENECA WASHINGTON | ENTER CITY HERE | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273254 | | SENECIA NEWMAN | 407 MYRTLEWOOD CIR | | | | JACKSONVILLE | NC | 38004 | USA | TRADE PAYABLE | | | | | $1.12 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 273255 | | SENEGAL RENEA | 214 STATEN ST | | | | LAFAYETTE | LA | 70501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273256 | | SENEL DELGADILLO | 36398 MANZANA ST | | | | SANTA YNEZ | CA | | USA | TRADE PAYABLE | | | | | $4.59 | |
| 273257 | | SENENOI KHANTHALY | 7446 50TH AVE | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 273258 | | SENESAC DEANNE | 4960 S SENECA ST LOT 48 | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $29.64 | |
| 273259 | | SENESCHALL ANTHONY | APACHE CTY RD 3148 85 | | | | SHOW LOW | AZ | 85901 | USA | TRADE PAYABLE | | | | | $9.32 | |
| 273260 | | SENEY JO A | 309 BEACHWOOD WAY | | | | CLIFFWOOD BCH | NJ | 07735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273261 | | SENG SAELEE | 2120 D ST | | | | OROVILLE CA | CA | 95966 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 273262 | | SENGDARA NHOUY | 206 MAGNOLIA CHASE DRIVE | | | | MARIETTA | GA | 30008 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 273263 | | SENGER JESSICA | 5525 BONITA VILLAGE RD | | | | COLD SPRINGS | CO | 80915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273264 | | SENGKEO KAY | 390 E OAKENWALD | | | | DALLAS | TX | 75203 | USA | TRADE PAYABLE | | | | | $577.61 | |
| 273265 | | SENGTHONG CHANSAMAY | 207 E SANTA FE ST APT C | | | | GARDEN CITY | KS | 67846 | USA | TRADE PAYABLE | | | | | $25.06 | |
| 273266 | | SENGUPTA ANITA | 5206 MAPLE SPRINGS BLVD | | | | DALLAS | TX | 75235 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 273267 | | SENI MAXWELL | 1807 MACON RD | | | | PERRY | GA | 31069 | USA | TRADE PAYABLE | | | | | $684.63 | |
| 273268 | | SENIDA ANGEL | 11990 E SOUTH BOULDER RD | | | | LAFAYETTE | CO | 80026 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 273269 | | SENIQUA COLLIER | SSS | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $34.24 | |
| 273270 | | SENIQUA THOMAS | 17831 HARLAND AVE | | | | CLEVELAND | OH | 44119 | USA | TRADE PAYABLE | | | | | $10.27 | |
| 273271 | | SENISHA SPENCER | 4384 E 142ND ST | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 273272 | | SENITA BRIGHT | 8831 MARINERS CV APT A | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 273273 | | SENK CHRISTINA | 1714 LAUMAILE ST | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 273274 | | SENLES HOLLY | 3556 PECAN ST | | | | THOMPSONVILLE | IL | 62890 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 273275 | | SENME LLC | 4600 SW 34TH STREET | | | | ORLANDO | TN | 32811 | USA | TRADE PAYABLE | | | | | $345.00 | |
| 273276 | | SENN JOSHUA | 907 RALPH NERREN RD | | | | HUNTINGTON | TX | 75949 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 273277 | | SENNAIA MOSLEY | 2718 CARROLL | | | | HANNIBAL | MO | 63401 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 273278 | | SENNCO SOLUTIONS INC | 14407 COIL PLUS DR  UNIT A | | | | PLAINFIELD | IL | 60544 | USA | TRADE PAYABLE | | | | | $11,543.58 | |
| 273279 | | SENNI ALFRED JR | 15656 MELPORT CIR | | | | PT CHARLOTTE | FL | 33981 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 273280 | | SENNO MOORE | 900 W FOREST AVE | | | | DETROIT | MI | 48201 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 273281 | | SENOGA ROSE | XXXXXX | | | | SS | MD | 20902 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 273282 | | SENORA TOLBERT | 1335 N BOSTON | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 273283 | | SENOVIO CORTEZ JR | 1261 RAY CT | | | | TURLOCK | CA | | USA | TRADE PAYABLE | | | | | $4.62 | |
| 273284 | | SENQUE SELVY | 612 MALLARD CT | | | | BARTLETT | IL | 60103 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 273285 | | SENQUIZ BRITTANY | 3704 E CRENSHAW ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $14.80 | |
| 273286 | | SENSALITA EUSTACE | 018 OJO CALIENTE RD | | | | ZUNI | NM | 87327 | USA | TRADE PAYABLE | | | | | $17.48 | |
| 273287 | | SENSANO ELIZABETH | 1324 LOKO DR | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $45.03 | |
| 273288 | | SENSAS FLOR GELIN | 794 RODGERS CT | | | | RAHWAY | NJ | 07065 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 273289 | | SENSLEY CLARENCE | 6425 OAKLEY RD APT 808 | | | | UNION CITY | GA | 30291 | USA | TRADE PAYABLE | | | | | $68.48 | |
| 273290 | | SENTER KELLY | 105 J T DR | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273291 | | SENTER SEAN | 204 CENTRAL STREET | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273292 | | SENTERS TINA G | 1173 GORE RD | | | | SELAH | WA | 98942 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 273293 | | SENTHA WINTERS | 1090 WILMONT RD | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273294 | | SENTHIKUMAR DHANAPAL | 1010 LAKE STREET NE | | | | HOPKINS | MN | 55343 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 273295 | | SENTHIL MUNISWAMY | 8505 DOLINA CT | | | | BALTIMORE | MD | 21236 | USA | TRADE PAYABLE | | | | | $8.29 | |
| 273296 | | SENTHILRAJA DHESIGN | 10301 DEVONSHIRE RD APT 3 | | | | BLOOMINGTON | MN | 55431 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 273297 | | SENTINEL | P O BOX 627 | | | | CENTRALIA | IL | 62801 | USA | TRADE PAYABLE | | | | | $3,230.09 | |
| 273298 | | SENTINEL ECHO | 123 W FIFTH ST | | | | LONDON | KY | 40741 | USA | TRADE PAYABLE | | | | | $441.00 | |
| 273299 | | SENTINEL RECORD INC | PO BOX 580 | | | | HOT SPRINGS | AR | 71901 | USA | TRADE PAYABLE | | | | | $911.44 | |
| 273300 | | SENTINEL STANDARD | 114 DEPOT ST N | | | | IONIA | MI | 48846 | USA | TRADE PAYABLE | | | | | $6,294.24 | |
| 273301 | | SENTIVIA HAMLIN | 635 NOLES DR | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $10.33 | |
| 273302 | | SENTMORE KIM | 244 LOUISE COURT | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 273303 | | SENTOS GRETCHEN | 1140 WEST LEE HWY | | | | CHILHOWIE | VA | 24319 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 273304 | | SENTRY HOME MART INC | 5105 W MARKET STREET | | | | GREENSBORO | NC | 27409 | USA | TRADE PAYABLE | | | | | $220.38 | |
| 273305 | | SENTRY ROOFING INC | 3245 WEST U S HIGHWAY 136 | | | | COVINGTON | IN | 47932 | USA | TRADE PAYABLE | | | | | $1,819.85 | |
| 273306 | | SENTZ CHELSEA | 4545 CENTRAL AVE | | | | RIVERSIDE | CA | 92506 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 273307 | | SENYERI JESSICA | PO BOX 213 | | | | ELKMONT | AL | 35620 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 273308 | | SENZ JOYCE | 5203 BALDWIN AVE | | | | GRAFTON | OH | 44044 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 273309 | | SENZ KRIS | 181 DELWARE CIRCLE | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 273310 | | SENZ TINA | 7656 BROADVIEW RD 332 | | | | CLEVELAND | OH | 44134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273311 | | SEO ILGYO | 1075 PAVILION TOWERS CIR | | | | COLUMBIA | SC | 29201 | USA | TRADE PAYABLE | | | | | $64.78 | |
| 273312 | | SEO SARA M | 7825 NW MORROCCO | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273313 | | SEOANE MELODY | NONE | | | | ATLANTA | GA | 30341 | USA | TRADE PAYABLE | | | | | $104.99 | |
| 273314 | | SEON PARK | 8329 MOUNT TACOMA DR SW | | | | LAKEWOOD | WA | 98498 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 273315 | | SEONYOUNG HWANG | 509 S HEOBARD BLVD | | | | LOS ANGELES | CA | 90020 | USA | TRADE PAYABLE | | | | | $79.55 | |
| 273316 | | SEOUD HANI | 40495 GLEN MEADOW PL | | | | ALDIE | VA | 20105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273317 | | SEPEDA JAMIE | 1960 PECAN ST | | | | FORT COLLINS | CO | 80526 | USA | TRADE PAYABLE | | | | | $2.80 | |
| 273318 | | SEPERSKY ROBIN | 46 DUBUQUE ST APT 3 | | | | MANCHESTER | NH | 03102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273319 | | SEPH CHAVEZ | 1809 W 6TH ST | | | | LAS ANIMAS | CO | 81054 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 273320 | | SEPHES PAULINE | 8202 ELORA LN | | | | BRANDYWINE | MD | 20613 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 273321 | | SEPT LOUISE | 1751 ROBINSON ST | | | | BAKER | LA | 70714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273322 | | SEPTEMBER CONIGLIO | PO BOX 2407 | | | | CAMARILLO | CA | 93010 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 273323 | | SEPULVEDA YOLANDA | 7005 SKYLES WAY T4 | | | | SPRINGFIELD | VA | 22151 | USA | TRADE PAYABLE | | | | | $15.15 | |
| 273324 | | SEPULVEDA ALICIA | 288 CALLE DORADO | | | | ENSENADA | PR | 00647 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273325 | | SEPULVEDA ANGEL | 7434 S 40TH LN | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 273326 | | SEPULVEDA ANGELINA | 1205 ESPANOLA | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 273327 | | SEPULVEDA ARCELIA | 6161 W MCDOWELL RD | | | | PHX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 273328 | | SEPULVEDA ARLENE | 326 W MEACHAM ST | | | | GLENDORA | CA | 91740 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 273329 | | SEPULVEDA BLANCA | VILLAS DEL CAFETAL | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273330 | | SEPULVEDA BRENDA | 4127 MISSION ORT APT 103 | | | | KISS | FL | 34741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273331 | | SEPULVEDA CHELSEA | 1005 ASH AVE UNIT B | | | | GRAND FORKS AFB | ND | 58205 | USA | TRADE PAYABLE | | | | | $153.53 | |
| 273332 | | SEPULVEDA ELIZABETH | 4407 SAND DOLLAR DRIVE | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 273333 | | SEPULVEDA ISRAEL | NONE | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 273334 | | SEPULVEDA IVELISSE | 919 H BOOTH STREET | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 273335 | | SEPULVEDA JAVIER | EST SAN ISIDRO CALLE JOSE M PA | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 273336 | | SEPULVEDA JENNIFER | RR05 BOX9236 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 273337 | | SEPULVEDA JOEL | 8720 CREELAND ST | | | | PICO RIVERA | CA | 90660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273338 | | SEPULVEDA JOHANA | CARR 24 KM 10 INT | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273339 | | SEPULVEDA JUANA | 353 VILLA AV | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 273340 | | SEPULVEDA KAREN | 84711 AVE 51 APTC104 | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 273341 | | SEPULVEDA LAVIMAR | URB SANTA MARIA 127 CALLE PEDRO ACOSTA | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $566.10 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 273342 | | SEPULVEDA MARIA | HC02 BOX0218 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273343 | | SEPULVEDA MARY | 139 URB LA QUINTA | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 273344 | | SEPULVEDA MAYRENID | HC 08 BOX 2552 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $42.20 | |
| 273345 | | SEPULVEDA NANCY | EMILI WILL PICK UP | | | | DINGMANS FERRY | PA | 18328 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 273346 | | SEPULVEDA NELDA | 239 12TH ST | | | | GREENFIELD | CA | 93927 | USA | TRADE PAYABLE | | | | | $14.84 | |
| 273347 | | SEPULVEDA SHIRLEY | CONDOMINIO BELLOMONTE APA | | | | BAY | PR | 00956 | USA | TRADE PAYABLE | | | | | $1,421.62 | |
| 273348 | | SEPULVEOS MARITA | 9906 5TH AVE | | | | ORLANDO | FL | 32824 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 273349 | | SEQ SARAH | 3600 N 55TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $8.31 | |
| 273350 | | SEQUEDA DERRICK | 34453 HWY 16 | | | | DENHAM SPRINGS | LA | 70706 | USA | TRADE PAYABLE | | | | | $37.00 | |
| 273351 | | SEQIRUS USA INC | P O BOX 934973 | | | | ATLANTA | GA | 31193 | USA | TRADE PAYABLE | | | | | $709,869.61 | |
| 273352 | | SEQOWA WATKINS | 6033 MELL COURT | | | | ROCKFORD | IL | 61111 | USA | TRADE PAYABLE | | | | | $17.53 | |
| 273353 | | SEQUAYA TASKER | 42 MILL SWAMP RD | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 273354 | | SEQUEENA MORRIS | 1928 WILLIAMSBURG DR | | | | KENNER | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273355 | | SEQUEIRA JOHANNIA P | 811 NW 32 CT | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 273356 | | SEQUEIRA JUAN | CALLE 1 J-24 PRADO ALTO | | | | DORADO BEACH | PR | 00646 | USA | TRADE PAYABLE | | | | | $654.82 | |
| 273357 | | SEQUEIRA OSCAR | 3501 FLAGLER AVE B | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 273358 | | SEQUELLA GRANT | 21 KING ARTHUR COURT | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $38.43 | |
| 273359 | | SEQUENA JONES | XX | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 273360 | | SEQUIA FOUNTAIN | 4733 HORTON ROAD | | | | GARFIELD HEIGHTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273361 | | SEQUILLA TATUM | 4325 SUNRISE SHORES AVE | | | | LAS VEGAS | NV | 89109 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 273362 | | SEQUIN GAZETTE | 1012 SCHRIEWER PO BOX 1200 | | | | SEQUIN | TX | 78155 | USA | TRADE PAYABLE | | | | | $824.89 | |
| 273363 | | SEQUOIAL MURRAY | 933 85TH AVEOAKLAND | | | | OAKLAND | CA | 94621 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 273364 | | SEQUOYA KEVI WORRELL RUSSELL | 739 IDAHO STREET | | | | CHARLESTON | WV | 25304 | USA | TRADE PAYABLE | | | | | $49.31 | |
| 273365 | | SEQUOYA WORRELL | 739 IDAO STREET | | | | CHARLESTON | WV | 25304 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 273366 | | SER GIONEZ | 213 COTTON ST | | | | METAIRIE | LA | 70005 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 273367 | | SERAFIN ANNA | 16832 E BELLBROOK ST | | | | COVINA | CA | 91722 | USA | TRADE PAYABLE | | | | | $21.34 | |
| 273368 | | SERAFIN CHAVEZ | 1343 W 227TH ST | | | | TORRANCE | CA | 90501 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 273369 | | SERAFIN GONZALEZ | 52 RES AGUSTIN STAHL APT | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $24.68 | |
| 273370 | | SERAFIN HENDONCA | 511 SE 5TH AVE | | | | FT LAUDERDALE | FL | 33301 | USA | TRADE PAYABLE | | | | | $378.88 | |
| 273371 | | SERAFIN SANTIAGO | HACIENDA CASA BLANCA EXT | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $340.62 | |
| 273372 | | SERAFIN TABORA | 50435 JIMONY DR | | | | TICKFAW | LA | 70466 | USA | TRADE PAYABLE | | | | | $1,815.95 | |
| 273373 | | SERAFINI ANDREAS | 9283 BAYBERRY AVE | | | | MANASSAS | VA | 20110 | USA | TRADE PAYABLE | | | | | $13.64 | |
| 273374 | | SERANO MARIA | 2717 SHERWOOD ST | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $46.24 | |
| 273375 | | SERANO YANETTE | URB EL REAL CALLE PRICESA | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273376 | | SERAPO LEIA | HWY 86 MILEPOST 114 | | | | SELLS | AZ | 85634 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 273377 | | SERASTIS MELIDA S | 7640 NW 63RD ST | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $583.58 | |
| 273378 | | SERATE NANETTE S | CARR 187 KM 9 0 INT P2 MEDIA | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 273379 | | SERATIAN COTONA | 325 WEST CHESTNUT | | | | WEST CHESTER | PA | 19380 | USA | TRADE PAYABLE | | | | | $25.70 | |
| 273380 | | SERATTE SHAWNTEL | RT 2 BOX 325 | | | | COMANCHE | OK | 73529 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 273381 | | SERATTEJAMIESERATTE SHAWNTEL | RT 2 BOX 325 | | | | COMANCHE | OK | 73529 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273382 | | SERBA DAVID | 1058 COMMONWEALTH BLVD | | | | READING | PA | 19607 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 273383 | | SERBAN CAROL | 127 SARATOGA AVE SW | | | | CANTON | OH | 44710 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273384 | | SERBIA BLANCA | 2883 NORTH ROAD | | | | CLEARWATER | FL | 33760 | USA | TRADE PAYABLE | | | | | $33.35 | |
| 273385 | | SERCRINA CLEVELAND | 1010 W PARKWAY | | | | CLEVELAND | MS | 38732 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 273386 | | SERDA JUDITH | 3626 N 86TH ST | | | | MILW | WI | 53222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273387 | | SERDA JUDITH | 3626 N 86TH ST | | | | MILW | WI | 53222 | USA | TRADE PAYABLE | | | | | $22.65 | |
| 273388 | | SERDE MARIA | 229 ST HILLARY RD | | | | MCKEE | WA | 98936 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 273389 | | SEREATHA LOVE | 511 S MEADE ST APT 12 | | | | FLINT | MI | 48503 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 273390 | | SEREC OF CALIFORNIA INC | 15351 E STAFFORD ST | | | | CITY OF INDUSTRY | CA | 91744 | USA | TRADE PAYABLE | | | | | $308.10 | |
| 273391 | | SERENA ARMSTRONG | 1901 NW 190TH TERR | | | | MIAMI GARDENS | FL | 33056 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 273392 | | SERENA BEACHLEY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MD | 21758 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 273393 | | SERENA BLAKE | UNKNOWN | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 273394 | | SERENA BLAKE | UNKNOWN | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $10.24 | |
| 273395 | | SERENA BRADFORD | 3390 FAIRBURN ROAD | | | | COLLEGE PARK | GA | 30337 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273396 | | SERENA BROMLEY | 1533 KEM WAY | | | | WALNUT | CA | 91789 | USA | TRADE PAYABLE | | | | | $26.19 | |
| 273397 | | SERENA BUCKNOR | 332 SE FISK RD | | | | PORT ST LUCIE | FL | 34984 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 273398 | | SERENA FREEMONT | 220 GRANIT STREET | | | | ONAWA | IA | 51040 | USA | TRADE PAYABLE | | | | | $32.61 | |
| 273399 | | SERENA GREGORY | 154 HEATHER HILL RD | | | | DINGMANS FERRY | PA | 18328 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 273400 | | SERENA HALE | 6373 OAKBROOK CT | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $74.20 | |
| 273401 | | SERENA HARRIS | 120 ASCH LOOP | | | | BRONX | NY | 10475 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 273402 | | SERENA JOAQUIN | PO BOX 3272 | | | | CASA GRANDE | AZ | 85634 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 273403 | | SERENA JOAQUIN | PO BOX 3272 | | | | CASA GRANDE | AZ | 85634 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 273404 | | SERENA JOHNSON | 10000 | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $110.85 | |
| 273405 | | SERENA JONES | 5925 ROOSEVELT PLACE | | | | BRYANTOWN | MD | 20617 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 273406 | | SERENA KINSEY | 176 D ST | | | | JOHNSTOWN | PA | 15906 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 273407 | | SERENA P KAHANANUI | 84-186 KEPUE PL | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 273408 | | SERENA PAYNE | 2435 N YORKTOWN AVE | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $41.38 | |
| 273409 | | SERENA RICHMAN | 620FIELDCREST RD | | | | EDEN | NC | 27288 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 273410 | | SERENA RICHMOND | 620 FIELDCREST RD | | | | EDEN | NC | 27288 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 273411 | | SERENA RINGER | 3746 WALNUT HILLS AVE | | | | CLEVELAND | OH | 44122 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 273412 | | SERENA SCHLAPKOHL | 206 7TH ST W | | | | CANBY | MN | 56220 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 273413 | | SERENA SHORT | 2976 WEBSTER RD | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 273414 | | SERENA STJOHN | 1112 MOUNT VIEW AVE | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 273415 | | SERENA STJOHN | 1112 MOUNT VIEW AVE | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 273416 | | SERENA THOMAS | 3028 WALLFORD DR APT C | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $18.61 | |
| 273417 | | SERENA WILLIAMS | 83 ROWE AVE | | | | HARTFORD | CT | 06106 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 273418 | | SERENDIPITY SERENDIPITY | 4057 13TH STREET | | | | ST CLOUD | FL | 34769 | USA | TRADE PAYABLE | | | | | $16.95 | |
| 273419 | | SERENE TAVORN | 549 DRAKE ST | | | | INDIANAPOLIS | IN | 46202 | USA | TRADE PAYABLE | | | | | $15.11 | |
| 273420 | | SERENE TAVORN | 549 DRAKE ST | | | | INDIANAPOLIS | IN | 46202 | USA | TRADE PAYABLE | | | | | $59.90 | |
| 273421 | | SERENNA PETERSON | 9288 FLAGSTONE DR | | | | JACKSON | MI | 49201 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 273422 | | SERENSKY ELIZABETH | 9194 PLYMOUTH ST | | | | HANOVERTON | OH | 44423 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273423 | | SERENTITY MEYER | 2004 RANDOLPH AVE BOX 927 | | | | ST PAUL | MN | 55105 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 273424 | | SERERAION BASANO | 45 W 94TH ST | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 273425 | | SERETA JACKSON | 4168 EAST 189TH STREET | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273426 | | SERETTA JONES | 13SMEMORIALDR | | | | MADISON | AL | 35756 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273427 | | SERFES TAMY | 800 RIVER DR S | | | | GREAT FALLS | MT | 59404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273428 | | SERGE KARAMOUSSAYAN | 12 MELENDY AVE NONE | | | | WATERTOWN | MA | 02472 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 273429 | | SERGE MANUKYAN | 1399 KLAMETH RD | | | | BIG BEAR CITY | CA | 92314 | USA | TRADE PAYABLE | | | | | $149.99 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 273430 | | SERGEI ZAYTSEV | 854 JORDAN AVE APT A | | | | LOS ALTOS | CA | 94022 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 273431 | | SERGEJUS SIMONENKOVAS | 1604 NW 787 | | | | MIAMI | FL | 33140 | USA | TRADE PAYABLE | | | | | $399.70 | |
| 273432 | | SERGEY KHASIN | 150 FREMONT AVE PH | | | | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 273433 | | SERGIA ESTE LUNA | 4323 CITY TERRACE DR | | | | LOS ANGELES | CA | 90063 | USA | TRADE PAYABLE | | | | | $27.30 | |
| 273434 | | SERGIA FLURMONT | 106789 SUNSHINE AVE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $10.32 | |
| 273435 | | SERGIA LUNA | 4323 CITY TERRACE DR | | | | LOS ANGELES | CA | 90063 | USA | TRADE PAYABLE | | | | | $27.30 | |
| 273436 | | SERGIL VASGUEZ | 55 LANZA AVE | | | | GARFIELD | NJ | | USA | TRADE PAYABLE | | | | | $20.00 | |
| 273437 | | SERGINE DIAM | 11235 OAK LEAF DR APT 603 | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $6.02 | |
| 273438 | | SERGIO A LOPEZ ARREOLA | 7381 BLACK SAGE | | | | EL PASO | TX | 79911 | USA | TRADE PAYABLE | | | | | $109.59 | |
| 273439 | | SERGIO ARELLANO | 111 LAKE GENEVA DR | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 273440 | | SERGIO BARRAGAN | 1114 S VIRLEE ST | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $35.73 | |
| 273441 | | SERGIO BARRIOS | 1528 EAST 1500 NORTH | | | | TERRINTON | ID | 83450 | USA | TRADE PAYABLE | | | | | $155.00 | |
| 273442 | | SERGIO BURGOS | 1123 W 67 TH ST | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 273443 | | SERGIO CASTRO | 9540 FLYING EAGLE LANE | | | | LAS VEGAS | NV | 89123 | USA | TRADE PAYABLE | | | | | $30.59 | |
| 273444 | | SERGIO CEBABA | 16615 DON QUIXONI | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $37.35 | |
| 273445 | | SERGIO CEJA | 11100 | | | | SALINAS | CA | 93901 | USA | TRADE PAYABLE | | | | | $389.92 | |
| 273446 | | SERGIO CHEQUER | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 273447 | | SERGIO CISNEROS | 101 S PAXTON ST | | | | SIOUX CITY | IA | 51105 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 273448 | | SERGIO CONTRERAS | CHULA VISTA | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $20.61 | |
| 273449 | | SERGIO CRUZ | 4020 FLORAL DR | | | | LOS ANGELES | CA | 90063 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 273450 | | SERGIO DELGADO | 1628 SW BINKLEY ST | | | | OKLAHOMA CITY | OK | 73119 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 273451 | | SERGIO EREYES | 8400 POSTOAK DR | | | | WEST BETHESDA | MD | 20817 | USA | TRADE PAYABLE | | | | | $234.37 | |
| 273452 | | SERGIO FELIX | 1115 JONES AVE | | | | FRESNO | CA | 93706 | USA | TRADE PAYABLE | | | | | $11.73 | |
| 273453 | | SERGIO GARCIA | XXXXX | | | | REDLANDS | CA | 92374 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 273454 | | SERGIO GONZALEZ | 123 SESAME ST | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $10.57 | |
| 273455 | | SERGIO GUERRA | VIA 13A 2XX4 VILLA | | | | CAROLINA | PR | 00984 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 273456 | | SERGIO HERNANDEZ | 353 LA PALOMA LN NONE | | | | PORT ANGELES | WA | | USA | TRADE PAYABLE | | | | | $48.21 | |
| 273457 | | SERGIO HERNANDEZ | 353 LA PALOMA LN NONE | | | | PORT ANGELES | WA | | USA | TRADE PAYABLE | | | | | $4.60 | |
| 273458 | | SERGIO HERNANDEZ | 353 LA PALOMA LN NONE | | | | PORT ANGELES | WA | | USA | TRADE PAYABLE | | | | | $4.65 | |
| 273459 | | SERGIO HERNANDEZ | 353 LA PALOMA LN NONE | | | | PORT ANGELES | WA | | USA | TRADE PAYABLE | | | | | $14.65 | |
| 273460 | | SERGIO HERNANDEZ | 353 LA PALOMA LN NONE | | | | PORT ANGELES | WA | | USA | TRADE PAYABLE | | | | | $173.00 | |
| 273461 | | SERGIO ISLAS | 2345 EASTSIDE RD | | | | HOOD RIVER | OR | 97031 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 273462 | | SERGIO J CARREON | 2012 SW 10TH ST | | | | OKLAHOMA CITY | OK | 73108 | USA | TRADE PAYABLE | | | | | $4.15 | |
| 273463 | | SERGIO J SANTIAGO TORRES | | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273464 | | SERGIO LOPEZ | 13413 FOREST GLEN | | | | WOODBIRDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 273465 | | SERGIO LOPEZ | 13413 FOREST GLEN | | | | WOODBIRDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 273466 | | SERGIO MARTIN | 137 N LA FOND RD | | | | TIPTON | CA | 93272 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 273467 | | SERGIO MAZZUFERI | 557 NE 28TH ST | | | | WILTON MANORS | FL | 33334 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 273468 | | SERGIO MEMBRENO | 2528 W VIA CORONA | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 273469 | | SERGIO MENDOZA | 9460 LAUREL CYN BLVD APT | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 273470 | | SERGIO MILLAN | 46 BELLMORE | | | | PONTIAC | MI | 48340 | USA | TRADE PAYABLE | | | | | $48.70 | |
| 273471 | | SERGIO MONTANO | 6825 N COUNTRY ROAD | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 273472 | | SERGIO MONTERROSO | 160 SW NORMANDY RD 306 | | | | SEATTLE | WA | 98166 | USA | TRADE PAYABLE | | | | | $14.52 | |
| 273473 | | SERGIO MUNOZ | 16810 HOLTON ST | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $3.91 | |
| 273474 | | SERGIO OLBERA | 18094 ENGLEND RD | | | | WINNIE | TX | 77665 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 273475 | | SERGIO PAREDES | 1852 N 73 AVE | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $167.27 | |
| 273476 | | SERGIO PEGUERO | 2748 HAYFIELD DRIVE | | | | ASHEBORO | NC | 27205 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 273477 | | SERGIO RAGOZA | 1500 E HIGGINS ROADSUITE A | | | | ELK GROVE VILLAGE | IL | 60007 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 273478 | | SERGIO RAMIREZ | 1690 KENTFIELD AVE APT 6 | | | | REDWOOD CITY | CA | 94061 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 273479 | | SERGIO REVELES | 2121 N MAIN ST | | | | TAYLOR | TX | 76574 | USA | TRADE PAYABLE | | | | | $18.69 | |
| 273480 | | SERGIO ROBLES | 276 VAN BUREN ST | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $487.98 | |
| 273481 | | SERGIO RODRIGUEZ | XXX | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $15.91 | |
| 273482 | | SERGIO RODRIGUEZ | XXX | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $376.18 | |
| 273483 | | SERGIO ROMERO | 2704 N 61ST TERRACE | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $16.99 | |
| 273484 | | SERGIO ROSALES | 1 COOL BLOW STREETSUITE 201 | | | | CHARLESTON | SC | 29403 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 273485 | | SERGIO ROYEL | XXXXXXXXXXXXX | | | | XXXXXXXXXXXXX | FL | 33462 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 273486 | | SERGIO SALDIVAR | 808 S 21ST ST APT 2 | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 273487 | | SERGIO SALINAS | 284 HILLANDALE ST APT H | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 273488 | | SERGIO SANCHEZ | 345 K ST | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 273489 | | SERGIO SANCHEZ | 345 K ST | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 273490 | | SERGIO SANCHEZ | 345 K ST | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 273491 | | SERGIO SEQUERA | 3464 N BELTLINE RD | | | | IRVING | TX | 75062 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 273492 | | SERGIO SOSA | RR 10 BDX 10383 | | | | SAN JUAN | PR | 00922 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 273493 | | SERGIO TOLO | 4339 GALBRATH DR | | | | SACRAMENTO | CA | 95842 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 273494 | | SERGIO VALDES | 231 PECAN GROVE ST | | | | HOUSTON | TX | 77013 | USA | TRADE PAYABLE | | | | | $32.46 | |
| 273495 | | SERGIO VALVERDE | 1699 PALMAS VERDES CT | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $3.90 | |
| 273496 | | SERGIO VEGA | 16555 PARK ROW | | | | HOUSTON | TX | 77084 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 273497 | | SERGIO VELEZ | 8020 UNIVERSITY HILLS BLV | | | | DALLAS | TX | 75248 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 273498 | | SERHII VOROBIIENKO | 213 E GARFIELD ST | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $138.45 | |
| 273499 | | SERIAN JOSHUA | NA | | | | TALLAHASSEE | FL | 32304 | USA | TRADE PAYABLE | | | | | $634.94 | |
| 273500 | | SERICE C JUSTICE | 2765 JO ANN DR | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 273501 | | SERIECE CHRISTINA | 6 LAWING DR | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 273502 | | SERIEUX WAYNE | CONTANT 48 APT 7 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 273503 | | SERIGRAPH INC | PO BOX 880124 | | | | MILWAUKEE | WI | 53288 | USA | TRADE PAYABLE | | | | | $16,810.32 | |
| 273504 | | SERIMIAN KRISTIE | 2497 COUNTRY CLUB LN | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $358.77 | |
| 273505 | | SERIN HAMMOURI | 5441 BRYANT AVE N | | | | BROOKLYN CTR | MN | 55430 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 273506 | | SERIN LAQUITA | XXXX | | | | ARCARDIA | FL | 34266 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 273507 | | SERINA ASHBY | 1536 BROKEN BELL LN | | | | HENDERSON | NV | 89002 | USA | TRADE PAYABLE | | | | | $19.26 | |
| 273508 | | SERINA HUTCHISON | 11007 E MCCULLOUGH LN | | | | BLOOMFIELD | IN | 47424 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 273509 | | SERINA RESENDEZ | 714 MARKET ST APT 201 | | | | ROCKFORD | IL | 61107 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 273510 | | SERINA SANTIAGO | 903 LEMOYNE AVE | | | | SYRACUSE | NY | 13208 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 273511 | | SERINO JACKLYN | 4900 OLD MOBILE HWY 811 | | | | PASCAGOULA | MS | 39581 | USA | TRADE PAYABLE | | | | | $19.66 | |
| 273512 | | SERIO DOMENICE | 11621 CARPET RD | | | | MODESTO | CA | 95313 | USA | TRADE PAYABLE | | | | | $19.13 | |
| 273513 | | SERIO GINA | 820 BARTLETT PLACE | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273514 | | SERIO JOHN | 6200 RIVERSIDE DR | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 273515 | | SERITA FREEMAN | 106 FORTE ST | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $18.86 | |
| 273516 | | SERITA HUBBARD | 1025 ELLSWORTH DR | | | | AKRON | OH | 44313 | USA | TRADE PAYABLE | | | | | $15.65 | |
| 273517 | | SERITA JONES | 2600 OLD AMY ROAD | | | | LAUREL | MS | 39440 | USA | TRADE PAYABLE | | | | | $11.05 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 273518 | | SERITA NEWSON | 20112 OAK LANE | | | | LYNWOOD | IL | 60411 | USA | TRADE PAYABLE | | | | | $28.65 | |
| 273519 | | SERJO HALLAK | 24100 RENESSELAER | | | | OAK PARK | MI | 48237 | USA | TRADE PAYABLE | | | | | $264.99 | |
| 273520 | | SERLESS WEST | 4923 MCNAIR RD | | | | CAMILLA | GA | 31730 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 273521 | | SERMON SHANNA | 3414 TAYLORSVILLE RD | | | | LOUISVILLE | KY | 40216 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 273522 | | SERMONS CATRENNA D | 4540 SW 25TH ST | | | | WEST PARK | FL | 33023 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 273523 | | SERMONS CHRIS | 878 CULVER LN | | | | VA BCH | VA | 23454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273524 | | SERNA ANGEL | 138 NORVIEW PARK DR | | | | WEAVERVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 273525 | | SERNA CARLOS | 5410 MARSELLA | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $70.07 | |
| 273526 | | SERNA DOUG | 1310 EAST GRAND AVENUE APT 3 | | | | LARAMIE | WY | 82070 | USA | TRADE PAYABLE | | | | | $164.00 | |
| 273527 | | SERNA EDUARDO | 6006 GENOA DR | | | | BAKERSFIELD | CA | 93308 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 273528 | | SERNA ENRIQUE | 821 HWY 90A EAST | | | | RICHMOND | TX | 77406 | USA | TRADE PAYABLE | | | | | $13.06 | |
| 273529 | | SERNA ERNESTO | 1318 S GILBERT ST | | | | FULLERTON | CA | 92833 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 273530 | | SERNA ESMA M | 709 N THORP | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273531 | | SERNA GLORIA | 13460 SW 232 STREET | | | | GOULDS | FL | 33170 | USA | TRADE PAYABLE | | | | | $21.38 | |
| 273532 | | SERNA HILDA | BO SANTA MARTA 31 CATANO | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 273533 | | SERNA LILLY | 1817 NORTH 39TH AVE | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 273534 | | SERNA LUCIA | 1381 S 1420 E | | | | PROVO | UT | 84606 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 273535 | | SERNA LUCIA | 1381 S 1420 E | | | | PROVO | UT | 84606 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 273536 | | SERNA OLIVIA A | 518 PENDLETON RD | | | | BANNING | CA | 92220 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 273537 | | SERNA RAQUEL | 303 W 7TH ST | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $91.61 | |
| 273538 | | SERNA REBECCA | 1264 42ND ST | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 273539 | | SERNA SANTIAGO | 752 35TH ST | | | | MESA | AZ | 85201 | USA | TRADE PAYABLE | | | | | $69.20 | |
| 273540 | | SERNA YVONNE | 4131 S 14TH AVE | | | | TUCSON | AZ | 85714 | USA | TRADE PAYABLE | | | | | $64.19 | |
| 273541 | | SERNAA JUANMAARIAA | 394 BENEDETTI AVE | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273542 | | SEROCKI CAROL L | 9 COUNTRY LANE | | | | MEDWAY | MA | 02053 | USA | TRADE PAYABLE | | | | | $95.97 | |
| 273543 | | SERONNE MORRIS | 809 18TH ST | | | | VIENNA | WV | 26105 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 273544 | | SERPA MIGUEL | C-ANTIQUE 39 STA SECC LEVITT | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 273545 | | SERPAS RAMONA | 4650 PONTCHARAIN APT L | | | | SLIDELL | LA | 70458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273546 | | SERPAS SALVADOR | 8619 WESTWOOD CENTER DR S | | | | ALEXANDRIA | VA | 22309 | USA | TRADE PAYABLE | | | | | $54.74 | |
| 273547 | | SERPAS SALVADOR | 8619 WESTWOOD CENTER DR S | | | | ALEXANDRIA | VA | 22309 | USA | TRADE PAYABLE | | | | | $54.74 | |
| 273548 | | SERPICOBERRU FRANCINE | 1012 IVYDALE LN | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273549 | | SERPIL RICHTER | 489 POKER | | | | ELPASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 273550 | | SERRA CARMEN | JUANA DIAZ | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273551 | | SERRA MARJORIE | 10 MOSBY DR | | | | LAKE GROVE | NY | 11755 | USA | TRADE PAYABLE | | | | | $64.08 | |
| 273552 | | SERRA MIRIAM | CONDOMINIO J O M EO C3-2 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $4.26 | |
| 273553 | | SERRA RICHARD | 35 OLD CARRIAGE RD | | | | WARWICK | RI | 02893 | USA | TRADE PAYABLE | | | | | $58.47 | |
| 273554 | | SERRAE GILLS | 1051 MINNS DR UNIT 4 | | | | MACHESNEY PARK | IL | 61115 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 273555 | | SERRAIRA NELLY | URB SAN ANTONIO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 273556 | | SERRAN SHEYLA L | URB LLANNOS DEL SUR CALLE | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273557 | | SERRANO ABNER N | P O BOX 1293 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $27.83 | |
| 273558 | | SERRANO AIDA | PO BOX 8123 | | | | MAYAGUEZ | PR | 00681 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 273559 | | SERRANO ALETSY | PO BOX BARRAZA KL 8.6 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273560 | | SERRANO AMANDA | 2706 HOFFMAN DR | | | | BETTENDORF | IA | 52722 | USA | TRADE PAYABLE | | | | | $15.65 | |
| 273561 | | SERRANO ANA | COND PASEO DE CONDE AVE EDUARD | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $14.95 | |
| 273562 | | SERRANO ANA | COND PASEO DE CONDE AVE EDUARD | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $24.95 | |
| 273563 | | SERRANO ANDREA | PO BOX 98 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273564 | | SERRANO ANDRES | RR3 4095 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273565 | | SERRANO ANGEL D | 210 TARAWA CIRCLE | | | | BELLE CHASSE | LA | 70037 | USA | TRADE PAYABLE | | | | | $28.78 | |
| 273566 | | SERRANO ANGELA | ALTURA DE CASTELLANA CALLE AA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 273567 | | SERRANO ANGELA | ALTURA DE CASTELLANA CALLE AA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273568 | | SERRANO ANTIONA | 1774 WILLOW PASS RD | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $23.14 | |
| 273569 | | SERRANO ASHLEY | 6195 PEGUSUS ST PS DRIVE 7 | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 273570 | | SERRANO BAEZ MARIO | HC67 BOX 15520 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 273571 | | SERRANO BARBARA | HC04 BOX 8283 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273572 | | SERRANO BERNICE | 6240 S CAMPBELL AVE | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 273573 | | SERRANO BETHZAIDA | 10383 SW 108 TH ST | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 273574 | | SERRANO BETTY | 2001NW107ST | | | | MIAMI | FL | 33167 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273575 | | SERRANO CARLOS X | CALLE 639 KM50 HM47 SECLA VILLA | | | | SABANA HOYOS | PR | 00688 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 273576 | | SERRANO CARMEN | NARANJITO | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273577 | | SERRANO CARMEN | NARANJITO | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 273578 | | SERRANO CARMEN | NARANJITO | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 273579 | | SERRANO CARMEN | NARANJITO | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273580 | | SERRANO CARMEN I | 407 BIG CEDAR WAT | | | | APT C | FL | 33570 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 273581 | | SERRANO CAROLINE Y | 545WEST 125TH CORNER BROA | | | | NEW YORK | NY | 10027 | USA | TRADE PAYABLE | | | | | $27.16 | |
| 273582 | | SERRANO CLARIBEL | 1 COURT ST | RIVERHEAD | | | NY | NY | 11901 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 273583 | | SERRANO DAISY N | 1926 W NAST ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273584 | | SERRANO DAMARIS | CARR 638 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $72.00 | |
| 273585 | | SERRANO DANEILY | ESTANCIA DE TIERRA ALTA | | | | CANOVANA | PR | 00729 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 273586 | | SERRANO DANIEL C | 1009 A CHEROKEE ST | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $88.59 | |
| 273587 | | SERRANO DE JESUS MARGARITA S | URB CUIDAD INTERAMERICANA 817 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.23 | |
| 273588 | | SERRANO DORIS | PONCE | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $16.79 | |
| 273589 | | SERRANO ELIZABETH | 833 HWY 441 SE APT 308 | | | | OKEECHOBEE | FL | 34974 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 273590 | | SERRANO ENID H | PTE JOBOS CALLE 2 A 31 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 273591 | | SERRANO ENRIQUE | HC-06 BOX 97019 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273592 | | SERRANO EPIFANIO | 1446 HEATHER RIDGE CT | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $19.09 | |
| 273593 | | SERRANO ERIKA | 5049 SADDLEBACK ST | | | | MONTCLAIR | CA | 91762 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 273594 | | SERRANO ESTER | 5425 DELAWARE ST | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $13.95 | |
| 273595 | | SERRANO EVED | 3701 W OKALHOMAA AVE | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 273596 | | SERRANO GLADYS | CALLE 6 PAR A 71 CANDELARIA | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273597 | | SERRANO GRACIELA | 3315 TAMAMI TRAIL E | | | | NAPLES | FL | 34112 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 273598 | | SERRANO GUILLERMO | 6 EL CERRO DR | | | | CHICO | CA | 95973 | USA | TRADE PAYABLE | | | | | $57.19 | |
| 273599 | | SERRANO HECTOR C | RES COVADONGA EDI 10 APT 155 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 273600 | | SERRANO ILIANETTE | MNBNB | | | | CANOVANAS | PR | 00745 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 273601 | | SERRANO INGRID M | 78 ROBERT DYER CIR | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273602 | | SERRANO ISMAEL | 2950 CLIFFORD ST | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 273603 | | SERRANO IVELISE | ALTURAS DE SAN PEDRO CALL | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273604 | | SERRANO IVONNE | URB PRADERA A N 2 CALLE 11 | | | | TOABAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273605 | | SERRANO JACK M | BAYAMON | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $30.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 273606 | | SERRANO JACKIE | 1430 W LINDEN ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $36.97 | |
| 273607 | | SERRANO JAVIER R | 46 RODNEY FRENCH BLVD | | | | NEW BEDFORD | MA | 02744 | USA | TRADE PAYABLE | | | | | $63.00 | |
| 273608 | | SERRANO JAZMIN | 113 BOWER ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 273609 | | SERRANO JAZMIN | 113 BOWER ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 273610 | | SERRANO JHON | FR19 CALLE FELIPE ARANA | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 273611 | | SERRANO JOHN | 7 REGENT AVE | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 273612 | | SERRANO JONATHAN | SECTOR ROBALES SABAN HOYOS | | | | ARECIBO | PR | 00688 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 273613 | | SERRANO JORGE | P O BOX-228 CANOVANAS | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273614 | | SERRANO JORGE A | PO BOX 3811 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 273615 | | SERRANO JOSE | 51 FORT PLEASANT AVE | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 273616 | | SERRANO JOSE | 51 FORT PLEASANT AVE | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273617 | | SERRANO JOSE A | HC 05 BOX 6588 | | | | AGUAS  BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273618 | | SERRANO JOSEPHINE | 727 DORCASTER DR | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $38.74 | |
| 273619 | | SERRANO JOSUE | CALLE 2 CASA 275 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273620 | | SERRANO JUAN | PO BOX 144035 | | | | ARECIBO | PR | 00614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273621 | | SERRANO JUAN R | PO BOX 874 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 273622 | | SERRANO JUANA | HC 31 BOX 041 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273623 | | SERRANO JULIO C | PO BOX 584 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $6.34 | |
| 273624 | | SERRANO LANDSCAPING & GROUND M | | | | | | | | | TRADE PAYABLE | | | | | $5,484.00 | |
| 273625 | | SERRANO LENSKA | CALLE 27 FF5 URB CANA | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 273626 | | SERRANO LESLIE | RESIDENCIAL RAMON MARIN SOLA | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 273627 | | SERRANO LETICIA | 5210 HOPEWELL LANE | | | | GAINESVILLE | GA | 30507 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 273628 | | SERRANO LILIANA | 6336 98TH PLACE APT 6C | | | | REGO PARK | NY | 11374 | USA | TRADE PAYABLE | | | | | $4.39 | |
| 273629 | | SERRANO LINETTE | APTD 620 | | | | JAYUYA | PR | 00664 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273630 | | SERRANO LISA | 1051 W 21ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 273631 | | SERRANO LIZAMARIE | SKY TOWER 1 APT 2J 1C HORTENCI | | | | SAN JUAN | PR | 00902 | USA | TRADE PAYABLE | | | | | $65.09 | |
| 273632 | | SERRANO LUCIANO | REPARTOMETROPLITANO SE 1029 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $36.88 | |
| 273633 | | SERRANO LUIS M | HC 02 BOX 6912 | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $290.45 | |
| 273634 | | SERRANO MAGALI | 635 NORTH 8TH STREET | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 273635 | | SERRANO MANUEL | 2073 S 29TH STREE | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 273636 | | SERRANO MARA I | CONO DE PORTALES 404 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273637 | | SERRANO MARGARITA | URB CIUDAD INTERAMERICANA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 273638 | | SERRANO MARGARITA | URB CIUDAD INTERAMERICANA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273639 | | SERRANO MARIA | 300 NW 36TH CT | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 273640 | | SERRANO MARIA | 300 NW 36TH CT | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $114.65 | |
| 273641 | | SERRANO MARIA | 300 NW 36TH CT | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 273642 | | SERRANO MARIA E | RE5 MANUEL A PEREZ | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273643 | | SERRANO MARIANGELIS | VILLA FDO1 EDF-3 APT A-16 | | | | FDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 273644 | | SERRANO MARILYN | 329 MCCAUGHN AVE | | | | LONG BEACH | MS | 39560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273645 | | SERRANO MARISOL R | RR 7 BOX 703 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273646 | | SERRANO MERCEDES | BO MINILLA SECTOR VERGARA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273647 | | SERRANO MERCEDES | BO MINILLA SECTOR VERGARA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273648 | | SERRANO MICHELE | 712 PHILLIP DESANTIS | | | | WOODBINE | NJ | 08270 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 273649 | | SERRANO MICHELLE | 200 AVE K SE | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $66.68 | |
| 273650 | | SERRANO MIGUEL A | PLAZA G-192 FOREST VIEW | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $16.66 | |
| 273651 | | SERRANO MIGUELINA | RES VEVE CALZADA ED C | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 273652 | | SERRANO MILITZA | URB FLAMBOYAN | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 273653 | | SERRANO MIRTA R | APT 334 CIDRA | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 273654 | | SERRANO NADYA | PO BOX1943 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 273655 | | SERRANO NATAL MARA I | URB LOS ARBOLES J4 C-MAJAGUA | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 273656 | | SERRANO NELIDA | HC 02 BOX 4529 | | | | SABANA HOYOS | PR | 00688 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273657 | | SERRANO NORMA | 2330 MARSHES GLEN DR | | | | NORCROSS | GA | 30071 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273658 | | SERRANO OMAYRA | RES LAS MARGARITAS E2 F50 APT | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273659 | | SERRANO OMAYRA | RES LAS MARGARITAS E2 F50 APT | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273660 | | SERRANO PRINCIPE SULEYKA | CALLE 19 XX7 CANA | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273661 | | SERRANO QUANITA | 818 BELLEVUE ST | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273662 | | SERRANO RAFAEL | TRINITARIA 131 JARDINES D | | | | NARANJITO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273663 | | SERRANO RAMON | XXXXX | | | | MANASSAS | VA | 20111 | USA | TRADE PAYABLE | | | | | $175.00 | |
| 273664 | | SERRANO RAUL | RES NEMESIO CANALES EDF 41 A | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $18.90 | |
| 273665 | | SERRANO RICHARD | RES NEMESIO R CANALES | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273666 | | SERRANO ROBERT | 40215 HARRIS LN  106 | | | | PALM DESERT | CA | 92211 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 273667 | | SERRANO RODRIGUEZ YANNIA | CALLE 102 BLQ 106 27 VILLA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 273668 | | SERRANO ROSA | CALLE SANTIAGO IGLESIAS 74 | | | | HATO REY | PR | 00917 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 273669 | | SERRANO ROSA | CALLE SANTIAGO IGLESIAS 74 | | | | HATO REY | PR | 00917 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 273670 | | SERRANO ROSE | 652 E MCCUNE AVE | | | | FRUITA | CO | 81521 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 273671 | | SERRANO SAIGE M | 128 HOLDERNESS DR | | | | LONGWOOD | FL | 32779 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273672 | | SERRANO SAMAIRE | URB VILLA CONTESA CAL ORL | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 273673 | | SERRANO SAMANTHA | 12181 WEST ANAHEIM | | | | HARBOR CITY | CA | 90710 | USA | TRADE PAYABLE | | | | | $18.80 | |
| 273674 | | SERRANO SANDRA | 295 SECOR ROAD | | | | MAHOPAC | NY | 10541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273675 | | SERRANO SANDRA T | CALLE R R-4 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 273676 | | SERRANO SHAWNEEM | 126 COCHISE DRIVE | | | | BISBEE | AZ | 85603 | USA | TRADE PAYABLE | | | | | $34.25 | |
| 273677 | | SERRANO SKIPP | 124 PATTON AVE | | | | FITZGERALD | GA | 31750 | USA | TRADE PAYABLE | | | | | $48.46 | |
| 273678 | | SERRANO STEPHANIE | HC 03 BOX 14269 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273679 | | SERRANO STEVE | 2859 AVENEL ST | | | | LOS ANGELES | CA | 90039 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 273680 | | SERRANO SULEI V | SAN ANTONIO CALLE DONCELL | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $13.11 | |
| 273681 | | SERRANO SYLVIA | PO BOX 1499 | | | | CAROLINA | PR | 00984 | USA | TRADE PAYABLE | | | | | $11.69 | |
| 273682 | | SERRANO TAOMI | CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 273683 | | SERRANO TORRES JUMARIE | 124 CALLE 69 1 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 273684 | | SERRANO VEDALIZ | 711 N 8TH ST | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 273685 | | SERRANO VELDA | RIO GRANDE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $25.40 | |
| 273686 | | SERRANO VERONICA | 4606 DOWEL AVE | | | | PALMDALE | CA | 93552 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 273687 | | SERRANO VIRGINIA | HC03 BOX 8968 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 273688 | | SERRANO WANDA | 1386 SE OAKMONT LANE | | | | PORT STLUCIE | FL | 34952 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 273689 | | SERRANO YAJAIRA | VALENCIANO ARRIBA SECTOR | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 273690 | | SERRANO ZORAIDA V | VILLA CAROLINA CALLE 24 BLOQ 5 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 273691 | | SERRANO ZUHAIL | BOX 750 | | | | CASTANER | PR | 00631 | USA | TRADE PAYABLE | | | | | $13.42 | |
| 273692 | | SERRANO ZUHAIL | BOX 750 | | | | CASTANER | PR | 00631 | USA | TRADE PAYABLE | | | | | $7.85 | |
| 273693 | | SERRANO ZULEIM | ALT DE JUNCOS ACASIA 8 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23538

Pg 3460 of 4636
Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 273694 | | SERRANOMARTINEZ ROSAISELA | BELLA VISTA HEIGHT EDF D2 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $91.22 | |
| 273695 | | SERRANT CHRISTOPHER | 4662 N PARK LN | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 273696 | | SERRAO GAYLE | 2154 W HOUSTON AVE | | | | FULLERTON | CA | 92833 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 273697 | | SERRATA NELLY | 515 WINTERS AVE | | | | WEST HAZLETON | PA | 18201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 273698 | | SERRATO CECILIA | 1600 6TH ST SE | | | | CHARLOTTESVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $9.82 | |
| 273699 | | SERRATO RUDY | 1811 VALLEY SPRINGS AVE | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $13.51 | |
| 273700 | | SERRATOS MARYANN | 13250 S BURLEY AVE | | | | CHICAGO | IL | 60633 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 273701 | | SERREVA PAGE | 1830 CARL STREET | | | | BEAUMONT | TX | 77003 | USA | TRADE PAYABLE | | | | | $170.14 | |
| 273702 | | SERRIA SPAULDING | 322 WASHINGTON AVE | | | | DUNBAR | WV | 25064 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 273703 | | SERRINA RINGER | 42 AMERICAN DR APT104 | | | | STOW | OH | 44224 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 273704 | | SERRITA HEMPSTEAD | 10022 NORTH BLVD | | | | CLEVELAND | OH | 44256 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 273705 | | SERRNIA TABOR | 916 E 131TH STREET | | | | CHICAGO | IL | 60827 | USA | TRADE PAYABLE | | | | | $11.48 | |
| 273706 | | SERRRANO MARISA B | CALLE 7 PARCELA 43 PUEBLO NU | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273707 | | SERSNE FIORELLA | PO BOX 807 | | | | HOOPA | CA | 95546 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 273708 | | SERTA INCORPORATED | 2600 FORBS AVE | | | | HOFFMAN ESTATES | IL | 60192 | USA | TRADE PAYABLE | | | | | $17,572.50 | |
| 273709 | | SERUNTINEBURG KATHYSADIE | 201 RIDGEVIEW DR | | | | CARRIER | MS | 39426 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 273710 | | SERUTCHEN JOLEAYAH | 60 COTTERREW DR APT 202 | | | | FORT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273711 | | SERVANTES IRMA | 810 BATTLE CREEK DR | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273712 | | SERVEANTES KATINA | 903 OLYMPIC RD | | | | DILLON | SC | 29536 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273713 | | SERVELLON ARISTIDES | 3724 WILLIAMSON RD NW | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273714 | | SERVENTI DAVID | 901 SCHOOL ST | | | | SAN LEANDRO | CA | 94577 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 273715 | | SERVICE 1 ELECTRIC | P O BOX 1438 | | | | CATOOSA | OK | 74015 | USA | TRADE PAYABLE | | | | | $1,015.00 | |
| 273716 | | SERVICE ELECTRIC CABLE TV | P O BOX 7800 | | | | WILKES BARRE | PA | 18703 | USA | TRADE PAYABLE | | | | | $410.07 | |
| 273717 | | SERVICE ELECTRIC CABLE TV INC | P O BOX 25025 | | | | LEHIGH VALLEY | PA | 18002 | USA | TRADE PAYABLE | | | | | $31.45 | |
| 273718 | | SERVICE EXPRESS INC | 3854 BROADMOOR AVE SE | | | | GRAND RAPIDS | MI | 49512 | USA | TRADE PAYABLE | | | | | $114,411.63 | |
| 273719 | | SERVICE PERFORMANCE GROUP | 307 SOUTH SALEM STREET STE 201 | | | | APEX | NC | 27502 | USA | TRADE PAYABLE | | | | | $3,383.25 | |
| 273720 | | SERVICE ROOFING COMPANY | P O BOX 818 | | | | WATERLOO | IA | 50704 | USA | TRADE PAYABLE | | | | | $1,030.16 | |
| 273721 | | SERVICE SOLUTION | 140 FORD RD | | | | SONORA | KY | 42776 | USA | TRADE PAYABLE | | | | | $5,050.00 | |
| 273722 | | SERVICE SOLUTIONS LLC | 7508 HWY 167 NORTH | | | | SHERIDAN | AR | 72150 | USA | TRADE PAYABLE | | | | | $70,656.23 | |
| 273723 | | SERVICEBENCH LLC | PO BOX 110807 | | | | NASHVILLE | TN | 37222 | USA | TRADE PAYABLE | | | | | $293,329.42 | |
| 273724 | | SERVICES AMERICAN D | 7590 FIELDS DRIVE | | | | CUMMINGS | GA | 30041 | USA | TRADE PAYABLE | | | | | $1,360.00 | |
| 273725 | | SERVICES SEARS | 7549 E BASELINE RD 111 | | | | MESA | AZ | 85209 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 273726 | | SERVICES SEARS L | 15427 NE AIRPORT WAY | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $35.99 | |
| 273727 | | SERVIDO CHRISTY | 735 M STREET | | | | GERING | NE | 69341 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273728 | | SERVIN ALMA | 7401 SAN PEDRO DR NE | | | | ALBUQUERQUE | NM | 87109 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 273729 | | SERVIN DIEGO | PO BOX 69 | | | | PATTERSON | CA | 95363 | USA | TRADE PAYABLE | | | | | $39.59 | |
| 273730 | | SERVIN EVODIA | 1400 W WARNER AVE APT 15 | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 273731 | | SERVIN MARGARET | 3300 LEXTINTON AVE | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $9.46 | |
| 273732 | | SERVIS DEANETTE | 13133 E 31ST STREET | | | | TULSA | OK | 74134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273733 | | SERVPRO OF KANKAKEE COUNTY 961 | | | | | | | | | | TRADE PAYABLE | | | | | $3,114.27 | |
| 273734 | | SESARINA VARGAS | CALLLE PASCUAS  4Q | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273735 | | SESAT MARIATU | 2305 HEWITT AVE | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 273736 | | SESAY DAYDETTE | 5 PICKERING CT | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 273737 | | SESAY FATMATA I | 15534 EXMORE CT | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273738 | | SESAY KADIATU | 13543 GEORGIA AVE | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.59 | |
| 273739 | | SESAY REGINA | 7730 SCOTLAND DR | | | | ROCKVILLE | MD | 20854 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 273740 | | SESHE LOVINA C | 3300 STARBOARD CT | | | | WAKE FOREST | NC | 27587 | USA | TRADE PAYABLE | | | | | $38.50 | |
| 273741 | | SESLER CAROLYU S | 4543 W KNOX ST | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 273742 | | SESMA BEVERLY | 5578 WHITE RD | | | | CENTERBURG | OH | 43011 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 273743 | | SESOM PORTER | 2324 CHICAGO BLVD | | | | DETROIT | MI | 48206 | USA | TRADE PAYABLE | | | | | $12.74 | |
| 273744 | | SESSION ANDREIKA M | 2453 N41ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273745 | | SESSION ANDREIKA M | 2453 N41ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273746 | | SESSION KAREN | PO BOX 33 | | | | EAST PALATKA | FL | 32131 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 273747 | | SESSION ROSHELL | 6756 N 77 ST | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273748 | | SESSION TYESHA | PO BOX 973 | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273749 | | SESSION VANESSA | 2153 NW 91 ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 273750 | | SESSIONS ANGELA | 709 W LARKIN ST | | | | ATHENS | TX | 75751 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 273751 | | SESSIONS BREANDA | 1901 PARK AVE | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $27.70 | |
| 273752 | | SESSIONS KENYA | 407 LOUIS AVE | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 273753 | | SESSIONS MICHEAL A | 1003 OAK DRIVE | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $24.10 | |
| 273754 | | SESSIONS PATRICIA A | APT 225 | | | | FORT WORTH | TX | 76116 | USA | TRADE PAYABLE | | | | | $28.28 | |
| 273755 | | SESSIONS ROY | 3209 SW 25TH DR | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $54.70 | |
| 273756 | | SESSOMS ANGELA | 4226 RIVER RUN DR | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273757 | | SESSOMS ISAIAH DR | 328 WEAVER ST | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 273758 | | SESSOMS JENNIFER L | 2112 FLAGSTONE CT | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273759 | | SESSOMS ROBERTA | 117 ELLIOT PL | | | | EAST ORANGE | NJ | 07018 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 273760 | | SESSOMS VALINCIA | 811 CHIPPEWA BLVD | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 273761 | | SESSONS ROSALEE | 815 HAMMONDS RD | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 273762 | | SESSUM COURTNEY | 2315 B MURY STREET | | | | FAIRBANKS | AK | 99709 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 273763 | | SESTABROOK SHELBY | ---- | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $84.79 | |
| 273764 | | SESTER GREG | 3939 PRESCOTT CT | | | | HAMILTON | OH | 45011 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 273765 | | SESTES WILLY | 2124 CHESTNUT DR | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 273766 | | SESTITO JENNIFER | 385 WARBURT STREET | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273767 | | SET WENDY | 7259 SHEILA TURN | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 273768 | | SETA CORPORATION OF BOCA INC | 6400 E ROGERS CIRCLE | | | | BOCA RATON | FL | 33499 | USA | TRADE PAYABLE | | | | | $3,812.89 | |
| 273769 | | SETAREH ETESHAM | 5204 LYRA CT | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $96.52 | |
| 273770 | | SETCHELL KIMBERLY A | 3431 S EUCLID AVE | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 273771 | | SETERIA BROWN | PO BOX 19340 | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $115.98 | |
| 273772 | | SETFORD BETTIE | 2552 LIMEWOOD DR | | | | HOLIDAY | FL | 34690 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 273773 | | SETH BATES | 985 TWINSPRINGS ROAD SE | | | | CHATTANOOGA | TN | 37421 | USA | TRADE PAYABLE | | | | | $1,429.93 | |
| 273774 | | SETH BROOKS | 314 BETTYBEAN PLACE | | | | CORNING | CA | 96021 | USA | TRADE PAYABLE | | | | | $59.99 | |
| 273775 | | SETH CALHOUN | 5 LAUREL AVE | | | | FLORENCE | NJ | 08518 | USA | TRADE PAYABLE | | | | | $186.99 | |
| 273776 | | SETH CONSTANCE | 724 RIVER RD | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273777 | | SETH KOCH | 4706 S ESCALON BELLOTA | | | | ESCALON | CA | 95320 | USA | TRADE PAYABLE | | | | | $781.12 | |
| 273778 | | SETH KUCHA | 26684 EVERGREEN AVE | | | | MURRIETA | GA | -92563 | USA | TRADE PAYABLE | | | | | $242.03 | |
| 273779 | | SETH LEEDS | 36 BEVERLY RD | | | | LIVINGSTON | NJ | 07039 | USA | TRADE PAYABLE | | | | | $64.02 | |
| 273780 | | SETH LEMMONS | 130 JONES ST | | | | MODESTO | CA | 95354 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 273781 | | SETH MCCAULEY | 1822 PRINCETON AVE | | | | SAINT PAUL | MN | 55105 | USA | TRADE PAYABLE | | | | | $0.44 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 273782 | | SETH MCDONALD | 6521 DITTY RD | | | | COOKEVILLE | TN | 38506 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 273783 | | SETH MONICA A | 3094 STANTON RD SE APT 201 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 273784 | | SETH PALMER | 22611 HAZEL LANE | | | | RAPID CITY | SD | 57702 | USA | TRADE PAYABLE | | | | | $24.68 | |
| 273785 | | SETH PERKINS | 6102 N KINZIE AVE | | | | BOURBONNAIS | IL | 60914 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 273786 | | SETH PETERS | 6 WILLLIAM ST | | | | SONGFIELD | MA | 01020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273787 | | SETH ROBERTS | 4124 BUCKINGHAM DRIVE | | | | BARTLETT | IL | 60107 | USA | TRADE PAYABLE | | | | | $149.79 | |
| 273788 | | SETH SAPP | 106 SALEM AVE | | | | FREDERICKTOWN | OH | 43019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273789 | | SETH SLOCUM | 12 BURGUNDY PLACE DR | | | | DARDENNE PR | MO | 63368 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 273790 | | SETH TURNER | 2200 WILLOW GROVE RD | | | | HARRISBURG | IL | 62946 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 273791 | | SETHER KANE | 12610 W EUCLID AVE | | | | NEW BERLIN | WI | 53151 | USA | TRADE PAYABLE | | | | | $139.99 | |
| 273792 | | SETHMAN NANCY R | 107A VILLA CT | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $61.50 | |
| 273793 | | SETIRAH BERCY | 3120 RAYMOND COURT | | | | TEXAS CITY | TX | 77590 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 273794 | | SETIRAH BERCY | 3120 RAYMOND COURT | | | | TEXAS CITY | TX | 77590 | USA | TRADE PAYABLE | | | | | $40.39 | |
| 273795 | | SETIVA REEMER | 1842 WARHAWK RD | | | | PERU | IN | 46970 | USA | TRADE PAYABLE | | | | | $10.95 | |
| 273796 | | SETLIFF SARAH K | 315 RED OAK ST | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 273797 | | SETLIFF THOMAS | 748 PASO HONDO | | | | CARMEL VALLEY | CA | 93924 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 273798 | | SETO AMY | 1561 GLEN UNA CT | | | | MOUNTAIN VIEW | CA | 94040 | USA | TRADE PAYABLE | | | | | $14.49 | |
| 273799 | | SETOGA TIGILAU | 4761 FALSE CREEK LN | | | | DEMING | WA | 98244 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 273800 | | SETON BRIGET | 5784 DONAVAN | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 273801 | | SETRENA CURRY | 37 ELLINGTON ST APT2 | | | | DORCHESTER | MA | 02121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273802 | | SETSER BARBRA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273803 | | SETSER NAOMI | 309 WILSON SW | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 273804 | | SETTERSTEN LYNNETTE | 1852 KEARNEY AVENUE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273805 | | SETTINO BROOKE | 417 LOMGFELLOW STREET | | | | VANDEGRIFT | PA | 15690 | USA | TRADE PAYABLE | | | | | $18.17 | |
| 273806 | | SETTLE ANTHONY | 5017 CHAPEL HILL RD | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 273807 | | SETTLE CARLA | 4004 SPIEGEL DR | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $14.86 | |
| 273808 | | SETTLE DENNSE | 437 NORTH 9TH STREET | | | | BOZEMAN | MT | 59715 | USA | TRADE PAYABLE | | | | | $51.63 | |
| 273809 | | SETTLE KIMBERLY | 2210 16 TH ST | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $33.45 | |
| 273810 | | SETTLE NORMA | 143 CHESTER GAP RD | | | | CHESTER GAP | VA | 22623 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 273811 | | SETTLE SAMANTHA | 1933 DREXEL LAKE DR | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 273812 | | SETTLE TREVOR | 154 ROTTY BRANCH ROAD | | | | BRISTOL | TN | 37620 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 273813 | | SETTLE WHITNEY | 439 MARIETTA RUN | | | | PETROLEUM | WV | 26161 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 273814 | | SETTLEMYER TERESA | 355 NELSON AVE | | | | PACIFICA | CA | 94044 | USA | TRADE PAYABLE | | | | | $3.32 | |
| 273815 | | SETTLER JESSICA | 864 MARTIN LUTHER KING | | | | CORRIGAN | TX | 75939 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 273816 | | SETTLES ADREANNE | 608 MONTGOMERY ST | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273817 | | SETTLES ITALY | 1124 FRONT STREET | | | | VIRGINIA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $6.62 | |
| 273818 | | SETTLES JESSICA | 3515 HILLCREST AVE | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $55.68 | |
| 273819 | | SETTLES KENNY | 1004 4TH AVE WEST | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273820 | | SETTLES RITA O | 4412 19TH AVE | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 273821 | | SETTLES VINCENT | 13 N CRESENT CIR APT B | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 273822 | | SETZER BOBBIE | 2423 OLD CONOVER STAR TOWN | | | | NEWTON | NC | 28658 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 273823 | | SETZER JENNIFER | 120 TOWNSEND ST SE | | | | VALDESE | NC | 28690 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 273824 | | SETZER STEPHANIE M | 1011 COUNTY HOME RD | | | | CONOVER | NC | 28613 | USA | TRADE PAYABLE | | | | | $7.43 | |
| 273825 | | SEUFZER DENISE | 14139 18TH CT | | | | DADE CITY | FL | 33525 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 273826 | | SEUINOT RAFAEL | 119 CALLE FLAMBOYAN | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 273827 | | SEUNG LEE | 2233 N PRAIRIE CREEK RD | | | | DALLAS | TX | 75227 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 273828 | | SEUPAUL MICHELLE A | 4545 WHEELER RD APT 208 | | | | OXONHILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 273829 | | SEUPERSAD CARLYLE | 2201 TIMBER DR | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $8.71 | |
| 273830 | | SEVAN WARBEDIAN | 17744 ORNA DR | | | | GRANADA HILLS | CA | 91344 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 273831 | | SEVASTI PITSOLANTI | IPIROU 88 | | | | PERAMA | PE | 18452 | | TRADE PAYABLE | | | | | $108.18 | |
| 273832 | | SEVASTI PITSOLANTI | IPIROU 88 | | | | PERAMA | PE | 18452 | | TRADE PAYABLE | | | | | $15.97 | |
| 273833 | | SEVASTI PITSOLANTI | IPIROU 88 | | | | PERAMA | PE | 18452 | | TRADE PAYABLE | | | | | $56.24 | |
| 273834 | | SEVDALIN TSVETANOV | 3820 HICKEY LANE | | | | LOOMIS | CA | 95650 | USA | TRADE PAYABLE | | | | | $18.85 | |
| 273835 | | SEVEDI YAN | 14-45 ESTATE THOMAS | | | | CHRLTE AMALIE | VI | 00802 | USA | TRADE PAYABLE | | | | | $215.00 | |
| 273836 | | SEVELAND AMBERAE | SCHUYLKILL HAVEN PA 179 | | | | SHYLKL HAVEN | PA | 17972 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 273837 | | SEVEN GABLES POWER EQUIPMENT I | | | | | | | | | | TRADE PAYABLE | | | | | $1,068.86 | |
| 273838 | | SEVEN KRISTIN S | 299 ADAMS STREET | | | | RACELAND7 | LA | 70301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273839 | | SEVEN OAKS MANAGEMENT | 600 SOUTH LAKE AVE  405 | | | | PASADENA | CA | 91106 | USA | TRADE PAYABLE | | | | | $29.53 | |
| 273840 | | SEVEN SPRINGS LIMITED PARTNERSHIP | CO NAI ALLIANCE COMMERCIAL REMS | 5345 KIETZKE LANE STE 100 | | | RENO | NV | 89511 | USA | TRADE PAYABLE | | | | | $12,204.42 | |
| 273841 | | SEVEN UP BOTTLING CO | P O BOX 742472 | | | | LOS ANGELES | CA | 90074 | USA | TRADE PAYABLE | | | | | $29,501.21 | |
| 273842 | | SEVEN UP BOTTLING CO | P O BOX 742472 | | | | LOS ANGELES | CA | 90074 | USA | TRADE PAYABLE | | | | | $2,208.20 | |
| 273843 | | SEVEN UP BOTTLING CO | P O BOX 742472 | | | | LOS ANGELES | CA | 90074 | USA | TRADE PAYABLE | | | | | $980.29 | |
| 273844 | | SEVEN UP BOTTLING COMPANY | 400 HOSMER ROAD AVENUE | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $7,409.27 | |
| 273845 | | SEVEN UP BOTTLING OF ST LOUIS | | | | | | | | | | TRADE PAYABLE | | | | | $5,070.59 | |
| 273846 | | SEVEN UP BTLG CO | 413 KILBOURN AVE | | | | WEST BEND | WI | 53095 | USA | TRADE PAYABLE | | | | | $73.50 | |
| 273847 | | SEVEN UP BTLG CO | 413 KILBOURN AVE | | | | WEST BEND | WI | 53095 | USA | TRADE PAYABLE | | | | | $5,155.11 | |
| 273848 | | SEVEN UP COMPANY COLUMBUS | DEPT 0751 | | | | COLUMBUS | OH | 43271 | USA | TRADE PAYABLE | | | | | $20,736.22 | |
| 273849 | | SEVEN UP RC BOTTLING CO | P O BOX 504547 | | | | ST LOUIS | MO | 63150 | USA | TRADE PAYABLE | | | | | $2,012.82 | |
| 273850 | | SEVENSTAR AGNES | 309 S 25TH | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273851 | | SEVER WILLIAM | 4931 TAMARIND RIDGE DR | | | | NAPLES | FL | 34119 | USA | TRADE PAYABLE | | | | | $15.98 | |
| 273852 | | SEVERA ALLYCIA | 7420 FRUITDALE WAY | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 273853 | | SEVERA CARLSON | P O BOX 30 | | | | BAYSIDE | TX | 78340 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 273854 | | SEVERE CHANTAL | ADDRESS | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273855 | | SEVERE PHILOUSE | 2105 NW 66TH AVE | | | | HOLLYWOOD | FL | 33024 | USA | TRADE PAYABLE | | | | | $35.37 | |
| 273856 | | SEVERE S | 3774 GROVES PLACE | | | | SOMIS | CA | 93066 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 273857 | | SEVERIANO AND ANGELINA VILLA | 9132 MCCLURE AVE | | | | WESTMINSTER | CA | 92683 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 273858 | | SEVERIANO OMAR | 14 CLYDESDALE LN | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 273859 | | SEVERICHE UNA | 5601 SEMINARY RD | | | | FALLS CHURCH | VA | 22041 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273860 | | SEVERINO ELVIA | URB ALTA MESA 1664 CALLE | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $2.45 | |
| 273861 | | SEVERINO EVELYN | URB CAMPANILLA | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273862 | | SEVERINO GRAYON | 2040 ASHLEY RIVER RD APT | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $87.39 | |
| 273863 | | SEVERINO KRISTINA | 7144 MAPLE ST | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 273864 | | SEVERO GUSMAN | 1738 S GARNETT RD | | | | TULSA | OK | 74128 | USA | TRADE PAYABLE | | | | | $1,255.68 | |
| 273865 | | SEVERS SCHALENA | 1012 BUTTE PASS DR | | | | FORT COLLINS | CO | 80526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273866 | | SEVERSON LISA | 5021 SOUTH CTY RD K | | | | SOUTH RANGE | WI | 54874 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 273867 | | SEVERSON NICHOLE | 208 SPARKS ST | | | | HEADLAND | AL | 36345 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273868 | | SEVERTSEN JAMES | 5165 PINER AVE | | | | KELSEYVILLE | CA | 95451 | USA | TRADE PAYABLE | | | | | $43.49 | |
| 273869 | | SEVESTRE MELISSA J | 39 THORTON CORT | | | | JACKSONVILLE | FL | 32259 | USA | TRADE PAYABLE | | | | | $140.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F: Part 2, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 273870 | | SEVETSKI COLLEEN | 11521 SHARON DR | | | | CLEVELAND | OH | 44130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273871 | | SEVIER COUNTY ELECTRIC SYSTEM | PO BOX 4870 | | | | SEVIERVILLE | TN | 37864 | USA | UTILITIES PAYABLE | | | | | $6,283.41 | |
| 273872 | | SEVIER JANA | 1468 SNELL BLVD | | | | NASHVILLE | TN | 37218 | USA | TRADE PAYABLE | | | | | $8.35 | |
| 273873 | | SEVIERS AUTO SUPPLY | 429 HIGH STREET | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $1,050.00 | |
| 273874 | | SEVIERVILLE FORKS PARTNERS LLC | 2926 FOSTER CREIGHTON DR | | | | NASHVILLE | TN | 37204 | USA | TRADE PAYABLE | | | | | $9,776.63 | |
| 273875 | | SEVILLA AGNES | 36095 RUSCHIN DR  NONE | | | | NEWARK | CA | 94560 | USA | TRADE PAYABLE | | | | | $78.32 | |
| 273876 | | SEVILLA ANA A | 4955 NE 199 ST | | | | MIAMI GARDENS | FL | 33055 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 273877 | | SEVILLA CINDY | 8508 ANGLERS DR | | | | TAMPA | FL | 33637 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 273878 | | SEVILLA JORGE S | 5300 SAN DARIO AVENUE | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $12.98 | |
| 273879 | | SEVILLA MARIE | P O BOX 72 | | | | CATANO | PR | 00963 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273880 | | SEVILLA N | PO BOX 991274 | | | | REDDING | CA | 96099 | USA | TRADE PAYABLE | | | | | $10.72 | |
| 273881 | | SEVILLA RACHELL | RESD ISIDRO CORA ED S APT | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 273882 | | SEVILLA ROSA | TERRASAS DE GUAYNABO | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 273883 | | SEVILLA TRACY | 2462 FERN ST | | | | MERCED | CA | 95340 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 273884 | | SEVILLA YENNI | 20542 GRAND MOUND WAY SW | | | | CENTRALIA | WA | 98531 | USA | TRADE PAYABLE | | | | | $21.59 | |
| 273885 | | SEVONNIE EVERETT | 5030 7TH PLACE NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 273886 | | SEW ROMANTIC | 1200 WEST JEFFERSON ST | | | | BROOKSVILLE | FL | 34601 | USA | TRADE PAYABLE | | | | | $28.75 | |
| 273887 | | SEWARD BILL | 165 QUAIN ROAD | | | | BRUSHTON | NY | 12916 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 273888 | | SEWARD BRYSON | 12105 TIMOTHY HAY CIRCLE | | | | LOVETTSVILLE | VA | 20180 | USA | TRADE PAYABLE | | | | | $71.97 | |
| 273889 | | SEWARD RHONDA | 771 WEST BIRDIE LN | | | | MAGNOLIA | DE | 19962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273890 | | SEWELL BECKY | 603 PARK BLVD | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 273891 | | SEWELL BERNICE | 412 FOURTH STREET | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 273892 | | SEWELL CARYN | 1279 WEST 52 ND DR | | | | MERRIVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 273893 | | SEWELL DONNA | 109 BRISTOL ST | | | | NEW HAVEN | CT | 06511 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 273894 | | SEWELL DONNA A | 972 WOODCREST ROAD | | | | SYLVESTER | GA | 31791 | USA | TRADE PAYABLE | | | | | $126.20 | |
| 273895 | | SEWELL DYLAN | 212 BILL NELSON RD | | | | WEWAHITCHKA | FL | 32465 | USA | TRADE PAYABLE | | | | | $21.49 | |
| 273896 | | SEWELL HOUSTON | PO BOX 1031 | | | | JONESVILLE | VA | 24263 | USA | TRADE PAYABLE | | | | | $22.23 | |
| 273897 | | SEWELL JESSE W | 3541 FLAT ROAD | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 273898 | | SEWELL KITTY | 418 JULIANNA RD | | | | CHEYENNE | WY | 82007 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 273899 | | SEWELL LILLY | 1411 24 KATIE DR | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 273900 | | SEWELL ROSE | 3539 SE 10TH PLACE | | | | MELROSE | FL | 32666 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 273901 | | SEWELL SHERRY | 82 WEBSTER STREET | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273902 | | SEWELL SHIRLEY M | 5325 GLENSHADE CT | | | | CINCINNATI | OH | 45227 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 273903 | | SEWELLTHOMPSON MARSHA | 718 COOPER ROAD | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $6.94 | |
| 273904 | | SEWLL ERICA | 45456 YUYUU | | | | ORANGE PARK | FL | 32065 | USA | TRADE PAYABLE | | | | | $18.28 | |
| 273905 | | SEXATI BARB | 3060 BRIDGE ST 191 | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $11.61 | |
| 273906 | | SEXAUER ANDREA | 2143 FOXWOOD DRIVE | | | | ERIE | PA | 16510 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 273907 | | SEXTON CANDACE | 203 TOLLY DR | | | | JONBEN | WV | 25823 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 273908 | | SEXTON CHARLSIE | 547 BUD HOLLAND RD | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273909 | | SEXTON CHELLISE | 120 SAPOKONISH WAY | | | | WELLFLEET | MA | 02667 | USA | TRADE PAYABLE | | | | | $1,275.40 | |
| 273910 | | SEXTON DENISE | 1707 MOHAVE DR | | | | BULLHEAD CITY | AZ | 86442 | USA | TRADE PAYABLE | | | | | $19.21 | |
| 273911 | | SEXTON GREGLEXI | 10366 SE HWY 441 | | | | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | | | | | $17.11 | |
| 273912 | | SEXTON JACQUELINE | 312 LESLIE | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $11.31 | |
| 273913 | | SEXTON JENNIFER M | 11408 E NOREDGE CT | | | | SUGAR CREEK | MO | 64054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273914 | | SEXTON JOAN | 222 CHILLICOTHE ST APT804 | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273915 | | SEXTON JOY | 1223 POORE ROAD | | | | LAWSONVILLE | NC | 27022 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 273916 | | SEXTON JUDITH | 101 ROHRER DR  219 | | | | CINCINNATI | OH | 45271 | USA | TRADE PAYABLE | | | | | $31.72 | |
| 273917 | | SEXTON JUDY | PO 281 | | | | WARTRACE | TN | 37160 | USA | TRADE PAYABLE | | | | | $67.47 | |
| 273918 | | SEXTON KIMBERLY | 958 COLLEGE AVE APT 1 | | | | HARRISONBURG | VA | 22802 | USA | TRADE PAYABLE | | | | | $13.21 | |
| 273919 | | SEXTON KIMBERLY | 958 COLLEGE AVE APT 1 | | | | HARRISONBURG | VA | 22802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273920 | | SEXTON KIMBERLY | 958 COLLEGE AVE APT 1 | | | | HARRISONBURG | VA | 22802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273921 | | SEXTON KRISTI | 2096 BASKET LANE | | | | LAWRENCEBURG | IN | 47025 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 273922 | | SEXTON LAURA | 1613 FALMOUTH WAY | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $153.83 | |
| 273923 | | SEXTON LISA | 6655 STADLER RD | | | | LIMA | OH | 45807 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 273924 | | SEXTON MARY | 8408 LACEY BLVD | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273925 | | SEXTON MELENDA | 411 NORTH VIRGINA AVE APT A-5 | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $15.22 | |
| 273926 | | SEXTON PATRICIA A | 3549 RUTHERFORD ROAD APT 120 | | | | TAYLORS | SC | 29867 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 273927 | | SEXTON PEARL | 9810 TURKEY BRANCH RD | | | | WISE | VA | 24293 | USA | TRADE PAYABLE | | | | | $54.52 | |
| 273928 | | SEXTON PHOEBE | PO BOX 906 | | | | SAINT PAUL | VA | 24283 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 273929 | | SEXTON REBA | 5600 ENTERPRISE RD APT 2A | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 273930 | | SEXTON RHONDA | 999 TWP RD 229 | | | | CHESAPEAKE | OH | 45619 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 273931 | | SEXTON RODNEY | 246 S CHERRY ST | | | | GRAMERCY | LA | 70052 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 273932 | | SEXTON TERY | 4472 BOWEN STREET | | | | PLEASANTON | CA | 94588 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 273933 | | SEXTON TIFFANY D | 1178 TROY JOYCE RD | | | | OAK RIDGE | NC | 27310 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 273934 | | SEXYMIA JACKLYN | 711 CHESTNUT AVE | | | | TRENTON | NJ | 08611 | USA | TRADE PAYABLE | | | | | $17.49 | |
| 273935 | | SEYAM CASEY S | 928 MANDARIN ISLE | | | | FORT LAUDERDALE | FL | 33315 | USA | TRADE PAYABLE | | | | | $44.28 | |
| 273936 | | SEYBOLD TONI | 609 W IRON | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273937 | | SEYBUCK LAURI | 106 EARLIANA CT | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 273938 | | SEYDOU RCHIDA | 13614 PLATTA CREEK CRI 9 | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273939 | | SEYFARTH FRANCES | 277 OGDEN ROAD | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273940 | | SEYFARTH SHAW ATTORNEYS | 131 S DEARBORN ST STE 2400 | | | | CHICAGO | IL | 60603 | USA | TRADE PAYABLE | | | | | $141,725.58 | |
| 273941 | | SEYMORE CRYSTAL | 500 N CONGRESS AVE APT26 | | | | WPB | FL | 33401 | USA | TRADE PAYABLE | | | | | $3.39 | |
| 273942 | | SEYMORE LORNA | 1333 BOEGER | | | | WESTCHESTER | IL | 60154 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 273943 | | SEYMORE SHEKANA | 3194 PPLOWGROUND RD | | | | JOHNS ISLAND | SC | 29455 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273944 | | SEYMOUR BARBARA R | 6204 PETTIFORD DR W | | | | JAX | FL | 32209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273945 | | SEYMOUR CHRISTIE | 206 TRENTONM PL SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 273946 | | SEYMOUR CHRISTINA | 5026 WESTCHASE CT 2 | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $30.68 | |
| 273947 | | SEYMOUR DANIEL | 309 E VICTORIA ST | | | | VENTURA | CA | 93001 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 273948 | | SEYMOUR ELAINE | 4123 TURTLE CREEK DR | | | | PORT ARTHUR | TX | 77642 | USA | TRADE PAYABLE | | | | | $42.67 | |
| 273949 | | SEYMOUR GAIL | 209 ROBERT AVE | | | | LEHIGH ACRES | FL | 33936 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 273950 | | SEYMOUR JULIE | 4041 22AN ST | | | | SACRAMENTO | CA | 95822 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 273951 | | SEYMOUR KATHY | 5307 OAKWOOD PORT | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 273952 | | SEYMOUR KATRINA | 251 POWDER MILL LN | | | | EMMAUS | PA | 18049 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 273953 | | SEYMOUR LAURIE | 417 JOHNSON RD | | | | CENTRAL | SC | 29630 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 273954 | | SEYMOUR LINDA | 6984 BONITA DR | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 273955 | | SEYMOUR LISA | 6381 THOMASTON RD LOT 41 | | | | MACON | GA | 31220 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 273956 | | SEYMOUR METHA | 440 3RD ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 273957 | | SEYMOUR NORMA | 10169 CIRCLE PLZ EAST | | | | PALMETTO BAY | FL | 33157 | USA | TRADE PAYABLE | | | | | $0.50 | |

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 273958 | | SEYMOUR REGINA T | 1011 WEST 18TH STREET | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273959 | | SEYMOUR REGINA T | 4230 PRINCE STREET | | | | WESTLAKE | LA | 70669 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 273960 | | SEYMOUR TIFFANY | 2604 BRISTOL COVE | | | | HORNLAKE | MS | 38637 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 273961 | | SEYMOUR WILMA | 1640 COUNTY ROAD 256 | | | | BRYANT | AL | 35958 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273962 | | SEYMOUR ZCHANTEL | 252 OLD GROTON ROAD | | | | CORTLAND | NY | 13045 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 273963 | | SEYS DEBORAH | 1430 B WEST WASHINGTON ST | | | | HARPERS FERRY | WV | 25425 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 273964 | | SEYVINIA HOUSE | 5059 LAKEVIEW ST | | | | DETROIT | MI | 48213 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 273965 | | SFAKIANOS CHRISTINA | 1 N MOORE ST 5 | | | | NEW YORK | NY | 10013 | USA | TRADE PAYABLE | | | | | $60.93 | |
| 273966 | | SFDGS DSFADS | ASDFAS | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $64.33 | |
| 273967 | | SFE DEVELOPMENT COMPANY LLC | 14615 61ST AVENUE | | | | NORTH PLYMOUTH | MN | 55446 | USA | TRADE PAYABLE | | | | | $187.42 | |
| 273968 | | SFINKS ZOOS | 113 GRAND CREEK DRGALVESTON167 | | | | LEAGUE CITY | TX | 77573 | USA | TRADE PAYABLE | | | | | $8.62 | |
| 273969 | | SFOREMAN STEPHANIE | 2904 HILLCREST DRIVE | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 273970 | | SG WINE & SPIRITS OF THE CARIB | | | | | | | | | TRADE PAYABLE | | | | | $64,768.22 | |
| 273971 | | SH NEK-T INTL CO LTD | 7FSHENGGAO BLDG137 XIANXIA RD | CHANGNING DIST | | | SHANGHAI | | 200051 | | TRADE PAYABLE | | | | | $148,413.38 | |
| 273972 | | SHA DIXON | 1620 INGEL RD | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 273973 | | SHA SHA | 89 OLD MILL RD | | | | GREAT NECK | NY | 11023 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 273974 | | SHAADE TAMARA | 801 EAST ST | | | | DANVILLE | OH | 43014 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 273975 | | SHAAKIRA MARTIN | NONE | | | | NONE | DE | 19702 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 273976 | | SHA-ANNA YOUNG | 4415 AVALON SUITES TER | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 273977 | | SHAARON ALLEYNE | 1305 AMSTERDAM AVE APT: 14J | | | | NEW YORK | NY | 10027 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 273978 | | SHAARON RIDLEY | 112 MARLETTE DRIVE | | | | CUSSETA | GA | 31805 | USA | TRADE PAYABLE | | | | | $48.63 | |
| 273979 | | SHAAWN BRANCH | 874 GREEBNELT RD | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 273980 | | SHABA DOUGLAS | 1423 BROOKS AVE | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273981 | | SHABAGER CHAD | 10 PLUM LN | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 273982 | | SHABAN FAY | 5503 BENT MAPLE LN | | | | CENTREVILLE | VA | 20120 | USA | TRADE PAYABLE | | | | | $18.57 | |
| 273983 | | SHABANNA DAWUD | 3547 AVALON ROAD | | | | SHAKER HEIGHTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 273984 | | SHABAZZ DAQUITI | 3725 VIRGINIA AVE APT 4 | | | | ST LOUIS | MO | 62206 | USA | TRADE PAYABLE | | | | | $10.95 | |
| 273985 | | SHABAZZ DAQUITI | 3725 VIRGINIA AVE APT 4 | | | | ST LOUIS | MO | 62206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273986 | | SHABAZZ DAQUITI A | 1608 ARLINGTON | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $3.02 | |
| 273987 | | SHABAZZ DYNIESHA | 2405 NORTH PINE STREET | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 273988 | | SHABAZZ ELIZABETH | 1227 G STREET | | | | JOPLIN | MO | 64801 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 273989 | | SHABAZZ LATEEFA | 2100 COUNTRY CLUB RD | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 273990 | | SHABAZZ RAHKEL | 5504 D STREET SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 273991 | | SHABAZZ RAHKEL | 5504 D STREET SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 273992 | | SHABAZZ RUQAYYAH A | 1650 ANDERSON MILL RD | | | | AUSTELL | GA | 30106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273993 | | SHABAZZ TAQIYYA | 122 HANNAHS REST | | | | FREDERICKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273994 | | SHABAZZ WAHHAM | 64 HAMILTON AVE | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 273995 | | SHABBIR SYED | 1260 SUGARWOOD CIRCLE 203 | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $32.16 | |
| 273996 | | SHABDUE JAMES | 1618 CARPENTER CIR | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $20.33 | |
| 273997 | | SHABLEKA BAKER | 109 MORNING BLOOM | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 273998 | | SHABONNA OLIVER | 491 BOATSWAIN CT | | | | EUTAWVILLE | SC | 29048 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 273999 | | SHABRANDIA WALDER | 1032 DANNER APT B | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 274000 | | SHABRI TAYLOR | 7810 N AMORET AVE | | | | KANSAS CITY | MO | 64151 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274001 | | SHABRIEL KING | 2025 CAROLINE DR | | | | SHREVEPRORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 274002 | | SHACARA ALLEN | 517 TRINTY CH RD | | | | MOORESBORO | NC | 28114 | USA | TRADE PAYABLE | | | | | $7.87 | |
| 274003 | | SHACARA JOHNSON | ENTER ADDRESS | | | | ROCKFORD | IL | 61032 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 274004 | | SHACARA JOHNSON | ENTER ADDRESS | | | | ROCKFORD | IL | 61032 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 274005 | | SHACARA JOHNSON | ENTER ADDRESS | | | | ROCKFORD | IL | 61032 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 274006 | | SHACARLA TARVER | 13957 E 13 MILE RD APT 3 | | | | WARREN | MI | 48088 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 274007 | | SHACK ANTOINETTE | DANNY BURNS | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 274008 | | SHACK CLEVELAND | 4113 TRESTLEWOOD DRIVE | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 274009 | | SHACK EVELYN M | 2806 E OSIE ST | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 274010 | | SHACK OLIVIA | 55 TIOGA ST | | | | BUFFALO | NY | 14216 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 274011 | | SHACK TRINA | 2564 N KS | | | | WICHITA | KS | 67219 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 274012 | | SHACKEFROD LEONARD | 504 B ROUNDTREE DR | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 274013 | | SHACKELFORD BRENDA | 5812 ROXBURY PL | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274014 | | SHACKELFORD J K | 3850 QUAIL RIDGE DR N | | | | BOYNTON BEACH | FL | 33436 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 274015 | | SHACKELFORD JAMES | 2305 TRILLIUM TEL | | | | ROCKFORD | IL | 61108 | USA | TRADE PAYABLE | | | | | $14.29 | |
| 274016 | | SHACKELFORD LISA | 4400 TROUP HWY | | | | TYLER | TX | 75703 | USA | TRADE PAYABLE | | | | | $12.60 | |
| 274017 | | SHACKELFORD MARIE | 281 RESERVOIR PL | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 274018 | | SHACKELFORD MAXIMA | 1223 SW 26TH PL | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 274019 | | SHACKELFORD MICHELLE | 8404 STARK AVE | | | | RAYTOWN | MO | 64138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274020 | | SHACKELFORD SHARON | 5 ACUFF ST | | | | OLATHE | KS | 66062 | USA | TRADE PAYABLE | | | | | $71.67 | |
| 274021 | | SHACKELFORD TIERRA | 709 VINE ST NW | | | | DECATURAL | AL | 35601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274022 | | SHACKLE FORD | 15 WHITEFORD DR | | | | PLEASANT VLY | NY | 12569 | USA | TRADE PAYABLE | | | | | $7.13 | |
| 274023 | | SHACKLEFORD | 1650 S ARIZONA AVE 198 | | | | CHANDLER | AZ | 85286 | USA | TRADE PAYABLE | | | | | $1,077.19 | |
| 274024 | | SHACKLEFORD DEBBIE | 614 CLUB DR | | | | AYDEN | NC | 28513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274025 | | SHACKLEFORD LATISHA | 1624 PERSHING AVE | | | | INDIANAPOLIS | IN | 46230 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274026 | | SHACKLEFORD REBECCA L | 405 THIRD ST | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $9.97 | |
| 274027 | | SHACKLETON BILLIE | 5138 LEAVENWORTH RD APTD | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274028 | | SHACKLETTE PATRICIA | 7468 FENNER STREET | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 274029 | | SHACKLOCK BRIDGET | 4290 KERRYBROOK DR | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274030 | | SHACONA TRAMMELL | 3075 CHARTWELL CT | | | | ROCKFORD | IL | 61114 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 274031 | | SHACOQUIA COTTO | 100 COLERIDGE RD A36 | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274032 | | SHACOQUIA D COTTO | 100 COLERIDGE RD | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274033 | | SHACOYIA JOHNSON | 3751 NW 175TH ST | | | | MIAMI GARDENS | FL | 33055 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 274034 | | SHACOYIA T POWELL | 277 RIDGEFIELD DR | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 274035 | | SHACYRA PORTER | 2975 MEMPHIS ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 274036 | | SHAD TAYLOR | 3740 METRO PKWY | | | | MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $3.86 | |
| 274037 | | SHADA CORTNEY M | 8718 E 1ST ST S | | | | INDEPENDENCE | MO | 64125 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 274038 | | SHADA MOHANSINGH | 6793 NW 7TH ST | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 274039 | | SHADAE HARRIS | 15134 S ASHLAND AVE | | | | HARVEY | IL | 60426 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 274040 | | SHADAE PETERS | 22 B SION FARM | | | | C'STED | VI | 00820 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 274041 | | SHADAE STRINGFIELD | XXX | | | | LORTON | VA | 22199 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 274042 | | SHADALE MACKEY | 1020 NW 1ST COURT DEPT 1 | | | | FORT LAUDERDA | FL | 33309 | USA | TRADE PAYABLE | | | | | $17.17 | |
| 274043 | | SHADANAE HART | 11050 PEMBERTON | | | | STERLING HTS | MI | 48312 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 274044 | | SHADAVIA FRANCE | 193 ALBANY AVE APT 3B | | | | BROOKLYN | NY | 11213 | USA | TRADE PAYABLE | | | | | $23.39 | |
| 274045 | | SHADAVIA L HANCOCK | 44 GALVESTON ST SW | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $62.07 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 274046 | | SHADBURN ROWENA | 4741 GRIFFIN HILLS DR | | | | SOUTH MACON | GA | 31216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274047 | | SHADDA CLARKE | 120 HUDSON AVE | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 274048 | | SHADDY BRANDY | 3121 E 51 | | | | TULSA | OK | 74114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274049 | | SHADE ANGEL | 218 VETERANS WAY | | | | MARTINSBURG | WV | 25405 | USA | TRADE PAYABLE | | | | | $10.03 | |
| 274050 | | SHADE CRYSTAL | 9355 BARKERVILLE AVE | | | | WHITTIER | CA | 90605 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 274051 | | SHADE HAYWARD | 107 LEXINGTON AVE | | | | KINGSTREE | SC | 29556 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 274052 | | SHADE MARLIN JR | 1315 OHIO ST TRLR 2 | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274053 | | SHADE SHACK INC | 3545-49 SW 10TH STREET | | | | POMPANO BEACH | FL | 33069 | USA | TRADE PAYABLE | | | | | $38,453.32 | |
| 274054 | | SHADE TINA L | 1369 WILLINGSTON PL SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 274055 | | SHADEE JORDAN | GRADY BELCHER | | | | SAINT ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 274056 | | SHADEEQUIAH DAVIS | 115 PORTER RD | | | | EARLY BRANCH | SC | 29916 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 274057 | | SHADELL D BROWN | 660 ALMANAC AVE | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 274058 | | SHADES OF PARADISE LLC | 215 ROJAS STREET 126 | | | | HARMON | GU | 96913 | USA | TRADE PAYABLE | | | | | $77,794.49 | |
| 274059 | | SHADIA YASIN | 10840 LACROSSE AVE | | | | OAK LAWN | IL | 60453 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 274060 | | SHADID JAMES | 6617 N GRAND BLVD | | | | OKLAHOMA CITY | OK | 73116 | USA | TRADE PAYABLE | | | | | $16.63 | |
| 274061 | | SHADIK MEENA | 80 WINTER RIDGE CIR | | | | ORLANDO | FL | 32835 | USA | TRADE PAYABLE | | | | | $19.35 | |
| 274062 | | SHADIRAH WORKMAN | 139 RUBY ST | | | | PHILADELPHIA | PA | 19139 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 274063 | | SHADIS CATHERINE | 4760 S 900 E | | | | SALT LAKE CITY | UT | 84117 | USA | TRADE PAYABLE | | | | | $17.30 | |
| 274064 | | SHADIX RODNEY | 7870 S GILES RD | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 274065 | | SHADLOO INDUSTRIAL CO LTD | RM 1201 HARBOUR CENTRE TOWER 1 | NO1 HOK CHEUNG STREET HUNGHOM | | | KOWLOON | | | | TRADE PAYABLE | | | | | $10,154.04 | |
| 274066 | | SHADOAN JEANNE | 12633 SABAL PARK DR 102 | | | | PINEVILLE | NC | 28134 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 274067 | | SHADONNA LAWRENCE | 4749 OAKMONT ST | | | | PHILA | PA | 19136 | USA | TRADE PAYABLE | | | | | $7.51 | |
| 274068 | | SHADONNA SCOTT | 849 EAST 103RD STREET | | | | LOS ANGELES | CA | 90002 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 274069 | | SHADONNA WARE | 3527 W SHAKESPEARE AVE | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $48.48 | |
| 274070 | | SHADONYA BRYANT | 1701 SOUTH 32ND | | | | LOUISVILLE | KY | 40211 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 274071 | | SHADOW GOSEYUN | 110 S SUGARLOAF DR | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 274072 | | SHADRALL MOORESTOWN LP | CO AUBURNDALE PROPERTIES INC | CO AUBURNDALE PROPERTIES INC | 50 TICE BLVD | | WOODCLIFF LAKE | NJ | 07677 | USA | TRADE PAYABLE | | | | | $156,064.00 | |
| 274073 | | SHADRELL GLOVER | 102 RISING MISTWAY | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $17.76 | |
| 274074 | | SHADWICK JENNIFER | 29151 N 39450 RD LOT 3 | | | | OCHELATA | OK | 74051 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 274075 | | SHADY APRIL | W5431 VOLLING LN LOT 1 | | | | MAUSTON | WI | 53948 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 274076 | | SHADY MACARON | 15 SKYVIEW DR | | | | NAUGATUCK | CT | 06770 | USA | TRADE PAYABLE | | | | | $1,024.14 | |
| 274077 | | SHAE ARNOLD | 15024 GALLWAY CIR | | | | MABLVALE | AR | 72103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274078 | | SHAE BROWN | 1921 BELLE HAVEN DR | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $8.38 | |
| 274079 | | SHAE SAUSAMAN | 1404 N 650 W | | | | WARSAW | IN | 46580 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 274080 | | SHAE SCHNEIDER | 1815 SW 71ST TER | | | | TOPEKA | KS | 66619 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 274081 | | SHAE SIMPSON | 5400 MEMORIAL DR | | | | STONE MTN | GA | 30083 | USA | TRADE PAYABLE | | | | | $11.21 | |
| 274082 | | SHAENA JACKSON | 813 N CULVER AVE | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $137.09 | |
| 274083 | | SHAENEE CALDWELL | 3687 JAY ST | | | | N E | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 274084 | | SHAENFIELD JOE LOPEZ | 10418 SHAENFIELD RD | | | | SAN ANTONIO | TX | 78254 | USA | TRADE PAYABLE | | | | | $1,347.71 | |
| 274085 | | SHAENNA MELENDEZ GARCIA | RES JARDINES DE CEIBA EDF 5 APT16 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 274086 | | SHAENNA STANZIALE | 562 E 250 S | | | | CLEARFIELD | UT | 84015 | USA | TRADE PAYABLE | | | | | $2.46 | |
| 274087 | | SHAENTTA GILL | 810 LONG BEACH APT 1 | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 274088 | | SHAERA LLOYD | 408 N JEFFERSON ST | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 274089 | | SHAERI BYBEE | 66605 IRONWOOD DR | | | | SKY VALLEY | CA | 92242 | USA | TRADE PAYABLE | | | | | $48.98 | |
| 274090 | | SHAERRA STEELE | 2527 CASPER DR | | | | SMYRNA | GA | 30506 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 274091 | | SHAEVON VINSON | 2202 HORTON AVE SE | | | | GRAND RAPIDS | MI | 49507 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 274092 | | SHAEVONIA D MOORE | 5530 LIVINGSTON TER APT 202 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 274093 | | SHAFER AMY R | 11 WREN DRIVE | | | | LAKE OF THE OZAR | MO | 65049 | USA | TRADE PAYABLE | | | | | $18.09 | |
| 274094 | | SHAFER BRITTANY | 105COUNTY RD | | | | RAYLAND | OH | 43943 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274095 | | SHAFER CASEY | 228 ZION DR | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 274096 | | SHAFER DONIE | 1820 BENNIT DR | | | | WEST DES MOINES | IA | 50265 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 274097 | | SHAFER EQUIPMENT CO | 3279 PORTICO ROAD | | | | CHAMBERSBURG | PA | 17202 | USA | TRADE PAYABLE | | | | | $1,590.00 | |
| 274098 | | SHAFER JESSICA | 3059 ANDREWS PLACE | | | | E LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 274099 | | SHAFER KIMBERLY | 676 HOLLAND DR | | | | FORTSON | GA | 31808 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 274100 | | SHAFER MICHAEL | 3411 WORLEY PLACE | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274101 | | SHAFER MONICA | 1112 NORTH CAROLINA HWY | | | | WARSAW | NC | 28398 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 274102 | | SHAFER NIKKITA | 130 MAZZIOTTA LANE | | | | REEDERS | PA | 18352 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 274103 | | SHAFER RICK | 8742 ORNDORFF ROAD | | | | THEURMONT | MD | 21788 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 274104 | | SHAFER SHARLA | 214 SHULSEN DRIVE | | | | OZARK | AL | 36360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274105 | | SHAFER SHERRY | 9 FERNLEA LANE | | | | NATURAL BRIDGE | VA | 24578 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274106 | | SHAFER SINASAUA B | 91-1169 KAAHA LOOP | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $24.76 | |
| 274107 | | SHAFER TERI | 110 LOS TUSAS LOOP | | | | SAPELLO | NM | 87505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274108 | | SHAFER WALTER | 5025 BARROW AVE | | | | CINCINNATI | OH | 45209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274109 | | SHAFF AMBER | 1650 S COUNTY ROAD 500 E | | | | FRANKFORT | IN | 46041 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 274110 | | SHAFFER ANN | 5 LEEDS ROAD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274111 | | SHAFFER BRENDA | 930 SIDES RD | | | | SALISBURY | NC | 28146 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 274112 | | SHAFFER BRENDA | 930 SIDES RD | | | | SALISBURY | NC | 28146 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 274113 | | SHAFFER BRITTANY | 901 CENTERDALE ST | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 274114 | | SHAFFER CINDY | 301 JENKINS AVE | | | | CULPEPPER | VA | 22701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274115 | | SHAFFER DAVID | 8756 SUSQUEHANNA ST  NONE | | | | LORTON | VA | 22079 | USA | TRADE PAYABLE | | | | | $198.84 | |
| 274116 | | SHAFFER DJ | 2789 THORNEDALE AVE | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 274117 | | SHAFFER ELIZABETH | 28013 S LOCUST ST | | | | HOLMEN | WI | 54636 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274118 | | SHAFFER ELIZABETH A | 1559 FRANKLIN ST | | | | ONALASKA | WI | 54650 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274119 | | SHAFFER ERICKA | 932 W 4TH AVE | | | | APACHE JUNCTION | AZ | 85120 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 274120 | | SHAFFER FRANCES A | 837 OAK LEAF CT | | | | WARRENTON | VA | 20186 | USA | TRADE PAYABLE | | | | | $11.69 | |
| 274121 | | SHAFFER JASON | 808 AHUA ST M834 | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $19.76 | |
| 274122 | | SHAFFER JEFF | 10020 LOWER GRAVE CRK RD | | | | GRANTS PASS | OR | 97526 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 274123 | | SHAFFER JENNIFER | 823 BROADFIELD DR | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $113.17 | |
| 274124 | | SHAFFER JENNIFER | 823 BROADFIELD DR | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 274125 | | SHAFFER JENNIFER | 823 BROADFIELD DR | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274126 | | SHAFFER JENNY S | 329 W RED CROSS RD | | | | OAKBORO | NC | 28129 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 274127 | | SHAFFER KARI | 329 FLICK ROAD | | | | RIMERSBURG | PA | 16248 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 274128 | | SHAFFER KERIC | 11912 N HICKORY GROVE RD | | | | DUNLAP | IL | 61525 | USA | TRADE PAYABLE | | | | | $15.17 | |
| 274129 | | SHAFFER LASHAY | 1904 HIDDEN GLEN DR | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $3.02 | |
| 274130 | | SHAFFER LINDA K | P O BOX 451 | | | | NORWOOD | NC | 28128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274131 | | SHAFFER REBECCA | 3068 ISLAND RD | | | | PITTSBURGH | PA | 15229 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 274132 | | SHAFFER RICHARD | 1876 FURNDALE AVE | | | | WARREN | OH | 13734 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 274133 | | SHAFFER SIERRA | 6514 SOUTH PUGET SOUND | | | | TACOMA | WA | 98409 | USA | TRADE PAYABLE | | | | | $4.53 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 274134 | | SHAFFER SUSAN | 3618 36TH STREET | | | | NITRO | WV | 25143 | USA | TRADE PAYABLE | | | | | $6.52 | |
| 274135 | | SHAFFER TRACY | 617 21ST ST NW | | | | CANTON | OH | 44709 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274136 | | SHAFFFNER TERESA | 014 TRAILERVILLE CT | | | | ALLIANCE | NE | 69301 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 274137 | | SHAFFICKOOL SHARAZ | 5833 DRYDEN RD | | | | WEST PALM BEA | FL | 33415 | USA | TRADE PAYABLE | | | | | $47.69 | |
| 274138 | | SHAFFIEY SHAHAB | 920 FARRAGUT STREET | | | | PITTSBURGH | PA | 15206 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 274139 | | SHAFFINIE SWENEY | 223 EDEARD ST | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $63.69 | |
| 274140 | | SHAFFIQUA MATTHEWS | 3855 BLAIR MILL ROAD | | | | HORSHAM | PA | 19044 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 274141 | | SHAFFIQUA SHERRIQUA | 3855 BLAIR MILL ROAD | | | | HORSHAM | PA | 19044 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 274142 | | SHAFFNER JACQUELINE | 014 TRAILVILLE CT | | | | ALLIANCE | NE | 69301 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 274143 | | SHAFIQUAH L GLENN | 167 NORTH GLOVE STREET  1A | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 274144 | | SHAFIQUE ASHRAF | 1150 SUMMIT WEST BLVD | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 274145 | | SHAFON ALTON | 6818 FINCHDALE CT | | | | STL | MO | 63303 | USA | TRADE PAYABLE | | | | | $51.55 | |
| 274146 | | SHAFROBY HARDISON | 2752 GASTON AVE 816 | | | | DALLAS | TX | 75226 | USA | TRADE PAYABLE | | | | | $44.30 | |
| 274147 | | SHAFROTH ABIGAIL | 2 ARLINGTON ST | | | | CAMBRIDGE | MA | 02140 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 274148 | | SHAGHAL LTD | 2231 COLBY AVENUE | | | | LOS ANGELES | CA | 90064 | USA | TRADE PAYABLE | | | | | $209,352.20 | |
| 274149 | | SHAGLENDA SPENCE | 7025 SEWELLS POINT RD APT J | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $88.08 | |
| 274150 | | SHAGUYA CLARK | 3700 BUSH RIVER RD APT E1 | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 274151 | | SHAH AALIYAH | 1608 BACON RIDGE RD | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $58.44 | |
| 274152 | | SHAH CHIRAG | 917 N COVE DR | | | | PALATINE | IL | 60067 | USA | TRADE PAYABLE | | | | | $269.34 | |
| 274153 | | SHAH DEVI | 633 E PARK AVE | | | | EL CAJON | CA | 92020 | USA | TRADE PAYABLE | | | | | $21.55 | |
| 274154 | | SHAH DHRUVIN | 3402 DRYADES ST | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $16.20 | |
| 274155 | | SHAH HEMALI | 2775 N MONROE ST | | | | MONROE | MI | 48162 | USA | TRADE PAYABLE | | | | | $183.59 | |
| 274156 | | SHAH MARLA | XXXXX | | | | THOUSAND OAKS | CA | 91362 | USA | TRADE PAYABLE | | | | | $21.28 | |
| 274157 | | SHAH SHITAL | 1335 PASEO DORADO | | | | SAN DIMAS | CA | 91773 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 274158 | | SHAHADAH KHAIRALLAH | 305 ADDISSON DR | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 274159 | | SHAHAMMA JUNE | 15 LANG ST | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 274160 | | SHAHAN CHRISTINA | 964 COVE RD | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 274161 | | SHAHAN CORTNEY | 798 N GRANT ST | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 274162 | | SHAHAN PEGGY | 10369 BEECH DR | | | | ORRVILLE | OH | 44667 | USA | TRADE PAYABLE | | | | | $20.11 | |
| 274163 | | SHAHANNA GREGORY | 18 PHILLIPS COURT | | | | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 274164 | | SHAHAR ASHE-GREEN | 5638 CAMPUS DR | | | | VA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 274165 | | SHAHARAH TORO | 919 HUNTINGTON AVE  NONE | | | | BRONX | NY | | USA | TRADE PAYABLE | | | | | $178.00 | |
| 274166 | | SHAHEEDA SCOTT | 2013 QUINCY ST | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $88.95 | |
| 274167 | | SHAHEEN ADAMS | 636  HAYES  ST | | | | HAZLETON | PA | 18201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 274168 | | SHAHEEN ADAMS | 636  HAYES  ST | | | | HAZLETON | PA | 18201 | USA | TRADE PAYABLE | | | | | $4.26 | |
| 274169 | | SHAHEN SHAHINAN | 3154 RACQUET LN | | | | PALMDALE | CA | 93551 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 274170 | | SHAHEN SHAHNAZARIAN | 2912 EASTSHORE PLACE | | | | RENO | NV | 89509 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 274171 | | SHAHID ASHRAFI | 1994 CLARK ST | | | | MAPLEWOOD | MN | 55117 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 274172 | | SHAHID ASHRAFI | 1994 CLARK ST | | | | MAPLEWOOD | MN | 55117 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 274173 | | SHAHID MAKMOAIA | 7603 HAMPDEN CT | | | | SUGAR LAND | TX | 77479 | USA | TRADE PAYABLE | | | | | $272.11 | |
| 274174 | | SHAHID MALIK | 301 MAPLE AVE APT 293 | | | | N PLAINFEILD | NJ | 07060 | USA | TRADE PAYABLE | | | | | $6.98 | |
| 274175 | | SHAHID MOHAMMAD | 8214 PRINCETON SQ BLVD E | | | | JACKSONVILLE | FL | 32256 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 274176 | | SHAHID QURESHI | 8216 BAKER ROAD | | | | EDEN PRAIRIE | MN | 55346 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 274177 | | SHAHID SHOAIB | 9947 MANGOS DR | | | | SAN RAMON | CA | 94583 | USA | TRADE PAYABLE | | | | | $81.93 | |
| 274178 | | SHAHIDA ISMAIL | 1321 S CENTRAL AVE | | | | LODI | CA | 95240 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 274179 | | SHAHIDAH MERRELL | 438 NEWPORT DR | | | | ORANGE PARK | FL | 32073 | USA | TRADE PAYABLE | | | | | $8.24 | |
| 274180 | | SHAHIEM SMITH | 5527 W  JEFFERSON BLVD APT 1 | | | | LOSANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 274181 | | SHAHINA RAHMAN | 3134 JACOB ST | | | | HAMTRAMCK | MI | 48212 | USA | TRADE PAYABLE | | | | | $339.19 | |
| 274182 | | SHAHMONIKE GREEN | 3950 YANCEY ROAD | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $3.96 | |
| 274183 | | SHAHRAM HAFEZIPOUR | 2802 NE 173RD CT | | | | VANCOUVER | WA | 98682 | USA | TRADE PAYABLE | | | | | $21.65 | |
| 274184 | | SHAHRESTANI MEHRDAD | 8163 E LOFTWOOD LN | | | | ORANGE | CA | 92867 | USA | TRADE PAYABLE | | | | | $379.99 | |
| 274185 | | SHAHRIAR HUSSAIN | 31325 SAN ANDREAS DR | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $8.27 | |
| 274186 | | SHAHRONDA RISON | 32 BELL ST | | | | BELLEVILLE | NJ | 07109 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 274187 | | SHAHROO TALAYEH | 7675 EDANIELLE CIRCLE | | | | ANAHEIM | CA | 92808 | USA | TRADE PAYABLE | | | | | $187.23 | |
| 274188 | | SHAHZADI MCGEE | 24850 HANDCOCK AVE | | | | MURRIETA | CA | 92562 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 274189 | | SHAHZED SOHAIL | 1636 7TH AVE | | | | HUNTINGTON | WV | 25703 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 274190 | | SHAI | 2978 MAYFIELD  RD | | | | KINGSLEY | MI | 49649 | USA | TRADE PAYABLE | | | | | $23.12 | |
| 274191 | | SHAI RONAE | 2413 KING RD | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 274192 | | SHAIDELL ROBBINS | 812 PAXTON STREET | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 274193 | | SHAIFAH SALAHUDDIN | 55 HANSON PL 900 | | | | BROOKLYN | NY | 11217 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 274194 | | SHAIFER SANDRA | 1496 SAIL COVE | | | | CORDOVA | TN | 38016 | USA | TRADE PAYABLE | | | | | $3.02 | |
| 274195 | | SHAIKH PAUL | 440 W FOOTHILL BLVD | | | | ARCADIA | CA | 91006 | USA | TRADE PAYABLE | | | | | $5,085.40 | |
| 274196 | | SHAILA BADGERS | 8220 N FLORIDA AVE APT 14 | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $3.13 | |
| 274197 | | SHAILA GOMEZ | 5757 SETTLERS COMP WAY | | | | WEST VALLEY | UT | 84128 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 274198 | | SHAILESH SOJITRA | 152 WASHINGTON AVE | | | | CLIFTON | NJ | 07011 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 274199 | | SHAILYNN KE | 87 111 PELANAKI ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $15.76 | |
| 274200 | | SHAILYNN PRINCE | 30116 JOHN RIVERS DRIVE | | | | NEW HAVEN | MI | 48048 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 274201 | | SHAIMA GELLINEAU | 9 DAGGIN STREET | | | | SCHENECTADY | NY | 12307 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 274202 | | SHAIMA LANIER | 3147 N PERCY ST | | | | PHILA | PA | 19133 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 274203 | | SHAIN HEIDI | 509 E FAIRCHILD DR | | | | MIDWEST CITY | OK | 73110 | USA | TRADE PAYABLE | | | | | $15.63 | |
| 274204 | | SHAIN KAYLA | 4 EAST ST | | | | LAKE WALES | FL | 33898 | USA | TRADE PAYABLE | | | | | $20.08 | |
| 274205 | | SHAINA A MCDERMOTT | 842 WARFIELD | | | | LEX | KY | 40505 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 274206 | | SHAINA ARCHER | 206 N 4TH ST | | | | BRICELYN | MN | 56014 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 274207 | | SHAINA L HAMBY | 2185 RIVER BOTTOM CIR | | | | SALTVILLE | VA | 24370 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 274208 | | SHAINA M CROKE | 1922 HARBOR DR | | | | CHESTER | MD | 21619 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 274209 | | SHAINA MUSICK | PO BOX 91 | | | | WYCO | WV | 25943 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 274210 | | SHAINA WOMACK | 1319 QUEEN ST NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 274211 | | SHAINNA THOMAS | 12AL CALQUOHOUN | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $92.90 | |
| 274212 | | SHAIRA GO | 709 S KNOTT AVE | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $190.73 | |
| 274213 | | SHAIRA MALDONADO | URB VILLA HUMACAO CALLE 5 L-90 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274214 | | SHAIRDWESTON RENEE | 102 HERBERT ST | | | | ISLIP | NY | 11751 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 274215 | | SHAISHAV THAKKAR | 4074 CLUB TREE DR | | | | STREAMWOOD | IL | 60107 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 274216 | | SHAJANA MCCLAIN | 4026 INVERRAERY BLVD | | | | LAUDERHILL | FL | 33319 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 274217 | | SHAJI CUCKOO | 4767 GRAND HERON CT | | | | NORCROSS | GA | 30092 | USA | TRADE PAYABLE | | | | | $316.94 | |
| 274218 | | SHAJIA MCLEISH | 43 NORTH 18TH STREET | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 274219 | | SHAJONTE HAZEL | 733 E 80TH ST | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 274220 | | SHAJUANA M BICKETT | 133 PARIS AVE | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274221 | | SHAKA MCCALL | 4909 SHARON RD | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $5.00 | |

18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document
Pg 3466 of 4636
Debtor Name: KMART CORPORATION

Case Number: 18-23549
Schedule E/F-Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 274222 | | SHAKAILA SYKES | 1145 HOLT STREET | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 274223 | | SHAKAIR SADIA | 275 COLT ST | | | | JACKSONVILLE | FL | 32205 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 274224 | | SHAKAL JAMISON | 656DESOTAPL | | | | PONTIAC | MI | 48342 | USA | TRADE PAYABLE | | | | | $369.44 | |
| 274225 | | SHA-KARIA DONALD | 3720 TECUMSEH RIVER RD | | | | LANSING | MI | 48906 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 274226 | | SHAKARIA S ROBINSON | 1791 HARPER APT 38B | | | | NORTHPORT | AL | 35476 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274227 | | SHAKAYE MARTINEZ | 12701 E 22ND ST | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274228 | | SHAKAYLA JOHNSON | 133 LONGMEADE DR | | | | O FALLON | IL | | | TRADE PAYABLE | | | | | $5.83 | |
| 274229 | | SHAKAYLA PRICE | 510 GEORGIA AVE | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 274230 | | SHAKAYLA WADE | 3764  RIVERCREEK BAY WAY | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 274231 | | SHAKEARIA PRETTY | 1336 CENTER ST | | | | BETHLEHEM | PA | 18018 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 274232 | | SHAKEDA LYONS | 10400 W FOND DU LAC AVE | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274233 | | SHAKEEMAH RICHARDSON | PO BOX 125 | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274234 | | SHAKEERA JAMES WELCH | 833 JENNINGS STREET | | | | BROOKLYN | NY | 11233 | USA | TRADE PAYABLE | | | | | $10.29 | |
| 274235 | | SHAKEETAH HARPER | 8203 B LYONS AVE | | | | PHILADELPHIA | PA | 19153 | USA | TRADE PAYABLE | | | | | $38.86 | |
| 274236 | | SHAKEILA CANNON | 3179 BELLVIEW AVE | | | | SYRACUSE | NY | 13219 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 274237 | | SHAKEIRA GASKINS | 449 EAST 30TH ST | | | | PATERSON | NJ | 07504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274238 | | SHAKEISA SALTERS | 96 ANDERSON HL RD | | | | LAMONT | FL | 32336 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 274239 | | SHAKEISHA CADE | 13601 AVEBURY DR 23 | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 274240 | | SHAKEISHA DRAKE | 682 SAINT CHARLES ST | | | | ELGIN | IL | 60120 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 274241 | | SHAKEITA PORTER | 1267 HILLOCK XING | | | | VIRGINIA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274242 | | SHAKEITHA ADAMS | 647 SW 7TH ST | | | | FLORIDA CITY | FL | 33034 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 274243 | | SHAKEITHAYA PORTER | 3700 BUENA VISTA RD | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 274244 | | SHAKEIYA MARSHALL | HUK | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 274245 | | SHAKELA HEARD | 275 DEAVERVIEW RD | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274246 | | SHAKELIA BROWN | HHH | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 274247 | | SHAKELL PEYTON | 11303 WILLOW FIELD DR | | | | CYPRESS | TX | 77429 | USA | TRADE PAYABLE | | | | | $8.36 | |
| 274248 | | SHAKEMA HARRIS | PO BOX 9241 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274249 | | SHAKEMIA MCRAVEN | 3031 INDEPENDENCE | | | | METAIRIE | LA | 70006 | USA | TRADE PAYABLE | | | | | $215.02 | |
| 274250 | | SHAKENA D CAMPBELL | 2706 MANISTEE PL | | | | MORAINE | OH | 45439 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 274251 | | SHAKENA JEFFERY | 140 PINE WOOD DR | | | | BATESBURG | SC | 29006 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 274252 | | SHAKENDRA WYATT | 617 CRUMPTON DR | | | | BESSEMER | AL | 35022 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 274253 | | SHAKENIA FORD | 3108 EMPORIA ST | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 274254 | | SHAKER ASHRAF | PO BOX 674  NONE | | | | ALPINE | NJ | 07620 | USA | TRADE PAYABLE | | | | | $92.26 | |
| 274255 | | SHAKERA | 315 BLUEHILLS AVE | | | | HARTFORD | CT | 06112 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 274256 | | SHAKERIA WILLIAMS | 109 CENTERVILLE CIR | | | | GREENSBORO | AL | 36744 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 274257 | | SHAKERIAH GARDNER | 13020 LINCOLN AVE SW APT 23 | | | | LAKEWOOD | WA | 98404 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 274258 | | SHAKERNIA NOONOOSH | 1727 CREEKSIDE LN | | | | VISTA | CA | 92081 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 274259 | | SHAKERRA EVANS | 2623 OLIVER AVE N | | | | MPLS | MN | 55411 | USA | TRADE PAYABLE | | | | | $22.44 | |
| 274260 | | SHA'KERREA HAMMOND | 805 S 14TH ST | | | | GADSDEN | AL | 35901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274261 | | SHAKESPEARE BRENDA | 211 E 26TH | | | | SIOUX FALLS | SD | 57105 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 274262 | | SHAKESPEARE COMPANY | P.O BOX 532454 | | | | ATLANTA | GA | 30353 | USA | TRADE PAYABLE | | | | | $501,104.25 | |
| 274263 | | SHAKESPEARE MARY | BOX 233 | | | | ST STEPHENS | WY | 82524 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274264 | | SHAKETA WHEELER | 131 BRIARDALE AVE | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274265 | | SHAKETHA YOUNG | 4161 POLARIS DR | | | | IRVING | TX | 75038 | USA | TRADE PAYABLE | | | | | $48.56 | |
| 274266 | | SHAKEVIA BILLUE | 3069 OHARA DR S | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 274267 | | SHAKEYA BROOKS | 2100  SAINT LUKES LN | | | | GWYNN OAKS | MD | 21207 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 274268 | | SHAKEYA GALLOWAY | 20 PINE NEEDLES DR | | | | ARDEN | NC | 28704 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 274269 | | SHAKEYA ROBINSON | 8610 RICHARD ARMS | | | | HOUSTON | TX | 77099 | USA | TRADE PAYABLE | | | | | $35.17 | |
| 274270 | | SHAKIA EDWARDS | 435 WHITRIDGE AVE | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 274271 | | SHAKIA LEFTWICH | 162 RENNER AVE | | | | NEWARK | NJ | 07112 | USA | TRADE PAYABLE | | | | | $25.20 | |
| 274272 | | SHAKIB TIFFANY | 14859 MOORPARK ST | | | | SHERMAN OAKS | CA | 91403 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 274273 | | SHAKIEA KELLAM | 14411 DOGWOOD DR | | | | EDEN | MD | 21822 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 274274 | | SHAKIKA WELLS | 1908 RHODES ST | | | | MADISON | IL | 62060 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 274275 | | SHAKIL TEIBA | 78 SOBIESKI STREET | | | | BUFFALO | NY | 14212 | USA | TRADE PAYABLE | | | | | $58.44 | |
| 274276 | | SHAKIL TEIBA | 78 SOBIESKI STREET | | | | BUFFALO | NY | 14212 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 274277 | | SHAKILA LEE | 4706 SHALIMORE DRIVE | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 274278 | | SHAKILA LEEOIT | 4706 SHALIMORE DRIVE | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 274279 | | SHAKILLANICOLE NICOLE | 660 ROTHROCK EV | | | | ATTALLA | AL | 35954 | USA | TRADE PAYABLE | | | | | $50.34 | |
| 274280 | | SHAKIMA CANTY | 60 AMBO CIRCLE | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $3.39 | |
| 274281 | | SHAKIMA EDWARDS-KIDD | 9030 PETERS REST | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274282 | | SHAKIMA LAWSON | LAS VEGAS | | | | LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $14.25 | |
| 274283 | | SHAKIMYA GAMBILL | 3221 DAETHMOUTH ST | | | | DETROIT | MI | 48217 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 274284 | | SHAKINA FERGUSON | 65 7TH ST APT 204 | | | | BUFFALO | NY | 14201 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 274285 | | SHAKINA SCOTT | 5986 NW 21ST ST | | | | LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | | | | | $20.03 | |
| 274286 | | SHAKINIA MUSE | 167 BOULIND RD | | | | CHARLESTOWN | WV | 25414 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 274287 | | SHAKIOA HATCHETT | 6534 LANCE AVE SW | | | | GRAND RAPIDS | MI | 49548 | USA | TRADE PAYABLE | | | | | $7.03 | |
| 274288 | | SHAKIOA HATCHETT | 6534 LANCE AVE SW | | | | GRAND RAPIDS | MI | 49548 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 274289 | | SHAKIOA HATCHETT | 6534 LANCE AVE SW | | | | GRAND RAPIDS | MI | 49548 | USA | TRADE PAYABLE | | | | | $83.32 | |
| 274290 | | SHAKIRA ALGARIN | 4026 MAMMOTH LN | | | | OAKLEY | CA | 94565 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 274291 | | SHAKIRA AUSTIN | 2535 N 12TH ST | | | | PHILADELPHIA | PA | 19133 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 274292 | | SHAKIRA COLON | RES EL PRADO EDIF 18 APTO 131 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274293 | | SHAKIRA COMAS | BARRIO RUBIAS SECTOR COR02ZAL1 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274294 | | SHAKIRA FERRER | 1055 SOUTH ELMORA AVENUE | | | | ELIZABETH | NJ | 07202 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 274295 | | SHAKIRA GARCIA | 2803 FARRIS LN | | | | BOWIE | MD | 20715 | USA | TRADE PAYABLE | | | | | $50.30 | |
| 274296 | | SHAKIRA HAMILTON | 2629 NWQ | | | | FT L | FL | 33311 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 274297 | | SHAKIRA HARVEY | 17232 WILDWOOD | | | | ROSEVILLE | MI | 48021 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 274298 | | SHAKIRA LEGGETT | 145 DOWNEY DRIVE APT A | | | | MANCHESTER | CT | 06040 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 274299 | | SHAKIRA M CAUGHMAN | 334 ROSEMARY ST | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $33.70 | |
| 274300 | | SHAKIRA MANCHA | 92-1250 HOOKEHA ST  NONE | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $355.72 | |
| 274301 | | SHAKIRA NIC TIRADO | 1133 GREEN ST | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 274302 | | SHAKIRA OTERO | CALLE | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $48.45 | |
| 274303 | | SHAKIRA RAMOS | 80 CAMARONES | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274304 | | SHAKIRA SHAKIRATIRADO | 1133 GREEN STREET | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274305 | | SHAKIRA SIMMONS | 1625 REED ST | | | | PHILA | PA | 19146 | USA | TRADE PAYABLE | | | | | $10.13 | |
| 274306 | | SHAKIRA TIRADO | 223 ORANGE ST | | | | READING | PA | 19602 | USA | TRADE PAYABLE | | | | | $3.96 | |
| 274307 | | SHAKIRA VEGA | PO BOX 3408 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274308 | | SHAKIRA VEGA | PO BOX 3408 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274309 | | SHAKIRA VEGA RODRIGUEZ | BAJO VILLA PESQUERA | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 274310 | | SHAKIRA WILLIAMS | 225 FLORA DRIVE | | | | SAINT LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $40.31 | |
| 274311 | | SHAKIRA YARBROUGH | 1047 WEST 40TH | | | | ERIE | PA | 16508 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 274312 | | SHAKISHA HINES | 1070 FALE STREET | | | | BRONX | NY | 10459 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274313 | | SHAKISIA BARRINGTON | 2011 NW 55TH AVE | | | | LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 274314 | | SHAKITA A ALLEN | 334 166TH STREET | | | | CALUMET CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 274315 | | SHAKITA ALEXANDER | PO BOX 600207 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274316 | | SHAKITA CARTER | 6331 S SACRAMENTO AVE | | | | CHICAGO | IL | | USA | TRADE PAYABLE | | | | | $4.60 | |
| 274317 | | SHAKITA NELSON | 5731 HELEN ST | | | | GARDEN CITY | MI | 48135 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 274318 | | SHAKITA | 300 HONOUR ST | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $7.07 | |
| 274319 | | SHAKITA TAYLOR | 14505 WILSHIRE | | | | DETROIT | MI | 48213 | USA | TRADE PAYABLE | | | | | $20.92 | |
| 274320 | | SHAKIVA TUNER | 162 PROSPECT HILLS | | | | EAST STROUDSBURG | PA | 18301 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 274321 | | SHAKIYA VOID | 120 TRUMAN CIR | | | | ORBG | SC | 29115 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 274322 | | SHAKIYLA DAVIS | 544 E 100 S | | | | SALT LAKE CY | UT | 84102 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 274323 | | SHAKIYLA SPEARMAN | 13807 LORO FAIRFAX PL | | | | UPPER MARLBOR | MD | 20772 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 274324 | | SHAKLEE BETH | NO ADDRESS GIVEN | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274325 | | SHAKOOR N | 4344 ALAMAC RD | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274326 | | SHAKREH REID | 791 EAST 19TH ST | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 274327 | | SHAKYRA DAVIS | 255 W 21ST ST | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 274328 | | SHAKYRA FASTER | 104 12 BENNETT AVE | | | | NEPTUNE | NJ | 07753 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274329 | | SHAKYRA QUINONES | CALLE PALESTINA 34 BO SAN LUIS | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274330 | | SHAKYRA VINES | 1206 CALHOUHN ST | | | | TTRENTON | NJ | 08638 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274331 | | SHAKYRA-RAS ALAN- ALAN | 337 KINGSMAN DR | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 274332 | | SHALAE MITCHELL | TRENA MANN BEATTY | | | | BALTIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 274333 | | SHALAH WILLIAMS | 1128 NGROVE | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 274334 | | SHALAINA JOHNSON | 222 OUTLOOK AVE | | | | YOUNGSTOWN | OH | 44504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274335 | | SHALAINE NOLAN | ABC | | | | | CA | 93033 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 274336 | | SHALAM WILLIAM | 96 AUSTIN | | | | ASHVILLE | AL | 35953 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 274337 | | SHALAMAR POWELL | 3137 ELLIOT AVENUE APT 2 | | | | LOUISVILLE | KY | 40211 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 274338 | | SHALAMAR RANDLE | 611 SAINT JOSEPH AVE | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274339 | | SHALAMENA WILLIAMS | 3921 N GARRISON AVE | | | | TULSA | OK | 74126 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 274340 | | SHALAMON EODINGTON | 2815 W UNITAS ROAD | | | | AVON PARK | FL | 33825 | USA | TRADE PAYABLE | | | | | $3.49 | |
| 274341 | | SHALANA SALLEY | 3912 HILDA ST | | | | N CHARLS | SC | 29405 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 274342 | | SHALANDA CARTER | 107COVENTRY WOODS DR | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 274343 | | SHALANDA J BROWN | 212 RANDOLPH PL NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $8.28 | |
| 274344 | | SHALANDA MOORE | 2601 GRASSHOPPER LANE | | | | ORANGE PARK | FL | 32073 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 274345 | | SHALANDER RUCKER | 11008 33RD AVENORTH | | | | NASHVILLE | TN | 37209 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 274346 | | SHALANDIS BEARFIELD | 3108 N 47TH AVE | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 274347 | | SHALANDY BOZEMAN | 236 CINDERALLA LN SE | | | | DAWSON | GA | 39842 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 274348 | | SHALANNA CORNELIUS ATKINSON | 20245 J ST | | | | TACOMA | WA | 98405 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 274349 | | SHALAUNDRA TAPER | 3591 RAMILL | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 274350 | | SHALAWN WILLIAMS | 2208 80TH | | | | OAKLAND | CA | 95206 | USA | TRADE PAYABLE | | | | | $377.71 | |
| 274351 | | SHALAY DURIO | 5325 E TROPICANA AVE 2015 | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 274352 | | SHALAYA ROSS | 3369 WINDRIDGE DR | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 274353 | | SHALAYAH CRUMP | 8221 HOT CREEK DR | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $29.64 | |
| 274354 | | SHALE LYDIA | 3 RIVERSIDE BLVD | | | | FORKS | WA | 98331 | USA | TRADE PAYABLE | | | | | $51.00 | |
| 274355 | | SHALEE LYONS | 1101 RIVERSIDE CIRCLE | | | | SPRING LAKE | NC | 28390 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 274356 | | SHALEENA RODRIGUEZ | 911 N 4TH ST | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 274357 | | SHALEI GRADY | 44 WINN STREET | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $35.10 | |
| 274358 | | SHALENA GANIOUS | 1141 S 69YH ST | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 274359 | | SHALENCIA BURGIE | 20 PECAN LN | | | | OCALA | FL | 34775 | USA | TRADE PAYABLE | | | | | $69.41 | |
| 274360 | | SHALENE WALLANCE | 8406 ALLENSWOOD RD | | | | RANDALLSTOWN | MD | 21133 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 274361 | | SHALENNON FISHER | 2818 NW 63 STREET | | | | GAINESVILLE | FL | 32606 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 274362 | | SHALETA GALLOWAY | 5756 BIXBYWOODS CT | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274363 | | SHALETNY L MILES | PO BOX 5998 | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 274364 | | SHALGHAN MISTY | 4202 S 66TH E AVE | | | | TULSA | OK | 74133 | USA | TRADE PAYABLE | | | | | $11.75 | |
| 274365 | | SHALIASHA STEWART | 20490 HAMSTEAD DR | | | | BIRMINGHAM | AL | 35235 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 274366 | | SHALICIA EDWARDS | 1401 HARFORD SQUARE DR | | | | EDGEWOOD | MD | 21040 | USA | TRADE PAYABLE | | | | | $149.77 | |
| 274367 | | SHALIDA V JOSEPH | 4123 RALEIGH DRIVE | | | | BATON ROUGE | LA | 70814 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274368 | | SHALIKA D MAIDEN | 132 INDIAN LAKE DR | | | | MORROW | GA | 30260 | USA | TRADE PAYABLE | | | | | $15.40 | |
| 274369 | | SHALIKA EADDY | 308 OHIO AVE | | | | BRIDGEPORT | CT | 06610 | USA | TRADE PAYABLE | | | | | $41.33 | |
| 274370 | | SHALIMAR LEGGETT | STREET | | | | NASHVILLE | TN | 37211 | USA | TRADE PAYABLE | | | | | $33.46 | |
| 274371 | | SHALISA FLOYD | 71 BRANCH FARM | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $33.88 | |
| 274372 | | SHALISA MICKLER | PLEASE ENTER YOUR STREET | | | | ENTER CITY | TN | 37013 | USA | TRADE PAYABLE | | | | | $372.52 | |
| 274373 | | SHALISA STIGER | 8801 HOLLOWSTONE WAY | | | | WEST SACRAMEN | CA | 95691 | USA | TRADE PAYABLE | | | | | $6.46 | |
| 274374 | | SHALISE SHEPPARD | 346 LONGNECKER ST | | | | BUFFALO | NY | 14206 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 274375 | | SHALISE SHEPPARD | 346 LONGNECKER ST | | | | BUFFALO | NY | 14206 | USA | TRADE PAYABLE | | | | | $64.06 | |
| 274376 | | SHALISSA NICHOLAS | 441 S 900 W | | | | BLACKFOOT | ID | 83221 | USA | TRADE PAYABLE | | | | | $35.29 | |
| 274377 | | SHALIZ SANCHEZ | CALLE 19 X-3 VILLA NUEVA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $2.93 | |
| 274378 | | SHALLAUNDA JAMES | 1462FARMEADOWSLN | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $47.80 | |
| 274379 | | SHALLOW AUMEE | 6600 MAGNOLIA AVE | | | | WAUSAU | WI | 54401 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 274380 | | SHALLOW MATTHEW J | 15673 FOX COVE CIR | | | | MOSELEY | VA | 23120 | USA | TRADE PAYABLE | | | | | $17.29 | |
| 274381 | | SHALOM INTERNATIONAL CORP | 1050 AMBOY AVENUE STE 1 | | | | PERTH AMBOY | NJ | 08861 | USA | TRADE PAYABLE | | | | | $7,521.66 | |
| 274382 | | SHALOMITH CHRISTIAN | 9 CHURCH STREET | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $16.25 | |
| 274383 | | SHALON LANE | 511 GARY ST | | | | GREENVILLE | MI | 48838 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 274384 | | SHALON STEPHENS | 11 CLAYTON STREET | | | | PAWTUCKET | RI | 02861 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 274385 | | SHALONA LAL | PO BOX 23 | | | | LATHROP | CA | 95330 | USA | TRADE PAYABLE | | | | | $44.63 | |
| 274386 | | SHALONDA BAKER | 50140 US HIGHWAY 78 | | | | LINCOLN | AL | 35096 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 274387 | | SHALONDA BANKS | 14115 S CLAIRE BLVD APT | | | | ROBBINS | IL | 60472 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 274388 | | SHALONDA BANKS | 14115 S CLAIRE BLVD APT | | | | ROBBINS | IL | 60472 | USA | TRADE PAYABLE | | | | | $29.66 | |
| 274389 | | SHALONDA BRADFORDSHALONDA | 1695 LEE DR | | | | WINTER PARK | FL | 32789 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 274390 | | SHALONDA BROWN | 5593 EAST 139 STREET | | | | GARFIELD HGTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274391 | | SHALONDA BROWN | 5593 EAST 139 STREET | | | | GARFIELD HGTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 274392 | | SHALONDA CANDAY | 4430 E TARPON DR | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 274393 | | SHALONDA FERGUSON | 2750 N 49TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $6.84 | |
| 274394 | | SHALONDA FOSTER | 1340 CAREY AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274395 | | SHALONDA HANNAH | 8312 S PEORIA | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 274396 | | SHALONDA JONES | 200 SOUTH WINTHROP STAPT | | | | ST PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $11.04 | |
| 274397 | | SHALONDA LIDDELL | 7114 FLORIAN | | | | STLOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 274398 | | SHALONDA MANYHORSES | 6115 WAZIYATA ST N | | | | SELFRIDGE | ND | 58568 | USA | TRADE PAYABLE | | | | | $34.68 | |
| 274399 | | SHALONDA MAY | 251 EAST GLENNWD AVE | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274400 | | SHALONDA MCEWEN | 7135 FOXVIEW DR | | | | JOLIET | IL | 60431 | USA | TRADE PAYABLE | | | | | $4.02 | |
| 274401 | | SHALONDA MILLER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 15214 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 274402 | | SHALONDA PHILPOT | 2611 NW 8TH CT | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 274403 | | SHALONDA REAVISH | 1744 LONSDALE RD APT A | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 274404 | | SHALONDA RIMMER | 2557 N 8TH ST B | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 274405 | | SHALONDA WILLIAMS | 908 E 111TH DRIVE | | | | LOS ANGELES | CA | 90059 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 274406 | | SHALONNA WICKLIFFE | 1769 SUPERIOR STREET | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $3.45 | |
| 274407 | | SHALOTTA NIBLETT | 36635 FARMBROOK DR | | | | CLINTON TWP | MI | 48035 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 274408 | | SHALTERS JOSHUA | P O BOX 63 | | | | ENSENADA | PR | 00647 | USA | TRADE PAYABLE | | | | | $545.75 | |
| 274409 | | SHALYN SAGO | 3637 W 139TH ST APT 6 | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 274410 | | SHALYN WOODHAM | 1133 ACADIA PLACE | | | | VENTURA | CA | 93003 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 274411 | | SHALYN MCDANIEL | 213 CAMBRIDGE SQUARE DR | | | | MONROEVILLE | PA | 15146 | USA | TRADE PAYABLE | | | | | $6.22 | |
| 274412 | | SHALYNN MUNIC | 2045 SO BEVERLY | | | | CASPER | WY | 82609 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 274413 | | SHALYNNY MUNIC | 2045 SO BEVERLY | | | | CASPER | WY | 82609 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 274414 | | SHAM FANCYLEEN | 630 S PARK APT 1 | | | | OSCEOLA | IA | 50213 | USA | TRADE PAYABLE | | | | | $89.29 | |
| 274415 | | SHAM SINGH | 5 BELVIDERE PLACE | | | | MONTCLAIR | NJ | 07042 | USA | TRADE PAYABLE | | | | | $142.61 | |
| 274416 | | SHAMAH BENJY | 61 | | | | HOLLYWOOD | FL | 33021 | USA | TRADE PAYABLE | | | | | $188.99 | |
| 274417 | | SHAMAKA CODY | 3156 E DERBYSHIRE RD | | | | CLEVELAND HTS | OH | 44118 | USA | TRADE PAYABLE | | | | | $74.61 | |
| 274418 | | SHAMANE MCCULLOUGH | 5016 40TH STREET | | | | LUBBOCK | TX | 79414 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 274419 | | SHAMAR ALLWOOD | 4009 GALLATIN STREET | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $13.69 | |
| 274420 | | SHAMAR HALL | 6437 HILL MAR DR | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 274421 | | SHAMAR HUNT | 2507 SHEFFIELD DR | | | | INDIANAPOLIS | IN | 46221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 274422 | | SHAMARA ADAMS | 3032 ARLINGTON AVENUE APT 524 | | | | PITTSBURGH | PA | 15210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274423 | | SHAMARA BLAKLEY | 3547 HEUSTESS RD | | | | LITTLE  ROCK | SC | 29567 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 274424 | | SHAMARA H ROBERTSON | 425 NEW CASTLE ST | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $25.60 | |
| 274425 | | SHAMARA L ALLEN-MARTIN | 20611 DONNYBROOK RD | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274426 | | SHAMARA LOGAN | 275 DEAVERVIEW RD APT 10D | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 274427 | | SHAMARA TUCKER | 23 WANNAMAKER LN | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 274428 | | SHAMARI HISHAM | 88 SAINT BOTOLPH ST  2 | | | | BOSTON | MA | 02116 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 274429 | | SHAMARLA SHAMARLAMORGAN | ADRESS | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $28.98 | |
| 274430 | | SHAMARTAYE REEDUS | 19712 PREVOST ST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 274431 | | SHAMAURI BARNEY | 4161 MAPLELEAF DR | | | | DAYTON | OH | 45416 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274432 | | SHAMAY GABB | 1411 HARDING PARK | | | | BRONX | NY | 10457 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274433 | | SHAMAY GABB | 1411 HARDING PARK | | | | BRONX | NY | 10457 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274434 | | SHAMAY HILL | 3542 PUTNAM PL | | | | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 274435 | | SHAMAYA COUNCIL | 1258 WOODLAND AVE | | | | PITTSBURGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $30.37 | |
| 274436 | | SHAMBLES LINDA | 277 W CHEYENNE AVENUE | | | | LANGLEY | OK | 74350 | USA | TRADE PAYABLE | | | | | $33.14 | |
| 274437 | | SHAMBLIN AMANDA | 5320 KNOLLWOOD DR | | | | PARMA | OH | 44129 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 274438 | | SHAMBLIN BART | 6605 ST RT 5 | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 274439 | | SHAMBLIN SHARON | 227 SHAMBLIN RUN RD | | | | PROCIOUS | WV | 25164 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 274440 | | SHAMBRIA DANIELS | 3408 NW 29TH STREET | | | | FT LAUDERDALE | FL | 33313 | USA | TRADE PAYABLE | | | | | $82.69 | |
| 274441 | | SHAMBURGER LAWNS LLC | 4115 MEADOW LN | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $503.00 | |
| 274442 | | SHAMBURGER STELLA | 375 ROYLANDS ST | | | | MOBILE | AL | 36603 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 274443 | | SHAMBURGER TABITHA | 188 BEAUTY RD | | | | WEST END | NC | 27376 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274444 | | SHAMEDA HUMPHREY | 8720 VALLEY VIEW ST APT E1 | | | | BUENA PARK | CA | 90620 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 274445 | | SHAMEEKA D YOUNG | 3814 LLOYD ST | | | | KANSAS CITY | KS | 66103 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 274446 | | SHAMEEKA SEARCY | 2523 12 GREENWOOD AVE | | | | LOUISVILLE | KY | 40210 | USA | TRADE PAYABLE | | | | | $7.76 | |
| 274447 | | SHAMEEKA SEBASTIAN | 35 LAWERENCESTREET | | | | YONKERS | NY | 10705 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 274448 | | SHAMEEKA SPINKS | 25 TERRA VISTA | | | | SCOTTSVILLE | NY | 14546 | USA | TRADE PAYABLE | | | | | $11.86 | |
| 274449 | | SHAMEERA ROSS | 555 SHORE RD APT41 | | | | SOMERSPOINT | NJ | 08244 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 274450 | | SHAMEIA JACKSON | 1812 E 142ND AVE 107 | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 274451 | | SHAMEIKA PARKER | 129 HORTON STREET | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $10.53 | |
| 274452 | | SHAMEIKA WEBB | XXXXXXXXXXXXXXX | | | | XXXXXXXXXXX | FL | 33064 | USA | TRADE PAYABLE | | | | | $18.71 | |
| 274453 | | SHAMEIRA JOHNSON | 3108 PELHAM AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 274454 | | SHAMEIRA ROBERSON | 1515 REGSTREET | | | | COCOA | FL | 32922 | USA | TRADE PAYABLE | | | | | $11.70 | |
| 274455 | | SHAMEKA ALICIA | 83 FUNK ST | | | | FORTLENONARD WOO | MO | 65473 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 274456 | | SHAMEKA BATES | 707 JENKS AVE E | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274457 | | SHAMEKA BROWN | 2240 BONAPARTE BLVD APT D | | | | MONTGOMERY | AL | 36116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274458 | | SHAMEKA CARTER | 6148 FAUNA DR | | | | SAN DIEGO | CA | 92115 | USA | TRADE PAYABLE | | | | | $78.58 | |
| 274459 | | SHAMEKA COLEMAN | 1722 N WILTON ST | | | | PHILA | PA | 19131 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 274460 | | SHAMEKA GILL | 1483 ARTHUR LANGFORD JR PL SW | | | | ATLANTA | GA | 30315 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 274461 | | SHAMEKA HOLTON | 7043 S PEORIA | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $35.24 | |
| 274462 | | SHAMEKA HUNTER | 4401 NW 59TH CT | | | | FT LAUDERDALE | FL | 33319 | USA | TRADE PAYABLE | | | | | $12.04 | |
| 274463 | | SHAMEKA LEWIS | 1088 TONAWANDA AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 274464 | | SHAMEKA LOPEZ | --- | | | | PARIS | TX | 75460 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 274465 | | SHAMEKA OVERSTREET | 214 ST PHILLIP | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274466 | | SHAMEKA PAINE | 9180 MORNING RIDGE ROAD | | | | CORDOVA | TN | 38016 | USA | TRADE PAYABLE | | | | | $65.54 | |
| 274467 | | SHAMEKA PANIE | 9180 MORNING RIDGE RD | | | | CORDOVA | TN | 38016 | USA | TRADE PAYABLE | | | | | $25.15 | |
| 274468 | | SHAMEKA REED | 650 GREENFIELD AVE APT P | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $89.61 | |
| 274469 | | SHAMEKA REID | 3505 W 139TH ST | | | | HAWTHORNE | CA | 90715 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 274470 | | SHAMEKA SHAMEKACURETON | 3410 3RD AVE S | | | | MPLS | MN | 55408 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274471 | | SHAMEKA SMITH | 202 AMY AVENUE | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $7.52 | |
| 274472 | | SHAMEKA TURPIN | 527 FARR RD LOT118A | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 274473 | | SHAMEKA WATER | | | | | | | | | USA | TRADE PAYABLE | | | | | $23.36 | |
| 274474 | | SHAMEKA WHITE | 4370 APT E308 LADSON | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $59.71 | |
| 274475 | | SHAMEKA WIATT | 112 ALOHA DR | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 274476 | | SHAMEKA WIGGINS | 2008 PLAZA LANE SW | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $45.57 | |
| 274477 | | SHAMEKA MCKAVIN | 510 ORLANDO ST UNIT A | | | | FAY | NC | 28306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274478 | | SHAMEKIA PITTMAN | 13900 SW 268 ST APT 202 | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 274479 | | SHAMEKIA STROTHER | 3737 8TH AVE SOUTH | | | | STPETE | FL | 33711 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 274480 | | SHAMEKUA SAYLES | 1062 FAYETTE | | | | FAYETTE | MS | 39069 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 274481 | | SHAMEL SELDON | 7941 RICHMOND HIGHWAY APT 11 | | | | ALEXANDRIA | VA | 22306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274482 | | SHAMEL STCLAIRE | 3027 GILBERT AVE | | | | CINNICINATI | OH | 45206 | USA | TRADE PAYABLE | | | | | $34.62 | |
| 274483 | | SHAMEL VANESSA | 16922 NW 25TH AVE | | | | MIAMI GARDENS | FL | 33056 | USA | TRADE PAYABLE | | | | | $28.99 | |
| 274484 | | SHAMELA NANOKUMAR | 125 PEARSALL AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $29.98 | |
| 274485 | | SHAMELIA M ROSA | B-4A-45  FREDENSBERG | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 274486 | | SHAMELL CORBETT | 1364 SPRAGUE ST | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 274487 | | SHAMELL ROBINSON | 5759 DICKSY PLANTION RD | | | | HOLLYWOOD | SC | 29449 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 274488 | | SHAMEOA HUMPHREY | 8720 VALLY VIEW ST | | | | BEANA PARK | CA | 90620 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 274489 | | SHAMERE SIMPSON | 2204 BRADDISH AVE | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 274490 | | SHAMERIA ROBERTS | 15399 SW TUSTENUGGEE AVE | | | | FORT WHITE | FL | 32608 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 274491 | | SHAMETRA B BLACK | 209 S SHERRIL ST | | | | MOORESVILLE | NC | 28115 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 274492 | | SHAMETRIS SLATER | 1032 LIMERICK DRIVE | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 274493 | | SHAMETTA STAMPS | 41760 POMPEII WAY | | | | LANCASTER | CA | 93536 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 274494 | | SHAMIA QUEEN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NJ | 08401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274495 | | SHAMIA RYAN | 6930 HORROCKS ST | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 274496 | | SHAMIA WILSON | 3740 LONG MEADOW AVE | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274497 | | SHAMICA M SPENCER | 1501 W 3RD ST | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $2.91 | |
| 274498 | | SHAMICA PARKS | 1311 FOREST PARKTER | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 274499 | | SHAMICKA A BRAZIEL | 4048 4TH AVE S | | | | MINNEAPOLIS | MN | 55409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274500 | | SHAMICKA HOLLIDAY | 416 CYPRESS DRIVE | | | | BAKER | LA | 70714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274501 | | SHAMIKA BATTLE | 6506 CENTRAL AVE | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 274502 | | SHAMIKA CRAIG | 1116 KAYAK AVE | | | | CAPITAL HIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 274503 | | SHAMIKA CRAIG | 1116 KAYAK AVE | | | | CAPITAL HIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 274504 | | SHAMIKA FRAZIER | 608 N   DECKER AVE | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 274505 | | SHAMIKA HARDY | 1405 GREENSIDE DR | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $18.63 | |
| 274506 | | SHAMIKA HERRERA | 118 S EAST MAIN ST | | | | DOUGLAS | MA | 01516 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 274507 | | SHAMIKA HOUSTON | 17306 TOEPFER DR | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 274508 | | SHAMIKA JORDAN | 1330 HOWARD ST | | | | SOUTH BEND | IN | 46617 | USA | TRADE PAYABLE | | | | | $13.04 | |
| 274509 | | SHAMIKA JORDAN | 1330 HOWARD ST | | | | SOUTH BEND | IN | 46617 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 274510 | | SHAMIKA KING | 507 ST ROBERT ST | | | | E SAINT LOUIS | IL | 62206 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 274511 | | SHAMIKA MAXWELL | 7706 NICHOLAS DR | | | | CORRYTON | TN | 37721 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 274512 | | SHAMIKA MCBRIDE | 12406 N 15TH APT E | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 274513 | | SHAMIKA N GAMBLE | 8456  FAUST | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 274514 | | SHAMIKA RICE | 10500 BARON DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274515 | | SHAMIKA RICHARDS | 312 HOMMM ST | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 274516 | | SHAMIKA SMITH | BOVONI BLD B APT50 | | | | CHRLTE AMALIE | VI | 00802 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 274517 | | SHAMIKA SMITH | BOVONI BLD B APT50 | | | | CHRLTE AMALIE | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274518 | | SHAMILA NISAR | 529 HAROLD ST | | | | LODI | CA | 95240 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 274519 | | SHAMILA YOUNG | 5224 PALM APT 1W | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274520 | | SHAMILLE BLACK | 22916 FERN CT | | | | LAND O LAKE | FL | 34639 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 274521 | | SHAMILLE GATES | 130 LEHMAN CR | | | | WATERLOO | IA | 50707 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 274522 | | SHAMILLE MARORN | 3029 THEMIS ST APT C | | | | CAPE GIRARDEA | MO | 63701 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 274523 | | SHAMILY SHANA | PO BOX 1070 | | | | MACON | MS | 39341 | USA | TRADE PAYABLE | | | | | $7.79 | |
| 274524 | | SHAMIM ULOMY | 12971 QUEEN CHAPEL RD | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 274525 | | SHAMIRA AIKEN | 6216  FORTVIEW | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 274526 | | SHAMIRA SIMPSON | 661 S 23RD ST | | | | PATERSON | NJ | 07504 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 274527 | | SHAMISEA GRIER | 236 EAST STARRFORD | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 274528 | | SHAMIYAH ALLEN | 72 ALDEN ST | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274529 | | SHAMJHANA POKHREL | 2401 FIELDCREEK DR | | | | HERNDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 274530 | | SHAMMA PENNY | 17549 SAN BERNADINO DR | | | | ORLAND PARK | IL | 60467 | USA | TRADE PAYABLE | | | | | $21.73 | |
| 274531 | | SHAMME BAPSARA A | 145 SW 7 ST | | | | HOMESTEAD | FL | 33030 | USA | TRADE PAYABLE | | | | | $14.27 | |
| 274532 | | SHAMO RICH | 7110 NE 194TH ST | | | | CITRA | FL | 32113 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 274533 | | SHAMON HODGES | 8 GHANA DRIVE | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $15.92 | |
| 274534 | | SHAMONA FRANKLIN | 4229   W SPAULDING PL | | | | MILWUAKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $28.86 | |
| 274535 | | SHAMONA S WALKER | 4020 23RD PKWY APT 1 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 274536 | | SHAMORI ALDRIDGE | 3800 NW 183RD STREET APT | | | | MIAMI | FL | 33055 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 274537 | | SHAMP KALASHUN | 4585 N MARKET | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274538 | | SHAMPREE DENNIS | 88 WOMMAC RD | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 274539 | | SHAMRA NOAKES | 2516 SE 93RD ST | | | | MOORE | OK | | USA | TRADE PAYABLE | | | | | $45.60 | |
| 274540 | | SHAMROCK ACOUSTICS INC | 55 D KNICKERBOCKER AVE | | | | BOHEMIA | NY | 11716 | USA | TRADE PAYABLE | | | | | $2,562.80 | |
| 274541 | | SHAMROCK COMPANIES INC | P O BOX 901999 | | | | CLEVELAND | OH | 44190 | USA | TRADE PAYABLE | | | | | $597.80 | |
| 274542 | | SHAMSIDDEEN CHRISTINA | 166 AHUNA COURT UNIT 101 | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274543 | | SHAMSIDDIN COSTELLA | 3499 BONITA CT | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274544 | | SHAMSIDEEN ALIYU | 1100 WEST SHORE DRIVE | | | | RIVERDALE | GA | 30296 | USA | TRADE PAYABLE | | | | | $21.58 | |
| 274545 | | SHAMYIA LITTLE | 145 DEL REY CT | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $28.72 | |
| 274546 | | SHAMYRA C CONTON | 613 RR 115 | | | | SAYLORSBURG | PA | 18353 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 274547 | | SHAMYRA MCCALMON | 860 WILSHIRE DRIVE | | | | BELLEVILLE | IL | 62223 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 274548 | | SHAMYRAH PATTERSON | 2023 PALISADLES | | | | DAYTOM | OH | 45414 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 274549 | | SHAN ALONZO WILSON | 310 OLD OMEGA RD LOT I-2 | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274550 | | SHAN FAROOQ | 1353 TYLER DR | | | | WOODLAND | CA | 95776 | USA | TRADE PAYABLE | | | | | $11.87 | |
| 274551 | | SHAN FREITAS | 229 CONDUIT ST | | | | NEW BEDFORD | MA | 02745 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 274552 | | SHAN LEE | 5504 32ND AVE S | | | | MINNEAPOLIS | MN | 55417 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 274553 | | SHAN SHAYNA | 3575 CUTRTIS PLACE | | | | BRANYWINE | MD | 20703 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 274554 | | SHAN WEATHERALL | 515 SOUTH WEST BLD | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 274555 | | SHANA ALLEN | 821 ARROWHEAD FALL | | | | HENDERSON | NV | 89002 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 274556 | | SHANA C THOMPSON | 3421 BALTIMORE AVE APT 1 | | | | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | | | | | $26.35 | |
| 274557 | | SHANA COMBS | 100 BETHANY RD | | | | CHUCKEY | TN | 37641 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 274558 | | SHANA CRUMBLE | 100 REED ST | | | | FULTON | KY | 42041 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 274559 | | SHANA CRUZ | 81 LEYFRED TERR 1 | | | | SPRINGFIELD | MA | 01108 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 274560 | | SHANA EDELEN | 1654 DEWEY AVE | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274561 | | SHANA FRANCOIS | 126 BARUCH PLACE | | | | NEW YORK | NY | 10002 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 274562 | | SHANA GENDRAW | 917 WOODVIEW RD | | | | CLEVELAND HEIGHT | OH | 44121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274563 | | SHANA GRANT | 64 JUNE LANE | | | | ROSLINDALE | MA | 02131 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 274564 | | SHANA HALABICKY | 2306 TAHITIAN DR | | | | HOLIDAY | FL | 34691 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 274565 | | SHANA HARMAN | PLEASE ENTER YOUR STREET | | | | ENTER CITY | PA | 17111 | USA | TRADE PAYABLE | | | | | $456.75 | |
| 274566 | | SHANA HOSAKA | 92-308 AKAULA ST | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 274567 | | SHANA HOUSE | 4440 EL CAPANA WY | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $62.69 | |
| 274568 | | SHANA JOHNSON | 1950 BENNETT PL | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 274569 | | SHANA JUSTICE | 1006 BIRUTA ST | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274570 | | SHANA LINDSAY | 1081 PRAIRIE AVENUE | | | | CINCINNATI | OH | 45215 | USA | TRADE PAYABLE | | | | | $75.01 | |
| 274571 | | SHANA MELENDEZ | 157 CENTER ST 2ND FL | | | | WEST HAVEN | CT | 06516 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 274572 | | SHANA OLIVER | ADDRESS | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 274573 | | SHANA OLLARZABAL | 419 N CHURCH STREET | | | | WATERTOWN | WI | 53098 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 274574 | | SHANA PACHECO | 1 LANGSBERRIES AVE | | | | N PROVIDENCE | RI | 02911 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 274575 | | SHANA PORTER | 123 AIRPORT RD | | | | WINK | TX | 79789 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 274576 | | SHANA POWE | 79318 SHORT RD | | | | COVINGTON | LA | 70435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274577 | | SHANA PULLINS | 312 EAST LOUISIANA ST | | | | EVANSVILLE | IN | 47711 | USA | TRADE PAYABLE | | | | | $35.90 | |
| 274578 | | SHANA SELLMAN | 26JULIANAOIR | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 274579 | | SHANA SIMS | BERWICK ST | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $74.20 | |
| 274580 | | SHANA SMITH | 4642 ST JOSEPH RD | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 274581 | | SHANA SNIPES | 589 VALLEY DR | | | | MARTINVILLE | IN | 46151 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 274582 | | SHANA STARK | 4848 STROHM AVENUE | | | | NORTH HOLLYWO | CA | 91601 | USA | TRADE PAYABLE | | | | | $9.78 | |
| 274583 | | SHANA STRICKLAND | 9570 GLENN | | | | GRASS LAKE | MI | 49240 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 274584 | | SHANA SVENINGSON | 13130 AVOCET ST NW | | | | COON RAPIDS | MN | 55448 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 274585 | | SHANA THOMAS | 1078 CUMKNOCK RD | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 274586 | | SHANA WALKER | 6614 MONTAGUE ST | | | | PHILA | PA | 19135 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 274587 | | SHANA YEE | 2933 BRONXWOOD AVE | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 274588 | | SHANABERGER CANDICE A | 1609 DONINGTON CT B | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 274589 | | SHANACIE FERGUSON | 2323 NW 188TH AVE | | | | HILLSBORO | OR | 97124 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 274590 | | SHANADA HICKS | 442 ST LAWRENCE AVE | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 274591 | | SHANAE ADAMS | 1073 TAYLOR DRIVE | | | | FOLCROFT | PA | 19032 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 274592 | | SHANAE BODIN | 243 GILBERT AVE | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 274593 | | SHANAE CAVE | 2012 S RENFRO | | | | SPRINGFEILD | IL | 62702 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 274594 | | SHANAE COLON | 657 ORANGE ST | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274595 | | SHANAE CROSBY | 1004 NE 5TH AVE | | | | HOMESTEAD | FL | 33030 | USA | TRADE PAYABLE | | | | | $84.66 | |
| 274596 | | SHANAE GIBSON | 7547 SOUTH DAMEN AVENUE | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $123.27 | |
| 274597 | | SHANAE HILL | 955 G ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $215.06 | |
| 274598 | | SHANAE JOHNSON | 330 JENNINGS RD | | | | SEVERNA PARK | MD | 21146 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 274599 | | SHANAE NICOLE | 568 WALNUT ST | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $118.70 | |
| 274600 | | SHANAE PAYNE | 5210 N LOVERS LANE RD | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $37.30 | |
| 274601 | | SHANAE SHANAERYAN | 1040 WEST PRINCESS STREET | | | | YORK | PA | 17404 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 274602 | | SHANAE SMITH | 13870 EASTWOOD ST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $24.49 | |
| 274603 | | SHANAE SOWELS | 11520 OLDE GATE DR | | | | CINCINNATI | OH | 45246 | USA | TRADE PAYABLE | | | | | $24.50 | |
| 274604 | | SHANAENN WATKINS | 3658 DUDLEY AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 274605 | | SHANAFELT SANDRA | 27125 RIO PRADO DR | | | | VALENCIA | CA | 91354 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 274606 | | SHANAIA WATSON | 5380 CDONNETICUT ST APT 304 B | | | | MERRIVILLIE | IN | 46410 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 274607 | | SHANAKAY WILLIAMS | 9402 ADEPHI RD | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $3.92 | |
| 274608 | | SHANAL BARNETT | 855 SUMMIT CREEK DR | | | | SHOREWOOD | IL | 60404 | USA | TRADE PAYABLE | | | | | $49.76 | |
| 274609 | | SHANA-MARIEH JOHNSTON | 1622 W 7TH ST | | | | BLOOMINGTON | IN | 47404 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 274610 | | SHANAN BROWN | 2303 GOOD HOPE CT SE APT401 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 274611 | | SHANAN PRYOR | 419 CHAPARRALL CREEK DR APT 2728 | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $25.03 | |
| 274612 | | SHANAN WILLIAMS | 1796 NEWTON ST | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 274613 | | SHANAQUA FEILDS | 408 HILLCREST ST | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274614 | | SHANARA GILBERT | NA | | | | GRAND RAPIDS | MI | 49507 | USA | TRADE PAYABLE | | | | | $90.89 | |
| 274615 | | SHANARIA MINNIEX | 417 E 31ST ST | | | | PATERSON | NJ | 07504 | USA | TRADE PAYABLE | | | | | $79.21 | |
| 274616 | | SHANASHAN DANIEL | PLEASE ENTER YOUR STREET ADORE | | | | ENTER CITY | CT | 06708 | USA | TRADE PAYABLE | | | | | $17.10 | |
| 274617 | | SHANAVA KENNEDY | 161 GARDEN CITY AVE | | | | WYANDANCH | NY | 11798 | USA | TRADE PAYABLE | | | | | $15.23 | |
| 274618 | | SHANAYA BYRD | 3024 N DETROIT AVE | | | | TOLEDO | OH | 43610 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 274619 | | SHANAYA HILL | 171 WYOMING AVE LOWER | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 274620 | | SHANAYA MCNEILL | 604 BOARDWAY | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 274621 | | SHANAYA YOUNG | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MD | 21224 | USA | TRADE PAYABLE | | | | | $71.17 | |
| 274622 | | SHANAYN BLAIR | 7701 S LOWE AVE | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 274623 | | SHANCHEZ ROSEMARY | 2850 FLETCHER AVE APT 114 | | | | LINCOLN | NE | 68504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274624 | | SHANDA ANDERSON | 5899  MIDDENDORF RD | | | | HARTSVILLE | SC | 29550 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 274625 | | SHANDA DIXON | PO BOX 4084 | | | | SANTA CRUZ | CA | 95063 | USA | TRADE PAYABLE | | | | | $2.97 | |
| 274626 | | SHANDA JACKSON | 47330 BERRIDGE LN | | | | DALLAS | TX | 75227 | USA | TRADE PAYABLE | | | | | $59.09 | |
| 274627 | | SHANDA JEFFERSON | 1535 MCKNIGHT ST | | | | CHICAGO | IL | 60401 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 274628 | | SHANDA JOHNSON WALER | 543 MARGIE PLACE | | | | NIPOMO | CA | 93444 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 274629 | | SHANDA LOY | 13038S LIBERTY RD | | | | COLUMBIA | KY | 42728 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 274630 | | SHANDA M JEFFERSON | 1535 MCKNIGNT ST | | | | GALESBURG | IL | 61401 | USA | TRADE PAYABLE | | | | | $8.98 | |
| 274631 | | SHANDA MODESTIN | 631 FOREST AVE | | | | CINCINNATTI | OH | 45229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274632 | | SHANDA PHILPOTTS | 306 BRYAN ST | | | | FAYETTEVILLE | NC | 28305 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 274633 | | SHANDA WALLOP | 410 BANK STREET | | | | POCOMOKE | MD | 21851 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 274634 | | SHANDA WILLIAMS | 170 DEALS CIR SOUTH | | | | WOODBINE | GA | 31548 | USA | TRADE PAYABLE | | | | | $19.16 | |
| 274635 | | SHANDAL HOLMES | 1307 LUCAYA DRIVE | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 274636 | | SHANDALEE PINKNEY | 225 OLD BERGEN RO | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274637 | | SHANDALYNE K FERNADEZ | PO BOX 956 | | | | PUUNENE | HI | 96784 | USA | TRADE PAYABLE | | | | | $6.52 | |
| 274638 | | SHANDE QUEEN | 7995SCOTTS MANOR CT | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $25.93 | |
| 274639 | | SHANDEM CEASAR | 1445 PARK DR | | | | HERMITAGE | PA | 16148 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 274640 | | SHANDIA WOODBURN | 2074 GREEN GATE PLACE | | | | GRAYSON | GA | 30017 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 274641 | | SHANDLE LARRY | 1419 BERNARD ST | | | | MANSFIELD | LA | 71052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274642 | | SHANDODRA ALEXANDER | 3936 N 5TH ST | | | | PHILADELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 274643 | | SHANDORREA SMITH | 1178 HUBBARD STREET SW | | | | ATLANTA | GA | 30310 | USA | TRADE PAYABLE | | | | | $26.01 | |
| 274644 | | SHANDRA KIMBLE | 112 E 53RD AVE | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 274645 | | SHANDRA LOCKETT | OR SANDRA LOCKETT OR BRENDA LOCKET | | | | MACON | MS | 39341 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 274646 | | SHANDRA MCPHAUL | 12807  WHITE BLUFF RD | | | | SAV | GA | 31419 | USA | TRADE PAYABLE | | | | | $106.02 | |
| 274647 | | SHANDRA ROBERSON | 10595 SOMERSET AVE | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 274648 | | SHANDRA S MCCRAY | 115 PAUL FREDRICK | | | | LULING | LA | 70070 | USA | TRADE PAYABLE | | | | | $5.86 | |
| 274649 | | SHANDRA STEVENS | 204 WASHINGTON AVE | | | | ELLENDALE | DE | 19941 | USA | TRADE PAYABLE | | | | | $11.01 | |
| 274650 | | SHANDREIA RIDEN | 2240  GRAND CONCOURSE | | | | BRONX | NY | 10457 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 274651 | | SHANDRISHA LAWSON | 665 WHISPERING OAKS DRIVE | | | | SOUTHAVEN | MS | 38654 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 274652 | | SHANDS KIM | KMART3512 | | | | WOODBRIDGE | VA | 22026 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 274653 | | SHANDY DARLA | 3941 N SPRUCE AVE | | | | KANSAS CITY | MO | 64117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274654 | | SHANDY LOVETT | 1621 E MADISON ST | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $10.88 | |
| 274655 | | SHANE ARUNDEL | 15500 MINNETONKA BLVD | | | | MINNETONKA | MN | 55345 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 274656 | | SHANE BOUDREAUX | 128 WESTWOOD DR | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274657 | | SHANE BRINKLEY | 66828 MANNS HABOR | | | | MANNS HARBOR | NC | 27953 | USA | TRADE PAYABLE | | | | | $24.28 | |
| 274658 | | SHANE BRITTANY | 10756 TROPIC DRIVE | | | | ST ANN | MO | 63074 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274659 | | SHANE BROOKS | 8327 STRUB AVE | | | | WHITTIER | CA | 90605 | USA | TRADE PAYABLE | | | | | $241.92 | |
| 274660 | | SHANE BUCKMAN | 1214 S 11TH AVE | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274661 | | SHANE BURRESS | 203 2ND STREET | | | | MINDEN | IA | 51553 | USA | TRADE PAYABLE | | | | | $1.54 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 274662 | | SHANE COOK | 723 CHEROKEE AVE | | | | SENECA | MO | 64865 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 274663 | | SHANE DENTON | 7505 MINE SHAFT ROAD | | | | RALEIGH | NC | 27615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274664 | | SHANE EDWARDS | 1600 MARION LANE SE | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 274665 | | SHANE ENSLEY | 2700 N WASHINGTON | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 274666 | | SHANE ERICKSON | 919 TOWN RIDGE ROAD | | | | MC ALISTERVILLE | PA | 17049 | USA | TRADE PAYABLE | | | | | $10.57 | |
| 274667 | | SHANE FIKE | 6480 PARADISE LAKE RD | | | | MARTINSVILLE | IN | 46151 | USA | TRADE PAYABLE | | | | | $275.46 | |
| 274668 | | SHANE GARNER | 26142 HIGHWAY 70 | | | | RUIDOSO DOWNS | NM | 88346 | USA | TRADE PAYABLE | | | | | $1,050.20 | |
| 274669 | | SHANE GRABEAL | 2093 VENUS WY | | | | REDDING | CA | 96001 | USA | TRADE PAYABLE | | | | | $4.14 | |
| 274670 | | SHANE HAZLETT | 1802 CAMPBELL RD | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 274671 | | SHANE HELLSREBEL | 69 BUTT LOVERS LANE | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $10.36 | |
| 274672 | | SHANE HICKS | 16018 ST LOUIS AVE | | | | MARKHAM | IL | 60426 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 274673 | | SHANE HICKS | 16018 ST LOUIS AVE | | | | MARKHAM | IL | 60426 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 274674 | | SHANE HILL | 9093 LAIRD STREET | | | | PANAMA CITY | FL | 32407 | USA | TRADE PAYABLE | | | | | $59.85 | |
| 274675 | | SHANE HUBBEL | 6925 W HOWARD AVE | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $16.73 | |
| 274676 | | SHANE JOHNSON | 3447 DERBY PLACE | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $17.31 | |
| 274677 | | SHANE LEACH | 4 WEST BROADWAY ST APT 103 | | | | WELLSTON | OH | 45692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274678 | | SHANE LEE | 1600 S ENGLE STAPT-13 | | | | AURORA | MO | 65605 | USA | TRADE PAYABLE | | | | | $31.12 | |
| 274679 | | SHANE LEWIS | 21 ROBERTS ST | | | | SANFORD | ME | 04073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274680 | | SHANE MARCOTTE | 360 LOWELL ST | | | | MANCHESTER | NH | 03104 | USA | TRADE PAYABLE | | | | | $159.99 | |
| 274681 | | SHANE MCMANAWAY | 30551 BEECHWOOD ST | | | | GARDEN CITY | MI | 48135 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 274682 | | SHANE MESSAM | 86 E28 TH 2FLR | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 274683 | | SHANE P LOCKE | 16716 E FT KING ST | | | | SILVER SPRINGS | FL | 34488 | USA | TRADE PAYABLE | | | | | $84.71 | |
| 274684 | | SHANE PACHECO | 12 OLD FORGE ROAD | | | | SANDWICH | MA | 02563 | USA | TRADE PAYABLE | | | | | $139.96 | |
| 274685 | | SHANE PATTERSON | 7425 N MONALISA RD | | | | TUCSON | AZ | 85741 | USA | TRADE PAYABLE | | | | | $18.57 | |
| 274686 | | SHANE PICKR PICKREL INC | 326 S BICKETT BLVD | | | | LOUISBURG | NC | 27549 | USA | TRADE PAYABLE | | | | | $72.68 | |
| 274687 | | SHANE PICKR PICKRELL INC | 326 S BICKETT BLVD | | | | LOUISBURG | NC | 27549 | USA | TRADE PAYABLE | | | | | $224.88 | |
| 274688 | | SHANE PITTS | 3751 SOUTH ADAMS RD | | | | MAGNA | UT | 84044 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 274689 | | SHANE R DIMOND | 171 RAGGED MOUNTAIN ROAD | | | | DANBURY | NH | 03230 | USA | TRADE PAYABLE | | | | | $115.15 | |
| 274690 | | SHANE SADORF | 15704 ELIZABETH DR | | | | LAWRENCEBURG | IN | 47025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274691 | | SHANE SHEILA | 2943 HARVEY CT | | | | MARINA | CA | 93933 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 274692 | | SHANE SHOL | 3716 MAIN ST | | | | BARNUM | MN | 55707 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 274693 | | SHANE SNOWBERGER | ASK | | | | BERKELEY SPGS | WV | 25411 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 274694 | | SHANE SUMMERS | 525 ABBE RD S | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $3.31 | |
| 274695 | | SHANE WHEELER | 2501 PARTRIDGE DR | | | | UPPER ST CLA | PA | 15241 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 274696 | | SHANE WRIGHT | 1952 ORMOND | | | | DESTREHAN | LA | 70047 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 274697 | | SHANEAL RICHMOND | 5080 RED MAPLES | | | | FULTON | MO | 65251 | USA | TRADE PAYABLE | | | | | $24.77 | |
| 274698 | | SHANEAN WASHINGTON | 1111 LOS ROBLES BLVD | | | | SACRAMENTO | CA | 95838 | USA | TRADE PAYABLE | | | | | $97.85 | |
| 274699 | | SHANEATA TROTTA | 4188 S 12TH AVE | | | | MAYWOOD | IL | 60153 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 274700 | | SHANEDA FOSTER | 8863 CHIPMUNK DR | | | | TOBYHANNA | PA | 18466 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 274701 | | SHANEDRA N THOMPSON | 304 MCJORDAN AVE | | | | ORLANDO | FL | 32801 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 274702 | | SHANEDRA TOLBERT | 2201 W 93RD ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274703 | | SHANEDRIA SCOTT | 1741 BENT ARROW DR | | | | NORTH LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 274704 | | SHANEE BELL | 30125 JOHN RIVERS DR | | | | NEW HAVEN | MI | 48048 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 274705 | | SHANEE FROST | 628 LAFEYETTE AVE | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 274706 | | SHANEE MARKEETA | 4118 FLYING FROSTRESS AVE | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 274707 | | SHANEE P JAMIL | 3340 E BRENTWOOD ST | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 274708 | | SHANEE SMITH | 15727 HOLMES AVE | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 274709 | | SHANEE TATE | 3640 BECKLEY ST | | | | GAHANNAH | OH | 43230 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274710 | | SHANEE TAYLOR | 3933 HUNTERS RIDGE DR APT 2 | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 274711 | | SHANEE WILLIAMS | 1800 LAUREL ROAD | | | | LINDENWOLD | NJ | 08021 | USA | TRADE PAYABLE | | | | | $25.30 | |
| 274712 | | SHANEE YOUNG | 2752 TRIANGLE VIEW DR | | | | DYT | OH | 45415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274713 | | SHANEEK STALLINGS | 6521 BARTMER | | | | UNIV CITY | MO | 63130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274714 | | SHANEEKA STEWART | 114404 AVALON | | | | DOLTON | IL | 60419 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 274715 | | SHANEEN DAVIS | 808 S ALLISON ST | | | | PHILADELPHIA | PA | 19143 | USA | TRADE PAYABLE | | | | | $86.76 | |
| 274716 | | SHANEEN GRINAGE | 1300 E 224TH ST | | | | BRONX | NY | 10456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274717 | | SHANEEQUA LYON | 226 MORTH DAT ST APT 7 | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 274718 | | SHANEEQUA WILLIAMS | 3380 NEESES HWY | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 274719 | | SHANEESHA SMITH | 3541 MILLCOBE CIRCLE | | | | CHARLOTTE | NC | 28262 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 274720 | | SHANEICE COLEMAN | 359 KOPERNIK AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274721 | | SHANEIKA L PARKER | 130 WAYNE PL SE APT 201 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 274722 | | SHANEIKA MORRIS | PO BOX 5050 | | | | FRESNO | CA | 93755 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 274723 | | SHANEIKA SPICER | PLEASE ENTER HERE | | | | ENTER HERE | LA | 70433 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 274724 | | SHANEIKIA POE | 3 JONES ST | | | | PRATTVILLE | AL | 36067 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 274725 | | SHANEIQUA WINSLOW | 4318 N 38TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 274726 | | SHANEISE FLUELLEN | 627 WALKER ST | | | | MELBOURNE | FL | 32901 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 274727 | | SHANEKA ANDERSON | 119 MOSELY ST | | | | WATERLOO | IA | 50703 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 274728 | | SHANEKA BROWN | 705 S 29TH STREET | | | | FT PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $74.13 | |
| 274729 | | SHANEKA CANNON | 3246 OAKWOOD | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 274730 | | SHANEKA CHATHAM | 9500 WEST ROAD | | | | HOUSTON | TX | 77064 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 274731 | | SHANEKA EILAND | ADDRESS | | | | GAINESVILLE | FL | 32091 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 274732 | | SHANEKA FERGUSON | 1 BROOKFIELD DR | | | | NEWNAN | GA | 30265 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 274733 | | SHANEKA POWELL | 1314 20TH STREET | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274734 | | SHANEKA SMITH | 2422 JOHNSON ST | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274735 | | SHANEKWA WATSON | 8959 E 89TH ST | | | | KANSAS CITY | MO | 64138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274736 | | SHANEL MOORE | 3836 REGENCY PKWY APT T3 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 274737 | | SHANELL BOONE | 2066 E 5TH ST | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274738 | | SHANELL FLOWERS | 2420 106TH AVE | | | | OAKLAND | CA | 94603 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 274739 | | SHANELL GREEN | XXX | | | | BOCA RATON | FL | 33060 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 274740 | | SHANELL HICKS | 3112 NW 71ST ST | | | | MIAMI | FL | | USA | TRADE PAYABLE | | | | | $4.66 | |
| 274741 | | SHANELL HOLMES | 641 LONGSHANKS | | | | HOPEMILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 274742 | | SHANELL JOHNSON | 6926 GOUGH ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 274743 | | SHANELL PLEAS | 14834 OAK VINE DR | | | | LUKES | FL | 33559 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 274744 | | SHANELL PRINCE | 303 PUTNAM ST | | | | SYRACUSE | NY | 13204 | USA | TRADE PAYABLE | | | | | $58.40 | |
| 274745 | | SHANELL SMITH | 13 MARCS CRT | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $80.64 | |
| 274746 | | SHANELL T CLAYBURN | 2712 TIMBERCREST DR | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $18.70 | |
| 274747 | | SHANELL WILLIAMS | 2741 HAMPSHIRE ST | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 274748 | | SHANELL WRIGHT | 8349 S ABERDEEN ST | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 274749 | | SHANELL ZEIGLER | 1736 ABBOTSTON ST | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 274750 | | SHANELLE ARTHUR | 659 OCEAN AVE | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $3.56 | |
| 274751 | | SHANELLE CLOUD | 156-OH KIPLING | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274752 | | SHANELLE JARVIS | 322 SOUTH 3RD AVE | | | | MOUNT VERNON | NY | 10550 | USA | TRADE PAYABLE | | | | | $716.14 | |
| 274753 | | SHANELLE LITTLE | 1330 7TH STREET NW | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 274754 | | SHANELLE TIGNER | RHONDY TIGNER | | | | SACRAMENTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $99.49 | |
| 274755 | | SHANELLE WINCHESTER | 3105 FAIRBROOK DRIVE | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 274756 | | SHANEQUA ADAMS | 321 APT B JONATHAN ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 274757 | | SHANEQUA BURKLEY | 2430 TYRELL | | | | YO | | 44509 | USA | TRADE PAYABLE | | | | | $15.29 | |
| 274758 | | SHANEQUA GRANT | 2574 E40TH ST | | | | CLEVELAND | OH | 44115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274759 | | SHANEQUA JAMES | 22-37 DICKS AVE | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274760 | | SHANEQUA M GRANT | 2574 EAST 40TH | | | | CLEVELAND | OH | 44115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274761 | | SHANEQUA S PARKER | 1715 PECK ST | | | | MUSKEGON | MI | 49441 | USA | TRADE PAYABLE | | | | | $112.99 | |
| 274762 | | SHANEQUA STEWART | 31 STREET | | | | HUNTINGTON | NY | 11746 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 274763 | | SHANEQUA WILLIAMS | 253 BUTLER ST | | | | PITTSTON | PA | 18640 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 274764 | | SHANEQUA WILLIAMS | 253 BUTLER ST | | | | PITTSTON | PA | 18640 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 274765 | | SHANEQUIA MARSHALL | 839 50TH PL NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 274766 | | SHANER DENISE | 1915 WILMER ST | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274767 | | SHANER JONNY | 402 OTTERSON DR | | | | CHICO | CA | 95928 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 274768 | | SHANER TERRY | 5232 DEER CREEK DR | | | | PACE | FL | 32570 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 274769 | | SHANER WEB DEVELOPMENT | 129 BOLTON AVENUE | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $19.29 | |
| 274770 | | SHANESHA MOYLER | PLEASEENTERADDRESS | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 274771 | | SHANESIA ELAM | NONE | | | | MIAMI | FL | 33143 | USA | TRADE PAYABLE | | | | | $10.13 | |
| 274772 | | SHANETIA CHAPMAN | 1130 JASMINE DRIVE | | | | INDIAN LAND | SC | 29707 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 274773 | | SHANETRIUS DEAR | 3211 MORNINGVIEW DR | | | | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | | | | | $22.56 | |
| 274774 | | SHANETTA C BROCK | 63 DAVIS PLACE | | | | BELLE GLADE | FL | 33430 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 274775 | | SHANETTA EVETTE | 2313 BRADLEY CT | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $19.15 | |
| 274776 | | SHANETTE NELSON | 4293 NOTTING HILL DRIVE SW | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274777 | | SHANETTE SMALL-MOUNT | 3244 CACHE PEAK | | | | RENO | NV | 89512 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 274778 | | SHANFELTER DONNA | 403 SIGNORELLI DRIVE | | | | NOKOMIS | FL | 34275 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 274779 | | SHANG LEONARD | 6825 DAVE CARR RD | | | | CHAARLESTOWN | IN | 47111 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 274780 | | SHANG LINNA | 10226 VISTA DR | | | | CUPERTINO | CA | 95014 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 274781 | | SHANGELEZA JONES | 5681 EDENFIELD RD APT 1507 | | | | JACKSONVILLE | FL | 32277 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 274782 | | SHANGHAI EAST BEST FOREIGN TRADE CO | ROOM 20A NO10 SHUNCHANG RD | | | | SHANGHAI | CHINA | 200021 | | TRADE PAYABLE | | | | | $306,814.72 | |
| 274783 | | SHANGHAI GISTON GARMENT CO LTD | ROOM 503HAITANG BUILDINGNO299 | JIANGCHANG ROADW | | | SHANGHAI | SHANGH AI | 200436 | | TRADE PAYABLE | | | | | $109,978.51 | |
| 274784 | | SHANGHAI STYLE FASHION ACCESSORIES | 5TH FLOOR NO21 LANE 28 | DANBA ROAD | | | SHANGHAI | | 200062 | | TRADE PAYABLE | | | | | $52,523.73 | |
| 274785 | | SHANGHAI XIYUAN IMP & EXP CO LTD | FL9 NO 111 BAIXIANG ROAD | | | | YANGZHOU | CHINA | | | TRADE PAYABLE | | | | | $257,435.90 | |
| 274786 | | SHANGNIA GRAHAM | PO BOX 465002 | | | | LAWRENCEVILLE | GA | 30042 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 274787 | | SHANGRA ROGERS | 1801 14TH ST APT 135 | | | | OAKLAND | CA | 94607 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 274788 | | SHANGRAW ERICA | 2300 MILLS | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 274789 | | SHANHOLTZ MELODY | 804 VALLEY VIEW DR | | | | ROMNEY | WV | 26757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274790 | | SHANI BARNETT | 528 CALVIN LN | | | | ROCKVILLE | MD | 20851 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 274791 | | SHANI DUFF | 53629 WOODARD CT | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 274792 | | SHANI ESTICK | PO BOX 53 | | | | CHRISTIANSTED | VI | 00821 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274793 | | SHANI GONZALEZ | 5617 EDGEMAR AVE | | | | LOS ANGELES | CA | 90043 | USA | TRADE PAYABLE | | | | | $4.08 | |
| 274794 | | SHANI HARDEN | 4411 ATWOOD DR | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $29.67 | |
| 274795 | | SHANI LLOYD | TOMAS GUNTER | | | | JACKSONVILLE | FL | 32254 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 274796 | | SHANI MELVIN | 123 100TH ST S APT 7 | | | | TACOMA | WA | 98444 | USA | TRADE PAYABLE | | | | | $21.95 | |
| 274797 | | SHANI ORTIZ | 16 HENRY STREET | | | | HARTFORD | CT | 06114 | USA | TRADE PAYABLE | | | | | $9.93 | |
| 274798 | | SHANI WAHRER | 7922 S CLARKSON CT | | | | TUCSON | AZ | 85756 | USA | TRADE PAYABLE | | | | | $19.51 | |
| 274799 | | SHANI WALLS | 6934 S EGGLESTON AVE | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 274800 | | SHANIA HAMILTON | 1705 UNIV WOOD | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $55.71 | |
| 274801 | | SHANIA RUIZ | 643 E THAYER ST | | | | PHILADELPHIA | PA | | USA | TRADE PAYABLE | | | | | $4.60 | |
| 274802 | | SHANIA TIBBETTS | 4 MAY ST | | | | WATERVILLE | ME | 04901 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 274803 | | SHANIAH BROOKS | 4307 3RD ST SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 274804 | | SHANICA RILEY | 858 WASHINGTON AVE | | | | BEDFORD HTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 274805 | | SHANICA WADE | 1110 SELDEN | | | | DETROIT | MI | 48201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 274806 | | SHANICE BERRY | 192 RUTGERS ST | | | | NEW BRUNSWICK | NJ | 08903 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 274807 | | SHANICE BROOKSSHANICE | 2350 COBB PARKWAY SE | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $76.15 | |
| 274808 | | SHANICE COFIELD | 2812 ASH ST | | | | DENVER | CO | 80207 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 274809 | | SHANICE EASTER | 55 VILLA CIRCLE | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $2.03 | |
| 274810 | | SHANICE EDWARDS | 1101 S OAK PARK AVE | | | | OAK PARK | IL | 60304 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 274811 | | SHANICE HALEKANDER | 22 SHADOWOOD CIRCLE | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 274812 | | SHANICE HAMILTON | 4985 N HOPKINS ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $61.00 | |
| 274813 | | SHANICE HUNTER | 10740 SW 222ND ST | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 274814 | | SHANICE JONES | 4368 DEVERVIEW | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274815 | | SHANICE LOTT | 2160 NW 45TH STREET | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 274816 | | SHANICE LUSANE | 832 ABERDEEN ST | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 274817 | | SHANICE M SCOTT | 1052 ARBOURS DR | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 274818 | | SHANICE MACK | 3310 PAKEHAM DR | | | | CHALMETTE | LA | 70043 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 274819 | | SHANICE MANDD | 1331 ARCENEAUX AVE | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274820 | | SHANICE MILLER | 1205 EASTPORT DR | | | | MANKATO | MN | 56001 | USA | TRADE PAYABLE | | | | | $29.67 | |
| 274821 | | SHANICE MINOR | 10000 | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $11.89 | |
| 274822 | | SHANICE N JONES | 8 DAY ST APT 1 | | | | WEBSTER | MA | 01570 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274823 | | SHANICE NETTLES | 4003 OLIVE | | | | ST LOUIS | MO | 63108 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 274824 | | SHANICE PANKEY | 2830 WILSON AVE | | | | KNOXVILLE | TN | 37914 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 274825 | | SHANICE PANKEY | 2830 WILSON AVE | | | | KNOXVILLE | TN | 37914 | USA | TRADE PAYABLE | | | | | $10.34 | |
| 274826 | | SHANICE SEALE | 146-45 181 ST | | | | JAMAICA | NY | 11413 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274827 | | SHANICE SMITH | 42023 LOWRY AVE | | | | SHAW AFB | SC | 29152 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 274828 | | SHANICE STEWART | ASK FOR ADRESS | | | | CHIACGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 274829 | | SHANICE TOWNES | 209  MILL ST | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274830 | | SHANICE WHITFIELD | 1380 14 TH STREET | | | | SARASOTA | FL | 34236 | USA | TRADE PAYABLE | | | | | $112.31 | |
| 274831 | | SHANICE WILLIAMS | 2946 TENBROECK AVENUE | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 274832 | | SHANICKA WEST | 6116 SEFTON AVE | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 274833 | | SHANIE ANDREWS | 766 PROSPECT AVE APT B | | | | CHARLOTTESVILLE | VA | 22903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274834 | | SHANIECE NEAL | 360 W HOPKINS AVE APT 309 | | | | PONTIAC | MI | 48340 | USA | TRADE PAYABLE | | | | | $127.12 | |
| 274835 | | SHANIECE NICHOLSON | 1444 THIRD | | | | DETROIT | MI | 48203 | USA | TRADE PAYABLE | | | | | $8.19 | |
| 274836 | | SHANIECE WILLIAMS | 1450 MANCHESTER RD | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 274837 | | SHANIECE WILLIAMS | 1450 MANCHESTER RD | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274838 | | SHANIEKA DONLEY | 4204 W 7TH STREET | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 274839 | | SHANIEQUA WEEKS | 7000 BOVONI BLDG D APT 239 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274840 | | SHANIKA BROOKER | 734 RYAN ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274841 | | SHANIKA BROOKER | 734 RYAN ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 274842 | | SHANIKA BROWN | 6604 W HAMILTON | | | | PHOENIX | AZ | 85043 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 274843 | | SHANIKA BRYANT | 1000 UNIVERSITY BLVD | | | | KPT | TN | 37660 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 274844 | | SHANIKA C PROCTOR | 816 SOTHERN AVE SE APT 30 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 274845 | | SHANIKA COOPER | 27GLOVER LANE | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $46.83 | |
| 274846 | | SHANIKA DEAS | 1826 ABLE ST | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 274847 | | SHANIKA HILL | 37621 RUBY LN | | | | PALMDALE | CA | 93552 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 274848 | | SHANIKA JACKSON | 9990 TERRY | | | | DETROIT | MI | 48227 | USA | TRADE PAYABLE | | | | | $9.76 | |
| 274849 | | SHANIKA JENKINS | 16953 RDA DR | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $34.99 | |
| 274850 | | SHANIKA JONES | 100 PROSPERTY | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274851 | | SHANIKA LUSTER | 112 CHASE PARK DRIVE | | | | BELLEVILLE | IL | 62226 | USA | TRADE PAYABLE | | | | | $26.96 | |
| 274852 | | SHANIKA MCCLAIN | 632 ELM AVE SW | | | | ROANOKE | VA | 24016 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 274853 | | SHANIKA MCKENZIE | 1645 JOINER RD | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 274854 | | SHANIKA MELVIN | 702 NORTH AVE | | | | AURORA | IL | 60505 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 274855 | | SHANIKA MOORE | 3801 CRANE ST | | | | DETROIT | MI | 48211 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 274856 | | SHANIKA MOORE | 3801 CRANE ST | | | | DETROIT | MI | 48211 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 274857 | | SHANIKA MORGAN | 311 SUNSET DR | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 274858 | | SHANIKA RAMSEY | 6814 CENTRAL AAVE | | | | CAPITAL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 274859 | | SHANIKKA JARRETT | 2126 WEST KEEFE AVE | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274860 | | SHANIKQUA JEFFERSON | 3407 DISSTON ST | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 274861 | | SHANIKQUIA SIMMONS | PLEASE ADD ADDRESS | | | | HAGERISTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $40.70 | |
| 274862 | | SHANILE BERGER | 4516 NEW HAMPSHERE | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 274863 | | SHANINA LOVE | 1053 LINCOLN STREET | | | | FELLSMERE | FL | 32948 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 274864 | | SHANINA SCOTT | 156 APPLEWOOD DRIVE APT 4 | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 274865 | | SHANIQUA BRADLEY | 1042 GROVE STREET 2ND FL | | | | ELIZABETH | NJ | 07202 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 274866 | | SHANIQUA COUSAR | 872 RAGIN LN | | | | ROCKHILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $11.62 | |
| 274867 | | SHANIQUA GARNER | 1806 VISSCHER DR APT 1 | | | | ELKHART | IN | 46517 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 274868 | | SHANIQUA GILL | 25564 SHIAWASSEE RD APY 764 | | | | SOUTHFIELD | MI | 48224 | USA | TRADE PAYABLE | | | | | $11.70 | |
| 274869 | | SHANIQUA JACKSON | 21170 THUNDERBIRD RD | | | | APPLE VALLEY | CA | 92307 | USA | TRADE PAYABLE | | | | | $47.96 | |
| 274870 | | SHANIQUA JOHNSON | 523 HARBOUR WAY | | | | RICHMOND | CA | 94801 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 274871 | | SHANIQUA JOHNSON | 523 HARBOUR WAY | | | | RICHMOND | CA | 94801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274872 | | SHANIQUA LADYDILLA | 10130 KING AUTHOR DR | | | | INDIANAPOLIS | IN | 46229 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 274873 | | SHANIQUA LADYDILLA | 10130 KING AUTHOR DR | | | | INDIANAPOLIS | IN | 46229 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 274874 | | SHANIQUA LEONARD | 11 MAYER AVE | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 274875 | | SHANIQUA M I T C H E L L | 4215 OPAL AVE | | | | DALLAS | TX | 75216 | USA | TRADE PAYABLE | | | | | $23.05 | |
| 274876 | | SHANIQUA MANER | 705 HAZEL | | | | BROOKSVILLE | FL | 34601 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 274877 | | SHANIQU'A MURRAY | 11540 HOLIDAY DRIVE | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 274878 | | SHANIQUA REDDICK | 630 APT C WILLOW STREET | | | | HIGHSPIRE | PA | 17034 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 274879 | | SHANIQUA REYES | 7018 CIPRIANO WOODS CT | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 274880 | | SHANIQUA SMITH | 924 HERMAN BLUE COURT | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $52.30 | |
| 274881 | | SHANIQUE GRAYSON | 297 CARLSON ST | | | | MOUNT CLEMENS | MI | 48043 | USA | TRADE PAYABLE | | | | | $20.03 | |
| 274882 | | SHANIQUE HALL | 5900 RIVERDALE ROAD | | | | ATLANTA | GA | 30349 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 274883 | | SHANIQUE HARBOR | 3712 WINDAMERE RD | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 274884 | | SHANIQUE HENDERSON | 537  FULLER ST | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 274885 | | SHANIQUE MATHERSON | 5861 NW 16TH PL 112 | | | | SUNRISE | FL | 33313 | USA | TRADE PAYABLE | | | | | $175.30 | |
| 274886 | | SHANIQUE MCINTYRE | 2124 E SEVENTH STREET | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274887 | | SHANIQUE RIMMER | 2236 N 46TH ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $9.33 | |
| 274888 | | SHANISE GUTHRIE | 3742 CHRYSLER DR | | | | DETROIT | MI | 48027 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 274889 | | SHANISE PHILBERT | 132 LOTUS CIR | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 274890 | | SHANISSE SPENCER | 203 LOFT LANE | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 274891 | | SHANITA BENNETT | 1575 RICHMOND BLVD APT C36 | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274892 | | SHANITA BLACKMORE | 891 PINERIDGERD | | | | STONEMTN | GA | 30087 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 274893 | | SHANITA BLEVINS | 3937 GILBRATAR ST | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 274894 | | SHANITA COMBS | 6321 DERBY | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274895 | | SHANITA GIVENS | 2235 ARROWGRASS DR 101 | | | | WESLEY CHAPEL | FL | 33544 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 274896 | | SHANITA IRONS | 7624 KENTUCKY AVE APT 103 | | | | BROOKLYN PARK | MN | 55428 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 274897 | | SHANITA TERRELL | 3120 HODGES ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274898 | | SHANITIA BUTLER | 3834 9TH ST SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 274899 | | SHANITRA HURT | 2500 W GRAND BLVD APT 703 | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $25.56 | |
| 274900 | | SHANITTA JOHNSON | 717 EBENISA DR | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 274901 | | SHANK AMY | 2711 PROVIDENCE RD LOT 1 | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $40.61 | |
| 274902 | | SHANK NICOLE | 6121 CHISOLM RD | | | | JOHNS ISLAND | SC | 29455 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 274903 | | SHANK SHARLENE | 15428 SHELDON RD APT 825 | | | | BROOKPARK | OH | 44142 | USA | TRADE PAYABLE | | | | | $34.09 | |
| 274904 | | SHANK VIOLA | 1004 ROCHELLE AVE | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274905 | | SHANK WILLIAM L JR | 422 BURNSIDE DRIVE | | | | FALLIGN WATERS | WV | 25419 | USA | TRADE PAYABLE | | | | | $64.00 | |
| 274906 | | SHANKAR HEMA | 1775 MILMONT DR  0301 | | | | MILPITAS | CA | 95035 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 274907 | | SHANKAR KANDREGULA | 295 TURNPIKE ROAD APT 313 | | | | WESTBOROUGH | MA | 01581 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 274908 | | SHANKAR RADHAKRI | 357 N PATRIOT DR | | | | GRAYSLAKE | IL | 60030 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 274909 | | SHANKARA SRINIVASAN | 1790 ELLIS ST APT 10 | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $350.73 | |
| 274910 | | SHANKEN LESLEY | 691 FERGUSON COVE LOOP | | | | WAYNESVILLE | NC | 28786 | USA | TRADE PAYABLE | | | | | $28.40 | |
| 274911 | | SHANKERIA WALKER | 2442 SARANAC AVE | | | | WEST PALM BEACH | FL | 33409 | USA | TRADE PAYABLE | | | | | $28.67 | |
| 274912 | | SHANKIRA EVERHART | 505 APT 101 | | | | SALISBURY | NC | 28115 | USA | TRADE PAYABLE | | | | | $13.30 | |
| 274913 | | SHANKLE DONA | 7306 WEST SPRINGBROOK COU | | | | MIDDLETOWN | MD | 21769 | USA | TRADE PAYABLE | | | | | $16.54 | |
| 274914 | | SHANKLE OLLIE | 5358 NOTTINGHAM DR | | | | CAMBRIA | CA | 93428 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 274915 | | SHANKLE RISHONDA | 1256 BOYDEN PL | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $2.48 | |
| 274916 | | SHANKLIN BRENDA | 509 W SHERMAN ST | | | | LEBANON | OR | 97355 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 274917 | | SHANKLIN LATEYA | 3115 EAST DERBYSHIRE RD | | | | CLEVELAND HTS | OH | 44118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274918 | | SHANKLIN NATALI | 1030 SILVER CT | | | | ANDERSON | IN | 46012 | USA | TRADE PAYABLE | | | | | $7.96 | |
| 274919 | | SHANKLIN PEGGY | P O BOX 1043 | | | | MACON | MS | 39341 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 274920 | | SHANKS AZIZA | 5026 TALLYHO AVE | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274921 | | SHANKS BETTY | 1097 DEGARIS MILL ROAD | | | | GEORGETOWN | KY | 40324 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 274922 | | SHANKS CATHERINE | 2902 MARTHON DR | | | | DE SOTO | MO | 63020 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 274923 | | SHANKS CHARLENE | 5 BENT TWIG DR | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274924 | | SHANKS CHARLENE L | VARNER SHANKS | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $4.07 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 274925 | | SHANKS DANIELLE | 53778 GROTE HILL RD | | | | REEDSBURG | WI | 53959 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 274926 | | SHANKS FONDA C | 6855 OAKLAND DR | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 274927 | | SHANKS LAKEISHA | 2834 KEOKUK | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 274928 | | SHANKS PAMELA | 127 N WASHINGTON ST | | | | EATON | OH | 45320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274929 | | SHANKS SAMANTHA | 13025 | | | | ST LOUIS | MO | 63033 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 274930 | | SHANLE CRYSTAL | 305 ELM ST | | | | BUFFALO | IL | 62515 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 274931 | | SHANMEIKA WILLIAMS | 20085 15 MILE RD | | | | CLINTON TOWNSHIP | MI | 48035 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 274932 | | SHANN TAMMY | 3354 BLADE CREEK | | | | LYNCHBURG | VA | 24503 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 274933 | | SHANNA AGNEW | 420 E DR | | | | EAST ALTON | IL | 62024 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 274934 | | SHANNA ANDERSON | 6610 WOODS PARKWAYAPT 1B | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $53.70 | |
| 274935 | | SHANNA AUTRY | 9167RTSMALLWOOD RD | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 274936 | | SHANNA BAILEY | 96 KILDY ST | | | | HINGHAM | MA | 02043 | USA | TRADE PAYABLE | | | | | $179.16 | |
| 274937 | | SHANNA BENNETT-STUBBS | 27700 PARKWOOD DRIVE | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274938 | | SHANNA BRINTON | 2704 OSTLER CT | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $260.05 | |
| 274939 | | SHANNA BROWN | 8931 HEATHERMORE BLVD | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $36.94 | |
| 274940 | | SHANNA COLLIER | 17 E 16TH ST | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 274941 | | SHANNA E HILES | 289 3RD ST | | | | ALLISON | PA | 15413 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 274942 | | SHANNA GERADS | 35561 TOWER RD | | | | ALBANY | MN | 56307 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 274943 | | SHANNA HALL | 11803 WILLOW POINT WAY | | | | TAMPA | FL | 33558 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 274944 | | SHANNA HAMLETT | 71 EASTLAKE DR | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 274945 | | SHANNA JEWELL | 200 BTITTIGAN CIRCLE | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 274946 | | SHANNA L EBERLY | 705 W BROADWAY | | | | RED LION | PA | 17356 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 274947 | | SHANNA LEWIS | 991 BOWLING ROAD | | | | UTICA | KY | 42376 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 274948 | | SHANNA LYNN MARTINEZ | 16 COTTAGE ST | | | | WORCESTER | MA | 01609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274949 | | SHANNA MARLITT | 1795 COLONIE HIGHWAY 107 | | | | AMSTERDAM | NY | 12010 | USA | TRADE PAYABLE | | | | | $58.24 | |
| 274950 | | SHANNA MASANIAI | 160 DOGWOOD DR | | | | FAYETTEVILLE | GA | 30214 | USA | TRADE PAYABLE | | | | | $11.39 | |
| 274951 | | SHANNA MIESZCZAK | 2421 WILLIAM ST | | | | CHEEKTOWAGA | NY | 14206 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 274952 | | SHANNA O DICKEY | 115 LYONS AVE | | | | NEWARK | NJ | 07112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274953 | | SHANNA SMITH | 4247 BEETHOVEN | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 274954 | | SHANNA SMITH | 4247 BEETHOVEN | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $80.01 | |
| 274955 | | SHANNA STUBBS | 1665 SW 29TH TER | | | | FORT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 274956 | | SHANNA TURNER | 7904 JAYHAWK DR | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 274957 | | SHANNA VAN DEN EINDE | 5000 NORWOOD LN N | | | | PLYMOUTH | MN | 55442 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 274958 | | SHANNA Y LUMPKINS | 542 S ALABAMA ST | | | | BRAZIL | IN | 47834 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 274959 | | SHANNARA GOMEZ | 5333 W MONROE | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 274960 | | SHANNEL BOYCHI | 404 WOOSTER RD N APT 1 | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 274961 | | SHANNEL JOHNSON | 29212 GLENWOOD ST | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 274962 | | SHANNEL PRINGLE | 1018 POWER AVE 155 | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 274963 | | SHANNEL SAMUEL | 2711 CAROLINE STREET | | | | SAINT LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 274964 | | SHANNEL SANCHEZ | 8888 CITRUS AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $23.76 | |
| 274965 | | SHANNELLE KATRINA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 34472 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 274966 | | SHANNEN GARRETT | 3333 A MARSHALL ST | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 274967 | | SHANNEN GOMEZ | 19112 FRIENDLY VALLEY | | | | NEWHALL | CA | 91321 | USA | TRADE PAYABLE | | | | | $70.26 | |
| 274968 | | SHANNEN LAFFERTY | 5060 N OAOK TRAFFIWAY APT | | | | EXCELSIOR SPG | MO | 64024 | USA | TRADE PAYABLE | | | | | $99.21 | |
| 274969 | | SHANNEN NICHOLS | PO BOX 3736 | | | | PARKERSBURG | WV | 26103 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 274970 | | SHANNEN POLK | 1919 KNOWLTON ST | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 274971 | | SHANNEN SAYLOR | 941 OWL VALLEY RD | | | | HELLAM | PA | 17406 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 274972 | | SHANNI KILPATRICK | 112 TRACEWAY DR | | | | NZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 274973 | | SHANNICA DICKENS | 5524 LIVINGSTON TERRACE 202 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 274974 | | SHANNON BARLEY | 2100 W REDONDO BEACH BL 66 | | | | TORRANCE | CA | 90504 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 274975 | | SHANNON A LUNSER | 10262 56TH ST | | | | CLEAR LAKE | MN | 55319 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 274976 | | SHANNON ABEL | 2228 BAYARD PARK DR | | | | EVANSVILLE | IN | 47714 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 274977 | | SHANNON ADRINE | 5959 FT CAROLINE RD | | | | JAX | FL | 32277 | USA | TRADE PAYABLE | | | | | $58.06 | |
| 274978 | | SHANNON ALLEN | 1208 CRECENT DR | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274979 | | SHANNON ALMBORG | 1 FAIRMONT PL | | | | STERLING | VA | 20165 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 274980 | | SHANNON ALZAY | 8511 ORCHARD AVE | | | | ST LOUIS | MO | 63132 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 274981 | | SHANNON AMANDA | 2911 OLD STATE ROUTE 32 | | | | BATAVIA | OH | 45103 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 274982 | | SHANNON AMBER | 5836 S WABASH | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 274983 | | SHANNON ANDREWS | 16264 ALAMEDA PL | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 274984 | | SHANNON ARETHA | 4428 HOLLY | | | | STLOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 274985 | | SHANNON ASHCRAFT | 18666 ALBANY ST | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 274986 | | SHANNON ATTAWAY | 421 STANSELL DR | | | | BELTON | SC | 29627 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 274987 | | SHANNON AUSTIN | 52 MONICA STREET | | | | ROCHESTER | NY | 14619 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 274988 | | SHANNON AWTREY | 14424 W CAMERON | | | | CHENEY | WA | 99004 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 274989 | | SHANNON B FRITZ | 63754 ROSS INLET RD | | | | COOS BAY | OR | 97420 | USA | TRADE PAYABLE | | | | | $15.99 | |
| 274990 | | SHANNON BAHR | 3150 SUNRISE CIRCLE | | | | CANON CITY | CO | 81212 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 274991 | | SHANNON BAHR | 3150 SUNRISE CIRCLE | | | | CANON CITY | CO | 81212 | USA | TRADE PAYABLE | | | | | $80.98 | |
| 274992 | | SHANNON BAILEY | 595 SOUTHWOOD AVE | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274993 | | SHANNON BARNABAS | 990 LEGGETT AVE | | | | BRONX | NY | 10459 | USA | TRADE PAYABLE | | | | | $41.01 | |
| 274994 | | SHANNON BEHRENS | 3318 E MOODY RD | | | | MEAD | WA | 99021 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 274995 | | SHANNON BELINDA | 94 REVONWOOD WAY | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 274996 | | SHANNON BETTERTON | 529 LAMONT ST NW | | | | WASHINGTON | DC | 20010 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 274997 | | SHANNON BIGGS | 5356 QUEENS | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $25.18 | |
| 274998 | | SHANNON BIGGS | 5356 QUEENS | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 274999 | | SHANNON BLEVINS | 3395 W HWY 80 | | | | SOMERSET | KY | 42501 | USA | TRADE PAYABLE | | | | | $49.91 | |
| 275000 | | SHANNON BOND | 968 NOVELTY RD | | | | CARMEL | ME | 04419 | USA | TRADE PAYABLE | | | | | $10.55 | |
| 275001 | | SHANNON BONGIOVANNI | 159 PARK AVENUE | | | | TORRINGTON | CT | 06790 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275002 | | SHANNON BONILLA | 14083 WIMBLETON ST | | | | VICTORVILLE | CA | 92301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275003 | | SHANNON BONILLA | 14083 WIMBLETON ST | | | | VICTORVILLE | CA | 92301 | USA | TRADE PAYABLE | | | | | $401.75 | |
| 275004 | | SHANNON BONNIE | 18162 OLD MORRISS HIGHWAY | | | | OKMULGEE | OK | 74447 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275005 | | SHANNON BOYDEN | 813 DARIA DR | | | | FLINT | MI | 48506 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 275006 | | SHANNON BRADLER | 2307 GARDEN AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275007 | | SHANNON BROOKS | 1235 E D ST UNIT 12 | | | | ONTARIO | CA | | USA | TRADE PAYABLE | | | | | $137.05 | |
| 275008 | | SHANNON BROWN | 1210 WALLS RD | | | | SPARTA | GA | 31087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275009 | | SHANNON BROWN | 1210 WALLS RD | | | | SPARTA | GA | 31087 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 275010 | | SHANNON BROWN | 1210 WALLS RD | | | | SPARTA | GA | 31087 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 275011 | | SHANNON BRODZUSKY | 1300 SLOCUM ROAD | | | | WAPWALLOPEN | PA | 18660 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 275012 | | SHANNON BRUGA | NIARA | | | | SUNNYVALE | CA | 94089 | USA | TRADE PAYABLE | | | | | $103.93 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 275013 | | SHANNON BUCKNER | 15 GAMBLE RD | | | | FIVE POINTS | TN | 38457 | USA | TRADE PAYABLE | | | | | $16.37 | |
| 275014 | | SHANNON BUENDING | 9090 LAKE BERNICE DR NONE | | | | ALLENTON | WI | 53002 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 275015 | | SHANNON BURKE | 26 RIVERVIEW TERRACE | | | | W SPRINGFIELD | MA | 01089 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 275016 | | SHANNON C CAUDILL | 184 STATE ST | | | | JACKSON | OH | 45640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275017 | | SHANNON CARRICK | 12236 OAK LEAF CIR | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 275018 | | SHANNON CASSTEVENS | 64 RILEY ROAD | | | | WINDSOR | NY | 13865 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275019 | | SHANNON CELLARS | PO BOX 36 | | | | CROMWELL | OK | 74837 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275020 | | SHANNON CHIESA | 29800 PICKFORD | | | | LIVONIA | MI | 48152 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 275021 | | SHANNON CHISHOLM | 3471 BE MAYS DRIVE | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 275022 | | SHANNON CINDY | PO BOX 416 | | | | POTTS CAMP | MS | 38659 | USA | TRADE PAYABLE | | | | | $16.41 | |
| 275023 | | SHANNON CLARKSON | 35790 STATE ROUTE 324 | | | | HAMDEN | OH | 45634 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 275024 | | SHANNON COX | 3686 ASHWAY DRIVE | | | | INDIANAPOLIS | IN | 46224 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 275025 | | SHANNON COLEMAN | 78 JOE MCCOY RD | | | | PHELPS | KY | 41553 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 275026 | | SHANNON COLEMAN | 78 JOE MCCOY RD | | | | PHELPS | KY | 41553 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 275027 | | SHANNON COLEMAN | 78 JOE MCCOY RD | | | | PHELPS | KY | 41553 | USA | TRADE PAYABLE | | | | | $92.02 | |
| 275028 | | SHANNON COLLINS | 611 OLD SCHOOL HOUSE DR | | | | SPRINGFIELD | PA | 19064 | USA | TRADE PAYABLE | | | | | $8.47 | |
| 275029 | | SHANNON CONE | 4755 WHEELER AVE | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $7.92 | |
| 275030 | | SHANNON CROSBY | 80 HEMLOCK DR | | | | JIM THORPE | PA | 18229 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 275031 | | SHANNON CUNNINGHAM | 73 RIVER AVE | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 275032 | | SHANNON CYNTHIA | 1527 FOUNTAIN GLENN DR | | | | BEL AIR | MD | 21015 | USA | TRADE PAYABLE | | | | | $8.03 | |
| 275033 | | SHANNON D LEE | 718 MARCUS STREET | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275034 | | SHANNON D MCCORKLE | 223 S HANKINSON ST | | | | JACKSON | SC | 29831 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 275035 | | SHANNON DANIELLE | 2777 WEST I-240 SRVC RD A | | | | OKLAHOMA CITY | OK | 73159 | USA | TRADE PAYABLE | | | | | $14.42 | |
| 275036 | | SHANNON DANIELLE | 2777 WEST I-240 SRVC RD A | | | | OKLAHOMA CITY | OK | 73159 | USA | TRADE PAYABLE | | | | | $17.68 | |
| 275037 | | SHANNON DARLICIA | 2640 WEST 13TH STREET | | | | CHICAGO | IL | 60608 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 275038 | | SHANNON DAVIS | 975 EAST FERRY ST | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $20.13 | |
| 275039 | | SHANNON DEANLD | 5784 BENCHLEY DR | | | | BRYAN | TX | 77807 | USA | TRADE PAYABLE | | | | | $2.41 | |
| 275040 | | SHANNON DEBORAH | 1253 HILLOCK XING HILLO | | | | VIRGINIA BCH | VA | 23455 | USA | TRADE PAYABLE | | | | | $3.98 | |
| 275041 | | SHANNON DECKER | 1100 GATEWAY | | | | FORNEY | TX | 75126 | USA | TRADE PAYABLE | | | | | $54.59 | |
| 275042 | | SHANNON DEESE | 26823 NW 182ND AVE | | | | HIGH SPRINGS | FL | 32643 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 275043 | | SHANNON DEMARINO | 1023 HOLT RD | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $835.62 | |
| 275044 | | SHANNON DESHYA | 118 CARTER | | | | SIKESTON | MO | 63801 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 275045 | | SHANNON DILLHYON | 8333 BRAMBLE TREE WAY | | | | CITRUS HEIGHT | CA | 95621 | USA | TRADE PAYABLE | | | | | $43.28 | |
| 275046 | | SHANNON DIXON | 706 HUFFMAN MILL RD APT A11 | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275047 | | SHANNON DOHERTY | 1515 KNOX AVE N | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 275048 | | SHANNON E OTTERDAHL | 4248 143RD ST W | | | | ROSEMOUNT | MN | 55068 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 275049 | | SHANNON EARPS | 519 NORTON AVE | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 275050 | | SHANNON EDMONDSON | 51 S ROCK ST | | | | SHAMOKIN | PA | 17872 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 275051 | | SHANNON EDWARDS | 513 APT H WATERS EDGE DR | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275052 | | SHANNON ETHEL | 189 CRESTWOOD DR | | | | NARROWS | VA | 24124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275053 | | SHANNON FAIR | 4246 SENEC RD | | | | SHARPSVILLE | PA | 16150 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 275054 | | SHANNON FEBLES | 10280 TRANSIT RD | | | | EAST AMHERST | NY | 14051 | USA | TRADE PAYABLE | | | | | $35.57 | |
| 275055 | | SHANNON FITZMAURICE | 15729 HIGHLAND VALLEY | | | | ESCONDIDO | CA | 92025 | USA | TRADE PAYABLE | | | | | $276.90 | |
| 275056 | | SHANNON FLANDERS | 1332 ORLANDO AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 275057 | | SHANNON FLETT | PLEASE ENTER ADDRESS | | | | SPOKANE | WA | 99129 | USA | TRADE PAYABLE | | | | | $79.71 | |
| 275058 | | SHANNON FLOOD | 5753 COLCHESTER ROAD | | | | FAIRFAX | VA | 22030 | USA | TRADE PAYABLE | | | | | $17.27 | |
| 275059 | | SHANNON FODE | 2250 ESCALON AVE | | | | CLOVIS | CA | 93611 | USA | TRADE PAYABLE | | | | | $37.20 | |
| 275060 | | SHANNON FOURZAN | 13391 PORTER CREEK ST | | | | OAK HILLS | CA | 92344 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 275061 | | SHANNON GILBERT | 2150 SAN JACINTO AVE SP 3 | | | | SAN JACINTO | CA | 92583 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 275062 | | SHANNON GILBERT | 2150 SAN JACINTO AVE SP 3 | | | | SAN JACINTO | CA | 92583 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 275063 | | SHANNON GILBERT | 2150 SAN JACINTO AVE SP 3 | | | | SAN JACINTO | CA | 92583 | USA | TRADE PAYABLE | | | | | $178.91 | |
| 275064 | | SHANNON GISSINGER | 238 FIRST ST NW | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 275065 | | SHANNON GLOVER | 636 MERCHANTS RD | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $25.43 | |
| 275066 | | SHANNON GOEBEL | 905 13TH ST SW | | | | LITTLE FALLS | MN | 56345 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 275067 | | SHANNON GONGORA | 1774 PALM | | | | FRESNO | CA | 93704 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 275068 | | SHANNON GONZALEZ | 1328 HOBART AVE | | | | BRONX | NY | 10461 | USA | TRADE PAYABLE | | | | | $357.66 | |
| 275069 | | SHANNON GRADY | 3 PINE BROOK COURT | | | | AUBURN | MA | 01501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275070 | | SHANNON GRAMMER | 5391 INDIAN GRAVE RD | | | | ROANOKE | VA | 24018 | USA | TRADE PAYABLE | | | | | $28.62 | |
| 275071 | | SHANNON GRANZOW | 712 1ST AVE N | | | | SARTELL | MN | 56377 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 275072 | | SHANNON GRIFFIN | 1806 BALTIMORE RD | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275073 | | SHANNON GUFFEY | 812 W TYLER ST | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275074 | | SHANNON GUILLEMETTE | 9030 EAST D ST | | | | TACOMA | WA | 98445 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 275075 | | SHANNON HACKETT | 854 E MCKINLEY AVE | | | | FRESNO | CA | 93728 | USA | TRADE PAYABLE | | | | | $14.44 | |
| 275076 | | SHANNON HAIRE | 12832 HIGH CREST ST | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $22.81 | |
| 275077 | | SHANNON HALL | 3981 AARONS FORK ROAD | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $117.68 | |
| 275078 | | SHANNON HAMMER | ABC | | | | | | 93033 | USA | TRADE PAYABLE | | | | | $150.85 | |
| 275079 | | SHANNON HARDING | 6211 BLYNN DR | | | | MYRTLE BEACH | SC | 29572 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 275080 | | SHANNON HARTMAN | 5937 LEVI RD | | | | RED BANK | TN | 37415 | USA | TRADE PAYABLE | | | | | $13.01 | |
| 275081 | | SHANNON HEDRICKS | 113 PROSPECT BAY RD | | | | GRASONVILLE | MD | 21638 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 275082 | | SHANNON HERZBERG | PO BOX 405 | | | | APTOS | CA | | USA | TRADE PAYABLE | | | | | $41.24 | |
| 275083 | | SHANNON HICKS | 128 W 2ND ST | | | | MT CARMEL | PA | 17851 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 275084 | | SHANNON HIGGINS | 3559 HUNTINGTON AVE S | | | | MINNEAPOLIS | MN | 55416 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 275085 | | SHANNON HODGE | 515 N WARD AVE | | | | GIRARD | OH | 44420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275086 | | SHANNON HOGAN | 331 OLD WHITES RD N | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $7.14 | |
| 275087 | | SHANNON HOLLIDAY | 117 WEST FIRST ST | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275088 | | SHANNON HOLLIS | 697 JEFFERSON ST | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 275089 | | SHANNON HOLLOWAY | 12283 JEFFERSON CIRCLE APTA | | | | LARGO | FL | 33774 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 275090 | | SHANNON HOOPEN | 58 LITTLE LN NONE | | | | RUCKERSVILLE | VA | 22968 | USA | TRADE PAYABLE | | | | | $158.37 | |
| 275091 | | SHANNON HORCASITAS | 1905 TRAPPER RD | | | | SILVER CITY | NM | 88061 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 275092 | | SHANNON HUFFMAN | 27685 QUEENTREE RD | | | | MECHANICSVILLE | MD | 20659 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 275093 | | SHANNON HUMPHREYS | 205 BUCKLER RD | | | | HUNTINGTOWN | MD | 20639 | USA | TRADE PAYABLE | | | | | $13.71 | |
| 275094 | | SHANNON HUNEYCUTT | 3204 NC 740 HEY | | | | ALBEMARLE | NC | 28001 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 275095 | | SHANNON HUTCHENS | 5507 RIORDAN WAY | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $19.66 | |
| 275096 | | SHANNON HUTCHINSON | PO BOX 111 | | | | WILLIAMSTOWN | NY | 13493 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 275097 | | SHANNON HUTCHISON | 22784 HOLTHARRGEN | | | | GENOA | OH | 43430 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 275098 | | SHANNON I FINCHER | 24 16TH ST NW | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275099 | | SHANNON ISLES | 21 SAINT MARYS LN | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275100 | | SHANNON J BOEN | 18340 GLADIOLA ST NW | | | | CEDAR | MN | 55011 | USA | TRADE PAYABLE | | | | | $0.41 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 275101 | | SHANNON JARRETT | 3436 SUPERIOR PARK | | | | CLEVELAND | OH | 44118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275102 | | SHANNON JEANNETTE | 211 PINE BLUFF RD LOT28 | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275103 | | SHANNON JEWELL | 4130 WASHINGTON ST | | | | WEIRTON | WV | 26035 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 275104 | | SHANNON JOHNSON | 102 BELLAIR CT APT B2 | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275105 | | SHANNON JONES | 1850 LULLABY DRIVE | | | | HOLIDAY | FL | 34691 | USA | TRADE PAYABLE | | | | | $8.13 | |
| 275106 | | SHANNON KACHUR | 3324 ROEHL AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 275107 | | SHANNON KATINA | 9 FRONT ST | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 275108 | | SHANNON KINA | 115 CHESTNUT DR | | | | HP | NC | 27262 | USA | TRADE PAYABLE | | | | | $9.49 | |
| 275109 | | SHANNON KINSTLER | 2501 LIBERTY ST | | | | ERIE | PA | 16502 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 275110 | | SHANNON KITCHINGS | 1255 PENDALL LN | | | | CHATTANOOGA | TN | 37379 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 275111 | | SHANNON KRISTI | 1622 S TROOST AVE | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 275112 | | SHANNON L ISLESS | 21 SAINT MARLYS  LN | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275113 | | SHANNON L MADZNE | 3567 SUNRISE DR | | | | IMPERIAL | MO | 63052 | USA | TRADE PAYABLE | | | | | $20.70 | |
| 275114 | | SHANNON LABOUR | 1610 ORANGE STREET | | | | BERWICK | PA | 18603 | USA | TRADE PAYABLE | | | | | $2.73 | |
| 275115 | | SHANNON LAWALTER | 3924 WATERFORD WAY | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 275116 | | SHANNON LEVART | 1 FIR TREE LN | | | | WRIGHT CTY | MO | 63390 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 275117 | | SHANNON LINGLE | 7141 S VUELTA SILUETA | | | | TUCSON | AZ | 85756 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 275118 | | SHANNON LONG | 4 MI N OF PINE RIDGE | | | | PINE RIDGE | SD | 57770 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 275119 | | SHANNON LONTZ | 12211 SIERRA DRIVE E | | | | TRUCKEE | CA | 96161 | USA | TRADE PAYABLE | | | | | $40.13 | |
| 275120 | | SHANNON LOTT | 188 MIDLAND PKWY APT 520 | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 275121 | | SHANNON LOVELACE | 993 NEWHOUSE RD | | | | ELLENBORO | NC | 28040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275122 | | SHANNON LUCICH | PO BOX 2045 | | | | NEVADA CITY | CA | 95959 | USA | TRADE PAYABLE | | | | | $92.72 | |
| 275123 | | SHANNON LUDWIG | 5115 SW OHIO | | | | AUGUSTA | KS | 67010 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 275124 | | SHANNON M HALL | 301 E 18TH ST | | | | ROLLA | MO | 65401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275125 | | SHANNON M JONES | 28 BROOKLYN DR | | | | BROOKLYN | CT | 06234 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 275126 | | SHANNON MANNING | 1409 N 4TH STREET | | | | KANSAS CITY | KS | 66101 | USA | TRADE PAYABLE | | | | | $11.72 | |
| 275127 | | SHANNON MARTINEZ | 13012 10TH AVE S | | | | TACOMA | WA | 98444 | USA | TRADE PAYABLE | | | | | $58.52 | |
| 275128 | | SHANNON MARY | 10001 KEOKUK AVE | | | | CHATSWORTH | CA | 91311 | USA | TRADE PAYABLE | | | | | $26.56 | |
| 275129 | | SHANNON MAYSE | 103 ARROWOOD DR | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 275130 | | SHANNON MCCAIN | 204 W MAIN ST | | | | MOUNTVILLE | PA | 17554 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 275131 | | SHANNON MCCORMICK | 41 RIDGECREST DR | | | | LAFAYETTE | GA | 30728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275132 | | SHANNON MCDANIEL | 833 CATHEDRAL DR | | | | VIRGINIA BCH | VA | 23455 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 275133 | | SHANNON MELV SYLVAN WOODARD | 5540 N 33RD ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 275134 | | SHANNON MESSINA | 4241 MANHATTAN AVE  3 | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $12.04 | |
| 275135 | | SHANNON MILLER | 6100 SOUNDVIEW DR APT 10G | | | | GIG HARBOR | WA | 98335 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 275136 | | SHANNON MILLER | 6100 SOUNDVIEW DR APT 10G | | | | GIG HARBOR | WA | 98335 | USA | TRADE PAYABLE | | | | | $824.34 | |
| 275137 | | SHANNON MITCHELL | 3030 MIDDLETOWN ROAD | | | | BRONX | NY | 10461 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275138 | | SHANNON MORRIS | PO BOX 352 | | | | ROSCOMMON | MI | 48653 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 275139 | | SHANNON MORRISON | 33 NEWMAN ST | | | | GLOVERSVILLE | NY | 12078 | USA | TRADE PAYABLE | | | | | $16.07 | |
| 275140 | | SHANNON MORSE | 1213 E ST | | | | GASTONIA | NC | 29170 | USA | TRADE PAYABLE | | | | | $126.57 | |
| 275141 | | SHANNON MUNDT | 6495 TIMBER BLUFF POINT | | | | COLORADO SPG | CO | 80918 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 275142 | | SHANNON MUNOZ | 1357 SOUTH COLUMBIA | | | | FRANKFURT | IN | 46041 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 275143 | | SHANNON MURRAY | 3725 HIGHWAY O | | | | FARMINGTON | MO | 63640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275144 | | SHANNON N OLSON | 14201 XENON ST NW UNIT 19 | | | | ANOKA | MN | 55303 | USA | TRADE PAYABLE | | | | | $74.98 | |
| 275145 | | SHANNON NATHAN | 112 SAUNDERS AVE | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $50.57 | |
| 275146 | | SHANNON NEGRON | 13355 VERBENA APT158 | | | | DHS | CA | 92240 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 275147 | | SHANNON NEWBON | 3032 CERAR AVES | | | | MINNEAPOLIS | MN | 55407 | USA | TRADE PAYABLE | | | | | $22.99 | |
| 275148 | | SHANNON NEWMAN | 1300 RENTSANTS C | | | | CHARLESTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 275149 | | SHANNON NICHOLE | 7309 RIDERS ROAD | | | | BOOTHWYN | PA | 19061 | USA | TRADE PAYABLE | | | | | $155.00 | |
| 275150 | | SHANNON NORTH | 3152 BELLE ST | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 275151 | | SHANNON NORTH | 3152 BELLE ST | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 275152 | | SHANNON O BRYAN | 205 MAIN STE BOX 56 | | | | CARVER | MN | 55315 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 275153 | | SHANNON OROZCO | 1549 N GILBERT AVE | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $11.02 | |
| 275154 | | SHANNON P VANDENBOS | 1906 71ST AVE N | | | | BROOKLYN CTR | MN | 55430 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 275155 | | SHANNON PAIGE | 650 EAST ST | | | | DETROIT | MI | 48201 | USA | TRADE PAYABLE | | | | | $6.62 | |
| 275156 | | SHANNON PARKMAN | 267 SMITH CHAPEL RD | | | | LAUREL | MS | 39443 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 275157 | | SHANNON PAUL | 148 N RIVER CT APT | | | | MOUNT CLEMONS | MI | 48043 | USA | TRADE PAYABLE | | | | | $4.31 | |
| 275158 | | SHANNON PEACHEY | 243 NAVAJO DR | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 275159 | | SHANNON PHILLIPS | 697 SAINT ANDREWS COURT | | | | PONTIAC | MI | 48340 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 275160 | | SHANNON POOLER | 9 OSBOURNE ST | | | | FAIRFIELD | ME | 04937 | USA | TRADE PAYABLE | | | | | $44.72 | |
| 275161 | | SHANNON PRITCHARD | 1826 N MADISON AVE | | | | ANDERSON | IN | 46011 | USA | TRADE PAYABLE | | | | | $52.07 | |
| 275162 | | SHANNON R MATTHEWS | 28 N ST NW | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 275163 | | SHANNON RENEE | PO BOX 43 | | | | DOVER | OK | 73734 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275164 | | SHANNON REYNOLDS | 2102 POPLAR ST | | | | ERIE | PA | 16502 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 275165 | | SHANNON RICHARDS | 468 PATRICIA DRIVE | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $200.06 | |
| 275166 | | SHANNON RICK CLARKSON | 35790 STATE ROUTE 324 | | | | HAMDEN | OH | 45634 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 275167 | | SHANNON RIVEN | 2035 JOFFER | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275168 | | SHANNON ROBINSON | 12019 PAULETTERD RD | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 275169 | | SHANNON ROCKETT | 30976 WALKER NORTH RD | | | | WALKER | LA | 70785 | USA | TRADE PAYABLE | | | | | $3.45 | |
| 275170 | | SHANNON ROSS-EDWARDS | 50 LEANEE LANE | | | | PONTIAC | MI | 48340 | USA | TRADE PAYABLE | | | | | $8.73 | |
| 275171 | | SHANNON ROTUNDA | 6 PARTRIDGE ST | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $129.60 | |
| 275172 | | SHANNON RUFFIN | 7919 JOHNSON AVE | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 275173 | | SHANNON RUSSELL | 604 S SHENANDOAH DR | | | | LATROBE | PA | 15650 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 275174 | | SHANNON RUSSELL | 604 S SHENANDOAH DR | | | | LATROBE | PA | 15650 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275175 | | SHANNON RYAN | 7710 36TH AVE N NO307 | | | | MINNEAPOLIS | MN | 55427 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 275176 | | SHANNON RYAN | 7710 36TH AVE N  NO307 | | | | MINNEAPOLIS | MN | 55427 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 275177 | | SHANNON S ARTIS | 2536 EDGECOMBE CIR N APTD | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 275178 | | SHANNON SANDERS | PLEASE ENTER | | | | EASTERLY | GA | 30314 | USA | TRADE PAYABLE | | | | | $140.00 | |
| 275179 | | SHANNON SCARLETT | 2700 CULBERSON LANE 6 | | | | HAW RIVER | NC | 27258 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275180 | | SHANNON SCHROEDER | 66 CASS AVE | | | | CHEEKTOWAGA | NY | 14206 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 275181 | | SHANNON SCOTT | 601 DRIVING PARK | | | | ROCHESTER | NY | 14613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275182 | | SHANNON SCOTT | 601 DRIVING PARK | | | | ROCHESTER | NY | 14613 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 275183 | | SHANNON SEAL | 1015 SPRUCE ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 275184 | | SHANNON SELENA | 1553 W MAIN ST | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 275185 | | SHANNON SEYMOUR | 8113 LOUISVILLE WAY | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 275186 | | SHANNON SHAW | 750 SUNSET APT C13 | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 275187 | | SHANNON SHELTON | 6702 CO RD 58 | | | | OUTING | MN | 56662 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 275188 | | SHANNON SHERIDAN | 895 ST RT 983 | | | | DIXON | KY | 42409 | USA | TRADE PAYABLE | | | | | $4.91 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 275189 | | SHANNON SIPRESS | 14011 SE 177TH ST | | | | RENTON | WA | 98058 | USA | TRADE PAYABLE | | | | | $30.54 | |
| 275190 | | SHANNON SKIPPER | 17053 CATAMARAN DRIVE | | | | TEGA CAY | SC | 29708 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 275191 | | SHANNON SLAGHT | 320 N JOLIET PL | | | | KENNEWICK | WA | 99336 | USA | TRADE PAYABLE | | | | | $58.51 | |
| 275192 | | SHANNON SMITH | 4614 DAISY AVENUE | | | | OREFIELD | PA | 18069 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275193 | | SHANNON SMITH | 4614 DAISY AVENUE | | | | OREFIELD | PA | 18069 | USA | TRADE PAYABLE | | | | | $8.22 | |
| 275194 | | SHANNON SMITH | 4614 DAISY AVENUE | | | | OREFIELD | PA | 18069 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275195 | | SHANNON SNYDER | 5240 EAST BRODWAY AVE | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $40.11 | |
| 275196 | | SHANNON SOLARI | 33112 BELLFLOWER | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 275197 | | SHANNON STAFFLERI | 11335 TURKO AVE | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 275198 | | SHANNON STANLEY | 1031 FOREST GLEN DR | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 275199 | | SHANNON STONE | 1712 MLTRY TPK | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 275200 | | SHANNON STOUT | 1264 PROSPECT ROAD | | | | PITTSBURGH | PA | 15227 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 275201 | | SHANNON STRICKLAND | 1293 SUGARWOOD CIR | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $18.91 | |
| 275202 | | SHANNON STURGILL | 1155 E DOROTHY LANE | | | | KETTERING | OH | 45419 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275203 | | SHANNON SUCHABABY | 12233 WILFRED ST | | | | DETROIT | MI | 48213 | USA | TRADE PAYABLE | | | | | $32.71 | |
| 275204 | | SHANNON SUDEMANN | 341 6TH SSTW | | | | BROWERVILLE | MN | 56438 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 275205 | | SHANNON TABITHA | 5210 STATE ROAD 33 N LOT 59 | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 275206 | | SHANNON TALLEY | 158 EARHART LANE | | | | BRONX | NY | 10475 | USA | TRADE PAYABLE | | | | | $12.60 | |
| 275207 | | SHANNON TAYLOR | 7613 WEYBURN ST | | | | HOUSTON | TX | 77028 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 275208 | | SHANNON TAYLOR | 7613 WEYBURN ST | | | | HOUSTON | TX | 77028 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 275209 | | SHANNON TAYLOR | 7613 WEYBURN ST | | | | HOUSTON | TX | 77028 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 275210 | | SHANNON TERRI | 129 OAK ST | | | | PITTSTON | PA | 18640 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 275211 | | SHANNON TERSHAWN | 2569 KENTUCKY DERBY DR | | | | VIRGINIA BCH | VA | 23456 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 275212 | | SHANNON THOMAS | 8 HOLMES ST | | | | AYER | MA | 01432 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275213 | | SHANNON THORNTON | 1103 ORCHARD STREET | | | | COVE | OR | 97824 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 275214 | | SHANNON THORNTON | 1103 ORCHARD STREET | | | | COVE | OR | 97824 | USA | TRADE PAYABLE | | | | | $123.13 | |
| 275215 | | SHANNON TIM | 3108 MEADOW AVE | | | | NORMAN | OK | 73072 | USA | TRADE PAYABLE | | | | | $129.89 | |
| 275216 | | SHANNON TORRES | 740 BURDECK STREET | | | | SCHENECTADY | NY | 12306 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 275217 | | SHANNON TRESS | 1001 5TH AVE APT 104 | | | | CONWAY | PA | 15027 | USA | TRADE PAYABLE | | | | | $7.91 | |
| 275218 | | SHANNON TRIXIE | 2745 ZEEK LANE | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $42.94 | |
| 275219 | | SHANNON TUCKER | 34 S JERSEY ST | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 275220 | | SHANNON VANTASSELL | 3244 170TH LN NW | | | | ANDOVER | MN | 55304 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 275221 | | SHANNON VENSKO | 330 HARLAN ST | | | | INDIANAPOLIS | IN | 46201 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 275222 | | SHANNON VOLPI | 6237 LITTLEWATER LN | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 275223 | | SHANNON VOTAVA | 530 2ND ST S | | | | WINSTED | MN | 55395 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 275224 | | SHANNON WAGNER | 715 NE 26TH TERR | | | | OCALA | FL | 34470 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 275225 | | SHANNON WALKER | 145 D | | | | BUFFALO | NY | 14203 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 275226 | | SHANNON WALLACE | 236 PEARL AVE | | | | SAN CARLOS | CA | 94070 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 275227 | | SHANNON WALLACE | 236 PEARL AVE | | | | SAN CARLOS | CA | 94070 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 275228 | | SHANNON WARDLAW | 3740 MOUNT VERNON | | | | LAKE ORION | MI | 48360 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 275229 | | SHANNON WEBER | 9123 E MISSISSIPPI AVENUE | | | | DENVER | CO | 80247 | USA | TRADE PAYABLE | | | | | $102.59 | |
| 275230 | | SHANNON WEILER | 861 W KNOWLES CIRCLE | | | | MESA | AZ | 85210 | USA | TRADE PAYABLE | | | | | $23.61 | |
| 275231 | | SHANNON WHEEL | 2100 HAMILTON PLACE BLVD | | | | CHATTANOOGA | TN | 37421 | USA | TRADE PAYABLE | | | | | $13.43 | |
| 275232 | | SHANNON WHITE | 54 PALO VERDE CIR | | | | SACATON | AZ | 85147 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 275233 | | SHANNON WHITLATCH | 4425 CRESTVIEW DR | | | | NORCO | CA | 92860 | USA | TRADE PAYABLE | | | | | $16.15 | |
| 275234 | | SHANNON WILLIAMS | 516 BURNS ST | | | | WEST MEMPHIS | AR | 72301 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 275235 | | SHANNON WILLIAMS | 516 BURNS ST | | | | WEST MEMPHIS | AR | 72301 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 275236 | | SHANNON WILLIS | 466 JACKSON STREET | | | | WESTPORT | WA | 98595 | USA | TRADE PAYABLE | | | | | $95.22 | |
| 275237 | | SHANNON WILLIS | 466 JACKSON STREET | | | | WESTPORT | WA | 98595 | USA | TRADE PAYABLE | | | | | $14.14 | |
| 275238 | | SHANNON WOOTTEN | 401 MOSS HILL LN APT J | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $18.21 | |
| 275239 | | SHANNON YERKES | 711 DELAWARE TRAIL | | | | GLEN SPEY | NY | 12737 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 275240 | | SHANNON YOSHIDA | 187 CLYDESDALE LN SE | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 275241 | | SHANNON YOUNG | 15600 TERRENCE RD 801 | | | | EAST CLEVLAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275242 | | SHANNON YVETTESTEVIE | 113 W HUGGINS ST | | | | MANNING | SC | 29102 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 275243 | | SHANNON ZITLOW | 317 KNUTSON DR | | | | MADISON | WI | 53704 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 275244 | | SHANNON20 SQ GOODJON | SQUARE ST | | | | PELZER | SC | 29669 | USA | TRADE PAYABLE | | | | | $19.71 | |
| 275245 | | SHANNONARTIS MCCARTER BUNCH | 1261 GALYA RD | | | | PATRIOT | OH | 45658 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275246 | | SHANNON-ASHL POTTS | 313 63 RD AVE N | | | | MYRTLE BEACH | SC | 29572 | USA | TRADE PAYABLE | | | | | $13.04 | |
| 275247 | | SHANNONHARKE HARKENREADER | 61900 | | | | SIDNEY | NY | 13820 | USA | TRADE PAYABLE | | | | | $34.66 | |
| 275248 | | SHANNTRELL JACKSON | 903 E 80TH ST | | | | LOS ANGELES | CA | 90001 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 275249 | | SHANON BILLS | 308 CEDAR PATH | | | | HOKAH | MN | 55941 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 275250 | | SHANON CRISPIN | 856 HUEY ROAD | | | | RIMERSBURG | PA | 16248 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275251 | | SHANON JUDIE | 19281 ROCKY SUMMIT | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $27.99 | |
| 275252 | | SHANON MILLER | 16710 STMARYS CHURCH RD | | | | AQUASCO | MD | 20608 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 275253 | | SHANQUILA ALSTON | 476 STEADFAST RD | | | | ANDREWS | SC | 29510 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 275254 | | SHANQUINETT DOTSON | 5660 SOUTH LAKESHORE DR | | | | SHREVEPORT | LA | 71119 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 275255 | | SHANREKA SORRELLS | 512 S CHICAGO AVE | | | | ROCKFORD | IL | 61101 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 275256 | | SHANT SHANT | 525 C ST 401 | | | | SAN DIEGO | CA | 92101 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 275257 | | SHANTA BAKER | 1049 SANDGROUSE LANE | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 275258 | | SHANTA BRANCH | 2518 WILDER DR | | | | SAVANNAH | GA | 31401 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 275259 | | SHANTA COLLINS | 514 OLD COUNTRY CLUB ROAD | | | | MARION | MS | 39142 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 275260 | | SHANTA FIELDS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | VA | 23523 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 275261 | | SHANTA GASPER | 1313 CHARBONNET ST | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 275262 | | SHANTA GORDON | 317 JUDY DRIVE | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275263 | | SHANTA HALL | 175 HARDIN ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 275264 | | SHANTA RELIFORD | 4036 PIKES PEAK AVE | | | | MEMPHIS | TN | 38106 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 275265 | | SHANTA MCWHORTER | 1021 EAST MAIN ST | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275266 | | SHANTA PATEL | 1618 E 16TH AVE | | | | CORDELE | GA | 31015 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 275267 | | SHANTA ROGERS | 713 1ST ST | | | | JACKSON | MI | 49203 | USA | TRADE PAYABLE | | | | | $23.69 | |
| 275268 | | SHANTA ROGERS | 713 1ST ST | | | | JACKSON | MI | 49203 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 275269 | | SHANTAE LEE | 855 CHESAPEAKE ST SE APT 202 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 275270 | | SHANTAE ROGERS | 8283 WHITCOMB | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 275271 | | SHANTAE SMITH | XXXX | | | | JAX | FL | 32257 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 275272 | | SHANTAE STANBERRY | 18 PEOPLES ST | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 275273 | | SHANTAE STANLEY | 23 FLAGSTONE LN | | | | EAST STROUDSBURG | PA | 18301 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 275274 | | SHANTAE STEWART | 20475 TERRELL | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 275275 | | SHANTAELLIA JENNINGS | 935 ELLER AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 275276 | | SHANTAL ALSTON | 222 LANIER DRAPT 92 | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $35.72 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 275277 | | SHANTAL SCOTT | 906 FREEMONT AVE E UNIT 2 | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275278 | | SHANTANELEE HUERTAS | 68 SAINT JACOB ST | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 275279 | | SHANTANICA WHITLOCK | PLEASE ENTER STREET | | | | FAYTTIVLLE | GA | 30214 | USA | TRADE PAYABLE | | | | | $121.55 | |
| 275280 | | SHANTASHA BEW | 458 9TH ST | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275281 | | SHANTAVIA CURTIS | 1046 HASKEL AVE | | | | ROCKFORD | IL | 61103 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 275282 | | SHANTAVIA HOWARD | 10910 CRYSTAL HILL CT | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275283 | | SHANTAVIA WEST | 238 ELM ST | | | | ALBANY | NY | 12202 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 275284 | | SHANTAVER PRESSLEY | 42000 | | | | MONTGOMERY | AL | 36110 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 275285 | | SHANTAY FISHER | 6102 BROCKWORTH DRIVE APT F | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 275286 | | SHANTAY MILLER | 3592 HAYES ST NE APT 301 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 275287 | | SHANTE BIAS | 4855 W ARBY AVE 3018 | | | | LAS VEGAS | NV | 89148 | USA | TRADE PAYABLE | | | | | $19.61 | |
| 275288 | | SHANTE BOND | 2623 WAVERLY WAY APT C | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275289 | | SHANTE CLAXTON | 9107 KEMPTON AVE | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275290 | | SHANTE D HOPES | 933 E 130TH PL | | | | CHICAGO | IL | 60827 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 275291 | | SHANTE DAVIS | 3618 TORRANCE DR | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 275292 | | SHANTE ERVIN | 3793 SOFT WIND DR | | | | COLUMBUS | OH | 43212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275293 | | SHANTE HUNTER | 99 OSWEGO ST | | | | SPRINGFIELD | MA | 01105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275294 | | SHANTE JENKINS | 2829 LINCOLNWAY WEST | | | | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 275295 | | SHANTE LEATHERS | HALYARD LN | | | | MASHPEE | MA | 02649 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275296 | | SHANTE M WIREMAN | 125 GREENWOOD STREET | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275297 | | SHANTE SMITH | 1714 MACOMBER | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275298 | | SHANTE SPARKS | 581 MERRIMACK ST | | | | MANCHESTER | NH | | USA | TRADE PAYABLE | | | | | $25.00 | |
| 275299 | | SHANTE THOMPSON | 5834 WALLACE RD | | | | HAMMOND | IN | 46320 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 275300 | | SHANTE WIREMAN | 1220 LANES BRIDGE RD | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 275301 | | SHANTEA BERNARD | 38125110   SERVE RD W AOT 143 | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 275302 | | SHANTE-CHER WAITERS-SELLERS | 892 BIG BEN CT | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 275303 | | SHANTEE BROWN | 765ABLE POINT DRV | | | | HERCAIN | WV | 25302 | USA | TRADE PAYABLE | | | | | $42.68 | |
| 275304 | | SHANTEE BROWN | 765ABLE POINT DRV | | | | HERCAIN | WV | 25302 | USA | TRADE PAYABLE | | | | | $16.95 | |
| 275305 | | SHANTEE SPADY | 41 S WARNER AVE | | | | BRYN MAWR | PA | 19010 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 275306 | | SHANTEINGO WALKER | 2820 TURNPIKE ROAD APT 1 | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275307 | | SHANTEIRA AIRAMIS | 5820 NW 17TH PL | | | | SUNRISE | FL | 33313 | USA | TRADE PAYABLE | | | | | $37.38 | |
| 275308 | | SHANTEL ALLEN | 114 BROOKFIELS DR | | | | KNIGHTDALE | NC | 27545 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 275309 | | SHANTEL ANDERSON | 1706 S AVONDOLE STREET | | | | PHILADELPHIA | PA | 19142 | USA | TRADE PAYABLE | | | | | $50.88 | |
| 275310 | | SHANTEL BACHMEIER | 222 N 2ND ST | | | | SELFRIDGE | ND | 58568 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 275311 | | SHANTEL BYRD | 27090 4TH ST S | | | | ST PETE | FL | 33705 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 275312 | | SHANTEL COOPER | PLEASE ENTER | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 275313 | | SHANTEL D CARLISLE | 2015 CORNELL AVE | | | | INDIANAPOLIS | IN | 46202 | USA | TRADE PAYABLE | | | | | $19.51 | |
| 275314 | | SHANTEL FORTE | 1400 STRAWBERRY PLACE APT 156 | | | | PLANT CITY | FL | 33563 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 275315 | | SHANTEL GIBSON | 5341 W VAN BUREN | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 275316 | | SHANTEL JAMES | PO BOX 3280 | | | | HARBOR VIEW | VI | 00820 | USA | TRADE PAYABLE | | | | | $2.46 | |
| 275317 | | SHANTEL L HOPKINS | 547 W MARKET ST FL3 | | | | YORK | PA | 17401 | USA | TRADE PAYABLE | | | | | $424.21 | |
| 275318 | | SHANTEL L TIPPIT | 8205 WASHINGTON  BLVD | | | | JESSUP | MD | 20794 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 275319 | | SHANTEL LITTLEJOHN | 3401 ALGONQUIN ST | | | | DETROIT | MI | 48215 | USA | TRADE PAYABLE | | | | | $12.15 | |
| 275320 | | SHANTEL LYNCH | 47 JACOBS TRAIL | | | | NORWELL | MA | 02050 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 275321 | | SHANTEL MALA | P O BOX 5981 | | | | ST THOMAS | VI | 00803 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 275322 | | SHANTEL MARBLE | 250 TULLAH DR | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 275323 | | SHANTEL PERRY | 700 DWIER | | | | RATON | NM | 87740 | USA | TRADE PAYABLE | | | | | $34.57 | |
| 275324 | | SHANTEL SMITH | 2190 ALGONQUIN | | | | DETROIT | MI | 48215 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 275325 | | SHANTEL TABB | 6516 CHAFFEE RD APT 134 | | | | DES MOINES | IA | 50315 | USA | TRADE PAYABLE | | | | | $119.40 | |
| 275326 | | SHANTEL TAYLOR | 3819 WOODRIDGE ROAD | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $4.04 | |
| 275327 | | SHANTEL THOMAS | 99 HEATHER HIGHLANDS | | | | PITTSTON | PA | 18640 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 275328 | | SHANTEL WILLIAMS | 1530 43RD AVE | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $84.62 | |
| 275329 | | SHANTEL WILLIAMS | 1530 43RD AVE | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275330 | | SHANTELAY BARNES-BOLDS | 3913 BUTLER ST | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $10.27 | |
| 275331 | | SHANTELE COLE | 462 CLEARVIEW DR | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275332 | | SHANTELL BULLARD | 2360 CUMBERLAND GAP DR103 | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 275333 | | SHANTELL GARDNER | 663 BARTON LANGDON | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 275334 | | SHANTELL HEREFORD | 1707 VANCE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 275335 | | SHANTELL JACKSON | 3455 COLONY LAKE CT | | | | CANAL WINCHESTER | OH | 43110 | USA | TRADE PAYABLE | | | | | $27.16 | |
| 275336 | | SHANTELL JORDAN | 3348 CURTIS DR | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 275337 | | SHANTELL PRITCHETT | 768 E 46TH ST | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 275338 | | SHANTELL SHAW | 340 FAYETTE CORNER RD | | | | WHITEVILLE | TN | 38075 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 275339 | | SHANTELLE DAMON | 434 PERRY STREET | | | | BUFFALO | NY | 14204 | USA | TRADE PAYABLE | | | | | $40.88 | |
| 275340 | | SHANTELLE MACK | 1415 CONGRESS PL SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 275341 | | SHANTELLE PUGH | 76 6TH ST | | | | BRIDGEPORT | CT | 06607 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 275342 | | SHANTELLE RANDOLPH | 1407 EAST 64TH ST | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 275343 | | SHANTENA DAVIS | 3808 MARVIN ST | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 275344 | | SHANTERIA DAVIS | XXX XX | | | | POMPANO BEACH | FL | 33069 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 275345 | | SHANTERRA REDDIX | 14200 HWY 57 | | | | VANCLEAVE | MS | 39565 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 275346 | | SHANTHONI RILEY | 208 BTW HOMES APT 208 | | | | PARIS | TX | 75460 | USA | TRADE PAYABLE | | | | | $8.51 | |
| 275347 | | SHANTHOSH SHANMUGAM | 1520 SUNBOW FALLS | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 275348 | | SHANTI CORPORATION | 1212 AVENUE OF THE AMERICAS 23RD F | | | | NEW YORK | NY | 10036 | USA | TRADE PAYABLE | | | | | $14,437.19 | |
| 275349 | | SHANTI RAY | 24 NORHTUMBERLAND AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 275350 | | SHANTIA DAVIS | 1245 ROSADA DR | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 275351 | | SHANTIA JONES | 3353 8TH AVE | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $10.23 | |
| 275352 | | SHANTIA WILLIAMS | 11326 STRATTON PARK DR | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $88.68 | |
| 275353 | | SHANTIER BARNES | 3709 RIDGECROFT ROAD | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 275354 | | SHANTIKA SAXTON | PO BOX 7065 | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $50.43 | |
| 275355 | | SHANTILL RUCKER | 219 NW 15TH PL | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $22.77 | |
| 275356 | | SHANTINEE DILLARD | 5224 28TH AVE S | | | | MINNEAPOLIS | MN | 55106 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 275357 | | SHANTINQUE ENGLISH | 10000 | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $12.34 | |
| 275358 | | SHANTITA WILLIAMS | 19964 GREENVEIW | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $19.68 | |
| 275359 | | SHANTKEL ENGLISH | 34102 CLINTON PLAZA DR | | | | CLINTON TOWNSHIP | MI | 48035 | USA | TRADE PAYABLE | | | | | $9.74 | |
| 275360 | | SHANTLLE BRIDGES | 1331 GROSS | | | | E ST LOUIS | IL | 62205 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 275361 | | SHANTRA TAYLOR | 14217 WINTHROP ST | | | | DETROIT | MI | 48227 | USA | TRADE PAYABLE | | | | | $31.93 | |
| 275362 | | SHANTRELL BRIGGS | 612 53RD AVE S | | | | ST PETE | FL | 33705 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 275363 | | SHANTRELL LANORY | 3162 CESAR LANE | | | | DONALDSONVL | LA | 70346 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 275364 | | SHANTRELL WILLIAMSON | 1600 SEDGWICK 20S | | | | BRONX | NY | 10458 | USA | TRADE PAYABLE | | | | | $4.56 | |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 275365 | | SHANTRELL WILLIAMS | NONE 22 | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $87.86 | |
| 275366 | | SHANTRICE DOTSON | 2655 DAVID DR | | | | NIAGARA FALLS | NY | 14304 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 275367 | | SHANTRICS PATTERSON | 1401 SEMMES ST | | | | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | | | | | $24.50 | |
| 275368 | | SHANTRON RANKINS | 2700 WHITNEY | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 275369 | | SHANTWAN SMITH | 1701 EAST LITTLE CREEK ROAD APT | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 275370 | | SHANTY MITCHELL | 445 CENTRAL RD | | | | RESERVE | LA | 70052 | USA | TRADE PAYABLE | | | | | $26.71 | |
| 275371 | | SHANTZ JANETTE | 289 FOREST LANE | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 275372 | | SHANWTELLE MCRAE | 26466 WALDORF ST | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 275373 | | SHANYA WILLIAMS | 2304 SUSSEX ST | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $19.69 | |
| 275374 | | SHANYY M ABEYTA | 2242 SEPTEMBER DR | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 275375 | | SHAOLIN KEITH | 201 E TELFAIR ST K70 | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 275376 | | SHAON MARSHA | 142 TIMBERLAND | | | | HOLLISTER | MO | 65672 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 275377 | | SHAONA BREAST | 416 E JEFFERSON | | | | RIVERTON | IL | 62561 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 275378 | | SHAPAUL MOSS | 3664 NORTH GLEEN ARM ROAD APARTMEN | | | | INDIANAPOLIS | IN | 46224 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 275379 | | SHAPE CHRISTINA | 4315 ST RT 38 NE | | | | LONDON | OH | 43140 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 275380 | | SHAPERD HELENE | 15645 HILTON ST | | | | SOUTHFIELD | MI | 48075 | USA | TRADE PAYABLE | | | | | $369.56 | |
| 275381 | | SHAPIERA TWEDDLE | 7846 SIENNA SPRINGS DR | | | | LAKE WORTH | FL | 33463 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 275382 | | SHAPIRO CARLOS | 203 YOAKUM PKWY 822 | | | | AKEXABDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 275383 | | SHAPIRO DEBORAH | 3 HENRY CT | | | | SUFFERN | NY | 10901 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 275384 | | SHAPIRO FELAX | 200 CHARTIERS AVE | | | | MCKEES ROCKS | PA | 15136 | USA | TRADE PAYABLE | | | | | $147.61 | |
| 275385 | | SHAPLEIGH JOANNE | NO ADDRESS | | | | NO CITY | MA | 02148 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 275386 | | SHAPLEY CHARLES | 8106 PACE RD | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 275387 | | SHAPMAN GABRIELA | CALLE ASTROS URB LOS ANGELES 1 | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 275388 | | SHAPPELL KENNY | 7825 EDWARDS ST | | | | REMBERT | SC | 29210 | USA | TRADE PAYABLE | | | | | $3.95 | |
| 275389 | | SHAPPELLE IVEY | XXX | | | | XXX | MD | 20735 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 275390 | | SHAQETTA J MCLAUGHLIN | 4246 4TH STREET SE APT 301 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $18.70 | |
| 275391 | | SHAQETTA TAYLOR | 856 PARKBROOK TRAIL 867 APT A4 | | | | BHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275392 | | SHAQUA CLAY | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 275393 | | SHAQUAIL FAYNE | 7140 W CHAMBERS CT | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 275394 | | SHAQUAILA JOHNSON | 256 BROAD MEADOWS BLVD | | | | COLUMBUS | OH | 43214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275395 | | SHAQUAILA JOHNSON | 256 BROAD MEADOWS BLVD | | | | COLUMBUS | OH | 43214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275396 | | SHAQUALA BROWN | 20 REDNER APT 102 | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 275397 | | SHAQUALA-TAY JACKSON-SALSBURY | 1701 GARNET LN 3204 | | | | FORT WORTH | TX | 76112 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 275398 | | SHAQUALLA SIMMONS BARBRA | 782 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44510 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 275399 | | SHAQUAN JONES | 508 SEELEY RD | | | | SYRACUSE | NY | 28213 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 275400 | | SHAQUAN STEWART | 1319 LACLEDE AVE APT 23 | | | | JAK | FL | 32205 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 275401 | | SHAQUAN WILLIAMS | 2203 BUNGLOW RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275402 | | SHAQUANA BEARD | 700 E 140 ST | | | | BRONX | NY | 10454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275403 | | SHAQUANA CORNELIOUS | 1051 HENSLOW LN | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 275404 | | SHAQUANA JENKINS | 193 LONGSIGHT LN | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 275405 | | SHAQUANDA DUNN | 3805 JAY ST NEB | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 275406 | | SHAQUANDA JOHNSON | POO BOX 714 | | | | HIGHLAND CITY | FL | 33846 | USA | TRADE PAYABLE | | | | | $36.05 | |
| 275407 | | SHAQUANDA THOMAS | 5934 MALTA ST | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 275408 | | SHAQUANDRA MCRAE | 50 WOOTEN MONROE ROAD | | | | CLARKTON | NC | 28433 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 275409 | | SHAQUANDRA ULMER | 8355 SE HW 47 | | | | SUMMERFIELD | FL | 34491 | USA | TRADE PAYABLE | | | | | $40.72 | |
| 275410 | | SHAQUANN HAWKINS | 704 WOODBOURNE AVE | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 275411 | | SHAQUASIA GREENE | 2233 HAVERFORD DR | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 275412 | | SHAQUASIA WARREN | 89 CHRISTOPHER AVE | | | | BROOKLYN | NY | 11212 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 275413 | | SHAQUEETA ARNOLD | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | GA | 30127 | USA | TRADE PAYABLE | | | | | $10.12 | |
| 275414 | | SHAQUEL MINLEY | 1822 SHARBOT DR | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 275415 | | SHAQUEL PERRY | 3024 EMBER DR APT 202 | | | | DECATUR | GA | 30034 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 275416 | | SHAQUETTA JOHNSON | 1846 WILKENS AVE | | | | BALTIMORE | MD | 21223 | USA | TRADE PAYABLE | | | | | $93.70 | |
| 275417 | | SHAQUETTA L POWELL | 1719 THURGOOD ST | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 275418 | | SHAQUETTA MCDONALD | 750451 FRANK WEST AVE | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $62.93 | |
| 275419 | | SHAQUIANA DANDRIDGE | 4 LINCOLN AVE APT A6 | | | | CLEMENTON | NJ | 08021 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 275420 | | SHAQUIELLA LEMONS | 3937 SUMNER ST | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $701.54 | |
| 275421 | | SHAQUIKA HERBIN | 603 SECOND ST | | | | GIBBSONVILLE | NC | 27249 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275422 | | SHAQUILE SENTER | 44 OAKDALE AVE APT 2 | | | | AKRON | OH | 44302 | USA | TRADE PAYABLE | | | | | $30.98 | |
| 275423 | | SHAQUILLA KIMBROUGH | 5307 HALEVILLE RD | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 275424 | | SHAQUILLE BROWN | 1146 PROVIDENCE COURT | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 275425 | | SHAQUILLE NEAL | 1985 CAMPBELL STREET | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $38.25 | |
| 275426 | | SHAQUILLE STEWART | 22148 BRETON STREET | | | | LEONARDTOWN | MD | 20650 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 275427 | | SHAQUILLE WALKER | 3203 N LINDEN RD | | | | FLINT | MI | 48504 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 275428 | | SHAQUINDA CARTER | PLEASE ENTER | | | | PLEASE ENTER | GA | 30331 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 275429 | | SHAQUIRA K BLUE | 915 PROVIDENCE RSV LP | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275430 | | SHAQUITA BOATMAN | 247 NORTH  MEMORIAL  DR | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275431 | | SHAQUITA GAYLES | 2004 MARYLAND AVENUE NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $11.94 | |
| 275432 | | SHAQUITA WRIGHT | 1136 SOUTH ELLIS | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $9.27 | |
| 275433 | | SHAQUITTA WILSON | 50LARKIN ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 275434 | | SHAQUITTAJOHNSON SHAQUITTA | 1251 WILD GOOSE TRAIL | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 275435 | | SHAQUITTIA RICHARDS | 8430 MISSION CT | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 275436 | | SHAQUIRA ALLEN | 5209 BARIEN  RD | | | | BALTO | MD | 21206 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 275437 | | SHAQUWELL JOHNSON | 2312 N KENWOOD AVE | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 275438 | | SHAQUWELL JOHNSON | 2312 N KENWOOD AVE | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 275439 | | SHARA BROWN | PLEASE ENTER YOUR ADDRESS | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $59.57 | |
| 275440 | | SHARA DERK | 912 E SUNBURY ST | | | | SHAMOKIN | PA | 17872 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 275441 | | SHARA FRITZINGER | 415 N  4TH ST | | | | LEHIGHTON | PA | 18235 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 275442 | | SHARA HAYES | 1415  E WEBER RD | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 275443 | | SHARA PATTERSON | 120 DOGWOOD ST | | | | SHEPHERD | TX | 77371 | USA | TRADE PAYABLE | | | | | $38.47 | |
| 275444 | | SHARA SCHARF | 5563 DOLRES AVE | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 275445 | | SHARA VILLANUEVA | 122950 | | | | ROWLAND HTS | CA | 91748 | USA | TRADE PAYABLE | | | | | $20.55 | |
| 275446 | | SHARAD SINGH | 827 MARIPOSA ST APT 10 | | | | GLENDALE | CA | 91205 | USA | TRADE PAYABLE | | | | | $6.98 | |
| 275447 | | SHARADE C GORDON | 4938 W HAMPTON AVE | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $50.33 | |
| 275448 | | SHARADI KWELI | 2495 S 14490E RD | | | | PEMBROKE TWP | IL | 60958 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275449 | | SHARAE WHITAKER | 4606 BEECHER | | | | FLINT | MI | 48532 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 275450 | | SHARAF HERBERT | 1050C RAMSGATE DRIVE | | | | STERLING | VA | 20164 | USA | TRADE PAYABLE | | | | | $12.71 | |
| 275451 | | SHARAHSHA STROBLE | 155 RIDGE RD APT1602 | | | | GREENVILLE | SC | 29609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275452 | | SHARAKA HUFFMAN | 1857 ATWOOD DR | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $35.16 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 275453 | | SHARALYN SINGLETON | 1903 MAIN STREET APPT 31 | | | | LA MARQUE | TX | 77568 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 275454 | | SHARALYNNE B MYREE | 707 CARUTHERS RD | | | | CHATTANOOGA | TN | 37411 | USA | TRADE PAYABLE | | | | | $4.13 | |
| 275455 | | SHARALYNNE MYREE | 707 CARUTHERS RD | | | | CHATTANOOGA | TN | 37409 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 275456 | | SHARAN TEIXEIRA | 87252 ST JHCNS RD A | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 275457 | | SHA-RANDA ADAMS | 2 DAVID LANE | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $71.84 | |
| 275458 | | SHARANDA COLLINS | 426 JEFFERSON ST | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 275459 | | SHARANDA PERSON | 2756 SUMMIT ARBORS CR APT | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 275460 | | SHARAY CRAWLEY | 2314 N WOODSTOCK STREET | | | | PHILADELPHIA | PA | 19132 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 275461 | | SHARAY HOWARD | 4 EBBETT AVE | | | | QUINCY | MA | 02170 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275462 | | SHARAY JETTER | 813 MARKET ST APT A | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275463 | | SHARAYE SMILEY | 24697 PETERKINS ROAD | | | | GEORGETOWN | DE | 19947 | USA | TRADE PAYABLE | | | | | $16.25 | |
| 275464 | | SHARAYHA MOORE | 3115 WILTON LANE EAST TRAILER 2 | | | | FIFE | WA | 98424 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 275465 | | SHARAYL WILLIAMS | 1120 JESSICA AVENUE | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $29.58 | |
| 275466 | | SHARCIA CHAMBERS | 3724 KAREN PKWY APT 201 | | | | WATERFORD | MI | 48328 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 275467 | | SHARDAA M CHISOLM | 2854 JFKENDDEDYBLVD APT 205 | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 275468 | | SHARDAE CARTER | 6429 SHATTUCK AVE | | | | OAKLAND | CA | 94609 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 275469 | | SHARDAE HENDERSON | 3108 LEEDS ST | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 275470 | | SHARDAE HITE | 1430 CARROLL ST | | | | BALTIMORE | MD | 21230 | USA | TRADE PAYABLE | | | | | $39.00 | |
| 275471 | | SHARDAE MALONE | 11 LAFAYETTE STREET | | | | HEMPSTEAD | NY | 11550 | USA | TRADE PAYABLE | | | | | $15.47 | |
| 275472 | | SHARDAE SCOTT | 1736 N LONG AVE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $10.19 | |
| 275473 | | SHARDAE WAKEFIELD | 747 N CENTRAL AVE | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $9.49 | |
| 275474 | | SHARDAI NICEY | 515 MCINNIS ST | | | | PEMBROKE | NC | 28372 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 275475 | | SHARDAI SHARDAIYVONNE | 1470 BOGGS ROAD APT 1005 | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $3.23 | |
| 275476 | | SHARDAY GIBB | 4626 S COMPTON | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 275477 | | SHAR-DAYNN PALMER | 3007 PANOLA RD STE C203 | | | | LITHONIA | GA | 30038 | USA | TRADE PAYABLE | | | | | $84.53 | |
| 275478 | | SHARDE BARNES | 9103 FOX PARK ROAD | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 275479 | | SHARDE HAYWOOD | 197017 RIDGEWOOD AVE | | | | WARRENSVILLE HTS | OH | 44122 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 275480 | | SHARDE TIQUANNA | 17031 COOKS PL APT 3D | | | | KING GEORGE | VA | 22485 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 275481 | | SHARDINAE SMITH | 1844 FAIRFAX RD | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 275482 | | SHAREA JOHNSON | 502 M ST | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275483 | | SHAREACE SAMPLE | 128 N 53 ST | | | | PHILADELPHIA | PA | 19139 | USA | TRADE PAYABLE | | | | | $12.40 | |
| 275484 | | SHAREASALE COM INC | 15 W HUBBARD ST STE 500 | | | | CHICAGO | IL | 60654 | USA | TRADE PAYABLE | | | | | $45,000.00 | |
| 275485 | | SHAREATHA AMOS | 301 E HURRICANE RD | | | | BAY MINETTE | AL | 36507 | USA | TRADE PAYABLE | | | | | $3.88 | |
| 275486 | | SHARECE BAILEY | 590 EAST THIRD STREET | | | | MOUNT VERNON | NY | 10553 | USA | TRADE PAYABLE | | | | | $10.42 | |
| 275487 | | SHARECE DAVIS | 890 PROSPECT AVE 516 | | | | BRDX | NY | 10459 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 275488 | | SHAREDA DUCKWORTH | 3926 34TH TER SO APT E | | | | ST PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 275489 | | SHAREE BRYANT | 2510 BRITTON | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 275490 | | SHAREE CLARKE | 715 W DELAWARE | | | | TOLEDO | OH | 43610 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 275491 | | SHAREE ENGLISH | 8508 NOBLE AVE | | | | NORTH HILLS | CA | 91343 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 275492 | | SHAREE HAMPTON | 957 W FROMER ST | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 275493 | | SHAREE HARRIS | 216 COLLINS AVE | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 275494 | | SHAREE KRIEGER | 25860 ANTLER RD | | | | STURGIS | MI | 49091 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 275495 | | SHAREE MOSBY | 2718 CAROLINE APT A | | | | SAINT LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $46.77 | |
| 275496 | | SHAREE SANDERS | 1300 FAIRVIEW AVE | | | | BERWICK | PA | 18603 | USA | TRADE PAYABLE | | | | | $15.05 | |
| 275497 | | SHAREE SHAREE | 342 LANDING LN | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 275498 | | SHAREE SYKES | 840 SW 10TH STREET | | | | HALLANDALE BEACH | FL | 33009 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 275499 | | SHAREEF FRAZIER | 1085 JUNIPERO AVE | | | | LONG BEACH | CA | 90804 | USA | TRADE PAYABLE | | | | | $20.91 | |
| 275500 | | SHAREEFAH ROKES | 538 N MAPLE AVE | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 275501 | | SHAREEKA RICE | 713 LANE ST | | | | JACKSON | MI | 49202 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 275502 | | SHAREESE FOUCHE | | | | | | | | USA | TRADE PAYABLE | | | | | $130.27 | |
| 275503 | | SHAREIKA LINDSEY | 1245 CENTRE PARKWAY APT116 | | | | LEXINGTON | KY | 40517 | USA | TRADE PAYABLE | | | | | $6.71 | |
| 275504 | | SHAREKA ADAMS | 1681 8TH AVE | | | | HUNTINGTON | WV | 25701 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 275505 | | SHAREKA GLOVER | 3578 COLERIAN ROAD | | | | KINGSLNAD | GA | 31548 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 275506 | | SHAREKA S BRANFORD | 91MARY LANE | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 275507 | | SHAREKA YOUNG | 96 WALNUT ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $3.35 | |
| 275508 | | SHARELL GETER | 213 RUSSELL ST | | | | PONTIAC | MI | 48342 | USA | TRADE PAYABLE | | | | | $16.24 | |
| 275509 | | SHARELL JONES | 476 HATHORN COURT | | | | ELMIRA | NY | 14901 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 275510 | | SHARELL SANFORD | 5855 ELBANK AVE | | | | STL | MO | 63120 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 275511 | | SHARELL SMITH | 1230 W 105TH STREET APT 16 | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 275512 | | SHARELLA HOLLOWAY | 14651 OLD RIVER RD SOUTH | | | | STATESBORO | GA | 30461 | USA | TRADE PAYABLE | | | | | $25.42 | |
| 275513 | | SHARELLE BRISCOE | 35 OLD KNIFE PORT | | | | BALITMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 275514 | | SHARELLE CAMACHO | 528 WINGSPAN WAY | | | | CRESTVIEW | FL | 32536 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 275515 | | SHARELLE ROBINSON | 1100 VIRGINIA | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275516 | | SHARELLE T BRISCOE | 35 OLD KNIFE CT | | | | MIDDLE RIVER | MD | 21220 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 275517 | | SHAREN CELINE | 8829 RIGS RD | | | | HYATTSVILLE | MD | 20784 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 275518 | | SHARESE Y DAVIS | 4105 DEEP HOLLOW DRIVE | | | | RALEIGH | NC | 27612 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 275519 | | SHARESE-RAVE MCCALLUM-HINES | 2026 CUNNINGHAM DR APT104 | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 275520 | | SHARESHA JONES | 2743 MENLL AVE | | | | SAN DIEGO | CA | 92105 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 275521 | | SHARESS WASHINGTON | 1301 SOUTH 29TH ST | | | | SOUTH BEND | IN | 46615 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 275522 | | SHARETHA GREEN | 77640 S STEWART | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $24.28 | |
| 275523 | | SHARETHA WILLIAMS | 2212 WESTY CARTIER AVE | | | | N LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 275524 | | SHARETTA EVINS | 4268 N 40TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $12.22 | |
| 275525 | | SHARETTE HESTER | 1920 SAVANNAH TERRACE SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 275526 | | SHARETTE STEPHAN | 1840 HILLSPRING LN | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275527 | | SHAREY OKURMAGE | 758 SOMERS STAGE RD | | | | KALISPELL | MT | 59901 | USA | TRADE PAYABLE | | | | | $90.75 | |
| 275528 | | SHARHONDA BROWN | 840 MURRAY ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 275529 | | SHARHONDA BYOD | 374 WILDWOOD AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275530 | | SHARHUN BLOUNT | 2304 ARDMORE CV | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $3.02 | |
| 275531 | | SHARI BARANSKI | 235DEARBORN RD LOT10 | | | | SUNCOOK | NH | 03275 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275532 | | SHARI BAULL | 35333 HONEYSUCKLE RD | | | | FRANKFORD | DE | 19945 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 275533 | | SHARI BOOTH | XXX | | | | XXX | CA | 91977 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 275534 | | SHARI BOYER | 105 SUMMERHILL TRAILER PARK | | | | CROWNSVILLE | MD | 21032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 275535 | | SHARI CAPPARO | 725 SW 148 AVE | | | | FT LAUDERDALE | FL | 33325 | USA | TRADE PAYABLE | | | | | $20.13 | |
| 275536 | | SHARI CHARRON | 461 CENTER AVE S | | | | GLENVILLE | MN | 56036 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 275537 | | SHARI CLOUTIER | 15 E WABASHA ST | | | | DULUTH | MN | 55803 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 275538 | | SHARI CLOWNEY | 2727 N OPAL ST | | | | PHILA | PA | 19132 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 275539 | | SHARI CROSSLEY | 2942 9TH ST | | | | NIAGARA FALLS | NY | 14305 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 275540 | | SHARI DEBOLT | 12904 TRIBUTE DR | | | | SARASOTA | FL | 33578 | USA | TRADE PAYABLE | | | | | $79.64 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 275541 | | SHARI GRIFFIN | 501 SOUTH 54TH STREET | | | | CENTREVILLE | IL | 62207 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 275542 | | SHARI HARRISON | 2709 KIWANIS CT | | | | BOWLING GREEN | KY | 42104 | USA | TRADE PAYABLE | | | | | $15.71 | |
| 275543 | | SHARI HERB | 149-20 82ND STREET | | | | HOWARD BEACH | NY | 11414 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 275544 | | SHARI HILL | 10090 MILL RUN CIRCLE | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $31.80 | |
| 275545 | | SHARI L KANGAS | 1298 124TH CT NE | | | | MINNEAPOLIS | MN | 55434 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 275546 | | SHARI LAMBERT | 2390 ANTIOCH RD | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $14.01 | |
| 275547 | | SHARI LAND | 24345 WILDERNESS OAK APT 1210 | | | | SAN ANTONIO | TX | 78258 | USA | TRADE PAYABLE | | | | | $32.46 | |
| 275548 | | SHARI MCCOOL | 146 PARK AVE | | | | KALISPELL | MT | 59901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275549 | | SHARI MCDONALD | 70166 KESSINGTON RD | | | | EDWARDSBURG | MI | 49112 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 275550 | | SHARI MONTENA | 6530 ROCKY BRANCH ROAD | | | | STONY CREEK | VA | 23882 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 275551 | | SHARI MOORE | 23151 FAIN  RD | | | | ELKMONT | AL | 35620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275552 | | SHARI MORRIS | 3711 HUTCHINSON TRACE D | | | | CUMMING | GA | 30040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275553 | | SHARI POLK | 235 ROBERTS DRIVE | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $34.72 | |
| 275554 | | SHARI REISMAN | 225 E PONCEDELEON AVE N | | | | DECATUR | GA | 30030 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 275555 | | SHARI SATTERLEE | SHARI COLLINS | | | | WALDRON | MI | 49288 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 275556 | | SHARI SLOANE | 17256 JASPER CT | | | | LAKEVILLE | MN | 55044 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 275557 | | SHARI WEISBECKER | 7 GINGER CIR | | | | LEESBURG | FL | 34748 | USA | TRADE PAYABLE | | | | | $28.31 | |
| 275558 | | SHARI WILLIAMS | 2205 CEDAR ST | | | | QUINCY | IL | | USA | TRADE PAYABLE | | | | | $4.60 | |
| 275559 | | SHARI WILLSE | 186 B WILLOW TURN | | | | MOUNT LAUREL | NJ | 08054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275560 | | SHARIA SANDIFER HOWZE | 24 WINTHROP ST S | | | | ST PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 275561 | | SHARIANNA PICHARDO | 1429 NEILSON ROAD | | | | UTICA | NY | 13502 | USA | TRADE PAYABLE | | | | | $164.33 | |
| 275562 | | SHARIANNE BRANA | 30 FOSTER ST | | | | SPRINGFIELD | MA | 01105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275563 | | SHARIBA THORNTON | 3163 OREGON 1ST FL | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $42.09 | |
| 275564 | | SHARICA NAIR | 1440 GUS PERDUE ROAD | | | | WRENS | GA | 30833 | USA | TRADE PAYABLE | | | | | $30.63 | |
| 275565 | | SHARICE DAVIS | 52 FOXLEA DR | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 275566 | | SHARICE EVANS | 626 CURTAIN STREET | | | | HARRISBURG | PA | 17110 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 275567 | | SHARICE R YOUNG | 2015  12TH ST | | | | TOLEDO | OH | 43620 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 275568 | | SHARICE ROGERS | 1912 SAVANNAH ST SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 275569 | | SHARICKA NEST | 1271 LINIT AVE | | | | BALTO | MD | 21239 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 275570 | | SHARIDAN ROBINSON | 7474 TENNESSEE DR | | | | CREEDMOOR | IL | | USA | TRADE PAYABLE | | | | | $0.01 | |
| 275571 | | SHARIE BROCK | 2311 ST THOMAS ST | | | | NEW ORLEANS | LA | 70130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275572 | | SHARIE COLDERT | 1024 CENTRAL AVE | | | | NEWPORT | KY | 41071 | USA | TRADE PAYABLE | | | | | $26.40 | |
| 275573 | | SHARIE EVANS | 14174 ARCHDALE | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $105.70 | |
| 275574 | | SHARIE LASHAWNDA | 5725 29TH AVE | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $40.88 | |
| 275575 | | SHARIE MCHAYLE | 2121 SUITLAND TER SE UNIT A | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $22.93 | |
| 275576 | | SHARIE RECTOR | PO BOX 480083 | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 275577 | | SHARIE YOUNG | 815 16TH NW | | | | CLEARWATER | FL | 33756 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 275578 | | SHARIEL FONVILLE | 730 NORTH 8TH ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 275579 | | SHARIELLE C THOMPSON | 13507 THRAVES AVE | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275580 | | SHARIEM WRIGHT | 564 CANDLE LN | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275581 | | SHARIEMA WATSON | 3328 EUCLID AVE APT 102 | | | | CLEVELAND | OH | 44115 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 275582 | | SHARIEMA WATSON | 3328 EUCLID AVE APT 102 | | | | CLEVELAND | OH | 44115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275583 | | SHARIFA CLARKE | 238 HANNAHS REST | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 275584 | | SHARIFI HOMA | 5922HALL ST | | | | SPRINGFIELD | VA | 22152 | USA | TRADE PAYABLE | | | | | $15.70 | |
| 275585 | | SHARIFI SOHILA | 9950 BRUCEVILLE ROAD | | | | ELK GROVE | CA | 95757 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 275586 | | SHARIKA CRAWFORD | 4726 WALFORD RD 3 | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 275587 | | SHARIKA LEFLORE | 5212 N LOVERS LANE DR | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $78.66 | |
| 275588 | | SHARIKA MITCHELL | CLEARY AVE | | | | METAIRIE | LA | 70005 | USA | TRADE PAYABLE | | | | | $35.19 | |
| 275589 | | SHARIKA SMITH | 741 FENTON ST | | | | LANSING | MI | 48910 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 275590 | | SHARIKA WHITE | 5701 NORTH 67TH AVE APT 219 | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 275591 | | SHARILYN ASKINS | 1249 OLD DAIRY ROAD | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 275592 | | SHARIMAR NIEVES | RR 01 BOX 14000 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275593 | | SHARIN GRACIA | 25 WALFORD WAY | | | | CHARLESTOWN | MA | 02129 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 275594 | | SHARINA PORSCHART | 2085 COLEMAN DR | | | | NWORTHINGTON | OH | | USA | TRADE PAYABLE | | | | | $50.71 | |
| 275595 | | SHARINA SMCGEE | 4405 N NAVARRO APT 1009 | | | | EDNA | TX | 77957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275596 | | SHARINE KIRKLAND | 15 WOODRUFF AVE | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 275597 | | SHARINNASA SHARINNA | 418 MTN PROSPECT AVENUE | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $45.77 | |
| 275598 | | SHARISE COBBS | 580 NW 64 ST | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 275599 | | SHARISE RHODEN | 2516 WEST 73RD STREET | | | | LOS ANGELES | CA | 90043 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 275600 | | SHARISMA M NAUGHTON | 357 EST  PETER'S REST | | | | C'STED | VI | 00821 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 275601 | | SHARISSA BROWNELL | 7442 ST HIGHWAY S S | | | | FORT PLAIN | NY | 13339 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 275602 | | SHARISSA HOGAN | 7442 ST HIGHWAY S S | | | | FORT PLAIN | NY | 13339 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 275603 | | SHARISSE SWALES | 18550 PREMIER LANE | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 275604 | | SHARITA CUFFEE | 3113 PETRE RD | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 275605 | | SHARITA GARCIA | 1375 KINGS POINT DR | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 275606 | | SHARITA HUBBARD | 3190-3 SPRINGHILL DR | | | | TALLAHASSEE | FL | 32305 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 275607 | | SHARITA PANKEY | NONE | | | | NONE | WV | 25801 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 275608 | | SHARITA R BYRD | 5681 DEPAAUW AVE | | | | AUSTINTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275609 | | SHARITA R CALLAHAN | 55 COTTERREW DR | | | | BLACKLICK | OH | 43004 | USA | TRADE PAYABLE | | | | | $15.34 | |
| 275610 | | SHARITE RICHMOND | | | | | | | | | USA | TRADE PAYABLE | | | | | $152.96 | |
| 275611 | | SHARITA ROBINSON | 9133 W CUSTER AVE | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $20.25 | |
| 275612 | | SHARITA ROGERS | DR MICHAEL LITTLE OR ANGELA TURNER | | | | CRAWFORD | MS | 39743 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 275613 | | SHARITA WILLIAMSBURRUS | 2014 N 16TH STREET 18 | | | | OMAHA | NE | 68110 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 275614 | | SHARITA YATES | 2701 DEL PASO RD | | | | SACRAMENTO | CA | 95835 | USA | TRADE PAYABLE | | | | | $285.43 | |
| 275615 | | SHARITALL SPEATCHER | 11111 MORANG DR | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 275616 | | SHARITA T WILLIAMSBURRUS | 2014 N 16TH ST 18 | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $12.17 | |
| 275617 | | SHARITTA EDMONDSON | 3467 FALLING CREEK RD | | | | KINSTON | NC | 28504 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 275618 | | SHARITTA MOORE | 4100 JAMES AVE | | | | WACO | TX | 76711 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 275619 | | SHARITTA WILLIAMS | 421 ESCLIP RD | | | | ELIZABETH CITY | SC | 27909 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 275620 | | SHARIYAH JOHNSON | 80  WILBERG | | | | BELLEVILLE | NJ | 07105 | USA | TRADE PAYABLE | | | | | $12.98 | |
| 275621 | | SHARIYAH JONHSON | 2  HAWKINS COURT  APT  3A | | | | NEWARK | NJ | 07105 | USA | TRADE PAYABLE | | | | | $7.37 | |
| 275622 | | SHARK CORPORATION | 24424 S MAIN ST 603 | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $5,490.90 | |
| 275623 | | SHARKEISHA THOMPSON | 515 WELLINGFORD ST | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $15.45 | |
| 275624 | | SHARKENIA MCBRILIER | 399 DOGGETT GROVE RD | | | | FOREST CITY | NC | 28043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275625 | | SHARKESHA CADE | 13601 AVBURY DR APT 23 | | | | PG | MD | 20708 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 275626 | | SHARKEY ARTHUR | 433 MESILLA ST SE APT 10 | | | | ALBUQUERQUE | NM | 87108 | USA | TRADE PAYABLE | | | | | $100.46 | |
| 275627 | | SHARKEY FRANCES O | 2867 N 8TH ST | | | | MIL | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 275628 | | SHARKEY KRISTEN | 3872 AMBOY ROAD | | | | STATEN ISLAND | NY | 10308 | USA | TRADE PAYABLE | | | | | $1.56 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 275629 | | SHARKEY STEVE R | 1256 NE 128TH ST | | | | HAPPY VALLEY | OR | 97086 | USA | TRADE PAYABLE | | | | | $30.01 | |
| 275630 | | SHARKLEY KATHY | 211 ORCHARD AVE | | | | HAVERHILL | MA | 01830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275631 | | SHARKS ANN W | 2452 WIECK DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 275632 | | SHARLA FLORIZ | PO BOX 68 | | | | NIXON | NV | 89424 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 275633 | | SHARLA HEAD JONES | PO BOX 1474 | | | | GVILLE | FL | 32602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 275634 | | SHARLA SARE | PO BOX 1745 | | | | KEAAU | HI | 96749 | USA | TRADE PAYABLE | | | | | $39.79 | |
| 275635 | | SHARLA SHAFER | 214 SULSHEN DR | | | | OZARK | AL | 36360 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 275636 | | SHARLANDA PENDLETON | 1470 TUTWILER AVE | | | | MEMPHIS | TN | 38107 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 275637 | | SHARLANE WILKINSON | 11179 COLUMBIA PIKE | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $37.81 | |
| 275638 | | SHARLE GRIFFIN | 2702 W 6TH AVE | | | | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 275639 | | SHARLEE L CARTER | 576 SENECA BLVD | | | | PONTIAC | MI | 48340 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 275640 | | SHARLEEN LOPEZ | HC 43 BOX 11563 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275641 | | SHARLEEN MCNEIL | 76  MALDEN ST | | | | EVERETT | MA | 02149 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 275642 | | SHARLEIN LESLIE | 8369 S CHICAGO RD APT 112 | | | | OAK CREEK | WI | 53154 | USA | TRADE PAYABLE | | | | | $11.04 | |
| 275643 | | SHARLENA COMBS | 943 DELONG AVE | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275644 | | SHARLENA HOWARD | 7 SOUTH STATE | | | | DANVILLE | IL | 61832 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 275645 | | SHARLENE DAVID | PO BOX 502726 | | | | ST THOMAS | VI | 00805 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 275646 | | SHARLENE DAVIS | 2425 QUAIL LN | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 275647 | | SHARLENE HOCKENBERRY | 9 BIRK DRIVE | | | | SHIPPENSBURG | PA | 17257 | USA | TRADE PAYABLE | | | | | $15.77 | |
| 275648 | | SHARLENE J WILLIAMS | PO BOX 572 | | | | WINSLOW | AZ | 86047 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 275649 | | SHARLENE JACKSON | 3028 W 29TH ST 2E | | | | BROOKLYN | NY | 11224 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 275650 | | SHARLENE JACKSON | 3028 W 29TH ST 2E | | | | BROOKLYN | NY | 11224 | USA | TRADE PAYABLE | | | | | $38.00 | |
| 275651 | | SHARLENE JOSEPH | 2935 HAYNE RD | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 275652 | | SHARLENE LYNCH | 815 ERN ROE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 275653 | | SHARLENE MCCAA | 8104 S CAROLINA ST 2E | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $440.80 | |
| 275654 | | SHARLENE MCDONALD | 4418 SCHAPER AVE | | | | ERIE | PA | 16509 | USA | TRADE PAYABLE | | | | | $7.71 | |
| 275655 | | SHARLENE MULLHALL | 7143 LAKESIDE DR SOUTH | | | | FORKED RIVER | NJ | 08731 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 275656 | | SHARLENE POWELL | 2416 COUGAR CT | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 275657 | | SHARLENE SCOTT | 105 HARDWOOD STREET | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275658 | | SHARLENE SMITH | 804 FIRST AVENUE | | | | HARVEY | LA | 70538 | USA | TRADE PAYABLE | | | | | $20.47 | |
| 275659 | | SHARLENE WALKER | 1335 WEST LAFAYETTE AVENUE | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 275660 | | SHARLETT ELT HAWKINS | 1227 WILLIAMS ST | | | | JACKSON | MI | 49203 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 275661 | | SHARLETT EVERETT | 1608 N AVE NORTH | | | | TEXAS CITY | TX | 77590 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 275662 | | SHARLETTE HARRINGTON | 6322 BRIGHTSTAR DR | | | | COLD SPRINGS | CO | 80918 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 275663 | | SHARLIN WELLINGTON | 1089 SW 330TH CT | | | | FEDERAL WAY | WA | 98422 | USA | TRADE PAYABLE | | | | | $12.53 | |
| 275664 | | SHARLISA MATTHEWS | 13280 SAINT LOUIS | | | | DETROIT | MI | 48212 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 275665 | | SHARLL SMITH | 52 GODWIN ST | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 275666 | | SHARLOTTE CHAPPELL | 102 LONG VIEW DRIVE | | | | TAYLOR | PA | 18517 | USA | TRADE PAYABLE | | | | | $94.54 | |
| 275667 | | SHARLYN GUY | 1 ROOSEVELT AVE | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 275668 | | SHARMA ABHI | 10264 MAYA LINDA RD | | | | SAN DIEGO | CA | 92126 | USA | TRADE PAYABLE | | | | | $12.93 | |
| 275669 | | SHARMA DEEPAK | 13661 PERDIDO KEY DRIVE | | | | PERDIDO KEY | FL | 32507 | USA | TRADE PAYABLE | | | | | $784.85 | |
| 275670 | | SHARMA MARY | 2111 JEFFERSON WAY | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 275671 | | SHARMA MOHAN | 1320 SOUTH BIRCH STREET | | | | DENVER | CO | 80222 | USA | TRADE PAYABLE | | | | | $27.19 | |
| 275672 | | SHARMA RISHI | 1400 HERRINGTON RD | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 275673 | | SHARMA SONAM | 7687 NORTHERN OAKS COURT | | | | SPRINGFIELD | VA | 22554 | USA | TRADE PAYABLE | | | | | $56.94 | |
| 275674 | | SHARMA SONIA | 724 COLE ST | | | | SAN FRANCISCO | CA | 94117 | USA | TRADE PAYABLE | | | | | $79.65 | |
| 275675 | | SHARMA SUSHMA | KARRIC LANE | | | | DUBLIN | OH | 43016 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 275676 | | SHARMA YOGI | 2121 BRAENOCK | | | | GREENVILLE | SC | 29615 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 275677 | | SHARMAINE HICKS | 732 NAVAHOE ST | | | | DETROIT | MI | 48215 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 275678 | | SHARMAINE SYKES | 1101 WALNUT ST | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 275679 | | SHARMAN HIGGS | 10 CHESTNUT ST | | | | SPRINGFIELD | MA | 01103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275680 | | SHARMANE MARTIN | 20260 PLAINVIEW AVE | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 275681 | | SHARMANE NIXON | 2152 VOLLAN WAY | | | | SACRAMENTO | CA | 95822 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 275682 | | SHARMAYNE HENDRICKS | 459 E 124TH ST | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 275683 | | SHARMAYS WHITE | PO BOX 788 | | | | ATHENS | GA | 30603 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 275684 | | SHARMIAN JONES | 20600 HANSEN RD | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275685 | | SHARMIANE HAYNES | 1134 GRIBBIN LN | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 275686 | | SHARMICKA ATKINS | 223 WEST WALNUT AVE | | | | FOLEY | AL | 29907 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 275687 | | SHARMIKA GOLDEN | 8633 GRADBERRY PLACE | | | | MEMPHIS | TN | 38016 | USA | TRADE PAYABLE | | | | | $7.84 | |
| 275688 | | SHARMILA MANI | 4200 BASSETT ST UNIT 4 | | | | SANTA CLARA | CA | 95054 | USA | TRADE PAYABLE | | | | | $12.74 | |
| 275689 | | SHARMILIA CHAMBLER | 510 MARTHA ST | | | | TEXARKANA | AR | 78154 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 275690 | | SHARMIN HART | 350 LOGAN AVE NORTH APT 302 | | | | MINNEAPOLIS | MN | 55405 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 275691 | | SHARMIN STRONG | 3394 LAWTON ST | | | | DETROIT | MI | 48208 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 275692 | | SHARMISE MERCER | 7116 S INDIANA AVE | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $19.03 | |
| 275693 | | SHARN FENDERSON | 1813 W 45TH ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275694 | | SHARNAE HANDY | 13069 COLONIAL DR | | | | RANCHO CUCAMONGA | CA | 91739 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 275695 | | SHARNEITA CARTER | 2804 WAYMENPALMER DR APT 35 | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275696 | | SHARNEITA CARTER | 2804 WAYMENPALMER DR APT 35 | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275697 | | SHARNESE CARMON-HODDY | 6016 MARGATE AVE | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $1.96 | |
| 275698 | | SHARNETTE RVIDAL | 1027 EAST ELIZABETH AVENUE | | | | LINDEN | NJ | 07036 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 275699 | | SHARNICE AVERETTE | 915 CRUZ CT | | | | MONTGOMERY | AL | 36110 | USA | TRADE PAYABLE | | | | | $6.03 | |
| 275700 | | SHARNICE MCLANE | 1005 WINTON AVE | | | | AKRON | OH | 30331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275701 | | SHARNICE MCLANE | 1005 WINTON AVE | | | | AKRON | OH | 30331 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 275702 | | SHARNICE TODD | 3947 HUNTERS RIDGE | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $29.74 | |
| 275703 | | SHARNIECE STOKES | 4312 PAGE | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275704 | | SHARNIKA N YOUNG | 40575 KAVANAGH ROAD | | | | MECHANICSVILLE | MD | 20659 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 275705 | | SHARNIKA SOUTHERN | 136 PARKRIDGE AVE | | | | BFLO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 275706 | | SHARNIKA YOUNG | 20564 CARMARTHEN DR | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 275707 | | SHARON S DANIEL | 225 S 4TH AVE | | | | BELLWOOD | IL | 60104 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 275708 | | SHAROD LACARR R | 1145 83RD AVE N | | | | ST PETERSBURG | FL | 33702 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 275709 | | SHAROLYNN SKIN | 479 ARBOR DR | | | | MESCALERO | NM | 88340 | USA | TRADE PAYABLE | | | | | $37.63 | |
| 275710 | | SHAROMA FORTUNE | 1213 BEEVBE ESTATE CIRCLE | | | | GODWIN | NC | 28344 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 275711 | | SHARON A KETCHER | 10530 ORCHARD RD | | | | COLOGNE | MN | 55322 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 275712 | | SHARON ALDRICH | 64 BARNES ST | | | | WEBSTER | MA | 01570 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275713 | | SHARON ALEMAR | | | | | TAMPA | FL | 33606 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 275714 | | SHARON ALEXANDER | 13914 ROBINDALE RD | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 275715 | | SHARON ALEXANDER | 13914 ROBINDALE RD | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 275716 | | SHARON ALFERD | 714 11TH ST W | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23538

Pg 3483 of 4636

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 275717 | | SHARON AMAH | 4818 S 78TH E AVE | | | | TULSA | OK | 74145 | USA | TRADE PAYABLE | | | | | $64.60 | |
| 275718 | | SHARON ANDERSON | 2311 23RD ST | | | | ROCKFORD | IL | 61108 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 275719 | | SHARON ANTONIO | ENTER ADDRESS | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 275720 | | SHARON ARGETDINGER | 7241 POSPISIL DR SW | | | | ALEXANDRIA | MN | 56308 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 275721 | | SHARON ARMOUR | BRROKLYN | | | | BROOKLYN | NY | 11213 | USA | TRADE PAYABLE | | | | | $29.56 | |
| 275722 | | SHARON ARTHUR | 15 BENNETT AVE | | | | W YARMOUTH | MA | 02673 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 275723 | | SHARON AUSLER | 6 AUSLER DR | | | | PLUMERVILLE | AR | 72127 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 275724 | | SHARON AVERITT | 17681 MARTIN RD | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $51.60 | |
| 275725 | | SHARON AYALA | CARR 171 RAMAL 709 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $136.30 | |
| 275726 | | SHARON B BRODIE | 2029 NW 46TH AVE | | | | LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | | | | | $121.17 | |
| 275727 | | SHARON B TH | 52682 409TH AVE | | | | NORTH MANKATO | MN | 56003 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 275728 | | SHARON BAILEY | 4 BROCKMAN CT | | | | MAULDIN | SC | 29662 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 275729 | | SHARON BARBER | 381 BUCKRIDGE RD APT 17 | | | | BIDWELL | OH | 45614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275730 | | SHARON BARNS | 205 BRIDGE RD | | | | UPPER CHICHESTER | PA | 19061 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 275731 | | SHARON BARTNICK | 2777319TH LANE NE | | | | CAMBRIDGE | MN | 55008 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 275732 | | SHARON BELL | 2710 SAM HICKS RD | | | | PLANT CITY | FL | 33567 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 275733 | | SHARON BENFORD | 14400 ALBROOK DR | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 275734 | | SHARON BENNETT | 217 WAVERLY DRIVE | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 275735 | | SHARON BICK | 5018 ORVILLE AVE | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $1,154.98 | |
| 275736 | | SHARON BILLINGS | 4408 WARBLER ROAD | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 275737 | | SHARON BLACK | 1610 CHEST APT 9 | | | | MORRISTOWN | TN | 37814 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 275738 | | SHARON BLACK | 1610 CHEST APT 9 | | | | MORRISTOWN | TN | 37814 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 275739 | | SHARON BLAND | 404 UNION STREET | | | | SCHENECTADY | NY | 12304 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 275740 | | SHARON BOGGS | 235 MARKET STREET | | | | WEST CHESTER | PA | 19382 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 275741 | | SHARON BOND | 917 CENTER APT C | | | | IRONTON | OH | 45638 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275742 | | SHARON BOYCE | 76 MEDFORD ST | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 275743 | | SHARON BOYKINS | 101 UPTON DRIVE | | | | HATTIESBURG | MS | 39402 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 275744 | | SHARON BRACKETT | PO BOX 1163 | | | | CAPITOLA | CA | 95010 | USA | TRADE PAYABLE | | | | | $22.19 | |
| 275745 | | SHARON BRACKETT | PO BOX 1163 | | | | CAPITOLA | CA | 95010 | USA | TRADE PAYABLE | | | | | $1,558.84 | |
| 275746 | | SHARON BRATLAND | 21250 W LINWOOD DR NE | | | | WYOMING | MN | 55092 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 275747 | | SHARON BRESHERS | 17551 PINE ST | | | | SAUCIER | MS | 39574 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 275748 | | SHARON BRETON | PO BOX 475 | | | | MT AIRY | MD | 21771 | USA | TRADE PAYABLE | | | | | $18.70 | |
| 275749 | | SHARON BROACH | 5906 HAVENWOOD CT | | | | CINCINNATI | OH | 45237 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275750 | | SHARON BRONSTEIN | 52 BRIDGEWATER DR | | | | MARLTON | NJ | 08053 | USA | TRADE PAYABLE | | | | | $140.73 | |
| 275751 | | SHARON BROOKS | 80 SURREY LANE | | | | HEMPSTEAD | NY | 11550 | USA | TRADE PAYABLE | | | | | $76.11 | |
| 275752 | | SHARON BROWN | 136 E ROSS ST | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 275753 | | SHARON BROWN | 136 E ROSS ST | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 275754 | | SHARON BROWN | 136 E ROSS ST | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $8.95 | |
| 275755 | | SHARON BRYANT | 102733 | | | | LANCASTER | CA | 93535 | USA | TRADE PAYABLE | | | | | $35.54 | |
| 275756 | | SHARON BUCHANAN | PO BOX 312 | | | | GOLCONDA | IL | 62938 | USA | TRADE PAYABLE | | | | | $5.86 | |
| 275757 | | SHARON BULLOCK | 2625 SOUTHBRIDGE ROAD | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $7.09 | |
| 275758 | | SHARON BURTON | 5511 W BARBARA AVE | | | | GLENDALE | AZ | 85302 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 275759 | | SHARON BUTLER | 135 VENTNOR TERRECE | | | | DUNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 275760 | | SHARON C BLONIGEN | 1245 60TH AVE | | | | ALBANY | MN | 56307 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 275761 | | SHARON CALABRESE | 806 OJIBWA LANE | | | | CROSSVILLE | TN | 38572 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 275762 | | SHARON CALBERT | 1741 DAVIDS DRIVE | | | | NAVARRE | FL | 32566 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275763 | | SHARON CARROLL | 8050 S E 140TH CIRCLE LOT 10A | | | | INGLIS | FL | 34449 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 275764 | | SHARON CARSWELL | 10924 CARNELIAN LN | | | | RIVERVIEW | FL | | USA | TRADE PAYABLE | | | | | $4.65 | |
| 275765 | | SHARON CARTER | 339 PENNSYLVANIA AVE | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 275766 | | SHARON CASIANO | 115 HANOVER AVE | | | | MERIDEN | CT | 06450 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 275767 | | SHARON CHANEY | 1058 LAURELL LAKES | | | | BESSEMER | AL | 35022 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 275768 | | SHARON CHRISTENSON | 4741 INDIAN SUMMER DR SE | | | | OLYMPIA | WA | 98513 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 275769 | | SHARON CHRISTIAN | PO BOX 326 KINGSHILL | | | | CSTED | VI | 00851 | USA | TRADE PAYABLE | | | | | $182.94 | |
| 275770 | | SHARON CLARK | 2921 OLD FRANKLIN RD | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $14.19 | |
| 275771 | | SHARON COBLEIGH | 2911 PARKVEIW | | | | PORT HOPE | MI | 48468 | USA | TRADE PAYABLE | | | | | $450.55 | |
| 275772 | | SHARON COLEMAN | 1419 BILOXI DRIVE | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $3.88 | |
| 275773 | | SHARON COLLIER | 5242 SHELBOURNE CIRCLE 14 | | | | BARTLETT | TN | 38134 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 275774 | | SHARON COOLEY | 4210 E 14TH ST | | | | DES MOINES | IA | 50313 | USA | TRADE PAYABLE | | | | | $9.28 | |
| 275775 | | SHARON COOPER | PO BOX 72929 | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $512.39 | |
| 275776 | | SHARON CORDOVA | 2815 BELLE PLAINE | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $8.52 | |
| 275777 | | SHARON COSTON | 744 DENISON ST | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $7.04 | |
| 275778 | | SHARON CRAFT | 35 LOVELANE | | | | HARTFORD | CT | 06112 | USA | TRADE PAYABLE | | | | | $37.31 | |
| 275779 | | SHARON CREACH | 818 NW SPRUCE AVE  NONE | | | | REDMOND | OR | 97756 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 275780 | | SHARON CREESE | 5926 DART DR | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 275781 | | SHARON CRENTSIL | 1106 MARK DR | | | | WILKES BARRE | PA | 18706 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 275782 | | SHARON CROWLEY | 104 GRANDVIEW ST | | | | GRANITE FALLS | MN | 56241 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 275783 | | SHARON CRUMPLER | 180 S JOHN | | | | BRIDGE CITY | TX | 77611 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 275784 | | SHARON CURTIS | 155 APPLE AVE | | | | ST LOUIS | MO | 63043 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 275785 | | SHARON D CUNNINGHAM | 1350 5TH AVE | | | | NEW YORK | NY | 10026 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 275786 | | SHARON DAGGS | 3510 SUGAR CREST J DR | | | | FLORISSANT | MO | 63136 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 275787 | | SHARON DAVENPORT | 81 AVENEL BLD | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 275788 | | SHARON DAVIS | 5220 UPLAND ST | | | | PHILA | PA | 19143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 275789 | | SHARON DAVIS | 5220 UPLAND ST | | | | PHILA | PA | 19143 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 275790 | | SHARON DAVIS | 5220 UPLAND ST | | | | PHILA | PA | 19143 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 275791 | | SHARON DAVIS | 5220 UPLAND ST | | | | PHILA | PA | 19143 | USA | TRADE PAYABLE | | | | | $180.57 | |
| 275792 | | SHARON DAVISON | 35012 HWY38 | | | | GRAND RAPIDS | MN | 55744 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 275793 | | SHARON DAY | 6456 CRYSTAL DEW DR | | | | LAS VEGAS | NV | 89118 | USA | TRADE PAYABLE | | | | | $21.59 | |
| 275794 | | SHARON DEJESUS | VILLAS DEL MAR ESTE | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $473.39 | |
| 275795 | | SHARON DENNARD | GRACE GORMAN | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 275796 | | SHARON DENNI WAGNER | 513 WASHINGTON AVE | | | | GIRARD | OH | 44420 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 275797 | | SHARON DEXTER | 10122 N LANTANA AVE | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $47.04 | |
| 275798 | | SHARON DIEPPA | HC 2 BOX 12755 | | | | CAGUAS | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275799 | | SHARON DIMARIO | 902 HONEY SUCKLE RD | | | | MILFORD | OH | 45150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275800 | | SHARON DIXON | 1132 SEHARA | | | | IDAHO FALLS | ID | 83404 | USA | TRADE PAYABLE | | | | | $6.83 | |
| 275801 | | SHARON DODGE | 14 LOCKE RD | | | | BILLERICA | MA | 01821 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275802 | | SHARON DOTSON | 9901 MACCORKLE AVE | | | | MARMET | WV | 25315 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 275803 | | SHARON DOXTADER | 3142 MECHANIC STREET | | | | NEWPORT | NY | 13416 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 275804 | | SHARON DUNBAR | 5 PEACHTREE DR | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $7.35 | |

Debtor Name: KMART CORPORATION | 18-23538-shl Doc 1629 Filed 01/17/19 Entered 01/17/19 23:17:33 Main Document | Case Number: 18-23538

Schedule E/F: Part 2, Question 3
Pg 3484 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 275805 | | SHARON DUPREE-YUSSUL | 4000 PEACH DR | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 275806 | | SHARON E CATER 6321764 | 209 BOGER CT SW | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275807 | | SHARON E FUERTES | 7C-CB HULL BAY | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 275808 | | SHARON EDMOND | 32 CEDDAR WOOD WAY | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275809 | | SHARON EDMOUDS | 460 W KELLOG ST APT B | | | | LAKE ELSINORE | CA | 92530 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 275810 | | SHARON ELLIS | 1657 WOODCREST DR | | | | DALTON | OH | 44618 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 275811 | | SHARON EPPERSON | 3555 E MCKINLEY AVE | | | | FRESNO | CA | 93703 | USA | TRADE PAYABLE | | | | | $17.77 | |
| 275812 | | SHARON ERVIN | WHLLETTE CARSON | | | | JAX | FL | 32206 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 275813 | | SHARON EVANS | 927 E 3RD PO BOX 565 | | | | OKMULGEE | OK | 74447 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275814 | | SHARON EZELLE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 17201 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 275815 | | SHARON F FITZGERALD-FOSTER | 113 MUDDY SPRINGS RD | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $55.50 | |
| 275816 | | SHARON FALL | PO BOX 935 | | | | WHOTERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $17.59 | |
| 275817 | | SHARON FARMER | 539 PONTOTOC AVE | | | | MEMPHIS | TN | 38126 | USA | TRADE PAYABLE | | | | | $16.39 | |
| 275818 | | SHARON FERGUSON | 6050 EAST PEA RIDGE RD NO 1 | | | | HUNTINGTON | WV | 25705 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 275819 | | SHARON FERGUSON | 6050 EAST PEA RIDGE RD NO 1 | | | | HUNTINGTON | WV | 25705 | USA | TRADE PAYABLE | | | | | $35.69 | |
| 275820 | | SHARON FERGUSON | 6050 EAST PEA RIDGE RD NO 1 | | | | HUNTINGTON | WV | 25705 | USA | TRADE PAYABLE | | | | | $28.66 | |
| 275821 | | SHARON FERRO | 6127 PASEO DELICIAS NONE | | | | ROHD SANTA FE | CA | 92067 | USA | TRADE PAYABLE | | | | | $12.67 | |
| 275822 | | SHARON FIERST | 4138 ANGELA CT | | | | BELLINGHAM | WA | 98229 | USA | TRADE PAYABLE | | | | | $68.06 | |
| 275823 | | SHARON FISHER | 290 ELLEN ST | | | | SALISBURY | NC | 28146 | USA | TRADE PAYABLE | | | | | $39.99 | |
| 275824 | | SHARON FLOWERS | 731 NW QUARTERDECK LOOP | | | | OAK HARBOR | WA | 98277 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 275825 | | SHARON FORD | 2011 KNOWLTON ST | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 275826 | | SHARON FORSHEE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 32254 | USA | TRADE PAYABLE | | | | | $14.09 | |
| 275827 | | SHARON FRANK | 8806 TERRARAMA | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 275828 | | SHARON FREEMAN | 228 WILLIAMS RD | | | | ANDERSON | SC | 29626 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 275829 | | SHARON FROST | 15201 GREENHAVEN DRIVE 3 | | | | SAVAGE | MN | 55306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275830 | | SHARON G COOK | 120903 DUCKETTOWN RD | | | | LAUREL PD | MD | 20708 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 275831 | | SHARON G GONCZERUK | 20605 LASSENVIEW LN | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 275832 | | SHARON GANAWAY | 5271 W FAYETTEVILLE RD | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 275833 | | SHARON GIBSON | 451 E ALTAMONTE DR | | | | ALTAMONTE SPRINGS | FL | 32701 | USA | TRADE PAYABLE | | | | | $85.59 | |
| 275834 | | SHARON GILBERT | PO BOX 2826 | | | | SOUTHAMPTON | NY | 11969 | USA | TRADE PAYABLE | | | | | $3.13 | |
| 275835 | | SHARON GILLILAND | 20245 N 32ND DRIVE | | | | PHX | AZ | 85027 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 275836 | | SHARON GLASS | 26915 RED BLUFF CT | | | | MENIFEE | CA | 92584 | USA | TRADE PAYABLE | | | | | $15.79 | |
| 275837 | | SHARON GLASS | 26915 RED BLUFF CT | | | | MENIFEE | CA | 92584 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 275838 | | SHARON GOLDINGER | 103 JACKSON ST | | | | FREEPORT | PA | 16229 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 275839 | | SHARON GOLPHIN | 7905 SANTANA AVE | | | | FT PIERCE | FL | 34951 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 275840 | | SHARON GRAHAM | 13313 VIA VESTA | | | | DELRAY BEACH | FL | 33484 | USA | TRADE PAYABLE | | | | | $606.44 | |
| 275841 | | SHARON GRANT | 146-148 ANNAS RETREAT | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 275842 | | SHARON GREEN | 813 DELAFIELD ST NE | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 275843 | | SHARON GRIFFIN | 333 HOLLY CREEK CT | | | | SPRING | TX | 77381 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 275844 | | SHARON GRIFFY | ASK | | | | ASK | WV | 25315 | USA | TRADE PAYABLE | | | | | $144.65 | |
| 275845 | | SHARON GUESS | 3111 E MEYER BLVD | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 275846 | | SHARON GUILLORY | 813 E SOUTH ST | | | | WELSH | LA | 70591 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 275847 | | SHARON HAGINS | 4304 PALMETTO ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 275848 | | SHARON HALL | 50 LANDER STREET | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 275849 | | SHARON HALL | 50 LANDER STREET | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275850 | | SHARON HARGROVE | 29677 HIVELEY ST | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $34.54 | |
| 275851 | | SHARON HARVEY | 3112-A LINDEN ST | | | | BETHLEHEM | PA | 18017 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 275852 | | SHARON HAST | 515 SEVENTH STREET | | | | CARMI | IL | 62821 | USA | TRADE PAYABLE | | | | | $319.87 | |
| 275853 | | SHARON HAYES | 2601 ORANGEVILLE RD | | | | MASURY | OH | 44438 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275854 | | SHARON HAYES-HOPKINS | 3861 217TH ST | | | | MATTESON | IL | 60443 | USA | TRADE PAYABLE | | | | | $10.54 | |
| 275855 | | SHARON HEATH | PLEASE ENTER | | | | PLEASE ENTER | GA | 90018 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 275856 | | SHARON HEMINGER | PO BOX 90 | | | | ANDERSON | CA | | USA | TRADE PAYABLE | | | | | $4.64 | |
| 275857 | | SHARON HEMMOS | 280 RAVOUX AT 720 | | | | ST PAUL | MN | 55091 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 275858 | | SHARON HENDRIX | 2484 OAKKNOL LANE | | | | OROVILLE | CA | 95966 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 275859 | | SHARON HOLBROOK | 21909 NATIONAL PK NE | | | | FLINTSTONE | MD | 21530 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 275860 | | SHARON HOLLEY | 1000 HEATHROW WAY 802 | | | | BYRON | GA | 31008 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 275861 | | SHARON HOLLIFIELD | 363 ROSEBORO RD | | | | GROVER | NC | 28073 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 275862 | | SHARON HOOPER | 1344 HILLSIDE AVE APT 2 | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 275863 | | SHARON HOOTEN | 2918 GLENDME DR | | | | NASHVILLE | TN | 37216 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 275864 | | SHARON HOWELL | 2115 SUMMIT AVE 5041 | | | | ST PAUL | MN | 55105 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 275865 | | SHARON HUBBARD | 220 FLYING CLOUD DR | | | | CHASKA | MN | 55318 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275866 | | SHARON HULSE | 6 BEVIRLY DR | | | | KINGSTON | PA | 18704 | USA | TRADE PAYABLE | | | | | $71.01 | |
| 275867 | | SHARON HUNT | 8 STANLEY AVE | | | | TAUNTON | MA | 02780 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 275868 | | SHARON HUNT | 8 STANLEY AVE | | | | TAUNTON | MA | 02780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275869 | | SHARON HUST | 2114 JOSEPH WALLER DR | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275870 | | SHARON HUTZELL | 616 MARION ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 275871 | | SHARON HYDER | 5808 WISTERIA COURT | | | | NORTH LITTLE ROK | AR | 72118 | USA | TRADE PAYABLE | | | | | $9.32 | |
| 275872 | | SHARON JACKSON | 1355 S SIERRA BONITA AVE | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 275873 | | SHARON JAMES | 1529 TILLMAN AVE | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $9.86 | |
| 275874 | | SHARON JEFFERSON | 399 FLEMING STREET | | | | SOUTH WILLIAMSPO | PA | 17702 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 275875 | | SHARON JEFFERY | 10474 S HOOVER ST | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 275876 | | SHARON JENKINS | 516 S 53RD ST | | | | TACOMA | WA | 98499 | USA | TRADE PAYABLE | | | | | $14.52 | |
| 275877 | | SHARON JENNINGS | 4737 EMERALD FOREST WAY | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275878 | | SHARON JILES | 427 LINDBERG AVE | | | | YORK | PA | 17401 | USA | TRADE PAYABLE | | | | | $95.76 | |
| 275879 | | SHARON JOHNSON | 108 GARRETT DR | | | | ATHENS | AL | 35618 | USA | TRADE PAYABLE | | | | | $128.99 | |
| 275880 | | SHARON JOHNSON | 108 GARRETT DR | | | | ATHENS | AL | 35618 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 275881 | | SHARON JOHNSON | 108 GARRETT DR | | | | ATHENS | AL | 35618 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275882 | | SHARON JOHNSON | 108 GARRETT DR | | | | ATHENS | AL | 35618 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 275883 | | SHARON JOHNSON | 108 GARRETT DR | | | | ATHENS | AL | 35618 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 275884 | | SHARON JOHNSON | 108 GARRETT DR | | | | ATHENS | AL | 35618 | USA | TRADE PAYABLE | | | | | $15.56 | |
| 275885 | | SHARON JOHNSON | 108 GARRETT DR | | | | ATHENS | AL | 35618 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275886 | | SHARON JONES | 8511 COUNTY ROAD 194 | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 275887 | | SHARON JONES | 8511 COUNTY ROAD 194 | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 275888 | | SHARON JONES | 8511 COUNTY ROAD 194 | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 275889 | | SHARON JONES | 8511 COUNTY ROAD 194 | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $1,425.51 | |
| 275890 | | SHARON JONES | 8511 COUNTY ROAD 194 | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $48.68 | |
| 275891 | | SHARON JORDAN | DR BARBARA DAVIS | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275892 | | SHARON JORDAN | DR BARBARA DAVIS | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $19.30 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 275893 | | SHARON K CRIGGER | 6215 MAXWELL LANE | | | | ATKINS | VA | 24311 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 275894 | | SHARON KASEY | NONE | | | | VINTON | VA | 24179 | USA | TRADE PAYABLE | | | | | $10.45 | |
| 275895 | | SHARON KELLEY | 1729 ELWOOD ST | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $24.73 | |
| 275896 | | SHARON KELLY | -600 PENDELL BLVD | | | | MILLS | WY | 82644 | USA | TRADE PAYABLE | | | | | $229.99 | |
| 275897 | | SHARON KELLY BUSBY | 1013  N KINGS STREET APT 209E | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 275898 | | SHARON KIMBERLY | 247 BAUNALYN DR | | | | HERMITAGE | TN | 37076 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 275899 | | SHARON KINSACK | 7336 MONTICELLO WAY | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275900 | | SHARON KINZER | PO BOX 843 | | | | MILFORD | DE | 19963 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275901 | | SHARON KNOLL | 2114 LASALLE ST | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 275902 | | SHARON KOCH | 7 CLIFFBROOK CT | | | | THE HILLS | TX | 78738 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 275903 | | SHARON KRAUS | 625 BRITTE LN | | | | RICHBURG | SC | 29729 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 275904 | | SHARON L BRYANT | PO BOX 1041 | | | | SOUTH BAY | FL | 33493 | USA | TRADE PAYABLE | | | | | $114.62 | |
| 275905 | | SHARON L CANNON | 425 E ROOSEVELT | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 275906 | | SHARON L KINNEY | 1506 S 4TH ST | | | | IRONTON | OH | 45638 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 275907 | | SHARON L NOOKS | 4932 WOODMAN PARK DR | | | | DAYTON | OH | 45432 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275908 | | SHARON LACY | 4496 ARLINGTON PARK CT | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 275909 | | SHARON LADOUCEUR | 1758 BOOKER AVE | | | | WYANDANCH | NY | 11798 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 275910 | | SHARON LANALISDAV | 352 EAST 1000 NORTH | | | | SPANISH FORK | UT | 84660 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 275911 | | SHARON LANB | ASDFAS | | | | ST PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $13.60 | |
| 275912 | | SHARON LANE | 5502 TERRACE COURT | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 275913 | | SHARON LARSEN | 550 LESPERANCE | | | | ROCHESTER HILLS | MI | 48307 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 275914 | | SHARON LEE | 2209 SW 7TH PL | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 275915 | | SHARON LEE | 2209 SW 7TH PL | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $82.67 | |
| 275916 | | SHARON LEE | 2209 SW 7TH PL | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275917 | | SHARON LEISY | 6340 NW 198TH TER | | | | HIALEAH | FL | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 275918 | | SHARON LEMIEUX | 195 NORTH AVE | | | | SKOWHEGAN | ME | 04976 | USA | TRADE PAYABLE | | | | | $9.45 | |
| 275919 | | SHARON LENZ | 2553 FORT ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 275920 | | SHARON LESPORIS | ST LUCIA EXPRESS FREIGHT | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $13.67 | |
| 275921 | | SHARON LEWIS | 7550 HWY 70 EAST | | | | NEW BERN | NC | 28560 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 275922 | | SHARON LEWIS | 7550 HWY 70 EAST | | | | NEW BERN | NC | 28560 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 275923 | | SHARON LIPSTON | 5592 YOSEMITE CT | | | | CLAYTON | CA | 94517 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 275924 | | SHARON LITCHFIELD | 2209GIPSY DR | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275925 | | SHARON LITTLETON | 18960 FAIRPORT | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 275926 | | SHARON LIVINGSTON | 1596 S  67TH EAVE | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 275927 | | SHARON LOMAX | | | | | | | | | TRADE PAYABLE | | | | | $257.43 | |
| 275928 | | SHARON LOMBARDO | 610 WILDER RD  NONE | | | | WALLINGFORD | PA | 19086 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 275929 | | SHARON LORE | 50 WILSON ST | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275930 | | SHARON LORICK | 24 FURMAN AVE | | | | BROOKLYN | NY | 11207 | USA | TRADE PAYABLE | | | | | $16.99 | |
| 275931 | | SHARON LUOT | PLEASE ENTER YOUR STREET | | | | YOUNGSTOWN | OH | 44514 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 275932 | | SHARON M ROMERO | 366 AVE A | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275933 | | SHARON M ROWLAND | PO BOX 1105 | | | | HENDERSONVILLE | TN | 37077 | USA | TRADE PAYABLE | | | | | $6.12 | |
| 275934 | | SHARON M SHARPE | 404 COLEMAN AVE | | | | ROCKY MOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $179.87 | |
| 275935 | | SHARON MACON | 107 POPCORN LN | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $72.87 | |
| 275936 | | SHARON MARINCE | 420 BEVERLY DR | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $25.59 | |
| 275937 | | SHARON MASON | 2005 MARYLAND AVE NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $21.38 | |
| 275938 | | SHARON MATRAS | 821 CATAMOUNT RD | | | | PITTSFIELD | NH | 03263 | USA | TRADE PAYABLE | | | | | $494.99 | |
| 275939 | | SHARON MAUS | 2750 SCOTTWOOD PL | | | | BRIGHTON | MI | 48114 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 275940 | | SHARON MCCORD | 190 YORK ST APT 14A | | | | BROOKLYN | NY | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 275941 | | SHARON MCCUSKER | 33 ELMWOOD AVE | | | | BLOOMFIELD | NJ | 07003 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 275942 | | SHARON MCDONALD | 20945 24 MILE RD | | | | MACOMB | MI | 18001 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 275943 | | SHARON MCGRATH | 1442 PROSPECT ST | | | | LANSING | MI | 48912 | USA | TRADE PAYABLE | | | | | $10.40 | |
| 275944 | | SHARON MCKINNEY | 12301 PALERMO DR | | | | SILVER SPRING | MD | | USA | TRADE PAYABLE | | | | | $12.94 | |
| 275945 | | SHARON MCKINNON | 45435 3RD ST | | | | BIG BEAR CITY | CA | 92314 | USA | TRADE PAYABLE | | | | | $7.89 | |
| 275946 | | SHARON MCMANUS | 127 HEMLOCK DR | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $4.16 | |
| 275947 | | SHARON MEISSNER | 4751 N 210TH AVE | | | | BUCKEYE | AZ | 85396 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 275948 | | SHARON METCALF | 3408 WARREN RD | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 275949 | | SHARON MILITELLO | NONE | | | | HENDERSONVILLE | NC | 28739 | USA | TRADE PAYABLE | | | | | $30.64 | |
| 275950 | | SHARON MILITELLO | NONE | | | | HENDERSONVILLE | NC | 28739 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 275951 | | SHARON MILLER | 315 N FRANKLIN ST | | | | LAKE CITY | MN | 55041 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 275952 | | SHARON MITCHELL | 28495 JOY RD | | | | WESTLAND | MI | 48185 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 275953 | | SHARON MOORE | 5 WOODBENT DR | | | | SEVERNA PARK | MD | 21146 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 275954 | | SHARON MOORE | 5 WOODBENT DR | | | | SEVERNA PARK | MD | 21146 | USA | TRADE PAYABLE | | | | | $105.00 | |
| 275955 | | SHARON MOORE | 5 WOODBENT DR | | | | SEVERNA PARK | MD | 21146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275956 | | SHARON MORRELL | 105 FAIRVIEW DRIVE | | | | COBLESKILL | NY | 12043 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 275957 | | SHARON MORRIS | 1478 EASTERN AVE | | | | MALDEN | MA | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275958 | | SHARON MUELLER | 12046 VERMILLION ST NE UN | | | | BLAINE | MN | 55449 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 275959 | | SHARON MUELLER | 12046 VERMILLION ST NE UN | | | | BLAINE | MN | 55449 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 275960 | | SHARON MYRAND | 745 LOUIS ST EUGENE | | | | EUGENE | OR | 97402 | USA | TRADE PAYABLE | | | | | $1,259.94 | |
| 275961 | | SHARON NAPPER | 7516 SPRING LAKE DR | | | | PRINCE GEORGE | VA | 23875 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 275962 | | SHARON NENA HAMMOND WITTEKIND | 91 JERFFERSON AVE | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 275963 | | SHARON NOOKS | 101 OUTER BELLE RD APT B | | | | DAYTON | OH | 45426 | USA | TRADE PAYABLE | | | | | $3.38 | |
| 275964 | | SHARON NORRIS | 4148 E 700 N | | | | RIGBY | ID | 83442 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275965 | | SHARON OAKS | PLEASE ENTER ADDRESS | | | | SODDY DAISY | TN | 31088 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 275966 | | SHARON OATES | 77 SCHRECK AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 275967 | | SHARON OLIVER | 18 TOOL ST | | | | JAY | ME | 04239 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 275968 | | SHARON OLLIE | 47 MILL STREET | | | | PITTSTON | PA | 18640 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 275969 | | SHARON OLSON | 21271 152ND ST NW | | | | ELK RIVER | MN | 55330 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 275970 | | SHARON ONEAL | 516 S 56TH STREET | | | | CENTERVILLE | IL | 62207 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 275971 | | SHARON ORTIZRIVERA | RES MANUEL A PEREZ EDIF B7 APT 83 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275972 | | SHARON OYE | 508 E BROADWAY ST | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $10.84 | |
| 275973 | | SHARON PARADISE | 1415 HIGHLAND PKWY | | | | SAINT PAUL | MN | 55116 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 275974 | | SHARON PARKER | 3445 PECAN PL | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 275975 | | SHARON PARKER | 3445 PECAN PL | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 275976 | | SHARON PARRISH | 3175 W 3RD ST | | | | BLOOMINGTON | IN | 47404 | USA | TRADE PAYABLE | | | | | $160.39 | |
| 275977 | | SHARON PASION | 20296 GORDON CR | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $54.55 | |
| 275978 | | SHARON PAULEY | PO BOX 1753 | | | | RUSSELLVILLE | AR | 72811 | USA | TRADE PAYABLE | | | | | $19.29 | |
| 275979 | | SHARON PEEPLES | 610 ISENHOWER DR | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 275980 | | SHARON PETROWSKI | 22847 CTY RD 9 | | | | ROSEAU | MN | 56751 | USA | TRADE PAYABLE | | | | | $1.17 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 275981 | | SHARON PETROWSKI | 22847 CTY RD 9 | | | | ROSEAU | MN | 56751 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 275982 | | SHARON PEZZICA | 3510 E FAIRMOUNTAVE | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 275983 | | SHARON PILARSKI | 12266 DRAKE ST NW | | | | COON RAPIDS | MN | 55448 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 275984 | | SHARON PLAWDEN | 23 RICHMOND PLACE | | | | WILLINGBORO | NJ | 08046 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275985 | | SHARON POLLOCK | 2418 NE 12TH ST | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 275986 | | SHARON PORTELL | 3059 HIGHLAND HOUSE VILLAS CT | | | | ARNOLD | MO | 63010 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 275987 | | SHARON POWELL | 5443 NW MOORHEN TRAIL | | | | PSL | FL | 34986 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 275988 | | SHARON POWERS | 8401 PRINCE DR | | | | CHALMETTE | LA | 70043 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 275989 | | SHARON POWERS | 8401 PRINCE DR | | | | CHALMETTE | LA | 70043 | USA | TRADE PAYABLE | | | | | $2.27 | |
| 275990 | | SHARON PRATT | PO BOX 132 | | | | PIOCHE | NV | 89043 | USA | TRADE PAYABLE | | | | | $1,060.32 | |
| 275991 | | SHARON PRINCE | 24 SAINT MARKS PLACE | | | | NEW YORK | NY | 10003 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 275992 | | SHARON PRITCHETT | 14327 GATE DANCER LN | | | | BOYDS | MD | 20841 | USA | TRADE PAYABLE | | | | | $18.89 | |
| 275993 | | SHARON PRUITT | 821 KELLEY DR | | | | NORTH AURORA | IL | 60542 | USA | TRADE PAYABLE | | | | | $767.67 | |
| 275994 | | SHARON R ECKARDT | 41 SHASTA STREET | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $1,600.47 | |
| 275995 | | SHARON RAMSEY | 38 DAIMLER DR | | | | SEAT PLEASANT | MD | 20743 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 275996 | | SHARON RAYBON | 19170 ARDMORE ST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 275997 | | SHARON REEVES | 1083 TATOR TOWN LOOP | | | | NEBO | NC | 28761 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 275998 | | SHARON REHN | 3148 N 430 E | | | | MEDARYVILLE | IN | 47957 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 275999 | | SHARON RHEA | 2260 MARIBETH PL | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 276000 | | SHARON RICHARDSON | 4052 SOCORRO DR | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 276001 | | SHARON RILEY | 202 AUSTIN AVE APT 1 | | | | ALBION | MI | 49224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 276002 | | SHARON ROBERSON | 6203 CASCADE DR | | | | FERNDALE | WA | 98248 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 276003 | | SHARON ROBINSON | 5620 SINCLAIR LANE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 276004 | | SHARON ROBINSON | 5620 SINCLAIR LANE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 276005 | | SHARON ROBINSON | 5620 SINCLAIR LANE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 276006 | | SHARON ROMUL ROMULO | 3703 FALDOS VIEW DR | | | | ARNOLD | MO | 63010 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 276007 | | SHARON ROPPER | 100 KEAVY CT APT 304 | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 276008 | | SHARON ROSEBORO | 9661 MUIRKIRK RD APT B 130 | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $71.67 | |
| 276009 | | SHARON ROSENBERG | 9027 JACKSON AVE | | | | LEXINGTON | MN | 55014 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 276010 | | SHARON ROYSTER | 80 N PORTAGE PATH APT 282 | | | | AKRON | OH | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276011 | | SHARON RUFFIN | 1300 E LANVALE ST APT 611 | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 276012 | | SHARON RUSSELL | 266 E BOESCH DR | | | | RIPON | CA | 95366 | USA | TRADE PAYABLE | | | | | $47.84 | |
| 276013 | | SHARON RUSSELL-MALONE | 722 LINN DR | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 276014 | | SHARON S WALKER | PO BOX 2461 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 276015 | | SHARON SADLER | 3025 ONEIDA RD | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 276016 | | SHARON SADRUDEEN | 1150 W 48TH ST | | | | SN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 276017 | | SHARON SALMON | 699 SEVEN ISLAND ROAD | | | | MONTICELLO | GA | 31064 | USA | TRADE PAYABLE | | | | | $12.33 | |
| 276018 | | SHARON SANDERS | 2890 WOOD CLIFFE DR | | | | MUSKEGON | MI | 49444 | USA | TRADE PAYABLE | | | | | $55.70 | |
| 276019 | | SHARON SESSION | 4070 HWY 64 W | | | | HENDERSON | TX | 75652 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 276020 | | SHARON SHAW | PO BOX 836 | | | | FAIRFIELD | FL | 34470 | USA | TRADE PAYABLE | | | | | $1,645.28 | |
| 276021 | | SHARON SHAW | PO BOX 836 | | | | FAIRFIELD | FL | 34470 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 276022 | | SHARON SIMONS 7712532 | 2219 CARMINE ST | | | | CHARLOTTE | NC | 28206 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 276023 | | SHARON SIMONSON | 15 N RIVERVIEW AVE | | | | COLUMBIA | NJ | 07832 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 276024 | | SHARON SMITH | 13190E CR1200N | | | | DUNKIRK | IN | 47336 | USA | TRADE PAYABLE | | | | | $8.63 | |
| 276025 | | SHARON SMITH | 13190E CR1200N | | | | DUNKIRK | IN | 47336 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 276026 | | SHARON SMITH | 13190E CR1200N | | | | DUNKIRK | IN | 47336 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 276027 | | SHARON SMITH | 13190E CR1200N | | | | DUNKIRK | IN | 47336 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 276028 | | SHARON SMITH | 13190E CR1200N | | | | DUNKIRK | IN | 47336 | USA | TRADE PAYABLE | | | | | $3.57 | |
| 276029 | | SHARON SOLINGER | 853 11 12 ST SW | | | | ROCHESTER | MN | 55902 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 276030 | | SHARON SPANN | 477 MERRITT AVE | | | | EDISON | GA | 39846 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 276031 | | SHARON SPEIER | 24 WINTERBERRY CT | | | | PEEKSKILL | NY | 10566 | USA | TRADE PAYABLE | | | | | $208.31 | |
| 276032 | | SHARON SPENCER | 223 WINDLEY ROAD | | | | WASHINGTON | NC | 27889 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 276033 | | SHARON SPITEN | 22 45TH AVE NW APT 108 | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 276034 | | SHARON SPITEN | 22 45TH AVE NW APT 108 | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 276035 | | SHARON SREEDSR | 1017 WINDERMERE CROSSING | | | | CUMMING | GA | 30041 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 276036 | | SHARON STACEY | 3 MAIN ST | | | | SHIRLEY | MA | 01464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276037 | | SHARON STALLWORTH | 6311 MIDDLEBELT RD APT 3 | | | | ROMULUS | MI | 48174 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 276038 | | SHARON STAUB | 10109 PEANUT MILL DR | | | | GAITHERSBURG | MD | 20882 | USA | TRADE PAYABLE | | | | | $8.47 | |
| 276039 | | SHARON STEELE | 931 SOUTH HUMPHREY AVENUE | | | | OAK PARK | IL | 60304 | USA | TRADE PAYABLE | | | | | $130.32 | |
| 276040 | | SHARON STEPNEY | 3256 TIMBERLANE WAY DRUNIT 1131- | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $28.28 | |
| 276041 | | SHARON STEVENSON | 4806 IVERSON PL | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 276042 | | SHARON STEVENSON | 4806 IVERSON PL | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 276043 | | SHARON STEWART | 167 W CALTHROP AVE | | | | SYR | NY | 13205 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 276044 | | SHARON STOKES | 17506 FLEMING ST | | | | DETROIT | MI | 48212 | USA | TRADE PAYABLE | | | | | $125.17 | |
| 276045 | | SHARON STOOTS | 223 CAUGHMAN ACRES RD | | | | BATSBRG-LEVIL | SC | 29070 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 276046 | | SHARON STORRUSTEN | 42995 340TH AVE SE | | | | FOSSTON | MN | 56542 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 276047 | | SHARON SUMLER | 122 SIMPSON DR | | | | FLORA | MS | 39071 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276048 | | SHARON SUTTON | 157 MAPLEWOOD DR | | | | BONAIRE | GA | 31217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276049 | | SHARON SWIFT | 4173 LAC DU BAY DRIVE | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276050 | | SHARON SWITT | 1110 N SECOND ST | | | | FESTUS | MO | 63028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276051 | | SHARON T LITTLE | 514 N 300 W | | | | KAYSVILLE | UT | 84037 | USA | TRADE PAYABLE | | | | | $23.21 | |
| 276052 | | SHARON T TAYLOR | 4717 HAVERHILL | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 276053 | | SHARON TAROCKOFF | 848 WOODRIDGE DR | | | | ROCHESTER | MI | 48307 | USA | TRADE PAYABLE | | | | | $211.99 | |
| 276054 | | SHARON TAYLOR | 7729 S ESSEX | | | | CHICAGO | IL | 60649 | USA | TRADE PAYABLE | | | | | $8.27 | |
| 276055 | | SHARON TEXTOR | 6738 KOLMAR AVE | | | | RIVERSIDE | OH | 45432 | USA | TRADE PAYABLE | | | | | $16.34 | |
| 276056 | | SHARON THOMA MCNEELY | 62 ISLAND AVE | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276057 | | SHARON THOMAS | 3805 OBOE DRIVE | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $8.61 | |
| 276058 | | SHARON THOMAS | 3805 OBOE DRIVE | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $30.08 | |
| 276059 | | SHARON THOMAS | 3805 OBOE DRIVE | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $7.11 | |
| 276060 | | SHARON THOMPSON | 2138 W CHEMUNG PLACE | | | | ELMIRA | NY | 14904 | USA | TRADE PAYABLE | | | | | $25.99 | |
| 276061 | | SHARON THORNTON | 7907 W WASHINGTON ST | | | | BELLEVILLE | IL | 62223 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 276062 | | SHARON THORPE | 807 LEWIS ST | | | | OXFORD | NC | 27565 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 276063 | | SHARON THURMAN | 19132 W CAMINO GRANDE | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $64.56 | |
| 276064 | | SHARON TIESHA | 2398LUE MOONDR | | | | ELIZABETHTOWN | NC | 28337 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 276065 | | SHARON TIPLER | 103 LOSI PLACE | | | | JOLIET | IL | 60435 | USA | TRADE PAYABLE | | | | | $25.67 | |
| 276066 | | SHARON TOLIVER | 5 N CURRY ST | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $10.29 | |
| 276067 | | SHARON TONEY | 3301 ORRIN KAYE | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $7.07 | |
| 276068 | | SHARON TOSSPON | 6496 SE 180TH AVE RD | | | | OCKLAWAHA | FL | 32179 | USA | TRADE PAYABLE | | | | | $4.65 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 276069 | | SHARON TRAVIS | 1220 8TH ST SE 69 | | | | DETROIT LKAES | MN | 56501 | USA | TRADE PAYABLE | | | | | $7.92 | |
| 276070 | | SHARON TUCK | 4218 RIDGE RD | | | | JACKSON | MI | 49201 | USA | TRADE PAYABLE | | | | | $63.22 | |
| 276071 | | SHARON TURLINGTON | 419 E GREEN ST | | | | FRANKLINGTON | NC | 27525 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276072 | | SHARON TURNER | 505 EAST SHARPE ST | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $3.46 | |
| 276073 | | SHARON TURNER | 505 EAST SHARPE ST | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $23.68 | |
| 276074 | | SHARON VASQUEZ | 4205 CACTUS LOOP DR | | | | TUBA CITY | AZ | 86045 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 276075 | | SHARON VILLEGAS | 6458 ABBEVILLE RIVER CT | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 276076 | | SHARON WAGONER | 3059 BLAN ST | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276077 | | SHARON WALBERG | 48648 240TH ST | | | | JASPER | MN | 56144 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 276078 | | SHARON WALKER | 7345 LANDLOCK DR | | | | OOLTEWAH | TN | 37363 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 276079 | | SHARON WALKER | 7345 LANDLOCK DR | | | | OOLTEWAH | TN | 37363 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 276080 | | SHARON WALKER | 7345 LANDLOCK DR | | | | OOLTEWAH | TN | 37363 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 276081 | | SHARON WARNER | 110 EPIC COURT | | | | E STROUDSBURG | PA | 18302 | USA | TRADE PAYABLE | | | | | $708.18 | |
| 276082 | | SHARON WARNER | 110 EPIC COURT | | | | E STROUDSBURG | PA | 18302 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 276083 | | SHARON WASHINGTON | 222 KILLARNEY TRL | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 276084 | | SHARON WEATHERSBY | PO BOX 33 | | | | JOPPA | IL | 62953 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 276085 | | SHARON WHITAKER | 104 STEVENS CREEK CT | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 276086 | | SHARON WHITE | 1301 FRANKLIN PKWY | | | | OCEAN | NJ | 07712 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276087 | | SHARON WHITE | 1301 FRANKLIN PKWY | | | | OCEAN | NJ | 07712 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 276088 | | SHARON WHITE | 1301 FRANKLIN PKWY | | | | OCEAN | NJ | 07712 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 276089 | | SHARON WHITE | 1301 FRANKLIN PKWY | | | | OCEAN | NJ | 07712 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 276090 | | SHARON WILLIAMS | 2520 SW 14TH CT APT 45 | | | | BOYNTON BEACH | FL | 33426 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 276091 | | SHARON WILLIAMS | 2520 SW 14TH CT APT 45 | | | | BOYNTON BEACH | FL | 33426 | USA | TRADE PAYABLE | | | | | $161.51 | |
| 276092 | | SHARON WILLIAMS | 2520 SW 14TH CT APT 45 | | | | BOYNTON BEACH | FL | 33426 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 276093 | | SHARON WILLIAMS | 2520 SW 14TH CT APT 45 | | | | BOYNTON BEACH | FL | 33426 | USA | TRADE PAYABLE | | | | | $19.07 | |
| 276094 | | SHARON WILLINGHAM | 1551 W NORTH AVE 315 | | | | CHICAGO | IL | 60610 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 276095 | | SHARON WILSON | PO BOX 2626 | | | | RUIDOSO DOWNS | NM | 88346 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 276096 | | SHARON WINDHAM | 5718 VALKEITH DR | | | | HOUSTON | TX | 77096 | USA | TRADE PAYABLE | | | | | $1,800.18 | |
| 276097 | | SHARON WISE | PO BOX 462 | | | | ACCOMACK | VA | 23301 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 276098 | | SHARON WOODLAND | 1709 HARFIELD DR | | | | INDIANAPOLIS | IN | 46260 | USA | TRADE PAYABLE | | | | | $19.94 | |
| 276099 | | SHARON WOODS | 3970 KEYSTONE CV | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 276100 | | SHARON WOODS | 3970 KEYSTONE CV | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 276101 | | SHARON WOOLEY | 1200 N LOVE NUMBER 16 | | | | LOVINGTON | NM | 88242 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 276102 | | SHARON WRIGHT | 801 SOUTH MAIN ST 5 | | | | GREER | SC | 29650 | USA | TRADE PAYABLE | | | | | $7.05 | |
| 276103 | | SHARON WRIGHT | 801 SOUTH MAIN ST 5 | | | | GREER | SC | 29650 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 276104 | | SHARON WRIGHT | 801 SOUTH MAIN ST 5 | | | | GREER | SC | 29650 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 276105 | | SHARON WYATT | 126 EMILY RD | | | | CHINA GROVE | NC | 28023 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 276106 | | SHARON YAMAMOTO | 1246 FLEMING AVE NONE | | | | SAN JOSE | CA | 95127 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 276107 | | SHARON YANKE | 3064 HULL AVE | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276108 | | SHARON YOUNG | PO BOX 92 | | | | WISNER | LA | 71378 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 276109 | | SHARONDA AMERSON | 121 RIDGEMONT DR | | | | PONTIAC | MI | 48340 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 276110 | | SHARONDA BRYANT | 2025 ZUMBEHL RD 44 | | | | STCHARLES | MO | 63303 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 276111 | | SHARONDA DAVIS | 25300 ROCKSIDE RD | | | | BEDFORD HTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 276112 | | SHARONDA DUPREE | 7324 NW 16ST PLANTATION | | | | PLANTATION | FL | 33313 | USA | TRADE PAYABLE | | | | | $23.81 | |
| 276113 | | SHARONDA FLOWERS | 1222 VISTA RIDGE WAY APT 301 | | | | KNOXVILLE | TN | 37909 | USA | TRADE PAYABLE | | | | | $13.94 | |
| 276114 | | SHARONDA GIBBS | 107 ALTON STREET | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 276115 | | SHARONDA GILLESPIE | 8432 CARL AVE | | | | SSTL | MO | 63031 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 276116 | | SHARONDA GRAVES | 53 CRANE STREET | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276117 | | SHARONDA GUTHRIE | 5283 N 27TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 276118 | | SHARONDA JAMES | 43122 12TH CT N | | | | BIRMINGHAM | AL | 35212 | USA | TRADE PAYABLE | | | | | $36.87 | |
| 276119 | | SHARONDA JONES | 2929 ROUTIER RD | | | | OAKLAND | CA | 94603 | USA | TRADE PAYABLE | | | | | $25.69 | |
| 276120 | | SHARONDA JONES | 2929 ROUTIER RD | | | | OAKLAND | CA | 94603 | USA | TRADE PAYABLE | | | | | $9.34 | |
| 276121 | | SHARONDA MCCOY | 2210 EUTAW PL APT 3 | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $28.47 | |
| 276122 | | SHARONDA MONTGOMERY | 8658 HUDSON | | | | DETROIT | MI | | USA | TRADE PAYABLE | | | | | $14.16 | |
| 276123 | | SHARONDA PALODE | 317 BELLAIRE AVE | | | | KANSAS CITY | MO | 64123 | USA | TRADE PAYABLE | | | | | $10.67 | |
| 276124 | | SHARONDA SCOTT | 4757 OAKMONT ST | | | | PHILADELPHIA | PA | 19136 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 276125 | | SHARONDA SEARS | 5009 SANIBEL AVENUE APT A | | | | FT PIERCE | FL | 34951 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 276126 | | SHARONDA WHITE | 649 JOSH WOOD DRIVE | | | | BROWNSVILLE | TN | 38012 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 276127 | | SHARONDAVI WOOD | 54 CASCADE TER NONE | | | | WALPOLE | MA | 02081 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 276128 | | SHARONHOLMES SHARONHOLMES | 8318 WILLTOWN RD | | | | HOLLYWOOD | SC | 29449 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 276129 | | SHARONICA HARDAWAY | 1300 HARGROVE RD | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276130 | | SHARONICA JOHNSON | 404 FRANCIS STREET | | | | WALTERBORO | SC | 29488 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 276131 | | SHARONICA MITCHOM | 811 N 86TH ST | | | | EAST SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276132 | | SHARONKOTTE PAMELA C | NONE | | | | SUPERIOR | WI | 54880 | USA | TRADE PAYABLE | | | | | $150.59 | |
| 276133 | | SHARONL AUSTIN | 916 ELM CT | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276134 | | SHARONLONNI YOUNG | 99 LAKEVIEW DRIVE | | | | FOUNTAIN INN | SC | 29644 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 276135 | | SHARP ALFONZA | 736 30TH STREET | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276136 | | SHARP AMBER | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 16301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 276137 | | SHARP ANGELA | 7331 N 86TH ST | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 276138 | | SHARP ANTOINETTE | 853 N MILITARY HWY | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 276139 | | SHARP BELINDA | 1005 GRATZ ROAD | | | | OWENTON | KY | 40359 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 276140 | | SHARP BETTY B | 300 N KING APT J | | | | WINNFIELD | LA | 71483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276141 | | SHARP BONNIE | 116 TENNESSEE | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276142 | | SHARP BRITTANY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24017 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 276143 | | SHARP CANDY | 910 N KENWOOD AVE | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 276144 | | SHARP CORINNE J | 2412 E 19TH ST | | | | TULSA | OK | 74104 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 276145 | | SHARP DANIELA | 4730 E CRAIG RD BLDG 24 UNIT2 | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 276146 | | SHARP DEBORAH | 2005 PRINCETON AVE SW | | | | BHAM | AL | 35217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276147 | | SHARP DELESI P | PO BOX 1002 | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276148 | | SHARP DENISE | 3001 QUEENSCHAPEL ROAD | | | | MT RAMDINIER | MD | 20712 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 276149 | | SHARP DENISE | 3001 QUEENSCHAPEL ROAD | | | | MT RAMDINIER | MD | 20712 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 276150 | | SHARP DESIREE | 11283 SIERRA CIR | | | | PENN VALLEY | CA | 95946 | USA | TRADE PAYABLE | | | | | $36.48 | |
| 276151 | | SHARP ELECTRONICS CORP | DEPT CHI BOX 10067 | | | | PALATINE | IL | 60055-0067 | USA | TRADE PAYABLE | | | | | $2,159.72 | |
| 276152 | | SHARP HEATHER | 1008 SOUTH HENRY AVE | | | | ELKINS | WV | 26241 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276153 | | SHARP JACKIE | 857 HORNSBY AVE | | | | SAINT LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276154 | | SHARP JANICE | 4342 LONG GROVE DRIVE | | | | SEABROOK | TX | 77586 | USA | TRADE PAYABLE | | | | | $13.86 | |
| 276155 | | SHARP JERI | ENTER ADDRESS HERE | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $1.94 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 276156 | | SHARP JERILYN | 3351 CURTIS AVE | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 276157 | | SHARP JESSICA | 771 PLYMITH STREET | | | | MIDDLETOWN | VA | 22645 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 276158 | | SHARP JIM | 180 TRINIDAD DR | | | | MERRITT IS | FL | 32953 | USA | TRADE PAYABLE | | | | | $483.00 | |
| 276159 | | SHARP KATRINA | 428 EVERETT ST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276160 | | SHARP KENYA | 1640 AVONDALE AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276161 | | SHARP KIMBERLY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63104 | USA | TRADE PAYABLE | | | | | $47.10 | |
| 276162 | | SHARP KRISTINE M | 329 CRESCENTWOOD LP | | | | SLIDELL | LA | 70458 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 276163 | | SHARP LUCINDA | 2015 ELLIOT | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 276164 | | SHARP MARA | 16 BULLOCK RD | | | | CHAEOS FORD | PA | 19317 | USA | TRADE PAYABLE | | | | | $160.00 | |
| 276165 | | SHARP MARY | 824 RAMBLER AVENUE | | | | RUNNEMEDE | NJ | 08078 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 276166 | | SHARP MARY | 824 RAMBLER AVENUE | | | | RUNNEMEDE | NJ | 08080 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276167 | | SHARP MELANIE | 211 HATTI STREET | | | | PINEVILL | LA | 71360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276168 | | SHARP MICHAELTONYA | PO BOX 91 | | | | BLUEFIELD | WV | 24701 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 276169 | | SHARP MICHELE | 5709 NW LAKEVIEW DR | | | | KC | MO | 64118 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 276170 | | SHARP MONICA | 7461 PETUNIA DR | | | | RIVERDALE | GA | 30296 | USA | TRADE PAYABLE | | | | | $25.79 | |
| 276171 | | SHARP MONICA | 7461 PETUNIA DR | | | | RIVERDALE | GA | 30296 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 276172 | | SHARP N | 857 HORNSBY AVE | | | | SAINT LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276173 | | SHARP PEARLIE M | PO BOX 401 | | | | CRAWFORD | MS | 39746 | USA | TRADE PAYABLE | | | | | $36.02 | |
| 276174 | | SHARP RICHARD | 1525 PASS RD | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $11.96 | |
| 276175 | | SHARP SHELLE | 20732 RENN AVE | | | | LATON | CA | 93242 | USA | TRADE PAYABLE | | | | | $69.62 | |
| 276176 | | SHARP SHERRIE L | 632194 KUEBEL DRIVE | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 276177 | | SHARP STEPHANIE | PO BOX 14 | | | | WOODBINE | KY | 40771 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 276178 | | SHARP TAMELA | 411 FOX RIDGE LANE | | | | WARRIOR | AL | 35180 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276179 | | SHARP TASHA | 381 CR 784 | | | | ETOWAH | TN | 37331 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 276180 | | SHARP THEODIS | 352 CHESTER PLACE | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 276181 | | SHARP TJ | 208 78TH AVE NW | | | | HAVRE | MT | 59501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276182 | | SHARP VALICIA | 1045 E CHANDLER | | | | EVANSVILLE | IN | 47714 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 276183 | | SHARP VELETRIA | 6531 AVE E | | | | BHAM | AL | 35064 | USA | TRADE PAYABLE | | | | | $18.73 | |
| 276184 | | SHARP WALTER | 119 WEST ROBERTS AVE | | | | WILDWOOD | NJ | 08260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276185 | | SHARPE CAPRICE M | 3931 SUNNYCREST LN | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276186 | | SHARPE COURNEY | 175 N WRENWOOD DR | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 276187 | | SHARPE DANIELLA | 1023 FALLS CREEK LANE | | | | CHARLOTTE | NC | 28209 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 276188 | | SHARPE GENA S | 5317 S NC HIGGHWAY 62 | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 276189 | | SHARPE GLENN | 75 POPLAR ST SD | | | | BROOKLYN | NY | 11201 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 276190 | | SHARPE JANEA | 1120 WOODWORD AVE | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 276191 | | SHARPE JASMINE E | 4212 RUSSELL AVE APT 7 | | | | MOUNT RAINER | MD | 20712 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 276192 | | SHARPE JONCA | P O 79 | | | | BLACKSBURG | SC | 29072 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 276193 | | SHARPE KENDRA | 4944 FISH HATCHERY RD | | | | LEX | SC | 29073 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 276194 | | SHARPE KEONYA | 2701 GRAY RD | | | | ROCKY MOUNT | NC | 27803 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 276195 | | SHARPE KERRI | 152 CARRIE LN | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 276196 | | SHARPE LATISHA | 326 DAMASCUS DR | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276197 | | SHARPE MAGGIE | 72 PLEASANT VIEW DRIVE | | | | ELIZABETH | WV | 26143 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 276198 | | SHARPE REBEKAH L | 183 LYNNE ST | | | | WEST CLOUMBIA | SC | 29172 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276199 | | SHARPE RONALD | 1924 E 17TH AVE | | | | DENVER | CO | 80206 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 276200 | | SHARPE SABRRINA G | 937 CLAY ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276201 | | SHARPE SHELBY | 1695 MISTLETOE LN | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 276202 | | SHARPE STEPHANIE | 6649 MCCOWN RD | | | | IOWA | LA | 70647 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 276203 | | SHARPE TENEKIA | 716 GROVE ST NE | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $27.43 | |
| 276204 | | SHARPE VERONICA | 1350 WEST CHESTNUT ST | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 276205 | | SHARPE YARIKA L | 246 MALCOLM X AVE SE APT 2 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 276206 | | SHARPENING MECHANICS | 2940 S BASCOM AVE | | | | SAN JOSE | CA | 95124 | USA | TRADE PAYABLE | | | | | $1,970.67 | |
| 276207 | | SHARPER NATASHA | 109 WEATHERSTONE DRIVE | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $32.50 | |
| 276208 | | SHARPER NATHAN | 812 NORTH ST | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 276209 | | SHARPERSON JOYCE | 739 NOORWAY RD | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 276210 | | SHARPERSON QUINNTANETTE | 1344 SUN POINT DR | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 276211 | | SHARPLES AMBER | 3509 JOYCE CRT | | | | PORTSMOUTH | VA | 23703 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 276212 | | SHARPLES RICHARD P | 131 HORSFALL ST | | | | BOULDER | CO | 80302 | USA | TRADE PAYABLE | | | | | $93.59 | |
| 276213 | | SHARPLESS JASMINDA | 1060 BIRCHWOOD LN | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276214 | | SHARPLESS KYERSTIN | 60 S GRAND ST | | | | FORT LUPTON | CO | 80012 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 276215 | | SHARPLESS LAKETRIA S | 1012 COUNTRY CLUB RD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $13.92 | |
| 276216 | | SHARPLEY DENISE | 928 GENESEE ST | | | | TRENTON | NJ | 08610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276217 | | SHARPNACK NICOLE | 2118 S 60 BETTER DRIVE | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 276218 | | SHARPRIE WILSON | 24115 COTTONWOOD AVE | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 276219 | | SHARPS GEO | 7466 NEW RIDGE RD STE 101 | | | | HANOVER | MD | 21076 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 276220 | | SHARPS SMALL ENGINES | 8335 HWY 49 N | | | | BROOKLAND | AR | 72417 | USA | TRADE PAYABLE | | | | | $173.62 | |
| 276221 | | SHARPTON CRYSTAL | 103 VOYAGER RD | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 276222 | | SHARPTON DENNIS | 2291 JESS LYONS RD | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 276223 | | SHARQUEZ ROYSTON | 1800 SCOTTWOOD | | | | W MEMPHIS | AR | 72301 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 276224 | | SHARR BILLY | 3376 N LAKE HARBOR LN APT 202 | | | | BOISE | ID | 83703 | USA | TRADE PAYABLE | | | | | $29.50 | |
| 276225 | | SHARRALL BYRD | 60208 | | | | W BLOOMFIELD | MI | 48033 | USA | TRADE PAYABLE | | | | | $26.70 | |
| 276226 | | SHARRATT JEFF | 2340 SILVANO DR | | | | MACUNGIE | PA | 18062 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 276227 | | SHARRE D JOHNSON | 713 LIBERTY STREET | | | | DURHAM | NC | 27701 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 276228 | | SHARREENA GREER | 2805 CIRCLE DRIVE | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $44.61 | |
| 276229 | | SHARRELL BASSETT | PLEASE ENTER YOUR STREET | | | | WEST PALM BCH | FL | 33407 | USA | TRADE PAYABLE | | | | | $25.39 | |
| 276230 | | SHARRELL BLUE | 523 JUSTIN WAY | | | | NESHANIC STATI | NJ | 08853 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 276231 | | SHARRESE JOHNSON | 1378 E SAN BRUNO AVE | | | | FRESNO | CA | 93710 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 276232 | | SHARRESS ROY | NONE | | | | NONE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276233 | | SHARRET YEARWOOD | 301 E MALLEY DR APT 335 | | | | AURORA | CO | 80014 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 276234 | | SHARRI HICKS | 9632 NW 7TH CIR | | | | PLANTATION | FL | 33324 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 276235 | | SHARRI TECCI | 440 EAST AVE | | | | BRIDGEPORT | CT | 06610 | USA | TRADE PAYABLE | | | | | $13.49 | |
| 276236 | | SHARRIE TAJMA | 1089 26TH ST 114 | | | | OAKLAND | CA | 94607 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 276237 | | SHARRISE BAKER | 3271 LODWICK DR NW APT 5 | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 276238 | | SHARRITTS JEREMY | 3177 WILBERHAM | | | | MIDDLETOWN | OH | 45042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276239 | | SHARRLYN PARSONS | 628 COOK RD | | | | CARMEL | ME | 04419 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 276240 | | SHARRON ALEXANDER | 460 TUOHY ST | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $10.84 | |
| 276241 | | SHARRON BROWN KINCER | 820 W UNION ST | | | | WITHEVILLE | VA | 24382 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 276242 | | SHARRON CRAIG | 1250 S BURNSIDE AVE | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $34.00 | |
| 276243 | | SHARRON DAVIS | 7066 COMFORT | | | | ST LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $9.50 | |

Schedule E/F Part 2: Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 276244 | | SHARRON DAVIS | 7066 CORDITT | | | | ST LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $27.09 | |
| 276245 | | SHARRON DIMERY | 1805 W SHIELDS | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 276246 | | SHARRON HUMPHREY | 343 PENN ESTATES | | | | E STROUDSBURG | PA | 18301 | USA | TRADE PAYABLE | | | | | $6.56 | |
| 276247 | | SHARRON LAWRENCE | X | | | | PALM DESERT | CA | 92255 | USA | TRADE PAYABLE | | | | | $8.95 | |
| 276248 | | SHARRON LINDSAY | 13249 W MARBLE DR | | | | SUN CITY WEST | AZ | 85375 | USA | TRADE PAYABLE | | | | | $48.25 | |
| 276249 | | SHARRON MANNS | 66 AMBASSADOR C | | | | MANCHESTER | CT | 06042 | USA | TRADE PAYABLE | | | | | $12.59 | |
| 276250 | | SHARRON MONGEAU | 601 4TH ST | | | | PALACIOS | TX | 77465 | USA | TRADE PAYABLE | | | | | $2.86 | |
| 276251 | | SHARRON PROFIT | 2150 N BULLIS RD | | | | COMPTON | CA | 90221 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 276252 | | SHARRON RUST | 229 SAGEBRUSH AVE | | | | AMARILLO | TX | 79108 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 276253 | | SHARRON WILAMS | 4060 US HIGHWAY 82 W LOT 54 | | | | SYLVESTER | GA | 31791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276254 | | SHARRON WILLIAMS | 5124 CARNMER WAY | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $16.44 | |
| 276255 | | SHARRON WILLIAMS | 5124 CARNMER WAY | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $9.94 | |
| 276256 | | SHARRONE DAWN | 1402 E FLORIDA | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 276257 | | SHARROW MELISSA | 14 LAKE GEORGE AVE | | | | TICONDARONGA | NY | 12883 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 276258 | | SHARRY GILCREASE | 848 RICHIE AVE | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 276259 | | SHARRY L BURTON | 622 MCKINLEY ST | | | | SOMERSET | KY | 42501 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 276260 | | SHARTI LAFRANCE | 2022 ADAMS ST APT 202 | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 276261 | | SHARTITA CROSS | 2050 MERIWOOD DR APT 105D | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $44.00 | |
| 276262 | | SHARVEZ HOLT | 17407 FIAR OAKS CT | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 276263 | | SHARVIN POULADDEGE | 2428 BATH ROAD | | | | ELGIN | IL | 60124 | USA | TRADE PAYABLE | | | | | $31.86 | |
| 276264 | | SHARVON MARVETTA | 2132 SAGEBRUSH AVE | | | | GRAND RIDGE | FL | 32442 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 276265 | | SHARYL DEGOLIER | 1000 89TH AVE NE | | | | MINNEAPOLIS | MN | 55434 | USA | TRADE PAYABLE | | | | | $749.86 | |
| 276266 | | SHARVIN BLOSE | 1123B CENTER ST | | | | SANDYVILLE | OH | 44671 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276267 | | SHARYN LIENEMANN | 3437 CHENINGO SOLON POND RD | | | | CINCINNATUS | NY | 13040 | USA | TRADE PAYABLE | | | | | $12.35 | |
| 276268 | | SHARYN LINDEN | 229 NICHOLSON RD | | | | GLOUCESTER CITY | NJ | 08030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276269 | | SHARYN SWINSON | 3622 TOREY LANE | | | | ABINGDON | MD | 21009 | USA | TRADE PAYABLE | | | | | $21.66 | |
| 276270 | | SHASHA TAYLOR | 813 UNION ST | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 276271 | | SHASHA TAYLOR | 813 UNION ST | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $43.50 | |
| 276272 | | SHASHAYA WHITE | 26666 REEDS CORNERS RD | | | | SPRINGBORO | PA | 16435 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 276273 | | SHASHI BHANDARI | 12 LE PARC DRIVE | | | | WEST WINDSOR | NJ | 08550 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 276274 | | SHASHI LEE | 527 OREGON ST | | | | BIRMINGHAM | AL | 35224 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 276275 | | SHASHUN ELEAM | 1011 SOUTH 9TH ST | | | | MONROE | LA | 71202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276276 | | SHASMAINE GREEN | 102 LUCKY LN | | | | EUFAULA | AL | 36027 | USA | TRADE PAYABLE | | | | | $7.71 | |
| 276277 | | SHASSERY SHIRLEY | 15TRANSOM LANE | | | | BARNEGAT | NJ | 08005 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 276278 | | SHASTA CREWS | 1612 BERRY HILL CT | | | | TALLAHASSEE | FL | 32310 | USA | TRADE PAYABLE | | | | | $20.15 | |
| 276279 | | SHASTA LOCHRIDGE | 215 HWY 290 LOT20 | | | | H SPG NAT PK | AR | 71913 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 276280 | | SHASTA SCOTT | 2403 N 44TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276281 | | SHASTA SEAWRIGHT | 7700 US HIGHWAY 221 N | | | | DOUGLAS | GA | | USA | TRADE PAYABLE | | | | | $5.37 | |
| 276282 | | SHASTA ZIMMERMAN | 2547 DANIEL AVE | | | | JESUP | GA | 50648 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 276283 | | SHASTEEN AUDREY | 1808 COUNTRY CLUB DR | | | | TULLAHOMA | TN | 37388 | USA | TRADE PAYABLE | | | | | $19.03 | |
| 276284 | | SHASTEEN TERRI | 8514 ROYALTON RD SW | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276285 | | SHASTIDY MADRID | 805 N KENTUCKY | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 276286 | | SHASTIN JOHN | 2929 LAKEVIEW | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276287 | | SHASTINE CUNNINGHAM | 247 BIRCH AVE | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $78.01 | |
| 276288 | | SHATA SMITH | 5746 S LASALLE | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 276289 | | SHATAMIA GREEN | 4395 MELLANIE COURT | | | | NORTH CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 276290 | | SHATANA JORDAN | 421 SUMMIT ST | | | | ROCKFORD | IL | 61107 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 276291 | | SHATANDRA MCEWEN | 1309 INGERSUI AVE | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 276292 | | SHATARA F MITCHELL | 7000 GOODSON RD UNITE 303 | | | | UNION CITY | GA | 11772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276293 | | SHATARA HOLLOWAY | 1607 CITY PLACE | | | | ATLANTIC CITY | NJ | 08401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276294 | | SHATARA VARNELL | 1605   TAYLOR  AVE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 276295 | | SHATARRA MCDONALD | 3301 S 35TH | | | | ST JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 276296 | | SHATASHA EMANUEL | 164 BRUNSWICK BLV LWR | | | | AMHERST | NY | 14226 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 276297 | | SHATAURAS KEITT | 1120 WOLF TRAIL LANE APT 26 | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $36.25 | |
| 276298 | | SHATAVIA WASHINTON | 5210 N 70TH AVE | | | | GLENDALE | AZ | 85303 | USA | TRADE PAYABLE | | | | | $6.76 | |
| 276299 | | SHATAWAN DOTTS | 5730  N  62ND  STREET | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 276300 | | SHATDAI LEESUMLIN | 6140 SPRINHILL TER | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 276301 | | SHATE SHANIKA L | 933 FAYETTE STREET | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $25.52 | |
| 276302 | | SHATEEKA SNEAD | 242 OTIS STREET | | | | ROCHESTER | NY | 14606 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 276303 | | SHATEL HYATT | 557 ROCK HILL  RD | | | | WATUGA | TN | 37694 | USA | TRADE PAYABLE | | | | | $14.52 | |
| 276304 | | SHATERIA FRAZIER | 1333 W CHICAGO | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $13.49 | |
| 276305 | | SHATERRA ANTHONY | ENTER STREETV ADDRESS | | | | ENTER CITY | GA | 30293 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 276306 | | SHATERRA SMITH | 1649 PINEDALE CIRCLE NE | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 276307 | | SHATERRANCE BROOKS | 8064 S FULTON PKWY | | | | FAIRBURN | GA | 30213 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 276308 | | SHATEY FENROY | 915 32ND AVE S APT 102 | | | | MOORHEAD | MN | 56560 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 276309 | | SHATEZE FOXX | 2110 KING CHARLES AV | | | | ROANOKE | VA | 24014 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 276310 | | SHATI MYERS | 2154 HAVEFORD DR | | | | CHESAPEAKE | VA | 23669 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 276311 | | SHATIANNA MCDUFFIE | 4016 AVENUE D | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $107.95 | |
| 276312 | | SHATIMA S MOORE | 26 RIDGE STREET | | | | WEST HAVEN | CT | 06516 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 276313 | | SHATINA BROWN | 133 WEST 140 | | | | NY | NY | 10030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276314 | | SHATINA JACKSON | 76 JACKSON TER | | | | BUFFALO | NY | 14209 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 276315 | | SHATINA LONGMEYER | 11057 WARNWICKHALL  DR | | | | BRIDGETON | MO | 63044 | USA | TRADE PAYABLE | | | | | $5.82 | |
| 276316 | | SHATIRA MAYES | 451 SARATOGA STAPT 3 | | | | EAST BOSTON | MA | 02128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276317 | | SHATNTE STINSON | 107 MAINS AVE APT 2 | | | | SYRACUSE | NY | 13207 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 276318 | | SHATOKIA POOLE | 945 MARY GRACE LANE | | | | DUNCAN | SC | 29334 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 276319 | | SHATORA WYATT | 220 N LOBLOLLY CROSSING | | | | TEMPLE | GA | 30179 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276320 | | SHATORIE BAYLOR | 718 PICKWICK PLACE | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 276321 | | SHATOYA CAREY | 1217 N BULLIS RD | | | | COMPTON | CA | 90221 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 276322 | | SHATOYA KING | 415 W 10TH ST | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 276323 | | SHATOYA TILLER | 874 S HARVIN ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 276324 | | SHATRINA CROCKETT | PO BOX 273 | | | | MARKED TREE | AR | 72365 | USA | TRADE PAYABLE | | | | | $610.06 | |
| 276325 | | SHATSHA ESTHER | 112224 SUUNTO LN | | | | CORNELIUS | NC | 28031 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 276326 | | SHATTO DYLAN | 1127 HALF EAST 5TH STREET | | | | DULUTH | MN | 55802 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 276327 | | SHATTO PHYLLIS | 2104 N DOROTHY | | | | SHAWNEE | OK | 74804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276328 | | SHATTUCK APRIL | XXX | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 276329 | | SHATTUCK CHRISTOPHER G | 515 E ROGER MILLER | | | | ERICK | OK | 73645 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 276330 | | SHATTUCK VICTORIA | 376 DUBUEQUE ST | | | | MANCHESTER | NH | 03102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276331 | | SHAUGHNESSY JENNIFER | 17 BERKSHIRE AVE | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $35.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 276332 | | SHAUL DOROTHY | 3411 WESSYNTON WAY | | | | ALEXANDRIA | VA | 22309 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 276333 | | SHAUN ANDREWS | 1185EBRINGPL | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 276334 | | SHAUN ANDREWS | 1185EBRINGPL | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 276335 | | SHAUN BOWMAN | 103 COUNTRY NOOK LANE | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 276336 | | SHAUN DOWLAT | 175 SCHENECTADY AVE | | | | BROOKLYN | NY | 11213 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 276337 | | SHAUN E WHITMER | 4712 W LAWN AVE | | | | TAMPA | FL | 33611 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 276338 | | SHAUN FERGUSON | 807 MAYFLOWER DRIVE | | | | CHARLESTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 276339 | | SHAUN GONZALES | 1334 PRIMROSE AVE APT 13 | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 276340 | | SHAUN GRADY | 81 OAK ST | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 276341 | | SHAUN HOLDEN | 709 COTTER RD | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $275.84 | |
| 276342 | | SHAUN HUGHES | 4907 42ND AVE | | | | HYATTSVILLE | MD | 20781 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 276343 | | SHAUN HUMRICH | 18815 E CATALDO | | | | SPOKANE | WA | 99016 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 276344 | | SHAUN KEMP | 462 CLAIRBROOK AVE | | | | XOLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 276345 | | SHAUN KNIPP | 4780 WALNUT ROAD | | | | BUCKEYE LAKE | OH | 43008 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 276346 | | SHAUN LAKON | 8628 MADELYN ST | | | | N CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 276347 | | SHAUN LANIER | 3918 FOX DR | | | | BAYTOWN | TX | 77521 | USA | TRADE PAYABLE | | | | | $231.39 | |
| 276348 | | SHAUN LARSON | 125 CHAPIN RD 2H | | | | HUDSON | MA | 01749 | USA | TRADE PAYABLE | | | | | $25.72 | |
| 276349 | | SHAUN LEE | SX | | | | SAN JOSE | CA | 95123 | USA | TRADE PAYABLE | | | | | $107.65 | |
| 276350 | | SHAUN LEPE | 1160 RUNNINGS SPRINGS CIR | | | | CHICO | CA | 95973 | USA | TRADE PAYABLE | | | | | $26.01 | |
| 276351 | | SHAUN MCCARDELL | 6065 FONTAINE BLEU DRIVE | | | | SALT LAKE CY | UT | 84121 | USA | TRADE PAYABLE | | | | | $141.00 | |
| 276352 | | SHAUN MCELREA | EAST THOMAS STREET | | | | WILKES BARRE | PA | 18705 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 276353 | | SHAUN MENSAH | 219 DOTY ST | | | | HAMMOND | IN | 46320 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 276354 | | SHAUN MOLTZ | 384 HERITAGE AVE | | | | CANALNFULTON | OH | 44614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276355 | | SHAUN NELSON | 24751 TODDY LN | | | | FARMINGTN HLS | MI | 48335 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 276356 | | SHAUN PARKER | 6014 CROSSVIEW | | | | SEVEN HILLS | OH | 44131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276357 | | SHAUN PRICE | 9757 WEST FARM RD 156 | | | | REPUBLIC | MO | 65738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276358 | | SHAUN ROCKX | 37 TRACEY LN | | | | FREDERICKSBG | VA | 22406 | USA | TRADE PAYABLE | | | | | $42.05 | |
| 276359 | | SHAUN SMITH | XXX | | | | FRESNO | CA | 93704 | USA | TRADE PAYABLE | | | | | $25.60 | |
| 276360 | | SHAUNA BEATY | 240 BEATY DR | | | | SPRING CITY | TN | 37381 | USA | TRADE PAYABLE | | | | | $21.85 | |
| 276361 | | SHAUNA BUCK | 490 NORTH ROUTE 62 | | | | CONEWANGO VALLEY | NY | 14726 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 276362 | | SHAUNA HALLMON | 209 JUNIPER ST | | | | FORT MILL | SC | 29715 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 276363 | | SHAUNA HENDERSON | 2799 ANDERSON ANTHONY RD NW | | | | WARREN | OH | 44481 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276364 | | SHAUNA KNIPPLE | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MD | 25419 | USA | TRADE PAYABLE | | | | | $42.96 | |
| 276365 | | SHAUNA LYNNER | 513 N 5TH ST | | | | MONTEVIDEO | MN | 56265 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 276366 | | SHAUNA MARCUS | 72300 | | | | YONCALLA | OR | 97499 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 276367 | | SHAUNA MOORE | 14221 GEORGIA AVE 203 | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $13.82 | |
| 276368 | | SHAUNA MYERS | 121 BROOKHAVEN DR | | | | MARIETTA | GA | 30066 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 276369 | | SHAUNA MYERS | 121 BROOKHAVEN DR | | | | MARIETTA | GA | 30066 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276370 | | SHAUNA RAINES | 1009 ASTEEL | | | | CHEAS | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276371 | | SHAUNA SCOTT | 968 LONESOME DOVE RD | | | | CROSS HILL | SC | 29332 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 276372 | | SHAUNA SHEEHEY | NO ADDRESS | | | | NO CITY | MA | 02155 | USA | TRADE PAYABLE | | | | | $60.23 | |
| 276373 | | SHAUNA SPEARS | 311 YELLOWBUD RD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 276374 | | SHAUNA SPENCER | 160 LEONARD JENARD DR APT 2C | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 276375 | | SHAUNA TARZY | 5952 CLOVER LAN | | | | PERRYSBURG | OH | 43623 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 276376 | | SHAUNA TRICE | 3818 MARVEL DR | | | | TRAPPE | MD | 21673 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 276377 | | SHAUNA TUCKER | 200 VIENNAWOOD DR NONE | | | | ROCHESTER | NY | 14618 | USA | TRADE PAYABLE | | | | | $17.17 | |
| 276378 | | SHAUNA VANTASSELL | 6206 40TH ST N APT 211 | | | | OAKDALE | MN | 55128 | USA | TRADE PAYABLE | | | | | $54.05 | |
| 276379 | | SHAUNA VANTASSELL | 6206 40TH ST N APT 211 | | | | OAKDALE | MN | 55128 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 276380 | | SHAUNA VARGAS | 129 ALAFARE ST | | | | SEFFNER | FL | 33584 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 276381 | | SHAUNABAHLNE NEZ | 5530 N 17H AVE | | | | PHOENIX | AZ | 85015 | USA | TRADE PAYABLE | | | | | $10.57 | |
| 276382 | | SHAUNAH PELTON | 38 DAGOBERT ST | | | | WILKES BARRE | PA | 18634 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 276383 | | SHAUNAK AHUJA | 1046 W BYRON APT 1W | | | | LAKEVIEW | IL | 60613 | USA | TRADE PAYABLE | | | | | $77.16 | |
| 276384 | | SHAUNATTA S BUNCH 38319304 | 4415 RIDGEVALLEY DRIVE | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 276385 | | SHAUNDA OWENS | 51 TEMPLE PL | | | | IRV | NJ | 07111 | USA | TRADE PAYABLE | | | | | $7.52 | |
| 276386 | | SHAUNDEL WISE | 125 PAUL | | | | ROCHESTER | NY | 14604 | USA | TRADE PAYABLE | | | | | $21.99 | |
| 276387 | | SHAUNDELL ELLINGTON | 5449 LONGWOODS DR | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 276388 | | SHAUNDELL FEAST | 8912 CHURCHILL | | | | COLLEGE STA | TX | 77840 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 276389 | | SHAUNDRA GARRIS | 2928 CROSSROAD PL APT 112 | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276390 | | SHAUNDRA MANSFIELD | 21710 MANE ST | | | | LINCON | DE | 19960 | USA | TRADE PAYABLE | | | | | $29.21 | |
| 276391 | | SHAUNDREKA REID | 596 NE 54TH ST | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 276392 | | SHAUNE STEPHENY | 1442 KEWALO ST 312 | | | | HONOLULU | HI | 96822 | USA | TRADE PAYABLE | | | | | $34.76 | |
| 276393 | | SHAUNEA GLASS | 329 4TH AVE | | | | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 276394 | | SHAUNEKA DORSETT | 838 WILDER DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276395 | | SHAUNELL WILLIAMS | 4670 20TH AVE S | | | | ST PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 276396 | | SHAUNELLE RHODES | 4420 SW 99TH AVE | | | | BEAVERTON | OR | 97005 | USA | TRADE PAYABLE | | | | | $21.99 | |
| 276397 | | SHAUNFATA BURDEN | 41 SEMINOLE TRAIL | | | | FORT MITCHELL | AL | 36856 | USA | TRADE PAYABLE | | | | | $8.05 | |
| 276398 | | SHAUNIA BRAKE | 5091UNO CT | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276399 | | SHAUNIECIA DESRAVINES | 540 ALABAMA AVE | | | | FORT LAUDERDA | FL | 33312 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 276400 | | SHAUNITA DUKES | 260 WEST MARIGOLD STREET | | | | MUNHALL | PA | 15120 | USA | TRADE PAYABLE | | | | | $23.03 | |
| 276401 | | SHAUNITA TAYLOR | 10511 NOTTINGHAM | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 276402 | | SHAUNITRA THOMPSON | 8106 W 28TH ST | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276403 | | SHAUNNA AVILA | 1311 NORSWING | | | | OCEANO | CA | 93445 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 276404 | | SHAUNNA E WILSON | 9301 POLK | | | | TAYLOR | MI | 48180 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 276405 | | SHAUNNA LOECKEN | 5290B 390TH ST | | | | PAYNESVILLE | MN | 56362 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 276406 | | SHAUNNA M LOECKEN | 5290B 390TH ST | | | | PAYNESVILLE | MN | 56362 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 276407 | | SHAUNNAWA WALLACE | 487 W PENIEL RD UNIT 2 | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 276408 | | SHAUNNORA BUCHALTER | 618 E 185 | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 276409 | | SHAUNT ROBINSON | 418 S 60TH ST | | | | PHILY | PA | 19143 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 276410 | | SHAUNTA CHAMBLISS | 3685 E49TH | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276411 | | SHAUNTA GILCHRIST | 4161 SOUTHERN AVE APT 203 | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $40.76 | |
| 276412 | | SHAUNTA HOLDEN | 8831 S PEORIA | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 276413 | | SHAUNTA SMITH | 12095 EL CAMARA DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276414 | | SHAUNTA SMITH | 12095 EL CAMARA DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 276415 | | SHAUNTA STACKMAN | 300 N SOUTH ST LOT 10 | | | | NEW VIENNA | OH | 45159 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276416 | | SHAUNTA SULLIVAN | 1234 INDY | | | | INDY | IN | 46224 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 276417 | | SHAUNTARA BROWN | 413 WASHINGTON ST | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 276418 | | SHAUNTALLI KENT | 301 18TH | | | | FAIRBANKS | AK | 99701 | USA | TRADE PAYABLE | | | | | $347.12 | |
| 276419 | | SHAUNTAVIA C HAMILTON | 9668 GWYNNDALE DR | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $9.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 276420 | | SHAUNTAVIA DAVIS | 1621 MONTANA AVE SE | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 276421 | | SHAUNTAVIA DAVIS | 1621 MONTANA AVE SE | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $9.94 | |
| 276422 | | SHAUNTAY KIRKLAND | 116 OAK LN | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 276423 | | SHAUNTE BARMORE | 10000 | | | | CHARLOTTE | NC | 28205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276424 | | SHAUNTE BOMAR | 1210 EAST LANDELL STREET | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 276425 | | SHAUNTE COLLINS | 5633  HADDINGTON ST | | | | PHILADELPHIA | PA | 19131 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 276426 | | SHAUNTEL SCOTT | XXXXX | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $89.14 | |
| 276427 | | SHAUNTELL TAYLOR | 9565 YUXON WAY | | | | COLORADO SPG | CO | 80925 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276428 | | SHAUNTELLY GONZALES | 634 S PASADENA | | | | MESA | AZ | 85201 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 276429 | | SHAUNTINAI JOHNSON | 1503 CHARDON AVE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 276430 | | SHAUNTOVIA CARROLL | 4532 ROOKPINE DR | | | | N LAS VEGAS | NV | 89081 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 276431 | | SHAUNY SHAUNY | 1879 ELARNED ST | | | | DETROIT | MI | 48207 | USA | TRADE PAYABLE | | | | | $49.31 | |
| 276432 | | SHAURICE WARRIOR | 1619 E 84TH ST | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $7.68 | |
| 276433 | | SHAUT RAY | 218 NORTH ST | | | | BATAVIA | NY | 14020 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 276434 | | SHAUWANDA BROWN | 716 JEANNINE CRT | | | | BIRMINGHAM | AL | 35235 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 276435 | | SHAVANA CURRY | 4415 C CONSTITUTION LN 114 | | | | MARIANNA | FL | 32448 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 276436 | | SHAVANITY GATSON | 1735 CURRAN WAY | | | | LAS VEGAS | NV | 89106 | USA | TRADE PAYABLE | | | | | $91.68 | |
| 276437 | | SHAVARIA GREY | 3400 MEADOR ST | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276438 | | SHAVARRIA REBECCA | 936 HANDCOX RD | | | | CAMERON | NC | 28326 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276439 | | SHAVAUGHN METZGER | 3423  PARLIN PL S | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 276440 | | SHAVAUGN LEMMON | 6531 LAKE MILL COURT | | | | LITHONIA | GA | 30038 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 276441 | | SHAVAYA KING | 7859 MUSKET ST APT D | | | | INDIANAPOLIS | IN | 46229 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 276442 | | SHAVAYA KING | 7859 MUSKET ST APT D | | | | INDIANAPOLIS | IN | 46229 | USA | TRADE PAYABLE | | | | | $40.35 | |
| 276443 | | SHAVER ANGELA | 108 MONTE VISTA RD | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276444 | | SHAVER CHRISTINA L | 5390 DICK WOODS ROAD | | | | CHARLOTTESVILLE | VA | 22903 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 276445 | | SHAVER DERRICK J | 2909 WYLIE DR | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 276446 | | SHAVER GARY | 11505 SHAFFER RD | | | | SWANTON | OH | 43558 | USA | TRADE PAYABLE | | | | | $26.30 | |
| 276447 | | SHAVER MARION | 618 E 2ND ST | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $176.03 | |
| 276448 | | SHAVER MARY | P O BOX 272 | | | | OGDENSBURG | NY | 13669 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 276449 | | SHAVER RONNA | 112 W RICHMAND AVE | | | | DAYTON | WA | 99328 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 276450 | | SHAVER SAMANTHA | 108 S CHESTNUT ST | | | | DOUGLASS | KS | 67039 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 276451 | | SHAVER SHANELL | 3361FLETTON WAY | | | | CHARLESTON | SC | 29485 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 276452 | | SHAVERS ALICE | ADDRESS | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 276453 | | SHAVERS ALISHIA | 6740 STONEVIEW AVE | | | | BAKER | LA | 70714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276454 | | SHAVERS CANDISE | 758 PARMALEE AVE | | | | YOUNGSTOWN | OH | 44510 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 276455 | | SHAVERS DAVID | 907 RICHMOND AVE | | | | WAYCROSS | GA | 31501 | USA | TRADE PAYABLE | | | | | $3.12 | |
| 276456 | | SHAVERS JANELLE | 2811 N WASHINGTON ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 276457 | | SHAVERS JAZ | 1203 NEVILLE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276458 | | SHAVERS LAKASHIA | 1917 PANNELL AVE | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 276459 | | SHAVERS LUCINDA | 1001 N PECOS RD UNIT 2 | | | | LAS  VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 276460 | | SHAVERS PATSY | 1025 BAYSHORE DR SW APT 1102 | | | | HUNTSVILLE | AL | 35824 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276461 | | SHAVERS VINCENT L | 3720 1ST ST SE APT 201 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 276462 | | SHAVERSLAWERANCE A D | 510 WELSHANS DR | | | | ROSEDALE | MS | 38769 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 276463 | | SHAVETT GIDDINS | 3009 MAPLE WOOD BLVD APT3 | | | | OMAHA | NE | 68134 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 276464 | | SHAVIKA LEE | 7306 FAIRBROOK RD | | | | WINDSOR MILL | MD | 21244 | USA | TRADE PAYABLE | | | | | $18.55 | |
| 276465 | | SHAVON CRA | 1048 LANGLEY RD APT 8 | | | | WATERLOO | IA | 50702 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 276466 | | SHAVON E CAIN | 1922 W 54TH ST | | | | LOS ANGELES | CA | 90047 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 276467 | | SHAVON ELLERBA | 4112 BOARMAN AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 276468 | | SHAVON GRAY | 12312 SANDY POINT CT | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 276469 | | SHAVON HARRIS | XXXXXX | | | | NA | CA | 92374 | USA | TRADE PAYABLE | | | | | $9.22 | |
| 276470 | | SHAVON JOSLIN | 4908 W BELDEN | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 276471 | | SHAVON JOSLIN | 4908 W BELDEN | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 276472 | | SHAVON MAYS | 613 CARLTON ST | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276473 | | SHAVON MAYS | 613 CARLTON ST | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276474 | | SHAVON SMITH | 853 W 81ST ST APT 6 | | | | LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $28.82 | |
| 276475 | | SHAVON SMITH | 853 W 81ST ST APT 6 | | | | LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 276476 | | SHA'VONA MILLER | 4361 SW 52ND CT | | | | FORT LAUDERDLE | FL | 33314 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 276477 | | SHAVONDA BROWN | 1422 TEMPLE PLACE | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 276478 | | SHAVONE BOLDEN | 72 WEST 109TH STREET 5E | | | | NEW YORK | NY | 10025 | USA | TRADE PAYABLE | | | | | $20.40 | |
| 276479 | | SHAVONNA FOUNTAIN | 101 ORANGE ST APT 1B | | | | MONROE | LA | 71202 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 276480 | | SHAVONNA JENKINS | 3447  N  48TH  ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 276481 | | SHAVONNE C BOYD | 594 PAXTON AVE | | | | CALUMET CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $23.43 | |
| 276482 | | SHAVONNE DOMINGUEZ | 4502 MEADOWCREEK TRAIL | | | | SAN ANGELO | TX | 76904 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 276483 | | SHAVONNE GEORGE | 1227 BOSTON  RD 4B | | | | BRONX | NY | 10456 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 276484 | | SHAVONNE M JOHNSON | 121 ACADEMY RD | | | | BFLO | NY | 14211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276485 | | SHAVONNE N MORGAN | 7148 S CLAREMONT AVE | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $19.50 | |
| 276486 | | SHAVONNE PERKINS | 11032 BERNICE AVE | | | | STLOUIS | MO | 63074 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276487 | | SHAVONNE REED | 28173 BULLSEYE LN | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276488 | | SHAVONNE RHONDA | 1117 SOUTH 14TH | | | | SAINT LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276489 | | SHAVONNE RIVERA | 11 RONSON CT | | | | ROCHESTER | NY | 14608 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 276490 | | SHAVONNE SIMMONS | 845 BURGIN RD | | | | MC CLELLANVULLE | SC | 29458 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 276491 | | SHAVONTE TIMOTHEE | 3620 SW 166TH AVE | | | | MIRAMAR | FL | 33027 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 276492 | | SHAVRNOCH A | 13663 PROVIDENCE ROAD SUITE 16 | | | | MATTHEWS | NC | 28104 | USA | TRADE PAYABLE | | | | | $62.98 | |
| 276493 | | SHAVUNTAE J PHILLIPS | 363 PROSPECT STREET | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 276494 | | SHAW AMY | 913 SW JEFFERSON | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276495 | | SHAW ANGELA | 159 STENDAL DR SE | | | | CALHOUN | GA | 23320 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 276496 | | SHAW ANNIE | 919 EAGAN LN SW | | | | BIRMINGHAM | AL | 35221 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 276497 | | SHAW ARIEL N | 7206 GUMWOOD LANE | | | | RALEIGH | NC | 27615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276498 | | SHAW BAKARI | 221 GRAND AVE W APT 109 | | | | S ST PAUL | MN | 55075 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276499 | | SHAW BARBARA | 104 WHITE BIRCH DRIVE | | | | TURNER | ME | 04282 | USA | TRADE PAYABLE | | | | | $34.72 | |
| 276500 | | SHAW BOBBY J | 1242 S CHICKEN RD | | | | ROWLAND | NC | 28383 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 276501 | | SHAW BRITTENY | 155 RIDGE RD | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 276502 | | SHAW CARISSA | 11704 E 17TH PLACE | | | | TULSA | OK | 74128 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 276503 | | SHAW CASSANDRA | 20495 BJ HURST ROAD | | | | LONG BEACH | MS | 39560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276504 | | SHAW CECILIA | 3421 SEQUOIA | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 276505 | | SHAW CHARLES | 827 UNDERWOOD AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 276506 | | SHAW CHARLES | 827 UNDERWOOD AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 276507 | | SHAW CHERELLE | 2160 NE 37TH STREET | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $0.34 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 276508 | | SHAW CHERELLE | 2160 NE 37TH STREET | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 276509 | | SHAW CHRISTMA C | 1416 COLLINS AVE | | | | ST LOUIS | MO | 63117 | USA | TRADE PAYABLE | | | | | $2.26 | |
| 276510 | | SHAW CHRYSTAL | 527 HILLTOP TER SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 276511 | | SHAW CLUMERTINE W | 20 OAK SHADOWS CT | | | | CATONSVILLE | MD | 21228 | USA | TRADE PAYABLE | | | | | $50.90 | |
| 276512 | | SHAW COREY | 17472 NE 40TH PL | | | | REDMOND | WA | 98052 | USA | TRADE PAYABLE | | | | | $101.00 | |
| 276513 | | SHAW DALE | 11076 SUNSET LANE | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 276514 | | SHAW DARRICK | 3 DREW HILLS CT SPT F | | | | BATTLEBORO | NC | 27809 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 276515 | | SHAW DAVID | 2504 18TH ST APT 21 KENOSHA059 | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 276516 | | SHAW DAWNCIA | 6747 WEST BLUE MOUND ROAD | | | | MILWAUKEE | WI | 53213 | USA | TRADE PAYABLE | | | | | $34.57 | |
| 276517 | | SHAW DEISHA | 739 WEISS AVE | | | | FAY | NC | 28304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276518 | | SHAW DELPHENIA | 240 FLORIDA ST | | | | ROXIE | MS | 39661 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 276519 | | SHAW DENISE | 422 BOSTON AVE | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | USA | TRADE PAYABLE | | | | | $20.09 | |
| 276520 | | SHAW DENISE A | 3766 HAYES SH | | | | WSHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 276521 | | SHAW DIERTRI K | 2670 N 46TH | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 276522 | | SHAW EDDIE | 3421 SEQUOIA LOOP | | | | ALAMOGORGO | NM | 88310 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 276523 | | SHAW ERICKA | 1430 TORN RD 314 | | | | STEVENS POINT | WI | 54482 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276524 | | SHAW EVELYN | 2938 MICHIGAN | | | | SAINT LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276525 | | SHAW GENE | 980 MIMOSA CIR | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $553.47 | |
| 276526 | | SHAW GRETA | 3405 GOODFELLOW 1 | | | | ST LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 276527 | | SHAW GWEN | 579 PARKWAY BLVD | | | | WILMINGTON | NC | 28412 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 276528 | | SHAW HANNAH | 2004 TIMBERHILL RD | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 276529 | | SHAW HEATHER | 2125 LENDALE DR | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276530 | | SHAW JACKQUELYN | 100 KYLE RD 8112 | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 276531 | | SHAW JACQUELINE A | 612 15TH ST | | | | RICHMOND | CA | 94801 | USA | TRADE PAYABLE | | | | | $24.23 | |
| 276532 | | SHAW JADE | 722 EUGENE ST | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276533 | | SHAW JANELLE | 5510 NANNIE HELEN BURROUGHS AV | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 276534 | | SHAW JANNIE | 63 LUNN ST | | | | LYNCHBURG | SC | 29080 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 276535 | | SHAW JASMINE N | 722 LAKESIDE VILLAS | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276536 | | SHAW JENNIFER L | 314 COUNTY RD 3220 | | | | SALEM | MO | 65560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276537 | | SHAW JONATHAN | 2618 COUNTY HIGHWAY | | | | FRANKLIN | NY | 13775 | USA | TRADE PAYABLE | | | | | $27.96 | |
| 276538 | | SHAW JOSEPH | 10 HILL ST | | | | NEWARK | NJ | 07102 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 276539 | | SHAW JOSEPHINE | 715 RIDGE RD | | | | BUFFALO | NY | 14218 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 276540 | | SHAW JOYCE | 392 BIG OAK ROAD | | | | EUFALA | OK | 74432 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 276541 | | SHAW JOYCE | 392 BIG OAK ROAD | | | | EUFALA | OK | 74432 | USA | TRADE PAYABLE | | | | | $32.82 | |
| 276542 | | SHAW JOYCE | 392 BIG OAK ROAD | | | | EUFALA | OK | 74432 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 276543 | | SHAW JULIA | 1203 25TH ST EAST | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 276544 | | SHAW JULIE | 4900 DOMINAO DR | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276545 | | SHAW KAREN | 2290 CUMMORAH WAY 4 | | | | GREEN RIVER | WY | 82935 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276546 | | SHAW KARESS | 21862 RONALD DR | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 276547 | | SHAW KRASHANA | 2329 GRAY GOOSE LOOP | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 276548 | | SHAW LACEY | 4355 QUEEN CHAPEL RD | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 276549 | | SHAW LATORIA | 312 W 26TH ST | | | | NORFOLK | VA | 23517 | USA | TRADE PAYABLE | | | | | $62.34 | |
| 276550 | | SHAW LAURA | 9354 AVERY RD | | | | FAYETTEVILLE | NC | 28312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276551 | | SHAW LINDA L | 7624 COCOA AVE | | | | JACKSONVILLE | FL | 32211 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 276552 | | SHAW LISA | 820 FERN RD LOT G 13 | | | | WETUMPKA | AL | 36092 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 276553 | | SHAW MACUS | 7872 FURROWCT | | | | WESTCHESTER | OH | 45069 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276554 | | SHAW MALLIE | 5510 DAYWALT AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 276555 | | SHAW MARK | 27 POINT O WOODS DR | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 276556 | | SHAW MARKAILA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44485 | USA | TRADE PAYABLE | | | | | $22.43 | |
| 276557 | | SHAW MARVELLA | 926 QUINCY ST NE | | | | ALBUQUERQUE | NM | 87110 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 276558 | | SHAW MARY A | 500 ARIZONA AVE | | | | FT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276559 | | SHAW MEDIA | PO BOX 250 | | | | CRYSTAL LAKE | IL | 60039 | USA | TRADE PAYABLE | | | | | $19,643.70 | |
| 276560 | | SHAW MELISSA | 227 VINE CIRCLE | | | | MARTINSBURG | WV | 25405 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 276561 | | SHAW MONICA | 1912 W SAINT CONRAD ST | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 276562 | | SHAW NATALIE | 2658 CREEKWOOD CIRCLE | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276563 | | SHAW NIKEMA J | J F KENNEDY B10 A96 | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276564 | | SHAW PARRISHIA | 16 ALEXANDER LOOP | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $2.38 | |
| 276565 | | SHAW PATRICIA | 8770 TOMCAT CT | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 276566 | | SHAW RACHEL | 294 W 200 N | | | | SPANISH FORK | UT | 84660 | USA | TRADE PAYABLE | | | | | $24.66 | |
| 276567 | | SHAW ROBBIE | 2005 LASALLE ST | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 276568 | | SHAW ROBERT | 254 W 78TH ST | | | | LONG BEACH | CA | 90047 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 276569 | | SHAW ROSALEE | 3206 PENHURST DR | | | | LOUISVILLE | KY | 40216 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 276570 | | SHAW ROY | 6 GARDEN RD | | | | POMPTON LAKES | NJ | 07442 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 276571 | | SHAW RUTHIE | 1870 NOTTINGHILL ROW APT | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 276572 | | SHAW SANDRA | 621 NW 75 ST | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 276573 | | SHAW SANDRA | 621 NW 75 ST | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276574 | | SHAW SEANA | 2529 STAR43 PETEY CT | | | | OCOEE | FL | 34761 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 276575 | | SHAW SERAH | 4776 VALLEY FORGE | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 276576 | | SHAW SHAD | 414 ILLINOIS ST | | | | FORTVILLE | IN | 46040 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 276577 | | SHAW SHANA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AR | 72365 | USA | TRADE PAYABLE | | | | | $16.86 | |
| 276578 | | SHAW SHANNON | 4100 BEAR LAKES CT | | | | WPB | FL | 33401 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 276579 | | SHAW SHANTELL | 5141 W 33RD ST | | | | INDIANAPOLIS | IN | 46224 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 276580 | | SHAW SHERELL | PO BOX 2294 | | | | LUMBERTON | NC | 28359 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276581 | | SHAW SKIP | 2172 W HWY 70 | | | | RUDDOSO DOWNS | NM | 88346 | USA | TRADE PAYABLE | | | | | $54.60 | |
| 276582 | | SHAW STARRAY | 2760 AMHURST ST | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 276583 | | SHAW STEPHANIE | 212 DUNBAR ST | | | | MYRTLE BCH | SC | 29577 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 276584 | | SHAW STEPHANIE | 212 DUNBAR ST | | | | MYRTLE BCH | SC | 29577 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 276585 | | SHAW SUSAN M | 1409 TEMPLE STREET | | | | CLEARWATER | FL | 33756 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 276586 | | SHAW TAMMY | 16 CAIN AVE | | | | TRENTON | NJ | 08638 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 276587 | | SHAW TAMMY | 16 CAIN AVE | | | | TRENTON | NJ | 08638 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 276588 | | SHAW TAMMY | 16 CAIN AVE | | | | TRENTON | NJ | 08638 | USA | TRADE PAYABLE | | | | | $5.82 | |
| 276589 | | SHAW TARA | 20921 BOYDTON PLANK RD LOT20 | | | | MCKENNEY | VA | 23872 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276590 | | SHAW TARA | 20921 BOYDTON PLANK RD LOT20 | | | | MCKENNEY | VA | 23872 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 276591 | | SHAW TIFFANY | 1749 CLARKSON RD | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 276592 | | SHAW TORREY | 303 AZALEA PLACE | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276593 | | SHAW TRACY | 1521 AKRON DR | | | | SAINT LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276594 | | SHAW TRISH | 405 SPEIGHT AVE | | | | TARBORO | NC | 27886 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 276595 | | SHAW TROY | 910 EVANS | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276596 | | SHAW TYRA | 2141 | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 276597 | | SHAW VERONICA | 436 NEWBRIDGE TER | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276598 | | SHAW YVONNE | 1581 JOHNSONVILLE | | | | LAKE CITY | SC | 29560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276599 | | SHAW ZARAH | 1001 W EAU GALLIE BLVD | | | | MELBOURNE | FL | 32935 | USA | TRADE PAYABLE | | | | | $14.29 | |
| 276600 | | SHAWANA BURHAM | PO BOX 6872 | | | | MACON | FL | 31208 | USA | TRADE PAYABLE | | | | | $18.85 | |
| 276601 | | SHAWANA BUTLER | 609 OXON HILL RD | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 276602 | | SHAWANA NUNALLY | 4418 HOVER RD | | | | HOLLY SPRINGS | MS | 38635 | USA | TRADE PAYABLE | | | | | $46.52 | |
| 276603 | | SHAWANA SMITH | 3520 SODA WAY | | | | SACRAMENTO | CA | 95834 | USA | TRADE PAYABLE | | | | | $36.11 | |
| 276604 | | SHAWANA SWANIGAN | 7057 GRANADA DR | | | | FLINT | MI | 48532 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 276605 | | SHAWANA WADE | 1111 E GRIGGS ST | | | | MARION | IL | 62959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276606 | | SHAWANA WILSON | 416 GREEN CANYON | | | | MESQUITE | TX | 75150 | USA | TRADE PAYABLE | | | | | $47.59 | |
| 276607 | | SHAWANDA BRAY | 1171 LIBERTYVILLE RD | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 276608 | | SHAWANDA CROCKER | 114 ASTRID LANE | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 276609 | | SHAWANDA HARRIS | 832 W 48TH STREET | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $13.27 | |
| 276610 | | SHAWANDA JEFFERSON | 1321 CLOVER DR | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 276611 | | SHAWANDA JOHNSON | 3016 WEST 61ST STREET | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $13.19 | |
| 276612 | | SHAWANDA MARTIN | 420 NAPA VALLEY RD | | | | LITTLE ROCK | AR | 72211 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 276613 | | SHAWANDA MOORE | 1694 STONE MOUNTAIN LITHONIA RD | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $12.71 | |
| 276614 | | SHAWANDA SHAWANDABRAY | 2517 BROAD ST | | | | CHES | VA | 23320 | USA | TRADE PAYABLE | | | | | $16.92 | |
| 276615 | | SHAWANDA SHAWANDAWHITESIDE | 1491 LANDMARK ROAD | | | | TALLADEGA | AL | 35160 | USA | TRADE PAYABLE | | | | | $6.27 | |
| 276616 | | SHAWANDA TAYLOR | 5047 BEATRICE DR | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276617 | | SHAWANDA WALKER | 19344 MANSFIELD | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 276618 | | SHAWANNA RHODES | 915 GAINES RD | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 276619 | | SHAWANN WRIGHT-TURNER | 2727 SHIPLEY TER SE APT 6 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 276620 | | SHAWANTA BRABLY | 3202 WHEATON WAY | | | | ELLICOTT CITY | MD | 21043 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 276621 | | SHAWANTA BRABLEY | 3202 WHEATON WAY | | | | ELLICOTT CITY | MD | 21043 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 276622 | | SHAWANTA GRADLEY | SHAWANTA | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 276623 | | SHAWBROWN ONEKKI | 4225OAKRIDGEDR | | | | CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $15.49 | |
| 276624 | | SHAWINTE TIFFANY G | 340 JOY RD | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 276625 | | SHAWKEY DAYNA | 900 CIRCLEWOOD DRIVE | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276626 | | SHAWKEY DYNA M | CIRCLEWOOD DRIVE | | | | PETERSBURGS | VA | 23803 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 276627 | | SHAWMON JOHNSON | 410 HINTON ST | | | | FORT VALLEY | GA | 31030 | USA | TRADE PAYABLE | | | | | $447.79 | |
| 276628 | | SHAWN A HENDRICKS | 29 A CATHERINE REST | | | | CSTED | VI | 00822 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 276629 | | SHAWN ALDRIDGE | 3671 E BARNARD AVE | | | | CUDAHY | WI | 53110 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 276630 | | SHAWN ALSTON | 43 JORDAN AVE | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 276631 | | SHAWN ALSTON | 43 JORDAN AVE | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 276632 | | SHAWN ALVAREZ | 3119 32ST S | | | | MOORHEAD | MN | 56560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276633 | | SHAWN ANDERSON | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | LA | 70049 | USA | TRADE PAYABLE | | | | | $18.03 | |
| 276634 | | SHAWN ANDRIA GUARDRO GARCIA | 14638 NANTICOKE RD | | | | APPLE VALLEY | CA | 92307 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 276635 | | SHAWN APURRIER | 2914 REDLINE | | | | INDPLS | IN | 46217 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 276636 | | SHAWN AQUINO | 387 1ST AVE | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 276637 | | SHAWN ARCHIBALD | 75 PASDANA STREET | | | | PITTSBURGH | PA | 15211 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 276638 | | SHAWN BEAN | 315 TURNEUR AVE | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276639 | | SHAWN BOND | 770 LEE RD 562 | | | | SMITHS STATION | AL | 36877 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 276640 | | SHAWN BOOKER | 31324 JOHN R RD APT H | | | | MADISON HTS | MI | 48071 | USA | TRADE PAYABLE | | | | | $30.31 | |
| 276641 | | SHAWN BRADLEY | NONE | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 276642 | | SHAWN BURNS | PO BOX 470 | | | | SYDNEY | MO | 59064 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 276643 | | SHAWN C PETERSON | PO BOX 334 | | | | LITTLEFORK | MN | 56653 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 276644 | | SHAWN CAMPBELL | 1351 DOGWOOD DR SW STE 144 | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 276645 | | SHAWN CHILDRESS | 1992 WOODLEAF DR | | | | YUBA CITY | CA | 95993 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 276646 | | SHAWN CLARK | 22 PARKWAY AVE | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 276647 | | SHAWN COUTURE | 117 SUNFLOWER LANE | | | | CRESSON | PA | 16630 | USA | TRADE PAYABLE | | | | | $9.43 | |
| 276648 | | SHAWN CROWDR | 6218 MCNEIL DR | | | | OLIVE BRANCH | MS | 38654 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 276649 | | SHAWN D NATHAN | 3069 GEPHART RD | | | | WHEELLERSBURG | OH | 45694 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 276650 | | SHAWN DAMRON | 283 MEACHEM AVE | | | | BATTLE CREEK | MI | 49015 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 276651 | | SHAWN DAVIDSON | 2042 ROCK CREEK | | | | BOWLING GREEN | KY | 42104 | USA | TRADE PAYABLE | | | | | $18.70 | |
| 276652 | | SHAWN DEFRANK | 4683 E BROAD ST APT A | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276653 | | SHAWN DENEAULT | 1 MCKAY WAY | | | | WEBSTER | MA | 01570 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 276654 | | SHAWN DIXON | 345 BAYSHORE BLVD | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $4,714.29 | |
| 276655 | | SHAWN DOGSHALO | 1066 BELAIR ROAD | | | | ETOWN | PA | 17022 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 276656 | | SHAWN DOTSON | 2642 US 31 S | | | | PERU | IN | 46970 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 276657 | | SHAWN ECKER | 1974 MARGARET ST N | | | | SAINT PAUL | MN | 55109 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 276658 | | SHAWN EDDINGER | 1565 CASCADE DR | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $55.77 | |
| 276659 | | SHAWN EMILY Y | 1174 | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 276660 | | SHAWN EPPS | 14037 REVEREND BOUCHER PL | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 276661 | | SHAWN FARRIS | 508 SOUTH LOFT LANE | | | | ATHENS | IL | 62613 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 276662 | | SHAWN FENNER | 4605 HORIZON CR APT T3 | | | | BALTIMORE | MD | 21228 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 276663 | | SHAWN FERGUSON | 155 MARYLAND DR | | | | BATON ROUGE | LA | 70815 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 276664 | | SHAWN FISHER | 7049 BARRINGTON CT | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $14.92 | |
| 276665 | | SHAWN FITZGERALD ENTERPRISES | 969 RT 4 SOUTH | | | | SCHUYLERVILLE | NY | 12871 | USA | TRADE PAYABLE | | | | | $3,001.35 | |
| 276666 | | SHAWN FOSTER | 822 N LAKE ST | | | | MUNDELEIN | IL | 60060 | USA | TRADE PAYABLE | | | | | $170.66 | |
| 276667 | | SHAWN FRAKER | 1052 LARRY CT | | | | NEWBURY PARK | CA | 91320 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 276668 | | SHAWN GAINES | 4210 WILLINGTON ROAD | | | | CLEVELAND | OH | 44121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276669 | | SHAWN GARCIA | 446 DICKSON DRIVE | | | | CORPUS CHRISTI | TX | 78408 | USA | TRADE PAYABLE | | | | | $52.57 | |
| 276670 | | SHAWN GLASS | 1921 S GETTYSBURG AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276671 | | SHAWN GOLPHIN | 2915 APT F GORDON WAY | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 276672 | | SHAWN GRAVES | 427 MCKENNA STREET | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 276673 | | SHAWN GUARINO | 7264 BONAVENTURE DR | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $10.18 | |
| 276674 | | SHAWN GULAR | 619 GARFIELD AVE | | | | LANSDALE | PA | 19446 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 276675 | | SHAWN HAJEK | PO BOX 307 | | | | MOULTON | TX | 77975 | USA | TRADE PAYABLE | | | | | $38.71 | |
| 276676 | | SHAWN HARRIS | 4900 TRUESDALE AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 276677 | | SHAWN HAWKINS | 209 LIBERTY STREET | | | | AMSTERDAM | OH | 43903 | USA | TRADE PAYABLE | | | | | $12.60 | |
| 276678 | | SHAWN HAWKINS | 209 LIBERTY STREET | | | | AMSTERDAM | OH | 43903 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 276679 | | SHAWN HAYWARD | 5135 QUEEN AVE N | | | | MINNEAPOLIS | MN | 55430 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 276680 | | SHAWN HILL | VIEQUES | | | | VIEQUES | PR | 00765 | USA | TRADE PAYABLE | | | | | $133.75 | |
| 276681 | | SHAWN HODGKIN | 418 EVANGALINE | | | | MADAWASKA | ME | 04756 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 276682 | | SHAWN HROBWSKI | 2406 MARTHA AVE | | | | ZION | IL | 60099 | USA | TRADE PAYABLE | | | | | $0.99 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 276683 | | SHAWN HUGHES | 9302 W 100 S | | | | ETNA GREEN | IN | 46524 | USA | TRADE PAYABLE | | | | | $12.68 | |
| 276684 | | SHAWN JAJO | 8510 ANNSBURY DR | | | | SHELBY TOWNSH | MI | 48316 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 276685 | | SHAWN JEFFRIES | 1057 LARCHWOOD | | | | TROY | MI | 48083 | USA | TRADE PAYABLE | | | | | $17.34 | |
| 276686 | | SHAWN JOHNSON | 1452 EAST 90TH | | | | CLEVELAND | OH | 44106 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 276687 | | SHAWN JOHNSON | 1452 EAST 90TH | | | | CLEVELAND | OH | 44106 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 276688 | | SHAWN JOHNSON | 1452 EAST 90TH | | | | CLEVELAND | OH | 44106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276689 | | SHAWN JOHNSON | 1452 EAST 90TH | | | | CLEVELAND | OH | 44106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276690 | | SHAWN JORDAN | 1489 BLAINE DR | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276691 | | SHAWN KEARNEY | 30267 BLUEHILL ST | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 276692 | | SHAWN KEATING | 208 MEADOW CREEK WAY | | | | WOODSTOCK | GA | 30188 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 276693 | | SHAWN KELLY | 67 ALDEN AVE | | | | VALLEY STREAM | NY | 11580 | USA | TRADE PAYABLE | | | | | $4.14 | |
| 276694 | | SHAWN KIRT | 116 MOMSOA CIRCLE | | | | MARYVILLE | TN | 37801 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 276695 | | SHAWN LANE | 1981 MOUNTAIN SPRINGS CHURCH RD | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276696 | | SHAWN LANGLOIS | 194 NORTH MAIN ST 3 | | | | SALEM | MA | 03079 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 276697 | | SHAWN LARA | 3844 W HOWARD AVE | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $13.53 | |
| 276698 | | SHAWN LESTER | 2308 ANDALUSIA | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $140.77 | |
| 276699 | | SHAWN LINES | 179 LAKE ST | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 276700 | | SHAWN LINGENFELTER | 4642 COLONY DR | | | | ORANGE | TX | 77632 | USA | TRADE PAYABLE | | | | | $86.59 | |
| 276701 | | SHAWN LOCKHART | 997 SOUTH VARROW | | | | DENVER | CO | 80226 | USA | TRADE PAYABLE | | | | | $3.34 | |
| 276702 | | SHAWN LOCKWOOD | 1501 143RD ST W | | | | MINNEAPOLIS | MN | 55420 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 276703 | | SHAWN M KELLOGG | 2827 QUEEN ST | | | | BELLINGHAM | WA | 98226 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 276704 | | SHAWN M POCHE | 16402 CHRIS RD | | | | PRAIREVILLE | LA | 70769 | USA | TRADE PAYABLE | | | | | $406.08 | |
| 276705 | | SHAWN M THOMPSON | 1983 HARDIHG HIGHWAY WEST | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276706 | | SHAWN MAHONE | 4071 GATEWAY CT | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $40.20 | |
| 276707 | | SHAWN MANNING | 105 W FULTON ST APT 2 | | | | EPHRATA | PA | 17522 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 276708 | | SHAWN MARSDEN | 8032 E 36TH ST | | | | LAWRENCE | IN | 46226 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 276709 | | SHAWN MAYER | 37842 EMERSON DR | | | | CLINTON TOWNS | MI | 48036 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 276710 | | SHAWN MAZLUM | 301 TELFORD AVE | | | | WEST LAWN | PA | 19609 | USA | TRADE PAYABLE | | | | | $36.19 | |
| 276711 | | SHAWN MCELREATH | 725 OAK GLEN DR | | | | DALLAS | GA | 30132 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 276712 | | SHAWN MCLAURIN | SHEM CREEK DR | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $12.82 | |
| 276713 | | SHAWN MECKLEY | 7927 LOT A BLUE BELL RD | | | | CUMBERLAND | OH | 43732 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276714 | | SHAWN MOORER | PO BOX 691 | | | | MECHANICSVL | VA | 23111 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 276715 | | SHAWN MOROSKY | 204 NEWTOWN AVE | | | | FREDERICKTOWN | PA | 15333 | USA | TRADE PAYABLE | | | | | $35.29 | |
| 276716 | | SHAWN MORRIS | 518 SINGLETARY PLACE | | | | FAY | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 276717 | | SHAWN MULLINS | 432 MCLAIN | | | | ST MARYS | OH | 45885 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276718 | | SHAWN MUTTERS | HOME | | | | SAVANNAHN | TN | 38372 | USA | TRADE PAYABLE | | | | | $3.57 | |
| 276719 | | SHAWN NESHEIWAT | 111 SPACKENKILL ROAD | | | | POUGHKEEPSIE | NY | 12603 | USA | TRADE PAYABLE | | | | | $10.77 | |
| 276720 | | SHAWN O BREN | 105 WHITEHOUSE ROAD | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $113.75 | |
| 276721 | | SHAWN OHARE | 210 WEAVERTOWN RD | | | | CANONSBURG | PA | 15317 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 276722 | | SHAWN OLEARY | 200 RIDGEWOOD ROAD | | | | MORTON | PA | 19070 | USA | TRADE PAYABLE | | | | | $761.08 | |
| 276723 | | SHAWN P GRASTY | 3609 CAVALETTI CHASE | | | | SUFFOLK | VA | 23435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276724 | | SHAWN PACE | 701 S BROADWAY | | | | CARTER | OK | 73627 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 276725 | | SHAWN PALMER | 4601 E MAIN ST SUITE 600 | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $16.46 | |
| 276726 | | SHAWN PLETCHER | 4400 MAYFIELD AV NE | | | | ST MICHAEL | MN | 55376 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 276727 | | SHAWN POMRENKE | PO BOX 308 | | | | NOME | AK | 99762 | USA | TRADE PAYABLE | | | | | $699.97 | |
| 276728 | | SHAWN PORTZ | 1932 EDDY ST | | | | HASTINGS | MN | 55033 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 276729 | | SHAWN PRESOCK | 414 KNORR ST | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $14.93 | |
| 276730 | | SHAWN RASH | 607 MARY LYNN DRIVE | | | | MARION | IL | 62959 | USA | TRADE PAYABLE | | | | | $6.68 | |
| 276731 | | SHAWN REMALEY | 3743 BIRNEY AVE | | | | MOOSIC | PA | 18507 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 276732 | | SHAWN ROEBUCK | XXXXXX | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 276733 | | SHAWN ROLLINS JR | 4005 ONEAL AVE | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $122.12 | |
| 276734 | | SHAWN RURODEN | XX | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $8.58 | |
| 276735 | | SHAWN RUTHERFORD | 1303 NAVARRE AVE | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 276736 | | SHAWN SAWYER | XXXX | | | | PATTERSON | CA | 95363 | USA | TRADE PAYABLE | | | | | $79.52 | |
| 276737 | | SHAWN SHRTMSLEE | 3775 LINKINS RD | | | | INDIAN HEAD | MD | 20640 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 276738 | | SHAWN SLAUGHTER | 4546 NEELY RD | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 276739 | | SHAWN SOTOFALTON | 1771 PIMAVERA | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 276740 | | SHAWN SOUTHWORTH | 49 MILLER RD | | | | BROAD BROOK | CT | 06016 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 276741 | | SHAWN SPENCER | 915 D ST APT 4 | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 276742 | | SHAWN STENE | 5532 25TH ST | | | | PRINCETON | MN | 55371 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 276743 | | SHAWN STEPP | 1213 FAIRCHILD ST | | | | CUMBERLAND | KY | 40823 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 276744 | | SHAWN STEWART | 6510 VANDIKE ST | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 276745 | | SHAWN SYNURIA | 1002 PROEHL DR | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276746 | | SHAWN TERRY | 2538 WEST LAFAYETTE AVENU | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $22.65 | |
| 276747 | | SHAWN THROM | 138 KILDARE DRIVE | | | | SEBASTIAN | FL | 32958 | USA | TRADE PAYABLE | | | | | $57.03 | |
| 276748 | | SHAWN TOOLE | 2855 SAM RITTENBURG BLVD | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $53.33 | |
| 276749 | | SHAWN TRACY | 5977 SPARROW AVE | | | | FIRESTON | CA | 90504 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 276750 | | SHAWN TRICE | 1430 W HUNTINGTON | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $160.53 | |
| 276751 | | SHAWN VADER | 669 ROSS DR | | | | DANDRIDGE | TN | | USA | TRADE PAYABLE | | | | | $0.51 | |
| 276752 | | SHAWN WALKER | 14029 AMY LN | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 276753 | | SHAWN WETZEL | 3355 BAY HILL WAY | | | | MOUNT AIRY | MD | 21771 | USA | TRADE PAYABLE | | | | | $68.31 | |
| 276754 | | SHAWN WILLIAMS | 203 MATAWAN AVE | | | | MATAWAN | NJ | 07747 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 276755 | | SHAWN WILLIAMS | 203 MATAWAN AVE | | | | MATAWAN | NJ | 07747 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276756 | | SHAWN WITLICKI | 20800 KERRY ST NW | | | | OAK GROVE | MN | 55011 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 276757 | | SHAWN YOUNG | 217 STANFORD STREET | | | | SCIENCE HILL | KY | 42553 | USA | TRADE PAYABLE | | | | | $14.92 | |
| 276758 | | SHAWN YOUNG | 217 STANFORD STREET | | | | SCIENCE HILL | KY | 42553 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 276759 | | SHAWNA AVELLAR | 242 WALCOTT ST APT 3F | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276760 | | SHAWNA BAILEY | 1447 EAST AVE | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 276761 | | SHAWNA BAILEY | 1447 EAST AVE | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276762 | | SHAWNA BISHOP | 1608 EAST MAPLE AVE | | | | TEMPLE TER | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 276763 | | SHAWNA BLANCHARD | 1620 VICTORIA AVE | | | | ARNOLD | PA | 15068 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 276764 | | SHAWNA BROCK | 31678 MILITARY RDS | | | | AUBURN | WA | 98001 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 276765 | | SHAWNA BROD | 2556 SW 83RD AVE | | | | MIRAMAR | FL | 33025 | USA | TRADE PAYABLE | | | | | $234.69 | |
| 276766 | | SHAWNA BURKE | 325 FLINT RUN RD | | | | WATERFORD | OH | 45786 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276767 | | SHAWNA BURTON | 1608 HARVARD WOODS DR | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 276768 | | SHAWNA CRANFORD | 2104 ATKINSON DR | | | | LUFKIN | TX | 75901 | USA | TRADE PAYABLE | | | | | $68.98 | |
| 276769 | | SHAWNA DAHL | 25553 193RD ST | | | | GLENWOOD | MN | 56334 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 276770 | | SHAWNA DAW | 2496 JULIAN DR | | | | PORT ARTHUR | TX | 67214 | USA | TRADE PAYABLE | | | | | $57.95 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 276771 | | SHAWNA DUDEK | 3707 GRAND WAY APT 210 | | | | MINNEAPOLIS | MN | 55416 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 276772 | | SHAWNA GOODRIDGE | 1603 S 1150 W | | | | VERNAL | UT | 84078 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 276773 | | SHAWNA GRAZIOSE | 209 SEAHORSE CRL | | | | SERNDALE | CA | 95536 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 276774 | | SHAWNA GREEN | 24190 SAN JUAN AVE | | | | RIPLEY | CA | 92225 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 276775 | | SHAWNA GUIDROZ | 1600 GOVERNORS DR | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $1,042.72 | |
| 276776 | | SHAWNA HUNT | 5105 VILLA GRANADA WAY | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 276777 | | SHAWNA J HARVERY | 706 N 1ST VAVE | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $139.85 | |
| 276778 | | SHAWNA JOHNSON | 2512 LINDEN AVE | | | | SLAYTON | MN | 56172 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 276779 | | SHAWNA JOHNSON | 2512 LINDEN AVE | | | | SLAYTON | MN | 56172 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 276780 | | SHAWNA JULIAN | 3600 RICARDO  AVE | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 276781 | | SHAWNA K STEWART | 6967 FOXTHORN | | | | CANTON | MI | 48187 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 276782 | | SHAWNA L EADS | 900 CANNERY COURT 9004 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $34.98 | |
| 276783 | | SHAWNA LEWIS | 3213 MOSS ST | | | | VIOLET | LA | 70092 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 276784 | | SHAWNA MCCONNELL | 3160 SHELBURNE DR | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 276785 | | SHAWNA MCDONALD | 4420 PERCH ST | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $6.52 | |
| 276786 | | SHAWNA MCKNIGHT | 626 FRONT ST | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 276787 | | SHAWNA MICHALSKI | 9702 TREVETT RD | | | | BOSTON | NY | 14025 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 276788 | | SHAWNA MILLS | 11601 E 80TH ST N  APT J | | | | OWASSO | OK | 74055 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 276789 | | SHAWNA MITCHELL | 1326  HICKORY ST | | | | ESPYVILLE | PA | 16424 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 276790 | | SHAWNA MOORE | 115 JARRETT LOOP | | | | ADAIRSVILLE | GA | 30103 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 276791 | | SHAWNA NGUYEN | 3940 S HEMLOCK AVE | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $4.24 | |
| 276792 | | SHAWNA NORMAN | 9143 DATE ST | | | | OAKLAND | CA | 94603 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 276793 | | SHAWNA NORMAN | 9143 DATE ST | | | | OAKLAND | CA | 94603 | USA | TRADE PAYABLE | | | | | $8.13 | |
| 276794 | | SHAWNA OLIVER | 16 DOVER STREET | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276795 | | SHAWNA P WILLIS | 27591 MILS AVE J | | | | UCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276796 | | SHAWNA PECK | 355 WILLIAMS ST | | | | CUMBERLAND | MD | 21502 | USA | TRADE PAYABLE | | | | | $83.04 | |
| 276797 | | SHAWNA RANKIN | 8 E MAITLAND LANE | | | | NEW CASTLE | PA | 16105 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 276798 | | SHAWNA RIVERA | 1748 BONITA BLUFF CT  NONE | | | | RUSKIN | FL | 33570 | USA | TRADE PAYABLE | | | | | $16.49 | |
| 276799 | | SHAWNA RUPPERT | 3801 HORN AVENUE | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $101.01 | |
| 276800 | | SHAWNA RUTLEDGE | 380 W GREG | | | | FARMERSVILLE | CA | 93223 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 276801 | | SHAWNA SALAZAR | 8188 ARCHIBALD AVE | | | | CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 276802 | | SHAWNA SANDERS | 2403 BROWN ST | | | | DURHAM | CA | 95938 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 276803 | | SHAWNA SCHUELKE | 16747 50TH ST | | | | OELWEIN | IA | 50662 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 276804 | | SHAWNA SEGURA | | | | | CS | CO | 80911 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 276805 | | SHAWNA SHANE DAVIS PENROD | 8166 E CASPIAN DRIVE | | | | NAMPA | ID | 83687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276806 | | SHAWNA SORBER | 64 RIDGE  ST | | | | GLEN  LYON | PA | 18617 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 276807 | | SHAWNA SPICUZZA | 7616 LOURDES | | | | STERLING HEIG | MI | 48314 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 276808 | | SHAWNA STEPHENS | 150RENWOOD PL | | | | SPRINGBORO | OH | 45066 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276809 | | SHAWNA TARPY | 5952 CLOVER LN | | | | TOLEDO | OH | 43623 | USA | TRADE PAYABLE | | | | | $20.67 | |
| 276810 | | SHAWNA TAYLOR | XXXX | | | | TACOMA | WA | 98408 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 276811 | | SHAWNA THOMAS | PLEASE ENTER ADDRESS | | | | GAINESVILLE | FL | 32606 | USA | TRADE PAYABLE | | | | | $284.70 | |
| 276812 | | SHAWNA THURMAN | 342 RIVER BEND LANE | | | | LINCOLN | AL | 35096 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276813 | | SHAWNA WELCH | 39660 HARPERS CORNER RD | | | | MACHANCSVILLE | MD | 20653 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 276814 | | SHAWNA WELCH | 39660 HARPERS CORNER RD | | | | MACHANCSVILLE | MD | 20653 | USA | TRADE PAYABLE | | | | | $21.24 | |
| 276815 | | SHAWNA WILKINSON | 8245 THOURON AVE | | | | PHILADELPHIA | PA | 19150 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 276816 | | SHAWNA WILLIAMS | 2624 FRYKLUND DR 8 | | | | MENOMONIE | WI | 54751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276817 | | SHAWN-CANDID DEEM | 825 SPIKENARD DR | | | | HENDERSON | NV | 89002 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 276818 | | SHAWNCEY HUBBARD | LOL LAND RD | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 276819 | | SHAWNCHAR WRIGHT | 12 BROOKDALE AVE 1ST FL | | | | NEWARK | NJ | 07106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276820 | | SHAWNDA ARMES | 3749 S NEBRASKA ST | | | | MARION | IN | 46953 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 276821 | | SHAWNDA DAVIS | 11111 SAATHOFF DR | | | | CYPRESS | TX | 77429 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276822 | | SHAWNDA RUFFIN | 17 ANDERSON STREET | | | | FORT RUCKER | AL | 36362 | USA | TRADE PAYABLE | | | | | $30.84 | |
| 276823 | | SHAWNDA STEWART | 12507 VINWOOD AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 276824 | | SHAWNDA SWANSON | XXX | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 276825 | | SHAWNDA WARDLAW | 202 STONEWOOD DR | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 276826 | | SHAWNDEL JEFFERSON | 2926 S BUNKER HILL | | | | WICHITA | KS | 67210 | USA | TRADE PAYABLE | | | | | $135.36 | |
| 276827 | | SHAWNDELL JONES | 1222 ALCOTT ST | | | | PHILA | PA | 19149 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 276828 | | SHAWNDELL WILLIAMS | 1132  FALL  ST APT | | | | BRONX | NY | 10459 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 276829 | | SHAWNDRA CROOM | 15535 LAKESIDE VILLAGE DR | | | | CLINTON TWP | MI | 48038 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 276830 | | SHAWNDRE CAFFEY | 1894 TONAWANDA | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276831 | | SHAWNDREA WILLIAMS | 1014TH AVE | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 276832 | | SHAWNDREKA DOZIER | 1915 SIMMONS ST | | | | LAS VEGAS | NV | 89106 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 276833 | | SHAWNDRICKA SPENCER | 5436 DOWNING ST | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 276834 | | SHAWNEE COREY W | 1812 W FRANKLIN STREET | | | | SHAWNEE | OK | 74804 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 276835 | | SHAWNEE NEWS STAR | PO BOX 1688 215 BELL ST | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $2,519.84 | |
| 276836 | | SHAWNEEJA FISHER | 4717 TERRACE | | | | BIRMINGHAM | AL | 35208 | USA | TRADE PAYABLE | | | | | $8.19 | |
| 276837 | | SHAWNEEQUA SHEPHERD | 309 N KINNEY AVE | | | | IOWA | LA | 70647 | USA | TRADE PAYABLE | | | | | $73.20 | |
| 276838 | | SHAWNELL COLSON | 4093 W HAWTHORNE TRACE RD 201 | | | | BROWN DEER | WI | 53209 | USA | TRADE PAYABLE | | | | | $46.74 | |
| 276839 | | SHAWNEQUE MCCULLOUGH | 4322 RIVERSIDE DR APT B | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276840 | | SHAWNESE WILSON | 305 W  MACDONALD  AVE | | | | RICHMOND | CA | 94801 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 276841 | | SHAWNETTA LEVY | 406 CHURCH  ST | | | | LONGVIEW | TX | 75605 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 276842 | | SHAWNETTE GOINES | 17 KETCH CAY CT | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 276843 | | SHAWNETTE HAMADA | 15-1369 23RD AVE | | | | KEAAU | HI | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 276844 | | SHAWNETTE PANGALLO | 12603 PINOAK ST | | | | ALEXANDRIA | KY | 41051 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 276845 | | SHAWNIA CHASE | 4836 NORTH FRANKLIN STREETQ | | | | PHILADELPHIA | PA | 18702 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 276846 | | SHAWNIECE HAZEL | 601 E ABBOTT ST | | | | LANSFORD | PA | 18232 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 276847 | | SHAWNIKA M LEWIS | 451 BROKEN BOW TRL | | | | INDIANAPOLIS | IN | 46214 | USA | TRADE PAYABLE | | | | | $32.25 | |
| 276848 | | SHAWNIZE JACKSON | 216 CORA ST | | | | LAURENS | SC | 29360 | USA | TRADE PAYABLE | | | | | $315.35 | |
| 276849 | | SHAWNLEL SRONE | 7606 E 47TH ST | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 276850 | | SHAWNMARI WHITE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MD | 20653 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 276851 | | SHAWNNA BLACKBULL | 138 HOT ROD LANE | | | | PORCUPINE | SD | 57772 | USA | TRADE PAYABLE | | | | | $23.50 | |
| 276852 | | SHAWNNA DAVE MARTIN | 1360 SALT SPRINGS RD | | | | WARREN | OH | 44481 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 276853 | | SHAWNNA RINGER | 582 SYPRESS ESTATES CB | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $42.68 | |
| 276854 | | SHAWNNITHA CARTER | 145 GRISAFFE LANE | | | | BELLE ROSE | LA | 70341 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 276855 | | SHAWNNY ASUNCION | PO BOX 2039 | | | | KEAAU | HI | 96749 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 276856 | | SHAWNTA B LEE | 6102 DOWNFIELD WOOD DR | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 276857 | | SHAWNTA BARBER | XXXX | | | | SAN DIEGO | CA | 92102 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 276858 | | SHAWNTA BARNES | 6136 SURREY SQUARE LN APT T1 | | | | FORESTVILLE PG | MD | 20747 | USA | TRADE PAYABLE | | | | | $17.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 276859 | | SHAWNTA BLAINE | 308BISHOP AVE | | | | BROOKLYN AA | MD | 21108 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 276860 | | SHAWNTA DAVIS | 1310 E 19TH AVE | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 276861 | | SHAWNTA MCGHEE | 1857 13TH ST SW | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276862 | | SHAWNTA PICKARD | 5420 KINGSWOOD DR | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276863 | | SHAWNTA PUJEBELL | 1400 BALDEAGLE AVE | | | | TYRONE | PA | 16686 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 276864 | | SHAWNTA RANDOLPH | 1137 SCOTT ST | | | | BALTIMORE | MD | 21230 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 276865 | | SHAWNTA TURNER | 6166 GREENMEADOW PKWAY | | | | BALTIMORE | MD | 21209 | USA | TRADE PAYABLE | | | | | $23.19 | |
| 276866 | | SHAWNTAE JOHNSON | 7905 N WOOLSEY AVE | | | | PORTLAND | OR | 97203 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 276867 | | SHAWNTAE ROYSTER | 3252 N 29TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 276868 | | SHAWNTAE SEEKINGS | 15 EAST DUQUESNE ST | | | | CELERON | NY | 14720 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 276869 | | SHAWNTAE STROTHERS | 154 ARTHUR PAQUIN WAY | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 276870 | | SHAWNTAILE DORSEY | 266 PINETREE CT | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $2.34 | |
| 276871 | | SHAWNTALAYA JACKSON | 901 EAST 8TH STREET | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276872 | | SHAWNTAS TURNAGE | 1145 SHENANDOAH LN | | | | PLYMOUTH | MN | 55447 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 276873 | | SHAWNTA-TONY GRIFFIN-CANTU | 1450 YEOMANS APT1002 | | | | ABILENE | TX | 79602 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 276874 | | SHAWNTAY BELL | 2912 GARRISON AVE | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $40.95 | |
| 276875 | | SHAWNTAYA SGRIZZELL | 66822 JOSHUA CT | | | | DESERT HOT SPRIN | CA | 92240 | USA | TRADE PAYABLE | | | | | $10.22 | |
| 276876 | | SHAWNTE CASTRO | SD | | | | IMPERIAL BCH | CA | 91932 | USA | TRADE PAYABLE | | | | | $19.61 | |
| 276877 | | SHAWNTE MCQUEEN | 5027 KANSAS AVE NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 276878 | | SHAWNTEA WASHINGTON | 9021 SOAVE LN | | | | STOCKTON | CA | 95212 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 276879 | | SHAWNTEAA A KELLEY | 1558 OAK ST | | | | COLUMBUS | OH | 43205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276880 | | SHAWNTEARA GOSS | 4412 FRONTIER AVE | | | | FAYETTEVILLE | NC | 28312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276881 | | SHAWNTEE GREENE | 4756 COUNTRY LN APT 214 | | | | WARRENSVILLE HTS | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276882 | | SHAWNTEL BOYER | 207 CENTER AVE | | | | BURGETTSTOWN | PA | 15021 | USA | TRADE PAYABLE | | | | | $61.32 | |
| 276883 | | SHAWNTEL DRUMMOND | 1834 9TH | | | | ROCK ISLAND | IL | 61201 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 276884 | | SHAWNTELL LATIMORE | 84 FENNIMORE AVENUE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $22.56 | |
| 276885 | | SHAWNTELL C DERR | 1312 S VANBUREN ST | | | | BAY CITY | MI | 48708 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 276886 | | SHAWNTELL MITCHELL | 1521 DUCHNESS DRIVE | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 276887 | | SHAWNTELLE MORRI | 975 NORTH GREEN STREET | | | | INDIANAPOLIS | IN | 46112 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 276888 | | SHAWNTESE L BANGURA | 1935 BROOKS DR | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 276889 | | SHAWNTEUA SMITH | 28218 VAN DYKE AVE | | | | WARREN | MI | 48205 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 276890 | | SHAWNTIA OATES | 3792 RIVERCREEK BAY WAY | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276891 | | SHAWNTIEA COLEMAN | 123 BANA DR | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276892 | | SHAWNTISE ANDERSON | 20009 FARMINGDALE CT | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 276893 | | SHAWNTONSHAWNTON WASHINGTON | 1203 12 17TH ST N | | | | SAINT PETERSBURG | FL | 33713 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 276894 | | SHAWNTORIA FARRIS | 1500 QUARTER RD | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $89.63 | |
| 276895 | | SHAWNTRELL PARKER | 2404 PERSHING ST | | | | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 276896 | | SHAWNTRESE STEELE | 252 GLENWOOD AVE | | | | BFLO | NY | 14208 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 276897 | | SHAWNTRICE BAILEY | 714 RIVERVIEW DR | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 276898 | | SHAWNYEA INGRAM | 2002 W 4TH ST APT 2 | | | | DULUTH | MN | 55806 | USA | TRADE PAYABLE | | | | | $78.41 | |
| 276899 | | SHAWON ELLIS | 155 RIDGE RD APT1505 | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 276900 | | SHAWONA JUSTWONAR | 404 WOODLAND RD | | | | PANAMA CITY | FL | 32409 | USA | TRADE PAYABLE | | | | | $52.53 | |
| 276901 | | SHAWONNA EDMOND | PLEASE ENTER | | | | PLEASE ENTER | GA | 30317 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 276902 | | SHAWSHANK LEDZ INC | 330 E GERMANN RD  119 | | | | GILBERT | AZ | 85297 | USA | TRADE PAYABLE | | | | | $29,479.27 | |
| 276903 | | SHAWUANA WILLIAMS | 200 COUNTRY CLUB DR1204 | | | | LARGO | FL | 33771 | USA | TRADE PAYABLE | | | | | $10.48 | |
| 276904 | | SHAWVER TABATHA | 1627 HAVRE DE GRACR DR | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 276905 | | SHAWYNETTE CCLEMENTS | 1121 75TH STREET | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 276906 | | SHAWYNETTE CCLEMENTS | 1121 75TH STREET | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 276907 | | SHAY BARNES | 7337 CARTER AVE | | | | NEWARK | CA | 94560 | USA | TRADE PAYABLE | | | | | $113.80 | |
| 276908 | | SHAY BROWN | 9100 SW 27TH AVE | | | | OCALA | NY | 34476 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 276909 | | SHAY CORBIN | 705 EDGEWATER DRIVE | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 276910 | | SHAY GAMBOA | 3402 BELLMAN AVE | | | | MIDLAND | TX | 79703 | USA | TRADE PAYABLE | | | | | $194.49 | |
| 276911 | | SHAY JACKSON | 1591 SESSION STREET | | | | SOPERTON | GA | 30457 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276912 | | SHAY JESSICA | 9444 RT 66 | | | | LIMESTONE | PA | 16234 | USA | TRADE PAYABLE | | | | | $10.66 | |
| 276913 | | SHAY L BOWERSOX | 193 N SECOND ST | | | | ASHTON | ID | 83420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276914 | | SHAY LOPEZ | HC 04 BOX 47020 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276915 | | SHAY MCCRIMMION | 1510 E HANNA AVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 276916 | | SHAY MIDDLETON | 5627 CHERBOURG CIR APT A | | | | WAHIAWA | HI | 80902 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 276917 | | SHAY MOFFITT | 25483 MOORLAND RD | | | | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | | | | | $83.04 | |
| 276918 | | SHAY ROBERTS | 6000 NW 68TH PL | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 276919 | | SHAY SHAYLASFANCY | 19109 GALWAY AVE | | | | CARSON | CA | 90749 | USA | TRADE PAYABLE | | | | | $32.16 | |
| 276920 | | SHAY WATKINS | STREET | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 276921 | | SHAYANNE WOOD | 65 TIMEA | | | | CLEVES | OH | 45002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276922 | | SHAYAR RILEY | 3150 GREENWOOD DR LOTC | | | | WEST COLUMBIA | SC | 29170 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 276923 | | SHAYDE KELLE MADSEN LUNDIN | 9520 SILVER AVE | | | | HESPERIA | CA | 92344 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 276924 | | SHAYE BIRDSBILL | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | ID | 83201 | USA | TRADE PAYABLE | | | | | $2.81 | |
| 276925 | | SHAYLA ALLEE | 631 WEST GRAND | | | | HAYSVILLE | KS | 69060 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 276926 | | SHAYLA BOND | 1564 COLORADO AVE | | | | BARTLESVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276927 | | SHAYLA BOYD | 7058 E HAMILTON PLACE DR | | | | WEST CHESTER | OH | 45069 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276928 | | SHAYLA BRINKLEY | 537 1 2 53RD ST | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 276929 | | SHAYLA CRISP | CLARKSTON | | | | CLARKSTON | WA | 99403 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 276930 | | SHAYLA DIX | 753 16TH ST | | | | NIAGARA FALLS | NY | 14301 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 276931 | | SHAYLA FORREST | 1056 W KING | | | | DECATUR | IL | 62526 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 276932 | | SHAYLA HARRIS | ADDRESS | | | | CITY | CA | 90059 | USA | TRADE PAYABLE | | | | | $8.91 | |
| 276933 | | SHAYLA HICKS | 2216 KENDALL SPRINGS CT 1 | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $10.33 | |
| 276934 | | SHAYLA HULL | 337 MCCORD AVENUE APT 7 | | | | BAKERSFIELD | CA | 93308 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 276935 | | SHAYLA JOCIN | 1222  POWHATTAN ST | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $6.83 | |
| 276936 | | SHAYLA JONES | 149  WESLEY  GROVE  RD | | | | CORDOVA | SC | 29115 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 276937 | | SHAYLA JONES | 149  WESLEY  GROVE  RD | | | | CORDOVA | SC | 29115 | USA | TRADE PAYABLE | | | | | $21.92 | |
| 276938 | | SHAYLA JONES | 149  WESLEY  GROVE  RD | | | | CORDOVA | SC | 29115 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 276939 | | SHAYLA KIRK GARCES | 15615 E 4TH AVE 12 | | | | SPOKANE | WA | 99037 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 276940 | | SHAYLA LEE | 503 CLUGSTON AVENUE | | | | TURTLE CREEK | PA | 15145 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 276941 | | SHAYLA LUNDY | 1545 BLUE MAGNOLIA RD | | | | TAMPA | FL | 33510 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 276942 | | SHAYLA MILBURN | 6355 N 107TH CT | | | | OMAHA | NE | 68134 | USA | TRADE PAYABLE | | | | | $13.89 | |
| 276943 | | SHAYLA NICOLE | 3939 M PERSHING AVE APT 40 | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 276944 | | SHAYLA RICHARDSON | 724 MADISON ST | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 276945 | | SHAYLA SHAYLAFRAGER | 2723 N HICKS ST | | | | PHILA | PA | 19132 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 276946 | | SHAYLA SNYDER | 31 LAVISTA DRIVE | | | | KEARNEY | NE | 68845 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 276947 | | SHAYLA STEWART | 1371 S WILLOW ST | | | | DENVER | CO | 80247 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276948 | | SHAYLA TATUM | PO BOX 2782 | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 276949 | | SHAYLA WALSTON | 551 LEAONARD LN | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $41.69 | |
| 276950 | | SHAYLA WALTON | 2521 NW 11TH STREET | | | | POMPANO BEACH | FL | 33069 | USA | TRADE PAYABLE | | | | | $84.65 | |
| 276951 | | SHAYLA WINSTON | 2209 N 12TH ST | | | | KANSAS CITY | KS | | USA | TRADE PAYABLE | | | | | $20.85 | |
| 276952 | | SHAYLA ZAMBRANO | 2009 15TH ST APT 2 | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $11.82 | |
| 276953 | | SHAYLAH BARRON | 521 PLESANT AVE | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 276954 | | SHAYLAN SKAAR | 5797 COLONY LANE | | | | MOUND | MN | 55364 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 276955 | | SHAYLEA LOPEZ | 328 W MAGNOLIA | | | | STOCKTON | CA | 95203 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 276956 | | SHAYLENE CHAVEZ | 4859 S 3700  W | | | | ROY | UT | 84067 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 276957 | | SHAYLENE LUKE | KMART | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $56.42 | |
| 276958 | | SHAYLN AUGUST | PO BOX 8244 | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 276959 | | SHAYLON MCNEALY | 702 TUSKEGEE AVE | | | | DOTHAN | AL | 36303 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 276960 | | SHAYLON THOMPSON | 131 GENERAL MACARTHUR | | | | LAFAYETTE | LA | 70501 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 276961 | | SHAYLYN ABBOTT | 5619 READY AVE | | | | BALTIMORE | MD | | USA | TRADE PAYABLE | | | | | $35.95 | |
| 276962 | | SHAYLYN THORNTON | 1301 KENTUCKY AVE | | | | GADSDEN | AL | 35903 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 276963 | | SHAYLYNN NIGHT | 3111 SILVER SADDLE RD | | | | LHC | AZ | 86406 | USA | TRADE PAYABLE | | | | | $24.61 | |
| 276964 | | SHAYMIE LIFE | 1882 CRESCENT PARK DR | | | | RESTON | VA | 20190 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 276965 | | SHAYNA GOOLSBY | 702 OLD FITZGERALD RD | | | | BROXTON | GA | 31519 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 276966 | | SHAYNA HURST | 11715 S SHANNON ST | | | | KANSAS CITY | KS | 66062 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 276967 | | SHAYNA RODRIGUEZ | 81A THROCKMORTON AVE | | | | EATONTOWN | NJ | 07724 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 276968 | | SHAYNA SMITH | 2009 BLUE ROCK DR | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 276969 | | SHAYNA STEWART | 2363 LOUISE  HARRIS DR | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 276970 | | SHAYNAH PURNELL | 2529 CLOTHIER ST | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 276971 | | SHAYNE DELONG | 612 MILL  ST | | | | VEEDERSBURG | IN | 47987 | USA | TRADE PAYABLE | | | | | $12.41 | |
| 276972 | | SHAYNE MACIAS | 4086 NORIO HIGHWAY | | | | CHICO | CA | 95973 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 276973 | | SHAYNE MAMER | P O BOX 711367 | | | | MOUNTAINVIEW | HI | 96771 | USA | TRADE PAYABLE | | | | | $29.79 | |
| 276974 | | SHAYNNA BRADLEY | 6837 WATERVIEW CIRCLE | | | | MEMPHIS | TN | 38119 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 276975 | | SHAYON BANKS | 200 SOUTH WOODWARD AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 276976 | | SHAYONNA GREEN | 1469 MCSPADDEN STREET | | | | KNOXVILLE | TN | 37921 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 276977 | | SHAYOUN YOUNG | 6 SPRING ST | | | | HANOVER TWP | PA | 18706 | USA | TRADE PAYABLE | | | | | $64.18 | |
| 276978 | | SHAYRON IMSUASOAN | 291 E246 ST | | | | CLEVELAND | OH | 44123 | USA | TRADE PAYABLE | | | | | $7.02 | |
| 276979 | | SHAYRON TUCKER | 931 E 147TH ST | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276980 | | SHAYRON WAGNER | 291 E246 ST | | | | CLEVELAND | OH | 44123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 276981 | | SHAYVON PATTERSON | 5470  HOLLYWOOD AVE | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 276982 | | SHAZEELA ALI | 1090 HENRY BALCH DR | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 276983 | | SHAZIA CHOHAN | 1403 SILVERSPOT CT | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $8.31 | |
| 276984 | | SHAZIA GULBAN | 5809 ROYAL RIDGE DR  NONE | | | | SPRINGFIELD | VA | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 276985 | | SHAZIER MICHELE | 9825 E GIRARD AVE 22W  3 | | | | DENVER | CO | 80231 | USA | TRADE PAYABLE | | | | | $68.14 | |
| 276986 | | SHAZMAE SALERNL | 83 CUBA AVE | | | | SI | NY | 10306 | USA | TRADE PAYABLE | | | | | $19.11 | |
| 276987 | | SHBELLY SANCHEZ MARY | URB VILLAS DE CASTRO CALLE 1 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 276988 | | SHCHUTSKIY VLADIMIR | 44 GUYON AVE | | | | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 276989 | | SHCKELFORD BRIANA | 1530 10TH ST APT 3 | | | | ROCKFORD | CO | 80916 | USA | TRADE PAYABLE | | | | | $7.27 | |
| 276990 | | SHCMITT CAHARMEYGNE | 198 COMMONWEALTH AVE | | | | SPRINGFIELD | MA | 01108 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 276991 | | SHCOURA WASHINGTON | 655 MASSACHUSETTS AVENUE | | | | BOSTON | MA | 02118 | USA | TRADE PAYABLE | | | | | $11.23 | |
| 276992 | | SHEA ADAM | STREET ADDRESS | | | | CHARLESTON | SC | 29445 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 276993 | | SHEA CONNIE | 602 VORPE RD  F | | | | SAINT ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 276994 | | SHEA DEBBIE | 5615 HIGHWAY PL APT133 | | | | EVERETT | WA | 98203 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 276995 | | SHEA JACQUELINE | 3254 BAY FIELD ST | | | | COCOA | FL | 32926 | USA | TRADE PAYABLE | | | | | $45.56 | |
| 276996 | | SHEA JUSTIN | 109 PENN ST | | | | KINGSTON | PA | 18704 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 276997 | | SHEA LOWRY | 2589 LIPTON RD | | | | COLUMBUS | OH | 43222 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 276998 | | SHEA MICHAEL K | 114-12 DEERHINNST LA | | | | WEBSTER | NY | 14580 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 276999 | | SHEA NICOLE | 1815 JACKSON ST | | | | TAKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $13.26 | |
| 277000 | | SHEA POLIYAK | 302 S STATE ST | | | | DUBOIS | PA | 15801 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 277001 | | SHEA TRISH | 42 RALEIGH RD | | | | EAST WEYMOUTH | MA | 02189 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 277002 | | SHEA WILLIAMS | 4940 GALVESTON DR | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $41.23 | |
| 277003 | | SHEA WILLIAMS | 4940 GALVESTON DR | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $8.71 | |
| 277004 | | SHEAD CRYSTAL | 108A CRESTWOOD DR | | | | RIPLEY | MS | 38663 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 277005 | | SHEAD EVELYN | 6343 WHITTIER DR | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $784.39 | |
| 277006 | | SHEAD SHERRY S | 3246 N 11TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 277007 | | SHEALA TOUSSAINT-MARRYSHOW | 2686 PARKWAY TRL | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277008 | | SHEALEY DYNISHA | 5500 DELMAR | | | | ST  LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277009 | | SHEALIN PROPHET | 8535 MATHEWS RD | | | | LAKELAND | FL | 33809 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277010 | | SHEALY AMY K | 1550 WHITNEY STREET | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 277011 | | SHEALY JADELLE | 2332 W LYNN | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 277012 | | SHEALY LISA | 200 HAYFIELD LN | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 277013 | | SHEALY LISA | 200 HAYFIELD LN | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 277014 | | SHEALY SHAKEISHA A | 233 CUE ST | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 277015 | | SHEALYN SWEET | 165 WASHINGTON ST | | | | ELMIRA | NY | 14901 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 277016 | | SHEARD DELRICK | 205 MOORE ST | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277017 | | SHEARD DWANTA | 907 W MERCER AVE | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277018 | | SHEARER JESSICA | 1326 MILFORD AVE | | | | ST  LOUIS | MO | 63122 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 277019 | | SHEARER MIKE | 16386 SE MADUROS WAY | | | | DAMASCUS | OR | 97089 | USA | TRADE PAYABLE | | | | | $217.85 | |
| 277020 | | SHEARER SHEARER | | | | | | | | | | | | | | | $175.99 | |
| 277021 | | SHEARER TEFFNEY | 150 SUN VALLEY DR-CHRISTINA C | | | | SALSBURY | NC | 28146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277022 | | SHEARER TERRA | 2940 APT A DELMAR | | | | ST LOUIS | MO | 63103 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 277023 | | SHEARER THERESA | 13450 GREENSBURG RD | | | | SMITHSBURG | MD | 21783 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 277024 | | SHEARERS FOODS BURLINGTON LLC | 39947 TREASURY CENTER | | | | CHICAGO | IL | 60694 | USA | TRADE PAYABLE | | | | | $127,793.94 | |
| 277025 | | SHEARERS FOODS LLC | 39947 TREASURY CENTER | | | | CHICAGO | IL | 60694 | USA | TRADE PAYABLE | | | | | $55,073.62 | |
| 277026 | | SHEARLY JONES | 7 SEBRAD AVE | | | | STATENISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $46.58 | |
| 277027 | | SHEARMAN & STERLING LLP | 599 LEXINGTON AVE | | | | NEW YORK | NY | 10022 | USA | TRADE PAYABLE | | | | | $23,255.00 | |
| 277028 | | SHEARMAN LISA | 55Q ESTATE WHIM | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277029 | | SHEAROD LLEVELLYN | 106 MAGGIE RD | | | | MOUNT OLIVE | NC | 28333 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277030 | | SHEARS BRITTNEY | 720CHREEK RD APTD | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 277031 | | SHEARS CATHERINE | 117 DELMAR LN | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 277032 | | SHEARS CATHERINE | 117 DELMAR LN | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277033 | | SHEASLEY TERRY | 2944 QUAIL LANE | | | | YORK | PA | 17408 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 277034 | | SHEATS GALE | PO BOX 81834 | | | | ATHENS | GA | 30608 | USA | TRADE PAYABLE | | | | | $7.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 277035 | | SHEATS JAZMINE R | 1846 AVON AVE SW | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $4.37 | |
| 277036 | | SHEATS VICKIE A | 847 BANKHEAD WAY | | | | WINDER | GA | 30680 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 277037 | | SHEBIN PHILIP | 3333 BEVERLY ROAD G2 245 B | | | | HOFFMAN ESTATES | IL | 60179 | USA | TRADE PAYABLE | | | | | $19.11 | |
| 277038 | | SHEBLY BONDS | PLEASE ENTER YOUR STREET ADDRESS | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $56.47 | |
| 277039 | | SHEBONY PORTER | 14410 NEWTON PATENT CT | | | | CENTERVILLE | VA | 20120 | USA | TRADE PAYABLE | | | | | $28.59 | |
| 277040 | | SHEBRA REED | 365 NE 34 TERR | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 277041 | | SHECKY DONADELLE | 10000 | | | | CHRLTE AMALIE | VI | 00802 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 277042 | | SHECORA JOURNEE | 5447 MARIAS ST | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 277043 | | SHEDD TANYA | BOX 4554 | | | | JACKSON | WY | 83001 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 277044 | | SHEDD TANYA | BOX 4554 | | | | JACKSON | WY | 83001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277045 | | SHEDDELL HAYWOOD | 50 EGRET CT | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $37.38 | |
| 277046 | | SHEDINA WILLETT | 3398 BROOMES ISLAND RD | | | | PORT REPUBLIC | MD | 20676 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 277047 | | SHEDONNAH WHITE | 136 DAIMLER DR | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 277048 | | SHEDRICK AMANDA | 25427 MORSE DR | | | | SOUTH RIDING | VA | 20152 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 277049 | | SHEDRICK ARETHA | 3860 JEFF RD | | | | GLENARDEN | MD | 20744 | USA | TRADE PAYABLE | | | | | $28.01 | |
| 277050 | | SHEDRICK SUN H | 7405 JAHAWK ST | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 277051 | | SHEDRICK TONYA | 4116 GLEN ARM AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $12.53 | |
| 277052 | | SHEDRIKA S LEBLANC | 9233  FIG STREET | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 277053 | | SHEDU AYODEJI O | 210 NORTH CHURCH ST | | | | CHARLOTTE | NC | 28202 | USA | TRADE PAYABLE | | | | | $2,162.44 | |
| 277054 | | SHEEDY ALLISON | 55555 | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $3.04 | |
| 277055 | | SHEEHAN AMY | 300 N BROOKFIELD RD | | | | BARRE | MA | 01005 | USA | TRADE PAYABLE | | | | | $191.24 | |
| 277056 | | SHEEHAN PETER | 4415 N ARDMORE AVE | | | | MILWAUKEE | WI | 53211 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 277057 | | SHEEHAN ROSIE | 21645 NUTMEG LN | | | | SAUGUS | CA | 91350 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 277058 | | SHEEHAN TERA | PO BOX 2353 | | | | SEABROOK | NH | 03874 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 277059 | | SHEELA DINARKHIL | BANDU AFGHAN BAKERY | | | | ROSWELL | GA | 30076 | USA | TRADE PAYABLE | | | | | $159.43 | |
| 277060 | | SHEELEY PAUL | 455 BEARDS CROSSING RD | | | | HEDGESVILLE | WV | 25427 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 277061 | | SHEELY KENDRIA | 4107 JAMES LOVELACE RD | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 277062 | | SHEELY LEANNE | 2311 S FULTON ST | | | | STURGIS | SD | 57785 | USA | TRADE PAYABLE | | | | | $23.80 | |
| 277063 | | SHEELY SHACARA | 1009 DOGWOOD RD | | | | WEST PALM BEACH | FL | 33409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277064 | | SHEEMA JACKSON | 420 D AVENUE | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 277065 | | SHEEMA SCOTT | 242 PINE ST | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 277066 | | SHEEN KAREN L | 222 LEAVY AVE APT 603 | | | | CEARFIELD | PA | 16830 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 277067 | | SHEENA BRADFORD | 47 FRANCES ST | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $8.68 | |
| 277068 | | SHEENA BROWN | 560 W 20TH ST APT 5 | | | | SAN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 277069 | | SHEENA BRUNOCCINNI | 10 MUNSEL ST | | | | BINGHAMTON | NY | 13901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277070 | | SHEENA CANNON | 60 TONEY DRIVE APTS | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $12.63 | |
| 277071 | | SHEENA DEAN | 2037 COLBERT DR | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 277072 | | SHEENA DECKER | 1210 LIPPS LANE APT Q | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $20.84 | |
| 277073 | | SHEENA ELLERBE | 606 ELISBETH RD | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 277074 | | SHEENA FINNEY | 620  WINDHAM ST | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $6.82 | |
| 277075 | | SHEENA FOGLE | 1205 TRINIDAD AVE NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 277076 | | SHEENA FOGLE | 1205 TRINIDAD AVE NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 277077 | | SHEENA GENERETT | 526 S DEERFIELD RD | | | | JOHNSONVILLE | SC | 29555 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 277078 | | SHEENA HILL | 139 S  OL CHURCHSTREET ADDRESS | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277079 | | SHEENA JONES | 840 SHONAT ST | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 277080 | | SHEENA JONES | 840 SHONAT ST | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $2.78 | |
| 277081 | | SHEENA JONES | 840 SHONAT ST | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $20.03 | |
| 277082 | | SHEENA LYNCH | 6242 SEDFIELD DR | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277083 | | SHEENA MATZ | 476 ALLES STREET UNIT 20 | | | | DES PLAINES | IL | 60016 | USA | TRADE PAYABLE | | | | | $15.82 | |
| 277084 | | SHEENA MCCOY | 1710 MCOY STREET | | | | PELL CITY | AL | 35135 | USA | TRADE PAYABLE | | | | | $3.81 | |
| 277085 | | SHEENA MURDOCK | 107 S 8TH | | | | MCCLOUD | OK | 74851 | USA | TRADE PAYABLE | | | | | $15.72 | |
| 277086 | | SHEENA N GILLIARD | 410 WARFIELD DR | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 277087 | | SHEENA PITTMAN | 6511 GATERIDGE DR 102 | | | | RALEIGH | NC | 27613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277088 | | SHEENA PRESTON | PO BOX 1171 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $55.92 | |
| 277089 | | SHEENA S WILLIAMS | 1808 REGENT AVE NE APT E | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277090 | | SHEENA SANFORD | 25 CENTRAL ST | | | | BROCKTON | MA | 02031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277091 | | SHEENA SHEENAJONES | 14206 RODEO DR | | | | VICTORVILLE | CA | 92394 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 277092 | | SHEENA SHORT | 2000 AMBER LEAF PL APT T5 | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $1.96 | |
| 277093 | | SHEENA WALLACE | 705 W LAFAYETTE AVE | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $8.48 | |
| 277094 | | SHEENA WASHINGTON | 729  NORTH RIVERA  CIRCLE | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 277095 | | SHEENA WILLIAMS | 8267 PIEDMONT ST | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $54.39 | |
| 277096 | | SHEENA WYNN | 111 NORTH SYCAMORE ST APT 1 | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $37.30 | |
| 277097 | | SHEENA YIZAKUM | 18935 DILLER DR | | | | HAG | MD | 21742 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277098 | | SHEENETHA MILLER | 9939 VALLEY PARK | | | | HOUSTON | TX | 77078 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 277099 | | SHEENIA WILLIAMS | 5258 W BONWOOD TURN | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 277100 | | SHEER BARNES | 243 NORTH DEERE PARK | | | | HIGHLAND PARK | IL | 60035 | USA | TRADE PAYABLE | | | | | $79.33 | |
| 277101 | | SHEERI HIGHTOWER | 214 VAN DUZER ST | | | | STATEN ISLAND | NY | 10301 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 277102 | | SHEERION HORTON | 5861 N 6TH ST | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 277103 | | SHEERION HORTON | 5861 N 6TH ST | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 277104 | | SHEERJAN PRADO | BVL SAGRADO CORAZON 851 | | | | SAN JUAN | PR | 00909 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 277105 | | SHEERY HUSKAMP | 165 BIG FOUR | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $10.57 | |
| 277106 | | SHEESLEYS SEWER SERVICE INC | P O BOX 2085 | | | | ELMIRA HEIGHTS | NY | 14903 | USA | TRADE PAYABLE | | | | | $459.00 | |
| 277107 | | SHEETS AMBERLEE | 707 COLLINGWOOD | | | | WHITEHALL | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277108 | | SHEETS ANDREA | 715 NE COUCH STREET | | | | PORTLAND | OR | 97206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277109 | | SHEETS ANNA | HC 65 BOX 1 | | | | TORNADO | WV | 25202 | USA | TRADE PAYABLE | | | | | $35.47 | |
| 277110 | | SHEETS GARY | 3200 LUCAS ST | | | | ADVANCE | NC | 27006 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 277111 | | SHEETS HAROLD | 618 STATE HIGHWAY | | | | CONNEAUT LAKE | PA | 12210 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 277112 | | SHEETS JENNIFER | PO BOX 224 | | | | WELLSVILLE | OH | 43968 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 277113 | | SHEETS KIM | 44 S BROOKLYN AVE | | | | WELLSVILLE | NY | 14895 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 277114 | | SHEETS RHONDA B | 5114 LATHROP PLACE | | | | CALDWELL | ID | 83607 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 277115 | | SHEETS SHWANA | 409 N GERONIMO DR | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 277116 | | SHEETS TINA | 2355 OLD ELKINS ROAD | | | | BUCKHANNON | WV | 26201 | USA | TRADE PAYABLE | | | | | $19.47 | |
| 277117 | | SHEEVA PURVIS | 829 BRUNSWICK RD APT 2B | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 277118 | | SHEFALI SAMPAT | 950 STERLING LN | | | | ALPHARETTA | GA | 30022 | USA | TRADE PAYABLE | | | | | $105.57 | |
| 277119 | | SHEFFEN TRYEE | 5544 BELLFONTAINE | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 277120 | | SHEFFER THERESA | 6741 COTTINGHAM LANE | | | | HENDERSON | KY | 42420 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 277121 | | SHEFFEY LINDA M | 1400 MONTELLO AVE NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277122 | | SHEFFIELD AMANDA L | 27 CANTER VILLAGE BLVD | | | | BREVARD | NC | 28712 | USA | TRADE PAYABLE | | | | | $41.46 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 277123 | | SHEFFIELD DELORIS J | 3801 E CHELSEA ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 277124 | | SHEFFIELD JOAN | P O BOX 616050 | | | | ORLANDO | FL | 32861 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 277125 | | SHEFFIELD KAILA M | 5 GENEVIEVE CT | | | | STEVENSVILLE | MD | 21666 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 277126 | | SHEFFIELD KATHERINE | 6006 UTICA AVE | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277127 | | SHEFFIELD KATHERINE | 6006 UTICA AVE | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 277128 | | SHEFFIELD PHILLIP J | 27720 SW 154 AVE | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 277129 | | SHEFFIELD RAUSHANAH N | 7733 MOUNT HOOD | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $9.83 | |
| 277130 | | SHEFFIELD SUSAN | 1554 HIGHTOWER TRL | | | | OXFORD | GA | 30054 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 277131 | | SHEFFLER ASHLEY | 301 EAST LIBERTY STREET | | | | MBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $15.20 | |
| 277132 | | SHEFIELD DANIEL | 874 NC HIGHWAY 49 S | | | | ASHEBORO | NC | 27205 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 277133 | | SHEFTALL JESSICA | 2159 CALF PEN BAY RD | | | | PINELAND | SC | 29934 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277134 | | SHEGOG CYMICA | 3021 PESTALOZZI APT 106 | | | | SAINT LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 277135 | | SHEGOG ERICA | 917 S MISSION | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277136 | | SHEGOG VIRGINIA | 349 PUSAN RD | | | | FORT LEE | VA | 23801 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 277137 | | SHEHADAH MONIQUE | 206 S CUTCHIN ST | | | | WHITAKERS | NC | 27891 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 277138 | | SHEHAN EMMYLOU M | 203 LANIER AVE | | | | MOUNT HOLLY | NC | 28120 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 277139 | | SHEHEE JESSICA | 101 FOREMAN RD | | | | MOBILE | AL | 36608 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 277140 | | SHEHEE VELMON L | RR 1 BOX 289 | | | | RINGGOLD | LA | 71068 | USA | TRADE PAYABLE | | | | | $26.42 | |
| 277141 | | SHEHRYAR KHAN | 14600 SE 176TH ST UNIT N2 | | | | RENTON | WA | 98058 | USA | TRADE PAYABLE | | | | | $932.77 | |
| 277142 | | SHEI ALLISON | 304 B ST | | | | LAPORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 277143 | | SHEIDIONIS MARTINEZ | 645 N JORDAN ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $6.77 | |
| 277144 | | SHEIKEL BOGGS | 1753 COUNTRYWOOD CT | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $17.95 | |
| 277145 | | SHEIKH SOUZAN | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 277146 | | SHEILA A RICE | 909 ALMIRA AVE | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 277147 | | SHEILA ALEXIS | POBOX3209 | | | | CLEARLAKE | CA | 95422 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 277148 | | SHEILA ALLEN | 4617 WINDCHIME PORT | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277149 | | SHEILA ALVES | 9906 WHISKEY RUN | | | | BALTIMORE | MD | 20723 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 277150 | | SHEILA ANDERSON | 181 BROADVIEW APARTMENT H | | | | UPPER SANDUSKY | OH | 43351 | USA | TRADE PAYABLE | | | | | $4.08 | |
| 277151 | | SHEILA ANDERSON | 181 BROADVIEW APARTMENT H | | | | UPPER SANDUSKY | OH | 43351 | USA | TRADE PAYABLE | | | | | $16.11 | |
| 277152 | | SHEILA ANDERSON | 181 BROADVIEW APARTMENT H | | | | UPPER SANDUSKY | OH | 43351 | USA | TRADE PAYABLE | | | | | $16.13 | |
| 277153 | | SHEILA ARRIAGA | TAYSHA NUNEZ | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $28.96 | |
| 277154 | | SHEILA ARRIAGA | TAYSHA NUNEZ | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 277155 | | SHEILA ARTIS | 143 SAND PITT ROAD | | | | SANTSONBURG | NC | 27883 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 277156 | | SHEILA ASHBURN PATTERSON | 2049 RESERVE BLVD | | | | HAROLD | FL | 32563 | USA | TRADE PAYABLE | | | | | $35.14 | |
| 277157 | | SHEILA ASHLEY | 6650 HARSHMAN CT | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 277158 | | SHEILA AVENT | 4610 E LAKE ST | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 277159 | | SHEILA BAEZ | HC 01BOX 6114 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277160 | | SHEILA BANKHEAD | 524 NORTH PATTON STREET | | | | FLORENCE | AL | 35630 | USA | TRADE PAYABLE | | | | | $6.19 | |
| 277161 | | SHEILA BEATY | 707 FREEMAN ST | | | | CHARLES CITY | IA | 50616 | USA | TRADE PAYABLE | | | | | $54.84 | |
| 277162 | | SHEILA BELLAMY | 204 E GORE BLVD | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 277163 | | SHEILA BENOIT | 31 FLINTLOCK CT | | | | HONEYBROOK | PA | 19344 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 277164 | | SHEILA BLACK | 7113 ARCHIBALD AVE APT 92 | | | | RANCHO CUCAMO | CA | 91701 | USA | TRADE PAYABLE | | | | | $21.89 | |
| 277165 | | SHEILA BLEVINS | NNN | | | | INDIANAPOLIS | IN | 46221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 277166 | | SHEILA BOHANNON | XX | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $13.22 | |
| 277167 | | SHEILA BROBST | 970 MARION ROAD | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 277168 | | SHEILA BROWN | 723 BENNETT STREET | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $31.25 | |
| 277169 | | SHEILA BUCCHAN | 146 ROBYN DR UNIT 2 B | | | | PGH | PA | 15235 | USA | TRADE PAYABLE | | | | | $348.80 | |
| 277170 | | SHEILA BUCKTROT | 213 E OSAGE | | | | HENRYETTA | OK | 74437 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277171 | | SHEILA BURCH | 900 FIFTH ST | | | | BRILLANT | OH | 43913 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 277172 | | SHEILA BUTEL | PO BOX 383 | | | | ADAMS CENTER | NY | 13606 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 277173 | | SHEILA BYMON | 6143 ELWOOD ST APT 201 | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277174 | | SHEILA CADELARIA | RES CUESTA VIEJA ED 4 APT | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $27.06 | |
| 277175 | | SHEILA CAMPBELL | 101 HABITAT CH | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $42.08 | |
| 277176 | | SHEILA CANADY | 1818 COLLEGE AVE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $8.71 | |
| 277177 | | SHEILA CARTER | 1081 LAKE SUSAN DR | | | | CHANHASSEN | MN | 55317 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 277178 | | SHEILA COLLINS | 119 GEORGETOWN DR | | | | DELAWARE | OH | 43015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277179 | | SHEILA COOK | 17535 STOEPEL | | | | DETROIT | MI | 48088 | USA | TRADE PAYABLE | | | | | $44.40 | |
| 277180 | | SHEILA D CLAGGETT | 606 SWADLEY RD | | | | JOHNSON CITY | TN | 37601 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 277181 | | SHEILA DANCY | 5408 LUDLOW DR | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 277182 | | SHEILA DARLING | 12683 STATE ROUTE 28 | | | | FRANKFORT | OH | 45628 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277183 | | SHEILA DAVIS | 1233 N WASHINGTON ST | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $21.79 | |
| 277184 | | SHEILA DENNIS | 7510 N CHURCH AVE APT 8 | | | | HOLIDAY | FL | 33614 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 277185 | | SHEILA DICKENS | 3405 HARDEE CT | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 277186 | | SHEILA DODGE | 14564 SW035TH TER RD | | | | OCALA | FL | 34473 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277187 | | SHEILA DOSEDEL | 2470 ISLAND DR APT 301 | | | | SPRING PARK | MN | 55384 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 277188 | | SHEILA DOUGLAS | 6940 SE 52SEC PLACE | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 277189 | | SHEILA DRAGON | 374 KING OF PRUSSIA RD | | | | WAYNE | PA | 19087 | USA | TRADE PAYABLE | | | | | $1,170.87 | |
| 277190 | | SHEILA DURAN | 1106 WEST ST | | | | UNION CITY | NJ | 07087 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 277191 | | SHEILA ENCARNACION | LORRAINE VILLAGE 12-H | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 277192 | | SHEILA EURY | 5716 3RD PL NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 277193 | | SHEILA FARRIOR | 111 4TH AVE | | | | FT WALTON BCH | FL | 32547 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 277194 | | SHEILA FERGUSON | 5631 SPRAGUE ST | | | | PHILA | PA | 19138 | USA | TRADE PAYABLE | | | | | $151.28 | |
| 277195 | | SHEILA FIELDS | 108 DOOLITTLE RD APT 27 | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 277196 | | SHEILA FILER | 42525 ADAMS CO LIRT | | | | CANTON | MI | 48187 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 277197 | | SHEILA FINK | 250 EAST TELEGRAPH RD | | | | FILLMORE | CA | 93060 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 277198 | | SHEILA FISHER | 295 FULTON ST | | | | N BABYLON | NY | 11704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277199 | | SHEILA FITCH | 1026 MCKINLEY AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $91.25 | |
| 277200 | | SHEILA FITZHUGH | 2265 E 85TH ST | | | | CLEVELAND | OH | 44106 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 277201 | | SHEILA FLORES | BRISAS DE CUPEY 64 EDF 11 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277202 | | SHEILA FRANCE | 516 N STARLIGHT PLACE | | | | SIOUX | SD | 57104 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 277203 | | SHEILA FRAZIER | 4021 SUNHILL CIRCLE | | | | EL SOBRANTE | CA | 94803 | USA | TRADE PAYABLE | | | | | $38.87 | |
| 277204 | | SHEILA FUDGE | 1729 5TH ST | | | | RICHMOND | CA | 94801 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 277205 | | SHEILA GAINES | 13722 THORNHURST AVE | | | | GARFIELD HTS | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277206 | | SHEILA GANABAN | 85-110 ALA WALUA ST APT D | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 277207 | | SHEILA GARCIA | 2896 BRAEBURN CIRCLE | | | | ANN ARBOR | MI | 48108 | USA | TRADE PAYABLE | | | | | $9.44 | |
| 277208 | | SHEILA GASKINS | 6968 W SASSER ST | | | | HOMOSASSA | FL | 34446 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 277209 | | SHEILA GEORGES | 8350 JUNE LAKE DR | | | | SAN DIEGO | CA | 92119 | USA | TRADE PAYABLE | | | | | $68.68 | |
| 277210 | | SHEILA GERMANY | 1728 S IDAHO ST | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $14.71 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 277211 | | SHEILA GIBSON | 122 GEORGIA ST | | | | SPINDALE | NC | 28160 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 277212 | | SHEILA GILLIAM | 57 TRAM LANE | | | | SOUTH SHORE | KY | 41175 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 277213 | | SHEILA GOMEZ | 1335 E WALNUT AVE | | | | ORANGE | CA | 92867 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 277214 | | SHEILA GOMEZ | 1335 E WALNUT AVE | | | | ORANGE | CA | 92867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277215 | | SHEILA GONZALES | 30665 HWY 95 | | | | PARMA | ID | 83687 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 277216 | | SHEILA GONZALEZ | VILLA CENTROAMERICANAS APT 625 EDI | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 277217 | | SHEILA GOULD | 211 MAIN ST | | | | PRINCETON | ME | 04668 | USA | TRADE PAYABLE | | | | | $27.74 | |
| 277218 | | SHEILA GREVENSTUK | 445 LABORE RD APT 101 | | | | ST PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 277219 | | SHEILA HABERKORN | 1688 FIR CIRCLE | | | | SCHERTZ | TX | 78154 | USA | TRADE PAYABLE | | | | | $534.74 | |
| 277220 | | SHEILA HALL | 512 NW CARRY COURT | | | | LAKE CITY | FL | 32055 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 277221 | | SHEILA HAWKINS | 6009 S BISHOP ST | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $24.49 | |
| 277222 | | SHEILA HEADLEY | 37956 JOHNS WAY | | | | DELMAR | DE | 19940 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 277223 | | SHEILA HEAP | 19 CLAM PUDDING | | | | PLYMOUTH | MA | 02360 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 277224 | | SHEILA HERNANDEZ | NONE | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 277225 | | SHEILA HILL | 7118 WALNUT AVE | | | | BALTIMORE | MD | 21208 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 277226 | | SHEILA HILL | 7118 WALNUT AVE | | | | BALTIMORE | MD | 21208 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 277227 | | SHEILA HILL | 7118 WALNUT AVE | | | | PIKESVILLE | MD | 21208 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 277228 | | SHEILA HIRALDO CARRASQUIL | PLAZA DEL ESTE AVEMAIN | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $160.16 | |
| 277229 | | SHEILA HOLLAND | 107 LISA DRIVE | | | | PIKEVILLE | NC | 27863 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 277230 | | SHEILA HOLMES | 2100 WILLOW SWITCH LN | | | | UPR MARLBORO | MD | | USA | TRADE PAYABLE | | | | | $19.00 | |
| 277231 | | SHEILA HOWARD | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 32210 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 277232 | | SHEILA HOWARD | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 32210 | USA | TRADE PAYABLE | | | | | $17.21 | |
| 277233 | | SHEILA HOWARD | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 277234 | | SHEILA HUNT | 3304 S 7TH STREET | | | | FORT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $36.88 | |
| 277235 | | SHEILA JACINTO | 301 W GREEN ST | | | | BENSENVILLE | IL | 60106 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 277236 | | SHEILA JACKSON | 4132 LASALLE ST | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277237 | | SHEILA JOCK | 47 FOSTER RD | | | | FT COVINGTON | NY | 12937 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 277238 | | SHEILA JOHNSON | 585 BRIARHURST COURT | | | | LAWRENCEVILLE | GA | 30046 | USA | TRADE PAYABLE | | | | | $199.99 | |
| 277239 | | SHEILA JONES | 5309 LIDO LANE | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $34.95 | |
| 277240 | | SHEILA JONES | 5309 LIDO LANE | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 277241 | | SHEILA JONES | 5309 LIDO LANE | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 277242 | | SHEILA K MARTIN | 3365 CRAIG RD | | | | WILLIAMSBURG | KY | 40769 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 277243 | | SHEILA K WELTER | 7313 BOLSA DR | | | | GOLDEN VALLEY | AZ | 86413 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 277244 | | SHEILA KELLEY | 2615 W 5TH ST | | | | OWENSBORO | KY | 42301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 277245 | | SHEILA KELLY | 18217 HART DR | | | | HOMEWOOD | IL | 60430 | USA | TRADE PAYABLE | | | | | $30.40 | |
| 277246 | | SHEILA KERWIN | 4451 GARFIELD AVE SOUTH | | | | MINNEAPOLIS | MN | 55419 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 277247 | | SHEILA KLOCKE | 7900 LABEAUX AVE NE | | | | ALBERTVILLE | MN | 55301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277248 | | SHEILA KNACKE | 1117 9TH ST | | | | GAYLORD | MN | 55334 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 277249 | | SHEILA KOUBA | 1483 ELM ST | | | | GREEN BAY | WI | 54302 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 277250 | | SHEILA KOUBA | 1483 ELM ST | | | | GREEN BAY | WI | 54302 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 277251 | | SHEILA KRAMER | 61 CTY RD 12 NORTH | | | | MENTOR | MN | 56736 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 277252 | | SHEILA KUNKLE | 1347 GOODRICH AVE | | | | SAINT PAUL | MN | 55105 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 277253 | | SHEILA L LOPEZ | 825 FOREDALE AVE | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 277254 | | SHEILA L WERD | PO BOX 74 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $16.61 | |
| 277255 | | SHEILA LANDA | 1755 ALAMEDA DE LAS PULGA | | | | REDWOOD CITY | CA | 94061 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 277256 | | SHEILA LANDO | 41-564 MEKIA ST  NONE | | | | WAIMANALO | HI | 96795 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 277257 | | SHEILA LASSITER | 3539 WORLEY STREET | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $7.05 | |
| 277258 | | SHEILA LEE | 1093 SAHARA ST | | | | IDAHO FALLS | ID | 83404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277259 | | SHEILA LEROSS | 301 N WEBSTER ST | | | | KASOTA | MN | 56050 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 277260 | | SHEILA LEROSS | 301 N WEBSTER ST | | | | KASOTA | MN | 56050 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 277261 | | SHEILA LEWIS | 1510 WARREN AVE | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 277262 | | SHEILA LOPEZ | 814 E ALLEGHENY AVE | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $11.61 | |
| 277263 | | SHEILA LUCAS | 212 37TH STREET SOUTHEAST | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 277264 | | SHEILA M HARNESS | 1321 BEECHVIEW DR | | | | VERMILLION | OH | 44089 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 277265 | | SHEILA M MEDINA | 5729 ERANCIA DR APT 3234 | | | | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 277266 | | SHEILA M RIOS MUNIZ | CALLE 14 9220 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 277267 | | SHEILA M SCHAFER | 2727 POLK ST NE APT 2 | | | | MINNEAPOLIS | MN | 55418 | USA | TRADE PAYABLE | | | | | $8.58 | |
| 277268 | | SHEILA MACKWILLIAMS | 5152 DILLON ST | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 277269 | | SHEILA MAHONEY | 1679 ARKANSAS DRIVE | | | | VALLEY STREAM | NY | 11580 | USA | TRADE PAYABLE | | | | | $2,395.14 | |
| 277270 | | SHEILA MARIE INC | 5036 HERRING CT | | | | NEW PORT RICH | FL | 34652 | USA | TRADE PAYABLE | | | | | $23.80 | |
| 277271 | | SHEILA MARKS | 139 DEERFELD | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 277272 | | SHEILA MARKSTROM | 17585 ICELAND TRL | | | | LAKEVILLE | MN | 55044 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 277273 | | SHEILA MARTINEZ | PUNTO ORO CALLE EL CADEMU | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 277274 | | SHEILA MARTINEZ ACOSTA | ESTANCIAS DEL RIO CA JAGRUMO | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 277275 | | SHEILA MASON | 7000 W 26TH ST | | | | MINNEAPOLIS | MN | 55426 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 277276 | | SHEILA MASTERSON | 11219 BENSTON DRIVE EAST | | | | PUYUALLUP | WA | 98372 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 277277 | | SHEILA MAXWELL | XXXX | | | | XXXXY | SC | 29210 | USA | TRADE PAYABLE | | | | | $294.25 | |
| 277278 | | SHEILA MAXWELL | XXXX | | | | XXXXY | SC | 29210 | USA | TRADE PAYABLE | | | | | $7.28 | |
| 277279 | | SHEILA MCCARTNEY | PO BOX 744 | | | | MITCHELL | SD | 57301 | USA | TRADE PAYABLE | | | | | $98.29 | |
| 277280 | | SHEILA MCCOY | 360 BRENDLE RD | | | | FRANKLIN | NC | 28734 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277281 | | SHEILA MCCUBBINS | 31101 | | | | SHEPHERDVILLE | KY | 40165 | USA | TRADE PAYABLE | | | | | $16.59 | |
| 277282 | | SHEILA MCCUE | 234 3RD DR | | | | SW NEW PHILLY | OH | 44663 | USA | TRADE PAYABLE | | | | | $5.73 | |
| 277283 | | SHEILA MCINTIRE | 525 HUNTS BRIDGE RD LOT 32 | | | | GREENVILLE | SC | 29617 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 277284 | | SHEILA MCINTOSH | 9653 SUNNYSIDE RD | | | | PHILADELPHIA | TN | 37846 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 277285 | | SHEILA MCLEAN | 2002 CHESAPEAKE ST | | | | BAYTOWN | TX | | USA | TRADE PAYABLE | | | | | $4.59 | |
| 277286 | | SHEILA MEIER | 6720 28TH ST 1212 | | | | LUBBOCK | TX | 79407 | USA | TRADE PAYABLE | | | | | $225.75 | |
| 277287 | | SHEILA MERCADO RODRIGUEZ | URB MAR AZUL CALLE 6 CASA B43 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $104.00 | |
| 277288 | | SHEILA MILLER | 1809 CORNADO PKWY | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $10.56 | |
| 277289 | | SHEILA MILLER | 1809 CORNADO PKWY | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 277290 | | SHEILA MINOR | PO 452 | | | | CAVE CITY | KY | 42127 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 277291 | | SHEILA MINTURN | 4246 TWP RD 223 CARDINGTON | | | | CARDINGTON | OH | 43315 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 277292 | | SHEILA MISSO | 5714 SILAS DENT RD  NW | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 277293 | | SHEILA MITCHELL | 2631 E ASHLAN AVE | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $19.61 | |
| 277294 | | SHEILA MORANG | 35 SOUTH RD | | | | WINTHROP | ME | 04364 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 277295 | | SHEILA MOREY | 110 E 18TH ST | | | | MINNEAPOLIS | MN | 55403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277296 | | SHEILA MOSS | 1421 NOVEL AVE | | | | MARICOPA | CA | 93252 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 277297 | | SHEILA NALSON | 10000 | | | | STOCKTON | CA | 95215 | USA | TRADE PAYABLE | | | | | $339.01 | |
| 277298 | | SHEILA NELSON | 1000 UNIVERSITY BLVD FS7 | | | | KINGSPORT | TN | 37660 | USA | TRADE PAYABLE | | | | | $10.89 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 277299 | | SHEILA NOWICKI | 771 FAIRCREST AVE NW | | | | GRAND RAPIDS | MI | 49534 | USA | TRADE PAYABLE | | | | | $19.41 | |
| 277300 | | SHEILA ORTEGA | EL CONQUISTADOR Q43 CALLE | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 277301 | | SHEILA PARHAM | 3201 PEMBERTON AVENUE | | | | HENRICO | VA | 23222 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 277302 | | SHEILA PARKER | 4501 GREEN ROSE LN | | | | BALTO | MD | 21213 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 277303 | | SHEILA PIPER | WANDA BUCKLER | | | | JAX | FL | 32205 | USA | TRADE PAYABLE | | | | | $7.14 | |
| 277304 | | SHEILA PORTER | 7329 GREY FOX | | | | JAX | FL | 32244 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 277305 | | SHEILA POSEY | 3541 W 56TH ST | | | | INDIANAPOLIS | IN | 46228 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 277306 | | SHEILA RAHMANN | 1710 ST LOUIS | | | | NASHVILLE | TN | 37208 | USA | TRADE PAYABLE | | | | | $25.11 | |
| 277307 | | SHEILA RAMSEY | 12020 GREVILLEA AVE | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 277308 | | SHEILA RANDALL | 3316 KITCHEN COURT | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 277309 | | SHEILA REID | 500 WASHINGTON ST | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 277310 | | SHEILA REYES | TORRES SANCHEZ ERAZO | | | | SAN JUAN | PR | 00595 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277311 | | SHEILA RILEY | 10237 HAVERFORD ROAD | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 277312 | | SHEILA RISTIC | 8613 126TH ST CT E | | | | PUYALLUP | WA | 98373 | USA | TRADE PAYABLE | | | | | $11.54 | |
| 277313 | | SHEILA RIVERA | 1424 NORRIS ST | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 277314 | | SHEILA ROBINSON | 3801 MAGNOLIA | | | | TEXARKANA | TX | 71854 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 277315 | | SHEILA RODRIGUEZ | 1806 QUAILS NEST DR | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 277316 | | SHEILA ROGERS | 7712 S HARLEM APT 1A | | | | OAK LAWN | IL | 60455 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 277317 | | SHEILA ROSARIO | VILLA BORINQUEN LL 47 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 277318 | | SHEILA ROWE | 5573 SPINNKER DRIVE | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 277319 | | SHEILA SEDBERERY | 3002 5TH AVENUE | | | | CHATTANOOGA | TN | 37407 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 277320 | | SHEILA SEHER | 5321 STOCKTON BLVD | | | | SACRAMENTO | CA | 95824 | USA | TRADE PAYABLE | | | | | $24.57 | |
| 277321 | | SHEILA SEIFER | 35 WASHINGTON SQUARE | | | | NEW PARIS | OH | 45347 | USA | TRADE PAYABLE | | | | | $34.66 | |
| 277322 | | SHEILA SHAW | 4404 KAVON AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 277323 | | SHEILA SIFFERATH | 66 WALTER RD | | | | GRAND MARAIS | MN | 55604 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 277324 | | SHEILA SLATER | 735 20TH ST APT 7 | | | | ROCKISLAND | IL | 61201 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 277325 | | SHEILA SLOAN | 804 FORAKER AVE | | | | SIDNEY | OH | 45365 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277326 | | SHEILA SMITH | 2334 NOONHAM RD | | | | BALTIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 277327 | | SHEILA SMITH | 2334 NOONHAM RD | | | | BALTIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277328 | | SHEILA SORENSON | 1550 YELLOWSTONE N 75 | | | | POCATELLO | ID | 83201 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 277329 | | SHEILA STEPHENSON | 1420 ARCADE AVENUE APT 3 | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 277330 | | SHEILA STOKES | 800 ARGONNE DR | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 277331 | | SHEILA STREETER | 818 VISTA TERRACE | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 277332 | | SHEILA SURIAS | 1610 BUCKSKIN | | | | ELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 277333 | | SHEILA TALLEY | 3721 VERMONT ST | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 277334 | | SHEILA TEAGUE-THOMAS | 1517 HARLAN ST | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 277335 | | SHEILA THARPE | 113 HOPE DRIVE | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 277336 | | SHEILA THOMAS | PO BOX 175 | | | | COOSA | GA | 30129 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 277337 | | SHEILA THOMPSOM | 19430 HASSE ST | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $34.84 | |
| 277338 | | SHEILA TREML | 523 MAPLE ST SW | | | | SLEEPY EYE | MN | 56085 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 277339 | | SHEILA TUCKER | 398 KEYSTONE DR | | | | VALPARAISO | IN | 46385 | USA | TRADE PAYABLE | | | | | $2.32 | |
| 277340 | | SHEILA V FAHIE | 5700 PMP GARDEN | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277341 | | SHEILA VANDEVER | BX 5 72 | | | | PREWITT | NM | 87045 | USA | TRADE PAYABLE | | | | | $16.42 | |
| 277342 | | SHEILA VANDUSEN-PACK | 2612 BAHAMA POINT AVE | | | | N LAS VEGAS | NV | | USA | TRADE PAYABLE | | | | | $30.71 | |
| 277343 | | SHEILA WADE | 3825 N A | | | | INDPLS | IN | 46226 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 277344 | | SHEILA WAITE | 10 WASHINGTON ST | | | | GREENWICH | NY | 12834 | USA | TRADE PAYABLE | | | | | $26.76 | |
| 277345 | | SHEILA WASHBURN | 607 LAPRAIRIE AVE | | | | GRAND RAPIDS | MN | 55744 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 277346 | | SHEILA WASHINGTON | 46 PINEWOOD LN | | | | SICKLERVILLE | NJ | 08081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277347 | | SHEILA WEAVER | 6407 ST RT 67 | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $18.68 | |
| 277348 | | SHEILA WILLARD | 11740 SAN PABLO AVE 207 | | | | EL CERRITO | CA | 94530 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 277349 | | SHEILA WILLIAMS | 104 WALNUT STREET | | | | FREEMANSBURG | PA | 18017 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 277350 | | SHEILA WILLIAMS | 104 WALNUT STREET | | | | FREEMANSBURG | PA | 18017 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 277351 | | SHEILA WILLIAMS | 104 WALNUT STREET | | | | FREEMANSBURG | PA | 18017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277352 | | SHEILA WILSON | 4110 E PIERCTON ROAD | | | | N MANCHESTER | IN | 46962 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 277353 | | SHEILA WILSONNN | 6554 MARKEY ST | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 277354 | | SHEILA WOODS | 340 NE 18 AVE APT 107 | | | | HOMESTEAD | FL | 33578 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 277355 | | SHEILA WOODSON1016 HOWLAND | 1016 HOWLAND SQ | | | | HALETHORPE | MD | 21227 | USA | TRADE PAYABLE | | | | | $21.74 | |
| 277356 | | SHEILA WRIGHT | 1611 STALEY AVE | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 277357 | | SHEILA YOUNGQUIST | 23434 IVYWOOD ST NW | | | | ST FRANCIS | MN | 55070 | USA | TRADE PAYABLE | | | | | $110.00 | |
| 277358 | | SHEILA ZAYAS RIVERA | PO BOX3519 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 277359 | | SHEILAGH MOGFORD | 1073 N HOBBLE STRAP ST | | | | PRESCOTT VALL | AZ | 86314 | USA | TRADE PAYABLE | | | | | $6.18 | |
| 277360 | | SHEILAH HARRAN | 1043 OHIO AVE | | | | BENSALEM | PA | 19020 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 277361 | | SHEILAH JAMES | 2424 OVALWOOD DR | | | | FORT WAYNE | IN | 46806 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 277362 | | SHEILAH THOMAS | 210 SOUTH MAIN | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 277363 | | SHEILDS JANELLA K | 113 ROSECLIFF CIR | | | | HOPKINS | SC | 29061 | USA | TRADE PAYABLE | | | | | $13.84 | |
| 277364 | | SHEILDS KRISTI | 5126 S WHEELING AVE APT 104 | | | | TULSA | OK | 74105 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 277365 | | SHEILIA HANNIGAN | 316 BUTLER | | | | CLIO | MI | 48420 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 277366 | | SHEILIA TRIPLETT | PO BOX 926 | | | | BENTON CITY | WA | 99320 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 277367 | | SHEILIMAR ROSARIO DE JESUS | RR C3 BUZON 6849 | | | | CIDRA | PR | 00799 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 277368 | | SHEILIA STONE | 7709 CAYUGA DR | | | | NEW PRT RICHY | FL | 34653 | USA | TRADE PAYABLE | | | | | $150.85 | |
| 277369 | | SHEILLA STOUT | 557 NORTH THIRD STREET202 | | | | MEMPHIS | TN | 38105 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 277370 | | SHEILS RYAN | 17404 SE 28TH STREET | | | | VANCOUVER | WA | 98683 | USA | TRADE PAYABLE | | | | | $612.05 | |
| 277371 | | SHEIMARIE RAMOS FELIX | URB VILLA GUADALUPE CALLE 18 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277372 | | SHEINFELD AARON | 6913 OCALA LN | | | | PARKLAND | FL | 33067 | USA | TRADE PAYABLE | | | | | $8.25 | |
| 277373 | | SHEINNYS CANA | EDIF 59 587 JUANA MATOS | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277374 | | SHEIRA PEREZ | 306 7TH AVE | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277375 | | SHEITO ADNAN | 3536 E CAMBRIDGE AVE | | | | PHOENIX | AZ | 85008 | USA | TRADE PAYABLE | | | | | $32.27 | |
| 277376 | | SHEIVER BETTY | 5027 SUNDROND RD | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 277377 | | SHEIZA RODRIGUEZ | RES SAN MARTIN EDIF 14 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 277378 | | SHEJI LIU | 573 BELLEVUE ROAD | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 277379 | | SHEKA STATON | 1550 ELLA GRSSO BLVD | | | | NEW HAVEN | CT | 06511 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 277380 | | SHEKEEMA L YOUNG | 11240 WESTPORT DRIVE | | | | BOWIE | MD | 20720 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 277381 | | SHEKELIA MOORE | 987 N PATRICK ST | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277382 | | SHEKELL HUTCHINSON | 5989 WESTERN RUN DR | | | | BALTIMORE | MD | 21209 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 277383 | | SHEKENDRA HILL | 1445 26TH AVE SW | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 277384 | | SHEKERDEMIAN ALICE | 1826 N ALLEN AVE | | | | PASADENA | CA | 91104 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 277385 | | SHEKETTA SANDERS | 25014 CONSTITUTION AVE | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $65.45 | |
| 277386 | | SHEKEYIA FOWLER | 317 W LOCUST ST | | | | MARIANNA | AR | 72360 | USA | TRADE PAYABLE | | | | | $35.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 277387 | | SHEKHAR SHARMA | 82 WOODSTONE RD | | | | ROCKAWAY | NJ | 07866 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 277388 | | SHEKINDRA MAYS | 1753 34TH STSARASOTA | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 277389 | | SHEKIRA HODGE | 214 PARKER ST APT B | | | | LEESBURG | FL | 34748 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 277390 | | SHEKITA A ABRAHAM | 2707 SAVANNAH GROVE RD LOT 6 | | | | EFFINGHAM | SC | 29541 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 277391 | | SHEKITA J HOOD | 1604 GLORIA ST | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $8.75 | |
| 277392 | | SHEKITA S MCCALLISTER | 236 50TH ST NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 277393 | | SHEKITHA THOMPSON | 2913 SHEXITHA DR | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277394 | | SHEL VINES | 5726 NORTH WOOD DR | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 277395 | | SHELA MOORE | 920 C SR | | | | HAG | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 277396 | | SHELA STONE | 800 A FAIRVIEW DR | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 277397 | | SHELA TOBIAS DANIEL | 8709 WESTERN SUN WAY | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 277398 | | SHELA WOSK | 16402 EL CAMINO REAL | | | | RANCHO SANTA | CA | 92067 | USA | TRADE PAYABLE | | | | | $33.08 | |
| 277399 | | SHELAH ROWSER | 108 MARY STREET | | | | SYRACUSE | NY | 13208 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 277400 | | SHELBA J LOPER | 1232 DIVISION ST | | | | SCOTTOVILLE | OH | 45662 | USA | TRADE PAYABLE | | | | | $16.73 | |
| 277401 | | SHELBA LAY | 167 HOLLY DR | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277402 | | SHELBA MACLEAN | 4 RIDGEWOOD DR | | | | VERNON | CT | 06066 | USA | TRADE PAYABLE | | | | | $9.36 | |
| 277403 | | SHELBERT RHODA | 1141 KING AVE | | | | PITTSBURGH | PA | 15206 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 277404 | | SHELBEY HIGHAM | 4177 S BENNION RD | | | | TAYLORSVILLE | UT | 84129 | USA | TRADE PAYABLE | | | | | $9.42 | |
| 277405 | | SHELBI MAYLE | 922 ECHO AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277406 | | SHELBIE MENEFEE | 1307 OHIO AVE | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $42.60 | |
| 277407 | | SHELBY ABRAMS | 1450 18TH AVE APT B4 | | | | ROCK ISLAND | IL | 61201 | USA | TRADE PAYABLE | | | | | $51.52 | |
| 277408 | | SHELBY BAGBY | 185 ELK VILLAGE DRIVE | | | | ELKVIEW | WV | 25301 | USA | TRADE PAYABLE | | | | | $55.22 | |
| 277409 | | SHELBY BARRON | 539 WILLARD EDWARD ROAD | | | | BUELAVILLA | NC | 28518 | USA | TRADE PAYABLE | | | | | $7.66 | |
| 277410 | | SHELBY BELLAZER | 10195 DIANE ST | | | | FLAT ROCK | MI | 48134 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 277411 | | SHELBY BELLAZER | 10195 DIANE ST | | | | FLAT ROCK | MI | 48134 | USA | TRADE PAYABLE | | | | | $85.60 | |
| 277412 | | SHELBY BINGHAM | 3927 NELSON MOSER RD | | | | LEAVITTSBURG | OH | 44430 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277413 | | SHELBY BLANCHARD | 423 N 21ST ST | | | | SPRINGFIELD | MI | 49037 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 277414 | | SHELBY BRADBURN | 628 MARION AVE | | | | INDIANAPOLIS | IN | 46221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 277415 | | SHELBY BRAINERD | 1225 W PROSPECT RD APT M1 | | | | FORT COLLINS | CO | 80526 | USA | TRADE PAYABLE | | | | | $247.33 | |
| 277416 | | SHELBY BRUNNER | 8462 US 50 EAST | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277417 | | SHELBY BURRIS | 1183 POPULAR DRIVE | | | | ARCATA | CA | 95519 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 277418 | | SHELBY CASTLE | 7805 60TH DR NE | | | | MARYSVILLE | WA | 98270 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 277419 | | SHELBY CHAPMAN | 29 KRISTEN DRIVE | | | | CHICKAMAUGA | GA | 30707 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 277420 | | SHELBY CHRIS BUTTERBAUGH | 48 FYFFE HOLLOW ROAD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277421 | | SHELBY COOPER | 4474 MALDEN LN APT A | | | | BEECHGROVE | IN | 46107 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 277422 | | SHELBY DAVID T | 10602 CHARLESTON DR | | | | VERO BEACH | FL | 32963 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 277423 | | SHELBY DAVIS | 1030 SOUTH MCDONOUGH ST | | | | DECATUR | GA | 30030 | USA | TRADE PAYABLE | | | | | $166.65 | |
| 277424 | | SHELBY EMERY | FORK RIDGE ROAD APT 5 | | | | GLEN EASTON | WV | 26041 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 277425 | | SHELBY FE BENITO | 92 6940 PULIKO ST | | | | EWA BEACH | HI | 96707 | USA | TRADE PAYABLE | | | | | $10.47 | |
| 277426 | | SHELBY FILS | 216 VIVER ST | | | | ST MARTINVILLE | LA | 70582 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 277427 | | SHELBY FOUNTAIN | 20011 MARTIN RD | | | | ST CLAIRE SHORES | MI | 48081 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 277428 | | SHELBY FOWLER | PO BOX 113 | | | | FOUNTAIN INN | SC | 29644 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 277429 | | SHELBY GAY | 3020 HILLHURST DR | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 277430 | | SHELBY GERIS | 6 WOLF CIRCLE | | | | EPHRATA | PA | 17522 | USA | TRADE PAYABLE | | | | | $24.45 | |
| 277431 | | SHELBY GIBSON | 608 HINKLEY BLVD | | | | JACKSON | MI | 49203 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 277432 | | SHELBY HANEY | 1000 STEVENS ENTRY | | | | PEACHTREE CITY | GA | 30269 | USA | TRADE PAYABLE | | | | | $15.30 | |
| 277433 | | SHELBY HAYNES | 11 C STREET | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $77.06 | |
| 277434 | | SHELBY HIGMAN | 4605 S SUNSTONE RD 302 | | | | SLC | UT | 84123 | USA | TRADE PAYABLE | | | | | $65.81 | |
| 277435 | | SHELBY JONES | 1579 PRESERVE WAY | | | | CLEARWATER | FL | 33764 | USA | TRADE PAYABLE | | | | | $119.99 | |
| 277436 | | SHELBY JONES | 1579 PRESERVE WAY | | | | CLEARWATER | FL | 33764 | USA | TRADE PAYABLE | | | | | $15.76 | |
| 277437 | | SHELBY KETCHUM | 775 WEST BELLFLOWER LN | | | | POST FALSS | ID | 83854 | USA | TRADE PAYABLE | | | | | $10.84 | |
| 277438 | | SHELBY LAMB | 232 83RD ST | | | | NIAGARA FALLS | NY | 14304 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 277439 | | SHELBY LENZEN | 28 MIRIGOLD | | | | CASPER | WY | 82604 | USA | TRADE PAYABLE | | | | | $49.75 | |
| 277440 | | SHELBY LLOYD | 772 DELTA RD | | | | REDLION | PA | 17358 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 277441 | | SHELBY MONTROLA | 831 WEATHERED ROCK RD | | | | JEFFERSON CITY | MO | 65101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277442 | | SHELBY N EAST | 7014 STAGE COACH RD | | | | NATHALIE | VA | 24528 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277443 | | SHELBY PAGELS | 1316 VIRGINA AVE | | | | COOKEVILLE | TN | 38562 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 277444 | | SHELBY RICHARDS | 17488 BECK RD | | | | CHARLEVOIX | MI | 49720 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 277445 | | SHELBY SHARPE | 1695 MISTLETOE LN | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 277446 | | SHELBY SIGMON | 3G QUAKER RUN | | | | WAPAK | OH | 45895 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277447 | | SHELBY SILK | 1524 E WALTON | | | | SPOKANE | WA | 99207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277448 | | SHELBY SMITH | 700 MAIN STREET | | | | BENNINGTON | VT | 05201 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 277449 | | SHELBY SPENCER | 1154 PERKINS ST | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 277450 | | SHELBY STAR | P O BOX 102528 | | | | ATLANTA | GA | 30368 | USA | TRADE PAYABLE | | | | | $676.60 | |
| 277451 | | SHELBY TABETHA M | 2910 W ALASKA ST | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $44.19 | |
| 277452 | | SHELBY WALTERS | 12294 GOODMAN ROAD | | | | OLIVE BRANCH | MS | 38654 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 277453 | | SHELBY WARREN | 415 TAMMY AVE | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 277454 | | SHELBY WAYNE | 22 CTY RD 637 | | | | FISK | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277455 | | SHELBY ZEPEDA | 225 E CAMERON ST | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 277456 | | SHELDA SAUNDERS | 5832 WESTBENCH DRIVE | | | | KEARNS | UT | 84118 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 277457 | | SHELDEN KIMBERLY | 1287 LARSON AVE | | | | MULLAN | ID | 83846 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277458 | | SHELDON BEAN | XXX  XXX  XXX | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 277459 | | SHELDON BRIAN | KMART LN | | | | KMART | PA | 17701 | USA | TRADE PAYABLE | | | | | $23.38 | |
| 277460 | | SHELDON CLINT | 1953 GRUENTHER DR | | | | COLUMBUS | NE | 68601 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 277461 | | SHELDON CRABTREE | NONE | | | | EDGEWATER | FL | | USA | TRADE PAYABLE | | | | | $217.00 | |
| 277462 | | SHELDON DONALD | 422 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505 | USA | TRADE PAYABLE | | | | | $262.74 | |
| 277463 | | SHELDON GARY | 1515 45TH ST | | | | MOLINE | IL | 61241 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277464 | | SHELDON HUDSON | 1817 104TH ST | | | | PLEASANT PR | WI | 53158 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 277465 | | SHELDON MAGGIE | 4916 KAMEHAMEHA LP | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $16.39 | |
| 277466 | | SHELDON PATRICK | 2521 JACOB DR | | | | CHALMETTE | LA | 70043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277467 | | SHELDON RAMONA | 3509 KAYSON ST | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 277468 | | SHELDON RAYMOND IV | 10 NORTH AVON DR | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 277469 | | SHELDON SARAH | 1323 E UNIVERSITY | | | | SAPULPA | OK | 74066 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 277470 | | SHELDON SLADE | PO BOX 142034 | | | | ANCHORAGE | AK | 99514 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 277471 | | SHELDON STEIN | 3006 33RD LN NW | | | | OLYMPIA | WA | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 277472 | | SHELDON VINCENT | 117 NATCHEZ TRACE DR | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $37.96 | |
| 277473 | | SHELDON WALLACE | 15004 OLMSTED DR | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277474 | | SHELDON WARREN | PO BOX 3000 | | | | TEEC NOS POS | AZ | 86514 | USA | TRADE PAYABLE | | | | | $4.63 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 277475 | | SHELEMON JOESPH | PO BOX 11 | | | | HOLLYWOOD | MD | 20636 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 277476 | | SHELENDEWA CAROL | 19F SANDY SPRINGS ROAD | | | | ZUNI | NM | 87327 | USA | TRADE PAYABLE | | | | | $20.08 | |
| 277477 | | SHELENDEWA GERALD | 19F N SANDY SPRINGS | | | | ZUNI | NM | 87327 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 277478 | | SHELENDEWA MARC | 12115 W VANBUREN ST | | | | AVONDALE | AZ | 85323 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 277479 | | SHELETA R BROOKS | 1408 PORTLAND | | | | PLAINVIEW | TX | 79072 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 277480 | | SHELEY HANEY | 1000 STEVENS ENTRY | | | | PEACHTREE CITY | GA | 30269 | USA | TRADE PAYABLE | | | | | $7.27 | |
| 277481 | | SHELEY JOHN J JR | 29 BRIGHTWATER DR | | | | THUNDERBOLT | GA | 31410 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 277482 | | SHELHORSE DAVID | 4836 CONDOR ST | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 277483 | | SHELIA A DAVIS | 19322 DICKSON PARK DR | | | | SPRING | TX | | USA | TRADE PAYABLE | | | | | $672.84 | |
| 277484 | | SHELIA BALLARD | 20200PRARIEST | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 277485 | | SHELIA BEASLEY | 290 S 46TH ST | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 277486 | | SHELIA BENALLY | PO BOX 505 | | | | FRUITLAND | NM | 87416 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 277487 | | SHELIA BRUNER | 6040 SANDY RD | | | | NEWTON | GA | 39870 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 277488 | | SHELIA CANDANOSA | 502 HOMER APT H | | | | LUFKIN | TX | 75901 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 277489 | | SHELIA COLE | 2400 E 24TH STREET | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 277490 | | SHELIA COX | 2460 LONGBRANCH RD | | | | SEYMOUR | TN | 37865 | USA | TRADE PAYABLE | | | | | $10.93 | |
| 277491 | | SHELIA CRAIE | 320 PIXLEE PL | | | | BPT | CT | 06610 | USA | TRADE PAYABLE | | | | | $24.68 | |
| 277492 | | SHELIA D ELLIS | 1503 WYNN AVE | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277493 | | SHELIA D HATCHER | 563 N 86TH ST | | | | E SAINT LOUIS | IL | 62203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277494 | | SHELIA DABNEY | 42400 | | | | WILL | KY | 40769 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 277495 | | SHELIA DANIELS | 11906 SHORE CREEK COURT | | | | PEARLAND | TX | 77584 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 277496 | | SHELIA DEIOTTE | XXXXXXXX | | | | ROSEVILLE | CA | 95747 | USA | TRADE PAYABLE | | | | | $36.52 | |
| 277497 | | SHELIA DINAMCHE | 375 ROWLINSON DRIVE | | | | SHIRLEY | NY | 11967 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 277498 | | SHELIA DOUGLAS | 24271 FISHER RD | | | | PARKSLEY | VA | 23421 | USA | TRADE PAYABLE | | | | | $22.10 | |
| 277499 | | SHELIA EVANS | 5007 8 18TH STREET WEST | | | | BRADENTON | FL | 34207 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 277500 | | SHELIA FINLEY | 140 S OAKHURST DR | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $7.40 | |
| 277501 | | SHELIA FURROW | 4315 W OKLAHOMA AVE | | | | TAMPA | FL | 33616 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 277502 | | SHELIA GORDON | 12260 PROMENADE | | | | DETROIT | MI | 48213 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 277503 | | SHELIA H BLOW | 8200 WILDBRIAR DRIVE | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 277504 | | SHELIA HICKMON | 931 WEST GORDON STREET | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 277505 | | SHELIA HOWARD | 1044 HWY 16 SOUTH | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 277506 | | SHELIA HOWIE | 304 SHOPPE CT | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 277507 | | SHELIA HULSEY | 6398 N CENTENNIAL PL | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 277508 | | SHELIA JACKSON | 2225 FARETTE | | | | NEW ORLEANS | LA | 70113 | USA | TRADE PAYABLE | | | | | $15.28 | |
| 277509 | | SHELIA JEFFERY | 2801 NANCY DR | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 277510 | | SHELIA JOHNSON | 158 PAPER MILL ROAD APT 9 | | | | LAWRENCEVILLE | GA | 30046 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 277511 | | SHELIA JONES | 2321 MAPLEWOOD AVE | | | | FLINT | MI | 48506 | USA | TRADE PAYABLE | | | | | $8.63 | |
| 277512 | | SHELIA JONES | 2321 MAPLEWOOD AVE | | | | FLINT | MI | 48506 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 277513 | | SHELIA JONES | 2321 MAPLEWOOD AVE | | | | FLINT | MI | 48506 | USA | TRADE PAYABLE | | | | | $14.80 | |
| 277514 | | SHELIA LANE | 5605 OLD WAKE FOREST RD | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 277515 | | SHELIA LEATHERS | 4717 ALTHA STREET | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 277516 | | SHELIA MARACLE | 317 S DELWARE ST | | | | CONRAD | MT | 59425 | USA | TRADE PAYABLE | | | | | $48.99 | |
| 277517 | | SHELIA MCCALPINE | 100 KNIGHT WAY | | | | FAYETTEVILLE | GA | 30214 | USA | TRADE PAYABLE | | | | | $515.00 | |
| 277518 | | SHELIA MILL | POX7566 | | | | BURTONSVILLE | MD | 20866 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 277519 | | SHELIA MILL | POX7566 | | | | BURTONSVILLE | MD | 20866 | USA | TRADE PAYABLE | | | | | $162.76 | |
| 277520 | | SHELIA MILLEE | 10019 SHANNON DRIVE | | | | JACKSONVILLE | AR | 72076 | USA | TRADE PAYABLE | | | | | $19.28 | |
| 277521 | | SHELIA MILLZ | 12915 FALLEN WATER CIRCLE | | | | SILVER SPRING | MD | 20907 | USA | TRADE PAYABLE | | | | | $25.37 | |
| 277522 | | SHELIA MILLZ | 12915 FALLEN WATER CIRCLE | | | | SILVER SPRING | MD | 20907 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 277523 | | SHELIA MITCHELL | 512 SHINGLE CREEK RD | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 277524 | | SHELIA MURPHY | 715 LIMESTONE STREET | | | | FLORENCE | AL | 35630 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 277525 | | SHELIA NDOYE | 11497 BRUNDIDGE TERR | | | | GERMANTOWN | MD | 20876 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 277526 | | SHELIA PENLEY | 230 GARDENER LANE | | | | GRENVILLE | TN | 37745 | USA | TRADE PAYABLE | | | | | $24.53 | |
| 277527 | | SHELIA PETERSON | DR MARY WILSON OR DARIUS DOSS | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 277528 | | SHELIA PEYTON | P O BOX 1473 | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277529 | | SHELIA POUTO | 8605 LANDIS | | | | BEAUMONT | TX | 77707 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 277530 | | SHELIA PROMISE | 112 ELMO STREET | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 277531 | | SHELIA PROMISE | 112 ELMO STREET | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $12.47 | |
| 277532 | | SHELIA PRYOR | 405 N BEVERLY | | | | VILLA PARK | IL | 60181 | USA | TRADE PAYABLE | | | | | $19.95 | |
| 277533 | | SHELIA RODWELL | 2009 NEWMAN RD | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277534 | | SHELIA SAMUELS | 3770 WEST BROADWAY | | | | MINNEAPOLIS | MN | 55422 | USA | TRADE PAYABLE | | | | | $34.00 | |
| 277535 | | SHELIA SHANG | 1146 THOMAS ST SE | | | | GRAND RAPIDS | MI | 49506 | USA | TRADE PAYABLE | | | | | $41.83 | |
| 277536 | | SHELIA SHIRKS | 3215 SEABROOK WAY | | | | WHITEFINE | TN | 37890 | USA | TRADE PAYABLE | | | | | $9.93 | |
| 277537 | | SHELIA SMITH | 6814 SW 6TH PLACE APT A | | | | GAINESVILLE | FL | 34266 | USA | TRADE PAYABLE | | | | | $59.86 | |
| 277538 | | SHELIA SPRATLEY | 7839 WHITE MARSH RD | | | | ELBERON | VA | 23846 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 277539 | | SHELIA STEELE | 278 LAKESIDE DR | | | | ESTILL SPRINGS | TN | 37330 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 277540 | | SHELIA STEPHENS | 539 SOUTH WICKHAM RD | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 277541 | | SHELIA TAYLOR | PO BOX 338 | | | | HIGH RIDGE | MO | 63049 | USA | TRADE PAYABLE | | | | | $8.73 | |
| 277542 | | SHELIA TURNER | 10 LILAC CT | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277543 | | SHELIA VINSON | 4260 BIVERTON DR | | | | SWANSEA | IL | 62226 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 277544 | | SHELIA WARREN | 616 PRINCESS LN | | | | IRONDALE | AL | 35210 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 277545 | | SHELIA WASHINGTON | 1111 WEST 70TH | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277546 | | SHELIA WEBSTER | 169 LYNVIEW DR | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $24.53 | |
| 277547 | | SHELIA WHITE | 209 CAMPTRAILEE RD | | | | DUDLEY | NC | 28333 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 277548 | | SHELIA WILLIS | 3111 ERVIN CT | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $147.70 | |
| 277549 | | SHELIA WILSON | 156 W 176 SREET | | | | BRONX | NY | 10453 | USA | TRADE PAYABLE | | | | | $30.35 | |
| 277550 | | SHELIA WILSON | 156 W 176 SREET | | | | BRONX | NY | 10453 | USA | TRADE PAYABLE | | | | | $124.09 | |
| 277551 | | SHELIA WRIGHT | NONE | | | | NONE | DE | 19701 | USA | TRADE PAYABLE | | | | | $8.24 | |
| 277552 | | SHELIA YOUNG | 626STAUTON BRIDGE RD | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 277553 | | SHELIKA L LOTT | 6752 S THROOP ST | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $6.11 | |
| 277554 | | SHELINBARGER RACHEAL | 2132 CEDAR ST | | | | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277555 | | SHELINIA HENSON | 420 CLARENDON AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277556 | | SHELION KIMBERLY | 15 B DORSEY RD | | | | NN | VA | 23606 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 277557 | | SHELISA BURNEY | 6228 CLAY ST NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 277558 | | SHELISE O FLOWERS | PO BOX 555737 | | | | ORLANDO | FL | 32855 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 277559 | | SHELITA ANDERSON | 2217 E 67TH TERR | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277560 | | SHELITA COLEMAN | 703 JOYCE LANE | | | | LUFKIN | TX | 75901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277561 | | SHELITA WHITE | 605 TUPELO DRIVE | | | | PONHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277562 | | SHELITA WILLIAMS | 3413 DEERFIELD | | | | MESQUITE | TX | 75180 | USA | TRADE PAYABLE | | | | | $19.61 | |

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 277563 | | SHELITHIA CLARK | 3110 PETRE RD | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 277564 | | SHELL ALICE | 1408 BRAMBLEWOOD DRIVE | | | | LAKELAND | FL | 33811 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 277565 | | SHELL CYNTHIA | 99 JOHN WALKER LANE | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277566 | | SHELL DANA | 907 S UNION ST | | | | WARSAW | IN | 46580 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 277567 | | SHELL ERICA | 103 MISSION STREET | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 277568 | | SHELL FELICIA | 12 HEYWARD BROOKINGTON CT | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $40.09 | |
| 277569 | | SHELL JAMIE | 955 LIBERTY CHURCH RD | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277570 | | SHELL JENNIFER | PO BOX 1082 | | | | WHITTIER | NC | 28789 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 277571 | | SHELL KAY L | 118 GRIMES PASS RD | | | | IDAHO CITY | ID | 83631 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 277572 | | SHELL LATORRE | 300 NICHOL ST | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 277573 | | SHELL LESTER | 1111 ABERDEN AVE | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 277574 | | SHELL LIA | 6 CONVINGTON DRIVE | | | | GREENVILLE | SC | 29617 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 277575 | | SHELL MIDDLEBROOKS | 1417 E REYNOLDS ST | | | | SPRINGFIELD | IL | 62702 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 277576 | | SHELL SMITH | 4300 W FORD CITY DRIVE | | | | CHICAGO | IL | 60652 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 277577 | | SHELL SUSAN C | 511 VANCE ST NW | | | | LENOIR | NC | 28645 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 277578 | | SHELL SUSAN C | 511 VANCE ST NW | | | | LENOIR | NC | 28645 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 277579 | | SHELL TELIA | 207 DOUTHIT ST | | | | GREENVILLE | SC | 29601 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 277580 | | SHELL VALLERIE | 2902 DIVIDEND PARK | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $78.54 | |
| 277581 | | SHELL VICKI O | RR 3 BOX 322 | | | | TECUMSEH | OK | 74873 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 277582 | | SHELL WINGAO | 911 QUEEN ST | | | | BLOOMER | WI | 54724 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 277583 | | SHELLA GRADDICK | 210 CACTUS HILL RD | | | | ROBERTA | GA | 31078 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277584 | | SHELLA LUJAN | 4260 BOWNE ST APT 1F | | | | FLUSHING | NY | 11355 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 277585 | | SHELLAUGH DELORES | 5403 BYRD AVE | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277586 | | SHELLBY FOSS | 88 COLLEGE STREET | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $118.33 | |
| 277587 | | SHELLEAN WALTERS | 78 ROSEWOOD AVE 2 | | | | WATERBURY | CT | 06706 | USA | TRADE PAYABLE | | | | | $584.91 | |
| 277588 | | SHELLEN KRISTI | 4650 BLACK BEAR CT | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 277589 | | SHELLENBACK KENDRAMANDY | 18221 12TH AVE CT E | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 277590 | | SHELLENBERGER GEORGIA | 745 PAIGEWOOD DR 39 | | | | ORLAND | CA | 95963 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 277591 | | SHELLEY ABDULLAH | 3766 WARRENDALE RD | | | | CLEVELAND | OH | 44118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277592 | | SHELLEY AMANDA | 6604 WAKEFIELD AVE | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277593 | | SHELLEY ANGIE | 17627 BASALT WAY | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 277594 | | SHELLEY B LYLES | 1601 PRESSCOTT RD APT 9G | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $10.47 | |
| 277595 | | SHELLEY BEAUVAIS | 1830 MONROE ST | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 277596 | | SHELLEY BELSCHNER | 6720 SAMUEL RD | | | | ST PAUL | MN | 55439 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 277597 | | SHELLEY BLANKENSHIP | 111 CLAIBORNE RD | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 277598 | | SHELLEY CARLTON | 6280 SOUTHBRIDGE | | | | HORN LAKE | MS | 38637 | USA | TRADE PAYABLE | | | | | $6.96 | |
| 277599 | | SHELLEY CHINANA | 174 GOODSPIRIT ROAD | | | | JEMEZ PUEBLO | NM | 87024 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 277600 | | SHELLEY CHRISTOPHER L | 110 3RD ST APT B | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 277601 | | SHELLEY CICOLA | 7199 166TH CT | | | | ROSEMOUNT | MN | 55068 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 277602 | | SHELLEY CLARK | 11625 COMMUNITY CENTER DR | | | | DENVER | CO | 80234 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 277603 | | SHELLEY CLEMENT | JERALD GRAYER | | | | TIPTON | MI | 49247 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 277604 | | SHELLEY COCHRAN | 245 COHEN DR | | | | HEMINGWAY | SC | 29554 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 277605 | | SHELLEY CUSICK | 32430 TEEGARDEN ROAD | | | | HANOVERTON | OH | 44423 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277606 | | SHELLEY DALE | 3830 GREENSIDE CT | | | | DACULA | GA | 30019 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 277607 | | SHELLEY DANIELLE | 7105 NW 84TH ST TAMARAC | | | | POMPANO BEACH | FL | 33068 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 277608 | | SHELLEY DAUPHIN | 109 E 2ND ST | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 277609 | | SHELLEY DAVIS | 2902 WARDALL AVENUE | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277610 | | SHELLEY DAVIS | 2902 WARDALL AVENUE | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277611 | | SHELLEY DEANNA | 1714 WEST 11TH | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 277612 | | SHELLEY DELLORA L | 1115 STEMP EVERHART RD | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 277613 | | SHELLEY DENEEN | 2449 BRISTOL DR | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $11.79 | |
| 277614 | | SHELLEY DEPALO | 45 CAMILE RD | | | | BLACKSTONE | MA | 01504 | USA | TRADE PAYABLE | | | | | $10.31 | |
| 277615 | | SHELLEY DESIREE | 202 W MILL ST | | | | HARRTFORD | AL | 36344 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277616 | | SHELLEY DORSEY | 24060 STONE CREEK CIRCLE | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $3.03 | |
| 277617 | | SHELLEY EDWARDS | PO BOX 8813 | | | | ALBUQUERQUE | NM | 87198 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 277618 | | SHELLEY HADLEY | 8605 2 CENTRAL DR | | | | FT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 277619 | | SHELLEY HARTMAN | DERICK HARTMAN | | | | ADRIAN | MI | 49221 | USA | TRADE PAYABLE | | | | | $17.26 | |
| 277620 | | SHELLEY HIBBS | 113 PURITAN DR | | | | ERIE | MI | 48133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277621 | | SHELLEY HILDE | PO BOX 141 | | | | ULEN | MN | 56585 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 277622 | | SHELLEY HINES | 610 MILAM ST | | | | KINGSPORT | TN | 37660 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 277623 | | SHELLEY JOHNSTON | 134 INDEPENDENCE SQUARE | | | | WELLSVILLE | OH | 43904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277624 | | SHELLEY LEFEBVRE | 2321 NEWFIELD LN | | | | AUSTIN | TX | 78703 | USA | TRADE PAYABLE | | | | | $10.73 | |
| 277625 | | SHELLEY LINDSEY | 6547 S OAK KNOLL DR | | | | CINCINNATI | OH | 45224 | USA | TRADE PAYABLE | | | | | $490.00 | |
| 277626 | | SHELLEY LUMAS | 300 WINTHROP DR | | | | BELLEVILLE | IL | 62221 | USA | TRADE PAYABLE | | | | | $344.18 | |
| 277627 | | SHELLEY MARIN | 10487 WELLINGTON MAN DRIVE | | | | LV | NV | 89129 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 277628 | | SHELLEY MAURICE | 1262 S GALVEZ | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 277629 | | SHELLEY MILLER | 8098 FM 2954 | | | | BREMOND | TX | 76629 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 277630 | | SHELLEY PATRICIA | 1501 GLEN AVE | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 277631 | | SHELLEY PENCE | 1781 BELL RD | | | | HAMILTON | OH | 45013 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 277632 | | SHELLEY PROOF | 3820 MARKET COURT | | | | SHINGLE SPRINGS | CA | 95682 | USA | TRADE PAYABLE | | | | | $15.94 | |
| 277633 | | SHELLEY REECE | 4110 LINDENWOOD DR | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 277634 | | SHELLEY ROBERTS | 528 PHILADELPHIA AVE | | | | EGG HARBOR CITY | NJ | 08215 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 277635 | | SHELLEY ROGERS | 1213 WINDERMERE WAY | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 277636 | | SHELLEY ROUNTREE | 8058 GRAY HAVEN RD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 277637 | | SHELLEY ROZELLA K | 44 ROCKY HOLLOW ROAD | | | | DANTE | VA | 24237 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 277638 | | SHELLEY SADZEWICZ-GARY | 1455 STONEWELL CT | | | | GALLOWAY | OH | 43119 | USA | TRADE PAYABLE | | | | | $2.77 | |
| 277639 | | SHELLEY SCHWEINER | PO BOX 5991 | | | | DE PERE | WI | 54115 | USA | TRADE PAYABLE | | | | | $105.49 | |
| 277640 | | SHELLEY SIGNS | 8276 N BAMBOO TER | | | | CRYSTAL RIVER | FL | 34428 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 277641 | | SHELLEY SOUSA | 403 PITTSBURG AVE | | | | MASSAPEQUA PK | NY | 11762 | USA | TRADE PAYABLE | | | | | $54.32 | |
| 277642 | | SHELLEY SOUTHERS | 3012 CLEMENTE DRIVE | | | | DALLAS | TX | 75244 | USA | TRADE PAYABLE | | | | | $6.14 | |
| 277643 | | SHELLEY ST HILAIRE | 12 BARROW SUB RD | | | | BUTLER | GA | 31006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277644 | | SHELLEY SUMPTER | 9711 BLAISDELL AVE S | | | | BLOOMINGTON | MN | 55420 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 277645 | | SHELLEY SYLVAIN | 16772 W BELL RD | | | | SURPRISE | AZ | 85374 | USA | TRADE PAYABLE | | | | | $22.08 | |
| 277646 | | SHELLEY TABITHA G | 617 CEDAR ST | | | | EDEN | NC | 27288 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 277647 | | SHELLEY TRIX | 1415 ROMENCE RD | | | | PORTAGE | MI | 49024 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 277648 | | SHELLEY VARNUM | 9801 SE SUNSET HARBOR RD | | | | SUMMERFIELD | FL | 34491 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 277649 | | SHELLEY WALKER | 512 WEST CLAY ST | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 277650 | | SHELLEY WILLETTE | 633 RT 67 | | | | BALLSTON SPA | NY | 12020 | USA | TRADE PAYABLE | | | | | $460.09 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---------|-------------|-----------------|-----------|-----------|-----------|-----------|------|-------|-----|---------|-------|-------------------------|------------|--------------|----------|-----------------------|-------------------------------|
| 277651 | | SHELLI BASTEL | 63 OAKVIEW DR | | | | AUSTIN | AR | 72007 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277652 | | SHELLI CABRAL | 3181 SPRINGE ST | | | | NICE | CA | 95464 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 277653 | | SHELLI ENGLISH | 21022 ANZA AVE | | | | TORRANCE | CA | 90503 | USA | TRADE PAYABLE | | | | | $21.69 | |
| 277654 | | SHELLI OHLROGGE | 24758 350TH AVE | | | | PUKWANA | SD | 57370 | USA | TRADE PAYABLE | | | | | $6.39 | |
| 277655 | | SHELLI PARSONS | 1522 KETTLE RD | | | | GANDEEVILLE | WV | 25243 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 277656 | | SHELLI STANLEY | 226 PFEIFFER AVE | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 277657 | | SHELLIANN WILLIAMS | 1356 E 51ST ST  2E | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 277658 | | SHELLIE BOUFANIE | POST OFFICE BOX 1075 | | | | CARENCRO | LA | 70510 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 277659 | | SHELLIE JONES | 33849 CONSTELLATION DR | | | | SHINGLE TOWN | CA | 96088 | USA | TRADE PAYABLE | | | | | $44.62 | |
| 277660 | | SHELLIE LEE | 252 PARKER ROAD APT 48 | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $54.24 | |
| 277661 | | SHELLIE MARTIN | 208 W PINSON ST | | | | ALBANY | GA | 31791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277662 | | SHELLIE PROBERT | 651 STAGS LEAP CT | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 277663 | | SHELLIE WARREN | 4612 WEBSTER ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 277664 | | SHELLINGS TACORA | 128 CAROLINA LAKE DR | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 277665 | | SHELLISE GORE | 2025 BURR ST APT 102 | | | | GARY | IN | 46406 | USA | TRADE PAYABLE | | | | | $32.64 | |
| 277666 | | SHELLMAN LUCRETIA | 313 PONDEROSA TRL | | | | JACKSON | GA | 30213 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 277667 | | SHELLMAN PRINCESS N | 921 WEST MORELAND CIR NW APT11 | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $10.44 | |
| 277668 | | SHELLMAN REBECCA L | 12004 BRIDGE POINT LN | | | | RIVERVIEW | FL | 33579 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 277669 | | SHELLS CONSTRUCTION | 3841 ROCKY CREEK ROAD | | | | NEWBERRY | SC | 29108 | USA | TRADE PAYABLE | | | | | $1,091.39 | |
| 277670 | | SHELLY A LARSON | 238 WASHBURN AVE | | | | WASHINGTON | NJ | 07882 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 277671 | | SHELLY ANDERSON | 2015 E ROWAN AVE | | | | SPOKANE | WA | 99207 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 277672 | | SHELLY ANDERSON | 2015 E ROWAN AVE | | | | SPOKANE | WA | 99207 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 277673 | | SHELLY ARMSTRONG | 422 WATERFORD | | | | VICTORIA | TX | 77901 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 277674 | | SHELLY BENGE | NA | | | | CORPUS CHRISTI | TX | 78412 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 277675 | | SHELLY BEUTELL | 8792 RAVENA DR N | | | | SALEM | OR | 97303 | USA | TRADE PAYABLE | | | | | $527.28 | |
| 277676 | | SHELLY BOBBITT | 22106 SUNNYSIDE | | | | ST CLAIR SHORES | MI | 48080 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 277677 | | SHELLY BOGOSIAN | 761 SE MAPLE STREET | | | | HILLSBORO | OR | 97123 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 277678 | | SHELLY BOSTON | 313 MARSHALL STREET | | | | PHILLIPSBURG | NJ | 08865 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 277679 | | SHELLY BOWERS | 3997 15TH STREET | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277680 | | SHELLY BOYD | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MI | 48230 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 277681 | | SHELLY BRITTINGHAM | 31925 MELSON RD | | | | DELMAR | MD | 21875 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 277682 | | SHELLY BULLINS | 611 N 550 E | | | | PERU | IN | 46970 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 277683 | | SHELLY CAMPOS | 910 E CHAPA | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 277684 | | SHELLY CAMPOS | 910 E CHAPA | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 277685 | | SHELLY CATHY M | 5512 RADCLIFFE RD | | | | SYLVANIA | OH | 43560 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 277686 | | SHELLY CHAFIN | 7345 CROWN DR APT 88 | | | | RADFORD | VA | 24141 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 277687 | | SHELLY CIANCI | 3426 SNELLING | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 277688 | | SHELLY CLANTON INC | 6515 E SOUTHERN AVE | | | | MESA | AZ | 85206 | USA | TRADE PAYABLE | | | | | $1,297.00 | |
| 277689 | | SHELLY CLARK | 2163 TRUDA DR | | | | DENVER | CO | 80233 | USA | TRADE PAYABLE | | | | | $75.67 | |
| 277690 | | SHELLY COLBURN | 128 PINE LANE | | | | LUCUSVILLE | OH | 45648 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 277691 | | SHELLY COLLESTON | 124 6TH ST | | | | GROVER BEACH | CA | 93433 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 277692 | | SHELLY COLVAN | 329 KELLER RD  NONE | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $153.99 | |
| 277693 | | SHELLY COX | PO BOX 127 | | | | BRIMFIELD | MA | 01010 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 277694 | | SHELLY DALLAS | 3135 HASSLER ST | | | | DAYTON | OH | 45420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277695 | | SHELLY DEITZ | 827 PEARSON BRIDGE RD | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277696 | | SHELLY DOUGHERTY | 91 NORTH AVE | | | | HAVERHILL | MA | 01830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277697 | | SHELLY EATON | 4514 E 7TH AVE | | | | RICHLAND | WA | 99353 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 277698 | | SHELLY ELDRIDGE | 22014 GREENWOOD DRIVE | | | | LAWRENCEBURG | IN | 47025 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 277699 | | SHELLY FRANKLIN | 11846 WHITE PINE DR | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 277700 | | SHELLY GOODALL | 10009 AETNA RD | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 277701 | | SHELLY GRACIE | 320 S JACKSON | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277702 | | SHELLY HARRINGTON | 5438 HAVEN OAKS DR | | | | KINGWOOD | TX | 77339 | USA | TRADE PAYABLE | | | | | $10.63 | |
| 277703 | | SHELLY HICKS | 6735 MAPLEWOOD DR | | | | DELTON | MI | 49046 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 277704 | | SHELLY HINTON | 5809 64TH AVE | | | | RIVERDALE | MD | 20737 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 277705 | | SHELLY HOGAN | OR LATERICA LOCKETT | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 277706 | | SHELLY HOMES | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 62002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277707 | | SHELLY HUNTER | 1320 OLINGER ST | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 277708 | | SHELLY J BRATZ | 411 S MARSHALL AVE | | | | LITCHFIELD | MN | 55355 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 277709 | | SHELLY JACOBS | 887 DRUM ST | | | | FORT COVINGTON | NY | 12937 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 277710 | | SHELLY JESSICA M | 13765 KENNER AVE APT B | | | | BATON ROUGE | LA | 70810 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 277711 | | SHELLY JONES | 712 EDGAR DR | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 277712 | | SHELLY L WHALEY | 3404 FILLY RUN | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $550.00 | |
| 277713 | | SHELLY LANGWORTHY | 728 STOLTZMAN RD | | | | MANKATO | MN | 56001 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 277714 | | SHELLY LATORCHE | 1457 TWIN OAKS DR | | | | WEST JORDAN | UT | 84088 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 277715 | | SHELLY M JOHNSTON | 11744 N DIVISION | | | | SPARTA | MI | 49345 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 277716 | | SHELLY MAJEDA | 5899 SEBRING CT | | | | INOPLS | IN | 46654 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 277717 | | SHELLY MALKOGIANNIS | 1283 W GLENGYLE CT | | | | MURRAY | UT | 84123 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 277718 | | SHELLY MANEAR | 181 CIRCLE LN | | | | COOKEVILLE | TN | 38501 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 277719 | | SHELLY MATTSON | 2230 PLYMOUTH RD | | | | MINNETONKA | MN | 55305 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 277720 | | SHELLY MC LAURY | 400 SYNDICATE STREET | | | | JORDAN | MN | 55352 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 277721 | | SHELLY MCCRAY | 1106 APPLE CT NE | | | | NORTH CANTON | OH | 44720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277722 | | SHELLY MCELROY | 9325 SUNRIDGE DR | | | | RIVERSIDE | CA | 92508 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 277723 | | SHELLY MCGUIRE | 14 E 3RD ST | | | | BURLINGTON | NJ | 08046 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277724 | | SHELLY MOUTOR | 7032 LITTLE ROCK RD NE | | | | FOLEY | MN | 56329 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 277725 | | SHELLY MONROE | 10656 PRINCE  CARLOS  LANE | | | | SANTEE | CA | 92071 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 277726 | | SHELLY MOORE | 8562 W 1300 N | | | | ELWOOD | IN | 46036 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 277727 | | SHELLY PULLINS | PO BOX 1003 | | | | GROVER BEACH | CA | 93483 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 277728 | | SHELLY PURDIE | 635 DUNKLE STREET | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 277729 | | SHELLY REEVES | 931 EAST GRIZZARD ST | | | | TULLAHOMA | TN | 37388 | USA | TRADE PAYABLE | | | | | $26.39 | |
| 277730 | | SHELLY RESTIVO | 1939 LAKE AVENUE | | | | LIMA | NY | 14485 | USA | TRADE PAYABLE | | | | | $29.64 | |
| 277731 | | SHELLY RISSAGER | 3415 E 27TH ST | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 277732 | | SHELLY RYALS | 387 NOBLE AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 277733 | | SHELLY RYALS | 387 NOBLE AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277734 | | SHELLY SCOTT | 11157 CTY RD 102 | | | | BELLE CENTER | OH | 43310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277735 | | SHELLY SIACA | 7164 MOHEGAN DR | | | | FORT WORTH | TX | 76179 | USA | TRADE PAYABLE | | | | | $21.65 | |
| 277736 | | SHELLY SINGH | 9720 NW 26TH COURT | | | | HOLLYWOOD | FL | 33024 | USA | TRADE PAYABLE | | | | | $12.72 | |
| 277737 | | SHELLY SMITH | 208 EASTCLUB DRIVE | | | | SAINT  ROSE | LA | 70058 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 277738 | | SHELLY STITH | 2007 4TH ST NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $7.94 | |

Schedule E/F: Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 277739 | | SHELLY THOMAS | PO BOX 23 | | | | LUCERNE | CA | 95458 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 277740 | | SHELLY TUMLINSON | 1529 BONNOT PL NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277741 | | SHELLY TURNER | 103 VILLAGE WALK | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 277742 | | SHELLY VICKERY | NONE | | | | WAIMANALO | HI | 96795 | USA | TRADE PAYABLE | | | | | $57.41 | |
| 277743 | | SHELLY VINES | 5726 NORTH WOOD DR | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 277744 | | SHELLY VINES | 5726 NORTH WOOD DR | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $17.24 | |
| 277745 | | SHELLY WALKLEY | 70801 | | | | EVERETT | WA | 98204 | USA | TRADE PAYABLE | | | | | $218.39 | |
| 277746 | | SHELLY WEBB | 2218 E WALNUT | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 277747 | | SHELLY WHITAKER | 157 N BOBBER LN | | | | WARSAW | IN | 46582 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 277748 | | SHELLY WHITE | 11089 ROBINSON DR NW APT | | | | COON RAPIDS | MN | 55433 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 277749 | | SHELLY WILSON-CAMILLI | 1792 EDELINE AVE | | | | MCK | CA | 95519 | USA | TRADE PAYABLE | | | | | $13.82 | |
| 277750 | | SHELLYNN CAMBRIDGE | 1411 N 76 STREET | | | | PHILADELPHIA | PA | 19151 | USA | TRADE PAYABLE | | | | | $34.72 | |
| 277751 | | SHELMEKA BELTON | 6810 CENTRAL AVE | | | | CAPITAL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 277752 | | SHELMON ALICIA | 1010 BASIN ST | | | | TALLAHASSEE | FL | 32304 | USA | TRADE PAYABLE | | | | | $21.62 | |
| 277753 | | SHELNIKA JACKSON | 3000 SHANE DRIVE | | | | RICHMOND | CA | 94805 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 277754 | | SHELNIKA JACKSON | 3000 SHANE DRIVE | | | | RICHMOND | CA | 94805 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 277755 | | SHELONDA L WILLIAMS | 15 DANIEL AVE | | | | GARDEN CITY | GA | 31408 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277756 | | SHELOR LINDA | 2511 E 104TH AVE 68 | | | | THORNTON | CO | 80233 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 277757 | | SHELTERLOGIC CORP | 150 CALLENDER ROAD | | | | WATERTOWN | CT | 06795 | USA | TRADE PAYABLE | | | | | $34,510.23 | |
| 277758 | | SHELTERLOGIC LLC | 150 CALLENDER ROAD | | | | WATERTOWN | CT | 06795 | USA | TRADE PAYABLE | | | | | $76,337.35 | |
| 277759 | | SHELTON ADAMS | 7 BELL CT | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 277760 | | SHELTON ADRIENNE M | 1364 ASHBY AVE | | | | BERKELEY | CA | 94702 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 277761 | | SHELTON AMBER | 4940WHITMELL SCHOOL RD LO | | | | DRY FORK | VA | 24549 | USA | TRADE PAYABLE | | | | | $6.39 | |
| 277762 | | SHELTON AMY | 1327 BRANDY LN | | | | WEST SALEM | OH | 44287 | USA | TRADE PAYABLE | | | | | $42.80 | |
| 277763 | | SHELTON AMY | 1327 BRANDY LN | | | | WEST SALEM | OH | 44287 | USA | TRADE PAYABLE | | | | | $5.93 | |
| 277764 | | SHELTON ANNA | PLEASE ENTER YOUR STREET ADDRE | | | | WICITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 277765 | | SHELTON ANNA | PLEASE ENTER YOUR STREET ADDRE | | | | WICITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $3.44 | |
| 277766 | | SHELTON ANNIE | WILLIE MOSELY RD | | | | BLAKELY | GA | 36303 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 277767 | | SHELTON ANTONIO | 16103 PARKGROVE | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277768 | | SHELTON APRIL | 310 JAMISON ST APT 10 | | | | ABINGDON | VA | 24210 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 277769 | | SHELTON ASHANE | 502 SOUTH GEORGE STREET | | | | CAPE MAY COURT H | NJ | 08210 | USA | TRADE PAYABLE | | | | | $33.50 | |
| 277770 | | SHELTON BARBARA | 169 BRANDY HILL DRIVE | | | | FOREST CITY | NC | 28043 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 277771 | | SHELTON BECKY | 1820 TILLERY BRANCH RD | | | | MARSHALL | NC | 28753 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277772 | | SHELTON BRANDI | 23 JERRY EAVES LN | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $2.78 | |
| 277773 | | SHELTON BRENDA | 218 CLEVELAND SCHOOL ROAD | | | | CRAB ORCHARD | WV | 25827 | USA | TRADE PAYABLE | | | | | $126.66 | |
| 277774 | | SHELTON CANSANDRA | 4177 BROWN BRIDGE RD | | | | DOLTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 277775 | | SHELTON CARL | 521 ROUGEMONT AVE | | | | CHARLOTTESVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $13.24 | |
| 277776 | | SHELTON CATHERINE L | 303 CLEMSON AVE | | | | GREENVILLE | SC | 29601 | USA | TRADE PAYABLE | | | | | $19.29 | |
| 277777 | | SHELTON CLARENCE | 155 SPRINGVIEW CT | | | | RIDGEWAY | VA | 24148 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277778 | | SHELTON COELA | 12700 BARTRAM PARK BLVD | | | | JACKSONVILLE | FL | 32258 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 277779 | | SHELTON DANA | 145 ROSEMONT AVE | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 277780 | | SHELTON DANELLE | 3660 SOUTH CT | | | | BROWNSVILLE | GA | 95919 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 277781 | | SHELTON DARLENE | 150 HUBBARD RD LOT2 | | | | LAGRANGE | GA | 30240 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 277782 | | SHELTON DEREK | 3604 NOMINI GROVE ROAD | | | | WARSAW | VA | 22572 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277783 | | SHELTON DIAZIA | 4428 S DREXEL | | | | CHICAGO | IL | 60653 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 277784 | | SHELTON DUSTY | 768 BERRYS CREEK RD | | | | BEAUFORT | NC | 28516 | USA | TRADE PAYABLE | | | | | $21.33 | |
| 277785 | | SHELTON FLORAGAIL | 144 BECCA LANE | | | | PELION | SC | 29123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277786 | | SHELTON GINNY P | 102 JERRY TERRAL LANE | | | | MINDEN | LA | 71055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277787 | | SHELTON IZOLA | 111 RIDGEREND DR | | | | CENTERVILLE | GA | 31028 | USA | TRADE PAYABLE | | | | | $460.00 | |
| 277788 | | SHELTON JACQUELAN K | 124 S FOURTH ST APT B | | | | HAMPTON | VA | 23664 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277789 | | SHELTON JEFF | 5710 MARVIN LOVING 110 | | | | GARLAND | TX | 75043 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 277790 | | SHELTON JESSICA | 236 NEW GROUND DR | | | | BARNESVILLE | NC | 28714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277791 | | SHELTON JOSEPH | 9204 EDGEWOOD DR  NONE | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277792 | | SHELTON JOYCE | PO BOX 941 | | | | RAVEN | VA | 24639 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 277793 | | SHELTON JUANITA | P O BOX 2161 SLIVERSPRING | | | | SILVER SPRING | MD | 20915 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 277794 | | SHELTON KATRINA | 3219 DIPLOMAT DR | | | | FORT WAYNE | IN | 46806 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 277795 | | SHELTON KELLIE | 1007 LAKE RIDGE LN | | | | ATLANTA | GA | 30338 | USA | TRADE PAYABLE | | | | | $3.39 | |
| 277796 | | SHELTON KILRA | 7109 MELROSE AVE | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 277797 | | SHELTON KIM | 572 HEATH POINT COURT | | | | ORANGE PARK | FL | 32065 | USA | TRADE PAYABLE | | | | | $294.14 | |
| 277798 | | SHELTON KIM | 572 HEATH POINT COURT | | | | ORANGE PARK | FL | 32065 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 277799 | | SHELTON KISHA | 6715 RIVERDALE RD | | | | HORN LAKE | MS | 38637 | USA | TRADE PAYABLE | | | | | $11.86 | |
| 277800 | | SHELTON KRYSTAL | 908 W AVENUE B APT 4 | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 277801 | | SHELTON LANIKKA | 30 BROOKTREE CT | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 277802 | | SHELTON LATASHA | 750 NLTON | | | | ST PAUL | MN | 55103 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 277803 | | SHELTON LAURA | 9320 HICKORY ST  NONE | | | | LUMBERTON | TX | 77657 | USA | TRADE PAYABLE | | | | | $558.51 | |
| 277804 | | SHELTON LISA | 4370 LADSON RD | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277805 | | SHELTON LYNDADONALD | 130 MOUNTAIN VIEW RD | | | | SWEETWATER | TN | 37874 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 277806 | | SHELTON MARGARET | 12835 FERN FOREST DR | | | | HOUSTON | TX | 32656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277807 | | SHELTON MARSHA | 1035 CHERRY LAUREL DR | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 277808 | | SHELTON MICHAEL | 1063 BURWELL MOUNT ZION RD | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 277809 | | SHELTON MITZIE | 2806 AVENUE M NW | | | | WINTER HAVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $10.95 | |
| 277810 | | SHELTON MONICA | 1708 AVE D | | | | KEARNEY | NE | 68847 | USA | TRADE PAYABLE | | | | | $50.59 | |
| 277811 | | SHELTON NADIA | 5 ARTILLERY DR | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277812 | | SHELTON NATE | 727 PLEASANT AVE | | | | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277813 | | SHELTON PATRICA | 6706 GALLANT CT SE | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277814 | | SHELTON PAULON L | 304 RIVER OAKS DR | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $8.64 | |
| 277815 | | SHELTON ROXANNE | 5002 HOWELLSVILLE ROAD | | | | FRONT ROYAL | VA | 22630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277816 | | SHELTON RUTH A | 208 HOMECREST ST | | | | KENNETT | MO | 63857 | USA | TRADE PAYABLE | | | | | $341.05 | |
| 277817 | | SHELTON SANCHELL | 396 HONEY HILL RD | | | | SELMA | AL | 36701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 277818 | | SHELTON SANDRA | 167 ANNA MARIA ST | | | | LIVERMORE | CA | 94550 | USA | TRADE PAYABLE | | | | | $123.96 | |
| 277819 | | SHELTON SHANNON S | 372 LOWES STREET | | | | BUCHANAN | VA | 24066 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 277820 | | SHELTON SHANTELL | 430 13TH STREET | | | | DAVENPORT | IA | 52804 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 277821 | | SHELTON SHAUN | ENTER ADDRESS | | | | HAVELOCK | NC | 28532 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 277822 | | SHELTON SHEILA | 9707 BRADSTREET AVE | | | | DETROIT | MI | 48204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277823 | | SHELTON SOFIA | 121 JEFFERSON AVE | | | | RURAL RETREAT | VA | 24368 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 277824 | | SHELTON TAMMY | 8415 ARRACOURT WAY | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $12.48 | |
| 277825 | | SHELTON TARA | 101 THOMPSON RD | | | | LEX | KY | 40509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277826 | | SHELTON TEANDRA | 4521 GEORGIA AVE NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $2.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 277827 | | SHELTON TYRELL N | 4151 NEWSOME DRIVE | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 277828 | | SHELTON VALERIEJAMES R | PO BOX 256 | | | | HERNSHAW | WV | 25107 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 277829 | | SHELTON VANESSA | 3101 NE 15TH ST APT178 | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 277830 | | SHELTON VELMA | 4815 BAYSHIRE CT | | | | VA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 277831 | | SHELTON YOLANDA T | 168 JONES CIR | | | | MANTEO | NC | 27955 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 277832 | | SHELTON YVONNE | 15829 WINNER LN | | | | HUDSON | FL | 34667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277833 | | SHELVA HEBERT | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MD | 21795 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 277834 | | SHELVAN D PARKER | 205 JAMES ST | | | | CLARKTON | MO | 63837 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277835 | | SHELVIE WEEKS | 605 OXFORD PLANTATION | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 277836 | | SHELVONNA SPIVEY | 10906 GREENWICH AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277837 | | SHEM JEMMONT | 9942 BALFOUR RD | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 277838 | | SHEMA WASHINGTON | 1837 MAXWELL ST | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 277839 | | SHEMAKA WRIGHT | 2429 HELEN ST DETROIT | | | | DETROIT | MI | 48207 | USA | TRADE PAYABLE | | | | | $119.99 | |
| 277840 | | SHEMAN ROBIN L | 1117 OAK | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $43.34 | |
| 277841 | | SHEMAYNE MCCARTHY PC | 460 N MILWAUKEE | | | | BOISE | ID | 83704 | USA | TRADE PAYABLE | | | | | $626.00 | |
| 277842 | | SHEMEAK BROWN | PLEASE ENTER YOUR STREET ADDRESS | | | | SPRINGWATER | NY | 14560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277843 | | SHEMEEKA WADDELL | 2533 GLENALLAN AVE 10 | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 277844 | | SHEMEIKA WILSON | 200 COUNTRY STATES DR APT 8 | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277845 | | SHEMEKA GREEN | 1813 STRATFORD AVENUE | | | | NASHVILLE | TN | 37216 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 277846 | | SHEMEKA PARKER | 1021 7TH AVE | | | | GADSDEN | AL | 35901 | USA | TRADE PAYABLE | | | | | $2.26 | |
| 277847 | | SHEMEKEA TILLMAN | 22 MIDVALE ST 1 | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 277848 | | SHEMEL PATTY | 1484 IDA AVE | | | | LOVELAND | CO | 80537 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277849 | | SHEMELLE WESTON | SHENIKA WATKINS | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $119.19 | |
| 277850 | | SHEMETTA GRIFFIN | 11 COATS COVE | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 277851 | | SHEMIAH CLAUSEN | 816 S 17TH ST | | | | COLUMBUS | OH | 43206 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 277852 | | SHEMICA EDWARDS | 9968 NW 25 AVE | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 277853 | | SHEMIKA LEE | 2808 CREEKVIEW DR | | | | NORTH CHESTER | VA | 23237 | USA | TRADE PAYABLE | | | | | $3.46 | |
| 277854 | | SHEMIKA SMILEY | 366 RAILROAD AVE LOT 34 | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $24.66 | |
| 277855 | | SHEMIKA WILLIS | 583 MAIN ST | | | | YANCEYVILLE | NC | 27379 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 277856 | | SHEMIKO KAY | 1611 POWELL LANE | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $7.03 | |
| 277857 | | SHEMIQUE MANGHRAM | 201 WEST EMPIRE | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 277858 | | SHEN AMY | 735 W CAVALCADE ST | | | | HOUSTON | TX | 77009 | USA | TRADE PAYABLE | | | | | $1,385.60 | |
| 277859 | | SHEN DAN | 11205 WELLAND ST | | | | NORTH POTOMAC | MD | 20878 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 277860 | | SHEN KAI | 5791 SW 74TH TER APT 30 | | | | SOUTH MIAMI | FL | 33143 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 277861 | | SHENA BELL | 354 EAST WALNUT LANE | | | | PHILADELPHIA | PA | 19144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277862 | | SHENA CONWAY | 1200 MONITOR DR | | | | RENO | NV | 89512 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 277863 | | SHENA HENDERSON | 1407 BRANTI | | | | ST PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 277864 | | SHENA MYERS | 804 NORTH 3RD STREET | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $25.44 | |
| 277865 | | SHENA ODELL | 2314 SENIC MOUNTAIN DR | | | | SEVIERVILLE | TN | 37876 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 277866 | | SHENAE CRUSE | 77 PALM ST | | | | HARTFORD | CT | 06112 | USA | TRADE PAYABLE | | | | | $59.68 | |
| 277867 | | SHENAI SCOTT | 604 A E HAMPTON ST | | | | DILLON | SC | 29536 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 277868 | | SHENARVIA SMITH | 1940A S 20TH ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277869 | | SHENAIYYA JOHNSON | 4921 COPPER SPRINGS VIEW APT 106 | | | | COLORADO SPRINGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $54.33 | |
| 277870 | | SHENEA HOWELL | 5615 SEABOARD AVE APT 99 | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 277871 | | SHENEE KIRK E | 1864 ROCK GLEN DR APT 304 | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 277872 | | SHENEE LOPEZ | 11231 PEARTREE WAY | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 277873 | | SHENEICE LASSITER | 2547 ELVANS RD SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 277874 | | SHENEIL T PICKERING | 3607 SWANN RD | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 277875 | | SHENEKA BRADWELL | 123 BRANDENBERRY RD | | | | BRUNSWICK | GA | 31523 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 277876 | | SHENEKA HOWARD | MONIQUE JOHNSON | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 277877 | | SHENEKA LEE | 7805 MACFADDEN DR | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 277878 | | SHENEKA LEE | 7805 MACFADDEN DR | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $45.85 | |
| 277879 | | SHENEKA WELLINGTON | 1827 HUBBARD RD | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $29.63 | |
| 277880 | | SHENEL TYREL | 216 ADVENTURE HILL | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277881 | | SHENELL D MATTHEWS | 2649 SOUTH CENTRAL | | | | GRAMERCY | LA | 70052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277882 | | SHENELLE LABOCH | 555 MOFFAT BLV | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 277883 | | SHENEMAN JARED | 912 MINNESOTA AVE | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 277884 | | SHENESSE DEJOHNETTE | 24633 SCHOOL RD | | | | RIPLEY | CA | 95222 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 277885 | | SHENETHA HERRON | 8644 S 86TH AVE | | | | JUSTICE | IL | 60458 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 277886 | | SHENETHA THOMPSON | 9285 SW 208 TERR | | | | MIAMI | FL | 33189 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 277887 | | SHENETHA HUTTON | 76 CARRIAGE LANE | | | | DESTREHAN | LA | 70047 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 277888 | | SHENETRA WATKINS | 21 PIONEER PARK PL | | | | ELGIN | IL | 60123 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 277889 | | SHENETRIS ROBINSON | 6466 ARTESIAN | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 277890 | | SHENETT MARICE | 644 B CORKHILL RD | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277891 | | SHENETTE JACKSON | 4118 LINCOLN ST | | | | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 277892 | | SHENEVA COSBY | 792 CALKELFORD PL | | | | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277893 | | SHENEVA | 2001 MONTROSE PKWY | | | | NORCROSS | GA | 30092 | USA | TRADE PAYABLE | | | | | $56.73 | |
| 277894 | | SHENG CHANG | 1175 COUNTY RD D E 126 | | | | ST PAUL | MN | 55109 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 277895 | | SHENG GEAR | 143 RICKEY BLVD UNIT 524D | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $82.29 | |
| 277896 | | SHENICA D DEANS | 4526 S LAMON AVE | | | | CHICAGO | IL | 60638 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 277897 | | SHENIKA BLAKELY | 65 CENTURY CIR APT 550G | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 277898 | | SHENIKA POINDEXTER | 4055 PITTMAN PL | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 277899 | | SHENIKQUE BROWN | 502 POWELLVILLE LN APT H | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277900 | | SHENIKWA BREWSTER | BLDG 20 APT 245 HARBOR VIEW APT | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277901 | | SHENIQUA ANDERSON | 4043 CLARET CT | | | | PALMDALE | CA | 93552 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 277902 | | SHENIQUA GARDNER | 4980 N W 32 ND AVE | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 277903 | | SHENIQUA WILSON | 3611 RICE MINE RD NE LOT | | | | TUSCALOOSA | AL | 35406 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 277904 | | SHENITA BUTLER | 453 WACEDA DR | | | | LAKEWORTH | FL | 33462 | USA | TRADE PAYABLE | | | | | $38.02 | |
| 277905 | | SHENITA JONES | 4936 W CHESTNUT | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 277906 | | SHENITA MCMILLIAN | 907 W 8TH ST | | | | CHESTER | PA | 25013 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 277907 | | SHENITA NICHOLAS | 305 E MCARTHURS ST | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277908 | | SHENITA WILLIAMS | LAYAWAY ERROR | | | | ELMHURST | IL | 60126 | USA | TRADE PAYABLE | | | | | $171.24 | |
| 277909 | | SHENITHA FLEMING | 606 EAST AVE | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $37.91 | |
| 277910 | | SHENITRA BRAMLETT | 1360 CLEMENTINE RD | | | | MEMPHIS | TN | 38106 | USA | TRADE PAYABLE | | | | | $17.95 | |
| 277911 | | SHENK DOUGLAS | 711 | | | | SANFORD | FL | 32773 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 277912 | | SHENK JACK | PO BOX 36 | | | | PHOENIX | OR | 97535 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 277913 | | SHENK NICHOLE | 137000 W CRITTER CREEK LN | | | | BREMERTON | WA | 98312 | USA | TRADE PAYABLE | | | | | $53.00 | |
| 277914 | | SHENK REBBECCA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 17602 | USA | TRADE PAYABLE | | | | | $129.02 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 277915 | | SHENNA BAILEY | 48400 BOXES AUTN ROAD | | | | CASIZ | OH | 43907 | USA | TRADE PAYABLE | | | | | $15.02 | |
| 277916 | | SHENNA DIANNE | 3895 BOLTON | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $90.01 | |
| 277917 | | SHENNA MARTIN | 1010 POPLAR ST | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 277918 | | SHENNA PRICE | 7403 N GREGORY AVE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $24.52 | |
| 277919 | | SHENNA R NEVIS | 214 STOVALL STREET | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277920 | | SHENNA SCHNEIDER | 80 4 TH STREET NORTH 102 | | | | NAMPA | ID | 83687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277921 | | SHENNICE JOSEPH | 394-5 ANNAS RETREAT | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $105.00 | |
| 277922 | | SHENNONDOAH MATHENY | 215 S 2ND | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $36.82 | |
| 277923 | | SHENNY MOHABIT | 646 BLUE MT LAKE | | | | EAST STROUDSBURG | PA | 18301 | USA | TRADE PAYABLE | | | | | $31.08 | |
| 277924 | | SHENTA CLAY | 2860 LITTLE DR | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 277925 | | SHENTELL BOUVIER | 1523 PO BOX | | | | LOCKPORT | LA | 70364 | USA | TRADE PAYABLE | | | | | $11.97 | |
| 277926 | | SHENTELL NAYMOTT | 1309 MAIN ST | | | | ALIQUIPPA | PA | 15001 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 277927 | | SHENTERIA HUNT | 517 ASALEE CV | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 277928 | | SHENTEX INTERNATIONAL INC | 585 MONTEREY PASS RD | | | | MONTEREY PARK | CA | 91754 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 277929 | | SHENTIA MITCHELL | 7344 GOLDBORDO LN | | | | RIVERSIDE | CA | 92506 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 277930 | | SHENTON VALARIE | 7816 SCHOLAR ROAD | | | | DUNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $16.68 | |
| 277931 | | SHE'NTR RUTLEDGE | 3326   BUNCHE ST | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 277932 | | SHENZHEN EVERBEST MACHINERY IND | 19 BLDGS REGIONBAIWANGXIN IND PK | SONGBAI RD BAIMANG XILI NANSHAN | | | SHENZHEN  NANSHAN | GUANG DONG | 518108 | | TRADE PAYABLE | | | | | $8,121.60 | |
| 277933 | | SHEOKA MCGHEE | 1717 12TH AVE N APTA | | | | NASHVILLE | TN | 37208 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 277934 | | SHEONTRA HARPER | 1267 E FERRY  ST | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 277935 | | SHEPARD ALEXIA | 27805 SKY LAKE CIRCLE | | | | WESLEY CHAPEL | FL | 33544 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 277936 | | SHEPARD ALISSA | 103 COMMONS DR | | | | MILFORD | OH | 45150 | USA | TRADE PAYABLE | | | | | $25.96 | |
| 277937 | | SHEPARD AVALOS LAWNS INC | 1800 N LILAC CIRCLE | | | | TITUSVILLE | FL | 32796 | USA | TRADE PAYABLE | | | | | $1,500.00 | |
| 277938 | | SHEPARD BARBARA | 1756 SUNSET DRIVE | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 277939 | | SHEPARD BESSIE M | PO BOX 2143 | | | | CLINTWOOD | VA | 24228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277940 | | SHEPARD BRITTANY | 111 QUEENANN DR | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 277941 | | SHEPARD CEDRICK S | 3435 N 44TH ST | | | | MILWUAKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 277942 | | SHEPARD CRYSTAL | 125 WEST WASHINGTON | | | | HAUGHTON | LA | 71037 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277943 | | SHEPARD CRYSTAL | 125 WEST WASHINGTON | | | | HAUGHTON | LA | 71037 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277944 | | SHEPARD DARLENE | 335 PAMELA ST | | | | CHINA GROVE | NC | 28023 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 277945 | | SHEPARD DAVID | 474 ESCONDIDO CIR | | | | GRAND JUNCTION | CO | 81507 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 277946 | | SHEPARD DAWN | 768 POST LN | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277947 | | SHEPARD DEBRA A | 528 MINNEHAHA AVE W APT13 | | | | ST PAUL | MN | 55103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277948 | | SHEPARD DESSA R | 713 ROSEMONT AVE | | | | CAMBRIDGE | MD | 21613 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 277949 | | SHEPARD ELIZABETH | 2121 KORNEGAY DR | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 277950 | | SHEPARD GWEN | 6415 MORTON PL | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 277951 | | SHEPARD JACKIE | 819 FERNWOOD | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277952 | | SHEPARD JENNIFER | 604 14TH AVE E | | | | SUPERIOR | WI | 54880 | USA | TRADE PAYABLE | | | | | $8.22 | |
| 277953 | | SHEPARD JENNIFER | 604 14TH AVE E | | | | SUPERIOR | WI | 54880 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277954 | | SHEPARD KAREN | 16515 B ST E 33 | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 277955 | | SHEPARD KATRINA | 4906 WEST SANDY BAYOU DRIVE | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $2.81 | |
| 277956 | | SHEPARD KIM | 901 PALMBROOK DR APT 3 | | | | REDLANDS | CA | 92373 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 277957 | | SHEPARD LARRY | 804 N 3RD ST W | | | | CHEWELAH | WA | 99109 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 277958 | | SHEPARD LOUANN | 147 MAPLE ST | | | | ASHLAND | OH | 44805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277959 | | SHEPARD MARSHA L | 9987 W FOND DU LAC | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277960 | | SHEPARD MARY | 261 W WILEY | | | | GREENWOOD | IN | 46142 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 277961 | | SHEPARD MICHAEL | 370 N BROADWAY | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 277962 | | SHEPARD OLGA | 514 ALMEDA DR | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $215.57 | |
| 277963 | | SHEPARD PACHINA | NOADDRESS | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 277964 | | SHEPARD PATRICIA | 120 MEDFORD DR APT 2 | | | | DARLINGTON | SC | 29532 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277965 | | SHEPARD RE | 448SANDEFUR RD | | | | KATHLEEN | GA | 31047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277966 | | SHEPARD SHALONDA | 814 C SEABROOK CT | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 277967 | | SHEPARD TERI | 1600 ENGLE RD | | | | URORA | MO | 65605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277968 | | SHEPARD TERI | 1600 ENGLE RD | | | | URORA | MO | 65605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277969 | | SHEPARD TIFFANY | 805 EASTERN AVE | | | | SCHENECTADY | NY | 12308 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 277970 | | SHEPARD TINA | 1108 N21ST | | | | DUNCAN | OK | 73533 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 277971 | | SHEPARD TONY | 1723 WINDSOR WAY | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 277972 | | SHEPARDBROWN KATHY | 424 SHERIDAN 9F | | | | CAPE GIRARDEAU | MO | 63703 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 277973 | | SHEPERD ANNETTE | 7923 S CALUMET | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $64.09 | |
| 277974 | | SHEPERD DESEAN | 3458 BRINKLEY RD | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 277975 | | SHEPERD MICHAEL | 2517 I STREET | | | | SACRAMENTO | CA | 95816 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 277976 | | SHEPHARD ANNA | BOX 396 | | | | STANVILLE | KY | 41659 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 277977 | | SHEPHARD BARRY T | 682 N E 86TH ST | | | | MIAMI | FL | 33138 | USA | TRADE PAYABLE | | | | | $15.15 | |
| 277978 | | SHEPHARD BRIDGET | 3457 N FREMONT | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 277979 | | SHEPHARD CAROLINA | 5634 SURREY LN | | | | SN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $45.66 | |
| 277980 | | SHEPHARD GRACE | 1955 BROADWAY | | | | OAKLAND | CA | 94612 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 277981 | | SHEPHARD KEERA | 2536 EAST 49TH APT B | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277982 | | SHEPHARD NIKIA | 17760 NW 59TH AVE | | | | MIAMI | FL | 33015 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 277983 | | SHEPHARD SAMANTHA | 915 11TH AVE | | | | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 277984 | | SHEPHASD ANNA | 93 STATE PIER RD APT D20 | | | | NEW LONDON | CT | 06320 | USA | TRADE PAYABLE | | | | | $39.68 | |
| 277985 | | SHEPHEARD SHAVONDA E | 1502 E MARKET ST | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 277986 | | SHEPHERD ALICE | 2615 WALDO STREET | | | | HARRISBURG | PA | 17110 | USA | TRADE PAYABLE | | | | | $23.87 | |
| 277987 | | SHEPHERD ANETHIA | 9115 STERLING LAKES DR | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277988 | | SHEPHERD ARQUILLA B | 1217 ADAMS AVE  NONE | | | | HOMER | LA | 71040 | USA | TRADE PAYABLE | | | | | $53.98 | |
| 277989 | | SHEPHERD BETTIE | 5428 BARKLA ST | | | | SAN DIEGO | CA | 92122 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 277990 | | SHEPHERD BRENNA | 75 BUNTING PLACE | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 277991 | | SHEPHERD BRIANNA | 2422 OLSON ST | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 277992 | | SHEPHERD CASEY B | 256 LAIRD AVE SE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277993 | | SHEPHERD CHIEF | 4701 BRIANS WAY | | | | CHESAPEAKE | VA | 23321 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 277994 | | SHEPHERD CHRISTINE M | RT 1 BOX 3-1 | | | | BRAGGS | OK | 74423 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 277995 | | SHEPHERD CONSTANCE A | 4609 RALEIGH RD | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 277996 | | SHEPHERD DAVID | 4336 W IDEWILD LP | | | | COEUR D ALENE | ID | 83814 | USA | TRADE PAYABLE | | | | | $47.00 | |
| 277997 | | SHEPHERD GARY | 1030 BETHUNE CIRCLE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 277998 | | SHEPHERD HERLICKIA | 3288 W 58TH ST APT 24 | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 277999 | | SHEPHERD JANEIL | 507 WEST 27TH ST | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278000 | | SHEPHERD JEFFREY C | 151 QUICK ACRES RD | | | | BENNETTSVILLE | SC | 29512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278001 | | SHEPHERD JIM | 6997 STERLING LANE | | | | TRUSSVILLE | AL | 35173 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 278002 | | SHEPHERD JOHN L | 209 PRIVATE 8103 | | | | DEWEYVILLE | TX | 77614 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 278003 | | SHEPHERD JULIA | 2052 ROSEDALE CT | | | | ARNOLD | MO | 63010 | USA | TRADE PAYABLE | | | | | $22.64 | |
| 278004 | | SHEPHERD KAREN | 1311 CENTER ST | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278005 | | SHEPHERD KEIKO | 1412 THOMPSON ST | | | | HBG | PA | 17104 | USA | TRADE PAYABLE | | | | | $82.96 | |
| 278006 | | SHEPHERD LADONNA | 2849 PENNSYLVANIA AVE | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $11.23 | |
| 278007 | | SHEPHERD LATRICE | 1638 DOWNS DRIVE | | | | CALUET CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 278008 | | SHEPHERD NICOLE | 311 DOWN PINE DRI | | | | SEFFNER | FL | 33584 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278009 | | SHEPHERD NONNA | 1180 SW LINCOLN | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 278010 | | SHEPHERD PAMELA | 4309 SE WINQUEPIN ST | | | | LEE | FL | 32059 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 278011 | | SHEPHERD PETRA | 12301 BUCK TRL SE | | | | ALBUQUERQUE | NM | 87123 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 278012 | | SHEPHERD REGINALD | 411 MARY ERNA | | | | MABLETOWN | GA | 30126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278013 | | SHEPHERD SAMUEL | 1804 LETON AVE | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $10.28 | |
| 278014 | | SHEPHERD SANDRA | 15 EAST MAIN STREET 27 | | | | HERSHEY | PA | 17033 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 278015 | | SHEPP SHELIS | 12823 CEDAR FOREST SR | | | | TAMPA | FL | 33625 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 278016 | | SHEPPARD ADRIENNE | 1919 S N ORGEN AVE APT 534 | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $37.74 | |
| 278017 | | SHEPPARD ANN | 8080 EBERLY AVE | | | | CHARLESTON | SC | 29420 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 278018 | | SHEPPARD ANTHONY | 37 WASHINGTON ST | | | | NEWBURYPORT | MA | 01950 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 278019 | | SHEPPARD ARTHUR | 1750 W 24TH ST | | | | MIAMI BEACH | FL | 33140 | USA | TRADE PAYABLE | | | | | $70.36 | |
| 278020 | | SHEPPARD BILL | 920 COVE RD | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 278021 | | SHEPPARD CATHY | 3901 GENACRE LN | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278022 | | SHEPPARD CELESTINE | 3740 BLAHBLAH | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278023 | | SHEPPARD CHANDRA | 3264 LANDMARK ST APT G9 | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 278024 | | SHEPPARD CHARLEANE | 108 SOUTH RIDGECREST AVE | | | | SPRINGBORO | OH | 45066 | USA | TRADE PAYABLE | | | | | $48.11 | |
| 278025 | | SHEPPARD CHRIS | 100 KYLE RD | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $12.10 | |
| 278026 | | SHEPPARD CHRISSIE | 1909 AIRLINE HWY | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $11.29 | |
| 278027 | | SHEPPARD COURTNEY | 5019 HARNETT AVE | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 278028 | | SHEPPARD DANIELLE | 2735 COURT ST | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 278029 | | SHEPPARD DENISE | 1234 PIKE ST | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278030 | | SHEPPARD DIANE | 147 GURLEY AVE | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278031 | | SHEPPARD DOROTHY | 1343 N 37TH PL | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278032 | | SHEPPARD DOTTIE | 6502 HILL RD | | | | NAUVOO | AL | 35578 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278033 | | SHEPPARD ELLA | 449 EVERGREEN DR | | | | WINTERVILLE | NC | 28590 | USA | TRADE PAYABLE | | | | | $61.00 | |
| 278034 | | SHEPPARD HANNAH | 1308 RAILFENCE DRIVE | | | | KINSTON | NC | 28504 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 278035 | | SHEPPARD HANNAH | 1308 RAILFENCE DRIVE | | | | KINSTON | NC | 28504 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 278036 | | SHEPPARD HOWARD | 2097 MAKEYS STORE PL NONE | | | | POWHATAN | VA | 23139 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 278037 | | SHEPPARD JAMES | 136 NEWCASTLE DRIVE | | | | JUPITER | FL | 33458 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 278038 | | SHEPPARD JOHN A | 320 IRIS PARK DR | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 278039 | | SHEPPARD KATHERINE | 912 E COLLARD ST | | | | MADISONVILLE | TX | 77864 | USA | TRADE PAYABLE | | | | | $48.70 | |
| 278040 | | SHEPPARD KATINA A | 516 DOUGLAS COURT | | | | FP | FL | 34950 | USA | TRADE PAYABLE | | | | | $69.68 | |
| 278041 | | SHEPPARD KAYNA | 1616 N 19TH ST | | | | FORT PIEECR | FL | 34947 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 278042 | | SHEPPARD KENISHA | 17024 87TH LANE NORTH | | | | LOXAHATCHEE | FL | 33470 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 278043 | | SHEPPARD KEVIN | 950G W E BLVD 2 | | | | DAYTONA | FL | 32114 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 278044 | | SHEPPARD KRISTEN | 1206 CORE POINT RD | | | | BLUNTS CEEK | NC | 27814 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 278045 | | SHEPPARD LAKSHA | 28293 BASIN RD | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278046 | | SHEPPARD LYNN | 1425 WINDMOORE DR | | | | DUNEDIN | FL | 34698 | USA | TRADE PAYABLE | | | | | $84.65 | |
| 278047 | | SHEPPARD MELANIE | 293 6TH AVE NW | | | | DAWSON | GA | 39842 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278048 | | SHEPPARD NAKEYSHIA | 2302 DOWN STREET | | | | LAURAL | DE | 19956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278049 | | SHEPPARD NEFERTARI | 16 SALEM GARDEN DR | | | | WINSTON | NC | 27107 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 278050 | | SHEPPARD RENEE F | 560 COUNTY RD | | | | WEDOWEE | AL | 36278 | USA | TRADE PAYABLE | | | | | $14.39 | |
| 278051 | | SHEPPARD RICKY | 6922 DAMSCUS SRD | | | | SAV | GA | 31419 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 278052 | | SHEPPARD SHANTARY | 614 24TH STREET | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 278053 | | SHEPPARD TAJA | 1751 DOGWOOD RD | | | | CHARLESTON | SC | 29414 | USA | TRADE PAYABLE | | | | | $8.47 | |
| 278054 | | SHEPPARD TERRY | 712 SW 6TH PL | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278055 | | SHEPPARD VANNESA | 1570 AIRPORT RD | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278056 | | SHEPPARD WALTER | 172ND ST IVES DR | | | | SAV | GA | 31419 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 278057 | | SHEPPARD WILLIE S | 2420 E WASHINGTON AVE | | | | N LITTLE ROCK | AR | 72114 | USA | TRADE PAYABLE | | | | | $504.48 | |
| 278058 | | SHEPPERSON IMANI R | 2270 WALTON AVENUE APT 305 | | | | BRONX | NY | 10453 | USA | TRADE PAYABLE | | | | | $32.14 | |
| 278059 | | SHEPPPERDSONS KELISHA | 3504 FORTUNE LN | | | | DALLAS | TX | 75216 | USA | TRADE PAYABLE | | | | | $107.12 | |
| 278060 | | SHEPTACK PETER | 14 SURREY RD | | | | NAVAJO | NM | 87328 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 278061 | | SHEQUANNO Q BELLAMY | 205 5TH PLACE ST | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278062 | | SHEQUANTA QUANTAE | FILL | | | | FILL | AL | 36866 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278063 | | SHEQUIRA BALDON | 117 DELSAN CT | | | | BUFFALO | NY | 14216 | USA | TRADE PAYABLE | | | | | $45.33 | |
| 278064 | | SHERAD PADILLA | RES SABANA CALLE COSTA RICA | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278065 | | SHERADINA VARGAS | 106 LYNDALE RD | | | | GRINDSTONE | PA | 15442 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 278066 | | SHERADY CROPPER | PO BOX 174 | | | | TEMPERANCEVILLE | VA | 23442 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 278067 | | SHERAIL DEAN | 369 E RIALTO AVE APT6 | | | | SAN BERNANDINO | CA | 92408 | USA | TRADE PAYABLE | | | | | $166.15 | |
| 278068 | | SHERAINE LONE | 220 TINKER RD | | | | WAIMANALO | HI | 96795 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 278069 | | SHERAL BARRON | 115 HICKORY ST | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 278070 | | SHERALD JOHNSON | 2545 NW 26 AVE | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 278071 | | SHERARD DARLENE | 748 MICHEAL AVE | | | | MANSFIELD | OH | 44905 | USA | TRADE PAYABLE | | | | | $90.01 | |
| 278072 | | SHERAY FELTS | 1503 KATHLEEN STREET | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 278073 | | SHERBERT ANDREW | 65565 ACOMA AVE | | | | DESERT HOT SPRINGS | CA | 92240 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 278074 | | SHERBET BRANDI | 5286 FARMERSVILLE RD | | | | SUMMERVILLE | GA | 30747 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278075 | | SHERBOURNE CARLON | 929 S L | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278076 | | SHERBUNDY PAT | 161690 AD RD 2 RD | | | | MOUNTAINVIEW | HI | 96771 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 278077 | | SHERDRIA LOWE | 300 FLINTSIDE DR APT 8 | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 278078 | | SHEREA FOGLE | 258 WANDA RD | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 278079 | | SHEREA ROGERS | 1319 CRESCENT HEIGHTS RD | | | | MARION | OH | 43329 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278080 | | SHEREATHA BRADLEY | 4613 N EDGEWOOD AVE | | | | CINCINNATI | OH | 45232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278081 | | SHERECE MCQUEARY | 112 SOUTH PAUL ST | | | | WOODSFIELD | OH | 43793 | USA | TRADE PAYABLE | | | | | $10.15 | |
| 278082 | | SHERECE RICE | 612 FAIRGROUND ST APT C | | | | CALDWELL | OH | 43724 | USA | TRADE PAYABLE | | | | | $12.13 | |
| 278083 | | SHERECK WENDY | 9075 ROYAL MELBOURNE CIRCLE | | | | PEYTON | CO | 80831 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 278084 | | SHEREE BOATON | DETROIT | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 278085 | | SHEREE BRADRY | 15 S ELM AVE | | | | HIGHLAND SPRINGS | VA | 23075 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278086 | | SHEREE BUMBALOUGH | 7324 BIG HORN DR | | | | CROSSVILLE | TN | 38572 | USA | TRADE PAYABLE | | | | | $15.41 | |
| 278087 | | SHEREE D BAGOLA | 1116 WAMBU CT | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 278088 | | SHEREE DOMMG | 2635  N 500 E APART B | | | | OGDEN | UT | 84405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278089 | | SHEREE KEIRCE | 6815 HUNTER VALLEY DRIVE | | | | SALT LAKE CITY | UT | 84128 | USA | TRADE PAYABLE | | | | | $0.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 278090 | | SHEREE MATTHEWS | 102 RENGO DRIVE | | | | KING | NC | 27021 | USA | TRADE PAYABLE | | | | | $10.33 | |
| 278091 | | SHEREE MAYFIELD | 1670 ROBERTS ST | | | | BEAUMONT | TX | 77701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278092 | | SHEREE MONTANEZ | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 17602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 278093 | | SHEREE MONTANEZ | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 17602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 278094 | | SHEREE MOORS | 16 OAKLAND AVE | | | | MEDINA | NY | 14411 | USA | TRADE PAYABLE | | | | | $59.60 | |
| 278095 | | SHEREE NATASHA | 4348 CREEKWOOD DR | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $74.22 | |
| 278096 | | SHEREE OLSON | 20019 AKIN RD | | | | FARMINGTON | MN | 55024 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 278097 | | SHEREE S COLEMAN | 33208 S FIR ST APT E12 | | | | PINE BLUF | AR | 71603 | USA | TRADE PAYABLE | | | | | $63.81 | |
| 278098 | | SHEREE SERPAS | 100905 | | | | ST BERNARD | LA | 70085 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278099 | | SHEREE STANLEY | 3 REMINGTON PARK | | | | ILLION | NY | 13357 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 278100 | | SHEREE VUOCOLA | 1137 SPRING GARDEN AVE | | | | BERWICK | PA | 18603 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 278101 | | SHEREEN AGOOT | 66058 WAIAKEA RD | | | | KAPAA | HI | 96746 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 278102 | | SHEREKA ANNAKIE | 57 CANNON STREET | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $12.76 | |
| 278103 | | SHEREKA FERGUSON | 1018 WEST 26TH ST | | | | ERIE | PA | 16508 | USA | TRADE PAYABLE | | | | | $4.36 | |
| 278104 | | SHEREKA TAYLOR | 3200 DEANS BRIDGE RD APT | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $67.37 | |
| 278105 | | SHEREKA WILLIAMS | 2029 COMMONS RD N | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 278106 | | SHERELL BURNS | 816 PAINTED POST CT | | | | PIKESVILLE | MD | 21208 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 278107 | | SHERELL JOHNSON | 306 MAIN ST | | | | SPARKS | GA | 31647 | USA | TRADE PAYABLE | | | | | $32.01 | |
| 278108 | | SHERELL JONES | 19665 CHAREST ST | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 278109 | | SHERELL KIM | 2505 E STANLEY MATTHEWS CIR | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $4.15 | |
| 278110 | | SHERELL LEWIS | 217 PUTNAM AVE | | | | BROOKLYN | NY | 11216 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 278111 | | SHERELL RIDDLE | LAWONDA WALKER | | | | ABERDEEN | MS | 39730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 278112 | | SHERELLE BLACK | 3615 12TH ST | | | | CHESAPEAKE BEACH | MD | 20732 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 278113 | | SHERELLE BLACK | 3615 12TH ST | | | | CHESAPEAKE BEACH | MD | 20732 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 278114 | | SHERELLE CLARK | 743E BELLA VISTA ST | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278115 | | SHERELLE FAWRA | 2307 N JEFFERSON ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $42.21 | |
| 278116 | | SHERELLE OLMEDA | 2004 MISS | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 278117 | | SHERELLE WHITE | 972 STEEPLECHASE LN | | | | RIVERDALE | GA | 30296 | USA | TRADE PAYABLE | | | | | $18.48 | |
| 278118 | | SHEREN DERRICK | 79 JANUARY DR | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 278119 | | SHERENA HOLDEN | 316 FAIRFAX RD | | | | GALIVANTS FERRY | SC | 29544 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 278120 | | SHERENE REID | 915 E99 ST | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 278121 | | SHERENE S COOMBS | 14311 WOODLAWN AVE | | | | CHICAGO | IL | 60419 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 278122 | | SHERENIA COLLIER | 3930 CAMELOT DR SE | | | | GRAND RAPIDS | MI | 49546 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 278123 | | SHERER | 441 BAYBROOK DR | | | | FLEMING ISLE | FL | 32003 | USA | TRADE PAYABLE | | | | | $6.94 | |
| 278124 | | SHERER THERESA | 100 SAINT JOSEPHS DR | | | | WILMERDING | PA | 15148 | USA | TRADE PAYABLE | | | | | $40.83 | |
| 278125 | | SHERESA MORROW | 1458 HILLSIDE AVE | | | | NASHVILLE | TN | 37203 | USA | TRADE PAYABLE | | | | | $59.08 | |
| 278126 | | SHERESE HOWARD | 1156 STUDEBAKER AVE | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $19.93 | |
| 278127 | | SHERESE PITTS | 6955 MONTUGUE RD | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 278128 | | SHERESE POTTER | PO BOX 446 | | | | ST THOMAS | VI | 00800 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278129 | | SHERESE R ADAMS | 18919 BLACKMOOR | | | | DETROIT | MI | 48089 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 278130 | | SHERESE R ADAMS | 18919 BLACKMOOR | | | | DETROIT | MI | 48089 | USA | TRADE PAYABLE | | | | | $30.74 | |
| 278131 | | SHERETHA SINGLETON | 628 AVE A | | | | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 278132 | | SHERFIELD LYNNETTA | 121 GEORGETTE STREET | | | | NAPOLENVILLE | LA | 70390 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 278133 | | SHERFIELD MICHAEL | 2141 BERNSTEAD DR APT 4 | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278134 | | SHERI A HENDERSON | 2221 RIGNEY LN | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 278135 | | SHERI A JONES | 1603 GOLF FOREST DR | | | | JAX | FL | 32208 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 278136 | | SHERI A WHITING | 1307 EBELING DR | | | | SOUTHBEND | IN | 46615 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 278137 | | SHERI ALI | 147-55 230TH PLACE | | | | SPRINGFIELD GARD | NY | 11413 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 278138 | | SHERI ARFARAS | 9801 N 46TH ST | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $6.39 | |
| 278139 | | SHERI ARMSTRONG | 24374 ALLEGRA WAY | | | | VALENCIA | CA | 91355 | USA | TRADE PAYABLE | | | | | $23.74 | |
| 278140 | | SHERI BANITT | 514 STATE ST W | | | | CANNON FALLS | MN | 55009 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 278141 | | SHERI BISHOP | 760 WOODYHILL DR | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $16.28 | |
| 278142 | | SHERI BRUCE | 123 NO 11TH ST | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 278143 | | SHERI BURRIS | 3735 S LEWISTON ST | | | | AURORA | CO | 80013 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 278144 | | SHERI CAMPBELL | 8320 82ND ST 308 | | | | PL PRAIRIE | WI | 53158 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 278145 | | SHERI CAMPBELL | 8320 82ND ST 308 | | | | PL PRAIRIE | WI | 53158 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 278146 | | SHERI CARR | 311 SHIPPENSBURG RD | | | | SHIPPENSBURG | PA | 17257 | USA | TRADE PAYABLE | | | | | $11.96 | |
| 278147 | | SHERI CHARMACK | 825 S WASHINGTON ST | | | | ATTLEBOROUGH | MA | 02760 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 278148 | | SHERI CINTRON | 737 VIA CAFETAL | | | | SAN MARCOS | CA | 92069 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 278149 | | SHERI CLARK | 7410 WOOSTER PRKWY | | | | PARMA | OH | 44129 | USA | TRADE PAYABLE | | | | | $11.81 | |
| 278150 | | SHERI D SAMUELS | 11513 PELHAM COURT | | | | JACKSONVILLE | FL | 32223 | USA | TRADE PAYABLE | | | | | $21.68 | |
| 278151 | | SHERI DANIEL | 3512 S 93RD LANE | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 278152 | | SHERI FLETCH | 2409 2ND AVENUE | | | | TOMSRIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 278153 | | SHERI FRENCH | 5837 MELLINGER ST | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 278154 | | SHERI GRIFFIN | 6814 S HONORE ST | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 278155 | | SHERI HOLLOWAY | 1107 NW 15TH ST | | | | GRESHAM | OR | 97030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278156 | | SHERI HOWARD | 8178 W EASTON RD | | | | WEST SALEM | OH | 44287 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278157 | | SHERI INMAN | 411 N GORDON ST | | | | MARSHALL | MI | 49068 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 278158 | | SHERI JENNUM | 6645 CRAWFORD ST | | | | EL CAJON | CA | 92020 | USA | TRADE PAYABLE | | | | | $35.06 | |
| 278159 | | SHERI JOHNSON | 1580 SHALLOW CREEK DR | | | | PADUCAH | KY | 42001 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 278160 | | SHERI JOLLY | 108 SWEETWATER DR | | | | WILMINGTON | NC | 28411 | USA | TRADE PAYABLE | | | | | $8.90 | |
| 278161 | | SHERI KADY | EE EE | | | | EE EE | NJ | 08817 | USA | TRADE PAYABLE | | | | | $15.45 | |
| 278162 | | SHERI KERN | 1816 HASSETT AVE | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 278163 | | SHERI LANE | 2203 17TH AVE NW | | | | ROCHESTER | MN | | USA | TRADE PAYABLE | | | | | $0.81 | |
| 278164 | | SHERI LEE WILLSON | 732 OLD FERGUS RD | | | | PELICAN RAPIDS | MN | 56572 | USA | TRADE PAYABLE | | | | | $112.21 | |
| 278165 | | SHERI LEWIS | 113 JEFFERSON AVE | | | | CRYSTAL CITY | MO | 63019 | USA | TRADE PAYABLE | | | | | $15.51 | |
| 278166 | | SHERI MCCABLE | 1602 4 TH AVE SD | | | | FARGO | ND | 58103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278167 | | SHERI MILLER | 3333 BARROW HILL TR | | | | TALLAHASSEE | FL | 32312 | USA | TRADE PAYABLE | | | | | $60.10 | |
| 278168 | | SHERI OFFICER | PO BOX292523NASHVILLE | | | | NASHVILLE | TN | 37229 | USA | TRADE PAYABLE | | | | | $4.36 | |
| 278169 | | SHERI ONEILL | 135 N 4TH ST APT 219 | | | | SANTA PAULA | CA | 93060 | USA | TRADE PAYABLE | | | | | $24.64 | |
| 278170 | | SHERI PATTON | 19724 PATTON ST | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $46.27 | |
| 278171 | | SHERI TALLEY | 19350 FIELDING | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 278172 | | SHERI THOMAS | 4541 RENAISSANCE DR | | | | SAN JOSE | CA | 95134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278173 | | SHERI WHITFIELD | 7009 DOWERHOUSE RD | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 278174 | | SHERI WHITSON | 2924 GETTYSBURG AVE S | | | | MINNEAPOLIS | MN | 55426 | USA | TRADE PAYABLE | | | | | $9.07 | |
| 278175 | | SHERI WILLS | 3051 S SOUTH VALLEY | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278176 | | SHERIA YEARIAN | 1208 NORDICA AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $11.34 | |
| 278177 | | SHERIA LEWIS | 6786 CROSSOVER | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $4.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 278178 | | SHERIA MATHIS | 10000 | | | | DALLAS | TX | 75214 | USA | TRADE PAYABLE | | | | | $537.74 | |
| 278179 | | SHERIA THOMPSON | 7824 STANDISH RD | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $17.02 | |
| 278180 | | SHERIA THOMPSON | 7824 STANDISH RD | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $8.40 | |
| 278181 | | SHERIAN LOUIS | 716 BIRTH ST | | | | GARY | IN | 46404 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 278182 | | SHERIAN SMITH | 11-12 HARBOR DR | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 278183 | | SHERICA BRITFORD | 1296 ELDERWOOD AVE | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278184 | | SHERICE ANGELA | 14660 HARRISON ST | | | | MIAMI | FL | 33176 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 278185 | | SHERICE GREGG | 7136 ROLLING BEND RD APT D | | | | BALTIMORE | MD | | USA | TRADE PAYABLE | | | | | $7.94 | |
| 278186 | | SHERICE JAMES | POBOX 5582 | | | | CSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 278187 | | SHERICE KING | 261 CEDAR ST | | | | BUFFALO | NY | 14204 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 278188 | | SHERICEE AMBER | 451 EAST FOURTH STREET 2 | | | | POWELL | WY | 82435 | USA | TRADE PAYABLE | | | | | $21.60 | |
| 278189 | | SHERICKA THOMPSON | 106 CAM DR 6 | | | | GROVER | NC | 28073 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 278190 | | SHERIDA BELLAMY | 126CHRISTY WAY UNIT 6 | | | | LITTLE RIVER | SC | 29566 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 278191 | | SHERIDAN ALLIE | 28250 241ST AVE SE | | | | MAPLE VALLEY | WA | 98038 | USA | TRADE PAYABLE | | | | | $117.08 | |
| 278192 | | SHERIDAN BISHOP | 6702 HALF MOON DR | | | | ARLINGTON | TX | 76001 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 278193 | | SHERIDAN BRIDGET | 1103 MONTEREY RD | | | | S PASADENA | CA | 91030 | USA | TRADE PAYABLE | | | | | $33.97 | |
| 278194 | | SHERIDAN ERIN | 526 3RD AVE | | | | JESSUP | PA | 18434 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 278195 | | SHERIDAN INDUSTRIES INC | 3753 YOUNGSTOWN KNGSVLE RTE193 | | | | CORTLAND | OH | 44410 | USA | TRADE PAYABLE | | | | | $355.09 | |
| 278196 | | SHERIDAN KATRINA | 5453 HUGO CHURCH RD | | | | HOOKERTON | NC | 28538 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 278197 | | SHERIDAN LYNN | 511 E ALLISON ST | | | | NEVADA | MO | 64772 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 278198 | | SHERIDAN MARTHA | 4348 SILVA CT | | | | PALO ALTO | CA | 94306 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 278199 | | SHERIDAN PHILIP | 4700 CULEBRA WAY | | | | SANTA ROSA | CA | 95409 | USA | TRADE PAYABLE | | | | | $184.77 | |
| 278200 | | SHERIDAN PRESS | P O BOX 2006 | | | | SHERIDAN | WY | 82801 | USA | TRADE PAYABLE | | | | | $2,600.80 | |
| 278201 | | SHERIDAN SHAQUIDA | 708 MARLEE DRIVE | | | | RM | NC | 27801 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 278202 | | SHERIDAN SHERIDANHARRIS | 1511 MEIGHAN BLVD | | | | GADSDEN | AL | 35901 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 278203 | | SHERIDAN SIMMS | 1115 SOO ST | | | | MINOT | ND | 58701 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 278204 | | SHERIE ATKINS | 3530 W NASH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278205 | | SHERIE BLACK | 16111 PLUMMER STREET | | | | NORTH HILLS | CA | 91343 | USA | TRADE PAYABLE | | | | | $54.73 | |
| 278206 | | SHERIE BLASE | ROBERT BLASE | | | | ADRIAN | MI | 49221 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 278207 | | SHERIE N JOHNSON | 213 CERDAR CIRCLE | | | | ROCHESTER | NY | 14554 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 278208 | | SHERIE RASCON | 6426 N 69TH DR | | | | GLENDALE | AZ | 85303 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 278209 | | SHERIE SANTOS | 560 SOUTH SUMMER ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 278210 | | SHERIE SILVER | PO BOX 47424 | | | | WICHITA | KS | 67201 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 278211 | | SHERIF AHMED | 8225 FAIRMOUNT DR | | | | DENVER | CO | 80247 | USA | TRADE PAYABLE | | | | | $1,183.70 | |
| 278212 | | SHERIFAT GEORGE | 5562 BURNBEE PLACE | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 278213 | | SHERIFF ROBBYJO | 9454 MASON CREEK | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $6.21 | |
| 278214 | | SHERIFF ISATU | 9863 GOOD LUCK ROAD APT T | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $99.88 | |
| 278215 | | SHERIKA MCDOWELL | 4900 NW 12TH ST | | | | LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | | | | | $15.15 | |
| 278216 | | SHERIKA OSBOURNE | 542  N PINE | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $21.25 | |
| 278217 | | SHERIKA WILLIAMS | 225 CARLIN AVE | | | | LAS VEGAS | NV | | USA | TRADE PAYABLE | | | | | $9.59 | |
| 278218 | | SHERIL GORDON | 177 RUNS CREEK DR | | | | JACKSON | SC | 29831 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 278219 | | SHERILL AMANDA C | 4207 PEACH ORCHARD RD | | | | GRANITE FALLS | NC | 28630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278220 | | SHERILL ANDAYA | 2274 BETHARDS DR | | | | SANTA ROSA | CA | 95405 | USA | TRADE PAYABLE | | | | | $356.54 | |
| 278221 | | SHERILL JOHNSON | 100 SHADOW MOSS PLACE | | | | N MYRTLE BEACH | SC | 29582 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 278222 | | SHERILYN CARTHAGE | 1720 BUTTERMILK RD | | | | COTTONDALE | AL | 35453 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 278223 | | SHERILYN FLOWERS | 20614 BUDLONG AVE | | | | TORRANCE | CA | 90502 | USA | TRADE PAYABLE | | | | | $22.95 | |
| 278224 | | SHERILYN SHELTON | 3009 RIO GRANDE APT  A | | | | VICTORIA | TX | 77901 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 278225 | | SHERIN HAMAD | 3210 GARDEN FIELD LN | | | | KATY | TX | 77450 | USA | TRADE PAYABLE | | | | | $36.48 | |
| 278226 | | SHERIN LAMAR | 5921 TALLLOT | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278227 | | SHERINA WILLIAMS | 2426 23RD STREET | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 278228 | | SHERINE BUTLER | 2048 ORANGE ACERS | | | | GROVES | TX | 77619 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 278229 | | SHERINE BUTLER | 2048 ORANGE ACERS | | | | GROVES | TX | 77619 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 278230 | | SHERINE RICE | 1709 HOOK RD | | | | DONALDS | SC | 29638 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 278231 | | SHERIQUE GAINES | 33 JONTHAN DRIVE | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278232 | | SHERISA LAWSON | 4308 FOREST BLVD | | | | E SAINT LOUIS | IL | 62204 | USA | TRADE PAYABLE | | | | | $3.93 | |
| 278233 | | SHERISA MCPHEDEPAIN | 3609 N CEDAR AVE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $19.23 | |
| 278234 | | SHERISE HARDING | 126 E MAPLE AVE | | | | MORRISVILLE | PA | 19067 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 278235 | | SHERISE MASSIAH | 5639 OSAGE AVE | | | | PHILA | PA | 19143 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 278236 | | SHERISE SPRINGER | 757 HARRIGAN COURT | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 278237 | | SHERISKA SPENCER | PLEASEENTERADDRESS | | | | VABEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278238 | | SHERITA ALLEN | 12135 VALLEY LANE DR APTS | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278239 | | SHERITA BULLOCK | 1802 REGAL DRIVE | | | | HIGHLAND SPRINGS | VA | 23075 | USA | TRADE PAYABLE | | | | | $35.41 | |
| 278240 | | SHERITA CANDY | 902 WASHINGTON ST | | | | CAMBRIDGE | MD | 21613 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 278241 | | SHERITA CARTER | 164 DONALD LEE RD APT B | | | | CAMILLA | GA | 31730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278242 | | SHERITA HORTON | PLEASE ENTER | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $18.05 | |
| 278243 | | SHERITA JETHROW | GLORIA SANDERS | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 278244 | | SHERITA JOHNSON | 2579 SPRING FALLS DR | | | | MIAMISBURG | OH | 45449 | USA | TRADE PAYABLE | | | | | $23.72 | |
| 278245 | | SHERITA LEWIS | 4254 N 8TH ST | | | | PHILADELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 278246 | | SHERITA MAEWEATHER | 1315 SOUTH GIBSON CIRCLE | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 278247 | | SHERITA PITTMAN | 1421 HOLLY | | | | CPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 278248 | | SHERITA ROBINSON | 27452 MOORE CIR  APT494 | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 278249 | | SHERITA WILSON | 1807 44TH AVE NE | | | | TUSCALOOSA | AL | 35404 | USA | TRADE PAYABLE | | | | | $16.13 | |
| 278250 | | SHERIZE URQUHART | 2225 MINK DR | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 278251 | | SHERK LORETTA | PLEASE ENTER YOUR STREET | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 278252 | | SHERKEILA MCCULLOUGH | 16 NW WILISTON ARMS DRIVE | | | | WILISTON | FL | 32696 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 278253 | | SHERL L DWYER | 171HELEN ST 8 | | | | BINGHAMTON | NY | 13905 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 278254 | | SHERLA RIVERA | 82523 | | | | TRENTON | NJ | 08638 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278255 | | SHERLE SHEPARD | 4443 LONG MEADOW LANE | | | | BEAVERCREEK | OH | 45430 | USA | TRADE PAYABLE | | | | | $15.34 | |
| 278256 | | SHERLEY BEAMON | 4204 FARMERS PL | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 278257 | | SHERLEY BEAMON | 4204 FARMERS PL | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 278258 | | SHERLEY HEZEKIAH | 517 SANDIA DR | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 278259 | | SHERLI LAURIANO | RE S PTO REAL EDIF 11 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 278260 | | SHERLIN AMANDA | 116 HIXSON RD | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $4.43 | |
| 278261 | | SHERLIN THORN | PO BOX 16168 | | | | SLC | UT | 84116 | USA | TRADE PAYABLE | | | | | $54.54 | |
| 278262 | | SHERLOCK CHERYL | 1415 CRAIG ST | | | | MCKEESPORT | PA | 15132 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 278263 | | SHERLOCK DORIS | 1181 EDGEFIELD ROAD | | | | NORTH AUGUSTA | SC | 29860 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 278264 | | SHERLOCK JODI | 235 EAST FREEDOM AVE APT | | | | BURNHAM | PA | 17009 | USA | TRADE PAYABLE | | | | | $35.30 | |
| 278265 | | SHERLOCK MARY B | 510 PENN ST | | | | NORTH AUGUSTA | SC | 29860 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 278266 | | SHERLOCK MICHELE | 1015 D TACOMA RD | | | | ERIE | PA | 16511 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 278267 | | SHERLY HALL | 332 DUNCAN AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $31.09 | |
| 278268 | | SHERLY HOLZMULLER | 1874 GOSHENTRYP | | | | MIDDLETOWN | NY | 10941 | USA | TRADE PAYABLE | | | | | $202.10 | |
| 278269 | | SHERLY JONES | 303 TAYLOR ST | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 278270 | | SHERLY NEWMAN | 6156 FETTRO RD | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $32.16 | |
| 278271 | | SHERLY ROMEO | 789 HERMAN AVENUE | | | | FRANKLIN SQ | NY | 11010 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 278272 | | SHERLY WILLBERT | 3001 MODESTO AVE | | | | OAKLAND | CA | 94619 | USA | TRADE PAYABLE | | | | | $55.19 | |
| 278273 | | SHERLYN BROWN | 207 E HIGH ST | | | | RUSSELL | MN | 56169 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 278274 | | SHERLYN GENTNER | 249 MARSH TACKY LOOP | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 278275 | | SHERLYN RODRIGUEZ MARTINEZ | HC 01 BOX 7831 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278276 | | SHERMA NURSE | 466 E 28TH ST | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $20.42 | |
| 278277 | | SHERMA PELAGE | 555 FDR DR | | | | NEW YORK | NY | 10002 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 278278 | | SHERMAINE FREDERICK | 10019 SHELLDRAKE CIR | | | | DAMASCUS | MD | 20872 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 278279 | | SHERMAINE LEAKE | 1011 LAVAVA DRIVE | | | | WINSTON SALEM | NC | 27103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278280 | | SHERMAN BARBARA A | 12225 HUDSON DR | | | | ALVARADO | TX | 76009 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 278281 | | SHERMAN BETTY B | 1170 SOUTH PIKE | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $9.04 | |
| 278282 | | SHERMAN BRIANA | 102 COUCH ST | | | | SENOIA | GA | 30276 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278283 | | SHERMAN BURNS | 11246 HUPP | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 278284 | | SHERMAN CARLA | 288 E LANE | | | | CENTER HILL | FL | 33514 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 278285 | | SHERMAN CARLEY | 435 GENET ST | | | | SCRANTON | PA | 18505 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 278286 | | SHERMAN CHELSEY | 320 WASHINGTON STREET | | | | NEW BLOOMINGTON | OH | 43341 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278287 | | SHERMAN CLARENCE | PO BOX 80 | | | | LAKE LUZERNE | NY | 12846 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 278288 | | SHERMAN COTTON | 135 CHESTNUT LN | | | | RICHMOND HEIGHTS | OH | 44143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278289 | | SHERMAN COURTNEY | 1426 LOUISVILLE ST APT26 | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278290 | | SHERMAN CRYSTAL | 3533 SE SOUTHERN | | | | TOPEKA | KS | 66607 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 278291 | | SHERMAN DAVID | 9717 E SIERRA ST | | | | TUCSON | AZ | 85748 | USA | TRADE PAYABLE | | | | | $149.98 | |
| 278292 | | SHERMAN DAWN | 764 ALTHEA ST | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 278293 | | SHERMAN DEANNA | 155 LOG HILL LN | | | | BALLWIN | MO | 63011 | USA | TRADE PAYABLE | | | | | $118.00 | |
| 278294 | | SHERMAN DUPREE | 412 SOUTH 15TH STREET | | | | MOUNT VERNON | IL | 62864 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 278295 | | SHERMAN EATON | 6018 ST REGIS ROAD | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 278296 | | SHERMAN EBONY | 201 SOUTH YORKSHIRE | | | | WAGONER | OK | 74467 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 278297 | | SHERMAN EMILA | 2300 HUNTER WALK APT 514 | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278298 | | SHERMAN GAIL | 30007 BEVERLY RICHARDSON STREE | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 278299 | | SHERMAN GALLOWAY | CEDAR HILL RD | | | | BROOKLYN PARK | MD | 21225 | USA | TRADE PAYABLE | | | | | $28.61 | |
| 278300 | | SHERMAN GENEVIEVE | PO BOX 4913 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 278301 | | SHERMAN GLORIA | 9601 WOODLAND WALK | | | | N CHARLESTON | SC | 29402 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 278302 | | SHERMAN GRACIELA | 10201 LINDLEY AVE | | | | NORTHRIDGE | CA | 91325 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278303 | | SHERMAN HURLEY | 615 CORONET ST | | | | PLANT CITY | FL | 33563 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 278304 | | SHERMAN JENNIFER | 953 COUNTRY RUN DR  NONE | | | | MARTINEZ | CA | 94553 | USA | TRADE PAYABLE | | | | | $6.36 | |
| 278305 | | SHERMAN JENNIFER | 953 COUNTRY RUN DR  NONE | | | | MARTINEZ | CA | 94553 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 278306 | | SHERMAN JENNIFER | 953 COUNTRY RUN DR  NONE | | | | MARTINEZ | CA | 94553 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 278307 | | SHERMAN JOSH | 112 BLAKEMAN DR  NONE | | | | MIDDLESBORO | KY | 40965 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 278308 | | SHERMAN JUDI | 4586 LUCASVILLE MINFORD ROAD | | | | MINFORD | OH | 45653 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 278309 | | SHERMAN JUDI | 4586 LUCASVILLE MINFORD ROAD | | | | MINFORD | OH | 45653 | USA | TRADE PAYABLE | | | | | $20.97 | |
| 278310 | | SHERMAN KATHERINE | 7445 SPOLETO LOOP | | | | FAIRBURN | GA | 30213 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 278311 | | SHERMAN KATINA | 1738 12 MILBURN AVE | | | | TOLEDO | OH | 43601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278312 | | SHERMAN KHADEDRA | 1219 LAKESIDE DR | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278313 | | SHERMAN KIMBERLY | 40 CREST STREET | | | | MIDDLETOWN | RI | 02842 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 278314 | | SHERMAN LISA | 2226 MARYLAND AVE | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 278315 | | SHERMAN MIKYESHA | 165 CLEVELAND ST | | | | YOUNGSTOWN | OH | 44507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278316 | | SHERMAN NANCY | 2465 WLLOW TREE GROVE 102 | | | | CS | CO | 80910 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 278317 | | SHERMAN NANCY | 2465 WLLOW TREE GROVE 102 | | | | CS | CO | 80910 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 278318 | | SHERMAN NETRA | 974 BASSMAN LANE APPT 201 | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 278319 | | SHERMAN NICOLE | 2208 ST RT 392 | | | | CORTLAND | NY | 13045 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 278320 | | SHERMAN PATRICIA | 56 NW WILLISTON ARMS DR | | | | WILLISTON | FL | 32621 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 278321 | | SHERMAN POTILLO | 48 SADDLE RIDGE RD | | | | OSSINING | NY | 10562 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 278322 | | SHERMAN RALONDA | 2012 1 2 JOFFRE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 278323 | | SHERMAN RICHARD A | 145 JAY AVE | | | | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278324 | | SHERMAN RICHELLE | 7903 SUNSET CIRCLE | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $53.06 | |
| 278325 | | SHERMAN RON | XX | | | | COEUR D ALENE | ID | 83815 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 278326 | | SHERMAN RON | XX | | | | COEUR D ALENE | ID | 83815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278327 | | SHERMAN RON D | P O BOX 103 | | | | POST FALLS | ID | 83877 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278328 | | SHERMAN RYANNE | 112 POLAR RIDGE RD | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 278329 | | SHERMAN S A | 1026 S REGINA ST | | | | CLAYTON | CA | 93292 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 278330 | | SHERMAN SCOTT | 3211 CRAMER AVE | | | | EVANS | CO | 80620 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 278331 | | SHERMAN SHANEKQUA | 313 INEZ LANE LOT 47 | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $94.70 | |
| 278332 | | SHERMAN SHERYL S | 6529 W 850 S | | | | CLAYPOOL | IN | 46510 | USA | TRADE PAYABLE | | | | | $12.65 | |
| 278333 | | SHERMAN STEPHANIE | 4671 MILESTRIP RD | | | | BUFFALO | NY | 14219 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 278334 | | SHERMAN TERRY | PLEASE ENTER ADDRESS | | | | HOUMA | LA | 70395 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 278335 | | SHERMAN TERRY L | P O BOX 222 | | | | SCHRIEVER | LA | 70395 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278336 | | SHERMAN TESA | 637 64TH AVE S | | | | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 278337 | | SHERMAN THORNTON | 202 DAVENPORT ST | | | | HEADLAND | AL | 36345 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 278338 | | SHERMAN TRACY | 3715 E BELLEFONTAINE RD | | | | HAMILTON | IN | 46742 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 278339 | | SHERMAN TRINA | 1150 THELONIOUSDRIVE | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278340 | | SHERMAN TYRONE O | 727 HIGHLAND AVE | | | | ROANOKE | VA | 24013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278341 | | SHERMAN TYRONN | 2825 FRINK ST | | | | SCRANTON | PA | 18504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278342 | | SHERMAN WAYNE | 12206 CLIFTON | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278343 | | SHERMAN YOLANDA | 8109 N ELMER ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 278344 | | SHERMANETTA DURANT | 8017 W CHESTER CIR | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 278345 | | SHERMEXIA GOODMAN | 10410 SWIFT STREAM PL APT 402 | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 278346 | | SHERMEXIA OWENS | 2415 6 TH STREET | | | | COLUMBUS | GA | 36869 | USA | TRADE PAYABLE | | | | | $31.92 | |
| 278347 | | SHERMEKKA BERRY | 236 SAVANNAH CIR | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 278348 | | SHERMEKO PALMER | 710 MADISON AVE | | | | MADISON | IL | 62060 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 278349 | | SHERMINEH NUTTER | 7834 CENTER HILL RD | | | | EPSOM | NH | 03234 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 278350 | | SHERMMESSHA HART | 1542 MILLER AVE | | | | OAKLAND | CA | 94601 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 278351 | | SHERMY THOMAS | ADDRESS | | | | CITY | FL | 32608 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 278352 | | SHERN JULES | 4431 ANNAS RETREAT | | | | CHRLTE AMALIE | VI | 00802 | USA | TRADE PAYABLE | | | | | $206.00 | |
| 278353 | | SHERNEL DANIEL | MARIEANDAHL 2B-9A | | | | CHRLTE AMALIE | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 278354 | | SHERNETTE JONES | 9270 LIVERY LANE | | | | LAUREL | MD | 20723 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 278355 | | SHERNITA PATTERSON | 308 PENLEY COURT | | | | LENOIR | NC | 28645 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 278356 | | SHEROD JERRELL | 10128 DOUGLAS CT | | | | SAINT LOUIS | MO | 63074 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278357 | | SHERONA NORMAN | 7713 TIGER PALM CT | | | | LAS VEGAS | NV | 89015 | USA | TRADE PAYABLE | | | | | $397.21 | |
| 278358 | | SHERONDA BENJAMIN | 1757 STORY AVE APT-3B | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 278359 | | SHERONDA FREEMAN | 702 SOUTH 17TH STREET | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $39.81 | |
| 278360 | | SHERONDA FREEMAN | 702 SOUTH 17TH STREET | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $16.93 | |
| 278361 | | SHERONDA WARREN | 1805 KIMBERLY JEANNE CIR 1910 | | | | APOPKA | FL | 32703 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 278362 | | SHERONE JONES | 16 GIRARD AVE | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $587.22 | |
| 278363 | | SHERONIA PETTWAY | 7902 KERSHAW SR | | | | PENSACOLA | FL | 32534 | USA | TRADE PAYABLE | | | | | $9.35 | |
| 278364 | | SHEROUSE LUCINA | 684 HAWK RIDGE RD | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 278365 | | SHEPARD BUDDY S | PO BOX | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 278366 | | SHERPARD LIDA | 200 MEADOWVIEW RD | | | | ROGERSVILLE | TN | 37857 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 278367 | | SHERRAL EILAND | 21 JUDITH STREET | | | | E SAINT LOUIS | IL | 62206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278368 | | SHERRALEE OGLESBY | 2448 N 1050 W | | | | CLEARFIELD | UT | 84015 | USA | TRADE PAYABLE | | | | | $8.39 | |
| 278369 | | SHERRALEN KRAWITZ | 429 POPLAR ST | | | | MEADVILLE | PA | 16335 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 278370 | | SHERRARD JOHN | 1311 SUSSEX | | | | OCEAN SPRINGS | MS | 39564 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 278371 | | SHERRARS CHAMBRIA | 10709 HALLSTEAD | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278372 | | SHERRECE BROADY | 3400 53RD AVE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 278373 | | SHERRED KRISTINA A | 142 CHELSEA STREET | | | | MOORE | SC | 29369 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278374 | | SHERREE MILLER | 188 HUDDLESTON | | | | FILER | ID | 83328 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278375 | | SHERREEA MCCLINTON | POBOX 1235 | | | | ELK CITY | OK | 73648 | USA | TRADE PAYABLE | | | | | $78.57 | |
| 278376 | | SHERREL MCGHEE | 2760 NETTLE DRIVE | | | | MILLBROOK | AL | 36054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278377 | | SHERREL POMEROY | 91 MT EPHRAIMRD | | | | SEARSPORT | ME | 04974 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 278378 | | SHERRELL RELIFORD | 211 EAST WOOD DRIVE | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 278379 | | SHERRELL ROGERS3360 | 3360N MERIDAN ST | | | | INDPLS | IN | 46208 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 278380 | | SHERRELLE MCNEIL | 15247 TIMBSERRY CIRCLE | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278381 | | SHERRELLE MCNEIL | 15247 TIMBSERRY CIRCLE | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 278382 | | SHERRELLE WALLACE | 1648 HARVARD | | | | COLUMBUS | OH | 43203 | USA | TRADE PAYABLE | | | | | $6.04 | |
| 278383 | | SHERRENA DUNCAN | 1215 MORSE ST NE 2 | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 278384 | | SHERRERMILLSAP TIMOTHYHEATH | 1200 CEDAR RIDGE DRIVE APT 2 | | | | FORTGIBSON | OK | 74434 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 278385 | | SHERRETTA CLARETT | 6459 GRAND VALLEY TRL | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 278386 | | SHERRHONDA JOHNSON | 1250 CENTER STREET APT D | | | | HENDERSON | KY | 42420 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 278387 | | SHERRI ALLEN | 1WOODBINE AVE | | | | AVENEL | NJ | 07001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278388 | | SHERRI ALLEN | 1WOODBINE AVE | | | | AVENEL | NJ | 07001 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 278389 | | SHERRI AND MICHAEL KRINSKY MORALES | 129 SIERRA VISTA LN | | | | VLY COTTAGE | NY | 10989 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 278390 | | SHERRI ARNOLD | 324 SASSAFRAS TERRACE | | | | MOUNT JOY | PA | 17552 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 278391 | | SHERRI BAGWELL | 3415A HORNTOWN RD | | | | HORNTOWN | VA | 23395 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 278392 | | SHERRI BENJAMIN EVANS | 925 MILLER RD APT L7 | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $21.46 | |
| 278393 | | SHERRI BOER | 6520 RIVER ROAD | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $21.52 | |
| 278394 | | SHERRI BREON | 16 FEEDER AVE | | | | LEWISTOWN | PA | 17044 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 278395 | | SHERRI BUTLER | 2003 W WHITNER ST | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 278396 | | SHERRI CAIL | 3129 42ND ST NE | | | | TACOMA | WA | 98422 | USA | TRADE PAYABLE | | | | | $21.89 | |
| 278397 | | SHERRI CHOMA | SOUTHGATE PARKWAY | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278398 | | SHERRI CHUMARD | P O BOX 262 | | | | WHITE MILLS | PA | 18473 | USA | TRADE PAYABLE | | | | | $39.15 | |
| 278399 | | SHERRI CRUSAN | 609 TERRACE AVE | | | | APOLLO | PA | 15613 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 278400 | | SHERRI CURRY | 6910 ST JOHN RIVER DR | | | | TEMPLE TERRACE | FL | 33617 | USA | TRADE PAYABLE | | | | | $2.36 | |
| 278401 | | SHERRI DAWSON | N ST | | | | ROCHESTER | NY | 14615 | USA | TRADE PAYABLE | | | | | $57.01 | |
| 278402 | | SHERRI DESIMONE | 2554 BARNESWAY LN | | | | HENRICO | VA | 23231 | USA | TRADE PAYABLE | | | | | $13.69 | |
| 278403 | | SHERRI FICSHER | 4802 MINACADA | | | | RAPID CITY | SD | 57702 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 278404 | | SHERRI FISHER | 800 SOUTHERN AVE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 278405 | | SHERRI FREEMAN | 507 DOVE WAY | | | | SOCIAL CRICEL | GA | 30025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278406 | | SHERRI FRIEND | ADDRESS | | | | CITY | OH | 45659 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 278407 | | SHERRI GALLO | 118 AND A HLF COLLIERS WAY | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 278408 | | SHERRI GIBSON | 801 LUTHER ST W | | | | COLLEGE STA | TX | 77840 | USA | TRADE PAYABLE | | | | | $279.98 | |
| 278409 | | SHERRI GIVENS | 121 FORT APACHE DR | | | | COVINGTON | VA | 24426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278410 | | SHERRI GOODEN | 2141 AURELIUS RD | | | | HOLT | MI | 48842 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 278411 | | SHERRI GROS | 1706 FERN ST | | | | PATTERSON | LA | 70392 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278412 | | SHERRI HANISH | 2919 NORMAN ST | | | | HIGHLAND | IN | 46322 | USA | TRADE PAYABLE | | | | | $53.16 | |
| 278413 | | SHERRI HENKLE | 411 HUFFMAN ST | | | | SAINT MARYS | OH | 45885 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278414 | | SHERRI HENRY | 10582 GEORGETOWN ROAD | | | | LAUREL | DE | 19956 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 278415 | | SHERRI HILL | 495 E 3RD ST J11 | | | | SAN BERNAARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 278416 | | SHERRI HUNT | 38954 PROCTOR BLVD | | | | SANDY | OR | 97055 | USA | TRADE PAYABLE | | | | | $26.38 | |
| 278417 | | SHERRI JACKSON | 119 SE 312TH ST | | | | CROSS CITY | FL | 32628 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 278418 | | SHERRI JENSEN | 337 SCHOOL AVENUE | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $91.36 | |
| 278419 | | SHERRI JOHNSON | 4795 IORQUOIS ST | | | | DETROIT | MI | 48214 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 278420 | | SHERRI JONES | 7908 STRATFORD CIR N | | | | SHAKOPEE | MN | 55379 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 278421 | | SHERRI KNOTTS | 2303 CAPITAL CIRCLE | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 278422 | | SHERRI L CLARKE | 7032 MARBURY CT | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 278423 | | SHERRI LABRASH | 1434 NORTH RD | | | | GREEN BAY | WI | 54313 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 278424 | | SHERRI LOCKREM | 15983 DISCOVERY CIR | | | | PARK RAPIDS | MN | 56470 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 278425 | | SHERRI MADDOX | 193 W LAFAYETTE ST | | | | ROMEO | MI | 48065 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 278426 | | SHERRI MARKHOLT | 4623 N GOVE | | | | TACOMA | WA | 98407 | USA | TRADE PAYABLE | | | | | $14.52 | |
| 278427 | | SHERRI MCCLURE | L | | | | LUBBOCK | TX | 79490 | USA | TRADE PAYABLE | | | | | $644.06 | |
| 278428 | | SHERRI MCGINNIS | 109 W SMITH | | | | HERRIN | IL | 62948 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 278429 | | SHERRI MCKIBBIN | 119 4TH AVE | | | | BUTLER | PA | 16001 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 278430 | | SHERRI MCNAIR | 24 E PROSPECT ST | | | | NAZARETH | PA | 18064 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 278431 | | SHERRI MCNEAL | 8020 S PULASKI ROAD UNIT 3W | | | | CHICAGO | IL | 60652 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 278432 | | SHERRI MELTON | 882 HAZEL ST | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 278433 | | SHERRI MOORE | 7610 E HANNA AVE | | | | INDIANAPOLIS | IN | 46239 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 278434 | | SHERRI MUENZ | 8470 WEST PEACH STREET | | | | GIRARD | PA | 16417 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 278435 | | SHERRI NEWAGO | PO BOX 1340 | | | | CASS LAKE | MN | 56633 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 278436 | | SHERRI OGIDI | 418 BUCK JONES ROAD | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278437 | | SHERRI PRUITT | 18476 FORT DADE AVE | | | | BROOKSVILLE | FL | 34601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278438 | | SHERRI SALTSMAN | 288 ERBIN HILS | | | | GILMER | TX | 75645 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 278439 | | SHERRI SANDNER | 181 EAST SHASTA AVE | | | | CHICO | CA | 95926 | USA | TRADE PAYABLE | | | | | $105.60 | |
| 278440 | | SHERRI SMITH | 1043 MOCKINGBIRD  HILL RD | | | | OAKMAN | AL | 35579 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 278441 | | SHERRI SMITH | 1043 MOCKINGBIRD  HILL RD | | | | OAKMAN | AL | 35579 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 278442 | | SHERRI STOCKAM | 11138 SE CAUSEY CR | | | | HAPPY VALLEY | OR | 97086 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278443 | | SHERRI TAYLOR | 2644 CHRISTIE APT H | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278444 | | SHERRI THOMAS | 16241 EDGEWOOD AVE | | | | MAPLE HTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 278445 | | SHERRI VAN HORN | 1245 154TH AVE NE | | | | HAM LAKE | MN | 55304 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 278446 | | SHERRI VICCARONE | 3608 W 130TH ST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 278447 | | SHERRI WEST | 26 10TH ST W | | | | SAINT PAUL | MN | 55102 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 278448 | | SHERRI WHITLOW | 2418 JOAN PLACE | | | | EVANSVILLE | IN | 47711 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 278449 | | SHERRI WILLIS | 6121 CLEPHANE AVE | | | | CINCINNATI | OH | 45227 | USA | TRADE PAYABLE | | | | | $15.39 | |
| 278450 | | SHERRI WILLIS | 6121 CLEPHANE AVE | | | | CINCINNATI | OH | 45227 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 278451 | | SHERRI WILSON | 822 RIDGE VIEW RD | | | | OLATHE | KS | 66061 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 278452 | | SHERRI WOODS | 2018 SENECA AVENUE | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278453 | | SHERRI YOUNG | 472 GOODWILL RD LOT 20 | | | | CLEVELAND | TN | 37323 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 278454 | | SHERRIA SCOTT | 5733 SOUTH BLVD | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 278455 | | SHERRIAN REINSCH | 104 NORTH CANYON STREET | | | | WEST YELLOWSTONE | MT | 59758 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 278456 | | SHERRIAN SMITH | XXXX | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $79.43 | |
| 278457 | | SHERRICE BAILEY | 11329 HI TOWER APT4 | | | | ST LOUIS | MO | 63074 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278458 | | SHERRICK ASHLEY | 2224 WELLESLEY DR | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 278459 | | SHERRICK BILLIE | 1521 6TH ST | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 278460 | | SHERRIDINA BIVINS | 962 DILVIEW | | | | CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $30.50 | |
| 278461 | | SHERRIE ALLEN | 9866 DENNIS DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $95.96 | |
| 278462 | | SHERRIE BARKER | PO BOX 538 | | | | SAN MIGUEL | CA | 93451 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 278463 | | SHERRIE BELL | 2213 GRIFTON AVE | | | | LOUISVILLE | KY | 40212 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 278464 | | SHERRIE BLEACH DEBERRY | 207 7TH AVE | | | | NEW YORK | NY | 10027 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 278465 | | SHERRIE BRANNON | 145 PACOLET HWY | | | | GAFFNEY | SC | 29340 | USA | TRADE PAYABLE | | | | | $127.19 | |
| 278466 | | SHERRIE BROWN | 433 LAUREL STREET | | | | SOUTH BEND | IN | 46601 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 278467 | | SHERRIE CALLIER | 102224 | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 278468 | | SHERRIE CRIGLEAR | 2010 PLANTATION KEY CIRCLE | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $24.06 | |
| 278469 | | SHERRIE CRIGLEAR | 2010 PLANTATION KEY CIRCLE | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 278470 | | SHERRIE CROWELL | 35621 GOOD HOPE RD | | | | VIRGINIA BCH | VA | 23452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278471 | | SHERRIE DINGER | 644 UPPER NECK RD | | | | PITTSGROVE | NJ | 08318 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 278472 | | SHERRIE DOWNING | 5503 KAREN ELAINNE DR | | | | HYATTSVILLE | MD | 20910 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 278473 | | SHERRIE DUKES | 2655 NORTHFRIENDSHIP RD LT24 | | | | PADUCAH | KY | 42001 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 278474 | | SHERRIE EDWARDS | 2361 E 103RD ST | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 278475 | | SHERRIE FIDUCCI | 24463 W NORELIUS AVE | | | | ROUND LAKE | IL | 60073 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 278476 | | SHERRIE GORDON | 1361 YORK ST APT 1 | | | | DES MOINES | IA | 50316 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 278477 | | SHERRIE HARSON | 6336 E OPELOUSAS ST | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 278478 | | SHERRIE HASKER | 2024 CAMBRIDGE DR | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 278479 | | SHERRIE HOWARD | ENTER ADDRESS HERE | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $8.36 | |
| 278480 | | SHERRIE HURLEY | 221 7TH ST NE | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 278481 | | SHERRIE JACKSON | PO BOX 104 | | | | SANTA CLARA | CA | 95052 | USA | TRADE PAYABLE | | | | | $170.57 | |
| 278482 | | SHERRIE JAMISR | 1504 S BOWDISH | | | | SPOKANE VALLE | WA | 99206 | USA | TRADE PAYABLE | | | | | $777.18 | |
| 278483 | | SHERRIE JOHSON | 1405 E BROAD ST APT B | | | | COLUMBUS | OH | 43205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278484 | | SHERRIE JOHSON | 1405 E BROAD ST APT B | | | | COLUMBUS | OH | 43205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278485 | | SHERRIE LADUKE | 3717 WOODVALE RD | | | | BIRMINGHAM | AL | 35223 | USA | TRADE PAYABLE | | | | | $130.10 | |
| 278486 | | SHERRIE LIMAGE | 1541 ANACOSTIA AVE NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $11.94 | |
| 278487 | | SHERRIE LIVINGSTON | 39 HAVARD ST APT 2 | | | | NASHUA | NH | 03060 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 278488 | | SHERRIE MARSHALL | 1911 SYLVAN | | | | NEOSHO | MO | 64850 | USA | TRADE PAYABLE | | | | | $107.82 | |
| 278489 | | SHERRIE MECHELKE | 2288 GALL AVE | | | | MAPLEWOOD | MN | 55109 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 278490 | | SHERRIE NORRIS | PO BOX 213 | | | | FRAZEYSBURG | OH | 43822 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278491 | | SHERRIE OWENS | 4822 WALFORD RD | | | | WARRENSVL HTS | OH | 44128 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 278492 | | SHERRIE OWENS-PARKER | 16309 KOLLIN AVE | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 278493 | | SHERRIE PRASAD | 9830 FOUNDERS COURT | | | | ELK GROVE | CA | 95624 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 278494 | | SHERRIE RICHARDSON | 15413 BALD LANE | | | | WODGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $7.89 | |
| 278495 | | SHERRIE RIVERA | 12 LEARY AVENUE | | | | CHICOPEE | MA | 01020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278496 | | SHERRIE ROCK | 121 W 179TH ST | | | | BRONX | NY | 10453 | USA | TRADE PAYABLE | | | | | $25.51 | |
| 278497 | | SHERRIE S RAYNOR | 3976ROCHAMBEAUDR | | | | WMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278498 | | SHERRIE SMITH | DO BOX 223 | | | | OAKMAN | AL | 35579 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278499 | | SHERRIE SPAULDING | 15 DOWNEAST TERRACE | | | | ORONO | ME | 04473 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 278500 | | SHERRIE THOMAS VIGNE | 4555 PRECISSI LN | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $23.49 | |
| 278501 | | SHERRIE THOMASVIGNE | 260 NEWPORT LANE | | | | RENO | NV | 89506 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 278502 | | SHERRIE WOODHOUSE | 7265 RUPERT ST | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 278503 | | SHERRIFOFF H/SHERRIFFSOFFICE | 328 APPLESTILL RD | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $33.43 | |
| 278504 | | SHERRIKA KIRK | 5700 HEMLOCK AVE APT002 | | | | GARY | IN | 46403 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 278505 | | SHERRIKA KIRK | 5700 HEMLOCK AVE APT002 | | | | GARY | IN | 46403 | USA | TRADE PAYABLE | | | | | $11.14 | |
| 278506 | | SHERRIL MICHAEL | 1 HICKORY ST SW | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $538.74 | |
| 278507 | | SHERRILL CAROL | 676 OLD MAIL RD | | | | CROSSVILLE | TN | 38555 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 278508 | | SHERRILL CASSETT-DENNY | 1137 VICTORY AVE | | | | PLAINFIELD | NJ | 07060 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 278509 | | SHERRILL DONNIE | 111 AMANDA LANE | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 278510 | | SHERRILL DONNIE | 111 AMANDA LANE | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 278511 | | SHERRILL GARTH | | | | | | | | | | TRADE PAYABLE | | | | | $4.30 | |
| 278512 | | SHERRILL HALFTOWN | 9011 BELLIGNTON RD | | | | PENSACOLA | FL | 32534 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 278513 | | SHERRILL HERBERT | 112 MCMILLION AVE SW | | | | BHAM | AL | 35211 | USA | TRADE PAYABLE | | | | | $37.21 | |
| 278514 | | SHERRILL KELLY | 1431 DOUBBLETREE LANE | | | | NASHVILLE | TN | 37217 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 278515 | | SHERRILL KRYSTAL | 2857 LARAMIE RD | | | | RIVERSIDE | CA | 92506 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 278516 | | SHERRILL MARY | 1403 PEARL ST | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 278517 | | SHERRILL MELINDA | 1154 HWY 20 | | | | SPRUCE PINE | AL | 35585 | USA | TRADE PAYABLE | | | | | $46.54 | |
| 278518 | | SHERRILL SHELBY | 615 PINE ST | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278519 | | SHERRILL THORNTON | 2806 GOLFSIDE LN | | | | FLINT | MI | 48504 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 278520 | | SHERRILL VERSEAN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KY | 42003 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 278521 | | SHERRILL WHIFIELD | 10 ROCKWOOD CT | | | | VALLEJO | CA | 94591 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 278522 | | SHERRILLENE WILLIAMSON | 124 SOUTHBRIDGE APT 8 | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 278523 | | SHERRILS ARLONA | 5738 INDIANA | | | | KC | MO | 64130 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 278524 | | SHERRILYN HALE | 46 SUNFLOWER RD | | | | CROWNPOINT | NM | 87313 | USA | TRADE PAYABLE | | | | | $185.48 | |
| 278525 | | SHERRILYN TENUETH | PO BOX 960 | | | | FORT APACHE | AZ | 85926 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 278526 | | SHERRIN RHODES | 196 ERTTER DRIVE 102 | | | | LAUREL | MD | 20724 | USA | TRADE PAYABLE | | | | | $11.94 | |
| 278527 | | SHERRINE CAMPILLO | PO BOX 1661 | | | | SELLS | AZ | 85634 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 278528 | | SHERRIS EERAMOS | PO BOX 163 | | | | KEAAU | HI | 96749 | USA | TRADE PAYABLE | | | | | $47.77 | |
| 278529 | | SHERRITA JONES | 5301 QUINTY ST | | | | BLANDENSBURG | MD | 20710 | USA | TRADE PAYABLE | | | | | $39.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 278530 | | SHERRITA TYLER | 25 CHRISTIN COURT | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278531 | | SHERRITH SCARBROUGH | 2462 COUNTESS DR | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 278532 | | SHERROD ABRIUAL | 146 FIR DR | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $25.33 | |
| 278533 | | SHERROD ANNISCIA | 658 TIFFANY BLVD APT D | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $51.67 | |
| 278534 | | SHERROD CHARLES | 3201 BROADWAY | | | | WPB | FL | 33407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278535 | | SHERROD KIERRIA | 2247 SIMMS STREET | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 278536 | | SHERROD KIERRIA | 2247 SIMMS STREET | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 278537 | | SHERROD KIERRIA S | 245 NW 4TH AVE APT 8 | | | | DANIA | FL | 33004 | USA | TRADE PAYABLE | | | | | $20.40 | |
| 278538 | | SHERROD NATEASHA N | 3809 JACKSON AVE APT 1 | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $47.07 | |
| 278539 | | SHERROD SHANIQUA | 902 9TH ST SOUTH | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 278540 | | SHERROD TASHA | 352 FARM VIEW CT | | | | WINTERVILLE | NC | 28590 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278541 | | SHERROD TERETHA | 898 W MINNIE VAUGHN RD | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 278542 | | SHERROD TERMILDER | DR TRITERIOUS SHERROD | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 278543 | | SHERROD TIFFANY | 6911 JAMES MADISON WAY | | | | LOUISVILLE | KY | 40272 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 278544 | | SHERRON BENNETT | 2014 RIBAULT SCENIC DR | | | | JACKSONVILLE | FL | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 278545 | | SHERRON DOOLEY | 23065 KELLY RD APT 5 | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 278546 | | SHERRON GIBBS | 104 SOMERSET DRIVE | | | | WILLINGBORO | NJ | 08046 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278547 | | SHERRON JORDAN | 6018 LANETTE RD | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 278548 | | SHERRON JORDAN | 6018 LANETTE RD | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 278549 | | SHERRON OLIVER | 3420 HILLCREST DR | | | | LA | CA | 90016 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 278550 | | SHERRON RAY | 326 WIOMEY STR | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 278551 | | SHERRONDA LYTLE | 20 PINE NEEDLE DRIVE | | | | ARDEN | NC | 28704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278552 | | SHERRY A REDD | 476 JOOST ST | | | | SAN FRANCISCO | CA | 94127 | USA | TRADE PAYABLE | | | | | $31.56 | |
| 278553 | | SHERRY AGDEPPA | PO BOX 6698 | | | | KAMUELA | HI | 96743 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 278554 | | SHERRY AKINS | 309 CORWELANE | | | | NICHOLASVILLE | KY | 40356 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 278555 | | SHERRY ALDRIDGE | 20 ROBERTS HOLLOW RD | | | | GRIFFITHSVILL | WV | 25521 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 278556 | | SHERRY ALLEN | 27466 LOG CABIN RD | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $12.68 | |
| 278557 | | SHERRY ANTOINE | 607 SW 4TH STREET | | | | DELRAY BEACH | FL | 33444 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 278558 | | SHERRY ANZIVINE | 669 EAST MAIN ST | | | | WATERBURY | CT | 06702 | USA | TRADE PAYABLE | | | | | $66.00 | |
| 278559 | | SHERRY APPLEWHITE | 3287 FM 2200 WEST | | | | MOORE | TX | 78057 | USA | TRADE PAYABLE | | | | | $12.65 | |
| 278560 | | SHERRY ARCHER | 405 SYCAMORE RD APT 2 | | | | TRENTON | OH | 45067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278561 | | SHERRY ARMSTRONG | PO BOX 2593 | | | | IDAHO FALLS | ID | 83402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278562 | | SHERRY B BOULETTE | 120  RIVER  RD | | | | STURBRIDGE | MA | 01566 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 278563 | | SHERRY B SCHEXNAYDRE | PO BOX 348 | | | | NEW SARPY | LA | 70078 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 278564 | | SHERRY BALLARD | 1070 LEWIS RD | | | | MANSFIELD | OH | 44903 | USA | TRADE PAYABLE | | | | | $107.00 | |
| 278565 | | SHERRY BANKS | 1119 EMERSON ST | | | | TACOMA | WA | 98466 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 278566 | | SHERRY BANKS | 1119 EMERSON ST | | | | TACOMA | WA | 98466 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278567 | | SHERRY BARBOUR | 900 CHURCH ST | | | | LAURENS | SC | 29360 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 278568 | | SHERRY BARTHOLOMEW | 4149 HOPEWELL AVE | | | | BUTLER | PA | 16001 | USA | TRADE PAYABLE | | | | | $43.28 | |
| 278569 | | SHERRY BECKER | 1057 SCHWANGER RD | | | | ELIZABETHTOWN | PA | 17022 | USA | TRADE PAYABLE | | | | | $27.50 | |
| 278570 | | SHERRY BENNETT | 5 STACY DR | | | | FAIRVIEW HTS | IL | 62208 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 278571 | | SHERRY BIXBY | 10021 LAUREL DR | | | | EDEN PRAIRIE | MN | 55347 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 278572 | | SHERRY BLAND | 3310 HOWLETT RD | | | | RICHMOND | VA | 23237 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278573 | | SHERRY BOHANNON | JOSHUA BOHANNON | | | | JACKSONVILLE | FL | 32234 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 278574 | | SHERRY BONNEAU | 150 US 10 LOT  710 | | | | ST CLOUD | MN | 56304 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 278575 | | SHERRY BOYD | 2503 NW 20TH ST | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 278576 | | SHERRY BRANCH | 3104 4TH ST CIR | | | | JACKSONVILLE | FL | 32254 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 278577 | | SHERRY BRANSCOMB | 10567 LOOKAWAY | | | | SAINT LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278578 | | SHERRY BRAUCHER | 1471 GOODYEAR BLVD | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 278579 | | SHERRY BROWN | 3454 E 103RD ST | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278580 | | SHERRY BROWN | 3454 E 103RD ST | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $86.29 | |
| 278581 | | SHERRY BYRD | 26404 TARBORO AVE | | | | FAY | NC | 28306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278582 | | SHERRY CARR | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 278583 | | SHERRY CASH | 104 BYRUM RUN | | | | HUBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278584 | | SHERRY CASTRO | 5454 MCDONALD AVE | | | | NEWARK | CA | 94560 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 278585 | | SHERRY CHANEY | PO BOX 1771 | | | | HATTIESBURG | MS | 39403 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 278586 | | SHERRY CHARLES | 3923 TAYLOR ROAD | | | | ORCHARD PARK | NY | 14127 | USA | TRADE PAYABLE | | | | | $73.31 | |
| 278587 | | SHERRY CHISM | 2001 SHERMAN STREET | | | | CHATTANOOGA | TN | 37406 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 278588 | | SHERRY CLARK | 6912 N CENTRAL AVE | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 278589 | | SHERRY CORUM | 2315 ROUNDTREE DR | | | | KNOXVILLE | TN | 37923 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 278590 | | SHERRY CRUM | 7305 HWY 40 EAST | | | | WILLIAMSPORT | KY | 41271 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 278591 | | SHERRY CRUMP | | | | | | | | | | TRADE PAYABLE | | | | | $20.00 | |
| 278592 | | SHERRY CURTIN | 3111 YEW ROAD | | | | CHESAPEAKE BEACH | MD | 20732 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 278593 | | SHERRY DAVIDSON | 180 WINDALE DR | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $37.20 | |
| 278594 | | SHERRY DAVIS | 122 DARK SWAMP ROAD | | | | DINGMANS FERRY | PA | 18328 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 278595 | | SHERRY DAVIS | 122 DARK SWAMP ROAD | | | | DINGMANS FERRY | PA | 18328 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 278596 | | SHERRY DELANEY | 418 SHERWOOD OAKS RD | | | | STONE MTN | GA | 30087 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 278597 | | SHERRY DILLMAN | 11124 MONTANA 420 | | | | EL PASO | TX | 79935 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 278598 | | SHERRY DILLMAN | 11124 MONTANA 420 | | | | EL PASO | TX | 79935 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 278599 | | SHERRY DILLMAN | 11124 MONTANA 420 | | | | EL PASO | TX | 79935 | USA | TRADE PAYABLE | | | | | $2.87 | |
| 278600 | | SHERRY E BYRD | 22 HILL ST | | | | YORK | SC | 29745 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 278601 | | SHERRY EDWARDS | 769 DUNNS LAKE RD | | | | BAXLEY | GA | 31513 | USA | TRADE PAYABLE | | | | | $109.04 | |
| 278602 | | SHERRY ERICKSON | 3501 RUTH DR | | | | NORTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278603 | | SHERRY FALB JOSLIN | 7710 IVERSON AVE SO | | | | COTTAGE GROVE | MN | 55016 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 278604 | | SHERRY FISHER | 800 SOUTHERN AVE SE APT 7 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 278605 | | SHERRY FLOWERS | 3033 NICHOLS HWY N | | | | NICHOLS | SC | 29581 | USA | TRADE PAYABLE | | | | | $12.64 | |
| 278606 | | SHERRY FORRESTERS | 2000 LOCUST ST | | | | TERRE HAUTE | IN | 47807 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 278607 | | SHERRY FOSTER | 45 DAVENPORT CT | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 278608 | | SHERRY GARRISON | 33 MEADOW GARDEN LN | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $111.26 | |
| 278609 | | SHERRY GEARHART | 1329 LLOYD ST | | | | NANTY GLO | PA | 15943 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 278610 | | SHERRY GILCHRIST | 622 FILMORE STREET | | | | ORANGE PARK | FL | 32065 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 278611 | | SHERRY GORE | PO BOX 71151 | | | | MARIETTA | GA | 30007 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 278612 | | SHERRY GRAHAM | 35 COLONIAL CT | | | | SENOIA | GA | 30276 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 278613 | | SHERRY HALE | 1530 E ERIE | | | | SPRINGFIELD | MO | 64807 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278614 | | SHERRY HASBROUCK | 2170 CHIDRESS RD | | | | DANDRIDGE | TN | 37725 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 278615 | | SHERRY HAYES | 21900 | | | | BOWIE | MD | 20774 | USA | TRADE PAYABLE | | | | | $58.58 | |
| 278616 | | SHERRY HAYNES | 15010 ALMA | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 278617 | | SHERRY HEEKS | 191 SABIN STREET | | | | PAWTUCKET | RI | 02861 | USA | TRADE PAYABLE | | | | | $0.32 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 278618 | | SHERRY HESTER | 6402 ALBANY AVE APT 508 | | | | LUBBOCK | TX | 79424 | USA | TRADE PAYABLE | | | | | $75.74 | |
| 278619 | | SHERRY HICKMAN | 3131 FINLAW AVE | | | | PENNSAUKEN | NJ | 08109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278620 | | SHERRY HILL | 104 PRIMROSE LN | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278621 | | SHERRY HILL | 104 PRIMROSE LN | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 278622 | | SHERRY HORNUNG | 500 CUMBERLAND DR | | | | BARTLESVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278623 | | SHERRY HULL | 5995 MAXWELL DR | | | | PARADISE | CA | 95969 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 278624 | | SHERRY HUMPHREY | 322 MISTLETOE AVE | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278625 | | SHERRY HYLLENGREN | 16026 46TH AVE WEST APT B | | | | LYNNWOOD | WA | 98087 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 278626 | | SHERRY ILDERTON | 808 PARIE PARK | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 278627 | | SHERRY INGRAM | 1500 COKER AVE | | | | KNOXVILLE | TN | 37917 | USA | TRADE PAYABLE | | | | | $4.08 | |
| 278628 | | SHERRY JACKSON | 429 S 25TH STREET | | | | CLINTON | OK | 73160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278629 | | SHERRY JAFFE | 13824 WOOD LN | | | | MINNETONKA | MN | 55305 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 278630 | | SHERRY JOBE | 20258 ALVERADO RD | | | | ABINGDON | VA | 24211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278631 | | SHERRY JOHNSON | 160 SCOTT ROAD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 278632 | | SHERRY JOHNSON | 160 SCOTT ROAD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278633 | | SHERRY JOLLS | 11639 N THUNDERBIRD RD | | | | SUN CITY | AZ | 85351 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 278634 | | SHERRY JONES | 45 W 108TH PLACE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278635 | | SHERRY JONES | 45 W 108TH PLACE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $11.04 | |
| 278636 | | SHERRY JONES | 45 W 108TH PLACE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 278637 | | SHERRY JORDAN | 7 MOODY WAY | | | | TURNER | ME | 04282 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 278638 | | SHERRY K ILLIES | 4902 NARROW WAY | | | | ST MICHAEL | MN | 55376 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 278639 | | SHERRY KAHN | 4721 GREEN WAY | | | | LITHONIA | GA | 30038 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 278640 | | SHERRY KING | 1714 PERSHING AVE | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278641 | | SHERRY KINGSBURY | 517 3RD AVE WEST | | | | KEEWATIN | MN | 55753 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 278642 | | SHERRY L ESTHEIMER | 14579 FORDLINE ST | | | | SOUTHGATE | MI | 48195 | USA | TRADE PAYABLE | | | | | $26.98 | |
| 278643 | | SHERRY L LOVE | 1813 LEOLYN STREET | | | | PITTSBURGH | PA | 15210 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 278644 | | SHERRY LANSING | PO OFFICE BOX 587 | | | | CORTEZ | CO | 81321 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 278645 | | SHERRY LAVALLEY | 7043 MOUNTAIN RDG SE | | | | ACWORTH | GA | 30102 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 278646 | | SHERRY LAWRENCE | 380 HARDING PL | | | | NASHVILLE | TN | 37211 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 278647 | | SHERRY LEANNARDA | PO BOX 205 | | | | TALL TIMBERS | MD | | USA | TRADE PAYABLE | | | | | $0.12 | |
| 278648 | | SHERRY LEANNARDS | PO BOX 205 | | | | TALL TIMBERS | MD | | USA | TRADE PAYABLE | | | | | $4.96 | |
| 278649 | | SHERRY LEATHERBURY | 11368 GREENWOOD SCHOOL RD | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 278650 | | SHERRY LEMING | PO 365 | | | | GRAYSVILLE | TN | 37338 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 278651 | | SHERRY LOAR | 11509 VALLEY ROAD NE | | | | CUMBERLAND | MD | 21502 | USA | TRADE PAYABLE | | | | | $4.09 | |
| 278652 | | SHERRY LUNA | 6133 NW 99RD TERR | | | | GAINESVILLE | FL | 32653 | USA | TRADE PAYABLE | | | | | $24.83 | |
| 278653 | | SHERRY LUTZ | P O BOX 174 | | | | GRANT PARK | IL | 60940 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 278654 | | SHERRY M RODRIGUEZ | 5709 CAPITOLA AVE | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $15.59 | |
| 278655 | | SHERRY MALPHRUS | 2534 ANCESTOR ROAD | | | | VARNVILLE | SC | 29944 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278656 | | SHERRY MANN | 178 COTTAGE ST | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278657 | | SHERRY MANZANARES | 11503 | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $20.17 | |
| 278658 | | SHERRY MARTIN | 1032 BRONSON ST | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 278659 | | SHERRY MATHIS | 6197 RIDGE WAY | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 278660 | | SHERRY MCFARLAND | 2505 NORTH 72ND STREET | | | | KANSAS CITY KANS | KS | 66109 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 278661 | | SHERRY MCFARLAND | 2505 NORTH 72ND STREET | | | | KANSAS CITY KANS | KS | 66109 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 278662 | | SHERRY MILLER | 220 NORTH 17TH | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278663 | | SHERRY MILLS | 56 HOPEWELL CHURCH | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 278664 | | SHERRY MOORE | PO BOX 412 | | | | FAIRPLAY | SC | 29643 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 278665 | | SHERRY MOSES | NOT AVAILABLE | | | | BOSTON | MA | 02121 | USA | TRADE PAYABLE | | | | | $29.84 | |
| 278666 | | SHERRY MOUZONE | 122 EAST 32ND ST | | | | PATERSON | NJ | 07514 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278667 | | SHERRY NASON | 25 SMITH STREET APT 2 | | | | PINE PLAINS | NY | 12567 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 278668 | | SHERRY NEAL | 1718 MAGNOLIA AVE | | | | NORTH LITTLE ROC | AR | 72114 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 278669 | | SHERRY NEIL | 1737 RIDERS CREEK ROAD | | | | HURRICANE | WV | 25526 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 278670 | | SHERRY NELSON | 10700 ACADEMY RD NE | | | | ALBUQUERQUE | NM | 87111 | USA | TRADE PAYABLE | | | | | $53.16 | |
| 278671 | | SHERRY NORRIS | 155 GODFREY AVE | | | | PHILA | PA | 19135 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 278672 | | SHERRY O'NEAL | 2950 TRAILWOOD PINES LANE | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $29.18 | |
| 278673 | | SHERRY OSWALD | 255 ANGEL DR | | | | NEW RINGGOLD | PA | 17960 | USA | TRADE PAYABLE | | | | | $18.04 | |
| 278674 | | SHERRY OTT | 128 BROOKSIDE DRIVE | | | | BELFORD | NJ | 07718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278675 | | SHERRY PENHOLLOW | 32 EAST AVE | | | | SINCLAIRVILLE | NY | 14782 | USA | TRADE PAYABLE | | | | | $44.52 | |
| 278676 | | SHERRY PETERS | 3101 CEDAR LANE NW | | | | BEMIDJI | MN | 56601 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 278677 | | SHERRY PHILLIPS | ADDRESS | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 278678 | | SHERRY PICKETT | 3539 EISENHOWER RD | | | | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278679 | | SHERRY PIERCE | 1735 N CORONA AVE | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 278680 | | SHERRY POYTHRESS | 6700 HIGHWAY 145 N | | | | QUITMAN | MS | 39355 | USA | TRADE PAYABLE | | | | | $9.89 | |
| 278681 | | SHERRY PRATER | MELN | | | | COLUMBUS | OH | 43222 | USA | TRADE PAYABLE | | | | | $15.80 | |
| 278682 | | SHERRY PRESSLEY | 430 SOUTH RAMSEY STREET | | | | MANCHESTER | TN | 37355 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 278683 | | SHERRY R TAULBEE | 16108 US HWY 19 | | | | HUDSON | FL | 34667 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 278684 | | SHERRY RALSTON | 7030 COUNTY ROAD 132 | | | | BEDIAS | TX | 77831 | USA | TRADE PAYABLE | | | | | $660.30 | |
| 278685 | | SHERRY RAWLS | 213 S FAIRVIEW AVE | | | | LANSING | MI | 48912 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 278686 | | SHERRY RECTOR | 5914 CATTERSHELL DRIVE | | | | RALEIGH | NC | 27613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278687 | | SHERRY REESE | 16259 HEATHER LN | | | | MIDDLEBRG HTS | OH | 44130 | USA | TRADE PAYABLE | | | | | $1,544.38 | |
| 278688 | | SHERRY RIDZON | 23 WALNUT ST | | | | HUBBARD | OH | 44425 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278689 | | SHERRY ROBERTSON | 2612 SALEM ST | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 278690 | | SHERRY ROBINSON | 2612 SALEM ST | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278691 | | SHERRY ROLFING | 207 LORRAIN ST | | | | MILROY | MN | 56263 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 278692 | | SHERRY ROMERO | 1602 CALLE CELESTINO | | | | ESPANOLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $30.02 | |
| 278693 | | SHERRY ROMERO | 1602 CALLE CELESTINO | | | | ESPANOLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $170.17 | |
| 278694 | | SHERRY ROSS | 1043 SHANNON AVE | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278695 | | SHERRY ROZIER | 1043 EAST INDIANOLA AVE | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278696 | | SHERRY RUTH | 8370 CRATER HILL RD | | | | NEWCASTLE | CA | 95658 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 278697 | | SHERRY SANYANG | 5870 LITTLE RIVER RD | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $17.70 | |
| 278698 | | SHERRY SANYANG | 5870 LITTLE RIVER RD | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $18.69 | |
| 278699 | | SHERRY SAPP | 7101 SMOKE RANCH RD 2068 | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 278700 | | SHERRY SCHWARTZ | 5207 PALISADE WAY | | | | INDIANAPOLIS | IN | 46237 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 278701 | | SHERRY SCHOLLER | 617 EAST 3RD ST | | | | ANACONDA | MT | 59711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278702 | | SHERRY SCHOO | 7317 BAYSIDE RD | | | | CHESAPEAKE BEACH | MD | 20732 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 278703 | | SHERRY SCOTT | 2213 WARTRACE PIKE | | | | SHELBYVILLE | TN | 37160 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 278704 | | SHERRY SHEPPERD | 111 DURKEE RD 92 | | | | CLEVELAND | TN | 37323 | USA | TRADE PAYABLE | | | | | $21.68 | |
| 278705 | | SHERRY SIMS | 6805 LAKE BUCKHORN CT | | | | LOUISVILLE | KY | 40291 | USA | TRADE PAYABLE | | | | | $34.70 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 278706 | | SHERRY SLATTON | 874BAGLEY RD | | | | DORA | AL | 35062 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 278707 | | SHERRY SMALL | 179 CARNEGIE AVE | | | | YOUNGSTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 278708 | | SHERRY SMITH | 134 APPLE RIDGE RD | | | | DAHLONEGA | GA | 30533 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 278709 | | SHERRY SNEED | 12213 CULPEPPER DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278710 | | SHERRY SPENCER | 440 1ST AVE SE | | | | HARMONY | MN | 55939 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 278711 | | SHERRY SPRAGUE | 278 NORTH SANDUSKY ST | | | | DELAWARE | OH | 43015 | USA | TRADE PAYABLE | | | | | $209.59 | |
| 278712 | | SHERRY STAUNTON | 9221 S SHERIDAN AVE | | | | TACOMA | WA | 98444 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 278713 | | SHERRY STEWART | 12507 BENWOOD AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 278714 | | SHERRY TAYLOR | 106 LORISH RD | | | | MC KEES ROCKS | PA | 15136 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 278715 | | SHERRY TAYLOR | 106 LORISH RD | | | | MC KEES ROCKS | PA | 15136 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 278716 | | SHERRY THOMAS | 10505 LAREN LN | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $18.28 | |
| 278717 | | SHERRY THOMASON | 251 N 4200 E | | | | RIGBY | ID | 83442 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278718 | | SHERRY TOMPKINS | 7515 ROSEDALE DR | | | | SAINT LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278719 | | SHERRY TREADWAY | PO BOX 703 | | | | SOMERVILLE | TN | 38068 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 278720 | | SHERRY TURNER | 1303 MERIDETH | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 278721 | | SHERRY UNDERWOOD | 89 LINZY BEANE LN | | | | MURRAY | KY | 42071 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 278722 | | SHERRY USREY | 324 STEWART ROCK ROAD | | | | STONY POINT | NC | 28678 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 278723 | | SHERRY WARRICK | 14589 CHRISTEN DR | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 278724 | | SHERRY WARRIX | 423 PENNSYLVANIA AVE APT 42 | | | | RAINELLE | WV | 25962 | USA | TRADE PAYABLE | | | | | $35.82 | |
| 278725 | | SHERRY WASHINGTON | 312 EAST WASHINGTON | | | | SHREVEPORT | LA | 71104 | USA | TRADE PAYABLE | | | | | $32.67 | |
| 278726 | | SHERRY WASHINGTON | 312 EAST WASHINGTON | | | | SHREVEPORT | LA | 71104 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 278727 | | SHERRY WATSON | 1411 WEST CENTRAL | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278728 | | SHERRY WHALEY | 1615 SNAPP RD LOT 3 | | | | SEVIERVILLE | TN | 37862 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 278729 | | SHERRY WHITEHEAD | NA | | | | GARDEN GROVE | CA | 92843 | USA | TRADE PAYABLE | | | | | $805.20 | |
| 278730 | | SHERRY WILLIAMS | 787 WISCONSIN AVE | | | | GALESBURG | IL | 61401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278731 | | SHERRY WILLIAMS | 787 WISCONSIN AVE | | | | GALESBURG | IL | 61401 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 278732 | | SHERRY WILLIAMS | 787 WISCONSIN AVE | | | | GALESBURG | IL | 61401 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 278733 | | SHERRY WILLIS | 1330 MAIN STREET | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278734 | | SHERRY WILSON | 13357 SECOND AVE | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 278735 | | SHERRY WILSON-WORTH | 719 5TH AVE | | | | INTL FALLS | MN | 56649 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 278736 | | SHERRY WINES | 510 COLLEGE DR | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 278737 | | SHERRY WOOD | 1216 SOUTHSIDE BLVD | | | | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 278738 | | SHERRY Y DICKINSON | 15465 FERGUSON | | | | DETROIT | MI | 48227 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 278739 | | SHERRYANNE ARK | 5742 BENNETTE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278740 | | SHERRYANNE LIM | 1401 RED HAWK CIRCLE | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $10.27 | |
| 278741 | | SHERRYL GARDNER | 100 KENWOOD RD APT 491 | | | | CHAMPAIGN | IL | 61821 | USA | TRADE PAYABLE | | | | | $14.22 | |
| 278742 | | SHERRYL HORN | 6155 CORDELL ST | | | | ROMULUS | MI | 48174 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 278743 | | SHERRYL MANNING | 4913 CASPER ROAD | | | | HANCOCK | MD | 21750 | USA | TRADE PAYABLE | | | | | $508.78 | |
| 278744 | | SHERRYN SMITH | PO BOX 2082 | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 278745 | | SHERSLEY ORTA AYALA | HC 01 BOX 12018 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278746 | | SHERTHAL LLC | CO APOLLO ASSET MGMT INC | 12301 WILSHIRE BLVD STE 403 | | | LOS ANGELES | CA | 90025 | USA | TRADE PAYABLE | | | | | $12,737.55 | |
| 278747 | | SHERVONN WEBB | 855 THORN ST | | | | BPT | CT | 06606 | USA | TRADE PAYABLE | | | | | $14.69 | |
| 278748 | | SHERWAINE JONES | PO BOX 251 | | | | TAPPANANNOCK | VA | 22560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278749 | | SHERWANDA BANK | 6405 GATEWAY BLVD | | | | DISTRICT HEIGTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 278750 | | SHERWIN B VANDEVER | 224 ATRISCO VISTA BLVD SW 770 | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $26.18 | |
| 278751 | | SHERWIN CLARK | 1139 E 165TH ST | | | | SOUTH HOLLAND | IL | 60473 | USA | TRADE PAYABLE | | | | | $140.00 | |
| 278752 | | SHERWIN COUSAR | 4606 LANGSTON DR | | | | BOWIE | MD | 20715 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 278753 | | SHERWIN GOLDSOBEL | 6511 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90048 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 278754 | | SHERWIN KANTEENA | PO BOX 1459 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 278755 | | SHERWIN WILLIAMS | 107 WYNNEWOOD VILLAGE SHP | | | | DALLAS | TX | 75224 | USA | TRADE PAYABLE | | | | | $7,046.62 | |
| 278756 | | SHERWIN WILLIAMS | 107 WYNNEWOOD VILLAGE SHP | | | | DALLAS | TX | 75224 | USA | TRADE PAYABLE | | | | | $2,647.54 | |
| 278757 | | SHERWIN WILLIAMS COMPANY | 101 PROSPECT AVE NW | | | | CLEVELAND | OH | 44115 | USA | TRADE PAYABLE | | | | | $3,775.42 | |
| 278758 | | SHERWIN WILLIAMS COMPANY | 101 PROSPECT AVE NW | | | | CLEVELAND | OH | 44115 | USA | TRADE PAYABLE | | | | | $10,892.26 | |
| 278759 | | SHERWOOD CLAIRE | 710 CHURCH ST | | | | HAWLEY | PA | 18428 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 278760 | | SHERWOOD DEBBIE | 40 VILLIER RD | | | | NINE MILE FLS | WA | 99026 | USA | TRADE PAYABLE | | | | | $158.88 | |
| 278761 | | SHERWOOD JESS | 615 WESTSIDE DR | | | | DURANT | OK | 74701 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 278762 | | SHERWOOD KEVIN F | 575 PIMLICO CT | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $1,277.06 | |
| 278763 | | SHERWOOD LISA L | 610 W 33RD | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278764 | | SHERWOOD LUDELIA | PO BOX 809 | | | | FRUITLAND | MD | 21826 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 278765 | | SHERWOOD ORVAL | 3750 VALLYVEIW LANE | | | | BRIGHTON | IL | 62012 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 278766 | | SHERWOOD RLENE | 25 MILLBANK | | | | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 278767 | | SHERWOOD SHMEEKA S | 404 CAMPER ST | | | | CAMBRIDGE | MD | 21613 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 278768 | | SHERWOOD SIERRA | 7200 S W HIGHWAY D | | | | TRIMBLE | MO | 64492 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 278769 | | SHERY LOPEZ | HC 08 BOX 53308 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278770 | | SHERYE CARTER | 551 CORTE SAN MARINO | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 278771 | | SHERYELLE DUNNIEHIGH | 255 ROYCROFT DR | | | | ROCH | NY | 14606 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 278772 | | SHERYL ANDERSON | 301 RAILROAD AVE | | | | YORK | SC | 29745 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 278773 | | SHERYL ANNE | 510 WICOMICO ST | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 278774 | | SHERYL ASHLEY | 3830 E SOUTH FORK DR | | | | PHOENIX | AZ | 85044 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 278775 | | SHERYL ASHLEY | 3830 E SOUTH FORK DR | | | | PHOENIX | AZ | 85044 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 278776 | | SHERYL BARKER | 780 FAIRVIEW AVE | | | | TAKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278777 | | SHERYL BETTINI | 8326 11TH AVE S | | | | MINNEAPOLIS | MN | 55420 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 278778 | | SHERYL BOUSU | 11228 LAKE CT | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 278779 | | SHERYL BRIDGES | 9570 W PICKWICK CIR | | | | TAYLOR | MI | 48089 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 278780 | | SHERYL BROWN | 8007 BROOK ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 278781 | | SHERYL BURNS | 3746 WALNUT HILLS | | | | ORANGE VILLAGE | OH | 44122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278782 | | SHERYL CONE | 171 WILKINSON RD | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 278783 | | SHERYL COOPER | ADDRESS | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 278784 | | SHERYL DACUMOS | 12915 BONNIE LANE | | | | STAFFORD | TX | 77477 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 278785 | | SHERYL DEMELLO | 74 CLIFTON LANE | | | | CENTERVILLE | MA | 02632 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278786 | | SHERYL FABELA | 2228 RIDGEWAY DRIVE | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 278787 | | SHERYL FAIRHURST | 13041 SW 4TH CT | | | | DAVIE | FL | 33325 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 278788 | | SHERYL FEDAKO | 1500 VANCE AVE | | | | COMAOPOLIS | PA | 15108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278789 | | SHERYL GORDON | 1701 MABETTE ST BLDG 16 APT 206 | | | | KISS | FL | 34741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278790 | | SHERYL GREEN | 1603 CORNICHE ST | | | | LEAGUE CITY | TX | 77573 | USA | TRADE PAYABLE | | | | | $161.99 | |
| 278791 | | SHERYL HARPER | 850 S BRIDGE RD LOT 40 | | | | PROSPERITY | PA | 15329 | USA | TRADE PAYABLE | | | | | $3.38 | |
| 278792 | | SHERYL HILL | 11801 GRIFFING AVENUE | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278793 | | SHERYL HORN | 9241 DWYER RD | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document    Case Number: 18-23538

Pg 3518 of 4636

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 278794 | | SHERYL JAMES | 616 CHARLES ST | | | | CLAYTON | NC | 27520 | USA | TRADE PAYABLE | | | | | $72.61 | |
| 278795 | | SHERYL JOHNSON | 1935 BLUE ROCK DR | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 278796 | | SHERYL KORTE | PO BOX 233 | | | | ONAMIA | MN | 56359 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 278797 | | SHERYL L MORGAN | 2546 JAMES RD | | | | AUBURN HILLS | MI | 48326 | USA | TRADE PAYABLE | | | | | $124.70 | |
| 278798 | | SHERYL LEE | 1010 E 233RD ST | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $35.84 | |
| 278799 | | SHERYL LOPEZ | 2001 E LOHMAN AVE &X23;1 | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $18.92 | |
| 278800 | | SHERYL M ONEILL | 398 BELMONT LN E | | | | SAINT PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 278801 | | SHERYL MALONEY | 121 MICHELEC RD | | | | STAFFORD SPRINGS | CT | 06076 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 278802 | | SHERYL MANNING | 211 S MULBERRY ST | | | | TROY | OH | 45373 | USA | TRADE PAYABLE | | | | | $37.01 | |
| 278803 | | SHERYL MARINO | NONE | | | | ESCONDIDO | CA | 92025 | USA | TRADE PAYABLE | | | | | $8.13 | |
| 278804 | | SHERYL MILLER | 20986 4TH AVE W | | | | SUMMERLAND KEY | FL | 33042 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 278805 | | SHERYL MOEN | 4420 32ND AVE S | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 278806 | | SHERYL MORAN | 730 ADAMS ST 3 | | | | DORCHESTER | MA | 02122 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 278807 | | SHERYL NEWELL | 2733 E WINDMERE DR | | | | PHOENIX | AZ | 85048 | USA | TRADE PAYABLE | | | | | $1,160.31 | |
| 278808 | | SHERYL PALER | 1179 WEST A ST 254 | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 278809 | | SHERYL ROBERTSON | 2900 SAUNDERS RD | | | | ADDISON | NY | 14801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278810 | | SHERYL RUTHERFORD | 1475 PARTIDGE DR | | | | HERCCA | CA | 94547 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 278811 | | SHERYL SCHWARZKOPF | 2026 155TH AVE | | | | CLEAR LAKE | MN | 55319 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 278812 | | SHERYL SIMMONS | 2615 SUAN LANE | | | | SUPHURL | LA | 70665 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 278813 | | SHERYL SPRINKLER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OK | 74016 | USA | TRADE PAYABLE | | | | | $110.00 | |
| 278814 | | SHERYL TATERNITE | 1023 FISHERMAN RD | | | | NORFOLK | VI | 23503 | USA | TRADE PAYABLE | | | | | $40.60 | |
| 278815 | | SHERYL TERRELL | 1188 E 990 S | | | | EDEN | ID | 83325 | USA | TRADE PAYABLE | | | | | $39.82 | |
| 278816 | | SHERYL TIMMONS | 5032 ASAFFSVE | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278817 | | SHERYL VICTOR | 7167 PINE VIEW DR | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278818 | | SHERYL WASHINGTON | 10320 S VAN NESS AVE | | | | LOS ANGELES | CA | 90047 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 278819 | | SHERYL YATES | 614 GRANT AVE | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 278820 | | SHERYL-DARL FASON | 457 LAUREL ST | | | | YOUNSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $10.38 | |
| 278821 | | SHERYLDEN GASPAR | 1037 WAINEE ST 8-22 | | | | LAHAINA | HI | 96753 | USA | TRADE PAYABLE | | | | | $49.58 | |
| 278822 | | SHERYLL S PONDER LACHINSKY | 3705 WESTMARK DR | | | | MINNETONKA | MN | 55345 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 278823 | | SHERYLLYNNE CRAMER | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 278824 | | SHERZOD MADRAHIMOV | PO BOX 11130 | | | | COLLEGE STATI | TX | 77842 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 278825 | | SHERZOD MADRAHIMOV | PO BOX 11130 | | | | COLLEGE STATI | TX | 77842 | USA | TRADE PAYABLE | | | | | $9.98 | |
| 278826 | | SHETEIA MCKINNEY | 3354 RODEO CT | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 278827 | | SHETEKA WHITE | 7735 TARA BLVD LOT E29 | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 278828 | | SHETERRA BOHANAN | 4468 N51ST BLVD | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $10.92 | |
| 278829 | | SHETLER TRISH | 313 E CENTRAL AVE | | | | TITUSVILLE | PA | 16354 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 278830 | | SHETLEY SHERYL D | 1202 EAST PIKE STREET | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278831 | | SHETORIA ELLERBE | 201 LONGHORN LN | | | | CHERAW | SC | 29520 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 278832 | | SHETRIKA LAVALAIS | 533 BARTON DRIVE | | | | MARKSVILLE | LA | 71350 | USA | TRADE PAYABLE | | | | | $9.33 | |
| 278833 | | SHEVAWN RAY | 903 LAWTON MIST SE | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278834 | | SHEVCHENKO IRINA | 4629 RULA COURT | | | | N HIGHLANDS | CA | 95660 | USA | TRADE PAYABLE | | | | | $3,053.84 | |
| 278835 | | SHEVELLE MITCHELL | 699 E CROSIER ST | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 278836 | | SHEVELLE ROCKETT | 3701 W NAPOLEON | | | | NEW ORLEANS | LA | 70001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278837 | | SHEVELLE WILKINS | 3128 CAMELOT BLVD | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 278838 | | SHEVIS ROBINSON | 21 23RD ST NW APT 602 | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278839 | | SHEVON GOLLADAY | 1115 PROSPECT AVE | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278840 | | SHEVON SANDERS | 1006NORTH SALISBURY AVE | | | | SPENCER | NC | 28159 | USA | TRADE PAYABLE | | | | | $119.78 | |
| 278841 | | SHEVOUN MORRISON | 1780 CONVAIR ST | | | | PALM BAY | FL | 32909 | USA | TRADE PAYABLE | | | | | $10.05 | |
| 278842 | | SHEW CHRIS | 1122 BLAKE ST | | | | BARBOURSVILLE | WV | 25504 | USA | TRADE PAYABLE | | | | | $105.96 | |
| 278843 | | SHEWANDA JACKSON | 5220 BYRNE AVE B | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 278844 | | SHEWPRASHAD ALYSON | 2324 GRIMMERSBOROUGH | | | | CHARLOTTE | NC | 28270 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 278845 | | SHEYDELL HATLEY | 20820 NW 30TH CT | | | | OPA-LOCKA | FL | 33056 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 278846 | | SHEYENNE JOHNSON | 10005 HEMPSHIRE DRIVE | | | | KNOXVILLE | TN | 37922 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 278847 | | SHEYENNE KENYON | 253 COOPER HILL ROAD | | | | VAN ETTEN | NY | 14889 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 278848 | | SHEYLA COLON | 496 CARY AVE | | | | STATEN ISLAND | NY | 10310 | USA | TRADE PAYABLE | | | | | $65.54 | |
| 278849 | | SHEYLA DIAZ | 979 MARISA LN | | | | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 278850 | | SHEYLA GADDIST | P O BOX 1013 | | | | SUMMERVILLE | SC | 29484 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278851 | | SHEYLA GARCIA | PO BOX 25 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278852 | | SHEYNEY LEON | 5612 HARVOR | | | | HOUSTON | TX | 77076 | USA | TRADE PAYABLE | | | | | $79.59 | |
| 278853 | | SHEYTONA ABRAMS | 1623 RIDGEWICKDR | | | | WICKLIFFE | OH | 44092 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278854 | | SHI SHI GIRL BOUTIQUE | 2119 GOLDFINCH LN | | | | LEAGUE CITY | TX | 77573 | USA | TRADE PAYABLE | | | | | $8.63 | |
| 278855 | | SHI YI FOOTWEAR MFG FACTORY | 13 HEATHERWOOD DR | | | | DILLSBURG | PA | 17019 | USA | TRADE PAYABLE | | | | | $246,449.28 | |
| 278856 | | SHIANA T TOWNSEL | 2921 ASKEW | | | | KANSAS CITY | MO | 64128 | USA | TRADE PAYABLE | | | | | $8.43 | |
| 278857 | | SHIARA HOLMON | 4530 BOEGING | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $40.01 | |
| 278858 | | SHIARETHA HOLDEN | 1910 W HOBSON AVE | | | | FLINT | MI | 48504 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 278859 | | SHIATINIA MURRAY | 470 HOWARD AVE | | | | BROOKLYN | NY | 11691 | USA | TRADE PAYABLE | | | | | $37.79 | |
| 278860 | | SHIBAAH ETCITTY | 2300 WEST APACHE ST 6 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278861 | | SHIBAAH H ETCITTY | PO BOX 2954 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 278862 | | SHIBLEY CHERYL | 19004 MILLS CHOICE RD 3 | | | | MONTGOMRY VLG | MD | 20886 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278863 | | SHIBLEY MILDRED | 4517 SW 45TH PLACE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278864 | | SHIBO WU | 79 LOS PALMOS DR | | | | SAN FRANCISCO | CA | 94127 | USA | TRADE PAYABLE | | | | | $3.27 | |
| 278865 | | SHIBU VARUGHESE | 80 RIVERDALE AVE | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $110.78 | |
| 278866 | | SHICA SHIPMAN | 492 SUNSHINE AVE | | | | YOUNGSTOWN | OH | 44506 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 278867 | | SHICKSHINNY FLORAL & GIFT | 22 WEST UNION STREET | | | | SHICKSHINNY | PA | 18655 | USA | TRADE PAYABLE | | | | | $47.70 | |
| 278868 | | SHIDER PEGGY | 50 REATHER LN | | | | WALTERBORO | SC | 29488 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278869 | | SHIDER RONNIE T | 2555 FLAT SHOALS RD | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 278870 | | SHIEK STEPHANIE | 68 WINTER ST | | | | MANVILLE | RI | 02838 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 278871 | | SHIELA BARKER | 5910 STERWERF DR | | | | CLEVES | OH | 45002 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 278872 | | SHIELA BORDERS | 2922 NEW CASTLE DR | | | | SAINT LOUIS | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278873 | | SHIELA HARRIS | 1214 10TH AVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 278874 | | SHIELA SMITH DICKSON | 135 MADISON DRIVE | | | | SELMA | NC | 27576 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278875 | | SHIELA WHITE | 2133 CEDAR BARN WAY | | | | WINSOR | MD | 21244 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 278876 | | SHIELDS ANN | 305 RAINWATER WAY | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $12.80 | |
| 278877 | | SHIELDS ANN | 305 RAINWATER WAY | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 278878 | | SHIELDS ANNASTASHEA | 308 S 8TH STREET | | | | KANSAS CITY | KS | 66101 | USA | TRADE PAYABLE | | | | | $14.93 | |
| 278879 | | SHIELDS BARBARA | 709 N DULUTH | | | | SIOUX FALLS | SD | 57104 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 278880 | | SHIELDS BENNIE | 3496 E METROPOLITAN CR | | | | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 278881 | | SHIELDS BIANKA | 1744 NORTH 180 EAST | | | | TOOELE | UT | 84074 | USA | TRADE PAYABLE | | | | | $5.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 278882 | | SHIELDS BRITTANY | 1435 CHERRYVALE DR LOT 46 | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $44.20 | |
| 278883 | | SHIELDS CAROL | 310 EAST ACAMEDY STREET | | | | LOUISVILLE | MS | 39339 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278884 | | SHIELDS CAROLINE | 312 EAST J ST | | | | NEWTON | NC | 28658 | USA | TRADE PAYABLE | | | | | $9.92 | |
| 278885 | | SHIELDS CHAMEIA L | 1871 GRAND BLVD | | | | EUCLID | OH | 44117 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 278886 | | SHIELDS CIANTAI | 134 SIGNAL HILL DR | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 278887 | | SHIELDS CONNIE | 725 HARMONY LANE | | | | CHINA GROVE | NC | 28023 | USA | TRADE PAYABLE | | | | | $3.80 | |
| 278888 | | SHIELDS CYNTHIA | 2085 LYNNHAVEN PKWY STE 106-54 | | | | VIRGINA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $139.79 | |
| 278889 | | SHIELDS DAVID | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 95453 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 278890 | | SHIELDS DEOMINIQUE | 6375 FOREST GLEN DR | | | | HORN LAKE | MS | 38637 | USA | TRADE PAYABLE | | | | | $8.33 | |
| 278891 | | SHIELDS DIAMOND | 2495 GRAND BASIN DR | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $12.02 | |
| 278892 | | SHIELDS DIANE | 350 LAURELWOOD DRIVE | | | | TRYONE | GA | 30290 | USA | TRADE PAYABLE | | | | | $18.94 | |
| 278893 | | SHIELDS GREG | 6613 OLYMPIA DR | | | | BAKERSFIELD | CA | 91309 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 278894 | | SHIELDS HELEN | 151 51ST STREET | | | | SACRAMENTO | CA | 95819 | USA | TRADE PAYABLE | | | | | $11.91 | |
| 278895 | | SHIELDS JADE | 1390 N MAIN STREET | | | | EULESS | TX | 76039 | USA | TRADE PAYABLE | | | | | $19.04 | |
| 278896 | | SHIELDS JASMINE C | 746 ARNOLD AVE | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 278897 | | SHIELDS JENNIFER | 404 ALTURAS AVE | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 278898 | | SHIELDS JOANNA | 401 S WASHINGTON APT 107 | | | | BLOOMINGTON | IN | 47401 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 278899 | | SHIELDS KATHLEEN | 4218 W 212 ST | | | | FAIRVIEW PARK | OH | 44126 | USA | TRADE PAYABLE | | | | | $21.59 | |
| 278900 | | SHIELDS KAYLA | 528 10TH AVE W | | | | KALISPELL | MT | 59912 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 278901 | | SHIELDS KENNETH | 557 AZAELIA RD APT 104 | | | | MOBILE | AL | 36609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278902 | | SHIELDS LATOYA | 264 MARYLANE | | | | WOODVILLE | MS | 39669 | USA | TRADE PAYABLE | | | | | $59.20 | |
| 278903 | | SHIELDS LESLIE | 6012 JACKMAN | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278904 | | SHIELDS MARJORIE | 21727 CLIFF VW | | | | SAN ANTONIO | TX | 78259 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 278905 | | SHIELDS MICHELL | 1 XX | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $27.31 | |
| 278906 | | SHIELDS MICHELLE | 273 MONARCH DR | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278907 | | SHIELDS NIKISHA | 1475 SANDBAY DRIVE 8103 | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 278908 | | SHIELDS PHILANA | 4608 SACRAMENTO | | | | ST. LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278909 | | SHIELDS REGINALD | 2811 S DUNMOOR ST | | | | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | | | | | $7.31 | |
| 278910 | | SHIELDS SHARAY | 710 ELM ST APT C | | | | TALLADEGA | AL | 35160 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 278911 | | SHIELDS SHAWN | 39 CANDLELIGHT LOOP | | | | LAKE WALES | FL | 33859 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278912 | | SHIELDS SHONDRA | 1025 WOODBERRY PLACE | | | | DECATUR | GA | 30034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278913 | | SHIELDS STEPHANIE | 5625 BAYLOR | | | | BARTLESVILLE | OK | 74006 | USA | TRADE PAYABLE | | | | | $31.34 | |
| 278914 | | SHIELDS TAMI | 1710 SHORE DR | | | | MARINETTE | WI | 54157 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 278915 | | SHIELDS TERRI | 400 CANTERBURY RDG PKWY | | | | CANTON | GA | 30114 | USA | TRADE PAYABLE | | | | | $12.08 | |
| 278916 | | SHIELDS TUNISIA | PO BOX 155 | | | | BIRDSNEST | VA | 23307 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 278917 | | SHIELDSKNOWLES DEEGE | 2301 STONE PATH ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 278918 | | SHIELLA MORRIS | 187 MORRIS RD | | | | PROSPERITY | PA | 15329 | USA | TRADE PAYABLE | | | | | $23.94 | |
| 278919 | | SHIELS JOEY | 818 HIGH LEVEL RD | | | | PINETOPS | NC | 27864 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278920 | | SHIELYN KELLY | 1903 23RD ST SE APT172C | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 278921 | | SHIENA HARDIN | 719 PATRIOT PARKWAY | | | | ROCK HILL | SC | 29706 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 278922 | | SHIER THERESA | 111 S FARMER ST | | | | PRINCETON | WI | 54968 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 278923 | | SHIFAA SALHAB | 91830 | | | | RANCHO CUCAMO | CA | 91737 | USA | TRADE PAYABLE | | | | | $46.43 | |
| 278924 | | SHIFLET BRAIN | 42 GARDNER CT | | | | SCOTTVILLE | VA | 24590 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278925 | | SHIFLET KATHY | 1566 WEST RIDGE AVE | | | | SHARPSVILLE | PA | 16150 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 278926 | | SHIFLETT ALYSIA | 4949 MANITOBA DR APT 522 | | | | ALEXANDRIA | VA | 22192 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 278927 | | SHIFLETT BRANDY | PO BOX 124 | | | | BATESVILLE | VA | 22924 | USA | TRADE PAYABLE | | | | | $7.09 | |
| 278928 | | SHIFFLETT MATT | 934 MOWHAWK AVE | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $12.29 | |
| 278929 | | SHIFFLETT RITA | PO BOX 757 | | | | CROZET | VA | 22932 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278930 | | SHIFFLETT STACIE | 16671 KITES DR | | | | ELKTON | VA | 22827 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 278931 | | SHIFFLETT SUSAN | 12420 WILSON RD | | | | BLACKSTONE | VA | 23824 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 278932 | | SHIFFLETT SUSAN | 12420 WILSON RD | | | | BLACKSTONE | VA | 23824 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278933 | | SHIFLETT JAMES | 232 KARLOMA ST APT 2 | | | | STAUNTON | VA | 24401 | USA | TRADE PAYABLE | | | | | $32.18 | |
| 278934 | | SHIGEOKA AMANDA | 1825 HARRIS | | | | EUGENE | OR | 97403 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 278935 | | SHIGGS LAKISHA | 601 LINCOLN CREST DR | | | | AUSTELL | GA | 30106 | USA | TRADE PAYABLE | | | | | $36.90 | |
| 278936 | | SHIRLEY NEWSOME19125 | 628 E THAYER ST | | | | PHILA | PA | 19134 | USA | TRADE PAYABLE | | | | | $44.60 | |
| 278937 | | SHIKA MINNER | 2205 BALER | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 278938 | | SHIKELA JONES | 1070 WINTERBROOK WAY | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 278939 | | SHIKENA LOWERY | 1042 NASH | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278940 | | SHIKEYIA HAMES | 809 WINTER ADV | | | | HAZLETON | PA | 18201 | USA | TRADE PAYABLE | | | | | $13.93 | |
| 278941 | | SHIKIARA HARRELL | 452 WEST CT | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 278942 | | SHIKIARAI HARRELL | 6537 FALKIRK RD | | | | BALLTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $20.88 | |
| 278943 | | SHIKIARAI HARRELL | 6537 FALKIRK RD | | | | BALLTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 278944 | | SHIKILLA JOHNSON | 26 SW AVE APT W | | | | DANIA | FL | 33004 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 278945 | | SHIKITA WHEELER | 31 ROMMEL AVE | | | | BUFFALO | NY | 14212 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 278946 | | SHIKIYA JAMES | 8763 NAVAJO ROAD | | | | SAN DIEGO | CA | 92119 | USA | TRADE PAYABLE | | | | | $37.93 | |
| 278947 | | SHIKIYLA BUCHANAN | 2048 N 24TH ST | | | | MILWAUKEE | WI | 53205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278948 | | SHIKNOLAH D SALES | 14 ROAD 3321 | | | | AZTEC | NM | 87410 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 278949 | | SHIKOL WAINAINA | 506 COBBLE DRIVE | | | | REISTERSTOWN | MD | 21136 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 278950 | | SHILA CRESPIN | 4512 CYPRESS ST | | | | EVANS | CO | 80620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278951 | | SHILA KURICK | 563 GRAVEL HILL RD | | | | ROMANCE | AR | 72136 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 278952 | | SHILA ROSARIO | 1260 BURKE AVE BH | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 278953 | | SHILENE FINNEY | 328 CLOVER BROOK DRIVE | | | | LOCUST GROVE | GA | 30248 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 278954 | | SHILEY TABY | 407 FISK AVE | | | | DEMOREST | GA | 30577 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278955 | | SHILEY TIMOTHY A | 1299RESTCHURCHRD | | | | CLEARBROOK | VA | 22624 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 278956 | | SHILLING KYM | 246 W 91ST ST | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 278957 | | SHILLA LOPEZ | 250 CHILPANCILO PARKWAY | | | | PLEASANT HILL | CA | 94523 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 278958 | | SHILLICIA ROGERS | 225 NMAYFIELD AVE | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 278959 | | SHILLING LISA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OK | 73627 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 278960 | | SHILLING TAMMY | 3921 CONCORD PL | | | | ROANOKE | VA | 24018 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 278961 | | SHILLINGFORD CASSANDRA | 5616 GARRFIELD AVE | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 278962 | | SHILO SWAYZE | 4235 W STATE ROAD 44 | | | | FRANKLIN | IN | 46131 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 278963 | | SHILOH SHAVONA | 68 MOUNT VERNON | | | | PATCHOGUE | NY | 11772 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 278964 | | SHILOH SWORD | 5516 S SIMMS WAY | | | | LITTLETON | CO | 80127 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 278965 | | SHILTZ LYNNE | 2301 HUNTERS RUN DR | | | | RESTON | VA | 20191 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278966 | | SHIMAK CAROLYN | 3212 335TH ST | | | | CRESCO | IA | 52136 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 278967 | | SHIMANA JONES | 221 BIG CLIFF AVE | | | | NORTH LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 278968 | | SHIMEKA JACKSON | 412 PROSPECT AVE | | | | GUNNISON | MS | 38746 | USA | TRADE PAYABLE | | | | | $25.58 | |
| 278969 | | SHIMENE Y TURNER | 1325 SIX FLAGS DR APT 609 | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 278970 | | SHIMIK CARLOCK | POBOX 2562 | | | | CONWAY | SC | 29528 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 278971 | | SHIMIKA SMITH | 4356 NEOSHO ST | | | | SAINT LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 278972 | | SHIMIKA SMITH | 4356 NEOSHO ST | | | | SAINT LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 278973 | | SHIMP ELIZABETH | 131 BURTON AVE NW | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 278974 | | SHIMP KELLY | 10000 S MARYLAND PKWY APT 2111 | | | | LAS VEGAS | NV | 89183 | USA | TRADE PAYABLE | | | | | $35.45 | |
| 278975 | | SHIN CHUL LEE | 8050 JETSTAR DRIVE | | | | IRVING | TX | 75063 | USA | TRADE PAYABLE | | | | | $32.35 | |
| 278976 | | SHIN CREST PTE LTD | FLATRM A 20F WING YEE COMM BLDG | NO 3-7 WING KUT STREET | | | SHEUNG WAN | | | | TRADE PAYABLE | | | | | $19,766.92 | |
| 278977 | | SHIN KATHLEEN | 1516 | | | | SHEPPARD AFB | TX | 76311 | USA | TRADE PAYABLE | | | | | $16.23 | |
| 278978 | | SHINABARGER RHONDA | 12940 CRESENT GREEN | | | | MIDLOTHIAN | VA | 23114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278979 | | SHINAULT JENNIFER | 200 GRANT ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $11.37 | |
| 278980 | | SHINE BERNADETTE T | 9910 E ROCKTON CIR | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 278981 | | SHINE BRITTANY | 6867 TARA LANE | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 278982 | | SHINE ELISA | 335 CAPISTRANO | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278983 | | SHINE HERBERT | 7036 AUTUMN POINT DRIVE | | | | NORTH CHESTERFID | VA | 23234 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 278984 | | SHINE IESHA | 124 BARSHAY DRIVE | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 278985 | | SHINE JAMESHIA | 257 HEDGE DR | | | | BENTON | LA | 71006 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 278986 | | SHINE LARHONDA | 102A PRAUSE CT | | | | COLUMBIA | SC | 29207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278987 | | SHINE LEE | 60 PEQUIT ST | | | | CANTON | MA | 02021 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 278988 | | SHINE LUKEVY P | 21534 OTTAWARD | | | | APPLEVALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 278989 | | SHINE NISHA | 96 CHASE DR | | | | CENTERVILLE | OH | 45458 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 278990 | | SHINE QUEYATA | 104 PARKER DAIRY RD | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 278991 | | SHINE RAJU | 1974 E82ND ST | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $63.71 | |
| 278992 | | SHINE RAJU | 1974 E82ND ST | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $63.71 | |
| 278993 | | SHINE TUCIA | 39 N MONTGOMERY | | | | YO | OH | 44511 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 278994 | | SHINEATHA SLAUGHTER | 843 ALDERMAN RD APT501 | | | | JACKSONVILLE | FL | 32211 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 278995 | | SHINEKA HARRIS | 1839 PARKWOOD DRIVE | | | | TUPELO | MS | 38801 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 278996 | | SHINELL PEGGY | 3865 BLAINE | | | | SAINT LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 278997 | | SHINERCUNNINGHAM TERESA E | 82 OLD LANDING WAY | | | | CHARLESTOWN | MA | 02129 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 278998 | | SHINETAYLORE DAREELCASS | 4335 SALTWORKS ROAD | | | | MEDINA | NY | 14103 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 278999 | | SHINETHA JOHNSON | SANDREANA WILLIAMS | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 279000 | | SHINETTA BLACK | 1108 WILLIAMS ST | | | | LUFKIN | TX | 75904 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 279001 | | SHING LI | 6 MATTHEW CT | | | | RANDOLPH | NJ | 07869 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 279002 | | SHINGLER JESSICA | 130 RILEY RD | | | | ST MATTHEWS | SC | 29135 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 279003 | | SHINGLER MARY | 2293 BASS DR | | | | SANTEE | SC | 29142 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 279004 | | SHINGLES DARIEN O | 3203 NOTRE DAME ST | | | | TALLAHASSEE | FL | 32305 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 279005 | | SHINGLES KAPRICE | 4360 NW 10TH PL APT M204 | | | | PLANTATION | FL | 33313 | USA | TRADE PAYABLE | | | | | $6.54 | |
| 279006 | | SHINGLETON BRITTANY | 608 ELDER STREET | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $10.21 | |
| 279007 | | SHINHOLSTER BARBARA A | 3683 CHAMPION DR | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279008 | | SHINHOLSTER BARBARA A | 3683 CHAMPION DR | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279009 | | SHINHOLSTER TERESA | 1520 SANDSTONE LANE | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 279010 | | SHINHOSTER SHONTAE C | 7610 BLANDING BLVD APT 419 | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 279011 | | SHINIQUA WASHINGTON | 3321 WEST COUNTYLINE RD | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279012 | | SHINKLE ANGELA | 143 W PLEASANT ST | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279013 | | SHINN AMY | 111140 HAMPTON RD | | | | COINJOCK | NC | 27923 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 279014 | | SHINN AMY | 111140 HAMPTON RD | | | | COINJOCK | NC | 27923 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 279015 | | SHINN EMMA | PLEASE ENTER | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $10.05 | |
| 279016 | | SHINN FU COMPANY OF AMERICA IN | | | | | | | | | TRADE PAYABLE | | | | | $9,823.52 | |
| 279017 | | SHINN KRYSTA | 9101 PATTERSON | | | | RICHMOND | VA | 23229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279018 | | SHINN SABRINA | 128 WHITEHEAD DRIVE | | | | AMHERST | VA | 24521 | USA | TRADE PAYABLE | | | | | $8.74 | |
| 279019 | | SHINN SAMANTHA | 1881 RT 37 W LOT 203 | | | | TOMS RIVER | NJ | 08757 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 279020 | | SHINSTINE BILL B | 14609 S BLACKFOOT | | | | OLATHE | KS | 66062 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 279021 | | SHINSTOCK REBECCA | 2013 FOGGY BOTTOM | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 279022 | | SHINYA ITO | 5 CIGLIANO | | | | IRVINE | CA | 92606 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 279023 | | SHIOVITZ PEGGY | 8701 WOODWARD LAKE DR | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 279024 | | SHIPE AMANDA K | 9799 E PAKR AVE | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279025 | | SHIPE BRIDGETT | 203 CADIES LANE | | | | EDINBURG | VA | 22824 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279026 | | SHIPE WINDY | 840 HEATHER RIDGE APT G | | | | FEDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 279027 | | SHIPLEY GAYLE | 19535 INGRAHAM AVE | | | | COUNCIL BLUFFS | IA | 51503 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 279028 | | SHIPES PAMELA | 176 BRAY PARKROAD | | | | WEST COLUMBIA | SC | 29072 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 279029 | | SHIPLETT BRENDA | 507 SE 4TH ST | | | | PERKINS | OK | 74059 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 279030 | | SHIPLETT JASON | 117 MAINE CIRL | | | | STAUNTON | VA | 24401 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 279031 | | SHIPLEY CANDEE | 1201 E MAPLE | | | | FT GIBSON | OK | 74434 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279032 | | SHIPLEY COURTNEY | 1610 MARKENBURG COURT | | | | FLORENCE | AL | 35630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279033 | | SHIPLEY ENERGY CO | P O BOX 5006 | | | | YORK | PA | 17405 | USA | TRADE PAYABLE | | | | | $697.24 | |
| 279034 | | SHIPLEY JESSICA | 315 S MERCHANT | | | | PERU | OK | 67360 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 279035 | | SHIPLEY JOSEPH | 3535 GEAR DR | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $50.90 | |
| 279036 | | SHIPLEY MERLINDA V | 129 SANTO TOMAS | | | | SAN MIGUEL | NM | 88058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279037 | | SHIPLEY MILDRED | 4517 SW 45TH PL | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279038 | | SHIPMAN CHERYL | 19 NORTH FOURTY ACERS | | | | LEICESTER | NC | 28748 | USA | TRADE PAYABLE | | | | | $6.97 | |
| 279039 | | SHIPMAN CYNTHIA | 118 EL GAUCHO LN -STAR RT | | | | SANTA BARBARA | CA | 93105 | USA | TRADE PAYABLE | | | | | $40.81 | |
| 279040 | | SHIPMAN GLORIA J | 3146 ALPINE RD | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 279041 | | SHIPMAN KIMBERLY B | 15666 S W 52 ND CT | | | | MIARAMAR | FL | 33027 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 279042 | | SHIPMAN LISA J | 4103 ESTERS RD APT 205 | | | | IRVING | TX | 75038 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 279043 | | SHIPMAN MELISSA | 1372 E BARTLETT WAY | | | | CHANDLER | AZ | 85249 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 279044 | | SHIPMAN MENAIRA | 9951 TUSCARORA RD | | | | RANDALLSTOWN | MD | 21133 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 279045 | | SHIPMAN REBECCA | 605 CARTER | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279046 | | SHIPMAN RENEE | 200 SANDRA LANE | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 279047 | | SHIPMON AUDREA | 5380 ANGEL OAKS DR | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $10.40 | |
| 279048 | | SHIPP CHRISTINA | 364 BARGERS COURT | | | | SAN ANDREAS | CA | 95249 | USA | TRADE PAYABLE | | | | | $598.11 | |
| 279049 | | SHIPP DEMETRICA | 5486 N LONG ISLAND DR2 | | | | GLENDALE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279050 | | SHIPP DIANNA | 108 W PARK | | | | BENTON | IL | 62812 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279051 | | SHIPP ELIZABETH | 80 VIRGINIA RD | | | | CHEEKTOWAGA | NY | 14225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279052 | | SHIPP MEAGEN J | 2020 SELDEN DALE DRIVE APT A | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $24.22 | |
| 279053 | | SHIPP MICHAEL | 2948 CLEARBROOK ST | | | | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 279054 | | SHIPP PAMELA | 561 NW 189ST | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 279055 | | SHIPP TARA | 5356 DOLORES DR | | | | LAKE WORTH | FL | 33463 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279056 | | SHIPP TENIA | 2946 JAMES | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279057 | | SHIPPIN G G | 1300 ELLER DRIVE | | | | MIAMI | FL | 33132 | USA | TRADE PAYABLE | | | | | $24.99 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279058 | | SHIPPOLI ASHLEY | 2992 SPRING MEADOW CIRCLE | | | | YOUNGSTOWN | OH | 44151 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279059 | | SHIPPY EBONY | 1837 BARBARA DR APT 3B | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $6.18 | |
| 279060 | | SHIPPY PATRICIA | DOUGLASVILLE | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279061 | | SHIPPY RIKKI | 419 NORTHEAST 14TH | | | | ABILENE | KS | 67410 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 279062 | | SHIPWASH KELLI | 250 TWIN LAKES DRIVE | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 279063 | | SHIPYARD PLANTATION | 10 SHIPYARD DR | | | | HILTON HEAD ISLAND | SC | 29910 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 279064 | | SHIQUAN I CANNON | 920 PARRISH RD | | | | LEESVILLE | SC | 29070 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 279065 | | SHIQUITA R NORTHERN | 405 S 17TH ST | | | | WEST MEMPHIS | AR | 72301 | USA | TRADE PAYABLE | | | | | $9.85 | |
| 279066 | | SHIQUITA REED | 2015 2ND AVE | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $47.50 | |
| 279067 | | SHIRAH FRANCIS E | 105 HALES RD | | | | AUBURNDALE | FL | 33823 | USA | TRADE PAYABLE | | | | | $54.57 | |
| 279068 | | SHIRD CHARMAINE L | 11 CRESTFORD CT | | | | GWYNNOAK | MD | 21207 | USA | TRADE PAYABLE | | | | | $10.86 | |
| 279069 | | SHIRD SANDRA | 3412 STONE PL | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279070 | | SHIRE ADEN | 4020 W CULLON | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $429.99 | |
| 279071 | | SHIRELL DEFFILS | 7140 STEELMAN CIR | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 279072 | | SHIRELL NORTON | 520 S ALEXANDER ST | | | | NEW ORLEANS | LA | 70019 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 279073 | | SHIRELL TISDALE | 7483 BERKSHIRE RD | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 279074 | | SHIRELLA ROMETTI | 191 DEER PARK RD | | | | NERO | NC | 28761 | USA | TRADE PAYABLE | | | | | $22.97 | |
| 279075 | | SHIRELLE BLOOM | 125 APT A SOUTHERN TRACE | | | | CINCINNATI | OH | 45255 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 279076 | | SHIRELLE SANFORD-SILVA | 143 REYNOLDS ST | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279077 | | SHIRELY ANDERSON | 1705 BLUE  BILL CT | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279078 | | SHIRELY ATKIESON | 3801 EVANS TRAIOL CT | | | | BELTSVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $18.45 | |
| 279079 | | SHIRELY MITCHELL | 4550 47TH ST W APT 316 | | | | BRADENTON | FL | 34210 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 279080 | | SHIRENA DAVIS | 211 EAST EAGLE STREET APP 118 | | | | BUFFALO | NY | 14204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279081 | | SHIRETTA L MOSES | 507 LAS PALMAS CIR | | | | AVON PARK | FL | 33825 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 279082 | | SHIREY AMY | 829 PECK ST NW | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 279083 | | SHIRHONDA RANDLESTON | 2175 DECOTO RD APT 193 | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $194.60 | |
| 279084 | | SHIRICCI BETTS | 900 CHEYENNE BLVD | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $6.62 | |
| 279085 | | SHIRICCI BETTS | 900 CHEYENNE BLVD | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 279086 | | SHIRK BETTY L | 102 EAST GAGE STREET | | | | FOREST | OH | 45843 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279087 | | SHIRL HENDRIX | 739 S MEMPHIS WAY | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $24.71 | |
| 279088 | | SHIRL HIGH | 243 HAVEN LAKE | | | | EAST STROUD58 | PA | 18301 | USA | TRADE PAYABLE | | | | | $64.40 | |
| 279089 | | SHIRL LUCAS | PO BOX291 | | | | FLATWOODS | KY | 41139 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 279090 | | SHIRL STOKES | 421 FALLSWAY | | | | BALTIMORE | MD | 21202 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 279091 | | SHIRLAY SPIELMACHER | 1115 S CEDAR ST APT 7 | | | | GREENVILLE | MI | 71423 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 279092 | | SHIRLE BOYKIN | NNNNN | | | | LA PLATA | MD | 20646 | USA | TRADE PAYABLE | | | | | $7.74 | |
| 279093 | | SHIRLEAN M ANDERSON | 2120 ELLIS HODGES RD | | | | LUCEDALE | MS | 39452 | USA | TRADE PAYABLE | | | | | $6.06 | |
| 279094 | | SHIRLEE GRIFFING HAILEY | 25501 BUCKEYE RD | | | | WINTERS | CA | 95694 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 279095 | | SHIRLEE TIERSKY | 2747 FLORAL TRL | | | | LONG BEACH | IN | 46360 | USA | TRADE PAYABLE | | | | | $362.00 | |
| 279096 | | SHIRLEEN HOLMES | 885 PEAY RIDGE RD | | | | GREAT FALLS | SC | 29055 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 279097 | | SHIRLEEN JONES | 1317 CHAPALA WAY | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $762.55 | |
| 279098 | | SHIRLEEN JONES | 1317 CHAPALA WAY | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $53.94 | |
| 279099 | | SHIRLEEN TILGHMAN | 34272 HORN TOWN RD | | | | HORNTOWN | VA | 23395 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 279100 | | SHIRLEENA SHARP | | | | | | | | | | TRADE PAYABLE | | | | | $4.61 | |
| 279101 | | SHIRLENE DESHIELDS | 845 SOUTH BRADFORD STREET | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $189.25 | |
| 279102 | | SHIRLENE MCLAUGHLIN | 207 7TH  ST | | | | YANCEYVILLE | NC | 27379 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279103 | | SHIRLENE VITULLO | 2080 8TH AVE | | | | NEWPORT | MN | 55055 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 279104 | | SHIRLENE WEAVER | 20031 NE 2ND PL | | | | MIAMI | FL | 33179 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 279105 | | SHIRLENE WILLIAMS | 3477 SW MAYO AVE | | | | TOPEKA | KS | 66611 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 279106 | | SHIRLETTA S PERKINS | 3302 CLOVERTREE LN | | | | FLINT | MI | 48532 | USA | TRADE PAYABLE | | | | | $18.95 | |
| 279107 | | SHIRLEY A CATEWOOD | 14015 2ND AVE | | | | HIGHLAND PARK | MI | 48203 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 279108 | | SHIRLEY A CHRISTENSON | 37 DAVIS DR | | | | SILVER BAY | MN | 55614 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 279109 | | SHIRLEY A MATHENY | 415  S  HARVEY AVE | | | | OAK PARK | IL | 60302 | USA | TRADE PAYABLE | | | | | $14.49 | |
| 279110 | | SHIRLEY AARON | 1861 APPOLONE | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $143.55 | |
| 279111 | | SHIRLEY ADDLEMAN | 2887 CTY RD 6 | | | | BARNUM | MN | 55707 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 279112 | | SHIRLEY ALEXANDER | 1563 W 102ND | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279113 | | SHIRLEY ANDRADE | 91 RAILROAD ST | | | | GARRISON | ND | 58540 | USA | TRADE PAYABLE | | | | | $69.35 | |
| 279114 | | SHIRLEY ANGULO | 8826 LIDO LN | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 279115 | | SHIRLEY ANNTDET | 16145 SW 105 AVE | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 279116 | | SHIRLEY ATKINS | 320 LAFAYETTE AVE | | | | PITTSBURGH | PA | 15214 | USA | TRADE PAYABLE | | | | | $211.49 | |
| 279117 | | SHIRLEY AUSTIN | 65 FRED HUDSON DRIVE | | | | WHITEVILLE | TN | 38075 | USA | TRADE PAYABLE | | | | | $80.03 | |
| 279118 | | SHIRLEY AVERY | 550 OLD HICKORY BLVD 32B | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 279119 | | SHIRLEY B BEGAY | PO BOX 100 | | | | PHOENIX | AZ | 85015 | USA | TRADE PAYABLE | | | | | $57.46 | |
| 279120 | | SHIRLEY B BEGAY | PO BOX 100 | | | | PHOENIX | AZ | 85015 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 279121 | | SHIRLEY BAKER | 9038 BETHEL RD | | | | WILLARDS | MD | 21874 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 279122 | | SHIRLEY BARNES | 2589 CARRAGE LAMP DR | | | | JACKSONVILLE | FL | 32246 | USA | TRADE PAYABLE | | | | | $29.66 | |
| 279123 | | SHIRLEY BARNES-LEE | 2627 MARIGOLD DR APT 532 | | | | SAUK VILLAGE | IL | 60411 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 279124 | | SHIRLEY BARNHART | 8200 CLAREMONT WOODS DR | | | | ALEXANDRIA | VA | 22309 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 279125 | | SHIRLEY BARTLEY | 172 HAMMON TREE DRIVE | | | | LA FAYETTE | GA | 30728 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 279126 | | SHIRLEY BERGERON | 80 CENTRAL ST | | | | CENTRAL FALLS | RI | 02863 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279127 | | SHIRLEY BERGLUND | 11700 NORWAY ST NW | | | | MINNEAPOLIS | MN | 55448 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 279128 | | SHIRLEY BEST | 10515 PENN AVE S | | | | BLOOMINGTON | MN | 55431 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 279129 | | SHIRLEY BIGLEY | 15 BUENA VISTA | | | | CLAREMONT | NH | 03743 | USA | TRADE PAYABLE | | | | | $114.16 | |
| 279130 | | SHIRLEY BLACK | SHREVEPORT | | | | SHREVEPORT | LA | 71118 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 279131 | | SHIRLEY BLAIR | 14664 CAMBRIDGE CIRCLE | | | | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $146.30 | |
| 279132 | | SHIRLEY BLAKEMAN | 3252 QUITMAN ST | | | | DENVER | CO | 80212 | USA | TRADE PAYABLE | | | | | $179.54 | |
| 279133 | | SHIRLEY BOBO | 12813 MAPLE LEAR DR | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279134 | | SHIRLEY BRADBERRY | 6530 CAYALPA AVE | | | | CINCINNATI | OH | 45239 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 279135 | | SHIRLEY BROWN | 221 W ELLIOTT ST | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 279136 | | SHIRLEY BROWN | 221 W ELLIOTT ST | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 279137 | | SHIRLEY BROWN | 221 W ELLIOTT ST | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279138 | | SHIRLEY BROWN | 221 W ELLIOTT ST | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 279139 | | SHIRLEY BROWN | 221 W ELLIOTT ST | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $19.90 | |
| 279140 | | SHIRLEY BUSH | 109201 W 65TH PL | | | | SHAWNEE | KS | 66203 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 279141 | | SHIRLEY BUTLER | 12 GORGIA ST | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279142 | | SHIRLEY CALLAHAN | 4109 TIMBER LN | | | | CORNING | NY | 14830 | USA | TRADE PAYABLE | | | | | $1,222.78 | |
| 279143 | | SHIRLEY CANTREL | MAYAGUEZ PR | | | | MAYAGUEZ | PR | 00685 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279144 | | SHIRLEY CANTY | PO BOX 747 | | | | SUMMERTON | SC | 29148 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 279145 | | SHIRLEY CANTY | PO BOX 747 | | | | SUMMERTON | SC | 29148 | USA | TRADE PAYABLE | | | | | $1,349.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279146 | | SHIRLEY CARLEY | 5808 HIGHGATE DR | | | | ARLINGTON | TX | 76016 | USA | TRADE PAYABLE | | | | | $536.56 | |
| 279147 | | SHIRLEY CARTER | 1205 N PATTERSON PARK AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $26.94 | |
| 279148 | | SHIRLEY CHALLENGER | 815 PLEASANT GROVE RD | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $246.17 | |
| 279149 | | SHIRLEY CHERYL | 10601 HORSESHOE BENDRD | | | | BOISE | ID | 83714 | USA | TRADE PAYABLE | | | | | $9.49 | |
| 279150 | | SHIRLEY CHRISTINA | 250 SANDALWOOD DR APT 93 | | | | LEECHBURG | PA | 15656 | USA | TRADE PAYABLE | | | | | $139.40 | |
| 279151 | | SHIRLEY CHURCH | PO BOX 71 | | | | WEST HAMLIN | WV | 25571 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 279152 | | SHIRLEY CLABRON | PO BOX 23333 | | | | TUCSON | AZ | 85734 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 279153 | | SHIRLEY COLVIN | 1112 WEST 14TH | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279154 | | SHIRLEY CONWAY | 15770 EDGEWOOD DR | | | | DUMFRIES | VA | 22025 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 279155 | | SHIRLEY COOPER | 1200 ALAN MARKET LN | | | | ST LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 279156 | | SHIRLEY COWE | 1715 SPARTA CIR | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 279157 | | SHIRLEY CRAMER | 33 STUMPTOWN ROAD | | | | TRINIDAD | CA | | USA | TRADE PAYABLE | | | | | $17.97 | |
| 279158 | | SHIRLEY CRAWFORD | 18740LD HODGES RD | | | | ABBEVILLE | SC | 29620 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 279159 | | SHIRLEY CREWS | 216 SW KYLEWAY | | | | LAKE CITY | FL | 32025 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 279160 | | SHIRLEY CRITZER | 6311 HILLTOP DR | | | | BROOKHAVEN | PA | 19015 | USA | TRADE PAYABLE | | | | | $594.57 | |
| 279161 | | SHIRLEY CRYS CURTIS TYLER | 319 KLONDIKE DRIVE | | | | LATROBE | PA | 15650 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 279162 | | SHIRLEY CRYSTAL | 1420 7ST | | | | GERING | NE | 69341 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 279163 | | SHIRLEY CURRY | 15020 E MUSTANG DR | | | | FOUNTAIN HLS | AZ | 85268 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 279164 | | SHIRLEY D WHITE | 5836 SOUTHWYCK BLVD APT102 | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 279165 | | SHIRLEY DAVID | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 15613 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 279166 | | SHIRLEY DAVIS | 19 SAMPSON ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $47.60 | |
| 279167 | | SHIRLEY DAVIS | 19 SAMPSON ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $7.75 | |
| 279168 | | SHIRLEY DEBLOIS | 301 E CHESTNUT ST | | | | PARK HILLS | MO | 63601 | USA | TRADE PAYABLE | | | | | $41.88 | |
| 279169 | | SHIRLEY DEREGO | -64-783 PAELI ALANUI | | | | LAFOLLETTE | TN | 37766 | USA | TRADE PAYABLE | | | | | $82.97 | |
| 279170 | | SHIRLEY DEY | 20703 CELESTE CIR | | | | SUNNYVALE | CA | 94086 | USA | TRADE PAYABLE | | | | | $834.81 | |
| 279171 | | SHIRLEY DICKENS | 1201 S PONY AVE | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 279172 | | SHIRLEY DIKSON | 268 FRUIT WOOD LANE | | | | CENTRAL ISLIP | NY | 11722 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 279173 | | SHIRLEY DILLON | 2615 S ATLANTIC AVE | | | | DAYTONA BEACH | FL | 32118 | USA | TRADE PAYABLE | | | | | $156.26 | |
| 279174 | | SHIRLEY DOMINIK | 3215 12TH ST SW | | | | CANTON | OH | 44710 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 279175 | | SHIRLEY DRUMMOND | 2 WALDEN PINE CT | | | | GWYNN OAK | MD | 21207 | USA | TRADE PAYABLE | | | | | $10.88 | |
| 279176 | | SHIRLEY DUNN | 1733 PHILIPP DR | | | | SHAKOPEE | MN | 55379 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 279177 | | SHIRLEY DUPILKA | 11 BLDSEM HILL RD | | | | PLEASENT VALLEY | NY | 12569 | USA | TRADE PAYABLE | | | | | $41.62 | |
| 279178 | | SHIRLEY E GREEN | 611 N 8TH ST | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $195.42 | |
| 279179 | | SHIRLEY EBBITT | 2382 N WATERBERRY ST | | | | ORANGE | CA | 92865 | USA | TRADE PAYABLE | | | | | $169.99 | |
| 279180 | | SHIRLEY ECKARD | 57 SOMERSET | | | | WEYERS CAVE | VA | 24486 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 279181 | | SHIRLEY ELAINE | 280 S POTOMAC ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 279182 | | SHIRLEY ENDAH A | PO BOX 143 | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279183 | | SHIRLEY EVANS | 485 BROOKFIELD DR | | | | WESTLAND | MI | 48185 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 279184 | | SHIRLEY EVERETT | 9757 TRANSQUILITY LAKE CIR | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 279185 | | SHIRLEY FINLEY | 1112 YANCEY RD | | | | MARION | NC | 28752 | USA | TRADE PAYABLE | | | | | $10.14 | |
| 279186 | | SHIRLEY FINLEY | 1112 YANCEY RD | | | | MARION | NC | 28752 | USA | TRADE PAYABLE | | | | | $16.87 | |
| 279187 | | SHIRLEY FITZGERALD | 1692 E 200 N | | | | WARSAW | IN | 46582 | USA | TRADE PAYABLE | | | | | $30.43 | |
| 279188 | | SHIRLEY FLAGG | 698 STONEYBROOK DR | | | | CORONA | CA | 92879 | USA | TRADE PAYABLE | | | | | $37.61 | |
| 279189 | | SHIRLEY FLOWERS | 1000 NW NORTH RIVER DR  NONE | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 279190 | | SHIRLEY GARDNER | 2220 17 AVE S | | | | ST PETE | FL | 33712 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 279191 | | SHIRLEY GARRISON | 2137 DURANZO DR | | | | HACIENDA HTS | CA | 91745 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 279192 | | SHIRLEY GEARHEART | 869 GENEVA AVE | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $74.54 | |
| 279193 | | SHIRLEY GETER | 1753 CLEVELAND ST | | | | GARY | IN | 46404 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 279194 | | SHIRLEY GILBERT | 174 ROSLYN DR APT 1 | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $8.10 | |
| 279195 | | SHIRLEY GOETCHIUS | 1256 ALLEYS CHAPEL ROAD | | | | CLARKESVILLE | GA | 30523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279196 | | SHIRLEY GOLLADAY | 17741 JOHN AVE | | | | CC HILLS | IL | 60478 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 279197 | | SHIRLEY GOTFRYD | 817 TWINING RD | | | | DRESHER | PA | 19025 | USA | TRADE PAYABLE | | | | | $86.91 | |
| 279198 | | SHIRLEY GUY | 0 NA | | | | LV | NV | 89128 | USA | TRADE PAYABLE | | | | | $58.67 | |
| 279199 | | SHIRLEY HANCOCK | 1146 NORTHWOOD LOOP | | | | LAWRENCEBURG | KY | 40342 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 279200 | | SHIRLEY HANES | N4008 THOMASON ROAD | | | | WEYAUWEGA | WI | 54983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279201 | | SHIRLEY HARPER | 45540 NEWTREE AVE | | | | LANCASTER | CA | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 279202 | | SHIRLEY HARRIS | 3131 MAYE LN | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 279203 | | SHIRLEY HARRISON | 1846 E 43 ST | | | | TAC | WA | 98404 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 279204 | | SHIRLEY HAYES | 214 WYTHECREEK RD LOT 54 | | | | POQUOSON | VA | 23662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279205 | | SHIRLEY HIGHT | 109 MAE CIR | | | | WARRIOR | AL | 35180 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 279206 | | SHIRLEY HILL | 602 AHTANUM RD | | | | YAKIMA | WA | 98903 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 279207 | | SHIRLEY HOFFMAN | 2039 MAVERICK CIR  NONE | | | | LA VERNE | CA | 91750 | USA | TRADE PAYABLE | | | | | $242.42 | |
| 279208 | | SHIRLEY HONECKER | 54025 BRACKIN RD | | | | BRIDGEPORT | OH | 43912 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 279209 | | SHIRLEY HOOVER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NE | 68901 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 279210 | | SHIRLEY HOWARD | 4650 FITZHUGH RD | | | | MILLS | WY | 82644 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 279211 | | SHIRLEY I CORREA | URBALT DE RG C-14 J-176 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279212 | | SHIRLEY J BARTLETT | 1613 1ST ST | | | | SOUTHPORT | FL | 32409 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 279213 | | SHIRLEY J GILLIARD | 2720 GRANT ST | | | | MELBOURNE | FL | 32901 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 279214 | | SHIRLEY J HOUSE | 1120 AVENUE A | | | | ROSAMOND | CA | 93560 | USA | TRADE PAYABLE | | | | | $235.63 | |
| 279215 | | SHIRLEY J LAMOTHE | 19628 NORMANDALE AVE | | | | CERRITOS | CA | 90703 | USA | TRADE PAYABLE | | | | | $202.13 | |
| 279216 | | SHIRLEY J LEWIS | RR 01  NONE | | | | SAN AUGUSTINE | TX | 75972 | USA | TRADE PAYABLE | | | | | $183.48 | |
| 279217 | | SHIRLEY JACKSON | 3404 CURTIS DR | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 279218 | | SHIRLEY JACOBS | 1315 N 4TH ST | | | | TACOMA | WA | 98403 | USA | TRADE PAYABLE | | | | | $12.52 | |
| 279219 | | SHIRLEY JALLAH | 21 ANTHONY DR | | | | BURLINGTON | NJ | 08016 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 279220 | | SHIRLEY JAMES | 113 ELIZABETH WAY | | | | ELLENWOOD | GA | 30294 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 279221 | | SHIRLEY JAY | 4028 34TH ST APT C4 | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $15.65 | |
| 279222 | | SHIRLEY JAY | 4028 34TH ST APT C4 | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 279223 | | SHIRLEY JENNINGS | EMPLOYEE | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $13.68 | |
| 279224 | | SHIRLEY JIMBOB | 55 BRANDYWINE HIGHWAY 80 WEST | | | | PHENIX CITY | AL | 36877 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279225 | | SHIRLEY JOHN WILSON GILMORE | 14790 BALMORAL DR | | | | VICTORVILLE | CA | 92394 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 279226 | | SHIRLEY JOHNSON | 2116 PRINCE HALL DR | | | | DETROIT | MI | 48207 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 279227 | | SHIRLEY JOHNSON | 2116 PRINCE HALL DR | | | | DETROIT | MI | 48207 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 279228 | | SHIRLEY JOHNSONDAVIS | 11633 CRITERION AVE | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 279229 | | SHIRLEY JONES | 1142 BARNABY TERRES SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 279230 | | SHIRLEY JONES | 1142 BARNABY TERRES SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 279231 | | SHIRLEY K KOVACH | 9306 11TH AVE S | | | | MINNEAPOLIS | MN | 55420 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 279232 | | SHIRLEY KAYLA | 1181 TAYLORSVILLE MACEDONIA RD | | | | TAYLORSVILLE | GA | 30178 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279233 | | SHIRLEY KENNEDY | 9244 S ST LOUIS | | | | EVERGREEN PARK | IL | 60805 | USA | TRADE PAYABLE | | | | | $4.51 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279234 | | SHIRLEY KEUSCHER | 201 PAYNE STREET | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $6.75 | |
| 279235 | | SHIRLEY KIM | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 15613 | USA | TRADE PAYABLE | | | | | $19.71 | |
| 279236 | | SHIRLEY KIMMONS | 512 22ND STREET | | | | NICEVILLE | FL | 32580 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279237 | | SHIRLEY KING | 162 SAINT MARGARET DR | | | | LEXINGTON | KY | 40502 | USA | TRADE PAYABLE | | | | | $57.57 | |
| 279238 | | SHIRLEY L BROWN | 11333 CEDAR RUN RD | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $11.56 | |
| 279239 | | SHIRLEY L CORWIN | 301 FRANKLIN AVE | | | | FORTUNA | CA | 95540 | USA | TRADE PAYABLE | | | | | $162.74 | |
| 279240 | | SHIRLEY L GOETZFRIED | 221 S HAZEL CT | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $334.67 | |
| 279241 | | SHIRLEY LANG | 220 SO OLIVE ST | | | | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $8.91 | |
| 279242 | | SHIRLEY LANORA | PO BOX 841 | | | | TUBA CITY | AZ | 86045 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279243 | | SHIRLEY LAURENTHIA | 1711 STONEHAVEN DR APT 5 | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279244 | | SHIRLEY LESTER | 128 VILLIAGE BLVD | | | | PERRY | GA | 31069 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279245 | | SHIRLEY LEWIS | 2328 ST RT132 | | | | CLARKSVILLE | OH | 45113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279246 | | SHIRLEY LINDSAY | NONE | | | | SYRACUSE | IN | 46654 | USA | TRADE PAYABLE | | | | | $14.43 | |
| 279247 | | SHIRLEY LOCKETT | 1226 E 170TH ST  NONE | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 279248 | | SHIRLEY LYDIA JOHNSON | 1950 WALNUT RD | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 279249 | | SHIRLEY MARSHALL | 405 POPLAR AVE | | | | HACKENSACK | NJ | | USA | TRADE PAYABLE | | | | | $65.00 | |
| 279250 | | SHIRLEY MARTINEZ | 1600 MARION ST | | | | KINGSBURG | CA | 93631 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 279251 | | SHIRLEY MATTHEWS | 2645 HAMILTON PL | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 279252 | | SHIRLEY MCNAIR | 143 HOLLY CIRCLE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 279253 | | SHIRLEY MCNAIR | 143 HOLLY CIRCLE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 279254 | | SHIRLEY MCNAMARA | 2245 THRUSH AVE | | | | OHIO | OH | 45014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279255 | | SHIRLEY MEYER | 1224 ROOSEVELT BLVD | | | | ALICE | TX | 78332 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 279256 | | SHIRLEY MILLER | 3656 W HURON | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 279257 | | SHIRLEY MONTANO | PO BOX 1280 74 TINDALE | | | | SAN DIEGO | CA | 92112 | USA | TRADE PAYABLE | | | | | $318.32 | |
| 279258 | | SHIRLEY MOORE | 2607 KENNERSLEY DR | | | | LOUISVILLE | KY | 40242 | USA | TRADE PAYABLE | | | | | $30.20 | |
| 279259 | | SHIRLEY MOREHOUSE | 238 SUZANA ST E  NONE | | | | MONMOUTH | OR | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 279260 | | SHIRLEY MORRIS | 56103 REDMILL DR | | | | SLIDELL | LA | 70461 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 279261 | | SHIRLEY MORRISON | 3090 E FRONTERA ST | | | | ANAHEIM | CA | 92806 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 279262 | | SHIRLEY MOTON | 2046 POCK LN | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 279263 | | SHIRLEY MULLIKIN | 630 HULBERT ST | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279264 | | SHIRLEY MULVEY | 1400 8TH AVE | | | | TERRE HAUTE | IN | 47802 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 279265 | | SHIRLEY NANCY A | PO BOX 6 SLENESVILLE | | | | KEYSER | WV | 25444 | USA | TRADE PAYABLE | | | | | $144.79 | |
| 279266 | | SHIRLEY NATOSHA | 2317 COLLEGE | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $2.45 | |
| 279267 | | SHIRLEY NATOSHA R | 2110 MONROE AVE | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $73.80 | |
| 279268 | | SHIRLEY NEMETHY | PO BOX 364 | | | | RICHMOND | VT | 05477 | USA | TRADE PAYABLE | | | | | $33.70 | |
| 279269 | | SHIRLEY NEWBERT | 38 MAPLE ST | | | | WEST PARIS | ME | 04289 | USA | TRADE PAYABLE | | | | | $34.62 | |
| 279270 | | SHIRLEY NEWHOUSE | 201 UNION AVE SE | | | | RENTON | WA | 98059 | USA | TRADE PAYABLE | | | | | $495.88 | |
| 279271 | | SHIRLEY NSCHINK | 18478 302ND AVE | | | | DETROIT LAKES | MN | 56501 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 279272 | | SHIRLEY OSBORNE | 16 MEMPHIS CT | | | | SICKLERVILLE | NJ | 08081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279273 | | SHIRLEY P MILES | 4243 POND VIEW DR | | | | WHITE BEAR LK | MN | 55110 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 279274 | | SHIRLEY PACE | 400 W FORSET ST 105 | | | | COALINGA | CA | 93210 | USA | TRADE PAYABLE | | | | | $51.09 | |
| 279275 | | SHIRLEY PACK | 570 PARKWOOD DR | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 279276 | | SHIRLEY PAL | 108 YOUNGWOOD RD | | | | FUQUAY VARINA | NC | 27526 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 279277 | | SHIRLEY PALMER | 1080 S 1500 E | | | | CLEARFIELD | UT | 84015 | USA | TRADE PAYABLE | | | | | $2.03 | |
| 279278 | | SHIRLEY PAMELLA | 232 ROWLAND AVE | | | | MANSFIELD | OH | 44903 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 279279 | | SHIRLEY PATTON | 25373 DE WAIDE AVE | | | | HEMET | CA | 92544 | USA | TRADE PAYABLE | | | | | $20.29 | |
| 279280 | | SHIRLEY POE | 2351 ELLSWORTH STREET | | | | GARY | IN | 46404 | USA | TRADE PAYABLE | | | | | $108.25 | |
| 279281 | | SHIRLEY POE | 2351 ELLSWORTH STREET | | | | GARY | IN | 46404 | USA | TRADE PAYABLE | | | | | $551.99 | |
| 279282 | | SHIRLEY POSELY | 4931 SWAN RD | | | | CHATTANOOGA | TN | 37416 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 279283 | | SHIRLEY POWELL | 227LUX AVE | | | | S SN FRAN | CA | 94080 | USA | TRADE PAYABLE | | | | | $20.93 | |
| 279284 | | SHIRLEY PRELETZ | 16236 E STATE FAIR ST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 279285 | | SHIRLEY PRESSLEY | 5619 E SHADES VALLEY DR | | | | MONTGOMERY | AL | 36108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279286 | | SHIRLEY QUARLES | 8370 BLOOMINGTON DR | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 279287 | | SHIRLEY QUICK | 346 LOCHAVEN RD | | | | WATERFORD | MI | 48327 | USA | TRADE PAYABLE | | | | | $13.54 | |
| 279288 | | SHIRLEY RANDLE | 604 JOHNSON DR | | | | RICHMOND | CA | 94806 | USA | TRADE PAYABLE | | | | | $99.49 | |
| 279289 | | SHIRLEY RAWLES | 7633 S CLYDE AVE | | | | CHICAGO | IL | 60649 | USA | TRADE PAYABLE | | | | | $14.02 | |
| 279290 | | SHIRLEY REDFEAR | 8724 VILLAGE SQUARE DR | | | | ALEXANDRIA | VA | 22309 | USA | TRADE PAYABLE | | | | | $8.56 | |
| 279291 | | SHIRLEY RICH | 4932 ASHFORD DR | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279292 | | SHIRLEY RIGGS | 123 SHOSHONE TRL | | | | MERCER | PA | 16137 | USA | TRADE PAYABLE | | | | | $11.70 | |
| 279293 | | SHIRLEY ROACH | 1412 W 258 TH ST | | | | HARBOR CITY | CA | 90710 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 279294 | | SHIRLEY ROARK | 523 SECOND STREET | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 279295 | | SHIRLEY ROBERTSON | 402 ORANGE LOOP | | | | LA PLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $93.92 | |
| 279296 | | SHIRLEY ROBINSON | 5022 PATRICIA ANN LNE | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $22.06 | |
| 279297 | | SHIRLEY ROGERS | 4768 SAGE ST | | | | MURRELLS INLET | SC | 29576 | USA | TRADE PAYABLE | | | | | $49.65 | |
| 279298 | | SHIRLEY ROONEY | 5123 SHORE DRIVE | | | | HUNTINGTOWN | MD | 20639 | USA | TRADE PAYABLE | | | | | $18.01 | |
| 279299 | | SHIRLEY ROSS | 3447 MAYFAIR AVE | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 279300 | | SHIRLEY ROUSH | 3126 S MILLWOOD | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 279301 | | SHIRLEY RUFFNER | 301 W ERIE ST APT 113 | | | | ALBION | MI | 49224 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 279302 | | SHIRLEY RUSS | 3020 BARON LN | | | | TALLAHASSEE | FL | 32305 | USA | TRADE PAYABLE | | | | | $6.92 | |
| 279303 | | SHIRLEY SAUBER | 315 PINE ST | | | | FARMINGTON | MN | 55024 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 279304 | | SHIRLEY SAVY | 15704 ORANGE AVE | | | | PARAMOUNT | CA | 90220 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 279305 | | SHIRLEY SCHENK | 1118 S 10TH ST | | | | MOUNT VERNON | WA | 98274 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 279306 | | SHIRLEY SCHLEMMER | 317 AGNES BLVD | | | | ALEXANDRIA | MN | 56308 | USA | TRADE PAYABLE | | | | | $65.24 | |
| 279307 | | SHIRLEY SCHMANSKI | 11051 BEEHIVE CT | | | | HOLDINGFORD | MN | 56340 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 279308 | | SHIRLEY SEAWARD | 4021 7TH NE APT2 | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 279309 | | SHIRLEY SHAFFER | 104 PARK AVE | | | | ELKINS | WV | 26241 | USA | TRADE PAYABLE | | | | | $263.80 | |
| 279310 | | SHIRLEY SHANNON P | 603 WEST 23RD ST APT B | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $23.71 | |
| 279311 | | SHIRLEY SHARLENE | 2454 W CAMPBELL AVE 256 | | | | PHOENIX | AZ | 85015 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 279312 | | SHIRLEY SHASSERY | 15TRANSOM LANE | | | | BARNEGAT | NJ | 08005 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 279313 | | SHIRLEY SHAVERS | 6910 LAVERNE DR N | | | | MOBILE | AL | 36618 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 279314 | | SHIRLEY SHEELEY | PO BOX 398 | | | | PHOENIX | NY | 12566 | USA | TRADE PAYABLE | | | | | $360.60 | |
| 279315 | | SHIRLEY SHEPHERY | 5802 ST | | | | HYA | MD | 20982 | USA | TRADE PAYABLE | | | | | $601.00 | |
| 279316 | | SHIRLEY SHIRLEY | PO BOX 71654 | | | | CORPUS CHRISTI | TX | 78467 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 279317 | | SHIRLEY SHOUPE | 950 SOUTH  BYRNE  RD   APT F | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279318 | | SHIRLEY SIMPSON | 3644 NATURAL BRIDGE 606 | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $13.42 | |
| 279319 | | SHIRLEY SIPES | 4171 W SIERRA DR LOT-27 | | | | BLOOMINGTON | IN | 47403 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 279320 | | SHIRLEY SMITH | 4316 SOUTH CAPITOL ST SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $14.82 | |
| 279321 | | SHIRLEY SMITH | 4316 SOUTH CAPITOL ST SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $41.46 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279322 | | SHIRLEY SMITH | 4316 SOUTH CAPITOL ST SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 279323 | | SHIRLEY SMITH | 4316 SOUTH CAPITOL ST SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279324 | | SHIRLEY SMITH | 4316 SOUTH CAPITOL ST SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 279325 | | SHIRLEY SOILEAU | 1018 DEBAILLON RD | | | | VILLE PLATTE | LA | 70586 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 279326 | | SHIRLEY SONIA | 1782 KIMBERLY DR | | | | MARIETTA | GA | 30008 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 279327 | | SHIRLEY ST JULES | PO BOX 213 | | | | HUNTINGTON | NY | 11743 | USA | TRADE PAYABLE | | | | | $48.90 | |
| 279328 | | SHIRLEY STEPHENS | 126 E FRANKLIN ST | | | | HAVANA | IL | 62644 | USA | TRADE PAYABLE | | | | | $219.37 | |
| 279329 | | SHIRLEY STEPNEY | 10 HERITAGE CT | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 279330 | | SHIRLEY STEWART | 10075 ORANGELAWN | | | | DETROIT | MI | 48204 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 279331 | | SHIRLEY SUN | 1981 CHELMSFORD PL | | | | HOFFMAN ESTATES | IL | 60169 | USA | TRADE PAYABLE | | | | | $616.00 | |
| 279332 | | SHIRLEY T MCDONALD | 5 WALNUT TREE RDG | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279333 | | SHIRLEY TAYLOR | 565 E 1300 S | | | | PAYSON | UT | 84651 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 279334 | | SHIRLEY TAYLOR | 565 E 1300 S | | | | PAYSON | UT | 84651 | USA | TRADE PAYABLE | | | | | $19.33 | |
| 279335 | | SHIRLEY TEMPLE | 207MORGANRD | | | | SYLACAUGA | AL | 35150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279336 | | SHIRLEY TERROBIAS | 83118 | | | | TACOMA | WA | 98408 | USA | TRADE PAYABLE | | | | | $74.65 | |
| 279337 | | SHIRLEY THOMAS | 4112 17TH | | | | RIVER ROUGE | MI | 48218 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 279338 | | SHIRLEY THOMAS | 4112 17TH | | | | RIVER ROUGE | MI | 48218 | USA | TRADE PAYABLE | | | | | $15.31 | |
| 279339 | | SHIRLEY THURMOND | 110 GEORGE STREET | | | | BENSENVILLE | IL | 60106 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 279340 | | SHIRLEY TIFFANY | 11417 S ADA ST | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 279341 | | SHIRLEY TODD | 2573  TEALWATER TRAIL DR | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 279342 | | SHIRLEY TODD | 2573  TEALWATER TRAIL DR | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $15.46 | |
| 279343 | | SHIRLEY TORRES | 324 SUSAN CONSTANCE DR | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279344 | | SHIRLEY TORRES | 324 SUSAN CONSTANCE DR | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279345 | | SHIRLEY TOWNSEND | 431 SOUTH 19TH ST APT2 | | | | NEWARK | NJ | 07103 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 279346 | | SHIRLEY TURNER | 1194 JOY AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279347 | | SHIRLEY TURNER | 1194 JOY AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 279348 | | SHIRLEY VANASTINE | 464 FIELD AVE | | | | MARINE CITY | MI | 48039 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 279349 | | SHIRLEY VINSON | 300 ATLANTIC AVE APT 1404 | | | | ATLANTIC CITY | NJ | 08401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279350 | | SHIRLEY VOGEL | 472 SOMERS RD | | | | ELLINGTON | CT | 06029 | USA | TRADE PAYABLE | | | | | $14.97 | |
| 279351 | | SHIRLEY VOYKIN | 909 S KNOTT AV APT 60 | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $29.03 | |
| 279352 | | SHIRLEY WALSH | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 18640 | USA | TRADE PAYABLE | | | | | $9.93 | |
| 279353 | | SHIRLY WARD | PLZ ENTER | | | | CHICAGO | IL | 60608 | USA | TRADE PAYABLE | | | | | $3.49 | |
| 279354 | | SHIRLEY WARREN | 6131 105TH ST | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $69.54 | |
| 279355 | | SHIRLEY WASHINGTON | 3029 PINE ST | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 279356 | | SHIRLEY WEATHERLY | 6349 S WITHLAPOPKA DR | | | | FLORAL CITY | FL | 34436 | USA | TRADE PAYABLE | | | | | $159.74 | |
| 279357 | | SHIRLEY WEAVER | 648 BLUE BELL SPRINGS DRIVE | | | | BLUE BELL | PA | 19422 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 279358 | | SHIRLEY WESTON | 612 FORTNER | | | | HUGER | SC | 29450 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 279359 | | SHIRLEY WESTON | 612 FORTNER | | | | HUGER | SC | 29450 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 279360 | | SHIRLEY WHALEY | 1073 SIMPSON | | | | BRONX | NY | 10459 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279361 | | SHIRLEY WHITE | 5836 SOUTHWYCK BLVD APT 102 | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 279362 | | SHIRLEY WHITE | 5836 SOUTHWYCK BLVD APT 102 | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279363 | | SHIRLEY WILLIAMS | 2716 GAYLORD ST | | | | WINTERVILLE | NC | 28590 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 279364 | | SHIRLEY WILLIAMS | 2716 GAYLORD ST | | | | WINTERVILLE | NC | 28590 | USA | TRADE PAYABLE | | | | | $39.58 | |
| 279365 | | SHIRLEY WILLIAMS | 2716 GAYLORD ST | | | | WINTERVILLE | NC | 28590 | USA | TRADE PAYABLE | | | | | $7.71 | |
| 279366 | | SHIRLEY WILLIAMS | 2716 GAYLORD ST | | | | WINTERVILLE | NC | 28590 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 279367 | | SHIRLEY WILLIAMS | 2716 GAYLORD ST | | | | WINTERVILLE | NC | 28590 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 279368 | | SHIRLEY WILSON | 3348 W FLOURNOY | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 279369 | | SHIRLEY WILSON | 3348 W FLOURNOY | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 279370 | | SHIRLEY WOODS | FREIENDLY VIEW APT APT 202 | | | | LEESBURG | OH | 45135 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 279371 | | SHIRLEY WOODS | FREIENDLY VIEW APT APT 202 | | | | LEESBURG | OH | 45135 | USA | TRADE PAYABLE | | | | | $26.80 | |
| 279372 | | SHIRLEY YORK | 8911F N SWAN RD | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 279373 | | SHIRLINA PEAVY | 1818 W JENEAU ST 312 | | | | MILWAUKEE | WI | 53233 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 279374 | | SHIRLING PATRICIA | 4459 DENNIS CREEK RD | | | | TALBOTTON | GA | 31827 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 279375 | | SHIRLITA MATTHEW | 4500 EST TUTU B-2 APT 135 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 279376 | | SHIRLRNE MILLER | 2515 BURNET AVE | | | | CINCINNATI | OH | 45219 | USA | TRADE PAYABLE | | | | | $3.98 | |
| 279377 | | SHIRLY BROWN | 173-309 ANNAS RETREAT | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279378 | | SHIRLY DARVAINA | 29 ELMORA | | | | ELIZABETH | NJ | 07202 | USA | TRADE PAYABLE | | | | | $8.63 | |
| 279379 | | SHIRLY KING | 7304 DAFFODIL LANE | | | | WHITT | NC | 27377 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279380 | | SHIRLY WALTON | 17558 PINEHURST ST | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 279381 | | SHIRNEITHA FERGUSON | 8717 RITCHBORO RD | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $16.95 | |
| 279382 | | SHIRNELL SEFO | 750 KANOA ST APT 406 | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $28.55 | |
| 279383 | | SHIROLYN WILLIAMS | 42718 WALKER | | | | CLINTON TOWNSHIP | MI | 48038 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 279384 | | SHIROMA CHRISTINA | 1216 MAKALAPUA PL | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 279385 | | SHIROMANIE DYAL | 2913 HOLLAND AVE | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $42.18 | |
| 279386 | | SHIRON PLEDGER | 3542 OLD US HIGHWAY 64 | | | | COLUMBIA | NC | 27925 | USA | TRADE PAYABLE | | | | | $6.06 | |
| 279387 | | SHERRELL TUBMAN | 2111 3RD AVENUE | | | | BALTIMORE | MD | 21264 | USA | TRADE PAYABLE | | | | | $17.98 | |
| 279388 | | SHIRRIE JONES | 1101 O HENRY DRIVE APT A | | | | HIXSON | TN | 37343 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 279389 | | SHIRTREAL D ROBY | 4566  N 31ST APT4 | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 279390 | | SHIRVANI MARIANA | 23157 | | | | BOCA RATON | FL | 33433 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 279391 | | SHIRYL BOSWELL | 40 BOULDER RIDGE PLACE | | | | PAINESVILLE | OH | 44095 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 279392 | | SHISLER VICKI | 520 S BLACKRIVER ST | | | | SPARTA | WI | 54656 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 279393 | | SHITH NORMA | HCR 65 BOX 12 A | | | | SELING | OK | 73003 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 279394 | | SHITNEY STACY | 5109 DOVER DR | | | | CROSS LANES | WV | 25313 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 279395 | | SHIV SHANKAR | 0672 KRISHVI GAVAKSHI | | | | DEARBORN | MI | 48126 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 279396 | | SHIVA SHARMA | 5475 MCDONOUGH ROAD | | | | HOFFMAN ESTATES | IL | 60192 | USA | TRADE PAYABLE | | | | | $26.76 | |
| 279397 | | SHIVA SUNDAR | 10350 LEOLA CT  2 | | | | CUPERTINO | CA | 95014 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 279398 | | SHIVALIK PRINTS LIMITED | PLOT NO-48 | SECTOR-6 | | | FARIDABAD | HARYAN A | 121006 | | TRADE PAYABLE | | | | | $45,626.05 | |
| 279399 | | SHIVAM GOYAL | 2487 GOLF LINKS CIR | | | | SANTA CLARA | CA | 95050 | USA | TRADE PAYABLE | | | | | $10.91 | |
| 279400 | | SHIVANAND PRASAD | 1830 ALLISON WAY | | | | SAN JOSE | CA | 95132 | USA | TRADE PAYABLE | | | | | $14.19 | |
| 279401 | | SHIVE LISA | 1069 RIVIERA DR | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 279402 | | SHIVEL KEVIN | 2244 TOAD HOLLOW TRAIL | | | | APEX | NC | 27502 | USA | TRADE PAYABLE | | | | | $721.60 | |
| 279403 | | SHIVER AMY | 18 NE 434 ST | | | | OLD TOWN | FL | 32680 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 279404 | | SHIVER DIANA | 114 TURNER DR | | | | OMEGA | GA | 31775 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279405 | | SHIVER DIANA | 114 TURNER DR | | | | OMEGA | GA | 31775 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279406 | | SHIVERS AMANDA | PLEASE ENTER YOUR STREET | | | | ENTER CITY | KS | 66048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279407 | | SHIVERS BRANDI | 200 PHOENIX PARK DR | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 279408 | | SHIVERS CYNTHIA | 46B HIGHLAND | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.60 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279409 | | SHIVERS DOROTHY | 2349 APPLEBEEWAY DR | | | | CHARLESTON | SC | 29414 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279410 | | SHIVERS JOHN | 8002 BEECHLAWN CT | | | | LOUISVILLE | KY | 40220 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 279411 | | SHIVERS KATINA | 13 ALPHA RD | | | | SOPERTON | GA | 30457 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 279412 | | SHIVERS RENEE | 2 EVENFALL CT | | | | ELLOREE | SC | 29047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279413 | | SHIVERS ROBERTA | 2414 W FAWN DR | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 279414 | | SHIVERS STAESHEY | 517 DOCTOR WJ HOGGLE | | | | LOUISVILLE | KY | 40203 | USA | TRADE PAYABLE | | | | | $17.70 | |
| 279415 | | SHIVERS TAMICA | 141 LOVERS LANE | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 279416 | | SHIVES WILLIAM | PO BX 470 | | | | MT UNION | PA | 17066 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 279417 | | SHIYANIA JONES | 1396 12TH FAIRWAY | | | | WELLINGTON | FL | 33417 | USA | TRADE PAYABLE | | | | | $44.72 | |
| 279418 | | SHKEENNA LEE | 8833 WAYNE AVE | | | | KANSAS CITY | MO | 64064 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279419 | | SHKEIA DICKERSON | 60FERRY ST | | | | MERIDEN | CT | 06457 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 279420 | | SHKRELI NOSH | 1850 BAYSHORE BLVD | | | | DUNEDIN | FL | 34698 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 279421 | | SHKURATOFF TINA | 20281 MAIN ST HWY86 | | | | SAEGERTOWN | PA | 16433 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 279422 | | SHKURMIN ROMAN | 308 CONNOR BLVD | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 279423 | | SHLONDA BRANTON | 111 WELLES ST | | | | NANTICOKE | PA | 18634 | USA | TRADE PAYABLE | | | | | $37.34 | |
| 279424 | | SHMIKA ROBINSON | 2650 HUMPHRIES ST | | | | ATLANTA | GA | 30344 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 279425 | | SHNIKA N LEE | 1419 W SWAIN RD | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 279426 | | SHNORIK GORGI | 2641 PIEDMONT AVE APT 2 | | | | MONTROSE | CA | 91020 | USA | TRADE PAYABLE | | | | | $103.15 | |
| 279427 | | SHO MIYOUNG | 702 EDWARDS RD APT 68 | | | | GREENVILLE | SC | 29615 | USA | TRADE PAYABLE | | | | | $26.39 | |
| 279428 | | SHOAFF AMY | 37725 FRENCH CREEK RD | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $15.06 | |
| 279429 | | SHOAISAN SURMA | 212 202ND ST SE | | | | BOTHELL | WA | 98012 | USA | TRADE PAYABLE | | | | | $17.75 | |
| 279430 | | SHOANELLIE ELMORE | 2241 CAMDEN RD | | | | HOLLY HILL | SC | 29059 | USA | TRADE PAYABLE | | | | | $50.19 | |
| 279431 | | SHOANTAH HARRELL | 9225 ADAMS AVE | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $3.83 | |
| 279432 | | SHOATE JUSTIN | 15 GROVEHILL LN | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $14.51 | |
| 279433 | | SHOBAYO RASHEED | 8605 MULBERRY ST | | | | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 279434 | | SHOBE AMBER C | 3831 NORTH BENNINGTON AVE | | | | KC | MO | 64117 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 279435 | | SHOBE CHRIS | 1033 N ELM ST APT F | | | | ORRVILLE | OH | 44667 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 279436 | | SHOBE CHRISTOPHER | 14422 CARIBBEAN BREEZE DR 201 | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 279437 | | SHOBE JILL | 1225 SKYLINE DR | | | | ORRVILLE | OH | 44667 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 279438 | | SHOBERG CHAD | 2832 CT RD 2 S | | | | INTL FALLS | MN | 56649 | USA | TRADE PAYABLE | | | | | $15.75 | |
| 279439 | | SHOBHA IYER | 17 SPENCER RD | | | | BASKING RIDGE | NJ | 07920 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 279440 | | SHOBIE EVANS | 19910 SUMPTER ROAD | | | | WARRENSVILLE HEI | OH | 44128 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 279441 | | SHOBITHA NELLUTLA | 7 BUMMET BROOK CIR | | | | SHREWSBURY | MA | 01545 | USA | TRADE PAYABLE | | | | | $301.42 | |
| 279442 | | SHOCK MICHELLE | 6367 CHIPPEWA RD | | | | COLO SPGS | CO | 80915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279443 | | SHOCK MICHELLE | 6367 CHIPPEWA RD | | | | COLO SPGS | CO | 80915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279444 | | SHOCKEY LANA F | BOX 573 | | | | GRAFTON | WV | 26354 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 279445 | | SHOCKEY TINA | 6334 W CHRISTY DR | | | | GLENDALE | AZ | 85302 | USA | TRADE PAYABLE | | | | | $8.39 | |
| 279446 | | SHOCKEYTHA FRIERSON | 2622 JENKINS CT | | | | NASHVILLE | TN | 37208 | USA | TRADE PAYABLE | | | | | $137.99 | |
| 279447 | | SHOCKLEY BOBBY | 716 LINDSAY | | | | MARKED TREE | AR | 72365 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279448 | | SHOCKLEY CHARLES | 312 WINTER DR | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 279449 | | SHOCKLEY CLINT B | 2309 W MANLOW | | | | WICHITA | KS | 67204 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 279450 | | SHOCKLEY DALNESHA | 200 NORWICH WAY | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $6.24 | |
| 279451 | | SHOCKLEY DOUGLAS | 3201 W PRIMROSE | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279452 | | SHOCKLEY ERIN | 4678 SALEM ROAD | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 279453 | | SHOCKLEY INEZ E | 8182 WINDSOR HILL BLVD | | | | NORTH CHARLESTON | SC | 29420 | USA | TRADE PAYABLE | | | | | $11.87 | |
| 279454 | | SHOCKLEY JEAN | 4348 LOCKWOOD AVE | | | | LOS ANGELES | CA | 90029 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 279455 | | SHOCKLEY LARRY J | 1101 W SEIKLE BLVD APT C 8 | | | | MCLOUD | OK | 74851 | USA | TRADE PAYABLE | | | | | $11.79 | |
| 279456 | | SHOCKLEY SUSANA | 6817 INTERBAY BLVD 11 | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 279457 | | SHOEMAKE BENJAMIN | 3123 RICE ST | | | | PEARL | MS | 39208 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 279458 | | SHOEMAKE FALYN | 711 NORTH 22TH STREET | | | | PADUCAH | KY | 42001 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 279459 | | SHOEMAKE MICHELLE | 436 DANBERRY | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 279460 | | SHOEMAKER ASHLEY | 112 CALHOUN RD APT E8 | | | | BELTON | SC | 29627 | USA | TRADE PAYABLE | | | | | $10.58 | |
| 279461 | | SHOEMAKER BARBARA P | 199 N HIGH STREET | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 279462 | | SHOEMAKER BRANDY | P O BOX 1284 | | | | ACKERMAN | MS | 39735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279463 | | SHOEMAKER DODI | 192 GREENWOOD | | | | LUCASVILLE | OH | 45648 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279464 | | SHOEMAKER J | 175 WILDLIFE LN | | | | LUFKIN | TX | 75904 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 279465 | | SHOEMAKER JUSTIN | 81 GRAND PRX | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279466 | | SHOEMAKER KIMBERLY | 106 E 9TH ST | | | | BERWICK | PA | 18603 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 279467 | | SHOEMAKER LAURIE | 8109 BLAIRTON RD | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 279468 | | SHOEMAKER MARILYNN M | 147 GAHAN DR | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279469 | | SHOEMAKER MELVIN L | 218 COCHISE TRAIL | | | | WINCHESTER | VA | 22602 | USA | TRADE PAYABLE | | | | | $30.24 | |
| 279470 | | SHOEMAKER NANCY J | 1932 SE PENNSYLVANIA | | | | TOPEKA | KS | 66607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279471 | | SHOEMAKER PAIGE | 5223 WHEATON PARK DR | | | | SUGAR LAND | TX | 77479 | USA | TRADE PAYABLE | | | | | $141.54 | |
| 279472 | | SHOEMAKER PATRICIA | 38 NORWOOD ST | | | | CULLODEN | GA | 31016 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 279473 | | SHOEMAKER PEGGY L | 239 S OKLAHOMAN | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279474 | | SHOEMAKER STAR | 2571 PEMBROKE RD | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $92.16 | |
| 279475 | | SHOEMAKER TIFFANY | 359 MARBOLO DR | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $13.71 | |
| 279476 | | SHOEMO TIANNA | 1021 FIFTH ST | | | | CUNDUSKY | OH | 44870 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279477 | | SHOEMOE CASSANDRA R | 5213 CHARBAR DRIVE | | | | PENSACOLA | FL | 32526 | USA | TRADE PAYABLE | | | | | $27.36 | |
| 279478 | | SHOES JAMIE | 4729 BONITA ST | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 279479 | | SHOFFNER ETOSHA | 6853 GORDON CT | | | | STOCKTON | CA | 95219 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 279480 | | SHOFFNER AMANDA L | PO BOX 1415 | | | | ZOLFO SPRINGS | FL | 33890 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 279481 | | SHOFFNER KERRINE J | 9 WOODSTREAM LN | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 279482 | | SHOFNER BRANDIE | 1504 E FIRST | | | | POST FALLS | ID | 83854 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 279483 | | SHOFNER KRISTIN | 4010 STONELANDING COURT | | | | LOUISVILLE | KY | 40272 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 279484 | | SHOKUNBI DJEEUNE | 8650 N ELMORE ST | | | | NILES | IL | 60714 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 279485 | | SHOLER LAVEETA | 161 KNOTTY OAK DRIVE | | | | ST GEORGE | SC | 29477 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279486 | | SHOLES AYESHASH | 4212 VAN AVE | | | | NEW ORELANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 279487 | | SHOLL JOHN | 516 MIMOSA ST | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 279488 | | SHOLONDA FLYNN | 9215 NICOLLET AVE S | | | | BLOOMINGTON | MN | 55420 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 279489 | | SHOLONDA MCNUTT | 6096 STAGE RD | | | | BARTLETT | TN | 38134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279490 | | SHOMARI L HUMPHRIES | 8600 E LANTZ ST | | | | DETROIT | MI | 48324 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 279491 | | SHOMARI RAWLS | 2300 WEST MICHIGAN AVE APT4 | | | | PENSACOLA | FL | 32526 | USA | TRADE PAYABLE | | | | | $20.31 | |
| 279492 | | SHOMMER MARCELLA | 208 DACODA AVE | | | | RANGLEY | CO | 87648 | USA | TRADE PAYABLE | | | | | $9.37 | |
| 279493 | | SHOMMIKKO BARNES | 4064 HEREFORD ST | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $8.85 | |
| 279494 | | SHOMO ADAM S | 540 FRITZTOWN ROAD | | | | SINKING SPG | PA | 19608 | USA | TRADE PAYABLE | | | | | $40.70 | |
| 279495 | | SHOMO DEVON | 10056 E BERRY DR | | | | GREENWOOD VILLAGE | CO | 80111 | USA | TRADE PAYABLE | | | | | $40.75 | |
| 279496 | | SHON ABDUL MALIK | 1043 MYRTLE AVE 5D | | | | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $1.07 | |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 279497 | | SHON CASCIO | PO BOX 693 | HOBBS | NM | 88240 | USA | TRADE PAYABLE | $4.65 |
| 279498 | | SHON DELAWTER | 1527 2ND AVE | CONWAY | SC | 29526 | USA | TRADE PAYABLE | $114.60 |
| 279499 | | SHON JOHNSON | 3333 BEVERLY ROAD | HOFFMAN ESTATES | IL | 60179 | USA | TRADE PAYABLE | $214.98 |
| 279500 | | SHON ROGERS | 2347 E BOGARD RD | WASILLA | AK | 99654 | USA | TRADE PAYABLE | $3.01 |
| 279501 | | SHON TUCKER | 1390 BLACKPOND DR | AKRON | OH | 44320 | USA | TRADE PAYABLE | $5.00 |
| 279502 | | SHON WHITE | 301 WASHINGTON ST | SPARKS | GA | 31647 | USA | TRADE PAYABLE | $5.00 |
| 279503 | | SHONA LOVE | 1800 EDWARDS DR | NOLANVILLE | TX | 76599 | USA | TRADE PAYABLE | $50.71 |
| 279504 | | SHONARKA S CROSS | 2542 N52ND ST | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | $5.00 |
| 279505 | | SHONCE LEROY | 82 8TH STREET | CAROLINA | WV | 26563 | USA | TRADE PAYABLE | $53.03 |
| 279506 | | SHONDA ANTWINE | 501 FORRESTBURG DR | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | $4.59 |
| 279507 | | SHONDA BANKS | 4815 E ALCOTT ST | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | $4.60 |
| 279508 | | SHONDA BARFIELD | 11239 MANDALE DR | STERLING HTS | MI | | USA | TRADE PAYABLE | $9.55 |
| 279509 | | SHONDA BASS | PO BOX 215 | BAXLEY | GA | 31515 | USA | TRADE PAYABLE | $5.00 |
| 279510 | | SHONDA BRATTON | 4249 BIENVILLE DRIVE | HARVEY | LA | 70058 | USA | TRADE PAYABLE | $15.50 |
| 279511 | | SHONDA DEJESUS | 703 CAMPE ST | EGG HARBOR CY | NJ | 08215 | USA | TRADE PAYABLE | $5.00 |
| 279512 | | SHONDA FRAZIER | 5176 JOSEPH STREET | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | $20.00 |
| 279513 | | SHONDA HUGHES | 11358 SW 214 ST | MIAMI | FL | 33189 | USA | TRADE PAYABLE | $19.65 |
| 279514 | | SHONDA MCLAUGHLIN | 2659 NICHOLSON RD | CAMERON | NC | 28326 | USA | TRADE PAYABLE | $1.51 |
| 279515 | | SHONDA MOORE | 744  BREATHITT AVE | COL | OH | 43207 | USA | TRADE PAYABLE | $5.00 |
| 279516 | | SHONDA NAVAS | 2670 VAN PATTEN ST APT 9 | LAS VEGAS | NV | 89109 | USA | TRADE PAYABLE | $14.59 |
| 279517 | | SHONDA WADE | 3914 RAVEN OAK DRIVE AP256 | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | $12.53 |
| 279518 | | SHONDA WRIGHT | 10770 N PRESERVE WAY APT 206 | MIRAMAR | FL | 33025 | USA | TRADE PAYABLE | $0.55 |
| 279519 | | SHONDALE PHINIZEE | 2507 4TH AVE N | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | $4.65 |
| 279520 | | SHONDEA MOSES | 2616 EASTGATE RD APT 3 | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | $1.98 |
| 279521 | | SHONDEL ASH | 338 GRANDVIEW AVENUE | TILTONSVILLE | OH | 43963 | USA | TRADE PAYABLE | $5.00 |
| 279522 | | SHONDELL ALLISON | 3707 NORTHSAILS CT | CONYERS | GA | 30013 | USA | TRADE PAYABLE | $50.00 |
| 279523 | | SHONDELL HANSON | 14031 CERISE AVE | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | $25.00 |
| 279524 | | SHONDRA E WATSON | 19142 INDIANA ST | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | $0.70 |
| 279525 | | SHONDRA ELEY | 1697 N HARTFORD | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | $5.00 |
| 279526 | | SHONDRA TEAL | 8 MCGEE RD | SEALE | AL | 36875 | USA | TRADE PAYABLE | $20.00 |
| 279527 | | SHONDRA THOMAS | 4911 CONRAD DRIVE | MONROE | LA | 71202 | USA | TRADE PAYABLE | $5.00 |
| 279528 | | SHONDRE HATCHER | 7544 FISHER AVE | WARREN | MI | 48091 | USA | TRADE PAYABLE | $13.09 |
| 279529 | | SHONDRE NAYLOR | 166 KEY PARKWAY | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | $2.94 |
| 279530 | | SHONDREAIRI WRIGHT | 1011 LEE AVE | TIFTON | GA | 31794 | USA | TRADE PAYABLE | $15.17 |
| 279531 | | SHONDRIAN J DILWORTH | 4127 FILLMORE ST | GARY | IN | 46408 | USA | TRADE PAYABLE | $0.65 |
| 279532 | | SHONDRICKA RICHARDSON | 1204 CLAIBORNE DR | NEW ORLEANS | LA | 70121 | USA | TRADE PAYABLE | $22.78 |
| 279533 | | SHONELL JENKINS | 178 SAKONVILLE  RD | ST HELENA | SC | 29920 | USA | TRADE PAYABLE | $4.70 |
| 279534 | | SHONESHA JACKSON | 42603 | OGDEN | UT | 84404 | USA | TRADE PAYABLE | $4.65 |
| 279535 | | SHONESSA WICKES | 61 CUTTER CROSSING | CHESTERTOWN | MD | 21620 | USA | TRADE PAYABLE | $7.94 |
| 279536 | | SHONESSEY SIMPKINS | 410 S 3RD AVE | BARTOW | FL | 33830 | USA | TRADE PAYABLE | $45.51 |
| 279537 | | SHONETTA MCGRIFF | 4880 51ST STREET WEST APT 1713 | BRADENTON | FL | 34210 | USA | TRADE PAYABLE | $6.53 |
| 279538 | | SHONETTE MCGRIFF | 4880 51ST STREET WEST | BRADENTON | FL | 34210 | USA | TRADE PAYABLE | $5.13 |
| 279539 | | SHONG MICHAEL | 2112 STATE ROUTE 325 N | BIDWELL | OH | 45631 | USA | TRADE PAYABLE | $5.00 |
| 279540 | | SHONG VANG | 2110 WILLOW AVE N | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | $4.00 |
| 279541 | | SHONGO NAOMI | 1053 E NELSON RD | PEACH SPRINGS | AZ | 86434 | USA | TRADE PAYABLE | $8.99 |
| 279542 | | SHONIK TAMIRA | 517 MARION ROAD | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | $5.00 |
| 279543 | | SHONLWILER PHYLLIS | 606 S 6TH ST APT 10 | MATTOON | IL | 61938 | USA | TRADE PAYABLE | $4.68 |
| 279544 | | SHONNA MOORE | 315 PRINCE ST | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | $16.00 |
| 279545 | | SHONNA PEPPERS | 105 LAUREL DR | PENDLETON | SC | 29670 | USA | TRADE PAYABLE | $4.65 |
| 279546 | | SHONNITA AYERS | 13130 ILENE ST | DETROIT | MI | | USA | TRADE PAYABLE | $14.40 |
| 279547 | | SHONNON JACKSON | 3230 MT SINAI CHURCH ROAD | LYNCHBURG | SC | 29080 | USA | TRADE PAYABLE | $4.60 |
| 279548 | | SHONTA GRAHAM | 2494 ETIWAN AVENUE APT B 7 | CHARLESTON | SC | 29414 | USA | TRADE PAYABLE | $54.67 |
| 279549 | | SHONTA L JONES 27736091 | 6226 FREEDOM DR | CHARLOTTE | NC | 28214 | USA | TRADE PAYABLE | $5.00 |
| 279550 | | SHONTA MEDLEY | 409 DEBRA DR | BRANDON | FL | 33510 | USA | TRADE PAYABLE | $3.71 |
| 279551 | | SHONTA POWERS | 436 WISTERIA DR | PALO ALTO | CA | 94303 | USA | TRADE PAYABLE | $4.56 |
| 279552 | | SHONTA SAWYER - TURNER | 727 BELL RD | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | $12.69 |
| 279553 | | SHONTA STUBBLEFIELD | 2833  VICTOR | ST LOUIS | MO | 63104 | USA | TRADE PAYABLE | $5.00 |
| 279554 | | SHONTAE LAKIC | 2361 W 19TH PL | GARY | IN | 46404 | USA | TRADE PAYABLE | $5.36 |
| 279555 | | SHONTAE TUCK | 2832 EARLY STREET | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | $8.96 |
| 279556 | | SHONTALE JEFFERSON | 472 PARKCLIFFE AVE | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | $5.00 |
| 279557 | | SHONTAVIS JOHNKINS | 5333 NW 18TH ST APT 4 | FT LAUDERDALE | FL | 33313 | USA | TRADE PAYABLE | $8.04 |
| 279558 | | SHONTAY BARNES | 12794 OLIVET RD | LUSBY | MD | 20657 | USA | TRADE PAYABLE | $5.00 |
| 279559 | | SHONTAY CRISTOPHER | 21513 WITHERS WAY | LINCOLN | DE | 19960 | USA | TRADE PAYABLE | $5.17 |
| 279560 | | SHONTAYEL L BURRELL | 1041 C 90TH  ST | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | $4.53 |
| 279561 | | SHONTE CONNER | 1016 N MOCCASIN TRL | GILBERT | AZ | 85234 | USA | TRADE PAYABLE | $5.11 |
| 279562 | | SHONTELL GRIFFEN | 1134 GERONIMO PL | VISTA | CA | 92084 | USA | TRADE PAYABLE | $4.61 |
| 279563 | | SHONTELL MALLERY | 804 KNIGHT ST | ST MARTINVILLE | LA | 70582 | USA | TRADE PAYABLE | $5.00 |
| 279564 | | SHONTELL MALLERY | 804 KNIGHT ST | ST MARTINVILLE | LA | 70582 | USA | TRADE PAYABLE | $5.50 |
| 279565 | | SHONTELL MITCHELL | 1860 EAST | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | $29.74 |
| 279566 | | SHONTELLE SINGLETON | 2639 CRANBROOK DR | HEP | GA | 30815 | USA | TRADE PAYABLE | $0.96 |
| 279567 | | SHONTERIA DUNCAN | 112 EAST LAKE DRIVE | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | $186.87 |
| 279568 | | SHONTERRA DUPRIEST | 3333 MONTGALL AVE | KANSAS CITY | MO | 64128 | USA | TRADE PAYABLE | $7.90 |
| 279569 | | SHONTESSA S HUTCHINSGON | 14500 OLIVE VIEW DR APT 211 | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | $4.55 |
| 279570 | | SHONTIA PAYNE | 20669 CENTURYWAY RD | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | $5.00 |
| 279571 | | SHONTIQUA SCOTT | 3840 NW 186TH ST | MIAMI GARDENS | FL | 33055 | USA | TRADE PAYABLE | $34.38 |
| 279572 | | SHONTRELL HARRIS | 6412 N ROMAN | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | $5.00 |
| 279573 | | SHONTRICE ASHLEEMASHAE | 1100 BRING E FRIY ROAD APT 514 | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | $49.29 |
| 279574 | | SHONTRICE ASHLEEMASHAE | 1100 BRING E FRIY ROAD APT 514 | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | $51.02 |
| 279575 | | SHONTZ MARY | 4591 TRADEWINDS WAY | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | $5.00 |
| 279576 | | SHOOK BRITTANY | 106 SPRINGS MT LN | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | $50.50 |
| 279577 | | SHOOK CHASITY | 1296 WINSTON ST | CONOVER | NC | 28613 | USA | TRADE PAYABLE | $0.98 |
| 279578 | | SHOOK JUSTIN | P O BOX 350615 | GRAND ISLAND | FL | 32735 | USA | TRADE PAYABLE | $160.49 |
| 279579 | | SHOOK MIRANDA | 811 NORTH K | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | $5.00 |
| 279580 | | SHOOK PATRICIA M | 1728 KINGBIRD TRAIL | EAST STROUDSBURG | PA | 18302 | USA | TRADE PAYABLE | $14.00 |
| 279581 | | SHOOK TRINA | 15354 N 55TH W AVE | SKIATOOK | OK | 74070 | USA | TRADE PAYABLE | $15.00 |
| 279582 | | SHOOP DANIELLE | 737 S GRANDVIEW RD | CLOVER | SC | 29710 | USA | TRADE PAYABLE | $5.00 |
| 279583 | | SHOP VAC CORP | 23348 NETWORK PLACE | CHICAGO | IL | 60673 | USA | TRADE PAYABLE | $1,288.90 |
| 279584 | | SHOP4LESS SHOP4LESS | 42 PORT JEFFERSON RD | SOUND BEACH | NY | 11789 | USA | TRADE PAYABLE | $7.66 |

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279585 | | SHOPE AMY R | 174 FAIRVIEW BLVD | | | | CIRCLEVILLE | OH | 43113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279586 | | SHOPE REBECCA | 1612 VESPERTINA CT | | | | LV | NV | 89128 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 279587 | | SHOPPER BAGBY | 5051 LEASDALE RD | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $16.03 | |
| 279588 | | SHOPPERS GUIDE | 57 S MONROE STREET | | | | COLDWATER | MI | 49036 | USA | TRADE PAYABLE | | | | | $5,451.05 | |
| 279589 | | SHOPPING CENTER FINANCING LLC | P O BOX 6676 | | | | ASHEVILLE | NC | 28816 | USA | TRADE PAYABLE | | | | | $9,561.63 | |
| 279590 | | SHOPSALOT SHOPSALOT | 2305 BOLTON WAY | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 279591 | | SHOPTAW JACQUELINE R | 300 BAYOU BLVD APT 114 | | | | PENSACOLA | FL | 32503 | USA | TRADE PAYABLE | | | | | $6.78 | |
| 279592 | | SHORE DEBORAH | 1611 HORSEPEN HILLS RD | | | | MAIDENS | VA | 23102 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 279593 | | SHORE JAMES S | 150 WINTER DR | | | | BOONE | NC | 28607 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 279594 | | SHORE ROBYN H | 1805 OLIVERSCROSSING CIRCLE | | | | WINSTON SALEM | NC | 27127 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 279595 | | SHORE STEPHANIE M | 719 DOUGHERTY | | | | WICHITA | KS | 67212 | USA | TRADE PAYABLE | | | | | $24.64 | |
| 279596 | | SHORELINE LANDSCAPING AND DESI | | | | | | | | | TRADE PAYABLE | | | | | $2,227.50 | |
| 279597 | | SHORES DESIREE | 2652 NORTH EAST 4TH COURTH | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279598 | | SHORES JAMI | 5 SUNRIDGE TRAIL | | | | CRYSTAL CITY | MO | 63019 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 279599 | | SHORES LISA | 81 TRENT LANE | | | | SETH | WV | 25181 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 279600 | | SHORES MASON | 66370 E 69 RD | | | | QUAPAW | OK | 74363 | USA | TRADE PAYABLE | | | | | $45.01 | |
| 279601 | | SHORES NADINE | 11904 N COLLEGE | | | | KANSAS CITY | MO | 64156 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279602 | | SHORES YONNIS | 2027 MARLOW | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 279603 | | SHORNA M MARTIN | POBOX 4605 TUTU PARK SU | | | | STTHOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279604 | | SHORONDA LEWIS | 380 MARTIN LUTHER KING BLVD | | | | JEFFERSONVILLE | GA | 31044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279605 | | SHORT AMANDA | PO BOX 1077 | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 279606 | | SHORT CHERYL K | 25 DELAWARE AVE | | | | BUFFALO | NY | 14202 | USA | PENDING LITIGATION | | | | | UNDETERMINED | |
| 279607 | | SHORT CHRISTY | 289 MLK DRIVE | | | | CRAWFORD | MS | 39743 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 279608 | | SHORT FRAN | 1407 PERSHING AVE | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279609 | | SHORT GINGER | 413 CATTLEMAN DRIVE | | | | DATPM | GA | 30721 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 279610 | | SHORT JACQULINE | 4211 2ND ST NW 404 | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 279611 | | SHORT JAMIE | 53308 DRUM SONG TRAIL 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 279612 | | SHORT JAMIE | 53308 DRUM SONG TRAIL 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 279613 | | SHORT JESSICA | 1850 BIG BUCK LN | | | | SEVIERVILLE | TN | 37876 | USA | TRADE PAYABLE | | | | | $29.79 | |
| 279614 | | SHORT JULIE | 4990 BAYOUSIDE DRIVE | | | | CHAUVIN | LA | 70344 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 279615 | | SHORT KACEBRYANN | 699 BRIAR RIGE ROAD | | | | HENRY | VA | 24102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279616 | | SHORT KAYLA | 11 N RIDGE DR | | | | TRAVELER REST | SC | 29690 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 279617 | | SHORT KIM | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NY | 13203 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 279618 | | SHORT KIMBERLY | 230 N OAKLEY DR APT C13 | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279619 | | SHORT LADELIA R | 408 JOHN EDWARD LANE | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279620 | | SHORT LISA | 112 TASHA COURT | | | | GIBSON | LA | 70356 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 279621 | | SHORT LULA | 580 FIFER ROAD | | | | BROOKSVILLE | MS | 39739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279622 | | SHORT PAMELA | 375 CENTRAL AVE 184 | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 279623 | | SHORT PEGGY | 1308 N JEFFERSON ST | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279624 | | SHORT RACHEKKE | 6050 JOPPA MILL RD | | | | MONETA | VA | 24121 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 279625 | | SHORT REBECCA | 215 SHORT ST | | | | HUNTINGTON | WV | 25702 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 279626 | | SHORT RICKY | PO BOX 432 | | | | CYRIL | OK | 73029 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 279627 | | SHORT RONTE | 220 OLD GREENSBORO RD | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279628 | | SHORT SARA | 13100 QUATE LANE | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279629 | | SHORT SHAVON | 119 LEDOUX CIRCLE | | | | PATTERSON | LA | 70392 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 279630 | | SHORT SHAVON | 119 LEDOUX CIRCLE | | | | PATTERSON | LA | 70392 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 279631 | | SHORT SHELLY | 20216 N 9TH ST | | | | PHOENIX | AZ | 85024 | USA | TRADE PAYABLE | | | | | $29.54 | |
| 279632 | | SHORT TAMMY | 19550 JEB STUART HWY | | | | ABINGDON | VA | 24211 | USA | TRADE PAYABLE | | | | | $10.61 | |
| 279633 | | SHORT VIOLA V | 1020 FIFTH ST | | | | MORGAN CITY | LA | 70380 | USA | TRADE PAYABLE | | | | | $13.27 | |
| 279634 | | SHORT WANDA | 5513 MARLBORO PIKE | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 279635 | | SHORTER CARMELA | 1400 HUMBOLT AVE | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 279636 | | SHORTER CYNTHIA | 3615 WESTLAND DR | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 279637 | | SHORTER CYNTHIA A | 15601 SW 288 ST APT D 105 | | | | HOMESTEAD | FL | 33030 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 279638 | | SHORTER DORCAS | 1804 | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 279639 | | SHORTER JAMES | 4143 N LOCKWOOD AVE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279640 | | SHORTER JAUQITA | XXX | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 279641 | | SHORTER LATOSHA | 440 FONTANA CIRCLE | | | | OVIEDO | FL | 32765 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 279642 | | SHORTER LEON | 5230 N 42ND STREET | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 279643 | | SHORTER PAMELA | 2001 TORCH HILL RD APT 83A | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 279644 | | SHORTER RENEE | 14 GUYTON DR | | | | BON AIR | SC | 29150 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 279645 | | SHORTER RYAN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 24701 | USA | TRADE PAYABLE | | | | | $84.70 | |
| 279646 | | SHORTER STEPHANIE | XXXXX | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $15.65 | |
| 279647 | | SHORTER TANIYKA | 2880 LUCKIE ST | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279648 | | SHORTER TERENTA | 119 CHURCH ST | | | | CARLISLE | SC | 29031 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 279649 | | SHORTHAIR ALYSSA | PO BOX 323 | | | | KIRTLAND | NM | 87416 | USA | TRADE PAYABLE | | | | | $3.05 | |
| 279650 | | SHORTHOUSE TINA | 6993 ROYJOY PLACE | | | | BOARDMAN | OH | 44512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279651 | | SHORTJONES KAREN | 13270 GRAVELBROOK RD | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 279652 | | SHORTMAN CELIA | PO BOX 1267 | | | | HARLEM | MT | 59526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279653 | | SHORTMAN LATASHA | 1915 1ST ST E | | | | HAVRE | MT | 59501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279654 | | SHORTRIDGE JANICE | 1417 ELIZABETH AVE | | | | BHAM | AL | 35217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279655 | | SHORTS CAROLYN R | 1005 DAVID DRIVE | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 279656 | | SHORTS LEZAVETTA | 875 S QUEBEC ST APT 5 | | | | DENVER | CO | 80247 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 279657 | | SHORTS REGINA | 45000 E HAMILTON ST | | | | OBERLIN | OH | 44074 | USA | TRADE PAYABLE | | | | | $18.92 | |
| 279658 | | SHORTS TRACY | 6567 A104 ST | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $34.74 | |
| 279659 | | SHORT AMY | 805 W ALTURAS ST | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 279660 | | SHORT KASIE | 167 MILKYWAY RD | | | | KEOKEE | VA | 24265 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 279661 | | SHORTY DEBRA | 7812 BRIARWOOD DR | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279662 | | SHORTY DONALD | P O BOX 2569 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279663 | | SHORTY LORENA | 2310 W APACHE ST | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 279664 | | SHORTY RENEE A | PO BOX 5032 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 279665 | | SHORTY STEPHANIE | 2233 TUCKER LN | | | | CORTEZ | CO | 81321 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279666 | | SHORTY TAMARA | 6645 MAYFAR COVE | | | | HORN LAKE | MS | 38637 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 279667 | | SHOSA PAUL | 1478 TALL OAKS CIR SE | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $15.73 | |
| 279668 | | SHOSAN CHARMEAN | 571 PONDWEED DRIVE | | | | LAWRENCEVILLE | GA | 30045 | USA | TRADE PAYABLE | | | | | $15.71 | |
| 279669 | | SHOSHANA FINN | 2797 WEWATTA WAY 5002 | | | | DENVER | CO | 80216 | USA | TRADE PAYABLE | | | | | $972.06 | |
| 279670 | | SHOSHANA HADAR | 14117 77TH AVE | | | | FLUSHING | NY | | USA | TRADE PAYABLE | | | | | $200.00 | |
| 279671 | | SHOSHCHEE SHIRLEY | PO BOX 76 | | | | MESCALERO | NM | 88340 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 279672 | | SHOTWELL KEVIN L | 2132 FLORDAN DRIVE APT 10 | | | | FLORRISANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279673 | | SHOTWELL RAY | 533 GIBBS RD | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 279674 | | SHOUA KUE | 7841 COLFAX AVE N | | | | BROOKLYN PARK | MN | 55444 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 279675 | | SHOUGH TERRY | 210 CEDAR ST | | | | PATASKALA | OH | 43062 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 279676 | | SHOUGH WILLIAM SR | APT 111 C S TOWNSHIP RD | | | | PATASKALA | OH | 43062 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 279677 | | SHOULDERS ANASTASIA | 3420 E WILSON ST | | | | FARMVILLE | NC | 27828 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279678 | | SHOULDERS AUDREY | 5315 MORNINGSIDE RD | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279679 | | SHOULDERS BECKY S | 237 WOODRIDGE DR | | | | WINTERSVILLE | OH | 43953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279680 | | SHOULDERS BRITTNEY | 4835 STATE ROUTE 270 W | | | | CLAY | KY | 42404 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 279681 | | SHOULTS PATRICA | 5210 CO RD 262 | | | | ALXVASSE | MO | 65231 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 279682 | | SHOUP KENNETH | 425 IROQUOIS AVE | | | | PITTSBURGH | PA | 15237 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 279683 | | SHOUP LEE | 320 MAIN ST | | | | SHIPPENVILLE | PA | 16254 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 279684 | | SHOUPE JOHNNY | 2912 PHEASANT DR | | | | CASPER | WY | 82604 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 279685 | | SHOUSE BARBRA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32569 | USA | TRADE PAYABLE | | | | | $21.66 | |
| 279686 | | SHOUSE KEIZAH | 446 TRIBUNE DR | | | | CHARLOTTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279687 | | SHOVAN TITANNNIA | 1217 GRIFFIN DR APT 41 | | | | CHARLESTON | WV | 25387 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 279688 | | SHOVER JEREMIAH | 1180 GREENHOUSE RD | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 279689 | | SHOVON BURGIN | 2824 E US 10 | | | | IDLEWILD | MI | 49642 | USA | TRADE PAYABLE | | | | | $15.89 | |
| 279690 | | SHOW KYLE | 1547 SARASOTA | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 279691 | | SHOW OFF SUITS | 139 GILBERTSON ROAD | | | | CAMANO ISLAND | WA | 98282 | USA | TRADE PAYABLE | | | | | $30.43 | |
| 279692 | | SHOW SHAERRECCA | 56 IRVING LANE | | | | FAYETTE | MS | 39069 | USA | TRADE PAYABLE | | | | | $7.74 | |
| 279693 | | SHOW YANIECIA | 14215 GUNSIDE | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279694 | | SHOWACRE QUINN | 6201 PIONEER DR | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 279695 | | SHOWALTER DARLENE | PO BOX 6 | | | | CLARKSBURGH | OH | 43115 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 279696 | | SHOWALTER JANICE | 403 UPPERPINE ST | | | | PRINCETON | WV | 24740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279697 | | SHOWALTER LAURA S | 234 N ORCHARD ST | | | | LOGAN | OH | 43138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279698 | | SHOWELL DOUGLAS | 503 DOVER ST  NONE | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 279699 | | SHOWELL JOYCE | 408 BUECLAR DRIVE | | | | BERLIN | MD | 21851 | USA | TRADE PAYABLE | | | | | $6.51 | |
| 279700 | | SHOWELL LADETIRCH | 401 CHARLES WAY | | | | GEORGETOWN | DE | 19947 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 279701 | | SHOWERA B OWENS | 1475 HEIGHT ST | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $71.71 | |
| 279702 | | SHOWERS APRIL | 4901 WATERWAY CT APT238 | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $83.27 | |
| 279703 | | SHOWLINE AUTOMOTIVE PRODUCTS I | | | | | | | | | | TRADE PAYABLE | | | | | $37,428.52 | |
| 279704 | | SHOWNS N | 16740 NE 167ST APT 105 | | | | NORTH MIAMI BEAC | FL | 33162 | USA | TRADE PAYABLE | | | | | $17.83 | |
| 279705 | | SHOY MARVA S | 54688ARRON SPOT | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 279706 | | SHOYO TARYN | BURNS AND SILVER | | | | FORT HALL | ID | 83203 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 279707 | | SHPITS VLADISLAV | 253 BRUCKNER AVE | | | | STATEN ISLAND | NY | 10303 | USA | TRADE PAYABLE | | | | | $24.38 | |
| 279708 | | SHRADDHA WASHINDKAR | 1432 WINTERWOOD DR | | | | ALLEN | TX | 75002 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 279709 | | SHRADER ANNA | 9058 E 66TH ST | | | | RAYTDWN | MO | 64133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279710 | | SHRADER CLARICE | 115 TARLETON BIVOUAC | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 279711 | | SHRADER JON | 112 SHASTA LN | | | | TAZEWELL | VA | 24651 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279712 | | SHRADER JUDY | 1032 ACADEMY PLACE | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 279713 | | SHRADER JULIA | 3 GRAYSON CT | | | | EDGEWOOD | NM | 87015 | USA | TRADE PAYABLE | | | | | $8.33 | |
| 279714 | | SHRADER ROBERT | 1317 SOUTH AVE | | | | PRINCETON | WV | 24740 | USA | TRADE PAYABLE | | | | | $40.10 | |
| 279715 | | SHRAVAN GANDE | 400 CAMELOT COURT | | | | PITTSBURGH | PA | 15220 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 279716 | | SHRECK KORI | 1984 PARK GROVE AVE | | | | LOS ANGELES | CA | 90007 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 279717 | | SHRED IT | 5630 IRON WORKS RD | | | | THEODORE | AL | 36582 | USA | TRADE PAYABLE | | | | | $819.19 | |
| 279718 | | SHRED IT DENVER | 1707 E 58TH AVENUE | | | | DENVER | CO | 80216 | USA | TRADE PAYABLE | | | | | $796.80 | |
| 279719 | | SHRED IT FRESNO | PO BOX 101007 | | | | PASADENA | CA | 91189 | USA | TRADE PAYABLE | | | | | $655.31 | |
| 279720 | | SHRED IT LOUISVILLE | 10115 PRODUCTION COURT | | | | LOUISVILLE | KY | 40299 | USA | TRADE PAYABLE | | | | | $138.00 | |
| 279721 | | SHRED IT PORTLAND | 19670 SW 118TH AVENUE | | | | TUALATIN | OR | 97062 | USA | TRADE PAYABLE | | | | | $6,344.00 | |
| 279722 | | SHRED IT USA | 28883 NETWORK PLACE | | | | CHICAGO | IL | 60673 | USA | TRADE PAYABLE | | | | | $5,283.97 | |
| 279723 | | SHRED IT USA LLC | P O BOX 101007 | | | | PASADENA | CA | 91189 | USA | TRADE PAYABLE | | | | | $2,714.32 | |
| 279724 | | SHREE DAVIS | 347NATURE TRAIL LOT 308 | | | | CHAPEL HILL | NC | 27517 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279725 | | SHREE TINA | 1649 4TH PL NW | | | | CENTER POINT | AL | 35215 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 279726 | | SHREEN ASGHAR | 9175 HILLDALE DRIVE | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $224.16 | |
| 279727 | | SHRENDA FAGEN | 6481 MOS BLEY ST | | | | HOLLYWOOD | FL | 33024 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 279728 | | SHRETKA BRINKER | DR MARGARET ATKINSON OR JESSICA AT | | | | HOUSTON | MS | 38851 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 279729 | | SHREVE AMY | 925 LONGVIEW VE | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 279730 | | SHREVE BEVERLY | 333 NAMAANS RD | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $39.99 | |
| 279731 | | SHREVE CHASITY | 911 BYRON ST | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 279732 | | SHREVE RACHEL | 505 MAIN ST | | | | WADSWORTH | OH | 44281 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279733 | | SHREVE SHARON | 410 S 114TH ST | | | | MESA | AZ | 85208 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 279734 | | SHREVE VICTORIA | 1611 HARRISON AVE | | | | ELKINS | WV | 26241 | USA | TRADE PAYABLE | | | | | $52.20 | |
| 279735 | | SHREVES LISA | 206 EAST SOUTHWERK ST APT 102 | | | | WINCHESTER | VA | 22601 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 279736 | | SHREVES RACHEL | 215 COUNTRY CLUB DRIVE | | | | TOCCOA | GA | 30577 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 279737 | | SHREWSBURY MELISSA | 474 HARMON SCHOOL RD | | | | PRINCETON | WV | 24739 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 279738 | | SHREWSBURY MISSY | 474HARMON SCHOOL RD | | | | PRINCETON | WV | 24740 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 279739 | | SHREWSBURY PAM | 123 E | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 279740 | | SHREWSBURY ROBIN M | 634 BUFFALO LN | | | | WALTERBORO | SC | 29488 | USA | TRADE PAYABLE | | | | | $11.61 | |
| 279741 | | SHREWSBURY TAMMY | 2683 HUDSON POULTRY RD | | | | IRON STATION | NC | 28080 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 279742 | | SHREWSBURY TERRI | RR 1 BOX 195 | | | | MATOAKA | WV | 24736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279743 | | SHRICKA BROWN | 1414 SARATOGA AVE NE | | | | WASHINGTON | DC | 20770 | USA | TRADE PAYABLE | | | | | $129.39 | |
| 279744 | | SHRIEVES STEPHANIE | 1605 LAVALE CT | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 279745 | | SHRIVER JAMES | 690 4TH ST | | | | ROMNEY | WV | 26757 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 279746 | | SHRIVER SHERRI L | 100 MARK DR APT 12 | | | | SMITHFIELD | PA | 15478 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 279747 | | SHROCK ALLEN | 8996 BAKER DEN ROAD | | | | WARM SPRINGS | AR | 72478 | USA | TRADE PAYABLE | | | | | $63.54 | |
| 279748 | | SHRONDA HARGROVE | 1035 EASTERN BLVD | | | | HENDERSON | NC | 27536 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279749 | | SHRONDA M LINARES | 446 GRIFFIN RD SE LOT 23 | | | | ALLENHURST | GA | 31301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279750 | | SHROPSHIRE DEMONTE L | 7110 OLD PLANK RD | | | | STANLEY | NC | 28164 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 279751 | | SHROPSHIRE DESIRE | 5012 TURNBRIDGE CIR APT C | | | | BROWN SUMMIT | NC | 27247 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279752 | | SHROPSHIRE KESHA | 1703 HUNTWOOD STREET | | | | ZURFREESBORO | TN | 37130 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 279753 | | SHROPSHIRE LAKEISA R | 61 CENTRAL GROOVE RD | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279754 | | SHROPSHIRE MELISSA | 818 GAMBLE STREET | | | | MITCHELL | SD | 57301 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 279755 | | SHROPSHIRE QUENTIN | 181 TURNIP SEED RD | | | | HEATH SPRINGS | SC | 29058 | USA | TRADE PAYABLE | | | | | $37.70 | |
| 279756 | | SHROPSHIRE SHAMARIA | 8645 WATEREDGE AVE | | | | BAKER | LA | 70714 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 279757 | | SHROPSHIRE SHARI V | 535 HUSSANMY LN | | | | FAIRBURN | GA | 30213 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 279758 | | SHROUT BRITTANY | 709 E SWAYZEE ST | | | | MARION | IN | 46952 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 279759 | | SHROYER BRENDA | PLEASE ENTER YOUR STREET ADDRE | | | | LAKEWOOD | WA | 98499 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 279760 | | SHRUTI CHAUHAN | 6009 BOULEVARD EAST | | | | WEST NEW YORK | NJ | 07093 | USA | TRADE PAYABLE | | | | | $15.68 | |

Pg 3529 of 4636

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279761 | | SHRY REBECCA | 11887 SCOTT CIRCLE LOT 260 | | | | BEALETON | VA | 22701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279762 | | SHRYOCK WENDY | 762 CLEVELAND HILL RD | | | | ROSEBURG | OR | 97471 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279763 | | SHTERN ROMAN | 9698 DOWNING ST | | | | THORTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $125.28 | |
| 279764 | | SHTEYMAN YAKOU | 6127 LOCKHURST DR | | | | WOODLAND HLS | CA | 91367 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 279765 | | SHU LIANG | 17530 45TH AVE N | | | | MINNEAPOLIS | MN | 55446 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 279766 | | SHUAI ZHANG | POB 91753 | | | | LAFAYETTE | LA | 70509 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 279767 | | SHUANTA LAVINE | 1050 3RD AVE N APT K3 | | | | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 279768 | | SHUART STACIE | 1609 SW 37TH TER APT1202 | | | | TOPEKA | KS | 66609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279769 | | SHUART STACIE | 1609 SW 37TH TER APT1202 | | | | TOPEKA | KS | 66609 | USA | TRADE PAYABLE | | | | | $27.88 | |
| 279770 | | SHUART STACIE | 1609 SW 37TH TER APT1202 | | | | TOPEKA | KS | 66609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279771 | | SHUBA KEVIN | 35 COWDEN ROAD | | | | BURGETTSTOWN | PA | 15021 | USA | TRADE PAYABLE | | | | | $10.05 | |
| 279772 | | SHUBERT CHELSEY | 3215 WOOD CREEK PL | | | | GAINESVILLE | GA | 30507 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 279773 | | SHUBERT DAISY | 41 BACON ST | | | | MAYSVILLE | GA | 30558 | USA | TRADE PAYABLE | | | | | $109.99 | |
| 279774 | | SHUBERT HAILEA | 802 N 6TH STREET | | | | SUPERIOR | WI | 54880 | USA | TRADE PAYABLE | | | | | $8.15 | |
| 279775 | | SHUBERT WEST | 2316 CASCADE LANE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 279776 | | SHUBIN DANIEL | 4805 N BENDER AVE | | | | COVINA | CA | 91724 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 279777 | | SHUBOOKS GARRY V | MTZONINE CHURCH RD | | | | SAINT INGGOES | MD | 20684 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 279778 | | SHUCK CANDACE | 624 NORTH MULBERRY STREET | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 279779 | | SHUE AMBER | 11560 HWY 49 N | | | | MOUNT PLEASANT | NC | 28124 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 279780 | | SHUEY JESSE | 1053 SANDRETTO DR APT 218 | | | | PRESCOTT | AZ | 86305 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 279781 | | SHUEY KYLE | 314 RIM ROAD | | | | ELIZABETHTOWN | PA | 17022 | USA | TRADE PAYABLE | | | | | $83.11 | |
| 279782 | | SHUEY TRISH | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 17801 | USA | TRADE PAYABLE | | | | | $155.02 | |
| 279783 | | SHUFELOT JANICE | 405 PLANTATION LANDINGS DR | | | | HAINES CITY | FL | 33844 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 279784 | | SHUFF ZONIA | 100 W COOLEY | | | | SHOW LOW | AZ | 85901 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 279785 | | SHUFFORD DEBORAH | 2921 NORTH 13TH ST | | | | PHILADELPHIA | PA | 19133 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 279786 | | SHUFORD JACKIE | 351 WEST MEMORIAL DRIVE APP 1 | | | | DALLAS | GA | 30132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279787 | | SHUFORD JAMES | 1052 LAZIO COURT | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $64.65 | |
| 279788 | | SHUFORD KIMBERLY | 214 TITANIUM DR | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $11.04 | |
| 279789 | | SHUFORD PATRICE | 2 LAWERY CIR | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 279790 | | SHUFORD SHANIKA | 764 EUFOLA ROAD | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $31.40 | |
| 279791 | | SHUGART GARY | 5081 GEORGIA ST | | | | VALLEJO | CA | 94591 | USA | TRADE PAYABLE | | | | | $154.10 | |
| 279792 | | SHUGART LATONYA | 10950 DARRYL DR | | | | BATON ROUGE | LA | 70815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279793 | | SHUGART RANDY | 6262 BENNEVILLE ST | | | | CINCINNATI | OH | 45230 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279794 | | SHUKRI SHEIKH | 6306 BANNISTER DR NONE | | | | DUBLIN | OH | 43017 | USA | TRADE PAYABLE | | | | | $31.88 | |
| 279795 | | SHULAMIS ROUZAUD | 840 CATHERINE COURT | | | | GRAYSLAKE | IL | 60030 | USA | TRADE PAYABLE | | | | | $287.16 | |
| 279796 | | SHULAS MOLLY AND SHULAS WALTER HER HUSBAND | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 279797 | | SHULEI VELAZQUEZ | VILLA GRILLASCA COSME 1886 | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 279798 | | SHULEMOVICH KORINA | 650 WEST AVE | | | | MIAMI BEACH | FL | 33139 | USA | TRADE PAYABLE | | | | | $509.21 | |
| 279799 | | SHULER AMANDA | 148 DEBRAH COURT | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 279800 | | SHULER JAQUANDALYN | 225 PALM HARBOR DRIVE | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279801 | | SHULER LAQUISHA | 140 ESTATE CT | | | | ORANGEBURG | SC | 97007 | USA | TRADE PAYABLE | | | | | $20.75 | |
| 279802 | | SHULER LATONYA | 1600 COLUMBIA RD | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279803 | | SHULER LEQUISHA | 140 ESTATE COURT | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 279804 | | SHULER MICHAEL J | 10 HORTONS MILL ROAD | | | | WHITE PLAINS | NY | 10604 | USA | TRADE PAYABLE | | | | | $33.07 | |
| 279805 | | SHULER SHALONDA | 3072 STANTON RD 103 | | | | WASHINGTON DC | DC | 20020 | USA | TRADE PAYABLE | | | | | $33.08 | |
| 279806 | | SHULER SHAUNDRA | 253 WANNAMAKER ST | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 279807 | | SHULER STEVE | 5413 SUNNYBRIGHT LN | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $44.63 | |
| 279808 | | SHULER TIEARE | 45 SOLAR CIRCLE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 279809 | | SHULER VERNA | 302 SUMMIT AVE | | | | LAKE WALES | FL | 33853 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 279810 | | SHULKA GLENDA | 112 PARK ST | | | | FORT ATKINSON | WI | 53538 | USA | TRADE PAYABLE | | | | | $12.35 | |
| 279811 | | SHULL ANITA | 1001 EAST MCCARUTHER ROAD LOT | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 279812 | | SHULL CHELSEA | 2910 E MONROE TERRACE | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $3.42 | |
| 279813 | | SHULLER SHERRI | 800 JOHNSON KING RD | | | | SWANSEA | SC | 29160 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 279814 | | SHULTZ BRANDI | 3909 DELERY DR | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279815 | | SHULTZ BRANDY | 818 6TH AVE | | | | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 279816 | | SHULTZ CHRISTINA | 13028 MENTZER GAP RD | | | | WAYNESBORO | PA | 17268 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 279817 | | SHULTZ CRYSTAL | 572 HIGHLAND DR | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 279818 | | SHULTZ DIANE | 474 EMRICK ROAD | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279819 | | SHULTZ HARRY | 1119 LENNOX STREET | | | | ANDERSON | IN | 46012 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 279820 | | SHULTZ HEATHER | 55280 BUTTERNUT RD | | | | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 279821 | | SHULTZ LEO | 555 E SILVERADO RANCH BLVD | | | | LAS VEGAS | NV | 89183 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 279822 | | SHULTZ MICHELLE | 807 CEDAR AVENUE | | | | NORTH BEACH | MD | 20714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279823 | | SHULTZ MICHELLE | 807 CEDAR AVENUE | | | | NORTH BEACH | MD | 20714 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 279824 | | SHULTZ TONI | 39350 BROOKFIELD AVE | | | | LISBON | OH | 44432 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279825 | | SHUMAKE DINA | 125 CROSSPLANE HULETT RD | | | | CARROLLTON | GA | 30116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279826 | | SHUMAKE WILLIAM | 500 DOSS LN | | | | SHARONVILLE | OH | 45241 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279827 | | SHUMAKER AMANDA | NEEDED | | | | NEEDED | OH | 45381 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279828 | | SHUMAKER BARBARA | 6208 MOCKBIRD LANE | | | | MIDLOTHIAN | VA | 23112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279829 | | SHUMAKER JANET | 129 ADAMS ST | | | | CAMPBELL | OH | 44405 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 279830 | | SHUMAKER MICHELLE | 436 MARRTOWN RD | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 279831 | | SHUMAKER VERNA | 143 GRACE STREET | | | | BAINBRIDGE | PA | 17502 | USA | TRADE PAYABLE | | | | | $67.22 | |
| 279832 | | SHUMAN ANGELA | 130 KULAGA ROAD | | | | DERIDDER | LA | 70634 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279833 | | SHUMAN BRIAN | 13823 GRANTSHOOK RD | | | | GREENCASTLE | PA | 17225 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 279834 | | SHUMAN LAKISHA | P O BOX 185 | | | | PEMBROKE | GA | 31321 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279835 | | SHUMAN LANDIS | 167 WEST LEICESTER AVE | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 279836 | | SHUMAN TIFFANY | 6888 WEST HWY 326 | | | | OCALA | FL | 34482 | USA | TRADE PAYABLE | | | | | $204.61 | |
| 279837 | | SHUMATE BRAD | 9232 E 108TH AVE | | | | MORENO VALLEY | CA | 91764 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 279838 | | SHUMATE CHRISTY | 215 ALGRIES DRIVE | | | | RICHMOND | VA | 23126 | USA | TRADE PAYABLE | | | | | $20.13 | |
| 279839 | | SHUMATE LULA L | 6333 CENTURY CITY N | | | | REYNOLDSBURG | OH | 43201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279840 | | SHUMATE RONEE | 6705 E 124TH ST | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $29.50 | |
| 279841 | | SHUMATE TOROTHY | 2145 BEST PLACE APT 302 | | | | AURORA | IL | 60506 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 279842 | | SHUMATECASON MARTHA | 311 W 3RD AVE | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 279843 | | SHUMIA PASTCHOL | 4014 SPRING LAKE PARK | | | | TEXARKANA | TX | 75503 | USA | TRADE PAYABLE | | | | | $79.59 | |
| 279844 | | SHUMILOFF KRISTAN | 5379 RIVER RD | | | | MORGANTOWN | WV | 26501 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 279845 | | SHUMPERT JASMINE | 4854 PINENEEDLE TRAILS | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279846 | | SHUMPERT BRITTANY | 100 AUGUST CIRCLE APT 16A | | | | BOONEVILLE | MS | 38829 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 279847 | | SHUMPERT KARLEY | 351 GATOR RD | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $20.00 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 3, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---------|-------------|-----------------|-----------|-----------|-----------|-----------|------|-------|-----|---------|-------|------------------------|------------|--------------|----------|----------------------|------------------------------|
| 279848 | | SHUMWAY HEATHER M | 40648 CARLISLE AVE | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279849 | | SHUN GREEN | 191 COLUMBIA ST | | | | CLIMAX | MI | 49034 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 279850 | | SHUNATEIA LOWE | ADDRESS | | | | CONWAY | AR | 72032 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 279851 | | SHUNDRA WILSON | 16 BARBRA DR | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279852 | | SHUNDRELL BLOUNT | 2410 ACAPULCO DRIVE | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279853 | | SHUNDRELL SHUNDRELL | 140 THELMA ST | | | | COLQUITT | GA | 39837 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279854 | | SHUNELLE HANEY | 11191 RANCH VALLEY ST | | | | LAS VEGAS | NV | 89179 | USA | TRADE PAYABLE | | | | | $26.50 | |
| 279855 | | SHUNGIESLA T EICHELBERGER | 9712 S NOTTINGHAM AVE | | | | CHICAGO RIDGE | IL | 60415 | USA | TRADE PAYABLE | | | | | $10.78 | |
| 279856 | | SHUNK BLANCA | 443 WAMBLEE LN | | | | SAN JACINTO | CA | 92582 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 279857 | | SHUNK MORNINGSTAR | 50135 WEST RUSTIC DRIVE | | | | ST  CLAIRSVILLE | OH | 43950 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279858 | | SHUNK WILLIAM | 2609 PHILEDELPHIA ROAD | | | | JOPPA | MD | 21040 | USA | TRADE PAYABLE | | | | | $2.81 | |
| 279859 | | SHUNNELL POREA | 22236 MAIN ST APT G | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $175.06 | |
| 279860 | | SHUNPERT JAMES | 639 ARCH ST | | | | NEW BRITAIN | CT | 06051 | USA | TRADE PAYABLE | | | | | $22.68 | |
| 279861 | | SHUNTA MATHIS | 23 PATTERSON ST | | | | BELLS | TN | 38006 | USA | TRADE PAYABLE | | | | | $42.11 | |
| 279862 | | SHUNTANDIA PEARSON | 1413 CANFIELD AVE | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 279863 | | SHUNTAVIA JONES | 1448 DELLWOOD AVE | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $34.54 | |
| 279864 | | SHUNTAYLA A COLEMAN | 1035 W  37TH ST | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279865 | | SHUNTE WALLACE | 9700 S CENTRAL AVE  5 | | | | LOS ANGELES | CA | 90002 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 279866 | | SHUNTE WALLACE | 9700 S CENTRAL AVE  5 | | | | LOS ANGELES | CA | 90002 | USA | TRADE PAYABLE | | | | | $3.39 | |
| 279867 | | SHUNTELL J FOSTER | 507 HICKORY HILL DR | | | | LUFKIN | TX | 75901 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 279868 | | SHUNTELL SHORTER | 2333 CASMERE | | | | HAMTRAMCK | MI | 48234 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 279869 | | SHUNTWANTA HALL | 5600 HUNTER RD APT 24D | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $44.78 | |
| 279870 | | SHUO CHENG | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 279871 | | SHUPAN ROBIN | 401 EAST GISBORO RD APART WHIT | | | | LIDENWALD | NJ | 08021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279872 | | SHUPE ALICE | 762 HAYTERS GAP ROAD | | | | SALTVILLE | VA | 24370 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279873 | | SHUPE ASHLEY | 61 27TH ST NW | | | | HICKORY | NC | 28601 | USA | TRADE PAYABLE | | | | | $13.09 | |
| 279874 | | SHUPE DEDE | 228 KENWOOD AVE | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 279875 | | SHUPE GEORGE A | 5920 COUNTY ROAD 208 | | | | ST AUGUSTINE | FL | 32092 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 279876 | | SHUPE JOHN | 25 EAST MAIN | | | | CORTEZ | CO | 81321 | USA | TRADE PAYABLE | | | | | $32.50 | |
| 279877 | | SHUPE LEANNA | 1679 W 1500 N | | | | VERNAL | UT | 84078 | USA | TRADE PAYABLE | | | | | $53.68 | |
| 279878 | | SHUPP OCTAVIA | 2003 E DESMET AVE | | | | SPOKANE | WA | 99202 | USA | TRADE PAYABLE | | | | | $53.46 | |
| 279879 | | SHUREKA ROBINSON | 1508 SKYLARK  LN | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 279880 | | SHURIE WERKMEISTER | ADDRESS | | | | MECHANICSVILLE | MD | 20659 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 279881 | | SHURKALIN ROSLYN | 930 7TH PLACE SW | | | | BURMINGHAM | AL | 35211 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 279882 | | SHURRONE416 DOWDY | ROBERTSVILLE RD | | | | OAK RIDGE | TN | 37830 | USA | TRADE PAYABLE | | | | | $11.36 | |
| 279883 | | SHURY VERA | 8720 HOUSER ST AP B | | | | LENEXA | KS | 66215 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 279884 | | SHUTE BENJAMIN | 232 COUNTY ROAD 158 | | | | COILA | MS | 38923 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 279885 | | SHUTE JESSICA | 3270 TIOGA RD  202 | | | | CONCORD | CA | 94518 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 279886 | | SHUTKO TODD | 1616 LAKE ST | | | | KINGSPORT | TN | 37660 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 279887 | | SHUTORY MONIQUE | 13 SPRING LOOP | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 279888 | | SHUTT STEVEN | 467 FRANKLIN ST | | | | IRVING | NY | 14081 | USA | TRADE PAYABLE | | | | | $61.23 | |
| 279889 | | SHUTTES PETER | 1033 OAK CREST | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279890 | | SHUTTLEWORTH JACK B | BROKEN BRANCH RD | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 279891 | | SHUTTLEWORTH PAULA | 8120 NORTH MARKET AVE | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 279892 | | SHUVONNA ARRINGTON | 21446 DEQUINDRE RD | | | | WARREN | MI | 48091 | USA | TRADE PAYABLE | | | | | $82.57 | |
| 279893 | | SHUXIN LAN | 24150 WILLOW CREEK RD | | | | DIAMOND BAR | CA | 91765 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 279894 | | SHUZETTE RHODES | 8834 HUNTING LN | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $23.48 | |
| 279895 | | SHWETA AGRAWAL | 1 WOOLSACK DR | | | | WESTFORD | MA | 01886 | USA | TRADE PAYABLE | | | | | $101.66 | |
| 279896 | | SHWETA MOGALE | 9148 W CHURCH STREET | | | | DES PLAINES | IL | 60016 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 279897 | | SHY DARIELLE | 3428 GEN OGDEN | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $11.02 | |
| 279898 | | SHY JUNIOR | 916 SOUTH SECOND ST | | | | FESTUS | MO | 63028 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 279899 | | SHY LOVE | 5066  JAMIESON DR | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 279900 | | SHY MARY | 109 EASTLAKE DR | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279901 | | SHY MICHELLE | 5406 NW COTTEN WOOD | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279902 | | SHY N LOVE | 5066 JAMIESON DR | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 279903 | | SHYANN KUCERA | 7007 EARLY GOLD LANE | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 279904 | | SHYANN MALONE | 1217H BRASHEAR DR | | | | LOUISVILLE | KY | 40210 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 279905 | | SHYANNA HOWARD | 234 EDGEWOOD AVE | | | | GREENWOOD | OH | 45681 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279906 | | SHYBREASIA FLEETWOOD | 1452 WAYCROSS ROAD | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $11.19 | |
| 279907 | | SHYDAREKA JONES | 305 COW TRACK RD | | | | WINDSOR | NC | 27983 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 279908 | | SHYENNE CRUM | 4163 TOUBERT RD | | | | TRENTON | OH | 45067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279909 | | SHYENNE GIBSON | 199 POLTICO RD | | | | DURANT | OK | 74701 | USA | TRADE PAYABLE | | | | | $10.98 | |
| 279910 | | SHYENNE WIMER | ADDRESS | | | | MARLINTON | WV | 24954 | USA | TRADE PAYABLE | | | | | $209.40 | |
| 279911 | | SHYENNEGEESE SHEYENNE | 3431 SPRUCE | | | | SOUTH  LAKE | CA | 96150 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 279912 | | SHYKEYLA JACKSON | 4017 BEACHBANK RD | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279913 | | SHYKIELAH GOODEN | 4400 MELROSE DR LOT128 | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 279914 | | SHYKIELAH GOODEN | 4400 MELROSE DR LOT128 | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279915 | | SHYLA HILL | 107 BUNCH ST | | | | GAFFNEY | SC | 29341 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 279916 | | SHYLA RENO | 6641 HOGAN DR | | | | SAC | CA | 95822 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 279917 | | SHYLA SINCLAIR | 596 COUNTY RD 300 H | | | | SEMINOLE | TX | 79360 | USA | TRADE PAYABLE | | | | | $44.66 | |
| 279918 | | SHYLA THOMPSON | 32 COARSE GOLD ROAD | | | | OROVILLE | CA | 95965 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 279919 | | SHYLA WILLIAMS | 2112 E 4TH STREET | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $12.87 | |
| 279920 | | SHYLCE NELSON | 4742 WIDDUP CT | | | | ELLICOTT CITY | MD | 21043 | USA | TRADE PAYABLE | | | | | $352.79 | |
| 279921 | | SHYLLA ORTETGA | 101 W EMMA ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 279922 | | SHYMANSKI BEVERLEY | 122 DEPOT DR | | | | VERONA | WI | 53593 | USA | TRADE PAYABLE | | | | | $1,025.33 | |
| 279923 | | SHYMESHA ROSS | 203 12 HUMMEL | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 279924 | | SHYNEATTA DUNN | 32267 KELLER POND RD | | | | PAINTER | VA | 23420 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 279925 | | SHYNEEN DAILEY | 3024 W 143RD STREET | | | | BLUE ISLAND | IL | 60406 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 279926 | | SHYNEIKA BAINE | 234 EAST MARTIN ST | | | | SNOOW HILL | MD | 21863 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 279927 | | SHYNELLE NASH K | 3617 N 5TH ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 279928 | | SHYNETTA REYNOLDS | 6515 LIVINGTON RD APT 203 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 279929 | | SHYNIETTA MCCLENDON | 11412 BRATTEN AVE APT 11 | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 279930 | | SHYQEITA K WRIGHT | 203 N ELLIS ST | | | | JOANNA | SC | 29351 | USA | TRADE PAYABLE | | | | | $14.91 | |
| 279931 | | SHYQUAY GREEN | 1354 FIFTH AVE | | | | NEW KENSINGTON | PA | 15068 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 279932 | | SHYRA L HAMPTON | 1246 NW 58TH TERR | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 279933 | | SHYRETA WILLIAMS | 2302 BROOKS DR 301 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $3.32 | |
| 279934 | | SHYTAY TIMMONS | 549 LASSALLE AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279935 | | SHYVETTE R WILEY | 19964 WEXFORD ST | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $5.97 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279936 | | SHYWA TROTTER | XXXXXXXXXXXX | | | | XXXXXXXXX | NY | 10705 | USA | TRADE PAYABLE | | | | | $34.63 | |
| 279937 | | SHYWANNA WRIGHT | 5626 VIA VICTORIA ST | | | | NORTH LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $35.60 | |
| 279938 | | SHYWATHA FAIRFIELD | 86 SMITHFIELD DR | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $19.49 | |
| 279939 | | SI & O US INC | 2028 E BEN WHITE BLVD STE 240 | | | | AUSTIN | TX | 78741 | USA | TRADE PAYABLE | | | | | $10,231.99 | |
| 279940 | | SI DOLLAR SAVER INC | PO BOX 250 109 N MAIN CROSS | | | | GALATIA | IL | 62935 | USA | TRADE PAYABLE | | | | | $1,364.95 | |
| 279941 | | SIA BORBOR | 9808 47TH PL | | | | COLLEGE PARK | MD | 20740 | USA | TRADE PAYABLE | | | | | $423.99 | |
| 279942 | | SIA DOROTHY A | 10735 16TH AVE SW | | | | SEATTLE | WA | 98146 | USA | TRADE PAYABLE | | | | | $41.51 | |
| 279943 | | SIA FINOH | 12232 KINGS WELL ST | | | | BOWIE | MD | 20721 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 279944 | | SIA LIN | 3 MAIN ST | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 279945 | | SIA RED | 88 NEW BRUNSWICK AVE | | | | PERTH AMBOY | NJ | 08861 | USA | TRADE PAYABLE | | | | | $63.13 | |
| 279946 | | SIAGH LEANN | 490 WILLOWOOD PT | | | | CRYSTAL RIVER | FL | 34429 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 279947 | | SIAKA TARAWALLY | 11613 LOCKWOOD DR APT 104 | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $39.76 | |
| 279948 | | SIAM JOSE | 25600 NE 101 LANE | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 279949 | | SIAM SHARON | 134 7TH S | | | | LA CROSSE | WI | 54601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279950 | | SIAN GULLEY | 2082 SLIPPERY LN | | | | WILLOW CREEK | CA | 95573 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 279951 | | SIANO ANTHONY | 1267 MEADOW CHASE DR | | | | LEWISVILLE | NC | 27023 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 279952 | | SIAOPO MOANALILA N | 434 EAST 184TH STREET | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $183.92 | |
| 279953 | | SIARA BERNAL | 1425 VERNON | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $9.16 | |
| 279954 | | SIARA GARMAN | 934 ST RT 73 | | | | HILLSBORO | OH | 45131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279955 | | SIARA MILLER | | | | | TIMTON | MI | 49287 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 279956 | | SIARAH BARKSDALE | 32 BRADFORD | | | | DEARBORN | MI | 48126 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 279957 | | SIARES MIRNA | RES PUERTO REAL EDF 11 A | | | | PUERTO REAL | PR | 00740 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 279958 | | SIAS ERIC | 818 COUNTY ROAD 30 | | | | KITTS HILL | OH | 45645 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 279959 | | SIAS JOLENE | 249 LAGUNA DEL OSO | | | | MIMBRES | NM | 88041 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279960 | | SIAS MIREYA | 200 E ST CLAIR AVE | | | | LONGMONT | CO | 80504 | USA | TRADE PAYABLE | | | | | $30.30 | |
| 279961 | | SIAS REGINA D | 240 FLINT RIVER RD APT011 | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279962 | | SIBERIA LAQUESHA | 4738 12TH AVE S | | | | ST PETE | FL | 33711 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 279963 | | SIBERON YASHIRA | URB SAGRADO CORAZON SANTA MARI | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 279964 | | SIBERT DONNA | 1110 SHIRLEY RD | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 279965 | | SIBERT KATIE | 6394 SCRABBLE RD | | | | SHEPHARDSTOWN | WV | 25443 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 279966 | | SIBERT NYLESHA | 28 WILBAR AVE | | | | ASHEVILLE | NC | 28801 | USA | TRADE PAYABLE | | | | | $185.00 | |
| 279967 | | SIBERT XAVIER | 106 REDWWOD ST | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $21.71 | |
| 279968 | | SIBHAN STURDIVANT | 3275 STERLING BRIDGE | | | | CANAL WINCHESTER | OH | 34110 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 279969 | | SIBIL LEE | 1646 VICTORIA DR | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 279970 | | SIBINA SINCLAIR | 5804 ANNAPOLIS RD | | | | BLANDESBURG | MD | 20710 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 279971 | | SIBINSKI RICHARD | 2069 EMERALD LANE | | | | EAGAN | MN | 55122 | USA | TRADE PAYABLE | | | | | $47.50 | |
| 279972 | | SIBITZKY BRANDON | 540 STEVEN DRIVE | | | | KING OF PRUSS | PA | 19406 | USA | TRADE PAYABLE | | | | | $29.75 | |
| 279973 | | SIBLEY DOMINIQUE | 4650 LAKESHORE DR 80 | | | | SHREVEPORT | LA | 71119 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 279974 | | SIBLEY DOUG | 700 REVERE CROSSING LANE | | | | CARY | NC | 27519 | USA | TRADE PAYABLE | | | | | $39.03 | |
| 279975 | | SIBLEY HOWARD D | 1171 SOUTH HAMILTON RD | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279976 | | SIBLEY MICHAEL | 225 TANGLEWOOD | | | | GRAY | GA | 31032 | USA | TRADE PAYABLE | | | | | $6.09 | |
| 279977 | | SIBY DAVILA | 9780 SW 62ND ST | | | | MIAMI | FL | 33173 | USA | TRADE PAYABLE | | | | | $9,040.43 | |
| 279978 | | SIBY DEAN | 1630 WEST PLUM | | | | AURORA | IL | 60506 | USA | TRADE PAYABLE | | | | | $87.97 | |
| 279979 | | SIBYL EASON | CLIFF | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 279980 | | SIBYL REAN | 1630 WEST PLUM | | | | AURORA | IL | 60506 | USA | TRADE PAYABLE | | | | | $25.46 | |
| 279981 | | SICAL RODOLFO | 740 WATCHUNG AVE | | | | PLAINFIELD | NJ | 07062 | USA | TRADE PAYABLE | | | | | $23.49 | |
| 279982 | | SICARD DAVID | MANSIONES DEL GOLF URB | | | | KAMUELA | HI | 96743 | USA | TRADE PAYABLE | | | | | $73.03 | |
| 279983 | | SICARD LUZ | 5380 W 20TH LN | | | | HIALEAH | FL | 33016 | USA | TRADE PAYABLE | | | | | $120.49 | |
| 279984 | | SICARDO KARLA | CONDOMINIO ARBOLADA EDIF | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $134.00 | |
| 279985 | | SICES DELMARCHEAE | 4719 GREEN ST | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279986 | | SICES SANTANA | 2417 RUSTON ST | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 279987 | | SICILY SMALL | 11277 JIM BECKWOURTH CT | | | | LAS VEGAS | NV | 89179 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 279988 | | SICK BILL | 111 NORTH 3RD STREET 1 | | | | MISSOURI VALLEY | IA | 51555 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 279989 | | SICKAFFOOSE NATHEN | 3516 LINCOLN WAY E APT B5 | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 279990 | | SICKELS VIRGINIA | 343 GRAPEHEIGHT RD | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279991 | | SICKENS VALECLA | 21910 OILWELL ROAD | | | | INDEPENDENCE | MO | 64053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279992 | | SICKLER MARGARET | 1045 PRESCOTT AVE | | | | SCRANTON | PA | 18502 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 279993 | | SICKLER SHAWN | 3208 MOBLEY ST  NONE | | | | SAN DIEGO | CA | 92123 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 279994 | | SICKLING CHRISTOPHER | 2250 CASSOPOLIS ST | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 279995 | | SICONIO KARIN A | 45 COLFAX ST | | | | WARWICK | RI | 02886 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 279996 | | SID GUILLERMO | BAYAMON | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 279997 | | SID HARVEY INDUSTRIES INC | 605 LOCUST ST | | | | GARDEN CITY | NY | 11530 | USA | TRADE PAYABLE | | | | | $13,153.61 | |
| 279998 | | SID JONES | 410 WEST CLIPPER ST | | | | KENNETT | MO | 63857 | USA | TRADE PAYABLE | | | | | $94.34 | |
| 279999 | | SIDA PAMELA | 3406 VICTORY AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280000 | | SIDAGOND BYADAGI | 1525 CUSTIS CT | | | | ATLANTA | GA | 30338 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 280001 | | SIDAROLIS NEVIEN | 22 E MARKET ST | | | | RHINEBECK | NY | 12572 | USA | TRADE PAYABLE | | | | | $1,390.98 | |
| 280002 | | SIDBERRY ANTHONY | 6017 SLIPPER SHELL ST | | | | WILMINGTON | NC | 28412 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 280003 | | SIDBURY ANGEL S | 208 HWY 17 | | | | WILMINGTON | NC | 28443 | USA | TRADE PAYABLE | | | | | $58.92 | |
| 280004 | | SIDDERS TIM | 3164 GRAZMER | | | | COL | OH | 43224 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 280005 | | SIDDHARTH CHINTA | 2220 CANYON RIDGE DRIVE | | | | BROAD BROOK | CT | 06016 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 280006 | | SIDDHARTHA KUMAR | 20121 HEATHER DRIVE | | | | WEST WINDSOR | NJ | 08550 | USA | TRADE PAYABLE | | | | | $416.21 | |
| 280007 | | SIDIKKA CHOWDHURY | 1921 23RD DRIVE | | | | ASTORIA | NY | 11105 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 280008 | | SIDDIQUI SALIM | 6111 RUSTING WILLOW LN  NONE | | | | HOUSTON | TX | 77084 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 280009 | | SIDDIQUI SALMAN | 560 AMERICAN AVE | | | | KNG OF PRUSSA | PA | 19406 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 280010 | | SIDDIQUI SHAMEEM | 1707 SW 85TH DR | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $106.00 | |
| 280011 | | SIDDIQUI ZAKIA | 16 FLANAGAN DR | | | | FRAMINGHAM | MA | 01701 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 280012 | | SIDDLE ONA | 653 WOODBURN DR | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 280013 | | SIDEL SOLIS | 9736 SW 138TH AVE | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 280014 | | SIDENBERG NANCY | 550 BIENVENEDA AVE | | | | PACIFIC PALISADES | CA | 90272 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 280015 | | SIDER TIERRA | 8201 KONA AVE 119 | | | | JAX | FL | 32211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280016 | | SIDERS REGINA | 54152 ASH RD | | | | OSCEOLA | IN | 46561 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 280017 | | SIDES ANGELA | 13422 MARKS DR | | | | ATHENS | AL | 35611 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 280018 | | SIDES MELISSA | 8520 STONE MOUNTAIN | | | | PEVELY | MO | 63070 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 280019 | | SIDHU MANNY | 6924 FAIRFAX DR  112 | | | | ARLINGTON | VA | 22213 | USA | TRADE PAYABLE | | | | | $105.00 | |
| 280020 | | SIDIA FLORES | 3109 LAFAYETTE RD | | | | INDIANAPOLIS | IN | 46222 | USA | TRADE PAYABLE | | | | | $28.04 | |
| 280021 | | SIDIBE RAMATA | 52 W DEER PARK RD | | | | GATHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 280022 | | SIDLE LATASHA | 137 PARKRIDGE RD | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 280023 | | SIDLEY AUSTIN LLP | P O BOX 0642 | | | | CHICAGO | IL | 60690 | USA | TRADE PAYABLE | | | | | $16,408.93 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 280024 | | SIDNEY BASE | 2323 DOWNING AVE | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 280025 | | SIDNEY COWAN | 4330 SEWELL RD | | | | CUMMING | GA | 30028 | USA | TRADE PAYABLE | | | | | $96.82 | |
| 280026 | | SIDNEY DEJESUS | 726 ARCHE AVE | | | | MOUNT VERNON | NY | 10550 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 280027 | | SIDNEY GARNER | 147 PROSPECT | | | | PONTIAC | MI | 48341 | USA | TRADE PAYABLE | | | | | $199.91 | |
| 280028 | | SIDNEY HARDESTY | 224 COLUMBIA LN | | | | STEVENSVILLE | MD | 21666 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 280029 | | SIDNEY KARLYN | HYLAN BLVD | | | | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | | | | | $47.68 | |
| 280030 | | SIDNEY KO | 930 FLUSHING AVENUE NYC | | | | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $23.79 | |
| 280031 | | SIDNEY M REFFNER | 1412 BROOKE PARK DR | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280032 | | SIDNEY MOODY | 140 VERACRUZ DR | | | | PONTE VEDRA | FL | 32082 | USA | TRADE PAYABLE | | | | | $44.82 | |
| 280033 | | SIDNEY REFFNER | 3105 NAVARRE AVE APT  3A | | | | TOLEDO | OH | 43616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280034 | | SIDNEY SLATER | 2468 LAWTON | | | | TOLEDO | OH | 43620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280035 | | SIDNEY SUMMHEE | 1011 BELT ST | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280036 | | SIDNEY VAUGHN | 912 MISSISSIPPI | | | | PEARLAND | TX | 77581 | USA | TRADE PAYABLE | | | | | $389.62 | |
| 280037 | | SIDNICKA L WILSON | 901 E 89TH ST | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $6.62 | |
| 280038 | | SIDNICKA WILSON | 901 E 89TH ST | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280039 | | SIDRA DAVIS | 179 DILLON DR | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 280040 | | SIDWELL ALIK | 1616 ARMSTRONG AVE | | | | WOODBRIDGE | NJ | 07095 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 280041 | | SIDWELL SCOTT | PO BOX 1044  NONE | | | | MOUNTAIN VIEW | WY | 82939 | USA | TRADE PAYABLE | | | | | $134.99 | |
| 280042 | | SIEDAH TATE | 2305 W PALMETTO ST | | | | FLORENCE | SC | | USA | TRADE PAYABLE | | | | | $4.60 | |
| 280043 | | SIEDE DEBRA | 315 22ND AVE SE | | | | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 280044 | | SIEDEL RITA | PO BOX 2323  NONE | | | | SAINT LEO | FL | 33574 | USA | TRADE PAYABLE | | | | | $133.51 | |
| 280045 | | SIERRA LUZ E | BO BARRAZAS CARR853 KM11 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 280046 | | SIEGEL ALAN J | 2136 STOW ST | | | | SIMI VALLEY | CA | 93063 | USA | TRADE PAYABLE | | | | | $32.70 | |
| 280047 | | SIEGEL ALEX | 707 RICHTER DR | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 280048 | | SIEGEL BETTY | 187 CO RD 334 | | | | NIOTA | TN | 37826 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 280049 | | SIEGEL FRANK | 1116 MITCHELL AVE | | | | ALLONS | TN | 38541 | USA | TRADE PAYABLE | | | | | $10.94 | |
| 280050 | | SIEGEL RENEE | PO BOX 314 | | | | CARLISLE | PA | 17013 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 280051 | | SIEGENTHAL TAMI | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 43701 | USA | TRADE PAYABLE | | | | | $10.32 | |
| 280052 | | SIEGENTHALER JENNIFER | 8 WILLIAMS ST | | | | MALONE | NY | 12953 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 280053 | | SIEGFRIED GREGORY | 16612 CR 1526 | | | | ADA | OK | 74820 | USA | TRADE PAYABLE | | | | | $33.08 | |
| 280054 | | SIEGLE DREW | 2350 NE 14TH STREET CSWY | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $8.76 | |
| 280055 | | SIEGLE MARSHA | RR 1 BOX 142 | | | | PRICHARD | WV | 25555 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 280056 | | SIEGRIST CINDY | 12220 GRASS LAKE RD | | | | GRASS LAKE | MI | 49240 | USA | TRADE PAYABLE | | | | | $26.67 | |
| 280057 | | SIEHAN GAYLOYDWHITE | 104 OCK STREET | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 280058 | | SIEK MARIE | 1308 KLEIN ST | | | | DENHAM SPRINGS | LA | 70726 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 280059 | | SIEMENS INDUSTRY INC | P O BOX 2134 | | | | CAROL STREAM | IL | 60132 | USA | TRADE PAYABLE | | | | | $8,194.50 | |
| 280060 | | SIEMENS INDUSTRY INC TOWNSEN | 100 SAGAMORE HILL ROAD | | | | PITTSBURGH | PA | 15239 | USA | TRADE PAYABLE | | | | | $121.89 | |
| 280061 | | SIEMONE DAVEPORT | 3037 SAINT ANN STREET | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 280062 | | SIEMS CHRISTOPHER | 4400 PORTER GULCH RD | | | | APTOS | CA | 95003 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 280063 | | SIENKIEWICZ ARTHUR | 436 NEW MILFORD | | | | NEW MILFORD | NJ | 07646 | USA | TRADE PAYABLE | | | | | $213.99 | |
| 280064 | | SIENKO CHRISTIAN | 214 BRIARWOOD LN | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 280065 | | SIENNA ANCHETA | 95-135 KIPAPA DRIVE | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $7.23 | |
| 280066 | | SIERA BLAND | PO BOX 623 | | | | FORK UNION | VA | 23055 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 280067 | | SIERA EDGAY | 324 SANDUSKY AVE | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280068 | | SIERA MORTON | 120 N 6TH ST | | | | DARBY | PA | 19023 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 280069 | | SIERA NAYERS | 1012 EAST RD APT302 | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 280070 | | SIERA SHAW | 1950 MORA LN | | | | STLOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280071 | | SIERRA ADELAIDA | URB LOMAS VERDE | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280072 | | SIERRA AIDA | COND MIRO APT 102 CALLE SICIL | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 280073 | | SIERRA AILIN | RES LUIS LLORENS TORRES | | | | SAN JUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280074 | | SIERRA AIR CONDITION | URB LOS PRADOS NORTE 11 CALLE | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $131.05 | |
| 280075 | | SIERRA ALEXANDER | HC 67 217558 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 280076 | | SIERRA ANA | CALLE FAJARDO 6 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280077 | | SIERRA ANGEL | CALLE FELIPE GUTIERRE VILLA PR | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280078 | | SIERRA ANUFORO | 934 JUNO AVE 2 | | | | ST PAUL | MN | 55102 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 280079 | | SIERRA ASHLEY | 4242 N BENARD | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 280080 | | SIERRA AYALA FRANCISCA | HC 4 BOX 9111 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 280081 | | SIERRA BAYAMON | OPERATING 247 N WESTMONT | | | | ALTAMONTE SPG | FL | 32714 | USA | TRADE PAYABLE | | | | | $91.42 | |
| 280082 | | SIERRA BROOKS | 4814 41ST ST | | | | SUNNYSIDE | NY | 11104 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 280083 | | SIERRA BUFFUM | 1617 SECOND ST | | | | JACKSON | MI | 49203 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 280084 | | SIERRA CARMEN | 33 MEADOW ST APT 1 | | | | NORWALK | CT | 06854 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280085 | | SIERRA CLAUDIA | 10907 NORRIS AVE | | | | POCOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 280086 | | SIERRA COMMERCIAL SWEEPING | P O BOX 576415 | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $1,923.00 | |
| 280087 | | SIERRA CURRY | 421 SHASTA ST | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 280088 | | SIERRA DANIELS | 239 MAIN ST | | | | EVERETT | MA | 02149 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280089 | | SIERRA DANIEL | 513  JEFFERSON AVE | | | | WOODBINE | NJ | 08270 | USA | TRADE PAYABLE | | | | | $72.17 | |
| 280090 | | SIERRA DARLENE | 2370 RIDGEWOOD AVE | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $7.46 | |
| 280091 | | SIERRA DERRA | 548 5TH STREET | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $3.53 | |
| 280092 | | SIERRA DIGRAZIA | 1411 N COTTONWOOD RD | | | | DANIELSVILLE | PA | 18038 | USA | TRADE PAYABLE | | | | | $51.11 | |
| 280093 | | SIERRA EDWARDS | 21482 DEQUINDRE RD | | | | WARREN | MI | 48091 | USA | TRADE PAYABLE | | | | | $136.69 | |
| 280094 | | SIERRA ELISIA | 3000 HUDSON ST | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $64.55 | |
| 280095 | | SIERRA ENEIDA | EDF6 APT76 VILLA ESPERANZA | | | | | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 280096 | | SIERRA ENERGY RISK ASSESSMENT | 5055 KAPIOLANI LOOP | | | | PRINCEVILLE | HI | | USA | TRADE PAYABLE | | | | | $200.00 | |
| 280097 | | SIERRA ERIKA | PO BOX 1761 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 280098 | | SIERRA ESTHER | BOX 1359 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280099 | | SIERRA EVELYN | PO BOX 922 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 280100 | | SIERRA FOLSON | NONE | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $11.66 | |
| 280101 | | SIERRA FRISBY | NO ADDRESS | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 280102 | | SIERRA GEIST | 741 AVENUE A | | | | SPRINGFIELD | MI | 49037 | USA | TRADE PAYABLE | | | | | $16.98 | |
| 280103 | | SIERRA GUILLERMINA | 2636 DEL MAR AVE | | | | ROSEMEAD | CA | 91770 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 280104 | | SIERRA HARRIS | 719 W 36TH STREET | | | | NORFOLK | VA | 23508 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 280105 | | SIERRA HUNTER | 3237 KEYS ST | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $49.15 | |
| 280106 | | SIERRA ILIANA | URB CARIBE GARDEN CALLE ORQUID | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $52.19 | |
| 280107 | | SIERRA ISAIA | 618 FLINTSTONE DR  NONE | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 280108 | | SIERRA JACKSON | 1093 SISSON RD | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $15.40 | |
| 280109 | | SIERRA JAILEEN R | BO GUAYANIY | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 280110 | | SIERRA JEANETTE | 1215 W ROGER RD APT 13 | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 280111 | | SIERRA JIMENEZ | 1102 E 36TH ST | | | | LUBBOCK | TX | 79404 | USA | TRADE PAYABLE | | | | | $4.59 | |

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 280112 | | SIERRA JOHNSON | 2102 FARMER LN APT2 | | | | CHESAPEAKE | VA | 23504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280113 | | SIERRA JOHNSON | 2102 FARMER LN APT2 | | | | CHESAPEAKE | VA | 23504 | USA | TRADE PAYABLE | | | | | $23.70 | |
| 280114 | | SIERRA JOLANGELIS | PO BOX 2728 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280115 | | SIERRA JUAN | HACIENDA FLORIDA CALLE ZAUSEB2 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 280116 | | SIERRA JUAN | HACIENDA FLORIDA CALLE ZAUSEB2 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $55.78 | |
| 280117 | | SIERRA KATHERINE | 6213 CANOPY TREE DR | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 280118 | | SIERRA L BOYD | 135 OSEOLA ST | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 280119 | | SIERRA LILLIAM M | VILLA BORINQUEN CALLE YAGUEZ | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280120 | | SIERRA LONG | 1805 THOMPAS LANE | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 280121 | | SIERRA LUIS | URB SENDEROS DE JUNCOS 29 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280122 | | SIERRA LUISA | 9303 NA KITU | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $29.35 | |
| 280123 | | SIERRA LUZ | RR 7 BOX7479 SAN JUAN | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 280124 | | SIERRA M EDWARDS | 21482 DEQUINDRE | | | | WARREN | MI | 48091 | USA | TRADE PAYABLE | | | | | $33.58 | |
| 280125 | | SIERRA MALBREAUX | 201 JEFFREY DR APT 10BD | | | | LAFAYETTE | LA | 70503 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 280126 | | SIERRA MARGARITA | 514 CALLE DEL PILAR BARRIO TER | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 280127 | | SIERRA MARIA | COND PORTALES DE ALELI | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 280128 | | SIERRA MARIA | COND PORTALES DE ALELI | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $16.60 | |
| 280129 | | SIERRA MARIA | COND PORTALES DE ALELI | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 280130 | | SIERRA MARIA | COND PORTALES DE ALELI | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 280131 | | SIERRA MARIA I | 12527TINSLEY CIR APT 303 | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $15.22 | |
| 280132 | | SIERRA MARTA | VILLA DEL CARMEN CALLE | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 280133 | | SIERRA MCDANIEL | 1043 S  PARK DRIVE | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 280134 | | SIERRA MENDOZA | 530 N EDISON | | | | KENNEWICK | WA | 99336 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 280135 | | SIERRA MONICA | 10 CAMINO LOS FIGUEROA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280136 | | SIERRA MOORE | 305 W H ST | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 280137 | | SIERRA MOORE | 305 W H ST | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $64.99 | |
| 280138 | | SIERRA MORAIMA | 119 MONTCLAIR AVE | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $10.43 | |
| 280139 | | SIERRA MUELLER | 18530 PALMER  CREEK DRIVE | | | | SAUCIER | MS | 39574 | USA | TRADE PAYABLE | | | | | $127.01 | |
| 280140 | | SIERRA MURR | 701 WEST 12TH ST | | | | CHICKAMAUGA | GA | 30707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280141 | | SIERRA NATALIA | CALLE ESCORPIO 33 BARRIADA SAN | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280142 | | SIERRA NEVADA MEDIA GROUP | P O BOX 1888 | | | | CARSON CITY | NV | 89701 | USA | TRADE PAYABLE | | | | | $2,800.54 | |
| 280143 | | SIERRA NEWSOME | 709 ANN ST | | | | MISHAWAKA | IN | 46545 | USA | TRADE PAYABLE | | | | | $15.66 | |
| 280144 | | SIERRA NICHOLE | HC 01 BOX 5832 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 280145 | | SIERRA NICOLE | HC01 5232 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 280146 | | SIERRA NIGHTENGALE | 1093 HILBAR | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 280147 | | SIERRA NOEMY | 2801 TOLEDO RD | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 280148 | | SIERRA PAULEY | 300 MECHANIC ST | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280149 | | SIERRA PLACE | 4733 S ROSE PL | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 280150 | | SIERRA RAMONA | URB VILLA DEL REY | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 280151 | | SIERRA RAY | | | | | | | | | | TRADE PAYABLE | | | | | $5.92 | |
| 280152 | | SIERRA REANADO | 1601 E ALABAMA ST APT 201 | | | | PLANT CITY | FL | 33563 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 280153 | | SIERRA REEVES | 1629 S GRANBY ST | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 280154 | | SIERRA REYNALDO | 2694 GRANDVIEW RD | | | | FERNDALE | WA | 98248 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 280155 | | SIERRA REYNOLDS | 1514 MISSOURI AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 280156 | | SIERRA RICHARDSON | 50200 | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $66.74 | |
| 280157 | | SIERRA ROBERTO | HC-2 BOX 6681 | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280158 | | SIERRA ROSA | SEARS 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $7.72 | |
| 280159 | | SIERRA ROSA | SEARS 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $163.45 | |
| 280160 | | SIERRA ROSANA A | 1274 9 1 5 AVE | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 280161 | | SIERRA SANDERS | 507 SUNSET DR | | | | WICHITA | KS | 67401 | USA | TRADE PAYABLE | | | | | $70.60 | |
| 280162 | | SIERRA SANDRA | 1210 W 16TH ST  105 | | | | MERCED | CA | 95340 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 280163 | | SIERRA SAW POWER EQUIPMENT CEN | | | | | | | | | | TRADE PAYABLE | | | | | $176.25 | |
| 280164 | | SIERRA SONIA | ALMENDROS AA29 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 280165 | | SIERRA SPRUCE | -92-8820 LEILANI PARKWAY | | | | OCEAN VIEW | HI | 96737 | USA | TRADE PAYABLE | | | | | $89.94 | |
| 280166 | | SIERRA STAR | POB 305  49165 CRANE VALLEY RD | | | | OAKHURST | CA | 93644 | USA | TRADE PAYABLE | | | | | $4,068.29 | |
| 280167 | | SIERRA STEVE | 1065 BASSALT COURT | | | | FORT COLLINS | CO | 80526 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 280168 | | SIERRA STINSON | 3844 ASHLAND | | | | SAINT LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 280169 | | SIERRA STONER | 1419LAWTON AVE | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 280170 | | SIERRA SUMERALL | 4255 GRACELAND DRIVE 14 | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 280171 | | SIERRA TERRY | 514 THIRTEENTH ST | | | | GUEYDAN | LA | 70542 | USA | TRADE PAYABLE | | | | | $17.39 | |
| 280172 | | SIERRA TERRY | 514 THIRTEENTH ST | | | | GUEYDAN | LA | 70542 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280173 | | SIERRA THERESA | 314 W 5TH ST | | | | LIBERAL | KS | 67901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280174 | | SIERRA TORRES IDALIA | URB RIO HONDO 185 | | | | BAYAMON | PR | 00691 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 280175 | | SIERRA VANWHY | 405 LAKE PRKWY | | | | OKATIE | SC | 22902 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 280176 | | SIERRA VILMARY | HC 048256 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 280177 | | SIERRA W BARNES | 5977 BEAR CREEK DR APT 109 | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 280178 | | SIERRA WALEZKA | 108 SECTOR MONROD | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280179 | | SIERRA WALTON | 3410STATON DRIVE | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 280180 | | SIERRA WEBBER | PO BOX1024 | | | | WILTON | ME | 04294 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 280181 | | SIERRA WELLS | 1133 CHALESTON EAST DR | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $69.45 | |
| 280182 | | SIERRA WENDY | 400 CONDOMINIO LA CEIBA APT 10 | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 280183 | | SIERRA WIGGINS | 5701 BUNBRUM STREET LOT 183 | | | | NORTH CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 280184 | | SIERRA WYLMARY | BO DOS BOCAS | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 280185 | | SIERRA YANIRA | HC 4 BOX 4506 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280186 | | SIERRA YOEL O | RES TURABO HIGHT | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 280187 | | SIERRA YOLANDA | URB VALLE ALTO B 2 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 280188 | | SIERRA YUSIRI | DD | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 280189 | | SIERRAAYALA IVETTE | CALLE 31 P2 JARDINES DE CAPARR | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 280190 | | SIERRAROMERO IRMA | 3302 QUAIL HOLLOW DR | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 280191 | | SIETZ STEPHANIE | 608 E 6TH STREET | | | | CAMMRON | MO | 64429 | USA | TRADE PAYABLE | | | | | $10.54 | |
| 280192 | | SIEU LIANG | 11914 ROSETHORN DR | | | | AUSTIN | TX | 78758 | USA | TRADE PAYABLE | | | | | $10.82 | |
| 280193 | | SIEVE LORI | 112 N 34TH ST APT 4 | | | | OMAHA | NE | 68131 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 280194 | | SIEVERS ADELL | 8-602 | | | | LAHAINA | HI | 96761 | USA | TRADE PAYABLE | | | | | $57.60 | |
| 280195 | | SIEVERS NICK | | | | | | WILMETTE | IL | 60091 | USA | TRADE PAYABLE | | | | | $95.39 | |
| 280196 | | SIEVERT JAMES | 885 MADISON WAY | | | | BENNETT | CO | 80102 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 280197 | | SIFFEL DONNA | 4358 SIFFEL CT | | | | COVINGTON | KY | 41017 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 280198 | | SIFONTE REBECA G | 110 E BROAD ST A301 | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280199 | | SIFORD CHRISTINE | 622 DUNWICH WAY | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $13.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 280200 | | SIFUENTES GILBERT | 2914 WESTGARD ST | | | | CRP CHRISTI | TX | 78415 | USA | TRADE PAYABLE | | | | | $8.73 | |
| 280201 | | SIFUENTES JESSICA R | 1401 SUNSET DR 6 | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $6.96 | |
| 280202 | | SIFUENTES JOE | 211 N BERKSHIRE | | | | HUNTINGTN BCH | CA | 92648 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 280203 | | SIFUENTES KIM | 325 EDMOND ST | | | | EAST PEORIA | IL | 61611 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 280204 | | SIFUENTES MARIA | 12130 US HWY 41 SO | | | | GIBSONTON | FL | 33534 | USA | TRADE PAYABLE | | | | | $14.80 | |
| 280205 | | SIFUENTES MARTHA | 370 MONTANA AVE APT103 | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 280206 | | SIFUENTIZ LINDSY M | 910 WEST TEXAS AVE APT A | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 280207 | | SIGAFOOS BRANDY | 2232 NORTH WEBER | | | | COLD SPRGS | CO | 80917 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 280208 | | SIGALA BRENDA | 5719 67TH AVE | | | | RIVERDALE | MD | 20737 | USA | TRADE PAYABLE | | | | | $16.79 | |
| 280209 | | SIGALA JACOB | 1202 PALM AVE | | | | WASCO | CA | 93280 | USA | TRADE PAYABLE | | | | | $19.63 | |
| 280210 | | SIGALA LORENA | 9850 FEDERAL BLVD | | | | FEDERAL HEIGHTS | CO | 80260 | USA | TRADE PAYABLE | | | | | $145.00 | |
| 280211 | | SIGALA MARIA | 12033 VALLEY QUAIL DR | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280212 | | SIGALA RAYMOND A | 2250 E MISSOURI | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280213 | | SIGANOU ELISSABET | DHMARKOU SKOURA 341 | | | | XALKIDA | MO | 34100 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 280214 | | SIGARRETA BEN | 11091 N W 7TH ST | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 280215 | | SIGARST DYONTA | 906 HANOVER ST | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280216 | | SIGFERDO CORONA | 10452 E HAYMARKET ST | | | | TUCSON | AZ | 85747 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 280217 | | SIGGINS KELLY | 2 DEER TRACK RD | | | | AUBURN | MA | 01501 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 280218 | | SIGH KANYA | 194 MANNING MILL RD | | | | ADAIRSVLE | GA | 30103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280219 | | SIGH KENYA | 1301 HOPKINS RD | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280220 | | SIGH KENYA | 1301 HOPKINS RD | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $15.17 | |
| 280221 | | SIGH KENYA | 1301 HOPKINS RD | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280222 | | SIGH KENYA L | 194 MANNING MILL RD NW | | | | ADAIRSVILLE | GA | 30103 | USA | TRADE PAYABLE | | | | | $15.93 | |
| 280223 | | SIGH SATENDRA | 26975 HEMMINGWAY CT | | | | HAYWARD | CA | 94542 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 280224 | | SIGLER BETTY | 20 BENTWOOD DR | | | | STURBRIDGE | MA | 01566 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280225 | | SIGLER DARRIELL | 70245 KINSMAN RD | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 280226 | | SIGLER KAREN | 1620 S G ST | | | | ELWOOD | IN | 46036 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 280227 | | SIGLER LEE | 9 WOTHINGTON CT | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 280228 | | SIGLER RUBY | 3905 COUNTY RD 30 | | | | PETERMAN | AL | 36471 | USA | TRADE PAYABLE | | | | | $24.67 | |
| 280229 | | SIGLER SHARON K | 762 PATTERNS DR | | | | MABELTON | GA | 30126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280230 | | SIGLERBURDICK RENAPAM | 212 WEST OAK ST | | | | OLEAN | NY | 14760 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 280231 | | SIGLEY PHYLLIS | 5014 BROOK CT | | | | BYRON | IL | 61010 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 280232 | | SIGMAN SHANNON | 227 PINE ST | | | | VA | VA | 24171 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 280233 | | SIGMON ASHLEY | 664 CEDAR GROVE CHURCH ROAD | | | | VALE | NC | 28168 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 280234 | | SIGMON JAMES | 2606 DEAN AVE | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 280235 | | SIGMON KATHY | PO BOX 574 | | | | COXBURN | VA | 24230 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 280236 | | SIGMON MISTY | 535 15TH AVE SE | | | | HICKORY | NC | 28602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280237 | | SIGMON OLIVIA | 10694 ASHVILLE PIKE 41 | | | | LOCKBOURNE | OH | 43137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280238 | | SIGMON TRACEY | 500 SPRUCE ST | | | | EDEN | NC | 27288 | USA | TRADE PAYABLE | | | | | $182.64 | |
| 280239 | | SIGMONICA KENDRICK | 6355 WOODROW | | | | DETROIT | MI | 48216 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 280240 | | SIGMUND TRICIA | 442 S 15TH ST | | | | READING | PA | 19602 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 280241 | | SIGN & LIGHTING SERVICES LLC | 530 STATE ROUTE 104 PO BOX 597 | | | | ONTARIO | NY | 14519 | USA | TRADE PAYABLE | | | | | $11,449.88 | |
| 280242 | | SIGN ART | 3-3586 KUHIO HWY STE 2 | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $1,513.10 | |
| 280243 | | SIGN ENGINEERING | P OBOX 1179 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $1,176.14 | |
| 280244 | | SIGN EXPRESS | 2212 SOUTH 3RD ST | | | | TERRE HAUTE | IN | 47802 | USA | TRADE PAYABLE | | | | | $272.85 | |
| 280245 | | SIGNATURE BRANDS LLC | 808 SW 12TH STREET | | | | OCALA | FL | 34474 | USA | TRADE PAYABLE | | | | | $1,528,203.01 | |
| 280246 | | SIGNATURE GRAPHICS | 1000 SIGNATURE DRIVE | | | | PORTER | IN | 46304 | USA | TRADE PAYABLE | | | | | $4,619.52 | |
| 280247 | | SIGNATURE PRODUCTS GROUP | 1490 N 2200 W | | | | SALT LAKE CITY | UT | 84116 | USA | TRADE PAYABLE | | | | | $3,242.93 | |
| 280248 | | SIGNATURE SPRINGS LLC | 10702 ELLIES CT | | | | FAIRFAX STATION | VA | 22039 | USA | TRADE PAYABLE | | | | | $2,143.68 | |
| 280249 | | SIGNE GREEN | 22 CEDAR DRIVE APT A | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 280250 | | SIGNGAL NOAMI | 3025 SE 55 THE AVE APT A | | | | OCALA | FL | 34480 | USA | TRADE PAYABLE | | | | | $9.37 | |
| 280251 | | SIGNORELLI JOSEPH | PO BOX 327 | | | | CATLETT | VA | 20119 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 280252 | | SIGNS NOW | 506 SUNDOWN RD | | | | SOUTH ELGIN | IL | 60177 | USA | TRADE PAYABLE | | | | | $1,127.18 | |
| 280253 | | SIGNS SHELLEY | 8276 N BAMBOO TER | | | | CRYSTAL RIVER | FL | 34428 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 280254 | | SIGRAH SKIPPER | 94-243 KAHUALENA ST | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 280255 | | SIGRID COLLINS | 109 ANDERSON COURT UNIT 1 | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $83.00 | |
| 280256 | | SIGRID VELAZQUEZ | 315 VIA CAFETAL HACIENDA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 280257 | | SIGUENZA NESTOR | PO BOX 4015 | | | | MENLO PARK | CA | 94026 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 280258 | | SIGURE SEDONIA | 900 MISSISSIPPI ST APT D53 | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $14.76 | |
| 280259 | | SIGURE SEDONIA | 900 MISSISSIPPI ST APT D53 | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280260 | | SIGWARDT VIRGINIA | 5139 E DELTA STREET | | | | MESA | AZ | 85206 | USA | TRADE PAYABLE | | | | | $24.96 | |
| 280261 | | SIGWERTH JAMES | 149 DAN DRIVE APT F | | | | VERSAILLES | KY | 40383 | USA | TRADE PAYABLE | | | | | $14.95 | |
| 280262 | | SIHARAT DIANA | STREET | | | | NASHVILLE | TN | 37211 | USA | TRADE PAYABLE | | | | | $18.94 | |
| 280263 | | SIHAS JESSICA | PLEASE ENTER ADDRESS | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 280264 | | SIJOURNEY NEWSOME | 608 WASHINGTON ST | | | | JEFFERSON CITY | MO | 65101 | USA | TRADE PAYABLE | | | | | $2.38 | |
| 280265 | | SIKES AMANDA | 257 SAINT CATHERINE ST | | | | MIDWAY | GA | 31320 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 280266 | | SIKES DONNASUE | 13655 HIGHWAY BUS B | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 280267 | | SIKES ELLEN | 29 SE 80TH AVE 32 055 | | | | CROSSCITY | FL | 32055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280268 | | SIKES JED | 316 N LAKESIDE DR | | | | ANDOVER | KS | 67002 | USA | TRADE PAYABLE | | | | | $3.62 | |
| 280269 | | SIKES JENNIFER S | 1619 HILTON MEADOW DR | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280270 | | SIKES SHIRLEY | 915 STALLINGS RD | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 280271 | | SIKITA PREVOST | 7928 N FESSENDEN ST APT 7 | | | | PORTLAND | OR | 97203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280272 | | SIKIZI CASIMIR | P O BOX 1572 | | | | ST THOMAS | VI | 00804 | USA | TRADE PAYABLE | | | | | $210.16 | |
| 280273 | | SIKKA SARIKA | 3813 186TH ST SE | | | | BOTHELL | WA | 98012 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 280274 | | SIKORSKI AMY | 1290 OAKHOLT CT | | | | HERCULANEUM | MO | 63048 | USA | TRADE PAYABLE | | | | | $45.99 | |
| 280275 | | SIKORSKI LORETTA | 4868 W US HIGHWAY 20 | | | | LA PORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $171.19 | |
| 280276 | | SILA ACEVEDO | PO BOX 1408 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $20.40 | |
| 280277 | | SILAS BRADY | 425 E BRADLEY AVE APT 66 | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $12.27 | |
| 280278 | | SILAS BYRD JR | 2517 REED ST | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 280279 | | SILAS DANA | 4623 WILOW GLENN ST | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280280 | | SILAS HUNT | 1306 CLEONA DR | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $6.36 | |
| 280281 | | SILAS TREKEISHA | 413 PARKVIEW AVE | | | | DERIDDER | LA | 70634 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 280282 | | SILAS WHITNEY A | 439 SW 9TH AVE | | | | CAPE CORAL | FL | 33991 | USA | TRADE PAYABLE | | | | | $74.64 | |
| 280283 | | SILBA ARACELY | 3255 HASCHALL ST | | | | OMAHA | NE | 68105 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 280284 | | SILBA MARGARITA | 13035 DR | | | | DESERT HOT SPRIN | CA | 92240 | USA | TRADE PAYABLE | | | | | $110.21 | |
| 280285 | | SILBA MARIA L | 15056 9TH 28 | | | | ROCKSPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $55.87 | |
| 280286 | | SILBEY JENNIFER L | 947 FLOYD ST | | | | FLEMING ISLAND | FL | 32003 | USA | TRADE PAYABLE | | | | | $19.87 | |
| 280287 | | SILBIA IRIZARRY | 793 BROADWAY | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $7.72 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 280288 | | SILCOX KELSI | 149 HORESHOE LN | | | | FLOYD | VA | 24079 | USA | TRADE PAYABLE | | | | | $32.50 | |
| 280289 | | SILCOX LOIS | 1339 CINNAMON ST | | | | BUNNELL | FL | 32110 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 280290 | | SILCOX MARGARET | 1216 19TH ST SW | | | | HICKORY | NC | 28602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280291 | | SILEEN INVESTMENTS | 140 MILLERS CROSSING CT | | | | WINSTON SALEM | NC | 27103 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 280292 | | SILER JENNIFER | 293 CANCHESTER AVE | | | | BRICK | NJ | 08723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280293 | | SILER LEIGHANNA | 1703 PROVIDENCE STREET | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $78.51 | |
| 280294 | | SILER SHARON | 1117 NORTH FIRST STREET A | | | | MEBANE | NC | 27253 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 280295 | | SILES JESSICA | 3112 TURTLE POINT DR APT B | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 280296 | | SILES THELMA | GRINELL ST APT 4 | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $16.12 | |
| 280297 | | SILIANISE LOUIS | 7721 LEXINGTON RIDGE DR | | | | LEXINGTON | MA | 02421 | USA | TRADE PAYABLE | | | | | $76.50 | |
| 280298 | | SILIPOS HOLDING LLC | 7049 WILLIAMS ROAD | | | | NIAGARA FALLS | NY | 14304 | USA | TRADE PAYABLE | | | | | $7,089.60 | |
| 280299 | | SILIVAVARGAS MARIA | 309 YOAKUM PKWY | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $306.76 | |
| 280300 | | SILJANDER JULIN | 680 BEULAH CHURCH RD | | | | CALHOUN | KY | 42327 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 280301 | | SILK ROAD N IBRAGIMOVA | 2294 E 14TH ST | | | | BROOKLYN | NY | 11229 | USA | TRADE PAYABLE | | | | | $17.31 | |
| 280302 | | SILKA GONZALEZ | CARR175 KM120 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280303 | | SILKEE DABNEY | 2336 ALEXANDER DR | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $211.61 | |
| 280304 | | SILKEY HARRIS | 79 SULLIVAN | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $42.33 | |
| 280305 | | SILKIA LAMOLLY | 1148 EYNON ST | | | | SCRANTON | PA | 18504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280306 | | SILLAH KADISH | SFHYYWEUTRTJH | | | | DESTIN | FL | 32541 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 280307 | | SILLAS ISABEL M | 1176BLACKOKE DR | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 280308 | | SILLAS VEDA M | 4057 N 9TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $8.36 | |
| 280309 | | SILLIVENT BRADLEY | 7716 GARDEN WAY | | | | AMARILLO | TX | 79119 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 280310 | | SILLS BRIGETTE B | 1584 MOUNT VERNON ST | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280311 | | SILLS CANDYNCE | 2850 S MAIN | | | | HP | NC | 27263 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 280312 | | SILLS DIONNE | 5036 NORTH RAMPART | | | | NEW ORLEANS | LA | 70002 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 280313 | | SILLS FAYERITA | 2400 GLEN PLACE | | | | JONESBORO | AR | 72404 | USA | TRADE PAYABLE | | | | | $3.42 | |
| 280314 | | SILLS LARTAVIA | 127N LEEDGATE RD | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280315 | | SILLS LARTAVIA | 127N LEEDGATE RD | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280316 | | SILLS LILLY T | 307 E BONNEY | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 280317 | | SILLS MARKEE | 10231 LOTUS | | | | STANTON | CA | 90680 | USA | TRADE PAYABLE | | | | | $29.10 | |
| 280318 | | SILLS PAULA | 1390 S 900 W | | | | WAYNETOWN | IN | 47990 | USA | TRADE PAYABLE | | | | | $70.89 | |
| 280319 | | SILLSBURY ASHLEY | 6028 DOUBLE R CIRCLE | | | | AYNOR | SC | 29511 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 280320 | | SILMARIE FERRER RIVERA | BO COCO NVO CALLE CANDIDO | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280321 | | SILMON RAMONA | 463 FOREST HILL RD APT 2F | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280322 | | SILOR MARK | 1417 DAYLILY DR | | | | KNOXVILLE | TN | 37920 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 280323 | | SILSBE MIKE | 73 MAPLE AVE | | | | SHIRLEY | NY | 11967 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 280324 | | SILSBY THERESA R | 3799 DOE LN | | | | HAW RIVER | NC | 27258 | USA | TRADE PAYABLE | | | | | $104.78 | |
| 280325 | | SILTMAN KELLY | 24635 STATE HIGHWAY CC | | | | EWING | MO | 63440 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 280326 | | SILTRON EMERGENCY SYSTEMS | P O BOX 518 | | | | CRYSTAL LAKE | IL | 60039 | USA | TRADE PAYABLE | | | | | $4,172.51 | |
| 280327 | | SILVA ALBERT R | 3735 W BUTLER DR | | | | PHOOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 280328 | | SILVA ALICIA | 1222 W LAPHAM BLVD | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280329 | | SILVA AMELIA | 612 LATA PL | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $40.11 | |
| 280330 | | SILVA AMY | 4614 NE CHOUTEAU TWY APT C | | | | KANSAS CITY | MO | 64117 | USA | TRADE PAYABLE | | | | | $10.37 | |
| 280331 | | SILVA ANA | 1015 MOBILE ST | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280332 | | SILVA ANA T | PO BOX | | | | ANCHORAGE | AK | 99507 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 280333 | | SILVA ANGEL D | 812 S WINTER PARK DR | | | | CASSELBERRY | FL | 32707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280334 | | SILVA ANN | 1501 N TAYLOR | | | | LEXINGTON | NE | 68850 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 280335 | | SILVA ANNA B | 473 BUFFINTON STREET | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280336 | | SILVA APRIL | CHRISTOPHER SILVA | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 280337 | | SILVA ARNALDO | 100 W 92ND ST APT 7C | | | | NEW YORK | NY | 10025 | USA | TRADE PAYABLE | | | | | $25.59 | |
| 280338 | | SILVA ART | 2053 E ORANGE GROVE AVE | | | | ORANGE | CA | 92867 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 280339 | | SILVA AUDREY | 5826 E FOSTORIA ST | | | | STOCKTON | CA | 90201 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 280340 | | SILVA BARBARA | 84 EDEAL RD | | | | LOS LUNAS | NM | 87031 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 280341 | | SILVA BENJAMIN | 7121 UTICA ST | | | | DENVER | CO | 80030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280342 | | SILVA BRANDI | 124 HATHAWAY STREET | | | | NEW BEDFORD | MA | 02746 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 280343 | | SILVA BRENDA | 2130 IRVING ST | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $137.93 | |
| 280344 | | SILVA BRENDA | 2130 IRVING ST | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 280345 | | SILVA CARLOS | PO BOX 2588 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280346 | | SILVA CHRISTINE | 8 HILL AVE | | | | LINCOLN | RI | 02865 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 280347 | | SILVA CHRISTINE N | 87-134 HELELUA STREET | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 280348 | | SILVA CHRISTY | 8100 DUCHARME AVE | | | | LAS VEGAS | NV | 89145 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 280349 | | SILVA CLARA | 941 N SUGAR ROAD | | | | EDINBURG | TX | 78541 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 280350 | | SILVA COURTNEY | 8600 GLEN MYRTLE AVE 1711 | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 280351 | | SILVA CRISTINE O | BARR CALIFORNIA CARR 3 | | | | MAUNABO | PR | 00707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280352 | | SILVA DALINDA | 319 E 1ST AVE | | | | TOPPENISH | WA | 98948 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 280353 | | SILVA DEANA J | 241 S 3RD ST | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 280354 | | SILVA DEBBY | 5909 CYPRESS PT AVE | | | | LONG BEACH | CA | 90808 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 280355 | | SILVA DENISE | 718 EAST LOCUST ST | | | | SCOTTSVILLE | KY | 42164 | USA | TRADE PAYABLE | | | | | $51.68 | |
| 280356 | | SILVA DIAZ | PO BOX 435 | | | | DILLARD | OR | 97432 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280357 | | SILVA DONELLY | CLL ALMA2 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 280358 | | SILVA EDDIE | 3416 S META | | | | OKLAHOMA CITY | OK | 73119 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 280359 | | SILVA ELVIRA | 3401 56TH | | | | LUBBOCK | TX | 79413 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 280360 | | SILVA EMMANUEL | URB BRISAS DE MONTE CASINO 4 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 280361 | | SILVA ERIKA | 532 N GRANT ST | | | | SALT LAKE CY | UT | 84116 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 280362 | | SILVA ERNEST | 14115 DURNESS ST | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 280363 | | SILVA EVANGELINA C | PO BOX 314 | | | | FIVE POINTS | CA | 93624 | USA | TRADE PAYABLE | | | | | $108.25 | |
| 280364 | | SILVA EVELYN | LAS COLINAS CALLE 1 9 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280365 | | SILVA FLORES | 74 7TH STREET | | | | HEBER | CA | 92249 | USA | TRADE PAYABLE | | | | | $25.91 | |
| 280366 | | SILVA FRANSICO | 1021 SW GRAND BLVD | | | | OKLAHOMA CITY | OK | 73109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280367 | | SILVA GERARD I | 15-1893 MELIA AVE | | | | KEAAU | HI | 96749 | USA | TRADE PAYABLE | | | | | $370.24 | |
| 280368 | | SILVA GERMAN | 123 FARLOW ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280369 | | SILVA GLORIA | 2128 RIESLING CT | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280370 | | SILVA GRACIELA | 123 MAIN ST | | | | GOLETA | CA | 93117 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 280371 | | SILVA GUILLERMO | 823 CALLE CARMEN SANABRIA | | | | RIO PIEDRAS | PR | 00924 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 280372 | | SILVA HENRY | N NAVADA ST | | | | CHANDLER | AZ | 85225 | USA | TRADE PAYABLE | | | | | $13.89 | |
| 280373 | | SILVA IRMA | 300 HWY 128 | | | | GEYSERVILLE | CA | 95441 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 280374 | | SILVA JAMES H | 804 12 W MORGAN AVE | | | | GALLUP | NM | 87301 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 280375 | | SILVA JASMINE | HC 05 BOX 11050 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 280376 | | SILVA JAVIER | 811 E MAIN ST SUITE C | | | | ALICE | TX | 78332 | USA | TRADE PAYABLE | | | | | $47.80 | |
| 280377 | | SILVA JENNIFER | 2530 E 22ND ST | | | | OAKLAND | CA | 94601 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 280378 | | SILVA JESSICA | 320 CRANBROOK RD | | | | COCKEYSVILLE | MD | 21030 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 280379 | | SILVA JORGE L | 12410 PHILLIPS LN 3 | | | | GIBSONTON | FL | 33534 | USA | TRADE PAYABLE | | | | | $19.73 | |
| 280380 | | SILVA JOSE | 1057 RIVERSIDE ST | | | | VENTURA | CA | 93001 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 280381 | | SILVA JOSE | 1057 RIVERSIDE ST | | | | VENTURA | CA | 93001 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 280382 | | SILVA JOSEPH | 376 58TH ST | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 280383 | | SILVA JUAN | 801 N 59TH AVE | | | | PHOENIX | AZ | 85043 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 280384 | | SILVA JUAN C | 4538 RUSTIC ST | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $16.97 | |
| 280385 | | SILVA KAREN | 19102 47TH PL NE | | | | LAKE FOREST PARK | WA | 98155 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 280386 | | SILVA KARINA | 3905 BETHANIA STATION RD APT A | | | | WINSTON SALEM | NC | 27106 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 280387 | | SILVA KARINA | 3905 BETHANIA STATION RD APT A | | | | WINSTON SALEM | NC | 27106 | USA | TRADE PAYABLE | | | | | $266.86 | |
| 280388 | | SILVA KATHLEEN D | 10 PARRE ST | | | | SANTA CLARA PUE | NM | 87532 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280389 | | SILVA KEISHA | ALTURAS DE CUPEY E 7 APT 68 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280390 | | SILVA KIM | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MA | 02302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280391 | | SILVA KISHA | 4528 N MALDEN | | | | CHICAGO | IL | 60640 | USA | TRADE PAYABLE | | | | | $14.79 | |
| 280392 | | SILVA LEA D | P O BOX 378 | | | | SWIFTWATER | PA | 18370 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 280393 | | SILVA LISANDIA | 229 HELEN DR | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 280394 | | SILVA LISSETTE | 522 GREG ST | | | | VALRICO | FL | 33594 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 280395 | | SILVA LOURDES | HC-04 BOX 22083 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 280396 | | SILVA LUIS | 693 1 2 E 43RD ST | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 280397 | | SILVA LUIS | 693 1 2 E 43RD ST | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 280398 | | SILVA LUIS D | 195 WINWOOD DR | | | | ANGIER | NC | 27501 | USA | TRADE PAYABLE | | | | | $135.00 | |
| 280399 | | SILVA LUIS E | 1980 GLADES DR | | | | NORTH MIAMI BEACH | FL | 33162 | USA | TRADE PAYABLE | | | | | $8.54 | |
| 280400 | | SILVA MANUEL | RODRIGUEZ ALCINE | | | | PNEGRAS | CO | 26000 | USA | TRADE PAYABLE | | | | | $296.00 | |
| 280401 | | SILVA MANUEL | RODRIGUEZ ALCINE | | | | PNEGRAS | CO | 26000 | USA | TRADE PAYABLE | | | | | $27.99 | |
| 280402 | | SILVA MANUELA | 3705 4TH AVE BLVD E | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 280403 | | SILVA MARGARET | 3239576TH ST APT 3 | | | | MILWAUKEE | WI | 53219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280404 | | SILVA MARIA | 307 BARBRA RD | | | | RALEIGH | NC | 27650 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 280405 | | SILVA MARIA | 307 BARBRA RD | | | | RALEIGH | NC | 27650 | USA | TRADE PAYABLE | | | | | $39.59 | |
| 280406 | | SILVA MARIA | 307 BARBRA RD | | | | RALEIGH | NC | 27650 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 280407 | | SILVA MARIA | 307 BARBRA RD | | | | RALEIGH | NC | 27650 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 280408 | | SILVA MARIA | 307 BARBRA RD | | | | RALEIGH | NC | 27650 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 280409 | | SILVA MARILIS | COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280410 | | SILVA MARY | 180 ARLENE PL SE | | | | RIO RANCHO | NM | 87124 | USA | TRADE PAYABLE | | | | | $25.60 | |
| 280411 | | SILVA MARY | 180 ARLENE PL SE | | | | RIO RANCHO | NM | 87124 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 280412 | | SILVA MEJIA | 3125 NW 29 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 280413 | | SILVA MELISSA | 825 PLAINFIELD ST | | | | PRIV | RI | 02909 | USA | TRADE PAYABLE | | | | | $27.64 | |
| 280414 | | SILVA MELISSA | 825 PLAINFIELD ST | | | | PRIV | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 280415 | | SILVA MIGUEL A | 407 EAST OAK ST | | | | DODGE CITY | KS | 67801 | USA | TRADE PAYABLE | | | | | $1,295.52 | |
| 280416 | | SILVA MIRANDA | PO BOX 1076 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $96.44 | |
| 280417 | | SILVA MONTES L | PO BOX 946 | | | | MAUNABO | PR | 00707 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 280418 | | SILVA MR JR | 1230 LANCELOT WAY | | | | ALTAMONTE SPG | FL | 32714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280419 | | SILVA NAEEMAH | 41-6 C 38 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280420 | | SILVA NORCA | EST D RIO CA YAGUEZ 788 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $6.86 | |
| 280421 | | SILVA OMADARITZA | CONDOMINIO JANIA MARIA TORRE | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280422 | | SILVA OMAYRA | COLONIA RECREO CARR 3 KM 138 6 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $12.21 | |
| 280423 | | SILVA PATRICIA | 6371 PINESTEAD DR APT 1327 | | | | LAKE WORTH | FL | 33463 | USA | TRADE PAYABLE | | | | | $11.20 | |
| 280424 | | SILVA PATRICIA | 6371 PINESTEAD DR APT 1327 | | | | LAKE WORTH | FL | 33463 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280425 | | SILVA PAUL | 420 PLETZ DR | | | | SAN ANTONIO | TX | 78226 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 280426 | | SILVA PAULA | URB ESTANCIA DE ESPERIDI | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280427 | | SILVA RHONDA | 8255 CHESTER DR N | | | | SACRAMENTO | CA | 95830 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 280428 | | SILVA ROBERT | PUEBLO NUEVO B-19 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280429 | | SILVA ROBIN | 501 E LAKE MEAD PKWY | | | | HENDERSON | WI | 89015 | USA | TRADE PAYABLE | | | | | $7.37 | |
| 280430 | | SILVA RUI | 141 HILLTOP RD | | | | NAUGATUCK | CT | 06770 | USA | TRADE PAYABLE | | | | | $38.03 | |
| 280431 | | SILVA SANDRA | C PASEO DIAMASO 1094 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280432 | | SILVA SANDRA B | 3634 CURTISS ST | | | | CORPUS CHRISTI | TX | 78405 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 280433 | | SILVA SHERLY | 12 CROSSMAN ST | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 280434 | | SILVA STEPHANIE | APT 530 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 280435 | | SILVA STEPHANIE | APT 530 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 280436 | | SILVA VANASSA | 516 S 6TH ST | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $14.74 | |
| 280437 | | SILVA VIRTUDES | 10511 SW 145 COURT | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 280438 | | SILVA VIVIAN | JARDINES DE MONTE OLIVO | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $10.25 | |
| 280439 | | SILVA YAIXA | 8415 NW 9TH AVE | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 280440 | | SILVA YIRA | BAYAMON | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280441 | | SILVA YOLANDA | 510 SPANISH BROOM | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 280442 | | SILVA ZENAIDO S | 1713 SPARROW WAY | | | | JEFFERSON CITY | TN | 37760 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 280443 | | SILVANA CHAMBERS | 2911 DREWS MANOR CT | | | | KATY | TX | 77494 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 280444 | | SILVANA LEITE | 172 SOUTHERN BAY DR | | | | JACKSONVILLE | FL | 32259 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 280445 | | SILVANA PALAZZO | 1020 S MESA HILLS DR | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $126.21 | |
| 280446 | | SILVARODRIGUEZ EDITH | P O BOX 335 | | | | WOONSOCKET | RI | 02895 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280447 | | SILVAS DIANA | 9 LEA DRIVE | | | | HURLEY | NM | 88043 | USA | TRADE PAYABLE | | | | | $10.26 | |
| 280448 | | SILVAS ERIKA | 3912 TIERRA ALAMO | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 280449 | | SILVAS ERNEST | 206 CROCKETT YARD | | | | DEXTER | NM | 88230 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 280450 | | SILVAS MARIA | 8633 N W PASON RD | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 280451 | | SILVAS OLIVIA | 700 AVE 82 | | | | SINTON | TX | 78387 | USA | TRADE PAYABLE | | | | | $76.58 | |
| 280452 | | SILVAS PATTY L | 1007 W PRINCE RD | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 280453 | | SILVEIRA SAMANTHA | 27 HAMPSHIRE ST | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 280454 | | SILVELL RACHEL | 2016 HUTCHINSON ST | | | | CHARLESTON | WV | 25387 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 280455 | | SILVEN EUNICE | 3342 CARLTON ARMS DR 55 | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 280456 | | SILVER BONNIE G | 101 HICKOCK CIRCLE | | | | F BURG | VA | 22401 | USA | TRADE PAYABLE | | | | | $90.15 | |
| 280457 | | SILVER BUFFALO LLC | 141 WEST 46TH ST 11TH FL | | | | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | | | | | $3,740.10 | |
| 280458 | | SILVER CARLOS | 1148 DORSET DRIVE | | | | BUSHKILL | PA | 18324 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 280459 | | SILVER CHANDA | 12018 FISHER RD | | | | WHITAKERS | NC | 27891 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 280460 | | SILVER CHARLES | 1925 53RD SOUTH | | | | PHILADELPHIA | PA | 10607 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 280461 | | SILVER CITY DAILY PRESS | PO BOX 1371 | | | | SILVER CITY | NM | 88062 | USA | TRADE PAYABLE | | | | | $3,187.91 | |
| 280462 | | SILVER CONSTANCE | 2519 21ST | | | | CUYAHOGA FALLS | OH | 44223 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 280463 | | SILVER FAYE S | 6920 KIRKLAND DR | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 280464 | | SILVER IVOR | 1 SOUTHAMPTON PL | | | | LAFAYETTE | CA | 94549 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 280465 | | SILVER JAZMIN | 510 EAST C STREET | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280466 | | SILVER LATUNDRA | 150 TURNER STREET APT 812 | | | | LAGRANGE | GA | 30240 | USA | TRADE PAYABLE | | | | | $3.84 | |
| 280467 | | SILVER LINDA | 3042 PELEKE STREET | | | | HALIIMAILE | HI | 96768 | USA | TRADE PAYABLE | | | | | $28.17 | |
| 280468 | | SILVER MARY | 700 41ST STRE | | | | BELLAIRE | OH | 43906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280469 | | SILVER NEEDLES INC | 1734 KAHAI STREET UNIT F | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $8,715.60 | |
| 280470 | | SILVER NILDA | 770 W 4TH ST | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 280471 | | SILVER SAMANTHA C | RA 353C RED SAGE LP | | | | IVANBITO | NM | 87316 | USA | TRADE PAYABLE | | | | | $66.72 | |
| 280472 | | SILVER SHENA | 8455 NCHWY 125 | | | | OAK CITY | NC | 28215 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 280473 | | SILVER SKYLINE | 12577 S 265 W UNIT 3B | | | | DRAPER | UT | 84020 | USA | TRADE PAYABLE | | | | | $17.59 | |
| 280474 | | SILVER SPRINGS BOTTLED WATER C | | | | | | | | | TRADE PAYABLE | | | | | $40,710.67 | |
| 280475 | | SILVER STEVEN | 7640 S VIEWCREST LOOP | | | | FLORAL CITY | FL | 34436 | USA | TRADE PAYABLE | | | | | $66.78 | |
| 280476 | | SILVER STEVEN | 7640 S VIEWCREST LOOP | | | | FLORAL CITY | FL | 34436 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280477 | | SILVER SUPERSTORE | 7841 S 180TH STREET | | | | KENT | WA | 98032 | USA | TRADE PAYABLE | | | | | $684.81 | |
| 280478 | | SILVER TALA | 479 TITUS HILL RD | | | | COLEBROOK | NH | 03576 | USA | TRADE PAYABLE | | | | | $229.99 | |
| 280479 | | SILVER VICTORIA | 929 SPAULDING DR | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280480 | | SILVER WINDY | 320 N TRADD | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 280481 | | SILVERA KECIA | 2645 NEW HOPE CHURCH RD | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 280482 | | SILVERHAWK JANET | 9012 NE 27TH TER | | | | ANTHONY | FL | 32617 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 280483 | | SILVERIO CHAVEZ | 2223 VENNETT AVE APT212 | | | | DALLAS | TX | 75226 | USA | TRADE PAYABLE | | | | | $59.53 | |
| 280484 | | SILVERIO SEGUNDO G | 8413 NE STARFLOWER CT | | | | VANCOUVER | WA | 98664 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280485 | | SILVERMAN PHYLLS | 9692 SW 89TH LOOP | | | | MARIETTA | GA | 30064 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 280486 | | SILVERMAN VIVIANE | 5546 LUCIA PL | | | | SARASOTA | FL | 34238 | USA | TRADE PAYABLE | | | | | $231.14 | |
| 280487 | | SILVERNAIL CAROL | E11998 CITY VIEW RD | | | | BARABOO | WI | 53913 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280488 | | SILVERROSE ELEANOR M | PO BOX 3246 | | | | FAIRVIEW | NM | 87533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280489 | | SILVERS APRIL | 413 CAGEL RD | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280490 | | SILVERS HAROLD | 393 HARDIN HILLS DR | | | | GALENA | MO | 65656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280491 | | SILVERS HEATHER | 4943 COHUTTA VARNELL RD | | | | COHUTTA | GA | 30710 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 280492 | | SILVERS KIM | 1703 A TEKKOPPEL | | | | EVANSVILLE | IN | 47712 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 280493 | | SILVERS KRISTEEN A | 110 LOCUST ST | | | | CLINTON | SC | 29325 | USA | TRADE PAYABLE | | | | | $44.50 | |
| 280494 | | SILVERS LAURA | 108 NEWFOUND ROAD | | | | LEICESTER | NC | 28806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280495 | | SILVERS PAULA | JEREMY DR | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280496 | | SILVERSMITH BERTHA | 138 BLUE JAY RD | | | | VANDERWAGEN | NM | 87326 | USA | TRADE PAYABLE | | | | | $89.30 | |
| 280497 | | SILVERSMITH ELIZABETH | 4601 E MAIN ST SEARS | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 280498 | | SILVERSMITH GERALD | 1233 ASPENN STRT 1 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 280499 | | SILVESTER DALAS | 1385 BIGFORK | | | | BIGFORK | MT | 59911 | USA | TRADE PAYABLE | | | | | $16.25 | |
| 280500 | | SILVESTER SALINAS | 100 NW 16TH AVE | | | | FRUITLAND | ID | 83619 | USA | TRADE PAYABLE | | | | | $22.68 | |
| 280501 | | SILVESTRE CAHUE | 5621 S MOZART ST | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 280502 | | SILVESTRE GONZALEZ | 300 1ST AVE W | | | | JEROME | ID | 83338 | USA | TRADE PAYABLE | | | | | $71.45 | |
| 280503 | | SILVESTRE JOCELIN | KAMART | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 280504 | | SILVESTRE RODRIGUEZ | HC09 BOX 4103 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 280505 | | SILVESTRE SILVA | PO BOX 841 | | | | ANAHEIM | CA | 92815 | USA | TRADE PAYABLE | | | | | $276.39 | |
| 280506 | | SILVESTRE V VAZQUEZ | 129 2ND AVE S | | | | LESTER PR | MN | 55354 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 280507 | | SILVESTRONE DENISE | 1020 GREGORY TERRACE | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280508 | | SILVETTE DIAZ | URB HACIENDATOLEDO CALLE | | | | ARECIBO | PR | 00614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280509 | | SILVEY CASEY | 500 JUPITER TER | | | | SANTA CRUZ | CA | 95065 | USA | TRADE PAYABLE | | | | | $110.62 | |
| 280510 | | SILVEY JENNIFER | 947 FLOYD ST | | | | FLEMING ISLAND | FL | 32003 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 280511 | | SILVI MADAS | 87250 EAST LOCUSD | | | | MONTROSE | CO | 81401 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 280512 | | SILVIA A ALMAZAN | 814 STARSHINE DR | | | | EDINBURG | TX | 78539 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 280513 | | SILVIA AGUAYO | 4 PEARL ST | | | | STONEHAM | MA | 02180 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280514 | | SILVIA ALONDRA | 5546 HANNABAL CT | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280515 | | SILVIA ALVAREZ | 108 W | | | | ESCONDIDO | CA | 92025 | USA | TRADE PAYABLE | | | | | $257.99 | |
| 280516 | | SILVIA ANDRINO | 6236 31ST AVE | | | | KENOSHA | WI | 53142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280517 | | SILVIA ANTONIO | 503 S 6TH ST | | | | YAKIMA | WA | 98901 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 280518 | | SILVIA ARANDA | 567 PEET ST | | | | BRIDGEPORT | CT | 06606 | USA | TRADE PAYABLE | | | | | $26.56 | |
| 280519 | | SILVIA ARREDONDO | 978 LOTUS RD | | | | LOTUS | CA | 95651 | USA | TRADE PAYABLE | | | | | $19.34 | |
| 280520 | | SILVIA BAUTISTA | 6903 N POWERS ST | | | | PORTLAND | OR | 97203 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 280521 | | SILVIA BERNAL | 2002 CHIHUAHA | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 280522 | | SILVIA BETANZOS | 137 N 4TH ST APT A | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $13.54 | |
| 280523 | | SILVIA CAMAALLIO | PO BOX4014 | | | | YUMA | AZ | 85366 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280524 | | SILVIA CANTU | 1013 N 29 | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 280525 | | SILVIA CARRILLO | 4235 AMERICANA DR 202 | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 280526 | | SILVIA CASTILLO | 13528 HERRON ST | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $43.59 | |
| 280527 | | SILVIA CASTRO | 3332 CEDAR AVE S APT 1 | | | | MINNEAPOLIS | MN | 55407 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 280528 | | SILVIA CASUSO | 80 E 42ND ST | | | | HIALEAH | FL | 33013 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 280529 | | SILVIA CONN | NONE | | | | HONOKAA | HI | 96727 | USA | TRADE PAYABLE | | | | | $178.30 | |
| 280530 | | SILVIA CRUZ | 1501 E BANTAM ROAD | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $49.94 | |
| 280531 | | SILVIA DAVID A | 1447 MANTILLA AVE | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $777.41 | |
| 280532 | | SILVIA DELEON | 2833 FRANCIS AVE | | | | LOS ANGELES | CA | 90005 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 280533 | | SILVIA DRAYTON | PLEASE ENTER ADDRESS | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $24.67 | |
| 280534 | | SILVIA ELIZONDO | 506 25 ST | | | | HIDALGO | TX | 78557 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 280535 | | SILVIA ESCOBAR | 1105 WEST CHAMPION ST APT B | | | | EDINBURG | TX | 78539 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 280536 | | SILVIA ESPINAL | 233 MIFFLIN ST | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 280537 | | SILVIA ESPINOZA | 22780 GRAND AVE | | | | WILDOMAR | CA | 92595 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 280538 | | SILVIA FACTOR | 9190 MONTE VISTA AVE APT | | | | MONTCLAIR | CA | 91763 | USA | TRADE PAYABLE | | | | | $87.40 | |
| 280539 | | SILVIA G VALLES | 1401 N HOUCK ST | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 280540 | | SILVIA GAINES | 2000 SOUTH MUSTANG ROAD | | | | YUKON | OK | 73099 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280541 | | SILVIA GALICOT | 1278 WHEATLAND ST | | | | CHULA VISTA | CA | 91913 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 280542 | | SILVIA GARCIA | 7651 BLACKHAWK DR | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 280543 | | SILVIA GIRON | 1072 N STEVENS AVE | | | | FARMERSVILLE | CA | 93223 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 280544 | | SILVIA GOMEZ | 711 NORTH ROSE AVE APT C | | | | COMPTON | CA | 90221 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 280545 | | SILVIA GONZALEZ | 1851 CHURCH AVE | | | | SAN MARTIN | CA | 95046 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 280546 | | SILVIA GONZALEZ | 1851 CHURCH AVE | | | | SAN MARTIN | CA | 95046 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 280547 | | SILVIA GUARDIAN | 850 TALBOT | | | | CANUTILLO | TX | 79835 | USA | TRADE PAYABLE | | | | | $26.15 | |
| 280548 | | SILVIA GUZMAN | 44901 LOGUE AVE | | | | LANCASTER | CA | 93535 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 280549 | | SILVIA HERNANDEZ | 241 WILLOW RD | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $9.87 | |
| 280550 | | SILVIA HERNANDEZ | 241 WILLOW RD | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 280551 | | SILVIA HERNANDEZ | 241 WILLOW RD | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $69.17 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 280552 | | SILVIA INIGUEZ | 3525 S MOZART ST | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $7.73 | |
| 280553 | | SILVIA JENOY | 4 KOHL AVE | | | | ALBANY | NY | 12203 | USA | TRADE PAYABLE | | | | | $29.61 | |
| 280554 | | SILVIA JULIAN | 22305 VIOLETA AVE | | | | HAWAIIAN GARDEN | CA | 90716 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 280555 | | SILVIA LARA | NA | | | | HOUSTON | TX | 77020 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 280556 | | SILVIA LINAN | 3532 SAN MORTIZ AVE | | | | MERCED | CA | 95348 | USA | TRADE PAYABLE | | | | | $33.72 | |
| 280557 | | SILVIA LONGORIA | 307 N LOBB | | | | SUPERIOR | AZ | 85173 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 280558 | | SILVIA LOPEZ | 511 OAKLAWN AVE | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $64.60 | |
| 280559 | | SILVIA MALSON | 53 COLUMBIA AVE | | | | GREENVILLE | PA | 16125 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 280560 | | SILVIA MARQUEZ | 5391 RIGEL WAY | | | | MIRA LOMA | CA | 91752 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 280561 | | SILVIA MATEI | PO BOX 732 | | | | ENSENADA | PR | 00647 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280562 | | SILVIA MEZA | 545 FLORENCE LN | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 280563 | | SILVIA MICHEL | 222 WINDING LANE | | | | LA GRANGE | NC | 28551 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 280564 | | SILVIA MILES | 337 WAYNE ST | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 280565 | | SILVIA MILTON | 65 FAIRMOUNT DR | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280566 | | SILVIA MORA | 252 3RD ST | | | | HAZELTON | ID | 83318 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280567 | | SILVIA MORFIN | 13005 S YEW ST | | | | KENNEWICK | WA | 99337 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 280568 | | SILVIA NAVA | 2153 SUTRO ST | | | | RENO | NV | 89512 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 280569 | | SILVIA P CLARA | 9342 VAN NUYS BLVD | | | | PANORAMA CITY | CA | 91402 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 280570 | | SILVIA PADILLA | 7962 STEWART AND GRAY | | | | DOWNEY | CA | 90241 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 280571 | | SILVIA PALACIOS | SHASTA DATSY 2215 | | | | SAN DIEGO | CA | 92130 | USA | TRADE PAYABLE | | | | | $37.99 | |
| 280572 | | SILVIA RAMIREZ | 215 W CEDAR AVE | | | | DENVER | CO | 80223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280573 | | SILVIA RENTERIA | 1392 HILL CREST DR | | | | FONTANA | CA | 92337 | USA | TRADE PAYABLE | | | | | $59.21 | |
| 280574 | | SILVIA REYES | 95 WOOLAWN AVE | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 280575 | | SILVIA RODRIGUEZ | NONE | | | | NONE | TX | 88720 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 280576 | | SILVIA ROSARIO | 524 SW 10TH AVE | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 280577 | | SILVIA ROSALES | 5700 39TH ST | | | | SACRAMENTO | CA | 95824 | USA | TRADE PAYABLE | | | | | $306.20 | |
| 280578 | | SILVIA S HERNANDEZ | 3028 CHELSEA WAY | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $19.08 | |
| 280579 | | SILVIA SAENZ | 1016 FAYE ST | | | | GAINESVILLE | TX | 76240 | USA | TRADE PAYABLE | | | | | $33.05 | |
| 280580 | | SILVIA SALAY | 1437 N KEATING | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 280581 | | SILVIA SALMERON | 2518 W LARK AVE | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 280582 | | SILVIA SANCHEZ | 20409 FM 508 | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $9.16 | |
| 280583 | | SILVIA SANDOVAL | 8452 SAN JUAN AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 280584 | | SILVIA SERRATOS | 12037 162ND STREET | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 280585 | | SILVIA SHEPHERD | 2611 AFFIRMED DR | | | | JANESVILLE | WI | 53546 | USA | TRADE PAYABLE | | | | | $17.30 | |
| 280586 | | SILVIA SHYLA | 9 FRESHMEADOW DR | | | | ONSET | MA | 02558 | USA | TRADE PAYABLE | | | | | $112.00 | |
| 280587 | | SILVIA SILVIABARRA | 24872 GATEWOOD ST | | | | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 280588 | | SILVIA THERESA | 352 GREENWHICH WY | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $14.03 | |
| 280589 | | SILVIA TOLEDO | 10101 W OKEECHOBEE RD APT 13201 | | | | HIALEAH | FL | 33016 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 280590 | | SILVIA VALDEZ | CALLE 70 BLQ B4-5 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280591 | | SILVIA VALENZUELA | 81421 AVENDIA ROMERO | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 280592 | | SILVIA VARGAS | 5325 ALTON AVE | | | | DALLAS | TX | 75214 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 280593 | | SILVIA VASQUEZ SILVIA | 14960 LAS COLONIAS | | | | CLINT | TX | 79836 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 280594 | | SILVIA VELAZQUEZ | 22206 FOXBEND DR | | | | KATY | TX | 77449 | USA | TRADE PAYABLE | | | | | $64.17 | |
| 280595 | | SILVIA VILLA | 27483 HUNTWOOD AVE | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $24.87 | |
| 280596 | | SILVIA VILLANUEVA | 2401 SANDERS AVE | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 280597 | | SILVIA ZANETTI | 12803 NYACK DR | | | | HOUSTON | TX | 77089 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 280598 | | SILVIA ZEPEDA | 5045 SINGLETON RD STE C | | | | NORCROSS | GA | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 280599 | | SILVIA ZURITA | 2905 SE PALMQUIST RD | | | | GRESHAM | OR | 97080 | USA | TRADE PAYABLE | | | | | $125.89 | |
| 280600 | | SILVIADOBR SILVIADOBR | 3571 W LYNDALE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $84.54 | |
| 280601 | | SILVIAY GRANADO | 28501 SW 152 AVE | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 280602 | | SILVIERA FABIO | 1100 DESERT PINE CT | | | | MODESTO | CA | 95931 | USA | TRADE PAYABLE | | | | | $149.25 | |
| 280603 | | SILVINO GONZALES | 400 GOLF LINKS RD | | | | HOT SPRINGS | AR | 71901 | USA | TRADE PAYABLE | | | | | $49.25 | |
| 280604 | | SILVIS GROUP INC | 250 SHULTZ ROAD | | | | MT PLEASANT | PA | 15666 | USA | TRADE PAYABLE | | | | | $3,205.38 | |
| 280605 | | SILWIMBA MULENGA | XXXX-XXXX | | | | SAV | GA | 31419 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 280606 | | SIM BETTY A | 2145 LEAVENSWORTH RD | | | | DARLINGTON | SC | 29540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280607 | | SIM GERALDINE E | 48-487 KAMEHAMEHA HWY | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $118.32 | |
| 280608 | | SIM TERESA | BLACKWOOD CLEMENTON RD | | | | CLEMENTON | NJ | 08021 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 280609 | | SIMA ELYASHAL | 4807 DEMPSEY AVE | | | | ENCINO | CA | 91436 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 280610 | | SIMA GORLANG | 6805 LUISE AVE APT 502 | | | | VAN NUYS | CA | 91406 | USA | TRADE PAYABLE | | | | | $1,050.07 | |
| 280611 | | SIMA RASHTIAN | 14823 TUTTLE POINT DRIVE | | | | HOUSTON | TX | 77082 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 280612 | | SIMAN ANGELA | 2434 CYPRESS AVE | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280613 | | SIMANTAL MARIA P | 22 SADDLEHORN | | | | MORIARTY | NM | 87035 | USA | TRADE PAYABLE | | | | | $104.59 | |
| 280614 | | SIMAS FAMILY TRUST | 17503 STONEY RISE LN | | | | HUMBLE | TX | 77346 | USA | TRADE PAYABLE | | | | | $10.92 | |
| 280615 | | SIMAS JEAN | 1716 PEACH LANE | | | | MCKINLEYVILLE | CA | 95519 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 280616 | | SIMCHA SHAI | 59 NORTH 5TH AVE | | | | NEW BRUNSWICK | NJ | 08904 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 280617 | | SIMENEC DIANNA L | 1122 FRANCIS AVE 6A | | | | WALLA WALLA | WA | 99362 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 280618 | | SIMENTAL CARMEN | 47650 YORK | | | | DENVER | CO | 80216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280619 | | SIMEON BROOMES | 608 E 85TH ST | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $11.82 | |
| 280620 | | SIMEON MARILYN | COURTNEY SIMEON | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $6.96 | |
| 280621 | | SIMEON SESSLEY | 41 SYCAMORE STATION | | | | ATLANTA | GA | 30345 | USA | TRADE PAYABLE | | | | | $108.25 | |
| 280622 | | SIMEON TAWANA | 4 WEEPING WILLOW CIRCLE | | | | EGG HARBOR TWNP | NJ | 08234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280623 | | SIMEON VASQUEZ | 14842 HANCOCK CT | | | | CENTREVILLE | VA | 20120 | USA | TRADE PAYABLE | | | | | $37.05 | |
| 280624 | | SIMEONA TALITHA | 503 JAY CIRCLE | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 280625 | | SIMEROTH DEBORAH | 42303 61ST ST W | | | | LANCASTER | CA | 93536 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 280626 | | SIMES TYPHANIE | 4891 PORTERFIELD | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280627 | | SIMETON TENA | 515 SUNNYSIDE ST APT 2 | | | | HARTVILLE | OH | 44632 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280628 | | SIMI DAS | 54 CRESTVIEW DRIVE | | | | CLINTON | NJ | 08809 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 280629 | | SIMIEN EULA | 37289 EAST OPLOUSU ST APT E | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $62.13 | |
| 280630 | | SIMIEN EULA M | 2877 BEGLIS PARKWAY | | | | SULPHUR | LA | 70665 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 280631 | | SIMIEN HERMAN | 216 CATALINA ST | | | | LAKE CHARLES | LA | 70611 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 280632 | | SIMIEN LINDA | 10942 FAIRLAND DR | | | | HOUSTON | TX | 77051 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 280633 | | SIMIEN MELISSA | 10202 E 42ND | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $3.74 | |
| 280634 | | SIMIKO HAYWARD | 3425 MICHELLE RIDGE DR | | | | FORT WORTH | TX | 76123 | USA | TRADE PAYABLE | | | | | $13.21 | |
| 280635 | | SIMKIN HEATHER | 7601 CEDAR CREEK LN | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 280636 | | SIMLIN TANISHA | PO BOX 3155 | | | | SUISUN CITY | CA | 94585 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 280637 | | SIMMEMON ROCHELLE | 219 SIMMEMON RD | | | | ALTO | GA | 30510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280638 | | SIMMERS MYRA | 316 HOWARD AVE | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $39.98 | |
| 280639 | | SIMMERSON CHRIS | 116 DUNNBROOK DR | | | | SALISBURY | NC | 28146 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 280640 | | SIMMIE WASHINGTON | 7130 SCOTT TRL | | | | RIVERDALE | GA | | USA | TRADE PAYABLE | | | | | $140.00 | |
| 280641 | | SIMMONS ERIC | 941 AW CHARLTON STREET | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280642 | | SIMMONS TORRI | 2300 BLUEWATER DR APT K86 | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 280643 | | SIMMON ANTONA | 19 HUIGE TRIL | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 280644 | | SIMMON CHAZITI | 383 PULASKI ST APT 7G | | | | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $26.53 | |
| 280645 | | SIMMONDS ARNOLD | PO BOX 25163 | | | | C STED | VI | 00824 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280646 | | SIMMONDS AVERIL | P O BOX 4868 KINGSHILL | | | | C STED | VI | 00851 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 280647 | | SIMMONDS CURTIS R | 1123 HIDDEN POND | | | | SAN ANTONIO | TX | 78227 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 280648 | | SIMMONDS JANIS | P O BOX 3686 KINGSHILL | | | | C STED | VI | 00851 | USA | TRADE PAYABLE | | | | | $36.86 | |
| 280649 | | SIMMONE HAYES | 755 17TH AVE | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 280650 | | SIMMONEAUX HENRIETA M | 3622 HWY 665 | | | | MONTEGUT | LA | 70377 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 280651 | | SIMMONS ADRIAN | 1105 GROVEMONT DR APT C6 | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $27.50 | |
| 280652 | | SIMMONS AJA | 9332 E 34TH ST | | | | INDIANAPOLIS | IN | 46235 | USA | TRADE PAYABLE | | | | | $19.98 | |
| 280653 | | SIMMONS AKIYAH | 2500 DUKE ST APT E5 | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 280654 | | SIMMONS ALEXIA | 1128 E 112TH ST | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280655 | | SIMMONS ALTON R | 8741 PADFIELD ST NONE | | | | HOUSTON | TX | 77055 | USA | TRADE PAYABLE | | | | | $93.02 | |
| 280656 | | SIMMONS AMANDA | 480 WEST BOYNTON BEACH BLV | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 280657 | | SIMMONS AMANDA | 480 WEST BOYNTON BEACH BLV | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 280658 | | SIMMONS AMANDA | 480 WEST BOYNTON BEACH BLV | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 280659 | | SIMMONS AMANDA L | 970 BEECHGROVE BLVD APT A | | | | BRIDGE CITY | LA | 70094 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 280660 | | SIMMONS AMBER | 4434 DEER STREET | | | | POCATELLO | ID | 83201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280661 | | SIMMONS AMIE | 67 W WAYNE ST | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 280662 | | SIMMONS AMY | 2325 HWY 15 S | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 280663 | | SIMMONS ANASTASIA | 327 SEA ISLAND PKWY | | | | BEAUFORT | SC | 29907 | USA | TRADE PAYABLE | | | | | $10.71 | |
| 280664 | | SIMMONS ANDREA | 19 DEER CT | | | | SACRAMENTO | CA | 95829 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 280665 | | SIMMONS ANDREA | 19 DEER CT | | | | SACRAMENTO | CA | 95829 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280666 | | SIMMONS ANDREA | 19 DEER CT | | | | SACRAMENTO | CA | 95829 | USA | TRADE PAYABLE | | | | | $39.15 | |
| 280667 | | SIMMONS ANGELA | 333 LARKWOOD DRIVE | | | | LEXINGTON | KY | 40509 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 280668 | | SIMMONS ANGELICA | 2580 E 36TH ST | | | | CLEVELAND | OH | 44115 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 280669 | | SIMMONS ANISSSA | 1737 WESTMINSTER BLVD | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280670 | | SIMMONS ANNIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280671 | | SIMMONS ANONETTE | 1714 PAILET AVE | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280672 | | SIMMONS ANTHONY | 67 BARCLEY PLAZA APT 7 | | | | NEW WINDSOR | NY | 12553 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 280673 | | SIMMONS APRIL | 437 KYLE ST | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280674 | | SIMMONS ARELLE M | 16 SHARON PL | | | | WADDAMAN | LA | 70094 | USA | TRADE PAYABLE | | | | | $11.36 | |
| 280675 | | SIMMONS ARLENE | 9962 THREESIDE LN | | | | MATTHEWS | NC | 28105 | USA | TRADE PAYABLE | | | | | $16.79 | |
| 280676 | | SIMMONS ASHLEY | 7046 OAKENSHAW DR | | | | YOUNGSTOWN | FL | 56636 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 280677 | | SIMMONS BERTHA | 9465 AYSCOUGH ROAD | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280678 | | SIMMONS BEVERLY | 4245 48TH PL | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 280679 | | SIMMONS BIANCA | 9321 DICKENS AVE | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 280680 | | SIMMONS BRENDA | 139 MARCIL LN | | | | HAMPSTED | NC | 28443 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280681 | | SIMMONS BRIDGET | 2706 PHYLLIS ST | | | | N CHAS | SC | 29405 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 280682 | | SIMMONS BRITTANY | 201 N MERTON ST | | | | MEMPHIS | TN | 38112 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 280683 | | SIMMONS BRITTNEY | 3716 S JEFFERSON AVE APT | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280684 | | SIMMONS BRYAN | 249 S MONTGOMERY ST | | | | SLC | UT | 84104 | USA | TRADE PAYABLE | | | | | $14.90 | |
| 280685 | | SIMMONS CANDACE | 333 E CINNAMON DR | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 280686 | | SIMMONS CAROLYN | 4793 REGGIE RD | | | | JOHNS ISLAND | SC | 29455 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 280687 | | SIMMONS CAROLYN | 4793 REGGIE RD | | | | JOHNS ISLAND | SC | 29455 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280688 | | SIMMONS CASSANDRA | 9610 WHITEBLUFF | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 280689 | | SIMMONS CATRICE | 1393 TYSON COURT | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 280690 | | SIMMONS CEDRICIAN | 45 SPRUCE ST | | | | NEWARK | NJ | 07102 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 280691 | | SIMMONS CELATHIA | 909 E 33RD ST | | | | SAV | GA | 31401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280692 | | SIMMONS CHARLES | 2202 ZABEL DRIVE | | | | CHARLESTON | WV | 25387 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 280693 | | SIMMONS CHARLES | 2202 ZABEL DRIVE | | | | CHARLESTON | WV | 25387 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 280694 | | SIMMONS CHRISTINE | 6424 VITA | | | | ST LOUIS | MO | 63123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280695 | | SIMMONS CHRISTOPHER D | 971 BONNER RD | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280696 | | SIMMONS CHRISTY | 807 CHARBONNEAU | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 280697 | | SIMMONS COMPANY | P O BOX 1300 | | | | HONOLULU | HI | 96813 | USA | TRADE PAYABLE | | | | | $2,892.00 | |
| 280698 | | SIMMONS CRYSTAL | 301 CARVAN CIR APT 1309 | | | | JAX | FL | 32216 | USA | TRADE PAYABLE | | | | | $13.12 | |
| 280699 | | SIMMONS CRYSTAL | 301 CARVAN CIR APT 1309 | | | | JAX | FL | 32216 | USA | TRADE PAYABLE | | | | | $63.87 | |
| 280700 | | SIMMONS CRYSTAL | 301 CARVAN CIR APT 1309 | | | | JAX | FL | 32216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280701 | | SIMMONS CRYSTAL | 301 CARVAN CIR APT 1309 | | | | JAX | FL | 32216 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 280702 | | SIMMONS CURTIS | 219 PLEASANT STREET | | | | BENNINGTON | VT | 05201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280703 | | SIMMONS CYNTHIA | 5 MILTON AVE | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 280704 | | SIMMONS DANIEL | 3710 NW 16TH PL | | | | GAINESVILLE | FL | 32605 | USA | TRADE PAYABLE | | | | | $91.01 | |
| 280705 | | SIMMONS DARRYL | 667 MAGNOLIA ST | | | | ATLANTA | GA | 30314 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 280706 | | SIMMONS DARSHE | 2713 SWANSONG LN | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280707 | | SIMMONS DAVID L | 112 HALLMART ST | | | | LAKE PLACID | FL | 33862 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 280708 | | SIMMONS DAWN | 642 EAST MCMNIEL | | | | DANVILLE | IL | 61832 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 280709 | | SIMMONS DEBORAH | D O | | | | MILWAUKEE | WI | 27820 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 280710 | | SIMMONS DEBRA M | 777 JIM HINTON RD | | | | CHOUDRANT | LA | 71227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280711 | | SIMMONS DELICIA | 6 BRANDY WINE DR | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 280712 | | SIMMONS DEMONICA | 3708 EMANUEL CL202 | | | | KANSASCITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $8.74 | |
| 280713 | | SIMMONS DENESIA | RIO PIEDRAS CALLE MADRID 1223 | | | | SAN JUAN | PR | 00925 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 280714 | | SIMMONS DESHANA | 4701 S 74TH E PL | | | | TULSA | OK | 74145 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280715 | | SIMMONS DESTINY | 172 NORMAN AVE | | | | DESALLEMANDS | LA | 70030 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 280716 | | SIMMONS DIAMOND | 105F SHAGBARK TRAIL | | | | CHARLESTON | SC | 29498 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 280717 | | SIMMONS DIAMOND | 105F SHAGBARK TRAIL | | | | CHARLESTON | SC | 29498 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 280718 | | SIMMONS DONALD | 1827 POPLAR ST | | | | LEXINGTON | MO | 64067 | USA | TRADE PAYABLE | | | | | $134.73 | |
| 280719 | | SIMMONS DORIS | 3129 SW 97TH ST | | | | OKLAHOMA CITY | OK | 73159 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280720 | | SIMMONS DORIS | 3129 SW 97TH ST | | | | OKLAHOMA CITY | OK | 73159 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280721 | | SIMMONS ELAINE | 615 W MELVINE ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280722 | | SIMMONS ELISHIA | 6436 ADRIAN HWY | | | | YUCCA VALLEY | CA | 92284 | USA | TRADE PAYABLE | | | | | $24.64 | |
| 280723 | | SIMMONS ERIC | 123ABC | | | | SMITH | SC | 29426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280724 | | SIMMONS ERROL | 5128 SW 157TH CT | | | | MIAMI | FL | 33185 | USA | TRADE PAYABLE | | | | | $78.13 | |
| 280725 | | SIMMONS ETHEL | 13-E 11 TH AVE STOCK ISLAND | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 280726 | | SIMMONS EUPHASINE | 203 STAFFORD OAK DR | | | | JAMESTOWN | NC | 27282 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280727 | | SIMMONS EVELYN R | 3444 ERICS LN | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $20.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 280728 | | SIMMONS EVETT | 309 NORTH WALNUT STREET | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280729 | | SIMMONS GENETTE | 127A CARROLL CIR | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 280730 | | SIMMONS GENICE | 4480 GARWOOD DRIVE | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280731 | | SIMMONS GERRY | 13618 GLENDALE AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 280732 | | SIMMONS GINA | 4668 FLAX CT | | | | COTATI | CA | 94928 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 280733 | | SIMMONS GINGER | 1ADA SMITH | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 280734 | | SIMMONS GLENDA | 1400 GREENBRIAR DEAR RD | | | | ANNISTON | AL | 36207 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 280735 | | SIMMONS HANNA R | 13134 PORT REPUBLIC ROAD | | | | GROTTOES | VA | 24441 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280736 | | SIMMONS HATTIE | 133 SUNFLOWER DR | | | | GRENADA | MS | 38901 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 280737 | | SIMMONS HATTIE M | 5099 COBURG LN | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 280738 | | SIMMONS HEATHER | 726 FAIRFOREST DR LOT 6 | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 280739 | | SIMMONS HENRY | 7501 MARBRETT DR | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 280740 | | SIMMONS HENRY | 7501 MARBRETT DR | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $17.15 | |
| 280741 | | SIMMONS JALETIA | 2360 CRISSEY DRIVE APT 5-D | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280742 | | SIMMONS JALISA M | 9135 COURTVIEW DR | | | | BEAVERCREEK | OH | 45431 | USA | TRADE PAYABLE | | | | | $69.10 | |
| 280743 | | SIMMONS JAMESE G | 8995 ROCKPOND MEADOWS DR | | | | JACKSONVILLE | FL | 32221 | USA | TRADE PAYABLE | | | | | $51.78 | |
| 280744 | | SIMMONS JAMILAH | 623 51 ST | | | | WEST PALM BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280745 | | SIMMONS JAMMIE | 799 IRON MT VIEW RD | | | | ASHEBORO | NC | 27205 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 280746 | | SIMMONS JANE | 5100 NW GAINSVILLE RD | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $8.23 | |
| 280747 | | SIMMONS JANNIE A | 215 CRYSTAL WOOD DR | | | | CLARKESVILLE | GA | 30523 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 280748 | | SIMMONS JASMINE | PLEASE ENTER YOUR STREET ADDRE | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280749 | | SIMMONS JASMINE | PLEASE ENTER YOUR STREET ADDRE | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 280750 | | SIMMONS JENNIFER | 240 TREMONT ST APT 1 | | | | ROCHESTER | NY | 14608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280751 | | SIMMONS JERMOL | 333 LARKWOOD DRIVE | | | | LEXINGTON | KY | 40504 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 280752 | | SIMMONS JERRICKA | PLEASE ENTER | | | | N CHAS | SC | 29436 | USA | TRADE PAYABLE | | | | | $47.91 | |
| 280753 | | SIMMONS JESSICA | 608 BROOKSTONE CIRCLE | | | | ATLANTA | GA | 30349 | USA | TRADE PAYABLE | | | | | $13.47 | |
| 280754 | | SIMMONS JESSICA | 608 BROOKSTONE CIRCLE | | | | ATLANTA | GA | 30349 | USA | TRADE PAYABLE | | | | | $37.75 | |
| 280755 | | SIMMONS JESSICA L | 723 ASH ST | | | | PERRY | GA | 31069 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280756 | | SIMMONS JOE L | 1701 JOYCELYN CT | | | | GLEN ALLEN | VA | 23060 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 280757 | | SIMMONS JOLETTA | 1000 B E 23RD | | | | HUTCHINSON | KS | 67502 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 280758 | | SIMMONS JOYCE | 937 HARDING ST | | | | WICHITA | KS | 67208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280759 | | SIMMONS JUANITA | 527 TIBET AVE | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $25.50 | |
| 280760 | | SIMMONS KAREN | NONE | | | | CHARLESTON | SC | 29420 | USA | TRADE PAYABLE | | | | | $27.11 | |
| 280761 | | SIMMONS KAREN | NONE | | | | CHARLESTON | SC | 29420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280762 | | SIMMONS KATHELINE S | 1540 FOLLY RD | | | | CHARLESTON | SC | 29412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280763 | | SIMMONS KATHLEEN | 11290 W OREGON DR | | | | DENVER | CO | 80232 | USA | TRADE PAYABLE | | | | | $99.00 | |
| 280764 | | SIMMONS KATRINA | 7334 FLOYD STREET | | | | OVERLAND PARK | KS | 66204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280765 | | SIMMONS KAY | 6525 RICHWOOD DR | | | | JACKSON | MS | 39213 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 280766 | | SIMMONS KEA I | 3438 BROWN ST NW | | | | WASHINGTON | DC | 20010 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 280767 | | SIMMONS KEISHA | 106 WILSON ST | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280768 | | SIMMONS KIIYANA | 4114 HUNTSMOOR LN | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280769 | | SIMMONS KILA | 5619 FAIRWAY FOREST DR | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280770 | | SIMMONS KIM | 163 FERGUSON LANE | | | | GEORGETOWN | KY | 40324 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 280771 | | SIMMONS KIMBERLY | 10002 TALLAHASSEE PL | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 280772 | | SIMMONS KRISTIE | 56 HARRIS ST APTL | | | | CHARLESTON | SC | 29403 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 280773 | | SIMMONS KYLEE | 926 N SAUNDERS AVE | | | | HASTINGS | NE | 68901 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 280774 | | SIMMONS LAKEISHA | NOT AVAILABLE | | | | GAINESVILLE | FL | 32641 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 280775 | | SIMMONS LAKEISHA M | 29743 HWY 51 N | | | | COMO | MS | 38619 | USA | TRADE PAYABLE | | | | | $44.27 | |
| 280776 | | SIMMONS LAKESHA | DID NOT PROVIDE | | | | SUMMERVILLE | SC | 29405 | USA | TRADE PAYABLE | | | | | $9.91 | |
| 280777 | | SIMMONS LANINA F | 925 WHITLOCK AVE | | | | MARIETTA | GA | 30064 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 280778 | | SIMMONS LAQUITA | 1128 HOLLINGS AVE | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $12.35 | |
| 280779 | | SIMMONS LASHAUNDA | 8222 TIMBERIDGE | | | | N CHAS | SC | 29420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280780 | | SIMMONS LASHAWDA | 9206 COTTON GUM RD | | | | CHARLOTTE | NC | 28227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280781 | | SIMMONS LATARDRA | 13114 ALEXANDER DR | | | | OPALOKA | FL | 33054 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 280782 | | SIMMONS LATASHA | 4900 MARYBETH BLVD | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 280783 | | SIMMONS LATASIA | 2308A LAURA CT NE | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280784 | | SIMMONS LATEISHA | 4816 KUBECK CT | | | | WILMINGTON | NC | 28412 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 280785 | | SIMMONS LATOYA | 25104 GLORIA ST | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 280786 | | SIMMONS LAURA | 80 REDWOOD DRIVE | | | | BOZEMAN | MT | 59718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280787 | | SIMMONS LAURA | 80 REDWOOD DRIVE | | | | BOZEMAN | MT | 59718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280788 | | SIMMONS LAVONDA A | 2411 EDMONDSON AVENUE | | | | BALTIMORE | MD | 21223 | USA | TRADE PAYABLE | | | | | $17.54 | |
| 280789 | | SIMMONS LAWRENCE | 1594 UNIONPORT ROAD 4H | | | | BRONX | NY | 10462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280790 | | SIMMONS LETA | 102 HOUNDS CHASE LN SW APT 12 | | | | ROANOKE | VA | 24014 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 280791 | | SIMMONS LEVELL | 202 NORTH CHURCH STREET | | | | HOLLANDALE | MS | 38748 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 280792 | | SIMMONS LINDA | 1513 SIDNEY DR | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 280793 | | SIMMONS LINDA | 1513 SIDNEY DR | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 280794 | | SIMMONS LISA | 426 DRUM POINT RD | | | | BRICK | NJ | 08723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280795 | | SIMMONS LOLITA | 1743 HILL ST | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280796 | | SIMMONS LOREN | 1632 MORGANTOWN RD | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 280797 | | SIMMONS LOREN | 1632 MORGANTOWN RD | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280798 | | SIMMONS LORI | 16415 OLD SPANISH TRL | | | | DES ALLEMANDS | LA | 70030 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 280799 | | SIMMONS LORI | 16415 OLD SPANISH TRL | | | | DES ALLEMANDS | LA | 70030 | USA | TRADE PAYABLE | | | | | $15.70 | |
| 280800 | | SIMMONS LORI | 16415 OLD SPANISH TRL | | | | DES ALLEMANDS | LA | 70030 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 280801 | | SIMMONS LOUIS | 4010 SPENCER PRESTON ROAD | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280802 | | SIMMONS LOUKISHA | 407 HARRY MEANS CT | | | | EWTAW | AL | 35462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280803 | | SIMMONS LUANA M | 12327 BONMOT PL | | | | REISTERSTOWN BA | MD | 21136 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 280804 | | SIMMONS MAGALI | BOX 01 | | | | VIEQUES | PR | 00765 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280805 | | SIMMONS MARQUISE | 1114 OAK HILL AVE | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 280806 | | SIMMONS MARQUITA | 612 8TH ST E | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 280807 | | SIMMONS MARQUITA | 612 8TH ST E | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280808 | | SIMMONS MARQUITA R | 431 MAYDELL DR  B | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $9.14 | |
| 280809 | | SIMMONS MARQUITTA | 924 OLD HALIFAX RD | | | | EMPORIA | VA | 23847 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280810 | | SIMMONS MEGAN | 3900 SOUTH I-10 SERVICE ROAD A | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $38.30 | |
| 280811 | | SIMMONS MELISSA | 824 VALLEY ROAD PL | | | | BIRMINGHAM | AL | 35208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280812 | | SIMMONS MELVIN | 2313 HEMLOCK DR | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280813 | | SIMMONS MIA | 921 WASHINGTON AE | | | | TALLADEGA | AL | 35160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280814 | | SIMMONS MICHAEL | 5001 WOODFIELD RD | | | | PLACIDA | FL | 33946 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 280815 | | SIMMONS MIKE | 206 D ST | | | | MILLVILLE | NJ | 08332 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 280816 | SIMMONS MILDRED | 4889 | | | | DUNCANVILLE | TX | 75137 | USA | TRADE PAYABLE | | | | | $25.49 | |
| 280817 | SIMMONS MIRANDA | 1445 20TH AVE SW | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 280818 | SIMMONS MONICA | 428 N 32ND ST | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280819 | SIMMONS MYAH | 921 WASHINGTON AVE | | | | TALLADEGA | AL | 35160 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 280820 | SIMMONS MYAH J | 921 WASHHINGTONAVE | | | | TALLADEGA | AL | 35160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280821 | SIMMONS N | 2211 BRIAR CLIFF ROAD APT 13 | | | | ATLANTA | GA | 30329 | USA | TRADE PAYABLE | | | | | $111.30 | |
| 280822 | SIMMONS NATHANIEL | 3021 S OATES ST LTC66 | | | | DOTHAN | AL | 36301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280823 | SIMMONS NEQUIA N | 200 MITCHELL RD APT 59 | | | | GREENVILLE | SC | 29615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280824 | SIMMONS NICOLE | 5105 RIDGECROSS DR | | | | CROSS LANES | WV | 25313 | USA | TRADE PAYABLE | | | | | $9.48 | |
| 280825 | SIMMONS NICOLE | 5105 RIDGECROSS DR | | | | CROSS LANES | WV | 25313 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 280826 | SIMMONS NONI D | 5700 ALTAMA AVE | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $6.85 | |
| 280827 | SIMMONS ORA | 1565 NORTH WILDFLOWER DR | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 280828 | SIMMONS OZELLA | GAINESVILLE | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 280829 | SIMMONS PATRICE E | 1560 W HOPKINS ST | | | | MIL | WI | 53206 | USA | TRADE PAYABLE | | | | | $27.74 | |
| 280830 | SIMMONS PATRICIA | 87 GOBBLER CIR | | | | GREEN POND | SC | 29446 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 280831 | SIMMONS PATRICIA | 87 GOBBLER CIR | | | | GREEN POND | SC | 29446 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 280832 | SIMMONS PATTY | 39 DYER RD | | | | RAYMOND | ME | 04071 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 280833 | SIMMONS PERRY | 3607 MABANK LN | | | | BOWIE | MD | 20715 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 280834 | SIMMONS QUEEN | 106 KENNEDY ST | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 280835 | SIMMONS RASHAUNDA | 4769 E 90TH STREET | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $8.42 | |
| 280836 | SIMMONS REGINA | 5151 CEDGATE RD | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 280837 | SIMMONS RESA | PO BOX 983 | | | | PONTOTOC | MS | 38863 | USA | TRADE PAYABLE | | | | | $16.86 | |
| 280838 | SIMMONS RITA M | 11900 RAYMOND DR | | | | SAINT | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 280839 | SIMMONS ROANN | 280 HWY 70 EAST | | | | NEWPORT | NC | 28570 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 280840 | SIMMONS ROBERT | 4332 SURFWOOD DR | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 280841 | SIMMONS ROBERTA | 524 BROOKSHIRE DR | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 280842 | SIMMONS RODNEEKA | 53 CAROL LANE | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 280843 | SIMMONS RONITA | 2710 NORRIS ROAD | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280844 | SIMMONS RONNIERETHA | 210 RENAME LANE | | | | HARPERS FERRY | WV | 25425 | USA | TRADE PAYABLE | | | | | $8.58 | |
| 280845 | SIMMONS ROSA | 7862 DELAROCHE DR | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $39.39 | |
| 280846 | SIMMONS ROSEANNA | 2422 23RD ST | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 280847 | SIMMONS ROSELLA | 120 61ST STREET | | | | NIAGARA FALLS | NY | 14304 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 280848 | SIMMONS ROY | 372 HOXIE AVE | | | | CALUMET CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $15.14 | |
| 280849 | SIMMONS SANCHEZERAN | 164 COUNTRY MANOR WAY APT 21 | | | | WEBSTER | NY | 14580 | USA | TRADE PAYABLE | | | | | $27.91 | |
| 280850 | SIMMONS SANCHEZERAN | 164 COUNTRY MANOR WAY APT 21 | | | | WEBSTER | NY | 14580 | USA | TRADE PAYABLE | | | | | $54.26 | |
| 280851 | SIMMONS SANDRA | 22217 133RD AVE SANDRA SIMMONS | | | | LAURELTON | NY | 11413 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 280852 | SIMMONS SANQUINETTA | 300 N HIGHWAY 25BYP APT24 | | | | GREENVILLE | SC | 29617 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 280853 | SIMMONS SANTANA | 4304 STARDUST | | | | HANNIBAL | MO | 63401 | USA | TRADE PAYABLE | | | | | $6.13 | |
| 280854 | SIMMONS SEANA | 123 LINDER WOOD DRIVE | | | | GEORGE TOWN | FL | 32139 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 280855 | SIMMONS SHACOYA | 2 RED OAK DRIVE | | | | BEAUFORT | SC | 29907 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 280856 | SIMMONS SHANA | 109 LEROY ST NE | | | | MARIETTA | GA | 30060 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 280857 | SIMMONS SHANAY | 606 GROVELAND AVE | | | | SOMERS POINT | NJ | 08244 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280858 | SIMMONS SHANIEL | 2207 SOUTHGATE DR APTA | | | | AUGBUSTA | GA | 30815 | USA | TRADE PAYABLE | | | | | $6.02 | |
| 280859 | SIMMONS SHANNON | 1805 COLLINS TOWN RD | | | | WESTVILLE | NC | 27053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280860 | SIMMONS SHAQUASIA | 1403 CASTLE STREET | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $36.35 | |
| 280861 | SIMMONS SHARON | 2409 AMELIA ST | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $10.43 | |
| 280862 | SIMMONS SHAUNA | 5 EMERALD AVE | | | | WEBSTER | MA | 01570 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 280863 | SIMMONS SHAUNTA | 3217 ASHLAND AVE | | | | KNOXVILLE | TN | 37914 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 280864 | SIMMONS SHAWN E | 320 CHERRY BUCK TRAIL | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280865 | SIMMONS SHEILA | 7000 W MEDFORD AVE | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280866 | SIMMONS SHENELL | 467 NW GIBSON LN | | | | LAKE CITY | FL | 32055 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 280867 | SIMMONS SHENIKA | 5857 LAUREL OAK DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280868 | SIMMONS SHERRILYNN | 590 MERLIN DR 108 | | | | LAFAYETTE | CO | 80026 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 280869 | SIMMONS SHERYL | 76 SO LANDER ST | | | | SEATTLE | WA | 98134 | USA | TRADE PAYABLE | | | | | $32.35 | |
| 280870 | SIMMONS SIERRA | 860 20TH AVE S | | | | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 280871 | SIMMONS SIERRA | 860 20TH AVE S | | | | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280872 | SIMMONS SONYA | ISSAC SIMMONS | | | | JAX | FL | 32058 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 280873 | SIMMONS STEPHANIE | 2907 59TH ST | | | | ST LOUIS | MO | 63139 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280874 | SIMMONS SUSAN | DIONT WANT TO SAY | | | | RIVERSIDE | CA | 91752 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 280875 | SIMMONS SYLVIA | 1381 QUEENIE RD | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 280876 | SIMMONS TERESA | 3430 DORADO CIRCLE APT301 | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $15.29 | |
| 280877 | SIMMONS TERRY | 194 JB GREEN ROAD | | | | DES ALLMENDS | LA | 70030 | USA | TRADE PAYABLE | | | | | $52.73 | |
| 280878 | SIMMONS THERESA | 114 FAIRMOUNT STREET | | | | DORCHESTER | MA | 02124 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 280879 | SIMMONS THOMAS | 3543 KY HWY 47 | | | | GHENT | KY | 41045 | USA | TRADE PAYABLE | | | | | $6.39 | |
| 280880 | SIMMONS THOMAS | 3543 KY HWY 47 | | | | GHENT | KY | 41045 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 280881 | SIMMONS THOMAS | 3543 KY HWY 47 | | | | GHENT | KY | 41045 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 280882 | SIMMONS TIFFANY | 3461 WYOMING ST | | | | KANSAS CITY | MO | 64111 | USA | TRADE PAYABLE | | | | | $49.67 | |
| 280883 | SIMMONS TIFFANY | 3461 WYOMING ST | | | | KANSAS CITY | MO | 64111 | USA | TRADE PAYABLE | | | | | $19.50 | |
| 280884 | SIMMONS TIM | 3310 PEACHTREE HILL RD | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 280885 | SIMMONS TINA | 2831 N 45TH STREET | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 280886 | SIMMONS TISHA | 805 PEED DR APT 10 | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280887 | SIMMONS TONYA | 312 EDDY | | | | GLADEWATER | TX | 75647 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 280888 | SIMMONS TOWANNA | 5017 KENNEDY DRIVE | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $8.62 | |
| 280889 | SIMMONS TRACY O | 286 COUNTY ROAD 509 | | | | VALLEY GRANDE | AL | 36701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280890 | SIMMONS TRAKITHA F | 61 WEWOKA ST | | | | CHILDERSBURG | AL | 35044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280891 | SIMMONS TRAMARA | 1313 BUTTERNUT ST APT 32 | | | | SYRACUSE | NY | 13203 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 280892 | SIMMONS TRAVIS | 2263 LEE RD 179 | | | | SALEM | AL | 36874 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280893 | SIMMONS TROY | 8811 150TH AVENUE KP N | | | | GIG HARBOR | WA | 98329 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 280894 | SIMMONS TYMAR L | 7601 W DONNA CT | | | | MIL | WI | 53223 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 280895 | SIMMONS TYRA | 30 HOPE LANE | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280896 | SIMMONS VALERIAN | 8185 BELVEDERE RD APT207 | | | | WPB | FL | 33411 | USA | TRADE PAYABLE | | | | | $10.36 | |
| 280897 | SIMMONS VANESSA J | 103 SE SUNGATE | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280898 | SIMMONS VERONICA D | 11917 PARKHILL AVE | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $12.58 | |
| 280899 | SIMMONS VERONICA K | 6221 NW 12TH ST | | | | SUNRISE | FL | 33313 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 280900 | SIMMONS VERONIKA | 9800 N SUMMER HILL BLVD | | | | FOUNTAIN HILLS | AZ | 85268 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 280901 | SIMMONS VICKY | 146 RIVERVIEW DR | | | | TORNADO | WV | 25202 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 280902 | SIMMONS VICTORIA | 1100 12TH ST APT 105C | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $21.58 | |
| 280903 | SIMMONS VINCENT | 9715 DUKE DR | | | | OTL | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23549

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 280904 | | SIMMONS VIRGINIA | 6437 ELM CHURCH RD NE | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280905 | | SIMMONS WILDRIA | 5 WEST 4TH ST | | | | MOUNT VERNON | NY | 10550 | USA | TRADE PAYABLE | | | | | $51.26 | |
| 280906 | | SIMMONS WILLIAMS | 2200 BELLST | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280907 | | SIMMONS Y | 913 HAYES STREET | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280908 | | SIMMONS YOLANDA | 5017 BLOCK HOUSE CT | | | | CHARLOTTE | NC | 28277 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 280909 | | SIMMONS YVETTE | 14025 ANDERSON ST APT C | | | | PARAMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 280910 | | SIMMONS YVETTE A | 120 HOLIMA BLVD APT 7 | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280911 | | SIMMONS YVONNE | 528 E 54TH ST | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280912 | | SIMMONS ZAUN | 163 AMIDON DR | | | | VILLA RICA | GA | 30180 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280913 | | SIMMONSGOODEN DAVONNA | 6584 LAKESHORE DR | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 280914 | | SIMMONSHIGGINS TREMAYNEKAT | 437 KYLE ST | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 280915 | | SIMMONSSINCLAR PHYLISTINA | 3244 STATE ST | | | | CALEDONIA | NY | 14423 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 280916 | | SIMMS ALLAN | 301 S GODDRICH ST | | | | NEWCOMERSTOWN | OH | 43832 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280917 | | SIMMS ANGELA | 620 57TH AVE WEST | | | | BRADENTON | FL | 34207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280918 | | SIMMS BARBARA | 288 MEADOWS DR | | | | OESTREHAN | LA | 70047 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 280919 | | SIMMS BRAIN L | 32 STEGMAN ST | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280920 | | SIMMS BRENDA | 1409 W 19TH ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280921 | | SIMMS BRITTANY | 530 E 8TH ST APT 303 | | | | CHARLOTTE | NC | 28202 | USA | TRADE PAYABLE | | | | | $59.47 | |
| 280922 | | SIMMS CANDACE | 6900 BROADWAY TER | | | | OAKLAND | CA | 94611 | USA | TRADE PAYABLE | | | | | $99.00 | |
| 280923 | | SIMMS CHASSIDY | 4248 CARTER | | | | ST. LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280924 | | SIMMS COURTNEY | 6119 MEMORIAL HWY | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 280925 | | SIMMS DARLENE | 18022 HORSEHEAD RD | | | | BRANDYWINE | MD | 20613 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 280926 | | SIMMS DARNISHA | 315 MOULE DR | | | | FLORISSAT | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280927 | | SIMMS DEBORAH | 4721 LA PUMA CT | | | | CAMARILLO | CA | 93012 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 280928 | | SIMMS DELANDA | 426 N 20 PL | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 280929 | | SIMMS DERRICK | 1460 RUSSEL WAY | | | | SPARKS | NV | 89431 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 280930 | | SIMMS ENJOLI | 4505 WHITE AVE | | | | BALTIMORE | MD | 21237 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 280931 | | SIMMS FELICIA | 4808 GUNTHER ST | | | | CAPITAL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 280932 | | SIMMS GLORIA | 1413 CHAMBERLAYNE AV | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 280933 | | SIMMS JERROLD | 18112 BARNEY DR | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $214.42 | |
| 280934 | | SIMMS JOHN | 17915 HORSEHEAD ROAD | | | | BRANDYWINE | MD | 20613 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 280935 | | SIMMS KAREN | 1202 WINDSAUL RD | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 280936 | | SIMMS LASHAUNDA | 206 BUCK DR | | | | RUCKERSVILLE | VA | 22968 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280937 | | SIMMS LOPEZ | 5565 CABANNE | | | | ST. LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280938 | | SIMMS LYDIA R | 3620 DE LEON ST | | | | TAMPA | FL | 33609 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 280939 | | SIMMS MARILYN A | 902 EAST RD | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 280940 | | SIMMS MATT | 4949 N397D RD | | | | COPAN | OK | 74022 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 280941 | | SIMMS MENYUR | 1885 BOWMAN CT | | | | ANNAPOUS | MD | 21401 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 280942 | | SIMMS PAMELA | 1434 HEMLOCK ST | | | | LOUISVILLE | KY | 40211 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 280943 | | SIMMS PHILLIP | 235 WEST WILLOW STREET LO | | | | ANDERSON | IN | 46012 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 280944 | | SIMMS PHILLIP | 235 WEST WILLOW STREET LO | | | | ANDERSON | IN | 46012 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 280945 | | SIMMS ROBERTO | 33373 LAKE RD APT 206 | | | | AVON LAKE | OH | 44012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280946 | | SIMMS SANDY | 375 RIVERS EDGE ROAD | | | | JEFFERSON | NC | 28640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280947 | | SIMMS STANLY | 1612 COTTONWOOD DR 11 | | | | LOUISVILLE | CO | 80027 | USA | TRADE PAYABLE | | | | | $16.48 | |
| 280948 | | SIMMS SUSETTE | 1033 MINTOIN ST | | | | HUNTINGTON | WV | 25701 | USA | TRADE PAYABLE | | | | | $24.39 | |
| 280949 | | SIMMS SUSETTE | 1033 MINTOIN ST | | | | HUNTINGTON | WV | 25701 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 280950 | | SIMMS SUSETTE S | 1033 MINTON | | | | HUNTINGTON | WV | 25701 | USA | TRADE PAYABLE | | | | | $7.58 | |
| 280951 | | SIMMS TAWANA | 3135 RAMSEY DR | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280952 | | SIMMS TIM | 143 HAVENS RD | | | | ELMER | LA | 71424 | USA | TRADE PAYABLE | | | | | $661.19 | |
| 280953 | | SIMMS TOWANNA | 2214 E FAIRMOUNT AVE | | | | BALTIMORE | MD | 21231 | USA | TRADE PAYABLE | | | | | $19.74 | |
| 280954 | | SIMMS VANESSA | 1075 CEDAR RIDGE CT | | | | ANNAPOUS | MD | 21403 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 280955 | | SIMMS VERONICA | 4444 | | | | WAS | DC | 20032 | USA | TRADE PAYABLE | | | | | $18.94 | |
| 280956 | | SIMMS WILLIAM | 333 GRANT MILL DR | | | | ALTO | GA | 30510 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 280957 | | SIMMS YOLANDA | P O BOX 23053 | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $8.46 | |
| 280958 | | SIMOLIA JARVIS | 6 MON BIJOU | | | | CHRISTIANSTED | VI | 00851 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 280959 | | SIMOLON SHEI N | 475 7TH ST | | | | PENROSE | CO | 81240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280960 | | SIMON ALEXANDER J | 429 MITCHEL ST I-2 | | | | LARAMIE | WY | 82070 | USA | TRADE PAYABLE | | | | | $37.67 | |
| 280961 | | SIMON ANGIE | 226 DEWEY CIRCLE | | | | BILOXI | MS | | USA | TRADE PAYABLE | | | | | $1.14 | |
| 280962 | | SIMON ARGELIA | 4400 S WESTERN AVE | | | | OKLAHOMA CITY | OK | 73109 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 280963 | | SIMON BRENDA | 919 LINDSEY ST | | | | RM | NC | 27803 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 280964 | | SIMON BRANDY | 112 ROE ST | | | | LAFAYETTE | LA | 70506 | USA | TRADE PAYABLE | | | | | $8.11 | |
| 280965 | | SIMON BRENDA S | 500 CORSAIR CT | | | | WRIT CITY | MO | 63390 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 280966 | | SIMON BRIANA S | 64 E WINE ST | | | | UNIONTOWN | PA | 15401 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 280967 | | SIMON C TORRES | 135 JIMS AVE | | | | COCORAN | CA | 93212 | USA | TRADE PAYABLE | | | | | $23.21 | |
| 280968 | | SIMON CARL | 5518 E SLIGH AVE | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $128.00 | |
| 280969 | | SIMON CASSANDRA | 2347 HAGANS ST | | | | LAKE CGHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $55.73 | |
| 280970 | | SIMON CRAIG J | 70TRUMANAVE | | | | PENSACCOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 280971 | | SIMON CRYSTAL | 306 MILLBRIDGE CIR | | | | CHINA GROVE | NC | 28023 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 280972 | | SIMON CYRIL | XXXXX | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $94.70 | |
| 280973 | | SIMON EBONY | 10561 SPRING GARDEN DR | | | | SAINT LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 280974 | | SIMON EPPSTEIN | 1702 BLACKWOOD COMMON | | | | LIVERMORE | CA | 94551 | USA | TRADE PAYABLE | | | | | $549.96 | |
| 280975 | | SIMON FELICIA | 2063 ARLINGTON CIRCLE | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280976 | | SIMON GEORGIA | 1178 MAIN STREET | | | | PITTSTON | PA | 18640 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 280977 | | SIMON GREENSTONE PANATIER | 3780 KILROY AIRPORTWAY STE 540 | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $5,000.00 | |
| 280978 | | SIMON GUILADE | 66 ABBEY LANE | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $21.41 | |
| 280979 | | SIMON ICHYESHA | R305 PARK ST APT B6 | | | | ST GEORGE | SC | 29477 | USA | TRADE PAYABLE | | | | | $13.14 | |
| 280980 | | SIMON ITA | P O BOX 1565 KINGSHILL | | | | F STED | VI | 00841 | USA | TRADE PAYABLE | | | | | $195.75 | |
| 280981 | | SIMON JUDY | 3278 HANNA AVE | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $8.04 | |
| 280982 | | SIMON KEISHA | 607 BRILL CT | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 280983 | | SIMON KEVIN M | 4910 LONELY OAK DR | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $34.26 | |
| 280984 | | SIMON KIM | 1205 STANLEY AVE | | | | LONG BEACH | CA | 90804 | USA | TRADE PAYABLE | | | | | $59.64 | |
| 280985 | | SIMON KISSIE | 2709 HINTON DR | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 280986 | | SIMON KOLESHA | 421 E 40TH ST N | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280987 | | SIMON LANETRA D | 519 CATHERINE STREET | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $18.34 | |
| 280988 | | SIMON LAQUITA A | 80 VICTORY DR | | | | NASHVILLE | TN | 37217 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 280989 | | SIMON LATRALL | 7265 SAN JOSE | | | | JAX | FL | 32223 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 280990 | | SIMON LEAH | 1904 E 11TH ST | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280991 | | SIMON LESHA | 6 VANS WAY | | | | CORNWALL | NY | 12518 | USA | TRADE PAYABLE | | | | | $9.72 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23539

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 280992 | | SIMON LINDA | 2871 CENTER RD | | | | POLAND | OH | 44514 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 280993 | | SIMON LOPEZ MORA | 652 BOSQUE TRAIL | | | | MARBLE FALLS | TX | 78654 | USA | TRADE PAYABLE | | | | | $46.33 | |
| 280994 | | SIMON LORETTA | 476 SHADY GROVE RD | | | | CASSATT | SC | 29032 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 280995 | | SIMON M LABORIN | 4108 N 48TH AVE | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 280996 | | SIMON M ROSHON | 1080 OLD RUSHVILLE RD NE | | | | RUSHVILLE | OH | 43150 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 280997 | | SIMON MEDRANO GOMEZ | 4718 111TH STREET SOUTHWE | | | | LAKEWOOD | WA | 98499 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 280998 | | SIMON MEGAN | 704 LINDEN LEWIS RD | | | | YOUNGSVILLE | LA | 70592 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 280999 | | SIMON MELANIE | 3028 WEST AVE L-6 | | | | LANCASTER | CA | 93536 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 281000 | | SIMON MELISSA | 7620 NW 63RD STREET | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $88.46 | |
| 281001 | | SIMON MERCY | 9620 SEPULVEGA BLVD 56 | | | | NORTH HILLS | CA | 91343 | USA | TRADE PAYABLE | | | | | $244.63 | |
| 281002 | | SIMON MIKE | 6500 RICE COVE RD | | | | ABBEVILLE | LA | 70510 | USA | TRADE PAYABLE | | | | | $1,236.24 | |
| 281003 | | SIMON NEDRA | 915 ST VINCENT STREET | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281004 | | SIMON NINA | 568 MARQUETTE DR | | | | COLORADO SPRINGS | CO | 80911 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281005 | | SIMON NITA | 1159 BRENTWOOD RD | | | | CLEVELAND | OH | 44121 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 281006 | | SIMON QIU | 365 EAST 62ND STREET | | | | MANHATTAN | NY | 10065 | USA | TRADE PAYABLE | | | | | $636.90 | |
| 281007 | | SIMON REYNALDO | 1911 WESTMONT LN | | | | CINCINNATI | OH | 45205 | USA | TRADE PAYABLE | | | | | $58.70 | |
| 281008 | | SIMON RHONY | 1555 NW 125TH ST | | | | NORTH MIAMI | FL | 33167 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 281009 | | SIMON RIVERA | RESIDENCIAL NARSISO VARONA | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $136.40 | |
| 281010 | | SIMON RIVERA | RESIDENCIAL NARSISO VARONA | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281011 | | SIMON ROHILDA | 15506 SW 123RD AVE | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 281012 | | SIMON ROOFING & SHEET METAL CO | | | | | | | | | TRADE PAYABLE | | | | | $56,459.14 | |
| 281013 | | SIMON ROOSEVELT | 1500 CHARLESTON HWY | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 281014 | | SIMON ROSHELL | 2301 NW 41ST AVE | | | | LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 281015 | | SIMON RYDENNA | 1287 BRITTANY DR APT D | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 281016 | | SIMON SANDRA | 3623 VINELAND AVE | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281017 | | SIMON SHELITA | 719 ORANGE ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 281018 | | SIMON SHERLEY | 14050 NE 6AVE APT 105 | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 281019 | | SIMON SIOUNIS | RANDY ACEVEDO | | | | COVINA | CA | 91724 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 281020 | | SIMON STEPHANIE | 904 AND A HALF SOUTH ALICE | | | | SIOUX CITY | IA | 51106 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 281021 | | SIMON SUNBLADE | 2724 W BELDEN AVE | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 281022 | | SIMON TENCIE | 12 WOODS RD | | | | HARTSVILLE | SC | 29550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281023 | | SIMON TIFFANY | 1653 340TH ST | | | | HIAWATHA | KS | 66434 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 281024 | | SIMON TISHA | 767 29TH ST NW | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281025 | | SIMON TOWNSEND | 388 CLARENDON AVE | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281026 | | SIMON VICKIE | 411 E 10TH ST | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 281027 | | SIMON WILLIAMS | 1406 W STSTE ST | | | | ROCKFORD | IL | 61101 | USA | TRADE PAYABLE | | | | | $7.61 | |
| 281028 | | SIMON YOLANDA | 1904 E 11TH ST | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $6.24 | |
| 281029 | | SIMON YOUSELINE P | 155 NW 14TH ST | | | | FLORIDA CITY | FL | 33034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281030 | | SIMONA DALLY | 16733 SUNNHILL DR | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 281031 | | SIMONA JOHNSON | 5934 4TH ST | | | | ROMULUS | MI | 48174 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 281032 | | SIMONA M GRIFFIN | 546 WEST STATE ST | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281033 | | SIMONA MAIKE | 963 NORTH MAIN ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $934.99 | |
| 281034 | | SIMONA MARI GUERRERO | 228 NANCY | | | | SAN ANTONIO | TX | 78204 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 281035 | | SIMONA MWATUKA | 9647 MONROVIA ST | | | | LENEXA | KS | 66215 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 281036 | | SIMONA PINA | 155 PARKWAY DR41 | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281037 | | SIMONDS TRACY | 17 WEST PINE | | | | FITZGERALD | GA | 31750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281038 | | SIMONE ANITRA | 3114 FRANKLIN | | | | SAINT LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 281039 | | SIMONE ANNIS | 111 PARK TER | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 281040 | | SIMONE CALHOUN | 362 GEORGE BIG REDD COURT | | | | WINSTON SALEM | NC | 27101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281041 | | SIMONE HARRIS | 124 MCMULLAN CIR | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 281042 | | SIMONE HARRIS | 124 MCMULLAN CIR | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281043 | | SIMONE J GIBBS | 6980 OAKFIELD DR | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281044 | | SIMONE JOHNSON | 1124 W AIRY ST | | | | NORRISTOWN | PA | 19401 | USA | TRADE PAYABLE | | | | | $3.92 | |
| 281045 | | SIMONE JOHNSON | 1124 W AIRY ST | | | | NORRISTOWN | PA | 19401 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 281046 | | SIMONE KIM | 6823 CASTOR AVE APT 2 | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 281047 | | SIMONE MARTIN | 7616 N MARSHFIELD | | | | CHICAGO | IL | 60626 | USA | TRADE PAYABLE | | | | | $34.49 | |
| 281048 | | SIMONE MATHIS | 925 WHITMORE RD APT | | | | DETROIT | MI | 48203 | USA | TRADE PAYABLE | | | | | $7.71 | |
| 281049 | | SIMONE MCMICHEAL | 3737 ALBI CT | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 281050 | | SIMONE MICHELE | 41 WEST GRANADA AVE | | | | LINDENHURST | NY | 11757 | USA | TRADE PAYABLE | | | | | $23.03 | |
| 281051 | | SIMONE MIKEALA | 2500 REPOSE ST | | | | VOLIET | LA | 70092 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 281052 | | SIMONE NOAM | 555 NW 136TH ST | | | | MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $8.52 | |
| 281053 | | SIMONE PAUL | 507 KUMQUAT CT | | | | SARASOTA | FL | 34236 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 281054 | | SIMONE PDORE | 8490 KEYSTONE CIR | | | | CHATTANOOGA | TN | 37421 | USA | TRADE PAYABLE | | | | | $2,560.71 | |
| 281055 | | SIMONE PORTEE | 56 HARDGROVE TER | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $98.54 | |
| 281056 | | SIMONE RICKS | 739 EAST 237TH | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $50.05 | |
| 281057 | | SIMONE SEYMOUR | 3419 SHORT ST | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 281058 | | SIMONE SIMMONS | 7219 EAST FOREST RD | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $10.89 | |
| 281059 | | SIMONE SOTELO | 20333 HAINES ST | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 281060 | | SIMONE TINA | 892 DAVIS ST APT 110 | | | | SAN LEANDRO | CA | 94577 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 281061 | | SIMONE TIZIANA | 3113 SOUTH OCEAN DRIVE | | | | HOLLYWOOD | FL | 33019 | USA | TRADE PAYABLE | | | | | $25.44 | |
| 281062 | | SIMONE WILLETT | 222 SOUTH SECOND STREET | | | | WEST BRANCH | MI | 48661 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 281063 | | SIMONE WILLIAMS | 1863 BRADLEY CT D | | | | SAN BERNADINO | CA | 92411 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 281064 | | SIMONEAU NICOLE | 45A FRANKLIN ST | | | | SOMERSWORTH | NH | 03878 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281065 | | SIMONEAU NICOLE | 45A FRANKLIN ST | | | | SOMERSWORTH | NH | 03878 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281066 | | SIMONEAUX KEITH | 408 ROSEAVELT ST | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 281067 | | SIMONEAUX MATISHA | 3700 HUECO VALLEY DR 403 | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $158.99 | |
| 281068 | | SIMONEAUX YAMECA | 7019 LAKE KENNERWORTH | | | | NO | LA | 70127 | USA | TRADE PAYABLE | | | | | $7.05 | |
| 281069 | | SIMONET DENISSE | PARQUE ECUESTRE M-3 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 281070 | | SIMONETTI ARELYS | PO BOX 1651 | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $338.82 | |
| 281071 | | SIMONETTI EDWIN R | NUM 675 ALTOS CALLE | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $75.73 | |
| 281072 | | SIMONIS EMMANUEL | 2161 RIVERTREE CIR | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $51.43 | |
| 281073 | | SIMONS AMBER | 1522 W LOCUST ST | | | | DAVENPORT | IA | 52804 | USA | TRADE PAYABLE | | | | | $36.15 | |
| 281074 | | SIMONS DORTHIEA | 1507 | | | | JAX | FL | 32221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 281075 | | SIMONS MARK | 23 MAIN ST | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 281076 | | SIMONS NICHOLE | 11097 BESSIE DIX RD | | | | SEFFNER | FL | 33584 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 281077 | | SIMONS POWER EQUIPMENT INC | 12117 VANOWEN ST | | | | NORTH HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $460.96 | |
| 281078 | | SIMONS ROBERT | 403 ALLEN ST | | | | CLINTON | WI | 53525 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281079 | | SIMONS SHELA | NOADDRESS | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $17.28 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 281080 | | SIMONS SUSAN | 1316 HEATHER LANE | | | | SEDRO-WOOLLEY | WA | 98284 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 281081 | | SIMONS TERESA | 710 W PINE | | | | CRYSTAL | GA | 31750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281082 | | SIMONS TINA | 1080 BARBER ST | | | | SEBASTIAN | FL | 32958 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 281083 | | SIMONSON BARBARA | PO BOX 876 | | | | SARANAC LAKE | NY | 12983 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 281084 | | SIMONSON JENNIFER | 320 HYPATHIA AVE | | | | DAYTON | OH | 45404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281085 | | SIMONSON ROBIN | 3001 MELVIL DEWEY DR APT C | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 281086 | | SIMONTON MARY | 2552 HORSENECK RD | | | | SAINT MARYS | WV | 26170 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281087 | | SIMOON LYNN | 2281 SAGONE | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281088 | | SIMPER TANDA | 118 W 4130 S | | | | VERNAL | UT | 84078 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 281089 | | SIMPERS HERBERT L | 1317 THEODORE RD | | | | PORT DEPOSIT | MD | 21904 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 281090 | | SIMPKINS ATIYA | 8028 SE 62ND LANE | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 281091 | | SIMPKINS BRENDA L | RT BOX 462 | | | | BRANCHLAND | WV | 25506 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 281092 | | SIMPKINS CHERYL | 4965 MT GALLANT RD | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 281093 | | SIMPKINS CORNELL N | 14612 SOHO DR | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 281094 | | SIMPKINS CRYSTAL V | 427 HENDRIX ST | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 281095 | | SIMPKINS JEMELL T | 5651 58TH WAY N APT D210 | | | | KENNETH CITY | FL | 33709 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 281096 | | SIMPKINS KENNETH L | 318 MAIN STREET | | | | STEVENSVILLE | MD | 21666 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 281097 | | SIMPKINS KIM | 123 S COLONIAL HEIGHTS DR | | | | GEORGETOWN | KY | 40324 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 281098 | | SIMPKINS MICHEAL | 500 PINSON RD | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281099 | | SIMPKINS MRS | 1480 CARVER DRIVE | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $15.77 | |
| 281100 | | SIMPKINS SCOTT | 3715 IMPERIAL DRIVE | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 281101 | | SIMPLE COUPON DEALS INC | 8333 LINDA STREET | | | | WARREN | MI | 48093 | USA | TRADE PAYABLE | | | | | $463.71 | |
| 281102 | | SIMPLE PRODUCTS CORPORATION | 9314 S 370 WEST | | | | SANDY | UT | 84070 | USA | TRADE PAYABLE | | | | | $98,598.07 | |
| 281103 | | SIMPLE SYMBOL LTD | RM 511-4 HUGHHOME COMMERCIAL CENTRE | TOWER A 39A TAU WAI ROAD | | | HUNGHOM | | | USA | TRADE PAYABLE | | | | | $34,193.04 | |
| 281104 | | SIMPLOT MELISSA | 1911 S AFTON RD | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $33.25 | |
| 281105 | | SIMPLY ELEGANT EVENT PLANNERS | 1609 FAIRHAVEN DRIVE | | | | GAUTIER | MS | 39553 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 281106 | | SIMPLY NATURAL STUFF | 203 CONVERSE AVE | | | | MERIDEN | CT | 06450 | USA | TRADE PAYABLE | | | | | $55.68 | |
| 281107 | | SIMPSON ABIGAIL | 6719 CARNATION ST | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $63.48 | |
| 281108 | | SIMPSON ALISEA | 4736 EDMUND HWY | | | | WEST COLUMBIA | SC | 29170 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 281109 | | SIMPSON AMY | 5965 HARRISBRG GVILLE RD LOT 5 | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281110 | | SIMPSON ANDREW | 120 BROOKWAY RD | | | | ROSLINDALE | MA | 02131 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 281111 | | SIMPSON ANGELINE | 6308 S 34TH W AVE | | | | TULSA | OK | 74132 | USA | TRADE PAYABLE | | | | | $14.24 | |
| 281112 | | SIMPSON ANGIE | 105 LOVE CT | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281113 | | SIMPSON ANNETTA | 5260 LONG RD APT B | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281114 | | SIMPSON ANNETTE | 141 BITTERSWEET WAY | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 281115 | | SIMPSON ANNTNIA | PO BOX 598 | | | | FAY | NC | 28304 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 281116 | | SIMPSON ANTWANN | 3025 W COLFAX | | | | SOUTH BEND | IN | 46619 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 281117 | | SIMPSON ASHLEY | 124 MESA DR | | | | PORTLAND | TN | 37148 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 281118 | | SIMPSON ASHLEY | 124 MESA DR | | | | PORTLAND | TN | 37148 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281119 | | SIMPSON ASHLEY N | 2604 SPRUCE DR | | | | COLUMBIA | MO | 65202 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 281120 | | SIMPSON ASHLEY R | 1841 SPRUCE DR | | | | COLUMBUS | OH | 43217 | USA | TRADE PAYABLE | | | | | $10.62 | |
| 281121 | | SIMPSON B BEGAY | PO BOX 343 | | | | RED VALLEY | AZ | 86544 | USA | TRADE PAYABLE | | | | | $21.62 | |
| 281122 | | SIMPSON BARBARA | 100 N 5TH ST | | | | RIO VISTA | CA | 94571 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 281123 | | SIMPSON BELNDA | 408 LAKEVIEW DRIVE S | | | | MARSHALL | TX | 75672 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 281124 | | SIMPSON BOBBIE | 1445 POWHANTAN CT | | | | LAKELAND | FL | 33105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281125 | | SIMPSON BOBBY | 100 LINCOLN COURT | | | | ELIZABETHTOWN | KY | 42701 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 281126 | | SIMPSON BRENDA | 1748 E 72ND PL | | | | CHICAGO | IL | 60649 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 281127 | | SIMPSON CARLEE | 1409 HOUSTON RIVER RD | | | | WESTLAKE | LA | 70669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281128 | | SIMPSON CARLTON J | 1612 CARROLL AVE NW | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281129 | | SIMPSON CARMEN | 42 OAKLAND ST | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $42.80 | |
| 281130 | | SIMPSON CATHIE | 1387 W 3RD ST | | | | JACKSON | GA | 30233 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 281131 | | SIMPSON CHAWANDA | 3038 N WEBSTER AVE | | | | INDIANAPOLIS | IN | 46227 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 281132 | | SIMPSON CHERRY | 71 WHISPERING PINES LANE | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281133 | | SIMPSON CHERYL | 17 CR 6444 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 281134 | | SIMPSON CHERYL | 17 CR 6444 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 281135 | | SIMPSON CHRISTOPHER | 355 WEST CORAL DRIVE BLDN | | | | POMPANO BEACH | FL | 33063 | USA | TRADE PAYABLE | | | | | $8.47 | |
| 281136 | | SIMPSON CYNTIA | 4636 N 14TH STREET | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281137 | | SIMPSON DARLA | 2306 OAKWOOD AVE | | | | BENTONVILLE | AR | 72712 | USA | TRADE PAYABLE | | | | | $147.80 | |
| 281138 | | SIMPSON DAVID | 4415 DABNEY DR | | | | ST LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 281139 | | SIMPSON DAWN | 818 DRAYMORE LN | | | | ELGIN | SC | 29045 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281140 | | SIMPSON DEBRA | 621 KICKAPOO ST | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281141 | | SIMPSON DELORIS | 1047 SOUTH JONES AVE | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 281142 | | SIMPSON DIEDRA | 518 NYE STREET | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 281143 | | SIMPSON DIKII | 3134 BRANDYWINE DR | | | | SAN JOSE | CA | 95121 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 281144 | | SIMPSON DONNA | 40 N MAIN ST | | | | MT CLEMENS | MI | 48043 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 281145 | | SIMPSON DONNA | PO BOX 56 | | | | BAILEYTON | AL | 35019 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 281146 | | SIMPSON DORIS | 750 BARNABY ST SE 203 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 281147 | | SIMPSON DRA | 1709 EAST LIVINGSTON | | | | CELINA | OH | 45822 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281148 | | SIMPSON DYNELLE | 5735 MIMIKA | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281149 | | SIMPSON EDWARD | 1045SOUTH 38TH ST | | | | LOU | KY | 40211 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 281150 | | SIMPSON ELVA M | 176 SRTATTON ST EXT | | | | DORCHESTER | MA | 02124 | USA | TRADE PAYABLE | | | | | $15.91 | |
| 281151 | | SIMPSON ERIKA | 8500 SUPERIOR AVE APT 307 | | | | CLEVELAND | OH | 44106 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 281152 | | SIMPSON FELICIA | PO 1867 | | | | CROSSCITY | FL | 32628 | USA | TRADE PAYABLE | | | | | $74.00 | |
| 281153 | | SIMPSON FELECIA | PO 1867 | | | | CROSSCITY | FL | 32628 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 281154 | | SIMPSON FELICIA D | 211 HYCIENDA HEIGHT | | | | ENGELHARD | NC | 27824 | USA | TRADE PAYABLE | | | | | $25.25 | |
| 281155 | | SIMPSON GARY | 450 BOX WOOD COURT | | | | KISSIMMEE | FL | 34743 | USA | TRADE PAYABLE | | | | | $23.22 | |
| 281156 | | SIMPSON GENENE | PO BOX 1220 | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 281157 | | SIMPSON GERRICA | 531 BROWER RD APT 164 | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281158 | | SIMPSON GREGORY | STREET ADDRESS | | | | CHARLESTON | SC | 29445 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 281159 | | SIMPSON GWENDOLYN D | 13011 DEDEAUX ROAD | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 281160 | | SIMPSON HANNIFER K | 1816 BRADFORD DR APT 103 | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281161 | | SIMPSON HEATHER | 807 E MAIN ST | | | | CHILLICOTHE | OH | 46501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281162 | | SIMPSON JACQUELINE | 777 SPRINGDALE AVENUE | | | | EASTORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 281163 | | SIMPSON JAMES | 500 PALMER ST APT 304 | | | | MILTON | DE | 19968 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 281164 | | SIMPSON JANICE | 4925 BANBURY CT | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 281165 | | SIMPSON JASMINE L | 8 CRESCENT RD | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $26.74 | |
| 281166 | | SIMPSON JEANNA | 414 OAKLAND CIR | | | | JACKSON | GA | 30233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281167 | | SIMPSON JENEEN | 1100 CENTER ST | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $26.29 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 281168 | | SIMPSON JENELLE B | 100 BRIDGE CT | | | | CAMDEN | NC | 27921 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 281169 | | SIMPSON JENNIFER | 849 BLACKSTONE RD | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 281170 | | SIMPSON JENNIFER | 849 BLACKSTONE RD | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 281171 | | SIMPSON JENNIFER | 849 BLACKSTONE RD | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $3.88 | |
| 281172 | | SIMPSON JIMMY | 307 SANTA ANNA AVE | | | | COLEMAN | TX | 76834 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 281173 | | SIMPSON JOHN | 2006 AIRLINE RD APT1406 | | | | CORPUS CHRISTI | TX | 78412 | USA | TRADE PAYABLE | | | | | $44.68 | |
| 281174 | | SIMPSON JOHNNY | 3010 N KENTWOOD AVE | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $12.48 | |
| 281175 | | SIMPSON JOYCE | 636 CURRYS LAKE ROAD | | | | GRAY COURT | SC | 29645 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 281176 | | SIMPSON JUDY | 228 PUTNAM STREET 3RD FL | | | | HARTFORD | CT | 06106 | USA | TRADE PAYABLE | | | | | $19.37 | |
| 281177 | | SIMPSON JUDY | 228 PUTNAM STREET 3RD FL | | | | HARTFORD | CT | 06106 | USA | TRADE PAYABLE | | | | | $384.17 | |
| 281178 | | SIMPSON JUAN | 426 W ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 281179 | | SIMPSON KATINA | 7114 WOODSON | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $238.55 | |
| 281180 | | SIMPSON KATINA S | 14337 SUMMERFIELD APT 200 | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281181 | | SIMPSON KAYLA | 5891 SPRING ROCK CIRCLE | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 281182 | | SIMPSON KEILA | 7750 NW 167TH PL | | | | TRENTON | FL | 32693 | USA | TRADE PAYABLE | | | | | $29.71 | |
| 281183 | | SIMPSON KEISHA | 920 W 76TH ST | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 281184 | | SIMPSON KEOSHA T | 5055 ERWIN STREET | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281185 | | SIMPSON LAKESHA | 2808 LYNDA LN | | | | SHREVEPORT | LA | 71118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281186 | | SIMPSON LASHEKA | PLEASE ENTER | | | | CONCORD | NC | 28213 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 281187 | | SIMPSON LESSLIE | 2700 WHITNEY AVE | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281188 | | SIMPSON LISA | 2731 N EDMUND ST | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $13.97 | |
| 281189 | | SIMPSON LISA | 2731 N EDMUND ST | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281190 | | SIMPSON LORRIE A | 1028 MASSEY RD | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281191 | | SIMPSON LYNNETTE | PO BOX 324 | | | | KELSEYVILLE | CA | 95451 | USA | TRADE PAYABLE | | | | | $44.60 | |
| 281192 | | SIMPSON MAESHELL | 197 FOREST CIRCLE | | | | ALLENDALE | SC | 29810 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281193 | | SIMPSON MARQUITA | 3201 N MAYFAIR RD | | | | WAUWATOSA | WI | 53222 | USA | TRADE PAYABLE | | | | | $931.03 | |
| 281194 | | SIMPSON MARY | ADDRESS NEEDED | | | | TEMPLE | OK | 73568 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 281195 | | SIMPSON MELISSA | 2341 SAN JUAN DR | | | | LAKE HAVASU CITY | AZ | 86404 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 281196 | | SIMPSON MELISSA | 2341 SAN JUAN DR | | | | LAKE HAVASU CITY | AZ | 86404 | USA | TRADE PAYABLE | | | | | $62.66 | |
| 281197 | | SIMPSON MINDY | 655 E 3065 S | | | | SALT LAKE CITY | UT | 84106 | USA | TRADE PAYABLE | | | | | $18.74 | |
| 281198 | | SIMPSON MONIQUE | 1044 SHOP RD | | | | KERSHAW | SC | 29067 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 281199 | | SIMPSON NADRA | 7400 LASALLE AVE | | | | LOS ANGELES | CA | 90706 | USA | TRADE PAYABLE | | | | | $17.39 | |
| 281200 | | SIMPSON NANCY | 107 SOUTH HOSPITAL STREET | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 281201 | | SIMPSON NICOLE | 3994 WARD BRIDGE RD | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 281202 | | SIMPSON NICOLE L | 3943 CRANBERRY LN | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $19.44 | |
| 281203 | | SIMPSON NINA | 1629 TYSOR DR | | | | FAY | NC | 28304 | USA | TRADE PAYABLE | | | | | $19.04 | |
| 281204 | | SIMPSON NORA P | 101 OLD CEMETERY RD | | | | MANTEO | NC | 27954 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 281205 | | SIMPSON NYEASHA | 4601 GREENTREE RD | | | | WILMINGTON | NC | 28405 | USA | TRADE PAYABLE | | | | | $7.55 | |
| 281206 | | SIMPSON PAMELA A | 533 QUAIL DRIVE | | | | WINCHESTER | WV | 22602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281207 | | SIMPSON PATRICIA A | 752 ELBERT ST SW | | | | ATLANTA | GA | 30310 | USA | TRADE PAYABLE | | | | | $13.90 | |
| 281208 | | SIMPSON PEGGIE | 5609 APTF | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 281209 | | SIMPSON PETE | 728 SW 63 | | | | OKLAHOMA CITY | OK | 73159 | USA | TRADE PAYABLE | | | | | $925.69 | |
| 281210 | | SIMPSON PHANESSA | 220 P STREET NW | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 281211 | | SIMPSON PUBLISHING CO | P O BOX 97 | | | | MENDENHALL | MS | 39114 | USA | TRADE PAYABLE | | | | | $1,142.02 | |
| 281212 | | SIMPSON PUBLISHING CO INC | P O BOX 338 | | | | MAGEE | MS | 39111 | USA | TRADE PAYABLE | | | | | $1,753.51 | |
| 281213 | | SIMPSON RACHEAL | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MO | 63113 | USA | TRADE PAYABLE | | | | | $34.94 | |
| 281214 | | SIMPSON RACHEL | 7051 N BALES AVE | | | | GLADSTONE | MO | 64018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281215 | | SIMPSON RACHEL | 7051 N BALES AVE | | | | GLADSTONE | MO | 64018 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 281216 | | SIMPSON ROSIE | 3450 W CAMP WISDOM RD | | | | DALLAS | TX | 75237 | USA | TRADE PAYABLE | | | | | $32.46 | |
| 281217 | | SIMPSON RUDY | 319 SHAW RD | | | | WAUCHULA | FL | 33873 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 281218 | | SIMPSON SANDRA | 440 FORD STREET | | | | POUNDING MILL | VA | 24637 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 281219 | | SIMPSON SANDY | 440 FORD ST | | | | POUNDING MILL | VA | 24637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281220 | | SIMPSON SANDY | 440 FORD ST | | | | POUNDING MILL | VA | 24637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281221 | | SIMPSON SHAGALA | 326 E HENRY ST | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281222 | | SIMPSON SHARON | 2763 AVENIDA SIMI | | | | SIMI VALLEY | CA | 93065 | USA | TRADE PAYABLE | | | | | $957.81 | |
| 281223 | | SIMPSON SHARON A | 100 S 8 E | | | | RUPERT | ID | 83350 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281224 | | SIMPSON SHAWNICE | 382 GEORGE BIG RED CT | | | | WINSTON SALEM | NC | 27101 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 281225 | | SIMPSON SHENIKA | 634 CHERRY AVE | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 281226 | | SIMPSON SHERIE | 325 REBER AVE | | | | OAKLAND | CA | 94605 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 281227 | | SIMPSON SHERONDA | 4252 SABLE PARK 102 | | | | RIVERVIEW | FL | 33569 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281228 | | SIMPSON SIERRA | 1126 W 42ND ST S APT 4 | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 281229 | | SIMPSON SIERRA | 1126 W 42ND ST S APT 4 | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $11.18 | |
| 281230 | | SIMPSON SONYA | 116 DUNLAP ST | | | | PGH | PA | 15214 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 281231 | | SIMPSON STACY | 1005 HASTINGS AVE APT 4 | | | | HASTINGS | NE | 68901 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 281232 | | SIMPSON SUZI R | P O BOX 288 | | | | GROSSE TETE | LA | 70740 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 281233 | | SIMPSON TAMATHA | 609 BRAILSFORD RD | | | | MCCLELLANVILLE | SC | 29458 | USA | TRADE PAYABLE | | | | | $13.87 | |
| 281234 | | SIMPSON TAMMY | 609 BRAILSFORD RD | | | | MCCLELLANVILLE | SC | 29458 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 281235 | | SIMPSON TEONNA | 984 WOOD BERRY DR | | | | LAURENS | SC | 29360 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 281236 | | SIMPSON TERESA | 198 CLASSIC VANVILLE RD | | | | MARTINSBURG | WV | 25405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281237 | | SIMPSON THOMAS | 3160 SHED RD APT C5 | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281238 | | SIMPSON TIDJAN | 3705 SPECTRUM BLVD | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $1,308.95 | |
| 281239 | | SIMPSON TONNETTE | 6930 FRAZIER CR | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281240 | | SIMPSON TRACY | 14520 WOOLFOLK RD | | | | SPOTSYLVANIA | VA | 22551 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 281241 | | SIMPSON TRACY | 14520 WOOLFOLK RD | | | | SPOTSYLVANIA | VA | 22551 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 281242 | | SIMPSON TRENA | 5006 26TH ST E | | | | BRADENTON | FL | 34203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281243 | | SIMPSON TRESSIE C | 6953 NC HWY 32 N | | | | ROPER | NC | 27970 | USA | TRADE PAYABLE | | | | | $24.28 | |
| 281244 | | SIMPSON TRINA | 6295 W WOLF ST | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 281245 | | SIMPSON VANA | 5208 3 MILE RD | | | | RACINW | WI | 53402 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 281246 | | SIMPSON VANESSA | 307 VADAN RD | | | | PB | MO | 63901 | USA | TRADE PAYABLE | | | | | $20.90 | |
| 281247 | | SIMPSON VERONICA | 3529 KIMBERLY DOWNS RD | | | | DAVENPORT | IA | 52807 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 281248 | | SIMPSON VONNIE | 112 WILLOW STREET | | | | ROWESVILLE | SC | 29133 | USA | TRADE PAYABLE | | | | | $41.38 | |
| 281249 | | SIMPSON ZURRICK | 2820 INDIAN SPRING RD | | | | SEVEN SPRINGS | NC | 27534 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 281250 | | SIMS ALEXANDRIA | 3238 CROSSKEYS DR 8 | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $20.61 | |
| 281251 | | SIMS ALEYA | 14 MAPLE AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $20.61 | |
| 281252 | | SIMS AMARINO W | 9371 | | | | SHREVEPORT | LA | 71118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281253 | | SIMS AMY | 101 SIMS DR | | | | GUNTERSVILLE | AL | 35976 | USA | TRADE PAYABLE | | | | | $61.25 | |
| 281254 | | SIMS ANGELA | 111 NOME AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281255 | | SIMS ANGELIC | 222 BRENT DR WEST APT 11G | | | | SPRINGFIELD | OH | 45505 | USA | TRADE PAYABLE | | | | | $1.79 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 281256 | | SIMS ANTWOINETT | 630 ALABAMA AVE | | | | FT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $11.21 | |
| 281257 | | SIMS ANTWOINETTE | 630 ALABAMA AVE | | | | FT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 281258 | | SIMS AUDREY | 4900 BISHOP GATE RD | | | | WINSTON SALEM | NC | 27127 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 281259 | | SIMS AYANA K | 9058 S PRINCETON AVE | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $24.85 | |
| 281260 | | SIMS BARBARA | 1540 SUMMIT VIEW DR | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281261 | | SIMS BERNICE | 5110 9TH ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 281262 | | SIMS BEVERLEY | 508 BYRNE ST | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 281263 | | SIMS BLONDINE | 3431 N CHURCH STREET APT 301 | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 281264 | | SIMS BONITA | 6792 16TH ST S | | | | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 281265 | | SIMS BRENDA | 3301 WEST 46 PL | | | | OAV | IA | 52806 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 281266 | | SIMS BRITTANY | 277 JOHN GRANT ST | | | | CROSS HILL | SC | 29332 | USA | TRADE PAYABLE | | | | | $55.50 | |
| 281267 | | SIMS BRITTNEY | 1111 BLAISDELL ST | | | | ROCKFORD | IL | 61101 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 281268 | | SIMS CANDRA D | 5874 FRASER CT APT D | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 281269 | | SIMS CARLEY | 6800 S OAKLEY AVE | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 281270 | | SIMS CATHERINE | 315 LOWRY AVE N APT709 | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281271 | | SIMS CHANTELL | 2901 KINGSLEY DR | | | | FT PIERCE | FL | 34946 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 281272 | | SIMS CHARLENE R | 4018 PEARL ST | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 281273 | | SIMS CHARLES | 2831 EXTERIOR STREET | | | | BRONX | NY | 10463 | USA | TRADE PAYABLE | | | | | $762.11 | |
| 281274 | | SIMS CRYSTAL | 120 W 7TH ST | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 281275 | | SIMS CYNTHIA | 13075 TONIKAN DR | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $26.30 | |
| 281276 | | SIMS DANIELLE | 561 S MAIN ST | | | | ASHDOWN | AR | 71822 | USA | TRADE PAYABLE | | | | | $45.59 | |
| 281277 | | SIMS DAPHNE | 3084 E DERBYSHIRE RD | | | | CLEVELAND HTS | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281278 | | SIMS DARRYN | 3653 VENUS PL | | | | ASTLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281279 | | SIMS DAVID | 108 RAILROAD ST | | | | NEW BROCKTON | AL | 36351 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 281280 | | SIMS DIANE | 4658 CANARY RD | | | | GRACEVILLE | FL | 32440 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 281281 | | SIMS DIONNE | 1630 PARK DR | | | | LAKELAND | FL | 33803 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 281282 | | SIMS DOROTHY | 616 COVENANT DR | | | | BELLE GLADE | FL | 33430 | USA | TRADE PAYABLE | | | | | $26.42 | |
| 281283 | | SIMS EDWARD A | 311 RANDOLPH AVE | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 281284 | | SIMS ELEANOR | 909 FAIRVIEW CIRCLE | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281285 | | SIMS ELINA | 1 PROSPECT ST | | | | WORCESTER | MA | 01608 | USA | TRADE PAYABLE | | | | | $31.10 | |
| 281286 | | SIMS ETHEL | 406 SOOKALENA STREET | | | | MARION | MS | 39342 | USA | TRADE PAYABLE | | | | | $10.05 | |
| 281287 | | SIMS EVAN | 241 METACOM AVE | | | | WARREN | RI | 02885 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281288 | | SIMS GLORIA M | 306 MECCA CT | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 281289 | | SIMS GRANT | 1011 12 WHITTINGTON | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $278.93 | |
| 281290 | | SIMS GUSSIE | P O BOX 76 | | | | BRADLEY | FL | 33835 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 281291 | | SIMS HELEN | 1522 W ALEXIS | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281292 | | SIMS JACKIE M | 2279 HWY 1 S | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 281293 | | SIMS JALESSIA | 824 CEDAR CT | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 281294 | | SIMS JANICE | 385 RL HONEYCUTT DR | | | | WILMINGTON | NC | 28412 | USA | TRADE PAYABLE | | | | | $4.03 | |
| 281295 | | SIMS JASMINE | 1610 ORR ST | | | | MEMPHIS | TN | 38108 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 281296 | | SIMS JESSIE | 15625 ROSEMARY LANE HARRIS201 | | | | CROSBY | TX | 77532 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 281297 | | SIMS JIMMY | 509 WESTOVER BLVD APT 52 | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281298 | | SIMS JOHN | 116 EHRLICH ST | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 281299 | | SIMS KACI | 3735 GREENGOAL DR | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281300 | | SIMS KARESSA | 1800 W NASH ST | | | | MILW | WI | 53206 | USA | TRADE PAYABLE | | | | | $8.79 | |
| 281301 | | SIMS KARESSA A | 2826 W ATKINSON AVE 106 | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 281302 | | SIMS KIESA | 1008 AUDRY DR | | | | DAYTONA BEACH | FL | 32117 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 281303 | | SIMS KIM | 47365 MAGEE LN | | | | NATALBANY | LA | 70451 | USA | TRADE PAYABLE | | | | | $14.90 | |
| 281304 | | SIMS LARRY | 3507 188TH UNIT 6 | | | | SEATTLE | WA | 98188 | USA | TRADE PAYABLE | | | | | $65.69 | |
| 281305 | | SIMS LASHOWN | 6776 CEZANNE AVE APT C113 | | | | BATON ROUGE | LA | 70806 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 281306 | | SIMS LATISHA | 8530 W ELM ST | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 281307 | | SIMS LINDA | 3405 27TH AVE | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281308 | | SIMS MARCUS | 1250 POWDER SPRGS RD | | | | MARIETTA | GA | 30064 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 281309 | | SIMS MARCUS | 1250 POWDER SPRGS RD | | | | MARIETTA | GA | 30064 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281310 | | SIMS MARKIA | 1245 ADA ST | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 281311 | | SIMS MELANIE | 1552 ESTRADA | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 281312 | | SIMS MICHAEL | 274 N 7TH AVE | | | | EVANSVILLE | IN | 47710 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 281313 | | SIMS MIKE | 4385 PENROSE | | | | SAINT LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 281314 | | SIMS MONICA | 4205 W 170TH ST 12 | | | | LAWNDALE | CA | 90260 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 281315 | | SIMS NACHOLE | 3505 MYERS AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281316 | | SIMS NANIE | 12983 LAKELAND ST | | | | CLEARLAKE OAKS | CA | 95423 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 281317 | | SIMS NICOLE | 522 NORTH ST | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 281318 | | SIMS NORMAN | 1505 S MISSOURI AVE | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 281319 | | SIMS PAMELA | 3505 MYERS | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 281320 | | SIMS PAMELA | 3505 MYERS | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 281321 | | SIMS PATRICIA | 15 ALBERT RD | | | | NTZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $23.10 | |
| 281322 | | SIMS PATRICIA | 15 ALBERT RD | | | | NTZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 281323 | | SIMS PAUL | 896 DUNKIN BRIDGE ROAD | | | | FOUNTAIN INN | SC | 29644 | USA | TRADE PAYABLE | | | | | $15.20 | |
| 281324 | | SIMS PERRY | 11115 PINE AVE | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 281325 | | SIMS RACHEL | 4833 BETHEL CHURCH RD | | | | COLUMBIA | SC | 29206 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 281326 | | SIMS RACHEL | 4833 BETHEL CHURCH RD | | | | COLUMBIA | SC | 29206 | USA | TRADE PAYABLE | | | | | $27.11 | |
| 281327 | | SIMS RACHELLE | 1914 CARVER RD | | | | FRNKLIN FRNCE | OH | 45629 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281328 | | SIMS RALPH C | 2900 62ND AVE N | | | | ST PETERSBURG | FL | 33702 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 281329 | | SIMS RAYETTA | 1897 WOODCREST RD | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 281330 | | SIMS REBECCA | 101 HEDGEFIELD RD | | | | FARMVILLE | NC | 27828 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281331 | | SIMS RENATA L | 924 MASON ST | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $9.35 | |
| 281332 | | SIMS RHONDA | 19335 NW 22 AVE MIAMI-DADE025 | | | | OPA-LOCKA | FL | 33056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281333 | | SIMS RITA | 406 GRIFFIN ST | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 281334 | | SIMS SANDI | 627 OVERLOOK DRIVE | | | | MONROEVILLE | AL | 36460 | USA | TRADE PAYABLE | | | | | $11.81 | |
| 281335 | | SIMS SANDRA | 216 CARLA CT | | | | AUBURNDALE | FL | 33823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281336 | | SIMS SEKONEA | 114 AVALON AVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $11.66 | |
| 281337 | | SIMS SHANNON | 509 BRUSH CREEK | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281338 | | SIMS SHANNON | 509 BRUSH CREEK | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 281339 | | SIMS SHAUNTIA | 2107 W 23RD ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281340 | | SIMS SHEREE | 4767 WALFORD RD APT 7 | | | | WARRENVILLE HTS | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281341 | | SIMS SHIRLEY | KMART COM | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 281342 | | SIMS SHOSHANA | 153 MONEBRAKE DRIVE | | | | PICKERINGTON | OH | 43147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281343 | | SIMS SPRING | 251 TRACE CT | | | | KOSCIUSKO | MS | 39090 | USA | TRADE PAYABLE | | | | | $82.47 | |

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 281344 | | SIMS STEPHANIE | 3233 SIM PL | | | | SELLERS | SC | 29592 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 281345 | | SIMS SYDNI | 824 S WELCOME RD | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 281346 | | SIMS TANESHA | 1358 GRANTVIEW CT | | | | CALISLE | PA | 17013 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 281347 | | SIMS TEMEKIA | 201 RIALTO ST | | | | VICKSBURG | MS | 39180 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281348 | | SIMS THERESA | 31482 CEDARWOOD DRIVE | | | | RUNNING SPRINGS | CA | 92382 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281349 | | SIMS THERESA | 31482 CEDARWOOD DRIVE | | | | RUNNING SPRINGS | CA | 92382 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 281350 | | SIMS TIFFANNIE | 1415 DENMARK CRT | | | | SLIDELL | LA | 70461 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 281351 | | SIMS TINA | 911 275TH STREET | | | | VIOLA | IL | 61486 | USA | TRADE PAYABLE | | | | | $13.80 | |
| 281352 | | SIMS TODOREA | 1407 S MONROE ST APT 8 | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281353 | | SIMS TREMAIN J | 4414 N 37TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 281354 | | SIMS TRISHA | 8232 CHERINGTON DR | | | | INDIANAPOLIS | IN | 46227 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 281355 | | SIMS VIBRATION LABORATORY INC | 50 W ROSE NYE WAY | | | | SHELTON | WA | 68584 | USA | TRADE PAYABLE | | | | | $373.60 | |
| 281356 | | SIMS VIOLA | 1636 FLORENCE | | | | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 281357 | | SIMS WANDA | 116HOLLEY TREEST | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 281358 | | SIMS WANDA | 116HOLLEY TREEST | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $12.65 | |
| 281359 | | SIMS WILL | 221 BENNOITT STREET APT 20C | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 281360 | | SIMS WINNIE | 137 W CLEVELAND AVE | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 281361 | | SIMS YVONNE | 5871 GREEN MEADOW WAY | | | | KNOXVILLE | TN | 37912 | USA | TRADE PAYABLE | | | | | $27.56 | |
| 281362 | | SIMS YVONNE S | 5662 N 99TH ST 1 | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 281363 | | SIMSGAINES VERBA | 1063 LONG ISLAND AVE | | | | FORT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 281364 | | SIMSON HORTENSE | 916 BROOKLYN AVE APT 5C | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 281365 | | SIMSS DOROTHY Y | 6575W AVE D | | | | BELLE GLADE | FL | 33430 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281366 | | SIMSS RICHARD | 148 GOLDEN AVE | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 281367 | | SIMUEL CHERISE L | 115 E 88TH APT 2048 | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 281368 | | SINA AMANDA | N6140 SINA RD | | | | PRINCETON | WI | 54968 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281369 | | SINAGRA HEATHER | 1336 MEADOWBROOK ST | | | | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281370 | | SINALAJA VAIFANUA | 10550 BORWICK ST | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 281371 | | SINAN CHEN | 29&X2D;30 137TH STREET A | | | | FLUSHING | NY | 11354 | USA | TRADE PAYABLE | | | | | $39.17 | |
| 281372 | | SINARA SINGERLINE | 4411 OREFIELD ROAD | | | | OREFIELD | PA | 18069 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 281373 | | SINCERE TANYA | 320 CEDAR STREET | | | | MEDFORD | WI | 54451 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 281374 | | SINCHE BRANDON E | 869 FLUSHING | | | | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $380.56 | |
| 281375 | | SINCHENKO LUDA | 321 BROOKSHIRE RD | | | | HINCKLEY | OH | 44233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281376 | | SINCIA PERRIN | 239 ASHLAND AVE | | | | SPRINGFIELD | MA | | USA | TRADE PAYABLE | | | | | $20.00 | |
| 281377 | | SINCLAIR AAYANA | 1215 18TH ST NE APT 2 | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 281378 | | SINCLAIR ADELEIN | 1501 - E BERKLEY COURT | | | | HARDWOOD | MD | 20776 | USA | TRADE PAYABLE | | | | | $32.94 | |
| 281379 | | SINCLAIR AMY | 599 RIVER RD | | | | LEBANON | ME | 04027 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 281380 | | SINCLAIR BARBARA | 4264 EAST WEST 175TH ST | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 281381 | | SINCLAIR BETH | 4705 AUDUBON | | | | CLINTON TWP | MI | 48035 | USA | TRADE PAYABLE | | | | | $115.34 | |
| 281382 | | SINCLAIR BRIDGET | 1139 EMMA JANE RD | | | | SAINT PAULS | NC | 28384 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281383 | | SINCLAIR CYNTHIA | 10875 SW 216TH ST | | | | CUTLER BAY | FL | 33170 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 281384 | | SINCLAIR DETRIC | 2071 ALICE AVE | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $33.15 | |
| 281385 | | SINCLAIR EVELYN | 4228 HICKORY RD NONE | | | | CANTON | GA | 30115 | USA | TRADE PAYABLE | | | | | $62.60 | |
| 281386 | | SINCLAIR GLORIA A | 1410 BANKSTON AVE | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 281387 | | SINCLAIR GWENDOLYN | 367 JASPER DR | | | | SHANNON | NC | 28386 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 281388 | | SINCLAIR HAILEY | 8 KEPPEL ST | | | | BUFFALO | NY | 14210 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 281389 | | SINCLAIR LADEANA | 13831 HWY O | | | | DIXON | MO | 65459 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281390 | | SINCLAIR LEATRICE | 1012 KAREN CIR | | | | SPRING LAKE | NC | 28390 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 281391 | | SINCLAIR MARGARET | 119 BRAGAW AVE | | | | NEWARK | NJ | 07112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281392 | | SINCLAIR MARGARETN | 119 BRAGAW AVE | | | | NEWARK | NJ | 07112 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 281393 | | SINCLAIR MEKA | 700 E 18TH ST | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281394 | | SINCLAIR NICK | 47 WESTWOODSIDE AVE | | | | BUFFALO | NY | 14220 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 281395 | | SINCLAIR TYANN | PO BOX 1614 | | | | YAZOO CITY | MS | 39194 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 281396 | | SINCLARSIMMONS TINAPHYLIS | 3244 STATE ST | | | | CALEDONIA | NY | 14423 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 281397 | | SINDAB AMBER | 1075 MISTER JOE WHITE AVE UNIT | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $11.20 | |
| 281398 | | SINDAL JOHN | 434 POTRERO GRANDE DRIVE | | | | MONTEREY PARK | CA | 91755 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 281399 | | SINDHU PEN | 7408 MARCHAND LANE | | | | CHARLOTTE | NC | 28262 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 281400 | | SINDS SHEILA | 9447 RUSTIC DRIVE | | | | OCEAN | NJ | 07721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281401 | | SINDY MARTINEZ | 2404 PETTIT ST | | | | NACOGDOCHES | TX | 75964 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 281402 | | SINDY VEGA | SABANA GRNDE | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281403 | | SINE JAMES W | 132 GRENICH AVE | | | | BUNKER HILL | WV | 25413 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 281404 | | SINEGA KENA L | 1719 HARLESS STREET | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281405 | | SINEGAL TRACY | 38008 VERRETT ST | | | | ST BERNARD | LA | 70085 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281406 | | SINELETON STACY | 3184 WINTER HAVEN DRIVE | | | | LAKE HAVASU CITY | AZ | 86404 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 281407 | | SINER HEATHER | 7271 N 86TH ST | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281408 | | SINER SHARDA | 130 N LOOP ST | | | | LAFAYETTE | LA | 70507 | USA | TRADE PAYABLE | | | | | $28.78 | |
| 281409 | | SINES LEE | 5540 LINNVILLE RD | | | | NEWARK | OH | 43056 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 281410 | | SINES TERRY | 17054 GERMAIN ST | | | | GRANADA HILLS | CA | 91344 | USA | TRADE PAYABLE | | | | | $464.33 | |
| 281411 | | SINES TONYA | 830 POTOMAC AVE | | | | BROOKLYN | NY | 11207 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 281412 | | SING NATASHA | 1034 FERN DR | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $23.74 | |
| 281413 | | SINGER ALLEN | 2127 CRITTENDEN DR | | | | LOUISVILLE | KY | 40217 | USA | TRADE PAYABLE | | | | | $76.70 | |
| 281414 | | SINGER CAMILLE E | HWY 30 TSOSIE ST | | | | SANTA CLARA PUE | NM | 87532 | USA | TRADE PAYABLE | | | | | $7.79 | |
| 281415 | | SINGER COREY B | 3535 APOLLO DR APTM-137 | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 281416 | | SINGER COURTNEY | P O BOX 64 | | | | CUTLER | OH | 45724 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281417 | | SINGER JANET | 2060 PALOMINO | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $27.80 | |
| 281418 | | SINGER MARGARET | 7901 SOUTH 84TH AVENUE | | | | JUSTICE | IL | 60459 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 281419 | | SINGER MELISSA | 4218 GOOSE DAM RD | | | | ROCKY MOUNT | VA | 24151 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 281420 | | SINGER ROBERT | 4557 ALONDRO DR | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 281421 | | SINGER SHAQUEL | 2011 TROY KING RD TRLR 15 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 281422 | | SINGETON MARY | 1485 WALKER-WHITE RD | | | | JOHNS ISLAND | SC | 29455 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 281423 | | SINGH ANUP | 4475 SUNNYHILL DR NONE | | | | CARLSBAD | CA | 92008 | USA | TRADE PAYABLE | | | | | $164.87 | |
| 281424 | | SINGH BOBBY | 343 HEACLIFF DR | | | | FOSTER CITY | CA | 94404 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 281425 | | SINGH CHARNJIT | 808 W CAMERON ST | | | | CORCORAN | CA | 93212 | USA | TRADE PAYABLE | | | | | $16.37 | |
| 281426 | | SINGH ELEONORA M | 89-71831 212 PLACE | | | | QUEENS VILLAGE | NY | 11427 | USA | TRADE PAYABLE | | | | | $42.66 | |
| 281427 | | SINGH GURDIP | 104 MULBERRY AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 281428 | | SINGH HARBHAJAN | 17 SANDERLING WAY | | | | PORTSMOUTH | NH | 03801 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 281429 | | SINGH HARPEET | 42 GREENWOOD RD | | | | HOPKINTON | MA | 01748 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281430 | | SINGH KEZIA | 1415 MILESTONE DR | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281431 | | SINGH KRYSTAL | 72 N14TH ST | | | | HALEDON | NJ | 07508 | USA | TRADE PAYABLE | | | | | $203.55 | |

Page 3206 of 3811

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 281432 | | SINGH MANMOHAN | 211 ELGIN AVE 6J | | | | FOREST PARK | IL | 60130 | USA | TRADE PAYABLE | | | | | $39.35 | |
| 281433 | | SINGH MONICA | 165 4TH AVE | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $30.06 | |
| 281434 | | SINGH PAVITAR | 13506 W FLORAL AVE | | | | FRESNO | CA | 93706 | USA | TRADE PAYABLE | | | | | $43.28 | |
| 281435 | | SINGH QUEENIE | 50 FREMONT ST | | | | BRIDGEPORT | CT | 06605 | USA | TRADE PAYABLE | | | | | $65.45 | |
| 281436 | | SINGH RAJESH | 8205 S POPLAR WAY APT 201 | | | | CENTENNIAL | CO | 80112 | USA | TRADE PAYABLE | | | | | $8.37 | |
| 281437 | | SINGH RANDY | 39800 FREMONT BLVD | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 281438 | | SINGH ROSA A | 2717 W LAPHAM ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 281439 | | SINGH SAROJ | 700 EDGEWATER BLVD 304 | | | | FOSTER CITY | CA | 94404 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 281440 | | SINGH SATISH B | 1369 SECTION LINE TRL | | | | DELTONA | FL | 32725 | USA | TRADE PAYABLE | | | | | $70.38 | |
| 281441 | | SINGH SHAM | 5 BELVIDERE PALACE | | | | MONTCLAIR | NJ | 07042 | USA | TRADE PAYABLE | | | | | $142.61 | |
| 281442 | | SINGH SINDY | 23 LEBANON TRL | | | | HOPATCONG | NJ | 07843 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 281443 | | SINGH TERESA | 4405 SLY CT | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $44.68 | |
| 281444 | | SINGH TIM | 1220 LAWRENCE 2150 | | | | WENTWORTH | MO | 64873 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281445 | | SINGH VIJIT | 9 WILTSHIRE DR | | | | MANALAPAN | NJ | 07726 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 281446 | | SINGH VIKRANT | 1291 VICENTE DRIVE | | | | SUNNYVALE | CA | 94086 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 281447 | | SINGH VIRGNIA A | 588WILL SHIRE AVE | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $15.30 | |
| 281448 | | SINGLEHOP LLC | DEPT CH 19781 | | | | PALATINE | IL | 60055 | USA | TRADE PAYABLE | | | | | $923.60 | |
| 281449 | | SINGLETARY BEN | XXXXXXXX | | | | SAVANNAH | GA | 31418 | USA | TRADE PAYABLE | | | | | $60.98 | |
| 281450 | | SINGLETARY BRANDON | 6313 MABE RD | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 281451 | | SINGLETARY DORETHA | PO BOX 34 | | | | LAKE CITY | SC | 29560 | USA | TRADE PAYABLE | | | | | $16.75 | |
| 281452 | | SINGLETARY DRUCILLA | 634 NW 14TH AVE | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $11.43 | |
| 281453 | | SINGLETARY GAIL | 2414 COURTNEY AVE 2 | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281454 | | SINGLETARY JAY | 115 CENTRAL PARK | | | | ROCHESTER | NY | 14605 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 281455 | | SINGLETARY MARILYN | 4224 NW 18 AVE | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 281456 | | SINGLETARY MICHELE | 628 GARDEN HILLS DR | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 281457 | | SINGLETARY SANDRA G | 3025 MORSON CT | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 281458 | | SINGLETARY SCOTT | 264 WARREN ST APT C | | | | GLENS FALLS | NY | 12801 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 281459 | | SINGLETARY SHAWN | PLEASE PROVIDE ADDRESS | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281460 | | SINGLETARY SONYA | 1133 SEABOARD AVE | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281461 | | SINGLETARY WILLIE | FOKGJLKDFGH | | | | HAWKINSVILLE | GA | 31036 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281462 | | SINGLETERY AMBER | 11965 SE 50TH AVE RD APT | | | | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 281463 | | SINGLETON ALBERT | 2185 WATERS RUN | | | | DECATUR | GA | 30035 | USA | TRADE PAYABLE | | | | | $46.33 | |
| 281464 | | SINGLETON ALISCHA | 3570 N LINDBERGH | | | | ST ANN | MO | 63074 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 281465 | | SINGLETON AMBER T | 1509 8TH AVE W | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $11.18 | |
| 281466 | | SINGLETON ASHLEY | 1534 SUNSET DR | | | | ASHEBORO | NC | 27205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281467 | | SINGLETON AUNDRA | 4305 PRESLEY CT | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281468 | | SINGLETON AVIA B | 2608 LOUISIANA | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $57.43 | |
| 281469 | | SINGLETON BARBARA | 1481 WACHAWHITE RD | | | | JOHNS ISLAND | SC | 29455 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 281470 | | SINGLETON BENJAMIN | 1108 INDO PL | | | | HYATTSVILE | MD | 20785 | USA | TRADE PAYABLE | | | | | $250.03 | |
| 281471 | | SINGLETON BRENDA | 421 S ELMWOOD AVENUE | | | | OAK PARK | IL | 60303 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 281472 | | SINGLETON CHELAVONNE | 4213TERRACE | | | | BHAM | AL | 35208 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 281473 | | SINGLETON CHRISTINA | 9019 TORCHROW WALK APT B | | | | SAINT LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $16.42 | |
| 281474 | | SINGLETON CLARENCE | 606 COMMERCE STREET | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281475 | | SINGLETON CORETINE | 8841 MARY RUTH AVE | | | | BATON ROUGE | LA | 70810 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281476 | | SINGLETON CORETTE | 8841 MARY RUTH AVE | | | | BATON ROUGE | LA | 70810 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281477 | | SINGLETON DEANNA | 2308 APPLEBEE WAY | | | | CHARLESTON | SC | 29414 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281478 | | SINGLETON EDWARD | 941 WORSHAM ROAD | | | | CULLODEN | GA | 31016 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 281479 | | SINGLETON FAITH | 6303 BRANDT ST | | | | CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 281480 | | SINGLETON FELICIA | 4201 HESSMER | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $17.96 | |
| 281481 | | SINGLETON FEMEKA | 1563 DOCTOR RD | | | | CENTERVILLE | MS | 39631 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 281482 | | SINGLETON FREDERICKA | 5220 WEST MONGUATE AVE | | | | CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $7.09 | |
| 281483 | | SINGLETON GABERILLA | 5010 SHAW CRT | | | | WILMINGTON | NC | 28405 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 281484 | | SINGLETON GAZMAN | 8827 DEERWOOD DRIVE LOT46 | | | | NORTH CHAS | SC | 29406 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 281485 | | SINGLETON GENELL | 16200 PARASOL TREE PLACE APT20 | | | | CHARLOTTE | NC | 28278 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 281486 | | SINGLETON GRETTE | 2221 SURRY LN | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281487 | | SINGLETON IDA | 7247 CLAUDIA DR | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 281488 | | SINGLETON JACQUELINE | 1749 HOWE ST | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $3.36 | |
| 281489 | | SINGLETON JADA | 3501 HARBOUR LAKE DR | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 281490 | | SINGLETON JAMES | 1111 | | | | GAINESVILLE | FL | 32024 | USA | TRADE PAYABLE | | | | | $20.82 | |
| 281491 | | SINGLETON JAMMA | 213 N 39TH AVE | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 281492 | | SINGLETON JEANE | 1624 LOGAN ST | | | | JAX | FL | 32209 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 281493 | | SINGLETON JENNIFER | 769 PLAYGROUND RD | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 281494 | | SINGLETON JOANA | 890 PARC RIVER BLVD | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $35.90 | |
| 281495 | | SINGLETON JOSHUA | 1174 TIBWIN RD | | | | MC CLELLANVILLE | SC | 29458 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 281496 | | SINGLETON JOSHUA | 1174 TIBWIN RD | | | | MC CLELLANVILLE | SC | 29458 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 281497 | | SINGLETON KEITHANIE | 3102 WEST BAY AREA BLVD | | | | FRIENDSWOOD | TX | 77546 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 281498 | | SINGLETON KELLY | 1201 NE 8TH ST APT 111 | | | | GRSHAM | OR | 97030 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 281499 | | SINGLETON KEVIN L | 7566 HIGHWAY 162 | | | | HOLLYWOOD | SC | 29449 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281500 | | SINGLETON KIMBERLY | 87 GRANT DR | | | | GEORGETOWNQ | SC | 29440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281501 | | SINGLETON KRYSTAL | 102 SUMMIT CREEK | | | | STONE MOUNTAIN | GA | 30083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281502 | | SINGLETON LATOYA | 3012 CHICORA AVE | | | | CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 281503 | | SINGLETON LILY | PO BOX 2020 | | | | BEAUFORT | SC | 29901 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 281504 | | SINGLETON MARILYNN | 1724 FLAGLER ST | | | | MCKEESPORT | PA | 15132 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 281505 | | SINGLETON MARLO | 4130 GERALDINE | | | | ST ANN | MO | 63074 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 281506 | | SINGLETON MELISSA | 5725 WHITE AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 281507 | | SINGLETON MIKE | 602 HUBBLE ST | | | | MORRISTOWN | TN | 37814 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 281508 | | SINGLETON MONISHA | 1501 LINCOLN AVE | | | | LOUISVILLE | KY | 40213 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 281509 | | SINGLETON NICKIE | RT 4 BOX 134 A | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 281510 | | SINGLETON NICOLE | 1715 WINNEBAGO ROAD | | | | COLORADO SPRINGS | CO | 80915 | USA | TRADE PAYABLE | | | | | $10.38 | |
| 281511 | | SINGLETON PATRICIA | 105 OLEANDER AVE | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281512 | | SINGLETON PHILASHON | 10604 MOREFIELD CIRCLE | | | | ADELANTO | CA | 92301 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 281513 | | SINGLETON RAYMOND | 5303 CAMINO REAL | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 281514 | | SINGLETON RHONDA | 1316 E PARK AVE | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281515 | | SINGLETON RICHARD | 1000 MACDADE BLVD APT A12 | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 281516 | | SINGLETON RICKY | 120 ALEXIS RD | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 281517 | | SINGLETON ROSALIND | 418 PTOLEMY ST | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $36.59 | |
| 281518 | | SINGLETON SHAKELA | 1008 NEVILLE ST | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $96.31 | |
| 281519 | | SINGLETON SHAMEKA S | 635 KINGSBURY LN | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.49 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23538

Pg 3549 of 4636

Schedule E/F Part 3, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 281520 | | SINGLETON SHAMEKKA | 115 MIRANDA RD | | | | W. COLUMBIA | SC | 29172 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 281521 | | SINGLETON SHANTERICKA | 714 3RD STREET | | | | MORGAN CITY | LA | 70380 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281522 | | SINGLETON SHARON | 2957 KING ST | | | | LORIS | SC | 29569 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 281523 | | SINGLETON SHEILA S | 2283 BASSWOOD DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281524 | | SINGLETON SHIRLEY | 410 CRESTVIEW DRIVE AP C | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 281525 | | SINGLETON SHIRLEY | 410 CRESTVIEW DRIVE AP C | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281526 | | SINGLETON SONJA | 2119 MERIWOOD DR APT | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 281527 | | SINGLETON SURANDA | 2017 COUNTRY CLUB DR | | | | YAZOO CITY | MS | 39194 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 281528 | | SINGLETON TAKEYA | 3690 MARY ADER AVENUE | | | | CHARLESTON | SC | 29414 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281529 | | SINGLETON TAMIKO | 135 OLD SALEM RD | | | | BEAUFORT | SC | 29902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281530 | | SINGLETON TENIKA | 2102 E LAKE AVE | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 281531 | | SINGLETON TERRY I | 4909 CLAYTON RD | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 281532 | | SINGLETON THEODORE | 7 BLACKWELL CT | | | | POMONA | NY | 10970 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 281533 | | SINGLETON THEODOSHIA | 2673 OREGON AVE | | | | NORTH CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 281534 | | SINGLETON TONYA | 211 NORTH PIKE WEST | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $15.59 | |
| 281535 | | SINGLETON TRINA | 973 BEECH ST | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $56.12 | |
| 281536 | | SINGLETON VANESSA | 216 PARKS ST | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $4.42 | |
| 281537 | | SINGLETON WILHELMINA | 10425 PINETREE RD | | | | WOODSBORO | MD | 21793 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 281538 | | SINGLUTON RENEE | 2704 MAGNOLIA ST | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 281539 | | SINGS NORMA | 4308 MCKINLEY DR | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $28.33 | |
| 281540 | | SINGUL JOSE A | C139 CF11 JARDINES | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $12.27 | |
| 281541 | | SINHA SHREYA | 500 HARRISON ST | | | | SYRACUSE | NY | 13202 | USA | TRADE PAYABLE | | | | | $10.39 | |
| 281542 | | SINHAK SUY | 3177 CHANDLER BLVD | | | | CHANDLER | AZ | 85226 | USA | TRADE PAYABLE | | | | | $3,889.00 | |
| 281543 | | SINIARD ANGELA | 8715 PINETREE DR | | | | LAKELAND | FL | 33809 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281544 | | SINIBALDI NANCY | 4320 AUGUSTA TERRACE | | | | PORTSMOUTH | VA | 23707 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 281545 | | SINICKI EUGENE | 926 VIEWPOINT DR | | | | LAKE IN THE H | IL | 60156 | USA | TRADE PAYABLE | | | | | $27.45 | |
| 281546 | | SINIGAGLIA KEVIN | 253 GARFIELD AVE | | | | OAKHURST | NJ | 07755 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281547 | | SINISTERRA MIGUEL | 344 NE 56TH ST | | | | MIAMI | FL | 33137 | USA | TRADE PAYABLE | | | | | $22.66 | |
| 281548 | | SINK BRITTNEY | 6111 NORTH BRUFFY ST | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 281549 | | SINK CINDY | 715 E KEE 6 | | | | WEATHERFORD | OK | 73096 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 281550 | | SINK PHILLIP | 1560 | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $388.33 | |
| 281551 | | SINKFIELD ANDREA | 490 S JEFF DAVIS DR | | | | FAYETTEVILLE | GA | 30215 | USA | TRADE PAYABLE | | | | | $9.78 | |
| 281552 | | SINKFIELD FRIEDA | 121312 | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281553 | | SINKLER RHONDA B | 13411 BEECHBERRY DR | | | | RIVERVIEW | FL | 33579 | USA | TRADE PAYABLE | | | | | $19.71 | |
| 281554 | | SINKOVEC MARGIE | 11931 182ND AVE | | | | BRISTOL | WI | 53104 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 281555 | | SINKS LAURA C | 213 S ARMSTEAD AVE APT 4 | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281556 | | SINN MICHELLE | 407 N MORGAN ST APT B | | | | LINCOLN | MO | 65338 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 281557 | | SINN SONYA | 210 EMMA AVE | | | | SCOTT CITY | MO | 63780 | USA | TRADE PAYABLE | | | | | $8.18 | |
| 281558 | | SINNES TED | 12310 SW 119TH PL | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 281559 | | SINNKER NIKISHA R | 110 OAKRIDGE AVE | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 281560 | | SINNOTT TAMMY | 102 RAILROAD STREET | | | | MECHANICVILLE | NY | 12118 | USA | TRADE PAYABLE | | | | | $13.30 | |
| 281561 | | SINNS JOHNNIE | 712 GARY STREET | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $16.68 | |
| 281562 | | SINOHUI DEBBIE | 8222 N 29TH AVE | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 281563 | | SINTHIA ALAMEIR | 88-09 148TH STREET | | | | JAMAICA | NY | 11435 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 281564 | | SINTHYA OLIVA | 15 E 9 ST APT 4 | | | | HIALEAH | FL | 33010 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 281565 | | SINTIA GUERRERO | 307 S 2ND ST | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $30.01 | |
| 281566 | | SINTTA ONEAL | 8745 SW HILLSADE APT 2 | | | | PORTLAND | OR | 97225 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 281567 | | SINUS LARRY | 4555 75TH ST | | | | SACRAMENTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $44.39 | |
| 281568 | | SINVANI OHAD | 75-52 GRANDCENTRAL PKWY | | | | FLUSHING | NY | 11375 | USA | TRADE PAYABLE | | | | | $33.01 | |
| 281569 | | SINYARD JAMMIE E | 3289 ROBIN HOOD LANE | | | | WINSTON | GA | 30187 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 281570 | | SINZ VICTOR | 132 ARTLEE AVE | | | | BUTLER | PA | 16001 | USA | TRADE PAYABLE | | | | | $1,271.99 | |
| 281571 | | SIOBHAN JOHNSON | 30 RALEIGH RD | | | | PLAINVILLE | MA | 02762 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281572 | | SIOBHAN MCWHIRTER | 1633 UNION ST | | | | CLARKSBURG | IN | 47225 | USA | TRADE PAYABLE | | | | | $24.75 | |
| 281573 | | SIOBHAN RINCON | 316 GLADYS AVE | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 281574 | | SIOBHAN T KENNON | 7208 GOLDEN OAK LN | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 281575 | | SIOCHAIN SHAWN | 2406 BIRCH AVE | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281576 | | SIOHBAN FERGUSON | 13213 VANDINE ST | | | | UPR MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 281577 | | SIOMARA MARTINEZ | 25 INDIAN RIDGE ROAD | | | | PORTERSVILLE | PA | 16051 | USA | TRADE PAYABLE | | | | | $14.09 | |
| 281578 | | SION PATTILYNN | 2124 KAOHU ST | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $15.79 | |
| 281579 | | SIONE EPI | 3699 FRANKLIN RD | | | | MAGNA | UT | 84044 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 281580 | | SIOUX CITY JOURNAL | 515 PAVONIA ST | | | | SIOUX CITY | IA | 51101 | USA | TRADE PAYABLE | | | | | $4,928.00 | |
| 281581 | | SIOUXBOB MONIQUE M | NEW IHS HOUSING 21 | | | | ROSEBUD | SD | 57570 | USA | TRADE PAYABLE | | | | | $11.20 | |
| 281582 | | SIOW YEIN YAN | 14521 127TH LN NE | | | | KIRKLAND | WA | 98034 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 281583 | | SIPE ASHLEY | 1829 THURSTON DR | | | | CROZET | VA | 22932 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 281584 | | SIPE CAROLYN | 1829 THURSTON DR | | | | CROZET | VA | 22932 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 281585 | | SIPE CASEY | 207 NORTH SCHOOL PLACE | | | | DALLASTOWN | PA | 17313 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 281586 | | SIPE JANICE | 3735 ELBERTUS AVE | | | | YOUNGSTOWN | OH | 44507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281587 | | SIPE JOANIE L | 2741 E CALLE SALINAS | | | | KINGMAN | AZ | 86409 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 281588 | | SIPE RICHARD | 1755 RUNNING DEER DR | | | | KESWICK | VA | 22947 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 281589 | | SIPES CHERRELL | 3412 N TEN MILE DR APT5 | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 281590 | | SIPES DEBRAH | 2113 N 1ST AVE | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 281591 | | SIPES KESHIA | 1114 MADISON ST APT 3 | | | | PHILA | PA | 19151 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281592 | | SIPES STEPHANIE | 1321 N 1ST AVE | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281593 | | SIPHO MELANIE | 3920 FOX TRAIL 1312 | | | | FORT WORTH | TX | 76109 | USA | TRADE PAYABLE | | | | | $2,274.57 | |
| 281594 | | SIPLER JEFFREY A | 74 MILL RACE DR | | | | LANGHORNE | PA | 19053 | USA | TRADE PAYABLE | | | | | $28.95 | |
| 281595 | | SIPLIN LANASJAU | 2417 E GWINNETT ST | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 281596 | | SIPLIN TONYA | 1132 ALYSUM AVE | | | | LAWRENCEVILLE | GA | 30045 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 281597 | | SIPOS JAMES | P O BOX 7702 | | | | BROOMFIELD | CO | 80021 | USA | TRADE PAYABLE | | | | | $192.49 | |
| 281598 | | SIPPLE TAMMY | 2115 OLD HIGHWAY 321 | | | | YORK | SC | 29745 | USA | TRADE PAYABLE | | | | | $23.88 | |
| 281599 | | SIPPLE TAMMY | 2115 OLD HIGHWAY 321 | | | | YORK | SC | 29745 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 281600 | | SIQUE VICTOR | 4526 SOLAR ECLIPSE DR | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $44.42 | |
| 281601 | | SIQUEIDO KATHY | 261 MAIN ST | | | | PARKER | WA | 98939 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 281602 | | SIQUEIROS NORMA | 47 E MONROE ST | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 281603 | | SIR FRANCY MILLAN | PARQUE TERRA LINDA EDF2 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281604 | | SIR HENDERSON | 16243 BIRMINGHAM ST | | | | BIRMINGHAM | MI | 48009 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 281605 | | SIRA CATHY | 486 GROVE WAY | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $24.50 | |
| 281606 | | SIRACUSA CHRISTINA | 77 MANCHESTER RD | | | | NEWTON | MA | 02461 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281607 | | SIRAJ NIRZA | 2913 SEYMOUR AVE | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $1.80 | |

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 281608 | | SIRAJAHMED NANABAWA | 3511 DEKALB AVE APT 2B | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $13.62 | |
| 281609 | | SIRAJUL ISLAM | 16131 CROOKED ARROW DR | | | | SUGAR LAND | TX | | USA | TRADE PAYABLE | | | | | $0.18 | |
| 281610 | | SIRBAUGH MICHELLE | 6921 BANK | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 281611 | | SIRBAUGH TIMOTHY | 139 ACADEMY CT | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 281612 | | SIRCEL AMANDA | 5489 SAWYER RD | | | | TAMPA | FL | 33634 | USA | TRADE PAYABLE | | | | | $19.27 | |
| 281613 | | SIRCHEN RAYMOND R | 9915 NICHOLAS AVE | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281614 | | SIREEIA EPPSCARMICHEAL | 1242 CEDAR AVE APT F | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 281615 | | SIRENA D HARRELL | 21201 NW 27 CT | | | | MIAMI GARDENS | FL | 33066 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 281616 | | SIRENA VU | 256 E PLENTY ST | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $53.58 | |
| 281617 | | SIRENIA SANCHEZ | 353 LONGHORN DR  NONE | | | | GONZALES | CA | 93926 | USA | TRADE PAYABLE | | | | | $135.43 | |
| 281618 | | SIRGO DORITA | 209 WOODREST DR | | | | COVINGTON | LA | 70433 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281619 | | SIRI SOTO | CONO LOS ROBLES APT 205 | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 281620 | | SIRILLO CONSTANCE | 120 LAKE VILLA RD 108 | | | | LEXINGON | SC | 29072 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 281621 | | SIRIPURNA GARIMELLA | 1903 CONTINENTAL AVE | | | | NAPERVILLE | IL | 60563 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 281622 | | SIRIVATH PON | 1424 CINNAMON RD | | | | FORT WAYNE | IN | 46825 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 281623 | | SIRIVELLI BHAVANA | 19336 AUTUMN WOODS AVE | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 281624 | | SIRJECHONIA WILLIAMS | 2700 NEILSON WAY | | | | SANTA MONICA | CA | 90405 | USA | TRADE PAYABLE | | | | | $234.04 | |
| 281625 | | SIRK CHRISTOPHER | 14774 HWY 1247 | | | | EUBANK | KY | 42567 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 281626 | | SIRLEAF BINDU | 21 LAWRENCE ST | | | | BLOOMFIELD | NJ | 07003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281627 | | SIRLEY GARRETT | 1924  N 44TH STREET | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 281628 | | SIRMANS CAPRIDA | 1428 W 6TH ST | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281629 | | SIRMANS JENNIFER | 17290 LINCOLN LANE | | | | JUPITER | FL | 33458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281630 | | SIRMANS L | 78 SOMERSET | | | | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281631 | | SIRMONS JAYNE | 9014 CHIRRY LN | | | | LLAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 281632 | | SIROIS BETH | 52 COTTLE HILL RD | | | | MT VENON | ME | 04352 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 281633 | | SIROUS ILA | 5 FENTON WOOD DR | | | | ASHBURN | VA | 20146 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 281634 | | SIRRETTE MORGAN | 1150 TOLLHOUSE RD APT 202 | | | | CLOVIS | CA | 93612 | USA | TRADE PAYABLE | | | | | $7.36 | |
| 281635 | | SIRUCEK DAINA M | 08 OLD CORVALLIS RD | | | | CORVALLS | MT | 59828 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281636 | | SIRYON HELYN | 510 LIBERTY BLVD | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 281637 | | SISCO EARL | 1810 LIVE OAK DR N  NONE | | | | ROCKLEDGE | FL | 32955 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 281638 | | SISCO JENNI | 1500 OLD PORTER RD | | | | CHESTERTON | IN | 46304 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 281639 | | SISCO JENNIFER | 972 BERCLAIR RD APT 6 | | | | MEMPHIS | TN | 38122 | USA | TRADE PAYABLE | | | | | $61.10 | |
| 281640 | | SISCO RICHARD | 8525 HIDDN PINE AVE | | | | LAS VEGAS | NV | 89143 | USA | TRADE PAYABLE | | | | | $8.83 | |
| 281641 | | SISCO TANDRA | 15656 S 449TH ST W AVE | | | | BRISTOE | OK | 74010 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 281642 | | SISCOE11 SHER | 1125 MADISON ST APTS4 | | | | RENO | NV | 89508 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 281643 | | SISK DERICK | 2715 4TH AVE E | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281644 | | SISK JASON | 271 COUNTY ROAD 4621 | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 281645 | | SISK JOY | PO BOX 593 | | | | FAMERSVILLE | CA | 93223 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 281646 | | SISK LEIGH | PLEASE ENTER YOUR STREET ADDRE | | | | NIXA | MO | 65714 | USA | TRADE PAYABLE | | | | | $40.34 | |
| 281647 | | SISK MARIAN | P O BOX 18846 | | | | MILWUAKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281648 | | SISK MICHAEL L | 103 MINDY LN | | | | DALLAS | NC | 28034 | USA | TRADE PAYABLE | | | | | $19.68 | |
| 281649 | | SISK QUINTINA | 1431 WISHART | | | | ST LOUIS | MO | 63132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281650 | | SISK RICHARD | 25200 ALLEYS WAY | | | | HOLLYWOOD | MD | 20636 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 281651 | | SISK SHEILA | 3210 LAMAR ST | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281652 | | SISK SHEILA | 3210 LAMAR ST | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 281653 | | SISK STEPHEN C | 3311 VAUGHN ST | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 281654 | | SISKIYOU BUCKLE CO INC | 3551 AVION DR | | | | MEDFORD | OR | 97504 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 281655 | | SISKIYOU DAILY NEWS | PO BOX 129 | | | | YREKA | CA | 96097 | USA | TRADE PAYABLE | | | | | $2,042.37 | |
| 281656 | | SISKO JASON | 17264 SAN CARLOS BLVD | | | | FT MYERS BCH | FL | 33931 | USA | TRADE PAYABLE | | | | | $95.99 | |
| 281657 | | SISLER PAMELA | 304 MAIN ST | | | | GRANVILLE | WV | 26534 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 281658 | | SISLEY SHANNON A | 6134 NORTH POINTE | | | | ST LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281659 | | SISNEROS AIMEE | 88 ROBIN COURT | | | | EDGEWOOD | NM | 87015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281660 | | SISNEROS BETTY | 5000 REDCREEDK SPRINGS RD | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 281661 | | SISNEROS KRISTI | 2 PERSIMON LANE | | | | CEDARTOWN | GA | 30125 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 281662 | | SISNEROS LORI | 1119 CLUBHOUSE DR | | | | TAYLORSVILLE | UT | 84123 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 281663 | | SISNEROS RENCIE | PO BOX 554 | | | | ESPANOLA NM | NM | 87532 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 281664 | | SISNEROS TAMMIE M | 237 THISTLE LN | | | | HERMITAGE | TN | 37076 | USA | TRADE PAYABLE | | | | | $19.07 | |
| 281665 | | SISNOROS YVONNE | 8514 W 54TH AVE | | | | ARVADA | CO | 80002 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 281666 | | SISON KATHYNN | 6052 OAK DR | | | | BYRON | IL | 61010 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 281667 | | SISOPHA SAMINA | 1200 RIVERA DR | | | | SAC | CA | 95838 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 281668 | | SISQUMEE YAZZIE-LAMBERT | 244 TROTTING PARK ROAD | | | | EAST FALMOUTH | MA | 02540 | USA | TRADE PAYABLE | | | | | $9.87 | |
| 281669 | | SISSELMAN & SCHWARTZ LLP | 75 LIVINGSTON AVENUE | | | | ROSELAND | NJ | 07068 | USA | TRADE PAYABLE | | | | | $9,009.34 | |
| 281670 | | SISSI MERCED GUZMAN | CHALETS DE SAN PEDRO APT 108 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281671 | | SISSOKHO HADJI | 6735 NEW HAMPSHIRE AVE | | | | TAKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 281672 | | SISSON DAVID | 3228 OAKLAWN AVE | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 281673 | | SISSON DONNA | 10112 NW WILARK AVE | | | | PORTLAND | OR | 97231 | USA | TRADE PAYABLE | | | | | $22.50 | |
| 281674 | | SISSON ELIZABETH | 9249 COPLE HIGHWAY | | | | HAGUE | VA | 22469 | USA | TRADE PAYABLE | | | | | $41.99 | |
| 281675 | | SISSON KELLY | 3513 KANAWHA AVE SE APT A | | | | CHARLESTON | WV | 25304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281676 | | SISSON PAT | 216 CARRIAGE WAY | | | | NITRO | WV | 25143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281677 | | SISSY LAY | 207 N HOUSTON | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 281678 | | SISTER ROCI ALONSO | 445 EAST WALNUT CREEK PAR | | | | WEST COVINA | CA | 91791 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 281679 | | SISTERS OF SAINT JOSEPH | 7300 TORRESDALE AVE  NONE | | | | PHILADELPHIA | PA | 19136 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 281680 | | SISTRUNK ARETHA | PO BOX 2822 | | | | VALDOSTA | GA | 31604 | USA | TRADE PAYABLE | | | | | $6.54 | |
| 281681 | | SISTRUNK SAMIRAH | 67 BAY ST | | | | MONTCLAIR | NJ | 07042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281682 | | SISY LIMA | 38 SHEPPARD STREET | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $12.14 | |
| 281683 | | SITA APAUI | 760 N 500 E | | | | SPANISH FORK | UT | 84660 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 281684 | | SITA CHRISTINE | 1245 E RANDOLPH RD | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $22.37 | |
| 281685 | | SITARSKI CHRISTOPHER | 1521 GALVANI DR | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 281686 | | SITASRUTHI KORIPALLI | 1716 EWER DR | | | | SAN JOSE | CA | 95124 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 281687 | | SITEL | 3102 WEST END AVENUE  STE 1000 | | | | NASHVILLE | TN | 37203 | USA | TRADE PAYABLE | | | | | $6,793,483.92 | |
| 281688 | | SITESTUFF INC | PO BOX 82569 | | | | GOLETA | CA | 93118 | USA | TRADE PAYABLE | | | | | $4,881.09 | |
| 281689 | | SITHA M BUCKHANNA | 3801 SHEFFIELD CT APT B | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281690 | | SITHA SANG | 173 CEDAR STREET | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281691 | | SITIZO MARIA | 23843 ARROYO PARK DRIVE | | | | VALENCIA | CA | 91355 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 281692 | | SITOSKY JOANNE | 171 STULL AVE | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 281693 | | SITRENA SMITH | 2814 RANGER DR | | | | NORTH CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 281694 | | SITTIG KIM | 232 THICKET RD | | | | SULPHUR | LA | 70663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281695 | | SITTIG SHEILA | 525 BEELER ST | | | | PITTSBURGH | PA | 15217 | USA | TRADE PAYABLE | | | | | $12.90 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 281696 | | SITTINGEAGLE RIANA | 942 RONDAVIEW ROAD | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 281697 | | SITTON JOHNETTE | 5937 RIVER BEND DR | | | | BENBROOK | TX | 76132 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 281698 | | SITTRE CINDY | 234 N 9TH | | | | POCATELLO | ID | 83201 | USA | TRADE PAYABLE | | | | | $16.80 | |
| 281699 | | SITZES STEVEN | 3170 FLUCOM ST | | | | DESOTO | MO | 63020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281700 | | SITZMAN JANET | 1081 PENNY ROYAL | | | | FENTON | MO | 63026 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281701 | | SIU MISTY | 94-507 NIULII STREET | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $3.43 | |
| 281702 | | SIUSLAW NEWS | 148 MAPLE ST PO BOX 10 | | | | FLORENCE | OR | 97439 | USA | TRADE PAYABLE | | | | | $3,379.53 | |
| 281703 | | SIVA GADDAM | 5 BAKERY RD | | | | ROUNDUP | MT | 59072 | USA | TRADE PAYABLE | | | | | $19.88 | |
| 281704 | | SIVA M MARTIN | GENERAL PO BOX | | | | INSTALLATION | MN | 99999 | USA | TRADE PAYABLE | | | | | $170.33 | |
| 281705 | | SIVA MANNAM | 4701 STAGGERBRUSH RD | | | | AUSTIN | TX | 78749 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 281706 | | SIVALE AMANDA | 41 ARCHBALD ST | | | | CARBONDALE | PA | 18407 | USA | TRADE PAYABLE | | | | | $20.69 | |
| 281707 | | SIVANA GUR | 1845 HAYDEN RANCH | | | | VISTA | CA | 92084 | USA | TRADE PAYABLE | | | | | $3,207.47 | |
| 281708 | | SIVANESAN SELLAPPAN | 1375 REBECCA DR | | | | HOFFMAN ESTAT | IL | 60169 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 281709 | | SIVANITA M TURIDUEN | 17414 PLACIDITY AVE | | | | SERENITY CLER | FL | 34714 | USA | TRADE PAYABLE | | | | | $7.53 | |
| 281710 | | SIVARAMAN ARUN | 2123 RAVEN RD | | | | PLEASANTON | CA | 94566 | USA | TRADE PAYABLE | | | | | $48.87 | |
| 281711 | | SIVARAMAN NATARAJAN | 5165 LANDERS DRIVE | | | | HOFFMAN ESTAT | IL | 60192 | USA | TRADE PAYABLE | | | | | $11.66 | |
| 281712 | | SIVAROOBAN SAMUEL | 10392 TIDE WATER CIRCLE | | | | CRYSTAL RIVER | FL | 34428 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 281713 | | SIVELS CAROLYN | 1999 BENT CREEK WAY | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $21.89 | |
| 281714 | | SIVELS TAMEKA | 257 GREENBRIER AVE | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 281715 | | SIVERAND CAROLYN | 2217 ROSE ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281716 | | SIVERLING LINDA | 10829 ANDERSON DR | | | | WILLIAMSPORT | MD | 21795 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 281717 | | SIVI PHOU | 12523 SE 232ND ST | | | | KENT | WA | 98031 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 281718 | | SIVI PHOUANGSAVANH | 12523 SE 232ND ST | | | | KENT | WA | 98031 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 281719 | | SIVILS CHIFFERON | 218 CHANDLER AVE | | | | EVANSVILLE | IN | 47713 | USA | TRADE PAYABLE | | | | | $25.38 | |
| 281720 | | SIVVETT LISA | 104 NORTH 6TH ST EAST | | | | PAUL | ID | 83347 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 281721 | | SIWEI GUAN | 3238 MORRELL AVE | | | | PHILADELPHIA | PA | 19114 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 281722 | | SIX ADAM | 310 BROADWAY ST | | | | TOWNSEND | MT | 59644 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 281723 | | SIX DAVID | 1141 HOLLANDER ST APT 6 | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 281724 | | SIX SUMMER | 140 MINERAL DR | | | | ELLENBORO | NC | 28040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281725 | | SIXMARY RODRIGUEZ | URB JARDINES DE SALINAS NUM 101 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 281726 | | SIXTA SOTO | NONE | | | | ARECIBO | PR | 00613 | USA | TRADE PAYABLE | | | | | $43.66 | |
| 281727 | | SIXTO ALVAREZ | 1508 BUTLER STREET | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 281728 | | SIXTO R VASQUEZ | 6605 A ST | | | | OMAHA | NE | 68106 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 281729 | | SIYUAN ZHANG | XXX | | | | GRANGER | IN | 46530 | USA | TRADE PAYABLE | | | | | $301.89 | |
| 281730 | | SIZEMORE ADDORIA | PO BOX 518 | | | | PINEVILLE | WV | 24874 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 281731 | | SIZEMORE AMANDA | 1817 SOUTHEASTEN AVE | | | | INDIANAPOLIS | IN | 46201 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 281732 | | SIZEMORE ANNA | 1789 S KY 11 | | | | BARBOURVILLE | KY | 40906 | USA | TRADE PAYABLE | | | | | $15.75 | |
| 281733 | | SIZEMORE BELINDA J | 4504 CROWNE LAKE CIRCLE | | | | JAMESTOWN | NC | 27282 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 281734 | | SIZEMORE CHINA | 305 KY 225 | | | | BARBOURVILLE | KY | 40906 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 281735 | | SIZEMORE CHRISTY | 409 W JOHN STREET | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $50.37 | |
| 281736 | | SIZEMORE DORTHEA | 2301 HEARST RD | | | | UKIAH | CA | 95482 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 281737 | | SIZEMORE HANNAH | 943 ROACH HOLLOW RD | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $23.38 | |
| 281738 | | SIZEMORE JESSE | 126 SHEPHARD | | | | INDIANAPOLIS | IN | 46224 | USA | TRADE PAYABLE | | | | | $37.99 | |
| 281739 | | SIZEMORE JESSICA | P O BOX 562 | | | | MCKEE | KY | 40447 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 281740 | | SIZEMORE KAYLA | 5110 HUNTER AVE | | | | CINCINNATI | OH | 45251 | USA | TRADE PAYABLE | | | | | $8.43 | |
| 281741 | | SIZEMORE LAMONT | 1318 FRANKLIN STREET | | | | TORONTO | OH | 43964 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281742 | | SIZEMORE MARTHA | 190 GOLF COURSE RD | | | | EWAYNESVILLE | NC | 28786 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281743 | | SIZEMORE MELANIE | 427 WINTON RD | | | | VERSAILLES | KY | 40383 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 281744 | | SIZEMORE MISTY | 13713 LEROY AVENUE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $6.64 | |
| 281745 | | SIZEMORE NICOLE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 24740 | USA | TRADE PAYABLE | | | | | $30.04 | |
| 281746 | | SIZEMORE SHANE A | 1422 E WASSAL | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $72.73 | |
| 281747 | | SIZEMORE SHIRLEY | 37156 KENNYVILLE RD | | | | MANNFORD | OK | 74044 | USA | TRADE PAYABLE | | | | | $17.35 | |
| 281748 | | SIZEMORE TONYA | 2233 BOWMAN RD | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 281749 | | SIZEMORE TONYA | 2233 BOWMAN RD | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 281750 | | SIZER CRYSTAL | 88 MITCHEL RD | | | | WEST MIDDLESEX | PA | 16159 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 281751 | | SJ BATES | PO BOX 355 | | | | ARDEN | NC | 28704 | USA | TRADE PAYABLE | | | | | $35.91 | |
| 281752 | | SJC RESOURCES INC | 1904 OLDE MILL LANE | | | | MCHENRY | IL | 60050 | USA | TRADE PAYABLE | | | | | $26,802.87 | |
| 281753 | | SJOLUND KAREN | 1230 AIRPORT PARK BLVD | | | | UKIAH | CA | 95482 | USA | TRADE PAYABLE | | | | | $54.06 | |
| 281754 | | SJOMAN DANNY | 507 GARFIELD AVE | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281755 | | SJON CLEMONS | 9607 TIMBER HAWK CIRCLE 22 | | | | HIGHLANDS RANCH | CO | 80126 | USA | TRADE PAYABLE | | | | | $15.58 | |
| 281756 | | SJOSTEDT DOUG | 8565 CROSSBAY DR | | | | ORLANDO | FL | 32829 | USA | TRADE PAYABLE | | | | | $585.58 | |
| 281757 | | SKAGGS BILLIE | 701 WILKERSON BLVD APT4 | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 281758 | | SKAGGS DONNA | 605 STEVENS LANDING | | | | TRUMANN | AR | 72472 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 281759 | | SKAGGS KEITH | 123 | | | | EUREKA | MO | 63025 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 281760 | | SKAGGS MEGAN | PO BX 208 | | | | ARNETT | WV | 25007 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 281761 | | SKAGGS MICHAEL | 1312 MIDLAND BLVD APT 3 | | | | FORT SMITH | AR | 72904 | USA | TRADE PAYABLE | | | | | $297.84 | |
| 281762 | | SKAGGS MIKE | 2714 E ST | | | | SACRAMENTO | CA | 95817 | USA | TRADE PAYABLE | | | | | $362.07 | |
| 281763 | | SKAGGS NORMA | 965 WARWICK DR | | | | SHEFFIELD LAKE | OH | 44054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281764 | | SKAGGS SUSIE | 3380 PINVILLE RD | | | | PARK HILLS | MO | 63601 | USA | TRADE PAYABLE | | | | | $3.46 | |
| 281765 | | SKAGGS SUZETTE | 12003 HELM STREET | | | | HENDERSON | KY | 42420 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 281766 | | SKAGGS WANDA | 19106 E 18TH ST N | | | | INDEPENDENCE | MO | 64058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281767 | | SKAGIT HORTICULTURE | 14113 RIVER BEND ROAD | | | | MT VERNON | WA | 98273 | USA | TRADE PAYABLE | | | | | $32,378.61 | |
| 281768 | | SKAGIT PUBLIC UTILITY DISTRICT | PO BOX 1436 | | | | MOUNT VERNON | WA | 98273-1436 | USA | UTILITIES PAYABLE | | | | | $488.41 | |
| 281769 | | SKAIFE HOLLIS | 2218 WEST LAWN AVE | | | | MADISON | WI | 53711 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 281770 | | SKAINS BILLIEJEAN | 906 E MARGREAT | | | | COEUR DALENE | ID | 83815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281771 | | SKALBY JOANNE | 307 SERENITY CT | | | | PRINCE FREDERICK | MD | 20657 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 281772 | | SKALLMAN KIRK | PO BOX 815 | | | | RANIER | MN | 56668 | USA | TRADE PAYABLE | | | | | $8.91 | |
| 281773 | | SKARADZINSKI KELLY | 1431 S 76TH ST APT1 | | | | WEST ALLIS | WI | 53214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281774 | | SKARDONA CARLOS | 9733 E 33RD ST APT 805 | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281775 | | SKARSKY ELIZTH M | URB STA ISIDRA 4 CALLE 2 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 281776 | | SKATES TRACY | 730 ROBERTA DRIVE | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281777 | | SKEEN JEANNE | 3977 CUMBERLAND ROAD | | | | BLUEFIELD | WV | 24701 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 281778 | | SKEEN TRAVIS | 1389 BARRETT MILL RD | | | | WYTHEVILLE | VA | 24382 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281779 | | SKEENES DIANE | 3990 ST RT 93 NE | | | | CROOKSVILLE | OH | 43731 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 281780 | | SKEENES DIANE | 3990 ST RT 93 NE | | | | CROOKSVILLE | OH | 43731 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 281781 | | SKEENS JAMES A | 4712 SAPRINGFIELD ST | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281782 | | SKEENS JESSICA | 100 BELLWOOD AVENUE APT32 | | | | JASPER | GA | 30143 | USA | TRADE PAYABLE | | | | | $10.00 | |

Schedule E/F Part 3, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 281783 | | SKEETER LAUREN | 3209 75TH AVENUE APT 202 | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 281784 | | SKELCHER CODY | 2538 HARROD AVE | | | | KINGMAN | AZ | 86401 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 281785 | | SKELDING ROBERT | 15573 LEGACY WAY | | | | HAYMARKET | VA | 20169 | USA | TRADE PAYABLE | | | | | $1,102.22 | |
| 281786 | | SKELLIE CHAR | 457 E FAIRGROUND ST | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 281787 | | SKELLY NANCY | 147 N MAIN ST | | | | TERRYVILLE | CT | 06786 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 281788 | | SKELTON DAMIAN | 313 S TOWNVILLE ST | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 281789 | | SKELTON JACQUELINE F | 3NB SION FARM | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 281790 | | SKELTON KARL | 8336 LAUFFER CT | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281791 | | SKELTON PAMELA | 1215 W ROSECRANS AVE APT | | | | GARDENA | CA | 90247 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 281792 | | SKELTON SONYAALFONS | 7302 RYAN ST | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 281793 | | SKELTON TED | 808 BAILEY AVE | | | | PENDLETON | SC | 29670 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281794 | | SKENANDORE NANCY | 907 KELLOG ST | | | | GREEN BAY | WI | 54303 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 281795 | | SKERJANCE HELINA C | 906 HASTINGS AVE LOT 721 | | | | ST PAUL PARK | MN | 55071 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 281796 | | SKIDMORE AMY | 314 EAST RIDGE | | | | KINGS MOUNTAIN | NC | 28806 | USA | TRADE PAYABLE | | | | | $5.93 | |
| 281797 | | SKIDMORE EMERY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AZ | 85941 | USA | TRADE PAYABLE | | | | | $115.51 | |
| 281798 | | SKIDMORE MARYE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28786 | USA | TRADE PAYABLE | | | | | $17.80 | |
| 281799 | | SKIDMORE PAMELA | 6312 EASTWOOD CT | | | | EGG HARBOR CITY | NJ | 08215 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 281800 | | SKIDMORE PENNY | RR 3 BOX 51-B | | | | BELINGTON | WV | 26250 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 281801 | | SKIDMORE SAMANTHA | 530 GREENE ST | | | | CUMBERLAND | MD | 21502 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 281802 | | SKIDMORE TRACELYN R | PO BOX 1281 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 281803 | | SKIER ROSANN | 19431 RUE DE VALORE APT 2 | | | | FOOTHILL RNCH | CA | 92610 | USA | TRADE PAYABLE | | | | | $89.78 | |
| 281804 | | SKIERCZYNSKI CRAIG | 29 WHITE ROAD | | | | CHEEKTOWAGA | NY | 14225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281805 | | SKIFF JANICE | 134 ATTWELL | | | | MAUSTON | WI | 53948 | USA | TRADE PAYABLE | | | | | $2.27 | |
| 281806 | | SKIFF LISA | 302 W STATE STREET | | | | LEHIGH ACRES | FL | 33971 | USA | TRADE PAYABLE | | | | | $26.39 | |
| 281807 | | SKILER HOLBERT | 2003 E 15TH | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 281808 | | SKILES PATRICIA | 20417 16TH ST NORTH | | | | INDEPENDENCE | MO | 64056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281809 | | SKILES THERESA | 545 SAN ANTONIO RD | | | | MOUNTAIN VIEW | CA | 94040 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 281810 | | SKILLING SHANNON | 1461 MARQUETTE ST | | | | JANESVILLE | WI | 53546 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 281811 | | SKILLING SHANNON | 1461 MARQUETTE ST | | | | JANESVILLE | WI | 53546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281812 | | SKILLMAN TANYA | 2315 GARDEN DRIVE | | | | JANESVILLE | WI | 53546 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 281813 | | SKINA BERMAN | 26 FAIRMOUNT AVE | | | | W SOMERVILLE | MA | 02144 | USA | TRADE PAYABLE | | | | | $849.99 | |
| 281814 | | SKINNER ABAGAIL | 333 JONELLE DR | | | | GRAY | GA | 31032 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 281815 | | SKINNER AMANDA K | 1036 MAIN | | | | CORVALLIS | MT | 59828 | USA | TRADE PAYABLE | | | | | $15.84 | |
| 281816 | | SKINNER ARNOLD | 509 BEECHDALE RD | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 281817 | | SKINNER BARBARA | 1219 BRANDA VISTA RD | | | | SARASOTA | FL | 33579 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 281818 | | SKINNER BIANCA | 21 CUBETA RD | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $19.38 | |
| 281819 | | SKINNER CASSY | 9559 CHESTNUT ST | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $43.91 | |
| 281820 | | SKINNER CHANCE | 121 BAYOUVIEW DR | | | | FRANKLIN | LA | 70538 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 281821 | | SKINNER CHRISTINE | 67 NOTTINGHAM CIR | | | | CLAYTON | CA | 94517 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 281822 | | SKINNER CONNIE | 2045 HWY 41 SOUTH | | | | GREENBRIER | TN | 37073 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 281823 | | SKINNER CORDERI | 2935 KEMBLEWICK DR APT 107 | | | | MELBOURNE | FL | 32935 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 281824 | | SKINNER DARLENA | 504 PICCADIALLY ST | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 281825 | | SKINNER DEAN | 1607 SW WESTERN AVE | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281826 | | SKINNER ESTELLA | 7801 CASTLE ROCK DRIVE | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 281827 | | SKINNER EVELYN | P O BOX 203 | | | | BONNE TERRE | MO | 63628 | USA | TRADE PAYABLE | | | | | $3.54 | |
| 281828 | | SKINNER FLAVIA | S DINNY CIR | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 281829 | | SKINNER GENESSE | 7 BATTER TER 2FL | | | | NEW HAVEN | CT | 06457 | USA | TRADE PAYABLE | | | | | $19.37 | |
| 281830 | | SKINNER GLADYS | 1728 35TH AVE SE | | | | MINOT | ND | 58701 | USA | TRADE PAYABLE | | | | | $34.62 | |
| 281831 | | SKINNER JAMES G | 365 WHITTEN HOLLOW ROAD | | | | NEWKENSINGTON | PA | 15068 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 281832 | | SKINNER JANET | 8445 OLD KEITH BRIDGE RD | | | | GAINESVILLE | GA | 30506 | USA | TRADE PAYABLE | | | | | $240.31 | |
| 281833 | | SKINNER JASMINE | | | | | | | | | TRADE PAYABLE | | | | | $39.88 | |
| 281834 | | SKINNER JOE | 400 W 4TH ST | | | | FORT DAVIS | TX | 79734 | USA | TRADE PAYABLE | | | | | $75.91 | |
| 281835 | | SKINNER JOE | 400 W 4TH ST | | | | FORT DAVIS | TX | 79734 | USA | TRADE PAYABLE | | | | | $75.91 | |
| 281836 | | SKINNER JOHN | 230 OAK ST | | | | CROWN POINT | IN | 46307 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 281837 | | SKINNER KATHY | 1422 S 11TH ST APT A | | | | PEKIN | IL | 61554 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 281838 | | SKINNER KETRICE | 1221 JUNE | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 281839 | | SKINNER KRYSTAL | 869 ZANA DRO | | | | FT MYERS | FL | 33905 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 281840 | | SKINNER LATASHA | 118 FORT EVANS ROAD NE | | | | LEESBURG | VA | 20176 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 281841 | | SKINNER LISA | 6706 S 239TH PL APTE-105 | | | | KENT | WA | 98032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281842 | | SKINNER LISA | 6706 S 239TH PL APTE-105 | | | | KENT | WA | 98032 | USA | TRADE PAYABLE | | | | | $62.99 | |
| 281843 | | SKINNER MARY | 2124 SARAH LN | | | | RM | NC | 27801 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 281844 | | SKINNER MIRANDA | 20 SIDNEY LOOP UNIT 20 3 | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 281845 | | SKINNER NICOLE | 8248 N 19TH AVE APT 278 | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 281846 | | SKINNER PATRICIA | 122 POBIN ST | | | | COL | MS | 39702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281847 | | SKINNER ROSAMOND | 2105 SHIVER DR | | | | ALEXANDRIA | VA | 22307 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 281848 | | SKINNER SANDRA | 65912 NORRIS ROADP O BOX | | | | OLD WASHINGTON | OH | 43768 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 281849 | | SKINNER SARA F | 105 SWEETWATER RD | | | | NORTH AUGUSTA | SC | 29860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281850 | | SKINNER SHANTA L | 479 SKINNER RD | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $15.06 | |
| 281851 | | SKINNER SHERYL | 1151 FAIRFAX ST | | | | STEPHEN CITY | VA | 22655 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 281852 | | SKINNER SUSAN | PO BOX 11447 | | | | CASA GRANDE | AZ | 85130 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 281853 | | SKINNER TEREESA | 1303 OLIVE ST | | | | DEXTER | MO | 63841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281854 | | SKINNER THOREST | 1322 MAIN ST | | | | LOUISVILLE | KY | 40065 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 281855 | | SKINNER TONYA | 1753 A EARNEST FINNEY AVE | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $42.46 | |
| 281856 | | SKINNER VALENCIA | 32 1ST AVE | | | | BAYSHORE | NY | 11706 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 281857 | | SKINNER WILLIE L | 3636 DIAMOND ST | | | | PACE | FL | 32571 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 281858 | | SKINNON SARA | 141 CANYON DR | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281859 | | SKINNY MAN | 1610 NW 129ST | | | | MIAMI | FL | 33167 | USA | TRADE PAYABLE | | | | | $69.66 | |
| 281860 | | SKIP MURPHY | 2322 E 101ST PL | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $74.54 | |
| 281861 | | SKIPPER CAROLYN | 4861 HWY 921 | | | | CLAYTON | LA | 71326 | USA | TRADE PAYABLE | | | | | $70.09 | |
| 281862 | | SKIPPER JANELLE | PO BOX 321 | | | | ANDREWS | SC | 29510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281863 | | SKIPPER KAMEKO | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44125 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 281864 | | SKIPPER LAKESIA | 1053 GRAPEVINE LOOP SE | | | | TOWNSEND | GA | 31331 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 281865 | | SKIPPER LATTIE R | 9603 PIERPONT AVE | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $392.00 | |
| 281866 | | SKIPPER SELESTINE | 2819 W CARMEN AVE | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281867 | | SKIPPER SHIRLEY | 4301 TULANE AVE | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281868 | | SKIPPER SHIRLYNN | 136 N LAKE DR | | | | LAGRANGE | GA | 30240 | USA | TRADE PAYABLE | | | | | $1,931.34 | |
| 281869 | | SKIPPER TRALISHIA | 1310 VALPARAISO DR APT F4 | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 281870 | | SKIPPER YOLANDIS | 2363 S MILLEY | | | | FRESNO | CA | 93706 | USA | TRADE PAYABLE | | | | | $1.59 | |

Schedule E/F Part 2, Question 3

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 281871 | | SKIPTON JOANNE | 66 MANOR CT | | | | SPRINGFIELD | MA | 01118 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 281872 | | SKIPWORTH SHAWN | 851 ADLER DR | | | | DELTONA | FL | 32738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281873 | | SKIRCHAK ANDI | 163 WEXFORD PL | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 281874 | | SKIRLEY WASMUND | 120 N AVE APT 112 | | | | TALLMADGE | OH | 44278 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281875 | | SKIRTICH MARK | 157 REGENT AVE | | | | BLUFFTON | SC | 29910 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 281876 | | SKIVER CHERYL | 2331 SW A AVE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 281877 | | SKJORDAL SANDY | 460 W PINE ST | | | | WYTHEVILLE | VA | 24382 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281878 | | SKLEPOWICH MIKE | 11918 HUNTING RIDGE DRIVE | | | | FREDRICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281879 | | SKOBO LYNNETTE | 5645 7 LKS WEST | | | | WEST END | NC | 27376 | USA | TRADE PAYABLE | | | | | $23.22 | |
| 281880 | | SKOIEN MICHELLE | -1304 E LAKE BLUFF BLUD | | | | MILWAUKEE | WI | 53211 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 281881 | | SKOLFIELD KATIE J | 32 UPLAND RD | | | | LISBON | ME | 04250 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 281882 | | SKOTZ MANUFACTURING | P O BOX 473 | | | | GLENMOORE | PA | 19343 | USA | TRADE PAYABLE | | | | | $341.44 | |
| 281883 | | SKRAPICS MICHELE | 2413 PORTER ROAD | | | | ATWATER | OH | 44201 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 281884 | | SKROCH DAVID | 555 W 11TH AVE | | | | ESCONDIDO | CA | 92025 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 281885 | | SKRZYPEK DAWN | 7542 PEARL ROAD | | | | MIDDLEBURG HTS | OH | 44130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281886 | | SKSRUK SKSRUK | 30 CHESTNUT ST | | | | YONKERS | NY | 10703 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 281887 | | SKSRUK SKSRUK | 30 CHESTNUT ST | | | | YONKERS | NY | 10703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281888 | | SKUBEJAMIE SKUBEJAMIE | 20902 ELROY | | | | WARREN | MI | 48091 | USA | TRADE PAYABLE | | | | | $20.70 | |
| 281889 | | SKUBISH PAUL | 1555 14 AVE | | | | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281890 | | SKUCZAS THERESA M | 1371 PLEASANT RIDGE ROAD | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 281891 | | SKY PRADO | 763 DAVIDSON AVE | | | | SAN BERNARDINO | CA | 92411 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 281892 | | SKY SHOPPE USA INC | P O BOX 11163 | | | | TAMUNING | GU | 96931 | USA | TRADE PAYABLE | | | | | $13,885.45 | |
| 281893 | | SKYBERG CINDY | 48438 265TH ST | | | | VALLEY SPGS | SD | 57068 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 281894 | | SKYE CUEVAS AREVALO | 2712 S RIVER RD | | | | VERNALIS | CA | 95385 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 281895 | | SKYE DAVIS | 654 HERTEL AVE APT C | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 281896 | | SKYE DOWLING | 6429 HAZELFIELD CT | | | | WENDELL | NC | 27591 | USA | TRADE PAYABLE | | | | | $12.67 | |
| 281897 | | SKYE MARIE DOAN | 609 JONES ST | | | | NANTICOKE | PA | 18634 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 281898 | | SKYE MOORE | PO BOX 580426 | | | | MINNEAPOLIS | MN | 55458 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 281899 | | SKYE SCHWARM | 705 WILSON STREET | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281900 | | SKYES CHANELL | 3910 TREE CORNERS PKWY | | | | NORCROSS | GA | 30092 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281901 | | SKYES EBONY | 1737 OXFORD | | | | ST LOUIS | MO | 63143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281902 | | SKYLA CARLSON | 3991 S CALICO WAY | | | | WEST VALLEY | UT | 84120 | USA | TRADE PAYABLE | | | | | $68.52 | |
| 281903 | | SKYLA POWELL | 9335 BUCKMAN AVE APT B4 | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281904 | | SKYLAR CARNEY | 3325 REDDICK AVE | | | | OMAHA | NE | 68112 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 281905 | | SKYLAR DALTON | 105 DIXIE DR | | | | BLACKSBURG | SC | 29702 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 281906 | | SKYLAR REID | 14 MELLO AVE | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281907 | | SKYLARA FRIDAY | 107320 SUNSET BLVD | | | | SPENCER | OH | 73110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281908 | | SKYLER VEASLEY | 10409 S AVENUE M | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $15.21 | |
| 281909 | | SKYLINE ELECTRICAL | 22755 KELLY RD | | | | EAST POINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $38,623.54 | |
| 281910 | | SKYLINE PRODUCTS INC | 77 NORTH CENTRE AVE STE 305 | | | | ROCKVILLE CENTRE | NY | 11570 | USA | TRADE PAYABLE | | | | | $12,132.53 | |
| 281911 | | SKYRA HARPER | 3216 E 10TH AVE | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 281912 | | SKYROCKET TOYS LLC | 606 VENICE BLVD | SUITE D | | | VENICE | CA | 90291 | USA | TRADE PAYABLE | | | | | $24,171.12 | |
| 281913 | | SKYY PATTERSON | 615 N BEAVER STREET | | | | YORK | PA | 17404 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 281914 | | SLACK ALDONA | 2500 CRUSOE VILLAGE CT APT 5 | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281915 | | SLACK AMANDA | ADDRESS | | | | CITY | DE | 19720 | USA | TRADE PAYABLE | | | | | $105.04 | |
| 281916 | | SLACK CHRISTENA | 171 GOUAUX AVE | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 281917 | | SLACK LAURIE | 149 SEA ISLE CIRCLE | | | | SOUTH DAYTONA | FL | 32119 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 281918 | | SLACK LAURIE | 149 SEA ISLE CIRCLE | | | | SOUTH DAYTONA | FL | 32119 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 281919 | | SLACK LAURIE | 149 SEA ISLE CIRCLE | | | | SOUTH DAYTONA | FL | 32119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281920 | | SLACK N | 432 S LANCELOT AVE | | | | ORLANDO | FL | 32835 | USA | TRADE PAYABLE | | | | | $10.87 | |
| 281921 | | SLACK REGENA C | 700 LEVRON ST | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $16.73 | |
| 281922 | | SLACK SLYVIA | 2631 RUTGER | | | | ST LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281923 | | SLACK TARA | 854 HIGH ST | | | | PHILLIPSBURG | NJ | 08865 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 281924 | | SLACK WILLIAM | 309 WEST WILLSON ST | | | | NIOTA | TN | 37826 | USA | TRADE PAYABLE | | | | | $8.57 | |
| 281925 | | SLACKS PAM | 416 E CHATTAHOOCHEE ST | | | | FITZGERALD | GA | 31750 | USA | TRADE PAYABLE | | | | | $32.87 | |
| 281926 | | SLADE AARON | 22 HILLSIDE AVE | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $3.68 | |
| 281927 | | SLADE ANGELA | 1591 VAN NESS AVE | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281928 | | SLADE CRISTY | 900 S HOME AVE | | | | INDEP | MO | 64053 | USA | TRADE PAYABLE | | | | | $48.68 | |
| 281929 | | SLADE CRISTY L | 900 S HOME AVE | | | | INDEPENDENCE | MO | 64053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281930 | | SLADE DOUGLAS | 9915 SYCAMORE LANDING | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 281931 | | SLADE DWAYNE N | 955 S GROVE BLVD LOT 147 | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281932 | | SLADE DYANA | 2007 WOODCREST AVE | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 281933 | | SLADE ESTHER | 14910 MYSTIC LAKECIR13104 | | | | NAPLES | FL | 34119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281934 | | SLADE JAN | 1711 S CENTRAL | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281935 | | SLADE KELLY L | 1502 SLATERS PARK DRIVE | | | | PORT CLINTON | OH | 43452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281936 | | SLADE KIMBERLY | 637 W KNEELAND ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 281937 | | SLADE LACHERYL D | 1657 MCCRAY RD | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281938 | | SLADE MALINDA | 710 NORTH CHURCH ST | | | | ALMA | GA | 31510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281939 | | SLADE MELVIN | -8975 SE 6TH ST | | | | BOCA RATON | FL | 33433 | USA | TRADE PAYABLE | | | | | $104.00 | |
| 281940 | | SLADE SARITA R | 2960 ROYAL TUSCAN LN | | | | VALRICO | FL | 33594 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 281941 | | SLADE SHERRY | 1002 WILSON RD | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281942 | | SLADE TUNIA | 7201 WHITHORNTERRACE | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 281943 | | SLADE VERNITA | 6 GLENDALE OAKS CT | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 281944 | | SLADE YOLANDA | 921 CRYSTAL CREEK CIRCLE | | | | PENSACOLA | FL | 32503 | USA | TRADE PAYABLE | | | | | $4.31 | |
| 281945 | | SLADJANA PRAVNOV | 5337 N EAST RIVER RD | | | | CHICAGO | IL | 60656 | USA | TRADE PAYABLE | | | | | $12.74 | |
| 281946 | | SLAGERMAN MARTHA M | 1117 CHANTILLY ROAD | | | | LOS ANGELES | CA | 90077 | USA | TRADE PAYABLE | | | | | $32.34 | |
| 281947 | | SLAGHTER ANGELINA M | 1865 S YUMA ST | | | | DENVER | CO | 80223 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 281948 | | SLAGLE LALA | 2200 FRAMENE ST | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $13.21 | |
| 281949 | | SLAGLE MINDY J | 1901 SHARON OAKS LANE | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 281950 | | SLAGLE VICKY | 360 PASCOE BLVD | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $30.41 | |
| 281951 | | SLAIGHT KAYLONNIE | 666 COLORADO STREET | | | | CRAIG | CO | 81625 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281952 | | SLALOM CONSULTING | P O BOX 101416 | | | | PASADENA | CA | 91189 | USA | TRADE PAYABLE | | | | | $25,255.00 | |
| 281953 | | SLALUS SHENA | 100 B ROMONA PARK | | | | ROCHESTER | NY | 14615 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 281954 | | SLAN WENDY | P O BOX 1652 | | | | WOODVILLE | MS | 39669 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 281955 | | SLANCZKA FANCIE | 1863 HARTWOOD ROAD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 281956 | | SLANE DARLA D | 1117 BRIDGEWATER LN | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281957 | | SLANE ROBERT | 1967 MORENO AVE | | | | CORONA | CA | 92879 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281958 | | SLANER DONNA | 1523 N SPANISH ST | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 281959 | | SLANEY BEVERLY | 13605 STOCKBROOK RD | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 281960 | | SLAPPY MIKKOS | 186 W ROCK HILLS DR | | | | AMERICUS | GA | 31719 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 281961 | | SLATEL KRYSTAL | 75 GLADE DRIVE | | | | LONG POND | PA | 18334 | USA | TRADE PAYABLE | | | | | $119.40 | |
| 281962 | | SLATEN NIETRA | 2106 DEBRA LANE WAY | | | | ACCOKEEK | MD | 20607 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 281963 | | SLATEN VANA | 5033 S 72ND E AVE | | | | TULSA | OK | 74145 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 281964 | | SLATER BRANDY | 600 N 13TH ST | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $9.23 | |
| 281965 | | SLATER CHRISTINA | 120 HUNTERS POINT DR | | | | ROCKWELL | NC | 28138 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 281966 | | SLATER COURTNEY | 69 WOODHAVEN RD | | | | PAWTUCKET | RI | 02861 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281967 | | SLATER DOUGLAS | 955 SE 2ND ST | | | | EVANSVILLE | IN | 47713 | USA | TRADE PAYABLE | | | | | $46.22 | |
| 281968 | | SLATER HELEN | 830 9TH AVE | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281969 | | SLATER JENNIFER | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32609 | USA | TRADE PAYABLE | | | | | $8.84 | |
| 281970 | | SLATER JENNIFER A | 1408 SW EDGEWOOD ST | | | | BLUE SPRINGS | MO | 64015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281971 | | SLATER JONATHAN | 2704 E 11TH ST | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 281972 | | SLATER JOSHUA | 2709 YARMOUTH DR WEST | | | | BRANDENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $15.20 | |
| 281973 | | SLATER KAREN | 11546 NW MARROW AVE | | | | PRINEVILLE | OR | 97754 | USA | TRADE PAYABLE | | | | | $43.98 | |
| 281974 | | SLATER KAYLA | 180 CORAL GABLES COURT 1 | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281975 | | SLATER KENSEY | 1012 MEL ST | | | | CHARLESTON | WV | 25387 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 281976 | | SLATER KENYATTA | 2122 GOLF VIEW DR | | | | CONYERS | GA | 30013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281977 | | SLATER KEVIN D | 1310 MARKET STREET | | | | PASCAGOULA | MS | 39567 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 281978 | | SLATER LATORREA | 182 W SHELLEY DR | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 281979 | | SLATER LYDIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 20601 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 281980 | | SLATER NNN | 182 WEST SHELLY DR | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281981 | | SLATER PHEBIA | 3002 PAULINE LN | | | | WILMINGTON | NC | 28405 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 281982 | | SLATER SIDNEY | 847 S CRESTWAY | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281983 | | SLATER SOPHIA | 8204 W VIRGINIA AVE B | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 281984 | | SLATER SYLVESTER | 1117 HICKORY ST APT 4 | | | | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281985 | | SLATER TAMARA S | 419 DAVIS ST | | | | BISHOPVILLE | SC | 29010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281986 | | SLATER TIJUANA | 1401 N HAIRSTON RD APT16K | | | | STONE MNT | GA | 30038 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 281987 | | SLATER TONJA | PO BOX 3968 | | | | GILLETTE | WY | 82717 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 281988 | | SLATER TRACY | 107 EAST MAPLE ST | | | | MARIENVILLE | PA | 16239 | USA | TRADE PAYABLE | | | | | $9.42 | |
| 281989 | | SLATER VICKI | 205 NORTH BROADWAY ST | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 281990 | | SLATON ANNMARIA | 2783 KATHIE LN | | | | ELLENWOOD | GA | 30294 | USA | TRADE PAYABLE | | | | | $113.00 | |
| 281991 | | SLATON JENNIE | 144 MOCKINGBIRD DR | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 281992 | | SLATON JONATHAN | 7379 BRAMBLE OAK DR | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 281993 | | SLATON TYJENA | 990 STONEY CREEK LN | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $40.88 | |
| 281994 | | SLATTERY STEVE | 116 W WALNUT AVE | | | | NORFOLK | NE | 68701 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 281995 | | SLAUBAUGH AMANDA | 74 ALEX DR | | | | KINGWOOD | WV | 26537 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 281996 | | SLAUGHTER | 6752 LEAPSWAY DR | | | | WESTERVILLE | OH | 43081 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 281997 | | SLAUGHTER CARTER | 1700 BIG TREE DR | | | | FAIRMONT | WV | 26554 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281998 | | SLAUGHTER CONNIE | 33361 HWY 65 | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 281999 | | SLAUGHTER CRYSTAL | 608 LINDEN AVE | | | | LEWISTON | ID | 83501 | USA | TRADE PAYABLE | | | | | $61.00 | |
| 282000 | | SLAUGHTER DEEDRA | 3381 SANDRA FAY DR | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $20.62 | |
| 282001 | | SLAUGHTER EMILIA | 3301 VENUS | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $19.62 | |
| 282002 | | SLAUGHTER FRED | 4709 PENROSE ST | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282003 | | SLAUGHTER GREGORY | 7319 HARNEY | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 282004 | | SLAUGHTER GREGPRY | 7319 HARNEY | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $66.29 | |
| 282005 | | SLAUGHTER JOHN | 1612 COLIMA RD | | | | SAN BERNARDINO | CA | 92411 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 282006 | | SLAUGHTER KRISTY | 7835 W KATHRYN AVE | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 282007 | | SLAUGHTER LAKESSHA | 10900 EAST TAYLOR ROAD | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282008 | | SLAUGHTER LASHANDRA | 1445 BERKSHIRE DR | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $4.34 | |
| 282009 | | SLAUGHTER MACHEIRA | 175 CLAREMONT DR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282010 | | SLAUGHTER MARGARET | 583 CREEKSIDE DR | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282011 | | SLAUGHTER MELANIE | 1935 VALENS DRIVE | | | | JAX | FL | 32216 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 282012 | | SLAUGHTER MICHELLE | 708 LEE ST | | | | HAMPTN | VA | 23669 | USA | TRADE PAYABLE | | | | | $8.39 | |
| 282013 | | SLAUGHTER MIDORA | 2021 TAYLOR DRIVE | | | | IOWA CITY | IA | 52240 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 282014 | | SLAUGHTER MILLIE F | 2720 KECOUGHTAN RD | | | | PFAFFTOWN | NC | 27040 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 282015 | | SLAUGHTER PRECIOUS J | 534 PARK AVENUE | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $3.45 | |
| 282016 | | SLAUGHTER SHANDRA | 6906 BROADFIELD CT | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 282017 | | SLAUGHTER SHINEATHA | 12822 HAVERFORD RD E APT4 | | | | JAX | FL | 32254 | USA | TRADE PAYABLE | | | | | $10.77 | |
| 282018 | | SLAUGHTER SHINEATHA L | 12822 HAVERFORD RD E APT 4 | | | | SUMMERFIELD | FL | 33801 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 282019 | | SLAUGHTER TERRY | 128 HICKORY ST | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $6.15 | |
| 282020 | | SLAUGHTER TRAVIS P | 1818 S LIVE OAK DR | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282021 | | SLAUGHTER YVETTE | 9305 BELLS | | | | KANSAS CITY | MO | 64131 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 282022 | | SLAVADOR FIGUEROA | 3227 10TH ST | | | | PORT ARTHUR | TX | 77642 | USA | TRADE PAYABLE | | | | | $16.15 | |
| 282023 | | SLAVINGS CAROL | 1302 SARA LANE | | | | DEXTER | MO | 63841 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 282024 | | SLAVINGS CAROL | 1302 SARA LANE | | | | DEXTER | MO | 63841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282025 | | SLAW KYMESHA S | 263 RUSSELL DR | | | | HIRAM | GA | 30141 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 282026 | | SLAWIN JOAN | 2605 W POWHATTAN AVE | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 282027 | | SLAWTER BETHANY | 124 WILLOWOOD CR | | | | HURRICANE | WV | 25526 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 282028 | | SLAY BRITTANY | 713 CHARING CROSS RD | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 282029 | | SLAYBECKER SCOTT | 3707 WHISPERING LN | | | | FALLS CHURCH | VA | 22041 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 282030 | | SLAYDEN CRYSTAL | 4710 N 22ND ST | | | | MILWAUKEE | WI | 53222 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 282031 | | SLAYDEN NICOL | 1015 LEAMI ST | | | | ST LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 282032 | | SLAYDON JOSIE K | 2572 HWY 1146 | | | | OERIDDER | LA | 70634 | USA | TRADE PAYABLE | | | | | $57.31 | |
| 282033 | | SLAYMAKER AMY | 656 FURMAN WAY | | | | BOULDER | CO | 80305 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 282034 | | SLAYTON JEFF | 12800 SE 21ST COURT | | | | CHOCTAW | OK | 73020 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 282035 | | SLAYTON ROBERT C | APT 44-C PENNYRYLE VILLAGE | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 282036 | | SLECHTA DOUG | 70 DEMENS ST | | | | OAKLAND | FL | 34760 | USA | TRADE PAYABLE | | | | | $27.68 | |
| 282037 | | SLECK JOANE | 6843 DENNIS PATH | | | | WEST BEND | WI | 53090 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 282038 | | SLEDD GWENDOLYN | 13222 DANGELO DR | | | | BOWIE | MD | 20720 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 282039 | | SLEDGE BRIDGETTE | 1926 GREENLEAF DR | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282040 | | SLEDGE JOHNNY | 119 VERANDA WAY UNIT E | | | | MURRELLS INLET | SC | 29576 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282041 | | SLEDGE LILLIE | PO BOX 54 | | | | WHITHAMS | VA | 23488 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 282042 | | SLEDGE TARA | 2530 FOREST RUN DR | | | | MELBOURNE | FL | 32935 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 282043 | | SLEDGE TIFFANY | 2104 MARYWOOD DR APT A | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 282044 | | SLEEZ DONNA | 29 ALLYSON DRIVE | | | | HUDSON | NH | 03051 | USA | TRADE PAYABLE | | | | | $8.51 | |
| 282045 | | SLEE CARRIE | 14840 S RICHMOND AVE | | | | POSEN | IL | 60469 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282046 | | SLEETH WENDY | 2914 S 36TH | | | | ST. JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $21.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---------|-------------|-----------------|-----------|-----------|-----------|-----------|------|-------|-----|---------|-------|-------------------------|------------|--------------|----------|---------|
| 282047 | | SLEIGHMON JOHN | 823 DORSETT AVE | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $131.79 |
| 282048 | | SLEMAN LILIAN | 961 WASSERMAN DR | | | | VIRGINIA BCH | VA | 23454 | USA | TRADE PAYABLE | | | | | $18.75 |
| 282049 | | SLEMMER ALICE | 6048 COLUMBIA RD NW | | | | DOVER | OH | 44622 | USA | TRADE PAYABLE | | | | | $23.00 |
| 282050 | | SLERLING WALKER | 1020 VINE ST | | | | BALTIMORE | MD | 21223 | USA | TRADE PAYABLE | | | | | $7.94 |
| 282051 | | SLEVIN CHRISTOPHER W | 1 MALVERN ROAD CHESTNUT HILL E | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $7.94 |
| 282052 | | SLEVIN JESSICA | 455 SOUTH BUCKNER RD APT 62 | | | | LAKE WHALES | FL | 33859 | USA | TRADE PAYABLE | | | | | $5.00 |
| 282053 | | SLEVISKA KATIE | 700 SHOSHONE NO 35 | | | | GREEN RIVER | WY | 82935 | USA | TRADE PAYABLE | | | | | $34.00 |
| 282054 | | SLGRAHAM SLGRAHAM | 4767 PEPPER TREE LN | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $10.00 |
| 282055 | | SLICE RUTH | 116 WESTPOINTE CT APTA | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $6.39 |
| 282056 | | SLICKER LIZ | 1306 DAKOTA | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $10.02 |
| 282057 | | SLIGAR JOELLEE | 800 WEST OKMULGEE | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $87.31 |
| 282058 | | SLIGH POLLY | 33 ARMSTRONG CIR | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $5.00 |
| 282059 | | SLIM GRACE | 404 ERVEE NE | | | | ALBUQUERQUE | NM | 87123 | USA | TRADE PAYABLE | | | | | $5.00 |
| 282060 | | SLIMMER LISA | 3711 4TH ST SW | | | | LEHIGH ACRES | FL | 33976 | USA | TRADE PAYABLE | | | | | $9.41 |
| 282061 | | SLINGERLAND DELIA | 1557 SOUTHEAST 20 TERRACE | | | | HOMESTEAD | FL | 33035 | USA | TRADE PAYABLE | | | | | $1.45 |
| 282062 | | SLINKER STEPHANIE | 78 PEWITT RD | | | | CAVE CITY | KY | 42127 | USA | TRADE PAYABLE | | | | | $4.70 |
| 282063 | | SLIVA ARACELY | 3255 HASCALL ST | | | | OMAHA | NE | 68105 | USA | TRADE PAYABLE | | | | | $4.65 |
| 282064 | | SLIZOSKE KATHLEEN | 812 2ND STREET | | | | YUTAN | NE | 68073 | USA | TRADE PAYABLE | | | | | $5.00 |
| 282065 | | SLLWIK ZABRINA | 5790 SW WOODBRIDGE DT | | | | TOPEKA | KS | 66606 | USA | TRADE PAYABLE | | | | | $19.57 |
| 282066 | | SLOAN ANDREA | 6257 CLARK CIRCLE | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $9.69 |
| 282067 | | SLOAN ANTHONY | 5103 INLET DR | | | | WICHITA FALLS | TX | 76306 | USA | TRADE PAYABLE | | | | | $14.83 |
| 282068 | | SLOAN BEVERLY | 118 E HILL DR | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $17.27 |
| 282069 | | SLOAN CAROLYN | 116 FRIENSHIP ST | | | | DUQUESNE | PA | 15110 | USA | TRADE PAYABLE | | | | | $9.30 |
| 282070 | | SLOAN CARTER | 533 GLENECHO RD | | | | PHILADELPHIA | PA | 19119 | USA | TRADE PAYABLE | | | | | $4.70 |
| 282071 | | SLOAN CHELEEE | 7805 E 130TH | | | | GRANVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $5.17 |
| 282072 | | SLOAN CHRIS | 21901 LASSEN ST  118 | | | | CHATSWORTH | CA | 91311 | USA | TRADE PAYABLE | | | | | $15.00 |
| 282073 | | SLOAN CRYSTAL | 3120 BENNET NEELY LANE | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $5.00 |
| 282074 | | SLOAN DEBBIE | 2754 GRASSMERE ST | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $10.00 |
| 282075 | | SLOAN ELEANOR | 309 4TH AVE APT 302 | | | | ASBURY PARK | NJ | 07712 | USA | TRADE PAYABLE | | | | | $16.00 |
| 282076 | | SLOAN GALE | PO BOX 1617 | | | | DARIEN | GA | 31305 | USA | TRADE PAYABLE | | | | | $5.00 |
| 282077 | | SLOAN GEORGETTE | 4517 CONLIN ST | | | | METAIRIE | LA | 70006 | USA | TRADE PAYABLE | | | | | $50.00 |
| 282078 | | SLOAN JILL | 5651 MAPLE TREE LN | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $0.01 |
| 282079 | | SLOAN KENDRA | 1815 ANDREA PLACE | | | | SARASOTA | FL | 34235 | USA | TRADE PAYABLE | | | | | $0.06 |
| 282080 | | SLOAN KEYARA | 505 ELLIS APT A32 | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $5.00 |
| 282081 | | SLOAN KEYARA | 505 ELLIS APT A32 | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $8.80 |
| 282082 | | SLOAN LANORA | 3796 WOODRIDGE RD | | | | CLEVELAND HEIGHTS | OH | 44121 | USA | TRADE PAYABLE | | | | | $5.00 |
| 282083 | | SLOAN LAURA | 20 GARY ST | | | | LAGRACE | GA | 30241 | USA | TRADE PAYABLE | | | | | $7.00 |
| 282084 | | SLOAN LENA | 806 REDWOOD AVE | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $5.00 |
| 282085 | | SLOAN MARC B | 88 PLEASANT ST | | | | CLAREMONT | NH | 03743 | USA | TRADE PAYABLE | | | | | $5.00 |
| 282086 | | SLOAN MARIAH | PO BOX 4927 | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $4.61 |
| 282087 | | SLOAN MARIE | 744 CORBETT RD | | | | CLAYTON | NC | 27520 | USA | TRADE PAYABLE | | | | | $5.00 |
| 282088 | | SLOAN MARTHA | 1414 W ELM ST | | | | LODI | CA | 95242 | USA | TRADE PAYABLE | | | | | $13.33 |
| 282089 | | SLOAN R MOSES | 502 W ADMIRAL DOYLE DRIVE | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $3.89 |
| 282090 | | SLOAN RICHARD | 1810 DANBURY AVE | | | | WELLSVILLE | OH | 43968 | USA | TRADE PAYABLE | | | | | $5.00 |
| 282091 | | SLOAN SHAWN | 4367 BYESVILLE BLVD | | | | RIVERSIDE | OH | 45431 | USA | TRADE PAYABLE | | | | | $5.00 |
| 282092 | | SLOAN SHEILA | 804 FORAKER AVE | | | | SIDNEY | OH | 45365 | USA | TRADE PAYABLE | | | | | $10.00 |
| 282093 | | SLOAN SHIRLEY D | 605 GULLIVER ST | | | | FOUNTAIN INN | SC | 29644 | USA | TRADE PAYABLE | | | | | $11.00 |
| 282094 | | SLOAN TERESA | 381 NATIONAL AVE | | | | STAUNTON | VA | 24401 | USA | TRADE PAYABLE | | | | | $5.00 |
| 282095 | | SLOAN TIERRA | 127 CRYSTAL LN | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $0.52 |
| 282096 | | SLOAN TONI | 515 MIMOSA ST | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $6.28 |
| 282097 | | SLOAN TONY | 245 GARLAND STONE LN | | | | BROADWAY | NC | 27505 | USA | TRADE PAYABLE | | | | | $5.00 |
| 282098 | | SLOANE BARNETT | 4327 BUCKSKIN DR | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $3.03 |
| 282099 | | SLOANE CHRISTOPHER | 155 WETHERFIELD AVE | | | | HARTFORD | CT | 06120 | USA | TRADE PAYABLE | | | | | $4.60 |
| 282100 | | SLOANE CLETT | 12 MAGNOLIA STR | | | | AMBROSE | GA | 31512 | USA | TRADE PAYABLE | | | | | $15.00 |
| 282101 | | SLOCUM ANGELA | 5406 ROANY RD | | | | GILLETTE | WY | 82718 | USA | TRADE PAYABLE | | | | | $5.00 |
| 282102 | | SLOCUM JENNIFER | 3312 ORCHARD ST | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $5.00 |
| 282103 | | SLOCUM KRISHAWNDA | 5563 WELLINGTON WOODS BLVD | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $163.82 |
| 282104 | | SLOCUM MARK | 1307 COOL MIST CT | | | | FORT MILL | SC | 29707 | USA | TRADE PAYABLE | | | | | $5.00 |
| 282105 | | SLOCUM ROSIE | 801 E JUNIPER ST | | | | JOLIET | IL | 60432 | USA | TRADE PAYABLE | | | | | $9.57 |
| 282106 | | SLOCUM SHELLIE R | 409 MUDGE RD | | | | BOYCE | LA | 71409 | USA | TRADE PAYABLE | | | | | $1.15 |
| 282107 | | SLOCUM TERRY | 135 FLORIDA AVE | | | | SCRANTON | PA | 18505 | USA | TRADE PAYABLE | | | | | $4.70 |
| 282108 | | SLOCUM WILLIAM | 2729 WOODCUTTER AV | | | | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | | | | | $5.00 |
| 282109 | | SLOMA CAROL | 215 RAMPART BLVD | | | | NEW KENSINGTO | PA | 15068 | USA | TRADE PAYABLE | | | | | $5.99 |
| 282110 | | SLOMOVIC ARI | 235 W 102ND STREET | | | | NEW YORK | NY | 10025 | USA | TRADE PAYABLE | | | | | $0.56 |
| 282111 | | SLONE CRYSTAL | 14524 E BREVIER RD | | | | SPOKANE | WA | 99217 | USA | TRADE PAYABLE | | | | | $4.57 |
| 282112 | | SLONE DIANA | 500 NORTHERN HEIGHTS | | | | GEORGETOWN | KY | 40391 | USA | TRADE PAYABLE | | | | | $4.70 |
| 282113 | | SLONE JOVNA | 26 COLDSTREAM LN | | | | COLUMBIA | KY | 42728 | USA | TRADE PAYABLE | | | | | $4.89 |
| 282114 | | SLONE KATHLEEN | 626 1 MILE RD | | | | WESTB HILMAN | WV | 25571 | USA | TRADE PAYABLE | | | | | $30.00 |
| 282115 | | SLONE KATHY | 1760S E 700 S | | | | CLAYPOOL | IN | 46510 | USA | TRADE PAYABLE | | | | | $4.65 |
| 282116 | | SLONE PERRY W | 870 COVE CREEK RD | | | | PICKENS | SC | 29671 | USA | TRADE PAYABLE | | | | | $4.65 |
| 282117 | | SLONE RICK | 91 ROCKY ROAD | | | | PIKEVILLE | KY | 41501 | USA | TRADE PAYABLE | | | | | $4.70 |
| 282118 | | SLONE ROBIN | PO BOX 1165 | | | | NEWBERRY | FL | 32669 | USA | TRADE PAYABLE | | | | | $4.70 |
| 282119 | | SLONECKER KELLY | 4934 S JADE AVE | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $10.00 |
| 282120 | | SLOOPER MALVENI | 7721 ENGLISH OAK CIRCLE | | | | HALETHORPE | MD | 21075 | USA | TRADE PAYABLE | | | | | $14.94 |
| 282121 | | SLOOTE ULRICH | 1933 NW 32ND ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $2.65 |
| 282122 | | SLOSS APRIL L | 4425 LINVIEW DR | | | | LOUISVILLE | KY | 40216 | USA | TRADE PAYABLE | | | | | $4.70 |
| 282123 | | SLOSSON JUDI | 6508 FLORIDANA AVENUE | | | | MELBURN BEACH | FL | 32951 | USA | TRADE PAYABLE | | | | | $8.99 |
| 282124 | | SLOTHOWER MARY | 106 TAURUS COURT | | | | YORKTOWN | VA | 23693 | USA | TRADE PAYABLE | | | | | $5.00 |
| 282125 | | SLOTHOWER MARYJANE | 106 TAURUS CT | | | | YORKTOWN | VA | 23693 | USA | TRADE PAYABLE | | | | | $30.00 |
| 282126 | | SLOTHOWER MARYJANE | 106 TAURUS CT | | | | YORKTOWN | VA | 23693 | USA | TRADE PAYABLE | | | | | $5.00 |
| 282127 | | SLOUP FRANK | 9510 ENCHANTMENT LN | | | | STOCKTON | CA | 95209 | USA | TRADE PAYABLE | | | | | $597.93 |
| 282128 | | SLOVER SUSAN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KS | 67441 | USA | TRADE PAYABLE | | | | | $40.00 |
| 282129 | | SLOWLY PAULA | 138 FOREST HEIGHTS ROAD | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $5.50 |
| 282130 | | SLOWMAN JEAN | 415 TAYLOR DRIVE | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $6.99 |
| 282131 | | SLUDER AMANDA L | 305 DEBBIE LANE | | | | TECUMSEH | OK | 74873 | USA | TRADE PAYABLE | | | | | $12.40 |
| 282132 | | SLUDER AMANDA L | 305 DEBBIE LANE | | | | TECUMSEH | OK | 74873 | USA | TRADE PAYABLE | | | | | $45.46 |
| 282133 | | SLUDER AMANDA L | 305 DEBBIE LANE | | | | TECUMSEH | OK | 74873 | USA | TRADE PAYABLE | | | | | $7.50 |
| 282134 | | SLUDER AMANDA L | 305 DEBBIE LANE | | | | TECUMSEH | OK | 74873 | USA | TRADE PAYABLE | | | | | $56.25 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 282135 | | SLUDER ELLEN | 107 S TWIN PINES | | | | HAYSVILLE | KS | 67060 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 282136 | | SLUPSKI AMBER | 6318 N INDIAN RD | | | | CHICAGO | IL | 60646 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 282137 | | SLUSHER JILL | 1495 B MT CARMEL RD | | | | MINFORD | OH | 45653 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 282138 | | SLUSHER SASHA | 2029 FALCON RD | | | | SALYERSVILLE | KY | 41465 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 282139 | | SLUSS DEBRA | 5147 OLD HWY 11E | | | | MORRISTOWN | TN | 37814 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 282140 | | SLUSSER RACHAEL | 1126 LAFAYETTE | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282141 | | SLVMM PRVNCE | 903 32ND ST E | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $14.94 | |
| 282142 | | SLY MONICA | 724 E LACLEDE AVE | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282143 | | SLYDELL PORCHE | 3239SPICER AVE | | | | GRAND ISLAND | FL | 32735 | USA | TRADE PAYABLE | | | | | $14.28 | |
| 282144 | | SLYDELL PORCHE D | 3239 SPICERAVE | | | | GRAND ISLAND | FL | 32735 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 282145 | | SLYE KIM | 2314 COLTS BROOK DR | | | | RESTON | VA | 20191 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 282146 | | SLYTER STEPHANIE | 2001 EAST 13TH STREET | | | | DAVENPORT | IA | 52803 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 282147 | | SLYVIA LEWIS | NONE | | | | NONE | WV | 25921 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 282148 | | SLYVIA LEWIS | NONE | | | | NONE | WV | 25921 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 282149 | | SLYVIA MARTINEZ | 2216 WAVERLY PL | | | | WAUKEGAN | IL | 60085 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 282150 | | SLYVIA-RICK PEREA | 400 PIONEER ST | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 282151 | | SM CAMARAZA ENTERPRISES INC | 9007 N W 182 TER | | | | MIAMI | FL | 33018 | USA | TRADE PAYABLE | | | | | $2,568.00 | |
| 282152 | | SMABY PHILLIS | 122 LOHN ST | | | | FOSSTON | MN | 56542 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 282153 | | SMAILES SARA | 17149 TR 65 | | | | CONESVILLE | OH | 43811 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282154 | | SMALDONE MARIA E | 1830 SMITH RD | | | | GOLDEN | CO | 80401 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 282155 | | SMALL ANGELA | 245 JARED DR | | | | MADISON | NC | 27025 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 282156 | | SMALL ANGELA | 245 JARED DR | | | | MADISON | NC | 27025 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 282157 | | SMALL BECCA | 271 OHIO ST | | | | BANGOR | ME | 04401 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 282158 | | SMALL BRENDA | 7664 HILLVIEW LN | | | | CHARLESTON | SC | 29420 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 282159 | | SMALL CHARLES | 3312 CALVERT ST | | | | DETROIT | MI | 00784 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 282160 | | SMALL CHRISTINA | 16723 SW 94 TH AVE | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282161 | | SMALL CHRISTY | 805 EAST 2ND ST | | | | KAPLAN | LA | 70548 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 282162 | | SMALL CYRIL | 22118 33RD AVE | | | | SPRINGFIELD G | NY | 11412 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 282163 | | SMALL D | 516 BAKER | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $45.88 | |
| 282164 | | SMALL DON | 788 LAUREL RD | | | | BEAUFORT | NC | 28516 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282165 | | SMALL EDWARD | 2211 DEEPP CREEK | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 282166 | | SMALL ENG R K M | 605 N OSAGE AVE | | | | DEWEY | OK | 74029 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 282167 | | SMALL ENGIN GOLDEN RULE | 796 ANTELOPE BLVD | | | | RED BLUFF | CA | 96080 | USA | TRADE PAYABLE | | | | | $193.06 | |
| 282168 | | SMALL ENGINE & MOWER SERVICES | | | | | | | | | | TRADE PAYABLE | | | | | $69.24 | |
| 282169 | | SMALL ENGINE CARE | 105 HILLSIDE RD | | | | STRATFORD | NJ | 08084 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 282170 | | SMALL ENGINE SOLUTIONS LLC | 319 ISLAND CREEK RD | | | | PIKEVILLE | KY | 41501 | USA | TRADE PAYABLE | | | | | $311.82 | |
| 282171 | | SMALL FRANCINE | 7802 GIFFORD ST | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282172 | | SMALL GLADYS | 157 PALMETTO DRIVE | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 282173 | | SMALL GREG | 9408 SUGARBUSH DR | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $532.28 | |
| 282174 | | SMALL HERMINIA | 53 EGGERT AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $2.89 | |
| 282175 | | SMALL JANICE | 12350 BENTON DR | | | | JAX | FL | 32225 | USA | TRADE PAYABLE | | | | | $33.28 | |
| 282176 | | SMALL JASMINE | 5440 MCDANIEL ROAD | | | | REMBERT | SC | 29128 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 282177 | | SMALL JEROME | 114 GRAYSON ST | | | | ESTILL | SC | 29918 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 282178 | | SMALL JOSEPH | 1923 HIGHWAY 300 | | | | SCHRIEVER | LA | 70395 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 282179 | | SMALL JOSEPH | 1923 HIGHWAY 300 | | | | SCHRIEVER | LA | 70395 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 282180 | | SMALL JUDITH L | PO BOX 268 | | | | GARY | WV | 24836 | USA | TRADE PAYABLE | | | | | $6.76 | |
| 282181 | | SMALL KATINA | XXX | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 282182 | | SMALL KAY | NONE | | | | TRENTON | NC | 28585 | USA | TRADE PAYABLE | | | | | $4.23 | |
| 282183 | | SMALL KIM | 1514 PATTERSON GROVE RD | | | | APEX | NC | 27502 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 282184 | | SMALL LEVIMICHELL | 2566 WALNUT RD | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282185 | | SMALL LEXUS | PO BOX 31111 | | | | SAVANNAH | GA | 31410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282186 | | SMALL LINDA | 1211 TRAILBOSS DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 282187 | | SMALL LOADS PLUS | 17750 CHAROLAIS RD | | | | FOLEY | AL | 36535 | USA | TRADE PAYABLE | | | | | $175.90 | |
| 282188 | | SMALL MARIE | 1518 KENMORE BLVD | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 282189 | | SMALL MARY | 48 MAYFLOWER AVE | | | | TAUNTON | MA | 02780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282190 | | SMALL MICHELLE | 509 SPINNAKER LANE APT E | | | | GREEN BAY | WI | 54301 | USA | TRADE PAYABLE | | | | | $10.35 | |
| 282191 | | SMALL MIRACLE SWEEP SERVICE | P O BOX 3 | | | | JACKSON | CA | 95642 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 282192 | | SMALL MISTY | 957 GREENOAK DR | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 282193 | | SMALL MONICA S | 136 1 2 E BLV | | | | SHREVEPORT | LA | 71104 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 282194 | | SMALL PATRICIA | 5 SOUTH CHERRY LANE | | | | RUMSON | NJ | 07760 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 282195 | | SMALL PETER JR | 8517 BOYDTON PLANK RD | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $23.25 | |
| 282196 | | SMALL SALLIE | PO BOX 696 LANEDEER | | | | MONTANA | WY | 59043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282197 | | SMALL SHARON | 1150 SANDY BEACH DR | | | | MACON | GA | 31220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282198 | | SMALL SIRENA | 5010 CHERRY BLUFF CT | | | | COLS | OH | 43230 | USA | TRADE PAYABLE | | | | | $14.28 | |
| 282199 | | SMALL TAKECIA | 73 ROLLSWOOD DR | | | | ST MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282200 | | SMALL TIM | 1817 LOGAN TERRY RD | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $572.39 | |
| 282201 | | SMALL TYRESA | 6355 OAKLEY RD APT 1109 | | | | UNION CITY | GA | 30349 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 282202 | | SMALL VEONICA | 1302 ADDRIAN14 | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 282203 | | SMALLEY DEBORAH | 225 FAIRGROUNDS DRIVE | | | | LEXINGTON | KY | 40516 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 282204 | | SMALLEY DEBRA | ENTER ADDRESS | | | | LEXINGTON | KY | 40503 | USA | TRADE PAYABLE | | | | | $5.92 | |
| 282205 | | SMALLEY GABRIEL | 735 N HARVARD BLVD | | | | LOS ANGELES | CA | 90029 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 282206 | | SMALLEY MICHAEL J | 1946 FRANCIS ST | | | | EAU CLAIRE | WI | 54703 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 282207 | | SMALLEY SARA | P O BOX 729 | | | | LYNCHBURG | OH | 45142 | USA | TRADE PAYABLE | | | | | $28.12 | |
| 282208 | | SMALLEY TERI | 1634 CARLSBAD TRC | | | | FAYETTEVILLE | AR | 72704 | USA | TRADE PAYABLE | | | | | $8.25 | |
| 282209 | | SMALLING VIVIAN | 9802 SW 222 TERR | | | | MIAMI | FL | 33190 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 282210 | | SMALLS ALLIE | 106 ROSWELL DR | | | | RIDGEVILLE | SC | 29472 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282211 | | SMALLS ANDREA | 1609 COLONY | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $26.60 | |
| 282212 | | SMALLS ANDREA B | 4330 N JIMTOWN DR | | | | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 282213 | | SMALLS ANWAR | 1818 TAZEWELL AVE SE | | | | ROANOKE | VA | 24013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282214 | | SMALLS ASHLEY | 319 MERRIMACK BLVD | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282215 | | SMALLS AYAUNA | 4895 RIVER ROAD | | | | JOHNS ISLAND | SC | 29455 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 282216 | | SMALLS BRITTANI | LISA BRADLEY | | | | N CHAS | SC | 29420 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 282217 | | SMALLS CHASITY | PLEASE ENTER YOUR STREET | | | | CROSS | SC | 29436 | USA | TRADE PAYABLE | | | | | $3.98 | |
| 282218 | | SMALLS CICELY | 1503 ROBINSON ST | | | | PORT ROYAL | SC | 29935 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 282219 | | SMALLS CIERRIA | 801 WILMINGTON ST | | | | BEAUFORT | SC | 29902 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 282220 | | SMALLS COURTNEY | 117 PECAN GROVE AVE | | | | GOOSECREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 282221 | | SMALLS COURTNEY | 117 PECAN GROVE AVE | | | | GOOSECREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 282222 | | SMALLS DIJJUAN | 6119 BRANDYHALL CT | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $22.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 282223 | | SMALLS FREDRICKA | 235 LINE ST | | | | CHARLESTON | SC | 29403 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 282224 | | SMALLS GARY | 2207 E 12TH ST | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 282225 | | SMALLS HERMAN | 349 ORANGE GROVE RD | | | | ST HELENA IS | SC | 29920 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 282226 | | SMALLS JAMIE | 2149 WALBERG DR | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282227 | | SMALLS JAMIE | 2149 WALBERG DR | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282228 | | SMALLS JEFFERSON | 930 NW 95 ST APT 304 | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 282229 | | SMALLS JESSICA | 526 SEASIDE RD | | | | STHELENA | SC | 29920 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 282230 | | SMALLS JESSICA | 526 SEASIDE RD | | | | STHELENA | SC | 29920 | USA | TRADE PAYABLE | | | | | $17.23 | |
| 282231 | | SMALLS JOYCE | PO BOX 6332 | | | | SAVANNAH | GA | 31414 | USA | TRADE PAYABLE | | | | | $7.63 | |
| 282232 | | SMALLS JULIE | 209 DEAS DR | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282233 | | SMALLS LATOYA | 3605 29TH ST E | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 282234 | | SMALLS LISA | 326 ALONIA LN | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 282235 | | SMALLS LIZA | 1511 THOROUGHBRED TRL | | | | PARKTON | NC | 28371 | USA | TRADE PAYABLE | | | | | $11.78 | |
| 282236 | | SMALLS MAKEDA | 2301 GREENWOOD DR | | | | CLEMENTON | NJ | 08021 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 282237 | | SMALLS MARCELLA | PO BOX 943 | | | | HOLLYWOOD | SC | 29449 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 282238 | | SMALLS MARGARET | 1990 HAWTHORNE DRIVE LT 311 | | | | N CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 282239 | | SMALLS MARTHA | 233 FORT JOHNSON DRIVE | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282240 | | SMALLS MICHAEL | 100 AVONSHIRE DR | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 282241 | | SMALLS MICHELLE | PO BOX 6731 | | | | LOBECO | SC | 29931 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282242 | | SMALLS MINNIE | 2551 MIOLIN PARK | | | | N CHAS | SC | 29418 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 282243 | | SMALLS MONIQUE | 2284 ASHLEY RIVER RD | | | | CHARLESTON | SC | 29414 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282244 | | SMALLS NICOLE | 2001 STOKES AVE APT108 | | | | N CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 282245 | | SMALLS OPHELIA | 6038 FIREMAN DRIVE | | | | RAVENELL | SC | 29470 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 282246 | | SMALLS PATRICIA | 13813 S W 111 PLACE | | | | MIAMI | FL | 33176 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 282247 | | SMALLS REDINA | 129 IVYSTONE | | | | MYRTLE BCH | SC | 29588 | USA | TRADE PAYABLE | | | | | $18.29 | |
| 282248 | | SMALLS REGINA | 9031 PENNY CREEK RD | | | | ADAMS RUN | SC | 29426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282249 | | SMALLS SANDRA | 4901 SUNBEAM RD APT806 | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 282250 | | SMALLS SHAWNQUA | PLEASE ENTER | | | | N CHAS | SC | 29420 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 282251 | | SMALLS SHAWNQUE | 7636 PLANTATION RD APT 1 | | | | NORTH CHARLESTO | SC | 29406 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 282252 | | SMALLS STELLA A | 108 WIND RD | | | | NORTH AUGUSTA | SC | 29860 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 282253 | | SMALLS TANYA | 7432 WOODHILL PK DR APT 1522 | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $13.08 | |
| 282254 | | SMALLS TANYA | 7432 WOODHILL PK DR APT 1522 | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282255 | | SMALLS TASHA | 1400 10TH ST APT 111 | | | | SARASOTA | FL | 34236 | USA | TRADE PAYABLE | | | | | $25.60 | |
| 282256 | | SMALLS TERESA | 635 RED HORSE LN | | | | VIRGINIA BCH | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282257 | | SMALLS TONICIA | 305 SANDERS DRIVE | | | | ROCKY MOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 282258 | | SMALLS VERGENAKEYS | 7950 CROSS ROADS DRIVE | | | | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 282259 | | SMALLS VERNADETTE | 24 SOUTH GROVE AVE | | | | HIGHLAND SPRINGS | VA | 23075 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282260 | | SMALLS VONDA | 4603 WHITEWAY DR | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $18.95 | |
| 282261 | | SMALLS VONDA | 4603 WHITEWAY DR | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 282262 | | SMALLS WILLIE M | 123 BREVARD PKWY APT C203 | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $8.37 | |
| 282263 | | SMALLWOOD ANTHONY | 1204 EAST LAUREL RD | | | | LONDON | KY | 40741 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 282264 | | SMALLWOOD BROOKLYNN L | 457 KOERBER AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $23.61 | |
| 282265 | | SMALLWOOD CASEY | 160 FRANCES DR | | | | BLANCHESTER | OH | 45107 | USA | TRADE PAYABLE | | | | | $10.72 | |
| 282266 | | SMALLWOOD CHARELLE | 222 N PT RD | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 282267 | | SMALLWOOD CHASITY | 2723 MULBERRY ACADEMY ST | | | | RAMSEUR | NC | 27316 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282268 | | SMALLWOOD CHRIS | 5901 SW 17TH CT | | | | PLANTATION | FL | 33317 | USA | TRADE PAYABLE | | | | | $111.00 | |
| 282269 | | SMALLWOOD COY | 1706 CALDER RIDGE RD | | | | BELPRE | OH | 45714 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 282270 | | SMALLWOOD GRACE | 389 SOUTH MACON ST | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 282271 | | SMALLWOOD JAMES | KMART | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 282272 | | SMALLWOOD KATHLEEN | 106 FEATHERBIRD LANE | | | | HEDGESVILLE | WV | 25427 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282273 | | SMALLWOOD LAFAYETTE | 1315 BOLTON ST | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 282274 | | SMALLWOOD LATRICIA | 4948 BEACON AVE | | | | ST LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $13.14 | |
| 282275 | | SMALLWOOD NATALIE | 738 BAYLY | | | | CAMBRIDGE | MD | 21613 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 282276 | | SMALLWOOD RAYNISHA | 223 W 28TH ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 282277 | | SMALLWOOD TONI | 2615 BURD | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $17.93 | |
| 282278 | | SMALLWOOD TRESSA | 3669 TOM CAT TRL | | | | LONDON | KY | 40741 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 282279 | | SMARAGDAS STELLA | 153 CLINTON AVE | | | | MASTIC | NY | 11950 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 282280 | | SMARNA CHUKALAPUDI | XXXXXXXX | | | | FREMONT | CA | 94539 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 282281 | | SMARR PAULA | 4440 DANNY R WIMBERLY | | | | SHREVEPORT | LA | 71119 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 282282 | | SMARR REBECCA | 607 N CONGRESS ST | | | | YORK | SC | 29745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282283 | | SMART CARLOS | 6139 CONCH SHELL CT | | | | SAN DIEGO | MS | 29139 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 282284 | | SMART DIRECT LLC | PO BOX 4819 | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $8,901.20 | |
| 282285 | | SMART INK MEDIA LLC | 301 MARSH OAKS DR | | | | WILMINGTON | NC | 28411 | USA | TRADE PAYABLE | | | | | $12.43 | |
| 282286 | | SMART JOYCE | 2909 CHIVALRY PLACW | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282287 | | SMART KAREN | 2224 DEAN DRIVE | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282288 | | SMART LAKESHA | 250 CYPRESS LANE APT 8E | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 282289 | | SMART LATOYA | 2285 NW 91ST ST | | | | MIAMI | FL | 33167 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 282290 | | SMART LULA | 508 N LEE ST | | | | QUITMAN | GA | 31643 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 282291 | | SMART REBECCA | 5500 OAKLEY INDUSTRIAL BL | | | | FAIRBURN | GA | 30213 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 282292 | | SMART SHOPPER | P O BOX 910 | | | | CARROLL | IA | 51401 | USA | TRADE PAYABLE | | | | | $2,734.13 | |
| 282293 | | SMART SONYA | 11150 SW 196 ST APT 108 | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $12.34 | |
| 282294 | | SMART TIMOTHY | 701 SATILLA TRAIL | | | | BLACKSHEAR | GA | 31516 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 282295 | | SMART WENDY | 151 MCCARTER DR | | | | WELLFORD | SC | 29385 | USA | TRADE PAYABLE | | | | | $29.71 | |
| 282296 | | SMART WILLIAM B | PO BOX 7003 | | | | GILLETTE | WY | 87217 | USA | TRADE PAYABLE | | | | | $96.42 | |
| 282297 | | SMARTEK USA INC | 12 HINSDALE ST | | | | BROOKLYN | NY | 11207 | USA | TRADE PAYABLE | | | | | $665.93 | |
| 282298 | | SMARTER TOOLS INC | 12195 HARLEY CLUB DR | | | | ASHLAND | VA | 23005 | USA | TRADE PAYABLE | | | | | $2,147.84 | |
| 282299 | | SMARTERVILLE PRODUCTIONS LLC | 1001 FLEET ST 8TH FL M AMREIN | | | | BALTIMORE | MD | 21202 | USA | TRADE PAYABLE | | | | | $8,409.80 | |
| 282300 | | SMARTLOWIT JOSEPH | 309 SHINKEET ST | | | | TOPPENISH | WA | 98948 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 282301 | | SMASHEY JAIME | 1216 VERMONT | | | | HANNIBLE | MO | 63401 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 282302 | | SMASHEY SUSAN | 172 RAMSEY GAP RD | | | | GOSHEN | VA | 22439 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 282303 | | SMATHERS KATHERINE | 100 ROCKINGHAM RD 6 | | | | DERRY | NH | 03038 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 282304 | | SMAW JO | 6427 STARBROOK DR | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 282305 | | SMAW THERESA | 606 TARBORO ST | | | | WASHINGTON | NC | 27889 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282306 | | SMB DEVEL LLC | 109 OAK AVE SECOND FLOOR | | | | SHELTON | CT | 06484 | USA | TRADE PAYABLE | | | | | $21.27 | |
| 282307 | | SMB INTERNATIONAL LLC | 121 HIGHWAY 36 STE 180 | | | | WEST LONG BRANCH | NJ | 07764 | USA | TRADE PAYABLE | | | | | $9,863.41 | |
| 282308 | | SMEAL MELANIE L | 3116 LKPT-OLCT RD | | | | RUSTON | LA | 71270 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 282309 | | SMECO SOUTHERN MARYLAND ELECTRIC COOP | PO BOX 62261 | | | | BALTIMORE | MD | 21264-2261 | USA | UTILITIES PAYABLE | | | | | $2,892.82 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 282310 | | SMEDEY PAMELA | 3415 SAINT JOHNS WAY | | | | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 282311 | | SMEDLEY BILLY | 3502 RAINTREE CT | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $53.48 | |
| 282312 | | SMEDLEY DONNA S | 654 KARLEYS WAY | | | | MIDDLETOWN | VA | 22645 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 282313 | | SMEDLEY MONIESHA K | 3415 SAINT JOHNS WAY | | | | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 282314 | | SMEGO JAMIE | 137 S 150 W | | | | CLEARFIELD | UT | 84015 | USA | TRADE PAYABLE | | | | | $64.28 | |
| 282315 | | SMELCER SHEILA | 28 MULL COVE ROAD | | | | WAYNESVILLE | NC | 28786 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 282316 | | SMELKO CHRISTINA M | 9601 ROSEWOOD POINT TER 101 | | | | BONITA SPRINGS | FL | 34135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282317 | | SMELSER MARK | 120 WITHERS ST | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $51.00 | |
| 282318 | | SMELTZER HOLMES F | 11SOAKST | | | | WARDENSVILLE | VA | 26851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282319 | | SMELTZER KATHY | 3275 NORTH SUSQUEHNANNA TR | | | | YORK | PA | 17406 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 282320 | | SMETA S WRIGHT | 6214 FRANCES AVE N | | | | BROOKLYN CENT | MN | 55429 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 282321 | | SMIGROCKY NANCY | 28525 HIDDEN VALLEY DR | | | | CHAGRIN FALLS | OH | 44022 | USA | TRADE PAYABLE | | | | | $2.47 | |
| 282322 | | SMILE DENTAL | 5201 OLYMPIC DR NW | | | | GIG HARBOR | WA | 98335 | USA | TRADE PAYABLE | | | | | $59.01 | |
| 282323 | | SMILEY ANGELA | 2114 WEST 83RD | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282324 | | SMILEY CHELSEA | 2348 LAKE FOREST DR | | | | NASHVILLE | TN | 37211 | USA | TRADE PAYABLE | | | | | $92.85 | |
| 282325 | | SMILEY DESMON | 607 EMILY LN APT 1301 | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282326 | | SMILEY ERIN | 820 W 21ST ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282327 | | SMILEY HARRY | 204 KENTUCKY DR | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 282328 | | SMILEY KELVIN | 550 COMMERIECE ST | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 282329 | | SMILEY KIMBERLY | 1406 ASHER DOWNS DR | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 282330 | | SMILEY LAKEESHA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63106 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 282331 | | SMILEY MARGIE M | 1002 WHITEY CHASE | | | | STONE MONT | GA | 30088 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 282332 | | SMILEY MYRNA | 117 TOMBERLINE DR | | | | EUTAWVILLE | SC | 29048 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 282333 | | SMILEY RANDY | 460 WARREN COURT | | | | MARSHFIELD | MO | 65706 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 282334 | | SMILEY ROGER | 3860 S HIGUERA ST | | | | SAN LUIS OBISPO | CA | 93401 | USA | TRADE PAYABLE | | | | | $77.80 | |
| 282335 | | SMILEY SHIMIKA | 1744 CORNELL DR | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 282336 | | SMILEY STACY | 1107 W 4TH ST | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282337 | | SMILEY TERESA | 7 ABRAHAM DR | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $11.70 | |
| 282338 | | SMILEY THELMA | 719 MARVIN AVE APT 204 | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 282339 | | SMILING SANTANA | 1124 GOODWILL CHURCH RD | | | | MANNING | SC | 29102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282340 | | SMILOWITZ MICHELLE | 1950 NE 118TH RD | | | | NORTH MIAMI | FL | 33181 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 282341 | | SMILY RODRIGUEZ | 1624 NELSON AVE | | | | BRONX | NY | 10453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282342 | | SMIPES JOHN | 3966 GRAND AVE | | | | ALLISON PARK | PA | 15101 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 282343 | | SMIRNOVA VOLHA | 552 GREYSTONE LN | | | | WHEELING | IL | 60090 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 282344 | | SMITER TAMMY | 1730 N 7TH ST | | | | MILWAUKEE | WI | 53205 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 282345 | | SMITH | PO BOX 191986 | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $66.25 | |
| 282346 | | SMITH & VANDIVER CORP | 480 AIRPORT BLVD | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $2,970.64 | |
| 282347 | | SMITH AARON | 105 MAPLE LEAF LANE | | | | CLYDE | NC | 28721 | USA | TRADE PAYABLE | | | | | $4,173.74 | |
| 282348 | | SMITH AARON | 105 MAPLE LEAF LANE | | | | CLYDE | NC | 28721 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 282349 | | SMITH AARON E | 4321 N TAYLOR | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282350 | | SMITH ABIGAIL | PUT HERE | | | | PUT  HERE | MA | 01906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282351 | | SMITH ABRASIVES INC | 1700 SLEEPY VALLEY RD | | | | HOT SPRINGS | AR | 71901 | USA | TRADE PAYABLE | | | | | $39,660.02 | |
| 282352 | | SMITH ABROM | 3520 TULANE RD | | | | NESBIT | MS | 38651 | USA | TRADE PAYABLE | | | | | $354.26 | |
| 282353 | | SMITH ADGREA | 325 WILLIAMS COPELAND | | | | JESUP | GA | 31513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282354 | | SMITH ADINA | 15 GOFF ST | | | | DALEVILLE | AL | 36322 | USA | TRADE PAYABLE | | | | | $60.50 | |
| 282355 | | SMITH ADONNA | 2506 MCCLARAN | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 282356 | | SMITH ADRIENNE | 913 CLEMONS STREET | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 282357 | | SMITH ADRIENNE | 913 CLEMONS STREET | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $47.00 | |
| 282358 | | SMITH ADRINNA | 6080 HOTEL ST | | | | AUSTELL | GA | 30106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282359 | | SMITH AGELITA M | 1018 DULLE ST | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 282360 | | SMITH AGNES | 162 BUCKINGHAM AVE | | | | FAY | NC | 28301 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 282361 | | SMITH AIESHA | 110 A DUNCAN AVE | | | | PAWLEYS ISLAND | SC | 29585 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 282362 | | SMITH AISHA | 1342 ANDRY ST | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282363 | | SMITH AKEIANECIA | 100 COLLEGE PARK BOX669 | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 282364 | | SMITH AKIA M | 4630 PARRISH ST | | | | PHILA | PA | 19139 | USA | TRADE PAYABLE | | | | | $18.83 | |
| 282365 | | SMITH AKICHA | 1333 E 61 ST AP 13 B | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 282366 | | SMITH ALANA | 1923 LAKE STREET | | | | OMAHA | NE | 68110 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 282367 | | SMITH ALDREAKA | 4215 DAWSON DR | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282368 | | SMITH ALEEZANDRIA | 881 N WILLIAM ST | | | | NORTH BABYLON | NY | 11735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282369 | | SMITH ALEE | PO BOX376 | | | | ALTAVISTA | VA | 24550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282370 | | SMITH ALEJANDRO | 1814 FOREST AVE APT 7 | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 282371 | | SMITH ALESHA | 16 SOUTH STREET | | | | CHARLESTON | SC | 29403 | USA | TRADE PAYABLE | | | | | $6.54 | |
| 282372 | | SMITH ALEX | 4234 B GRAYRACK CR | | | | EVERETT | WA | 98201 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 282373 | | SMITH ALEXANDER | 109 WILTON DR | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $17.60 | |
| 282374 | | SMITH ALEXIA | 5503 WILLIAMS GRANT WAY | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 282375 | | SMITH ALEXIS D | 1782 O STREET 84 | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $127.99 | |
| 282376 | | SMITH ALEXIS M | 1321 7TH AVE N | | | | BIRMINGHAM | AL | 35203 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 282377 | | SMITH ALEXZANDRA | 118 N EXTENSIONR RD | | | | MESA | AZ | 85201 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 282378 | | SMITH ALFORD | 10848 JR SIMS RD | | | | IRWINTON | GA | 31042 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 282379 | | SMITH ALFRED | PO BOX 4291 | | | | TAMPA | FL | 33677 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 282380 | | SMITH ALFREDA | 1135 E VALERIE DR | | | | TEMPE | AZ | 85281 | USA | TRADE PAYABLE | | | | | $55.49 | |
| 282381 | | SMITH ALFREDA B | 810 HYMAN CIR | | | | BUNNELL | FL | 32110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282382 | | SMITH ALICE | AUSTIN THOMPSON | | | | RIVERISDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $108.25 | |
| 282383 | | SMITH ALICE | AUSTIN THOMPSON | | | | RIVERISDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 282384 | | SMITH ALICIA | 10 GOODMAN ST | | | | GENEVA | NY | 14456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282385 | | SMITH ALICIA | 10 GOODMAN ST | | | | GENEVA | NY | 14456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282386 | | SMITH ALICIA | 10 GOODMAN ST | | | | GENEVA | NY | 14456 | USA | TRADE PAYABLE | | | | | $78.03 | |
| 282387 | | SMITH ALICIA | 10 GOODMAN ST | | | | GENEVA | NY | 14456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282388 | | SMITH ALICIA | 10 GOODMAN ST | | | | GENEVA | NY | 14456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282389 | | SMITH ALICIA | 10 GOODMAN ST | | | | GENEVA | NY | 14456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282390 | | SMITH ALICIA | 10 GOODMAN ST | | | | GENEVA | NY | 14456 | USA | TRADE PAYABLE | | | | | $4.14 | |
| 282391 | | SMITH ALICIA | 10 GOODMAN ST | | | | GENEVA | NY | 14456 | USA | TRADE PAYABLE | | | | | $5.86 | |
| 282392 | | SMITH ALICIA G | 1917 JOFFRE AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $39.70 | |
| 282393 | | SMITH ALISHA | 7106 STOCKLEY RD | | | | UPPER DARBY | PA | 19082 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 282394 | | SMITH ALISHI | 702 AVENUE F | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $53.25 | |
| 282395 | | SMITH ALIZE L | 7105 HEAVRIN AVENUE | | | | LOUISVILLE | KY | 40218 | USA | TRADE PAYABLE | | | | | $126.59 | |
| 282396 | | SMITH ALLEN | P O BOX 326 | | | | BANGOR | ME | 04401 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 282397 | | SMITH ALLEN | P O BOX 326 | | | | BANGOR | ME | 04401 | USA | TRADE PAYABLE | | | | | $0.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 282398 | | SMITH ALMA | 9200 EDWARDS WAY | | | | ADELPHI | MD | 20783 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 282399 | | SMITH AMA | 610 LAUREL PARK AVE | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 282400 | | SMITH AMANDA | 799 ASAVILLIE CHURCH RD | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282401 | | SMITH AMANDA | 799 ASAVILLIE CHURCH RD | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 282402 | | SMITH AMANDA | 799 ASAVILLIE CHURCH RD | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282403 | | SMITH AMANDA | 799 ASAVILLIE CHURCH RD | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 282404 | | SMITH AMANDA | 799 ASAVILLIE CHURCH RD | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 282405 | | SMITH AMANDA | 799 ASAVILLIE CHURCH RD | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 282406 | | SMITH AMANDA | 799 ASAVILLIE CHURCH RD | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $13.38 | |
| 282407 | | SMITH AMANDA | 799 ASAVILLIE CHURCH RD | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282408 | | SMITH AMARANTE | 113 VAN LENNEN | | | | CHEYENNE | WY | 82007 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 282409 | | SMITH AMARYLIS | 7636 DALE AVE | | | | ST LOUIS | MO | 63117 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 282410 | | SMITH AMBER | PO BOX 284 | | | | CLINTWOOD | VA | 24228 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 282411 | | SMITH AMBER | PO BOX 284 | | | | CLINTWOOD | VA | 24228 | USA | TRADE PAYABLE | | | | | $39.29 | |
| 282412 | | SMITH AMBER | PO BOX 284 | | | | CLINTWOOD | VA | 24228 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 282413 | | SMITH AMBER | PO BOX 284 | | | | CLINTWOOD | VA | 24228 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 282414 | | SMITH AMBER | PO BOX 284 | | | | CLINTWOOD | VA | 24228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282415 | | SMITH AMBER N | 1097 BASSWOOD CT | | | | CLAYTON | GA | 30296 | USA | TRADE PAYABLE | | | | | $79.37 | |
| 282416 | | SMITH AMBER N | 1097 BASSWOOD CT | | | | CLAYTON | GA | 30296 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282417 | | SMITH AMBERLY K | 152 KATHY DR | | | | CHICK | GA | 30736 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 282418 | | SMITH AMEERAH | 85 MONTGOMERY AVE | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $66.42 | |
| 282419 | | SMITH AMICHELLE | P O BOX6222 | | | | NEW ORLEANS | LA | 70141 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282420 | | SMITH AMINA | 110 OAK LANE | | | | LELAND | NC | 28451 | USA | TRADE PAYABLE | | | | | $18.81 | |
| 282421 | | SMITH AMOS | 5869 RENEE CT | | | | CINCINNATI | OH | 45239 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 282422 | | SMITH AMY | 11112 NEW YORK AVENUE ALLEGANY001 | | | | LAVALE | MD | 21502 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 282423 | | SMITH AMY | 11112 NEW YORK AVENUE ALLEGANY001 | | | | LAVALE | MD | 21502 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 282424 | | SMITH AMY | 11112 NEW YORK AVENUE ALLEGANY001 | | | | LAVALE | MD | 21502 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 282425 | | SMITH AMY | 11112 NEW YORK AVENUE ALLEGANY001 | | | | LAVALE | MD | 21502 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 282426 | | SMITH AN E | 710 W 9TH ST | | | | WILM | DE | 19801 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 282427 | | SMITH ANDEJA | 1450 KNUTH AVE APY 3302 | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282428 | | SMITH ANDRA | 4905 PAMPLICO HWY LOT 6 | | | | FLORENCE | SC | 29505 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 282429 | | SMITH ANDRA | 4905 PAMPLICO HWY LOT 6 | | | | FLORENCE | SC | 29505 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 282430 | | SMITH ANDRE | 225 OREGON ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282431 | | SMITH ANDRE | 225 OREGON ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $21.58 | |
| 282432 | | SMITH ANDREA | 5661 BEACON PARK DR | | | | MEMPHIS | TN | 38134 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 282433 | | SMITH ANDREA | 5661 BEACON PARK DR | | | | MEMPHIS | TN | 38134 | USA | TRADE PAYABLE | | | | | $3.41 | |
| 282434 | | SMITH ANDREA | 5661 BEACON PARK DR | | | | MEMPHIS | TN | 38134 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 282435 | | SMITH ANDREA | 5661 BEACON PARK DR | | | | MEMPHIS | TN | 38134 | USA | TRADE PAYABLE | | | | | $16.86 | |
| 282436 | | SMITH ANDREA | 5661 BEACON PARK DR | | | | MEMPHIS | TN | 38134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282437 | | SMITH ANDREA N | P O BOX 49396727 | | | | PAAJILO | HI | 96776 | USA | TRADE PAYABLE | | | | | $2.92 | |
| 282438 | | SMITH ANDREW | 15677 TUNDRA RD | | | | SAINT ROBERT | MO | 65584 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 282439 | | SMITH ANDREW | 15677 TUNDRA RD | | | | SAINT ROBERT | MO | 65584 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 282440 | | SMITH ANDREW N | 4176 N 47TH | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $35.50 | |
| 282441 | | SMITH ANGEL | 1602 28TH ST | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 282442 | | SMITH ANGELA | 4417 23RD PKWY APARTMENT 104 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 282443 | | SMITH ANGELA | 4417 23RD PKWY APARTMENT 104 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 282444 | | SMITH ANGELA | 4417 23RD PKWY APARTMENT 104 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.89 | |
| 282445 | | SMITH ANGELA | 4417 23RD PKWY APARTMENT 104 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 282446 | | SMITH ANGELA | 4417 23RD PKWY APARTMENT 104 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $18.10 | |
| 282447 | | SMITH ANGELA | 4417 23RD PKWY APARTMENT 104 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 282448 | | SMITH ANGELA | 4417 23RD PKWY APARTMENT 104 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282449 | | SMITH ANGELA | 4417 23RD PKWY APARTMENT 104 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $13.34 | |
| 282450 | | SMITH ANGELA | 4417 23RD PKWY APARTMENT 104 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 282451 | | SMITH ANGELA | 4417 23RD PKWY APARTMENT 104 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282452 | | SMITH ANGELA | 4417 23RD PKWY APARTMENT 104 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282453 | | SMITH ANGELA | 4417 23RD PKWY APARTMENT 104 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282454 | | SMITH ANGELA | 4417 23RD PKWY APARTMENT 104 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282455 | | SMITH ANGELA | 4417 23RD PKWY APARTMENT 104 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 282456 | | SMITH ANGELA | 4417 23RD PKWY APARTMENT 104 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 282457 | | SMITH ANGELA | 4417 23RD PKWY APARTMENT 104 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282458 | | SMITH ANGELA | 4417 23RD PKWY APARTMENT 104 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 282459 | | SMITH ANGELA | 4417 23RD PKWY APARTMENT 104 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.98 | |
| 282460 | | SMITH ANGELA | 4417 23RD PKWY APARTMENT 104 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 282461 | | SMITH ANGELA | 4417 23RD PKWY APARTMENT 104 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 282462 | | SMITH ANGELA | 4417 23RD PKWY APARTMENT 104 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $6.96 | |
| 282463 | | SMITH ANGELA | 4417 23RD PKWY APARTMENT 104 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 282464 | | SMITH ANGELA B | 2347 LINWOOD RD | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282465 | | SMITH ANGELA C | 3057 DUPOINT ST | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 282466 | | SMITH ANGELINA | 6806 MARLOWE DR | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282467 | | SMITH ANGELIQUE | PO BOX 111370 | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 282468 | | SMITH ANGELITA | 1018 DULLE ST | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 282469 | | SMITH ANGERYN H | 512 GRADY ST | | | | MONTGOMERY | AL | 36108 | USA | TRADE PAYABLE | | | | | $21.13 | |
| 282470 | | SMITH ANGIE | 1602 BROOKRIDGE DR | | | | DECATUR | AL | 35601 | USA | TRADE PAYABLE | | | | | $41.26 | |
| 282471 | | SMITH ANGIE | 1602 BROOKRIDGE DR | | | | DECATUR | AL | 35601 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 282472 | | SMITH ANISHA | 4445 PARKTON DR | | | | WARRENSVILLE | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282473 | | SMITH ANITA | 4224 43RD AVE N | | | | BIRMINGHAM | AL | 35217 | USA | TRADE PAYABLE | | | | | $24.62 | |
| 282474 | | SMITH ANITA | 4224 43RD AVE N | | | | BIRMINGHAM | AL | 35217 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 282475 | | SMITH ANITA | 4224 43RD AVE N | | | | BIRMINGHAM | AL | 35217 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 282476 | | SMITH ANN | 43 RUTHERFORDLANE | | | | BUNKER HILL | WV | 25413 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 282477 | | SMITH ANN | 43 RUTHERFORDLANE | | | | BUNKER HILL | WV | 25413 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282478 | | SMITH ANN | 43 RUTHERFORDLANE | | | | BUNKER HILL | WV | 25413 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 282479 | | SMITH ANNA | 621 MAUPAS AVE | | | | SAVANNAH | GA | 31401 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 282480 | | SMITH ANNA | 621 MAUPAS AVE | | | | SAVANNAH | GA | 31401 | USA | TRADE PAYABLE | | | | | $9.11 | |
| 282481 | | SMITH ANNA | 621 MAUPAS AVE | | | | SAVANNAH | GA | 31401 | USA | TRADE PAYABLE | | | | | $9.11 | |
| 282482 | | SMITH ANNA | 621 MAUPAS AVE | | | | SAVANNAH | GA | 31401 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 282483 | | SMITH ANNETTE | 1597 WEYBRIDGE CIRCLE | | | | NAPLES | FL | 34110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282484 | | SMITH ANNETTE | 1597 WEYBRIDGE CIRCLE | | | | NAPLES | FL | 34110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282485 | | SMITH ANNETTE | 1597 WEYBRIDGE CIRCLE | | | | NAPLES | FL | 34110 | USA | TRADE PAYABLE | | | | | $14.57 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 282486 | | SMITH ANNETTE | 1597 WEYBRIDGE CIRCLE | | | | NAPLES | FL | 34110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282487 | | SMITH ANNIE | 597 BLOXAM AVE | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 282488 | | SMITH ANNIE | 597 BLOXAM AVE | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282489 | | SMITH ANOTHONY | 2815 JAMES AVE N | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 282490 | | SMITH ANTHONY | APT 4 | | | | MB | SC | 29577 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 282491 | | SMITH ANTHONY | APT 4 | | | | MB | SC | 29577 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282492 | | SMITH ANTHONY | APT 4 | | | | MB | SC | 29577 | USA | TRADE PAYABLE | | | | | $46.50 | |
| 282493 | | SMITH ANTHONY T | 1022 MARCY AVE APT 104 | | | | OCON HILL | MD | 21144 | USA | TRADE PAYABLE | | | | | $49.51 | |
| 282494 | | SMITH ANTINISHA | 4116 FAIR AVE | | | | SAINT LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $8.43 | |
| 282495 | | SMITH ANTOINETTE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NJ | 07107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282496 | | SMITH ANTOINETTE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NJ | 07107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282497 | | SMITH ANTONIA | 3048 SEERLEY CREEK DR | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $16.77 | |
| 282498 | | SMITH ANTONIO | 3245 WINFIELD RD | | | | WINFIELD | WV | 25213 | USA | TRADE PAYABLE | | | | | $121.82 | |
| 282499 | | SMITH APRIL | 2417 ROSEBRIER AVE | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 282500 | | SMITH APRIL | 2417 ROSEBRIER AVE | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 282501 | | SMITH APRIL | 2417 ROSEBRIER AVE | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 282502 | | SMITH APRIL | 2417 ROSEBRIER AVE | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 282503 | | SMITH APRIL | 2417 ROSEBRIER AVE | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 282504 | | SMITH APRIL | 2417 ROSEBRIER AVE | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 282505 | | SMITH APRIL | 2417 ROSEBRIER AVE | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 282506 | | SMITH ARLYNNETTE | 4 BYRON ST APT 2 | | | | RUMFORD | ME | 04276 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 282507 | | SMITH ARMSTRONG D | 2718 CARTER FARM CT | | | | ALEXANDRIA | VA | 22306 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 282508 | | SMITH ARNITA L | 812 S HITCHITE AVE | | | | WEWOKA | OK | 74884 | USA | TRADE PAYABLE | | | | | $32.08 | |
| 282509 | | SMITH ARNOLD | XXXX | | | | GREAT MILLS | MD | 20634 | USA | TRADE PAYABLE | | | | | $15.73 | |
| 282510 | | SMITH ARTHUR F | 3922 LONGFELLOW ST | | | | HYATTSVILLE | MD | 20770 | USA | TRADE PAYABLE | | | | | $32.94 | |
| 282511 | | SMITH ASHA | 174 E PLYMOUTH ST APT 8 | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 282512 | | SMITH ASHLEIGH | 2107 TROY RD | | | | SPRINGFIELD | OH | 45504 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 282513 | | SMITH ASHLEY | 557 BROOKS RD | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 282514 | | SMITH ASHLEY | 557 BROOKS RD | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 282515 | | SMITH ASHLEY | 557 BROOKS RD | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $6.86 | |
| 282516 | | SMITH ASHLEY | 557 BROOKS RD | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 282517 | | SMITH ASHLEY | 557 BROOKS RD | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282518 | | SMITH ASHLEY | 557 BROOKS RD | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 282519 | | SMITH ASHLEY | 557 BROOKS RD | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 282520 | | SMITH ASHLEY | 557 BROOKS RD | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $6.13 | |
| 282521 | | SMITH ASHLEY | 557 BROOKS RD | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 282522 | | SMITH ASHLEY | 557 BROOKS RD | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $4.09 | |
| 282523 | | SMITH ASHLEY | 557 BROOKS RD | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $8.28 | |
| 282524 | | SMITH ASHLEY | 557 BROOKS RD | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $254.39 | |
| 282525 | | SMITH ASHLEY | 557 BROOKS RD | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282526 | | SMITH ASHLEY | 557 BROOKS RD | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 282527 | | SMITH ASHLEY | 557 BROOKS RD | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $8.74 | |
| 282528 | | SMITH ASHLEY B | 1624 NW 25TH STREET | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282529 | | SMITH ASHLEY R | 12600 CRABTREE FALLS DR | | | | BRISTOW | VA | 20136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282530 | | SMITH ASIA | 2243 ROSIER RD APT13-A | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 282531 | | SMITH AUBREY | 2 CR 7150 | | | | BOONEVILLE | MS | 38829 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 282532 | | SMITH AUGUSTA | 99 TIFTON ELDORADO RD APT 14B | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $13.23 | |
| 282533 | | SMITH AUNDRIA | 515 EAST 5TH | | | | HASTINGS | NE | 68901 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 282534 | | SMITH AURELIA | 2766 TAYLOR HILL DRIVE | | | | JACKSONVILLE | FL | 32221 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 282535 | | SMITH AVON | 663 RUTHERFORD RD | | | | GREENVILLE | SC | 29609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282536 | | SMITH BARBARA | 6917 MERLIN CT | | | | CINCINNATI | OH | 45244 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 282537 | | SMITH BARBARA | 6917 MERLIN CT | | | | CINCINNATI | OH | 45244 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 282538 | | SMITH BARBARA | 6917 MERLIN CT | | | | CINCINNATI | OH | 45244 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282539 | | SMITH BARBARA | 6917 MERLIN CT | | | | CINCINNATI | OH | 45244 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282540 | | SMITH BARBARA | 6917 MERLIN CT | | | | CINCINNATI | OH | 45244 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 282541 | | SMITH BARBARA | 6917 MERLIN CT | | | | CINCINNATI | OH | 45244 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 282542 | | SMITH BARBARA J | 5657 ODAYA DRIVE APT 1 | | | | SACRAMENTO | CA | 95824 | USA | TRADE PAYABLE | | | | | $44.57 | |
| 282543 | | SMITH BARBARA J | 5657 ODAYA DRIVE APT 1 | | | | SACRAMENTO | CA | 95824 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 282544 | | SMITH BEATRICE | 4811 ROXBURY RD | | | | CHARLES CITY | VA | 23030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282545 | | SMITH BEATRICE B | 2245 LANDOVER PLACE | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 282546 | | SMITH BEATRICE R | PO BOX 20 | | | | MELROSE | FL | 32666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282547 | | SMITH BECKY | 1111 66TH ST NW | | | | BRADENTON | FL | 34209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282548 | | SMITH BECKY | 1111 66TH ST NW | | | | BRADENTON | FL | 34209 | USA | TRADE PAYABLE | | | | | $11.25 | |
| 282549 | | SMITH BELINDA | 708 E MAIN | | | | MOUNT OLIVE | IL | 62069 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 282550 | | SMITH BELINDA | 708 E MAIN | | | | MOUNT OLIVE | IL | 62069 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282551 | | SMITH BELONDE | 186 EDENVALE RD | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $5.86 | |
| 282552 | | SMITH BENITA | PO BOX 1509 | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 282553 | | SMITH BENNETTA B | 10616 GLEN GARRY | | | | STL | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 282554 | | SMITH BERNADETTE | 1793 KNOX LAKE ROAD | | | | FREDERICKTOWN | OH | 43019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282555 | | SMITH BERNADINE | 8009 MACON ST | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282556 | | SMITH BERNARD | 109 SUNSET BLVD | | | | HERMITAGE | PA | 16148 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 282557 | | SMITH BERNETTA | P O BOX 55 | | | | COLONIAL BEACH V | VA | 22443 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 282558 | | SMITH BERNICE | 3520 CAGE RD | | | | SAINT LEONARD | MD | 20685 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 282559 | | SMITH BERTHA | 1919 LILLY STREET APT F | | | | FORT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $6.53 | |
| 282560 | | SMITH BERTHA E | 823 D INDIAN CREEK RD | | | | WISE | VA | 24293 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 282561 | | SMITH BETH | 75 LOGWWOD CIRCLE | | | | BURLINGTON | VT | 05452 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 282562 | | SMITH BETH | 75 LOGWWOD CIRCLE | | | | BURLINGTON | VT | 05452 | USA | TRADE PAYABLE | | | | | $3.98 | |
| 282563 | | SMITH BETHANY | 459 PINE ST | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $68.80 | |
| 282564 | | SMITH BETHPATTERSO M | 200 FERNWOOD RD | | | | WINTERSVILLE | OH | 43953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282565 | | SMITH BETHSTEPHEN | 4748 DESERT RIDGE | | | | PARKTON | NC | 28371 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282566 | | SMITH BETSY | 1400 W WASHINGTON ST | | | | PARIS | TX | 75460 | USA | TRADE PAYABLE | | | | | $29.56 | |
| 282567 | | SMITH BETTINA | 2730 WASHINGTON DR | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 282568 | | SMITH BETTY | 736 CEDAR ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282569 | | SMITH BETTY | 736 CEDAR ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282570 | | SMITH BETTY | 736 CEDAR ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $173.99 | |
| 282571 | | SMITH BETTY | 736 CEDAR ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 282572 | | SMITH BEVERLEY | 593 GEORGIA CIRCLE | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282573 | | SMITH BEVERLY | 3900 WEST ROGERS AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $7.94 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document    Case Number: 18-23538

Pg 3561 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 282574 | | SMITH BEVERLY | 3900 WEST ROGERS AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 282575 | | SMITH BEVERLY | 3900 WEST ROGERS AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 282576 | | SMITH BEVERLY | 3900 WEST ROGERS AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 282577 | | SMITH BEVERLY A | 4933 HAYWOOD PL | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 282578 | | SMITH BEVERLY J | 476 CONSOLATA AVE NW | | | | PALM BAY | FL | 32907 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 282579 | | SMITH BILLIE | 329 MYLES | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 282580 | | SMITH BILLY | 810 POWDER HORN DR | | | | SMYRNA | TN | 37167 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 282581 | | SMITH BLAKE E | 6817 LARRY LANE | | | | BERKLEY | MO | 63134 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 282582 | | SMITH BLANCHIE | 3728 MISTWOOD DR | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 282583 | | SMITH BLYTHE D | 1506 HOLLINS STREET | | | | BALTIMORE | MD | 21223 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 282584 | | SMITH BOBBIE | 1527 BENFRANKIN RD | | | | LEESVILLE | SC | 29070 | USA | TRADE PAYABLE | | | | | $16.83 | |
| 282585 | | SMITH BOBBIE | 1527 BENFRANKIN RD | | | | LEESVILLE | SC | 29070 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 282586 | | SMITH BOBBY | 53326-1 DRUM SONG TRAIL | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282587 | | SMITH BOBBY | 53326-1 DRUM SONG TRAIL | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282588 | | SMITH BOBBY E | 720 ISHAM FREDERICK RD | | | | MAGNOLIA | NC | 28453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282589 | | SMITH BOBBY E JR | 720 ISHAM FREDERICK RD | | | | MAGNOLIA | NC | 28453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282590 | | SMITH BONNIE | 33 E END AVE 3C | | | | NEW YORK | NY | 10028 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 282591 | | SMITH BRADLEY | 1334 S MARION ST | | | | DENVER | CO | 80210 | USA | TRADE PAYABLE | | | | | $21.51 | |
| 282592 | | SMITH BRADLEY A | 609 E PERMIAN | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 282593 | | SMITH BRAIN | 1310 SMITHWOOD DR | | | | JACKSONVILLE | AR | 72076 | USA | TRADE PAYABLE | | | | | $64.21 | |
| 282594 | | SMITH BRANDEE | 950 SLICK ROCK RD | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282595 | | SMITH BRANDI | 715 S 22ND ST | | | | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $175.00 | |
| 282596 | | SMITH BRANDI | 715 S 22ND ST | | | | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $145.70 | |
| 282597 | | SMITH BRANDI | 715 S 22ND ST | | | | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $26.88 | |
| 282598 | | SMITH BRANDI | 715 S 22ND ST | | | | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282599 | | SMITH BRANDI | 715 S 22ND ST | | | | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282600 | | SMITH BRANDIE | 2670 GUYAN AVEN | | | | HUNTINGNTON | WV | 25725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282601 | | SMITH BRANDON E | 1322 ALGONQUIN PKWY | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282602 | | SMITH BRANDON L | 13909 WOODLAND DR | | | | FONTANA | CA | 92237 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 282603 | | SMITH BRANDY | 5828 JOHNTOWN CREEK RD | | | | GARDEN VALLEY | CA | 95633 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 282604 | | SMITH BRANDY | 5828 JOHNTOWN CREEK RD | | | | GARDEN VALLEY | CA | 95633 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 282605 | | SMITH BRANDY L | 222 ORCHARD ST | | | | EXETER | PA | 18643 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 282606 | | SMITH BREANA | 5817 CLONQUIL AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 282607 | | SMITH BREIANNA | 310 BOYSCOUT RD | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 282608 | | SMITH BRENDA | 2622 ST VINCENT AVE | | | | SAINT LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 282609 | | SMITH BRENDA | 2622 ST VINCENT AVE | | | | SAINT LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282610 | | SMITH BRIAN T | 48 ARNOLD BRANCH RD | | | | WOODRUFF | SC | 29388 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282611 | | SMITH BRIANA | 3156 EAST 102ND | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 282612 | | SMITH BRIANA | 3156 EAST 102ND | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 282613 | | SMITH BRIANNA | 2762 N 18TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $32.98 | |
| 282614 | | SMITH BRIDGETTE | 525 EBONY LN | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $7.05 | |
| 282615 | | SMITH BRIGGESS N | 362 JOVKEY CLUB DR | | | | ATGENS | GA | 30605 | USA | TRADE PAYABLE | | | | | $12.18 | |
| 282616 | | SMITH BRITANY | 7985 TRUMAN | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282617 | | SMITH BRITTANEY | 9350 N67TH AVE APT 111 | | | | GLENDALE | AZ | 85302 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 282618 | | SMITH BRITTANY | 5129 ETNA RED | | | | WHITEHALL | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282619 | | SMITH BRITTANY M | 207 TRACY TERRACE | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 282620 | | SMITH BRIYUAN | 408 WEST HILLCREST AVE | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282621 | | SMITH BROKLYN | 3972 TIERRA OSO PL | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 282622 | | SMITH BRUCE | 200 BICENTENNIAL CIR 167 | | | | SACRAMENTO | CA | 95826 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 282623 | | SMITH BRUCE | 200 BICENTENNIAL CIR 167 | | | | SACRAMENTO | CA | 95826 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 282624 | | SMITH BRUCE | 200 BICENTENNIAL CIR 167 | | | | SACRAMENTO | CA | 95826 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 282625 | | SMITH BUFFY | 7580 WATERLOO SMITH CHURCH RD | | | | LEON | WV | 25123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282626 | | SMITH C | 4670 E 68TH ST | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 282627 | | SMITH CACEY | 3420 INDIANA AVE | | | | KANSAS CITY | MO | 64128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282628 | | SMITH CALETA L | 5432 NORTHWEST DR | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 282629 | | SMITH CALLIE L | 175 TALLENT COVE RD | | | | FRANKIN | NC | 28734 | USA | TRADE PAYABLE | | | | | $10.24 | |
| 282630 | | SMITH CALVIN | COND LUCERNA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 282631 | | SMITH CALVIN | COND LUCERNA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 282632 | | SMITH CAMERON | 432 BRUNSWICK AV | | | | EMPORIA | VA | 23847 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282633 | | SMITH CAMILLE | 3867 KENTUCKY DERBY DRIVE | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 282634 | | SMITH CAMRY | 15 BAHIA PASS TRACK | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $13.21 | |
| 282635 | | SMITH CANDACE | 810 HERMAN AVE | | | | EASTMAN | GA | 31023 | USA | TRADE PAYABLE | | | | | $19.49 | |
| 282636 | | SMITH CANDACE | 810 HERMAN AVE | | | | EASTMAN | GA | 31023 | USA | TRADE PAYABLE | | | | | $47.48 | |
| 282637 | | SMITH CANDACE M | 67798 MANDERSON ST | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $103.86 | |
| 282638 | | SMITH CANDACE S | 790 WASHINGTON STREET | | | | COVENTRY | RI | 02816 | USA | TRADE PAYABLE | | | | | $7.27 | |
| 282639 | | SMITH CANDY | 753 SW 1ST STREET | | | | DANIA | FL | 33004 | USA | TRADE PAYABLE | | | | | $26.47 | |
| 282640 | | SMITH CARISSA | 533 BARNETT RD | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 282641 | | SMITH CARLA | 71 N W 115 ST | | | | MAIMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282642 | | SMITH CARLA | 71 N W 115 ST | | | | MAIMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282643 | | SMITH CARMELITA | 7640 ROCHON DR | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 282644 | | SMITH CARMNEY Y | 2100 TOWER BLVD | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 282645 | | SMITH CAROL | 2359 SUNNYGLEN AVE | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282646 | | SMITH CAROL | 2359 SUNNYGLEN AVE | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 282647 | | SMITH CAROL | 2359 SUNNYGLEN AVE | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 282648 | | SMITH CAROL | 2359 SUNNYGLEN AVE | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $21.01 | |
| 282649 | | SMITH CAROL | 2359 SUNNYGLEN AVE | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $55.56 | |
| 282650 | | SMITH CAROL | 2359 SUNNYGLEN AVE | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 282651 | | SMITH CAROL | 2359 SUNNYGLEN AVE | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $217.03 | |
| 282652 | | SMITH CAROLE | 2000 NW 68TH TERRACE | | | | KANSAS CITY | MO | 64151 | USA | TRADE PAYABLE | | | | | $325.59 | |
| 282653 | | SMITH CAROLINE | 2263 9TH AVENUE DR NE | | | | HICKORY | NC | 28601 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 282654 | | SMITH CAROLYN | 910 CANAL ST | | | | LEESBURG | AL | 35983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282655 | | SMITH CAROLYN | 910 CANAL ST | | | | LEESBURG | AL | 35983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282656 | | SMITH CAROLYN | 910 CANAL ST | | | | LEESBURG | AL | 35983 | USA | TRADE PAYABLE | | | | | $22.55 | |
| 282657 | | SMITH CAROLYN | 910 CANAL ST | | | | LEESBURG | AL | 35983 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 282658 | | SMITH CAROLYN | 910 CANAL ST | | | | LEESBURG | AL | 35983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282659 | | SMITH CAROLYN J | 417 W 31ST ST | | | | LITTLE ROCK | AR | 72206 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 282660 | | SMITH CAROLYN L | 9902 NORWOOD CT | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282661 | | SMITH CASEY | 1494 LA 12 | | | | DE QUINCY | LA | 70633 | USA | TRADE PAYABLE | | | | | $108.99 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 282662 | | SMITH CASSANDRA | 4 FIRST AVE | | | | DUDLEY | MA | 01571 | USA | TRADE PAYABLE | | | | | $12.60 | |
| 282663 | | SMITH CASSANDRA | 4 FIRST AVE | | | | DUDLEY | MA | 01571 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 282664 | | SMITH CASSANDRA A | 177 TOM RAIL | | | | COUSHATTA | LA | 71019 | USA | TRADE PAYABLE | | | | | $10.31 | |
| 282665 | | SMITH CASSANDRA R | 2324 S 33RD ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282666 | | SMITH CASSANDRASAN L | 2511 SW LEE BLVD | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 282667 | | SMITH CASSONORE | 10916 MARGUERITA D RAGSDALE | | | | MCKENNEY | VA | 23872 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 282668 | | SMITH CATHERINE | 3544 PAYTON AVE | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 282669 | | SMITH CATHY | POBOX1564 | | | | BEUILVILLE | NC | 28518 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282670 | | SMITH CATHY | 2 MILLENIUM PLZ | | | | CLARKSVILLE | TN | 37040 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 282671 | | SMITH CATHY | POBOX1564 | | | | BEUILVILLE | NC | 28518 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282672 | | SMITH CECELIA | 3603 BARLOW | | | | MONROE | LA | 71203 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 282673 | | SMITH CECELIA | 111 W NORTH AVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 282674 | | SMITH CEDERIC | 5153 TIMBER CREST DR | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282675 | | SMITH CEDRICK | 1516 W ROBINHOOD DR | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 282676 | | SMITH CEDRICK C | PO BOX 4292 | | | | WATERFLOW | NM | 87421 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 282677 | | SMITH CELIA | 199 NORTH 1ST ST | | | | PATERSON | NJ | 07522 | USA | TRADE PAYABLE | | | | | $49.00 | |
| 282678 | | SMITH CHAD | 521 CHALET ROAD | | | | MILLERSVILE | MD | 21108 | USA | TRADE PAYABLE | | | | | $18.53 | |
| 282679 | | SMITH CHAD | 521 CHALET ROAD | | | | MILLERSVILLE | MD | 21108 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 282680 | | SMITH CHADRICK | E2ITHBETH | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 282681 | | SMITH CHAKAIKKHAN | 600 S SACRAMENTO | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 282682 | | SMITH CHAKITA | 1200 MEADOW ST | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 282683 | | SMITH CHANEL | 520 DANIELS AVE | | | | VALLEJO | CA | 94585 | USA | TRADE PAYABLE | | | | | $33.82 | |
| 282684 | | SMITH CHANNEL | 4807 W LISBON AV | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $11.55 | |
| 282685 | | SMITH CHANNON | 4315 N 53RD ST | | | | MILW | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 282686 | | SMITH CHAQUANNA | 10 PINE NEEDLE RD | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 282687 | | SMITH CHAQUITA | 5TH STREET | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 282688 | | SMITH CHARDANE | 243 ZARA STREET | | | | PITTSBURGH | PA | 15201 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 282689 | | SMITH CHARLENA | 4019 RIVERSIDE DRIVE 202 A | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282690 | | SMITH CHARLENE T | 5123 CAREY RD | | | | TAMPA | FL | 33624 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 282691 | | SMITH CHARLES | 5700 ALANHUST PL | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $17.30 | |
| 282692 | | SMITH CHARLES | 5700 ALANHUST PL | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282693 | | SMITH CHARLES | 5700 ALANHUST PL | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 282694 | | SMITH CHARLETTE | 13507 SEELEY AVE | | | | BLUE ISLAND | IL | 60406 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 282695 | | SMITH CHARLIE | 1410 BALLYMENA DR | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 282696 | | SMITH CHARLOTTE | 1607 BELAFONTE DR | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $51.00 | |
| 282697 | | SMITH CHASITY | 5237 KINGSBERRY ST | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282698 | | SMITH CHASTAIN A | 1955 NW 63RD ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 282699 | | SMITH CHAYLA | 928 FRANCAIS DR | | | | SHREVEPORT | LA | 71118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282700 | | SMITH CHELLY | 2633 BARCLAY ST | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 282701 | | SMITH CHELSEA | 2814 MALLOW ST | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 282702 | | SMITH CHENETRA | 9540 MAYFIELD AVE APT S21 | | | | OAK LAWN | IL | 60453 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 282703 | | SMITH CHENTL | 10153 WINKLER | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282704 | | SMITH CHEREECE | 531 ELLSWORTH AVE | | | | NEW HAVEN | CT | 06511 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 282705 | | SMITH CHERI | 500 VICTORIA STREET | | | | BAY STLOUIS | MS | 39503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282706 | | SMITH CHERIE N | 5321 1ST ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 282707 | | SMITH CHERRELLE | 5040 SAMET DR | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 282708 | | SMITH CHERROSE | 1220 TALL OAK CIR SE | | | | CONYERS | GA | 30013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282709 | | SMITH CHERYL | 114 HIGHLAND AVE | | | | SOMERVILLE | MA | 02144 | USA | TRADE PAYABLE | | | | | $66.36 | |
| 282710 | | SMITH CHERYL | 114 HIGHLAND AVE | | | | SOMERVILLE | MA | 02144 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 282711 | | SMITH CHERYL | 114 HIGHLAND AVE | | | | SOMERVILLE | MA | 02144 | USA | TRADE PAYABLE | | | | | $26.76 | |
| 282712 | | SMITH CHERYL M | 100 STADIUM DR | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 282713 | | SMITH CHERYL R | 2506 FOREST GLADE LN | | | | ARLINGTON | TX | 76006 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 282714 | | SMITH CHIARA J | 1950 ANDREWS AVENUE | | | | BRONX | NY | 10453 | USA | TRADE PAYABLE | | | | | $41.33 | |
| 282715 | | SMITH CHINIKA | 1013 CAROLINE ST | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 282716 | | SMITH CHIQUITA | 1115 16TH AVENUE | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 282717 | | SMITH CHLORIS | 3809 CHAMBERLAYNE AVE APT 207 | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282718 | | SMITH CHONITA | 272 CARL BRINKLEY CIRCLE | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282719 | | SMITH CHRIS | 129 RENEE CV | | | | BELLS | TN | 38006 | USA | TRADE PAYABLE | | | | | $22.19 | |
| 282720 | | SMITH CHRIS | 129 RENEE CV | | | | BELLS | TN | 38006 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 282721 | | SMITH CHRIS | 129 RENEE CV | | | | BELLS | TN | 38006 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 282722 | | SMITH CHRIS | 129 RENEE CV | | | | BELLS | TN | 38006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282723 | | SMITH CHRISPHER | 4690 WRANGLER TRAIL | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $14.76 | |
| 282724 | | SMITH CHRISSY | 25 POUNDS AVE SW | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $46.42 | |
| 282725 | | SMITH CHRISTA | 711 N COLLEGE ST | | | | OAKBORO | NC | 28129 | USA | TRADE PAYABLE | | | | | $20.98 | |
| 282726 | | SMITH CHRISTIANA M | 9394 S UNIVERSITY | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $29.13 | |
| 282727 | | SMITH CHRISTINA | 923 VINE ST | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282728 | | SMITH CHRISTINA | 923 VINE ST | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $1.96 | |
| 282729 | | SMITH CHRISTINA | 923 VINE ST | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 282730 | | SMITH CHRISTINA | 923 VINE ST | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $25.49 | |
| 282731 | | SMITH CHRISTINE | 310 W MIDWAY ST | | | | COLFAX | IN | 46035 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 282732 | | SMITH CHRISTOPHER | 2544 MIDDLETON GROVE DR | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 282733 | | SMITH CHRISTOPHER | 2544 MIDDLETON GROVE DR | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 282734 | | SMITH CHRISTY | B217 AVE U APT 5207 | | | | LUBBOCK | TX | 79423 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 282735 | | SMITH CHRISTY | B217 AVE U APT 5207 | | | | LUBBOCK | TX | 79423 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 282736 | | SMITH CHRISTIANE | XXXXX | | | | SACRAMENTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $9.44 | |
| 282737 | | SMITH CHUCK | 1201 PORFIRIO ELIAS WAY | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 282738 | | SMITH CHURHONDA | CHURHONDA | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 282739 | | SMITH CHYVONNE | 6713 ASPEN DR | | | | BATON ROUGE | LA | 70812 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 282740 | | SMITH CIARA | 5332 VICTORIA CIR | | | | WEST PALM BEACH | FL | 33409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282741 | | SMITH CIERA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44446 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 282742 | | SMITH CIERRA | 1561 E 30TH ST APT 8 | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 282743 | | SMITH CIERRA | 1561 E 30TH ST APT 8 | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282744 | | SMITH CINDRETTE | 618 WEST EL PASO | | | | CLEWISTON | FL | 33440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282745 | | SMITH CINDY | 100 BROAD ROCK ROAD | | | | SNOW CAMP | NC | 27349 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 282746 | | SMITH CINDY | 100 BROAD ROCK ROAD | | | | SNOW CAMP | NC | 27349 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 282747 | | SMITH CINDY | 100 BROAD ROCK ROAD | | | | SNOW CAMP | NC | 27349 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282748 | | SMITH CINDY | 100 BROAD ROCK ROAD | | | | SNOW CAMP | NC | 27349 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282749 | | SMITH CINDY | 100 BROAD ROCK ROAD | | | | SNOW CAMP | NC | 27349 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 282750 | | SMITH CLARA | 11015 BECONTREE LAKE DR | RESTON | VA | 20190 | USA | TRADE PAYABLE | $35.81 |
| 282751 | | SMITH CLAUDE C | 7721 PARAKEET AVE | LAS VEGAS | NV | 89145 | USA | TRADE PAYABLE | $24.60 |
| 282752 | | SMITH CLAUDE III | 8498 SID WALTER FLATS RD | WARM SPRINGS | OR | 97761 | USA | TRADE PAYABLE | $100.00 |
| 282753 | | SMITH CLAUDETTE | 4317 ST DOMINIC | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | $5.00 |
| 282754 | | SMITH CLAUDIA | 5612 MILDRED AVE | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | $10.00 |
| 282755 | | SMITH CLEOPHUS | 616 CHANDLER DR | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | $5.82 |
| 282756 | | SMITH CLOTERIA | 4670 E 68TH ST 173 | TULSA | OK | 74136 | USA | TRADE PAYABLE | $12.07 |
| 282757 | | SMITH COCA K | 737 ADAMS DRIVE A2 | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | $5.00 |
| 282758 | | SMITH COCOA K | 737 ADAMS DR A2 | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | $20.00 |
| 282759 | | SMITH CODY | 1139 WEBSTER ST | CLARKSTON | WA | 99403 | USA | TRADE PAYABLE | $35.00 |
| 282760 | | SMITH COLLEEN | 54 CARAWAY RD | REISTERSTOWN | MD | 21136 | USA | TRADE PAYABLE | $12.70 |
| 282761 | | SMITH COMMUNICATIONS INC | P O BOX 4027 | EATONTON | GA | 31024 | USA | TRADE PAYABLE | $2,850.65 |
| 282762 | | SMITH CONNIE | 1603 MONTAGNE ST IBERIA044 | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | $5.00 |
| 282763 | | SMITH CONNIE | 1603 MONTAGNE ST IBERIA044 | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | $5.00 |
| 282764 | | SMITH CONSTANCE | 2201 WALDEN DR APT C | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | $156.54 |
| 282765 | | SMITH CONSTANCIA | 256 CANTERBURY ST | KISSIMMEE | FL | 34758 | USA | TRADE PAYABLE | $11.65 |
| 282766 | | SMITH CONSWELLO | 15 AUSTIN BRIDGE | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | $33.42 |
| 282767 | | SMITH COOKIE | 470 WALNUT HILLS DR APT 1 | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | $5.00 |
| 282768 | | SMITH CORETHA | 5186 N 4TH RD | WEST PALM BEACH | FL | 33430 | USA | TRADE PAYABLE | $5.00 |
| 282769 | | SMITH CORINNE | 2719 MAXINE AVE NE | CANTON | OH | 44705 | USA | TRADE PAYABLE | $15.00 |
| 282770 | | SMITH CORNELLA N | 9023 TRAILRIDGE RD | BALDWIN | FL | 32234 | USA | TRADE PAYABLE | $4.70 |
| 282771 | | SMITH CORTIYA | 4880 51ST ST WEST | BRADENTON | FL | 34210 | USA | TRADE PAYABLE | $4.68 |
| 282772 | | SMITH CORVETTA | 1009 N LONG | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | $4.53 |
| 282773 | | SMITH COURTNEY | 712 W WOODLAND | SALINA | KS | 67401 | USA | TRADE PAYABLE | $5.00 |
| 282774 | | SMITH COURTNEY | 712 W WOODLAND | SALINA | KS | 67401 | USA | TRADE PAYABLE | $2.00 |
| 282775 | | SMITH COURTNEY | 712 W WOODLAND | SALINA | KS | 67401 | USA | TRADE PAYABLE | $10.00 |
| 282776 | | SMITH COURTNEY | 712 W WOODLAND | SALINA | KS | 67401 | USA | TRADE PAYABLE | $21.55 |
| 282777 | | SMITH COURTNEY A | 1431 POPLAR ST | CAYCE | SC | 29033 | USA | TRADE PAYABLE | $3.14 |
| 282778 | | SMITH CRAIG | 8796 ROUTE 166 | CREAL SPRINGS | IL | 98902 | USA | TRADE PAYABLE | $4.59 |
| 282779 | | SMITH CRAIG J | 4151 AUDUBON OAKS CT | LAKELAND | FL | 33809 | USA | TRADE PAYABLE | $5.00 |
| 282780 | | SMITH CRCIARRA | 497 WARNER COURT | AKRON | OH | 44307 | USA | TRADE PAYABLE | $24.81 |
| 282781 | | SMITH CRISTIAN | 24 LANDRY ROAD | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | $0.03 |
| 282782 | | SMITH CRYSTAL | 1820 SEVENTH AVE | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | $5.00 |
| 282783 | | SMITH CRYSTAL | 145 TORCH HILL RD | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | $35.14 |
| 282784 | | SMITH CRYSTAL | 145 TORCH HILL RD | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | $15.24 |
| 282785 | | SMITH CRYSTAL | 145 TORCH HILL RD | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | $5.35 |
| 282786 | | SMITH CRYSTAL | 145 TORCH HILL RD | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | $0.89 |
| 282787 | | SMITH CRYSTAL | 145 TORCH HILL RD | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | $10.00 |
| 282788 | | SMITH CRYSTAL | 145 TORCH HILL RD | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | $61.26 |
| 282789 | | SMITH CYNTHIA | 2549 MAINTLAND CROOSING WAY | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | $4.67 |
| 282790 | | SMITH CYNTHIA | 2549 MAINTLAND CROOSING WAY | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | $5.00 |
| 282791 | | SMITH CYNTHIA | 2549 MAINTLAND CROOSING WAY | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | $5.00 |
| 282792 | | SMITH CYNTHIA | 2549 MAINTLAND CROOSING WAY | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | $5.00 |
| 282793 | | SMITH CYNTHIA | 2549 MAINTLAND CROOSING WAY | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | $6.85 |
| 282794 | | SMITH CYNTHIA L | 338 PRINCESS ANNE RD | VIRGINIA BEACH | VA | 23457 | USA | TRADE PAYABLE | $0.80 |
| 282795 | | SMITH CYNTHIA L | 338 PRINCESS ANNE RD | VIRGINIA BEACH | VA | 23457 | USA | TRADE PAYABLE | $5.00 |
| 282796 | | SMITH DAESHEL | 12827 CEDAR FORREST DR | TAMPA | FL | 33625 | USA | TRADE PAYABLE | $19.25 |
| 282797 | | SMITH DAGMAR | 733 FAIRWAY ST | SOUTH BEND | IN | 46619 | USA | TRADE PAYABLE | $4.65 |
| 282798 | | SMITH DAISHA | 4669 ROSA | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | $5.00 |
| 282799 | | SMITH DAISY | 713 FENWAY AVE | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | $1.66 |
| 282800 | | SMITH DAISY S | 3706 DEGON | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | $5.00 |
| 282801 | | SMITH DALE | 156 ROTH STREEET | PRINCETON | WV | 24740 | USA | TRADE PAYABLE | $4.70 |
| 282802 | | SMITH DAMEISHA | 4008 AUTOBOND RD | MONTGOMERY | AL | 36111 | USA | TRADE PAYABLE | $6.50 |
| 282803 | | SMITH DANA | 20 PINE NEEDLES APT 5C | ARDEN | NC | 28704 | USA | TRADE PAYABLE | $0.34 |
| 282804 | | SMITH DANA C | 9201SWIVEN PL | BALTIMORE | MD | 21237 | USA | TRADE PAYABLE | $71.94 |
| 282805 | | SMITH DANIEL | 1704 BUNDRANT DR UNIT C | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | $35.29 |
| 282806 | | SMITH DANIEL | 1704 BUNDRANT DR UNIT C | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | $4.65 |
| 282807 | | SMITH DANIELLE | 829 FOSTER MILL RD | PAULINE | SC | 29374 | USA | TRADE PAYABLE | $32.00 |
| 282808 | | SMITH DANIELLE | 829 FOSTER MILL RD | PAULINE | SC | 29374 | USA | TRADE PAYABLE | $5.00 |
| 282809 | | SMITH DANIELLE | 829 FOSTER MILL RD | PAULINE | SC | 29374 | USA | TRADE PAYABLE | $0.59 |
| 282810 | | SMITH DANIELLE | 829 FOSTER MILL RD | PAULINE | SC | 29374 | USA | TRADE PAYABLE | $20.50 |
| 282811 | | SMITH DANISHA | 7721 HARRISON RD | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | $36.00 |
| 282812 | | SMITH DANNIELLE | 7 KENSINGTON LN | BERLIN | NJ | 08009 | USA | TRADE PAYABLE | $10.55 |
| 282813 | | SMITH DARCELL | XXXX | XXX | FL | 32256 | USA | TRADE PAYABLE | $4.65 |
| 282814 | | SMITH DARLYN | 2929 KENTUCKY AVE | KENNER | LA | 70065 | USA | TRADE PAYABLE | $9.68 |
| 282815 | | SMITH DARLA | P O BOX 3991 | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | $10.00 |
| 282816 | | SMITH DARLENE | 5500 WOODLEA DR | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | $5.00 |
| 282817 | | SMITH DARLENE | 5500 WOODLEA DR | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | $5.41 |
| 282818 | | SMITH DARLENE | 5500 WOODLEA DR | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | $5.00 |
| 282819 | | SMITH DARLENE A | 1820 PINECREEK AVE | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | $5.00 |
| 282820 | | SMITH DARLENE J | 3512 SILVER PARK DRA APT 11 | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | $7.94 |
| 282821 | | SMITH DARRELYN | 10700 FUQUA ST &X23;206 | HOUSTON | TX | 77089 | USA | TRADE PAYABLE | $4.59 |
| 282822 | | SMITH DARYLE | 131 5TH ST NE | CANTON | OH | 44702 | USA | TRADE PAYABLE | $40.82 |
| 282823 | | SMITH DARYS | SEA COWSINN BAY | TORTOLA | VI | 00802 | USA | TRADE PAYABLE | $231.96 |
| 282824 | | SMITH DAVEEN | 831 BLUEBERRY ST | LANSING | KS | 66043 | USA | TRADE PAYABLE | $19.08 |
| 282825 | | SMITH DAVID | 8469 CRANES ROOST DR | NEW PORT RICHEY | FL | 34654 | USA | TRADE PAYABLE | $390.15 |
| 282826 | | SMITH DAVID | 8469 CRANES ROOST DR | NEW PORT RICHEY | FL | 34654 | USA | TRADE PAYABLE | $5.00 |
| 282827 | | SMITH DAVID | 8469 CRANES ROOST DR | NEW PORT RICHEY | FL | 34654 | USA | TRADE PAYABLE | $154.98 |
| 282828 | | SMITH DAVID H | 1112 HILLTOP RD UNIT 1 | BRANDON | FL | 33511 | USA | TRADE PAYABLE | $4.65 |
| 282829 | | SMITH DAWANA D | 1000 DECATUR ST APTC | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | $10.00 |
| 282830 | | SMITH DAWN | 467 E RACETRACK RD | SOMERSET | KY | 42503 | USA | TRADE PAYABLE | $0.29 |
| 282831 | | SMITH DAWN | 467 E RACETRACK RD | SOMERSET | KY | 42503 | USA | TRADE PAYABLE | $4.60 |
| 282832 | | SMITH DAWN | 467 E RACETRACK RD | SOMERSET | KY | 42503 | USA | TRADE PAYABLE | $0.20 |
| 282833 | | SMITH DAWN J | 1131 CANAREE PLACE | PENSACOLA | FL | 32534 | USA | TRADE PAYABLE | $29.99 |
| 282834 | | SMITH DAWN K | 118 E LAMBRIGHT AVE | TAMPA | FL | 33604 | USA | TRADE PAYABLE | $11.00 |
| 282835 | | SMITH DAWNNIESHA | 2705 GABRIEL AVE | ZION | IL | 60099 | USA | TRADE PAYABLE | $5.00 |
| 282836 | | SMITH DAYVON | 855 MULBERRY AVE | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | $5.00 |
| 282837 | | SMITH DEAN | 511 VALLEY MALL PKWY | EAST WENATCHEE | WA | 98802 | USA | TRADE PAYABLE | $37.35 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 282838 | | SMITH DEAN | 511 VALLEY MALL PKWY | | | | EAST WENATCHEE | WA | 98802 | USA | TRADE PAYABLE | | | | | $13.08 | |
| 282839 | | SMITH DEANNA | 1304 TAMMIE CRT | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 282840 | | SMITH DEANNA | 1304 TAMMIE CRT | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $8.89 | |
| 282841 | | SMITH DEANNA E | 641 RINGER RD | | | | CARROLLTON | GA | 30116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282842 | | SMITH DEB | 170 LAKEVIEW AVENUE | | | | MAYVILLE | NY | 14757 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 282843 | | SMITH DEBBIE | 2111 ANN AVE | | | | HARRISON | AR | 72601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282844 | | SMITH DEBBIE K | 3030 W 93RD ST SO | | | | OKTAHA | OK | 74450 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 282845 | | SMITH DEBBRA | 411 5TH STREET SOUTH | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282846 | | SMITH DEBBRA D | 603 E FLORIDA AVENUE UNIT A | | | | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282847 | | SMITH DEBBY | 3385 NW 49TH ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $22.14 | |
| 282848 | | SMITH DEBORA | 700 TIMBERLINE ST NONE | | | | KENNEDALE | TX | 76060 | USA | TRADE PAYABLE | | | | | $426.27 | |
| 282849 | | SMITH DEBORAH | 1180 VICTORIA ST | | | | NEW BEDFORD | MA | 02745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282850 | | SMITH DEBORAH | 1180 VICTORIA ST | | | | NEW BEDFORD | MA | 02745 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 282851 | | SMITH DEBRA | 5432 HERITAGE AVE | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $26.83 | |
| 282852 | | SMITH DEBRA | 5432 HERITAGE AVE | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282853 | | SMITH DEBRA | 5432 HERITAGE AVE | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282854 | | SMITH DEBRA | 5432 HERITAGE AVE | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 282855 | | SMITH DEBRA | 5432 HERITAGE AVE | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $23.29 | |
| 282856 | | SMITH DEBRA | 5432 HERITAGE AVE | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $195.00 | |
| 282857 | | SMITH DEBRA | 5432 HERITAGE AVE | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 282858 | | SMITH DEBRA A | 25 KING ARTHUR CT | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282859 | | SMITH DEBRAH | 1524 QUEEN ST NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 282860 | | SMITH DECODA | 3369 ROSEBERRY CT | | | | WICHITA | KS | 67210 | USA | TRADE PAYABLE | | | | | $305.81 | |
| 282861 | | SMITH DEDRIA | 1107 JIM TRUESDELL RD SE | | | | DARIEN | GA | 31305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282862 | | SMITH DEIDRA | PO BOX 547 | | | | JARRATT | VA | 23867 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 282863 | | SMITH DEIDRE | 2484 COLEMAN AVE | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $17.84 | |
| 282864 | | SMITH DEIDRE | 2484 COLEMAN AVE | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $6.77 | |
| 282865 | | SMITH DEIDRE | 2484 COLEMAN AVE | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $31.39 | |
| 282866 | | SMITH DEIRDRA | 3425 BRENTWOOD RD | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $932.00 | |
| 282867 | | SMITH DELANDE D | 9300 ALLENTOWN RD | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 282868 | | SMITH DELENE | 737 WEST ELM ST | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $41.85 | |
| 282869 | | SMITH DELITA | 2100 LAC LABELLE DR | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282870 | | SMITH DELLA | 5506 VICK LANE | | | | MCCOMB | MS | 39648 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 282871 | | SMITH DELORES | 1630 CLARA AVE | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $23.88 | |
| 282872 | | SMITH DELORES | 1630 CLARA AVE | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282873 | | SMITH DELORES | 1630 CLARA AVE | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 282874 | | SMITH DELORES | 1630 CLARA AVE | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $14.88 | |
| 282875 | | SMITH DELORES | 1630 CLARA AVE | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 282876 | | SMITH DELPHINE | 3396 LANOTREE CR | | | | ORLANDO | FL | 32812 | USA | TRADE PAYABLE | | | | | $19.97 | |
| 282877 | | SMITH DEMARCUS | 115 HAGEN ST | | | | FORT BRAGG | NC | 28307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282878 | | SMITH DEMARIS | PO BOX 697 | | | | HAW RIVER | NC | 27258 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 282879 | | SMITH DEMETRIUS | 1539 WITTENKIND TERRACE | | | | CINCINNATI | OH | 45224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282880 | | SMITH DENISE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45805 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 282881 | | SMITH DENISE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45805 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 282882 | | SMITH DENISE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45805 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 282883 | | SMITH DENISE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282884 | | SMITH DENISE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282885 | | SMITH DENISE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45805 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 282886 | | SMITH DENISE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45805 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 282887 | | SMITH DENISE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45805 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 282888 | | SMITH DENISE C | 174 WOODVILLE RD | | | | PELZER | SC | 29669 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 282889 | | SMITH DENNIS | 25236 NYS RT180 | | | | DEXTER | NY | 13634 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 282890 | | SMITH DENNIS | 25236 NYS RT180 | | | | DEXTER | NY | 13634 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282891 | | SMITH DENNISHA | 114 LITCHFIELD CLOSE | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $10.77 | |
| 282892 | | SMITH DEQUINDRA | 3733 WOODROW | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 282893 | | SMITH DERAIL | 179 WEST 37TH PLACE | | | | STEGER | IL | 60475 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 282894 | | SMITH DERRICK | 19406 VARANDA LANE | | | | CHESTER | VA | 23847 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 282895 | | SMITH DERRICK | 19406 VARANDA LANE | | | | CHESTER | VA | 23847 | USA | TRADE PAYABLE | | | | | $40.39 | |
| 282896 | | SMITH DESHIONA | 3729 ELM STREET | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 282897 | | SMITH DESMA | 864 ANSON SHIRT RD | | | | WADESBORO | NC | 28170 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 282898 | | SMITH DESTINY | 6532 BELLVIEW PINES RD | | | | PENSACOLA | FL | 32506 | USA | TRADE PAYABLE | | | | | $24.26 | |
| 282899 | | SMITH DEVIN | 22215 ARROW TRAIL | | | | MOSS POINT | MS | 39562 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282900 | | SMITH DIAMOND | 2520 SUFFOLK AVE APT G | | | | HIGH POINT | NC | 27263 | USA | TRADE PAYABLE | | | | | $14.49 | |
| 282901 | | SMITH DIANA | 8046 WIMBLEDON | | | | PORTAGE | MI | 49024 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282902 | | SMITH DIANA | 8046 WIMBLEDON | | | | PORTAGE | MI | 49024 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 282903 | | SMITH DIANA | 8046 WIMBLEDON | | | | PORTAGE | MI | 49024 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282904 | | SMITH DIANA | 8046 WIMBLEDON | | | | PORTAGE | MI | 49024 | USA | TRADE PAYABLE | | | | | $3.49 | |
| 282905 | | SMITH DIANA R | 612 MAGNOLIA RD | | | | ROANOKE | VA | 24019 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 282906 | | SMITH DIANAH | 710 EDWIND COURT | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 282907 | | SMITH DIANE | PO BOX 905 | | | | MOSHEIM | TN | 37818 | USA | TRADE PAYABLE | | | | | $4.02 | |
| 282908 | | SMITH DIANE | PO BOX 905 | | | | MOSHEIM | TN | 37818 | USA | TRADE PAYABLE | | | | | $63.81 | |
| 282909 | | SMITH DIANE | PO BOX 905 | | | | MOSHEIM | TN | 37818 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282910 | | SMITH DIANN | 109 ALEX CIRCLE | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282911 | | SMITH DIANNE D | 1212 E 109 TH AVE | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 282912 | | SMITH DICK | 1701 TIMBERLAKE | | | | FAIRFIELD | IA | 52556 | USA | TRADE PAYABLE | | | | | $101.66 | |
| 282913 | | SMITH DIONANDREA | 139 ORLANDO DRIVE APT 14 | | | | METAIRIE | LA | 70114 | USA | TRADE PAYABLE | | | | | $22.50 | |
| 282914 | | SMITH DIONTRAVIA | 2473 COUNTY HOME RD | | | | GREENVILLENC | NC | 27858 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 282915 | | SMITH DISHAWN N | 2813 RIGGS AVE | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 282916 | | SMITH DIWANNA | 210 MICHIGAN AVE | | | | GAFFNEY | SC | 29341 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282917 | | SMITH DIXIE | 119 CRESTWOOD ARCH | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $7.45 | |
| 282918 | | SMITH DOMINIC | 1301 EAST52AVE | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282919 | | SMITH DOMINIC S | 885 JOHNSTON ST | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 282920 | | SMITH DOMINIQUE | 3235 SABINE ST | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $60.23 | |
| 282921 | | SMITH DOMINIQUE | 3235 SABINE ST | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $318.88 | |
| 282922 | | SMITH DOMINIQUE | 3235 SABINE ST | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282923 | | SMITH DON | 1020 ASH ST | | | | CARTHAGE | MO | 64836 | USA | TRADE PAYABLE | | | | | $11.45 | |
| 282924 | | SMITH DONALD | 3710 S KINGMAN RD | | | | KINGMAN | IN | 47952 | USA | TRADE PAYABLE | | | | | $13.48 | |
| 282925 | | SMITH DONEESHA | 3502 DONA DR NW APT 6 | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $13.48 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 282926 | | SMITH DONEESHA | 3502 DONA DR NW APT 6 | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 282927 | | SMITH DONITA | 421 NEBRASKA PL | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 282928 | | SMITH DONNA | 4221 BETH RD | | | | RICHMOND | VA | 23238 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282929 | | SMITH DONNA | 4221 BETH RD | | | | RICHMOND | VA | 23238 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 282930 | | SMITH DONNA | 4221 BETH RD | | | | RICHMOND | VA | 23238 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 282931 | | SMITH DONNA | 4221 BETH RD | | | | RICHMOND | VA | 23238 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282932 | | SMITH DONNA | 4221 BETH RD | | | | RICHMOND | VA | 23238 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 282933 | | SMITH DONNA | 4221 BETH RD | | | | RICHMOND | VA | 23238 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282934 | | SMITH DONNA | 4221 BETH RD | | | | RICHMOND | VA | 23238 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 282935 | | SMITH DONTAE L | 815 N 35TH STREET | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 282936 | | SMITH DORAINE | 2118 W WALNUT ST | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $190.00 | |
| 282937 | | SMITH DORAINE | 2118 W WALNUT ST | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $80.78 | |
| 282938 | | SMITH DORIS | 513 WEST 5TH AVE | | | | LEXINGTON | NC | 27295 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282939 | | SMITH DORIS | 513 WEST 5TH AVE | | | | LEXINGTON | NC | 27295 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 282940 | | SMITH DORIS | 513 WEST 5TH AVE | | | | LEXINGTON | NC | 27295 | USA | TRADE PAYABLE | | | | | $37.51 | |
| 282941 | | SMITH DORIS A | 4032 ST LOUIS | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282942 | | SMITH DOROTHY | 10 PRATT ST | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 282943 | | SMITH DOROTHY | 10 PRATT ST | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 282944 | | SMITH DOROTHY | 10 PRATT ST | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $65.02 | |
| 282945 | | SMITH DOROTHY | 10 PRATT ST | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $105.00 | |
| 282946 | | SMITH DOROTHY | 10 PRATT ST | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 282947 | | SMITH DOROTHY | 10 PRATT ST | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 282948 | | SMITH DOROTHY | 10 PRATT ST | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 282949 | | SMITH DOROTHY | 10 PRATT ST | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 282950 | | SMITH DOROTHY | 10 PRATT ST | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282951 | | SMITH DOROTHY J | 415 W 10TH ST APT 6 | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 282952 | | SMITH DOUG | 843 WELLS ST | | | | MARINETTE | WI | 54143 | USA | TRADE PAYABLE | | | | | $71.02 | |
| 282953 | | SMITH DOUGLAS | 394 115TH AVE N UNIT 4 | | | | SAINT PETERSBURG | FL | 27529 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 282954 | | SMITH DUANE | 5722 WRENWYCK PLACE | | | | ST CHARLES | MO | 63304 | USA | TRADE PAYABLE | | | | | $1,605.56 | |
| 282955 | | SMITH DWAYNE | NA | | | | DORCHESTER | MA | 02122 | USA | TRADE PAYABLE | | | | | $42.46 | |
| 282956 | | SMITH DYNESHA | 10 VISTA CT | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 282957 | | SMITH DYNETTA | 7953 S VERNON | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 282958 | | SMITH EARNESTINE | 1502 ARLINGTON AVE | | | | SHREVEPORT | LA | 71103 | USA | TRADE PAYABLE | | | | | $3.96 | |
| 282959 | | SMITH EBONEE | 257 E BROAD STAPT H206 | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282960 | | SMITH EBONI | 5131 BUND RD | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 282961 | | SMITH EBONI | 5131 BUND RD | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 282962 | | SMITH EBONY | 6814 ATWOOD SP | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282963 | | SMITH EBONY | 6814 ATWOOD SP | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 282964 | | SMITH EBONY | 6814 ATWOOD SP | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 282965 | | SMITH EBONY S | 4126 FLAD2ND FL | | | | ST LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282966 | | SMITH ED M | 2976 DENNISTON | | | | MCDONALD | OH | 44437 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 282967 | | SMITH EDDIE | 2900 CRESTINGSPRINGS RD | | | | ERLANGER | KY | 41018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282968 | | SMITH EDDIE | 2900 CRESTINGSPRINGS RD | | | | ERLANGER | KY | 41018 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 282969 | | SMITH EDDIE | 2900 CRESTINGSPRINGS RD | | | | ERLANGER | KY | 41018 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 282970 | | SMITH EDWARD | 50 MAYON DR | | | | ROCHESTER | NY | 14616 | USA | TRADE PAYABLE | | | | | $81.83 | |
| 282971 | | SMITH EDWARD P | 94 CHERRY CT | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $18.66 | |
| 282972 | | SMITH EDWIN | 101 SUDBURY RD NONE | | | | WESTON | MA | 02493 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 282973 | | SMITH EDWIN | 101 SUDBURY RD NONE | | | | WESTON | MA | 02493 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 282974 | | SMITH EFFIE | PO BOX 600 | | | | TOWAC | NM | 81334 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 282975 | | SMITH ELAINE | 6615 W CARRIBBEAN LANE | | | | GLENDALE | AZ | 85306 | USA | TRADE PAYABLE | | | | | $34.54 | |
| 282976 | | SMITH ELEANOR | 906 PLAINVILLE DR SW | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 282977 | | SMITH ELEANOR M | 515 E VERNON RD | | | | PHILADELPHIA | PA | 19119 | USA | TRADE PAYABLE | | | | | $6.07 | |
| 282978 | | SMITH ELEXUS | 1336 SPRING AVE NE | | | | CANTON | OH | 44714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282979 | | SMITH ELINORE | 120 WAFFORD ST | | | | UMATILLA | FL | 32784 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 282980 | | SMITH ELSE | 780 NORTH AVE | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282981 | | SMITH ELIZABETH | 429 NW READING LN | | | | PORT ST LUCIE | FL | 34983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282982 | | SMITH ELIZABETH | 429 NW READING LN | | | | PORT ST LUCIE | FL | 34983 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 282983 | | SMITH ELIZABETH | 429 NW READING LN | | | | PORT ST LUCIE | FL | 34983 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 282984 | | SMITH ELIZABETH | 429 NW READING LN | | | | PORT ST LUCIE | FL | 34983 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 282985 | | SMITH ELIZABETH | 429 NW READING LN | | | | PORT ST LUCIE | FL | 34983 | USA | TRADE PAYABLE | | | | | $26.42 | |
| 282986 | | SMITH ELIZABETH A | 1 17 TH ST | | | | CARUTHERSVIL | MO | 63830 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 282987 | | SMITH ELLA E | 1720 JERUSALEM RD | | | | PACOLET | SC | 29372 | USA | TRADE PAYABLE | | | | | $42.60 | |
| 282988 | | SMITH ELOISE | 4117 LORENZO CT APT 3 | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 282989 | | SMITH ELSA R | 6404 MORRIS ROAD | | | | SPOTSYLVANIA | VA | 22551 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282990 | | SMITH ELSIE | 106 SMITH AVE | | | | TROY | NC | 27371 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 282991 | | SMITH ELTON | 3402 W JUNGE BLVD | | | | JOPLIN | MO | 64801 | USA | TRADE PAYABLE | | | | | $45.25 | |
| 282992 | | SMITH EMILY | 9521 BLACKWELDER AVE | | | | OKLAHOMA CITY | OK | 73139 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 282993 | | SMITH EMMA | 7807 EL DORADO ST | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $27.80 | |
| 282994 | | SMITH EQUOANEDRIAN A | 2647 BROADWAY EXT N | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 282995 | | SMITH ERIC | 3860 BEAVERCREST DR | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 282996 | | SMITH ERIC | 3860 BEAVERCREST DR | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 282997 | | SMITH ERIC | 3860 BEAVERCREST DR | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 282998 | | SMITH ERICA | 870LUCASCREEK RD APT55 | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $76.09 | |
| 282999 | | SMITH ERICA | 870LUCASCREEK RD APT55 | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 283000 | | SMITH ERICA | 870LUCASCREEK RD APT55 | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 283001 | | SMITH ERICA | 870LUCASCREEK RD APT55 | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 283002 | | SMITH ERICA | 870LUCASCREEK RD APT55 | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283003 | | SMITH ERICA L | 822 STEELE AVE | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283004 | | SMITH ERICA M | 2020 BALTIMORE ROAD | | | | ROCKVILLE | MD | 20851 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 283005 | | SMITH ERICA R | 1849 LAKEHEIGHTS LN | | | | STL | MO | 63138 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 283006 | | SMITH ERICKA | 2326 NORBURY COVE | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $8.47 | |
| 283007 | | SMITH ERIKA | 2041 GOLDEN RAIN RD 8 | | | | WALNUT CREEK | CA | 94595 | USA | TRADE PAYABLE | | | | | $948.82 | |
| 283008 | | SMITH ERIN | 164 CYRUS FUTRELL ROAD | | | | CHINQUAPIN | NC | 28521 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 283009 | | SMITH ERNEST | 900 COUNTY STREET | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 283010 | | SMITH ERNESTINE | 855 SAXONY CT | | | | U CITY | MO | 63130 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 283011 | | SMITH ERYCA M | 11112 NORMANDY CR 1 | | | | TEMPLE TERRACE | FL | 33617 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 283012 | | SMITH EVA | 114 AKRON AVE | | | | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $7.44 | |
| 283013 | | SMITH EVELYN | 1810 HOOVER AVE | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $7.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 283014 | | SMITH EVELYN | 1810 HOOVER AVE | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $29.96 | |
| 283015 | | SMITH EVELYN | 1810 HOOVER AVE | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $4.31 | |
| 283016 | | SMITH EVELYN | 1810 HOOVER AVE | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $6.03 | |
| 283017 | | SMITH EVELYN | 1810 HOOVER AVE | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 283018 | | SMITH EVONE | 16 GREEN DR | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $93.59 | |
| 283019 | | SMITH EZELL | 1830 WESTERN AVE | | | | GREEN BAY | WI | 54303 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 283020 | | SMITH FAITH | 112 ASHLEY DRIVE | | | | PELZER | SC | 29669 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 283021 | | SMITH FAITH | 112 ASHLEY DRIVE | | | | PELZER | SC | 29669 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 283022 | | SMITH FALENCIA | 129 ALVIN ST | | | | NAPOLEONVILLE | LA | 70390 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 283023 | | SMITH FANCHON | PO BOX 577 | | | | AXTON | VA | 24054 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 283024 | | SMITH FANESIA | 1691 HUNTER ST | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 283025 | | SMITH FARRAH | 686 VERNON FOSTER ROAD | | | | JONESVILLE | SC | 29353 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 283026 | | SMITH FAYE | 6400 CHEERY CREST | | | | CHTL | NC | 28217 | USA | TRADE PAYABLE | | | | | $69.50 | |
| 283027 | | SMITH FAYLIA | 2222 NORFOLK RD | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 283028 | | SMITH FELICIA | 1500 HATSTACK RD | | | | RAYMORE | MO | 64083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283029 | | SMITH FELICIA | 1500 HATSTACK RD | | | | RAYMORE | MO | 64083 | USA | TRADE PAYABLE | | | | | $61.25 | |
| 283030 | | SMITH FELICIA | 1500 HATSTACK RD | | | | RAYMORE | MO | 64083 | USA | TRADE PAYABLE | | | | | $25.95 | |
| 283031 | | SMITH FELICIA | 1500 HATSTACK RD | | | | RAYMORE | MO | 64083 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 283032 | | SMITH FELISA | 40 SWAN STREET | | | | SHERDIAN | WY | 82801 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 283033 | | SMITH FELSIA | 40 SWAN STREET | | | | SHERDIAN | WY | 82801 | USA | TRADE PAYABLE | | | | | $37.50 | |
| 283034 | | SMITH FERNANDO | 18713 KILDEER AVE | | | | WILLOWICKCLEVELA | OH | 44119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283035 | | SMITH FINES | 3654 IMPERIAL GARDENS 9 | | | | ST LOUIS | MO | 63139 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 283036 | | SMITH FLORENCE | 2026 S 96TH EAST AVE | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 283037 | | SMITH FRANCENA | 3284 W 55TH AVE | | | | DENVER | CO | 80221 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 283038 | | SMITH FRANCENYA P | 65 STURDIV ANT RD | | | | WADESBORO | NC | 28170 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 283039 | | SMITH FRANCES | 13901 N FLORDIA AVE | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 283040 | | SMITH FRANCINE | 1011 CAROLINE AVE | | | | JUNCTION CITY | KS | 66441 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 283041 | | SMITH FRANCIS | PO BOX 2005 | | | | SALEM | OR | 97308 | USA | TRADE PAYABLE | | | | | $12.64 | |
| 283042 | | SMITH FRANK | 17610 CALI DRIVE | | | | HOUSTON | TX | 77090 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 283043 | | SMITH FRANK | 17610 CALI DRIVE | | | | HOUSTON | TX | 77090 | USA | TRADE PAYABLE | | | | | $37.47 | |
| 283044 | | SMITH FRANKIE | 301 SECTION LINE RD | | | | COMO | MS | 38619 | USA | TRADE PAYABLE | | | | | $666.82 | |
| 283045 | | SMITH FRANKLIN | 901 METRO | | | | GALLUP | NM | 87301 | USA | TRADE PAYABLE | | | | | $37.79 | |
| 283046 | | SMITH FRANKLIN | 901 METRO | | | | GALLUP | NM | 87301 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 283047 | | SMITH FRED | 6343 OLD BUST HEAD RD | | | | BROAD RUN | VA | 20137 | USA | TRADE PAYABLE | | | | | $189.98 | |
| 283048 | | SMITH FREDDIE | 1363 FIREFLY | | | | COLO SPGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283049 | | SMITH FREDRICK | 171 CO RD 13 | | | | AUTAUGAVILLE | AL | 36003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283050 | | SMITH FREDRIKA | 1224 S TELEMACHUS ST | | | | NEW ORLEANS | LA | 70062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283051 | | SMITH G | 4510 CENTRAL AVE | | | | SHADYSIDE | OH | 43947 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 283052 | | SMITH GAIL | 403 SASSAFRAS RUN | | | | PLEASANTVILLE | NJ | 08232 | USA | TRADE PAYABLE | | | | | $7.62 | |
| 283053 | | SMITH GAIL | 403 SASSAFRAS RUN | | | | PLEASANTVILLE | NJ | 08232 | USA | TRADE PAYABLE | | | | | $11.33 | |
| 283054 | | SMITH GAIL | 403 SASSAFRAS RUN | | | | PLEASANTVILLE | NJ | 08232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283055 | | SMITH GALE | 2922 NO 54TH ST | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $7.66 | |
| 283056 | | SMITH GARRICK | 3273 GLEN MILL DR | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $8.23 | |
| 283057 | | SMITH GARY | 1985 BALDWIN DR | | | | NILES | MI | 49120 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 283058 | | SMITH GARY | 1985 BALDWIN DR | | | | NILES | MI | 49120 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 283059 | | SMITH GENARA | 504 LANCELOT ST | | | | GRIMESLAND | NC | 27837 | USA | TRADE PAYABLE | | | | | $59.80 | |
| 283060 | | SMITH GENIDA | 11 CANONBALL CIRCLE | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283061 | | SMITH GENIE | 136 AMIE COURT | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283062 | | SMITH GEORGE | 3060 NW 187TH ST | | | | MIAMI GARDENS | FL | 33056 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 283063 | | SMITH GEORGE L | 2801 TWIN RIVERS DR 19 | | | | ARKADELPHIA | AR | 71923 | USA | TRADE PAYABLE | | | | | $103.40 | |
| 283064 | | SMITH GEORGE R | 1707 MARYLAND AVE | | | | NAPLES | FL | 34117 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 283065 | | SMITH GEORGIA | 215 S ALICE AVE | | | | ROCHESTER | MI | 48307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283066 | | SMITH GERALD | 1055 S ELMORA AVE | | | | ELIZABETH | NJ | 07202 | USA | TRADE PAYABLE | | | | | $83.79 | |
| 283067 | | SMITH GERALDINE | 2495 CLIFTON SPRINGS MNR | | | | DEC | GA | 30034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283068 | | SMITH GERTHA | 2908 HARMONT NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 283069 | | SMITH GERTIE | 1522 E 7TH ST | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $526.41 | |
| 283070 | | SMITH GERTRUDE | 6867 GUYER AVE | | | | PHILA | PA | 19142 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 283071 | | SMITH GINA | 3306 MILTON CT UNKNOWN | | | | THOMPSONS STATION | TN | 37179 | USA | TRADE PAYABLE | | | | | $230.23 | |
| 283072 | | SMITH GINA | 3306 MILTON CT UNKNOWN | | | | THOMPSONS STATION | TN | 37179 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 283073 | | SMITH GINGER | 3435 CYRUS CREEK ROAD | | | | BARBOURSVILLE | WV | 25504 | USA | TRADE PAYABLE | | | | | $242.74 | |
| 283074 | | SMITH GINGER J | 14579 SE CHRISTINA CT | | | | CLACKAMAS | OR | 97015 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 283075 | | SMITH GLEN | 1317 S FED HWY | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 283076 | | SMITH GLENNA | 75 LENOX RD | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $24.24 | |
| 283077 | | SMITH GLENNA | 75 LENOX RD | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 283078 | | SMITH GLORIA | 3610 7TH ST | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283079 | | SMITH GLORIA | 3610 7TH ST | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $41.12 | |
| 283080 | | SMITH GLORIA A | 2605 N SELMAN | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 283081 | | SMITH GORDON | 4221 47TH STREET | | | | SACRAMENTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 283082 | | SMITH GRADY H | 1868 RED BELT RD | | | | CHICKAMAUGA | GA | 30707 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 283083 | | SMITH GREGORY | 858SANGRIA CT | | | | LAWRENCEVILLE | GA | 30043 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 283084 | | SMITH GRETTA | 1004 CLARK VEIW ST SW | | | | DECATUR | AL | 35601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283085 | | SMITH GWENDOLYN | 204 ALICE LN | | | | PRATVILLE | AL | 36066 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 283086 | | SMITH GWENETTA | 23304 FELCH STREET | | | | WARRENVILLE | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283087 | | SMITH HANNAH | 705 PRATT RD | | | | DOBSON | NC | 27017 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 283088 | | SMITH HANNAH | 705 PRATT RD | | | | DOBSON | NC | 27017 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 283089 | | SMITH HASSAN I | 916 LINDEN AVE | | | | SPRINGFIELD | OH | 45505 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 283090 | | SMITH HEATHER | 31 GOLDSMITH PL B | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283091 | | SMITH HEATHER | 31 GOLDSMITH PL B | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283092 | | SMITH HEATHER | 31 GOLDSMITH PL B | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $50.96 | |
| 283093 | | SMITH HEATHER | 31 GOLDSMITH PL B | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283094 | | SMITH HEATHER | 31 GOLDSMITH PL B | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 283095 | | SMITH HEATHER | 31 GOLDSMITH PL B | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283096 | | SMITH HEATHER | 31 GOLDSMITH PL B | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 283097 | | SMITH HEATHER N | 1715 AGNEW RD | | | | STARR | SC | 29684 | USA | TRADE PAYABLE | | | | | $9.21 | |
| 283098 | | SMITH HEAVEN G | 380 HWY 74 | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283099 | | SMITH HEIDI | 215 BRINKER RD | | | | WELLSBURG | WV | 26070 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 283100 | | SMITH HEIDI | 215 BRINKER RD | | | | WELLSBURG | WV | 26070 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283101 | | SMITH HEIDI | 215 BRINKER RD | | | | WELLSBURG | WV | 26070 | USA | TRADE PAYABLE | | | | | $4.54 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 283102 | | SMITH HELEN | 1305 GILLESPIE AVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 283103 | | SMITH HELEN | 1305 GILLESPIE AVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 283104 | | SMITH HELEN | 1305 GILLESPIE AVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283105 | | SMITH HELEN L | 3734 CALHOUN ST | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 283106 | | SMITH HELISA | 8936 OXLEY FOREST CT | | | | LAUREL | MD | 20723 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 283107 | | SMITH HENNY D | NOT WANTING TO GIVE OUT | | | | MUNCIE | IN | 47303 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 283108 | | SMITH HENRY | P O BOX 909 | | | | BOUTTE | LA | 70039 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283109 | | SMITH HENRY | P O BOX 909 | | | | BOUTTE | LA | 70039 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 283110 | | SMITH HERMAN | 638 AYO STREET | | | | RACELAND | LA | 70394 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 283111 | | SMITH HOLLY | 608 8TH ST | | | | FOWLER | CO | 81039 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283112 | | SMITH HOLLY | 608 8TH ST | | | | FOWLER | CO | 81039 | USA | TRADE PAYABLE | | | | | $14.52 | |
| 283113 | | SMITH HOPE | 4912 STEELE LOOP | | | | FORT CAMPBELL | KY | 42223 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 283114 | | SMITH HOPE T | 242 BENNINGTON HILLS | | | | ROCHNY | NY | 14586 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 283115 | | SMITH HORACE | 3058 DOTHAN ST | | | | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 283116 | | SMITH HORACE | 3058 DOTHAN ST | | | | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 283117 | | SMITH HOSEA | 33909 | | | | WILDOMAR | CA | 92595 | USA | TRADE PAYABLE | | | | | $6.48 | |
| 283118 | | SMITH IESHA | 2220 CLEARY AVE | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283119 | | SMITH INDIA | 4515 S DURANGO DRIVE | | | | LAS VEGAS | NV | 89147 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 283120 | | SMITH INDIA | 4515 S DURANGO DRIVE | | | | LAS VEGAS | NV | 89147 | USA | TRADE PAYABLE | | | | | $18.23 | |
| 283121 | | SMITH IRENE | 8676 LAKESIDE DR NE | | | | SALEM | OR | 97305 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 283122 | | SMITH IRENE | 8676 LAKESIDE DR NE | | | | SALEM | OR | 97305 | USA | TRADE PAYABLE | | | | | $108.07 | |
| 283123 | | SMITH IRENE | 8676 LAKESIDE DR NE | | | | SALEM | OR | 97305 | USA | TRADE PAYABLE | | | | | $15.06 | |
| 283124 | | SMITH IRIS | 4255 SMOKECREEK PKY | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283125 | | SMITH IRIS | 4255 SMOKECREEK PKY | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $15.44 | |
| 283126 | | SMITH IRMA | 3584 SWAN CIR S | | | | ARNOLD | MO | 63010 | USA | TRADE PAYABLE | | | | | $8.08 | |
| 283127 | | SMITH ISAAC | 435 S LEXINGTON DR | | | | JANESVILLE | WI | 53545 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 283128 | | SMITH ISAIAH 2 | 1122 N ASH | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283129 | | SMITH IVY | 7725 YADLY DR | | | | TAMARAC | FL | 33321 | USA | TRADE PAYABLE | | | | | $318.00 | |
| 283130 | | SMITH JA M | 586 W 77TH ST APT A | | | | RIVERA BCH | FL | 33404 | USA | TRADE PAYABLE | | | | | $206.08 | |
| 283131 | | SMITH JABORAH | 4111 WALKER AVE | | | | BROOKSVILLE | FL | 34601 | USA | TRADE PAYABLE | | | | | $13.92 | |
| 283132 | | SMITH JACK | 1435 HARBOR WALK BLVD SLIP 54 | | | | HITCHCOCK | TX | 77563 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283133 | | SMITH JACK B | 9 DITTMER CIR | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $128.06 | |
| 283134 | | SMITH JACKIE | 134 TORTISE COVE | | | | RPB | FL | 33411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283135 | | SMITH JACKIE | 134 TORTISE COVE | | | | RPB | FL | 33411 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 283136 | | SMITH JACKIE | 134 TORTISE COVE | | | | RPB | FL | 33411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283137 | | SMITH JACKLIN S | 3328 TENNYSON | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $18.49 | |
| 283138 | | SMITH JACQUELINE | 1429 E LAFAYETTE AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 283139 | | SMITH JACQUELYN | PO BOX 361 | | | | NEWELLTON | LA | 71357 | USA | TRADE PAYABLE | | | | | $24.88 | |
| 283140 | | SMITH JAIMESE | 1107 CYPRESS ST | | | | LEESBURG | FL | 34748 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283141 | | SMITH JALEASA | 1855 LOTUS | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $12.70 | |
| 283142 | | SMITH JAMELA | 1721 W PERALTA AVE | | | | MESA | AZ | 85202 | USA | TRADE PAYABLE | | | | | $15.39 | |
| 283143 | | SMITH JAMES | 4449 MACARTHUR BLVD NW | | | | WASHINGTON | DC | 20007 | USA | TRADE PAYABLE | | | | | $926.26 | |
| 283144 | | SMITH JAMES | 4449 MACARTHUR BLVD NW | | | | WASHINGTON | DC | 20007 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283145 | | SMITH JAMES | 4449 MACARTHUR BLVD NW | | | | WASHINGTON | DC | 20007 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283146 | | SMITH JAMES | 4449 MACARTHUR BLVD NW | | | | WASHINGTON | DC | 20007 | USA | TRADE PAYABLE | | | | | $22.21 | |
| 283147 | | SMITH JAMES | 4449 MACARTHUR BLVD NW | | | | WASHINGTON | DC | 20007 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 283148 | | SMITH JAMES | 4449 MACARTHUR BLVD NW | | | | WASHINGTON | DC | 20007 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283149 | | SMITH JAMES A | 1635 GREENVILLE RD | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283150 | | SMITH JAMES J | 133 BLACKHALK DR | | | | DALEVILLE | AL | 36322 | USA | TRADE PAYABLE | | | | | $24.52 | |
| 283151 | | SMITH JAMES J | 133 BLACKHALK DR | | | | DALEVILLE | AL | 36322 | USA | TRADE PAYABLE | | | | | $518.93 | |
| 283152 | | SMITH JAMES W | 507 BOY SCOUT RD | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 283153 | | SMITH JAMEY | 1561 HWY 1 SOUTH | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 283154 | | SMITH JAMI | 420 WINDY RD | | | | GILBERT | SC | 29054 | USA | TRADE PAYABLE | | | | | $14.12 | |
| 283155 | | SMITH JAMIE | PO BOX 11388 | | | | GOLDSBORO | NC | 27532 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 283156 | | SMITH JAMIE | PO BOX 11388 | | | | GOLDSBORO | NC | 27532 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283157 | | SMITH JAMIE | PO BOX 11388 | | | | GOLDSBORO | NC | 27532 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 283158 | | SMITH JAMIE | PO BOX 11388 | | | | GOLDSBORO | NC | 27532 | USA | TRADE PAYABLE | | | | | $10.28 | |
| 283159 | | SMITH JAMIE E | 521 BRANNAN RD | | | | MCDONOUGH | GA | 30253 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283160 | | SMITH JAMIKA | 1248 W 37TH STREET APT D | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 283161 | | SMITH JAMISHA | 5232 NORTHLAND | | | | SAINT LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 283162 | | SMITH JAMMIE | 500 ST MICHAEL CT | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283163 | | SMITH JANAE | 5922 MINNESOTA AVE | | | | SAINT LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 283164 | | SMITH JANE | 754 E ARROW HWY | | | | COVINA | CA | 91722 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 283165 | | SMITH JANE | 754 E ARROW HWY | | | | COVINA | CA | 91722 | USA | TRADE PAYABLE | | | | | $4.34 | |
| 283166 | | SMITH JANELL | 55 AUTUMNWOODS DR | | | | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283167 | | SMITH JANET | 330 MADDOCK AVE | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 283168 | | SMITH JANET | 330 MADDOCK AVE | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 283169 | | SMITH JANET | 330 MADDOCK AVE | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 283170 | | SMITH JANET | 330 MADDOCK AVE | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 283171 | | SMITH JANET | 330 MADDOCK AVE | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $54.33 | |
| 283172 | | SMITH JANET | 330 MADDOCK AVE | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283173 | | SMITH JANICE | PO BOX 631 | | | | NEW TOWN | ND | 58763 | USA | TRADE PAYABLE | | | | | $34.68 | |
| 283174 | | SMITH JANICE | PO BOX 631 | | | | NEW TOWN | ND | 58763 | USA | TRADE PAYABLE | | | | | $6.28 | |
| 283175 | | SMITH JANICE | PO BOX 631 | | | | NEW TOWN | ND | 58763 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283176 | | SMITH JANICE | PO BOX 631 | | | | NEW TOWN | ND | 58763 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283177 | | SMITH JANICE | PO BOX 631 | | | | NEW TOWN | ND | 58763 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 283178 | | SMITH JANICE | PO BOX 631 | | | | NEW TOWN | ND | 58763 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283179 | | SMITH JANIE | PO BOX 168 | | | | LEMON SPRINGS | NC | 28355 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 283180 | | SMITH JANIECE | 335 PARKVIEW CIRCLE | | | | TAFTCA | CA | 93268 | USA | TRADE PAYABLE | | | | | $15.51 | |
| 283181 | | SMITH JANISHA | 2412 SEABURY RD T | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 283182 | | SMITH JANNET | 195 STUEBEN ST | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $8.91 | |
| 283183 | | SMITH JAPORIA | 1833 GILL RD | | | | MOBILE | AL | 36605 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 283184 | | SMITH JASANNE | 1136 W 18TH ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 283185 | | SMITH JASMIN | 2666 W 23RD ST | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 283186 | | SMITH JASMINE | 4944 COTE BRILLIANTE | | | | ST. LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283187 | | SMITH JASMINE | 4944 COTE BRILLIANTE | | | | ST. LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 283188 | | SMITH JASMINE | 4944 COTE BRILLIANTE | | | | ST. LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $64.50 | |
| 283189 | | SMITH JASMINE | 4944 COTE BRILLIANTE | | | | ST. LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 283190 | | SMITH JASMINE | 4944 COTE BRILLANTE | | | | ST. LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $155.44 | |
| 283191 | | SMITH JASMINE Y | 349 N EUCALYPTUS APT28 | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 283192 | | SMITH JASON | PO BOX 223 | | | | CASTLE | OK | 74833 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 283193 | | SMITH JASON | PO BOX 223 | | | | CASTLE | OK | 74833 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283194 | | SMITH JASON | PO BOX 223 | | | | CASTLE | OK | 74833 | USA | TRADE PAYABLE | | | | | $57.80 | |
| 283195 | | SMITH JASON | PO BOX 223 | | | | CASTLE | OK | 74833 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 283196 | | SMITH JAVON | 4644 HARTS BROOK LANE | | | | MULBERRY | FL | 33860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283197 | | SMITH JAVDRNE | 827 NW 46 AVE | | | | PLANTATION | FL | 33317 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 283198 | | SMITH JAVORNE | 827 NW 46 AVE | | | | PLANTATION | FL | 33317 | USA | TRADE PAYABLE | | | | | $6.83 | |
| 283199 | | SMITH JEAN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24148 | USA | TRADE PAYABLE | | | | | $48.14 | |
| 283200 | | SMITH JEAN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24148 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283201 | | SMITH JEAN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24148 | USA | TRADE PAYABLE | | | | | $19.24 | |
| 283202 | | SMITH JEANETT | 57 MARVELL RD | | | | BLAKELY | GA | 39823 | USA | TRADE PAYABLE | | | | | $149.79 | |
| 283203 | | SMITH JEANETTE | 491 ST MARK RD | | | | SPARTA | GA | 31087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283204 | | SMITH JEANNETTE M | 2181 S VICTOR ST APT C | | | | AURORA | CO | 80014 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 283205 | | SMITH JEFF | 315 FIFE ST CLARK003 | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 283206 | | SMITH JEFFERY | 909 WALKERS RIDGE | | | | WARSAW | IN | 46580 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 283207 | | SMITH JEFFRO | 211 PINE FOREST DR | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283208 | | SMITH JEMDIRIS | 4601 21ST ST | | | | GULFPORT | MS | 39531 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 283209 | | SMITH JENEITA | 3735 LAKE ENCLAVE WAY | | | | ATL | GA | 30329 | USA | TRADE PAYABLE | | | | | $6.17 | |
| 283210 | | SMITH JENESHA | 216 HACIENDA DR | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $166.25 | |
| 283211 | | SMITH JENNA | 200 GREENE AVENUE | | | | BROOKLYN | NY | 11238 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 283212 | | SMITH JENNAFER | 14506 S BERENDO AVE UNIT A | | | | GARDENA | CA | 90247 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 283213 | | SMITH JENNI | 7615 N MARKET | | | | SPOKANE | WA | 99217 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 283214 | | SMITH JENNIFER | -4918 GEN STERLING PRICE | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $18.34 | |
| 283215 | | SMITH JENNIFER | -4918 GEN STERLING PRICE | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283216 | | SMITH JENNIFER | -4918 GEN STERLING PRICE | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 283217 | | SMITH JENNIFER | -4918 GEN STERLING PRICE | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 283218 | | SMITH JENNIFER | -4918 GEN STERLING PRICE | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 283219 | | SMITH JENNIFER | -4918 GEN STERLING PRICE | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 283220 | | SMITH JENNIFER | -4918 GEN STERLING PRICE | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 283221 | | SMITH JENNIFER | -4918 GEN STERLING PRICE | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $561.06 | |
| 283222 | | SMITH JENNIFER | -4918 GEN STERLING PRICE | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $10.92 | |
| 283223 | | SMITH JENNIFER | -4918 GEN STERLING PRICE | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283224 | | SMITH JENNIFER | -4918 GEN STERLING PRICE | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 283225 | | SMITH JENNIFER | -4918 GEN STERLING PRICE | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 283226 | | SMITH JENNIFER | -4918 GEN STERLING PRICE | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 283227 | | SMITH JENNIFER | -4918 GEN STERLING PRICE | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $35.12 | |
| 283228 | | SMITH JEREK D | PO BOX 511 | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 283229 | | SMITH JEREMY | 8902 CASSIUS DR | | | | RENO | NV | 89512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283230 | | SMITH JEREMY | 8902 CASSIUS DR | | | | RENO | NV | 89512 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 283231 | | SMITH JEREMY | 8902 CASSIUS DR | | | | RENO | NV | 89512 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 283232 | | SMITH JEREMY L | 357 INVADER STREET | | | | SULPHUR | LA | 70633 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283233 | | SMITH JERIONE | 820 WILSON HILL RD | | | | ARRINGTON | VA | 22922 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 283234 | | SMITH JEROME | 1206N NCHIGHWAY49 | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 283235 | | SMITH JEROME B | 6106 OAKWOOD CIRCLE SW | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283236 | | SMITH JERRY | 11270 JERE LAYNE | | | | ELGIN | OK | 73538 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 283237 | | SMITH JERRY | 11270 JERE LAYNE | | | | ELGIN | OK | 73538 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 283238 | | SMITH JERRY | 11270 JERE LAYNE | | | | ELGIN | OK | 73538 | USA | TRADE PAYABLE | | | | | $69.55 | |
| 283239 | | SMITH JERRY | 11270 JERE LAYNE | | | | ELGIN | OK | 73538 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 283240 | | SMITH JESSE | 14725 VINE AVE | | | | HARVEY | IL | 60426 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 283241 | | SMITH JESSE B | 102 BRANCHES POND RD | | | | TOANO | VA | 23168 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 283242 | | SMITH JESSICA | 10 WAKULLA CT | | | | SIMPSONVILLE | SC | 29680 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 283243 | | SMITH JESSICA | 10 WAKULLA CT | | | | SIMPSONVILLE | SC | 29680 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 283244 | | SMITH JESSICA | 10 WAKULLA CT | | | | SIMPSONVILLE | SC | 29680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283245 | | SMITH JESSICA | 10 WAKULLA CT | | | | SIMPSONVILLE | SC | 29680 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 283246 | | SMITH JESSICA | 10 WAKULLA CT | | | | SIMPSONVILLE | SC | 29680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283247 | | SMITH JESSICA | 10 WAKULLA CT | | | | SIMPSONVILLE | SC | 29680 | USA | TRADE PAYABLE | | | | | $3.02 | |
| 283248 | | SMITH JESSICA | 10 WAKULLA CT | | | | SIMPSONVILLE | SC | 29680 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 283249 | | SMITH JESSICA | 10 WAKULLA CT | | | | SIMPSONVILLE | SC | 29680 | USA | TRADE PAYABLE | | | | | $9.83 | |
| 283250 | | SMITH JESSICA | 10 WAKULLA CT | | | | SIMPSONVILLE | SC | 29680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283251 | | SMITH JESSICA A | 4942 PLATT SPRINGS RD | | | | WEST COLUMBIA | SC | 29170 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 283252 | | SMITH JESSICA T | 152 APOLLO LANE | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283253 | | SMITH JESSICA W | 363 WEST PARK AVE | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 283254 | | SMITH JESSIE | 1023 GULF LN | | | | SULPHUR | LA | 70663 | USA | TRADE PAYABLE | | | | | $10.67 | |
| 283255 | | SMITH JESSIE | 1023 GULF LN | | | | SULPHUR | LA | 70663 | USA | TRADE PAYABLE | | | | | $10.74 | |
| 283256 | | SMITH JESSIE | 1023 GULF LN | | | | SULPHUR | LA | 70663 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 283257 | | SMITH JEUTANA | 3100 PINE TREE | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 283258 | | SMITH JIM | 460 TAMARISK TRL | | | | PARACHUTE | CO | 81635 | USA | TRADE PAYABLE | | | | | $15.64 | |
| 283259 | | SMITH JIM | 460 TAMARISK TRL | | | | PARACHUTE | CO | 81635 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 283260 | | SMITH JO A | 11381 PROSPERITY FARMS RD | | | | PALM BEACH GARDENS | FL | 33410 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 283261 | | SMITH JOANN | 5506 PLAINFIELD AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 283262 | | SMITH JOANN | 5506 PLAINFIELD AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 283263 | | SMITH JODI | 822 SUTHERLAND COVE LN | | | | GILLETTE | WY | 82718 | USA | TRADE PAYABLE | | | | | $11.12 | |
| 283264 | | SMITH JODIE | 1631 MISQUITO CREEK | | | | TROY | KS | 66087 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 283265 | | SMITH JODY | 3402 DELWOOD | | | | PARMA | OH | 44134 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 283266 | | SMITH JOE | 10471 COUNTY ROAD 120 | | | | KIOWA | CO | 80117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283267 | | SMITH JOE | 10471 COUNTY ROAD 120 | | | | KIOWA | CO | 80117 | USA | TRADE PAYABLE | | | | | $225.00 | |
| 283268 | | SMITH JOHN | 350269 E 1070 RD | | | | PRAGUE | OK | 36869 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283269 | | SMITH JOHN | 350269 E 1070 RD | | | | PRAGUE | OK | 36869 | USA | TRADE PAYABLE | | | | | $37.65 | |
| 283270 | | SMITH JOHN | 350269 E 1070 RD | | | | PRAGUE | OK | 36869 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 283271 | | SMITH JOHN | 350269 E 1070 RD | | | | PRAGUE | OK | 36869 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 283272 | | SMITH JOHN | 350269 E 1070 RD | | | | PRAGUE | OK | 36869 | USA | TRADE PAYABLE | | | | | $12.82 | |
| 283273 | | SMITH JOHN | 350269 E 1070 RD | | | | PRAGUE | OK | 36869 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283274 | | SMITH JOHN R | 7609 MCGILLCUTY DR | | | | UNION CITY | GA | 30291 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 283275 | | SMITH JOHN W JR | 225 23RD AVE NE | | | | MINNEAPOLIS | MN | 55418 | USA | TRADE PAYABLE | | | | | $46.45 | |
| 283276 | | SMITH JOHNETTA | 518 LEASBURG RD | | | | ROXBORO | NC | 27573 | USA | TRADE PAYABLE | | | | | $42.50 | |
| 283277 | | SMITH JOLINDA | 2528 QUARRY RIDGE LANE | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $4.06 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 283278 | | SMITH JONAH | 1052 S MONITOR AVE NONE | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $8.81 | |
| 283279 | | SMITH JONATHAN | 6154 E 43RD ST | | | | INDIANAPOLIS | IN | 69301 | USA | TRADE PAYABLE | | | | | $23.61 | |
| 283280 | | SMITH JONI | 4040 WINDFIELD TER | | | | EASTON | PA | 18045 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 283281 | | SMITH JONITTA | 7215 GLENDOVER | | | | SAINT LOUIS | MO | 63143 | USA | TRADE PAYABLE | | | | | $23.31 | |
| 283282 | | SMITH JORDAN | 9708 MCCORKLE AVE APT B | | | | MARMET | WV | 25315 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 283283 | | SMITH JOSEPH | 1507 LITTLE ST | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 283284 | | SMITH JOSEPH | 1507 LITTLE ST | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $38.50 | |
| 283285 | | SMITH JOSEPH | 1507 LITTLE ST | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $29.25 | |
| 283286 | | SMITH JOSEPH | 1507 LITTLE ST | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283287 | | SMITH JOSEPH | 1507 LITTLE ST | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283288 | | SMITH JOSEPH E | 106 GEORGE WILTON DRIVE | | | | CLAYTON | NC | 27520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283289 | | SMITH JOSEPH M | 283 WILL BAKER RD | | | | KINSTON | NC | 28504 | USA | TRADE PAYABLE | | | | | $17.54 | |
| 283290 | | SMITH JOSHUA | 72 OLDMADBERRY LANE | | | | DOVER | NH | 03820 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 283291 | | SMITH JOSHUA | 72 OLDMADBERRY LANE | | | | DOVER | NH | 03820 | USA | TRADE PAYABLE | | | | | $89.00 | |
| 283292 | | SMITH JOSHUA A | 5309 | | | | PARMA | OH | 44134 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 283293 | | SMITH JOSLYN | 6215 CEDAR POINT DRIVE | | | | HUNTSVILLE | AL | 35810 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 283294 | | SMITH JOWANNA | 5400 NW 17TH ST | | | | LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | | | | | $43.99 | |
| 283295 | | SMITH JOY | 1890 CHICKASHA DR | | | | PFAFFTOWN | NC | 27040 | USA | TRADE PAYABLE | | | | | $21.80 | |
| 283296 | | SMITH JOY | 1890 CHICKASHA DR | | | | PFAFFTOWN | NC | 27040 | USA | TRADE PAYABLE | | | | | $17.71 | |
| 283297 | | SMITH JOY | 1890 CHICKASHA DR | | | | PFAFFTOWN | NC | 27040 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 283298 | | SMITH JOY | 1890 CHICKASHA DR | | | | PFAFFTOWN | NC | 27040 | USA | TRADE PAYABLE | | | | | $24.77 | |
| 283299 | | SMITH JOYCE | 109 LEON DRIVE | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283300 | | SMITH JOYCE | 109 LEON DRIVE | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 283301 | | SMITH JOYCE | 109 LEON DRIVE | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $5.86 | |
| 283302 | | SMITH JOYCE | 109 LEON DRIVE | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 283303 | | SMITH JOYCE | 109 LEON DRIVE | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 283304 | | SMITH JOYCE | 109 LEON DRIVE | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $29.20 | |
| 283305 | | SMITH JOYCE A | 109 LEON DR | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 283306 | | SMITH JOYCE A | 109 LEON DR | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 283307 | | SMITH JUANITA | 9314 RUTGERS DRIVE | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $71.76 | |
| 283308 | | SMITH JUANITA | 9314 RUTGERS DRIVE | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 283309 | | SMITH JUANITA | 9314 RUTGERS DRIVE | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 283310 | | SMITH JUDITH | 21 LICARDIE LANE | | | | EDGEWOOD | NM | 87015 | USA | TRADE PAYABLE | | | | | $614.97 | |
| 283311 | | SMITH JUDITH A | 400 PINE HOLLOW BLVD | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 283312 | | SMITH JUDY | 896 APT A LIMETREE CT | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 283313 | | SMITH JUDY K | 141 HIGHVIEW DR | | | | LAWRENCEBURG | IN | 47025 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 283314 | | SMITH JULIE | 17816 WOODVALE CT | | | | HAGERSTOWN | MD | 02066 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 283315 | | SMITH JULIE S | 8750 NW 32ND COURT ROAD | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $25.06 | |
| 283316 | | SMITH JULIS | 5225 12 WOODBRIER ST | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 283317 | | SMITH KAITLYN | 116 ROBIN LN | | | | CEDAR BLUFF | VA | 24609 | USA | TRADE PAYABLE | | | | | $11.25 | |
| 283318 | | SMITH KALEENA | 87 TYSON CT | | | | OVIEDO | FL | 32765 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283319 | | SMITH KALEISHA | 1532 GEORGETOWN DR | | | | LAKELAND | FL | 33811 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283320 | | SMITH KANDY | 913 LOVE JOY RD | | | | SPARTA | TN | 38583 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 283321 | | SMITH KANISHA | 501 LISA ST | | | | RINCON | GA | 31326 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 283322 | | SMITH KARA | 875 SAINT PETERS CHURCH R | | | | GOLD HILL | NC | 28071 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 283323 | | SMITH KAREN | 2739 BANDY RD | | | | ROANOKE | VA | 24014 | USA | TRADE PAYABLE | | | | | $3.54 | |
| 283324 | | SMITH KAREN | 2739 BANDY RD | | | | ROANOKE | VA | 24014 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 283325 | | SMITH KAREN | 2739 BANDY RD | | | | ROANOKE | VA | 24014 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 283326 | | SMITH KAREN | 2739 BANDY RD | | | | ROANOKE | VA | 24014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283327 | | SMITH KAREN | 2739 BANDY RD | | | | ROANOKE | VA | 24014 | USA | TRADE PAYABLE | | | | | $12.38 | |
| 283328 | | SMITH KAREN | 2739 BANDY RD | | | | ROANOKE | VA | 24014 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 283329 | | SMITH KAREN | 2739 BANDY RD | | | | ROANOKE | VA | 24014 | USA | TRADE PAYABLE | | | | | $16.95 | |
| 283330 | | SMITH KAREN | 2739 BANDY RD | | | | ROANOKE | VA | 24014 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 283331 | | SMITH KAREN | 2739 BANDY RD | | | | ROANOKE | VA | 24014 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 283332 | | SMITH KARI | 2172 SANTA CLARA CT | | | | PORTALES | NM | 88130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283333 | | SMITH KARIN | 133 PALMER ROAD | | | | ENFIELD | NH | 03748 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 283334 | | SMITH KARMIN | 3418 DOUGLAS RD | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283335 | | SMITH KARMIN L | 3418 DOUGLAS RD | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283336 | | SMITH KARRIE | 9316 PEARL ST | | | | CLARKS HILL | IN | 47930 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 283337 | | SMITH KATHERINE | 297 COMMUNITY RD | | | | DAVIS | NC | 28524 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283338 | | SMITH KATHERINE M | 5653 WATERSTONE OAK | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 283339 | | SMITH KATHLEEN | 1213 ADVANCE DR | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283340 | | SMITH KATHRYN | 2984 PRICE ROAD | | | | EDEN | NC | 27288 | USA | TRADE PAYABLE | | | | | $10.49 | |
| 283341 | | SMITH KATHY | 529 EMERALD PT | | | | MONROE | GA | 30655 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 283342 | | SMITH KATHY | 529 EMERALD PT | | | | MONROE | GA | 30655 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 283343 | | SMITH KATHY | 529 EMERALD PT | | | | MONROE | GA | 30655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283344 | | SMITH KATHY | 529 EMERALD PT | | | | MONROE | GA | 30655 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 283345 | | SMITH KATHY | 529 EMERALD PT | | | | MONROE | GA | 30655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283346 | | SMITH KATHY | 529 EMERALD PT | | | | MONROE | GA | 30655 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 283347 | | SMITH KATHY | 529 EMERALD PT | | | | MONROE | GA | 30655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283348 | | SMITH KATHY | 529 EMERALD PT | | | | MONROE | GA | 30655 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 283349 | | SMITH KATHY A | 4210 E 100TH AVE | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 283350 | | SMITH KATHY J | 1042 SLEEPY HOLLOW RD | | | | LENOIR | NC | 28645 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 283351 | | SMITH KATHY J | 1042 SLEEPY HOLLOW RD | | | | LENOIR | NC | 28645 | USA | TRADE PAYABLE | | | | | $64.95 | |
| 283352 | | SMITH KATINA | 5186 E 35TH AVE | | | | DENVER | CO | 80207 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 283353 | | SMITH KATINA | 5186 E 35TH AVE | | | | DENVER | CO | 80207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283354 | | SMITH KATRINA | 5507 DIANA DR | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $133.40 | |
| 283355 | | SMITH KATRINA | 5507 DIANA DR | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 283356 | | SMITH KATY | 2446 N 38TH ST | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 283357 | | SMITH KAWANIS | 1028 36TH STREET | | | | WEST PALM BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283358 | | SMITH KAWANIA | 9600 W 36ST APT 702 | | | | LR | AR | 72204 | USA | TRADE PAYABLE | | | | | $30.69 | |
| 283359 | | SMITH KAYDEON | 5614 SELMA DR | | | | VIRGINIA BCH | VA | 23455 | USA | TRADE PAYABLE | | | | | $574.37 | |
| 283360 | | SMITH KAYLIN | 9095 S 137TH W AVE | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283361 | | SMITH KAYRON R | 1225 MARIGOLD ST | | | | N CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283362 | | SMITH KAYTRENA | 25 RIVER RD APT 2512 | | | | SOMERVILLE | MA | 02145 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 283363 | | SMITH KEEASIA | 201 ATKINS AVE | | | | ASBURY PARK | NJ | 07712 | USA | TRADE PAYABLE | | | | | $11.04 | |
| 283364 | | SMITH KEENA | 9454 MIDLAND | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 283365 | | SMITH KEENA M | 1842 ENGELHOLM | | | | SAINT LOUIS | MO | 63133 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 283366 | | SMITH KEESHA S | 4114 FORTITUDE CT | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 283367 | | SMITH KEIANA | 2 FLANNERYU APT 2D | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 283368 | | SMITH KEILEE | 5023 17TH AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $70.53 | |
| 283369 | | SMITH KEIOSHA | 7 DELL ALLEY | | | | VIDALIA | LA | 71373 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 283370 | | SMITH KEITH | 4204 VINESHIRE DR | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283371 | | SMITH KELCIE | 107 PORTER STREET | | | | SODDY DAISY | TN | 37379 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 283372 | | SMITH KELLEY | 1437 WATSON COURT | | | | DECATUR | IL | 62522 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 283373 | | SMITH KELLIE | 10191 BARON DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 283374 | | SMITH KELLY | 6770 BUFFINGTON RD 3207 | | | | UNION CITY | GA | 30291 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 283375 | | SMITH KELLY | 6770 BUFFINGTON RD 3207 | | | | UNION CITY | GA | 30291 | USA | TRADE PAYABLE | | | | | $50.72 | |
| 283376 | | SMITH KELLY | 6770 BUFFINGTON RD 3207 | | | | UNION CITY | GA | 30291 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283377 | | SMITH KELLY | 6770 BUFFINGTON RD 3207 | | | | UNION CITY | GA | 30291 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283378 | | SMITH KELLY | 6770 BUFFINGTON RD 3207 | | | | UNION CITY | GA | 30291 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 283379 | | SMITH KELLY J | 18938 BARNETTE CIR | | | | TRIANGLE | VA | 22191 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 283380 | | SMITH KELLY J | 18938 BARNETTE CIR | | | | TRIANGLE | VA | 22191 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283381 | | SMITH KELSEY | 612 POINDEXTER ST | | | | OWENSBORO | KY | 42301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 283382 | | SMITH KELSHA | 2040 LUCIEN BRADFIELD RD | | | | MANNING | SC | 29102 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 283383 | | SMITH KELSIE | PLEASE ENTER YOUR STREET | | | | ENTER CITY | IN | 46928 | USA | TRADE PAYABLE | | | | | $255.11 | |
| 283384 | | SMITH KELVIN E | 225 BARROW DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 283385 | | SMITH KENDRA | 869 ACHORS ROAD | | | | H SPG NAT PK | AR | 71901 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 283386 | | SMITH KENDRA | 869 ACHORS ROAD | | | | H SPG NAT PK | AR | 71901 | USA | TRADE PAYABLE | | | | | $70.38 | |
| 283387 | | SMITH KENDRA | 869 ACHORS ROAD | | | | H SPG NAT PK | AR | 71901 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 283388 | | SMITH KENDRA | 869 ACHORS ROAD | | | | H SPG NAT PK | AR | 71901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283389 | | SMITH KENDRA | 869 ACHORS ROAD | | | | H SPG NAT PK | AR | 71901 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 283390 | | SMITH KENDRA | 869 ACHORS ROAD | | | | H SPG NAT PK | AR | 71901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283391 | | SMITH KENETRA | 308 LINVILLE RIDGE ROAD APT 10 | | | | WINSTON-SALEM | NC | 27101 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 283392 | | SMITH KENNY | 2326ALPINE CIRCLE | | | | SILOAM | AR | 72761 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283393 | | SMITH KENSHA | 1201 YORKSHIP | | | | CAMDEN | NJ | 08104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283394 | | SMITH KENTRELETTE | 315 GILBO RD | | | | LAFAYETTE | LA | 70601 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 283395 | | SMITH KENYA | 477 PERSIMMON ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $32.35 | |
| 283396 | | SMITH KENYA | 477 PERSIMMON ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283397 | | SMITH KEONE | 700 HWY NC 58 | | | | CASTALIA | NC | 27816 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283398 | | SMITH KETRELL | 209 BAYLOR PLACE | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283399 | | SMITH KEVIN | 528 MAGAZINE ST | | | | CARNEGIE | PA | 15106 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 283400 | | SMITH KEVIN | 528 MAGAZINE ST | | | | CARNEGIE | PA | 15106 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 283401 | | SMITH KEVIN | 528 MAGAZINE ST | | | | CARNEGIE | PA | 15106 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 283402 | | SMITH KEVIN | 528 MAGAZINE ST | | | | CARNEGIE | PA | 15106 | USA | TRADE PAYABLE | | | | | $37.72 | |
| 283403 | | SMITH KEVIN | 528 MAGAZINE ST | | | | CARNEGIE | PA | 15106 | USA | TRADE PAYABLE | | | | | $71.40 | |
| 283404 | | SMITH KEYONIA | 2250 AKERS MILL ROAD | | | | ATLANTA | GA | 30339 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 283405 | | SMITH KIA | PO BOX 111 | | | | FAIRFAX | SC | 29827 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 283406 | | SMITH KIANA | 715 ELYSIAN AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 283407 | | SMITH KIANNA | 115 LOGAN ST | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 283408 | | SMITH KIARA | 114 WATERFORD CLUB DR | | | | LITHIA SPRINGS | GA | 30122 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 283409 | | SMITH KIARRA | 200 JOE HILTON ST | | | | AVON PARK | FL | 33825 | USA | TRADE PAYABLE | | | | | $94.40 | |
| 283410 | | SMITH KIERRA | 471 NE 177TH ST | | | | N MIAMI BEACH | FL | 33162 | USA | TRADE PAYABLE | | | | | $30.07 | |
| 283411 | | SMITH KIERRA | 471 NE 177TH ST | | | | N MIAMI BEACH | FL | 33162 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 283412 | | SMITH KIETA | 1792 GREENTREE PKWY | | | | MACON | GA | 31220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283413 | | SMITH KIISHA | PO BOX 35280 | | | | ELMWOOD PARK | IL | 60707 | USA | TRADE PAYABLE | | | | | $21.24 | |
| 283414 | | SMITH KIM | 45 INDIAN ALLEY MATE CREEK RO | | | | RED JACKET | WV | 25692 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 283415 | | SMITH KIM | 45 INDIAN ALLEY MATE CREEK RO | | | | RED JACKET | WV | 25692 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 283416 | | SMITH KIM | 45 INDIAN ALLEY MATE CREEK RO | | | | RED JACKET | WV | 25692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283417 | | SMITH KIM | 45 INDIAN ALLEY MATE CREEK RO | | | | RED JACKET | WV | 25692 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 283418 | | SMITH KIM | 45 INDIAN ALLEY MATE CREEK RO | | | | RED JACKET | WV | 25692 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 283419 | | SMITH KIM | 45 INDIAN ALLEY MATE CREEK RO | | | | RED JACKET | WV | 25692 | USA | TRADE PAYABLE | | | | | $23.85 | |
| 283420 | | SMITH KIM | 45 INDIAN ALLEY MATE CREEK RO | | | | RED JACKET | WV | 25692 | USA | TRADE PAYABLE | | | | | $545.90 | |
| 283421 | | SMITH KIM | 45 INDIAN ALLEY MATE CREEK RO | | | | RED JACKET | WV | 25692 | USA | TRADE PAYABLE | | | | | $22.30 | |
| 283422 | | SMITH KIM | 45 INDIAN ALLEY MATE CREEK RO | | | | RED JACKET | WV | 25692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283423 | | SMITH KIMBELYN | 984 A VILLAGE DRIVE EAST | | | | NO BRUNSWICK | NJ | 07902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283424 | | SMITH KIMBERELY D | 1517 DUNKLIN ST | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283425 | | SMITH KIMBERLAND | 3060 ANGUS DR | | | | MOBILE | AL | 36606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283426 | | SMITH KIMBERLEY | 358 SW CR 138 COLUMBIA023 | | | | FORT WHITE | FL | 32038 | USA | TRADE PAYABLE | | | | | $43.74 | |
| 283427 | | SMITH KIMBERLY | 573 SMITH RD | | | | WOODVILLE | MS | 39669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283428 | | SMITH KIMBERLY | 573 SMITH RD | | | | WOODVILLE | MS | 39669 | USA | TRADE PAYABLE | | | | | $14.50 | |
| 283429 | | SMITH KIMBERLY | 573 SMITH RD | | | | WOODVILLE | MS | 39669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283430 | | SMITH KIMBERLY | 573 SMITH RD | | | | WOODVILLE | MS | 39669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283431 | | SMITH KIMBERLY | 573 SMITH RD | | | | WOODVILLE | MS | 39669 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 283432 | | SMITH KIMBERLY | 573 SMITH RD | | | | WOODVILLE | MS | 39669 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 283433 | | SMITH KIMBERLY | 573 SMITH RD | | | | WOODVILLE | MS | 39669 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 283434 | | SMITH KIMBERLY D | 3900 ROY RD APT 16 | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $6.17 | |
| 283435 | | SMITH KIMBERLY D | 3900 ROY RD APT 16 | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 283436 | | SMITH KIMBERLY L | 4242 N 85TH ST | | | | MILWAUKEE | WI | 53222 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 283437 | | SMITH KIMESHA | 655 BURKE AVE | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283438 | | SMITH KIOWA | 408 BAKER ST | | | | NORMAN | OK | 73072 | USA | TRADE PAYABLE | | | | | $2,246.87 | |
| 283439 | | SMITH KIRA | 2688 SYLVAN ST | | | | SAINT PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 283440 | | SMITH KIRK | 4195 CARVEL LN | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 283441 | | SMITH KIRT | 203 E 46TH ST | | | | TULSA | OK | 74105 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 283442 | | SMITH KISHA L | 1514 JOE LOUIS AVE | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $17.03 | |
| 283443 | | SMITH KISSEY | 8716 PALMETTE | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283444 | | SMITH KIYANTE | 2841 WOODLAND AVE | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283445 | | SMITH KIZZY M | 3722 HWY 1 | | | | RACELAND | LA | 70394 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 283446 | | SMITH KM | 303 PINEGATE CIR | | | | CHAPEL HILL | NC | 27514 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 283447 | | SMITH KMARIE | 6 PURITAN STREET | | | | CARTERSVILLE | GA | 30120 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 283448 | | SMITH KORTNI | XXX | | | | JACKSONVILLE | FL | 32177 | USA | TRADE PAYABLE | | | | | $237.53 | |
| 283449 | | SMITH KOUSTAN | 8706 AIRY BRINK | | | | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | | | | | $5.92 | |
| 283450 | | SMITH KRIS | 18727 MASA TERRACE | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 283451 | | SMITH KRISTA | 342 E 27TH PL N | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 283452 | | SMITH KRISTEN | 396 E 255TH ST | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $11.16 | |
| 283453 | | SMITH KRISTEN R | 396 E 255TH ST | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 283454 | | SMITH KRISTI L | 1115 S WHEELING ST | | | | OREGON | OH | 43616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283455 | | SMITH KRISTIN | 2934 SOUTHLAND AVE | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 283456 | | SMITH KRISTINA | 824 HWY 71 SOUTH | | | | ASHDOWN | AR | 71822 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 283457 | | SMITH KRISTOL | 632 FREEDOM CT | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283458 | | SMITH KRISTY | 469 WALNUT ST | | | | YORK | PA | 17403 | USA | TRADE PAYABLE | | | | | $72.48 | |
| 283459 | | SMITH KRONDA | 26 PASS ROAD | | | | GULFPORT | MS | 39507 | USA | TRADE PAYABLE | | | | | $30.70 | |
| 283460 | | SMITH KRYSTAL | PO BOX 2 | | | | DUNBAR | WV | 25064 | USA | TRADE PAYABLE | | | | | $24.68 | |
| 283461 | | SMITH KWANA | 315 SUSANNE | | | | BELLEVILLE | IL | 62223 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 283462 | | SMITH KYM | 1012 J BENT TREE LN | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 283463 | | SMITH KYMBYRLEY | 692 SAN FRANSISCO AVE | | | | SOUTH LAKE TAHOE | CA | 96151 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 283464 | | SMITH KYRA | 10520 BAYTREE DRIVE | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 283465 | | SMITH LACELIA | 468 EAST PEARL ST | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283466 | | SMITH LACLNIA | 450 PATUXANT COURT | | | | LA PLATA | MD | 20646 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 283467 | | SMITH LADONNA | 8202 MINISOTA | | | | SAINT LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283468 | | SMITH LAKEISHA | 9160 GALLITIN DR SW | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $22.09 | |
| 283469 | | SMITH LAKENDRA N | 21000 COLORADO AVE | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 283470 | | SMITH LAKISHA K | 37 TENT MILL RD | | | | BASLTIMORE | MD | 21208 | USA | TRADE PAYABLE | | | | | $16.29 | |
| 283471 | | SMITH LAMONNT | 545 E 58TH ST N | | | | TULSA | OK | 74126 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 283472 | | SMITH LANATTA | 1306 CURIS ST | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 283473 | | SMITH LANDON K | 311 AVERY ST | | | | DECATUR | GA | 30030 | USA | TRADE PAYABLE | | | | | $2,887.93 | |
| 283474 | | SMITH LANEILSHA | 1833 CHIPPEWA ST | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 283475 | | SMITH LANELL | 151 SALVET ST APT 210 | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 283476 | | SMITH LANYSIA | 1339A N 58TH ST | | | | MILWAUKEE | WI | 53288 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 283477 | | SMITH LAQUESHIA | 1542 CHAMPLIN DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283478 | | SMITH LAQUITA | PO BOX 30 | | | | BROOKSVILLE | MS | 39341 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 283479 | | SMITH LAQUITE | 1802 GREEN ACRES | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 283480 | | SMITH LAROISHA | 10721 SMETANA RD | | | | MINNETONKA | MN | 55343 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 283481 | | SMITH LARRY | 11400 WHITE BLUFF RD APT 42 | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 283482 | | SMITH LARRY | 11400 WHITE BLUFF RD APT 42 | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 283483 | | SMITH LARRY O | PO BOX 1031 | | | | WAVERLY | VA | 23890 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 283484 | | SMITH LASHAY | 911 SAMUEL ADAMS CIR | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283485 | | SMITH LASONJIA | PO BOX 1542 | | | | RACINE | WI | 53401 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 283486 | | SMITH LASONJIA | PO BOX 1542 | | | | RACINE | WI | 53401 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 283487 | | SMITH LASONJIA | PO BOX 1542 | | | | RACINE | WI | 53401 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 283488 | | SMITH LATALSHA | 5001 NW 10TH ST APT 2703 | | | | OKC | OK | 73127 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 283489 | | SMITH LATARSHA | 424 BERRY ST | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 283490 | | SMITH LATASHA | 2928 SACRAMENTO AVE | | | | PITTSBURGH | PA | 15204 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 283491 | | SMITH LATHEA | | | | | | | | | | TRADE PAYABLE | | | | | $90.01 | |
| 283492 | | SMITH LATIMA | 20411 APPLE HARVEST CIR | | | | GERMANTOWN | MD | 20876 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 283493 | | SMITH LATISHA | 9225 TRADERS XING APT D | | | | LAUREL | MD | 20785 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 283494 | | SMITH LATISHA | 9225 TRADERS XING APT D | | | | LAUREL | MD | 20785 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 283495 | | SMITH LATISHA | 9225 TRADERS XING APT D | | | | LAUREL | MD | 20785 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 283496 | | SMITH LATITHIA | 77 N STADIUM DR | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $22.99 | |
| 283497 | | SMITH LATONIA | 1312 SITKA SPRUCE RD | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283498 | | SMITH LATONYA | 48020 CC | | | | LEXINGTON PARK | MD | 20634 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 283499 | | SMITH LATONYA | 48020 CC | | | | LEXINGTON PARK | MD | 20634 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 283500 | | SMITH LATORIAS L | 800 LAIRD ST | | | | PICAYUNE | MS | 39466 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 283501 | | SMITH LATOYA | 616 ANDERSON ST | | | | PRATTVILLE | AL | 36067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283502 | | SMITH LATOYA | 616 ANDERSON ST | | | | PRATTVILLE | AL | 36067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283503 | | SMITH LATOYA | 616 ANDERSON ST | | | | PRATTVILLE | AL | 36067 | USA | TRADE PAYABLE | | | | | $21.90 | |
| 283504 | | SMITH LATOYA | 616 ANDERSON ST | | | | PRATTVILLE | AL | 36067 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 283505 | | SMITH LATOYA | 616 ANDERSON ST | | | | PRATTVILLE | AL | 36067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283506 | | SMITH LATOYA | 616 ANDERSON ST | | | | PRATTVILLE | AL | 36067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283507 | | SMITH LATOYA | 616 ANDERSON ST | | | | PRATTVILLE | AL | 36067 | USA | TRADE PAYABLE | | | | | $56.96 | |
| 283508 | | SMITH LATOYA | 616 ANDERSON ST | | | | PRATTVILLE | AL | 36067 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 283509 | | SMITH LATOYA E | 5621 CALMAR DR | | | | MONTGOMERY | AL | 36116 | USA | TRADE PAYABLE | | | | | $144.59 | |
| 283510 | | SMITH LATOYA L | 8037 ROWLAND AVENUE | | | | KANSAS CITY | KS | 66109 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 283511 | | SMITH LATOYA R | 906 W 11TH ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283512 | | SMITH LATRESHA | 3605 MAIN ST | | | | BRIDGEPORT | CT | 06606 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 283513 | | SMITH LATRICA | 334 WASHINGTON ST | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 283514 | | SMITH LATRICE | 1941 PARKDALE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 283515 | | SMITH LATRICE | 1941 PARKDALE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 283516 | | SMITH LATRICE M | PO BOX 83 | | | | SKIPPERES | VA | 23879 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283517 | | SMITH LATRICE S | 7110 GODBY RD | | | | COLLEGE | GA | 30349 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283518 | | SMITH LAJA | 2953 W 116TH PL | | | | WESTMINSTER | CO | 80234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283519 | | SMITH LAUA | 2953 W 116TH PL | | | | WESTMINSTER | CO | 80234 | USA | TRADE PAYABLE | | | | | $53.50 | |
| 283520 | | SMITH LAURA | 1107 SNYDER AVE | | | | SCRANTON | PA | 18504 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 283521 | | SMITH LAURA | 1107 SNYDER AVE | | | | SCRANTON | PA | 18504 | USA | TRADE PAYABLE | | | | | $18.76 | |
| 283522 | | SMITH LAURA | 1107 SNYDER AVE | | | | SCRANTON | PA | 18504 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 283523 | | SMITH LAURA | 1107 SNYDER AVE | | | | SCRANTON | PA | 18504 | USA | TRADE PAYABLE | | | | | $82.11 | |
| 283524 | | SMITH LAURA A | 725 PATRICIA PL | | | | LAKELAND | FL | 33809 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 283525 | | SMITH LAURAN | 4434 FITZPATRICK WAY | | | | NORCROSS | GA | 30092 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283526 | | SMITH LAUREL S | 222 GRANT CIRCLE | | | | DAVENPORT | FL | 33837 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 283527 | | SMITH LAUREN | 4824 CYPRESS WOODS DR | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $143.11 | |
| 283528 | | SMITH LAURETTA C | 600 MONICA ROSE DR APT 1436 | | | | ORLANDO | FL | 32703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283529 | | SMITH LAURIE | 1902 GUM STREET | | | | SPRINGFIELD | VA | 22152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283530 | | SMITH LAVELLA | 406 EWING STREET | | | | OXFORD | NE | 68967 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 283531 | | SMITH LAVETA | 1028 SPRING AVE | | | | SPRING LAKE | NC | 28390 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283532 | | SMITH LAWANA | 3812 CHAMPAIGNE WOOD DR | | | | N LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 283533 | | SMITH LAWNMOWER REPAIR LLC | 502 W MAIN STREET | | | | DUNCAN | OK | 73533 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 283534 | | SMITH LEAH | 4609 W 55TH ST | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 283535 | | SMITH LEAHMICHELL | 145 BABCOCK ST | | | | PROVIDENCE | RI | 02905 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 283536 | | SMITH LEANNA | 711 WEST WENGER RD APT 196 | | | | ENGLEWOOD | OH | 45322 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 283537 | | SMITH LEDEISHA | 9253 JADAM LN | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283538 | | SMITH LEE | 4209 FEDERALSBURG RD | | | | BRIDGEVILLE | DE | 19933 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 283539 | | SMITH LEEANNN | 916 RYE ST | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283540 | | SMITH LEILA | 1752 CHESTER ST APT 301 | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $9.85 | |
| 283541 | | SMITH LELA | 4061 E 110TH STREET | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $27.62 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 283542 | | SMITH LENA | PO BOX 35 | | | | IRWINTON | GA | 31042 | USA | TRADE PAYABLE | | | | | $36.07 | |
| 283543 | | SMITH LENET R | 3112 MAGAZINE STREET | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283544 | | SMITH LENNISE | XXX | | | | COLUMBUS | GA | 36877 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 283545 | | SMITH LEO | 57072 CR 13 | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $13.78 | |
| 283546 | | SMITH LEOLIN | 179 B CHIQUITA STREET | | | | CORDOVA | SC | 29039 | USA | TRADE PAYABLE | | | | | $38.96 | |
| 283547 | | SMITH LEONARD | 104 MOUNT PILOT COURT | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 283548 | | SMITH LEONARD | 104 MOUNT PILOT COURT | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 283549 | | SMITH LES | 31 FOXGLOVE CT | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 283550 | | SMITH LESIA | 1917 EDDINGS | | | | TEXARKANA | TX | 75503 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 283551 | | SMITH LESLIE | 306 MOBILE ESTATES | | | | GRAY | LA | 70359 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283552 | | SMITH LESLIE | 306 MOBILE ESTATES | | | | GRAY | LA | 70359 | USA | TRADE PAYABLE | | | | | $19.57 | |
| 283553 | | SMITH LESLIE | 306 MOBILE ESTATES | | | | GRAY | LA | 70359 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 283554 | | SMITH LESSIE | 988 55TH ST | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $7.78 | |
| 283555 | | SMITH LESTER S | 819 LINCOLNWAY E | | | | GOSHEN | IN | 46526 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 283556 | | SMITH LETISHA | 303 CLARK ST | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 283557 | | SMITH LEXIS | 2826 WIMBERLY DR SW | | | | DECATUR | AL | 35603 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 283558 | | SMITH LINDA | 15170 W SPRAGUE RD | | | | MIDDLEBURG HEIGHTS | OH | 48329 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 283559 | | SMITH LINDA | 15170 W SPRAGUE RD | | | | MIDDLEBURG HEIGHTS | OH | 48329 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 283560 | | SMITH LINDA | 15170 W SPRAGUE RD | | | | MIDDLEBURG HEIGHTS | OH | 48329 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 283561 | | SMITH LINDA | 15170 W SPRAGUE RD | | | | MIDDLEBURG HEIGHTS | OH | 48329 | USA | TRADE PAYABLE | | | | | $58.00 | |
| 283562 | | SMITH LINDA | 15170 W SPRAGUE RD | | | | MIDDLEBURG HEIGHTS | OH | 48329 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283563 | | SMITH LINDA | 15170 W SPRAGUE RD | | | | MIDDLEBURG HEIGHTS | OH | 48329 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283564 | | SMITH LINDA | 15170 W SPRAGUE RD | | | | MIDDLEBURG HEIGHTS | OH | 48329 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 283565 | | SMITH LINDA | 15170 W SPRAGUE RD | | | | MIDDLEBURG HEIGHTS | OH | 48329 | USA | TRADE PAYABLE | | | | | $9.47 | |
| 283566 | | SMITH LINDA | 15170 W SPRAGUE RD | | | | MIDDLEBURG HEIGHTS | OH | 48329 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283567 | | SMITH LINDA | 15170 W SPRAGUE RD | | | | MIDDLEBURG HEIGHTS | OH | 48329 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283568 | | SMITH LINDA R | 1445 HOLIDAY ESTATES RD | | | | TIGNALL | GA | 30668 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283569 | | SMITH LINDA Y | 1135 LASALLE AVE APT 133 | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 283570 | | SMITH LINDSEY | 15950 FRANKLIN STREET | | | | FERRUM | VA | 24088 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 283571 | | SMITH LISA | 1500 COLLEGEVIEW AVE | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $22.50 | |
| 283572 | | SMITH LISA | 1500 COLLEGEVIEW AVE | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 283573 | | SMITH LISA | 1500 COLLEGEVIEW AVE | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 283574 | | SMITH LISA | 1500 COLLEGEVIEW AVE | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $20.70 | |
| 283575 | | SMITH LISA | 1500 COLLEGEVIEW AVE | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283576 | | SMITH LISA | 1500 COLLEGEVIEW AVE | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 283577 | | SMITH LISA | 1500 COLLEGEVIEW AVE | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 283578 | | SMITH LISA H | 14604 BAILEY DR | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283579 | | SMITH LISA N | 2245 EXETER DR C | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $63.23 | |
| 283580 | | SMITH LLOYD | 1217 SARECTA RD | | | | PINK HILL | NC | 28572 | USA | TRADE PAYABLE | | | | | $35.50 | |
| 283581 | | SMITH LOICA | 87 DAVIS ST | | | | LINDALE | GA | 30147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283582 | | SMITH LOREAN | 441 BUTLER DR | | | | AVONDALE | LA | 70094 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 283583 | | SMITH LORENA | 114 SILVER MINE TRAIL | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 283584 | | SMITH LORETTA | 206 E YORK | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $278.99 | |
| 283585 | | SMITH LORI | 478 BLOOD STREET WASHINGTON115 | | | | GRANVILLE | NY | 12832 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 283586 | | SMITH LORI | 478 BLOOD STREET WASHINGTON115 | | | | GRANVILLE | NY | 12832 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283587 | | SMITH LORI | 478 BLOOD STREET WASHINGTON115 | | | | GRANVILLE | NY | 12832 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 283588 | | SMITH LORI | 478 BLOOD STREET WASHINGTON115 | | | | GRANVILLE | NY | 12832 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283589 | | SMITH LOUISE | 11 CEDAR CHASE DR | | | | HENDERSON | NV | 89052 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 283590 | | SMITH LOUISE | 11 CEDAR CHASE DR | | | | HENDERSON | NV | 89052 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 283591 | | SMITH LOUKESHA | 7336 MICHIGAN | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $18.47 | |
| 283592 | | SMITH LUCESIA | 228 DELAWARE AVE | | | | SALSBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 283593 | | SMITH LUCINDA | 1011 OCEOLA ST | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 283594 | | SMITH LUCY | 10526 OAK BLUFF CT | | | | BURKE | VA | 22015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283595 | | SMITH LUE | 4079 EAST 447TH STREET | | | | ENTER CITY | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283596 | | SMITH LUE | 4079 EAST 447TH STREET | | | | ENTER CITY | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283597 | | SMITH LUGENE | 2825 T AVE | | | | OMAHA | NE | 68105 | USA | TRADE PAYABLE | | | | | $6.86 | |
| 283598 | | SMITH LYDIA | 2816 HIGHWAY ONE | | | | LABADIEVILLE | LA | 70372 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 283599 | | SMITH LYDIA | 2816 HIGHWAY ONE | | | | LABADIEVILLE | LA | 70372 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 283600 | | SMITH LYNDA | 355 DEARING WOODS WAY | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283601 | | SMITH LYNN | 205 N 12TH ST | | | | ATCHISON | KS | 66002 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 283602 | | SMITH L.YNNDELL | 1519 FRERET ST | | | | NEW ORLEANS | LA | 70113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283603 | | SMITH MACARTHUR | 3108 IMPERIAL DRIVE | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $9.88 | |
| 283604 | | SMITH MACIE | P O BOX 234 | | | | WRIGHTSVILLE | GA | 31096 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 283605 | | SMITH MADDYLN R | 2231 HENRY AVE | | | | MEMPHIS | TN | 38108 | USA | TRADE PAYABLE | | | | | $10.64 | |
| 283606 | | SMITH MADELENE | 1112 WAYNE ST | | | | DARIEN | GA | 31305 | USA | TRADE PAYABLE | | | | | $32.81 | |
| 283607 | | SMITH MAE | 3315 HAMDEN ST | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 283608 | | SMITH MAGGIE | 31350 WESSEL RD | | | | RACINE | OH | 45771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283609 | | SMITH MAKITA | 1106 DAISY STREET | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 283610 | | SMITH MALISHA | 901 E CASTLE CT APT 1 | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 283611 | | SMITH MALISHA | 901 E CASTLE CT APT 1 | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 283612 | | SMITH MALLORY | 133 FULLWOOD BLVD | | | | ENTER CITY | GA | 30705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283613 | | SMITH MAMIE | NO ADDRESS NEEDED | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 283614 | | SMITH MANIE | 657 FAITH DR | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $27.10 | |
| 283615 | | SMITH MAQUITA | 9633 DULUTH DRIVE | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 283616 | | SMITH MARCIA B | 41 PORT STREET | | | | EASTON | MD | 21601 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 283617 | | SMITH MARCUS | 500 TIMBERLAKE DRIVE | | | | CLINTON | NC | 28328 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283618 | | SMITH MARCUS | 500 TIMBERLAKE DRIVE | | | | CLINTON | NC | 28328 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 283619 | | SMITH MARGARET | 77 MCDANIEL SHORE DR | | | | BARRINGTON | NH | 03825 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 283620 | | SMITH MARGARET | 77 MCDANIEL SHORE DR | | | | BARRINGTON | NH | 03825 | USA | TRADE PAYABLE | | | | | $39.88 | |
| 283621 | | SMITH MARGRAET | 1290 SHILOH RD | | | | COURTLAND | MS | 38620 | USA | TRADE PAYABLE | | | | | $147.30 | |
| 283622 | | SMITH MARGUERITEE | 1234 | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 283623 | | SMITH MARIA | 1721 ALAN BROOKE DR | | | | MOUNT PLEASANT | SC | 29466 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 283624 | | SMITH MARIA | 1721 ALAN BROOKE DR | | | | MOUNT PLEASANT | SC | 29466 | USA | TRADE PAYABLE | | | | | $20.19 | |
| 283625 | | SMITH MARIA | 1721 ALAN BROOKE DR | | | | MOUNT PLEASANT | SC | 29466 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283626 | | SMITH MARIA R | 16180 WHITTRAM CT D | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $84.60 | |
| 283627 | | SMITH MARICA | 895 PORT READING AVE NONE | | | | PORT READING | NJ | 07064 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 283628 | | SMITH MARICEL | 1536 NE 31ST ST | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 283629 | | SMITH MARIE | 2015 EL-JOSE | | | | WAYCROSS | GA | 31501 | USA | TRADE PAYABLE | | | | | $10.00 | |

Pg 3573 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 283630 | | SMITH MARIETTA | 6232 JEFFERSON | | | | BERKELEY | MO | 63134 | USA | TRADE PAYABLE | | | | | $5.86 |
| 283631 | | SMITH MARION | 100 EAST 24TH AVE | | | | NORTH WILDWOOD | NJ | 08260 | USA | TRADE PAYABLE | | | | | $5.00 |
| 283632 | | SMITH MARION | 100 EAST 24TH AVE | | | | NORTH WILDWOOD | NJ | 08260 | USA | TRADE PAYABLE | | | | | $14.74 |
| 283633 | | SMITH MARISA | 3809 SW 164TH TER | | | | MIRAMAR | FL | 33027 | USA | TRADE PAYABLE | | | | | $5.92 |
| 283634 | | SMITH MARJORIE | 7035 OSBORNE TNPK | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $13.90 |
| 283635 | | SMITH MARJORIE | 7035 OSBORNE TNPK | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $5.00 |
| 283636 | | SMITH MARK | PO BOX 2745 | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $96.51 |
| 283637 | | SMITH MARK | PO BOX 2745 | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $5.00 |
| 283638 | | SMITH MARKEETA | 0 0 | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 |
| 283639 | | SMITH MARKELLIA | 3323 GILLHAM RD | | | | KANSAS CITY | MO | 64109 | USA | TRADE PAYABLE | | | | | $5.00 |
| 283640 | | SMITH MARKIECE D | 1252 N SCCHUYLER AVE | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $5.00 |
| 283641 | | SMITH MARKISHA | 1901 WOODRUFF RD | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $15.68 |
| 283642 | | SMITH MARKITTA | 320 KENDALL LN | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $141.33 |
| 283643 | | SMITH MARKITTA | 320 KENDALL LN | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $74.28 |
| 283644 | | SMITH MARLA | 1099 GEERS AVE | | | | COLUMBUS | OH | 43206 | USA | TRADE PAYABLE | | | | | $0.02 |
| 283645 | | SMITH MARLEESA | 77 E LAWERENCE ST | | | | CUTHBERT | GA | 39840 | USA | TRADE PAYABLE | | | | | $5.00 |
| 283646 | | SMITH MARLENA | 313 WOODLNAD AVE | | | | MARY ESTHER | FL | 32569 | USA | TRADE PAYABLE | | | | | $4.30 |
| 283647 | | SMITH MARLENE | 710 WEST 9TH ST | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $6.00 |
| 283648 | | SMITH MARLO | 1010 DEMANDRY | | | | BELLE CHASSE | LA | 70037 | USA | TRADE PAYABLE | | | | | $30.08 |
| 283649 | | SMITH MARQUESS S | 200 BLEDSOE ST APT G6 | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $5.58 |
| 283650 | | SMITH MARTA | 31 UPHAM PLACE | | | | CLAREMONT | NH | 03743 | USA | TRADE PAYABLE | | | | | $5.36 |
| 283651 | | SMITH MARTHA | 5510 EASTERN AVE SE APT A | | | | ALBQ | NM | 87108 | USA | TRADE PAYABLE | | | | | $4.65 |
| 283652 | | SMITH MARTHA | 5510 EASTERN AVE SE APT A | | | | ALBQ | NM | 87108 | USA | TRADE PAYABLE | | | | | $5.00 |
| 283653 | | SMITH MARTHA | 5510 EASTERN AVE SE APT A | | | | ALBQ | NM | 87108 | USA | TRADE PAYABLE | | | | | $5.00 |
| 283654 | | SMITH MARTHA | 5510 EASTERN AVE SE APT A | | | | ALBQ | NM | 87108 | USA | TRADE PAYABLE | | | | | $79.65 |
| 283655 | | SMITH MARY | 2626 N NINE MILE RD | | | | ALLEGANY | NY | 14706 | USA | TRADE PAYABLE | | | | | $9.65 |
| 283656 | | SMITH MARY | 2626 N NINE MILE RD | | | | ALLEGANY | NY | 14706 | USA | TRADE PAYABLE | | | | | $1.46 |
| 283657 | | SMITH MARY | 2626 N NINE MILE RD | | | | ALLEGANY | NY | 14706 | USA | TRADE PAYABLE | | | | | $89.20 |
| 283658 | | SMITH MARY | 2626 N NINE MILE RD | | | | ALLEGANY | NY | 14706 | USA | TRADE PAYABLE | | | | | $9.59 |
| 283659 | | SMITH MARY | 2626 N NINE MILE RD | | | | ALLEGANY | NY | 14706 | USA | TRADE PAYABLE | | | | | $64.40 |
| 283660 | | SMITH MARY | 2626 N NINE MILE RD | | | | ALLEGANY | NY | 14706 | USA | TRADE PAYABLE | | | | | $5.00 |
| 283661 | | SMITH MARY | 2626 N NINE MILE RD | | | | ALLEGANY | NY | 14706 | USA | TRADE PAYABLE | | | | | $267.50 |
| 283662 | | SMITH MARY | 2626 N NINE MILE RD | | | | ALLEGANY | NY | 14706 | USA | TRADE PAYABLE | | | | | $5.00 |
| 283663 | | SMITH MARY B | 8348 LORIERD | | | | ADAMS RUN | SC | 29426 | USA | TRADE PAYABLE | | | | | $5.00 |
| 283664 | | SMITH MARY F | 1067 OLD SOUTH DR | | | | LAKELAND | FL | 33811 | USA | TRADE PAYABLE | | | | | $5.00 |
| 283665 | | SMITH MARY J | 500 EAST HIGH | | | | NOVELTY | MO | 63460 | USA | TRADE PAYABLE | | | | | $4.60 |
| 283666 | | SMITH MARYANN | 441 HILLS ST | | | | HARTFORD | CT | 06118 | USA | TRADE PAYABLE | | | | | $69.99 |
| 283667 | | SMITH MASHAWNDA N | 345 CORAL CIR | | | | MCDONOUGH | GA | 30253 | USA | TRADE PAYABLE | | | | | $5.00 |
| 283668 | | SMITH MASON D | 1029 CHANDLER AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 |
| 283669 | | SMITH MATHEW | 1801 ABERDEEN RD APT B | | | | BALTO | MD | 21234 | USA | TRADE PAYABLE | | | | | $7.94 |
| 283670 | | SMITH MATHEW R | 12304 PLANTATION DR | | | | SPOTSYLVANIA | VA | 22553 | USA | TRADE PAYABLE | | | | | $11.71 |
| 283671 | | SMITH MATT | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 15349 | USA | TRADE PAYABLE | | | | | $10.00 |
| 283672 | | SMITH MATT | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 15349 | USA | TRADE PAYABLE | | | | | $42.49 |
| 283673 | | SMITH MATTHEW | 4500 KORNER DR | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $34.63 |
| 283674 | | SMITH MATTIE | 4521 NW 12TH CT  NONE | | | | LAUDERHILL | FL | 31313 | USA | TRADE PAYABLE | | | | | $250.00 |
| 283675 | | SMITH MAUD | 2038 GOLFWAY | | | | ST CHARLES | MO | 63301 | USA | TRADE PAYABLE | | | | | $5.00 |
| 283676 | | SMITH MCCLELLAN | 246 STEWARTS FERRY PIKE | | | | NASHVILLE | TN | 37214 | USA | TRADE PAYABLE | | | | | $4.54 |
| 283677 | | SMITH MEAGAN | 163 LAKESHORE DR | | | | LEXINGTON | KY | 40502 | USA | TRADE PAYABLE | | | | | $4.70 |
| 283678 | | SMITH MEKELA | 936 ARMFIELD CIR APT 201 | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $11.00 |
| 283679 | | SMITH MELANIE | 1505 LANKFORD DR APT 1908 | | | | VALDOSTA | GA | 31601 | USA | TRADE PAYABLE | | | | | $5.00 |
| 283680 | | SMITH MELINDA | 4036 WILSON HWY | | | | INDEPENDENCE | LA | 24348 | USA | TRADE PAYABLE | | | | | $15.00 |
| 283681 | | SMITH MELINDA | 4036 WILSON HWY | | | | INDEPENDENCE | VA | 24348 | USA | TRADE PAYABLE | | | | | $11.28 |
| 283682 | | SMITH MELINDA A | 17345 STATE ROAD 78 | | | | CALERA | OK | 74730 | USA | TRADE PAYABLE | | | | | $5.99 |
| 283683 | | SMITH MELISSA | 2156 VILLAGE CROSSING DR EAST | | | | GREENWOOD | IN | 46143 | USA | TRADE PAYABLE | | | | | $1.13 |
| 283684 | | SMITH MELISSA | 2156 VILLAGE CROSSING DR EAST | | | | GREENWOOD | IN | 46143 | USA | TRADE PAYABLE | | | | | $10.14 |
| 283685 | | SMITH MELISSA | 2156 VILLAGE CROSSING DR EAST | | | | GREENWOOD | IN | 46143 | USA | TRADE PAYABLE | | | | | $14.18 |
| 283686 | | SMITH MELISSA | 2156 VILLAGE CROSSING DR EAST | | | | GREENWOOD | IN | 46143 | USA | TRADE PAYABLE | | | | | $5.00 |
| 283687 | | SMITH MELISSA | 2156 VILLAGE CROSSING DR EAST | | | | GREENWOOD | IN | 46143 | USA | TRADE PAYABLE | | | | | $5.00 |
| 283688 | | SMITH MELISSA | 2156 VILLAGE CROSSING DR EAST | | | | GREENWOOD | IN | 46143 | USA | TRADE PAYABLE | | | | | $14.29 |
| 283689 | | SMITH MELISSA | 2156 VILLAGE CROSSING DR EAST | | | | GREENWOOD | IN | 46143 | USA | TRADE PAYABLE | | | | | $5.00 |
| 283690 | | SMITH MELISSA | 2156 VILLAGE CROSSING DR EAST | | | | GREENWOOD | IN | 46143 | USA | TRADE PAYABLE | | | | | $24.65 |
| 283691 | | SMITH MELISSA | 2156 VILLAGE CROSSING DR EAST | | | | GREENWOOD | IN | 46143 | USA | TRADE PAYABLE | | | | | $5.00 |
| 283692 | | SMITH MELISSA | 2156 VILLAGE CROSSING DR EAST | | | | GREENWOOD | IN | 46143 | USA | TRADE PAYABLE | | | | | $10.09 |
| 283693 | | SMITH MELISSA | 2156 VILLAGE CROSSING DR EAST | | | | GREENWOOD | IN | 46143 | USA | TRADE PAYABLE | | | | | $10.00 |
| 283694 | | SMITH MELISSA | 2156 VILLAGE CROSSING DR EAST | | | | GREENWOOD | IN | 46143 | USA | TRADE PAYABLE | | | | | $5.00 |
| 283695 | | SMITH MELISSA A | 3722 EAGLES HILLS BRIDGE | | | | ST  CHARLES | MO | 63303 | USA | TRADE PAYABLE | | | | | $12.00 |
| 283696 | | SMITH MELISSA K | 1481 MOUNT NOBLE RD | | | | CHEROKEE | NC | 28719 | USA | TRADE PAYABLE | | | | | $5.00 |
| 283697 | | SMITH MELLAR | 2135B CAMBRIDGE AV | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $27.94 |
| 283698 | | SMITH MELLISA | 49 KEARSARGE ST | | | | MANCHESTER | NH | 03102 | USA | TRADE PAYABLE | | | | | $5.00 |
| 283699 | | SMITH MELODY | 371 NELSON SPUR RD | | | | POPE | MS | 38658 | USA | TRADE PAYABLE | | | | | $0.67 |
| 283700 | | SMITH MELVIL T | 4100 LEONIDAS ST | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $1.32 |
| 283701 | | SMITH MENDELLA L | 1402 ABERNATHY RD | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $80.25 |
| 283702 | | SMITH MENIEE | 3579 SYDNEY OAKS DR | | | | BROWNS SUMMIT | NC | 27214 | USA | TRADE PAYABLE | | | | | $81.16 |
| 283703 | | SMITH MERIJE | 20225 BOTHELL EVERETT HWY | | | | BOTHELL | WA | 98012 | USA | TRADE PAYABLE | | | | | $1,966.80 |
| 283704 | | SMITH MERRY | 1123 NORMA AVE | | | | SHREVEPORT | LA | 71103 | USA | TRADE PAYABLE | | | | | $61.49 |
| 283705 | | SMITH MICHAEL | 127 SOMERSBY BLVD | | | | POOLER | GA | 31322 | USA | TRADE PAYABLE | | | | | $58.76 |
| 283706 | | SMITH MICHAEL | 127 SOMERSBY BLVD | | | | POOLER | GA | 31322 | USA | TRADE PAYABLE | | | | | $15.69 |
| 283707 | | SMITH MICHAEL | 127 SOMERSBY BLVD | | | | POOLER | GA | 31322 | USA | TRADE PAYABLE | | | | | $43.00 |
| 283708 | | SMITH MICHAEL | 127 SOMERSBY BLVD | | | | POOLER | GA | 31322 | USA | TRADE PAYABLE | | | | | $5.00 |
| 283709 | | SMITH MICHAEL | 127 SOMERSBY BLVD | | | | POOLER | GA | 31322 | USA | TRADE PAYABLE | | | | | $5.00 |
| 283710 | | SMITH MICHAEL | 127 SOMERSBY BLVD | | | | POOLER | GA | 31322 | USA | TRADE PAYABLE | | | | | $54.86 |
| 283711 | | SMITH MICHAEL | 127 SOMERSBY BLVD | | | | POOLER | GA | 31322 | USA | TRADE PAYABLE | | | | | $4.70 |
| 283712 | | SMITH MICHAEL | 127 SOMERSBY BLVD | | | | POOLER | GA | 31322 | USA | TRADE PAYABLE | | | | | $5.00 |
| 283713 | | SMITH MICHAEL | 127 SOMERSBY BLVD | | | | POOLER | GA | 31322 | USA | TRADE PAYABLE | | | | | $1.99 |
| 283714 | | SMITH MICHAEL | 127 SOMERSBY BLVD | | | | POOLER | GA | 31322 | USA | TRADE PAYABLE | | | | | $39.65 |
| 283715 | | SMITH MICHALLA | 640 CORTLAND | | | | GROTON | NY | 13073 | USA | TRADE PAYABLE | | | | | $4.60 |
| 283716 | | SMITH MICHELLE | 507 MAUNEY RD | | | | STANLEY | NC | 28164 | USA | TRADE PAYABLE | | | | | $7.94 |
| 283717 | | SMITH MICHELLE | 507 MAUNEY RD | | | | STANLEY | NC | 28164 | USA | TRADE PAYABLE | | | | | $0.14 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 283718 | | SMITH MICHELLE | 507 MAUNEY RD | | | | STANLEY | NC | 28164 | USA | TRADE PAYABLE | | | | | $87.30 | |
| 283719 | | SMITH MICHELLE | 507 MAUNEY RD | | | | STANLEY | NC | 28164 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283720 | | SMITH MICHELLE | 507 MAUNEY RD | | | | STANLEY | NC | 28164 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 283721 | | SMITH MICHELLE | 507 MAUNEY RD | | | | STANLEY | NC | 28164 | USA | TRADE PAYABLE | | | | | $6.75 | |
| 283722 | | SMITH MICHELLE | 507 MAUNEY RD | | | | STANLEY | NC | 28164 | USA | TRADE PAYABLE | | | | | $9.03 | |
| 283723 | | SMITH MICHELLE | 507 MAUNEY RD | | | | STANLEY | NC | 28164 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 283724 | | SMITH MICHELLE | 507 MAUNEY RD | | | | STANLEY | NC | 28164 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 283725 | | SMITH MICHELLE | 507 MAUNEY RD | | | | STANLEY | NC | 28164 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283726 | | SMITH MIKE | 13063 Q RD | | | | OSCEOLA | NE | 68651 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 283727 | | SMITH MILDRED | 431 OLD 25E | | | | BARBOURVILLE | KY | 40906 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 283728 | | SMITH MIRANDA S | 5214 MAFFITT | | | | SAINT LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 283729 | | SMITH MONA | 3253 WOOLBERT | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $10.77 | |
| 283730 | | SMITH MONICA | HEATHER GLEN DR | | | | ROANOKE | VA | 24141 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 283731 | | SMITH MONICA | HEATHER GLEN DR | | | | ROANOKE | VA | 24141 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 283732 | | SMITH MONICA | HEATHER GLEN DR | | | | ROANOKE | VA | 24141 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 283733 | | SMITH MONICA | HEATHER GLEN DR | | | | ROANOKE | VA | 24141 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 283734 | | SMITH MONICA | HEATHER GLEN DR | | | | ROANOKE | VA | 24141 | USA | TRADE PAYABLE | | | | | $74.98 | |
| 283735 | | SMITH MONICA | HEATHER GLEN DR | | | | ROANOKE | VA | 24141 | USA | TRADE PAYABLE | | | | | $26.29 | |
| 283736 | | SMITH MONICA | HEATHER GLEN DR | | | | ROANOKE | VA | 24141 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 283737 | | SMITH MONIKA | 1535 DINWIDDIE CT | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283738 | | SMITH MONIKA K | 1201 S COUTHOUSE RD APT 5337 | | | | ARLINGTON | VA | 22204 | USA | TRADE PAYABLE | | | | | $10.61 | |
| 283739 | | SMITH MONIQUE | 3337 DUBLIN RD | | | | NORTH CHARLESTON | FL | 32701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 283740 | | SMITH MONIQUE | 3337 DUBLIN RD | | | | NORTH CHARLESTON | FL | 32701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 283741 | | SMITH MONIQUE | 3337 DUBLIN RD | | | | NORTH CHARLESTON | FL | 32701 | USA | TRADE PAYABLE | | | | | $49.08 | |
| 283742 | | SMITH MONIQUE | 3337 DUBLIN RD | | | | NORTH CHARLESTON | FL | 32701 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 283743 | | SMITH MONIQUE B | 102 WILLIAM ST | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 283744 | | SMITH MORETTA | 224 LINDX PL CIR | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $17.61 | |
| 283745 | | SMITH MORKEITH | 28 CHATELAINE CIRCLE | | | | FORT WALTON BEAC | FL | 32548 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 283746 | | SMITH MYA | 902 E ANNIE STREET | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $25.30 | |
| 283747 | | SMITH MYRTIS | 3019 GRACE AVE | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 283748 | | SMITH N | 1208 E WALLACE ST | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $6.28 | |
| 283749 | | SMITH N | 1208 E WALLACE ST | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $67.40 | |
| 283750 | | SMITH N | 1208 E WALLACE ST | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $30.11 | |
| 283751 | | SMITH NACOYA | XXXX | | | | WPB | FL | 33411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283752 | | SMITH NADESHA | 4156 NAPIER AVE APT 6B | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 283753 | | SMITH NADINE | 1996 NORTH AVE | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 283754 | | SMITH NAKEYIA | 7141 E KING PL | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283755 | | SMITH NAKISHA | 1274 WINDSOR ST | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $163.27 | |
| 283756 | | SMITH NALAND | 2190 SHASTA PL | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 283757 | | SMITH NANCY | 6202 N 16TH ST MARICOPA013 | | | | PHOENIX | AZ | 85016 | USA | TRADE PAYABLE | | | | | $30.65 | |
| 283758 | | SMITH NAOMI | 25151 BROOKPARKD 416 | | | | NORTH OLMSTED | OH | 44070 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 283759 | | SMITH NAOMI J | 138 LOUIE LANE | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $134.34 | |
| 283760 | | SMITH NATAISHA | 82 NORTH ST | | | | PATERSON | NJ | 07522 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283761 | | SMITH NATALIE | 5467 WEST PARK AVE | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 283762 | | SMITH NATALIE | 5467 WEST PARK AVE | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 283763 | | SMITH NATALIE | 5467 WEST PARK AVE | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283764 | | SMITH NATASHA | 14 COUNTRY LANE | | | | MORRILTON | AR | 72110 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 283765 | | SMITH NATASHA | 14 COUNTRY LANE | | | | MORRILTON | AR | 72110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283766 | | SMITH NATASHA | 14 COUNTRY LANE | | | | MORRILTON | AR | 72110 | USA | TRADE PAYABLE | | | | | $3.45 | |
| 283767 | | SMITH NATASHA | 14 COUNTRY LANE | | | | MORRILTON | AR | 72110 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 283768 | | SMITH NATORIA | 2415 BRIERWOOD APT | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 283769 | | SMITH NEIL L | 6829 LACKMAN RD | | | | SHAWNEE | KS | 66217 | USA | TRADE PAYABLE | | | | | $2.96 | |
| 283770 | | SMITH NELLY | 7130 DASWON PL | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283771 | | SMITH NELSONA | 316 75TH STREET NORTH APT A | | | | BIRMINGHAM | AL | 35206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283772 | | SMITH NH | 3561 DORADO CIR APT 205 | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 283773 | | SMITH NICHELLE | 626 N STATE HIGHWAY 103 LOTA6 | | | | SLOCOMB | AL | 36375 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 283774 | | SMITH NICHOLE | PO BOX 496 | | | | BROWNING | MT | 59417 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 283775 | | SMITH NICHOLE | PO BOX 496 | | | | BROWNING | MT | 59417 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 283776 | | SMITH NICHOLE | PO BOX 496 | | | | BROWNING | MT | 59417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283777 | | SMITH NICKEYA | 3776 MONOLITH TRAIL | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 283778 | | SMITH NICO | 4143 E LIVINGSTON AVE | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283779 | | SMITH NICOLE | 1043 SANTO ANTONIO DR | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283780 | | SMITH NICOLE | 1043 SANTO ANTONIO DR | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 283781 | | SMITH NICOLE | 1043 SANTO ANTONIO DR | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 283782 | | SMITH NICOLE | 1043 SANTO ANTONIO DR | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 283783 | | SMITH NICOLE | 1043 SANTO ANTONIO DR | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 283784 | | SMITH NICOLE | 1043 SANTO ANTONIO DR | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $390.01 | |
| 283785 | | SMITH NICOLE | 1043 SANTO ANTONIO DR | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 283786 | | SMITH NICOLE | 1043 SANTO ANTONIO DR | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 283787 | | SMITH NICOLE R | 173 TERRACE ST | | | | DESTREHAN | LA | 70047 | USA | TRADE PAYABLE | | | | | $52.19 | |
| 283788 | | SMITH NINA | 11752 JSOUTH LAUREL DR | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 283789 | | SMITH NINA | 1609 OSWEGO ST | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $140.08 | |
| 283790 | | SMITH NIYA | 347 NORTH LONGSSTREET | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 283791 | | SMITH NORA | 3105 W BEELER RD | | | | LAKE CITY | MI | 49651 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283792 | | SMITH NORMA | 16 MAXWELL ST | | | | HEBRON | IN | 46341 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 283793 | | SMITH NORMA | 16 MAXWELL ST | | | | HEBRON | IN | 46341 | USA | TRADE PAYABLE | | | | | $21.20 | |
| 283794 | | SMITH NORMA | 16 MAXWELL ST | | | | HEBRON | IN | 46341 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283795 | | SMITH NORMAN | 1073 POPLAR | | | | MEMPHIS | TN | 38111 | USA | TRADE PAYABLE | | | | | $154.08 | |
| 283796 | | SMITH NOTASHA | 7150 YORKTOWN RD | | | | LEX | KY | 40504 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 283797 | | SMITH NYFIS | 903 EMMIT ST | | | | SCHENECTADY | NY | 12307 | USA | TRADE PAYABLE | | | | | $18.60 | |
| 283798 | | SMITH ODELL | 91 GRIFFIN ST | | | | MOUNDVILLE | AL | 35474 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283799 | | SMITH OKEMA | 4205 FLOWERTON ROAD | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 283800 | | SMITH OKERDA | 5405 SMITH ST | | | | ST GABRIAL | LA | 70776 | USA | TRADE PAYABLE | | | | | $18.70 | |
| 283801 | | SMITH OLIVIA | 851 HILDEBRAND AVE | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283802 | | SMITH OLIVIA | 851 HILDEBRAND AVE | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 283803 | | SMITH OLIVIA | 851 HILDEBRAND AVE | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $17.31 | |
| 283804 | | SMITH OPHELIA | 501 VINEYARD RD | | | | DUNNSVILLE | VA | 22454 | USA | TRADE PAYABLE | | | | | $36.18 | |
| 283805 | | SMITH OZELL | 801 ACACIA AVE | | | | FT MEYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $2.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 283806 | | SMITH PAIGE | 3460 AVE H E | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 283807 | | SMITH PAIGE | 3460 AVE H E | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 283808 | | SMITH PAM | 618 HOWARD STREET | | | | ELMIRA | NY | 14904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283809 | | SMITH PAM | 618 HOWARD STREET | | | | ELMIRA | NY | 14904 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 283810 | | SMITH PAM | 618 HOWARD STREET | | | | ELMIRA | NY | 14904 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 283811 | | SMITH PAMALA | 11757 VILLAGE ARBOR ST | | | | LAS VEGAS | NV | 89183 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 283812 | | SMITH PAMELA | 108 LIVELY OAKS DRIV | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 283813 | | SMITH PAMELA | 108 LIVELY OAKS DRIV | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 283814 | | SMITH PAMELA | 108 LIVELY OAKS DRIV | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283815 | | SMITH PAMELA | 108 LIVELY OAKS DRIV | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $52.13 | |
| 283816 | | SMITH PAMELA | 108 LIVELY OAKS DRIV | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283817 | | SMITH PAMELA | 108 LIVELY OAKS DRIV | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 283818 | | SMITH PAMELA | 108 LIVELY OAKS DRIV | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 283819 | | SMITH PAMELA | 108 LIVELY OAKS DRIV | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 283820 | | SMITH PAMELA | 108 LIVELY OAKS DRIV | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283821 | | SMITH PAMELA C | 334 NW 108 TERR | | | | MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $8.89 | |
| 283822 | | SMITH PAT | 1325 CALIFORNIA AVE  A | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $12.46 | |
| 283823 | | SMITH PAT | 1325 CALIFORNIA AVE  A | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 283824 | | SMITH PAT | 1325 CALIFORNIA AVE  A | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $8.05 | |
| 283825 | | SMITH PATRICIA | 126 CLAIBORNE RD | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 283826 | | SMITH PATRICIA | 126 CLAIBORNE RD | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 283827 | | SMITH PATRICIA | 126 CLAIBORNE RD | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283828 | | SMITH PATRICIA | 126 CLAIBORNE RD | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 283829 | | SMITH PATRICIA | 126 CLAIBORNE RD | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283830 | | SMITH PATRICIA | 126 CLAIBORNE RD | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283831 | | SMITH PATRICIA A | 3062 N 59TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283832 | | SMITH PATRICIA N | 263 OLIVE ST | | | | NASHVILLE | NC | 27856 | USA | TRADE PAYABLE | | | | | $48.53 | |
| 283833 | | SMITH PATRICK | 10176 FREEDOMS WAY | | | | KEITHVILLE | LA | 71047 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 283834 | | SMITH PATRICK | 10176 FREEDOMS WAY | | | | KEITHVILLE | LA | 71047 | USA | TRADE PAYABLE | | | | | $36.22 | |
| 283835 | | SMITH PATRICK A | 726NE 1 ST AVE | | | | MIAMI | FL | 33132 | USA | TRADE PAYABLE | | | | | $17.30 | |
| 283836 | | SMITH PATRICK N | 1493 KOLLO RIDGE DR SW | | | | MARIETTA | GA | 30008 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 283837 | | SMITH PATRUCA R | 104 MARILYN | | | | HENDERSON | NC | 27537 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283838 | | SMITH PATTIANN | 224 EASTSIDE DR | | | | ALTON | NH | 03809 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283839 | | SMITH PATTY | 9401 NW 8TH AVE APT 1 | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 283840 | | SMITH PATTY J | 1400 DANTZLER DR | | | | CINCINNATI | OH | 45215 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 283841 | | SMITH PAULA | 9888 NOB HILL CT | | | | SUNRISE | FL | 33351 | USA | TRADE PAYABLE | | | | | $38.50 | |
| 283842 | | SMITH PAULETTE | 4599 PAUL CROSSING DRIVE APT2 | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 283843 | | SMITH PAULETTE | 4599 PAUL CROSSING DRIVE APT2 | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283844 | | SMITH PAULETTE E | 2203 MELL ST | | | | SAVANNAH | GA | 31415 | USA | TRADE PAYABLE | | | | | $20.74 | |
| 283845 | | SMITH PAULLITA | 501 STACK RD | | | | FULTON | MO | 65251 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 283846 | | SMITH PEARL | 111 JOBIBROOK | | | | MAULDIN | SC | 29622 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 283847 | | SMITH PEARL J | 1014 13TH ST NW | | | | CONOVER | NC | 28613 | USA | TRADE PAYABLE | | | | | $41.57 | |
| 283848 | | SMITH PEGGY | 3123 ASBURY CHURCH RD | | | | BAXLEY | GA | 31513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283849 | | SMITH PEGGY | 3123 ASBURY CHURCH RD | | | | BAXLEY | GA | 31513 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 283850 | | SMITH PHEDRA | 1117 SEQUOIA TRL | | | | MCDONOUGH | GA | 30252 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 283851 | | SMITH PHILLIP | BLUE HILL RD APT 3 | | | | KANSAS CITY | MO | 64110 | USA | TRADE PAYABLE | | | | | $18.68 | |
| 283852 | | SMITH PHYLLIS | 2430 CHASE PARK DR  A | | | | MONTGOMERY | AL | 36110 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 283853 | | SMITH PHYLLIS | 2430 CHASE PARK DR  A | | | | MONTGOMERY | AL | 36110 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 283854 | | SMITH PHYONCIA | 48 NEW YORK AVE APT A | | | | COLUMBIA | SC | 29204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283855 | | SMITH PORSCHA N | 1735 EAST 79TH STREET | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283856 | | SMITH PORTIA | 107 CROATAN DR | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 283857 | | SMITH PRECIOUS | 2410 ROOSEVELT ST APT 203 | | | | GARY | IN | 46404 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 283858 | | SMITH PREDDIE | 272 FLEMING ST | | | | SEBASTION | FL | 32958 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 283859 | | SMITH PRESTON | 1110 S ITHICA | | | | RUSSELLVILLE | AR | 72801 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 283860 | | SMITH PRICILLICA N | P O BOX 822 | | | | HARLEM | GA | 30814 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283861 | | SMITH QUARDEA | 8150 GIBSON BLVD SE | | | | ALBUQUERQUE | NM | 87116 | USA | TRADE PAYABLE | | | | | $114.28 | |
| 283862 | | SMITH QUEEN | 1483 A OVEN BOTTOM RD | | | | NICHOLS | SC | 29581 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283863 | | SMITH QUEEN | 1483 A OVEN BOTTOM RD | | | | NICHOLS | SC | 29581 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 283864 | | SMITH QUERIA | 7 CYPRESS COVE COURT | | | | GREENVILLE | SC | 29601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 283865 | | SMITH QUERIA | 7 CYPRESS COVE COURT | | | | GREENVILLE | SC | 29601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283866 | | SMITH QUERIA | 7 CYPRESS COVE COURT | | | | GREENVILLE | SC | 29601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 283867 | | SMITH QUINSHONDRA D | 333 WOODLAND DR | | | | BOUTTE | LA | 70070 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283868 | | SMITH QUOTTIE | 6341 COUNTRYSIDE DRIVE | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283869 | | SMITH R | 201 HEWITT AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $71.78 | |
| 283870 | | SMITH RACHAEL | 1711 CASEY DRIVE | | | | CINCINNATI | OH | 45223 | USA | TRADE PAYABLE | | | | | $164.40 | |
| 283871 | | SMITH RACHAEL | 1711 CASEY DRIVE | | | | CINCINNATI | OH | 45223 | USA | TRADE PAYABLE | | | | | $45.10 | |
| 283872 | | SMITH RACHAEL | 1711 CASEY DRIVE | | | | CINCINNATI | OH | 45223 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 283873 | | SMITH RACHAEL | 1711 CASEY DRIVE | | | | CINCINNATI | OH | 45223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283874 | | SMITH RACHAELA | 1554 LAKE COUNTRY | | | | MANNFORD | OK | 74044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283875 | | SMITH RACHEL | 710 PINOER LANE | | | | FLORENCE | CO | 81226 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 283876 | | SMITH RACHEL | 710 PINOER LANE | | | | FLORENCE | CO | 81226 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 283877 | | SMITH RACHEL | 710 PINOER LANE | | | | FLORENCE | CO | 81226 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 283878 | | SMITH RACHEL | 710 PINOER LANE | | | | FLORENCE | CO | 81226 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 283879 | | SMITH RACHEL H | 303 LORAY FARM RD | | | | DALLAS | NC | 28034 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 283880 | | SMITH RACHELLE | 1521 AMES BLVD | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283881 | | SMITH RACHELLE | 1521 AMES BLVD | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283882 | | SMITH RACHELLE L | 2766 SW PICKFORD ST APT95 | | | | CORVALLIS | OR | 97333 | USA | TRADE PAYABLE | | | | | $46.47 | |
| 283883 | | SMITH RACKO | POBOX1952 | | | | MOREHEAD CITY | NC | 28557 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283884 | | SMITH RADFORD | 804 SHADY GLEN CT  NONE | | | | FORT WORTH | TX | 76120 | USA | TRADE PAYABLE | | | | | $37.31 | |
| 283885 | | SMITH RAINA | 1829 E 66TH ST | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $32.11 | |
| 283886 | | SMITH RALPH | 1111 | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 283887 | | SMITH RAMONA | 917 7TH CT | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283888 | | SMITH RAMONA | 917 7TH CT | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $60.35 | |
| 283889 | | SMITH RANDALL | 1160 LAKE SHORE BLVD | | | | JACKSONVILLE | FL | 32205 | USA | TRADE PAYABLE | | | | | $73.97 | |
| 283890 | | SMITH RANDI | 87-937 WAAPUHI ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $14.76 | |
| 283891 | | SMITH RAQUEL | 2605 13TH AVE | | | | CHATTANOOGA | TN | 37407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283892 | | SMITH RASHAAN | 324 BLUE HILL AVE | | | | DORCHESTR CTR | MA | 02124 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 283893 | | SMITH RASHAWN | LATER | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $7.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 283894 | | SMITH RASHEMA | 404 W 60TH PL | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 283895 | | SMITH RASHEN T | 8648 MICHENER AVENUE | | | | PHILADELPHIA | PA | 19150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 283896 | | SMITH RASHONDA J | 11 SOUTHWOOD PARK DR | | | | HILTON HEAD | SC | 29926 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 283897 | | SMITH RAVEEN | 127 LOVVORN RD | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $83.01 | |
| 283898 | | SMITH RAVEN | 2405 WINDYHILL | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283899 | | SMITH RAWNA | 1010 CHIPPEWA BLVD | | | | SALISBURY | MO | 21801 | USA | TRADE PAYABLE | | | | | $82.76 | |
| 283900 | | SMITH RAY | 616 BRUSHY CREEK DR | | | | HEWITT | TX | 76643 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 283901 | | SMITH RAY | 616 BRUSHY CREEK DR | | | | HEWITT | TX | 76643 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283902 | | SMITH REBECCA | 18181 FIGHTERS CREST LANE | | | | ALVA | FL | 33920 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 283903 | | SMITH REBECCA | 18181 FIGHTERS CREST LANE | | | | ALVA | FL | 33920 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 283904 | | SMITH REBECCA | 18181 FIGHTERS CREST LANE | | | | ALVA | FL | 33920 | USA | TRADE PAYABLE | | | | | $14.78 | |
| 283905 | | SMITH REBECCA | 18181 FIGHTERS CREST LANE | | | | ALVA | FL | 33920 | USA | TRADE PAYABLE | | | | | $14.78 | |
| 283906 | | SMITH REBECCA | 18181 FIGHTERS CREST LANE | | | | ALVA | FL | 33920 | USA | TRADE PAYABLE | | | | | $75.19 | |
| 283907 | | SMITH REBECCA A | 6640 MISTY BREEZE CT | | | | PORRTAGE | IN | 46368 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 283908 | | SMITH REBECCA L | 901 CORONA DR APT 2G | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283909 | | SMITH REBEKAH | 227 WOODMEADOW TRAIL | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283910 | | SMITH REGENA | 4904 MADISON ST | | | | RIVERDALE | MD | 20737 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 283911 | | SMITH REGINA | 5151-V PARCSTONE LN | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 283912 | | SMITH REGINA | 5151-V PARCSTONE LN | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 283913 | | SMITH REGINA | 5151-V PARCSTONE LN | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 283914 | | SMITH REGINA | 5151-V PARCSTONE LN | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283915 | | SMITH REGINALD | 310 N BARDNNE | | | | PONCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 283916 | | SMITH REID | XXXXX | | | | GALLOWAY | OH | 43119 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 283917 | | SMITH RENA | 6722 YARMOUTH AVE | | | | RESEDA | CA | 91335 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 283918 | | SMITH RENEA | 511 ALCOTT DR | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $41.19 | |
| 283919 | | SMITH RENEE | 141 TOMLINSON RUN CHURCH RD | | | | GEORGETOWN | PA | 46225 | USA | TRADE PAYABLE | | | | | $16.15 | |
| 283920 | | SMITH REYNA A | 1582 KINGS RD | | | | 1582 KINGS RD | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283921 | | SMITH RHONDA | 1239 W HIGH ST | | | | PIQUA | OH | 45356 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 283922 | | SMITH RHONDA | 1239 W HIGH ST | | | | PIQUA | OH | 45356 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 283923 | | SMITH RHONDA | 1239 W HIGH ST | | | | PIQUA | OH | 45356 | USA | TRADE PAYABLE | | | | | $11.39 | |
| 283924 | | SMITH RHONDA | 1239 W HIGH ST | | | | PIQUA | OH | 45356 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283925 | | SMITH RHONDA R | 206 WOODSTOCK ST | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283926 | | SMITH RICARDO | 4079 EAST 81ST STREET | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283927 | | SMITH RICHARD | 18465 US HWY 221 N | | | | MARION | NC | 28752 | USA | TRADE PAYABLE | | | | | $68.82 | |
| 283928 | | SMITH RICHARD | 18465 US HWY 221 N | | | | MARION | NC | 28752 | USA | TRADE PAYABLE | | | | | $10.37 | |
| 283929 | | SMITH RICHARD | 18465 US HWY 221 N | | | | MARION | NC | 28752 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 283930 | | SMITH RICHARD | 18465 US HWY 221 N | | | | MARION | NC | 28752 | USA | TRADE PAYABLE | | | | | $28.14 | |
| 283931 | | SMITH RICHARD JR | 45672 OREGON WAY | | | | LEXINGTON | MD | 20653 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 283932 | | SMITH RICHELE | 827 E LOUDEN AVE | | | | LEXINGTON | KY | 40505 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 283933 | | SMITH RICKY | 414 AIKEN ST | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $4.31 | |
| 283934 | | SMITH RICKY | 414 AIKEN ST | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $19.43 | |
| 283935 | | SMITH RICKY | 414 AIKEN ST | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 283936 | | SMITH RIKKI | PLEASE ENTER YOUR STREET ADDRE | | | | LUGOFF | SC | 29078 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 283937 | | SMITH RITA | PO BOX 8206 | | | | WARNER ROBINS | GA | 31095 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283938 | | SMITH ROB | 870 W FOREST DR | | | | HOUSTON | TX | 77079 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 283939 | | SMITH ROBBIN | 21 EAST CENTER ST | | | | TORRINGTON | CT | 06790 | USA | TRADE PAYABLE | | | | | $24.69 | |
| 283940 | | SMITH ROBERT | 166 CENTER ST W | | | | WARREN | OH | 92509 | USA | TRADE PAYABLE | | | | | $29.21 | |
| 283941 | | SMITH ROBERT | 166 CENTER ST W | | | | WARREN | OH | 92509 | USA | TRADE PAYABLE | | | | | $83.24 | |
| 283942 | | SMITH ROBERT | 166 CENTER ST W | | | | WARREN | OH | 92509 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 283943 | | SMITH ROBERT | 166 CENTER ST W | | | | WARREN | OH | 92509 | USA | TRADE PAYABLE | | | | | $367.24 | |
| 283944 | | SMITH ROBERT | 166 CENTER ST W | | | | WARREN | OH | 92509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283945 | | SMITH ROBERT L | 4016 53RD STREET | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 283946 | | SMITH ROBERT W | 6861 CRESENT AVE | | | | BUENA PARK | CA | 90620 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 283947 | | SMITH ROBERTA | 21 10TH AVE W | | | | BIRMINGHAM | AL | 35204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283948 | | SMITH ROBIN | 1915 SEAGIRT BLVD APT 11E | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $26.43 | |
| 283949 | | SMITH ROBIN | 1915 SEAGIRT BLVD APT 11E | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283950 | | SMITH ROBIN B | RR 3 | | | | WESTON | WV | 26452 | USA | TRADE PAYABLE | | | | | $23.82 | |
| 283951 | | SMITH ROBYN | 3961 ROSALIND DR | | | | ROOTSTOWN | OH | 44272 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 283952 | | SMITH ROBYN | 3961 ROSALIND DR | | | | ROOTSTOWN | OH | 44272 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283953 | | SMITH ROCHELLE | 2845 N D ST | | | | SAN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 283954 | | SMITH ROCHELLE | 2845 N D ST | | | | SAN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 283955 | | SMITH ROCHELLE | 2845 N D ST | | | | SAN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 283956 | | SMITH RODNEY J | 9071 CROSSCREEK AVE | | | | BATON ROUGE | LA | 70810 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 283957 | | SMITH ROGER | 3333 KENMORE AVE | | | | ROANOKE | VA | 24018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283958 | | SMITH ROGER | 3333 KENMORE AVE | | | | ROANOKE | VA | 24018 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 283959 | | SMITH ROGER | 3333 KENMORE AVE | | | | ROANOKE | VA | 24018 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 283960 | | SMITH ROGER | 3333 KENMORE AVE | | | | ROANOKE | VA | 24018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283961 | | SMITH ROLAND | 909 E 25TH STREET | | | | SIGNAL HILL | CA | 90755 | USA | TRADE PAYABLE | | | | | $18.52 | |
| 283962 | | SMITH ROLANDA | 790 CAROL DRIVE | | | | SACRAMENTO | CA | 95825 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 283963 | | SMITH ROUNDA | 613 12TH AVENUE | | | | GLENMORA | LA | 71433 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283964 | | SMITH RON | 1305 E BOONVILLE LOT 16 | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 283965 | | SMITH RONALD | 21 WATSON LANE | | | | SETAUKET | NY | 11733 | USA | TRADE PAYABLE | | | | | $43.44 | |
| 283966 | | SMITH RONALD E | 8035 E JEFFERSON PL | | | | DENVER | CO | 80237 | USA | TRADE PAYABLE | | | | | $1,071.87 | |
| 283967 | | SMITH RONALD L | 29 STONEY PARK | | | | CANTON | NC | 28716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283968 | | SMITH RONELLE | 45 WINDCREST DR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 283969 | | SMITH RONISHA | 3584 CLUBHOUSE CIR E | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 283970 | | SMITH RONNELLA F | 3338 ARDEN VILLAS BLVD | | | | ORLANDO | FL | 32817 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 283971 | | SMITH ROSALAND | 2868 TARITTE AVE NW | | | | CANTON | OH | 44718 | USA | TRADE PAYABLE | | | | | $6.52 | |
| 283972 | | SMITH ROSALIE | PLEASE GET ADRESS | | | | NN | VA | 23602 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 283973 | | SMITH ROSALIE | PLEASE GET ADRESS | | | | NN | VA | 23602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283974 | | SMITH ROSALIND | 8810 LYNWOOD PLACE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 283975 | | SMITH ROSALIND | 8810 LYNWOOD PLACE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 283976 | | SMITH ROSALYN | 436 DARTMOUTH AVE | | | | BUFFALO | NY | 93033 | USA | TRADE PAYABLE | | | | | $3.29 | |
| 283977 | | SMITH ROSE | 616 N SYCAMORE AVE | | | | CLIFTON HEIGHTS | PA | 19018 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 283978 | | SMITH ROSE | 616 N SYCAMORE AVE | | | | CLIFTON HEIGHTS | PA | 19018 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 283979 | | SMITH ROSE A | 433 KOHLER AVE | | | | OLD FORGE | PA | 18518 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 283980 | | SMITH ROSE A | 433 KOHLER AVE | | | | OLD FORGE | PA | 18518 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283981 | | SMITH ROSETAMBER | 123 SMITH LANE | | | | FRIERSON | LA | 71109 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 283982 | | SMITH ROSETTA | 554 GRANITE ST | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 283983 | | SMITH ROSHELL | 1017 DECATUR STREET | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283984 | | SMITH ROSTESHA | 7287 WOODSTEAD CT APT 6 | | | | LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 283985 | | SMITH ROSTESHA | 7287 WOODSTEAD CT APT 6 | | | | LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 283986 | | SMITH ROY G | 4206 DUCHESS CT | | | | UPPR MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283987 | | SMITH ROY L | 3878 OLD RIVER RD | | | | GREENVLLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283988 | | SMITH ROZINA | 602 VALLYBROOK DR | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $10.64 | |
| 283989 | | SMITH RUBY | 20663 SW ROSEMOUNT ST | | | | BEAVERTON | OR | 97007 | USA | TRADE PAYABLE | | | | | $8.61 | |
| 283990 | | SMITH RUBY | 20663 SW ROSEMOUNT ST | | | | BEAVERTON | OR | 97007 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 283991 | | SMITH RUBY | 20663 SW ROSEMOUNT ST | | | | BEAVERTON | OR | 97007 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 283992 | | SMITH RUBY | 20663 SW ROSEMOUNT ST | | | | BEAVERTON | OR | 97007 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 283993 | | SMITH RUSSEL | 426 E MAPLE | | | | SCOTT CITY | MO | 63780 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 283994 | | SMITH RUTH | 3506 ROYAL OAK | | | | INDIANAPOLIS | IN | 46227 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 283995 | | SMITH SABRINA | 4060 SCOTTSDALE AVE | | | | PACE | FL | 32571 | USA | TRADE PAYABLE | | | | | $15.60 | |
| 283996 | | SMITH SABRINA | 4060 SCOTTSDALE AVE | | | | PACE | FL | 32571 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 283997 | | SMITH SABRINA | 4060 SCOTTSDALE AVE | | | | PACE | FL | 32571 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 283998 | | SMITH SABRINA | 4060 SCOTTSDALE AVE | | | | PACE | FL | 32571 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 283999 | | SMITH SABRINA | 4060 SCOTTSDALE AVE | | | | PACE | FL | 32571 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 284000 | | SMITH SABRINA | 4060 SCOTTSDALE AVE | | | | PACE | FL | 32571 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284001 | | SMITH SADAYTRIL | 106 ELDORADO DR | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 284002 | | SMITH SALAKEA | 134 WILSON CREEK ROAD | | | | IVA | SC | 29655 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 284003 | | SMITH SAM | 2806 TAVE | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284004 | | SMITH SAMANTHA | 907 CLIFFSIDE DR | | | | CHESTER | VA | 23836 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 284005 | | SMITH SAMANTHA | 907 CLIFFSIDE DR | | | | CHESTER | VA | 23836 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 284006 | | SMITH SAMANTHA | 907 CLIFFSIDE DR | | | | CHESTER | VA | 23836 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 284007 | | SMITH SAMUEL | 487 BESSIE RD | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 284008 | | SMITH SANDRA | 1987 WALDEN PARK DR | | | | SNELLVILLE | GA | 30078 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 284009 | | SMITH SANDRA | 1987 WALDEN PARK DR | | | | SNELLVILLE | GA | 30078 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 284010 | | SMITH SANDRA | 1987 WALDEN PARK DR | | | | SNELLVILLE | GA | 30078 | USA | TRADE PAYABLE | | | | | $11.02 | |
| 284011 | | SMITH SANDRA | 1987 WALDEN PARK DR | | | | SNELLVILLE | GA | 30078 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 284012 | | SMITH SANDRA | 1987 WALDEN PARK DR | | | | SNELLVILLE | GA | 30078 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 284013 | | SMITH SANDRA | 1987 WALDEN PARK DR | | | | SNELLVILLE | GA | 30078 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284014 | | SMITH SANDRA | 1987 WALDEN PARK DR | | | | SNELLVILLE | GA | 30078 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284015 | | SMITH SANDRA G | 8017 SANE PL | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 284016 | | SMITH SANDRA R | 989 MAIN ST | | | | WESTON | GA | 31832 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284017 | | SMITH SANDY | 11433 FOREST RIDGE ROAD | | | | LITHA | FL | 33547 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 284018 | | SMITH SANDY | 11433 FOREST RIDGE ROAD | | | | LITHA | FL | 33547 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 284019 | | SMITH SANDYHOWARD | 3003 N UNION | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284020 | | SMITH SANIKA | 819 BECKER ST | | | | HAMMOND | IN | 46320 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 284021 | | SMITH SANTANA | 395 BUCKEYE | | | | SEGUIN | TX | 78155 | USA | TRADE PAYABLE | | | | | $39.54 | |
| 284022 | | SMITH SANTANA | 110 A MONTROSE STREET | | | | FORT VALLEY | GA | 31030 | USA | TRADE PAYABLE | | | | | $17.63 | |
| 284023 | | SMITH SARA | 18101 E 30TH TERRACE CT S | | | | INDEPENDENCE | MO | 64057 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284024 | | SMITH SARAH | 08 AFTERTON CT | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 284025 | | SMITH SARAH | 08 AFTERTON CT | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 284026 | | SMITH SARAH | 08 AFTERTON CT | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $25.78 | |
| 284027 | | SMITH SARAH | 08 AFTERTON CT | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 284028 | | SMITH SARAH | 08 AFTERTON CT | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 284029 | | SMITH SASHA | 1821 HASTY RD | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 284030 | | SMITH SCHEVELLE | 5420 RIVERDALE RD | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 284031 | | SMITH SCOTT | 2427 BASTAN | | | | GREEN BAY | WI | 54301 | USA | TRADE PAYABLE | | | | | $40.46 | |
| 284032 | | SMITH SCOTT | 2427 BASTAN | | | | GREEN BAY | WI | 54301 | USA | TRADE PAYABLE | | | | | $69.92 | |
| 284033 | | SMITH SEANA | 91 EVANS STREET | | | | MEDFORD | MA | 02155 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 284034 | | SMITH SEEQUANA | 1420 LOPEK CT | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 284035 | | SMITH SELENA | 40 N MAIN ST | | | | MT CLEMENS | MI | 48043 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 284036 | | SMITH SELINA | NA | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $27.74 | |
| 284037 | | SMITH SENQUAJHA | 3577 ORCHARD KNOLL DR | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 284038 | | SMITH SEPTER | 514 BUTTERFIELD COACH RD | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 284039 | | SMITH SEQUOIA | 1017 LINCOLN RD | | | | WEST PALM BCH | FL | 33407 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 284040 | | SMITH SERENA | 3807 AVENUE I | | | | FORT PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284041 | | SMITH SERENA | 3807 AVENUE I | | | | FORT PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284042 | | SMITH SEVERIA E | 409 LEE STREET | | | | INDIANOLA | MS | 38751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284043 | | SMITH SHACRAI A | 3319 HAMPTON | | | | SILVER SPRINGS | MD | 20904 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 284044 | | SMITH SHAKEENA M | 27472 KINGWMS RD | | | | WESTPOINT | VA | 23181 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 284045 | | SMITH SHAKEERAH | 606 KITTENDALE CR | | | | MIDDLE RIVER | MD | 21220 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 284046 | | SMITH SHAKEMA | 2123 LABETTE MNADR | | | | LITTLE ROCK | AR | 72205 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 284047 | | SMITH SHAKITA | 344 TUMBLEWEED PL | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 284048 | | SMITH SHAMEKA | 1962 LAKE HERITAGE CIR | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284049 | | SMITH SHAMOCKA | 3068 RIVER OAK RD | | | | DECATUR | GA | 30034 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 284050 | | SMITH SHANA | 6560 W 84TH CIRCLE 131 | | | | ARVADA | CO | 80003 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 284051 | | SMITH SHANAE | 1001 BASCOMB DR | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284052 | | SMITH SHANAERA | 512 HARITAGECOVE | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 284053 | | SMITH SHANDRA | PLEASE ENTER ADDRESS | | | | GAFFNEY | SC | 29341 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284054 | | SMITH SHANEISHA | 1805 ROSWELL RD APT 17F | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284055 | | SMITH SHANELL | 401 W MONTGOMERY CROSSRODS APT | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 284056 | | SMITH SHANEQUA | 1618 FRESNO ST | | | | VALDOSTA | GA | 31601 | USA | TRADE PAYABLE | | | | | $3.44 | |
| 284057 | | SMITH SHANISHA | 8391 SEGAN LANE | | | | BATON ROUGE | LA | 70810 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 284058 | | SMITH SHANNA | 200 LYBA LN | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284059 | | SMITH SHANNON | 1102 CRESENT DR | | | | CHAS | WV | 25302 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 284060 | | SMITH SHANNON | 1102 CRESENT DR | | | | CHAS | WV | 25302 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 284061 | | SMITH SHANNON | 1102 CRESENT DR | | | | CHAS | WV | 25302 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 284062 | | SMITH SHANNON L | 221 SHETLAND DR | | | | JACKSON | SC | 29831 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 284063 | | SMITH SHANNON M | 2703 MURRAY ST | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 284064 | | SMITH SHANNON W | 304 RUE DE GRAVELLE LOT 12 | | | | NEW IBERIA | LA | 70563 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284065 | | SMITH SHANON C | 5044 ROCKINGHAM ST | | | | NORTH CHARLESTO | SC | 29406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284066 | | SMITH SHANQUNNI | 1040 N MONTGOMERY APT18 | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $73.60 | |
| 284067 | | SMITH SHANTA | 1206 GERAINTE RD | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $3.76 | |
| 284068 | | SMITH SHANTA | 1206 GERAINTE RD | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 284069 | | SMITH SHANTEL | 130 BONURA ST | | | | NEW ORLEANS | LA | 70087 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 284070 | | SMITH SHANTEL | 130 BONURA ST | | | | NEW ORLEANS | LA | 70087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284071 | | SMITH SHANTELL | 1611 STERLING RD APT B | | | | FRANKLIN | LA | 70538 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284072 | | SMITH SHAQUESHA N | 6164 55TH AVE N | | | | ST PETERSBURG | FL | 33709 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 284073 | | SMITH SHAQUITA | 13865 HWY 45 APT 3A | | | | MACON | MS | 39341 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 284074 | | SMITH SHARDAE | 3531 MONTMARTRE DRIVE | | | | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | | | | | $23.99 | |
| 284075 | | SMITH SHAREENA | 312 BARGER CIR | | | | IRMO | SC | 29063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284076 | | SMITH SHARELLE | 3335 HWY 1 | | | | NAPOLEONVILLE | LA | 70390 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 284077 | | SMITH SHARITY | 4719 CENTRAL DR APT 101 | | | | STONEMTN | GA | 30083 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 284078 | | SMITH SHARLA | 3515 GENE FRILD RD | | | | ST JOE | MO | 64507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284079 | | SMITH SHARNENE | 1200 BOONES HILL RD | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 284080 | | SMITH SHARON | 2212 S MAPLECREST DR APT 5 | | | | APPLETON | WI | 54915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284081 | | SMITH SHARON | 2212 S MAPLECREST DR APT 5 | | | | APPLETON | WI | 54915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284082 | | SMITH SHARON | 2212 S MAPLECREST DR APT 5 | | | | APPLETON | WI | 54915 | USA | TRADE PAYABLE | | | | | $27.24 | |
| 284083 | | SMITH SHARON | 2212 S MAPLECREST DR APT 5 | | | | APPLETON | WI | 54915 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 284084 | | SMITH SHAUN | 511 ALCOTT DR APT 15H | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 284085 | | SMITH SHAWN | 1042 CHICKASAW CT | | | | ALTUS | OK | 73521 | USA | TRADE PAYABLE | | | | | $21.34 | |
| 284086 | | SMITH SHAWN | 1042 CHICKASAW CT | | | | ALTUS | OK | 73521 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284087 | | SMITH SHAWN | 1042 CHICKASAW CT | | | | ALTUS | OK | 73521 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 284088 | | SMITH SHAWNNEE | 172 FIRST ST | | | | ADDYSTON | OH | 45001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284089 | | SMITH SHAWNTA N | 475 JOHN ST APT256 | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 284090 | | SMITH SHAWNTAE | 15191 S 291ST E PL | | | | COWETA | OK | 74429 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284091 | | SMITH SHAY | 24 STOCKMILL RD APT J | | | | BALTIMORE | MD | 21208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284092 | | SMITH SHAY | 24 STOCKMILL RD APT J | | | | BALTIMORE | MD | 21208 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 284093 | | SMITH SHAYNA | 317 PRINCE COLLINS ST | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $22.48 | |
| 284094 | | SMITH SHEANA | 4335 OLD LEXINGTON RD | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 284095 | | SMITH SHEILA | 806 N BAILEY | | | | MERRIVILLE | LA | 70653 | USA | TRADE PAYABLE | | | | | $16.80 | |
| 284096 | | SMITH SHEILA | 806 N BAILEY | | | | MERRIVILLE | LA | 70653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284097 | | SMITH SHEILA L | 112 PACKARD DR | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $146.00 | |
| 284098 | | SMITH SHELBA A | 40 BOWELL RD | | | | JACKSON | OH | 45640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284099 | | SMITH SHELBY | 5993 UNIT 1 GORDON PLACE | | | | FORT RILEY | KS | 66442 | USA | TRADE PAYABLE | | | | | $29.42 | |
| 284100 | | SMITH SHELIA | 3 KENTOMT LION | | | | GREER | SC | 29651 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 284101 | | SMITH SHELIAH | 305 TALON CT | | | | SMYRNA | DE | 19977 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 284102 | | SMITH SHELIANNN N | 506 N DREXEL AVE | | | | INDIANAPOLIS | IN | 46201 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 284103 | | SMITH SHELLEY | 43 SMYRNA RD | | | | ELGIN | SC | 29045 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284104 | | SMITH SHELLIE D | 732 COASTAL DR | | | | BEECH ISLAND | SC | 29842 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 284105 | | SMITH SHELLY | 4181 OLAN DAVIS ROAD | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $6.67 | |
| 284106 | | SMITH SHELLY | 4181 OLAN DAVIS ROAD | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 284107 | | SMITH SHENECIA | 1210 6TH AVE | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 284108 | | SMITH SHEQUITA | 422 MAYNARD ST | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $13.32 | |
| 284109 | | SMITH SHEREA | 1400 MEMPHIS ST | | | | HOMER | LA | 71040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284110 | | SMITH SHEREE | 1167 OLD CLUBHOUSE RD | | | | V8 | VA | 23453 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 284111 | | SMITH SHEREKA | 7 MARCS CT | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 284112 | | SMITH SHERELL | 2561 DILLARD ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 284113 | | SMITH SHERENA | 1469 EARL ST | | | | HICKORY | NC | 28602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284114 | | SMITH SHERI | 4589 GLENDORA | | | | WEST COVINA | CA | 91793 | USA | TRADE PAYABLE | | | | | $3.04 | |
| 284115 | | SMITH SHERIA | 400 LAKE VIEW ST | | | | GRIFFIN | GA | 30223 | USA | TRADE PAYABLE | | | | | $20.24 | |
| 284116 | | SMITH SHERLENE | 1590 BAXTER DRIVE | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 284117 | | SMITH SHERLEY | 6826 TOM WOOD RD | | | | SNOW CAMP | NC | 27349 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284118 | | SMITH SHERRI | P O BOX 27454 | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284119 | | SMITH SHERRI | P O BOX 27454 | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 284120 | | SMITH SHERRI | P O BOX 27454 | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 284121 | | SMITH SHERRIE | 3411 OLD VINEYARD RD | | | | WINSTON-SALEM | NC | 27103 | USA | TRADE PAYABLE | | | | | $18.05 | |
| 284122 | | SMITH SHERRILL D | 1107 JIM TRUESDELL RD SE | | | | DARIEN | GA | 31305 | USA | TRADE PAYABLE | | | | | $8.90 | |
| 284123 | | SMITH SHERRITA D | 9351 BALES DR APT 1210 | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $114.69 | |
| 284124 | | SMITH SHERRY | 373 FARMERS LN | | | | SAINT MARYS | KS | 66536 | USA | TRADE PAYABLE | | | | | $13.39 | |
| 284125 | | SMITH SHERRY | 373 FARMERS LN | | | | SAINT MARYS | KS | 66536 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 284126 | | SMITH SHERRY | 373 FARMERS LN | | | | SAINT MARYS | KS | 66536 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 284127 | | SMITH SHERRY | 373 FARMERS LN | | | | SAINT MARYS | KS | 66536 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284128 | | SMITH SHERRY | 373 FARMERS LN | | | | SAINT MARYS | KS | 66536 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284129 | | SMITH SHERRY | 373 FARMERS LN | | | | SAINT MARYS | KS | 66536 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284130 | | SMITH SHERWONDA | 717A WALTON CT | | | | SOCIAL CIRCLE | GA | 30025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284131 | | SMITH SHERYLE | 7262 HIGHLAND CT | | | | N LAUDERDALE | FL | 33068 | USA | TRADE PAYABLE | | | | | $9.81 | |
| 284132 | | SMITH SHERYLE | 7262 HIGHLAND CT | | | | N LAUDERDALE | FL | 33068 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 284133 | | SMITH SHEVONNE | 1605 N KINGS HWY | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 284134 | | SMITH SHIGNA | 4382 SOUHWICKS | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284135 | | SMITH SHINEQUA | 2701 GARY ROAD | | | | ROCKY MOUNT | NC | 27803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284136 | | SMITH SHIRLEY | 208 TAYLOR ST | | | | BOAZ | AL | 35957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284137 | | SMITH SHIRLEY | 208 TAYLOR ST | | | | BOAZ | AL | 35957 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 284138 | | SMITH SHIRLEY | 208 TAYLOR ST | | | | BOAZ | AL | 35957 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 284139 | | SMITH SHIRLEY | 208 TAYLOR ST | | | | BOAZ | AL | 35957 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 284140 | | SMITH SHIRLEY | 208 TAYLOR ST | | | | BOAZ | AL | 35957 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 284141 | | SMITH SHIRLEY J | 521 S DENVIR AVE | | | | CHICAGO | IL | 60612 | USA | TRADE PAYABLE | | | | | $35.30 | |
| 284142 | | SMITH SHIRLEY R | 3715 4TH ST SE APT A | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 284143 | | SMITH SHONTA | 10904 OLD STAGE RD | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 284144 | | SMITH SHONTA | 10904 OLD STAGE RD | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 284145 | | SMITH SHUMAR | 10109 PINENEEDLE DR APT B | | | | INDPLS | IN | 46235 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 284146 | | SMITH SHYBRIANA | 3217 40TH AVENUE | | | | MERIDIAN | MS | 39301 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 284147 | | SMITH SIDNEY | 98 PHEASANT RIDGE | | | | NEWNAN | GA | 30265 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 284148 | | SMITH SLVIA | 479 MCNARY ESTATES DR N | | | | SALEM | OR | 97302 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 284149 | | SMITH SMITH L | 3916 SKYLARK CIRCLE | | | | ROANOKE | VA | 24018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284150 | | SMITH SONIA | 1111 GREENHAVEN DR | | | | UNION CITY | GA | 30291 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284151 | | SMITH SONIA | 1111 GREENHAVEN DR | | | | UNION CITY | GA | 30291 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 284152 | | SMITH SONIA | 1111 GREENHAVEN DR | | | | UNION CITY | GA | 30291 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 284153 | | SMITH SONYA | PO BOX 59182 | | | | LOS ANGELES | CA | 90059 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 284154 | | SMITH SOPHIA | 310 SANTA ANA DR | | | | WILMINGTON | NC | 28412 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 284155 | | SMITH SOUTHWESTERN INC | P O BOX 20100 | | | | MESA | AZ | 85277 | USA | TRADE PAYABLE | | | | | $6,094.25 | |
| 284156 | | SMITH SPENCER | 496 HARDWORK RD | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284157 | | SMITH STACEY | 2843 PARK NEW YORK DR | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $0.78 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 284158 | | SMITH STACEY | 2843 PARK NEW YORK DR | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 284159 | | SMITH STACEY | 2843 PARK NEW YORK DR | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284160 | | SMITH STACEY S | 202 10TH ST | | | | MOORE HAVEN | FL | 33471 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 284161 | | SMITH STACI | 636 PHILIP ST | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 284162 | | SMITH STACY | 2208 AMES ROAD | | | | CORTLAND | NY | 13045 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284163 | | SMITH STACY | 2208 AMES ROAD | | | | CORTLAND | NY | 13045 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 284164 | | SMITH STAPHANY | 660 MANNING AVE | | | | ELON | NC | 27244 | USA | TRADE PAYABLE | | | | | $10.98 | |
| 284165 | | SMITH STEPHANIE | 152 S HILTON ST | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284166 | | SMITH STEPHANIE | 152 S HILTON ST | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 284167 | | SMITH STEPHANIE | 152 S HILTON ST | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284168 | | SMITH STEPHANIE | 152 S HILTON ST | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $18.01 | |
| 284169 | | SMITH STEPHANIE | 152 S HILTON ST | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 284170 | | SMITH STEPHANIE | 152 S HILTON ST | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 284171 | | SMITH STEPHANIE | 152 S HILTON ST | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284172 | | SMITH STEPHANIE J | 101 2ND AVE | | | | DES MOINES | IA | 50309 | USA | TRADE PAYABLE | | | | | $9.35 | |
| 284173 | | SMITH STEPHANIE N | 153 BETHLEHEM CHRUCH RD | | | | EDEN | NC | 27288 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 284174 | | SMITH STEPHEN | 7797 DAGGET RD | | | | GIRARD | PA | 16417 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 284175 | | SMITH STEVE | 735 WINDROSE CR | | | | HAYSVILLE | KS | 67060 | USA | TRADE PAYABLE | | | | | $10.34 | |
| 284176 | | SMITH STEVE | 735 WINDROSE CR | | | | HAYSVILLE | KS | 67060 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 284177 | | SMITH STEVE | 735 WINDROSE CR | | | | HAYSVILLE | KS | 67060 | USA | TRADE PAYABLE | | | | | $114.33 | |
| 284178 | | SMITH STEVEN | 1330 WILLIAMSON ROAD | | | | GOODLETTSVILLE | TN | 37072 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 284179 | | SMITH SUMATRA | 807 D REEBES | | | | SALSBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $164.50 | |
| 284180 | | SMITH SUMMER L | N7293 8TH AVE | | | | NEW LISBON | WI | 53950 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284181 | | SMITH SUNSHINE | 117 FLORAL CT | | | | ST  LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $57.25 | |
| 284182 | | SMITH SURONDER W | 6170 OCEAN GATEWAY | | | | TRAPPE | MD | 21673 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 284183 | | SMITH SUSAN | 861 POPLAR DRIVE | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 284184 | | SMITH SUSAN | 861 POPLAR DRIVE | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $1,120.93 | |
| 284185 | | SMITH SUSAN | 861 POPLAR DRIVE | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $14.33 | |
| 284186 | | SMITH SUSAN | 861 POPLAR DRIVE | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284187 | | SMITH SYDNIE | 804 PLAZA DR | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284188 | | SMITH SYLETHIA | 7235 GRANT ST | | | | SAV | GA | 31406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284189 | | SMITH SYLVIA | 49 FARLEY ST | | | | WAYNESVILLE | NC | 28786 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 284190 | | SMITH SYLVIA C | 1220 JACKSON | | | | MACON | GA | 31201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284191 | | SMITH T | 3333 LAWN | | | | SAINT LOUIS | MO | 63139 | USA | TRADE PAYABLE | | | | | $20.58 | |
| 284192 | | SMITH TABETHA S | 3075 NW UNION CHAPEL RD | | | | PARKVILLE | MO | 64152 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 284193 | | SMITH TABITHA | 2232 TATE | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 284194 | | SMITH TACHANDRA | 4355 34TH DR | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 284195 | | SMITH TAJA | 3033 REBSAN CT | | | | LILTHIA  SPRINGS | GA | 30122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284196 | | SMITH TAJUANA | 1537 DILG LEAGUE | | | | SHREVEPORT | LA | 71111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284197 | | SMITH TAJUANA | 1537 DILG LEAGUE | | | | SHREVEPORT | LA | 71111 | USA | TRADE PAYABLE | | | | | $8.17 | |
| 284198 | | SMITH TAMAKA | 2862 N 38TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 284199 | | SMITH TAMALA | 2343 MCCLELLAN | | | | DUMFRIES | VA | 22172 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284200 | | SMITH TAMAR | 5141 CARRIBEAN BLVD | | | | LAKE WORTH | FL | 33416 | USA | TRADE PAYABLE | | | | | $13.64 | |
| 284201 | | SMITH TAMAR L | 2170 W 95TH ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 284202 | | SMITH TAMARRA | 1002 LAKE STREET | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $82.32 | |
| 284203 | | SMITH TAMEKA | PO BOX 4952 | | | | VALDOSTA | GA | 31604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284204 | | SMITH TAMEKA | PO BOX 4952 | | | | VALDOSTA | GA | 31604 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 284205 | | SMITH TAMERA | 4661 DEWEY | | | | ST  LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $2.78 | |
| 284206 | | SMITH TAMESHA | 917 JESSAMINE AVE | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $59.86 | |
| 284207 | | SMITH TAMIKA | 7200 POWERS AVE APT 209 | | | | JACKSONVILLE | FL | 32217 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 284208 | | SMITH TAMIKA L | 3147 NW 13CT | | | | LAUDERDHILL | FL | 33311 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 284209 | | SMITH TAMMATHY | 281 SYLVIA WAY APT 4 | | | | BOWLING GREEN | KY | 42104 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 284210 | | SMITH TAMMI | 124 SPRUCE ST | | | | SAINT  ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 284211 | | SMITH TAMMIE | 2422 AUTUMN CHASE LN | | | | GASTONIA | NC | 28056 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 284212 | | SMITH TAMMIE M | 2422 AUTUMN CHASE LN | | | | GASTONIA | NC | 28056 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 284213 | | SMITH TAMMY | 2912 SPRING PLUFF LN | | | | BUFORD | GA | 30519 | USA | TRADE PAYABLE | | | | | $16.24 | |
| 284214 | | SMITH TAMMY | 2912 SPRING PLUFF LN | | | | BUFORD | GA | 30519 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284215 | | SMITH TAMMY | 2912 SPRING PLUFF LN | | | | BUFORD | GA | 30519 | USA | TRADE PAYABLE | | | | | $118.35 | |
| 284216 | | SMITH TAMMY | 2912 SPRING PLUFF LN | | | | BUFORD | GA | 30519 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 284217 | | SMITH TAMMY | 2912 SPRING PLUFF LN | | | | BUFORD | GA | 30519 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 284218 | | SMITH TAMMY | 2912 SPRING PLUFF LN | | | | BUFORD | GA | 30519 | USA | TRADE PAYABLE | | | | | $24.49 | |
| 284219 | | SMITH TAMMY | 2912 SPRING PLUFF LN | | | | BUFORD | GA | 30519 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 284220 | | SMITH TAMMY | 2912 SPRING PLUFF LN | | | | BUFORD | GA | 30519 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 284221 | | SMITH TAMMY | 2912 SPRING PLUFF LN | | | | BUFORD | GA | 30519 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 284222 | | SMITH TAMMY | 2912 SPRING PLUFF LN | | | | BUFORD | GA | 30519 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 284223 | | SMITH TAMMY | 2912 SPRING PLUFF LN | | | | BUFORD | GA | 30519 | USA | TRADE PAYABLE | | | | | $24.16 | |
| 284224 | | SMITH TAMMY | 2912 SPRING PLUFF LN | | | | BUFORD | GA | 30519 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284225 | | SMITH TAMMY | 2912 SPRING PLUFF LN | | | | BUFORD | GA | 30519 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 284226 | | SMITH TAMMY | 2912 SPRING PLUFF LN | | | | BUFORD | GA | 30519 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 284227 | | SMITH TAMMY | 2912 SPRING PLUFF LN | | | | BUFORD | GA | 30519 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284228 | | SMITH TAMMY R | 9608 WILLIAMS DITCH RD | | | | CANTOMENT | FL | 32533 | USA | TRADE PAYABLE | | | | | $7.76 | |
| 284229 | | SMITH TAMRA | RT 6 BOX 197D | | | | CHARLESTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 284230 | | SMITH TANIA | 660 SEDONA CT | | | | MARSHFIELD | MO | 65706 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 284231 | | SMITH TANISHA | 2279 WARREN ST | | | | TOLEDO | OH | 43620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284232 | | SMITH TANTA | 1202 SEIGLE AVENUE APT 232 | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $26.38 | |
| 284233 | | SMITH TANYA | 346 LIVERPOOL ST | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 284234 | | SMITH TANYA | 346 LIVERPOOL ST | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $4.07 | |
| 284235 | | SMITH TANYA | 346 LIVERPOOL ST | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $487.10 | |
| 284236 | | SMITH TANYA | 346 LIVERPOOL ST | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 284237 | | SMITH TAQUELA T | 10523 RENFREW DR | | | | ST LOUIS MO | MO | 63137 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 284238 | | SMITH TARA | 1106 ST MATTHEW AVE | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $15.75 | |
| 284239 | | SMITH TARAISHA | 935 LITTLETON DR | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 284240 | | SMITH TARSHA | 2715 BIBB | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284241 | | SMITH TARSHA | 2715 BIBB | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 284242 | | SMITH TARSHEENA | 620 ARGONE ST | | | | SHELBY | MS | 38774 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 284243 | | SMITH TASHA | 6602 SPARROWOOD DR | | | | INDIANAPOLIS | IN | 46236 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284244 | | SMITH TASHINA | 5000 FOX RUN RD | | | | BUCKNER | KY | 40010 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 284245 | | SMITH TAYLOR | 36939 HARPER AVE APT 1 | | | | ANDERSON | IN | 46012 | USA | TRADE PAYABLE | | | | | $45.00 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 284246 | | SMITH TAYLOR | 36939 HARPER AVE APT 1 | | | | ANDERSON | IN | 46012 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 284247 | | SMITH TAYLOR | 36939 HARPER AVE APT 1 | | | | ANDERSON | IN | 46012 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 284248 | | SMITH TEDDI | 3104 BUCKEYE DR | | | | WEST COLUMBIA | SC | 29170 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 284249 | | SMITH TEMPESTT | 958 E WILBETH RD | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284250 | | SMITH TERESA | 1420 CENTER RD | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 284251 | | SMITH TERESA | 1420 CENTER RD | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 284252 | | SMITH TERESA | 1420 CENTER RD | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284253 | | SMITH TERESA | 1420 CENTER RD | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 284254 | | SMITH TERESA | 1420 CENTER RD | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $33.65 | |
| 284255 | | SMITH TERESA | 1420 CENTER RD | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284256 | | SMITH TERESA | 1420 CENTER RD | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 284257 | | SMITH TERI | 5067 CANNON BRIDGE RD | | | | COPE | SC | 29038 | USA | TRADE PAYABLE | | | | | $90.60 | |
| 284258 | | SMITH TERRELL | 2740 NW 24 CT | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 284259 | | SMITH TERRI | 1017 N MURPHY ST | | | | GALENA | KS | 66739 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 284260 | | SMITH TERRI L | 2313 LAHARPE ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $14.14 | |
| 284261 | | SMITH TERRI L | 2313 LAHARPE ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $37.00 | |
| 284262 | | SMITH TERRIE | 6912 NORTHRIDGE DR | | | | OMAHA | NE | 68112 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 284263 | | SMITH TERRIE | 6912 NORTHRIDGE DR | | | | OMAHA | NE | 68112 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 284264 | | SMITH TERRY | 804 DOUGLAS | | | | ALAMOSA | CO | 81101 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 284265 | | SMITH TERRY | 804 DOUGLAS | | | | ALAMOSA | CO | 81101 | USA | TRADE PAYABLE | | | | | $53.85 | |
| 284266 | | SMITH TERRY | 804 DOUGLAS | | | | ALAMOSA | CO | 81101 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 284267 | | SMITH TERRY K | PO BOX 1056 | | | | RIPLEY | MS | 38663 | USA | TRADE PAYABLE | | | | | $14.64 | |
| 284268 | | SMITH TESHIA | 2621 RANDOLPH ST | | | | WATERLOO | IA | 50702 | USA | TRADE PAYABLE | | | | | $47.87 | |
| 284269 | | SMITH TESS | 3850 MCGEHEE PL DR SOUTH APT 2 | | | | MONTGOMERY | AL | 36111 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 284270 | | SMITH TESS | 3850 MCGEHEE PL DR SOUTH APT 2 | | | | MONTGOMERY | AL | 36111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284271 | | SMITH TESSA | 5 N PENNEWELL DR | | | | WILMINGTON | DE | 19809 | USA | TRADE PAYABLE | | | | | $16.34 | |
| 284272 | | SMITH THADD | 2012 WATEMARK PLACE | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284273 | | SMITH THADDEUS | 220 HILLCRSET DR | | | | BENNETTSVILLE | SC | 29512 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 284274 | | SMITH THELMA | 512 CAMINO CT | | | | ALTAMONTE SPG | FL | 32701 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 284275 | | SMITH THEODORE | 1107 S ST ANDREWS PL | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 284276 | | SMITH THEODORE | 1107 S ST ANDREWS PL | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $48.97 | |
| 284277 | | SMITH THEOM | 5809 ELAINE DRIVE | | | | CHARLESTON | WV | 25306 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 284278 | | SMITH THERESA | 581 E CAMPUS | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284279 | | SMITH THERESA | 581 E CAMPUS | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 284280 | | SMITH THERESA | 581 E CAMPUS | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 284281 | | SMITH THERESA | 581 E CAMPUS | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 284282 | | SMITH THERESA | 581 E CAMPUS | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 284283 | | SMITH THERESA | 581 E CAMPUS | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284284 | | SMITH THOMAS | 40 WHITE RIVER RD | | | | ARAGON | GA | 30104 | USA | TRADE PAYABLE | | | | | $99.99 | |
| 284285 | | SMITH THOMAS | 40 WHITE RIVER RD | | | | ARAGON | GA | 30104 | USA | TRADE PAYABLE | | | | | $17.44 | |
| 284286 | | SMITH THOMAS | 40 WHITE RIVER RD | | | | ARAGON | GA | 30104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284287 | | SMITH THOMASINA | 3804 HARDWICK DRIVE | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $16.20 | |
| 284288 | | SMITH THOMASINA L | 534 PREMGRIM WAY | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284289 | | SMITH THOMASINA W | 2356 BALLANCE FARM RD | | | | ST PAULS | NC | 28384 | USA | TRADE PAYABLE | | | | | $15.89 | |
| 284290 | | SMITH THRESA | 8110W GRANTTOSA DR | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 284291 | | SMITH THRESA R | 8110W GRANTTOSA DR | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 284292 | | SMITH TICY | PO BOX H70562 | | | | AURORA | CO | 80047 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 284293 | | SMITH TIFANY R | 978 NE 35 AVE | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $11.63 | |
| 284294 | | SMITH TIFFANI | 505 HYALWN AVE | | | | FARMVILLE | VA | 23901 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 284295 | | SMITH TIFFANY | RR 2 BOX 87B | | | | CAVE CITY | KY | 42127 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 284296 | | SMITH TIFFANY | RR 2 BOX 87B | | | | CAVE CITY | KY | 42127 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 284297 | | SMITH TIFFANY | RR 2 BOX 87B | | | | CAVE CITY | KY | 42127 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 284298 | | SMITH TIFFANY | RR 2 BOX 87B | | | | CAVE CITY | KY | 42127 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 284299 | | SMITH TIFFANY | RR 2 BOX 87B | | | | CAVE CITY | KY | 42127 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 284300 | | SMITH TIFFANY | RR 2 BOX 87B | | | | CAVE CITY | KY | 42127 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 284301 | | SMITH TIFFANY | RR 2 BOX 87B | | | | CAVE CITY | KY | 42127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284302 | | SMITH TIFFANY | RR 2 BOX 87B | | | | CAVE CITY | KY | 42127 | USA | TRADE PAYABLE | | | | | $10.88 | |
| 284303 | | SMITH TIFFANY | RR 2 BOX 87B | | | | CAVE CITY | KY | 42127 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 284304 | | SMITH TIFFANY | RR 2 BOX 87B | | | | CAVE CITY | KY | 42127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284305 | | SMITH TIFFANY D | 1208 BROOKVIEW | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $11.61 | |
| 284306 | | SMITH TIFFANY E | 2922 SE 15 TER | | | | HOMESTEAD | FL | 33030 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 284307 | | SMITH TIFFANY S | 7941 REFLECTION CV DR APT 107 | | | | FORT MYERS | FL | 33901 | USA | TRADE PAYABLE | | | | | $29.80 | |
| 284308 | | SMITH TIM | 200 COCHRAN | | | | MANHATTAN | IL | 60442 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 284309 | | SMITH TIM | 200 COCHRAN | | | | MANHATTAN | IL | 60442 | USA | TRADE PAYABLE | | | | | $652.59 | |
| 284310 | | SMITH TIMOTHY | 10179 GA HWY 196 W | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 284311 | | SMITH TIMOTHY J | 216 BLUE JAY ST | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284312 | | SMITH TINA | 1425 FOOTHILLS PLACE APT 2308 | | | | MANHATTAN | KS | 66502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284313 | | SMITH TINA | 1425 FOOTHILLS PLACE APT 2308 | | | | MANHATTAN | KS | 66502 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 284314 | | SMITH TINA | 1425 FOOTHILLS PLACE APT 2308 | | | | MANHATTAN | KS | 66502 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 284315 | | SMITH TINA R | 2607 FORTH AVE | | | | HUNTINGTON | WV | 25702 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 284316 | | SMITH TINEAL | PLEASE ENTER YOUR STREET ADDRE | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $31.15 | |
| 284317 | | SMITH TIWANA | XXXXXXXXX | | | | SS | MD | 27604 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 284318 | | SMITH TIZIANA | 789 ELIZABETH AVE | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284319 | | SMITH TODD | 2188 STAULTON TURN PIKE | | | | PARKERSBURG | WV | 26104 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 284320 | | SMITH TOI | 4761 COURTNEY LN APT J | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $12.16 | |
| 284321 | | SMITH TOM | 7380 CLEARLAKE RD | | | | RHINELANDER | WI | 54501 | USA | TRADE PAYABLE | | | | | $70.02 | |
| 284322 | | SMITH TOMARA | 92 GALVESSTON STREET SW | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $12.02 | |
| 284323 | | SMITH TONDA | 105 NICHOLLS DR | | | | SPARTANBURG | SC | 29301 | USA | TRADE PAYABLE | | | | | $26.85 | |
| 284324 | | SMITH TONDA | 105 NICHOLLS DR | | | | SPARTANBURG | SC | 29301 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 284325 | | SMITH TONI | 2210 KENDALL SPRINGS CT 104 | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $9.87 | |
| 284326 | | SMITH TONI | 2210 KENDALL SPRINGS CT 104 | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $41.29 | |
| 284327 | | SMITH TONI | 2210 KENDALL SPRINGS CT 104 | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284328 | | SMITH TONI A | 2210 KENDALL SPRINGS CT 104 | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 284329 | | SMITH TONY | 577 STANLEY AVE | | | | COLUMBUS | OH | 43206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284330 | | SMITH TONY J | 611 GLINN CROT AV | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284331 | | SMITH TONYA | PSC 556 BOX 452 | | | | APO | AP | 96386 | | TRADE PAYABLE | | | | | $4.70 | |
| 284332 | | SMITH TONYA | PSC 556 BOX 452 | | | | APO | AP | 96386 | | TRADE PAYABLE | | | | | $5.00 | |
| 284333 | | SMITH TONYA | PSC 556 BOX 452 | | | | APO | AP | 96386 | | TRADE PAYABLE | | | | | $11.15 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 284334 | | SMITH TONYA | PSC 556 BOX 452 | | | | APO | AP | 96386 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 284335 | | SMITH TONYA L | 13 DAWN COURT | | | | ABILENE | TX | 79605 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 284336 | | SMITH TONYA R | 5845 BOBBIN LN | | | | LYHONIA GA | GA | 30058 | USA | TRADE PAYABLE | | | | | $16.57 | |
| 284337 | | SMITH TORA | 1277 ORANGE AVENUE | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 284338 | | SMITH TORSHA P | 104 LATHEMS MILL LN | | | | BALL GROUND | GA | 30107 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 284339 | | SMITH TOSHA M | 2460 ROSE RD | | | | ALBERTVILLE | AL | 35951 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284340 | | SMITH TRACEY | 3927 N 21ST | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 284341 | | SMITH TRACEY | 3927 N 21ST | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 284342 | | SMITH TRACEY | 3927 N 21ST | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 284343 | | SMITH TRACEYNAVADA | 8626 STATE ROUTE 7 | | | | WILLIAMSFIELD | OH | 44093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284344 | | SMITH TRACIE | 11317 CROSSEN ST | | | | LEESBURG | FL | 34788 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 284345 | | SMITH TRACY | 4511 YUKON RD | | | | ELLIJAY | GA | 30536 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 284346 | | SMITH TRACY | 4511 YUKON RD | | | | ELLIJAY | GA | 30536 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 284347 | | SMITH TRACY | 4511 YUKON RD | | | | ELLIJAY | GA | 30536 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 284348 | | SMITH TRACY | 4511 YUKON RD | | | | ELLIJAY | GA | 30536 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284349 | | SMITH TRAVETTA S | 1214 SW MLK BLVD | | | | BELLE GLADE | FL | 33430 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 284350 | | SMITH TRAVIS | 2011 HOFFMEYER RD | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $7.15 | |
| 284351 | | SMITH TRAVIS | 2011 HOFFMEYER RD | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 284352 | | SMITH TRAVIS | 2011 HOFFMEYER RD | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284353 | | SMITH TREASANN | 5356 SCHOOL ROAD | | | | NEW PORT RICHEY | FL | 34652 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 284354 | | SMITH TRELLIS | 11220 FLAT SHOALS ROAD | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284355 | | SMITH TRESSY | 304 CHARLE LN | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 284356 | | SMITH TRINA | 2333 YORKTOWN DRIVE | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 284357 | | SMITH TRINA | 2333 YORKTOWN DRIVE | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284358 | | SMITH TRON L | 1430 S WATER ST | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 284359 | | SMITH TUNJA L | 1310 VANN CIR APT 2 | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284360 | | SMITH TURQUOISE | 1514 FRESNO RD | | | | WILMINGTON | DE | 19803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284361 | | SMITH TUSHIE | 2026 SAINT CHARLES AVE | | | | MONTGOMERY | AL | 36110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284362 | | SMITH TY | P O BOX 608 | | | | OWINGS | MD | 20736 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 284363 | | SMITH TYANA | P O BOX 2298 | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 284364 | | SMITH TYECHIA | 634 31ST AVENUE NORTH 98 | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 284365 | | SMITH TYEKA | ENTER ADDRESS | | | | ENTER CITY | CA | 90810 | USA | TRADE PAYABLE | | | | | $25.26 | |
| 284366 | | SMITH TYLER | 12641 OSCEOLA ST | | | | BROOMFIELD | CO | 80020 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 284367 | | SMITH TYLER | 12641 OSCEOLA ST | | | | BROOMFIELD | CO | 80020 | USA | TRADE PAYABLE | | | | | $768.73 | |
| 284368 | | SMITH TYMESHA | 11337 4TH ST | | | | BRIDGEVILLE | DE | 19933 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284369 | | SMITH TYNESHIA | 312 LITTLE CREEK DR | | | | LAUREL | DE | 19956 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 284370 | | SMITH TYRA | 3012 CARSKADDON | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $57.01 | |
| 284371 | | SMITH TYRONE | 777 NW 155 LN APT 304 | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 284372 | | SMITH ULYSSES | 10128 WEST ROBERT W | | | | GONZ | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284373 | | SMITH VALENCIA | PLEASE ENTER YOUR STREET ADDRE | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $60.06 | |
| 284374 | | SMITH VALENCIA | PLEASE ENTER YOUR STREET ADDRE | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $47.09 | |
| 284375 | | SMITH VALERIE | 980 APEM ST | | | | LAKEWOOD | CO | 80214 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 284376 | | SMITH VALERIE | 980 APEM ST | | | | LAKEWOOD | CO | 80214 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 284377 | | SMITH VALERIE | 980 APEM ST | | | | LAKEWOOD | CO | 80214 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 284378 | | SMITH VALERIE | 2353 JEFFERSON ST | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $6.66 | |
| 284379 | | SMITH VANESSA | 92 WHITCOMB DRIVE | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 284380 | | SMITH VANESSA | 92 WHITCOMB DRIVE | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284381 | | SMITH VANESSA | 92 WHITCOMB DRIVE | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $3.37 | |
| 284382 | | SMITH VANICKIA | 18571 SW 31ST | | | | DUNNELLON | FL | 34432 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 284383 | | SMITH VANISHA | 2626 LAWN AVE | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284384 | | SMITH VEDA | 2719 HORSESHOE DR | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 284385 | | SMITH VELVET | 11 ROYSTON DR | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 284386 | | SMITH VENETTA | 3000 MARSHALL DRIVE | | | | FREDERICKSBURG | VA | 22401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284387 | | SMITH VENGEUNA | 17600 NW 5 AVE | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $8.15 | |
| 284388 | | SMITH VERA | RT 2 BOX 206 | | | | SAN AUGISTINE | TX | 75978 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 284389 | | SMITH VERA | RT 2 BOX 206 | | | | SAN AUGISTINE | TX | 75978 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 284390 | | SMITH VERA | RT 2 BOX 206 | | | | SAN AUGISTINE | TX | 75978 | USA | TRADE PAYABLE | | | | | $13.17 | |
| 284391 | | SMITH VERNA | PO BOX 3564 | | | | ARIZONA CITY | AZ | 85123 | USA | TRADE PAYABLE | | | | | $9.13 | |
| 284392 | | SMITH VERNISIA | 3074 WOODLAND AVE | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 284393 | | SMITH VERNON | 105 C EAST MAIN | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 284394 | | SMITH VERONICA | 10606 MCKELVEY RD | | | | WINGATE | NC | 28174 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284395 | | SMITH VERONICA | 10606 MCKELVEY RD | | | | WINGATE | NC | 28174 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284396 | | SMITH VERONICA | 10606 MCKELVEY RD | | | | WINGATE | NC | 28174 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 284397 | | SMITH VERONICA | 10606 MCKELVEY RD | | | | WINGATE | NC | 28174 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284398 | | SMITH VERVICA | 817 WINSLOW WAY | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $15.14 | |
| 284399 | | SMITH VERVICA | 817 WINSLOW WAY | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284400 | | SMITH VICHA | 29 HILLSIDE DR | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284401 | | SMITH VICKIE L | 503 OAKLEY ALLONS RD | | | | ALLONS | TN | 38541 | USA | TRADE PAYABLE | | | | | $197.42 | |
| 284402 | | SMITH VICTOR J | 1401LONGCREEK DR | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284403 | | SMITH VICTORIA | 9120 GREENLOOP RD | | | | LELAND | NC | 28451 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 284404 | | SMITH VICTORIA L | 1070 MEADOWBROOK DR | | | | TROY | MO | 63379 | USA | TRADE PAYABLE | | | | | $2.27 | |
| 284405 | | SMITH VIOLA | 28658 OCEAN GATEWAY | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 284406 | | SMITH VIRGIL | 4690 BOYDS RD NONE | | | | GRIMESLAND | NC | 27837 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 284407 | | SMITH VIRGINIA | 3441 MONTANA | | | | SAINT LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284408 | | SMITH VIRGINIA | 3441 MONTANA | | | | SAINT LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $7.44 | |
| 284409 | | SMITH VIVIAN | 25 WESTGATE PARK LN | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 284410 | | SMITH VONDELLA | 1828 FENLEY STREET | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $10.31 | |
| 284411 | | SMITH VONETTA | 1150 SIGMAN RD | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 284412 | | SMITH VONETTA | 1150 SIGMAN RD | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 284413 | | SMITH WALLACE | 2216 KEEVEN LN | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 284414 | | SMITH WALTER | 1808 DIXIE HWY | | | | LOU | KY | 40216 | USA | TRADE PAYABLE | | | | | $10.98 | |
| 284415 | | SMITH WANDA | 3207 CHIPPEWA ST | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 284416 | | SMITH WANDA | 3207 CHIPPEWA ST | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 284417 | | SMITH WANDA | 3207 CHIPPEWA ST | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 284418 | | SMITH WANDA | 3207 CHIPPEWA ST | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 284419 | | SMITH WANDA | 3207 CHIPPEWA ST | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 284420 | | SMITH WANDA | 3207 CHIPPEWA ST | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284421 | | SMITH WARREN | 536 N 79TH ST | | | | EAST SAINT LOUIS | IL | 62203 | USA | TRADE PAYABLE | | | | | $8.54 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 284422 | | SMITH WAYNE | 5507 N OCEAN BLVD 217 | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $15.52 | |
| 284423 | | SMITH WENDY | 118 SANDFIELD CT | | | | GALIVANTS FERRY | SC | 29544 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 284424 | | SMITH WENDY | 118 SANDFIELD CT | | | | GALIVANTS FERRY | SC | 29544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284425 | | SMITH WENDY | 118 SANDFIELD CT | | | | GALIVANTS FERRY | SC | 29544 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 284426 | | SMITH WENDY | 118 SANDFIELD CT | | | | GALIVANTS FERRY | SC | 29544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284427 | | SMITH WESTERN INC | 1133 N W GLISAN ST | | | | PORTLAND | OR | 97209 | USA | TRADE PAYABLE | | | | | $201.00 | |
| 284428 | | SMITH WHITNEY | 9428 MUSKET CT | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284429 | | SMITH WHITNEY | 9428 MUSKET CT | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 284430 | | SMITH WILFRED | 2509 N LEE AVE 3 | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 284431 | | SMITH WILL | 176 LEE DRIVE | | | | LIBERTY | MO | 64068 | USA | TRADE PAYABLE | | | | | $22.16 | |
| 284432 | | SMITH WILLESHA | 258 LEELAND RD | | | | LAKELAND | FL | 33809 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284433 | | SMITH WILLETTE | 431 ALSPAUGH DR | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284434 | | SMITH WILLIAM | 2230 BIRCHWOOD DR | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 284435 | | SMITH WILLIAM | 2230 BIRCHWOOD DR | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $167.91 | |
| 284436 | | SMITH WILLIAM | 2230 BIRCHWOOD DR | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $39.71 | |
| 284437 | | SMITH WILLIAM | 2230 BIRCHWOOD DR | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284438 | | SMITH WILLIAM | 2230 BIRCHWOOD DR | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $6.28 | |
| 284439 | | SMITH WILLIAM | 2230 BIRCHWOOD DR | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284440 | | SMITH WILLIE | 4531 ROBNEY DR RICHLAND079 | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $143.00 | |
| 284441 | | SMITH WILLIE B | 2077 WATERS DR | | | | MARRERO | LA | 70070 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 284442 | | SMITH WILLIE J | 451 PANDA PL APT 1502 | | | | NASHVILLE | TN | 37228 | USA | TRADE PAYABLE | | | | | $11.48 | |
| 284443 | | SMITH WILLY | P O BOX 2202 | | | | HEDGEVILLE | WV | 25427 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 284444 | | SMITH WILLYMAE | 138 CARRIZO | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $8.47 | |
| 284445 | | SMITH WILTON MRS | 105 WILTON ST | | | | LOUISBURG | NC | 27549 | USA | TRADE PAYABLE | | | | | $17.07 | |
| 284446 | | SMITH WINDIE | 128 MALLARD DR | | | | GROVER | NC | 28073 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 284447 | | SMITH WVONNE | 9211 E HARRY | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 284448 | | SMITH WYNEEKKA | KMART 7003 | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $207.52 | |
| 284449 | | SMITH Y | 24 STONEY RD | | | | CASTLE HAYNE | NC | 28421 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 284450 | | SMITH YALANDA | 137 MARSHALL DR | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $11.82 | |
| 284451 | | SMITH YASMINE | 122 BROOKHILL RD | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284452 | | SMITH YOLANDA | 3519 SOUTH TONTI ST | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284453 | | SMITH YOLANDA | 3519 SOUTH TONTI ST | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 284454 | | SMITH YOLANDA | 3519 SOUTH TONTI ST | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284455 | | SMITH YOLANDA | 3519 SOUTH TONTI ST | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 284456 | | SMITH YOLANDA K | 361 GLENN ST APT 1 | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 284457 | | SMITH YULANDA | 118 BREEZEWOOD DR APT C | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $9.22 | |
| 284458 | | SMITH YUVONNE | 5456 STACKED CHIPS RD | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 284459 | | SMITH YVETEE | 13201 VERDI CT | | | | KENERSVILLE | MD | 20904 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 284460 | | SMITH YVETTE M | 549 ARBOR HILL RD | | | | SILVERSPRING | NC | 27284 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 284461 | | SMITH YVONNE | 2403 N WEST S | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284462 | | SMITH YVONNE D | 135 JAY LN | | | | SOMERSET | KY | 42503 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 284463 | | SMITH ZAKILL | 7831 GOSEBROOK | | | | MEMPHIS | TN | 38125 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 284464 | | SMITH ZAKIRRA | 116 AIRPORT RD | | | | ROEBUCK | SC | 29376 | USA | TRADE PAYABLE | | | | | $12.87 | |
| 284465 | | SMITH ZELPHA V | 414 MCKENZIE PL | | | | SAV | GA | 31405 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 284466 | | SMITH ZENOBIA | 8120 TURN LOOP RD | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $8.29 | |
| 284467 | | SMITH ZENOBIAH | 49810 SW 119 AVE | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 284468 | | SMITH970 DARLENE | 970 BILL RD | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $10.90 | |
| 284469 | | SMITHAMUNDSEN LLC | 150 N MICHIGAN AVE STE 3300 | | | | CHICAGO | IL | 60601 | USA | TRADE PAYABLE | | | | | $4,162.85 | |
| 284470 | | SMITHBARTON MONIQUE | 68 MIX AVE | | | | HAMDEN | CT | 06514 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 284471 | | SMITHBRODERICK KATHIA | 103 DUGGINS LANE | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 284472 | | SMITHEE LACY | RR 1 BOX 412 | | | | BOYNTON | OK | 74422 | USA | TRADE PAYABLE | | | | | $15.60 | |
| 284473 | | SMITHEN JOVELLE | 310A ESTATE ST JOHN | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284474 | | SMITHEN JOVELLE N | 170 LORREINE VILLAGE | | | | FREDERKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 284475 | | SMITHEN VERONICA | BOX5777 SUNNY ISLES | | | | CSTED | VI | 00822 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 284476 | | SMITHER WALTER | 132 WALTON DRIVE | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $116.75 | |
| 284477 | | SMITHERMAN CHARLOTTE | 5231 COUNTY ROAD 17 | | | | MAPLESVILLE | AL | 36750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284478 | | SMITHERS BEVERLY | 1704 HERBERT AVENUE APT3 | | | | LOUISVILLE | KY | 40216 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 284479 | | SMITHERS JOHN | XXX | | | | JACKSONVILLE | FL | 32258 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 284480 | | SMITHERS MILDRED | 1668 S 23RD ST | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 284481 | | SMITHFIZER AMEENAH | 100 DAYTON APT 83188 | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284482 | | SMITHFORD FIONA | 2790 ST JOHNS AVE | | | | JACKSONVILLE | FL | 32205 | USA | TRADE PAYABLE | | | | | $94.21 | |
| 284483 | | SMITHGODSLEY JEREMY D | 467 E HINMAN AV | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 284484 | | SMITHGREEN MARGARETLEE | 1410 CHINNERS CREEK RD | | | | GALIVANTS FERY | SC | 29544 | USA | TRADE PAYABLE | | | | | $6.53 | |
| 284485 | | SMITHHARRISON ASHLEYELAIN | 867 HUNTER ST | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284486 | | SMITHHILTON CARLAQUANDR | 3520 MSALEM | | | | INDPLS | IN | 46208 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 284487 | | SMITHKAUKINI TAMARA | PO BOX 353 | | | | HANA | HI | 96713 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 284488 | | SMITHLEITH DEZMOND | 2709 ESTEBENS AVE S | | | | MINNNEAPOLIS | MN | 55408 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 284489 | | SMITHMORA YOLANDA | 219 CALLE EVANGELINE | | | | BERNALILLO | NM | 87004 | USA | TRADE PAYABLE | | | | | $153.47 | |
| 284490 | | SMITHMWANGI DORIAN | 23 SARATOGA | | | | NEW CASTLEN | DE | 19802 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 284491 | | SMITHNESBIT TIMIKA | 111 CARVER ST | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 284492 | | SMITHOWENS NATASHA | 2216 N 38TH ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284493 | | SMITHPAINE DUSKY | 1318 THE ALAMEDA 338 | | | | SAN JOSE | CA | 95126 | USA | TRADE PAYABLE | | | | | $6.17 | |
| 284494 | | SMITHQ ESHAELA L | 700 CEDAR STREET | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 284495 | | SMITHSMITH MICHELLECHR | 1986 WHEELING ST | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 284496 | | SMITHSON MARC | 566 PRESTIGE BLVD | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 284497 | | SMITHSON MISSY | 1780 UTICA SQ | | | | TULSA | OK | 74114 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 284498 | | SMITHSON TAYLOR | 118OWLHILL | | | | LITITZ | PA | 17543 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 284499 | | SMITHSTEARNES JAMISHA | 4755 WOODLAND AVE | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284500 | | SMITHTAYLOR SONYAEDWINA | 3005 SCARLETT PL F | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284501 | | SMITHTHOMAS TONAE | 3361 DUNEDIN DR | | | | CHESAPEAKE | VA | 23322 | USA | TRADE PAYABLE | | | | | $9.89 | |
| 284502 | | SMITHWHALAND JESSICACRYS | 180 MURAY AVE | | | | SPRING CITY | TN | 37381 | USA | TRADE PAYABLE | | | | | $47.32 | |
| 284503 | | SMITHWOODRUFF JEAN | 8501 SILKWOOD CT | | | | LAS VEGAS | NV | 89134 | USA | TRADE PAYABLE | | | | | $40.53 | |
| 284504 | | SMITLEY ROBERT | 1532 WEST AVE NW | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284505 | | SMITTICK FLORENCE | 412 EAST 37TH PLACE | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 284506 | | SMITTIE KEVIN | 1114 INDIANA | | | | KC | MO | 64134 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 284507 | | SMITTYS SUPPLY INC | 63399 HWY 51 NORTH | | | | ROSELAND | LA | 70456 | USA | TRADE PAYABLE | | | | | $212,987.61 | |
| 284508 | | SMMERHILL STEPHANIE | 2852 PORT ROYAL LANE | | | | DECATR | GA | 30034 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 284509 | | SMMONS CANDICE | 318 MCCLELLAND ST | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 284510 | | SMOAK AMBER | 15930 N GATE LN | | | | BROOKSVILLE | FL | 34610 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 284511 | | SMOAK JOSHUA | BRAGG DR | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $20.45 | |
| 284512 | | SMOAK TANYA | 25 ALPINEST | | | | MATTAPAN | MA | 02126 | USA | TRADE PAYABLE | | | | | $16.36 | |
| 284513 | | SMOCK MICHELE | 1723 EAST DOROTHY LN | | | | KETTERING | OH | 45429 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 284514 | | SMOCK ROBIN | 2345 BUTTE ST G | | | | REDDING | CA | 96001 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 284515 | | SMOCK SANDRA K | 613 8TH AVE NE | | | | INDEPENDENCE | IA | 50644 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 284516 | | SMOCK TONYA | 124 N CANNON ST | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $65.56 | |
| 284517 | | SMOKE EUPHORIA | 14153 HILLSIDE DR | | | | JAMUL | CA | 91935 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 284518 | | SMOKES FOR LESS | 3392 S 5600 W | | | | WEST VALLEY CITY | UT | 84120 | USA | TRADE PAYABLE | | | | | $90.05 | |
| 284519 | | SMOKY MOUNTAIN BOOTS INC | 2021 CEDARS RD SE SUITE 300 | | | | LAWRENCEVILLE | GA | 30043 | USA | TRADE PAYABLE | | | | | $22,610.00 | |
| 284520 | | SMOLEY REEDA | 105 BLUEBIRD LN | | | | RUIDOSO | NM | 88345 | USA | TRADE PAYABLE | | | | | $498.00 | |
| 284521 | | SMOOT ASHLEY | 16441 S HARRELL | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 284522 | | SMOOT LINDA | 442 GRANADA CT | | | | MILLERSVILLE | MD | 21108 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 284523 | | SMOOT MAURENE M | 2009 HILLSIDE | | | | STOUGHTON | WI | 53589 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 284524 | | SMOOT RONEIKA | 46450 CHAPMAN DRIVE | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 284525 | | SMOOT TONIA | 5001 APT 8 | | | | S CHAS | WV | 25309 | USA | TRADE PAYABLE | | | | | $12.62 | |
| 284526 | | SMOOT TRACEY | 111 W CHURCH ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 284527 | | SMOOT WANDA | 15 T ST NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 284528 | | SMOOTHS DANIELLE | 103 JOYCE ELLEN D | | | | STL | MO | 63135 | USA | TRADE PAYABLE | | | | | $10.05 | |
| 284529 | | SMOTHERMAN JACK D | 6400 NW EXPRESSWAY APT 911 | | | | OKLAHOMA CITY | OK | 73132 | USA | TRADE PAYABLE | | | | | $45.50 | |
| 284530 | | SMOTHERS BENITA L | P O BOX 176 | | | | EATON PARK | FL | 33840 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 284531 | | SMOTHERS CATHRINE | 12046 KLEIN | | | | HOUSTON | TX | 77066 | USA | TRADE PAYABLE | | | | | $9.89 | |
| 284532 | | SMOTHERS CHANTIRA | 1929 BELOIT AVE | | | | LOS ANGELES | CA | 90025 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 284533 | | SMOTHERS CHIMERE | 1810 SW 7TH PL | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 284534 | | SMOTHERS CHIMERE | 1810 SW 7TH PL | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284535 | | SMOTHERS DAVID | 855 TAYLOR CHAPLE RD | | | | CROSSVILLE | TN | 38572 | USA | TRADE PAYABLE | | | | | $12.52 | |
| 284536 | | SMOTHERS GLORIA A | 431 CHILLINGWORTH DR | | | | WEST PALM BEACH | FL | 33409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284537 | | SMOTHERS KIMBERLY S | 350 NORTH 42ND STREET | | | | LOUISVILLE | KY | 40212 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 284538 | | SMOTHERS MICHELE | 910 LAFAYETTE ST | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 284539 | | SMOTHERS MICHELE | 910 LAFAYETTE ST | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $26.04 | |
| 284540 | | SMOTHERS NATASHA | 3217 W STREET APT 3 | | | | SACRAMENTO | CA | 95817 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 284541 | | SMOTHERS PAMELA | 1835 NORTH DOWNS DR | | | | ST  LOUIS | MO | 63033 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 284542 | | SMOTHERS PAMELA | 1835 NORTH DOWNS DR | | | | ST  LOUIS | MO | 63033 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 284543 | | SMOTHERS VIOLA | 1242 ELYISIANS | | | | N O | LA | 70117 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 284544 | | SMOTTS RENATA | 2201 EMBASSADOR ROAD NE APT 11 | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 284545 | | SMS ASSIST LLC | 875 N MICHIGAN AVE STE 2800 | | | | CHICAGO | IL | 60611 | USA | TRADE PAYABLE | | | | | $54,739.01 | |
| 284546 | | SMSM BAPTISTCHURCH | 3205 NW 51ST ST | | | | GAINESVILLE | FL | 32606 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 284547 | | SMTH DAVETTA | 5106 LA SALLE ST | | | | FORT PIERCE | FL | 34951 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 284548 | | SMUCKER RETAIL FOODS INC | 39198 TREASURY CENTER | | | | CHICAGO | IL | 60694 | USA | TRADE PAYABLE | | | | | $67,721.30 | |
| 284549 | | SMUTEK LAURA | 25 ELM STREET | | | | SLEEPY HOLLOW | NY | 10591 | USA | TRADE PAYABLE | | | | | $18.05 | |
| 284550 | | SMYERS SHERRY | 2697 LIBERTY CHURCH RD | | | | YADKINVILLE | NC | 27055 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 284551 | | SMYRE DORA | 301 MMESSNER ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $29.31 | |
| 284552 | | SMYTH SAMANTHA | 112 BRAINARD ROAD | | | | HARTFORD | CT | 06082 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 284553 | | SMYTHE HOMUNYE | 2020EBIJOU ST APT 7 | | | | COLORADO | TX | 80909 | USA | TRADE PAYABLE | | | | | $36.43 | |
| 284554 | | SMYTHE LATONYA | 1052 MEADOWFIELD APT 5 H | | | | SUMMERTON | SC | 29148 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 284555 | | SMYTHE TONYA | PO BOX 2285 | | | | SUMTER | SC | 29151 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 284556 | | SMYTHE TYRONE | 137 NEW CHALET DRIVE | | | | MICHIGAN LAKE | NY | 10547 | USA | TRADE PAYABLE | | | | | $16.08 | |
| 284557 | | SMYTHE WILLIE | 1265 LOUIS RD | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 284558 | | SNACHEZ JACOB | SAMANTHA SANCHEZ | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $14.13 | |
| 284559 | | SNADRA A HANNAN | 639 PINEWOOD ST | | | | FOLKSTON | GA | 31537 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284560 | | SNAGG PATRICK | INSERT NAME | | | | IOWA CITY | IA | 52240 | USA | TRADE PAYABLE | | | | | $23.70 | |
| 284561 | | SNAP TV INC  SBT | 2450 COLORADO BLVD 1000 WEST | | | | SANTA MONICA | CA | 90404 | USA | TRADE PAYABLE | | | | | $29,601.88 | |
| 284562 | | SNAPE ROBIN | 207 BRIGSTOCK DR | | | | WINCHESTER | VA | 22602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284563 | | SNAPP ERICA | 3811 PIN OAK DR SOUTH | | | | PEARLAND | TX | 77581 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 284564 | | SNAPP MERCEDES | 3868 N CHERYL | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 284565 | | SNAREY DENISE W | 3729 UNBERG WAY | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 284566 | | SNATIAGO CRISTAL | RR2 BOX7620 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284567 | | SNAVELY SHARON | 5022 REGINA DRIVE | | | | FT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 284568 | | SNAVELY SHERIY | 210 MULCH STREET | | | | FT PIERCE | FL | 34981 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 284569 | | SNEAD CONNIE | PO BOX 914 | | | | CROZET | VA | 22932 | USA | TRADE PAYABLE | | | | | $197.94 | |
| 284570 | | SNEAD CONNIE | PO BOX 914 | | | | CROZET | VA | 22932 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 284571 | | SNEAD DARLENE | 8528 CHES BLVD | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $4.03 | |
| 284572 | | SNEAD ERIC | 5535 NW 3RD PL | | | | OCALA | FL | 34482 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 284573 | | SNEAD INEZ | 7755 COUNTRY CREEK DR | | | | HEBRON | MD | 21830 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 284574 | | SNEAD JERRY | 14903 COLDWATER LN | | | | TAMPA | FL | 33624 | USA | TRADE PAYABLE | | | | | $15.68 | |
| 284575 | | SNEAD JOY | 2863 MARBELLA PL | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 284576 | | SNEAD KESONIA | 3114 N MADISON ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 284577 | | SNEAD LATONYA | 322 DOOMS CROSSING RD | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $10.87 | |
| 284578 | | SNEAD SANDRA | SASPARILLA | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 284579 | | SNEAD SHARON | 4334 ARLINGTON AVE | | | | TICE | FL | 33905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284580 | | SNEAD SHEMELA | 1717 ALMOND CREEK DR | | | | CONYERS | GA | 30094 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 284581 | | SNEAD TONYA | 322 DOOMS CROSSING RD | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 284582 | | SNEAD VALERIE Y | 50 JERI LN | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $149.99 | |
| 284583 | | SNEAD3823 LATREACE M | 3823 CALIFORNIA AVE | | | | NASHVILLE | TN | 37212 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 284584 | | SNEATHEN BRANDON A | 15 ROYAL APP 1 | | | | LAKEPORT | CA | 95453 | USA | TRADE PAYABLE | | | | | $227.67 | |
| 284585 | | SNEDDEN JENNI | 6559 RTE 119 HIGHWAY NORTH | | | | MARION CENTER | PA | 15759 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 284586 | | SNEDDON KHRISTINA | 3107 S 36TH | | | | SAINT JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 284587 | | SNEDEGAR SANDY | 1400 HAVEN RD | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $24.68 | |
| 284588 | | SNEDEGER KARLENE | 8703 S ROYAL CREST DR | | | | WEST JORDAN | UT | 84088 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 284589 | | SNEDEKER COLLEEN | 8509 ZANDER ROAD | | | | DENMARK | WI | 54208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284590 | | SNEDEKER DAWNMARIE A | 72209 S OBT | | | | ORLANDO | FL | 32809 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 284591 | | SNEED ALESIA | 17650NW 50TH ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $22.37 | |
| 284592 | | SNEED CRISTINA | 856 NAVY STREET | | | | FT WALTON BCH | FL | 32547 | USA | TRADE PAYABLE | | | | | $38.00 | |
| 284593 | | SNEED DONALD | 3501 APOLLO DRIVE  B312 | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 284594 | | SNEED HELENE | 2717 N BRYANT AVE | | | | OKLAHOMA CITY | OK | 73121 | USA | TRADE PAYABLE | | | | | $727.87 | |
| 284595 | | SNEED HOLLY | 4431 KENLEIGH FOREST RD | | | | TOBACCOVILLE | NC | 27050 | USA | TRADE PAYABLE | | | | | $19.38 | |
| 284596 | | SNEED MARY I | 444 METAL LOCK LN | | | | GRAYSVILLE | TN | 37338 | USA | TRADE PAYABLE | | | | | $59.18 | |
| 284597 | | SNEED QUEEN | 60 EMPIRE BLVD | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $5.01 | |

Debtor Name: KMART CORPORATION

Schedule E/F, Part 2, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 284598 | | SNEED ROSABELLE | 16 COMMERCIAL | | | | CAPUJIN | NM | 88414 | USA | TRADE PAYABLE | | | | | $2.52 | |
| 284599 | | SNEED RUTH | 3871 GOVERNORS WAY | | | | VIRGINIA BCH | VA | 23452 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 284600 | | SNEED SANDRA | 48 CANDLEWOOD DRIVE | | | | LEXINGTON | NC | 27295 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 284601 | | SNEED SHERRI | 21 ESSEX STREET | | | | ROCHESTER | NY | 14615 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 284602 | | SNEED SHONTRE | 15021 WELLS PORT DR | | | | AUSTIN | TX | 78728 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 284603 | | SNEED STEPHANIE | 5769 ANTLEOPE | | | | ATLANTA | GA | 30349 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 284604 | | SNEED VIRGINIA | 11891 SW 200TH ST | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284605 | | SNEEKS BRENDA M | 175 FAIRVIEW LN | | | | CLARKSVILLE | TN | 37040 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 284606 | | SNEEZE LAKARIA | 332 MONARCH DR | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $16.26 | |
| 284607 | | SNEEZE TIFFANY D | 516 PRATT DRIVE | | | | ST MARTINVILLE | LA | 70582 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284608 | | SNEHA VALUSA | 7990 BAYMEADOWS RD E UNIT | | | | JACKSONVILLE | FL | 32256 | USA | TRADE PAYABLE | | | | | $269.85 | |
| 284609 | | SNEHA WAGOAN | 2420 S 86TH DR | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 284610 | | SNELEAKER JULIE | 1608 HARTVILLE RD | | | | MAGADORE | OH | 44260 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 284611 | | SNELGRODES BECKY | 1021 MARY ELLEN ST | | | | PAMPA | TX | 79065 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 284612 | | SNELL BRADLEY | 1712 CUMBERLAND STATION B | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 284613 | | SNELL CRISTAL | 1455 NW 33RD WAY | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 284614 | | SNELL FRANCES | 680 RIGGS ST | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284615 | | SNELL IRA | PO BOX 292162 | | | | TAMPA | FL | 33618 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 284616 | | SNELL ISAAC | 1349 NOBLE PATH PL NONE | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 284617 | | SNELL LAMON | 300 CYPRESS ST | | | | GREEN COVE SPRIN | FL | 32043 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 284618 | | SNELL LASHUNDIA | 811 SW 5TH STREET | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 284619 | | SNELL LORI | 112 SWEETWATER DR | | | | HEADLAND | AL | 36345 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 284620 | | SNELL MARCY | PO BOX 233 | | | | BLACKLICK | PA | 15716 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 284621 | | SNELL MARY | 536 MORRIS LANE | | | | ELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 284622 | | SNELL OZZIE | 1031 KING ST | | | | CHALRESTON | SC | 29415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284623 | | SNELL PRETRESSA | 289 SUNFLOWER RD | | | | SCOOBA | MS | 39358 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 284624 | | SNELL REBECCA | 1450 PINEY GROVE RD | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 284625 | | SNELL STEPHANIE | 1856 NW 33 AVE | | | | LAUDERHILL | FL | 33311 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 284626 | | SNELL TONI F | 715 ANNABELL RD | | | | CYPRESS | IL | 62923 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 284627 | | SNELL VEGAR | 1806 KINGS CHAPEL | | | | PERRY | GA | 31069 | USA | TRADE PAYABLE | | | | | $38.78 | |
| 284628 | | SNELLGROVE CANDY | 2211 S JEFFERSON D | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 284629 | | SNELLING | P O BOX 650765 | | | | DALLAS | TX | 75265 | USA | TRADE PAYABLE | | | | | $21,928.68 | |
| 284630 | | SNELLING LATONYA M | NA | | | | TALLAHASSEE | FL | 32308 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284631 | | SNELLING MICHAEL | 228 SOUTH ST | | | | CARROLLTOM | GA | 30117 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 284632 | | SNELLING RICAOO | 3320 HWY 2 | | | | CAMPBELLTON | FL | 32426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284633 | | SNELLING VALERIE | 1127 HOLMES DR | | | | MILLEN | GA | 30442 | USA | TRADE PAYABLE | | | | | $44.90 | |
| 284634 | | SNELLMAN CHUCK | 5350 KERR DR | | | | HELENA | MT | 59602 | USA | TRADE PAYABLE | | | | | $16.99 | |
| 284635 | | SNELSON GATHERS | 4570 LADSON RD | | | | SUMMERVILLE | SC | 29412 | USA | TRADE PAYABLE | | | | | $10.66 | |
| 284636 | | SNF MANAGEM VMORRISON | 9200 W SUNSET BLVD | | | | LOS ANGELES | CA | 90069 | USA | TRADE PAYABLE | | | | | $33.64 | |
| 284637 | | SNG COMMERCIAL MAINTENANCE INC | 1104 N W 50TH AVE STE E | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $423.15 | |
| 284638 | | SNICKERS PRODUCTS | 1051 DEARBORN LANE | | | | VERNON HILLS | IL | 60061 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 284639 | | SNICOLE WATTERS | 1206 W 5TH STREET | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $6.06 | |
| 284640 | | SNIDER CARRIE | 106 MEREDITH SQ | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 284641 | | SNIDER CHRISTINA | 2107 42ND ST | | | | PARKERSBURG | WV | 26104 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 284642 | | SNIDER DANA | 108 BOWMAN LN | | | | ARAT | VA | 24053 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 284643 | | SNIDER DON | 120 CANAL STREET | | | | SULPHUR | LA | 70663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284644 | | SNIDER HEATHER | 1150 HANCOCK CRK BLVD APT 101 | | | | CAPE CORAL | FL | 33909 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 284645 | | SNIDER HELEN | 10393 243 ST | | | | OBRIEN | FL | 32071 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 284646 | | SNIDER JEREMY | 2903 ACMAR RD | | | | MOODY | AL | 35004 | USA | TRADE PAYABLE | | | | | $10.32 | |
| 284647 | | SNIDER KENNETH | 414 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 284648 | | SNIDER KRISTEN | 192 JORDON ROAD | | | | MECHANIC FALLS | ME | 04256 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 284649 | | SNIDER LARRY | 3444 BARK ST | | | | JACKSONVILLE | FL | 32207 | USA | TRADE PAYABLE | | | | | $18.08 | |
| 284650 | | SNIDER LAURIE | 335 OWENS RD LOT 9 | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284651 | | SNIDER LYNETTE | 4165 WINTER HUE ST | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 284652 | | SNIDER RODNEY W | 4628 COMNOR HILL LN | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $49.20 | |
| 284653 | | SNIDER SAMANTHA | 301 WESTCHESTER DR | | | | HUNTINGTON | WV | 25704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284654 | | SNIDER SANDRA | 6293 COREY STREET | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 284655 | | SNIDER SYDNEY | 7697 E QUEEN PALM CIR | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 284656 | | SNIDER TCHERNAVIA | 1945 CREIGHTON RD | | | | PEN | FL | 32504 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 284657 | | SNIDER TODD | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27106 | USA | TRADE PAYABLE | | | | | $7.43 | |
| 284658 | | SNIDER TODD | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27106 | USA | TRADE PAYABLE | | | | | $12.46 | |
| 284659 | | SNIDER TODD | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27106 | USA | TRADE PAYABLE | | | | | $12.91 | |
| 284660 | | SNIPE BEN | POO BOX 545 | | | | LAPWAY | ID | 83540 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 284661 | | SNIPE WALTER | 1738 CLIFFVIEW RD | | | | CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 284662 | | SNIPES ALEXHA | 1022 BROOKLEY BLVD | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284663 | | SNIPES ASHLEY | 338 E RIDGE ST | | | | RAMSEUR | NC | 27316 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 284664 | | SNIPES BUFORD | 214 LINDA DRIVE | | | | SIKESTON | MO | 63801 | USA | TRADE PAYABLE | | | | | $15.73 | |
| 284665 | | SNIPES DANIELLE | 10340 REAMS ROAD | | | | RICHMOND | VA | 23236 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 284666 | | SNIPES LINDSEY C | 8619 ROZLMNY DR | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 284667 | | SNIPES REGENIA | 24360 COUNTRY LANE | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 284668 | | SNIPES SARAH | 110 SOUTH BEECH | | | | ANDREWS | SC | 29510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284669 | | SNIPES VANESSA | NONE | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $156.66 | |
| 284670 | | SNITH JACKIE | PO BOX 148 | | | | BERNVILLE | WV | 25649 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284671 | | SNIVELY CRYSTAL | 113 SOUTH CAROLINA AVE | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 284672 | | SNIVLY SHERRY C | 1835 BUCHANAN RD | | | | WAVERLY | OH | 45690 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284673 | | SNO VALLEY PROCESS SOLUTIONS I | | | | | | | | | | TRADE PAYABLE | | | | | $5,274.66 | |
| 284674 | | SNODDY WILLIAM | 33 E 49TH PLACE N | | | | TULSA | OK | 74126 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 284675 | | SNODGRASS ALISA | 3314 ALTOONA RD | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 284676 | | SNODGRASS HEATHER | 507 HEATHERMOOORE | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 284677 | | SNODGRASS JAMES | 123 OXMOOR DR | | | | ELIZABETHTOWN | KY | 42701 | USA | TRADE PAYABLE | | | | | $35.84 | |
| 284678 | | SNODGRASS KRYSTLE | 5244 N DELAWARE | | | | WICHITA | KS | 67204 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 284679 | | SNODGRASS LIZA | 708 MAIN ST APT 3 | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284680 | | SNODGRASS PAULA D | 14761 CROWNOVER MILL RD | | | | NEW HOLLAND | OH | 43145 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 284681 | | SNOODY LYNN | 15 HILLSIDE COURT | | | | ENTER CITY | GA | 30117 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 284682 | | SNOOKS BENJAMIN | 8755 FAIRWIND DRIVE | | | | NCHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 284683 | | SNOOKS QUINETRE | 12161 HIGHWAY301 SOUTH | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $16.62 | |
| 284684 | | SNOOT ANGELA | 3006 WOODROW AVE | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284685 | | SNOOTS AMANDA | 1064 B NOLAN DR | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $2.09 | |

Pg 3585 of 4636

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 284686 | | SNOW ADMOMA | PO BOX 450 | | | | GERRARDSTOWN | WV | 25420 | USA | TRADE PAYABLE | | | | | $7.51 | |
| 284687 | | SNOW BRENDA | PO BOX 1306 | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 284688 | | SNOW CHARLENE | 161 COVENTRY CT | | | | RIVER RIDGE | LA | 70123 | USA | TRADE PAYABLE | | | | | $6.52 | |
| 284689 | | SNOW CORENA | 4311 73RD ST | | | | SACRAMENTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 284690 | | SNOW DANIELLE | 504 PLACID CT APTD | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 284691 | | SNOW ELIZABETH | 4921 E DALEY LN | | | | PHOENIX | AZ | 85054 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 284692 | | SNOW GENE | 1500 NORTH 4TH STREET | | | | COLUMBUS | OH | 43201 | USA | TRADE PAYABLE | | | | | $53.74 | |
| 284693 | | SNOW JAMES | 312 AUBURN ST | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 284694 | | SNOW JESSY | 118 BROADWAY ST | | | | PIQUA | OH | 45365 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 284695 | | SNOW JOE LLC | 86 EXECUTIVE DRIVE | | | | EDISON | NJ | 08817 | USA | TRADE PAYABLE | | | | | $219,516.62 | |
| 284696 | | SNOW JUANITA M | 200 PERRY DR | | | | ASHBURN | GA | 31714 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 284697 | | SNOW KIM | 571 DEARBORN ST | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284698 | | SNOW KRYSTAL L | 19175 PERRILLOUX RD | | | | LIVINGSTON | LA | 70754 | USA | TRADE PAYABLE | | | | | $23.06 | |
| 284699 | | SNOW PAT | 115 GAPCREEK RD | | | | DUNCAN | SC | 29334 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284700 | | SNOW PATRICIA | 2114 NEWTON ROAD | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284701 | | SNOW PERNETHA L | 6721 WARWICK AVE | | | | TUCKER | GA | 30084 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284702 | | SNOW PHELLEP | XXX | | | | HENDERSON | NV | 89102 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 284703 | | SNOW ROSANNA E | 410 BLACK POINT DRIVE | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $11.37 | |
| 284704 | | SNOW SASHA | 1915 | | | | HAVRE | MT | 59501 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 284705 | | SNOW SHARNEE | 956 APPLE BLOSSLIM LANE | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284706 | | SNOW SHAY | 1021 SCANDIA AVE APT 106 | | | | VENTURA | CA | 93004 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 284707 | | SNOW STEPHANIE E | 381 HAAS AVE SE | | | | ATLANTA | GA | 30316 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284708 | | SNOW STEPHANNIE M | 6621 CANAL BLVD | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 284709 | | SNOW STEVE | 878 E 420 S | | | | TOOELE | UT | 84074 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 284710 | | SNOW SUMMER | 1145 JENNINGS ST | | | | GARY | IN | 46404 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 284711 | | SNOW TAMMY | 119 S HIGH ST | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 284712 | | SNOW TERRI | 231 BELL ST | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284713 | | SNOW TONIA L | 3703 BOBBITT PL | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 284714 | | SNOWDEN AMANDA | 806 VALLEY DR | | | | PERRY | GA | 31069 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284715 | | SNOWDEN ARETHA J | 311 SNOWDEN ST | | | | RUSTON | LA | 71270 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284716 | | SNOWDEN BROTHERS LLC | 425 PONTIUS AVE N | 420 | | | SEATTLE | WA | 98109 | USA | TRADE PAYABLE | | | | | $3,150.74 | |
| 284717 | | SNOWDEN BROTHERS LLC | 425 PONTIUS AVE N | 420 | | | SEATTLE | WA | 98109 | USA | TRADE PAYABLE | | | | | $20,379.45 | |
| 284718 | | SNOWDEN DARA G | 8946 140TH AVE N | | | | WEST PALM BCH | FL | 33412 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 284719 | | SNOWDEN DONETTA | 5066 E COUNTY RD | | | | LYNN | IN | 47355 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 284720 | | SNOWDEN JESSICA | 1461 YOUNGSTOWN KINGSVILLE RD | | | | VIENNA | OH | 44473 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 284721 | | SNOWDEN LOVELY L | 4970 PERNOD | | | | ST  LOUIS | MO | 63139 | USA | TRADE PAYABLE | | | | | $21.78 | |
| 284722 | | SNOWDEN MARY L | 1409 MATTHEWS RD | | | | GLOSTER | MS | 39638 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 284723 | | SNOWDEN MICHELLE | 5599 EXECUTIVE WAY | | | | NORCROSS | GA | 30071 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 284724 | | SNOWDEN NICHOLS | PO BOX 51 | | | | CITRA | FL | 32113 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 284725 | | SNOWDEN NICKISHA | 1450 TYLER AVE | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 284726 | | SNOWDEN TAMMYE | 7420 BEACON HILL LN | | | | CHARLOTTE | NC | 28270 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 284727 | | SNOWDEN THERSA | 3708 LANIER AVE | | | | PASCAGOULA | MS | 39581 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284728 | | SNOWGIST TASHA | 2404 N JEFFERSON ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 284729 | | SNOWS GARDEN CENTER | 1875 AVON STREET EXTENDED | | | | CHARLOTTESVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $1,912.66 | |
| 284730 | | SNOWTEN APRIL | 3008 CROYDON | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 284731 | | SNOWTEN NAKASHIA | 4835 LAUNDRY ST | | | | ST  GABRIELLA | LA | 70776 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284732 | | SNUFFER CHRISTIAN | PO BOX46 | | | | RAVENCLIFF | WV | 25913 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 284733 | | SNUFFER DONNA | 154 SNUFFER LANE | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 284734 | | SNUFFER RICHARD | HC 70 BOX 306 | | | | BEAVER | WV | 25813 | USA | TRADE PAYABLE | | | | | $558.88 | |
| 284735 | | SNUGGS JENNIFER | 163 W HARTLEY DR | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 284736 | | SNYDER AMANDA | 11239 DRAKE RD | | | | CATO | NY | 13033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284737 | | SNYDER AMANDA | 11239 DRAKE RD | | | | CATO | NY | 13033 | USA | TRADE PAYABLE | | | | | $16.84 | |
| 284738 | | SNYDER AMANDA | 11239 DRAKE RD | | | | CATO | NY | 13033 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 284739 | | SNYDER AMY | 14525 SW 97 STREET | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 284740 | | SNYDER AMY | 14525 SW 97 STREET | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 284741 | | SNYDER ANDREW | 602 BELLVUE AVE | | | | COMMERCE CITY | CO | 80022 | USA | TRADE PAYABLE | | | | | $19.21 | |
| 284742 | | SNYDER ANGELA | 914 E 31 AVE | | | | HUTCHINSON | KS | 67502 | USA | TRADE PAYABLE | | | | | $15.58 | |
| 284743 | | SNYDER ANGELA | 914 E 31 AVE | | | | HUTCHINSON | KS | 67502 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 284744 | | SNYDER ANTHONY | 4074 COUNTY ROAD 1 | | | | RAYLAND | OH | 43943 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284745 | | SNYDER ASHLEY | 132 EXCHANGE AVE | | | | MEDFORD | MA | 02155 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 284746 | | SNYDER BARBRA | 213 CINNAMON LANE | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284747 | | SNYDER BENJAMIN | 20055 CROWE RD | | | | LONG BEACH | MS | 39560 | USA | TRADE PAYABLE | | | | | $96.70 | |
| 284748 | | SNYDER CAROL | 422 EAST LIVINGSTON | | | | CELINA | OH | 45822 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 284749 | | SNYDER CASSIE | 667 ISLANDVIEW DRIVE | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284750 | | SNYDER COURTNEY | 921 6TH ST SW | | | | MASSILLON | OH | 44647 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 284751 | | SNYDER CRAIG | 1313 LOCUST STREET | | | | INDIANA | PA | 15701 | USA | TRADE PAYABLE | | | | | $13.43 | |
| 284752 | | SNYDER CRAIG | 1313 LOCUST STREET | | | | INDIANA | PA | 15701 | USA | TRADE PAYABLE | | | | | $20.68 | |
| 284753 | | SNYDER DARREN | 354 MURFIES RUN ROAD | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $26.71 | |
| 284754 | | SNYDER DAVID | 15919 LINWOOD MANOR CT | | | | CYPRESS | TX | 97221 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 284755 | | SNYDER DAVID | 15919 LINWOOD MANOR CT | | | | CYPRESS | TX | 97221 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 284756 | | SNYDER DEBRA | 151 BIG PINE DR | | | | BEDFORD | PA | 15522 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 284757 | | SNYDER DONNA | 9478 CARLISLE PIKE RD | | | | DILLSBURG | PA | 17019 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 284758 | | SNYDER DONNA | 9478 CARLISLE PIKE RD | | | | DILLSBURG | PA | 17019 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 284759 | | SNYDER GREG | 1800 ELMBERRY CT APT 1302 | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $3.53 | |
| 284760 | | SNYDER JEAN | 3180 FOSTER | | | | CLEVELAND | NC | 27013 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 284761 | | SNYDER JESSICA | 15 MDHNS HILL RD | | | | REINHOLDS | PA | 17569 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284762 | | SNYDER JESSICA | 15 MDHNS HILL RD | | | | REINHOLDS | PA | 17569 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 284763 | | SNYDER JESUS C | 2107 S LEAD | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 284764 | | SNYDER JILL | 5283 AMBLESIDE DR | | | | CONCORD | CA | 94521 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 284765 | | SNYDER JIM | 32112 W 30TH | | | | SYLVIA | KS | 67581 | USA | TRADE PAYABLE | | | | | $53.64 | |
| 284766 | | SNYDER JUANITA W | 1480 ST RT 124 | | | | LATHAM | OH | 45646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284767 | | SNYDER KAYLEE | 11411 E 27TH ST | | | | YUMA | AZ | 85367 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 284768 | | SNYDER LATONDRA | 649 LACEY ST APT B | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $28.94 | |
| 284769 | | SNYDER LISA | 109 W WOODLAWN DRIVE | | | | EDMOND | OK | 73025 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 284770 | | SNYDER MARSH | RR 02 BOX 533 | | | | BRIDGEPORT | WV | 26330 | USA | TRADE PAYABLE | | | | | $4.15 | |
| 284771 | | SNYDER MARSHA | RR 02 BOX 533 | | | | BRIDGEPORT | WV | 26330 | USA | TRADE PAYABLE | | | | | $22.02 | |
| 284772 | | SNYDER MICHELLE | 1625 INTERNATIONAL DR | | | | MCLEAN | VA | 22102 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 284773 | | SNYDER MICHELLE | 1625 INTERNATIONAL DR | | | | MCLEAN | VA | 22102 | USA | TRADE PAYABLE | | | | | $104.99 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 284774 | | SNYDER MICHELLE K | 08A S SITTING ROCKS REDRO | | | | GALLUP | NM | 87301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284775 | | SNYDER MIKE | 3679 | | | | ALQUINA | IN | 47331 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 284776 | | SNYDER NITTAYA | 20432 PASEO CRESTA | | | | PORTER RANCH | CA | 91326 | USA | TRADE PAYABLE | | | | | $77.38 | |
| 284777 | | SNYDER PATRICIA | 144 PARK PLACE RD | | | | LOYSBURG | PA | 16659 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 284778 | | SNYDER PATSY | 348 ROUNDHILL DRIVE | | | | STUARTS DRAFT | VA | 24477 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284779 | | SNYDER PETER | 548 BART BULL RD | | | | MIDDLETOWN | NY | 10941 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 284780 | | SNYDER RHONDA | 75 MARCY LANE | | | | N GROSVENORDALE | CT | 06255 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284781 | | SNYDER SANDRA | PO BOX 127 | | | | DAVIS | WV | 26260 | USA | TRADE PAYABLE | | | | | $18.94 | |
| 284782 | | SNYDER SANDRA | PO BOX 127 | | | | DAVIS | WV | 26260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284783 | | SNYDER SANDY | 2875 N CAROLWOOD PT | | | | HERNANDO | FL | 42647 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 284784 | | SNYDER SCOTT | 4550 MATHEWS LOOP S | | | | SALEM | OR | 97302 | USA | TRADE PAYABLE | | | | | $539.99 | |
| 284785 | | SNYDER SCOTT | 4550 MATHEWS LOOP S | | | | SALEM | OR | 97302 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 284786 | | SNYDER STEPHANIE | 1721 S LAKELAND DR | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 284787 | | SNYDER STEVEN | 235 CUSHMAN AVE | | | | REVERE | MA | 02151 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 284788 | | SNYDER SUSAN | 106 D FREEMAN LANE | | | | ATLANTIC BEACH | NC | 28512 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 284789 | | SNYDER SYLVIA | 1780 ATLANTIC AVE | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 284790 | | SNYDER TERRI | 5628 A RIVER RUN | | | | FORT WAYNE | IN | 46835 | USA | TRADE PAYABLE | | | | | $20.96 | |
| 284791 | | SNYDER TRACI | 2836 SHARTLE STREET | | | | MIDDLETOWN | OH | 45042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284792 | | SNYDER WILLIAM | 6122 CEDARWOOD RD | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $438.69 | |
| 284793 | | SNYDER WILLIAM | 6122 CEDARWOOD RD | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 284794 | | SNYDER ZELMA | 2875 N CAROLWOOD PT | | | | HERNANDO | FL | 34442 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 284795 | | SNYDERNEW DAWN | 416 JEFFERSON AVE | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284796 | | SNYER AMBER | 1405 WELLER AVE | | | | LAPORTEIN | IN | 46350 | USA | TRADE PAYABLE | | | | | $7.15 | |
| 284797 | | SO EMILY | 155 WELLINGTON AVE | | | | CRANSTON | RI | 02910 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 284798 | | SO JUSTINO DE JESUS | HC 02 BOX 9528 | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $84.59 | |
| 284799 | | SO RONNIE | 1131 COMPASS LN APT 306 | | | | FOSTER CITY | CA | 94404 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 284800 | | SOAL MARIA | 8174 TERR GARDEN DR N 403 | | | | ST PETERSBURG | FL | 33709 | USA | TRADE PAYABLE | | | | | $8.12 | |
| 284801 | | SOARES HAROLYN U | 91 787 MAKULE RD | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $17.34 | |
| 284802 | | SOARES KAREN | 515 HILLMAN ST | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 284803 | | SOARES MELANIE | 1242 ROBIN STREET | | | | NEW BEDFORD | MA | 02745 | USA | TRADE PAYABLE | | | | | $7.88 | |
| 284804 | | SOARES RAYNETTE | PO BOX 1253 | | | | CAPTAIN COOK | HI | 96704 | USA | TRADE PAYABLE | | | | | $23.69 | |
| 284805 | | SOBA WANDA | CALLE ANTILLANA AN 86 ENCANT | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284806 | | SOBAITI MOUSSA A | 13234 KNOX ST | | | | SHAWNEE MSN | KS | 66213 | USA | TRADE PAYABLE | | | | | $97.69 | |
| 284807 | | SOBALVARRO JASMINE | 141-5 SHADY ST | | | | MIDWAY PARK | NC | 28544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284808 | | SOBCZAK JOSEPH | 6995 S RIVERWOOD BLVD A0 | | | | FRANKLIN | WI | 53132 | USA | TRADE PAYABLE | | | | | $31.34 | |
| 284809 | | SOBEIDA AQUINO | 4033 DELREE ST | | | | WEST COLUMBIA | SC | 29170 | USA | TRADE PAYABLE | | | | | $15.22 | |
| 284810 | | SOBEIDA MOLINA | 10000 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 284811 | | SOBEL PEVZNER LLC | 464 NEW YORK AVENUE SUITE 100 | | | | HUNTINGTON | NY | 11743 | USA | TRADE PAYABLE | | | | | $11,601.66 | |
| 284812 | | SOBEN KEO | 5737 N KIMBALL AVE | | | | CHICAGO | IL | 60659 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 284813 | | SOBERAL MARGARITA | TURABO HEIGHT EDIF 13 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284814 | | SOBERAL VELIA | CONO ALAMEDA TWR TORRE | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $26.53 | |
| 284815 | | SOBHA AND TAMMANA | 3 DORCHESTER CT NONE | | | | HAWTHORN WDS | IL | 60047 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 284816 | | SOBHR IBERHIM | 4144 TELDOM AVE | | | | CULVER CITY | CA | 90232 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 284817 | | SOBIE JOHN | 213 4TH STREET | | | | ROCKPORT | IL | 62370 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 284818 | | SOBLEWHEELER ADRIENNEMIC | 8438 AMISH DR | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $24.09 | |
| 284819 | | SOBOCHAN RONALD | 1656 E 32ND STREET | | | | LORAIN | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284820 | | SOBON HUBERT | 148 SANDFORD AVE | | | | NEW BRUNSWICK | NJ | 08901 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 284821 | | SOBOTA MARK | 347 ST GEORGE AVE | | | | NEW ORLEANS | LA | 70121 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 284822 | | SOBOTOR CHRISTY L | 108 CRESTWOOD DR | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284823 | | SOCARRES CARLOS E | 9337 RAVEN DELL ST | | | | ORLANDO | FL | 32825 | USA | TRADE PAYABLE | | | | | $25.10 | |
| 284824 | | SOCCORO ALVAREZ | 1550 S AVE APT 110 | | | | ORANGECOVE | CA | 93646 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 284825 | | SOCCORO MARIA | 4361 MISSION BLVD SPCS | | | | MONTCLAIR | MO | 91762 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 284826 | | SOCE SONYA | 301 WEATERN SKIES SW 136 | | | | LB | NM | 87123 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 284827 | | SOCIE TABITHA | 1037 CUDABACK | | | | NIAGARA FALLS | NY | 14303 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 284828 | | SOCIEDAD PARA LA GERENCIA DE RH | PO BOX 361761 | | | | SAN JUAN | PR | | USA | TRADE PAYABLE | | | | | $225.00 | |
| 284829 | | SOCINSKI VALORIE | 1490-1492 ELM ST | | | | MANCHESTER | NH | 03101 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 284830 | | SOCK MEGAN | 2005 DARIEN PARK DR | | | | ROSWELL | GA | 30076 | USA | TRADE PAYABLE | | | | | $1,139.43 | |
| 284831 | | SOCKWELL KAREN | 1210 15TH AVE 1 | | | | ROCKFORD | IL | 61104 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 284832 | | SOCKWELL LAKEYSHA | 191 RIVERBEND TRL | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $7.19 | |
| 284833 | | SOCO CONDO | 4807 CRESTWAY DR | | | | AUSTIN | TX | 78731 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 284834 | | SOCORRO ANIELKA D | ELIZABETH ST | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 284835 | | SOCORRO BAEZ | 1435 1ST ST | | | | DUARTE | CA | 91010 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 284836 | | SOCORRO BAEZ | 1435 1ST ST | | | | DUARTE | CA | 91010 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 284837 | | SOCORRO BARRAZA | 1625 SPRUCE | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 284838 | | SOCORRO CADENA | 4100 AVESTRUZ ST SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 284839 | | SOCORRO CARMEN | BARRIADA MARIN CALLE GIRASOL | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284840 | | SOCORRO CORRAL | 3772 E BLANCHE ST | | | | PASADENA | CA | 91107 | USA | TRADE PAYABLE | | | | | $937.39 | |
| 284841 | | SOCORRO GONZALEZ | 5950 S MAIN ST | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $110.95 | |
| 284842 | | SOCORRO GUZMAN MOIRA | 164 YOSEMITE ROAD | | | | SAN RAFAEL | CA | 94903 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 284843 | | SOCORRO LOPEZ | 3637 SNELL AVE 110 | | | | SAN JOSE | CA | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 284844 | | SOCORRO LUJAN | 2028 CEDAR ST | | | | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | | | | | $109.00 | |
| 284845 | | SOCORRO MARIA | CARRETERA 157 KILOMETER | | | | OROCOVIS | PR | 00720 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 284846 | | SOCORRO MARIA D | 913 VIRGINIA BEACH BLUD | | | | VIRGINIA BEACH | VA | 23451 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 284847 | | SOCORRO MARTINEZ | 4540 SARAZEN DR | | | | MESQUITE | TX | 75150 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 284848 | | SOCORRO MARTINEZ | 4540 SARAZEN DR | | | | MESQUITE | TX | 75150 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 284849 | | SOCORRO PARRA | 551 S 3RD | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 284850 | | SOCORRO R LOZOYA | CALUSA 208 | | | | DEXTER | NM | 88230 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 284851 | | SOCORRO REYES | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 284852 | | SOCORRO SENA | 35 N SANBORN RD | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $43.66 | |
| 284853 | | SOCORRO TORRES | - 120 CALLE MAYORCA | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $243.76 | |
| 284854 | | SOCORRO VASQUEZ | 1107 COOLING | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 284855 | | SODA FALL | XXXXXXXXXXXXX | | | | XXXXXXXXXXXXXX | MD | 20902 | USA | TRADE PAYABLE | | | | | $36.28 | |
| 284856 | | SODE TAMMY | 23905 SARDINIA DR | | | | SORRENTO | FL | 32776 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 284857 | | SODERQUIST LILLI | 2001 ALCORN CT | | | | ORLANDO | FL | 32826 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 284858 | | SODERS SHAWN | 14807 HIGHWAY 36 | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 284859 | | SODERSTROM GARY C | 205 E STAUNTON AVE | | | | STERLING | VA | 20164 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 284860 | | SODMAN BRENT | 2104 PAUL EDWIN TERRACE A | | | | FALLS CHURCH | VA | 22043 | USA | TRADE PAYABLE | | | | | $8.74 | |
| 284861 | | SODNOMDORJ ERDENEBILEG | 3605 HILLGLEN AVE | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $5.42 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 284862 | | SOE THOMAS | 72 LOUIS AVE | | | | PROV | RI | 02907 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 284863 | | SOE TRUDY | 36 WEST CLIFFORD ST APT 2 | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 284864 | | SOELBERG ZACHARY | 1623 DAILY DR | | | | ERIE | CO | 80516 | USA | TRADE PAYABLE | | | | | $22.83 | |
| 284865 | | SOETEN PAM | 1512 S JENNINGS | | | | BVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 284866 | | SOFLIP OUM | 3255 MASSACHUETTS AVE | | | | LEMON GROVE | CA | 91945 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 284867 | | SOFA DEIDRE | 87-223 MAMOALII WAY | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284868 | | SOFALY BOB | 3012 SHELLPOINT RD | | | | HILTON HEAD ISLAND | SC | 29926 | USA | TRADE PAYABLE | | | | | $140.62 | |
| 284869 | | SOFEL CHRIS | 3817 W ALICE AVE | | | | PHOENIX | AZ | 85024 | USA | TRADE PAYABLE | | | | | $10.16 | |
| 284870 | | SOFIA ARIAS | 8845 W VALE DR | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 284871 | | SOFIA CARRILLO | 891 WOODCREEK WAY | | | | GILROY | CA | 95023 | USA | TRADE PAYABLE | | | | | $59.94 | |
| 284872 | | SOFIA DOUGLAS OATES | 3204 ROANOKE AVE | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 284873 | | SOFIA ESPEJO | 628 LINN DR | | | | VERONA | NJ | 07044 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 284874 | | SOFIA FONG | 5344 DONDRA AVE | | | | LAS VEGAS | NV | 89141 | USA | TRADE PAYABLE | | | | | $97.42 | |
| 284875 | | SOFIA GASCA | 10912 PELHEM | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 284876 | | SOFIA GONZALEZ | 216 MIKE LANE | | | | EL PASO | TX | 79932 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 284877 | | SOFIA GUERRA | 3855 FAIRMEDA | | | | PASADENA | CA | 91109 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 284878 | | SOFIA MADRID | 20436 TOBRIA LN | | | | RIVERSIDE | CA | 92508 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 284879 | | SOFIA MARETINEZ | 3328 DIVISION STREET | | | | LOS ANGELES | CA | 90065 | USA | TRADE PAYABLE | | | | | $7.28 | |
| 284880 | | SOFIA NAVA | 10 TASCO CT | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $59.01 | |
| 284881 | | SOFIA OUMER | 7403 18TH AVENUE | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $628.91 | |
| 284882 | | SOFIA PETRIDIS | 1931 OBRIENS CT | | | | BETHLEHEM | PA | 18015 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 284883 | | SOFIA TAFOYA | 109 D STREET | | | | HURLEY | NM | 88043 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 284884 | | SOFO VAL | 1780 ELL 4TH PL | | | | HENDERSON | CO | 80640 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 284885 | | SOFT AIR USA INC | 1452 HUGHES ROAD SUITE 100 | | | | GRAPEVINE | TX | 76051 | USA | TRADE PAYABLE | | | | | $1,705.81 | |
| 284886 | | SOFTEON INC | 11700 PLAZA AMERICA STE 910 | | | | RESTON | VA | 20190 | USA | TRADE PAYABLE | | | | | $240,943.98 | |
| 284887 | | SOFTLEY KAY L | PO BOX 6879 | | | | LINCOLN | NE | 68506 | USA | TRADE PAYABLE | | | | | $25.13 | |
| 284888 | | SOFTLINE HOME FASHIONS INC | 13122 S NORMADIE AVE | | | | GARDENA | CA | 90249 | USA | TRADE PAYABLE | | | | | $186.71 | |
| 284889 | | SOGETHOMAS DUNRICK | 780 FAIRTON AVENUE APT 501 | | | | TAKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 284890 | | SOHAIL KHAN | 9220 WATERFALL GLEN BLVD | | | | DARIEN | IL | 60561 | USA | TRADE PAYABLE | | | | | $32.99 | |
| 284891 | | SOHAIL MOHAMMAD | 20304 THE GARDENS | | | | NANUET | NY | 10954 | USA | TRADE PAYABLE | | | | | $75.85 | |
| 284892 | | SOHAPPY CARMEN | 3005 ALPHONSUS BOB LOOP RD | | | | TULALIP | WA | 98271 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 284893 | | SOHELLS JANEYEE | 3418 EASTERN AVE SE | | | | ALBUQUERQUE | NM | 87106 | USA | TRADE PAYABLE | | | | | $50.65 | |
| 284894 | | SOHO CORPORATION | 3120 WEST LAKE AVENUE | | | | GLENVIEW | IL | 60026 | USA | TRADE PAYABLE | | | | | $275.23 | |
| 284895 | | SOHO QURUNSHAWN | 2200 GODBY RD APT K2 | | | | COLLEGE PARK | GA | 30344 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284896 | | SOIFER DARCY J | 524 E TIMBERLAKE DR | | | | MARY ESTHER | FL | 32569 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 284897 | | SOIGNER STEVE | 2121 HWY6 | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $7.58 | |
| 284898 | | SOILY CHRISTINA | 7396 KINNE RD | | | | LOCKPORT | NY | 14094 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 284899 | | SOINIS KESHA | 27482 LEMON TREE CT | | | | HAYWARD | CA | 94545 | USA | TRADE PAYABLE | | | | | $70.54 | |
| 284900 | | SOIDEI LACIE | 2400 RAINTREE DR | | | | PLANO | TX | 75074 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 284901 | | SOJOANA FUNNEY | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NJ | 07630 | USA | TRADE PAYABLE | | | | | $60.67 | |
| 284902 | | SOJOS GISELLE | 119 HARRISON ST | | | | BELLEVILLE | NJ | 07109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284903 | | SOJOURNER EDMONDSON | 316 ELMWOOD COURT | | | | VA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284904 | | SOK CHANTHOEUN | 4147 TUGGLE RD | | | | GWINNETT | GA | 30519 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 284905 | | SOKHA NUON | 249 LOWELL AVENUE | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 284906 | | SOKHOM DY | 150 ESTHER DR | | | | LANCASTER | PA | 17601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 284907 | | SOKIA TOWNER | 6853 HOMING DOVE ST | | | | N LAS VEGAS | NV | 89084 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 284908 | | SOKOL BRAD | 11133 GREEN BAYBERRY DR | | | | WEST PALM BCH | FL | 33418 | USA | TRADE PAYABLE | | | | | $18.99 | |
| 284909 | | SOKOLOVSKY JAY | 350 ROBINCREST LANE | | | | LINDENHURST | IL | 60046 | USA | TRADE PAYABLE | | | | | $16.11 | |
| 284910 | | SOKOLOWSKI NOEMA A | 5322 NW 70TH PL  101 | | | | KANSAS CITY | MO | 64151 | USA | TRADE PAYABLE | | | | | $63.62 | |
| 284911 | | SOKOLOWSKI TRACY | 551NUTMEG COURT | | | | CHULUOTA | FL | 32766 | USA | TRADE PAYABLE | | | | | $5.86 | |
| 284912 | | SOKOLOWSKI TRACY | 551NUTMEG COURT | | | | CHULUOTA | FL | 32766 | USA | TRADE PAYABLE | | | | | $10.12 | |
| 284913 | | SOL AGOSTO | PMB 240 PO BOX 94000 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 284914 | | SOL BUSTILLO | 4727 COMMONS DRIVE | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284915 | | SOL FIGUEROA MORALES | CALLE 51 GD15 SANTA JUAN | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284916 | | SOL GALARZA | CALLE 7 PARCELAS CARRAIZO 173 | | | | TRUJILLOA LTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284917 | | SOL GLORIA | 1575 TREAT AVE | | | | SAN FRANCISCO | CA | 94110 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 284918 | | SOL LOPEZ | 907 DRAYSON DR | | | | GALLOWAY | OH | 43119 | USA | TRADE PAYABLE | | | | | $440.22 | |
| 284919 | | SOL M NAZARIO | 24 HEALTH ST APT 2 | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284920 | | SOL M QUINONEZ MANZO | CALLE 10 K484 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284921 | | SOL MARTINEZ | 16 CALLE NAZARIO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 284922 | | SOL MC CORMICK | 2652 13 TH AVE | | | | MINNEAPOLIS | MN | 55407 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 284923 | | SOL VARGAS | 7017 PONDEROSA DR | | | | TAMPA | FL | 33637 | USA | TRADE PAYABLE | | | | | $119.33 | |
| 284924 | | SOLA JOSE | NONE | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $29.44 | |
| 284925 | | SOLA JOSE | NONE | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $88.72 | |
| 284926 | | SOLAN ROBERT E | 45 S 24TH ST | | | | KENILWORTH | NJ | 07033 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 284927 | | SOLANGE CESAR | NONE | | | | ANSONIA | CT | 06401 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 284928 | | SOLANGE DA SILVA | 22ND STREET | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284929 | | SOLANGE FAGO | 3625 JILLMARIE DRIVE | | | | CINCINNATI | OH | 45251 | USA | TRADE PAYABLE | | | | | $26.20 | |
| 284930 | | SOLANGE VICTOR | 3754 NORTH ANDREWS AVENUE | | | | FORT LAUDERDALE | FL | 33309 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 284931 | | SOLANO CARLOYN | 407 E BLUEWATER DR | | | | PARKER | AZ | 85344 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 284932 | | SOLANO EISHA | C-9 TRINITARIA JARDINES DORADO | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284933 | | SOLANO ENRIQUE J | 20103 TAMIAMI AVE | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $46.20 | |
| 284934 | | SOLANO FRANCISCO | 413 RIVER ST APT 3 | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 284935 | | SOLANO GERBERT | 6909 COLUMBIA DRIVE | | | | ALEXANDRIA | VA | 22307 | USA | TRADE PAYABLE | | | | | $17.93 | |
| 284936 | | SOLANO GLORIA | 777 HITCHEN POST DR | | | | HENDERSON | NV | 89011 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 284937 | | SOLANO HECTOR | 100 PMB 206 SANTA ISIDRA 3 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $220.92 | |
| 284938 | | SOLANO IVONNE | HC 645 BOX 5326 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 284939 | | SOLANO JACKELINE | 10440 SW 156 CT APT | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 284940 | | SOLANO JEANNIE | 2003 E 11TH ST | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284941 | | SOLANO JUANITA | 1431 VIA ROSA | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $21.99 | |
| 284942 | | SOLANO JULIANE | 4214 S 12TH ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $15.46 | |
| 284943 | | SOLANO JULYANNIE | URB LAS DELICIAS | | | | RIO PIEDRAS | PR | 00923 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 284944 | | SOLANO LORENA | 997 EAST EVENHEWES SP 12 | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 284945 | | SOLANO MARION | 6801 HANESBROOK CIRCLE 104 | | | | CLEMMONS | NC | 27012 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 284946 | | SOLANO MAXIE | 920 MAITLAND DR | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 284947 | | SOLANO MINERVA | ENTER STREET ADRESS | | | | CITY | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284948 | | SOLANO MIRNA | 15731 WITCHITA RD | | | | APPLE VALLEY | CA | 92307 | USA | TRADE PAYABLE | | | | | $59.26 | |
| 284949 | | SOLANO RONNIE | 2565 S CLAY ST | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $69.99 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 284950 | | SOLANO ROSE | 301 E FOOTHILL | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $29.10 | |
| 284951 | | SOLANO RUBIDIA | 11443 LOCKWOOD DRIVE | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 284952 | | SOLANO YAHAIRA | SAN JUAN | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284953 | | SOLARES CARMEN | 1166 HANCOCK BLVD S 201 | | | | CAPE CORAL | FL | 33909 | USA | TRADE PAYABLE | | | | | $43.58 | |
| 284954 | | SOLARES MARIA T | 14024 FARMER RD NONE | | | | PALMETTO BAY | FL | 33158 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 284955 | | SOLARWINDS INC | P O BOX 730720 | | | | DALLAS | TX | 75373 | USA | TRADE PAYABLE | | | | | $56,194.00 | |
| 284956 | | SOLATORIO ROYLYN | 85-1320 KAPAEKAHI ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $10.42 | |
| 284957 | | SOLAYA THOMAS | 824 W GORDON ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 284958 | | SOLDANI GARY | 1555 ROBERTS AVE | | | | CLOVIS | CA | 93611 | USA | TRADE PAYABLE | | | | | $59.59 | |
| 284959 | | SOLDEVILA STEPHANIE | HC 05 BOX 13841 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284960 | | SOLDEVILA STEPHANIE | HC 05 BOX 13841 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284961 | | SOLDIER SPORTS LLC | 13304 WEST CENTER RD STE 205 | | | | OMAHA | NE | 68144 | USA | TRADE PAYABLE | | | | | $2,333.20 | |
| 284962 | | SOLDRIDGE JEFF | 138 N PINTADO DR | | | | DIAMOND BAR | CA | 91765 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 284963 | | SOLE PROPRIETOR | 3092 STONERIDGE CT | | | | LITTLE CANADA | MN | 55109 | USA | TRADE PAYABLE | | | | | $25.64 | |
| 284964 | | SOLEDAD 2315 E GARFIELD ST | 1142 E PIERCE ST | | | | PHOENIX | AZ | 85006 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 284965 | | SOLEDAD HILARIO | 408 W LA VETA AVE A | | | | ORANGE | CA | 92866 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 284966 | | SOLEDAD JAVIER | 764 N 900 W APT306 | | | | SALT LAKE CY | UT | 84116 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 284967 | | SOLEDAD MEDINA | 4513 PED DRIVE | | | | EDINBURG | TX | 78542 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 284968 | | SOLEDAD PALACIOS | 19 THOMAS DR | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $7.67 | |
| 284969 | | SOLEDAD SALAZAR | 6187W YORKTOWN WAY | | | | FLORENCE | AZ | 85132 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 284970 | | SOLEDAD SOLEDAD | 260 BEN SWAIN DR | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 284971 | | SOLEDAD URIBE | 1328 E GABLE CIR | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $8.91 | |
| 284972 | | SOLENBERG DWAYNE M | 14432 W SUGARGROVE RD | | | | TAHLEQUAH | OK | 74464 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 284973 | | SOLER ANA L | 1720 NW NORH RIVER DR 107 | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 284974 | | SOLER ANNIE | CALLE VIOLETA SB 42 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $9.27 | |
| 284975 | | SOLER CARLOS | 252FARNHAM | | | | LAWRENCE | MA | 01843 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 284976 | | SOLER CARMEN | 315 W WASHINGTON ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284977 | | SOLER DORIS | 8901 NW 78TH ST | | | | TAMARAC | FL | 33321 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 284978 | | SOLER ELIZABETH | CALLE K14 VILLA KENNEDY S | | | | TOA BAJA | PR | 00952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284979 | | SOLER EVELYN | PO BOX 6274 | | | | MAYAGUEZ | PR | 00681 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 284980 | | SOLER GONZALEEZ DELIA | CARR 342 BZN S37 SOLEDAD | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284981 | | SOLER JENNYFER | HR 698 VIA 4 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284982 | | SOLER JESSICA | 6037 HANCOCK DRIVE | | | | ST PETERSST LOU | MO | 63134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284983 | | SOLER JESSICA | 6037 HANCOCK DRIVE | | | | ST PETERSST LOU | MO | 63134 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 284984 | | SOLER NANCY | GK34 AVE ROBERTO SANCHEZ | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284985 | | SOLER NIURKA O | C- RUS 60 PAR 18 | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 284986 | | SOLER STEPHANIE | VILLAS DEL CARIBE BLDQ 4 APAR | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284987 | | SOLER YARA | P O BOX 370820 | | | | CAYEY | PR | 00737 | USA | TRADE PAYABLE | | | | | $27.09 | |
| 284988 | | SOLERO EDWIN | BRISA DE CAMPANERO | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 284989 | | SOLERO LYDIA | BOX | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 284990 | | SOLES LUC | 306 E TACOMA AVENUE | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $64.00 | |
| 284991 | | SOLES PATRICIA | 711 E BROAD ST | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 284992 | | SOLESBEE MARYBETH | 324 GOLDEN CARRIAGE RUN | | | | SPARTANBURG | SC | 29316 | USA | TRADE PAYABLE | | | | | $39.75 | |
| 284993 | | SOLEY TISHA | 9041 FIELDSTONE TRACE | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 284994 | | SOLGALIM ROMERO | 3962 DAVID DR | | | | FOREST PARL | GA | 30297 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 284995 | | SOLGAT ROBERT | 6718 HATTERAS DRIVE | | | | LAKE WORTH | FL | 33467 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 284996 | | SOLI DAVID | 3035 POPPY SEED LOOP | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 284997 | | SOLIAI LEILANI U | 55-620 MOANA ST | | | | LAIE | HI | 96762 | USA | TRADE PAYABLE | | | | | $101.56 | |
| 284998 | | SOLICE ELIZBETH | 608 PATHMETH RD | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 284999 | | SOLID COMMERCE | 578 WASHINGTON BLV UNIT 352 | | | | MARINA DEL REY | CA | 90292 | USA | TRADE PAYABLE | | | | | $1,025.00 | |
| 285000 | | SOLIDAY SHANAY | 345 COTTAGE PL | | | | IDAHO FALLS | ID | 83402 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 285001 | | SOLIDAY SHANAY | 345 COTTAGE PL | | | | IDAHO FALLS | ID | 83402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285002 | | SOLIER LYDIA | URB JARD MONTE OLIVO | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 285003 | | SOLIMAN RUTH J | 2532 S CONWAY RD APT 101 | | | | ORLANDO | FL | 32812 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 285004 | | SOLIMAR CRESPO | H C 7 BOX 38695 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 285005 | | SOLIMAR FREIRE | AVEARBOLOTE 12 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $389.88 | |
| 285006 | | SOLIMAR ORTIZ | BOX 7670 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285007 | | SOLIMAR PEREZ | BO FUIG CALLE 4 261 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285008 | | SOLINA HOIDALE | 7022 TIMBER CV S | | | | COTTAGE GROVE | MN | 55016 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 285009 | | SOLINARYS IRRIZARRI | MANSIONES DE TOA ALTA CALLE 5 D1 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $58.00 | |
| 285010 | | SOLINSKI CINDY | N7321 11TH AVE | | | | NEW LISBON | WI | 53950 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 285011 | | SOLIS ANGELICA | 1520 GEORGIA CT APT 102 | | | | NAPERVILLE | IL | 60540 | USA | TRADE PAYABLE | | | | | $4.42 | |
| 285012 | | SOLIS ANJEWELINA | 7424 14TH AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285013 | | SOLIS ANTONIO | 1654 S 33RD ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $68.63 | |
| 285014 | | SOLIS BARBA | 1918 SARATOGA | | | | CORPUS CHRISTI | TX | 78417 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 285015 | | SOLIS BRITTANY | 843 E 20TH STR LANE | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285016 | | SOLIS CELESTINO | 2082 POMONA AVE | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $39.52 | |
| 285017 | | SOLIS CLARA | 410 SOUTH BALDIN AVE | | | | AVON PARK | FL | 33825 | USA | TRADE PAYABLE | | | | | $265.00 | |
| 285018 | | SOLIS CLARA | 410 SOUTH BALDIN AVE | | | | AVON PARK | FL | 33825 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 285019 | | SOLIS CLAUDIA | 1405 VALE VISTA | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 285020 | | SOLIS CRYSTAL | 605 S CYPRESS | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 285021 | | SOLIS CYNDI | 13829 WHISPERING MEADOWS | | | | JAMUL | CA | 91935 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 285022 | | SOLIS DALE | 356 WEST DOVER ST | | | | SATELLITE BEACH | FL | 32937 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 285023 | | SOLIS DALIA | 33312 SKY BLUE WATER APT A | | | | CATHEDRAL CITY | CA | 92234 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 285024 | | SOLIS DANIEL | 4105 WALL STREET | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $15.93 | |
| 285025 | | SOLIS DAVID | 8401 G WEST | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $41.38 | |
| 285026 | | SOLIS DELVALLE WANDA | PO BOX 949 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $76.37 | |
| 285027 | | SOLIS ERICA | 1436 DOROTHY ST | | | | SCRANTON | PA | 18504 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 285028 | | SOLIS GABRIEL | 1538 LACROW DRIVE | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 285029 | | SOLIS GABRIELA | PO BOX 3698 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 285030 | | SOLIS GRACIELA | 1689 OLD HIGHWAY 24 | | | | HATTIESBURG | MS | 39402 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 285031 | | SOLIS GRISEL | 2618 FOX CREEK DRIVE | | | | JACKSONVILLE | FL | 32221 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 285032 | | SOLIS GUADALUPE | 1715 OLYMPIA ST | | | | MODESTO | CA | 95358 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285033 | | SOLIS HAYDEE | 108 RYAN STREET | | | | GREENVILLE | SC | 29640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285034 | | SOLIS ISENIA | 1220 S SANTA FE ST APT D | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 285035 | | SOLIS IVELISSE | PASEO LA PRINCESA CALLE MONACO | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 285036 | | SOLIS JAVIER | 612 14TH ST | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 285037 | | SOLIS JESSICA | 131 PAKLAND DR | | | | SUNNYSIDE | WA | 98944 | USA | TRADE PAYABLE | | | | | $4.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285038 | | SOLIS JOE | 4604 WINCHESTER AVE | | | | ODESSA | TX | 79762 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 285039 | | SOLIS JOE | 4604 WINCHESTER AVE | | | | ODESSA | TX | 79762 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285040 | | SOLIS JR JOE | 2225 LONGHORN DR | | | | PUEBLO | CO | 81008 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285041 | | SOLIS JUAN A | 221 N EVELYN DRV | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 285042 | | SOLIS JULIA | 4423 LETO LAKES BLVD APT | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $162.64 | |
| 285043 | | SOLIS KAREN | 3406 SW 24 TERRA | | | | MIAMI | FL | 33145 | USA | TRADE PAYABLE | | | | | $72.64 | |
| 285044 | | SOLIS LIDIA | 914 ACOSTA PLAZA | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $96.60 | |
| 285045 | | SOLIS LILIAM M | 2250 WASHINGTON AVE | | | | NAPLES | FL | 34112 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 285046 | | SOLIS LUZ M | 4 EDWARD DR | | | | OXFORD | CT | 06478 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 285047 | | SOLIS MAGALI | 8320 QUIVIRA DR | | | | DENVER | CO | 80229 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 285048 | | SOLIS MANUEL | 111 STONE RD | | | | JAVA | VA | 24565 | USA | TRADE PAYABLE | | | | | $14.98 | |
| 285049 | | SOLIS MARIA | 364 CIRCLE DR | | | | DELANO | FL | 32724 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 285050 | | SOLIS MARLA C | BARRIO FRAILES | | | | GUAYNABO | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285051 | | SOLIS MARLENE | 6620 STATE ST | | | | HUNTINGTON PARK | CA | 90255 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 285052 | | SOLIS MAURICE | 3244 HARRISON ST | | | | SAN FRANCISCO | CA | 94110 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 285053 | | SOLIS MELISSA | 509 N FLORENCE ST | | | | WICHITA | KS | 67212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285054 | | SOLIS MOLLY | 2061 JOHN WAY | | | | SAC | CA | 95825 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 285055 | | SOLIS OLIVIA | 1200 FONTANA CT | | | | RICHLAND | WA | 99354 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 285056 | | SOLIS RICHELLE | 50 AUBURN ST | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285057 | | SOLIS ROSA | 16839 BENWOOD | | | | COVINA | CA | 91722 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 285058 | | SOLIS SANDRA | 75 WEST STANLEY AVE | | | | SAN TAN VALLEY | AZ | 85140 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 285059 | | SOLIS SARA | 3739 W 5450 S | | | | PORTTERSVILLE | PA | 16051 | USA | TRADE PAYABLE | | | | | $24.68 | |
| 285060 | | SOLIS TASHIA | 8007 BARLOW RD | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 285061 | | SOLIS VERONICA | 2902 VICKSBURG AVE APT 116 | | | | LUBBOCK | TX | 79410 | USA | TRADE PAYABLE | | | | | $94.59 | |
| 285062 | | SOLIS YADIRA | 522 POTOMAC ST H | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 285063 | | SOLIS YESSENIA | 12912 TRUMAN ST | | | | SALINAS | CA | 93907 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 285064 | | SOLIS ZOILA | 104 ENSENADA DR | | | | CARPENTERSVIL | IL | 60110 | USA | TRADE PAYABLE | | | | | $22.25 | |
| 285065 | | SOLISMCCOMSEY ANA M | 1706 CRESTWYCK CIR | | | | MOUNT JOY | PA | 17552 | USA | TRADE PAYABLE | | | | | $31.95 | |
| 285066 | | SOLITA LAMBERT | 9701 MEYER FOREST DRIVE | | | | HOUSTON | TX | 77096 | USA | TRADE PAYABLE | | | | | $16.22 | |
| 285067 | | SOLITO DEYSI | 1247 ALBANY ST | | | | SCHENECTADY | NY | 12304 | USA | TRADE PAYABLE | | | | | $484.92 | |
| 285068 | | SOLIVAN JESSICA A | 27 CABOT ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 285069 | | SOLIVAN LEYSHKA | URB CIUDAD UNIVERSITARTIA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $15.90 | |
| 285070 | | SOLIVAN MINERVA | 491 BRIDGE ROAD | | | | NORTHAMPTON | MA | 01060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285071 | | SOLIVAR MARIANITA | CALLE ALCAZA T-5 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285072 | | SOLIVEN DAYNA | 742 MAKIKI ST | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 285073 | | SOLIZ ANGEL | PO BOX 254 | | | | SANTA CLARA | NM | 88043 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 285074 | | SOLIZ INEZ | 2730 S COURT ST | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 285075 | | SOLIZ JULIA | 68 N STUART CIR | | | | LAKE WORTH | FL | 33463 | USA | TRADE PAYABLE | | | | | $35.70 | |
| 285076 | | SOLIZ MARIBEL | 5057 CRYSTAL WAY | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285077 | | SOLIZ PATRICIA | 68 N STUART CIR | | | | LAKE WORTH | FL | 33463 | USA | TRADE PAYABLE | | | | | $35.70 | |
| 285078 | | SOLIZ STEPHANIE | 3115 EL CAMINO REAL 117 | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285079 | | SOLIZ SUSIE | 900 WHITE ST | | | | CLEVELAND | MS | 38732 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 285080 | | SOLIZ WANDA S | FASDDFA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 285081 | | SOLIZ YVETTE | 3654 PARK LN | | | | DALLAS | TX | 75220 | USA | TRADE PAYABLE | | | | | $17.93 | |
| 285082 | | SOLIZE GUADALUPE | 152 N PALM DR | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 285083 | | SOLKOFF STEVE | 1001 JEFFREY DR | | | | SOUTHAMPTON | PA | 18966 | USA | TRADE PAYABLE | | | | | $3.81 | |
| 285084 | | SOLLA SHEILA | CALLE VILLON GARCIA 1395 | | | | RIO PIEDRAS | PR | 00921 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 285085 | | SOLLA VALERIA | CALLE 9 A110 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $3.89 | |
| 285086 | | SOLLEY COLLEEN | 3066 SECANE PL | | | | PHILADELPHIA | PA | 19154 | USA | TRADE PAYABLE | | | | | $24.28 | |
| 285087 | | SOLLEY SEAN | 418 S MAIN ST | | | | MANHEIM | PA | 17543 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 285088 | | SOLLID KANDRA | 10931 SW WOODLAWN RD | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 285089 | | SOLLITTO THERESA | 2795 AMBOY RD | | | | SI | NY | 10305 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 285090 | | SOLLIVAN ABRAHAM | PO BOX 370757 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285091 | | SOLMARIE BORRERO | GUAYNABO | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 285092 | | SOLO FRAGRANCES INC | P O BOX 1036 | | | | CHARLOTTE | NC | 28201 | USA | TRADE PAYABLE | | | | | $1,024.45 | |
| 285093 | | SOLO LOVE | 2904 S ARCH STREET | | | | LITTLE ROCK | AR | 72206 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 285094 | | SOLOMAN ANNIE | 188 ENDOLINE DR APT B | | | | LEESBURG | GA | 31707 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 285095 | | SOLOMAN JUSTINA | 140 KMART | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $20.39 | |
| 285096 | | SOLOMAN LATISHA | 1275 HONEYTREE DR | | | | LYNCHBURG | SC | 29080 | USA | TRADE PAYABLE | | | | | $17.68 | |
| 285097 | | SOLOMAN SHARON | 2801 LUMMI SHORE RD | | | | BELLINGHAM | WA | 98226 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 285098 | | SOLOMAN VICKI | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28027 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 285099 | | SOLOMITO PATRICK | 7819 WILLOW POINT DR | | | | FALLS CHURCH | VA | 22042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285100 | | SOLOMON AERIAL | 113-B LINDEVON LANE | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 285101 | | SOLOMON ANITA | 100 ISSAQUENA ST | | | | SHAW | MS | 38773 | USA | TRADE PAYABLE | | | | | $88.88 | |
| 285102 | | SOLOMON ANNA | 206 MACKLYN ST | | | | LAFAYETTE | LA | 70501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285103 | | SOLOMON ANNEKA | 144 LAUREL GREEN | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285104 | | SOLOMON ANNIE | 2404 HILLTOP DR | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 285105 | | SOLOMON AUDREY | 801 SOUTH RODNEY PARHAM RD | | | | LITTLE ROCK | AR | 72205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285106 | | SOLOMON BARTON | 16 COLUMBIA ROAD | | | | GROVE HALL | MA | 02121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285107 | | SOLOMON BEKURE | 121 WILLOWDALE DR | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $44.00 | |
| 285108 | | SOLOMON BESSIE | 2727 ALTA VISTA AVE | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $18.38 | |
| 285109 | | SOLOMON BETH | 39 STANTON ST | | | | WORCESTER | MA | 01605 | USA | TRADE PAYABLE | | | | | $10.77 | |
| 285110 | | SOLOMON BRANDON | 2975 SULFER SPRINGS RD | | | | MORRISTOWN | TN | 37813 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 285111 | | SOLOMON BRUNETTE | 147 UNIT ST | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 285112 | | SOLOMON CAROL | 200 EATONTON HWY APT G5 | | | | GRAY | GA | 31032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285113 | | SOLOMON CAROLYN | 9480 OAK VILLAGE WAY | | | | ELK GROVE | CA | 95758 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 285114 | | SOLOMON CHRISTOPHER | 2227 COMM5710 LENOX AVE | | | | JACKSONVILLE | FL | 32205 | USA | TRADE PAYABLE | | | | | $11.15 | |
| 285115 | | SOLOMON DIRK | 946 VICTORY ST | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285116 | | SOLOMON DONNA | 1830 N UNIVERSITY DRIVE | | | | PLANTATION | FL | 33322 | USA | TRADE PAYABLE | | | | | $20.10 | |
| 285117 | | SOLOMON FELICIA | 32 COURT ST NONE | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 285118 | | SOLOMON FUERST | 8 PLEASANT RIDGE RD | | | | SPRING VALLEY | NY | 10977 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 285119 | | SOLOMON JEVON | 102 RIVERVIEW COMPLEX | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 285120 | | SOLOMON JULIE | 3449 EMMA ROAD | | | | BELLINGHAM | WA | 98226 | USA | TRADE PAYABLE | | | | | $44.57 | |
| 285121 | | SOLOMON JUNIOR | 1414 NORTH SEACREST BLVD | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285122 | | SOLOMON KEVIN | 6701 N 33RD ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 285123 | | SOLOMON LETISHA | 821 BAY SPRINGS DR | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285124 | | SOLOMON LINDA | 537 PARTICIPLE COURT | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285125 | | SOLOMON MAGNOLIA | 1406 COUNTY ROAD 228 | | | | WILDWOOD | FL | 34785 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285126 | | SOLOMON MELANIE N | 62079 SAWDUST LANE | | | | ROSELAND | LA | 70456 | USA | TRADE PAYABLE | | | | | $49.01 | |
| 285127 | | SOLOMON MELINDA K | 117 HOBBS AVE | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $15.48 | |
| 285128 | | SOLOMON SHANETTE | 202 LAURIE LANE | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 285129 | | SOLOMON SHAQUITHA | 3302 WASHINGTON ST | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $48.49 | |
| 285130 | | SOLOMON SHERMAN & GABY | 524 N PROVIDENCE ROAD PO BOX 1107 | | | | MEDIA | PA | 19063 | USA | TRADE PAYABLE | | | | | $1,500.00 | |
| 285131 | | SOLOMON TAKKIYHA | 2830 SW 9TH ST | | | | FT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 285132 | | SOLOMON TELICIA Y | 2336 QUEEN ANN RD | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $8.54 | |
| 285133 | | SOLOMON TROYLYNN | 4921 EASTVIEW DR | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285134 | | SOLOMON VAL | 7103 W RIVER OAKS RD | | | | COLUMBIA | MD | 65203 | USA | TRADE PAYABLE | | | | | $101.96 | |
| 285135 | | SOLOMON VALISA | 8518 FORCE AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285136 | | SOLOMON WESLEY | 3620 CENTURY DR UNIT B | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $27.93 | |
| 285137 | | SOLOMON WESLEY S | 237 BROAD ST APT 7B | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $7.19 | |
| 285138 | | SOLON STEVE | 747 NE 155TH TER | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $13.52 | |
| 285139 | | SOLORIO ANDREA | 14029 CALLE ELEGANTE | | | | BAKERSFIELD | CA | 93314 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 285140 | | SOLORIO CHRIS | XXX | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 285141 | | SOLORIO ILIAN | 1518 GLEENWOOD | | | | BISHOP | CA | 93514 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 285142 | | SOLORIO MARCO | 1022 WATSON AVE | | | | WILMINGTON | CA | 90744 | USA | TRADE PAYABLE | | | | | $13.05 | |
| 285143 | | SOLORIO MARIANO | 700 FERREL ST | | | | LAS VEGAS | NV | 89106 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 285144 | | SOLORIO NADIA | 1811 E GRAND AVE UNIT 171 | | | | ESCONDIDO | CA | 92027 | USA | TRADE PAYABLE | | | | | $264.20 | |
| 285145 | | SOLORIO VICTIA | 19355 SW 65TH AVE APT E6 | | | | TUALATIN | OR | 97062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285146 | | SOLORZANO ANA | 10090 53RD ST | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 285147 | | SOLORZANO ANDREA | 1522 CONSTITUTION BLVD | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 285148 | | SOLORZANO BLANCA | 979 SANDRA CT 3 | | | | SOUTH SAN FRANCISCO | CA | 94080 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 285149 | | SOLORZANO CECILIA | 915 COACH RD 2 | | | | CANUTILLO | TX | 79835 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 285150 | | SOLORZANO CLAUDIA | 8513 BAUER DR | | | | SPRINGFIELD | VA | 22152 | USA | TRADE PAYABLE | | | | | $148.39 | |
| 285151 | | SOLORZANO LEYDA | 7446 BAYBERRY LN DALLAS TX | | | | DALLAS | TX | 75249 | USA | TRADE PAYABLE | | | | | $193.32 | |
| 285152 | | SOLORZANO MARIA | 4710 COUNTY RD | | | | CULVERSTION | NE | 69024 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 285153 | | SOLORZANO PERLA | 813 W PARAMOUNT AVE | | | | AZUSA | CA | 90723 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 285154 | | SOLORZANO RAMIRO | 12571 ORRWAY DR 3 | | | | GARDEN GROVE | CA | 92841 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 285155 | | SOLORZANO VICTORIA | 12332 BRINK AVE | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 285156 | | SOLT QUANA J | 79W JACKSON | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 285157 | | SOLTERO CHARLOTTE | 428 OGE ST | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 285158 | | SOLTERO JOSE | 5215 HARMONY AVE APT 7 | | | | N HOLLYWOOD | CA | 91601 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 285159 | | SOLTERO NORMA | 4256 MARZO | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $215.92 | |
| 285160 | | SOLTIS JANET | 6035 RIVER RD | | | | MADISON | OH | 44057 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 285161 | | SOLTYS RACHEL | 894 AND A HALF GROVE ST | | | | MEADVILLE | PA | 16335 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 285162 | | SOLU RESOURCE R | 2886 PAA STREET | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 285163 | | SOLUTIONS 2 GO LLC | 3100 S SUSAN ST | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $79.45 | |
| 285164 | | SOLUTIONS ONE S | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $664.00 | |
| 285165 | | SOLYMAR DELGADO | URB VILLA VERDE | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $7.69 | |
| 285166 | | SOLYNEL RAMOS | 255 CHESTNUT STREET | | | | WESTVILLE | NJ | 08093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285167 | | SOM KAPIL | 192 VIRGINIA AVE | | | | EVERETT | WA | 98201 | USA | TRADE PAYABLE | | | | | $464.08 | |
| 285168 | | SOMAI PASHONE | 4902 MADISON ST | | | | RIVERDALE | MD | 20737 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 285169 | | SOMASUNDARA SANKARANARAYANAN | 2010 E LINCOLN ST | | | | BLOOMINGTON | IL | 61701 | USA | TRADE PAYABLE | | | | | $4.39 | |
| 285170 | | SOMATTRA IN | 5075 SCENIC DR | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 285171 | | SOMATTRA IN | 5075 SCENIC DR | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 285172 | | SOMBIE EDMOND | 8405 LAUREL LN | | | | DISTRICT HTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $48.29 | |
| 285173 | | SOMBOUN GIA | 14120 NE 45TH ST | | | | VANCOUVER | WA | 98682 | USA | TRADE PAYABLE | | | | | $22.90 | |
| 285174 | | SOMERA MICHAEL | 2882 SANDALWOOD CT | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 285175 | | SOMERA ROBERT | 645 CHERRY GROVE RD | | | | ORANGE PARK | FL | 32073 | USA | TRADE PAYABLE | | | | | $8.35 | |
| 285176 | | SOMERS OPHELIA | 7536 NW 12TH AVE | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285177 | | SOMERS TRAVIS | 4870 CENTER WAY | | | | EUGENE | OR | 97405 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 285178 | | SOMERS TRINA | 1646 B NC 87 N | | | | ELON COLLEGE | NC | 27244 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 285179 | | SOMERSET ASSOCIATES LIMITED PARTNERSHIP | 537 MARKET STREET SUITE 400 | | | | CHATTANOOGA | TN | 37402 | USA | TRADE PAYABLE | | | | | $8,467.74 | |
| 285180 | | SOMERVILLE AMANDA | 572 LOER MUDLICK RD | | | | ELIZABETH | WV | 26143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285181 | | SOMERVILLE ARTAVIA | 212 KINLAW CT | | | | RM | NC | 27803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285182 | | SOMERVILLE LATONYA R | 3909 EIERMAN AVE APT1 | | | | BALTO | MD | 21206 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 285183 | | SOMERVILLE MARTHA C | 306 MONTICELLO CIR | | | | LOCUST GROVE | VA | 22508 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 285184 | | SOMERVILLE TYRA L | 3155 CORDELL PL 612 | | | | PITTSBURGH | PA | 15210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 285185 | | SOMERVILLE VERA | 406 CAPTAIN CIR | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 285186 | | SOMME RENE | 53 SION FARMP O BOX 3347 | | | | C STED | VI | 00822 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285187 | | SOMMER BEASLEY | 1705 42ND AVE NE | | | | TUSCALOOSA | AL | 35404 | USA | TRADE PAYABLE | | | | | $659.80 | |
| 285188 | | SOMMER BURNS | 66 W BETHUNE ST APT 206 | | | | DETROIT | MI | 48202 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 285189 | | SOMMER PAMELA | 5401 FREMONT ST | | | | LINCOLN | NE | 68504 | USA | TRADE PAYABLE | | | | | $580.25 | |
| 285190 | | SOMMER SABRINA | 19 EVERETT ST | | | | PATCHOGUE | NY | 11772 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 285191 | | SOMMER SIZEMORE | 130 CHERRY ST | | | | TY TY | GA | 31795 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 285192 | | SOMMER VARIE | 20 PONDEROSA DR | | | | GLENCOE | KY | 41046 | USA | TRADE PAYABLE | | | | | $8.56 | |
| 285193 | | SOMMERS MOORE | 916 LONGHUNTER LANE | | | | NASHVILLE | TN | 37013 | USA | TRADE PAYABLE | | | | | $32.64 | |
| 285194 | | SOMMERFELD THERESA | 569 MAITLAND | | | | CHIPPEWA FLS | WI | 54729 | USA | TRADE PAYABLE | | | | | $73.84 | |
| 285195 | | SOMMERS JOHN C | 22580 SW 64TH WAYU | | | | BOCA RATON | FL | 33428 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 285196 | | SOMMERS LISA | 2905 SOUTHWAY ST SW | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285197 | | SOMMERS TRACY | 537 WEST WISCONSIN | | | | PORTAGE | WI | 53901 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 285198 | | SOMMERVILLE NANCY | 38 HARRISON ST | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 285199 | | SOMMONS JENNIS | 738 EXEC DR | | | | WEST PALM BCH | FL | 33404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285200 | | SOMMONS JENNIS | 738 EXEC DR | | | | WEST PALM BCH | FL | 33404 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 285201 | | SOMODEVILLA VANESSA | 2301 W 60 ST APT 208 | | | | HIALEAH | FL | 33016 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 285202 | | SOMOUTHERSON SHARIKA | 261 LINCOLN ST SW | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 285203 | | SOMOZA LESLIE | 118 MARBEL RIDGE RD | | | | RICHMOND | VA | 23236 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 285204 | | SOMOZA MARTHA | 517 N EAST ST | | | | CONCORD | CA | 94521 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 285205 | | SOMVERVILLE CAMILLIHA | 23896 POIMT LOOKOUT ROAD | | | | LEONARDTOWN | MD | 20650 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 285206 | | SON NGUYEN | 2641 QUAIL DR | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $8.77 | |
| 285207 | | SON PHAM | 9363 LOWER AZUSA ROAD | | | | TEMPLE CITY | CA | 91780 | USA | TRADE PAYABLE | | | | | $17.14 | |
| 285208 | | SONA SHAFIEE | 7404 CLIFFSIDE COURT | | | | CANOGA PARK | CA | 91307 | USA | TRADE PAYABLE | | | | | $931.98 | |
| 285209 | | SONAL PATEL | 137 LINDENWOOD LN N | | | | HEWITT | TX | 76643 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 285210 | | SONALI RAUT | 3355 ARALDI LN | | | | DUBLIN | CA | 94568 | USA | TRADE PAYABLE | | | | | $24.53 | |
| 285211 | | SONATA JAMES | 6910 OAKFIELD DR | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285212 | | SONATORE PATRICIA R | 382 KOENIG PL | | | | RAHWAY | NJ | 07065 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 285213 | | SONBOLEH LINDA | 2283 DANTE TER | | | | VISTA | CA | 92084 | USA | TRADE PAYABLE | | | | | $1,646.76 | |

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285214 | | SONCEARAE D LOBBINS | 5735 ABOR DR APT 67 | | | | SOUTHAVEN | MS | 38671 | USA | TRADE PAYABLE | | | | | $70.26 | |
| 285215 | | SONCERIA WILLIAMS | 24607 LEXINGTON | | | | EAST POINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 285216 | | SONCHAY GARRETT | 737 SAVORY LN | | | | SAN JACINTO | CA | 92585 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 285217 | | SONDRA BUSH | 319 DIXIE RD | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $28.03 | |
| 285218 | | SONDRA BYRD | 7964 TRUMAN TRL | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $31.48 | |
| 285219 | | SONDRA HARROD | 1844 COSTIGAN DRIVE | | | | LEXINGTON | KY | 40511 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 285220 | | SONDRA MANN | 3653 35TH AVE S | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 285221 | | SONDRA MCDOUGALD | 125 PINE MEADOWS DR | | | | BROADWAY | NC | 38236 | USA | TRADE PAYABLE | | | | | $11.85 | |
| 285222 | | SONDRA PETTAWAY | 557 CHURCH ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285223 | | SONDRA RICGGIN | 819 WASHINGTON ST | | | | WALNUTPORT | PA | 18088 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 285224 | | SONDRE BARNES | 1118 E 40TH ST | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $86.50 | |
| 285225 | | SONDRINA SMITH | PO BOX 789 | | | | GLEN COVE | NY | 11542 | USA | TRADE PAYABLE | | | | | $6.57 | |
| 285226 | | SONE GUZMAN | 9061 LONG FELLOW LANE | | | | MACHESNEY PARK | IL | 61115 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 285227 | | SONES MASON | 6800 MAYFIELD ROAD APT 520 | | | | MAYFIELD HTS | OH | 44124 | USA | TRADE PAYABLE | | | | | $38.00 | |
| 285228 | | SONESEN BRIAN | 212 SPRING VIEW APARTMENT 3 | | | | THERMOPOLIS | WY | 82443 | USA | TRADE PAYABLE | | | | | $78.38 | |
| 285229 | | SONETA WOODS | MAYFLOWER | | | | CARTERSVILLE | GA | 30120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285230 | | SONETTA ORR | 4 CROPWELL COURT | | | | CHERRY HILL | NJ | 08003 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 285231 | | SONG CHAE | 124 BURRILL ST | | | | SWAMPSCOTT | MA | 01907 | USA | TRADE PAYABLE | | | | | $29.14 | |
| 285232 | | SONG KEVIN | 204 W 18TH S N | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285233 | | SONG KIM | 5307 BEAUMONT CANYON DR | | | | SAN JOSE | CA | 95138 | USA | TRADE PAYABLE | | | | | $7.66 | |
| 285234 | | SONG XIAOLIANG | 16 COOK PL | | | | SANTA CLARA | CA | 95050 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 285235 | | SONGSTER OREVAOGHENE | 2116 TRAIL TWO | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 285236 | | SONI RAJEEV | 4541 AVIEMORE CRES  NONE | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $219.99 | |
| 285237 | | SONI RIVERA | ADDRESS | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $7.82 | |
| 285238 | | SONI ROHAN B | 1N076 WEST STREET | | | | CAROL STREAM | IL | 60188 | USA | TRADE PAYABLE | | | | | $20.81 | |
| 285239 | | SONI VERANDA | 1820 | | | | FOURLANDALE | FL | 33301 | USA | TRADE PAYABLE | | | | | $95.30 | |
| 285240 | | SONIA ACEVEDO | 11261 OTSEGO ST | | | | N HOLLYWOOD | CA | 91601 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 285241 | | SONIA ADAMS | 154 W  PALMER  ST | | | | PHILA | PA | 19122 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 285242 | | SONIA ADAMS | 154 W  PALMER  ST | | | | PHILA | PA | 19122 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 285243 | | SONIA ALEMAN | PO BOX 94 | | | | BROOKLINE | MA | 02446 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 285244 | | SONIA ALEXANDER | 344 RANCHO DEL NORTE | | | | NLASVEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 285245 | | SONIA ALLEN | PO 3723 | | | | HOLLYWOOD | FL | 33083 | USA | TRADE PAYABLE | | | | | $32.66 | |
| 285246 | | SONIA ALVARADO | 1759 S WESTERN AVE | | | | LOS ANGELES | CA | 90062 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 285247 | | SONIA ALVAREZ | BALCONES DE SAN MARTIN APT 6F | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285248 | | SONIA APPLEBEE | 585 PARK RD | | | | WATERBURY | CT | 06708 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285249 | | SONIA BACON | 3100 SWEETWATER RD | | | | LAWRENCEVILLE | FL | 30044 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 285250 | | SONIA BAEZ | 275 LEE RD C | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 285251 | | SONIA BANALES | 1718 MAHOGANY WAY | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $12.17 | |
| 285252 | | SONIA BOHORQUEZ | 199 WESTERVELT AVE | | | | PLAINFIELD | NJ | 07060 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 285253 | | SONIA BRIGIDO | 1156 HWY 179 APT 11 | | | | SEDONA | AZ | 86336 | USA | TRADE PAYABLE | | | | | $59.76 | |
| 285254 | | SONIA BRINCAT | 17405 HWY33 | | | | DOS PALOS | CA | 93620 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 285255 | | SONIA BROOKS | 4214 N SHERMAN BLVD | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $943.40 | |
| 285256 | | SONIA BRUNO | 5748 HARTFORD AVE | | | | BATON ROUGE | LA | 70812 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285257 | | SONIA C VEGA | 7220 WADSWORTH | | | | LOS ANGELES | CA | 90001 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 285258 | | SONIA CABALLERO | COLOMBIA 844 | | | | JUAREZ MEXICO | XX | 32300 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 285259 | | SONIA CARRIZALES | 602 EAST ASH APT 3 | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 285260 | | SONIA CERVANTES | 3455 SPARROW CIR | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 285261 | | SONIA COLE | 2231 NW AVE | | | | LAUDERDALE LA | FL | 33311 | USA | TRADE PAYABLE | | | | | $19.08 | |
| 285262 | | SONIA CONTRERAS | 12722 DUNGAN LN | | | | GARDEN GROVE | CA | 92840 | USA | TRADE PAYABLE | | | | | $6.74 | |
| 285263 | | SONIA CORDERO | 22577 LAS PALMAS CIR E | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $70.07 | |
| 285264 | | SONIA CORNIERA | URB VICTORIA | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $10.25 | |
| 285265 | | SONIA COTTO | BOX 11998 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285266 | | SONIA COUVERTHIER | 212 E 2ND ST | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $84.20 | |
| 285267 | | SONIA CRUZ | NONE | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $2.96 | |
| 285268 | | SONIA CRUZ | NONE | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 285269 | | SONIA CRUZ | NONE | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 285270 | | SONIA CUEVAS | 328 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $206.23 | |
| 285271 | | SONIA DAVIS | 9801 S VAN NESS | | | | INGLEWOOD | CA | 90305 | USA | TRADE PAYABLE | | | | | $432.71 | |
| 285272 | | SONIA DE LUNA | PO BOX 1352 | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285273 | | SONIA DEJESUS | 472 LAUREL HILL AVE | | | | CRANSTON | RI | 02910 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 285274 | | SONIA DE-JESUS | HC 2565 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285275 | | SONIA DELEON | 621 E BOWIE AVE | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 285276 | | SONIA DICK | 1417 N WILSON AVE | | | | DECATUR | IL | 62526 | USA | TRADE PAYABLE | | | | | $48.06 | |
| 285277 | | SONIA E ROBERTS | 3639 BOMAR RD | | | | KINGSTON | GA | 30145 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 285278 | | SONIA ENRIQUEZ | 3140 W 27TH AVE | | | | DENVER | CO | 80201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285279 | | SONIA ESPADA | 1411 N CALIFORNIA | | | | CHICAGO | IL | 60602 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 285280 | | SONIA FLORES | 2710 HAWAII DR | | | | WESLACO | TX | 78596 | USA | TRADE PAYABLE | | | | | $12.59 | |
| 285281 | | SONIA FYFFE | 873 EAST 48TH STREET | | | | BROOKLYN | NY | 11210 | USA | TRADE PAYABLE | | | | | $46.73 | |
| 285282 | | SONIA GALDAMEZ | 3002 HEWITT AVE | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 285283 | | SONIA GALLARDO | PLEASE ENTERE | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $17.62 | |
| 285284 | | SONIA GARCIA | 2626 LYNCH | | | | CORPUS CHRISTI | TX | 78404 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 285285 | | SONIA GARCIA | 2626 LYNCH | | | | CORPUS CHRISTI | TX | 78404 | USA | TRADE PAYABLE | | | | | $24.87 | |
| 285286 | | SONIA GARCIA | 2626 LYNCH | | | | CORPUS CHRISTI | TX | 78404 | USA | TRADE PAYABLE | | | | | $30.12 | |
| 285287 | | SONIA GOMEZ | NONE | | | | ALTADENA | CA | 91001 | USA | TRADE PAYABLE | | | | | $499.99 | |
| 285288 | | SONIA GONZALES | 7509 MALOOF CT | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 285289 | | SONIA GONZALEZ | 410 SOUTH TEXAS DR STE A | | | | EAGLE PASS | TX | 78852 | USA | TRADE PAYABLE | | | | | $12.13 | |
| 285290 | | SONIA GONZALEZ SANTOS | P 92 D EXT KENNEDY | | | | DORADO BEACH | PR | 00646 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 285291 | | SONIA GRANADOS | 151 S RESLER APT 58 | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $44.59 | |
| 285292 | | SONIA GRANT | 9055 COLBY RD 2203 | | | | TAMPA | FL | 33919 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 285293 | | SONIA GUERRERO | 13705 SW 18TH TER | | | | MIAMI | FL | 33175 | USA | TRADE PAYABLE | | | | | $45.70 | |
| 285294 | | SONIA GUTIERREZ | 3518 NW 112 PTH | | | | MIAMI | FL | 33178 | USA | TRADE PAYABLE | | | | | $129.61 | |
| 285295 | | SONIA GUZMAN | PO BOX 793 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 285296 | | SONIA GUZMAN | PO BOX 793 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285297 | | SONIA GUZMANESTEVES | N | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $59.50 | |
| 285298 | | SONIA HARRIS | 3468 W 91ST ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 285299 | | SONIA HERNANDEZ | 1552 12 2 VERON AVE | | | | LOS ANGELES | CA | 90062 | USA | TRADE PAYABLE | | | | | $58.56 | |
| 285300 | | SONIA HOYLE | 608A S MCKAY AVE  NONE | | | | DUNN | NC | 28334 | USA | TRADE PAYABLE | | | | | $84.04 | |
| 285301 | | SONIA I GONZALEZ RIV | PO BOX 579 | | | | CIALES | PR | 00638 | USA | TRADE PAYABLE | | | | | $1,040.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285302 | | SONIA J STEFFEY | 141 CREST STREET | | | | KINGSPORT | TN | 37645 | USA | TRADE PAYABLE | | | | | $22.32 | |
| 285303 | | SONIA JIMENEZ | SAN LORENZO VALLEY | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285304 | | SONIA KINDRED | 2661 MARION AVENUE APT2C | | | | BRONX | NY | 10458 | USA | TRADE PAYABLE | | | | | $14.14 | |
| 285305 | | SONIA KORENSTEIN | 7344 RISING | | | | PHIL | PA | 19020 | USA | TRADE PAYABLE | | | | | $23.28 | |
| 285306 | | SONIA LAINEZ | 896 CHARLESTON COURT | | | | GAINESVILLE | GA | 30501 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 285307 | | SONIA LANG | 3256 HAMOND AVE | | | | WATERLOO | IA | 50702 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 285308 | | SONIA LEFEVRE | URB BUENA VISTA CALLE CALMA 1264 | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $18.84 | |
| 285309 | | SONIA LOPEZ | HC 088 BOX 85993 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 285310 | | SONIA LOPEZ | HC 088 BOX 85993 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 285311 | | SONIA LOPEZ | HC 088 BOX 85993 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $54.59 | |
| 285312 | | SONIA LOPEZ | HC 088 BOX 85993 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285313 | | SONIA LOPEZ | HC 088 BOX 85993 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285314 | | SONIA LUJANO | 501 SUNFLOWER AVE | | | | SANTA ANA | CA | 92707 | USA | TRADE PAYABLE | | | | | $50.01 | |
| 285315 | | SONIA LUJANO | 501 SUNFLOWER AVE | | | | SANTA ANA | CA | 92707 | USA | TRADE PAYABLE | | | | | $29.61 | |
| 285316 | | SONIA M BAEZ RIVERA | URB SANTA ELVIRA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 285317 | | SONIA M CRUZ SANTIAGO | PO BOX 1921 | | | | OROCOVIS | PR | 00720 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 285318 | | SONIA M HERNANDEZ | 14821 ALGER RD | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 285319 | | SONIA M LOREDO | 3007 IH 35 N | | | | NATALIA | TX | 78059 | USA | TRADE PAYABLE | | | | | $22.73 | |
| 285320 | | SONIA M POTTS | 10131 SAFFRON | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 285321 | | SONIA MARQUEZ | 10 CHELMSFORD ST | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285322 | | SONIA MARQUEZ | 10 CHELMSFORD ST | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285323 | | SONIA MARTINEZ | 6307 VASQUEZ | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 285324 | | SONIA MARTINEZ | 6307 VASQUEZ | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 285325 | | SONIA MARTINEZ | 6307 VASQUEZ | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285326 | | SONIA MARTINEZ | 6307 VASQUEZ | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $29.58 | |
| 285327 | | SONIA MARTINEZ | 6307 VASQUEZ | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $43.29 | |
| 285328 | | SONIA MCDONOUGH | 6734 PONTEBERRY ST NW | | | | CANTON | OH | 44718 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 285329 | | SONIA MENDEZ | 1112 6TH ST | | | | REDLANDS | CA | 92374 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 285330 | | SONIA MOLINA | 61WANSER AVENUE | | | | INWOOD | NY | 11096 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285331 | | SONIA MONTES | 3340 MISSOURI AVE APT E | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 285332 | | SONIA MOORE | 901 PORTIA CT | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 285333 | | SONIA MORALES | HC 46 BOX 5602 | | | | DORADO BEACH | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285334 | | SONIA MORALES DE JESUS | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285335 | | SONIA N ALVARADOFUENTES | 14 CALLE 2 | | | | TOA ALTA | PR | | USA | TRADE PAYABLE | | | | | $249.75 | |
| 285336 | | SONIA NIEMEYER | 2659 CENTURY DRIVE | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 285337 | | SONIA NUILA | 16440 SAN FERNANDO | | | | GRANADA HILLS | CA | 91344 | USA | TRADE PAYABLE | | | | | $188.54 | |
| 285338 | | SONIA NUNEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 285339 | | SONIA O CORONADO | 701 N NEW YORK | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $114.09 | |
| 285340 | | SONIA OJEDA | 525 LOMALAND | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 285341 | | SONIA OLIVARES | 2700 E 15TH | | | | DOUGLAS | AZ | 85607 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 285342 | | SONIA OLIVERAS | 366 SOUTH CHEERY ST | | | | WALLINGFORD | CT | 06419 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 285343 | | SONIA ORTIZ | STARLIGHT CALLE ORION 3226 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 285344 | | SONIA ORTIZ PADILLA | C4 E5 BAY | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285345 | | SONIA PACHECO | PO BOX 1102 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285346 | | SONIA PADILLA | 5TA SECCION URB LEVITOWN LAKES | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 285347 | | SONIA PADRON | 906 VIA CANTERA DR | | | | SAN JUAN | TX | 78589 | USA | TRADE PAYABLE | | | | | $903.83 | |
| 285348 | | SONIA PEREZ | 75 BARUCH DR APT 10A | | | | NEW YORK | NY | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285349 | | SONIA PETE | 414 BOWERS | | | | IOWA | LA | 70647 | USA | TRADE PAYABLE | | | | | $21.37 | |
| 285350 | | SONIA PINEDA | 105 GLENNVIEW DR | | | | KALAMAZOO | MI | 49048 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 285351 | | SONIA QUINTERO | 12525 S KIRKWOOD RD APT | | | | STAFFORD | TX | 77477 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 285352 | | SONIA R BOYCE | 2835 MONTROSE | | | | SAN ANTONIO | TX | 78223 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 285353 | | SONIA RICONDO | 12221 BLANCO ROAD 206 | | | | SAN ANTONIO | TX | 78216 | USA | TRADE PAYABLE | | | | | $105.98 | |
| 285354 | | SONIA RIOS | 175 W EL CAMPO RD | | | | ARROYO GRANDE | CA | 93420 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 285355 | | SONIA RIVERA | 15519 ETHEL ST | | | | CHINO HILLS | CA | 91709 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 285356 | | SONIA ROBINSON | 2118 W VINE | | | | MILWAUKEE | WI | 53205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285357 | | SONIA ROBLES | RR 6 BOX 10482 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 285358 | | SONIA RODRIQUEZ | 6323 VAUGHN DR | | | | EL PASO | TX | 79905 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 285359 | | SONIA ROE | 946 CARDOZA DRIVE | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 285360 | | SONIA ROSADO JIMENEZ | CALLE 4 NUM10LC URB HERMANA DAVILA | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 285361 | | SONIA ROSALES | 519 ALASTALLE | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $36.88 | |
| 285362 | | SONIA ROSARIO | CALLE 9 BLOQUE H8 URB LOM | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 285363 | | SONIA RUIZ | URB ALTURAS CALLE 13 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285364 | | SONIA SACKEY | 394-626 ANNAS RETREAT | | | | SAINT THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 285365 | | SONIA SCHAEFER | 202 4TH AVE NW | | | | LITTLE FALLS | MN | 56345 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 285366 | | SONIA SCOTT | 360 REMSEN AVE | | | | BROOKLYN | NY | 11212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285367 | | SONIA SCOTT | 360 REMSEN AVE | | | | BROOKLYN | NY | 11212 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 285368 | | SONIA SERRANO | 402 | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 285369 | | SONIA SHEPHERD | 1044 LAKER LANE | | | | FOWLER | CA | 93625 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 285370 | | SONIA SILVA | XXX | | | | WHITEHALL | PA | 18052 | USA | TRADE PAYABLE | | | | | $37.28 | |
| 285371 | | SONIA SOTELO | 1668B HYW 99E NE UNIT 66 | | | | WOODBURN | OR | 97071 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285372 | | SONIA STORY SHAUGHNESSY | 1009 SYMES CT | | | | ROYAL OAK | MI | 48067 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 285373 | | SONIA TALBOT | 130 ENFIELD ST | | | | HARTFORD | CT | 06112 | USA | TRADE PAYABLE | | | | | $49.57 | |
| 285374 | | SONIA TORRES | C JOSE DE DIEGO C 22 URB MANTORREL | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285375 | | SONIA TORRES | C JOSE DE DIEGO C 22 URB MANTORREL | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 285376 | | SONIA TOWNSEND | 26 STUYVESANT ST | | | | HUNTINGTON | NY | 11743 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 285377 | | SONIA TOWNSEND | 26 STUYVESANT ST | | | | HUNTINGTON | NY | 11743 | USA | TRADE PAYABLE | | | | | $11.34 | |
| 285378 | | SONIA V MILLER | 5807 E 96TH TERR | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 285379 | | SONIA VAEZ | 275 LEE RD C | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 285380 | | SONIA VALENTIN-BARBOSA | 4033 DELREE ST | | | | WEST COLUMBIA | SC | 29170 | USA | TRADE PAYABLE | | | | | $46.65 | |
| 285381 | | SONIA VARGAS | 1472 DENVER AVENUE | | | | BAY SHORE | NY | 11706 | USA | TRADE PAYABLE | | | | | $18.60 | |
| 285382 | | SONIA VAZQUEZ ROMERO | SANTA JUANITA APARTMET | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 285383 | | SONIA VIERA | HC 03 14851 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $6.11 | |
| 285384 | | SONIA WILCOX | 130 CROWE HILL CIRCLE | | | | BENTON | TN | 37307 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 285385 | | SONIA YOUNG | 3501 COURVILLE ST | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 285386 | | SONIA ZAMORA | 2203 SOUTHWEST BEN JORDAN | | | | VICTORIA | TX | 77901 | USA | TRADE PAYABLE | | | | | $40.23 | |
| 285387 | | SONIA ZARCO | 4419 PENSILBANIA AVE | | | | LA CRESENTA | CA | 91214 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 285388 | | SONIAT DESMOND | 1506 ST PULLIP ST | | | | NO | LA | 70115 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 285389 | | SONJAY KRAUS | 6558 MAPLE ST | | | | ALGONAC | MI | 48001 | USA | TRADE PAYABLE | | | | | $4.70 | |

Debtor Name: KMART CORPORATION

Schedule E/F: Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285390 | | SONIFRANK ERIN | 205 SANDY SPRINGS LANE | | | | THURMONT | MD | 21788 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 285391 | | SONISHA WALSH | 4419 ROCKAWAY BEACH BLVD | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $3.21 | |
| 285392 | | SONIVELISSE LOPEZ | URB MASSO CALLE C 41 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $6.71 | |
| 285393 | | SONJA BALLARD | 2116 BENTHAM PLACE | | | | YUKON | OK | 73099 | USA | TRADE PAYABLE | | | | | $257.56 | |
| 285394 | | SONJA BLADES | PO BOX 864 | | | | ROBBINS | IL | 60472 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 285395 | | SONJA COLELLO | 7227 E RAMSEY PKWY | | | | RAMSEY | MN | 55303 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 285396 | | SONJA DRUMGOOLE | 8016 BOCK RD | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 285397 | | SONJA FLORIAN | 13923 VILLA CAMINO | | | | SAN ANTONIO | TX | 78233 | USA | TRADE PAYABLE | | | | | $16.24 | |
| 285398 | | SONJA HARDAWAY | 3705 STANDISH AVE | | | | CINTI | OH | 45213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285399 | | SONJA HOXIE | 138 MARIETTA RD | | | | SPRING ARBOR | MI | 49283 | USA | TRADE PAYABLE | | | | | $26.57 | |
| 285400 | | SONJA JOHNSON | 6390 151ST AVE | | | | BECKER | MN | 55308 | USA | TRADE PAYABLE | | | | | $85.50 | |
| 285401 | | SONJA LYNM | 884 LAUREL AVE | | | | SAINT PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 285402 | | SONJA M FRENCH | 800 BELLE TERRE | | | | PALM COAST | FL | 32164 | USA | TRADE PAYABLE | | | | | $24.35 | |
| 285403 | | SONJA MCMULLIN | 1024 W 54TH ST | | | | ASHTABULA | OH | 28306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285404 | | SONJA MCNEAL | 1735 E 52ND ST 514 | | | | VERNON | CA | 90058 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 285405 | | SONJA NEMICCOLA | 464 FORD ROAD 306 | | | | MINNEAPOLIS | MN | 55426 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 285406 | | SONJA NIEMI | 3420 GOLFVIEW DR 212 | | | | SAINT PAUL | MN | 55123 | USA | TRADE PAYABLE | | | | | $126.58 | |
| 285407 | | SONJA PALMER | NO | | | | CHATTANOOGA | TN | 37409 | USA | TRADE PAYABLE | | | | | $44.87 | |
| 285408 | | SONJA PENTON | 2433 WEST WEARINGTON WAY | | | | FORT WORTH | TX | 76133 | USA | TRADE PAYABLE | | | | | $19.21 | |
| 285409 | | SONJA PRIDE | 1304 BIRKDALE DR | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 285410 | | SONJA QUAPPE | 203 NEW YORK AVE | | | | ALAMOGOROO | NM | 88310 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 285411 | | SONJA R SHORTS | 211 EVANS ST APT J | | | | NICEVILLE | FL | 32578 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 285412 | | SONJA RECTOR | 1021 S 25TH ST | | | | MOUNT VERNON | IL | 62864 | USA | TRADE PAYABLE | | | | | $39.20 | |
| 285413 | | SONJA SHORTERS | 1199 FEATHERSTONE RD | | | | PONTIAC | MI | 48342 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 285414 | | SONJA SNELL | 1696 19TH AVE SW | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $16.18 | |
| 285415 | | SONJA SNELL | 1696 19TH AVE SW | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $16.18 | |
| 285416 | | SONJA SNJANDERSON | 46 WILLIAM ST | | | | GLENS FALLS | NY | 12801 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 285417 | | SONJA STRICKLAND | 805 QUACKENBOS ST NW | | | | WASHINGTON | MD | 20011 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 285418 | | SONJA SUTTON | 595 PAXTON AVE | | | | CALUMET CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 285419 | | SONJAY JONES | 811 HOFFMAN | | | | HOUSTON | TX | 77016 | USA | TRADE PAYABLE | | | | | $5.9 | |
| 285420 | | SONJI HUMPHRIES | 14209 ASBURY PARK | | | | DETROIT | MI | 48227 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 285421 | | SONJI THOMPSON | 8813 S MORGAN AVE | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 285422 | | SONKE SMIDTLANGE | PEPPERELL | | | | LEVITTOWN | PA | 19053 | USA | TRADE PAYABLE | | | | | $84.79 | |
| 285423 | | SONLEY KRISTI | 463761 HWY 95 SOUTH | | | | SAGLY | ID | 83860 | USA | TRADE PAYABLE | | | | | $21.76 | |
| 285424 | | SONNA JEAN P | 1515 BENNING RD NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $52.86 | |
| 285425 | | SONNEBORN MARY | 4713 WESTON HILLS DR | | | | EDMOND | OK | 73034 | USA | TRADE PAYABLE | | | | | $62.69 | |
| 285426 | | SONNETTA WILLIAMS | 16 COLONIAL AVE APT2 | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $38.05 | |
| 285427 | | SONNI ANAERUD | 402 POLK ST | | | | BIG LAKE | MN | 55309 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 285428 | | SONNI WILKERSON | 3806 LAKEBEND DR | | | | DAYTON | OH | 45404 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 285429 | | SONNIA KOYL | 54197 BRADSHAW DRIVE | | | | NEW BALTIMORE | MI | 48047 | USA | TRADE PAYABLE | | | | | $39.94 | |
| 285430 | | SONNIA LUHERS | 8850 WEST PARKWAY NORTH | | | | MERIDIAN | MS | 39305 | USA | TRADE PAYABLE | | | | | $11.94 | |
| 285431 | | SONNIECE BROWN | 11406 COLORADO AVE | | | | KANSAS CITY | MO | 64137 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 285432 | | SONNIER CHANTY | 814 MIDDLE SATSOP RD | | | | MONTESANO | WA | 98563 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 285433 | | SONNIER NICOLE | 5018 RUTTIN HILL RD | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 285434 | | SONNIER NICOLE L | 2067 BEN MARTIN RD | | | | JENNINGS | LA | 70546 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 285435 | | SONNIER SHONNA | 703 2ND ST | | | | ELTON | LA | 70532 | USA | TRADE PAYABLE | | | | | $21.69 | |
| 285436 | | SONNIER SUSIE | 210 N BEGLIS PKWY APT 1 | | | | SULPHUR | LA | 70663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285437 | | SONNNY GONZALES | 1712 CALVARES ST | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 285438 | | SONNTAG RACHELLE | 15200&X20;15299 PRAIRIE | | | | URBANDALE | IA | 50323 | USA | TRADE PAYABLE | | | | | $113.70 | |
| 285439 | | SONNY BALDWIN | 8700 DIGITAL DRIVE | | | | CHARLOTTE | NC | 28262 | USA | TRADE PAYABLE | | | | | $19.49 | |
| 285440 | | SONNY JIMENEZ | 1773 N11TH | | | | ABILENE | TX | 79603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285441 | | SONNY MALO | 11618 O DONNELL DR | | | | HOUSTON | TX | 77076 | USA | TRADE PAYABLE | | | | | $64.70 | |
| 285442 | | SONNY MANDOUH | 23760 HOLLANDER | | | | DEARBORN | MI | 48128 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 285443 | | SONOGA DEBRA | 4006 HERMITAGE HILLS BLVD APT | | | | HERMITAGE | PA | 16148 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 285444 | | SONOMA CITY O | NO 1 THE PLAZA | | | | SONOMA | CA | 95476 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 285445 | | SONOMA ENTERTAINMENT LP | 1 WESTMOUNT SQUARE STE 1100 | | | | WESTMOUNT | | | | TRADE PAYABLE | | | | | $365.60 | |
| 285446 | | SONOMA HARPER | 3279 SUNRISE VILLAGELN APT C | | | | NOCROSS | GA | 30093 | USA | TRADE PAYABLE | | | | | $19.08 | |
| 285447 | | SONONE GAURAV | 23 OAK RIDGE AVE APT 6 | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $556.38 | |
| 285448 | | SONORA HECTOR | 712 N 12TH | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285449 | | SONORA IRMA | 1340 FOXDALE LOOP APT 419 | | | | SAN JOSE | CA | 95122 | USA | TRADE PAYABLE | | | | | $49.55 | |
| 285450 | | SONORA KRISTINA | 1908 E 19TH ST LOT E3 | | | | LAWRENCE | KS | 66046 | USA | TRADE PAYABLE | | | | | $19.2 | |
| 285451 | | SONS ED S | 2508 2ND ST S | | | | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 285452 | | SONSARAE LOGAN | 142 LLOYD ST | | | | BALTIMORE | MD | 21202 | USA | TRADE PAYABLE | | | | | $3.43 | |
| 285453 | | SONSAREE DICKERSON | 1960 BROADWAY ST APT 88 | | | | IOWA CITY | IA | 52240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 285454 | | SONSEEAHRAY DIAZ | 1261 CABALLERO ST | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 285455 | | SONSIRE BURRIS | 1991 CUSSETA RD APT 4E | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285456 | | SONSIREI CASTILLO | 3529 SMITH AVE SE | | | | ALBUQUERQUE | NM | 87106 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 285457 | | SONSUELA HERRINGTON | 329 SOUTHSIDE DR | | | | SYLVANIA | GA | 30467 | USA | TRADE PAYABLE | | | | | $15.84 | |
| 285458 | | SONSY GABA | 1235 KIMBERLY LN | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 285459 | | SONTAG CAITLIN M | N58W23783 HASTING CT 11 | | | | SUSSEX | WI | 53089 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285460 | | SONTAG JOSEPH D | 12309 INLETRIDGE DR APT B | | | | MARYLAND HEIGHTS | MO | 63043 | USA | TRADE PAYABLE | | | | | $53.80 | |
| 285461 | | SONTAG JULIA A | 5359 KNOLLWOOD PARKWAY COURT APT B | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $58.13 | |
| 285462 | | SONTORIA DAVIS | 650 WARNER AVE | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $16.38 | |
| 285463 | | SONY PICTURES HOME ENTERTAINME | | | | | | | | | TRADE PAYABLE | | | | | $110,356.22 | |
| 285464 | | SONYA ALEMDAR | 4694 DEWEY AVE | | | | RIVERSIDE | CA | 92506 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 285465 | | SONYA AYON | 1232 E FLORA ST | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 285466 | | SONYA B MAYES | 1621 A GARDNER DR | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285467 | | SONYA BARNES | 14150 GRANT ST | | | | MO VAL | CA | 92553 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 285468 | | SONYA BLACK | 8531 FISHER | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $4.41 | |
| 285469 | | SONYA BLACK | 8531 FISHER | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 285470 | | SONYA BONDS | 3181 ALTA | | | | MEMPHIS | TN | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285471 | | SONYA BOOTH | 898 PATER | | | | BRAWLEY | CA | 92227 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 285472 | | SONYA BRAVERMAN | 775 MOUNTAIN VIEW TERRACE | | | | MARIETTA | GA | 30064 | USA | TRADE PAYABLE | | | | | $475.40 | |
| 285473 | | SONYA BROWN | 636 DOWLESS DR | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $11.72 | |
| 285474 | | SONYA C COLE | 6313 WILLOW WAY | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 285475 | | SONYA C WILLIAMS | 6305 REAFIELD DR APT 11 | | | | CHARLOTTE | NC | 28226 | USA | TRADE PAYABLE | | | | | $69.00 | |
| 285476 | | SONYA CALLOWAY | 3323 WEST 50TH STREET | | | | LOS ANGELES | CA | 90043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285477 | | SONYA CARRASTO | 4368 BENITO ST | | | | MONTCLAIR | CA | 91763 | USA | TRADE PAYABLE | | | | | $4.61 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3. Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285478 | | SONYA CASHAW | 4685 STONEWAY DR | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285479 | | SONYA CHACON | 8321 FLORIDA AVE | | | | ODESSA | TX | 79764 | USA | TRADE PAYABLE | | | | | $199.59 | |
| 285480 | | SONYA COOPER | 1033 TAR HEEL DR | | | | YADKINVILLE | NC | 27055 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 285481 | | SONYA COPE | 1965 WARRENSBURG RD | | | | WHITESBURG | TN | 37891 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 285482 | | SONYA COUNCIL | 15 OLDMORTON ST | | | | MATTAPAN | MA | 02126 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 285483 | | SONYA DANIELS | 661 THOMPSON RD | | | | MARION | VA | 24354 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285484 | | SONYA DE LA FUENTE | 1746 E CHAPARRAL DR | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $52.28 | |
| 285485 | | SONYA DICKENS | 304 N BEND DR | | | | KNIGHTDALE | NC | 27545 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 285486 | | SONYA EKEE | 7300 STATE AVE | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 285487 | | SONYA FARMER | 526 KNIGHTS BRIDGE RD | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 285488 | | SONYA FORD | 4516 W 148TH ST | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $8.23 | |
| 285489 | | SONYA G WALLACE | 600 NW 6 TH ST APT 716 | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 285490 | | SONYA GUIDOTTI | 211 SUNNYHILLS DR | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 285491 | | SONYA HAMILTON | 810 DRYDEN | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 285492 | | SONYA HARPER | 4626 WARNER RD | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $117.08 | |
| 285493 | | SONYA HARPER | 4626 WARNER RD | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 285494 | | SONYA HARVILLE | 911 MADISON ST | | | | TUSCUMBIA | AL | 35674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285495 | | SONYA HOLDER | 499 W MELROSE CIR | | | | FT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 285496 | | SONYA HUNTER | 8018 BECKET ST | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285497 | | SONYA JACKSON | 620 PIEDMONT GOLF COURSE RD | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 285498 | | SONYA JAMES | 14779 SENECA RD | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $179.20 | |
| 285499 | | SONYA JOHNSON | 7 UNIVERSITY DRIVE | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $9.11 | |
| 285500 | | SONYA JOSEPH | 1248 BOULDER CRK LN SW | | | | ROCHESTER | MN | 55902 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 285501 | | SONYA KINCKLE | 484 67TH STREET | | | | BROOKLYN | NY | 11220 | USA | TRADE PAYABLE | | | | | $16.50 | |
| 285502 | | SONYA KING | 1701 NORTH HARDING ST | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $6.85 | |
| 285503 | | SONYA KIRK | 155 ROSEWOOD DR | | | | HARVEST | AL | 35749 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285504 | | SONYA KRUG | 2128 W 6 STREET APT 1 | | | | DULUTH | MN | 55806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285505 | | SONYA L KIRKLAND | 704 TUSKEGEE STREET APT 105 | | | | DOTHAN | AL | 36303 | USA | TRADE PAYABLE | | | | | $74.12 | |
| 285506 | | SONYA LATORRE | 2112 EAST AVE | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $10.38 | |
| 285507 | | SONYA LAWRENCE | 58 FORD ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 285508 | | SONYA LONG | 811 RED HILL DRIVE APT D | | | | LOUISVILLE | TN | 37777 | USA | TRADE PAYABLE | | | | | $14.51 | |
| 285509 | | SONYA LOONEY | 1414 HILBISH AVE | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285510 | | SONYA LOPEZ | 2704 FAWNDALE CT | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 285511 | | SONYA M LUVENOW | 13999 COUNTY RD 11 | | | | HERMAN | MN | 56248 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 285512 | | SONYA M POLICE | 11981 E FORD DR | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 285513 | | SONYA MADRID | 50200 | | | | TOLLESON | AZ | 85339 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 285514 | | SONYA MARTIN | 354 GIFFORD ST | | | | FALMOUTH | MA | 02540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285515 | | SONYA MATHIS | 106 EMORY WAY | | | | OXFORD | GA | 30054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285516 | | SONYA MATTHEWS | 1917 HICKORY GROVE | | | | RANCINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285517 | | SONYA MENCHACA | 17170 ROBERT ST | | | | MELVINDALE | MI | 48122 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 285518 | | SONYA MOORE | 2240 LEE ST | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $16.84 | |
| 285519 | | SONYA MOORE | 2240 LEE ST | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285520 | | SONYA MORRIS | PLEASE ENTER ADDRESS HERE | | | | CHATTANOOGA | TN | 37421 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 285521 | | SONYA MURRAY | 529 BOWMAN RD | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285522 | | SONYA NANCE | 908 JONES ST | | | | PAD | KY | 42003 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 285523 | | SONYA OWENS | 101 JAMES ST | | | | NORTH VERSAILLES | PA | 15137 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 285524 | | SONYA PETERS | 366 LINCOLN ST | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 285525 | | SONYA PHILLIPS | 4333 COLD SPRINGS RD | | | | MOUTAIN CITY | TN | 37683 | USA | TRADE PAYABLE | | | | | $37.00 | |
| 285526 | | SONYA PIERCE | 414 SCENIC DR | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 285527 | | SONYA POLK | 2125 BEDROCK WAY | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 285528 | | SONYA PREJEAN | 306 RUBRIA STREET | | | | LAFAYETTE | LA | 70501 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 285529 | | SONYA PRIEST | 3412 NW KINDAL AVE | | | | TOPEKA | KS | 66618 | USA | TRADE PAYABLE | | | | | $79.08 | |
| 285530 | | SONYA RICHARDSON | 1412 ROCKWOOD DOWNS DR | | | | WENDELL | NC | 27591 | USA | TRADE PAYABLE | | | | | $271.56 | |
| 285531 | | SONYA ROBERTS | 4315 LAKE AVE | | | | KISSIMMEE | FL | 34746 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 285532 | | SONYA ROSS | 371 MT CARMEL RD LOT 11 | | | | HUDSON | TX | 75904 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 285533 | | SONYA ROUNDTREE | 5330 3RD AVENUE | | | | STPETERSBURG | FL | 33707 | USA | TRADE PAYABLE | | | | | $24.19 | |
| 285534 | | SONYA RUIZ | CALLE 5 AL FINAL URB HILL SIDE | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $50.58 | |
| 285535 | | SONYA SANTANA | 1221 P ST | | | | NEWMAN | CA | 95360 | USA | TRADE PAYABLE | | | | | $6.13 | |
| 285536 | | SONYA SAWYERS | 4329 CENTENNIAL CT APT 3 | | | | GURNEE | IL | 60031 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 285537 | | SONYA SCHAUTSCHICK | 1430 COUNTY ROAD 101 | | | | GIDDINGS | TX | 78942 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 285538 | | SONYA SHIPMAN | 312 PEARL LN | | | | WILLISTON | SC | 29853 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285539 | | SONYA SINN | 2843 WHITENER | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $2.80 | |
| 285540 | | SONYA SMITH | 1461 E 195TH ST | | | | CLEVELAND | OH | 44117 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 285541 | | SONYA SMITH | 1461 E 195TH ST | | | | CLEVELAND | OH | 44117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285542 | | SONYA SNIPE | 6831 RIVERDALE RD | | | | RIVERDALE | MD | 20737 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 285543 | | SONYA SNIPE | 6831 RIVERDALE RD | | | | RIVERDALE | MD | 20737 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 285544 | | SONYA SONG | 1801 S MICHIGAN AVE | | | | CHICAGO | IL | 60616 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 285545 | | SONYA SPENCER | 720 WEST 32ND ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285546 | | SONYA SUGGS | 2735 OLD US 20 | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 285547 | | SONYA T CORRALES | 7430 DALLAS ST | | | | HOUSTON | TX | 77011 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 285548 | | SONYA THORNTON | 243 THIRD ST | | | | ELBERTON | GA | 30635 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 285549 | | SONYA THORNTON | 243 THIRD ST | | | | ELBERTON | GA | 30635 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 285550 | | SONYA TRIPPETT | 1813 KITE AVE | | | | HUNTINGTON | WV | 25701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 285551 | | SONYA WARD | 128 FLURMOY CIRCLE | | | | ATMORE | AL | 36502 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 285552 | | SONYA WHEELDON | 5800 FAIRFIELD AVE S | | | | SAINT PETERSBURG | FL | 33707 | USA | TRADE PAYABLE | | | | | $7.83 | |
| 285553 | | SONYA WILIAMS | 6636 IDLEWILD RD | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $56.82 | |
| 285554 | | SONYA WILLIAMS | 3707 KADEY DR | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $84.58 | |
| 285555 | | SONYA WILSON | 2710 WESLEY DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $130.79 | |
| 285556 | | SONYA WOOD | 538 TOLEMAN RD | | | | ROCK TAVERN | NY | 12575 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 285557 | | SONYA WOOTEN | 2133 SENECA AVE | | | | NIAGARA FALLS | NY | 14305 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 285558 | | SONYA-BOB SCOTT--MCDADE | 219 W SOUTH ST | | | | JACKSON | MI | 49203 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 285559 | | SONYE GUTIERREZ | 510 WHITE LIGHTNING RD | | | | ESPANOLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 285560 | | SONYER WOODARD | PLEASE ENTER YOUR STREET | | | | ENTER CITY | IL | 62010 | USA | TRADE PAYABLE | | | | | $59.00 | |
| 285561 | | SOOGUN ADENIKE | 5215 POPPLETON AVENUE | | | | OMAHA | NE | 68106 | USA | TRADE PAYABLE | | | | | $37.08 | |
| 285562 | | SOOLAINE IRVING | 1832 SENECA ST APT 4 | | | | BUFFALO | NY | 14210 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 285563 | | SOON MI LEE | 551 CARDINAL ST | | | | BREA | CA | 92823 | USA | TRADE PAYABLE | | | | | $428.68 | |
| 285564 | | SOONGUK PARK | NONE | | | | CLARION | PA | 16214 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 285565 | | SOONER SECURITY SERVICE | 901 SE 1ST ST PO BOX 2071 | | | | LAWTON | OK | 73502 | USA | TRADE PAYABLE | | | | | $135.00 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23538

Schedule E/F Part 3, Question 1

Pg 3595 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285566 | | SOORANI NEELAM A | 4942 AMBERWELL PLACE | | | | GLEN ALLEN | VA | 23059 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 285567 | | SOOTS TAMARA | 78 ALLISON ST NE | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 285568 | | SOPENA ALFREDO | 2836 CHAPEL HILL RD | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 285569 | | SOPHEAK NEANG | 15825 SATICDY ST APT 4 | | | | VAN NUYS | CA | 91406 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 285570 | | SOPHEAK SUN | 1434 APPLEGATE LN | | | | SHAKOPEE | MN | 55379 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 285571 | | SOPHIA ALISSA SPREHE | 7921 MOURNING DOVE RD | | | | RALEIGH | NC | 27615 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 285572 | | SOPHIA ANZURES | PO BOX 431 | | | | HEMET | CA | 92546 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 285573 | | SOPHIA BLACK | 5833 DECAPOLIS DRIVE | | | | WINGATE | NC | 28174 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 285574 | | SOPHIA BOABIA | 430 WESTERN AVE APT 106B | | | | MONROE | MI | 48161 | USA | TRADE PAYABLE | | | | | $18.01 | |
| 285575 | | SOPHIA BROWN | 1230 PUTINDA ST | | | | SACRAMENTO | CA | 95824 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 285576 | | SOPHIA BYNDLOSS | 1445 FARMCREST WAY | | | | SILVER SPRING | MD | 20905 | USA | TRADE PAYABLE | | | | | $846.31 | |
| 285577 | | SOPHIA BYRD | 101 HOLLOW TREE LANE 1310 | | | | HOUSTON | TX | 77090 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 285578 | | SOPHIA CAMPBELL | 2018 SKEEN ST | | | | MADISON | IL | 62060 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 285579 | | SOPHIA CROCKETT | 1029 RED OAK STREET | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 285580 | | SOPHIA GODIBOLD | 142 WEST 124 STREET APT3B | | | | NEWYORK | NY | 10027 | USA | TRADE PAYABLE | | | | | $9.24 | |
| 285581 | | SOPHIA HINDS | 13412 DEL RAY LYN | | | | DESERT HOT SPRIN | CA | 92240 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 285582 | | SOPHIA JOHNSON | 1385 N PAMPAS AVE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $15.36 | |
| 285583 | | SOPHIA KESSES | 60 HAWAII AVE NE | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 285584 | | SOPHIA KESSES | 60 HAWAII AVE NE | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $65.48 | |
| 285585 | | SOPHIA LEO | 85-887 IMIPOND ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 285586 | | SOPHIA M FANE | 5124 NORTH 9TH APT 218 | | | | FRESNO | CA | 93710 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 285587 | | SOPHIA M NEAMAN | PO BOX 1953 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $6.77 | |
| 285588 | | SOPHIA MARTIN | 39202 N ABERDEEN LANE | | | | BEACH PARK ILL | IL | 60083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285589 | | SOPHIA MARTINEZ | PLEASE ENTER YOUR STREET | | | | ENTER CITY | TX | 79603 | USA | TRADE PAYABLE | | | | | $77.01 | |
| 285590 | | SOPHIA MCCLINTON | 31 LUMBAR ST | | | | BUFFALO | NY | 14206 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 285591 | | SOPHIA MOORE | 2418 COLLEGE | | | | MOUNT VERNON | IL | 62864 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 285592 | | SOPHIA MORENO | 10701 SPRING VALLEY CIRCLE | | | | SOCORRO | TX | 79927 | USA | TRADE PAYABLE | | | | | $9.85 | |
| 285593 | | SOPHIA NORZAGARAY | 766 W IDAHO ST | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $12.60 | |
| 285594 | | SOPHIA OCANA | 3825 FORSYTH RD  NONE | | | | WINTER PARK | FL | 32792 | USA | TRADE PAYABLE | | | | | $303.37 | |
| 285595 | | SOPHIA OLIVER | 143 UNION ST | | | | RANDOLPH | MA | 02368 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 285596 | | SOPHIA ONDIEKI | 10704 LEE AVE | | | | ADELANTO | CA | 92301 | USA | TRADE PAYABLE | | | | | $28.11 | |
| 285597 | | SOPHIA PARASCANDO | 29 CABOT PLACE | | | | STATEN ISLAND | NY | 10305 | USA | TRADE PAYABLE | | | | | $20.38 | |
| 285598 | | SOPHIA PERE | HC 2 BOX 7744 | | | | CIALES | PR | 00638 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 285599 | | SOPHIA POOLE | 3271 RYON CT | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 285600 | | SOPHIA POPE | 1951 BONITZ ST | | | | PHILADELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 285601 | | SOPHIA RAMIREZ | NONE | | | | ROANOKE | VA | 24019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285602 | | SOPHIA RIVAS | 805 DESERT OAKS | | | | LAS VEGAS | NV | 89145 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 285603 | | SOPHIA ROBINSON | 6218 RED RIVER COVE | | | | BRADENTON | FL | 34202 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 285604 | | SOPHIA SHAW | 3808 MCREE  AVE | | | | ST  LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 285605 | | SOPHIA SLACK | 110 W HIGHLAND PKWY | | | | ROSELLE | NJ | 07203 | USA | TRADE PAYABLE | | | | | $182.00 | |
| 285606 | | SOPHIA STEVENS | 815 29TH ST | | | | FLORIDA CITY | FL | 33034 | USA | TRADE PAYABLE | | | | | $27.48 | |
| 285607 | | SOPHIA SUAREZ | 10 NOTTINGHAM DR | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 285608 | | SOPHIA SWEARINE | 123 MONROE AVE | | | | ASBURY PARK | NJ | 07712 | USA | TRADE PAYABLE | | | | | $43.56 | |
| 285609 | | SOPHIA TANPLEUS | 520 NE 83RD ST APT 9 | | | | MIAMI | FL | 33138 | USA | TRADE PAYABLE | | | | | $79.29 | |
| 285610 | | SOPHIA THOMAS | LAKE CITY | | | | LAKE CITY | FL | 32064 | USA | TRADE PAYABLE | | | | | $59.40 | |
| 285611 | | SOPHIA VERRECCHIO | 311 MONTGOMERY AVE 1ST FLOOR | | | | ROCKLEDGE | PA | 19046 | USA | TRADE PAYABLE | | | | | $43.26 | |
| 285612 | | SOPHIA WEST | 1621 W 2ND ST | | | | SIOUX CITY | IA | 51103 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 285613 | | SOPHIA WISE | PO BOX 1003 | | | | PROSPERITY | SC | 29127 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 285614 | | SOPHIA ZAMUDIO | 194 N WILLOW APT 122 | | | | FRESNO | CA | 93710 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 285615 | | SOPHIE PERRY | 6568 W 3170 S | | | | SALT LAKE CITY | UT | 84120 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 285616 | | SOPHIE SEDILLO | 819 N VINEYARD BLVD APT G1 | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $130.07 | |
| 285617 | | SOPHILLIA WALKER | 3524 ARTHUR ROAD | | | | CRETE | IL | 60417 | USA | TRADE PAYABLE | | | | | $6.91 | |
| 285618 | | SOPHINA HARVEY | 1750 S PRICE RD | | | | TEMPE | AZ | 85281 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 285619 | | SOPHOCLES MARTHA | 11 HATHAWAY RD | | | | LTHRVL TIMNIUM | MD | 21093 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 285620 | | SOPHY CARTER | 5101 WILLIAMSBURG | | | | WINSTON SALEM | NC | 27106 | USA | TRADE PAYABLE | | | | | $103.46 | |
| 285621 | | SOPHYIA COLSTON | 1311 W LANVALE ST | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $57.94 | |
| 285622 | | SOPKA KATHLEEN | 801 W SUPERIOR AVE | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 285623 | | SOPKA KATHLEEN | 801 W SUPERIOR AVE | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 285624 | | SOPKO JENNIFER | 1003 LELA ST | | | | POPLAR BLUFF | MO | 63939 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285625 | | SOPLINSKI KATHLEEN | 409 SOUTH 17TH STREET | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285626 | | SOPURUCHI ANTHONY ACHOR | 10441 SW 161 AVE | | | | MIAMI | FL | 33196 | USA | TRADE PAYABLE | | | | | $625.00 | |
| 285627 | | SORA VALENTIN | SOS OLTENITEI NR | | | | AYERS | MA | 01432 | USA | TRADE PAYABLE | | | | | $27.21 | |
| 285628 | | SORAH JAMES V | 5419 W STATE ROUTE 55 | | | | TROY | OH | 45373 | USA | TRADE PAYABLE | | | | | $63.03 | |
| 285629 | | SORAIDA GALARZA | 44 REDDING  RST FL3 | | | | HARTFORD | CT | 06114 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 285630 | | SORAIDA RAMOS | CONDADO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $84.95 | |
| 285631 | | SORAIDA ROSAS | 1472 SOPHIE WAY  NONE | | | | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 285632 | | SORAK JON | 25930 S GOVERNERS HIGHWAY | | | | MONEE | IL | 60449 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 285633 | | SORAPURU DANIELLE | 2437 LAPEYROUSE | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 285634 | | SORAYA GARCIA | 3845 STATE ST | | | | SANTA BARBARA | CA | 93105 | USA | TRADE PAYABLE | | | | | $183.16 | |
| 285635 | | SORAYA GIBSON | 15210 AMBERLY DR | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $10.17 | |
| 285636 | | SORAYA JOHNSON | 4600 RIXIE RD LOT 216 | | | | N LITTLE ROCK | AR | 72117 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 285637 | | SORAYA LOPEZ | 750 E 179TH ST | | | | BRONX | NY | 10457 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 285638 | | SORAYA MEREZ | 2150 15TH ST APT 102 | | | | LOVELAND | CO | 80538 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285639 | | SORAYA NASRALLAH | XXX XX | | | | BOCA RATON | FL | 33428 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 285640 | | SORAYA PEREZ | RES COLORUS EDIF 5 APART 55 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285641 | | SORAYA PIRAMOUN | 4944 WOODWAY DR 13 | | | | HOUSTON | TX | 77056 | USA | TRADE PAYABLE | | | | | $166.63 | |
| 285642 | | SORAYA RAMIREZ | 737 NW 132ND AVE | | | | MIAMI | FL | 33182 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 285643 | | SORAYA SOUFFRANT | 157 PORTER ST | | | | EDGEWOOD | RI | 02905 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 285644 | | SORAYA SOUFFRANT | 157 PORTER ST | | | | EDGEWOOD | RI | 02905 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 285645 | | SORBERA ANDY | 1173 WILLOW BEND CIR | | | | COLORADO SPRINGS | CO | 80918 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 285646 | | SORDERA KRISTY | 78 LESS ANTILLES CT | | | | DUBOIS | PA | 15801 | USA | TRADE PAYABLE | | | | | $34.98 | |
| 285647 | | SOREM WINIFRED | 27 HARTWOOD CT | | | | LAFAYETTE | CA | 94549 | USA | TRADE PAYABLE | | | | | $32.53 | |
| 285648 | | SORENSEN ALLAN | 1110 HEMLOCK FARMS | | | | HAWLEY | PA | 18428 | USA | TRADE PAYABLE | | | | | $420.06 | |
| 285649 | | SORENSEN CRYSTAL | 702 LERAY ST | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285650 | | SORENSEN DAVID | 12355 S ISTACHATTA RD | | | | FLORAL CITY | FL | 34436 | USA | TRADE PAYABLE | | | | | $599.99 | |
| 285651 | | SORENSEN MARGHERITA | 3000 HOLIDAY DR | | | | KENT | WA | 98030 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 285652 | | SORENSEN MICHELLE | 41 WOODLAWN | | | | OFALLON | MO | 63366 | USA | TRADE PAYABLE | | | | | $74.97 | |
| 285653 | | SORENSEN MONA | 3703 SUNSET DR W | | | | UNIVERSITY PL | WA | 98466 | USA | TRADE PAYABLE | | | | | $100.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285654 | | SORENSEN NICHOLE | 3639 W 39TH ST | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285655 | | SORENSEN SEAN | 2918LINCOLNANE | | | | PARMA | OH | 44134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285656 | | SORENSEN TAMMY | 66 CARPENTER ST | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 285657 | | SORENSON KATRINA | 4512 N 15TH ST | | | | OMAHA | NE | 68134 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 285658 | | SORENSON LORETTA | 716 RODIO ST | | | | GILLETTE | WY | 82718 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 285659 | | SORENSON TERESA | 218 TALL PINES RD | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285660 | | SORENSON WENDI | 162 N 100 E | | | | KOOSHAREM | UT | 84744 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 285661 | | SORGALIS HERNANDEZ | URB MARIOLGA C-SAN MARCO P-3 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $7.83 | |
| 285662 | | SORGMAN MATT | PO BOX 11318 | | | | CHARLESTON | WV | 25339 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 285663 | | SORHAINDO GWNETH | SMITH BAY 57-117C | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285664 | | SORI SABIT MODI | 20 CROTEAU CT 1D | | | | MANCHESTER | NH | 03104 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 285665 | | SORIA ERIKA | 609 N O STREET | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 285666 | | SORIA GERARDO M | 165 GLENWOOD AVE APT 405 | | | | MINNEAPOLIS | MN | 55405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285667 | | SORIA KRISTINE | 94-604 LUMAIANA ST U102 | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 285668 | | SORIA LAURA | 178 W CLAREMONT ST | | | | PASADENA | CA | 91103 | USA | TRADE PAYABLE | | | | | $18.60 | |
| 285669 | | SORIA MADAY | 44 MANOR DR | | | | BUHL | ID | 83316 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285670 | | SORIA MARIA | 708 E 9TH ST | | | | SCOTTSBLUFF | NE | 69361 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 285671 | | SORIA MARIA | 708 E 9TH ST | | | | SCOTTSBLUFF | NE | 69361 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 285672 | | SORIA RICHARD | 13342 GILBERT ST | | | | GARDEN GROVE | CA | 92844 | USA | TRADE PAYABLE | | | | | $26.99 | |
| 285673 | | SORIA ROSIE | 820 8TH ST | | | | ORANGE COVE | CA | 93646 | USA | TRADE PAYABLE | | | | | $8.28 | |
| 285674 | | SORIA TAMMY L | 1745 BANKHEAD HWY LOT 79 | | | | CARROLLTON | GA | 30116 | USA | TRADE PAYABLE | | | | | $7.71 | |
| 285675 | | SORIAGONZALEZ LILIA O | 816 COAL SW APT 5 | | | | ALB | NM | 87102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285676 | | SORIANO AUGUSTO L | 11541 SE 323 RDST | | | | AUBURN | WA | 98002 | USA | TRADE PAYABLE | | | | | $130.42 | |
| 285677 | | SORIANO BARBARA | 24115W112TH CT | | | | MIAMI | FL | 33165 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 285678 | | SORIANO BRENDA | 260 THOUSAND STREET | | | | NEW BRUNSWICK | NJ | 08901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285679 | | SORIANO CONNIE | 174 DAVIS BROTHERS LN | | | | NC | NC | 27017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285680 | | SORIANO JAMES | 9844 RUFUS AVE | | | | WHITTIER | CA | 90605 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 285681 | | SORIANO LINDA | PO BOX 3027 | | | | VENTURA | CA | 93006 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 285682 | | SORIANO LUCINA | 58 HINCKLEY AVE | | | | STAMFORD | CT | 06902 | USA | TRADE PAYABLE | | | | | $129.58 | |
| 285683 | | SORIANO MARCELA | 13758 E 4TH AVE | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 285684 | | SORIANO MARIA | 5110 E TOWER AVE | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 285685 | | SORIANO MARIA | 5110 E TOWER AVE | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $129.59 | |
| 285686 | | SORIANO MARITZA | 21829 GOSHUTE | | | | APPLE VALLEY | CA | 92307 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 285687 | | SORIANO MELISSA | 3837 RIGDGE LAKE DR | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285688 | | SORIANO NATIVIDAD | 300 CARPENTER DR | | | | ATLANTA | GA | 30328 | USA | TRADE PAYABLE | | | | | $35.55 | |
| 285689 | | SORIANO REY V | 11812 TIMBER LANE | | | | ROCKVILLE | MD | 20852 | USA | TRADE PAYABLE | | | | | $143.79 | |
| 285690 | | SORIANO REYNA | 617 12 | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285691 | | SORIANO SUNIVIC | URB ALTAGRACIA J-13 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285692 | | SORO LINA | 516 5TH ST SW | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 285693 | | SOROKA JUNE | 3727 THORNWOOD RD | | | | HYATTSVILLE | MD | 20784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285694 | | SOROKA ROBERT | 13180 US HWY 23 | | | | GIBSONBURG | OH | 43431 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 285695 | | SORRELL CHERYL | 2206 TRAPPER ST | | | | BAKERSFIELD | CA | 93313 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 285696 | | SORRELL CONNIE | 745 LUCY CIR | | | | JACKSONVILLE | FL | 32254 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 285697 | | SORRELL KRYSTAL | 100 SOUR ST | | | | BECKLEY | WV | 25804 | USA | TRADE PAYABLE | | | | | $11.84 | |
| 285698 | | SORRELL LATASHIA | 9449 ALTONWOOD DR | | | | ST. LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 285699 | | SORRELL MONYA | 8313 BIRCH ST | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $9.16 | |
| 285700 | | SORRELL SHANA | 6431 THE LAKES DR APT G | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285701 | | SORRELL VIRGINIA | 232 CINCINNATI AVE | | | | LEBANON | OH | 45036 | USA | TRADE PAYABLE | | | | | $8.31 | |
| 285702 | | SORRELL VIRGINIA | 232 CINCINNATI AVE | | | | LEBANON | OH | 45036 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285703 | | SORRELLS LINDA | P O BOX 309 | | | | CLYDE | NC | 28721 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 285704 | | SORRELLS LOU E | 212 COUNCIL ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 285705 | | SORRELLS RICK | 710 E MAIN ST | | | | GARDEN GROVE | IA | 50103 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 285706 | | SORRELS APRIL | PO BOX 1734 | | | | NOBLE | OK | 73071 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285707 | | SORRELS BRITTANY | 5328 BRAYTON AVE | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285708 | | SORRELS CHARLEEN | 233 SW STREET | | | | TOPEKA | KS | 66619 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285709 | | SORRENTINO GAYLA | 148 GRAND VIEW CRT NW | | | | HARNED | KY | 40144 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 285710 | | SORRENTINO KARI C | 638 INDIANA AVENUE | | | | GLASSPORT | PA | 15045 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 285711 | | SORRENTO CINDY | 923 LITTLE HUNTER ST | | | | GLOUCESTER CY | NJ | 08030 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 285712 | | SORROW JESSICA E | 2954 HIGHWAY 29 S | | | | COLBERT | GA | 30628 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 285713 | | SORTO SHEILA | 5136 SLIDER AVE A | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285714 | | SOPET MARK T | 223 PAINTED HLS | | | | MARTINSVILLE | IN | 46151 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 285715 | | SORTINO DENISE | 7087 BRET HARTE DR | | | | SAN JOSE | CA | 95120 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 285716 | | SORTINO JIM | 142 LATTICE LN  NONE | | | | COLLEGEVILLE | PA | 19426 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 285717 | | SORTINO KIM | 142 CARTER LAKE CLUB | | | | CARTER LAKE | IA | 51510 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 285718 | | SORTO ALBA L | 715 12 LEMON ST | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $3.82 | |
| 285719 | | SORTO IRIS | 621 N 11TH | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 285720 | | SORTO JAVIER | 185 BRADLEY BRANCH RD | | | | ARDEN | NC | 28704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285721 | | SORTO NORMA | 29TH AVE | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 285722 | | SORTO SAUL | 803 ALABAMA DR | | | | HERNDON | VA | 20170 | USA | TRADE PAYABLE | | | | | $21.18 | |
| 285723 | | SORTOR MATTIE | 267 TUCKER RD | | | | SPARTANBURG | SC | 29306 | USA | TRADE PAYABLE | | | | | $59.99 | |
| 285724 | | SORY THOMAS | 3075 N YELLOWSTONE HWY  13 | | | | IDAHO FALLS | ID | 83401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 285725 | | SORYMAL NAZARIO | 1295 77TH AVE N | | | | SAINT PETERSBURG | FL | 33702 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 285726 | | SOS MAINTENANCE INC | P O BOX 601 | | | | BROOKLYN | NY | 11237 | USA | TRADE PAYABLE | | | | | $14,899.20 | |
| 285727 | | SOS SECURITY LLC | P O BOX 6373 1915 ROUTE 46 | | | | PARSIPPANY | NJ | 07454 | USA | TRADE PAYABLE | | | | | $2,720.00 | |
| 285728 | | SOSA APRIL | 1206OWENS | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $5.81 | |
| 285729 | | SOSA ARMANDINA | 2330 E NEVADA | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 285730 | | SOSA AWILDA | BUZ 504 CARR BOQUERRON | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285731 | | SOSA CARMEN | 2875 GOLDEN CIR | | | | STOUGHTON | WI | 53589 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 285732 | | SOSA CARMEN F | CALLE PARAGUAR 465 | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $7.35 | |
| 285733 | | SOSA CINTHIA | AVE CEMENTERIO NACIO S HATOJ | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285734 | | SOSA CLAUDIA | 89 MYRTLE AVE | | | | EDGEWATER | NJ | 07020 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 285735 | | SOSA CORREA MARILINE | URB LOIZA VALLEY | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285736 | | SOSA DEBORAH | 1859 NEWBOLT CT | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285737 | | SOSA DEBRA | 1106 W MISSOURI | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285738 | | SOSA DELORES | 739 W WILLIAM CANNON DR | | | | AUSTIN | TX | 78745 | USA | TRADE PAYABLE | | | | | $26.23 | |
| 285739 | | SOSA EDDIE | 9131 BRIGHT AVE | | | | WHITTIER | CA | 90602 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 285740 | | SOSA EDGAR | 406 MOROCCO | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285741 | | SOSA EDIE JR | 1104 WILLOW LN | | | | MARSHALL | MN | 56258 | USA | TRADE PAYABLE | | | | | $20.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285742 | | SOSA ELYSMARIE M | 321 SOUTHTOWNE DR APT I 207 | | | | SOUTH MILWAUKEE | WI | 53172 | USA | TRADE PAYABLE | | | | | $141.48 | |
| 285743 | | SOSA ERICKA L | 3834 STICHMAN AVE | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 285744 | | SOSA EVA | 1843 N E POKE STREET 2ND | | | | MINNEAPOLIS | MN | 55418 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285745 | | SOSA HAILY | PO BOX 4983 | | | | AGUADILLA | PR | 00605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285746 | | SOSA HECTOR | 624 MILL ST | | | | PLAINFIELD | WI | 54966 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 285747 | | SOSA IDALIA | LA CENTAL | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $127.45 | |
| 285748 | | SOSA IRIS | BELLA VISTA 71B SABANA SECA | | | | TOA BAJA | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285749 | | SOSA JAMIE | 4017 ALABAMA AVE | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285750 | | SOSA JORGE | 17810 SW 137TH CT  NONE | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 285751 | | SOSA JOSE M | 2320 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 285752 | | SOSA JUANITA | 1140PARKLANE | | | | EVANSVILLE | WY | 82616 | USA | TRADE PAYABLE | | | | | $60.50 | |
| 285753 | | SOSA LICEIDA | VILLA DORADA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 285754 | | SOSA LISA | 511 W MADISON ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285755 | | SOSA LISA | 511 W MADISON ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285756 | | SOSA LUIS | ENTER ADDRESS | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 285757 | | SOSA LUZ | HC 8 BOX 3040 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 285758 | | SOSA LUZ | HC 8 BOX 3040 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285759 | | SOSA MARCELA | 391 HOWARD CT | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 285760 | | SOSA MARIA | CALLE LUNA 91 | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 285761 | | SOSA MARIBEL | FILL IN | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 285762 | | SOSA MARILYN | WINSTON CHURCHILL 123 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 285763 | | SOSA MARINA | 5849 KILLALE | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 285764 | | SOSA MICHAEL A | 204N3RD | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $9.26 | |
| 285765 | | SOSA NERY | 13960 EL RIO LANE | | | | DESERT HOT SPRIN | CA | 92240 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 285766 | | SOSA OLGA | 2170 CERRA VISTA | | | | SAN JOSE | CA | 95123 | USA | TRADE PAYABLE | | | | | $431.23 | |
| 285767 | | SOSA OSCAR | 610 LAWRENCE ST | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285768 | | SOSA SERGIO | RR 10 BOX 10452 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 285769 | | SOSA TATIANA | 6731 NEW HAMSPIRE AVE 403 | | | | TAKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 285770 | | SOSA XENIA | 550 GEM AVE | | | | NYSSA | OR | 97913 | USA | TRADE PAYABLE | | | | | $69.23 | |
| 285771 | | SOSA ZOBEIDA | 4516 GORDON STREET | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 285772 | | SOSAMARQUEZ MARIA E | 707 N BEECH | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 285773 | | SOSEBEE KERA | 3000 OLD GRADE RD | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 285774 | | SOSHANA WILLIAMS | 3536 CROSSWINDS DR | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $13.41 | |
| 285775 | | SOSKIC VESNA | 2445 NW KINGS BLVD | | | | KISSIMMEE | FL | 34746 | USA | TRADE PAYABLE | | | | | $15.99 | |
| 285776 | | SOSNOWSKI JACKIE | 4375 WEVERRIVER ROD 36 | | | | SALT LAKE CY | UT | 84119 | USA | TRADE PAYABLE | | | | | $178.80 | |
| 285777 | | SOSTRE EVA | PO BOX 2286 | | | | VAGA BAJA | PR | 00694 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 285778 | | SOSTRE LUZ | 45 GLEN GRAY RD | | | | OAKLAND | NJ | 07436 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 285779 | | SOSTRE MARIA | VILLA DEL NORTE C CORAL 420 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $28.04 | |
| 285780 | | SOSTRE SARA | HC 71 BOX 16227 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $6.68 | |
| 285781 | | SOSTRE ZULMA J | 860 COLORODO AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 285782 | | SOTA MIRNA | ACEQUIA MAYOR 3718 | | | | JUAREZ | NM | 32616 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 285783 | | SOTELLO GUATALUPE | 6 ROAD 5367 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 285784 | | SOTELLO WENDY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KS | 67401 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 285785 | | SOTELO ANA L | 3933 W 180 N | | | | HURRICANE | UT | 84737 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 285786 | | SOTELO CHRISTIAN | 7359 TISDALE WAY | | | | SACRAMENTO | CA | 95822 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 285787 | | SOTELO DAVID | 2502 WW 3RD ST | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 285788 | | SOTELO FLORA | 4115 S GREEN | | | | SAN JOAQUIN | CA | 93660 | USA | TRADE PAYABLE | | | | | $114.09 | |
| 285789 | | SOTELO GRISELDA | 1814 N GRAND LAN | | | | BAKERSFIELD | CA | 93313 | USA | TRADE PAYABLE | | | | | $96.59 | |
| 285790 | | SOTELO GUADELUPE | 4 RD 5367 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 285791 | | SOTELO JANET | 2058 W 21ST PL | | | | CHICAGO | IL | 60608 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 285792 | | SOTELO LILIA | 2215 COMMONWEALTH DR | | | | CHARLOTTESVILLE | VA | 22901 | USA | TRADE PAYABLE | | | | | $73.03 | |
| 285793 | | SOTELO LILIANA M | 4928 W WRIGHTWOOD AVE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $19.54 | |
| 285794 | | SOTELO MARIA | 14555 OSBORNE ST APT 514 | | | | PANORAMA CITY | CA | 91402 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 285795 | | SOTELO ROSA | XXXX | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 285796 | | SOTELO ROSE | 721 ALAN DR | | | | WESSTMINISTER | CO | 80234 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 285797 | | SOTELO SONIA | 16688 HWY 99 NE | | | | WOODBURN | OR | 97071 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285798 | | SOTELO TEODOLINDA | 723 SILVER SPRING AVE | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285799 | | SOTELO VANESSA | 4160 HOALA STREET | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 285800 | | SOTERO GAMEZ | BORNEO 1219 | | | | NUEVO LAREDO | MX | 88000 | | TRADE PAYABLE | | | | | $304.11 | |
| 285801 | | SOTERO ORTIZ | XK-42 | | | | CAROLINA | PR | | | TRADE PAYABLE | | | | | $246.00 | |
| 285802 | | SOTERO TIBURCIO | 10315 SILVERDALE WAY | | | | SILVERDALE | WA | 98383 | USA | TRADE PAYABLE | | | | | $21.73 | |
| 285803 | | SOTH MEAS | 791 CROSBY RD | | | | DERIDDER | LA | 70634 | USA | TRADE PAYABLE | | | | | $103.13 | |
| 285804 | | SOTHEN DAWN | 2158 CHAGALL CIRCLE | | | | WEST PALM BCH | FL | 33410 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 285805 | | SOTO | PO BOX 254 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $906.50 | |
| 285806 | | SOTO ABIGAIL | 11 CALLE CAPARRA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 285807 | | SOTO ADELA | 2428 S LIME ST | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 285808 | | SOTO AIDA | PO BOX 6072 CARRETERA 341 | | | | MAYAGUEZ | PR | 00681 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 285809 | | SOTO AIDA | PO BOX 6072 CARRETERA 341 | | | | MAYAGUEZ | PR | 00681 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285810 | | SOTO AIDA L | URB PACIFICA PG-44 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285811 | | SOTO AILEEN | 5063 CALLE SAN PEDRO URB SANTA | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285812 | | SOTO ALBA | HC BOX 51406 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285813 | | SOTO ALEX | 14294 SE 90TH CT | | | | SUMMERFIELD | FL | 34491 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285814 | | SOTO ALEX | 14294 SE 90TH CT | | | | SUMMERFIELD | FL | 34491 | USA | TRADE PAYABLE | | | | | $182.03 | |
| 285815 | | SOTO ANA C | VILLA VANGELINA CALLE 15 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 285816 | | SOTO ANELISSA M | BARRIO CAMARONES CARR 169 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285817 | | SOTO ANGEL A | URB INDUSTRIAL DR MARIO | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 285818 | | SOTO ANGELICA M | 16 NORTHWOOD DR | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $18.53 | |
| 285819 | | SOTO ANTHONY | HC03 BOX 31900 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $162.66 | |
| 285820 | | SOTO ANTONIO J | 1140 N MESILLA ST | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $62.25 | |
| 285821 | | SOTO APONTE JENNIS | LAS GRANJAS CALLE MEDINA | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 285822 | | SOTO APRIL | 222 CENTER HILL ROAD | | | | TYNER | NC | 27980 | USA | TRADE PAYABLE | | | | | $10.66 | |
| 285823 | | SOTO ARTDRO | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28734 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285824 | | SOTO ASHLEY | HC 07 BOX 98424 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285825 | | SOTO AWILDA | NONE | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $108.89 | |
| 285826 | | SOTO AZALEA | 248 ELLICOTT RD | | | | AVONDALE | PA | 19310 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 285827 | | SOTO BARBARA | HC 4 BOX 48467 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285828 | | SOTO BARBARA | HC 4 BOX 48467 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 285829 | | SOTO BEATRIZ | HC 4 BOX 57325 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $14.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285830 | | SOTO BERIS | 575 N WYOMING ST | | | | HAZLETON | PA | 18201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 285831 | | SOTO BETSY | 14600 SW 296 ST | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285832 | | SOTO BIENVENIDO | CALLE ALELI REPARTO ESPERANZA | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285833 | | SOTO BLANCA | 7189 SECOND ST | | | | CANUTILLO | TX | 79835 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 285834 | | SOTO BOLIVAR | 2271 SOUTH HUGHES DR | | | | BUCKEYE | AZ | 85326 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 285835 | | SOTO BRENDA | 1500 CHAMBERS ST | | | | FORTHWOTH | TX | 76102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285836 | | SOTO BRENDA | 1500 CHAMBERS ST | | | | FORTHWOTH | TX | 76102 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 285837 | | SOTO CARIDAD | VILLASDE LOIZA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 285838 | | SOTO CARLOS | 8354 W MARYLAND AVE | | | | GLENDALE | AZ | 23417 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 285839 | | SOTO CARLOS | 8354 W MARYLAND AVE | | | | GLENDALE | AZ | 23417 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 285840 | | SOTO CARMEN | PO BOX 1888 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285841 | | SOTO CARMEN | PO BOX 1888 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 285842 | | SOTO CARMEN M | C25 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $40.99 | |
| 285843 | | SOTO CASTELAN | 1488 PERRY ST | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 285844 | | SOTO CATHERINE | RR 03 BUZON 9981 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $10.62 | |
| 285845 | | SOTO CATHY | 8410 WEST VELIANA WAY | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 285846 | | SOTO CECILIA | 4124 RECKTENWALL AVE | | | | N LAS VEGAS | NV | 89081 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 285847 | | SOTO CHASTITY | 702 SE WHITE AVE | | | | PORT LUCIE | FL | 34983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285848 | | SOTO CHRISTIAN J | P O BOX 2282 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $391.51 | |
| 285849 | | SOTO CHRISTOPHER | URB SAN FERNANDO | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285850 | | SOTO CLARIBEL | BO PAJAROS AMERICANOS | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285851 | | SOTO COLON SHAIRA | CALLE BURGOS 369 SAN JOSE | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $46.81 | |
| 285852 | | SOTO CRISTINE | 427 FOREST DRIVE | | | | WILM | DE | 19804 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 285853 | | SOTO CRYSTAL | 33 SAN TOMAS WAY | | | | WATOSNVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 285854 | | SOTO DANIEL | JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $34.49 | |
| 285855 | | SOTO DANIEL | JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $18.05 | |
| 285856 | | SOTO DAYANITZA | LAGOON COMPLEX B4 APT52 | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285857 | | SOTO DAYANITZA A | LAGOON COMPLEX | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 285858 | | SOTO DELINNETTE | RES JUAN JGARCIA APT88 EDF13 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 285859 | | SOTO DELISSA | 639 LALUEA ST | | | | ELELLE | HI | 96705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285860 | | SOTO DIANA | 511 W SOUTH ST | | | | LINCOLN | AR | 72744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285861 | | SOTO DORIN | BOX 1515 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 285862 | | SOTO EDNA | PO BOX 377 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285863 | | SOTO EDWIJIN | HC1 BOX 7099 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $12.65 | |
| 285864 | | SOTO ELIS | ISLOTE 2 CASA 24 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285865 | | SOTO ELSA A | 4102 CALABRIA AVE | | | | DAVENPORT | FL | 33897 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285866 | | SOTO EMILIANA | JARDINES DE COUNTRY CLUB CALLE | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 285867 | | SOTO ERICA | 476 TRUMBULL AVE | | | | BPT | CT | 06606 | USA | TRADE PAYABLE | | | | | $39.99 | |
| 285868 | | SOTO ERIKA | 307 S COCHRAN | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 285869 | | SOTO ERIKA | 307 S COCHRAN | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $74.60 | |
| 285870 | | SOTO ERIKA | 307 S COCHRAN | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 285871 | | SOTO ESMERALDA | NAUTICUS CIRCLE APPT 102 | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $7.62 | |
| 285872 | | SOTO EVELIN | HC 6 BOX 65149 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $59.99 | |
| 285873 | | SOTO EVELYN | 137 MCNAIR ST | | | | BRENTWOOD | NY | 11717 | USA | TRADE PAYABLE | | | | | $31.60 | |
| 285874 | | SOTO EVELYN C | HC 55 8 8198 | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 285875 | | SOTO FELICIA | 8 PAYSON ST | | | | MANCHESTER | NH | 03101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285876 | | SOTO FERDINAND | 217 FERNBANK RD | | | | SPRINGFIELD | MA | 01129 | USA | TRADE PAYABLE | | | | | $99.99 | |
| 285877 | | SOTO FRANCISCO | 15 RAINBROOK DR | | | | PALM COAST | FL | 32114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285878 | | SOTO FREDDIE | URB EXT ZENO GANDIA | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285879 | | SOTO FREDRICO | 18150 CAMINO DE ESTRELLA | | | | RANCHO SANTA FE | CA | 92067 | USA | TRADE PAYABLE | | | | | $23.09 | |
| 285880 | | SOTO GERARDO M | | | | | | | | | | TRADE PAYABLE | | | | | $350.37 | |
| 285881 | | SOTO GONZALEZ XEOMAR E | HC 67 BOX 13200 MINILLAS LA PR | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $104.94 | |
| 285882 | | SOTO GRACIELA | 402 N 17TH ST | | | | MOUNT VERNON | WA | 98273 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 285883 | | SOTO GUADALUPE | PO BOX 1879 | | | | LAS PIEDRAS | PR | 00787 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285884 | | SOTO GUADULUPE | 6809 N BOULEVARD | | | | TAMPA | FL | 33634 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 285885 | | SOTO HANA | 69 EASTERN AVE | | | | MANCHESTER | NH | 03104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285886 | | SOTO HECLYN | URB SANTA JUANITA CALLE Y | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285887 | | SOTO HECTOR | 9242 TELEGRAPH RD | | | | DOWNEY | CA | 90240 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 285888 | | SOTO HERMINIA | PT 80 E CALQUOHOUN | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 285889 | | SOTO HILDA L | PO BOX 1064 | | | | GUYANABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285890 | | SOTO HORTENSIA M | GONZALEZ JINORIO TRECE INTERIO | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $8.10 | |
| 285891 | | SOTO INGRID | LA MESA CARR 1 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 285892 | | SOTO IRMA | 4751 N LAWNDALE | | | | MINNEAPOLUS | MN | 55443 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285893 | | SOTO IRMA | 4751 N LAWNDALE | | | | MINNEAPOLUS | MN | 55443 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 285894 | | SOTO JAIME | 105 BLKWOOD CLEMENTON RD | | | | LINDENWOLD | NJ | 08021 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 285895 | | SOTO JAIME | 105 BLKWOOD CLEMENTON RD | | | | LINDENWOLD | NJ | 08021 | USA | TRADE PAYABLE | | | | | $138.64 | |
| 285896 | | SOTO JANAIRA | PO BOX177 | | | | SABANA HOYO | PR | 00688 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285897 | | SOTO JANET | HC 2 BOX 38092 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 285898 | | SOTO JANET | HC 2 BOX 38092 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 285899 | | SOTO JELIXA | 15 SCRIVENS ST | | | | TOTOWA | NJ | 07512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285900 | | SOTO JENNIFER | HC 03 13678 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 285901 | | SOTO JENNIFER | HC 03 13678 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285902 | | SOTO JENNIFER | HC 03 13678 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 285903 | | SOTO JESSENIA | URB HACIENDA DE TENA CALLE CAN | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 285904 | | SOTO JESSICA | 426 MONICA ST | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 285905 | | SOTO JESSICA | 426 MONICA ST | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $50.64 | |
| 285906 | | SOTO JESSICA | 426 MONICA ST | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285907 | | SOTO JESUS | 82165 DOCTOR CARREON BLVD | | | | HOT SPRINGS | AR | 71901 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 285908 | | SOTO JESUS | 82165 DOCTOR CARREON BLVD | | | | HOT SPRINGS | AR | 71901 | USA | TRADE PAYABLE | | | | | $63.78 | |
| 285909 | | SOTO JISEL | BZ 88 RUTA 4 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285910 | | SOTO JOANEIDA | 121 ELMFIELD STEET | | | | WEST HARTFORD | CT | 06110 | USA | TRADE PAYABLE | | | | | $34.68 | |
| 285911 | | SOTO JOANNIE | 717 HIGH ST | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $57.03 | |
| 285912 | | SOTO JOSE | PO BOX 1407 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285913 | | SOTO JOSE | PO BOX 1407 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $32.60 | |
| 285914 | | SOTO JOSE F | CALLE 8 S-8-16 | | | | RIO PIEDRAS | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285915 | | SOTO JOSE L | 550 MOUNTAIN CREST DR | | | | GAINESVILLE | GA | 30501 | USA | TRADE PAYABLE | | | | | $12.05 | |
| 285916 | | SOTO JOSE M | HC 2 BOX 17050 | | | | QUEBRADILLAS PR | PR | 00678 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 285917 | | SOTO JOSEPHINE | 6761 E ARBOR AVENUE | | | | MESA | AZ | 85206 | USA | TRADE PAYABLE | | | | | $2,820.99 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 2: Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285918 | | SOTO JOSEPHINE | 6761 E ARBOR AVENUE | | | | MESA | AZ | 85206 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 285919 | | SOTO JUAN | 8909 ELLENSPORT WAY | | | | BAKERSFIELD | CA | 93313 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 285920 | | SOTO JUAN | 8909 ELLENSPORT WAY | | | | BAKERSFIELD | CA | 93313 | USA | TRADE PAYABLE | | | | | $27.23 | |
| 285921 | | SOTO JUAN | 8909 ELLENSPORT WAY | | | | BAKERSFIELD | CA | 93313 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 285922 | | SOTO JUAN A | URBSAN JOSE 1 | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285923 | | SOTO JUANA | 2907 NORTH HOWARD ST | | | | PHILA | PA | 19133 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 285924 | | SOTO JUANA | 2907 NORTH HOWARD ST | | | | PHILA | PA | 19133 | USA | TRADE PAYABLE | | | | | $14.06 | |
| 285925 | | SOTO JULIAN | 1013 MONROE AVE | | | | ELIZABETH | NJ | 07201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285926 | | SOTO KARLA | 9801 E 21 ST PL APT D | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285927 | | SOTO KATHERINE | HC05 BOX 54866 | | | | MAY | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 285928 | | SOTO KATHERINE | HC05 BOX 54866 | | | | MAY | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 285929 | | SOTO KENDRA | 2202 VILLA VERANO WAY 201 | | | | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 285930 | | SOTO KENIA A | RES AGUSTIN RUIZ MIRANDA | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285931 | | SOTO KEYSIS | URB VISTAS DE ATENAS C-AC | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 285932 | | SOTO KEYSIS | URB VISTAS DE ATENAS C-AC | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285933 | | SOTO KIMBERLY | BO ESPINAL SET PLAYA 1B | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285934 | | SOTO LAKISA | 534 TIMBERLANE WEST APT D | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285935 | | SOTO LAURA | 21265 AVE 245 | | | | LINDSAY | CA | 93247 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 285936 | | SOTO LESLIE | CALLE 4 4 SECTOR LA VEGA | | | | YAUCO | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285937 | | SOTO LETICIA | 3500 HAYES APT 1 | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 285938 | | SOTO LILIANA | 9224 MACARTHUR BLVD | | | | OAKLAND | CA | 94605 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 285939 | | SOTO LILIBETH | PO BOX 124 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285940 | | SOTO LINDA | 404 HEYBUD DR | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285941 | | SOTO LISA J | 65 BATTLES FARM DRIVE | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285942 | | SOTO LOPEZ ANGEL L | CLAS FLORES B-4 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 285943 | | SOTO LUIS | 12903 PARKWOOD STREET | | | | HUDSON | FL | 34669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285944 | | SOTO LUIS | 12903 PARKWOOD STREET | | | | HUDSON | FL | 34669 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 285945 | | SOTO LUIS A | HC 1 BOX17434 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 285946 | | SOTO LYARIA | BO GUADIANA SECTOR CABRERA | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 285947 | | SOTO MADELINE T | ALLTURAS COUNTRY CLUB | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285948 | | SOTO MAGALI | SEC LOS SITIOS FINAL | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 285949 | | SOTO MAGGIE | 134 WYNWOOD DR | | | | LA GRANGE | GA | 30240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285950 | | SOTO MANUEL | PO BOX 4306 | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 285951 | | SOTO MARCO | 2682 BARIUD AVE | | | | POMONA | CA | 91768 | USA | TRADE PAYABLE | | | | | $6.56 | |
| 285952 | | SOTO MARGARITA C | 2007 RHONDA ANNETTE CT | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 285953 | | SOTO MARGARITA R | EXT GUAYAMA VALLEY C-15 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285954 | | SOTO MARIA | 55-14 CALLE 46 URB SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $10.11 | |
| 285955 | | SOTO MARIA | 55-14 CALLE 46 URB SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 285956 | | SOTO MARIA | 55-14 CALLE 46 URB SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 285957 | | SOTO MARIA | 55-14 CALLE 46 URB SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285958 | | SOTO MARIA | 55-14 CALLE 46 URB SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 285959 | | SOTO MARIANGELI | SAN SEB | | | | SAN SEB | PR | 00685 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 285960 | | SOTO MARITZA | SAN JUAN | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 285961 | | SOTO MARJORIE C | PO BOX 35000 PMB 20028 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 285962 | | SOTO MARLEEN | 665 CARRETERA MAXIMINO BARBOSABARRIO RIO HONDO | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 285963 | | SOTO MARYORIE | RESIDENCIA VILLA ESPERANZA EDI | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285964 | | SOTO MASSIEL | ALTURAS DE COUNTRY CLUB EDIF 2 | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 285965 | | SOTO MELISSA | 459 MAJESTY DRIVE | | | | DAVENPORT | FL | 33837 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 285966 | | SOTO MICHELLE | 121 C COSTA RICA COND BILBAO A | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $94.95 | |
| 285967 | | SOTO MIGUEL | PO BOX 7234 | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $6.36 | |
| 285968 | | SOTO MILDRE | PO BOX 3035 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285969 | | SOTO MILLYANA | PARCELAS VAN SCOY E E 58 VIA R | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $26.10 | |
| 285970 | | SOTO MIRIAM | HC 46 BOX 6185 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 285971 | | SOTO MIRNA | 102 N 7TH ST | | | | LOVINGTON | NM | 88240 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 285972 | | SOTO MIRNA M | RES JARDINES DE GUAMANI | | | | GUAMANI | PR | 00784 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 285973 | | SOTO NANCY | 907 S CENTRAL AVE | | | | AVONDALE | AZ | 85323 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 285974 | | SOTO NEYSHA | 3591 W 60TH ST UP | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $15.15 | |
| 285975 | | SOTO NILDA | P O BOX 51 | | | | PERTH AMBOY | NJ | 08862 | USA | TRADE PAYABLE | | | | | $23.71 | |
| 285976 | | SOTO NORMA | 14149 PINE FOREST DRIVE | | | | N ROYALTON | OH | 44133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285977 | | SOTO ODALIS | 37-17 CALLE 36 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 285978 | | SOTO OLIVIA | 2816 HOLLY AVE | | | | NAPLES | FL | 34112 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 285979 | | SOTO OLIVIA | 2816 HOLLY AVE | | | | NAPLES | FL | 34112 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 285980 | | SOTO OLIVIA | 2816 HOLLY AVE | | | | NAPLES | FL | 34112 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 285981 | | SOTO OLIVIA V | 2816 HOLLY AVE | | | | NAPLES | FL | 34112 | USA | TRADE PAYABLE | | | | | $25.15 | |
| 285982 | | SOTO OMAIRA | BO QUEBRADAS | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 285983 | | SOTO OSVALDO | HC 1 BOX 11574 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 285984 | | SOTO PAMALA | 16199 GREEN VALLEY RANCH | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $2.86 | |
| 285985 | | SOTO PAMELA | 16199 GREEN VALLEY RANCH | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 285986 | | SOTO PATI | 25685 N PARKWAY RD | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $26.96 | |
| 285987 | | SOTO PATTY | 13872 HARPER ST | | | | SANTA ANA | CA | 92703 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 285988 | | SOTO PAULINA | 11340 MAGNOLIA AVE APT C | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 285989 | | SOTO PEDRO | HC01 BOX 7758 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 285990 | | SOTO PEREZ ZULIMAR | APT 820 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 285991 | | SOTO PRISCILLA | 1132 LOWER AZUSA RD | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 285992 | | SOTO RAFAEL | 1560 W 210TH ST | | | | TORRANCE | CA | 90501 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 285993 | | SOTO RAQUEL C | P O BOX240 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285994 | | SOTO REININ | 22 C CAPERTANI | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 285995 | | SOTO REY A | RR7 BOX 10356 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $84.69 | |
| 285996 | | SOTO RICARDO | 2344 PEBBLE BROOK RD | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 285997 | | SOTO RODRIGUEZ PRICILA M | PO BOX 1352 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 285998 | | SOTO ROSA | VALLE VERDE CALLE 8 EQUIN | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 285999 | | SOTO ROSA | VALLE VERDE CALLE 8 EQUIN | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 286000 | | SOTO ROSEMARIE | VISTA DEL RIO APARTMENTS 345 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 286001 | | SOTO RUBEN | CARR 829 KL 2 0 SECTOR LOS SOTOS BO PINAS | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 286002 | | SOTO SABEDRA | H C 05 BOX 10809 | | | | MOCA | PR | 00602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286003 | | SOTO SANDRA | 1096 E MISSION BLVD SPC 5 | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $4.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 286004 | | SOTO SARAH | 1005 N FRANKLIN ST | | | | WILMINGTON | DE | 21921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286005 | | SOTO SARAH B | 1030 N PARTON STAPT 219 | | | | SANTA ANA | CA | 92701 | USA | TRADE PAYABLE | | | | | $57.60 | |
| 286006 | | SOTO SHELIA | VJK | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 286007 | | SOTO SHERYANN | P O BOX 938 | | | | ST THOMAS | VI | 00804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286008 | | SOTO SHEYLA M | JARD COUNTRY CLUB C 106 BC18 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 286009 | | SOTO SHIRLEY | 7610 BLANDING BLVD APT 11 | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 286010 | | SOTO SIGFREDO | BO TOMAS DE CASTRO EDF2 APT112 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 286011 | | SOTO SOFI | 89 WOODWARD AVE FL 2 | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 286012 | | SOTO SONIA G | CALLE C F3 EXT VILLAS DEL P | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $11.39 | |
| 286013 | | SOTO STEFANIE | CALLE CAIBA 73 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286014 | | SOTO STEPHANI | HC 77 BOX 8682 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286015 | | SOTO STEVEN | 739 S PALPLER | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 286016 | | SOTO TAMIKA | 227 INDIANA DR | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 286017 | | SOTO TARA | 1403 APPLELANE APT 13 | | | | LAWRENCE | KS | 66049 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286018 | | SOTO TATIANA | PO BOX 9007 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286019 | | SOTO TINA | PO BOX545 | | | | MINGER | OK | 73009 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 286020 | | SOTO VERONICA | 2887 S CONWAY RD | | | | ORLANDO | FL | 32812 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 286021 | | SOTO VIANCA | PO BOX 6023 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286022 | | SOTO VICTOR R | A-6 CALLE 4 SANTA JUANA II | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286023 | | SOTO VICTORIA | 2561 W AURORA DR | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 286024 | | SOTO VILMA | PLEAS EENTER | | | | PLEASE ENTERT | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286025 | | SOTO VIRGINIA R | 539 E DIAMOND AVE | | | | HAZLETON | PA | 18201 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 286026 | | SOTO VIVIAN | 30007 ARTIC BLVD SPC 72 | | | | ANCHORAGE | AK | 99503 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 286027 | | SOTO WENDY | | | | | | | | | | TRADE PAYABLE | | | | | $4.95 | |
| 286028 | | SOTO WILFREDO | CARR 453 KM 3 21 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286029 | | SOTO YAHARIA | URB VISTA DEL SOL | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 286030 | | SOTO YARIL | POBOX 6400 SUITE 127 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286031 | | SOTO YIDELKA | CALLE MONSERRAT N 81 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286032 | | SOTO YOLANDA | 11339 MONTWOOD | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286033 | | SOTO YOLANDA | 11339 MONTWOOD | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286034 | | SOTO YOMARIE | XXX | | | | GUAYAMA | PR | 00785 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 286035 | | SOTO YORMARY | HC 37 BOX 9029 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 286036 | | SOTO ZABRIEL | CAM LAS PIEDRAS 89 | | | | SAN JUAN | PR | 00928 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 286037 | | SOTO ZULEYKA L | PO BOX 2482 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286038 | | SOTODEL RICARDO | 1516 TORRRANCE AVENUE UNI | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $64.56 | |
| 286039 | | SOTOLONGO ROBERTO | 419 N 11TH ST | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 286040 | | SOTOMAYO BLANCA | 980 EAST WALNUT RD 23 | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 286041 | | SOTOMAYOR ELIAENID | PO BOX 308 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 286042 | | SOTOMAYOR ELSA | HC 04 BOX 17811 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 286043 | | SOTOMAYOR JOHN | 3558 GAUL ST | | | | PHILA | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 286044 | | SOTOMAYOR JOSE | PO BOX1786 | | | | SABANA SECA | PR | 00952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286045 | | SOTOMAYOR MARGORIE | GOOLDEN VIEW | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286046 | | SOTOMAYOR SYNDIA | NONE | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 286047 | | SOTONEGRON ANGELA M | 10151 103RD STREET | | | | OZONE PARK | NY | 11416 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286048 | | SOTOOROPEZA MA | 843 S | | | | MESA | AZ | 85202 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 286049 | | SOTOPACHECO JOYCE | 653 N WATER AVE | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 286050 | | SOTOS WANDA L | APTD1483 | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 286051 | | SOTOULM FIDELAHEATH | 4612 RIVERBEND CT | | | | TIFTON | GA | 31793 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286052 | | SOTTILE BEN | 9506 BRIAN JAC LN  NONE | | | | GREAT FALLS | VA | 22066 | USA | TRADE PAYABLE | | | | | $200.40 | |
| 286053 | | SOTTO LUCY | AN-43 ANTILLANA | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286054 | | SOUBANH DUPLIS | 651 SLEATER KINNEY RD SE | | | | OLYMPIA | WA | 98503 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 286055 | | SOUCIE NANCIE | P O BOX 7406 | | | | PUEBLO WEST | CO | 81007 | USA | TRADE PAYABLE | | | | | $26.44 | |
| 286056 | | SOUCIE SABRINA M | SUSAN STREET | | | | DANVILLE | NH | 03819 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 286057 | | SOUCY DEAN | 35 PELLETIER AVE | | | | FRENCHVILLE | ME | 04745 | USA | TRADE PAYABLE | | | | | $71.73 | |
| 286058 | | SOUCY DOUGLAS | 5105 S 352ND DR | | | | TONOPAH | AZ | 85354 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 286059 | | SOUCY JOSEPH | 967 FRENCHVILLE RD | | | | FORT KENT | ME | 04743 | USA | TRADE PAYABLE | | | | | $25.30 | |
| 286060 | | SOUCY MICHAELNN | 172 LAUREL ST | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286061 | | SOUDEN BOBBIJO | 32 E WYOMISSING AVE | | | | MOHNTON | PA | 19540 | USA | TRADE PAYABLE | | | | | $12.45 | |
| 286062 | | SOUDER SCOTT | 2043 BLACKJACK LOOP | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $8.54 | |
| 286063 | | SOUDER TAMMY | 44631 REEDER SANDERS LANE | | | | HOLLYWOOD | MD | 20636 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 286064 | | SOUDER WAZITA | 1813 N 53RD | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 286065 | | SOUERALL SINDIE J | 9 MAC DONOUGH | | | | BROOKLY | NY | 11216 | USA | TRADE PAYABLE | | | | | $7.83 | |
| 286066 | | SOUFIS KATHLEEN | 19964 HIBISCUS DR | | | | TEQUESTA | FL | 33469 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 286067 | | SOUFRF DANA | 7606 BROAD WAY DR | | | | FALL CHURCH | VA | 22043 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 286068 | | SOUKVILAY MANA | 3029 9TH STREET | | | | EAST MOLINE | IL | 61244 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 286069 | | SOULE LISA | 55 PLEASANT AVE APT 2 | | | | WATERVILLE | ME | 04901 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 286070 | | SOULET GILBERT | 6313 SADDLE TREE DR | | | | WESLEY CHAPEL | FL | 33544 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 286071 | | SOULIVONG RICHARD | 2459 W HIGHLAND | | | | MILWAUKEE | WI | 53233 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 286072 | | SOULSBY JULIA | 715 S HANOVER ST | | | | POTTSTOWN | PA | 19464 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 286073 | | SOULT DEBBIE | 4589 EAST MIAMI | | | | CLEVES | OH | 45002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286074 | | SOUMAH AMIE | 1800 HAMPSHIRE GREEN LN | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $66.08 | |
| 286075 | | SOUMARY AMPHONEPHONG | 7000 CANYON TREE DRIVE | | | | SACRAMENTO | CA | 95822 | USA | TRADE PAYABLE | | | | | $21.47 | |
| 286076 | | SOUMYA UDUPA | 1002 N PLUM GROVE ROAD | | | | SCHAUMBURG | IL | 60173 | USA | TRADE PAYABLE | | | | | $9.39 | |
| 286077 | | SOUND BEVERAGE DISTRIBUTORS IN | | | | | | | | | | TRADE PAYABLE | | | | | $463.75 | |
| 286078 | | SOUND PUBLISHING INC | 19351 8TH AVENUE NE  STE 106 | | | | POULSBO | WA | 98370 | USA | TRADE PAYABLE | | | | | $27,846.27 | |
| 286079 | | SOUND WEST WERNER ROAD LLC | | | | | | | | | | TRADE PAYABLE | | | | | $5,124.63 | |
| 286080 | | SOUNDARA THIPPAVAHN | 9220 36TH AVE E  NA | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286081 | | SOUNER DEANA | 2701 FAIRLAWN AVE TRLR 36 | | | | DUNBAR | WV | 25064 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 286082 | | SOURABH KUMAR | 605 WEST MADISON STREET | | | | CHICAGO | IL | 60661 | USA | TRADE PAYABLE | | | | | $42.61 | |
| 286083 | | SOURCE 2 MARKET LLC | 4308 GREEN LEAF DR | | | | DODGEVILLE | WI | 53533 | USA | TRADE PAYABLE | | | | | $7,198.97 | |
| 286084 | | SOURS HOLLY M | 4607 EPHREM LN | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $39.36 | |
| 286085 | | SOURS JAMES | 707 6TH ST | | | | BUFFALO | IA | 52728 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 286086 | | SOURS KAREN F | 9400 GREATBRIDGE RD | | | | RICHMOND | VA | 23237 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 286087 | | SOUSA HUGO | 5111 RT 34 | | | | NEWARK | NJ | 07105 | USA | TRADE PAYABLE | | | | | $131.36 | |
| 286088 | | SOUSA JESSICA | 134 BONNEY ST | | | | NEWBEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286089 | | SOUSA KEVIN | 73 HOLBROOK AVE | | | | LOWELL | MA | 01852 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 286090 | | SOUSA MARIA | 2040 APPLE WOOD | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 286091 | | SOUSA NATASHA | 15 EAST PHILLPS RD | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $74.57 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 286092 | | SOUSA SARAH | 11585 AZALEA TRCE | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 286093 | | SOUSA SHANTELLE | 69 OSBORN ST | | | | NB | MA | 02740 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 286094 | | SOUSA STEVEN | 2304 UNION ST APT 7 | | | | EUREKA | CA | 95501 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 286095 | | SOUTH ALABAMIAN | P O BOX 68 | | | | JACKSON | AL | 36545 | USA | TRADE PAYABLE | | | | | $2,124.21 | |
| 286096 | | SOUTH BEND TRIBUNE | 225 WEST COLFAX AVE | | | | SOUTH BEND | IN | 46626 | USA | TRADE PAYABLE | | | | | $12,451.13 | |
| 286097 | | SOUTH COAST A Q MD | P O BOX 4943 | | | | DIAMOND BAR | CA | 91765 | USA | TRADE PAYABLE | | | | | $1,615.74 | |
| 286098 | | SOUTH COAST AIR QUALITY | 21865 COPLEY DRIVE | | | | DIAMOND BAR | CA | 91765 | USA | TRADE PAYABLE | | | | | $6.37 | |
| 286099 | | SOUTH COAST AIR QUALITY MANAGEMENT | 21865 COPLEY DRICE | | | | DIAMOND BAR | CA | 91765 | USA | TRADE PAYABLE | | | | | $135.91 | |
| 286100 | | SOUTH COAST MEDIA GROUP | 25 ELM ST | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 286101 | | SOUTH COUNTY NEWSPAPERS | PO BOX 710 | | | | KING CITY | CA | 93930 | USA | TRADE PAYABLE | | | | | $97.79 | |
| 286102 | | SOUTH COUNTY NEWSPAPERS | PO BOX 710 | | | | KING CITY | CA | 93930 | USA | TRADE PAYABLE | | | | | $2,359.50 | |
| 286103 | | SOUTH CRYSTAL | 25716 59TH AVE CT E | | | | GRAHAM | WA | 98338 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286104 | | SOUTH DADE NEWS LEADER | 8400 BRISTOL PIKE | | | | LEVITTOWN | PA | 19057 | USA | TRADE PAYABLE | | | | | $227.78 | |
| 286105 | | SOUTH GEORGIA MEDIA GROUP | P O BOX 968 | | | | VALDOSTA | GA | 31603 | USA | TRADE PAYABLE | | | | | $1,461.03 | |
| 286106 | | SOUTH HEATHER | 707 BOYD DR | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $15.41 | |
| 286107 | | SOUTH HILL ENTERPRISES | P O BOX 530 | | | | CHATHAM | VA | 24531 | USA | TRADE PAYABLE | | | | | $431.88 | |
| 286108 | | SOUTH JACQULINE A | 118 GIDNEY AVE | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $22.67 | |
| 286109 | | SOUTH JERSEY ENERGY COMPANY | PO BOX 8500 | LOCKBOX 6471 | | | PHILADELPHIA | PA | 19178-6471 | USA | UTILITIES PAYABLE | | | | | $112.17 | |
| 286110 | | SOUTH JERSEY GAS COMPANY | PO BOX 6091 | | | | BELLMAWR | NJ | 08099-6091 | USA | UTILITIES PAYABLE | | | | | $114.42 | |
| 286111 | | SOUTH JERSEY WELDING SUPPLY CO | P O BOX 658 | | | | MAPLE SHADE | NJ | 08052 | USA | TRADE PAYABLE | | | | | $51.09 | |
| 286112 | | SOUTH JESSICA | 703 SHARON LANE | | | | PARIS | KY | 40361 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 286113 | | SOUTH KEVIN | 106 NORTHWOOD DR | | | | FISHERS | IN | 46038 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 286114 | | SOUTH LOUISIANA PUBLISHING | P O BOX 30332 | | | | SHREVEPORT | LA | 71130 | USA | TRADE PAYABLE | | | | | $2,470.31 | |
| 286115 | | SOUTH MILDRED | 1520 HICKORY AVEAPT B | | | | HARAHAN | LA | 70123 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 286116 | | SOUTH MOUNTAIN MECHANICAL CON | 10248 ROLLINGGRIDGE COURT | | | | MYERSVILLE | MD | 21773 | USA | TRADE PAYABLE | | | | | $5,756.25 | |
| 286117 | | SOUTH PACIFIC FASHIONS LTD | 11F SOUTH ASIA BLDG 108 HOW MING | STREET KWUN TONG | | | KOWLOON | | | | TRADE PAYABLE | | | | | $564,995.70 | |
| 286118 | | SOUTH PARK CHURCH | 3824 43RD AVENUE N | | | | BIRMINGHAM | AL | 35217 | USA | TRADE PAYABLE | | | | | $93.46 | |
| 286119 | | SOUTH PARK HARDWARE | 4751 WEST 147TH ST | | | | MIDLOTHIAN | IL | 60445 | USA | TRADE PAYABLE | | | | | $455.00 | |
| 286120 | | SOUTH PARK YARD EQUIPMENT | 3600 SOUTH PARK AVE | | | | BUFFALO | NY | 14219 | USA | TRADE PAYABLE | | | | | $604.86 | |
| 286121 | | SOUTH PENNY | 7071 COUONTY RD 36 | | | | SULLIGENT | AL | 35586 | USA | TRADE PAYABLE | | | | | $47.30 | |
| 286122 | | SOUTH SHAKEMA | 1520 HICKORY AVENUE | | | | HARAHAN | LA | 70123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286123 | | SOUTH TAHOE PUBLIC UTILITY DISTRICT | 1275 MEADOW CREST DRIVE | CUSTOMER SERVICE OFFICE | | | SOUTH LAKE TAHOE | CA | 96150-7400 | USA | UTILITIES PAYABLE | | | | | $1,241.95 | |
| 286124 | | SOUTH WATER SIGNS LLC | 934 N CHURCH RD | | | | ELMHURST | IL | 60126 | USA | TRADE PAYABLE | | | | | $55,684.00 | |
| 286125 | | SOUTH WIN LTD | P O BOX 1000 DEPT 832 | | | | MEMPHIS | TN | 38148 | USA | TRADE PAYABLE | | | | | $29,857.74 | |
| 286126 | | SOUTHALL BONNIE | 3405 KINGS RD | | | | STEGER | IL | 60475 | USA | TRADE PAYABLE | | | | | $14.08 | |
| 286127 | | SOUTHARD JESSIE | 2770 CO RD 702 | | | | HANCEVILLE | AL | 35077 | USA | TRADE PAYABLE | | | | | $71.43 | |
| 286128 | | SOUTHCOAST MEDIA GROUP | PO BOX 5912 | | | | NEW BEDFORD | MA | 02742 | USA | TRADE PAYABLE | | | | | $3,181.12 | |
| 286129 | | SOUTHCOAST POWER EQUIPMENT | 593 AMERICAN LEGION HWY | | | | WESTPORT | MA | 02790 | USA | TRADE PAYABLE | | | | | $660.91 | |
| 286130 | | SOUTHCOMB LANDSCAPING | 4990 LDOSAHATCHIE DR | | | | ARLINGTON | TN | 38002 | USA | TRADE PAYABLE | | | | | $5,115.00 | |
| 286131 | | SOUTHEAST ATLANTIC BEVERAGE CO | | | | | | | | | TRADE PAYABLE | | | | | $20,772.59 | |
| 286132 | | SOUTHEAST MISSOURIAN | P O BOX 699 | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $2,754.15 | |
| 286133 | | SOUTHEAST SUN | P O BOX 311546 | | | | ENTERPRISE | AL | 36331 | USA | TRADE PAYABLE | | | | | $617.40 | |
| 286134 | | SOUTHEASTERN PAPER GROUP INC | P O BOX 890673 | | | | CHARLOTTE | NC | 28289 | USA | TRADE PAYABLE | | | | | $385.65 | |
| 286135 | | SOUTHER RACHEL | 4721 RED BLUFF ST | | | | SHASTA LAKE | CA | 96019 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 286136 | | SOUTHERLAND AMELA | 1300 CARNATION AVE | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286137 | | SOUTHERLAND AMELIA R | 1300 CARNATION AVE | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286138 | | SOUTHERLAND ARKEITHEA S | 735 SHELBY DR | | | | GREENSBORO | NC | 27409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286139 | | SOUTHERLAND JENNIFER | 1000 CORNWELL RD | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 286140 | | SOUTHERLAND NICOLE | 4811 PLANTERS WALK | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 286141 | | SOUTHERLAND YOMEKA | 1542 MARIRAY COURT | | | | LAWRENCEVILLE | GA | 30045 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 286142 | | SOUTHERN AIR INC | P O BOX 4205 | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $156,663.76 | |
| 286143 | | SOUTHERN ATLANTIC ELECTRIC CO | | | | | | | | | TRADE PAYABLE | | | | | $2,984.63 | |
| 286144 | | SOUTHERN CALIFORNIA EDISON | PO BOX 600 | | | | ROSEMEAD | CA | 91771-0001 | USA | UTILITIES PAYABLE | | | | | $124,365.27 | |
| 286145 | | SOUTHERN CALIFORNIA GAS THE GAS CO | PO BOX C | | | | MONTEREY PARK | CA | 91756 | USA | UTILITIES PAYABLE | | | | | $308.26 | |
| 286146 | | SOUTHERN DEMOCRAT INC | PO BOX 310 | | | | ONEONTA | AL | 35121 | USA | TRADE PAYABLE | | | | | $1,022.94 | |
| 286147 | | SOUTHERN EAGLE DISTRIBUTING IN | | | | | | | | | TRADE PAYABLE | | | | | $27.00 | |
| 286148 | | SOUTHERN EAGLE SALES AND SERVI | | | | | | | | | TRADE PAYABLE | | | | | $698.28 | |
| 286149 | | SOUTHERN EXCHANGE LP | HOUSTON TX 77255-5326 | | | | HOUSTON | TX | 77255-5326 | USA | TRADE PAYABLE | | | | | $77,249.56 | |
| 286150 | | SOUTHERN GLAZERS WINE & SPIRIT | | | | | | | | | TRADE PAYABLE | | | | | $4,579.86 | |
| 286151 | | SOUTHERN GLAZERS WINE & SPIRIT | | | | | | | | | TRADE PAYABLE | | | | | $979.34 | |
| 286152 | | SOUTHERN GLAZERS WINE&SPIRITS | | | | | | | | | TRADE PAYABLE | | | | | $215.49 | |
| 286153 | | SOUTHERN HAROLD | 1716 W EDMAIRE | | | | SOUTH HOLLAND | IL | 60473 | USA | TRADE PAYABLE | | | | | $42.47 | |
| 286154 | | SOUTHERN HIENRY | 2954 SOUTHER RIGE RD | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 286155 | | SOUTHERN ILLINOIS LOCAL MEDIA | | | | | | | | | TRADE PAYABLE | | | | | $559.00 | |
| 286156 | | SOUTHERN ILLINOISAN | P O BOX 742548 | | | | CINCINNATI | OH | 45274 | USA | TRADE PAYABLE | | | | | $312.33 | |
| 286157 | | SOUTHERN IMPERIAL INC | 23584 NETWORK PLACE | | | | CHICAGO | IL | 60673 | USA | TRADE PAYABLE | | | | | $15,919.03 | |
| 286158 | | SOUTHERN LAKES MEDIA | 700 N PINE STREET | | | | BURLINGTON | WI | 53105 | USA | TRADE PAYABLE | | | | | $169.96 | |
| 286159 | | SOUTHERN NEWSPAPER INC | P O BOX 2450 | | | | BAY CITY | TX | 77404 | USA | TRADE PAYABLE | | | | | $1,192.85 | |
| 286160 | | SOUTHERN NICOLE | PO BOX 1970 | | | | PRINCETON | WV | 24740 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 286161 | | SOUTHERN OHIO DOOR CONTROLS | P O BOX 331 | | | | MIAMITOWN | OH | 45041 | USA | TRADE PAYABLE | | | | | $6,115.75 | |
| 286162 | | SOUTHERN RHONDA M | 4107 FORK HILL RD | | | | KERSHAW | SC | 29067 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 286163 | | SOUTHERN TECHNOLOGIES LLC | 206 TERRACE DRIVE | | | | MUNDELEIN | IL | 60060 | USA | TRADE PAYABLE | | | | | $56,521.31 | |
| 286164 | | SOUTHERS BRANDON | 513 MAURY STREET | | | | LEXINGTON | VA | 24450 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286165 | | SOUTHERS ERICA M | 513 MAURY STREET | | | | LEXINGTON | VA | 24450 | USA | TRADE PAYABLE | | | | | $22.50 | |
| 286166 | | SOUTHERS KIMBERLY K | 200 DOTSON | | | | CROMWELL | OK | 74837 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286167 | | SOUTHERS PAIGE | 3257 BLUFFINGTON FARM RD | | | | GAINSVILLE | GA | 30051 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286168 | | SOUTHLAND INDUSTRIES | 4765 CAMERON STREET | | | | LAS VEGAS | NV | 89103 | USA | TRADE PAYABLE | | | | | $2,647.00 | |
| 286169 | | SOUTHLAND MALL PROPERTIES LLC | PO BOX 865061 | | | | ORLANDO | FL | 32886-5061 | USA | TRADE PAYABLE | | | | | $186,029.38 | |
| 286170 | | SOUTHWARD JAMISHA | 123 ROXBORO CIRCL 2 | | | | MATTYDALE | NY | 13204 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 286171 | | SOUTHWARD MAYOLA | 1410 DICKEY ST | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286172 | | SOUTHWARD PHYLLIS | 157 CR 110 | | | | TISHOMINGO | MS | 38873 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 286173 | | SOUTHWARD SHAMETRIUS | 827 C TYLER CIR | | | | HOOVER | AL | 35226 | USA | TRADE PAYABLE | | | | | $93.43 | |

Schedule E/F: Part 2, Question 1

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 286174 | SOUTHWAY MOTORS | 27 WATERMILL PL | | | | SUGAR LAND | TX | 77479 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 286175 | SOUTHWELL HELEN | POBOX65316 | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $12.79 | |
| 286176 | SOUTHWELL HELENDONYET | 5405 LEESBURG CT | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 286177 | SOUTHWELL WENDY A | 5088 COTTON VALLEY LOT 119 | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 286178 | SOUTHWEST ENTRANCES INC | 8733 NORTH MAGNOLIA AVE STE106 | | | | SANTEE | CA | 92071 | USA | TRADE PAYABLE | | | | | $645.35 | |
| 286179 | SOUTHWEST GAS CORPORATION | PO BOX 98890 | | | | LAS VEGAS | NV | 89193-8890 | USA | UTILITIES PAYABLE | | | | | $171.19 | |
| 286180 | SOUTHWEST MATERIAL HANDLING IN | | | | | | | | | TRADE PAYABLE | | | | | $15,129.38 | |
| 286181 | SOUTHWEST PROPERTIES LTD | 300 BRIDGE ST | | | | BIGFORK | MT | 59911 | USA | TRADE PAYABLE | | | | | $12,750.00 | |
| 286182 | SOUTHWEST TOWN MECHANICAL SERV | | | | | | | | | TRADE PAYABLE | | | | | $29,270.00 | |
| 286183 | SOUTHWORTH TABATHA | 662 EAST MAIN STREET | | | | MALONE | NY | 12953 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 286184 | SOUZA ANDREA | 970 PROSPET APP T115 | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 286185 | SOUZA CLAUDIA | 9022 NW 27TH PLACE | | | | CORAL SPRINGS | FL | 33065 | USA | TRADE PAYABLE | | | | | $16.95 | |
| 286186 | SOUZA COLLEEN | 1523 SHAWSHEEN STREET | | | | TEWKSBURY | MA | 01876 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 286187 | SOUZA DEBORAH | 1622 MCKINNEY AVE | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286188 | SOUZA GAIL | 830 MAIN STREET | | | | PRESQUE ISLE | ME | 04769 | USA | TRADE PAYABLE | | | | | $643.54 | |
| 286189 | SOUZA JOHN | 522 ANTHONY STREET | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $63.39 | |
| 286190 | SOUZA JONNY | 67-284 A KAHAONE LOOP | | | | WAIALUA | HI | 96791 | USA | TRADE PAYABLE | | | | | $48.99 | |
| 286191 | SOUZA MICHELLE | RANDALL WAYNE | | | | GLYNN ST MARY | FL | 32040 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 286192 | SOUZA NILTO | 4255 HARBOUR LAKE DR APT | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $17.26 | |
| 286193 | SOUZAN GOUDA | 139 PATERSON AVE APT 1 | | | | WALLINGTON | NJ | 07057 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 286194 | SOVA CHESTER | 4505 RANCHVIEW AVE | | | | NORTH OLMSTED | OH | 44070 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286195 | SOVDE SOPHIA | 1094 S DEARBIRN ST | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $40.91 | |
| 286196 | SOVEIDA VELA | 979 FM 2066 | | | | BROWNFIELD | TX | 79316 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 286197 | SOVERANES TAYLOR | 123 ST | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $21.32 | |
| 286198 | SOVIA TILLIAN | 1 MARDEN PLACE | | | | MELVILE | NY | 11747 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 286199 | SOVOS COMPLIANCE LLC | P O BOX 347977 | | | | PITTSBURGH | PA | 15251 | USA | TRADE PAYABLE | | | | | $234,878.90 | |
| 286200 | SOWARD GWEN | 7439 W CALDWELL AVE | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 286201 | SOWARD MARGARET | 84426 LANE PL | | | | RAYTOWN | MO | 64138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286202 | SOWARDS AMY | 6800 MCNEIL DR &X23;152 | | | | AUSTIN | TX | 78729 | USA | TRADE PAYABLE | | | | | $84.41 | |
| 286203 | SOWARDS DOROTHY | 126 EUNICE AVE APT 10 | | | | SOUTH FORK | KY | 41175 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286204 | SOWDEN WEBB | 616 HARBOR BLVD | | | | DESTIN | FL | 32541 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 286205 | SOWE NICOLE | 7512 ALLY COVE | | | | WALLS | MS | 38680 | USA | TRADE PAYABLE | | | | | $4.07 | |
| 286206 | SOWELL DAVID | 208 WEBSTER DR | | | | CONCORD | VA | 24538 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 286207 | SOWELL LAKISH | 10020 ALONDRA BLV APT 6 | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $20.55 | |
| 286208 | SOWELL LATARSHA | 1528 WAVERLY | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286209 | SOWELL LEIGHON | 7500 E 108TH TERR | | | | KC | MO | 64134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286210 | SOWELL RAYNETT | 146 WEST END ST | | | | CADIZ | KY | 42262 | USA | TRADE PAYABLE | | | | | $39.40 | |
| 286211 | SOWELLS ALISHA | 14453 FIARETE ST | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 286212 | SOWERS BETTY | 3 GLENWOOD RD | | | | BALTO | MD | 21206 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 286213 | SOWERS BRANDON L | 619 POWHATAN BEACH RD | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 286214 | SOWERS SYLVIA | 4868 OLD US 68 | | | | GEORGETOWN | OH | 45121 | USA | TRADE PAYABLE | | | | | $27.51 | |
| 286215 | SOWERS TONYA | 5860 SOUTH 8TH STREET EST | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286216 | SOWETE TURNER | 727 VANDIVER AVE | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286217 | SOWJANYA SINGAMSETTY | 20875 VALLEY GREEN DRIVE | | | | CUPERTINO | CA | 95014 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 286218 | SOWMYA SAMUDRALA | 8804 FESCUE LN | | | | AUSTIN | TX | 78738 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 286219 | SOX ROBERT W | 11 DILLON DR | | | | BELMONT | NC | 28012 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 286220 | SOY ESSENTIALS LLC | 5271 JERUSALEM CT SUITE 1 | | | | MODESTO | CA | 95356 | USA | TRADE PAYABLE | | | | | $537.24 | |
| 286221 | SOYER MAX | 2001 E RECREATION DR | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286222 | SOZA INGRID | RR 4 BUZON 557 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286223 | SOZA MAIRIM | PONCE | | | | PONCE | PR | 00733 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286224 | SOZA ROSA | 1149 W ORINT | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 286225 | SOZA ROSA | 1149 W ORINT | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 286226 | SOZA YVONNE | 1116 NE 45TH PLACE | | | | KANSAS CITY | MO | 64116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286227 | SP BRYAN | 113 FOULCHER DR | | | | ATLANTIC | NC | 28512 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 286228 | SPA DE SOLEIL INC | 10443 ARMINTA ST | | | | SUN VALLEY | CA | 91352 | USA | TRADE PAYABLE | | | | | $2,080.40 | |
| 286229 | SPACCARELLI MAUREEN | 4264 N W 22ND AVE | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286230 | SPACE CASSANDRA | 12235 VALLEY LANE | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $140.00 | |
| 286231 | SPADE CHARLENE | 1914 PORTER AVE | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $82.20 | |
| 286232 | SPADE ELIZABETH | 2 GALLOWAY RD | | | | MERRIMACK | NH | 03054 | USA | TRADE PAYABLE | | | | | $34.99 | |
| 286233 | SPADONI AMANDA | 392 OUBLIC ST | | | | PROVIDENCE | RI | 02904 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 286234 | SPADY TANJAAIA | 432 ELLIS ST | | | | SYRACUSE | NY | 13210 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 286235 | SPAGENSKE NICHOLAS | 75 BELMAR ST | | | | ST CLOUD | MN | 56301 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 286236 | SPAHR SHIRLEY | 3986 TANNING ST | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 286237 | SPAIGHTS ASHONTE | 3325 BURNET AVE | | | | ENTER CITY | NY | 11951 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 286238 | SPAIN JOANNA | 1204 12TH AVE | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 286239 | SPAIN LALANI | 4727 STRATSBURG DR | | | | DAYTON | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286240 | SPAIN LAWANDA T | 449 GLENWOOD AVE | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 286241 | SPAIN MONIQUE | 4320 LEEDS STREET | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286242 | SPAIN SHYONI C | 2432 EMILY LANE | | | | ELGIN | IL | 60124 | USA | TRADE PAYABLE | | | | | $19.22 | |
| 286243 | SPAINHOUR BARBARA | 110 SOUTHRIDGE PL | | | | MOUNT AIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286244 | SPAINHOWER MARIANNE | 4913 S NIAGRAWAY | | | | KEARNS | UT | 84118 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 286245 | SPALDING BRIAN | 124 MORNING GLORY | | | | CASPER | WY | 82604 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 286246 | SPALDING GERALDINE | 8011 GLIMMER WAY APT 6106 | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 286247 | SPALDING HEATHER | 11520 FORSET HILL CIRCLE | | | | SELLERSBURG | IN | 47172 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 286248 | SPALDING HEATHER | 11520 FORSET HILL CIRCLE | | | | SELLERSBURG | IN | 47172 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 286249 | SPALDING JAIME | PO BOX 334 | | | | FRANKFORD | DE | 19945 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 286250 | SPALDING SOFTWARE INC | P O BOX 921188 | | | | NORCROSS | GA | 30010 | USA | TRADE PAYABLE | | | | | $17,721.00 | |
| 286251 | SPALINGER MIKE | 14084 W CORNELL AVE | | | | DENVER | CO | 80228 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 286252 | SPAN GUY | 2464 DESERT HOUSE DR | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $3.42 | |
| 286253 | SPAN JONATHON | 162 BLAKE DR | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 286254 | SPANESHA K ANDERSON | PO  BOX 20001 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $30.50 | |
| 286255 | SPANGLER BERNADETTE | 15101 CROSSJACK ST | | | | CRP CHRISTI | TX | 78418 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 286256 | SPANGLER BRITTANY | 14006 ZAREMBA | | | | BROOK PARK | OH | 44142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286257 | SPANGLER CHASITY | 2200 SANDERS MILL RD | | | | STEENS | MS | 39766 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 286258 | SPANGLER LORETTA | 1031 S MAIN | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 286259 | SPANGLER ROBIN | 213 W WILSON AVE | | | | ELMWOOD | WI | 54740 | USA | TRADE PAYABLE | | | | | $0.01 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 286260 | | SPANISH FORK CITY UT | 40 SOUTH MAIN | | | | SPANISH FORK | UT | 84660-5510 | USA | UTILITIES PAYABLE | | | | | $1,919.78 | |
| 286261 | | SPANKY MINTON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | GA | 30701 | USA | TRADE PAYABLE | | | | | $3.80 | |
| 286262 | | SPANN ANGELA | 2502 BELMONT DR | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 286263 | | SPANN ANGELINE | 3642 WEST 51ST STREET | | | | CHICGAO | IL | 60632 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 286264 | | SPANN DARYL | 3260 FOUNTAIN FALLS WAY | | | | N LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 286265 | | SPANN EDNA | 2445 BECKWOOD ROAD | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286266 | | SPANN FRAN | 5866 SW 62 ST | | | | MIAMI | FL | 33143 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 286267 | | SPANN JONAE | 848 S 19TH ST | | | | NEWARK | NJ | 07108 | USA | TRADE PAYABLE | | | | | $16.20 | |
| 286268 | | SPANN KATASHA | 304 PRETORIA RUSHING | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286269 | | SPANN KEISHA | 2203 MAPLE AVE | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 286270 | | SPANN KIMBERLY | 942 HATFIELD RD | | | | DALZELL | SC | 29040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286271 | | SPANN LATAISHA H | 2635 WISDOM LN | | | | EFFINGHAM | SC | 29541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286272 | | SPANN LATASHA K | 18 SALEM GARDEN DR | | | | WS | NC | 27107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286273 | | SPANN MEGAN | 1215 BLAIR ST | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286274 | | SPANN MONIQUE C | 1243 COUNTY LINE RD | | | | CROSS | SC | 29436 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 286275 | | SPANN NAKIA | 13851 NE 3RD CT APT 116B | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $17.59 | |
| 286276 | | SPANN PATRENA | 15 E GANTT ST | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $20.16 | |
| 286277 | | SPANN ROSALIND | 700 BIXLER AVE | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $44.54 | |
| 286278 | | SPANN RUTH | 1089 TROJAN RD | | | | CROSS | SC | 29436 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 286279 | | SPANN SHAKAYLA | 100 CEDAR ST | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286280 | | SPANN TERRI | 401 MAIN ST 950 | | | | PEORIA | IL | 61602 | USA | TRADE PAYABLE | | | | | $139.59 | |
| 286281 | | SPANN TYMESHIA | P O BOX 114 | | | | FORT GAINES | GA | 39851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286282 | | SPANN VELVARIA | 12715 STUBWOOD DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 286283 | | SPANN VIVIAN | 3213 TOLDEO PLACE APT22 | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $29.71 | |
| 286284 | | SPANO FRANK | 18 STAGECOACH LN | | | | AMENIA | NY | 12501 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 286285 | | SPAPASORE CHRIS | 767 LAVERNE AVE | | | | CLOVIS | CA | 93611 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 286286 | | SPAR RENEE | 2433 S BARCLIFF | | | | SPRINGFIELD | MO | 65804 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 286287 | | SPARAINO ANTHONY L | 1001 SW 128TH TER APT 407 | | | | PEMBROKE PNES | FL | 33027 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 286288 | | SPARE SARAH | 618 DAHLIA AVE | | | | ALTUS | OK | 73521 | USA | TRADE PAYABLE | | | | | $11.31 | |
| 286289 | | SPARGER SAKANDRA | 2146 GEORGETOWN BLVD APT | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $5.73 | |
| 286290 | | SPARK INNOVATORS CORPORATION | 41 KULICK RD | | | | FAIRFIELD | NJ | 07004 | USA | TRADE PAYABLE | | | | | $7,799.49 | |
| 286291 | | SPARKES SOLETHEA | USPS GENERAL DELIVERY | | | | WINSTON SALEM | NC | 27120 | USA | TRADE PAYABLE | | | | | $3.45 | |
| 286292 | | SPARKLE CARTLEDGE | 426 W NORMAL PKWY | | | | CHICAGO | IL | 60649 | USA | TRADE PAYABLE | | | | | $14.76 | |
| 286293 | | SPARKLE DREBERT | 4201 S DECATUR BLVD APT 2 | | | | LAS VEGAS | NV | 89103 | USA | TRADE PAYABLE | | | | | $19.79 | |
| 286294 | | SPARKLE HARRIGAN | 2120 POLSON AVE | | | | CLOVIS | CA | 93611 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 286295 | | SPARKLES NESBIT | 523 ORANGEBURG ROAD | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 286296 | | SPARKMAN JUDITH | 2737 EBIDDLEST | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $286.19 | |
| 286297 | | SPARKMAN KENDRA | XXX | | | | LEXINGTON | KY | 40504 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 286298 | | SPARKMAN PRICE | 7636 TIMBERFIELD LN | | | | INDIANAPOLIS | IN | 46259 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 286299 | | SPARKMAN TONY | 1577 N MILITARY TRAIL | | | | WEST PALM BEACH | FL | 33411 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 286300 | | SPARKMAN WESLEY | 7955 E WILLOW RD | | | | CLAREMORE | OK | 74019 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 286301 | | SPARKS AARON | 1103 ELLSWORTH | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286302 | | SPARKS ALICIA | 117 STATE ST APT 1 | | | | RUTLAND | VT | 05701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286303 | | SPARKS ALISHA | 789 CALLA AVEAPT F | | | | IMPERIAL BEACH | CA | 91932 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 286304 | | SPARKS ALISHA | 789 CALLA AVEAPT F | | | | IMPERIAL BEACH | CA | 91932 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 286305 | | SPARKS AMANDA | 460 HIDDEN VALLEY RD APT 211 | | | | PAINTSVILLE | KY | 41240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 286306 | | SPARKS BARBARA | 1425 W CHEYENNE MOUNTAIN BLVD | | | | COLORADO SPRINGS | CO | 80906 | USA | TRADE PAYABLE | | | | | $154.98 | |
| 286307 | | SPARKS CHARLENE M | 3675 NORTHROP STREET | | | | LUPTEN | TN | 37354 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 286308 | | SPARKS DAWANA | 515 W LIBERTY ST | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 286309 | | SPARKS GINA | 521 S 4TH | | | | TECUMSEH | OK | 74873 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 286310 | | SPARKS GREG | 1050 CORNEITH RD | | | | LAWRENCEBURG | KY | 40362 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 286311 | | SPARKS HUGH | 404 N 35TH ST | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286312 | | SPARKS JAMIE | RT 2 BOX 53 | | | | GARBER | OK | 73738 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 286313 | | SPARKS JENNIFER | 3603 BAKER DRIVE | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 286314 | | SPARKS JESSICA | 3606 CO RD 103 | | | | IRONTON | OH | 45638 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 286315 | | SPARKS JODY H | 209 LAKEVIEW DR | | | | WHISPERING PINES | NC | 28327 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 286316 | | SPARKS JOHN | 9041 BEVERLY DR N | | | | BIRMINGHAM | AL | 35206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286317 | | SPARKS JUDITH | 1208 WEST HWY 30 | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 286318 | | SPARKS LEIGH A | 315 COUNTY RD | | | | TRINITY | AL | 35673 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 286319 | | SPARKS LINDA | 4556 STATE ROUTE 19A | | | | SILVER SPRINGS | NY | 14550 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 286320 | | SPARKS MARY | 1916 ESHER PL | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 286321 | | SPARKS MARY | 1916 ESHER PL | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 286322 | | SPARKS MATT | 11712 BINFIELD CT | | | | ORLANDO | FL | 32837 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 286323 | | SPARKS MELODY | 5546 HARDWICK DR | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 286324 | | SPARKS MINNIE | 1327 ELLIS RD S | | | | JACKSONVILLE | FL | 32205 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 286325 | | SPARKS NIKEYA | 202 CHRISTIANA FARMS PLACE | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 286326 | | SPARKS RENEE | PO BOX 15637 | | | | NEWPORT BEACH | CA | 92659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286327 | | SPARKS RENEE | PO BOX 15637 | | | | NEWPORT BEACH | CA | 92659 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 286328 | | SPARKS ROBERT N | 432 W 38TH ST | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286329 | | SPARKS RONNIE | 529 W PINE ST | | | | LINCOLNTON | NC | 28092 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 286330 | | SPARKS ROXANNE | 701 E 142ND STREET | | | | GLENPOOL | OK | 74033 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 286331 | | SPARKS RYAN | 510 NW 17 ST APT 4A | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286332 | | SPARKS STEVEN | 13 MALAMA PL 12S5 | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $99.99 | |
| 286333 | | SPARKS TERANIKA | 1433 N LOCKWOOD | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $228.28 | |
| 286334 | | SPARKS TERRI | 2011 OREGON AVE | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $92.50 | |
| 286335 | | SPARKS TRACY | PO BOX 402 | | | | GLASGOW | WV | 25086 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286336 | | SPARKS VALERIE | 1282 PEBBLE BROOKE TRAIL | | | | MILFORD | OH | 45150 | USA | TRADE PAYABLE | | | | | $55.50 | |
| 286337 | | SPARKS VICTORIA | 2009 SUMMERVILLE RD | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $3.21 | |
| 286338 | | SPARKS YOLANDA | 1253 DAMSEL ROAD | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $8.28 | |
| 286339 | | SPARLING DARCY | 4129 WINDSOR GATE PL | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286340 | | SPARLING PAULA N | P O BOX 551739 | | | | KAPAAU | HI | 96755 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 286341 | | SPARROW CARMEN | 367 FLETCHWOOD RD | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $18.54 | |
| 286342 | | SPARROW CHAKA K | 613 VOURAY DR | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $13.76 | |
| 286343 | | SPARROW CHRISTINA | 4895 DEN ROAD | | | | GRIFTON | NC | 28530 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 286344 | | SPARROW LESLIE K | 817 BLUEBIRD LN | | | | BAILEY | CO | 80421 | USA | TRADE PAYABLE | | | | | $53.00 | |
| 286345 | | SPARROW MHONTEREAL | HGS45454 | | | | JAX | FL | 32221 | USA | TRADE PAYABLE | | | | | $64.66 | |
| 286346 | | SPARROW SANDRA | 13549 W LEON ST | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $13.19 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 286347 | | SPARROW SUSAN | PRO BOX 682 | | | | PARKSLEY | VA | 23421 | USA | TRADE PAYABLE | | | | | $52.64 | |
| 286348 | | SPARROWLANG JAISHARIKAY | 9455 103RD ST APTS31 | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $59.30 | |
| 286349 | | SPARTA LAURIE | 1210 SW 48TH TER | | | | DEERFIELD BCH | FL | 33442 | USA | TRADE PAYABLE | | | | | $8.79 | |
| 286350 | | SPARTAN PLUMBING INC | 6211 E SPEEDWAY BOULEVARD | | | | TUCSON | AZ | 85712 | USA | TRADE PAYABLE | | | | | $4,306.49 | |
| 286351 | | SPARTANBURG FALSE ALARM REDUCTION | PO BOX 602829 | | | | CHARLOTTE | NC | | USA | TRADE PAYABLE | | | | | $60.00 | |
| 286352 | | SPARTT RALPH | 303 US HWY 301 BLVD W | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 286353 | | SPATARA CAROLYN A | 2731 CHAPMAN | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 286354 | | SPATARA CHRISTOPHER | 13727 YOUNGSTOWN PITT RD | | | | PETERSBURG | OH | 44454 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 286355 | | SPATES ARIANA | 5216 PHILIP AVE | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $7.33 | |
| 286356 | | SPATES CANDACE | 4414 GRINNEL DR | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 286357 | | SPATES DAVID J | 16980 MONMOUTH CT | | | | DUMFRIES | VA | 22026 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286358 | | SPATES DIANNE | 1315 GREEN | | | | ABBEVILLE | LA | 70510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286359 | | SPATES LELA | 08 CARRIAGE HOUSE RD | | | | BESS | AL | 35022 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 286360 | | SPATES MELANIE | 1337 HIDDEN HILL RD | | | | FRANKLIN | NC | 28734 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286361 | | SPATES NAFATINA | 848 N LATROBE AVE | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 286362 | | SPAUDE DOMINIQUE | 18520 ROBINSON ST | | | | DAYTON | MN | 55327 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 286363 | | SPAUGH SHANNON C | 420 HUDSON RD | | | | WS | NC | 27107 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 286364 | | SPAULDING ANGELA | 4465 JOHNSON BRIDGE RD LOT 11 | | | | HICKORY | NC | 28602 | USA | TRADE PAYABLE | | | | | $8.52 | |
| 286365 | | SPAULDING BRITTANY | 164 MALBONS MILLS RD | | | | SKOWHEGAN | ME | 04976 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 286366 | | SPAULDING LEE | 1810 E PARK | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 286367 | | SPAULDING MARY | 103 BEECHWOOD DR | | | | ALEXANDRIA | OH | 43001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286368 | | SPAULDING PAMELA | 55 WEE SPAULDING CR | | | | LAKE WACCAMAW | NC | 28450 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 286369 | | SPAULDING TYLOR | 4638 BON REA DR | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $43.95 | |
| 286370 | | SPAULDING VICTORIA A | 11778 MOLLY LEA DR | | | | BATON ROUGE | LA | 70815 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 286371 | | SPAUNLACLAIR RHONDA | 400 LOCUST STREET | | | | ANACONDA | MT | 59711 | USA | TRADE PAYABLE | | | | | $195.00 | |
| 286372 | | SPAUR ERIC | 318 ARLINGTON BLVD | | | | NEWTON FALLS | OH | 44444 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286373 | | SPAVENTA MICHAEL | 119 MYRTLE AVE | | | | PITMAN | NJ | 08071 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 286374 | | SPAYSKY MANDY | 1680 55TH AVE CIRCLE EAST APT | | | | BRADENTON | FL | 34203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 286375 | | SPEAD JACQUELINE | 118 LEE ST | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286376 | | SPEAKER CAMILLE | 613 EAST LOCUST STREET | | | | SANDY | UT | 84070 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 286377 | | SPEAKES KIMBERLY | 1234 PEBBLE ROCK RD | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286378 | | SPEAKES MEKOSHA | 809 GOLFVIEW PLACE | | | | CLARKSVILLE | TN | 37043 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 286379 | | SPEAKMAN CHRISTINA | 8023 ST RT 22 | | | | ROSEVILLE | OH | 43777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286380 | | SPEAKMAN JOHN | 268 S TUCK PT | | | | INVERNESS | FL | 34450 | USA | TRADE PAYABLE | | | | | $146.99 | |
| 286381 | | SPEAKS LESSIE | 201 RON MCNEAL ROAD | | | | MOUNTVILLE | SC | 29370 | USA | TRADE PAYABLE | | | | | $31.50 | |
| 286382 | | SPEAKS NICHELLE | 208 CRESTRIDGE DR | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 286383 | | SPEAKS TYRONE | 112 SILO CT APT1015 | | | | COLA | SC | 29201 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 286384 | | SPEAKS VERNYCE | 135 OLD SALEM RD APT 12 C | | | | BFT | SC | 29902 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 286385 | | SPEAR CHAN | 125 ALPINE DR | | | | STEAMBOAT SPRINGS | CO | 80487 | USA | TRADE PAYABLE | | | | | $20.57 | |
| 286386 | | SPEAR DANIEL | 29 CATHERINE CT | | | | CEDAR GROVE | NJ | 07009 | USA | TRADE PAYABLE | | | | | $118.17 | |
| 286387 | | SPEAR KAREN | 1369 DOTY DR | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286388 | | SPEAR KAREN R | 1364 DOTY DR | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286389 | | SPEAR MICHAEL | 729 OAKLAND DR | | | | NATCHITOCHES | LA | 71457 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 286390 | | SPEAR RICHARD | 19767 JEWELL DR | | | | GRAVETTE | AR | 72736 | USA | TRADE PAYABLE | | | | | $17.19 | |
| 286391 | | SPEAR TRACY | 202 WEDGEFIELD CT | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 286392 | | SPEAR TRASHAWN | 450 AUSTIN ST | | | | LAKE WALES | FL | 33853 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286393 | | SPEARING MICHAEL | 579 CROSSROAD LANE | | | | EAST DUBLIN | GA | 31027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286394 | | SPEARMAN ARTISH | 4715 SHREVEPORT | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286395 | | SPEARMAN DELILAH | 1625 VEANNA DR | | | | FAY | NC | 28301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286396 | | SPEARMAN ES SIE DORSEY | 11531 227TH ST | | | | CAMBRIA HTS | NY | 11411 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 286397 | | SPEARMAN FRED W | 1714 SOUTH 31ST STREET | | | | KANSAS | KS | 66106 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 286398 | | SPEARMAN IKJKO | 5415 MCLEAN DRIVE | | | | ELK GROVE | CA | 95757 | USA | TRADE PAYABLE | | | | | $376.56 | |
| 286399 | | SPEARMAN NORMA | 2011 TROY KING RD TRLR 40 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 286400 | | SPEARMAN SANDRA | 121 518TH AVE | | | | MAYWOOD | IL | 60153 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 286401 | | SPEARMAN TEUSHA | 1304 SEATON RD | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $9.01 | |
| 286402 | | SPEARMAN TERESA | 302 COKER RD | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 286403 | | SPEARMAN YALANDA | 229 GENEVA ST | | | | ELIZABETH | NJ | 07108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286404 | | SPEARMON DARRYL | 154 S 20TH AVE | | | | MAYWOOD | IL | 60153 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 286405 | | SPEARS ALVIN | 1433 CENTRAL AVE N | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286406 | | SPEARS ARNETTA | 54 CR 313 | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286407 | | SPEARS BONNIE | 424 SHIRLY AVE | | | | ST. LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 286408 | | SPEARS BREANNA | 3580 Q AVE | | | | MACY | NE | 68039 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 286409 | | SPEARS BRELYN | 5581 CALIFORNIA ST | | | | CHICO | CA | 95973 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 286410 | | SPEARS CAITLIN | 9487 NORTHEASTERN AVE | | | | INDIANAPOLIS | IN | 46239 | USA | TRADE PAYABLE | | | | | $3.77 | |
| 286411 | | SPEARS CANTORIA | 4308 SOUTHERN BREEZE DR | | | | BAKERSFIELD | CA | 93303 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 286412 | | SPEARS CHIQUITA | 9717 BATTLE RD | | | | ETHEL | LA | 70730 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 286413 | | SPEARS CLASSIE | 61570 BENNETT RD | | | | AMITE | LA | 70422 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 286414 | | SPEARS DEANNA | 7307 E 107TH ST | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 286415 | | SPEARS DELTA | 613 GRANT ST | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 286416 | | SPEARS FRANCES S | 1568 ROBERT BESSIE RD | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286417 | | SPEARS GREGORY | 50 E RALSTON AVE | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 286418 | | SPEARS HEATHER | 6223 E SAHARA AVE 72 | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 286419 | | SPEARS HELEN | 813 SOMERSET PL NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 286420 | | SPEARS IRIS E | 1507 N ALLEGHENY RDG | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $17.20 | |
| 286421 | | SPEARS JADE K | 311 WOODLEY RD | | | | SPARTANBURG | SC | 29306 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 286422 | | SPEARS JAMES | 11898 OLD SOUTH DRIVE | | | | CLINTON | LA | 70722 | USA | TRADE PAYABLE | | | | | $8.71 | |
| 286423 | | SPEARS JESSICA | 17647 DOOR RUN | | | | NELSONVILLE | OH | 45764 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286424 | | SPEARS KARLA | 2659 FIVE MILE RD NONE | | | | ALLEGANY | NY | 14706 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 286425 | | SPEARS KIMBERLY | 318 PLEASANT CT | | | | KINGSPORT | TN | 37660 | USA | TRADE PAYABLE | | | | | $14.52 | |
| 286426 | | SPEARS KRISTI | 1102 E CAPITAL AVE | | | | JEFFERSON CITY | MO | 65101 | USA | TRADE PAYABLE | | | | | $35.37 | |
| 286427 | | SPEARS KRISTI | 1102 E CAPITAL AVE | | | | JEFFERSON CITY | MO | 65101 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 286428 | | SPEARS LARRY | 704 SUGAR ST | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 286429 | | SPEARS LATANYIA | 501 EAGLE RIDGE CT | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 286430 | | SPEARS LISA M | 103 QUAIL HOLLOW RD | | | | RAGLEY | LA | 70657 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 286431 | | SPEARS MAHOGANY S | 1807 S MEADOR CT | | | | FT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 286432 | | SPEARS MALCOLM | 6327 IDYLLIC LANE | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $45.50 | |
| 286433 | | SPEARS MELISSA | 308 E SUMMIT CIR | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 286434 | | SPEARS MICHAEL | 1518 CHELA AVE | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $38.40 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 286435 | | SPEARS MICHELLE | 15911 W 127TH STREET | | | | OLATHE | KS | 66062 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 286436 | | SPEARS MIKE | 240 TUMBLEWEED BLVD | | | | IRRIGON | OR | 97844 | USA | TRADE PAYABLE | | | | | $89.32 | |
| 286437 | | SPEARS MIRANDA | 5113 PHILLIP CT | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 286438 | | SPEARS MONICA | 101 CL BRADFORD ST | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286439 | | SPEARS RAVEN | 2422 ALLEN ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $14.86 | |
| 286440 | | SPEARS SARAH | 343 SOUTH COLUMBUS | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286441 | | SPEARS SHAUEN | 9072 CEFALU DR | | | | BATON ROUGE | LA | 70811 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286442 | | SPEARS SHONTIA | 3103 6TH AVENUE | | | | JASPER | AL | 35501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286443 | | SPEARS STEPHANIE | 3250 N 28TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $15.77 | |
| 286444 | | SPEARS STEPHANIE C | 3250 N 28TH STREET | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $10.93 | |
| 286445 | | SPEARS STEPHANIE C | 3250 N 28TH STREET | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 286446 | | SPEARS SYLVIA J | 13 SAND STONE LANE | | | | STUARTS DRAFT | VA | 24477 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286447 | | SPEARS TAMICO | 3837 GRANT ROAD | | | | JACKSONVILLE | FL | 32207 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 286448 | | SPEARS TANAZA | 603 W 30TH ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286449 | | SPEARS TERESA | 204OOGWOODAVE | | | | GOOSECREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $8.51 | |
| 286450 | | SPEARS TIMOTHY | 32 MAIN ST | | | | GLOUSTER | OH | 45732 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 286451 | | SPEARS TONYA | 15195 N PONEMAH RD | | | | BLACKDUCK | MN | 56630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286452 | | SPEARS VICKIE | 106 MIRANDA COURT | | | | MONROE | LA | 71202 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 286453 | | SPEARS VICKY | PO BOX 636 | | | | RED LAKE | MN | 56671 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 286454 | | SPEARSHARRISON MARY | 4213 ELBA ST | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 286455 | | SPECHT LAURA | 5009 SHADOW LAKE DR | | | | BAKERSFIELD | CA | 93313 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 286456 | | SPECHT SANDRA | 47 BRECKENRIGGE DRIVE | | | | ERIAL | NJ | 08081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286457 | | SPECIAL GRIFFIN | 629 STORER AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 286458 | | SPECIAL INTEREST ANSWERING SER | | | | | | | | | TRADE PAYABLE | | | | | $105.00 | |
| 286459 | | SPECIAL JENKINS | 3961 GULLAH AVE APT1 | | | | N CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 286460 | | SPECIALS ARNOLD | 2932 BRYANT AVE N | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286461 | | SPECIALIZED TRANSPORTATION INC | P O BOX 71279 | | | | CHICAGO | IL | 60694 | USA | TRADE PAYABLE | | | | | $14,955.22 | |
| 286462 | | SPECIALTY PACKAGING LLC | 4 REVAY ROAD | | | | EAST WINDSOR | CT | 06088 | USA | TRADE PAYABLE | | | | | $439.88 | |
| 286463 | | SPECIALTY PRODUCTS RESOURCES I | | | | | | | | | TRADE PAYABLE | | | | | $193,883.11 | |
| 286464 | | SPECIALTY ROOFING LLC | 2222 E MALLON AVE | | | | SPOKANE | WA | 99202 | USA | TRADE PAYABLE | | | | | $13,566.40 | |
| 286465 | | SPECIALTY STORE SERVICES | 454 JARVIS | | | | DES PLAINES | IL | 60018 | USA | TRADE PAYABLE | | | | | $121,634.77 | |
| 286466 | | SPECK JOE | PLEASE ENTER YOUR STREET | | | | SHELBY TNSHIP | MI | 48316 | USA | TRADE PAYABLE | | | | | $79.70 | |
| 286467 | | SPECK PATTY | 5718 COUNTY ROAD 52 | | | | BIG PRAIRIE | OH | 44611 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 286468 | | SPECNT PATRICIA A | 7402 HACKAMORE RD | | | | ZEPHYRHILLS | FL | 33541 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 286469 | | SPECTRUM | P O BOX 677307 | | | | DALLAS | TX | 75267 | USA | TRADE PAYABLE | | | | | $2,186.14 | |
| 286470 | | SPECTRUM BRANDS INC | P O BOX 532654 | | | | ATLANTA | GA | 30353 | USA | TRADE PAYABLE | | | | | $270,821.17 | |
| 286471 | | SPECTRUM GAS PRODUCTS | 1355 LOGAN AVENUE SUITE 12 | | | | COSTA MESA | CA | 92626 | USA | TRADE PAYABLE | | | | | $135.00 | |
| 286472 | | SPECTRUM REACH | 12405 POWERSCOURT DR | | | | SAINT LOUIS | MO | 63131 | USA | TRADE PAYABLE | | | | | $9,031.41 | |
| 286473 | | SPEECE KATHY | 337 EBENEZER RD | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 286474 | | SPEED CAROL | 10115 CHAMBERS HILL DRIVE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286475 | | SPEED CAROL | 10115 CHAMBERS HILL DRIVE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 286476 | | SPEED CYNTHIA | 280 GRAYSTONE LANE | | | | WINCHESTER | VA | 22603 | USA | TRADE PAYABLE | | | | | $13.40 | |
| 286477 | | SPEED CYNTHIA M | 280 GRAYSTONE LANE | | | | WINCHESTER | VA | 22603 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 286478 | | SPEED EBONY | 224 CRESTLANE DR APT 207 | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 286479 | | SPEED KRISTINA | 1249 ROBIN HOOD LANE APT 1 | | | | MEMPHIS | TN | 38111 | USA | TRADE PAYABLE | | | | | $9.07 | |
| 286480 | | SPEED LATANA | PLEASE ENTER YOUR STREET | | | | CINCINNATI | OH | 45225 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 286481 | | SPEED MARIA | 5280 OXFORD CT | | | | ATWATER | CA | 95301 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 286482 | | SPEED ROSHETIA | 2464 REGENCY PL | | | | TERRYTOWN | LA | 70056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286483 | | SPEEDYGYRL BETH | 1701 W PERKINS AVE | | | | SANDUSKY | OH | 44870 | USA | TRADE PAYABLE | | | | | $36.52 | |
| 286484 | | SPEER ANTHONY | 3804 LEXINGTON | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 286485 | | SPEER JACOB | 1193 SARATOGA RD | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 286486 | | SPEER KIMBERLY | 3213 RHODES AVE | | | | NEW BOSTON | OH | 45662 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 286487 | | SPEER MARGARET | 630 THOMAS RD | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286488 | | SPEER MECHANICAL | P O BOX 931307 | | | | CLEVELAND | OH | 44193 | USA | TRADE PAYABLE | | | | | $13,189.60 | |
| 286489 | | SPEER MILTON | 4010 SW 151ST PL | | | | OCALA | FL | 34473 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 286490 | | SPEER SHAKEMIA | 1360 N RANGE ST APT 1 | | | | DOTHAN | AL | 36303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286491 | | SPEERS BRANDI | 6714 SLOANE PL | | | | NAPLES | FL | 34104 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 286492 | | SPEES LISA | 2804 S 15TH PL | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 286493 | | SPEES TERESA M | 3337 SHEARIN AVE | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286494 | | SPEGELE JACKIE | 21075 CAPELLA DR | | | | MONUMENT | CO | 80132 | USA | TRADE PAYABLE | | | | | $205.27 | |
| 286495 | | SPEIDEL JOANN R | 3207 WARREN RD | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286496 | | SPEIGHT CAROLINE | | | | | | | | | TRADE PAYABLE | | | | | $30.00 | |
| 286497 | | SPEIGHT FELICIA | 130 SARA DR | | | | NASHVILLE | NC | 27856 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286498 | | SPEIGHT MALANIE | 3845 PROMENADE PL | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 286499 | | SPEIGHT MARGO | 3430 OLD CHAPEL ROAD APT | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286500 | | SPEIGHT TASHA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27888 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 286501 | | SPEIGHT TIESHA | 306 PARK AVE W | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 286502 | | SPEIGHT YOTUNYA | 3601 22ND ST NE | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 286503 | | SPEIGHTS FRANKLIN | 1840 COOK ROAD | | | | LUGOFF | SC | 29078 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 286504 | | SPEIGHTS HOLLY | 1548 THORNHILL DR | | | | TAYLORSVILLE | UT | 84123 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 286505 | | SPEIGHTS HOLLY | 1548 THORNHILL DR | | | | TAYLORSVILLE | UT | 84123 | USA | TRADE PAYABLE | | | | | $7.98 | |
| 286506 | | SPEIGHTS JAQUANDRA | 1498 ST JEFFERSON ST APTM | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 286507 | | SPEIGHTS KIMBERLY | 3480 PLANTATION CIRCLE | | | | MARIANNA | FL | 32446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286508 | | SPEIGHTS SARA L | 596 BRULAH RD | | | | LAKE CITY | SC | 29560 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 286509 | | SPEIGHTS TERRY | 789 OLD WHITEVILLE RD | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286510 | | SPEIR GORDON | 140 BECHETT LANE | | | | MORRISON | CO | 80465 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 286511 | | SPEIRS CHRISSY | 1350PICO RC 190 | | | | ADA | OH | 45810 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286512 | | SPELL BONNIE | 6103 MIRE HIGHWAY | | | | DUSON | LA | 70529 | USA | TRADE PAYABLE | | | | | $12.95 | |
| 286513 | | SPELL KIMBERLY | XXXX | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 286514 | | SPELL REBECCA | 427 EAST CONANT ST | | | | BARTOW | FL | 33830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286515 | | SPELL STEVEN O | 1212 NW 16TH CT | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $2.47 | |
| 286516 | | SPELLEN SIMONE | 556 SUMMIT CIR | | | | FULTONDALE | AL | 35068 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 286517 | | SPELLER JEANA | 160 STATE LINE RD APT 211 | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 286518 | | SPELLER KENYATTA | 0 0 | | | | WINSOR | NC | 27983 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 286519 | | SPELLER SONYA | 2350 N GRATZ ST | | | | PHILADELPHIA | PA | 19132 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 286520 | | SPELLMAN AMARIAH | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286521 | | SPELLMAN ANDREW | 994 WALL RD | | | | ERIE | PA | 16511 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 286522 | | SPELLMAN CLARENCE | 305 SCOTT ST | | | | NEW BERN | NC | 28560 | USA | TRADE PAYABLE | | | | | $65.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 286523 | | SPELLMAN COLLEEN | P O BOX 2674 | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $36.38 | |
| 286524 | | SPELLMAN DAWNELLA R | 3140HILLCREST AVE NW | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 286525 | | SPELLMAN DORIS | 978 ELENOR DR | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 286526 | | SPELLMAN GLORIA | 172 EVELYN AVE | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286527 | | SPELLMAN LILLIAN | 177 WOODCLIFF CIRCLE | | | | VA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286528 | | SPELLMAN LISA | 1327 W POPLAR ST | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286529 | | SPELLMAN NIYA | 6607 CAPITAN | | | | STOCKTON | CA | 95201 | USA | TRADE PAYABLE | | | | | $29.35 | |
| 286530 | | SPELLMAN PATRICK | 977 SO FIRST STREET | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $13.14 | |
| 286531 | | SPELLMAN WYONA E | 51 SPELLMAN LANE | | | | FRAZEYSBURG | OH | 43822 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 286532 | | SPELLMEYER NICOLE | 1305 E BOONVILLE | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 286533 | | SPELLS AUDREY A | 31 MORRIS AVE | | | | BRIDGETON | NJ | 08302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286534 | | SPELLS LESLIE | 4166 ASHLAWN RD | | | | INDIANAPOLIS | IN | 46234 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 286535 | | SPELLS LINDA | PLEASE ENTER | | | | N CHAS | SC | 29450 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286536 | | SPELLS STEPHANIE | 529 SOUTH DUKE ST | | | | YORK | PA | 17401 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 286537 | | SPELLS TENIKA | 5787 BRETT MICHAEL LN | | | | BELLEVILLE | IL | 62223 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 286538 | | SPENCE ADRIANE | 5414 SHELL RD | | | | VA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286539 | | SPENCE ALICE | 2401 2ND ST NW APT 11 | | | | WINTER HAVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 286540 | | SPENCE ALICE | 2401 2ND ST NW APT 11 | | | | WINTER HAVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286541 | | SPENCE BERDERIA | BIRMINGHAM | | | | BIRMINHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286542 | | SPENCE CAROLYN | 201 BERKLEY MOBILE ESTATE | | | | ELIZABETH CITY | NC | 27909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286543 | | SPENCE CHARLENE | 1181 RIVIERA DR | | | | VIRGINIA BCH | VA | 23464 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 286544 | | SPENCE CORELLE | 6104 BIANCA CIRCLE | | | | FORT WORTH | TX | 76132 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 286545 | | SPENCE CRAIG | 641 BIG BEND DRIVE | | | | WENTZVILLE | MO | 63385 | USA | TRADE PAYABLE | | | | | $182.81 | |
| 286546 | | SPENCE DAMON | 3612 PUTTY HILL AVE | | | | NOTTINGHAM | MD | 21236 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 286547 | | SPENCE EVERTT | 2415 HANDCROFT DR | | | | MIDLOTHIAN | VA | 23112 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 286548 | | SPENCE GARFIELD | 2875 NW 73RD AVE | | | | SUNRISE | FL | 33313 | USA | TRADE PAYABLE | | | | | $29.15 | |
| 286549 | | SPENCE GLENDA | 5010 WAVERTON CT APT A | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 286550 | | SPENCE JANE | 980 7TH AVE SOUTH 104 | | | | NAPLES | FL | 34102 | USA | TRADE PAYABLE | | | | | $24.94 | |
| 286551 | | SPENCE JANET | 110 DIXIE LN | | | | BALLGROUND | GA | 30107 | USA | TRADE PAYABLE | | | | | $21.56 | |
| 286552 | | SPENCE JOYCE | 437 N 11TH STREET | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $34.68 | |
| 286553 | | SPENCE JUDI | 409 SPIRIT MTN | | | | EASLEY | SC | 29642 | USA | TRADE PAYABLE | | | | | $6.49 | |
| 286554 | | SPENCE KEISTA M | 4967 RELEIGH STREET | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 286555 | | SPENCE KELVIN | 35007 TH AVE E APT C | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 286556 | | SPENCE KENEKA S | 7916A N 64TH STREET | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286557 | | SPENCE LOUISE | 3593 WINDMILL DR | | | | VIRGINIA BEACH | VA | 23453 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 286558 | | SPENCE NAOMI | 3971 NW 30TH TERR | | | | LAUDERDALE LKS | FL | 33309 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 286559 | | SPENCE ROCHELLE | PO BOX 6 | | | | BLOKOM | VA | 23308 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 286560 | | SPENCE STACIE | 10723 LESTER ST | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $142.66 | |
| 286561 | | SPENCE STACIE | 10723 LESTER ST | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 286562 | | SPENCE TANISHA | 5521 NORTHSTREAM DR | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286563 | | SPENCE THELMA | 8632 ALBERMABLE DR | | | | NORFOLK | VA | 23508 | USA | TRADE PAYABLE | | | | | $17.01 | |
| 286564 | | SPENCE TINA | 1838 RICHMOND RD | | | | COLUMBUS | OH | 43222 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 286565 | | SPENCER ABIGAIL | 1168 SHADOW LN | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $167.86 | |
| 286566 | | SPENCER ALICE | 3512 MINNESOTA AVE APT B | | | | STL | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286567 | | SPENCER ALLYSIA | PO BOX 990 | | | | DARIEN | GA | 31305 | USA | TRADE PAYABLE | | | | | $7.18 | |
| 286568 | | SPENCER AMANDA | 1044 CIRCLE DR | | | | DUNBAR | WV | 25064 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286569 | | SPENCER AMBER L | 897 AURELIAS DR | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 286570 | | SPENCER ANDREA | 311 SOUTH TENNESSEE AVE | | | | COWAN | TN | 37318 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 286571 | | SPENCER ANGEL | 5225 BRANSON DAVIS RD | | | | SOPHIA | NC | 27350 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286572 | | SPENCER ANN | PO BOX 662 | | | | HOLBROOK | AZ | 86025 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 286573 | | SPENCER ANN | 110 N APOPKA AVE  101 | | | | INVERNESS | FL | 34450 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 286574 | | SPENCER APRIL | 7394 SANDY LANE | | | | MECHANICSVL | VA | 23116 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 286575 | | SPENCER ARCACIA | 120 ARLETHIA DR | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286576 | | SPENCER AUSTIN | 3780 CORD AVE | | | | ST CLOUD | FL | 34772 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 286577 | | SPENCER AVERY W | 226 W 12TH AVE | | | | CHICO | CA | 95926 | USA | TRADE PAYABLE | | | | | $64.62 | |
| 286578 | | SPENCER BELINDA | 7500 CORY PL | | | | ST LOUIS | MO | 63133 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 286579 | | SPENCER BETTY | 2433 TAYLORWOOD BLVD | | | | CHESAPEAKE | VA | 23321 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 286580 | | SPENCER BRANDON | 4910 SUNSET DR | | | | HUNTINGTON | WV | 25704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286581 | | SPENCER BRITTANY | 614 PINE RIDGE TRAILS | | | | BALLWIN | MO | 63021 | USA | TRADE PAYABLE | | | | | $8.18 | |
| 286582 | | SPENCER CABERBRA | 1602 MAPLE AVE | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $26.19 | |
| 286583 | | SPENCER CAGINA R | 401 S SHADOWLAWN DR | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 286584 | | SPENCER CALVIN | 1470 20TH ST | | | | SARASOTA | FL | 34233 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 286585 | | SPENCER CARLA | 56 PRINCE ERIC | | | | PALM COAST | FL | 32164 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 286586 | | SPENCER CAROLYN | 1801 APT E WAYNE AVE | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286587 | | SPENCER CASSANDRA L | 2309 S SPRAGUE AVE | | | | TACOMA | WA | 98405 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 286588 | | SPENCER CASSONDRA | RR 3 | | | | EUTAW | AL | 35462 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 286589 | | SPENCER CATHY M | 1926 EAST 6TH | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $30.69 | |
| 286590 | | SPENCER CATRINA | 1314 3RD ST NE | | | | MINOT | ND | 58703 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 286591 | | SPENCER CATRINA | 1531 CLEVELAND AVE | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286592 | | SPENCER CHERYL | 820 EAST BROADWAY | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 286593 | | SPENCER CHESTER | 119 FAMILY ROAD | | | | MIDWAY | GA | 31320 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 286594 | | SPENCER CHESTER | 119 FAMILY ROAD | | | | MIDWAY | GA | 31320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286595 | | SPENCER CHRIS | 111 WEST WEAVER | | | | WHITMAN | NE | 69366 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 286596 | | SPENCER CHRIS | 111 WEST WEAVER | | | | WHITMAN | NE | 69366 | USA | TRADE PAYABLE | | | | | $8.24 | |
| 286597 | | SPENCER CHRIS | 111 WEST WEAVER | | | | WHITMAN | NE | 69366 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 286598 | | SPENCER CHRISTINA | 1004 N HAMPTON AVE | | | | REPUBLIC | MO | 65738 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 286599 | | SPENCER CLARENCE | 122 N 1050 E  NONE | | | | SPRINGVILLE | UT | 84663 | USA | TRADE PAYABLE | | | | | $74.79 | |
| 286600 | | SPENCER CODY | 42 SAXON LN | | | | GALAX | VA | 24333 | USA | TRADE PAYABLE | | | | | $37.36 | |
| 286601 | | SPENCER CONDACY | 02 CLIFTON HILL | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $7.68 | |
| 286602 | | SPENCER CRYSTAL L | 2616 JASPER ST SE APT 1 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 286603 | | SPENCER CURTISHA | 7334 NE JACKSONVILLE RD | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 286604 | | SPENCER CYNTHIA | 8653 E 108TH TERR | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286605 | | SPENCER CYNTHIA R | 8653 E 108TH TERR | | | | KANSASCITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286606 | | SPENCER DEBORAH | 783 PRARIE WATERS DR | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286607 | | SPENCER DEIDRA | LORENZO NEDD-LUDD 3RD PARTY | | | | LAUREL | MD | 20709 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 286608 | | SPENCER DEMETRIS T | 2018 SELDENDALE DR | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 286609 | | SPENCER DESMOND | 2156 TERRITORY | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 286610 | | SPENCER DERLUSHA | 102 W PENNWAY TER | | | | KANSAS CITY | MO | 64108 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION  Schedule E/F Part 2, Question 3  Case Number: 18-23538

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 286611 | | SPENCER DION | 5911 CHERRYWOOD | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 286612 | | SPENCER DION | 5911 CHERRYWOOD | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $14.67 | |
| 286613 | | SPENCER DORIS | 923 CANTERBURY CT | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 286614 | | SPENCER DORRINE | 7423 PINELEAF DRIVE | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 286615 | | SPENCER DURELL | 10689 OXFOED DR | | | | HAYDEN LAKE | ID | 83835 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 286616 | | SPENCER ELIZABETH | 1058 ADELL AVE | | | | COL | GA | 31906 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 286617 | | SPENCER HULETT | 1058 ADELL AVE | | | | COL | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286618 | | SPENCER ELIZABETH | 1058 ADELL AVE | | | | COL | GA | 31906 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 286619 | | SPENCER ERRELL | 8851 WESTWOOD ST | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $66.84 | |
| 286620 | | SPENCER EVANNA | 4361 CLARKWOOD PARKWAY | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286621 | | SPENCER EVELYN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24501 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 286622 | | SPENCER FELICIA | 121 PARKINS PLACE | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $35.96 | |
| 286623 | | SPENCER FELICIA | 121 PARKINS PLACE | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 286624 | | SPENCER FRANCIS | 7155 EDWARDS RD | | | | ST JAMES | LA | 70086 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286625 | | SPENCER GALE | 13263 EARLY SUNSET DRIVE | | | | MEMPHIS | IN | 47143 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 286626 | | SPENCER GOYETTE | 20 BOCKES ROAD | | | | HUDSON | NH | 03051 | USA | TRADE PAYABLE | | | | | $10.78 | |
| 286627 | | SPENCER GRAHAM | 4140 VIA MARINA | | | | MARINA DEL REY | CA | 90292 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 286628 | | SPENCER HAMILTON | 219 PATCHEN DRIVE | | | | LEXINGTON | KY | 40517 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 286629 | | SPENCER HULETT | 14467 SEIGLER ROAD | | | | LISBON | OH | 44432 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286630 | | SPENCER JACQUELINE | 579 CREEK VALLEY CT | | | | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286631 | | SPENCER JAMES | 13 KMART | | | | GC | OH | 43081 | USA | TRADE PAYABLE | | | | | $156.53 | |
| 286632 | | SPENCER JAMIE | 600 NE KANSAS AVE | | | | TOPEKA | KS | 66608 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 286633 | | SPENCER JASMINE | 60003 B | | | | MOBILE | AL | 36610 | USA | TRADE PAYABLE | | | | | $30.01 | |
| 286634 | | SPENCER JAVETTA | 7102 PARK PL | | | | EAST SAINT LOUIS | IL | 62203 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 286635 | | SPENCER JENNIFER | 5416 BRINKWOOD STREET | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 286636 | | SPENCER JESSICA | 1120C LINCOLN AVE | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 286637 | | SPENCER JIMMIE | 1012 VALLEY DR | | | | SAND SPRINGS | OK | 74063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286638 | | SPENCER JOCELYN | 2250 PAR LN | | | | WILLOUGHBY | OH | 44094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286639 | | SPENCER JONATHAN | 1825 E MAIN APT 505 | | | | PAWHUSKA | OK | 74056 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 286640 | | SPENCER JOYCE B | 7500 CORY PL | | | | ST LOUIS | MO | 63133 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 286641 | | SPENCER KAIULANI | 203 HALIULANI ST | | | | PUKULANI | HI | 96788 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 286642 | | SPENCER KAREN | 2425 LINDSAY LANE | | | | STL | MO | 63031 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 286643 | | SPENCER KAREN | 2425 LINDSAY LANE | | | | STL | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286644 | | SPENCER KATE | 35 HERMAN | | | | BUFFALO | NY | 14212 | USA | TRADE PAYABLE | | | | | $9.81 | |
| 286645 | | SPENCER KEDRA | 900 FOX RUN DR | | | | ALBEMARLE | NC | 28001 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 286646 | | SPENCER KELVIN | PO BOX 1371 | | | | NORFOLK | VA | 23501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286647 | | SPENCER KENDRA | 513 GREENWOOD RD | | | | RICHLANDS | NC | 28574 | USA | TRADE PAYABLE | | | | | $11.36 | |
| 286648 | | SPENCER KIMBERLY | 204 DON EVE CT APT E | | | | NEWPRT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286649 | | SPENCER LAKEY | 2160 HIGHWAY 52 | | | | PAYETTE | ID | 83661 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 286650 | | SPENCER LARRY | 2027 MATT WAY | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 286651 | | SPENCER LASHAUN | 11921 LAKECREST LANE | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 286652 | | SPENCER LASHIRA | 241 BAILEY ST | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286653 | | SPENCER LATOYA | 3153 OVERTORN WAY | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 286654 | | SPENCER LEAH | 1214 KITMORE ROAD | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $24.84 | |
| 286655 | | SPENCER LERON | 531 MARCUS ST | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286656 | | SPENCER LISA | 15 MAXIE CT | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 286657 | | SPENCER LISA B | 2597 MARSH MOUNTAIN RD | | | | SOPHIA | NC | 27350 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 286658 | | SPENCER LOCKETT | 584 NORTHRIDGE RD | | | | ATLANTA | GA | 30350 | USA | TRADE PAYABLE | | | | | $48.99 | |
| 286659 | | SPENCER LOIS | 90 VERNON LANE | | | | AXTON | VA | 24054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286660 | | SPENCER LORENE | 1010 W MADISON | | | | OFALLON | IL | 62269 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 286661 | | SPENCER LUCINDA | 545 BERCH RIDE DR | | | | SAINT HELENA | CA | 94574 | USA | TRADE PAYABLE | | | | | $54.56 | |
| 286662 | | SPENCER MARCELLA | 5401 NW 27TH AVE | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 286663 | | SPENCER MARK | 102 KILL DEER CR | | | | MOSCOW MILLS | MO | 63362 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286664 | | SPENCER MARSHAY | 2959 APPALACHE PKWY | | | | TALLAHASSEE | FL | 32301 | USA | TRADE PAYABLE | | | | | $7.85 | |
| 286665 | | SPENCER MEDIA | PO BOX 255 | | | | LOWGAP | NC | 27024 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286666 | | SPENCER MICHAEL T SR | 434 PAMELA RD APT E | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 286667 | | SPENCER MISTY | 101 WILLIAMS STREET | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $10.08 | |
| 286668 | | SPENCER MONIQUE | 8301 S SANGAMON ST | | | | ABBEVILLE | AL | 36310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286669 | | SPENCER MONIQUE | 8301 S SANGAMON ST | | | | ABBEVILLE | AL | 36310 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 286670 | | SPENCER MONIQUE | 1532 RHODES RD | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286671 | | SPENCER MONTEIA | 1067 LOYD ST | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 286672 | | SPENCER N | 3515 SURREY LN | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286673 | | SPENCER NANCY | 321 NAUTICA DR | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $64.32 | |
| 286674 | | SPENCER NEWSPAPERS INC | 210 EAST MAIN ST | | | | SPENCER | WV | 25276 | USA | TRADE PAYABLE | | | | | $4,538.42 | |
| 286675 | | SPENCER NIKIEA | 2412 BAHAMA DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $21.85 | |
| 286676 | | SPENCER NIKINYA | 313 PLUCK RD APT 31 | | | | BELZONI | MS | 39038 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 286677 | | SPENCER OCTAVIUS | 1101 E AVE G | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 286678 | | SPENCER PAMELA | 4905 S MICHIGAN AVE | | | | CHICAGO | IL | 60615 | USA | TRADE PAYABLE | | | | | $71.82 | |
| 286679 | | SPENCER PAMELA E | 1208 18TH ST | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286680 | | SPENCER PATRICIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32606 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 286681 | | SPENCER PECK | 155 GARDNER ST | | | | RENO | NV | 89503 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 286682 | | SPENCER PIJANANI | 123 APOLLO AVE | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286683 | | SPENCER RACHAEL | 3620 W CHICAGO AVE | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 286684 | | SPENCER REBECCA C | 831 NE DENVER ST | | | | LAKE CITY | FL | 32055 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 286685 | | SPENCER RENEA E | 404 WEST HICKORY ST | | | | DERMOTT | AR | 71638 | USA | TRADE PAYABLE | | | | | $59.81 | |
| 286686 | | SPENCER RICHARD | 18449 PEACOCK | | | | DOLAN SPRINGS | AZ | 86441 | USA | TRADE PAYABLE | | | | | $17.41 | |
| 286687 | | SPENCER ROBIN | 104 W BROADWAY | | | | POND CREEK | OK | 73766 | USA | TRADE PAYABLE | | | | | $13.74 | |
| 286688 | | SPENCER SHANEQUA | 65 CLAREMONT AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286689 | | SPENCER SHARISSA | 710 7TH AVE S | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286690 | | SPENCER SHELBY | 1154 PERKINS ST | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286691 | | SPENCER SHERISKA | 604 SILVER SMITH CT 101 | | | | VA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 286692 | | SPENCER SHERRI | PO BOX 142 | | | | ALDERSON | WV | 24910 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 286693 | | SPENCER SHIRLEY | 7391 BONITA VISTA BAY 201 | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286694 | | SPENCER SHIRLEY | 7391 BONITA VISTA BAY 201 | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 286695 | | SPENCER SHIRLEY | 7391 BONITA VISTA BAY 201 | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286696 | | SPENCER SNYDER | 12227 CLIFTON BLVD APT 16 | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $26.99 | |
| 286697 | | SPENCER STACY M | 1943 GATEMONT | | | | CHESTERFIELD | MO | 63017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286698 | | SPENCER STEPHANY R | 67 EISENDHOWER CIRCLE | | | | INWOOD | WV | 25428 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 286699 | | SPENCER SYLVIA | 710 NORTH MAIN STREET | | | | ELMIRA | NY | 14901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286700 | | SPENCER SYLVIA | 710 NORTH MAIN STREET | | | | ELMIRA | NY | 14901 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 286701 | | SPENCER TAMIKA | 552 COVE BEACH AVE | | | | SHEFFIELD LAKE | OH | 44054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286702 | | SPENCER TECHNOLOGIES INC | PO BOX 83258 | | | | WOBURN | MA | 01813 | USA | TRADE PAYABLE | | | | | $17,254.66 | |
| 286703 | | SPENCER TEERAH | 1662 HILLCREST RD | | | | CLEVELAND HTS | OH | 44118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286704 | | SPENCER TERRELL | 8851 WESTWOOD ST | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $41.53 | |
| 286705 | | SPENCER TIARA | 321 4TH AVE NW | | | | MOULTRIE | GA | 31768 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 286706 | | SPENCER TIFFANY | 2506 LUMPKIN RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286707 | | SPENCER TIFFANY | 2506 LUMPKIN RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $16.49 | |
| 286708 | | SPENCER TRACY | 445 ALMOND DR | | | | LODI | CA | 95240 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 286709 | | SPENCER WHITNIE | PO BOX 305 | | | | AXTON | VA | 24054 | USA | TRADE PAYABLE | | | | | $8.03 | |
| 286710 | | SPENCER WILLIAMS | 6253 WILSON BLVD | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286711 | | SPENCER WILLIS | 1614 15TH ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 286712 | | SPENCER YASHEXIA | 322 E 10TH ST | | | | WASHINGTON | NC | 27889 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 286713 | | SPENCER YVETTE | 707 AUGUSTA ST | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286714 | | SPENDEL ALAN | 603 ASHBERRY LN NONE | | | | ALTAMONTE SPG | FL | 32714 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 286715 | | SPENSER GWENDOLYN | PO BOX 354 | | | | GALLUP | NM | 87305 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 286716 | | SPENSER ERNIE | 1055 WEST RESERVOIR STREET | | | | WYTHEVILLE | VA | 24382 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286717 | | SPERBER KARL | 184 WALKER RD | | | | HILTON | NY | 14468 | USA | TRADE PAYABLE | | | | | $523.92 | |
| 286718 | | SPERRY JESSICA | 1705 LEMOYNE AVE A10 | | | | SYRACUSE | NY | 13208 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 286719 | | SPESSERT GALE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24055 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 286720 | | SPETH DARIN | 7852080423 | | | | LOGAN | KS | 67646 | USA | TRADE PAYABLE | | | | | $79.66 | |
| 286721 | | SPETMEBER CHATFIELD | 120 HEATHER LANE | | | | NEW BRITAIN | CT | 06053 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 286722 | | SPETRINI NINA | 1385 MIDLAWN DR | | | | DECATUR | GA | 02920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286723 | | SPETTOLI MARIO | 1515 W ARROW HWY 35 | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 286724 | | SPEZIALE HELENE | 9460 SW 84TH TERR | | | | OCALA | FL | 34481 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 286725 | | SPG INTERNATIONAL LTD | 117 BEAVER STREET | | | | WALTHAM | MA | 02452 | USA | TRADE PAYABLE | | | | | $525,021.77 | |
| 286726 | | SPHERE CONSULTING INC | 200 S WACKER DRIVE 15TH FLOOR | | | | CHICAGO | IL | 60606 | USA | TRADE PAYABLE | | | | | $106,534.60 | |
| 286727 | | SPIC AND SPAN COMPANY | P O BOX 202497 | | | | DALLAS | TX | 75320 | USA | TRADE PAYABLE | | | | | $2,154.90 | |
| 286728 | | SPICER ALICIA | 2790 RODEO ROAD 1314 | | | | ABBEVILLE | LA | 70510 | USA | TRADE PAYABLE | | | | | $2.47 | |
| 286729 | | SPICER ANDREA | 20930 GOLLER AVE | | | | CLEVELAND | OH | 44119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286730 | | SPICER BETH | 206 LARSEN ST | | | | EDUBLIN | GA | 31027 | USA | TRADE PAYABLE | | | | | $8.90 | |
| 286731 | | SPICER CHRISTIAN | 2171 NE 66 ST 806 | | | | FT LAUDERDALE | FL | 33308 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 286732 | | SPICER CIARA B | 9481 HIGHLAND OAK DR | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286733 | | SPICER EVVONNE | 1033THEOBALD ST | | | | ST LOUIS | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286734 | | SPICER JAMES | 2607 WOOD ST | | | | SARASOTA | FL | 34237 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 286735 | | SPICER JOANNA | 3683 FARMERS BRIDGE RD | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286736 | | SPICER KIRSTEN | 123 ALMOND LN | | | | ALLENBANK | PA | 15521 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 286737 | | SPICER LAWATHA | 12530 EVENING SHADE DR | | | | SAINT LOUIS | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286738 | | SPICER REGINA | 137ETWELVERD | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286739 | | SPICKARD KIM | 114 6TH ST | | | | DACONO | CO | 80514 | USA | TRADE PAYABLE | | | | | $96.82 | |
| 286740 | | SPIDERS GOODS | TODOR KABLESHKOV BLV55 | | | | SOFIA | NY | 10000 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 286741 | | SPIEGELHALTER MARK | 2727 75TH ST W | | | | BRADENTON | FL | 34209 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 286742 | | SPIEIGHTS CRYSTAL | 206 ROBERT ST | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 286743 | | SPIELMAN JOCLYN | 1104F N QUINCY ST | | | | ARLINGTON | VA | 22201 | USA | TRADE PAYABLE | | | | | $659.18 | |
| 286744 | | SPIELMAN MATHEW | 123 KMART | | | | HAGERTOWN | MD | 21795 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 286745 | | SPIER CANDICE | 700 HOFFMAN ST | | | | LEADWOOD | MO | 63653 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 286746 | | SPIERS JESSICA | 2615 S SAN DIEGO AVE | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 286747 | | SPIERS LEANN | 1314 EVERING AVE | | | | ROSEDALE | MD | 21237 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 286748 | | SPIERS LISA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IL | 43616 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 286749 | | SPIESS MARGARET | 5110 HEARTLAKE RD | | | | CONOVER | WI | 54519 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 286750 | | SPIGNER ALEXUS | 334 YELLOW JASMINE RD | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286751 | | SPIGNER ANNETTE | 157 MONTAGUE ROAD | | | | GREENVILLE | SC | 29617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286752 | | SPIGNER EMMA | 1170 HEYWARD BROCKINGTON | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 286753 | | SPIGNER MARTIN | 1526 PINE ST | | | | WEST COLUMBIA | SC | 29172 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 286754 | | SPIKER CHERIE | 112 ELMA AVE | | | | UNIONTOWN | PA | 15401 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 286755 | | SPIKES CHARLES | 310 ROUNDUP TRAIL | | | | ELLENWOOD | GA | 30294 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286756 | | SPIKES ELESHIA | PO BOX 1196 | | | | LYONS | GA | 30436 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286757 | | SPIKES ELIZABETH | 1820 SOUTH MARSH | | | | PINE BLUFF | AR | 71603 | USA | TRADE PAYABLE | | | | | $32.69 | |
| 286758 | | SPIKES EUREKA | 135 E CLIFTON AVE 3 | | | | CINCINNATI | OH | 45202 | USA | TRADE PAYABLE | | | | | $16.03 | |
| 286759 | | SPIKES GWENDOLYN | 3017 CHAMBLISS ST | | | | COLS | GA | 31903 | USA | TRADE PAYABLE | | | | | $19.81 | |
| 286760 | | SPIKES GWENDOLYN | 3017 CHAMBLISS ST | | | | COLS | GA | 31903 | USA | TRADE PAYABLE | | | | | $19.85 | |
| 286761 | | SPIKES SHANEL | 9501 1-10 SERVICE RD | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 286762 | | SPIKES SHELLEY | 6308 GENOA RD | | | | FORT WORTH | TX | 76116 | USA | TRADE PAYABLE | | | | | $25.78 | |
| 286763 | | SPIKES SHIRLIE | 950 JUPITER BLVD NW | | | | PALM BAY | FL | 32907 | USA | TRADE PAYABLE | | | | | $15.54 | |
| 286764 | | SPIKES TAKILA | 7721 SW 130TH LANE | | | | OCALA | FL | 34473 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 286765 | | SPILIOS DENNIS | 310 LAWSON PL | | | | GLENDALE | CA | 91202 | USA | TRADE PAYABLE | | | | | $128.69 | |
| 286766 | | SPILLANE DENNIS | 489 FAIRPORT RD | | | | REEDVILLE | VA | 22539 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 286767 | | SPILLER KEYSHA | 1010 ALICE ST | | | | SULPHUR | LA | 70663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286768 | | SPILLERS ERICA | 2647 N 39TH ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 286769 | | SPILLERS JANICE | 113 APOLLO CIRCLE | | | | ARCHDALE | NC | 27263 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286770 | | SPILLERS LINDA | 500 W 53RD ST 65 | | | | TEXARKANA | TX | 75503 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 286771 | | SPILLMAN DEBORAH | 5818 MORRIS RD | | | | SPOTSYLVANIA | VA | 22551 | USA | TRADE PAYABLE | | | | | $48.30 | |
| 286772 | | SPILLMAN JACKIE | 822 MAULBERRY | | | | IRONTON | OH | 45638 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 286773 | | SPILLMAN JOYCE | 1824 3RD AVE | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 286774 | | SPILLMAN MEGAN J | 309 SOUTH LOCUST ST | | | | PIKETON | OH | 45661 | USA | TRADE PAYABLE | | | | | $59.63 | |
| 286775 | | SPILLMAN ROGER | PO BOX 1322 | | | | JULIAN | CA | 92036 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 286776 | | SPILT GERRIT | 1157 ATHERTON DR | | | | BANTA | CA | 95304 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 286777 | | SPINDEL DANIELLE G | 73214 | | | | ABITA SPRINGS | LA | 70420 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 286778 | | SPINDELL DEBORAH | 55 LOCUST GRV | | | | HAZLET | NJ | 07731 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 286779 | | SPINDLER FRANK | PO BOX 712033 | | | | LOS ANGELES | CA | 90071 | USA | TRADE PAYABLE | | | | | $139.07 | |
| 286780 | | SPINELLI JENNIFER L | 7120 N WEBB RD | | | | WICHITA | KS | 67147 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 286781 | | SPINES CHARMIKA | 3626 ELLIS AVE NE | | | | CANTON | OH | 44710 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286782 | | SPINKER PENNY | 1201 BRIDGE XING APTA | | | | YORKTOWN | VA | 23692 | USA | TRADE PAYABLE | | | | | $16.38 | |
| 286783 | | SPINKS ASHLEY | 1174 SHILOH DR | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 286784 | | SPINKS DEBRA | 534 FOREST AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286785 | | SPINKS KELTON | 1807 18 TH STREET | | | | LUBBOCK | TX | 79401 | USA | TRADE PAYABLE | | | | | $28.13 | |
| 286786 | | SPINKS LINDSEY | 2555 GEE VALLEY DR | | | | TIMMONSVILLE | SC | 29502 | USA | TRADE PAYABLE | | | | | $4.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 286787 | | SPINKS RENATA C | 172 PLEASANT HILL RD | | | | JONESBORO | LA | 71251 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 286788 | | SPINKS SIERRA | 671 CABOT RD | | | | ROCH | NY | 14626 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 286789 | | SPINNER CYNTHIA | 25383 LAFAYETTE DRIVE | | | | RHOADESVILLE | VA | 22542 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 286790 | | SPINNER CYNTHIA | 25383 LAFAYETTE DRIVE | | | | RHOADESVILLE | VA | 22542 | USA | TRADE PAYABLE | | | | | $9.98 | |
| 286791 | | SPINO FRANK V | 339 GOOD ST | | | | JEANNETTE | PA | 15644 | USA | TRADE PAYABLE | | | | | $94.24 | |
| 286792 | | SPIRES ALEXANDRIA N | 431 KING ARNOLD ST APT T2 | | | | ATLANTA | GA | 30354 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286793 | | SPIRES BONNIE | 4157 DURANGO RD | | | | COWARD | SC | 29530 | USA | TRADE PAYABLE | | | | | $35.50 | |
| 286794 | | SPIRES KABESHIA | 1204 S BLECKLEY | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286795 | | SPIRES KABESHIA | 1204 S BLECKLEY | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 286796 | | SPIRES MELISSA | 628 S COLUMBUS AVE | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 286797 | | SPIRES MICHELLE | 141 HERSHEY CIR | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $62.63 | |
| 286798 | | SPIRES MIKAYLA L | 6521 NW MELODY CT | | | | PARKVILLE | MO | 64152 | USA | TRADE PAYABLE | | | | | $22.71 | |
| 286799 | | SPIRES MILDRED | 2416 W MANHATTAN | | | | WICHITA | KS | 67204 | USA | TRADE PAYABLE | | | | | $59.65 | |
| 286800 | | SPIRES MILDRED | 2416 W MANHATTAN | | | | WICHITA | KS | 67204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286801 | | SPIRES RONDA | 28200 BERMONT RD | | | | PUNTA GORDA | FL | 33950 | USA | TRADE PAYABLE | | | | | $14.95 | |
| 286802 | | SPIRES TASHA | 202 KINGS ROAD | | | | EAST DUBLIN | GA | 31027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286803 | | SPIRES TIFFANIE | 150 ROBERTS RD | | | | OCILLA | GA | 31774 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 286804 | | SPIREST LOUIS | DRAWER 2 | | | | ST LOUIS | MO | 63131 | USA | UTILITIES PAYABLE | | | | | $313.43 | |
| 286805 | | SPIREY JANICE | 9808 GIVSON AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 286806 | | SPIRIT | P O BOX 444 510 PINE ST | | | | PUNXSUTAWNEY | PA | 15767 | USA | TRADE PAYABLE | | | | | $100.38 | |
| 286807 | | SPIRO NICOLE | 106 HOLLAND AVE | | | | TEMPLE TERRACE | FL | 33617 | USA | TRADE PAYABLE | | | | | $22.44 | |
| 286808 | | SPIRVEY CIARA | 1674 W BLUE HERON BLVD | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286809 | | SPIRVEY CIARA | 1674 W BLUE HERON BLVD | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286810 | | SPISAK LINDA | 4047 SLEEPY HOLE RD | | | | SUFFOLK | VA | 23435 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 286811 | | SPITZ DARCIE | 4378 ATALPOE DRIVE | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $10.88 | |
| 286812 | | SPITZER INDUSTRIAL PRODUCTS CO | | | | | | | | | | TRADE PAYABLE | | | | | $128.09 | |
| 286813 | | SPITZFADEN IAN | 1490 HIGHWAY 1241 | | | | DRY PRONG | LA | 71423 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 286814 | | SPITZFORM DIANE | 300 NORTH ATLANTIC | | | | DAYTONA BEACH | FL | 32118 | USA | TRADE PAYABLE | | | | | $739.34 | |
| 286815 | | SPITZNAS LAURA | 220 BRADDOCK RD | | | | FROSTBURG | MD | 21532 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 286816 | | SPIVA LAWANDA | 3963 SPIVA WAY | | | | BLAIRSVILLE | GA | 30512 | USA | TRADE PAYABLE | | | | | $112.15 | |
| 286817 | | SPIVEY AMANDA | 10410 MEADOWLARK LANE | | | | SPOTSYLVANIA | VA | 22553 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286818 | | SPIVEY AQUEELA D | 1804 WOODWARD DR | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 286819 | | SPIVEY BRUQISHA | 4416 MUMFORD RD APT L2 | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286820 | | SPIVEY CASSANDRA | 4361 CLARKWOOD PARKY APT 116 | | | | WARRENSVILLE HTS | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286821 | | SPIVEY DEBORAH | 301 LIBERTY STREET | | | | PLAINFIELD | NJ | 07060 | USA | TRADE PAYABLE | | | | | $44.10 | |
| 286822 | | SPIVEY EBONY A | 1306 76TH STREET | | | | NEWPORT NEWS | VA | 23605 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 286823 | | SPIVEY ERICKA | E 301 HUGINE SUITES | | | | ORANGEBURG | SC | 29117 | USA | TRADE PAYABLE | | | | | $6.09 | |
| 286824 | | SPIVEY EVELYN | 9901 UNION AVENUE APT 2 | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 286825 | | SPIVEY EVELYN | 9901 UNION AVENUE APT 2 | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $21.25 | |
| 286826 | | SPIVEY JEANNE H | 8479 WOODCOCK ST | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $42.13 | |
| 286827 | | SPIVEY LYNNE | 1200 NE 30TH AVE | | | | OCALA | FL | 34470 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 286828 | | SPIVEY MICHAEL | 1200 NE 30TH AVE | | | | OCALA | FL | 34470 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 286829 | | SPIVEY NAIDA T | 1789 STEELE STREET | | | | MELBOURNE | FL | 32935 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 286830 | | SPIVEY NATASHA | 1602 JACKSON DR | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $21.02 | |
| 286831 | | SPIVEY PATRICIA | 3220 BLACKSTONE AVE | | | | ROCKFORD | IL | 61101 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 286832 | | SPIVEY PATSY | 197 E L CUTIS RD | | | | NICHOLLS | GA | 31554 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 286833 | | SPIVEY REBECCA | 1649 BISCAYNE DR | | | | HAMILTON | OH | 45013 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 286834 | | SPIVEY SHAMEKO | 1400 CT STREET | | | | COLUMBIA | MO | 65201 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 286835 | | SPIVEY TANISHA | 8210 W GRANTOSA DR | | | | MILW | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286836 | | SPIVEY TINA K | 6518 ROSE LYNN PL | | | | POLAND | OH | 44514 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 286837 | | SPIVEY TOMMY N | 540 BASCUS ST | | | | LAKE VIEW | SC | 29536 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286838 | | SPIVEY TONYA | 13197 E OLD US HIGHWAY 64 | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 286839 | | SPLAIN CHERI | 336 JUDY DR | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $73.25 | |
| 286840 | | SPLASH PRODUCTS INC | 1380 CORPORATE CTR CURVE 200 | | | | EAGAN | MN | 55121 | USA | TRADE PAYABLE | | | | | $54,258.91 | |
| 286841 | | SPLIT EXCAVATING INC | P O BOX 471 | | | | HADLEY | MA | 01035 | USA | TRADE PAYABLE | | | | | $3,805.00 | |
| 286842 | | SPLOUGE VIRIGINA | 1507 BOOKER STREET | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286843 | | SPLUNK INC | 250 BRANNAN STREET 1 ST FLOOR | | | | SAN FRANCISCO | CA | 94107 | USA | TRADE PAYABLE | | | | | $476,000.00 | |
| 286844 | | SPOKANE SWEEPS | 15202 E SPRAGUE AVE UNIT 826 | | | | SPOKANE VALLEY | WA | 99037 | USA | TRADE PAYABLE | | | | | $3,455.75 | |
| 286845 | | SPOKESMAN REVIEW | PO BOX 1906 | | | | SPOKANE | WA | 99210 | USA | TRADE PAYABLE | | | | | $17,078.87 | |
| 286846 | | SPONBERG KELLY | 2020 LANSDOWNE WAY | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286847 | | SPONHOLZ KRISTIN N | 107 ARROWGRASS CIR | | | | MOYOCK | NC | 27958 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 286848 | | SPONSLER PAULA | 2251 YALE BVLD | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $9.15 | |
| 286849 | | SPOOL MONIQUE | 6509 GREENVILLE LOOP RD | | | | WILMINGTON | NC | 28409 | USA | TRADE PAYABLE | | | | | $40.85 | |
| 286850 | | SPOON KAMALAS S | 12202DN 225TH ST | | | | OMAHA | NE | 68064 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 286851 | | SPOONER ADVOCATE | P O BOX 338 | | | | SPOONER | WI | 54801 | USA | TRADE PAYABLE | | | | | $4,545.27 | |
| 286852 | | SPOONER MICHAEL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CO | 80535 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 286853 | | SPOONER SARAH | 297 BRADFORD RD | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 286854 | | SPOONEY LAKEYA | 2450 SE 4TH LN | | | | GAINESVILLE | FL | 32641 | USA | TRADE PAYABLE | | | | | $22.68 | |
| 286855 | | SPOONHOUR MARRIE | 1018 SECURITY RD | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 286856 | | SPOONHUNTER TARISSA | 2660 PECK AVENUE S | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 286857 | | SPOONTS JOHN | 2760 S RYAN PLACE | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $968.38 | |
| 286858 | | SPOR WENDY | 7625 HWY 16 | | | | SPARTA | WI | 54656 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 286859 | | SPOR WENDY | 7625 HWY 16 | | | | SPARTA | WI | 54656 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 286860 | | SPORNHAUER SHAWN | 170 CLEARWTER LAKE RD | | | | HAWTHORNE | FL | 32640 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 286861 | | SPORT SQUAD LLC | 15850 CRABBS BRANCH WAY STE170 | | | | ROCKVILLE | MD | 20855 | USA | TRADE PAYABLE | | | | | $1,470.17 | |
| 286862 | | SPORT TECH CORPORATION | 12264 BOULDER PASS | | | | MILFORD | MI | 48380 | USA | TRADE PAYABLE | | | | | $60,354.35 | |
| 286863 | | SPORTS SOUTH INC | | | | | | | | | | TRADE PAYABLE | | | | | $1,458.48 | |
| 286864 | | SPORTSINTEGRITYCOM LLC | 1001 LOWER LANDING ROAD STE 50 | | | | BLACKWOOD | NJ | 08012 | USA | TRADE PAYABLE | | | | | $6,117.49 | |
| 286865 | | SPORTYMOMMI SPORTYMOMMIE | 2901 KINGS RIVER LN | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $132.63 | |
| 286866 | | SPORULIA HAZEL | 316 TRAIL 4 | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286867 | | SPORULES DAWN | 110 FOREST DRIVE | | | | BRIDGEWATER | MA | 02301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286868 | | SPOTDOCTOR BUILDING SERVICES L | | | | | | | | | | TRADE PAYABLE | | | | | $4,657.00 | |
| 286869 | | SPOTSWOOD STEPHEN | 900 FRY LN | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $100.30 | |
| 286870 | | SPOTTEDBIRD TOMMY | PO BOX 414 | | | | MESCALERO | NM | 88340 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 286871 | | SPOTTEDCROW BRIANNA J | 319 CLIFT DR | | | | HOLDENVILLE | OK | 74848 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 286872 | | SPOTTS STACEY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286873 | | SPOTTS TAMMY | 7309 44 AVE NORTH | | | | SAINT PETERSBURG | FL | 33709 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 286874 | | SPOTTSVILLE LINDA | 5057 LAURA LN | | | | WOODWORTH | LA | 71485 | USA | TRADE PAYABLE | | | | | $0.61 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 286875 | | SPRADILIN JOE | 1106 QUEENSGATE DR SE | | | | SMYRNA | GA | 30082 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 286876 | | SPRADLEY JAMIE | 1944 SUMNER 1 | | | | LINCOLN | NE | 68502 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 286877 | | SPRADLEY JOHN | 3200 DAVID STREET | | | | LAKE WALES | FL | 33859 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286878 | | SPRADLEY JULIA | 17852 GALVESTON ST | | | | SPRING HILL | FL | 34610 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 286879 | | SPRADLEY MARGIE | 2719 DAWSON ST | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $8.27 | |
| 286880 | | SPRADLEY SHANERIKA | 100 PRINCEROYAL LN APT 1 | | | | GEORGETOWN | GA | 31404 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 286881 | | SPRADLEY TAMARA | 1505 PHARO MORGAN RD | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 286882 | | SPRADLIN APRIL | 34 OAK LAWN CIRCLE | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 286883 | | SPRADLIN CLINT | 11126 IL ROUT 29 | | | | PEKIN | IL | 61554 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 286884 | | SPRAGG BRANDIE | 6603 NE 48TH ST | | | | WALTON | KS | 67151 | USA | TRADE PAYABLE | | | | | $9.96 | |
| 286885 | | SPRAGGINS DAYENTAYE | 216 ESTRIDGE | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $12.25 | |
| 286886 | | SPRAGGINS HENRY | 9908 KIRKWOOD AVENUE | | | | HUNTINGDON VA | PA | 19506 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 286887 | | SPRAGGINS JOSEPH | RIVERGATE APT 147 C | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $16.80 | |
| 286888 | | SPRAGGINS KIM | PO BOX 320 | | | | MONROE | LA | 71210 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 286889 | | SPRAGGINS LAREE | 1526 E 204TH ST | | | | EUCLID | OH | 44117 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 286890 | | SPRAGGINS PRECIOUS | 1034 SUBURBAN AVE APT 301 | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 286891 | | SPRAGGINS TAMMY | 221 GRAND AVE WEST | | | | SOUTH SAINT PAUL | MN | 55075 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286892 | | SPRAGUE AUSTIN | 909 INMAN PLACE | | | | UTICA | NY | 13501 | USA | TRADE PAYABLE | | | | | $40.19 | |
| 286893 | | SPRAGUE CANDI | 2275 CR 60 | | | | ADA | OH | 45810 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 286894 | | SPRAGUE CHRISTINA | 1839 OLD FORGE ROAD | | | | MOGADORE | OH | 44260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286895 | | SPRAGUE ELANOR | 32 RANCOCOS DR | | | | WARWICK | RI | 02888 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 286896 | | SPRAGUE JEN | 195 OLD DOVER | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286897 | | SPRAGUE KANE | 4827 HORSEBRANCH ROAD | | | | BURGAW | NC | 28425 | USA | TRADE PAYABLE | | | | | $16.80 | |
| 286898 | | SPRAGUE KARRIE | 785 W LENNDS ST | | | | MIDVALE | UT | 84047 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 286899 | | SPRAGUE KIMBERLY | 5720 BELENSKI LN | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $30.50 | |
| 286900 | | SPRAGUE LAURA | 4221 SOUTH 6TH ST | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286901 | | SPRAGUE REBECCA | 286 IVORY ST | | | | COPE | SC | 29038 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 286902 | | SPRAGUE ROBERT | 344 NW 1351 RD | | | | HOLDEN | MO | 64040 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 286903 | | SPRAGUE TIMOTHY | 4138 N LONGVIEW APT207 | | | | PHOENIX | AZ | 85014 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 286904 | | SPRALING DARPHIEV | 539 S 26 AVE | | | | OMAHA | NE | 68105 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 286905 | | SPRATLEN TERENCE | 2724 COUNTRY OAKS DR | | | | LAYTON | UT | 84040 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 286906 | | SPRATLEY KELLEY | 23 MCCAUSLAND PLACE202 | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $17.71 | |
| 286907 | | SPRATLEY SABRINA G | 1703 FERNDALE AVE | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 286908 | | SPRATLING SHANON | 60 JENKINS DR | | | | WEST POINT | GA | 31833 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 286909 | | SPRATT DOROTHY | 173 BOGER CT SW | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $67.61 | |
| 286910 | | SPRAWBERRY JANIE | 15A NAN-LEE DRIVE | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286911 | | SPRAYBERRY DEBBIE | MILL CREEK | | | | WOODSTOCK | GA | 30188 | USA | TRADE PAYABLE | | | | | $6.67 | |
| 286912 | | SPRAYCO | P O BOX 9069 | | | | FARMINGTON HILLS | MI | 48333 | USA | TRADE PAYABLE | | | | | $12,224.58 | |
| 286913 | | SPREADER TECHNOLOGY LP | 1500 N SAINT MARYS | | | | SAN ANTONIO | TX | 78215 | USA | TRADE PAYABLE | | | | | $265.58 | |
| 286914 | | SPREADSHIRT INC | 1572 ROSEYTOWN RD | | | | GREENSBURG | PA | 15601 | USA | TRADE PAYABLE | | | | | $19.43 | |
| 286915 | | SPREANDE TRUDY | 3310 CNTY HWY 55 | | | | HAMMONDSVILLE | OH | 43930 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 286916 | | SPRECKER DALE | 175EWALNUTSTREET | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286917 | | SPREDA KEVIN | 415 WYOMING DRIVE | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 286918 | | SPREWELL CECIL | 3431 W HIGHLAND BLVD | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $13.02 | |
| 286919 | | SPREWER RAQUEL | 7909 W SILVER SPRING DR 104 | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $40.80 | |
| 286920 | | SPREWER SHAUNDRA | 2719 N DR MARTIN LUTHER KING D | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 286921 | | SPRICE KEIONNA | XXXXXX | | | | XXXXX | MD | 21222 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 286922 | | SPRIGGS CHRISTINE | 109 WEST 7TH AVE APTB | | | | RANSON | WV | 25438 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 286923 | | SPRIGGS DENISE | 19 NORTH A STREET | | | | STERLING | OK | 73567 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 286924 | | SPRIGGS LEAH | 818 W CHESAPEAKE BEACH RD | | | | OWINGS | MD | 20736 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 286925 | | SPRIGGS LINDA | 11545 SELEMA DR | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 286926 | | SPRIGGS MARIAH | 3352 E STREET | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 286927 | | SPRIGGS PENNY | 146 BEL AIR DR | | | | LUCASVILLE | OH | 45648 | USA | TRADE PAYABLE | | | | | $17.84 | |
| 286928 | | SPRIGGS RICKY | 21840 RONALD DR | | | | LEXINGTN PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $15.63 | |
| 286929 | | SPRING AMERSON | 11411 BERG RD | | | | KALEVA | MI | 49645 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 286930 | | SPRING DEVLIN MOORE | 29 PIONEER RD | | | | SHORTSVILLE | NY | 14548 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 286931 | | SPRING FENSTERMAKER | 708 EAST HIGHWAY 81 | | | | BURLEY | ID | 83318 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286932 | | SPRING JUNE | 3333 BEVERLY RD | | | | HOFFMAN ESTATES | IL | 60179 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 286933 | | SPRING KIRSTEN | 359 GULF ROAD | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 286934 | | SPRINGDALE WATER UTILITIES | PO BOX 769 | | | | SPRINGDALE | AR | 72765-0769 | USA | UTILITIES PAYABLE | | | | | $5.10 | |
| 286935 | | SPRINGER ALLYSON | 1184 1ST AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286936 | | SPRINGER BRITTANY | 7 BIRCH LANE | | | | STILLWATER | NY | 12170 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 286937 | | SPRINGER CHARLES | RT 2 | | | | SHINNSTON | WV | 26431 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 286938 | | SPRINGER CHARLIE | 4334 3RD AVE S | | | | ST PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 286939 | | SPRINGER JEFFERY M | 1407 RUNNYMEDE RD | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 286940 | | SPRINGER LACI | 700 BRADSHAW AVE | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286941 | | SPRINGER LACIE | 522 COLLEGE ST | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286942 | | SPRINGER LORI | 2627 W MIDVALLEY AVE | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 286943 | | SPRINGER MARK | 7 BIRCH LANE | | | | STILLWATER | NY | 12170 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 286944 | | SPRINGER MARTHA | 76 LEKE ST | | | | EAST PALESTINE | OH | 44413 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 286945 | | SPRINGER PEGGY L | 15644 LITTLE DRY RIVER RD | | | | FULKS RUN | VA | 22830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286946 | | SPRINGER SHANITA | 1107 S 4TH STREET 304 | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $11.58 | |
| 286947 | | SPRINGFIELD BRIAN | 233 PROCTOR COURT | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $27.03 | |
| 286948 | | SPRINGFIELD JANETH | 4237 MAHOGANY RUN | | | | WINTER HAVEN | FL | 33884 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286949 | | SPRINGFIELD JEFFREY | 1111 MORNINGSIDE DR | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 286950 | | SPRINGFIELD LAURA | 1116 CHAUNCEY AVE | | | | LEHIGH ACRES | FL | 33971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286951 | | SPRINGFIELD SAVANNAH | 3455 OLD HARDIN RD  57 | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $159.34 | |
| 286952 | | SPRINGFIELD VALERIE | 401 NOTHERN DR | | | | OMAHA | NE | 68105 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 286953 | | SPRINGFIELD VALERIE L | 5382 PRIORYBROOK | | | | STL | MO | 63033 | USA | TRADE PAYABLE | | | | | $35.74 | |
| 286954 | | SPRINGHILL PRESS | P O BOX 448 | | | | NATCHITOCHES | LA | 71458 | USA | TRADE PAYABLE | | | | | $472.50 | |
| 286955 | | SPRINGHILLNURSERY | 446 SPRINGHILL RD | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $596.00 | |
| 286956 | | SPRINGS ETHELYN L | 128RONSPRINGSDR | | | | WMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286957 | | SPRINGS GLOBAL US INC | P O BOX 70 | | | | FORT MILL | SC | 29716 | USA | TRADE PAYABLE | | | | | $251,641.02 | |
| 286958 | | SPRINGS LACHAN | 1329 FLINT HILL ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286959 | | SPRINGS MEGAN | 17100 W 55TH ST S | | | | VIOLA | KS | 67149 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286960 | | SPRINGSTEAD ROCHELLE | 114 PARK ST | | | | LITCHFIELD | MI | 49252 | USA | TRADE PAYABLE | | | | | $69.20 | |
| 286961 | | SPRINGSTEEN MELISSA | 1545 W 2ND ST | | | | DAVENPORT | IA | 52802 | USA | TRADE PAYABLE | | | | | $29.25 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 286962 | | SPRINKLE CYNTHIA | 5023 A SANTOS DR W | | | | MOBILE | AL | 36619 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 286963 | | SPRINKLE SIMONE | 835 HOLLYWOOD BLVD | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 286964 | | SPRINT | P O BOX 219530 | | | | KANSAS CITY | MO | 64121 | USA | TRADE PAYABLE | | | | | $19,220.46 | |
| 286965 | | SPRINT | P O BOX 219530 | | | | KANSAS CITY | MO | 64121 | USA | TRADE PAYABLE | | | | | $131,176.65 | |
| 286966 | | SPRINT | P O BOX 219530 | | | | KANSAS CITY | MO | 64121 | USA | TRADE PAYABLE | | | | | $220,913.22 | |
| 286967 | | SPRINT | P O BOX 219530 | | | | KANSAS CITY | MO | 64121 | USA | TRADE PAYABLE | | | | | $8.54 | |
| 286968 | | SPRINT | P O BOX 219530 | | | | KANSAS CITY | MO | 64121 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 286969 | | SPRINT | P O BOX 219530 | | | | KANSAS CITY | MO | 64121 | USA | TRADE PAYABLE | | | | | $27,184.10 | |
| 286970 | | SPRINYA LEVY | 5099 STANLEY AVE | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 286971 | | SPROAT SELENA | PO BOX 562 | | | | HAUULA | HI | 96717 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 286972 | | SPROC ROBERT | 1720 NW 43RD ST | | | | OAKLAND PARK | FL | 33309 | USA | TRADE PAYABLE | | | | | $22.27 | |
| 286973 | | SPROSE CAROL | 1267 HWY 112 | | | | COCHRAN | GA | 31014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286974 | | SPROTT GIBSON | 2025 WALNUT ST | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $2.47 | |
| 286975 | | SPROUL BRUCE | 1212 UNDERWOOD AVE | | | | SAN FRANCISCO | CA | 94124 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 286976 | | SPROUL JANE D | 1717 N WEST ST | | | | FLAGSTAFF | AZ | 86004 | USA | TRADE PAYABLE | | | | | $24.18 | |
| 286977 | | SPROULE BRANDI | 2325 E 32ND ST | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286978 | | SPROUSE BRITTANY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 24317 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 286979 | | SPROUSE CHERYL | 214 SUMMIT AVE | | | | WILLOW GROVE | PA | 19090 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 286980 | | SPROUSE DEBBIE | 271 EAST PINE STREET | | | | DAVISVILLE | WV | 26142 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 286981 | | SPROUSE DENISE | 6899 US HIGHWAY 33 WEST | | | | GLENNVILLE | WV | 26351 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 286982 | | SPROUSE ELIZABETH | 5009 W ERIE AVE APT 1 | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 286983 | | SPROUSE GLENDA | 1105 WILDMIRE AVE | | | | WHEELERSBURG | OH | 45694 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286984 | | SPROUSE MICHELLE | 168 FLEMING AVE | | | | PACOLET MILLS | SC | 29373 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 286985 | | SPROUSE MICHELLE | 168 FLEMING AVE | | | | PACOLET MILLS | SC | 29373 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286986 | | SPROUSE STACY | 43 CRESEND DRIVE | | | | SAINT MARYS | WV | 26170 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 286987 | | SPROUSE VIVIAN | 93 TRACK LN | | | | ARRINGTON | VA | 22922 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 286988 | | SPROW TONIA | 4100 CONNELL ROAD | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 286989 | | SPROWAL DAWN | 2404 W GLENWOOD AVE | | | | PHILADELPHIA | PA | 19121 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 286990 | | SPROWLS MISTY J | 1 WHITEHALL ST | | | | MARIANNA | PA | 14345 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 286991 | | SPRUELL CINNEATHIA | PO BOX 84 | | | | BROADWAY | NC | 27505 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 286992 | | SPRUILL ANTONIO S | 1901 WHITCOMB ST APT6 | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $41.15 | |
| 286993 | | SPRUILL CAROL | 1718 HILTON RD | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 286994 | | SPRUILL CASSANDRA | 327 17TH ST NW | | | | ALICEVILLE | AL | 35442 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 286995 | | SPRUILL CRYSTAL | XX | | | | MONTPELIER | MD | 20708 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 286996 | | SPRUILL DAYNA | 728 PRIME ST | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $13.60 | |
| 286997 | | SPRUILL GWENDOLYN | 1316 HODKISS ST | | | | PGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 286998 | | SPRUILL MICHAEL | 21212-1 WHIPPLETREE | | | | FT RILEY | KS | 66442 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 286999 | | SPRUILL MICHELLE | 1967 GREENFIELD DRIVE | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $84.15 | |
| 287000 | | SPRUILL PAMELA | 134 HOWARD ST | | | | PORTSMOUTH | VA | 23707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287001 | | SPRUILL PATTON C | 7043 MEDOC MOUNT RD | | | | YOUNGTOWNS | OH | 44502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287002 | | SPRUILL SHAUNTE | 8614 BRAE BROOKE DR | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 287003 | | SPRUILL TYSHEMIA | 1205 A MASTERS LN | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 287004 | | SPRUILL WILLIAM | 135 RICHARD SHAW RD A | | | | MOYOCK | NC | 27958 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 287005 | | SPRUILL ZOSHA | 16355 COMPTON PALMS DR | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $39.23 | |
| 287006 | | SPRUILM BRIDGET E | 3328 FLINTLOCK DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287007 | | SPRUNG RANDY | 715 MAIN ST | | | | OSAGE | IA | 50461 | USA | TRADE PAYABLE | | | | | $77.03 | |
| 287008 | | SPRY CARLA | 418 REAVES ST | | | | MARION | SC | 29571 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 287009 | | SPRY CLIFFORD | 704 WILDWOOD DR | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $42.78 | |
| 287010 | | SPRY DANIEL | 4738 SULPHUR SPRINGS DR | | | | SIMI VALLEY | CA | 93063 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 287011 | | SPRY KATE | 448 S 110TH ST | | | | MESA | AZ | 85208 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 287012 | | SPT APPLIANCE INC | 14701 CLARK AVE | | | | CITY OF INDUSTRY | CA | 91745 | USA | TRADE PAYABLE | | | | | $61,049.32 | |
| 287013 | | SPULING TIFFANY | 3608 BOXWOOD DR | | | | INDIANAPOLIS | IN | 46227 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 287014 | | SPUNG TORI | 325 DELAWARE DR | | | | CROOKSVILLE | OH | 43731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287015 | | SPURGEON ANTIONETTE | 1545 HWY 6 | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 287016 | | SPURGEON LISA | 165 E WASHINGTON STREET | | | | SABINA | OH | 45169 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287017 | | SPURGEON MARCIA | 1304 CORDOBA RD | | | | KNOXVILLE | TN | 37923 | USA | TRADE PAYABLE | | | | | $142.03 | |
| 287018 | | SPURGEON SUE E | 265 E16TH STREET | | | | DES MOINES | IA | 50316 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 287019 | | SPURGIN TERESA | 100 THOMPSON DR | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287020 | | SPURGIN TERESA | 100 THOMPSON DR | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 287021 | | SPURGUR SANDY | 35751 GATEWAY DR | | | | PALM DESERT | CA | 92211 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 287022 | | SPURILL ERNESTINE | 1738 ACORN ST | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $3.91 | |
| 287023 | | SPURLIN BRIANNA L | 144 SHEFFIELD FARM TR | | | | HARMONY | NC | 28634 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287024 | | SPURLING AMANDA | 7679 GORDEAN RD | | | | JACKSONVILLE | FL | 32221 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 287025 | | SPURLOCK BETH | 1098 GAGE RD | | | | PATRIOT | OH | 45658 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287026 | | SPURLOCK CYNTHIA | 3862 E65TH ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287027 | | SPURLOCK SHERRI | 31 RIVER AVE | | | | BLOOMINGROSE | WV | 25024 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 287028 | | SPURLOCK VIRGINIA | 6049 FLOYD PLACE | | | | MILFORD | OH | 45150 | USA | TRADE PAYABLE | | | | | $99.13 | |
| 287029 | | SPURR CHARLES | 305 JUDAN DR | | | | WEST COLUMBIA | SC | 29170 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 287030 | | SPYKER ANGELA V | 130 WAGON CIR | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287031 | | SPYNES JENNY | 617 SOUTH CLUB LOUNGE ROAD | | | | VA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 287032 | | SQESKEW PRCILLA | 1061 HILL CREST | | | | CHARLESTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 287033 | | SQIRE JOWAN | 1834 FARAWAY DR | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 287034 | | SQUALL EVANGELINE D | 8501 N10 SERV RD | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $3.89 | |
| 287035 | | SQUARE INA | 1502 N 85TH CIR | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 287036 | | SQUARE KATHLEEN | 404 PINEWOOD SQ | | | | PITTSBURGH | PA | 15235 | USA | TRADE PAYABLE | | | | | $18.66 | |
| 287037 | | SQUARE LEOTIS | 803 DIAMOND ST | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287038 | | SQUARE NAKEYA | 100 AMY DRIVE | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 287039 | | SQUARE ONE PRINT MEDIA LLC | 309 N MERRIMAC DRIVE | | | | FITZGERALD | GA | 31750 | USA | TRADE PAYABLE | | | | | $5,762.96 | |
| 287040 | | SQUARSION JEAN | 101 MATHERNE LN | | | | BELL CHASSE | LA | 70037 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 287041 | | SQUATTY POTTY LLC | 1664 S DIXIE DRIVE F102 | | | | SAINT GEORGE | UT | 84738 | USA | TRADE PAYABLE | | | | | $4,367.25 | |
| 287042 | | SQUEEGEE GUYS | 714 BROADWAY ST | | | | ELMIRA | NY | 14904 | USA | TRADE PAYABLE | | | | | $1,375.00 | |
| 287043 | | SQUIER TAMMY | 3239 S ILLINOIS | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287044 | | SQUIRE KRYSTAL | 2050 PINE FIELD CT APT615 | | | | CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $51.62 | |
| 287045 | | SQUIRE SAMANTHA | 1504 RIVER RD | | | | HENRICO | NC | 27842 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287046 | | SQUIRE SAMUEL | 8406 NELSON ST | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 287047 | | SQUIRE SHADAY | 1421 RAMBLEWOOD ROAD | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287048 | | SQUIRE SHADAY | 1421 RAMBLEWOOD ROAD | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287049 | | SQUIRE TIFFANY | 211 BELLAMY AVENUE | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $6.97 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 287050 | SQUIRES JENNIFER | 38 PAMELA DR | | | | WINTHROP | ME | 04364 | USA | TRADE PAYABLE | | | | | $60.73 | |
| 287051 | SQUIRES ROBERT | PO BOX 87 | | | | SAVAGE | MT | 59260 | USA | TRADE PAYABLE | | | | | $16.60 | |
| 287052 | SQUIRES SHERI | 312 E 3RD N | | | | SAINT ANTHONY | ID | 83445 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 287053 | SQUIRES TONYA | 217 E LORAIN ST | | | | OBERLIN | OH | 44074 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287054 | SQUIRRELL KARINA | PO BOX 434 | | | | CHEROKEE | NC | 28719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287055 | SQUWES CHARITY | 1971 HWY 923 | | | | JONESVLLE | LA | 71343 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 287056 | SRALYN SCHOB | 15958 CALLE ARROYO | | | | SANTA CLARITA | CA | 91390 | USA | TRADE PAYABLE | | | | | $37.59 | |
| 287057 | SRAMICHELLE SUDGEN | PO BOX 70145 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 287058 | SRARGELL SANDRA | 117 WESTON DR | | | | FAYETTEVILLE GA | GA | 30215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287059 | SRAVAN ARAVETI | W230N7921 BLUEBILL DRIVE | | | | SUSSEX | WI | 53089 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 287060 | SRAVAN KUMAR ARELLA | 562 CATTAIL RUN | | | | WESTERVILLE | OH | 43081 | USA | TRADE PAYABLE | | | | | $2.76 | |
| 287061 | SRAVANI GORIPARTHI | 26 BEACON ST | | | | BURLINGTON | MA | 01803 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 287062 | SRAVANI MANNE | 719 TIBURAN LN NE | | | | CEDAR RAPIDS | IA | 52402 | USA | TRADE PAYABLE | | | | | $7.06 | |
| 287063 | SRAVANTHI KADIYALA | 7444 WILLOW GROVE PLACE | | | | FORT LAUDERDA | FL | 33314 | USA | TRADE PAYABLE | | | | | $7.92 | |
| 287064 | SRECKELBERG MELISSA | 9808 Q STREET | | | | OMAHA | NE | 68127 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 287065 | SREEDEVI TUNUGUNTLA | 479 MANILA AVENUE | | | | JERSEY CITY | NJ | 07302 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 287066 | SREELAKSHMI RATAKONDA | 4340 VALLEY AVE | | | | PLEASANTON | CA | 94566 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 287067 | SREENIVAS NALLA | 10 CLOVER CIR | | | | STREAMWOOD | IL | 60107 | USA | TRADE PAYABLE | | | | | $4.37 | |
| 287068 | SREERANGAM BHARADWAJ | 2220 W MISSION LN | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 287069 | SREUNDILC JOSH | 1485 BILTMORE DR NE | | | | SAN JOSE | CA | 95126 | USA | TRADE PAYABLE | | | | | $98.00 | |
| 287070 | SRI KONG | 6305 S SHANNON DR | | | | TEMPE | AZ | 85283 | USA | TRADE PAYABLE | | | | | $1,312.48 | |
| 287071 | SRI LIE | | | | | ESCONDIDO | CA | 92025 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 287072 | SRIDHAR KAMANA | 5868 OAK FERN CT | | | | SIMI VALLEY | CA | 93063 | USA | TRADE PAYABLE | | | | | $21.93 | |
| 287073 | SRIHARI MANDADI | 31 LINDA LN | | | | EDISON | NJ | 08820 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 287074 | SRIHARSHA KOTHURU | 1480 US HWY 46 APT 257 B | | | | PARISIPPANY | NJ | 07054 | USA | TRADE PAYABLE | | | | | $149.60 | |
| 287075 | SRIJANA MANANDHAR | 1330 CONTRA COSTA AVE | | | | RICHMOND | CA | 94806 | USA | TRADE PAYABLE | | | | | $16.41 | |
| 287076 | SRIKANTHAN RANJAN | 9736 FLEETWOOD WAY | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $34.23 | |
| 287077 | SRIKAR NALLAVOLLU | 8548 GEDDES LOOP | | | | ORLANDO | FL | 32836 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 287078 | SRIMIKA WILSON | 8284 FLORINTOWN WAY | | | | SAC | CA | 95828 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 287079 | SRINI RIVATSA | 55 ELM ST | | | | MARLBOROUGH | MA | 01752 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 287080 | SRINIBAS PATNAIK | 925 ATLANTIC AVENUE APT C | | | | HOFFMAN ESTATES | IL | 60169 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 287081 | SRINIVAS D | 5628 MAGNOLIA RUN CIR | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 287082 | SRINIVAS GUDIDEVUNI | 4251 WILLIAMSBURG DRIVE A | | | | HARRISBURG | PA | 17109 | USA | TRADE PAYABLE | | | | | $10.37 | |
| 287083 | SRINIVAS INDUKURI | 106 TRAILING BLOSSOM LN | | | | GOODLETTSVL | TN | 37072 | USA | TRADE PAYABLE | | | | | $10.93 | |
| 287084 | SRINIVAS KONDOJU | 273 VENANGO TRL | | | | MARS | PA | 16046 | USA | TRADE PAYABLE | | | | | $10.17 | |
| 287085 | SRINIVAS SIMHADRI | 21116 POTOMAC TRAIL CIR | | | | ASHBURN | VA | 20148 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 287086 | SRINIVAS SRINIVAS | 14526 MILLHOPPER RD | | | | JACKSONVILLE | FL | 32258 | USA | TRADE PAYABLE | | | | | $3.43 | |
| 287087 | SRINIVASA GUNTUPALLI | 43 BUTTERWORTH CT | | | | DOWNINGTOWN | PA | 19335 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 287088 | SRINIVASA YETUKURI | 1901 SILVA PL | | | | SANTA CLARA | CA | 95054 | USA | TRADE PAYABLE | | | | | $4.37 | |
| 287089 | SRINIVASAN HARIPRASANN | 707 CONTINENTAL CIR | | | | MOUNTAIN VIEW | CA | 94040 | USA | TRADE PAYABLE | | | | | $10.57 | |
| 287090 | SRINIVASAN MUKUND | 14220 PAUL AVE | | | | SARATOGA | CA | 95070 | USA | TRADE PAYABLE | | | | | $31.83 | |
| 287091 | SRINIVASAN VISHWANATHA | 5320 60TH AVE N | | | | ST PETERSBURG | FL | 33709 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 287092 | SRIPATHI RAMAKRISHNA | 27317 N 21ST LN NONE | | | | PHOENIX | AZ | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 287093 | SRIRAM CHITRAPU | 33911 SE MCCULLOUGH STREE | | | | SNOQUALMIE | WA | 98065 | USA | TRADE PAYABLE | | | | | $21.37 | |
| 287094 | SRIRAM SANKARAN | 18326 CHELMSFORD DR | | | | CUPERTINO | CA | 95014 | USA | TRADE PAYABLE | | | | | $9.23 | |
| 287095 | SRIRAM VURITY | 5119 W SADDLEHORN RD | | | | PHOENIX | AZ | 85083 | USA | TRADE PAYABLE | | | | | $27.15 | |
| 287096 | SRITHAR SOUNDARARRAJAN | 2028 PLEASENTVIEW DR | | | | PISCATAWAY | NJ | 08854 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 287097 | SRIVASTAVA KUMKUM | 14105 ROAMER CT | | | | CENTREVILLE | VA | 20121 | USA | TRADE PAYABLE | | | | | $423.86 | |
| 287098 | SRIVASTAVA SHWETA | 2010 S GREEN BAY RD | | | | STURTEVANT | WI | 53406 | USA | TRADE PAYABLE | | | | | $7.58 | |
| 287099 | SRIVERA SRIVERA | NOT AVAILABLE | | | | NA | MA | 02151 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287100 | SRIVIDYA MANAM | 1954 ORANGELAKE DR | | | | LEWIS CENTER | OH | 43035 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 287101 | SROCZYK MAGDALENA | 4752 NEW HOPE SOUTH | | | | LIVERPOOL | NY | 13090 | USA | TRADE PAYABLE | | | | | $1,641.52 | |
| 287102 | SROGOTA JOANNE | 6442 LEWISVILLE AVE | | | | BENSALEM | PA | 19020 | USA | TRADE PAYABLE | | | | | $8.71 | |
| 287103 | SROKA JAMES | 8370 MIDLAND ROAD | | | | GRANITE BAY | CA | 95746 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 287104 | SROKA ROBYN | 5502 CREEKSIDE CT | | | | MCHENRY | IL | 60050 | USA | TRADE PAYABLE | | | | | $88.95 | |
| 287105 | SROWRO GLORIA | 25 KENNY DR | | | | NEW HAVEN | CT | 06513 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 287106 | SRT COMMUNICATIONS | P O BOX 2027 | | | | MINOT | ND | 58702 | USA | TRADE PAYABLE | | | | | $4,469.26 | |
| 287107 | SS GROUP INC | 5516 SPINNAKER POINTE | | | | PARKVILLE | MO | 64152 | USA | TRADE PAYABLE | | | | | $1,500.00 | |
| 287108 | SSHANTELLE CAVENEE | 751 CASTLE BAY DR | | | | HAMPSTEAD | NC | 28443 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 287109 | SSI PRODUCTS LLC | 598 N BEACH STREET STE 104 | | | | FORT WORTH | TX | 76111 | USA | TRADE PAYABLE | | | | | $25,521.72 | |
| 287110 | ST AUGUSTINE HOLDINGS LLC | PO BOX 412 | | | | HEALDSBURG | CA | 95448 | USA | TRADE PAYABLE | | | | | $80,797.50 | |
| 287111 | ST AUGUSTINE RECORD | DEPT 1261 P O BOX 121261 | | | | DALLAS | TX | 75312 | USA | TRADE PAYABLE | | | | | $3,762.89 | |
| 287112 | ST CHARLES HERALD-GUIDE | PO BOX 1199 | | | | BOUTTE | LA | 70039 | USA | TRADE PAYABLE | | | | | $1,860.54 | |
| 287113 | ST CITY D | 375 JACKSON STREET SUITE 200 | | | | GARDEN GROVE | CA | 92845 | USA | TRADE PAYABLE | | | | | $399.00 | |
| 287114 | ST CLAIR JACKSON | 3909 LAKEHOUSE RD APT 36 | | | | BELTSVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 287115 | ST CORPORATION | P O BOX 12699 | | | | TAMUNING | GU | 96931 | USA | TRADE PAYABLE | | | | | $125,875.43 | |
| 287116 | ST CROIX AVIS INC | P O BOX 750 C'STED ST | | | | ST CROIX | VI | 00821 | USA | TRADE PAYABLE | | | | | $63,013.25 | |
| 287117 | ST FERRIS | 44 WEST PERRY AVE | | | | SILVER SPRINGS | NY | 14550 | USA | TRADE PAYABLE | | | | | $563.75 | |
| 287118 | ST FRANCIS PHYS BILLING SVC | PO BOX 7571 | | | | SAN FRANCISCO | CA | 94120 | USA | TRADE PAYABLE | | | | | $27,594.91 | |
| 287119 | ST GEORGES CHURCH | 511 MAIN ST | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 287120 | ST JEAN M | PLEASE ENTER | | | | MIAMI | FL | 33167 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287121 | ST JOSEPH BEVERAGE LLC | 6509 CORPORATE DRIVE | | | | SAINT JOSEPH | MO | 64507 | USA | TRADE PAYABLE | | | | | $176.55 | |
| 287122 | ST JOSEPH COUNTY CLERK'S OFFICE | 101 S MAIN ST | | | | SOUTH BEND | IN | 46601 | USA | TRADE PAYABLE | | | | | $234.48 | |
| 287123 | ST LOUIS COUNTY TREASURER | 41 S CTRL 6TH FLR ACCOUNTING | | | | CLAYTON | MO | 63105 | USA | TRADE PAYABLE | | | | | $517.00 | |
| 287124 | ST LOUIS POST DISPATCH LLC | 900 NORTH TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | TRADE PAYABLE | | | | | $18,203.14 | |
| 287125 | ST MARIE L | 4391 NW 19ST APT 370 | | | | LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 287126 | ST MARY J | 107 LAWRENCE ST | | | | SYRACUSE | NY | 13208 | USA | TRADE PAYABLE | | | | | $21.99 | |
| 287127 | ST PETERSBURG TIMES | P O BOX 112 | | | | ST PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $30,782.70 | |
| 287128 | ST TRACIE A | 2620 CRABAPPLE CIRCLE | | | | BOYNTON BEACH | FL | 33436 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 287129 | ST VINCENT OCCUPATIONAL HEALTH | PO BOX 31251 | | | | BILLINGS | MT | 59107 | USA | TRADE PAYABLE | | | | | $108.30 | |
| 287130 | STA STA | 888 BLVD OF THE ARTS 507 | | | | SARASOTA | FL | 34236 | USA | TRADE PAYABLE | | | | | $2.23 | |
| 287131 | STA STA | 888 BLVD OF THE ARTS 507 | | | | SARASOTA | FL | 34236 | USA | TRADE PAYABLE | | | | | $9.04 | |
| 287132 | STAACKHOUSE ORANGELEE | 311 154TH PL | | | | CALUMET CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 287133 | STAACY LIGHT | 1524 AVENUE A | | | | COUNCIL BLFS | IA | 51501 | USA | TRADE PAYABLE | | | | | $27.08 | |
| 287134 | STAATS JANIE S | 1822 N WHITNEY | | | | INDEPENDENCE | MO | 64058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287135 | STAATS ZACH | 2110 PENNSYLVANIA AVE | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 287136 | STABENE SUSAN | 308 QUEENS COURT | | | | MT PLEASANT | SC | 29464 | USA | TRADE PAYABLE | | | | | $717.91 | |
| 287137 | STABENO ALEXA M | 2316 35TH | | | | LUBBOCK | TX | 79413 | USA | TRADE PAYABLE | | | | | $9.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 287138 | | STABILE TARA | 4821 E 97TH AVE | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 287139 | | STABLEIN MARY | 108 WHITE LANE | | | | MINOOKA | IL | 60447 | USA | TRADE PAYABLE | | | | | $29.38 | |
| 287140 | | STABO MARY | 418 S 87TH PL | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287141 | | STABRAKIS STEPHANIE | 34 SUTPHINN AVE | | | | SETH | WV | 25181 | USA | TRADE PAYABLE | | | | | $9.35 | |
| 287142 | | STACE DEFLORIMONTE | 1413 CASTLE BLVD | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $60.57 | |
| 287143 | | STACEE BURKS | 16534 EGO AVE | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 287144 | | STACER ANGELINE | 3747 W 130TH ST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 287145 | | STACEY A JONES | 2216 12TH ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 287146 | | STACEY ALLEN | 53 CRUMLIN AVE | | | | GIRARD | OH | 44420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287147 | | STACEY ANDERSON | 510 BROOKCLIFF DR | | | | CAYCE | SC | 29033 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 287148 | | STACEY ARMSTRONG | 3338 W MITLON | | | | SAINT LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 287149 | | STACEY ASHLEY | 315 HICKORY LANE | | | | BESSEMER CITY | NC | 28016 | USA | TRADE PAYABLE | | | | | $8.68 | |
| 287150 | | STACEY BEISSEL | 27925 LOGAN AVE | | | | WEBSTER | MN | 55088 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 287151 | | STACEY BLOOM | 9393 BELLVIEW RD | | | | BATTLECREEK | MI | 49014 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 287152 | | STACEY BLUE | 10000 | | | | 10000 | FL | 32112 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 287153 | | STACEY BOEHM | 23768 CTY Z | | | | CORNELL | WI | 54732 | USA | TRADE PAYABLE | | | | | $78.24 | |
| 287154 | | STACEY BOONE | 7217 LAKE SERENITY DR | | | | CORP CHRISTI | TX | 78414 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 287155 | | STACEY BOUTIESTE | 153 BYRANT AVE | | | | BRONX | NY | 10460 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287156 | | STACEY BOWERS | 84 PIPELINE RD | | | | AIKEN | SC | 29801 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 287157 | | STACEY BRIDGES | 3673 EAST114TH ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 287158 | | STACEY BROKES | 609 S LONGFELLOW | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $30.20 | |
| 287159 | | STACEY BROUGHTON | 36150 HAZELWOOD | | | | WESTLAND | MI | 48186 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 287160 | | STACEY BROWN | 73 BROOKWOOD ST | | | | EAST ORANGE | NJ | 07018 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 287161 | | STACEY BRUMFIELD | 1744 DUPONT | | | | NPH | TN | 38127 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 287162 | | STACEY BURKE | 853 CROSS CREEK DR | | | | ABINGDON | VA | 24210 | USA | TRADE PAYABLE | | | | | $34.85 | |
| 287163 | | STACEY CARCIERI | PO BOX 453 | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $32.02 | |
| 287164 | | STACEY CARCIERI | PO BOX 453 | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 287165 | | STACEY CLARK | PLEASE ADD ADDRESS | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 287166 | | STACEY CLARK | PLEASE ADD ADDRESS | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $69.98 | |
| 287167 | | STACEY COCHRAN | 16 SHARON STREET | | | | RISING SUN | MD | 21911 | USA | TRADE PAYABLE | | | | | $14.48 | |
| 287168 | | STACEY COLEMAN | 20350 E 8 MILE RD | | | | DETROIT | MI | 48225 | USA | TRADE PAYABLE | | | | | $8.62 | |
| 287169 | | STACEY CORBIT | 120 KIRKLAND POND ROAD | | | | PEARSON | GA | 31642 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287170 | | STACEY CORNETTE | 9464 DAUGHTERY MARKS ROAD | | | | HAMMERSVILLE | KY | 45130 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 287171 | | STACEY CORR | 2004 FERNWOOD CIRCLE | | | | ROSEVILLE | CA | 95661 | USA | TRADE PAYABLE | | | | | $470.21 | |
| 287172 | | STACEY CRAWFORD | 11906 CROYDEN COURT | | | | UNION BRIDGE | MD | 21791 | USA | TRADE PAYABLE | | | | | $16.89 | |
| 287173 | | STACEY CRUZ | 236 BRIARCLIFF RD | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 287174 | | STACEY D WALLIS | 6908 MOREVIEW RD | | | | EAST RIDGE | TN | 37412 | USA | TRADE PAYABLE | | | | | $715.00 | |
| 287175 | | STACEY DECKER | 1120 SACKETT LAKE RD | | | | FORESTBURGH | NY | 12777 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 287176 | | STACEY DONALD | 2921 J BENNETT DR | | | | BIRMINGHAM | AL | 35211 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 287177 | | STACEY DOWNES | 628 LEIGHTON RD | | | | AUGUSTA | ME | 04330 | USA | TRADE PAYABLE | | | | | $65.45 | |
| 287178 | | STACEY DURANT | 232 GAMBLE ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 287179 | | STACEY FOWLKES | 2618 PEARWOOD RD | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $26.36 | |
| 287180 | | STACEY FUGATE | 1508 SE HWY 31 | | | | ARCADIA | FL | 34266 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 287181 | | STACEY GIVHAN | 38637 CHELDON ST | | | | CLINTON TOWNSHIP | MI | 48038 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 287182 | | STACEY GLEASON | PO BOX 213 | | | | MARATHON | NY | 13803 | USA | TRADE PAYABLE | | | | | $79.20 | |
| 287183 | | STACEY GREGORIO | PO BOX 1510 | | | | ARIZONA CITY | AZ | 85123 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 287184 | | STACEY HAMMONDS | 18500 EAGLES ROOST DR | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $10.88 | |
| 287185 | | STACEY HAMOND | 3722 WOODRUFF AVE | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 287186 | | STACEY HARRISON | 2307 NORCOVA AVE APT 101Q | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 287187 | | STACEY HART | 608 N GARDEN | | | | W FRANKFORT | IL | 62896 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 287188 | | STACEY HENDREE | 3214 INNSBRUCK | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 287189 | | STACEY HILL | 242 ALGER LANE | | | | ASHTON | WV | 25503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287190 | | STACEY HOLT | 37 BNYERS AVE APT 309 | | | | AKRON | OH | 44302 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 287191 | | STACEY HYATT | 123 ARLINGTON AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287192 | | STACEY J ROSENDO | 154 NORTH CURLEY STREET | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 287193 | | STACEY JAMES | 628 S LOCUST CIR | | | | COMPTON | CA | 90221 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 287194 | | STACEY JAMISHA | 1108 PINEBROOK PKWY APT 103 | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287195 | | STACEY JENNINGS | K CITY | | | | CHARLESTON | WV | 25064 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 287196 | | STACEY JOHNSON | 10016 AETNA RD | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $52.49 | |
| 287197 | | STACEY JONES | 15908 S DENKER | | | | LOS ANGELES | CA | 90247 | USA | TRADE PAYABLE | | | | | $16.91 | |
| 287198 | | STACEY KEY | 1854 NORTH WASTERN PARKWAY | | | | LOUISVILLE | KY | 40203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 287199 | | STACEY KIMBELL | 6005 89TH | | | | LUBBOCK | TX | 79424 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287200 | | STACEY KNAVEL | 471 DAVIS ROAD | | | | VENUS | PA | 16364 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 287201 | | STACEY KOOKER | 2504 HARDINS RD | | | | CHESTER | WV | 26034 | USA | TRADE PAYABLE | | | | | $389.40 | |
| 287202 | | STACEY L QUESADA | 8324 EVEREST STREET | | | | DOWNEY | CA | 90242 | USA | TRADE PAYABLE | | | | | $35.61 | |
| 287203 | | STACEY LEASMAN | 334 E HIGH ST | | | | MENDON | IL | 62351 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 287204 | | STACEY LILLIEDAHL | 111 CR 305 | | | | JONESBORO | TX | 76538 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 287205 | | STACEY LIPKE | 637 HILAND AVE | | | | CORADPOLIS | PA | 15108 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 287206 | | STACEY LITTLE | 17 TWIN DR | | | | PORT DEPOSIT | MD | 21904 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 287207 | | STACEY LOCKETT | 139 TWILLEY RD | | | | CHULA | GA | 31733 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287208 | | STACEY LOPEZ | 3302 PROSPECT | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 287209 | | STACEY M CORRELL | 2008 S GOYERE RD APT 7 | | | | KOKOMO | IN | 46902 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 287210 | | STACEY M SCHROEDER | 29 HARBOR LAKE CIR | | | | SAFETY HARBOR | FL | 34695 | USA | TRADE PAYABLE | | | | | $36.58 | |
| 287211 | | STACEY MACKEY | 3448 RICHARD AVE | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 287212 | | STACEY MACKEY | 3448 RICHARD AVE | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 287213 | | STACEY MARSHALL | 28 CAMERON RD | | | | BERGENFIELD | NJ | 07621 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 287214 | | STACEY MASSEL | 10262 STEFFAS RD | | | | MAYBEE | MI | 48159 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 287215 | | STACEY MCADAMS | 109 WATKINS DR | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 287216 | | STACEY MITCHELL | 1412 OSCAR FRYE RD | | | | PINNACLE | NC | 27043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287217 | | STACEY MITCHELL | 1412 OSCAR FRYE RD | | | | PINNACLE | NC | 27043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287218 | | STACEY MITCHELL | 1412 OSCAR FRYE RD | | | | PINNACLE | NC | 27043 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 287219 | | STACEY MOORE | 238 MORNINGSTAR RD | | | | STATEN ISLAND | NJ | 10303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287220 | | STACEY MORK | 12325 HWY 29 | | | | MENOMONIE | WI | 54751 | USA | TRADE PAYABLE | | | | | $801.78 | |
| 287221 | | STACEY MORLEY | 111 CLINTON RD | | | | CANAJOHARIE | NY | 13317 | USA | TRADE PAYABLE | | | | | $10.91 | |
| 287222 | | STACEY MOSS | 425 NORTHFIELD AVE APT 15 | | | | WEST ORANGE | NJ | 07052 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 287223 | | STACEY MURPHY | 14621 57TH PL W | | | | EDMONDS | WA | 98026 | USA | TRADE PAYABLE | | | | | $108.82 | |
| 287224 | | STACEY NIXON | 12757 COURSEY BLVD | | | | BATON ROUGE | LA | 70830 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 287225 | | STACEY NOBLES | 2366 ERWINLAN | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $29.36 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 287226 | | STACEY NOVAK | 14440 165TH ST NE | | | | FOLEY | MN | 56329 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 287227 | | STACEY PARKER | 1582 ROMONA RD | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287228 | | STACEY PEARSON | 141 COWELL LN | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287229 | | STACEY POLITE | 6 PENNY LN | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 287230 | | STACEY POWELL | 14 JOHN ST | | | | PITTSTON | PA | 18640 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 287231 | | STACEY PROCTOR | 24 AMWICH CT | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 287232 | | STACEY RAY | 145 COOKSTOWN NEW EGYPT ROAD | | | | COOKSTOWN | NJ | 08511 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 287233 | | STACEY RAY | 145 COOKSTOWN NEW EGYPT ROAD | | | | COOKSTOWN | NJ | 08511 | USA | TRADE PAYABLE | | | | | $91.14 | |
| 287234 | | STACEY RDBBS | 405 POLK STREET APT A | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 287235 | | STACEY ROBERTS | 1921 R ST SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 287236 | | STACEY ROBINSON | XXXXX | | | | MINNEAPOLIS | MN | 55412 | USA | TRADE PAYABLE | | | | | $37.17 | |
| 287237 | | STACEY ROGERS | 6831 MIAMI CHURCH RD | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287238 | | STACEY RUTHFORD | 204 RAGSDALE ST | | | | KINGSPORT | TN | 37660 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 287239 | | STACEY S LEFLORE | 11300 PORTLANCE ST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 287240 | | STACEY SEIDEL | 809 NE MADISON AVE | | | | PEORIA | IL | 61603 | USA | TRADE PAYABLE | | | | | $42.41 | |
| 287241 | | STACEY SHANKS | 9109 BANNER RD | | | | PLEASANT CITY | OH | 43772 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 287242 | | STACEY SHARON | 3 MAIN ST | | | | SHIRLEY | MA | 01464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287243 | | STACEY SHEPEARD | 117 EMERY CT | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287244 | | STACEY SINSABAUGH | 12328 TRUSSUM POND RD | | | | LAUREL | DE | 19956 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 287245 | | STACEY SMEBY | 16915 COUNTY RD 6 | | | | MINNEAPOLIS | MN | 55447 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 287246 | | STACEY SNUFFER | 108 PINE ST SOUTH | | | | OAK HILL | WV | 25901 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 287247 | | STACEY SOLORZANO | 6/9/2037 | | | | MO | CA | 90650 | USA | TRADE PAYABLE | | | | | $10.32 | |
| 287248 | | STACEY SPENCE | 469 GRIVE PARKWAY AP 2 | | | | SALEM | NJ | 08079 | USA | TRADE PAYABLE | | | | | $25.65 | |
| 287249 | | STACEY SPENCE | 469 GRIVE PARKWAY AP 2 | | | | SALEM | NJ | 08079 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 287250 | | STACEY SPOTTS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287251 | | STACEY STEINER | 114 JENIFER TRAIL | | | | OCALA | FL | 34480 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287252 | | STACEY STYLES | 5960 BALL LANE | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287253 | | STACEY SUMTER | 10090 MILL RUN CIRCLE | | | | OWINGS MILLS | MD | | USA | TRADE PAYABLE | | | | | $2.94 | |
| 287254 | | STACEY TA YLOR | 5028 S ELIZABETH | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $84.49 | |
| 287255 | | STACEY TALLON | 18200 SW 86 AVE | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 287256 | | STACEY THOMPSON | 451 24TH ST NW | | | | MASSILLON | OH | 44647 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287257 | | STACEY TRAYLOR | 526 NORTH PATTON STREET | | | | FLORENCE | AL | 35630 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 287258 | | STACEY WALDER | 1815 FREDONIA AVE | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287259 | | STACEY WALKER | 2789 RIVER TACE CIRCLE | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287260 | | STACEY WARNERS | 1300 W WARNER RD | | | | GILBERT | AZ | 85233 | USA | TRADE PAYABLE | | | | | $169.64 | |
| 287261 | | STACEY WASHINGTON | 9754 WEST RIVER RD | | | | PALMYRA | VA | 22963 | USA | TRADE PAYABLE | | | | | $15.12 | |
| 287262 | | STACEY WEATHERLEY | 273 FARNUM ST | | | | WELLSVILLE | NY | 14895 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 287263 | | STACEY WELCH | 520 JAMESWODD APP C | | | | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 287264 | | STACEY WILLIAMS | 1116 DAYTONA LAN | | | | LAS VEGAS | NV | 89117 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 287265 | | STACEY WILLIAMS | 1116 DAYTONA LAN | | | | LAS VEGAS | NV | 89117 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 287266 | | STACEY WILLIAMS | 1116 DAYTONA LAN | | | | LAS VEGAS | NV | 89117 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 287267 | | STACEY WILLSON | 1806 FIRST AVE | | | | NEWYORK | NY | 10128 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 287268 | | STACI BROOKS | POBOX 1956 | | | | CINCINNATI | OH | 45219 | USA | TRADE PAYABLE | | | | | $145.01 | |
| 287269 | | STACI FLIS | BRYAN FLIS | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 287270 | | STACI HENSON | 7374 NW 34TH ST | | | | LAUDERHILL | FL | 33319 | USA | TRADE PAYABLE | | | | | $2.96 | |
| 287271 | | STACI ILAE | 41-032 HIHIMANU ST A | | | | WAIMANALO | HI | 96795 | USA | TRADE PAYABLE | | | | | $48.19 | |
| 287272 | | STACI JOHNSON | 1317POINDEXTER ST | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287273 | | STACI MAYFIELD | 333 BROOKFIELD RD | | | | MATTYDALE | NY | 13211 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 287274 | | STACI MILLER | 106 PINE BARK COURT | | | | STATESVILL | NC | 28655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287275 | | STACI MITCHELL | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 15224 | USA | TRADE PAYABLE | | | | | $43.79 | |
| 287276 | | STACI MOORIS | 900A NEW TOWN RD | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287277 | | STACI | 310 JOHN ST | | | | UNION CITY | MI | 49094 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 287278 | | STACI OREE | 1038 W IRVIN AVE | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 287279 | | STACI RIVERS | 3875 E BENNETT ST | | | | INVERNESS | FL | 34453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287280 | | STACI ROYLANCE | 14627 ROSE SUMMIT DR | | | | HERRIMAN | UT | 84096 | USA | TRADE PAYABLE | | | | | $1,270.43 | |
| 287281 | | STACI SHAIN | 3539 ROSEWOOD AVR | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 287282 | | STACI TARR | 3112 BAKERSTAN RD | | | | FRANKLINVILLE | NY | 14737 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 287283 | | STACI VENTURA | 5945 ARCADIA AVE | | | | LINCOLN | CA | 95648 | USA | TRADE PAYABLE | | | | | $2,196.40 | |
| 287284 | | STACI WINN | 108 ASPEN LOOP | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 287285 | | STACIA HENDERSON | 9027 BESSEMER AVE | | | | STL | MO | 63134 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 287286 | | STACIA LINDSAY | 5123 HAWAIIN TERR APT 6 | | | | CINCINNATI | OH | 45223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287287 | | STACIA MCNEIL | 17340 LENNANE | | | | REDFORD | MI | 48200 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 287288 | | STACIA PRIESTER | 904 BAIRD | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287289 | | STACIA SMITH | 5444 JAMESTOWN COURT | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $13.36 | |
| 287290 | | STACIE ALLEN | 3869 LAKE VISTA RD | | | | AKRON | OH | 44319 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 287291 | | STACIE ANDERS | 5253 CALLA AVE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 287292 | | STACIE BARRETT | 17489 EAST GATE | | | | COUNTRY CLUB HIL | IL | 60478 | USA | TRADE PAYABLE | | | | | $31.07 | |
| 287293 | | STACIE COLE | 395 STAMBAUGH | | | | SITKA | KY | 41255 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 287294 | | STACIE COURT BUCHANAN STALEY | 633 MARKET ST | | | | PIKETON | OH | 45661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287295 | | STACIE DAVENPORT | PO BOX 55234 | | | | METAIRIE | LA | 70055 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 287296 | | STACIE EL HARRAB | 49 CIRCLE DRIVE | | | | THELMA | KY | 41260 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 287297 | | STACIE ELDRIDGE | 10714 PHILLIPS DR | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 287298 | | STACIE FRIEND | 1614 VINAL ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287299 | | STACIE GONDORCHIN | 572 54TH AVE NE | | | | COLUMBIA HTS | MN | 55421 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 287300 | | STACIE HOLIFIELD | 2419 COKER AVE | | | | KNOXVILLE | TN | 37917 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 287301 | | STACIE HUTTON | 221 GROSS AVE | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287302 | | STACIE KOCHER | 3225 NE 44TH PL | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $15.69 | |
| 287303 | | STACIE KRONSCHNABEL | 306 S MILL ST | | | | FERTILE | MN | 56540 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 287304 | | STACIE L RODRIGUEZ | 9702 HIRSCH RD | | | | HOUSTON | TX | 77016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287305 | | STACIE LITTLE | 107 THORNCLIFF RD | | | | BUFF | NY | 14223 | USA | TRADE PAYABLE | | | | | $10.65 | |
| 287306 | | STACIE M WALLACE | 27600 CHARDON RD APT 655 | | | | WICKLIFFE | OH | 44092 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 287307 | | STACIE MARKLUIN | 19 W PARK AVE | | | | AVENEL | NJ | 07001 | USA | TRADE PAYABLE | | | | | $10.40 | |
| 287308 | | STACIE MARTIN | 985 LCR 95 | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 287309 | | STACIE MARTINEZ | 907 N BUFFALO AVE | | | | CLEBURNE | TX | 76033 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 287310 | | STACIE PITTMAN | 1222 EOPAS ROAD | | | | NEW BRUNSWICK | NJ | 08901 | USA | TRADE PAYABLE | | | | | $8.89 | |
| 287311 | | STACIE PULLIN | 11885 SOUTH BAY COURT | | | | GRAND BAY | AL | 36541 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 287312 | | STACIE R FULMER | 15038 WOODLAND | | | | DETROIT LAKES | MN | 56501 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 287313 | | STACIE RHODES | 509 NORTH 5TH AVE | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $4.70 | |

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 287314 | | STACIE RHYMER | 4000 URBANA RD | | | | MILLSTADT | IL | 62260 | USA | TRADE PAYABLE | | | | | $9.15 | |
| 287315 | | STACIE SPENCE | 1703 ALBERTI DR | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $48.00 | |
| 287316 | | STACIE TRAN | 936 41ST NW C317 | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 287317 | | STACIE WALLACE | 517 3RD ST SW | | | | PIPESTONE | MN | 56164 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 287318 | | STACIE WATSON | 139 BELL ST | | | | MARINE CITY | MI | 48039 | USA | TRADE PAYABLE | | | | | $14.45 | |
| 287319 | | STACIE WILLIAMS | 512 N E 1ST | | | | GALVA | IL | 61434 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 287320 | | STACK ALICE | 41 CREST LANE | | | | CONCHO VALLEY | AZ | 85924 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 287321 | | STACK ALISON | 106 STONEY CREEK CT AAPT G | | | | EASLEY | SC | 29642 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 287322 | | STACK BABE | 610 E 4TH ST | | | | COLTON | SD | 57018 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 287323 | | STACK MARY | 2478 CASTLEWOOD RD | | | | MAITLAND | FL | 32751 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 287324 | | STACK MEGHANN | 280 LIBERTY DR APT 105 | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287325 | | STACK MEGHANN | 280 LIBERTY DR APT 105 | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287326 | | STACKHOUSE FARREN | 10306 DUNLEAF ARC WAY | | | | NORCROSS | GA | 30093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287327 | | STACKHOUSE JENNIFER | 343 COVINGTON FARM RD | | | | SAINT PAULS | NC | 28384 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 287328 | | STACKINS ALICIA | 926 N MADISON | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 287329 | | STACKPOLE RONALD | 35THREELICKRD | | | | BUCKHANNON | WV | 26201 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 287330 | | STACKS DEBRA A | 311 FRANK DR | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 287331 | | STACY A BEYER | 11259 190TH AVE NW | | | | ELK RIVER | MN | 55330 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 287332 | | STACY A HAMPTON | 11 GLACIER ST | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287333 | | STACY ALBERTA | 8 CIRCLE DR | | | | BALTIMORE | MD | 21226 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 287334 | | STACY ALEX HEMENWAY | 2531 VICTOR | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 287335 | | STACY ANDERSON | 1098 COUNTRY CLUB RD | | | | ELGIN | IL | 60123 | USA | TRADE PAYABLE | | | | | $153.00 | |
| 287336 | | STACY AUDREY | ADD | | | | CITY | VA | 24266 | USA | TRADE PAYABLE | | | | | $10.18 | |
| 287337 | | STACY BALLARD | PLEASE ENTER IN YOUR ADDRESS | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 287338 | | STACY BARNES | 105 HUDSON AVE | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $36.50 | |
| 287339 | | STACY BEAM | 1047 E 9TH AVE APT 102 | | | | BROOMFIELD | CO | 80020 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 287340 | | STACY BECK | 330 W CHERYL DR | | | | SAN ANTONIO | TX | 78228 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 287341 | | STACY BOOKER | 36 SOUTH WESTMOORE AVE | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 287342 | | STACY BOYD | 52 OLD YELLOW SPRINGS RD | | | | FAIRBRON | OH | 45324 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 287343 | | STACY BRANDY | 9621 CHESAPEAKE BLVD | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 287344 | | STACY BRIARI GREEN ANDERSON | 475 WASHINGTON ST NE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $164.00 | |
| 287345 | | STACY BROWN | 3724 SIGNALHILL NORTH WEST | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 287346 | | STACY BURDEN | 3401 ANDERSON RD | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 287347 | | STACY BURKHART | 28344 COLUMBIA RD | | | | TAVARES | FL | 32778 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 287348 | | STACY C | 1223 ABC AVE | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $29.88 | |
| 287349 | | STACY CALDWELL | 6420 CHELWYNDE AVE | | | | PHILA | PA | 19142 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 287350 | | STACY CAMPTON | 1258 FORDER | | | | SAINT LOUIS | MO | 63129 | USA | TRADE PAYABLE | | | | | $564.02 | |
| 287351 | | STACY CARSON | 4928 N 60TH STREET | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 287352 | | STACY CHARLE TWO CROW LONGMAN | 512 LINE RD | | | | BOX ELDER | SD | 57719 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 287353 | | STACY CLARK | 209 S DELPHINE AVE | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287354 | | STACY CONRAD | 1345 PISGAH HWY | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $10.16 | |
| 287355 | | STACY COOPER | 315 S KENNEDY | | | | SHAWNEE | OK | 74840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287356 | | STACY DIANE | 1818 W JEANU | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287357 | | STACY DIMITRI | 6728 PAUL REVERE CT | | | | ORLANDO | FL | 32809 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 287358 | | STACY DONALD | 257 FAIRFIELD LN | | | | MARION | VA | 24354 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 287359 | | STACY DONOVAN | 143 WHITE ST | | | | SPFLD | MA | 01108 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 287360 | | STACY E WILLIAMS | 10122 CLAIRMONT DR | | | | STLOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287361 | | STACY ELLEN | 1535 AXTELL RD | | | | HOWARDSVILLE | VA | 24562 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 287362 | | STACY FEATHERSTONE | 634 S BUTLER AVE | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 287363 | | STACY FISHER | 9813 90TH WAY N | | | | LARGO | FL | 33777 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 287364 | | STACY FLATT | 3803 E 29TH ST | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 287365 | | STACY FOXX | 1110 GLENDALE RD | | | | HENDERSON | TN | 38340 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 287366 | | STACY FRAME | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 43779 | USA | TRADE PAYABLE | | | | | $267.49 | |
| 287367 | | STACY FREDETTE | 620 N HEWITT DR APT 91 | | | | HEWITT | TX | 76643 | USA | TRADE PAYABLE | | | | | $4.13 | |
| 287368 | | STACY G GOODWIN | 1616 2ND STREET | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $58.00 | |
| 287369 | | STACY GARY CLAYBO | 502 NEWHALEM ST UNIT 317 | | | | ROCKPORT | WA | 98283 | USA | TRADE PAYABLE | | | | | $29.15 | |
| 287370 | | STACY GERGEN | 4893 BISSET LN | | | | INVER GROVE | MN | 55076 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 287371 | | STACY GORMAN | 15 BISHOP PINE RD | | | | BARTO | PA | 19504 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 287372 | | STACY GOTEL | 3323 ALTAMONT RD | | | | CLEVELAND HTS | OH | 44118 | USA | TRADE PAYABLE | | | | | $159.99 | |
| 287373 | | STACY HAIRRELL | 10569 COLOMA ST | | | | LOMA LINDA | CA | 92354 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 287374 | | STACY HALL | 2498 KREBER AVENUE | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 287375 | | STACY HAMILTON | 10 LOMBARD ST | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287376 | | STACY HAMMONS | 416 NORTHRIDGE DR | | | | LEWISBURG | WV | 24901 | USA | TRADE PAYABLE | | | | | $42.70 | |
| 287377 | | STACY HAMPTON | 11 GLACIER ST | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $2.87 | |
| 287378 | | STACY HAMPTON | 11 GLACIER ST | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $52.00 | |
| 287379 | | STACY HARRIS | 13485 FRANKLIN TRPK | | | | DRY FORK | VA | 24549 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 287380 | | STACY HAYSLIP | 1748 ST HWY 7 | | | | UNADILLA | NY | 13849 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 287381 | | STACY HEATHER | 41 MIDDLE LN | | | | WEEDSPORT | NY | 13166 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 287382 | | STACY HINKLE | 12263 XYLITE ST NE | | | | MINNEAPOLIS | MN | 55449 | USA | TRADE PAYABLE | | | | | $66.89 | |
| 287383 | | STACY HUNZIKER | 222 21ST AR | | | | AMES | IA | 50010 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 287384 | | STACY JACKSON | 2321 NICHOLAS AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 287385 | | STACY JACKSON | 2321 NICHOLAS AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287386 | | STACY JANE KING | 381 KEYSTONE DRIVE | | | | FENTON | MO | 63026 | USA | TRADE PAYABLE | | | | | $490.96 | |
| 287387 | | STACY JEHLICKA | 799 11TH AVE SW APT 101 | | | | FOREST LAKE | MN | 55025 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 287388 | | STACY JOHNSON | 501 BEN ALLEN RD | | | | NASHVILLE | TN | 37216 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 287389 | | STACY JOHNSON | 501 BEN ALLEN RD | | | | NASHVILLE | TN | 37216 | USA | TRADE PAYABLE | | | | | $12.48 | |
| 287390 | | STACY JONES | 1613 SAVANNAH S SE APT201 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 287391 | | STACY JUAREZ | 1408 KINGS ROW | | | | PLAINVIEW | TX | 79072 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 287392 | | STACY JUDY | PO BOX 98 | | | | STEWART | OH | 45778 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 287393 | | STACY K OTT | 2696 BRADLEY LANE | | | | ROUND ROCK | TX | 78664 | USA | TRADE PAYABLE | | | | | $77.34 | |
| 287394 | | STACY KNAPP | 164 MCDONALD ROAD | | | | RICHMONDVILLE | NY | 12149 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 287395 | | STACY L BELL | 790 BILLY STRONG RD | | | | DAWSON | GA | 39842 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287396 | | STACY L JOHNNIE | 205 BERWICK DRIVE | | | | BRIDGE CITY | TX | 77611 | USA | TRADE PAYABLE | | | | | $58.00 | |
| 287397 | | STACY L MASON | 875 S BROOKSIDE | | | | MUSKEGON | MI | 49441 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 287398 | | STACY LECLAIRE | 14213 HEATHER RDG | | | | ROGERS | MN | 55374 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 287399 | | STACY LORE | 135 N FORREST DR | | | | MILFORD | PA | 18337 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 287400 | | STACY M ALMESTICA | 359 CASTLE BURKE | | | | FSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 287401 | | STACY M HERRON | 1015 WAYSIDE ST NW | | | | PRESTON | MN | 55965 | USA | TRADE PAYABLE | | | | | $0.40 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 287402 | | STACY MAJOR | 2543 RALEIGH ST | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 287403 | | STACY MARKERT | 2162 CARDINAL DR | | | | SHAKOPEE | MN | 55379 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 287404 | | STACY MARTIN | 2810C DOOLITTLE DRIVE | | | | TRENTON | NJ | 08641 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 287405 | | STACY MARTIN | 2810C DOOLITTLE DRIVE | | | | TRENTON | NJ | 08641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287406 | | STACY MARTINEZ | 2329 MILLCREEK DR | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 287407 | | STACY MATA | 1818 PHILOMENE | | | | LINCOLN PARK | MI | 48146 | USA | TRADE PAYABLE | | | | | $24.40 | |
| 287408 | | STACY MCADOO | 14 N MAIN ST | | | | GREENVILLE | PA | 16125 | USA | TRADE PAYABLE | | | | | $72.03 | |
| 287409 | | STACY MCLEAN | 286 HARDING RD | | | | HARRIMAN | TN | 37748 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 287410 | | STACY MCNEIL | 2605 WESTWOOD DRIVE | | | | ARLINGTON | TX | 76012 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 287411 | | STACY MEEUSEN | 5001 SPRING VALLEY ROADSUITE 600- | | | | DALLAS | TX | 75244 | USA | TRADE PAYABLE | | | | | $238.14 | |
| 287412 | | STACY MELCHOR | 5040 B WHITMERS LANE | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 287413 | | STACY MELENDEZ | 2111 SHEPHERD ST | | | | WICHITA FALLS | TX | 76309 | USA | TRADE PAYABLE | | | | | $643.16 | |
| 287414 | | STACY MENDEZ | 2615 E TYLER | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $24.62 | |
| 287415 | | STACY MILLER | 4300 ELLISTON  TROWBRIDGE | | | | GREYTOWN | OH | 43432 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287416 | | STACY MIRANNE | 3487 E CORTLAND | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $25.74 | |
| 287417 | | STACY MITCHELL | 1403 JACKSON KELLER R04 | | | | SAN ANTONIO | TX | 78213 | USA | TRADE PAYABLE | | | | | $13.17 | |
| 287418 | | STACY MONDESIR | PO BOX 4241 | | | | QUEENSBURY | NY | 12804 | USA | TRADE PAYABLE | | | | | $7.40 | |
| 287419 | | STACY MOORE | 2245 ALTAMAHAW | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 287420 | | STACY MORSE | 7226 FREEDOM BLVD | | | | APTOS | CA | 95003 | USA | TRADE PAYABLE | | | | | $60.26 | |
| 287421 | | STACY MURRAY | 564 SW GRACELAND | | | | MAYO | FL | 32066 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287422 | | STACY NADLER | 513 S LAVON AVE | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 287423 | | STACY OJANO | 10 IIWIPOLENA RD | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $60.16 | |
| 287424 | | STACY OTT | PO BOX 641 | | | | GODLEY | TX | 76044 | USA | TRADE PAYABLE | | | | | $68.00 | |
| 287425 | | STACY PECK | 2033 31ST ST S | | | | LA CROSSE | WI | 54601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 287426 | | STACY PENA | 2359 29TH ST | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 287427 | | STACY PONDILLO | 702 PARK AVENUE | | | | YOUNGSTOWN | OH | 44510 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 287428 | | STACY PURNELL | 526 EAST WILSON BLVD | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 287429 | | STACY R MURRAY | 3506 LAKEWOOD DR | | | | TALLAHASSEE | FL | 32305 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 287430 | | STACY RADLEY | 177 VILLAGE GREEN DR | | | | NASHVILLE | TN | 37210 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 287431 | | STACY REBECCA | 1170 CRICKET ROAD | | | | GRUNDY | VA | 24614 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 287432 | | STACY REGINA SWIFT MAYHUE | 4850 UNDERWOOD AVE APT 413 | | | | OMAHA | NE | 68132 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 287433 | | STACY RHOME | 214 MORAGAN STREET | | | | CANONSBURG | PA | 15317 | USA | TRADE PAYABLE | | | | | $190.48 | |
| 287434 | | STACY ROACH | 1404 HOPI TR | | | | HARKET HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 287435 | | STACY ROBINSON | 6541 7TH ST | | | | LUBBOCK | TX | 79416 | USA | TRADE PAYABLE | | | | | $31.16 | |
| 287436 | | STACY ROBINSON | 6541 7TH ST | | | | LUBBOCK | TX | 79416 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 287437 | | STACY RODEBERG | 1035 20TH AVE SW | | | | MONTEVIDEO | MN | 56265 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 287438 | | STACY RUSSELL | 3310 DAISY LANE APT1 | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 287439 | | STACY SANTORI | PO BOX 2868 | | | | PASO ROBLES | CA | 93446 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 287440 | | STACY SAUER | 7850 105TH ST | | | | MILACA | MN | 56353 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 287441 | | STACY SCHUE | 9N236 CRAWFORD RD | | | | BUNKER HILL | IL | 62014 | USA | TRADE PAYABLE | | | | | $53.11 | |
| 287442 | | STACY SCHWENO | 20  LAUREL BOULEVARD | | | | LANOKA HARBOR | NJ | 08734 | USA | TRADE PAYABLE | | | | | $14.90 | |
| 287443 | | STACY SHAW | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | VA | 23453 | USA | TRADE PAYABLE | | | | | $35.15 | |
| 287444 | | STACY SHIVERS | 3536 ST MARY RD LOT D6 | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 287445 | | STACY SILVERSMITH | NA | | | | MESA | AZ | 85206 | USA | TRADE PAYABLE | | | | | $70.38 | |
| 287446 | | STACY SIMPSON | 286 E MAIN ST APT 2 | | | | NORTH ADAMS | MA | 01247 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287447 | | STACY SMITH | 10709 SERENITY CIR | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287448 | | STACY STANABACK | 144 LAKESIDE DR WEST | | | | BELVIDERE | NJ | 07823 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 287449 | | STACY STEINFELDT | 314 E CEDAR APT 10 | | | | HOUSTON | MN | 55943 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 287450 | | STACY STEINMETZ | 16 CHARLES STREET | | | | STANHOPE | NJ | 07874 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 287451 | | STACY STEPHENSON | 2572 EAST LITTLE KANAWA HW | | | | GRANTSVILLE | WV | 26147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 287452 | | STACY SWIFT | 4727 N 42 ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $15.65 | |
| 287453 | | STACY TERESA | 611 COUNTY RD 639 | | | | BOONEVILLE | MS | 38829 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 287454 | | STACY TERESA | 611 COUNTY RD 639 | | | | BOONEVILLE | MS | 38829 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 287455 | | STACY THAYER | 148 JESSE ROBINS | | | | BELFAST | ME | 04915 | USA | TRADE PAYABLE | | | | | $33.86 | |
| 287456 | | STACY TINKER | 800 GREENE ST | | | | OLIVER SPRINGS | TN | 37840 | USA | TRADE PAYABLE | | | | | $34.51 | |
| 287457 | | STACY TOLBERT | PO BOX 691 | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 287458 | | STACY TRENERRY | 59 DANA DR | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287459 | | STACY TRIMBLE | 4035 WESTCHESTER DR | | | | ORANGE | TX | 77630 | USA | TRADE PAYABLE | | | | | $20.99 | |
| 287460 | | STACY TRIPLETT | 1173 11TH ST | | | | DES MOINES | IA | 50314 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 287461 | | STACY TRDBEK | 948 NORTH STATELINE RD | | | | MASURY | OH | 44438 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 287462 | | STACY TUCKER | 385 WEBB FARM ROAD | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 287463 | | STACY UTLEY | 425 LAKE DR | | | | HENDERSON | KY | 42420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287464 | | STACY WARNER | 75 ICEHOUSE HILL RD | | | | STEVENS | PA | 17578 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 287465 | | STACY WARYASZ | 1394 STOCKTON AVE | | | | GREENBACKVILLE | VA | 23356 | USA | TRADE PAYABLE | | | | | $55.24 | |
| 287466 | | STACY WHITE | 616 HELLAM ST | | | | WRIGHTSVILLE | PA | 17368 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 287467 | | STACY WILLIAMS | 2020 SAN JOSE AVE | | | | LOUISVILLE | KY | 40216 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 287468 | | STACY WILLIAMS | 2020 SAN JOSE AVE | | | | LOUISVILLE | KY | 40216 | USA | TRADE PAYABLE | | | | | $24.83 | |
| 287469 | | STACY WILLIAMS | 2020 SAN JOSE AVE | | | | LOUISVILLE | KY | 40216 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 287470 | | STACY WOODS | 122 S HOIGHLAND DR | | | | MIDDLETON | ID | 83644 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 287471 | | STACY WRIGHT | 3370 COUNTY ROAD 55 | | | | CENTRE | AL | 35960 | USA | TRADE PAYABLE | | | | | $7.82 | |
| 287472 | | STACY YARGER | 8031 ST RT 22 | | | | ROSEVILLE | OH | 43777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287473 | | STACY YOUNG | 64 MECHANICS AVE | | | | TRENTON | NJ | 08638 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287474 | | STACY ZABINSKI | 6646 RAVENWOOD AVENUE NW | | | | CANTON | OH | 44718 | USA | TRADE PAYABLE | | | | | $35.40 | |
| 287475 | | STACY-DEANAH MONROE | 4139 BEECH FAMILY ST | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 287476 | | STACYE FORD | 1152 KILGORE DR | | | | SAINT LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $10.13 | |
| 287477 | | STACYE SHARRON | 1127 S BROADWAY | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 287478 | | STACYJO E GARCIA | 4160 W WALSH PLACE | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 287479 | | STADNICK MICHELLE M | PO BPC829 | | | | PINE RIDGE | SD | 57772 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 287480 | | STADOM OJIONA | 146 E A SMITH SVE | | | | LAKE PLACID | FL | 33852 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 287481 | | STADUM DUANE | 304 ROOSEVELT AVE | | | | OEVILS LAKE | ND | 58301 | USA | TRADE PAYABLE | | | | | $7.43 | |
| 287482 | | STAFANEY CONWAY | 4811 KINGFISHER WAY | | | | LOUISVILLE | KY | 40213 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 287483 | | STAFANKO TINA | 11441 SUMMERWINDS CT | | | | FT MYERS | FL | 33908 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 287484 | | STAFFERAD NICHOLLS | 7 EATON CORNER RD | | | | ATHENS | ME | 04912 | USA | TRADE PAYABLE | | | | | $6.72 | |
| 287485 | | STAFFORD AMY | 1276 WILLOW STREET | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 287486 | | STAFFORD BONITA D | 96 MOODY RD | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287487 | | STAFFORD CHARLINE | 1778 EAST STATE ST | | | | TRENTON | NJ | 08609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287488 | | STAFFORD COMMUNICATIONS GROUP | PO BOX 340  109 N LAFAYETTE ST | | | | GREENVILLE | MI | 48838 | USA | TRADE PAYABLE | | | | | $4,427.29 | |
| 287489 | | STAFFORD DARRYL | 85 MADIGAN AVE | | | | CONCORD | CA | 94518 | USA | TRADE PAYABLE | | | | | $5.20 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 287490 | | STAFFORD DAVID R | 2100 BRISTOL ST | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 287491 | | STAFFORD DORIS | 1905 SOUTHERN BLVD APT62 | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287492 | | STAFFORD ERIC | 2984 MESA AVE | | | | GRAND JUNCTION | CO | 81504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287493 | | STAFFORD ESSENCE | 9065 161ST PL | | | | ORLAND HILLS | IL | 60487 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 287494 | | STAFFORD FRANK | 440 HITE STREET | | | | MORGANTOWN | WV | 26501 | USA | TRADE PAYABLE | | | | | $12.95 | |
| 287495 | | STAFFORD JAMIE | 2517 BOARDWALK CIR APT 5 | | | | EAU CLAIRE | WI | 54701 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 287496 | | STAFFORD JAQUITA | 1719 DOMINION SR APT G | | | | AKRON | OH | 44313 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 287497 | | STAFFORD JASON | 2110 SE CALIFORNIA | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $3.12 | |
| 287498 | | STAFFORD JENNIFER | 1181 MALATCHIE RD | | | | FORT VALLEY | GA | 31030 | USA | TRADE PAYABLE | | | | | $88.61 | |
| 287499 | | STAFFORD JUDITH | 311 S MAIN STREET | | | | PARIS | MO | 65275 | USA | TRADE PAYABLE | | | | | $6.92 | |
| 287500 | | STAFFORD JULIN | 4283 E 164TH ST | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 287501 | | STAFFORD KAREN | 9953 DARROW PARK DR | | | | TWINSBURG | OH | 44087 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 287502 | | STAFFORD LEDENA | 2804 SW J LOT 91 | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $10.43 | |
| 287503 | | STAFFORD LUCI | 4312 VFW DRIVE | | | | DEL CITY | OK | 73115 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 287504 | | STAFFORD MARIA | 67 STAROLITE LANE | | | | ELLIJAY | GA | 30540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287505 | | STAFFORD MARISSA | 509 LILLY ST | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $17.75 | |
| 287506 | | STAFFORD MARTHA | 431 KIRKLAND RD 2122 | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287507 | | STAFFORD MIA | NO ADDRESS | | | | ATLANTA | GA | 30168 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 287508 | | STAFFORD MICHAEL | 204 BAKER ST | | | | SAVANNAH | GA | 31415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287509 | | STAFFORD MILDRED | 79 FLINT RIVER RD 12-C | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 287510 | | STAFFORD MIRANDA | 912 E SUNSET DR | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $60.01 | |
| 287511 | | STAFFORD NYKKI | 22241 SUGAR BUSH LN | | | | ABINGDON | VA | 24201 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 287512 | | STAFFORD PAUL | 11385 HWY 20-26 | | | | EVANSVILLE | WY | 82636 | USA | TRADE PAYABLE | | | | | $37.75 | |
| 287513 | | STAFFORD RANI L | 2169 E 1800 S | | | | WENDALL | ID | 83355 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287514 | | STAFFORD REATTA | 1528 N YORKTOWN AVE | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 287515 | | STAFFORD SH L | 1882 E 104TH AVE | | | | DENVER | CO | 80233 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 287516 | | STAFFORD STARLETTA | 233 SOUTHERN LN | | | | MACON | GA | 31216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287517 | | STAFFORD WILLMAE | 209 GANTHILL LN | | | | HUGER | SC | 29450 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287518 | | STAFFORDBELL LAURIE | 15888 SW 95TH AVE UNIT 317 | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 287519 | | STAFINE RESE | 608 B CAROL PORT | | | | RICHLAND | MO | 65667 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 287520 | | STAFOHN GILBERT | 4749 GLASTONBURY CT APT 170 | | | | INDIANAPOLIS | IN | 46237 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 287521 | | STAG IV CHEEKTOWAGA LLC | ATTN ACCOUNTS RECEIVABLE | ONE FEDERAL STREET 23RD FLOOR | | | BOSTON | MA | 02110 | USA | TRADE PAYABLE | | | | | $4,005.12 | |
| 287522 | | STAGE DARLENE | 1945 HW 142 | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $19.63 | |
| 287523 | | STAGG ANNSHANETTE | 682 GOOSE CREEK RD | | | | VA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $14.38 | |
| 287524 | | STAGGERS JAIMEE | 4918 WASP BLVD | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $44.77 | |
| 287525 | | STAGGS CHARLOTTE | 15394 WASHOAN | | | | APPLE VALLEY | CA | 92307 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 287526 | | STAGGS DALLAS | 46057 ALII ANELA PLACE | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $75.23 | |
| 287527 | | STAGGS MELISSA | 3314 MEMORIAL AVE | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $22.44 | |
| 287528 | | STAHL JOY | 558 E MARKET STREET | | | | YORK | PA | 17403 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 287529 | | STAHL LORIE | 3018 NORTH TURKEYFOOT RD | | | | AKRON | OH | 44319 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287530 | | STAHLA SUSAN | 505 MADISON | | | | KIMBALL | NE | 69145 | USA | TRADE PAYABLE | | | | | $73.56 | |
| 287531 | | STAHLKE VI | 22210 S BEAVERCREEK RD | | | | BEAVERCREEK | OR | 97004 | USA | TRADE PAYABLE | | | | | $48.00 | |
| 287532 | | STAHMER ARTHUR | 5205 FIELDWOOD CT | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287533 | | STAHR TIFFANY | 8859 K N SWAN DR | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $10.08 | |
| 287534 | | STAHULAK MARIA | 24441 ARROWHEAD DRIVE | | | | NEW LENOX | IL | 60442 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 287535 | | STAI NOVA | 304 N COLVILLE RD | | | | DEER PARK | WA | 99006 | USA | TRADE PAYABLE | | | | | $21.28 | |
| 287536 | | STAIGER LASA | 105 N GREEN LEAF DR | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 287537 | | STAINBROOK CRAIG | 7552 WOOLAND | | | | ST LOUIS | MO | 63143 | USA | TRADE PAYABLE | | | | | $34.16 | |
| 287538 | | STAINBROOK SHERA | 430 ARCH ST APT 3 | | | | MEADVILLE | PA | 16335 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 287539 | | STAIR KAREN | 3 BONNIE RESOLUTION | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 287540 | | STAIRS ADAM T | 62-10 64TH STREET | | | | FLUSHING | NY | 11379 | USA | TRADE PAYABLE | | | | | $4.12 | |
| 287541 | | STAIRS ELAIN | 256 MARKER T ST | | | | LOWELL | MA | 01850 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287542 | | STAISE FERNANDEZ | ADDRESS | | | | CITY | PA | 17201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 287543 | | STAKEM GLEN | 20365 BELLMARK TER | | | | ASHBURN | VA | 20147 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 287544 | | STAKES COURTNEY | PO BOX 744 | | | | LEPANTO | AR | 72354 | USA | TRADE PAYABLE | | | | | $11.56 | |
| 287545 | | STAKLEY DIANA | 1081 CIMARRON | | | | GARDER | KS | 66030 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 287546 | | STAKWEATHER SANDRA | 1001 E TEN MILE RD | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $70.36 | |
| 287547 | | STALEY ESTHER | 239 CHERRY MOUNTAIN | | | | FOREST CITY | NC | 28043 | USA | TRADE PAYABLE | | | | | $50.58 | |
| 287548 | | STALEY GENE | 1324 HARVEST CIR | | | | ASHEBORO | NC | 27203 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 287549 | | STALEY GEORGE | 4 SELSEY CT | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 287550 | | STALEY JESSICA | 121 COTTONWOOD CIR APT A4 | | | | WILLISTON | SC | 29853 | USA | TRADE PAYABLE | | | | | $15.42 | |
| 287551 | | STALEY LAWHITNEY | 576 BAYNE ST | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 287552 | | STALEY STACEY | 173 HAMP CHASE CIR | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $7.39 | |
| 287553 | | STALKS LISA | 1022 LEHIGH STREET | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 287554 | | STALKS SHAMEKA D | 919 N TONTI | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $6.84 | |
| 287555 | | STALLING DANIEL | 602 N 1ST ST | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $76.08 | |
| 287556 | | STALLING DIONNE | 10021 CRETE DRIVE | | | | SAINT LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $18.58 | |
| 287557 | | STALLING MONICA | 727 THOMAS AVE N | | | | MINNEAPOLIS | MN | 55412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287558 | | STALLINGS ASHLEY | 7205 W MCDOWELL RD | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $44.60 | |
| 287559 | | STALLINGS CURTIS | 361 GLEN RAVEN RD | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $12.58 | |
| 287560 | | STALLINGS DAPHNE | 6995 WOODROW | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 287561 | | STALLINGS DOMINIQUE | 2305 MAHOGANY DR | | | | BOYNTON | FL | 33436 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287562 | | STALLINGS GRACE | 1119 CURION HEIGHTS | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $96.07 | |
| 287563 | | STALLINGS HELEN A | 6755 BASKET SWITCH RD | | | | NEWARK | MD | 21841 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 287564 | | STALLINGS HOWARD | 1224 LOOP RD | | | | HOOKERTON | NC | 28538 | USA | TRADE PAYABLE | | | | | $42.82 | |
| 287565 | | STALLINGS JENNELLE | 7105 WOODBEND DR APT 0 | | | | RALEIGH | NC | 27615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287566 | | STALLINGS JUSTIN | 1404 AVENUE F | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 287567 | | STALLINGS KATHLEEN B | 107 WINDHOVER DR | | | | CHAPEL HILL | NC | 27514 | USA | TRADE PAYABLE | | | | | $426.17 | |
| 287568 | | STALLINGS LATRICE | 46 RADAR CR | | | | ROANOKE RIPID | NC | 27870 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 287569 | | STALLINGS LISA | 1237 BLACKSTONE | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287570 | | STALLINGS LISA | 1237 BLACKSTONE | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $13.35 | |
| 287571 | | STALLINGS MICHELE | 98 TWO RIVERS DR | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 287572 | | STALLINGS PAT | 608 MORGAN RD | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 287573 | | STALLINGS REGINA | 26283 ST HWY YY | | | | SHELL KNOB | MO | 65747 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 287574 | | STALLINGS SHI | 1912 BROOKYN RD | | | | JAX | FL | 32209 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 287575 | | STALLINGS TASHE | 755 NANCE DRIVE APT 2 | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $43.54 | |
| 287576 | | STALLINGS TIA | 2300 POGER ROAD | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287577 | | STALLINGS WIAKETHA | 500 PINSON RD APT A5 | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $0.99 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 287578 | | STALLINGS WIAKETHA | 500 PINSON RD APT A5 | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287579 | | STALLON SHINIKA | 2879 HAPLE LOOP APT B | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $87.63 | |
| 287580 | | STALLMAN MINDY | 950 WEST DUTCH CORNER RD | | | | MCCONNELLSBURG | PA | 17233 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 287581 | | STALLNORTH REBECCFA | 260777 MANGGOWOOD DR | | | | COLONIAL HGTS | VA | 23834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287582 | | STALLTER AUTUMN | 75 BLUE BIRD ROAD | | | | JASPER | AL | 35503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287583 | | STALLWORTH ALMECA | 427 HAYES ST | | | | GARY | IN | 46404 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 287584 | | STALLWORTH AMANDA | 2524 CALLE DE LA GOYE | | | | GAUTIER | MS | 39553 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 287585 | | STALLWORTH BIANCIA | 10505 PRINCE AVE DOWN | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287586 | | STALLWORTH CHERILL | 4679MILL VALLEY DR | | | | LAS VEGAS | NV | 89120 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 287587 | | STALLWORTH CRYSTAL | 1275 E DATE ST APT 505 | | | | DES MOINES | IA | 50309 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 287588 | | STALLWORTH DARRELL | 18210 HEATON DR NONE | | | | HOUSTON | TX | 77084 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 287589 | | STALLWORTH DESTINY | 3706 N 51ST BLVD | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 287590 | | STALLWORTH FRANCES | 3330 BOTEG RD | | | | CANTONMENT | FL | 32533 | USA | TRADE PAYABLE | | | | | $34.39 | |
| 287591 | | STALLWORTH GWENDOLYN | 505 ELLIS BLVD APT B19 | | | | JEFFERSON CITY | MO | 65101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287592 | | STALLWORTH KERA | 13385 RED BUD STREET | | | | VACHERIE | LA | 70090 | USA | TRADE PAYABLE | | | | | $7.87 | |
| 287593 | | STALLWORTH MYCHELLE | 1745 N MANSARDS BLVD APT 1F | | | | GRIFFITH | IN | 46319 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 287594 | | STALLWORTH NATALIE | 161 W GALLO WAY | | | | MOUNTAIN HOUS | CA | 95391 | USA | TRADE PAYABLE | | | | | $50.89 | |
| 287595 | | STALLWORTH NICOLE | 6076 CHEROKEEVALLY LANE | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287596 | | STALLWORTH SABRINA | 2108 W BOBE ST | | | | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 287597 | | STALLWORTH SHARANDA | 4611 VARRELMANN AVE | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287598 | | STALLWORTH TIKEISHA | 4894 W LONE MOUNTAIN RD | | | | LAS VEGAS | NV | 89130 | USA | TRADE PAYABLE | | | | | $16.14 | |
| 287599 | | STALNAKER KRISTIN | 40 EAST SALEM STREET | | | | COLUMBIANA | OH | 44460 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 287600 | | STALNAKER REBECCA | PO BX 97 | | | | TALCOTT | WV | 24981 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 287601 | | STALSCHMIDT SANDRA | 834 PARK CT | | | | SAINT CHARLES | MO | 63303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287602 | | STALTER KEN | 810 SOUTH RANDOLPH ST | | | | GARRETT | IN | 46738 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 287603 | | STAMAR PACKAGING INC | P O BOX 1157 | | | | BEDFORD PARK | IL | 60499 | USA | TRADE PAYABLE | | | | | $323,972.68 | |
| 287604 | | STAMEY JOY | PLEASE ENTER YOUR STREET ADDRE | | | | PISGAH FOREST | NC | 28768 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287605 | | STAMEY SUMMER | 6278 RINK DAM RD | | | | TAYLORSVILLE | NC | 28681 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287606 | | STAMICA ROBINSON | 1045 SILVERCREST AVE B | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $44.09 | |
| 287607 | | STAMINA PRODUCTS INC | P O BOX 1071 | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $17,264.42 | |
| 287608 | | STAMOS CINDY | 5208 CHURCH DR | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 287609 | | STAMPELEY JAMEICE B | 8531 S ADA | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 287610 | | STAMPER AXL | 5640 NW 115TH CT APT 201 | | | | MIAMI | FL | 33178 | USA | TRADE PAYABLE | | | | | $278.45 | |
| 287611 | | STAMPER CARYN | 802 LANCASTER | | | | FRIENDSWOOD | TX | 77546 | USA | TRADE PAYABLE | | | | | $37.75 | |
| 287612 | | STAMPER JAMES | 1596 GREEN STREET COURT | | | | ASHLAND | KY | 41102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 287613 | | STAMPER JULIE | 100 SOUTH KIPPAX | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 287614 | | STAMPER MELVIN | BO SABANA CARR 983 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $24.16 | |
| 287615 | | STAMPER RODNEY | 273 VICTORY LN | | | | FRANKLIN | OH | 45005 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 287616 | | STAMPER SHEILA | 13 CRABTREE ROAD | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287617 | | STAMPLEY FRANCES | 22 ELBOW LN | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287618 | | STAMPS AJA | 24545 ONEILL AVE | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 287619 | | STAMPS CORANNIER | 49 WORTHINGTON AVE | | | | ROLLING FORK | MS | 39159 | USA | TRADE PAYABLE | | | | | $21.12 | |
| 287620 | | STAMPS DOROTHY | PO BOX 429 | | | | MORELAND | GA | 30259 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 287621 | | STAMPS KEVIN | 3592 HWY 42 | | | | WESTERVILLE | OH | 43081 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 287622 | | STAMPS LAURA | 1014 PARK AVE | | | | PIQUA | OH | 45356 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287623 | | STAMPS TORRI | 1432 SENATE ST | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 287624 | | STAN AVRAMOV | 19412 136TH PL SE | | | | RENTON | WA | 98058 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 287625 | | STAN BACH | 318 6TH ST | | | | ORLAND | CA | 95963 | USA | TRADE PAYABLE | | | | | $408.50 | |
| 287626 | | STAN DAVIS | 2821 W 3RD ST | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $109.73 | |
| 287627 | | STAN GREEN | 3030 FEASLER ST | | | | ERIE | PA | 16506 | USA | TRADE PAYABLE | | | | | $3.05 | |
| 287628 | | STAN KROPIK | 14224 BRENTWOOD | | | | LIVONIA | MI | 48154 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 287629 | | STAN ORTMANN | 420 PANKRATZ RD | | | | KEYSTONE | SD | 57751 | USA | TRADE PAYABLE | | | | | $74.19 | |
| 287630 | | STAN PHILLIP | 9345 ROBIN CT | | | | FORT LEWIS | WA | 98433 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 287631 | | STAN SOOLES | 3176 DERBY ROAD | | | | SIDNEY | MI | 48885 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 287632 | | STAN UNDERWOOD | 1217 BRIARBROOK DRIVE APT | | | | WHEATON | IL | 60189 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 287633 | | STAN WILLIAMS | 4582-E KINGWOOD DR 273 | | | | KINGWOOD | TX | 77345 | USA | TRADE PAYABLE | | | | | $759.49 | |
| 287634 | | STANAITIS SANDRA | 18564 FIR DR | | | | REHOBOTH | DE | 19971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287635 | | STANARRAS INC | 39 CARROLL STREET | | | | TEMPLE | GA | 30179 | USA | TRADE PAYABLE | | | | | $10.11 | |
| 287636 | | STANART HAILEY | 224 SE QUAIL RIDGE LOOP | | | | BVILLE | OK | 74006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287637 | | STANAVAGE TERESA | 34 COUNTRY DR | | | | LEOLA | PA | 17540 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 287638 | | STANAVICH NANCY S | 19 SOPHIA DR | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287639 | | STANBACK BERTHA | 55 BRITTANY FARMS RD | | | | NEW BRITAIN | CT | 06053 | USA | TRADE PAYABLE | | | | | $25.52 | |
| 287640 | | STANBACK DARIEN | 2531 KIRK AVE | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 287641 | | STANBACK QIANA | 45 TREMAINE CT | | | | WINDSOR MILL | MD | 21244 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 287642 | | STANBACK TERESIA | 917 PINE SRT APT A | | | | TUSCUMBIA | AL | 35674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287643 | | STANBERRY ERICA | 5121 CATOMA ST APT 108 | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $12.43 | |
| 287644 | | STANBROHPIKISS CATHY J | PO BOX 571 | | | | EL VERANO | CA | 95433 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 287645 | | STANCIL BARBARA | 35 BEECH TRL | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 287646 | | STANCIL BLANCHE | 246 MAYFAIR BLVD APT A | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $11.06 | |
| 287647 | | STANCIL HUEY | 525 COUNTY ROAD 1320 | | | | CULLMAN | AL | 35058 | USA | TRADE PAYABLE | | | | | $41.68 | |
| 287648 | | STANCIL STEPHANIE | 1006 S MAIN ST | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287649 | | STANCO GAINES | 116 LEMANS DR | | | | ANDERSON | SC | 29626 | USA | TRADE PAYABLE | | | | | $62.55 | |
| 287650 | | STANCO METALS PROD INC | P O BOX 307 | | | | GRAND HAVEN | MI | 49417 | USA | TRADE PAYABLE | | | | | $1,304.05 | |
| 287651 | | STANCOMBE ANNA | 2905 PINEWOOD ST | | | | BLOOMINGTON | IN | 47403 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 287652 | | STANDARD FUSEE CORPORATION | 28320 ST MICHAELS ROAD | | | | EASTON | MD | 21601 | USA | TRADE PAYABLE | | | | | $1,458.41 | |
| 287653 | | STANDARD JOURNAL NEWSPAPERS | 21 ARCH STREET | | | | MILTON | PA | 17847 | USA | TRADE PAYABLE | | | | | $3,869.35 | |
| 287654 | | STANDARD PROPERTY GROUP LP | CO ROBB REAL ESTATE CO LLC | 5816 FORBES AVENUE | | | PITTSBURGH | PA | 15217 | USA | TRADE PAYABLE | | | | | $12,418.86 | |
| 287655 | | STANDARD PUBLISHING COMPANY | P O BOX 150 | | | | MCMINNVILLE | TN | 37110 | USA | TRADE PAYABLE | | | | | $557.16 | |
| 287656 | | STANDBERRY ANITA | 445 EAST ELGEN | | | | BEAUMONT | TX | 77705 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 287657 | | STANDBERRY CAROLYN M | 11803 MATHERSON AVE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287658 | | STANDBERRYPERRY11 MONICA | 16700 LAKE SHORE BLVD | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $3.09 | |
| 287659 | | STANDER INC | 1615 QUAIL WAY | | | | LOGAN | UT | 84321 | USA | TRADE PAYABLE | | | | | $967.00 | |
| 287660 | | STANDFIELD SAVONNE | 7934 CANDLEGREEN LANE | | | | HOUSTON | TX | 77071 | USA | TRADE PAYABLE | | | | | $16.21 | |
| 287661 | | STANDFORD ANGELIA | 5077 EMERSON AVE | | | | ST LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287662 | | STANDIFER ASHLEE | 3460 N GARLAND CIR | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $18.30 | |
| 287663 | | STANDIFER CHRIS | 1165 REVIVAL ROAD | | | | BELDEN | MS | 38826 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287664 | | STANDIFER DUANTE | 708 LONGLEAF AVE APT 1 | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 287665 | | STANDIFER JUANITA | 34422 KENSINGTON | | | | K C | MO | 64128 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 287666 | | STANDIFORD DONNEL | 213 3RD ST NW | | | | CHINOOK | MT | 59523 | USA | TRADE PAYABLE | | | | | $39.40 | |
| 287667 | | STANDIFORD LISA | 521 SUMMITVIEW DR | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287668 | | STANDLEE LESLIE | 915 N POTTENGER | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 287669 | | STANDLER TIFFANY | 60E COUNTRY COVE WAY | | | | KISSIMMEE | FL | 34743 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287670 | | STANDLEY LULA | 263 JUDY LANE | | | | ALTANTA | GA | 30315 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287671 | | STANDLEY MAYOLA | 3296 GREYSTONE DR | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 287672 | | STANDRIDGE AMANDA | NA | | | | REDMOND | WA | 98052 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 287673 | | STANDRIDGE BOBBIE | 6080 SW 183RD TER | | | | DUNNELLON | FL | 34465 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287674 | | STANEJCH VICTORIA | 464 ROCKYHOLLOW RD | | | | SUMMERVILLE | GA | 30747 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287675 | | STANEK KAYLA | 2705 SHILLINGLAW RD | | | | YORK | SC | 29745 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 287676 | | STANELY SONYA | 1977 BALDWIN RD | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287677 | | STANESHA TAYLOR | 6946 FOREST HILL DR | | | | STL | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287678 | | STANFIELD BERNICE | 39 TOPAZ DR | | | | DALLAS | GA | 30132 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 287679 | | STANFIELD JOYCE | 375 CREEK RIDEGE DR | | | | FAIRMOUNT | GA | 30139 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 287680 | | STANFIELD MALAND | 61 ZONE ST | | | | PROV | RI | 02908 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 287681 | | STANFIELD MICHELLE | 5430 KEYSTONE DR N | | | | JACKSONVILLEL | FL | 32207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287682 | | STANFIELD ROBIN | 5314 W BEVERLY RD | | | | LAVEEN | AZ | 85339 | USA | TRADE PAYABLE | | | | | $4.03 | |
| 287683 | | STANFIELD VICTORIA | 3802 W DUNLAP AVE | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 287684 | | STANFILL ANGEL | 556 SPURGEON LN | | | | BRISTOL | VA | 24201 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 287685 | | STANFORD ASHLEY D | 514 BURNETT ST | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287686 | | STANFORD CHRISTINA | 2026 SAN JOSE AVE | | | | LOUISVILLE | KY | 40216 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 287687 | | STANFORD JUDITH | NONE | | | | REDLANDS | CA | 92373 | USA | TRADE PAYABLE | | | | | $79.44 | |
| 287688 | | STANFORD LAKISHA | 2112 N SPRUCE STREET | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287689 | | STANFORD MARTHA | 431 KIRKLAND RD APT 2122 | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 287690 | | STANFORD ROSA | 4220 OLD MT ROAD | | | | ROANOKE | VA | 24019 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 287691 | | STANFORD ROSE | 5216 BISCAYNE AVE | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $6.52 | |
| 287692 | | STANFORD TONY | 43611 32ND ST EAST | | | | LANCASTER | CA | 93535 | USA | TRADE PAYABLE | | | | | $164.10 | |
| 287693 | | STANFORD WAUNEKA | 220 N MURRAY BLVD APT302 | | | | CS | CO | 80916 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 287694 | | STANGA BRITTNEE | 320 W 20TH AVE | | | | COVINGTON | LA | 70433 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287695 | | STANGE DAVID | 4850 WHITEHERON LANE | | | | MELBOURNE | FL | 32934 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287696 | | STANGE JAMES | | | | | | | | | TRADE PAYABLE | | | | | $10.00 | |
| 287697 | | STANGER NELDA | 1484 HWY 35 E | | | | KAL | MT | 59901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287698 | | STANHOLTZ BRIDGET | 1301 BODWELL RD | | | | MANCHESTER | NH | 03109 | USA | TRADE PAYABLE | | | | | $7.90 | |
| 287699 | | STANIA HARRIS | 4150 EDGEMERE CT APT 81 | | | | INDIANAPOLIS | IN | 46205 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 287700 | | STANICEK MICHELLE | 1028 CORBETT STREET | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 287701 | | STANKMAS BRIAN | 63 E CHARLTON RD | | | | SPENCER | MA | 01562 | USA | TRADE PAYABLE | | | | | $65.01 | |
| 287702 | | STANISLAVA HOOPER | 221 DESMOND DR | | | | TONAWANDA | NY | 14150 | USA | TRADE PAYABLE | | | | | $16.26 | |
| 287703 | | STANISLAVA MALINOVA | 2649 WHITEHALL CT | | | | WARREN | MI | 48091 | USA | TRADE PAYABLE | | | | | $9.97 | |
| 287704 | | STANKAVICH BRANDY L | 219 SOUTH JARED STREET | | | | DUBOIS | PA | 15801 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 287705 | | STANKE RANDY | 1765 FARRINGTON ST | | | | ROSEVILLE | MN | 55113 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 287706 | | STANKUS FRANK | 720 WEST TROPICAL WAY | | | | PLANTATION | FL | 33317 | USA | TRADE PAYABLE | | | | | $37.09 | |
| 287707 | | STANLEY ADAMCZYK | 4611 HIDDEN LN | | | | LANEXA | VA | 23089 | USA | TRADE PAYABLE | | | | | $97.94 | |
| 287708 | | STANLEY ALDRIDGE | 12313 170TH AVE | | | | LEROY | MI | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 287709 | | STANLEY ALEXANDER | 32 TOWN LINE DR | | | | PEEKSKILL | NY | 10566 | USA | TRADE PAYABLE | | | | | $129.22 | |
| 287710 | | STANLEY ALLEN | 6328 LONGRIDGE AVE | | | | VAN NUYS | CA | 91401 | USA | TRADE PAYABLE | | | | | $69.05 | |
| 287711 | | STANLEY AMANDA | PO BOX 302 | | | | DRY BRANCH | WV | 25061 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 287712 | | STANLEY ANITA | 1430 ORCHARD DRIVE | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 287713 | | STANLEY ANNETTE | 7413 LARCHMONT DR33 | | | | SAC | CA | 95842 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 287714 | | STANLEY ANTOINETTE | 216 POPLAR ST APT 301 | | | | FRUITLAND | MD | 21826 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 287715 | | STANLEY ANTOINETTE M | 1010 WRIGHT STFLOOR2 | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 287716 | | STANLEY ASHLEY | 22625 MARKHAM ST | | | | ROHNERT PARK | CA | 94927 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 287717 | | STANLEY AUTUMN | 103 HOWELL ST | | | | EVANS | GA | 30809 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 287718 | | STANLEY BODEN | 21627 102ND PL SE NONE | | | | KENT | WA | 98031 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 287719 | | STANLEY BOWEN | 64622 STATE HIGHWAY A NONE | | | | NOVELTY | MO | 63460 | USA | TRADE PAYABLE | | | | | $3.56 | |
| 287720 | | STANLEY BRANDY M | 4026 WINKLER AVE APT205 | | | | FT MYERS | FL | 33917 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 287721 | | STANLEY BRENDA | 1914 SPRING ST | | | | PARKERSBURG | WV | 45714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287722 | | STANLEY BRIDGET | 108 BURKE CIR | | | | COCHRAN | GA | 31014 | USA | TRADE PAYABLE | | | | | $16.23 | |
| 287723 | | STANLEY BROOKE | 215 V STREET | | | | MARTINSBURG | WV | 25403 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 287724 | | STANLEY BROWN | 967 LARKSPUR DR | | | | MILLBRAE | CA | 94030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287725 | | STANLEY BUSCHMAN | 5341 MARGO LANE | | | | OROVILLE | CA | | USA | TRADE PAYABLE | | | | | $5.99 | |
| 287726 | | STANLEY BUTLER | 265 E 1000 N | | | | OREM | UT | 84057 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 287727 | | STANLEY BUTLER | 265 E 1000 N | | | | OREM | UT | 84057 | USA | TRADE PAYABLE | | | | | $53.40 | |
| 287728 | | STANLEY CARL | 105 ALYSSA CIRCLE | | | | UTICA | NY | 13502 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 287729 | | STANLEY CAROLYN | HC 65 BOX 940 | | | | ROMNEY | WV | 26757 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 287730 | | STANLEY CARTER | 173 HOBBIE RD | | | | DRUMS | PA | 18222 | USA | TRADE PAYABLE | | | | | $74.58 | |
| 287731 | | STANLEY CASEY | APPOMATTOX | | | | APPOMATTOX | VA | 24522 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 287732 | | STANLEY CHARITY | 313 S MAIN | | | | ZEIGLER | IL | 62999 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 287733 | | STANLEY CHELSEA | 825 LITTLE JOHN ROAD | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $6.32 | |
| 287734 | | STANLEY CHERECAL | PO BOX 1850 | | | | HARDWICK | GA | 31034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287735 | | STANLEY CHRIS | 901 STEWART AVENUE | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287736 | | STANLEY CHRISTOPHER J | 5320 OLIN MERITT ST | | | | BAKER | FL | 32531 | USA | TRADE PAYABLE | | | | | $33.56 | |
| 287737 | | STANLEY CHUN | 1341 NANAKAI ST NONE | | | | PEARL CITY | HI | | USA | TRADE PAYABLE | | | | | $146.70 | |
| 287738 | | STANLEY CLARENCE | 1117 DELAWARE AVE | | | | LYNN HAVEN | FL | 32444 | USA | TRADE PAYABLE | | | | | $89.00 | |
| 287739 | | STANLEY CONVERGENT SEC SOLUTIO | | | | | | | | | TRADE PAYABLE | | | | | $6,836.32 | |
| 287740 | | STANLEY CREATIONS | 1414 WILLOW AVE | | | | MELROSE PARK | PA | 19027 | USA | TRADE PAYABLE | | | | | $234,267.65 | |
| 287741 | | STANLEY CREATIONS E COMMERCE O | | | | | | | | | TRADE PAYABLE | | | | | $525.17 | |
| 287742 | | STANLEY CURTIS | PO BOX 1454 | | | | CEDAR BLUFF | VA | 24609 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 287743 | | STANLEY CYNTHIA | 13 12 WHITTIER AVE | | | | AMESBURY | MA | 01913 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287744 | | STANLEY CYNTHIA N | 2816 3RD AVE EAST | | | | BIG STONE GAP | VA | 24219 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 287745 | | STANLEY DAVID | 3331 VISTA WAY | | | | HEMET | CA | 92544 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 287746 | | STANLEY DELORES | 4564 MOLINE AVE | | | | COLS | GA | 31907 | USA | TRADE PAYABLE | | | | | $6.22 | |
| 287747 | | STANLEY DENISE E | 1208 TOWNSEND BLVD APT 9 | | | | FREDERICKSBG | VA | 22401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287748 | | STANLEY DEVEGTER | 15 CLIFF RD BASE RAMEY | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $81.31 | |
| 287749 | | STANLEY DOROTHY | 7885 EASTERN BLVD | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $33.97 | |
| 287750 | | STANLEY DOROTHYLULA | 17992 US HWY 271 | | | | SPIRO | OK | 74959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287751 | | STANLEY EBONY | 608 VOLUNTEER | | | | FAYETTVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287752 | | STANLEY ERICS | 1407 LOCHNER RD | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 287753 | | STANLEY ERNESTINE | 4202 RUTGERS AVE | | | | CHARLOTTE | NC | 28206 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 287754 | | STANLEY ESTELLE P | 100 FULLER RD | | | | CENTERVILLE | MA | 02632 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 287755 | | STANLEY FALLON | 6824 PRARRIE PATH LN | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $533.93 | |
| 287756 | | STANLEY FENELON | 513 CHATMN WEST DR | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287757 | | STANLEY FLO | 393 GARLAND DR | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 287758 | | STANLEY FREDA | 802 LK RIVER MANOR DR | | | | NORTH EAST | MD | 21901 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 287759 | | STANLEY GARY L | HC64 BOX1622 | | | | ROMEY | WV | 26757 | USA | TRADE PAYABLE | | | | | $15.69 | |
| 287760 | | STANLEY HANNAH D | 2803 BRENDENWOOD RD | | | | ROCKFORD | IL | 61107 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 287761 | | STANLEY HANSEN JR | 202 SUNWOOD MEADOWS PLACE | | | | SAN JOSE | CA | 95119 | USA | TRADE PAYABLE | | | | | $10.90 | |
| 287762 | | STANLEY HARPER | P O BOX 153 | | | | RED SUCKER LAKE | MT | 56701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287763 | | STANLEY HEIDI | 39 HIGH ST | | | | FARMINGTON | NH | 03835 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 287764 | | STANLEY HODELL | 123 BROOKLEA PL  NONE | | | | SYRACUSE | NY | | USA | TRADE PAYABLE | | | | | $175.00 | |
| 287765 | | STANLEY HOWARD | XXX | | | | POWDER SPRING | GA | 30127 | USA | TRADE PAYABLE | | | | | $160.50 | |
| 287766 | | STANLEY JAIME | 1630 JACKSON ST UNIT C | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $43.46 | |
| 287767 | | STANLEY JENNIFER | 37460 HIGHWAY 41 | | | | COARSEGOLD | CA | 93614 | USA | TRADE PAYABLE | | | | | $19.17 | |
| 287768 | | STANLEY JESSICA | 184 LAKE SHORE DR SOUTH | | | | MARYLAND | NY | 12116 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 287769 | | STANLEY JOHN | 1305 SKOWHEGAN AVE | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 287770 | | STANLEY JUDY | 18435 DONNA LN | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $13.28 | |
| 287771 | | STANLEY JULIE | 102 W 4TH ST | | | | MINNEAPOLIS | KS | 67467 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 287772 | | STANLEY JULIUS | 433 BLLE DR | | | | GARDEN CITY | SC | 29576 | USA | TRADE PAYABLE | | | | | $67.19 | |
| 287773 | | STANLEY KAMARA | 9652 N 31ST AVE APT D6 | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 287774 | | STANLEY KAREN | 7629 BLACK BERRY LN APT A2 | | | | BONNE TERRE | MO | 63628 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287775 | | STANLEY KATHY | 228 MIDDLE STREET | | | | BONNE TERRE | MO | 63628 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 287776 | | STANLEY KEITH V JR | 609 RIDGEWAY AVE | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 287777 | | STANLEY KERNS | 454 TORNER RD | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $16.49 | |
| 287778 | | STANLEY LAQUOY | 21-268 HARBOR VIEW APTS | | | | CSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287779 | | STANLEY LARA | 5383 STAGE COACH TRL | | | | GULF BREEZE | FL | 32563 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 287780 | | STANLEY LINDA | 82 MCCOY LANE | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $4.47 | |
| 287781 | | STANLEY LOLA | 2800 N W 8TH STREET | | | | POMPANO BEACH | FL | 33069 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 287782 | | STANLEY M WILLIAMSON | 14 STANDISH ST | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 287783 | | STANLEY MAGGIE | 6809 CEDARWOOD DR | | | | PEWEE VALLEY | KY | 40056 | USA | TRADE PAYABLE | | | | | $4.07 | |
| 287784 | | STANLEY MARK A | 114 JUDY LN | | | | STANLEY | VA | 22851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287785 | | STANLEY MARY | 5800 BEACH BLVD STE 203 | | | | JACKSONVILLE | FL | 32207 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 287786 | | STANLEY MILDRED | 1417 E 38TH PL APT C | | | | TULSA | OK | 74105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287787 | | STANLEY MISTY | 2616 MADISON AVENUE | | | | POINT PLEASANT | WV | 25550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287788 | | STANLEY MOORE | 9989 GILFORD | | | | JESSUP | MD | 20794 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 287789 | | STANLEY NATHAN | 200 LONGWOOD XING | | | | DALLAS | GA | | USA | TRADE PAYABLE | | | | | $29.56 | |
| 287790 | | STANLEY NEWSOME | 3809 SPRINGFIELD BLVD | | | | JACKSONVILLE | FL | 32206 | USA | TRADE PAYABLE | | | | | $54.65 | |
| 287791 | | STANLEY PATRICIA | 1618 N NORFOLK AVE | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 287792 | | STANLEY PATRICIA A | 3043 CARTER STANLEY HIGHWAY | | | | MCCLURE | VA | 24269 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 287793 | | STANLEY PAULA | 7390 DEVINNEY CT | | | | WESTMINSTER | CO | 80003 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 287794 | | STANLEY QUENTESS | 2708 W SAHUARO DRIVE | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $8.41 | |
| 287795 | | STANLEY R BUSH | 3127 WOODSTOCK DR | | | | DETROIT | MI | | USA | TRADE PAYABLE | | | | | $124.02 | |
| 287796 | | STANLEY RICHARD | 931 E 143RD ST | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287797 | | STANLEY RICK | 227 HAYS ST | | | | FORT OGLETHORPE | GA | 30742 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 287798 | | STANLEY ROBERT | 6449 BEARS BLUFF RD | | | | WADMALAW IS | SC | 29487 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 287799 | | STANLEY ROBINSON | 15 LEGACY CT | | | | OCFORD | GA | 30054 | USA | TRADE PAYABLE | | | | | $411.88 | |
| 287800 | | STANLEY ROMONE | PO BOX 2717 | | | | KAYENTA | AZ | 86033 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 287801 | | STANLEY RYCZEK | 8677 W SUNNYSIDE AVE | | | | NORRIDGE | IL | 60706 | USA | TRADE PAYABLE | | | | | $44.60 | |
| 287802 | | STANLEY S HAMILTON JR | 4608 G ST SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 287803 | | STANLEY SALLY | 181 RUTLEDGE RD | | | | CHARLESTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287804 | | STANLEY SAM | 580 BLANCH ROAD | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 287805 | | STANLEY SANDRA | 10604 106 RD | | | | DODGE CITY | KS | 67801 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 287806 | | STANLEY SANTOS | 94-1171 NOHEAIKI ST | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $548.00 | |
| 287807 | | STANLEY SCOFIELD | 9340 HARVEY RD  NONE | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $48.12 | |
| 287808 | | STANLEY SHAWNA | 416 10TH ST | | | | CHESTERFIELD | IN | 46017 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 287809 | | STANLEY SHELIA | 8016 SPRINGFLOWER RD | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 287810 | | STANLEY SHERIEA | 20742 NW 41ST AVE | | | | HOLLYWOOD | FL | 33026 | USA | TRADE PAYABLE | | | | | $36.20 | |
| 287811 | | STANLEY SHERY | 3701 USA HWY 29 S9 | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287812 | | STANLEY SHIRLEY | P O BOX 267 | | | | SPRINGFIELD | SC | 29146 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 287813 | | STANLEY SHIRLEY | P O BOX 267 | | | | SPRINGFIELD | SC | 29146 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 287814 | | STANLEY SKYE | 483 CLINIC STREET | | | | WARSAW | IN | 46582 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 287815 | | STANLEY STACEY | 512 FRIDAY RD | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287816 | | STANLEY STEPHANIE | 276 BENTON FK RD | | | | SYDNEY | KY | 41564 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 287817 | | STANLEY STEPHANIE | 276 BENTON FK RD | | | | SYDNEY | KY | 41564 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 287818 | | STANLEY STEPHANIE | 276 BENTON FK RD | | | | SYDNEY | KY | 41564 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 287819 | | STANLEY STILES | 70 BYPASS RD S | | | | SILVER CITY | NM | 88061 | USA | TRADE PAYABLE | | | | | $37.43 | |
| 287820 | | STANLEY THERESA M | 19855 EDWARD SHOP RD | | | | ELKWOOD | VA | 22718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287821 | | STANLEY TIFFANY | 119 CHANDLER DR | | | | EATONTON | GA | 31024 | USA | TRADE PAYABLE | | | | | $14.23 | |
| 287822 | | STANLEY TIFFANY K | 3985 STERLING POINTE DR | | | | WINTERVILLE | NC | 28590 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287823 | | STANLEY TOM | 10902 PROMESA DR | | | | SAN DIEGO | CA | 92124 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 287824 | | STANLEY TRACI | 980 TOWNSEND LANE | | | | TUNNEL HILL | GA | 30755 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287825 | | STANLEY TTONYA | 126 DAILY RD | | | | POWELLSVILLE | NC | 27967 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 287826 | | STANLEY TWILA B | 4274 RIPLEY RD | | | | POINT PLEASANT | WV | 25550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287827 | | STANLEY TYRESSA | 967 SALTER SQUARE RD | | | | EAST DUBLIN | GA | 31027 | USA | TRADE PAYABLE | | | | | $30.35 | |
| 287828 | | STANLEY VALISSA | 332 JUDD ST | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 287829 | | STANLEY VANDERLEM | 1405 SW 126TH AVE | | | | DAVIE | FL | 33325 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 287830 | | STANLEY VERNIQUE | 1520 BELLAMY DR | | | | LITTLE RIVER | SC | 29566 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 287831 | | STANLEY VICTORIA | XXX | | | | XXX | MD | 20018 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 287832 | | STANLEY VICTORIA | XXX | | | | XXX | MD | 20018 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 287833 | | STANLEY W ENYEART | 201 N THIRD ST | | | | LIBERTY MILLS | IN | 46946 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 287834 | | STANLEY WALKER | 525 HAVEN RD | | | | RIDGEVILLE | SC | 29472 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287835 | | STANLEY WEST | 3213 28TH ST SE | | | | WASHINGTON | DC | | USA | TRADE PAYABLE | | | | | $17.94 | |
| 287836 | | STANLEY WILLIAM | 102 LINDSEY LANE | | | | BRANDON | MS | 39042 | USA | TRADE PAYABLE | | | | | $83.51 | |
| 287837 | | STANLOF KONDRATENKO | 1015 MAYFAIR DRIVE | | | | RAHWAY | NJ | 07024 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 287838 | | STANMORE TRACY | 2612 GEORGIA AVE NW | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 287839 | | STANQUETHIA ANDERSON | 30 HOMEPLACE DR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $69.58 | |
| 287840 | | STANQUEZ HILL | 703 N DETROIT AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287841 | | STANS SPORT SHOP | DERBY RD | | | | NEWPORT | VT | 05855 | USA | TRADE PAYABLE | | | | | $185.49 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 287842 | | STANSBERRY JOYCE | 1921 VERSAILLES DR | | | | KOKOMO | IN | 46902 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 287843 | | STANSBERRY NICOLE | 2784 LOCKWOOD AVENUE | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287844 | | STANSBURY EUGENE | 15 MANZANO ST | | | | MORIARTY | NM | 87035 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 287845 | | STANSBURY KARIN | 3150 S BROADWAY APT 29 | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 287846 | | STANSBURY LINDA | 107 AVIGNON CT | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 287847 | | STANSEL CHARLES | 114 OAK DR SE | | | | ACWORTH | GA | 30101 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 287848 | | STANSELL TERESA | 140 12 WINDING WAY DRIVE | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 287849 | | STANSFIELD SHANTEL | NONE | | | | PRICE | UT | 84501 | USA | TRADE PAYABLE | | | | | $39.17 | |
| 287850 | | STANTEC NICHOLE | 3125 EYDIE ST | | | | DALZELL | SC | 29040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287851 | | STANTON AMANDA | 287 SOUTH PICKENSVILLE RD | | | | COL | MS | 39701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 287852 | | STANTON ANDREA | 1990 GRANDE CIR | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $7.62 | |
| 287853 | | STANTON ANDREA | 1990 GRANDE CIR | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $7.62 | |
| 287854 | | STANTON CALLIAG | PO BOX 1914 | | | | KAILUA KONA | HI | 96745 | USA | TRADE PAYABLE | | | | | $56.79 | |
| 287855 | | STANTON CATHERINE | 7906 CHERRYTREE LN | | | | NEW PRT RCHY | FL | 34653 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 287856 | | STANTON CHRISTIAN M | 2340 CONNIE VIEW DR | | | | ELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $7.61 | |
| 287857 | | STANTON CHRISTINA | 17 RIVERVIEW LN LOT 29 | | | | BINGHAMTON | NY | 13905 | USA | TRADE PAYABLE | | | | | $20.27 | |
| 287858 | | STANTON CZIANA | 8050 E IMPALA AVE | | | | MESA | AZ | 85209 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 287859 | | STANTON DEBORAH | 400 38TH AVE NE | | | | ST PETERSBURG | FL | 33704 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 287860 | | STANTON DERRICK | 18 WINDERMERE | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 287861 | | STANTON DOMINIQUE | 4730 GOLD DR | | | | MOBILE | AL | 36619 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287862 | | STANTON KIM | 2951 S KING DR | | | | CHICAGO | IL | 60616 | USA | TRADE PAYABLE | | | | | $19.08 | |
| 287863 | | STANTON LATOYA S | 1830 SPRING BRANCH DR APT 802 | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $21.89 | |
| 287864 | | STANTON LISA | 24 CENTRAL AVE | | | | ALBRIGHT | WV | 26519 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 287865 | | STANTON LYNDSAY | 4807 OLD SPARTANBURG RD A | | | | TAYLORS | SC | 29687 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 287866 | | STANTON MCCREA | 4824 CLAYBURY AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $33.66 | |
| 287867 | | STANTON MONICA | 17511 MEMORIAL CREST DR | | | | SPRING | TX | 77379 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 287868 | | STANTON PATIENCE | 3019 STATE ROUTE 31 | | | | BLANCHESTER | OH | 45612 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 287869 | | STANTON SANDRA | 106 STUBBS DR | | | | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287870 | | STANTON SHERBY | 811 PROSPECT AVE | | | | CHARLOTTESVL | VA | 22903 | USA | TRADE PAYABLE | | | | | $8.16 | |
| 287871 | | STANTON STEPHEN E | 3848 DAILEY HILL RD | | | | KENNEDY | NY | 14747 | USA | TRADE PAYABLE | | | | | $19.49 | |
| 287872 | | STANTON ZOLA | 3312 SADDLEBROOK DR | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 287873 | | STAPHANY R MONDRAGON | 701 PLANZ RD APT 33 | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 287874 | | STAPINSKI LELIOSA | 5647 WASHINGTON ST | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 287875 | | STAPLE EVA | 607 N WILDWOOD | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 287876 | | STAPLES ARLENE | 808 PLEASANT HILL RD | | | | BRUNSWICK | ME | 04011 | USA | TRADE PAYABLE | | | | | $95.20 | |
| 287877 | | STAPLES DEBRA | 564 S 58TH ST | | | | WEST ALLIS | WI | 53214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287878 | | STAPLES GEOFF | 143 NORTH STREET | | | | HOULTON | ME | 04730 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 287879 | | STAPLES HERCULES | 3907 N 37TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $68.20 | |
| 287880 | | STAPLES ISABELLA | 2934 KENDALE DR | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 287881 | | STAPLES KEYONA | 4244 N 85TH ST | | | | MILW | WI | 53222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287882 | | STAPLES LARRON | 78 VAILS GATE HEIGHTS DR | | | | NEW WINDSOR | NY | 12553 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 287883 | | STAPLES LINDA | 9977 ART ACRES ROAD | | | | DOVER | FL | 33527 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 287884 | | STAPLES LISA | 200 78TH AVE N | | | | ST PETERSBURG | FL | 33702 | USA | TRADE PAYABLE | | | | | $8.15 | |
| 287885 | | STAPLES MILDRED | 1248 DEVONSHIRE PLACE | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 287886 | | STAPLES NATIONAL ADVANTAGE | DEPT SNA PO BOX 415256 | | | | BOSTON | MA | 02241 | USA | TRADE PAYABLE | | | | | $803,656.11 | |
| 287887 | | STAPLES SHANDRICKA S | 962 MOOTY BRIDGE RD APT D | | | | LAGRANGE | GA | 30240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287888 | | STAPLES STACY | 16840 LUELLA AVE | | | | SOUTH HOLLAND | IL | 60473 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 287889 | | STAPLETON AMANDA | 655 MEW RD | | | | CASTLEWOOD | VA | 24224 | USA | TRADE PAYABLE | | | | | $73.70 | |
| 287890 | | STAPLETON BARBARA | PO BOX 300524 | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 287891 | | STAPLETON CHRISTINE | 2847 PUMCHEON CREEK | | | | SITKA | KY | 41255 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 287892 | | STAPLETON DEANNE A | 127 W 111 TH PL | | | | LOS ANGELES | CA | 90061 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 287893 | | STAPLETON ELLIS | 101 ALDRIDGE LN | | | | DAVENPORT | FL | 33897 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287894 | | STAPLETON JASMINE | 744 S BAY ST | | | | BLAKELY | GA | 39823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287895 | | STAPLETON JHERRY | 299 MIDDLETON RD | | | | GUYTON | GA | 31312 | USA | TRADE PAYABLE | | | | | $14.12 | |
| 287896 | | STAPLETON JOHN | 1691 LEIGHTON BOYETTE ROAD | | | | CLAXTON | GA | 30417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287897 | | STAPLETON JON W | 5726 WOOD DR SW | | | | ABQ | NM | 87105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287898 | | STAPLETON JUDY | RR 1 BOX 488 | | | | PENNINGTN GAP | VA | 24277 | USA | TRADE PAYABLE | | | | | $227.40 | |
| 287899 | | STAPLETON KANDICE | 5705 MCDANIEL DR | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 287900 | | STAPLETON KECIA | 4901 LITTLE OAK LANE215 | | | | SAC | CA | 95841 | USA | TRADE PAYABLE | | | | | $10.62 | |
| 287901 | | STAPLETON KRISTIE | 782 HARDING AVE | | | | SCIOTOVILLE | OH | 45662 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 287902 | | STAPLETON MATTHEW | 4841 NE 43RD ST | | | | SEATTLE | WA | 98105 | USA | TRADE PAYABLE | | | | | $96.00 | |
| 287903 | | STAPLETON MELANIE | 3 CHRISTPHER DR EXT | | | | SWAINSBORO | GA | 31049 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287904 | | STAPLETON MICHAEL | 9400 ABERCORN ST | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287905 | | STAPLETON MICHELLE | 417 LINDENWOOD | | | | BARTLESVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 287906 | | STAPLETON N | 782 HARDING AVE | | | | SCIOTOVILLE | OH | 45662 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 287907 | | STAPLETON PATRICE | 2563 NICHOLAS CT APT C | | | | OMAHA | NE | 68131 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 287908 | | STAPLETON REBEKAH | 48 OGDEN STREET | | | | MIDDLETOWN | NY | 10940 | USA | TRADE PAYABLE | | | | | $18.44 | |
| 287909 | | STAPLETON SHELIA | 5919 DUNSETH CT | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 287910 | | STAPLETON SUZANNE | 4810 CHELSEA WAY NW | | | | ACWORTH | GA | 30102 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 287911 | | STAPLETON TAMMY | 45658 NEWSOME RD | | | | VINTON | OH | 45686 | USA | TRADE PAYABLE | | | | | $12.72 | |
| 287912 | | STAPP VICKIE | 657 FAIRVIEW RD | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $1,391.85 | |
| 287913 | | STAR BRITE DISTRIBUTING INC | 4041 S W 47TH AVE | | | | FT LAUDERDALE | FL | 33314 | USA | TRADE PAYABLE | | | | | $551.95 | |
| 287914 | | STAR D CIEMIROWICZ | 6630 15TH ST | | | | ROCKFORD | IL | 61104 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 287915 | | STAR E KING | 1412 NOME | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 287916 | | STAR EXHIBITS & ENVIRONMENTS I | | | | | | | | | | TRADE PAYABLE | | | | | $808.53 | |
| 287917 | | STAR FOOD PRODUCTS INC | 2050 A WILLOW SPRING LANE A | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $560.69 | |
| 287918 | | STAR GENERAL CONTRACTIN | 315 GEORGETOWN RD | | | | RALEIGH | NC | 27608 | USA | TRADE PAYABLE | | | | | $1,473.50 | |
| 287919 | | STAR GLENN | 1242 WORLEY AVE NW | | | | CANTON | OH | 44703 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 287920 | | STAR GUTIERREZ | 14420 VAN NESS AVE | | | | GARDENA | CA | 90249 | USA | TRADE PAYABLE | | | | | $32.63 | |
| 287921 | | STAR HENDERSON | PO BOX 1927 | | | | KEAAU | HI | 96749 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 287922 | | STAR HERRMANN | PO BOX650 | | | | SALISBURY | CT | 06068 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 287923 | | STAR KEYETTE | 7343 S UTICA AVE APT1202 | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287924 | | STAR LOCAL MEDIA | P O BOX 860248 | | | | PLANO | TX | 75086 | USA | TRADE PAYABLE | | | | | $11,644.14 | |
| 287925 | | STAR MORRISSETTE | 357 NORTHGATE ROAD | | | | BURLINGTON | VT | 05408 | USA | TRADE PAYABLE | | | | | $8.02 | |
| 287926 | | STAR NEWS | PO BOX 102539 | | | | ATLANTA | GA | 30368 | USA | TRADE PAYABLE | | | | | $1,427.12 | |
| 287927 | | STAR PHILLIPS | 812 MEMORIAL DR | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287928 | | STAR PUBLICATIONS | 522 SINCLAIR LEWIS AVE | | | | SAUK CENTRE | MN | 56378 | USA | TRADE PAYABLE | | | | | $1,097.80 | |
| 287929 | | STAR ROB | 4995 MORNING STAR DR | | | | DAYTON | MD | 21036 | USA | TRADE PAYABLE | | | | | $6.10 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 287930 | | STAR ROSADO | HC 5 BOX 58129 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 287931 | | STAR SCOTT | 6615 MIGNON DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287932 | | STAR SCOTT | 6615 MIGNON DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 287933 | | STAR SNACKS CO LLC | 111 PORT JERSEY BOULEVARD | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $18,262.80 | |
| 287934 | | STAR SWEEPING | 80 LIBERA STREET | | | | CRANSTON | RI | 02920 | USA | TRADE PAYABLE | | | | | $2,163.00 | |
| 287935 | | STAR TELEGRAM | P O BOX 901051 | | | | FORT WORTH | TX | 76101 | USA | TRADE PAYABLE | | | | | $46,203.48 | |
| 287936 | | STAR TRIBUNE MEDIA COMPANY LLC | 650 3RD AVE S STE 1300 | | | | MINNEAPOLIS | MN | 55488 | USA | TRADE PAYABLE | | | | | $6,245.17 | |
| 287937 | | STARBUCKS CORPORATION | 2401 UTAH AVENUE S | | | | SEATTLE | WA | 98134 | USA | TRADE PAYABLE | | | | | $39,064.16 | |
| 287938 | | STARCHER MABEL | 5180 CTY RD 1 | | | | RAYLAND | OH | 43943 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287939 | | STARETS CHRIS A | 5786 CHRISTINE DR | | | | EUREKA | CA | 95503 | USA | TRADE PAYABLE | | | | | $531.07 | |
| 287940 | | STARFRIT USA | 770 BOUL GUIMOND | | | | LONGUEUIL | LONGUEUIL | | USA | TRADE PAYABLE | | | | | $12,024.00 | |
| 287941 | | STARGATE APPAREL INC | 231 WEST 39TH STREET STE 500 | | | | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | | | | | $6,648.00 | |
| 287942 | | STARGAZE EYE CARE OPOMETRY PC | 67-25 CYODE STREET UNIT 4M | | | | FOREST HILLS | NY | 11374 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 287943 | | STARGAZING STARGAZING | 1021 N LINWOOD AVE | | | | SANTA ANA | CA | 92701 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 287944 | | STARGEL AMANDA | 2059 OLD BACCUS RD | | | | MONROE | GA | 30656 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 287945 | | STARGEL VIOLET | 706 BILL HASTY BLVD APT 5212 | | | | JASPER | GA | 30143 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 287946 | | STARGEL VIOLET | 706 BILL HASTY BLVD APT 5212 | | | | JASPER | GA | 30143 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 287947 | | STARGELL LINDA K | 7109 S 49TH ST | | | | OMAHA | NE | 68157 | USA | TRADE PAYABLE | | | | | $16.28 | |
| 287948 | | STARGELL RACHEL | 3905 TERRENCE BAY CT | | | | HENRICO | VA | 23233 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 287949 | | STARGHILL HELEN | MOORE | | | | COLUMBUS | OH | 43215 | USA | TRADE PAYABLE | | | | | $250.16 | |
| 287950 | | STARGHILL RASHADA | 1821 GOLDFIELD ST UNIT 3 | | | | LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 287951 | | STARGILL ELLA | 199 NEILSON ROAD | | | | LAGARNGE | GA | 30241 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 287952 | | STARISHA RICHARDSON | 921 N CICERO AVE | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 287953 | | STARITA MARYANN | 8517 57TH AVE | | | | ELMHURST | NY | 11373 | USA | TRADE PAYABLE | | | | | $9.31 | |
| 287954 | | STARK AUDREY | 2788F GOODRICH RD | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287955 | | STARK BETH | 141 KAYLEIGH LN | | | | BREAUX BRIDGE | LA | 70607 | USA | TRADE PAYABLE | | | | | $16.35 | |
| 287956 | | STARK CARRIE | 735 GALLION AVE | | | | PITTSBURGH | PA | 15226 | USA | TRADE PAYABLE | | | | | $7.77 | |
| 287957 | | STARK CHRISTINA | 1447 S 35TH STREET | | | | KANSAS CITY | KS | 66106 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 287958 | | STARK DESADIE J | 3927 READ STREET | | | | OMAHA | NE | 68112 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 287959 | | STARK ERIC | 20930 COUNTY ROAD 306 | | | | SAINT JOSEPH | MO | 64505 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 287960 | | STARK FRANCINE | 303 E QUEEN ST | | | | CEDARTOWN | GA | 30125 | USA | TRADE PAYABLE | | | | | $3.14 | |
| 287961 | | STARK JANICE | 3060 PLACID DR | | | | DAVIDSON | NC | 28036 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287962 | | STARK KIKI | 8151 S TOMLIN HILL RD | | | | COLUMBIA | MO | 65201 | USA | TRADE PAYABLE | | | | | $433.90 | |
| 287963 | | STARK LAURA | 124 ROCK QUERRY RD | | | | BRUNLEY | MO | 65017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287964 | | STARK MARLYS | 6537 N 107 PLZ | | | | OMAHA | NE | 68122 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 287965 | | STARK MICHELLE | 3336 ARROWHEAD AVE | | | | SAN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 287966 | | STARK NIKOLAS | 2090 HIGHPOINTE DR 103 | | | | LOS ANGELES | CA | 90006 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 287967 | | STARK RACHEL | 211 PLEASANT ST | | | | ARLINGTON | MA | 02476 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 287968 | | STARK RONDELITA | 4111 N 33 ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 287969 | | STARKE ALICE F | 258 GAITHER ROAD | | | | MANSFIELD | GA | 30055 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 287970 | | STARKE AXEL M | 132 UNIT 4 IVY DRIVE | | | | CHARLOTTESVIL | VA | 22903 | USA | TRADE PAYABLE | | | | | $1,538.93 | |
| 287971 | | STARKE FAYE | 258 GAITHER ROAD | | | | MANSFIELD | GA | 30055 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 287972 | | STARKE LADONNA N | 4273 BARNABY RD SE APT 303 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 287973 | | STARKEISTEN EDWARDS | 2845 VAYU CT | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 287974 | | STARKEY ALICIA | 36 MONTANA RD | | | | LIMESTONE | ME | 04750 | USA | TRADE PAYABLE | | | | | $34.72 | |
| 287975 | | STARKEY APRIL | 182 HACKBERRY COVE | | | | MUNFORD | TN | 38058 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 287976 | | STARKEY BONNIE | 315 STATE HIGHWAY 647 | | | | RAYLAND | OH | 43943 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 287977 | | STARKEY BRANDON | 1719 OWEN ST | | | | CHARLES CITY | IA | 50616 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 287978 | | STARKEY CHANTAY | 22781 HWY 12 | | | | TRINIDAD | CO | 81082 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 287979 | | STARKEY DONNA | P O BOX 762 | | | | VICTORVILLE | CA | 92393 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 287980 | | STARKEY JACQUELYN | 906 BIPSHICH PLACE | | | | FAY | NC | 28305 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 287981 | | STARKEY JEREMY | RT 3 BX 228 | | | | BELINGTON | WV | 26250 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 287982 | | STARKEY JOHN | 16026 STACY LN | | | | WOODFORD | VA | 22580 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 287983 | | STARKEY LESLIE | 109 CHAPLE AVE | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287984 | | STARKEY MAGGIE | 619 FRIENDSHIP RD | | | | SHAWSVILLE | VA | 24162 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 287985 | | STARKEY TAMARAH | 412 FOREST GROVE CIR | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $36.82 | |
| 287986 | | STARKEY TAMMY | 3559 SALEM RD LOT A12 | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 287987 | | STARKEY TERESA | 2612 W CHARLES | | | | GRAND ISLAND | NE | 68803 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 287988 | | STARKEY TODD | 3348 COLUMBIA WOODS DR | | | | NORTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287989 | | STARKIESHIA DRIVER | PLEASE ENTER ADDRESS | | | | E SAINT LOUIS | IL | 62203 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 287990 | | STARKOVICH DISTRIBUTING CO | P O BOX 1307 | | | | VIRGINIA | MN | 55792 | USA | TRADE PAYABLE | | | | | $2,350.10 | |
| 287991 | | STARKS ALVIN | 4 ROSEHAVEN ST | | | | STAFFORD | VA | 22552 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287992 | | STARKS AMANDA | 2286 YALE | | | | ST LOUIS | MO | 63143 | USA | TRADE PAYABLE | | | | | $10.71 | |
| 287993 | | STARKS AMANDA | 2286 YALE | | | | ST LOUIS | MO | 63143 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 287994 | | STARKS ASHLEY | 6835 N 107TH PLZ | | | | OMAHA | NE | 68122 | USA | TRADE PAYABLE | | | | | $15.35 | |
| 287995 | | STARKS CHARLOTTE | 4003 CASTLE WAY | | | | FAIRBURN | GA | 30213 | USA | TRADE PAYABLE | | | | | $10.42 | |
| 287996 | | STARKS CLARICE | 4369 BEECHNUT CT NE | | | | ROSWELL | GA | 30075 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 287997 | | STARKS CURTIS M | 3433 N 24TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 287998 | | STARKS ELVIRA | 2955 PORTOLA ST | | | | SAN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 287999 | | STARKS ELVIRA | 2955 PORTOLA ST | | | | SAN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $77.41 | |
| 288000 | | STARKS JACQUELYN | 7 ZUNI LN | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 288001 | | STARKS JASIMA | 12016 WILLIAM PLZ 133 | | | | OMAHA | NE | 68144 | USA | TRADE PAYABLE | | | | | $11.78 | |
| 288002 | | STARKS JENNIFER | 4866 S 48TH ST APT C3 | | | | TACOMA | WA | 98409 | USA | TRADE PAYABLE | | | | | $24.52 | |
| 288003 | | STARKS JESSICA | 296 HUNTINGTON DR | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 288004 | | STARKS KIMBERLY M | 2930 MULBERRY CHURCH ROAD | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 288005 | | STARKS LARSHELL | 5361 GILSON | | | | BHAM | AL | 35211 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 288006 | | STARKS LASARA | 1011 PONDEROSA PLACE | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $21.55 | |
| 288007 | | STARKS LAWANDA | 11038 DUNKLIN DR | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288008 | | STARKS LAWANDA | 11038 DUNKLIN DR | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 288009 | | STARKS LINDA | 10106 OSTEND | | | | CLEVE | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 288010 | | STARKS MARY | 129 WEBB DRIVE | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $13.30 | |
| 288011 | | STARKS MILDRED L | 5518 N 39TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $6.97 | |
| 288012 | | STARKS NATASHA | 2684 S MARTINLUTHERKING JR | | | | FRESNO | CA | 93706 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 288013 | | STARKS NATASHA | 2684 S MARTINLUTHERKING JR | | | | FRESNO | CA | 93706 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 288014 | | STARKS NEXEDA L | 210 LANGLEYST | | | | ABBEVVILLE | SC | 29620 | USA | TRADE PAYABLE | | | | | $7.89 | |
| 288015 | | STARKS RYAN | 15218 S TURLINGTON AVE | | | | HARVEY | IL | 60426 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 288016 | | STARKS SAMATHA | 60 BROUND SHAW | | | | MEADVILLE | MS | 39653 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 288017 | | STARKS SHANTA | 26 MCLAMMY T | | | | WILMINGTON | NC | 28405 | USA | TRADE PAYABLE | | | | | $66.00 | |
| 288018 | | STARKS SONYA | P O BOX 97 | | | | VERONA | MS | 39751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288019 | | STARKS TAEQUA | 10601 HERMES DR | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 288020 | | STARKS TASHUERA | 2807 GLADE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288021 | | STARKS TERRI | 200 16TH ST 1201C | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 288022 | | STARKS TERRI | 200 16TH ST 1201C | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288023 | | STARKS THEO | 6367 JONQUIL LN | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 288024 | | STARKS TIERRA | 9700 MILLBURN | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 288025 | | STARKS TIERRA | 9700 MILLBURN | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $10.56 | |
| 288026 | | STARKS TIERRA L | 9700 WILBURN | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $2.89 | |
| 288027 | | STARKS TIFFANY | ADD ADDRESS | | | | CITY | GA | 30168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288028 | | STARKS TOIA L | 523 FAIRWOOD AVE | | | | COLUMBUS | OH | 43205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288029 | | STARKS VANNESSA | 5300 POWERWAY SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 288030 | | STARKWEATHER ROOFING INC | 28248 N TATUM BLVDSTE81 PMB612 | | | | CAVE CREEK | AZ | 85331 | USA | TRADE PAYABLE | | | | | $2,467.70 | |
| 288031 | | STARLA BARBARA | 16026 STACEY LANE | | | | WOODFORD | VA | 22582 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 288032 | | STARLA COMER | 14149 W DALEVILLE RD | | | | DALEVILLE | IN | 47334 | USA | TRADE PAYABLE | | | | | $33.95 | |
| 288033 | | STARLA D MCCLENNING | 406 MARK ST | | | | MANCHESTER | IL | 62663 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 288034 | | STARLA HAGARTY | 2002 54TH ST | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 288035 | | STARLA HOWSE | 35636 SMITH | | | | ROMULUS | MI | 48174 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 288036 | | STARLA LAWRENCE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 32809 | USA | TRADE PAYABLE | | | | | $34.94 | |
| 288037 | | STARLA NINAKAWA | NORFOLK | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $25.26 | |
| 288038 | | STARLA SCOTT | 1158 BLACKBRANCH RD | | | | RABUN GAP | GA | 30568 | USA | TRADE PAYABLE | | | | | $6.27 | |
| 288039 | | STARLENE S CARTAGENA | 4404 N SUWANEE AVE | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 288040 | | STARLET RITZ | 11S8N MOUNT VALLA AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 288041 | | STARLETTA TUCKER | 1623 E 30TH ST | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288042 | | STARLEY JONES | 182 BROOKVIEW DR | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288043 | | STARLING ALYSHA | 2242 JOHN B CARTER ROAD | | | | FAYETTEVILLE | NC | 28312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288044 | | STARLING BORIS | 9250 DEAN RD | | | | SHREVEPORT | LA | 71118 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 288045 | | STARLING CARENDA | 3817 A MAYFAIR LN | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 288046 | | STARLING JAMES | 2532 CHAUCER CIRCLE | | | | PANAMA CITY | FL | 32405 | USA | TRADE PAYABLE | | | | | $28.27 | |
| 288047 | | STARLING JELECIA | 1910 N HARDING | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288048 | | STARLING LOTHROP | PO BOX 1519 NONE | | | | WELLS | ME | 04090 | USA | TRADE PAYABLE | | | | | $379.98 | |
| 288049 | | STARLING MAE | 397 S PALM ST | | | | JESUP | GA | 31546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288050 | | STARLING MONICA | 5846 DOLLAR FORGE | | | | INDPLS | IN | 46221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 288051 | | STARLING NICOLE | 4089 SMOKEY LAKE DR | | | | VA BCH | VA | 23462 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 288052 | | STARLING NIYAHNI | 257 NORTH WINTON RD | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 288053 | | STARLING PERRY | 1515 WARM SPRINGS ROAD | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288054 | | STARLING SANDRA | AA | | | | BAKERSFIELD | CA | 93313 | USA | TRADE PAYABLE | | | | | $50.96 | |
| 288055 | | STARLING SHAMEKA | 2508 BEACHVIEW DR | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 288056 | | STARLING SHEENA | 362 JESSE JOHNSON DR | | | | BLAKELY | GA | 39823 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 288057 | | STARLINGS SANDIE L | 508 DOVER RD | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 288058 | | STARLINGS TAMARA | 847 1ST ST | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $30.06 | |
| 288059 | | STARLIPER JENNIFER | PO BOX 10656 | | | | HARRISBURG | PA | 17105 | USA | TRADE PAYABLE | | | | | $9.41 | |
| 288060 | | STARLIPER TAMMY | 1546 IRIS CT | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 288061 | | STARLLA DUPERT | 2851 ELLET AVE | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $8.40 | |
| 288062 | | STARLYN A GOODALL | 14 WARWICK CT 14 | | | | JACKSON | MI | 49203 | USA | TRADE PAYABLE | | | | | $20.34 | |
| 288063 | | STARNEISHA PRYOR | 3257 BURTONS FERRY HWY | | | | SYLVANIA | GA | 30467 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 288064 | | STARNER AMY | 621 QUINBY AVE | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288065 | | STARNER KIM | 1943 WILLOWPARKRD | | | | BETHLEHEM | PA | 18020 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 288066 | | STARNES AMBER | 4058 N US 1 | | | | FT PIERCE | FL | 34951 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 288067 | | STARNES AMOS | 416 N OAKLAND AVE | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $17.07 | |
| 288068 | | STARNES ANGELA | 122 N ROBINSON | | | | DANVILLE | IL | 61832 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 288069 | | STARNES BRITTANY | 126 WHITE AVENUE | | | | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288070 | | STARNES CALINA | 3828 BROOKLYN AVE | | | | KANSAS CITY | MO | 64109 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 288071 | | STARNES DENISHA | 2113 N ASH ST | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $12.68 | |
| 288072 | | STARNES GALE | 205 CEDAR STREET | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288073 | | STARNES HOLLY | 3859 HWY 207 | | | | PAGELAND | SC | 29728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288074 | | STARNES JOHN | 5380 LUTHERSVILLE RD | | | | LUTHERSVILLE | GA | 30251 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288075 | | STARNES KAREN | 1370 OIL MILL RD | | | | MADISON | GA | 30650 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288076 | | STARNES KELLY | 16 HOLLY TREE RD | | | | CARROLLTON | GA | 30116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288077 | | STARNES SALLY A | PO BOX 2162 | | | | JENA | LA | 71342 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 288078 | | STARQUASIA MONTGOMERY | 7 INGLES PLACE APT 2 | | | | PATERSON | NJ | 07504 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 288079 | | STARQUISHA LEWIS | 706 OLD GLENROSE AVEBNUE | | | | NASHVILLE | TN | 37210 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 288080 | | STARR AMBER | 10163 E 32ND ST | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 288081 | | STARR ASHLEY | 10509 OLNEY DR | | | | ST. LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $7.08 | |
| 288082 | | STARR BRANDON | 2305 E 2ND STREET | | | | ENTER CITY | IN | 47404 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 288083 | | STARR BURGESS | 4301 CALIFORNIA AVE | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 288084 | | STARR CAROL | 6838 SPRING BEAUTY | | | | SPRINGFIELD | VA | 22152 | USA | TRADE PAYABLE | | | | | $81.73 | |
| 288085 | | STARR CASEY | 755 ANNA POLIS AVE | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 288086 | | STARR CYNTHIA | 6123 PYGATT RD | | | | EFFINGHAM | SC | 29541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288087 | | STARR DORI | ADD ADDRESS | | | | LITHIA SPRINGS | GA | 30122 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 288088 | | STARR DUSTIN | 2202 SW JEFFERSON | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 288089 | | STARR FELENCIA | 6793 OAKLEY TRAIL | | | | REX | GA | 30273 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288090 | | STARR HALL | 41577 VAN BORN RD | | | | VAN BUREN TWP | MI | 48111 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 288091 | | STARR JENNIFER | PO BOX 642 | | | | WAUCHULA | FL | 33873 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 288092 | | STARR JOURDAIN | 187 BOT DRIVE | | | | REDLAKE | MN | 56671 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 288093 | | STARR KITCHEN | 300 BENTLY CREEK CT | | | | CANTON | GA | 30115 | USA | TRADE PAYABLE | | | | | $13.64 | |
| 288094 | | STARR MARTELL | 1177 ROCKBRIDGE RD | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288095 | | STARR MICHELL | 20 DAFFODIL STREET | | | | OMAR | WV | 25638 | USA | TRADE PAYABLE | | | | | $19.05 | |
| 288096 | | STARR MIRANDA E | 310 SW PARK | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 288097 | | STARR PHILIPS | 80 TL | | | | STL | MO | 63033 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 288098 | | STARR PROPERTIES | 2205 E FLETCHER AVE | | | | TAMPA | FL | 33629 | USA | TRADE PAYABLE | | | | | $214.80 | |
| 288099 | | STARR ROBERTS | 11305 SILVER GLEN | | | | CHAROTTANCE | NC | 78262 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 288100 | | STARR ROXANNE M | 222 OAK DR | | | | MESCALERO | NM | 88340 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 288101 | | STARR TAMALA | 2324 S TERRACE DR | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 288102 | | STARR TERESA F | 1208 BYCICLE CT | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288103 | | STARR VINCENT T | 422 NORTH FRANKLIN STREET | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 288104 | | STARR WALLER | 5454 WISTERIA DR | | | | FREDONIA | NY | 14063 | USA | TRADE PAYABLE | | | | | $4.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 288105 | | STARR WENDELL | 2523 N 47TH ST | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 288106 | | STARRETT ANNALEE | 15 HILLTOP DR | | | | MILFORD | NH | 03055 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 288107 | | STARRIVNIER LORI | 810 33RD ST NE | | | | NORTHWOOD | ND | 58267 | USA | TRADE PAYABLE | | | | | $28.74 | |
| 288108 | | STARTASIA EDWARDS | 1621 WESTBROOK DR APT 2C | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 288109 | | STARTCHER KIM | SANDY ACRES LOT 106 | | | | ELKVIEW | WV | 25043 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 288110 | | STARTILA CALHOUN | DR MALCOLM SHIELDS DR DEBBIE J | | | | CRAWFORD | MS | 39743 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 288111 | | STARTIN SHANNON | PO BOX 180 | | | | POWERSITE | MO | 65731 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 288112 | | STARVASKI ASHLEY | 4074 MUSTANG RD | | | | MIDDLEBURG | FL | 32068 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 288113 | | STARWOOD AZUREE | 2118 TERRITORY | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 288114 | | STASCIA PORTER | 18 SEARLE PL | | | | SPRINGFIELD | MA | 01009 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 288115 | | STASER SHELLY | 234 CLAY STREET | | | | NEW ALBANY | IN | 47150 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 288116 | | STASHIA ECKSTEIN | 5424 HALLOWING POINT RD | | | | PRINCE FREDRICK | MD | 20678 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 288117 | | STASIA A ARCHIS | 1 LENOX RD  NONE | | | | PEABODY | MA | 01960 | USA | TRADE PAYABLE | | | | | $166.51 | |
| 288118 | | STASOLLA DEBORAH | 11 PHEASANT RUN | | | | BUSHKILL | PA | 18324 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 288119 | | STATE BOARD OF EXAMINERS | 1109 DRESSER COURT | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $230.00 | |
| 288120 | | STATE BOARD OF EXAMINERS OF MASTER | POBOX 47031 | | | | NEWARK | NJ | 07101 | USA | TRADE PAYABLE | | | | | $315.00 | |
| 288121 | | STATE BOARD OF EXAMINERS OF MASTER | POBOX 47031 | | | | NEWARK | NJ | 07101 | USA | TRADE PAYABLE | | | | | $105.00 | |
| 288122 | | STATE BOARD OF EXAMINERS OF MASTER | POBOX 47031 | | | | NEWARK | NJ | 07101 | USA | TRADE PAYABLE | | | | | $395.00 | |
| 288123 | | STATE CHEMICAL SALES CO INT IN | | | | | | | | | | TRADE PAYABLE | | | | | $782.66 | |
| 288124 | | STATE NEWSPAPER | P O BOX 402666 | | | | ATLANTA | GA | 30384 | USA | TRADE PAYABLE | | | | | $2,810.17 | |
| 288125 | | STATE OF CONNECTICUT | 79 ELM STREET | | | | HARTFORD | CT | 06106 | USA | TRADE PAYABLE | | | | | $940.00 | |
| 288126 | | STATE OF CONNECTICUT | 79 ELM STREET | | | | HARTFORD | CT | 06106 | USA | TRADE PAYABLE | | | | | $240.00 | |
| 288127 | | STATE OF MARYLAND | 301 WEST PRESTON STROOM 801 | | | | BALTIMORE | MD | 21201 | USA | TRADE PAYABLE | | | | | $405.42 | |
| 288128 | | STATE OF MARYLAND | 301 WEST PRESTON STROOM 801 | | | | BALTIMORE | MD | 21201 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 288129 | | STATE OF MARYLAND | 301 WEST PRESTON STROOM 801 | | | | BALTIMORE | MD | 21201 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 288130 | | STATE OF MARYLAND | 301 WEST PRESTON STROOM 801 | | | | BALTIMORE | MD | 21201 | USA | TRADE PAYABLE | | | | | $246.00 | |
| 288131 | | STATE OF MARYLAND OFFICE OF THE ATTORNEY GENERAL CONSUMER PROTECTION DIVISION | 200 SAINT PAUL PLACE | | | | BALTIMORE | MD | 21202-2021 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 288132 | | STATE OF MICHIGAN | P O BOX 30255 | | | | LANSING | MI | 48909 | USA | TRADE PAYABLE | | | | | $1,215.00 | |
| 288133 | | STATE OF MICHIGAN | P O BOX 30255 | | | | LANSING | MI | 48909 | USA | TRADE PAYABLE | | | | | $58.00 | |
| 288134 | | STATE OF NEBRASKA | P O BOX 95024 | | | | LINCOLN | NE | 68509 | USA | TRADE PAYABLE | | | | | $60.88 | |
| 288135 | | STATE OF NEVADA OSHA MECHANICA | | | | | | | | | | TRADE PAYABLE | | | | | $200.00 | |
| 288136 | | STATE OF NEW JERSEY DCA ELSA | PO BOX 816 | | | | TRENTON | NJ | | USA | TRADE PAYABLE | | | | | $1,906.00 | |
| 288137 | | STATE OF NEW JERSEY DEPT OF CO | | | | | | | | | | TRADE PAYABLE | | | | | $3,296.00 | |
| 288138 | | STATE STREET HARDWARE INC | 614 NORTH STATE STREET | | | | BIG RAPIDS | MI | 49307 | USA | TRADE PAYABLE | | | | | $236.28 | |
| 288139 | | STATEEN DEETRA | 2902 N 36 ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288140 | | STATEEN DEETRA | 2902 N 36 ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 288141 | | STATEMA CHRIS | 7102 31ST AVE | | | | KENOSHA | WI | 53142 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 288142 | | STATEN DOMINIQUE L | 5550 VALLE AVE | | | | ST LOUIS | MO | 63133 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 288143 | | STATEN ISLAND ADVANCE | P O BOX 78146B | | | | PHILADELPHIA | PA | 19178 | USA | TRADE PAYABLE | | | | | $8,142.44 | |
| 288144 | | STATEN ISLAND MALL NEW YORK | 41 WAYNE STREET | | | | STATEN ISLAND | NY | 10310 | USA | TRADE PAYABLE | | | | | $36.97 | |
| 288145 | | STATEN LINDA | 704 NORTH ARCHUSA AVENUE | | | | QUITMAN | MS | 39355 | USA | TRADE PAYABLE | | | | | $115.52 | |
| 288146 | | STATEN RICKEY | 1670 NW 4TH AVE | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 288147 | | STATEN RONALD | 1702 BUCHANNON ST | | | | WAYCROSS | GA | 31510 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 288148 | | STATEN SABRINA | 305 POULINES DR | | | | TERRE HAUTE | IN | 47802 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 288149 | | STATEN SHEQUASHA | 1525 N 48TH ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288150 | | STATEN SHEQUASHA | 1525 N 48TH ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288151 | | STATEN SHEQUASHA S | 1407 N 23RD ST 204 | | | | MILWAUKEE | WI | 53205 | USA | TRADE PAYABLE | | | | | $19.75 | |
| 288152 | | STATEN STEPHANIE | 3000 W CENTER ST | | | | LEXINGTON | NC | 27295 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 288153 | | STATEN TERRANCE | 2482 RUBY PAOKS DR 304 | | | | MEMPHIS | TN | 38106 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 288154 | | STATES DAVID | 2206 DENNIS AVE | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288155 | | STATESBORO HERALD | P O BOX 888 | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $16,715.98 | |
| 288156 | | STATESMAN EXAMINER | P O BOX 271  220 S MAIN | | | | COLVILLE | WA | 99114 | USA | TRADE PAYABLE | | | | | $5,658.62 | |
| 288157 | | STATESMAN JOURNAL | P O BOX 677338 | | | | DALLAS | TX | 75267 | USA | TRADE PAYABLE | | | | | $4,710.35 | |
| 288158 | | STATEWIDE FIRE PROTECTION | 3130 WESTWOOD DRIVE | | | | LAS VEGAS | NV | 89109 | USA | TRADE PAYABLE | | | | | $1,700.00 | |
| 288159 | | STATEWIDE PROPANE LLC | | | | | | | | | | TRADE PAYABLE | | | | | $5,757.96 | |
| 288160 | | STATHAM AMY | NA | | | | BEAUMONT | CA | 92223 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 288161 | | STATHOPOULOS MARIOS | 1475 CHURCH ST APT 3 | | | | SAN FRANCISCO | CA | 94131 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 288162 | | STATION WILLIE | 4818 TENNESSE STR | | | | S CHARLESTON | WV | 25309 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 288163 | | STATLER MICHELLE | 13993 CTY RD 8270 | | | | ROLLA | MO | 65401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288164 | | STATON AMBER | 2106 IRWIN ST APT B | | | | FORT EUSTIS | VA | 23604 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 288165 | | STATON AMOS | 2425 BIG ELK RD | | | | INEZ | KY | 41224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 288166 | | STATON CANDACE | 703 AND 12 S COURTALND AVE | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 288167 | | STATON CARLTON | 515 OLD GRAVES MILL RD | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 288168 | | STATON DAVID | 8100 BAYFIELD RD APT 17F | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 288169 | | STATON DESI | PO BOX 2113 | | | | NEWPORT NEWS | VA | 23609 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 288170 | | STATON GALE | 3316 BELL GLEN CT | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 288171 | | STATON JESSICA | 510 1-2 NW 14TH ST | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $61.56 | |
| 288172 | | STATON LASHONDA | 1050 PAIGE DR | | | | ROBERSONVILLE | NC | 27871 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288173 | | STATON LAVETTA | 1915 WEXFORD MEADOWS LANE | | | | CHARLOTTE | NC | 28262 | USA | TRADE PAYABLE | | | | | $25.49 | |
| 288174 | | STATON NAPOLEON | 4221 ANTELOPE LN  NONE | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $26.25 | |
| 288175 | | STATON RON | 233 KALALAU ST | | | | HONOLULU | HI | 96825 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 288176 | | STATUM PATRICIA | 1952 STEWART LANE | | | | VIRGINIA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288177 | | STATUM VONETTA | 15803 RIO DELL DR | | | | HOUSTON | TX | 77083 | USA | TRADE PAYABLE | | | | | $79.63 | |
| 288178 | | STATZ SERENE | 933 JAYSMITH ST | | | | GREAT FALLS | VA | 22066 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 288179 | | STAUB CATHERINE | 137 CUMBERLAND TR RD | | | | CROSS JUNCTION | VA | 22625 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288180 | | STAUB JANET | 1508 SUNBAN FALLS LN APT | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $92.44 | |
| 288181 | | STAUB KENNETH | 3138 S GLACIER BAY WAY | | | | MERIDIAN | ID | 83642 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 288182 | | STAUBITZ JEFF | 283 FIREGROUNG STREET | | | | SPRUCE  PINE | NC | 28777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288183 | | STAUBMORRIS JANETKEVIN | 1508 SUNBAN FALLS LN APT | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 288184 | | STAUBS JOHN | 13 E FREDERICK ST | | | | WILLIAMSPORT | MD | 21795 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 288185 | | STAUFFER GINGER | 1607 S GROVE | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288186 | | STAUFFER JENNI | 310 11TH ST | | | | AUBURN | KS | 66402 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 288187 | | STAUFFER ROBERT | 36 MAJOR ARNOLD RD  NONE | | | | NARRAGANSETT | RI | 02882 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 288188 | | STAUFFERS LAWN EQUIPMENT | 3236B MISSION TRAIL | | | | LAKE ELSINORE | CA | 92530 | USA | TRADE PAYABLE | | | | | $216.84 | |
| 288189 | | STAUR EDNA | 651 E DIAMOND AVE | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288190 | | STAURY ADAMES | 2307 TIEBOUT AVE APT 3E | | | | BRONX | NY | 10458 | USA | TRADE PAYABLE | | | | | $85.01 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 2, Question 3

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 288191 | | STAUSHA SCHMIDT | 1068 A SELAHLOOP RD | | | | SELAH | WA | 98942 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288192 | | STAVENA THOMAS | 2446 TULLAMORE | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 288193 | | STAVINOHA JAMES C | 228 COUNTY RD | | | | FRIENDSWOOD | TX | 77546 | USA | TRADE PAYABLE | | | | | $97.41 | |
| 288194 | | STAVLLE LARSHON | 6220 N NEBRASKA AVE | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 288195 | | STAVRAKIS GEORGE | RADISSON HOTEL | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 288196 | | STAVROS MIHALITSIS | 2059 48 STREET | | | | ASTORIA | NY | 11105 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 288197 | | STAVROULA BAMA | 12759 NE WHITAKER WAY | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 288198 | | STAVROULA BAMA | 12759 NE WHITAKER WAY | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $32.27 | |
| 288199 | | STAWINSKI JEANINE | 8 MORRIS COURT | | | | EAST BRUNSWICK | NJ | 08816 | USA | TRADE PAYABLE | | | | | $75.25 | |
| 288200 | | STAYTON RENEE | 3517 RIDGEDALE | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 288201 | | STCA JACKSON P | P O BOX 666 | | | | JONESBORO | LA | 71251 | USA | TRADE PAYABLE | | | | | $20.27 | |
| 288202 | | STCHARLE PHILOXENE | 200 NE 26TH CT | | | | POMPANO BEACH | FL | 33064 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288203 | | STCLAIR ANNETTE | 4216 N STE RTE 2 | | | | OAK HARBOR | OH | 43449 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288204 | | STCLAIR CHRISTINE | 28-2 LUFTKIN RD | | | | WEARE | NH | 03281 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288205 | | STCLAIR MISTY | 1815 MAPLE BROOK RD | | | | NEW CONCORD | OH | 43762 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 288206 | | STCLAIR TINA | 7505 WAYSIDE DRIVE | | | | SUNDERLAND | MD | 20689 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 288207 | | STCLAIR VANESSA | 3418 NEBRASKA | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288208 | | STCLAIRE ERICA | 1016 CENTRE AVE | | | | ROANOKE | VA | 24016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288209 | | STCLAIRE ERICA | 1016 CENTRE AVE | | | | ROANOKE | VA | 24016 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 288210 | | STDENS SARA | 2621 N 36TH ST | | | | SHEBOYGAN | WI | 53083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288211 | | STE FARLOW | 123 FARLOW ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 288212 | | STEADFORD ANGELA | 1501 SOUTH 115TH DR | | | | GOODYEAR | AZ | 85388 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 288213 | | STEADHAM CHARLES | 3401 SE 16TH TER | | | | GAINESVILLE | FL | 32604 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 288214 | | STEADHAM CHRIS | 175 N MURRAY BLU | | | | COLORADO SPRINGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $11.06 | |
| 288215 | | STEADMAN GRETA | PO BOX 436 | | | | SPRINGFIELD | SC | 29146 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 288216 | | STEADMAN HEARD | 2415 MORTON AVE | | | | JACKSON | MS | 39213 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 288217 | | STEADMAN JEFF | 9551 HAMMETT PKWY | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 288218 | | STEADMAN JOE | 2469 THICKETY RD | | | | CLYDE | NC | 28721 | USA | TRADE PAYABLE | | | | | $34.08 | |
| 288219 | | STEADMAN MYESHA | 12126 ISLAND VIEW CIR | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 288220 | | STEADMAN SHAREE | 3132 CORDELL PLACE | | | | PITTSBURGH | PA | 15210 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 288221 | | STEADROY MATTHEW | P O BOX 4027 | | | | ROAD TOWN | VI | 00110 | USA | TRADE PAYABLE | | | | | $47.00 | |
| 288222 | | STEAMBOAT PILOT | PO BOX 4827 | | | | STEAMBOAT SPRINGS | CO | 80477 | USA | TRADE PAYABLE | | | | | $11,000.00 | |
| 288223 | | STEARN CHRISTINE | 38 JEAN DR | | | | FLORISANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288224 | | STEARNS DAWN | 2212 N ARNOULT RD APT 319-C | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288225 | | STEARNS KEN | 2723 QUARRY ST | | | | BREMERTON | WA | 98312 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 288226 | | STEARNS MELISSA | 228 HERKIMER ST | | | | BUFFALO | NY | 14213 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 288227 | | STEARNS ROBIN | 75 GRANITEVILLE RD | | | | WESTFORD | MA | 01886 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 288228 | | STEARNS ROSS | 17881 PLATEAU RD | | | | TWAIN HARTE | CA | 95383 | USA | TRADE PAYABLE | | | | | $8.95 | |
| 288229 | | STEARNS TIMAURI | 1048 MCCARROLL ST | | | | CLARKSTON | WA | 99403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288230 | | STEAWERT GARRELL | 4619 LAURELWOOD DR | | | | DIBERVILLE | MS | 39540 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 288231 | | STEBAN LORRAINE | 179 LUCAS PIPELINE RD | | | | RUFFS DALE | PA | 15679 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 288232 | | STEBAR PENNY | 286 MAIN ST | | | | NEW CASTLE | VA | 24127 | USA | TRADE PAYABLE | | | | | $18.44 | |
| 288233 | | STEBBINS MIRANDA | 252 LEE PARK AVE | | | | ASHLEY | PA | 18706 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 288234 | | STEBELTON DAWN | 130 N BROAD ST | | | | BREMEN | OH | 43107 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 288235 | | STEBENS ELAINE | PO BOX 893 | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288236 | | STEBER CHELSEA | 1500 W HUGLAND ST 129 | | | | LAKELAND | FL | 33815 | USA | TRADE PAYABLE | | | | | $14.50 | |
| 288237 | | STECEY FALTO | RESIDENCIAL YAGUEZ EDIFICIO 15 AP | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288238 | | STECHENFINGER JESSICA | 3840 CHARLES ST | | | | OMAHA | NE | 68131 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 288239 | | STECK LEEANN | 24104 E CO HWY 27 | | | | CANTON | IL | 61520 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 288240 | | STECKLEIN MELISSA | 5009 YELLOWSTONE | | | | POCATELLO | ID | 83202 | USA | TRADE PAYABLE | | | | | $10.02 | |
| 288241 | | STEDMAN SHANITA | PO BOX 304612 | | | | ST THOMAS | VI | 00803 | USA | TRADE PAYABLE | | | | | $28.40 | |
| 288242 | | STEDWELL ANDREANA | 1241 NE 43RD ST | | | | KANSAS CITY | MO | 64116 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 288243 | | STEED ALICE | 5780 MILGEN RD | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 288244 | | STEED ALISHA | 3622 KOSCIUSKO | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 288245 | | STEED BRENDA | 18920 N W 23RD AVE | | | | MIAMI GARDENS | FL | 33056 | USA | TRADE PAYABLE | | | | | $10.77 | |
| 288246 | | STEED ELISHA | 136 STEELE ST | | | | FRONT ROYAL | VA | 22630 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 288247 | | STEED GLORIA | 2930 E 4450 N F37 | | | | ST GEORGE | UT | 84790 | USA | TRADE PAYABLE | | | | | $21.24 | |
| 288248 | | STEED HARRIET | XXXX | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 288249 | | STEED LORI | 1175 TOM HILL | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 288250 | | STEED MAURICE | 1837 HORRELL HILL RD | | | | HOPKINS | SC | 29061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288251 | | STEED SHANETTE | 1749 WALKER AVE | | | | UNION | NJ | 07083 | USA | TRADE PAYABLE | | | | | $56.00 | |
| 288252 | | STEED SONYA | 222 OLD FAYETTEVILLE RD | | | | CARRBORO | NC | 27510 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 288253 | | STEED TESSA | 3958 APPLETREE AVENUE | | | | NORTH CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 288254 | | STEEDE JUSTIN | 110 ENCHANTED HILLS RD | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $8.37 | |
| 288255 | | STEEDMAN DAWN | 2268 SE 28TH ST | | | | CAPE CORAL | FL | 33904 | USA | TRADE PAYABLE | | | | | $39.40 | |
| 288256 | | STEEL CITY MOWER AND PLOW INC | 4126 LIBRARY ROAD | | | | CASTLE SHANNON | PA | 15234 | USA | TRADE PAYABLE | | | | | $677.73 | |
| 288257 | | STEEL CLARISSA | 2115 RAILROAD AVE | | | | RIO GRANDE | NJ | 08242 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 288258 | | STEEL IRIS | 113163 OLD VOLCANO HWY | | | | HILO | HI | 96785 | USA | TRADE PAYABLE | | | | | $15.02 | |
| 288259 | | STEEL JAMES | 1609 PHEASANT CT | | | | MADISON | OH | 44057 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288260 | | STEEL KARL | ENTER ADDRESS | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $101.00 | |
| 288261 | | STEEL KIM | 521 KING ARTHUR DR | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 288262 | | STEEL LACEY | 390 S FISHER | | | | BLACKFOOT | ID | 83221 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 288263 | | STEEL LINDA | 2213 HARRIS STATION RD | | | | BAINBRIDGE | OH | 45612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288264 | | STEELBERG GEORGE JR | 781 HICOCK TRAIL | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $26.91 | |
| 288265 | | STEELE AJA | 28 TOPRIDGE PL STE 414 | | | | CINCINNATI | OH | 45232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288266 | | STEELE ALGERNON | 320 W BERWICKE CMN NE | | | | ATLANTA | GA | 30342 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 288267 | | STEELE ANDREW | 212 D ST | | | | SHELTON | NE | 68876 | USA | TRADE PAYABLE | | | | | $23.50 | |
| 288268 | | STEELE ANNA F | 5089 S HOPI CIR | | | | BOISE | ID | 83709 | USA | TRADE PAYABLE | | | | | $55.01 | |
| 288269 | | STEELE BECKY | 80 HICKORY DR | | | | BLUEFIELD | WV | 24701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288270 | | STEELE BERNICE | 407 QUILL MOORE RD | | | | CLARKTON | NC | 28433 | USA | TRADE PAYABLE | | | | | $37.31 | |
| 288271 | | STEELE BETTINA | 502 N CENTER | | | | NEW BOSTON | TX | 75570 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 288272 | | STEELE BILLY C | 104 LUTZ DR | | | | STANLEY | NC | 28164 | USA | TRADE PAYABLE | | | | | $79.65 | |
| 288273 | | STEELE BRENDA | 215 DEPOT ST | | | | VONORE | TN | 37885 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 288274 | | STEELE CAROLYN | 3605 LYNHAVENT DR | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 288275 | | STEELE CHAD | 19 MEADOEVIEW AVE SW | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 288276 | | STEELE CHARLENE | 828 N CANTON AVE | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $37.00 | |
| 288277 | | STEELE CINDY | 1030 CHAPLINE ST APT 713 | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 288278 | | STEELE DAINA | 3609 GALLATIN ST APT 324 | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $21.93 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 2, Question 1

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 288279 | | STEELE DAINA | 3609 GALLATIN ST APT 324 | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $53.70 | |
| 288280 | | STEELE DEBORAH | 66-68 W 176 ST | | | | BRONX | NY | 10453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288281 | | STEELE DEBORAH | 66-68 W 176 ST | | | | BRONX | NY | 10453 | USA | TRADE PAYABLE | | | | | $379.40 | |
| 288282 | | STEELE DOUGLAS | 8576 CHESAPEAKE BLVD 117 | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 288283 | | STEELE ELLA | 121 WILLIAM WARFIELD DR | | | | ROCHESTER | NY | 14605 | USA | TRADE PAYABLE | | | | | $18.84 | |
| 288284 | | STEELE EMILY | 260 N OAKDALE BLVD | | | | DECATUR | IL | 62522 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 288285 | | STEELE GERAVIA | 3501 KAYSON ST | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 288286 | | STEELE HOLLY | 343 TURKEY CREEK RD | | | | BRENTON | WV | 24818 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 288287 | | STEELE HOLLY L | TURKEY CREEK RD | | | | BRENTON | WV | 24818 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288288 | | STEELE JACQUELINE | 3324 NE 11TH ST | | | | OKC | OK | 73117 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 288289 | | STEELE JENNYFER | 10465 CATALINA PL | | | | WHITE PLAINS | MD | 20695 | USA | TRADE PAYABLE | | | | | $14.97 | |
| 288290 | | STEELE JONATHAN | 7825 NORMANDIE BLVD | | | | MIDDLEBURG HTS | OH | 44130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288291 | | STEELE JOSH | 2853 COBALT DRIVE | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 288292 | | STEELE KADEEM | 1751 WEST NETTLETON AVENUE 20 | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $77.00 | |
| 288293 | | STEELE KARA | PO BOX 1807 | | | | PINEVILLE | WV | 24874 | USA | TRADE PAYABLE | | | | | $18.48 | |
| 288294 | | STEELE KARA | PO BOX 1807 | | | | PINEVILLE | WV | 24874 | USA | TRADE PAYABLE | | | | | $12.10 | |
| 288295 | | STEELE KARA | PO BOX 1807 | | | | PINEVILLE | WV | 24874 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 288296 | | STEELE KIMBERLY | 82 OTIS SMITH RD | | | | PERKINSTON | MS | 39573 | USA | TRADE PAYABLE | | | | | $15.04 | |
| 288297 | | STEELE LACEY | 353 WEST MAIN ST | | | | MAMMOTH | UT | 84628 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 288298 | | STEELE LAQUONDA | 816 TYLER CIR | | | | HOOVER | AL | 35226 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288299 | | STEELE LATISHA | 343 GEORGE DERRICK DR | | | | SWANSEA | SC | 29160 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 288300 | | STEELE LATISHA | 343 GEORGE DERRICK DR | | | | SWANSEA | SC | 29160 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 288301 | | STEELE LAURA | 5300 BUICK | | | | MILLS | WY | 82604 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 288302 | | STEELE LEANDA | 1211 EAST 4TH | | | | NORTH PLATTE | NE | 69101 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 288303 | | STEELE LONNIE | 298 N ACACIA | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 288304 | | STEELE MANUEL | 1951 N JONES BLVD | | | | LAS VEGAS | NV | 89146 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 288305 | | STEELE MELANIE | 4801 NORTHHILLSBLVD | | | | NORTH LITTLE | AR | 72116 | USA | TRADE PAYABLE | | | | | $26.69 | |
| 288306 | | STEELE MONICA | 1457 N CAMINO ALTO 121 | | | | VALLEJO | CA | 94589 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 288307 | | STEELE NIKKI | 17981 HARRY MALLOY RD | | | | LAURINBURG | NC | 28352 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 288308 | | STEELE ORNETTA | 503 LIGHTSPUN LN | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288309 | | STEELE PATRICIA A | 5004 S 193RD E AVE | | | | BROKEN ARROW | OK | 74014 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 288310 | | STEELE PAUL | 215 MAIN | | | | SPIVEY | KS | 67142 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 288311 | | STEELE PAULA | PO BOX 1174 | | | | WILLACOOCHEE | GA | 31650 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 288312 | | STEELE ROBERT | 43 QUEEN AVE | | | | ENOLA | PA | 17025 | USA | TRADE PAYABLE | | | | | $25.62 | |
| 288313 | | STEELE SARAH | 4516 NORTH BAYOU DRIVE | | | | GIBSON | LA | 70356 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288314 | | STEELE SETH A | 7550 DONNA DRIVE | | | | DENTMER | MO | 63051 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 288315 | | STEELE SHANTELL | 3816 GOLD NUGGET CT | | | | CHARLOTTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288316 | | STEELE SHARON R | 5813 MARLBORO PIKE 204 | | | | FORESTVILLE | MD | 20747 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 288317 | | STEELE SHAWN | 1112 30TH ST NE | | | | CANTON | OH | 44704 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 288318 | | STEELE SHAWNTRESE | 252 GLENWOOD AVE | | | | BUFFALO | NY | 14208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288319 | | STEELE SHRON F | 2249 FELLY LN | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 288320 | | STEELE TALLETA | 3934 NASSU AVE | | | | MONTOMERY | AL | 36108 | USA | TRADE PAYABLE | | | | | $36.25 | |
| 288321 | | STEELE TARA | 1403 PROVIDENCE ST APT 103 | | | | STAFFORD | VA | 22554 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288322 | | STEELE TERRY | 1021 MOSLEY DR | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $7.24 | |
| 288323 | | STEELE THERESA | BOX PO 6071 | | | | MANCHESTER | NH | 03108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288324 | | STEELE THERESH | 579 5TH RD | | | | HADDOCK | GA | 31033 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 288325 | | STEELE TOCARRA | 115 BRADFORD ST | | | | ROCKFIELD | NC | 28137 | USA | TRADE PAYABLE | | | | | $7.14 | |
| 288326 | | STEELE TOSHA | 2433 ONEIDA DR | | | | DAYTON | OH | 45404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288327 | | STEELE TRENTON | 1000 HENDERSON ST | | | | FORT WORTH | TX | 76102 | USA | TRADE PAYABLE | | | | | $8.34 | |
| 288328 | | STEELEBLAIR MONIFA N | P O BOX 1303 KINGSHILL | | | | CSTED | VI | 00851 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 288329 | | STEELEROSS ANDRIANA | 1420 MASON DR | | | | LA GRANGE | IL | 60525 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 288330 | | STEELEY KEVIN | 1204 MAGNESS CT | | | | RIVERSIDE | MD | 21017 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 288331 | | STEELMAN CRYSTAL | 1503 MT HERMON RD | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.38 | |
| 288332 | | STEELMAN JOHN | 948 WEST MAIN | | | | MOORE | OK | 73160 | USA | TRADE PAYABLE | | | | | $47.73 | |
| 288333 | | STEEN D JOHNSEN | 6632 E MAVERICK RD  NONE | | | | PARADISE VLY | AZ | 85253 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288334 | | STEEN ELIZABETH O | NA | | | | IDAHO FALLS | ID | 83401 | USA | TRADE PAYABLE | | | | | $64.66 | |
| 288335 | | STEEN INGRID | 48744 244TH ST | | | | JASPER | MN | 56144 | USA | TRADE PAYABLE | | | | | $9.13 | |
| 288336 | | STEEN JAMES | 2118 NEYREY DR | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 288337 | | STEEN JEANETTE | 316 W 10TH ST | | | | HALE CENTER | TX | 79041 | USA | TRADE PAYABLE | | | | | $63.63 | |
| 288338 | | STEEN SUSAN | 8800 GREEN VALLEY RD | | | | SEBASTOPOL | CA | 95472 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 288339 | | STEENBLEKICKI LINDA | 3805 BURTON | | | | JOLIET | IL | 60431 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 288340 | | STEENMEYER HOLLY | 3321 BEAMREACH CT  NONE | | | | ANCHORAGE | AK | 99516 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 288341 | | STEENSEN JOHN | 3349 SWAN DRIVE | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 288342 | | STEEPLES RAMONA | 1528 JENNINGS ST | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 288343 | | STEEPLES TIFFANY | 2812 KULMAN PL | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288344 | | STEEVE GELBARD | 1104 S RIVERSIDE DR | | | | POMPANO BEACH | FL | 33062 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 288345 | | STEEVER TAMMY | 718 SECOND STREET | | | | TRENTON | NJ | 08611 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 288346 | | STEFAN HARRIS | 223 BLUEBIRD LN | | | | LUFKIN | TX | 75904 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 288347 | | STEFAN POPERIC | 97-20 57 AVE | | | | FLUSHING | NY | 11368 | USA | TRADE PAYABLE | | | | | $36.11 | |
| 288348 | | STEFANI RITA M | 15333 SHERMAN WAY V-343 | | | | VAN NUYS | CA | 91406 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 288349 | | STEFANI TAETUGA | PO BO 482 | | | | HONAUNAU | HI | 96726 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 288350 | | STEFANIA BARRERA | 128 WATCHOUGE RAOD | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 288351 | | STEFANIE A WALLER | 504 CAYMAN AVE | | | | HOLLY SPRINGS | NC | 27540 | USA | TRADE PAYABLE | | | | | $43.05 | |
| 288352 | | STEFANIE AUSTIN | 310 CREEK AVENUE | | | | FORT GIBSON | OK | 74434 | USA | TRADE PAYABLE | | | | | $7.81 | |
| 288353 | | STEFANIE DELAY | 3548 SE 119TH UNIT K | | | | PORTLAND | OR | 97266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288354 | | STEFANIE ESPINOSA | 7319 NORRIS WEST DR | | | | ELMENDORF | TX | 78112 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 288355 | | STEFANIE ETSHALOM | 1705 S DURANGO AVE | | | | LOS ANGELES | CA | 90035 | USA | TRADE PAYABLE | | | | | $4.35 | |
| 288356 | | STEFANIE HERNY | 109 EMILY LOOP | | | | BEEBE | AR | 72012 | USA | TRADE PAYABLE | | | | | $25.65 | |
| 288357 | | STEFANIE HILL | 16 ESSEX ST | | | | DEEP RIVER | CT | 06417 | USA | TRADE PAYABLE | | | | | $21.26 | |
| 288358 | | STEFANIE J JONES | 110 RODNEY STREET | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $36.58 | |
| 288359 | | STEFANIE JEFFERSON | 3509 N CHILDRESS ST | | | | FLAGSTAFF | AZ | 86004 | USA | TRADE PAYABLE | | | | | $13.96 | |
| 288360 | | STEFANIE JIMENIEZ | 11 REDWOOD TREE LANE | | | | IRVINE | CA | 92612 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 288361 | | STEFANIE KETTER | 930 BEADT ST | | | | SCHENECTADY | NY | 12306 | USA | TRADE PAYABLE | | | | | $49.20 | |
| 288362 | | STEFANIE LACKS | 7385 LAKESHORE DRIVE | | | | QUINTON | VA | 23141 | USA | TRADE PAYABLE | | | | | $57.32 | |
| 288363 | | STEFANIE MARCHETTI | 49 SHERMAN AVE | | | | CRANSTON | RI | 02920 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 288364 | | STEFANIE MCDANIEL | 21544 DEQUINDRE RD | | | | WARREN | MI | 48091 | USA | TRADE PAYABLE | | | | | $7.22 | |
| 288365 | | STEFANIE MILLER | 680 LANGSDORF DR STE | | | | FULLERTON | CA | 92831 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 288366 | | STEFANIE POE | 865 NW REIMAN AVE | | | | CORVALLIS | OR | 97330 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 288367 | | STEFANIE POWERS | 1857 SHARWOOD PLACE | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $35.78 | |
| 288368 | | STEFANIE ROBBINS | 8068 SAND POND RD | | | | GLENFIELD | NY | 13343 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 288369 | | STEFANIE SMITH | 229 N MAPLE | | | | OTTAWA | OH | 45875 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288370 | | STEFANIE STRUCK | 19 RUSTIC CT | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $84.56 | |
| 288371 | | STEFANIE WOHLGAMUTH | 117 PINE ST | | | | CRESTON | OH | 44217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288372 | | STEFANIK LINDSEY | 1771 ARROWHEAD DR | | | | BULLHEAD CITY | AZ | 86442 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 288373 | | STEFANIW CAROLYN M | 918 REED CANAL RD APT 453 | | | | SOUTH DAYTONA | FL | 32119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288374 | | STEFANKIEWICZ RICHARD | 1844 SHALLCROSS AVE | | | | FOLCROFT | PA | 19032 | USA | TRADE PAYABLE | | | | | $49.34 | |
| 288375 | | STEFANO VERONICA D | 1312 LEWIS RD | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 288376 | | STEFANY CORAS | 15850 LAKESIDE VILLAGE | | | | CLINTON TWP | MI | 48038 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 288377 | | STEFANY GANGER | 2333 CAREW AVE | | | | KETTERING | OH | 45420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288378 | | STEFANY RAMIREZ | 7318 SW 22 ST | | | | MIAMI | FL | 33155 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 288379 | | STEFENELLI AMANDA | 150 NORTHPARK PLAZA APT 632 | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $30.55 | |
| 288380 | | STEFFA EMILY | 400 N DUPONT HWY APT E26 | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $10.39 | |
| 288381 | | STEFFAN MICK | 5508 SOUTH STATE HWY 349 | | | | MIDLAND | TX | 79706 | USA | TRADE PAYABLE | | | | | $865.98 | |
| 288382 | | STEFFAN MURRELL | 415 PLAINFIELD AVE | | | | PLAINFIELD | NJ | 07060 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 288383 | | STEFFANE GRADOLPH | 48 EASTBROOK DR | | | | DEL CITY | OK | 73115 | USA | TRADE PAYABLE | | | | | $14.06 | |
| 288384 | | STEFFANE GRADOLPH | 48 EASTBROOK DR | | | | DEL CITY | OK | 73115 | USA | TRADE PAYABLE | | | | | $3.88 | |
| 288385 | | STEFFANI GIBNER | 33241 MANDRAKE RD | | | | WESLEY CHAPEL | FL | 33543 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 288386 | | STEFFANIE KILLEBREW | 2327 SHERIDAN AVE N | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $40.01 | |
| 288387 | | STEFFANIE SALAS | 3408 TEXAS ST | | | | LAKE STATION | IN | 46405 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 288388 | | STEFFANNY LUNA | HC 480X 6606 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288389 | | STEFFANY DENNIS | 650 CATHERINE ST | | | | JONESBORO | GA | 30310 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 288390 | | STEFFANY VARGAS | 111  W DOUGLASS STREET | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 288391 | | STEFFEN VICKEY | 2570 BUTTERMILK PIKE | | | | COVINGTON | KY | 41017 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 288392 | | STEFFENSEN SEBASTIAN | 516 PINE GARDEN LANE | | | | SACRAMENTO | CA | 95825 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 288393 | | STEFFEY AMANDA | 104 CIGARRETTE HOLLOW RD | | | | DANTE | VA | 24237 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288394 | | STEFFEY LANCE A | 3927 KENNEDY RD | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 288395 | | STEFFI JOYSON | 86-19 236ND STREET | | | | JAMAICA | NY | 11427 | USA | TRADE PAYABLE | | | | | $5.81 | |
| 288396 | | STEFFLER COLLEEN | 85 LAS BRISAS WAY | | | | KISSIMMEE | FL | 34743 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288397 | | STEFL KAREN N | 3859 COLLEGE RD | | | | FARMINGTON | MO | 63640 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 288398 | | STEFON CARR | 324 6TH ST SW | | | | CHARLOTTESVILLE | VA | 22903 | USA | TRADE PAYABLE | | | | | $36.01 | |
| 288399 | | STEFON RAQUE ALAXANDER OGLETREE | 1307 WOODLAND AVE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 288400 | | STEGAL KIMBERLY | 1841 CREASEY CHAPEL RD | | | | STUART | VA | 24171 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288401 | | STEGALDANIELS DESHAWN V | 1228 S PERRY ST | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 288402 | | STEGALL NEAL | 8433 CHICAGO | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 288403 | | STEGALL SAUNDRA | 2450 SE 4TH LN APT 312 | | | | GAINESVILLE | FL | 32641 | USA | TRADE PAYABLE | | | | | $3.52 | |
| 288404 | | STEGALL SUMMER | 6965 EAST NEWMARKET | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288405 | | STEGE VICKY | 14 GREENCROFT LANE | | | | STATEN ISLAND | NY | 10308 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 288406 | | STEGEN TRACI | 498 SUNRISE AVE | | | | ALAMOGORRDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $38.63 | |
| 288407 | | STEGGELL ERIKA | 222 S WESTWOOD DR | | | | POST FALLS | ID | 83854 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288408 | | STEGNER MICHELLE | 6865 FLOWER ST | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $88.28 | |
| 288409 | | STEHLE KENNETH | 3843 GREENFIELD RD | | | | ALLISON PARK | PA | 15101 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 288410 | | STEHLIK LOUIS | 116 ROCKFORD AVE | | | | FOREST PARK | IL | 60130 | USA | TRADE PAYABLE | | | | | $23.83 | |
| 288411 | | STEIB CHAD | 5763 AIRLINE HWY | | | | LOTTIE | LA | 70756 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 288412 | | STEIGERWALT CARYN | 5 COACH LN | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $6.67 | |
| 288413 | | STEIGMAN IRENE | 49 CASS ST | | | | WEST ROXBURY | MA | 02132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288414 | | STEIN ERIC | 472 PERKINS ST | | | | AKRON | OH | 44304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288415 | | STEIN LARRY | 9620 NW 82ND ST | | | | TAMARAC | FL | 33321 | USA | TRADE PAYABLE | | | | | $142.08 | |
| 288416 | | STEIN LENA | 102 LITTLE RIDGE RD | | | | BERKELEY LAKE | GA | 30096 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 288417 | | STEIN MARCHA | 16549 NAPOLITA | | | | NAPLES | FL | 34105 | USA | TRADE PAYABLE | | | | | $1,055.28 | |
| 288418 | | STEIN MARGE | 8515 COSTA VERDE BLVD  1753 | | | | SAN DIEGO | CA | 92122 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 288419 | | STEIN MELISSA | 245 REEVES DR | | | | WELLSBURG | WV | 26070 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 288420 | | STEIN REGINA | 17 SKYLINE DRIVE | | | | WAPWALLOPEN | PA | 18660 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 288421 | | STEIN TONYA | 1761 E DEE STREET | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 288422 | | STEIN WILLIAM | 7301 PELICAN ISLAND DR | | | | TAMPA | FL | 33634 | USA | TRADE PAYABLE | | | | | $385.19 | |
| 288423 | | STEINACHER BILL | 3190 HIGHWAY 95 | | | | BULLHEAD CITY | AZ | 86442 | USA | TRADE PAYABLE | | | | | $4.08 | |
| 288424 | | STEINBERG JILLIAN | 17 BINNACLE LN | | | | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 288425 | | STEINBERG RONALD | 1996 HEDDEN PLACE | | | | VERO BEACH | FL | 32966 | USA | TRADE PAYABLE | | | | | $464.02 | |
| 288426 | | STEINE ANDREA | 3WEST WASHINGTON AVE | | | | MYERSTOWN | PA | 17067 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 288427 | | STEINER CHANEL | 3389 W 125 APT 3 | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $130.25 | |
| 288428 | | STEINER JON | 878 APT B STONE CROSSING LANE | | | | SPRINGFIELD | OH | 45503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288429 | | STEINER MICHELE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WY | 82601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288430 | | STEINER SYVANNA D | 2701 EURIKA LN | | | | PENSACOLA | FL | 32526 | USA | TRADE PAYABLE | | | | | $18.59 | |
| 288431 | | STEINFURTH TERRY | 738 YONDOTA | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288432 | | STEINGRAEBER STEVE | 330 W CENTRAL AVE  16 | | | | BREA | CA | 92821 | USA | TRADE PAYABLE | | | | | $70.36 | |
| 288433 | | STEINHAUSER WINDI | 1165 LOCUST ST NE | | | | ST PETE | FL | 33701 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 288434 | | STEINHOFF ANGELITTA | 1406 ALASKA AVE | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 288435 | | STEININGER JENNIFER | SABANERA DEL RIO | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $31.01 | |
| 288436 | | STEINKAMP ROXANNE | 2248 KALAMATH DR | | | | CAMRILLO | CA | 93010 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 288437 | | STEINKE JEANNETTE | 8756 8TH ST | | | | VERO BEACH | FL | 32968 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 288438 | | STEINKOENIG WENDY | 2104 WINAFRED ST | | | | SACRAMENTO | CA | 95825 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 288439 | | STEINMAN CHARLEENE | POBOX312 | | | | MOUNDVILLE | WV | 26041 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 288440 | | STEINMAN KAREN | 5256 RIDGE PARKWAY | | | | ERIE | PA | 16510 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 288441 | | STEINMAN RETAIL LLC | 8287 HIGHWAY 15 | | | | MEXICO | MO | 65265 | USA | TRADE PAYABLE | | | | | $521.00 | |
| 288442 | | STEINMAN TINA | 704 LINCOLN AVE | | | | MALVERN | IA | 51551 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 288443 | | STEINMILLER CINDY | 3540 MORGANTOWN RD | | | | SMITHFIELD | PA | 15904 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 288444 | | STEINRUCK JUDY | 1014 DIAMOND AVE | | | | SCRANTON | PA | 18508 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 288445 | | STEINWENDER KIM | 52 CENTRAL AVE | | | | BUCKEYE LAKE | OH | 43008 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 288446 | | STEINWINDER EMMA | 2607 WYTCHWOOD DRIVE | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $8.34 | |
| 288447 | | STEITZ PATRICIA | PO BOX 878 | | | | MOSS BEACH | CA | 94038 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 288448 | | STELFOX TERRIE | 7608280788 | | | | BENICIA | CA | 94510 | USA | TRADE PAYABLE | | | | | $79.00 | |
| 288449 | | STELL DENICE | 579 MAIN STREET | | | | LEESBURG | NJ | 08327 | USA | TRADE PAYABLE | | | | | $7.73 | |
| 288450 | | STELLA ANTHONY | 1464 N GLADSTONE AVE | | | | INDIANAPOLIS | IN | 46201 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 288451 | | STELLA ARMSTRONG | PO BOX 624 | | | | POUGHKEEPSIE | NY | 12602 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 288452 | | STELLA BASTARDO | XXXX | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 288453 | | STELLA BASTARDO | XXXX | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 288454 | | STELLA BENAVIDEZ | LOS DIEGOS DR 1 MI FR EXT 323 | | | | GONZALES RANCH | NM | 87536 | USA | TRADE PAYABLE | | | | | $4.59 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document    Case Number: 18-23538

Schedule E/F: Part 2, Question 3

Pg 3628 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 288455 | | STELLA BLEVINS | 1455 DEVAULT ST | | | | MORRISTOWN | TN | 37814 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 288456 | | STELLA CLAWSON | 105 FINDLEY STREET | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288457 | | STELLA COLLIER | 231 PRATT ST | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $233.28 | |
| 288458 | | STELLA DELLINGER | 2033 N C ST | | | | ELWOOD | IN | 46036 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 288459 | | STELLA DOCHERTY | 1400 RIVER TREE DR | | | | CHESTER | VA | 23836 | USA | TRADE PAYABLE | | | | | $100.15 | |
| 288460 | | STELLA GLASGOW | 16260 E 48TH TER APT 314 | | | | KANSAS CITY | MO | | USA | TRADE PAYABLE | | | | | $10.00 | |
| 288461 | | STELLA GOMEZ | 8514 OTOOL CT | | | | GILROY | CA | 95020 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 288462 | | STELLA HOOT | 32 S CASCO VILLAGE RD | | | | CASCO | ME | 04015 | USA | TRADE PAYABLE | | | | | $182.00 | |
| 288463 | | STELLA KELLER | 2518 GUIFFRAIS AVE | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 288464 | | STELLA KIRK | 102 VINCENT LANE | | | | LA VERGNE | TN | 37086 | USA | TRADE PAYABLE | | | | | $14.74 | |
| 288465 | | STELLA LAFORTUNE | 216 GRANDVIEW ST  NONE | | | | SCIO | OH | 43988 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 288466 | | STELLA LARSEN | 907 PINE ST | | | | SWEETWATER | TX | 79556 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288467 | | STELLA LEE | 2100 AUBURN AVE | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 288468 | | STELLA LEWIS | 920 BARNDA VILLE | | | | WEAVERVILLE | NC | 28787 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288469 | | STELLA LOPEZ | 10279 EVIE ST | | | | VENTURA | CA | 93033 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 288470 | | STELLA LUCAS | 122 HAZELWOOD ST | | | | DETROIT | MI | 48202 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 288471 | | STELLA M CLAWSON | 105 FINDLAY ST | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288472 | | STELLA M RIOS | 8562 CEDAR DR | | | | BUENA PARK | CA | 90620 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 288473 | | STELLA MARTINEZ | PO BOX 119 | | | | ELIOT | ME | 03903 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 288474 | | STELLA MORGAN | PO BOX  212 | | | | GANADO | AZ | 86505 | USA | TRADE PAYABLE | | | | | $14.64 | |
| 288475 | | STELLA NEIGERETE | 6405 SW PABLO AVE | | | | NOCATEE | FL | 34268 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 288476 | | STELLA NGUM | 11393 COLUMBIA PIKE APT C | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 288477 | | STELLA NIEVES | 1520 BEAVER DAN ROAD | | | | POINT PLEASANT | NJ | 08742 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288478 | | STELLA POLLARD | 40 BEECHFORD RD | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288479 | | STELLA RENE | 5204 ASHWOOD PL | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $863.68 | |
| 288480 | | STELLA RIVERA | 18548 11TH ST | | | | BLOOMINGTON | CA | 92316 | USA | TRADE PAYABLE | | | | | $64.20 | |
| 288481 | | STELLA ROBINSON | 6243 HAZEL AVE | | | | PHILADELPHIA | PA | 19143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 288482 | | STELLA SANDOVAL | 1102 MILVID AVE | | | | SAN ANTONIO | TX | 78211 | USA | TRADE PAYABLE | | | | | $29.58 | |
| 288483 | | STELLA TIMS | 401 ABSTON AVE | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288484 | | STELLA TOCZEK | 7718 W 79TH PL | | | | BRIDGEVIEW | IL | 60455 | USA | TRADE PAYABLE | | | | | $52.39 | |
| 288485 | | STELLA V TIMS | 15388 LEONAIRE CT | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 288486 | | STELLANIVE AHIERNANDE STELLA | 703 9TH AVENUE | | | | CHARLES CITY | IA | 50616 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 288487 | | STELLAR TAD | 8511 HANAUER ROAD | | | | FORT WAYNE | IN | 46818 | USA | TRADE PAYABLE | | | | | $14.97 | |
| 288488 | | STELLE MAXWELL | PO BOX868 | | | | FOREST HILL | CA | 95631 | USA | TRADE PAYABLE | | | | | $69.27 | |
| 288489 | | STELLHORN MARY | 3018 DOUGLAS RD | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $140.54 | |
| 288490 | | STELLPFLUG MARK A | N1062 COUNTY ROAD M | | | | WATERTOWN | WI | 53098 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 288491 | | STELLY GAYLE | 602 CARMEN DR | | | | ARNAUDVILLE | LA | 70512 | USA | TRADE PAYABLE | | | | | $565.73 | |
| 288492 | | STELLY MARION | 4405 SW MESQUITE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288493 | | STELLY SAUDIA | 5915 DELRIDGE WAY SW | | | | SEATTLE | WA | 98106 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 288494 | | STELTING TIFFANY | 3524 S RANDALL DR | | | | INDEPENDENCE | MO | 64055 | USA | TRADE PAYABLE | | | | | $18.47 | |
| 288495 | | STELTZ ALYSSAA | STOP DOING LAYAWAYS | | | | GET A LIFE | NY | 13413 | USA | TRADE PAYABLE | | | | | $4.37 | |
| 288496 | | STEMBRIDGE PORTIA | 1162 TRIPLETT BLVRD | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288497 | | STEMBRIDGE QUSHONDA | 853 BARBARA AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 288498 | | STEMBRIDGE R TAMMY | 1206 WINDHURST DR | | | | AKRON | OH | 44313 | USA | TRADE PAYABLE | | | | | $21.14 | |
| 288499 | | STEMLEY SUSAN | 2653 LAUREL VIEW DR | | | | SNELLVILLE | GA | 30078 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 288500 | | STEMPINSKI JEAN | 148 COUNTRY DR | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 288501 | | STEMPLE PATRICIA J | 4172 FRUITWOOD ROAD | | | | PACE | FL | 32571 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 288502 | | STENBACK MARILYN | 1802 NE 3RD ST | | | | CALA | FL | 34470 | USA | TRADE PAYABLE | | | | | $15.78 | |
| 288503 | | STENCELL BRANDON | 1601 E 1ST | | | | CHANDLER | OK | 74834 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 288504 | | STENDER JODY | 137 WEST GATE ROAD | | | | PLAINFIELD | NH | 03781 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 288505 | | STENDER TERESA | 1229 GOODWILL RD | | | | HUNTINGTON | WV | 25704 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 288506 | | STENER DOUG | 1446 CANYON DR | | | | JANESVILLE | WI | 53546 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 288507 | | STENGEL JOSEPH | 3939 CENTRAL 174 | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 288508 | | STENNETTE YVONNE | 16112 RAYMOND ST | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288509 | | STENSON TARA | 4 HARRIMAN WOODS DRIVE | | | | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 288510 | | STENSON VANESSA | 550 LOCUST ST | | | | LEBANON | MO | 65536 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 288511 | | STENSON VANESSA | 550 LOCUST ST | | | | LEBANON | MO | 65536 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288512 | | STENSRUDE STEFANIE A | 3540 MADISON ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $6.19 | |
| 288513 | | STENSVAD TIM | 638 CR 606 | | | | GRANBY | CO | 80446 | USA | TRADE PAYABLE | | | | | $12.89 | |
| 288514 | | STENVOLD ROB | 3603 BUCHANAN BLVD | | | | MINOT | ND | 58701 | USA | TRADE PAYABLE | | | | | $18.26 | |
| 288515 | | STEP UP INTERNATIONAL INC | 10457 RUSH ST | | | | SOUTH EL MONTE | CA | 91733 | USA | TRADE PAYABLE | | | | | $5,263.50 | |
| 288516 | | STEPAHIE AHRENS | 3701 S ORCHARD ST F6 | | | | TACOMA | WA | 98466 | USA | TRADE PAYABLE | | | | | $49.95 | |
| 288517 | | STEPAHINE ALBUJA | | | | | HIALEAH | FL | 33010 | USA | TRADE PAYABLE | | | | | $64.30 | |
| 288518 | | STEPAHNIE BROOKS | 2378 BEAUMONT ST | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $8.74 | |
| 288519 | | STEPAHNIE ADDARIO | 239  ALLEN ST APT B | | | | ELMIRA | NY | 14904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288520 | | STEPANIE LESLIE | 6873 STRATTON CIRCLE | | | | MORROW | GA | 30260 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 288521 | | STEPANIE M BRADTKE | 354 23RD ST S | | | | BATTLE CREEK | MI | 49015 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 288522 | | STEPANIE VALENTIN | HC 01 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288523 | | STEPANIE-PHI JUSTICE | 164 RED OAK DRIVE | | | | NANCY | KY | 42544 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 288524 | | STEPANSKI MICHELLE | 10081 HOLSBERRY RD | | | | PENSACOLA | FL | 32534 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 288525 | | STEPANY SMITH | 909 POPLARVILLE ST | | | | TUPELO | MS | 38801 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 288526 | | STEPE BOBBY | 3023 12 NORTH DIXIE | | | | DAYTON | OH | 45432 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 288527 | | STEPENS ADRIAN | 1703 NW 45TH STREET | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 288528 | | STEPENS CHRIS | 1835 PRISON CAMP RD | | | | WHITEVILLE | NC | 28472 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 288529 | | STEPENSON KAREN | 214 D WINDLEY ST | | | | HIGH  POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $23.34 | |
| 288530 | | STEPH ALLY KISTLER BATTON | 2709 FAIRVIEW AVE SE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 288531 | | STEPH GARY KISTLER BATTON | 2709 FAIRVIEW AVE SE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288532 | | STEPH GOMEZ | 286  CHAD  BROWN ST | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $2.93 | |
| 288533 | | STEPH SAMAR TAYLOR | 1543 CRAIGWOOD RD | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288534 | | STEPH SKADSEM | 303 MAIN AVE N | | | | THIEF RIVER FALLS | MN | 56701 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 288535 | | STEPH WOMMER | ASFLKJDJ | | | | WILLIAMSPORT | PA | 17740 | USA | TRADE PAYABLE | | | | | $54.50 | |
| 288536 | | STEPH WOMMER | ASFLKJDJ | | | | WILLIAMSPORT | PA | 17740 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 288537 | | STEPHA NIE WARREB | XXXX | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 288538 | | STEPHAINE BROWN | 2445 POTOMAC LANE | | | | NORTHWOOD | OH | 43619 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 288539 | | STEPHAINE HARRIS | 834 VAN DEMAN ST | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $39.56 | |
| 288540 | | STEPHAINE HOWARD | 105 LEVERETT RD | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $45.87 | |
| 288541 | | STEPHAINE LAWRENCE | 130 EDGEWOOD CIRCLE | | | | WINSTON SALEM | NC | 27127 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 288542 | | STEPHAINE PADILLA | 6A PINE EAST | | | | SANTA FE | NM | 87508 | USA | TRADE PAYABLE | | | | | $4.58 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 288543 | | STEPHANIE ROBERTS | 127 CHESTNUT ST | | | | SOUTHBRIDGE | MA | 01550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288544 | | STEPHANIE CORLEE | 5730 HODGES 6 | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 288545 | | STEPHAN CAROL | 4069 JARVIS RD | | | | HILLSBORO | MO | 63050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288546 | | STEPHAN EVANGELINE E | 9251 OLIVE ST | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 288547 | | STEPHAN HAMRICK | 111 SHAWNEE ST APT 709 | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 288548 | | STEPHAN KOEHN | 309 S 18TH ST | | | | BARRON | WI | 54812 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 288549 | | STEPHAN LEMMON | 255 MILAKEE AVE | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $11.31 | |
| 288550 | | STEPHAN SCHRANT | 146 TROYWOOS COURT | | | | TROY | VA | 22974 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 288551 | | STEPHAN STANFORD | 1522 BENNINGTON AVE | | | | KANSAS CITY | MO | 64126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288552 | | STEPHAN VICTOR | 334 MASS AVE | | | | BOSTON | MA | 02115 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 288553 | | STEPHAN VIOLET | XXX | | | | CANOVANAS | PR | 00745 | USA | TRADE PAYABLE | | | | | $22.68 | |
| 288554 | | STEPHANIE WHIGBY | 2712 DICKERSON RD | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 288555 | | STEPHANI BREWER | 1109 BOSCOBEL ST APT B | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $57.10 | |
| 288556 | | STEPHANI FORD | NO ADDRESS GIVEN | | | | LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $6.96 | |
| 288557 | | STEPHANI GRAY | 1518 N 10TH ST | | | | PADUCAH | KY | 42001 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 288558 | | STEPHANI GROSSMAN | 10801 BUZZEL ROAD | | | | ONAWAY | MI | 49765 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 288559 | | STEPHANI ROSA RODRIGUEZ | RR 10 BOX 10163 | | | | SANJUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 288560 | | STEPHANI WILLIAMS | 107 FAIRVEIW BLV | | | | CIRCLEVILLE | OH | 43113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288561 | | STEPHANIA BROOKS | 1627 E FLORIDA AVE | | | | URBANA | IL | 61802 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 288562 | | STEPHANIA STALLWORTH | 8008 NW 31ST STREET AVE | | | | PENSACOLA | FL | 32506 | USA | TRADE PAYABLE | | | | | $47.04 | |
| 288563 | | STEPHANIE | MOCA | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 288564 | | STEPHANIE A CHAVEZ | 1150 N EL DORADO PLC 6247 | | | | TUCSON | AZ | 85715 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 288565 | | STEPHANIE A DIAZ | 2395GLENVIEW DR | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 288566 | | STEPHANIE A JOHNSON | 3914 OAKLAND DR | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 288567 | | STEPHANIE AA | 5205 DRY CREEK CT | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $14.24 | |
| 288568 | | STEPHANIE ABELLANEDA | 1680 SKY MOUNTAIN DR | | | | RENO | NV | 89523 | USA | TRADE PAYABLE | | | | | $2.48 | |
| 288569 | | STEPHANIE ADAMS | NONE | | | | BURKE | VA | 22015 | USA | TRADE PAYABLE | | | | | $274.98 | |
| 288570 | | STEPHANIE ADKINS | 330 NORTH SHADYLANE DRIVE APT 44 | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 288571 | | STEPHANIE AHRENS | 423 ADAMS AVENUE | | | | HOPKINS | MN | 55343 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 288572 | | STEPHANIE AKINTUNDE | 7004 ST | | | | HYA | MD | 20782 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 288573 | | STEPHANIE ALBERT | 9106 W MITCHELL ST APT3 | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 288574 | | STEPHANIE ALICEA | 150 CALLE GUANO | | | | PONCE | PR | 00780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288575 | | STEPHANIE ALUHHOICH | 379 ATHERLY LN | | | | SANTA MARIA | CA | 93455 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 288576 | | STEPHANIE ALVAREZ | 120 CENTRAL AVE | | | | HARILTON | TX | 75651 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 288577 | | STEPHANIE ANDERSON | 1013 BERT CIR | | | | PENN | PA | 15675 | USA | TRADE PAYABLE | | | | | $13.24 | |
| 288578 | | STEPHANIE ANDERSON | 1013 BERT CIR | | | | PENN | PA | 15675 | USA | TRADE PAYABLE | | | | | $13.24 | |
| 288579 | | STEPHANIE ANDERSON | 1013 BERT CIR | | | | PENN | PA | 15675 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 288580 | | STEPHANIE ANDERSON | 1013 BERT CIR | | | | PENN | PA | 15675 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 288581 | | STEPHANIE ANDRADA | 220 PARK LAKE CIR | | | | WALNUT CREEK | CA | 94598 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 288582 | | STEPHANIE ANGERAMI | 24 ORCHARD ST | | | | KEANSBURG | NJ | 07734 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 288583 | | STEPHANIE ANTONETTY | 12576 GLOBE MALLOW DRIVE | | | | EL PASO | TX | 79928 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 288584 | | STEPHANIE ARREDONDO | 977 CAPPER AVE | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $6.61 | |
| 288585 | | STEPHANIE ARREDONDO | 977 CAPPER AVE | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 288586 | | STEPHANIE ARRINGTON | 210 AYEDELOTTE RD | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $7.14 | |
| 288587 | | STEPHANIE ARROYO | 155 RIVER ST APT K3 | | | | W SPRINGFIELD | MA | 01089 | USA | TRADE PAYABLE | | | | | $6.24 | |
| 288588 | | STEPHANIE AVILA | 2031 E LAGO GRANDE BAY | | | | FORT MOHAVE | AZ | 86426 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 288589 | | STEPHANIE AVINA | 1836 N MARIN AVE | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 288590 | | STEPHANIE BAHENA | 204 W MERRYMAN | | | | JAL | NM | 88252 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 288591 | | STEPHANIE BAKER | 105 BALLARD AVE | | | | WILLIAMSPORT | OH | 43164 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288592 | | STEPHANIE BALDWIN | 630 S PECK DR 7202 | | | | LONGMONT | CO | 80503 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 288593 | | STEPHANIE BALDWIN | 630 S PECK DR 7202 | | | | LONGMONT | CO | 80503 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 288594 | | STEPHANIE BALIK | 238 BISSELL AVE | | | | OIL CITY | PA | 16301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 288595 | | STEPHANIE BARAJAS | 1428 BLAKE AVE | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 288596 | | STEPHANIE BARDBURY | 389 E FOSTER RD | | | | SANTA MARIA | CA | 93455 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 288597 | | STEPHANIE BARNES | 7532 FREMONT AVE N | | | | BROOKLYN PARK | MN | 55444 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 288598 | | STEPHANIE BARRICK | 105 FREEMAN ROAD | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288599 | | STEPHANIE BARRON | 8058 W MEAD | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 288600 | | STEPHANIE BARROS | 35 INDEPENDENT ST APT 1 | | | | NEW BEDFORD | MA | 02744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288601 | | STEPHANIE BATES | PLEASE ENTER YOUR STREET | | | | MARKLEYSBURG | PA | 15459 | USA | TRADE PAYABLE | | | | | $49.70 | |
| 288602 | | STEPHANIE BAUCUM | 650 COLLEGE AVE | | | | PADUCAH | KY | 42001 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 288603 | | STEPHANIE BAZAN | 3291 WEST 50TH STREET | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288604 | | STEPHANIE BECKER | 9533 NEWTON AVE N | | | | MINNEAPOLIS | MN | 55444 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288605 | | STEPHANIE BENNETT | 135 SILVER BAY RD | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 288606 | | STEPHANIE BENTON | 901 A SOUTHPORT ST | | | | ELMIRA | NY | 14904 | USA | TRADE PAYABLE | | | | | $32.90 | |
| 288607 | | STEPHANIE BERRIOS | 1011 COTTON ST | | | | READING | PA | 19602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 288608 | | STEPHANIE BERRIOS-RIVERA | PO BOX 2300 PMB 122 | | | | AIRONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288609 | | STEPHANIE BEYER | 666 EVERGREEN DRIVE | | | | TONAWANDA | NY | 14150 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 288610 | | STEPHANIE BICE | 5019 NOTASULGA ROAD | | | | TALLASSEE | AL | 36078 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 288611 | | STEPHANIE BIEN AIME | 21 SLINN AVE | | | | SPRING VALLEY | NY | 10977 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288612 | | STEPHANIE BILLIOT | 507 HOLIDAY DR | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 288613 | | STEPHANIE BLAIR | 9550 SANILAC ST | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 288614 | | STEPHANIE BLAISE | 712 W MCKINNEY AVE | | | | ALBERTVILLE | AL | 35950 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288615 | | STEPHANIE BLAISE | 712 W MCKINNEY AVE | | | | ALBERTVILLE | AL | 35950 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288616 | | STEPHANIE BORGIA | 4230 W BILLY CT NONE | | | | LINCOLN | NE | 68524 | USA | TRADE PAYABLE | | | | | $17.20 | |
| 288617 | | STEPHANIE BRANDON | 11316 BRIGHT RIDGE DR | | | | SEFFNER | FL | 33584 | USA | TRADE PAYABLE | | | | | $109.64 | |
| 288618 | | STEPHANIE BRANTON | 1407 WHEELMAN AVE | | | | NIECADAH | WI | 54646 | USA | TRADE PAYABLE | | | | | $17.79 | |
| 288619 | | STEPHANIE BREE | 771 BUB SHUMPERT RD | | | | PELION | SC | 29123 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 288620 | | STEPHANIE BROWN | 32 HILLSMAN | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 288621 | | STEPHANIE BROWN | 32 HILLSMAN | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 288622 | | STEPHANIE BROWN | 32 HILLSMAN | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288623 | | STEPHANIE BROWN | 32 HILLSMAN | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $7.49 | |
| 288624 | | STEPHANIE BROWN | 32 HILLSMAN | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 288625 | | STEPHANIE BRUNSON | 7711 FERRY LAUNCH WAY APT 4307 | | | | RALEIGH | NC | 27617 | USA | TRADE PAYABLE | | | | | $60.47 | |
| 288626 | | STEPHANIE BRYANT | 982 GODBY BR RD | | | | CHAPMANVILLE | WV | 25508 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 288627 | | STEPHANIE BRYANT | 982 GODBY BR RD | | | | CHAPMANVILLE | WV | 25508 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 288628 | | STEPHANIE BUCKLER | 784 DAVIDS CHAPEL RD | | | | LAFFALOTTE | TN | 37766 | USA | TRADE PAYABLE | | | | | $26.82 | |
| 288629 | | STEPHANIE BULLOUGH | 340 BEULAH CIR | | | | ANCHORAGE | AK | 99515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288630 | | STEPHANIE BUOTTER | 571 EAST AVE | | | | MEDINA | NY | 14103 | USA | TRADE PAYABLE | | | | | $4.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 288631 | | STEPHANIE BURNETTE | 529 W STREET | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $22.57 | |
| 288632 | | STEPHANIE BURNETTE | 529 W STREET | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 288633 | | STEPHANIE BURTON | 740 BENNET ROAD | | | | EDMONTON | KY | 42129 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 288634 | | STEPHANIE BUTLER | 2221 RICHLAND AVE | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 288635 | | STEPHANIE BUTLER | 2221 RICHLAND AVE | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288636 | | STEPHANIE BUTLER | 2221 RICHLAND AVE | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 288637 | | STEPHANIE BYRNE | 6858 FRAKER RD | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 288638 | | STEPHANIE C FITZGERALD | 3240 LAS VEGAS BLVD N | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 288639 | | STEPHANIE C MYLES | 46 WORTH STREET | | | | BRIDGEPORT | CT | 06608 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 288640 | | STEPHANIE C WILDS | 36 BARN ROAD CIR | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288641 | | STEPHANIE CAMPBELL | 11 BALTER RD NEW CITY | | | | NEW CITY | NY | 10956 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 288642 | | STEPHANIE CANTRELL | 2903 SAGE ST 1 | | | | COS | CO | 80907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288643 | | STEPHANIE CARACHURE | 4380 TREMONT ST APT L | | | | SAN DIEGO | CA | 92102 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 288644 | | STEPHANIE CARTER | 4810 MENTMORE TER | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $62.01 | |
| 288645 | | STEPHANIE CELESTIN | 656 WALL BLVD | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288646 | | STEPHANIE CERDA | URB VILLA RETIRO CALLE PRINCIPALM25 | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288647 | | STEPHANIE CHARLES | 15329 GRANDVILLE AVE | | | | DETROIT | MI | | USA | TRADE PAYABLE | | | | | $4.90 | |
| 288648 | | STEPHANIE CLARK | 7347 SACKETT ST | | | | PHILADELPHIA | PA | 19152 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 288649 | | STEPHANIE CLARK - JACKSON | 2011 AUBURN ST S | | | | ST PETE | FL | 33712 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 288650 | | STEPHANIE COBB | 7 SCARLET MAPLE LANE | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 288651 | | STEPHANIE COFFMAN | 167 DIAMOND ST APT 4 | | | | ELKINS | WV | 26241 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 288652 | | STEPHANIE COLEMAN | 516 HALMITON | | | | MEDFORD | OR | 97501 | USA | TRADE PAYABLE | | | | | $20.89 | |
| 288653 | | STEPHANIE COLEMAN | 516 HALMITON | | | | MEDFORD | OR | 97501 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 288654 | | STEPHANIE COLEMAN | 516 HALMITON | | | | MEDFORD | OR | 97501 | USA | TRADE PAYABLE | | | | | $158.23 | |
| 288655 | | STEPHANIE COLLINS | 11223 NELSON AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $24.71 | |
| 288656 | | STEPHANIE COLLINS | 11223 NELSON AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288657 | | STEPHANIE COLON RIVERA | PO BOX 00910 | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288658 | | STEPHANIE CONE | 3401 CLEMSON AVE N | | | | SARTELL | MN | 56377 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 288659 | | STEPHANIE COOPER | 4406 NATAHALA DRIVE | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $9.89 | |
| 288660 | | STEPHANIE CORTHERS | 12105 VALLEY LANE DRIVE | | | | GARFIELD HEIGHTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 288661 | | STEPHANIE CORNETT | 296 JOHNNY HARRELL RD | | | | GATES | NC | 27937 | USA | TRADE PAYABLE | | | | | $3.48 | |
| 288662 | | STEPHANIE CORREDOR | 2010 PLANTATION KEY CIRCLE | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $17.02 | |
| 288663 | | STEPHANIE COTTRELL | 148 NORTHPOINT DR | | | | OLYPHANT | PA | 18447 | USA | TRADE PAYABLE | | | | | $844.26 | |
| 288664 | | STEPHANIE COZAD | PO BOX 83 | | | | MIDDLETOWN | CA | 95461 | USA | TRADE PAYABLE | | | | | $51.03 | |
| 288665 | | STEPHANIE CROMMIE | 400 TWEEDY TRAIL | | | | POCAHONTAS | AR | 72455 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 288666 | | STEPHANIE CROOMS | 4560 MARCELLUS ST NW | | | | CANTON | OH | 44708 | USA | TRADE PAYABLE | | | | | $13.14 | |
| 288667 | | STEPHANIE CRUZ | 11228 W HOPI ST | | | | CASHION | AZ | 85329 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 288668 | | STEPHANIE CRUZ | 11228 W HOPI ST | | | | CASHION | AZ | 85329 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 288669 | | STEPHANIE CUEVAS | XXX | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 288670 | | STEPHANIE CUNDIFF | 207 SMITH STREET | | | | SUMMERVILLE | GA | 30747 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288671 | | STEPHANIE D HOWELL | 1117 COAX ST | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 288672 | | STEPHANIE DAICH | 2513 E 2250 N | | | | LAYTON | UT | 84040 | USA | TRADE PAYABLE | | | | | $1,318.82 | |
| 288673 | | STEPHANIE DAVIS | 1432 N EVERETT | | | | RIDGECREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $42.51 | |
| 288674 | | STEPHANIE DAVIS | 1432 N EVERETT | | | | RIDGECREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 288675 | | STEPHANIE DECLUE | 1364 CNTY RD 470 | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288676 | | STEPHANIE DEFELICE | 95 DAUBER RD | | | | CANTON | PA | 17724 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 288677 | | STEPHANIE DELGESSO | 5525 HARMON AVE | | | | OAKLAND | CA | 94621 | USA | TRADE PAYABLE | | | | | $6.56 | |
| 288678 | | STEPHANIE DENNIS | 7147 CLOVER LANE | | | | UPPER DARBY | PA | 19082 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 288679 | | STEPHANIE DIAZ | CALLE JULIAN PESANTE 226 | | | | SAN JUAN | PR | 00911 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 288680 | | STEPHANIE DIAZ | CALLE JULIAN PESANTE 226 | | | | SAN JUAN | PR | 00911 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 288681 | | STEPHANIE DIAZ | CALLE JULIAN PESANTE 226 | | | | SAN JUAN | PR | 00911 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 288682 | | STEPHANIE DICKENS | 1120 EDDYSTONE AVE B | | | | EDDYSTONE | PA | 19022 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 288683 | | STEPHANIE DOBBS | 116 OLD SCHOOL LANE | | | | MANCHESTER | PA | 17345 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 288684 | | STEPHANIE DODSON | 8408 SKY VIEW DR APT101 | | | | ALEXANDRIA | VA | 22309 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 288685 | | STEPHANIE DORANTES | 14100 THERMAL DR APT 625 | | | | AUSTIN | TX | 78728 | USA | TRADE PAYABLE | | | | | $54.52 | |
| 288686 | | STEPHANIE DORE | 213 STEPHANIE DRIVE | | | | SAINT MARTINVILLE | LA | 70582 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 288687 | | STEPHANIE DUENAS | 505 JAMES ST | | | | LOS ANGLESE | CA | 90065 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 288688 | | STEPHANIE DUNBAR | 172 N UNION AVE | | | | EAST LANSDOWNE | PA | 19050 | USA | TRADE PAYABLE | | | | | $61.51 | |
| 288689 | | STEPHANIE E WIGGLESWORTH | 1616 POPLAR DR | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $20.25 | |
| 288690 | | STEPHANIE EATEMAN | 501 W SOUTHERN AVE | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $9.37 | |
| 288691 | | STEPHANIE ENGELBY | 208 W STATE ST | | | | KIESTER | MN | 56051 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 288692 | | STEPHANIE ESCHEN | 725 N 2ND ST | | | | MONTEVIDEO | MN | 56265 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 288693 | | STEPHANIE EVANS | 880 HARMON AVE | | | | COL | OH | 43223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288694 | | STEPHANIE EVANS | 880 HARMON AVE | | | | COL | OH | 43223 | USA | TRADE PAYABLE | | | | | $51.00 | |
| 288695 | | STEPHANIE FEACHER | 10000 | | | | POMPANO BEACH | FL | 33065 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 288696 | | STEPHANIE FERNANDEZ | HC 11 BOX 48276 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288697 | | STEPHANIE FIFER | 4150 MEADOW PARK CV | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 288698 | | STEPHANIE FIGUEROA | HC01 BOX 5725 EX DE HATO NUEVO | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288699 | | STEPHANIE FLORES | 4320 41ST | | | | LUBBOCK | TX | 79413 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 288700 | | STEPHANIE FLOURNOY | 3811 NW21ST STREET APT21 | | | | LAUDERDALE LA | FL | 33311 | USA | TRADE PAYABLE | | | | | $4.23 | |
| 288701 | | STEPHANIE FLOWERS | 1909 UPTON AVE | | | | WATERLOO | IA | 50701 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 288702 | | STEPHANIE FLOWERS | 1909 UPTON AVE | | | | WATERLOO | IA | 50701 | USA | TRADE PAYABLE | | | | | $24.53 | |
| 288703 | | STEPHANIE FORRER | 134 N MAIN ST | | | | CAMDEN | OH | 45311 | USA | TRADE PAYABLE | | | | | $2.45 | |
| 288704 | | STEPHANIE FOSTER | 4804 RUSSET HILL DR | | | | AUSTIN | TX | 78723 | USA | TRADE PAYABLE | | | | | $69.18 | |
| 288705 | | STEPHANIE FOX | 13131 PINE RD NE | | | | THORNVILLE | OH | 43076 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 288706 | | STEPHANIE FRANCO | CALLE QUINA  NG2 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288707 | | STEPHANIE FRANKLIN | 4466 S KANITA CV | | | | MEMPHIS | TN | 38125 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 288708 | | STEPHANIE FRAZIER | 4 BRINDLEWOOD DR | | | | BEAUFORT | SC | 29907 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 288709 | | STEPHANIE FREGOSO | PO BOX 151 | | | | SALIDA | CA | 95368 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 288710 | | STEPHANIE FRENCH | 7017 ZITHER LANE | | | | LA VERGNE | TN | 37086 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 288711 | | STEPHANIE FRYANT | 9519 ST RT 62 | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288712 | | STEPHANIE GARCIA | 1735 CR 32 | | | | ANGLETON | TX | 77515 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 288713 | | STEPHANIE GARCIA | 1735 CR 32 | | | | ANGLETON | TX | 77515 | USA | TRADE PAYABLE | | | | | $30.58 | |
| 288714 | | STEPHANIE GARDINER | 8608 DANBY AVE | | | | WHITTIER | CA | 90606 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 288715 | | STEPHANIE GARNER | 8741 SE 79TH AVE RD | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 288716 | | STEPHANIE GARNER | 8741 SE 79TH AVE RD | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $64.70 | |
| 288717 | | STEPHANIE GELT | 7669 W 32ND AVE | | | | WHEAT RIDGE | CO | 80033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288718 | | STEPHANIE GEORGE | 651 LASSA WAY | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $34.14 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 288719 | | STEPHANIE GILLESPIE | 5291 85TH AVE | | | | NEW CARROLLTON | MD | 20784 | USA | TRADE PAYABLE | | | | | $18.15 | |
| 288720 | | STEPHANIE GILLIS | 6640 VAIL PASS | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288721 | | STEPHANIE GIPSON | 2006 MONKS HOLLOW DR | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $18.53 | |
| 288722 | | STEPHANIE GLASS | 524 ARMORY DR | | | | HOMER | LA | 71040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288723 | | STEPHANIE GODINEZ | 123 MAIN ST | | | | CAMARILLO | CA | 93036 | USA | TRADE PAYABLE | | | | | $54.63 | |
| 288724 | | STEPHANIE GOGGINS | 3180 VINE ST | | | | ORANGE PARK | FL | 32065 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 288725 | | STEPHANIE GOHOURE | OLD COLUMBIA PIKE | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 288726 | | STEPHANIE GOINS | 123XXX | | | | VALLEJO | CA | 94564 | USA | TRADE PAYABLE | | | | | $34.52 | |
| 288727 | | STEPHANIE GOMEZ | 2601 WILSON RD LOT 39 | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 288728 | | STEPHANIE GONZALES | 513 W PIEDMONT RD | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 288729 | | STEPHANIE GONZALES | 513 W PIEDMONT RD | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $8.66 | |
| 288730 | | STEPHANIE GONZALEZ | 317 BEACON CIRCLE | | | | SPRINGFIELD | MA | 01119 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 288731 | | STEPHANIE GOOD | 58521 BART LN | | | | LENOX | MI | 48048 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 288732 | | STEPHANIE GOOSEBERRY | 2507 TOMSBROOK DRIVE | | | | HOUSTON | TX | 77067 | USA | TRADE PAYABLE | | | | | $11.95 | |
| 288733 | | STEPHANIE GRAVITTE | 131 B JACKSON DR | | | | RESACA | GA | 30735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288734 | | STEPHANIE GREEN | 13555 BRADLEY BLVD APT710 | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 288735 | | STEPHANIE GREEN | 13555 BRADLEY BLVD APT710 | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288736 | | STEPHANIE GREO RIVERA | BO CORAZON | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 288737 | | STEPHANIE GROSKOPF | BO E2215T | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288738 | | STEPHANIE GUERRA | 7339 PEARLBLOSSOM HWY | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $7.46 | |
| 288739 | | STEPHANIE GUNN | 7149 S WOODBRIDGE APT102 | | | | WESTLAND | MI | 48185 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 288740 | | STEPHANIE HAGEN | 421 22ND AVE N | | | | SARTELL | MN | 56377 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 288741 | | STEPHANIE HAIGOOD | 1225 BOONEHILL RD | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $18.10 | |
| 288742 | | STEPHANIE HAISLIP | 4548 MCCLINTOCKSBURG RD | | | | NEWTON FALLS | OH | 44444 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288743 | | STEPHANIE HALL | 859 PERRY ST | | | | WAYNESBORO | GA | 30830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288744 | | STEPHANIE HALL | 859 PERRY ST | | | | WAYNESBORO | GA | 30830 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 288745 | | STEPHANIE HALTERMAN | 9111 PIEL PLACE | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 288746 | | STEPHANIE HARBIN | 28514 W KALONG CIR | | | | SOUTHFIELD | MI | 48034 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 288747 | | STEPHANIE HARPER | 5605 ACREEAVE | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $37.80 | |
| 288748 | | STEPHANIE HARRIS | ADDRESS | | | | ENTER CITY | MA | 02125 | USA | TRADE PAYABLE | | | | | $62.94 | |
| 288749 | | STEPHANIE HAUSCHILD | 1808 WALNUT LN | | | | EAGAN | MN | 55122 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 288750 | | STEPHANIE HAWES | 2606 JACQUELINE DRIVE | | | | WILMINGTON | DE | 19810 | USA | TRADE PAYABLE | | | | | $195.12 | |
| 288751 | | STEPHANIE HAYNES | 37383 CODY CIR APT E2 | | | | HILLIARD | FL | 32046 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 288752 | | STEPHANIE HAYTON | 1202 HLLAND CRL | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288753 | | STEPHANIE HEINEN | 217 MULLBERRY STREET | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 288754 | | STEPHANIE HERNANDEZ | 75 CANONCHET STREET | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $37.61 | |
| 288755 | | STEPHANIE HERNANDEZ | 75 CANONCHET STREET | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 288756 | | STEPHANIE HERNANDEZ | 75 CANONCHET STREET | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 288757 | | STEPHANIE HESTER | 2413 8TH CT | | | | CLEWISTON | FL | 33440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288758 | | STEPHANIE HILL | 16C WATERTOWN CIRCLE | | | | BHAM | AL | 35235 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288759 | | STEPHANIE HINESLEY | 1005 ANDREWS CHAPEL RD | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 288760 | | STEPHANIE HINOJOSA | 5233 TARAN | | | | CC | TX | 78413 | USA | TRADE PAYABLE | | | | | $59.56 | |
| 288761 | | STEPHANIE HIRJAK | 1015 LINCOLN AVE | | | | BLAKELY | PA | 18447 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 288762 | | STEPHANIE HOLLAND | 1660 40TH | | | | WEST PALM BCH | FL | 33407 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 288763 | | STEPHANIE HOLLENBECK | 222 HAMMOND AVE | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 288764 | | STEPHANIE HOLLOMON GAUL | 1081 SE MONTEREY RD C10 | | | | STUART | FL | 34994 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 288765 | | STEPHANIE HOPPERTON | 8750 SYMMES RD LOT 115 | | | | GIBSONTON | FL | 33534 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 288766 | | STEPHANIE HOSTUTLER | 624 STARPOINT RD | | | | CELINA | TN | 38551 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 288767 | | STEPHANIE HOWE | NONE | | | | NONE | PA | 15129 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 288768 | | STEPHANIE HUDDLESTON | 1516 NORRIS DR NW | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288769 | | STEPHANIE HUGGINS | 5380 COPE RD | | | | COPE | SC | 29038 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 288770 | | STEPHANIE HUNTER | 711 28TH STREET | | | | DES MOINE | IA | 50312 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 288771 | | STEPHANIE HUSSEY | 5705 WADDELLS FERRY ROAD | | | | SEAGROVE | NC | 27341 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 288772 | | STEPHANIE IRELAND | 108 AIRPORT DR | | | | HOLLY | MI | 48442 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 288773 | | STEPHANIE IVERY | 9924 GLOUCESTER DRIVE | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $11.44 | |
| 288774 | | STEPHANIE J HEATH | 695 CHERRY ST | | | | COLUMBIA | PA | 17512 | USA | TRADE PAYABLE | | | | | $65.07 | |
| 288775 | | STEPHANIE J HUME | PO BOX 206 2360W EAST AVE STE A | | | | CHICO | CA | 95926 | USA | TRADE PAYABLE | | | | | $24.62 | |
| 288776 | | STEPHANIE JACKSON | 438 CAREMON RD | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 288777 | | STEPHANIE JANSEN | 1315  DEERCREEK DR | | | | FERNDALE | WA | 98248 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 288778 | | STEPHANIE JENKINS | 3353 URBAN HOLLOW CT | | | | GROV CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288779 | | STEPHANIE JERRY | 29218 HOFF DR | | | | COHASSET | MN | 55721 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 288780 | | STEPHANIE JETER | 4722 BLUEBERRY AVE NW | | | | CANTON | OH | 30080 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 288781 | | STEPHANIE JOHNSON | 218 ROAD 5569 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 288782 | | STEPHANIE JOHNSON | 218 ROAD 5569 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 288783 | | STEPHANIE JOHNSON | 218 ROAD 5569 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 288784 | | STEPHANIE JOHNSON | 218 ROAD 5569 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $25.80 | |
| 288785 | | STEPHANIE JOHNSON | 218 ROAD 5569 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $14.12 | |
| 288786 | | STEPHANIE JOHNSON | 218 ROAD 5569 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $15.99 | |
| 288787 | | STEPHANIE JOHNSTON | 1147 ADAMS CIRCLE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 288788 | | STEPHANIE JOHNSTON | 1147 ADAMS CIRCLE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 288789 | | STEPHANIE JONES | 785 SW 4TH STREET | | | | DELRAY BEACH | FL | 33444 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 288790 | | STEPHANIE JONES | 785 SW 4TH STREET | | | | DELRAY BEACH | FL | 33444 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288791 | | STEPHANIE JONES | 785 SW 4TH STREET | | | | DELRAY BEACH | FL | 33444 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 288792 | | STEPHANIE JONES | 785 SW 4TH STREET | | | | DELRAY BEACH | FL | 33444 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 288793 | | STEPHANIE JONES | 785 SW 4TH STREET | | | | DELRAY BEACH | FL | 33444 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 288794 | | STEPHANIE JONES | 785 SW 4TH STREET | | | | DELRAY BEACH | FL | 33444 | USA | TRADE PAYABLE | | | | | $10.26 | |
| 288795 | | STEPHANIE JOSEPH | 205 OAK GLENN RD | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 288796 | | STEPHANIE JUSTINIANO | APRT 1416 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288797 | | STEPHANIE K STOTTS | 7890 HWY 89 | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 288798 | | STEPHANIE KAUFMAN | 16 MANSON RD | | | | NEEDHAM | MA | 02494 | USA | TRADE PAYABLE | | | | | $13.80 | |
| 288799 | | STEPHANIE KEANU | 51373 HAUHELE RD | | | | KAAAWA | HI | 96730 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 288800 | | STEPHANIE KING | 6919 E 5TH PL | | | | GARY | IN | 46403 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 288801 | | STEPHANIE KIRKLANDILL | 14144 ROAD 152 | | | | TIPTOM | CA | 93274 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 288802 | | STEPHANIE KONOLD | 22 1ST ST NW APT 5 | | | | FAIRFAX | MN | 55332 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 288803 | | STEPHANIE KOSCHALK | 7668 RM RD 631 | | | | TAFT | TX | 78390 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 288804 | | STEPHANIE KOTEL | 231 POWER CT | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $15.82 | |
| 288805 | | STEPHANIE KWIST | 1829 BROOKFIELD | | | | SOUTH BENND | IN | 46628 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 288806 | | STEPHANIE L BOYD | 13176 LARCHDALE RD APT 5 | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $18.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 288807 | | STEPHANIE L CRAMBLIT | 406 LOUISIANA BLVD NE | | | | ALBUQUERQUE | NM | 87108 | USA | TRADE PAYABLE | | | | | $34.64 | |
| 288808 | | STEPHANIE L ROTUNNO | 3 MERRICK CT | | | | STANLEY | NM | 87056 | USA | TRADE PAYABLE | | | | | $27.05 | |
| 288809 | | STEPHANIE LABLANC | 2116 PHOBOS CT | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 288810 | | STEPHANIE LADWIG | 46546 CREEKSIDE RD | | | | VINING | MN | 56588 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 288811 | | STEPHANIE LANHAM | 8436 DAWSON LN | | | | LOCUST | NC | 28097 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 288812 | | STEPHANIE LARKINS | 124 STEBUNVILLE PIKE ROAD | | | | LISBON | OH | 44431 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 288813 | | STEPHANIE LARKINS | 124 STEBUNVILLE PIKE ROAD | | | | LISBON | OH | 44431 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 288814 | | STEPHANIE LASHELL | 222 SW 1ST STREET | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $64.21 | |
| 288815 | | STEPHANIE LATTIMORE | 249 RAILSIDE DR | | | | ELLAVILLE | GA | 31806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288816 | | STEPHANIE LAWRENCE | 1498 RANSOM RD | | | | RIVERSIDE | CA | 92506 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 288817 | | STEPHANIE LEBLANC | 6 CANEY COURT | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288818 | | STEPHANIE LEFLORE | 15805 DUNBURY RD | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 288819 | | STEPHANIE LEVIS | 30332 ADAMS RD | | | | DAGSBORO | DE | 19939 | USA | TRADE PAYABLE | | | | | $8.39 | |
| 288820 | | STEPHANIE LEWIS | 3876 NORTHSIDE DR APT 2004 | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288821 | | STEPHANIE LITCHY | 2206 ARTHUR ST NE | | | | MINNEAPOLIS | MN | 55418 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 288822 | | STEPHANIE LOPEZ | 2221 N ESCUELA  VIEW | | | | NOGALES | AZ | 85705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288823 | | STEPHANIE LOPEZ | 2221 N ESCUELA  VIEW | | | | NOGALES | AZ | 85705 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 288824 | | STEPHANIE LOTT | PO BOX 17002 | | | | FAIRBANKS | AK | 99710 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 288825 | | STEPHANIE LOVELACE | 7103 LING  COURT | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 288826 | | STEPHANIE LOWE | 8901 WAGTAIL COVE | | | | AUSTIN | TX | 78748 | USA | TRADE PAYABLE | | | | | $811.54 | |
| 288827 | | STEPHANIE LOWE | 8901 WAGTAIL COVE | | | | AUSTIN | TX | 78748 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 288828 | | STEPHANIE LUNA | 1241 CORNELL APT L | | | | REDLANDS | CA | 92374 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 288829 | | STEPHANIE M BROWN | 214 EBY ST | | | | MANHEIM | PA | 17545 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 288830 | | STEPHANIE M CORNEJO | 443 ELMWOOD LANE | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 288831 | | STEPHANIE M IPPOLITI | 315 STONE CHURCH ROAD LOT 2 | | | | BALLSTON SPA | NY | 12020 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 288832 | | STEPHANIE M JETTER | 5170 BROAD ST | | | | PGH | PA | 15224 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 288833 | | STEPHANIE MACDONALD | 154 WEST POND ST | | | | EAST BRIDGEWA | MA | 02333 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 288834 | | STEPHANIE MADDOX | 2334 10TH AVE S | | | | ST PETE | FL | 33712 | USA | TRADE PAYABLE | | | | | $20.10 | |
| 288835 | | STEPHANIE MAGUIRE | 100 PERKINS AVE | | | | BROCKTON | MA | 02302 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 288836 | | STEPHANIE MANNEY | 45 WASHINGTON  STREET | | | | GREENWICH | NY | 12834 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 288837 | | STEPHANIE MANUEL | PO BX 1175 | | | | RAYVILLE | LA | 71269 | USA | TRADE PAYABLE | | | | | $166.00 | |
| 288838 | | STEPHANIE MAROALES | 1320 CAMP ST NE | | | | FABENS | TX | 79838 | USA | TRADE PAYABLE | | | | | $48.38 | |
| 288839 | | STEPHANIE MARRITT | 2223 N 31ST | | | | WACO | TX | 76710 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 288840 | | STEPHANIE MARSHALL | 1298 ESTEP RIDGE | | | | JOLO | WV | 24850 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288841 | | STEPHANIE MARTINEZ | 6024 E ROCK PARKWAY | | | | WICHITA | KS | 67210 | USA | TRADE PAYABLE | | | | | $34.63 | |
| 288842 | | STEPHANIE MARTINS | 3034 TALLADEGA LANE | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $11.72 | |
| 288843 | | STEPHANIE MASSIE | PO BOX 395 | | | | ALDERSON | WV | 24910 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 288844 | | STEPHANIE MATUTE | 4511 CIMARRON ST | | | | LOS ANGELES | CA | 90062 | USA | TRADE PAYABLE | | | | | $3.39 | |
| 288845 | | STEPHANIE MCBETH | 2913 W EDGLEY ST | | | | PHILA | PA | 19121 | USA | TRADE PAYABLE | | | | | $33.25 | |
| 288846 | | STEPHANIE MCCAIN | 945 MONKEYS EYEBROW ROAD | | | | LACENTER | KY | 42056 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 288847 | | STEPHANIE MCCLARY | 45 LIBERTY AVE | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 288848 | | STEPHANIE MCCLELLAN | 599 JOHNSTOWN RD | | | | EAST FREEDOM | PA | 16637 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 288849 | | STEPHANIE MCCLOUD | 234 MULLINEX LN | | | | KINGSPORT | TN | 37660 | USA | TRADE PAYABLE | | | | | $7.05 | |
| 288850 | | STEPHANIE MCNEAL | 1021 LAWYER LN | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 288851 | | STEPHANIE MCNITT | 704 E NINTH ST | | | | HUNTINGBURG | IN | 47542 | USA | TRADE PAYABLE | | | | | $12.91 | |
| 288852 | | STEPHANIE MEJIA | 300HILLSIDE ROAD | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 288853 | | STEPHANIE MELO | 14 MECHANIC ST | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 288854 | | STEPHANIE MENSLER | 4 WINDING HILLS DR  NONE | | | | WALLKILL | NY | 12589 | USA | TRADE PAYABLE | | | | | $18.01 | |
| 288855 | | STEPHANIE MERLO | 3010 MAYFAIR DR | | | | CUMMING | GA | 30040 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 288856 | | STEPHANIE METINA | 1330 S SUNSET AVE APT 210 | | | | WEST COVINA | CA | | USA | TRADE PAYABLE | | | | | $9.52 | |
| 288857 | | STEPHANIE METTS | 1955 SAWMILL RD | | | | DURANT | OK | 74701 | USA | TRADE PAYABLE | | | | | $22.50 | |
| 288858 | | STEPHANIE MILLER | 16110 S APRIL DR | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 288859 | | STEPHANIE MILLER | 16110 S APRIL DR | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 288860 | | STEPHANIE MINNICH | 7/31/2095 | | | | CHAMBERSBURG | PA | 17202 | USA | TRADE PAYABLE | | | | | $40.40 | |
| 288861 | | STEPHANIE MIRANDA | 4622 NORTH BANNER DRIVE | | | | LONG BEACH | CA | 90804 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 288862 | | STEPHANIE MITCHELL | 30646 FARR RD | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 288863 | | STEPHANIE MOORE | 850 DONNER WAY APT 202 | | | | SALT LAKE CY | UT | 84108 | USA | TRADE PAYABLE | | | | | $373.97 | |
| 288864 | | STEPHANIE MORALES | URB VELLA VISTA  CALLE 11  G25 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288865 | | STEPHANIE MORENO | 6704 E NICARAGUA DR | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $39.60 | |
| 288866 | | STEPHANIE MORENO | 6704 E NICARAGUA DR | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 288867 | | STEPHANIE MORRICAL | 29058 EDISON RD | | | | NEW CARLISLE | IN | 46552 | USA | TRADE PAYABLE | | | | | $8.25 | |
| 288868 | | STEPHANIE MORTON | PO BOX 3527 | | | | EARLY | TX | 76803 | USA | TRADE PAYABLE | | | | | $58.15 | |
| 288869 | | STEPHANIE MUCHITCH | 119 SCHORIE AVE | | | | JOLIET | IL | 60433 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 288870 | | STEPHANIE MURCIA | 22 CENTRAL AVE | | | | DUDLEY | MA | 01571 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 288871 | | STEPHANIE MUSCO | 129 YETMAN AVE | | | | STATEN ISLAND | NY | | USA | TRADE PAYABLE | | | | | $10.00 | |
| 288872 | | STEPHANIE NAJERA | 5039 S 72ND E AVE APT D | | | | TULSA | OK | 74145 | USA | TRADE PAYABLE | | | | | $15.40 | |
| 288873 | | STEPHANIE NEAL | 3214 YORKSHIRE RD | | | | CLEVELAND | OH | 44118 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 288874 | | STEPHANIE NEEDHAMER | 313 CHESTNUT STAPT 18 | | | | HUNTINGBURG | IN | 47542 | USA | TRADE PAYABLE | | | | | $36.81 | |
| 288875 | | STEPHANIE NELSON | 2127 MASON DRIVE | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $10.98 | |
| 288876 | | STEPHANIE NEWMAN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 43340 | USA | TRADE PAYABLE | | | | | $76.70 | |
| 288877 | | STEPHANIE NIXON | 4508  ATHLONE 1ST FL | | | | STLOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288878 | | STEPHANIE | 3301 SUNDALE RD | | | | COLUMBUS | OH | 43212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288879 | | STEPHANIE ODELL | 935 DOWN ST | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $15.72 | |
| 288880 | | STEPHANIE ODERINDE | 338 NORTHWIND CIRCLE | | | | MYINTYRE | GA | 31054 | USA | TRADE PAYABLE | | | | | $7.39 | |
| 288881 | | STEPHANIE OKOLI | 835 W  ASHLAN  AVE 212 | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 288882 | | STEPHANIE OLIVER | 4570 LADSON RD | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 288883 | | STEPHANIE ORTIZ | 6114 PEDLEY RD | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $51.83 | |
| 288884 | | STEPHANIE P SUSAN | 2712 MEADOW ST | | | | FT APACHE | AZ | 85926 | USA | TRADE PAYABLE | | | | | $114.13 | |
| 288885 | | STEPHANIE P VALENTIN | 14124 RIPPLING BROOK DR | | | | SP | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 288886 | | STEPHANIE PARADA-ESTRADA | NATZUL POZO | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 288887 | | STEPHANIE PATTERSON | 1037 COOPER ST | | | | KINGSPORT | TN | 37665 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 288888 | | STEPHANIE PAYNE | 1650 BARNES MILL RD  834 | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $36.65 | |
| 288889 | | STEPHANIE PEREZ | HC08 BOX81521 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288890 | | STEPHANIE PHILLIPS | 217 OLD MAYFIELD RD | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288891 | | STEPHANIE PHILLIPS | 217 OLD MAYFIELD RD | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $11.02 | |
| 288892 | | STEPHANIE PHILLIPS | 217 OLD MAYFIELD RD | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $16.49 | |
| 288893 | | STEPHANIE PHILLIPS | 217 OLD MAYFIELD RD | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $16.88 | |
| 288894 | | STEPHANIE PICA | 141 3RD AVE | | | | PATERSON | NJ | 07508 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 288895 | | STEPHANIE PIERCE | 901 FALL RIVER DR | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 288896 | | STEPHANIE PITTMAN | 281 W MAIN ST APT 2 | | | | HANCOCK | MD | 21750 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 288897 | | STEPHANIE PONTELLO | 2943 GEMINI AVE | | | | PALM BAY | FL | 32905 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 288898 | | STEPHANIE POWELL | 1540 S SHERIDAN | | | | DENVER | CO | 80232 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 288899 | | STEPHANIE PRUITE | 109 DORCAS DR | | | | CAHOKIA | IL | 62206 | USA | TRADE PAYABLE | | | | | $41.24 | |
| 288900 | | STEPHANIE PRUITT | 109 DORCAS DR | | | | CAHOKIA | IL | 62206 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 288901 | | STEPHANIE PURDIE | 1212 PIPER CT | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $3.12 | |
| 288902 | | STEPHANIE PYBURN | 7300 ELY WALKER RD | | | | BAY | AR | 72411 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 288903 | | STEPHANIE QUALLS | 901 CALIFORNIA AVE APT 3 | | | | MODESTO | CA | 95354 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 288904 | | STEPHANIE QUEEN | 1240 FORREST ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 288905 | | STEPHANIE QUEZADA | 5252 RIVERSIDE AVE | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 288906 | | STEPHANIE QUIROZ | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 288907 | | STEPHANIE R MADERA | 6510 4TH ST | | | | ECORSE | MI | 48229 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 288908 | | STEPHANIE R MAIR | 7783 INVERMERE BLVD | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 288909 | | STEPHANIE R MONTGOMERY | 2125 VISTA COVE  RD | | | | ST  AUGUSTINE | FL | 32084 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288910 | | STEPHANIE R TURIMON | 4853 MAJESTIC PASS | | | | LOVES PARK | IL | 61111 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 288911 | | STEPHANIE RAINEY | 204 HAW ST | | | | ORAN | MO | 63823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288912 | | STEPHANIE RAMIREZ | 110  RIGGS  RD | | | | HUMBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 288913 | | STEPHANIE RAMIREZ | 110  RIGGS  RD | | | | HUMBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 288914 | | STEPHANIE RAYNOR | 3300 N W B | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 288915 | | STEPHANIE REDISKE | 1218 GOOLD ST | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288916 | | STEPHANIE REED | 101 N MAIN ST | | | | NORTH FAIRFIE | OH | 44855 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 288917 | | STEPHANIE REED | 101 N MAIN ST | | | | NORTH FAIRFIE | OH | 44855 | USA | TRADE PAYABLE | | | | | $165.01 | |
| 288918 | | STEPHANIE RENTA | 4419 WEST 57TH ST | | | | CLEVELAND | OH | 44144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288919 | | STEPHANIE REYNA | 120 RIVERSIDE COURT APT | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $13.32 | |
| 288920 | | STEPHANIE RICHARDSON | 24332 WASHINGTON CT | | | | FARMINGTN HLS | MI | 48335 | USA | TRADE PAYABLE | | | | | $41.19 | |
| 288921 | | STEPHANIE RICHMOND | 906 MANSON ST | | | | WATERLOO | IA | 50703 | USA | TRADE PAYABLE | | | | | $10.95 | |
| 288922 | | STEPHANIE RIGGSBY | HC 75 BOX 170 | | | | SANDY HOOK | KY | 41171 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 288923 | | STEPHANIE RINGGOLD | 83 SOUTH NAVAHO TRAIL | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $6.94 | |
| 288924 | | STEPHANIE RIOS | 714 10TH AVE | | | | ROCKFORD | IL | 61104 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 288925 | | STEPHANIE RIVAS | 35 FREDERICK ST | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 288926 | | STEPHANIE RIVERA | 4641 HERMITAGE AVE APT 40 | | | | MOBILE | AL | 36619 | USA | TRADE PAYABLE | | | | | $2,445.54 | |
| 288927 | | STEPHANIE RIVERA | 4641 HERMITAGE AVE APT 40 | | | | MOBILE | AL | 36619 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 288928 | | STEPHANIE RIVERA | 4641 HERMITAGE AVE APT 40 | | | | MOBILE | AL | 36619 | USA | TRADE PAYABLE | | | | | $42.24 | |
| 288929 | | STEPHANIE ROBERSON | 887 GARFIELD ST | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 288930 | | STEPHANIE ROBINSON | 7288 S 3200 W | | | | WEST JORDAN | UT | 84084 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 288931 | | STEPHANIE ROBINSON | 7288 S 3200 W | | | | WEST JORDAN | UT | 84084 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 288932 | | STEPHANIE ROBINSON | 7288 S 3200 W | | | | WEST JORDAN | UT | 84084 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 288933 | | STEPHANIE RODGERS | 333 E 6TH  AVE | | | | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 288934 | | STEPHANIE RODRIGUES | 11050 WOODMEDOW PARKWAY | | | | DALLAS | TX | 75228 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 288935 | | STEPHANIE RODRIGUES | 11050 WOODMEDOW PARKWAY | | | | DALLAS | TX | 75228 | USA | TRADE PAYABLE | | | | | $12.65 | |
| 288936 | | STEPHANIE RODRIGUEZ | 115 GARDEN RD | | | | HOOKS | TX | 75561 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 288937 | | STEPHANIE RODRIGUEZ | 115 GARDEN RD | | | | HOOKS | TX | 75561 | USA | TRADE PAYABLE | | | | | $4.26 | |
| 288938 | | STEPHANIE RONES | 2218 RANDOLPHSTNE | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 288939 | | STEPHANIE RORIE | 4455 CONFEDERATE POINT  RD APT 9G | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $41.15 | |
| 288940 | | STEPHANIE ROSS | 9 KARREAN STREET | | | | WATERVILLE | ME | 04901 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 288941 | | STEPHANIE ROTUNNO | 3 MERRICK CT | | | | STANLEY | NM | 87056 | USA | TRADE PAYABLE | | | | | $17.57 | |
| 288942 | | STEPHANIE ROUNTREE | 3634 E HARMON AVE | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 288943 | | STEPHANIE ROYALE | 900 S CLARK | | | | CHICAGO | IL | 60605 | USA | TRADE PAYABLE | | | | | $34.51 | |
| 288944 | | STEPHANIE RUD | 1006 SPRING ST S | | | | NORTHFIELD | MN | 55057 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 288945 | | STEPHANIE S ROBINSON | 127 CLOVER AVE | | | | ANNANDALE | MN | 55302 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 288946 | | STEPHANIE SAINZ | 5793 S LOCAN | | | | FOWLER | CA | 93625 | USA | TRADE PAYABLE | | | | | $25.14 | |
| 288947 | | STEPHANIE SALAS | 426 CIRCLE RD | | | | MOULTRIE | GA | 31768 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 288948 | | STEPHANIE SALAZAR | 342 DALE ST APT 100 | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 288949 | | STEPHANIE SALAZAR | 342 DALE ST APT 100 | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 288950 | | STEPHANIE SALAZAR | 342 DALE ST APT 100 | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 288951 | | STEPHANIE SANCHEZ | 168 ESSEX SY | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288952 | | STEPHANIE SANTA | ALTURASDEFLAMBOYAN CALLE 18 EE 19 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 288953 | | STEPHANIE SANTANA | 10 E 198TH STREET | | | | BRONX | NY | 10468 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 288954 | | STEPHANIE SANTIAGO | 283 PELHAM ROAD | | | | NEW ROCHELLE | NY | 10805 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 288955 | | STEPHANIE SCAIFE | 9835 CALUMET DR | | | | STLOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288956 | | STEPHANIE SCAIFE | 9835 CALUMET DR | | | | STLOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288957 | | STEPHANIE SCALA | 262 UTEG ST UNIT A | | | | CRYSTAL LAKE | IL | 60014 | USA | TRADE PAYABLE | | | | | $259.66 | |
| 288958 | | STEPHANIE SCATES | 2356 HATCHIE DR APT 201 | | | | CORDOVA | TN | 38016 | USA | TRADE PAYABLE | | | | | $266.55 | |
| 288959 | | STEPHANIE SCOTT | 19772 EAST 14 MILE RD | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 288960 | | STEPHANIE SEGURA | 522 DOHRMANN LANE | | | | PINOLE | CA | 94564 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 288961 | | STEPHANIE SEIERRA | 3828 N PORTERSVILLE RD | | | | JASPER | IN | 47546 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 288962 | | STEPHANIE SHAW | 3009 BRIARWOOD DR | | | | PLANO | TX | 75074 | USA | TRADE PAYABLE | | | | | $6.44 | |
| 288963 | | STEPHANIE SHEFFIELD | 475 OLD BUENA  VISTA ROAD APT 10 | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 288964 | | STEPHANIE SHERRER | 875 HANK AARON DRIVE | | | | ATLANTA | GA | 30315 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288965 | | STEPHANIE SHIEK | 68 WINTERS ST APT 2L | | | | MANVILLE | RI | 02838 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288966 | | STEPHANIE SHORTER | 12661 LEE ROAD 279 | | | | VALLEY | AL | 36854 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288967 | | STEPHANIE SHUMAKER | 711 WRIGHT ST | | | | MAYFIELD | KY | 42066 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 288968 | | STEPHANIE SIMIELE | 1323 FLOYD AVE LOT 18A | | | | ROME | NY | 13440 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 288969 | | STEPHANIE SMITH | 523 MAPLE STREET | | | | FESTUS | MO | 63028 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 288970 | | STEPHANIE SMITH | 523 MAPLE STREET | | | | FESTUS | MO | 63028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288971 | | STEPHANIE SMITH | 523 MAPLE STREET | | | | FESTUS | MO | 63028 | USA | TRADE PAYABLE | | | | | $29.77 | |
| 288972 | | STEPHANIE SMITH | 523 MAPLE STREET | | | | FESTUS | MO | 63028 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 288973 | | STEPHANIE SMITH | 523 MAPLE STREET | | | | FESTUS | MO | 63028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288974 | | STEPHANIE SMITH | 523 MAPLE STREET | | | | FESTUS | MO | 63028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288975 | | STEPHANIE SMITH | 523 MAPLE STREET | | | | FESTUS | MO | 63028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288976 | | STEPHANIE SNYDER | 784  DERRER RD | | | | COL | OH | 43204 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 288977 | | STEPHANIE SOLIS | 1801 ALLENDE DR | | | | SAN ANTONIO | TX | 78237 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 288978 | | STEPHANIE SOTO | 363 HEWES ST | | | | BROOKLYN | NY | 11211 | USA | TRADE PAYABLE | | | | | $6.12 | |
| 288979 | | STEPHANIE SPRAGUE | 505 COPPER ST APT 603 | | | | ELKO | NV | 89166 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 288980 | | STEPHANIE SPRIGGS | 1020 EAST FLINTHILLS BLVD | | | | JUNCTION CITY | KS | 66441 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 288981 | | STEPHANIE STEFKELLY | PO BOX 625 | | | | CERES | CA | 95351 | USA | TRADE PAYABLE | | | | | $9.09 | |
| 288982 | | STEPHANIE STEFKELLY | PO BOX 625 | | | | CERES | CA | 95351 | USA | TRADE PAYABLE | | | | | $1.60 | |

Pg 3634 of 4636

Schedule E/F: Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 288983 | | STEPHANIE STEFKELLY | PO BOX 625 | | | | CERES | CA | 95351 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 288984 | | STEPHANIE STEPHANIE | 2070 RESTWICK | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 288985 | | STEPHANIE STEPHR | 11050 WOODMEDOW PARKWAY | | | | DALLAS | TX | 75228 | USA | TRADE PAYABLE | | | | | $3.58 | |
| 288986 | | STEPHANIE STEVENS | 6562 MITCHELL TR | | | | STLOUIS | MO | 63139 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288987 | | STEPHANIE STEVENS | 6562 MITCHELL TR | | | | STLOUIS | MO | 63139 | USA | TRADE PAYABLE | | | | | $290.10 | |
| 288988 | | STEPHANIE STOLTE | 6620 WASHINGTON BLVD | | | | ELKRIDGE | MD | 21075 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 288989 | | STEPHANIE STRICKLAND | 119 GRAMONT AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 288990 | | STEPHANIE STUTTS | 605 JARMAN ST | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 288991 | | STEPHANIE SULKOWSKI | 4779 ARNOLD RD | | | | DULUTH | MN | 55803 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 288992 | | STEPHANIE SUMMERS | 8847 NEW CHURCH BLVD | | | | INDIANAPOLIS | IN | 46231 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 288993 | | STEPHANIE SUTTON | 4119 10 TH AVE | | | | BIRMINGHAM | AL | 35224 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 288994 | | STEPHANIE SWANSON | NATHAN SWANSON | | | | CLAYTON | MI | 49235 | USA | TRADE PAYABLE | | | | | $226.74 | |
| 288995 | | STEPHANIE SYMONEVICH | 272 MAIN STREET | | | | WATERVILLE | ME | 04901 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 288996 | | STEPHANIE SYMONS | 3381 USI | | | | FT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 288997 | | STEPHANIE T KAHLERT | 4309 TRENTON TRL | | | | SAINT PAUL | MN | 55123 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 288998 | | STEPHANIE TAYLOR | 1226 PASCAL PLACE | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 288999 | | STEPHANIE TAYLOR | 1226 PASCAL PLACE | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $16.18 | |
| 289000 | | STEPHANIE TELLFORT | 365 NE 125TH ST APT 409 | | | | NORTH MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $13.15 | |
| 289001 | | STEPHANIE THOMAS | 61 CROWN AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 289002 | | STEPHANIE THOMAS | 61 CROWN AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 289003 | | STEPHANIE THOMAS | 61 CROWN AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 289004 | | STEPHANIE THOMAS | 61 CROWN AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $12.25 | |
| 289005 | | STEPHANIE THOMAS | 61 CROWN AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $26.07 | |
| 289006 | | STEPHANIE THOMPSON | PO BOX 980 | | | | HUNTINGDON | TX | 75949 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 289007 | | STEPHANIE THOMPSON | PO BOX 980 | | | | HUNTINGTON | TX | 75949 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 289008 | | STEPHANIE TILLMEN | BVB | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $19.53 | |
| 289009 | | STEPHANIE TIMBLIN | 6503 DONLEN DRIVE | | | | ELLICOTTVILLE | NY | 14731 | USA | TRADE PAYABLE | | | | | $12.51 | |
| 289010 | | STEPHANIE TIPTON | 1836 PALISADES DR | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 289011 | | STEPHANIE TOLER | 4225 SPRUCE KNOB RD | | | | VA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 289012 | | STEPHANIE TOMLINSON | 850 RAVIN ROAD | | | | LAKE HOPATCON | NJ | 07849 | USA | TRADE PAYABLE | | | | | $10.27 | |
| 289013 | | STEPHANIE TORRENCE | 1025 NEWPORT | | | | DETROIT | MI | 48215 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 289014 | | STEPHANIE TORRES | LA GRANJA 133 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $36.38 | |
| 289015 | | STEPHANIE TOWLES | 1875 HOUCK RD | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 289016 | | STEPHANIE TOWNSEND | XXXX | | | | XXXX | MD | 20746 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 289017 | | STEPHANIE TURNER | 30588 PINE KNOLL DR | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 289018 | | STEPHANIE ULRICH | 204 DEERFIELD DR | | | | POTTSVILLE | PA | 17901 | USA | TRADE PAYABLE | | | | | $16.25 | |
| 289019 | | STEPHANIE VALDEZ | 1402 BLAINE ST | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $47.66 | |
| 289020 | | STEPHANIE VALDEZ | 1402 BLAINE ST | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $70.56 | |
| 289021 | | STEPHANIE VALENTIN | 11827 OLD COLUMBIA PIKE | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 289022 | | STEPHANIE VALENTIN | 11827 OLD COLUMBIA PIKE | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $20.94 | |
| 289023 | | STEPHANIE VALENTIN | 11827 OLD COLUMBIA PIKE | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 289024 | | STEPHANIE VASQUEZ | 2516 RIVER COVE DRIVE | | | | RIVERBANK | CA | 95367 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 289025 | | STEPHANIE VCV | 138 EAST A STREET | | | | HAG | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 289026 | | STEPHANIE VELASCO | 98-402 KOALIKA LP 216 | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 289027 | | STEPHANIE VILLEGAS | 11274 WEST WIND WAY | | | | RIVERSIDE | CA | 92505 | USA | TRADE PAYABLE | | | | | $2.03 | |
| 289028 | | STEPHANIE VONZERNECK | 12215 METROPOLITAN AVE | | | | KEW GARDENS | NY | 11415 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 289029 | | STEPHANIE WALKER | 3988 SUFFOLK RD | | | | CLEVELAND | OH | 44121 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 289030 | | STEPHANIE WALLACE | 544 RANGER | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 289031 | | STEPHANIE WALLS | 8506 S ESCANABA | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 289032 | | STEPHANIE WALTON | 4315 LEXINGTON RD APT 20C | | | | ATHENS | GA | 30605 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 289033 | | STEPHANIE WAMPLER | 3415 AIRPORT ROAD | | | | ROCKWOOD | TN | 37854 | USA | TRADE PAYABLE | | | | | $7.26 | |
| 289034 | | STEPHANIE WANG | 1014 4TH AVE NE | | | | DILWORTH | MN | 56529 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 289035 | | STEPHANIE WARD | 925 SIERRA VISTA DR APT 222 | | | | LAS VEGAS | NV | 89169 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 289036 | | STEPHANIE WARREN | 4625 13TH ST NW APT 204 | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $68.64 | |
| 289037 | | STEPHANIE WEBB | 8365 N 850 W | | | | FAIRLAND | IN | 46126 | USA | TRADE PAYABLE | | | | | $25.54 | |
| 289038 | | STEPHANIE WEIDINGER | PO BOX 2103 | | | | BETHEL ISLAND | CA | 94511 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 289039 | | STEPHANIE WELDON | 2630 HAWORTH ST | | | | PHILADELPHIA | PA | 19137 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 289040 | | STEPHANIE WEST | 1595 OOSTANAULA BEND RD S | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 289041 | | STEPHANIE WEST | 1595 OOSTANAULA BEND RD S | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 289042 | | STEPHANIE WEST | 1595 OOSTANAULA BEND RD S | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $258.93 | |
| 289043 | | STEPHANIE WHITE | 1401 SE JACKSON ST | | | | IDABEL | OK | 74745 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 289044 | | STEPHANIE WHITE | 1401 SE JACKSON ST | | | | IDABEL | OK | 74745 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 289045 | | STEPHANIE WILLETT | 4500 EST TUTU APT 10 | | | | ST THOMAS | VI | | USA | TRADE PAYABLE | | | | | $15.00 | |
| 289046 | | STEPHANIE WILLIAMS | 4051 MARQUETTE DR | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289047 | | STEPHANIE WILLISON | 809 GREEN BRIAR DR | | | | GARLAND | TX | 75043 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 289048 | | STEPHANIE WILSON | 2634 35TH AVE S | | | | FARGO | ND | 58103 | USA | TRADE PAYABLE | | | | | $106.30 | |
| 289049 | | STEPHANIE WILSON | 2634 35TH AVE S | | | | FARGO | ND | 58103 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 289050 | | STEPHANIE WINSLOW | 126 OLD BOSWELL RD | | | | TRAVELERS REST | SC | 29690 | USA | TRADE PAYABLE | | | | | $20.70 | |
| 289051 | | STEPHANIE WOODS | 5147 SOLITUDE DR | | | | ROCKFORD | IL | 61114 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 289052 | | STEPHANIE WOODS | 5147 SOLITUDE DR | | | | ROCKFORD | IL | 61114 | USA | TRADE PAYABLE | | | | | $52.35 | |
| 289053 | | STEPHANIE WORKMAN | 3617 20TH ST NE | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 289054 | | STEPHANIE WRIGHT | 407 THOMAS AVE | | | | ST PAUL | MN | 55103 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 289055 | | STEPHANIE YOUNG | 7065 NORTHPOINTE DR | | | | THE COLONY | TX | 75056 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 289056 | | STEPHANIE ZAYE | PO BOX 83 | | | | BYLAS | AZ | 85530 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 289057 | | STEPHANIE165 LAWSKI | 165 CHAMBERBRIDGE ROAD | | | | BRICK | NJ | 08723 | USA | TRADE PAYABLE | | | | | $85.37 | |
| 289058 | | STEPHANIEN JONES | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 289059 | | STEPHANIEQT TROSS | 1731 GLENWOOD AVE SE | | | | RENTON | WA | 98058 | USA | TRADE PAYABLE | | | | | $39.05 | |
| 289060 | | STEPHANIEY TAYLOR | 811 N 5TH ST | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $15.90 | |
| 289061 | | STEPHANIN HARPER | 175 1ST STREET APT 17A | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 289062 | | STEPHANIQUE D WATLEY | 888 S HYDRAULIC | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $24.63 | |
| 289063 | | STEPHANNIE ESTES | 294 VASSALBORO RD | | | | CHINA | ME | 04358 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 289064 | | STEPHANNIE N GALLOWAY | 7213 JENWOOD | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289065 | | STEPHANNY VAZQUEZ | 427 1 -2 LOMA DR 3 | | | | WASHINGTON | DC | 90017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289066 | | STEPHANSY ANNE | 2116 BANCROFT PL NW | | | | WASHINGTON | DC | 20008 | USA | TRADE PAYABLE | | | | | $28.60 | |
| 289067 | | STEPHANY BAKER | 12403 QUARTER CHARGE DRIVE | | | | SPOTSYLVANIA | VA | 22551 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 289068 | | STEPHANY BAKER | 12403 QUARTER CHARGE DRIVE | | | | SPOTSYLVANIA | VA | 22551 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 289069 | | STEPHANY DARVILLE | 2228 S BURNSIDE | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 289070 | | STEPHANY FIGUEROA | ERGWEG | | | | LAS MARIA | PR | 00670 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 289071 | | STEPHANY HARTSTRIN | 1588 LUCILLE DR | | | | PITTSBURGH | PA | 15234 | USA | TRADE PAYABLE | | | | | $416.03 | |
| 289072 | | STEPHANY NEIGHBORS | PO BOX 298 | | | | PAWHUSKA | OK | 74056 | USA | TRADE PAYABLE | | | | | $21.08 | |
| 289073 | | STEPHANY OCASIO | 1201 DOUGLASS ST | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 289074 | | STEPHANY RIDENOURSTEPHANY | 5428 MARINER DR | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 289075 | | STEPHANY RIVAS ECHEVERRIA | 11353 COLUMBIA PIKE 82 | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $74.04 | |
| 289076 | | STEPHANY RUSS | 106 ROONEY RIDGE | | | | WAYNESVILLE | NC | 28785 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 289077 | | STEPHANY SMALL | ACTIVIS RD APT F | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289078 | | STEPHEN A ONEAL | 3649 VAN DYKE ST | | | | WHITE BEAR LK | MN | 55110 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 289079 | | STEPHEN ADAMS | 146 S SHORE DR | | | | CTR BARNSTEAD | NH | 03225 | USA | TRADE PAYABLE | | | | | $27.06 | |
| 289080 | | STEPHEN AGER | 1113 BUFFALO ST | | | | AHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 289081 | | STEPHEN AND ANGLA TAYLOR | 2100 HICKORY RIDGE CIR | | | | VESTAVIA | AL | | USA | TRADE PAYABLE | | | | | $113.00 | |
| 289082 | | STEPHEN AND TAYLOR | 2100 HICKORY RIDGE CIR | | | | VESTAVIA | AL | 35243 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 289083 | | STEPHEN BALL | 45 BIRCH MEADOW TRAILER PARK | | | | SARATOGA SPRINGS | NY | | USA | TRADE PAYABLE | | | | | $84.83 | |
| 289084 | | STEPHEN BALLENTINE | 3019 PARTRIDGE POINT TRL | | | | VALRICO | FL | 33596 | USA | TRADE PAYABLE | | | | | $22.95 | |
| 289085 | | STEPHEN BENSON | 408 S FOUNTAIN AVE | | | | SPRINGFIELD | OH | 45506 | USA | TRADE PAYABLE | | | | | $8.32 | |
| 289086 | | STEPHEN BENTLEY | 1259 W RIALTO AVE | | | | SAN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289087 | | STEPHEN BORISH | 27452 HYATT CT | | | | LAGUNA NIGUEL | CA | 92677 | USA | TRADE PAYABLE | | | | | $38.08 | |
| 289088 | | STEPHEN BORTOLI | 16 GARABEDIAN DR | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $66.26 | |
| 289089 | | STEPHEN BOWLES AND HAMPTON HALL | HAMPTON HALL PLANTATION | | | | BLUFTON | SC | 29910 | USA | TRADE PAYABLE | | | | | $170.00 | |
| 289090 | | STEPHEN BRANHAM | 3320 SPINNAKER LNA 12B | | | | DETROIT | MI | 48201 | USA | TRADE PAYABLE | | | | | $19.97 | |
| 289091 | | STEPHEN BROWN | 5741 FREDERICA PL | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $71.96 | |
| 289092 | | STEPHEN CARRIER | 1316 SE 24TH AVE | | | | CAPE CORAL | FL | 33990 | USA | TRADE PAYABLE | | | | | $529.99 | |
| 289093 | | STEPHEN CHANNEL | 288 OLD MILL RD APT 137 | | | | MAULDIN | SC | 29662 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 289094 | | STEPHEN CHEYNE | 3437 RODNEY ST | | | | ROSAMOND | CA | 93560 | USA | TRADE PAYABLE | | | | | $16.72 | |
| 289095 | | STEPHEN COLEMAN | 2201 ARROW COURT | | | | PAHRUMP | NV | 89048 | USA | TRADE PAYABLE | | | | | $107.59 | |
| 289096 | | STEPHEN CZARNIK | 22528 E RIVER RD NONE | | | | GROSSE ILE | MI | | USA | TRADE PAYABLE | | | | | $76.95 | |
| 289097 | | STEPHEN D ALLEN | 5300 JAMES AVE S | | | | MINNEAPOLIS | MN | 55419 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 289098 | | STEPHEN DAHL | 5619 BAYSHORE RD | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $17.21 | |
| 289099 | | STEPHEN DEMINGS | 256 MAIN ST | | | | AUBURN | ME | 04210 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 289100 | | STEPHEN DENISE L | 12248 NW 1ST | | | | PLANTATION | FL | 33325 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289101 | | STEPHEN DESAIRE | 705 E 1ST ST APT: N | | | | PALCO | KS | 67657 | USA | TRADE PAYABLE | | | | | $3.97 | |
| 289102 | | STEPHEN DEWALT | 710 BRONCO LANE | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289103 | | STEPHEN DILLON | PLEASE ENTER ADDRESS | | | | PHILADELPHIA | PA | 19050 | USA | TRADE PAYABLE | | | | | $16.50 | |
| 289104 | | STEPHEN DUNN | 31358 FRITZ DR | | | | EXETER | CA | 93221 | USA | TRADE PAYABLE | | | | | $81.31 | |
| 289105 | | STEPHEN DUVALL | 1427 ONEIDA ST APT C4 | | | | UTICA | NY | 13501 | USA | TRADE PAYABLE | | | | | $181.71 | |
| 289106 | | STEPHEN E WILLIAM | BURNETT TOWERS APT 102 | | | | STTHOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $20.05 | |
| 289107 | | STEPHEN EHRET | 320 LASALLE AVE | | | | WENONAH | NJ | 08090 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 289108 | | STEPHEN EVERETT | 13400 GENUINE RISK COURT | | | | MIDLOTHIAN | VA | 23112 | USA | TRADE PAYABLE | | | | | $15.44 | |
| 289109 | | STEPHEN FITCH | 631 HOOPES AVE S | | | | IDAHO FALLS | ID | 83401 | USA | TRADE PAYABLE | | | | | $73.13 | |
| 289110 | | STEPHEN FLORES | 512 CAHABA VALLEY RD | | | | BIRMINGHAM | AL | 35242 | USA | TRADE PAYABLE | | | | | $54.49 | |
| 289111 | | STEPHEN FORD | 101 FER DON RD | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 289112 | | STEPHEN FORSHAW | 517 EAST NORTH STREET | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $53.52 | |
| 289113 | | STEPHEN FRANK | 1343 W 19TH ST | | | | UPLAND | CA | 91784 | USA | TRADE PAYABLE | | | | | $96.90 | |
| 289114 | | STEPHEN FRANKLIN | 515 E PALM VALLEY BLVD | | | | ROUND ROCK | TX | 78664 | USA | TRADE PAYABLE | | | | | $29.20 | |
| 289115 | | STEPHEN G CLOUDT | 92-9149 LEILANI PARKWAY | | | | OCEAN VIEW KAU | HI | 96737 | USA | TRADE PAYABLE | | | | | $9.79 | |
| 289116 | | STEPHEN GLOVER | 532 JACKSON ST | | | | DENVER | CO | 80206 | USA | TRADE PAYABLE | | | | | $8.29 | |
| 289117 | | STEPHEN GOOBEE | 4908 BLUE WATER LN | | | | DICKINSON | TX | 77539 | USA | TRADE PAYABLE | | | | | $86.59 | |
| 289118 | | STEPHEN GOLDSMITH | 3160 MONTEGO LN 2 | | | | MAINEVILLE | OH | 45039 | USA | TRADE PAYABLE | | | | | $71.40 | |
| 289119 | | STEPHEN GOYETTE | 373 LOVEJOY RD | | | | LOUDON | NH | 03307 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 289120 | | STEPHEN GRACE | 920 LAKECREST AVE APT K | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $88.77 | |
| 289121 | | STEPHEN GRAHAM | 15405 N ORACLE RD | | | | TUCSON | AZ | 85739 | USA | TRADE PAYABLE | | | | | $287.14 | |
| 289122 | | STEPHEN GREENLEAF | 333 A NORTH 11 ST | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 289123 | | STEPHEN GREER | 118 HAROLD DRIVE | | | | CHEHALIS | WA | 98532 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 289124 | | STEPHEN HAMMONS | 1703 MONEY STREET | | | | LA VERGNE | TN | 37086 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 289125 | | STEPHEN HOGUE | 77809 HONEYSUCKLE LN | | | | WESTON | OR | 97886 | USA | TRADE PAYABLE | | | | | $8.75 | |
| 289126 | | STEPHEN HULL | 224 PLEASANT ST | | | | MARBLEHEAD | MA | 01945 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 289127 | | STEPHEN HUNT | 5202 SHADY OAKS LN | | | | FRIENDSWOOD | TX | 77546 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 289128 | | STEPHEN HUTCHISON | 14512 HART SMITH DRIVE | | | | AUSTIN | TX | 78754 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 289129 | | STEPHEN J LAVELLE | 1921 W BURNSVILLE PKWY | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 289130 | | STEPHEN J THOMAS OD PA | 818 STERLING SPRING RD | | | | ORLANDO | FL | 32828 | USA | TRADE PAYABLE | | | | | $286.00 | |
| 289131 | | STEPHEN JAMES | 201 DUFFY DR | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 289132 | | STEPHEN JILL | 230 SELLHORN BLVD | | | | NEW BERN | NC | 28562 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 289133 | | STEPHEN JOHNSON | 2401 E ORANGEBURG AVE STE 675 180 | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $239.66 | |
| 289134 | | STEPHEN K JENKINS | 12900 MARTINE RD | | | | HAMSHIRE | TX | 77622 | USA | TRADE PAYABLE | | | | | $2,038.04 | |
| 289135 | | STEPHEN KABLE | 414 CALHOUN PL APT 209 | | | | CAMBRIDGE | MN | 55008 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 289136 | | STEPHEN KEEVER | 2576 AVALON CIR | | | | CHATTANOOGA | TN | | USA | TRADE PAYABLE | | | | | $46.97 | |
| 289137 | | STEPHEN KENION JR | 812 VENABLE AVE | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 289138 | | STEPHEN KINZER | 4809RUSTIC TRAIL | | | | MIDLAND | TX | 79707 | USA | TRADE PAYABLE | | | | | $45.29 | |
| 289139 | | STEPHEN KUHN | 143 THOMAS JEFFERSON DR | | | | SAN ANTONIO | TX | 78228 | USA | TRADE PAYABLE | | | | | $171.00 | |
| 289140 | | STEPHEN KULTALA | 13717 MEADOWBROOK CT | | | | BROOMFIELD | CO | 80020 | USA | TRADE PAYABLE | | | | | $41.28 | |
| 289141 | | STEPHEN KUNKEL | 6582 NE SOUTH STREET | | | | SUQUAMISH | WA | 98392 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 289142 | | STEPHEN LEON | PO BOX 203 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289143 | | STEPHEN LORENTZ | 33249 35TH AVE | | | | DENNISON | MN | 55018 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 289144 | | STEPHEN M FLAHERTY | 8 GLEN DR | | | | RONKONKOMA | NY | | USA | TRADE PAYABLE | | | | | $146.64 | |
| 289145 | | STEPHEN M LOBBIN | SML AVVOCATI PC | 7538 DRAPER AVENUE | | | LA JOLLA | CA | 92037 | USA | LITIGATION | 9/1/2018 | | | | $64,027.03 | |
| 289146 | | STEPHEN MACKLER | PO BOX 521884 | | | | BIG LAKE | AK | 99652 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 289147 | | STEPHEN MAHNKEN | 602 HARRISON PLACE DRIVE APT 722 | | | | DE LAND | FL | 32724 | USA | TRADE PAYABLE | | | | | $95.44 | |
| 289148 | | STEPHEN MARTINS | 3832 ARTADI DR | | | | SPARKS | NV | 89436 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 289149 | | STEPHEN MCALLISTER | 6106 SURREY SQUARE LANE | | | | DISTRICT HEIG | MD | 20747 | USA | TRADE PAYABLE | | | | | $2,171.97 | |
| 289150 | | STEPHEN MCLEAN | 12/23/2011 | | | | WILL | KY | 40769 | USA | TRADE PAYABLE | | | | | $74.70 | |
| 289151 | | STEPHEN MICHAEL | 5 1ST AVE SOUTH | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $36.19 | |
| 289152 | | STEPHEN MILLEN | 355 E TWAIN AVE | | | | LAS VEGAS | NV | 89169 | USA | TRADE PAYABLE | | | | | $28.15 | |
| 289153 | | STEPHEN MILLS | 715 WILLIAM PENN CIR | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 289154 | | STEPHEN MINSHALL | 2029 HICKORY CT | | | | MODESTO | CA | 95356 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 289155 | | STEPHEN MOONEY | 15687 GREENBOWER STREET NE | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $57.50 | |
| 289156 | | STEPHEN N REED OD | 8800 NE VANCOUVER MALL DR | | | | VANCOUVER | WA | 98662 | USA | TRADE PAYABLE | | | | | $768.00 | |
| 289157 | | STEPHEN NGUG | 385 GEMINI DRIVE | | | | HILLBOROUGH | NJ | 08844 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 289158 | | STEPHEN NICHOLSON SR | 5949 DEALE BEACH RD | | | | DEALE | MD | 20751 | USA | TRADE PAYABLE | | | | | $0.20 | |

18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document
Schedule E/F-Part 2, Question 3
Pg 3636 of 4636

Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 289159 | | STEPHEN OHMAN | 10366 AKRON AVE | | | | INVER GROVE | MN | 55077 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 289160 | | STEPHEN OMALLEY | 128 HUTTLESTON AVE | | | | FAIRHAVEN | MA | 02719 | USA | TRADE PAYABLE | | | | | $225.00 | |
| 289161 | | STEPHEN OTIS | 825 BLACKMORE RD UNIT 1 | | | | CASPER | WY | 82609 | USA | TRADE PAYABLE | | | | | $56.84 | |
| 289162 | | STEPHEN P SWEENEY | 23260 HILL AVE APT SOUTH | | | | WARREN | MI | 48091 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 289163 | | STEPHEN PATTERSON | 3835 BLENHEIM RD | | | | CHARLOTTESVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $257.86 | |
| 289164 | | STEPHEN PENNINGTON | 4428 RIVERSIDE DRIVE | | | | HUNTINGTON | WV | 25705 | USA | TRADE PAYABLE | | | | | $71.78 | |
| 289165 | | STEPHEN POLK | 26237 FAIRSIDE RD  NONE | | | | MALIBU | CA | 90265 | USA | TRADE PAYABLE | | | | | $23.95 | |
| 289166 | | STEPHEN PORTER | 1220 WEST 11TH ST | | | | OWENSBORO | KY | 42301 | USA | TRADE PAYABLE | | | | | $49.40 | |
| 289167 | | STEPHEN REXRODE | 9450 RICHMOND RD | | | | LANEXA | VA | 23089 | USA | TRADE PAYABLE | | | | | $14.15 | |
| 289168 | | STEPHEN RISER | 2847 FOSTER HILL DR | | | | KINGWOOD | TX | 77345 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 289169 | | STEPHEN RODRIGUEZ | 42314 SOUTH AIRPORT RD | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289170 | | STEPHEN RODRIGUEZ | 42314 SOUTH AIRPORT RD | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289171 | | STEPHEN RUEBUSH | 927 W LORIE CT | | | | PEORIA | IL | 61603 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 289172 | | STEPHEN SAMANTHA | JOSH TROEWAY | | | | GLENWOOD | IL | 60425 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289173 | | STEPHEN SANBORN | 1413 JADWIN AVE | | | | RICHLAND | WA | 99354 | USA | TRADE PAYABLE | | | | | $21.27 | |
| 289174 | | STEPHEN SANTMYERS | 981 KINGFISHER DR  NONE | | | | HAINES CITY | FL | | USA | TRADE PAYABLE | | | | | $283.75 | |
| 289175 | | STEPHEN SARAFOLEAN | 4317 133RD AVE NE | | | | SPICER | MN | 56288 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 289176 | | STEPHEN SCHROEDER | 12272 WINNONA AVE | | | | MEDWAY | OH | 45341 | USA | TRADE PAYABLE | | | | | $249.99 | |
| 289177 | | STEPHEN SHAN BLACKWELL | 513 72ND AVE NORTH | | | | STPETERSBURG | FL | 33702 | USA | TRADE PAYABLE | | | | | $51.81 | |
| 289178 | | STEPHEN SIMPSON | 7 SAILORS COVE ST | | | | SPANISH FORT | AL | 36527 | USA | TRADE PAYABLE | | | | | $838.36 | |
| 289179 | | STEPHEN SLAUGHTER | 2920 PLAZA TERRACE DRIVE | | | | ORLANDO | FL | 32803 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 289180 | | STEPHEN SMITH | 104 ETHEL DRIVE | | | | CLINTON | SC | 29325 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 289181 | | STEPHEN STANT | 632 W  BROADWAY ST | | | | NEW LEXINGTON | OH | 43764 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289182 | | STEPHEN STEWARRT | 330 ARNOLD DR | | | | HEDGESVILLE | WV | 25427 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 289183 | | STEPHEN STROPE | 27 S MAIN ST | | | | NEWARK VALLEY | NY | 13811 | USA | TRADE PAYABLE | | | | | $6.17 | |
| 289184 | | STEPHEN SUSAN | 2031 PINEYCHURCH RD | | | | KNOXVILLE | TN | 37909 | USA | TRADE PAYABLE | | | | | $29.08 | |
| 289185 | | STEPHEN THERSSEN | 5604 WHITE MOUNTAIN CT | | | | MARTINEZ | CA | 94553 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 289186 | | STEPHEN THOMPSON | 35 HEATHERBROOKE EST | | | | MUNCY | PA | 17756 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 289187 | | STEPHEN TRAINER | 184 CAVALIER ESTATES DR | | | | HARPERS FERRY | WV | 25425 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 289188 | | STEPHEN TURNER | 15122 OCASO AVENUE | | | | LA MIRADA | CA | 90638 | USA | TRADE PAYABLE | | | | | $36.32 | |
| 289189 | | STEPHEN TURNER | 15122 OCASO AVENUE | | | | LA MIRADA | CA | 90638 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 289190 | | STEPHEN TWOMBLY | 110 CHESTNUT ST | | | | PEPPERELL | MA | 01463 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 289191 | | STEPHEN V CUSUMANO | 1 CHESTERFIELD MALL | | | | CHESTERFIELD | MO | 63017 | USA | TRADE PAYABLE | | | | | $753.00 | |
| 289192 | | STEPHEN VANDER LINDEN | 3812 W 137 12 ST | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 289193 | | STEPHEN VARGAS | 2518 41ST | | | | LUBBOCK | TX | 79413 | USA | TRADE PAYABLE | | | | | $47.22 | |
| 289194 | | STEPHEN VIA | 301 NW 1ST ST | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $24.30 | |
| 289195 | | STEPHEN WADE | 310 HIGH ST | | | | FREEPORT | PA | 16229 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 289196 | | STEPHEN WILLIAMS | 13000 WINGATE WAY | | | | AUSTIN | TX | 78727 | USA | TRADE PAYABLE | | | | | $14.05 | |
| 289197 | | STEPHEN WOOD | 40W803 OLD LAFOX RD | | | | SAINT CHARLES | IL | 60175 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 289198 | | STEPHEN WOODY | 1511 WILLIS ST | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289199 | | STEPHEN WORTHINGTON | 2682 BLAKESLEE BLVD | | | | MEDINA | OH | | USA | TRADE PAYABLE | | | | | $200.00 | |
| 289200 | | STEPHEN YATTAW | 7015 VIA FLORES ST | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $742.36 | |
| 289201 | | STEPHEN YOLANDA | 2539 NOLT RD | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 289202 | | STEPHEN ZAJCHOWSKI | 1822 CREEK KNOLL | | | | SAN ANTONIO | TX | 78253 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 289203 | | STEPHENEY A BIAS | 5823 MCCORCKLE AVE | | | | SAINT ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 289204 | | STEPHENIE ELDRIDGE | 149 ACORN LN | | | | MOUNTVILLE | PA | 17554 | USA | TRADE PAYABLE | | | | | $254.82 | |
| 289205 | | STEPHENS ADRIANA | 615 A E WELCH ST | | | | SYLVESTER | GA | 31791 | USA | TRADE PAYABLE | | | | | $23.70 | |
| 289206 | | STEPHENS AMANDA L | 31 LYNN LANE | | | | GALENA | MO | 65656 | USA | TRADE PAYABLE | | | | | $7.75 | |
| 289207 | | STEPHENS ANGELA C | 1299 JAMERSON RD | | | | MARIETTA | GA | 30066 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289208 | | STEPHENS ANNABELLE R | 106 CLARK DR | | | | VIDALIA | LA | 71373 | USA | TRADE PAYABLE | | | | | $74.65 | |
| 289209 | | STEPHENS ANNIE | 2009 DIVISION STREET EXT | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 289210 | | STEPHENS BARBARA | 404 W SALLIER ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 289211 | | STEPHENS BLAKE | 157 HOOVER LN | | | | SMOAKS | SC | 29481 | USA | TRADE PAYABLE | | | | | $30.09 | |
| 289212 | | STEPHENS BRENDA L | 4121 TWIN OAKS CIR W | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 289213 | | STEPHENS BRIAUNA | 9541 BALL ROAD APT 110 | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 289214 | | STEPHENS BRITTANY | 2400 NORTHWESTERN AVENUE | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 289215 | | STEPHENS CALVIN | 802 W OKMULGEE ST AP D | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 289216 | | STEPHENS CAMERON D | 1036 ALAMANCE CT | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 289217 | | STEPHENS CAROL | 67 DAWN LN | | | | TUNNEL HILL | GA | 30755 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 289218 | | STEPHENS CASEY E | 1735 HANNAH POND RD | | | | MC  BEE | SC | 29101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289219 | | STEPHENS CHARLOTTE | 2172 BORDER LEGION DR | | | | OVERGAARD | AZ | 85933 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 289220 | | STEPHENS CHASIDY | 1155 CLEMSON FRONTAGE RD APT 7 | | | | COLA | SC | 29229 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 289221 | | STEPHENS CHERYL | 2929 CENTER STREET | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $49.75 | |
| 289222 | | STEPHENS CHRISSY | 34 KENWOOD ST | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 289223 | | STEPHENS CYNTHIA | 782 BOONE STATION DRIVE | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289224 | | STEPHENS DANE | 2231 S 24TH ST W | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 289225 | | STEPHENS DANIELLE | 9332 E OLNEY RD | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289226 | | STEPHENS DARRLENE | RT 3 BOX 653 | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 289227 | | STEPHENS DAVE | 2618 MOLLLEOR DR | | | | FAIRFIELD | OH | 45014 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 289228 | | STEPHENS DAVID | 67 SEARCH DR | | | | BETHESDA | MD | 20825 | USA | TRADE PAYABLE | | | | | $285.05 | |
| 289229 | | STEPHENS DAWN | 3357 AVOCA RD APT 84 | | | | BRISTOL | TN | 37620 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 289230 | | STEPHENS DAWN | 3357 AVOCA RD APT 84 | | | | BRISTOL | TN | 37620 | USA | TRADE PAYABLE | | | | | $32.94 | |
| 289231 | | STEPHENS DEBBIE | 5024 REFUGEE RS | | | | DELAWARE | OH | 43015 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 289232 | | STEPHENS DEBBIE J | 29 SW 113TH AVE | | | | DELRAY BEACH | FL | 33444 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289233 | | STEPHENS DELORIS | 3278 CLUB DR | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289234 | | STEPHENS DENNARD | 2350 63RD AVE S ST | | | | PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $52.67 | |
| 289235 | | STEPHENS DESTINY | 1910 29TH AVE N | | | | ST PETE | FL | 33713 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 289236 | | STEPHENS DORIS | 249 LYNDOL ST | | | | LAKELAND | FL | 33815 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 289237 | | STEPHENS EDWARD | 257 CLEMENS CT | | | | ORLANDO | FL | 32828 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 289238 | | STEPHENS ELAINA C | 9501 W SAHARA AVE APT 2145 | | | | LAS VEGAS | NV | 89117 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 289239 | | STEPHENS ENID L | 3110BUNCHE ST | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 289240 | | STEPHENS GAIL | 305 W 15TH PLACE | | | | CHICAGO HEIGHTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 289241 | | STEPHENS GINGER | 106 MAPLE ST | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 289242 | | STEPHENS GREGARY | 1825 MCCOMBS ST | | | | NEWTON | NC | 28658 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289243 | | STEPHENS HALEI | 3717 MELBA PL | | | | SAINT LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289244 | | STEPHENS HILDEGARDEE | 1603 LONGVIEW AVE APTB | | | | TARBORO | NC | 27886 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 289245 | | STEPHENS HOPE | 75 HARRIER CIR | | | | ROCHESTER | NY | 14623 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 289246 | | STEPHENS JAMES | 10 HOWARD ST | | | | HORNELL | NY | 14843 | USA | TRADE PAYABLE | | | | | $14.75 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 289247 | | STEPHENS JAMES P | 736 FLAG PATCH RD | | | | LORIS | SC | 29569 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 289248 | | STEPHENS JANAY | 6409 97TH AVENUE | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289249 | | STEPHENS JANICE | 365 ALABAMA AVE | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $2.34 | |
| 289250 | | STEPHENS JASMINE | AARON ROLLINS | | | | ELMORE | OH | 43416 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 289251 | | STEPHENS JASMINE | 2840 PICKLE RD | | | | OREGON | OH | 43619 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289252 | | STEPHENS JASON | PO BOX 1182 | | | | SAN LUIS OBISPO | CA | 93406 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 289253 | | STEPHENS JENNIFER | 182 WHITLEY RD | | | | MIDDLESEX | NC | 27557 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 289254 | | STEPHENS JENNIFER | 182 WHITLEY RD | | | | MIDDLESEX | NC | 27557 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 289255 | | STEPHENS JERMIKKIE | EDWARD RAY | | | | FAY | NC | 28376 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289256 | | STEPHENS JESSICA | 7724 SAN AUGUSTINE NW | | | | ALB | NM | 87120 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 289257 | | STEPHENS JESSICA | 7724 SAN AUGUSTINE NW | | | | ALB | NM | 87120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289258 | | STEPHENS JESSICA | 7724 SAN AUGUSTINE NW | | | | ALB | NM | 87120 | USA | TRADE PAYABLE | | | | | $18.39 | |
| 289259 | | STEPHENS JESSICA A | 119 CENTER AVE | | | | WEST PITTSBURG | PA | 16160 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 289260 | | STEPHENS JESSIA | 24719 43RD AVE S | | | | LAKE WORTH | FL | 33461 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 289261 | | STEPHENS JOANETTE | 3151 SOARING GULLS DR APT 2141 | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 289262 | | STEPHENS JOCELYNNE | 309 KRISTIN DRIVE | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $47.85 | |
| 289263 | | STEPHENS JOHNSON | 964 VERNON ODOM BLVD | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 289264 | | STEPHENS JOY | 4122 SOUTH HWY 41 | | | | MULLINS | SC | 29574 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 289265 | | STEPHENS JULIE | 305 WINTERBERRY LOOP | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $490.25 | |
| 289266 | | STEPHENS KAREN | 212 WALNUT ST | | | | PORT CLINTON | OH | 43452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289267 | | STEPHENS KATHY | 22093 JEFFERSON ROAD | | | | LINCOLN | DE | 19960 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 289268 | | STEPHENS KENDRA L | 3942 S SPARTA DAVISBORO | | | | DAVISBORO | GA | 31018 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 289269 | | STEPHENS KYLE | 1659 ELEVADO ST | | | | LOS ANGELES | CA | 90026 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 289270 | | STEPHENS LARRY | 104 E WEATHERLY DR | | | | WEBBERS FALLS | OK | 74470 | USA | TRADE PAYABLE | | | | | $47.64 | |
| 289271 | | STEPHENS LATOYA T | 190 SUDLOW RIDGE RD | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289272 | | STEPHENS LATOYEA | 19431 NE 1 CT | | | | MIAMI | FL | 33179 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289273 | | STEPHENS LAURA | 70 COUGH ST | | | | ALBERTVILLE | AL | 35951 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 289274 | | STEPHENS LAURA | 70 COUGH ST | | | | ALBERTVILLE | AL | 35951 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289275 | | STEPHENS LEAH | 149 DARLA DR | | | | WOODSTOCK | GA | 30188 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289276 | | STEPHENS LISA | 4600 MARK IV PKWY 164831 | | | | FORT WORTH | TX | 76161 | USA | TRADE PAYABLE | | | | | $27.39 | |
| 289277 | | STEPHENS LISE | 220 VANCE LANE | | | | MONCONER | SC | 29461 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 289278 | | STEPHENS LISEANN | KENYA POLITE | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289279 | | STEPHENS LLOYD A | 628 CONSUMER ST SE | | | | PALM BAY | FL | 32909 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 289280 | | STEPHENS LORA D | 5612 VIRGINIA AVE SE | | | | CHARLESTON | WV | 25304 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 289281 | | STEPHENS LOUISE | 2014 LINSEY ST | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 289282 | | STEPHENS LOVADA | 4264 TUNNEL RD | | | | HOANAKERY | VA | 24260 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 289283 | | STEPHENS MARIETTA | 292 SION FARM | | | | CSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 289284 | | STEPHENS MARISSA | 2703 ARNOUR VALLEY DR | | | | DADE CITY | FL | 33525 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289285 | | STEPHENS MARQUITA | 3 VETERANS CT | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289286 | | STEPHENS MARY | 5002 FLORENNCE BLVD | | | | OMAHA | NE | 68108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289287 | | STEPHENS MARY | 5002 FLORENNCE BLVD | | | | OMAHA | NE | 68108 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 289288 | | STEPHENS MICHELLE | 355 FORESTDALE DR | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 289289 | | STEPHENS NAKISHA | 1011 RIVERRIDGE DR APT D | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289290 | | STEPHENS NANITA | 491 MORGAN RD | | | | RENA LARA | MS | 38767 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 289291 | | STEPHENS PAM | 105 GARNER STREET | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $34.00 | |
| 289292 | | STEPHENS PAMELA | 1319 WELLS CIRCLE | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 289293 | | STEPHENS PAMELA | 1319 WELLS CIRCLE | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 289294 | | STEPHENS PARTICIA | 361 THETHA CIR 3 | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 289295 | | STEPHENS PAULETTE | 809 30TH AVE EAST | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 289296 | | STEPHENS PEGGY | 50 REATHER | | | | WALTERBORO | SC | 29488 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289297 | | STEPHENS ROBIN | 21 RD 4906 | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $74.86 | |
| 289298 | | STEPHENS ROSA | 1208 HARVEST HOME CT | | | | TAMPA | FL | 33570 | USA | TRADE PAYABLE | | | | | $3.43 | |
| 289299 | | STEPHENS ROSEMARY | 71 4TH ST | | | | LEOMINSTER | MA | 01450 | USA | TRADE PAYABLE | | | | | $3.64 | |
| 289300 | | STEPHENS SABRINA | 619 WILLARD AVE | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 289301 | | STEPHENS SARAH | 118 SOUTHSIDE DR | | | | LIBERTY | SC | 29657 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 289302 | | STEPHENS SHAKIRAH | 16070 HANK COURT COURT LOT 16 | | | | BOWLING GREEN | VA | 22427 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 289303 | | STEPHENS SHANTRAE C | 116 WILMER AVE | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289304 | | STEPHENS SHAWNA | 15 RENWOOD PL | | | | SPRINGBORO | OH | 45066 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289305 | | STEPHENS SHAWNA | 15 RENWOOD PL | | | | SPRINGBORO | OH | 45066 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 289306 | | STEPHENS SHAWNDA | 4043 PEBBLE BROOKE CIR N | | | | ORANGE PARK | FL | 32065 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 289307 | | STEPHENS SHAY | 2310 N HAROLD AVE | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $3.95 | |
| 289308 | | STEPHENS SHELIA | 1103 LAUREL WALK DRIVE | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $32.54 | |
| 289309 | | STEPHENS STACEY | PO BOX 414 | | | | MADISON | FL | 32340 | USA | TRADE PAYABLE | | | | | $14.24 | |
| 289310 | | STEPHENS STEPHANIE | 53 CHURCH ST | | | | SHAKAELYVILLE | PA | 16151 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 289311 | | STEPHENS SUSAN | 2800 VAIL AVE SE 113 | | | | ALBUQUERQUE | NM | 87106 | USA | TRADE PAYABLE | | | | | $17.27 | |
| 289312 | | STEPHENS TAKESHA | 4823 PINE NEEDLE DR | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $23.17 | |
| 289313 | | STEPHENS TAMIKA Y | 1859 SOUTH IVEY LANE | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $3.97 | |
| 289314 | | STEPHENS TARNESHA | 2658 N 48TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 289315 | | STEPHENS TERESA | 235 GLENN EAGLES DR | | | | WINSTON SALEM | NC | 27104 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 289316 | | STEPHENS TERRY | 6044 POOLE RD TRLR 30 | | | | ARCHDALE | NC | 27263 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 289317 | | STEPHENS THOMAS R | 1317 GRAND CENTRAL AVE | | | | ELMIRA | NY | 14901 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 289318 | | STEPHENS TIFFANE | 1726 DAVE BUCK RD APT203 | | | | JC | TN | 37601 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 289319 | | STEPHENS TIFFANY | 607 B SOUTH ISBELLA | | | | SYLVESTER | GA | 31719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289320 | | STEPHENS TONIYA | 407 A TAYLOR AVENUE | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289321 | | STEPHENS TONYA | 11700 HILL TER | | | | BOWIE | MD | 20720 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 289322 | | STEPHENS TRACY | 543 NASSAU ST EAST | | | | EAST CANTON | OH | 44730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289323 | | STEPHENS TRAVIS | 22506 IVERSON DR APT 302A | | | | GREAT MILLS | MD | 20634 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 289324 | | STEPHENS URSULA | 249 HILLCREST DR SE | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 289325 | | STEPHENS VALERIE | 2774 CLOUD SPRINGS RD | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 289326 | | STEPHENS WILL | 114 WHIMBY DR | | | | SLIDELL | LA | 70461 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 289327 | | STEPHENS YVONNE | 46 CHARLESON CIC | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 289328 | | STEPHENS YVONNE | 46 CHARLESON CIC | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 289329 | | STEPHENSON ASHLEY N | 633 AND 1 HALF 1ST AVE S | | | | GLASGOW | MT | 59230 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 289330 | | STEPHENSON CANDACE | 93 STANSELL DR | | | | SILVER CREEK | GA | 30173 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 289331 | | STEPHENSON CARRIE | DR OSWALD STEPHENSON | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 289332 | | STEPHENSON CHARLAN | 8218 KLONDYKE RD | | | | YOUNGSTOWN | FL | 32466 | USA | TRADE PAYABLE | | | | | $28.16 | |
| 289333 | | STEPHENSON CLINTON O | 600 N SAVILLE CT | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 289334 | | STEPHENSON DORTHY C | 505 ELLIS BLVD APT822229 | | | | JEFFERSON CITY | MO | 65101 | USA | TRADE PAYABLE | | | | | $6.87 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 289335 | | STEPHENSON JESSICA | 112 HARMON CREEK DR | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289336 | | STEPHENSON KAREN | 712 CUNNINGHAM ST | | | | SAINT ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 289337 | | STEPHENSON KARI D | 18312 GADDY ROAD | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 289338 | | STEPHENSON KATIE | 3550 S WASHINGTON AVE | | | | TITUSVILLE | FL | 32780 | USA | TRADE PAYABLE | | | | | $43.41 | |
| 289339 | | STEPHENSON KESHIA D | 8432 ATHERTON DR | | | | ST LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289340 | | STEPHENSON MARIE | 305 E LAKEWAY | | | | GILLETTE | WY | 82717 | USA | TRADE PAYABLE | | | | | $32.82 | |
| 289341 | | STEPHENSON MARSHALL | 21911 SW 112AVE | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $49.85 | |
| 289342 | | STEPHENSON MELINDA | 21 LEE PL | | | | FREEPORT | NY | 11520 | USA | TRADE PAYABLE | | | | | $117.58 | |
| 289343 | | STEPHENSON MICHAEL | 96 ROCKINGHAM DR | | | | SPRING LAKE | NC | 28390 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 289344 | | STEPHENSON RITA | 11217 E 45TH 612 | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 289345 | | STEPHENSON ROBERT | 2895 E CHARLESTON BLVD APT 207 | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $24.64 | |
| 289346 | | STEPHENSON ROBERT L | 1024 AUDUBON | | | | LAKELAND | FL | 33809 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289347 | | STEPHENSON SANDRA | 1424 W KALEY ST | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $4.34 | |
| 289348 | | STEPHENSON SHELMADENE | 5417 S FIG 305 | | | | LA | CA | 90037 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 289349 | | STEPHENSON SHYRONDA | 2916 ARROWWOOD CIR | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 289350 | | STEPHENSON SOPHIA | 12060 SW 268 STREET | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 289351 | | STEPHENVILLE EMPIRE TRIBUNE | P O BOX 1189 | | | | BROWNWOOD | TX | 76801 | USA | TRADE PAYABLE | | | | | $2,671.54 | |
| 289352 | | STEPHENY DAVIS | 12646 CLOVERLAWN ST | | | | DETROIT | MI | | USA | TRADE PAYABLE | | | | | $186.70 | |
| 289353 | | STEPHENY TAYLOR | PO BOX 50151 | | | | ALBANY | GA | 31703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289354 | | STEPHENY TIMES | 1350 S BROOKSIDE LOT 4 | | | | MINNEAPOLIS | IL | 55411 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 289355 | | STEPHERSON ELSIE | 501 PENNSYLVANIA AVE | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 289356 | | STEPHERSON MARTHA | XXXXXXXXXX | | | | WPB | FL | 33407 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 289357 | | STEPHERSON WILLIAM C | 4626 ABERCORN ST | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289358 | | STEPHEY BRANDON | 700 PINEBRANCH PL AVE | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $11.10 | |
| 289359 | | STEPHFINIE OLIVERIA | 37 CLYM ST | | | | PROV | RI | 02908 | USA | TRADE PAYABLE | | | | | $44.00 | |
| 289360 | | STEPHIA BROWN | 459 HIGHLAND AVE SW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289361 | | STEPHIE FREUND | 128 ROSE LN | | | | GREENWOOD | IN | 46143 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 289362 | | STEPHIE PICENTE | 26 DALEFORD | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289363 | | STEPHINA MCCARTY | 15 CDDY CIRCLE | | | | OXFORD | GA | 30054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289364 | | STEPHINE BANKS | 6377 DOGWOOD TRL | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $90.01 | |
| 289365 | | STEPHINE BOYD | 137 ROANOKP CR | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 289366 | | STEPHINE GRAHAM | 1813 BARTOW ST | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 289367 | | STEPHINE JACKSON | 12484 STUBNVILLE RD | | | | LISBON | OH | 43920 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 289368 | | STEPHINE JENNINGS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MD | 21239 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 289369 | | STEPHINE JORDAN | 77 ASHLING AVE | | | | ROUND ROCK | TX | 78683 | USA | TRADE PAYABLE | | | | | $43.48 | |
| 289370 | | STEPHINE P CHERRY | 3740 DEEP CREEK  BLVD | | | | PORTSMOUTH | VA | 23702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289371 | | STEPHLYN MAYES | 116 STATURE DRIVE | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $18.76 | |
| 289372 | | STEPH-MARK VANWYE | 1417 GLENWOOD CT | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 289373 | | STEPHNEY BRIGMAN | 1265 S CITRUS AVE | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $4.08 | |
| 289374 | | STEPHON BOYKIN | 155 REGIONS OAK | | | | JACKSON | AL | 36545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289375 | | STEPHON SMITH | 206 WOODLAND AVE | | | | PLEASANTVILLE | NJ | 08212 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 289376 | | STEPHONE CONTEE | 10304 PRINCE CHARLES CT | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 289377 | | STEPHSNIE R JOHNSON | 18016 FENMORE ST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289378 | | STEPHTURN STEPHTURN | 30588 PINE KNOLL | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 289379 | | STEPIC AMBER | 12414 ASHWOOD LANE | | | | GARRETTSVILLE | OH | 44231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289380 | | STEPIC AMBER V | 12855 MUMFORD RD | | | | GARRETTSVILLE | OH | 44231 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 289381 | | STEPNEY BRENDA | 2607 BEACHMONT AVE | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $15.82 | |
| 289382 | | STEPNEY DAVIDA | 10536 GOUROCK | | | | SAINT LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 289383 | | STEPNEY GLADY | 234 COUNTRYCLUB DR | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 289384 | | STEPNEY JOHN | 1300 TERANT RD | | | | LOUISVILLE | OH | 44641 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 289385 | | STEPNEY ROSE | 1414 NORTH 8TH ST | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 289386 | | STEPNIAK TINA | 626 STRATFORD DR | | | | BLUE RIDGE | VA | 24064 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289387 | | STEPP AMANDA | 942 OLD COTTONWOOD RD | | | | TUNNEL HILL | GA | 30755 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 289388 | | STEPP C DEANDRA | 27700 SIDNEY DR | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $45.41 | |
| 289389 | | STEPP CHELSEA | 827 WILDWOOD ACRES DR | | | | CHARLESTON | WV | 25312 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 289390 | | STEPP JENNIFER | 1121 FAIRVIEW RD | | | | SIMPSONVILLE | SC | 29680 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 289391 | | STEPP KAYLA | 300 BRANFORD WAY | | | | SIMPSONVILLE | SC | 29680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289392 | | STEPP LISA L | 30 KAYLEE LANE | | | | ARDEN | NC | 28704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289393 | | STEPP MARLA | 5178 JETER MTN RD | | | | HENDERSONVILLE | NC | 28739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289394 | | STEPP MONICA | 2102 OAKTREE VILLA DR APT B | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 289395 | | STEPP ROBERT | 4389 OLD SUMMERVILLE RD | | | | ARMAUCHEE | GA | 30105 | USA | TRADE PAYABLE | | | | | $64.15 | |
| 289396 | | STEPPHENS TABITHA | 40 NEWCOMB AVE | | | | MT VERNON | KY | 40456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289397 | | STEPPLES DALINITA | 3910 SHAW | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289398 | | STEPPS AARIKA | 12109 CASTILON AVE | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289399 | | STEPRO MICHELLE | 7646 NEW YORK AAVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289400 | | STEPTHAIN MARTIN | 30 W CENTER ST | | | | CLAYTON | NJ | 08312 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 289401 | | STEPTHANY HARRIS | 2120 CAROLINA DRIVE | | | | CLEARWATER | FL | 33764 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 289402 | | STEPTN MOUTON | 1301 E TOWN DR | | | | IOWA | LA | 70647 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289403 | | STEPTOE MARY | 189 OLD TIMERS COURT | | | | LAMAR | SC | 29069 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 289404 | | STERBA ANNE | 7223 DEVEREUX CT | | | | ALEXANDRIA | VA | 22315 | USA | TRADE PAYABLE | | | | | $45.49 | |
| 289405 | | STERIA HATTERY | 272 W WAYNE ST | | | | DUNKIRK | OH | 43331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289406 | | STERICYCLE INC | P O BOX 660168 | | | | INDIANAPOLIS | IN | 46266 | USA | TRADE PAYABLE | | | | | $6,349.41 | |
| 289407 | | STERICYCLE INC | P O BOX 660168 | | | | INDIANAPOLIS | IN | 46266 | USA | TRADE PAYABLE | | | | | $825,656.64 | |
| 289408 | | STERIOS MAVROIDES | 1235  BROOKLINE  BLVD | | | | PGH | PA | 15226 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 289409 | | STERLACHINI TONYA | 508 CARRIE LN | | | | SHACKLEFORDS | VA | 23156 | USA | TRADE PAYABLE | | | | | $26.52 | |
| 289410 | | STERLIN HALE | 4408 N GAINES ST | | | | DAVENPORT | IA | 52806 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 289411 | | STERLIN KANESHA | 5504 PINETREE AVE | | | | PANAMA CITY BCH | FL | 32408 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 289412 | | STERLING ANGEL M | C 29 L813 VILLA DEL REY STA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 289413 | | STERLING BRIAN | 3710 LOUSIANA AVE | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289414 | | STERLING CRYSTAL | 542 MADISON ST | | | | CONNEAUT | OH | 44030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289415 | | STERLING DANIEL | SHELL RD | | | | CHESAPEAKE | VA | 23353 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 289416 | | STERLING GLENNY | UB LA EXPERIMENTAL CALLE | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 289417 | | STERLING HARRIS | 1702 PINE CROFT DR | | | | GREENVILLE | SC | 29687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289418 | | STERLING HARRIS | 1702 PINE CROFT DR | | | | GREENVILLE | SC | 29687 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 289419 | | STERLING INTERNATIONAL INC | 3808 N SULLIVAN RD BLDG 16-BV | | | | SPOKANE | WA | 99216 | USA | TRADE PAYABLE | | | | | $4,882.47 | |
| 289420 | | STERLING JOY M | 4545 ENGRAM DR | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 289421 | | STERLING LINDA | 30555 CREEKVIEW DR | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 289422 | | STERLING LINDA | 30555 CREEKVIEW DR | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $8.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 289423 | | STERLING LYDIA | ARECIBO | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 289424 | | STERLING MCCOY | EUILD AVE | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 289425 | | STERLING MEAGAN | XXXX-XXXX | | | | SAV | GA | 31419 | USA | TRADE PAYABLE | | | | | $41.37 | |
| 289426 | | STERLING MOBILE SERVICES INC | 3618 E SOUTHERN AVE STE 1 | | | | PHOENIX | AZ | 85040 | USA | TRADE PAYABLE | | | | | $21,878.85 | |
| 289427 | | STERLING MYRA | 1815 WOODBROOKE DR | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 289428 | | STERLING NICOLE M | 1854 BAYLOR DR | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 289429 | | STERLING RENATA | 3180 ANN DR | | | | VACHERIE | LA | 70090 | USA | TRADE PAYABLE | | | | | $163.27 | |
| 289430 | | STERLING RENE | 4821 ALLEN | | | | NO | LA | 70122 | USA | TRADE PAYABLE | | | | | $45.06 | |
| 289431 | | STERLING ROXANN | 12 O ST | | | | SPARKS | NV | 89431 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 289432 | | STERLING SANDRA | 2151 RIVERTREE CIR 201 | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 289433 | | STERLING TAYLOR | 6 MCCAUSLAND PLACE | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 289434 | | STERN LORRAINE | 1 PRIVATE KNANDEL LN | | | | BEEVILLE | TX | 78102 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 289435 | | STERN TANYA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 17110 | USA | TRADE PAYABLE | | | | | $10.24 | |
| 289436 | | STERN VICTORIA | 1105 EDWARD ST | | | | FORT VALLEY | GA | 31030 | USA | TRADE PAYABLE | | | | | $2.80 | |
| 289437 | | STERNDRIVES COM INC | 1252 SE 1ST WAY | | | | DEERFIELD BCH | FL | 33441 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 289438 | | STERNO PRODUCTS LLC | 1880 COMPTON AVE SUITE 101 | | | | CORONA | CA | 92881 | USA | TRADE PAYABLE | | | | | $69,555.72 | |
| 289439 | | STERNS ALBERTA | 6 MAIN ST | | | | SOUTH GLENS FALL | NY | 12803 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 289440 | | STERNS TERESA | 706 APT 1 VIAND ST | | | | POINTPEASANT | WV | 25550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289441 | | STERNS TERRI | 255 ALLEN LNE | | | | POINT PLEASANT | WV | 25550 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 289442 | | STERRITT RUSSELL | 1305BOSKM | | | | PITTSBURGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 289443 | | STETSON DANIEL | 1 ST | | | | FT WALTON BCH | FL | 32547 | USA | TRADE PAYABLE | | | | | $35.10 | |
| 289444 | | STETSON MANNS | 11854 BROKEN ANTLER CT | | | | PEYTON | CO | 80831 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 289445 | | STETSON ROBERT | 8200 SW 98TH CT | | | | MIAMI | FL | 33173 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 289446 | | STEUCKI JEANNE | NO ADDRESS GIVEN | | | | KINGFISHER | OK | 73750 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 289447 | | STEUDEL JOHN | 3017 N 9TH ST APT 28 | | | | SHEBOYGAN | WI | 53083 | USA | TRADE PAYABLE | | | | | $33.57 | |
| 289448 | | STEUDEMAN HOUSTON | 5409 SW 21ST ST | | | | OKLAHOMA CITY | OK | 73128 | USA | TRADE PAYABLE | | | | | $90.18 | |
| 289449 | | STEUDEMAN HOUSTON | 5409 SW 21ST ST | | | | OKLAHOMA CITY | OK | 73128 | USA | TRADE PAYABLE | | | | | $90.18 | |
| 289450 | | STEVAN CLARK | 2106 MARSHALL ST APT Q | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289451 | | STEVAN CLARK | 2106 MARSHALL ST APT Q | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289452 | | STEVANOVIC MIROSLAV | 50 W WASHINGTON ST 801 | | | | CHICAGO | IL | 60602 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 289453 | | STEVE A BALLIETT | 1219 NORTH MAINE | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289454 | | STEVE ACOSTA | 39187 ROBIN RD | | | | BIG BEAR LAKE | CA | 92315 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 289455 | | STEVE AIPPERSPH | 1135 PINCHOT ST | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $15.21 | |
| 289456 | | STEVE ALVARADO | 13561 DYER ST | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 289457 | | STEVE ARNOLD | 23 FAWN LANE | | | | TIOGA | PA | 17074 | USA | TRADE PAYABLE | | | | | $39.41 | |
| 289458 | | STEVE ATKINSON | 2119 SW 29TH ST | | | | REDMOND | OR | 97756 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 289459 | | STEVE BARNES | 1611 CARBONDALE DR N | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $182.53 | |
| 289460 | | STEVE BARNEY | 349 UNIVERSITY AVE | | | | WESTWOOD | MA | 02090 | USA | TRADE PAYABLE | | | | | $82.08 | |
| 289461 | | STEVE BELL | 18601 COUNTRY LANE | | | | PENN VALLEY | CA | 95946 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 289462 | | STEVE BERGERSON | 1190 N RIVER RD SW | | | | BACKUS | MN | 56435 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 289463 | | STEVE BERRY | 5675 PARDEE | | | | DEARBORN HEIGHTS | MI | 48125 | USA | TRADE PAYABLE | | | | | $113.73 | |
| 289464 | | STEVE BLAIR | 67 DOWN LN | | | | TUNNEL HILL | GA | 30755 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289465 | | STEVE BLAZER | 2937 LAPEER RD | | | | PORT HURON | MI | 48060 | USA | TRADE PAYABLE | | | | | $56.44 | |
| 289466 | | STEVE BODO | 875 EGRET DRIVE | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289467 | | STEVE BOYD | 225 WINDERMERE LN NE | | | | CLEVELAND | TN | 37323 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 289468 | | STEVE BRADLEY | 3939 REED ST | | | | BOISE | ID | 83714 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 289469 | | STEVE BRICKLEY | 4004 BLUE BIRD DR | | | | MODESTO | CA | 95356 | USA | TRADE PAYABLE | | | | | $20.08 | |
| 289470 | | STEVE BROWN | NA | | | | SALT LAKE CY | UT | 84111 | USA | TRADE PAYABLE | | | | | $85.48 | |
| 289471 | | STEVE BRUCE | 810 EAST COLLEGE | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 289472 | | STEVE BUKOSKI | 13811 PEGASUS RD | | | | CYPRESS | TX | 77429 | USA | TRADE PAYABLE | | | | | $20.55 | |
| 289473 | | STEVE BURCHMAM | HSGSDH | | | | CRANE | MO | 65633 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 289474 | | STEVE BURDEN | 445 COUNTY ROAD 257 | | | | TOWN CREEK | AL | 35672 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 289475 | | STEVE BURT | 4003 POSTGATE TER APY 102 | | | | SP | MD | 20901 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 289476 | | STEVE BYE | 321 A LAKE FARM RD | | | | SMYRNA | TN | 37167 | USA | TRADE PAYABLE | | | | | $18.71 | |
| 289477 | | STEVE CABILLOT | 5905 HUDSON BEND RD | | | | AUSTIN | TX | 78734 | USA | TRADE PAYABLE | | | | | $90.79 | |
| 289478 | | STEVE CAPODANNO | 3582 N MILWAUKEE AVE | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $7.17 | |
| 289479 | | STEVE CARLSON | 51 HATCH AVE | | | | SAINT PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 289480 | | STEVE CASPER | PO BOX 632 | | | | VERNAL | UT | 84078 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 289481 | | STEVE CHAVEZ | 108 E FIFTH | | | | DEXTER | NM | 88230 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 289482 | | STEVE CISNEIROS | 7701 DELWAU LN | | | | AUSTIN | TX | 78725 | USA | TRADE PAYABLE | | | | | $9.32 | |
| 289483 | | STEVE CLARK | PO BOX 864 | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 289484 | | STEVE CLEARY | 506 N DES PLAINES STREET | | | | CHICAGO | IL | 60654 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 289485 | | STEVE CONTRERAS | 1409 MCCAULEY | | | | SAN ANTONIO | TX | 78224 | USA | TRADE PAYABLE | | | | | $11.14 | |
| 289486 | | STEVE COWAN | 5730 JEFF WAY | | | | CARMICHAEL | CA | 95608 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 289487 | | STEVE CURRIE | 844 WALBRIDGE DR | | | | EAST LANSING | MI | 48823 | USA | TRADE PAYABLE | | | | | $115.83 | |
| 289488 | | STEVE DATKO | 11573 DURKEE RD | | | | GRAFTON | OH | 44044 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 289489 | | STEVE DAVIDSON | 719 E 36TH ST | | | | LONG BEACH | CA | 90807 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 289490 | | STEVE DAVIS | 615 WESTSIDE DRIVE | | | | DURANT | OK | 74701 | USA | TRADE PAYABLE | | | | | $55.15 | |
| 289491 | | STEVE DAVIS | 615 WESTSIDE DRIVE | | | | DURANT | OK | 74701 | USA | TRADE PAYABLE | | | | | $8.02 | |
| 289492 | | STEVE DELUCA | 13110 NE 177TH PL | | | | WOODINVILLE | WA | 98072 | USA | TRADE PAYABLE | | | | | $7.84 | |
| 289493 | | STEVE DIAMOND | 416 QUAIL CREST DR | | | | COLLIERVILLE | TN | 38017 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 289494 | | STEVE DIOUVILLE | 1050 13TH ST | | | | NEWPORT | MN | 55055 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 289495 | | STEVE DUFFY | 1524 DR KNAPP RD N | | | | NEWARK VALLEY | NY | 13811 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 289496 | | STEVE DUNCAN | 6776 W 100 S | | | | ANDREWS | IN | 46702 | USA | TRADE PAYABLE | | | | | $31.59 | |
| 289497 | | STEVE ELLEFSON | 10000 | | | | BOISE | ID | 83702 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 289498 | | STEVE EMBREY | 1998 HWY 145 | | | | CHOUDRANT | LA | 71227 | USA | TRADE PAYABLE | | | | | $17.97 | |
| 289499 | | STEVE ENDERLEIN | 937 MEADOWOOD LN | | | | HUDSON | WI | 54016 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 289500 | | STEVE ENO | 6/9/2037 | | | | BLUE GRASS | IA | 52726 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 289501 | | STEVE FARREGIA | 1658 S CARLSON ST | | | | WESTLAND | MI | 48186 | USA | TRADE PAYABLE | | | | | $12.53 | |
| 289502 | | STEVE FARRUGIA | 1658 S CARLSON ST | | | | WESTLAND | MI | 48186 | USA | TRADE PAYABLE | | | | | $24.45 | |
| 289503 | | STEVE FENTON | 5646 N LAFAYETTE AVE | | | | FRESNO | CA | 93711 | USA | TRADE PAYABLE | | | | | $545.79 | |
| 289504 | | STEVE GAINES | 2907 23RD ST | | | | PHILA | PA | 19130 | USA | TRADE PAYABLE | | | | | $23.19 | |
| 289505 | | STEVE GARLAND | 3221 W SUNSET DRIVE S | | | | GREENFIELD | IN | 46140 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 289506 | | STEVE GEARY | 3302 19BAVE | | | | SAND SPRING | OK | 74801 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 289507 | | STEVE GONZALES | 816 E 21ST | | | | BAKERSFIELD | CA | 93305 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 289508 | | STEVE GOOD | 14 BARRINGTON RD | | | | HORSEHEADS | NY | 14845 | USA | TRADE PAYABLE | | | | | $939.97 | |
| 289509 | | STEVE GRESSETT | 612 MOHAWK ST | | | | TIOGA | TX | 76271 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 289510 | | STEVE GRILLO | 15407 AMBERFIELD DR  NONE | | | | MACOMB | MI | 48042 | USA | TRADE PAYABLE | | | | | $0.39 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 289511 | | STEVE GWYAN | 2501 LOUIS HENNA BLVD | | | | ROUND ROCK | TX | 78758 | USA | TRADE PAYABLE | | | | | $64.17 | |
| 289512 | | STEVE HALSETH | 1287 HOLAND ST | | | | GRAYLAND | WA | 98547 | USA | TRADE PAYABLE | | | | | $16.28 | |
| 289513 | | STEVE HARDY | 4615 HAMLIN RD | | | | KINGSLEY | MI | 49649 | USA | TRADE PAYABLE | | | | | $53.84 | |
| 289514 | | STEVE HAUSSLER | 760 W MOUNTAIN VIEW LN | | | | QUARTZSITE | AZ | 85346 | USA | TRADE PAYABLE | | | | | $239.99 | |
| 289515 | | STEVE HAY | 424 SUN VALLEY MALL ROAD | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $65.39 | |
| 289516 | | STEVE HEATON | 7856 UPPER 26TH ST N | | | | SAINT PAUL | MN | 55128 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 289517 | | STEVE HILL | 15501  BRUCE  BE  DOWN | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 289518 | | STEVE HILL SEARS | 384 PLACERVILLE DR | | | | PLACERVILLE | CA | 95667 | USA | TRADE PAYABLE | | | | | $25.83 | |
| 289519 | | STEVE HODGES | 49 LAIRD AVE  NONE | | | | ROLLA | MO | 65401 | USA | TRADE PAYABLE | | | | | $26.97 | |
| 289520 | | STEVE JACKSON | 13627 SANTA ROSA DR | | | | DETROIT | MI | 48238 | USA | TRADE PAYABLE | | | | | $1,147.52 | |
| 289521 | | STEVE JASTROW | 9807 SIERRA TRL | | | | EDEN PRAIRIE | MN | 55347 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 289522 | | STEVE JOHNSON | 3153 COBURG RD | | | | EUGENE | OR | 97402 | USA | TRADE PAYABLE | | | | | $52.50 | |
| 289523 | | STEVE JOHNSON | 3153 COBURG RD | | | | EUGENE | OR | 97402 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 289524 | | STEVE JOHNSON | 3153 COBURG RD | | | | EUGENE | OR | 97402 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 289525 | | STEVE JOHNSON | 3153 COBURG RD | | | | EUGENE | OR | 97402 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 289526 | | STEVE KARAPETIAN | 2775 MESA VERDE DR E | | | | COSTA MESA | CA | 92626 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 289527 | | STEVE KELLY | 10517 N CORAL BELLE CT | | | | PEORIA | IL | 61615 | USA | TRADE PAYABLE | | | | | $280.45 | |
| 289528 | | STEVE KING | 5277 S RIDGEWOOD AVE | | | | PORT ORANGE | FL | 32127 | USA | TRADE PAYABLE | | | | | $54.25 | |
| 289529 | | STEVE KISH | 8249 MAIN ST | | | | KINSMAN | OH | 44428 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 289530 | | STEVE KOZIOL | 5779 139TH ST W | | | | APPLE VALLEY | MN | 55124 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 289531 | | STEVE KROUPA | CO 1320 S AIRPORT RD | | | | TRAVERSE CITY | MI | 49686 | USA | TRADE PAYABLE | | | | | $84.79 | |
| 289532 | | STEVE LABOY | ITZEL PIZANO | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 289533 | | STEVE LANDRUM | 5659 FISHER RD | | | | MERIDIAN | MS | 39301 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 289534 | | STEVE LAUGHLIN | XXX | | | | WICHITA | KS | 67226 | USA | TRADE PAYABLE | | | | | $53.75 | |
| 289535 | | STEVE LINDSEY | 2965 GLEN ALBYN DR | | | | SANTA BARBARA | CA | 93105 | USA | TRADE PAYABLE | | | | | $175.09 | |
| 289536 | | STEVE LIPTON | 2651 BOULDER CREEK DRIVE | | | | ROSWELL | GA | 30075 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 289537 | | STEVE LOCKE | 5 SCOTLAND RD | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 289538 | | STEVE LUND | 4133 LARAMIE LANE | | | | ROCKFORD | IL | 61108 | USA | TRADE PAYABLE | | | | | $8.34 | |
| 289539 | | STEVE MALCHOW | 4 MAIN | | | | WINNEBAGO | MN | 56098 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 289540 | | STEVE MARCHMAN | PO BOX 686 | | | | PEARSON | GA | 31642 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289541 | | STEVE MARSHALL | 4408 APPLETREE CT  NONE | | | | SAINT JOSEPH | MO | 64506 | USA | TRADE PAYABLE | | | | | $84.84 | |
| 289542 | | STEVE MARSHALL | 4408 APPLETREE CT  NONE | | | | SAINT JOSEPH | MO | 64506 | USA | TRADE PAYABLE | | | | | $86.77 | |
| 289543 | | STEVE MARTINEZ | 18 SAINT ANNE ST | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $22.60 | |
| 289544 | | STEVE MCDONALD | 39 S 25TH ST | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $29.23 | |
| 289545 | | STEVE MILEWSKI | 35 ELM PL | | | | WHITMAN | MA | 02382 | USA | TRADE PAYABLE | | | | | $424.99 | |
| 289546 | | STEVE MILLER | 3504 KAUFFMAN AVE APT 8 | | | | VANCOUVER | WA | 98660 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 289547 | | STEVE MILLER | 3504 KAUFFMAN AVE APT 8 | | | | VANCOUVER | WA | 98660 | USA | TRADE PAYABLE | | | | | $46.83 | |
| 289548 | | STEVE MISEL | 131 MYRTLE ST | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 289549 | | STEVE MIZE | 14525 93RD ST NE | | | | OTSEGO | MN | 55330 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 289550 | | STEVE MOMCILOVIC | 3237 20TH AVE S | | | | MINNEAPOLIS | MN | 55407 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 289551 | | STEVE MOSTAD | 518 2ND ST NE | | | | CHISHOLM | MN | 55719 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 289552 | | STEVE MUI | 13030 SKYMEADOW DR | | | | HOUSTON | TX | 77082 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 289553 | | STEVE MUKENHIRN | 26677 87TH COURT WEST | | | | NORTHFIELD | MN | 55057 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 289554 | | STEVE NELSON | 3458 BRIXFORD LANE | | | | LAFAYETTE | IN | 47906 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 289555 | | STEVE NEUMANN | 328 W SMITH RD | | | | MEDINA | OH | 44256 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 289556 | | STEVE NORMAN | 1605 S 4TH ST  102 | | | | WACO | TX | 76706 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 289557 | | STEVE NUGENT | 5801 HOLIDAY RD | | | | MINNETONKA | MN | 55345 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 289558 | | STEVE | 5138 N 1030 W | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $15.52 | |
| 289559 | | STEVE OVERBY | 5307 ROSE ST | | | | EAST RIDGE | TN | 37412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289560 | | STEVE PALMER | 1245 4TH ST SW | | | | WASHINGTON | DC | 20024 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 289561 | | STEVE PATTERSON AND | 3251 WATERFRONT DR | | | | CHATTANOOGA | TN | 37419 | USA | TRADE PAYABLE | | | | | $10.92 | |
| 289562 | | STEVE PENRY | 347 HURST LN | | | | SEGUIN | TX | 78155 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 289563 | | STEVE PERDUE | 118 ALBERTA CT | | | | HAMILTON | MT | 59840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289564 | | STEVE PERRY | 260 PERKINS ST | | | | OAKLAND | CA | 94610 | USA | TRADE PAYABLE | | | | | $79.56 | |
| 289565 | | STEVE PERRY | 260 PERKINS ST | | | | OAKLAND | CA | 94610 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 289566 | | STEVE POLL | 6739 RAINWOOD COVE LANE | | | | LAKE WORTH | FL | 33463 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 289567 | | STEVE POMEROY | 11 RESERVE WAY | | | | LAGRANGEVILL | NY | 12450 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 289568 | | STEVE POOLE | 7650 E CAMINO TAMPICO | | | | ANAHEIM | CA | 92808 | USA | TRADE PAYABLE | | | | | $21.59 | |
| 289569 | | STEVE PRUETT | 316STAFT | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 289570 | | STEVE QUINTANA | 805 FOSTER RD APT 18 | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 289571 | | STEVE R OVICK | 930 3RD AVE SW | | | | PINE CITY | MN | 55063 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 289572 | | STEVE RUSTY SHELBY | 43589 E 201 ST S | | | | PORTER | OK | 74454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289573 | | STEVE RUTHERFORD | 2301 GEORGETOWN DR | | | | DENTON | TX | 76201 | USA | TRADE PAYABLE | | | | | $25.97 | |
| 289574 | | STEVE SAXON | 10125 COLESBILLE RD | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $111.31 | |
| 289575 | | STEVE SCHILL | 206 ALEXANDRIA WAY  A | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 289576 | | STEVE SCHLAVACH | 524 EAST STATE STREET | | | | NEWCOMERSTOWN | OH | 43832 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289577 | | STEVE SHIN | 10159 DE SOTO AVE 214 | | | | CHATSWORTH | CA | 91311 | USA | TRADE PAYABLE | | | | | $700.00 | |
| 289578 | | STEVE SILVER COMPANY | 1000 FM 548 N | | | | FORNEY | TX | 75126 | USA | TRADE PAYABLE | | | | | $2,014.00 | |
| 289579 | | STEVE SIMMONS | 2081 S JOHNSTONE | | | | BARTESLVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289580 | | STEVE SKUSE | 117 CENTER RD | | | | GILL | MA | 01354 | USA | TRADE PAYABLE | | | | | $66.14 | |
| 289581 | | STEVE SMITH | 2444 RALEIGH ST | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $84.79 | |
| 289582 | | STEVE SOCALMORENO | 29081 N CACTUS CIRCLE | | | | QUEEN CREEK | AZ | 85143 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 289583 | | STEVE SORDEN | 10880 N LINDA LN | | | | FLAGSTAFF | AZ | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 289584 | | STEVE SPINDLER | 4227 EDGEMONT ST | | | | ST PAUL | MN | 55127 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 289585 | | STEVE ST JAMES | 977 N MAPLE GROVE | | | | BOISE | ID | 83704 | USA | TRADE PAYABLE | | | | | $749.34 | |
| 289586 | | STEVE STIBS | 15058 5TH ST | | | | BOKEELIA | FL | 33922 | USA | TRADE PAYABLE | | | | | $11.57 | |
| 289587 | | STEVE THRALL | 90 STONE RIDGE DRKENT003 | | | | EAST GREENWICH | RI | 02818 | USA | TRADE PAYABLE | | | | | $20.08 | |
| 289588 | | STEVE TOLBERT | 601 LOOKOUT LAKES DRIVE | | | | JACKSONVILLE | FL | 32220 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 289589 | | STEVE TOLEDO | 801 NE COURT ST | | | | PRINEVILLE | OR | 97754 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 289590 | | STEVE UMBER | 109 ROSEAU ST | | | | VIKING | MN | 56760 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 289591 | | STEVE URUHAR | 524 FIFTH STREET | | | | SMITHTON | PA | 15473 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 289592 | | STEVE VAN PEVENAGE | 4507 53RD ST EAST | | | | TACOMA | WA | 98443 | USA | TRADE PAYABLE | | | | | $104.07 | |
| 289593 | | STEVE VANENKEVORT | 1861 12TH RD | | | | BARK RIVER | MI | 49807 | USA | TRADE PAYABLE | | | | | $30.59 | |
| 289594 | | STEVE W WOLF | 16440 HOLBROOK AVE | | | | LAKEVILLE | MN | 55044 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 289595 | | STEVE WELSH | 6170 E CAMDEN RD | | | | FLAGSTAFF | AZ | 86004 | USA | TRADE PAYABLE | | | | | $38.80 | |
| 289596 | | STEVE WHITE | 24600 EMERY RD | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $105.00 | |
| 289597 | | STEVE WILLER | 714 S WALTON DR | | | | PUEBLO WEST | CO | 81007 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 289598 | | STEVE WILLIS | 503 CEDAR ST | | | | PIONEER | OH | 43554 | USA | TRADE PAYABLE | | | | | $53.95 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 289599 | | STEVE WYRICK | 1208 POQUOSON AVE | | | | POQUOSON | VA | 23662 | USA | TRADE PAYABLE | | | | | $33.32 | |
| 289600 | | STEVE YOUNG | XXXX | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $16.11 | |
| 289601 | | STEVEN A RADDATZ | 428 W BURVILLE RD | | | | CRETE | IL | 60417 | USA | TRADE PAYABLE | | | | | $22.03 | |
| 289602 | | STEVEN ANTHONY | VICTOR | | | | VICTOR | ID | 84066 | USA | TRADE PAYABLE | | | | | $39.90 | |
| 289603 | | STEVEN ARIAS-GONZALEZ | RES LOMA ALTA EDF 8 APT 36 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289604 | | STEVEN ATTANASIO | 840 CATHERINE COURT | | | | GRAYSLAKE | IL | 60030 | USA | TRADE PAYABLE | | | | | $351.46 | |
| 289605 | | STEVEN AUSTIN HIATT | 189 W 580 S | | | | SANTAQUIN | UT | 84655 | USA | TRADE PAYABLE | | | | | $43.22 | |
| 289606 | | STEVEN BAKER | 4305 DC CANEY RIDGE RD | | | | CLINTWOOD | VA | 24228 | USA | TRADE PAYABLE | | | | | $7.52 | |
| 289607 | | STEVEN BALLANTYNE | NONE | | | | OREM | UT | 84058 | USA | TRADE PAYABLE | | | | | $96.06 | |
| 289608 | | STEVEN BASINGER | 1524 LINDBERG CT | | | | NORTHFIELD | MN | 55057 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 289609 | | STEVEN BEACH | 209 SPENCER WAY  NONE | | | | WARNER ROBINS | GA | 31098 | USA | TRADE PAYABLE | | | | | $175.75 | |
| 289610 | | STEVEN BENNETT | 3503 16TH ST E | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $41.75 | |
| 289611 | | STEVEN BESSETTE | 1010 1ST AVE NW | | | | FARIBAULT | MN | 55021 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 289612 | | STEVEN BEYOR | 775 MYRTLE AVE C6 | | | | ALBANY | NY | 12208 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 289613 | | STEVEN BOBIN | 405 S ADAMS ST | | | | HEBRON | IN | 46341 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 289614 | | STEVEN BOLLOK | 1881 RT 37 W LOT 345 | | | | TOMS RIVER | NJ | 08757 | USA | TRADE PAYABLE | | | | | $21.04 | |
| 289615 | | STEVEN BOUGHER | 933 GOLDA PL | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 289616 | | STEVEN BREWER | 4694 NORTH COUNTYLINE RD APTA | | | | GENEVA | OH | 44041 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 289617 | | STEVEN BROWNE | 8 ITENDALE ST | | | | SPRINGFIELD | MA | 01108 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 289618 | | STEVEN BRUNNER | 314 FRONT | | | | OWEGO | NY | 13827 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 289619 | | STEVEN BURRIS | 630 W 5TH ST | | | | CONNERSVILLE | IN | 47331 | USA | TRADE PAYABLE | | | | | $54.65 | |
| 289620 | | STEVEN BUSCH | 870 COLLIER ST | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 289621 | | STEVEN CALKINS | 8203 LUCCHESI DRIVE | | | | CLAY | NY | 13041 | USA | TRADE PAYABLE | | | | | $501.98 | |
| 289622 | | STEVEN CANALES | 6542 TORINO ROAD | | | | ALTA LOMA | CA | 91701 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 289623 | | STEVEN CARAS | 2682 BONAIRE TER | | | | MARIETTA | GA | | USA | TRADE PAYABLE | | | | | $0.01 | |
| 289624 | | STEVEN CEDILLO | 1060 GLEN AVE | | | | POMONA | CA | 91768 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 289625 | | STEVEN CHEN | 10650 NE 9TH PL | | | | BELLEVUE | WA | 98004 | USA | TRADE PAYABLE | | | | | $315.98 | |
| 289626 | | STEVEN CHILDERS | 123 ADDRESS ST | | | | CLARKSVILLE | TN | 37040 | USA | TRADE PAYABLE | | | | | $10.05 | |
| 289627 | | STEVEN CHO | 4646 LUXBERRY DR | | | | FAIRFAX | VA | 22032 | USA | TRADE PAYABLE | | | | | $189.99 | |
| 289628 | | STEVEN COHEN | 304 E 147TH ST | | | | HARVEY | IL | 60425 | USA | TRADE PAYABLE | | | | | $17.68 | |
| 289629 | | STEVEN COHN | 167-B ROCHESTER ST | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $60.95 | |
| 289630 | | STEVEN COLE | 4530 NANTUCKET DR APT 1 | | | | YOUNGSTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289631 | | STEVEN COLEMAN | 737 ESSEX ST | | | | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $64.11 | |
| 289632 | | STEVEN COOKE | 765 BARREN RUN RD | | | | SMITHTON | PA | 15479 | USA | TRADE PAYABLE | | | | | $101.75 | |
| 289633 | | STEVEN CORBIN | 3601 N ANN ARBOR PLACE | | | | OKLAHOMA CITY | OK | 73122 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 289634 | | STEVEN CORONA | 411 6TH ST | | | | STERLING CITY | TX | 76951 | USA | TRADE PAYABLE | | | | | $12.02 | |
| 289635 | | STEVEN CRAWFORD | 631 DIXON NURSERY ROAD | | | | EAST BREWTON | AL | 36426 | USA | TRADE PAYABLE | | | | | $53.51 | |
| 289636 | | STEVEN CROW | 2429 STEITZ AVE | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $6.44 | |
| 289637 | | STEVEN CROWE | 4406 SUNSHADOW ST | | | | SAN ANTONIO | TX | 78217 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 289638 | | STEVEN CRUEZ | 37 HILLTOP DR | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 289639 | | STEVEN CRUMP | 2356 S STRAFFORD ROAD | | | | WINSTON SALEM | NC | 27103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289640 | | STEVEN D BRYANT | PO BOX 271 | | | | AVONDALE | WV | 24811 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 289641 | | STEVEN D NGUYEN | 2111 PINECLIFF DR | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 289642 | | STEVEN DAVIS | 5712 RHODE ISLAND DR | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $8.85 | |
| 289643 | | STEVEN DAVIS | 5712 RHODE ISLAND DR | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $65.25 | |
| 289644 | | STEVEN DECKER | 750 ROE AVE | | | | ELMIRA | NY | 14901 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 289645 | | STEVEN DOCTOR | 30458 W AMELIA AVENUE | | | | BUCKEYE | AZ | 85396 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 289646 | | STEVEN DOMINGUEZ | 5604 BISMACH DR APT 101 | | | | ALEXANDRIA | VA | 22312 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 289647 | | STEVEN DONLEY | 8511 N DONNA CT | | | | KANSAS CITY | MO | 64153 | USA | TRADE PAYABLE | | | | | $30.08 | |
| 289648 | | STEVEN DUNCAN | 121 W MYRTLE ST | | | | DULUTH | MN | 55811 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 289649 | | STEVEN DUNN | 15373 ST CHARLES | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 289650 | | STEVEN EGENDOERFER | 52316 JUNIPER RD | | | | SOUTH BEND | IN | 46637 | USA | TRADE PAYABLE | | | | | $144.43 | |
| 289651 | | STEVEN EWELL | 5974 SOUTHERN AVE SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 289652 | | STEVEN FEDUS | 850 HARTFORD TRNPKE | | | | WATERFORD | CT | 06385 | USA | TRADE PAYABLE | | | | | $2,918.00 | |
| 289653 | | STEVEN FETTY | 620 NORTH PARKWAY DRIVE | | | | ANDERSON | IN | 46013 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 289654 | | STEVEN FOY | 7849 FAWN CT | | | | WATERFORD | MI | 48327 | USA | TRADE PAYABLE | | | | | $7.41 | |
| 289655 | | STEVEN FULTZ | 1160 KINGSLEY RD | | | | CAMP HILL | PA | 17011 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 289656 | | STEVEN GARCIA | 1508 HIGH GROVE WAY | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $28.74 | |
| 289657 | | STEVEN GARZA | 1311 LEONA STREET | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $8.29 | |
| 289658 | | STEVEN GENTRY | 14825 KELLEHER CT | | | | SAVAGE | MN | 55378 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 289659 | | STEVEN GIBSON | 25278 CHARLESTON RD | | | | LEON | WV | 25123 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 289660 | | STEVEN GILLS | 13210 S HOUSTON AVE | | | | CHICAGO | IL | 60633 | USA | TRADE PAYABLE | | | | | $45.43 | |
| 289661 | | STEVEN GLASGOW | 1441 S STATE ST | | | | ANN ARBOR | MI | 48104 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 289662 | | STEVEN GOLDSTEIN | 51 PARKER ST | | | | CINCINNATI | OH | 45219 | USA | TRADE PAYABLE | | | | | $50.40 | |
| 289663 | | STEVEN GROEN | 8649 THOMAS AVE S | | | | BLOOMINGTON | MN | 55431 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 289664 | | STEVEN HALE | 1603 FLORENCE ST | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $18.45 | |
| 289665 | | STEVEN HAMPTON | 365 ADAMS LANE | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $74.70 | |
| 289666 | | STEVEN HARMON | 5165 CHURCHILL RD | | | | LESLIE | MI | 49251 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 289667 | | STEVEN HARRIS | 3315 YORK CT | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $647.98 | |
| 289668 | | STEVEN HEIM | 17 EWING STREET | | | | MONTPELIER | VT | 05602 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 289669 | | STEVEN HENDRIX | MEAGAN HENDRIX | | | | JACKSONVILLE | FL | 32206 | USA | TRADE PAYABLE | | | | | $9.87 | |
| 289670 | | STEVEN HERFEL | 511367 PAULUS RD | | | | SPRING GREEN | WI | 53588 | USA | TRADE PAYABLE | | | | | $142.92 | |
| 289671 | | STEVEN HIATT | 189 W 580 S | | | | SANTAQUIN | UT | 84655 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 289672 | | STEVEN HILL | 20411 FIVE POINTS ST | | | | DETROIT | MI | 48240 | USA | TRADE PAYABLE | | | | | $28.61 | |
| 289673 | | STEVEN HLOBEN | 29142 TANGLEWOOD ST | | | | FLAT ROCK | MI | 48134 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 289674 | | STEVEN HUGHES | JAVONDA SHARON | | | | JAX | FL | 32210 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 289675 | | STEVEN INMAN | 8451 CARLIN AVE | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 289676 | | STEVEN J CORNELL | 520 ORANGEWOOD DR | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $319.38 | |
| 289677 | | STEVEN J MCNABB | 624 HORSESHOE TRAIL SE | | | | ABQ | NM | 87123 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 289678 | | STEVEN J OCHOA | 13110 CONSTITUTION NE APT 326 | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $4.47 | |
| 289679 | | STEVEN JENKINS | 11116 TARRY PLACE | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $27.06 | |
| 289680 | | STEVEN JOHNSON | 5415 FAIRTREE RD | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 289681 | | STEVEN JONES | 885 MIDDLE LINE 148 | | | | BALLSTON SPA | NY | 12020 | USA | TRADE PAYABLE | | | | | $53.65 | |
| 289682 | | STEVEN JORDAN | 696 HENDERSON RD | | | | MONTERAY | TN | 38574 | USA | TRADE PAYABLE | | | | | $34.51 | |
| 289683 | | STEVEN JORDAN | 696 HENDERSON RD | | | | MONTERAY | TN | 38574 | USA | TRADE PAYABLE | | | | | $59.03 | |
| 289684 | | STEVEN JUNGBAUER | 16806 104TH AVE SE | | | | RENTON | WA | 98055 | USA | TRADE PAYABLE | | | | | $76.64 | |
| 289685 | | STEVEN KAHN | 8085 ATLAS PEAK DRIVE | | | | BRYAN | TX | 77807 | USA | TRADE PAYABLE | | | | | $53.52 | |
| 289686 | | STEVEN KAMAKEEAINA | 4410 OAK VISTA CIR | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $50.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 289687 | | STEVEN KELLY | PO BOX 75 | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 289688 | | STEVEN KELLY | 80 WEST AVE | | | | HILTON | NY | 14468 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 289689 | | STEVEN KNOTTS | 402 LAWRENCE ST | | | | LAPORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 289690 | | STEVEN KOTSOPOULOS | 125 WAGON WHEEL LN | | | | WYLIE | TX | 75098 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 289691 | | STEVEN KURK | 107 VALLEY CT | | | | ALTELL | NM | 88312 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 289692 | | STEVEN L DICKENS | 107 KANDIS DRIVE | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289693 | | STEVEN L HILL | 4418 ELLYSEE WAY | | | | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 289694 | | STEVEN LA BARBERA | 38361 PATRICK DRIVE | | | | INDIO | CA | 92203 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 289695 | | STEVEN LABOY | 290 MIRA WAY | | | | ALTAMONTE | FL | 32701 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 289696 | | STEVEN LABRECK | 591 CARRIAGE SHOP RD | | | | E FALMOUTH | MA | 02536 | USA | TRADE PAYABLE | | | | | $557.80 | |
| 289697 | | STEVEN LIMEHOUSE | 9496HIGHWAY78LOT23 | | | | SUMMERVILLE | SC | 29456 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 289698 | | STEVEN LITMAN | 1337 RUBY ST | | | | MOUNDSVILLE | WV | 26041 | USA | TRADE PAYABLE | | | | | $3.09 | |
| 289699 | | STEVEN LITTLEBEAR | 851 DEEP VALLEY | | | | MAPLE FALLS | WA | 98266 | USA | TRADE PAYABLE | | | | | $39.06 | |
| 289700 | | STEVEN LITTLETON | 2204 PONDEROSA DR SE | | | | PORT ORCHARD | WA | 98366 | USA | TRADE PAYABLE | | | | | $11.31 | |
| 289701 | | STEVEN M JOHNSON | 1625  RICHLNO AVE APT 35 | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 289702 | | STEVEN M YOUNG | 702 M ST APT 203 | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 289703 | | STEVEN MAJOR | 1900 W NORTH TEMPLE DR | | | | SALT LAKE CY | UT | 84116 | USA | TRADE PAYABLE | | | | | $45.42 | |
| 289704 | | STEVEN MANOHAR | 8401 MEMORIAL LN | | | | PLANO | TX | 75024 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 289705 | | STEVEN MANZANARES | 4900 PHOENIX DR | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $13.90 | |
| 289706 | | STEVEN MARIEAGG | PO BOX 211 | | | | KEYPORT | WA | 98345 | USA | TRADE PAYABLE | | | | | $158.55 | |
| 289707 | | STEVEN MARTINEZ | 1522 MTEVEREST CT | | | | SAN JOSE | CA | 95127 | USA | TRADE PAYABLE | | | | | $20.18 | |
| 289708 | | STEVEN MASSIE | 6305 POWHATTAN ST | | | | RIVERDALE | MD | 20737 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 289709 | | STEVEN MATSON | PO BOX 346 | | | | ELK | WA | 99009 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 289710 | | STEVEN MAZE | 130 PINEWOOD DR | | | | BLOOMINGTON | IN | 47403 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 289711 | | STEVEN MCCOMBS | 276 CATHOLE RD | | | | LITCHFIELD | CT | 06759 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 289712 | | STEVEN MCGAVOCK | 10000 | | | | ODO | IL | 60411 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 289713 | | STEVEN MCMURRAY | 3101 COVENTRY DRIVE | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 289714 | | STEVEN MCPHERON | 418 S JACKSON ST | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $13.85 | |
| 289715 | | STEVEN MCQUARRIE | PO BOX 51443 | | | | CASPER | WY | 82605 | USA | TRADE PAYABLE | | | | | $14.50 | |
| 289716 | | STEVEN MICHAEL | 4520 E BASELINE RD | | | | PHONIX | AZ | 85042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289717 | | STEVEN MILLER | 233 25TH ST NE | | | | SALEM | OR | 97301 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 289718 | | STEVEN MONTOYA | 432 EAST IRIS ST | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $3.64 | |
| 289719 | | STEVEN MOORE | 43665 MALTA CIR | | | | PALM DESERT | CA | 92211 | USA | TRADE PAYABLE | | | | | $299.86 | |
| 289720 | | STEVEN MOORE | 43665 MALTA CIR | | | | PALM DESERT | CA | 92211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289721 | | STEVEN MORALES | 12032 OLIVE ST | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 289722 | | STEVEN MORRISON | 2903 NE EVERETT ST | | | | PORTLAND | OR | 97232 | USA | TRADE PAYABLE | | | | | $21.99 | |
| 289723 | | STEVEN MULLIS | 210 NORTH NINE ST | | | | BESSEMER | NC | 28016 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 289724 | | STEVEN N MARK | 8100 LINDBERG BAY STE 29 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $279.98 | |
| 289725 | | STEVEN NEWBERRY | 368 MILLCREEK RD | | | | RAVEN | VA | 24639 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289726 | | STEVEN OCASIO | 608 N JEFFERSON | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 289727 | | STEVEN OLDS | 1418 JANIS CT | | | | LIVERMORE | CA | 94551 | USA | TRADE PAYABLE | | | | | $11.38 | |
| 289728 | | STEVEN ONSTOTT | 369 MONTEZUMA | | | | SANTA FE | NM | 87501 | USA | TRADE PAYABLE | | | | | $27.24 | |
| 289729 | | STEVEN P CODER | 4605 WINDSOR DR | | | | GARLAND | TX | 75042 | USA | TRADE PAYABLE | | | | | $323.67 | |
| 289730 | | STEVEN PALMER | 46 S ACACIA DR | | | | PUEBLO | CO | 81007 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 289731 | | STEVEN PATT | 1733 HEMPSTEAD LN | | | | PITTSBURGH | PA | 15241 | USA | TRADE PAYABLE | | | | | $84.53 | |
| 289732 | | STEVEN PEARMAN | 656 WOODCREST DR | | | | KINGMAN | AZ | 86409 | USA | TRADE PAYABLE | | | | | $39.98 | |
| 289733 | | STEVEN PEREZ | PLEASE ADD ADDRESS | | | | LOS ANGELES | CA | 90057 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 289734 | | STEVEN PERRY | 3211 STRINGSIDE RD | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $9.24 | |
| 289735 | | STEVEN PINTO | 216 CHADDUCK STREEET UPPER | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 289736 | | STEVEN PITTMAN | 1868 STARLING RD | | | | PEMBROKE | GA | 31321 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289737 | | STEVEN PLACENCIA | 14921 PACIFIC AVE | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $24.80 | |
| 289738 | | STEVEN POEKERT | 657 SAND HILL RD | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $11.99 | |
| 289739 | | STEVEN PREE | 60 LAFAYETTE 106 | | | | LEWISVILLE | AR | 71845 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289740 | | STEVEN PRUNTY | 418 CEDAR | | | | CENTRAILIA | IL | 62801 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 289741 | | STEVEN R WHITE | 38990 LANSE CREUSE ST | | | | HARRISON TWP | MI | 48045 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 289742 | | STEVEN RACK | 16 JEANETTE LANE | | | | LAKE KATRINE | NY | 12449 | USA | TRADE PAYABLE | | | | | $853.17 | |
| 289743 | | STEVEN RAMIREZ | 1180 LWIS ST APT F | | | | KINGBURG | CA | 93631 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 289744 | | STEVEN RAY | 1321 NORTH LAFONTAINE | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 289745 | | STEVEN RAY RICHERSON | 605 AUSTIN ST | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 289746 | | STEVEN REBERSON | 2805 GOLDEN STREET | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289747 | | STEVEN REECE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IN | 46227 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 289748 | | STEVEN ROBLES | HC 03 BOX 8688 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289749 | | STEVEN ROGERS | 24705 RIVERCHASE DRIVE UNIT 6104 | | | | VALENCIA | CA | 91355 | USA | TRADE PAYABLE | | | | | $16.30 | |
| 289750 | | STEVEN ROMAN | 206 STACKPOLE ST | | | | LOWELL | MA | 01852 | USA | TRADE PAYABLE | | | | | $37.42 | |
| 289751 | | STEVEN ROSE | 13835 OLD GLORY RD | | | | LORE CITY | OH | 43755 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 289752 | | STEVEN SAMU DE GRUY | PO BOX 31347 | | | | HONOLULU | HI | 96820 | USA | TRADE PAYABLE | | | | | $16.66 | |
| 289753 | | STEVEN SANTIAGO | HC 83 BOX 6709 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289754 | | STEVEN SARIGANIS | 1201 BOSTON POST RD | | | | MILFORD | CT | 06460 | USA | TRADE PAYABLE | | | | | $23.39 | |
| 289755 | | STEVEN SCHAFER | 2200 MORE OWEN LANE | | | | ELIZABETHTOWN | KY | 42701 | USA | TRADE PAYABLE | | | | | $7.08 | |
| 289756 | | STEVEN SCHAFFER | 2916 CHANTING DR  NONE | | | | MECHANICSBURG | OH | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 289757 | | STEVEN SCLOTTHAUER | 86 WILLOW RD | | | | EAST HAVEN | CT | 06512 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 289758 | | STEVEN SHANK | 227 SANDUSKY ST | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $325.55 | |
| 289759 | | STEVEN SMITH | 301 NORTH 13TH ST | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289760 | | STEVEN SNYDER | 2504 AVALON AVE NW | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 289761 | | STEVEN SOEGEVER | 1209  N 7TH ST APT LL | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289762 | | STEVEN SQUIRES | NA | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 289763 | | STEVEN SWAN | 1814 LA FONTEN CT | | | | LOUISVILLE | KY | 40223 | USA | TRADE PAYABLE | | | | | $45.83 | |
| 289764 | | STEVEN SYERS | 215 LEAD AVE SW | | | | COYOTE | NM | 87575 | USA | TRADE PAYABLE | | | | | $18.21 | |
| 289765 | | STEVEN SZCZEPANSKI | 11075 PINYON DR | | | | DENVER | CO | 80234 | USA | TRADE PAYABLE | | | | | $20.53 | |
| 289766 | | STEVEN TAYLOR | 164 DUNAWAY PL | | | | HIRAM | GA | 30141 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 289767 | | STEVEN TRUDEL | 9 CHANNING CIR | | | | LENORD | MI | 48367 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 289768 | | STEVEN TUOAHL | 118 PARK ST | | | | HAMMOND | WI | 54015 | USA | TRADE PAYABLE | | | | | $67.49 | |
| 289769 | | STEVEN VANICH | 61 MAYER AVENUE | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 289770 | | STEVEN VARDI INC | 151 W 46TH ST STE 701 | | | | NEW YORK | NY | 10036 | USA | TRADE PAYABLE | | | | | $56,438.11 | |
| 289771 | | STEVEN VAZQUEZ | 6600 COASTAL BREEZE WAY | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 289772 | | STEVEN VERGITH | 790 EAST WINDFALL ROAD | | | | CUBA | NY | 14727 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 289773 | | STEVEN VIGIL | 4211 W 21ST | | | | AMARILLO | TX | 79106 | USA | TRADE PAYABLE | | | | | $129.58 | |
| 289774 | | STEVEN W ADKINS | 1937 NORTH ZENITH RD | | | | AVON PARK | FL | 33825 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 289775 | | STEVEN W CARTER JR | 5370 GLOBE AVE | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289776 | | STEVEN WADE | 3425 EVER BEE CT | | | | MULLINS | SC | 29574 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 289777 | | STEVEN WALKER | K | | | | CATHEDRAL CY | CA | 92234 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 289778 | | STEVEN WEBB | 4/30/2125 | | | | GLEN DANIEL | WV | 25844 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 289779 | | STEVEN WILSON | 6035 GARCIA BLVD | | | | JBLM | WA | 98433 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 289780 | | STEVEN WORKMAN | 108 NORTH CENTRAL AVE | | | | NICHOLASVILLE | KY | 40356 | USA | TRADE PAYABLE | | | | | $59.20 | |
| 289781 | | STEVEN ZARATE | 66434 5TH ST SPC 36 | | | | DESERT HOT SPRIN | CA | 92240 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 289782 | | STEVEN ZEIGLER | 1234 E SPRAUGE | | | | SPOKANE | WA | 99209 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 289783 | | STEVEN ZYWAN | 176 AVE BLVD | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $40.01 | |
| 289784 | | STEVENN TADDEO | 141 WACHUSETTS ST | | | | FRANKLIN | MA | 02038 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289785 | | STEVENS ALYIA | 8583 GREENBELT ROAD APT 202 | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 289786 | | STEVENS AMANDA | 210 THOMAS AVE | | | | NUTTERFORT | WV | 26301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289787 | | STEVENS AMANDA | 210 THOMAS AVE | | | | NUTTERFORT | WV | 26301 | USA | TRADE PAYABLE | | | | | $28.20 | |
| 289788 | | STEVENS ANDERIA | 3118 ASTER STREET D | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 289789 | | STEVENS ANDREW | 8304 W KNIFHTS GRIFFIN RD | | | | PLANT CITY | FL | 33565 | USA | TRADE PAYABLE | | | | | $12.04 | |
| 289790 | | STEVENS ANN M | 929 PRISCILLA LANE | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289791 | | STEVENS ANTHONY | 5598 YEBEC DR | | | | CANAL WINCHESTER | OH | 43110 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 289792 | | STEVENS ARNEISHA | 655 ROGERS AVE | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 289793 | | STEVENS ASHLEY | 3714 LAFAYETTE | | | | EVANSDALE | IA | 50707 | USA | TRADE PAYABLE | | | | | $34.76 | |
| 289794 | | STEVENS BARBARA | 1387 COURTHOUSE RD | | | | CHASE CITY | VA | 23924 | USA | TRADE PAYABLE | | | | | $16.29 | |
| 289795 | | STEVENS BARBARA | 1387 COURTHOUSE RD | | | | CHASE CITY | VA | 23924 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 289796 | | STEVENS BARBARA | 1387 COURTHOUSE RD | | | | CHASE CITY | VA | 23924 | USA | TRADE PAYABLE | | | | | $10.11 | |
| 289797 | | STEVENS BARBARA | 1387 COURTHOUSE RD | | | | CHASE CITY | VA | 23924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289798 | | STEVENS BARBARA H | 3321 W STATE ROAD 46 | | | | GENEVA | FL | 32732 | USA | TRADE PAYABLE | | | | | $84.99 | |
| 289799 | | STEVENS BARBRA | 2502 PROVIDENCE RD | | | | CASSATT | SC | 29032 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 289800 | | STEVENS BRITTANEY | 807 GARDNER | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $2.96 | |
| 289801 | | STEVENS CANDICE | 216 MRYTLE ST | | | | TANEYVILLE | MO | 65759 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289802 | | STEVENS CARLA | 668 NEWPORT CIRCLE | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289803 | | STEVENS CARLOS | 4102 JOE LOUIS STREET | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289804 | | STEVENS CARLTON | 4100 RAPHUNE HILL 106 | | | | SAINT PAUL | MN | 55101 | USA | TRADE PAYABLE | | | | | $111.48 | |
| 289805 | | STEVENS CATINA | 1804 GARDEN DR APT A | | | | COLUMBIA | MO | 65202 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 289806 | | STEVENS CHARISSE | 7108 PROCTOR HILL DR | | | | RALEIGH | NC | 27613 | USA | TRADE PAYABLE | | | | | $7.29 | |
| 289807 | | STEVENS CHRIS | 3021 ANTON DR | | | | AURORA | IL | 60504 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 289808 | | STEVENS CHRISTA | 402 WASHINGTON ST | | | | SAINT ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $11.84 | |
| 289809 | | STEVENS CLEADY | 39 RADFORD STREET | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 289810 | | STEVENS CODY | 2213 STERLING RIDGE DR | | | | NEWTON | NC | 28650 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 289811 | | STEVENS COLLEEN | 601 SOUTH ST | | | | RENSSELAER | NY | 12144 | USA | TRADE PAYABLE | | | | | $59.20 | |
| 289812 | | STEVENS CRYSTAL | 1065 WALL AVENUE | | | | OGDEN | UT | 84404 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 289813 | | STEVENS CYNTHIA | 2931 W FLORA ST | | | | PHILADELPHIA | PA | 19121 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 289814 | | STEVENS DAVID | 17249 CELTIC ST | | | | GRANADA HILLS | CA | 91344 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 289815 | | STEVENS DEBBIE | 144 POPLAR LANE | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289816 | | STEVENS DEBORAH | 13002 SW 219 TERR | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289817 | | STEVENS DEIDRE | 4409 SLICK FISHER RD | | | | LAKE TOXAWAY | NC | 28747 | USA | TRADE PAYABLE | | | | | $10.77 | |
| 289818 | | STEVENS DELORES | 1 COURT DR APT D | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289819 | | STEVENS DEMOND | 3347 BROTHERS PL SE APT1 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 289820 | | STEVENS DIANA | 1142 LAWNDALES RD | | | | KENWOOD | CA | 94952 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 289821 | | STEVENS DIANA L | 3531 N 38TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 289822 | | STEVENS DOLORES | 4001 GRIFFIN RD LOT51 | | | | DAVIE | FL | 33314 | USA | TRADE PAYABLE | | | | | $18.60 | |
| 289823 | | STEVENS EBONIE | P O BOX 11331 | | | | ST THOMAS | VI | 00801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289824 | | STEVENS ELIJAH J | 419 BEECHWOOD CIR | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 289825 | | STEVENS ENIQUE | 3001 PATRIOT MANOR | | | | ST THOMAS | VI | 00803 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 289826 | | STEVENS FLORETTA | 220 NW 44TH ST | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289827 | | STEVENS FRANK J | 3616 SUTTON DR | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289828 | | STEVENS GLORIA | 1724 NW 3RD TER | | | | FLORIDA CITY | FL | 33034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289829 | | STEVENS GLORIA | 1724 NW 3RD TER | | | | FLORIDA CITY | FL | 33034 | USA | TRADE PAYABLE | | | | | $47.54 | |
| 289830 | | STEVENS GORDON S | 1216 CERRITO BELLO LN | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $3,448.82 | |
| 289831 | | STEVENS HEATHER | 73 OLD SALE CHURCH RD | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 289832 | | STEVENS HEATHER | 73 OLD SALE CHURCH RD | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 289833 | | STEVENS HEIDE | 1144 4TH AVE W | | | | KAL | MT | 59901 | USA | TRADE PAYABLE | | | | | $62.76 | |
| 289834 | | STEVENS HOLLY A | 1028 MARKET ST  C | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $51.53 | |
| 289835 | | STEVENS JACOB | 11931 LEE RD 240 | | | | PHENIX CITY | AL | 36854 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289836 | | STEVENS JAMIE | 127 LONGCANE | | | | JOHNSTON | SC | 29832 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289837 | | STEVENS JANE | 189 PENGUIN DR | | | | CORTLAND | NY | 13045 | USA | TRADE PAYABLE | | | | | $89.48 | |
| 289838 | | STEVENS JAPE | 114 W ALLEGHENY ST APT 2 | | | | MARTINSBURG | PA | 16662 | USA | TRADE PAYABLE | | | | | $56.70 | |
| 289839 | | STEVENS JASMINE | 2806 NE 56TH ST | | | | KANSAS CITY | MO | 64119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289840 | | STEVENS JEAN | 831 BARBARA ST | | | | COLUMBIA | PA | 17512 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 289841 | | STEVENS JENNIFER | 55 KADDY RD | | | | ROTONDA WEST | FL | 33947 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 289842 | | STEVENS JENNIFER | 55 KADDY RD | | | | ROTONDA WEST | FL | 33947 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 289843 | | STEVENS JESSICA | 913 W CHESTNUT | | | | MO | MO | 64485 | USA | TRADE PAYABLE | | | | | $9.88 | |
| 289844 | | STEVENS JODI | 1635 N RIVERSIDE DR | | | | MCHENRY | IL | 60050 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 289845 | | STEVENS JOHN G | 1715 CONVERSE ST | | | | MCKEESPORT | PA | 15132 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 289846 | | STEVENS JORDAN | PLEASEENTERADDRESS | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 289847 | | STEVENS JOSHUA | 14164 TIERRA MORENA DR | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 289848 | | STEVENS JOSHUA | 14164 TIERRA MORENA DR | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 289849 | | STEVENS KATHY | 118 SANDY HILL DR | | | | LUCEDALE | MS | 39452 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 289850 | | STEVENS KATHY | 118 SANDY HILL DR | | | | LUCEDALE | MS | 39452 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 289851 | | STEVENS KATRINA | RODNEY STEVENS | | | | ALLENHURST | GA | 31301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289852 | | STEVENS KAYLYNN | 2279 S 350 W | | | | CLEARFIELD | UT | 84015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289853 | | STEVENS KELLY | 959 EMERSON | | | | WICHITA | KS | 67212 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 289854 | | STEVENS KERI A | 5603 SINCLAIR DRIVE | | | | WARRENTON | VA | 20187 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 289855 | | STEVENS KRISTINE | 216 E MARION ST | | | | MT VICTORY | OH | 43340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289856 | | STEVENS LARRY | 25 CROSY ROAD | | | | WINSOR | ME | 04363 | USA | TRADE PAYABLE | | | | | $59.73 | |
| 289857 | | STEVENS LATISHA | 2737 TOWNE TERRACE | | | | CINCINATTI | OH | 45251 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289858 | | STEVENS LAURA | 3427 NW 17TH TERR | | | | GAINESVILLE | FL | 32605 | USA | TRADE PAYABLE | | | | | $28.19 | |
| 289859 | | STEVENS LINCOLN | 815 NORTH 47TH AVE | | | | PENSACOLA | FL | 32506 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 289860 | | STEVENS LINDA | 2995 FAIRFAX ST | | | | MEDFORD | OR | 97504 | USA | TRADE PAYABLE | | | | | $469.99 | |
| 289861 | | STEVENS LINDA | 2995 FAIRFAX ST | | | | MEDFORD | OR | 97504 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 289862 | | STEVENS LINDA | 2995 FAIRFAX ST | | | | MEDFORD | OR | 97504 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 289863 | | STEVENS LORANE | 1768 S 65TH ST | | | | PHILADELPHIA | PA | 19142 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 289864 | | STEVENS LORRAINE | 1248 SUDLERS ROW | | | | CLAYTON | DE | 19938 | USA | TRADE PAYABLE | | | | | $29.98 | |
| 289865 | | STEVENS LOU | PO BOX 1524 | | | | EUNICE | LA | 70535 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289866 | | STEVENS LUCINDA | 1006 SEAGROVES DR | | | | ST MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 289867 | | STEVENS LYNETTE | 1208 S DIAMOND | | | | OEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $84.63 | |
| 289868 | | STEVENS MARGRET | 6802 N 47TH ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 289869 | | STEVENS MARK D | 29868 STATE HWY 44 | | | | SHINGLETOWN | CA | 96088 | USA | TRADE PAYABLE | | | | | $107.50 | |
| 289870 | | STEVENS MARY | 216 SOUTH OLYMPIA | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 289871 | | STEVENS MELINDA | 2350 SE 141ST AVE | | | | MORRISTON | FL | 34474 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 289872 | | STEVENS MELISSA | 8572 FLEENOR RD | | | | NEW PARIS | OH | 45347 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 289873 | | STEVENS MICHAEL | 1824 5TH ST | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 289874 | | STEVENS MICHAEL | 1824 5TH ST | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289875 | | STEVENS MINNIE | 14141 STEVENS LN | | | | INDEPENDECE | LA | 70443 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289876 | | STEVENS MONICA | 171 CRATER WOODS CT | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 289877 | | STEVENS MONICA L | 5320 BELL RD | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289878 | | STEVENS MYRNAL A | 270 CROWN ST | | | | BROOKLYN | NY | 11225 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 289879 | | STEVENS NEQUANA | 2070 MERRIWOOD APT A | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289880 | | STEVENS NICHOLE | 220 S 9TH ST | | | | PAYETTE | ID | 83661 | USA | TRADE PAYABLE | | | | | $69.93 | |
| 289881 | | STEVENS NYGALE | 230 FAIRWAY TRAIL | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $15.57 | |
| 289882 | | STEVENS ORENELL | 2628 BLOSSOM CIR | | | | STOCKTON | CA | 95212 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 289883 | | STEVENS PAT | ENTER ADDRESS HERE | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $106.64 | |
| 289884 | | STEVENS PATRICIA | 27 AN STREET | | | | BANGOR | PA | 18013 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 289885 | | STEVENS PATRICIA | 27 AN STREET | | | | BANGOR | PA | 18013 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 289886 | | STEVENS PATRICIA | 27 AN STREET | | | | BANGOR | PA | 18013 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 289887 | | STEVENS PEARLINE | 15575 KNOCKS DR | | | | DOSWELL | VA | 23047 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 289888 | | STEVENS PEGGY | 1556 W BROADWAY ST | | | | IDAHO FALLS | ID | 83402 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 289889 | | STEVENS RANDY | 54 MCKINLEY ST | | | | BUFFALO | NY | 14204 | USA | TRADE PAYABLE | | | | | $12.96 | |
| 289890 | | STEVENS RICKY | 2055 WALL ST APT 11 | | | | W LONG BRANCH | NJ | 07764 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 289891 | | STEVENS ROBERT | 2571 HIGHVIEW TER | | | | FORT WORTH | TX | 76109 | USA | TRADE PAYABLE | | | | | $226.51 | |
| 289892 | | STEVENS ROBY J | 6953 S TWIN ASPEN CV NONE | | | | SALT LAKE CTY | UT | 84121 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 289893 | | STEVENS ROCHELLE | PO BOX 1771 | | | | DOVER | DE | 19903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289894 | | STEVENS RODNEY | 232 NHIGH ST | | | | DELPHI | IN | 46923 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 289895 | | STEVENS SANDI | HC37 BOX1938 | | | | LEWISBURG | WV | 24901 | USA | TRADE PAYABLE | | | | | $11.20 | |
| 289896 | | STEVENS SEAN | 3844 SW BINFORD AVE | | | | GRESHAM | OR | 97080 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289897 | | STEVENS SHAKERIA | 211 BROOKPINES DRIVE | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $67.04 | |
| 289898 | | STEVENS SHAROL | 206 DUNDEE RD | | | | ROANOKE | VA | 24019 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 289899 | | STEVENS SHARON | P O BOX 1211 | | | | PILOT MTN | NC | 27041 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289900 | | STEVENS SHIRLEY | 1157 NW 46 ST | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 289901 | | STEVENS STACY | 116 E MCCANICK | | | | WICHTA | KS | 67204 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 289902 | | STEVENS STACY | 116 E MCCANICK | | | | WICHTA | KS | 67204 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 289903 | | STEVENS STEPHANIE | 2952 R STREET | | | | MERCED | CA | 95348 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 289904 | | STEVENS STEVE | 2956 NW 48 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 289905 | | STEVENS STORMIE | 425 OBERLIN AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 289906 | | STEVENS SUNSHINE | 1418 16TH ST | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 289907 | | STEVENS TAMIRA | 507 S HEALD ST | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 289908 | | STEVENS TAMIRA | 507 S HEALD ST | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289909 | | STEVENS TAMMY | 4367 CO ROAD | | | | PEDRO | OH | 45659 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 289910 | | STEVENS TAYLOR D | 209 ELK LANE | | | | ADEL | GA | 31620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289911 | | STEVENS THERSA | CATHERINE THOMPSON | | | | NORTH CHARLESTON | SC | 29420 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 289912 | | STEVENS TONYA | 363 PASADENA PL | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289913 | | STEVENS TRACEY | 3300 DEER HOLLOW DR | | | | DANVILLE | CA | 94588 | USA | TRADE PAYABLE | | | | | $59.65 | |
| 289914 | | STEVENS TRACI | 1504 SICKAMORE ST | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 289915 | | STEVENS TRACI A | 14402 ANN RD | | | | SAUCIER | MS | 39574 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289916 | | STEVENS TRACI A | 14402 ANN RD | | | | SAUCIER | MS | 39574 | USA | TRADE PAYABLE | | | | | $15.17 | |
| 289917 | | STEVENS TRIJA | 926 CLEVELAND STREET | | | | GREENVILLE | SC | 29601 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 289918 | | STEVENS TRISH | PO 3763 | | | | GILLETTE | WY | 82717 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 289919 | | STEVENS TRUDY | 2246 W 100 S APT 203 | | | | WARSAW | IN | 46580 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 289920 | | STEVENS UNIQUE | 348 JEFFERSON AVE | | | | NEWPORT NEWS | VA | 23604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289921 | | STEVENS VIRGINIA | 405 SANTA FE TRAIL | | | | ELLENWOOD | GA | 30294 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 289922 | | STEVENS ZELMA | 131 UNION AVE | | | | RIVERHEAD | NY | 11901 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 289923 | | STEVENSKY CHRISTINA | 3076 E DOVE CT | | | | INVERNESS | FL | 34452 | USA | TRADE PAYABLE | | | | | $6.37 | |
| 289924 | | STEVENSON ANDREA | 1801 ST LOUIS AVE | | | | EAST ST LOUIS | IL | 62205 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 289925 | | STEVENSON ARA L | 6712 ST OLAF DR | | | | STL | MO | 63134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289926 | | STEVENSON ASHLEY M | 10027 STREET | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $63.73 | |
| 289927 | | STEVENSON BETH | 143 RESEVOIR ROAD | | | | FORT EDWARD | NY | 12828 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 289928 | | STEVENSON CLARESER | 242 EVANGELINE ST | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 289929 | | STEVENSON CLARRISSA | 31304 PROSPECT ROAD | | | | MACOMB | OH | 74851 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 289930 | | STEVENSON COLLIN | 361 KIRSEY RD | | | | CALERA | OK | 74730 | USA | TRADE PAYABLE | | | | | $32.10 | |
| 289931 | | STEVENSON COMPANY | 10002 SHELBYVILLE ROAD STE 201 | | | | LOUISVILLE | KY | 40223 | USA | TRADE PAYABLE | | | | | $114,590.00 | |
| 289932 | | STEVENSON CONNIE | 2717 MUNCIE RD | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $31.05 | |
| 289933 | | STEVENSON CUANADA | 6316 BLUEBERRY ST | | | | BATON ROUGE | LA | 70806 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 289934 | | STEVENSON DANA | 3864 CLEVELAND | | | | ST  LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289935 | | STEVENSON DEBORAH | 45 10TH ST | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 289936 | | STEVENSON DELORES | 3425 DEER TRAIL PL | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 289937 | | STEVENSON DELORIS | 2009 EVANS ST | | | | MONROE | LA | 71202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289938 | | STEVENSON DIANNE | 3026 COPASAW DR | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 289939 | | STEVENSON DOROTHY | 765 GREAT FALLS HWY | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 289940 | | STEVENSON DOROTHY | 765 GREAT FALLS HWY | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 289941 | | STEVENSON ERICKE B | 2517 N WILBURN AVE 159 | | | | BETHANY | OK | 73008 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 289942 | | STEVENSON ERUCIA | STANTON RD | | | | WASHINGTON | DC | 20745 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 289943 | | STEVENSON FORMEL FREIGHT SERVICES LLC | P O BOX 9066260 | | | | SAN JUAN | PR | 00906 | USA | TRADE PAYABLE | | | | | $39.00 | |
| 289944 | | STEVENSON FRANK L | 807 AVE B | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 289945 | | STEVENSON GAIL | 1106 OHEA ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289946 | | STEVENSON HARDWARE INC | 2535 RTE 93 | | | | RANSOMVILLE | NY | 14131 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 289947 | | STEVENSON HEATHER | 4229 INLET ISLE | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $16.49 | |
| 289948 | | STEVENSON IESHA M | 14227 BOBOLINK COVE | | | | SAN ANTONIO | TX | 78233 | USA | TRADE PAYABLE | | | | | $54.64 | |
| 289949 | | STEVENSON IKE | 508 ROUNDTREE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $52.00 | |
| 289950 | | STEVENSON JAMAL D | 120 S CRANFORD RD APT 4J | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $42.77 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document
Pg 3645 of 4636    Case Number: 18-23538

Schedule E/F Part 3, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 289951 | | STEVENSON JAMES | 5122 OLD SALEM RD | | | | CLAYTON | OH | 45315 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 289952 | | STEVENSON JAMI | 16772 VERDE ST | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 289953 | | STEVENSON JEANINE | 804 RRIDGEFIELD RD | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 289954 | | STEVENSON JENNIFER L | 834 CARVER RD | | | | GRIFFIN | GA | 30224 | USA | TRADE PAYABLE | | | | | $6.71 | |
| 289955 | | STEVENSON JOYEETA | 557 PALM DR | | | | AIKEN | SC | 29803 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 289956 | | STEVENSON KANESHA | 550CEFALU ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 289957 | | STEVENSON KISHA | 8439 LEGLER | | | | LENEXA | KS | 66219 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 289958 | | STEVENSON KRISTIN | 230 E S G ST | | | | GAS CITY | IN | 46933 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 289959 | | STEVENSON LAQUITA | 1510 57TH ST UP | | | | KEN | WI | 53140 | USA | TRADE PAYABLE | | | | | $6.82 | |
| 289960 | | STEVENSON LASHIA | 111 MANUEL DR | | | | WASHINGTON | NC | 27889 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289961 | | STEVENSON LATOYA | 265 CHATAU | | | | SPARTANBURG | SC | 29316 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289962 | | STEVENSON LATOYA | 265 CHATAU | | | | SPARTANBURG | SC | 29316 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 289963 | | STEVENSON LATRICE | 80 TWINS LAKE CIR | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 289964 | | STEVENSON LISA | 1307 9TH AVE | | | | LEWISTON | ID | 83501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289965 | | STEVENSON LORETTA | 1242 LONGBRANCH RD | | | | GROVER | NC | 28073 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 289966 | | STEVENSON MELANIE | 1368 BREWER SPRINGS ROAD | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 289967 | | STEVENSON MELISSA | 241 ANGELLS DR | | | | WOODRUFF | SC | 29388 | USA | TRADE PAYABLE | | | | | $10.14 | |
| 289968 | | STEVENSON NICOLE | 5800 LAYTON STREE | | | | VIRGINIA | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289969 | | STEVENSON NIKKI | 448 BELK ST | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 289970 | | STEVENSON NITA | 52 CRAIG AVE | | | | GARRISON | KY | 41141 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289971 | | STEVENSON OLIVIA | 10369 HERTAGE VALLY WAY | | | | GAINESVILLE | VA | 20155 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 289972 | | STEVENSON PAMELA | 1184 ELLIS AVE | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $11.68 | |
| 289973 | | STEVENSON RENEE | 7371 BELLAMY RD NW | | | | ASH | NC | 28420 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 289974 | | STEVENSON RUBY | 104 SMYRE LNE | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 289975 | | STEVENSON RUBY | 104 SMYRE LNE | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $11.49 | |
| 289976 | | STEVENSON SHANNA | 3322 MIAMI | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289977 | | STEVENSON SHELIA | 5569 TULIP TREE DR | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 289978 | | STEVENSON SHIPPEL | 70 W 3RD ST | | | | MOUNT VERNON | NY | 10550 | USA | TRADE PAYABLE | | | | | $50.58 | |
| 289979 | | STEVENSON SONDRA | 1205 GRENOBLE DRIVE | | | | LEBANON | TN | 37090 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 289980 | | STEVENSON SUDIE | 303 W 6TH ST | | | | WASHINGTON | NC | 27889 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289981 | | STEVENSON TABITHA | 346 AZALEA AVE | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 289982 | | STEVENSON TABITHA | 346 AZALEA AVE | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289983 | | STEVENSON TEAH | 309 CHARLESTON DR | | | | PAPILLION | NE | 68133 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 289984 | | STEVENSON TENIA | 1502 CHARLOTTE AVENUE | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 289985 | | STEVENSON TENIA | 1502 CHARLOTTE AVENUE | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 289986 | | STEVENSON THERESA | 211 HARRY S TRUMAN DR APT 42 | | | | UPPER MARLBORO | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 289987 | | STEVENSON URICA | 9250 DEAN | | | | SHREVEPORT | LA | 71118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289988 | | STEVENSON URICA | 9250 DEAN ROAD | | | | SHREVEPORT | LA | 71118 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 289989 | | STEVENSON VIVIAN | 243 OVERTON AVE | | | | MARKSVILLE | LA | 71351 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 289990 | | STEVENSON WILLIE T | 389 DARTMOUTH AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $19.13 | |
| 289991 | | STEVENSRUSSELL IMABRITTANY | 867 BLICKLEW RD | | | | SPENCER | IN | 47460 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 289992 | | STEVENWHITEN WHITNEY | 14 DOGTROT ROAD | | | | MOCKSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 289993 | | STEVERSON NINA | 4104 LONDON LANE | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 289994 | | STEVERSON PHYLLIS | 5400 BETHLEHEM RD | | | | JESUP | GA | 31546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289995 | | STEVERSON SHANAI A | 504 S BELTINE BLVD APT A15 | | | | COLUMBIA | SC | 29205 | USA | TRADE PAYABLE | | | | | $3.34 | |
| 289996 | | STEVESE MARY | 909 H STREET | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289997 | | STEVEY AGNES | 19 MID POINT LN | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 289998 | | STEVEY SHEETS | 423 EAST LEDBETTER DR 61 | | | | DALLAS | TX | 75231 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 289999 | | STEVIE JESSEN | 6249 BEECHWOOD DR | | | | EUREKA | CA | 95503 | USA | TRADE PAYABLE | | | | | $29.58 | |
| 290000 | | STEVIE ONEAL | 973 CUMMINGS CHAPEL | | | | SEVIERVILLE | TN | 37876 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 290001 | | STEVIE PRIVETT | 22 STARVIEW LN | | | | CHATTANOOGA | TN | 37419 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290002 | | STEVIE TALBERT | 2596 SPEEDWELL LN | | | | LAFAYETTE | IN | 47909 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 290003 | | STEW KEITH | 5225 N BLVD | | | | TAMPA | FL | 32347 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290004 | | STEWAERT LATUNDRA | 1033 MELCHERS DR | | | | ROCK HILL | SC | 29720 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 290005 | | STEWARD AHSHA | 7203 KENKNIGHT DR E | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 290006 | | STEWARD BRITTANY | 14 UPATOI DRIVE | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290007 | | STEWARD CAROLYN | 1921 ROBERT HALL DR APT1113 | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 290008 | | STEWARD CHARLETTE L | 3741 E 118TH STREET UP | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290009 | | STEWARD CRYSTAL | 75 JAMES RD | | | | CORNVILLE | ME | 04976 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 290010 | | STEWARD DANITA K | 55SPRENGER AVE | | | | BFLO | NY | 14211 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 290011 | | STEWARD DELANDO | 420 BANASHEE DR | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 290012 | | STEWARD DENISE | 1418 S 60TH ST | | | | WEST ALLIS | WI | 53214 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 290013 | | STEWARD DIANNE | 4340 S RIVA RIDGE WAY NONE | | | | BOISE | ID | 83709 | USA | TRADE PAYABLE | | | | | $1,853.24 | |
| 290014 | | STEWARD ELYSE | 313 POTTS RD | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 290015 | | STEWARD GARY | 2827 N 47TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290016 | | STEWARD ISHMEAL R | 533 LILLEY AVE | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $27.30 | |
| 290017 | | STEWARD JESSIE | 121 BRADY ST APT 28 | | | | SAVANNAH | GA | 31401 | USA | TRADE PAYABLE | | | | | $31.95 | |
| 290018 | | STEWARD JIMMY | 608 MOULTRIE ROAD | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 290019 | | STEWARD JUSTIN | 4415 N 1436 E | | | | BUHL | ID | 83316 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 290020 | | STEWARD JUSTINE | 2762 MYSTIC LAKE DR APT 114 | | | | OVIEDO | FL | 32765 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 290021 | | STEWARD LATROYA V | 10535 LEM TURNER RD | | | | JAX | FL | 32218 | USA | TRADE PAYABLE | | | | | $41.37 | |
| 290022 | | STEWARD LINDA L | 708 E MILLER | | | | JEFFERSON CITY | MO | 65101 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 290023 | | STEWARD MARLO | 25 COURTYARD LN APT 6 | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $42.22 | |
| 290024 | | STEWARD MELISSA | 342 TERRA WOODS LANE | | | | LYMAN | SC | 29365 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 290025 | | STEWARD PHYLLIS M | 3514 W 16TH AVE | | | | PINE BLUFF | AR | 71603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290026 | | STEWARD SANTA | 3461 S 19TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 290027 | | STEWARD SHONDIA | 2148 BERNARD CIR 236 | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290028 | | STEWARD SMITH | 3102 CASHWELL DRIVE APT | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $1,393.81 | |
| 290029 | | STEWARD TAMERA | 769 JEB STUART DR | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $113.06 | |
| 290030 | | STEWARD TARA | 2017 ALVAR STREET | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 290031 | | STEWARD TERIA | 4472 VALLEY QUAIL WAY | | | | NORTH LAS VEGAS | NV | 89084 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 290032 | | STEWARD THOMAS R | 5584 CARDIFF CT | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 290033 | | STEWARD TONYA | 2521 STADIUM DR | | | | CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 290034 | | STEWARD TYISHA | 6457 FT CAROLINE RD APT13 | | | | JACKSONVILLE | FL | 32277 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 290035 | | STEWARD VICKI M | 111-62 HERMAN SIPE RD | | | | CONOVER | NC | 28613 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 290036 | | STEWART ALICE | 3959 LOG CABIN RD NW | | | | ROXIE | MS | 39661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290037 | | STEWART ALISSA | 772 MCKINLEY AVE SW | | | | BREWSTER | OH | 44613 | USA | TRADE PAYABLE | | | | | $39.90 | |
| 290038 | | STEWART ALISSA | 1099 MAIN ST | | | | COVENTRY | RI | 02816 | USA | TRADE PAYABLE | | | | | $4.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 290039 | | STEWART ALLEN | 194 CANNON MOUND DR | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $26.80 | |
| 290040 | | STEWART AMANDA | 1310N CANAL ST | | | | ALEXANDRIA | IN | 46001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290041 | | STEWART AMANDA | 1310N CANAL ST | | | | ALEXANDRIA | IN | 46001 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 290042 | | STEWART ANDREA | 10526 STARLING TRL | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290043 | | STEWART ANDREW | 2210 REDCOAT DR | | | | MISSOURI CITY | TX | 77489 | USA | TRADE PAYABLE | | | | | $340.98 | |
| 290044 | | STEWART ANGEDRIA | 10610 N 30TH ST APT 44F | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $10.15 | |
| 290045 | | STEWART ANGELA | 35404TH ST | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 290046 | | STEWART ANNETTE | 3250 GIBBON DR APT H | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290047 | | STEWART ANTHONY | 1909 VALLEY TER SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 290048 | | STEWART ARIANNA | 10142 NEWBOLD DR | | | | SAINT LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $14.86 | |
| 290049 | | STEWART ARIANNA | 10142 NEWBOLD DR | | | | SAINT LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 290050 | | STEWART ASHELY | 4520 WILLIAMS | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 290051 | | STEWART ASHLEY | 30 DUSTY LANE | | | | PELL CITY | AL | 35125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290052 | | STEWART ASHLEY | 30 DUSTY LANE | | | | PELL CITY | AL | 35125 | USA | TRADE PAYABLE | | | | | $18.48 | |
| 290053 | | STEWART ASHLEY | 30 DUSTY LANE | | | | PELL CITY | AL | 35125 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 290054 | | STEWART ASHLEY | 30 DUSTY LANE | | | | PELL CITY | AL | 35125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290055 | | STEWART AUBREY | 307 BALFOUR DR APT 201 | | | | WINTER PARK | FL | 32792 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 290056 | | STEWART AVA | 1768 BILLINGS ST 304 | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $12.03 | |
| 290057 | | STEWART BETTY | 621 GLEN LAWSON ROAD | | | | EZEL | KY | 41425 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 290058 | | STEWART BRADLEY | 109 COBB ST | | | | SHELBYVILLE | TN | 37160 | USA | TRADE PAYABLE | | | | | $4.02 | |
| 290059 | | STEWART BRANDON | 1237 SPRUCE DR | | | | ZEBULON | NC | 27597 | USA | TRADE PAYABLE | | | | | $107.41 | |
| 290060 | | STEWART BRENDELL | PO BOX 1517 | | | | LULING | LA | 70070 | USA | TRADE PAYABLE | | | | | $28.04 | |
| 290061 | | STEWART BRIANNA N | 271 BRANDWOOD DR | | | | PATTERSON | LA | 70392 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 290062 | | STEWART BRITTANY | 14 UPATOIE DR | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290063 | | STEWART BRITTNAY | 4730 W WASHINGTON BLVD | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $14.94 | |
| 290064 | | STEWART BRUCE | 21501 MILL CREEK ROAD | | | | FRENCHTOWN | MT | 59834 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 290065 | | STEWART BRUCE | 21501 MILL CREEK ROAD | | | | FRENCHTOWN | MT | 59834 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 290066 | | STEWART BRUCE | 21501 MILL CREEK ROAD | | | | FRENCHTOWN | MT | 59834 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 290067 | | STEWART CADIA | 6313 FIELD ST | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 290068 | | STEWART CAL | 100 RIVERBLUFF RD | | | | IDABEL | OK | 74745 | USA | TRADE PAYABLE | | | | | $163.86 | |
| 290069 | | STEWART CAMILLE | 12947 SLACK ST | | | | POWAY | CA | 92064 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 290070 | | STEWART CANDICE | 271 173RD ST | | | | HAMMOND | IN | 46324 | USA | TRADE PAYABLE | | | | | $149.30 | |
| 290071 | | STEWART CARAH | 42053 STATE ROUTE 7 | | | | TUPPERSPLAINS | OH | 45783 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 290072 | | STEWART CARL | 43048 CALEDONIA CT | | | | LEESBURG | VA | 20176 | USA | TRADE PAYABLE | | | | | $7.46 | |
| 290073 | | STEWART CARLEE | 3200 DEATON ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 290074 | | STEWART CARLOTTA | 7671 CATAWBA LANE 6 | | | | FLORENCE | KY | 41042 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 290075 | | STEWART CARLOYN | 650 N ARDENWOOD DR | | | | BATON ROUGE | LA | 70806 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 290076 | | STEWART CARMEN | RES JARDINES DE CAMPO RICO | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 290077 | | STEWART CAROLE | 3500 OLEANDER DR | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $2.48 | |
| 290078 | | STEWART CAROLYN D | 2109 ELLIS ST | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 290079 | | STEWART CASEY | 1032 CORMET LANE | | | | LAWRENCEBURG | KY | 40342 | USA | TRADE PAYABLE | | | | | $26.70 | |
| 290080 | | STEWART CASSANDRA R | 521 HAHAIONE ST APT 19F | | | | HONOLULU | HI | 96825 | USA | TRADE PAYABLE | | | | | $81.19 | |
| 290081 | | STEWART CHANTELLE S | 7169 N 42ND ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $14.39 | |
| 290082 | | STEWART CHARLES | 1353 LITTLE CREEK DRIVE | | | | LAWRENCEVILLE | GA | 30045 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290083 | | STEWART CHARLOT | 26 DORIS LANE | | | | MANNINGTON | WV | 26582 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 290084 | | STEWART CHASSIDY | 8267 SEVERN ORCHARD CIR | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 290085 | | STEWART CHERISH | 23053 NICKLE LANE | | | | LINCOLN | DE | 19953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290086 | | STEWART CHERYL | 6601 LAKE WILLOW DRIVE APT B | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 290087 | | STEWART CHIQUITA | 1002 CLOVER GAP DR | | | | CHARLOTTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290088 | | STEWART CICLADI | PO BOX 373 | | | | WYOLA | MT | 59089 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 290089 | | STEWART CINDY | 600 RAILROAD ST | | | | BROXTON | GA | 31519 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 290090 | | STEWART CLAUDETTE | 1727 LAMAR AVE | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $3.05 | |
| 290091 | | STEWART CONNIE | 21630 BROOK DR APT D | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 290092 | | STEWART CONNIE | 21630 BROOK DR APT D | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290093 | | STEWART COSSAR | 20587 HOLYOKE DR | | | | ASHBURN | VA | 20147 | USA | TRADE PAYABLE | | | | | $264.49 | |
| 290094 | | STEWART CYNTHIA | 1208 BUSH RIVER RD | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290095 | | STEWART CYNTHIA | 1208 BUSH RIVER RD | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290096 | | STEWART CYNTHIA | 1208 BUSH RIVER RD | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290097 | | STEWART DANIEL | 3922 PHILBROOK | | | | ST LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 290098 | | STEWART DANIEL | 3922 PHILBROOK | | | | ST LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $22.89 | |
| 290099 | | STEWART DANIELLE | 1506 | | | | BOWIE | MD | 20716 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 290100 | | STEWART DANNY | 658 E 14TH ST | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290101 | | STEWART DAVID | PO BOX 2207 | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $7.77 | |
| 290102 | | STEWART DAWN | 544 ALMA AVE | | | | MULBERRY | AR | 72947 | USA | TRADE PAYABLE | | | | | $21.04 | |
| 290103 | | STEWART DEBBIE | PO BOX 239 | | | | BROOKSVILLE | MS | 39739 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 290104 | | STEWART DEBBIE J | 5355 SANDHILL RD | | | | POINT PLEASANT | WV | 25550 | USA | TRADE PAYABLE | | | | | $8.03 | |
| 290105 | | STEWART DEJON | 107 SILVER STREET APT 22 | | | | VERONA | MS | 38879 | USA | TRADE PAYABLE | | | | | $113.63 | |
| 290106 | | STEWART DEJUANA | 534 JOHNSON AVENUE | | | | RONKONKOMA | NY | 11779 | USA | TRADE PAYABLE | | | | | $39.57 | |
| 290107 | | STEWART DELMUS | 319 BOUTTE ESTATES DR | | | | BOUTTE | LA | 70039 | USA | TRADE PAYABLE | | | | | $26.32 | |
| 290108 | | STEWART DEMETRIC | 1125 N 30TH ST | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $10.97 | |
| 290109 | | STEWART DEREK C | 10851 N 43RD AVE | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 290110 | | STEWART DESTINY D | 2627 CORBITT STREET | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290111 | | STEWART DEWAYNE | 935 SUMMERFIELD DR | | | | CUMMING | GA | 30040 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 290112 | | STEWART DIANA | 102 COATES RD | | | | LINDEN | NC | 28356 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 290113 | | STEWART DIANA | 102 COATES RD | | | | LINDEN | NC | 28356 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 290114 | | STEWART DIANA | 102 COATES RD | | | | LINDEN | NC | 28356 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290115 | | STEWART DIANA | 102 COATES RD | | | | LINDEN | NC | 28356 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290116 | | STEWART DONNA | 821 W 53RD ST | | | | NORTH LITTLE ROC | AR | 72118 | USA | TRADE PAYABLE | | | | | $3.95 | |
| 290117 | | STEWART DORTHY | 23905 PUNCHY WILSON ST | | | | PLAQUEMINE | LA | 70764 | USA | TRADE PAYABLE | | | | | $225.14 | |
| 290118 | | STEWART EBONY | 4805 BELTON APT B | | | | LUBBOCK | TX | 79414 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 290119 | | STEWART ELMER | 4409 GRUBBS | | | | WALKERTOWN | NC | 27051 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 290120 | | STEWART ERICA | 1325 SIX FLAGS DRIVE APT 1503 | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 290121 | | STEWART ERICA | 1325 SIX FLAGS DRIVE APT 1503 | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 290122 | | STEWART ERICKA | 4521 YHYB | | | | ATLANTA | GA | 30060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290123 | | STEWART EURICA | 2007 NOAHS ARK CIRCLE | | | | LEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 290124 | | STEWART FELICIA | 1 OLD POPE RD | | | | AIKEN | SC | 30901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290125 | | STEWART FLOYD | 680 LINWOOD STREET | | | | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $14.11 | |
| 290126 | | STEWART FLOYDCHRISTY | 204 E 35TH ST | | | | ANDERSON | IN | 46013 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 290127 | | STEWART FRANKIE | 120 S TIBBS | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $52.75 | |
| 290128 | | STEWART FREDERICA | 125 BLACKBOTTOM RD | | | | DRY BRANCH | GA | 31020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290129 | | STEWART GENA | 2613 LOUIS BVD | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $46.85 | |
| 290130 | | STEWART GLORIA | PO BOX 7394 | | | | NORTH BRUNSWICK | NJ | 08902 | USA | TRADE PAYABLE | | | | | $12.75 | |
| 290131 | | STEWART GLORIA | PO BOX 7394 | | | | NORTH BRUNSWICK | NJ | 08902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290132 | | STEWART GLORIA | PO BOX 7394 | | | | NORTH BRUNSWICK | NJ | 08902 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 290133 | | STEWART GLORIA A | 4604 RENEE ST APT B | | | | MARTINEZ | GA | 30907 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 290134 | | STEWART GREG | 1100 2ND ST SOUTH EAST | | | | COTTON CENTER | TX | 79021 | USA | TRADE PAYABLE | | | | | $172.90 | |
| 290135 | | STEWART GREGORY | 361 MAIN STREET | | | | WELLFLEET | MA | 02667 | USA | TRADE PAYABLE | | | | | $105.00 | |
| 290136 | | STEWART HARRY | 13320 HIGHWAY 99 220 | | | | EVERETT | WA | 98204 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 290137 | | STEWART HARVEY T | 8422 GOLDEN AVE | | | | SAN DIEGO | CA | 92115 | USA | TRADE PAYABLE | | | | | $100.42 | |
| 290138 | | STEWART HEABELY R | 1405 SW ARMGH | | | | TOPEKA | KS | 66611 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 290139 | | STEWART HENRY J | 12073 RODDY RD | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290140 | | STEWART IESHA | 555 BALDWIN CT | | | | HOWARD | OH | 43028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290141 | | STEWART ILA | 301 CAMILLIA STREET | | | | STONEWALL | MS | 39363 | USA | TRADE PAYABLE | | | | | $406.52 | |
| 290142 | | STEWART JACQUELINE | 6823 RIVERDALE RD APT 102 | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 290143 | | STEWART JAMES | 245 E MAPPLEWOOD DR | | | | BILLINGS | MO | 65610 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 290144 | | STEWART JAMES | 245 E MAPPLEWOOD DR | | | | BILLINGS | MO | 65610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290145 | | STEWART JAMES S | 6764 14 TH AVE | | | | SACTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $9.15 | |
| 290146 | | STEWART JANEL | 72 SUGAR TREE LANE | | | | SCOTTSVILLE | KY | 42164 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 290147 | | STEWART JANET | 36 ALBANY AVE 2B | | | | FREE PORT | NY | 11520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290148 | | STEWART JANICE | 96 MILLTOWM RD | | | | ROBBINSVILLE | NC | 28771 | USA | TRADE PAYABLE | | | | | $36.50 | |
| 290149 | | STEWART JASMINE K | 7064 PAXTON RD | | | | YOUNGSTOWN | OH | 44512 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 290150 | | STEWART JEAN | 532 CORNELL AVE | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290151 | | STEWART JEANA L | 328 N MAPLE ST APT 1 | | | | SOMERSET | KY | 42501 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 290152 | | STEWART JEANIE | 532 CORNELL AVE | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290153 | | STEWART JEANNIE | THORNWAY DR | | | | COLUMBUS | OH | 43231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290154 | | STEWART JENNIFER | 7677 TARA BLVD LOT 43 | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 290155 | | STEWART JERI | 714 E UNAKA AVE | | | | JC | TN | 37601 | USA | TRADE PAYABLE | | | | | $30.45 | |
| 290156 | | STEWART JERIKA | 408 SUMMERWIND WAY | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 290157 | | STEWART JESSICA | 1528 S 71ST ST | | | | WEST ALLIS | WI | 53214 | USA | TRADE PAYABLE | | | | | $50.60 | |
| 290158 | | STEWART JOE | 202 LINCOLN ST | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $59.65 | |
| 290159 | | STEWART JOETTA | 159 DIXIE STREET | | | | GUTHRIE4 | KY | 42234 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 290160 | | STEWART JOHN | 815 W OAK RIDGE CIRCLE | | | | PAYSON | AZ | 85541 | USA | TRADE PAYABLE | | | | | $137.68 | |
| 290161 | | STEWART JUANITA | 216 PROFITTE | | | | EUFAULA | AL | 36027 | USA | TRADE PAYABLE | | | | | $56.97 | |
| 290162 | | STEWART KALONI Z | 465 GARDNER AVE E | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $12.55 | |
| 290163 | | STEWART KANDIE | 2828 N 38TH ST | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $64.36 | |
| 290164 | | STEWART KAREN | 1928 REGENT AVE | | | | BOISE | ID | 83709 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290165 | | STEWART KAREN | 1928 REGENT AVE | | | | BOISE | ID | 83709 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 290166 | | STEWART KAREN | 1928 REGENT AVE | | | | BOISE | ID | 83709 | USA | TRADE PAYABLE | | | | | $23.11 | |
| 290167 | | STEWART KATHERINE | 34 NORTH MARSHAL ST | | | | FRONT ROYAL | VA | 22630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290168 | | STEWART KATHERINE | 34 NORTH MARSHAL ST | | | | FRONT ROYAL | VA | 22630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290169 | | STEWART KATHLEEN | 2004 FLORENCE BLVD | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 290170 | | STEWART KATHRYN | 10189 SURF CT | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 290171 | | STEWART KATRINA | 6700 LANDINGS DRIVE | | | | FT LAUDERDALE | FL | 33319 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 290172 | | STEWART KAYLYNN | 6476 GLORIA DR APT 51 | | | | SACRAMENTO | CA | 95831 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 290173 | | STEWART KELLY | 6594 CLOVERLAWN CIRCLE | | | | CANAL WINCHESTER | OH | 43110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290174 | | STEWART KENNITH | 7552 S EMERALD AVE | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 290175 | | STEWART KESHAUNA | 9217 N 75TH ST | | | | MILW | WI | 53223 | USA | TRADE PAYABLE | | | | | $21.85 | |
| 290176 | | STEWART KEVIN | 1116 BROOKLEY BLVD | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290177 | | STEWART KIM | 2564 SOUTH SAN MEATO DR | | | | NORTH PORT | FL | 34288 | USA | TRADE PAYABLE | | | | | $18.38 | |
| 290178 | | STEWART KIMBERLY | 140 S CULVER ST | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 290179 | | STEWART KIMBERLY | 140 S CULVER ST | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $7.40 | |
| 290180 | | STEWART KIMBERLY | 140 S CULVER ST | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 290181 | | STEWART KIONA | PO BOX 505 | | | | LOBECO | SC | 29931 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 290182 | | STEWART KUMISA | 2900 CENTURY PARK BLVD | | | | KANSAS CITY | KS | 66106 | USA | TRADE PAYABLE | | | | | $24.18 | |
| 290183 | | STEWART KRISTI L | 12511 SW 204 TER | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 290184 | | STEWART KRYSTLE | 225 WEST LANE | | | | FAIRBURN | GA | 30213 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 290185 | | STEWART LACEY | 2315 SE KENTUCKY AVE | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $9.93 | |
| 290186 | | STEWART LACHELE | 1001 EASTSIDE DR | | | | MARIETTA | GA | 30060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290187 | | STEWART LACY | 1144 SHULER AVE | | | | HAMILTON | OH | 45011 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 290188 | | STEWART LAKEISHA | 5042 DEBORE CIR | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290189 | | STEWART LARISSA | 5138 FARM PLACE DR | | | | WOODSTOCK | GA | 30188 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290190 | | STEWART LARITVA | 115 SPRING VALLEY DR | | | | SPARTANBURG | SC | 29301 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 290191 | | STEWART LASALLE | 303 CALHOUN ST | | | | METCALFE | MS | 38760 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 290192 | | STEWART LASALLE S | 303 CALHOUN ST | | | | METCALFE | MS | 38761 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 290193 | | STEWART LATASHA | 4927 WARMINSTER DRIVE | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290194 | | STEWART LATOYA | 107 MOSSY OAKS DR | | | | SYLVESTER | GA | 31791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290195 | | STEWART LATOYA | 107 MOSSY OAKS DR | | | | SYLVESTER | GA | 31791 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 290196 | | STEWART LAURA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 26250 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 290197 | | STEWART LEIGH | 1404 MARY STREET | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290198 | | STEWART LEONARD | 1014 MLK ST | | | | BALDWIN | LA | 70514 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 290199 | | STEWART LINDA | 909 9TH AVE NORTH APT 4 | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 290200 | | STEWART LISA | 1711 NW 51ST AVE | | | | LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290201 | | STEWART LORRAINE | 808 W ANAHEIM ST APT 121 | | | | WILMINGTON | CA | 90744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290202 | | STEWART LOYCE | 53190 POINT STREET | | | | PLAQUEMINE | LA | 70764 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290203 | | STEWART LU F | 18904 BIRDSEYE DR | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $13.94 | |
| 290204 | | STEWART LYNN | PLEASE ENTER STREET ADDRESS | | | | SALISBURY | NC | 28125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290205 | | STEWART MABLE | 15807 ANTHONY WAY | | | | MITCHELLVILLE | MD | 20716 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 290206 | | STEWART MARCUS | 5350 KEN SEALEY | | | | COTTONDALE | AL | 35453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290207 | | STEWART MARGARET | 6109 BAYLOR DR | | | | BARTLESVILLE | OK | 74006 | USA | TRADE PAYABLE | | | | | $4.21 | |
| 290208 | | STEWART MARIA | 214 WENTWORTH WAY | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $38.45 | |
| 290209 | | STEWART MARK C | 1405 S GREEN ST | | | | HENDERSON | KY | 42420 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 290210 | | STEWART MARTHA | 1121 ABERDEEN | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290211 | | STEWART MARTIKA | 4116 N BELMONT | | | | KANSAS CITY | MO | 64117 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 290212 | | STEWART MARY | 5577 HOUSTON RD APT 1807 | | | | MACON | GA | 31216 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 290213 | | STEWART MARY A | 5455 SIR DOUGLAS DR | | | | BRYANS ROAD CH | MD | 20616 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 290214 | | STEWART MARY A | 5455 SIR DOUGLAS DR | | | | BRYANS ROAD CH | MD | 20616 | USA | TRADE PAYABLE | | | | | $7.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 290215 | | STEWART MATTHEW | 8050 MORELAND ST | | | | STOCKTON | CA | 95212 | USA | TRADE PAYABLE | | | | | $19.61 | |
| 290216 | | STEWART MAURICE | 7 S PARK PLACE | | | | NEW ORLEANS | LA | 70124 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 290217 | | STEWART MAURICE C | 7 S PARK PL | | | | NEW ORLEANS | LA | 70124 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 290218 | | STEWART MAYESA | 1731 INDIAN HILLS RD APT | | | | FORREST CITY | AR | 72335 | USA | TRADE PAYABLE | | | | | $72.00 | |
| 290219 | | STEWART MELISSA | 14 COUNTRY ACRES DRIVE | | | | WALLKILL | NY | 12589 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290220 | | STEWART MELISSA | 14 COUNTRY ACRES DRIVE | | | | WALLKILL | NY | 12589 | USA | TRADE PAYABLE | | | | | $73.03 | |
| 290221 | | STEWART MELISSA M | 220 SOUTH | | | | PETERSBURG | WV | 26847 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 290222 | | STEWART MELISSA M | 220 SOUTH | | | | PETERSBURG | WV | 26847 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 290223 | | STEWART MESA | 14920 S CLARK STREET | | | | DOLTON | IL | 60419 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 290224 | | STEWART MICHELLE | 1400 BRANDERSBRIDGE RD APT 7 | | | | COLONIAL HEIGHTS | VA | 23834 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 290225 | | STEWART MICHELLE A | 5455 SIR DOUGLAS DR | | | | BRYANS ROAD CH | MD | 20616 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 290226 | | STEWART MIKE | 3617 FLAGSTONE DR | | | | TYLER | TX | 75707 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 290227 | | STEWART MIRACLE | 3513 WHITFIELD | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 290228 | | STEWART MIRACLE | 3513 WHITFIELD | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 290229 | | STEWART MISHELL | 312 CORNELIA AVE NE | | | | CANTON | OH | 44704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290230 | | STEWART MONICA B | 1239 HERBERT ST APT 103 | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $3.42 | |
| 290231 | | STEWART MONIQUE | 9633 10TH ST | | | | TAMPA | FL | 33510 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 290232 | | STEWART MONTRICIA | 602 DOUGLAS ST | | | | LAURINBURG | NC | 28352 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 290233 | | STEWART MYCOL | 878 EDDY RD | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290234 | | STEWART MYRA | YOUR ADRESS | | | | PORTSMOUTH | VA | 23703 | USA | TRADE PAYABLE | | | | | $19.68 | |
| 290235 | | STEWART N | 412 CEDAR VIEW DR | | | | BOLIVA | NC | 28422 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 290236 | | STEWART NADIA | 3844 WYOMING SECOND FL | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290237 | | STEWART NANDI | 8830 PINEY BRANCH | | | | SILVER SPRING | MD | 20737 | USA | TRADE PAYABLE | | | | | $137.73 | |
| 290238 | | STEWART NANDI | 8830 PINEY BRANCH | | | | SILVER SPRING | MD | 20737 | USA | TRADE PAYABLE | | | | | $77.30 | |
| 290239 | | STEWART NATASHA | 123 PIPER WAY UNIT A | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290240 | | STEWART NICHOLE M | 119 PEANUT ST | | | | DERRY | PA | 15627 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 290241 | | STEWART NIKKI | 304 S RAILROAD ST | | | | FRANKLIN | KY | 42134 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 290242 | | STEWART PATRICIA M | CO ROD HONE | | | | PROVO | UT | 84601 | USA | TRADE PAYABLE | | | | | $124.08 | |
| 290243 | | STEWART PHILLIS | 15345 NW 5TH AVENUE | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290244 | | STEWART PRISCILLA | 2445 NE 2ND AVE | | | | BOCA RATON | FL | 33431 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290245 | | STEWART QUA NEQUA A | 300 LEWIS DR 341 | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 290246 | | STEWART RAKEASHA R | 1764 HOLBURN AVE APTC | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290247 | | STEWART RANDY | 725 GOLDFINCH | | | | HENDERSONVILLE | NC | 28792 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 290248 | | STEWART RAY | 6131 W LAJE SOUTH DR APT B | | | | INDIANAPOLIS | IN | 46224 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 290249 | | STEWART REBECCA | 5921 PIERCE STREET APT 302 | | | | ARVADA | CO | 80003 | USA | TRADE PAYABLE | | | | | $74.35 | |
| 290250 | | STEWART REGIANAE | 14328 CAIRN AVE | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 290251 | | STEWART RENEE | 410 W MADISON ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290252 | | STEWART REXJULIE | 3225 POPLAR RIDGE RD | | | | FRANKFORT | OH | 45628 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 290253 | | STEWART ROBIN L | 1114 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 290254 | | STEWART ROBIN R | 9537 LAZY LNAPT 302 | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 290255 | | STEWART ROCHELLE | 8993 N PARK PLAZA CT | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 290256 | | STEWART ROCHELLE | 8993 N PARK PLAZA CT | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290257 | | STEWART ROCKY | 913 VIRGINIA BEACH BLVD TRLR 1 | | | | VIRGINIA BEACH | VA | 23451 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 290258 | | STEWART ROGZAE E | 5611 NE 72ND | | | | PORTLAND | OR | 97218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290259 | | STEWART ROSA | 1471 SOUTHWEST INDIAN GLEN | | | | LAKE CITY | FL | 32025 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 290260 | | STEWART SABRINA | 1330 THOMAS ST | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 290261 | | STEWART SANDRA | 833 INDIANA AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290262 | | STEWART SARA | P O BOX 350 | | | | BRENTON | WV | 24818 | USA | TRADE PAYABLE | | | | | $180.00 | |
| 290263 | | STEWART SARAH | 615 EAGLE DR APT 4 | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 290264 | | STEWART SHAKRENDA | 110 CHINQUAPIN ST | | | | BATEBURG | SC | 29006 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 290265 | | STEWART SHANIKA | 57 FIR DRIVE | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $9.02 | |
| 290266 | | STEWART SHANNA | 427 EBENEZER RD | | | | AMITY | AR | 71921 | USA | TRADE PAYABLE | | | | | $16.99 | |
| 290267 | | STEWART SHANNELL | 2117 HOFFMAN ST | | | | JAX | FL | 32211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290268 | | STEWART SHANNON | 1454 LUTCHER AVE | | | | LUTCHER | LA | 70071 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290269 | | STEWART SHANNON | 1454 LUTCHER AVE | | | | LUTCHER | LA | 70071 | USA | TRADE PAYABLE | | | | | $12.45 | |
| 290270 | | STEWART SHANNON | 1454 LUTCHER AVE | | | | LUTCHER | LA | 70071 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 290271 | | STEWART SHARON | 1010 TIOGA CRT PLACER061 | | | | LINCOLN | CA | 95648 | USA | TRADE PAYABLE | | | | | $9.43 | |
| 290272 | | STEWART SHAWANDA | 1511 TUCKER | | | | SAINT LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290273 | | STEWART SHAYLA | 1727 N 76TH STREET | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 290274 | | STEWART SHENITA M | 613 GARDENIA | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290275 | | STEWART SHERICA | 910 MATTINGLEY DR | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 290276 | | STEWART SHERRY | 5014 134TH PL NE | | | | MARYSVILLE | WA | 98271 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 290277 | | STEWART SHYANNE | 378OROLLINGRD | | | | SCOTTESVILLE | VA | 24590 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 290278 | | STEWART SILVIA | 2552 DEE STREET | | | | JACKSONVILLE | FL | 32259 | USA | TRADE PAYABLE | | | | | $15.52 | |
| 290279 | | STEWART STACIE | 512 13TH AVE N | | | | NAMPA | ID | 83687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290280 | | STEWART STACY | RT 3 BOX 18 | | | | SHINNSTON | WV | 26431 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 290281 | | STEWART STARLYN | 5545 SKY PARKWAY 128 | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 290282 | | STEWART STELLA | PO BOX 144 | | | | BALDWIN | LA | 70514 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 290283 | | STEWART STEPH | PLEASE ENTER YOUR STREET ADDRE | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $10.41 | |
| 290284 | | STEWART STEPHANIE | 3710 E CAREY AVE APTS | | | | N LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290285 | | STEWART STEPHANIE | 3710 E CAREY AVE APTS | | | | N LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $29.19 | |
| 290286 | | STEWART STEVEN L | 5242 N BAYOU BLACK DRIVE | | | | GIBSON | LA | 70356 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 290287 | | STEWART TALENT | 58 WEST HURON | | | | CHICAGO | IL | 60654 | USA | TRADE PAYABLE | | | | | $50,100.00 | |
| 290288 | | STEWART TAMMY | 10946 ANSLEY DR | | | | BATON ROUGE | LA | 70814 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 290289 | | STEWART TAMMY A | 2615 LITTLE KELLYRD | | | | ROCKY POINT | NC | 28457 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 290290 | | STEWART TANGALA | 1457 LAKE CRYSTAL DR APT-D | | | | WEST PALM BEACH | FL | 33411 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 290291 | | STEWART TARA | 1712 CAUSEY DR | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $2.93 | |
| 290292 | | STEWART TARA | 1712 CAUSEY DR | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 290293 | | STEWART TARENIQUA | 41080 BLACKBAYOU RD | | | | GONZALES | LA | 70346 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290294 | | STEWART TARIA | 1351SEENCA | | | | BROADVIEWHEIGHTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290295 | | STEWART TERESA | 142 BRAXTON LANE | | | | LILY | KY | 40740 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 290296 | | STEWART TERYL | 213 KRISTIN AVE | | | | CAMERON | NC | 28326 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 290297 | | STEWART THAAO | 1601 VICTORIA AVE APT 2 | | | | NEW KENSINGTON | PA | 15068 | USA | TRADE PAYABLE | | | | | $247.56 | |
| 290298 | | STEWART THOMAS | 1833 EASTBROOK ROAD | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $3.81 | |
| 290299 | | STEWART TIA | 5167 S MANHATTAN PL | | | | LOS ANGELES | CA | 90062 | USA | TRADE PAYABLE | | | | | $8.72 | |
| 290300 | | STEWART TIFFANY | 19807 WATERFLOWER DR HARRIS201 | | | | TOMBALL | TX | 77375 | USA | TRADE PAYABLE | | | | | $205.66 | |
| 290301 | | STEWART TIFFIEY | 1706 LAKEFRONT AVE | | | | CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290302 | | STEWART TIMMY R | 5164 N WESTERN BLVD | | | | PRESCOTT VLY | AZ | 86314 | USA | TRADE PAYABLE | | | | | $5.41 | |

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 290303 | | STEWART TINA | 514 GRACE AVE | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 290304 | | STEWART TINA | 514 GRACE AVE | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 290305 | | STEWART TOBIE | 348 STATION ST | | | | BRIDGEVILLE | PA | 15017 | USA | TRADE PAYABLE | | | | | $6.82 | |
| 290306 | | STEWART TOMEKA | 3643 DOVER PL | | | | SAINT LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 290307 | | STEWART TONYA | 6522 MIDWAY SCHOOL ROAD | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 290308 | | STEWART TORRA Y | 11262 NW 22AVE | | | | MIAMI | FL | 33167 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 290309 | | STEWART TRACY | 1504 SHIRLEY AVE | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $13.56 | |
| 290310 | | STEWART TRACY | 1504 SHIRLEY AVE | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $495.00 | |
| 290311 | | STEWART VAUGHN L | 828 GROVE STREET | | | | ELIZABETH | NJ | 07202 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 290312 | | STEWART VERNIE E | 3231 DELAVAN AVENUE | | | | KANSAS | KS | 66104 | USA | TRADE PAYABLE | | | | | $6.76 | |
| 290313 | | STEWART VERONICA | 2602 BAYSIDE | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290314 | | STEWART VICKI | 105 COUNTY ROAD 766 | | | | CULLMAN | AL | 35055 | USA | TRADE PAYABLE | | | | | $9.13 | |
| 290315 | | STEWART VICTORIA | 616 CYPRESS ST | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 290316 | | STEWART WANDA | 3353 N 17TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $12.24 | |
| 290317 | | STEWART WANDA | 3353 N 17TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $45.90 | |
| 290318 | | STEWART WANDA L | 3353 N 17TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 290319 | | STEWART YOLANDA | 22630 GAGE LOOP APT 4 | | | | LAND O LAKES | FL | 34639 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 290320 | | STEWART YOLANDA M | 6034 CEDAR POST DRIVE | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 290321 | | STEWART ZINA | 15100 N PRIEUR ST | | | | NEW ORLEANS | LA | 70116 | USA | TRADE PAYABLE | | | | | $9.49 | |
| 290322 | | STEWARTRAGLAND KASHALATRIC | 8809 LAKECREST CIRCLE | | | | CHATTANOOGA | TN | 37416 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 290323 | | STEWERT CHAD | 418 W DIXON | | | | FOREST | OH | 44830 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 290324 | | STEWERT DEMETRIUS | 3434 E 70TH ST | | | | CLEVELAND | OH | 44127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290325 | | STEWERT DENILLE S | 705 W 29TH AVE APT 3 | | | | BELLEVUE | NE | 68005 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 290326 | | STEWERT ROY | PO BOX 135 | | | | WYOLA | MT | 59089 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290327 | | STEWRT CARHRYN F | 500 CHAFFEE RD S 195 | | | | JACKSONVILLE | FL | 32221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290328 | | STEZEN NINO | 2251 HOLLIS | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290329 | | STGERMAIN SUSAN | 633 CARMALT STFL 2 | | | | DICKSON CITY | PA | 18519 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 290330 | | STGERMAINE DAWN C | 1818 FORDEM AVE APT 4 | | | | MADISON | WI | 53704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290331 | | STHANTELL AGUSTER | 900 MISSISSIPPI | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 290332 | | STHEPHANIE BRAGG | 316 ASH AVE | | | | ALINE | OK | 73716 | USA | TRADE PAYABLE | | | | | $15.28 | |
| 290333 | | STHILARE MATTIE | 1306 N 2ND STREET | | | | FORT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290334 | | STHOLDER AYINDA | 7319 BERDIEL S | | | | CANOGA PK | CA | 91303 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 290335 | | STHPHEANY THOMAS | 3501 WOODHAVEN RD | | | | PHILA | PA | 19154 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 290336 | | STI PREPAID LLC SBT | 12900 FOSTER STE 220 | | | | OVERLAND PARK | KS | 66213 | USA | TRADE PAYABLE | | | | | $368.84 | |
| 290337 | | STICE LESIA K | 143 LAKEVIEW DR | | | | MOSSYROCK | WA | 98564 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 290338 | | STICH KRISTIE | 209 RIVERSIDE ST | | | | JANESVILLE | WI | 53548 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 290339 | | STICH STEPHEN | 10694 SUNDIAL RIM RD | | | | LITTLETON | CO | 80126 | USA | TRADE PAYABLE | | | | | $361.31 | |
| 290340 | | STICK HOLLY | 10642 INDEPENCE | | | | CLEVELAND | OH | 44133 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 290341 | | STICKLER ALLISON | 8109 HOLLEY AVENUE | | | | HAMLIN | WV | 25523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290342 | | STICKLER TORI | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21742 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 290343 | | STICKLEY TAMARA | 100 GUILFORD LN | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $34.52 | |
| 290344 | | STICKNEY LEFESA | 441 S SEALE RD APT 8 | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290345 | | STIDO MONICA | 2975 E BANTA RD | | | | GREENWOOD | IN | 46142 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 290346 | | STIDHAM DANIEL | ADD ADDRESS | | | | HIRAM | GA | 30141 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 290347 | | STIDHAM DANIELLE | 1724 NAPPA VALLEY CT SE | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $15.80 | |
| 290348 | | STIDHAM DAVID | 13842 LEQUIRE HWY | | | | LEQUIRE | OK | 74943 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290349 | | STIDHAM KIMBERLY | 5524 LINDA | | | | INDPL | IN | 46241 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 290350 | | STIDHAM LESLIE | 1526 WILD CAT RD | | | | BIG STONE GAP | VA | 24219 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 290351 | | STIDHAM SARAH | 15538 S 292ND E AVE | | | | COWETA | OK | 74429 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290352 | | STIDHAM VERNA E | PO BOX 2173 | | | | WISE | VA | 24293 | USA | TRADE PAYABLE | | | | | $6.17 | |
| 290353 | | STIDHAM ZACHARY S | PO BOX 2173 | | | | WISE | VA | 24293 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290354 | | STIDHUM JAMES | 3091 PALM TRACE | | | | FORT LAUDERDA | FL | 33314 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 290355 | | STIDMAN DARLENE | 9809 DENNIS DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290356 | | STIEFVATER ROBERT | 381 EIGHT MILE LOOP | | | | NATCHITOCHES | LA | 71457 | USA | TRADE PAYABLE | | | | | $929.87 | |
| 290357 | | STIEGMAN EMILY | PO BOX 2626 | | | | BLAINE | WA | 98231 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 290358 | | STIEL WHITNEY | 147 RIVERSIDE TER | | | | MEDFORD | WI | 54451 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 290359 | | STIENMETZ MARIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NE | 82212 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 290360 | | STIER JOHN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 26302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290361 | | STIFF ARLENE | 1659 E 86TH PL | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 290362 | | STIFFARM BOBBIE | PO BOX 936 | | | | HARLEM | MT | 59526 | USA | TRADE PAYABLE | | | | | $6.05 | |
| 290363 | | STIFFARM CHERYL | PO BOX 73 | | | | HARLEM | MT | 59526 | USA | TRADE PAYABLE | | | | | $168.99 | |
| 290364 | | STIFFLEF NICOLE | 1406 MANHATTAN ST | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $54.65 | |
| 290365 | | STIFFLEMIRE KIMBERLY | PO BOX 102 | | | | BELLE CHASSE | LA | 70037 | USA | TRADE PAYABLE | | | | | $13.24 | |
| 290366 | | STIG JIANGSU LIGHT & TEXTILE | 1ST FLOOR BUILDING A | NO21 SOFTWARE AVE | | | NANJING | CHINA | 210012 | | TRADE PAYABLE | | | | | $1,156,947.15 | |
| 290367 | | STIGGER FRANCES | 201 LAKE ST | | | | OAK PARK | IL | 60302 | USA | TRADE PAYABLE | | | | | $53.52 | |
| 290368 | | STIGGERS ANGELA | 1181 SOUTH UNION | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290369 | | STIGLER MARESHAH | 345 W 105TH PL | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 290370 | | STIKE SHERRY | 206 HILLTOP ACRES TRAIL | | | | WEST JEFFERSON | NC | 28694 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 290371 | | STILES CONNIE | 2250 ORCHARD RD | | | | SMYRNA | SC | 29743 | USA | TRADE PAYABLE | | | | | $12.70 | |
| 290372 | | STILES HEATHER | 720 S 11TH | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 290373 | | STILES JAMIE | 2020 W DAVIDSON AVE | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290374 | | STILES KRISTIN | 3082 VALLEYWOOD DR | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 290375 | | STILES LAURIE L | 4335 N MULLIGAN AVE | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 290376 | | STILES LOWE | 6205 MERRIWOOD DR | | | | AUSTIN | TX | 78745 | USA | TRADE PAYABLE | | | | | $48.69 | |
| 290377 | | STILES MICHAEL | 802 WASHINGTON ST | | | | ST MARYS | PA | 15857 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 290378 | | STILES MINDY | 188 E CENTER ST | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 290379 | | STILES MONA | 8060 GLEN VALLEY CIR | | | | CITRUS HEIGHTS | CA | 95610 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 290380 | | STILES NAKIA | 9228 CINDY DRIVE | | | | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | | | | | $11.09 | |
| 290381 | | STILES NANCY | 41 HALL STREET | | | | CANTON | NC | 28716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290382 | | STILES NANCY P | 41 HALL ST | | | | PIXLEY | CA | 93256 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290383 | | STILES NICOLE | 1274 BEE BEE CIRCLE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290384 | | STILES TIFFANY | 1305 CHESAPEAKE AVE APT 2 | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 290385 | | STILES TIFFANY | 1305 CHESAPEAKE AVE APT 2 | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 290386 | | STILL ANGELA | 400 WAHSINGTOAN ST | | | | ROANOKE RAPIDS | NC | 27870 | USA | TRADE PAYABLE | | | | | $69.35 | |
| 290387 | | STILL ANGELA | 400 WAHSINGTOAN ST | | | | ROANOKE RAPIDS | NC | 27870 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290388 | | STILL BECKY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290389 | | STILL DAVID | 5784 STILL PLACE | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290390 | | STILL DWAIN | 263 RACEST | | | | GRANTSVILLE | UT | 84029 | USA | TRADE PAYABLE | | | | | $4.66 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 290391 | | STILL ELLEN | PO BOX 180 | | | | SMITHFIELD | OH | 43948 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290392 | | STILL EMMA | 8355 SE HWY 42 | | | | SUMMERFIELD | FL | 34491 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290393 | | STILL JAMIE | 374 COPPERHEAD LN | | | | BURGAW | NC | 28425 | USA | TRADE PAYABLE | | | | | $15.49 | |
| 290394 | | STILL LELA | 4345 BYRD AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $6.09 | |
| 290395 | | STILL LEWIS | 121 LOCKMAN DR | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 290396 | | STILL LINDA | 5 GEORGE ST | | | | BINGHAMTON | NY | 13904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290397 | | STILL TABATHA | 634 ROY HUIE RD | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 290398 | | STILLEY NANCY | 575 SOUTH 5TH STREET | | | | AURORA | NC | 27806 | USA | TRADE PAYABLE | | | | | $68.31 | |
| 290399 | | STILLING BETH | 911 W 49TH STREET | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $11.82 | |
| 290400 | | STILLION MELONY | 875 GARDEN RD | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290401 | | STILLMAN BARRON | 500 WINSTON SALEM AVE 209 | | | | VIRGINIA BEACH | VA | 23451 | USA | TRADE PAYABLE | | | | | $313.99 | |
| 290402 | | STILLMAN JESSICA | 126 POWELL AVE | | | | STL | MO | 63135 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 290403 | | STILLS JEREMY | 8005 NW 80TH STREET | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $13.74 | |
| 290404 | | STILLS LEVAR | 102 GREGORY ST | | | | MANNING | SC | 29102 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 290405 | | STILLSON KATHY | 1033 CRAGMORE DR | | | | FORT COLLINS | CO | 80521 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 290406 | | STILLWATER NEWSPRESS | 211 W NINTH AVE P O BOX 2288 | | | | STILLWATER | OK | 74076 | USA | TRADE PAYABLE | | | | | $2,537.82 | |
| 290407 | | STILP BEN | 600 OAK ST LOT 215 | | | | WAUPACA | WI | 54981 | USA | TRADE PAYABLE | | | | | $119.91 | |
| 290408 | | STILSON CHRISTY | 210 BOB WHITE RD | | | | HUBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 290409 | | STILTNER ANTHONY | 1413 N FRANKLIN ST | | | | BENTON | IL | 62812 | USA | TRADE PAYABLE | | | | | $51.41 | |
| 290410 | | STILTNER JERRY C | POBOX 222 | | | | BIG ROCK | VA | 24603 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 290411 | | STILTNER JESSICA | 111 S CENTER AVE | | | | MT HOPE | WV | 25880 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 290412 | | STILTNER KAREN | 3303 MARINA RD | | | | SOUTH MILWAUKEE | WI | 53172 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290413 | | STILTNER KATHY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24260 | USA | TRADE PAYABLE | | | | | $21.50 | |
| 290414 | | STILTNER KENNETH | 1801 JESSE DR | | | | CLEVELAND | NC | 27013 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 290415 | | STILWELL DAVID | 44 S LANSDOWNE AVE | | | | LANSDOWNE | PA | 19050 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 290416 | | STILWELL VALERIE J | P O BOX 647 | | | | NORTH  TAZEWELL | VA | 24630 | USA | TRADE PAYABLE | | | | | $28.81 | |
| 290417 | | STIMA ELLEN | 3459 S 110TH ST 317 | | | | WEST ALLIS | WI | 53227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290418 | | STIMA ELLEN | 3459 S 110TH ST 317 | | | | WEST ALLIS | WI | 53227 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 290419 | | STIMAC ANTHONY | 1734 LYNNETTE RD | | | | TAMPA | FL | 33549 | USA | TRADE PAYABLE | | | | | $46.99 | |
| 290420 | | STIMAGE LASHAWND M | 46510 DURBIN ROAD | | | | HAMMOND | LA | 70401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290421 | | STIMER KIYA | 368 SOUTH STATE STREET | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290422 | | STIMETZ CRYSTAL | 2138 HATMAKER ST | | | | CINCINNATI | OH | 45204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290423 | | STIMPSON ASHLEY | 1109 CHERRY LN | | | | FINDLAY | OH | 43551 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290424 | | STIMPSON CRYSTAL | 115 HUGHES DR NE UNIT D4 | | | | FORT WALTON BCH | FL | 32548 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 290425 | | STIMPSON MEGAN | 163 JORDAN RD | | | | MECHANICS FALLS | ME | 04256 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 290426 | | STIMPSON NICOLE | 16 CHANDLER DR | | | | ASHFORD | AL | 36312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290427 | | STIMPSON PAULINE | 2009 ROBERTSON AVE LOT6 | | | | WORLAND | WY | 82401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 290428 | | STINSON JUSTIN | 4848 W 250 SOUTH | | | | RUSSIAVILLE | IN | 46979 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 290429 | | STINOHCOMB CARRIE R | 118 GRUBB RD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290430 | | STINER BARBARA | 15110 SPRAGUE RD APT H52 | | | | MIDDLEBURG HEIGH | OH | 44130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290431 | | STINER CINDA | 220 STUBBLEFIELD RD | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 290432 | | STINER CINDA | 220 STUBBLEFIELD RD | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290433 | | STINES CHELSA M | 69 CLYDESDALE LN LOT 6 | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $48.50 | |
| 290434 | | STINGER KARLE | 1331 SHIRLEY DR | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 290435 | | STINGLEY GENEVA | 1591 S LANE AVE | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 290436 | | STINGLEY MARILYN M | 3065 N 44TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 290437 | | STINGLEY TYREN | 1370 OLD MIDDLEBURG RD N | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 290438 | | STINGLEY TYREN | 1370 OLD MIDDLEBURG RD N | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 290439 | | STINNET CHARLES | 2855 M CAMPBELL RD | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 290440 | | STINNETT AMY E | 2418 NORTON | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290441 | | STINNETT MARY | 134 KENTMOOR FARM RD | | | | MADISON HEIGHTS | VA | 24572 | USA | TRADE PAYABLE | | | | | $13.64 | |
| 290442 | | STINNETT MARY | 134 KENTMOOR FARM RD | | | | MADISON HEIGHTS | VA | 24572 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290443 | | STINNETT PATRICIA | 7744 S SPAULDING AVE | | | | CHICAGO | IL | 60652 | USA | TRADE PAYABLE | | | | | $33.19 | |
| 290444 | | STINNETT RAYMOND | 5132 N DENVER | | | | SPENCER | OK | 73084 | USA | TRADE PAYABLE | | | | | $16.18 | |
| 290445 | | STINNETT VICKIE | 3924 BRENTWOOD DR | | | | OWENSBORO | KY | 42301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 290446 | | STINNIE CHARLOTTE | 1800 ENGLEWOOD DR | | | | CHARLOTTESVILLE | VA | 22901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290447 | | STINNIE DANIELLE S | 115 PEPPER PLACE | | | | CHARLOTTESVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 290448 | | STINSMUEHLEN JASON | 2257 21ST | | | | SANTA MONICA | CA | 90405 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 290449 | | STINSOIN DORETHA | 3156 FULTON | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 290450 | | STINSON ARLENE | 4720 20TH STNW | | | | CANTON | OH | 44708 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290451 | | STINSON BERNICE | 215 WALNUT ST | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 290452 | | STINSON BRANDON K | 1816 N 23RD | | | | MILWAUKEE | WI | 53205 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 290453 | | STINSON CAMELLIA | 207 B CR 5471 | | | | BALDWYN | MS | 38824 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 290454 | | STINSON CHARLES | 7401 WALNUT RD | | | | FAIR OAKS | CA | 95628 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 290455 | | STINSON CLARENCE E | 186 ROMA RD | | | | N TAZEWELL | VA | 24630 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 290456 | | STINSON DOUGLAS | 11723 STATE HIGHWAY PP  NONE | | | | PUXICO | MO | 63960 | USA | TRADE PAYABLE | | | | | $18.74 | |
| 290457 | | STINSON DOUGLASS | 3565 AMDRIMAL DR | | | | N  CHAS | SC | 29407 | USA | TRADE PAYABLE | | | | | $15.39 | |
| 290458 | | STINSON JENNIFER | 6809 MAYFIELD RD APT 152 | | | | MAYFIELD HTS | OH | 44124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290459 | | STINSON JOANNE | 3320 FOREST RD | | | | BETHEL PARK | PA | 15102 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 290460 | | STINSON LATASHA | 184 ELLIOT ST | | | | BROCKTON | MA | 02302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290461 | | STINSON LORIS | 1237 GRAND CIRCLE | | | | BIRMINGHAM | AL | 35231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290462 | | STINSON LUBERTHA | 336 NICHOLAS DR | | | | CROSS | SC | 29436 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290463 | | STINSON MARCELS | 225A N 34TH STREET | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 290464 | | STINSON MARILYN | 3454 SW 115TH AVE | | | | OCALA | FL | 34481 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 290465 | | STINSON PATRICIA | 81 WINECOFF AVE | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290466 | | STINSON PHYLLIS | 3505 W MIDWEST | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290467 | | STINSON PIERE | 5935 AIRWAYS BLVD A507 | | | | SOUTHHAVEN | MS | 38671 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 290468 | | STINSON RENEE | 518 EDITH ST | | | | OLD  FORGE | PA | 18518 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 290469 | | STINSON ROBERTA | 512 BERRY STREET | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 290470 | | STINSON SABRINA | 2131 SINGLETON ST | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 290471 | | STINSON SAMANTHA | 4427 BELLEVISTA DR | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290472 | | STINSON SHAMEKA | 800 LEISURE LAKE DRIVE | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $14.51 | |
| 290473 | | STINSON SHAMEKA | 615 24TH PL SW | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 290474 | | STINSON SHANTERRY | 900 WEST WILSON AVE | | | | MOORESVILLE | NC | 28117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290475 | | STINSON SHAWN | 3905 E POTTER AVE | | | | KINGMAN | AZ | 86409 | USA | TRADE PAYABLE | | | | | $29.57 | |
| 290476 | | STINSON SHEIKA | 5883 N TEUTONIA AVE | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $19.84 | |
| 290477 | | STINSON TAMIKA | 9454 NORMANDIE DR | | | | SHREVEPORT | LA | 71118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290478 | | STINSON TEACHEY | 3400 8TH AVE | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $32.65 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 290479 | | STINSON TONIA | 1274 BRANCH DR | | | | TUCKER | GA | 30084 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 290480 | | STINSON WANDA | 17 RD2800 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $75.94 | |
| 290481 | | STINSONS | P O BOX 3399 | | | | BAKERSFIELD | CA | 93385 | USA | TRADE PAYABLE | | | | | $4,070.16 | |
| 290482 | | STINTON LAURA | 2121 49TH AVE E | | | | BRAD | FL | 34203 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 290483 | | STIPE LAKESHA | P O BOX 573 | | | | HAHNVILLE | LA | 70057 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290484 | | STIPES JAMIE | 2507 BAY ST | | | | BRISTOL | TN | 37620 | USA | TRADE PAYABLE | | | | | $25.53 | |
| 290485 | | STIRBL MARC | 570 VIA CORTA | | | | PALM SPRINGS | CA | 92262 | USA | TRADE PAYABLE | | | | | $238.65 | |
| 290486 | | STIRES AMANDA | 6581 ST RT 38 | | | | LONDON | OH | 43140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290487 | | STIRGUS DANIELLE | 2220 CLEARY AVE APT 202 | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $9.42 | |
| 290488 | | STIRGUS SENTRELL | 1224 TENNEBRACH | | | | ARABI | LA | 70032 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 290489 | | STIRITZ ZACHARIAH | 2954 STUBBS ST | | | | LAKEPORT | CA | 95453 | USA | TRADE PAYABLE | | | | | $31.16 | |
| 290490 | | STIRLING STEPHEN | 809 CLOSE AVE | | | | VIRGINIA BEAC | VA | 23451 | USA | TRADE PAYABLE | | | | | $1,319.12 | |
| 290491 | | STIRMAN THERESA | 2381 COOLBROOK CT | | | | OVIEDO | FL | 32766 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 290492 | | STIRNEMAN DANNY R | 407 EAST TEXAS AVE | | | | CUERO | TX | 77954 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 290493 | | STIRTON CATHY | 7424 SW AUBURN RD | | | | AUBURN | KS | 66402 | USA | TRADE PAYABLE | | | | | $163.60 | |
| 290494 | | STITELER NIKKI | 4920 DUNSHA RD | | | | MEDINA | OH | 44256 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290495 | | STITELY MICHAEL JR | 591 OLD STAGE RD | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 290496 | | STITES AMY L | 3200 DAWSON SPRINGS RD | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $53.69 | |
| 290497 | | STITES DEBRA | 5915 S 32 W AVE | | | | TULSA | OK | 74107 | USA | TRADE PAYABLE | | | | | $58.91 | |
| 290498 | | STITES SAMANTHA | 212 LAKE ESTATES | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290499 | | STITH CYRETHIA | 445 HARDING ST | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.93 | |
| 290500 | | STITH FLORETTA | 204 1ST CANYON RD 104 | | | | VIRGINIA BCH | VA | 23451 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 290501 | | STITH LINDA | 1914 ROBINWOOD RD | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290502 | | STITH LINDA | 1914 ROBINWOOD RD | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $39.13 | |
| 290503 | | STITH NELLY M | 7130 DASWON PL | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290504 | | STITH SHELLY | 2007 4TH ST NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 290505 | | STITH SHERRICA | 207 BURT ST | | | | WAVERLY | VA | 23890 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290506 | | STITT LASHONDRA | ENTER | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 290507 | | STITT SHARA D | 624 ECHODALE DR | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 290508 | | STITT STANLEY | 11030 CAROLINA PLACE PKWY | | | | PINEVILLE | NC | 28134 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 290509 | | STITZEL ROBERT | 21691 ARCOS DR | | | | WOODLAND HILLS | CA | 91364 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 290510 | | STIVEN GLATTER | VOLFSOM MILKA 3 | | | | BROWNWOOD | TX | 76804 | USA | TRADE PAYABLE | | | | | $33.11 | |
| 290511 | | STIVERS BONNIE | 234 S MONTEAU | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290512 | | STIVERS CHRISTOPHER L | 506 BRENTWOOD AVENUE | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 290513 | | STIVERSON BECKY E | PO BOX 191 | | | | BETHEL ISLAND | CA | 94511 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 290514 | | STJOHN HEATHER | 832 N NEW HAVEN | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290515 | | STLAURENT MARGOT | 6108 NW 7TH ST | | | | MARGATE | FL | 33063 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 290516 | | STLAWRENCE JOANNE | 9 DUDLEY AVE | | | | WARWICK | RI | 02889 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 290517 | | STLOUIS FARAH | 5638 CHIRPING WAY W | | | | JACKSONVILLE | FL | 32222 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 290518 | | STLOUIS MIREILLE | 1470 NW 22ND ST APT A | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 290519 | | STMARTHE ERROL | 4275 CREEDS MILL PLACE | | | | RIVERDALE | MD | 20737 | USA | TRADE PAYABLE | | | | | $7.47 | |
| 290520 | | STMARTIN CAROL | 2008 GARDNER ST | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290521 | | STMARY COVENTRY | PO BOX 562 | | | | CITRUS HEIGHTS | CA | 95611 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 290522 | | STOBER JESSICA | 1760 W CHESTNUT ST | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $13.49 | |
| 290523 | | STOCK MARY | 111 POLK ST | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290524 | | STOCK MATTHEW | 160 CARHART ST | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290525 | | STOCK SADIE | 30319 PELICAN BAY  A | | | | MURRIETA | CA | 92563 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 290526 | | STOCKAM SHERRI | 5622 SW WILLOW ST | | | | MILWAUKIE | OR | 97222 | USA | TRADE PAYABLE | | | | | $162.81 | |
| 290527 | | STOCKARD JACKIE | PO BOX 265 | | | | BOYNTON | OK | 74422 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 290528 | | STOCKBARGER FRED | 6501 GRAPE RD | | | | MISHAWAKA | IN | 46545 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 290529 | | STOCKBRIDGE FLORIST & GIFTS | P O BOX 751 | | | | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | | | | | $2,675.15 | |
| 290530 | | STOCKE CANDACEMIKE | 3230 WEDEKIND RD 34 | | | | SPARKS | NV | 89431 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 290531 | | STOCKEMER STEVEN | 845 KATIE COURT | | | | IDAHO FALLS | ID | 83406 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 290532 | | STOCKER SNDY A | 7171 W 60TH ST LOT 157 | | | | DAVENPORT | IA | 52804 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 290533 | | STOCKFORD JEN | PO BOX 3122 | | | | SKOWHEGAN | ME | 04976 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 290534 | | STOCKHAM AMANDA | 1424 OAKLEA AVE | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $21.18 | |
| 290535 | | STOCKHAUSEN ROBERT | 2845 N E 9TH ST | | | | FORT LAUDERDA | FL | 33304 | USA | TRADE PAYABLE | | | | | $21.18 | |
| 290536 | | STOCKING WILLIAM | 7680 LITTLE VALLEY AVE | | | | LAS VEGAS | NV | 89147 | USA | TRADE PAYABLE | | | | | $28.77 | |
| 290537 | | STOCKINGDOUGLAS MAXINE | 11905 ROSEVALLEY LN | | | | STL | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290538 | | STOCKMAN STEPHANIE | 2425 CASEWELL LANE | | | | METARIE | LA | 70121 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 290539 | | STOCKMAN STEPHANIE B | 3036 MONTFORD ST | | | | JEFFERSON | LA | 70121 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 290540 | | STOCKS JACQUELINE | 535 TV TOWER RD | | | | DELCO | NC | 28436 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290541 | | STOCKS TONYA R | 4047 BELS AVN | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290542 | | STOCKSTILL MARY | 3103 SANDPIPER LANE | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $13.01 | |
| 290543 | | STOCKTON ANNIE M | 7010 MOORESVILLE RD | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 290544 | | STOCKTON AUDREY | 1105 CR 518 | | | | RENZI | MS | 38865 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 290545 | | STOCKTON CARL A | 701 8AL HARBOUR AVE | | | | WARE SHOALS | SC | 29692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290546 | | STOCKTON DANA | 9207 GROUSE WAY | | | | HUDSON | FL | 34667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290547 | | STOCKTON ERICA | 1768 PATRICK WAY | | | | BOWLING GREEN | KY | 42104 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 290548 | | STOCKTON FELICIA | 207E LINDEN | | | | REEDLEY | CA | 93654 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 290549 | | STOCKTON JIMMY | 379 HUSKINS BRANCH RD | | | | MARION | NC | 28752 | USA | TRADE PAYABLE | | | | | $99.80 | |
| 290550 | | STOCKTON LYNETTE | POB 512 | | | | HANALEI | HI | 96714 | USA | TRADE PAYABLE | | | | | $984.00 | |
| 290551 | | STOCKTON MICHELE D | 10117 MAJESTIC PALM CIR | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 290552 | | STOCKTON RECORD | DEPT LA 21670 | | | | PASADENA | CA | 91185 | USA | TRADE PAYABLE | | | | | $4,193.75 | |
| 290553 | | STOCKTON SHANNON | 202 WILLOW VALLEY | | | | SIMPSONVILLE | SC | 29680 | USA | TRADE PAYABLE | | | | | $18.30 | |
| 290554 | | STOCKTON SHIRLEY | ADRESS | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290555 | | STOCKTON TIFFANY | 164 TOBACCO FIELDS DR | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 290556 | | STOCKTON WARREN | 1600 WEST 50TH ST | | | | LOS ANGELES | CA | 90062 | USA | TRADE PAYABLE | | | | | $2,178.55 | |
| 290557 | | STOCKWELL ANGIE | 1115 REAMS RD | | | | BOONVILLE | MO | 65233 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 290558 | | STODDARD AMBER | 5771 TRAMMELL RD | | | | MORROW | GA | 30260 | USA | TRADE PAYABLE | | | | | $30.07 | |
| 290559 | | STODDARD ANGELA | 130 BOXELDER TR | | | | GLENROCK | WY | 82637 | USA | TRADE PAYABLE | | | | | $285.42 | |
| 290560 | | STODDARD GLENDA | ADD ADDRESS | | | | ADD CITY | ID | 83442 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 290561 | | STODDARD HYRUM | 1893 N 1225 W | | | | CLINTON | UT | 84015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290562 | | STODDARD KENNETH | 120 PHILLIPS AVE | | | | ATTLEBORO | MA | 02703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290563 | | STODDARD KRISTIENE | 1001 E BURCH | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 290564 | | STODDARD MARGARET | 2917 BIRMINGHAM DR | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $13.12 | |
| 290565 | | STODDARD SAMANTHA | 124 MILL CREEK CIRCLE | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 290566 | | STODDEN BRAD | 315 NE 3RD ST | | | | STUART | IA | 50250 | USA | TRADE PAYABLE | | | | | $1.96 | |

18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document
Pg 3652 of 4636
Debtor Name: KMART CORPORATION

Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 290567 | | STODDEN NICK | 16316 GLEN RD | | | | EXCELSIOR SPRINGS | MO | 64024 | USA | TRADE PAYABLE | | | | | $6.46 | |
| 290568 | | STODGHILL LORI A | 113 ROAST NEAR LN | | | | CARROLLTON | GA | 30116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290569 | | STODGHILL RAMON | 640 N CLIFF STREET | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 290570 | | STODGHILL WILLIAM | 35379 WANGO ROAD | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $18.02 | |
| 290571 | | STODOLA JANA | PO BOX270272 | | | | FT COLLINS | CO | 80527 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290572 | | STOE VICTORIA | 7848 S UTICA AVE AP11-O | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 290573 | | STOE VICTORIA | 7848 S UTICA AVE AP11-O | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290574 | | STOEVER KATIE | 31364 POLO CREEK DR | | | | TEMECULA | CA | 92591 | USA | TRADE PAYABLE | | | | | $331.36 | |
| 290575 | | STOFAN RUTH L | 2669 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290576 | | STOFFEL MICHAEL | 1500 BROAD ST | | | | MILLIKEN | CO | 80543 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 290577 | | STOGNER GENA | 123 SANDHILL CT | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290578 | | STOGNER JENNIE | 123 SANDHILL CT | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 290579 | | STOGNER ROSEMARY | 26246 HWY 190 | | | | LACOMBE | LA | 70445 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290580 | | STOGRAN LORA | 196 MAIN ST | | | | ALLISON | PA | 15413 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 290581 | | STOGSDILL TRINITY | 506 E 3RD ST | | | | GLASFORD | IL | 61533 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 290582 | | STOKDYK NANCY | 2410 FAIRFIELD LN | | | | PLYMOUTH | WI | 53073 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 290583 | | STOKE LOTAYA | 5510 NW 55 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 290584 | | STOKE SHEENA | 712RUTHERFORD ST | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 290585 | | STOKEL PATRICIA | 4029 TIMBERVINE RD | | | | FERRUM | VA | 24088 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 290586 | | STOKER CHASITY | 274 PHEASANT DRIVE | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290587 | | STOKER CHRISTINA | 107 HOLTEN ST 2 | | | | DANVERS | MA | 01923 | USA | TRADE PAYABLE | | | | | $2,028.62 | |
| 290588 | | STOKERS NORINE | 1010 LAWNDALE AVE | | | | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 290589 | | STOKES ALICE | 1332 N 32ND ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290590 | | STOKES APRIL | PO BOX 596 | | | | CRAIGSVILLE | VA | 24430 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 290591 | | STOKES APRIL | PO BOX 596 | | | | CRAIGSVILLE | VA | 24430 | USA | TRADE PAYABLE | | | | | $11.42 | |
| 290592 | | STOKES BRENT J | 2721 N 52ND ST | | | | MIL | WI | 53210 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 290593 | | STOKES CHANTELL M | 5619 N TONTI ST | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 290594 | | STOKES CHARLES O | 4006 SCOTCHWOOD CT | | | | CHESAPEAKE | VA | 23321 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 290595 | | STOKES CHRISTOPHER | 1887 BETHANY RD | | | | CALLOWAY | VA | 24067 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 290596 | | STOKES DANIEL | 17 A ST | | | | KEYSER | WV | 26726 | USA | TRADE PAYABLE | | | | | $19.35 | |
| 290597 | | STOKES DANNILLE | 1901 HIKES LANE | | | | LOUISVILLE | KY | 40218 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 290598 | | STOKES DARLENE | 82 PEDAL DRIVE | | | | GREAT FALLS | SC | 29055 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 290599 | | STOKES DEANNA | 714 23RD ST | | | | MOLINE | IL | 61244 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 290600 | | STOKES DEANNA | 714 23RD ST | | | | MOLINE | IL | 61244 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290601 | | STOKES DEBORAH | 2073 N 45TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 290602 | | STOKES DENISE | 1814 LANTERN RIDGE DRIVE | | | | MARIETTA | GA | 30068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290603 | | STOKES DREAMA D | 2531 BROOKFIELD AVE | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 290604 | | STOKES EDRENE | 1314 WOODLAND AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 290605 | | STOKES FRANCES | PO BOX 433 | | | | PALATKA | FL | 32178 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290606 | | STOKES GENEVA | 362 CO RD 369 | | | | CROSSVILLE | AL | 35962 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 290607 | | STOKES JACK | 9320 NW 43RD ST | | | | SUNRISE | FL | 33351 | USA | TRADE PAYABLE | | | | | $175.00 | |
| 290608 | | STOKES JASMINE | 894 S NOVA 4 | | | | DAYTONA | FL | 32114 | USA | TRADE PAYABLE | | | | | $72.41 | |
| 290609 | | STOKES JAYLIN D | 5808 66TH AVE | | | | RIVERDALE | MD | 20737 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 290610 | | STOKES JERRICA | 12400 DEPEW RD | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $11.77 | |
| 290611 | | STOKES JERRY | 410 WALKER DR | | | | ETUAVILLE | SC | 29048 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 290612 | | STOKES JUDITH | 4021 LILLIEULES | | | | WAKE FOREST | NC | 27587 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 290613 | | STOKES KEITH G | 114 MEDFORD ST | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 290614 | | STOKES KEYANA | 5324 CIRCUTT LN | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290615 | | STOKES KIM | 1340 STONEY CREEK SCHOOL RD | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 290616 | | STOKES KIMA | 904 AZALEA DRIVE | | | | NO  BRUNSWICK | NJ | 08902 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 290617 | | STOKES KRYSTAL | 39 TERRACE DR | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290618 | | STOKES LADONNA | 4826 33RD AVE | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $6.15 | |
| 290619 | | STOKES LAVONDA | 1501 | | | | GAUTIER | MS | 39553 | USA | TRADE PAYABLE | | | | | $48.50 | |
| 290620 | | STOKES LAVONDA | 1501 | | | | GAUTIER | MS | 39553 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 290621 | | STOKES LESLIE | PO BOX 594 | | | | LAWNDALE | NC | 28090 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290622 | | STOKES LINDA | 1807 NORTHBOURNE RD | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 290623 | | STOKES LISA | 522 SPRING ST SE | | | | SOCIAL CIRCLE | GA | 30025 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 290624 | | STOKES LISA D | 33 SOUTH REGENT STREET | | | | HANOVER TWP | PA | 18706 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 290625 | | STOKES LORENE | PO BOX 384 | | | | OMEGA | GA | 31775 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290626 | | STOKES MARCUS | 3212 S WINSTON 36 | | | | TULSA | OK | 74116 | USA | TRADE PAYABLE | | | | | $20.19 | |
| 290627 | | STOKES MARKEE | 1214 EAST EAGLE STREET | | | | BALTIMORE | MD | 21209 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 290628 | | STOKES MARLENE D | 104 CRAIG ST | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290629 | | STOKES MICHELLE | 100 LORICK CIR | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290630 | | STOKES NAKEEA L | 4301 W 18TH AVE APT 13BN | | | | PINE BLUFF | AR | 71603 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 290631 | | STOKES PAMELA L | 414 MORGANTOWN ST | | | | UNIONTOWN | PA | 15401 | USA | TRADE PAYABLE | | | | | $29.41 | |
| 290632 | | STOKES PATRICIA | 11581 ROAD 452 | | | | PHILADELPHIA | MS | 39350 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 290633 | | STOKES RASHEMA | 1701 E DUNEDIN RD | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 290634 | | STOKES RONDIA | 1323 S CHESTNUT AVE | | | | GREENBAY | WI | 54304 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 290635 | | STOKES ROOSEVELT | 1501 HARCOURT DR | | | | NEW ORLEANS | LA | 70112 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 290636 | | STOKES SHARON | 424 SOUTH 4TH STREET APT | | | | ALBEMARLE | NC | 28001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290637 | | STOKES STEVE | 55 CRESTWOOD DR | | | | FELTON | DE | 19943 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 290638 | | STOKES SYRINA | PLEASE ENTER | | | | COL | GA | 31906 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 290639 | | STOKES SYRINA | PLEASE ENTER | | | | COL | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290640 | | STOKES TERRY | 757 7TH ST | | | | TRAFFORD | PA | 15085 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 290641 | | STOKES TINA | PO BOX 2631 | | | | WAYSIDE | MS | 38780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290642 | | STOKES TONYA | 14435 S 241ST E AVE | | | | COWETA | OK | 74429 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 290643 | | STOKES VALERIE | 3845 CANYAON CT APT 28 | | | | WALDERN | KY | 41071 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 290644 | | STOKES WANDA | 1321 FERNWOOD CT | | | | NEW BRUNSWICK | NJ | 08901 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 290645 | | STOKES ZEBEDEE P | 9601 ASHTON RD  6 | | | | PHILADELPHIA | PA | 19114 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 290646 | | STOKINGER CHRISTINE | 17 BERKSHIRE ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 290647 | | STOKLEY BARBARA | 12804 CORTE ARAUCO | | | | SAN DIEGO | CA | 92128 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 290648 | | STOKLEY DONAGAL H | 23 TIMBER RIDGE TRL APT 1 | | | | BREVARD | NC | 28712 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 290649 | | STOKOSA DANIELLE | 1734 VAN EATON AVE | | | | MCKINLEYVILLE | CA | 95519 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 290650 | | STOLLR RANDY | 130 PERALTA AVE | | | | MILL VALLEY | CA | 94941 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 290651 | | STOLFUS KENNETH | 638 E HOUSTON ST | | | | CLEVELAND | TX | 77327 | USA | TRADE PAYABLE | | | | | $106.24 | |
| 290652 | | STOLIC EDWARD | 1218 SPRING ST | | | | WARMINSTER | PA | 18974 | USA | TRADE PAYABLE | | | | | $792.33 | |
| 290653 | | STOLL ALISSA | 46 BAYNARD ROAD | | | | PISGAH FOREST | NC | 28768 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290654 | | STOLLAR KATHY | 618 ANDERSON RD | | | | FLEMING | OH | 45729 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 290655 | | STOLLER STEPHEN | 282 CANYON MESA DR  NONE | | | | SEDONA | AZ | 86351 | USA | TRADE PAYABLE | | | | | $237.41 | |
| 290656 | | STOLLI PEPPER | 3159 NORTH 34TH STREET | | | | HOLLYWOOD | FL | 33021 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 290657 | | STOLLINGS CHERRI | 6325 N MERIDIAN RD | | | | PERU | IN | 46970 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 290658 | | STOLTENBURG MAVIS | RR 2 BOX 56 | | | | CLEAR LAKE | SD | 57226 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 290659 | | STOLTZ MARYANN | 186 HATHAWAY ST | | | | NEW BEDFORD | MA | 02746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290660 | | STON WILLIAM | 380 BARNEY DOWNS RD | | | | PERU | NY | 12972 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 290661 | | STONE AJA N | 4568 A KAROLE MANOR DR | | | | BERKELEY | MO | 63134 | USA | TRADE PAYABLE | | | | | $22.50 | |
| 290662 | | STONE ALEAH | 1341 CRANE CRESCENT | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290663 | | STONE ALICIA | 7101 S SAND PIPER AVE | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $9.98 | |
| 290664 | | STONE ALLEN L | 412 3RD STREET WEST | | | | HUNTINGTON | WV | 25701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 290665 | | STONE ALLYSON | 144 COUNTRY SIDE DR | | | | EASLEY | SC | 29642 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 290666 | | STONE ANGIE | 199 PAL BENNETT LN | | | | PEARSON | GA | 31642 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 290667 | | STONE ANTHONY | 307 MONTANA AVE | | | | SANTA MONICA | CA | 90403 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 290668 | | STONE ASHLEY | 9099 ORCHARD WAY | | | | SPRING HILL | FL | 34608 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 290669 | | STONE ASHLEY | 9099 ORCHARD WAY | | | | SPRING HILL | FL | 34608 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 290670 | | STONE ASHLEYDAVID | 13600 MOUNT SHASTA | | | | RENO | NV | 89506 | USA | TRADE PAYABLE | | | | | $15.81 | |
| 290671 | | STONE BETTY | 4907 W ROYAL PALM RD | | | | GLENDALE | AZ | 85302 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 290672 | | STONE BRANDY | 901 HARDING STREET | | | | BELLE FOURCHE | SD | 57717 | USA | TRADE PAYABLE | | | | | $19.76 | |
| 290673 | | STONE BRANDY | 901 HARDING STREET | | | | BELLE FOURCHE | SD | 57717 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 290674 | | STONE BRANDY | 901 HARDING STREET | | | | BELLE FOURCHE | SD | 57717 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 290675 | | STONE BRENDA | 200 MILLS RD | | | | MOUNT AIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 290676 | | STONE BRENDA R | 141 OAKWOOD PL | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290677 | | STONE BRIAN D | 2018 WEST ORWIN PLACE | | | | SIOUX FALLS | SD | 57105 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 290678 | | STONE BRIANNA | 7 SWAGGER | | | | LACKAWANNA | NY | 14215 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 290679 | | STONE BRITTNEY N | 1422 NEWHOUSE | | | | ST  LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290680 | | STONE CHAD | 5916 NORTH 100 PLAZA APARTMENT | | | | OMAHA | NE | 68134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290681 | | STONE CHRISTINA | 561 HIGHWAY 76 W | | | | NASHVILLE | GA | 31639 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290682 | | STONE CIERA M | 5228 AUGUSTA RD LOT22 | | | | GARDEN CITY | GA | 31408 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290683 | | STONE COUNTY LEARDER | P O BOX 509 | | | | MOUNTAIN VIEW | AR | 72560 | USA | TRADE PAYABLE | | | | | $430.65 | |
| 290684 | | STONE DARRYL | 16916 E 3RD TERR S | | | | INDEPENDENCE | MO | 64056 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 290685 | | STONE DEBRA R | 606 OXBOW RD | | | | GRAND JCT | CO | 81504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290686 | | STONE DEIDRA | 3904 VERMAAS AVE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $4.39 | |
| 290687 | | STONE DENISE E | 62 BARRETT CT | | | | FELTON | DE | 19943 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290688 | | STONE DEREIKA | 3740 MOSS DRIVE | | | | WINSTON SALEM | NC | 27106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290689 | | STONE EARL | 13845 SUNRISE VALLEY DR | | | | HERNDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $318.98 | |
| 290690 | | STONE GENE | 655 N AGATE RD | | | | POST FALLS | ID | 83854 | USA | TRADE PAYABLE | | | | | $21.15 | |
| 290691 | | STONE GIONNA | 224 MAIN STREET FL 2 | | | | PEARL RIVER | NY | 10965 | USA | TRADE PAYABLE | | | | | $16.74 | |
| 290692 | | STONE GLENDA | PO BOX 7 | | | | RANGER | GA | 30734 | USA | TRADE PAYABLE | | | | | $7.39 | |
| 290693 | | STONE GLENDA H | PO BOX 7 | | | | RANGER | GA | 30734 | USA | TRADE PAYABLE | | | | | $75.38 | |
| 290694 | | STONE GLORIA | 1636 B BREWER SPRINGS RD | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 290695 | | STONE GWENDOLYN L | 14328 W RAVINE RUN | | | | WILLIS | TX | 77318 | USA | TRADE PAYABLE | | | | | $1,039.11 | |
| 290696 | | STONE HEATHER | PO BOX 398 | | | | GAULEY BRIDGE | WV | 25085 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 290697 | | STONE IESHA | 6019 18TH STREET SOUTH | | | | ST  PETE | FL | 33712 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 290698 | | STONE JADE L | 1908 EAST 19TH | | | | LAWRENCE | KS | 66046 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 290699 | | STONE JAMES | 4141 S SENICA APT 918 | | | | FAIRFAX | VA | 22030 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 290700 | | STONE JAN | 30 S DADE 217 | | | | EVERTON | MO | 65646 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 290701 | | STONE JASMINE | 4728 SOLOLA AVE APT 202 | | | | SAN DIEGO | CA | 92113 | USA | TRADE PAYABLE | | | | | $27.43 | |
| 290702 | | STONE JENNIFER | 622 E N H ST | | | | GAS CITY | IN | 46933 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 290703 | | STONE JENNIFER | 622 E N H ST | | | | GAS CITY | IN | 46933 | USA | TRADE PAYABLE | | | | | $19.39 | |
| 290704 | | STONE JENNIFER | 622 E N H ST | | | | GAS CITY | IN | 46933 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290705 | | STONE JO | 1116 DELANO | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 290706 | | STONE JOSEPH | 2232 SPRINGSIDE DR | | | | COLORADO SPRINGS | CO | 80951 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 290707 | | STONE JULIA | 9850 FEDERAL BLVD U 230 | | | | DENVER | CO | 80260 | USA | TRADE PAYABLE | | | | | $10.86 | |
| 290708 | | STONE KATRIN | 229 TURNSTONE RD | | | | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 290709 | | STONE KECIA | 1204 E 59TH | | | | KC | MO | 64110 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 290710 | | STONE KENNETH | 247 A E BURLEIGH ST | | | | MIL | WI | 53212 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 290711 | | STONE KIM | 22A LYNN DRIVE | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290712 | | STONE LENETTE | 130A RUTGERS RD | | | | PISCATAWAY | NJ | 08854 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 290713 | | STONE LEONA | 16109 STOCKBRIDGE | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290714 | | STONE LEONARD M | 10610 N 30TH ST | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 290715 | | STONE LYNN | 407 RANGER RD | | | | BONNERS FERRY | ID | 83805 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 290716 | | STONE MEGAN | 217LOWRY RD | | | | WEST  COLUMBIA | SC | 29053 | USA | TRADE PAYABLE | | | | | $29.18 | |
| 290717 | | STONE MICHAEL | 816 S SPRIGG | | | | CAPE GIRARDEAU | MO | 63703 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 290718 | | STONE NANCY | 111 CANAAN RD | | | | STRAFFORD | NH | 03884 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 290719 | | STONE NEALE B | 29228 LAKE PARK DR | | | | FARMINGTN HLS | MI | 48331 | USA | TRADE PAYABLE | | | | | $622.25 | |
| 290720 | | STONE PATRICIA | 3101 SW RANDOLPH AVE APT | | | | TOPEKA | KS | 66611 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 290721 | | STONE RACHEL | 909 CASTALIA DRIVE | | | | CARY | NC | 27513 | USA | TRADE PAYABLE | | | | | $21.34 | |
| 290722 | | STONE RANDA | 227 AVENIDA | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290723 | | STONE REBECC | 3 CEDAR CIRCLE | | | | STONEHAM | NH | 03843 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290724 | | STONE RHONDA | 400 NW 3 ST | | | | BOCA RATON | FL | 33486 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 290725 | | STONE RUBY | PO BOX 232 | | | | WESTGREEN | GA | 31567 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 290726 | | STONE SEISHKA | 15 CATHERINES STREET 1 FL | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $31.02 | |
| 290727 | | STONE SHANDI L | 100 STARK RD | | | | GLEED | WA | 98908 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 290728 | | STONE SHANNON | 1962 AMBER LEAF COURT | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $65.86 | |
| 290729 | | STONE SHERRY | 2002 LANGDON RD SW | | | | ROANOKE | VA | 24015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290730 | | STONE SOUP 3 INC | 100 S VAIL AVE STE 404 | | | | ARLINGTON HEIGHTS | IL | 60005 | USA | TRADE PAYABLE | | | | | $687.50 | |
| 290731 | | STONE TAMMY | 629 MAPLE ROW | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 290732 | | STONE TARA | 110 A PINEWOOD STREET | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290733 | | STONE TERESA | 25 ALDER LN | | | | CHRISTIANSBURG | VA | 24073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290734 | | STONE TIFFANY | 1405 PARK AVENUE | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290735 | | STONE TONYA | 13 N FERN AVE | | | | HIGHLAND SPGS | VA | 23075 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290736 | | STONE TROY | 2875 TORAH WAY | | | | MORGAN HILL | CA | 95037 | USA | TRADE PAYABLE | | | | | $79.00 | |
| 290737 | | STONE TRUDY | PO BOX | | | | HURT | VA | 24563 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290738 | | STONE VALERIE | PO BOX 399 | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $67.40 | |
| 290739 | | STONE VELENCIA V | 1220 MERIDETH DR | | | | COLUMBIA | SC | 29212 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 290740 | | STONE VIVIAN | P O 346 | | | | HENRICO | VA | 23075 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290741 | | STONE YOLAND | 2217 ACCOMAC ST | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290742 | | STONEBARGER JESSICA | 313 E HIGHLAND AVE | | | | ST JOSEPH | MO | 64505 | USA | TRADE PAYABLE | | | | | $0.01 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 290743 | | STONEBARKER MICHELLE | 1040 CYPRESS 7 | | | | ELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 290744 | | STONEBRIDGE AT THE RANCH | 1 STONEBRIDGE CIR | | | | LITTLE ROCK | AR | 72223 | USA | TRADE PAYABLE | | | | | $619.09 | |
| 290745 | | STONEBURNER JACOB | 514 | | | | SPRINGFIELD | MO | 65806 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 290746 | | STONEBURNER NICOLE | 517 MCPHERON | | | | LIMA | OH | 45805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290747 | | STONEKING ECHO | 2277 S JEFFERSON | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $34.75 | |
| 290748 | | STONELAKE STEPHEN | 912 CAMEO ST | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $2,517.74 | |
| 290749 | | STONEMAN JOYCE | PO BOX 1532 | | | | RIDGEWAY | VA | 24148 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 290750 | | STONER ALLEN | 40 GLENHILL ROAD | | | | MATTAPAN | MA | 02126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290751 | | STONER ANNA | 245 EAST COLLEGE AVE | | | | YORK | PA | 17403 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 290752 | | STONER ELAINE K | 818 E EWING AVE | | | | SOUTH BEND | IN | 46613 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 290753 | | STONER FRANCES | 1040 DARNELLS TRAIL | | | | SOUTH BOSTON | VA | 24592 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 290754 | | STONER INC | 1070 ROBERT FULTON HWY | | | | QUARRYVILLE | PA | 17566 | USA | TRADE PAYABLE | | | | | $5,570.00 | |
| 290755 | | STONER LETICIA | 716 SUMMEY AVE | | | | HP | NC | 27263 | USA | TRADE PAYABLE | | | | | $2.44 | |
| 290756 | | STONEROAD NANCY L | 3221 SE 21 ST | | | | DEL CITY | OK | 73115 | USA | TRADE PAYABLE | | | | | $6.24 | |
| 290757 | | STONESTREET GENEVA | 1809 NORMANDY RD | | | | LEXINGTON | KY | 40504 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 290758 | | STONEY LANE | 110 STARLA CT | | | | HOT SPRINGS | AR | 71913 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290759 | | STONEY SHAMIAH S | 2224 SAVANNAH TER SE APT 24 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 290760 | | STONEY SHAQUANA D | 1148 GIVHANS RD | | | | RIDGEVILLE | SC | 29472 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290761 | | STONGE KRISTINA | 774 S FRANKLIN ST | | | | HOLBROOK | MA | 02343 | USA | TRADE PAYABLE | | | | | $6.46 | |
| 290762 | | STONIER DENISE | 13386 SOUCE LANE | | | | NEW FREEDOM | PA | 17349 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 290763 | | STONNINGTON HENRY | 88 BOBBY HUNT RD | | | | WIGGINS | MS | 39577 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 290764 | | STONOM ALDINE | 1240 S NOVA RD APT 114 | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 290765 | | STOOP CHOLE | 462 E PARK AVE | | | | SELLERSVILLE | PA | 18960 | USA | TRADE PAYABLE | | | | | $347.52 | |
| 290766 | | STOOPS MELINEE D | 169 RIDGE ST | | | | MADISON HEIGHTS | VA | 24550 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 290767 | | STOOT MARTHA | JESUP | | | | JESUP | GA | 31546 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 290768 | | STOOT PASLEY R | 1111 ROPER DRIVE LOT 29 | | | | SCOT | LA | 70583 | USA | TRADE PAYABLE | | | | | $15.77 | |
| 290769 | | STOOTS MONICA | 1015 COUNTRY LN | | | | KING | NC | 27021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290770 | | STOP OR GO PARTS INC | 15545 PENNSYLVANIA AVE | | | | GREENCASTLE | PA | 17225 | USA | TRADE PAYABLE | | | | | $258.60 | |
| 290771 | | STOPAR HANNAH | 4147 IDLEWOOD DR | | | | AUSTINBURGH TWS | OH | 44010 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 290772 | | STOPAR HANNAHHENERY | 4147 IDOLEWOOD DR | | | | GENEVA | OH | 44041 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290773 | | STOPERO GERALDINE | 2 JAMES ROY AVE W | | | | PALM COAST | FL | 32137 | USA | TRADE PAYABLE | | | | | $72.10 | |
| 290774 | | STOPP LEOLA A | RT BOX 863 | | | | WATTS | OK | 74964 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290775 | | STOPP LEOLA A | RT BOX 863 | | | | WATTS | OK | 74964 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290776 | | STOPP MICHELLE | 825 W 150 PL | | | | GLENNPOOL | OK | 74033 | USA | TRADE PAYABLE | | | | | $52.43 | |
| 290777 | | STOPP MICHELLE | 825 W 150 PL | | | | GLENNPOOL | OK | 74033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290778 | | STOPYRA APRIL | 2111 EAST STELLA | | | | PA | NJ | 19134 | USA | TRADE PAYABLE | | | | | $112.62 | |
| 290779 | | STOPYRA APRIL | 2111 EAST STELLA | | | | PA | NJ | 19134 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 290780 | | STORAGECONTAINER COM | 835 WEST STATE STREET | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $3,919.70 | |
| 290781 | | STORAGECONTAINER COM | 835 WEST STATE STREET | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $70.20 | |
| 290782 | | STORCH MELISSA | 18 CHATEAU CIR | | | | MARLTON | NJ | 08053 | USA | TRADE PAYABLE | | | | | $12.62 | |
| 290783 | | STORCK LENA | 638 CARLA WAY | | | | LA JOLLA | CA | 92037 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 290784 | | STORE TO DOOR DELIVERY & ASSEM | | | | | | | | | TRADE PAYABLE | | | | | $170.00 | |
| 290785 | | STORE USE | 9701 METCALF AVE | | | | SHAWNEE MSN | KS | 66212 | USA | TRADE PAYABLE | | | | | $17.41 | |
| 290786 | | STOREBOUND LLC | 488 MADISON AVENUE SUITE 800 | | | | NEW YORK | NY | 10022 | USA | TRADE PAYABLE | | | | | $32.50 | |
| 290787 | | STOREBOUND LLC | 488 MADISON AVENUE SUITE 800 | | | | NEW YORK | NY | 10022 | USA | TRADE PAYABLE | | | | | $1,072.35 | |
| 290788 | | STOREKEEPERS | P O BOX 1866 | | | | TRUJILLO ALTO | PR | 00977 | USA | TRADE PAYABLE | | | | | $8,551.25 | |
| 290789 | | STOREX INDUSTRIES CORPORATION | 9440 CLEMENT ST | | | | LASALLE | | | CANADA | TRADE PAYABLE | | | | | $7,681.17 | |
| 290790 | | STOREY GALE | 2061 KINRIDGE TRAIL | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290791 | | STOREY JAMIKA | 2829 LINVIEW AVE | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290792 | | STOREY JESICCA | XXX | | | | CITRUS HEIGHTS | CA | 95610 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 290793 | | STOREY LISA | 283HAWK ST | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 290794 | | STOREY STAFFORD | 2943 DAVIESS ST | | | | OWENSBRO | KY | 42301 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 290795 | | STORIE SHEILA | 1007 N BEARD AVE | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 290796 | | STORK CRAFT MFG USA INC | 250 3993 HOWARD HUGES PKWY | | | | LAS VEGAS | NV | 89169 | USA | TRADE PAYABLE | | | | | $12,974.73 | |
| 290797 | | STORKCRAFT MANUFACTURING INC | P O BOX 414 | | | | CUSTER | WA | 98240 | USA | TRADE PAYABLE | | | | | $9,405.00 | |
| 290798 | | STORLIE JOAN | PO BOX 159 | | | | DEERWOOD | MN | 56444 | USA | TRADE PAYABLE | | | | | $101.26 | |
| 290799 | | STORM HILL | 2020 NORTH 14TH ST 1248 | | | | PHX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $318.95 | |
| 290800 | | STORM SCOTT | 3409 CIRCLE | | | | WEST FIELD | IN | 49202 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 290801 | | STORMEY HITE | 349 WILSON STREET | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 290802 | | STORMI PERKINS | 82 E BYRNE | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 290803 | | STORMIQUE HARRIS | 27 LEYLAND STREET | | | | ROXBURY | MA | 02125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290804 | | STORMS DANIELLE T | 735 MILFORD RD | | | | MILFORD | PA | 18328 | USA | TRADE PAYABLE | | | | | $25.78 | |
| 290805 | | STORMS MICHAEL | 3003 RADCLIFF DR | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290806 | | STORMS ROBERT | 27688 AVALON DRIVE | | | | GEORGETOWN | DE | 19947 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 290807 | | STORMY CROSBY | 1210 CALLAWAY STREET | | | | KNOXVILLE | TN | 37921 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 290808 | | STORMY MALONE | 8TH STREET 508 | | | | MONETT | MO | 67508 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290809 | | STORMY SCOTT | 133 LOCUST AVE | | | | HUDSON | NC | 28638 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290810 | | STORONG MARSEE | S NW 60ST | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 290811 | | STORONSKU PETER | 218 A STREET | | | | LINCOLN | NE | 68502 | USA | TRADE PAYABLE | | | | | $11.76 | |
| 290812 | | STOROZYSZYN KRISTINA | 2109 PIN OAK CT | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 290813 | | STORR ALONDA | NONE | | | | NONE | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 290814 | | STORR RONNARA | 224 SAINT CLAIR DR | | | | COCOA | FL | 32922 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 290815 | | STORY AMBER | 96 GIBSON RD | | | | GREENVILLE | SC | 29617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290816 | | STORY ANNA | 639 PRADO PLACE | | | | LAKELAND | FL | 33803 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 290817 | | STORY DAVID | 11210 OAK STREET APT 302 | | | | KANSAS CITY | MO | 64114 | USA | TRADE PAYABLE | | | | | $20.30 | |
| 290818 | | STORY JAY | 610 WARREN STORY RD | | | | SYCAMORE | GA | 31790 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290819 | | STORY KENDRA | 1456 57TH AVE | | | | LENETT | GA | 30030 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 290820 | | STORY KIMBERLEY | 5600 BOND AVE | | | | ALORTON | IL | 62207 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 290821 | | STORY LARISHA N | 213 NEW PETERBURG RD | | | | MARTINEZ | GA | 30907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290822 | | STORY LAURA | 166 DANFORD DR | | | | ELTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 290823 | | STORY MARKESHA | 1720 APPL VALLEY DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290824 | | STORY PORISCHA | 1211 W 85TH ST APT4 | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 290825 | | STORY TAMMY | 153 NOBLE ST | | | | THOMSON | GA | 30824 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 290826 | | STOTELMYER LORI | GLENCO SCHOOL RD | | | | CAPON BRIDGE | WV | 26711 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 290827 | | STOTELMEYER ELLEN | 4019 EICHELBERGER ST | | | | SAINT LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 290828 | | STOTLER HOLLY | 8760 LANDEN DR | | | | MAINEVILLE | OH | 45039 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 290829 | | STOTSKY CAROLYN | 1728CROWNSVILLE RD | | | | CROWNSVILLE | MD | 21037 | USA | TRADE PAYABLE | | | | | $22.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 290830 | | STOTT DOMONICA | 5873 MOUNT HICKORY DR | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 290831 | | STOTT DONELLA | 19 SUTTON DR | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290832 | | STOTT KATRINA | 24013 PINECROFT RD | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $7.37 | |
| 290833 | | STOTT KIM | SALT LAKE CITY UT | | | | SALT LAKE CY | UT | 84124 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 290834 | | STOTTLE TINA | 1200 W MAIN  8 | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 290835 | | STOTTLEMYER ALEXANDRIA | 157 WRIGHTLAND ARCES DR | | | | HEDGESVILLE | WV | 25427 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 290836 | | STOUDEMAYER SARAH | LAYAWAY | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $47.10 | |
| 290837 | | STOUDIRE KYNDRA | 532 TUPELO WAY | | | | CENTER POINT | AL | 35215 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 290838 | | STOUDMIRE MARKEY | 1355 MASSILLON RD | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290839 | | STOUDT KATHERINE | 400 S PIERCE ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $29.42 | |
| 290840 | | STOUFFER BROTHERS INC | 1066 LINCOLN WAY WEST | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $3,889.14 | |
| 290841 | | STOUFFLET GAIL | 4329 COUNTRY DR | | | | BOURG | LA | 70343 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290842 | | STOUGH JERICA | 652 LANGSTON RD | | | | CARBON HILL | AL | 35549 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290843 | | STOUT ALBERT | 1425 N DOUTY ST | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 290844 | | STOUT APRIL | 5325 MARGATE RD | | | | INDIANAPOLIS | IN | 46221 | USA | TRADE PAYABLE | | | | | $507.98 | |
| 290845 | | STOUT BOO | 261 SANDY LANE | | | | ESKDALE | WV | 25075 | USA | TRADE PAYABLE | | | | | $10.32 | |
| 290846 | | STOUT CAMERON | 33255 AVENIDA BICICLETA | | | | TEMECULA | CA | 92592 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 290847 | | STOUT CAROL | 235 SPANISH MOSS LN | | | | DORCHESTER | SC | 29437 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 290848 | | STOUT ESTELLE | 2308 W MINNEHAHA ST | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $53.48 | |
| 290849 | | STOUT JEFFREY | 5740 NE 1003RD TERRSCE | | | | BRONSON | FL | 32621 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 290850 | | STOUT JERI | ALLEGHENY AVE | | | | BEXLEY | OH | 43209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290851 | | STOUT JOAN | 6121 SW 4TH ST | | | | MARGATE | FL | 33068 | USA | TRADE PAYABLE | | | | | $22.26 | |
| 290852 | | STOUT JOHN | PO BOX 249 | | | | SETH | WV | 25181 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 290853 | | STOUT KIERA | 104 CLANCEY ST APT F | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290854 | | STOUT KIERA | 104 CLANCEY ST APT F | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290855 | | STOUT MARGARET | 5140 BUNTYN STREET | | | | MEMPHIS | TN | 38111 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 290856 | | STOUT MARGIE | 207 COTTAGE AVENUE | | | | WEST UNION | WV | 26456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290857 | | STOUT RENEE | 704 SANDLEWOOD LN | | | | KINGS MTN | NC | 28086 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 290858 | | STOUT RHONDA | XXX | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 290859 | | STOUT RONALD | 13200 CORALBERRY DR | | | | FAIRFAX | VA | 22033 | USA | TRADE PAYABLE | | | | | $329.99 | |
| 290860 | | STOUT SAMANTHA | 4552 PICADILLY CIR | | | | JASPER | IN | 47546 | USA | TRADE PAYABLE | | | | | $27.65 | |
| 290861 | | STOUT SHERRY | 5469 WEST CENTER DR | | | | IMPERIAL | MO | 63052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290862 | | STOUT STEVEN | 78 WENDOVER DR | | | | BUNKER HILL | WV | 25413 | USA | TRADE PAYABLE | | | | | $38.20 | |
| 290863 | | STOUTAMIRE REQUEL | 2863 RIDGEVIEW TRL | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 290864 | | STOUTAMIRE RONESHIA S | 55 Q ST SE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 290865 | | STOUTE ANTONIA | 244 FLINT DR | | | | FAIRFIELD | AL | 35064 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290866 | | STOUTE JANELLE | 3115 OAKLAND SHORES DR | | | | OAKLAND PARK | FL | 33309 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290867 | | STOUTE JOANN | 2700 WESTRIDEG | | | | HOUSTON | TX | 77054 | USA | TRADE PAYABLE | | | | | $41.35 | |
| 290868 | | STOUTE KEITH R | 15460 MCCRACKEN | | | | MAPLE HTS | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290869 | | STOUTE RHONDA M | 2021 WESTVALLEY PLACE | | | | ROUND ROCK | TX | 78665 | USA | TRADE PAYABLE | | | | | $9.74 | |
| 290870 | | STOUTENBURG ROBIN | 4891 PORTLAND RD APT 3 | | | | SALEM | OR | 97305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290871 | | STOUTENBURG ROBIN | 4891 PORTLAND RD APT 3 | | | | SALEM | OR | 97305 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 290872 | | STOUTMIRE RHONDA | 340 STERLING AVE  B104 | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 290873 | | STOVAL SOPHIA | 84 HERBERT ST | | | | RED BANK | NJ | 07701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290874 | | STOVALL BETTY | 1907 HECKER RD | | | | OWENSVILLE | MO | 65066 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 290875 | | STOVALL DEBRA | 702 MACEY | | | | EAST DUBLIN | GA | 31027 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 290876 | | STOVALL DESMOND | PO BOX 833 | | | | SOUTH HILL | VA | 23970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290877 | | STOVALL ELSE | 2485 HARRISON DR | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $6.77 | |
| 290878 | | STOVALL HAROLD M | 113 CHILLACOTHE TRL | | | | MABANK | TX | 75156 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 290879 | | STOVALL JAKE K | 707N MIDWAY DR NE | | | | OLYMPIA | WA | 98503 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 290880 | | STOVALL JESSICA | 3320 FRED SMITH RD | | | | LAWSONVILLE | NC | 27022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290881 | | STOVALL KAY | 5650 PEARTREE RD | | | | WEDGEFIELD | SC | 29168 | USA | TRADE PAYABLE | | | | | $24.03 | |
| 290882 | | STOVALL LATENYA | 1950 MAIN ST | | | | BPT | CT | 06610 | USA | TRADE PAYABLE | | | | | $19.36 | |
| 290883 | | STOVALL LISA | 111 UNION AVE | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $39.99 | |
| 290884 | | STOVALL MAURITAN | 2031 W SUNNY LN | | | | JANESVILLE | WI | 53546 | USA | TRADE PAYABLE | | | | | $7.17 | |
| 290885 | | STOVALL SAM | 1284 NORTH LEGION NUMBER 4 | | | | TAHLEQUAH | OK | 74464 | USA | TRADE PAYABLE | | | | | $11.70 | |
| 290886 | | STOVE CREEK AUTO SALES & SERVI | | | | | | | | | TRADE PAYABLE | | | | | $3,100.00 | |
| 290887 | | STOVE JAY | ANYWHERE | | | | FAY | NC | 27332 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 290888 | | STOVEALL JOELLA | 333 | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 290889 | | STOVER AMBER | 54 PAULINE CIRCLE | | | | FRANKLIN | NC | 28734 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 290890 | | STOVER ANITA | 202 2ND AVE | | | | HOMETOWN | WV | 25109 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 290891 | | STOVER CARLA | 2202 SHORE ST | | | | PT PLEASANT | WV | 25550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290892 | | STOVER CORY | 130 HUNTING HILLS DR | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 290893 | | STOVER DEBBIE | 326 PILOT ST | | | | PRINCETON | WV | 24740 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 290894 | | STOVER ELOIS | 30951 LAKE SHORE BLVD | | | | WILLOWICK | OH | 44095 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290895 | | STOVER GRACIE | 409 DRAKE AVE | | | | MARIN CITY | CA | 94965 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 290896 | | STOVER JAMIE | 420 W 36TH ST | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 290897 | | STOVER KATHERINE | 3410 TOMS DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290898 | | STOVER LACY | 290 CARLOS DR | | | | MOUNT HOPE | WV | 25880 | USA | TRADE PAYABLE | | | | | $604.19 | |
| 290899 | | STOVER LAKEETA | 1218 15TH AVE SE | | | | DECATUR | AL | 35601 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 290900 | | STOVER LAKEETA S | 1218 15TH AVE SE | | | | DECATUR | AL | 35601 | USA | TRADE PAYABLE | | | | | $6.09 | |
| 290901 | | STOVER LAQUITA | 2329 DOUGLAS RD | | | | GREAT FALLS | SC | 29055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290902 | | STOVER MARIA | 4519 WHITE WELL TERRACE | | | | WILMINGTON | NC | 28412 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 290903 | | STOVER NICHOLE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 25045 | USA | TRADE PAYABLE | | | | | $11.10 | |
| 290904 | | STOVER QUINCY | 2329 DOUGLAS RD | | | | GREAT FALL | SC | 29118 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 290905 | | STOVER SANDRA F | 526 PEACOCK DR | | | | LANDOVER | MD | 20786 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 290906 | | STOVER SANDRA P | 526 PEACOCK DR | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 290907 | | STOVER SEED COMPANY | P O BOX 1579 | | | | SUN VALLEY | CA | 91353 | USA | TRADE PAYABLE | | | | | $390.05 | |
| 290908 | | STOVER SHANNON | 4637 LORDS CT NE | | | | SALEM | OR | 97301 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 290909 | | STOVER SHANNON | 4637 LORDS CT NE | | | | SALEM | OR | 97301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290910 | | STOVER SHERRY | ANTRON TILLERY | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290911 | | STOWE BRETT | 9 SLEDGE LANE | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 290912 | | STOWE LYNN | 248 SOUTH LAMAR | | | | HAYSVILLE | KS | 67060 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 290913 | | STOWE REBECCA | 9500 103RD ST APT 51 | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 290914 | | STOWELL JAMES R | 609 S LENZNER APT 9104 | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 290915 | | STOWELL NIKKI | 1012 MIDDLESEX RD | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $57.94 | |
| 290916 | | STOWERS AMBER | 4453 5TH AVE SOUTH | | | | ST PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $53.48 | |
| 290917 | | STOWERS ANGELA | 40 LYNNS WAY | | | | HARTWELL | GA | 30643 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 290918 | | STOWERS GAIL | 5625 LATTY RD | | | | LULA | GA | 30554 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290919 | | STOWERS JALEN | 18700 HARDING AVE | | | | FLOSSMOOR | IL | 60422 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 290920 | | STOWERS JESSICA | 61 BADGER LN | | | | LONDON | AR | 72847 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290921 | | STOWERS KWONTRELL | 17450 WOOD | | | | DEARBORN | MI | 48122 | USA | TRADE PAYABLE | | | | | $34.03 | |
| 290922 | | STOWERS SAVANNAH | 1013 STONEPATH LANE | | | | MORGANTOWN | WV | 26508 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 290923 | | STOWERS SHARON | 2115 12 MAIN ST APT 2 | | | | LAFAYETTE | IN | 47904 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 290924 | | STOWERS SHEANA | 1504 HWY 15 LOT 52 | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290925 | | STPIERRE CYNTHIA F | 19000 MIAMI BLVD | | | | FORT MYERS | FL | 33967 | USA | TRADE PAYABLE | | | | | $20.89 | |
| 290926 | | STRACENER DAVID | 1900 EASTWOOD DR | | | | STOUGHTON | WI | 53589 | USA | TRADE PAYABLE | | | | | $6.15 | |
| 290927 | | STRACHN YOLANDA | 620 SHERIDAN ST APT 211 | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 290928 | | STRACNER MARISA D | 407 CORNELL PLACE | | | | REDDING | CA | 96003 | USA | TRADE PAYABLE | | | | | $37.31 | |
| 290929 | | STRADER JAMIE | 707 EAST NORTH ST | | | | PASSCHRISTIAN | MS | 39571 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 290930 | | STRADER PAMELA | 1751 DOGWOOD RD BLDG 7 APT | | | | CHARLESTON | SC | 29414 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 290931 | | STRADER SARAH | 714 SOUTH CENTER | | | | JEFFERSON | WI | 53549 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290932 | | STRADFORD RECARDO | 114 BAYLOR ST | | | | CARLISLE | SC | 29031 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 290933 | | STRAFFIN MICHELLE | 18 HAMPSHIRE AVE | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 290934 | | STRAGHN NELLA | 406 NW 16TH AVE | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 290935 | | STRAHAN DENISE | 200 TOWN CENTER EAST | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $43.19 | |
| 290936 | | STRAHAN ELNORA | 8217 BRENNER AVE | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $7.85 | |
| 290937 | | STRAIGHT ARROW PRODUCTS INC | P O BOX 20350 | | | | LEHIGH | PA | 18002 | USA | TRADE PAYABLE | | | | | $6,811.15 | |
| 290938 | | STRAIGHT GEORGE | 12112 WEBSTER RD | | | | SUMMERSVILLE | WV | 26651 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 290939 | | STRAIGHT JEFF | 103 VISTA HIGHTS | | | | CROSS LANES | WV | 25313 | USA | TRADE PAYABLE | | | | | $13.20 | |
| 290940 | | STRAIGHT ROLLAND K | 601 E 2ND ST 9 | | | | MITCHELL | SD | 57301 | USA | TRADE PAYABLE | | | | | $49.00 | |
| 290941 | | STRAIGHT SUSAN L | PO BOX 269 | | | | WAIMEA | HI | 96796 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 290942 | | STRAIN BERNIE | 309 N JACKSON ST | | | | SHELBYVILLE | MO | 63469 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290943 | | STRAIN DEBORAH | 1155 COTTONWOOD DR | | | | BOSQUE FARMS | NM | 87068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290944 | | STRAIN JEANETTE | 130 BOZEMAN DR APT N | | | | FORT MILL | SC | 29715 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 290945 | | STRAIN WENDY S | 310 EUCLID STREET | | | | ERIE | PA | 16511 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 290946 | | STRAINING JODI | 2 HEATHER DR | | | | CARLISLE | PA | 17013 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 290947 | | STRAINING JUSTIN | 211 NORTH MAIN ST | | | | NORTH EAST MD | MD | 21901 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 290948 | | STRAIT BERNICE | 525 N 1ST STREET 36 | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290949 | | STRAIT DAMARIS | 1615 FRANKLIN ST NE APT 209 | | | | WEST ALEXANDRIA | OH | 45381 | USA | TRADE PAYABLE | | | | | $53.70 | |
| 290950 | | STRAIT KAREN | 35 DARTMOUTH RD | | | | SPRINGFIELD | OH | 45504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290951 | | STRAIT TRISH | 11582 GORDON ST | | | | PARIS | OH | 44669 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 290952 | | STRAIT YOLONDA | 1157 JENSEN ST | | | | CHARLOTTE | NC | 28205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290953 | | STRAITIFF DAN | 39 PALISADE DR | | | | NASHUA | NH | 03062 | USA | TRADE PAYABLE | | | | | $280.00 | |
| 290954 | | STRAK PREANNE | 818 SAINT ANDREWS DR APT | | | | WILMINGTON | NC | 28412 | USA | TRADE PAYABLE | | | | | $18.98 | |
| 290955 | | STRAKA JOANN E | 2743 FONTENELLE BLVD | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $8.95 | |
| 290956 | | STRAKA LANNA | 249 WHITNEY BLVD | | | | CHEHALIS | WA | 98532 | USA | TRADE PAYABLE | | | | | $12.85 | |
| 290957 | | STRAKA RITA | 1820 E FAILPLAY ST | | | | HAZEL GREEN | WI | 53811 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 290958 | | STRALEY CHARLOT M | 6981 CEDAR DR | | | | RIVERDALE | GA | 30296 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 290959 | | STRALEY HEATHER | 229 SO 0 ST | | | | MUSKOGEE | OK | 74426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290960 | | STRALL PENNY | 2624 PONDEROSA CT | | | | ELKHART | IN | 46517 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 290961 | | STRAMPEL SMALL ENGINE REPAIR | 911 W PARK AVE | | | | LIBERTYVILLE | IL | 60048 | USA | TRADE PAYABLE | | | | | $92.96 | |
| 290962 | | STRAND JACLYN | 8276 PEAR ROAD | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 290963 | | STRAND MARTHA | 1200 HILLSIDE RD 36 | | | | WEATHERFORD | OK | 73096 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 290964 | | STRAND TINYATTA | ADRESS | | | | DORCHESTER | MA | 02121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290965 | | STRANDBERG GARY | 5105 HOLLY AVE NW | | | | CEDAR RAPIDS | IA | 52405 | USA | TRADE PAYABLE | | | | | $6.19 | |
| 290966 | | STRANG STEPHANIE M | 6 PARTRIDGE CT | | | | BRIDGETON | NJ | 08302 | USA | TRADE PAYABLE | | | | | $19.79 | |
| 290967 | | STRANGE JEANNIE | 10 MEGAN ST | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 290968 | | STRANGE JEANNIE M | 10 MEGAN ST | | | | PC | AL | 36869 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290969 | | STRANGE SARAH | 13403 SAPLING SPRINGS P | | | | LOUISVILLE | KY | 40245 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 290970 | | STRANGE TERRIE | 291 HOLLY SHELTER NO 3 | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290971 | | STRANGER COURTNEY | 14365 SOUTHSIDE ROAD | | | | MONROETON | PA | 18832 | USA | TRADE PAYABLE | | | | | $12.33 | |
| 290972 | | STRANT RHONDA | 223 TOWNSHIP DR | | | | FORTMILL | SC | 29715 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 290973 | | STRASSER CARLA | 1646 MAIN ST | | | | CRETE | IL | 60417 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 290974 | | STRASSER DOROTHY | 1837 LAFAYETTE | | | | SAINT LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $15.98 | |
| 290975 | | STRASSNER KEVIN | DONOT ASK | | | | DONOTASK | FL | 34221 | USA | TRADE PAYABLE | | | | | $6.46 | |
| 290976 | | STRASZHEIM TIFFANY | 417 WILLOW DR | | | | EATON | OH | 45320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290977 | | STRATA NETWORKS | 211 E 200 N PO BOX 400 | | | | ROOSEVELT | UT | 84066 | USA | TRADE PAYABLE | | | | | $1,489.48 | |
| 290978 | | STRATFORD MISTY | 307 CENTAL STR | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 290979 | | STRATMAN SPENCER | PO BOX 211 | | | | KELSO | MO | 63758 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 290980 | | STRATTON BROOKE | 1456 YANCEY STREET | | | | LYNCHBURG | VA | 24503 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 290981 | | STRATTON DEBRA | 10 KELTON ROAD | | | | AUGUSTA | NR | 04330 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 290982 | | STRATTON DIANE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24502 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 290983 | | STRATTON HELEN | 1812 KINGSTON | | | | SCHAUMBURG | IL | 60193 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 290984 | | STRATTON KATIE | 125 SOUTH GLENN | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290985 | | STRATTON KRISTI | 1410 W 3RD | | | | GRAND ISLAND | NE | 68801 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 290986 | | STRATTON LACIE | 109 DOGWOOD DRIVE | | | | LAWRENCEBURG | KY | 40342 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 290987 | | STRATTON LATOYA | PO BOX 246 | | | | CAPE CHARLES | VA | 23310 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 290988 | | STRATTON LINDSEY | 4519 RIDGEWOOD RD W | | | | SPRINGFIELD | OH | 45503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290989 | | STRATTON LINDSEY | 4519 RIDGEWOOD RD W | | | | SPRINGFIELD | OH | 45503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290990 | | STRATTON NANCY | 2170 SCOTTS FERRY RD | | | | VERSAILLES | KY | 40383 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 290991 | | STRATTON PAMILA | 1051 PINE ST | | | | PALMER | MA | 01069 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290992 | | STRATTON SUSAN | 5400 SHERIDAN BLVD 303 | | | | ARVADA | CO | 80002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290993 | | STRAUB ANGELA | 3341 N EUCLID | | | | SAINT LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290994 | | STRAUDER JASMINE | 576 LOWER WOODVILLE RD APT 6B | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $33.52 | |
| 290995 | | STRAUFFER ANNE | 2003 NORTH 3RD ST | | | | HARRISBURG | PA | 17102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 290996 | | STRAUGHN SHARINA S | 529 DUNBAR 2 | | | | FAIRBANKS | AK | 99701 | USA | TRADE PAYABLE | | | | | $35.34 | |
| 290997 | | STRAUGHTER KATHY | 3907 WILLIS RD APT D | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 290998 | | STRAUGHTER N | 3907 WILLIS RD APT D | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 290999 | | STRAUS CATHERINE | 22 KENS WAY S | | | | SALEM | OR | 97306 | USA | TRADE PAYABLE | | | | | $19.52 | |
| 291000 | | STRAUSBAUGH MICHELLE | 24 WEST PALMER STREET | | | | JACKSONVILLE | OH | 45740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291001 | | STRAUSBOUGH SUSAN | 1675 HAWKINS COVE DR | | | | JACKSONVILLE | FL | 32246 | USA | TRADE PAYABLE | | | | | $326.33 | |
| 291002 | | STRAUSER MARTY | 509 4TH ST SE | | | | POPLAR | MN | 56479 | USA | TRADE PAYABLE | | | | | $34.26 | |
| 291003 | | STRAUSS ALICIA | 922 CALWELL RPAD | | | | BOWIE | MD | 20716 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 291004 | | STRAUSS ANDREW | 2040 LAVINGTON CT 101 | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291005 | | STRAUSS BECKY | 705 10 TH ST | | | | GERING | NE | 69341 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 291006 | | STRAW JEREMY | 255 AND A HALF N MAIN | | | | NEW BLOOMINGTON | OH | 43302 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 291007 | | STRAW LINDA | 1955 KETLHEY DR | | | | CONWAY | AR | 72132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291008 | | STRAWBERRI YUMYUM | 15890 FIELDING | | | | DETROIT | MI | 48223 | USA | TRADE PAYABLE | | | | | $3.03 | |
| 291009 | | STRAWBERRY MICHAEL | 111 SOUTH COLLEGE AVE | | | | CLAREMONT | CA | 91711 | USA | TRADE PAYABLE | | | | | $39.89 | |
| 291010 | | STRAWBERRYMARTIN DWAYNE L | 1923 DECOTTES ST | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 291011 | | STRAWBERYLI DEFAULT | 2120 BERETTA DR KILLEEN | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $536.97 | |
| 291012 | | STRAWBRIDGE JOHN | 7832 NAPOLEON RD | | | | JACKSON | MI | 49201 | USA | TRADE PAYABLE | | | | | $75.67 | |
| 291013 | | STRAWDER CHRISTINA | 2009 MEYER ST | | | | GREENWOOD | IN | 46143 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 291014 | | STRAWDER HEATHER | 34 PECAN RUN HARBOR | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 291015 | | STRAWHORN KEN | 314 EAST BEARDEN ST | | | | GREER | SC | 29651 | USA | TRADE PAYABLE | | | | | $201.39 | |
| 291016 | | STRAWINSKI & STOUT PC | 3340 PEACHTREE RD NE 1445 TWR | | | | ATLANTA | GA | 30326 | USA | TRADE PAYABLE | | | | | $5,002.44 | |
| 291017 | | STRAWN BRENDA | 789 NW 13 AVE | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $64.65 | |
| 291018 | | STRAWN BRENDA L | 789 NW 13TH AVE  203 | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 291019 | | STRAWN ELLEN | 4303 MCINTOSH RD | | | | DOVER | FL | 33527 | USA | TRADE PAYABLE | | | | | $3.82 | |
| 291020 | | STRAWN K | 5335 EAST 118TH AVE | | | | THORNTON | CO | 80233 | USA | TRADE PAYABLE | | | | | $9.31 | |
| 291021 | | STRAWN MARGARET | 2421 ALLENBROOK DR APT 9 | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 291022 | | STRAWN SHANNAN | 1766 B SALEM WOODS DR | | | | CONYERS | GA | 30013 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 291023 | | STRAWN TINA | 197 15TH ST | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 291024 | | STRAWSER DEB | 5827 MOUNTAIN RD | | | | CHAMBERSBURG | PA | 17202 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 291025 | | STRAWTER DEIDRA | 826 LOWER TYTY RD | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291026 | | STRAYER LISA | 1415 BOYETTE LOOP | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $26.38 | |
| 291027 | | STRAYHORN RENISHA | 1012 PARK AVE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291028 | | STRAYHORN SALLY | 450 CICERO RIGGS RD | | | | COVE CITY | NC | 28523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291029 | | STRAYHORN SUZETTE | 5011 CHRISTOFER LN | | | | FORT WAYNE | IN | 46806 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 291030 | | STRAYHORNE CHERLONDA | 6013 GLORYVINE DRIVE | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 291031 | | STRAZZERI JOSEPH | 2032 BRUCEALA CT | | | | CARDIFF | CA | 92007 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 291032 | | STREAM SUPPORT FUND | 201 JOHN ST | | | | SAGINAW | MI | 48602 | USA | TRADE PAYABLE | | | | | $20.19 | |
| 291033 | | STREAMLINE DEV | 405 E EVANS ST | | | | MOREHEAD CITY | NC | 28557 | USA | TRADE PAYABLE | | | | | $86.22 | |
| 291034 | | STREAMS LENORA D | 7578 WHEELER RD | | | | GASPORT | NY | 14067 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 291035 | | STREATER JOHN | 938 GRANITE SPRINGS LN | | | | STONE MTN | GA | 30083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291036 | | STREATY JUDY | 107 DUSKY WILLOW DR | | | | ETNA | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291037 | | STREBEL GRACE | 1700 ESTATES LANE APT 3 | | | | SHAWANO | WI | 54166 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291038 | | STRECKEN ALYSSA | 124 TODD CREEK RD | | | | NEESES | SC | 29107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291039 | | STREEKS HEIDI | 14855 ALMSTEAD ST | | | | HUDSON | CO | 80642 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 291040 | | STREET ANISHA | PO BOX 176 | | | | COUSHATTA | LA | 71019 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 291041 | | STREET BRITANNY | P O BOX 313 | | | | BYRONVILLE | GA | 31007 | USA | TRADE PAYABLE | | | | | $3.12 | |
| 291042 | | STREET CHERYL | 1494 KASLO CIR NW | | | | MELBOURNE | FL | 32907 | USA | TRADE PAYABLE | | | | | $75.99 | |
| 291043 | | STREET DONNA | PO BOX 10136 | | | | ST THOMAS | VI | 00801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291044 | | STREET DONNA | PO BOX 10136 | | | | ST THOMAS | VI | 00801 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 291045 | | STREET GAIL | NO ADDRESS PROVIDED | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291046 | | STREET ISABELLA | 112 LOCUST DRIVE | | | | BARNESVILLE | OH | 43713 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 291047 | | STREET JOHNNY | 2513 S 15TH | | | | ST JOSEPH | MO | 64501 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 291048 | | STREET KELLY S | 4140 NEBRASKA | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 291049 | | STREET LAKEISHA | 1225 BELLONIADR | | | | BATON ROUGE | LA | 70810 | USA | TRADE PAYABLE | | | | | $9.24 | |
| 291050 | | STREET MELANIE | 1007 ANDREWS AVE | | | | COLLINGDALE | PA | 19023 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 291051 | | STREET RANDY | 155 LIGHTWOOD LN | | | | SANFORD | NC | 28054 | USA | TRADE PAYABLE | | | | | $29.45 | |
| 291052 | | STREET RUTH | 6142 CAMWOOD DR | | | | CORPUS CHRISTI | TX | 78415 | USA | TRADE PAYABLE | | | | | $1,087.86 | |
| 291053 | | STREET TAMMY | 1117 WEST 17TH STREET | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 291054 | | STREET TERITA | 5013 GIBBONS RD | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 291055 | | STREET TRACEY | 83 TEEKAY MOBILMANOR | | | | ST CHARLES | MO | 63303 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 291056 | | STREET TROY D | 6620 WHEAT DR | | | | WENDELL | NC | 27591 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 291057 | | STREET VELETKA | XXX | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291058 | | STREETE CARLENE | 1241 MADISON CHASEA-4 | | | | RPB | FL | 33411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291059 | | STREETER AMBER N | 3793 KATHY RD | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291060 | | STREETER CELESTIAL | 414 27TH ST | | | | ROCKFORD | IL | 61108 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 291061 | | STREETER DEBYIE | 66 DR SAMUEL MCCREE WAY | | | | ROCHESTER | NY | 14608 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 291062 | | STREETER DONTIA | 1400 21ST NE | | | | CANTON | OH | 44707 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 291063 | | STREETER GEORGIA A | 56 TASHA DR | | | | HOOKERTON | NC | 28538 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 291064 | | STREETER LASHUNDRA | 125 4TH ST DOCINA | | | | DOCINA | AL | 35060 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 291065 | | STREETER PATRICIA | PO BOX 494 | | | | TOBYHANNA | PA | 18466 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 291066 | | STREETER SHANTA | 1810 N FULTON AVE | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 291067 | | STREETER SHAQUANNA | 404 W HARPER STREET | | | | SNOW HILL | NC | 28580 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291068 | | STREETMAN CHIQUITA | 1029 CADDENWOODS DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291069 | | STREETMAN JULIE | 105 DOMINION DR | | | | GRANITE QUARRY | NC | 28072 | USA | TRADE PAYABLE | | | | | $20.88 | |
| 291070 | | STREETZ KEISHA | 10448 VINCELLO DR | | | | ABQ | NM | 87114 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 291071 | | STREIBEL MIKE | 8 A SOUTH KINGSBRIDGE PLACE | | | | CHESAPEAKE | VA | 23322 | USA | TRADE PAYABLE | | | | | $7.35 | |
| 291072 | | STREID GENE | 3711 KENT DRIVE | | | | NAPLES | FL | 34112 | USA | TRADE PAYABLE | | | | | $117.36 | |
| 291073 | | STREILEIN KARL | 5800 PEACH ST | | | | ERIE | PA | 16509 | USA | TRADE PAYABLE | | | | | $210.00 | |
| 291074 | | STRELOW DUANE | W19285 SUNSET VIEW LN | | | | GALESVILLE | WI | 54630 | USA | TRADE PAYABLE | | | | | $2,711.96 | |
| 291075 | | STRELOW JOANNA M | 311 VENTURA | | | | LORDSBURG | NM | 88045 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 291076 | | STREMPSKI ROBIN | 1605 LINDEN AVENUE | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 291077 | | STRENGTH DON | 1459 REDMOND RD | | | | LEX | SC | 29073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291078 | | STRENGTH SUSAN R | 716 LINCOLN STETHORSBY | | | | THORSBY | AL | 35171 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 291079 | | STRETCH HOME | 8006 CHANUTE PL  11 | | | | FALLS CHURCH | VA | 22042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291080 | | STRETCH O RAMA INCORPORATED | 5 PADDOCK STREET | | | | AVENEL | NJ | 07001 | USA | TRADE PAYABLE | | | | | $4,207.50 | |
| 291081 | | STRIBLIN ANGELA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 45714 | USA | TRADE PAYABLE | | | | | $12.08 | |
| 291082 | | STRIBLIN MATRICIA | 311 MAPLE ST | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291083 | | STRIBLING ALETHIA A | 206 K ST | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 291084 | | STRIBLING ALFONSO | 1161 POPLAR AVE | | | | MEMPHIS | TN | 38105 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 291085 | | STRIBLING CHAVON | 3650 NIAGARA ST | | | | DENVER | CO | 80207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291086 | | STRIBLING TANYA | 634 SOUTH WESTWOOD | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291087 | | STRICEK AMBER D | 428 HILL ST | | | | CURWENSVILLE | PA | 16833 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 291088 | | STRICK GABRIELLE | 5755 E RIVER RD | | | | TUCSON | AZ | 85750 | USA | TRADE PAYABLE | | | | | $10.33 | |
| 291089 | | STRICK HOLLY | 10642 INDEPENDENCE DR | | | | CLEVELAND | OH | 44133 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 291090 | | STRICKER AUSTIN | 4233 FRAME ROAD | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291091 | | STRICKER JAMES | 9729 W SLEEPY HOLLOW LN | | | | BOISE | ID | 83703 | USA | TRADE PAYABLE | | | | | $10.77 | |
| 291092 | | STRICKLAND AARON | 321 SE FIFTH ST | | | | PRYOR | OK | 74361 | USA | TRADE PAYABLE | | | | | $12.51 | |
| 291093 | | STRICKLAND AMANDA | 150 RIVERSID DR LOT 20 | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $12.02 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 291094 | | STRICKLAND AMANDA | 150 RIVERSID DR LOT 20 | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 291095 | | STRICKLAND AMY | 681 MCCREARY RD | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291096 | | STRICKLAND ANNE | 7909 CHARTREUX LN | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $164.40 | |
| 291097 | | STRICKLAND ANTHONY | 4229 SW 68TH TERR | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 291098 | | STRICKLAND BARBARA | 304 ADELINE DR | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291099 | | STRICKLAND BETTY | 592 DUNCAN BRIDGE ROAD | | | | CLEVELAND | GA | 30528 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291100 | | STRICKLAND BRANDY | 1639 NORTH AVE | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 291101 | | STRICKLAND BRITTANY | 1809 C EDGEWOOD AVE | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $23.66 | |
| 291102 | | STRICKLAND BURNIA M | 906 CR630 | | | | QUITMAN | MS | 39355 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 291103 | | STRICKLAND CANDICE | 4760 ALEXANDER RD | | | | ATWATER | OH | 44201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291104 | | STRICKLAND CATTILLA | 4400 HIGHMEADOW LN N | | | | WILSON | NC | 27896 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291105 | | STRICKLAND CECIL | PO BOX 236 | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $140.00 | |
| 291106 | | STRICKLAND CHANDRA R | 268 YOUNG RD | | | | STONEVILLE | NC | 27048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291107 | | STRICKLAND CHAYTON | 680 ROCK GARDEN CIRCLE | | | | WINSTON-SALEM | NC | 27104 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 291108 | | STRICKLAND CHRIS | 6541 HIGHWAY 73 | | | | EVERGREEN | CO | 80439 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 291109 | | STRICKLAND CHRIS | 6541 HIGHWAY 73 | | | | EVERGREEN | CO | 80439 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 291110 | | STRICKLAND CLAUDIA | 45 VIRGINIA AVE | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291111 | | STRICKLAND COURTNEY | 525 CHARRAW TOWN DRIVE | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 291112 | | STRICKLAND COY A | 809 LEE RD 40 | | | | SALEM | AL | 36874 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 291113 | | STRICKLAND DANTE | 516 E 109TH ST | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291114 | | STRICKLAND DEVIDA | 2667 N 60TH STREET | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $14.80 | |
| 291115 | | STRICKLAND DEVIDA M | 2667 N 60TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 291116 | | STRICKLAND DRUMRIGHT | 227 MCGREGOR | | | | CINCINNATI | OH | 45219 | USA | TRADE PAYABLE | | | | | $672.42 | |
| 291117 | | STRICKLAND ERICCA | 31 KNOX ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 291118 | | STRICKLAND ERICCA | 31 KNOX ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $28.24 | |
| 291119 | | STRICKLAND EVELYN | 819 SECOND AVE S | | | | MINNEAPOLIS | MN | 55402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291120 | | STRICKLAND GLORIA | 10021 STIMSON | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291121 | | STRICKLAND JACQUELINE | 1753 MAGNOLIA | | | | GULFPORT | MS | 39507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291122 | | STRICKLAND JACQUELINE | 1753 MAGNOLIA | | | | GULFPORT | MS | 39507 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 291123 | | STRICKLAND JAMES | 3103 COUNTY ROAD 12 | | | | ARLEY | AL | 35541 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 291124 | | STRICKLAND JARRETT | 621 N 9TH ST NONE | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $15.85 | |
| 291125 | | STRICKLAND JASMINE | 319 POST STREET | | | | KILLONA | LA | 70057 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 291126 | | STRICKLAND JEAN | 39 NATIONAL AVE | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291127 | | STRICKLAND JENNIFER | TOM HILL | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 291128 | | STRICKLAND JUDY | 140 WASHINGTON STREET | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $411.21 | |
| 291129 | | STRICKLAND JULIE | 20 LENNON DR | | | | FAIRMONT | NC | 28340 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 291130 | | STRICKLAND JULIE | 20 LENNON DR | | | | FAIRMONT | NC | 28340 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 291131 | | STRICKLAND JULIE | 20 LENNON DR | | | | FAIRMONT | NC | 28340 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 291132 | | STRICKLAND KALA | 135 CLOVER LEAF PLAINS APT E | | | | SWEETWATER | TN | 37874 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 291133 | | STRICKLAND KIMBERLY | 4229 SW 68TH TERR | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 291134 | | STRICKLAND KIMONA | 110 LAFAYETTE STREET | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 291135 | | STRICKLAND LEATHA | PO 172 | | | | ARGYLE | GA | 31623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291136 | | STRICKLAND LINDA | P O BOX 325 | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $32.25 | |
| 291137 | | STRICKLAND LINDSEY | 1800 JESSICA LANE | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 291138 | | STRICKLAND MARY J | 4608 CECIL PL | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $3.04 | |
| 291139 | | STRICKLAND MICHAEL | 6749 CONTENTMENT | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 291140 | | STRICKLAND MICHELE M | 115 RIVERBEND DR | | | | CLAYTON | NC | 27527 | USA | TRADE PAYABLE | | | | | $7.55 | |
| 291141 | | STRICKLAND PAMELA | 61 STRICKLAND DR | | | | PEMBROKE | NC | 28372 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291142 | | STRICKLAND PATY | 1404 CALLIE RD | | | | CHARLESTON | WV | 25314 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 291143 | | STRICKLAND PEGGY | 11348 HIGHWAY 431 S | | | | NEW HOPE | AL | 35760 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 291144 | | STRICKLAND RICKIE | 2506 W OAK ST | | | | LOU | KY | 40210 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 291145 | | STRICKLAND RYAN | 6901 N WISCOMB ST 29 | | | | SPOKANE | WA | 99208 | USA | TRADE PAYABLE | | | | | $6.81 | |
| 291146 | | STRICKLAND SHERITA | 503 KILLONA DR | | | | HAHNVILLE | LA | 70057 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291147 | | STRICKLAND STEPHANIE | 4645 PLANO PARKWAY 13212 | | | | CARROLLTON | TX | 75010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291148 | | STRICKLAND TAMARA L | 5751 RIVERDALE RD APT19E | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $7.75 | |
| 291149 | | STRICKLAND TAMMY | 7705 COUNTY ROAD 428 | | | | FULTON | MO | 65251 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 291150 | | STRICKLAND TREY | 2214 CONCORD SQUARE | | | | MARIETTA | GA | 30066 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 291151 | | STRICKLAND YOLANDA | 1011 FORESTWOOD DR | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $15.65 | |
| 291152 | | STRICKLEN JUDY | 1169 MILEFORK RD | | | | CHARLESTON | WV | 25301 | USA | TRADE PAYABLE | | | | | $8.10 | |
| 291153 | | STRICKLEN NICOLE | 10900 W ENGLISH CT | | | | NEWBURGH | IN | 47630 | USA | TRADE PAYABLE | | | | | $77.03 | |
| 291154 | | STRICKLER AMANDA | 6583 STONES KEEP LN LOT 42 | | | | ELLISTON | VA | 24087 | USA | TRADE PAYABLE | | | | | $16.68 | |
| 291155 | | STRICKLER CHRISTOPHER M | 2511 SOUTH SHARLAINE DRIVE | | | | STAUNTON | VA | 24401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291156 | | STRICKLER FRANCES | 57 PLEASANT VIEW ROAD | | | | STAUNTON | VA | 24401 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 291157 | | STRICKLETT JODELLE | 2390 S STATE ROUTE 133 | | | | BLANCHESTER | OH | 45107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291158 | | STRICKLIN DESMOND | 1806 WOODS LN | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 291159 | | STRICKLIN DONALD | 62 FOX DR | | | | FARMINGTON | MO | 63640 | USA | TRADE PAYABLE | | | | | $36.50 | |
| 291160 | | STRICKLIND SUZAN | P O BOX 7622 | | | | GREENSBORO | NC | 27417 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 291161 | | STRIDE STAFFING | 2218 S JUPITER RD 102 | | | | GARLAND | TX | 75041 | USA | TRADE PAYABLE | | | | | $210,799.93 | |
| 291162 | | STRIDE TOOL LLC | PO BOX 74564 | | | | CLEVELAND | OH | 44194 | USA | TRADE PAYABLE | | | | | $2,410.80 | |
| 291163 | | STRIEGEL STEPHANIE | 417 CAMILLE CIR | | | | SAN JOSE | CA | 95134 | USA | TRADE PAYABLE | | | | | $11.97 | |
| 291164 | | STRIEGEL STEPHANIE | 417 CAMILLE CIR | | | | SAN JOSE | CA | 95134 | USA | TRADE PAYABLE | | | | | $3.89 | |
| 291165 | | STRIETER SHERRY | 3993 N 500 E | | | | ROLLING PRAIRIE | IN | 46371 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 291166 | | STRIFF LISA | 1524 SAINT JOHNS RD | | | | LIMA | OH | 95354 | USA | TRADE PAYABLE | | | | | $56.84 | |
| 291167 | | STRIKE LORANE | 193 NAVAHO | | | | HARLEM | MT | 59526 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 291168 | | STRIKE MIDGE | PO BOX 149 | | | | BOX ELDER | MT | 59521 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291169 | | STRINGER ANTANITA | 5348 CEDAR ROCK DRIVE | | | | LITHONIA | GA | 30038 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291170 | | STRINGER GLORIA | 44 PAIGE CT | | | | WENTZVILLE | MO | 63385 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 291171 | | STRINGER JESSICA L | 1684 KENYON RD | | | | ONTARIO | NY | 14519 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 291172 | | STRINGER KAYLA | 7822 CHAPERON CT | | | | TAMPA | FL | 33637 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 291173 | | STRINGER KEYRA R | 3940 RIVERCREEK BAY WAY | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 291174 | | STRINGER KIM | 8097 OHIO AVENUE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 291175 | | STRINGER LAKEYA | 545 5TH AVE | | | | COL | GA | 31901 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 291176 | | STRINGER LATASHA | 1701 BENTON RD | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291177 | | STRINGER OCTIVIA | 2439 MILLIE AVE S | | | | LEHIGH ACRESS | FL | 33971 | USA | TRADE PAYABLE | | | | | $9.09 | |
| 291178 | | STRINGER SONIYA | 804 E THIRD AVE | | | | ZOLFO SPRING | FL | 33890 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 291179 | | STRINGER SONIYA | 804 E THIRD AVE | | | | ZOLFO SPRING | FL | 33890 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 291180 | | STRINGER THERESA | 570 W 36TH ST | | | | RIVERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 291181 | | STRINGFEILD STEPHANIE | 421 TENNENSEE AVE | | | | BREMEN | GA | 30110 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 291182 | | STRINGFELLOW DWAYNE | 16661 WEDGEWOOD | | | | MARKHAM | IL | 60422 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 291183 | | STRINGFELLOW JOHNIFER | 6716 LARRY LN | | | | STLOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 291184 | | STRINGFELLOW LATRACYA C | 4313 TERRY DR | | | | CHESAPEAKE | VA | 23321 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 291185 | | STRINGFIELD JASON | 903 N ALLEGHANY AVE | | | | COVINGTON | VA | 24426 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 291186 | | STRINGFIELD MARTHA | 1801 BRANTLEY RD | | | | FORT MEYERS | FL | 33907 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 291187 | | STRINGFIELD MARTHA R | 2731 COLONIAL BLVD UNIT 107 | | | | FORT MYERS | FL | 33911 | USA | TRADE PAYABLE | | | | | $12.10 | |
| 291188 | | STRINGFIELD ROBERTA | 875 FOLEY | | | | VANDALIA | OH | 45377 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291189 | | STRINGFIELD SAUNDRA | 1519 LIGHTWOOD KNOT RD | | | | KELLY | NC | 28448 | USA | TRADE PAYABLE | | | | | $26.92 | |
| 291190 | | STRIPLAND ANGELA | 7017 NASHVILLE ROAD | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 291191 | | STRIPLING BONNIE | 10952 N REED RD | | | | EDGERTON | WI | 53534 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 291192 | | STRIPLING LESLIE | 3488 SULLIVAN RD | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291193 | | STRIPLING TIMEIKA | 2460 ARLINGTON AVENUE | | | | MEMPHIS | TN | 38144 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 291194 | | STRITAR TYLER | 5162 A MINUTEMAN DR | | | | CHEYENNE | WY | 82009 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 291195 | | STRITCHKO ROBERT | 1419 MISSOURI AVE | | | | SOUTH MILWAUKEE | WI | 53172 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 291196 | | STRITTMAN TINKIE | 3603 EAST BROOK ROAD | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 291197 | | STROBERT MAE | P O BOX 41 | | | | SAVANNAH | GA | 31322 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291198 | | STROBERT MARCUS | 10 EVALEEN ST | | | | CENTRAL FALLS | RI | 02908 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 291199 | | STROBLE BRANDI | 526 W 2ND AVE | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 291200 | | STROBRIDGE AMY | 1664 ROCKCLIFF RD | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 291201 | | STROCK CHRISTY | 5846 HOFFMAN RD | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 291202 | | STROCK FRANK | 9880 OLD JOHNNYCAKE RDG | | | | CONCORD TWP | OH | 44060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291203 | | STRODA JILL | 111 E HOLMES AVE | | | | GARDEN CITY | KS | 67846 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 291204 | | STRODTMAN PAULA | 614 WASHINTON DR | | | | ARNOLD | MO | 63010 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 291205 | | STROEDE RACHEL | 5316 TRENTON FRANKLIN RD | | | | MIDDLETOWN | OH | 45042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291206 | | STROEHLE HEATHER | 32641 SPINE RD | | | | SAN ANTONIO | FL | 33576 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 291207 | | STROH MARJORIE | 807 LODGEVIEW DR | | | | BETHLEHEM | GA | 30620 | USA | TRADE PAYABLE | | | | | $117.52 | |
| 291208 | | STROH TIZZY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 59904 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 291209 | | STROHECKER HEATHER | 4701 TILGHMAN STREET KMART ADD | | | | ALLENTOWN | PA | 18104 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 291210 | | STROHL CAROL | 1 SOUTH SECOND STREET | | | | PALMERTON | PA | 18071 | USA | TRADE PAYABLE | | | | | $9.41 | |
| 291211 | | STROHL MARY | 11709 TOWN CREEK RD NE | | | | FLINTSTONE | MD | 21530 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 291212 | | STROHL SARA | 2365 HAHNS DAIRY RD | | | | PALMERTON | PA | 18071 | USA | TRADE PAYABLE | | | | | $89.70 | |
| 291213 | | STROHRIGL MIKE | 3119 17TH STR | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291214 | | STROKE JUDITHE | 1033 CEDAR | | | | DAYTONA | FL | 32117 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 291215 | | STROKE PASITA | 16 AIRPORT RD | | | | COVENTRY | RI | 02816 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 291216 | | STROMAIN DIANE | 585 EAST OAK ST | | | | PONCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291217 | | STROMAIN MARTHA | 421 PECAN ST | | | | DERIDDER | LA | 70634 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291218 | | STROMAN BRIA | 40135 RESIDECE DRIVE | | | | FORT MYERS | FL | 33901 | USA | TRADE PAYABLE | | | | | $62.04 | |
| 291219 | | STROMAN DORIS | 899 NANCE ST | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 291220 | | STROMAN GINGER | 118 PRESS AVE | | | | BROWNS MILLS | NJ | 08015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291221 | | STROMAN JOANN | 625 ALDRIDGE ST | | | | BATESBURG | SC | 29006 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 291222 | | STROMAN JOANN | 625 ALDRIDGE ST | | | | BATESBURG | SC | 29006 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 291223 | | STROMAN MARDRATTA | 2515 WINDSOR RD | | | | SPRINGFIELD | SC | 29146 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 291224 | | STROMBERG KENNETH | 1804 ELK ST LOT 179 | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 291225 | | STROMBERG MELISSA | 719 LACEY LN | | | | SENECA | SC | 29672 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 291226 | | STROMBREG LORI | 40 DORCHESTER AVE | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 291227 | | STRONG ANTHONY | 206 HADLEY ST | | | | MADISON | AR | 72359 | USA | TRADE PAYABLE | | | | | $20.89 | |
| 291228 | | STRONG AUBREY | 1946 NW 33RD AVE | | | | GAINEVILLE | FL | 32605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291229 | | STRONG CANDICE | PO BOX 4605 | | | | SHAWNEE MSN | KS | 66204 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 291230 | | STRONG CANICA | 2252 MARYLAND ST | | | | GARY | IN | 46407 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 291231 | | STRONG CARLA | 6191 KNOXBORO RD | | | | ORISKANY FALLS | NY | 13425 | USA | TRADE PAYABLE | | | | | $10.25 | |
| 291232 | | STRONG CARLA M | 651 E 83RD STREET | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 291233 | | STRONG CATHERINE | 1094 MONTCLARE DRIVE | | | | SYKESVILLE | MD | 21784 | USA | TRADE PAYABLE | | | | | $9.49 | |
| 291234 | | STRONG CATHERINE | 1094 MONTCLARE DRIVE | | | | SYKESVILLE | MD | 21784 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 291235 | | STRONG CLARISSA | 6092 VILLA SOVANA | | | | LAS VEGAS | NV | 89113 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 291236 | | STRONG CORA | PO BOX 763 | | | | ST GEORGE | UT | 84771 | USA | TRADE PAYABLE | | | | | $11.55 | |
| 291237 | | STRONG CROSBY | 819 DUFFIELD DR NW | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $50.56 | |
| 291238 | | STRONG DANIEL | 408 WALNUT DR | | | | GENOA | WI | 54632 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 291239 | | STRONG DARRELL | 9242 DAYFLOWER DR | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 291240 | | STRONG DORTHY | 21393 NE35TH | | | | WILLISTON | FL | 32696 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291241 | | STRONG ELIZABETH | 17611 SIMPSON RD | | | | PRAIRIEVILLE | LA | 70769 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 291242 | | STRONG ERIN | 446 BOOTH AVE | | | | KANSAS CITY | MO | 64125 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 291243 | | STRONG GLENDORA | 8147 CARRIE LANE | | | | HAYES | VA | 23072 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 291244 | | STRONG JOY | 9412 GOODEN DR | | | | FAY | NC | 28314 | USA | TRADE PAYABLE | | | | | $32.38 | |
| 291245 | | STRONG KAREN | 3470 W VIRGINIA AVE | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 291246 | | STRONG KATHLEEN | 403 MESA DR | | | | GLADE SPRING | VA | 24340 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 291247 | | STRONG KIERA | 88 B8 4TH ST | | | | HOOKERTON | NC | 28538 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291248 | | STRONG LORETTA W | 134 JACK NEELY RD | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291249 | | STRONG MARGARET | 341 TEDFORD DRIVE | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291250 | | STRONG MARGARET | 341 TEDFORD DR | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 291251 | | STRONG MONICA | 204 N WALKER CIR | | | | INDIANOLA | MS | 38751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291252 | | STRONG PAULA | 123 | | | | DAVENPORT | IA | 52803 | USA | TRADE PAYABLE | | | | | $49.84 | |
| 291253 | | STRONG PROGRESS GARMENT FTY CO LTD | 90 THOMAS DR | | | | YORK | PA | 17404 | USA | TRADE PAYABLE | | | | | $311,504.17 | |
| 291254 | | STRONG RANDY A | 2524 BRIARWOOD AVE | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 291255 | | STRONG RHONDA | 2127 E ADELAIDE AVE C | | | | SAINT LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 291256 | | STRONG ROBERTA | 307 E 44TH ST NORTH | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291257 | | STRONG SALLY | 1460 SUNSET BLVD APT14 | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291258 | | STRONG SHANICE | 341 TEDFORD DRIVE | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 291259 | | STRONG STEPHANIE | 114 MORRIS RD | | | | ERWIN | TN | 37650 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 291260 | | STRONG TAMERA L | 450 WORTHINGTON HILL CT | | | | ROSWELL | GA | 30076 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291261 | | STRONG TAMON | 6427 S RACINE AVE | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 291262 | | STRONG THELMA P | 207 SOUTH PINE AVE | | | | MAPLE SHADE | NJ | 08052 | USA | TRADE PAYABLE | | | | | $2,195.44 | |
| 291263 | | STRONG TRACY | 1832 AARDWHEAD RD A | | | | WHEELERSBURG | OH | 45694 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 291264 | | STRONG TREVOR D | 8111 CAMPBELL APT 301 | | | | KANSAS CITY | MO | 64131 | USA | TRADE PAYABLE | | | | | $7.07 | |
| 291265 | | STRONG VALARIE | 14555 SW 34TH TERRACE RD | | | | OCALA | FL | 34473 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291266 | | STRONG VIVIAN J | 4329 COLLEGE | | | | STL | MO | 63107 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 291267 | | STRONMAN MONIQUE | 611 EDGEWOOD ST | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 291268 | | STROPE CARY | 2058LOOD BERRY LANE | | | | SAYRE | PA | 18840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291269 | | STROPE DAKOTA | 6385 N 400 E | | | | ROLLING PRAIRIE | IN | 46371 | USA | TRADE PAYABLE | | | | | $0.17 | |

Schedule E/F: Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 291270 | | STROSE JACQUELYEN | 6 WEST SPRINGVILLE RD | | | | BOILING SPRINGS | PA | 10770 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 291271 | | STROTHER ANGIE | 311 N BOUNDARY ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 291272 | | STROTHER BETTY | 11496 MINARCHI RD | | | | WOODFORD | VA | 22580 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291273 | | STROTHER EMANUEL | 364 KENMORE AVE SE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291274 | | STROTHER JAMESHA | 2924 WILLOW CREEK DR | | | | STL | MO | 63031 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 291275 | | STROTHER TERESA A | 120 WESTWOO CIRCLE | | | | WINCHESTER | VA | 22602 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 291276 | | STROTHER VANESSA D | 2275 SCENIC HWY APT 212 | | | | PENSACOLA | FL | 32570 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 291277 | | STROTHERS CAROLYN | 2020 KENWOOD PL SE | | | | SMYRNA | GA | 30082 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291278 | | STROTHERS JOYCE | 1057 HIGH HILLS LANE | | | | MANNING | SC | 29102 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 291279 | | STROTHERS SHAWNTAE | 154 ARTHUR PAQUIN WAY | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 291280 | | STROUCH STANLEY | 4523 LUXEMBURG CT | | | | LAKE WORTH | FL | 33467 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 291281 | | STROUD ANTWYNETTE | 2501 CHEROUGH | | | | GASTONIA | NC | 28056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291282 | | STROUD DIANE | 312 N HORN | | | | ENTER CITY | NY | 11901 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 291283 | | STROUD ELVERITA D | 1810 17TH ST SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 291284 | | STROUD FRANCES | 700 MORREENE RD | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 291285 | | STROUD FRANK W | 310 E KAYWOOD | | | | PORTALES | NM | 88130 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 291286 | | STROUD JESSICA | 1915 SUMMERVILLE RD | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 291287 | | STROUD KEISHA | 41 GEORGE ST | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291288 | | STROUD KENDRA | 11010 COPPERFIELD DR | | | | PINEVILLE | NC | 28134 | USA | TRADE PAYABLE | | | | | $41.82 | |
| 291289 | | STROUD KENNETH | 5103 GRAY OAK CIR | | | | FREDERICKSBG | VA | 22407 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 291290 | | STROUD MEIOSHA | 835 ARMSTRONG ROAD | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 291291 | | STROUD NICOLE | 829 WM NOBLES RD | | | | AYNOR | SC | 29511 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 291292 | | STROUD QUISE | 114 ARNOLD ST | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 291293 | | STROUD TERESA | 2606 SILVER CYPPRESS | | | | KATY | TX | 77449 | USA | TRADE PAYABLE | | | | | $19.39 | |
| 291294 | | STROUD TROY | 1205 CAVWAYLINGO PKY RD | | | | DUMMLOW | WV | 25511 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 291295 | | STROUDE JEAN | 1007 E 40TH ST | | | | BROOKLYN | NY | 11210 | USA | TRADE PAYABLE | | | | | $64.12 | |
| 291296 | | STROUGHTER DAPHNE | 723 BROWNING | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291297 | | STROUGHTER DENISHA | 1209 CONGRESS AVE | | | | STL | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 291298 | | STROUGHTER RONALD | 2835 COLLEGE ST | | | | JACKSONVILLE | FL | 32205 | USA | TRADE PAYABLE | | | | | $4.15 | |
| 291299 | | STROUP JENNIFER | 529 E MAIN ST APT 4A | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $6.68 | |
| 291300 | | STROUP JOYCE | 1500 COAT RIDGE RD | | | | HERDON | VA | 20170 | USA | TRADE PAYABLE | | | | | $420.50 | |
| 291301 | | STROUP KELLI | 229 SE WAVERLY | | | | BARTLESVILLE | OK | 74006 | USA | TRADE PAYABLE | | | | | $6.22 | |
| 291302 | | STROUP PENNY | 1949 JAMESON ST | | | | ABILENE | TX | 79603 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 291303 | | STROUSBERG CYNTHIAA | 1841 ANNABELLAS DR | | | | PANAMA CITY BCH | FL | 32407 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 291304 | | STROUSE ROBERT | 540 S WATER ST | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 291305 | | STROW PATREA | 375 BUCKINGHAM LANE | | | | FAIRBURN | GA | 30213 | USA | TRADE PAYABLE | | | | | $13.10 | |
| 291306 | | STROWBRIDGE | 1215 AVE 1 | | | | FORT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $55.16 | |
| 291307 | | STROWPROPIGE BARBARA | 684 SIESTA KEYS CR | | | | DEERFIELD BEACH | FL | 33441 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 291308 | | STROZIER JENNIFER | 4201 E 41ST ST | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291309 | | STROZIER KATRRICE L | 320 NW 147 ST | | | | MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291310 | | STROZIER LILIAN F | 100 NE 64TH TER  NONE | | | | MIAMI | FL | 33138 | USA | TRADE PAYABLE | | | | | $98.87 | |
| 291311 | | STROZIER MYCAL | 16707 KOLLIN AVE | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291312 | | STROZIER NETESHA | 112 PINECREST DR APT B16 | | | | DOUGLAS | GA | 31535 | USA | TRADE PAYABLE | | | | | $2.96 | |
| 291313 | | STROZIER TEENA | 313 SOUTH QUEEN STREET | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291314 | | STROZIER TERESITA | 1674 SHIRELINE ST | | | | CAMARILLO | CA | 93010 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 291315 | | STRPHENS CRYSTAL | 206 BUTLER DR | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $10.17 | |
| 291316 | | STRUBLE JENNIFER | 71 GOULD AVE | | | | BRIDGETON | NJ | 08302 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 291317 | | STRUCKMAN STEPHANIE | 590 DOCKERY LANE | | | | CLEVELAND | TN | 37312 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 291318 | | STRUKMYER LLC | 1801 BIG TOWN BLVD SUITE 100 | | | | MESQUITE | TX | 75149 | USA | TRADE PAYABLE | | | | | $4,208.07 | |
| 291319 | | STRUM DAWN | 80 PINE STREET | | | | SOUTHBRIDGE | MA | 01550 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 291320 | | STRUM JASON R | 4244 MARKS | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 291321 | | STRUNK ANASTACIA | 36013 E HIGHWAY 80 | | | | DANVILLE | AR | 72833 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291322 | | STRUNK COLLEEN | 322 10TH AVE | | | | SCRANTON | PA | 18504 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 291323 | | STRUNK CURTIS | 8716 SE STATE ROUTE C | | | | CAMERON | MO | 64429 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 291324 | | STRUNK DEBBIE | 421 CONDUITT | | | | MOORESVILLE | IN | 46158 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 291325 | | STRUNK JAMIE | 707 S WALBASH | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 291326 | | STRUNK SABRINA | 488 DAVIS ROAD | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $64.71 | |
| 291327 | | STRUTHERS ROBBY | 12602 W CASTLE ROCK DR | | | | SUN CITY WEST | AZ | 85375 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 291328 | | STRUZNIK DORRIE | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 291329 | | STRYKER HARRY J | 67 CEDAR CLIFF AVE  NONE | | | | HALEDON | NJ | 07508 | USA | TRADE PAYABLE | | | | | $3.37 | |
| 291330 | | STZELEC JOE | 100 INLAND CTR | | | | SN BERNRDNO | CA | 92408 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291331 | | STSNFORD DREAMA | 1036 TRENTON RD | | | | OAKWOOD | VA | 24631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291332 | | STSR GARZA | 6825 NEW JERSEY AVE | | | | HAMMOND | IN | 46323 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 291333 | | STUART BAUR | 925 MURRY LN | | | | ROLLA | MO | 65401 | USA | TRADE PAYABLE | | | | | $595.73 | |
| 291334 | | STUART BROCK | 5459 W 85TH TER | | | | OVERLAND PARK | KS | 66207 | USA | TRADE PAYABLE | | | | | $1,259.41 | |
| 291335 | | STUART CHERYL | 75 PERDOT SIDING RD | | | | PERIDOT | AZ | 85542 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 291336 | | STUART DEE | 4084TH AVE | | | | CHARLES CITY | IA | 50616 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 291337 | | STUART GOOD | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 291338 | | STUART HOSE AND PIPE CO | 701 RIVERSIDE DRIVE | | | | FORT WORTH | TX | 76111 | USA | TRADE PAYABLE | | | | | $631.82 | |
| 291339 | | STUART HUGH | 3470 MILDRED DR | | | | FALLS CHURCH | VA | 22042 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 291340 | | STUART JENNA M | 371 GREER PELHAM ROAD | | | | GREER | SC | 29651 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 291341 | | STUART JENNIFER | 7 HARVEST RIDGE DR | | | | COLUMBIA | SC | 78214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291342 | | STUART KALEBRA | 2640 E 27TH N | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 291343 | | STUART KARI | 906 S WHEATLAND ST | | | | MEDUICAL LAKE | WA | 99022 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 291344 | | STUART LARRY | 1557 E 166TH PLACE | | | | THORNTON | CO | 80602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291345 | | STUART LOURDES | CALLE L 1087 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 291346 | | STUART RHODES | 103 E 50TH ST | | | | INDIANAPOLIS | IN | 46205 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 291347 | | STUART RHONDA | 179 MAZET RD | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 291348 | | STUART ROBERT | 116 LYNWOOD LN | | | | OAK RIDGE | TN | 37830 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 291349 | | STUART ROBERTO | URB ALTURAS DE JAYUYA 66 | | | | JAYUYA | PR | 00664 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 291350 | | STUART SHEQUITA | P O BOX 5045 | | | | SUFFOLK | VA | 23435 | USA | TRADE PAYABLE | | | | | $4.09 | |
| 291351 | | STUART SMITH | 720 W 4TH ST | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 291352 | | STUART T JOHNSON | SUITE K117028 | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $44.99 | |
| 291353 | | STUART T RUSSELL | 5892 WESTSIDE SAGINAW RD | | | | BAY CITY | MI | 48706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291354 | | STUART THOMPSON | XXXX | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 291355 | | STUART VINCENT | 18 SAXONY RD  NONE | | | | FRAMINGHAM | MA | 01701 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 291356 | | STUART WARREN | 231 HENSON HOLLOW RD | | | | BARBOURVILLE | KY | 40906 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 291357 | | STUART WILLIAMSON | 794A ROUND PRAIRIE RD | | | | BEDIAS | TX | 77831 | USA | TRADE PAYABLE | | | | | $50.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 291358 | | STUART WILSON | 1711 RICHARDSON | | | | LIBERTY | TX | 77575 | USA | TRADE PAYABLE | | | | | $22.68 | |
| 291359 | | STUBBE AMANDA M | 503 N LAKE | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $47.00 | |
| 291360 | | STUBBE ROCHEAL | 409 OLD BLUE ROCK ROAD | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 291361 | | STUBBLEFIELD MARQUETTA S | 499 SIDNEY AVE | | | | GLENDALE HTS | IL | 60139 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 291362 | | STUBBLEFIELD MICHELE T | 3520 N 41ST ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 291363 | | STUBBLEFIELD MONICA | 1851 AMOS ST APT 23 | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 291364 | | STUBBLEFIELD MONTOYA T | 1612 PARIS UNIT 105 | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $4.14 | |
| 291365 | | STUBBLEFIELD RENEE | 10612 S WENTWORTH AVE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 291366 | | STUBBLEFIELD SONYA | 4506 FAIR AVE | | | | SAINT LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $6.66 | |
| 291367 | | STUBBLEFIELD TERESA | 6149 EDSALL RD | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291368 | | STUBBS AIDAN | 24971 5TH ST | | | | KEY WEST | FL | 33043 | USA | TRADE PAYABLE | | | | | $84.71 | |
| 291369 | | STUBBS BARBARA | 1613 HWY 18 | | | | MACON | GA | 31016 | USA | TRADE PAYABLE | | | | | $30.37 | |
| 291370 | | STUBBS BELINDA | 47 BRIAR CT | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 291371 | | STUBBS BELINDA | 47 BRIAR CT | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 291372 | | STUBBS DEL | 3462 HIGHFIELDM CT | | | | INDIANAPOLIS | IN | 46222 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 291373 | | STUBBS DELPHINE | 101 EAST CHIPWOOD CIRCLE | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291374 | | STUBBS FAYE | 1620 KAMMER AVE | | | | DAYTON | OH | 45426 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 291375 | | STUBBS HEIDI | P O BOX 5 | | | | CHESTERFIELD | NH | 03443 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 291376 | | STUBBS IRMA | 150 SPRUCE AVE | | | | ROCHESTER | NY | 14611 | USA | TRADE PAYABLE | | | | | $8.56 | |
| 291377 | | STUBBS JESSICA | 9034 PEPPER AVE APT 1 | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 291378 | | STUBBS KAYLON B | 151 ROBBE ST | | | | WARRENVILLE | SC | 29851 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 291379 | | STUBBS KEISHA | 158 VON STEUBEN ST | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 291380 | | STUBBS KELLY | 5415 FERN BEACH | | | | ST LOUIS | MO | 63128 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 291381 | | STUBBS LAWRENCE | RR 3 BOX 350 | | | | LAURINBURG | NC | 28352 | USA | TRADE PAYABLE | | | | | $52.74 | |
| 291382 | | STUBBS LAWRENCE | RR 3 BOX 350 | | | | LAURINBURG | NC | 28352 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 291383 | | STUBBS PEGY | PO BOX 364 | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $23.89 | |
| 291384 | | STUBBS PRISCILLA | 418 E11SSTREET | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291385 | | STUBBS REMONA | RT 1 BOX174 | | | | LONE WOLF | OK | 73655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291386 | | STUBBS REMONA | RT 1 BOX174 | | | | LONE WOLF | OK | 73655 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 291387 | | STUBBS ROBERT | 275 GEORGE TURNER RD | | | | MAGEE | MS | 39111 | USA | TRADE PAYABLE | | | | | $59.99 | |
| 291388 | | STUBBS SANETTA C | 7411 BONITA VISTA WAY APT 102 | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 291389 | | STUBBS SARAH | 141 MAPLEWOOD DR | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291390 | | STUBBS SARAH | 141 MAPLEWOOD DR | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 291391 | | STUBBS SHIELAANN | 13115 PURITAS AVENUE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291392 | | STUBER AUSTIN M | 3101 N FLOWER | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $25.16 | |
| 291393 | | STUBER PAT | 1001 SW 1ST ST | | | | GRAND RAPIDS | MN | 55744 | USA | TRADE PAYABLE | | | | | $81.52 | |
| 291394 | | STUBLER VICTORIA | 6 ROSEMARY DR | | | | READING | PA | 19607 | USA | TRADE PAYABLE | | | | | $41.06 | |
| 291395 | | STUBLIC DIANA | 114 BENDICT ST | | | | WATERBURY | CT | 06704 | USA | TRADE PAYABLE | | | | | $9.88 | |
| 291396 | | STUCK SHANE T | 6 CHURCH ST | | | | FREEBURG | PA | 17827 | USA | TRADE PAYABLE | | | | | $20.14 | |
| 291397 | | STUCK VANESSA | 47 PALM CREST DR | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 291398 | | STUCK VICKIE | 1547 HURON | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291399 | | STUCKART TRACY K | 1615 VIRGINIA STR APT 1 | | | | CHARLESTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 291400 | | STUCKE RACHEL | 11040 GOLDCREST DR | | | | ST LOUIS | MO | 63126 | USA | TRADE PAYABLE | | | | | $2.38 | |
| 291401 | | STUCKER MARILYN | 611 HOMSTEAD | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $19.22 | |
| 291402 | | STUCKEY CARL | 2608 CARDINAL ST APT2 | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 291403 | | STUCKEY DANIELLE | 418 BELOIT ST | | | | WALWORTH | WI | 53184 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 291404 | | STUCKEY DEBBIE | 72 BOOKLANE | | | | REMBERT | SC | 29128 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 291405 | | STUCKEY INITHA V | 3602 SILVERTIP PLACE | | | | FORTCOLLINS | CO | 80525 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 291406 | | STUCKEY INITHA V | 3602 SILVERTIP PLACE | | | | FORTCOLLINS | CO | 80525 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 291407 | | STUCKEY JONKA | 1003 PINEY WOODS RD | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 291408 | | STUCKEY KATRINA | 1617 RUSSET ST | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $20.51 | |
| 291409 | | STUCKEY KESHA S | 2533 LOLA AVENUE | | | | CHARLOTTE | NC | 28205 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 291410 | | STUCKEY MARY | 3665 DAWN ST APT 1 | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 291411 | | STUCKEY NICOLE | 1606 MCMILLIAN LANE | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $3.86 | |
| 291412 | | STUCKEY NIOKA | 535 OLEANDER DR | | | | DARLINGTON | SC | 29532 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 291413 | | STUCKEY PAMELA | 97 JASPER HEIGHTS APT 110 | | | | JASPER | GA | 30143 | USA | TRADE PAYABLE | | | | | $25.99 | |
| 291414 | | STUCKEY RUBY | 4737 POSEIDON PL | | | | LAKE WORTH | FL | 33463 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291415 | | STUCKI DEBRA | 20414 NW 29TH TERR | | | | BROOKER | FL | 32622 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 291416 | | STUCKI JULIE | 760 S BAY BEACH LN | | | | TUCSON | AZ | 85748 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 291417 | | STUCKI MARYJO | 645 W ELVA | | | | IDAHO FALLS | ID | 83402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291418 | | STUCKY ANNETTE | 13471 E JERSEY ROW | | | | FAIRVIEW | IL | 61432 | USA | TRADE PAYABLE | | | | | $4.33 | |
| 291419 | | STUCKY SHANNON | 3716 MAGGIE LANEY DR | | | | CHLT | NC | 28216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291420 | | STUDE RONALD | 37 15TH WEST ST 5408 | | | | MINNEAPOLIS | MN | 55408 | USA | TRADE PAYABLE | | | | | $12.01 | |
| 291421 | | STUDEBAKER LEO | 1314 FAIRFAX AVENUE | | | | PIQUA | OH | 45356 | USA | TRADE PAYABLE | | | | | $98.68 | |
| 291422 | | STUDEMIRE LOUIS T | 3613BITTERNUT ST | | | | AUG | GA | 30906 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 291423 | | STUDENIC ASHLEY | 123 E STATE ST | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $3.98 | |
| 291424 | | STUDENT DEEANN | 2593 AUBURNHILL COURT | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291425 | | STUDER EARL | 14986 MOHLER RD | | | | LOGAN | OH | 43138 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 291426 | | STUDER JEAN | 16257 PORTMAN TERRY RD | | | | CONROE | TX | 77306 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 291427 | | STUDIO 1 | 1375 BROADWAY  12TH FLOOR | | | | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | | | | | $293,885.40 | |
| 291428 | | STUDIO HIROSHI LLC | 3857 MAUNALOA AVE | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $15,934.75 | |
| 291429 | | STUDIVANT FAYE | 11930 MACCORKLE AVE | | | | CHESAPEAKE | WV | 25315 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 291430 | | STUDSTILL UNIQUA L | 1602 DEWITT DRIVE | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291431 | | STUDVENTCHEW SANDRA M | 25 N PINE AVENUE | | | | HIGHLAND SPRINGS | VA | 23075 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 291432 | | STUEBS TERESA | 6410 FERNEAU RD | | | | BAINBRIDGE | OH | 45216 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 291433 | | STUEHRENBERG CLEAVIE | 14 BIG ROCK CIRCLE | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 291434 | | STUERMER SANDRA | 201 WENDY TRL  NONE | | | | LOOKOUT MTN | GA | 30750 | USA | TRADE PAYABLE | | | | | $211.23 | |
| 291435 | | STUEYPEREZ STUEYPEREZ | 1075 254TH ST | | | | HARBOR CITY | CA | 90710 | USA | TRADE PAYABLE | | | | | $49.51 | |
| 291436 | | STUFFLEBEAN JEFF | 1006 CONNETICUT | | | | ST JOSEPH | MO | 66024 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 291437 | | STUGES JESSICA | 14181 DUSKY WARBLER RD | | | | WEEKI WACHEE | FL | 34614 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 291438 | | STUHL MICHAEL | PO BOX 9161 | | | | MORENO VALLEY | CA | 92552 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 291439 | | STUHLDREHER PATRICIA | 488 QUEISNER AVE | | | | LOWELLVILLE | OH | 44436 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 291440 | | STUKER LANA | PO BOX 1215 | | | | HARLEM | MT | 59526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291441 | | STUKES BRENDA M | PO BOX 1293 | | | | SUMMERTON | SC | 29148 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 291442 | | STUKES DEBORAH | PO BOX 1923 | | | | SUMTER | SC | 29151 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 291443 | | STUKES DOMINIQUE | ENTER ADDRESS | | | | ENTER CITY | PA | 10473 | USA | TRADE PAYABLE | | | | | $85.38 | |
| 291444 | | STUKES GWENDOLYN | 2225 HIGHWAY 1 SOUTH APT 805 | | | | ELGIN | SC | 29045 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 291445 | | STUKES JOANATHAN | PO BOX 1293 | | | | SUMMERTON | SC | 29148 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 291446 | | STUKES LINDA H | 926 CULBRETH AVE | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 291447 | | STUKES PATRICIA | 2911 STEWART ST | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 291448 | | STUKES SHANDA | 1776 JOSEPH LEMON AND DIN | | | | MANNING | SC | 29102 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 291449 | | STULL HEATHER | 718 NE 7TH PLACE APT 901 | | | | TRENTON | FL | 32693 | USA | TRADE PAYABLE | | | | | $109.38 | |
| 291450 | | STULL TRINA | 303 CRANE STREET | | | | PARK HILLS | MO | 63601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 291451 | | STULTZ ANDREA | 74 GOLDEN OAKS DR | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291452 | | STULTZ JAMES | 507 MOIR STREET | | | | EDEN | NC | 27288 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 291453 | | STUMAN SILVIA | 8000 BURLY WOOD WAY | | | | MCDONOUGH | GA | 30253 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 291454 | | STUMBAUGG LEONIA B | 6339 HIGHWAY F | | | | HARTVILLE | MO | 65667 | USA | TRADE PAYABLE | | | | | $107.60 | |
| 291455 | | STUMBO SHANNON | 1533 WEST 4TH AVE | | | | HUNTINGTON | WV | 25661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291456 | | STUMP BRITANY | 1348 TURKEY FORK RD | | | | SAND FORK | WV | 26430 | USA | TRADE PAYABLE | | | | | $25.70 | |
| 291457 | | STUMP COLETTE | 619 BLACK POWDER RD | | | | BOX ELDER | MT | 59521 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291458 | | STUMP COLLETTE | 619 BLACK OTTER RD | | | | BOX ELDER | MT | 59521 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291459 | | STUMP DEBRA | 3260 CLOVER DR | | | | CHARLESTON | WV | 25306 | USA | TRADE PAYABLE | | | | | $2.36 | |
| 291460 | | STUMP DELLA | 13 KMART | | | | COL | OH | 43228 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 291461 | | STUMP JOSH | 315 E MAIN | | | | BELLE CENTER | OH | 43310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291462 | | STUMP KRISTY | PO BOX 1133 | | | | HONAKER | VA | 24260 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 291463 | | STUMP MELISSA | P O BOX 973 | | | | BEAVER | WV | 25813 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291464 | | STUMP MORGAN | 1705 E WHEELER ST | | | | KOKOMO | IN | 46902 | USA | TRADE PAYABLE | | | | | $81.25 | |
| 291465 | | STUMP SILVIA | 614 GALLI CT | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291466 | | STUMP TERRY | 463 S MAINS ST APT LL | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 291467 | | STUMP YVETTE | 102 ZILO STREET | | | | CELINA | OH | 45822 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291468 | | STUMPF SANDRA | 2849 ELLEN LANE | | | | BEAVERCREEK | OH | 45430 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291469 | | STUMPH GAYLA | 1215 S 1200 E | | | | CLEARFIELD | UT | 84015 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 291470 | | STUMPH LEONA | 9810 STATE AVE | | | | MARYSVILLE | WA | 98270 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 291471 | | STUMPNER RAY | 1123 FRANCIS AVE APT 8 | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 291472 | | STUNP YABETT | 102 ZILA STREET | | | | CELINAOH | OH | 45822 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291473 | | STUPKA KARL | 513 SCHLEY | | | | FERNDALE | CA | 95536 | USA | TRADE PAYABLE | | | | | $14.03 | |
| 291474 | | STUPKA MARY J | 16184 BARDBURY AVE | | | | MIDDLEBURG HTS | OH | 44130 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 291475 | | STURAT NYMA | PO BOX 7026 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291476 | | STURDEFANT JEREMIE | 613 E CLEVELAND | | | | SEYMOUR | MO | 65746 | USA | TRADE PAYABLE | | | | | $3.53 | |
| 291477 | | STURDEVANT ROBERT | 149 WESTWAY APT 203 | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 291478 | | STURDIVANT ARUVIA J | 534 SUNNYWOOD LANE | | | | CHARLOTTE | NC | 28270 | USA | TRADE PAYABLE | | | | | $11.20 | |
| 291479 | | STURDIVANT DEBRAH | 807 SECOND ST | | | | VERNAL | UT | 84078 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 291480 | | STURDIVANT KATRINA | 4282 MAPLEWOOD LN | | | | NEW LONDON | NC | 28127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291481 | | STURDIVANT NATHANIEL | 16000 TERRACE ROAD | | | | EAST CLEVELAND | OH | 44012 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 291482 | | STURDIVANT TAMONA | 9374 EASTBROOK DR | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 291483 | | STURDIVANT WALTER | 1156 GARDEN DR | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 291484 | | STURDIVANT YOLANDA | 11616 BRAIN DR | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 291485 | | STURGELL CHANCE | 1213 NATURE WAY | | | | BENTON | AR | 72019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 291486 | | STURGELL MELISSA | RT 1 BOX 104 | | | | LEWISBURG | WV | 24938 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 291487 | | STURGEON JEREMIAH | 1000 LEBOON ROAD | | | | MONROE | GA | 30655 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 291488 | | STURGEON TERRY | 4534 LINCOLN STREET | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 291489 | | STURGES STANLEY | 11210 S BROADWAY APT 108 | | | | LOS ANGELES | CA | 90061 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 291490 | | STURGILL AMANDA | 8282 FISHMAN RD | | | | POUND | VA | 24279 | USA | TRADE PAYABLE | | | | | $15.13 | |
| 291491 | | STURGILL CHRIS | 4938 BACK VALLEY RD | | | | BIG STONE GAP | VA | 24219 | USA | TRADE PAYABLE | | | | | $7.74 | |
| 291492 | | STURGILL ELIZABETH A | 10735 GRETA LYNN COURT | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 291493 | | STURGILL JAMES M | 3634 TIMBERLINE TRIAL | | | | ROANOKE | VA | 24018 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 291494 | | STURGILL JUSTIN A | 233 MIMOSA DR LOT 204 | | | | WEBER CITY | VA | 24290 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 291495 | | STURGILL KIA | 138 SAINT CLAIRE APT 7 | | | | VERSAILLES | KY | 40383 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 291496 | | STURGILL MELISSA | 1408 JOHNSON ST | | | | EUSTIS | FL | 32726 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 291497 | | STURGILL MICHELLE L | 518 W 38TH ST | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291498 | | STURGILL ROBERT B JR | 104 AYDEN DR | | | | VANCEBORO | NC | 28586 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291499 | | STURGILL STEPHINE | 306 LEEHIGH ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 291500 | | STURGILL TIFFANY A | LOL LITCHFIELD ST NE D122 | | | | COEBURN | VA | 24230 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291501 | | STURGILL WHITNEY | 2162 CHURCH RD | | | | TAYLORSVILLE | NC | 28681 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 291502 | | STURGIS BRANDY | 201 CLARA ST | | | | CARENCRO | LA | 70520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291503 | | STURGIS MONTY | PO BOX 1041 | | | | SELBYVILLE | DE | 19975 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 291504 | | STURGIS SHAYLA | 2116 KELLINGTON DR | | | | MCDONOUGH | GA | 30253 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 291505 | | STURGIS VALERIE | 130 E GILMAN ROAD | | | | LAFAYETTE | LA | 70501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291506 | | STURGIS VALERIE A | 801 WILDCAT | | | | ABBEVILLE | LA | 70510 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 291507 | | STURGIS VALERIE A | 801 WILDCAT | | | | ABBEVILLE | LA | 70510 | USA | TRADE PAYABLE | | | | | $3.03 | |
| 291508 | | STURGON JUSTIN | 3001 BIRCH AVE | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291509 | | STURIBANT BETTY | 211 | | | | LEXINGTON | NC | 27295 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 291510 | | STURIKE TOMEIKO | 160 BOW STRING RD | | | | ELGIN | SC | 29045 | USA | TRADE PAYABLE | | | | | $3.39 | |
| 291511 | | STURKIE TOMEIKO | 160 BOW STRING RD | | | | ELGIN | SC | 29045 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291512 | | STURKIE TOMEIKO | 160 BOW STRING RD | | | | ELGIN | SC | 29045 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 291513 | | STURM KRISTEN | 14980 SPRUCEVALE RD LOT 131 | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291514 | | STURM KRISTTEN | 14980 SPRUCEVALE RD LOT 131 | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291515 | | STURMAN SHERRY | 493 HARLOW RD | | | | HARPERS FERRY | WV | 25425 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 291516 | | STURNES CHARLIE | 7350 CAMBELLTON RD APT 318 | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291517 | | STURTEVANT ANITA | 212 2ND NH TPKE | | | | LEMPSTER | NH | 03605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291518 | | STURZENBECKER CONSTRUCTION CO | 1113 44TH AVE NORTH STE 203 | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $985,255.63 | |
| 291519 | | STUSON MICHAEL | 2725 N FIVE MILE APT 97 | | | | BOISE | ID | 83713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291520 | | STUTLER CHERIE | 1900 GETTYSBURG DR | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291521 | | STUTLER REBECCA | 490 BELL ST | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291522 | | STUTSMAN ANGEL | 2501 GERRY RD | | | | SARASOTA | FL | 34240 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 291523 | | STUTSO LEEANN J | P O BOX 446 | | | | WAR | WV | 24892 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291524 | | STUTTS CHANTE | 115 FRANKLIN ST | | | | BUFFALO | NY | 14218 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 291525 | | STUTZ KEITH | POB 8735 | | | | BEND | OR | 97708 | USA | TRADE PAYABLE | | | | | $96.56 | |
| 291526 | | STUTZ MEGAN M | 127 SPRINGFIELD ST | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291527 | | STUTZMAN RACHAEL | 2225 S 550 W | | | | WARSAW | IN | 46580 | USA | TRADE PAYABLE | | | | | $7.87 | |
| 291528 | | STUWARD ELENA | 50 BENTWATER CIRCLE | | | | BOYNTON BCH | FL | 33426 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 291529 | | STUWART KIERA | 3276 ACE LANE | | | | JACKSONVILLE | FL | 32277 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 291530 | | STVEN FRANCIS | 204 OLD SCARBRO RD | | | | OAK HILL | WV | 25901 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 291531 | | STWEART MONIQUE | 231 N EVERGREEN AVE | | | | WOODBURY | NJ | 08096 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 291532 | | STWEART TOMEKA | 2837 MERAMEC | | | | S LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291533 | | STWEWART CATHY | 3410 LASIERRA AVE F295 | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $4.60 | |

Debtor Name: KMART CORPORATION          18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document          Case Number: 18-23549

Pg 3663 of 4636

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 291534 | | STYER GARY | 1124 W FEDORA | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291535 | | STYER JOHN | 206 SHADE LAND AVE | | | | VILLAS | NJ | 08251 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291536 | | STYERS MARY | 2023 RIDGE CT | | | | CLAYTON | NC | 27520 | USA | TRADE PAYABLE | | | | | $533.72 | |
| 291537 | | STYLES ANTWOINE | 302 LARRY DR | | | | WAYNESBORO | GA | 30830 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 291538 | | STYLES DELANCE | 1 SLOOP CT | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 291539 | | STYLES IEESHA | 10323 ZACKARY CIRCLE | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 291540 | | STYLES PAMELA | 4635 PORTOFINO WAY 101 | | | | WEST PALM BEACH | FL | 31407 | USA | TRADE PAYABLE | | | | | $14.88 | |
| 291541 | | STYLES PATRICIA | 5888 MIDWAY SCHOOL RD | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 291542 | | STYLES SHAWN | 12800 VONN RD 5351 | | | | LARGO | FL | 33774 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 291543 | | STYLETEX LTD | MORNINGTON PARK | ARTANE | | | DUBLIN | IRELAND | D05N4C2 | | TRADE PAYABLE | | | | | $18,229.95 | |
| 291544 | | STYNACIA WALKER | 6413 W GRANDA RD | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 291545 | | STYONE DEE | 5000 MAYBLEENE RD APT 28C | | | | HANHAN | SC | 29410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291546 | | STYRON ALSTON | 203 CLEMENTS DR | | | | NEWPORT | NC | 28570 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291547 | | STYRONAMICS STYRONAMICS | 1016 NORTH HIGH ST | | | | NEW HAVEN | CT | 06512 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 291548 | | SU WALLACE | 10345 MORETTI DR | | | | CUPERTINO | CA | 95014 | USA | TRADE PAYABLE | | | | | $997.37 | |
| 291549 | | SUAD MASRI | 296 SUMMER STAPT-1STFLR | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 291550 | | SUALLAH MOHAMED | 135 PENNY LANE | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 291551 | | SUALLEY FATTU | 3801 GWEN TERRACE | | | | SS | MO | 20901 | USA | TRADE PAYABLE | | | | | $25.88 | |
| 291552 | | SUANDERS BEYONNA | 5115 E 47TH PL 13 | | | | TULSA | OK | 74135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291553 | | SUANNA GILMAN PONCE | 8507 BRIARBROOK CIR | | | | ORANGEVALE | CA | 95662 | USA | TRADE PAYABLE | | | | | $119.00 | |
| 291554 | | SUARES CARLOS | PO BOX 545 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 291555 | | SUARES MARIO | SUARES | | | | HOUSTON | TX | 77017 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 291556 | | SUAREZ AMPARO I | 1900 NW 32 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291557 | | SUAREZ ANA | URB MTE BRISAS1 C-R R10 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291558 | | SUAREZ ANIBEL | HACIENDACONCORDIA CAKLLEROSA | | | | SANTAISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 291559 | | SUAREZ ANTONIO J | 1355 W 44TH PL APT O327 | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 291560 | | SUAREZ CARMEN | 2067 MYRTLE AVE | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291561 | | SUAREZ CARMEN | 2067 MYRTLE AVE | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291562 | | SUAREZ CARMEN | 2067 MYRTLE AVE | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 291563 | | SUAREZ CORDOVA | 2034 CANAL STREET | | | | FORT MYERS | FL | 33901 | USA | TRADE PAYABLE | | | | | $12.03 | |
| 291564 | | SUAREZ CRISTINA | 176 KM 10 HM0 CAMINO ELMUDO | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 291565 | | SUAREZ CRISTOBAL | 2880 N MOUNTAIN VIEW AVE | | | | SAN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $39.60 | |
| 291566 | | SUAREZ DAISY | 1365 SAINT NICHOLAS AVE | | | | NEW YORK | NY | 10033 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 291567 | | SUAREZ DALIA | CALLE EVAR VAZQUEZ 164 POLVORI | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $10.75 | |
| 291568 | | SUAREZ DANIELA | 317 W 3RD ST | | | | SAN ANGELO | TX | 76903 | USA | TRADE PAYABLE | | | | | $34.92 | |
| 291569 | | SUAREZ DELVALLE DAMARIS | BARRIO CACAO SEC ARRALLA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 291570 | | SUAREZ DORALIS | HC5 BOX 10688 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291571 | | SUAREZ DULCE | 18753 NW 84 PSGE | | | | HIALEAH | FL | 33015 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 291572 | | SUAREZ EDLYN P | RR6 BUZON 9654 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.41 | |
| 291573 | | SUAREZ EDUARDO | 1018 NE 17TH AVE | | | | HILLSBORO | OR | 97124 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 291574 | | SUAREZ ESTHER | HC 02 BOX 23227 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291575 | | SUAREZ EVELYN | 69D HILL COURT CIR | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 291576 | | SUAREZ FELICIANO | 3630 NW 9 ST REAR | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 291577 | | SUAREZ GAS INC | P O BOX 1227 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $835.00 | |
| 291578 | | SUAREZ GEAL | XXXXXX | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $36.61 | |
| 291579 | | SUAREZ GILBERT | 8950 BRENTWOOD WAY | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 291580 | | SUAREZ GILMAR | URB VENUS GARDEN CALLE TONUCA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 291581 | | SUAREZ GIOBANNI | 10085 COFFEE LANE | | | | DARDANELLE | AR | 72834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291582 | | SUAREZ GRISEL | COND ESTANCIAS DE METROPOLIS | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 291583 | | SUAREZ HERMILA | 1206 S 7TH AVE | | | | AVONDALE | AZ | 85323 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 291584 | | SUAREZ IRVING | 1702 65TH AVE | | | | OAKLAND | CA | 94621 | USA | TRADE PAYABLE | | | | | $37.53 | |
| 291585 | | SUAREZ IVELISSE | ESTANCIA DEL CAMINO C-3 H-4 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291586 | | SUAREZ IVELISSE | ESTANCIA DEL CAMINO C-3 H-4 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 291587 | | SUAREZ IVELISSE | ESTANCIA DEL CAMINO C-3 H-4 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 291588 | | SUAREZ JANET | 14821 SW 150 ST | | | | MIAMI | FL | 33196 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 291589 | | SUAREZ JANET M | 10506 S INGLEWOOD AVE | | | | INGLEWOOD | CA | 90304 | USA | TRADE PAYABLE | | | | | $67.91 | |
| 291590 | | SUAREZ JAZMIN | RRU2 BZ 4800 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 291591 | | SUAREZ JESSICA | 200 LARCH CIR 202 | | | | PALM BAY | FL | 32905 | USA | TRADE PAYABLE | | | | | $26.31 | |
| 291592 | | SUAREZ JESSICA | 200 LARCH CIR 202 | | | | PALM BAY | FL | 32905 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 291593 | | SUAREZ JHONNY | | | | | | | | | TRADE PAYABLE | | | | | $2.65 | |
| 291594 | | SUAREZ JOAN | APARTADO 512 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 291595 | | SUAREZ JUAN R | RES VILLA ESPERANZA EDF 3 APT | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291596 | | SUAREZ JUDITH | URB VEVE CALZADA NUM 9 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291597 | | SUAREZ JULIA L | 2045 S BROADWAY ST | | | | SANTA ANA | CA | 92707 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 291598 | | SUAREZ KARINA | 3073 IRONWOOD DR | | | | LAKE HAVASU CITY | AZ | 86404 | USA | TRADE PAYABLE | | | | | $27.60 | |
| 291599 | | SUAREZ KARINA | 3073 IRONWOOD DR | | | | LAKE HAVASU CITY | AZ | 86404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291600 | | SUAREZ KATHY | PASEOS DE CEIBA 89 CALLE1 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 291601 | | SUAREZ KATHY | PASEOS DE CEIBA 89 CALLE1 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 291602 | | SUAREZ KEVIN | PUEBLO NUEVO VALLE 6 A | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 291603 | | SUAREZ LINNETTE | PO BOX 1170 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291604 | | SUAREZ LIZBETH | HC03 BOX 36443 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 291605 | | SUAREZ LUIS | 204 | | | | WINTER PARK | FL | 32789 | USA | TRADE PAYABLE | | | | | $34.30 | |
| 291606 | | SUAREZ LUIS | 204 | | | | WINTER PARK | FL | 32789 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 291607 | | SUAREZ MARGARITA | 1372 E SEQUOIA AVE | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $43.26 | |
| 291608 | | SUAREZ MARIA | 600 W MUTTON HOLLOW ROAD | | | | KAYSVILLE | UT | 84037 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 291609 | | SUAREZ MARIA | 600 W MUTTON HOLLOW ROAD | | | | KAYSVILLE | UT | 84037 | USA | TRADE PAYABLE | | | | | $23.28 | |
| 291610 | | SUAREZ MARIA | 600 W MUTTON HOLLOW ROAD | | | | KAYSVILLE | UT | 84037 | USA | TRADE PAYABLE | | | | | $9.91 | |
| 291611 | | SUAREZ MARIBEL | HC 61 BOX 4827 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 291612 | | SUAREZ MARIELISA | HC01 BOX 4104 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291613 | | SUAREZ MARISLAY | 1885 NW 24TH ST APT 8 | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $41.76 | |
| 291614 | | SUAREZ MARTHA | 7104 ENCANTO TRL | | | | AUSTIN | TX | 78744 | USA | TRADE PAYABLE | | | | | $76.60 | |
| 291615 | | SUAREZ MARY A | VILLA CAROLINA CALLE 102 BLQ | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 291616 | | SUAREZ MICHELLE | PLAZA DEL NORTE 02355 506 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $12.71 | |
| 291617 | | SUAREZ MILAGROS | PO BOX 2325 | | | | MAYAGUEZ | PR | 00681 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 291618 | | SUAREZ MONA RAE | 9060 LDN | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $53.97 | |
| 291619 | | SUAREZ PAT | 4542 W 5255 S | | | | KEARNS | UT | 84118 | USA | TRADE PAYABLE | | | | | $3.42 | |
| 291620 | | SUAREZ PAUL | 537 S 3RD ST APT 804 | | | | LOUISVILLE | KY | 40202 | USA | TRADE PAYABLE | | | | | $13.09 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 291621 | | SUAREZ REQUEN | 3224 RAUSHENBURG ROAD | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 291622 | | SUAREZ ROSA | PO BOX 70 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291623 | | SUAREZ SERGIO | 209 N SINGINGWOOD ST  21 | | | | ORANGE | CA | 92869 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 291624 | | SUAREZ SHEYLA | HC61 PO BOX 4823 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291625 | | SUAREZ STEVE | 1406 W WASHINGTON ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 291626 | | SUAREZ TAMIKA | VICTOR ROJAS II | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291627 | | SUAREZ TATIANA | ALTS DE HATO NUEVO 358 CALLE RIO JACABOA | | | | GURABO | PR | -8445 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 291628 | | SUAREZ VALERIE | 2207 E NORWICH | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 291629 | | SUAREZ VIXTOR | CALLE 1 D-6 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291630 | | SUAREZ YACENIA | 116 JUNIPER | | | | YANKTON | SD | 57078 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 291631 | | SUAREZFLORES ROMAN | 147 HEALDSBURG AVE  2 | | | | HEALDSBURG | CA | 95448 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 291632 | | SUASA LAUTERIO | 8010 S FAIRVIEW ST | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 291633 | | SUBAN PLATH | 909 65THAVE DR WEST | | | | BRADENTON | FL | 34207 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 291634 | | SUASTEGUI MARIA | 7303 CEDARWOOD DR | | | | BOISE | ID | 83709 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 291635 | | SUAZO LISSETTE | EDF 14 APTO 95 JARD DE COU | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $38.15 | |
| 291636 | | SUAZO MANUEL | 3297 W 94TH | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 291637 | | SUAZO RONNIE | 11701 WASHINGTON ST | | | | NORTHGLENN | CO | 80233 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 291638 | | SUAZO STEVEN | 111 MOUNTFORD ST | | | | HARTFORD | CT | 06114 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 291639 | | SUBBARAJU DANDU | 112 N SEVERGN DR | | | | EXTON | PA | 19341 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 291640 | | SUBBARAYUDU MAVULLURU | 1805 WALTON LN SE | | | | SMYRNA | GA | 30082 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 291641 | | SUBBIAH SUDHAKAR N | 1801 CHAMPLIN DR APT 131 | | | | LITTLE ROCK | AR | 72223 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 291642 | | SUBER ANGELA | 9 CINDERELLA LN | | | | GREENVILLE | SC | 29617 | USA | TRADE PAYABLE | | | | | $19.89 | |
| 291643 | | SUBER BRITTANY | 752 TOWNSEND | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 291644 | | SUBER GWANDA | 1502 PARKLAND DRIVE | | | | GREENVILLE | MS | 38702 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 291645 | | SUBER KENYA | 3305 WOOD AVENUE | | | | KANSAS CITY | KS | 66101 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 291646 | | SUBER MARGARET E | 10 CAMAY CT | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 291647 | | SUBER NATHAN | 216 CANNON ST | | | | NEWBERRY | SC | 29108 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 291648 | | SUBER RAYMOND | 6545 DEVONSHIRE CT | | | | NORCROSS | GA | 30093 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 291649 | | SUBER ROSLYN | 1067 ELDA COURT | | | | COLUMBUS | OH | 43203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291650 | | SUBER TONIA | KMART | | | | GAFNEY | SC | 28150 | USA | TRADE PAYABLE | | | | | $157.64 | |
| 291651 | | SUBER TRESSA | 357 HILLANDALE RD | | | | GREENVILLE | SC | 29609 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 291652 | | SUBER WANDA D | 402 FLANDERS CT | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 291653 | | SUBER WILLIAM | 6472 HAVILAND DRIVE | | | | BROOK PARK | OH | 44142 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 291654 | | SUBITA RAY | 814 PINEBURR RD | | | | JAMESTOWN | NC | 27282 | USA | TRADE PAYABLE | | | | | $19.81 | |
| 291655 | | SUBLETT LADEIDRA | 100 B JAY MAX WAY | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 291656 | | SUBLETT LAKESHA R | 6102 E 152ND ST A | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $7.29 | |
| 291657 | | SUBLETT SHELLY | 725 POTTAWOTTMIE | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291658 | | SUBLETT TIFFANY M | 7701 E 111TH TERR | | | | KC | MO | 64134 | USA | TRADE PAYABLE | | | | | $41.57 | |
| 291659 | | SUBUOYE HILOON | 811 N ALVERNON WAY | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $79.73 | |
| 291660 | | SUROCZ JOHN | 7300 WILD ONION DR | | | | AUSTIN | TX | 78744 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 291661 | | SUBRAMANI UDAYNATH | 13564 FOREST GLADE DR | | | | INDIANAPOLIS | IN | 46250 | USA | TRADE PAYABLE | | | | | $171.18 | |
| 291662 | | SUBRUN PETUEL | 6445 NW 2ND AVE | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 291663 | | SUBSTANCE OVER FORM INC | 110 E 9TH ST STE C485 | | | | LOS ANGELES | CA | 90079 | USA | TRADE PAYABLE | | | | | $29,385.67 | |
| 291664 | | SUBURBAN BALLOON & HELIUM | | | | | | | | | TRADE PAYABLE | | | | | $178.75 | |
| 291665 | | SUBURBAN LANDSCAPE CO | 10477 SILVERDOCK DR | | | | DALLAS | TX | 75218 | USA | TRADE PAYABLE | | | | | $6,102.45 | |
| 291666 | | SUBURBAN LOCK & KEY SERVICE | 3122 DELAWARE AVE | | | | KENMORE | NY | 14217 | USA | TRADE PAYABLE | | | | | $201.19 | |
| 291667 | | SUBURBAN PROPANE | P O BOX F | | | | WHIPPANY | NJ | 07981 | USA | TRADE PAYABLE | | | | | $41.61 | |
| 291668 | | SUBURBAN PROPANE | P O BOX F | | | | WHIPPANY | NJ | 07981 | USA | TRADE PAYABLE | | | | | $245.20 | |
| 291669 | | SUBURBAN PROPANE | P O BOX F | | | | WHIPPANY | NJ | 07981 | USA | TRADE PAYABLE | | | | | $102.63 | |
| 291670 | | SUBURBAN PROPANE | P O BOX F | | | | WHIPPANY | NJ | 07981 | USA | TRADE PAYABLE | | | | | $897.24 | |
| 291671 | | SUBURBAN PROPANE | P O BOX F | | | | WHIPPANY | NJ | 07981 | USA | TRADE PAYABLE | | | | | $527.70 | |
| 291672 | | SUBURBAN PROPANE | P O BOX F | | | | WHIPPANY | NJ | 07981 | USA | TRADE PAYABLE | | | | | $172.84 | |
| 291673 | | SUBURBAN PROPANE | P O BOX F | | | | WHIPPANY | NJ | 07981 | USA | TRADE PAYABLE | | | | | $2,022.68 | |
| 291674 | | SUBURBAN PROPANE | P O BOX F | | | | WHIPPANY | NJ | 07981 | USA | TRADE PAYABLE | | | | | $22.20 | |
| 291675 | | SUBURBAN PROPANE | P O BOX F | | | | WHIPPANY | NJ | 07981 | USA | TRADE PAYABLE | | | | | $204.80 | |
| 291676 | | SUBURBAN PROPANE | P O BOX F | | | | WHIPPANY | NJ | 07981 | USA | TRADE PAYABLE | | | | | $140.00 | |
| 291677 | | SUBURBAN PROPANE | P O BOX F | | | | WHIPPANY | NJ | 07981 | USA | TRADE PAYABLE | | | | | $689.50 | |
| 291678 | | SUBURBAN PROPANE LP | P O BOX 889248 | | | | ATLANTA | GA | 30356 | USA | TRADE PAYABLE | | | | | $70.90 | |
| 291679 | | SUBURBAN PROPANE LP | P O BOX 889248 | | | | ATLANTA | GA | 30356 | USA | TRADE PAYABLE | | | | | $205.44 | |
| 291680 | | SUBURBAN WATER SYSTEMS-WEST COVINA | PO BOX 6105 | SOUTHWEST WATER COMPANY | | | COVINA | CA | 91722-5105 | USA | UTILITIES PAYABLE | | | | | $127.28 | |
| 291681 | | SUBWAY SANDWICHES & SALADS | 1227 MAIN STREET | | | | DELAND | CA | 93215 | USA | TRADE PAYABLE | | | | | $79.98 | |
| 291682 | | SUCCO RAYMOND | 211 E MONTOYA BLVD APT-64 | | | | GALLUP | NM | 87301 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 291683 | | SUCH AMBER | 22 OHIO ST | | | | CAMPBELL | OH | 44405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291684 | | SUCHKO ELIZABETH | 238 MARINE AVE | | | | INDUSTRY | PA | 15052 | USA | TRADE PAYABLE | | | | | $356.78 | |
| 291685 | | SUCHOMEL ERIC | 651 MANER TER SE | | | | ATLANTA | GA | 30339 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 291686 | | SUCHOSKI DANIEL | 8858 EAGLE ROCK LN | | | | SPRINGFIELD | VA | 22153 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 291687 | | SUCKART VAUGHN | 951 MAIN ST APT 9 | | | | GORHAM | ME | 04038 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 291688 | | SUCKOW MARY | 1032 E PINE AVE | | | | COEUR D ALENE | ID | 83814 | USA | TRADE PAYABLE | | | | | $47.59 | |
| 291689 | | SUDA NUNTAYA | 94-227ANIANIAPT5 | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 291690 | | SUDAN BREANN | 95 HIGH WOOD DRIVE | | | | WHITEFISH | MT | 59937 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291691 | | SUDAN MCALLISTER | 5912  GRACEAVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 291692 | | SUDAT RAY | 1356 WILLOW WIND DR | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291693 | | SUDDATH HOLLIE | 71 S 205TH E AVE | | | | TULSA | OK | 74108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291694 | | SUDDENUNK | P O BOX 742535 | | | | CINCINNATI | OH | 45274 | USA | TRADE PAYABLE | | | | | $81.27 | |
| 291695 | | SUDDETH TRACEY | 115 RIVERSIDE DR | | | | TALLAPOOSA | GA | 30110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291696 | | SUDDUTH LINDA | 3025 RED BUD CORT | | | | LEXINGTON | KY | 40509 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 291697 | | SUDDUTH MICKEY | 3361 E116 | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 291698 | | SUDEEP BANERJEE | 560 E 13 MILE ROAD | | | | MADISON HEIGHTS | MI | 48071 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 291699 | | SUDER ALI | 7 CHICKADEE LN | | | | SEBAGO | ME | 04029 | USA | TRADE PAYABLE | | | | | $124.21 | |
| 291700 | | SUDHA CHINNAPPA | 6186 MOORE PL | | | | DUBLIN | CA | 94568 | USA | TRADE PAYABLE | | | | | $21.89 | |
| 291701 | | SUDHA SENTHURAJA | 13900 CHESTNUT DR | | | | EDEN PRAIRIE | MN | 55344 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 291702 | | SUDHAKAR PARSI | 13472 DEERCEEK TRL | | | | FRISCO | TX | 75035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291703 | | SUDHANSU PADHI | 3040 MIRAMOUNT OVERLOOK | | | | CUMMING | GA | 30040 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 291704 | | SUDHEER PASHAM | 7760 EAST PEAKVIEW AVE | | | | CENTENNIAL | CO | 80111 | USA | TRADE PAYABLE | | | | | $26.91 | |
| 291705 | | SUDHIR DATAR | 157 AVALON COVE CIRCLE NW | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 291706 | | SUDIPTA ROY | 3554 CHOWNING CT | | | | COLUMBUS | OH | 43220 | USA | TRADE PAYABLE | | | | | $53.76 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 291707 | | SUDIPTO BANERJEE | 20 MORAINE STREET APT 5 | | | | BELMONT | MA | 02478 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 291708 | | SUDIREDDY SRIHARI | 1950 ELDRIDGE PKWY13207 | | | | HOUSTON | TX | 77077 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 291709 | | SUDLER OMYRA | 1204 SUDLERS ROW | | | | CLAYTON | DE | 19938 | USA | TRADE PAYABLE | | | | | $8.10 | |
| 291710 | | SUDLER SHERELL | 812 OAKLAND AVE SW | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 291711 | | SUDLOW JEANNETTE | 720 BRANNON DR | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291712 | | SUE A MOYERS | 1705 GARBERS CHURCH RD | | | | HARRISONBURG | VA | 22801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291713 | | SUE ALT | 1334 HORSESHOE CT | | | | WHITE BEAR LK | MN | 55110 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 291714 | | SUE ANDERSON | 3641 MOHAWK STREET | | | | NEW HARTFORD | NY | 13413 | USA | TRADE PAYABLE | | | | | $34.35 | |
| 291715 | | SUE ANDERSON | 3641 MOHAWK STREET | | | | NEW HARTFORD | NY | 13413 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 291716 | | SUE ANN BUTCHER | 177 TIPPLE | | | | GREENSBURG | PA | 15601 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 291717 | | SUE ANN SJULESTAD | 33216 145TH ST NE | | | | GOODRIDGE | MN | 56725 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 291718 | | SUE BISSON | PO BOX 2127 | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 291719 | | SUE BLEICHWEHL | 5624 KIPLING PKWY 6-106 | | | | ARVADA | CO | 80002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291720 | | SUE BOLLING | 3379 GRASSY HILL ROAD | | | | ROANOKE | VA | 24151 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 291721 | | SUE BUCHANAN | 183 ANDREWS AVE | | | | WESTWARWICK | RI | 02893 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 291722 | | SUE BURKHART | 142 NOTTINGHAM CIRCLE | | | | DUNCAN | SC | 29334 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 291723 | | SUE CALLAHAN | 1521 RIDGE ST | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 291724 | | SUE CARCHER | 3020 GLENDALE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291725 | | SUE CHRISTIAN | 1784 CAROL SUE AVE APT 11 | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $34.42 | |
| 291726 | | SUE CLEMENT | 111 WEST TAPICA AVE | | | | WILDWOOD | NJ | 08260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291727 | | SUE CLEMENT | GLENN LOWERY | | | | MOUNT VERNON | IL | 62864 | USA | TRADE PAYABLE | | | | | $23.60 | |
| 291728 | | SUE COVEY | 705 LLOYD ST 7 | | | | FORT WALTON BEAC | FL | 32547 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 291729 | | SUE CUADRA | 3 KITE CT | | | | LAWRENCEVILLE | NJ | 08648 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291730 | | SUE DAMICO | W341S10886 COUNTY ROAD E | | | | MUKWONAGO | WI | 53149 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 291731 | | SUE DAYTON | 425 34TH ST | | | | BELLAIRE | OH | 43906 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 291732 | | SUE DOYLE | 1528 E 9TH ST | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 291733 | | SUE DUREN | 18099 JACQUARD CT | | | | LAKEVILLE | MN | 55044 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 291734 | | SUE E GOLDEN | 86 HEAVENLY DR | | | | HEDGESVILLE | WV | 25427 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 291735 | | SUE FLETCHER | 526 NORTH STATE STREET | | | | NEW ULM | MN | 56073 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 291736 | | SUE FRENCH | 5018 VT ROUTE 22A | | | | ADDISON | VT | 05491 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 291737 | | SUE GATZS | 523 CYNTHIA LANE | | | | TALLMADGE | OH | 44278 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 291738 | | SUE GEISLER | 520 WESTCHESTER DR NE | | | | PINE CITY | MN | 55063 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 291739 | | SUE GOODSPEED | 28 S OSBORN AVE | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291740 | | SUE GRIFFIN | 611 LAMMS GROVE RD | | | | CARTHAGE | NC | 28327 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 291741 | | SUE HANSEN | 18441 BEAVERWOOD RD | | | | MINNETONKA | MN | 55345 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 291742 | | SUE HESS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 17066 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 291743 | | SUE HILL | 1213 GRANT ST SE | | | | DECATUR | AL | 35601 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 291744 | | SUE HUFF | 1998 WALDENS CREEK RD | | | | SEVIERVILLE | TN | 37862 | USA | TRADE PAYABLE | | | | | $21.85 | |
| 291745 | | SUE JOHNSON | 1295 103RD LN NW | | | | COON RAPIDS | MN | 55433 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 291746 | | SUE JONES | 4290 HONEYBROOK AVE | | | | DAYTON | OH | 45415 | USA | TRADE PAYABLE | | | | | $73.75 | |
| 291747 | | SUE JONES | 4290 HONEYBROOK AVE | | | | DAYTON | OH | 45415 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 291748 | | SUE KATIYA | XX | | | | SANTA ROSA | CA | 95401 | USA | TRADE PAYABLE | | | | | $23.35 | |
| 291749 | | SUE KENIK | 4745 PAULEY SWAMP RD | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 291750 | | SUE KRAM | 807 6TH AVE N APT 4 | | | | PRINCETON | MN | 55371 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 291751 | | SUE KUMPULA | 103 8TH ST SW | | | | BUFFALO | MN | 55313 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 291752 | | SUE L FRIEDRICH | 30807 LAKEVIEW AVE | | | | RED WING | MN | 55066 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 291753 | | SUE LAURITSEN | 1580 BIG LAKE RD APT 116 | | | | CLOQUET | MN | 55720 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 291754 | | SUE LOWE | 97 ATHOL ROAD | | | | BUFFALO | NY | 14220 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 291755 | | SUE LUNSFORD | 5304 GRANITE AVE NE | | | | ALBUQUERQUE | NM | 87110 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 291756 | | SUE MACNAMARA | 1919 S HIGHLAND | | | | LOMBARD | IL | 60148 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 291757 | | SUE MANGARILLO | 481 NORTH STAR ROAD | | | | MOOERS | NY | 12958 | USA | TRADE PAYABLE | | | | | $34.24 | |
| 291758 | | SUE MASTERS | 220 SHELDON AVE | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291759 | | SUE MAX | 327 ARCH STREET | | | | SUNBURY | PA | 17801 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 291760 | | SUE MCDOWELL | 2816 14TH AVE NW | | | | WILLMAR | MN | 56201 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 291761 | | SUE MCLAIN | 2120 OAK RIDGE DRIVE | | | | REDDING | CA | 96001 | USA | TRADE PAYABLE | | | | | $19.27 | |
| 291762 | | SUE MEDLEY | 7400 WEST BLVD | | | | BOARDMAN | OH | 44512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291763 | | SUE MICHALSKI | 108 SPRING VALLEY DR | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $11.88 | |
| 291764 | | SUE MOTT | 975 225TH LN NW | | | | BETHEL | MN | 55005 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 291765 | | SUE NEUMANN | 5766 80TH ST | | | | KENOSHA | WI | 53142 | USA | TRADE PAYABLE | | | | | $35.07 | |
| 291766 | | SUE NORRIS | PO BOX 571 | | | | JAMESTOWN | KY | 42629 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 291767 | | SUE NORTHEY | 1919 OLD WEST MAIN ST | | | | RED WING | MN | 55066 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 291768 | | SUE NOVAK | 330 THIRD AVE | | | | NEW KENSINGTON | PA | 15068 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 291769 | | SUE NUGENT | 5 PARTRIDGE POND RD | | | | ACTON | MA | 01720 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 291770 | | SUE | 3101 DAVIESS ST | | | | OWENSBORO | KY | 42303 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 291771 | | SUE PAYNE | 1701 WILSON AVE | | | | WACO | TX | 76708 | USA | TRADE PAYABLE | | | | | $90.11 | |
| 291772 | | SUE PITMAN | 13631 BIRCHWOOD AVE | | | | ROSEMOUNT | MN | 55068 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 291773 | | SUE PRATER | 503 MILLER ST | | | | FRANKLIN | KY | 42134 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 291774 | | SUE RAICHILSON | 24 DELSAN CT | | | | BUFFALO | NY | 14216 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 291775 | | SUE REBERT | 401 DEERFIELD DRIVE | | | | HANOVER | PA | 17331 | USA | TRADE PAYABLE | | | | | $406.29 | |
| 291776 | | SUE RILEY | 319 TENNIS AVE | | | | GLENSIDE | PA | 19038 | USA | TRADE PAYABLE | | | | | $645.54 | |
| 291777 | | SUE ROBERTS | PO BOX 1123 | | | | ALBANY | NY | 12206 | USA | TRADE PAYABLE | | | | | $51.51 | |
| 291778 | | SUE ROLPH | 5707 CEDAR WALK WAY UNIT | | | | CENTREVILLE | VA | 20121 | USA | TRADE PAYABLE | | | | | $20.99 | |
| 291779 | | SUE ROMO | 453 E FRISBEE RD | | | | FRENCH CAMP | CA | 95231 | USA | TRADE PAYABLE | | | | | $20.22 | |
| 291780 | | SUE SCHWARZE | 221 RUNESTONE PL | | | | ALEXANDRIA | MN | 56308 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 291781 | | SUE SHEILA | 930 OLIVE DR 50 | | | | BAKERSFIELD | CA | 93308 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 291782 | | SUE SMITH | 182 S IRVINE AVE | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 291783 | | SUE SMITH | 182 S IRVINE AVE | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 291784 | | SUE SNYDER | 1800 EVERGREEN | | | | WALLA WALLA | WA | 98433 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 291785 | | SUE SOLLID | 4912 SOUTHGATE AVE | | | | LANSING | MI | 48910 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 291786 | | SUE STEUCK | 204 7TH AVE SW | | | | PIPESTONE | MN | 56164 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 291787 | | SUE STINSON | 422 WEST 1ST STREET | | | | GRAND ISLAND | NE | 68801 | USA | TRADE PAYABLE | | | | | $291.93 | |
| 291788 | | SUE STROM | 2480 HALLQUIST AVE | | | | RED WING | MN | 55066 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 291789 | | SUE SULLIVAN | 15025 CROWN DR | | | | MINNETONKA | MN | 55345 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 291790 | | SUE SUTTON | 4729 7TH ST | | | | BACLIFF | TX | 77518 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 291791 | | SUE THOMAN | 2035 LINCOLN SWEETWATER | | | | LA BARGE | WY | 83123 | USA | TRADE PAYABLE | | | | | $12.29 | |
| 291792 | | SUE THOMAS | 206 FOX TRAIL | | | | ATHENS | GA | 30601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 291793 | | SUE TILLMAN | PO BOX 119 | | | | MILAN | MN | 56262 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 291794 | | SUE TORNGREN | 1204 U ST | | | | SACRAMENTO | CA | 95818 | USA | TRADE PAYABLE | | | | | $54.13 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 291795 | SUE TORRENS | 2251 NORTH PHILIP ST | | | | PHILADELPHIA | PA | 19133 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 291796 | SUE VANG | 989 VIRGINIA ST | | | | ST PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 291797 | SUE VERDUN | 3191 LINDEN RD | | | | FLINT | MI | 48507 | USA | TRADE PAYABLE | | | | | $21.18 | |
| 291798 | SUE WALTERS | 322 WEATHERVANE LN | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291799 | SUE WANGSNESS | 1713 TODD AVE | | | | ALBERT LEA | MN | 56007 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 291800 | SUE WASHINGTON | 1621 N GROVE AVE | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $16.28 | |
| 291801 | SUE WHITE | 5438 DURANT DR | | | | DAYTONA BEACH | FL | 32127 | USA | TRADE PAYABLE | | | | | $58.58 | |
| 291802 | SUE WINSTON | 2291 MONTEREY AVE | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $20.43 | |
| 291803 | SUEANN ASSEE | 3442 BRUNER AVE | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $7.52 | |
| 291804 | SUEELLEN GROSS | ASDS | | | | GILBERTSVILLE | NY | 13776 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 291805 | SUEHAIL AGRINSONI | 104 WILLISTON ST | | | | BRIDGEPORT | CT | 06607 | USA | TRADE PAYABLE | | | | | $36.20 | |
| 291806 | SUEIRO RAYMON | 12916 FISH LN | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 291807 | SUEL TARN | 2530 NE 31ST ST | | | | LINCOLN CITY | OR | 97367 | USA | TRADE PAYABLE | | | | | $61.57 | |
| 291808 | SUELDO BANINA | 5307 GASTON AVE APT 107 | | | | DALLAS | TX | 75214 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 291809 | SUELEN MEDA | 7487 ELM ST | | | | SN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 291810 | SUELEN SUELLENMEDA | 7487 ELM ST | | | | SN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 291811 | SUELL BELINDA | 45 MAWNEY STREET | | | | PROVIDENCE | RI | 02920 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 291812 | SUELL DIANE | 1517 OLD HICKORY RD | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 291813 | SUELLENANDSA SICILIA | 1305 PATESHILL RD | | | | MOSHEIM | TN | 37818 | USA | TRADE PAYABLE | | | | | $9.03 | |
| 291814 | SUELY DECARLO | 14124 GRAND PRE RD | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 291815 | SUELYN KACZYNSKI | 7544 WOOD AVE | | | | WARREN | MI | 48091 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 291816 | SUEN ANDREA | 4831 W FLAMINGO RD | | | | TAMPA | FL | 33611 | USA | TRADE PAYABLE | | | | | $285.07 | |
| 291817 | SUERO VANESSA | CALLE 3052 NUM 1324 | | | | SAN JUAN | PR | 00965 | USA | TRADE PAYABLE | | | | | $45.13 | |
| 291818 | SUEVER TYLER | 524 ELLIS ST | | | | NORTH FORT MY | FL | 33903 | USA | TRADE PAYABLE | | | | | $20.90 | |
| 291819 | SUEZ WATER NEW JERSEY | PO BOX 371804 | PAYMENT CENTER | | | PITTSBURGH | PA | 15250 | USA | UTILITIES PAYABLE | | | | | $1,283.22 | |
| 291820 | SUFFERN COLLEEN | 823 SUNSET AVE | | | | RM | NC | 27804 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 291821 | SUFFERN NICOLE | 818 E WALNUT | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 291822 | SUFFOLK COUNTY CONSUMER AFFAIRS | 725 VETERANS MEMORIAL HIGHWAY | | | | HAUPPAUGE | NY | 11788 | USA | TRADE PAYABLE | | | | | $400.00 | |
| 291823 | SUFFOLK COUNTY CONSUMER AFFAIRS | 725 VETERANS MEMORIAL HIGHWAY | | | | HAUPPAUGE | NY | 11788 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 291824 | SUFFOLK COUNTY CONSUMER AFFAIRS | 725 VETERANS MEMORIAL HIGHWAY | | | | HAUPPAUGE | NY | 11788 | USA | TRADE PAYABLE | | | | | $800.00 | |
| 291825 | SUFFOLK COUNTY WATER AUTHORITY - NY | PO BOX 3147 | | | | HICKSVILLE | NY | 11802-3147 | USA | UTILITIES PAYABLE | | | | | $147.61 | |
| 291826 | SUFYAN OOTALLAH | 1124 SILENT BROOK RD NONE | | | | WAKE FOREST | NC | 27587 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 291827 | SUGAR SAMSONITE | 12022 56TH STREET E | | | | PARRISH | FL | 34219 | USA | TRADE PAYABLE | | | | | $83.45 | |
| 291828 | SUGAR VANBUREN | 619 APACHE DR | | | | PORTAGE DES SIOU | MO | 63373 | USA | TRADE PAYABLE | | | | | $24.29 | |
| 291829 | SUGARBAKER'S LLC | 18330 HIGHWAY 16 | | | | AMITE | LA | 70422 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 291830 | SUGARCREEK BOROUGH-PA | 212 FOX STREET | SANITARY SEWER DISTRICT | | | FRANKLIN | PA | 16323-2851 | USA | UTILITIES PAYABLE | | | | | $883.00 | |
| 291831 | SUGARMAN ROGERS BARSHAK & COHE | | | | | | | | | | | | | | $1,697.75 | |
| 291832 | SUGEILY RODRIGUEZ | C 5 Q1 APT2 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 291833 | SUGEL ORENGO | HC-05 BOX 7225 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 291834 | SUGELY DURAN | 7111 BROWSE ST | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 291835 | SUGEY CORONA | 1149 ATLANTIC ST | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $63.10 | |
| 291836 | SUGEY CORONA | 1149 ATLANTIC ST | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 291837 | SUGG JAMIE | 9436 WALTER MYATT RD | | | | FUQUAY VARINA | NC | 27526 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 291838 | SUGGETT SHANNON | 220 TILESTON | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $67.93 | |
| 291839 | SUGGETT SHANNON | 220 TILESTON | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $10.89 | |
| 291840 | SUGGS CASEY | 354 KING ARTHUR LANE | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291841 | SUGGS FLORIA | 564 1EDWARDS ROAD | | | | GRIFTON | NC | 28530 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 291842 | SUGGS JOHN | 1811 LAKE CHAPMIN DR | | | | BRANDON | FL | 34653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291843 | SUGGS KAYLA | 6949 E GREAT MARSH CHURCH RD | | | | ST PAULS | NC | 28384 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 291844 | SUGGS KE A | 8041 S LOOMIS | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 291845 | SUGGS KE A | 8041 S LOOMIS | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 291846 | SUGGS MARTHA | 6200 CYPRESS POINT DR | | | | PANAMA CITY | FL | 32408 | USA | TRADE PAYABLE | | | | | $898.41 | |
| 291847 | SUGGS SHAMIKA | 1923 EMILY COURT | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 291848 | SUGGS TANESHA | 22422 DEER PARK STREET | | | | LINCOLN | DE | 19960 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 291849 | SUGGS VIVIAN | 9216 CAMBRIDGE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 291850 | SUGGS WILLIAM | 4612 BOYDS RD | | | | GRIMESLAND | NC | 27837 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 291851 | SUHAIL SANCHEZ | 1513 OVERDALE ST | | | | ORLANDO | FL | 32825 | USA | TRADE PAYABLE | | | | | $111.25 | |
| 291852 | SUHAIL SERRANO | URB BUENA VISTA CALLE A | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $6.06 | |
| 291853 | SUHAILA ISSHAC | 3004 BECKET AVE | | | | WESTCHESTER | IL | 60154 | USA | TRADE PAYABLE | | | | | $34.10 | |
| 291854 | SUHAILL DUVIVIER | HC 09BOX 4687 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 291855 | SUHANG GU | NO THANKS | | | | GLASTONBURY | CT | 06033 | USA | TRADE PAYABLE | | | | | $1,034.75 | |
| 291856 | SUHARDI PNU | 46-04 79TH FL 1 | | | | ELMHURST | NY | 11373 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 291857 | SUHARDI SUHARDI | 46-04 79TH ST | | | | ELMHURST | NY | 11373 | USA | TRADE PAYABLE | | | | | $13.27 | |
| 291858 | SUHEILY GARCIA | RES LUIS PALES MATOS EDIFICIO D43 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291859 | SUHEIR RAHMAN | 4817 W 84TH ST | | | | BURBANK | IL | 60459 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 291860 | SUHEIR M CRUZ | CALLE 9 BLOQUE 4 NUM 20 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 291861 | SUHEL VAHORA | 1425 VERDANA DR | | | | AUSTIN | TX | 78753 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 291862 | SUHLAIL SALGADO | CAGUAS | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291863 | SUIJETTA CROCKER | PO BOX 1467 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 291864 | SUILDERS SERVICES | 7520 W 13TH AVE | | | | DENVER | CO | 80214 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 291865 | SUINDA EDWARDS | 653 TULPEHO CK STREET | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $81.00 | |
| 291866 | SUIRE JUANETTE | 409 SECOND ST | | | | RAYNE | LA | 70578 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291867 | SUIRE MARVELLA | 616 JUAREZ STREET | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291868 | SUITTER JAY | 814 OYLER RD | | | | ETHEL | WA | 98542 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 291869 | SUIZA DAIRY | P O BOX 3207 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $70,394.98 | |
| 291870 | SUJA JOSE | POTTER ROAD | | | | DES PLAINES | IL | 60016 | USA | TRADE PAYABLE | | | | | $52.17 | |
| 291871 | SUJAN TALUKDAR | 38 CARTER ST 213 | | | | EVERETT | MA | 02149 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 291872 | SUJATHA DONDAPATI | 61488 JOAQUIN MURIETA AVE | | | | NEWARK | CA | 94560 | USA | TRADE PAYABLE | | | | | $7.39 | |
| 291873 | SUJATHA JAYACHANDRAN | 1509 208TH AVENUE NE | | | | SAMMAMISH | WA | 98074 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 291874 | SUJAYA RAO | 3319 SUNSET FIELD LANE | | | | MISSOURI CITY | TX | 77459 | USA | TRADE PAYABLE | | | | | $8.44 | |
| 291875 | SUJAYA VELAGAPUDI | 2808 CARAMBOLA CIRCLE S | | | | COCONUT CREEK | FL | 33066 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 291876 | SUJAYLA DAGEJEANN | 5910 MAYO ST APT 4 | | | | HOLLYWOOD | FL | 33023 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 291877 | SUJE TORRES RIVERA | HC-74 BOX 5331 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $3.93 | |
| 291878 | SUJEI TARANGO | 1851 N MESQUITE | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $46.95 | |
| 291879 | SUJEILY NEGRON | RR 1 BUZON 2820 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $12.12 | |
| 291880 | SUJEONG CHOI | 100 W FOREST AVE STE F | | | | ENGLEWOOD | NJ | 07631 | USA | TRADE PAYABLE | | | | | $73.53 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 291881 | | SUJUAN MORRIS | 5042 MARTINDALE | | | | DET | MI | 48204 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 291882 | | SUJUY CARMEN | 14428 JUDE ST | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $3.88 | |
| 291883 | | SUK SHION K | 187 S OXFORD AVE | | | | LOS ANGELES | CA | 90004 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 291884 | | SUKANTA SEN | 4222 79TH ST | | | | ELMHURST | NY | 11373 | USA | TRADE PAYABLE | | | | | $3.80 | |
| 291885 | | SUKARA GRANDBERRY | 10319 IRENE AVE SW | | | | LAKEWOOD | WA | 98499 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 291886 | | SUKE JIMENEZ | 10721 BURNET AVE | | | | MISSION HILLS | CA | 91345 | USA | TRADE PAYABLE | | | | | $49.88 | |
| 291887 | | SUKEENA MUSE | 43 N 18TH ST 1ST FL | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 291888 | | SUKEHIRA KARLYN | KARLYN SUKEHIRA | | | | KAPAA | HI | 96746 | USA | TRADE PAYABLE | | | | | $848.21 | |
| 291889 | | SUKEYYA ORR | 301 GINGER DRIVE NE | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $26.01 | |
| 291890 | | SUKHWINDER KAUR | 88-54 241ST | | | | JAMAICA | NY | 11426 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 291891 | | SUKI BEEMAN | 1524 LONGDALE DR | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291892 | | SUKUMAR DEEPAKKUMAR | 2711 HAMILTON DR | | | | VOORHEES | NJ | 08043 | USA | TRADE PAYABLE | | | | | $2.44 | |
| 291893 | | SUKUMAR SITARAM | 55 BRITTANY FARMS RD | | | | DUBLIN | OH | 43016 | USA | TRADE PAYABLE | | | | | $22.02 | |
| 291894 | | SULAIMON ADEBISI | 4370 SATELLITE BOULEVARD | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $44.58 | |
| 291895 | | SULANEY MCROBERTS | 4526 KAROLE MANOR | | | | SAINT LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291896 | | SULANEY PARKS | 4526 KAROLE DR | | | | STL | MO | 63134 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 291897 | | SULANEY PARKS | 4526 KAROLE DR | | | | STL | MO | 63134 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 291898 | | SULE BERET | 12321 TREAT BLVD | | | | WALNUT CREEK | CA | 94597 | USA | TRADE PAYABLE | | | | | $73.33 | |
| 291899 | | SULE RITA A | 3312 NILES ST | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 291900 | | SULEIBY ALVARADO | CARR 2 INT 149 TRIGAL PLA | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $35.27 | |
| 291901 | | SULEIKA DELGADO | TBD | | | | ORLANDO | FL | 34787 | USA | TRADE PAYABLE | | | | | $513.57 | |
| 291902 | | SULEIKA GARCIA | 1515 MACOMBS RD | | | | BRONX | NY | 10452 | USA | TRADE PAYABLE | | | | | $8.75 | |
| 291903 | | SULEIKA PARRILLA | CALLELAUREL 168 HOYO MULA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $28.37 | |
| 291904 | | SULEIMAN JENNIFER | 3129 GLENRIDGE DR | | | | RAALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $5.73 | |
| 291905 | | SULEMAN ZAID | 2000 TUNSTULL CIRCLE | | | | MANHATTAN | KS | 66502 | USA | TRADE PAYABLE | | | | | $21.42 | |
| 291906 | | SULEWSKI ASHLEY J | 5623 VAIL AVE | | | | TOLEDO | OH | 43623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291907 | | SULEYKA MONTALVO | 120 CALLEJON CARDONA | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291908 | | SULEYKA RODRIGUEZ | 504 S ACACIA AVE | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 291909 | | SULEYKA TORRES | HC 05 BOX 5913 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291910 | | SULEYMA MORALES | 1137 SANMARCUS CT | | | | DECATUR | IL | 62526 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 291911 | | SULGER DAVID M | 24321 TONOPAH TRAIL | | | | BENSON | AZ | 85602 | USA | TRADE PAYABLE | | | | | $72.28 | |
| 291912 | | SULIKA JAMES | JFK BLD 26 APT 160 | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291913 | | SULIVAN JERRY L | 42 DESOTO STREET | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 291914 | | SULIVEREZ INGRID | IDAMARIS GARDENS CALLE MIRNA D | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 291915 | | SULIY SOTO | URB CORRALES CALLE 4 CASA D 2 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291916 | | SULLEY CATHY | 115 E VALLEY ST | | | | VALLEY | NE | 68064 | USA | TRADE PAYABLE | | | | | $42.19 | |
| 291917 | | SULLI SUSAN | 1018 WHITLOCK RD | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 291918 | | SULLIVAN ANGEL | 1218 SYCAMORE RD | | | | MT CROGHAN | SC | 29727 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291919 | | SULLIVAN ANGELA | 4 BADGER ST | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $8.74 | |
| 291920 | | SULLIVAN ANGELA | 4 BADGER ST | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 291921 | | SULLIVAN ANNA | 115 REDBUG | | | | LELAND | MS | 38756 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 291922 | | SULLIVAN ANNIE | 2596 OLD SMITHFIELD RD | | | | PRINCETON | NC | 27569 | USA | TRADE PAYABLE | | | | | $11.37 | |
| 291923 | | SULLIVAN ANTHONY | 72880 HWY 111 | | | | PALM DESERT | CA | 92260 | USA | TRADE PAYABLE | | | | | $49.56 | |
| 291924 | | SULLIVAN BARRY | 02534 CO RD 24 | | | | STRYKER | OH | 43557 | USA | TRADE PAYABLE | | | | | $23.74 | |
| 291925 | | SULLIVAN BERTINA | 2803 NORTHWAY DR | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291926 | | SULLIVAN BEVERLY | 162 GREEN ST | | | | AUBURN | AL | 36830 | USA | TRADE PAYABLE | | | | | $11.57 | |
| 291927 | | SULLIVAN BRIAN | 99 MAPLE ST | | | | RUTHERFORD | NJ | 07070 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 291928 | | SULLIVAN BRIAN G | 611 MADISON AVE APT D | | | | CHARLOTTESVLE | VA | 22903 | USA | TRADE PAYABLE | | | | | $31.49 | |
| 291929 | | SULLIVAN BRITTANY | 235 CLARK ST APT 1201 | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291930 | | SULLIVAN BRITTANY | 235 CLARK ST APT 1201 | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 291931 | | SULLIVAN CHARLOTTE | 2932 HIGHWAY 532 | | | | TAYLORSVILLE | MS | 39168 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 291932 | | SULLIVAN CHRIS | 10286 SPRINGLEN COURT | | | | CINCINNATI | OH | 45251 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 291933 | | SULLIVAN CHRIS | 10286 SPRINGLEN COURT | | | | CINCINNATI | OH | 45251 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 291934 | | SULLIVAN CHRISTINA | 230 WEST BRADY ST | | | | BUTLER | PA | 16001 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 291935 | | SULLIVAN CINDY | 1334 TAMPA AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291936 | | SULLIVAN CINDY | 1334 TAMPA AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291937 | | SULLIVAN CINDY | 1334 TAMPA AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 291938 | | SULLIVAN COMMERCIAL PAINTING I | 2 N FEDERAL ST | | | | LYNN | MA | 01905 | USA | TRADE PAYABLE | | | | | $30,982.00 | |
| 291939 | | SULLIVAN CORNELIUS | 1010 FULLER ROAD | | | | HERMON | ME | 04401 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 291940 | | SULLIVAN CRYSRAL | 3908 NORTH 55TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 291941 | | SULLIVAN DANIELLE | 2507 NW 58AVE | | | | GAINESVILLE | FL | 32653 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 291942 | | SULLIVAN DIANA | 32 MILTON ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 291943 | | SULLIVAN DIANE | 8378 REVELATION AVE | | | | WALKERSVILLE | MD | 21796 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 291944 | | SULLIVAN EILEEN | 279 MENLO ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 291945 | | SULLIVAN ERIN | 2665 PALOMA AVE APT 2 | | | | MEDFORD | OR | 97504 | USA | TRADE PAYABLE | | | | | $6.86 | |
| 291946 | | SULLIVAN GINA | 246 ROBBINSON RD | | | | ANDREWS | NC | 28901 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 291947 | | SULLIVAN HELEN | 409 SIMPSON ST | | | | WESTMINSTER | SC | 29693 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 291948 | | SULLIVAN ISAAC | 1702 MACBEE HWY | | | | KERSHAW | SC | 29067 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 291949 | | SULLIVAN JAMES MICHAEL | | | | | | | | | PENDING LITIGATION | | | | | UNDETERMINED | |
| 291950 | | SULLIVAN JEFF | 1142 PERSIMMON TREE LN | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | X | X | X | $2.41 | |
| 291951 | | SULLIVAN JENNIFER | PO BOX 7614 | | | | FALLS CHURCH | VA | 22040 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 291952 | | SULLIVAN JENNIFER | PO BOX 7614 | | | | FALLS CHURCH | VA | 22040 | USA | TRADE PAYABLE | | | | | $39.63 | |
| 291953 | | SULLIVAN JIMMIE | 1503 WOOTEN RD | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 291954 | | SULLIVAN JOHNELL | 1813 BURNETTE APT A | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 291955 | | SULLIVAN JOSELYN | 820 PRINCE ALBERT CT | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291956 | | SULLIVAN JOSH | 121 S NORMA B | | | | RIDGECREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 291957 | | SULLIVAN JOSHUA | 7885 RANCHO FANITA DR E | | | | SANTEE | CA | 92071 | USA | TRADE PAYABLE | | | | | $16.92 | |
| 291958 | | SULLIVAN JOY | 1603 BEECH ST SE | | | | DECATUR | AL | 35601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291959 | | SULLIVAN KELLY | 4121 NE 19 AVE | | | | POMPANO BEACH | FL | 33064 | USA | TRADE PAYABLE | | | | | $27.46 | |
| 291960 | | SULLIVAN KELVIN | 213 PENNY DEE DR | | | | PORT SULPHUR | LA | 70083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291961 | | SULLIVAN KEVIN | 16365 GOLD | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $24.64 | |
| 291962 | | SULLIVAN LACY | 3048ORDER DR WEST | | | | MOBILE | AL | 36608 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 291963 | | SULLIVAN LACY | 3048ORDER DR WEST | | | | MOBILE | AL | 36608 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 291964 | | SULLIVAN LINDA | 11500 KINGS CREST CT APT 223 | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 291965 | | SULLIVAN LINDA | 11500 KINGS CREST CT APT 223 | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 291966 | | SULLIVAN LINDA | 11500 KINGS CREST CT APT 223 | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291967 | | SULLIVAN LINDA | 11500 KINGS CREST CT APT 223 | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 291968 | | SULLIVAN LISA | 1316 SW PENN | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 291969 | | SULLIVAN LORI | 185 COBURN ST | | | | WARWICK | RI | 02889 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 291970 | | SULLIVAN LUDEWEKA | 12040 ELLEBE RD | | | | SHREVEPORT | LA | 71115 | USA | TRADE PAYABLE | | | | | $32.19 | |
| 291971 | | SULLIVAN MARIA | 7 BALSAM ST | | | | PITTSBURGH | PA | 15202 | USA | TRADE PAYABLE | | | | | $24.66 | |
| 291972 | | SULLIVAN MARIE E | PO BOX 2199 | | | | BATTLE GROUND | WA | 98604 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 291973 | | SULLIVAN MARLA J | 1724 FAIRHILL RD | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 291974 | | SULLIVAN MELISSA | 1246 MAIN AVENUE DR NW | | | | HICKORY | NC | 28601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291975 | | SULLIVAN MICHAEL | 10337 SLOAN AVE | | | | KANSAS CITY | KS | 66101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291976 | | SULLIVAN MICHELLE | 661 VISTA LANE | | | | LAKEWOOD | CO | 80214 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 291977 | | SULLIVAN MICHELLE T | 8751 W HERBERT AVE | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291978 | | SULLIVAN MIKE | 319 GRANDVIEW RD | | | | CONWAY | NH | 03818 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 291979 | | SULLIVAN MINNIE | 9 ORLON ROAD APARTMENT 85 | | | | ASHEVILLE | NC | 28801 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 291980 | | SULLIVAN MONA | 10920 AIRLINE HWY | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 291981 | | SULLIVAN NATHAN | 14102 OVERCREEK PASS | | | | LITTLE ROCK | AR | 72211 | USA | TRADE PAYABLE | | | | | $27.26 | |
| 291982 | | SULLIVAN OSHEAN | 661 MANTON AVE | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $30.45 | |
| 291983 | | SULLIVAN PATRICK | 205 ADAMS AVE | | | | SI | NY | 10304 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 291984 | | SULLIVAN PENDLETON | 2429 134TH AVE NE | | | | BELLEVUE | WA | 98005 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 291985 | | SULLIVAN PENNY | 279 ASH ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 291986 | | SULLIVAN PENNY | 279 ASH ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 291987 | | SULLIVAN PETER | 54 TRULL ROAD | | | | TEWKSBURY | MA | 01876 | USA | TRADE PAYABLE | | | | | $195.20 | |
| 291988 | | SULLIVAN RANDALL | 208 MILLER RD APT 6 | | | | MAULDIN | SC | 29662 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 291989 | | SULLIVAN RENEE R | 9890 RED FOX RUN SE | | | | WINNABOW | NC | 28479 | USA | TRADE PAYABLE | | | | | $160.13 | |
| 291990 | | SULLIVAN RHEA | 5950 HICKORY ST 3 | | | | CARPINTERIA | CA | 93013 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 291991 | | SULLIVAN ROBERT | 1390 WEST HAWTHORNE RD | | | | LEESVILLE | LA | 71446 | USA | TRADE PAYABLE | | | | | $35.83 | |
| 291992 | | SULLIVAN ROBERT C | 43024 TAVERNSPRINGS CT | | | | ASHBURN | VA | 20147 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 291993 | | SULLIVAN RODERICK | 302 TRIBBLE ST | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 291994 | | SULLIVAN ROY B | 211A HILLANDALE RD | | | | GREENVILLE | SC | 29609 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 291995 | | SULLIVAN SABRINA | 811 R ST NW | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 291996 | | SULLIVAN SANDRA L | 0489 ST HWY 3 | | | | ADA | OK | 74820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291997 | | SULLIVAN SHANNON | 210 AGNER LN | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 291998 | | SULLIVAN SHANNON | 210 AGNER LN | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $49.99 | |
| 291999 | | SULLIVAN SHANTEL | 18100 OLYMPIAN ROAD | | | | CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 292000 | | SULLIVAN SHEILA | 111 YALE AVENUE | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 292001 | | SULLIVAN SHELBY | 436 GREGORY MILL RD | | | | SHELBYVILLE | TN | 37160 | USA | TRADE PAYABLE | | | | | $10.51 | |
| 292002 | | SULLIVAN SHIRLEY | 8788 W SIERRA PINTA DR | | | | PEORIA | AZ | 85382 | USA | TRADE PAYABLE | | | | | $622.21 | |
| 292003 | | SULLIVAN SHREELA | 1642 SHERWOOD FOREST DR | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 292004 | | SULLIVAN SONDA D | 150 S ROSEVELT ROAD | | | | MESA | AZ | 85202 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 292005 | | SULLIVAN TERA | 617 LANE ALLEN RD | | | | LEXINGTON | KY | 40504 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 292006 | | SULLIVAN TONISHA | 4109 W 14TH ST | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 292007 | | SULLIVAN TRICIA | 2964 WINTERGARDEN DR | | | | LEX | KY | 40517 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 292008 | | SULLIVAN TYESE | 5224 CASTLE STONE DRIVE | | | | BALTIMORE | MD | 21237 | USA | TRADE PAYABLE | | | | | $16.01 | |
| 292009 | | SULLIVAN VANESA | 968 CORY RD | | | | CLEVE | OH | 44109 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 292010 | | SULLIVAN VICKI | 15404 BELLAIRE AVN APT A | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 292011 | | SULLIVAN YOLANDA R | 1813 PENROSE AVE | | | | EAST CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 292012 | | SULLIVAN YOLANDA R | 1813 PENROSE AVE | | | | EAST CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 292013 | | SULLY CARRION | PARCELAS CARMEN CALLE JILGUERO | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 292014 | | SULLY JEANNETTE | 1065 BEAR RUN ROAD | | | | ROCKPORT | WV | 26169 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292015 | | SULLY LUMA | PO BOX 1131 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292016 | | SULLY RIVERA | CALLE 18 B-46 LA PONDEROSA | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292017 | | SULMA BARELLAS | 320 FLAX PLACE | | | | SOLEDAD | CA | 93960 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 292018 | | SULMA MARIN | 6612 NARROW VALLEY WAY | | | | RALEIGH | NC | 27615 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 292019 | | SULMARIE SANTOS | HC-06 BOX11266 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292020 | | SULO TASHEMA | 17 MERCER DR | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 292021 | | SULPHON RESHONN | 508 CATINA WAY APT 96 | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $18.11 | |
| 292022 | | SULPHUR SPRINGS NEWS TELEGRAM | 401 CHURCH STREET STE B | | | | SULPHUR SPRING | TX | 75482 | USA | TRADE PAYABLE | | | | | $2,202.20 | |
| 292023 | | SULSONA LEONORA R | 1230 W G ST | | | | WILMINGTON | CA | 90744 | USA | TRADE PAYABLE | | | | | $65.40 | |
| 292024 | | SULTACHE JOSE G | RR8 JAIME C RODRIGUEZ CALLE 3 | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $20.90 | |
| 292025 | | SULTAN IRAM | 1802 ABBERTON WAY | | | | HIGH POINT NC | NC | 27260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292026 | | SULTAN SULTAN | 8220 CRESTWOOD HEIGHTS DR | | | | MCLEAN | VA | 22102 | USA | TRADE PAYABLE | | | | | $203.80 | |
| 292027 | | SULTANA QURAISHI | 33 E CHERYL RD | | | | PINE BROOK | NJ | 07058 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 292028 | | SULTANA S BAIG | 16955 BLUE HERON DR | | | | ORLAND PARK | IL | 60467 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 292029 | | SULTON EDMONDE | 515 HUNTING BOW LN NONE | | | | DUNCAN | SC | 29334 | USA | TRADE PAYABLE | | | | | $68.57 | |
| 292030 | | SULU FIDOW | 94249 WAIKELE RD B114 | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 292031 | | SULUAI CHARLENE | 1224 199THST E | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 292032 | | SULUSI CHARITY | R7-1730 A FARRINGTON HWY | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 292033 | | SULY SOLANO | 166 22WEST | | | | PATERSON | NJ | 07514 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 292034 | | SULYVERONIC COTTO | 1201 SOLOMON ST - BLDG 7- | | | | JOHNSTOWN | PA | 15902 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 292035 | | SUM DIANA | 5592 KALANIANAOLE HWY | | | | HONOLULU | HI | 96821 | USA | TRADE PAYABLE | | | | | $62.29 | |
| 292036 | | SUMAGIT ALEJANDRO N | 66-804 KEAKULA ST | | | | WAIALUA | HI | 96791 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 292037 | | SUMAN KONDABOYINA | 2220 W MISSION LANE | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $66.27 | |
| 292038 | | SUMANT MUNJAL | 4853 RIDGEWOOD DR NONE | | | | FREMONT | CA | 94555 | USA | TRADE PAYABLE | | | | | $129.99 | |
| 292039 | | SUMARALL JULES | | | | | | | | | TRADE PAYABLE | | | | | $200.00 | |
| 292040 | | SUMAYA KIMBERLY | 730 W SECOND ST | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $3.76 | |
| 292041 | | SUMBRY ASHLEIGH | 2929 CHAPEL HILL DR | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $41.36 | |
| 292042 | | SUMBRY ODENAS | 5227 ARCH ST | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292043 | | SUMBUL WAHEED | 2466 KLOCKNER RD | | | | TRENTON | NJ | 08690 | USA | TRADE PAYABLE | | | | | $50.50 | |
| 292044 | | SUMEET CHAUDHARI | 9657 BASKET RING RD | | | | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 292045 | | SUMERLIN CRYSTAL | 106 DEER LN | | | | WALLACE | NC | 28466 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 292046 | | SUMES DIAMOND | 3908 PENROD LN | | | | VALRICO | FL | 33596 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 292047 | | SUMICAD REDEEM | PO BOX 1676 | | | | JACKSON | WY | 83001 | USA | TRADE PAYABLE | | | | | $45.50 | |
| 292048 | | SUMIEL CRYSTAL | 211 RIDGE RD | | | | WINCHESTER | VA | 22602 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 292049 | | SUMIEL CRYSTAL | 211 RIDGE RD | | | | WINCHESTER | VA | 22602 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 292050 | | SUMIEL N | 101 HIGHPOINTE CT | | | | WINCHESTER | VA | 22602 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 292051 | | SUMIKA KNIGHT | 310 TAYLOR ST | | | | GADSDEN | AL | 35903 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 292052 | | SUMIKL BUTLER | 4200 MEDALLION CT | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $16.01 | |
| 292053 | | SUMIKO DINARDI | 1440 TWIN OAKS DR | | | | BILLINGS | MT | 59105 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 292054 | | SUMIT TEXTILE INDUSTRIES | 80TH MILESTONE G T ROAD | JHATTIPUR | | | PANIPAT | HARYAN A | 132103 | | TRADE PAYABLE | | | | | $311,147.71 | |
| 292055 | | SUMLER JAZMINE | WALKER PLACE APT 2 | | | | PIKESVILLE | MD | 21244 | USA | TRADE PAYABLE | | | | | $40.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 292056 | | SUMLER PHYLLIS | 12109 DEKA RD | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 292057 | | SUMLIN BESSIE | 2511 N 51 ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292058 | | SUMLIN DAWN | 221 KENILWORTH AVE | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292059 | | SUMLIN JOYCE | 1627 GATEWAY SE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292060 | | SUMLIN JUANITA P | 4711 SPRINGMAID LN | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 292061 | | SUMLIN TEQUELLIA | 3480 VALERIE ARMS DR | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $4.34 | |
| 292062 | | SUMLING DARCIA | 2215 MUIRWOOD DR | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 292063 | | SUMLING RENEE | 8015 BASS ST | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292064 | | SUMLING RENEE | 8015 BASS ST | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292065 | | SUMMAR FLYNN | 297 LAKEWOOD DRIVE APT C | | | | LEXINGTON | OH | 44904 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 292066 | | SUMMER ADDERLY | 2706 ELLIS STREET | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 292067 | | SUMMER ANDRUS | 1312 WALNUT ST | | | | JERSEY SHORE | PA | 17740 | USA | TRADE PAYABLE | | | | | $24.86 | |
| 292068 | | SUMMER BONDS | 3418 JEANETTE AVE | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292069 | | SUMMER BOYLES | 2062 COLONIAL LN | | | | HICKORY | NC | 28601 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 292070 | | SUMMER COUSINS | 264 ALLEN AVE | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 292071 | | SUMMER CRAMER | 7RAINES CT | | | | STAFFORD | VA | 22556 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292072 | | SUMMER FLYNN | 297 LAKEWOOD DRIVE | | | | LEXINGTON | OH | 44904 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 292073 | | SUMMER FREEMAN | 70 N PINE ST | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292074 | | SUMMER GARCIA | PO BOX 288 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 292075 | | SUMMER HARRIS | 2230NW 29TH AVE | | | | GAINESVILE | FL | 32605 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 292076 | | SUMMER HAWKINSPUNTER | 2042 ELMHURST LN | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 292077 | | SUMMER HOULETT | 7 OAK VISTA | | | | MILLFORD | OH | 45150 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 292078 | | SUMMER JOESTEN | 22 S VILLA DR | | | | CLEARFIELD | UT | 84015 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 292079 | | SUMMER JOHNSON | 4805 ANDROMEDA RD NONE | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 292080 | | SUMMER KNIGHT | 16021 6TH ST N | | | | LAKELAND | MN | 55043 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 292081 | | SUMMER KOFFMANN | 4604 GRAND AVE | | | | MINNEAPOLIS | MN | 55419 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 292082 | | SUMMER L TONEY | PO BOX 32 | | | | GRIFFITHSVILLE | WV | 25521 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 292083 | | SUMMER LANE | 4247 HACKBERRY LN 50 | | | | CARMICHAEL | CA | 95608 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 292084 | | SUMMER LUSK | 13646 CAMBRIDGE ST | | | | SOUTHGATE | MI | 48195 | USA | TRADE PAYABLE | | | | | $3.83 | |
| 292085 | | SUMMER MADDEN | 11002 BROADWAY DRIVE | | | | ASHLAND | KY | 41102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 292086 | | SUMMER MCCAMPBELL | 2000 SE 28TH AVE APT414 | | | | AMARILLO | TX | 79103 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 292087 | | SUMMER MCCLOUD | 3154 WALNUT ST | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 292088 | | SUMMER MCDANIEL | 1401 ALROSE ST | | | | MCKINLEYVILLE | CA | 95519 | USA | TRADE PAYABLE | | | | | $39.29 | |
| 292089 | | SUMMER PETERS | 7 FAIRBROOK DR | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 292090 | | SUMMER RANDON | 223 REST A BIT RD | | | | TARBORO | NC | 27886 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 292091 | | SUMMER SCHMIDT | 3504 HORSE DRIVE | | | | INDIANPOLIS | IN | 46222 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 292092 | | SUMMER SHAN WERMCANULTY | PLEZSE ENTER YOUR ADDRESS | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 292093 | | SUMMER TAMICA | 801 ANDREALN | | | | HANAHAN | SC | 29410 | USA | TRADE PAYABLE | | | | | $66.63 | |
| 292094 | | SUMMER THOMAS | 20 LAURAL HILL RD | | | | BERKELEY SPRINGS | MD | 25411 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 292095 | | SUMMER TRATAR | 3671 234TH AVE NW | | | | ST FRANCIS | MN | 55070 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 292096 | | SUMMER TRUSSELL | 172 COUNTY RD 119 | | | | TRINITY | AL | 35673 | USA | TRADE PAYABLE | | | | | $27.31 | |
| 292097 | | SUMMER WIRT | 989 SIGNBOARD RD | | | | BUMPASS | VA | 23024 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292098 | | SUMMERAALL DONNA | 109 VICTORIA | | | | ODUM | GA | 31555 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292099 | | SUMMERDAY TRACY | 22336 ARMSTRONG DR | | | | LEONARDTOWN STM | MD | 20650 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 292100 | | SUMMERFIELD LIZ | 1611 HARRISON AVE | | | | ELKINS | WV | 26241 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 292101 | | SUMMERFORD SAMANTHA D | 13126 PARK HILL DR | | | | KANSASCITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 292102 | | SUMMERFORD SAMANTHA D | 13126 PARK HILL DR | | | | KANSASCITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $40.65 | |
| 292103 | | SUMMERHILL PEGGY | 153 CAMBRIDGE DRIVE | | | | FLORENCE | AL | 35633 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292104 | | SUMMERLAWRENCE SUMMER | 112 N COLVIN ST | | | | ANNISOTN | AL | 36201 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 292105 | | SUMMERLIN HOLLIE | 1101 ELM RD NE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 292106 | | SUMMERLIN HOLLIE | 1101 ELM RD NE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 292107 | | SUMMERLIN HOLLIE | 1101 ELM RD NE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 292108 | | SUMMERLIN JENNA B | 348 PERKINSON ROAD | | | | RUFFIN | NC | 27326 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 292109 | | SUMMERLIN LOIS | 1312 SHELL OIL RD | | | | BRANDON | MS | 39042 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 292110 | | SUMMERLIN SANDRA | 1023 W KEMPER RD | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $12.03 | |
| 292111 | | SUMMERLY HOLLY | 3281 CLEARWATER ST NW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 292112 | | SUMMERRAY KELLY | 10 S PENNSYLVANIA ST APT 106 | | | | DENVER | CO | 80209 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 292113 | | SUMMERS ALICIA | 1475 NEW CASTLE RD | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $22.45 | |
| 292114 | | SUMMERS ANTOINE | 8764 PATRIOT BLVD | | | | N CHAS | SC | 29418 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 292115 | | SUMMERS BRAD | PO BOX 618 | | | | GLEN ALPINE | NC | 28628 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292116 | | SUMMERS CASSANDRA | 113 DUTCH CT | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $6.68 | |
| 292117 | | SUMMERS CONSTANCE | HC2 BOX 2002 | | | | WAPAPPELLO | MO | 63966 | USA | TRADE PAYABLE | | | | | $6.68 | |
| 292118 | | SUMMERS CRAIG | 81 SUMMER ST | | | | HINGHAM | MA | 02043 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 292119 | | SUMMERS DIANE | 508 HALSEY AVENUE | | | | PITTSBURGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 292120 | | SUMMERS DONNA | 109 ELM ST | | | | LA | CA | 90011 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 292121 | | SUMMERS GARY | 803 RIVERHILLS DR | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292122 | | SUMMERS GLENDA | 834 PRINCE ST | | | | MACON | GA | 31201 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 292123 | | SUMMERS GWENDOLYN | 4531 HAMILTON | | | | OMAHA | NE | 68132 | USA | TRADE PAYABLE | | | | | $26.73 | |
| 292124 | | SUMMERS HOWARD L JR | 13 FOSTER LN | | | | LOWGAP | NC | 27024 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292125 | | SUMMERS IVONNE | 1017 NW 41ST ST | | | | FT LAUDERDALE | FL | 33309 | USA | TRADE PAYABLE | | | | | $5.93 | |
| 292126 | | SUMMERS JANICE | 142 AUGUSTA DR | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 292127 | | SUMMERS JEROME | RASHANDA SUMMERS | | | | SWANSEA | SC | 29169 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 292128 | | SUMMERS JULIE | 114 SHEFFIELD RD | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292129 | | SUMMERS KAREN | 2745 N 41ST STREET | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 292130 | | SUMMERS KESTON | 5ADFASF | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $207.09 | |
| 292131 | | SUMMERS KESY | 2546 SW 152ND LN | | | | OCALA | FL | 34473 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292132 | | SUMMERS KRYSTAL | 220 N PATTERSON ST | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292133 | | SUMMERS LANETTE B | DR IAN JONES | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $3.56 | |
| 292134 | | SUMMERS LAVERNE | 3007 FOX ST | | | | PHILA | PA | 19132 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 292135 | | SUMMERS LESA | 139 YELLOWPINE RD | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $5.82 | |
| 292136 | | SUMMERS MARY K | 1621 N LIBERTY LOT 1 | | | | INDEP | MO | 64050 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 292137 | | SUMMERS MERISSA | 9832 RT 20 SOUTH | | | | FRENCH CREEK | WV | 26218 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 292138 | | SUMMERS MIKE | EAST TENNESSEE ST | | | | EVANSVILLE | IN | 47710 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 292139 | | SUMMERS OTIS | 100 BAKERS ST | | | | FAIRVIEW | WV | 26570 | USA | TRADE PAYABLE | | | | | $8.47 | |
| 292140 | | SUMMERS ROBERT | 827 EUCLID ST | | | | FAIRMONT | WV | 26554 | USA | TRADE PAYABLE | | | | | $51.82 | |
| 292141 | | SUMMERS SARAH | 7813 WINBORNE DR APT D | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 292142 | | SUMMERS SHAMAYNE | 7930 SAINT IVES RD | | | | CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $30.63 | |
| 292143 | | SUMMERS SHANNON D | 2107 IMOGENE STREET | | | | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | | | | | $4.53 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 292144 | | SUMMERS STACEY | 4420 MANCHESTER DR  NONE | | | | VIERA | FL | 32955 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 292145 | | SUMMERS TAVARIS | 2306 ROSE CT | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292146 | | SUMMERS THOMAS | 1245 NESBIT RD | | | | ODUM | GA | 31555 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 292147 | | SUMMERS THOMASINA | 2711 N CROSKEY ST | | | | PHILADELPHIA | PA | 19132 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 292148 | | SUMMERS VERA M | 18015 FAIRWAY DR | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292149 | | SUMMERS WANDA | 1610 SARATOGA ST | | | | CREEDMOOR | NC | 27522 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 292150 | | SUMMERS WILMNA | 2228 OSAGE | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292151 | | SUMMERSON SABRINA | 99 SMOKEWOOD DRIVE | | | | ELGIN | SC | 29045 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 292152 | | SUMMERVILLE COURTNEY | 65 BEAVER RUN COURT | | | | WACO | GA | 30182 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292153 | | SUMMERVILLE DEBORAH | 25004 BROOKLN DR | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 292154 | | SUMMERVILLE DEVONDA | 2533 CRESTWOOD LN | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $24.31 | |
| 292155 | | SUMMERVILLE EDDIE | 4546 HWY12 EAST | | | | STENS | MS | 39766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292156 | | SUMMERVILLE GENEVA | 309 REED RD APT1121 | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 292157 | | SUMMERVILLE GENEVA | 309 REED RD APT1121 | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292158 | | SUMMERVILLE JESSICA | 7223 NE 47TH TERR | | | | MO | MO | 64117 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 292159 | | SUMMERVILLE KASEY | 9865 BAYLOR AVE | | | | HASTINGS | FL | 32145 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 292160 | | SUMMERVILLE PERCY | 10074 GLOUCERSTER | | | | STREETSBORO | OH | 44241 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 292161 | | SUMMERVILLE TACLISHA | 111 MAPLE WAY | | | | EUTAW | AL | 35462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292162 | | SUMMERVILLE VICTOR | 55 EAST PLUM STREET | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 292163 | | SUMMERVILLE VINCENT | 6599 DRIFTING QUILL | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $226.99 | |
| 292164 | | SUMMEY DELORAH N | 1164 MT WARNER CIR | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 292165 | | SUMMEY MARK | 1407 DENVER AVE | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $40.40 | |
| 292166 | | SUMMEY SHERINA D | 503 WEDGEWOOD LANE | | | | ASHEVILLE | NC | 28803 | USA | TRADE PAYABLE | | | | | $11.67 | |
| 292167 | | SUMMIT COMMERCIAL FACILITIES G | | | | | | | | | | TRADE PAYABLE | | | | | $847.50 | |
| 292168 | | SUMMIT COMPANIES | 575 MINNEHAHA AVE W | | | | ST PAUL | MN | 55103 | USA | TRADE PAYABLE | | | | | $750.00 | |
| 292169 | | SUMMIT CONTRACTING | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $314.00 | |
| 292170 | | SUMMIT GROUP LLC | DIVISION 40 8252 SOLUTIONS CTR | | | | CHICAGO | IL | 60677 | USA | TRADE PAYABLE | | | | | $10,492.11 | |
| 292171 | | SUMMIT NATURAL GAS OF MAINE INC | PO BOX 9257 | | | | DES MOINES | IA | 50306-9257 | USA | UTILITIES PAYABLE | | | | | $317.09 | |
| 292172 | | SUMMIT PHYSICIAN SERVICES | 785 FIFTH AVE SUITE 3 | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $166.00 | |
| 292173 | | SUMMIT PORTRAITS LLC | 1101 SUMMIT AVENUE | | | | PLANO | TX | 75074 | USA | TRADE PAYABLE | | | | | $85,744.00 | |
| 292174 | | SUMN AL | 200 EMILY DR SW | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 292175 | | SUMNER ANGELA | 406 MANTOLOKING RD | | | | BRICK | NJ | 08723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292176 | | SUMNER DONALD | PO BOX 480 | | | | RED LAKE | MN | 56671 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 292177 | | SUMNER JARED | 150 WATKINS ST | | | | SWORSVILLE | PA | 18704 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 292178 | | SUMNER JO | 206 HALSEY | | | | BREWTON | AL | 36426 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 292179 | | SUMNER KYLE | 125 W 5TH ST | | | | FLORENCE | KS | 66851 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 292180 | | SUMNER MIRANDA | 561 N OCHELATA ST | | | | OCHELATA | OK | 74051 | USA | TRADE PAYABLE | | | | | $12.19 | |
| 292181 | | SUMNER NICOLE C | 79 SKYLINE DRIVE | | | | BRAINTREE | MA | 02184 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292182 | | SUMO ELIZABETH | 6703 CONWAY AVE | | | | TAKOMA PARK | MD | 20012 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 292183 | | SUMPREME KANDI | 1423 SIERRA DRIVE | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $9.31 | |
| 292184 | | SUMPTER ANGELA | 20A SOMERSET DR | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 292185 | | SUMPTER CAL | 804 RUNYON DR | | | | HIGH POIN | NC | 27260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292186 | | SUMPTER JENNIFER | 125 PEDIGREE LN | | | | SANTEE | SC | 29142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292187 | | SUMPTER JENNIFER | 125 PEDIGREE LN | | | | SANTEE | SC | 29142 | USA | TRADE PAYABLE | | | | | $12.66 | |
| 292188 | | SUMPTER KATHY | 5531 FLAGER STREET | | | | HOLLYWOOD | FL | 33021 | USA | TRADE PAYABLE | | | | | $7.89 | |
| 292189 | | SUMPTER KERISHA L | 640 SOUTH MAIN STREET | | | | MOORESVILLE | NC | 28115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292190 | | SUMPTER KIRSHAYLA | 4117 SW 20TH AVE | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $150.19 | |
| 292191 | | SUMPTER LACOYA | 5808 WILLOW OAKS DRIVE APT F | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $42.07 | |
| 292192 | | SUMPTER LOLITA | 4214 BETHEL CHURCH RDAPTG21 | | | | COLUMBIA | SC | 29206 | USA | TRADE PAYABLE | | | | | $20.05 | |
| 292193 | | SUMPTER MARK | 1936 N 5TH STREET | | | | HARRISBURG | PA | 17102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 292194 | | SUMPTER MINNIE | 5344 FIVE CHOP ROAD | | | | ELLOREE | SC | 29047 | USA | TRADE PAYABLE | | | | | $12.46 | |
| 292195 | | SUMPTER RAQUEL | 104 ROOSEVELT ST | | | | ELLOREE | SC | 29047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292196 | | SUMPTER SHIRLEY A | 1374 BOOKERS MILL RD | | | | EVERGREEN | AL | 36401 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 292197 | | SUMPTER SYLVIA | 2597 LESTER ST | | | | EAST POINT | GA | 30344 | USA | TRADE PAYABLE | | | | | $11.41 | |
| 292198 | | SUMPTER TASHA | 14693 PONDEROSA RANCH RD | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 292199 | | SUMPTER TIANA | 1833 SW 102 PL | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 292200 | | SUMPTER VANESSA M | 3052 ROCKET RD | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 292201 | | SUMPTER YOLANDA | 316 REBECCA RD | | | | EUTAWVILLE | SC | 29048 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 292202 | | SUMRALL OWDIA | 906 MULLER AVE | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 292203 | | SUMROW MARY | 2320 FULTON ST | | | | TOLEDO | OH | 43620 | USA | TRADE PAYABLE | | | | | $48.08 | |
| 292204 | | SUMTER CAROLYN | 1533 KATHLEEN DR | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292205 | | SUMTER ROSA | 131 LATEESHA RD | | | | HOPKINS | SC | 29061 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 292206 | | SUMTER TIFFANY | 114 VANESSA LANE | | | | LAMAR | SC | 29069 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292207 | | SUMTER YARNELL T | 2206 ALLIGATOR RD | | | | EFFINGHAM | SC | 29541 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 292208 | | SUMTHIN EXCLUSIV FEET | 426 GATES AVE APT 2B | | | | BROOKLYN | NY | 11216 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 292209 | | SUMTER MONICA | 4850 BAILEYSRIDGE LANE APT | | | | PRINCE GEORGE | VA | 23875 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292210 | | SUMUKH BAHULEKER | 4902 ALGONQUIN DR | | | | CEDAR FALLS | IA | 50613 | USA | TRADE PAYABLE | | | | | $143.73 | |
| 292211 | | SUMYETTA WILSON | 2063 W 51ST PL | | | | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 292212 | | SUMYRAH METZ | 7433 US 23 | | | | OSCODA | MI | 48750 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 292213 | | SUN | P O BOX 997 | | | | CLARKSVILLE | VA | 23927 | USA | TRADE PAYABLE | | | | | $492.38 | |
| 292214 | | SUN ADVOCATE | 845 EAST MAIN | | | | PRICE | UT | 84501 | USA | TRADE PAYABLE | | | | | $2,155.55 | |
| 292215 | | SUN CHRONICLE | PO BOX 600 | | | | ATTLEBORO | MA | 02703 | USA | TRADE PAYABLE | | | | | $1,875.12 | |
| 292216 | | SUN CITY | 127 SUN CITY LANE | | | | BLUFFTON | SC | 29909 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 292217 | | SUN COAST MEDIA GROUP | DEPT 11120 P O BOX 31792 | | | | TAMPA | FL | 33631 | USA | TRADE PAYABLE | | | | | $12,333.00 | |
| 292218 | | SUN COMMUNITY NEWS | 14 HAND AVENUE  P O BOX 338 | | | | ELIZABETHTOWN | NY | 12932 | USA | TRADE PAYABLE | | | | | $2,081.10 | |
| 292219 | | SUN DIENG | 117 UNION AVE 32RD FLOOR | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 292220 | | SUN GARDEN SUPPLIES | 8611 LANKERSHIM BLVD | | | | SUN VALLEY | CA | 91352 | USA | TRADE PAYABLE | | | | | $170.00 | |
| 292221 | | SUN GAZETTE CO | 252 WEST FOURTH STREET | | | | WILLIAMSPORT | PA | 17703 | USA | TRADE PAYABLE | | | | | $636.30 | |
| 292222 | | SUN GRAPHICS | P O BOX 377 | | | | PLYMOUTH | WI | 53073 | USA | TRADE PAYABLE | | | | | $202.65 | |
| 292223 | | SUN IMAGE DISTRIBUTORS INC | 809 A SEABOARD STREET | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $212,925.46 | |
| 292224 | | SUN INDUSTRIAL INC | 100 RICHEYVILLE RD P O BOX O | | | | RICHEYVILLE | PA | 15358 | USA | TRADE PAYABLE | | | | | $849,495.02 | |
| 292225 | | SUN KIM | 14350 BAKERWOOD PL | | | | HAYMARKET | VA | 20169 | USA | TRADE PAYABLE | | | | | $439.93 | |
| 292226 | | SUN MAID GROWERS OF CALIFORNIA | 3167 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $2,164.80 | |
| 292227 | | SUN NEWSPAPERS | 10917 VALLEY VIEW RD | | | | EDEN PRAIRIE | MN | 55644 | USA | TRADE PAYABLE | | | | | $474.66 | |
| 292228 | | SUN NICOLE L | 108 NE KATHERINE | | | | BARTLESVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292229 | | SUN PUBLISHING | 56 MAIN STREET | | | | WESTERLY | RI | 02891 | USA | TRADE PAYABLE | | | | | $1,061.58 | |
| 292230 | | SUN PUBLISHING COMPANY INC | P O BOX 406 | | | | MYRTLE BEACH | SC | 29578 | USA | TRADE PAYABLE | | | | | $3,959.19 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 292231 | | SUN SENTINEL | P O BOX 100621 | | | | ATLANTA | GA | 30384 | USA | TRADE PAYABLE | | | | | $22,470.31 | |
| 292232 | | SUN TIMES | 107 N 4TH STREET | | | | HEBER SPRINGS | AR | 75243 | USA | TRADE PAYABLE | | | | | $915.39 | |
| 292233 | | SUN TIMES MEDIA LLC | 8247 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | USA | TRADE PAYABLE | | | | | $3,479.41 | |
| 292234 | | SUN VALLEY CONST OF MICHIGAN | 3867 CHURCH | | | | CASCO | MI | 48064 | USA | TRADE PAYABLE | | | | | $22,620.00 | |
| 292235 | | SUN WAN | 28 E MAIN ST | | | | RAMSEY | NJ | 07446 | USA | TRADE PAYABLE | | | | | $2.03 | |
| 292236 | | SUN YA W | 3210A N BOOTH ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 292237 | | SUNADA CLARENE C | 1184 WAIMANO HOME RD | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 292238 | | SUNBELT RENTALS | P O BOX 409211 | | | | ATLANTA | GA | 30384 | USA | TRADE PAYABLE | | | | | $54,356.23 | |
| 292239 | | SUNBURST MAINTENANCE INC | 13730 SW 24 STREET | | | | DAVIE | FL | 33325 | USA | TRADE PAYABLE | | | | | $6,200.00 | |
| 292240 | | SUNCARE DISTRIBUTORS | P O BOX 12195 | | | | TAMUNING | GU | 96931 | USA | TRADE PAYABLE | | | | | $582,863.41 | |
| 292241 | | SUNCOAST PARKING LOT SERVICES | | | | | | | | | TRADE PAYABLE | | | | | $15,117.00 | |
| 292242 | | SUNDA HANDSCHUMAKER | 35 MAPLE ST | | | | NEW PORT | OH | 45768 | USA | TRADE PAYABLE | | | | | $16.09 | |
| 292243 | | SUNDA JOHNSON | 948 S COLLEGE STREET | | | | SPRINGFIELD | IL | | USA | TRADE PAYABLE | | | | | $5.43 | |
| 292244 | | SUNDAE CLAY | 8008 BARRINGTON RD | | | | CHEYENNE | WY | 82009 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 292245 | | SUNDARA BRANDI | 4744 S LOWTON AVE | | | | TULSA | OK | 74107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292246 | | SUNDARAM SAROJA | 3211 FARMINGTON DR  NONE | | | | CHEVY CHASE | MD | 20815 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 292247 | | SUNDARARAJAN INDIRA | 290 AVON ROAD | | | | DEVON | PA | 19333 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 292248 | | SUNDAY ANDERSON | 9108 SWEET TREE TRL | | | | JACKSONVILLE | FL | 32256 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 292249 | | SUNDAY MAYES | 820 W 7TH ST APT B | | | | WINSTON SALEM | NC | 27101 | USA | TRADE PAYABLE | | | | | $31.49 | |
| 292250 | | SUNDAY NOWLAND | 1957 OAK KNOLL DR | | | | WHITE BEAR LA | MN | 55110 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 292251 | | SUNDAY OSTROWSKI | 116 GRABER CT | | | | SAYLORSBURG | PA | 18353 | USA | TRADE PAYABLE | | | | | $82.42 | |
| 292252 | | SUNDAY SMITH | 394 CREEKSIDE DR | | | | FAIRFIELD | OH | 45014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292253 | | SUNDBERG DEANN R | 3901 MONAD APT 102 | | | | BILLINGS | MT | 59102 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 292254 | | SUNDEEP ARIGA | 600 SOUTH ABEL STREET UN | | | | MILPITAS | CA | 95035 | USA | TRADE PAYABLE | | | | | $34.94 | |
| 292255 | | SUNDEM STEPHANIE | CHEYENNE HEALTH CENTER | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 292256 | | SUNDERLAND MARCUS | 1051 OHANA | | | | NORTH PORT | FL | 34286 | USA | TRADE PAYABLE | | | | | $79.65 | |
| 292257 | | SUNDERMAN JORDYN | 2124 ESTABROOK AVE | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292258 | | SUNDERMAN SCOTT | 1670 BROADMORE | | | | EVANSVILLE | IN | 47714 | USA | TRADE PAYABLE | | | | | $8.63 | |
| 292259 | | SUNDERS N | 371 WOODS DR | | | | SAINT ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292260 | | SUNDESA LLC | 250 S 850 E | | | | LEHI | UT | 84043 | USA | TRADE PAYABLE | | | | | $7,297.32 | |
| 292261 | | SUNDHAR VENGATACHALAM | 2003 LYONS AVE NE | | | | RENTON | WA | 98059 | USA | TRADE PAYABLE | | | | | $6.56 | |
| 292262 | | SUNDHAWTHORNE TAMISHAINA | 1727 WILLIAM HARRISON DR | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 292263 | | SUNDHERSHAN KN | 98 SOUTH HAMPTON ST | | | | HICKSVILLE | NY | 11801 | USA | TRADE PAYABLE | | | | | $13.59 | |
| 292264 | | SUNDSETH LANA | 2322 22ND ST W | | | | BILLINGS | MT | 59102 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 292265 | | SUNG HAN KIM | 224-34B 64TH AVE | | | | OAKLAND GARDENS | NY | 11364 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 292266 | | SUNG RHEE | DBA 2515 HORNER LLC | 123 LAKE STREET S SUITE B-1 | | | KIRKLAND | WA | 98033 | USA | TRADE PAYABLE | | | | | $8,444.94 | |
| 292267 | | SUNGEAR INC | 8535 AKJONS DR STE G | | | | SAN DIEGO | CA | 92126 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 292268 | | SUNHEAT INTERNATIONAL CORPORAT | | | | | | | | | TRADE PAYABLE | | | | | $2,439.25 | |
| 292269 | | SUNI EL AMIN | 1836 BAIRDHUNT DR | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 292270 | | SUNIGA JOSE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 95050 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 292271 | | SUNIL FERNNDO | NA | | | | GREAT BEND | NY | 13643 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 292272 | | SUNIL GUPTA | PO BOX 22994 | | | | FORT LAUDERDA | FL | 33335 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 292273 | | SUNIL KHATRI | 1040 SWEETFLOWER DRIVE | | | | HOFFMAN ESTATES | IL | 60169 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 292274 | | SUNIL KUMAR | 1478 FAIRWAY DRAPT 302 | | | | NAPERVILLE | IL | 60563 | USA | TRADE PAYABLE | | | | | $10.16 | |
| 292275 | | SUNIL PARIKH | 3 WHITE HOUSE WAY | | | | JAMESBURG | NJ | 08831 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 292276 | | SUNIL SANDE PANKANTI | 39639 LESLIE ST  APT 263 | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 292277 | | SUNITA CHOPRA | 194 CORNERSTONE WAY | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $27.11 | |
| 292278 | | SUNIVEA FOSTER | 78 HEDGE ST | | | | SALEM | NJ | 08079 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292279 | | SUNKEL DAVID | 2498 S SCRANTON WAY | | | | AURORA | CO | 80014 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 292280 | | SUNKLEY WHITNEY | 2050 W 3775 S | | | | ROY | UT | 84067 | USA | TRADE PAYABLE | | | | | $19.36 | |
| 292281 | | SUNKYUNG MOON | 3018 FAIRESTA ST | | | | LA CRESCENTA | CA | 91214 | USA | TRADE PAYABLE | | | | | $50.27 | |
| 292282 | | SUNN CARLA | 8355 S 91ST AVE | | | | LAVEEN | AZ | 85339 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 292283 | | SUNNI BARRON | PO BOX 515 | | | | REEDBY | MN | 56670 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292284 | | SUNNI FUNK | 705 S LYONS AVE 5 | | | | SIOUX FALLS | SD | 57106 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 292285 | | SUNNI FUNK | 705 S LYONS AVE 5 | | | | SIOUX FALLS | SD | 57106 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 292286 | | SUNNI FUNK | 705 S LYONS AVE 5 | | | | SIOUX FALLS | SD | 57106 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 292287 | | SUNNY AHN | 2565 CHAPELWOOD DR | | | | PITTSBURGH | PA | 15241 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 292288 | | SUNNY DAYS ENTERTAINMENT LLC | 208 CHANCELLORS PARK CT | | | | SIMPSONVILLE | SC | 29681 | USA | TRADE PAYABLE | | | | | $99,212.38 | |
| 292289 | | SUNNY DELIGHT BEVERAGES CO | P O BOX 643794 | | | | PITTSBURGH | PA | 15264 | USA | TRADE PAYABLE | | | | | $3,232.17 | |
| 292290 | | SUNNY DISTRIBUTOR INC | 218 TURNBULL CANYON RD | | | | CITY OF INDUSTRY | CA | 91745 | USA | TRADE PAYABLE | | | | | $28,589.65 | |
| 292291 | | SUNNY JET TEXTILES CO LTD | NO 9 LONGQUAN ROAD | GUANGLING INDUSTRY ZONE | | | YANGZHOU | JIANGSU | | | TRADE PAYABLE | | | | | $9,890.90 | |
| 292292 | | SUNNY OH | 6 BEL CAMBRA | | | | IRVINE | CA | 92606 | USA | TRADE PAYABLE | | | | | $741.99 | |
| 292293 | | SUNNY SKARIA | 51 FULLER LN | | | | CONCORD | MA | 01742 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 292294 | | SUNNY THARP | 23391 LAWSON | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $17.60 | |
| 292295 | | SUNNY VENTURA | 2202 S CRANBROOK | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $75.24 | |
| 292296 | | SUNNY WATSON | 4905 MIAMI LN | | | | FLINT | MI | 48504 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 292297 | | SUNNY WHITE | 317 ASPEN ST | | | | CRIPPLE CREEK | CO | 80813 | USA | TRADE PAYABLE | | | | | $11.89 | |
| 292298 | | SUNNYSIDE LANDSCAPE INC | 37657 BANKSIDE DRIVE | | | | CATHEDRAL CITY | CA | 92234 | USA | TRADE PAYABLE | | | | | $3,930.00 | |
| 292299 | | SUNNYWOOD INC | 2503 SPRING RIDGE DR UNIT H | | | | SPRING GROVE | IL | 60081 | USA | TRADE PAYABLE | | | | | $9,422.12 | |
| 292300 | | SUNRHODES LETICIA | PO BOX 308 | | | | ST STEPHENS | WY | 82524 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 292301 | | SUNRISE CITY O | 1607 NW 136 AVE BLDG B | | | | SUNRISE | FL | 33323 | USA | TRADE PAYABLE | | | | | $134.01 | |
| 292302 | | SUNRISE DELIVERY INC | 4511 19TH STREET SE | | | | MANDAN | ND | 58554 | USA | TRADE PAYABLE | | | | | $450.00 | |
| 292303 | | SUNRISE WINDOW CLEANING | 801 BELTON AVE | | | | BATTLE CREEK | MI | 49015 | USA | TRADE PAYABLE | | | | | $225.00 | |
| 292304 | | SUNSERI DAVID | 1781 BROOKSTONE CT NW | | | | ACWORTH | GA | 30101 | USA | TRADE PAYABLE | | | | | $200.40 | |
| 292305 | | SUNSERI MARIE | 1008 SMITH ST | | | | ANACONDA | MT | 59711 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 292306 | | SUNSERI STEFANIE | 1234 FAKE ST | | | | ATASCADERO | CA | 93422 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 292307 | | SUNSET COOK | 2232 STEPHAN BRIDGE RD | | | | GRAYLING | MI | 49738 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 292308 | | SUNSHINE GROWERS INC | 3516 HAMILTON ROAD | | | | LAKELAND | FL | 33811 | USA | TRADE PAYABLE | | | | | $13,096.50 | |
| 292309 | | SUNSHINE LANDSCAPING & MAINT | 7330 POINCIANA CT | | | | OMAHA | NE | 68112 | USA | TRADE PAYABLE | | | | | $350.00 | |
| 292310 | | SUNSHINE LANDSCAPING MAINTENAN | | | | | | | | | TRADE PAYABLE | | | | | $28,666.00 | |
| 292311 | | SUNSHINE MAKERS INC | PO BOX 846119 | | | | LOS ANGELES | CA | 90084 | USA | TRADE PAYABLE | | | | | $3,658.06 | |
| 292312 | | SUNSHINE MILLS INC | PO BOX 676 | | | | RED BAY | AL | 32258 | USA | TRADE PAYABLE | | | | | $179,909.83 | |
| 292313 | | SUNSHINE PALMER | 127 FORREST HILL DRIVE | | | | JOHNSON CITY | TN | 37604 | USA | TRADE PAYABLE | | | | | $9.06 | |
| 292314 | | SUNSHINE RAMIREZ | 14201 SPANISH POINT | | | | EL PASO | TX | 79937 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 292315 | | SUNSHINE SHOPPING CENTER INC | CO SUNSHINE MALL | 1 ESTATE CANE | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $11,033.35 | |
| 292316 | | SUNSHINE SHOPPING CENTER INC | CO SUNSHINE MALL | 1 ESTATE CANE | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $37,344.60 | |
| 292317 | | SUNSTEIN LAURANCE | 110 NORTHGATE DR | | | | GOODLETTSVILLE | TN | 37072 | USA | TRADE PAYABLE | | | | | $4.54 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 292318 | | SUNSTRUM RACHAEL | 5820 BERKMAN DR | | | | AUSTIN | TX | 78723 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 292319 | | SUNY BARAHONA | 222 WEST LAS COLINAS BLVD | | | | IRVING | TX | 75039 | USA | TRADE PAYABLE | | | | | $23.38 | |
| 292320 | | SUONG VO | 8749 OREGON AVE N | | | | MINNEAPOLIS | MN | 55445 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 292321 | | SUOZZI JOE | 1096 SNOHOMISH AVE | | | | WORTHINGTON | OH | 43085 | USA | TRADE PAYABLE | | | | | $116.10 | |
| 292322 | | SUPAK KRISTEN | 4600 MONTEREY OAKS BLVD | | | | AUSTIN | TX | 78749 | USA | TRADE PAYABLE | | | | | $27.31 | |
| 292323 | | SUPAPDOOK CHARLES | 2545 N FREDERICK AVE | | | | MILWAUKEE | WI | 53211 | USA | TRADE PAYABLE | | | | | $1,045.41 | |
| 292324 | | SUPER BREAD II CORP | 515 NORTH MICHIGAN AVE | | | | KENILWORTH | NJ | 07033 | USA | TRADE PAYABLE | | | | | $5,459.21 | |
| 292325 | | SUPERB INTERNATIONAL CO LTD | 1417 VICTORIA | | | | ABILENE | TX | 79603 | USA | TRADE PAYABLE | | | | | $1,428,425.94 | |
| 292326 | | SUPERCINSKI MARCIA | 5403 SHADED VILLA CT | | | | RALEIGH | NC | 27613 | USA | TRADE PAYABLE | | | | | $159.99 | |
| 292327 | | SUPERCLEAN BRANDS LLC | 1380 CORPORATE CENTER CURVE SU | | | | EAGEN | MN | 55121 | USA | TRADE PAYABLE | | | | | $1,331.78 | |
| 292328 | | SUPERIOR DISTRIBUTORS COMPANY | | | | | | | | | | TRADE PAYABLE | | | | | $140.28 | |
| 292329 | | SUPERIOR FLOOR & POWER SWEEP | 4676 COMMERCIAL ST SE PMB 166 | | | | SALEM | OR | 97302 | USA | TRADE PAYABLE | | | | | $900.00 | |
| 292330 | | SUPERIOR LAWN MAINTENANCE INC | 8210 COLLIER RD | | | | BEAUMONT | TX | 77706 | USA | TRADE PAYABLE | | | | | $681.98 | |
| 292331 | | SUPERIOR LAWNMOWER CENTER INC | 17968 SAN BERNADINO AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $8,250.39 | |
| 292332 | | SUPERIOR MANUFACTURING GROUP | | | | | | | | | | TRADE PAYABLE | | | | | $279.76 | |
| 292333 | | SUPERIOR OVERHEAD DOOR | P O BOX 922 | | | | GRAPEVINE | TX | 76099 | USA | TRADE PAYABLE | | | | | $6,411.58 | |
| 292334 | | SUPERIOR PEST CONTROL & LNDSCP | | | | | | | | | | TRADE PAYABLE | | | | | $3,865.00 | |
| 292335 | | SUPERIOR PRINTING INC | 11930 HAMDEN PLACE | | | | SANTA FE SPRINGS | CA | 90670 | USA | TRADE PAYABLE | | | | | $70.84 | |
| 292336 | | SUPERIOR STUDIOS SPECIALTIES D | | | | | | | | | | TRADE PAYABLE | | | | | $221.16 | |
| 292337 | | SUPERIOR SWEEPING LTD | 10429 SALINAS RIVER CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708 | USA | TRADE PAYABLE | | | | | $1,650.00 | |
| 292338 | | SUPERLERAULE CINDY | 151 OLD BUCKROE RD | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 292339 | | SUPIK JOE | 4002 HAWKSBURY DR | | | | SAINT JOSEPH | MO | 64506 | USA | TRADE PAYABLE | | | | | $100.28 | |
| 292340 | | SUPOR JULIANN | 67 JEFFERSON AVE | | | | LODI | NJ | 07644 | USA | TRADE PAYABLE | | | | | $3.12 | |
| 292341 | | SUPPLIERS RA | APT 401 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $333.84 | |
| 292342 | | SUPPLIES DISTRIBUTORS | PO BOX 95418 | | | | GRAPEVINE | TX | 76099 | USA | TRADE PAYABLE | | | | | $8,840.97 | |
| 292343 | | SUPPLY SOLUTIONS PRO | 8616 LA TUERA BLVD 320 | | | | LOS ANGELES | CA | 90045 | USA | TRADE PAYABLE | | | | | $1,035.12 | |
| 292344 | | SUPPLY SUPPORT NETWORK INC | | | | | | | | | | TRADE PAYABLE | | | | | $9,264.09 | |
| 292345 | | SUPPLYLOGIX LLC | 4841 MERLOT AVE UNIT 440 | | | | GRAPEVINE | TX | 76051 | USA | TRADE PAYABLE | | | | | $53,439.85 | |
| 292346 | | SUPPLYWORKS | PO BOX 742480 | | | | ATLANTA | GA | 30374 | USA | TRADE PAYABLE | | | | | $32,994.27 | |
| 292347 | | SUPPORT COM INC | DEPT CH 10967 | | | | PALATINE | IL | 60055 | USA | TRADE PAYABLE | | | | | $214.80 | |
| 292348 | | SUPSURA GREGG | 426 GARDEN GROVE RD | | | | FORT MILL | SC | 29708 | USA | TRADE PAYABLE | | | | | $130.10 | |
| 292349 | | SURABIAN STEPHANEE | 2655 TANGLEWOOD DR | | | | LHC | AZ | 86403 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 292350 | | SURABIAN TIFFANIE | 450 BOSTON POST RD APTA20 | | | | MARLBOROUGH | MA | 01752 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292351 | | SURAIMA SOLIS | URB VILLA MARINA CALLE BAHIA AZUL | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 292352 | | SURAJ CHANDEL | APT F5 | | | | PARSIPPANY | NJ | 07054 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 292353 | | SURAJ RAIYAGURU | 76 WOODLAND RD | | | | SHORT HILLS | NJ | 07078 | USA | TRADE PAYABLE | | | | | $2.48 | |
| 292354 | | SURAKANTI SHASHIKANTH | 2519 JAMES MONROE CIR | | | | HERNDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $4.34 | |
| 292355 | | SURALL SHARON | 362 S OSBORN | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 292356 | | SURATT KELLY | 888 OLD 30 ROAD | | | | JACKSONVILLE | NC | 28539 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 292357 | | SURCHIEF ELAINE | PO BOX 475 | | | | BROWNING | MT | 59417 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 292358 | | SUREKCHHA SIWAKOTI | 4916 EAST MAYWOOD DR | | | | SIOUX FALLS | SD | 57110 | USA | TRADE PAYABLE | | | | | $218.50 | |
| 292359 | | SUREKHA TALASILA | 7979 WESTHEIMER RD | | | | HOUSTON | TX | 77063 | USA | TRADE PAYABLE | | | | | $32.06 | |
| 292360 | | SURELL SHERYL M | PO BOX 81 | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 292361 | | SUREN NAHIR | SALINAS | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292362 | | SUREN SEE NOTES KHNKOYAN | 532 MILFORD ST NONE | | | | GLENDALE | CA | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 292363 | | SURENDRA KAPIL | 1395 CARRIBOU LANE | | | | HOFFMAN ESTATES | IL | 60192 | USA | TRADE PAYABLE | | | | | $110.25 | |
| 292364 | | SURENDRA PALLAPOLU | 1210 HIDDEN RDG | | | | IRVING | TX | 75038 | USA | TRADE PAYABLE | | | | | $3.14 | |
| 292365 | | SURES TIM | 112 EAST LIBERTY STREET | | | | ASHLAND | OH | 44805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292366 | | SURESH MALLIPEDDI | 3533 HIGH RIDGE RD | | | | CARPENTERSVILE | IL | 60110 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 292367 | | SURESH MURALIDHARAN | 131 CHURCH ROADAPT 13E | | | | NORTH WALES | PA | 19454 | USA | TRADE PAYABLE | | | | | $11.54 | |
| 292368 | | SURESH PULIVARTHI | 10200 INDEPENDENCE PKWYAPT 601 | | | | PLANO | TX | 75025 | USA | TRADE PAYABLE | | | | | $66.53 | |
| 292369 | | SURESH SANCHES | 21 UNION ST | | | | SOUTHBRIDGE | MA | 01550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292370 | | SURESHKANNAN SUBBURAJ | 9595 E THUNDERBIRD RD | | | | SCOTTSDALE | AZ | 85260 | USA | TRADE PAYABLE | | | | | $93.86 | |
| 292371 | | SURESHKUMAR ANNAMALAI | 5460 SHILOH WOODS DRIVE | | | | CUMMING | GA | 30040 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 292372 | | SURESHKUMAR PATEL | 2120 SAVOY PLACE | | | | FORT MILL | SC | 29707 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 292373 | | SUREZ ENIDS | PO BOX 1209 STA JUIS | | | | SAINT JUST | PR | 00978 | USA | TRADE PAYABLE | | | | | $10.03 | |
| 292374 | | SURFACE CHARLOTTE | 712 ELLETE RD | | | | BLACKSBURG | VA | 24060 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 292375 | | SURFACE FINISHING SYSTEMS INC | 3 ROBERTS AVE | | | | BUFFALO | NY | 14206 | USA | TRADE PAYABLE | | | | | $216.00 | |
| 292376 | | SURFACE KELLY | 1309 ATWOOD AVE | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292377 | | SURFACE KEVIN | 101 W HIGH ST | | | | ELDON | MO | 65026 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 292378 | | SURI PEREZ PALMA | 2350 WEDEKIND DR APT C | | | | RENO | NV | 89512 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 292379 | | SURIE PADILLA | 3 AVON PLACE | | | | HAVERHILL | MA | 01832 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292380 | | SURIEL FRANKLIN | 506 WEST 74TH STREET | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $13.51 | |
| 292381 | | SURIEL LILLIANA | SAN JUAN | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 292382 | | SURILLO MIGDALIA | URB GUAYAMA VALLEY | | | | GUAYAMA | PR | 00785 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292383 | | SURIS JUAN | 105 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $62.99 | |
| 292384 | | SURITA ELIAS | 2312 48TH STREET | | | | LUBBOCK | TX | 79412 | USA | TRADE PAYABLE | | | | | $10.97 | |
| 292385 | | SURITA MIGUEL A | CALLE LICEO NUM 114 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292386 | | SURJIT K BHATHAL | 20315 SE 111TH AVE | | | | KENT | WA | 98031 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 292387 | | SURKETTE B SUTTON | 1620 BALMOR CT | | | | BALTO | MD | 21217 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 292388 | | SURKETTE SUTTON | 3953 PENHURST AVENUE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 292389 | | SURLES DAMION | BOX 192 | | | | WHEELER | TX | 79096 | USA | TRADE PAYABLE | | | | | $57.65 | |
| 292390 | | SURLS NICHOLAS S | 3436 37TH ST N | | | | ST PETERSBURG | FL | 33713 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 292391 | | SURMA MARTINA | 205 N LONGWORTH AVE | | | | LOUISVILLE | KY | 40212 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 292392 | | SURMAN JOHN | 6350 LAKESHORE DR N | | | | SAINT PETERSBURG | FL | 33710 | USA | TRADE PAYABLE | | | | | $113.36 | |
| 292393 | | SURNER RENEE | 2420 | | | | CINCINNATI | OH | 45214 | USA | TRADE PAYABLE | | | | | $9.85 | |
| 292394 | | SURPLESS DUNN & CO | 2150 LAWRENCE AVENUE | | | | CHICAGO | IL | 60625 | USA | TRADE PAYABLE | | | | | $447.00 | |
| 292395 | | SURPRENANT CARMEN | 115 W 2ED ST | | | | CORDALL | OK | 73632 | USA | TRADE PAYABLE | | | | | $45.27 | |
| 292396 | | SURPRENANT FAITH | 219 N WANDA DR | | | | FULLERTON | CA | 92833 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 292397 | | SURQUETTA PERDUE | 1310 PALLISTER AVE | | | | DETROIT | MI | 48202 | USA | TRADE PAYABLE | | | | | $25.16 | |
| 292398 | | SURRATT AARON | 2726 NE 205TH AVE APT 255 | | | | FAIRVIEW | OR | 97024 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292399 | | SURRATT ANGELA | 2100 GREEN OAK DR | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $10.42 | |
| 292400 | | SURRATT JAMES R | 522 W ELM ST | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 292401 | | SURRATT JOE | 8169 POORS FORD RD | | | | RUTHERFORDTON | NC | 28139 | USA | TRADE PAYABLE | | | | | $23.75 | |
| 292402 | | SURRATT SHAWANNA | 6028 DEEP GREEN DR | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292403 | | SURRATT THERESA | 108 NORDHAM DR | | | | BEDFORD HTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292404 | | SURRATT THERESA | 108 NORDHAM DR | | | | BEDFORD HTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292405 | | SURRATT TYREE | 109 FACE DR | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $17.10 | |

Debtor Name: KMART CORPORATION | 18-23538-shl Doc 1629 Filed 01/17/19 Entered 01/17/19 23:17:33 Main Document | Case Number: 18-23538

Pg 3673 of 4636

Schedule E/F Part 3, Question 1

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 292406 | SURRENCY SERENA | 37 KNOX JONES RD | | | | ESPANOLA | FL | 32110 | USA | TRADE PAYABLE | | | | | $14.69 | |
| 292407 | SURRETH BELVIA | 105 TILSON BR RD | | | | MARSHALL | NC | 28753 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 292408 | SURRETT DONYA | 29 NORM COL DR | | | | PISGAH FOREST | NC | 28768 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292409 | SURRETT JEREMY | 102 FANCI LADY DR | | | | LEICESTER | NC | 28748 | USA | TRADE PAYABLE | | | | | $18.28 | |
| 292410 | SURREY MEDWICK ACQUISITION LLC | P O BOX 9067 | | | | CINCINNATI | OH | 45209 | USA | TRADE PAYABLE | | | | | $11,095.91 | |
| 292411 | SURRINDER MALHI | 4736 SAN SEBASTIAN DR | | | | WOODLAND HLS | CA | 91364 | USA | TRADE PAYABLE | | | | | $469.05 | |
| 292412 | SURRY CAROL | 1437 PROTLAND AVE | | | | SHREVEPORT | LA | 71103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292413 | SURRY CAROLYN | 1437 PORTLAND AVE | | | | SHREVEPORT | LA | 71103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292414 | SURRY NISSA | 3038 JOHNNY LONG LN | | | | NEWTON | GA | 39870 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292415 | SURVIA LATANYA | 426 HOLLOWELL ST | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292416 | SURVILLION DARLENE | 7132 SOUTHWEST AVE | | | | SAINT LOUIS | MO | 63143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292417 | SURVILLION JACK | 4326 N 35TH AVE | | | | PHOENIX | AZ | 85017 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 292418 | SURWEST | P O BOX 30697 | | | | LOS ANGELES | CA | 90030 | USA | TRADE PAYABLE | | | | | $376.20 | |
| 292419 | SURYA CARPETS INC | P O BOX 566 | | | | CALHOUN | GA | 30703 | USA | TRADE PAYABLE | | | | | $1,192.00 | |
| 292420 | SUS MARTA | POBOX2203 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $295.00 | |
| 292421 | SUSAN A BRANDT | 72 PATTY BOWKER RD | | | | TABERNACLE | NJ | 08088 | USA | TRADE PAYABLE | | | | | $1,028.18 | |
| 292422 | SUSAN A STREICHERT | 8755 BRANDER | | | | RISING SUN | OH | 43457 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 292423 | SUSAN ADAMS | 1828 E 9TH | | | | TUCSON | AZ | 85719 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 292424 | SUSAN ALBANESE | 130LD ALBANY POST RD | | | | OSSINING | NY | 10562 | USA | TRADE PAYABLE | | | | | $39.61 | |
| 292425 | SUSAN ALBERT | 4544 ASPEN LAKE DR | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292426 | SUSAN ANDERSON | 5248 SW 32ND ST | | | | DAVIE | FL | 33314 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 292427 | SUSAN ANNENBERG | 770 N DODGE | | | | TUCSON | AZ | 85716 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 292428 | SUSAN ARRINGTON | 693 DEAN RD | | | | FRAKLIN | GA | 30217 | USA | TRADE PAYABLE | | | | | $43.66 | |
| 292429 | SUSAN ASSING NUNES | 10813 NW 30TH ST | | | | DORAL | FL | 33172 | USA | TRADE PAYABLE | | | | | $3.12 | |
| 292430 | SUSAN BACCA | 528 N 1ST ST | | | | RATON | NM | 87740 | USA | TRADE PAYABLE | | | | | $7.42 | |
| 292431 | SUSAN BAKKER | 76 THEODORE DRIVE | | | | BRUNSWICK | ME | 04011 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 292432 | SUSAN BALLON | 7208 BIG ROCK CIR | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 292433 | SUSAN BARRICELLA | 128 ROSEWOOD DRIVE | | | | PITTSBURGH | PA | 15235 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 292434 | SUSAN BARTH | 6618 REYNARD DR | | | | SPRINGFIELD | VA | 22152 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 292435 | SUSAN BASS | 1531 HOLM AVE | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292436 | SUSAN BAUMANN | 714 CALIPH DR | | | | FENTON | MO | 63026 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 292437 | SUSAN BAUTISTA | 13 LINETTE LN | | | | QUEENSBURY | NY | 12804 | USA | TRADE PAYABLE | | | | | $13.96 | |
| 292438 | SUSAN BEBOUSTUS | 26150 GRANVILLE DR | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292439 | SUSAN BECHTOLD | 1067 29TH ST NE | | | | SAUK RAPIDS | MN | 56379 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 292440 | SUSAN BEELER | 3613 MYNATT RD | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 292441 | SUSAN BELL | 10000 | | | | HERNDON | VA | 20191 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 292442 | SUSAN BENNEFIELD | 1401 KELLY DRIVE | | | | MINNEAPOLIS | MN | 55427 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 292443 | SUSAN BENNET | 165 SE AINSLEE AVE | | | | DEPOE BAY | OR | 97341 | USA | TRADE PAYABLE | | | | | $104.13 | |
| 292444 | SUSAN BENNETT | 5820 42ND AVE N | | | | MINNEAPOLIS | MN | 55422 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 292445 | SUSAN BIFULCO | 2706 LINDEN ST | | | | BETHLEHEM | PA | 18017 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 292446 | SUSAN BISHOP | 3051 REGENT ST | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $216.64 | |
| 292447 | SUSAN BLAKE | 3311 W CROXEN PL | | | | TUCSON | AZ | 85741 | USA | TRADE PAYABLE | | | | | $9.37 | |
| 292448 | SUSAN BOLEMAN | 1185 OVERLAND PARK DR | | | | BRASELTON | GA | 30517 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 292449 | SUSAN BONE | 126 MOODY ROAD | | | | BOAZ | AL | 35957 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 292450 | SUSAN BOUCHERON | 3000 CAMINO DE LA SIERRA | | | | ALBUQUERQUE | NM | 87111 | USA | TRADE PAYABLE | | | | | $14.03 | |
| 292451 | SUSAN BOYCE | 7492 HOPKINS RD | | | | MENTOR | OH | | USA | TRADE PAYABLE | | | | | $40.00 | |
| 292452 | SUSAN BOYD | 8550 E SPEEDWAY BLVD | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 292453 | SUSAN BREM | 82 MARLOW | | | | WEST SENECA | NY | 14224 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 292454 | SUSAN BRINK | 11795 88TH AVE N | | | | MAPLE GROVE | MN | 55369 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 292455 | SUSAN BROWN | 3455 MADORA AVE | | | | AKRON | OH | 44319 | USA | TRADE PAYABLE | | | | | $69.24 | |
| 292456 | SUSAN BROWN | 3455 MADORA AVE | | | | AKRON | OH | 44319 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 292457 | SUSAN BROWN | 3455 MADORA AVE | | | | AKRON | OH | 44319 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292458 | SUSAN BROWN | 3455 MADORA AVE | | | | AKRON | OH | 44319 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 292459 | SUSAN BRUNSWICK | 1200 RAYS DRIVE | | | | BRYAN | OH | 43506 | USA | TRADE PAYABLE | | | | | $21.87 | |
| 292460 | SUSAN BUCHANAN | 178 THUNDERBIRD DRIVE | | | | LUSBY | MA | 20657 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 292461 | SUSAN C HILL | 2006 PEACHTREE BLVD | | | | SAINT CLOUD | FL | 34769 | USA | TRADE PAYABLE | | | | | $11.75 | |
| 292462 | SUSAN CALLOWAY | 141 DOGBRANCH RD | | | | LONDON | SC | 40741 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 292463 | SUSAN CANNON | 2923 SO STATE STREET | | | | LITTLE ROCK | AR | 72206 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 292464 | SUSAN CAOZZLINO | 119 JEFFERSON AVE | | | | NEW LONDON | CT | 06379 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 292465 | SUSAN CARDER | XXXX | | | | DAYTON | OH | 45415 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 292466 | SUSAN CARDOZA | 10344 MAPLEDALE ST | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 292467 | SUSAN CARLYLE | 1705 SUNSET DR | | | | WARRENSBURG | MO | 64093 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 292468 | SUSAN CARRICK | 3001 CAMBRIDGE DR | | | | ARLINGTON | TX | 76013 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 292469 | SUSAN CATES | 4707 HIDDEN PT | | | | ST PAUL | MN | 55122 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 292470 | SUSAN CAUDILL | 2580 SUGAR CAMP RD | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292471 | SUSAN CIAPPA | 5449 LEETE RD | | | | LOCKPORT | NY | 14094 | USA | TRADE PAYABLE | | | | | $998.98 | |
| 292472 | SUSAN CLERKIN | 8321 LAKEAVE | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292473 | SUSAN COLEMAN | 13455 KITT PARK DR | | | | STE GENEVIEVE | MO | 63670 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 292474 | SUSAN COLLIER | AMBER CONWAY | | | | BULLHEAD CITY | AZ | 86442 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 292475 | SUSAN COLLINS | 165 HARVEY AVENUE | | | | LINCROFT | NJ | 07738 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 292476 | SUSAN COLVIN | 2259 ROCKWOOD AVE | | | | ST PAUL | MN | 55116 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 292477 | SUSAN CONSALVO | 367 THOMAS. AVE | | | | LYNDHURST | NJ | 07071 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292478 | SUSAN COOPER | 3722 W AVENUE J7 | | | | LANCASTER | CA | 93536 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 292479 | SUSAN COOPER | 3722 W AVENUE J7 | | | | LANCASTER | CA | 93536 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 292480 | SUSAN CORDIE | 2825 N JULIA ST APT 206 | | | | COEUR D ALENE | ID | 83815 | USA | TRADE PAYABLE | | | | | $85.21 | |
| 292481 | SUSAN COULTER | 12654 ISANTI ST NE | | | | BLAINE | MN | 55449 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 292482 | SUSAN COURNOYER | 6991 VT ROUTE 12 | | | | BETHEL | VT | 05032 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 292483 | SUSAN COUTINHO | 1301 STARDUST ST APT 8 | | | | RENO | NV | 89503 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 292484 | SUSAN CRAFT | 323 E ELDON ST | | | | SAINT JAMES | MO | 65559 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292485 | SUSAN CRANE | 28103 DUSTIN ACRES RD | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 292486 | SUSAN CREED | 3931 BOGUS ROAD | | | | WASHINGTN COURT | OH | 43160 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 292487 | SUSAN CRIGLER | 271 WILSON ST | | | | WINONA | MN | 55987 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 292488 | SUSAN CRYSLER | 4052 STANLEY AVE | | | | ALLEN PARK | MI | 48101 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 292489 | SUSAN CUHN | 4987 LUTZ ROAD | | | | GUILFORD | IN | 47022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292490 | SUSAN D HOLES | 164 ZORTMAN LN | | | | WOODLAND | PA | 16881 | USA | TRADE PAYABLE | | | | | $13.82 | |
| 292491 | SUSAN D LIVINGSTON | 34 FOX POINTE DR | | | | PITTSBURGH | PA | 15238 | USA | TRADE PAYABLE | | | | | $99.56 | |
| 292492 | SUSAN DALE | 1609 US 70 WEST | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 292493 | SUSAN DANIELSON | 10720 HWY 92 | | | | HIBBING | MN | 55746 | USA | TRADE PAYABLE | | | | | $0.40 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 292494 | | SUSAN DAVIS | PLEASE ENTER YOUR STREET | | | | ENTER CITY | IL | 40245 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 292495 | | SUSAN DAVIS | PLEASE ENTER YOUR STREET | | | | ENTER CITY | IL | 40245 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 292496 | | SUSAN DE ROSE | RR 13 BOX 6156 | | | | STROUDSBURG | PA | 18360 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 292497 | | SUSAN DEABILLA | 746 PROVINCE RD | | | | BELMONT | NH | 03220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292498 | | SUSAN DICICCL | 11860 91ST TER | | | | SEMINOLE | FL | 33772 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 292499 | | SUSAN DOBEK | 1310 PRINCETOWN ROAD | | | | SCHENECTADY | NY | 12306 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 292500 | | SUSAN DOHERTY | 633 KOSSUTH ST | | | | RIVERSIDE | NJ | 08075 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 292501 | | SUSAN DOUGAN | 1021 E 17TH ST | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 292502 | | SUSAN DREYFUS | 455 S LAWSON DR | | | | MOAPA | NV | 89025 | USA | TRADE PAYABLE | | | | | $234.34 | |
| 292503 | | SUSAN DURBEN | FHWEUIFIB | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 292504 | | SUSAN E SEAVER | 79 BEACHWOOD AVE | | | | KENNEBUNKPORT | ME | | USA | TRADE PAYABLE | | | | | $3.77 | |
| 292505 | | SUSAN E SOUTHWICK | 435 WARREN ST | | | | SCOTCH PLAINS | NJ | 07076 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 292506 | | SUSAN ESTBY | 1155 CHARLTON ST | | | | WEST ST PAUL | MN | 55118 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 292507 | | SUSAN FEIN | GD | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $63.93 | |
| 292508 | | SUSAN FIELDS | 12957 ST HWY 72 | | | | MILLERSVILLE | MO | 63766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292509 | | SUSAN FIGUEROA | URB LOS ARBOLES | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 292510 | | SUSAN FIGUEROA | URB LOS ARBOLES | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 292511 | | SUSAN FINTZ | 16535 SHADY VIEW LN  NONE | | | | LOS GATOS | CA | 95032 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 292512 | | SUSAN FISHER | 395 MASSILLON RD | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292513 | | SUSAN FITZGERALD | 429 ANDERSON RD | | | | SEBAGO | ME | 04029 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 292514 | | SUSAN FLORENTINE | 432 N KASKASKIA ST | | | | NASHVILLE | IL | 62263 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 292515 | | SUSAN FLYE | 420 PORTER RD | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 292516 | | SUSAN FOWLER | PO BOX 32 | | | | MASONVILLE | CO | 80541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292517 | | SUSAN FOX | 212 E  45TH ST | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 292518 | | SUSAN FOX | 212 E  45TH ST | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $45.89 | |
| 292519 | | SUSAN FRAZIER | 500 13TH ST | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $79.70 | |
| 292520 | | SUSAN FRISBEE | 704 CAMP AVE APT A | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 292521 | | SUSAN FURR | 122 CHESAPEAKE AVENUE | | | | PRINCE FREDERICK | MD | 20678 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 292522 | | SUSAN GALIYAS | 714 CLEARVIEW DR | | | | ORAVOSBURG | PA | 15034 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 292523 | | SUSAN GARRETT | 601 E MICHELTORENA ST | | | | SANTA BARBARA | CA | 93103 | USA | TRADE PAYABLE | | | | | $35.44 | |
| 292524 | | SUSAN GATES | 103 B SOUTH WESTMORE | | | | LOMBARD | IL | 60148 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 292525 | | SUSAN GEDDINGS | 4760 CAMDEN HWY | | | | DALZELL | SC | 29040 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 292526 | | SUSAN GILBERT | 14 SUNRISE DR | | | | HALLOWELL | ME | 04347 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 292527 | | SUSAN GLADE | 5873 CHARLESTON CT | | | | HANOVER PARK | IL | 60133 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 292528 | | SUSAN GOATES | 1629 W ESCAPES DR | | | | ST GEORGE | UT | 84770 | USA | TRADE PAYABLE | | | | | $854.79 | |
| 292529 | | SUSAN GOLDSMITH | 353 DYLAN DR | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292530 | | SUSAN GOMES | 1585 ULLMAO PL | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $119.88 | |
| 292531 | | SUSAN GOURLEY | 2773 R AND L SMITH RD | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 292532 | | SUSAN GREEN | 2309 19TH ST SW | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292533 | | SUSAN GREENWALT | 728 MIDDLE AVE | | | | WILMERDING | PA | 15148 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 292534 | | SUSAN GREGGS | 214 WEBB ST | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 292535 | | SUSAN GREGORY | 7022 W PEBBLE VALLEY DR | | | | TUCSON | AZ | 85757 | USA | TRADE PAYABLE | | | | | $9.14 | |
| 292536 | | SUSAN GRIMM | 1626 TROY RD | | | | SPRINGFIELD | OH | 45504 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 292537 | | SUSAN GUERRERO | 4401 MONTGOMERY BLVD NE 812 | | | | ALBUQUERQUE | NM | 87109 | USA | TRADE PAYABLE | | | | | $37.17 | |
| 292538 | | SUSAN GULACK | 83 BUCKINGHAM DR  NONE | | | | ALBANY | NY | 12208 | USA | TRADE PAYABLE | | | | | $125.40 | |
| 292539 | | SUSAN GUTHRIE | 6370 LEGACY LN | | | | NEW KENT | VA | | USA | TRADE PAYABLE | | | | | $272.95 | |
| 292540 | | SUSAN HAGEN | 308 MAIN AVE S | | | | ROSEAU | MN | 56751 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 292541 | | SUSAN HAGMAIER | 213 N BALPH | | | | PGH | PA | 15202 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 292542 | | SUSAN HALL | 7124 BRADFORD ST | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 292543 | | SUSAN HALVORSON | 505 W MAIN ST | | | | BATTLE LAKE | MN | 56515 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 292544 | | SUSAN HAMILTON | 90 BEACON ST | | | | HYDE PARK | MA | 02136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292545 | | SUSAN HARKER | 120 SILVER CREEK DR | | | | SWANSBORO | NC | 28584 | USA | TRADE PAYABLE | | | | | $71.03 | |
| 292546 | | SUSAN HARTMAN | 407 ELVINA ST | | | | LEAVITTSBURG | OH | 44430 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 292547 | | SUSAN HATFIELD | 170 WHITMAN ROAD | | | | NATICK | MA | 01760 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 292548 | | SUSAN HENLE | 512 LAZY  LAKE  DR  WEST | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 292549 | | SUSAN HERRERA | 2635 W STONYBROOK DR | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 292550 | | SUSAN HILL | 2001 NW ALOCLEK DR 228 | | | | HILLSBORO | OR | 97124 | USA | TRADE PAYABLE | | | | | $231.86 | |
| 292551 | | SUSAN HIMES | 286 WOODS RD | | | | PORTLAND | TN | 37148 | USA | TRADE PAYABLE | | | | | $63.00 | |
| 292552 | | SUSAN HOFFMAN | 18600 SE 88TH LN | | | | OCKLAWAHA | FL | 32179 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292553 | | SUSAN HOLSTEIN | 5424 BUSHNELL CAMPBELL RD | | | | KINSMAN | OH | 44428 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292554 | | SUSAN HOPKINS | 4343 OSBUN MORRAL | | | | MORRAL | OH | 43437 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 292555 | | SUSAN HOWELL | 18 GILBERT COURT | | | | FLORAL PARK | NY | 11001 | USA | TRADE PAYABLE | | | | | $38.71 | |
| 292556 | | SUSAN J HENDRICKSON | 5501 POMPANO DR | | | | HOPKINS | MN | 55343 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 292557 | | SUSAN J SMITH | PO BOX 1896 | | | | CLEARLAKE OAKS | CA | 95423 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 292558 | | SUSAN JACKSON | 5045 HALEY CT SW | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292559 | | SUSAN JACKSON | 5045 HALEY CT SW | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 292560 | | SUSAN JOHNSON | 2914 KNOX AVE N | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 292561 | | SUSAN JOHNSON | 2914 KNOX AVE N | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 292562 | | SUSAN JONES | 3400 SOUTH GREELY 198 | | | | CHEYENNE | WY | 82007 | USA | TRADE PAYABLE | | | | | $17.70 | |
| 292563 | | SUSAN JORGENSEN | PO BOX 452 | | | | HUTCHINSON | MN | 55350 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 292564 | | SUSAN K BUELL | 156 MAPLE ST APT 63 | | | | VANDALIA | OH | 45377 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 292565 | | SUSAN KAKUTA | 2108 N VERANO COURT | | | | CHANDLER | AZ | 85224 | USA | TRADE PAYABLE | | | | | $34.71 | |
| 292566 | | SUSAN KAMINBAHAR | | | | | | | | | | TRADE PAYABLE | | | | | $81.50 | |
| 292567 | | SUSAN KEHO | 1050 W 8TH AVE | | | | MESA | AZ | 85210 | USA | TRADE PAYABLE | | | | | $10.65 | |
| 292568 | | SUSAN KEMMEY | 5 RD | | | | OAK HILL | WV | 25901 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 292569 | | SUSAN KENNEY | 204 OLD SCRABRO RD | | | | OAK HILL | WV | 25901 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 292570 | | SUSAN KENNEY | 204 OLD SCRABRO RD | | | | OAK HILL | WV | 25901 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 292571 | | SUSAN KENNEY | 204 OLD SCRABRO RD | | | | OAK HILL | WV | 25901 | USA | TRADE PAYABLE | | | | | $9.93 | |
| 292572 | | SUSAN KHAURY | 9127 STATE HWY 25 NE | | | | MONTICELLO | MN | 55362 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 292573 | | SUSAN KING | 301 OAKWOOD ROAD | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 292574 | | SUSAN KLEINHELTER | 4461 EDMUND | | | | WAYNE | MI | | USA | TRADE PAYABLE | | | | | $0.20 | |
| 292575 | | SUSAN KOHN | 180 NASHBORO GREEN | | | | NASHVILLE | TN | 37217 | USA | TRADE PAYABLE | | | | | $85.66 | |
| 292576 | | SUSAN KORNBACHER | 6/9/2037 | | | | KOLOA | HI | 96756 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 292577 | | SUSAN KUC | 8564 SUMMAC DR | | | | BALDWINSVILLE | NY | 13027 | USA | TRADE PAYABLE | | | | | $144.29 | |
| 292578 | | SUSAN KUMAR | 778 SINCLAIR AVENUE | | | | HENDERSON | KY | 42420 | USA | TRADE PAYABLE | | | | | $28.70 | |
| 292579 | | SUSAN KUYKENDALL | PO BOX 2269 | | | | LAKE HAVASU CITY | AZ | 86405 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 292580 | | SUSAN L APPLEWHITE | 8590 SHERMAN AVE | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $156.00 | |
| 292581 | | SUSAN L ZATYKO | 7405 RANDY ST | | | | WESTLAND | MI | 48185 | USA | TRADE PAYABLE | | | | | $84.80 | |

Schedule E/F: Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 292582 | | SUSAN LAURITO | 262 WALDORF STREET | | | | PITTSBURGH | PA | 15214 | USA | TRADE PAYABLE | | | | | $87.46 | |
| 292583 | | SUSAN LAWTHERS | 9431 DORAL DR | | | | PITTSBURGH | PA | 15217 | USA | TRADE PAYABLE | | | | | $127.73 | |
| 292584 | | SUSAN LEE | 6850 MABLETON PARKWAY | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292585 | | SUSAN LEEM | 1751 SHRYER AVE WEST | | | | ROSEVILLE | MN | 55113 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 292586 | | SUSAN LEIGH | 281 CONGRESS ST NONE | | | | OUXBURY | MA | 02332 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 292587 | | SUSAN LETT | 99 32ND ST | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 292588 | | SUSAN LEWIS | 316 N UNION | | | | LOUDONVILLE | OH | 44842 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292589 | | SUSAN LLEWELLYN | RR2 BOX 28 | | | | CIBOLA | AZ | 85328 | USA | TRADE PAYABLE | | | | | $12.96 | |
| 292590 | | SUSAN LOPEZ | PO BOX 1795 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 292591 | | SUSAN LOWE | 1929 SYCAMORE DR | | | | WASCO | CA | 93280 | USA | TRADE PAYABLE | | | | | $34.63 | |
| 292592 | | SUSAN LUTES | 1324 LANCE AVE | | | | ELBURN | IL | 60119 | USA | TRADE PAYABLE | | | | | $30.40 | |
| 292593 | | SUSAN M BENSON | 1516 MICHIGAN CT | | | | BRANDON | FL | | USA | TRADE PAYABLE | | | | | $22.28 | |
| 292594 | | SUSAN M DE JESUS PASTRANA | BO CACAO | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292595 | | SUSAN M GOODWIN | 400 STONEBROOK WAY | | | | MERLIN | OR | 97532 | USA | TRADE PAYABLE | | | | | $151.64 | |
| 292596 | | SUSAN M HIGGINS | 1406 N AVE F | | | | DENVER CITY | TX | 79323 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 292597 | | SUSAN M MILLER | 14202 OAKVALE ST | | | | ROCKVILLE | MD | 20853 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 292598 | | SUSAN M REIMERS | 7495 CROCUS CT | | | | CHANHASSEN | MN | 55317 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 292599 | | SUSAN M TROUTNER | 4214 LONGSHORE AVE APT 101 | | | | PHILA | PA | 19135 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 292600 | | SUSAN MAHARASAKALA | 220 N 21ST ST | | | | OLEAN | NY | 14760 | USA | TRADE PAYABLE | | | | | $275.88 | |
| 292601 | | SUSAN MAHONEY | 106 ANDREA BLVD | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $3.14 | |
| 292602 | | SUSAN MALCOLM | 606 BUGGER HOLLOW RD | | | | ELLENBORO | NC | 28040 | USA | TRADE PAYABLE | | | | | $72.90 | |
| 292603 | | SUSAN MANDEL | 10237 WINTER CREEK LOOP | | | | TRUCKEE | CA | 96161 | USA | TRADE PAYABLE | | | | | $1,363.94 | |
| 292604 | | SUSAN MANDELKO | 16300 241ST AVE | | | | PRESTON | MN | 55965 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 292605 | | SUSAN MANUEL | 23573 LAUREL OAK AVE | | | | PONCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $19.37 | |
| 292606 | | SUSAN MANUEL | 23573 LAUREL OAK AVE | | | | PONCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 292607 | | SUSAN MARKLOWITZ | 19363 CTY RD 21 | | | | RICHMOND | MN | 56368 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 292608 | | SUSAN MARKLOWITZ | 19363 CTY RD 21 | | | | RICHMOND | MN | 56368 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 292609 | | SUSAN MARTZ | 84 CADY AVE | | | | NICHOLS | NY | 13812 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 292610 | | SUSAN MAXWELL | 2902 LINCOLN RDAPT-1 | | | | HATTIESBURG | MS | 39402 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 292611 | | SUSAN MAXWELL | 2902 LINCOLN RDAPT-1 | | | | HATTIESBURG | MS | 39402 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 292612 | | SUSAN MCALISTER | 646 OLD ASBURY | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 292613 | | SUSAN MCCOLLUM | 2751 RECHE CANYON RD SPC 29 | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $399.86 | |
| 292614 | | SUSAN MCCOOL | 3609 ASHLAND DR | | | | BETHEL PARK | PA | 15102 | USA | TRADE PAYABLE | | | | | $541.24 | |
| 292615 | | SUSAN MCCORMICK | 1516 COURT ST | | | | SYRACUSE | NY | 13208 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 292616 | | SUSAN MCNATT | ABC | | | | | CA | 93003 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 292617 | | SUSAN MEDEIROS | 67 WILLIAMS STREET | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $724.99 | |
| 292618 | | SUSAN MELSNESS | 131 ROWLAND ST | | | | TRACY | MN | 56175 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 292619 | | SUSAN MERGENHAGEN | 3360 HEWITT AVE 202 | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 292620 | | SUSAN MESAGIL | 22 LINDEN PLACE PVT HSE | | | | WHITE PLAINS | NY | 10605 | USA | TRADE PAYABLE | | | | | $39.27 | |
| 292621 | | SUSAN METZ | 4641 BROADWAY AVE | | | | CLEVELAND | OH | 44127 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 292622 | | SUSAN MEYERS | 4952 EMMIT DR N UNIT 1 | | | | HUGO | MN | 55038 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 292623 | | SUSAN MIKULSKIS | PO BOX 1314 | | | | BENNINGTON | VT | | USA | TRADE PAYABLE | | | | | $50.49 | |
| 292624 | | SUSAN MILBURN | 320 E SOUTH ST | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 292625 | | SUSAN MILLER | PO BOX 43 | | | | RHODELL | WV | 25915 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 292626 | | SUSAN MINDHEIM | 9912 1ST AVE S | | | | MINNEAPOLIS | MN | 55420 | USA | TRADE PAYABLE | | | | | $30.25 | |
| 292627 | | SUSAN MITCHELL | 12919 BALLENTINE | | | | OVERLAND PARK | KS | 66213 | USA | TRADE PAYABLE | | | | | $13.03 | |
| 292628 | | SUSAN MONTAGUE | 140 WOODDALE RD | | | | WOODDALE | IL | 60191 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 292629 | | SUSAN MOORE | 6882 MCCOPPIN MILL ROAD | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 292630 | | SUSAN MORRIS | PO BOX 255 | | | | MACY | NE | 68039 | USA | TRADE PAYABLE | | | | | $13.27 | |
| 292631 | | SUSAN MYHRE | 10022 175TH AVE NW | | | | ELK RIVER | MN | 55330 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 292632 | | SUSAN NAGEO | 305 NORTHVIEW DR | | | | VALPARAISO | IN | 46383 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 292633 | | SUSAN NICEWONDER | 2228 WASHINGTON ST | | | | BLUEFIELD | WV | 24701 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 292634 | | SUSAN NODA | 45-816 ANOI PL NONE | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $109.99 | |
| 292635 | | SUSAN NOGGLER | 117 N LEBLOND | | | | CELINA | OH | 45822 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292636 | | SUSAN | 244 JEFFERSON AVE | | | | SAINT JAMES | NY | 11780 | USA | TRADE PAYABLE | | | | | $244.41 | |
| 292637 | | SUSAN OCONNA | 23 AVE M | | | | MECHVILLE | NY | 12144 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 292638 | | SUSAN OKERSTROM | 6801 WILLOW LN | | | | MINNEAPOLIS | MN | 55430 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 292639 | | SUSAN OKERSTROM | 6801 WILLOW LN | | | | MINNEAPOLIS | MN | 55430 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 292640 | | SUSAN OLDS | 637 CANAL DR NE | | | | OCEAN SHORES | WA | 98569 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 292641 | | SUSAN OLSON | 10444 V 054 | | | | RAPID RIVER | MI | 49878 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 292642 | | SUSAN OLVERA | 600 W 8TH ST | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 292643 | | SUSAN ORTHMAN | 2012 AIR PARK RD | | | | OZARK | MO | 65721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292644 | | SUSAN ORTIZ | 715 WIESER | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 292645 | | SUSAN OSOWSKI | 41 RIDGE TRAIL RD | | | | WESTFIELD | MA | 01085 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 292646 | | SUSAN PALACIOS | 1 WHITE RD | | | | SALINAS | CA | 93907 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 292647 | | SUSAN PALMER | 174 N MT TABOR RD APT 216 | | | | LEXINGTON | KY | 40509 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 292648 | | SUSAN PARHAM | 658 CURRY CHAPEL RD | | | | SOMERVILLE | AL | 35670 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292649 | | SUSAN PARLANTE | 53 HALLISTER ST | | | | STATEN ISLAND | NY | 10309 | USA | TRADE PAYABLE | | | | | $196.37 | |
| 292650 | | SUSAN PATEL | 2997 FRANK ST | | | | MAPLEWOOD | MN | 55109 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 292651 | | SUSAN PATRICK CORRIGAN | 345 N SCHILLER ST | | | | PALATINE | IL | 60067 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 292652 | | SUSAN PEARSON | 11645 MORFORD RD | | | | SEDRO WOOLLEY | WA | 98284 | USA | TRADE PAYABLE | | | | | $32.54 | |
| 292653 | | SUSAN PEDRO | 21549 INWOOD | | | | FOREST LAKE | MN | 55025 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 292654 | | SUSAN PEEK | HOLT RD | | | | PARSONSBURG | MD | 21849 | USA | TRADE PAYABLE | | | | | $4.39 | |
| 292655 | | SUSAN PENRO | 16015 91ST AVE | | | | ORLAND HILL | IL | 60487 | USA | TRADE PAYABLE | | | | | $9.03 | |
| 292656 | | SUSAN PEOPLES | 24701 MAGIC MOUNTAIN PARKWAY | | | | VALENCIA | CA | 91355 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 292657 | | SUSAN PEREZ | POBOX 245671 | | | | SACRAMENTO | CA | 95824 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 292658 | | SUSAN PERRY | .266 BUFFALO LN | | | | SAN ANGELO | TX | 76901 | USA | TRADE PAYABLE | | | | | $83.90 | |
| 292659 | | SUSAN PEUSCA | 8024 SOUTHSIDE BLVD | | | | JACKSONVILLE | FL | 32256 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292660 | | SUSAN PFEIFFER | 4516 NORMANDALE HIGHLANDS | | | | MINNEAPOLIS | MN | 55437 | USA | TRADE PAYABLE | | | | | $965.46 | |
| 292661 | | SUSAN PHILLIPS | 1340 ALROSE ND64 | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $555.75 | |
| 292662 | | SUSAN PLUMLEY | NO ADDRESS | | | | NO CITY | WV | 25820 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 292663 | | SUSAN PREWANOOWSKI | 8 GALLERIA MALL DR OPTIC 2934 | | | | TAUNTON | MA | 02780 | USA | TRADE PAYABLE | | | | | $900.00 | |
| 292664 | | SUSAN PRUITT | ENTER ADDRESS HERE | | | | CITY | | 60436 | USA | TRADE PAYABLE | | | | | $11.51 | |
| 292665 | | SUSAN PURPLESUSHI | 383 N WILMOT APT 192 B | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 292666 | | SUSAN QU | 12 ROLLER RD E | | | | ASBURY PARK | NJ | 07712 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 292667 | | SUSAN RAMIREZ | 50 6TH ST | | | | SHALIMAR | FL | | USA | TRADE PAYABLE | | | | | $16.63 | |
| 292668 | | SUSAN RAMOS | AVENIDA LAS SALVINAS NUMERO 498 | | | | NOGALES MEXICO | XX | 84000 | | TRADE PAYABLE | | | | | $0.01 | |
| 292669 | | SUSAN RAMOS | AVENIDA LAS SALVINAS NUMERO 498 | | | | NOGALES MEXICO | XX | 84000 | | TRADE PAYABLE | | | | | $0.01 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23538

Pg 3676 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 292670 | | SUSAN RAUSCH | 6628 BIXBY WAY | | | | SO ST PAUL | MN | 55076 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 292671 | | SUSAN REAVIS | 418 S EDGEWOOD DR | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 292672 | | SUSAN REDALEN | 14855 ENDICOTT WAY 204 | | | | APPLE VALLEY | MN | 55124 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 292673 | | SUSAN REED | 2053 PARKSIDE DR | | | | SAINT PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 292674 | | SUSAN REED | 2053 PARKSIDE DR | | | | SAINT PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 292675 | | SUSAN RENDON | 23806 HUTTON CT | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $77.00 | |
| 292676 | | SUSAN RICE | PO BOX 952 | | | | CASHIERS | NC | 28717 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 292677 | | SUSAN RICHARDSON | 10360 SANDLOR ST | | | | BROOKSVILLE | FL | 34608 | USA | TRADE PAYABLE | | | | | $690.11 | |
| 292678 | | SUSAN RIGGI | 5127 NORTH HUNTERS COURT | | | | BENSALEM | PA | 19020 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 292679 | | SUSAN ROACH | 30 CEDAR VALLEY DRIVE NOR | | | | KENNESAW | GA | 30144 | USA | TRADE PAYABLE | | | | | $14.31 | |
| 292680 | | SUSAN ROBINSON | 109 CLIFF ST | | | | BATTLE CREEK | MI | 49014 | USA | TRADE PAYABLE | | | | | $18.94 | |
| 292681 | | SUSAN ROCKLE | 116 RED SHALE ROAD | | | | HAWLEY | PA | 18428 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 292682 | | SUSAN ROOF | POBOX 611 | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 292683 | | SUSAN ROSATI | 10 FORBES HILL RD | | | | QUINCY | MA | 02170 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 292684 | | SUSAN RUIZ | 2914 FAIRMOUNT AVE | | | | SAN DIEGO | CA | 92105 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 292685 | | SUSAN RUMUL | 78 GUNSTOCK RD | | | | OSTERVILLE | MA | 02655 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 292686 | | SUSAN RUSCH | W3451 CULBERTSON RD | | | | SEYMOUR | WI | 54165 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 292687 | | SUSAN S SMITH | 6360 GENERALS CT | | | | CENTREVILLE | VA | 20121 | USA | TRADE PAYABLE | | | | | $296.78 | |
| 292688 | | SUSAN SANDERS | 8580 GARDENIA DR | | | | SEMINOLE | FL | 33777 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 292689 | | SUSAN SANTOS | 81 WOODSIDE KNOLLS DRIVE | | | | YONKERS | NY | 10708 | USA | TRADE PAYABLE | | | | | $3.35 | |
| 292690 | | SUSAN SCHIE | 375 S WASHINGTON ST | | | | MILLERSBURG | OH | 44654 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 292691 | | SUSAN SCHMIDT | 558 MIAMI DR | | | | WAYNESVILLE | NC | 28785 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 292692 | | SUSAN SCHMITZ | 4618 GLENNWAY | | | | CINCINNATI | OH | 45204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292693 | | SUSAN SCHWARZ | 18455 CO HWY 119 | | | | UNDERWOOD | MN | 56586 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 292694 | | SUSAN SCOTT CORSON | 7565 SE 123RD LN | | | | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | | | | | $58.33 | |
| 292695 | | SUSAN SEPSY | 462 6TH STREET | | | | DONORA | PA | 15033 | USA | TRADE PAYABLE | | | | | $6.71 | |
| 292696 | | SUSAN SEVCIK | 1617 PHEASANTWOOD TRL | | | | NORTHFIELD | MN | 55057 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 292697 | | SUSAN SEWELL | 139 SOUTH LAKE LANE | | | | BIRMINGHAM | AL | 35244 | USA | TRADE PAYABLE | | | | | $548.18 | |
| 292698 | | SUSAN SHANNON | 1804 WHITETAIL RUN | | | | BUFFALO | MN | 55313 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 292699 | | SUSAN SHARPE | 115PATTERSON STREET | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 292700 | | SUSAN SIEGLER | 170 WINDSOR ST | | | | RANDOLPH | ME | 04346 | USA | TRADE PAYABLE | | | | | $19.72 | |
| 292701 | | SUSAN SIMMONS | 8825 ASPINWALL DR | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292702 | | SUSAN SIMS | 641 COUNTRY BREEZE CIR | | | | WEDOWEE | AL | 36278 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 292703 | | SUSAN SINKS | 811 N PARK ST | | | | CPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 292704 | | SUSAN SKYTTA | 4943 E PIKE LAKE RD | | | | DULUTH | MN | 55811 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 292705 | | SUSAN SLAUGHTER | 3215 ALA IUMA 302B | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 292706 | | SUSAN SMITH | 6133 MIDDLEBURG RD | | | | KEYMAR | MD | 21757 | USA | TRADE PAYABLE | | | | | $17.09 | |
| 292707 | | SUSAN SMITH | 6133 MIDDLEBURG RD | | | | KEYMAR | MD | 21757 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 292708 | | SUSAN SMITH | 6133 MIDDLEBURG RD | | | | KEYMAR | MD | 21757 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 292709 | | SUSAN SMULL | 1219 E COCHISE ST D823 | | | | COTTONWOOD | AZ | 86326 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 292710 | | SUSAN SOLOMON | 112 JOAN AVENUE | | | | GREEN BAY | WI | 54302 | USA | TRADE PAYABLE | | | | | $137.15 | |
| 292711 | | SUSAN SORKOW | 7 BRUSHY NECK CT | | | | BRICK | NJ | 08724 | USA | TRADE PAYABLE | | | | | $568.12 | |
| 292712 | | SUSAN SPRUILL | 201 CROSSMORE DR | | | | APEX | NC | 27502 | USA | TRADE PAYABLE | | | | | $10.66 | |
| 292713 | | SUSAN STALLWORTH | 2131 HILLSIDE CIRCLE | | | | HOMEWOOD | AL | 35209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292714 | | SUSAN STATEHAM | 211 E ASH ST | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $11.47 | |
| 292715 | | SUSAN STEADHAM | 1901 POST OAK BOULEVARD U | | | | HOUSTON | TX | 77056 | USA | TRADE PAYABLE | | | | | $32.46 | |
| 292716 | | SUSAN STELTZ | 548 BROAD ST | | | | EMMAUS | PA | 18049 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 292717 | | SUSAN STOCKTON | 9524 N KALMAR ST | | | | PORTLAND | OR | 97203 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 292718 | | SUSAN STONE | 70 SMALLEY RD | | | | BERNE | NY | 12023 | USA | TRADE PAYABLE | | | | | $17.27 | |
| 292719 | | SUSAN STUBER | 505 STRAHLE ST | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $18.39 | |
| 292720 | | SUSAN TAPIA | 624 YALE PL | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 292721 | | SUSAN THOMPSON | 1226 STONERIDGE TERRACE | | | | ROCHELLE | IL | 61068 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 292722 | | SUSAN THORSRUD | 500 MAIN AVE E | | | | TWIN VALLEY | MN | 56584 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 292723 | | SUSAN TOMASSI | 3520 FRAZIER ST NONE | | | | PITTSBURGH | PA | 15213 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 292724 | | SUSAN TORRES | 4 GREENWAY ST APT 10 | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $6.72 | |
| 292725 | | SUSAN TRUDEL | 40701 RANCHO VISTA BLVD  158 | | | | PALMDALE | CA | | USA | TRADE PAYABLE | | | | | $29.91 | |
| 292726 | | SUSAN TSENG | 2777 BLAKEY LANE | | | | NAPERVILLE | IL | 60540 | USA | TRADE PAYABLE | | | | | $668.98 | |
| 292727 | | SUSAN TURMBULE | 1608 PETES CT | | | | CROFTON | MD | | USA | TRADE PAYABLE | | | | | $93.88 | |
| 292728 | | SUSAN TURNBERG | 4248 29TH AVE S | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 292729 | | SUSAN TURNER | 155 PEBBLE BEACH DR | | | | SLIDELL | LA | 70458 | USA | TRADE PAYABLE | | | | | $7.14 | |
| 292730 | | SUSAN TURNER | 155 PEBBLE BEACH DR | | | | SLIDELL | LA | 70458 | USA | TRADE PAYABLE | | | | | $2.93 | |
| 292731 | | SUSAN TYNDALL | UNIT 107 W CIRCLE DR | | | | MACY | NE | 68039 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 292732 | | SUSAN ULRICH | 1128 DUSTY CREEK ST | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $101.90 | |
| 292733 | | SUSAN UNGER | 13199 BITTERSWEET ST NW | | | | COON RAPIDS | MN | 55448 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 292734 | | SUSAN VANGORDER | 4 TALL TIMBERS LOT 17 | | | | FACTORYVILLE | PA | 18419 | USA | TRADE PAYABLE | | | | | $2.78 | |
| 292735 | | SUSAN VILLA | 3351 INLAND EMPIRE BLVD 18A | | | | ONTARIO | CA | 85365 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 292736 | | SUSAN VIRNESS | 41801 GAMEY DRIVE | | | | OAKELY | CA | 94561 | USA | TRADE PAYABLE | | | | | $69.10 | |
| 292737 | | SUSAN WALES | 208 GOLD ST | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $57.57 | |
| 292738 | | SUSAN WARD | 123 ANY STREET | | | | ANYTOWN | PA | | USA | TRADE PAYABLE | | | | | $124.70 | |
| 292739 | | SUSAN WASDEN | 1228 24TH ST LOT 20B | | | | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 292740 | | SUSAN WHITE | 5105 INNWOOD DR | | | | GERMANSVILLE | PA | 18053 | USA | TRADE PAYABLE | | | | | $63.08 | |
| 292741 | | SUSAN WHITE | 5105 INNWOOD DR | | | | GERMANSVILLE | PA | 18053 | USA | TRADE PAYABLE | | | | | $75.71 | |
| 292742 | | SUSAN WILLIAMS | 1812 N BRAUER AVE 1C | | | | OKLAHOMA CITY | OK | 73106 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 292743 | | SUSAN WILLIAMS | 1812 N BRAUER AVE 1C | | | | OKLAHOMA CITY | OK | 73106 | USA | TRADE PAYABLE | | | | | $134.23 | |
| 292744 | | SUSAN WILLIAMS | 1812 N BRAUER AVE 1C | | | | OKLAHOMA CITY | OK | 73106 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 292745 | | SUSAN WOELFEL | 17825 30TH AVE N | | | | MINNEAPOLIS | MN | 55447 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 292746 | | SUSAN WOODWARN | 408 E 6TH ST | | | | MONROE | MI | 48161 | USA | TRADE PAYABLE | | | | | $9.46 | |
| 292747 | | SUSAN WOODY | 6081 PARIS AVE N | | | | STILLWATER | MN | 55082 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 292748 | | SUSAN WORTHINGTON | 29861 N LILLEY WAY | | | | COARSEGOLD | CA | 93614 | USA | TRADE PAYABLE | | | | | $213.88 | |
| 292749 | | SUSAN WOYTIK | 10 RASPBERRY LN | | | | ELLINGTON | CT | 06029 | USA | TRADE PAYABLE | | | | | $62.01 | |
| 292750 | | SUSAN YERKEY | 3904 BEVERLIN FORK | | | | CENTER POINT | WV | 26339 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 292751 | | SUSAN YOUNG | 13885 OSAGE ST NW | | | | ANDOVER | MN | 55304 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 292752 | | SUSANA AGUILAR | 2721 S | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292753 | | SUSANA ANZALDUA | RIO MANTE | | | | REYNOSA MEXICO | XX | 88699 | | TRADE PAYABLE | | | | | $14.59 | |
| 292754 | | SUSANA BARGAS | 2390 PALO VERDE AVE | | | | EAST PALO ALTO | CA | 94303 | USA | TRADE PAYABLE | | | | | $41.51 | |
| 292755 | | SUSANA BELTRAN | 353 S SOMERTON AVE | | | | SOMERTON | AZ | 85350 | USA | TRADE PAYABLE | | | | | $12.49 | |
| 292756 | | SUSANA CABEZA | 187 MURIETTA | | | | PITTSBURG | CA | | USA | TRADE PAYABLE | | | | | $4.56 | |
| 292757 | | SUSANA CASANAS | 6105 E SAHARA AVE | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $20.40 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 292758 | | SUSANA CASTILLO | CALLE 4 39 BLOQ 173 14 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $22.93 | |
| 292759 | | SUSANA CAZAREZ | 3124 STMITHROAD | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $487.11 | |
| 292760 | | SUSANA CERROS | 1785 NW 17 ST | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 292761 | | SUSANA DUARTE | 9269 SORBONNE | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 292762 | | SUSANA ESPINOZA | NONE | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $364.95 | |
| 292763 | | SUSANA FELIX | 120 HMTNGTN TPKE | | | | BRIDGEPORT | CT | 06610 | USA | TRADE PAYABLE | | | | | $34.68 | |
| 292764 | | SUSANA GONZALEZ | 2231 VIA GALLENO CT | | | | DELANO | CA | 93215-3870 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 292765 | | SUSANA GONZALEZ | 2231 VIA GALLENO CT | | | | DELANO | CA | 93215-3870 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 292766 | | SUSANA GUZMAN | 55 S 470 E | | | | SPRINGVILLE | UT | 84663 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 292767 | | SUSANA HERNANDEZ | 2401 GUATAMUZIN | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 292768 | | SUSANA JACOME | 1602 DEAN FOREST RD LOT A&X2D;51 | | | | SAVANNAH | GA | 31408 | USA | TRADE PAYABLE | | | | | $118.34 | |
| 292769 | | SUSANA JUAREZ | FILL IN | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 292770 | | SUSANA JUAREZ | FILL IN | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 292771 | | SUSANA LINARES | 1514 DEERPATH LANE | | | | LAGRANGE PARK | IL | 60526 | USA | TRADE PAYABLE | | | | | $205.51 | |
| 292772 | | SUSANA LOPEZ | 5470 SHASTA AVE | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 292773 | | SUSANA LOPEZ | 5470 SHASTA AVE | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $34.57 | |
| 292774 | | SUSANA MARIN | 3606 CLIFTON AVE | | | | EL PASO | TX | 79903 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 292775 | | SUSANA MARTINEZ | 2752 CALLE TOLEDO URB VILLA CARMEN | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292776 | | SUSANA MILANES | 3202 N ROOSEVELT BLVD | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $35.37 | |
| 292777 | | SUSANA MURILLO | S 11ST | | | | LENMORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $19.63 | |
| 292778 | | SUSANA NAVARRETE | 7686 LAKESIDE DR NE | | | | SALEM | OR | 97305 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 292779 | | SUSANA PRUDENTE | 11414 AVONDALE RD NE | | | | REDMOND | WA | 98052 | USA | TRADE PAYABLE | | | | | $64.00 | |
| 292780 | | SUSANA RAMIREZ | 144 S GARFEILD AVE | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 292781 | | SUSANA RAMOS | 5907 W 79TH STREET APT 2E | | | | BURBANK | IL | 60459 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 292782 | | SUSANA REBIMBAS | 299 MIDLAND AVE | | | | SI | NY | 10306 | USA | TRADE PAYABLE | | | | | $15.23 | |
| 292783 | | SUSANA RODRIGUEZ | 104 UNION AVE | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 292784 | | SUSANA ROSAL MICHEL | 117 E HEROY AVE | | | | SPOKANE | WA | 99207 | USA | TRADE PAYABLE | | | | | $13.57 | |
| 292785 | | SUSANA S BRAVO | 553 LA COLONIA | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 292786 | | SUSANA SALAZAR | 1604 FAIRDALE AVE | | | | DUARTE | CA | 91010 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 292787 | | SUSANA VILLEGAS | 23839 SUNCREST AVE | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 292788 | | SUSANN BARAJAS | 813 W CLINTON AVE | | | | FRESNO | CA | 93728 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 292789 | | SUSANN GUEVARA | 183 RUSSELL BLVD | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $17.13 | |
| 292790 | | SUSANN STEPHENSON | 10713 HUNTING LN | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $155.92 | |
| 292791 | | SUSANNA BENDEL | 4406 BRAESIDE CT | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 292792 | | SUSANNA BENDEL | 4406 BRAESIDE CT | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 292793 | | SUSANNA CHAVARRIA | 5509 BENITO A RAMIREZ UNIT 2 | | | | EDINBURG | TX | 78540 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 292794 | | SUSANNA FOREMAN | 815 COLONIAL PARK DR APT 4 | | | | JEFFERSONVILLE | IN | 47130 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 292795 | | SUSANNA I LOPEZ CARDENAS | 2402 SOUTH MYERS ST | | | | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292796 | | SUSANNA SHANK | 22120 LEIGHTER-SMITH RD | | | | SMITHSBURG | MD | 21783 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 292797 | | SUSANNAH DOWELL | 214 EAST PARKWOOD DRIVE | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 292798 | | SUSANNAH LEA NEFF | 5992 DUPONT ROAD | | | | WASHINGTON | WV | 26181 | USA | TRADE PAYABLE | | | | | $678.00 | |
| 292799 | | SUSANNAH LEE EYE CARE PC | 1830 NW RIVERSCAPE ST 504 | | | | PORTLAND | OR | 97909 | USA | TRADE PAYABLE | | | | | $1,669.00 | |
| 292800 | | SUSANNAH VOURIOLD | 5841 73RD AVE N APT 216 | | | | BLAINE | MN | 55429 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 292801 | | SUSANNE GRANT | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 28734 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292802 | | SUSANNE JACQUEZ | 3841 S 99TH AVE | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 292803 | | SUSANNE PATTERSON | 17781 JASPER CT | | | | LAKEVILLE | MN | 55044 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 292804 | | SUSANNE STEIN | 39500 330TH ST | | | | ROSEAU | MN | 56751 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 292805 | | SUSANPRINE PRINE3 | 1410 PRINES ROAD | | | | BOWLING GREENF | FL | 33834 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 292806 | | SUSEL SABON SMITH | 611 SADIE CT | | | | LANSING | MI | 48906 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 292807 | | SUSELLA JONES | 7548 S INDIANA AV | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 292808 | | SUSETTE MONTEIRO | 8 WINDING WOOD DR | | | | SAREVILLE | NJ | 08872 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292809 | | SUSEWELL VALERIE | 600 WARWICK MILL ROAD LOT 16 | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 292810 | | SUSHIK ANATOLIY | 628 2ND PL SE | | | | SOAP LAKE | WA | 98851 | USA | TRADE PAYABLE | | | | | $52.17 | |
| 292811 | | SUSHIL MARWAHA | 5480 DEER RUN DR NONE | | | | EL SOBRANTE | CA | 94803 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 292812 | | SUSHIL SHARMA | 2712 MARINA BLVD | | | | SAN LEANDRO | CA | 94577 | USA | TRADE PAYABLE | | | | | $10.58 | |
| 292813 | | SUSI SANCHEZ | 1070 BUTTE CT | | | | CHANHASSEN | MN | 55317 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 292814 | | SUSIANNE ARMSTRONG | 196 POLO GREENE DRIVE 60 | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $10.38 | |
| 292815 | | SUSICK HELEN | 105 ROSEDOWN DR | | | | CARY | NC | 27513 | USA | TRADE PAYABLE | | | | | $20.58 | |
| 292816 | | SUSIE A HARRISON | PO BOX 135 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 292817 | | SUSIE ADAMS | 740 N MONTANA ST | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292818 | | SUSIE AGUENDA | 245 WHITING FARM RD | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292819 | | SUSIE ALLEN | 4133 FISHCREEK APT 208 | | | | CUYAHOGA FLS | OH | 44224 | USA | TRADE PAYABLE | | | | | $38.38 | |
| 292820 | | SUSIE BARKLEY | 23810 SUNSET CROSSING RD | | | | DIAMOND BAR | CA | 91765 | USA | TRADE PAYABLE | | | | | $56.26 | |
| 292821 | | SUSIE BENSON | 9100 NALL | | | | LEAWOOD | KS | 66207 | USA | TRADE PAYABLE | | | | | $65.29 | |
| 292822 | | SUSIE BINSOL | 4555 CARSWELL AVE | | | | NELLIS AFB | NV | 89191 | USA | TRADE PAYABLE | | | | | $318.49 | |
| 292823 | | SUSIE BLACK | 3001 ROUTE 130 APT 44C | | | | RIVERSIDE | NJ | 08075 | USA | TRADE PAYABLE | | | | | $11.96 | |
| 292824 | | SUSIE BRELSFORD | 90 LINCOLN ST | | | | PITTSFIELD | MA | 01201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292825 | | SUSIE CARR | 18 MALCOLM DR APT D | | | | ELKHART | IN | 46517 | USA | TRADE PAYABLE | | | | | $34.34 | |
| 292826 | | SUSIE DIXION | 85 MT ZION RD 120 | | | | ATLANTA | GA | 30354 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292827 | | SUSIE E IZZARD | 5000 LYDINNA LANE 301 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 292828 | | SUSIE FAULK | 4200 NORTH FORT GRANT ROA | | | | WILLCOX | AZ | 85643 | USA | TRADE PAYABLE | | | | | $16.35 | |
| 292829 | | SUSIE FISHER | 153 S 160TH ST APT 1 | | | | BURIEN | WA | 98148 | USA | TRADE PAYABLE | | | | | $163.92 | |
| 292830 | | SUSIE FOWLER | 101 WESTFIELD RD | | | | PITTSBURG | KS | 66762 | USA | TRADE PAYABLE | | | | | $85.07 | |
| 292831 | | SUSIE GARNES | 621 JEROME ST APT 3B | | | | BROOKLYN | NY | 11207 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 292832 | | SUSIE GERHARDT | 258 CHERRY AVE | | | | HOUSTON | PA | 15342 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 292833 | | SUSIE GUERRERO | 1169 W ROBY AVE | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 292834 | | SUSIE GUZMAN | 358 GARRETSON AVE | | | | RODEO | CA | 94572 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 292835 | | SUSIE HATFIELD | 1161 JAMISON ROAD | | | | WASHINGTON CH | OH | 43160 | USA | TRADE PAYABLE | | | | | $6.09 | |
| 292836 | | SUSIE HATFIELD | 1161 JAMISON ROAD | | | | WASHINGTON CH | OH | 43160 | USA | TRADE PAYABLE | | | | | $47.87 | |
| 292837 | | SUSIE KRAL | 220 2ND AVE SE | | | | SLEEPY EYE | MN | 56085 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 292838 | | SUSIE LARA | 6906 WENTWORTH DR | | | | AUSTIN | TX | 78724 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 292839 | | SUSIE LEDFORD | 150 POWER ST | | | | SPINDALE | NC | 28160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292840 | | SUSIE M HAMMOND | P O BOX 1121 | | | | SALUDA | VA | 23149 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292841 | | SUSIE MELENDEZ | 4005 E YANDELL | | | | EL PASO | TX | 79903 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 292842 | | SUSIE PAINTER | 263 J FOX RD | | | | LIMESTONE | TN | 37681 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 292843 | | SUSIE PERRY | 8055 E KENDRA CT | | | | ANAHEIM | CA | 92808 | USA | TRADE PAYABLE | | | | | $8.10 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23549

Schedule E/F Part 3, Question 3

Pg 3678 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 292844 | | SUSIE ROMAS | 5810 OSSICH AVE 208 | | | | CHEYENNE | WY | 82009 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 292845 | | SUSIE SANDOVAL | 116 SARA | | | | ROBSTOWN | TX | 78380 | USA | TRADE PAYABLE | | | | | $63.32 | |
| 292846 | | SUSIE SULLIVAN | 10849 COUNTY 1 BLVD | | | | CANNON FALLS | MN | 55009 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 292847 | | SUSIE VOGEL | 6801 COUNTY ROAD 134 | | | | SOLEN | ND | 58570 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 292848 | | SUSIE WILSON | 1308 NORTH MAIN STREET | | | | SAND SPRINGS | OK | 74063 | USA | TRADE PAYABLE | | | | | $986.68 | |
| 292849 | | SUSIE WYATT | 13 REDTHORN CT | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 292850 | | SUSMITHA SETHUMADHAVA RAO | 912 SPRING CREEK LANE | | | | ATLANTA | GA | 30350 | USA | TRADE PAYABLE | | | | | $8.91 | |
| 292851 | | SUSNNEN YOUNG | 1631 N W 3RD AVE | | | | POMPANO BEACH | FL | 33060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292852 | | SUSONIA MEADOWS | 14306 E FLORIDA AVE | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 292853 | | SUSSAN BIYEH | 212 MERCEDES DR | | | | NORMAN | OK | 73069 | USA | TRADE PAYABLE | | | | | $655.00 | |
| 292854 | | SUSSEX COUNTY COUNCIL | PO BOX 589 | | | | GEORGETOWN | DE | 19947 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 292855 | | SUSSMAN ANNA | 2784 EL DORADO DR | | | | ARNOLD | CA | 95223 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 292856 | | SUSSMAN MELISSA | R 605 N LINCOLN AVE | | | | SCRANTON | PA | 18504 | USA | TRADE PAYABLE | | | | | $24.94 | |
| 292857 | | SUSSY LOPEZ | 1109 SHANNON LN | | | | CARLISLE | PA | 17013 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 292858 | | SUSTAITA FRED | 409 EAST 44TH ST | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $3.03 | |
| 292859 | | SUSTAITA MARIA | 466 ACE RYAN | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 292860 | | SUSTATA ROSA | 1008 VAN BUREN AVE | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 292861 | | SUSTAYTA CYNTHIA | 3241 BIG DALTON AVE | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 292862 | | SUSUKI CHANTHAVONG | 3625 ARDIA AVE | | | | MODESTO | CA | 95354 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 292863 | | SUSUKI TOSHHIKO | 822 MINOR OAKS RUN | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $42.38 | |
| 292864 | | SUSUNAGA ANA L | 2321 EASTWAY DR APTB | | | | CHARLOTTE | NC | 28205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292865 | | SUSY E MERINO | 13026 12 BURBANK BLVD | | | | SHERMAN OAKS | CA | 91401 | USA | TRADE PAYABLE | | | | | $127.79 | |
| 292866 | | SUSY HILL | 48920 WCR 86 | | | | BRIGGSDALE | CO | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 292867 | | SUSY HOLMBERG | 4875 COLE ST 59 | | | | SAN DIEGO | CA | 92117 | USA | TRADE PAYABLE | | | | | $110.00 | |
| 292868 | | SUTER EDNA | 7625CARSDALECIRCLE | | | | LANCASTER | PA | 17601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 292869 | | SUTER HEATHER | 124 AIKEN | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 292870 | | SUTERO SHAWNNA | 3533 N EEL RIVER | | | | PERU | IN | 46970 | USA | TRADE PAYABLE | | | | | $11.15 | |
| 292871 | | SUTHERBURG ANGELA | 9 FLORANCE ST | | | | AUGUSTA | ME | 04330 | USA | TRADE PAYABLE | | | | | $22.06 | |
| 292872 | | SUTHERLAND ANTOINETTE | 10807 ADEILE ST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 292873 | | SUTHERLAND BOBBY | 102 CHESTFIELD ST | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $190.73 | |
| 292874 | | SUTHERLAND ELISA D | 15 FAIRHAVEN DRIVE | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 292875 | | SUTHERLAND GLOBAL SERVICES PRI | | | | | | | | | | TRADE PAYABLE | | | | | $255,590.80 | |
| 292876 | | SUTHERLAND HEATHER | 104 PENNSYLVANIA AVE | | | | CASPER | WY | 82609 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 292877 | | SUTHERLAND MARIA | 1315 LARAMIE LN APTT7 | | | | JANESVILLE | WI | 53546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292878 | | SUTHERLAND ROBERT | 1212 S FEDERAL BLVD APT 312 | | | | NARVON | PA | 17555 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292879 | | SUTHERLIN CHANDRA L | 134 BUSH SPRINGS RD | | | | TOANO | VA | 23168 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 292880 | | SUTLEF ERNEST P | 1206 PACIFIC AVE NONE | | | | ATCHISON | KS | 66002 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 292881 | | SUTLIFF FRANCINE | 513 SQUIRES AVE | | | | SHEREVPORT | LA | 71119 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 292882 | | SUTLIVE JOHN | 1012 PINE NEEDLE DR | | | | SAVANNAH | GA | 31410 | USA | TRADE PAYABLE | | | | | $110.00 | |
| 292883 | | SUTOR CHIQUITA | 753 GATEHOUSE PL | | | | LEXINGTON | KY | 40505 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 292884 | | SUTPHIN IRIS | 3921 MOUNT GALLENT LOT 3 | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 292885 | | SUTPHIN JESSICA | 323 JAMESTOWN RD | | | | FRONT ROYAL | VA | 22630 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 292886 | | SUTPHIN KAREN | 2214 CHARLEVOIX CT SW | | | | ROANOKE | VA | 24015 | USA | TRADE PAYABLE | | | | | $15.13 | |
| 292887 | | SUTTERFIELD JACOB | 11500 CAMAS ST | | | | BOISE | ID | 83709 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292888 | | SUTTERFIELD SHERRY | 423 HWY 36 | | | | CONWAY | AR | 72032 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 292889 | | SUTTINGTON MARZEL D | 618 ORIENT DR | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 292890 | | SUTTLE MONTOYA | TO BE ADDED | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $95.70 | |
| 292891 | | SUTTLES ANDREYA | PLEASE ENTER ADDRESS | | | | CHATTANOOGA | TN | 37421 | USA | TRADE PAYABLE | | | | | $17.10 | |
| 292892 | | SUTTLES BRITTANY | 1506 VENUS PL | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292893 | | SUTTLES KATRINA | 5460 VANCE AVE | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $18.75 | |
| 292894 | | SUTTLES SHELBEA | 601 LACKAWANNA AVE | | | | MAYFIELD | PA | 18433 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 292895 | | SUTTLES STEVEN | 9960 ORAHOOD LANE | | | | JACKSONVILLE | FL | 32226 | USA | TRADE PAYABLE | | | | | $142.26 | |
| 292896 | | SUTTON AARON J | 8631 CLARK RD | | | | SHEPHERD | MT | 59079 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292897 | | SUTTON ALECIALUCAS | 14331 OAK VIEW CIRCLE | | | | VANCLEAVE | MS | 39566 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 292898 | | SUTTON ANITA | 1416 LEXINGTON AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292899 | | SUTTON ANN | 338 W 2ND N NONE | | | | SAINT ANTHONY | ID | 83445 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 292900 | | SUTTON ANNETTE | 5328 W HARRISOON STREET | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 292901 | | SUTTON APRIL | 8250 N GRAND CANYON DR UNIT 11 | | | | LAS VEGAS | NV | 89166 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 292902 | | SUTTON BROOKE D | 2107 ASHLAND BLVD | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 292903 | | SUTTON CARLA | 223 NORTHPORT HILLS DR | | | | ST LOUIS | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292904 | | SUTTON CASSEY | 830 N 19TH ST | | | | MILWAUKEE | WI | 53233 | USA | TRADE PAYABLE | | | | | $23.98 | |
| 292905 | | SUTTON CHARLES | 987 CASCADE LANE | | | | PROVIDENCE | NC | 27315 | USA | TRADE PAYABLE | | | | | $20.69 | |
| 292906 | | SUTTON CHELSIE | PO BOX 10375 | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $28.49 | |
| 292907 | | SUTTON CINDY A | 184 SOUTH MAIN ST | | | | TROUTMAN | NC | 28166 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 292908 | | SUTTON CONNIE | | | | | | | | | | TRADE PAYABLE | | | | | $3.26 | |
| 292909 | | SUTTON CRYSTAL | 510 MARTHA AVE | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 292910 | | SUTTON CRYSTAL | 510 MARTHA AVE | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292911 | | SUTTON CRYSTAL A | 420 GASTON WAY | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 292912 | | SUTTON DAMIR | 2700 N MARKET ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 292913 | | SUTTON DAVID | 4531 MILGEN RD | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 292914 | | SUTTON DIANA | 6008 GATESGREEN DR | | | | CHESTERFIELD | VA | 23832 | USA | TRADE PAYABLE | | | | | $16.80 | |
| 292915 | | SUTTON DIANNE | 6849 HOLLY BERRY CT | | | | DISTRICT HTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $71.58 | |
| 292916 | | SUTTON DONNA | 108 DIPLOMAT CT | | | | BEECH GROVE | IN | 46107 | USA | TRADE PAYABLE | | | | | $3.66 | |
| 292917 | | SUTTON DONNA | 108 DIPLOMAT CT | | | | BEECH GROVE | IN | 46107 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 292918 | | SUTTON DOROTHY | 1111 | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292919 | | SUTTON ELIZABETH | 6711 W KEEFEPRKWY 3 | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $20.81 | |
| 292920 | | SUTTON ELIZABETH R | 6711 W KEITH AVE 3 | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $13.07 | |
| 292921 | | SUTTON GEAN | 2711 ARVIN ST | | | | WHEATON | MD | 20902 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 292922 | | SUTTON GEORGE | 175 HIGHLAND AVE | | | | AVON LAKE | OH | 44012 | USA | TRADE PAYABLE | | | | | $92.93 | |
| 292923 | | SUTTON GLORIA | 341 CHAPMAN DR | | | | JOHNSONVILLE | SC | 29555 | USA | TRADE PAYABLE | | | | | $78.29 | |
| 292924 | | SUTTON HAZEL M | 8322 PACES OAKS BLVD | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 292925 | | SUTTON JAMEL L | 3408 MILL TREE ROAD APT A2 | | | | RALEIGH | NC | 27612 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 292926 | | SUTTON JASMINE A | 1310 MYRICK RD | | | | MT PLEASANT | SC | 29464 | USA | TRADE PAYABLE | | | | | $28.40 | |
| 292927 | | SUTTON JENNIFER | 244 JOHNSON LN | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $85.75 | |
| 292928 | | SUTTON JETSIE | 1503 S GEORGE MASON DR AP | | | | ARLINGTON | VA | 22204 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 292929 | | SUTTON JULIE | 816 S 17TH | | | | ST JOSEPH | MO | 64507 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 292930 | | SUTTON KAREN | 3547 SOLOMAN RD | | | | GRIFFON | NC | 28530 | USA | TRADE PAYABLE | | | | | $47.42 | |
| 292931 | | SUTTON KAREY | 1300 TRIBUTE CENTER DR AP | | | | RALEIGH | NC | 27612 | USA | TRADE PAYABLE | | | | | $19.43 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 292932 | | SUTTON KEILETHA | 1101 GLEN IRIS DR APT 204 | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $48.09 | |
| 292933 | | SUTTON KENETTA | 3926 BELSHIRE LN | | | | CHARLOTTE | NC | 28205 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 292934 | | SUTTON KIMBERLY | 50 HWY 350 | | | | WYNNE | AR | 72396 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292935 | | SUTTON KINBERLY | 50 MOOSE LN | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292936 | | SUTTON LATINA | 1505 NW MANOR LN | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292937 | | SUTTON LAURA | 344 CURLEW ST | | | | ROCHESTER | NY | 14613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292938 | | SUTTON LAURA | 344 CURLEW ST | | | | ROCHESTER | NY | 14613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292939 | | SUTTON LETITA | 1103 BENTWOOD DR | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 292940 | | SUTTON LEVESTER | 37 PIERCE LN | | | | MONTICELLO | MS | 39654 | USA | TRADE PAYABLE | | | | | $53.48 | |
| 292941 | | SUTTON LINDA | 814 VANCE ST | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $7.05 | |
| 292942 | | SUTTON LOIS | 899 ROSAMOND AVE | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292943 | | SUTTON LYNELL | 285 SOUTH CLINTON STREET | | | | EAST ORANGE | NJ | 07018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292944 | | SUTTON MARCIA | 1520 13TH | | | | ANACORTES | WA | 98221 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 292945 | | SUTTON MARLENA J | 5186 VILLE CAMELLIA LN | | | | STL | MO | 63042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292946 | | SUTTON MARSHA | 1734 HARTSVILLE RUBY RD | | | | HARTSVILLE | SC | 29550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292947 | | SUTTON MICHELLE | 2831 EAST UNIVERSITY APT 10 | | | | SPRINGFIELD | MO | 65804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292948 | | SUTTON MOLLY | 1509 PEARL AVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 292949 | | SUTTON N | 4505 UMATILLA AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 292950 | | SUTTON NANDETRIA S | 87 WHITFIELD DR | | | | WHITAKERS | NC | 27891 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 292951 | | SUTTON NATASHA | 287 BEACON CIR | | | | SPLFD | MA | 01119 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 292952 | | SUTTON NICOLE | 146 PERAL STREET | | | | MANCHESTER | NH | 03104 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 292953 | | SUTTON NKECHI | 117 ANGELA DR | | | | GOLDSBORO | NC | 28551 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 292954 | | SUTTON PATRICIA | 3020 W WEAVER ST | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292955 | | SUTTON PATRICIA | 3020 W WEAVER ST | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292956 | | SUTTON PAULA | 325 EAST 9TH STREET | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 292957 | | SUTTON ROBERT | 41 CHESTER RD | | | | AUBURN | NH | 03032 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 292958 | | SUTTON ROBIN | 11531 INGLEWOOD ROAD | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 292959 | | SUTTON ROXANN | 621 NW 2ND STREET APT 18 | | | | OCALA | FL | 34480 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292960 | | SUTTON SAMYIA | 3349 NORTON AVE | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 292961 | | SUTTON SARITA M | 3216 N 72ND ST | | | | KANSAS CITY | KS | 66109 | USA | TRADE PAYABLE | | | | | $34.99 | |
| 292962 | | SUTTON SHAKERRA S | 660 SYLVIA DR | | | | ASHBURN | GA | 31714 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 292963 | | SUTTON SHANNON | 104 TANBARK DR | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 292964 | | SUTTON SHANNON | 104 TANBARK DR | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 292965 | | SUTTON SHAR | 1112 PINEBROOK PRKWY APT103 | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 292966 | | SUTTON SHARDAI | 1112 PINEBROOK PRKWY APT 103 | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292967 | | SUTTON SHARDAI | 1112 PINEBROOK PRKWY APT 103 | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292968 | | SUTTON SHARON | 991 ATLANTIS DRIVE | | | | VIRGINIA  BEACH | VA | 23451 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292969 | | SUTTON SHONNA | 3416 BLUE SPRINGS RD | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 292970 | | SUTTON SHONTRELL | 1025 CASHEW LN | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 292971 | | SUTTON STEPHANIE | 303 KENDRICK RD | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 292972 | | SUTTON STEVE | 244 JENKINS RD | | | | LAKELAND | GA | 31635 | USA | TRADE PAYABLE | | | | | $42.78 | |
| 292973 | | SUTTON SURKETTE B | 3713 SAINT VICTOR ST | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 292974 | | SUTTON TAISA L | 4505 UMATILLA AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $3.64 | |
| 292975 | | SUTTON TANEKA | 8546 TIDEWATER DRIVE APTN | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 292976 | | SUTTON TEIA R | 76 SHELDON AVE | | | | FAIRCHANCE | PA | 15436 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 292977 | | SUTTON TERRANCE | 4410 W IOWA AVE | | | | TAMPA | FL | 33616 | USA | TRADE PAYABLE | | | | | $15.49 | |
| 292978 | | SUTTON THOMAS | 516 EAST BARKER AVE APT A | | | | MICHIGANCITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $28.61 | |
| 292979 | | SUTTON TIFFANY | 1405 W 18TH ST | | | | LA PORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 292980 | | SUTTON TIM | 712 CENTRAL DR | | | | ELON | NC | 27244 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292981 | | SUTTON TINA | 55 MAHAN STREET | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292982 | | SUTTON TRISTIN | 425 N PHILLIPS | | | | EAST PRAIRIE | MO | 63845 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 292983 | | SUTTON TYRA R | 13210 STONE FOUNTAIN | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 292984 | | SUTTON TYRONE | 1213 NIXON DR | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 292985 | | SUTTON VERNON | 175S DILLON DR APT 5 | | | | VIRGINIA BCH | VA | 23452 | USA | TRADE PAYABLE | | | | | $30.01 | |
| 292986 | | SUTTON VICTORIA M | 108 STONE ST | | | | CARY | NC | 27511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292987 | | SUUMMERS KELLY | 3511 HWY 1 S | | | | WAYSIDE | MS | 38780 | USA | TRADE PAYABLE | | | | | $9.93 | |
| 292988 | | SUVER ALISHA | 525 GARON DR | | | | SPRINGFIELD | OH | 45505 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 292989 | | SUVIC SENADA | 1345 E 5TH STREET | | | | MERIDIAN | ID | 83642 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 292990 | | SUWANNE ENNIS | 319 E WALNUT ST | | | | SELINSGROVE | PA | 17870 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 292991 | | SUWELL DONNA | 13136 KANSAS AVE APT C 201 | | | | BONNER SPG | KS | 66012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292992 | | SUYAPA MARTINEZ | 4606 N GOOLIE RD LOTS | | | | DONNA | TX | 78537 | USA | TRADE PAYABLE | | | | | $20.59 | |
| 292993 | | SUYAS ALEX | URB LIRIOS CALA CALLE | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $49.49 | |
| 292994 | | SUZ CAREY | 302 3RD AVE NE | | | | MAPLETON | MN | 56065 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 292995 | | SUZAN BUTLER | 333 POPLAR ST | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $14.07 | |
| 292996 | | SUZAN COLE | 1676 LANGLEY DR | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 292997 | | SUZAN DECKER | 153 MARTIN DRIVE | | | | FLEMING | OH | 45729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 292998 | | SUZAN LUCERO | PO BX 1261 | | | | COSTA MESA | CA | 92628 | USA | TRADE PAYABLE | | | | | $61.31 | |
| 292999 | | SUZAN REYNOSO | 3382 S FRANCISCO WAY | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $47.33 | |
| 293000 | | SUZANE HICKMAN | 10/25/2041 | | | | INDPLS | IN | 46222 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 293001 | | SUZANNA BRIDGES | 217 51ST AVE | | | | LONG IS CY | NY | 11101 | USA | TRADE PAYABLE | | | | | $236.73 | |
| 293002 | | SUZANNA CASIMIRO | 113 S NACHES AVE APT 3 | | | | YAKIMA | WA | 98901 | USA | TRADE PAYABLE | | | | | $6.18 | |
| 293003 | | SUZANNA COJ | 84301 CHURCH AVE | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $16.99 | |
| 293004 | | SUZANNA GONZALES | S BRIARWOOD PLACE APT 1011 | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 293005 | | SUZANNA KASHIMA | 123 LIHUE | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $29.79 | |
| 293006 | | SUZANNA NORTON | 24 GROVE ST | | | | WILKES-BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 293007 | | SUZANNA SIMPSON | 16286 GLADYS LN | | | | MINNETONKA | MN | 55345 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 293008 | | SUZANNAH MORLOS | PO BOX 5511 | | | | CHICO | CA | 95927 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 293009 | | SUZANNE ANDERSON | 6301 NW LOOP 410 | | | | SAN ANTONIO | TX | 78238 | USA | TRADE PAYABLE | | | | | $1,285.00 | |
| 293010 | | SUZANNE ARNDT | 470 PARKERSTREET | | | | VERONA | PA | 15147 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 293011 | | SUZANNE AUGUST | 2736 LONDON LN | | | | VINELAND | NJ | 08361 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 293012 | | SUZANNE BACON | 2508 BEANS | | | | AMARILLO | TX | 79109 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 293013 | | SUZANNE BADLEY | 1050 N LOOKOUT POINT RD | | | | PRESCOTT | AZ | 86305 | USA | TRADE PAYABLE | | | | | $454.95 | |
| 293014 | | SUZANNE BANGISS | 1/1/1936 | | | | SAN FERNANDO | CA | 91343 | USA | TRADE PAYABLE | | | | | $1,420.24 | |
| 293015 | | SUZANNE BARNES | 313 W WASHINGTON ST APT 5 | | | | MONTICELLO | GA | 31064 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293016 | | SUZANNE BARR | 3241 BULLEBARD ST | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293017 | | SUZANNE BARRAN | 10003 BETSY STREET | | | | FREDERICKSBUR | VA | 22408 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 293018 | | SUZANNE BARRETT | 321 NORTH LANE | | | | AVONDALE | CO | 81022 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 293019 | | SUZANNE BEELER | 226  N  MERIDIAN ST | | | | PITTSBORO | IN | 46167 | USA | TRADE PAYABLE | | | | | $5.15 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 293020 | | SUZANNE BRASWELL | 4670 DENNIS WAY | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 293021 | | SUZANNE CARABELLO | 207 BEECH LANE | | | | PERKASIE | PA | 18944 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 293022 | | SUZANNE CARLIN | 145 W 4800 S | | | | OGDEN | UT | 84405 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 293023 | | SUZANNE CARTER | 20 CENTRAL ST | | | | PEABODY | MA | 01960 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 293024 | | SUZANNE CISNEROS | 3331 W PERDUE | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $849.57 | |
| 293025 | | SUZANNE COOK | XXX | | | | SEATTLE | WA | 98133 | USA | TRADE PAYABLE | | | | | $93.49 | |
| 293026 | | SUZANNE COURTNEY | 13018 OBSERVATION CIRCLE | | | | MIDDLETOWN | KY | 40243 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 293027 | | SUZANNE DARLING | 10871 W CRYSTAL BAY RD | | | | POST FALLS | ID | 83854 | USA | TRADE PAYABLE | | | | | $179.14 | |
| 293028 | | SUZANNE DIXON | 26201 LAKE VISTA DR | | | | PERKINSTON | MS | 39573 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 293029 | | SUZANNE E WILLHOFF | 4204 FLOWERDALE AVE | | | | KETTERING | OH | 45429 | USA | TRADE PAYABLE | | | | | $2.81 | |
| 293030 | | SUZANNE EL HABRE | P O BOX 13782 | | | | SAVANNAH | GA | 31416 | USA | TRADE PAYABLE | | | | | $6,987.00 | |
| 293031 | | SUZANNE FOLSOM | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 33951 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 293032 | | SUZANNE GARDNER | 109 YESTER LANE | | | | TALLADEGA | AL | 35160 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 293033 | | SUZANNE HALPIN | 1206 E 98TH ST | | | | MINNEAPOLIS | MN | 55425 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 293034 | | SUZANNE HAMMER | 410 IANA ST | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $1,696.32 | |
| 293035 | | SUZANNE HART | 119 MAPLE ST | | | | MANCHESTER | CT | 06040 | USA | TRADE PAYABLE | | | | | $54.68 | |
| 293036 | | SUZANNE HILLARD | 6309 CHATHAM | | | | MAGALIA | CA | 95954 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 293037 | | SUZANNE HOFFMAN | 4863 NORTHWOODS DR HOUSE | | | | HERMITAGE | PA | 16148 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 293038 | | SUZANNE HOPPKE | 313 ARNICA DR | | | | WATERTOWN | MN | 55388 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 293039 | | SUZANNE JACKSON | 1521 GRATTAN ROAD | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 293040 | | SUZANNE JENSEN | 2710 E SAHUARO DR | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $24.43 | |
| 293041 | | SUZANNE JOHNSON | 4111 CROSSWAY | | | | MOBILE | AL | 36608 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 293042 | | SUZANNE JONES | 1390 BLAIR ST | | | | SLC | UT | 84115 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 293043 | | SUZANNE KAULIA | 74-207 ILILOA ST | | | | KAILUA KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $14.79 | |
| 293044 | | SUZANNE KING | 1080 KIMBERLY DR NONE | | | | YUBA CITY | CA | 95993 | USA | TRADE PAYABLE | | | | | $2.76 | |
| 293045 | | SUZANNE KORNS | 10648 LIMESTONE LN | | | | ROLLA | MO | 65401 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 293046 | | SUZANNE KRUSE | 4275 CREEK RD | | | | CHASKA | MN | 55318 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 293047 | | SUZANNE LEITSCHUH | XX11 | | | | EAST THETFORD | VT | 05043 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 293048 | | SUZANNE LONG | 3102 NORTH 3RD STREET | | | | HARRISBRUG | PA | 17110 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 293049 | | SUZANNE MANDUJANO | 1231 TH STREET ROAD 304 | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293050 | | SUZANNE MATHUES | 353 EAST 10 STR 21 | | | | GILROY | CA | 95020 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 293051 | | SUZANNE MIRIC | 261 WYOMING ST W | | | | SAINT PAUL | MN | 55107 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 293052 | | SUZANNE NELSON | 2585 WOODSIDELANE 7 | | | | COLORADO SPRINGS | CO | 80906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293053 | | SUZANNE O REGAN | 15991 SUNFISH TRL SE | | | | PRIOR LAKE | MN | 55372 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 293054 | | SUZANNE OBERT | 4207 SECTION HOUSE RD | | | | HICKORY | NC | 28601 | USA | TRADE PAYABLE | | | | | $269.99 | |
| 293055 | | SUZANNE PARKER | 2223 B BLACK HAWK CIR | | | | VERSAILLES | KY | 40383 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 293056 | | SUZANNE REID | 35 BEACON ST | | | | CRANSTON | RI | 02920 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 293057 | | SUZANNE REISMAN | 542 ROCKNE AVE | | | | MASSAPEQUA PK | NY | 11762 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 293058 | | SUZANNE RENEGER | 95 POST OAK DR NONE | | | | ROANOKE | VA | 24019 | USA | TRADE PAYABLE | | | | | $70.37 | |
| 293059 | | SUZANNE ROBERTS | 599 WYOMING AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $69.13 | |
| 293060 | | SUZANNE RODRIGUEZ | 16608 S WESTLAND DR NONE | | | | GAITHERSBURG | MD | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 293061 | | SUZANNE S POPE | 1603 U ST NW APT 11 | | | | WASHINGTON | DC | | USA | TRADE PAYABLE | | | | | $7.14 | |
| 293062 | | SUZANNE SCHUNK | 15003 S 25TH WAY | | | | PHOENIX | AZ | 85048 | USA | TRADE PAYABLE | | | | | $630.62 | |
| 293063 | | SUZANNE SENECA RUSSELL | 545 MILESTRIP RD | | | | IRVING | NY | 14081 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 293064 | | SUZANNE SHERRILL | 485 DOVER GLEN DR | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 293065 | | SUZANNE SICHENEDER | 6939 OAKLAND | | | | RICHFIELD | MN | 55423 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 293066 | | SUZANNE SINCLAIR | 5000 63RD AVE N | | | | MINNEAPOLIS | MN | 55429 | USA | TRADE PAYABLE | | | | | $55.90 | |
| 293067 | | SUZANNE SPINELLA | 14598 W LAUREL LN | | | | SURPRISE | AZ | 85379 | USA | TRADE PAYABLE | | | | | $9.49 | |
| 293068 | | SUZANNE THOMPSON | 81 SW 91ST AVE | | | | FT LAUDERDALE | FL | 33324 | USA | TRADE PAYABLE | | | | | $51.19 | |
| 293069 | | SUZANNE TORRES | 301 RAINCLOUD DR | | | | BUSHLAND | TX | 79124 | USA | TRADE PAYABLE | | | | | $56.83 | |
| 293070 | | SUZANNE V KING | 1080 KIMBERLY DR NONE | | | | YUBA CITY | CA | | USA | TRADE PAYABLE | | | | | $174.88 | |
| 293071 | | SUZANNE WEBSTER | 735 FREDERICK ST APT D | | | | HANOVER | PA | 17331 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 293072 | | SUZANNE WELSH | 482 VALLEY ST BOX 198 | | | | ROCKHILL PRNCE | PA | 17249 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 293073 | | SUZANNE YALCH | 1724 E MARYLAND ST | | | | INDY | IN | 46201 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 293074 | | SUZLANN SCHWARZROCK | 502 WEST 8TH APT 7B | | | | WINTHROP | MN | 55396 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 293075 | | SUZETE M FERNANDES | 316 LIVINGSTON ST | | | | ELIZABETH | NJ | 07206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293076 | | SUZETE P KEYS | 733 SAINT MICHAELS DR | | | | BOWIE | MD | 20721 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 293077 | | SUZETTE CAMPBELL | 32 LONGVIEW DR | | | | BRIDGETON | NJ | 08302 | USA | TRADE PAYABLE | | | | | $7.91 | |
| 293078 | | SUZETTE CASTOR | 25568 RIDGE ROAD | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $3.68 | |
| 293079 | | SUZETTE CUMMINGS | 23164 DONALD AVENUE | | | | EAST DETROIT | MI | 48021 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 293080 | | SUZETTE FALLI | HC 1 BOX 20421 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293081 | | SUZETTE GONZALEZ | WESER STREET 212 URB RIO PIEDRA HE | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $3.23 | |
| 293082 | | SUZETTE GREEN | 933 DODSON RD | | | | CALEDONIA | MS | 39740 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 293083 | | SUZETTE HERRERA | 659 N MARINA ST APT 3 | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 293084 | | SUZETTE JACKSON | NASHEY 8005 NW 80TH ST UNIT 4 | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $43.02 | |
| 293085 | | SUZETTE MARCELIN | 1015 NW 111TH ST NONE | | | | MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 293086 | | SUZETTE MARQUEZ | 408 CALLE DARIEN | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $268.67 | |
| 293087 | | SUZETTE MARQUEZ | 408 CALLE DARIEN | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $91.42 | |
| 293088 | | SUZETTE MOBLEY | 2831 QUINN RD | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 293089 | | SUZETTE OLIVER | 5356 SILVER CREEK ROAD | | | | ALGER | MI | 48610 | USA | TRADE PAYABLE | | | | | $9.46 | |
| 293090 | | SUZETTE POPPE | 301 N GLENWOOD AVE | | | | SPRINGFIELD | IL | 62702 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 293091 | | SUZETTE RHYNIE | 3505 WAYNE AVE | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $6.74 | |
| 293092 | | SUZETTE SPINOLA | 128 MAIN | | | | MASHPEE | MA | 02649 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 293093 | | SUZETTE SUZETTEENEWMAN | 148 KALMIE COURT | | | | LA PLATA | MD | 20646 | USA | TRADE PAYABLE | | | | | $10.41 | |
| 293094 | | SUZETTE WEBB | 43914 GLENRAVEN RD | | | | LANCASTER | CA | 93535 | USA | TRADE PAYABLE | | | | | $24.52 | |
| 293095 | | SUZETTE WILLIAMS | 10000 | | | | BLACKLICK | OH | 43004 | USA | TRADE PAYABLE | | | | | $133.20 | |
| 293096 | | SUZETTE WOOD | 1128 MARTIN RD | | | | STONE MOUNTAIN | GA | 30088 | USA | TRADE PAYABLE | | | | | $8.85 | |
| 293097 | | SUZETTE WORKS | 320 JACKSBORO ST | | | | FERGUSON | KY | 42533 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 293098 | | SUZETTE YVONNE | 311 B SOUTH | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 293099 | | SUZHOU CHUNJU ELECTRIC CO LTD | 902 WEST CHUNSHENHU ROAD | HUANGQIAO XIANGCHENG DISTRICT | | | SUZHOU | JIANGSU | 215132 | | TRADE PAYABLE | | | | | $342,798.11 | |
| 293100 | | SUZHOU HIWEL TEXTILE CO LTD | BUILDING 6 JINTING INDUSTRIAL PARK | JINTING TOWN WUZHONG DISTRICT | | | SUZHOU WUZHONG | HONGK ONG | 215111 | | TRADE PAYABLE | | | | | $50,435.84 | |
| 293101 | | SUZHOU KAILAI TRADING CO LTD | 28 F NO 1638 XIHUAN ROAD | INTERNATIONAL TRADE BUILDING | | | SUZHOU | ZHEJIAN G | 215000 | | TRADE PAYABLE | | | | | $336,157.03 | |
| 293102 | | SUZHOU NEWLOOK IMP & EXP CO LTD | B1207YIYUAN CENTURY PLAZA | HAIYU ROAD | | | SUZHOU CHANGSHU | JIANGSU | 215500 | | TRADE PAYABLE | | | | | $18,476.60 | |
| 293103 | | SUZI SPURLIN | 278 COLONIAL RD | | | | ROSEBURG | OR | 97471 | USA | TRADE PAYABLE | | | | | $10.01 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 293104 | | SUZIE CRAMER | 258 WATERLOO RD | | | | MOGADORE | OH | 44260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293105 | | SUZIE JANSON | 245 FULTON PLACE | | | | CANTON | IL | 61520 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 293106 | | SUZIE MOULDEN | PLEASE ENTER YOUR STREET | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $31.56 | |
| 293107 | | SUZIE STABILE | 409 S 17TH | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 293108 | | SUZY GARZOTTO | 565 EAST EL PASO APT 105 | | | | FRESNO | CA | 93720 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 293109 | | SUZY GONZALEZ | 764 W OLIVE ST | | | | SN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 293110 | | SUZZANNE MORRISON | KATRIANA PARSONS NOISSY MORRISON | | | | JAX | FL | 32211 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 293111 | | SUZZETTE F ROMIG | 7494 ST RT 45 | | | | NORTH BLOOMFIELD | OH | 44450 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 293112 | | SVANOE LARS | 22509 PARAGUAY | | | | SAUGUS | CA | 91350 | USA | TRADE PAYABLE | | | | | $1,764.09 | |
| 293113 | | SVATBA LISA | 5408 LANCE ST | | | | PANAMA CITY FL | FL | 34204 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 293114 | | SVED VLAD | 17 YACHT CLUB CV | | | | STATEN ISLAND | NY | 10308 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 293115 | | SVEDINE KELLY | 12 STATE ST APT 3F | | | | EAST WAREHAM | MA | 02538 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 293116 | | SVETLANA BRADBURN | 1726 S SANTE FE | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 293117 | | SVETLANA NAZARENKO | 147 EASTON CT | | | | LINCOLNSHIRE | IL | 60069 | USA | TRADE PAYABLE | | | | | $70.64 | |
| 293118 | | SVETOSLAV KANCHEV | 3200 SOUTH HIGHWAY 27 | | | | SYRACUSE | KS | 67878 | USA | TRADE PAYABLE | | | | | $31.74 | |
| 293119 | | SVIRSKY ALEXANDER | 15292 E HIALEAH PL | | | | AURORA | CO | 80015 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 293120 | | SVLVIA MITCHELL | 125 W 11TH ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293121 | | SVOBODA DUSTIN | 7575 SABINO LANE | | | | CASTLE ROCK | CO | 80108 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 293122 | | SW CORPORATION | P O BOX 218033 | | | | BARRIGADA | GU | 96921 | USA | TRADE PAYABLE | | | | | $67,571.97 | |
| 293123 | | SW RIEDER LLC | 150 HOOKING MALL | | | | LOGAN | OH | 43138 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 293124 | | SWABY ELOWINE | 1802 FLOWER AVE | | | | PANAMA CITY | FL | 32405 | USA | TRADE PAYABLE | | | | | $19.63 | |
| 293125 | | SWACKHAMMER MARYELLEN | 2884 KILBOURNE AVE | | | | COLUMBUS | OH | 43231 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 293126 | | SWACKHAMMER MARYELLEN | 2884 KILBOURNE AVE | | | | COLUMBUS | OH | 43231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293127 | | SWACOINIE DUANE | PO BOX 921 | | | | BURNSIDE | KY | 42519 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 293128 | | SWADU SACCOH | 2115 ALFRED DRIVE | | | | LANSDOWNE | PA | 19050 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 293129 | | SWAFFORD CAROL | 1941 MENTOR RD | | | | LOUISVILLE | TN | 37777 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 293130 | | SWAFFORD DONNA | 1225 NEW ZION HILL RD SE | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293131 | | SWAFFORD TERRALYNN | 824 FM 2700 | | | | CLYDE | TX | 79510 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 293132 | | SWAFORD MELANIE | 150 WILLOW ST | | | | CROSSVILLE | TN | 38555 | USA | TRADE PAYABLE | | | | | $15.75 | |
| 293133 | | SWAGGER CHE | XXXX | | | | APPLE VALLEY | MN | 55124 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 293134 | | SWAGGERTY GINA | 1536 NORWICK DR | | | | LUTZ | FL | 33559 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293135 | | SWAH NAZ | 2118 W OLD SPANISH TRL | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 293136 | | SWAILS GLORIA | 209 MIRABELLE CIR | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 293137 | | SWAILS STEPHANIE | 2113 HIGH WAY 32 WEST LOTT 90 | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $19.73 | |
| 293138 | | SWAIM JAN | 221 W 13TH ST | | | | ANDERSON | IN | 46016 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 293139 | | SWAIM RICHARD | 2856 DEERHAVEN DR | | | | CINCINNATI | OH | 45244 | USA | TRADE PAYABLE | | | | | $13.75 | |
| 293140 | | SWAIM TIMOTHY | 901 SOUTH MISSION CIRCLE | | | | SPRINGFIELD | MO | 65809 | USA | TRADE PAYABLE | | | | | $25.50 | |
| 293141 | | SWAIM TOSHA | 143 RUSK ST | | | | RUSK | TX | 75785 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 293142 | | SWAIN ANGELA | 408 HIGHLAND AVENUE | | | | MT VERNON | IL | 62864 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 293143 | | SWAIN ANITA M | 5728 SARANAC DR | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293144 | | SWAIN CHRISTOPHER | 17112 WINDSOR CREST BLVD | | | | WILDWOOD | MO | 63038 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 293145 | | SWAIN ELAINE | 482 E MCLEMORE AVE | | | | MEMPHIS | TN | 38106 | USA | TRADE PAYABLE | | | | | $23.90 | |
| 293146 | | SWAIN ELAINE | 482 E MCLEMORE AVE | | | | MEMPHIS | TN | 38106 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 293147 | | SWAIN EMERALD | 925 KELLOGG AVE NW | | | | IKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 293148 | | SWAIN JEFF | 1472 CANTERBURY DR | | | | GREENWOOD | IN | 46143 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 293149 | | SWAIN JESSICA | 633 SPUNK RUN RD | | | | LUCASVILLE | OH | 45648 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293150 | | SWAIN KENDRA N | 3219 MONTWOOD DR | | | | MONTGOMERY | AL | 36116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293151 | | SWAIN LINDA | 1143 PACKARD DR | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 293152 | | SWAIN LOCHINVAR | 1813 W 21ST ST | | | | ANNISTON | AL | 36201 | USA | TRADE PAYABLE | | | | | $84.99 | |
| 293153 | | SWAIN LOIS J | PO BOX 81125 | | | | CHRISTIANSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 293154 | | SWAIN NICHOLAS | 1011 HARRISON CIR | | | | PELL CITY | AL | 35128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293155 | | SWAIN PAUL | 3309 OAKRIDGE RD | | | | GULFORD | NC | 27409 | USA | TRADE PAYABLE | | | | | $11.73 | |
| 293156 | | SWAIN REBECCA | YOUR ADRESS | | | | PORTSMOUTH | VA | 23323 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 293157 | | SWAIN ROBIN | 5104 GRAY RD | | | | TIMBERLAKE | NC | 27583 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 293158 | | SWAIN RUTH | 143 LAURELBA AVE | | | | STRATFORD | NJ | 08084 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 293159 | | SWAIN TASHA | 809 1ST AVE | | | | TOMS RIVER | NJ | 08757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293160 | | SWAIN TIMEKA | 1109 APT C SPRING VILLA CIR | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 293161 | | SWAIN VALORIE | 702 BRUSHY GLEN DR | | | | HOUSTON | TX | 77073 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 293162 | | SWAIN VON | 135 HATCHER ST | | | | ROCKY MOUNT | VA | 24151 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293163 | | SWAIT MICHELLE M | 10504 EARL DR | | | | ST  LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293164 | | SWAIT TYRON C | 11020 DUNKLIN 101 1FL | | | | STL | MO | 63138 | USA | TRADE PAYABLE | | | | | $220.80 | |
| 293165 | | SWALES SHARISSE | 18550 PREMIER LANE | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 293166 | | SWALLWELL EVELYN | 2911 TOPEKA SE | | | | ABQ | NM | 87102 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 293167 | | SWALWELL EVELYN | 2911 TOPEKA ST SE | | | | ABQ | NM | 87102 | USA | TRADE PAYABLE | | | | | $36.50 | |
| 293168 | | SWALWELL EVELYN | 2911 TOPEKA ST SE | | | | ABQ | NM | 87102 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 293169 | | SWALWELL JENNIFER | 22491 SE 37TH TER | | | | FRANKLIN | PA | 16323 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 293170 | | SWAN ALBERT | 2616 WILLIES CT | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $16.28 | |
| 293171 | | SWAN ALISCIA | 415 WILSON STREET | | | | LAFAYETTE | LA | 70503 | USA | TRADE PAYABLE | | | | | $35.67 | |
| 293172 | | SWAN CARA | 1023 DOWNTON RD | | | | ARBUTUS | MD | 21227 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 293173 | | SWAN CHARLENE | | | | | | | | | TRADE PAYABLE | | | | | $26.43 | |
| 293174 | | SWAN DUANE | 301 E 17TH ST | | | | HAYS | KS | 67601 | USA | TRADE PAYABLE | | | | | $13.36 | |
| 293175 | | SWAN FRAN | 1105 WYNDHAM HEIGHTS | | | | MANHATTAN | KS | 66503 | USA | TRADE PAYABLE | | | | | $17.86 | |
| 293176 | | SWAN FRAN | 1105 WYNDHAM HEIGHTS | | | | MANHATTAN | KS | 66503 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 293177 | | SWAN GLORIA | 4005 BATEMAN AVE | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $7.31 | |
| 293178 | | SWAN ISAIAH | 3953 3RD AVE | | | | SAC | CA | 95817 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 293179 | | SWAN JASON | 4202 E 10TH STREET | | | | BLOOMINGTON | IN | 47408 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 293180 | | SWAN KELLINA | 12015 NE 12TH AVE | | | | BISCAYNE PARK | FL | 33161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293181 | | SWAN LAQUSHA | 3132 JACQUELINE CT | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 293182 | | SWAN MARC | 5090 SAGUARO ST | | | | SN BERNRDNO | CA | 92407 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 293183 | | SWAN PARRISH | 8786 NORTH CREEK | | | | SOUTHAVEN | MS | 38671 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 293184 | | SWAN RODERIC | 3456 SWAN BOULEVARD | | | | WAUWATOSA | WI | 53226 | USA | TRADE PAYABLE | | | | | $21.11 | |
| 293185 | | SWAN SAMANTHA | 1636 GARRITY APT 17 | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293186 | | SWAN SHIRLEY | 663 CLAREMONT DR | | | | VACAVILLE | CA | 95687 | USA | TRADE PAYABLE | | | | | $89.55 | |
| 293187 | | SWAN TOMASINA | 8220 ROCK BRIDGE CT | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293188 | | SWAN TRACEY | 314 EBURK ST | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $17.09 | |
| 293189 | | SWAN VICKY L | 203 BERINGER AVE | | | | NORTHWOOD | OH | 43619 | USA | TRADE PAYABLE | | | | | $108.39 | |
| 293190 | | SWANDELLA NIXON | 521 WOOSTER LANE | | | | WILMINGTON | NC | 28412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293191 | | SWANEY CONNIE | 3511 GALIA ST | | | | NEW BOSTON | OH | 45640 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 293192 | | SWANEY JULIE | 2840 BEATY RD | | | | GASTONIA | NC | 28056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293193 | | SWANGER JAMES | 7112 BEELERTOWN RD | | | | POWELL | TN | 37849 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293194 | | SWANIGAN ANNA | 221 PEARLIE LANG RD | | | | DEKALB | MS | 39328 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293195 | | SWANIGIN BRIDGET | 3320 NORTH LUMPKIN RD APT | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $8.37 | |
| 293196 | | SWANISHA CEASAR | 3120 HODGES ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $62.18 | |
| 293197 | | SWANK AMBER | 754 W JACKSON ST | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293198 | | SWANK JILL M | 2595 6TH AVE | | | | OSCEOLA | WI | 54020 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 293199 | | SWANK JOSHUA J | 430 W 10TH ST | | | | BARTLESVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $24.44 | |
| 293200 | | SWANK MICHELLE | 3257 STATE ROUTE 31 | | | | ACME | PA | 15610 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 293201 | | SWANKAN JACKSON | 4319 9TH | | | | FARGO | ND | 56103 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 293202 | | SWANKS TESSA | 2012 HARRIOT ST | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 293203 | | SWANN CHRISTOPHER | P O BOX 1681 | | | | DALLAS | GA | 30157 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 293204 | | SWANN CDARA | 631 NEW CASTLE ROAD | | | | MORRIS | AL | 35116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293205 | | SWANN DIANNA | 645 N OAK ST  NONE | | | | LITITZ | PA | 17543 | USA | TRADE PAYABLE | | | | | $84.79 | |
| 293206 | | SWANN JACKQUELYN | 5359 HOLLY ST | | | | INDIAN HEAD | MD | 20640 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 293207 | | SWANN JAMES | 358 TIN FORD RD | | | | STUART | VA | 24171 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293208 | | SWANN JEANETTE M | 7782 ANNAPPOLIS WOODS ROAD | | | | WELCOME | MD | 20693 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 293209 | | SWANN JENNIFER | 42 HIGGINS RD | | | | WEAVERVILLE | NC | 28787 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 293210 | | SWANN MARGIE | 2029 GLENWOOD AVE SE | | | | ATLANTA | GA | 30316 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 293211 | | SWANN REGINA | 1155 EAST ARQUES AVE | | | | SUNNYVALE | CA | 94085 | USA | TRADE PAYABLE | | | | | $6.81 | |
| 293212 | | SWANN ROBERT | NO ADDRESS PROVIDE | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293213 | | SWANN TINA | 787 MCCOY DRIVE | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $25.25 | |
| 293214 | | SWANNER FRANCIS | 1230 W WOODMEN RD  NONE | | | | COLORADO SPGS | CO | 80919 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 293215 | | SWANNER JEREMY | 23020 OAK RD | | | | ELKMONT | AL | 35620 | USA | TRADE PAYABLE | | | | | $10.18 | |
| 293216 | | SWANNETTA PATTERSON | 72091 EAST 1ST STREET | | | | COVINGTON | LA | 70433 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293217 | | SWANSON ANGELA | 3946 W 22ND ST | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 293218 | | SWANSON ANGELIA | 3144 MOOREWOOD DR | | | | NASH | TN | 37207 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 293219 | | SWANSON ANGIE | 2631 NORTH 157TH ST | | | | OMAHA | NE | 68116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293220 | | SWANSON ASHLEY | 1960 NANA-PALI | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 293221 | | SWANSON BENJAMIN | 2618 FOXHAVEN DRIVE SE | | | | SALEM | OR | 97306 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 293222 | | SWANSON BIANCA | 12206 CLIFTON BLVD | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293223 | | SWANSON BRITTA | 479 TYRONE AVE | | | | FT MYERS | FL | 33905 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 293224 | | SWANSON BRITTANY | 2410 GLENDAN AVE | | | | CHATT | TN | 37415 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 293225 | | SWANSON CHARLENE | 5695 FAIRVIEW CT | | | | FRUITPORT | MI | 49415 | USA | TRADE PAYABLE | | | | | $389.99 | |
| 293226 | | SWANSON CHRISTIAN H | 47 LASHAY LN | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $45.06 | |
| 293227 | | SWANSON CLARICE | 907 S EMERALD ST | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $42.50 | |
| 293228 | | SWANSON DEBBIE | 715 KEITH RD | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $10.52 | |
| 293229 | | SWANSON DEBRA | 3425 W 95TH | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 293230 | | SWANSON DOMINIQUE M | 940 QUAKER LN | | | | WARWICK | RI | 02818 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 293231 | | SWANSON HAYDEE | 5813AG AVE LN | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 293232 | | SWANSON HAZEL | 139 POPPY LN | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 293233 | | SWANSON JAIMY | 27265 HOP ROAD | | | | CALDWELL | ID | 83607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293234 | | SWANSON JAMES | 6219 S US HIGHWAY 51 LOT | | | | JANESVILLE | WI | 53546 | USA | TRADE PAYABLE | | | | | $64.15 | |
| 293235 | | SWANSON JAMES | 6219 S US HIGHWAY 51 LOT | | | | JANESVILLE | WI | 53546 | USA | TRADE PAYABLE | | | | | $786.44 | |
| 293236 | | SWANSON JESSICA | 3301 HUMMINGBIRD LOOP S | | | | OWENSBORO | KY | 42301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 293237 | | SWANSON JUDITH | 1842 SW CYCLE ST | | | | PORT SAINT LUCIE | FL | 34953 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 293238 | | SWANSON KRISTIN | 3044 CHAPALA DR | | | | LAS VEGAS | NV | 89120 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 293239 | | SWANSON LETA | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MO | 65810 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 293240 | | SWANSON MARLENE S | 506 MEADOW RIDGE DR | | | | TALLAHASSEE | FL | 32312 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 293241 | | SWANSON MARTIN & BELL | 330 NORTH WABASH STE 3300 | | | | CHICAGO | IL | 60611 | USA | TRADE PAYABLE | | | | | $582,802.92 | |
| 293242 | | SWANSON MEAGAN | 602 N 38TH ST | | | | YAKIMA | WA | 98901 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 293243 | | SWANSON SHIRLEY M | 2326 STUART CT | | | | MADISON | WI | 53704 | USA | TRADE PAYABLE | | | | | $44.31 | |
| 293244 | | SWANSON STACY | 3731 DELOR AVE | | | | SAINT LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $3.90 | |
| 293245 | | SWANSON TASHA | 2120 SE 141ST AVE | | | | PORTLAND | OR | 97233 | USA | TRADE PAYABLE | | | | | $25.20 | |
| 293246 | | SWANSON TRACIE | 381 PACKER | | | | POCATELLO | ID | 83201 | USA | TRADE PAYABLE | | | | | $25.55 | |
| 293247 | | SWANSON TRACY | 301 COOK ST | | | | ICA | SC | 29655 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 293248 | | SWANSON WESLEY | 1603 N PLUM | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $25.15 | |
| 293249 | | SWANTEK ANNMARIE | 8717 DITMAN ST | | | | LANDRUM | SC | 29066 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 293250 | | SWANTEK HENRY | 179 WHEATLEY ST | | | | DANZISON | CT | 06239 | USA | TRADE PAYABLE | | | | | $71.77 | |
| 293251 | | SWANTZ DERRICK | 11130 W ORGAN DR | | | | LAKEWOOD | CO | 80232 | USA | TRADE PAYABLE | | | | | $415.99 | |
| 293252 | | SWANY BARRAGAN | 10432 S FALL AVE | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $32.51 | |
| 293253 | | SWARAY URSULA | 142A WAVERLY ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 293254 | | SWARINGEN SUSAN | 3464 FARM LAKE DR SW | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293255 | | SWARNY CONNIE | 8550 E SPEEDWAY | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $48.47 | |
| 293256 | | SWAROOPA ANUGULA | 3400 DANIEL LN | | | | MONROEVILLE | PA | 15146 | USA | TRADE PAYABLE | | | | | $12.92 | |
| 293257 | | SWART LINDA | 2855 MINERAL RD | | | | NEW MARSHFLD | OH | 45766 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 293258 | | SWART TONYA | 205 WEST 3 ST | | | | PLYMOUTH | NC | 27962 | USA | TRADE PAYABLE | | | | | $13.49 | |
| 293259 | | SWARTHOUT FRANK | PO BOX 238 | | | | BRAGGS | OK | 74423 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 293260 | | SWARTS NANCY | 8317 RIVER HIGHLINES PL | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293261 | | SWARTS ROBERT | 10860 HUNTER GATE WAY | | | | RESTON | VA | 20194 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 293262 | | SWARTWOOD PRISCILLA | 7800ORCHID LAKERD | | | | NEW PORT RICHEY | FL | 34653 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 293263 | | SWARTZ ALEXIS | 1940TANNEHILL ST | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 293264 | | SWARTZ CARL | 3820 N MAIN ST | | | | KANSAS CITY | MO | 64116 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 293265 | | SWARTZ CRYSTAL | 1347 CYPRESS AVE | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 293266 | | SWARTZ DODIE | 207 S SUSIAN AVE | | | | WAGONER | OK | 74467 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 293267 | | SWARTZ HEATHER R | 2220 E ALBERT ST | | | | PHILADELPHIA | PA | 19125 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 293268 | | SWARTZ JACLYN D | 570 S 30TH ST | | | | HEATH | OH | 43056 | USA | TRADE PAYABLE | | | | | $15.37 | |
| 293269 | | SWARTZ KATHERINE | 231 LEMONWEIR ST | | | | LYNDON STATION | WI | 53944 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 293270 | | SWARTZ LUKE J | 13 MATTHEWS RD | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 293271 | | SWARTZ MEGHAN | 108 DAM RD | | | | SCOTTDEPOT | WV | 25560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293272 | | SWARTZ MICHELE | 1401 CONEMAUGH AVENUE | | | | PORTAGE | PA | 15946 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 293273 | | SWARTZ NANCY | PO BOX 35 | | | | VERSAILLES | IL | 62378 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 293274 | | SWARTZ STACY | NONE | | | | WOODDRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 293275 | | SWARTZLANDER BRENDA | 28 PERRY AVE LOT 13 | | | | BLOOMSBURG | PA | 17815 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 293276 | | SWARTZLANDER JUDY | 126 HERRON AVE | | | | CHESWICK | PA | 15024 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 293277 | | SWATHI PAMPATWAR | 107 BELLGROVE DR | | | | MAHWAH | NJ | 07430 | USA | TRADE PAYABLE | | | | | $27.05 | |
| 293278 | | SWATHI YARLAPATI | 1815 W GOLF RD | | | | MOUNT PROSPECT | IL | 60056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293279 | | SWATI DWIVEDI | 60 NEWPORT PKWY | | | | JERSEY CITY | NJ | 07310 | USA | TRADE PAYABLE | | | | | $29.98 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 293280 | | SWATI GUPTAGH | 1000 RIVERWOOD DR | | | | ROCKVILLE | MD | 20854 | USA | TRADE PAYABLE | | | | | $61.54 | |
| 293281 | | SWATSON PAM | 4320 BELFORD ROAD | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293282 | | SWATT ALIKI | 417 TIMBERWOOD DR | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293283 | | SWATTS ARBRELLE | 1740 SCOTT ST APT A | | | | TAMPA | FL | 33755 | USA | TRADE PAYABLE | | | | | $16.16 | |
| 293284 | | SWAVETTE C BYERSON | 1101 BROOKER ST | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 293285 | | SWAYSEN TALBERT | 21636 SHANQRI-LA DR | | | | LEX | MD | 20653 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 293286 | | SWAYZER CASSANDRA | 3174 PORTICO DR | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 293287 | | SWC TECHNOLOGY PARTNERS | P O BOX 6590 | | | | CAROL STREAM | IL | 60197 | USA | TRADE PAYABLE | | | | | $644.47 | |
| 293288 | | SWEAREGENE LIZZIE | 4049 CLINTON AVE S | | | | MPLS | MN | 55409 | USA | TRADE PAYABLE | | | | | $64.14 | |
| 293289 | | SWEARENGEN MYKELYA A | 1403 TEMPLE PLACE | | | | SAINT LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 293290 | | SWEARENGIN SEAN | 131 BAILEY DR | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 293291 | | SWEARER BILL W | 608 MILLBANK RD | | | | UPPER DARBY | PA | 19082 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 293292 | | SWEARINGEN CLARISSA | 21362 FR 2065 | | | | AURORA | MO | 65605 | USA | TRADE PAYABLE | | | | | $176.85 | |
| 293293 | | SWEARINGEN CLYDE | 2509 S BLAINE ST | | | | GRAND ISLAND | NE | 68801 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 293294 | | SWEARINGEN LINDA | 1068 S 7TH AVE APT 114 | | | | AVENAL | CA | 93204 | USA | TRADE PAYABLE | | | | | $24.63 | |
| 293295 | | SWEARINGEN MARSHA | PO BOX 562 | | | | VANCEBURG | KY | 41179 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 293296 | | SWEARINGIAN RAMONA | 5431 NW3RD | | | | LINCOLN | NE | 68521 | USA | TRADE PAYABLE | | | | | $17.06 | |
| 293297 | | SWEAT AMY | 2846 HWY 203 | | | | ALMA | GA | 31510 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 293298 | | SWEAT ANDREW | 12489 AGATITE ROAD | | | | JACKSONVILLE | FL | 32258 | USA | TRADE PAYABLE | | | | | $267.49 | |
| 293299 | | SWEAT JANICE | 1702 EUGENE AVE | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293300 | | SWEAT JANIE | 310 MILLICENT AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 293301 | | SWEAT KANDICE | 195 MEADOW RD | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 293302 | | SWEAT NATHANIAL | 3605 FALLING SPRINGS RD A | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $38.15 | |
| 293303 | | SWEAT TREVA | 906 8TH ST NE | | | | CANTON | OH | 44704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293304 | | SWEATMAN GWENDOLYN | 49 STARR KING COURT | | | | CHARLESTOWN | MA | 02129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293305 | | SWEATT AMBER | 1160 S BEAUCHAMP AVE APT | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 293306 | | SWEATT CRYSTAL | 3501 B CLAY CT | | | | TYNDALL AFB | FL | 32403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293307 | | SWEATT DALE | 2407 BARCLAY DR | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 293308 | | SWEATT DEBORA | 6 DRAKE CR | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 293309 | | SWEATT TAMMY | 144 EASTERN AVE | | | | WEARE | NH | 03281 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 293310 | | SWEATT TAMMY | 144 EASTERN AVE | | | | WEARE | NH | 03281 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 293311 | | SWEATTE TRACEY | 3145 MARION PL APT 8 | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293312 | | SWEAZY DAVID S | 106 B AIDEN COURT | | | | BARDSTOWN | KY | 40004 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 293313 | | SWEEN SEON | 6948 NW 50TH ST | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $32.24 | |
| 293314 | | SWEENEY ANGEL | 7 CAXTON ST | | | | PROVIDENCE | RI | 02904 | USA | TRADE PAYABLE | | | | | $10.17 | |
| 293315 | | SWEENEY ANNAIAN | 119 FLAG DR | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $11.33 | |
| 293316 | | SWEENEY AREEMA | 7 CAXTON STRETT | | | | PROVIDENCE | RI | 02904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293317 | | SWEENEY CHRISTINA | 225 ALCOMA BLVD APT 312 | | | | PGH | PA | 15235 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 293318 | | SWEENEY CLIFTINA | 6108 RIDGEWAY AVE | | | | BEDFORD HTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 293319 | | SWEENEY CLIFTINA M | 6108 RIDGEWAY AVE | | | | BEDFORD HTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293320 | | SWEENEY CONNIE | 6056 ALDERDALE PL | | | | HAYMARKET | VA | 20169 | USA | TRADE PAYABLE | | | | | $82.39 | |
| 293321 | | SWEENEY DAWN | 4223 ST LEONARD | | | | ST ANN | MO | 63074 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 293322 | | SWEENEY DEBORAH | 807 WHITNEY AVE | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $15.29 | |
| 293323 | | SWEENEY EILEEN | 5141 CATO | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293324 | | SWEENEY GARY L JR | 3604 CHELTON RD | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293325 | | SWEENEY JANINE | 23650 GRASTY PLACE | | | | MIDDLEBURG | VA | 20117 | USA | TRADE PAYABLE | | | | | $15.90 | |
| 293326 | | SWEENEY JESSICA | 126 WINTER ST | | | | SAUGUS | MA | 01906 | USA | TRADE PAYABLE | | | | | $56.01 | |
| 293327 | | SWEENEY JIM | 2518 PATRIA ST | | | | WINSTON SALEM | NC | 27127 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 293328 | | SWEENEY JORDAN T | 1029 W BATTLEFIELD RD | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293329 | | SWEENEY KATHY | 310 SEVENTH STREET | | | | ROCKFORD | IL | 61104 | USA | TRADE PAYABLE | | | | | $22.21 | |
| 293330 | | SWEENEY KEVIN | 5160 SILVER MAPLE LN | | | | MEDINA | OH | 44256 | USA | TRADE PAYABLE | | | | | $2.89 | |
| 293331 | | SWEENEY LIBERATA | 5201 ARENDELL AVE | | | | PHILA | PA | 19114 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 293332 | | SWEENEY LYNNE | 1544 ROYALTY CIR  NONE | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $1,444.45 | |
| 293333 | | SWEENEY MELINDA | 533 FREDRICK ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 293334 | | SWEENEY PAT | 14101 SE 43RD PL | | | | HAWTHORNE | FL | 32640 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 293335 | | SWEENEY PATRICIA | 3325 VALLEY CREEK CIR | | | | MIDDLETON | WI | 53562 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 293336 | | SWEENEY SHERI | 518 SAND TRAP CIRCLE | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293337 | | SWEENEY THERESA | 4401 LAUREL RD | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 293338 | | SWEENEY TINA | 451 CASEY RD | | | | MOHAWK | NY | 13407 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 293339 | | SWEENEY VIRGINIA | 4512 NEWCASTLE RD  NONE | | | | ROCKFORD | IL | 61108 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 293340 | | SWEENEY WILLIAM | 20660 SOUDER ST | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $18.15 | |
| 293341 | | SWEENEY YTERIA | 2742 GLENHAVEN AVE APT F | | | | COPLEY | OH | 44321 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293342 | | SWEENY MR | 47126 | | | | HENRYVILLE | IN | 47126 | USA | TRADE PAYABLE | | | | | $64.30 | |
| 293343 | | SWEET ANNIE M | 12230 HIGH POINT CIR | | | | DALLAS | TX | 75243 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 293344 | | SWEET BARGAINS | 4639 BANCROFT STREET 3 | | | | SAN DIEGO | CA | 92116 | USA | TRADE PAYABLE | | | | | $58.16 | |
| 293345 | | SWEET BRIAN | 8314 ARCHWOOD CIRCLE | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 293346 | | SWEET CRYSTAL | 1221 APT D | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 293347 | | SWEET DANIELLE | XXXX | | | | WPB | FL | 33415 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 293348 | | SWEET JIMMY | 17675 HEY 175 | | | | BELMONT | LA | 71406 | USA | TRADE PAYABLE | | | | | $3.98 | |
| 293349 | | SWEET JOESPHINE C | 50 WILDWOOD VILLA APT 41 | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 293350 | | SWEET LEE | 3923 RIVER RD | | | | BOONVILLE | NC | 27011 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 293351 | | SWEET LISA | PO BOX 631 | | | | ENFIELD | NH | 03748 | USA | TRADE PAYABLE | | | | | $61.00 | |
| 293352 | | SWEET PATRICIA L | 29 BROWNS NECK RD | | | | POQUOSON | VA | 23662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293353 | | SWEET ROBIN | 801 S 1ST STREET | | | | NASHVILLE | NC | 27856 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 293354 | | SWEETEN SCOTT H | 52398 WREN CT | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $80.48 | |
| 293355 | | SWEETENBERG DEBORAH | 2205 MONTAUK ROAD | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293356 | | SWEETER MANNING | 721 W CHANNEL ISLAND | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 293357 | | SWEETHEART CUSTOM SWEEPING | 420 CO RD 28 | | | | LOVELAND | CO | 80538 | USA | TRADE PAYABLE | | | | | $2,709.00 | |
| 293358 | | SWEETHEARTK SWEETHEARTK | 3204 WILDWOOD | | | | VICTORIA | TX | 77901 | USA | TRADE PAYABLE | | | | | $20.59 | |
| 293359 | | SWEETI CHLOE | 1517 BLAINE AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 293360 | | SWEETKAY SWEETKAY | 6300 WHITMAN AVE | | | | FORT WORTH | TX | 76133 | USA | TRADE PAYABLE | | | | | $45.59 | |
| 293361 | | SWEETNEY PATRICA D | 45265 HAPPYLAND RD | | | | VALLEY LEE | MD | 20692 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 293362 | | SWEETS TAMERA M | 25185 SMITHVILLE RD | | | | WORTON | MD | 21678 | USA | TRADE PAYABLE | | | | | $13.94 | |
| 293363 | | SWEETSIR DEBRA | PO BOX 937 | | | | ASHLAND | NH | 03217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293364 | | SWEETWATER REPORTER | PO BOX 750 | | | | SWEETWATER | TX | 79556 | USA | TRADE PAYABLE | | | | | $271.36 | |
| 293365 | | SWEEZER DUSTIN | 307 WEST WASHINGTON | | | | WINDSOR | MO | 65360 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 293366 | | SWEEZER ROBIN | TEQUILA SWEEZER | | | | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 293367 | | SWEGER HAILEY | 1626 MALLORD DRIVE | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 293368 | | SWEITZER DIANNA | 604 E 20TH | | | | POST FALLS | ID | 83854 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293369 | | SWEITZER HALEY | 1325 W GUADALUPE RD | | | | MESA | AZ | 85202 | USA | TRADE PAYABLE | | | | | $23.76 | |
| 293370 | | SWEITZER LAUREN | 100 CAROL LOUISE DRIVE | | | | CASEYVILLE | IL | 62232 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 293371 | | SWENGBE YOLANDA | 4429 RIDGELEY DR | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 293372 | | SWENINK BETTY | 736 SOUTH WASHINGTON ST | | | | VIROQUA | WI | 54665 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 293373 | | SWENSEN INGRID | 15145 SW 95 ST | | | | MIAMI | FL | 33196 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 293374 | | SWENSEN-BRIONES MIRIAM | 800 S VICTORIA AVE | | | | VENTURA | CA | 93009 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 293375 | | SWENSON MICHELLE | 4035 CHURCH ST | | | | WADE | NC | 28395 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 293376 | | SWENSON MICHELLE | 4035 CHURCH ST | | | | WADE | NC | 28395 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 293377 | | SWENSON PETER | 1448 HASELTON RD | | | | WILMINGTON | NY | 12997 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 293378 | | SWEPSON KAMESHYA | 230 E HUDGINS ST | | | | MARION | NC | 28752 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 293379 | | SWEPT AWAY LLC | 8252 E LONG MESA DR STE A | | | | PRESCOTT VALLEY | AZ | 86314 | USA | TRADE PAYABLE | | | | | $1,155.00 | |
| 293380 | | SWERZYNSKI JULIA | 130 ALBANY ST | | | | NEW BRUNSWICK | NJ | 08901 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 293381 | | SWETT EARL | 1547 CONWAY ST | | | | ST PAUL | MN | 55121 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 293382 | | SWETT NICOLE | 441 PARK AVE | | | | OTTAWA | IL | 61350 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 293383 | | SWETT TRAVIS | 322 W 35 TH ST | | | | SHAWNEE | OK | 74804 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 293384 | | SWEZEY AMANDA | 12255 CLAUDE CT | | | | NORTHGLENN | CO | 80234 | USA | TRADE PAYABLE | | | | | $29.50 | |
| 293385 | | SWIANTEK SAMANTHA | 721  PEER  ST | | | | SMITHTON | PA | 15479 | USA | TRADE PAYABLE | | | | | $2.36 | |
| 293386 | | SWICKARD ROBERT | 7860 HEATHCOCK CT | | | | WESTERVILLE | OH | 43081 | USA | TRADE PAYABLE | | | | | $580.49 | |
| 293387 | | SWIDERSKI ROBERT | 836 S SPRING ST | | | | MANCHESTER | TN | 37355 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 293388 | | SWIFT AMELIA | 731 N BELLVIEW RD | | | | ARAGON | GA | 30104 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 293389 | | SWIFT BETH | 73173 ALICE MARBLE LN | | | | PALM DESERT | CA | 92260 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 293390 | | SWIFT BRENDA | 60 EVANS ST | | | | BINGHAMTON | NY | 13903 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 293391 | | SWIFT CHINA | 3910 NO 26 ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $4.43 | |
| 293392 | | SWIFT DEIDRE | 1904 W 30TH ST SO | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 293393 | | SWIFT DENISE | PO BOX 385 | | | | PERIDOT | AZ | 85542 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 293394 | | SWIFT NICOLE | 2049 BAROQUE COURT | | | | ST. LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 293395 | | SWIFT RESPONSE LLC | 2690 WESTON ROAD STE 200 | | | | WESTON | FL | 33331 | USA | TRADE PAYABLE | | | | | $306,656.19 | |
| 293396 | | SWIFT REVA | 49 69H AVE SOUTHWEST | | | | BHAM | AL | 35211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293397 | | SWIFT SHARON D | 2732 DESTRHEHAN AVE | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 293398 | | SWIFT TATIANA | 1009 CARLTON AVE APT B | | | | CHARLOTTESVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 293399 | | SWIFT TINA | 460 E 260TH ST | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 293400 | | SWIGER ANGELA | 206 PINE LN | | | | NEW CUMBERLAND | WV | 26047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293401 | | SWIGER CONNIE | 428 TUNA STREET | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 293402 | | SWIGER DEBORAH | 556 PAULINE AVENUE | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293403 | | SWIGER TYLER | 134 BOURBON ST | | | | FAIRMONT | WV | 26554 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 293404 | | SWILLING RICKEY | 9601 DELROSE LN | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 293405 | | SWILLY TONY | 195 RUTH LANE | | | | EDGARD | LA | 70043 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 293406 | | SWIM N PLAY INC | 313 REGINA AVE | | | | RAHWAY | NJ | 07065 | USA | TRADE PAYABLE | | | | | $3,289.63 | |
| 293407 | | SWIMM TRACY | 738 MAIN ST | | | | BARBOURSVILLE | WV | 25504 | USA | TRADE PAYABLE | | | | | $44.00 | |
| 293408 | | SWIMS KISHA | 7677 BEVERLY HILLS DR APT A | | | | INDIANAPOLIS | IN | 46268 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 293409 | | SWIMS TARYN | 4513 FAIR AVE | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $10.33 | |
| 293410 | | SWIMWAYS CORP | PO BOX 418214 | | | | BOSTON | MA | 02241 | USA | TRADE PAYABLE | | | | | $9,432.23 | |
| 293411 | | SWIN RASHEDIA | 3389 SHERRY DR APT 52 | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293412 | | SWINARSKI STEVEN | 121 ENCLAVE CIR  C | | | | BOLINGBROOK | IL | 60440 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 293413 | | SWINDALL DENITA | 1321 SW 27 APT 308 | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293414 | | SWINDELL JENIFER | 608 JAGUAR TRL | | | | BESSEMER CITY | NC | 28086 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 293415 | | SWINDELL JOHNNIE | 501 W SURF | | | | CHICAGO | IL | 60656 | USA | TRADE PAYABLE | | | | | $30.05 | |
| 293416 | | SWINDELL MICHELLE Y | 201 W HWY 42 | | | | VIENNA | MO | 65582 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293417 | | SWINDLE GWEN | 813 HILLCREST AVE | | | | GRIFFIN | GA | 30224 | USA | TRADE PAYABLE | | | | | $3,581.56 | |
| 293418 | | SWINDLE JACQUELYN | 6 ALDENE AVE | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $33.25 | |
| 293419 | | SWINDLE JONATHAN L | 9817 MCINTOSH RD | | | | DOVER | FL | 33527 | USA | TRADE PAYABLE | | | | | $71.66 | |
| 293420 | | SWINDLE LORETTA | 6243 E 11TH ST 505 | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 293421 | | SWINDLE TRENEE | 1209 INDIAN AV APT F1 | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 293422 | | SWINEHART JASON | 1107 ADAMS ST | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $104.13 | |
| 293423 | | SWINFORD KATHY | 301 E FOOTHILL BLVD | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 293424 | | SWINGER FRANK | 1119 MERIDAN ST | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 293425 | | SWINGLE SARA | 352 JORDAN AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $39.00 | |
| 293426 | | SWINGLER STEPHANIE | 214 SANTEE DR | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 293427 | | SWINK CHRISTY | 4323 HALL DAIRY RD | | | | CLAREMONT | NC | 28610 | USA | TRADE PAYABLE | | | | | $4.12 | |
| 293428 | | SWINK DANA | 428 IRVIN JUMPER ST | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 293429 | | SWINK ENON | 608 AZALEA ROAD | | | | MOBILE | AL | 36609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293430 | | SWINK TAMMY | 3915 S SENECA 222 | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 293431 | | SWINNEY ALICIA | 3903 CANTERBURY DR APTB | | | | ST  LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 293432 | | SWINNEY ANGI | 1547 VASER WAY | | | | IDAHO FALLS | ID | 83402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293433 | | SWINNEY ASHLEY | 7220 KING HILL AVE | | | | SAINT JOSEPH | MO | 64504 | USA | TRADE PAYABLE | | | | | $41.74 | |
| 293434 | | SWINNEY JEANETTE | 33121 CIR 512 | | | | SIDON | MS | 38954 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293435 | | SWINNEY JENNIFER M | 51365 EISENHOWER DR | | | | LA QUINTA | CA | 92253 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 293436 | | SWINNEY MONICA | PO BOX 763 | | | | LULING | LA | 70070 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293437 | | SWINNEY PATRICIA | 501 MARKET STREET | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 293438 | | SWINSINSKI CHERYL | 401 PETRICK AVE | | | | MINGO | OH | 43938 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 293439 | | SWINSKI STEVE | 27237 TEXACO TOWN RD | | | | MELFA | VA | 23410 | USA | TRADE PAYABLE | | | | | $30.83 | |
| 293440 | | SWINSON DAPHNE | 9210 SUNDOWN | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293441 | | SWINSON ELLEN | 429 MOORE ST | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 293442 | | SWINSON KARAN | 445 RALPH DALE RD | | | | MOUNT OLIVE | NC | 28365 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293443 | | SWINSON MELISSA | 4748 DENTON COURT | | | | LAKEWOOD | WA | 98499 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293444 | | SWINT JACQUELINE | 1290 COBOY RD | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293445 | | SWINT KENESHIA | 261 BEULAH CEMTRY | | | | SPARTA | GA | 31087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293446 | | SWINT PAM | 233 GRIFFITH RD | | | | LANCING | TN | 37770 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 293447 | | SWINTON DALE | 18090 HIALEAH PARKWAY | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $7.17 | |
| 293448 | | SWINTON DEBRA | 117 QUAIL ST | | | | KINGSTREE | SC | 29556 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 293449 | | SWINTON EMMANUEL | 4224 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 293450 | | SWINTON HASSANA | 34 N 18TH ST | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 293451 | | SWINTON JAMARA | 1412 EAST WALBURG ST | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293452 | | SWINTON JOANNA | 2216 BACON PARK DR | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293453 | | SWINTON LASHAWN | 2131 HIGHWAY 35 | | | | SAINT  STEPHEN | SC | 29479 | USA | TRADE PAYABLE | | | | | $3.36 | |
| 293454 | | SWINTON SHAWN | P O BOX 402 | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 293455 | | SWINTON THESDAY | 1361 NORTHVALE DRIVE | | | | VA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 293456 | | SWINYER MICHAEL | 35 DWAYNE STREET APT 6 | | | | MALONE | NY | 12953 | USA | TRADE PAYABLE | | | | | $136.12 | |
| 293457 | | SWIRE COCA COLA USA | PO BOX 413121 | | | | SALT LAKE CITY | UT | 84141 | USA | TRADE PAYABLE | | | | | $33,993.28 | |
| 293458 | | SWIRYNSKY JULIE | 2840 AKINSRD | | | | BROADVIEW HTS | OH | 44147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293459 | | SWISHER ACQUISITION INC | 1602 CORPORATE DR | | | | WARRENSBURG | MO | 64093 | USA | TRADE PAYABLE | | | | | $2,359.91 | |
| 293460 | | SWISHER ALISON | 815 W 12TH ST | | | | ELLSWORTH | KS | 67439 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 293461 | | SWISHER BRIAN T | 2611 HAMILTON | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $23.65 | |
| 293462 | | SWISHER JASON | 23 GARRETT MILLS LANE | | | | GRANTON | WV | 26354 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 293463 | | SWISHER WM SR | 627 DUCKWORTH RD | | | | PENNSBORO | WV | 26415 | USA | TRADE PAYABLE | | | | | $139.99 | |
| 293464 | | SWISLOSKY JULIE | 3532 ROANOKE ST | | | | SEAFORD | NY | 11783 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 293465 | | SWISS NORMAJEAN | 15 FOX HILL DR | | | | LITTLE SILVER | NJ | 07739 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 293466 | | SWISSTRAX CORPORATION | 82579 FLEMING WAY SUITE A | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $59,499.93 | |
| 293467 | | SWITALSKI BRADLEY | 43238 ELIZABETH LANE | | | | LANCASTER | CA | 93535 | USA | TRADE PAYABLE | | | | | $123.88 | |
| 293468 | | SWITZER GARY | 195 W MICHIGAN AVE | | | | SEBRING | OH | 44672 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 293469 | | SWITZER LAWRENCEANNI | 1704 3RD AVE E | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293470 | | SWITZER MANDI | 8567 MUIRFIELD CIR | | | | ROANOKE | VA | 24019 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 293471 | | SWITZER TERESA | 1402 BRETHOUR CT 11 | | | | STERLING | VA | 20164 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293472 | | SWITZLER VALERIE | 9111 TENINO RD | | | | WARM SPRINGS | OR | 97761 | USA | TRADE PAYABLE | | | | | $67.74 | |
| 293473 | | SWIZ SONIA | 131 RANCHITOS | | | | LOS RANCHOS | NM | 87114 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 293474 | | SWMW LAW TRUST ACCOUNT | 701 MARKET STREET SUITE 1000 | | | | ST LOUIS | MO | 63101 | USA | TRADE PAYABLE | | | | | $80,000.00 | |
| 293475 | | SWOGGER BRITTANY | 702 VINE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $5.93 | |
| 293476 | | SWOGGER LATASHA M | 907 14TH ST NW | | | | CANTON | OH | 44703 | USA | TRADE PAYABLE | | | | | $79.75 | |
| 293477 | | SWONSON ELIZABETH | 6061 WALNUT VIEW DR | | | | SALT LAKE CITY | UT | 84118 | USA | TRADE PAYABLE | | | | | $603.32 | |
| 293478 | | SWOOTSCOTT JULAINE | 70 ROOSEVELT AVE W | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 293479 | | SWOPE DARLEN | 11943 HOMESTEAD PL | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 293480 | | SWOPE KAREN | DANIELLE DARCY | | | | LOUISVILLE | KY | 40216 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 293481 | | SWOPE LISA | 584 HARRINGTON CT | | | | HARLEYSVILLE | PA | 19438 | USA | TRADE PAYABLE | | | | | $596.84 | |
| 293482 | | SWOPE SUMMER | 217 HIGH STREET | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 293483 | | SWOPES JAMILLAH | 1829 N 12TH ST | | | | MIL | WI | 53205 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 293484 | | SWORDS CARROLL | 53 RIVER BLUFF HTS | | | | FORT GAINES | GA | 39851 | USA | TRADE PAYABLE | | | | | $31.30 | |
| 293485 | | SWORDS TRAVIS | 419 RIVES RD | | | | ALBERTVILLE | AL | 35951 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 293486 | | SWOYER JASON | 412 STALLINGS COURT | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $16.50 | |
| 293487 | | SWRCB | 1001 I STREET - 15TH FLR | | | | SACRAMENTO | CA | 95814 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 293488 | | SWUAZD JESSY | 14701 E 32ND PL | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 293489 | | SWWANCHEZ MELODY S | 4515 WEST HANNA AVE | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 293490 | | SWYERS RIEVA | 330CALVINDR | | | | SEVENHILLS | OH | 44131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293491 | | SWYZE DEBRA | 121 SUNSET AVE | | | | HAYSVILLE | KS | 67060 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 293492 | | SXWELL USA LLC | 111 WOOD AVE SOUTH SUITE 210 | | | | ISELIN | NJ | 08830 | USA | TRADE PAYABLE | | | | | $8,560.57 | |
| 293493 | | SY BNE | 10 COMPUS DR | | | | MATTAPAN | MA | 02126 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 293494 | | SYANELLE PARKER | 1929 NIAGARA STREET APT A2 | | | | NIAGARA FALLS | NY | 14303 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 293495 | | SYBIL BARBER | 613 32ND ST | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 293496 | | SYBIL CARPENTER | 220 BETHESDA STREET | | | | BARNESVILLE | OH | 43713 | USA | TRADE PAYABLE | | | | | $90.01 | |
| 293497 | | SYBIL COLE | 12759 VERNON AVE | | | | WARREN | MI | 48090 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 293498 | | SYBIL DRUCE | 1905 CARRIAGE DR | | | | VICTORIA | MN | 55386 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 293499 | | SYBIL JOSEPH | 131EAST10THST | | | | EDGORD | LA | 70049 | USA | TRADE PAYABLE | | | | | $42.03 | |
| 293500 | | SYBIL KNOX | 2231 CLOVER AVE | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 293501 | | SYBIL WISE | 973 CORBIN CRT | | | | WESTERVILLE | OH | 43081 | USA | TRADE PAYABLE | | | | | $91.01 | |
| 293502 | | SYBILL WILSON | 60 CONGRESS ST | | | | HARTFORD | CT | 06114 | USA | TRADE PAYABLE | | | | | $30.19 | |
| 293503 | | SYCK JOSH | 370 NORTH TRATT APT 128 | | | | WHITEWATER | WI | 53190 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293504 | | SYD BASCLE | 1240 OAKDALE STREET LOT 20 | | | | MANCHESTER | TN | 37355 | USA | TRADE PAYABLE | | | | | $33.25 | |
| 293505 | | SYDARA BROWN | 13966 TERRY ST | | | | DETROIT | MI | 48227 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 293506 | | SYDELL JONES | 752 CLEARWOOD DR | | | | DALLAS | TX | 75232 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 293507 | | SYDIA SALMON | 12105 NW 2ND AVE | | | | NORTH MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 293508 | | SYDNA THOMPSON | 3443 CENTRAL AVE | | | | CICERO | IL | 60153 | USA | TRADE PAYABLE | | | | | $51.05 | |
| 293509 | | SYDNAE HURLBUT | 58ELL55NEWELLSTREET | | | | BELLEFLNTEAINE | OH | 43311 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 293510 | | SYDNEY BLAND | 1558 PELTON RD | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293511 | | SYDNEY BLASKOWSKI | 22 S BROOM ST | | | | MADISON | WI | 53703 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 293512 | | SYDNEY BRAND MCLEAN SUGDEN | 141 ANXNEY LANE | | | | RECTOR | PA | 15677 | USA | TRADE PAYABLE | | | | | $20.71 | |
| 293513 | | SYDNEY BUSH | 4261 DEGNAN | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 293514 | | SYDNEY COLE | 8800 HUNTING LN APT 203 | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 293515 | | SYDNEY DUBLIN | 205 ELDER TER | | | | PURCELLVILLE | VA | 20132 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 293516 | | SYDNEY GRANT | 3835 OCEAN VIEW BLVD | | | | SAN DIEGO | CA | 92113 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 293517 | | SYDNEY HARRIS | 3937 OCITA DR | | | | ORLANDO | FL | 32837 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 293518 | | SYDNEY JOHNSTON | 13571 FERNANDO AVE | | | | APPLE VALLEY | MN | 55124 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 293519 | | SYDNEY KAZIN | 7475 CO RD 11 | | | | MAPLE PLAIN | MN | 55359 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 293520 | | SYDNEY LEWI FINE JEWELRY DEPARTM | 1445 NEW BRITAIN AVE | | | | WEST HARTFORD | CT | 06110 | USA | TRADE PAYABLE | | | | | $59.68 | |
| 293521 | | SYDNEY LEWIS | 5131 ARTS ST | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $10.57 | |
| 293522 | | SYDNEY M BUSH | 4261 DEGNAN BLVD APT 1 | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 293523 | | SYDNEY M REISER | 1031 ATLANTIC AVE | | | | HOFFMAN ESTATES | IL | 60169 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 293524 | | SYDNEY MOSHER | 35024 585TH AVE | | | | WARROAD | MN | 56763 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 293525 | | SYDNEY | 22396 MAPLEWOOD DR | | | | SOUTHFIELD | MI | 48033 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 293526 | | SYDNEY QURAUIS | STREET | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 293527 | | SYDNEY RANKINS | 417 NORTHHILL DRIVE NE | | | | MAGEE | MS | 39111 | USA | TRADE PAYABLE | | | | | $57.16 | |
| 293528 | | SYDNEY ROMANELLO | 4129 CINNAMON WAY | | | | WESTON | FL | 33331 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 293529 | | SYDNEY TAYLOR | 14590 STEVENS DR APT 24 | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 293530 | | SYDNOR ALISA R | 15738 ENSLEIGH LN | | | | MACON | MS | 39341 | USA | TRADE PAYABLE | | | | | $11.25 | |
| 293531 | | SYDNOR CARMELLA P | 1442 CONGRESS PL SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 293532 | | SYDONEY FOSTER | 3174 FENTON AVE | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 293533 | | SYDOW STEPHANIE X | 221 N 4TH ST AP 6 | | | | MTB | CA | 95460 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293534 | | SYED ALI | 4 BLACKSMITH DR  NONE | | | | WESTFORD | MA | 01886 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 293535 | | SYED ALI | 4 BLACKSMITH DR  NONE | | | | WESTFORD | MA | 01886 | USA | TRADE PAYABLE | | | | | $13.44 | |
| 293536 | | SYED ASHFAQ | 8530 ST LOUIS AVE | | | | SKOKIE | IL | 60076 | USA | TRADE PAYABLE | | | | | $33.34 | |
| 293537 | | SYED ATEEQ | 2682 SCOTTSDALE DR | | | | SAN JOSE | CA | 95148 | USA | TRADE PAYABLE | | | | | $18.02 | |
| 293538 | | SYED EQBAL | 9713 106TH ST | | | | JAMAICA | NY | 11416 | USA | TRADE PAYABLE | | | | | $149.99 | |
| 293539 | | SYED FARABI HASSAN | 420TEMPLE STHELEN HADELY HALL | | | | NEW HAVEN | CT | 06511 | USA | TRADE PAYABLE | | | | | $77.12 | |
| 293540 | | SYED JAHANGIR | 909 E 5TH ST | | | | BROOKLYN | NY | 11230 | USA | TRADE PAYABLE | | | | | $21.75 | |
| 293541 | | SYED RAHMAN | 6 SUNNY CT  NONE | | | | SOMERSET | NJ | | USA | TRADE PAYABLE | | | | | $58.75 | |
| 293542 | | SYED RASHID | 4506 AVONDALE PL | | | | COLUMBIA | MO | 65203 | USA | TRADE PAYABLE | | | | | $41.59 | |
| 293543 | | SYED RAZA | 2126 RENROCK RD | | | | CLEVELAND | OH | 44118 | USA | TRADE PAYABLE | | | | | $216.78 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 293544 | | SYED RIZVI | 3112 SPENCERVILLE RD | | | | BURTONSVILLE | MD | 20866 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 293545 | | SYED RIZVI | 3112 SPENCERVILLE RD | | | | BURTONSVILLE | MD | 20866 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 293546 | | SYED RIZWAN KHALID | 8/12/2010 | | | | BOLINGBROOK | IL | 60490 | USA | TRADE PAYABLE | | | | | $37.61 | |
| 293547 | | SYED SAIFUDDINZIA | 9817 COLLIE WAY | | | | ELK GROVE | CA | | USA | TRADE PAYABLE | | | | | $1.00 | |
| 293548 | | SYED SANDRA | 512 S 62ND ST | | | | WEST ALLIS | WI | 53214 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 293549 | | SYED SAYEEDUDDI | 3500 GRANADA AVE 303 | | | | SANTA CLARA | CA | 95051 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 293550 | | SYED SHAH | 4788 CABELLO ST | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 293551 | | SYED UZAIR | 40357 12TH STREET WEST | | | | PALMDALE | CA | 93551 | USA | TRADE PAYABLE | | | | | $6.32 | |
| 293552 | | SYEDA SULTANA | 4117 W NORTHGATE DR | | | | IRVING | TX | 75062 | USA | TRADE PAYABLE | | | | | $21.65 | |
| 293553 | | SYEPHANIE STOKLEY | 3500 N CENTRAL EXPY | | | | DALLAS | TX | 75217 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 293554 | | SYERS PROPERTIES I LP | CO GALLELLI REAL ESTATE | 3005 DOUGLAS BLVD STE 200 | | | ROSEVILLE | CA | 95661 | USA | TRADE PAYABLE | | | | | $11,741.94 | |
| 293555 | | SYEYINGGUM SYEYING | 4023 GIBSON RD | | | | W BARNSTABLE | MA | 02668 | USA | TRADE PAYABLE | | | | | $173.16 | |
| 293556 | | SYGHA ISHABABY | 1551 TRACY CIRCLE A 1D | | | | COL | OH | 43223 | USA | TRADE PAYABLE | | | | | $80.17 | |
| 293557 | | SYKES ANGELA | 319 TAYLOR ST | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 293558 | | SYKES ANNE | 6741 FAIRVIEW ROAD | | | | OSBORN | MO | 64474 | USA | TRADE PAYABLE | | | | | $581.68 | |
| 293559 | | SYKES ARIAN | 550 FRENZIE RD | | | | COLFAX | LA | 71417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293560 | | SYKES BARBARA | 7734 S PRAIRIE AVE | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $611.89 | |
| 293561 | | SYKES BRIDGET | 933 BELT | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $11.25 | |
| 293562 | | SYKES BRIDGETE | 933 BELT | | | | SAINT LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 293563 | | SYKES BRIDGETT | 3913 LADER | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293564 | | SYKES CHANEVA | 6 D REGAL CT | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $4.08 | |
| 293565 | | SYKES CONSUELO | 10 N JACKSON RD | | | | STATESBORO | GA | 30461 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 293566 | | SYKES DANIELLE M | 9930 BRIER OAK PL APT 204 | | | | RALEIGH | NC | 27617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293567 | | SYKES DELBERT | 2211 W LOCUST ST | | | | DAVENPORT | IA | 52804 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 293568 | | SYKES DENISE | 7 GARVEY LANE | | | | FROSTPROOF | FL | 33843 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 293569 | | SYKES ERNESTINE | 4403 CAROLINE DR APT A | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 293570 | | SYKES FELICIA | 2611 JOHNLANE | | | | CRAWFORD | MS | 39743 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293571 | | SYKES HENRETTA | 5569 HYACINTH CV | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 293572 | | SYKES HOLLY | 927 HIGH STREET | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293573 | | SYKES INGRID | 117 SAMJEALS RD | | | | N AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 293574 | | SYKES JACQUELYN | 2737 HAMILTON AVE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293575 | | SYKES JAENE | 20 NW MISSION BLVD | | | | LAWTON | OK | 71505 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 293576 | | SYKES JANET | 1041 TIFTON ST | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 293577 | | SYKES JOANNE | 3763 COMAS GROVE ROAD | | | | WILLARD | NC | 28478 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 293578 | | SYKES KAREN L | 904 E VINE ST | | | | MILLVILLE | NJ | 08332 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293579 | | SYKES KIMBERLY | 1954 BRICETON DR | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 293580 | | SYKES KIMBERLY | 1954 BRICETON DR | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 293581 | | SYKES LAMONICA | 5312 FLETCHER | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 293582 | | SYKES LAVANDA | 1707 IOWACOURT | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293583 | | SYKES LENARDO | 8922 S HARPER AVE 3 | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 293584 | | SYKES LISA | 127 SAINT JOHN DRIVE | | | | WIL | DE | 19808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293585 | | SYKES MIKE | 182 PHILIP BRANCH RD | | | | WINSTON SALEM | NC | 27104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293586 | | SYKES NYCOLE | 7357 LATHROP AVE | | | | KANSAS CITY | KS | 66109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293587 | | SYKES PATRICE | 12810 JEFFERSON DAVIS | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $7.90 | |
| 293588 | | SYKES SANDRA | 3704 OFFUTT RD | | | | RANDALLSTOWN | MD | 21133 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 293589 | | SYKES SELENA | 7433 GOLFCLUB CT | | | | SAC | CA | 95828 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 293590 | | SYKES SHALONDA | 1250 LONEOAK PARK | | | | WESTPOINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 293591 | | SYKES SHANTA | 543 BERRY ST | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $41.39 | |
| 293592 | | SYKES TAMMY | 1215 GRUNER PL | | | | ST LOUIS | MO | 63133 | USA | TRADE PAYABLE | | | | | $18.58 | |
| 293593 | | SYKES TIFFANY | 68 RIDGEMONT DR APT R | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $24.53 | |
| 293594 | | SYKES YOLANDA E | 128 HICKORY | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 293595 | | SYKES YOLANDA E | 128 HICKORY | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293596 | | SYKIE TAMMY | 36 CHASE CIRCLE | | | | CHARLESTOWN | NH | 03603 | USA | TRADE PAYABLE | | | | | $33.65 | |
| 293597 | | SYKORA HEATHER | 118 SOUTH ACADAMY | | | | BLACKSBURG | SC | 29702 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 293598 | | SYLA MAME B | 484 GROVE ST | | | | WOONSOCKET | RI | 02895 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 293599 | | SYLBE CASSIE | 197 MARTIN LN | | | | PORT SULFUR | LA | 70083 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 293600 | | SYLBESTER QUINCEE | 12703 NORTH 58TH STREET APT B | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 293601 | | SYLIA KRAUSE | 3801 QUAY ROAD 645 | | | | TUCUMCARI | NM | 88401 | USA | TRADE PAYABLE | | | | | $59.16 | |
| 293602 | | SYLIVA BURGOS | 712 WEST 39TH STREET | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 293603 | | SYLIVA DARDEN | PLEASE ENTER YOUR STREET | | | | ENTER CITY | TX | 75605 | USA | TRADE PAYABLE | | | | | $45.25 | |
| 293604 | | SYLIVIA ALUOCH | NO ADDRESS | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $5.93 | |
| 293605 | | SYLIVIA COACHMAN | 2613 OAK ST NONE | | | | CONWAY | SC | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 293606 | | SYLLA CARLA | 25 EASTERN DR | | | | CHICOPEE | MA | 01013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293607 | | SYLLA CHRISTA | 2643 GLEN MAWR RD | | | | JACKSONVILLE | FL | 32207 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 293608 | | SYLMA PILLOT | 500 NW 36TH ST | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 293609 | | SYLTANNE GARCON | 208 SW 3RD PLACE | | | | DANIA | FL | 33004 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 293610 | | SYLVAIN CHRISTAL | 112 RIVER POINTE DRIVE | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $6.27 | |
| 293611 | | SYLVAIN SCOTT | 48 PERIWINKLE DRIVE | | | | ROCHESTER | NH | 03868 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293612 | | SYLVAN LOVELL | 41 S 500 W | | | | DELTA | UT | 84624 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 293613 | | SYLVANUS KEMBE | XXXXXXXXXXXXXX | | | | SS | MD | 20902 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 293614 | | SYLVE CASSIS | 197 MARTIN LANE | | | | PORT SULPHUR | LA | 70063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293615 | | SYLVE CATHERINE | 3217 LUNA ST | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 293616 | | SYLVE DEBRA | P O BOX 951 | | | | PORT SULPHUR | LA | 70083 | USA | TRADE PAYABLE | | | | | $104.53 | |
| 293617 | | SYLVE LARYASSE | 122 MORRIS LANE | | | | PORT SULPHUR | LA | 70083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293618 | | SYLVERN SLAUGHTER | 1011 WOODWARD ST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293619 | | SYLVESTENE NEWSOME | 109 TENNESSEE DR | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 293620 | | SYLVESTER AUSTIN | 5581 YORKSHIRE RD | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $37.71 | |
| 293621 | | SYLVESTER DAVIS | 4613 LINCOLN PARK AVE | | | | MONROE | LA | 71202 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 293622 | | SYLVESTER DOROTHY | PO BOX 1454 | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 293623 | | SYLVESTER GALES | 3321 FRANKLIN MEADOWS WAY | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 293624 | | SYLVESTER GARLAND | 514 TRIPLE OAKS DR | | | | RACELAND | LA | 70394 | USA | TRADE PAYABLE | | | | | $45.54 | |
| 293625 | | SYLVESTER HAMILTON | 156 BELLE VILLA BLVD | | | | BELLEVILLE | MI | 48111 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 293626 | | SYLVESTER HARRIS | | | | | | | | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 293627 | | SYLVESTER ISABELLA M | P O BOX 2955 FSTED | | | | FSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293628 | | SYLVESTER JAVONE | 453 SHALLOW NECK RD | | | | CAMDEN | NC | 27974 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293629 | | SYLVESTER JOYCE E | 3048 FOXHILL CIR APT 102 | | | | APOPKA | FL | 32703 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 293630 | | SYLVESTER LEWIS | 507 WHITMORE CT | | | | BIRMINGHAM | AL | 35221 | USA | TRADE PAYABLE | | | | | $7.03 | |
| 293631 | | SYLVESTER LYNETTA | 610 W 10TH ST | | | | CROWLEY | LA | 70526 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 293632 | | SYLVESTER OLIVER | 2720 HIGHLAND AVN | | | | KANSAS CCITY | MO | 64109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293633 | | SYLVESTER PAMIKA | 4317 A STAMBLE ST | | | | FT CAMPBELL | KY | 42223 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 293634 | | SYLVESTER RAWLS | 3618 SE 46TH PLACE | | | | OCALA | FL | 34480 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 293635 | | SYLVESTER ROBERT | 10196 23RD ST | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 293636 | | SYLVESTER ROBERTSON | 1184 MOORE RD | | | | PORTGIBSON | MS | 39152 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 293637 | | SYLVESTER ROSEANN | 41 STREET LOT 34 | | | | GLENOIVE | MT | 59330 | USA | TRADE PAYABLE | | | | | $17.85 | |
| 293638 | | SYLVESTER ROSEANN | 41 STREET LOT 34 | | | | GLENDIVE | MT | 59330 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 293639 | | SYLVESTER SEAN | 2528 NORTH 22ND STREET | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $180.00 | |
| 293640 | | SYLVESTER TIFFANY | 700 MADISON GREEN CIR | | | | PALM COAST | FL | 32164 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 293641 | | SYLVESTER TINNA | 7 SYLVESTERLANE | | | | ALBION | ME | 04910 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 293642 | | SYLVESTER WESSON | HANNAH WEBB | | | | ADRIAN | MI | 49221 | USA | TRADE PAYABLE | | | | | $176.03 | |
| 293643 | | SYLVESTRA ESPARZA | 5522 RIVERDALE  LANE | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 293644 | | SYLVESTRE BETHSAIDA | 12740 UNIVERSITY CLUB DR | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $8.73 | |
| 293645 | | SYLVIA A CROCKETT | 3715 CLARINTH RD | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 293646 | | SYLVIA ABBOUDE | 433 LONDON PARK CT | | | | SAN JOSE | CA | | USA | TRADE PAYABLE | | | | | $298.00 | |
| 293647 | | SYLVIA ADAMS | 2221 E 46TH ST | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293648 | | SYLVIA AGNEW | 1103 W KIOWA AVE | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 293649 | | SYLVIA AGUILAR | 2635 EMADISON ST | | | | LONG BEACH | CA | 90810 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 293650 | | SYLVIA ALDERETE | 442 N MADEIRA AVENUE | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 293651 | | SYLVIA ALLEN | PLEASE ENTER | | | | ATLANTA | GA | 30281 | USA | TRADE PAYABLE | | | | | $27.13 | |
| 293652 | | SYLVIA ALVAREZ | 540 BLACKHAWK BLVD | | | | SOUTH BELOIT | IL | 61080 | USA | TRADE PAYABLE | | | | | $10.84 | |
| 293653 | | SYLVIA ANDERSPN | 9057 FAEMONT DR | | | | RICHMOND | VA | 23294 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 293654 | | SYLVIA ARRANDA | 9300 VISCOUNT APT 190 | | | | ELPASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 293655 | | SYLVIA ARREOLA | HC 34 BOX 1145E | | | | UVALDE | TX | 78801 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 293656 | | SYLVIA ARVIZU | 88673 S DESERT RAINBOW | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $98.80 | |
| 293657 | | SYLVIA ASAFO ADJEI | 2302 CEIL RF | | | | RICHMOND | VA | 23220 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 293658 | | SYLVIA BALDERAS | NONE | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $406.84 | |
| 293659 | | SYLVIA BARNETT | 6020 E 82ND STREET | | | | INDIANAPOLIS | IN | 46250 | USA | TRADE PAYABLE | | | | | $53.05 | |
| 293660 | | SYLVIA BENAVIDES | PO BOX 718 | | | | COLLEYVILLE | TX | 76034 | USA | TRADE PAYABLE | | | | | $1,080.10 | |
| 293661 | | SYLVIA BORREGO | 15487 FOOTHILL RD | | | | SANTA PAULA | CA | 93060 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 293662 | | SYLVIA BROOKS | 1442 NORTH 57TH STREET | | | | PHILADELPHIA | PA | 19131 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 293663 | | SYLVIA BROWN | 200 SW 22ND AVE | | | | FORT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 293664 | | SYLVIA BUENTELLO | 1126 BABCOCK APPT 1126C | | | | SAN ANTONIO | TX | 78201 | USA | TRADE PAYABLE | | | | | $10.52 | |
| 293665 | | SYLVIA BURCH | 9624  2ND BAY ST | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293666 | | SYLVIA BUSTAMANTE | 12648 PADDISON ST | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 293667 | | SYLVIA C MELLY | 589 N JOHNSON AVE 225 | | | | EL CAJON | CA | 92020 | USA | TRADE PAYABLE | | | | | $55.97 | |
| 293668 | | SYLVIA CANCHOLA | 2309 OFARRELL AVE | | | | MODESTO | CA | 94544 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 293669 | | SYLVIA CANNON | 1981 WALLACE ST | | | | GARY | IN | 46404 | USA | TRADE PAYABLE | | | | | $9.03 | |
| 293670 | | SYLVIA CARLISLE | 5647 W 64TH ST | | | | BALDWIN HILLS | CA | 90056 | USA | TRADE PAYABLE | | | | | $50.40 | |
| 293671 | | SYLVIA CAROLYN | 1624 PALM ST 278 | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $39.20 | |
| 293672 | | SYLVIA CASTRO | 3920 JAMES AVE | | | | FORT WORTH | TX | 76110 | USA | TRADE PAYABLE | | | | | $11.75 | |
| 293673 | | SYLVIA CHAPMAN | 6602 CATALINA LN | | | | TAMARAC | FL | 33321 | USA | TRADE PAYABLE | | | | | $20.15 | |
| 293674 | | SYLVIA CHAVEZ | 5047 W SHERIDAN ST | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 293675 | | SYLVIA CLAISH | 310 CAROLINE AVE APT C13 | | | | LA PLATA | MD | 20646 | USA | TRADE PAYABLE | | | | | $30.57 | |
| 293676 | | SYLVIA COLLYMORE | 36 DODD ST | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293677 | | SYLVIA COOK | 19782 INKSTER RD | | | | REDFORD | MI | 48240 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 293678 | | SYLVIA COOPER | 1122 OAK CT APT D | | | | DUNEDIN | FL | 34698 | USA | TRADE PAYABLE | | | | | $3.66 | |
| 293679 | | SYLVIA CORONA | 182 E 10TH ST | | | | BEAUMONT | CA | 92223 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 293680 | | SYLVIA CORREA | 762 N 10TH ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 293681 | | SYLVIA CORREA | 762 N 10TH ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $29.71 | |
| 293682 | | SYLVIA COSGROVE | 1742 LAWRENCE HAZEL RD  NONE | | | | LAWRENCE | MS | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 293683 | | SYLVIA CRYSEL | 174 DAYTONA DR | | | | SAN ANTONIO | TX | 78227 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 293684 | | SYLVIA CUFFEE | 6710 HIMEBAUGH AVE | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $12.83 | |
| 293685 | | SYLVIA D VENTURA | 1G DIAMOND RUBY | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 293686 | | SYLVIA D VENTURA | 1G DIAMOND RUBY | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293687 | | SYLVIA D WILSON | 510 EAST LUTTON ST | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 293688 | | SYLVIA DAVIS | 311 REDONDO AVE APT 149 | | | | LONG BEACH | CA | 90814 | USA | TRADE PAYABLE | | | | | $11.09 | |
| 293689 | | SYLVIA DEATER | 21541 WESTWOOD BLVD | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 293690 | | SYLVIA DELACRUZ | 421 TRANSIT AVE | | | | HIGHGROVE | CA | 92507 | USA | TRADE PAYABLE | | | | | $30.11 | |
| 293691 | | SYLVIA DOBROVOLNY | 499 MEADOWOOD LN | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 293692 | | SYLVIA DOMINGUEZ | 409 E SHANDON | | | | MIDLAND | TX | 79705 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 293693 | | SYLVIA DOUGLAS | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 293694 | | SYLVIA EDWARDS | 4306  CHAMBERLAYNE AVE | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 293695 | | SYLVIA EDWARDS | 4306  CHAMBERLAYNE AVE | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $27.81 | |
| 293696 | | SYLVIA ENGLISH | 2852 JUNIATA | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 293697 | | SYLVIA ESCOTO | 353 MEADE ST | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $57.00 | |
| 293698 | | SYLVIA ESPINOZA | 513 W 6TH DH ST | | | | MERCED | CA | 95341 | USA | TRADE PAYABLE | | | | | $453.59 | |
| 293699 | | SYLVIA ESTRADA | 57082 GURNSEY AVE | | | | OCEOLA | IN | 46561 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 293700 | | SYLVIA FAULK | 8151 ALDERMAN ROAD | | | | JACKSONVILLE | FL | 32211 | USA | TRADE PAYABLE | | | | | $32.26 | |
| 293701 | | SYLVIA FELTON | 103  ELLER  AVE | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 293702 | | SYLVIA FERMIN | 3 GILES AVE | | | | LYNN | MA | 01905 | USA | TRADE PAYABLE | | | | | $191.24 | |
| 293703 | | SYLVIA FLORES | 716 ANTELOPE LN | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 293704 | | SYLVIA FOGG | 1344 NEWTOWN RD | | | | ST STEPHENS CHURCH | VA | 23148 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 293705 | | SYLVIA FORWARD | 2173 WESLEY RD | | | | COTTONDALE | FL | 32431 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 293706 | | SYLVIA G JAQUEZ | 6217 IMPALA | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 293707 | | SYLVIA GARZA | 5317 GATERIDGE DR | | | | CORPUS CHRISTI | TX | 78413 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 293708 | | SYLVIA GILL | 719 PATRIOT PKWY APT 910 | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 293709 | | SYLVIA GILL | 719 PATRIOT PKWY APT 910 | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 293710 | | SYLVIA GLOVER | 2102 GRATHORN ROAD | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 293711 | | SYLVIA GODWIN | 17 RUSSELL COURT | | | | COPIAGUE | NY | 11726 | USA | TRADE PAYABLE | | | | | $54.14 | |
| 293712 | | SYLVIA GOMEZ | 17225 EMERSON RD | | | | VICTORVILLE | CA | 92394 | USA | TRADE PAYABLE | | | | | $8.87 | |
| 293713 | | SYLVIA GUERRA | PO BOX 1281 | | | | HEALDSBURG | CA | 95448 | USA | TRADE PAYABLE | | | | | $8.07 | |
| 293714 | | SYLVIA GUILLORY | 1234 NA | | | | BREVARD | NC | 28712 | USA | TRADE PAYABLE | | | | | $65.81 | |
| 293715 | | SYLVIA HALL | 359 CANDLER RD | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $83.51 | |
| 293716 | | SYLVIA HARTLINE | 24955 WESTMORELAND | | | | FARMINGTON HI | MI | 48336 | USA | TRADE PAYABLE | | | | | $108.34 | |
| 293717 | | SYLVIA HERNANDEZ | 954 NANTUCKET BLVD APT 101 | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 293718 | | SYLVIA HICKS | 1548 SE TENINO ST | | | | PORTLAND | OR | | USA | TRADE PAYABLE | | | | | $21.98 | |
| 293719 | | SYLVIA HILL | 7524 MONTGOMERY RD | | | | CINCINNATI | OH | 45236 | USA | TRADE PAYABLE | | | | | $35.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 293720 | | SYLVIA HO | 18213 SORDELLO ST | | | | ROWLAND HEIGH | CA | 91748 | USA | TRADE PAYABLE | | | | | $7.84 | |
| 293721 | | SYLVIA HOLGUIN | 372 N CROCKETT ST | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $209.99 | |
| 293722 | | SYLVIA HOLLEY | 3433 BELFLY LANE | | | | WOODBRIDGE | VA | 22026 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293723 | | SYLVIA HOOKS | 202 LOFT LN | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293724 | | SYLVIA HYLPHOENIX | 493 MILL RD | | | | CONNEAUT | OH | 44030 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 293725 | | SYLVIA I TOBACCO | HWY 18 TOBACCO RD | | | | PINE RIDGE | SD | 57770 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 293726 | | SYLVIA JACQUEZ | 7925 SAN JOSE RD APT 23 | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 293727 | | SYLVIA JARRETT | 5101 H ST SE | | | | WASHINGTON | DC | | USA | TRADE PAYABLE | | | | | $4.00 | |
| 293728 | | SYLVIA JENNIFER | 221 KILBURN ST | | | | FALL RIVER | MA | 02724 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293729 | | SYLVIA JIMENEZ | 517 N ST | | | | SANGER | CA | 93657 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 293730 | | SYLVIA JOHNSON | 25504 WALKERS LANDING CT | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 293731 | | SYLVIA JOHNSON | 25504 WALKERS LANDING CT | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 293732 | | SYLVIA JOHNSON | 25504 WALKERS LANDING CT | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $15.64 | |
| 293733 | | SYLVIA JOKE | 1338 TANEY AVE APT 102 | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 293734 | | SYLVIA KULJANIN | 8641 12 W FOSTER AVE | | | | CHICAGO | IL | 60656 | USA | TRADE PAYABLE | | | | | $21.49 | |
| 293735 | | SYLVIA LEAL | 5826 WOODHAVEN DR | | | | CORPUS CHRISTI | TX | 78412 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 293736 | | SYLVIA LEON | 8300 HALBRITE WAY | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $4.23 | |
| 293737 | | SYLVIA LEWIS | 8405 MEMBERS DR | | | | TEMECULA | CA | | USA | TRADE PAYABLE | | | | | $898.25 | |
| 293738 | | SYLVIA LINGA | 10560 ROSEDUST GLEN DRIVE | | | | SAN DIEGO | CA | 92127 | USA | TRADE PAYABLE | | | | | $18.18 | |
| 293739 | | SYLVIA LOGAN | 2863 KEY PLACE | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293740 | | SYLVIA LONGORIA | 637 MCINTYRE AVE | | | | TAFT | TX | 78390 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 293741 | | SYLVIA LONNIE | 124 EAST HAWSKINS | | | | GLOBE | AZ | 85501 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 293742 | | SYLVIA LOPEZ | 5921 WESTERN AVE | | | | BUENA PARK | CA | 90621 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 293743 | | SYLVIA LOUVENIA | 2111 GA HIGHWAY 29 S | | | | EAST DUBLIN | GA | 31027 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 293744 | | SYLVIA LOVETT | 61 OLD BERRY ROAD | | | | DAISY | GA | 30423 | USA | TRADE PAYABLE | | | | | $7.68 | |
| 293745 | | SYLVIA M CORNELIUS | 398 CASTLE BURKE | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293746 | | SYLVIA MACK | 13022 DREXEL | | | | CHICAGO | IL | 60827 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 293747 | | SYLVIA MALDONADO | 12960 ALNOR ST APT 151 | | | | SAN ELIZARIO | TX | 79849 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 293748 | | SYLVIA MANCERA | 4804 US HWY 13 SOUTH | | | | MOUNT OLIVE | NC | 28365 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293749 | | SYLVIA MARTINEZ | 2028 NW 5 TH | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 293750 | | SYLVIA MARTINEZ | 2028 NW 5 TH | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $24.09 | |
| 293751 | | SYLVIA MARTINEZ | 2028 NW 5 TH | | | | MIAMI | FL | 33127 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 293752 | | SYLVIA MATTHEWS | 19200 ROSELAND AVE | | | | EUCLID | OH | 44117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293753 | | SYLVIA MATTIS | 10 RINALDI BLVD | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 293754 | | SYLVIA MCGEE | 18623 BELLORITA ST | | | | ROWLAND | CA | 91748 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 293755 | | SYLVIA MCGRUDER | 1401 N 7TH ST APT B | | | | SAINT LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 293756 | | SYLVIA MENCHACA | 32115 ROAD 122 | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 293757 | | SYLVIA MENDEZ | 1212 EAST MICHIGAN DR | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 293758 | | SYLVIA MIDDLETON | ADD | | | | GAINES | FL | 32148 | USA | TRADE PAYABLE | | | | | $34.67 | |
| 293759 | | SYLVIA MOORE | 100 LANDON LANE | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $6.14 | |
| 293760 | | SYLVIA MOORE | 100 LANDON LANE | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 293761 | | SYLVIA MOORE | 100 LANDON LANE | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293762 | | SYLVIA MORROW | 5833 FACULTY | | | | LAKEWOOD | CA | 90712 | USA | TRADE PAYABLE | | | | | $4.13 | |
| 293763 | | SYLVIA MORROW | 5833 FACULTY | | | | LAKEWOOD | CA | 90712 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 293764 | | SYLVIA NEAL | 1225 TIDEWATER DR | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 293765 | | SYLVIA NEGRETTE | 11921 HONEYHALL | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 293766 | | SYLVIA NICOLAS | 820 PARK ROW 310 | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 293767 | | SYLVIA NOBLE | NONE | | | | PORT SAINT LUCIE | FL | 34952 | USA | TRADE PAYABLE | | | | | $22.36 | |
| 293768 | | SYLVIA OBREGON | 241 S SPRUCE ST | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $38.59 | |
| 293769 | | SYLVIA ORTIZ | 2752 GENTRY CT | | | | WATKINS | CO | 80601 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 293770 | | SYLVIA P CORREA | 313 N 15TH ST APT 1 | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $6.71 | |
| 293771 | | SYLVIA PAINTER | 1035 TRANDWINDS RD | | | | VA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293772 | | SYLVIA PAOLI | CALLE FRANCIA | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293773 | | SYLVIA PASTORE | 3213 NILES CORTLAND RD NE | | | | COURTLAND | OH | 44410 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 293774 | | SYLVIA PATINO | 8401 MT EVEREST | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $15.08 | |
| 293775 | | SYLVIA PENA | 5510 DOMINICA DR | | | | CORPUS CHRISTI | TX | 78411 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 293776 | | SYLVIA PERRY | 63 TWIN LAKES CIR | | | | HAMPTON | VA | | USA | TRADE PAYABLE | | | | | $15.00 | |
| 293777 | | SYLVIA PETTIGREW | 6551 OAK PARK | | | | MEMPHIS | TN | 38134 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 293778 | | SYLVIA POORE | 123 ROAD | | | | GLEN BURNIE | MD | 21146 | USA | TRADE PAYABLE | | | | | $56.94 | |
| 293779 | | SYLVIA Q PEREZ | 5800 TIOGA RD NW | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 293780 | | SYLVIA R RODRIGUEZ | 936 2ND ST | | | | LINCOLN PARK | MI | 48146 | USA | TRADE PAYABLE | | | | | $31.34 | |
| 293781 | | SYLVIA RAMIREZ | 11387 BIG DIPPER DRIVE | | | | MIRA LOMA | CA | 91752 | USA | TRADE PAYABLE | | | | | $6.03 | |
| 293782 | | SYLVIA RANGEL | 5071 APPOLOOSA | | | | OOLTEWAH | TN | 37363 | USA | TRADE PAYABLE | | | | | $3.07 | |
| 293783 | | SYLVIA RAPP | 5027 24TH AVE | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293784 | | SYLVIA RESENDEZ | 602 LETICIA ST | | | | SAN JUAN | TX | 78589 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 293785 | | SYLVIA REVILLA | 5525 CO RD 2567 | | | | SINTON | TX | 78387 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 293786 | | SYLVIA REYES | 967 PLAZA SERENA | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 293787 | | SYLVIA ROBERTS | 639 E BROWN ST | | | | CROOKSVILLE | OH | 43731 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 293788 | | SYLVIA ROBINSON | 109 21ND AVE NW | | | | CENTERPOINT | AL | 35215 | USA | TRADE PAYABLE | | | | | $2.34 | |
| 293789 | | SYLVIA RODRIGUEZ | 1601 GRAND AVE | | | | SWEETWATER | TX | 79556 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 293790 | | SYLVIA RODRIGUEZ | 1601 GRAND AVE | | | | SWEETWATER | TX | 79556 | USA | TRADE PAYABLE | | | | | $34.76 | |
| 293791 | | SYLVIA ROGERS | 18325 KNOLL DR | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 293792 | | SYLVIA ROJAS | 17 E ATCHISON ST | | | | FRESNO | CA | 93706 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 293793 | | SYLVIA RUCKER | 2303 OLIVE ST | | | | CHATTANOOGA | TN | 37406 | USA | TRADE PAYABLE | | | | | $56.21 | |
| 293794 | | SYLVIA RUIZ | 2002 S EXPRESSWAY 83 | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $108.24 | |
| 293795 | | SYLVIA SALDANA | | | | | | | | | | TRADE PAYABLE | | | | | $51.14 | |
| 293796 | | SYLVIA SANCHEZ | URB PUERTO NUEVO 1223 C | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 293797 | | SYLVIA SANTIAGO | PO BOX 403 | | | | ROCK HILL | NY | 12775 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 293798 | | SYLVIA SCHWEIGER | 4613 E MAIN ST 6 | | | | BRUNO | MN | 55712 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 293799 | | SYLVIA SECATORA-BOYD | 2MI NORTH SCHOOL | | | | CANONCITO | NM | 87026 | USA | TRADE PAYABLE | | | | | $19.52 | |
| 293800 | | SYLVIA SHARPE | 1401 SYMCAMORE | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $22.19 | |
| 293801 | | SYLVIA SHONA | 6 NORTHWAY CIRCLE APT17 | | | | DOVER | NH | 08320 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 293802 | | SYLVIA SILVA | 267 PISMO DRIVE | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $4.15 | |
| 293803 | | SYLVIA SMITH | 1925 FLETCHER DR | | | | ROCKY MOUNT | NC | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293804 | | SYLVIA SPRUILL | 1814 WOODBOURNE | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 293805 | | SYLVIA STERLING | 6922 STARTION SQ | | | | INDIANAPOLIS | IN | 46260 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 293806 | | SYLVIA STOVER | PLEASE ENTER ADDRESS | | | | SPRINGDALE | AR | 72761 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293807 | | SYLVIA TAYLOR | 831 SCHLEY DRIVE | | | | FAYETTEVILLE | NC | 29314 | USA | TRADE PAYABLE | | | | | $10.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 293808 | | SYLVIA THOMAS | 212 MARION ST | | | | JACKSONVILLE | AR | 72076 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293809 | | SYLVIA TOSTADO | 513 12 EMORY ST | | | | IMPERIAL BCH | CA | 91932 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 293810 | | SYLVIA V GUTIRREZ | 211 SOUTH 5 | | | | LOVING | NM | 88256 | USA | TRADE PAYABLE | | | | | $19.22 | |
| 293811 | | SYLVIA V LUNA | 732 E JONES AVE | | | | PHOENIX | AZ | 85040 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 293812 | | SYLVIA VALDEZ | 18 HUNTER POINT RD | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 293813 | | SYLVIA WASHINGTON | 7857 PALAWAN DR | | | | INDIANAPOLIS | IN | 46239 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 293814 | | SYLVIA WILLIAMS | 78 CENTRAL AVE | | | | JEFFERSON | LA | 70121 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 293815 | | SYLVIA WILLIAMS | 78 CENTRAL AVE | | | | JEFFERSON | LA | 70121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293816 | | SYLVIA WILSON | 5 PINEHURST APT 31 B | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293817 | | SYLVIA ZARIFIAN | 4229 ARECA ST | | | | ROSEMEAD | CA | 91770 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 293818 | | SYLVIA-EMMA COBOS-VERELA-VASQUE | 388 E 88TH AVE APT 227 | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293819 | | SYLVIAN SMALLS | 5379 GERTRUDE RD | | | | HOLLYWOOD | SC | 29449 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 293820 | | SYLVSAY COLLINS | 96 HARMONIA ST | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $18.22 | |
| 293821 | | SYLVIE HEATH | 9115 FLYWAY CIR | | | | EDEN PRAIRIE | MN | 55347 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 293822 | | SYLVINA LARKINS | 1401 N MAGNOLIA ST | | | | LITTLE ROCK | AR | 72114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293823 | | SYMANTHA ROGERS | 345 SOUTH AVE | | | | CORTLAND | NY | 13045 | USA | TRADE PAYABLE | | | | | $76.60 | |
| 293824 | | SYMBIA LOCKLEAR | 3700 CLIFFRIDGE DR | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293825 | | SYMCZAK SANDRA | 3086 FENNEGAN CT | | | | WOODBRIDGE | VA | 22192 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 293826 | | SYMES VASHNI | 6910 CASTLEGATE DR APT D | | | | TEMPLE TER | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 293827 | | SYMIRIA BOX | 3294 ALTAMONT AVE | | | | CLEVELAND | OH | 44118 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 293828 | | SYMMES JULIA | 925 HERNDON TOWN | | | | HERNDON | VA | 20170 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293829 | | SYMMES LINDA | 6215 AUXRE CT | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $155.83 | |
| 293830 | | SYMMES PETER | 9678 SOUTH RUM OAKS DR | | | | FAIRFAX STA | VA | 22039 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 293831 | | SYMNS JOHN A JR | 16222 HIDE A WAY DR | | | | OUMFRIES | VA | 22025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293832 | | SYMONDS JEFF | 6416 FINANCE AVE | | | | WEEKI WACHI | FL | 34607 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 293833 | | SYMONETTE PHILFINA L | 230A NE 40TH LN | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 293834 | | SYMONS DANA | 732 JEFFERSON BLVD | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 293835 | | SYMOONETTE LOUVENIA | 531 N W 144 ST | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293836 | | SYMOUKSAVANH SUE | 8820 NICOLLET AVE S 1 | | | | MINNEAPOLIS | MN | 55420 | USA | TRADE PAYABLE | | | | | $99.60 | |
| 293837 | | SYNAISHA HOWIE | 1079 HALLIDON  AVE | | | | COLUMBUS | OH | 43203 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 293838 | | SYNBOR DABNEY | 2453 UNION AVE APT1 | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 293839 | | SYNCLAIR HAWKINS | 7520 N LINSCOMB RD | | | | VIDOR | TX | 77662 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 293840 | | SYNDALEE VILLAFUERTE | 7430 SLUG GULCH ROAD | | | | SUMMERSET | CA | 95682 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 293841 | | SYNDER CHRISTINE | 578 SOUTHSIDE AVE | | | | CHERRY CREEK | NY | 14723 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 293842 | | SYNDIANY LOUIS | NO ADDRESS | | | | NO CITY | MA | 02145 | USA | TRADE PAYABLE | | | | | $50.24 | |
| 293843 | | SYNERGY DATACOM SUPPLY INC | 405 N CLASSEN BLVD | | | | OKLAHOMA CITY | OK | 73106 | USA | TRADE PAYABLE | | | | | $8.28 | |
| 293844 | | SYNESAEL SARAH | 9026 CYPRESS ST | | | | STOCKWELL | IN | 47983 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 293845 | | SYNETTA KINSEY | ALSO TIMOTHY KINSEY | | | | SAINT LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293846 | | SYNISHA MILLER | 7410 BRINSMADE AVE | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293847 | | SYNKIVA FOY | 2323 FORT MIRO AVE APT 10 | | | | MONROE | LA | 71201 | USA | TRADE PAYABLE | | | | | $108.39 | |
| 293848 | | SYNNED PEREZ | CALLE 20 AA 13 SANS SOUCI | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 293849 | | SYNOWIEZ LOIS | 207 CHARLES AVE | | | | LONG BEACH | MS | 39560 | USA | TRADE PAYABLE | | | | | $34.09 | |
| 293850 | | SYNQUETTA COBOS | 5528 WHITBY AVENUE | | | | PHILADELPHIA | PA | 19143 | USA | TRADE PAYABLE | | | | | $3.68 | |
| 293851 | | SYNQUIS RIGGIANS | 1663 S CENTRAL PK | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 293852 | | SYNTHIA A WALKER | 3048 TIGER CT | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293853 | | SYNTHIA LEE | 210 RIO GRAND | | | | SLC | UT | 84101 | USA | TRADE PAYABLE | | | | | $94.32 | |
| 293854 | | SYNTHIA LEE | 210 RIO GRAND | | | | SLC | UT | 84101 | USA | TRADE PAYABLE | | | | | $49.67 | |
| 293855 | | SYNTHIA VIRGINIA | 1997 LENOX COURT 4 | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 293856 | | SYNYETTA SIMONS | 324 NORTH 16TH AVE | | | | ARCADIA | FL | 34266 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 293857 | | SYNYKA GETTYS | 665 EASTLAND RD | | | | BEREA | OH | 44017 | USA | TRADE PAYABLE | | | | | $4.44 | |
| 293858 | | SYOMARA ALVAREZ | 1355 ROANOKE AVE | | | | RIVERHEAD | NY | 11901 | USA | TRADE PAYABLE | | | | | $103.81 | |
| 293859 | | SYPHAX COLIN C | 1439 LOCUST RD NW | | | | WASHINGTON | DC | 20012 | USA | TRADE PAYABLE | | | | | $42.53 | |
| 293860 | | SYRANDA MURPHY | 40 FATHERKENNY WY | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 293861 | | SYREETA BOONE | 11753 VIRGIL | | | | REDFORD TWP MI | MI | 48239 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 293862 | | SYREETA HOPKINS | 4547 GRATZ ST | | | | PHILA | PA | 19140 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 293863 | | SYREETA LESLIE | 408 N 36TH ST | | | | WEST MEMPHIS | AR | 72301 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 293864 | | SYREETA NOLAN | 1228 DIVISION ST | | | | OCEANSIDE | CA | 92054 | USA | TRADE PAYABLE | | | | | $40.74 | |
| 293865 | | SYREETA SMITH | 6478 SUMMIT PT DR | | | | NORCROSS | GA | 30092 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 293866 | | SYREETAH BRICKEY | 413 GODFREY AVE | | | | PHILA | PA | 19120 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 293867 | | SYRETA DOWE | 1127 CARPENTER STREET | | | | PHILADELPHIA | PA | 19147 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 293868 | | SYRETTA ANDERSON | 844 XENIA STREET SE | | | | WASHINGTONV | DC | 20032 | USA | TRADE PAYABLE | | | | | $6.94 | |
| 293869 | | SYRETTA HOLLAND | 1212 GLENEAGLE RD | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 293870 | | SYRIKA POWELL | 1724 27TH ST SE APT101 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 293871 | | SYRITA HINTON | 864  AMHERST ST | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293872 | | SYRON HELEN | 7630 MEDOWBROOK LN | | | | BARNHART | MO | 63012 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 293873 | | SYRON KIM | 4300HARDEN TRAIL | | | | DESOTO | MO | 63020 | USA | TRADE PAYABLE | | | | | $56.40 | |
| 293874 | | SYRPHANIE FRANCOIS | FG | | | | DELRAY BEACH | FL | 33445 | USA | TRADE PAYABLE | | | | | $20.65 | |
| 293875 | | SYSAK ALICIA | 345 MITCHELL LANE | | | | WASHINGTON | WV | 26104 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 293876 | | SYSLLA SMITH | 1199 ATLANTIC BLDG APT 1 | | | | ASBURY PARK | NJ | 07712 | USA | TRADE PAYABLE | | | | | $10.85 | |
| 293877 | | SYSTEM ONE HOLDINGS LLC | PO BOX 644722 | | | | PITTSBURG | PA | 15264 | USA | TRADE PAYABLE | | | | | $362.50 | |
| 293878 | | SYSTEMS 4 INC | P O BOX 1425  430 N SANTA FE | | | | SALINA | KS | 67402 | USA | TRADE PAYABLE | | | | | $1,042.94 | |
| 293879 | | SYVERSON JULIA | 124 SOUTH WASHINGTON | | | | CHESTERFIELD | IN | 46017 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 293880 | | SYVETTE MERRITT | 1344 CRESTVIEW AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293881 | | SYVIA DAVILA | 2111 DORADO DR | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 293882 | | SYVIA MCCOY | 7765 STAGE RD | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $45.87 | |
| 293883 | | SYVIA SPANGLER | 2237 CALEDONIA ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 293884 | | SYVIENGCHAN PHONE | 7829 W BEACHER ST 3 | | | | WEST ALLIS | WI | 53219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293885 | | SYVILIA WHITTAKER | 136 SOUTH 5TH STREEET | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 293886 | | SYVORAVONG PHITSAMAY | 15582 WILLIAMS STREET 12 | | | | TUSTIN | CA | 92780 | USA | TRADE PAYABLE | | | | | $58.46 | |
| 293887 | | SYW MEMBER | RT 251 | | | | PERU | IL | 61354 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 293888 | | SZ | POB 91752 | | | | LAFAYETTE | LA | 70509 | USA | TRADE PAYABLE | | | | | $225.71 | |
| 293889 | | SZABO ANDREA | 10211 SOUTH AVE | | | | POLAND | OH | 44514 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293890 | | SZABO JESSICA | 1729 TYLER DRIVE | | | | COOKEVILLE | TN | 38501 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 293891 | | SZALLAR NIKKI | 319 ELWOOD AVE | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293892 | | SZANYI VANESSA | 157 NORTH CHASE AVE | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293893 | | SZARAS TOM | | | | | POMPANO BEACH | FL | 33064 | USA | TRADE PAYABLE | | | | | $54.38 | |
| 293894 | | SZARAS TOM | | | | | POMPANO BEACH | FL | 33064 | USA | TRADE PAYABLE | | | | | $53.00 | |
| 293895 | | SZEPESI MELONY | 1335 SPRINGGARDEN AVE | | | | BERWICK | PA | 18603 | USA | TRADE PAYABLE | | | | | $55.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 293896 | | SZEPLAKY ANGIE | XXX | | | | PLACENTIA | CA | 92870 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 293897 | | SZETO IRVIN | 17032 VIA PIEDRAS | | | | SAN LORENZO | CA | 94580 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 293898 | | SZETO IRVIN | 17032 VIA PIEDRAS | | | | SAN LORENZO | CA | 94580 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 293899 | | SZEWCZYK KIM | 557 ORAGNE DR | | | | PORT CHARLOTTE | FL | 33952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293900 | | SZILAGYI TRACY | 102 NIGHTWINE CRT | | | | PEACHTREE CITY | GA | 30269 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293901 | | SZITTAI MICHAEL C | 142 WALNUT VALLEY LANE | | | | WAYNESVILLE | NC | 28786 | USA | TRADE PAYABLE | | | | | $322.10 | |
| 293902 | | SZOKE EDITH | 19 VAN BUREN AVE | | | | CARTERET | NJ | 07008 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 293903 | | SZUDAJSKI ASHLEY | 1303 ELM HILLS BLVD APT B | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 293904 | | SZUMINSKI BONNIE | 124 REBECCA DR | | | | WINCHESTER | VA | 22602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293905 | | SZYCH KEVIN | 42 JOON AVE 3 | | | | PORTSMOUTH | NH | 03801 | USA | TRADE PAYABLE | | | | | $1,216.00 | |
| 293906 | | SZYCHOWSKI JAN | 7306 HUDGINS CT | | | | FAIRVIEW | TN | 37062 | USA | TRADE PAYABLE | | | | | $769.49 | |
| 293907 | | SZYMCZAK LEILA R | 341 HIGHLAND AVE | | | | KC | MO | 64106 | USA | TRADE PAYABLE | | | | | $6.37 | |
| 293908 | | T ANDREW JR | 12433 W CABRILLO DR | | | | ARIZONA CITY | AZ | 85123 | USA | TRADE PAYABLE | | | | | $19.13 | |
| 293909 | | T B WALKER | 207 GUM AVE | | | | HEIDELBERG | MS | 39439 | USA | TRADE PAYABLE | | | | | $15.41 | |
| 293910 | | T BUSH | PO BOX 581 | | | | HILLS | MN | 56138 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 293911 | | T COATES | 382 SAUK TRAIL | | | | PARK FOREST | IL | 60466 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 293912 | | T ENTERPRISES LLC | | | | | | | | | TRADE PAYABLE | | | | | $1.35 | |
| 293913 | | T F LOUDERBACK INC | 700 NATIONAL COURT | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $400.80 | |
| 293914 | | T G LEE FOODS | P O BOX 982689 | | | | ATLANTA | GA | 31193 | USA | TRADE PAYABLE | | | | | $7.47 | |
| 293915 | | T HOWARD | 1821 SOUTH 81ST EAST AVEN | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 293916 | | T I R H A S W E L U | 3100 ALLEGENY AVE | | | | BEXLEY | OH | 43209 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 293917 | | T J ASAWAY | 18819 MOREHOUSE DRIVE | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $7.68 | |
| 293918 | | T JOHN S | 13402 WINNERS CIR | | | | CHESTER | VA | 23836 | USA | TRADE PAYABLE | | | | | $1,026.67 | |
| 293919 | | T JONES | 2940 VETERANS BLVD | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 293920 | | T L M INTERNATIONAL INC | 340 HARBOR WAY | | | | SOUTH SAN FRANCISCO | CA | 94080 | USA | TRADE PAYABLE | | | | | $6,048.50 | |
| 293921 | | T LEX | 105 BABCOCK ST | | | | BROOKLINE | MA | 02446 | USA | TRADE PAYABLE | | | | | $8,925.00 | |
| 293922 | | T M P INTERNATIONAL INC | P O BOX 29145 | | | | PHOENIX | AZ | 85032 | USA | TRADE PAYABLE | | | | | $6,003.93 | |
| 293923 | | T MOBILE INC | PO BOX 51843 | | | | LOS ANGELES | CA | 90051 | USA | TRADE PAYABLE | | | | | $152.32 | |
| 293924 | | T N D SALES & SERVICE | 429 N US HIGHWAY 81 BYPASS | | | | MCPHERSON | KS | 67460 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 293925 | | T SHAROLD S | 195 BIRCH ST | | | | RIO DELL | CA | 95562 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 293926 | | T SHIRT INTERNATIONAL INC | 1121 MARLIN CT SUITE A | | | | WAUKESHA | WI | 53186 | USA | TRADE PAYABLE | | | | | $148,480.29 | |
| 293927 | | T STILL | 806 DIVISION STREET | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 293928 | | T THE MALL AT ROCKINGHAM PK | 77 ROCKINGHAM PARK BLVD | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $27.62 | |
| 293929 | | T WILLIAM MINCEY | 122 MINCEY DR | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $7.21 | |
| 293930 | | TA HSING ELECTRIC WIRE & CABLE | NO23 CHENG TIEN RD | TU CHENG DISTRICT NEW TAIPEI CITY | | | TAIPEI | TAIWAN | | | TRADE PAYABLE | | | | | $230,699.90 | |
| 293931 | | TA JO | 3507 101ST ST | | | | CORONA | NY | 11368 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 293932 | | TA KRAPLIN | 460 CONCORD STREET | | | | HOLLISTON | MA | 01746 | USA | TRADE PAYABLE | | | | | $6.11 | |
| 293933 | | TA MIKA TANYHILL | 1516 N 4TH | | | | COLUMBUS | OH | 43201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293934 | | TA MOBILE | 9201 GRAND BAY | | | | GRAND BAY | AL | 36541 | USA | TRADE PAYABLE | | | | | $49.37 | |
| 293935 | | TA MYA BORDLEY | 305 QUEEN ANN CIRCLE | | | | CENTREVILLE | MD | 21617 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 293936 | | TAA SOLIATA | 332 C ST | | | | SALT LAKE CY | UT | 84118 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 293937 | | TAAKIYA CRAWFORD | 6/9/2037 | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $26.02 | |
| 293938 | | TAARIQ MUHAMMAD | 186 LEXINGTON AVE | | | | BROOKLYN | NY | 11216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293939 | | TABA ADELE K | 45-547 NAKUMANU PL | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 293940 | | TABACCO LILLIAN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SD | 57770 | USA | TRADE PAYABLE | | | | | $41.46 | |
| 293941 | | TABACK JESSE | 2539 LOG MILL CT | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 293942 | | TABADA WARREN | 2430 MAHO BAY CIRCLE | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 293943 | | TABATIST LEBRON | 740 RIVERSIDE DRIVE APT5A | | | | NEW YORK | NY | 10031 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 293944 | | TABALI ZARIFA | 2700 WHITNEY AVE APT 549 | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $125.29 | |
| 293945 | | TABANIAG GRACEY | 413 SKIPJACK RD | | | | NN | VA | 23602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293946 | | TABANIAG HARRIS | 413 SKIPJACK RD | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 293947 | | TABANICO GUADALUPE | 329 W 19 ST 7 | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 293948 | | TABAQUIN MARIO | 1612 HOOHALIKE ST | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $108.00 | |
| 293949 | | TABARA DIALLO | 1545 ABER AVE APT 9 | | | | IOWA CITY | IA | 52246 | USA | TRADE PAYABLE | | | | | $47.01 | |
| 293950 | | TABARES MARY | 1417 CAMINO REAL | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $64.60 | |
| 293951 | | TABARES OSCAR | 125 FLOWER ST | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $16.30 | |
| 293952 | | TABARES ROSA | CALLE CASCADA 522 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293953 | | TABARI A ETCHISON | 8817 W 35TH | | | | ST LOUIS PARK | MN | 55426 | USA | TRADE PAYABLE | | | | | $77.76 | |
| 293954 | | TABATA MAUREEN | 40690 CALIFORNIA OAKS RD | | | | MURRIETA | CA | 92563 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 293955 | | TABATHA ADAMS | 262 CANDLEWOOD LANE | | | | GREAT CACAPON | WV | 25422 | USA | TRADE PAYABLE | | | | | $112.92 | |
| 293956 | | TABATHA BAKERR | PO BOX 497 | | | | NORTH CREEK | NY | 12853 | USA | TRADE PAYABLE | | | | | $3.90 | |
| 293957 | | TABATHA BROWNLEE | 1083 E STATE RD 2 LOT 617 | | | | LA PORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $28.49 | |
| 293958 | | TABATHA CARRIER | 1717 4TH ST | | | | BROWNWOOD | TX | 76801 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 293959 | | TABATHA CARTER | 3800 HESIMER APT 112 | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293960 | | TABATHA CORDARY | 264 TUCKERHILL ROAD | | | | LOCKE | NY | 13092 | USA | TRADE PAYABLE | | | | | $88.51 | |
| 293961 | | TABATHA CROY | 26 S PIONEER ST | | | | LOWELL | OR | 97452 | USA | TRADE PAYABLE | | | | | $208.99 | |
| 293962 | | TABATHA DUBAR | 1415 NORTH 5TH | | | | FORT SMITH | AR | 72901 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 293963 | | TABATHA GARARIS | 205 DEMOCRAT HILL | | | | OLIVE HILLXY | KY | 41164 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 293964 | | TABATHA HOLMES | 1128 WOODVILLE RD | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293965 | | TABATHA HOSTON | 717 BRANYWINE ST SE APT 204 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 293966 | | TABATHA JOHNSON | 6800 SAINT IGNATIUS DR | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 293967 | | TABATHA JOHNSON | 6800 SAINT IGNATIUS DR | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 293968 | | TABATHA JOSWICK | 602 S NORTH POINT RD | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 293969 | | TABATHA KEITH | 52 LASLEY STREET | | | | LEBANDON | VA | 24266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293970 | | TABATHA L BROWN | 617 KINGSRIDGE PLACE | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293971 | | TABATHA MCGHEE | 821 DOBY DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 293972 | | TABATHA MCLAUGHLIN | COREY WAKEFIELD | | | | AUBURN | ME | 04282 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 293973 | | TABATHA PITTMAN | 2020 REDWOOD WAY | | | | FORTUNA | CA | 95540 | USA | TRADE PAYABLE | | | | | $84.60 | |
| 293974 | | TABATHA RICE | 2937 LEITH ST | | | | FLINT | MI | 48506 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 293975 | | TABATHA ROBERTS | 1963 COVENT CT | | | | LITHONIA | GA | | USA | TRADE PAYABLE | | | | | $11.00 | |
| 293976 | | TABATHA ROBERTS | 1963 COVENT CT | | | | LITHONIA | GA | | USA | TRADE PAYABLE | | | | | $165.00 | |
| 293977 | | TABATHA SILEVENSKI | 332 PROSPECT AVE | | | | SCRANTON | PA | 18505 | USA | TRADE PAYABLE | | | | | $158.40 | |
| 293978 | | TABATHA TOY | 13 FRANKLIN AVE | | | | BROOKTON | MA | 02302 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 293979 | | TABATHA TURNER | 379 CR 4291 | | | | OZONE | AR | 72854 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293980 | | TABATHA WILSON | 516 E 8TH ST | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 293981 | | TABATHE MEANS | 1134 N 46TH ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 293982 | | TABATHE MEANS | 1134 N 46TH ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $0.61 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 293983 | | TABATHIA SAUNDERS | 828 BAKER | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 293984 | | TABB ANITA | 4619 REDFIELD CT | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293985 | | TABB ANITA N | 4619 REDFIELD CT | | | | STL COUNTY | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293986 | | TABB GISELE | 1103 E NINE MILE RD | | | | HENRICO | VA | 23075 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 293987 | | TABB JANET | 6221 PAW TUCKET DR | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293988 | | TABB JERALD | 11065 TIARA ST | | | | NORTH HOLLYWOOD | CA | 91601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 293989 | | TABB KIILA | 120811 N 58N TH ST | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 293990 | | TABB ROSIE | 12453 NE SHAVER ST | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 293991 | | TABB TARA | 202 BANNER ST | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 293992 | | TABBATHA BELL | 106 WEST WARINGTON ROAD | | | | SYRACUSE | NY | 13205 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 293993 | | TABBATHA JOHNSON | 204 .NE 2ND STREET | | | | ATKINS | AR | 72823 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 293994 | | TABBATHA PASSANANTE | 740 E WARM SPRINGS RD APT 124 | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 293995 | | TABBATHA SCOTT | 4074 EAST 138 ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 293996 | | TABBEN KIM | 10200N HWY 17 | | | | LITTLE RIVER | SC | 29566 | USA | TRADE PAYABLE | | | | | $17.27 | |
| 293997 | | TABBER SPENCER | 1415 28TH STR | | | | CENTRAL CITY | NE | 68826 | USA | TRADE PAYABLE | | | | | $58.95 | |
| 293998 | | TABBOT GAIL | 5939 17TH AVE N | | | | ST PETERSBURG | FL | 33710 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 293999 | | TABBY REX | 309 GYPSY HILL GARDENS | | | | LEHIGHTON | PA | 18235 | USA | TRADE PAYABLE | | | | | $291.84 | |
| 294000 | | TABBY SAHR | 243 N WAYNE AVE | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294001 | | TABBY STAUBBS | 12920 LITTLE ELLIOTT DR | | | | HAGERSTOWN | MD | 21795 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 294002 | | TABER KATHERINE | 316 BRECKHEIMER RD | | | | CENTRAL SQUARE | NY | 13036 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 294003 | | TABERTHA HARDIN | OR TEAUNA EDWARDS | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 294004 | | TABETER MOORE | 934 OAKCREST DR | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294005 | | TABETHA CHASE | 32 MAPLE ST | | | | CRANSTON | RI | 02910 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 294006 | | TABETHA COOK | 622 N MAIN STREET | | | | BOONSBORO | MD | 21713 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 294007 | | TABETHA DEFORD | 95A SAMOSET AVE | | | | HULL | MA | 02045 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 294008 | | TABETHA GARCIA | 233 WEST BALEY | | | | REFUGIO | TX | 78377 | USA | TRADE PAYABLE | | | | | $16.28 | |
| 294009 | | TABETHA PRATT | 1053 S COLORADO ST | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294010 | | TABILE GUILLERMO G | 7620 N EL DORADO ST 63 | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 294011 | | TABINTO TAMARA | ANTELOPE WELLS HILL VIEW DR LO | | | | SANDERS | AZ | 86512 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 294012 | | TABIT SAMIA | 6276 EDSALL RD APT 205 | | | | ALEXANDRIA | VA | 22312 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 294013 | | TABITHA ARNOLD | 4724 W REGENT | | | | INDPLS | IN | 46241 | USA | TRADE PAYABLE | | | | | $60.20 | |
| 294014 | | TABITHA ARNOLD | 4724 W REGENT | | | | INDPLS | IN | 46241 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 294015 | | TABITHA BALLA | 871 E EAGLE ST | | | | BUFFALO | NY | 14210 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 294016 | | TABITHA BELL | 1240 CLAY BOTTOM SCHOOL R | | | | CHOCOWINITY | NC | 27817 | USA | TRADE PAYABLE | | | | | $7.91 | |
| 294017 | | TABITHA BEREIDE | 305 S MOORE ST | | | | BLUE EARTH | MN | 56013 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 294018 | | TABITHA BISHOP | 72 WALNUT STREET APT 3 | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 294019 | | TABITHA BRAWELL | 8075 STYLAND DR | | | | FLORANCE | KY | 41042 | USA | TRADE PAYABLE | | | | | $9.97 | |
| 294020 | | TABITHA BRYANT | 16700 SW 102 CT | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 294021 | | TABITHA CAMPBELL | 709 MADISON ST | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 294022 | | TABITHA COSTELLO | 908 PRIES | | | | DANVILLE | IL | 61832 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 294023 | | TABITHA CROCKER | 612 BONNER RD | | | | EVANS | LA | 70639 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294024 | | TABITHA CROY | 141 N 2475 W | | | | CEDAR CITY | UT | 84720 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 294025 | | TABITHA DESHONG | 912 PALMER RD | | | | WARFORDSBURG | PA | 17267 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 294026 | | TABITHA DUFFEY | 55 DUFFEY RD | | | | PEEBLES | OH | 45660 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 294027 | | TABITHA DUKES | 858 BAIRD ST | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 294028 | | TABITHA ELEFSIADES | 210-2D GALEGO CT | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $26.39 | |
| 294029 | | TABITHA ELLISON | 1631 PRICE RD | | | | EDEN | NC | 27288 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294030 | | TABITHA ESTEP | 424 LEWIS RD | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 294031 | | TABITHA FITZPATRICK | 423 SOUTH HUGHES | | | | HAMILTON | MO | 64644 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294032 | | TABITHA GROVES | 300 N CREEK | | | | DEWEY | OK | 74029 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294033 | | TABITHA HILL | 506 BURMA RD APT45 | | | | WAKEVILLAGE | TX | 75501 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 294034 | | TABITHA HUDSON | 909 FARR RD APT 16 | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294035 | | TABITHA JAYNES | 1402 APPLE DR | | | | WARSAW | IN | 46580 | USA | TRADE PAYABLE | | | | | $10.71 | |
| 294036 | | TABITHA KELLEY | 15355 BRONCO WAY | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $114.63 | |
| 294037 | | TABITHA KREMMIN | 3778 CHRISTOHER RD NW | | | | ALEXANDRIA | MN | 56308 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 294038 | | TABITHA L HUSTED | 106 W SOUTH ST | | | | GREENVILLE | MI | 48838 | USA | TRADE PAYABLE | | | | | $10.40 | |
| 294039 | | TABITHA L KINARD | 313PROVIDENCE PLANT CIR | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 294040 | | TABITHA LINDEN | SIARA MILLER | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 294041 | | TABITHA LONG | 829 WEST MAIN | | | | PIPESTONE | MN | 56164 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 294042 | | TABITHA MARTIN | 24343 NICOLE CT | | | | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 294043 | | TABITHA MCGOWAN | 619 HARRISON AVE | | | | SOUTH BEND | IN | 46616 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 294044 | | TABITHA MONROE | 237 SURGER TOWN RD | | | | YADKINVILLE | NC | 27043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294045 | | TABITHA MORGAN | 24 HOME ST | | | | ATHENS | OH | 45701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 294046 | | TABITHA NESTER | 809 WEST BALTIMORE BLVD | | | | FLINT | MI | 48505 | USA | TRADE PAYABLE | | | | | $42.43 | |
| 294047 | | TABITHA NEWTON | 64 HAMILTON | | | | BATTLETOWN | KY | 40104 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 294048 | | TABITHA PETRO | 8020 EASTDALE RD | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $42.61 | |
| 294049 | | TABITHA PHELPS | 1152 N MONTAR | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 294050 | | TABITHA PULLUM | 80 TENNANT LN | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 294051 | | TABITHA REED | 2310 UNWIN RD | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294052 | | TABITHA RODRIGUEZ | 87  THOMAS AVE | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 294053 | | TABITHA RUNYON | 4060 S US 23 UNIT 9 | | | | GREENBUSH | MI | 48738 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 294054 | | TABITHA SAYRE | 3444 ENGLEWOOD ST | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 294055 | | TABITHA SILK | PO 448 | | | | FORT YATES | ND | 58538 | USA | TRADE PAYABLE | | | | | $34.68 | |
| 294056 | | TABITHA SMITH | PO BOX 35 | | | | TYTY | GA | 31795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294057 | | TABITHA TABITHAWITKOWSKI | 55 SANTIAGO ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 294058 | | TABITHA TORRES | 2420 DAVIDSON AVE | | | | BRONX | NY | 10468 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 294059 | | TABITHA TRUKA | 635 MYRTLE AVE | | | | PLACERVILLE | CA | 95667 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 294060 | | TABITHA VALDIVIA | 215 SHASTA ST | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 294061 | | TABITHA VARGAS | 1409 TRAIL BOSS | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $118.77 | |
| 294062 | | TABITHA VOLTZKE | 6417 TAYLOR DR | | | | CLOQUET | MN | 55720 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 294063 | | TABITHA WATTSON | 510 CORVIN RD | | | | CLEVELAND | TN | 37323 | USA | TRADE PAYABLE | | | | | $21.51 | |
| 294064 | | TABITHA WHITE | 18016 HILLER | | | | CLEVELAND | OH | 44119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294065 | | TABITHA WILLIAMS | 103 FERN LEA CIRCLE | | | | BARDSTOWN | KY | 40004 | USA | TRADE PAYABLE | | | | | $23.27 | |
| 294066 | | TABITHA WRIGHT | 426 REDHILL CHURCH RD | | | | BLACKSTOCK | SC | 29014 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 294067 | | TABITHA WRIGHT | 426 REDHILL CHURCH RD | | | | BLACKSTOCK | SC | 29014 | USA | TRADE PAYABLE | | | | | $3.13 | |
| 294068 | | TABITHA YOST | 53 FOX HOLLOW RD | | | | BLOOMSBURG | PA | 17815 | USA | TRADE PAYABLE | | | | | $9.89 | |
| 294069 | | TABLAS ELDER | 2747 S SYCAMORE | | | | LOS ANGELES | CA | 90016 | USA | TRADE PAYABLE | | | | | $51.48 | |
| 294070 | | TABLE LAKEISHA | 3390 N LUMPKIN RD APT 4202 | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 294071 | TABLEAU SOFTWARE INC | 1621 N 34TH STREET | | | | SEATTLE | WASHINGTON | | | TRADE PAYABLE | | | | | $226,734.00 | |
| 294072 | TABLER LEANDA | 9100 CHANDLERSVILLE RD | | | | CHANDLERSVILLE | OH | 43727 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294073 | TABLER LEANDA | 9100 CHANDLERSVILLE RD | | | | CHANDLERSVILLE | OH | 43727 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294074 | TABLER NATASHA | 1150 WHEELING AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 294075 | TABLER SUSAN | 8721 ROBINSON FOREST DR  NONE | | | | CHARLOTTE | NC | 28277 | USA | TRADE PAYABLE | | | | | $49.99 | |
| 294076 | TABLES LOUVENIA | 9150 MEMPHIS AVE | | | | BROOKLYN | OH | 44144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294077 | TABLIGAN JONATHAN | 8115 IMPERIAL HWY335 | | | | DOWNEY | CA | 90242 | USA | TRADE PAYABLE | | | | | $129.56 | |
| 294078 | TABNIKA MILLER | 3380 NE 49TH CT | | | | SILVERSPRINGS | FL | 34488 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 294079 | TABOADA JENITSSA | 2010 AV ANTONIO R BARCELO ARTU | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 294080 | TABOADA VIC | 4 CEDAR RUN APT 1 | | | | DUNWOODY | GA | 30350 | USA | TRADE PAYABLE | | | | | $214.20 | |
| 294081 | TABOAS REYSHELLE | PO BOX 1045 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 294082 | TABOR BERNICE | 4739 EAST 178TH ST | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 294083 | TABOR BRITTANY | 1617 BURD | | | | ST LOUIS | MO | 36112 | USA | TRADE PAYABLE | | | | | $3.38 | |
| 294084 | TABOR C H | 1906 RAULSTON VIEW DR | | | | MARYVILLE | TN | 37803 | USA | TRADE PAYABLE | | | | | $625.05 | |
| 294085 | TABOR DON | 1910 YOUMAN ST | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 294086 | TABOR IDA | 10999 S RACINE ST | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 294087 | TABOR JASMINE | 2407 6TH ST NE APT 2 | | | | WINTER HAVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $37.27 | |
| 294088 | TABOR JENNIFER | 11220 WOODTHRUSH CT | | | | MIDLOTHIAN | VA | 23112 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 294089 | TABOR JENNIFER | 11220 WOODTHRUSH CT | | | | MIDLOTHIAN | VA | 23112 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 294090 | TABOR JESSICA | 472 ROOSEVELT CT | | | | HAMMOND | IN | 46320 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 294091 | TABOR JOSEPH | 902 STEWART AVE SE | | | | ROANOKE | VA | 24013 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 294092 | TABOR SHAWN | 6105 BROCKWORTH DR APT F | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 294093 | TABOR SHIRLEY J | 18038 TROPICAL COVE DR | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294094 | TABOR SINCERIT L | 14400 GEMSTONE DR APT 102 | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294095 | TABOR STACY | 2407 6TH ST NE APT 2 | | | | WINTER HAVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $12.06 | |
| 294096 | TABOR TASHA | 4008A W GOOD HOPE RD | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294097 | TABOR TERREKA | 1656 QUEEN ANN DR SE | | | | ROANOKE | VA | 24014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294098 | TABOR TYESHA | 1220 SHADY RIEL | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294099 | TABORAH LONGMIRE | 6058 S TROY ST | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $25.98 | |
| 294100 | TABORN MELISSA D | 5810 US HIGHWAY 20 LOT 7 | | | | WAKEMAN | OH | 44889 | USA | TRADE PAYABLE | | | | | $35.86 | |
| 294101 | TABRAH SHARON | 876 CURTIS ST  3905 | | | | HONOLULU | HI | 96813 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 294102 | TABREE HAMBY | 204 HIGHLAND ST | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 294103 | TABRINA WASHINGTON | 2527 KEEN RD | | | | MEMPHIS | TN | 38106 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 294104 | TABRON JAZMEN | 4127 OREGON | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 294105 | TABRON SOPHIA | 405 OAKRIDGE DR | | | | STAFFORD | VA | 22556 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 294106 | TABUTEAU RACHEL | 606 WOODDALE CT | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $54.88 | |
| 294107 | TABYTHA BERRY | 428 MAPLE AVE | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 294108 | TACARA HART | 2564 KEYSER DR | | | | SN BERNARDINO | CA | 92411 | USA | TRADE PAYABLE | | | | | $79.55 | |
| 294109 | TACARRA WILLIAMS | 119 CAUYGA ST | | | | SYRACUSE | NY | 13204 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 294110 | TACARRA WILLIAMS | 119 CAUYGA ST | | | | SYRACUSE | NY | 13204 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 294111 | TACHA JENKINS | 9092 CAMELIA DRIVE | | | | EASTON | MD | 21601 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 294112 | TACHA R ENOCHS | 208 CONNOLLY ST | | | | STLOUIS | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 294113 | TACHICA CALLAHAN | 1634 CHAPEL ST 1 | | | | NEW HAVEN | CT | 06511 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 294114 | TACHINA CHAMBERLINE | 3207 SOCIETY DR | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $27.70 | |
| 294115 | TACHO MARTHA M | 256 E JACINTO ST | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 294116 | TACIAS MICHAEL | | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $6.61 | |
| 294117 | TACIE STEELE | ENTER ADDRESS | | | | ENTER CITY | SC | 29203 | USA | TRADE PAYABLE | | | | | $11.93 | |
| 294118 | TACK SHERRY | 330 FOXTAIL RD | | | | VERSAILLES | KY | 40383 | USA | TRADE PAYABLE | | | | | $2.80 | |
| 294119 | TACKER HOLLY | 687 WILCOX RD | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 294120 | TACKETT ANGEL | 1315 N SANDUSKY AVE | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294121 | TACKETT BRE | 3996 IOWA ST | | | | OMAHA | NE | 68112 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 294122 | TACKETT BREANNA | 299 IMPERIAL HOLLOW RD | | | | ROCKHOLDS | KY | 40759 | USA | TRADE PAYABLE | | | | | $28.67 | |
| 294123 | TACKETT BRITTANY | 805 S COLLEGE AVE  NONE | | | | DECATUR | TX | 76234 | USA | TRADE PAYABLE | | | | | $122.57 | |
| 294124 | TACKETT CORALEE J | 16553 S R 335 | | | | BEAVER | OH | 45613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294125 | TACKETT DANIEL | 208 TABLER | | | | ALGER | OH | 45812 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294126 | TACKETT DAWNA | 2690 SUFFOCK AVE | | | | KINGMAN | AZ | 86409 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 294127 | TACKETT JOHN | 2145 N DIXIE HWY LOT 74 | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 294128 | TACKETT KELLY | 1460 RAINBOW DR NE | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 294129 | TACKETT MARSHA | 1888 HOPPER CREEK RD | | | | LONDON | KY | 40744 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 294130 | TACKETT NANCY | 1863 DENISON AVE NW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $6.51 | |
| 294131 | TACKETT THERESA | 5280 LIMEROCK ST | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294132 | TACKETT WENDY | 507 OAKMONT DRIVE | | | | HUNTINGTON | WV | 25701 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 294133 | TACKWOOD CHANDRA A | 1717 S WILMINGTON BLVD | | | | WILMINGTON | CA | 90744 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 294134 | TACLAR HENEREIT | 25 W WARD RD | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $62.24 | |
| 294135 | TACODA SUTTON | 114 ST | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 294136 | TACOIA DAVIS | 1259 CAMELLIA DR | | | | MT MORRIS | MI | 48505 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 294137 | TACOLYA SNIPES | 10278 GREEN MOSS DR | | | | CORDOVA | TN | 38018 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 294138 | TACOMA MCCEARY | 5546 LAKE FRONT DR | | | | HORN LAKE | MS | 38637 | USA | TRADE PAYABLE | | | | | $92.64 | |
| 294139 | TACOMA PAYNE | 9218 RANCH MEADOWS DR | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 294140 | TACORRA BROWN | 10634 S ABERDEEN  ST | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $74.66 | |
| 294141 | TACOS MOBILE SERVICE INC | 12965 6TH ST | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $2,322.00 | |
| 294142 | TACUB ARLENE | PO BOX 1267 | | | | KEKAHA | HI | 96752 | USA | TRADE PAYABLE | | | | | $12.43 | |
| 294143 | TADA CHRISTY | 8813 MEISENHEIMER AVE | | | | LAS VEGAS | NV | 89143 | USA | TRADE PAYABLE | | | | | $16.60 | |
| 294144 | TADAIASIA C GREEN | 1709 FORESTVIEW ST | | | | YO | OH | 44505 | USA | TRADE PAYABLE | | | | | $22.47 | |
| 294145 | TADAIASIA GREEN | 1709 FORESTVIEW ST | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 294146 | TADD BENNETT | 15A DEER RUN DRIVE | | | | HUDSON FALLS | NY | 12839 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 294147 | TADD SPIEGEL | 415 NEWARK ST APT 4A | | | | HOBOKEN | NJ | 07030 | USA | TRADE PAYABLE | | | | | $2,170.22 | |
| 294148 | TADDEI SARAH | 3430 N 36TH AVE | | | | PHOENIX | AZ | 85015 | USA | TRADE PAYABLE | | | | | $44.59 | |
| 294149 | TADEO JESUS | 1109 SMITH LANE SP19 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $9.28 | |
| 294150 | TADISCH AMANDA | 4445 SOUTH HOWLE AVE | | | | MILWAUKEE | WI | 53207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294151 | TADJENA CORDERO | 767 GRISWOLD CT | | | | AUBURN | IN | 46706 | USA | TRADE PAYABLE | | | | | $88.68 | |
| 294152 | TADJP RAY | 2800 DOVER AVE  G1 | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 294153 | TADLOCK BRIANNA | 616 N 5TH STREET APT A | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $19.08 | |
| 294154 | TADLOCK BRIANNA | 616 N 5TH STREET APT A | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $42.97 | |
| 294155 | TADLOCK DIANA L | 25508 JACKLYN AVE | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $20.04 | |
| 294156 | TADLOCK MILDRED | 3114 N MADISON ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $20.31 | |
| 294157 | TADLOCK MILDRED A | 3114 M ADISON ST | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 294158 | | TADREISHA WILSON | 1637 HILLCREST RD | | | | CLEVELAND HTS | OH | 44118 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 294159 | | TAE LIN | 25214 STEINBECK AVE | | | | STEVENSON RAN | CA | 91381 | USA | TRADE PAYABLE | | | | | $326.99 | |
| 294160 | | TAELOR GONDER | 3408 S TENNESSE | | | | PINE BLUFF | AR | 71603 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 294161 | | TAESE VALUSAGA | 9815 19TH AVE E | | | | TACOMA | WA | 98445 | USA | TRADE PAYABLE | | | | | $35.15 | |
| 294162 | | TAESKI JOSEPH | 1501 CATALINA | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 294163 | | TAEVIN BELLAMY | 3510 OHIO ST | | | | SANDUSKY | OH | 44870 | USA | TRADE PAYABLE | | | | | $26.17 | |
| 294164 | | TAEZ-JA TAYLOR | 2415 BANKER STREET | | | | MCKEESPORT | PA | 15132 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 294165 | | TAFAO JOCELYN R | 91-1093 UPO STREET | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 294166 | | TAFARA SYNIGAL | 3410 LIVINGSTON | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 294167 | | TAFF JULIE | 1029 E WALLACE | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 294168 | | TAFFE LEBRISHA | 6530 NW 13TH CT | | | | MIAMI | FL | 33183 | USA | TRADE PAYABLE | | | | | $172.35 | |
| 294169 | | TAFFE SEAN | PO BOX 201103 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 294170 | | TAFFIE DECKARD | 4245 S SWARTZ RIDGE RD | | | | BLOOMINGTON | IN | | USA | TRADE PAYABLE | | | | | $14.66 | |
| 294171 | | TAFIE ORTEASA M | 1323 SIX FLAGS DR APT 1207 | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $9.28 | |
| 294172 | | TAFOLLA ALEJANDRA | 14255 BARRYDALE ST | | | | LA PUENTE | CA | 91746 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 294173 | | TAFOLLA HILDA | 33 MCCRIMON H3 | | | | MESQUITE | NM | 88072 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 294174 | | TAFOLLA PAMELA | 10210 GOULD ST | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 294175 | | TAFONA DONA | 470 WILLOW MOUNTAIN | | | | ALB | NM | 87532 | USA | TRADE PAYABLE | | | | | $11.25 | |
| 294176 | | TAFOYA ANGELA | 1035 S ADAMS ST NONE | | | | DENVER | CO | 80209 | USA | TRADE PAYABLE | | | | | $599.99 | |
| 294177 | | TAFOYA BETTY | PO BOX 10559 | | | | ALBUQUERQUE | NM | 87184 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294178 | | TAFOYA BETTY | PO BOX 10559 | | | | ALBUQUERQUE | NM | 87184 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 294179 | | TAFOYA DONA Y | 470 WILLOW MOUNTAIN RD | | | | ESPANOLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 294180 | | TAFOYA DONNA | PO 534 | | | | ESPANOLA | NM | 87507 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 294181 | | TAFOYA DONNIE | 120 ENTRADA ARAGON RD | | | | LOS LUNAS | NM | 87031 | USA | TRADE PAYABLE | | | | | $32.66 | |
| 294182 | | TAFOYA HANK | 654 STARLIGHT DR | | | | GRAND JUNCTION | CO | 81504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294183 | | TAFOYA KATRINA | 1104 W 18TH ST | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294184 | | TAFOYA LAURA | 17085 NILE LILY WAY | | | | FONTANA | CA | 92337 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 294185 | | TAFOYA LELA | 1509 E 8TH APT B | | | | LA JUNTA | CO | 81050 | USA | TRADE PAYABLE | | | | | $10.34 | |
| 294186 | | TAFOYA MARY | 452 | | | | ESPANOLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 294187 | | TAFOYA MARY | 452 | | | | ESPANOLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 294188 | | TAFOYA MARY M | 24 JANPE ST SANTA CLARA PUEBLO | | | | ESPANOLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 294189 | | TAFOYA MIKE | 2113 SAGECREST LP NE | | | | RIO RANCHO | NM | 87144 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 294190 | | TAFOYA NICOLE | 316 S EVERGREEN | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 294191 | | TAFOYA NORMAMAKEY | PO BOX 432 | | | | LA JUNTA | CO | 81050 | USA | TRADE PAYABLE | | | | | $15.77 | |
| 294192 | | TAFOYA ROSENBERT | PO BOX 887 | | | | DULCE | NM | 87528 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 294193 | | TAFOYA VANESSA | 751 MUSSMAN LANE 1 | | | | CENTER | CO | 81125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294194 | | TAFT ANGEL | 119 TRENT DIR | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294195 | | TAFT ANGLE | 119 TRENT DR | | | | GREENVILLENC | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294196 | | TAFT BRIAN | 1010 SHELLBANKS RD | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 294197 | | TAFT DENNIS | 1306 CHERRY GARDEN RD | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $139.99 | |
| 294198 | | TAFT EMILY | 416 PINE | | | | UPTON | WY | 82730 | USA | TRADE PAYABLE | | | | | $95.75 | |
| 294199 | | TAFT HEATHER | 109 HOWELL ST APT 102 | | | | BATH | NY | 14810 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 294200 | | TAFT LYNDA F | 2236 DICKERSON AVENUE | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 294201 | | TAGA TUSI | 11002 47TH AVE SW | | | | TACOMA | WA | 98499 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 294202 | | TAGALOG JONINA I | 2586 NONOHE ST | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 294203 | | TAGAMI IVAN | 28328 LOWERY AVENUE | | | | HONOLULU | HI | 96822 | USA | TRADE PAYABLE | | | | | $24.95 | |
| 294204 | | TAGART JANET | 8 CLARA DRIVE | | | | BIOOFISH | CA | 93205 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 294205 | | TAGGART COSTELLA S | 329 BRANCHVIEW DR | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 294206 | | TAGGART LKACHUN | 1019 ANDREWS ST UNIT 1 | | | | ROCKFORD | IL | 61101 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 294207 | | TAGGART MARIA | 135 LARSON HEIGHTS RD | | | | MCKINLEYVILLE | CA | 95519 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 294208 | | TAGGART PATRICIA | 1505 MLK WY | | | | SEATTLE | WA | 98122 | USA | TRADE PAYABLE | | | | | $7.08 | |
| 294209 | | TAGGART SHANAE | 4 CARMELIAN COURT | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 294210 | | TAGGETT TAMIRA L | 5583 OAK CROSSING CT | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 294211 | | TAGIANNE AZEVEDO | 17 SEWALL ST APT 203 | | | | PEABODY | MA | 01960 | USA | TRADE PAYABLE | | | | | $31.23 | |
| 294212 | | TAGLIENTE ANTHONY | PO BOX 81 | | | | COSTA | WV | 25051 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 294213 | | TAGOAI MELINA | 4661 PALOMINO WAY | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $28.20 | |
| 294214 | | TAGOVAILOA YVETTE A | 92 952 MAKAKILO DRIVE 76 | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 294215 | | TAGREED DAWOOD | 32560 NORWOOD DR | | | | WARREN | MI | 48092 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 294216 | | TAGUACTA TAMMY | 4220 US ROUTE 40 LOT 6 | | | | TIPP CITY | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294217 | | TAGUDIN ABIGAIL | 1320 ALA KUPUNA ST 303 | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $20.90 | |
| 294218 | | TAGUILERA TAGUILERA | 6569 DUKE ST | | | | RIVERSIDE | CA | 92506 | USA | TRADE PAYABLE | | | | | $74.00 | |
| 294219 | | TAHANI GAZZALEY | 9120 S PELITE | | | | OAK LAWN | IL | 60455 | USA | TRADE PAYABLE | | | | | $437.80 | |
| 294220 | | TAHEEDA DOBIE | 719 PARKSIDE TERRACE LN | | | | CHARLOTTE | NC | 28202 | USA | TRADE PAYABLE | | | | | $142.05 | |
| 294221 | | TAHEERA HALL | 1122 21ST ST NE APT106 | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 294222 | | TAHEERAH Q KARIM | 93 S 12TH ST | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $60.65 | |
| 294223 | | TAHEESHA STEVENSON | 220 SOUTH BURNETT STREET 1ST FL | | | | EAST ORANGE | NJ | 07018 | USA | TRADE PAYABLE | | | | | $21.57 | |
| 294224 | | TAHER MOHAMMED | 13997 AVALON EAST DR | | | | FISHERS | IN | 46037 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 294225 | | TAHEREH ASLANI | NONE | | | | HOUSTON | TX | 77024 | USA | TRADE PAYABLE | | | | | $216.31 | |
| 294226 | | TAHIR CHAUHDRY | 304 WOODVIEW AVE | | | | OLEAN | NY | 14760 | USA | TRADE PAYABLE | | | | | $387.84 | |
| 294227 | | TAHIR DULANEY | 512 TARBER ST | | | | SCREVEN | GA | 31560 | USA | TRADE PAYABLE | | | | | $64.74 | |
| 294228 | | TAHIR HUMAYUN | 2114 26TH ST SOUTH | | | | ARLINGTON | VA | 22206 | USA | TRADE PAYABLE | | | | | $19.62 | |
| 294229 | | TAHIRA HARRIS | 6107 ALGON AVE | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $31.71 | |
| 294230 | | TAHIRAH ALEXANDER | 912 TREMONT | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 294231 | | TAHIRAH JEFFREY | 135 37 230 ST | | | | JAMAICA | NY | 11413 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 294232 | | TAHIRIH SPEARMAN | 25288 OCONTO CT | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $193.93 | |
| 294233 | | TAHIROU DIOURY | 7340 DARTFORD DR | | | | MCLEAN | VA | 22102 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 294234 | | TAHIRY CONTRERAS | 625 VALERIA | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 294235 | | TAHITIA ELMORE | NO ADDRESS | | | | NO CITY | MA | 02121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294236 | | TAHJ ANDREA JONES | 703 WASHINGTON STREET | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 294237 | | TAHJAE AUGUSTUS | PLEASE VERIFY SPELLING OF LAST NAM | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $33.87 | |
| 294238 | | TAHLEQUAH LANCESTER | PLEASE ENTER | | | | PLEASE ENTER | GA | 30012 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 294239 | | TAHLIA BURKS | 15543 ELM ST | | | | SOUTH HOLLAND | IL | 60473 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 294240 | | TAHMANKERA DANIELLA | 4990 OLD SPARTANBURG RD | | | | TAYLORS | SC | 29687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294241 | | TAHMASSIAN JOHNNY | 1029 PRESERVE CT | | | | STERLING | VA | 20166 | USA | TRADE PAYABLE | | | | | $36.35 | |
| 294242 | | TAHMEENA SIMMONS | 1322 SCHUMAN DRIVE | | | | SEBASTIAN | FL | 32958 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 294243 | | TAHNESHA MATHIS | 3048 PANACHE ST | | | | LAS VEGAS | NV | 89135 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 294244 | | TAHPAY SANDRA | 903 NE TORES DR APT B | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $504.29 | |
| 294245 | | TAHSEEN CHAUDHRY | 10420 QUEENS BLVD21J | | | | FOREST HILLS | NY | 11375 | USA | TRADE PAYABLE | | | | | $544.36 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 294246 | | TAHSEQUAH HARRY | 17327 W GORE BLVD | | | | CACHE | OK | 73527 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 294247 | | TAHY NATASHA | 900 CONTINENTAL LOOP SE 73 | | | | ALBUQUERQUE | NM | 87108 | USA | TRADE PAYABLE | | | | | $32.77 | |
| 294248 | | TAI FA IMPORT & EXPORT | 259 ET CALVO MEMORIAL PARK | | | | TAMUNING | GU | 96913 | USA | TRADE PAYABLE | | | | | $56,872.56 | |
| 294249 | | TAI HDA | 135 ARCH ST | | | | SAN FRANCISCO | CA | 94132 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 294250 | | TAI SMALL | NO ADDRESS | | | | NO CITY | MA | 02129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294251 | | TAI SMALL | NO ADDRESS | | | | NO CITY | MA | 02129 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 294252 | | TAI YOUNG | 60 HAVASU HEIGHTS | | | | LAKE HAVASU CITY | AZ | 86404 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 294253 | | TAIANA LYONS | 105481 IVY LN APT 215 | | | | WILLOWBROOK | IL | 60527 | USA | TRADE PAYABLE | | | | | $34.87 | |
| 294254 | | TAIERRA U JOHNSON | 16404 JULIANA | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 294255 | | TAI'ESCIA CANADY | 2962 CARSKADDON AVE | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $23.08 | |
| 294256 | | TAIJAH SHILES | 401 DEVORAH DR | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $3.85 | |
| 294257 | | TAIKA ROGERS | 5442 OLD COURT RD | | | | RANDALLSTOWN | MD | 21133 | USA | TRADE PAYABLE | | | | | $32.80 | |
| 294258 | | TAILER BOYLES | 1408 WEST MARKET | | | | BLOOMINGTON | IL | 61701 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 294259 | | TAILOR BRY | 3510 SAN VILLA | | | | IRVING | TX | 75061 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 294260 | | TAILOR JERNIGAN | 12499 TIMBERLANE RD | | | | RALPH | AL | 35480 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 294261 | | TAILOR MADE PRODUCTS INC | P O BOX 465 | | | | MILWAUKEE | WI | 53259 | USA | TRADE PAYABLE | | | | | $2,558.58 | |
| 294262 | | TAILWIND VOICE & DATA INC | 3500 HOLLY LANE N SUITE 10 | | | | PLYMOUTH | MN | 55447 | USA | TRADE PAYABLE | | | | | $5,033.87 | |
| 294263 | | TAILYNN GUYTON | 13900 FOLKSTONE CIR | | | | WELLINGTON | FL | 33414 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294264 | | TAILYSE PARIS | 135 SUMMIT ST | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294265 | | TAIMA ARMS | 9406 DUTCHTOWN ROAD | | | | KNOXVILLE | TN | 37923 | USA | TRADE PAYABLE | | | | | $40.49 | |
| 294266 | | TAINA APONTE | 318 ROANOAK AVE | | | | WILLIMANTIC | CT | 06226 | USA | TRADE PAYABLE | | | | | $4.15 | |
| 294267 | | TAINA HERNANDEZ | ESTANCIAS DE SANTA ISABEL | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 294268 | | TAINA JEFFERSON | 109 MANILA ST | | | | BRIDGEPORT | CT | 06610 | USA | TRADE PAYABLE | | | | | $87.20 | |
| 294269 | | TAINA ROMAN | XXXXXX | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $20.71 | |
| 294270 | | TAINA SANTANNA | 420 LINDEN | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $55.56 | |
| 294271 | | TAINA TEISSONNIERE | PMB 007 | | | | MERCEDITA | PR | 00715 | USA | TRADE PAYABLE | | | | | $15.21 | |
| 294272 | | TAINA WHITFIELD | 14221 GEORGIA AVE | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $21.95 | |
| 294273 | | TAINETT OLMEDO | RES SAN FERNANDO APT 278 EDIF 17 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 294274 | | TAING MARY | 425 TALON REACH CT | | | | ROSEVILLE | CA | 95747 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 294275 | | TAINO PLUMBING | P O BOX 509 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $355.00 | |
| 294276 | | TAINTER CASEY | 1738 BELL ST 8 | | | | SACRAMENTO | CA | 95825 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 294277 | | TAIRA BOLES | 412 HARTER AVE NW | | | | CANTON | OH | 44708 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294278 | | TAISEALE TOM | 586 GREER RD | | | | PALO ALTO | CA | 94303 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 294279 | | TAISHA MINOSO | 2021 NW 43RD TER APT235 | | | | LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 294280 | | TAISHA YOUNG | 93 DIAMOND ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 294281 | | TAISHAY KINSEY | 3303 NORTH LAKEVIEW DRIVE | | | | TAMPA | FL | 33618 | USA | TRADE PAYABLE | | | | | $170.00 | |
| 294282 | | TAISHELDA K TURNER | 1519 N MAEQUE ANN DR | | | | BATON ROUGE | LA | 70815 | USA | TRADE PAYABLE | | | | | $60.90 | |
| 294283 | | TAISHIA R MAYHEW | 1545 W FOREST HOME | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 294284 | | TAISHIMAH HAWKINS | 7938 ORCHID AVE | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 294285 | | TAISIANEA GOFF | 1201 BACON RANCH RD | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 294286 | | TAIT ANNA | 2 ELLEN ST | | | | RINGWOOD | NJ | 07456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294287 | | TAIT CANDICE | 2678 LADY ROSE CT | | | | BELLINGHAM | WA | 98226 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 294288 | | TAI'TO SAPELA | 7591 PHEASANT RD | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 294289 | | TAIVA WATTS | 2170 PASADENA AVE APT 3 | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 294290 | | TAIWAINA SMITH | 1418 N 38TH STREET | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $24.68 | |
| 294291 | | TAIWANA HALL | 7254 OLD JESUP RD | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294292 | | TAIWAUN LIPFORD | 1702 RORER AVE SW APT E | | | | ROANOKE | VA | 24016 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 294293 | | TAIWO ADEBAYO | GGH KSQAL | | | | BLACKLICK | OH | 43004 | USA | TRADE PAYABLE | | | | | $33.01 | |
| 294294 | | TAIZ FARFAN | 3737 DALTON AVE | | | | LOS ANGELES | CA | | USA | TRADE PAYABLE | | | | | $13.85 | |
| 294295 | | TAJA CROMER | 19715 MONICA | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 294296 | | TAJA CROMER | 19715 MONICA | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 294297 | | TAJA SHEPPARD | 12 SMITH ST APT F | | | | CHARLESTON | SC | 29401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294298 | | TAJAH TURNER | 700 APPOMATTOX STREET | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294299 | | TAJAI C JOHNSON | 2704 WADE RD SE APT 103 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 294300 | | TAJAYYAH DAVISON | 1157 PROSPECT | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 294301 | | TAJIM KHAN | 2624 TOY AVE | | | | SACRAMENTO | CA | 95822 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 294302 | | TAJUANA STELIVAN | 2028 SOUTH GRAND | | | | SPFLD | IL | 62703 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 294303 | | TAJUANA STELIVAN | 2028 SOUTH GRAND | | | | SPFLD | IL | 62703 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 294304 | | TAJUDEEN OWOEYE | 320 STONEVIEW TRL | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 294305 | | TAKACH JEAN | 197 W SPENCER STREET | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 294306 | | TAKACS LAURA | 6621 SENECA TR | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 294307 | | TAKAHASHI JOANN | 13656 ABANA DR | | | | ARTESIA | CA | 90703 | USA | TRADE PAYABLE | | | | | $42.11 | |
| 294308 | | TAKAHASHI SHANNON | 87 433 KULAHANAI ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 294309 | | TAKAKI TRACY | 776596 SEAVIEW CIRCLE | | | | KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $9.79 | |
| 294310 | | TAKALA FLEET | 6208 SHIP VIEW WAY | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $57.54 | |
| 294311 | | TAKARA L MADDEN | 3036 23RD AVE SW | | | | LANETT | AL | | USA | TRADE PAYABLE | | | | | $16.14 | |
| 294312 | | TAKASHA BRODIE | 4840 SILVERDENE ST | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $67.00 | |
| 294313 | | TAKASHA PAGE | 705 N LENA ST APT G 44 | | | | DOTHAN | AL | 36303 | USA | TRADE PAYABLE | | | | | $36.03 | |
| 294314 | | TAKAYAMA RYAN | 3406 PAWAINA ST | | | | HONOLULU | HI | 96822 | USA | TRADE PAYABLE | | | | | $97.64 | |
| 294315 | | TAKEALL JACALYN | 204 ADMIRAL DR | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 294316 | | TAKEDRA BROOKS | 572 BYRON ST | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 294317 | | TAKEERA WARTHEN | 2511 SHERIDAN ST | | | | DETROIT | MI | 48214 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 294318 | | TAKEISHA MCAFDDIN | 921 W UNIVERSITY DR | | | | MESA | AZ | 85201 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 294319 | | TAKEISHA REVELLE | 7012 RIDGEFIELD DR | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 294320 | | TAKEISHA THOMAS | 2100 VILLAHAVEN WAY APT 3210 | | | | KNOXVILLE | TN | 37912 | USA | TRADE PAYABLE | | | | | $10.33 | |
| 294321 | | TAKELA BAKER | 9851 MOUNT VERNON RD | | | | ST LOUISVILLE | OH | 43071 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 294322 | | TAKELA FULTON | KMART | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 294323 | | TAKELA M ALLEN | 5110 GARRARD AVE APT 218 | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294324 | | TAKELA SANDIDGE | 432 CALHOUN ST | | | | GARY | IN | 46406 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 294325 | | TAKESHA JACKSON | 109 E CHESTNUT STREET | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 294326 | | TAKESHA ELLIS | 802 WILLIAMS ST | | | | JACKSON | MI | 49203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294327 | | TAKETA HAZEL M | 47-414 HUI IWA ST APT 3 | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $83.76 | |
| 294328 | | TAKETA JUDY | 4152 KEANU ST 4 | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $62.83 | |
| 294329 | | TAKEYA LITTLE | 523 N BRADFORD ST | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $22.89 | |
| 294330 | | TAKEYA N WHITE | 5201 VIENNA DR | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 294331 | | TAKEYA WHITE | 5201 VIENNA DR | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 294332 | | TAKEYAH WASHINGTON | 43 RANDOLPH AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 294333 | | TAKEYTA HARRIS | DR RAMONA FRIERSON OR TIMOTHY HARR | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $4.65 | |

Debtor Name: KMART CORPORATION

Schedule E/F: Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 294334 | | TAKEYTA YOUNG | 8805 LAKE CREST CIRCLE | | | | CHATTANOOGA | TN | 37416 | USA | TRADE PAYABLE | | | | | $9.07 | |
| 294335 | | TAKHEISHA DOSS | 4925 BONNIE BRAE ST | | | | INDIANAPOLIS | IN | 46228 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 294336 | | TAKIA BROWN | BOSCOBEL STREET | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 294337 | | TAKIA BROWN | BOSCOBEL STREET | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $22.95 | |
| 294338 | | TAKIA FIELDS | 740 EAST 178TH STREET | | | | BRONX | NY | 10457 | USA | TRADE PAYABLE | | | | | $10.22 | |
| 294339 | | TAKIA TRUITT | 11148 HENRY DR | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 294340 | | TAKIA WILLIAMS | 651 BURTOS COVE WAY | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $6.94 | |
| 294341 | | TAKIAH TEEKIE | 84 LAMONT STS | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $29.75 | |
| 294342 | | TAKIDA SMITH | 2229 S CRESTWAY | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 294343 | | TAKIEM WASHINGTON | 5812 EADS STREET NE APT B | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 294344 | | TAKIESHA PRYOR | 151 WILLOWDALE DR APT 14 | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 294345 | | TAKINA BELL | 17477 EAST PARK AVE | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 294346 | | TAKINA HOLLADOWELL | 1423 EAST 173RD STREET | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294347 | | TAKIO PAUL | PO BOX 912 | | | | HONAUNAU | HI | 96762 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 294348 | | TAKISHA ANDERSON | 958 ANNAPOLIS AVE | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294349 | | TAKISHA BOOKER | 1654 S CONESTOGA ST | | | | PHILADELPHIA | PA | 19143 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 294350 | | TAKISHA CRUM | 615 NW 2ND ST | | | | DELRAY | FL | 33444 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294351 | | TAKISHA ENNIS | 12006 SELFRIDGE ST | | | | HAMTRAMCK | MI | 48212 | USA | TRADE PAYABLE | | | | | $354.76 | |
| 294352 | | TAKISHA FISHER | 3138 CHESTERFIELD AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $57.98 | |
| 294353 | | TAKISHA JOHNSON | 142 SOUTH WOOD ST | | | | DIXMOOR | IL | 60426 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 294354 | | TAKISHA JOHNSON | 142 SOUTH WOOD ST | | | | DIXMOOR | IL | 60426 | USA | TRADE PAYABLE | | | | | $20.19 | |
| 294355 | | TAKISHA MCCRAY | 19310 PELKEY ST  NONE | | | | DETROIT | MI | | USA | TRADE PAYABLE | | | | | $7.69 | |
| 294356 | | TAKISHA MCKNIGHT | 501 WEST 1ST ST | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 294357 | | TAKISHA ROBERSON | 2630 SHORELINE DRIVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 294358 | | TAKISHA ROBERSON | 2630 SHORELINE DRIVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 294359 | | TAKISHA SMITH | ADDRESS | | | | TACOMA | WA | 98422 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 294360 | | TAKISHIA TILLMAN | 19301 DELAWARE AVE | | | | REDFORD | MI | 48240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 294361 | | TAKIYAH CARTER | 1830 LEXINGTON AVE | | | | NEW YORK | NY | 10029 | USA | TRADE PAYABLE | | | | | $31.08 | |
| 294362 | | TAKIYAH LONDON | 3883 CADIEUX | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $6.93 | |
| 294363 | | TAKYAH TAYLOR | 1918  SOUTH FOURTH ST | | | | CAMDEN | NJ | 08104 | USA | TRADE PAYABLE | | | | | $174.84 | |
| 294364 | | TAKYAH TRICE | 2830 STODDARD APT112 | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 294365 | | TAKYYAH EVANS | PO BOX 620 | | | | LOBECO | SC | 29931 | USA | TRADE PAYABLE | | | | | $78.38 | |
| 294366 | | TAKO KOREAN B | JOSSIE LYN GONZALEZ 205 | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 294367 | | TAKSIIA RESPRESS | 1561 ARUGS RD | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 294368 | | TAKYLAH TUCKER | 628 THURSTON ROAD APT 2 | | | | ROCHESTER | NY | 14619 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 294369 | | TAL PEREZ | 541 5TH AVE S | | | | NAPLES | FL | 34102 | USA | TRADE PAYABLE | | | | | $82.75 | |
| 294370 | | TALACHERRY TALACHERRY | 55 COLONIAL WAY | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 294371 | | TALACIA MURPHY | 2807 WAYNE MAN PALMER DR APT 49 | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 294372 | | TALAGADADEEVI VENKATA | 20990 VALLEY GREEN DR | | | | CUPERTINO | CA | 95014 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 294373 | | TALAIHA HORN | 362 BLANCHARD RD | | | | DREXEL HILL | PA | 19026 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 294374 | | TALAINA HILL | 6022 WEST OXFORD STREET | | | | PHILADELPHIA | PA | 19151 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 294375 | | TALAMANTE FELICIA | 209 SHAKESPERE LN | | | | BIG BEAR CITY | CA | 92314 | USA | TRADE PAYABLE | | | | | $44.20 | |
| 294376 | | TALAMANTE MARJORIE | 25 RD 5467 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 294377 | | TALAMANTER MELISSA | 3591 QUAIL LAKES DR 1 | | | | STOCKTON | CA | 95204 | USA | TRADE PAYABLE | | | | | $8.82 | |
| 294378 | | TALAMANTES DANIEL | 7 PRAIRIE DR | | | | NESS CITY | KS | 67560 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 294379 | | TALAMANTES GABRIELA | 8141 IVANHOE ST | | | | DUPONT | CO | 80024 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294380 | | TALAMANTES SYLVIA | 4017 N 89TH AVE | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $50.52 | |
| 294381 | | TALAMANTEZ TRACI | 3634 DOUGLAS AVE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294382 | | TALAMANTO ELAINE | 712 N CONFERDRATE DR | | | | MACON | GA | 31220 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 294383 | | TALAMOA MARY J | 1519 KAUMUALII ST APT 312 | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 294384 | | TALAN HAYNES | 324 BURGESS ST APT B | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 294385 | | TALARIA COLEBROOKE | 109 SPEAR ST | | | | VARNELL | GA | 30756 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294386 | | TALASNIK AARON | 828 TASKER ST | | | | PHILADELPHIA | PA | 19148 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 294387 | | TALAVERA CINDY | P O BOX 1605 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 294388 | | TALAVERA ELIZABETH | 4960 THUNDER RIDGE RD | | | | CHEYENNE | WY | 82009 | USA | TRADE PAYABLE | | | | | $14.95 | |
| 294389 | | TALAVERA FELICITOS | 03 PERA CT | | | | LOS LUNAS | NM | 87031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294390 | | TALAVERA JOSE A | CALLE LAS ROSAS CAIMITAL | | | | AGUADILLA | PR | 00605 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 294391 | | TALAVERA JOSUE | 420 S PARK RD APT | | | | HOLLYWOOD | FL | 33021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294392 | | TALAVERA LAURA | 711 QUEEN AVE | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $7.27 | |
| 294393 | | TALAVERA SELINA | 8632 C AVE APT 101 | | | | VICTORVILLE | CA | 92394 | USA | TRADE PAYABLE | | | | | $17.40 | |
| 294394 | | TALAVERAVAZQUEZ LIBORIO | 405 4TH STREE | | | | YAKIMA | WA | 98901 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 294395 | | TALAXVERA YASHIRA | PO BOX 3785 | | | | AGUADILLA | PR | 00605 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 294396 | | TALAYA DAVIS-BAKER | 93 HENRY CLAY RD | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $10.51 | |
| 294397 | | TALAYA WILKERSON | 10250 PRINCE PL T4 | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 294398 | | TALAYNA HARRIS | 1316 25TH ST SW | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 294399 | | TALBERT AMANDA | 464 ANDERSON RD | | | | ALBERLMARLE | NC | 28001 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 294400 | | TALBERT ANITA | 22 SUSAN DR | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294401 | | TALBERT APRIL N | 817 N HENRY ST | | | | ALEXANDRIA | VA | 22314 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 294402 | | TALBERT ASHLEY | 346 AZAR ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $23.87 | |
| 294403 | | TALBERT BONNI B | JARRED KEITH | | | | LISBON FALLS | ME | 04252 | USA | TRADE PAYABLE | | | | | $19.45 | |
| 294404 | | TALBERT CLAUDETTE V | 2457 AZTEC DR | | | | FT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 294405 | | TALBERT FALASHA | 939 PERKINS RD | | | | MILLEN | GA | 30442 | USA | TRADE PAYABLE | | | | | $12.30 | |
| 294406 | | TALBERT HAROLD | 1032 BOSTON RIDGE | | | | WOODSTOCK | GA | 30189 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 294407 | | TALBERT KENYA | 5738 OLD DIXIE HWY APTC17 | | | | FOREST PARK | GA | 30297 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 294408 | | TALBERT RACHEL C | 122 HOMERUN PARKWAY | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294409 | | TALBERT SHIRLEY G | 504 STILLWATER TRL | | | | MT HOLLY | NC | 28120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294410 | | TALBERTSYKES EVEKIERRA | 1324 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 294411 | | TALBOOM DAWN | 1008 OAK STREET | | | | LAKE MILLS | WI | 53551 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 294412 | | TALBOT CHARISSA | 5329 HONEYSUCKLE | | | | NATTLEFIELD | MO | 65619 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 294413 | | TALBOT KAREN | 140 SOUTHLAND DRIVE | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294414 | | TALBOT KENT | 67 W PIONEER AVE | | | | PAROWAN | UT | 84761 | USA | TRADE PAYABLE | | | | | $30.62 | |
| 294415 | | TALBOT STEVEN | 867 TEAKWOOD LN | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294416 | | TALBOTT EUGENIA | 5532 BUCKNELL RD | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 294417 | | TALBOTT JERI | 1043 W HOPOCAN AVE | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294418 | | TALBOTT MAE | 1602 MEMORIAL PARK AVE | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 294419 | | TALBOTT TORREY | 1322 W 2ND STREET | | | | COFFEYVILLE | KS | 67337 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 294420 | | TALCOTT BETTY | 804 GLEBE ST | | | | JOHNSTOWN | NY | 12095 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 294421 | | TALEAH BLAIR | 11912 LAKEPOINTE | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 294422 | | TALEAH THOMPSON | 6005 WILTON | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294423 | | TALEB STEFANIE | 723 HILL STR | | | | ROBINS AFB | GA | 31098 | USA | TRADE PAYABLE | | | | | $6.92 | |
| 294424 | | TALEBULA SELAI | 76 COLOMBUS AVE | | | | HASBROUCK HEIGHT | NJ | 07604 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 294425 | | TALECA PHILLIPS | 904 NORTHLAND AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 294426 | | TALECE HARDIN | 8315 HONEY LN | | | | CANTON | MI | 85041 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 294427 | | TALEEBA FORD | 2 MINNICH TERRACE | | | | LYKINS | PA | 17048 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 294428 | | TALEESHA JORDAN | 32 TOROS AVE | | | | WATERBURY | CT | 06704 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 294429 | | TALEIA DRAIN | 1391 WATKINS RD | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 294430 | | TALEISHA JIDDES | 6609 LAFETTE STREET | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 294431 | | TALENA MARTIN | 6315 PINE LANE | | | | LAKELAND | FL | 33813 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294432 | | TALENA MILHOUSE | 156 OPEL LANE | | | | SNEESES | SC | 29107 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 294433 | | TALENA MULLARECY | PO BOX 441 | | | | CALIFORNIA | MO | 80102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294434 | | TALENO MARIA | 11242 SW 189 LANE | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 294435 | | TALENT BOYD J | 2053 COBBHAM RD | | | | THOMSON | GA | 30824 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 294436 | | TALER DUDAS | 739 MCINTIRE AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 294437 | | TALESHA BROOKS | 832 CHARLOTTE STREET | | | | NORFOLK | VA | 23510 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 294438 | | TALESHA DOMINGO | PO BOX 111 | | | | RANGER | GA | 30734 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294439 | | TALESHA GRANT | 114 W 1ST ST | | | | WILLIAMSTON | SC | 29697 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 294440 | | TALETHA A MEADOWS | 5591 ASHTON SPRINGS LN | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 294441 | | TALETHIA DORTCH | 126 YAMACRAW VILLAGE | | | | SAVANNAH | GA | 31401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294442 | | TALEYAH THOMAS | 5580 HARVEST HILL | | | | DALLAS | TX | 75230 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 294443 | | TALGO GERALDINE | 56 BELVADO PARK RD | | | | SAN CARLOS | AZ | 85550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 294444 | | TALHA MAJEED | 15713 SEPTO STREET | | | | NORTH HILLS | CA | 91343 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 294445 | | TALHIA CARSON | 1623 HOLLAND ST | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 294446 | | TALI SOLIS | 3235 WALKENRIDGE DR | | | | CORONA | CA | 92881 | USA | TRADE PAYABLE | | | | | $272.18 | |
| 294447 | | TALIA DUKES | 706 S EDISTO DR APT V | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 294448 | | TALIA FEBURARY | 14648 TYNEWICK TERRACE | | | | SS | MD | 20906 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 294449 | | TALIA GREER | 4043 ASBURY | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 294450 | | TALIA JOHNSON | 2030 HILLSBORO RD | | | | CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $3.89 | |
| 294451 | | TALIA ORMSBY | 3913 PINE RIDGE WAY | | | | LEXINGTON | KY | 40514 | USA | TRADE PAYABLE | | | | | $24.07 | |
| 294452 | | TALIAFERRO CINDY | 508 BRICE STATION RD | | | | SILVER CREEK | GA | 30173 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 294453 | | TALIAFERRO CLARA | 1093 GEURDON RD | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 294454 | | TALIAFERRO KENDRA | 325 SMITH STREET | | | | NEWARK | NJ | 07106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294455 | | TALIAH A BURCH | 3104 WESTBURY LAKE DR | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294456 | | TALIANA BLACK | 42568WARRENSVILLE CENTER | | | | WARRENSVILLE HTS | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294457 | | TALICIA SCOTT | 7654 WOODSTOCK RD | | | | WOODVILLE | MS | 39669 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 294458 | | TALIERICO LEA D | 27075 MATHESON AVE APT 208 | | | | BONITA SPRINGS | FL | 34135 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 294459 | | TALINA BRANCH | 6000 NE 80TH AVE | | | | PORTLAND | OR | 97218 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 294460 | | TALISA C LAMAR | 2806 CHASE LAKE PKWY | | | | BIRMINGHAM | AL | 35244 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 294461 | | TALISA C THOMAS | PO BOX 6543 | | | | C'STED | VI | 00823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294462 | | TALISA DOWNING | 2819 DANUBE WAY SW | | | | CANTON | OH | 44706 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 294463 | | TALISA DOWNING | 2819 DANUBE WAY SW | | | | CANTON | OH | 44706 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 294464 | | TALISA TURNER | 609 CUNNIFF PLACE | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294465 | | TALISCHA REDFORD | CALLENICOLAS AGUAYO 1233 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294466 | | TALISHA APPLEWHITE | 1043 N SOMERSET AVE | | | | INDIANAPOLIS | IN | 46222 | USA | TRADE PAYABLE | | | | | $11.91 | |
| 294467 | | TALISHA BENDER | 303 INTERN WAY | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 294468 | | TALISHA BOONE | 3249 ROCKBRIDGE RD | | | | AVONDALE EST | GA | 30002 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 294469 | | TALISHA CALHOUN | 373 JOE LOUIS BLVD | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $74.40 | |
| 294470 | | TALISHA CANNON | 1205 E 9TH ST | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 294471 | | TALISHA FROST | 1725 MARCUS AVE | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 294472 | | TALISHA MYLES | 7114 CORBINA RD LOT 66 | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $19.46 | |
| 294473 | | TALISHA TOWNSEL | 1409 VINE ST | | | | NEW ALBANY | IN | 47150 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 294474 | | TALISHA TUNE | 7027 KINGSWOOD CIR | | | | STANTONSBURG | NC | 27883 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294475 | | TALISHA WALLACE | 520 PERCILLA | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 294476 | | TALISSA HALL | 590 SAINT AUBIN ST | | | | DETROIT | MI | 48207 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 294477 | | TALITHA HORN | 218 BELLEVUE LN | | | | QUINCY | KY | 41166 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294478 | | TALITHA JONES | 3183A N 14TH ST | | | | MIL | WI | 53206 | USA | TRADE PAYABLE | | | | | $19.08 | |
| 294479 | | TALITHA TOBIAS | 2001 QUALITY DR | | | | SEARCY | AR | 72143 | USA | TRADE PAYABLE | | | | | $24.31 | |
| 294480 | | TALITHA TOLER | PO BOX 232 | | | | CANTONMENT | FL | 32533 | USA | TRADE PAYABLE | | | | | $19.62 | |
| 294481 | | TALIYAH LEWIS | 64 EVERETT PLACE | | | | PLAINFIELD | NJ | 07063 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 294482 | | TALIYAH LEWISO | 64 EVERETT PLACE | | | | PLAINFIELD | NJ | 07063 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 294483 | | TALIYAH SMITH | 2073 KINGSTON ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 294484 | | TALK CRESCENDA T | PO BOX 522 | | | | TOWAOC | CO | 81334 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 294485 | | TALK DOLLYANN | PO BOX 2883 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294486 | | TALKABLE | 475 VALENCIA STREET 2ND FLOOR | | | | SAN FRANCISCO | CA | 94103 | USA | TRADE PAYABLE | | | | | $5,000.00 | |
| 294487 | | TALLAHASSEE DEMOCRAT | P O BOX 677585 | | | | DALLAS | TX | 75267 | USA | TRADE PAYABLE | | | | | $3,512.88 | |
| 294488 | | TALLBERG LISA | 4097 KERWIN RD | | | | SUPERIOR | WI | 54880 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294489 | | TALLBERG LYNNE | 596 PATRICKTOWN RD | | | | SOMERVILLE | ME | 04348 | USA | TRADE PAYABLE | | | | | $16.88 | |
| 294490 | | TALLCHIEF BARRY | 10B0 CR 6925 | | | | FAIRFAX | OK | 74637 | USA | TRADE PAYABLE | | | | | $36.62 | |
| 294491 | | TALLENT EYVONNE | 25 MORNING GLORY LN | | | | FRANKLIN | NC | 28734 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 294492 | | TALLENT GEORGE | 1426 BURGES DR APT 2 | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 294493 | | TALLENT JUANTA | 913 PATRIOT POINT DR | | | | HILLSBOROUGH | NC | 27278 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294494 | | TALLENT MARGARET | PO BOX 264 | | | | CROUSE | NC | 28033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294495 | | TALLENT MARIA | 922 CHURCH ST | | | | BULLHEAD CITY | AZ | 86442 | USA | TRADE PAYABLE | | | | | $80.34 | |
| 294496 | | TALLENT SHEILA | 300 CATOOSA ST | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294497 | | TALLENT SILVIA | 138 BALD MOUTAIN RD | | | | CAESER | NC | 28152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294498 | | TALLER MARY | 805 POINDEXTER ROAD | | | | MEMPHIS | TN | 38049 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 294499 | | TALLETIA PETTY | 604 W CENTER ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $36.27 | |
| 294500 | | TALLEY AMANDA | 530 HAMPTON RD | | | | EDEN | NC | 27288 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 294501 | | TALLEY ANGELA | 5556 YATES SPRINGS RD | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294502 | | TALLEY ASHLEY | PO BOBX 6984 | | | | LAWTON | OK | 73506 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 294503 | | TALLEY ASHLEY | PO BOBX 6984 | | | | LAWTON | OK | 73506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294504 | | TALLEY ASHLEY C | 2733 NE EUCLID | | | | LAWTON | OK | 73506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294505 | | TALLEY BREANNA L | 677 TENNGA GREGORY RD | | | | TENNEGA | GA | 30751 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 294506 | | TALLEY DONITA | 1912 W 134TH ST | | | | COMPTON | CA | 90222 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 294507 | | TALLEY ERISHA | 517-4 LILY DRIVE | | | | FAIRBANKS | AK | 99703 | USA | TRADE PAYABLE | | | | | $14.77 | |
| 294508 | | TALLEY IVY | 2300 SEAMAN RD APT 1 | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294509 | | TALLEY JAMAR | 29 GIBSON ROAD | | | | GREENVILLE | SC | 29617 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 294510 | | TALLEY JASMINE | 2201 W93 | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $45.43 | |
| 294511 | | TALLEY JOSHUA | 177 S BATH AVE | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $18.44 | |
| 294512 | | TALLEY KATLYN | 1542 HOFFMAN AVE | | | | HAMMOND | IN | 46327 | USA | TRADE PAYABLE | | | | | $42.44 | |
| 294513 | | TALLEY KENYATTA | 261 COOLSPRING SCHOOL ROAD | | | | NORLINA | NC | 27563 | USA | TRADE PAYABLE | | | | | $15.09 | |
| 294514 | | TALLEY KENYODA L | 6312 COMMONS DR | | | | CONCORD | NC | 28083 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 294515 | | TALLEY KIM | 10440 COBURG LANDS DR | | | | SAINT LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $94.53 | |
| 294516 | | TALLEY LAKEETA | 17018 KENYON RD | | | | SHAKER HTS | OH | 44120 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 294517 | | TALLEY MELLISA | 2206 E WALNUT | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $15.29 | |
| 294518 | | TALLEY RAI | 1202 CUSTER ST | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 294519 | | TALLEY SAMANTHA | W5404 STATE ROAD 82 E LOT 11 | | | | MAUSTON | WI | 53948 | USA | TRADE PAYABLE | | | | | $25.38 | |
| 294520 | | TALLEY SHALETA | 4805 EASTOVER AVE | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 294521 | | TALLEY SHARONDA | 1800 BOYDTON PLANK RD APT 9F | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 294522 | | TALLEY SONYA D | 9901 GREENBELT RD APT T3 | | | | SEABROOK | MD | 20706 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 294523 | | TALLEY TONIA | 710 COUNTY ROAD 36 | | | | HOLLYWOOD | AL | 35752 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294524 | | TALLEY TYANA | 3313 DELMAR LANE | | | | ROANOKE | VA | 24014 | USA | TRADE PAYABLE | | | | | $11.98 | |
| 294525 | | TALLEY VICKI | 1045 EAST MARKET STREET APP 2 | | | | YORK | PA | 17403 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 294526 | | TALLEY YVONNE | 5521 27TH AVE | | | | SACRAMENTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 294527 | | TALLMAN CHELSI | 950 JOHNSON ST RD APT F14 | | | | KEOKUK | IA | 52632 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 294528 | | TALLMAN MERIAH | 3308 BOOCHER RD SW | | | | WARREN | OH | 44481 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294529 | | TALLMAN MICHELE | 652 PHILLIPS ST APT 1 | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $74.40 | |
| 294530 | | TALLON LISA | 2300 OTTOWA APT A | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $11.54 | |
| 294531 | | TALLULAH OWENS | 7365 HOWARD LN APT 105 | | | | EDEN PRAIRIE | MN | 55346 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 294532 | | TALLULAH REID | 4236 SPRINGS RD | | | | STAER | GA | | USA | TRADE PAYABLE | | | | | $24.70 | |
| 294533 | | TALLY JOHN L | 7335 W MARINE DR | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 294534 | | TALMAK BOYD | 14 CREST AVE | | | | ASHEVILLE | NC | 28803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294535 | | TALO FIAVAAE | 91170 PUAINA ST | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $10.76 | |
| 294536 | | TALON COOK | 114 BROADWAY AVE | | | | CRYSTAL CITY | MO | 63050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294537 | | TALON LYNN | 1425 GULICK AVE D | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $6.28 | |
| 294538 | | TALONA KING | 3468 BERKSHIRE AVE | | | | WARREN | MI | 48091 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 294539 | | TALONDA HARRIS | 324 CENTER DRIVE | | | | GALLATIN | TN | 37066 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 294540 | | TALOTTA KLOEFKORN | PO BOX 94 | | | | MEDFORD | OK | 73759 | USA | TRADE PAYABLE | | | | | $70.36 | |
| 294541 | | TALTON BEATRICE S | 575 TAYLORS MILL RD | | | | FV | GA | 31030 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 294542 | | TALTON EMMA F | 3555 CEDAR CREEK DR APT 601 | | | | SHREVEPORT | LA | 71118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294543 | | TALTON JOHNNIE T | 1660 W 37TH ST | | | | RIVERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 294544 | | TALTONS SAFES | 5924 FAYETTEVILLE RD | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $1,421.06 | |
| 294545 | | TALU CHIPEPO | 5-D VICTOR PLACE | | | | BLOOMFIELD | NJ | 07003 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 294546 | | TALYCIA HAMILTON | 2714 COLLEGE AVE S | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 294547 | | TALYOR JOLEEN | 4100 S THOMPSON | | | | NIXA | MO | 65714 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 294548 | | TAM NGUYEN | 2270 SANFERNANDO PL SE | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 294549 | | TAMABA GILLIAM | 9613 HARFORD RD | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 294550 | | TAMAKA PHIFER | 3907 RICHMOND ST | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 294551 | | TAMAKA SMITH | PO BOX 411 | | | | ROBERTA | GA | 31078 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294552 | | TAMALA JACKONWILSON | 13681 OPAL CIR | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 294553 | | TAMALA KESSINGER | 1001 MAY STREET APT 611 | | | | CHARLEVOIX | MI | 49720 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 294554 | | TAMALE HOLLOMAN | 120 S 58TH ST | | | | PHILADELPHIA | PA | 19139 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 294555 | | TAMAMOTO JOYCE S | 11-3557 PLUMERIA STREET | | | | MOUNTAIN VIEW | HI | 96771 | USA | TRADE PAYABLE | | | | | $750.97 | |
| 294556 | | TAMANOA SCOTT | 323 MIZE STREET NW APT4D | | | | PELMAN | GA | 31779 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294557 | | TAMANG LISA | 23 UNCLE WILLIS WAY | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 294558 | | TAMANI AMELLIA | 516 SMOKEWOOD DRIVE | | | | SANTA ROSA | CA | 95407 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 294559 | | TAMANI NICHOLS | 210 MANOR TER | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 294560 | | TAMANI STALLWORTH | 1800 LONGCREEK DR APT 12J | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $21.87 | |
| 294561 | | TAMANIS CELIO | 1249 BEACH AVE | | | | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 294562 | | TAMANTINI CANDY | 8398 ORIELLY ST | | | | VALLEY SPRINGS | CA | 95252 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 294563 | | TAMAR DANIELS | 46 HEMPSTED DR | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 294564 | | TAMAR DURAN | 106 W PENNSYLVANIA AVE APT 1102 | | | | REDLANDS | CA | 92374 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 294565 | | TAMAR RIOS | RR6 BZN 11006 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $19.37 | |
| 294566 | | TAMAR SHANKS | 78 BRINKMAN AVE | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $9.93 | |
| 294567 | | TAMAR TODD | 1887 NORTH DELSEA DR | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 294568 | | TAMARA ALLISON | 2409 MARGARET AVENUE | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 294569 | | TAMARA ALVIZURES | 2390 W 12 AVE APT B2 | | | | HIALEAH | FL | 33010 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 294570 | | TAMARA ARCHER | 2621 EINWOOD DRIVE | | | | KISSIMMEE | FL | 34758 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294571 | | TAMARA ARMSTRONG | 700 EICHYBUSH RD | | | | KINDERHOOK | NY | 12106 | USA | TRADE PAYABLE | | | | | $47.42 | |
| 294572 | | TAMARA ARNOLD | PO BOX 73 | | | | DEBEQUE | CO | 81630 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 294573 | | TAMARA ARRINGTON | 42 W OAK ST A18 | | | | OSPREY | FL | 34229 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 294574 | | TAMARA BANNISTER | 1076 GLENCOVE | | | | MELBOURNE | FL | 32907 | USA | TRADE PAYABLE | | | | | $185.30 | |
| 294575 | | TAMARA BARTSCHI | PO BOX 2508 NONE | | | | EVANS | GA | 30809 | USA | TRADE PAYABLE | | | | | $534.74 | |
| 294576 | | TAMARA BELL | 511 SE 5TH AVE | | | | FORT LAUDERDA | FL | 33301 | USA | TRADE PAYABLE | | | | | $148.34 | |
| 294577 | | TAMARA BLANGO | 1732 GUNWOOD PL | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 294578 | | TAMARA BONNICKSEN | 4820 LIVERPOOL PL NW | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 294579 | | TAMARA BOONE | 2038 WEST WIND GATE COURT | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294580 | | TAMARA BRADLEY | XXXX | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 294581 | | TAMARA BROADUS | 390 112TH AVE N APT 9103 | | | | ST PETERSBURG | FL | 33716 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 294582 | | TAMARA BROWN | P O BOX 30602 | | | | PORTLAND | OR | 97294 | USA | TRADE PAYABLE | | | | | $34.81 | |
| 294583 | | TAMARA BROWN | P O BOX 30602 | | | | PORTLAND | OR | 97294 | USA | TRADE PAYABLE | | | | | $375.99 | |
| 294584 | | TAMARA BURKS | 496 MARYLAND | | | | ST PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 294585 | | TAMARA CALDWELL | 24 S 88TH ST | | | | BELLEVILLE | IL | 62223 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 294586 | | TAMARA CARPER | 358 HILLVIEW LN | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294587 | | TAMARA CARTAGENA | HC 06 BOX 19722 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294588 | | TAMARA CHOATE | 72 CREEKSIDE DRIVE | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 294589 | | TAMARA CLAIBORNE | PO BOX 13 | | | | KING WILLIAM | VA | 23086 | USA | TRADE PAYABLE | | | | | $69.75 | |
| 294590 | | TAMARA CLARK | 15516 NORGE COURT | | | | BOWIE | MD | 20716 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 294591 | | TAMARA CLARK | 15516 NORGE COURT | | | | BOWIE | MD | 20716 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 294592 | | TAMARA COLEMAN | 260 NORTHLAND AVE LOWER | | | | BUFFALO | NY | 14208 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 294593 | | TAMARA CORTES | 15008 SW 91ST TER | | | | MIAMI | FL | 33196 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 294594 | | TAMARA CYRUS | 297 KENDALL ST N | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 294595 | | TAMARA DANIELS | 5246 RICHARD RD | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294596 | | TAMARA DAVIES | 3700 9TH ST SE APT 1202 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 294597 | | TAMARA DELGADO | CAROLINNA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $33.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 294598 | | TAMARA DEUTZ | 2859 COUNTY RD 11 | | | | MARSHALL | MN | 56258 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 294599 | | TAMARA EARL | 44680 W PORTOBELLO ROAD | | | | MARICOPA | AZ | 85139 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 294600 | | TAMARA EVANS | 8870 BI STATE BLVD | | | | DELMAR | DE | 19975 | USA | TRADE PAYABLE | | | | | $67.94 | |
| 294601 | | TAMARA F DONALD | 1263 TITTABAWASSEE RD APT 4 | | | | SAGINAW | MI | 48604 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 294602 | | TAMARA FACEMYRE | 100 OAK TREE LN | | | | CHARLESTON | WV | 25304 | USA | TRADE PAYABLE | | | | | $101.12 | |
| 294603 | | TAMARA FAFULOVIC | 201 EDGEWOOD RD | | | | VESTAL | NY | 13850 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 294604 | | TAMARA FARR | 501 E GARRISON BLVD | | | | GASTOINA | NC | 28054 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 294605 | | TAMARA FELICIE | HC 71 B9OX 16332 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $21.25 | |
| 294606 | | TAMARA FIGUEROA | CONDOMINIO LAS AMERICAS | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294607 | | TAMARA FORET | 49 HARLEM STREET APT 2 | | | | WORCESTER | MA | 01610 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 294608 | | TAMARA FOWLER | 2318 3RD AVE | | | | WATERVLIET | NY | 12189 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 294609 | | TAMARA FRANKLIN | 44 WOODLAWN AVE | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 294610 | | TAMARA FRANKLYN MALCOLM | 1320 NW 78TH AVE | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 294611 | | TAMARA GAINES | 23303 LORAIN RD | | | | NORTH OLMSTEAD | OH | 44070 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294612 | | TAMARA GATEWOOD | PO BOX 1122 N ARROW ST | | | | PINETOP | AZ | 85935 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 294613 | | TAMARA GLOVER | 602 BIRCHLEAF AVENUE | | | | CAPITAL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 294614 | | TAMARA GRANT | 9061 MANCHESTER RD | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $32.23 | |
| 294615 | | TAMARA HALL | 855 HINE AVE | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294616 | | TAMARA HARRIS | 388 ROUTE 346 | | | | POWNAL | VT | 05261 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294617 | | TAMARA HARRIS | 388 ROUTE 346 | | | | POWNAL | VT | 05261 | USA | TRADE PAYABLE | | | | | $6.17 | |
| 294618 | | TAMARA HENRY | KEITH FLEMING | | | | BALTIMORE | MD | 21136 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 294619 | | TAMARA HOLBROOK | 1658 GRANT ST | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 294620 | | TAMARA HOLTE | 14174 166TH RD | | | | MAYETTA | KS | 66509 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 294621 | | TAMARA HOYOS | 5 S BUFFALO AVE | | | | VENTNOR CITY | NJ | 08406 | USA | TRADE PAYABLE | | | | | $32.80 | |
| 294622 | | TAMARA HUFFMAN | 942 ALLISON DR | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294623 | | TAMARA HUSTON | 17559 360TH ST | | | | AVON | MN | 56310 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 294624 | | TAMARA INGRAM | 58 COLLEGE RD | | | | SELDEN | NY | 11784 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 294625 | | TAMARA JACKSON | 5751 OAKWOOD KNOLL DRIVE | | | | LAKELAND | FL | 33811 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294626 | | TAMARA JAY | 2730 EDMONDS LANE | | | | LEWISVILLE | TX | 75067 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 294627 | | TAMARA JIMENEZ | 45609 CAMINO RUBI | | | | TEMECULA | CA | 92592 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 294628 | | TAMARA JOHNSON | 10303 RIDGELINE DR | | | | MONTGOMERY VILLA | MD | 20886 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 294629 | | TAMARA JONES | 2028 BRIGHTON ROAD | | | | MEMPHIS | TN | 38053 | USA | TRADE PAYABLE | | | | | $8.96 | |
| 294630 | | TAMARA JONES | 2028 BRIGHTON ROAD | | | | MEMPHIS | TN | 38053 | USA | TRADE PAYABLE | | | | | $15.40 | |
| 294631 | | TAMARA JONES | 2028 BRIGHTON ROAD | | | | MEMPHIS | TN | 38053 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 294632 | | TAMARA JONES | 2028 BRIGHTON ROAD | | | | MEMPHIS | TN | 38053 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 294633 | | TAMARA JORDAN | 136 WOOD ROW | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294634 | | TAMARA K COCHRAN | 4429 N AGNES AVE | | | | KANSAS CITY | MO | 64117 | USA | TRADE PAYABLE | | | | | $27.55 | |
| 294635 | | TAMARA K LANIER | 595 NEW LONDON TPKE | | | | NORWICH | CT | | USA | TRADE PAYABLE | | | | | $0.28 | |
| 294636 | | TAMARA K LAWHORN | 20480 MAIN ST | | | | BUCHANAN | VA | 24066 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294637 | | TAMARA KAHIKINA | 725 SUNSET | | | | COALINGA | CA | 93210 | USA | TRADE PAYABLE | | | | | $26.86 | |
| 294638 | | TAMARA KEYS | 1517 ANDERSON 3 | | | | SOUTH BEND | IN | 46603 | USA | TRADE PAYABLE | | | | | $13.65 | |
| 294639 | | TAMARA KEYS | 1517 ANDERSON 3 | | | | SOUTH BEND | IN | 46603 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 294640 | | TAMARA KONICKI | 2501 E PLEASANT VALLEY | | | | INDEPENDENCE | OH | 44131 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 294641 | | TAMARA LANEY | 1241 GROESBECK RD 17 | | | | CINCINNATI | OH | 45224 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 294642 | | TAMARA LAWRENCE | 6002 MCALESTER WAY | | | | CENTREVILLE | VA | | USA | TRADE PAYABLE | | | | | $53.50 | |
| 294643 | | TAMARA LAWRENCE | 6002 MCALESTER WAY | | | | CENTREVILLE | VA | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294644 | | TAMARA LEONARD | 6761 KOOLAU RD | | | | ANAHOLA | HI | 96703 | USA | TRADE PAYABLE | | | | | $109.85 | |
| 294645 | | TAMARA LINDSAY | EE | | | | E SAINT LOUIS | IL | 62206 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 294646 | | TAMARA LOPPE | PO BOX 20843 | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $15.89 | |
| 294647 | | TAMARA LOWE | 6913 YORKWOOD DRIVE | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 294648 | | TAMARA LUNDY | 546  E 108TH ST | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294649 | | TAMARA LYNCH | 225 TOMPKINS ROAD | | | | RAVENA | NY | 12143 | USA | TRADE PAYABLE | | | | | $17.97 | |
| 294650 | | TAMARA M BUSSIAN | 1316 FAIRVIEW LN | | | | FARMINGTON | MN | 55024 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 294651 | | TAMARA M MCCONNELL | 138 CHARLOTTE ST | | | | YORK | SC | 29745 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 294652 | | TAMARA M WIMBLEY | 110 O'QUINN LANE | | | | CAMERON | NC | 28326 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 294653 | | TAMARA MACKEY | 3400 GARDEN OAKS | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294654 | | TAMARA MARQUEZ | 2809 LOVELINESS COURT | | | | VIRGINIA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $9.76 | |
| 294655 | | TAMARA MARTIN | 1935 40TH AVE | | | | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 294656 | | TAMARA MARTINEZ ELIAS | RES LUIS LLORENS TORRES | | | | SAN JUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294657 | | TAMARA MATTHEWS | PO BOX 235 | | | | MONTCLAIR | NJ | 07042 | USA | TRADE PAYABLE | | | | | $3.68 | |
| 294658 | | TAMARA MCMILLIAN | 130 CARRIAGE HILL DR | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 294659 | | TAMARA MEYERS | 6321 DUKANE CI | | | | INDPLS | IN | 46240 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 294660 | | TAMARA MITCHELL | 9144 CEDARPARK LANE APT 8 | | | | KNOXVILLE | TN | 37923 | USA | TRADE PAYABLE | | | | | $42.24 | |
| 294661 | | TAMARA MORRISON | 6803 WINCHESTER CROSSING | | | | CANAL WINCHSTR | OH | 43110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294662 | | TAMARA MUSTELL | 7118 TUPELO DRIVE | | | | FAIRVIEW | TN | 37062 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 294663 | | TAMARA MYRICK | 1  HOGARTH CIR  APT  K | | | | COCKEYSVILLE | MD | 21030 | USA | TRADE PAYABLE | | | | | $18.29 | |
| 294664 | | TAMARA NEAL | 1910 E 49TH ST APT 218 | | | | TULSA | OK | 74105 | USA | TRADE PAYABLE | | | | | $26.38 | |
| 294665 | | TAMARA NELSON | 754 SUMMIT  AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 294666 | | TAMARA PEOPLESS | 14942 ROBSON | | | | DETROIT | MI | 48227 | USA | TRADE PAYABLE | | | | | $25.88 | |
| 294667 | | TAMARA PONISCHIL | 5273 MEADE ST | | | | DENVER | CO | 80221 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 294668 | | TAMARA R CHICAG | 2826 WEST 3RD STREET | | | | DULUTH | MN | 55806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294669 | | TAMARA RANEY | 6258ELAIRE | | | | CC | TX | 78418 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 294670 | | TAMARA RODMAN | 2500 KNIGHTS RD | | | | BENSALEM | PA | 19020 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 294671 | | TAMARA ROSS | 1929 SUMMERVILLE ST UNIT 104 | | | | LAS VEGAS | NV | 89106 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 294672 | | TAMARA ROUSE | 435 BUENA VISTA AVE APT 111 | | | | ALAMEDA | CA | 94501 | USA | TRADE PAYABLE | | | | | $19.93 | |
| 294673 | | TAMARA RUDLEY | 1600 S BATTERY ST APT 8 | | | | LITTLE ROCK | AR | 72202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294674 | | TAMARA RYWAK | 25-101 | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $36.80 | |
| 294675 | | TAMARA S ZAIRE | 6521 LAKEVIEW BLVD APT 10 | | | | WESTLAND | MI | 48185 | USA | TRADE PAYABLE | | | | | $19.72 | |
| 294676 | | TAMARA SAMONS | 408  LINCOLN ST | | | | ALBION | MI | 49224 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 294677 | | TAMARA SCHEPER | 28029 137TH ST NW | | | | ZIMMERMAN | MN | 55398 | USA | TRADE PAYABLE | | | | | $2.48 | |
| 294678 | | TAMARA SCHOFIELD | 139 CIRCLE DR | | | | SPFLD | IL | 62703 | USA | TRADE PAYABLE | | | | | $24.57 | |
| 294679 | | TAMARA SHABAZZ | 1647 W 125ST | | | | LOS ANGELES | CA | 90047 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 294680 | | TAMARA SLEGEFT | 2141 140TH STREET | | | | LAKE BENTON | MN | 56149 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 294681 | | TAMARA SMITH | 1740 GEORGES LN | | | | PHILADELPHIA | PA | 19131 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 294682 | | TAMARA STEPHENS | 280 BELLELLA DR | | | | CANTON | GA | 30114 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 294683 | | TAMARA STEVENSON | 3936 FUSELIER DR | | | | NORTH LAS VEGAS | NV | | USA | TRADE PAYABLE | | | | | $4.59 | |
| 294684 | | TAMARA STEVENSON | 3936 FUSELIER DR | | | | NORTH LAS VEGAS | NV | | USA | TRADE PAYABLE | | | | | $4.59 | |
| 294685 | | TAMARA STLOUIS | 1160 AUSTIN  ST | | | | BARTOW | FL | 33830 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 294686 | | TAMARA STOVALL | 25 MEADOW DR | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $25.29 | |
| 294687 | | TAMARA TAGGART | 241 ARCH ST | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294688 | | TAMARA TAYLOR | 111 COOK AVE | | | | STPAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $29.37 | |
| 294689 | | TAMARA THOMASHATHAWAY | 1400 7TH ST APT 303 | | | | OAKLAND | CA | 94607 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 294690 | | TAMARA TOLLIVER | 9 RICORD ST | | | | NEWARK | NJ | 07106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294691 | | TAMARA TROCHE | HC 2 BOX 21510 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $4.34 | |
| 294692 | | TAMARA TROTMAN | 7461 SANDIAGO AVE APT 3 | | | | STLOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 294693 | | TAMARA TUCKER | 2619 S SHERIDAN RD | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 294694 | | TAMARA TURNER | 1644 RIVERWIND DR APT H | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 294695 | | TAMARA VAUGHAN | 739 PLYMOUTH ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294696 | | TAMARA VAUSS | 16216 ELBERTA | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294697 | | TAMARA VELASQUEZ | 2508 IDAHO AVE APTD | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294698 | | TAMARA WALK | 512 OLDHICKORYBLVD | | | | NASHVILLE | TN | 37209 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 294699 | | TAMARA WALLS | 6301 HOBART | | | | STLOUIS | MO | 63133 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 294700 | | TAMARA WHITE | 7704 GRACE AVE | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 294701 | | TAMARA WHITFIELD | 3529 CRESTWOOD DR | | | | TEXARCANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 294702 | | TAMARA WILKERSON | 32 WINCHESTER STREET | | | | HARTFORD | CT | 06112 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 294703 | | TAMARA WINCHELL | 27130 H DR S | | | | HOMER | MI | 49245 | USA | TRADE PAYABLE | | | | | $210.23 | |
| 294704 | | TAMARA WISE | 3843 SE CROCO RD | | | | TOPEKA | KS | 66609 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 294705 | | TAMARA WOODS | 345 DEAVERVIEW RD | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 294706 | | TAMARAH CHINN | 21 OSWEGO ST | | | | SPRINGFIELD | MA | 01105 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 294707 | | TAMARAH VARGAS | 83 GRANDVIEW TER | | | | HTFD | CT | 06114 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 294708 | | TAMARE VERONIKA | 1126 WILSON ST A | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $35.03 | |
| 294709 | | TAMARI MAARAWA | 5309 59TH ST | | | | SACTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 294710 | | TAMARIA ROWLAND | 109 HARKNESS DR | | | | ROCKMART | GA | 30153 | USA | TRADE PAYABLE | | | | | $8.29 | |
| 294711 | | TAMARIO N SMITH | 1119 PARK AVE | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $8.37 | |
| 294712 | | TAMARIO ULMER | 715 BUFFALO ST | | | | BIRMINGHAM | AL | 35224 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 294713 | | TAMARIS ORTEGA | 282 ST JHON AVE | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 294714 | | TAMARMERY APONTE | BOX 9237 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294715 | | TAMARON EDISON | 2808 ROCKY RIDGE | | | | CINCINNATI | OH | 45251 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294716 | | TAMARON N GAINER 37059445 | 9520 LONG CREEK GREEN DR APT10 | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294717 | | TAMARRA HOBBS | 1905 CARRINGTON DR | | | | RED OAK | TX | 75154 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 294718 | | TAMARRA MACE | 5465 THOMAS | | | | MAPLE HEIGHTS | OH | 44128 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 294719 | | TAMARRA THOMAS | 25272 SEND | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 294720 | | TAMARRA WILCOX | 3022 20TH ST S | | | | ST PETE | FL | 33710 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 294721 | | TAMARU YUKIO | 4389 MALIA ST 234 | | | | HONOLULU | HI | 96821 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 294722 | | TAMASHIRO CAROL | 99-528 HOKEA ST | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $72.17 | |
| 294723 | | TAMATHA MCALLISTER | 133 HIGHLAND AVE | | | | RICHFORD | VT | 05476 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 294724 | | TAMAY STAMP | 9142 EDMONSTON CT APT 302 | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 294725 | | TAMAYO AVELINA | 4843 HICKORY STREET | | | | OMAHA | NE | 68106 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 294726 | | TAMAYO BRENDA | 10309 N NEBRASKA AVE | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294727 | | TAMAYO ERICA | 316 N RUSS ST APT A | | | | KING CITY | CA | 93930 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 294728 | | TAMAYO GREYSI | 14138 SW 166 TER | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $47.41 | |
| 294729 | | TAMAYO JORGE | 3018 N PARK AVE | | | | TUCSON | AZ | 85719 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 294730 | | TAMAYO MARGARITA | 218 FORD ST APT A | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 294731 | | TAMAYO MARILYN | 3700 WOODRUFF RD | | | | SIMPSONVILLE | SC | 29681 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 294732 | | TAMAYO ROSE | 1438 ERIE ST | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 294733 | | TAMAYO YVONNE | 15200 LASSALETTE ST | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 294734 | | TAMAYRA PUGH | 13601 SVEC AVE | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 294735 | | TAMBA ALFREDIA | 11500 SUMMIT W BLVD APT 25D | | | | TEMPLE TERRACE | FL | 33617 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 294736 | | TAMBLE JAYME | 21 OSHKOSH ST | | | | GILE | WI | 54525 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 294737 | | TAMBORINI CARLYN | 2518 EAST RACINE ST | | | | JANESVILLE | WI | 53545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294738 | | TAMBRARILEY TAMBRARILEY | 30064 COUNTY ROAD 2470 | | | | CARNEGIE | OK | 73015 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 294739 | | TAMBREA BOWERS | 7206 LEMINGTON AVE | | | | PITTSBURGH | PA | 15206 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 294740 | | TAMBURRO JEFFREY P | 15520 SONOMA DRIVE APT 8-204 | | | | FT MYERS | FL | 33908 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 294741 | | TAMEA DENNARD | P O BOX 266 | | | | SASSER | GA | 39885 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 294742 | | TAMEA EWERS | 3541 S BENTON | | | | KANSAS CITY | MO | 64086 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 294743 | | TAMEDIA SMITH | 63 DEWITT DR | | | | PARKTON | NC | 28371 | USA | TRADE PAYABLE | | | | | $41.90 | |
| 294744 | | TAMEIJAH MOOTY | 27 DRAKE ST | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $28.85 | |
| 294745 | | TAMEIKA HOLLAND | 13948 FORLKESTONE CIRCLE B | | | | WELLIGHTON | FL | 33414 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 294746 | | TAMEIKA HOUCK | 60 NORTH CANAL ST APT 5 | | | | OXFORD | NY | 13830 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 294747 | | TAMEIKA JACKSON | 6528 DOWERHOUSE RD | | | | UPR MARLBORO | MD | 20743 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 294748 | | TAMEIKA JACKSON | 6528 DOWERHOUSE RD | | | | UPR MARLBORO | MD | 20743 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 294749 | | TAMEIKA PETERS | 18105 WATERBURY AVE | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294750 | | TAMEIKA PETERS | 18105 WATERBURY AVE | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 294751 | | TAMEIKA SMITH | 1222 MEADOWWOOD CT | | | | ROXBORO | NC | 27573 | USA | TRADE PAYABLE | | | | | $76.01 | |
| 294752 | | TAMEISHA LEWIS | 24964 RAVEN | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $9.77 | |
| 294753 | | TAMEKA ANDERSON | 3022 MAYFIELD AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 294754 | | TAMEKA BOGARD | 2041 EAST 84TH STREET APT 2B | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $54.48 | |
| 294755 | | TAMEKA BRENT RYANS SCOTT | 7536 SHIRAN ST | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $9.45 | |
| 294756 | | TAMEKA BROWNLEE | 1/18/2099 | | | | ROCKFORD | IL | 61104 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 294757 | | TAMEKA BUTLER | XXXXXX | | | | OAKLAND | CA | 94607 | USA | TRADE PAYABLE | | | | | $24.53 | |
| 294758 | | TAMEKA CAMPBELL | 115 24 169 ST | | | | JAMAICA | NY | 11413 | USA | TRADE PAYABLE | | | | | $118.13 | |
| 294759 | | TAMEKA CAMPBELL | 115 24 169 ST | | | | JAMAICA | NY | 11413 | USA | TRADE PAYABLE | | | | | $57.70 | |
| 294760 | | TAMEKA CARR | 670 STATE ST | | | | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294761 | | TAMEKA CUMMINGS | 12527 TINSLEY CIR APT 103 BLDG 15 | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 294762 | | TAMEKA DALE | 211 SILVER CREEK PARKWAY | | | | ALABASTER | AL | 35007 | USA | TRADE PAYABLE | | | | | $23.58 | |
| 294763 | | TAMEKA DANIELS | 3804 E CRAWFORD ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $80.15 | |
| 294764 | | TAMEKA FRANKLIN | 129265 PARNELL | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 294765 | | TAMEKA HARRIS | 117 SHETLAND TRL | | | | ALABASTER | AL | 35007 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 294766 | | TAMEKA HOLLINS | ADDRESS | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 294767 | | TAMEKA HUGHES | 2718 BARTLETT AVE | | | | PASCAGOULA | MS | 39567 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 294768 | | TAMEKA HUNTER | 3232 E RANSOM STREET | | | | LONG BEACH | CA | 90804 | USA | TRADE PAYABLE | | | | | $23.65 | |
| 294769 | | TAMEKA JAMES | 2711 ALMOND LN | | | | SPRINGDALE | MD | 20774 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 294770 | | TAMEKA JENKINS | 7989 DRJ | | | | HYATTSVILLE | MD | 20784 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 294771 | | TAMEKA MCBRIDE | 7117 SW ARCHER ROAD | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 294772 | | TAMEKA MCLEAN | 550 B SO 13TH ST | | | | NEWARK | NJ | 07103 | USA | TRADE PAYABLE | | | | | $15.17 | |
| 294773 | | TAMEKA MCLEESE | 5882 EASTERN AVE NE | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $7.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 294774 | | TAMEKA PRICE | 736 D SAINT ANDREWS ROAD | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 294775 | | TAMEKA RAMSEUR | 2113 WIND-RUSH CUOURT ROAD | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $7.38 | |
| 294776 | | TAMEKA ROGERS | 5852 CATHRINE STRE | | | | PHI | PA | 19143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 294777 | | TAMEKA S SHORT | 6615 S SACRAMENTO AVE | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 294778 | | TAMEKA SHORT | 7736 S KEDZIE | | | | CHICAGO | IL | 60652 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 294779 | | TAMEKA SIMON | 3007 CATHY DR | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 294780 | | TAMEKA SMITH | 3815 NOLL DR | | | | PALMDALE | CA | | USA | TRADE PAYABLE | | | | | $4.58 | |
| 294781 | | TAMEKA SMITH | 3815 NOLL DR | | | | PALMDALE | CA | | USA | TRADE PAYABLE | | | | | $4.50 | |
| 294782 | | TAMEKA SMITH | 3815 NOLL DR | | | | PALMDALE | CA | | USA | TRADE PAYABLE | | | | | $3.20 | |
| 294783 | | TAMEKA THOMAS | 14547 INDIAN TRAIL CIRCLE | | | | BILOXI | MS | 39532 | USA | TRADE PAYABLE | | | | | $8.73 | |
| 294784 | | TAMEKA WALKER | 1 SOUTH MAPLE AVE | | | | EAST ORANGE | NJ | 07018 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 294785 | | TAMEKA WEEMS | 3908 CHERU DRIVE | | | | DECATUR | GA | 30034 | USA | TRADE PAYABLE | | | | | $16.61 | |
| 294786 | | TAMEKA WILLIAMS | 514 29TH AVE W | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $18.57 | |
| 294787 | | TAMEKA WOODS | 215 MAIN AVE 208 | | | | NORTHPORT | AL | 35476 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 294788 | | TAMEKA WRIGHT | 834 RED SOX | | | | LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $86.56 | |
| 294789 | | TAMEKIA BALDWIN | P O BOX 1646 | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294790 | | TAMEKIA EVANS | 25 CINDAL CT | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 294791 | | TAMEKIA MORRIS | 1014 MANELAND | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $9.49 | |
| 294792 | | TAMEKIA SHERROD | ADDRESS HERE | | | | YONKERS | NY | 10583 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 294793 | | TAMEL TAJAI | 830 N H ST | | | | LAKE WORTH | FL | 33460 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 294794 | | TAMELA ADAMS 9717289 | 3736 MAGGIE LANEY DR | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294795 | | TAMELA DAILEY50 | 5024 CHATTERTON RD | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 294796 | | TAMELA EGGLESTON | 18821 COUNTY ROAD 294 | | | | COSBY | MO | 64436 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 294797 | | TAMELA G CATO | 838 LINK RD | | | | DOVER | TN | 37058 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 294798 | | TAMELA JENKINS | 1012 PUTNAM AVE | | | | CULLODEN | WV | 25510 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 294799 | | TAMELA K THOMAS | 25542 ROAN AVE | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $16.94 | |
| 294800 | | TAMELA PARKER | 2611 TYRELL DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 294801 | | TAMELA ROBERTS | 121  QUAIL CT | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 294802 | | TAMELA TATUM | 131 SHADY GROVE LN | | | | ADVANCE | NC | 27006 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 294803 | | TAMELA TEETERS | 11331 NE 100TH TER | | | | ARCHER | FL | 32618 | USA | TRADE PAYABLE | | | | | $20.08 | |
| 294804 | | TAMERA BOYAKINS | 466 36TH STREET | | | | RICHMOND | CA | 94805 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 294805 | | TAMERA DUARTE | 9106 TOWNSEND LANE | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 294806 | | TAMERA EKSTRAND | 2610 SOUTH AVE E | | | | SAINT PAUL | MN | 55109 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 294807 | | TAMERA FRYER | 2457 SAGEMONT DR | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $25.59 | |
| 294808 | | TAMERA GILLIAM | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MD | 21234 | USA | TRADE PAYABLE | | | | | $9.06 | |
| 294809 | | TAMERA GILLIAM | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MD | 21234 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 294810 | | TAMERA GRIMMETT | 2019 STAKE DRIVE | | | | GREENSBURG | OH | 44232 | USA | TRADE PAYABLE | | | | | $11.75 | |
| 294811 | | TAMERA HARRAH | 15879 S PARK | | | | MAGALIA | CA | 95954 | USA | TRADE PAYABLE | | | | | $11.42 | |
| 294812 | | TAMERA HOLLAND | 369 MAPLE GROVE RD | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $15.94 | |
| 294813 | | TAMERA MARTI HART | 612 OGLALA HSING 1ST STREET | | | | OGLALA | SD | 57764 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 294814 | | TAMERA MILLER | 4232 W PIONEER RD | | | | DULUTH | MN | 55803 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 294815 | | TAMERA MOORE | 26300 DRAKEFIELD AVE | | | | CLEVELAND | OH | 44132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294816 | | TAMERA POTTS | 3828 GLADE AVE | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 294817 | | TAMERA TORGERSON | 145 KANE ST | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 294818 | | TAMERA WELLS | 3314 WYOMING | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294819 | | TAMERA WELLS | 3314 WYOMING | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294820 | | TAMERA WHITEBUTTERFLY | HCR49 BOX 296 | | | | PORCUPINE | SD | 57772 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 294821 | | TAMERA WOODS | 70 SECOND ST | | | | ALBANY | NY | 12210 | USA | TRADE PAYABLE | | | | | $6.17 | |
| 294822 | | TAMERA WRIGHT | 218 ROGER STREET | | | | HARTFORD | CT | 06106 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 294823 | | TAMERA-TERRY TAYLOR-HICKMEN | 668 AQUAVISTA APT C | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 294824 | | TAMES HUJAN | 8215 REVELS ROAD | | | | RIVERVIEW | FL | 33569 | USA | TRADE PAYABLE | | | | | $59.93 | |
| 294825 | | TAMES MARSHALL A | 312 EAGLE RD | | | | BELMONT | NC | 28012 | USA | TRADE PAYABLE | | | | | $350.40 | |
| 294826 | | TAMESHA CALDWELL | 702 KAROLY ST | | | | FREEMANBURG | PA | 18017 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 294827 | | TAMESHA CLARK | 3229 S GREYFRIAR ST | | | | DETROIT | MI | 48217 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 294828 | | TAMESHA CRAWFORD-MITCHELL | 75 LEROY | | | | RIVER ROUGE | MI | 48218 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 294829 | | TAMESHA JAMISON | 1203 DON QUIXOTE CIR | | | | JACKSONVILLE | FL | 32250 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 294830 | | TAMESHIA BENNETT | 8515 CAMBELL ST | | | | KANSAS CITY | MO | 64131 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 294831 | | TAMESHIA FOXX | 4929 BARCELLA DR | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $4.08 | |
| 294832 | | TAMESHIA SHAW | 41 GAMBLE LANE | | | | FOLKSTON | GA | 31537 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 294833 | | TAMESHIA WILLIAMS | 250 HALSTED ST | | | | EAST ORANGE | NJ | 07018 | USA | TRADE PAYABLE | | | | | $33.48 | |
| 294834 | | TAMESSHA MOORE | 267 ANTIQUE ALY | | | | REGISTER | GA | 30452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294835 | | TAMEZ ALICIA | 545 WESTFIELD PL | | | | PATTERSON | CA | 95363 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 294836 | | TAMEZ ASHLEY | 409 W WHITE | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 294837 | | TAMEZ CRYSTAL | 8013 DALLAS CIRCLE | | | | MISSION | TX | 78574 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 294838 | | TAMEZ DIANA | 2419 PRICE | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 294839 | | TAMEZ GLORIA | 1807 PARKVIEW LN | | | | MISSOURI CITY | TX | 77459 | USA | TRADE PAYABLE | | | | | $81.14 | |
| 294840 | | TAMEZ GRACIE | 7402 NARCISSUS ST | | | | HOUSTON | TX | 77012 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 294841 | | TAMEZ KATHY | 1480 WASHINGTON STREET WEST | | | | VALE | OR | 97918 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294842 | | TAMEZ MARY | 88847 SMYRNA ST | | | | KINGSBURG | CA | 93648 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 294843 | | TAMEZ OLIVIA | 6828 S COMMERCIAL | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $19.15 | |
| 294844 | | TAMEZ TERESA R | 12320 FM 1015 | | | | LA SARA | TX | 78561 | USA | TRADE PAYABLE | | | | | $19.76 | |
| 294845 | | TAMEZ YVONNE | 330 S 30TH AVE | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294846 | | TAMI A HUBER | 221  N  BERWICK  AVE | | | | INDIANAPOLIS | IN | 46222 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 294847 | | TAMI ANGELO | 106 JOHN DAVIS | | | | GEORGETOWN | KY | 40324 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 294848 | | TAMI CAREY | 438 N PITT ST | | | | CARLISLE | PA | 17013 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 294849 | | TAMI EKSTRAND | 2610 SOUTH AVE E | | | | NORTH ST PAUL | MN | 55109 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 294850 | | TAMI GRIFF | PO BOX 293 | | | | BLUE JAY | CA | 92317 | USA | TRADE PAYABLE | | | | | $54.61 | |
| 294851 | | TAMI HICKS | 3061 MILITARY TPKE | | | | WEST CHAZY | NY | 12992 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 294852 | | TAMI HOLBROOK | 1071 STAN RR | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 294853 | | TAMI HOWARD | 2321 W 15TH ST | | | | AND | IN | 46016 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 294854 | | TAMI J METTE | 310 EAGLE RIDGE CIR | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 294855 | | TAMI KARIM | 729 ROCK CREEK ROAD | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $4.34 | |
| 294856 | | TAMI L HODSON | 9634 W DAVID PL | | | | LITTLETON | CO | 80128 | USA | TRADE PAYABLE | | | | | $10.51 | |
| 294857 | | TAMI LEPRE | 8863 CHIMPMONK | | | | TOBYHANNA | NJ | 18466 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 294858 | | TAMI LONG | 810 DALE ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $9.94 | |
| 294859 | | TAMI MCGHEE | 612 ELM STREET | | | | HOGANSVILLE | GA | 30230 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294860 | | TAMI MCGHEE | 612 ELM STREET | | | | HOGANSVILLE | GA | 30230 | USA | TRADE PAYABLE | | | | | $17.39 | |
| 294861 | | TAMI MCWHORTER | 1511 SAN BERNARDINO WAY | | | | RAY CITY | GA | 31601 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 294862 | | TAMI METCALF | 627 KENNEDY ST | | | | JACKSON | MI | 49202 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 294863 | | TAMI MILLER | 209 ST RT 1890 | | | | MAFIELD | KY | 42066 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 294864 | | TAMI MONTGOMERY | 1353 KEARNEY AVE | | | | CASPER | WY | 82604 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 294865 | | TAMI R MCGHEE | 612 ELM STREET | | | | HOGANVILLE | GA | 30230 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294866 | | TAMI SALDIVAR | 8304 N RASINA | | | | FRESNO | CA | 93720 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 294867 | | TAMI SMITH | 2025 E STREET NE APT 3 | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 294868 | | TAMI SPECIAL | 1903 N LARK ST | | | | WEATHERFORD | OK | 73096 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 294869 | | TAMI TATE | 3024 Y ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 294870 | | TAMI THOMAS | 2024 S CENTER BLVD | | | | SPRINGFIELD | OH | 45506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294871 | | TAMI WARD | 1918 OREGON ST | | | | BERKELEY | CA | 94703 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 294872 | | TAMI WHIPPLE | 3759 E 400 S | | | | KOKOMO | IN | 46902 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 294873 | | TAMI WILSON | 6758 NORTHEAST ST ROUTE 78 | | | | MCCONNELSVILLE | OH | 43756 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 294874 | | TAMIA HUDSON | 775 CRESTSIDE CT | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 294875 | | TAMIA LOUIS | 4813 MYRICK AVE | | | | BOWLING GREEN | FL | 33834 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 294876 | | TAMIA MORALES | 319 W 3RD ST | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 294877 | | TAMIA WHITE | 1942 TROUP AVE | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 294878 | | TAMIAH MCCOY | 258 MERRILL AVE | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 294879 | | TAMIAN GLOVER | 120 CAMPBELL STREET | | | | MADISON HEIGHTS | VA | 24572 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294880 | | TAMICA COLEMAN | XX | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 294881 | | TAMICA HINES | 1105 CHARLES ST | | | | LINDEN | NJ | 07036 | USA | TRADE PAYABLE | | | | | $83.00 | |
| 294882 | | TAMICA MAJOR | 1934 N PATTON STREET | | | | PHILADELPHIA | PA | 19121 | USA | TRADE PAYABLE | | | | | $15.82 | |
| 294883 | | TAMICA MANUEL | 171 PHYLLIS AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 294884 | | TAMICA MCGARRELL | 170 SOUTH CLINTON STREET | | | | EAST ORANGE | NJ | 07018 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 294885 | | TAMICA OSBURNE | 1109 MECKLEN LN | | | | VIRGINIA BCH | VA | | USA | TRADE PAYABLE | | | | | $92.55 | |
| 294886 | | TAMICA SLATER | 24219 63RD WAY S | | | | KENT | WA | 98032 | USA | TRADE PAYABLE | | | | | $19.27 | |
| 294887 | | TAMICA YOUNG | 203 M ST SW | | | | WASHINGTON | DC | 20024 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 294888 | | TAMICKA NELSON | 2014 LARDNER STREET | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 294889 | | TAMICUS ANDERSON | 921 FLYTHE DR A | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $71.49 | |
| 294890 | | TAMIE RILEY | 2655 NORTHFRIENDSHIP LT48 | | | | PADUCAH | KY | 42001 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 294891 | | TAMIE WATSON | 617 SW 3RD STREET 2 | | | | HALLANDALE | FL | 33009 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 294892 | | TAMIEKA GIBSON | 131 CASSANDRA DRIVE | | | | FAYETTE | MS | 39069 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 294893 | | TAMIEKA SANDERS | 2350 NORTH 53RD STREET APT 1 | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294894 | | TAMIESHA GILL | 6313 WALROND AVE | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 294895 | | TAMIKA ADKINS | NA | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $12.15 | |
| 294896 | | TAMIKA ALFORD | 5408 GREENWOOD ACRES BLVD | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 294897 | | TAMIKA ALLEN | 137 ROSA ROSALES | | | | LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 294898 | | TAMIKA ATHENACOSTON | 136 HERITAGE WAY | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 294899 | | TAMIKA BASSETT | PO BOX 166 | | | | BRIDGEPORT | MI | 48722 | USA | TRADE PAYABLE | | | | | $7.74 | |
| 294900 | | TAMIKA BLOUNTCURRIE | 9680 GODWIN STREET | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $6.49 | |
| 294901 | | TAMIKA BRANCH | 6511 PACES HARBOR | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 294902 | | TAMIKA BULLARD | 8810 W 7 MILE RD | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 294903 | | TAMIKA BURKS | 1109 JARVIS | | | | CHATTANOOGA | TN | 37411 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 294904 | | TAMIKA BURRAGE | 520 KENDIS CIRCLE APT C | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294905 | | TAMIKA CARTER | 5229 W MICHIGAN AVE LOT 322 | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 294906 | | TAMIKA CHANDLER | 2002 DENBURY DR | | | | DUNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 294907 | | TAMIKA COLEMAN | 605 BLOOMFIELD DR | | | | MOUNT HOLLY | NJ | 08232 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 294908 | | TAMIKA COUNTRYMAN | 206 NELSON ST NE | | | | DAWSON | GA | 39842 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 294909 | | TAMIKA CRUMELL | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 32164 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294910 | | TAMIKA CURRY | PLEASE ENTER HERE | | | | ENTER HERE | NJ | 07206 | USA | TRADE PAYABLE | | | | | $93.10 | |
| 294911 | | TAMIKA DAVIS | 4339 BENNER ST | | | | PHILA | PA | 19135 | USA | TRADE PAYABLE | | | | | $40.01 | |
| 294912 | | TAMIKA DAVIS | 4339 BENNER ST | | | | PHILA | PA | 19135 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 294913 | | TAMIKA DAVIS | 4339 BENNER ST | | | | PHILA | PA | 19135 | USA | TRADE PAYABLE | | | | | $28.50 | |
| 294914 | | TAMIKA DILL | 274 DORSET CT | | | | PISCATAWAY | NJ | 08854 | USA | TRADE PAYABLE | | | | | $46.63 | |
| 294915 | | TAMIKA FARLOW | 2036 S CROSKEY ST | | | | PHILADELPHIA | PA | 19145 | USA | TRADE PAYABLE | | | | | $86.79 | |
| 294916 | | TAMIKA FAROW | 2036 S CROSKEY ST | | | | PHILADELPHIA | PA | 19145 | USA | TRADE PAYABLE | | | | | $19.71 | |
| 294917 | | TAMIKA FLAKES | 3428 V STREET | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 294918 | | TAMIKA GIBSON | 13313 CARPENTER RD | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294919 | | TAMIKA GREEN | 226 SOUTHERLAND AVE | | | | MESQUITE | TX | 75150 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 294920 | | TAMIKA GREEN | 226 SOUTHERLAND AVE | | | | MESQUITE | TX | 75150 | USA | TRADE PAYABLE | | | | | $29.57 | |
| 294921 | | TAMIKA GUISE | XXXX | | | | ST PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 294922 | | TAMIKA GYCE | 2803 RIVER SIDE PARK WAY | | | | GRAND PRAIRIE | TX | 75050 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 294923 | | TAMIKA HAMILTON | 3737 CUSSETA RD | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294924 | | TAMIKA HARRIS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NY | 10029 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 294925 | | TAMIKA HARRIS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NY | 10029 | USA | TRADE PAYABLE | | | | | $85.21 | |
| 294926 | | TAMIKA HINES | 306 CHATMAN | | | | MEMPHIS | TN | 38018 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 294927 | | TAMIKA HOOD | 823 HICKORY KNOLL | | | | BIRMINGHAM | AL | 35226 | USA | TRADE PAYABLE | | | | | $22.50 | |
| 294928 | | TAMIKA HOWARD | 1256 COVINGTON MANOR LN APT 2 | | | | SAINT LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294929 | | TAMIKA HOYLE | 1120 UTTON AVE APT B211 | | | | NASHVILLE | TN | 37216 | USA | TRADE PAYABLE | | | | | $17.53 | |
| 294930 | | TAMIKA HUDSON | 885 CHEYENNE BLVD | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $210.85 | |
| 294931 | | TAMIKA HUEY | 2105 PEPPERTREE | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 294932 | | TAMIKA HUNTER | 207 JOHNSON ST | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294933 | | TAMIKA JOHNSON | 20574 BARLOW ST | | | | DETROIT | MI | | USA | TRADE PAYABLE | | | | | $20.65 | |
| 294934 | | TAMIKA JOHNSON | 20574 BARLOW ST | | | | DETROIT | MI | | USA | TRADE PAYABLE | | | | | $4.70 | |
| 294935 | | TAMIKA JOHNSON | 20574 BARLOW ST | | | | DETROIT | MI | | USA | TRADE PAYABLE | | | | | $4.68 | |
| 294936 | | TAMIKA JOHNSON | 20574 BARLOW ST | | | | DETROIT | MI | | USA | TRADE PAYABLE | | | | | $4.71 | |
| 294937 | | TAMIKA JONES | 2203 BANYAN WAY | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $6.96 | |
| 294938 | | TAMIKA KHUBAR | 1231 B SOUTH 10TH ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 294939 | | TAMIKA KYLE LAGOW | 517 VANDERCOOK DRIVE | | | | JACKSON | MI | 49203 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 294940 | | TAMIKA L MANLEY | 330 DAYTON ST | | | | NEWARK | NJ | 07114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294941 | | TAMIKA L MANLEY | 330 DAYTON ST | | | | NEWARK | NJ | 07114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294942 | | TAMIKA L SIMMS | 836 E 21ST STREET | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 294943 | | TAMIKA LANCE | 239 ALHAMBRA ST | | | | PONTIAC | MI | 48341 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 294944 | | TAMIKA LOVING | 864 NORTH WATKINS | | | | MEMPHIS | TN | 38107 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 294945 | | TAMIKA MARSHALL | 293 DEWEY ST | | | | BUFFALO | NY | 14214 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 294946 | | TAMIKA MARTIN | 1855 S ALICE ST | | | | DOTHAN | AL | 36301 | USA | TRADE PAYABLE | | | | | $3.68 | |
| 294947 | | TAMIKA MARTIN | 1855 S ALICE ST | | | | DOTHAN | AL | 36301 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 294948 | | TAMIKA MCDONALD | 4339 MARTIN LUTHER KING JR AVE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 294949 | | TAMIKA MEEKS | 601 E 116TH PL APT 8 | | | | LOS ANGELES | CA | 90059 | USA | TRADE PAYABLE | | | | | $4.55 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 294950 | | TAMIKA MITCHELL | 501 21ST AVE | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294951 | | TAMIKA N HOWARD | 13521 CARRINGTON AVE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294952 | | TAMIKA NETTLES | 650 N TAYLOR ST | | | | ASHDOWN | AR | 71822 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 294953 | | TAMIKA POWELL | 14845 KENFIELD | | | | DETROIT | MI | 48223 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 294954 | | TAMIKA PRATT | 631 HOLLYSHELTER RD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 294955 | | TAMIKA RAGIN | 2330 NW 196TH STREET | | | | MIAMI | FL | 33162 | USA | TRADE PAYABLE | | | | | $369.63 | |
| 294956 | | TAMIKA REED | 7111 ARCOLA ST | | | | DTEROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $17.58 | |
| 294957 | | TAMIKA RELIFORD | 1022 N COTTAGE AVE | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $7.92 | |
| 294958 | | TAMIKA ROGERS | 10014 HAYNE BLVD | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294959 | | TAMIKA SHERONE | 471 BRANDERMILL RD | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 294960 | | TAMIKA SMITH | 6305 SPRING LAKE | | | | FT PIERCE | FL | 34951 | USA | TRADE PAYABLE | | | | | $24.67 | |
| 294961 | | TAMIKA SMITH | 6305 SPRING LAKE | | | | FT PIERCE | FL | 34951 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 294962 | | TAMIKA SMITH | 6305 SPRING LAKE | | | | FT PIERCE | FL | 34951 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 294963 | | TAMIKA SURRELL | 725 DUNBAR DR | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 294964 | | TAMIKA TALLEY | 1297 GRANT STREET | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294965 | | TAMIKA TAMIKA | 5929 LARCHWOOD | | | | PHILA | PA | 19145 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 294966 | | TAMIKA TAMIKA | 5929 LARCHWOOD | | | | PHILA | PA | 19145 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 294967 | | TAMIKA TAYLOR | 6379 WEST COLMBIA AVE | | | | PHILA | PA | 19151 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 294968 | | TAMIKA TAYLOR | 6379 WEST COLMBIA AVE | | | | PHILA | PA | 19151 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 294969 | | TAMIKA TYLER | 1823 HIGHLAND AVE | | | | CINCINNATI | OH | 45202 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 294970 | | TAMIKA VALENTINE | 5841 MCARTHUR AVE | | | | STLOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294971 | | TAMIKA VICKERS | 15 GEORGETOWNE DR | | | | HYDE PARK | MA | 02136 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 294972 | | TAMIKA WASHINGTON | 45 SPRUCE ST | | | | AKRON | OH | 44304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294973 | | TAMIKA WASHINGTON | 45 SPRUCE ST | | | | AKRON | OH | 44304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294974 | | TAMIKA WILKES | 65 MALDEN AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 294975 | | TAMIKA WILLIAMS | 4813 BRIDLE CT | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $11.15 | |
| 294976 | | TAMIKA WILLIAMS | 4813 BRIDLE CT | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 294977 | | TAMIKA WILLIAMS | 4813 BRIDLE CT | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 294978 | | TAMIKA WILSON | 5 DANNY RD | | | | DORCHESTER | MA | 02125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 294979 | | TAMIKA WILSON | 5 DANNY RD | | | | DORCHESTER | MA | 02125 | USA | TRADE PAYABLE | | | | | $479.66 | |
| 294980 | | TAMIKA WITHERSPOON | 1356 FAIRMONT ST NW | | | | WASHINGTON | DC | 20009 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 294981 | | TAMIKA WWITE | 6107 BRADSHAW ST | | | | PENSACOLA | FL | 32526 | USA | TRADE PAYABLE | | | | | $27.49 | |
| 294982 | | TAMIKACHRIS TAYLORPETTERSOM | 640 N LASALLE | | | | INDIANAPOLIS | IN | 46201 | USA | TRADE PAYABLE | | | | | $19.42 | |
| 294983 | | TAMIKAH R MOORE | 157 N MAPLE AVE | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $7.76 | |
| 294984 | | TAMIKICO HEBBLER | 8 BUNKUM WOODS RD LOT 2 | | | | FAIRVIEW HEIGHTS | IL | 62208 | USA | TRADE PAYABLE | | | | | $327.04 | |
| 294985 | | TAMIKKA ERAZO | 15 VILLAGE WAY APT12 | | | | WEBSTER | MA | 01570 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 294986 | | TAMIKO BROWNISTLIN | 617 CHESNUT ST | | | | LEBANON | PA | 17042 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 294987 | | TAMIKO ROBINSON | 181 CONNIE DRIVE | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $7.97 | |
| 294988 | | TAMIKO TAMIKOMCCREA | 555 DICKERSON APT 202 | | | | DETROIT | MI | 48215 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 294989 | | TAMIKO WATKINS | 9905 BASS FIN COURT | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 294990 | | TAMILIN CAMPBELL | 2711 W CENTRAL AVE APT F7 | | | | TOLEDO | OH | 43205 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 294991 | | TAMILL LARKINS | 120 NW 163RD STREET | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $39.80 | |
| 294992 | | TAMILLE HALL | 122 LONGLEAF DR | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 294993 | | TAMILLE MILLER | 847 IMMEN | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 294994 | | TAMIN JONES | 2623 YALE CT APT D4 | | | | CHESAPEAKE | VA | | USA | TRADE PAYABLE | | | | | $35.57 | |
| 294995 | | TAMINA MORRISON | 417 MAIN ST | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $149.78 | |
| 294996 | | TAMIR MOHAMED | 222 HERRERA TRL | | | | HUTTO | TX | 78634 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 294997 | | TAMIRA BAILEY | 28561 GREEN WILLOW | | | | FARMINGTON | MI | 68331 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 294998 | | TAMIRA BAILY | 753 PAGEL | | | | LINCOLN PARK | MI | 48146 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 294999 | | TAMIRA CREEK | 2825 BEAVER DAM RD | | | | CHESAPEAKE BEACH | MD | 20732 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 295000 | | TAMIRA MOBLEY | 501 AVALON DR | | | | WOOD-RIDGE | NJ | 07075 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 295001 | | TAMIRA MUIR | XX | | | | LAUREL | MD | 20724 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 295002 | | TAMIRA MUIRITE | XX | | | | LAUREL | MD | 20724 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 295003 | | TAMIRA PARSONS | 16755 ELLA BLVD APT 159 | | | | HOUSTON | TX | 77090 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 295004 | | TAMIRA STOKES | PO BOX 690144 | | | | STOCKTON | CA | 95269 | USA | TRADE PAYABLE | | | | | $52.20 | |
| 295005 | | TAMIRA WALTON | 2045 HAYES AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 295006 | | TAMIRRA WILKS | 6475 FRENCHMENS DR | | | | ALEXANDRIA | VA | 22312 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 295007 | | TAMIRRA WILLIAMS | 3407 SLOAN RD | | | | FORT PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 295008 | | TAMISA SAPP | PLEASE ENTER | | | | ATLANTA | GA | 30236 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 295009 | | TAMISHA BULLOCK | 475 WINSTON SR | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 295010 | | TAMISHA CARTER | 405 DIVISION AVE NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 295011 | | TAMISHA CROWLEY | 7311 FOXWAITHE LN | | | | HUMBLE | TX | 77338 | USA | TRADE PAYABLE | | | | | $28.34 | |
| 295012 | | TAMISHA JOHNSON | 702 S CHERRY GROVE AVE320 | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 295013 | | TAMISHA MCGEE | 2162 SIMS ST | | | | CHATTANOOGA | TN | 37406 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 295014 | | TAMISHA NADING | 1226 GERTRUDE DR | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295015 | | TAMISHA SMALL | 2709 NW 122ND PL | | | | GAINESVILLE | FL | 32641 | USA | TRADE PAYABLE | | | | | $22.43 | |
| 295016 | | TAMISHA SWILLING | 4330 GARDEN PARK DR | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $35.71 | |
| 295017 | | TAMISHA WHITE | 918 CHUMLEY RD | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $12.09 | |
| 295018 | | TAMISHE ONYEMALZU | 14488 NORTHWOOD DR | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 295019 | | TAMISKA JONES | 5405 YVETTE WAY | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 295020 | | TAMISKA MILES | 1172 UPPER GIBSON TOWN RD | | | | COOSADA | AL | 36020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295021 | | TAMISSA WIGGINS | 375 S LANCASTER RD APT 104 | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 295022 | | TAMITHA MCCLELLAND | 11243 ADDISON ST | | | | MASARYKTOWN | FL | 34609 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 295023 | | TAMITHA N BARNES | 2402 S 61ST ST APT 233 A | | | | TEMPLE | TX | 76502 | USA | TRADE PAYABLE | | | | | $6.23 | |
| 295024 | | TAMIYA BAKER | 3385 URBAN HOLLOW CT APT L | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295025 | | TAMKIA MATHEWS | 114 CRESTMOOR DR | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295026 | | TAMKIO BELL | 5960 COURVILLE ST | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 295027 | | TAMKIO BELL | 5960 COURVILLE ST | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 295028 | | TAMLA COLLINS | 4639 CONNETICUT STREET | | | | GARY | IN | 46409 | USA | TRADE PAYABLE | | | | | $164.30 | |
| 295029 | | TAMMA BORZOTRA | 1480 N SUNRISE DR | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 295030 | | TAMMANY LUPER | 42296 TURKEY RD | | | | FRANKLINTON | LA | 37722 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295031 | | TAMMARA DEAS | 2630 OLDTRAINTD RD | | | | N CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $92.69 | |
| 295032 | | TAMMARA OWENS | 1414 W HOME AVE | | | | FLINT | MI | 48505 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 295033 | | TAMMERA PEARSON | 7000 CARLISLE AVE | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $69.47 | |
| 295034 | | TAMMEY DESHAZOR | 372 OLD QUARRY RD | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 295035 | | TAMMEY THOMAS | 768 MEADOWBROOK DR | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $113.09 | |
| 295036 | | TAMMI BAKER | 1323 MOHRS LANE | | | | BALTIMORE | MD | 20220 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 295037 | | TAMMI BUCK | 2614 151ST ST CT E | | | | TACOMA | WA | 98445 | USA | TRADE PAYABLE | | | | | $40.08 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 295038 | | TAMMI GEEDY | 37221 BUSHWOOD WHARF RD | | | | BUSHWOOD | MD | 20618 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 295039 | | TAMMI JACKSON | 474 MOSS ST | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $30.11 | |
| 295040 | | TAMMI L BONNEUR | 14359 WOODVILLE DR | | | | WASECA | MN | 56093 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 295041 | | TAMMI MARCUS | 134 WESTCOTT LN | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295042 | | TAMMI MARLOWE | 2305 AVE G | | | | COUNCIL BLUFFS | IA | 51501 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 295043 | | TAMMI PRESSNELL | 110 ROCKY RD | | | | OTTO | NC | 28763 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 295044 | | TAMMI SWAIN | 629 MULL AVE | | | | AKRON | OH | 44313 | USA | TRADE PAYABLE | | | | | $70.47 | |
| 295045 | | TAMMI TURNER | 2526 N  51STST | | | | MIL | WI | 53210 | USA | TRADE PAYABLE | | | | | $165.00 | |
| 295046 | | TAMMI WEBSTER | 782 E 1910 S | | | | VERNAL | UT | 84078 | USA | TRADE PAYABLE | | | | | $24.69 | |
| 295047 | | TAMMI WILSON | 22 SAM DOYLE DR | | | | SAINT HELENA ISL | SC | 29920 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 295048 | | TAMMI YAHTUES | PO BOX4070 | | | | CONCORD | NH | 03302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295049 | | TAMMIE ARMSTRONG | 1609 SEARLES RD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 295050 | | TAMMIE BOLAYOG | 2700  CIENAGA ST | | | | OCEANO | CA | 93445 | USA | TRADE PAYABLE | | | | | $4.23 | |
| 295051 | | TAMMIE BRACKET | 39 COLES ROAD | | | | CROMWELL | CT | 06416 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 295052 | | TAMMIE BRUTON | 14152 SUPERIOR RD | | | | CLEVELAND HTS | OH | 44118 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 295053 | | TAMMIE CANTER | 117 BOARDWALK | | | | BRISTOL | TN | 37620 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 295054 | | TAMMIE CASTANEDA | 3111 HICKORY GROVE AVE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 295055 | | TAMMIE COLEMAN | 1314 S MERRIMAC RD | | | | CAMDEN | NJ | 08104 | USA | TRADE PAYABLE | | | | | $7.46 | |
| 295056 | | TAMMIE COLMAR | 2544 BENTON AVE APT 11C | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295057 | | TAMMIE DAWSON | 5194 BACK ST | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295058 | | TAMMIE DAWSON | 5194 BACK ST | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $78.90 | |
| 295059 | | TAMMIE DONALDSON | 715 A 6TH ST | | | | MOULTRIE | GA | 31768 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 295060 | | TAMMIE ERBY | 1783 LEXINGTON PARKWAY | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 295061 | | TAMMIE GARZA | 520 RAILROAD AVE | | | | ALAMO | TX | 78516 | USA | TRADE PAYABLE | | | | | $7.31 | |
| 295062 | | TAMMIE GILBERT | PO BOX 1296 OLIVE HILL | | | | OLIVE HILL | KY | 41164 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 295063 | | TAMMIE GREER | 84 OXFORD LANE | | | | GREENEVILLE | TN | 37743 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 295064 | | TAMMIE HENRY | 195 DUDLEY RD | | | | GLOSTER | LA | 71030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295065 | | TAMMIE INGRAM | 5111 OOLTEWAH-RINGOOLD RD | | | | CHATTANOOGA | TN | 37421 | USA | TRADE PAYABLE | | | | | $20.26 | |
| 295066 | | TAMMIE J MEMMER-PRENTISS | 1436 CENTER RD | | | | CLINTON | OH | 44216 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 295067 | | TAMMIE JACKSON | 736 BROTHERTON LN | | | | SAINT LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295068 | | TAMMIE JAMES AASA FERRIS | 360 3RD A VE N APT A | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295069 | | TAMMIE K STEIERL | 11304 EAST 30TH | | | | BUHLER | KS | 67522 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295070 | | TAMMIE KEYS | 1546 N FLORENCE PL | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 295071 | | TAMMIE LEE | 166 W HOUSATONIC ST | | | | PITTSFIELD | MA | 01201 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 295072 | | TAMMIE LINKER | 131 N WELLS AVE | | | | GLENOLDEN | PA | 19036 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 295073 | | TAMMIE MASON | 4463 HELMSWAY DR | | | | HOLT | MI | 48842 | USA | TRADE PAYABLE | | | | | $8.03 | |
| 295074 | | TAMMIE MASTEN | 2842 AUGUST RD | | | | JOHNS ISLAND | SC | 29455 | USA | TRADE PAYABLE | | | | | $19.74 | |
| 295075 | | TAMMIE MORGAN | 298 MANSION ST | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 295076 | | TAMMIE NANCE | 3702 SHADOWCREST DR SW | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295077 | | TAMMIE NELSON | 241 16TH ST APT 509 | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $12.32 | |
| 295078 | | TAMMIE PAINTELL | 187 SOUTHAMPTON ST | | | | BUFFALO | NY | 14208 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 295079 | | TAMMIE PETERSON | 5159 SILVER HILL DR | | | | FINLAND | MN | 55603 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 295080 | | TAMMIE PHILLIPS | 1825 SAYERS ST | | | | LUFKIN | TX | 75904 | USA | TRADE PAYABLE | | | | | $62.29 | |
| 295081 | | TAMMIE R KIGHT | 109 PENNSYLVANIA AVE | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 295082 | | TAMMIE ROBERTS | 759 CARNEGIE AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 295083 | | TAMMIE ROBINSON | 220 LOVING RD | | | | MINERAL WELLS | TX | 76067 | USA | TRADE PAYABLE | | | | | $18.14 | |
| 295084 | | TAMMIE ROWELL | 2656 GALILEE RD | | | | BARNWELL | SC | 29812 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 295085 | | TAMMIE SATERFIELD | 6538 JULIA DR | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 295086 | | TAMMIE SMITH | 2301 16TH PLACE LOT 20 | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 295087 | | TAMMIE SMITH | 2301 16TH PLACE LOT 20 | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295088 | | TAMMIE THOMAS | 325 EAST 8TH ST | | | | WATERLOO | IA | 50703 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 295089 | | TAMMIE WELLS | 2234 FOREST ST APT 1 | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 295090 | | TAMMIE WHEELER | 11266 E ESCONDIDO AVE | | | | MESA | AZ | 85208 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 295091 | | TAMMIE WRIGHT | 26 RYAN AVE | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295092 | | TAMMIEN LITTLE | 5722 NW 3RD PLACE | | | | OCALA | FL | 34482 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 295093 | | TAMMRA BAILEY | 875 CO RD 473 LOYS | | | | CULLMAN | AL | 35055 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 295094 | | TAMMRA RICHARDSON | 1182 5TH AVE | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 295095 | | TAMMSTER TAMMY | 7973 GOLDEN FIELD WAY | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 295096 | | TAMMUY BRETON | 668 PITTSTON ROAD | | | | PITTSTON | ME | 04345 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 295097 | | TAMMY A BOYLES | 21115 TANYARD RD | | | | PRESTON | MD | 21655 | USA | TRADE PAYABLE | | | | | $34.17 | |
| 295098 | | TAMMY A GRANIERI | 517 EAST 187TH ST | | | | BRONX | NY | 10458 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 295099 | | TAMMY A LEWIS-BEGAY | PO BOX 95 | | | | WATERFLOW | NM | 87421 | USA | TRADE PAYABLE | | | | | $54.62 | |
| 295100 | | TAMMY A NELSON | 8747 BENTWOOD DR | | | | EDEN PRAIRIE | MN | 55344 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 295101 | | TAMMY A OLANIE AID | 1104  TACE   DR  APT 1A | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 295102 | | TAMMY A QUINCNEZ | 4381 WOODWELL ST UNIT C | | | | LAS VEGAS | NV | | USA | TRADE PAYABLE | | | | | $1.17 | |
| 295103 | | TAMMY ALLEN | 2614 W CHELTENHAM AVE | | | | PHILADELPHIA | PA | | USA | TRADE PAYABLE | | | | | $4.70 | |
| 295104 | | TAMMY AMOS | 390 COUNTY ROAD 43 | | | | CEDAR BLUFF | AL | 35959 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 295105 | | TAMMY ANDERSON | 3341 ADDISON AVE E | | | | KIMBERLY | ID | 83341 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295106 | | TAMMY BAGLEY | 4364 HAVERTY DRIVE | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 295107 | | TAMMY BAGLEY | 4364 HAVERTY DRIVE | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295108 | | TAMMY BAIRD | 189 SPRING ST APT 2 | | | | GLOVERSVILLE | NY | 12078 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 295109 | | TAMMY BALL | 5579 WATERFALL TRAIL | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 295110 | | TAMMY BARBA | 1301 E 25TH ST | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 295111 | | TAMMY BARTLEBAUGH | 45305 ROYAL RD | | | | KING CITY | CA | 89110 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 295112 | | TAMMY BASSIR | KRIS ZIMMERMAN | | | | BLAIN | WA | 98230 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 295113 | | TAMMY BEASLEY | 320 E CENTRAL | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 295114 | | TAMMY BEAUDOIN | 12/25/2011 | | | | BOURBONNAIS | IL | 60914 | USA | TRADE PAYABLE | | | | | $34.68 | |
| 295115 | | TAMMY BELAMGERI | 745 MAUBY DR | | | | BULLHEAD CITY | AZ | 86442 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 295116 | | TAMMY BELL | 3233 DELAUNE | | | | NAPOLEONVILLE | LA | 70390 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295117 | | TAMMY BELLAMY | 835 SE 12 AVE | | | | GAINESVILLE | FL | 32601 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 295118 | | TAMMY BENOIT | 112 FRANK BENOIT RD | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $121.46 | |
| 295119 | | TAMMY BENTLEY | 6905 SW 85TH PL | | | | OCALA | FL | 34476 | USA | TRADE PAYABLE | | | | | $13.01 | |
| 295120 | | TAMMY BERRY | 4422 MCCHAPEL RD | | | | MARIANNA | FL | 32446 | USA | TRADE PAYABLE | | | | | $9.77 | |
| 295121 | | TAMMY BERRY | 4422 MCCHAPEL RD | | | | MARIANNA | FL | 32446 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 295122 | | TAMMY BICKERS | 619 ROLLINGBROOK ST | | | | BAYTOWN | TX | 77521 | USA | TRADE PAYABLE | | | | | $19.89 | |
| 295123 | | TAMMY BITSUN | PO BOX 2978 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 295124 | | TAMMY BLEVINS | 14 MELROB CT | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 295125 | | TAMMY BOSHEARS | 8885 BRANDON CIRCLE CONCO | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 295126 | | TAMMY BOTKIN | 2311 HAF 4TH AV | | | | CHARLESTON | WV | 25387 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 295127 | | TAMMY BOWEN | 438  WOODBURY  AVE | | | | COL | OH | 43223 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 295128 | | TAMMY BOYER | 250 MILLER CT | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 295129 | | TAMMY BOYKIN | 7931 S CAMPBELL | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 295130 | | TAMMY BRADLEY | 214 NORTH COLUMBUS AVENUE | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 295131 | | TAMMY BRADLEY | 214 NORTH COLUMBUS AVENUE | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 295132 | | TAMMY BRADT | 7608 STATE HIGHWAY 30 | | | | ESPERANCE | NY | 12066 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 295133 | | TAMMY BRINKLEY | 610 CAMDEN AVE | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 295134 | | TAMMY BRITTON | 4730 MAD RIVER RD | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $70.21 | |
| 295135 | | TAMMY BROOKS | 2314 WN MALONE ST | | | | PEORIA | IL | 61605 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 295136 | | TAMMY BROUSSEAU | 1908 TERRACE LONG DR | | | | OKLAHOMA CITY | OK | 73149 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 295137 | | TAMMY BROWN | 141 BARACUDDA WAY | | | | RESACA | GA | 30735 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 295138 | | TAMMY BROWN | 141 BARACUDDA WAY | | | | RESACA | GA | 30735 | USA | TRADE PAYABLE | | | | | $7.77 | |
| 295139 | | TAMMY BRUSE | 911 HALF SECTION LINE RD | | | | ALBERTVILLE | AL | 35950 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295140 | | TAMMY BURKER | 11220 SCARETT OAK DR | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 295141 | | TAMMY BURLESON | 1085 KIMS COVE ROAD | | | | CANTON | NC | 28716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295142 | | TAMMY BURNS-BAILEY | 1/21/2147 | | | | HAYWARD | CA | 94577 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 295143 | | TAMMY BURROWS | 1009 JEFFERSON | | | | BERGHOLZ | OH | 43908 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 295144 | | TAMMY BUTLER | 1408 KELSEY ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 295145 | | TAMMY BYRD | 468 PECOS CT | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $29.88 | |
| 295146 | | TAMMY CAMBRA | PO BOX 10713 | | | | SN BERNDO | CA | 92423 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295147 | | TAMMY CARTIER | 917 LINCOLN AVE 2 | | | | SCHENECTAGY | NY | 12307 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 295148 | | TAMMY CARUSO | 627 S APPERSON | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 295149 | | TAMMY CARWELL | ADDADDRESS | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 295150 | | TAMMY CEFALU | 3059 E HIGHWAY 61 | | | | GRAND MARAIS | MN | 55604 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 295151 | | TAMMY CHAPHE | 788 TULIANA RD | | | | ATKINS | VA | 24311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295152 | | TAMMY CLARK | 581 CHERRY ST | | | | DAWSON | GA | 39842 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295153 | | TAMMY CLARK | 581 CHERRY ST | | | | DAWSON | GA | 39842 | USA | TRADE PAYABLE | | | | | $20.59 | |
| 295154 | | TAMMY COLLIER | 166 WAKEFIELD AVENUE | | | | BUFFALO | NY | 14214 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 295155 | | TAMMY COLLINSTAMMY | 29190 DARDANNLLA | | | | LIVONIA | MI | 48152 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 295156 | | TAMMY COLPOYS | 260 6TH ST | | | | GILMAN | MN | 56333 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 295157 | | TAMMY CONNORS | 10 MARTENS ST | | | | WILMINGTON | MA | 01887 | USA | TRADE PAYABLE | | | | | $244.99 | |
| 295158 | | TAMMY COOK | 10250 WILSON RD | | | | WINCHESTER | OH | 45697 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 295159 | | TAMMY COOPER | 114 W BROADWAY | | | | WAUKESHA | WI | 53186 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 295160 | | TAMMY COTTA | | | | | | | | | | TRADE PAYABLE | | | | | $179.61 | |
| 295161 | | TAMMY COTTLE | 711 KEARNEY AVE PO BOX 201 | | | | RIVERTON | IA | | USA | TRADE PAYABLE | | | | | $4.65 | |
| 295162 | | TAMMY COYNER | 216 SW 1ST ST | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $35.05 | |
| 295163 | | TAMMY CRAFT | 2780 ANTELOPE DR | | | | DALZELL | SC | 29040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295164 | | TAMMY CREWS | 1005 16TH ST | | | | LYNCHBURG | VA | 24504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295165 | | TAMMY CROSBY | 8793 DRUMLIN HEIGHTS DR | | | | BALDWINSVILLE | NY | 13027 | USA | TRADE PAYABLE | | | | | $11.25 | |
| 295166 | | TAMMY D BRUYERE-STORY | 1716 CALVIN DR | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 295167 | | TAMMY DABBS | 6 LEWTER CHAPEL RD | | | | ARDMORE | TN | 38449 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295168 | | TAMMY DAVIS | 5112 PEBBLE CREEK DR | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 295169 | | TAMMY DAVIS | 5112 PEBBLE CREEK DR | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 295170 | | TAMMY DAVIS | 5112 PEBBLE CREEK DR | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 295171 | | TAMMY DAY | 10 BABB ST | | | | FOUNTAIN INN | SC | 29644 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 295172 | | TAMMY DE LA HUNT | 17487 DRIFTWOOD LN | | | | PARK RAPIDS | MN | 56470 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 295173 | | TAMMY DECARD | 7510 PARK AVE | | | | FORT WORTH | TX | 76140 | USA | TRADE PAYABLE | | | | | $1,737.33 | |
| 295174 | | TAMMY DENHERDER | 7655 ELEVIN DEADASHELL | | | | HEBRON | MD | 21830 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 295175 | | TAMMY DIXON | 11006 COTTINGHAM CIR NW | | | | UNIONTOWN | OH | 44685 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295176 | | TAMMY DIXON | 11006 COTTINGHAM CIR NW | | | | UNIONTOWN | OH | 44685 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 295177 | | TAMMY DIXON | 11006 COTTINGHAM CIR NW | | | | UNIONTOWN | OH | 44685 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295178 | | TAMMY DOCHNIAK | 22911 HENNA AVE NORTH | | | | FOREST LAKE | MN | 55025 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 295179 | | TAMMY DODDS | 797 CELINE CT | | | | W JEFFERSON | OH | 43162 | USA | TRADE PAYABLE | | | | | $12.20 | |
| 295180 | | TAMMY DODDS | 797 CELINE CT | | | | W JEFFERSON | OH | 43162 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 295181 | | TAMMY DOMINY | 74 FERRY STREET | | | | TROY | NY | 12180 | USA | TRADE PAYABLE | | | | | $11.23 | |
| 295182 | | TAMMY DORAN | 36WILDFIRE LN | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 295183 | | TAMMY DOYLE | 1613 LINDA LN | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 295184 | | TAMMY E CANNEDY | 200 RIVERSIDE MANOR BLVD | | | | F'BURG | VA | 22401 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 295185 | | TAMMY E PITZER | PO B 3771 | | | | ALDERSON | WV | 24910 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 295186 | | TAMMY EALY | BUTLER | | | | BUTLER | PA | 16050 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 295187 | | TAMMY ECKHARDT | 8208 CENTER STREET | | | | GARRETSVILLE | OH | 44231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295188 | | TAMMY ELDRIDGE | 354 CYPRESS ST | | | | WEB | AL | 36376 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295189 | | TAMMY ELMS | 1336 SW OVERLOOK DRIVE | | | | TOPEKA | KS | 66607 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 295190 | | TAMMY EMBRY | 5535 OLD FAYETTEVILLE RD | | | | SYLACAUGA | AL | 35151 | USA | TRADE PAYABLE | | | | | $120.44 | |
| 295191 | | TAMMY ENNIS | 27345 POTTATWATOMIE ROAD | | | | MACOMB | OK | 74852 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295192 | | TAMMY ERICKSON | PO BOXS | | | | NICE | CA | 95464 | USA | TRADE PAYABLE | | | | | $7.87 | |
| 295193 | | TAMMY FERNANDEZ | 1160 GRANBY ST | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 295194 | | TAMMY FERRIS | 481 NORTH PATUXENT RD | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 295195 | | TAMMY FINCHER | 64 WAYFAIRING DRIVE | | | | ROCKMART | GA | 30153 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295196 | | TAMMY FLEMING | PO BOX 4355 | | | | CLARKSBURG | WV | 26302 | USA | TRADE PAYABLE | | | | | $15.22 | |
| 295197 | | TAMMY FLOYD | 975 PEARSON RD | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 295198 | | TAMMY FORWARD | 1220 HOUSTON ST | | | | BEAUMONT | TX | 77701 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 295199 | | TAMMY FOSTER | 2907 BOWDON PL | | | | BRADENTON | FL | 34207 | USA | TRADE PAYABLE | | | | | $10.52 | |
| 295200 | | TAMMY FOSTER | 2907 BOWDON PL | | | | BRADENTON | FL | 34207 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 295201 | | TAMMY FOWLER | 10 JOYCETON TERRACE | | | | UPPERMARLBORO | MD | 20032 | USA | TRADE PAYABLE | | | | | $3.92 | |
| 295202 | | TAMMY FRAMPTON | 2701 BLEEKER | | | | OREGON | OH | 43616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295203 | | TAMMY FRANKLIN | 1005 S 101ST ST | | | | WEST ALLIS | WI | 53214 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 295204 | | TAMMY FRUGE | 4195 S CIMMARRON WAY | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295205 | | TAMMY G HILL | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 295206 | | TAMMY GAKOU | 330 HILLSMAN | | | | SUGAR LAND | TX | 77498 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 295207 | | TAMMY GALE | 12005 MCCRAKIN RD | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295208 | | TAMMY GEORGE | 619 NORTHAMPTON ST | | | | EASTOON | PA | 18042 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 295209 | | TAMMY GHEE | 4606 INDIGO DR | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $19.17 | |
| 295210 | | TAMMY GOKLISH | PO BOX 2556 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 295211 | | TAMMY GOMOLUCH | 20651 IDA CENTER RD | | | | PETERSBURG | MI | 49270 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 295212 | | TAMMY GONZALES | 26429 S SNEAD DR | | | | SUN LAKES | AZ | 85248 | USA | TRADE PAYABLE | | | | | $10.47 | |
| 295213 | | TAMMY GOOD | 356 NORTH SAINT JOHN STREET | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $7.06 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 295214 | | TAMMY GREEN | PO BOX 744 | | | | GENEVA | NY | 14456 | USA | TRADE PAYABLE | | | | | $64.92 |
| 295215 | | TAMMY GREENE | 2430 W YALE AVE | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $5.00 |
| 295216 | | TAMMY GREENE | 2430 W YALE AVE | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $5.00 |
| 295217 | | TAMMY GREGOR | 146 BATTERY DR | | | | LOCUST | NC | 28097 | USA | TRADE PAYABLE | | | | | $35.00 |
| 295218 | | TAMMY GRIFFEN | 1401 LANES STREET | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $225.75 |
| 295219 | | TAMMY GROCHAL | 130 HILL CREST AVE | | | | SHAVERTOWN | PA | 18708 | USA | TRADE PAYABLE | | | | | $0.61 |
| 295220 | | TAMMY GRUBB | 2009 28TH AVE N APT 1 | | | | ST PETERSBURG | FL | 33713 | USA | TRADE PAYABLE | | | | | $4.65 |
| 295221 | | TAMMY GRULKE | 1910 MANLEY ST | | | | MADISON | WI | 53704 | USA | TRADE PAYABLE | | | | | $11.65 |
| 295222 | | TAMMY GUTE | 14460 SPRUCEVALE RD | | | | E LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.00 |
| 295223 | | TAMMY HAILE | 85 IGOU ROBISON ROAD | | | | BOAZ | AL | 35956 | USA | TRADE PAYABLE | | | | | $5.00 |
| 295224 | | TAMMY HALDEMAN | 103 EAST CENTER STREET | | | | TREMONT | PA | 17981 | USA | TRADE PAYABLE | | | | | $9.70 |
| 295225 | | TAMMY HALEY | 647 DERRER RD | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $12.36 |
| 295226 | | TAMMY HARDY | 9 KING STREET | | | | WATERVILLE | ME | 04901 | USA | TRADE PAYABLE | | | | | $4.73 |
| 295227 | | TAMMY HARRINGTON | 54 WIGGAN ST | | | | NEW PHILLY | PA | 17959 | USA | TRADE PAYABLE | | | | | $10.70 |
| 295228 | | TAMMY HATFIELD | 230 WEST SUNSET DRIVE | | | | RITTMAN | OH | 44270 | USA | TRADE PAYABLE | | | | | $158.67 |
| 295229 | | TAMMY HATHAWAY | 7674 OLD CUBA ROAD | | | | SPENCER | IN | 47460 | USA | TRADE PAYABLE | | | | | $1.65 |
| 295230 | | TAMMY HAYTON | 3905 N UNION ST | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $15.45 |
| 295231 | | TAMMY HAZELWOOD | 1520 SHIRLEY AVE | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 |
| 295232 | | TAMMY HELTON | 224 HUNTSMAN LANE | | | | BEAN STATION | TN | 37708 | USA | TRADE PAYABLE | | | | | $4.52 |
| 295233 | | TAMMY HENRY | 20 ROE ST | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $4.70 |
| 295234 | | TAMMY HESS | 688 DETURKSVILLE ROAD | | | | PINE GROVE | PA | 17963 | USA | TRADE PAYABLE | | | | | $0.29 |
| 295235 | | TAMMY HEYNE | 534 MOBILE DRIVE | | | | RANCHESTER | WY | 82839 | USA | TRADE PAYABLE | | | | | $37.83 |
| 295236 | | TAMMY HILL | 4928 N 54TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $0.43 |
| 295237 | | TAMMY HONEA | 3380 BLUE RIDGE BLVD | | | | INDEPENDENCE | MO | 64052 | USA | TRADE PAYABLE | | | | | $3,443.77 |
| 295238 | | TAMMY HORNE | 102 SAYLE DRIVE | | | | WILLIAMSTON | SC | 29697 | USA | TRADE PAYABLE | | | | | $5.00 |
| 295239 | | TAMMY HORNE | 102 SAYLE DRIVE | | | | WILLIAMSTON | SC | 29697 | USA | TRADE PAYABLE | | | | | $10.30 |
| 295240 | | TAMMY HORTON | PO BOX 583 | | | | SUNMAN | IN | 47041 | USA | TRADE PAYABLE | | | | | $5.00 |
| 295241 | | TAMMY HOUGHTALING | PO BOX 42 | | | | CAMERON MILLS | NY | 14820 | USA | TRADE PAYABLE | | | | | $4.83 |
| 295242 | | TAMMY HUBBARD | 5964 SCHMEAID RD | | | | LAKEVIEW | MI | 48850 | USA | TRADE PAYABLE | | | | | $5.01 |
| 295243 | | TAMMY ISLA | 7555 TODD ST | | | | LOUISVILLE | OH | 44641 | USA | TRADE PAYABLE | | | | | $40.70 |
| 295244 | | TAMMY JACKSON | 8411 12 FONTANA ST | | | | DOWNEY | CA | 90241 | USA | TRADE PAYABLE | | | | | $2.94 |
| 295245 | | TAMMY JACKSON | 8411 12 FONTANA ST | | | | DOWNEY | CA | 90241 | USA | TRADE PAYABLE | | | | | $29.55 |
| 295246 | | TAMMY JELLISON | 1308 W UNION CHAPEL RD | | | | GRANTSBURG | IN | 47123 | USA | TRADE PAYABLE | | | | | $53.49 |
| 295247 | | TAMMY JIMENEZ | 3725 LAGUNA RD | | | | GOLDEN VALLEY | AZ | 86413 | USA | TRADE PAYABLE | | | | | $60.73 |
| 295248 | | TAMMY JIMENEZ | 3725 LAGUNA RD | | | | GOLDEN VALLEY | AZ | 86413 | USA | TRADE PAYABLE | | | | | $4.58 |
| 295249 | | TAMMY JO | 999 W 650 N | | | | LA PORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $12.96 |
| 295250 | | TAMMY JO | 999 W 650 N | | | | LA PORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $4.67 |
| 295251 | | TAMMY JOHNSEN | 107 BROADWAY | | | | WRENSHALL | MN | 55797 | USA | TRADE PAYABLE | | | | | $0.23 |
| 295252 | | TAMMY JOHNSON | 1400 HG MOSELY PWKY | | | | LONGVIEW | TX | 75604 | USA | TRADE PAYABLE | | | | | $8.89 |
| 295253 | | TAMMY JOHNSON | 1400 HG MOSELY PWKY | | | | LONGVIEW | TX | 75604 | USA | TRADE PAYABLE | | | | | $4.70 |
| 295254 | | TAMMY JOHNSON | 1400 HG MOSELY PWKY | | | | LONGVIEW | TX | 75604 | USA | TRADE PAYABLE | | | | | $3.94 |
| 295255 | | TAMMY JOHNSON | 1400 HG MOSELY PWKY | | | | LONGVIEW | TX | 75604 | USA | TRADE PAYABLE | | | | | $5.00 |
| 295256 | | TAMMY JONES | 1119 THEODORE ST | | | | LANSING | MI | 48915 | USA | TRADE PAYABLE | | | | | $15.00 |
| 295257 | | TAMMY JONES | 1119 THEODORE ST | | | | LANSING | MI | 48915 | USA | TRADE PAYABLE | | | | | $4.70 |
| 295258 | | TAMMY JONES | 1119 THEODORE ST | | | | LANSING | MI | 48915 | USA | TRADE PAYABLE | | | | | $4.70 |
| 295259 | | TAMMY JONES | 1119 THEODORE ST | | | | LANSING | MI | 48915 | USA | TRADE PAYABLE | | | | | $35.34 |
| 295260 | | TAMMY JUNIEL | 3030 N BLACK CANYON HIGHWAY | | | | PHOENIX | AZ | 85045 | USA | TRADE PAYABLE | | | | | $4.57 |
| 295261 | | TAMMY KAIJI | 149 GRIZZELL HOLLAR | | | | WILLARD | KY | 41181 | USA | TRADE PAYABLE | | | | | $110.80 |
| 295262 | | TAMMY KANE | 119 AMY AVE | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $4.70 |
| 295263 | | TAMMY KANNIARD | 621 E MORIS BV APT | | | | MORRISTOWN | TN | 37813 | USA | TRADE PAYABLE | | | | | $34.90 |
| 295264 | | TAMMY KARLHEIM | 1317 MAGEE ROAD | | | | PATTON | PA | 16668 | USA | TRADE PAYABLE | | | | | $19.40 |
| 295265 | | TAMMY KASLOV | 3751 YELLOW JASMINE DR | | | | LAS VEGAS | NV | 89147 | USA | TRADE PAYABLE | | | | | $14.19 |
| 295266 | | TAMMY KEENAN | 24642 TURNPIKE RD | | | | BELVA | WV | 25160 | USA | TRADE PAYABLE | | | | | $4.65 |
| 295267 | | TAMMY KELLER | 725 W SAGEFIELD DR | | | | SMYRNA | TN | 37167 | USA | TRADE PAYABLE | | | | | $4.51 |
| 295268 | | TAMMY KELLY | 71 B INDIGOHILL RD | | | | SOMERSWORTH | NH | 03878 | USA | TRADE PAYABLE | | | | | $10.00 |
| 295269 | | TAMMY KEMMERER | 4729 MOUNTAIN ROAD | | | | SLATINGTON | PA | 18080 | USA | TRADE PAYABLE | | | | | $9.41 |
| 295270 | | TAMMY KERNAN | 160 GYPSY CAMP RD | | | | GYPSY | WV | 26361 | USA | TRADE PAYABLE | | | | | $4.65 |
| 295271 | | TAMMY KING | 3824 CHATTANOOGA VALLEY RD | | | | FLINTSTONE | GA | 30725 | USA | TRADE PAYABLE | | | | | $5.00 |
| 295272 | | TAMMY KNIGHTON | 1090 GRASSVALLEY HWY | | | | AUBURN | CA | 95603 | USA | TRADE PAYABLE | | | | | $4.62 |
| 295273 | | TAMMY KRAJCI | 106 BARKWOOD DR APT 1141 | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $24.70 |
| 295274 | | TAMMY KRULL | 4337 HOLLYSHIRE DR | | | | SAINT LOUIS | MO | 63129 | USA | TRADE PAYABLE | | | | | $5.00 |
| 295275 | | TAMMY KUMAR | 545 GIFFORD ST APT 2 | | | | SYRACUSE | NY | 13204 | USA | TRADE PAYABLE | | | | | $4.60 |
| 295276 | | TAMMY KWENTERA | 5380 CLEM RD | | | | PORTAGE | IN | 46368 | USA | TRADE PAYABLE | | | | | $4.12 |
| 295277 | | TAMMY KYLES | 1200 CAPITAL BLVD | | | | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $5.68 |
| 295278 | | TAMMY L BEAUCHAMP | 63050 NORTH AVE | | | | RAY | MI | 48096 | USA | TRADE PAYABLE | | | | | $4.70 |
| 295279 | | TAMMY L LEBRET | 1222 S PITTSBURG ST | | | | SPOKANE | WA | 99202 | USA | TRADE PAYABLE | | | | | $4.57 |
| 295280 | | TAMMY L MOSS | 19950 HAMBURG ST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $4.73 |
| 295281 | | TAMMY L PERKINS | 13020 CO RD 2250 | | | | ST JAMES | MO | 65559 | USA | TRADE PAYABLE | | | | | $5.00 |
| 295282 | | TAMMY LANDRUM | 188 STONECUTTER STREET | | | | MONROE | NC | | USA | TRADE PAYABLE | | | | | $5.00 |
| 295283 | | TAMMY LANE | 1006 SCHIFF AVE | | | | CINCINNATI | OH | 45205 | USA | TRADE PAYABLE | | | | | $5.00 |
| 295284 | | TAMMY LANGSTON | 8955 GULF HIGHWAY | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $5.00 |
| 295285 | | TAMMY LATHAM | 2895 EASTON ST NE | | | | CANTON | OH | 44721 | USA | TRADE PAYABLE | | | | | $11.00 |
| 295286 | | TAMMY LAWSON | PO BOX 2193 SARDIS STN MAIN | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $305.60 |
| 295287 | | TAMMY LEONARD | 2091 KINGSHAVEN PL | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $7.76 |
| 295288 | | TAMMY LESTER | 185 OAK MILL DR | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $5.00 |
| 295289 | | TAMMY LEWIS | 3436 WATSON SEED FARM RD | | | | WHITAKERS | NC | 27891 | USA | TRADE PAYABLE | | | | | $10.01 |
| 295290 | | TAMMY LINVILLE | 460 DAIRY BARN RD | | | | NANCY | KY | 42544 | USA | TRADE PAYABLE | | | | | $4.70 |
| 295291 | | TAMMY LONG | 25 W 200 N | | | | CENTERVILLE | UT | 84014 | USA | TRADE PAYABLE | | | | | $34.23 |
| 295292 | | TAMMY LOONEY | 1638 COTTONTREE RD | | | | WALTON | WV | 25286 | USA | TRADE PAYABLE | | | | | $4.70 |
| 295293 | | TAMMY LOSCH | 105 CARTER LN | | | | HOWARD | PA | 16841 | USA | TRADE PAYABLE | | | | | $5.78 |
| 295294 | | TAMMY LOVELL | 3409 PARISH CIRCLE | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $0.37 |
| 295295 | | TAMMY LUGONES | 9208 BELL RIDGE DR | | | | PENSACOLA | FL | 32526 | USA | TRADE PAYABLE | | | | | $6.34 |
| 295296 | | TAMMY LUM | 2870 OLD ELK NECK RD | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $17.94 |
| 295297 | | TAMMY LYONS | 235 SAND ST | | | | CROOKSVILLE | OH | 43731 | USA | TRADE PAYABLE | | | | | $5.00 |
| 295298 | | TAMMY M MILLER | 1614 11TH ST SW | | | | CANTON | OH | 44706 | USA | TRADE PAYABLE | | | | | $10.00 |
| 295299 | | TAMMY M SCHMIDT | 8108 DEMA DR | | | | DES MOINES | IA | 50320 | USA | TRADE PAYABLE | | | | | $3.70 |
| 295300 | | TAMMY M TRAVIS | 221 SOUTH MEMORIAL AVE | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $5.04 |
| 295301 | | TAMMY MACKOWIAK | 8800 S HARLEM | | | | BRIDGEVIEW | IL | 60455 | USA | TRADE PAYABLE | | | | | $4.50 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 295302 | | TAMMY MAGOUIRK | 306 DUCKTOWN ST | | | | SODDY-DAISY | TN | 37379 | USA | TRADE PAYABLE | | | | | $13.11 | |
| 295303 | | TAMMY MAIDEN | 7 ADRIA DR | | | | GROTTOES | VA | 24441 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295304 | | TAMMY MANLEY | 302 W MAPLE | | | | PARKSTON | SD | 57366 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 295305 | | TAMMY MANNON | PO BOX 911 | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $18.79 | |
| 295306 | | TAMMY MARQUEZ | 231 COUNTY RD 12 | | | | MANTORVILLE | MN | 55955 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 295307 | | TAMMY MARSH | 1735 COLLAR PRICE RD | | | | HUBBARD | OH | 44425 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 295308 | | TAMMY MARTIN | 818 FILLMORE | | | | BUFFALO | NY | 14212 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 295309 | | TAMMY MARTYNOWICZ | 265 ARCHER RD | | | | LUTTRELL | TN | 37779 | USA | TRADE PAYABLE | | | | | $6.15 | |
| 295310 | | TAMMY MAUL | 111 HIGH ST | | | | HASTINGS | PA | 16646 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 295311 | | TAMMY MCCALLISTER | 115 HAMPTON LANE | | | | HURRICANE | WV | 25526 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 295312 | | TAMMY MCCANN | 10000 | | | | SEARCY | AR | 72143 | USA | TRADE PAYABLE | | | | | $143.82 | |
| 295313 | | TAMMY MCCELVEY | 682 RIDGEWOOD DR | | | | PORT NECHES | TX | 77651 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 295314 | | TAMMY MCCRAY | 3401 CAMELLIA DR APT 308 | | | | TEMPLE | TX | 76502 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 295315 | | TAMMY MCCULLOUGH | 112 HIGHWAY 89 S | | | | LINN | MO | 65051 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 295316 | | TAMMY MCDANIELS | 721 LINDA JONSON AVE | | | | EL PASO | TX | 79932 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 295317 | | TAMMY MCELROY | 4344 NAPIER AVE APT 88 | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 295318 | | TAMMY MCKAY | 67 GIFFORD STREET | | | | FREDERICKTOWN | OH | 43019 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 295319 | | TAMMY MCKEEHAN | 1690 DUVALL RD APT H | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $6.83 | |
| 295320 | | TAMMY MCPHERSON | 419 SHIPMAN RD | | | | SUNBURY | PA | 17801 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 295321 | | TAMMY MEE | 3847 LAVQUE RD | | | | HERMANTOWN | MN | 55810 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295322 | | TAMMY MESSERER | 103608 MCCALL RD | | | | MT GROVE | MO | 65711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295323 | | TAMMY MIELKE | 13552 GOSSAMER | | | | SAINT PAUL | MN | 55124 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 295324 | | TAMMY MILLER | 1021 S 88TH ST | | | | TACOMA | WA | 98444 | USA | TRADE PAYABLE | | | | | $13.40 | |
| 295325 | | TAMMY MILLER | 1021 S 88TH ST | | | | TACOMA | WA | 98444 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 295326 | | TAMMY MILLER | 1021 S 88TH ST | | | | TACOMA | WA | 98444 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 295327 | | TAMMY MILNER | 6178 SHELBA DRIVE | | | | GALLOWAY | OH | 43119 | USA | TRADE PAYABLE | | | | | $3.84 | |
| 295328 | | TAMMY MITCHELL | 8061 FRANK HUDSON ROAD | | | | BILOXI | MS | 39532 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 295329 | | TAMMY MOORES | 124 MOORES DR | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $25.16 | |
| 295330 | | TAMMY MORALES | 9388 STATE RT 22 | | | | HILLDALE | NY | 12529 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295331 | | TAMMY MORSE | 794 LOWELL ST | | | | METHUEN | MA | 01844 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 295332 | | TAMMY MORTLOCK | 1050 S LONGMORE 399 | | | | MESA | AZ | 85202 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 295333 | | TAMMY MOSS | 780 BRANDY CIRCLE | | | | BOWLING GREEN | KY | 42104 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 295334 | | TAMMY MUSICK | PO BX 3344 | | | | MORRISTOWN | TN | 37815 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 295335 | | TAMMY NAST | 4629 BUTTERNUT STREET | | | | CLARKSTONQ | MI | 48348 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 295336 | | TAMMY NAST | 4629 BUTTERNUT STREET | | | | CLARKSTONQ | MI | 48348 | USA | TRADE PAYABLE | | | | | $40.70 | |
| 295337 | | TAMMY NELSEN | 31 CEDAR ST | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $4.05 | |
| 295338 | | TAMMY NGUYEM | 4625 W WALNUT ST | | | | GARLAND | TX | 75042 | USA | TRADE PAYABLE | | | | | $45.99 | |
| 295339 | | TAMMY NIEHAUS | 307 S CHURCH ST | | | | CARMI | IL | 62821 | USA | TRADE PAYABLE | | | | | $51.02 | |
| 295340 | | TAMMY NOBLE | 122 ROSEDALE AVE | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $2.71 | |
| 295341 | | TAMMY NOTO | 487 PIRATES ROAD | | | | LITTLE TORCH KEY | FL | 33042 | USA | TRADE PAYABLE | | | | | $65.76 | |
| 295342 | | TAMMY NUSSBAUM | 1201 SHULER AVE 1 SOUTH | | | | HAMILTON | OH | 45011 | USA | TRADE PAYABLE | | | | | $145.00 | |
| 295343 | | TAMMY ODEN | 1286 BLAINE 1 | | | | IDAHO FALLS | ID | 83402 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 295344 | | TAMMY OHAMBERS | 3815 CRESTER WOOD DR | | | | SS | MD | 20906 | USA | TRADE PAYABLE | | | | | $66.15 | |
| 295345 | | TAMMY OISTER | 6000 HILLCREST DR | | | | CHATTANOOGA | TN | 37421 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 295346 | | TAMMY OLIVER | 128 1ST STREET NORTHWEST | | | | CHISHOLM | MN | 55719 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 295347 | | TAMMY OTT | 102 CO HWY 13 | | | | NEVIS | MN | 56467 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 295348 | | TAMMY OWINGS | 1694 UNITY CHURCH ROAD | | | | SUMMERVILLE | GA | 30747 | USA | TRADE PAYABLE | | | | | $313.19 | |
| 295349 | | TAMMY OZBORNE | NONE | | | | NONE | WV | 25801 | USA | TRADE PAYABLE | | | | | $178.67 | |
| 295350 | | TAMMY PARK | 28690 ECORSE ROAD | | | | ROMULUS | MI | 48174 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 295351 | | TAMMY PAULETTE | 1406 BERTHA N4 | | | | PCC | FL | 32404 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 295352 | | TAMMY PEREZ | 811 FLEETWOOD DR | | | | SAGINAW | MI | 48604 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 295353 | | TAMMY PETERLIN | 1908 PINE ST | | | | NEWPORT | MI | 48166 | USA | TRADE PAYABLE | | | | | $6.27 | |
| 295354 | | TAMMY PETERSON | 1251 SUPERIOR | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295355 | | TAMMY PETRI | 320 EVERGREEN ST | | | | BELLE PLAINE | MN | 56011 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 295356 | | TAMMY PETTY | 1 LANGLEY AVE | | | | NN | VA | 23601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295357 | | TAMMY PINEUR | 1511 BABY BAER CT | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 295358 | | TAMMY PIRRONE | 43411 VIRGINIA AVE | | | | PALM DESERT | CA | 92211 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 295359 | | TAMMY PLAFCAN | 19762 243RD ST | | | | FORT RIPLEY | MN | 56449 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 295360 | | TAMMY POOL | 217 HOWARD AVE | | | | ROCKFORD | IL | 61101 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 295361 | | TAMMY POWELL | OR VIRGINA BURCHFIELD | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 295362 | | TAMMY PROUGH | 829 HART DR | | | | FORT MYERS | FL | 33917 | USA | TRADE PAYABLE | | | | | $6.02 | |
| 295363 | | TAMMY PRUITT | 5227 TERESA ST | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $12.09 | |
| 295364 | | TAMMY QUINONEZ | 4381 WOODWELL ST | | | | LAS VEGAS | NV | | USA | TRADE PAYABLE | | | | | $1.02 | |
| 295365 | | TAMMY R DAFONTE | 1424 OVERTON AVE | | | | PORT BOLIVAR | TX | 77650 | USA | TRADE PAYABLE | | | | | $39.00 | |
| 295366 | | TAMMY RAMEY | 5772 ROXBURY CT | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 295367 | | TAMMY REED | NA | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $149.49 | |
| 295368 | | TAMMY REID | 448 TRAFFORD ROAD | | | | WARRIOR | AL | 35180 | USA | TRADE PAYABLE | | | | | $21.35 | |
| 295369 | | TAMMY RICH | 7335 KNOLLWOOD DRIVE | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 295370 | | TAMMY RICH | 7335 KNOLLWOOD DRIVE | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $15.17 | |
| 295371 | | TAMMY RICHIE | PO BOX 28718 | | | | OAKDALE | MN | 55128 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 295372 | | TAMMY RICHMOND | 612 CORNELL AVE | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $6.22 | |
| 295373 | | TAMMY RIDER | 227 WESTSIDE AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 295374 | | TAMMY RITENOUR | 1752 COPLEY | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295375 | | TAMMY RIVERA | 100 PERKINS AVE | | | | BROCKTON | MA | 02302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295376 | | TAMMY ROBERSON | 1434 ODUM ROAD SOUTH | | | | SCREVEN | GA | 31560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295377 | | TAMMY RODRIGUEZ | 917 MCCLURKAN AVE | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 295378 | | TAMMY ROPER | 5590 BUCK MOUNTAIN ROAD | | | | DOVER | AR | 72837 | USA | TRADE PAYABLE | | | | | $13.05 | |
| 295379 | | TAMMY ROXBERRY | NONE | | | | BUTLER | PA | 16049 | USA | TRADE PAYABLE | | | | | $25.50 | |
| 295380 | | TAMMY ROYSTER | 1325 ROSETTA ST | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 295381 | | TAMMY RUCKS | 205 SIR PELLIAS | | | | WOODDVILLE | TX | 77659 | USA | TRADE PAYABLE | | | | | $429.17 | |
| 295382 | | TAMMY RUFFNER | 7949 DALEROSE AVE | | | | BALTO | MD | 21237 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 295383 | | TAMMY RUNION | 4754 JOES CREEK RD | | | | COMFORT | WV | 25049 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 295384 | | TAMMY S BROWN | 690 SECOND AVE | | | | WEST HAVEN | CT | 06516 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 295385 | | TAMMY S LISENBY | 8013 RHODES AVE | | | | NORTH HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 295386 | | TAMMY S WELLS | 5815 E 16TH TERR | | | | KANSAS CITY | MO | 64126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295387 | | TAMMY SANDEN | 4223 STATON ST | | | | ERI | PA | 16510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295388 | | TAMMY SANDERS | 1820 SKYLINE DR | | | | FALLENTIMBER | PA | 16639 | USA | TRADE PAYABLE | | | | | $296.79 | |
| 295389 | | TAMMY SAVAGE | 102 LYNN STREET | | | | MCARE | AR | 72102 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 295390 | | TAMMY SCOTT | 254 UTAH RD | | | | RAVENSWOOD | WV | 26164 | USA | TRADE PAYABLE | | | | | $5.00 |
| 295391 | | TAMMY SEAS | 931 W BROWNING RD | | | | BELLMAWR | NJ | 08031 | USA | TRADE PAYABLE | | | | | $5.00 |
| 295392 | | TAMMY SETTERLUND | 48 OLD MILL RD | | | | SUTTON | MA | 01590 | USA | TRADE PAYABLE | | | | | $5.00 |
| 295393 | | TAMMY SIMMS | 1067 JODIE ROAD | | | | JODIE | WV | 26690 | USA | TRADE PAYABLE | | | | | $9.65 |
| 295394 | | TAMMY SIMON | 3001 CASTIGLIONE STREET | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $15.17 |
| 295395 | | TAMMY SMITH | 93 WEST MAIN STREET | | | | WAYNESBORO | PA | 17268 | USA | TRADE PAYABLE | | | | | $49.61 |
| 295396 | | TAMMY SMITH | 93 WEST MAIN STREET | | | | WAYNESBORO | PA | 17268 | USA | TRADE PAYABLE | | | | | $4.70 |
| 295397 | | TAMMY SMITH | 93 WEST MAIN STREET | | | | WAYNESBORO | PA | 17268 | USA | TRADE PAYABLE | | | | | $70.01 |
| 295398 | | TAMMY SNELL | 2299 BATES | | | | MT MORRIS | MI | 48458 | USA | TRADE PAYABLE | | | | | $5.85 |
| 295399 | | TAMMY SPEIGHT | 124 SOUTH GROG ST | | | | SPRING LAKE | NC | 28390 | USA | TRADE PAYABLE | | | | | $5.18 |
| 295400 | | TAMMY SPENCER | 1511 CARAMEL CIRCLE | | | | HIXSON | TN | 37343 | USA | TRADE PAYABLE | | | | | $160.55 |
| 295401 | | TAMMY SPICER | 2961 24TH AVE S | | | | GRAND FORKS | ND | 58201 | USA | TRADE PAYABLE | | | | | $19.32 |
| 295402 | | TAMMY STARECK | ADDRESS | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $4.62 |
| 295403 | | TAMMY STEVENS | 710 RIVERVIEW DR LOT 6 | | | | BELMONT | WV | 26134 | USA | TRADE PAYABLE | | | | | $1.00 |
| 295404 | | TAMMY STEWART | 852 MASONTOWN RD | | | | NEWPORT | NC | 28570 | USA | TRADE PAYABLE | | | | | $5.00 |
| 295405 | | TAMMY STRICKLAND | 4429 PLEASANT VIEW DR | | | | FAY | NC | 28312 | USA | TRADE PAYABLE | | | | | $5.00 |
| 295406 | | TAMMY STYLES | 513 LEO SHARP RD | | | | SEVIERVILLE | TN | 37862 | USA | TRADE PAYABLE | | | | | $4.51 |
| 295407 | | TAMMY SUTTON | 874 HARVEST MEADOWS DR | | | | KODAK | TN | 37764 | USA | TRADE PAYABLE | | | | | $42.05 |
| 295408 | | TAMMY SUTTON | 874 HARVEST MEADOWS DR | | | | KODAK | TN | 37764 | USA | TRADE PAYABLE | | | | | $25.01 |
| 295409 | | TAMMY SZILAGYI | 700 ELM ST | | | | BAY CITY | MI | 48706 | USA | TRADE PAYABLE | | | | | $4.86 |
| 295410 | | TAMMY TABER | 1488 STATE ROUTE 436 PO BOX 3825 | | | | NUNDA | NY | 14517 | USA | TRADE PAYABLE | | | | | $4.60 |
| 295411 | | TAMMY TAMMU | PO BOX 5601 | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $105.00 |
| 295412 | | TAMMY TAYLOR | 569 SHELTON RD | | | | BOMONT | WV | 25030 | USA | TRADE PAYABLE | | | | | $4.70 |
| 295413 | | TAMMY TEAL | 581 WESTWOOD DRIVE | | | | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $5.00 |
| 295414 | | TAMMY TESTERMAN | 199 ROWLANDSVILLE RD A | | | | CONOWINGO | MD | 21918 | USA | TRADE PAYABLE | | | | | $2.94 |
| 295415 | | TAMMY TEXTOR | 2271 MELOY RD | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $5.00 |
| 295416 | | TAMMY TILTMAN | 2068 WETMORE | | | | LUZERNE | MI | 48636 | USA | TRADE PAYABLE | | | | | $9.70 |
| 295417 | | TAMMY TIMERA | 480 HAZEL ST 311 | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $34.01 |
| 295418 | | TAMMY TOBACCO | 1307 W 8TH 18 | | | | YANKTON | SD | 95078 | USA | TRADE PAYABLE | | | | | $5.14 |
| 295419 | | TAMMY TOMLIN | 220 RED AND WHITE STREET | | | | ENTER CITY | SC | 29150 | USA | TRADE PAYABLE | | | | | $0.06 |
| 295420 | | TAMMY TRAN | 1500 E VILLAGE WAY 2206 | | | | ORANGE | CA | 92865 | USA | TRADE PAYABLE | | | | | $57.12 |
| 295421 | | TAMMY TROTTER | 4209 EPORIA STREET | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $5.16 |
| 295422 | | TAMMY TTINKER | 13 JOSHUA ST | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $5.00 |
| 295423 | | TAMMY TVERB | 513 FLORIDA PL | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $1.00 |
| 295424 | | TAMMY TYREE | 12409 MONROE RD | | | | LEESBURG | OH | 45135 | USA | TRADE PAYABLE | | | | | $5.00 |
| 295425 | | TAMMY UPDEGRAFF | 5 PINE TREE VILLAGE APT 203 | | | | PAINTTEDPOST | NY | 14870 | USA | TRADE PAYABLE | | | | | $5.00 |
| 295426 | | TAMMY URIZAR | PO BOX 6187 | | | | KENT | WA | 98064 | USA | TRADE PAYABLE | | | | | $4.52 |
| 295427 | | TAMMY USLEAMAN | 130 16TH STREET | | | | NEWPORT | KY | 41071 | USA | TRADE PAYABLE | | | | | $4.70 |
| 295428 | | TAMMY VAN WIE | 3590 GARDENNIA PL APT B | | | | LARGO | FL | 33771 | USA | TRADE PAYABLE | | | | | $4.65 |
| 295429 | | TAMMY VANDERVEER | PO BOX 229 | | | | PORT JERVIS | NY | | USA | TRADE PAYABLE | | | | | $14.70 |
| 295430 | | TAMMY VICKERY | 311 MADISON PL | | | | TRUSSVILLE | AL | 35173 | USA | TRADE PAYABLE | | | | | $5.42 |
| 295431 | | TAMMY VIOLETTE | 81 DAVIS RD | | | | FAIRFIELD | ME | 04937 | USA | TRADE PAYABLE | | | | | $4.72 |
| 295432 | | TAMMY WALKER | 1536 VANKIRK ST | | | | PHILA | PA | 19149 | USA | TRADE PAYABLE | | | | | $13.64 |
| 295433 | | TAMMY WALKER | 1536 VANKIRK ST | | | | PHILA | PA | 19149 | USA | TRADE PAYABLE | | | | | $4.60 |
| 295434 | | TAMMY WALKER | 1536 VANKIRK ST | | | | PHILA | PA | 19149 | USA | TRADE PAYABLE | | | | | $4.60 |
| 295435 | | TAMMY WALKER | 1536 VANKIRK ST | | | | PHILA | PA | 19149 | USA | TRADE PAYABLE | | | | | $4.70 |
| 295436 | | TAMMY WARD | 2544 YORK | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 |
| 295437 | | TAMMY WATSON | 320 E 9TH | | | | WEWOKA | OK | 74884 | USA | TRADE PAYABLE | | | | | $80.00 |
| 295438 | | TAMMY WATTS | 173 PINEHURST DR | | | | HUNTINGOTN | WV | 25704 | USA | TRADE PAYABLE | | | | | $53.38 |
| 295439 | | TAMMY WAUGHTEL | 300 N HANOVER ST | | | | ELIZABETHTOWN | PA | 17022 | USA | TRADE PAYABLE | | | | | $4.70 |
| 295440 | | TAMMY WEINZETL | 1717 BURNS AVE | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $0.53 |
| 295441 | | TAMMY WELCH | 2169 WOODBINE DR | | | | HERMITAGE | PA | 16148 | USA | TRADE PAYABLE | | | | | $9.70 |
| 295442 | | TAMMY WERK | BOX 491 | | | | HAYS | MT | 59527 | USA | TRADE PAYABLE | | | | | $0.01 |
| 295443 | | TAMMY WESTENBARGER | 3710 MARTIN AVE | | | | NORTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 |
| 295444 | | TAMMY WHETSELL | 805 FOREST DR | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $9.00 |
| 295445 | | TAMMY WHITE | 3219 HOWARD PARK AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $8.00 |
| 295446 | | TAMMY WHITE | 3219 HOWARD PARK AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $10.88 |
| 295447 | | TAMMY WIGGINS | 400 NORTH GRAND AVE | | | | CHARLES CITY | IA | 50616 | USA | TRADE PAYABLE | | | | | $4.65 |
| 295448 | | TAMMY WILDE | 4913 BEECH ST | | | | SHADY SIDE | MD | 20764 | USA | TRADE PAYABLE | | | | | $17.94 |
| 295449 | | TAMMY WILL | 104 STUART DR | | | | JORDAN | MN | 55352 | USA | TRADE PAYABLE | | | | | $19.07 |
| 295450 | | TAMMY WILL | 104 STUART DR | | | | JORDAN | MN | 55352 | USA | TRADE PAYABLE | | | | | $0.48 |
| 295451 | | TAMMY WILL WALKER | 1536 VAN KIRK ST | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $4.60 |
| 295452 | | TAMMY WILLIAMS | 9 BURGER AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $2.94 |
| 295453 | | TAMMY WILLIAMS | 4914 AUSTIN TRACEY ROAD | | | | AUSTIN | KY | 42123 | USA | TRADE PAYABLE | | | | | $5.65 |
| 295454 | | TAMMY WILLIAMS | 4914 AUSTIN TRACEY ROAD | | | | AUSTIN | KY | 42123 | USA | TRADE PAYABLE | | | | | $1.99 |
| 295455 | | TAMMY WILLIAMS | 4914 AUSTIN TRACEY ROAD | | | | AUSTIN | KY | 42123 | USA | TRADE PAYABLE | | | | | $4.55 |
| 295456 | | TAMMY WILLIAMS | 4914 AUSTIN TRACEY ROAD | | | | AUSTIN | KY | 42123 | USA | TRADE PAYABLE | | | | | $122.20 |
| 295457 | | TAMMY WILLIAMS | 4914 AUSTIN TRACEY ROAD | | | | AUSTIN | KY | 42123 | USA | TRADE PAYABLE | | | | | $5.00 |
| 295458 | | TAMMY WILLOVER | 2718 PEACH RIDGE RD | | | | BROOKSHIRE | TX | 77423 | USA | TRADE PAYABLE | | | | | $63.85 |
| 295459 | | TAMMY WILSON | 1215 HWY 413 | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $4.65 |
| 295460 | | TAMMY WINTERS | 10350 SPLENDOR WAY | | | | CLERMONT | IN | 46234 | USA | TRADE PAYABLE | | | | | $20.84 |
| 295461 | | TAMMY WISE | 474 HWY 527 | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $424.97 |
| 295462 | | TAMMY WISHOUN | 785 BUTTER AND EGG RD | | | | JACKSBORO | TN | 37757 | USA | TRADE PAYABLE | | | | | $4.96 |
| 295463 | | TAMMY WOLGAMOTT | 11622 FORTY CRNS NW | | | | MASSILLON | OH | 44647 | USA | TRADE PAYABLE | | | | | $20.00 |
| 295464 | | TAMMY WRIGHT | 20661 JEFFERSON RD | | | | MORLEY | MI | 49336 | USA | TRADE PAYABLE | | | | | $5.00 |
| 295465 | | TAMMY WRIGHT | 20661 JEFFERSON RD | | | | MORLEY | MI | 49336 | USA | TRADE PAYABLE | | | | | $9.70 |
| 295466 | | TAMMY YOUNG | 1339 FONGER ST NE | | | | SPARTA | MI | 49345 | USA | TRADE PAYABLE | | | | | $1.28 |
| 295467 | | TAMMY YOUNG | 1339 FONGER ST NE | | | | SPARTA | MI | 49345 | USA | TRADE PAYABLE | | | | | $9.70 |
| 295468 | | TAMMY YOUNG | 1339 FONGER ST NE | | | | SPARTA | MI | 49345 | USA | TRADE PAYABLE | | | | | $5.00 |
| 295469 | | TAMMYJOSH KALTENBACHKELLEY | 222 S OHIO AVE | | | | OAK HILL | OH | 45656 | USA | TRADE PAYABLE | | | | | $5.00 |
| 295470 | | TAMMYKAY JOSEPH | 2442 SW AVONDALE ST | | | | FORT PIERCE | FL | 34984 | USA | TRADE PAYABLE | | | | | $4.68 |
| 295471 | | TAMMYN BOWLING | 33 RANDALL ST | | | | WILLIAMSTON | SC | 29667 | USA | TRADE PAYABLE | | | | | $4.65 |
| 295472 | | TAMMYYYY BRUMFIELD | 33960 FOUT RD | | | | LONDONDERRY | OH | 45647 | USA | TRADE PAYABLE | | | | | $5.67 |
| 295473 | | TAMNIRA HOWARD | 3300 GARDEN OAKS DR APT F9 | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $5.00 |
| 295474 | | TAMON WALLACE | 451 JEWELL CT | | | | DUNKIRK | MD | 20754 | USA | TRADE PAYABLE | | | | | $134.09 |
| 295475 | | TAMORA N HAYES | 1627 GERARD AVE NORTH | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $40.00 |
| 295476 | | TAMOS DAMARIS | ANDALUCIA 101 CARRETERA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 |
| 295477 | | TAMOY CARNEGIE | AAA | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $5.00 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 295478 | | TAMPI JONES | 1915 HORACE WARD RD | | | | OWINGS | MD | 20736 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 295479 | | TAMRA CARTWRIGHT | PLEASE ENTER YOUR STREET ADDRESS | | | | SMYRNA | TN | 37167 | USA | TRADE PAYABLE | | | | | $14.51 | |
| 295480 | | TAMRA CARTWRIGHT | PLEASE ENTER YOUR STREET ADDRESS | | | | SMYRNA | TN | 37167 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 295481 | | TAMRA DANIELS | 1320 AUDRY LANE | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $3.27 | |
| 295482 | | TAMRA EPPERSON | 40 WILLOWBROOK DR APT | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295483 | | TAMRA HIGLEY | 1004 N TOWER | | | | CENTRALIA | WA | 98531 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 295484 | | TAMRA KOPJAR | 118 107TH AVE NE | | | | BELLEVUE | WA | 98004 | USA | TRADE PAYABLE | | | | | $65.88 | |
| 295485 | | TAMRA MOORE | 507 FORSYTH DR | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 295486 | | TAMRA PARKER | 1618 EMBERWOOD PL | | | | INDIANAPOLIS | IN | 46239 | USA | TRADE PAYABLE | | | | | $851.59 | |
| 295487 | | TAMRA PETERSON | 908 ADAMS ST | | | | JOLIET | IL | 60431 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 295488 | | TAMRA R CLARK | 2512 GIBSON RD | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 295489 | | TAMRA S MCALLISTER | 435 COWAN ROAD | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $27.40 | |
| 295490 | | TAMRA SPELLS | 1211 ORCHARD DRIVE | | | | SHAWNEE | OK | 74804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295491 | | TAMRA WEBSTER | 3752 BOY WOOD RD | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $146.19 | |
| 295492 | | TAMRA WILKEY | 2749 LERWICK ROAD | | | | SACRAMENTO | CA | 95821 | USA | TRADE PAYABLE | | | | | $9.27 | |
| 295493 | | TAMRA ZITTING | 2275 NE DIVISION APT 10 | | | | GRESHAM | OR | 97030 | USA | TRADE PAYABLE | | | | | $13.46 | |
| 295494 | | TAMSHE AMIR | 6265 COUNTRYWOOD PL | | | | RCH CUCAMONG | CA | 91739 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 295495 | | TAMUEL HODGES | DR LACRYSTA EVANS | | | | ABERDEEN | MS | 39730 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 295496 | | TAMY JOHNSON | 578 37TH AVE NE | | | | MINNEAPOLIS | MN | 55421 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 295497 | | TAMYRA BROWN | 283 LEROY AVE | | | | BUFFALO | NY | 14214 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 295498 | | TAMYEKA JONES | 921 E 76TH ST | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295499 | | TAMYNG PASKINGS | 601 DOWNINGTOWN PIKE UNTIT 22 | | | | WEST CHESTER | PA | 19380 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 295500 | | TAMYRA ASHBY | 1467 CEDAR AVE APT2 | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 295501 | | TAMYRA MARINER | 80 SEWARD ST APTC8 | | | | DETROIT | MI | 48202 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 295502 | | TAMYRA WHITFIELD | 7376 MELROSE ST | | | | DETROIT | MI | 48211 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 295503 | | TAN ERWIN | 4798 SUTCLIFF AVE | | | | SAN JOSE | CA | 95118 | USA | TRADE PAYABLE | | | | | $11.35 | |
| 295504 | | TAN GENG | 5950 ROCKY MOUNT DR | | | | JACKSONVILLE | FL | 32258 | USA | TRADE PAYABLE | | | | | $33.42 | |
| 295505 | | TAN JIA L | 6610 THORNTON PLACE | | | | REGO PARK | NY | 11374 | USA | TRADE PAYABLE | | | | | $16.29 | |
| 295506 | | TAN XIJING | 3223 LAMOND CT | | | | SAN JOSE | CA | 95148 | USA | TRADE PAYABLE | | | | | $7.49 | |
| 295507 | | TAN YING | 1190 S 6TH ST | | | | HARRISBURG | OR | 97446 | USA | TRADE PAYABLE | | | | | $33.86 | |
| 295508 | | TANA APPLEBERRY | 165 CARL AVE | | | | BROCKTON | MA | 02302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295509 | | TANA BROWN | 14141Z MERCURY BLVRD | | | | MURFREESBORO | TN | 37130 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 295510 | | TANA CASSELL | 133 CENTER ST | | | | CARLISLE | PA | 17013 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 295511 | | TANA DAVIS | 7017 HIGHVIEW TER | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 295512 | | TANA GIESING | 2237 RIDGE RD | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 295513 | | TANA RAEDAUGHERTY | 1805 CR 672 | | | | BAY | AR | 72411 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 295514 | | TANA WARD | 606 HOUSTON AVE | | | | MUSKEGON | MI | 49441 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 295515 | | TANADJ HENDERSON | 1815 WESTERN AVE EXT | | | | HAMMOND | LA | 70401 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 295516 | | TANAE BROWN | 15420 FARIMOUNT | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 295517 | | TANAE ELLISON | 7470 GERALD | | | | WARREN | MI | 48092 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 295518 | | TANAH ADELE | 12713 KORNBLUM AVE | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $18.55 | |
| 295519 | | TANAIJA TERRY | 2511 BROWN NOODY LN | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $210.20 | |
| 295520 | | TANAIRY VAQUERA | 10337 CROESUS AVE | | | | LA | CA | 90002 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 295521 | | TANAJAUSKAS ANN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NJ | 08753 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 295522 | | TANAJAUSKAS ANN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NJ | 08753 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295523 | | TANAKA CELESTE | PO BOX 114 | | | | LAHAINA | HI | 96767 | USA | TRADE PAYABLE | | | | | $54.77 | |
| 295524 | | TANANA LINDA | 1429 RIVER RO DR | | | | TUSCALOOSA | AL | 35406 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 295525 | | TANA-NILE | 89 HEWITT AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 295526 | | TANARA D ORREN | 158 OAK LANE | | | | PULASKI | VA | 24301 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 295527 | | TANARMERY APONTE RODRIGUEZ | BO PAJAROS | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $546.35 | |
| 295528 | | TANARRAH ADAMS | 424 E JACOB STR | | | | LOUISVILLE | KY | 40203 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 295529 | | TANASHAE LEUS | 3410 E142ND STDN | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 295530 | | TANASHIA CHAPMAN | 400 E 5TH | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 295531 | | TANASHIA TAYLOR | 219 NAMILTON AVE | | | | STATEN ISLAND | NY | 11217 | USA | TRADE PAYABLE | | | | | $79.56 | |
| 295532 | | TANASIA YOUNG | 1513 SHAFTESBURY RD | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 295533 | | TANASIA YOUNG | 1513 SHAFTESBURY RD | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 295534 | | TANAUSHA WILSON | 1339 SHERMAN STREET | | | | PITTSBURGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 295535 | | TANAWNA LEE | 16750 MANSFIELD | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 295536 | | TANAY JOHNSON | 454 OLD QUARTERFEILD RD APT C3 | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 295537 | | TANAYA CLAYTON | 121S 14TH ST | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295538 | | TANAYA WATTS | 1012 MORRISON ST | | | | PITTSBURGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 295539 | | TANAYSA BALLARD | 1121 PONTIAC DR | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 295540 | | TANCO EVELYN | CAM BFIDALGO DIAZ 202AJO | | | | SJ | PR | 00923 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 295541 | | TANCO MIGNA | RES LLOREN TORRES ED 30 | | | | SAN JUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 295542 | | TANCO SHARET | XX | | | | SAN JUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 295543 | | TANCREDI JODECE | 105 SCHOOL ST | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 295544 | | TANDA SIMPER | 118 W 4130 S | | | | VERNAL | UT | 84078 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 295545 | | TANDALAYA JORDAN | 4509 W LEON TERRCE | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $10.45 | |
| 295546 | | TANDAN SARAH | 26 MONTROSE ST | | | | SOMERVILLE | MA | 02143 | USA | TRADE PAYABLE | | | | | $11.83 | |
| 295547 | | TANDRIA MAYS | 3735 TRAVIS BLVD | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295548 | | TANDRIA ROBINSON | 2662 HWY 81 S | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $114.15 | |
| 295549 | | TANDY COLTER | 703 E MARKET STREET | | | | WASHINGTON CH | OH | 43160 | USA | TRADE PAYABLE | | | | | $35.39 | |
| 295550 | | TANDY NATASHA | 4020 NORTH 38TH STREET | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 295551 | | TANDY STEWART | 5151 BIXBY RD | | | | CANAL WNCHSTR | OH | 43110 | USA | TRADE PAYABLE | | | | | $64.93 | |
| 295552 | | TANEA HOWARD | 1655 E SAHARA AV | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 295553 | | TANEA | 11 HIGH ST | | | | SPRINGFIELD | MA | 01105 | USA | TRADE PAYABLE | | | | | $10.51 | |
| 295554 | | TANEA SMITH | 1539 ELMWOOD AVE | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 295555 | | TANECA HARRIS | 479MADISON AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 295556 | | TANECHKA JACKSON | 611 19TH AVE W | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295557 | | TANECIA JACKSON | 1811 RIVERLAND DRIVE | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295558 | | TANECIA JAMI ARMSTEAD POOLE | 774 ERIE ST S | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 295559 | | TANEDA MARIA | 458 HAWTHORNE AVE | | | | SALEM | OR | 97301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295560 | | TANEE J BOONE | 633 CRESTVIEW AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 295561 | | TANEE MCGEE | 1478 BEACH CHANNEL | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 295562 | | TANEIA GREEN | 1150 E HERNDON AVE APT108 | | | | FRESNO | CA | 93720 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 295563 | | TANEIKA CORDER | 16241 SALEM ST | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 295564 | | TANEISHA BROWN | 61 MONUMENT ST | | | | CHARLESTOWN | MA | 02129 | USA | TRADE PAYABLE | | | | | $11.41 | |
| 295565 | | TANEISHA HAILEY | 700 ANN ST APT36 | | | | ROCKINGHAM | NC | 28379 | USA | TRADE PAYABLE | | | | | $24.74 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 295566 | | TANEISHA HENDERSON | N000 | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 295567 | | TANEISHA MCADOO | 102 F DENISE DR | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295568 | | TANEISHA MCCRAY | 6532 A JEFFEREY DRIVE | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 295569 | | TANEISHA WILSON | 6372 N 89TH ST APT 6 | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $3.68 | |
| 295570 | | TANEISHA WILSON | 6372 N 89TH ST APT 6 | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 295571 | | TANEKA BETHEL | 8537 FRIENDSHIP CH RD | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 295572 | | TANEKA BROWN | 2438 WASHINGTON STREET EAST | | | | CHARLESTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 295573 | | TANEKA J YOUNG | 6036 PARKLAND CT APT 103 | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 295574 | | TANEKA SUTTON | 6911 EAST TANNERS CREEK DR | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.93 | |
| 295575 | | TANEKA YOUNG | 6036 PARKLAND CT APT 103 | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 295576 | | TANEKIA N PARKER | 409 -S ALLEN AVE APT 7B | | | | ANNISTON | AL | 36207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295577 | | TANELLE R SPEARS | UNIT 44 SKUNKHALLOW DR | | | | MACY | NE | 68039 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 295578 | | TANELY ROSE | 645 SUMMER ST | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295579 | | TANENBAUM JOELLA | 2565 CARTWRIGHT ROAD 303 | | | | HONOLULU | HI | 96815 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 295580 | | TANESHA ANTHONY | 9632 PIEDMONT ST | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 295581 | | TANESHA BRUNO | GET ADDRESS | | | | GET CITY | SC | 29006 | USA | TRADE PAYABLE | | | | | $34.05 | |
| 295582 | | TANESHA CHANDLER | 1587 NORTH MULERRY AVE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 295583 | | TANESHA EDWARDS | 120 DREISER LOOP | | | | BRONX | NY | 10475 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 295584 | | TANESHA HOUSE | 2031 VICTORY WAY LANE | | | | STLOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 295585 | | TANESHA KEENE | 3 BRADFORD COURT | | | | SYRACUSE | NY | 13207 | USA | TRADE PAYABLE | | | | | $58.24 | |
| 295586 | | TANESHA MARCELIN | 12345 J10 SERVICE RD | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 295587 | | TANESHA MARSELIN | 12345 J 10 SERVICE RD | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295588 | | TANESHA MILLER | 1902 28TH ST | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295589 | | TANESHA N FREEMAN | 6245 SANDYSIDE DR | | | | INDIANPOLIS | IN | 46268 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 295590 | | TANESHA YOUNG | ADDRESS | | | | CITY | CA | 90804 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 295591 | | TANESHAN MILLER | 4937 42ND AVE | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 295592 | | TANESHIA LEWIS | 23215 IRONWOOD AVE APT 87 | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $12.20 | |
| 295593 | | TANESHIA MOORE | 2011 HIGHTOWERRD | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $10.41 | |
| 295594 | | TANESHIA WELDON | 932 AVE V | | | | BIRMINGHAM | AL | 35214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295595 | | TANESIA DEAN | 571 CORKHILL RD | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295596 | | TANETTA BRYANT | 513 ASH ST | | | | ERIE | PA | 16507 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 295597 | | TANETTA CRAWFORD | 9406 DUNWOODY DR | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $10.67 | |
| 295598 | | TANETTE HOLLEY | 24329 ATWOOD AVE | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 295599 | | TANEY FISHER | 8547 FISHING ISLAND RD | | | | WESTOVER | MD | 21871 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 295600 | | TANEYA CAGE | 112 DEVONSHIRE ST | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 295601 | | TANG ARON | 1500 ALTURAS DR | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 295602 | | TANG EDWIN | 2840 RIDGEWAY AVE | | | | SAN BRUNO | CA | 94066 | USA | TRADE PAYABLE | | | | | $20.70 | |
| 295603 | | TANG SIMON | 5536 PERSHING AVE | | | | SAINT LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $91.61 | |
| 295604 | | TANG TRINA | 2417 MONICA LN | | | | SANTA ANA | CA | 92706 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 295605 | | TANGA BROWN | 1010 SUN ORAIRIE DR | | | | HOUSTON | TX | 77090 | USA | TRADE PAYABLE | | | | | $187.11 | |
| 295606 | | TANGA HORTON | 18 VALLEY HILL | | | | NORTHPORT | AL | 35476 | USA | TRADE PAYABLE | | | | | $3.29 | |
| 295607 | | TANGALA DIXON | 11825 NORTHEAST 62 ST | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $585.74 | |
| 295608 | | TANGALA WILLIAMS | 4511 COLUMBUS AVE APT 111 | | | | ANDERSON | IN | 46013 | USA | TRADE PAYABLE | | | | | $36.81 | |
| 295609 | | TANGANTAILOA LOISI | 4238 PUADLE ST | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $24.79 | |
| 295610 | | TANGARIFE ROBERTO | URB VILLA DEL REY 4Q 22 CALLE | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295611 | | TANGELA BROWN | 3514 BRUXELLES ST | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 295612 | | TANGELA HAMILTON | STREET | | | | CHARLESTON | WV | 25064 | USA | TRADE PAYABLE | | | | | $64.92 | |
| 295613 | | TANGELA HANTON | 1205 GROVE ST | | | | CHATANOOGA | TN | 37402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295614 | | TANGELA SPANN | 2844 NW 10 AVE | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 295615 | | TANGELLA BURNETT | 176 EASTERN AVE | | | | LEXINGTON | KY | 40508 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 295616 | | TANGELIA MOSES | 409 WEST SEYMOUR DRIVE | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 295617 | | TANGELLA BROOKS | 425 EAST 35TH STREET | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295618 | | TANGER GREEN | 3205 MAHER ST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 295619 | | TANGER GREEN | 3205 MAHER ST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 295620 | | TANGERINE SHUTT | 409 NORTH BEERS ST | | | | SPRINGFIELD | TN | 37172 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 295621 | | TANGERINE WILLIAMS | 10000 | | | | SACRAMENTO | CA | 95817 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 295622 | | TANGI L SANDERS | 400 PRINCE OF WALES | | | | STONE MTN | GA | 30083 | USA | TRADE PAYABLE | | | | | $20.12 | |
| 295623 | | TANGIE BURNETTE | 507 HALEY ST | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295624 | | TANGIE DANIELS | 1533 REEL LAKE DR SW | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 295625 | | TANGLER JONES | 1227 HARDING AVENUE | | | | LAKE WALES | FL | 33853 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 295626 | | TANGUAY JEFF | 1524 SUPERIOR BLVD | | | | WYANDOTTE | MI | 48192 | USA | TRADE PAYABLE | | | | | $45.28 | |
| 295627 | | TANGUY LINDSAY | 921 WINTER FOX LANE | | | | HAILEY | ID | 83333 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 295628 | | TANIA AHEARN | 432 N 8TH ST | | | | OLEAN | NY | 14760 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 295629 | | TANIA ALICEA | 367 SPRUCE ST FIRST FLOO | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295630 | | TANIA ANGEL | 13363 PATRICIA LANE | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $8.42 | |
| 295631 | | TANIA ARENCIBIA | 5601 BOULEVARD EAST APT 2 | | | | WEST NEW YORK | NJ | 07093 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 295632 | | TANIA BARRAGAN | 38699 FLORENCE AVE | | | | BEAUMONT | CA | 92223 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 295633 | | TANIA BOGGS | 1021 11TH ST | | | | SILVIS | IL | 61282 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 295634 | | TANIA BUNIK | 2829 STINSON BLVD | | | | MINNEAPOLIS | MN | 55418 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 295635 | | TANIA CANTU | 2211 RASPBERRY LN | | | | PASADENA | TX | 77502 | USA | TRADE PAYABLE | | | | | $27.07 | |
| 295636 | | TANIA CASTILLO | 4308 E GROVE AVE | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $19.28 | |
| 295637 | | TANIA DELESTER | HC 01 BOX 6108 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $60.10 | |
| 295638 | | TANIA DOMINGUEZ | PRIVATE | | | | IRVINGTON | VA | 22480 | USA | TRADE PAYABLE | | | | | $11.90 | |
| 295639 | | TANIA GOLLES | 520 E STATE DR | | | | KENNER | LA | 70005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295640 | | TANIA GOLLES | 520 E STATE DR | | | | KENNER | LA | 70005 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 295641 | | TANIA HARRIS | 1750 KAREN AVE APT 106 | | | | LAS VEGAS | NV | 89169 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 295642 | | TANIA HARRIS | 1750 KAREN AVE APT 106 | | | | LAS VEGAS | NV | 89169 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 295643 | | TANIA HATHALE | PO BOX 144 ANATH | | | | ANETH | UT | 84510 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 295644 | | TANIA HERNANDEZ | ISABELA | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 295645 | | TANIA HERRERA | 1038 VIA ALEGRE DR | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $42.60 | |
| 295646 | | TANIA JACKSON | 26941 W 10 MILE RD | | | | W BLOOMFIELD | MI | 48033 | USA | TRADE PAYABLE | | | | | $42.40 | |
| 295647 | | TANIA JINEMENEZ | 124 W MAY | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $16.68 | |
| 295648 | | TANIA JOHNSON | 222 FOREST ST NE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 295649 | | TANIA KAHN | 6564 CAMINITO NORTHLAND | | | | LA JOLLA | CA | 92037 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 295650 | | TANIA KELLEY | 2406 WALTON AVE | | | | BRONX | NY | 10468 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 295651 | | TANIA KIAH | 321 WHITRIDGE AVE | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 295652 | | TANIA KING | 10909 PFAFF HOLLOW RD | | | | WAYLAND | NY | 14572 | USA | TRADE PAYABLE | | | | | $19.81 | |
| 295653 | | TANIA LOPEZ | BO LAS MARIAS SECT CANO VERDE | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 295654 | | TANIA LUTE | 3619 TEXAS STREET | | | | LAKE CHARLES | LA | 70611 | USA | TRADE PAYABLE | | | | | $9.15 | |
| 295655 | | TANIA M UHDE | 20530 IVYWOOD ST | | | | CEDAR | MN | 55011 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 295656 | | TANIA MERRIWEATHER | 1910 KALAMAZOO AVE SE | | | | GRAND RAPIDS | MI | 49507 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 295657 | | TANIA MICHEL | 4900 CYPRESS GARDENS RD | | | | BARTOW | FL | 33830 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 295658 | | TANIA MILLER | 165 CARL AVE | | | | BROCKTON | MA | 02302 | USA | TRADE PAYABLE | | | | | $18.84 | |
| 295659 | | TANIA MONTES | 38606 CIRCLE 6 ST SOUTH | | | | PENITAS | TX | 78572 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 295660 | | TANIA OLIVARES | 10923 RHODE ISLAND CTR | | | | CHAMPLIN | MN | 55316 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 295661 | | TANIA ORTIZ | CALLE RIO INDIO | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $41.83 | |
| 295662 | | TANIA PRATER | 5824 TUCK DR | | | | BLOOMSDALE | MO | 63627 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 295663 | | TANIA RIOS | XXXXXX | | | | XXXXX | CA | 95351 | USA | TRADE PAYABLE | | | | | $61.99 | |
| 295664 | | TANIA RIVAS | 613 W 41ST | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 295665 | | TANIA SMITH | 4820 E 85TH ST | | | | GARFIELD | OH | 44125 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 295666 | | TANIA TANIALANDERSON | 1436 PICADILLY STREET | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 295667 | | TANIA TORRES | 1129 TELLER AVE | | | | BRONX | NY | 10456 | USA | TRADE PAYABLE | | | | | $34.68 | |
| 295668 | | TANIA TRICE | 2617 SOUTHERN AVE | | | | TEMPLE HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 295669 | | TANIA WILLIAMS | 101 COLLEGE HILL ROAD | | | | ENOLA | PA | 17025 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 295670 | | TANIA ZAMORA | BO GARZAS CENTRO CARR 110 KM 368 | | | | ADJUNTAS | PR | 00601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295671 | | TANIAH WILLIAMS | 561 PROSPECT ST | | | | CINCINNATI | OH | 45229 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 295672 | | TANICQUA JONES | 19 CARTER ST | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295673 | | TANIEASHIA TAYLOR | 2830 OWUHOLLOW DR | | | | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | | | | | $56.04 | |
| 295674 | | TANIELL DEVINA | E CLINTON | | | | FRESNO | CA | 93703 | USA | TRADE PAYABLE | | | | | $40.13 | |
| 295675 | | TANIESHA E FREEMAN | 10 COMMERCIAL APT 10K | | | | NEW BRUNSWICK | NJ | 08901 | USA | TRADE PAYABLE | | | | | $17.01 | |
| 295676 | | TANIESHA KISSOONDEO | 144-20 SUTTER AVENUE | | | | JAMAICA | NY | 11436 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295677 | | TANIESHA LOWARY | 2352 BERWICK BLVD | | | | BEXLEY | OH | 43209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295678 | | TANIESHA MADISON | 6800 S CAMPBELL | | | | CHICAGO | | 60629 | USA | TRADE PAYABLE | | | | | $18.13 | |
| 295679 | | TANIESHA MADISON | 6800 S CAMPBELL | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 295680 | | TANESHAIAME S THOMPSON | 216 GLENWOOD TRAIL | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $6.13 | |
| 295681 | | TANIKA BLACKMAN | 18838 BENTWILLOW CIR | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 295682 | | TANIKA BREWER | 2247 GLENBRIDGE AVE | | | | ST PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295683 | | TANIKA CARVENS | 4 BABYBIRD CT | | | | HALETHROPE | MD | 21227 | USA | TRADE PAYABLE | | | | | $18.70 | |
| 295684 | | TANIKA COLLINS | 1309 13TH ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $8.01 | |
| 295685 | | TANIKA COURTNEY | PO BOX 6242 | | | | ABILENE | TX | 79608 | USA | TRADE PAYABLE | | | | | $3.58 | |
| 295686 | | TANIKA GODWIN | 6003 SELWOOD PL | | | | SPRINGFIELD | VA | 22152 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 295687 | | TANIKA HOPKINS | 1110 MACKIE CT | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $52.22 | |
| 295688 | | TANIKA MCCREARY | 2428 MACKENNA AVE | | | | NIAGARA FALLS | NY | 14303 | USA | TRADE PAYABLE | | | | | $7.06 | |
| 295689 | | TANIKA MCNEAL | 1935 SCHWIER CT | | | | INDIANAPOLIS | IN | 46229 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 295690 | | TANIKA PRETLOW | 1520 CROSSWAYS BLVD | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $28.94 | |
| 295691 | | TANIKA PURELL | 3716 E 14TH AVE | | | | GARY | IN | 46403 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 295692 | | TANIKA QUILES | 16 ALLING ST | | | | WEST HAVEN | CT | 06516 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 295693 | | TANIKIA RECTOR | 2314 AINGER PL SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $4.04 | |
| 295694 | | TANIKKA WILLIAMS | 1425 STEELE LANE APT H | | | | MISHAWAKA | IN | 46545 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 295695 | | TANIMARI VARGA | TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295696 | | TANIQUA BACOTE | 38 HART AVE | | | | TRENTON | NJ | 08638 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 295697 | | TANIQUA CHRISTIAN | 9404 N CHURCH DR | | | | PARMA HEIGHTS | OH | 44130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295698 | | TANIQUA SADE | 6710 GRANDBROOK DR | | | | NORTHPORT | AL | 35473 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 295699 | | TANIQUA VENTRY | 2861 MARY ST | | | | OMAHA | NE | 68112 | USA | TRADE PAYABLE | | | | | $49.09 | |
| 295700 | | TANIS CHINAWDERS | 5223 VIA ALZAR APT 61 | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 295701 | | TANIS GUERRERO | 3221 INLAND EMPIRE BLVD A | | | | ONARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $49.60 | |
| 295702 | | TANIS KEITH | SEARS | | | | WATCHUNG | NJ | 07069 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 295703 | | TANIS YVETTE | 530 NE 158 STREET | | | | NORTH MIAMI | FL | 33162 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295704 | | TANISA BLACK | 4061 GALENIZ WAY | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 295705 | | TANISHA A GREGORY | 4023 KING FARM BLVD STE | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $67.71 | |
| 295706 | | TANISHA BYRD | 2801 GUNCKEL | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 295707 | | TANISHA CHRISTIAN | 3618 N 41ST ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295708 | | TANISHA DANIELS | 615 STATION SQUARE CT | | | | VIRGINIA BCH | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 295709 | | TANISHA DAVIS | 2004 WITIKER ROAD APT 5 | | | | ATHENS | TN | 37303 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 295710 | | TANISHA ECTOR | 364 ROY HUIE RD | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $28.45 | |
| 295711 | | TANISHA EVANS | 120 WILLIAM WARFIELD DR | | | | ROCHESTER | NY | 14605 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 295712 | | TANISHA FLOYD | 2057 MIGHTY OAK DR | | | | STOCKTON 95205 | CA | 95205 | USA | TRADE PAYABLE | | | | | $34.54 | |
| 295713 | | TANISHA FORESTE | 6272 WOOD ISLAND CIRCLE | | | | PORT ST LUCIE | FL | 34952 | USA | TRADE PAYABLE | | | | | $20.13 | |
| 295714 | | TANISHA GAINER | 7406 GREELEY RD | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 295715 | | TANISHA GRANT | 320 WILKINS RD | | | | VARNVILLE | SC | 29944 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 295716 | | TANISHA GREEN | ENTER | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 295717 | | TANISHA GRIFFIN | 6514 GRAYS AVE | | | | PHILA | PA | 19142 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 295718 | | TANISHA HARRISON | 22912 ALLOR ST | | | | ST CLAIR SHRS | MI | 48082 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 295719 | | TANISHA HARRISTON | PLEASE SEE ID | | | | CLEVELAND HTS | OH | 44118 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 295720 | | TANISHA JOHNSON | 621 GLEN ARBOR WY | | | | MODESTO | CA | 95358 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 295721 | | TANISHA JONES | 3741 LYNN TOWN | | | | STLOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 295722 | | TANISHA JONES | 3741 LYNN TOWN | | | | STLOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $37.08 | |
| 295723 | | TANISHA JONES | 3741 LYNN TOWN | | | | STLOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $12.82 | |
| 295724 | | TANISHA LACAZE | 4705 PECAN ST | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295725 | | TANISHA LEGRAND | 1012 EAST RD APT 203 | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 295726 | | TANISHA MCGIFF | 456 N 3RD ST LN | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 295727 | | TANISHA MCGLONE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MO | 62226 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 295728 | | TANISHA MOORE | 2451 WESTEN AVE | | | | NIAGARA FALLS | NY | 14305 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 295729 | | TANISHA NICHOLSON | 9908 JULIE DR | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 295730 | | TANISHA OCONNELL | 17110 3RD ST NE | | | | ANDOVER | MN | 55304 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 295731 | | TANISHA PETTY | 3431 W 133RD ST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 295732 | | TANISHA RANDLE | 4416 14 ARLINGTON AVE | | | | LOS ANGELES | CA | 90501 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 295733 | | TANISHA ROBERTS | 2842 N RINGGOLD STREET | | | | PHILADELPHIA | PA | 19132 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 295734 | | TANISHA ROWE | 1315 S MEADOW LN APT 246 | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 295735 | | TANISHA RUSSELL | 14650 PIERSON | | | | DETROIT | MI | 48237 | USA | TRADE PAYABLE | | | | | $83.52 | |
| 295736 | | TANISHA SHEPPARD | 753 W MARKET ST | | | | AKRON | OH | 44303 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 295737 | | TANISHA SIMMONS | 640 LEE RD | | | | AUBURN | AL | 36832 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295738 | | TANISHA SMITH | 5667 DUNHMAN RD | | | | MAPLE HTS | OH | 44102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 295739 | | TANISHA SMITH | 5667 DUNHMAN RD | | | | MAPLE HTS | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295740 | | TANISHA STOKES | 843 W 77TH ST | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 295741 | | TANISHA TAYLOR | 3180 LAWN ST | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $4.61 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 295742 | | TANISHA TEEMER | 1318 S INDEPENDENCE BLVD | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 295743 | | TANISHA THOMAS | 10825 S FAIRFIELD | | | | CHICAGO | IL | 60655 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 295744 | | TANISHA WALLACE | 1142 DAVIS ST | | | | TALLADEGA | AL | 35160 | USA | TRADE PAYABLE | | | | | $41.26 | |
| 295745 | | TANISHA WHEELER | 2551 CHARLES ST | | | | PORTAGE | IN | 46366 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 295746 | | TANISHIA A JORDAN | 279 FRONT ST APT 3 | | | | WOONSOCKET | RI | 02895 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295747 | | TANISSHA PICKETT | 19 EAST144 STREET | | | | CHICAGO | IL | 60827 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 295748 | | TANIT GUERRA | 719 ZEBRA | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 295749 | | TANITA MCELROY | 1935 FARMDALE AVE | | | | MINERAL RIDGE | OH | 44440 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 295750 | | TANITA-PATRI BURNETT-BURNETT | 957 ZION BRANCH ROAD | | | | SALUDA | VA | 23149 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295751 | | TANIVETH A LUJAN-AGUILAR | 671 S CORONADO ST 309 | | | | LA | CA | 90057 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 295752 | | TANIY ANDRUTCHUK | 14 LYNN DRIVE | | | | PLAINFIELD | NJ | 07081 | USA | TRADE PAYABLE | | | | | $1,465.82 | |
| 295753 | | TANIYA GEORGE | 1276 HIRD AVE | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 295754 | | TANIYAH SCOTT | 42 TREATRO ST SPY 206 | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 295755 | | TANJA CARPENTER | 1780 DEBRAH DR | | | | FLORRESANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295756 | | TANJA CONWELL | 6409 US 41 S | | | | RUSKIN | FL | 33570 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295757 | | TANJA MORROW | 506 E PARKER ST | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $10.43 | |
| 295758 | | TANJA REYNOLDS | 603 S 20 ST | | | | MT VERNON | IL | 62864 | USA | TRADE PAYABLE | | | | | $2.34 | |
| 295759 | | TANJA WILKINS | 1442 N GREEN ST | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $9.15 | |
| 295760 | | TANJALA ANGELA | 602 S JACKSON | | | | FITZGERALD | GA | 31750 | USA | TRADE PAYABLE | | | | | $7.71 | |
| 295761 | | TANJANEKA RANKIN | 2 HARLEM LN | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 295762 | | TANJ'LIYAH JOHNSON | 1222 LUCAS LAKE DR | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 295763 | | TANKER RICARDO M | 14615 DOVER AVENUE | | | | EAST CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295764 | | TANKERSLEY KEVIN | 505 JACOBS LADDER | | | | ST PETERS | MO | 63376 | USA | TRADE PAYABLE | | | | | $76.10 | |
| 295765 | | TANKERSLEY SHAENTELL L | 5535 JOE FRANK HARRIS PKWY | | | | ADAIRSVILLE | GA | 30103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295766 | | TANKIN TARA | 8310 SHINKANSEN DR | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 295767 | | TANKO EVELYN | 1029 TERANCE AVE | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 295768 | | TANKS MASHENKZ | 2882 INDIAN VILLAGE LN | | | | ROANOKE | VA | 24013 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 295769 | | TANKS MASHENKZ | 2882 INDIAN VILLAGE LN | | | | ROANOKE | VA | 24013 | USA | TRADE PAYABLE | | | | | $15.39 | |
| 295770 | | TANKSLEY BRITTANY | 948 GREEN TREE ROAD | | | | LAWRENCEBURG | IN | 47035 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 295771 | | TANKSLEY KAREN | 5148 LONGHORN TRAIL | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 295772 | | TANN FRANCES | 311 TRACYS CT | | | | SHARPSBURG | NC | 27878 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 295773 | | TANN FRANCES | 311 TRACYS CT | | | | SHARPSBURG | NC | 27878 | USA | TRADE PAYABLE | | | | | $16.79 | |
| 295774 | | TANN RENEE | LBJ GARDENS A 2 BSS | | | | C STED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295775 | | TANN TRACIE | PO BOX 861 | | | | PETERSBURG | VA | 23804 | USA | TRADE PAYABLE | | | | | $11.62 | |
| 295776 | | TANNA BURRAGE | 216-GLENWOOD APT 2 | | | | SYRACUSE | NY | 13207 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 295777 | | TANNA LARKIN | 409 CHERRY HILL TRL APT301 | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 295778 | | TANNAH PATRICK | 2247 CRIPPLE CREEK RD | | | | ROCKHOLDS | KY | 40759 | USA | TRADE PAYABLE | | | | | $55.10 | |
| 295779 | | TANNEHILL MARK | 212 MAIN STREET | | | | ROYERSFORD | PA | 19468 | USA | TRADE PAYABLE | | | | | $19.76 | |
| 295780 | | TANNEISHA CARTER | 1824 ABERDEEN CIRCLE | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 295781 | | TANNER ANNER | 1646 SOUTH RIVER RD | | | | AUTRYVILLE | NC | 28318 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 295782 | | TANNER AUSTIN | 11111 | | | | HAYDEN | ID | 83835 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295783 | | TANNER BELINDA | 2301 RAYONIER RD | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 295784 | | TANNER BREANNA | 135 CHESTNUT LANE | | | | RICHMOND HEIGHTS | OH | 44143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295785 | | TANNER BRITTIANY | 117 SOUTH HICKIN | | | | RITTMAN | OH | 44270 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295786 | | TANNER BROWN | 461 CLORD | | | | LORIS | SC | 29569 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 295787 | | TANNER CATHY E | 401 N ROSE DR | | | | AUBURN | IL | 62615 | USA | TRADE PAYABLE | | | | | $14.15 | |
| 295788 | | TANNER DANIEL C | 2512 VALLEY VIEW ACRES | | | | BRODHEADSVILLE | PA | 18330 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 295789 | | TANNER DEBRA | 500 NORTHPOINTE LN | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 295790 | | TANNER GWEN | 300 N HIGHWAY A1A BA309 | | | | JUPITER | FL | 33477 | USA | TRADE PAYABLE | | | | | $109.99 | |
| 295791 | | TANNER HEATHER | 38 ALBAMA ST | | | | DENTON | GA | 31532 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295792 | | TANNER JANE | 224 MEADOWLARK COURT | | | | MCDONOUGH | GA | 30253 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295793 | | TANNER JENNIFER | 1500 FRANKUN ST | | | | WATERLOO | IA | 50703 | USA | TRADE PAYABLE | | | | | $18.30 | |
| 295794 | | TANNER JESSICA | 5809 PICKARD DR APT3 | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295795 | | TANNER JIMMY | 2508 MONTE VISTA ST | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 295796 | | TANNER KAREN | 1182 FOXCREEK LN | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295797 | | TANNER KEEGAN L | 5208 FOX HUNT DR | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $68.16 | |
| 295798 | | TANNER LA DUKE | 162 ST NORTH W | | | | CASS LAKE | MN | 56633 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 295799 | | TANNER LARRY | 3205 55TH ST | | | | LUBBOCK | TX | 79413 | USA | TRADE PAYABLE | | | | | $98.44 | |
| 295800 | | TANNER LARY | 4469 SCOTT RD | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295801 | | TANNER LINDA | 117 LUTZ DR | | | | DALLAS | NC | 28034 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 295802 | | TANNER MARGLEN | PO BOX 438 | | | | ORLANDO | FL | 34705 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 295803 | | TANNER MARY | 7509 BRUSHFIELD CT APT B | | | | ROSEDALE | MD | 21237 | USA | TRADE PAYABLE | | | | | $17.66 | |
| 295804 | | TANNER MARY | 7509 BRUSHFIELD CT APT B | | | | ROSEDALE | MD | 21237 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 295805 | | TANNER MARY | 7509 BRUSHFIELD CT APT B | | | | ROSEDALE | MD | 21237 | USA | TRADE PAYABLE | | | | | $17.83 | |
| 295806 | | TANNER MOSCHA | 8543 WINTER OAKS LN | | | | CHTL | NC | 28210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295807 | | TANNER PAIGE | 609 FARMHURST DR 3 | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295808 | | TANNER ROBIN | 1437 RUTLEDGE ST | | | | MADISON | WI | 53703 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 295809 | | TANNER RUBEN | 2070 DAYTONA PL | | | | LAKE HAVASU CITY | AZ | 86403 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 295810 | | TANNER SCOTT | 12224 PARKSTREAM TER | | | | HERNDON | VA | 20170 | USA | TRADE PAYABLE | | | | | $19.07 | |
| 295811 | | TANNER SELENA | 1514 PAYNE RD | | | | RENTZ | GA | 31075 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295812 | | TANNER SHANA | 542 AMBER MEADOW DRIVE | | | | DOUGLAS | GA | 31535 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295813 | | TANNER SHOVA | 450 FOX RUN ROAD | | | | LEWIS | NY | 12950 | USA | TRADE PAYABLE | | | | | $15.74 | |
| 295814 | | TANNER SUSAN | 648 MECHANICS VALLEY RD | | | | NORTHEAST | MD | 21901 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 295815 | | TANNER TABITHA D | 916 CREST PARK PT | | | | GAINESVILLE | GA | 30504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295816 | | TANNER TENEKA | 104 SAVANNAH ST | | | | ISOLA | MS | 38754 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 295817 | | TANNER VESTAL | PLEASE ENTER ADDRESS | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $156.54 | |
| 295818 | | TANNER WANYE | 1009 LAUREL HILL RD | | | | LEESVILLE | LA | 71446 | USA | TRADE PAYABLE | | | | | $139.91 | |
| 295819 | | TANNER WILMA | 205 32TH STR WEST | | | | CHARLESTON | WV | 25312 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 295820 | | TANNER WRIGHT | 931 EAST 320 NORTH | | | | LOGAN | UT | 84321 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 295821 | | TANNIE MOORE | 3421 DELMAR | | | | SAINT LOUIS | MO | 63103 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 295822 | | TANNIS HARRIS | 9609 TIMBER PASS | | | | GLEN ALLEN | VA | 23060 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 295823 | | TANNY CANAPE | PO BOX 394 | | | | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 295824 | | TANOHOA WHEELER | 5150 THOMPSON RD | | | | FAIRBURN | GA | 30213 | USA | TRADE PAYABLE | | | | | $25.66 | |
| 295825 | | TANON BEVERLY R | PO BOX 1077 | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295826 | | TANON MARIALIZ | HC3 BOX7438 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 295827 | | TANORA BROOKS | 2 ENGLERT STREET | | | | ROCHESTER | NY | 14605 | USA | TRADE PAYABLE | | | | | $12.96 | |
| 295828 | | TANOSSA MILLER | NA | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 295829 | | TANOSSA MILLER | NA | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $35.32 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 1

Case Number: 18-23538-shl

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 295830 | | TANOUYE LORNA | XXXXXXX | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $49.55 | |
| 295831 | | TANQUILLER PARKS | 520A GREEN ST | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 295832 | | TANRESSA KIRKSEY | 512 S MAIN STREET | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295833 | | TANSEY KIMBERLY | 150 KNOLL VIEW DR | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $10.09 | |
| 295834 | | TANSHELLE BUNCH | 29 LOUISIANNA ST | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 295835 | | TANSI BRODUS | 87 LAUREL STREET EAST | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 295836 | | TANSILL SHANNON | 443 345 1580 | | | | HAVR DE GRACE | MD | 21078 | USA | TRADE PAYABLE | | | | | $10.55 | |
| 295837 | | TANT LEE | 961 HIGHWAY 11 LOT 80 | | | | SOCIAL CIRCLE | GA | 30025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295838 | | TANTA CUARBONNEAU | 608 W UTOPIA AVE | | | | PHOENIX | AZ | 85027 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 295839 | | TANTEANA HARVEY | 13020 EUCLID AVE | | | | EAST CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295840 | | TANTRECE BROWN | 8 PEACHTREE LN | | | | FAIRVIEW HTS | IL | 62208 | USA | TRADE PAYABLE | | | | | $18.44 | |
| 295841 | | TANVIR MIA | 308 WATERS EDGE DR | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 295842 | | TANY LOPELAND | 225 PRINCE GEORGE DR | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $8.67 | |
| 295843 | | TANY VERDUZCO | 1655 SUTTER ST CONCORD CA | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $6.34 | |
| 295844 | | TANYA A HAWKINS | 4268 QUEEN CT | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 295845 | | TANYA ALFRED | 8865 HEATHERMORE BLV | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 295846 | | TANYA AMBRIZ | 403 W 3RD S MALROSE | | | | MELROSE | MN | 56352 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 295847 | | TANYA ASTORGIA | 9130 KEIFER AVENUE APT76 | | | | SACRAMENTO | CA | 95826 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 295848 | | TANYA AXTELL | 803 E LOUISANNA | | | | SWEETWATER | TX | 79556 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 295849 | | TANYA BAKER | 315 SILVERBROOK DR | | | | WILMINGTON | DE | 19804 | USA | TRADE PAYABLE | | | | | $11.84 | |
| 295850 | | TANYA BALLOU | 320 DODGE ST | | | | JASPER | IN | 47546 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 295851 | | TANYA BATTS | 6444 CHADWICK RD | | | | ELM CITY | NC | 27822 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295852 | | TANYA BEAN | 619 EAST 29TH ST | | | | ANDERSON | IN | 46016 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 295853 | | TANYA BISCHOFF | 5204 W 87TH ST APT 2E | | | | BURBANK | IL | 60459 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 295854 | | TANYA BLACK | 10 GREEN COURT | | | | NEWTON | MA | 02458 | USA | TRADE PAYABLE | | | | | $135.34 | |
| 295855 | | TANYA BLAIR | 4448 S 63 STREET | | | | OMAHA | NE | 68117 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 295856 | | TANYA BLAIR | 4448 S 63 STREET | | | | OMAHA | NE | 68117 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 295857 | | TANYA BOBBY WITHERSPOON FINNISS | 1618 46TH ST S | | | | ST PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 295858 | | TANYA BODEWES | 1974 BEAUTY AVE | | | | COGAN STATION | PA | | USA | TRADE PAYABLE | | | | | $19.40 | |
| 295859 | | TANYA BRADYBAUGH | 119 EAST MAIN | | | | BIG RUN | PA | 15715 | USA | TRADE PAYABLE | | | | | $75.61 | |
| 295860 | | TANYA BRICE | 3221 WATERS LANE | | | | FORESTVILLE | MD | 20747 | USA | TRADE PAYABLE | | | | | $48.40 | |
| 295861 | | TANYA BRIENDEL | 10 WOODBINE TERRACE | | | | DOBBS FERRY | NY | 10522 | USA | TRADE PAYABLE | | | | | $1,079.10 | |
| 295862 | | TANYA BRINSON | 9616 BESSEMER AVE | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 295863 | | TANYA BROWN | 2563 SEAL ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $69.72 | |
| 295864 | | TANYA BUCKNER | 65 BERGNER | | | | DECATUR | IL | 62526 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 295865 | | TANYA CADIZ | 195 CENTRAL STREET | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $6.12 | |
| 295866 | | TANYA CAMERON | 2506 STANF | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 295867 | | TANYA CARTER | 1100 31ST AVE | | | | BELLWOOD | IL | | USA | TRADE PAYABLE | | | | | $21.90 | |
| 295868 | | TANYA CENTOFANTI | 200 WRIGHT COVE | | | | JACKSONVILLE | AR | 72076 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 295869 | | TANYA CHERRY | 919 WALNUT GROVE RD | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 295870 | | TANYA CHERRY | 919 WALNUT GROVE RD | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 295871 | | TANYA CLARK | 2725 SE 89TH TERR | | | | MOORE | OK | 73160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295872 | | TANYA CONRAD | 1009 ROW ST | | | | WS | NC | 27105 | USA | TRADE PAYABLE | | | | | $10.64 | |
| 295873 | | TANYA CORTEZ | 12638 GLENOAKS BLVD | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $15.09 | |
| 295874 | | TANYA CREATIONS LLC | 360 NARRAGANSETT | PARK DRIVE | | | EAST PROVIDENCE | RI | 02916-1034 | USA | TRADE PAYABLE | | | | | $204,434.52 | |
| 295875 | | TANYA CREATIONS LLC | 360 NARRAGANSETT | PARK DRIVE | | | EAST PROVIDENCE | RI | 02916-1034 | USA | TRADE PAYABLE | | | | | $149,067.87 | |
| 295876 | | TANYA CRISCIONE | 111 SYCAMORE ST | | | | JEANNETTE | PA | 15644 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 295877 | | TANYA CUMBO | 771 15TH ST | | | | NIAGARA FALLS | NY | 14301 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 295878 | | TANYA CUNNINGHAM | 5418 DEERBROOKE CREEK | | | | TAMPA | FL | 33624 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 295879 | | TANYA D IQBAL | 2212 DE REIMER AVE PH | | | | BRONX | NY | 10475 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 295880 | | TANYA DANIELS | 7616 CORONA AVE | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 295881 | | TANYA DAVIS | 4104 10TH STREET | | | | LONG ISLAND C | NY | 11375 | USA | TRADE PAYABLE | | | | | $489.93 | |
| 295882 | | TANYA DE ROSA | 21040 SANTA BARBARA DR | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 295883 | | TANYA DEAN | 1105 VIENNA WOODS DR | | | | CINTI | OH | 45211 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 295884 | | TANYA DEGROAT | 3301 17TH STREET SOUTH APT 102 | | | | FARGO | ND | 58104 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 295885 | | TANYA DEZOTELL | 165 CAPITAL SW | | | | MARSHALL | MI | 49068 | USA | TRADE PAYABLE | | | | | $74.92 | |
| 295886 | | TANYA DOWELL | 11000 HIGHWAY 10 NW LOT 3 | | | | RICE | MN | 56367 | USA | TRADE PAYABLE | | | | | $50.03 | |
| 295887 | | TANYA DUGGER | 233 SANDS STREET | | | | BROOKLYN | NY | 11201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295888 | | TANYA EARLE | 4/1/2012 | | | | WOODBURY | NJ | 08080 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 295889 | | TANYA EASON | APARTMENT 1-5 | | | | WATERBURY | CT | 06710 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 295890 | | TANYA EGGLETON | 2342 MAPLE AVE | | | | PITTSBURGH | PA | 15214 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 295891 | | TANYA EMBLY | 17401 MAPLELEAF CT | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 295892 | | TANYA ENGLER | 163 STALLION LN | | | | CIRCLE PINES | MN | 55014 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 295893 | | TANYA ESTRADA | 8700 N NORMANDALE ST APT | | | | FORT WORTH | TX | 76116 | USA | TRADE PAYABLE | | | | | $33.42 | |
| 295894 | | TANYA FELKINS | 15909 PRAIRIE WAY | | | | BASSEEHOR | KS | 66007 | USA | TRADE PAYABLE | | | | | $7.33 | |
| 295895 | | TANYA FILLMORE | 2894 E CALEY AVE | | | | CENTENNIAL | CO | 80121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295896 | | TANYA FRANKIN | 549 CAROLLINA DR | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $9.79 | |
| 295897 | | TANYA FREDRICK | 618 BLACKJACK RD | | | | ROCKWOOD | TN | 37854 | USA | TRADE PAYABLE | | | | | $9.02 | |
| 295898 | | TANYA GARCIA | 8/10/2010 | | | | SANTA ROSA | CA | 95407 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 295899 | | TANYA GAYDEN | PO BOX 292805 | | | | NASHVILLE | TN | 37229 | USA | TRADE PAYABLE | | | | | $12.63 | |
| 295900 | | TANYA GAYLES | 6301 SIERRA BLANCA DRIVE | | | | HOUSTON | TX | 77083 | USA | TRADE PAYABLE | | | | | $177.48 | |
| 295901 | | TANYA GEE | 400 WATSON RD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 295902 | | TANYA GILES | 912GUNCLUB RD | | | | CABOT | AR | 72023 | USA | TRADE PAYABLE | | | | | $27.51 | |
| 295903 | | TANYA GILLSON | 15 ECHO ST | | | | BATTLE CREEK | MI | 49014 | USA | TRADE PAYABLE | | | | | $83.40 | |
| 295904 | | TANYA GOFF | 139 CARMELL | | | | BELLEVILLE | MI | 48111 | USA | TRADE PAYABLE | | | | | $8.47 | |
| 295905 | | TANYA GOMEZ | 8346 N TROY | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $8.87 | |
| 295906 | | TANYA GOODRICH | 22  RIGHT ELEVATOR DRIVE | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 295907 | | TANYA GRAHAM | 117 CRICKET TREE LN APT B | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $9.94 | |
| 295908 | | TANYA GRAY | 6 VALLEY ROAD EXT | | | | MILTON | MA | 02186 | USA | TRADE PAYABLE | | | | | $71.57 | |
| 295909 | | TANYA HARRIS | 2717 PROVO WAY | | | | SACRAMENTO | CA | 95822 | USA | TRADE PAYABLE | | | | | $11.75 | |
| 295910 | | TANYA HAWKINS | | | | | CS | CO | 80920 | USA | TRADE PAYABLE | | | | | $65.51 | |
| 295911 | | TANYA HELT | 7309 CIRCLEBANK DR | | | | RALEIGH | NC | 27615 | USA | TRADE PAYABLE | | | | | $32.62 | |
| 295912 | | TANYA HICKS | 142 FISHER LN | | | | COSTA MESA | CA | 92626 | USA | TRADE PAYABLE | | | | | $19.41 | |
| 295913 | | TANYA HILAIRE | 440 W CEDAR ST | | | | LOS ANGELES | CA | 90059 | USA | TRADE PAYABLE | | | | | $10.19 | |
| 295914 | | TANYA HUANG | 1003 WIMBERTON DR | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $19.14 | |
| 295915 | | TANYA HUEWITT | 734 10TH AVE W | | | | BRADENTON | FL | 34209 | USA | TRADE PAYABLE | | | | | $14.67 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 295916 | | TANYA JACKSON | 8211 ZOE DR | | | | BERKELEY | MO | 63034 | USA | TRADE PAYABLE | | | | | $10.21 | |
| 295917 | | TANYA JAMES | 40 WEBB ST | | | | WATERBURY | CT | 06704 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 295918 | | TANYA JENKINS | 68 BYRON DR | | | | WRIGHTSTOWN | NJ | 08562 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 295919 | | TANYA JONES | 7919 WARSAW STREET | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295920 | | TANYA K YELLOW HAWK | 402 3RD AVE | | | | MARTIN | SD | 57551 | USA | TRADE PAYABLE | | | | | $84.70 | |
| 295921 | | TANYA KELLEY | 11606 W LAURELWOOD LN | | | | AVONDALE | AZ | 85392 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 295922 | | TANYA KELLY | 1027 FRIARTUCK TRAIL | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 295923 | | TANYA KENHET | 121 BRIGHTWOOD CT | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 295924 | | TANYA KNEPPER | 329 PINE STREET | | | | TAMAQUA | PA | 18252 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 295925 | | TANYA KNIGHTON | 13 BAY MEADOW ROAD | | | | SPFLD | MA | 01109 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 295926 | | TANYA KRUEGER | 9830 ROUGET RD | | | | BLISSFIELD | MI | 49228 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 295927 | | TANYA KUELBS | 1380 WOODS CREEK DR | | | | DELANO | MN | 55328 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 295928 | | TANYA L CULBRETH | 615 KENNOLIA DRIVE SW | | | | ATLANTA | GA | 30310 | USA | TRADE PAYABLE | | | | | $4.05 | |
| 295929 | | TANYA L LEWIS | 2055 NW 74 TER APT201 | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 295930 | | TANYA L STRAUB | 17549 GAGE AVE | | | | FARMINGTON | MN | 55024 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 295931 | | TANYA LEE | 2661 FAORMOUNT BLVD | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 295932 | | TANYA LEITH | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NH | 03865 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 295933 | | TANYA LESTER | 242 HUNGERFORD | | | | GRAY | GA | 31032 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 295934 | | TANYA LETSON | 9965 STONE COURT | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 295935 | | TANYA LEVER | 205 LARRY ST | | | | UDALL | KS | 67146 | USA | TRADE PAYABLE | | | | | $7.49 | |
| 295936 | | TANYA LONGHENRY | 3536 POWDERKEG DR | | | | EVANS | CO | 80620 | USA | TRADE PAYABLE | | | | | $24.24 | |
| 295937 | | TANYA LOVELYLADYT | PLEASE PROVIDE | | | | CHARLOTTE | NC | 28256 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 295938 | | TANYA LUCKETT | 3349 N 78TH ST | | | | MILWAUKEE | WI | 53222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295939 | | TANYA MCCAIN | 123 ADDRESS ST | | | | CLARKSVILLE | TN | 37040 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 295940 | | TANYA MCDONALD | 1751 COUNTRYWOOD CT | | | | CHEVERLY | MD | 20785 | USA | TRADE PAYABLE | | | | | $3.89 | |
| 295941 | | TANYA MCTIER | 1228N WOODLANDOR | | | | WEST BADEN | IN | 47469 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 295942 | | TANYA MITCHELL | 874 NEEDHAM DR | | | | SMYRNA | TN | 37167 | USA | TRADE PAYABLE | | | | | $18.51 | |
| 295943 | | TANYA MOORE | 7403 GRAYRIDGE LN | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 295944 | | TANYA MORGAN | 938 QUARRY RD | | | | HAVRE DE GRAC | MD | 21078 | USA | TRADE PAYABLE | | | | | $127.19 | |
| 295945 | | TANYA MORRIS | 408 CORYDEN RD | | | | UPPER DARBY | PA | 19082 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 295946 | | TANYA NARCISCO | 303 E RODEO DR | | | | CIBECUE | AZ | 85911 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 295947 | | TANYA NEISZ | 9025 W HWY T | | | | BILLINGS | MO | 65610 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 295948 | | TANYA ODELL | 307 S MARKET ST APT 2 | | | | MADISON | NC | 27025 | USA | TRADE PAYABLE | | | | | $14.35 | |
| 295949 | | TANYA ONEIL | 1213 EAGLESLANDING DR | | | | CHAROLETTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $11.01 | |
| 295950 | | TANYA ORCUTT | 18 VINE ST | | | | BINGHAMTON | NY | 13903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295951 | | TANYA ORTEGA | 1/12/2093 | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 295952 | | TANYA OWENS | NO ADDRESS | | | | NO CITY | DE | 19977 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 295953 | | TANYA PALLACI | 1616 40TH AVE CIRCLE E | | | | ELLENTON | FL | 34222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295954 | | TANYA PARKER | 1802 APT A JERSEY RD | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 295955 | | TANYA PARKS | 3945 SAINT MICHAELS SQ | | | | FREDERICKSBG | VA | 22408 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 295956 | | TANYA PARRLY | 18101 NE 10TH AVE | | | | MIAMI BEACH | FL | 33162 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 295957 | | TANYA PELOQUIN | 5475 273RD | | | | WYOMING | MN | 55092 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 295958 | | TANYA POLLARD | 281 NICHOL AVE | | | | NEW BRUNSWICK | NJ | 08901 | USA | TRADE PAYABLE | | | | | $30.87 | |
| 295959 | | TANYA PRICE | 9910 SHELL BOURNE TERR APT404 | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 295960 | | TANYA PURCELL | 533 WASHOUT ROAD | | | | SCHENECTADY | NY | 12302 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 295961 | | TANYA PURNELL | 3431 HARTVILLE | | | | PHILLY | PA | 19140 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 295962 | | TANYA RAGLAND | 3914 DRAYON CDVE | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $69.09 | |
| 295963 | | TANYA RANSOM | 19031 GAYNON DR BLDG 2 | | | | CLINTON TOWNSHIP | MI | 48035 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 295964 | | TANYA RICE | 2816 VETERAN ST | | | | PGH | PA | 15214 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 295965 | | TANYA ROBERRTS | 11655 170TH ST | | | | TRACY | MN | 56175 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 295966 | | TANYA RODRIGUEZ | 295 CRESCENT ST | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $21.38 | |
| 295967 | | TANYA SALINAS | 7390 SILVER DAWN DR | | | | RENO | NV | 89506 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 295968 | | TANYA SARTIN | 5243 W CARMEN AVE | | | | CHICAGO | IL | | USA | TRADE PAYABLE | | | | | $9.49 | |
| 295969 | | TANYA SCHMITT | 1307 DUNBAR ST | | | | ESSEXVILLE | MI | 48732 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 295970 | | TANYA SCOTT | 2246 NORTHLAND AVE | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295971 | | TANYA SHAW | 501 BEECHWOOD AVE | | | | COLLINGDALE | PA | 19023 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 295972 | | TANYA SHAW | 501 BEECHWOOD AVE | | | | COLLINGDALE | PA | 19023 | USA | TRADE PAYABLE | | | | | $16.59 | |
| 295973 | | TANYA SHAW | 501 BEECHWOOD AVE | | | | COLLINGDALE | PA | 19023 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 295974 | | TANYA SHEPARD | 305 LINDENHURST DR | | | | N L R | AR | 72118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295975 | | TANYA SIMMS | 3404 BRINKLY RD | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $31.31 | |
| 295976 | | TANYA SKIDMORE | 2809 EAST STATE HWY 76 | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 295977 | | TANYA SMITH | 3824 SE 12TH AVE | | | | CAPE CORAL | FL | 33904 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 295978 | | TANYA SMITH | 3824 SE 12TH AVE | | | | CAPE CORAL | FL | 33904 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 295979 | | TANYA STRATTON | 806 VIVIAN COURT | | | | GILLETTE | WY | 82718 | USA | TRADE PAYABLE | | | | | $34.75 | |
| 295980 | | TANYA SUNSERI | 154 REMMY COURT | | | | MANDEVILLE | LA | 70448 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 295981 | | TANYA TAYLOR | 2841 FOWLER RD | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 295982 | | TANYA TAYLOR | 2841 FOWLER RD | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $130.65 | |
| 295983 | | TANYA TEAGLE | 4857 REISTERTOWN RD | | | | REISTERTOWN | MD | 21215 | USA | TRADE PAYABLE | | | | | $20.88 | |
| 295984 | | TANYA TESTERMAN | 102 CALIFORINA DR | | | | MAXTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 295985 | | TANYA TIFFAN FREDRICK FROST | 720 WEST OUTER DR | | | | OAK RIDGE | TN | 37830 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 295986 | | TANYA TILLETT | 3977 HILLCREST DR | | | | LOS ANGELES | CA | | USA | TRADE PAYABLE | | | | | $339.10 | |
| 295987 | | TANYA TINSLEY | 15642 ASH AVE | | | | EAST DETROIT | MI | 48021 | USA | TRADE PAYABLE | | | | | $19.73 | |
| 295988 | | TANYA TOOMER | 633 PARK ST | | | | AINSWORTH | IA | 52201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 295989 | | TANYA TORRES | 1123 MCBRIDE ST | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $3.29 | |
| 295990 | | TANYA TORRES | 1123 MCBRIDE ST | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 295991 | | TANYA TRUJILLO | 1929 E 12TH | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 295992 | | TANYA TURNER | 4601 MARLBORO PL | | | | NORTH CHARLES | SC | 29405 | USA | TRADE PAYABLE | | | | | $45.14 | |
| 295993 | | TANYA WAGSTAFF | 6508 RONLD RD APT T2 | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $18.70 | |
| 295994 | | TANYA WARREN | 1612 N RODGERS | | | | INDEP | MO | 64050 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 295995 | | TANYA WEARSCH | ELKTONRD | | | | ATHENS | AL | 35614 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 295996 | | TANYA WETZEL | 15235 ONEAL RD 6B | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 295997 | | TANYA WHITE | 36 MARY WOOD CT | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 295998 | | TANYA WIDEMAN | 1500 KEATS DR | | | | SPARTANBURG | SC | 29301 | USA | TRADE PAYABLE | | | | | $6.26 | |
| 295999 | | TANYA WIDEMAN | 1500 KEATS DR | | | | SPARTANBURG | SC | 29301 | USA | TRADE PAYABLE | | | | | $6.37 | |
| 296000 | | TANYA WILLIAMS | 513228TH AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 296001 | | TANYA WILLIAMS | 513228TH AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 296002 | | TANYA WILLIAMS | 513228TH AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 296003 | | TANYA WILLIAMS | 513228TH AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $0.37 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 1

Case Number: 18-23538-shl

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 296004 | | TANYA WIMBLERY | 19128 CHESHIER | | | | GROSSE POINT | MI | 48236 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 296005 | | TANYA Y 2840 | 2847 NE 13 DRIVE | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 296006 | | TANYA YOUNG | PO BOX 755 | | | | NEWTOWN | ND | 58763 | USA | TRADE PAYABLE | | | | | $6.82 | |
| 296007 | | TANYADA WILLIAMS | 8922 S WALLACE | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 296008 | | TANYANIKA MORAN | 85 2516 PRIVATE RD | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 296009 | | TANYANIKA WASHINGTON | 147 B STONY HILL RD | | | | EATONTOWN | NJ | 07701 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 296010 | | TANYCHIA PERRY | 437 WASHINGTON ST | | | | SOUTH BELOIT | IL | 61073 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 296011 | | TANYELL S MCCLURE | 2205 52ND ST | | | | VALLEY | AL | 36854 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296012 | | TANYELLE ROBERTS | 15668 MENDOZA LN | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 296013 | | TANYHILL TAMIKA | NEEDS ADD | | | | COLUMBUS | OH | 43201 | USA | TRADE PAYABLE | | | | | $2.77 | |
| 296014 | | TANYIA COLEY | 18726 CLARKRANGE HWY | | | | MONTEREY | TN | 38574 | USA | TRADE PAYABLE | | | | | $9.03 | |
| 296015 | | TANYKA SMITH | 5009 40TH PLACE | | | | HYATTSVILLE | MD | 20781 | USA | TRADE PAYABLE | | | | | $18.71 | |
| 296016 | | TANYSHA M JACKSON | 13685 EDMORE DR | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 296017 | | TANYSHA MARTIN | 505 PICCADILLY RD | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $138.19 | |
| 296018 | | TANYZIA HART | 3207 COLBURN AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 296019 | | TANZANIA COLE | 2201 SICAMORE DR APT 1B1 | | | | SAN LEANDRO | CA | 94509 | USA | TRADE PAYABLE | | | | | $113.24 | |
| 296020 | | TANZANNIKKA JONES | 1780 LAKE AVE | | | | EAST ST LOUIS | IL | 62205 | USA | TRADE PAYABLE | | | | | $15.54 | |
| 296021 | | TANZI WEST | 5079 10TH NE | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 296022 | | TAO CHEN | 3971 SOMERSTON WAY | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $14.11 | |
| 296023 | | TAO TAMMY | 19823 BLUE RIDGE RD | | | | ROWLAND HGHTS | CA | 91748 | USA | TRADE PAYABLE | | | | | $17.10 | |
| 296024 | | TAPANNINA KRISTEN | 1029 SUN RIDGE ST | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296025 | | TAOS NEWS INC | P O BOX 3737 226 ALBRIGHT ST | | | | TAOS | NM | 87571 | USA | TRADE PAYABLE | | | | | $4,095.28 | |
| 296026 | | TAOUFIQ JAOUAD | 6936 DUNCASTER STREET | | | | WINDERMERE | FL | 34786 | USA | TRADE PAYABLE | | | | | $214.12 | |
| 296027 | | TAOUFIQ JAOUAD | 6936 DUNCASTER STREET | | | | WINDERMERE | FL | 34786 | USA | TRADE PAYABLE | | | | | $227.88 | |
| 296028 | | TAPANES MARIE | NUM H12 ST AGUJA AZUL | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 296029 | | TAPETILLO CRYSTAL | 1175 SHAW AVE STE 104 PMB 123 | | | | CLOVIS | CA | 93612 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 296030 | | TAPIA ALEJANDRA | PO BOX 233 | | | | RICHGROVE | CA | 93261 | USA | TRADE PAYABLE | | | | | $3.57 | |
| 296031 | | TAPIA ANAY | 2020 N 51ST DR | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 296032 | | TAPIA ANDREA M | 303 CANAL ST | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $117.59 | |
| 296033 | | TAPIA ANGEL | 707B | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $52.13 | |
| 296034 | | TAPIA BENEDICT | 051 S SANTA CLARA | | | | ESPANOLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 296035 | | TAPIA BRENDA | 423 W NANCE SPRINGS RD | | | | RESACA | GA | 30735 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 296036 | | TAPIA BRENDA | 423 W NANCE SPRINGS RD | | | | RESACA | GA | 30735 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 296037 | | TAPIA CESAR | 2244 S CENTRAL AVE | | | | CICERO | IL | 60804 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 296038 | | TAPIA CONNIE | 373 W HACKNEY AVE | | | | GLOBE | AZ | 85501 | USA | TRADE PAYABLE | | | | | $259.99 | |
| 296039 | | TAPIA DANEISHKA | C 20 PARC10 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 296040 | | TAPIA DEVIN | 214 COBBLESTONE MANNOR | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $62.00 | |
| 296041 | | TAPIA ELIZABETH | 6922 VIVERO DR | | | | BROWNSVILLE | TX | 78526 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 296042 | | TAPIA ELVIA | 2417 HAMMOND | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 296043 | | TAPIA FERNANDO | 337 WELCOME AVE | | | | WEST GROVE | PA | 19390 | USA | TRADE PAYABLE | | | | | $34.78 | |
| 296044 | | TAPIA GABRELLA | 347E 1875S | | | | ROSEVELT | UT | 84066 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 296045 | | TAPIA GEORGIA | 1500 PACHECO ST APT 408 | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296046 | | TAPIA GERONIMO | NA | | | | GREELEY | CO | 80634 | USA | TRADE PAYABLE | | | | | $559.45 | |
| 296047 | | TAPIA GONZALO | 1623 E 84ST | | | | LOS ANGELES | CA | 90001 | USA | TRADE PAYABLE | | | | | $35.55 | |
| 296048 | | TAPIA IGNACIA | 4A | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $119.70 | |
| 296049 | | TAPIA JAIME | 380 EAST ALVARADO | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 296050 | | TAPIA JENNIFER | HC 03 BOX 9639 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296051 | | TAPIA JOSE | 347 E 1875 S 345-11 | | | | ROOSEVELT | UT | 84066 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 296052 | | TAPIA KARINA | 1101 YANN RD APT 39 | | | | FABENS | TX | 79838 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 296053 | | TAPIA LEONEL | 1914 SEYMOUR AVE | | | | NORTH CHICAGO | IL | 60064 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 296054 | | TAPIA LILIANA | 5501 FAIRFIELD RD LOT 12 | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 296055 | | TAPIA LORRAINE | 1725 MONTE LARGO DR NE | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 296056 | | TAPIA MARGARITA | 2414 SHROPSHIRE DR | | | | STOCKTON | CA | 95209 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 296057 | | TAPIA MARIA | 30521 SIERRA VISTA DR | | | | MENIFEE | CA | 92584 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 296058 | | TAPIA MARIA | 30521 SIERRA VISTA DR | | | | MENIFEE | CA | 92584 | USA | TRADE PAYABLE | | | | | $48.29 | |
| 296059 | | TAPIA MARIA C | 6732 KELLY AVE NE | | | | ALBUQUERQUE | NM | 87109 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 296060 | | TAPIA MIRTHA | 3330 SOUTH JENNINING | | | | NEW CARLISLE | OH | 45344 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 296061 | | TAPIA NEIDY | COND SAN ANTON APT 308 | | | | CAROLINAS | PR | 00987 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 296062 | | TAPIA NESTOR | 99 MAPLE AVE | | | | BAY SHORE | NY | 11706 | USA | TRADE PAYABLE | | | | | $73.24 | |
| 296063 | | TAPIA OLGA | 759 WADDELL | | | | PAHOKEE | FL | 33476 | USA | TRADE PAYABLE | | | | | $34.67 | |
| 296064 | | TAPIA RAMON | APARTADO 612 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296065 | | TAPIA REBECA | P0BOX 9022098 | | | | SAN JUAN | PR | 00902 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 296066 | | TAPIA REBECA | P0BOX 9022098 | | | | SAN JUAN | PR | 00902 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 296067 | | TAPIA REBECCA | 417 BARTON DR APT C10 | | | | FOREST PARK | GA | 30297 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296068 | | TAPIA ROSALINDA | 4823 W 24 TH PL | | | | CICERO | IL | 60804 | USA | TRADE PAYABLE | | | | | $114.92 | |
| 296069 | | TAPIA SAMANTHA | 10441 W MISSION DR | | | | ARIZONACITY | AZ | 85123 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 296070 | | TAPIA SUSANA | RES LAS MARGARITAS 3 EDF 44 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 296071 | | TAPIA TATIANA | MADRE PERLA V-1 DORADO DEL MA | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 296072 | | TAPIA TULIANA | 807 HUMBOLDT ST | | | | RICHMOND | CA | 94805 | USA | TRADE PAYABLE | | | | | $100.13 | |
| 296073 | | TAPIA VIAL | 1641 W 21ST PL | | | | CHICAGO | IL | 60608 | USA | TRADE PAYABLE | | | | | $32.16 | |
| 296074 | | TAPIA VICTOR | 555 N 2ND ST | | | | BANNING | CA | 92220 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 296075 | | TAPIA VIVIANA | BARIO CACAU KM1 EXTCOMETRIO 4 | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296076 | | TAPIA YOLANDA | 586-2INFANDEL ST | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 296077 | | TAPIADOR REY | 8609 WOODLAKE CT | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $56.21 | |
| 296078 | | TAPLAY JOHNNY | 8421 WEBER ST | | | | OMAHA | NE | 68122 | USA | TRADE PAYABLE | | | | | $37.15 | |
| 296079 | | TAPLET SHANNEL | 6364 PORTLAND HWY APT E BUILD | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296080 | | TAPLEY DAVID | 1104 NE MONROE | | | | TOPEKA | KS | 66608 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 296081 | | TAPLEY JOHN | 4413 TARKINGTON DR | | | | LAND O LAKES | FL | 34639 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 296082 | | TAPLEY SAMANTHA | 1315 SW 95TH | | | | OKLAHOMA CITY | OK | 73159 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296083 | | TAPP CYNTHIA | 7911 32ND STREET | | | | ROSEDALE | MD | 21237 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296084 | | TAPP DEEDRA | 3702 WEST SUGARTREE LN | | | | COLUMBIA | MO | 65201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296085 | | TAPP GARY | 744 GROVE MANOR PARK | | | | SUWANEE | GA | 30024 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 296086 | | TAPP JEANNE | 5988 S PRINCE CT APT 106 | | | | LITTLETON | CO | 80125 | USA | TRADE PAYABLE | | | | | $43.24 | |
| 296087 | | TAPP LARRY | PO BOX 100593 | | | | CAPE CORAL | FL | 33910 | USA | TRADE PAYABLE | | | | | $350.00 | |
| 296088 | | TAPP SHAWNA | 10901 SHAKERPOINT | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296089 | | TAPPAN RACHEL | 511 PALOMINO DR | | | | FILER | ID | 83328 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296090 | | TAPPIN MAUREEN | 33 BRENTWOOD DR | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296091 | | TAPSCOTT DEBORAH | 8004 CARMEL DR | | | | DISTRICT HTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $27.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 296092 | | TAPTICA INC | 115 SANSOME ST STE 801 | | | | SAN FRANCISCO | CA | 94104 | USA | TRADE PAYABLE | | | | | $20,845.00 | |
| 296093 | | TAPTICA SOCIAL LTD | 121 HAHASHMONAIM ST | | | | TEL AVIV | | | | TRADE PAYABLE | | | | | $9,957.67 | |
| 296094 | | TAQUANA CUNNINGHAM | 5927 PLUMER AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 296095 | | TAQUANA JOHNSON | 1636 LEWIS ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 296096 | | TAQUANA STANCIEL | 8520 W PALM | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $15.34 | |
| 296097 | | TAQUANDA SESSION | 501 SPRINGLAND AVE | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 296098 | | TAQUANJRIA TAYLOR | 8016 W LAWRENCE | | | | NORRIDGE | IL | 60706 | USA | TRADE PAYABLE | | | | | $24.52 | |
| 296099 | | TAQUEISHA TERRELL | 8845 41ST AVE | | | | KENOSHA | WI | 53142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296100 | | TAQUELLIA ARMSTRONG | 625 S APACHE | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 296101 | | TAQUESSA GUILLORY | 1918 WINTERHALTER APT D | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296102 | | TAQUEYA TRAMMEL | 70 INDUSTRIAL APT F6 | | | | VILLA RICA | GA | 30180 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 296103 | | TAQUICHEA MOORE | 826 ELM STREET | | | | CAPE GIRARDEAU | MO | 63703 | USA | TRADE PAYABLE | | | | | $36.64 | |
| 296104 | | TAQUILA JOHNSON | 4133 PROSPECT AVE | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 296105 | | TAQUILLA DAVIS | 2179 WEXFORD WAY | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 296106 | | TAQUILLA SMITH | 1138 MEDGAR   EVERS ST | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 296107 | | TAQUINE TELONEY | 924 S 11TH ST | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 296108 | | TAQUINO REBECCA | 733 COLETTE DR | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $17.09 | |
| 296109 | | TAQUISHA LEWIS | PO BOX 263 | | | | VIOLET | LA | 70092 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 296110 | | TAQUISHA THOMAS | 123 UNKNOWN | | | | SACRAMENTO | CA | 95832 | USA | TRADE PAYABLE | | | | | $19.85 | |
| 296111 | | TAQUISHA WALKER | 6470 WINTER ROAD | | | | BAILEY | NC | 27806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296112 | | TAQUISHA THOMAS | PO BOX 624 | | | | LOUISVILLE | GA | 30434 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 296113 | | TARA ALBRIGHT | 3072 AUDERY COVE | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $221.61 | |
| 296114 | | TARA ALLATIN | 5255 CYPRESS LINKS BLVD | | | | ELKTON | FL | 32033 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 296115 | | TARA ALLEN | 319 DESOTO RD | | | | BUTLER | AL | 36904 | USA | TRADE PAYABLE | | | | | $11.27 | |
| 296116 | | TARA AMPEY | XXXX | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $18.05 | |
| 296117 | | TARA BAILEY | 408 SAL BLVD | | | | TRENTON | OH | 45067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296118 | | TARA BAILEY | 408 SAL BLVD | | | | TRENTON | OH | 45067 | USA | TRADE PAYABLE | | | | | $49.40 | |
| 296119 | | TARA BALDWIN | 1730 GYPSY LANE | | | | VIENNA | OH | 44473 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 296120 | | TARA BARTH | 1815 BEYER AVE | | | | PHILA | PA | 19115 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 296121 | | TARA BEADENKOPFF | 130 ECLIPSE COURT | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 296122 | | TARA BECK | NA | | | | CORINTH | KY | 41010 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 296123 | | TARA BENNETT | 18248 MIDDLEBELT APT201 | | | | LIVONIA | MI | 48152 | USA | TRADE PAYABLE | | | | | $3.37 | |
| 296124 | | TARA BENNETT | 18248 MIDDLEBELT APT201 | | | | LIVONIA | MI | 48152 | USA | TRADE PAYABLE | | | | | $23.02 | |
| 296125 | | TARA BICA | 406 22ND ST SW | | | | ROCHESTER | MN | 55902 | USA | TRADE PAYABLE | | | | | $19.73 | |
| 296126 | | TARA BIGGER | NO ADD | | | | NO | PA | 18709 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 296127 | | TARA BISTROVICH | 2878 ST CROIX DR | | | | CLIWTR | FL | 33759 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 296128 | | TARA BLACKBURN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 17074 | USA | TRADE PAYABLE | | | | | $59.10 | |
| 296129 | | TARA BOEHME | 511 FAIR ST | | | | KENDALLVILLE | IN | 46755 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 296130 | | TARA BOUDER | 737 KNOUSE ROAD | | | | BENTON | PA | 17814 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 296131 | | TARA BOWERS | NONE | | | | CAPE GIRARDEAU | MO | 63755 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296132 | | TARA BOWLING | 1708 WENDOVER ROAD | | | | BRISTOL | VA | 24201 | USA | TRADE PAYABLE | | | | | $10.93 | |
| 296133 | | TARA BRAY | 108 COTTONWOOD DR | | | | HOUSTON | MS | 38851 | USA | TRADE PAYABLE | | | | | $9.81 | |
| 296134 | | TARA BRITTON | 33 BAILEY DR | | | | BRIGHTON | TN | 38011 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 296135 | | TARA BROWN | 42 HIAWATHA RD | | | | MATTAPAN | MA | 02126 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 296136 | | TARA BROWN MARSHALL | 17409 APPLEBLOSSOM CT | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 296137 | | TARA BRYANT | 10351 HAWTHORNE AVE | | | | BREDA | IA | 51436 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 296138 | | TARA BUDNER | 4629 INDIAN CREEK ROAD | | | | MACCUNGIE | PA | 18062 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 296139 | | TARA BUNDY | 116 WASHINGTON AVE | | | | BELLEVUE | KY | 41073 | USA | TRADE PAYABLE | | | | | $15.22 | |
| 296140 | | TARA C ALBRIGHT | 309 YOAKUM PARKWAY CONDO 814 | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $97.70 | |
| 296141 | | TARA CASTLE | 924 DEMOREST RD | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296142 | | TARA CENAMI | 216 N 7 | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296143 | | TARA CHAPPELL | 530 SEAHORESE DR | | | | LA SELVA | CA | 95076 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 296144 | | TARA CHAUNISE ALBRIGHT | 3072 AUDREY COVE | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $453.53 | |
| 296145 | | TARA CHEAMA | 40A FIELDS RD | | | | ZUNI | NM | 87327 | USA | TRADE PAYABLE | | | | | $54.64 | |
| 296146 | | TARA CHRISTI KENT | 245 RAY CIR | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 296147 | | TARA CHRISTOPHER | 141 N 3RD STREET | | | | ALLENTOWN | PA | 18101 | USA | TRADE PAYABLE | | | | | $9.89 | |
| 296148 | | TARA CLAGGETT | 7963 DUELING OAK | | | | SAN ANTONIO | TX | 78254 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 296149 | | TARA CRAVENS | ROUTE 1 BOX 17 | | | | WILLIAMSVILLE | MO | 63967 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 296150 | | TARA CULLEN | 4005 DEERWOOD TRAIL | | | | ST PAUL | MN | 55122 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 296151 | | TARA DAVIS | 1725 CANTON AVE | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 296152 | | TARA DENMARK | 5513 REGENT ST | | | | PHILA | PA | | | TRADE PAYABLE | | | | | $54.70 | |
| 296153 | | TARA DESHANE | 15668 ST RT 30 | | | | CONSTABLE | NY | 12926 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 296154 | | TARA DOPP | 526 EASTBORADWAY AVE | | | | MERIDAN | ID | 83687 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 296155 | | TARA DORSEY | NO ADDRESS | | | | HAGERSTOWN | MD | 21795 | USA | TRADE PAYABLE | | | | | $18.95 | |
| 296156 | | TARA DYER | 23 LOGANWOOD DR | | | | CENTERVILLE | OH | 45458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296157 | | TARA EGAN | 319 DEVERILL ST | | | | LUDLOW | KY | 41016 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 296158 | | TARA EISENHAUER | 18010 180TH CT W | | | | FARMINGTON | MN | 55024 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 296159 | | TARA FABER | 1422 APPLE CREEK LN | | | | SANTA ROSA | CA | 95401 | USA | TRADE PAYABLE | | | | | $65.57 | |
| 296160 | | TARA FAIRCLOTH | 5330 WRIGHTSVILLE AVE | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 296161 | | TARA FISHER | 4895 WHITWORTH RD | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $22.99 | |
| 296162 | | TARA GAUSE | 10000 | | | | COVINGTON | GA | 30013 | USA | TRADE PAYABLE | | | | | $2.77 | |
| 296163 | | TARA GESSNER | 2173 THRUSH AVE | | | | FAIRFIELD | OH | 45014 | USA | TRADE PAYABLE | | | | | $3.35 | |
| 296164 | | TARA GORDON | 11248 NORTH 1940 ROAD | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 296165 | | TARA GRANT | 22292 BOND CREEK LANE | | | | BIGFORK | MT | 59911 | USA | TRADE PAYABLE | | | | | $29.11 | |
| 296166 | | TARA GREEN | 1709 KENNETH AVE | | | | ARNOLD | PA | 15068 | USA | TRADE PAYABLE | | | | | $11.54 | |
| 296167 | | TARA GREENE | 217 W 110 ST | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $28.98 | |
| 296168 | | TARA GUENOT | 457 CLARENCE | | | | SNOW SHOE | PA | 16874 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 296169 | | TARA HATCHER | 566 TREESIDE DR | | | | AKRON | OH | 44313 | USA | TRADE PAYABLE | | | | | $39.32 | |
| 296170 | | TARA HATLEY | 2095 EXETER ROAD | | | | GERMANTOWN | TN | 38138 | USA | TRADE PAYABLE | | | | | $11.14 | |
| 296171 | | TARA HELLEKSEN | 221 DILL AVE SW | | | | MADELIA | MN | 56062 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 296172 | | TARA HOBR | PO BOX 1941 | | | | MOREHEAD CITY | NC | 28557 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296173 | | TARA HOFSTETTER | 9799 OWEN BROWN RD | | | | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | | | | | $25.03 | |
| 296174 | | TARA HOPKINS | 914 FRONT STREET | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296175 | | TARA HOWELL | 3950 BURNHAM AVE | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 296176 | | TARA HRDICH | 20941 RAINDANCE LANE | | | | BOCA RATON | FL | 33428 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 296177 | | TARA HUBER | PO BOX 1941 MOREHEAD CITY | | | | MOREHEAD CITY | NC | 28557 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296178 | | TARA JACKSON | NONE | | | | HASLET | TX | 76052 | USA | TRADE PAYABLE | | | | | $6.77 | |
| 296179 | | TARA JEMISON | 4625 ST LAWERENCE | | | | CHICAGO | IL | 60653 | USA | TRADE PAYABLE | | | | | $4.54 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 296180 | | TARA JOHNSON | STANFORD LN | | | | OPDYKE | IL | 62864 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 296181 | | TARA JOHNSTON | 706 BETHEL HILL RD | | | | SALEM | KY | 42078 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 296182 | | TARA JONES | 5250 CRESSER STREET | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 296183 | | TARA JOY | 355 ROSEMONT AVE | | | | YOUNGSTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 296184 | | TARA KANTOLA | 611 PARK AVENUE | | | | MEADVILLE | PA | 16335 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296185 | | TARA KANTOLA | 611 PARK AVENUE | | | | MEADVILLE | PA | 16335 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 296186 | | TARA KELLEY | 2732 EAST DONNA ST | | | | ASHLAND | KY | 41102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 296187 | | TARA KENNEDY | 3516 SALUDA ST | | | | CHATTANOOGA | TN | 37406 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 296188 | | TARA KING | 3333 NICHOLS DR | | | | TEXARKANA | TX | 75503 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 296189 | | TARA KRAULEDIS | 740 BRIGHTON CIRCLE | | | | BARINGTON | IL | 60010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296190 | | TARA L DEIN | 135 PECK ST | | | | BUFFALO | NY | 14212 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 296191 | | TARA LANGSTON | 2073 DELTA DR | | | | ATLANTA | GA | 30314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296192 | | TARA LARA | 1629 CAMALLO | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 296193 | | TARA LARISON | 4985 MCCRARY RD | | | | SEMMES | AL | 36575 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 296194 | | TARA LEE | 10/11/1983 | | | | DAHLONEGA | GA | 30533 | USA | TRADE PAYABLE | | | | | $267.08 | |
| 296195 | | TARA LEONARD | 1242 PASSMORE ST | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 296196 | | TARA LESLIE | 4935 WOODMAN PARK DR APT 14 | | | | DAYTON | OH | 45432 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296197 | | TARA LEWIS | 74 KELLY COUNTRY LN | | | | COATS | NC | 28334 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296198 | | TARA LISTENBEE | 1293 ELIJAH MCCOY DR | | | | DETROIT | MI | 48202 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 296199 | | TARA LOPEZ | PMB 4873 PO BOX 257 | | | | OLYMPIA | WA | 98507 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 296200 | | TARA M BATISTA | 1 XZVIER DR | | | | JACKSON | NJ | 08527 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 296201 | | TARA M SHOONMAKER | 142 OXFORD PLACE | | | | WILLIAMSTOWN | NJ | 08094 | USA | TRADE PAYABLE | | | | | $311.64 | |
| 296202 | | TARA MARSTON | 6 MYRON LANE | | | | BURNHAM | ME | 04922 | USA | TRADE PAYABLE | | | | | $5.73 | |
| 296203 | | TARA MARTIN | 5355 MIDLAND TRAIL | | | | CHARLTON HEIGHTS | WV | 25040 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 296204 | | TARA MCMAHON | 8009 W 2ND N | | | | WICHITA | KS | 67212 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 296205 | | TARA MILLER | 6000 RIVER RD | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 296206 | | TARA MILLER | 6000 RIVER RD | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $1,035.22 | |
| 296207 | | TARA MITCHELL | 5663 WESTERN BLVD | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296208 | | TARA MOORE | 2456 FORD | | | | DETROIT | MI | 48238 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 296209 | | TARA MORRIS | 260 EDGEWOOD DR | | | | TOMS RIVER | NJ | 08755 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296210 | | TARA MURPHY | 6009 ROOSEVELT BLVD | | | | PHILA | PA | 19149 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 296211 | | TARA NAGY | 335 UNWINDING LANE | | | | CAMERON | NC | 28326 | USA | TRADE PAYABLE | | | | | $33.88 | |
| 296212 | | TARA NEGVESKY | 505 VON BERGN | | | | OLD FORGE | PA | 18518 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 296213 | | TARA NICHOLS | 4251 45 TH AVE N | | | | ST PETE | FL | 33714 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 296214 | | TARA OLESH | 315 RIDGE AVE | | | | ALLENTOWN | PA | 18101 | USA | TRADE PAYABLE | | | | | $160.96 | |
| 296215 | | TARA PEARCE | 6514 SNOWBIRD LANE | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $13.01 | |
| 296216 | | TARA PETERSEN | ALICE PETTERSEN | | | | MORRISTOWN | TN | 37814 | USA | TRADE PAYABLE | | | | | $9.03 | |
| 296217 | | TARA PHILLIPPI | 94 WEST ST | | | | CROMWELL | CT | 06416 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 296218 | | TARA PRUITT | 3304 TETON DRIVE | | | | HUNTSVILLE | AL | 35810 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 296219 | | TARA RAMDHAN | 567 E 108TH ST | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296220 | | TARA REED | 912 MARION ST | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 296221 | | TARA RHODES | 4100 INVERRARY BLVD APT 29B | | | | LAUDERHILL | FL | 33319 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 296222 | | TARA RIESS | 610 1ST AVE SE | | | | PINE ISLAND | MN | 55963 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 296223 | | TARA RISPO | 2556 E SOMERSET STREET | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 296224 | | TARA RODGERS | 18705 WATERBURY AVE | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296225 | | TARA ROLOCUT | 518 MERROW RD | | | | TOLLAND | CT | 06084 | USA | TRADE PAYABLE | | | | | $664.05 | |
| 296226 | | TARA S MISCH | 4444 JACKMAN RD | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 296227 | | TARA SANKS | 4009 1ST ST | | | | SAVANNAH | GA | 31408 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296228 | | TARA SCOTT | 4618 CENTERAL PARK DR | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $0.00 | |
| 296229 | | TARA SCOTT | 4618 CENTERAL PARK DR | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 296230 | | TARA SMITHERS34 | 346 SOUTH NICKALDDEAN AVE APT D | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 296231 | | TARA STEDMAN | PO BOX 399 | | | | ROSEBURG | OR | 97470 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 296232 | | TARA SUMMERS | PO BOX 2237 | | | | CUCAMONGA | CA | 91729 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 296233 | | TARA TARALNIHART | 415 PENN AVE | | | | CRESCENT | PA | 15046 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 296234 | | TARA TAYLOR | 1219 E SINGER   CIR 5 | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 296235 | | TARA THOMAS | 13621 W GLENDALE AVE | | | | GLENDOALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $59.60 | |
| 296236 | | TARA TURNER | 4323 GRATH AVE | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $24.98 | |
| 296237 | | TARA VANRIPER | 13585 JERUSALEM RD | | | | CHELSEA | MI | 48197 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 296238 | | TARA VATAHA | 503 E SPRUCE ST | | | | MC NARY | AZ | 85930 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 296239 | | TARA VAUDREY | 772 SECOND ST | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296240 | | TARA VIEIRA | 23 HALSEY AVE | | | | SOMERSET | MA | 02725 | USA | TRADE PAYABLE | | | | | $463.34 | |
| 296241 | | TARA WARD | 10312 NORMANWOOD CT | | | | JACKSONVILLE | FL | | USA | TRADE PAYABLE | | | | | $8.47 | |
| 296242 | | TARA WHITEHEAD | 224 PRINGLE STREET | | | | KINGSTON | PA | 18704 | USA | TRADE PAYABLE | | | | | $6.71 | |
| 296243 | | TARA WILLIAMS | 250 W HENRY ST 2 | | | | ELMIRA | NY | 14904 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 296244 | | TARA WILLIS | 2129 PASADENA AVEAPT A | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 296245 | | TARA WILLIS | 2129 PASADENA AVEAPT A | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296246 | | TARA WILSON | 1339 19TH ST NW | | | | CANTON | OH | 44709 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296247 | | TARACA HAWTHORNE | 6502 HALTNORTH WALK | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 296248 | | TARACO JOSEPHINE | PO BOX 4 | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 296249 | | TARACO JOSEPHINE | PO BOX 4 | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296250 | | TARAE SIMONS | 8940 SOUTH DANTE | | | | CHICAGO | IL | 60429 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 296251 | | TARAFA DEBBIE | 110 NW FIRST AVENUE | | | | OCALA | FL | 34475 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 296252 | | TARAGOS GREGG | 2739 FREMONT AVE S | | | | MINNEAPOLIS | MN | 55408 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 296253 | | TARAH RHINEHART | 19308 107TH AVE | | | | F ORTING | WA | 98360 | USA | TRADE PAYABLE | | | | | $21.30 | |
| 296254 | | TARAH RILEY | 455 DECATOR | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 296255 | | TARAHNA LEWIS | 1412 MILLEN ROAD | | | | DONALSONVILLE | GA | 70346 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 296256 | | TARAINE HAYES | 131 SWOON DR | | | | LAFAYETTE | LA | 70508 | USA | TRADE PAYABLE | | | | | $677.64 | |
| 296257 | | TARAJI WILLIAMS | 11200 LOCKWOOD DR | | | | SILVER SPRING M | MD | 20901 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 296258 | | TARAL PATEL | 700 S BEVERWYCK RD | | | | PARSIPPANY | NJ | 07054 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 296259 | | TARALLO VINCENT | 111 HUNT DR | | | | KEARNEYSVLLE | VA | 25430 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296260 | | TARALYNEE RHINEHART | 7695 SUPPHUR WELL KNOB LICK RD | | | | KNOB LICK | KY | 42154 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 296261 | | TARAMATIE RAGHUBIR | 1937 HUNT AVE | | | | BRONX | NY | 10462 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 296262 | | TARAMATTIE SHIVRAM | 112 HALE AVENUE | | | | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 296263 | | TARAMATTIE SHIVRAM | 112 HALE AVENUE | | | | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $4.35 | |
| 296264 | | TARAN BRIDGEMOHAN | 16425 GRIFFON TRL | | | | LAKEVILLE | MN | 55044 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 296265 | | TARANESHA WILLIAMS | 1245 INGALLS STREET | | | | SAN FRANCISCO | CA | 94124 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 296266 | | TARANGO BEATRICE | 24411 SENTENARIO | | | | SUNLAND PARK | NM | 88021 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 296267 | | TARANGO JESUS | 1945 E MULBERRY AVE | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $5.39 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 296268 | | TARANGO MANUEL | 409 COLUMBUS RD | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 296269 | | TARANGO PERLA | 6036 E 12TH TERRACE | | | | KANSAS CITY | MO | 64126 | USA | TRADE PAYABLE | | | | | $7.41 | |
| 296270 | | TARANGO SAMANTHA A | 3815 S MAIN SPC 108 | | | | MESILLA PARK | NM | 88047 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 296271 | | TARANGO SUJEI | 1851 | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 296272 | | TARANTELLA MANDEE | 547 PLYLEYS LN 34 | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296273 | | TARANTINO EDITH | 6192CAROLYNDRIVE | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296274 | | TARANTINO EDITH | 6192CAROLYNDRIVE | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296275 | | TARANTQLA SHARUN D | BOB SIKES DR APT 21 B | | | | PC | FL | 32401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 296276 | | TARAS KHARCHUK | 1005 E PIKE ST | | | | SEATTLE | WA | 98122 | USA | TRADE PAYABLE | | | | | $52.77 | |
| 296277 | | TARASENKO IGOR | 1550 FRONTERA WAY | | | | MILLBRAE | CA | 94030 | USA | TRADE PAYABLE | | | | | $21.63 | |
| 296278 | | TARAVATH SARAH | 1021 WETHERSFIELD | | | | HURRICANE | WV | 25526 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 296279 | | TARAY AVILA | 3520 PATTERSON RD | | | | RIVERBANK | CA | 93446 | USA | TRADE PAYABLE | | | | | $18.46 | |
| 296280 | | TARAY CONTEE | 4002 28TH AVE 303 | | | | TEMPLE HILLS | MD | 20708 | USA | TRADE PAYABLE | | | | | $3.89 | |
| 296281 | | TARAZI ELVIA | 40238 TESORO LN  NONE | | | | PALMDALE | CA | 93551 | USA | TRADE PAYABLE | | | | | $75.60 | |
| 296282 | | TARAZON MARIA A | 620 QUAILBRUSH DR NW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296283 | | TARAZON SANDRA | 5969 PEACH TREE HILLS RD | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 296284 | | TARBARO KING | 426 S MAIN ST | | | | TAYLOR | PA | 18517 | USA | TRADE PAYABLE | | | | | $28.98 | |
| 296285 | | TARBELLE CLAUDETTE | PO BOW 574 | | | | ROOSEVELTOWN | NY | 13683 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 296286 | | TARBER SHARRON | 7467 W BECKETT | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $22.83 | |
| 296287 | | TARBOR DARRYL | 427 COTTAGE ST | | | | WATERLOO | IA | 50703 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 296288 | | TARBOX EUNICE | 20 WASHBURN RD | | | | PRESQUE ISLE | ME | 04769 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 296289 | | TARBRAKE JOANN | 2107 FRANKLIN ST | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 296290 | | TARBUSH SHERON | 308 NW AVE 7 APT W | | | | BELLE GLADE | FL | 33430 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 296291 | | TARECA VASILE | 5531 W CULLOM AVE  NONE | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $16.27 | |
| 296292 | | TARECLYN JAMES | 48611 GORDON FELDER PO BOX 451 | | | | TICKFAW | LA | 70466 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296293 | | TARCIA DRUMMOND | 4904 CAMILLE CT | | | | FORT WORTH | TX | 76135 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 296294 | | TARDESY HIGHTOWER | 5 JEFFERSON AVE | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $30.11 | |
| 296295 | | TARDEI MARTA | HC 01BOX4899 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 296296 | | TARDIEU JOSHUA | 5320 NW 11TH STREET 201 | | | | PLANTATION | FL | 33313 | USA | TRADE PAYABLE | | | | | $7.03 | |
| 296297 | | TARDIF MICHELLE | 190 MAR FANCY | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 296298 | | TARDIFF KEVIN | 19 EMBASSY AV | | | | HOOKSETT | NH | 03106 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 296299 | | TARDITI DAVID | 11530 EDGEWATER DR | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $138.00 | |
| 296300 | | TARE SPARTAK | 2890 N UNIVERSITY DR | | | | CORAL SPRINGS | FL | 33065 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 296301 | | TAREA PETERS | PO BOX 920 | | | | BOLIVAR | TN | 38008 | USA | TRADE PAYABLE | | | | | $14.51 | |
| 296302 | | TAREK SAHMOUD | 4 CUMMINGTON LN  NONE | | | | FLEMINGTON | NJ | 08822 | USA | TRADE PAYABLE | | | | | $79.66 | |
| 296303 | | TAREK SOUHAID | 1456 RANCHO HILLS DRIVE | | | | CHINO HILLS | CA | 91709 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 296304 | | TAREN KLEIN | 704 BROOKSIDE DR | | | | CLEARWATER | FL | 33764 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 296305 | | TAREN MCGEE | 900 WHITE STREET APT 14H | | | | CLEVELAND | MS | 38732 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 296306 | | TARENZA PACLEY | 1204 W 7TH | | | | ERIE | PA | 16502 | USA | TRADE PAYABLE | | | | | $27.41 | |
| 296307 | | TARENZA PACLEY | 1204 W 7TH | | | | ERIE | PA | 16502 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 296308 | | TARESA L WRIGHT | 721 S ADAMS AVE | | | | WARDEN | WA | 98857 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296309 | | TARESH MICHELLE | 110 EAST WALNUT | | | | CENTERVILLE | IN | 47330 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 296310 | | TARESSA GREEN | 10306 MALCOLM CIR | | | | BALTIMORE | MD | 21030 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 296311 | | TARGET MARKETING SYSTEMS INC | 146 ALEXANDRA WAY | | | | CAROL STREAM | IL | 60188 | USA | TRADE PAYABLE | | | | | $478.50 | |
| 296312 | | TARGET PLUS RESPONSE INC | 1751 S NAPERVILLE RD STE 208 | | | | WHEATON | IL | 60189 | USA | TRADE PAYABLE | | | | | $238,900.00 | |
| 296313 | | TARHEEL JANITORIAL & BLDG MAIN | | | | | | | | | | TRADE PAYABLE | | | | | $1,690.02 | |
| 296314 | | TARIA DENT | 285 ARTHER | | | | SHREVEPORT | LA | 71105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296315 | | TARIA RILEY | 1936 PHILLIPS  AVE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 296316 | | TARIA RILEY | 1936 PHILLIPS  AVE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 296317 | | TARICA DUNSTON | 21 FORM HOUSE LANE | | | | LOUISBURG | NC | 27549 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 296318 | | TARIEKA WATSON | 2526 MONTEBELLO RD LOWER | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296319 | | TARIN ANGELINA | 302 E MATHEWS | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 296320 | | TARIN JOHANNA | 838 BROKEN ARROW | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296321 | | TARIN JOSUE | 838 BROKEN ARROW RD | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296322 | | TARIN ROSA | 18220 HALE AVE  A | | | | MORGAN HILL | CA | 95037 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 296323 | | TARIN ZACHARY S | 1455 DESERT PLUM | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $18.99 | |
| 296324 | | TARINA S COLE | 10405 S INDIANA AVE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 296325 | | TARINI DAS | 37171 SYCAMORE ST | | | | NEWARK | CA | 94560 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 296326 | | TARIQ SAIRA | 920 CORRIENTE PT | | | | REDWOOD CITY | CA | 94065 | USA | TRADE PAYABLE | | | | | $1,420.60 | |
| 296327 | | TARIS HERRINGTON | 1245 BISMARCK DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296328 | | TARISSA BORDEN | 352323 OAK TRACK | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 296329 | | TARITA BROWN | 1155 MADISON ST | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296330 | | TARJI JONITHEN | 745147 PUUOLOKAA PL | | | | KAILUA KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 296331 | | TARKECIA STANSNY | 9710 MILITARY PRWY APT | | | | DALLAS | TX | 75227 | USA | TRADE PAYABLE | | | | | $13.63 | |
| 296332 | | TARKIA PRESCOTT | 227 4TH AVE | | | | SYLVANIA | GA | 30467 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 296333 | | TARKIDA ETHEREDGE | 114 CEDAR ST | | | | SALUDA | SC | 29138 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 296334 | | TARKINGTON BARBARA | 1312 E THUNDER HILL PL | | | | PHOENIX | AZ | 85048 | USA | TRADE PAYABLE | | | | | $50.76 | |
| 296335 | | TARKINGTON EDDIE | 1 PUBLIC SQ 302 | | | | NASHVILLE | TN | 37201 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 296336 | | TARKISHA PERRY | 213 CEDAR STREET | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 296337 | | TARL MARTIN | 10157 VIXEN PLS | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $54.19 | |
| 296338 | | TARLECKY ASHLEY | 3419 OLD BERWICK RD | | | | BLOOMSBURG | PA | 17815 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 296339 | | TARLESHA MARSHALL | 867 FENDLEY DR | | | | CONWAY | AR | 72032 | USA | TRADE PAYABLE | | | | | $110.52 | |
| 296340 | | TARLETON JOYCE | 3131 N GUILFORD AVE | | | | INDIANAPOLIS | IN | 46205 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 296341 | | TARLISHA T WILLIAMS | 5153  ENRIGHT AVE | | | | STLOUIS | MO | 63108 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 296342 | | TARLOAS DAWSON | 3878 DARE CIRCLE APT B | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $20.25 | |
| 296343 | | TARLTON CINDY | 510 BLACK RIVER ROAD | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 296344 | | TARMEKA THOMAS | 6 MCQUEEN LN | | | | GRETNA | FL | 32332 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 296345 | | TARMIA NELSON | 10000 | | | | 10000 | MI | 48221 | USA | TRADE PAYABLE | | | | | $94.58 | |
| 296346 | | TARMMELL KARMEN | 500 FLORENCE ST | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 296347 | | TARMOH VICTORIA | 204 S VEITCH ST APT 8 | | | | ARLINGTON | VA | 22204 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 296348 | | TARNESHA T LEWIS | 5700 SOUTH INDIANA | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 296349 | | TARNIE ADAMS | 1660 COUNTRY CLUB RD | | | | WILKESBORO | NC | 28697 | USA | TRADE PAYABLE | | | | | $39.92 | |
| 296350 | | TARNIKA WILCHER | 211 7TH ST E | | | | SAINT PAUL | MN | 55101 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 296351 | | TARNISHA WHITSON | 604 SOUTH HIGH ST | | | | TUSCMBIA | AL | 35674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296352 | | TARNISHA WILLIAMS | 647 NW 15TH TERR APT 1 | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 296353 | | TARON MANUEL | 2214 WILLOW RD | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $4.38 | |
| 296354 | | TARONDA CROSS | 1037 SOUTH MARLYN AVE | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $13.58 | |
| 296355 | | TARONDA WILLIAMS | 3803 E HAMILTON AVE | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $39.91 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 296356 | | TARP TARPINIAN | 12 POLLUX CIR W | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 296357 | | TARPEH TOGBA | 11700 OLD COLUMBIA PK 714 | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $25.83 | |
| 296358 | | TARPLEY JOHNNIE | 402 N GLOVER | | | | HOLLIS | OK | 73550 | USA | TRADE PAYABLE | | | | | $27.21 | |
| 296359 | | TARPLEY ORTINSEEYA | 710 BOWREY F32 | | | | FOLKSTON | GA | 31537 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 296360 | | TARPLEY PRISCILLA R | 2311 MAPLE ST | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296361 | | TARQUILLA TARQUILLASTATEN | 26 WHITEVILLE DRIVE | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 296362 | | TARR MONNIE | 886 PINEY BRANCH RD | | | | SILVER SPRING | MD | 27703 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 296363 | | TARRA JACKSON | 2601 N BRUCE ST | | | | NORTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $3.23 | |
| 296364 | | TARRA ROBINSON | 1328 COALTER ST APT G | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296365 | | TARRAH GEIGER | 25252 SNIVELY RD | | | | DANVILLE | OH | 43014 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 296366 | | TARRELL L WILLIAMS | 1610 OLIVE ST | | | | ST LOUIS | MO | 63103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296367 | | TARRENA STEDHENS | 278 RIDGEWOODDR | | | | CONYERS | GA | 30094 | USA | TRADE PAYABLE | | | | | $9.79 | |
| 296368 | | TARRENCE WHITSON | 8154 MOLENA ST | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $529.99 | |
| 296369 | | TARRES CHRISTINE | RR2 BOX 5265 | | | | NIOBRARA | NE | 68760 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 296370 | | TARRIA LLOYD | 3 THOMAS ST APT A | | | | ROCHESTER | NY | 14605 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 296371 | | TARRON FLETCHER | 122 TEAL LANE | | | | CANBRIDGE | MD | 21613 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 296372 | | TARRONT OLIVIA | 147 AUTUMM BRANCH DR | | | | MADISON | AL | 35757 | USA | TRADE PAYABLE | | | | | $961.99 | |
| 296373 | | TARRVOAMN STACIBRAD | 103 NTH MAIN ST | | | | FRANKLINVILLE | NY | 14737 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 296374 | | TARRY GEIGER | 2301 TAOS RD SE | | | | FAUCETT | MO | 64448 | USA | TRADE PAYABLE | | | | | $7.59 | |
| 296375 | | TARSHA BLOUNT | 545 CEDAR ST APT 20 | | | | SMITHFIELD | VA | 23430 | USA | TRADE PAYABLE | | | | | $37.52 | |
| 296376 | | TARSHA D OWNES | 17754 GREENLEAF DRIVE | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296377 | | TARSHA JACKSON | 68 GOULD AVE | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296378 | | TARSHA KINDRED | 561 COLLEGE RUN DR | | | | SURRY | VA | 23883 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 296379 | | TARSHA MMOBLEY | 3581 NW 2ND ST | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $488.41 | |
| 296380 | | TARSHA MOORE | 5527 MONOGMERY ST LOT19 | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296381 | | TARSHA SIMON | 4428 LENARD BLVD | | | | LEHIGH ACRES | FL | 33973 | USA | TRADE PAYABLE | | | | | $19.71 | |
| 296382 | | TARSHA SIMON | 4428 LENARD BLVD | | | | LEHIGH ACRES | FL | 33973 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 296383 | | TARSHA SMITH | 27 VINE STNORFOLK021 | | | | RANDOLPH | MA | 02368 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 296384 | | TARSHELL ELLIS | 1710 DEERFIELD RD | | | | METTER | GA | 30439 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296385 | | TARSHELL JEWETT | 1760 S 73RD ST | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 296386 | | TARSHMARNIQU CANNON | 1348 NW 1 ST PL APT 11 | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 296387 | | TARSIO BERNADETTE | 9417 225TH STREET | | | | FLORAL PARK | NY | 11001 | USA | TRADE PAYABLE | | | | | $29.83 | |
| 296388 | | TART LANCE | 3150 WEST IRONSIDE ROAD | | | | CAMDEN | NJ | 08104 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 296389 | | TART ROBERT | MANFIELD BLDG L | | | | BOCA RATON | FL | 33434 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 296390 | | TART TAMIKA | 324 E 15TH ST | | | | WINSTONSALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $10.29 | |
| 296391 | | TARTAGLIA RAYMOND | 36 BRYANT WAY | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 296392 | | TARTAGLIA RICHARD | 7 I ST 3 | | | | HAMPTON | NH | 03842 | USA | TRADE PAYABLE | | | | | $15.11 | |
| 296393 | | TARTER MARIQUITTA M | 418 N BROADWAY | | | | KNOXVILLE | TN | 37917 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 296394 | | TARTS MARY G | 7903 E 89TH TERR | | | | KANSAS CITY | MO | 64138 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 296395 | | TARTT ELIZABETH | 3350 MELODYWOOD DR | | | | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | | | | | $50.11 | |
| 296396 | | TARULYNN ENOS | 405 N MAIN ST | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 296397 | | TARVER CAROLYN | 1209 8TH AVE | | | | NEPTUNE | NJ | 07753 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296398 | | TARVER EVETTE | 1700 MLK BLVD | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296399 | | TARVER FAITH | 3123 CAPRI ST | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 296400 | | TARVER FRANKLIN | 2338 TRAVIS RD | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 296401 | | TARVER JASMINE | 1205 N DREXEL AVE | | | | INDIANAPOLIS | IN | 46201 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 296402 | | TARVER KERSTIN | 1437 WESTWOOD BLVD | | | | JUNCTION CITY | KS | 66441 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 296403 | | TARVER TANJUANWANA A | 498 WEXWOOD DR | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 296404 | | TARVER TIMOTHY | 27-29 W 181 ST 4G | | | | BRONX | NY | 10453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296405 | | TARVER TIMOTHY M | 76 LAMB RD | | | | MIDWAY | AL | 36053 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 296406 | | TARVER TRUDY | 306 SPENCER AVE | | | | FERGUSON | KY | 42533 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 296407 | | TARWOJ HEMLINA | 7770 S 1300 W | | | | WEST JORDAN | UT | 84084 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 296408 | | TARY PUTNMAN | 1366 TIMBERLINE DR | | | | JOLIET | IL | 60431 | USA | TRADE PAYABLE | | | | | $45.88 | |
| 296409 | | TARYANNA POTTER | PO BOX 10677 | | | | ST THOMAS | VI | 00801 | USA | TRADE PAYABLE | | | | | $37.00 | |
| 296410 | | TARYN BAILEY | 4498 S L AND N TURNPIKE | | | | MAGNOLIA | KY | 42757 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 296411 | | TARYN CLARK | 2210 CHALFONT DRIVE | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $12.01 | |
| 296412 | | TARYN COTTON | 9449 S KEDZIE AVE | | | | EVERGREEN PARK | IL | 60805 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 296413 | | TARYN E MURRAY | 304 JENA CIRCLE APT 101 | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 296414 | | TARYN JAMES | 1805 N CHAPEL STREET | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 296415 | | TARYN JAMES | 1805 N CHAPEL STREET | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 296416 | | TARYN KEMP | 258 WOODBINE | | | | ROCHESTER | NY | 14619 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 296417 | | TARYN L PILLOT | 2717 LURGTING AVE 22 | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 296418 | | TARYN WEIR | 4195 GARLING ROAD | | | | LUCKEY | OH | 43443 | USA | TRADE PAYABLE | | | | | $183.95 | |
| 296419 | | TARYOLE LAURA | P O BOX 252 | | | | GLENPOOL | OK | 74003 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 296420 | | TARYOLE LAURA | P O BOX 252 | | | | GLENPOOL | OK | 74003 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 296421 | | TARZY SHAUNA | 5109 SECOR | | | | TOLEDO | OH | 43623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296422 | | TAS KIMBERLE | 67 MONTCLAIR AVE | | | | PATERSON | NJ | 07503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296423 | | TAS WHEELCHAIR REPAIR LABOR | URB COUNTRY CLUB MOLUCA 812 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $650.00 | |
| 296424 | | TAS WHEELCHAIR REPAIR PARTS | URB COUNTRY CLUB MOLUCA 812 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $1,787.00 | |
| 296425 | | TASAH BURROUGHS | 507 JIMUO CT | | | | HENDERSON | NV | 89052 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 296426 | | TASCHLER TIFFANY | 183 SENECA RD | | | | LEHIGHTON | PA | 18235 | USA | TRADE PAYABLE | | | | | $61.97 | |
| 296427 | | TASEER CHEEMA | 202 FAIRFIELD DR | | | | HORSEHEADS | NY | 14845 | USA | TRADE PAYABLE | | | | | $75.59 | |
| 296428 | | TASHA A MARINE | 2888 E PASEO LA TIERRA BU | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 296429 | | TASHA ALEJANDRA | URB SAN ANTONIO CALLE E BZ D 15 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296430 | | TASHA ALLISON | PO BOX 37 | | | | WYTHEVILLE | VA | 24382 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296431 | | TASHA ATKINSON | 103 HAMPTON COVE | | | | JACKSONVILLE | AR | 72076 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 296432 | | TASHA BACHARA | 1132MILLERLN | | | | TEHACHAPI | CA | 93505 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 296433 | | TASHA BAGLEY | 1222 KNOLLWOOD DR | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $25.10 | |
| 296434 | | TASHA BANKS | 5611 C OLD WAKE FOREST RD | | | | RALEIGH | NC | 27612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296435 | | TASHA BASTEMEYER | 2726 PONDEROSA DR | | | | LAWRENCE | KS | 66046 | USA | TRADE PAYABLE | | | | | $6.84 | |
| 296436 | | TASHA BOX | 404 WALTER TODD DR | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $30.40 | |
| 296437 | | TASHA BRITZ | 153 E DAUPHIN ST | | | | ENOLA | PA | 17025 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 296438 | | TASHA BROWN | 1540 EAST 193RD STREET | | | | EUCLID | OH | 44117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296439 | | TASHA BUNN | 7710 MARY ST | | | | OMAHA | NE | 68122 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 296440 | | TASHA CARSON | 2515 BROAD STREET | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 296441 | | TASHA CRAIG | 4115 SOUTH PARK DR | | | | FORT WAYNE | IN | 46806 | USA | TRADE PAYABLE | | | | | $39.65 | |
| 296442 | | TASHA CULP | 2503 ALLENWOOD DR | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 296443 | | TASHA DAVIS | 5055 DUNEVILLE ST | | | | LAS VEGAS | NV | 89118 | USA | TRADE PAYABLE | | | | | $4.90 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 296444 | | TASHA DORRIS | 35590 MARGARET ST | | | | ROMULUS | MI | 48174 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 296445 | | TASHA DUNCAN | 32016 OTSEGO | | | | WESTLAND | MI | 48186 | USA | TRADE PAYABLE | | | | | $7.52 | |
| 296446 | | TASHA FULLUM | 1836 PAISLEY ST APT 1 | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 296447 | | TASHA FULTZ | 1818 WOODLAWN AVE | | | | INDIANAPOLIS | IN | 46201 | USA | TRADE PAYABLE | | | | | $318.05 | |
| 296448 | | TASHA GAYDEN N | 2307 PAMELA | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 296449 | | TASHA GILES | 4260 BROWNSBORO RD | | | | WINSTON-SALEM | NC | 27106 | USA | TRADE PAYABLE | | | | | $27.74 | |
| 296450 | | TASHA GRAHAM | 4000 SW 47TH ST | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 296451 | | TASHA GREEN | 309 JOY ST | | | | LAFAYETTE | LA | 70501 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 296452 | | TASHA GREENE | 197 JOHNSTON CIRCLE | | | | SIDNEY | NY | 13838 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 296453 | | TASHA GREIG | 224 MAPLE STREET SE | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296454 | | TASHA GREY | RT 6 BOX 528 | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 296455 | | TASHA GRUWE | 14 CLINTON ST | | | | MCGRAW | NY | 13101 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 296456 | | TASHA GUNTHER | 1252 HARVARD DR SE | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296457 | | TASHA HAGINES | 8607 PINECONE CT | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 296458 | | TASHA HALE | 413 LINCOLN ST | | | | UNION CITY | MI | 49094 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 296459 | | TASHA HALL | 6811 W FOREST RD 102 | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 296460 | | TASHA HARRIS | 2405 HORTON ROAD | | | | KNIGHTDALE | NC | 27545 | USA | TRADE PAYABLE | | | | | $16.34 | |
| 296461 | | TASHA HASKELL | 22 CHRISTOFER DR | | | | WAREHAM | MA | 02571 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296462 | | TASHA HAYWOOD V | 2211 SW OXFORD DRIVE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 296463 | | TASHA JACKSON | 1117 LONE OAK AVE | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 296464 | | TASHA JOHNSON | 1285 LAWLESS CREEK RD | | | | BLAIRS | VA | 24527 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 296465 | | TASHA JOHNSON | 1285 LAWLESS CREEK RD | | | | BLAIRS | VA | 24527 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296466 | | TASHA JOHNSON | 1285 LAWLESS CREEK RD | | | | BLAIRS | VA | 24527 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 296467 | | TASHA JOHNSON | 1285 LAWLESS CREEK RD | | | | BLAIRS | VA | 24527 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296468 | | TASHA JONES | 1019 MAPLE AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 296469 | | TASHA KELLY-WILLIAMS | 1261 HIBBARD DR | | | | STOW | OH | 44224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296470 | | TASHA KOENIG | 456 E KING ST | | | | SHIPPENSBURG | PA | 17257 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 296471 | | TASHA L JACKSON | 1201 MCARTHUR AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296472 | | TASHA LOVE | 1752 BISING AVE APT 6 | | | | CINCINNATI | OH | 45239 | USA | TRADE PAYABLE | | | | | $42.49 | |
| 296473 | | TASHA M HINES | 1009 N MICHIGAN ST | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $3.97 | |
| 296474 | | TASHA MASSEY | 6004 ENGLISH HILL RD | | | | CEDAR GROVE | IN | | USA | TRADE PAYABLE | | | | | $15.00 | |
| 296475 | | TASHA MCCUIN | 720 CARTER ST | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296476 | | TASHA MCCUIN | 720 CARTER ST | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 296477 | | TASHA MILLER | 504 LINCOLN ST | | | | MONONGHELA | PA | 15063 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 296478 | | TASHA MILLER | 504 LINCOLN ST | | | | MONONGHELA | PA | 15063 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 296479 | | TASHA MOFFATT | 1980 GILMORE RD | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 296480 | | TASHA MOORE | 93 JACKSON ST | | | | CAMPBELL | OH | 44405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 296481 | | TASHA MORRIS | 3249 NORTH 29TH STREET | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296482 | | TASHA NICHOLS | 126 WHITMORE AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296483 | | TASHA NIEVES | 209 GOOD HOPE COMMUNITY | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296484 | | TASHA NORRIS | 1855 60TH AVE W | | | | BRADENTON | FL | 34207 | USA | TRADE PAYABLE | | | | | $24.67 | |
| 296485 | | TASHA NUNNERY | 685 ARGONNE | | | | CS | CO | 80902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296486 | | TASHA PADILLA | PO BOX 5336 | | | | FARMINGTON | NM | 87499 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 296487 | | TASHA PENNEY | 14 RIDGEWAY ST | | | | SPRINGFIELD | VT | 05156 | USA | TRADE PAYABLE | | | | | $10.14 | |
| 296488 | | TASHA PETTWAY | 472 HOLLISTER AVENUE | | | | BRIDGEPORT | CT | 06604 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 296489 | | TASHA PEYTON | 11902 MARRION COURT | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296490 | | TASHA RAMSEY | 1514 AVALANCHE STREET | | | | ST PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $54.47 | |
| 296491 | | TASHA ROBINSON | 1177 OLD YORK RD | | | | ABINGTON | PA | 19001 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 296492 | | TASHA ROSEBUR | 8230 HARBACH BLVD APT 73 | | | | CLIVE | IA | 50325 | USA | TRADE PAYABLE | | | | | $15.97 | |
| 296493 | | TASHA ROY-BATINO | 74-5060 KALAKAA | | | | KAILUA KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 296494 | | TASHA RUSSELL | 3187 RIDGEBACK DR | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $228.64 | |
| 296495 | | TASHA SEALS | 8551 N SERVITE DR | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $396.62 | |
| 296496 | | TASHA SESSOMS | NONE | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 296497 | | TASHA SEYMORE | 2646 S HOBSON | | | | PHILADELPHIA | PA | 19142 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 296498 | | TASHA SMITH | 1 ST | | | | RICHMOND | VA | 23075 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 296499 | | TASHA SMITH | 1 ST | | | | RICHMOND | VA | 23075 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 296500 | | TASHA SOULFOODGOODNESS | 2034 3RD AVENUE | | | | CINCINNATI | OH | 45224 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 296501 | | TASHA STEPHENS | 10 LIONEL LANE | | | | MILL HALL | PA | 17751 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 296502 | | TASHA STEPHENS | 10 LIONEL LANE | | | | MILL HALL | PA | 17751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296503 | | TASHA STUCKEY | 5943 RICHARD PLACE DR | | | | HORN LAKE | MS | 38637 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 296504 | | TASHA SWAIN | 809 1ST AVE | | | | S TOMS RIVER | NJ | 08757 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 296505 | | TASHA TAYLOR | 410 TYSON PLACE | | | | SYRACUSE | NY | 13206 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 296506 | | TASHA VILLARREAL | 510 ALLEN | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $37.46 | |
| 296507 | | TASHA WALLER | 1306 MCCHESNEY AVE | | | | NASHVILLE | TN | 37216 | USA | TRADE PAYABLE | | | | | $15.81 | |
| 296508 | | TASHA WARDELL | 2627 PROSPECT AVE | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 296509 | | TASHA WASHINGTON | 501 LENDING WALL WAY | | | | FAIRFIELD | OH | 45014 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 296510 | | TASHA WATSON | 400 S DUPONT HWY | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296511 | | TASHA WERBOWSKI | 14069 ROUND LAKE BLVD | | | | ANOKA | MN | 55304 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 296512 | | TASHA WILLIAMS | 3867 N CHARRY LN | | | | KANSAS CITY | MO | 64116 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 296513 | | TASHA WILLIAMS | 3867 N CHARRY LN | | | | KANSAS CITY | MO | 64116 | USA | TRADE PAYABLE | | | | | $39.93 | |
| 296514 | | TASHA WILLIAMSON | 303 CIVIL CT APT E | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $15.18 | |
| 296515 | | TASHA WILLING | 804 RAINIER LN APT B | | | | INDIPOLS | IN | 46214 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 296516 | | TASHA WILLIS | 225 W 150TH ST | | | | HARVEY | IL | 60527 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 296517 | | TASHA WINBORN | 548 WILLOW OAK CT | | | | GAL | OH | 43119 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 296518 | | TASHA WOOD | 170 SHEPHARD DR | | | | CLINTON | SC | 29325 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 296519 | | TASHAKA HARRIS | 119 ROSSELL AVE | | | | TRENTON | NJ | 08638 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296520 | | TASHALA JACKSON | 2251 AIRLINE AVE | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 296521 | | TASHALA JOHNSON | 3351 N LUMPKIN RD | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 296522 | | TASHALEN FEARS | 1400 BOXWOOD BLVD | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $23.28 | |
| 296523 | | TASHANA GAMBLE | 3443 E UNIVERSITY DR APT 247 | | | | MESA | AZ | 85213 | USA | TRADE PAYABLE | | | | | $8.82 | |
| 296524 | | TASHANA PETTWAY | 409 SCHUBERT DR APT B | | | | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 296525 | | TASHANA RATTRAY | 435 ALBANY AVE | | | | AMITYVILLE | NY | 11701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296526 | | TASHANA SULLIVAN | 783 CATAWNA APTA | | | | MUSKEGON | MI | 49442 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296527 | | TASHANA THOMAS | 3107 TREBLE AVE | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $10.13 | |
| 296528 | | TASHANDA FERNANDEZ | 8519 S PAULINA | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 296529 | | TASHARA MCQUEEN | 30 TAYLOR STREET | | | | ROCHESTER | NY | 14611 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 296530 | | TASHARA SIMMONS | 2711 LIVINGSTON AVE | | | | NIAGARA FALLS | NY | 14303 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 296531 | | TASHAUMDA YOUNG | 1439 N 4TH ST APT C | | | | COLUMBUS | OH | 43201 | USA | TRADE PAYABLE | | | | | $65.01 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23538

Pg 3720 of 4636

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 296532 | | TASHAUN HAMILTON | 228 DISPLAY AVE | | | | FOREST PARK | IL | 60130 | USA | TRADE PAYABLE | | | | | $2.41 | |
| 296533 | | TASHAWN E BURKE | 57 WHITE BAY | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 296534 | | TASHAWNA COBB | 4241 W BUENA VISTA ST | | | | DETROIT | MI | 48238 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 296535 | | TASHAWNA SMITH | 1010 RIVERMAN DRIVE | | | | CHARLESTON | SC | 29412 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 296536 | | TASHAWNA WILLIAMS | 5215 58TH AVE APT 17 | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 296537 | | TASHAYA BROWN | 4006 VINCETON STREET | | | | PITTSBURGH | PA | 15214 | USA | TRADE PAYABLE | | | | | $158.81 | |
| 296538 | | TASHAYA LAWRENCE | 1540 WESLEYAN RD | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296539 | | TASHEADA GRANT | 27 GARFIELD STREET | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 296540 | | TASHEANNA RASPBERRY | 1029 SIMCOE | | | | FLINT | MI | 48507 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 296541 | | TASHECA ROGERS | 1432 C PRINCE AVE | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296542 | | TASHEEMA L THOMAS | NOT NOW | | | | PORTLAND | OR | 97217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296543 | | TASHEEN FURTICK | 607 EMILY LN | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 296544 | | TASHEENA BRIDGES | 212 RIDGE CREST LOOP | | | | MINNEOLA | FL | 34715 | USA | TRADE PAYABLE | | | | | $17.47 | |
| 296545 | | TASHEERA CROSS | 6167 MARBUT FARMS CHASE | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 296546 | | TASHEIA KINCH | 3308  S OLIVER  DR | | | | FLORENCE | SC | 29505 | USA | TRADE PAYABLE | | | | | $15.16 | |
| 296547 | | TASHEIKA GEORGE | 140 S 14TH STREET | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $27.08 | |
| 296548 | | TASHEKA WILLIAMS | DONOT ASK | | | | DONOT ASK | FL | 34222 | USA | TRADE PAYABLE | | | | | $8.63 | |
| 296549 | | TASHEKIA CARTER | 205 MORGANTOWN RD | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 296550 | | TASHEMA HARRISON | 3223 PINELLAS PLACE | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 296551 | | TASHENIA EBANKS | CO CARIBBEAN SHIPPING COM | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $16.88 | |
| 296552 | | TASHENNA GRADY | 2046 HUTCHINON ST W  APT 196 | | | | CHARLESTON | WV | 25387 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 296553 | | TASHEONA RICE | 4777 E 174TH ST | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296554 | | TASHER C WILLIAMS | 517 CHAMBERS RD | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $15.30 | |
| 296555 | | TASHEREA MALONE | 629 PARKWOOD AVE | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296556 | | TASHEVA SLATER | 1928 ROCKY HOLLOW RD | | | | ANNISTON | AL | 36207 | USA | TRADE PAYABLE | | | | | $7.19 | |
| 296557 | | TASHI LAMA | 61-7 34TH AVE | | | | WOODSIDE | NY | 11377 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 296558 | | TASHI PRICE | 509 LOGAN PLACE | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296559 | | TASHIA MAYS | 136 PINE BLOOM DR | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 296560 | | TASHIA PAYA | PO BOX 86 | | | | PEACH SPRINGS | AZ | 86434 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 296561 | | TASHIA RALPH | 3587 DEHART PLC APT2 | | | | ST ANN | MO | 63074 | USA | TRADE PAYABLE | | | | | $5.86 | |
| 296562 | | TASHIA WHITE | 27 ANDREWS AVE | | | | CHEEKTOWAGA | NY | 14225 | USA | TRADE PAYABLE | | | | | $20.44 | |
| 296563 | | TASHIBA GREENE | 171 ENDOLINE DR | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 296564 | | TASHIBA M SHORTER | 450 W 6TH ST APT B8 | | | | NEWPORT | KY | 41071 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 296565 | | TASHICA PEAKE | 33 KAMPER | | | | LACKAWANNA | NY | 14218 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 296566 | | TASHIKA BRINSON | 2551 E 59TH ST APT D | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296567 | | TASHIKA GRESHAM | 5688 BAFFIN RD | | | | ATLANTA | GA | 30349 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296568 | | TASHIKA SMART | 96 DOVER ST | | | | STRATFORD | CT | 06615 | USA | TRADE PAYABLE | | | | | $12.23 | |
| 296569 | | TASHIMA CAMPBELL | 1104 17TH ST | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296570 | | TASHINA BARNES | 21-A WEST DRIVE | | | | BAY SHORE | NY | 11706 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 296571 | | TASHINA CROSON | 221 PIEDMONT AVENUE | | | | COLONIAL HEIGHTS | VA | 23834 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 296572 | | TASHINA DOWNS | 402A MARINA CT | | | | CAVE CITY | KY | 42127 | USA | TRADE PAYABLE | | | | | $36.20 | |
| 296573 | | TASHINA JOHNSON | 6545 NW 14 TH AVE | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $10.45 | |
| 296574 | | TASHINA MITCHELL | 675 6TH AVE N1 | | | | COLUMBUS | GA | 31901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296575 | | TASHINA N BLACK | 3311 CLOVERTON LANE | | | | FLINT | MI | 48532 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 296576 | | TASHKAPLYAN KARINE | 223 E ACACIA AVE | | | | GLENDALE | CA | 91205 | USA | TRADE PAYABLE | | | | | $882.88 | |
| 296577 | | TASHONDA R SOUTHERN | 1140 AZALEA ACRES RD | | | | MADISON | NC | 27048 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 296578 | | TASHQUINTH BERNICE J | PO BOX 1 | | | | SELLS | AZ | 85634 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 296579 | | TASHUMBI SHULER | 5885 1001 TENTH | | | | ST PETERSBURG | FL | 33782 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 296580 | | TASIA BARGANIER | 307 WESTMINSTER DR | | | | SLIDELL | LA | 70460 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 296581 | | TASIA JOHNSON | 12808 HAVANA RD | | | | GARFIELD | OH | 44125 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 296582 | | TASIA JOHNSON | 12808 HAVANA RD | | | | GARFIELD | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 296583 | | TASIA LOPES | 42 BLUEBERRY DRIVE | | | | ACUSHNET | MA | 02743 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 296584 | | TASIA MCCLURE | 6325 7TH AVE | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 296585 | | TASIA PARKER | 143 LEALAND LANE | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 296586 | | TASIA POWELL | 10000 | | | | CO | OH | 43068 | USA | TRADE PAYABLE | | | | | $10.23 | |
| 296587 | | TASIA TASIA | 3121 KEMET RD | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $44.97 | |
| 296588 | | TASINA L STEELE | 9829 ARTHUR PL | | | | CROWN POINT | IN | 46307 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 296589 | | TASKA PORCH | 2823 ARMSTRONG DR | | | | ARLINGTON | TX | 76011 | USA | TRADE PAYABLE | | | | | $9.74 | |
| 296590 | | TASKASHAMAIE COOPER | 30 CRIDER LANE | | | | DRY BRANCH | GA | 31020 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 296591 | | TASKER LANCE | 3260 BACKRIDGE RD | | | | WOODLAWN | TN | 37191 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 296592 | | TASMEYANA DRAKE | 142 MELROSE AVENUE | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 296593 | | TASMIA ZAFAR | 109 REVERE DR | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $68.53 | |
| 296594 | | TASONYA MORMELY | 38300 30TH APT 14 | | | | PAMIDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $375.69 | |
| 296595 | | TASSAAS SHARON | 2044 MESQUITE LN | | | | LAUGHLIN | NV | 89029 | USA | TRADE PAYABLE | | | | | $180.48 | |
| 296596 | | TASSEL LORI | 1025 BENJAMIN VAN KEUREN DR | | | | PINE BUSH | NY | 12566 | USA | TRADE PAYABLE | | | | | $3.09 | |
| 296597 | | TASSIR EARLE | PLEASE ENTER YOUR STREET | | | | SPARTANBURG | SC | 29306 | USA | TRADE PAYABLE | | | | | $8.40 | |
| 296598 | | TASTE BEAUTY LLC | 1460 BROADWAY | | | | NEW YORK | NY | 10036 | USA | TRADE PAYABLE | | | | | $75,564.93 | |
| 296599 | | TASTIAN WILLIAMS | 130 W BETHEL ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 296600 | | TASTY THAI | | | | | | | | | | TRADE PAYABLE | | | | | $1,666.67 | |
| 296601 | | TASVIR JADAV | 3674 N DIXIE HWY | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 296602 | | TASYA LYNCH | 100 BREFNI AVE | | | | AMITYVILLE | NY | 11701 | USA | TRADE PAYABLE | | | | | $14.76 | |
| 296603 | | TASYLOR SUSAN A | W8427 COUNTY ROAD B | | | | POYNETTE | WI | 53955 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 296604 | | TATA AMY | 2160 EBINPORT RD | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 296605 | | TATA AMY R | 2160 EBINPORT RD | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 296606 | | TATA CONSULTANCY SERVICES LTD | 379 THORNAL ST 4TH FLOOR | | | | EDISON | NJ | 08837 | USA | TRADE PAYABLE | | | | | $6,496,323.89 | |
| 296607 | | TATA JEFFERSON | 319 LANDON STREET | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $39.73 | |
| 296608 | | TATAILLE LOUIS | 1210 NE 113TH TER APT4 | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296609 | | TATANISHA LACKEY | 468 MCGIBONEY RD | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 296610 | | TATANISHA WILLIAMS | 3832 HIGHLAND RD | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $20.06 | |
| 296611 | | TATANISHA WORTHEY | 1223 GARFIELD AVE | | | | LANSING | MI | 48917 | USA | TRADE PAYABLE | | | | | $113.21 | |
| 296612 | | TATARCYK PAMELA | 2661 MUGLONE LANE | | | | NORTH PORT | FL | 34287 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 296613 | | TATAYANA SMITH | XXXX | | | | ST PAUL | MN | 55102 | USA | TRADE PAYABLE | | | | | $62.74 | |
| 296614 | | TATE AERIAL | 4012 CASTLEMAN | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296615 | | TATE ALESIA | 115 PO BOX | | | | GYPSY | WV | 26361 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296616 | | TATE AMANDA | 1301 10TH ST | | | | VIENNA | WV | 26105 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 296617 | | TATE AMRY | 508 LEHUMBERGRD LOT 99 | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 296618 | | TATE ARCHIE | 3807 JUNO DR | | | | CHALMETTE | LA | 70043 | USA | TRADE PAYABLE | | | | | $32.67 | |
| 296619 | | TATE BEATRICE | 171 RICE MEADOW CIR | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $9.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 296620 | | TATE BLAINE | 3113 W 12 ST APT 305 | | | | SIOUX FALLS | SD | 57104 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 296621 | | TATE CARLA | 2938 INWOOD DR | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 296622 | | TATE CARLA | 2938 INWOOD DR | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296623 | | TATE CARROLL | 901 DIXON STREET | | | | FREERICKSBURG | VA | 22401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296624 | | TATE CHARLENE | 1001 BRANES CROSSING RD | | | | TUPELO | MS | 38804 | USA | TRADE PAYABLE | | | | | $29.96 | |
| 296625 | | TATE CHARLIE | 650 GIBSON RD | | | | TRENTON | TN | 38382 | USA | TRADE PAYABLE | | | | | $24.51 | |
| 296626 | | TATE CHRISTAN | P O BOX 850048 | | | | NEW ORLEANS | LA | 70185 | USA | TRADE PAYABLE | | | | | $10.51 | |
| 296627 | | TATE CHRISTLE | 14300 JEFFRIES RD 210 | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 296628 | | TATE CHRIZETTE | 102 HOSTON DR | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 296629 | | TATE CONSTANCE R | 3617 BERLEY DR | | | | JONESVILLE | NC | 28642 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 296630 | | TATE CRYSTAL | 101 N JESSICA AVE APT 165 | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 296631 | | TATE DELORES | 6424 JESSIE JACKSON | | | | SAINT LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296632 | | TATE DEMETRIUS | 50 OAKBROOK LN | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296633 | | TATE DIANNE | 7563 SANTA LUCIA ST | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 296634 | | TATE DIENTSHA | 1958 N PRIEUR ST | | | | NEW ORLEANS | LA | 70116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296635 | | TATE ELIZABETH | 1605 SW OKLAHOMA | | | | BARTLESVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 296636 | | TATE ERIKA T | 9252 FIELDCREST WALK | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $11.01 | |
| 296637 | | TATE EURASIA | 4158 LITTLE GENERIAL DR | | | | MOBILE | AL | 36618 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 296638 | | TATE FANTASHIA A | 2810 SAPPHIRE STREET | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $12.32 | |
| 296639 | | TATE GARY | 170 CHAPARRAL ROAD | | | | CARMEL VALLEY | CA | 93924 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 296640 | | TATE GENEVA | 10806 LANMORTER | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296641 | | TATE GERTRUDE | 2235 23RD ST SW | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296642 | | TATE JAMEKA | 103 TRIPP ST | | | | WILLIAMSTON | SC | 29697 | USA | TRADE PAYABLE | | | | | $7.39 | |
| 296643 | | TATE JAMES | 223 NW 11TH ST | | | | PORTLAND | OR | 97218 | USA | TRADE PAYABLE | | | | | $68.99 | |
| 296644 | | TATE JANET | 2445 AMSTERDAM DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296645 | | TATE JASMINE | 1234 STREET | | | | NORTHRIDGE | CA | 91326 | USA | TRADE PAYABLE | | | | | $21.96 | |
| 296646 | | TATE KAREN | PO BOX 3853 | | | | NEW ORLEANS | LA | 30013 | USA | TRADE PAYABLE | | | | | $24.16 | |
| 296647 | | TATE KATRINA | 3751 MERAMEC ST | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296648 | | TATE KEYAH | 713 NORTH PARK BLVD | | | | FORT WALTON BEAC | FL | 32547 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296649 | | TATE KIM | 6226 ADKINS AVE | | | | NAPLES | FL | 34112 | USA | TRADE PAYABLE | | | | | $49.40 | |
| 296650 | | TATE KIM | 6226 ADKINS AVE | | | | NAPLES | FL | 34112 | USA | TRADE PAYABLE | | | | | $77.99 | |
| 296651 | | TATE KIMBERLY | P O BOX 5061 | | | | MARIETTA | GA | 30065 | USA | TRADE PAYABLE | | | | | $23.98 | |
| 296652 | | TATE KIMBERLY | P O BOX 5061 | | | | MARIETTA | GA | 30065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296653 | | TATE LAKETTA | 1486 E 174TH ST | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 296654 | | TATE LAKIA S | 3301 CREEKWOOD DR | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 296655 | | TATE LARISA | 1124 CAMILLE STREET | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $57.85 | |
| 296656 | | TATE LASHERRIE | 505 7TH ST | | | | ROCK ISLAND | IL | 61201 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 296657 | | TATE LASHONNA | 254 REDSOX LANE | | | | MEMPHIS | TN | 38105 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 296658 | | TATE LATONYA | 625 E40TH ST | | | | CHICAGO | IL | 60653 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 296659 | | TATE LAURHA | 2909 MARTEL AVE | | | | LITTLE ROCK | AR | 72206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296660 | | TATE LETICIA | 10344 S LOWE AVE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 296661 | | TATE LISA | 914 MCLAUGHLIN ST | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $15.10 | |
| 296662 | | TATE LIZ | 2488 CALIFORNIA | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 296663 | | TATE LOUIS J | 1341 FOX RUN DRIVE | | | | WILLOUGHBY | OH | 44094 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 296664 | | TATE MACHELLE | 6402EAST141STREET | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296665 | | TATE MARCIE | 503 RIVER AVE | | | | MACON | MS | 39341 | USA | TRADE PAYABLE | | | | | $7.82 | |
| 296666 | | TATE MARGRET | 5708 HARRISON | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296667 | | TATE MARILYN | 223 ROLLING ACRES | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 296668 | | TATE MICHELLE | 2423 SHIRLEY | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 296669 | | TATE MISHA | 2943 BORING RIDGE DR | | | | DECATUR | GA | 30035 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 296670 | | TATE MISTY | 1918 WEST SECOND AVE | | | | GARY | IN | 46404 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 296671 | | TATE N2 | C O TIFFANY L TATE | | | | WILMINGTON | DE | 19803 | USA | TRADE PAYABLE | | | | | $58.25 | |
| 296672 | | TATE NATALIE | 604 CLOVERCREST WAY APTC | | | | COCKEYSVILLE | MD | 21030 | USA | TRADE PAYABLE | | | | | $17.59 | |
| 296673 | | TATE NICHOLE | 6129 WASHINGTON AVE | | | | NEW ORLEANS | LA | 70130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296674 | | TATE NYEEKA | 470 OLD DUBLIN PK | | | | DOYLESTOWN | PA | 18901 | USA | TRADE PAYABLE | | | | | $56.29 | |
| 296675 | | TATE PATRICIA | 409 REBECCA DRIVE | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296676 | | TATE PREEYA | 1002 CHEYRL ANN CIR APT 47 | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 296677 | | TATE RAQUEL Z | 1115 LOG CABIN RD | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $9.74 | |
| 296678 | | TATE RHONDA L | 1840 ESPY DRIVE SC | | | | CLARKSDALE | MS | 38614 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 296679 | | TATE ROBIN S | 733 DAVIS PKWY | | | | FLORIDA CITY | FL | 33034 | USA | TRADE PAYABLE | | | | | $15.12 | |
| 296680 | | TATE RUBY | 1699 WASHINGTON 1259 | | | | SN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $10.43 | |
| 296681 | | TATE SAVANNA | 332 WRIGHTS TURN RD | | | | MINDEN | WV | 25879 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 296682 | | TATE SHANNON | 2300 HOLLYWOOD BLVD | | | | IOWA CITY | IA | 52240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 296683 | | TATE SHARICE | 317 WINCHESTER AVE | | | | LAFAYETTE | IN | 47909 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 296684 | | TATE SHARON | 121 MUSTANG DRIVE | | | | CUSSETA | GA | 31805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296685 | | TATE SHAUNDRA | 407 VILLAGE DRIVE | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296686 | | TATE SHAUNDRA | 407 VILLAGE DRIVE | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $9.32 | |
| 296687 | | TATE STACEY | 1352 MAPLE LN | | | | GREENBACK | TN | 37742 | USA | TRADE PAYABLE | | | | | $105.00 | |
| 296688 | | TATE STEPHANIE | 1309 FERENDINA | | | | DELTONIA | FL | 32725 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 296689 | | TATE TARA | 2529 WESTMINSTER CIR | | | | BIRMINGHAM | AL | 35242 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 296690 | | TATE TAYLOR | 5789 B MAITLAND ROAD | | | | MCCLURE | PA | 17841 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 296691 | | TATE TIAUNNA | 1540 BELMAR RD | | | | E CLEVELAND | OH | 44118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296692 | | TATE TIFFANY | 2355 CENTER STONE | | | | WPB | FL | 33404 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 296693 | | TATE TONIA | 1305 DAKOTA DR | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296694 | | TATE TRAVIS | 1810 ISSAC PL | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 296695 | | TATE TYKISHA M | 1031 PAULET ST | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 296696 | | TATE WALKER | PO BOX 139 | | | | PACE | MS | 38764 | USA | TRADE PAYABLE | | | | | $32.38 | |
| 296697 | | TATE ZAVONDA | 7223 GRASSYKNOB ST | | | | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 296698 | | TATE-ALLEY BARBARA | 101 S MAIN ST | | | | SOUTH BEND | IN | 46601 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 296699 | | TATEANA BROWN | 596 NW 67TH STREET | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 296700 | | TATEM TATEM | 937 STATE ROUTE 118 | | | | HUGHESVILLE | PA | 17737 | USA | TRADE PAYABLE | | | | | $1,695.99 | |
| 296701 | | TATES MARJORIE | 1306 CHAPEL HILL DR | | | | BALTIMORE | MD | 21237 | USA | TRADE PAYABLE | | | | | $17.14 | |
| 296702 | | TATES TANCHEL | 4646 PARKTON ST | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $8.69 | |
| 296703 | | TATIANA A GONZALEZ | 1220 POPLAR AVENUE | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $30.20 | |
| 296704 | | TATIANA BOTELLO | 1518 S ALDER ST | | | | TACOMA | WA | 98405 | USA | TRADE PAYABLE | | | | | $14.05 | |
| 296705 | | TATIANA BROOMFIELD | 75 HYACINTH ST SW | | | | GRAND RAPIDS | MI | 49548 | USA | TRADE PAYABLE | | | | | $63.59 | |
| 296706 | | TATIANA CASTRO | 217 HAWTHORNE AVENUE | | | | YONKERS | NY | 10705 | USA | TRADE PAYABLE | | | | | $24.63 | |
| 296707 | | TATIANA CINTRON | 98 SOUTHGATE DRIVE | | | | POUGHKEEPSIE | NY | 12603 | USA | TRADE PAYABLE | | | | | $4.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 296708 | | TATIANA DE JESUS | EXT LA MILAGROSA CALLE 3 RR 27 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 296709 | | TATIANA DROZ | HC 2 BOX 8456 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 296710 | | TATIANA FABIAN | SAN JUAN | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 296711 | | TATIANA GOMEZ | 620 BARBARA AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296712 | | TATIANA KELIIKIPI-AVILLA | 85-745 KANAPUA PLACE | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 296713 | | TATIANA KOPOLEVA | 1945 KELLY DR | | | | MINNEAPOLIS | MN | 55427 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 296714 | | TATIANA KYNARD | 709 EVAWALK | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296715 | | TATIANA MARSHALL | 8181 N WAYNE RD APT G1068-5 | | | | WESTLAND | MI | 48185 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 296716 | | TATIANA MARTIN | 117 BEBOS DRIVE | | | | FAYETTEVILLE | NC | 28379 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 296717 | | TATIANA MARTIN | 117 BEBOS DRIVE | | | | FAYETTEVILLE | NC | 28379 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 296718 | | TATIANA MILEY | 420 COLLEGE STREET | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296719 | | TATIANA MORAZAN | 528 SW 5 AVE | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 296720 | | TATIANA ORTIZ | 163 SALEM ST | | | | LAWRENCE | MA | 01843 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296721 | | TATIANA RAMOS | XXX | | | | XXX | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 296722 | | TATIANA RIVERA | COLINAS DEL SOL 1 APT 331 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296723 | | TATIANA RODRIGUEZ | PO BOX 260 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 296724 | | TATIANA SANCHEZ | 997 E179TH ST | | | | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296725 | | TATIANA SCOTT | 2208 GOULSON | | | | WARREN | MI | 48091 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 296726 | | TATIANA SERPA | 6911 NW 6TH AVE | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 296727 | | TATIANA TERCERO | 950 NW 41TH AVE | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $165.43 | |
| 296728 | | TATIANA VALLEZ | EDIF 5 APARTAMENTO 101 | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296729 | | TATIANA VILLANUEVA | 268 E MOSSER ST | | | | ALLENTOWN | PA | 18109 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 296730 | | TATIANNA JONES | 4077 NICOLE PL | | | | EASTON | PA | 18045 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 296731 | | TATIANNA ROGERS | XXXXXXXXXXXX | | | | SS | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 296732 | | TATIHANA AYUSO | HC 4 BOX 8587 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296733 | | TATII BABY | 2460 PEACHTREE ROAD | | | | ATLANTA | GA | 30305 | USA | TRADE PAYABLE | | | | | $8.62 | |
| 296734 | | TATINA JORDAN | 2308 MOTT AVE | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296735 | | TATIOS JOHNSAY | 1299 ELECTRIC AVE APT 810 | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $20.25 | |
| 296736 | | TATIS MARILUZ | ALAMEDA TOWERS TORRE 3 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296737 | | TATIS MAYERSI | 100 CALLE TRUJILLO | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 296738 | | TATIUANA WALKER | 2325 N 15TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 296739 | | TATLOR SANDRA | 6307 BINNS AVE | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 296740 | | TATMAN TARA | 2027 6TH STREET | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296741 | | TATONIA SMOOT | 202 WARBURTON OAKS DR | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 296742 | | TATRO CARRIE | 548 MONTROSE | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $2.27 | |
| 296743 | | TATRO DEBRA | 2201 32ND ST | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 296744 | | TATRO PAULINA | 32 EXCHANGE ST APT 3 | | | | ATHOL | MA | 01331 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 296745 | | TATRO REBECCA | 2158 S 99TH ST | | | | WEST ALLIS | WI | 53227 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 296746 | | TATSEY LEA | PO BOX 227 | | | | HEART BUTTE | MT | 59448 | USA | TRADE PAYABLE | | | | | $58.00 | |
| 296747 | | TATTERS ADRIENNE | 3702 OLD WILLIAM PENN HWY | | | | PITTSBURGH | PA | 15235 | USA | TRADE PAYABLE | | | | | $13.31 | |
| 296748 | | TATTI ROBERTO | 1412 4TH ST | | | | SANTA MONICA | CA | 90401 | USA | TRADE PAYABLE | | | | | $863.57 | |
| 296749 | | TATUM BARBARA | 542 GREYHAWK WAY | | | | FAIRBURN | GA | 30213 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 296750 | | TATUM BILL | 3558 SAWMILL TERRACE | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 296751 | | TATUM BRITTANY L | 205 E11TH | | | | CANEY | KS | 67333 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296752 | | TATUM BROAD | 303 WILLIAM LANE | | | | HORSEHEADS | NY | 14845 | USA | TRADE PAYABLE | | | | | $16.60 | |
| 296753 | | TATUM CATHERINE | 470 KEVIN DRIVE | | | | ORANGE PARK | FL | 32073 | USA | TRADE PAYABLE | | | | | $22.87 | |
| 296754 | | TATUM CERRIA S | 9000 MOUNT VERNON AVE | | | | COLUMBUS | OH | 43203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296755 | | TATUM COREY | 3650 MORNINGSTAR | | | | LAS CRUCES | NM | 88011 | USA | TRADE PAYABLE | | | | | $4.05 | |
| 296756 | | TATUM DEBORAH | 26 CABOTS MILLS DR | | | | BLACKLICK | OH | 43004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296757 | | TATUM DEBRA | 7529 LOFT ST | | | | LUFKIN | TX | 75904 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 296758 | | TATUM DEIRDRE | 1905 E CRENSHAW ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 296759 | | TATUM DOUGLAS | 303 BROOKS SIDE DR | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296760 | | TATUM GLORIA | 4765 N 32ND ST APT 112 | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 296761 | | TATUM GRACE | 4703 N 45TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296762 | | TATUM ISIAH | 238 DORRIES ST | | | | BILOXI | MS | 39530 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 296763 | | TATUM KWMAINE | 416 SOTH 6TH ST | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 296764 | | TATUM LAWRENCE | 1613 COURT DRIVE | | | | PALESTINE | TX | 75803 | USA | TRADE PAYABLE | | | | | $4.16 | |
| 296765 | | TATUM MONICA | 6620 MAVIS DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296766 | | TATUM PAULA | PO BOX 972 | | | | SPRING CITY | TN | 37381 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 296767 | | TATUM PRESTON JR | 907W5TEVES | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $248.70 | |
| 296768 | | TATUM SALLY | 148 OLD HILL RD | | | | WADING RIVER | NY | 11972 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 296769 | | TATUM SARINA | 2441 NORTH BARNES | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296770 | | TATUM TERESA | PLEASE ENTER YOUR STREET ADDRE | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $19.85 | |
| 296771 | | TATUM TERRI | 840 OLD HICKORY BLVD APT F | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $42.31 | |
| 296772 | | TATUM TERRI | 840 OLD HICKORY BLVD APT F | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $205.91 | |
| 296773 | | TATYANA BROWN | HAMMOND | | | | HAMMOND | LA | 70401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296774 | | TATYANA GROOMS | 311 BURLEY DRIVE UNIT 12 | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $18.99 | |
| 296775 | | TATYANA LOMAX | 272 CEADER BROOK RD | | | | JONESVILLE | NC | 28642 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 296776 | | TATYANA PACHECO | 1033 PERSHING BLVD | | | | READING | PA | 19611 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 296777 | | TATYANA V SAKOVESTS | 4566 CINNAMON RIDGE TRL | | | | EAGAN | MN | 55122 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 296778 | | TATYANNA R PATTERSON | 751 MONTE VISTE CIR | | | | ESPANOLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 296779 | | TATYYANA BORDYUZHAN | 26 MERRY LN M676448818 | | | | EAST HANOVER | NJ | 07936 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 296780 | | TAUA SHERIA | 8733 KEATS AVE | | | | MESA | AZ | 85209 | USA | TRADE PAYABLE | | | | | $13.43 | |
| 296781 | | TAUAI CYNTHIA | 97 126 HELELUA ST D 204 | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 296782 | | TAUB MARY B | 2515 NE HERITAGE CREEK DR | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $38.11 | |
| 296783 | | TAUBER DAVID | 4468 N HIGHWAY 83 NONE | | | | CARRIZO SPGS | TX | 78834 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 296784 | | TAUBER VIRGINIA | 2518 NANTICOKE WARF RD | | | | NANTICOKE | MD | 21840 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 296785 | | TAUCHER LORRI | 149 HAMPTON AVE | | | | IMPERIAL | PA | 15126 | USA | TRADE PAYABLE | | | | | $64.65 | |
| 296786 | | TAUELANG LEILANI | 1001 S MONTGOMERY ST | | | | SALT LAKE CITY | UT | 84104 | USA | TRADE PAYABLE | | | | | $24.66 | |
| 296787 | | TAUELI ASIPAU | 542 UPLAND RD | | | | REDWOOD CITY | CA | 94062 | USA | TRADE PAYABLE | | | | | $33.13 | |
| 296788 | | TAUKITOKU MALIA | 1690 | | | | SPARKS | NV | 89431 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 296789 | | TAUL SHELBY | 1106 COLLEGE AVE | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $29.21 | |
| 296790 | | TAULAVA NANCY | 87-356 HAKIMO ROAD | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $8.76 | |
| 296791 | | TAULB GAIL | 505 W LANTANA RD | | | | LANTANA | FL | 33462 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 296792 | | TAULBEE ANNA | PO BOX 75 | | | | QUINCEY | KY | 41166 | USA | TRADE PAYABLE | | | | | $105.00 | |
| 296793 | | TAULBEE BRENDA | 15367 W CLDY RD | | | | TAHLEQUAH | OK | 74464 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 296794 | | TAULBEE MELINDA D | 368 DERUSSEY RD | | | | NEW LONDON | OH | 44851 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 296795 | | TAULET CARMEN | 405 AMERICO MIRANDA | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $4.95 | |

Pg 3723 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 296796 | | TAULL SHARLENE R | URB SANTA PAULA C6 B6 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296797 | | TAULOR JUNE | 1340 BRYANT STREET | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296798 | | TAUMUA LILLIAN | PO BOX 1942 | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296799 | | TAUNASHIA MILLER | 723 E JANE STREET | | | | VALDOSTA | GA | 31601 | USA | TRADE PAYABLE | | | | | $25.44 | |
| 296800 | | TAUNDER RICHARD P | 2728 BIG HORN DR | | | | ALLIANCE | NE | 69301 | USA | TRADE PAYABLE | | | | | $77.36 | |
| 296801 | | TAUNIQUA IBERSON | 4 KING ST | | | | ROCHESTER | NY | 14428 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 296802 | | TAUNJA MARTIN | 11325 IH 37 | | | | CORPUS CHRISTI | TX | 78410 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 296803 | | TAUNYA A DARTENAY | 601 PACHECO RD NO 86 | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 296804 | | TAUNYA LASHAWN | 704 E WILMA ST | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 296805 | | TAUNYA PROCTOR | 3034 MORELAND BLVD APT 1 | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 296806 | | TAUREEN MAAT | 2049 BARNSBORO ROAD | | | | BLACKWOOD | NJ | 08012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296807 | | TAUREESHA HENDERSON | 5601 EDEN FEILD APT 204 | | | | JACKSONVILLE | FL | 32277 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 296808 | | TAURI HARRISON | 31 ASPEN LN | | | | GREENVILLE | RI | 02828 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 296809 | | TAURYNA BURROWS | 25811 VALLEY CREEK DR | | | | ROMULUS | MI | 48174 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 296810 | | TAUSEEF EQBAL | 15330 BAMMEL N HOUSTON ROAPT 112- | | | | HOUSTON | TX | 77014 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 296811 | | TAUSEEF UR REHMAN | 1170 NORTHWOOD DR APT 225 | | | | EAGAN | MN | 55121 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 296812 | | TAUSEND TRINA | 409 ELECTRONIC PRKWY | | | | L POOL | NY | 13088 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 296813 | | TAUSHA L OKEY | 565 KENWOOD AVE | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296814 | | TAUSHA OKEY | 628 KENILWORTH AVE | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 296815 | | TAUSHA WILSON | NONE | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 296816 | | TAUTALA LEMOE | 1330 E 10TH ST APT 304 | | | | LONGBEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $8.52 | |
| 296817 | | TAUTALATASI PASENE | 220 ACACIA STREET | | | | SAN FRANSICO | CA | 94124 | USA | TRADE PAYABLE | | | | | $7.92 | |
| 296818 | | TAUTKUS ROBIN | 782 FALCON DRIVE | | | | NORFOLK | VA | 23509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296819 | | TAUZIN AMANDA | 15136 RIVER ROAD | | | | HAHNVILLE | LA | 70057 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 296820 | | TAUZIN JOHN | 3144 MARGELLINA DR | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $423.61 | |
| 296821 | | TAVAI ESERA | 4613 W BEVERLY RD | | | | LAVEEN | AZ | 85339 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 296822 | | TAVAI REPEKA | 4951 MACK RD APT 218 | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 296823 | | TAVAI TAMARA | 603 W 231 STREET | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 296824 | | TAVAI Y | 336 N KUAKINI ST APT 222 | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $35.50 | |
| 296825 | | TAVALE JOYLNN | 99-009 KALALOA ST APT 505 | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $44.82 | |
| 296826 | | TAVARES JUANITA | 2509 WOODLAND VILLAGE CT | | | | SCHERTZ | TX | 78154 | USA | TRADE PAYABLE | | | | | $32.46 | |
| 296827 | | TAVARES MARIA | 7220 GENTLE VALLEY LANE | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $21.34 | |
| 296828 | | TAVARES MARIBEL | 9 UPHAM AVE | | | | DORCHESTER | MA | 02125 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 296829 | | TAVARES MEAGAN | 4 MORGANS WAY | | | | SEEKONK | MA | 02771 | USA | TRADE PAYABLE | | | | | $645.70 | |
| 296830 | | TAVARES RUBY M | 94 1123 KA UKA BLVD 8304 | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296831 | | TAVARES SIVILLA | 12221 SE 258TH PL | | | | KENT | WA | 98030 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 296832 | | TAVARES YISEL | 390 22ND ST NE | | | | SALEM | OR | 97301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296833 | | TAVARESBARRON JOSE | 155 6TH ST | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 296834 | | TAVAREZ ADOLPHO | 108 E 1ST | | | | DEXTER | NM | 88230 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296835 | | TAVAREZ AWILDA | SECTOR CALIFORNIA | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 296836 | | TAVAREZ DANIELLE A | 405 E BLAND | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 296837 | | TAVAREZ JADE | DAMASCO 1319 VILLA BORIQUEN | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 296838 | | TAVAREZ JENNIFER | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 06690 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296839 | | TAVAREZ MARGARITA R | 704 W DEL RIO | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296840 | | TAVAREZ MARGARITA R | 704 W DEL RIO | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 296841 | | TAVAREZ MARIANELA | PASEOS DE LAS CUMBRES | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $838.49 | |
| 296842 | | TAVAREZ VIRGINA | PO BOX 43 | | | | DES MOINES | NM | 88418 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 296843 | | TAVARIOUS COLEMAN | 86 SANDERSVILLE DR | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 296844 | | TAVARRI JONES | 2313 KABEE | | | | HOUSTON | TX | 77026 | USA | TRADE PAYABLE | | | | | $54.18 | |
| 296845 | | TAVAUNIA CARTER | 601 W WENGER RD APT 6 | | | | ENGLEWOOD | OH | 45322 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296846 | | TAVEAPONT PERSINGULA | PO BOX 259 | | | | CORTEZ | CO | 81321 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296847 | | TAVENNER KATHLEEN | 2552 WILSON BLVD A | | | | WINCHESTER | VA | 22601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296848 | | TAVERA ALMA | 5250 YOUNG ST 23 | | | | SACRAMENTO | CA | 95824 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 296849 | | TAVERA CAROLINA | 6036 HIGHWAY 83 W CORINNE | | | | CORINNE | UT | 84307 | USA | TRADE PAYABLE | | | | | $17.99 | |
| 296850 | | TAVERAS JOVANSKA | 1367 CALLE LUCHETTI | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $42.36 | |
| 296851 | | TAVERAS SAUL | 2475 TIEBOUT AVE | | | | BRONX | NY | 10458 | USA | TRADE PAYABLE | | | | | $15.78 | |
| 296852 | | TAVERNARIS TAVERNARIS | 865 IONA AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296853 | | TAVERNIER SHANNON | 5241 72ND AVE N | | | | PINELLAS PARK | FL | 33781 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 296854 | | TAVIA ANGUS-RICHARDS | 24 WILLOW DR | | | | ASBURY PARK | NJ | 07712 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 296855 | | TAVIA BRYANT | 2439 CHESTNUT WOODS DR | | | | LAKELAND | FL | 33815 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 296856 | | TAVIA JOHNSON | 1119 WEST 11TH 1 | | | | SPOKANE | WA | 99204 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 296857 | | TAVIA WOOD | 5682 NORTH COURTENAY | | | | MERRITT IS | FL | 32953 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 296858 | | TAVIS BATTEN | 6685 M 66 LOT 38 | | | | CHARLEVOIX | MI | 49720 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 296859 | | TAVIS PAULA | 7645 RISING SUN | | | | TOPEKA | KS | 66070 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 296860 | | TAVIS PAULA | 7645 RISING SUN | | | | TOPEKA | KS | 66070 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 296861 | | TAVON L JOHNSON | 2209 W BALTIMORE ST | | | | BALTIMORE | MD | 21223 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 296862 | | TAVORMINA MONICA | 1603 FOXHALL ROAD | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 296863 | | TAWA M WITKO | 705 2ND AVE E | | | | MCLAUGHLIN | SD | 57642 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 296864 | | TAWAA TERRY | 413 N IVY AVENUE | | | | RICHMOND | VA | 23075 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 296865 | | TAWAIN GONZALES | 6001 WHALES ST | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296866 | | TAWAN SHAKIYA | 120 TRUMAN CIR | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 296867 | | TAWANA A RAGSDALE | 4317 44TH AGE | | | | SACRAMENTO | CA | 95824 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 296868 | | TAWANA BROWN | 239 WALTON AVE | | | | SOUTH BEND | IN | 46619 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 296869 | | TAWANA CHACNE | 500 ATLANTIC AVE | | | | NEPTUNE BEACH | FL | 32266 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 296870 | | TAWANA CRAWFORD | 12465 HORIZON VILLAGE DRIVE | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 296871 | | TAWANA GREEN | 5848 W IOWA ST | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $7.43 | |
| 296872 | | TAWANA JOHNSON | 11016 S NORMAL | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 296873 | | TAWANA LAKESHA | 3243 NW 48ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $7.09 | |
| 296874 | | TAWANA MAXWELL | 30552 SANDHURST DR | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $7.49 | |
| 296875 | | TAWANA PLOWDEN | 175 W 15TH ST | | | | HARVEY | IL | 60426 | USA | TRADE PAYABLE | | | | | $17.42 | |
| 296876 | | TAWANA PULLENS | 400 EAST NOCTURN DR | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $34.54 | |
| 296877 | | TAWANA SMITH | 18905 NW 19 CT | | | | MIAMI GARDENS | FL | 33056 | USA | TRADE PAYABLE | | | | | $19.48 | |
| 296878 | | TAWANA TAWANABOONE | 8421 N EDSON AVE | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $1.30 | |
| 296879 | | TAWANA TOMONEY | 1030 E 222 ST | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 296880 | | TAWANA VERNON | 2105 CANAL ST APT 7 | | | | FT MYERS | FL | 33901 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 296881 | | TAWANA WARTCHOW | 4747 S PACKARD AVE | | | | CUDAHY | WI | 53110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296882 | | TAWANA YOUNG | ENTER CITY | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 296883 | | TAWANDA BELL-SMITH | 372 MONTICELLO COURT | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $7.94 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 296884 | | TAWANDA DIADELL | 1958 FAIRWAY DRIVE | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 296885 | | TAWANDA DORSEY | 1041 NOLAND DR APT A | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 296886 | | TAWANDA GAITER | 13241 SW 254TH TER | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 296887 | | TAWANDA GILES | 6429 FREEPORT RD | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 296888 | | TAWANDA JENKINS | 502A SUSSEX AVE | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 296889 | | TAWANDA LATONYA | 14036 FAIRWAY ISLAND DR | | | | ORLANDO | FL | 32837 | USA | TRADE PAYABLE | | | | | $59.30 | |
| 296890 | | TAWANDA MAINOR | 12977 HERITAGE S | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $8.90 | |
| 296891 | | TAWANDA MATTISON | 12612 VIA CATHERINA CT | | | | GRAND BLANC | MI | 48439 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 296892 | | TAWANDA ONEAL | 223 N. ALLEN ROAD | | | | WAKE FOREST | NC | 27587 | USA | TRADE PAYABLE | | | | | $92.71 | |
| 296893 | | TAWANDA ONEAL | 223 N. ALLEN ROAD | | | | WAKE FOREST | NC | 27587 | USA | TRADE PAYABLE | | | | | $26.83 | |
| 296894 | | TAWANDA RICHARDSON | 5140 36TH AVE E APT 706 | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296895 | | TAWANDA SMITH MANNING | 8600 S HONORE | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $6.24 | |
| 296896 | | TAWANDA SPRAGGIN | 1726 FOREST PARK DR | | | | FORESTVILLE | MD | 20747 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296897 | | TAWANDA TAYLOR | 23155 IRONWOOD AVE | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $15.53 | |
| 296898 | | TAWANDA WAY | 6244 WREN WAY | | | | MORROW | GA | 30260 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 296899 | | TAWANDA WILLIAMS | 122 BROOKWOOD ST | | | | EAST ORANGE | NJ | 07018 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 296900 | | TAWANDA ZEIGLER | 5799 PRIVILEGE DR NA | | | | HILLIARD | OH | 43026 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 296901 | | TAWANIA REESE | 100 NW 23RD AVE APT 1401 | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 296902 | | TAWANNA DICKENS | 541 SADDLEWOOD LN | | | | MONTGOMERY | AL | 36109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296903 | | TAWANNA DUKE | 1561 UNIONPORT ROAD | | | | BRONX | NY | 10462 | USA | TRADE PAYABLE | | | | | $7.19 | |
| 296904 | | TAWANNA PRINCE | 55 MICHAEL RYAN DR | | | | PORTERDALE | GA | 30014 | USA | TRADE PAYABLE | | | | | $15.62 | |
| 296905 | | TAWANNA TERRY | 850 N BENSON 146 | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 296906 | | TAWANNA WILLIAMS | 2015 CAUSTON BLUFF ROAD | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296907 | | TAWES CAMIE | 488 FALCON STREET | | | | PRINCE GEORGE | VA | 23875 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 296908 | | TAWFIQUER RAIHAN | 5 WENDOVER LANE | | | | NEW CITY | NY | 10956 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 296909 | | TAWIAH ALIVE | 8206 NEW HAMSPHIRE AVE | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $13.94 | |
| 296910 | | TAWIYELA HANSON | 2240 W 3800 S | | | | SALT LAKE CY | UT | 84119 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 296911 | | TAWN L HALL | 413 PLUM ST | | | | LAKEFIELD | MN | 56150 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 296912 | | TAWNA HOWARD | 6804 AVERILL RD APT TA | | | | BALTIMORE | MD | 21237 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 296913 | | TAWNDI PERCIVAL | 91356 LOWELL LN | | | | COOS BAY | OR | 97420 | USA | TRADE PAYABLE | | | | | $4.22 | |
| 296914 | | TAWNES SHAQUORIA | 110 TRACY DR | | | | CHATHAM | VA | 24531 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 296915 | | TAWNEY AMANDA | 5212 CHESTER FIELD AVE | | | | CHARLESTON | WV | 25304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296916 | | TAWNIE HILL | 1905 E MARSHALL BLVD APT 235 | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $101.12 | |
| 296917 | | TAWNIE MARCUS | 727 RAY ST | | | | BRUSH | CO | 80723 | USA | TRADE PAYABLE | | | | | $64.27 | |
| 296918 | | TAWNY BURGESS | 12841 CHAPARRRAL DR | | | | GARDEN GROVE | CA | 92840 | USA | TRADE PAYABLE | | | | | $9.22 | |
| 296919 | | TAWNY J STILLSMOKING | PO BOX 234 | | | | HEART BUTTE | MT | 59448 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 296920 | | TAWNY PATITO | 490 ARNEILL RD | | | | CAMARILLO | CA | 93010 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 296921 | | TAWNY SAGE | 3383 W 96TH CIRCLE | | | | WESTMINSTER | CO | 80031 | USA | TRADE PAYABLE | | | | | $6.21 | |
| 296922 | | TAWNYA HERRON | 4210 MEADOWVALLEY DR | | | | MEMPHIS | TN | 38141 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 296923 | | TAWNYA JANSSEN | HARBIN | | | | KALISPELL | MT | 59901 | USA | TRADE PAYABLE | | | | | $16.25 | |
| 296924 | | TAWNYA KRAHENBUHL | 154 S MAIN STREET | | | | CRESTON | OH | 44217 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 296925 | | TAWNYA L MORENO | 11880 SAINT PAUL ST | | | | THORNTON | CO | 80233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296926 | | TAWNYA LEACH | 1523 MONTE VISTA DR | | | | LOCKHART | TX | 78644 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 296927 | | TAWNYA NAVIDAD | PO BOX 2122 | | | | STOCKTON | CA | 95201 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 296928 | | TAWNYA REEDE | PO BOX 224 | | | | PERIDOT | AZ | 85542 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 296929 | | TAWONNA KELLY | 4625 BRUSHWOOD CIR | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 296930 | | TAWSHA MOON | 967 ROGERS ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296931 | | TAWWATER JESSICA | 2016 31ST ST | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296932 | | TAWYLA SHEFFA | 2979 N 54TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 296933 | | TAY MILLER | 154 RABURN RD | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 296934 | | TAYA GROSS | 1247 GRAND BLVD | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 296935 | | TAYARA MIKE | 711 SOUTH IRBY ST | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 296936 | | TAYBRON MARGRETT | 111 E COMMONS AVE | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296937 | | TAYCHA PADILLA | HJHJFNKJFNF | | | | GUAYNABO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296938 | | TAYFUR YUNCUOGLU | 59 RIVERSTONE CMN | | | | LIVERMORE | CA | 94550 | USA | TRADE PAYABLE | | | | | $13.31 | |
| 296939 | | TAYGIBSON TAYLOR | 11314 E RUTLEDGE AVE | | | | MESA | AZ | 85212 | USA | TRADE PAYABLE | | | | | $15.69 | |
| 296940 | | TAYIAN VOGLER | 5825 CHASON RIDGE DR | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 296941 | | TAYIBATU OBASI | 3055 FEMILY AVE | | | | MOBLE | AL | 36606 | USA | TRADE PAYABLE | | | | | $24.81 | |
| 296942 | | TAYKOR BENEFIEL | 8445 HWY 196 | | | | SOMERSET | KY | 42544 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 296943 | | TAYLOR SHANNAN | 6003 8TH ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 296944 | | TAYLA BETTER | 4308 MAHAN RD | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 296945 | | TAYLA SMITH | 3862 ECHO | | | | INDIANAPOLIS | IN | 46278 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 296946 | | TAYLAR PALMER | 812 ONEIDA AVE | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 296947 | | TAYLER CURRY | 3590 MENLO RD | | | | SHAKER HTS | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296948 | | TAYLER CURRY | 3590 MENLO RD | | | | SHAKER HTS | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296949 | | TAYLER MILLER | 2375 E CALLE ARROYO LINDO | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $61.28 | |
| 296950 | | TAYLER NATASHA | PO BOX 630 | | | | CHAUNCEY | OH | 45719 | USA | TRADE PAYABLE | | | | | $7.31 | |
| 296951 | | TAYLER TASHIA | XXXX | | | | FAY | NC | 28306 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 296952 | | TAYLO SHERRI | 1434 WEST WOODRUFF | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 296953 | | TAYLOR A INGRAM | 2312 FULLERTON DR | | | | INDIANAPOLIS | IN | 46214 | USA | TRADE PAYABLE | | | | | $48.40 | |
| 296954 | | TAYLOR ADAIR | 191 BRITTNEY DR | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296955 | | TAYLOR AIDA | 3906 STERLING POINT DRIVE | | | | AYDEN | NC | 28513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296956 | | TAYLOR AISHA | 9412 OLMSTEAD RD | | | | KC | MO | 64138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296957 | | TAYLOR ALEX | 900 VERNON AVE | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296958 | | TAYLOR ALICIA | 9521 N HIGHLAND AVE | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296959 | | TAYLOR ALISA | 6221 MIHALCOE LN | | | | PROVIDENCE FORGE | VA | 23140 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 296960 | | TAYLOR ALISON | 604 NOVEMBER ST | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $1,174.24 | |
| 296961 | | TAYLOR ALLESHA | 707 ARGONNE DR APT 75 | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296962 | | TAYLOR ALVRTA | 23 WESTOVER DR | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $19.50 | |
| 296963 | | TAYLOR ALYCIA C | 1751 SCRANTON ST S | | | | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $26.73 | |
| 296964 | | TAYLOR AMANDA | PO BOX 655 | | | | MT VERNON | GA | 30445 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296965 | | TAYLOR AMANDA | PO BOX 655 | | | | MT VERNON | GA | 30445 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 296966 | | TAYLOR AMANDA | PO BOX 655 | | | | MT VERNON | GA | 30445 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296967 | | TAYLOR AMANDA | PO BOX 655 | | | | MT VERNON | GA | 30445 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 296968 | | TAYLOR AMBER | NONE | | | | VERNAL | UT | 84078 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 296969 | | TAYLOR AMELIA | 2490 FISH HATCHERY | | | | WEST COLUMBIA | SC | 29172 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296970 | | TAYLOR AMESHIA A | 8907 DAVIDSON RD | | | | OLIVE BRANCH | MS | 38654 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 296971 | | TAYLOR AMY | 8293 MOREL DR MARION097 | | | | INDIANAPOLIS | IN | 46256 | USA | TRADE PAYABLE | | | | | $23.05 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 296972 | | TAYLOR AMY | 8293 MOREL DR MARION097 | | | | INDIANAPOLIS | IN | 46256 | USA | TRADE PAYABLE | | | | | $20.81 | |
| 296973 | | TAYLOR ANASTASIA | 110 KELLY RD | | | | CROSS HILL | SC | 29332 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 296974 | | TAYLOR ANDREA | 2567 KINO DRIVE | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $26.65 | |
| 296975 | | TAYLOR ANDREA | 2567 KINO DRIVE | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $14.08 | |
| 296976 | | TAYLOR ANDREW A | 3620 STATE HWY | | | | EASTHAM | MA | 02642 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 296977 | | TAYLOR ANGELA | 163 SOUTH FULTON STREET | | | | WOODBRIDGE | NJ | 07095 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296978 | | TAYLOR ANGELA | 163 SOUTH FULTON STREET | | | | WOODBRIDGE | NJ | 07095 | USA | TRADE PAYABLE | | | | | $13.03 | |
| 296979 | | TAYLOR ANGELA | 163 SOUTH FULTON STREET | | | | WOODBRIDGE | NJ | 07095 | USA | TRADE PAYABLE | | | | | $25.49 | |
| 296980 | | TAYLOR ANGELA | 163 SOUTH FULTON STREET | | | | WOODBRIDGE | NJ | 07095 | USA | TRADE PAYABLE | | | | | $11.04 | |
| 296981 | | TAYLOR ANGELA | 163 SOUTH FULTON STREET | | | | WOODBRIDGE | NJ | 07095 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 296982 | | TAYLOR ANGELA D | 4556 THRUSH | | | | ST LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 296983 | | TAYLOR ANGELA M | 4972 RUMLEY RD | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296984 | | TAYLOR ANGELES | 2515 PARKHAVEN DR  NONE | | | | SUGAR LAND | TX | 77478 | USA | TRADE PAYABLE | | | | | $74.17 | |
| 296985 | | TAYLOR ANGIE | 1160 CHRISTY LANE | | | | GOSHEN | IN | 46526 | USA | TRADE PAYABLE | | | | | $7.73 | |
| 296986 | | TAYLOR ANGILINE | 79 GEORGE THOMAS RD | | | | SAWYERVILLE | AL | 36776 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 296987 | | TAYLOR ANITA | 15202 NW 131 TER | | | | ALACHUA | FL | 32616 | USA | TRADE PAYABLE | | | | | $21.71 | |
| 296888 | | TAYLOR ANITA G | 1535 E 2ND ST | | | | GRAMERCY | LA | 70052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296989 | | TAYLOR ANN | 612 W 31ST | | | | COVINGTON | LA | 70433 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296990 | | TAYLOR ANN | 612 W 31ST | | | | COVINGTON | LA | 70433 | USA | TRADE PAYABLE | | | | | $8.56 | |
| 296991 | | TAYLOR ANNETTE | JP CT | | | | E STROUDSBURG | PA | 18301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 296992 | | TAYLOR ANNETTE | JP CT | | | | E STROUDSBURG | PA | 18301 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 296993 | | TAYLOR ANNETTE | JP CT | | | | E STROUDSBURG | PA | 18301 | USA | TRADE PAYABLE | | | | | $157.69 | |
| 296994 | | TAYLOR ANNY | 7561 ZIGLER BLVD APT A6 | | | | MOBILE | AL | 36605 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 296995 | | TAYLOR ANTHONY | 6800 NW BENGAL ST | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 296996 | | TAYLOR ANTJAUN D | 5720 N 32ND STREET | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296997 | | TAYLOR ANTOINE | 8100 BAYFIELD RD | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296998 | | TAYLOR ANTOINETTE | 46 BOXELDER LN | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 296999 | | TAYLOR ANTOINETTE | 46 BOXELDER LN | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297000 | | TAYLOR ANTOINETTE | 2879 N 29TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $6.15 | |
| 297001 | | TAYLOR ANTONIO C | 3822 N 26TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297002 | | TAYLOR APRIL | 205 MIDDLE RD | | | | OAKLAND | ME | 04963 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 297003 | | TAYLOR APRIL | 174 RADIO RD LOT 4 | | | | WEST JEFFERSON | NC | 28694 | USA | TRADE PAYABLE | | | | | $64.66 | |
| 297004 | | TAYLOR APRIL | 174 RADIO RD LOT 4 | | | | WEST JEFFERSON | NC | 28694 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 297005 | | TAYLOR APRIL | 174 RADIO RD LOT 4 | | | | WEST JEFFERSON | NC | 28694 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 297006 | | TAYLOR APRIL | 174 RADIO RD LOT 4 | | | | WEST JEFFERSON | NC | 28694 | USA | TRADE PAYABLE | | | | | $29.20 | |
| 297007 | | TAYLOR APRIL | 174 RADIO RD LOT 4 | | | | WEST JEFFERSON | NC | 28694 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 297008 | | TAYLOR APRILE | 712 COOK AVE | | | | COLUMBIA | MO | 65203 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 297009 | | TAYLOR ARMENTHRA | NYESHA JACKSON | | | | JACKSONVILLE | FL | 32277 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 297010 | | TAYLOR ARTEVIA | 4510 S BROADWAY | | | | WICHITA | KS | 67202 | USA | TRADE PAYABLE | | | | | $9.41 | |
| 297011 | | TAYLOR ASHANTA | 5826 NATURE TERRACE COVE | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $12.16 | |
| 297012 | | TAYLOR ASHANTIA | 6270 BABIN WILSON ST | | | | CONVENT | LA | 70723 | USA | TRADE PAYABLE | | | | | $30.17 | |
| 297013 | | TAYLOR ASHLEY | 322 PADDOCK LANE | | | | PRECIOUS | WV | 25164 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 297014 | | TAYLOR ASHLEY | 322 PADDOCK LANE | | | | PRECIOUS | WV | 25164 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 297015 | | TAYLOR ASHLEY | 322 PADDOCK LANE | | | | PRECIOUS | WV | 25164 | USA | TRADE PAYABLE | | | | | $82.15 | |
| 297016 | | TAYLOR ASHLEY | 322 PADDOCK LANE | | | | PRECIOUS | WV | 25164 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 297017 | | TAYLOR ASHLEY | 322 PADDOCK LANE | | | | PRECIOUS | WV | 25164 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 297018 | | TAYLOR ASHLEY | 322 PADDOCK LANE | | | | PRECIOUS | WV | 25164 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297019 | | TAYLOR ASHLEY N | 507 GATEWOOD AVE APT B | | | | OAK HILL | WV | 25901 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 297020 | | TAYLOR ASHLEY P | 2769 MONTE CARLO DR | | | | EUSTIS | FL | 32726 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297021 | | TAYLOR AVA P | 1013 MANHATTAN BLVD | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $11.62 | |
| 297022 | | TAYLOR BAIYINAH | 808 SABINA CIR | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297023 | | TAYLOR BAKER | XXXX | | | | XXX | MD | 20748 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 297024 | | TAYLOR BARBARA | 337 N LABURNUM AVE | | | | RICHMOND | VA | 23075 | USA | TRADE PAYABLE | | | | | $10.54 | |
| 297025 | | TAYLOR BARBARA | 337 N LABURNUM AVE | | | | RICHMOND | VA | 23075 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 297026 | | TAYLOR BARBARA | 337 N LABURNUM AVE | | | | RICHMOND | VA | 23075 | USA | TRADE PAYABLE | | | | | $53.94 | |
| 297027 | | TAYLOR BARBARA | 337 N LABURNUM AVE | | | | RICHMOND | VA | 23075 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 297028 | | TAYLOR BARBARA | 337 N LABURNUM AVE | | | | RICHMOND | VA | 23075 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 297029 | | TAYLOR BARBRA | 3920 APT 21 ROOSEVELT BLVD | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297030 | | TAYLOR BARNETT | 9533 INDIAN LAKE RD | | | | BYESVILLE | OH | 43723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297031 | | TAYLOR BARNETT | 9533 INDIAN LAKE RD | | | | BYESVILLE | OH | 43723 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 297032 | | TAYLOR BARRY | 1042 ELIZABETH DR | | | | DALLAS | NC | 28034 | USA | TRADE PAYABLE | | | | | $480.00 | |
| 297033 | | TAYLOR BEACH | 822  COUNTY ROAD  1325 E | | | | LACON | IL | 61540 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 297034 | | TAYLOR BENNY | 4481 AD DR | | | | MERTLE BEACH | NC | 29588 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 297035 | | TAYLOR BETTY | 1607 MALLARD CIR | | | | CONLEY | GA | 30288 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 297036 | | TAYLOR BETTY | 1607 MALLARD CIR | | | | CONLEY | GA | 30288 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297037 | | TAYLOR BETTY J | 165 S CONNIE CIR | | | | ANAHEIM | CA | 92806 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 297038 | | TAYLOR BEULAH | 15 LAKE DR | | | | CANTON | NC | 28716 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 297039 | | TAYLOR BEULAH | 15 LAKE DR | | | | CANTON | NC | 28716 | USA | TRADE PAYABLE | | | | | $25.58 | |
| 297040 | | TAYLOR BEVERLY | 583 GARRISON AVE APT 7 | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 297041 | | TAYLOR BILL | 202 TIVOLI PRK WAY | | | | CENTERVILLE | GA | 31028 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 297042 | | TAYLOR BIRD | 2071 E BENJAMIN ST APT 1 | | | | FRANKLIN | IN | 46131 | USA | TRADE PAYABLE | | | | | $257.53 | |
| 297043 | | TAYLOR BOBBIE | 150 HARRIS DR | | | | SEBASTIAN | FL | 32958 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 297044 | | TAYLOR BONETTA | 345 NORTH FIFTH STREET | | | | GREENFIELD | OH | 45123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297045 | | TAYLOR BONIFACIO | 127 W HIGH ST | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 297046 | | TAYLOR BRANDETTA | 3435 N 24TH PLACE | | | | MILW | WI | 53206 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 297047 | | TAYLOR BRANDREKA | 1743 ALABAMA DR APT B | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 297048 | | TAYLOR BRANDY | 1207 GRIFELD PL | | | | ST LOUIS | MO | 63133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297049 | | TAYLOR BREA | 1523 DONA DR APT 4 | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 297050 | | TAYLOR BRENDA | 4635 HAWORTH RD | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297051 | | TAYLOR BRENDAN | 3719A MADISON LN | | | | FALLS CHURCH | VA | 22041 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 297052 | | TAYLOR BREONNA K | 76 LOCKWOOD ST | | | | W  WARWICK | RI | 02893 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 297053 | | TAYLOR BRIAN | 4508 WILCOX PL | | | | JAMESVILLE | NY | 13078 | USA | TRADE PAYABLE | | | | | $14.14 | |
| 297054 | | TAYLOR BRIAN | 4508 WILCOX PL | | | | JAMESVILLE | NY | 13078 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297055 | | TAYLOR BRIAN | 4508 WILCOX PL | | | | JAMESVILLE | NY | 13078 | USA | TRADE PAYABLE | | | | | $38.04 | |
| 297056 | | TAYLOR BRIDGETTE | 1100 WILSON ROAD APT 11 | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 297057 | | TAYLOR BRITNE K | 3509 NASSAU DR | | | | MIRAMAR | FL | 33023 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 297058 | | TAYLOR BRITTANY | 301 LAKESHORE BLVD NORTH | | | | SLIDELL | LA | 70461 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 297059 | | TAYLOR BRITTANY | 301 LAKESHORE BLVD NORTH | | | | SLIDELL | LA | 70461 | USA | TRADE PAYABLE | | | | | $6.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 297060 | | TAYLOR BRITTANY C | 1405 IRONHORSECT | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 297061 | | TAYLOR BRITTNEY | 617 2ND ST | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $6.78 | |
| 297062 | | TAYLOR BRYCE | 15101 MULHOLLAND DR | | | | LOS ANGELES | CA | 90077 | USA | TRADE PAYABLE | | | | | $65.70 | |
| 297063 | | TAYLOR BUCY | 425 LOST TREE DRIVEAPT 1 | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297064 | | TAYLOR C KEYONN | 5473 N TR 63 | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 297065 | | TAYLOR CALANDRE | 2141 LINCOLN ST | | | | MIAMI | FL | 33200 | USA | TRADE PAYABLE | | | | | $26.16 | |
| 297066 | | TAYLOR CALLENDER | 2841 TELEGHAPH RD | | | | ST LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 297067 | | TAYLOR CANDACE | 14015 CASTLE ROLNY APT 204 | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 297068 | | TAYLOR CANDICE | 1547 10TH ST N | | | | TUSCALOOSA | AL | 35406 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 297069 | | TAYLOR CARA | 4616 SHOEN AVE | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 297070 | | TAYLOR CARKEYTA | 802A WESTBURY RD | | | | PITTSBURGH | PA | 15137 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 297071 | | TAYLOR CARLA | 319 SHORT 24TH AVE E | | | | TUSCALOOSA | AL | 35404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297072 | | TAYLOR CARLOTTE | 302 WALNUT LN | | | | WAVERLY | VA | 23890 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297073 | | TAYLOR CAROL | 804 HIGHTOP RD | | | | BLACKSBURG | VA | 24060 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 297074 | | TAYLOR CAROL | 804 HIGHTOP RD | | | | BLACKSBURG | VA | 24060 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 297075 | | TAYLOR CAROL | 804 HIGHTOP RD | | | | BLACKSBURG | VA | 24060 | USA | TRADE PAYABLE | | | | | $77.47 | |
| 297076 | | TAYLOR CAROLE | 12916 RAMSGATE DRIVE APT | | | | OLATHE | KS | 66062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297077 | | TAYLOR CAROLYN | 87 ONEIDA ST | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297078 | | TAYLOR CASSANDRA | 2087 FISHER FERRY RD | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $20.59 | |
| 297079 | | TAYLOR CASSANDRA | 2087 FISHER FERRY RD | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297080 | | TAYLOR CASSANDRA | 2087 FISHER FERRY RD | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $12.81 | |
| 297081 | | TAYLOR CASSANDRA B | 3020 YORBA LINDA BLVD | | | | FULLERTON | CA | 92831 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 297082 | | TAYLOR CERILLA | 501 MANCHESTER RD | | | | FORT WALTON BEAC | FL | 32547 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 297083 | | TAYLOR CHAD | 4360 35TH DR | | | | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $10.46 | |
| 297084 | | TAYLOR CHANDEL | 1310 EAST PARK PLACE | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 297085 | | TAYLOR CHANDRA | PO BOX 195 | | | | UNIDILLA | GA | 31091 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 297086 | | TAYLOR CHARINA | 5126 W CLARK ST APT4 | | | | MILW | WI | 53210 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 297087 | | TAYLOR CHARLES | 1920 THIBODO RD APT 102 | | | | VISTA | CA | 92081 | USA | TRADE PAYABLE | | | | | $9.98 | |
| 297088 | | TAYLOR CHARLES | 1920 THIBODO RD APT 102 | | | | VISTA | CA | 92081 | USA | TRADE PAYABLE | | | | | $151.21 | |
| 297089 | | TAYLOR CHARLES | 1920 THIBODO RD APT 102 | | | | VISTA | CA | 92081 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 297090 | | TAYLOR CHARLOTTE G | 334 34TH STREET | | | | HUNTINGTON | WV | 25701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297091 | | TAYLOR CHARMAIN L | 3129 BUENA VISTA TER SE APT 3 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 297092 | | TAYLOR CHELSEY J | 5796 GLENDA LANE | | | | GARFIELD | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297093 | | TAYLOR CHEREE | 3775 NEWHALEM ST SW | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 297094 | | TAYLOR CHEREE A | 12050 SCHOOL ST APT 30 | | | | RIDGELY | MD | 21660 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 297095 | | TAYLOR CHERYL | HOME | | | | FRED | VA | 22407 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 297096 | | TAYLOR CHINEZSA | 1662 ABELL STREET | | | | SAINT PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $3.38 | |
| 297097 | | TAYLOR CHIOMA A | 2343 NAVAJO CT APT E | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $12.03 | |
| 297098 | | TAYLOR CHLOE | 6205 HADLEY DR | | | | CHATTANOOGA | TN | 37416 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 297099 | | TAYLOR CHRIS | 1206 BASIN ST SW | | | | EPHRATA | WA | 98823 | USA | TRADE PAYABLE | | | | | $21.59 | |
| 297100 | | TAYLOR CHRISTINA | 143 S SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $18.08 | |
| 297101 | | TAYLOR CHRISTINA | 143 S SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297102 | | TAYLOR CHRISTINA F | 708 WASHINGTON STREET | | | | COVENTRY | RI | 02816 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 297103 | | TAYLOR CHRISTINE E | 11715 KANA AVE APT 4 | | | | CHESAPEAKE | WV | 25315 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297104 | | TAYLOR CHRISTOPHER | 190 OAK VIEW DR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297105 | | TAYLOR CHRISTY | 617 45TH ST E | | | | BRADENTON | FL | 34221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297106 | | TAYLOR CIARA | 100 CEDAR ST | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 297107 | | TAYLOR CINDY | 850 SAN PABLO DR | | | | HEMET | CA | 92543 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297108 | | TAYLOR CINDY | 850 SAN PABLO DR | | | | HEMET | CA | 92543 | USA | TRADE PAYABLE | | | | | $3.23 | |
| 297109 | | TAYLOR CLARA | 3215 ALA ILIMA ST | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 297110 | | TAYLOR CLAREICE | 2151 ALLGOOD ROAD | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 297111 | | TAYLOR CLARK | 37 OLD COUNTRY ROAD | | | | SPARROW BUSH | NY | 12780 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 297112 | | TAYLOR CLAUDIA | 4609 144TH ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 297113 | | TAYLOR CLEO B | 4236 SUSSEX DR | | | | MONTGOMERY | AL | 36116 | USA | TRADE PAYABLE | | | | | $1,401.97 | |
| 297114 | | TAYLOR COLBERT | 2711  WAYMAN PALMER DR | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297115 | | TAYLOR CONNIE | 745 EVE DR | | | | IDAHO FALLS | ID | 83401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297116 | | TAYLOR CONNIE L | 416 OAK HILL DR | | | | BYRON | GA | 31008 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 297117 | | TAYLOR COREY | 2200 CAMPBELL WOOD DR APTC | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 297118 | | TAYLOR CORLEY | 83 FAIRHAVEN ST | | | | CLYDE | NC | 28721 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 297119 | | TAYLOR CRISTAL | 1150 CEDAR RUN DR | | | | DUNCANVILLE | TX | 75137 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 297120 | | TAYLOR CROWDER | 100 MCDOWELL STREET | | | | LAURENS | SC | 29360 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 297121 | | TAYLOR CRYSTAL | 304 F CARRIAGE HOUSE LANE | | | | ENFIELD | NC | 27823 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 297122 | | TAYLOR CRYSTAL | 304 F CARRIAGE HOUSE LANE | | | | ENFIELD | NC | 27823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297123 | | TAYLOR CRYSTAL L | 1331 HARRISON STREET | | | | SANDUSKY | OH | 44870 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 297124 | | TAYLOR CYNTHIA | 4600 NORTHTOWNE BLVD APT | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297125 | | TAYLOR DALE | 11224 CIMARRON DR | | | | OKLAHOMA CITY | OK | 73162 | USA | TRADE PAYABLE | | | | | $780.27 | |
| 297126 | | TAYLOR DANA | 8711 CAMBRIDGE AVE APT 1402 | | | | KANSAS CITY | MO | 64138 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 297127 | | TAYLOR DANIELLE | 703 EAST CRANFORD AVE | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $27.07 | |
| 297128 | | TAYLOR DANNY | 112 WALTER DRIVE | | | | BATTLEBORO | NC | 27809 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 297129 | | TAYLOR DANYEL | 4037 HUDSON DR | | | | YOUNGSTOWN | OH | 44512 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 297130 | | TAYLOR DANYEL | 4037 HUDSON DR | | | | YOUNGSTOWN | OH | 44512 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 297131 | | TAYLOR DARINESHIA | 821 ST MARY STREET | | | | NEW ORLEANS | LA | 70130 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 297132 | | TAYLOR DARINITATAYLO | 2162 WILLARD C23 | | | | LONG BEACH | CA | 90810 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 297133 | | TAYLOR DARRICK | 518 HEMLOCK ST | | | | COVINGTON | VA | 24426 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 297134 | | TAYLOR DAVID | 1561 CAMERAVIEW DR | | | | LAKE MILTON | OH | 44429 | USA | TRADE PAYABLE | | | | | $121.28 | |
| 297135 | | TAYLOR DAVID | 1561 CAMERAVIEW DR | | | | LAKE MILTON | OH | 44429 | USA | TRADE PAYABLE | | | | | $361.98 | |
| 297136 | | TAYLOR DAVINA | 431 7TH ST NE | | | | WINTER HAVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $38.63 | |
| 297137 | | TAYLOR DEANDRA | 1100 12TH STREET | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $9.89 | |
| 297138 | | TAYLOR DEANNA | 106 JOHNSON DAIRY RD | | | | ROCKWELL | NC | 28138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297139 | | TAYLOR DEBBIE | 123 CHURCH ST | | | | WENDELL | NC | 27591 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297140 | | TAYLOR DEIDRE | 3808 TOWNE POINT RD | | | | PORTSMOUTH | VA | 23703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297141 | | TAYLOR DELONA Z | 945 WEST COLLEGE APT B12 | | | | BOLIVER | MO | 65613 | USA | TRADE PAYABLE | | | | | $41.85 | |
| 297142 | | TAYLOR DELORES | 1550 BROOKE PARK DR | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297143 | | TAYLOR DENICE R | 7322 OLIVE | | | | KANSASCITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 297144 | | TAYLOR DENISE | 2401 WINDY HILL | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297145 | | TAYLOR DENNIE | 2736 BLAISDELL AVE | | | | MINNEAPOLIS | MN | 55408 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 297146 | | TAYLOR DENNIS | 10235 N 93RD DR | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 297147 | | TAYLOR DENNIS | 10235 N 93RD DR | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $6.40 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 297148 | | TAYLOR DENNIS | 10235 N 93RD DR | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 297149 | | TAYLOR DENNIS | 10235 N 93RD DR | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 297150 | | TAYLOR DEVERYL | 228 EAST KENTUCKY STREET APT1 | | | | LOUISVILLE | KY | 40203 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 297151 | | TAYLOR DEWANNA | 3224 NEWMAN LN | | | | SHREVEPORT | LA | 71119 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 297152 | | TAYLOR DIANA | RT 4 BOX 4 | | | | HURRICANE | WV | 25525 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 297153 | | TAYLOR DIANE | 8523 RAINTREE DR | | | | MOUNTAIN IRON | MN | 55768 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 297154 | | TAYLOR DIANE | 8523 RAINTREE DR | | | | MOUNTAIN IRON | MN | 55768 | USA | TRADE PAYABLE | | | | | $80.23 | |
| 297155 | | TAYLOR DIONNE | 7130 MAYFIELD DR | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 297156 | | TAYLOR DON | -1718 ELK MNT RD | | | | GUFFEY | CO | 80820 | USA | TRADE PAYABLE | | | | | $36.02 | |
| 297157 | | TAYLOR DON | -1718 ELK MNT RD | | | | GUFFEY | CO | 80820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297158 | | TAYLOR DONAV WAUGH | 2839 MOSS HOLLOW RD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 297159 | | TAYLOR DORA | 123 E RICHARDSON ST | | | | OXFORD | GA | 30054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297160 | | TAYLOR DORA | 123 E RICHARDSON ST | | | | OXFORD | GA | 30054 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 297161 | | TAYLOR DORIS | 33120 KING RD | | | | NEW BOSTON | MI | 48164 | USA | TRADE PAYABLE | | | | | $36.94 | |
| 297162 | | TAYLOR DORLA | 2414 S SUGARRIDGE | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297163 | | TAYLOR DORTHY L | 2100 DIERDORFF ST | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297164 | | TAYLOR DUNAHOO | 3151 E PORTER AVE | | | | DES MOINES | IA | 50320 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 297165 | | TAYLOR E BELL | 3504 PARKWAY TERRACE DR APT3 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 297166 | | TAYLOR EARNEST | 400 F COURT | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 297167 | | TAYLOR EDNA | 1749 SHAW AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297168 | | TAYLOR EDWARD | 159 HICKORY HILL DR | | | | ST AUGUSTINE | FL | 32095 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 297169 | | TAYLOR EICA | 3409 N GARRISON ST APT B | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 297170 | | TAYLOR EIFFERT | 20368 THEDA CT | | | | REDDING | CA | 96003 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 297171 | | TAYLOR ELAINE | 4747 67TH ST | | | | SAN DIEGO | CA | 92115 | USA | TRADE PAYABLE | | | | | $17.74 | |
| 297172 | | TAYLOR ELEANOR T | 121 MILITARY DR | | | | ORMOND BEACH | FL | 32174 | USA | TRADE PAYABLE | | | | | $348.82 | |
| 297173 | | TAYLOR ELIZABETH | 2971 REPUBLIC AVE LOT 27 | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 297174 | | TAYLOR ELLA | 541 WHEATSHEAF RD | | | | ROSELLE | NJ | 07203 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 297175 | | TAYLOR ELLEN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30106 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 297176 | | TAYLOR ELLYS | 5500 MOUNTAIN VISTA ST | | | | LAS VEGAS | NV | 89120 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 297177 | | TAYLOR EMANUEL | 7984 DIGGS RD APT 1 | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 297178 | | TAYLOR EMICHICAY | 677 N HAYES AVE | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 297179 | | TAYLOR ERIKA | 634 FREEMAN DRIVE | | | | KANSAS CITY | KS | 66101 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 297180 | | TAYLOR ERIN | 17455 CHESTNUT AVE | | | | ATASCADERO | CA | 93422 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 297181 | | TAYLOR ERKIA W | 123 L KING | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 297182 | | TAYLOR ESTHER | 621 E LOCKEFORD ST SPC 44 | | | | LODI | CA | 95240 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 297183 | | TAYLOR ETHEL | 15832 E ALAMEDA PKWY | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 297184 | | TAYLOR EUMEEKA | 267 WEST ESSEX | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 297185 | | TAYLOR EUNICE | 11008 SUGAR PINES | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $20.26 | |
| 297186 | | TAYLOR EUSEBIO | 2420 ARTIC AVE | | | | ATLANTIC CITY | NJ | 08401 | USA | TRADE PAYABLE | | | | | $129.38 | |
| 297187 | | TAYLOR EVA | 355 VILLA NOVA ST | | | | CUTHBERT | GA | 39840 | USA | TRADE PAYABLE | | | | | $21.38 | |
| 297188 | | TAYLOR FARRELL | 1418 PINE ST UNIT 2 | | | | SILVERTON | OH | 97381 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 297189 | | TAYLOR FATIMA | 3247 ELM ST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297190 | | TAYLOR FELICIA | 3472 KINGS ARMS ST | | | | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 297191 | | TAYLOR FELICIA | 3472 KINGS ARMS ST | | | | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 297192 | | TAYLOR FELICIA | 3472 KINGS ARMS ST | | | | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297193 | | TAYLOR FOGO | 5450 MILLHOLLAND RD | | | | SOUR LAKE | TX | 77659 | USA | TRADE PAYABLE | | | | | $27.93 | |
| 297194 | | TAYLOR FRAN | 1151 SULGRAVE DR | | | | MADISON | GA | 30650 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297195 | | TAYLOR GAINES | 1006  W  BAKER STREET APT 106 | | | | PLANT CITY | FL | 33563 | USA | TRADE PAYABLE | | | | | $9.31 | |
| 297196 | | TAYLOR GALE | 9409 UNDERWOOD STREET | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 297197 | | TAYLOR GARY | 368 RALEIGH ST SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 297198 | | TAYLOR GARY | 368 RALEIGH ST SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $8.56 | |
| 297199 | | TAYLOR GARY | 368 RALEIGH ST SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $77.76 | |
| 297200 | | TAYLOR GEMARCUS | 2404 SHERIDAN AVE | | | | WOODBURY | NJ | 08096 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 297201 | | TAYLOR GLADIS | 3875 WILLOW RIDGE RD | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 297202 | | TAYLOR GORDON | 1201 N WHITNEY RD | | | | INDEPENDENCE | MO | 64056 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 297203 | | TAYLOR GREG | 7019 E ORME | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297204 | | TAYLOR HALL | 219 NORTH ASHLAND AVE | | | | MICHIGAN CITY | IN | 90047 | USA | TRADE PAYABLE | | | | | $10.05 | |
| 297205 | | TAYLOR HANSEN | 9408 BRAVO WAY | | | | RANCHO CORDOV | CA | 95862 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 297206 | | TAYLOR HARDENBROOK | 603 SE 2ND ST | | | | GRIMES | IA | 50111 | USA | TRADE PAYABLE | | | | | $748.15 | |
| 297207 | | TAYLOR HARRISON | 2407 MINNESOTA ST APT 1 | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 297208 | | TAYLOR HEATHER M | 1702 E HWY 44 LOT 193 | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 297209 | | TAYLOR HEATHER R | 9532 N COUNTY RD 200 EAST | | | | FARMERSBURG | IN | 47850 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 297210 | | TAYLOR HELEN A | 131 N LAWN APT 9 | | | | KANSAS CITY | MO | 64124 | USA | TRADE PAYABLE | | | | | $15.46 | |
| 297211 | | TAYLOR HENNESY | 5122 HANNA BAY | | | | STOCKTON | CA | 95210 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 297212 | | TAYLOR HENRY | 5 LOGGERHEAD DR | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297213 | | TAYLOR HERBERT | 1007 SEELBACH | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 297214 | | TAYLOR HILLERY J | 4800 S LAKE PARK AVE | | | | CHICAGO | IL | 60615 | USA | TRADE PAYABLE | | | | | $176.57 | |
| 297215 | | TAYLOR HOLEBROOK | 17640 TOWNE CREST DR | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 297216 | | TAYLOR HOLLAND | 11213 HOOK LANE | | | | HUDSON | FL | 34669 | USA | TRADE PAYABLE | | | | | $22.10 | |
| 297217 | | TAYLOR HUGHES | 531 BROWN ST | | | | CLYDE | OH | 43410 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 297218 | | TAYLOR IDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 15220 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 297219 | | TAYLOR IDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 15220 | USA | TRADE PAYABLE | | | | | $7.24 | |
| 297220 | | TAYLOR IVY | 5616 PRESCOTT CT | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 297221 | | TAYLOR J BIDDINGS | 5876 CHATFORD DR APT D | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297222 | | TAYLOR JA | 4025 E 21ST ST | | | | INDIANAPOLIS | IN | 46218 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 297223 | | TAYLOR JACKIE | 705 W 9TH ST | | | | BEGGS | OK | 74421 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297224 | | TAYLOR JACKIE | 705 W 9TH ST | | | | BEGGS | OK | 74421 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 297225 | | TAYLOR JACKSON | 900 EASTHAM COURT | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 297226 | | TAYLOR JACQUELINE | 2318 W PINE ST | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 297227 | | TAYLOR JADE | 604 RICHARD DRIVE | | | | CARY | NC | 27513 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 297228 | | TAYLOR JAIMY | 6151 ASTER HAVEN CIRCLE | | | | HAYMARKET | VA | 20169 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297229 | | TAYLOR JAKIA L | 129 W HARRISON ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297230 | | TAYLOR JAMES | 5745 TRACY | | | | KC | MO | 64110 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 297231 | | TAYLOR JAMIE | 394 BURMAN AVE | | | | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297232 | | TAYLOR JAMIE | 394 BURMAN AVE | | | | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297233 | | TAYLOR JAMIE R | 11309 N CR 125 | | | | GLEN ST MARY | FL | 32040 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 297234 | | TAYLOR JAN | 233 52ND ST | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 297235 | | TAYLOR JANA | 1304 CROSSGATE CT | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $26.54 | |

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 297236 | | TAYLOR JANELL | 4556 THRUSH | | | | ST LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297237 | | TAYLOR JANELLE | 102 OLA CIRCLE | | | | GRIFFIN | GA | 30224 | USA | TRADE PAYABLE | | | | | $40.65 | |
| 297238 | | TAYLOR JANIE | 224 HILLCREST ST | | | | OZARK | AL | 36360 | USA | TRADE PAYABLE | | | | | $3.76 | |
| 297239 | | TAYLOR JARVIS | 5087 STANLEY AVE DN | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 297240 | | TAYLOR JARVIS | 5087 STANLEY AVE DN | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297241 | | TAYLOR JASMA J | 1914 WEST 10TH ST | | | | ANDERSON | IN | 46016 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 297242 | | TAYLOR JASMINE | 3064 AARON DR | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 297243 | | TAYLOR JASMINE D | 6941 NORMANDALE | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297244 | | TAYLOR JASON | 3163 TAYLOR AVE | | | | CONNELLYS SPG | NC | 28612 | USA | TRADE PAYABLE | | | | | $14.15 | |
| 297245 | | TAYLOR JEAN | 402 WALLS ST | | | | DES ARC | AR | 72040 | USA | TRADE PAYABLE | | | | | $16.61 | |
| 297246 | | TAYLOR JEAN | 402 WALLS ST | | | | DES ARC | AR | 72040 | USA | TRADE PAYABLE | | | | | $13.90 | |
| 297247 | | TAYLOR JEANETTE | 1399 BELCHER RD S | | | | LARGO | FL | 33771 | USA | TRADE PAYABLE | | | | | $13.90 | |
| 297248 | | TAYLOR JEFF | PLEASE ENTER | | | | ENTER | FL | 32547 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297249 | | TAYLOR JEFFREY | 10599 CO RD 17 75 TAYLOR | | | | WEST UNITY | OH | 43570 | USA | TRADE PAYABLE | | | | | $45.01 | |
| 297250 | | TAYLOR JENNIE | 2515 MCKINLEY ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297251 | | TAYLOR JENNIFER | 116 GOLDEN OAK DRIVE | | | | GUYTON | GA | 31312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297252 | | TAYLOR JENNIFER | 116 GOLDEN OAK DRIVE | | | | GUYTON | GA | 31312 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 297253 | | TAYLOR JENNIFER | 116 GOLDEN OAK DRIVE | | | | GUYTON | GA | 31312 | USA | TRADE PAYABLE | | | | | $43.49 | |
| 297254 | | TAYLOR JENNIFER | 116 GOLDEN OAK DRIVE | | | | GUYTON | GA | 31312 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 297255 | | TAYLOR JENNIFER L | 315 WESTWOOD PKWY APT 1 | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297256 | | TAYLOR JENNIFER M | 214 POLAND CORNER RD | | | | POLAND | ME | 04274 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 297257 | | TAYLOR JENSEN | 3908 CEDAR GROVE | | | | ST PAUL | MN | 55122 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 297258 | | TAYLOR JEREMY | 171A MILLER LOOP | | | | PLAINVILLE | GA | 30733 | USA | TRADE PAYABLE | | | | | $155.00 | |
| 297259 | | TAYLOR JERMICA | 54 POPLAR AVE | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297260 | | TAYLOR JESICA | 6501 WACHESE LANE | | | | KNOXVILLE | TN | 37912 | USA | TRADE PAYABLE | | | | | $57.06 | |
| 297261 | | TAYLOR JESSELLE | 12582 MIRKWOOD LANE | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $402.68 | |
| 297262 | | TAYLOR JESSICA | 913 BROKEN BOW TRL APT 11 | | | | INDIANAPOLIS | IN | 46214 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 297263 | | TAYLOR JESSICA | 3960 NORTH104TH COURT | | | | OMAHA | NE | 68134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297264 | | TAYLOR JOANN | 1129 E 2ND AVE | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 297265 | | TAYLOR JOANNE | 2158 CUMBERLAND PKWY SE A | | | | ATLANTA | GA | 30339 | USA | TRADE PAYABLE | | | | | $16.69 | |
| 297266 | | TAYLOR JOETTA | 285 NE 175ST | | | | NORTH MIAMI BEAC | FL | 33162 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297267 | | TAYLOR JOHN | 4197 W 20TH ST | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297268 | | TAYLOR JOHN T | 95-656 WIKAO STREET H202 | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $68.32 | |
| 297269 | | TAYLOR JOHNNIE W | 2101 WALTON WAY APT 302 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $67.15 | |
| 297270 | | TAYLOR JOHNSON | 13908 MAPLE LEAF DR | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297271 | | TAYLOR JOHNSON | 13908 MAPLE LEAF DR | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297272 | | TAYLOR JOHNSON | 13908 MAPLE LEAF DR | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 297273 | | TAYLOR JONATHAN | 7323 C DOLES CT | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297274 | | TAYLOR JONNEICA | 17200E 89TH | | | | KANSAS CITYND | MO | 64131 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 297275 | | TAYLOR JOSEPH | 19 N CONGRESS AVE | | | | WEST PALM BEACH | FL | 33401 | USA | TRADE PAYABLE | | | | | $131.50 | |
| 297276 | | TAYLOR JOSEPH | 19 N CONGRESS AVE | | | | WEST PALM BEACH | FL | 33401 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 297277 | | TAYLOR JOSEPH | 19 N CONGRESS AVE | | | | WEST PALM BEACH | FL | 33401 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 297278 | | TAYLOR JOYCE | 1050 S BABCOCK ST | | | | MELBOURNE | FL | 32901 | USA | TRADE PAYABLE | | | | | $38.13 | |
| 297279 | | TAYLOR JOYCE | 1050 S BABCOCK ST | | | | MELBOURNE | FL | 32901 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 297280 | | TAYLOR JOYCE | 1050 S BABCOCK ST | | | | MELBOURNE | FL | 32901 | USA | TRADE PAYABLE | | | | | $63.58 | |
| 297281 | | TAYLOR JUANA | 32800 CR 512 LOT 403 | | | | SIDON | MS | 38954 | USA | TRADE PAYABLE | | | | | $25.03 | |
| 297282 | | TAYLOR JUDITH | 2582MILES | | | | BRONX | NY | 10465 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297283 | | TAYLOR JUDY | 711 SOUTH AIR BASE HWY | | | | BLYTHEVILLE | AR | 72315 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297284 | | TAYLOR JULIA | 1703 LYNDOVER | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297285 | | TAYLOR JULIA | 1703 LYNDOVER | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297286 | | TAYLOR JULIAN | 10119 DETROIT AVENUE | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297287 | | TAYLOR JULIAN | 10119 DETROIT AVENUE | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $476.99 | |
| 297288 | | TAYLOR JULIAUN | 1554 ALSTON STREET | | | | SHREVEPORT | LA | 71101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297289 | | TAYLOR JULIE | 3014 CECIL PL | | | | IDAHO FALLS | ID | 83402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297290 | | TAYLOR JULLION R | 6819 BOBTOWN ROAD POB 65 | | | | HURLOCK | MD | 21643 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 297291 | | TAYLOR JUNE | 52 MONTAUK DR | | | | MASTIC BEACH | NY | 11951 | USA | TRADE PAYABLE | | | | | $7.04 | |
| 297292 | | TAYLOR KAREN | 6200 SPRINGWOOD DR | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 297293 | | TAYLOR KARI | PO BOX 618 | | | | CHEROKEE | NC | 28719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297294 | | TAYLOR KATANYA | 4128 29TH PL N | | | | BIRMINGHAM | AL | 35207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297295 | | TAYLOR KATHY | 717 MARKET STREET | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 297296 | | TAYLOR KATHY | 717 MARKET STREET | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 297297 | | TAYLOR KATHY | 717 MARKET STREET | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $9.29 | |
| 297298 | | TAYLOR KATHY | 717 MARKET STREET | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 297299 | | TAYLOR KAYLA | 2776 N 53RD ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 297300 | | TAYLOR KAYLA M | 9663 SR29 | | | | MONTROSE | PA | 18629 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 297301 | | TAYLOR KEISHA | 1117 PAGE ST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 297302 | | TAYLOR KEKE | | | | | | | | | | TRADE PAYABLE | | | | | $15.35 | |
| 297303 | | TAYLOR KELLE | 1904 SPAIN STREET | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $10.02 | |
| 297304 | | TAYLOR KENDRA | 1460 ST DENNIS | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 297305 | | TAYLOR KENISHA | 2306 ALASKA ST | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 297306 | | TAYLOR KEOSHA | 11775 STAN AVE | | | | BATON ROUGE | LA | 70815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297307 | | TAYLOR KEOSHA T | 11775 STAN AVE | | | | BATON ROUGE | LA | 70815 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 297308 | | TAYLOR KETHRYN | 26 VISTA VLG | | | | HANCOCK | MD | 21750 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 297309 | | TAYLOR KHRISTINA | 5128 19TH AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $16.42 | |
| 297310 | | TAYLOR KIERA | 1311 PLANTERS ST | | | | ROCKY MOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 297311 | | TAYLOR KIEUANNA | 5165 MOUNT REVARB DR | | | | MARRERO | LA | 70070 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297312 | | TAYLOR KIM D | 5513 CYPRESS | | | | KC | MO | 64130 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 297313 | | TAYLOR KIMBERLY | 77 SANDY DRIVE | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 297314 | | TAYLOR KIMBERLY | 77 SANDY DRIVE | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 297315 | | TAYLOR KIMBERLY | 77 SANDY DRIVE | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 297316 | | TAYLOR KINARD | 422 BURNSIDE DR | | | | SAN ANTONIO | TX | 78209 | USA | TRADE PAYABLE | | | | | $9.89 | |
| 297317 | | TAYLOR KRIS | 789 HIGHLAND AVE | | | | BUFFALO | NY | 14223 | USA | TRADE PAYABLE | | | | | $4.42 | |
| 297318 | | TAYLOR KRISTE | 1955 READING WAY | | | | MANTECA | CA | 95337 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 297319 | | TAYLOR KRISTY | 110 HERITAGE DR APT A | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 297320 | | TAYLOR KRYSTLE | 200 IVY STONE DRIVE | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $13.85 | |
| 297321 | | TAYLOR L MALABRIGO | 5189 CATS EYE DR | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 297322 | | TAYLOR LAJUANDA | 4049 FAIR AVE | | | | SAINT LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $7.46 | |
| 297323 | | TAYLOR LAKEISHA Y | 4556 THRUSH | | | | STL | MO | 63120 | USA | TRADE PAYABLE | | | | | $8.27 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 297324 | | TAYLOR LASHANDA | 7023 FAIRFIELD AVE | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 297325 | | TAYLOR LASHAWNA | 2332 S BROADVIEW | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297326 | | TAYLOR LASHAY | 14501 MARCHE ROAD | | | | NORTH LITTLE ROC | AR | 72118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297327 | | TAYLOR LASHONDA | 1909 HWY 161 35 | | | | N LITTLE ROCK | AR | 72117 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 297328 | | TAYLOR LATASHA | 4061 INDIGO CT | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $80.03 | |
| 297329 | | TAYLOR LATASHA | 4061 INDIGO CT | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297330 | | TAYLOR LATASHUA | 1034 KLING ST | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297331 | | TAYLOR LATICIA R | 1205 PALMER RD APT | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 297332 | | TAYLOR LATISHA | 2320 MARINA DRIVE APT B | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297333 | | TAYLOR LATONYA | 707 SUNSET AV | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297334 | | TAYLOR LATONYA N | 125 SPUR RANCH AVE | | | | NORTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 297335 | | TAYLOR LATOSHA | PO BOX 74 | | | | SOPERTON | GA | 30457 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 297336 | | TAYLOR LATOYA | 16200 PARASOL TREE PLACE | | | | CHARLOTTE | NC | 28278 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 297337 | | TAYLOR LATRICE | 104 PRESTON AVE APT B | | | | PORTSMOUTH | VA | 23707 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 297338 | | TAYLOR LAURA | RT 1 BOX 66 | | | | EUFALA | OK | 74432 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297339 | | TAYLOR LAURA | RT 1 BOX 66 | | | | EUFALA | OK | 74432 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297340 | | TAYLOR LAVERNE | 408 MERLIDA SW | | | | ALBQ | NM | 87121 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 297341 | | TAYLOR LAVONDA | 2979 N 60TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297342 | | TAYLOR LEE | 1101 MEADOWBROOK LN | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 297343 | | TAYLOR LEON | 1185 CLYDESDALE LANE | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297344 | | TAYLOR LESTER | 977 EASTLAND AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297345 | | TAYLOR LIDA | 1192 POSSUM HOLLOW | | | | WHEELERSBURG | OH | 45694 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 297346 | | TAYLOR LINDA | 954 THUNDERHEAD DR | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 297347 | | TAYLOR LINDA | 954 THUNDERHEAD DR | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 297348 | | TAYLOR LINDA | 954 THUNDERHEAD DR | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297349 | | TAYLOR LINDA | 954 THUNDERHEAD DR | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 297350 | | TAYLOR LINDA | 954 THUNDERHEAD DR | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297351 | | TAYLOR LINDA | 954 THUNDERHEAD DR | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 297352 | | TAYLOR LINDA | 954 THUNDERHEAD DR | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $44.68 | |
| 297353 | | TAYLOR LINDA | 954 THUNDERHEAD DR | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 297354 | | TAYLOR LINDA | 954 THUNDERHEAD DR | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 297355 | | TAYLOR LINDSAY | 4212 MONTICELLO AVE | | | | LOUISVILLE | KY | 40218 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 297356 | | TAYLOR LISA | 1434 HAUSER BLVD | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 297357 | | TAYLOR LISA | 1434 HAUSER BLVD | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $452.38 | |
| 297358 | | TAYLOR LISA R | 2200 WESTOVER AVE | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 297359 | | TAYLOR LITMAN | 1235 OVERLAND AVE NE | | | | CANTON | OH | 44720 | USA | TRADE PAYABLE | | | | | $154.08 | |
| 297360 | | TAYLOR LOIS | 14290 CORRY BLVD | | | | SOUTH BEND | IN | 46617 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 297361 | | TAYLOR LONETTA | 1931 BROOKSTONE VILLAGE DRIVE | | | | INDEP | MO | 64057 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297362 | | TAYLOR LORANE | 12375 RIVERSIDE RD | | | | NANJEMOY | MD | 20662 | USA | TRADE PAYABLE | | | | | $8.76 | |
| 297363 | | TAYLOR LORENE | 3247 ELM ST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 297364 | | TAYLOR LORETTA | 5125 PURITAN CIRCLE | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 297365 | | TAYLOR LORI | 38925 NATIONAL RD | | | | BETHESDA | OH | 43719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297366 | | TAYLOR LORIEL | 2118 EAST 70TH TERRACE | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $118.67 | |
| 297367 | | TAYLOR LORRAINE | 1414 NEW YORK AVENUE APT 5A | | | | BROOKLYN | NY | 11210 | USA | TRADE PAYABLE | | | | | $42.64 | |
| 297368 | | TAYLOR LOUIS | 7125 S ELLIS AVE APT 1 | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $15.82 | |
| 297369 | | TAYLOR LYN | 8308 20TH AVE | | | | HYATTVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 297370 | | TAYLOR M BEACH | 2602 US HIGHWAY 41 | | | | VEEDERSBURG | IN | 47987 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 297371 | | TAYLOR MAARGARET | 4517 N 22ND ST | | | | FORT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 297372 | | TAYLOR MAINT | 2188 HEATON FORD ROAD | | | | SCIENCE HILL | KY | 42553 | USA | TRADE PAYABLE | | | | | $8,087.35 | |
| 297373 | | TAYLOR MALEA | 4901 STENTON AVE | | | | PHILADELPHIA | PA | 19144 | USA | TRADE PAYABLE | | | | | $10.19 | |
| 297374 | | TAYLOR MALLORY | 358 LEE CR | | | | JC | TN | 37604 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 297375 | | TAYLOR MALONE | 1969 E 73RD PL | | | | CHICAGO | IL | 60649 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 297376 | | TAYLOR MARCELA C | 1047 E LINGARD ST | | | | LANCASTER | CA | 93535 | USA | TRADE PAYABLE | | | | | $49.61 | |
| 297377 | | TAYLOR MARCUS | 3000 SAINT ANTHONY GARDENS DR | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 297378 | | TAYLOR MARGARET | PO BOX 31 | | | | CLIO | SC | 29525 | USA | TRADE PAYABLE | | | | | $6.36 | |
| 297379 | | TAYLOR MARGARET | PO BOX 31 | | | | CLIO | SC | 29525 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 297380 | | TAYLOR MARGARET | PO BOX 31 | | | | CLIO | SC | 29525 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 297381 | | TAYLOR MARGERT | 531 RAS CASE RD | | | | MONTICELLO | MS | 39654 | USA | TRADE PAYABLE | | | | | $13.83 | |
| 297382 | | TAYLOR MARIAH | PO BOX 1453 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 297383 | | TAYLOR MARICII | 1537 PARKVIEW ST | | | | MANTECA | CA | 95337 | USA | TRADE PAYABLE | | | | | $4.15 | |
| 297384 | | TAYLOR MARIE | 11114 OAK LAKE CT | | | | CREVE COEUR | MO | 63146 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 297385 | | TAYLOR MARIE | 11114 OAK LAKE CT | | | | CREVE COEUR | MO | 63146 | USA | TRADE PAYABLE | | | | | $254.68 | |
| 297386 | | TAYLOR MARKEITA | 6333 N WOODISTOCK ST | | | | PHILADELHIA | PA | 19138 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 297387 | | TAYLOR MARKS | 3415 ROYAL CIRCLE APARMENT B3 | | | | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $24.18 | |
| 297388 | | TAYLOR MARLENE | 728 WEST JACKSON APT 216 | | | | CHICAGO | IL | 60661 | USA | TRADE PAYABLE | | | | | $12.64 | |
| 297389 | | TAYLOR MARTI | 1100 CLIFTON STREET NE | | | | CEDAR RAPIDS | IA | 52402 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 297390 | | TAYLOR MARTIN | 112 N PORTAGE PATH | | | | AKRON | OH | 44303 | USA | TRADE PAYABLE | | | | | $84.05 | |
| 297391 | | TAYLOR MARY | 26476 NORTH STREET | | | | COOLVILLE | OH | 45723 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 297392 | | TAYLOR MARY | 26476 NORTH STREET | | | | COOLVILLE | OH | 45723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297393 | | TAYLOR MARY | 26476 NORTH STREET | | | | COOLVILLE | OH | 45723 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 297394 | | TAYLOR MARY | 26476 NORTH STREET | | | | COOLVILLE | OH | 45723 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 297395 | | TAYLOR MARY E | 6307 E BALCH AVE | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 297396 | | TAYLOR MCDONALDS | 28 ESTATES | | | | SAVONA | NY | 14879 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 297397 | | TAYLOR MEGAN | 17771 WELLS RD | | | | ATHENS | AL | 35613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297398 | | TAYLOR MEGHAN | PO BOX 4653 | | | | SPOKANE | WA | 99220 | USA | TRADE PAYABLE | | | | | $96.13 | |
| 297399 | | TAYLOR MELISSA | 316 MCGILL ST | | | | ORRVILLE | OH | 44667 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 297400 | | TAYLOR MELISSA | 316 MCGILL ST | | | | ORRVILLE | OH | 44667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297401 | | TAYLOR MELISSA | 316 MCGILL ST | | | | ORRVILLE | OH | 44667 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 297402 | | TAYLOR MELODY | 203 MADISON ST | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 297403 | | TAYLOR MELONIE | 7602 E 85TH TERR | | | | KANSAS CITY | MO | 64138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297404 | | TAYLOR MERISSA | 5804 EAGLE VALLEY DRIVE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 297405 | | TAYLOR MICHAEL | 912 MOHAWK PKWY | | | | CAPE CORAL | FL | 33914 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 297406 | | TAYLOR MICHAEL | 912 MOHAWK PKWY | | | | CAPE CORAL | FL | 33914 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 297407 | | TAYLOR MICHEAL | 2108 E CLAY ST | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 297408 | | TAYLOR MICHELLE | 1009 DON CUTLER SR DR | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 297409 | | TAYLOR MICHELLE | 1009 DON CUTLER SR DR | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297410 | | TAYLOR MILLER | 6640 WALKER STREET | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $118.21 | |
| 297411 | | TAYLOR MILLINEASA | 5904 PARK HAMILTON BLVD | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $9.65 | |

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 297412 | | TAYLOR MIMI K | 10630 RIVA PLACE | | | | WHITE PLAINS | MD | 20695 | USA | TRADE PAYABLE | | | | | $1,116.73 | |
| 297413 | | TAYLOR MINDY | 1800 W ROYAL HUNTE DR | | | | CEDAR CITY | UT | 84720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297414 | | TAYLOR MINDY | 1800 W ROYAL HUNTE DR | | | | CEDAR CITY | UT | 84720 | USA | TRADE PAYABLE | | | | | $81.41 | |
| 297415 | | TAYLOR MISTY | 18628 E POWERS | | | | AURORA | CO | 80015 | USA | TRADE PAYABLE | | | | | $46.21 | |
| 297416 | | TAYLOR MITCHELL | 13322 S VERMONT AVE | | | | GARDENA | CA | 90247 | USA | TRADE PAYABLE | | | | | $25.45 | |
| 297417 | | TAYLOR MOLLI | 2226 WESTERN AVE | | | | CONNERSVILLE | IN | 47331 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 297418 | | TAYLOR MONIQUE | 131 ARROW HEAD RD APT B | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 297419 | | TAYLOR MONIQUE | 131 ARROW HEAD RD APT B | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297420 | | TAYLOR MONIQUE | 131 ARROW HEAD RD APT B | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $27.66 | |
| 297421 | | TAYLOR MONIQUE | 131 ARROW HEAD RD APT B | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 297422 | | TAYLOR MONTOYA | 101 W WEDDELL DR | | | | SUNNYVALE | CA | 94089 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 297423 | | TAYLOR MYCA | 11 WAY | | | | SACRAMENTO | CA | 95842 | USA | TRADE PAYABLE | | | | | $50.50 | |
| 297424 | | TAYLOR MYISHA | 7200 HWY 85 NORTH | | | | LAUREL HILL | FL | 32567 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 297425 | | TAYLOR MYRA | 317 BOOTHVILLE | | | | BOOTHVILLE | LA | 70038 | USA | TRADE PAYABLE | | | | | $13.20 | |
| 297426 | | TAYLOR N | 1020 INDIANTRACE 304 | | | | WEST PALM BCH | FL | 33407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297427 | | TAYLOR N | 1020 INDIANTRACE 304 | | | | WEST PALM BCH | FL | 33407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297428 | | TAYLOR N | 1020 INDIANTRACE 304 | | | | WEST PALM BCH | FL | 33407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297429 | | TAYLOR NADIA | 2995 VERNER RD | | | | TUNICA | MS | 38676 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 297430 | | TAYLOR NAMOI | 936 PROVIDENCE | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297431 | | TAYLOR NANCY | 6130 WACKO CT | | | | WEDGEFIELD | SC | 29168 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 297432 | | TAYLOR NAOMI | 339 CLIFFWOOD AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297433 | | TAYLOR NATASHA | PO BOX 630 | | | | CHAUNCEY | OH | 45719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297434 | | TAYLOR NATHANIA | 5304 WEST BONIWOOD TURN | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 297435 | | TAYLOR NEFERTITI | 800 11TH STREET | | | | MODESTO | CA | 95354 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 297436 | | TAYLOR NELSON | 307 KENT | | | | DECATUR | IL | 62526 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 297437 | | TAYLOR NICHE | 2344 PONTCHARTRAIN | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297438 | | TAYLOR NICHOLAS | 6100 PINEWOOD DR | | | | HOLLY | MI | 48442 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 297439 | | TAYLOR NICOLE | 611 CEDAR ST NE | | | | ALBUQUERQUE | NM | 87106 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 297440 | | TAYLOR NICOLE | 611 CEDAR ST NE | | | | ALBUQUERQUE | NM | 87106 | USA | TRADE PAYABLE | | | | | $7.18 | |
| 297441 | | TAYLOR NICOLE | 611 CEDAR ST NE | | | | ALBUQUERQUE | NM | 87106 | USA | TRADE PAYABLE | | | | | $48.91 | |
| 297442 | | TAYLOR NICOLE | 611 CEDAR ST NE | | | | ALBUQUERQUE | NM | 87106 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 297443 | | TAYLOR NIKITA | 715 20TH ST N | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $25.70 | |
| 297444 | | TAYLOR NIVEA | 5533 N 39TH S | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 297445 | | TAYLOR NORA | 1165 18TH AVE | | | | CLARKSTON | WA | 99403 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 297446 | | TAYLOR NORKITA | 705 BEARDLESY | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $6.03 | |
| 297447 | | TAYLOR NORMA | 236 S 9TH ST | | | | GADSDEN | AL | 35901 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 297448 | | TAYLOR NORMA J | 4296 ECHO VALLEY RD | | | | LILY | KY | 40740 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 297449 | | TAYLOR OCKER | 506 SEMINARY AVE | | | | BLOOMINGTON | IL | 61701 | USA | TRADE PAYABLE | | | | | $23.80 | |
| 297450 | | TAYLOR ODESSA | 9891 DOVER RD | | | | APPLE CREEK | OH | 44606 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 297451 | | TAYLOR OLYMPIA | 2690 OLD FORGE RD APT B | | | | COLUMBUS | OH | 43209 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 297452 | | TAYLOR OLYMPIA B | 5614 OAKMONT DR | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 297453 | | TAYLOR PARKS-WALLACE | 8321 MAYWOOD AVE | | | | RAYTOWN | MO | 64138 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 297454 | | TAYLOR PATRICA | 1421 BROOKFIELD | | | | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $8.89 | |
| 297455 | | TAYLOR PATRICE | PO BOX 162 | | | | BLACKSTONE | VA | 23824 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 297456 | | TAYLOR PATRICIA | PO BOX 51781 | | | | FORT MYERS | FL | 33994 | USA | TRADE PAYABLE | | | | | $32.05 | |
| 297457 | | TAYLOR PATRICIA | PO BOX 51781 | | | | FORT MYERS | FL | 33994 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297458 | | TAYLOR PATRICIA | PO BOX 51781 | | | | FORT MYERS | FL | 33994 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 297459 | | TAYLOR PATRICIA | PO BOX 51781 | | | | FORT MYERS | FL | 33994 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 297460 | | TAYLOR PATRICK | 1116 WALLAVE ST | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 297461 | | TAYLOR PAUL | 779 CHILDERS RUN ROAD | | | | BUCHANNON | WV | 26201 | USA | TRADE PAYABLE | | | | | $104.00 | |
| 297462 | | TAYLOR PAUL | 779 CHILDERS RUN ROAD | | | | BUCHANNON | WV | 26201 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 297463 | | TAYLOR PAULA | 1726 WEST BEVERLY | | | | STAUNTON | VA | 24401 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 297464 | | TAYLOR PAULETTE | 1133 5TH ST NW | | | | CANTON | OH | 44703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297465 | | TAYLOR PAYNE | 38718 DIVISION ST | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 297466 | | TAYLOR PEARLENA | 2800 PARIS RD | | | | OLYMPIA FLDS | IL | 60461 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 297467 | | TAYLOR PENNY | 20760 ADAM AVERETT ROAD | | | | LIVINGSTON | LA | 70754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297468 | | TAYLOR PETERSON | 9610 LAWNDALE AVE | | | | KANSAS CITY | MO | 64137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297469 | | TAYLOR PHILLABAUM | 13144 FRANKLIN ST | | | | SHAW AFB | SC | 29152 | USA | TRADE PAYABLE | | | | | $210.86 | |
| 297470 | | TAYLOR PHILLIP | 12398 MCGUIRE WY | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 297471 | | TAYLOR PHYLLIS | 3800 LADUE ST | | | | MEMPHIS | TN | 43701 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 297472 | | TAYLOR PILOT | 7450 35TH ST N APT 1202 | | | | PINELLAS PARK | FL | 33781 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 297473 | | TAYLOR PLASCENCIA | 83 GARCIA LANE | | | | ELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 297474 | | TAYLOR PLUMLEY | 16691 HARVARD AVE | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 297475 | | TAYLOR PRECISION PRODUCTS SBT | P O BOX 1415 | | | | COMMERCE TOWNSHIP | MI | 48390 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 297476 | | TAYLOR QUALANA | 8510 E 66TH PL | | | | TULSA | OK | 74133 | USA | TRADE PAYABLE | | | | | $94.04 | |
| 297477 | | TAYLOR QUALEXUS | 1236 PLANTERS ST | | | | ROCKYMOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297478 | | TAYLOR QUBALLAH | 1617 E 25TH ST | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $24.13 | |
| 297479 | | TAYLOR QUENTIN | 301 N 5TH AVE | | | | MAYWOOD | IL | 60153 | USA | TRADE PAYABLE | | | | | $122.05 | |
| 297480 | | TAYLOR RAMONA | 3500 MILAM ST | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $12.75 | |
| 297481 | | TAYLOR RANDY | 504 LYNNHAVEN DR | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 297482 | | TAYLOR RANDY | 504 LYNNHAVEN DR | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $39.94 | |
| 297483 | | TAYLOR RANSOME | 78 OHIO ST | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 297484 | | TAYLOR RASHID | 310 GROVE PLACE | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297485 | | TAYLOR RAY | 17107 BRITFIELD CT NONE | | | | ACCOKEEK | MD | 20607 | USA | TRADE PAYABLE | | | | | $72.85 | |
| 297486 | | TAYLOR REANE | 103 E WALNUT | | | | GILLETTE | WY | 82718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297487 | | TAYLOR REBECCA | 117 TALBUT | | | | SANTA ROSA | CA | 95404 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 297488 | | TAYLOR REBECCA | 117 TALBUT | | | | SANTA ROSA | CA | 95404 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 297489 | | TAYLOR REBECCA | 117 TALBUT | | | | SANTA ROSA | CA | 95404 | USA | TRADE PAYABLE | | | | | $124.00 | |
| 297490 | | TAYLOR REBECCA | 117 TALBUT | | | | SANTA ROSA | CA | 95404 | USA | TRADE PAYABLE | | | | | $9.74 | |
| 297491 | | TAYLOR REBECCA A | 1901 S SUNSET | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $13.29 | |
| 297492 | | TAYLOR REGINAL | 6006 E 152ND ST SUITE B | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 297493 | | TAYLOR RENEA | 116 YOUNG DRIVE | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $14.42 | |
| 297494 | | TAYLOR RENEE | 619 LINEBERGER ST | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 297495 | | TAYLOR RENEE | 619 LINEBERGER ST | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297496 | | TAYLOR RENNER | 452 N DEXTER RD | | | | SANGERVILLE | ME | 04479 | USA | TRADE PAYABLE | | | | | $10.54 | |
| 297497 | | TAYLOR RHONDATENEE | 1132 BUNCE ROAD | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297498 | | TAYLOR RICE | 29011 BRITTANY CT | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $9.09 | |
| 297499 | | TAYLOR RICHARDS | 780 S CRATER ST | | | | BIG PINE | CA | 93513 | USA | TRADE PAYABLE | | | | | $16.16 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23549

Pg 3731 of 4636
Schedule E/F Part 3, Question 1

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 297500 | TAYLOR RIKENA | 2453 WATTS WAY | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 297501 | TAYLOR RITA | 427 OLD ECCLES RD | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 297502 | TAYLOR ROBERT | 5105 FOUNTAINHEAD 93 DR WILLIAMSON187 | | | | BRENTWOOD | TN | 37027 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 297503 | TAYLOR ROBERT | 5105 FOUNTAINHEAD 93 DR WILLIAMSON187 | | | | BRENTWOOD | TN | 37027 | USA | TRADE PAYABLE | | | | | $21.30 | |
| 297504 | TAYLOR ROBERT | 5105 FOUNTAINHEAD 93 DR WILLIAMSON187 | | | | BRENTWOOD | TN | 37027 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 297505 | TAYLOR ROBERT JR | 4361 FISH HATCHERY RD | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $12.97 | |
| 297506 | TAYLOR ROBERT L | 750 MIKE MUNLEY RD | | | | TIMMONSVILLE | SC | 29161 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 297507 | TAYLOR ROBERTA | 1124 GOVERNOR CICR | | | | WILM | DE | 19809 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297508 | TAYLOR ROBIN | 4505 SKYVIEW DR | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 297509 | TAYLOR ROBIN L | 1701 PINE VALLEY DR | | | | SISSONVILLE | WV | 25320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297510 | TAYLOR ROBIN M | 9666 W BRADLEY RD APT212 | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $34.43 | |
| 297511 | TAYLOR ROCHELE L | 1018 INDIAN TRACE CIR PAP | | | | WPB | FL | 33407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297512 | TAYLOR ROCHELE L | 1018 INDIAN TRACE CIR PAP | | | | WPB | FL | 33407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297513 | TAYLOR RODNEY SR | 829 MEADOWS CT | | | | ALLIANCE | NE | 69301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297514 | TAYLOR RONALD | 156 WOODCLIFF DR | | | | SUWANEE | GA | 30024 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 297515 | TAYLOR ROSIE M | 147 CHALKER DR | | | | OZARK | AL | 36360 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 297516 | TAYLOR ROXANNE L | 207HAMILTON BLVD | | | | STRUTHERS | OH | 44471 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 297517 | TAYLOR RUTH | 954 IDA AVE | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 297518 | TAYLOR RUTH | 954 IDA AVE | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $40.49 | |
| 297519 | TAYLOR SADINA | 620 FLAMINGO ROAD | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 297520 | TAYLOR SALLY | P0 BOX 1011 | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297521 | TAYLOR SAMANTHA | 89 COLMEN STREET | | | | WEST HAVEN | CT | 06516 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 297522 | TAYLOR SAMUEL | 7218 PIKINI PL | | | | HONOLULU | HI | 96825 | USA | TRADE PAYABLE | | | | | $10.47 | |
| 297523 | TAYLOR SANDRA | 1000 WEST | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 297524 | TAYLOR SARAH | 2314 LAWRENCE 1177 | | | | MILLER | MO | 65707 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 297525 | TAYLOR SCOTT | 575 NE 33RD ST | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297526 | TAYLOR SEDRIC | 307 ELIZABETH ST APT A | | | | FRUITLAND | MD | 21826 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 297527 | TAYLOR SHAKIYLA | 1015 OLD ENGLAND LOOP | | | | SANFORD | FL | 32771 | USA | TRADE PAYABLE | | | | | $23.63 | |
| 297528 | TAYLOR SHAMIKA | 1230 PARK LANE DR | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 297529 | TAYLOR SHANDAN D | 2701 W ROOSEVELT DR | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $205.00 | |
| 297530 | TAYLOR SHANEEKA | 9325 CHESSWOOD CIRLCE | | | | RICHMOND | VA | 23237 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297531 | TAYLOR SHANELL R | 401 E EAST ST | | | | DELMAR | MD | 21875 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 297532 | TAYLOR SHANEQUA B | 6036 N KAUL AVE APT 2 | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $6.88 | |
| 297533 | TAYLOR SHANNA | 2411 NW 7TH ST APT 813 | | | | FT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 297534 | TAYLOR SHANNON | 1185 WEST MONROE STR | | | | WYTHEVILLE | VA | 24382 | USA | TRADE PAYABLE | | | | | $29.33 | |
| 297535 | TAYLOR SHANNON | 1185 WEST MONROE STR | | | | WYTHEVILLE | VA | 24382 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297536 | TAYLOR SHANNON | 1185 WEST MONROE STR | | | | WYTHEVILLE | VA | 24382 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297537 | TAYLOR SHANTELLE | 891 NORTH 50TH STREET | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 297538 | TAYLOR SHAQUANDA | 344 E FREDRICK ST | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 297539 | TAYLOR SHARIFAH | 10033 CAMEL ROAD | | | | ALTA LOMA | CA | 91737 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 297540 | TAYLOR SHARMAINE | 125 TURTABLE PLACE | | | | CLEVELAND | MS | 38732 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297541 | TAYLOR SHARNTRIC | 724 WIL STRAWBERRY LN NE | | | | PALM BAY | FL | 32905 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 297542 | TAYLOR SHARON | 5909 SCHERING ROAD | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 297543 | TAYLOR SHARONTON T | 1601 MASSACHUSETTS AVE SW APT | | | | MARIETTA | GA | 30008 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 297544 | TAYLOR SHAVETA | 3050 N 30TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 297545 | TAYLOR SHAWNDA | 936 DOGWOOD TER | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 297546 | TAYLOR SHAWONDRA | 3062 DALLAS ST | | | | SHREVEPORT | LA | 71104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297547 | TAYLOR SHEENA D | 830 E TIFFANY DR APT 1 | | | | WEST PALM BCH | FL | 33407 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 297548 | TAYLOR SHEILA | 3535 WILLIAMSON RD | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $12.15 | |
| 297549 | TAYLOR SHEILA | 3535 WILLIAMSON RD | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 297550 | TAYLOR SHENICKIE | 5821 COUGAR LN | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297551 | TAYLOR SHEREKA | 3107 SCENIC SR | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $7.71 | |
| 297552 | TAYLOR SHERI | 4748 W SIERRA VISTA DR APT12 | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 297553 | TAYLOR SHERRELL | 1423 N PATTERSON PK AVE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $6.98 | |
| 297554 | TAYLOR SHERRICKA | 2205 COTTONTAIL DR | | | | ST. LOUIS | MO | 63033 | USA | TRADE PAYABLE | | | | | $55.50 | |
| 297555 | TAYLOR SHERRY | 2266 DERAT AVE | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 297556 | TAYLOR SHERRY | 2266 DERAT AVE | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 297557 | TAYLOR SHERRY | 2266 DERAT AVE | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 297558 | TAYLOR SHERRYL | 9519 KATHLEEN DR | | | | MATOACA | VA | 23803 | USA | TRADE PAYABLE | | | | | $13.39 | |
| 297559 | TAYLOR SHEWELL | 1808 MCDOWELL RD | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297560 | TAYLOR SHIRLENE W | 3RP SION FARN | | | | KINGHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297561 | TAYLOR SHIRLENE W | 3RP SION FARN | | | | KINGHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297562 | TAYLOR SHIRLEY | 5421 1ST ROAD | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297563 | TAYLOR SHIRLEY | 5421 1ST ROAD | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 297564 | TAYLOR SHIRLEY J | 7315 EBBTIDE DR | | | | N.O | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297565 | TAYLOR SHIRRLEY | 1207 ADDISON RD S 251 | | | | CAPITOLL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 297566 | TAYLOR SHONTA | 48055 SPINNAKER CIR UNIT 103 | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 297567 | TAYLOR SIDNEY | 1781 CHILDRESS DR SW | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 297568 | TAYLOR SMALL ENGINE REPAIR | 9106 HOMESTEAD RD | | | | HOUSTON | TX | 77016 | USA | TRADE PAYABLE | | | | | $3,592.12 | |
| 297569 | TAYLOR SNELL | 1159 GARFIELD AVE | | | | SALT LAKE CIT | UT | 84105 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 297570 | TAYLOR SONJA | 784 ASHLEY LN | | | | STONE MTN | GA | 30087 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 297571 | TAYLOR SONJIA | 3260 N 11TH ST | | | | MILW | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297572 | TAYLOR SOPHIA | PO BOX 1750 | | | | YOUNGSTOWN | OH | 44501 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 297573 | TAYLOR STACIE | PO BOX 1666 | | | | SANFORD | ME | 04073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297574 | TAYLOR STEELE | 1270 OLD JOHNSON RD | | | | COWPENS | SC | 29330 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 297575 | TAYLOR STEPHANIE | 11709 ATLANTIC ST | | | | IRON BELT | WI | 54806 | USA | TRADE PAYABLE | | | | | $508.80 | |
| 297576 | TAYLOR STEPHANIE | 11709 ATLANTIC ST | | | | IRON BELT | WI | 54806 | USA | TRADE PAYABLE | | | | | $10.85 | |
| 297577 | TAYLOR STEPHANIE | 11709 ATLANTIC ST | | | | IRON BELT | WI | 54806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297578 | TAYLOR STEPHANIE | 11709 ATLANTIC ST | | | | IRON BELT | WI | 54806 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 297579 | TAYLOR STEPHANIE | 11709 ATLANTIC ST | | | | IRON BELT | WI | 54806 | USA | TRADE PAYABLE | | | | | $111.08 | |
| 297580 | TAYLOR STEPHANIE | 11709 ATLANTIC ST | | | | IRON BELT | WI | 54806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297581 | TAYLOR STEPHANIE | 11709 ATLANTIC ST | | | | IRON BELT | WI | 54806 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 297582 | TAYLOR STEPHEN | 19115 RADBY ST | | | | ROWLAND HEIGHTS | CA | 91748 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297583 | TAYLOR STEPHENIE | 1543 CRAYWOOD | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297584 | TAYLOR STEPHENS | 204 E BUCKEYE ST | | | | BELLE CENTER | OH | 43310 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 297585 | | TAYLOR SUEANNE | 50 LAGNIAPPE LN | | | | VINCENT | AL | 35178 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297586 | | TAYLOR SUSAN | 2216 GLASGLOW APT 102 | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297587 | | TAYLOR SUSAN | 2216 GLASGLOW APT 102 | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297588 | | TAYLOR SUSAN | 2216 GLASGLOW APT 102 | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297589 | | TAYLOR SUZZETT | 919 RONDULPH ST | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 297590 | | TAYLOR SYLVIA | 618 N 37 TH ST | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 297591 | | TAYLOR SYLVIA | 618 N 37 TH ST | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 297592 | | TAYLOR SYLVIA | 618 N 37 TH ST | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297593 | | TAYLOR SYLVIA | 618 N 37 TH ST | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 297594 | | TAYLOR TALILA S | 1882 E 37TH ST | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 297595 | | TAYLOR TAMARA D | 816 SW 1ST AVE APT 13 | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 297596 | | TAYLOR TAMIKA | 7728 INVERMERE BLVD | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 297597 | | TAYLOR TAMMY | 8623 GANDER BAYSHORE LANE HARRIS201 | | | | HOUSTON | TX | 77040 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 297598 | | TAYLOR TAMMY H | 113 MILL ST | | | | BLADENBORO | NC | 28320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297599 | | TAYLOR TANISHA | 22842 GLENDON DR | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 297600 | | TAYLOR TANISHA | 22842 GLENDON DR | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 297601 | | TAYLOR TANYA | 1834 EVANSDALE AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $15.45 | |
| 297602 | | TAYLOR TANYAJOHN | 42 COTTON POINT | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $7.79 | |
| 297603 | | TAYLOR TAQUELLA B | 1041 COUNT DR | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 297604 | | TAYLOR TARA | 30 HUTTLESTON AVE | | | | FAIRHAVEN | MA | 02719 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 297605 | | TAYLOR TARKEYIA | 712 NE 8TH AVE | | | | POMPANO BCH | FL | 33060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297606 | | TAYLOR TASHA | 2851 FALLING STREAM | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 297607 | | TAYLOR TASHA | 2851 FALLING STREAM | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 297608 | | TAYLOR TATEIA | 1305 GINSBERG DR | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $4.38 | |
| 297609 | | TAYLOR TATEIA | 1305 GINSBERG DR | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297610 | | TAYLOR TAWASHA | 2771 | | | | ROANOKE RAPIDS | NC | 27870 | USA | TRADE PAYABLE | | | | | $12.72 | |
| 297611 | | TAYLOR TAYLORMAE | | | | | CS | CO | 80902 | USA | TRADE PAYABLE | | | | | $101.43 | |
| 297612 | | TAYLOR TEARRICA | 901 SOUTH HIGH ST APT 311 | | | | LONGVIEW | TX | 75602 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 297613 | | TAYLOR TENISHA N | 6957 16TH STREET N APT 57 | | | | ST PETERSBURG | FL | 33710 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 297614 | | TAYLOR TEQUILA | 1272 BENDER AVE | | | | CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $153.19 | |
| 297615 | | TAYLOR TERESA | 1765 ALGONQUIN ROAAD | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 297616 | | TAYLOR TERIA J | 4325 W GARFLEIE AVE | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $66.37 | |
| 297617 | | TAYLOR TERRANCE | 2390 BAKER HOSPITAL BLVD APT | | | | N CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $34.80 | |
| 297618 | | TAYLOR TERRELL | 10709 DREXEL AVE | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 297619 | | TAYLOR TERRI | 3150 S NELLIS BLVD | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $29.79 | |
| 297620 | | TAYLOR TERRY | 503 CLAYTON AVE | | | | SIKESTONMO | MO | 63801 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 297621 | | TAYLOR TESS | 295 CORBETT DR | | | | DEFUNIAK SPRS | FL | 32433 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297622 | | TAYLOR THELMA | 536 ADAMS ST | | | | WATERLLOO | IA | 50703 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 297623 | | TAYLOR THERESA | 120 N | | | | SEABROOK | TX | 77586 | USA | TRADE PAYABLE | | | | | $3.58 | |
| 297624 | | TAYLOR THERESE M | 1419 NEWMAN AVE | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297625 | | TAYLOR THERRAY | 1706 FOXCHASE ROAD | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 297626 | | TAYLOR THOMPSON | 9810 CUMBERLAND AVE | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297627 | | TAYLOR TIA | 420 BANARD ST | | | | DOTHAN | AL | 36301 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 297628 | | TAYLOR TIANA | 1200 N 20TH ST | | | | MOREHEAD CITY | NC | 28557 | USA | TRADE PAYABLE | | | | | $103.25 | |
| 297629 | | TAYLOR TIFFANIE | 3851 MILLS CROSSING DR APT A | | | | INDIANAPOLIS | IN | 46205 | USA | TRADE PAYABLE | | | | | $6.08 | |
| 297630 | | TAYLOR TIFFANY | 355 BUCKEYE TERRACE APT 28 | | | | REDDING | CA | 96003 | USA | TRADE PAYABLE | | | | | $48.77 | |
| 297631 | | TAYLOR TIFFANY | 355 BUCKEYE TERRACE APT 2B | | | | REDDING | CA | 96003 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 297632 | | TAYLOR TIFFANY | 355 BUCKEYE TERRACE APT 2B | | | | REDDING | CA | 96003 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 297633 | | TAYLOR TIFFANY | 355 BUCKEYE TERRACE APT 2B | | | | REDDING | CA | 96003 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 297634 | | TAYLOR TIFFANY | 355 BUCKEYE TERRACE APT 2B | | | | REDDING | CA | 96003 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 297635 | | TAYLOR TIFFANY | 355 BUCKEYE TERRACE APT 2B | | | | REDDING | CA | 96003 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 297636 | | TAYLOR TIMOTHY | XXXX | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 297637 | | TAYLOR TIMOTHY | XXXX | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 297638 | | TAYLOR TIMOTHY | XXXX | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $95.28 | |
| 297639 | | TAYLOR TINA M | 2962 FAIRMONT RD | | | | MORGANTOWN | WV | 26501 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 297640 | | TAYLOR TOM | 1830 N 48TH AVE | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297641 | | TAYLOR TOM | 1830 N 48TH AVE | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297642 | | TAYLOR TOMIKA | 903 ADAM STREET | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297643 | | TAYLOR TOMIKO | 533 LOWER REBECCA RD | | | | FITZGERALD | GA | 31750 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 297644 | | TAYLOR TOMMY | 10110 FOURNERAT RD | | | | BELL CITY | LA | 70630 | USA | TRADE PAYABLE | | | | | $32.69 | |
| 297645 | | TAYLOR TONI | 124 LAREDO DR | | | | GEORGETOWN | KY | 40324 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 297646 | | TAYLOR TONIA | 104 JEAN CIRCLE | | | | MARKSVILLE | LA | 71351 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297647 | | TAYLOR TONIA R | 2482 PIERIN DR | | | | LITHONIA | GA | 30038 | USA | TRADE PAYABLE | | | | | $29.46 | |
| 297648 | | TAYLOR TONYA | 5441 WHITING F | | | | KANNINAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 297649 | | TAYLOR TRACIE | 1356 105TH AVE | | | | OAKLAND | CA | 94605 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 297650 | | TAYLOR TRACY | 318 E JOSEPHINE ST | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 297651 | | TAYLOR TRACY | 318 E JOSEPHINE ST | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297652 | | TAYLOR TRACY | 318 E JOSEPHINE ST | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $7.72 | |
| 297653 | | TAYLOR TREVOR | 61 NELSON MHP | | | | BEVERLY | WV | 26253 | USA | TRADE PAYABLE | | | | | $76.62 | |
| 297654 | | TAYLOR TRISHA | 5514 PINE CIR NE | | | | ST PETERSBURG | FL | 33703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297655 | | TAYLOR TRISIA | 2202 KINGSTREE DRIVE | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $45.30 | |
| 297656 | | TAYLOR TLNICIA | 2509 LITTLEFIELD DR | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297657 | | TAYLOR TYRAIL D | 5456 STONEHAVEN DR | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297658 | | TAYLOR TYRESHA A | 855 VICTOR AVEAPT 317 | | | | INGLEWOOD | CA | 90302 | USA | TRADE PAYABLE | | | | | $11.51 | |
| 297659 | | TAYLOR TYSHEKA | 14212 MAPLE STREET | | | | TICKFAW | LA | 70466 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 297660 | | TAYLOR VALERIE | 507 E ROUTT AVE | | | | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 297661 | | TAYLOR VALISA | 424 ELM ST | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297662 | | TAYLOR VALISA D | 1800 BOYDTON PLANK RD APT 5 C | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $23.75 | |
| 297663 | | TAYLOR VANDEESHA | 2624 GIDEON CRES | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 297664 | | TAYLOR VANESSA | 6929 W COLTER MARICOPA013 | | | | GLENDALE | AZ | 85303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297665 | | TAYLOR VELMA | 6111 ENTERPRISE DR | | | | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $6.62 | |
| 297666 | | TAYLOR VERDICA L | 1500 MARION AVE | | | | AKRON | OH | 44313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297667 | | TAYLOR VERONICA | 2689 N ROOSEVELT BLVD APT 3 | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $46.62 | |
| 297668 | | TAYLOR VICKI | 695 OSCAR RIVETTE RD | | | | ARNAUDVILLE | LA | 70512 | USA | TRADE PAYABLE | | | | | $16.19 | |
| 297669 | | TAYLOR VICTORIA | 4973 UNIT B KELLOG PL | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $9.77 | |
| 297670 | | TAYLOR VIONETTA | 38 PULASKI ST | | | | BROOKLYN | PA | 18042 | USA | TRADE PAYABLE | | | | | $309.99 | |
| 297671 | | TAYLOR VONNA T | 3501 N 52ND ST | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 297672 | | TAYLOR WAGNER | 2239 BALMER DR | | | | MCKEESPORT | PA | 15133 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 297673 | | TAYLOR WANDA | 17 CHESTNUT AVE APT 44 | | | | WATERBURY | CT | 06710 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297674 | | TAYLOR WANDA | 17 CHESTNUT AVE APT 44 | | | | WATERBURY | CT | 06710 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297675 | | TAYLOR WANDA | 17 CHESTNUT AVE APT 44 | | | | WATERBURY | CT | 06710 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 297676 | | TAYLOR WANDA D | 406 E HUDSON ST | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297677 | | TAYLOR WATSON | 505 JOHNSONRD | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297678 | | TAYLOR WATSON | 505 JOHNSONRD | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 297679 | | TAYLOR WEIST | 667 MAIN AVE | | | | MORTON | WA | 98356 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 297680 | | TAYLOR WENDY S | 2940 WILDERNESS TRCE | | | | CLAREMONT | NC | 28610 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 297681 | | TAYLOR WHITE | 125 HILLCREST RD | | | | SYRACUSE | NY | | USA | TRADE PAYABLE | | | | | $4.60 | |
| 297682 | | TAYLOR WHITIS | 25074 COUNTY ROAD 3500 | | | | ROFF | OK | 74865 | USA | TRADE PAYABLE | | | | | $86.60 | |
| 297683 | | TAYLOR WHITNEY | 2046 VICTORY WAY LN | | | | ST. LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $27.92 | |
| 297684 | | TAYLOR WHYSHEICKA S | 1457 OAKWOOD DR APT 27 | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297685 | | TAYLOR WILLIAMS | 729A W MAIN ST | | | | CAIRO | OH | 45820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297686 | | TAYLOR WILLIAMS | 729A W MAIN ST | | | | CAIRO | OH | 45820 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 297687 | | TAYLOR XSANNE | 4431N 72ND ST | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $2.86 | |
| 297688 | | TAYLOR YAZMANN | 608 KING VALLEY CIR | | | | PELHAM | AL | 35124 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 297689 | | TAYLOR YESTEENA | 7117 MELROSE AVE | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297690 | | TAYLOR YOLANDA S | 1805 AMHURST ST | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297691 | | TAYLOR YVONNE | 300 ROSELLE CT | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297692 | | TAYLOR YVONNE | 300 ROSELLE CT | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 297693 | | TAYLOR ZACHARY | 3400 W 127TH | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297694 | | TAYLOR ZACK | 622 SE TANNER AVE | | | | FORT PIERCE | FL | 34984 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297695 | | TAYLOR ZACK | 622 SE TANNER AVE | | | | FORT PIERCE | FL | 34984 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297696 | | TAYLOR ZACK | 622 SE TANNER AVE | | | | FORT PIERCE | FL | 34984 | USA | TRADE PAYABLE | | | | | $639.11 | |
| 297697 | | TAYLORBAY KELLY | 1012 ELLIOTT AVE APT B | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $6.27 | |
| 297698 | | TAYLORBECKLE SHERLIE | 1 NA | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 297699 | | TAYLORBONNER MARACIA | XXXX | | | | JACKSONVILLE | FL | 32254 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 297700 | | TAYLORE BURTON | 1507 N 25TH ST | | | | EAST ST LOUIS | IL | 62204 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 297701 | | TAYLORLOVE JOANN | 1600 CLARA AVE | | | | SAINT LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 297702 | | TAYLORTAYLOR VINCENTLAU | 501 GOOSLEY ROAD | | | | YORKTOWN | VA | 23690 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297703 | | TAYLOY VANESSA | 373 CONCORDIA PARK DR | | | | VIDALIA | LA | 71373 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 297704 | | TAYLQR STEVENS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 61883 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 297705 | | TAYNA KING | 1125 AUBURN CIR N APT D | | | | DELRAY BEACH | FL | 33444 | USA | TRADE PAYABLE | | | | | $12.23 | |
| 297706 | | TAYNA RAMOS | 3407 34TH AVENUE DRIVE WEST | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297707 | | TAYNA THREATT | 606 INDEPENDENCE DR | | | | WINGATE | NC | 28174 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 297708 | | TAYNA WADE | 2164 PEACE AVE NW | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $39.86 | |
| 297709 | | TAYONNA C CLAYBOURNE | 1125 ROSS AVE | | | | PITTSBURGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 297710 | | TAYONNA CLAYBOURNE | 1125 ROSS AVE | | | | PITTSBURGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 297711 | | TAYOR BATES | 2 MONTANA AVE | | | | ROBERT | MT | 59013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297712 | | TAYOR EDWARD | 12701 47TH AVE SW APT A4 | | | | LAKEWOOD | WA | 98499 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 297713 | | TAYOR SANDRA | 446 N PINE STREET | | | | GRAMERCY | LA | 70092 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 297714 | | TAYRIEN JENNIFER | 422 S CHICKASAW | | | | BARTLESVILLE | OK | 74006 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 297715 | | TAYS TINA | PO BOX 247 | | | | RIENZI | MS | 38865 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 297716 | | TAYSE INTERNATIONAL TRADING IN | 560 MARINE DRIVE | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $26,561.10 | |
| 297717 | | TAYSHANA RODRIGUEZ | SDFAD | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297718 | | TAYSIR BLUE | 2730 W LISBON AVE APT101 | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 297719 | | TAYYLOR KESHIA | 107 EAST SCOTT | | | | ANDORKO | OK | 73005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297720 | | TAYZHANNA SPEED | 168 HILLCREST ST | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 297721 | | TAZ SMITH | 2108 61ST ST | | | | KENOSHA | WI | 53403 | USA | TRADE PAYABLE | | | | | $8.10 | |
| 297722 | | TAZANIA S MAXIE | 2910 S DEARBORN ST | | | | CHICAGO | IL | 60616 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 297723 | | TAZEWELL MUMFORD | 344 GRAY RD | | | | FALMOUTH | ME | 04105 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 297724 | | TAZZALEEN ROGERS | 803 W VLIET ST APT 604 | | | | MILWAUKEE | WI | 53205 | USA | TRADE PAYABLE | | | | | $6.94 | |
| 297725 | | TBEEZY TBEEZY | 1703 VIA VERDE DR | | | | RIALTO | CA | 92377 | USA | TRADE PAYABLE | | | | | $8.62 | |
| 297726 | | TC RAWLINGS | 7200 JAYWICK AVE | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 297727 | | TC RAWLINGS | 7200 JAYWICK AVE | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $55.88 | |
| 297728 | | TCA HOLDINGS PROPARTNERS LLC | 3611 N KEDZIE AVE | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $17,593.45 | |
| 297729 | | TCHAOLI IRENEE A | 11700 OLD COLUMBIA PIKE | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $12.80 | |
| 297730 | | TCHENAVIA ATKINSON | 2204 S SANGULLY RD | | | | LAKELAND | FL | 33803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297731 | | TCHENG KIMBERLY S | 11029 OGDEN ST | | | | NORTHGLENN | CO | 80233 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 297732 | | TCHEQUERA BROWN | 2312 APT A OLD DOMION DR | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 297733 | | TCHEQUERA BROWN | 2312 APT A OLD DOMION DR | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297734 | | TCI CARLEVISION OF MONTANA INC | 331 1ST AVE E | | | | KALISPELL | MT | 59901 | USA | TRADE PAYABLE | | | | | $72.50 | |
| 297735 | | TDBBS LLC | 5701 EASTPORT BLVD | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $63,773.69 | |
| 297736 | | TDS TELECOM | P O BOX 94510 | | | | PALATINE | IL | 60094 | USA | TRADE PAYABLE | | | | | $2,536.55 | |
| 297737 | | TE AJA BROWN | 208 CRYSTAL POINT DR | | | | DAYTON | OH | 45459 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 297738 | | TE BERRY | 318 WEST HICKORY AVE | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $3.42 | |
| 297739 | | TEACHIA FIELDS | 1916 COUNTRYMENS CT 12 | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297740 | | TEAERA GRAY | 1422 GREENWOOD AVE | | | | CHICAGO HTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 297741 | | TEAGUE CHARLES M | 1608 39TH ST | | | | WEST PALM BCH | FL | 33407 | USA | TRADE PAYABLE | | | | | $6.77 | |
| 297742 | | TEAGUE CHERYL | 412 LINCOLN AVE | | | | BAKERSFIELD | CA | 93308 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 297743 | | TEAGUE DEBORAH | 327 JEFFERSON PIKE | | | | LAVERGNE | TN | 37086 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 297744 | | TEAGUE EARLENE | 26 CALLE MANANA RD | | | | BELEN | NM | 87002 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 297745 | | TEAGUE FLORENCE E | 2233 PROUT ST SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 297746 | | TEAGUE JAMES | 803 CHESTNUT GROVE DR | | | | BLACKLICK | OH | 43004 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 297747 | | TEAGUE JENA | PO BOX 643 | | | | ELLIJAY | GA | 30359 | USA | TRADE PAYABLE | | | | | $56.48 | |
| 297748 | | TEAGUE JENNIFER L | 1331B CRAB ORCHARD RD | | | | COEBURN | VA | 24230 | USA | TRADE PAYABLE | | | | | $27.60 | |
| 297749 | | TEAGUE KIM | 2430 S JOPLIN AVE | | | | TULSA | OK | 74114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297750 | | TEAGUE LANCE | 3535 W CAMELBACK APT 146 | | | | PHOENIX | AZ | 85019 | USA | TRADE PAYABLE | | | | | $19.17 | |
| 297751 | | TEAGUE LOGAN | 332 OAKLAND WOODS | | | | FESTUS | MO | 63028 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 297752 | | TEAGUE MARGARET M | 2010 SPENCER LANE | | | | MIDDLETOWN | OH | 45042 | USA | TRADE PAYABLE | | | | | $13.34 | |
| 297753 | | TEAGUE PEGGY | 213 ELNA DR | | | | BATESVILLE | MS | 38606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297754 | | TEAGUE ROBIN | 1006 CHARLOTTE AVE | | | | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297755 | | TEAGUE STEPHANIE | 4045 3RD AVENUE NORTH | | | | SAINT PETE | FL | 33713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297756 | | TEAGUE TAMMY | 93 TERRY LEE PARTIN JR RD | | | | PINEVILLE | KY | 40977 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 297757 | | TEAGUE TERESA | 3769 THOMPSON ST | | | | NEWTON | NC | 28658 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 297758 | | TEAGUE TONI | 1064 DELIA AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297759 | | TEAGUE YOLANDA | 1004 ELI CT | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297760 | | TEAIRE TUCKER | 2770 GAYCROFT CT | | | | AKRON | OH | 44321 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. / No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 297761 | | TEAIRRA REYNOLDS | 6033 BEAR CREEK DR | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 297762 | | TEAISHA CHARLES | XXXX | | | | DENVER | CO | 80901 | USA | TRADE PAYABLE | | | | | $7.85 | |
| 297763 | | TEAJAY WALKER | 5709 CHINQUAPIN PKWY | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $39.00 | |
| 297764 | | TEAKEISHA FLUEELLEN | 10000 | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 297765 | | TEAKQWANDA COLLIER | 101 ABINGTON | | | | BEEBE | AR | 72012 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 297766 | | TEAL DEMBKOWSKI | 1432 DOUGLAS COURT | | | | BELVIDERE | IL | 61008 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 297767 | | TEAL LYNN | 5427 N HAWTHORNE ST | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 297768 | | TEAL ROSE | PO BOX 390754 | | | | KEAUHOU | HI | 96739 | USA | TRADE PAYABLE | | | | | $81.37 | |
| 297769 | | TEAL TERRY | 1881 W ALEXANDER RD 2108 | | | | N LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 297770 | | TEALA RAETZ | 502 PLEASANT VIEW APT 10 | | | | HUNTINGBURG | IN | 47523 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 297771 | | TEALUM INC | DEPT CH 19762 | | | | PALATINE | IL | 60055 | USA | TRADE PAYABLE | | | | | $119,927.15 | |
| 297772 | | TEAM DESIGN BUILD USA | 178 SAMS LANE | | | | ALEDO | TX | 76008 | USA | TRADE PAYABLE | | | | | $85,621.00 | |
| 297773 | | TEAM LOGAN | 114 BIG RED OAK RD | | | | HARPERS FERRY | WV | 25425 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 297774 | | TEAMBER KEARLY | 1629 BREZZY TRAIL | | | | LINCOLNTON | NC | 28092 | USA | TRADE PAYABLE | | | | | $12.18 | |
| 297775 | | TEAMBER M MCCOLLUM | 10712 TOPPERWEIN DR A | | | | AUSTIN | TX | 78758 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 297776 | | TEANA HARRISON | 30 BROADMAN PKWY | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $3.84 | |
| 297777 | | TEANA HARRISON | 30 BROADMAN PKWY | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 297778 | | TEANA WILLIAMS | 6129 MASTER ST | | | | PHILA | PA | 19151 | USA | TRADE PAYABLE | | | | | $20.47 | |
| 297779 | | TEANA WILLIAMS | 6129 MASTER ST | | | | PHILA | PA | 19151 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 297780 | | TEANNA BERRY | 1016 EVESHAM AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297781 | | TEANNA WILSON | 995 E BASELINE RD | | | | TEMPE | AZ | 85283 | USA | TRADE PAYABLE | | | | | $19.83 | |
| 297782 | | TEAQUE VERENISHA R | 1256 N W 58 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 297783 | | TEAR CAREW | 128 S MARION DR | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 297784 | | TEARA MACON | 6730 EAGLE POINTE DR | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 297785 | | TEARA S MCCRAY | 3803 33RD ST | | | | MT RAINIER | MD | 20712 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 297786 | | TEARANIE TANSIL | 7135 ARKANSAS AVE | | | | HAMMOND | IN | 46323 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 297787 | | TEAREA GOLPHIN | 1765 WINNABOW DR | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 297788 | | TEARIA JOHNSON | 226 PEACHTREE ST | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $20.38 | |
| 297789 | | TEARIUS JESSUP | 3152 W 92ND ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 297790 | | TEARRA FARRIS | 123 DR | | | | ROCKFORD | IL | 61103 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 297791 | | TEARRA GREEN | 123 WILLIAMS ST | | | | HAMPTON | SC | 29924 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 297792 | | TEARSHA OLIVER | 3237 STEELE | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 297793 | | TEASLEY JOE | 1372 FREELAND RD | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 297794 | | TEASLEY KATHY | 5188 ARNOLD RD NE | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297795 | | TEASLEY KATRINA | 549 MOORE ST | | | | CLAYTON | NC | 27520 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 297796 | | TEASLEY LAVINIA | 1793 POPE ST | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 297797 | | TEASLEY TAMMY | 310 OLD CAMP CREEK RD | | | | CORNELIA | GA | 30531 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 297798 | | TEAT JOYCE M | 7430 LOCKWOOD ST | | | | OAKLAND | CA | 94621 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 297799 | | TEAT SARAFINA | 8940 W MILL RD | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297800 | | TEATE SAMUEL F | 4461 STATE RT 228 | | | | ELLAVILLE | GA | 31806 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 297801 | | TEATHER NEWSOME | 5591 GENDER ROAD | | | | CANAL WINCHESTER | OH | 43110 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 297802 | | TEAWAY MONIGO | 87 DIAMOND ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 297803 | | TEAYA JOHNSON | 321 N BUTLER BLVD APT 3 | | | | LANSING | MI | 48915 | USA | TRADE PAYABLE | | | | | $69.41 | |
| 297804 | | TEAYCHIA WILLIAMS | 1540 SAINT ELMO AVE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297805 | | TEBE STEVEN | 425 S BROADWAY | | | | KONAWA | OK | 74849 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297806 | | TEBRU ED | 1514 N CRAYCROFT RD | | | | TUCSON | AZ | 85712 | USA | TRADE PAYABLE | | | | | $387.55 | |
| 297807 | | TECARLA-LOGA LOGAN | 1575 RICHMOND BLVD APT 821 | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297808 | | TECEA PEDEN | 117 LOU LANE | | | | LUFKIN | TX | 75915 | USA | TRADE PAYABLE | | | | | $20.51 | |
| 297809 | | TECH 4 KIDS INC | 1200 AEROWOOD DRIVE UNIT 28 | | | | MISSISSAUGA | ONTARI O | L4W 2S7 | | TRADE PAYABLE | | | | | $1,338.81 | |
| 297810 | | TECH INTERNATIONAL | PO BOX 636470 | | | | CINCINNATI | OH | 45263 | USA | TRADE PAYABLE | | | | | $17,637.26 | |
| 297811 | | TECH KNOWLEDGE | 849 LORD NELSON BLV | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $358.50 | |
| 297812 | | TECH STONE | 1113 TRAITON RD | | | | MOSS LANDING | CA | 92039 | USA | TRADE PAYABLE | | | | | $530.00 | |
| 297813 | | TECHNI CON | 149 CHRYSANTHEMUM CRT LATTE HE | | | | MANGILAO | GU | 96923 | USA | TRADE PAYABLE | | | | | $86,673.85 | |
| 297814 | | TECHNOMODAPR DEFAULT | 302 CALLE ANTONIO R BARCELO APT 71 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $72.55 | |
| 297815 | | TECKHAM KATHY | 2851 SMOKE TREE LN | | | | PRESCOTT | AZ | 86301 | USA | TRADE PAYABLE | | | | | $43.33 | |
| 297816 | | TECO TAMPA ELECTRIC COMPANY | PO BOX 31318 | | | | TAMPA | FL | 33631-3318 | USA | UTILITIES PAYABLE | | | | | $7,670.70 | |
| 297817 | | TECTA AMERICA AUSTIN LLC | 2319 PATTERSON INDUSTRIAL DR | | | | PFLUGERVILLE | TX | 78660 | USA | TRADE PAYABLE | | | | | $3,446.95 | |
| 297818 | | TECTA AMERICA COLORADO LLC | 1881 WEST 13TH AVE | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $717.00 | |
| 297819 | | TECUALT KARIN | 646 MOSTY APT 34 | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 297820 | | TECUMSEH CHIEFTAIN | PO BOX 809 | | | | TECUMSEH | NE | 68450 | USA | TRADE PAYABLE | | | | | $1,584.74 | |
| 297821 | | TECUMSEH HERALD | 110 E LOGAN ST PO BOX 218 | | | | TECUMSEH | MI | 49286 | USA | TRADE PAYABLE | | | | | $2,680.44 | |
| 297822 | | TECUN MELISSA G | 434 W 223RD ST UNIT 101 | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $11.83 | |
| 297823 | | TED ELLIOT | PO BOX 79 | | | | FOUNTAIN | MN | 55935 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297824 | | TED ELLIOTT | 10717 ASHFORD OAKS DR | | | | TAMPA | FL | 33625 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 297825 | | TED FLOROI | 32630 AGATE ROAD | | | | LUCERNE VALLEY | CA | 92356 | USA | TRADE PAYABLE | | | | | $229.91 | |
| 297826 | | TED FOSTER | PO BOX 130066 | | | | CARLSBAD | CA | 92013 | USA | TRADE PAYABLE | | | | | $12.22 | |
| 297827 | | TED HAMMOND | 12375 DODD BLVD | | | | ROSEMOUNT | MN | 55068 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 297828 | | TED HAMPTON | 30 GIBBS DR | | | | CHALMETTE | LA | 70043 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 297829 | | TED KLEINDL | 11505 532 AVE | | | | AMBOY | MN | 56010 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 297830 | | TED MARKOVITS | 50 NELSON AVENUE | | | | STATEN ISLAND | NY | 10308 | USA | TRADE PAYABLE | | | | | $13.87 | |
| 297831 | | TED MARROQUIN | 1185 LILLIAN ST | | | | LA BELLE | FL | 33935 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 297832 | | TED MCCANDLESS | 1131 CHRISTINA AVE | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 297833 | | TED MCCANDLESS | 1131 CHRISTINA AVE | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297834 | | TED METROSE | 2029 ALA WAI BLVD 801 | | | | HONOLULU | HI | 96815 | USA | TRADE PAYABLE | | | | | $36.12 | |
| 297835 | | TED MILLER | XXX | | | | CARLSBAD | CA | 92009 | USA | TRADE PAYABLE | | | | | $70.20 | |
| 297836 | | TED MOKLEY | 434 N CASA BELLA AVE | | | | DEWEY | AZ | 86327 | USA | TRADE PAYABLE | | | | | $2,301.34 | |
| 297837 | | TED MURRAY | 522 LATHAM DRIVE | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $35.66 | |
| 297838 | | TED NOLAN | 93 EMERALD DUNES CIR | | | | HENDERSON | NV | 89052 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 297839 | | TED PARSONS | 4915 WICHITA | | | | CLEVELAND | OH | 44144 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 297840 | | TED PETERS | 31 OLD PISGAH DR | | | | WAYNESVILLE | NC | 28716 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 297841 | | TED RANDOLPH | 26704 CACTUS CREEK WAY | | | | MENIFEE | CA | 92586 | USA | TRADE PAYABLE | | | | | $18.60 | |
| 297842 | | TED RELLSTAB | 14922 COG HILL LN | | | | HOMER GLEN | IL | 60491 | USA | TRADE PAYABLE | | | | | $89.64 | |
| 297843 | | TED SALONE | 808 JEFFERSON TERRACE APT 23C | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297844 | | TED SCHRAMM | 1105 CHEROKEE TRL | | | | PLANO | TX | 75023 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 297845 | | TED SCHREIER | 1524 DARTMOUTH DR NE | | | | ALBUQUERQUE | NM | 87106 | USA | TRADE PAYABLE | | | | | $34.64 | |
| 297846 | | TED VAN ANTWERP | 141 MIRAMAR CIR | | | | FORT WORTH | TX | 76085 | USA | TRADE PAYABLE | | | | | $3.67 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23549

Schedule E/F Part 3 Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 297847 | | TED WILLIAMS | 10055 US HIGHWAY 45 | | | | MATTOON | IL | 61938 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 297848 | | TEDDER ASHLEY | 2105 DELWARE | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 297849 | | TEDDER BRANDON | 5323 OLD SEATLE 13 | | | | ASHEBORO | NC | 27205 | USA | TRADE PAYABLE | | | | | $19.17 | |
| 297850 | | TEDDER FRANCES | 328 N MAIN ST | | | | SPRINGFIELD | MA | 01107 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 297851 | | TEDDER THOMAS | 5246 HAYNES RD | | | | ELM CITY | NC | 27822 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297852 | | TEDDER VERONICA | 1508 SAVANNAH PLACE | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297853 | | TEDDER WALTER | 1320 MECHANICSVILLE HWY | | | | DARLINGTON | SC | 29540 | USA | TRADE PAYABLE | | | | | $10.78 | |
| 297854 | | TEDORA BASSETT | 6/29/1931 | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297855 | | TEDDRA MALLARD | 1412 KIRKLAND AVE | | | | NASHVILLE | TN | 37216 | USA | TRADE PAYABLE | | | | | $3.12 | |
| 297856 | | TEDDY ALLEN S | 3112 CHERRY AVE | | | | SAN JOSE | CA | 95118 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 297857 | | TEDDY HILLMAN | 4720 NE 110TH APT1 | | | | PORTLAND | OR | 97220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297858 | | TEDDY KINNEY | 1629 CHANDLER DR | | | | CHAS | WV | 25302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297859 | | TEDDY PABON | 28 GRAND ST | | | | GARFIELD | NJ | 07026 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 297860 | | TEDDY RODRIGUEZ | XX | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 297861 | | TEDDY THOMPSON | 3301 CIVIC CENTER DRIVE | | | | N LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $54.06 | |
| 297862 | | TEDDY THURSTON | 109 GIBSON DRIVE | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297863 | | TEDESCHI SUSAN | 43 TOWN WAY EXT | | | | SCITUATE | MA | 02066 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 297864 | | TEDESCO CHRIS | 1207 OBISPO AVE  NONE | | | | LONG BEACH | CA | 90804 | USA | TRADE PAYABLE | | | | | $114.60 | |
| 297865 | | TEDESCO DONNA | 434 LORIE DR | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297866 | | TEDLA ISAAC | 16880 FAIRFIELD ST | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 297867 | | TEDRA JOHNSON | 822 LEMOYNE PARK | | | | MEMPHIS | TN | 38126 | USA | TRADE PAYABLE | | | | | $13.40 | |
| 297868 | | TEDRIA CARNAHAN | STREET | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 297869 | | TEE COVINGTON | 2219 227 ST | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $111.25 | |
| 297870 | | TEE JOHNSON | 4417 BLVD | | | | BA | MD | 21213 | USA | TRADE PAYABLE | | | | | $2.80 | |
| 297871 | | TEE MONAYE BARNES | GREENVILLE | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $3.12 | |
| 297872 | | TEE MORGAN | APP 2 | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 297873 | | TEE WILLIAMS | PO BOX 328707 | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $10.24 | |
| 297874 | | TEE ZED PRODUCTS LLC | P O BOX 1662 | | | | JAMESTOWN | NC | 27282 | USA | TRADE PAYABLE | | | | | $78,865.02 | |
| 297875 | | TEEAN BLAKE | 325 DARTMOUTH AVE APT E3 | | | | SWARTHMORE | PA | 19081 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 297876 | | TEEANNA STALLWORTH | 5940 BRAND AVE | | | | STL | MO | 63135 | USA | TRADE PAYABLE | | | | | $127.99 | |
| 297877 | | TEED SCOTT | 96 ELLEN DR | | | | CHEEKTOWAGA | NY | 14225 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 297878 | | TEEGARDEN TAMMY | 63 DELANEY RD | | | | BROOKSVILLE | KY | 41004 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 297879 | | TEEHEE CRYSTAL L | RT 2 BOX 1602 | | | | STILWELL | OK | 74960 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 297880 | | TEEJAY VIRASONH | NOT AVAILABLE | | | | EUREKA | CA | 95501 | USA | TRADE PAYABLE | | | | | $102.90 | |
| 297881 | | TEEL ASHLEE | 1120 TOPSAIL COMMON DR | | | | KNIGHTDALE | NC | 27545 | USA | TRADE PAYABLE | | | | | $6.54 | |
| 297882 | | TEEL CYNTHIA | 3408 RIVER BEND RD | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 297883 | | TEEL SHARRON | 3512 KMART | | | | WOODSBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297884 | | TEENA FRANKLIN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | SC | 29605 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 297885 | | TEENA FRANKLIN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | SC | 29605 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 297886 | | TEENA GIANINI | 1232 E ELIZABETH AVE | | | | FRESNO | CA | 93728 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 297887 | | TEENA HUGHES | 7749 BRETTEN WOOD DRIVE | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 297888 | | TEENA LEACH | 711 MENKER AVE 4 | | | | SANJOSE | CA | 95128 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 297889 | | TEENA VARGAS | 1790 WILLOW SPRINGS | | | | COALINGA | CA | 93210 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 297890 | | TEENS ELLIZEBTH | 1371 ROACH HOLLOW RD | | | | RINGGOLD | GA | 30741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297891 | | TEEO STEVE | 6953 IRWINGROVE DR | | | | DOWNEY | CA | 90241 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 297892 | | TEEPE ARLIS | 1329 S 3RD AVE SHELDON | | | | SHELDON | IA | 51201 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 297893 | | TEERESA MERCADO | 3528 PARRISH AVE | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 297894 | | TEERESA POWELL | 5426 MEADOW CREEK RD | | | | ROCKHOLDS | KY | 40759 | USA | TRADE PAYABLE | | | | | $6.56 | |
| 297895 | | TEERY WATKNS | 768 LONGFELLOW DR | | | | BEREA | OH | 44017 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 297896 | | TEETEEY CHUCHUAN | ENTER ADDRESS HERE | | | | NEW CARROLTON | MD | 20784 | USA | TRADE PAYABLE | | | | | $100.63 | |
| 297897 | | TEETER AMANDA | 12010 ST | | | | FIREBAUGH | CA | 93622 | USA | TRADE PAYABLE | | | | | $163.30 | |
| 297898 | | TEETER APRIL | 922 COUNTY ROAD 3840 | | | | LAMAR | AR | 72846 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 297899 | | TEETER CHRIS | 5545 LARCHMONT AVE | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $17.60 | |
| 297900 | | TEETER MICHAEL | 2702 SW G AVE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $145.28 | |
| 297901 | | TEETERS AMANDA | 1595 MCGILL ST | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $42.04 | |
| 297902 | | TEETERS AMANDA | 1595 MCGILL ST | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 297903 | | TEETERS LOUISE | 1100 SW 3RD APT 3 | | | | WAGONER | OK | 74467 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297904 | | TEETERS PATTIE | 1100 SW 3RD APT 3 | | | | WAGONER | OK | 74467 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297905 | | TEETS ASHLEIGH | 44 PAWLUS RD | | | | SCARBRO | WV | 25917 | USA | TRADE PAYABLE | | | | | $58.93 | |
| 297906 | | TEETS CURTIS | 48 LANCASTER RD | | | | CLINTON | MA | 01510 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 297907 | | TEETS JENNIFER D | 9171 N CONGRESS ST APT H | | | | NEW MARKET | VA | 22844 | USA | TRADE PAYABLE | | | | | $14.24 | |
| 297908 | | TEETS STARLENE | 33 TENNEYS MH VILLAGE | | | | BUCKHANNON | WV | 26201 | USA | TRADE PAYABLE | | | | | $6.46 | |
| 297909 | | TEEYONNA CLARK | 1144 WEST JEFFERSON  BLVD | | | | SOUTH BEND | IN | 46601 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 297910 | | TEFERI SOSINA | 14114 GRAND PRE RD  23 | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $20.37 | |
| 297911 | | TEFFANY BURNS | 10901 HWY 59 | | | | LAVONIA | GA | 30553 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297912 | | TEFFT ROBIN | 109 RHODES LANE | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297913 | | TEFOE ROBERT | 43 WASSON ST | | | | WITHERBEE | NY | 12998 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297914 | | TEGAN BROWN | 3519 CLOVERTREE LANE | | | | FLINT | MI | 48532 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 297915 | | TEGAN OEHMEN | 1718 E 175T | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 297916 | | TEGELS EILEEN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SD | 57374 | USA | TRADE PAYABLE | | | | | $94.69 | |
| 297917 | | TEGNER ROBERT | 4601 S PACIFIC HWY UNI 25 | | | | MEDFORD | OR | 97501 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 297918 | | TEGRETE CORPORATION | 4111 MACKENZIE CRT NE STE 100 | | | | ST MICHAEL | MN | 55376 | USA | TRADE PAYABLE | | | | | $233,357.16 | |
| 297919 | | TEH PHAIK J | 3308 23RD ST | | | | ASTORIA | NY | 11106 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 297920 | | TEHACHAPI LAWN & GARDEN EQUIPM | | | | | | | | | | TRADE PAYABLE | | | | | $686.08 | |
| 297921 | | TEHACHAPI NEWS | P O BOX 1840 | | | | TEHACHAPI | CA | 93581 | USA | TRADE PAYABLE | | | | | $1,996.71 | |
| 297922 | | TEHACHAPI PLUMBING CO | P O BOX 325 | | | | TEHACHAPI | CA | 93581 | USA | TRADE PAYABLE | | | | | $103.00 | |
| 297923 | | TEHANI WHITE | | | | | | | | | | TRADE PAYABLE | | | | | $1.20 | |
| 297924 | | TEHAO HANNAH M | 380NWREDELKDR | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 297925 | | TEHEE RODNEY | 110 HELEN STREET | | | | WESTVILLE | OK | 74965 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 297926 | | TEHERESA D'AMIGO | 13 COTTAGE ST | | | | MANCESTER | CT | 06108 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 297927 | | TEHETH RJYHT | 75354 LULL ST | | | | N HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 297928 | | TEHRA VERDEKAL | 632 BELMONT ST | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 297929 | | TEIA C HARRIS | 7397 BONITA VISTA WAY 102 | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 297930 | | TEIA WATTS | 136 STADIA DR | | | | FRANKLIN | OH | 45005 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 297931 | | TEIANA LLOYD | 3017 HOUMA BLVD | | | | METAIRIE | LA | 70006 | USA | TRADE PAYABLE | | | | | $4.02 | |
| 297932 | | TEIASONTA SCOTT | 19731 WESTPHALIA | | | | DETROIT | MI | | USA | TRADE PAYABLE | | | | | $14.40 | |
| 297933 | | TEIAWANA BURTON | 7168 UNITY AVE N | | | | BLAINE | MN | 55429 | USA | TRADE PAYABLE | | | | | $1,554.92 | |
| 297934 | | TEIBA SHAKIL | 124 ROHR ST | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $172.67 | |

Pg 3736 of 4636

Schedule E/F Part 3, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 297935 | | TEICHMAN ALAN | NONE | | | | LOS ANGELES | CA | 90035 | USA | TRADE PAYABLE | | | | | $272.50 | |
| 297936 | | TEICHROEB JACOB | 405 E NAVAJO DR | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $19.43 | |
| 297937 | | TEIGE MCSHANE | 1605 JACKSON STREET | | | | LONGWOOD | FL | 32750 | USA | TRADE PAYABLE | | | | | $60.23 | |
| 297938 | | TEI-LA HOPKINS | 1292 STUDER AVE | | | | COLUMBUS | OH | 43206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297939 | | TEILA MCLARTY | 1738 WEALEY RD | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297940 | | TEIOSHA SIMMS | 500 SOUTH RACCON RD APT6 | | | | AUSTINTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 297941 | | TEIRANNY TYL HARDMAN SPENCER | 261 DICKEY AVE NW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297942 | | TEIRRA FINCH | 514 N64TH TERR | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 297943 | | TEIRRA M FINCH | 5420 N MERCIER AVE | | | | KANSAS CITY | MO | 64118 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 297944 | | TEIRRA THOMAS | 115 MONTCLAIR DR APT D | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 297945 | | TEISHA COLLIER | PLEASE ADD ADDRESS | | | | LOS ANGELES | CA | 90036 | USA | TRADE PAYABLE | | | | | $14.52 | |
| 297946 | | TEISHA HINES | 2721 TERRACVE RD SE APT A321 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 297947 | | TEISHA SCOTT | 1199 N LAFAYETTE DR | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 297948 | | TEISHAH TEISHAH | 160 MADDUX AVE | | | | SAN FRANCISCO | CA | 94124 | USA | TRADE PAYABLE | | | | | $28.99 | |
| 297949 | | TEISONNIERE MARIA | EL PARAISO C 3 B328 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 297950 | | TEITELBAUM SOPHIE | 2332 LAUREL ST | | | | NEW ORLEANS | LA | 70130 | USA | TRADE PAYABLE | | | | | $562.77 | |
| 297951 | | TEIXEIRA SEBASTIAN | 28 BARBARA ROAD | | | | RANDOLPH | MA | 02368 | USA | TRADE PAYABLE | | | | | $21.24 | |
| 297952 | | TEIXEIRA TIFFANY | 1025 S WACO WAY | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297953 | | TEIXEIRA VIRGINIA | 1002 EMBURN CT | | | | KISSIMMEE | FL | 34759 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297954 | | TEJADA ADAN | MONTECASINO J24 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 297955 | | TEJADA BRENDA | URB PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297956 | | TEJADA CHABELLIE | CROSS COUNTY | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $15.75 | |
| 297957 | | TEJADA ESTEFANI | 35 HARRISON ST | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 297958 | | TEJADA FRANKLYN | CALLE MERJO 2002 VILLA PALMER | | | | SANTURCE | PR | 00915 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 297959 | | TEJADA GENESIS | 32 MARLBOROUGH AVE | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 297960 | | TEJADA GUZMAN | 6 BAYARD STREET | | | | BELLEVILLE | NJ | 07107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297961 | | TEJADA JESSICA | 5033 JASPER ST | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297962 | | TEJADA LORRAINE | 2819 N COURSE DR 112 | | | | POMPANO BEACH | FL | 33069 | USA | TRADE PAYABLE | | | | | $56.00 | |
| 297963 | | TEJADA MARCOS | 1366 SHAFTER AVE | | | | SAN FRANCISCO | CA | 94124 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 297964 | | TEJADA MELVIN | 32 STRUYK AVE | | | | PROSPECT PARK | NJ | 07508 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 297965 | | TEJADA STEFANY | 327 WEST 1100 NORTH | | | | LOGAN | UT | 84321 | USA | TRADE PAYABLE | | | | | $41.67 | |
| 297966 | | TEJADA YOMARIS | CALLE 60 DL 632 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297967 | | TEJADA YOSELIN | 130 COLUMBIA STREET | | | | NYC | NY | 10002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297968 | | TEJAH CARRASCO | 919 CHESTNUT ST | | | | LEBANON | PA | 17042 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 297969 | | TEJEDA ERIKA L | 4812 W SYCAMORE | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $15.60 | |
| 297970 | | TEJEDA JIMMY | 1009 PECAN ST | | | | VICTORIA | TX | 77901 | USA | TRADE PAYABLE | | | | | $60.51 | |
| 297971 | | TEJEDA LAUREEM | 94 PAWNEE CT | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297972 | | TEJEDA LUCY | 46016 MAIN ST SUITE 600 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $105.11 | |
| 297973 | | TEJEDA PABLO D | 19836 SANDPIPER PL | | | | SANTA CLARITA | CA | 91321 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 297974 | | TEJEDA PETER | 600 HORTHERN WAY UNIT 140 | | | | WINTER SPGS | FL | 32708 | USA | TRADE PAYABLE | | | | | $57.11 | |
| 297975 | | TEJEDOR SERGIO | CALLE M 14 CERRO REAL | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297976 | | TEJENDRA VELAGA | 2721 E 114TH ST | | | | KANSAS CITY | MO | 64137 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 297977 | | TEJERA VENUS | 3230 S 162ND LN | | | | GOODYEAR | AZ | 85388 | USA | TRADE PAYABLE | | | | | $19.12 | |
| 297978 | | TEJERAS RUDY D | 744 S ROBERT ST | | | | ST PAUL | MN | 55107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297979 | | TEJERO FELESIA | 5171 CASPIAN SPRINGS DR | | | | LAS VEGAS | NV | 89011 | USA | TRADE PAYABLE | | | | | $29.19 | |
| 297980 | | TEKALA ROBERTS | 2843 ST RT 207 LOT25 | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 297981 | | TEKAYHIA COLEMAN | 2209 AITKIN LOOP | | | | LESSBURG | FL | 34748 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 297982 | | TEKEEMA MOORE | 443 MILLBRIDGE GARDENS | | | | CLEMENTON | NJ | 08021 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 297983 | | TEKEIA HAYNES | 1400 MISSOURI AVE APT 28D | | | | EAST STLOUIS | IL | 62201 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 297984 | | TEKEISHA NELSON | 15328 ORANGE AVE | | | | PARAMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $27.58 | |
| 297985 | | TEKEISHA SANKS | 6118 MAC MAOR RD | | | | SEFFNER | FL | 33584 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 297986 | | TEKEL REEVES | 2132 BERKMAR DR | | | | CHARLOTTSVILLE | VA | 22901 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 297987 | | TEKELENBURG RICK | PO BOX 496 | | | | CUSTER | WA | 98240 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 297988 | | TEKESA ANDERSON | 1606 S MOBILE ST | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 297989 | | TEKESHA SPEAR | 672 GRISTON AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 297990 | | TEKESHA STEPHENS | 2711 PASEO AVE APT C | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 297991 | | TEKESTE AMANUEL | 2840 BAILY AVE | | | | BRONX | NY | 10463 | USA | TRADE PAYABLE | | | | | $560.70 | |
| 297992 | | TEKIA MITCHELL | 5210 W QUINCY | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $8.10 | |
| 297993 | | TEKIESHA ANITA | 781 BUFFLO AV | | | | CALUMET CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 297994 | | TEKILA GLAZE | 1130 CORBIN STREET | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $20.59 | |
| 297995 | | TEKILIA BANKS | 1450 S AVERS AVE | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 297996 | | TEKIRA MILLNER | 5719 HAAVERFORD AVE | | | | PHILADELPHIA | PA | 19131 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 297997 | | TEKISHA PINNER | 10201 RUSSELL AVE | | | | GARFEILD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 297998 | | TEKITA WONGUS | 700 MOORES AVE | | | | CAMBRIDGE | MD | 21613 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 297999 | | TEKLEWOLD ADMASU | 7870 BELFORD DR | | | | ALEXANDRIA | VA | 22306 | USA | TRADE PAYABLE | | | | | $234.55 | |
| 298000 | | TEKLU WAHID | 483 MARYLAND AVE E | | | | SAINT PAUL | MN | 55130 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 298001 | | TEKOA MILLER | 4914 ENID WAY | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298002 | | TEKULVE STEWART | 1113 ABRAMS RD | | | | RICHARDSON | TX | 75081 | USA | TRADE PAYABLE | | | | | $21.04 | |
| 298003 | | TEL TEC INCORPORATED | 5020 LISA MARIE COURT | | | | BAKERSFIELD | CA | 93313 | USA | TRADE PAYABLE | | | | | $124.00 | |
| 298004 | | TELA FULTON | 1806 15TH ST | | | | ELDORA | IA | 50627 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 298005 | | TELEAI JESSE F | 4777 GROUSE RUN DR APT 245 | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 298006 | | TELEASA BUTLER | 9301 DORIS DR | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $18.70 | |
| 298007 | | TELEBRANDS CORPORATION | 81 TWO BRIDGES RD | | | | FAIRFIELD | NJ | 07004 | USA | TRADE PAYABLE | | | | | $312,733.82 | |
| 298008 | | TELECHECK SERVICES INC | P O BOX 60028 | | | | CITY OF INDUSTRY | CA | 91716 | USA | TRADE PAYABLE | | | | | $271,223.42 | |
| 298009 | | TELEDEX INC | 1 ATLAS STREET | | | | KENILWORTH | NJ | 07033 | USA | TRADE PAYABLE | | | | | $371.70 | |
| 298010 | | TELEFLORA LLC | 3309 EAST KINGS HIGHWAY | | | | PARAGOULD | AR | 72450 | USA | TRADE PAYABLE | | | | | $2,134.05 | |
| 298011 | | TELEGRAM | P O BOX 667 | | | | JACKSON | OH | 45640 | USA | TRADE PAYABLE | | | | | $441.00 | |
| 298012 | | TELEGRAPH | P O BOX 690 | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $597.24 | |
| 298013 | | TELEGRAPH | P O BOX 690 | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $3,750.48 | |
| 298014 | | TELEGRAPH HERALD | P O BOX 688 | | | | DUBUQUE | IA | 52001 | USA | TRADE PAYABLE | | | | | $16,181.84 | |
| 298015 | | TELEHANY DAVID | 155 LINDBERGH ST | | | | MASSAPEQUA PA | NY | 11762 | USA | TRADE PAYABLE | | | | | $15.17 | |
| 298016 | | TELEMAQUE ANNIESHA | P O BOX 10341 | | | | ST THOMAS | VI | 00801 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 298017 | | TELEPHARM LLC | 105 IOWA AVE STE 231 | | | | IOWA CITY | IA | 52240 | USA | TRADE PAYABLE | | | | | $20,480.00 | |
| 298018 | | TELES LINDA | 6625 PACHACO WAY | | | | CITRUS HTS | CA | 95610 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 298019 | | TELESFORO GARDEA | 348 73RD AVE N | | | | MINNEAPOLIS | MN | 55430 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 298020 | | TELESHA S DESIRE | 4910 CASTANA AVE APT 28 | | | | LAKEWOOD | CA | 90712 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 298021 | | TELESOFT LLC | 5343 N 16TH STREET STE 300 | | | | PHOENIX | AZ | 85016 | USA | TRADE PAYABLE | | | | | $139,910.73 | |
| 298022 | | TELESOURCE | 156 BEELINE DRIVE | | | | BENSENVILLE | IL | 60106 | USA | TRADE PAYABLE | | | | | $3,978.15 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 298023 | | TELETECH SERVICES CORPORATION | 9197 SOUTH PEORIA STREET | | | | ENGLEWOOD | CO | 80112 | USA | TRADE PAYABLE | | | | | $2,458,869.41 | |
| 298024 | | TELFAIR CHERI | 526 RICHMONH HILL RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298025 | | TELFAIR CHERI | 526 RICHMONH HILL RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 298026 | | TELFARE CYNTHIA | 11847 PRUETT RD | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298027 | | TELFARE JENNIFER | 16280ISTANT OAKS DR | | | | WESLEY CHAPEL | FL | 33543 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 298028 | | TELFORD SHANNON | 1918 A FARAWAY DR | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 298029 | | TELIA HALL | 7613 RIDGEMONT CT | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298030 | | TELICIA MCCLELLAND | 4490 KELLYS CREEK ROAD | | | | CHARLESTON | WV | 25312 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 298031 | | TELICIAY AKOKTO | 4561 CONCORD PLACE | | | | MAYSLANDING | NJ | 08330 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 298032 | | TELISHA LONG | 1066 OBISPO AVE | | | | LONG BEACH | CA | 90804 | USA | TRADE PAYABLE | | | | | $57.39 | |
| 298033 | | TELISHA SMITH | 7A PONTIAC LN | | | | PALM COAST | FL | 32164 | USA | TRADE PAYABLE | | | | | $142.90 | |
| 298034 | | TELISHE HIGGINS | 150 ARCOLA | | | | GARDEN CITY | MI | 48135 | USA | TRADE PAYABLE | | | | | $126.97 | |
| 298035 | | TELISSA STOKES | 1616 W HOWETT ST | | | | PEORIA | IL | 61605 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 298036 | | TELIZ LEO | | | | | | | | | TRADE PAYABLE | | | | | $65.06 | |
| 298037 | | TELLADO AGLAE | P O BOX 10637 | | | | PONCE | PR | 00732 | USA | TRADE PAYABLE | | | | | $21.29 | |
| 298038 | | TELLADO JUAN | CC | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $149.00 | |
| 298039 | | TELLADO MARISELY | PO BOX 506 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298040 | | TELLADO WANDA | 7551 CALLE BELLA VISTA | | | | SABANA SECA | PR | 00952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298041 | | TELLAS NORMA | 19560 SW 381 STREET | | | | FLORIDA CITY | FL | 33034 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 298042 | | TELLBUESCHER MARY | 5715 HWY 85N | | | | CRESTVIEW | FL | 32536 | USA | TRADE PAYABLE | | | | | $10.61 | |
| 298043 | | TELLER DOUGLAS | 1401 DEEP CREEK BLVD | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 298044 | | TELLER EARLSON | 418 BOTTLE BRUSH WAY | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 298045 | | TELLER JIMMY | PO BOX 1128 | | | | ST MICHAELS | AZ | 86511 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 298046 | | TELLERINO DAWN | 157 BLUE HERON DR | | | | DAYTONA BEACH | FL | 32119 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 298047 | | TELLERMATE INC | 3600 MANSELL RD STE 500 | | | | ALPHARETTA | GA | 30022 | USA | TRADE PAYABLE | | | | | $1,159.74 | |
| 298048 | | TELLEWOYAN YOUNGOR | 224 BRUCE STREET | | | | NEWARK | NJ | 07103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298049 | | TELLEY JULIA | 108 PRESTON ST | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 298050 | | TELLEZ ADRIANNA | 3503 N KOLMAR | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 298051 | | TELLEZ AJA | 106 FREDERICK RD | | | | THURMONT | MD | 21788 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 298052 | | TELLEZ AMANDA | 845 HARDY SW | | | | ALBQ | NM | 87105 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 298053 | | TELLEZ ANDRIA | 657 S BLOSSOM | | | | CHAGRIN FALLS | OH | 44022 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 298054 | | TELLEZ CRUZ S | 2925 MONTEREY ST | | | | SAN ANTONIO | TX | 78207 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 298055 | | TELLEZ DANIEL | 3250 SOUTHHARD DR | | | | CLEVELAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $10.55 | |
| 298056 | | TELLEZ EDWIN | 208 W 9TH | | | | DORCHESTER | NE | 68343 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 298057 | | TELLEZ GLORIA | 300DUSTY LANE | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 298058 | | TELLEZ JONATHAN | 5404 WEXFORD CT APT 301 | | | | VA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298059 | | TELLEZ LEONOR A | AV RIO EUFRATES 720 NTE | | | | NUEVO LAREDO | ME | 88000 | USA | TRADE PAYABLE | | | | | $15.14 | |
| 298060 | | TELLEZ STEPHANIE | 5108 MALIBU STREET | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 298061 | | TELLEZ WENDY J | 5309 WORTH WAY | | | | CALDWELL | ID | 83607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298062 | | TELLFAIR ANGELA | 105 CANTERBURY DR W | | | | WPB | FL | 33407 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 298063 | | TELLIER CASEY | 9 CUTTERS SOUND DR | | | | BUZZARDS BAY | MA | 02532 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 298064 | | TELLIS BETTY | 3518 S 55TH CT | | | | CHICAGO | IL | 60804 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 298065 | | TELLIS PORCHA | 1646 N HILLSIDE | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $12.72 | |
| 298066 | | TELLO JOSEFINA L | 4100 HARRISON STREET | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298067 | | TELLO LETICIA | 3373 MISSION VIEW DR | | | | KNIGHTSEN | CA | 94548 | USA | TRADE PAYABLE | | | | | $79.55 | |
| 298068 | | TELLO LISA | 650 MARY ST | | | | CHOCOWINITY | NC | 27817 | USA | TRADE PAYABLE | | | | | $397.97 | |
| 298069 | | TELLS MONICA | 2549 WEST BLUFFTON ROAD | | | | BLUFFTON | GA | 39824 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 298070 | | TELLY YVONNE | 412 LOOKOVER DR | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 298071 | | TELMA GRIFFIN | 9261 HAWKS RUN LN | | | | JACKSONVILLE | FL | 32222 | USA | TRADE PAYABLE | | | | | $12.82 | |
| 298072 | | TELMA SPRINGFIELD | 3408 PERIWINKLE WAY | | | | EDGEWOOD | MD | 21040 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 298073 | | TELSEE ROSEANTONIA | 225 LONGLEAF | | | | POOLER | GA | 31322 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298074 | | TELUCIA DESIREE | 51 ADAMS ST | | | | REVERE | MA | 02151 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298075 | | TELUS ENTERPRISE SOLUTIONS COR | | | | | | | | | TRADE PAYABLE | | | | | $1,656,734.39 | |
| 298076 | | TELUWO OMOSOLA D | 97 COLONIAL DR | | | | KINGSTON | NY | 12401 | USA | TRADE PAYABLE | | | | | $80.25 | |
| 298077 | | TEMBER BIANCA | 505 HIGHLAND DR | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $5.96 | |
| 298078 | | TEMEESHA MURPHY | 47 MIDWAY DR APT E | | | | WEST MIFFLIN | PA | 15122 | USA | TRADE PAYABLE | | | | | $59.93 | |
| 298079 | | TEMEICA HAND | 55 BLVD | | | | ELMWOOD PARK | NJ | 07407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298080 | | TEMEKA JOHNSON | DEMOPOLIS | | | | DEMOPOLIS | AL | 35674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298081 | | TEMEKA LASHUN | 2217 KENDALL SPRINGS COURT | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 298082 | | TEMEKA MOORE | 4680 WHISPER LAKE DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 298083 | | TEMESHIA WALKER | 1430 GREENTREE VALLEY COU | | | | MEMPHIS | TN | 38119 | USA | TRADE PAYABLE | | | | | $5.2 | |
| 298084 | | TEMICH AMANDA | 1602 BAILIFF ST | | | | GREENSBORO | NC | 27403 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 298085 | | TEMICH ANTONIA | 64 OLD GRISS.MILL LANE | | | | GALENA | MO | 65656 | USA | TRADE PAYABLE | | | | | $38.04 | |
| 298086 | | TEMIKA D SULLIVAN | 998 S KENILWORTH | | | | BATON ROUGE | LA | 70820 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 298087 | | TEMIKA JORDAN | 82 DONOVAN DR | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 298088 | | TEMIKA MOORA | 37 BIDWELL AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 298089 | | TEMISSIA CHESTER | 4795 BEACON CT | | | | STERLING HEIGHTS | MI | 48310 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 298090 | | TEMMONS GINA | 419 WINDERMERE DR | | | | FAY | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298091 | | TEMONEY JEREMIAH J | 1545 MAYPINE COMMONS WAY | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 298092 | | TEMONEY ROBERTO | 2175 ST JOHN DRIVE | | | | GREEN SEA | SC | 29545 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 298093 | | TEMONEY SHANTANA | 402 BESS STREET APT C | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298094 | | TEMP AIR INC | 3700 W PRESERVE BOULEVARD | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $15,115.04 | |
| 298095 | | TEMP MCFADDEN | 457 OLD HUMBOLDT RD | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $14.51 | |
| 298096 | | TEMP RITE OF WISCONSIN INC | 4170 S 124 ST | | | | GREENFIELD | WI | 53228 | USA | TRADE PAYABLE | | | | | $30,976.36 | |
| 298097 | | TEMPEL SHARON | 604 SW SOUTH AVE | | | | BLUE SPRINGS | MO | 64014 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 298098 | | TEMPERATE JACKSON | 4 STRATFORD RD | | | | CLEMENTON | NJ | 08021 | USA | TRADE PAYABLE | | | | | $18.74 | |
| 298099 | | TEMPEST FOSTER | 8220 S PRAIRE AVE | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $34.51 | |
| 298100 | | TEMPEST WILLIAMS | 600 BURGOYNE RD APTS | | | | CHARLOTTESVILLE | VA | 22903 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 298101 | | TEMPESTT MCCARGO | 98 GILBERT AVE | | | | NEW HAVEN | CT | 06511 | USA | TRADE PAYABLE | | | | | $40.68 | |
| 298102 | | TEMPESTT TOBE | 616 3RD STREET | | | | CLAYTON | PA | 15025 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 298103 | | TEMPICH ALAN | 309 ASHBURY LN | | | | CRANBERRY TWP | PA | 16066 | USA | TRADE PAYABLE | | | | | $125.39 | |
| 298104 | | TEMPIE ETHERIDGE | 3275 PINELLAS POINT DR S | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 298105 | | TEMPIE HIGGS | POBOX 316 | | | | CLAYTON | LA | 71326 | USA | TRADE PAYABLE | | | | | $54.65 | |
| 298106 | | TEMPIE MASON | 1918  PAIGE  AVE | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298107 | | TEMPLE ALISON | 1782 WESTRIDGE RD | | | | LOS ANGELES | CA | 90049 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 298108 | | TEMPLE AMELIA | 2615 BASSSETT ST | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 298109 | | TEMPLE ANTRELL | 16441 S HARRELLS RD | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298110 | | TEMPLE ARTIE | 423 BRADY STREET | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $4.65 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 298111 | | TEMPLE CLARA | 535 JEFFERSON STREET | | | | MEADVILLE | PA | 16335 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 298112 | | TEMPLE DAILY TELEGRAM | P O BOX 6114 | | | | TEMPLE | TX | 76503 | USA | TRADE PAYABLE | | | | | $6,151.96 | |
| 298113 | | TEMPLE FAREVESA | 288 S J JONE CIRCLE | | | | ABERDEEN | MS | 39730 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 298114 | | TEMPLE JAMES | 5063 CHIPPEWA ST | | | | ST LOUIS | MO | 63109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298115 | | TEMPLE JASMINE | 507 CHRIS DRIVE | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298116 | | TEMPLE JESSICA | 3511 MOXAHALA PARK RD | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298117 | | TEMPLE JOSH | 5450 E BRICKY DR | | | | HEREFORD | AZ | 85615 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 298118 | | TEMPLE KALEIGH E | 530 FRONT ST | | | | PHILO | OH | 43771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298119 | | TEMPLE KARRIE | 21 PRESBREY AVE | | | | TAUNTON | MA | 02780 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 298120 | | TEMPLE LYNN | ADDRESS | | | | CITY | VA | 22554 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 298121 | | TEMPLE MELISSA | 216 SHARBINO ROAD | | | | MONTGOMERY | LA | 71454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298122 | | TEMPLE PHYLLIS | 5723 SELLGER DRIVE APT 5 | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298123 | | TEMPLE SHIRLEY | 7535 PITCH PINE CIRCLE | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 298124 | | TEMPLE THACKER | 4877 MARLBOROUGH | | | | DETROIT | MI | 48215 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 298125 | | TEMPLE TIM | 3943 CROSS TIMBER RD | | | | BURLESON | TX | 76028 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 298126 | | TEMPLETON CHELSA | 139 WILSON ST | | | | WAYNESBURG | OH | 44688 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 298127 | | TEMPLETON JANICE | 700 N ALBERT PIKE | | | | FORT SMITH | AR | 72903 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 298128 | | TEMPLETON SABRINA | 309 W MAIN ST | | | | CARTERSVILLE | GA | 30120 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 298129 | | TEMPLIN TINA | 5 DREXEL COURT | | | | SMYRNA | DE | 19934 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298130 | | TEMPTON SHIRONDA | 2805 SOUTH MEADE | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 298131 | | TEMPUS TECHNOLOGIES INC | 635 W 11TH STREET | | | | AUBURN | IN | 46706 | USA | TRADE PAYABLE | | | | | $46,008.00 | |
| 298132 | | TEN JUDE | 1000 COUNTY LINE RD APT 112 | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 298133 | | TEN LEE | 16-694 ORCHID LANE DR | | | | KEAAU | HI | 96749 | USA | TRADE PAYABLE | | | | | $115.17 | |
| 298134 | | TENA ALICIA SIMMONS | 610  BROAD ST | | | | WALNUT COVE | NC | 27052 | USA | TRADE PAYABLE | | | | | $15.10 | |
| 298135 | | TENA FRAZIER | 446 MAJORITY RD | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 298136 | | TENA HANSON | 20337 450TH AVE NW | | | | ALVARADO | MN | 56710 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 298137 | | TENA HARRIS | 8304 ROXBURY RD PO BOX 42 | | | | LURGAN | PA | 17232 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 298138 | | TENA MARTHA | 121 E MULBERRY | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 298139 | | TENA ROXANA L | 3115 EL CAMINO REAL SPC129 | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 298140 | | TENANT BEVERLY | 565 E 93RD ST | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $74.56 | |
| 298141 | | TENBRINK ROGER | 11523 ROBEKNOT RD | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 298142 | | TENDER IDELLA M | 227 W 44TH ST | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $22.39 | |
| 298143 | | TENDER NEISHIEA | 6820 HAWKINS CT | | | | JACKSONVILLE | FL | 32219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298144 | | TENDRA TORRES | 301 EAST 156 STREET | | | | BRONX | NY | 10451 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298145 | | TENE HAWKINS | 7344 SW 23RD CT | | | | TOPEKA | KS | 66614 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 298146 | | TENE SMITH | 1104 ARROYO LUPINE CIRCLE | | | | VANDENBRG AFB | CA | 93437 | USA | TRADE PAYABLE | | | | | $74.72 | |
| 298147 | | TENEA JESSENIA | | | | | | | | | | TRADE PAYABLE | | | | | $22.88 | |
| 298148 | | TENEEKA SMITH | 1407 BERRY BLVD | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $14.11 | |
| 298149 | | TENEETRA JONES | 301 WEST WASHINGTON STREET | | | | MEBANE | NC | 27302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298150 | | TENEIL MEIGH | XXXX | | | | SS | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 298151 | | TENEIL MEIGH | XXXX | | | | SS | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 298152 | | TENEISHA FRANK | 2232 TULIP ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $36.64 | |
| 298153 | | TENEISHA THOMAS | 165 CANNON AVE | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $9.29 | |
| 298154 | | TENENBAUM STEPHEN | 6610 THORNTON PLACE | | | | REGO PARK | NY | 11374 | USA | TRADE PAYABLE | | | | | $16.32 | |
| 298155 | | TENEQUIA KIERA | 308 4TH AVE SW APT 8 | | | | LARGO | FL | 33770 | USA | TRADE PAYABLE | | | | | $27.65 | |
| 298156 | | TENESCHIA DORSETT | 3752 BIRCHTREE LANE | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 298157 | | TENESEE L STEPHENS | 743 STOKES ST | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 298158 | | TENESHA BOUGARD | 9944 MARK TWAIN ST | | | | DETROIT | MI | 48227 | USA | TRADE PAYABLE | | | | | $33.71 | |
| 298159 | | TENESHA J ROBERTSON | 4801 RIVERSIDE DR | | | | LAVALETTE | WV | 25535 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 298160 | | TENESHA LAND | 1043 W 36TH ST APT 2 | | | | NORFOLK | VA | 23508 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298161 | | TENESHA MAYS | 1900 SAVANNAH HWY APT 14 | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 298162 | | TENESHIA WHITMAN | 614 GILMER RD APT 228 | | | | LONGVIEW | TX | 75604 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 298163 | | TENESIA WHITAKER | 118 S 11TH AVE | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 298164 | | TENEYCK DONNA | 1904 BENNINGTON ST | | | | ROANOKE | VA | 24014 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 298165 | | TENEYEK WARRIOUS | 811 POLO RD APT 1022 | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 298166 | | TENEZIA WARD | 512 TRESBISKY RD | | | | RICHMOND HTS | OH | 44143 | USA | TRADE PAYABLE | | | | | $170.00 | |
| 298167 | | TENG VANG | 980 FULLER AVE | | | | SAINT PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 298168 | | TENG YUAN CHENG | 2043 NERO CT | | | | ROUND ROCK | TX | 78683 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 298169 | | TENGBERG MELISSA | 15122 S DESERT EAGLE CIR | | | | BLUFFDALE | UT | 84065 | USA | TRADE PAYABLE | | | | | $3.41 | |
| 298170 | | TENHAGEN MICHAEL | 1011 W BUTLER RD | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 298171 | | TENIA ROSS | 2319 WALNUT ST | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 298172 | | TENICA SELDON | WINBUSH AVE | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 298173 | | TENICHA COX | 5382 NASSER ST | | | | FLINT | MI | 48505 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 298174 | | TENICHA JOHNSON | 51 CHESTER ST | | | | BROOKLYN | NY | 11212 | USA | TRADE PAYABLE | | | | | $47.54 | |
| 298175 | | TENICIA JOHNSON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 33408 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298176 | | TENIKA FISHER | 711 GRFFIN POND RD | | | | S ABINGTN | PA | 18411 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 298177 | | TENIKA S LOONEY | 8265 HARCOURT RD | | | | INDPLS | IN | 46260 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 298178 | | TENIKKA COLLIER | 2600 NONESUCH RD | | | | ABILENE | TX | 79606 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 298179 | | TENILE GOOL | 1806 ELISE MARIE DR | | | | SEFFNER | FL | 33584 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 298180 | | TENILLE TERI | 14216 CERANTES AVE | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 298181 | | TENIQUA JONES | 106 HOLT ST | | | | CHESAPEAKE | VA | 23504 | USA | TRADE PAYABLE | | | | | $32.32 | |
| 298182 | | TENIQUE JOHNSON | 6038 KINGSESSING AVE | | | | PHILA | PA | 19142 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 298183 | | TENIQUIA FITZPATRICK | 8560 OLD BROWNSVILLE ROAD | | | | SOMERVILLE | TN | 38068 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 298184 | | TENISA JONES | 8727 N EDNAM PL | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $269.65 | |
| 298185 | | TENISHA BICKHAM | 1804 98TH ST CT S | | | | TACOMA | WA | 98444 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 298186 | | TENISHA CARTER | 50103 STREET | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298187 | | TENISHA HUNT | 8438 KEMPLAND | | | | ST LOUIS | MO | 63132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298188 | | TENISHA L VELASQUEZ | 13 EVENING SKY RD NE | | | | SAN FELIPE | NM | 87001 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 298189 | | TENISHA LONGMIRE | 123 HALMART LANE | | | | VALLEJO | CA | 94503 | USA | TRADE PAYABLE | | | | | $309.87 | |
| 298190 | | TENISHA M BROWN | 1242 EAST 143RD ST DN | | | | CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298191 | | TENISHA TAYLOR | 711 19TH AVE S | | | | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 298192 | | TENISHA WATSON | 6612 EAST 100 TH ST | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298193 | | TENISHA WILHOITE | 1242 EAST 143RD ST | | | | CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298194 | | TENISHEA SMITH | 7442 S WENTWORTH AVE APT A2 | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 298195 | | TENISHULA BRINKLEY COPELAND | PO BOXX 10371 | | | | ST PETERSBURG | FL | 33733 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 298196 | | TENISSIA | 7140 S VINNESE | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298197 | | TENITA MCLAURIN | 3003 CROSSACK LN | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 298198 | | TENJE ADRES | 2920 E DIAMOND AVE APT A | | | | SPOKANE | WA | 99217 | USA | TRADE PAYABLE | | | | | $44.96 | |

18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document
Pg 3739 of 4636
Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 298199 | | TENNANT APRIL | 355 GRAPETHICKET RD 19 | | | | KINGWOOD | WV | 26537 | USA | TRADE PAYABLE | | | | | $470.56 | |
| 298200 | | TENNANT CANDACE | 13711 YARMOUTH CT | | | | WELLINGTON | FL | 33414 | USA | TRADE PAYABLE | | | | | $51.71 | |
| 298201 | | TENNANT DESTINY | 305 JEFFERSON ST | | | | MANINGTON | WV | 26582 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 298202 | | TENNANT JOYCE | 13956 WALKINS RD | | | | MARYSVILLE | OH | 43040 | USA | TRADE PAYABLE | | | | | $75.23 | |
| 298203 | | TENNANT LAURA R | 811 US HWY 23 | | | | WAVERLY | OH | 45690 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298204 | | TENNANT ROGER M | RR 2 BOX 165 | | | | WELLSBURG | WV | 26070 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298205 | | TENNANT SHAMON C | 411 RANDOLPH ST | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298206 | | TENNANT STACY | 126 APPLETREE LANE | | | | LAWNDALE | NC | 28090 | USA | TRADE PAYABLE | | | | | $7.32 | |
| 298207 | | TENNANT TRACY L | 665 STATE ROUTE 2011 | | | | DILLINER | PA | 15327 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 298208 | | TENNEANYA TURNER | PLEASE PROVIDE | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $180.22 | |
| 298209 | | TENNEH COLEMAN | 2MFEDERAL CT | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $11.17 | |
| 298210 | | TENNEISHA SMITH | 1009 E FRANKLIN ST APT D | | | | SYLVESTER | GA | 31759 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298211 | | TENNELL MARIEBURRAGE Y | 2216 S 336TH ST APT 305 | | | | FEDERAL WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 298212 | | TENNER HELEN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MI | 51209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298213 | | TENNER JENNIFER S | 619 MEDGER EVERS STREET | | | | FAYETTE | MS | 39069 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 298214 | | TENNER LAQONIA | 19561 NW 29 CT | | | | MIAMI | FL | 33056 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 298215 | | TENNESSEAN NASHVILLE BANNER | P O BOX 677589 | | | | DALLAS | TX | 75267 | USA | TRADE PAYABLE | | | | | $17,951.31 | |
| 298216 | | TENNESSEE B & E DIVISION | 710 JAMES ROBERTSON | | | | NASHVILLE | TN | 37243 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 298217 | | TENNESSEE B & E DIVSION | 710 JAMES ROBERTSON | | | | NASHVILLE | TN | 37243 | USA | TRADE PAYABLE | | | | | $480.00 | |
| 298218 | | TENNESSEE CASH CONNECTION | | | | | | | | | | TRADE PAYABLE | | | | | $1,498.00 | |
| 298219 | | TENNESSEE VALLEY AUTHORITY | 2246 FRIENDSHIP CHURCH RD | | | | MURPHY | NC | 28906 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 298220 | | TENNETT DARLENE | 11 MERRI DR | | | | YOUNGSTOWN | OH | 44507 | USA | TRADE PAYABLE | | | | | $92.84 | |
| 298221 | | TENNEY KELLY | 1319 DEWBLOOM RD | | | | VALRICO | FL | 33594 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 298222 | | TENNEY KELLY M | 1805 VISTA RIVER DR | | | | VALRICO | FL | 33596 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 298223 | | TENNEY VERONICA | 129 BARBOUR ST | | | | BUCKHANNON | WV | 26201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298224 | | TENNIAL WARD | 879 WOODLAND AVE | | | | MEMPHIS | TN | 38106 | USA | TRADE PAYABLE | | | | | $15.90 | |
| 298225 | | TENNIE EDNA P | 3369 RENAULT RD SE | | | | ATL | GA | 30354 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 298226 | | TENNIE KENITRA | 2720 SUMMERWOOD LN | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298227 | | TENNILE BATISTE | 164 WEST 4TH STREET | | | | EDGARD | LA | 70049 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 298228 | | TENNILLA FOSTER | 5117 KENTUCKY ST | | | | GARY | IN | 46409 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 298229 | | TENNILLE ANDERSON | 8221 APPLE ST | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 298230 | | TENNILLE S JONES | 408 TAYLOR STREET | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298231 | | TENNIS JONATHAN | 4291 WELTER AVE | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 298232 | | TENNIS ROCHELLE | 31261 CALLE BOLERO | | | | SAN JUAN CAPO | CA | 92675 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 298233 | | TENNISHA DUNNAGAN | 13256 LINDO LANE | | | | LAKESIDE | CA | 92040 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 298234 | | TENNISN LATRAY | 1677 AVCADIO AVE | | | | MELBOURNE | FL | 32935 | USA | TRADE PAYABLE | | | | | $12.45 | |
| 298235 | | TENNISON AMY | RT 1 BOX 1905 | | | | DONIPHAN | MO | 63935 | USA | TRADE PAYABLE | | | | | $15.03 | |
| 298236 | | TENNISON BELINDA | 744 EASTERN AVE | | | | WASHINGTON CH | OH | 43160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298237 | | TENNISON LATRAY | 1677 AVOCADO AVE 1 | | | | MELBOURNE | FL | 32935 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 298238 | | TENNISON MICHAEL | 15413 NORTH COUNTY | | | | LUBBOCK | TX | 79415 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 298239 | | TENNISON NICOLE | 10716 HOLLAWAY DR | | | | UPR MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 298240 | | TENNISON TONYA | 395 POPE RD | | | | ROBERTA | GA | 31078 | USA | TRADE PAYABLE | | | | | $47.78 | |
| 298241 | | TENNYSON LATICA | PO BOX 267 | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 298242 | | TENWYSON YOLANDA D | 6458 CHARTER WAY | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298243 | | TENOR KIMBERLY | 904 WEST ST | | | | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 298244 | | TENOR KIMBERLY | 904 WEST ST | | | | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 298245 | | TENORIO ALBERT T | 87 HAGAN RD | | | | SAN FELIPE | NM | 87001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298246 | | TENORIO EDWINA | 24 TESUQUE ST | | | | SN DOMINGO PUEBL | NM | 87502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298247 | | TENORIO GUADALUPE | 3931 MENNES ST | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $12.22 | |
| 298248 | | TENORIO KEVIN | PO BOX 126 | | | | SANTA DOMINGO | NM | 87052 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 298249 | | TENORIO MARILYN | PO BOX 802-1 | | | | ALB | NM | 87004 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 298250 | | TENORIO MARILYN | PO BOX 802-1 | | | | ALB | NM | 87004 | USA | TRADE PAYABLE | | | | | $42.10 | |
| 298251 | | TENORT GAYIT | 1427 CLEVLAND AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298252 | | TENPENNY NAOMI | 775 SANAGREE PWY | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298253 | | TENSLEY ANDREXIA | 9006 MORGAN RD | | | | TALLAHASSEE | FL | 32305 | USA | TRADE PAYABLE | | | | | $76.67 | |
| 298254 | | TENSLEY LAWRENCE | 104 WRIGHTON ST | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 298255 | | TENUTO PATRICIA | 9590 BRIDALWOOD DR | | | | PENSACOLA | FL | 32526 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 298256 | | TEO ALULA | 7250 NAOHE ST | | | | HON | HI | 96825 | USA | TRADE PAYABLE | | | | | $28.54 | |
| 298257 | | TEO TRAN | 319 S CEDAR LN FL 1 | | | | UPPER DARBY | PA | 19082 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 298258 | | TEOBALD GEORGE | 1168 MILLERS LANE | | | | WAVERLY | OH | 45690 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298259 | | TEODORA MOLINA | COROZAL | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 298260 | | TEODORO GALLANO | 86-927 PAHANO LOOP | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 298261 | | TEODORO GONZALEZ | 5833 SUNNY VALE CIR | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 298262 | | TEODORO HERNANDEZ | 109 W 7TH | | | | SAN JUAN | TX | 78589 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 298263 | | TEODORO ROSARIO | 30572 MALLORCA WAY | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 298264 | | TEODORO SALGADO | 12/27/2014 | | | | WHEAT RIDGE | CO | 80033 | USA | TRADE PAYABLE | | | | | $341.76 | |
| 298265 | | TEODPRP DAVID | 193 LARK ST | | | | BRUNSWICK | GA | 31523 | USA | TRADE PAYABLE | | | | | $185.00 | |
| 298266 | | TEOFILO MADRID JR | 385 CANAL CT | | | | FARMERSVILLE | CA | 93223 | USA | TRADE PAYABLE | | | | | $33.26 | |
| 298267 | | TEOJENES CEEVURGUR | 123 FIRST ST | | | | SANTA CRUZ | CA | 95060 | USA | TRADE PAYABLE | | | | | $34.57 | |
| 298268 | | TEOMA BROWN | 3002 BEECHER RD | | | | FLINT | MI | 48503 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 298269 | | TEONA BRAXTON | 1434 A HOGAN | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 298270 | | TEONA COFFEY | 506 DARTMOUTH STREET | | | | BUFFALO | NY | 14212 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 298271 | | TEONA MYERS | 2 ALEXANDER CHASE APTE | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $13.80 | |
| 298272 | | TEONDA ANDERSON | 104 CHRISTOPHER LANE | | | | EASLEY | SC | 26940 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 298273 | | TEONKAH LOBLEY | 711 WOODLAWN AVE | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 298274 | | TEONNA BOLES | 3716 MANHATTAN | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 298275 | | TEONNA BOLES | 3716 MANHATTAN | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298276 | | TEONNA RICKETTES | 6217 TUDOR PLACE | | | | LINDE | NC | 28356 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298277 | | TEOSHA MILLS | 759 JACKSON LAKE RD | | | | JACKSON | GA | 30233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298278 | | TEOUNNA DAVIS | 14508 S SAN FRANSISCO AVE | | | | POSEN | IL | 60469 | USA | TRADE PAYABLE | | | | | $17.55 | |
| 298279 | | TEP BORA | 22 ATWOOD STREET APT2 | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 298280 | | TEP RE SMITH | 1410 TYLER AVE | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 298281 | | TEPE BARBARA | 185 CATAWBA RD | | | | DALEVILLE | VA | 24083 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 298282 | | TEPHANIE S CALVIN | 9305 STATELINE 33C | | | | OLIVE BRANCH | MS | 38654 | USA | TRADE PAYABLE | | | | | $29.54 | |
| 298283 | | TEPPER JOEL | 4000 NE 169TH ST APT 607 | | | | NORTH MIAMI BEACH | FL | 33160 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 298284 | | TEQUANA DUNN | 2203 E 112TH ST | | | | LOS ANGELES | CA | 90059 | USA | TRADE PAYABLE | | | | | $14.45 | |
| 298285 | | TEQUELLA JOHNS | 3601 W HIRSCH ST | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $14.45 | |
| 298286 | | TEQUESHA IRBY | 9030 MEMPHIS AVE | | | | BROOKLYN | OH | 44144 | USA | TRADE PAYABLE | | | | | $2.79 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 298287 | | TEQUILA ALFRED | 32124 NORTHRIDGE DR | | | | WESLEY CHAPEL | FL | 33545 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 298288 | | TEQUILA CHASKESIA | 200 PINE CREEK CT | | | | GVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 298289 | | TEQUILA PLETCHER | 235 AUTUMN ST | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 298290 | | TEQUILA REID | 74 SAVANNAH ST | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 298291 | | TEQUILA SUNRISE | 10705 MORAY CT | | | | CHELTENHAM | MD | 20623 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 298292 | | TEQUILLA ESKRIDGE | 2057 ORCHID DR | | | | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 298293 | | TEQUILLA HALL | 4662 EASTWAY APT A | | | | WHITEHALL | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 298294 | | TEQUILLA JACKSON | 4201 FOWLER AVE | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 298295 | | TEQUITA HOPE | 10726 BRYANT AVE | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298296 | | TER DALE | 1360 SPRUCE ST APT 487 | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 298297 | | TERA BRIGHT | D4122S | | | | CAMBRIVILLE | KY | 42718 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 298298 | | TERA CARRANZA | 9264 MOOSE COUUNTRY PL | | | | LAS VEGAS | NV | 89178 | USA | TRADE PAYABLE | | | | | $49.19 | |
| 298299 | | TERA EISENBERG | 2700 VISION CIRCLE | | | | IDAHO FALLS | ID | 83401 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 298300 | | TERA GORDON | 2247 BELLAIRE DR | | | | FLORENCE | SC | 29505 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 298301 | | TERA HINES | 516 CARNWISE ST SE | | | | CANTON | OH | 44707 | USA | TRADE PAYABLE | | | | | $31.89 | |
| 298302 | | TERA JONES | 356 LOST CREEK CT N | | | | KEIZER97 | OR | 97303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298303 | | TERA LINDSAY | 203 INDUSTRIAL DRIVE | | | | REIDSVILLE | GA | 30453 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 298304 | | TERA MARTIN | 140 CRAWFORD QUARRY RD | | | | FALLING WATERS | WV | 25419 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 298305 | | TERA PATTEN | 419 N PENNSYLVANIA AVE | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $9.85 | |
| 298306 | | TERA RUNQUIST | 4526 RIDGEVIEW DRIVE | | | | ST PAUL | MN | 55123 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 298307 | | TERA SCOTT | 1637 INGRAM ROAD | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $3.62 | |
| 298308 | | TERA SULLIVAN | ASK | | | | LEX | KY | 40504 | USA | TRADE PAYABLE | | | | | $69.70 | |
| 298309 | | TERA WIELAND | 2120 STATE RD | | | | PINCONNING | MI | 48650 | USA | TRADE PAYABLE | | | | | $21.20 | |
| 298310 | | TERA WILLIAMS | 6/9/2037 | | | | PENSACOLA | FL | 32526 | USA | TRADE PAYABLE | | | | | $89.62 | |
| 298311 | | TERACO INC | PO BOX 201905 | | | | DALLAS | TX | 75320 | USA | TRADE PAYABLE | | | | | $25,618.13 | |
| 298312 | | TERADATA CORPORATION | 14753 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $2,452,040.66 | |
| 298313 | | TERAJAI HOWARD | 308 A BRADSTONE DRIVE | | | | CENTREVILLE | IL | 62207 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 298314 | | TERALYN WILLIAMS | 3508 ALLENDALE | | | | VICTORIA | TX | 77901 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 298315 | | TERAN JOSE | 2411 N 7TH ST | | | | SHEBOYGAN | WI | 53083 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 298316 | | TERAN LILIANA | 345 NORTH 6 ST | | | | JUNCTION CITY | OR | 97746 | USA | TRADE PAYABLE | | | | | $308.92 | |
| 298317 | | TERAN MARIO | 2105 E MONTEREY VISTA | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 298318 | | TERAN MARTIN J | 8571 KIOWA RD | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $6.75 | |
| 298319 | | TERAN WILLIAMS | 9340 S PHILLIPS | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298320 | | TERARD ROGERS | 137 NORTH BURGHER AVE | | | | STATEN ISLAND | NY | 10310 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 298321 | | TERASHIA CHESTNUTT | 855 ESTES ST | | | | DURHAM | NC | 27701 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 298322 | | TERASIA DIXON | 212 TERRY STRETT | | | | GRANITE CITY | IL | 62060 | USA | TRADE PAYABLE | | | | | $19.62 | |
| 298323 | | TERASIA DIXON | 212 TERRY STRETT | | | | GRANITE CITY | IL | 62060 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 298324 | | TERBAY LISA | AUSTIN | | | | PFLUGERVILLE | TX | 78660 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 298325 | | TERCERO ARLEN | 298 FORREST HEIGHTS DR SW | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298326 | | TERCERO DANNY JR | 14353 COYOTE TRAIL | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 298327 | | TERCERO HAIDEE | 9648 JUNIPER AVE | | | | ELKHGART | IN | 46517 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 298328 | | TERCOYA BONNER | 1112 ROBIN DR | | | | ANDERSON | IN | 46013 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 298329 | | TEREANA JACKSON | 950 16TH AVE SE | | | | ROCHESTER | MN | 55904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298330 | | TEREASA FLOWERS | 2904 WEST BLVD | | | | BELLEVILLE | IL | 62221 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 298331 | | TERECE RICE | 103 NORTH JACKSON ST | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298332 | | TEREINA HUBBY | 765 S ASHBURTON RD | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298333 | | TERELL SHEPPARD | 1102 58TH APT 103 | | | | LUBBOCK | TX | 79412 | USA | TRADE PAYABLE | | | | | $24.57 | |
| 298334 | | TERELL TONIA | 100 HIRIDGE RD | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298335 | | TERENA K MARTIN | 662 E LAWSON AVE APT 1 | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298336 | | TERENA SWELLES | 1640 TAYLOR AVE | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $44.60 | |
| 298337 | | TERENCE BAUGH | 12304 PERSIMMON PL | | | | WOODBRIDGE | VA | 22192 | USA | TRADE PAYABLE | | | | | $51.79 | |
| 298338 | | TERENCE DRAIN | 3510 N PENNSYLVANIA | | | | INDPLS | IN | 46208 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 298339 | | TERENCE HINSON | 155 HAYWARD DUPONT STREET | | | | TALLAHASSEE | FL | 32301 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 298340 | | TERENCE JACKSON | LATASHA TALLIE | | | | CEDAR BLUFF | MS | 39741 | USA | TRADE PAYABLE | | | | | $25.63 | |
| 298341 | | TERENCE MILLINES | 219 NW 10TH AVE | | | | BOYNTON BCH | FL | 33435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298342 | | TERENCE TIBBETTS | 39 MOLLY LN | | | | BANGOR | ME | 04401 | USA | TRADE PAYABLE | | | | | $85.11 | |
| 298343 | | TERESA | 226 SANTIAGO AVENUE | | | | SACRAMENTO | CA | 95815 | USA | TRADE PAYABLE | | | | | $18.13 | |
| 298344 | | TERESA A DAY | 213 2ND AVE | | | | RANSON | WV | 25438 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 298345 | | TERESA A GUTHMILLER | 1336 APRIL PL | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 298346 | | TERESA ADAMS | 37941 LOYOLA AVE | | | | BEACH PARK | IL | 60099 | USA | TRADE PAYABLE | | | | | $30.79 | |
| 298347 | | TERESA AGUERO | 707 W MALONE | | | | SAN ANTONIO | TX | 78225 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 298348 | | TERESA AIKEN | 1630   11ST N | | | | FARGO | ND | 58102 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 298349 | | TERESA ALSTON | 1104 W 4TH ST | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298350 | | TERESA ANDERSON | UNKNOWN | | | | TACOMA | WA | 98063 | USA | TRADE PAYABLE | | | | | $50.48 | |
| 298351 | | TERESA ANDERSON | UNKNOWN | | | | TACOMA | WA | 98063 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 298352 | | TERESA ANTON | 13155 MT HWY 200 | | | | FORT SHAW | MT | 59443 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298353 | | TERESA ARRINGTON | 213 FURGERSON ST | | | | LITTLETON | NC | 27850 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 298354 | | TERESA AVILA | 420 WOOD ST | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 298355 | | TERESA AYALA | 2510 PINE | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 298356 | | TERESA AYALA | 2510 PINE | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 298357 | | TERESA AYERS | 225 BETHLEHEM RD | | | | BATESBURG | SC | 29006 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 298358 | | TERESA BAGG | 1423 WEST CHEROKEE | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298359 | | TERESA BALDWIN | 5953 MARGATE AVE | | | | VIRGINIA BCH | VA | 23462 | USA | TRADE PAYABLE | | | | | $6.02 | |
| 298360 | | TERESA BALOYI | 3533 CHESAPEAKE DRIVE | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 298361 | | TERESA BARBER | 226 SANTIAGO AVENUE | | | | SACRAMENTO | CA | 95815 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 298362 | | TERESA BARBER | 226 SANTIAGO AVENUE | | | | SACRAMENTO | CA | 95815 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 298363 | | TERESA BAROCIO | 80 MANSFIELD RD | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 298364 | | TERESA BAXTER | 2081 LIVINGSTON  ST | | | | RIVERSIDE | CA | 92506 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 298365 | | TERESA BEARDEN | 1520 GORDON HWY | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 298366 | | TERESA BELCHER | 239 SANDALWOOD DR | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 298367 | | TERESA BELTRAN | 2620 AMBER ST | | | | PHILADELPHIA | PA | 19125 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 298368 | | TERESA BELTRAN | 2620 AMBER ST | | | | PHILADELPHIA | PA | 19125 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 298369 | | TERESA BERRY | 1227 DAVID | | | | HOLLY  HILL | FL | 32117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298370 | | TERESA BETANCOURT | P O BOX 862 | | | | SANTA ROSA | TX | 78593 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 298371 | | TERESA BIRD | 1581 GREENWOOD | | | | CAMDEN | NJ | 08103 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 298372 | | TERESA BISER | 18705 MESA TER APT 1 | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 298373 | | TERESA BLANCO | 1642 SW 7 ST | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 298374 | | TERESA BLOODWORTH | 6196 SPRING LAKE HIGHWAY | | | | BROOKSVILLE | FL | 34601 | USA | TRADE PAYABLE | | | | | $19.65 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 298375 | | TERESA BODILLO | 3007 S MELROSE ST | | | | TACOMA | WA | | USA | TRADE PAYABLE | | | | | $9.56 | |
| 298376 | | TERESA BOND | 420 W LIMA ST | | | | FINDLAY | OH | 45840 | USA | TRADE PAYABLE | | | | | $54.47 | |
| 298377 | | TERESA BONE | 1204 40TH AVE WEST | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 298378 | | TERESA BORJESSON | 8836 COVE POINTE RD | | | | EDEN PRAIRIE | MN | 55347 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 298379 | | TERESA BOUYE | 3511 STAR MAGNOLIA DR APT A | | | | INDIANAPOLIS | IN | 46205 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 298380 | | TERESA BOWLES | 1114 WEST 34TH ST | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 298381 | | TERESA BROOKS | 139 ANDERSON ROAD | | | | GRIFFIN | GA | 30224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298382 | | TERESA BROWN | 1018 BALFOURE DR | | | | WILMINGTON | NC | 28412 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 298383 | | TERESA BROWN | 1018 BALFOURE DR | | | | WILMINGTON | NC | 28412 | USA | TRADE PAYABLE | | | | | $21.86 | |
| 298384 | | TERESA BROWN | 1018 BALFOURE DR | | | | WILMINGTON | NC | 28412 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 298385 | | TERESA BURKHART | | | | | CS | CO | 80909 | USA | TRADE PAYABLE | | | | | $11.68 | |
| 298386 | | TERESA BUTLER | 1521 21ST AVE NORTH | | | | NASHVILLE | TN | 37208 | USA | TRADE PAYABLE | | | | | $35.25 | |
| 298387 | | TERESA CALUS | 139 MARY HELEN DR | | | | SAN ANTONIO | TX | | USA | TRADE PAYABLE | | | | | $29.51 | |
| 298388 | | TERESA CAMARILLO | 1345 E DONOVAN RD | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $24.29 | |
| 298389 | | TERESA CAMMACK | 237 COURTNEY LANE | | | | GLENNVILLE | GA | 30427 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 298390 | | TERESA CAMP | 1143 LIEVING RD | | | | WEST COLUMBIA | WV | 25287 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298391 | | TERESA CANO | CALLE 7 43 INTERIOR SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.07 | |
| 298392 | | TERESA CANTU | 611 W 29TH | | | | PLAINVIEW | TX | 79072 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 298393 | | TERESA CARION | 521 SE 26TH CIR | | | | OKLAHOMA CITY | OK | 73129 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 298394 | | TERESA CARLTON | 6456 LESTGRAND DR | | | | BURLINGTON | KY | 41018 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 298395 | | TERESA CARMEN | KMART | | | | SAN JUAN | PR | 00911 | USA | TRADE PAYABLE | | | | | $22.61 | |
| 298396 | | TERESA CASALGU | 1221 S FREDERICK ST | | | | ARLINGTON | VA | 22204 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 298397 | | TERESA CERVERA | 1324 S ALTA VISTA | | | | MONROVIA | CA | 91016 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 298398 | | TERESA CHAMBERLAIN | 4529 SABIN CR | | | | LV | NV | 89130 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 298399 | | TERESA CHATMAN | 3713 BAHAMA DRIVE | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 298400 | | TERESA CHAVEZ | 8363 COMET ST | | | | RANCHO CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 298401 | | TERESA CHILDS | 48 CUMBERLAND WAY | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $24.93 | |
| 298402 | | TERESA CHRISTIE | 6709 BRICK HOUSE AVE | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 298403 | | TERESA CIPPARRONE | 13522 MOHAWK RD APT A | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 298404 | | TERESA COLBY | 1836 MOSER DR | | | | HENDERSON | NV | 89011 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 298405 | | TERESA COLLINS | 819 CANDACE CV | | | | MEMPHIS | TN | 38111 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 298406 | | TERESA CONTREIRAS | PO BOX 1692 | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 298407 | | TERESA COPELAND | 1350 S 200 E | | | | HANKSVILLE | UT | 84734 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 298408 | | TERESA CORDERO | 166 S INGALLS ST | | | | LAKEWOOD | CO | 80226 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298409 | | TERESA CORONA | 14071 PEYTON DR | | | | CHINO HILLS | CA | 91709 | USA | TRADE PAYABLE | | | | | $24.62 | |
| 298410 | | TERESA CORSO | 2451 NORTH RAINBOW BOULEV | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $1,094.38 | |
| 298411 | | TERESA COTTO | EDIF 4 APTO 30 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 298412 | | TERESA CRAWFORD | 5905 AIRWAYS BLVD APT 2 | | | | SOUTHAVEN | MS | 38671 | USA | TRADE PAYABLE | | | | | $29.54 | |
| 298413 | | TERESA CROWE | 481 CROWS LN | | | | SYLACAUGA | AL | 35151 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298414 | | TERESA CUEVAS | 3194 50TH AVE | | | | GREELEY | CO | 80634 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 298415 | | TERESA D CARMICHAEL | 1ST AVE 497 | | | | LINCOLN | AL | 35096 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 298416 | | TERESA D JESUS | 1741 BELLAH SW | | | | ABQ | NM | 87104 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 298417 | | TERESA D TALAVERA | 2311 W 32ND AVE 459 | | | | FEDERAL HGTS | CO | 80260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298418 | | TERESA DAVIS | 1810 KENDRICK LANE | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298419 | | TERESA DEFLORIS | 25 NORTH 3RD STREET | | | | STEELTON | PA | 17113 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 298420 | | TERESA DELAROSA | 110 SPENCER ST | | | | EAST SPENCER | NC | 28039 | USA | TRADE PAYABLE | | | | | $117.70 | |
| 298421 | | TERESA DENNIS | 110 E BAY AVE | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 298422 | | TERESA DIAZ | CALLE 5 ESTE K12B VANS COY | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $11.03 | |
| 298423 | | TERESA DICKERSON | 16850 BERWICK TPKE | | | | GILLETT | PA | 16925 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 298424 | | TERESA DIDOMENICO | 2046 NORTH 12TH STREET | | | | PHOENIX | AZ | 85006 | USA | TRADE PAYABLE | | | | | $4.33 | |
| 298425 | | TERESA DRAPER | 54 EASTWOOD RD | | | | BERWYN | PA | 19312 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 298426 | | TERESA E LAPIERRE | 16PLUMMERR AVE | | | | NEWBURYPORT | MA | 01950 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298427 | | TERESA EDMOND | 7911 DIANA MARIE DR | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 298428 | | TERESA EDWARDS | 1330 CONTRA COSTA AVEH16 | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $110.71 | |
| 298429 | | TERESA ERLANSON | 303 EVERGREEN DR E | | | | CANNON FALLS | MN | 55009 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 298430 | | TERESA ESPARZA | 1518 GLEENWOOD | | | | BISHOP | CA | 93514 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 298431 | | TERESA F QUINTEROS | 601 W HILL ST | | | | SILVER CITY | NM | 88061 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 298432 | | TERESA FANNON | 2451 OWENS ROAS | | | | SENECA | SC | 29673 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 298433 | | TERESA FARIZA | 6587 E VIA FRESCO | | | | ANAHEIM | CA | 92807 | USA | TRADE PAYABLE | | | | | $4.34 | |
| 298434 | | TERESA FERNANDEZ | 138 BEAU CLOS RD | | | | GRAND LAKE | LA | 77021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298435 | | TERESA FIELDS | 615 HENRY JERGER | | | | HOPE | AR | 71801 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 298436 | | TERESA FIGUEROA | BARRIO MONTE NE 1 KM 122 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 298437 | | TERESA FLETCHER | 38 WAYSIDE DRIVE | | | | BREWSTER | MA | 02631 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 298438 | | TERESA FOSKEY | 8907 67TH WAY NORTH | | | | PINELLAS PARK | FL | 33782 | USA | TRADE PAYABLE | | | | | $34.39 | |
| 298439 | | TERESA FRADY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28779 | USA | TRADE PAYABLE | | | | | $59.74 | |
| 298440 | | TERESA FRANCIS | 2627 SKYLAKE DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $269.19 | |
| 298441 | | TERESA FREEMAN | 13660 LUIS DR | | | | DESERT HOT SPRIN | CA | 92240 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 298442 | | TERESA FREY | 258 SOUTH SPRUCE STREET | | | | ELIZABETHTOWN | PA | 17022 | USA | TRADE PAYABLE | | | | | $40.54 | |
| 298443 | | TERESA FUIT | 3532S S HONDRE | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $6.27 | |
| 298444 | | TERESA G BROADDUS | 12275 SONYA | | | | NASHVILLE | IL | 62263 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 298445 | | TERESA GARCIA | 510 N 9TH | | | | FAIRVIEW | OK | 73737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298446 | | TERESA GARCIA | 510 N 9TH | | | | FAIRVIEW | OK | 73737 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 298447 | | TERESA GARCIA | 510 N 9TH | | | | FAIRVIEW | OK | 73737 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 298448 | | TERESA GARDUNO | 647 SKYLINE | | | | CO SPRINGS | CO | 80905 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 298449 | | TERESA GENEREUX | 24722 HERITAGE DRIVE | | | | CROOKSTON | MN | 56716 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 298450 | | TERESA GENWRIGHT | 1109 BEN ST | | | | MULLINS | SC | 29574 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 298451 | | TERESA GIFFORD | 114 S 7TH STREET | | | | COUNCIL BLUFFS | IA | 51501 | USA | TRADE PAYABLE | | | | | $65.30 | |
| 298452 | | TERESA GILBERT | 2837 MORNINGSIDE DR NE | | | | ALBUQUERQUE | NM | 87110 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 298453 | | TERESA GONZALES | 1901 PARK | | | | ABILENE | TX | 79603 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 298454 | | TERESA GONZALES | 1901 PARK | | | | ABILENE | TX | 79603 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 298455 | | TERESA GONZALEZ | 1150 LA SALLE AVE | | | | NIAGRA FALLS | NY | 14303 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 298456 | | TERESA GOODNER | 114 BAKER ST | | | | WATERFORD | CA | 95386 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 298457 | | TERESA GREEN | 16915 SW 145 AVE RD | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $7.91 | |
| 298458 | | TERESA GREGORY | 1518 OXFORD ST - APT 6 | | | | REDWOOD CITY | CA | 94061 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 298459 | | TERESA GREGORY | 1518 OXFORD ST - APT 6 | | | | REDWOOD CITY | CA | 94061 | USA | TRADE PAYABLE | | | | | $19.42 | |
| 298460 | | TERESA GROVES | 3376 N 3000 E | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298461 | | TERESA GROVNER | 2315 TILLMAN AVE | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 298462 | | TERESA GUZMAN | 1901 KIMBERLY RD | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $3.01 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 298463 | | TERESA H COOK | 178 MANSFIELD ST | | | | FREDERICKSBURG | VA | 22408 | USA | TRADE PAYABLE | | | | | $84.05 | |
| 298464 | | TERESA HAAB | 1936 ALLEN DRIVE | | | | JEFFERSON CY | MO | 65109 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 298465 | | TERESA HALL | 2513 HWY 30 N | | | | STATESBORO | GA | 30461 | USA | TRADE PAYABLE | | | | | $4.31 | |
| 298466 | | TERESA HAMILTON | 4735 MOORMAN RD | | | | MT STERLING | OH | 43143 | USA | TRADE PAYABLE | | | | | $23.62 | |
| 298467 | | TERESA HAMLETTE | 709 N CURLEY ST | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 298468 | | TERESA HANSON | 3400 4TH ST NE | | | | AUSTIN | MN | 55912 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 298469 | | TERESA HAREL | 109 S CULVER ST | | | | CF | WI | 54729 | USA | TRADE PAYABLE | | | | | $6.13 | |
| 298470 | | TERESA HARRIS | 2102 SECOND AVE | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 298471 | | TERESA HARRIS | 2102 SECOND AVE | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298472 | | TERESA HARRIS | 2102 SECOND AVE | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 298473 | | TERESA HART | 2052 FRONT ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298474 | | TERESA HATHAWAY | 3420  N OHARA   DRIVE | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298475 | | TERESA HEIMARK | 750 MARION LN | | | | JORDAN | MN | 55352 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 298476 | | TERESA HERDER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | AZ | 85208 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 298477 | | TERESA HERNANDEZ | 2730 S SPAULDING AVE | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $28.24 | |
| 298478 | | TERESA HERNANDEZ | 2730 S SPAULDING AVE | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $19.68 | |
| 298479 | | TERESA HIGH | 1449 PASSPORT LANE | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $53.63 | |
| 298480 | | TERESA HILL | 2715 S MACARTHUR BLVD | | | | SPRINGFIELD | IL | 62704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298481 | | TERESA HILL | 2715 S MACARTHUR BLVD | | | | SPRINGFIELD | IL | 62704 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 298482 | | TERESA HINEGARDNER | 2953 HWY T47 | | | | MONTOUR | IA | 50173 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 298483 | | TERESA HODGES | 304 COURTNEY DRIVE SOUTHWEST | | | | DECATUR | AL | 35603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298484 | | TERESA HODGES | 304 COURTNEY DRIVE SOUTHWEST | | | | DECATUR | AL | 35603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298485 | | TERESA HOFFMAN | 2920 CLARK SPACE C6 | | | | PARADISE | CA | 95926 | USA | TRADE PAYABLE | | | | | $9.22 | |
| 298486 | | TERESA HOLMES | 13 OAK TREE LANE | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 298487 | | TERESA HOSKINS | 502 SOUTH VILLAGE COURT | | | | BLOOMINGTON | IN | 47403 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 298488 | | TERESA HOSKINS | 502 SOUTH VILLAGE COURT | | | | BLOOMINGTON | IN | 47403 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 298489 | | TERESA HOUT | 19835 HENRY RD | | | | FAIRVIEW PARK | OH | 44126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298490 | | TERESA HUBERT | 1118 GLENWOOD RD | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 298491 | | TERESA HUGHES | 6/29/1931 | | | | GV | FL | 32608 | USA | TRADE PAYABLE | | | | | $25.03 | |
| 298492 | | TERESA IRICK | 2012 CHARLESTON AVENUE | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 298493 | | TERESA JACKSON | 10253 SOUTH WHITE ROCK ROAD | | | | SACRAMENTO | CA | 95670 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 298494 | | TERESA JACOBSON | 13914 NORWAY ST NW | | | | ANOKA | MN | 55304 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 298495 | | TERESA JACOME | XXX | | | | XXX | CA | 91977 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 298496 | | TERESA JENKINO | 136K ROMNEY STREET | | | | CHARLESTON | SC | 29403 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 298497 | | TERESA JIMENEZ | 3361 SEABORG WAY | | | | SACRAMENTO | CA | 95827 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 298498 | | TERESA JOBE | 608 16TH ST SE | | | | CEDAR RAPIDS | IA | 52403 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 298499 | | TERESA JOHNSON | 1749 9TH AVE | | | | HUNTINGTON | WV | 25703 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 298500 | | TERESA JOHNSON | 1749 9TH AVE | | | | HUNTINGTON | WV | 25703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298501 | | TERESA JOHNSON | 1749 9TH AVE | | | | HUNTINGTON | WV | 25703 | USA | TRADE PAYABLE | | | | | $3.80 | |
| 298502 | | TERESA JOHNSON | 1749 9TH AVE | | | | HUNTINGTON | WV | 25703 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 298503 | | TERESA KEMP | 300 SUNSET | | | | LAWRENCEBURG | KY | 40342 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 298504 | | TERESA KHAN | 219 WALTSWORTH PLACE | | | | OAK RIDGE | TN | 37830 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 298505 | | TERESA KING | 39 PLANTATION LANE | | | | FOLKSTON | GA | 31537 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298506 | | TERESA KLINE | 3055 MAIN STREET RD | | | | MARSHALLTOWN | IA | 50158 | USA | TRADE PAYABLE | | | | | $625.71 | |
| 298507 | | TERESA KNIGHT | 1325 HOLT | | | | STOCKTON | CA | 95203 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 298508 | | TERESA KOHM | 120 BIRCH LN | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 298509 | | TERESA KRAFT | 22105 283 AVE | | | | LE CLAIRE | IA | 52753 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 298510 | | TERESA KRATZER | 236 W DRUMOND APT A | | | | RIDGECREST | CA | 93555 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 298511 | | TERESA L ANDERSON | 1911 GRAND AVE | | | | CINCINNATI | OH | 45214 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 298512 | | TERESA L DAVIS | 1555 W 17TH ST | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298513 | | TERESA L GUTIERREZ | 900 SUSAN ST APT 1 | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 298514 | | TERESA L WILKERSON | 1135 5TH AVE APT 101 | | | | NEW KENSNGTN | PA | 15068 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 298515 | | TERESA L WILLEY | 451 SPRING ST | | | | ALDERSON | WV | 24910 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 298516 | | TERESA LANGSTON | 110 S MAIN ST WALSTONBURG | | | | WALSTONBURG | NC | 27888 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 298517 | | TERESA LARRISON | 2430 LAKEVIEW DR | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 298518 | | TERESA LEDESMA | 185 EAST 13TH ST APT 28 | | | | MERCED | CA | 95341 | USA | TRADE PAYABLE | | | | | $18.35 | |
| 298519 | | TERESA LEE | PO BOX 1332 | | | | CARTHAGE | NC | 28327 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 298520 | | TERESA LEE | PO BOX 1332 | | | | CARTHAGE | NC | 28327 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 298521 | | TERESA LEE-TANORI | 795 RIO DEL MAR BLVD | | | | APTOS | CA | 95003 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 298522 | | TERESA LEMONS | 730 W JACKSON AVE | | | | SPRING CITY | TN | 37381 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 298523 | | TERESA LEWIS | 4/6/2015 | | | | CLEARWATER | FL | 33756 | USA | TRADE PAYABLE | | | | | $10.12 | |
| 298524 | | TERESA LEWIS | 4/6/2015 | | | | CLEARWATER | FL | 33756 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298525 | | TERESA LIANE | 12675 SE 89TH AVE | | | | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 298526 | | TERESA LINEBURG | 2489-39 MARTINSBURG PIKE | | | | STEPHENSON | VA | 22656 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 298527 | | TERESA LLOYD | P O BOX 8192 | | | | ENNIS | TX | 75120 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 298528 | | TERESA LLOYD | P O BOX 8192 | | | | ENNIS | TX | 75120 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 298529 | | TERESA LOGSDON | 2850 GREENVILLE RD H-4 | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 298530 | | TERESA LOOMIS | 806  2ND STEET | | | | DEER LODGE | MT | 59722 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298531 | | TERESA LOPEZ | 110 ALMA ST | | | | HOUSTON | TX | 77009 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 298532 | | TERESA LORA | 1821 PHILEMA RD S | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 298533 | | TERESA LORETO | 245 S WOODS AVE | | | | LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298534 | | TERESA LOVELESS | 28342 STATE HIGHWAY AB | | | | ESSEX | MO | 63846 | USA | TRADE PAYABLE | | | | | $26.72 | |
| 298535 | | TERESA LOVELIST | 122 WAPPO TRY | | | | GREY COURT | SC | 29645 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 298536 | | TERESA LOWE | 1216 GEORGIA AVE | | | | PERRY | GA | 31069 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298537 | | TERESA LOWER | 249 CHESTNUT ST | | | | WYANDOTTE | MI | 48192 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 298538 | | TERESA LOWERY | 225 N FAIRFIELD RD APT 118 | | | | LAYTON | UT | 84041 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 298539 | | TERESA LYNN MEREDITH BECK | 396 SPRING LANE | | | | DEATSVILLE | AL | 36022 | USA | TRADE PAYABLE | | | | | $31.75 | |
| 298540 | | TERESA MACKEY | 3587 PLAZA DE LAY YERBA | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $2.44 | |
| 298541 | | TERESA MAHLER | 700 4TH AVE | | | | SWEET HOME | OR | 97386 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 298542 | | TERESA MAHONEY | 615 9TH AVE | | | | BRUNSWICK | MD | 21716 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 298543 | | TERESA MALDON | 96 TOPAZ LANE | | | | UNION SPRINGS | AL | 36089 | USA | TRADE PAYABLE | | | | | $28.71 | |
| 298544 | | TERESA MARIA | URB USUBAL CALLE SATURNO NUM 4 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298545 | | TERESA MARIE | 1618 PINE ST | | | | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | | | | | $98.00 | |
| 298546 | | TERESA MARINI | 16 EYE MEADOW ROAD | | | | BRIDGEPORT | CT | 06611 | USA | TRADE PAYABLE | | | | | $18.07 | |
| 298547 | | TERESA MARSHALL | 4930 CHURCHEY RD | | | | SHARPSBURG | MD | 21782 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 298548 | | TERESA MARTIN | 7680 E ELK CIR | | | | PRESCOTT VLY | AZ | 86314 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 298549 | | TERESA MARTINEZ | 16467 W NICKLAUS DR UNIT | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $13.08 | |
| 298550 | | TERESA MATHIESON | 1710 OLD THOMPSON STA RD | | | | THOMPSON STATION | TN | 37174 | USA | TRADE PAYABLE | | | | | $9.52 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 298551 | | TERESA MCCAIN | 11156 FAIRBOROUGH CT | | | | SAINT LOUIS | MO | 63146 | USA | TRADE PAYABLE | | | | | $9.01 | |
| 298552 | | TERESA MCCARDELL | 675 YARMOUTH RD  NONE | | | | BLOOMFLD HLS | MI | | USA | TRADE PAYABLE | | | | | $18.95 | |
| 298553 | | TERESA MCCLELLAN | 2413 LAKEVIEW AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298554 | | TERESA MCCULLOUGH | 225 SOUTH GROVE APT 105 | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 298555 | | TERESA MCGRAW | 1785 DRY RUN RD | | | | WEST PORTSMOUTH | OH | 45663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298556 | | TERESA MCGREGORY | KIMBERLY JENKINS | | | | WOODLAWN | MS | 39776 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 298557 | | TERESA MCGUIRE | 380-3 ASHFORD CIRCLE | | | | BARTLETT | IL | 60103 | USA | TRADE PAYABLE | | | | | $15.78 | |
| 298558 | | TERESA MCMAUGH A | 4113 HAMLIN AVE | | | | CHANTILLY | VA | 20151 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 298559 | | TERESA MCQUIRE | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MD | 21222 | USA | TRADE PAYABLE | | | | | $6.17 | |
| 298560 | | TERESA MEDINA | 3313 W PALM LN | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $11.41 | |
| 298561 | | TERESA MEDRANO | 465 SAN LUCAS ST | | | | MC FARLAND | CA | 93250 | USA | TRADE PAYABLE | | | | | $42.99 | |
| 298562 | | TERESA MELTON | 221 N CENTRAL AVE APT 304 | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298563 | | TERESA MENDEZ | 11495 COLUMBIA PIKE APTB6 | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 298564 | | TERESA MERCADO | 3528 PARRISH AVE | | | | EASH CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 298565 | | TERESA MERCADO | 3528 PARRISH AVE | | | | EASH CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 298566 | | TERESA MIKE MCFARLAND | 175 ARROW WAY | | | | MYRTLE CREEK | OR | 97457 | USA | TRADE PAYABLE | | | | | $55.36 | |
| 298567 | | TERESA MILLER | 2008 MCDOWELL RIDGE DRIVE | | | | COLUMBUS | OH | 43123 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 298568 | | TERESA MILLER | 2008 MCDOWELL RIDGE DRIVE | | | | COLUMBUS | OH | 43123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298569 | | TERESA MILLER | 2008 MCDOWELL RIDGE DRIVE | | | | COLUMBUS | OH | 43123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298570 | | TERESA MILLER | 2008 MCDOWELL RIDGE DRIVE | | | | COLUMBUS | OH | 43123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298571 | | TERESA MILLER | 2008 MCDOWELL RIDGE DRIVE | | | | COLUMBUS | OH | 43123 | USA | TRADE PAYABLE | | | | | $26.15 | |
| 298572 | | TERESA MILLER | 2008 MCDOWELL RIDGE DRIVE | | | | COLUMBUS | OH | 43123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298573 | | TERESA MILLER | 2008 MCDOWELL RIDGE DRIVE | | | | COLUMBUS | OH | 43123 | USA | TRADE PAYABLE | | | | | $28.98 | |
| 298574 | | TERESA MIRANDA | 3340 W CBLYLOS | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 298575 | | TERESA MOORE | 85 W BIANCHI AVE | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 298576 | | TERESA MUNOZ | 1755 LUZERN ST | | | | SEASIDE | CA | 93955 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 298577 | | TERESA MUNOZ | 1755 LUZERN ST | | | | SEASIDE | CA | 93955 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 298578 | | TERESA MYLES | 3691 ROSEWELL DR | | | | COL | OH | 43227 | USA | TRADE PAYABLE | | | | | $13.11 | |
| 298579 | | TERESA MYLES | 3691 ROSEWELL DR | | | | COL | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298580 | | TERESA MYMALUMN | 17597 MURRY HILL | | | | DETROIT | MI | 48239 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 298581 | | TERESA N SMITH | 23328 LEXINGTON AVE | | | | EASTPOINTE | MI | 48205 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 298582 | | TERESA NAGENGAST | PO BOX 190895 | | | | BOISE | ID | 83719 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 298583 | | TERESA NERI | 9137 GEMINI AVE | | | | SAN DIEGO | CA | 92126 | USA | TRADE PAYABLE | | | | | $22.50 | |
| 298584 | | TERESA NICHOLS | 49 PARK DRVE | | | | WASHINGTON | WV | 26181 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 298585 | | TERESA NOBLE | 1602 SW  WILLISTON RD | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 298586 | | TERESA NOBLITT | 1081 BOXWOOD RD  NONE | | | | NATHAUE | VA | 24577 | USA | TRADE PAYABLE | | | | | $8.13 | |
| 298587 | | TERESA NOEL | 5919 CUBERO DRNE | | | | ALBUQUERQUE | NM | 87109 | USA | TRADE PAYABLE | | | | | $34.73 | |
| 298588 | | TERESA NUNEZ | 122 MULVIHILL AVE | | | | REDLANDS | CA | 92374 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 298589 | | TERESA OESTREICH | 36001 OREGON ST | | | | WESTLAND | MI | 48186 | USA | TRADE PAYABLE | | | | | $50.17 | |
| 298590 | | TERESA OLIVEROS | PO BOX 692918 | | | | STOCKTON | CA | 95269 | USA | TRADE PAYABLE | | | | | $62.83 | |
| 298591 | | TERESA OLSON | 4921 PASO WAY | | | | PLACERVILLE | CA | 95667 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 298592 | | TERESA OLVERA | 230 WAYSIDE DR | | | | TURLOCK | CA | 95380 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 298593 | | TERESA OROURKE | 100 N COBS | | | | TAWAS CITY | MI | 48763 | USA | TRADE PAYABLE | | | | | $43.87 | |
| 298594 | | TERESA ORTIZ | 1234 SAN BENITO DR | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $3,115.98 | |
| 298595 | | TERESA ORTIZ | 1234 SAN BENITO DR | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $34.66 | |
| 298596 | | TERESA ORTIZ | 1234 SAN BENITO DR | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $9.27 | |
| 298597 | | TERESA OSBORN | 6434 WASHINGTON AVE | | | | HOUSTON | TX | 77007 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 298598 | | TERESA OWENS | 3733 FAIRVIEW COVE LN 104 | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 298599 | | TERESA PACK | 1909 DUNBAR AVE | | | | DUNBAR | WV | 25064 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 298600 | | TERESA PAGAN | NONE | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $330.00 | |
| 298601 | | TERESA PAGE | 14 LINCOLN BLVD | | | | CHESTER | IL | 62233 | USA | TRADE PAYABLE | | | | | $8.95 | |
| 298602 | | TERESA PARKER | 215  BAYOU ST | | | | SHAW | MS | 38773 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 298603 | | TERESA PARSONS | 500 WEST ETNA RD | | | | ETNA | ME | 04434 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 298604 | | TERESA PEAK | 6981 GANLEY ROAD | | | | WEWAHITCHKA | FL | 32465 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298605 | | TERESA PEALS | 9607 LAMB BOURNE BLVD 4 | | | | LOUISVILLE | KY | 40272 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 298606 | | TERESA PEEKS | 728 12TH  STSW | | | | MOULTRIE | GA | 31768 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298607 | | TERESA PEREZ | 910 HIGHVIEW DR | | | | STORM LAKE | IA | 50588 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 298608 | | TERESA PORTER | 33560 HOWELL LANE | | | | GRAYSVILLE | OH | 45734 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 298609 | | TERESA PORTER | 33560 HOWELL LANE | | | | GRAYSVILLE | OH | 45734 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 298610 | | TERESA POWERS | 236 MARTIN HOLLOW | | | | HARRIMAN | TN | 37748 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 298611 | | TERESA PRICE | 7556FAWNWAY | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 298612 | | TERESA QUIGLEY | PO BOX 62 | | | | MCDONUGH | NY | 13801 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 298613 | | TERESA RAINS | 221 N 3RD | | | | WAKOUMIS | OK | 73773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298614 | | TERESA RAWLINGS | 55 K ST NW | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 298615 | | TERESA RAY | 3662 BUTLER RD | | | | GRANTVILLE | KS | 66429 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 298616 | | TERESA REDMOND | 1 BADGER CT | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 298617 | | TERESA REED | 66 DOGWOOD STREET | | | | PARK FOREST | IL | 60466 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 298618 | | TERESA REED | 66 DOGWOOD STREET | | | | PARK FOREST | IL | 60466 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 298619 | | TERESA REEVIS | PO BOX 2238 | | | | BROWNING | MT | 59417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298620 | | TERESA REYES | 1602 SOUTH CHURCH ST | | | | ROCKPORT | TX | 78382 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 298621 | | TERESA REYES | 1602 SOUTH CHURCH ST | | | | ROCKPORT | TX | 78382 | USA | TRADE PAYABLE | | | | | $18.83 | |
| 298622 | | TERESA RICHMOND | 8024 SHIBLER DR | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 298623 | | TERESA RILEY | 818 NORTH MILL STREET | | | | LONDON | KY | 40741 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 298624 | | TERESA RINGGOLD | 509 EMERY CT | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 298625 | | TERESA RIOS | 792 CLEVELANAD AVE | | | | CHICO | CA | 95928 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 298626 | | TERESA RIVAS | 3106 N CRESCENT AVE | | | | SN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $179.56 | |
| 298627 | | TERESA ROBINSON | 225 SOUTH GROVE APT 105 | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $274.00 | |
| 298628 | | TERESA ROBINSON | 225 SOUTH GROVE APT 105 | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $65.36 | |
| 298629 | | TERESA ROCHA | 1405 HICKORY ST | | | | HOUSTON | TX | 77007 | USA | TRADE PAYABLE | | | | | $21.18 | |
| 298630 | | TERESA ROCHESTER | 513 BRIDGEPORT PL  NONE | | | | PRNC FREDERCK | MD | 20678 | USA | TRADE PAYABLE | | | | | $519.98 | |
| 298631 | | TERESA ROGERS | XXX | | | | AUBURN | WA | 98001 | USA | TRADE PAYABLE | | | | | $76.99 | |
| 298632 | | TERESA RODRIGUEZ | 137 RANCHWOOD RD | | | | CRESENT CITY | FL | 32112 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 298633 | | TERESA ROGERS | 839CINIQUAPIN RD | | | | CANTON | NC | 28716 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 298634 | | TERESA ROMERO | 30-79 33ST APT2A | | | | ASTORIA | NY | 11102 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 298635 | | TERESA RYAN | 863 E 96TH PLACE | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 298636 | | TERESA SALGADO | 830 N 2ND STREET | | | | ALHAMBRA | CA | 91801 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 298637 | | TERESA SANCHEZ | 2807 WENTWORTH | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $16.61 | |
| 298638 | | TERESA SANDOVAL | 3620 AGNIS STREET | | | | DALLAS | TX | 75210 | USA | TRADE PAYABLE | | | | | $49.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 298639 | | TERESA SCHMIDT | PO BOX 4041 | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298640 | | TERESA SCOTT | 3200 FERNANDINA RD | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 298641 | | TERESA SCOTT | 3200 FERNANDINA RD | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $50.67 | |
| 298642 | | TERESA SCURRY | 15 PINE DALE | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $5.81 | |
| 298643 | | TERESA SHACKELFORD | 50768 OAK TREE LANE | | | | BRISTOL | IN | 46507 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 298644 | | TERESA SHERIDAN | 5506 WOODBURY WALK | | | | KEEDYSVILLE | MD | 21756 | USA | TRADE PAYABLE | | | | | $8.93 | |
| 298645 | | TERESA SHERMAN | 20810 4TH ST APT-2 | | | | SARATOGA | CA | 95070 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 298646 | | TERESA SHERMAN | 20810 4TH ST APT-2 | | | | SARATOGA | CA | 95070 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 298647 | | TERESA SHULTZ | 4547 CEDAR ST | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $32.96 | |
| 298648 | | TERESA SIERRA | 735 E GRAND ST | | | | HASTINGS | MI | 49058 | USA | TRADE PAYABLE | | | | | $64.70 | |
| 298649 | | TERESA SILVA | 9656 DRIFTWOOD AVE | | | | DELHI | CA | 95315 | USA | TRADE PAYABLE | | | | | $323.61 | |
| 298650 | | TERESA SIMA | 1313 PARK ST | | | | MCKEESPORT | PA | 15132 | USA | TRADE PAYABLE | | | | | $91.97 | |
| 298651 | | TERESA SIMMONS | 11801 S FIGUERO UNIT 2 1961 | | | | LOS ANGELES | CA | 90061 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 298652 | | TERESA SIPE | 2397 PEPPY ST | | | | CONOVER | NC | 28613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298653 | | TERESA SMITH | 1717 ARMSTRONG RD | | | | KNOXVILLE | TN | 37914 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 298654 | | TERESA SOUZA | 2207 MEADOWBROOK AVE | | | | MERCED | CA | 95348 | USA | TRADE PAYABLE | | | | | $22.67 | |
| 298655 | | TERESA SPURGIN | 100 THOMPSON DR | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 298656 | | TERESA STEWART | 302 N FIFTH ST | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298657 | | TERESA SUMMERFIELD | 851 FEDERAL ROAD | | | | LITTLE HOCKING | OH | 45742 | USA | TRADE PAYABLE | | | | | $16.08 | |
| 298658 | | TERESA SUTPHIN | 17112 PAPS LN APT 6 | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 298659 | | TERESA TAYLOR | 35030 GLOVER ST | | | | WAYNE | MI | 48184 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298660 | | TERESA TAYLOR | 35030 GLOVER ST | | | | WAYNE | MI | 48184 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 298661 | | TERESA TAYLOR | 35030 GLOVER ST | | | | WAYNE | MI | 48184 | USA | TRADE PAYABLE | | | | | $6.78 | |
| 298662 | | TERESA TERRIEN | 7906 GREENRIDGE ST SW | | | | OLYMPIA | WA | 98512 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 298663 | | TERESA TERRY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | VA | 24574 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298664 | | TERESA THOMAS | 26500 LARGEMONT | | | | ST CLAIR SHRS | MI | 48081 | USA | TRADE PAYABLE | | | | | $18.72 | |
| 298665 | | TERESA TORRES | 413 E PARK AVE UNIT A3 | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 298666 | | TERESA TRAHAN | 1314 QUEENS ROAD | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 298667 | | TERESA TRUELOVE | 1899 KILDARE DR | | | | REDDING | CA | 96003 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 298668 | | TERESA TRUJILLO | 44438 SANCROFT AVE | | | | LANCASTER | CA | 93535 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 298669 | | TERESA VALENZUELA | | | | | | | | | | TRADE PAYABLE | | | | | $34.36 | |
| 298670 | | TERESA VASQUEZ | 870 N 4TH APT A | | | | LARAMIE | WY | 82070 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 298671 | | TERESA VEGA | 511 THORNTON KNOLL WAY | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 298672 | | TERESA VELASCO | 922 S HARVARD AVE  NONE | | | | ADDISON | IL | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 298673 | | TERESA W HORTON | 114C OVERBROOK RD | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $43.50 | |
| 298674 | | TERESA WAGGONER | 412 WEST 9TH AVE | | | | HUNTINGTON | WV | 25701 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 298675 | | TERESA WALKER | 35 MAPLE STREET | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 298676 | | TERESA WALLACE | 718 CAMP DRIVE | | | | LEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 298677 | | TERESA WALLACE | 718 CAMP DRIVE | | | | LEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 298678 | | TERESA WARFORD | 2415 W 7TH ST | | | | HASTINGS | NE | 68901 | USA | TRADE PAYABLE | | | | | $258.84 | |
| 298679 | | TERESA WATSON | 3115 CEDAR CREEK | | | | FAYETTEVILLE | NC | 28212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298680 | | TERESA WATTS | 145 E LIBERTY ST | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 298681 | | TERESA WEBB | 710 SE 155TH AVE | | | | PORTLAND | OR | 97233 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 298682 | | TERESA WEBBER | 527 SUTHERLAND POND RD | | | | SABATTUS | ME | 04280 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 298683 | | TERESA WEEDEN | 7564 441 SOUTH | | | | LAKE MOUNT | GA | 28734 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 298684 | | TERESA WEEDEN | 7564 441 SOUTH | | | | LAKE MOUNT | GA | 28734 | USA | TRADE PAYABLE | | | | | $16.44 | |
| 298685 | | TERESA WESLEYYARN | 3005 9TH AVE EAST | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 298686 | | TERESA WHITE | 1911 24TH ST APT A | | | | LUBBOCK | TX | 79411 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 298687 | | TERESA WILKINS | 1704 UNION CITY HWY 81 | | | | HICKMAN | KY | 42080 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 298688 | | TERESA WILLIAMS | 134 RIDGEDALE  ROAD | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 298689 | | TERESA WILLIAMS | 134 RIDGEDALE  ROAD | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $7.52 | |
| 298690 | | TERESA WILLSON | 21731 VERDA ST | | | | TEHATCHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $34.64 | |
| 298691 | | TERESA WILSON | 1635 LEE BEARD WAY | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 298692 | | TERESA WILSON | 1635 LEE BEARD WAY | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298693 | | TERESA WOFFORD | 67 CEDAR AVE S  NONE | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 298694 | | TERESA WOLFE | 3348 GATEWAY LAKES DRIVE | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 298695 | | TERESA WOODS | 2965 RIPLEY RD | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $356.16 | |
| 298696 | | TERESA WORLEY | 296 LLOYD ST | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $38.42 | |
| 298697 | | TERESA WORRELL | 710 WESTEN AVE | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 298698 | | TERESA WRIGHT | 229 HANGING LEAF ROAD | | | | BAMBERG | SC | 29003 | USA | TRADE PAYABLE | | | | | $30.27 | |
| 298699 | | TERESA YAZELL | 400 DUNHOVEN ST | | | | VERSAILLES | KY | 40383 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 298700 | | TERESA ZARAGOZA | 512 FERN ST | | | | MARTON | WA | 98935 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 298701 | | TERESAKHIGHBAUGH TERESAKHIGH | 13393 HODGENVILLE RD | | | | MOUNT SHERMAN | KY | 42764 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 298702 | | TERESA-KIANA BETHEA-TALIAFERRO | 1522 ABERDEEN ROAD APT 13 | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $14.08 | |
| 298703 | | TERESAN LEWIS | 601 PIEDMONT HWY | | | | GREENVILLE | SC | 29671 | USA | TRADE PAYABLE | | | | | $16.01 | |
| 298704 | | TERESAY SMALLS | 635 RED HORSE LN | | | | VIRGINIA BCH | VA | 23462 | USA | TRADE PAYABLE | | | | | $35.37 | |
| 298705 | | TERESE KOHNEN | 27387 BLUE LAKE DR NW | | | | ZIMMERMAN | MN | 55398 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 298706 | | TERESE SCHAEFER | 5934 WOODCOTE DR | | | | INDIANAPOLIS | IN | 46221 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 298707 | | TERESEA-MICH SULLIVAN-BAILEY | 534 E 37TH AVE 1225 | | | | HOBART | IN | 46342 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 298708 | | TERESHA REDMOND | 400 WESTWOOD PLACE | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 298709 | | TERESIA ATKINS | 410 BLANDING BLVD | | | | ORANGE PARK | FL | 32073 | USA | TRADE PAYABLE | | | | | $20.30 | |
| 298710 | | TERESIA MARSHALL | 10129 E 32ND ST | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 298711 | | TERESIA PARKER | 717 LYNN ROAD | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 298712 | | TERESIA RAY | 124 CONTINENTAL DR | | | | HATTIESBURG | MS | 39402 | USA | TRADE PAYABLE | | | | | $18.94 | |
| 298713 | | TERESITA ANDUJAR | 3710 CORE CT 3 | | | | ANCHORAGE | AK | 99502 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 298714 | | TERESITA BRENES | 314 NEWARK AVE | | | | BRADLEY BEACH | NJ | 07720 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 298715 | | TERESITA CARTER | 249 BCH 155T | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $2.32 | |
| 298716 | | TERESITA GOYCO NAVAS | PARCELA LAS VISTAS CALLE 2B 50 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298717 | | TERESITA GOYCO NAVAS | PARCELA LAS VISTAS CALLE 2B 50 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298718 | | TERESITA JONES | 113 B PERSON COURT | | | | ROXBORO | NC | 27573 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 298719 | | TERESITA L RAMBLA | PO BOX 3435 | | | | WALNUT CREEK | CA | 94598 | USA | TRADE PAYABLE | | | | | $196.64 | |
| 298720 | | TERESITA QUINONES | URB COLINAS GIGANTE | | | | ADJUNTAS | PR | 00601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298721 | | TERESSA HANKINS | 1218 LYNN LN | | | | IDABEL | OK | 74745 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 298722 | | TERESSA JANISON | 1305 LUCAS ST | | | | CAYCE | SC | 29033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298723 | | TERESSA SWEET | 423 CON ST | | | | OURYEA | PA | 18642 | USA | TRADE PAYABLE | | | | | $4.02 | |
| 298724 | | TERESSIA SHELLEY | 1317 BUSY CORNER ROAD | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 298725 | | TERESZ JACOBS | NOLA | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298726 | | TERETHA HOSKINS | 2636  N  48TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 298727 | | TERETHA RICHARDS | 417 PARK AVE | | | | MILLPORT | AL | 35576 | USA | TRADE PAYABLE | | | | | $9.92 | |
| 298728 | | TEREZ HUGHES | PARADISE MILLS 82 AS | | | | FREDERIKSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 298729 | | TERHUNE CHARLIE | 4436 VANDALIA AVE | | | | INDPLS | IN | 46241 | USA | TRADE PAYABLE | | | | | $112.17 | |
| 298730 | | TERHUNE WALTER | 1912 HARSTON TRL | | | | LADY LAKE | FL | 32162 | USA | TRADE PAYABLE | | | | | $6.04 | |
| 298731 | | TERI BEAUMIER | 70 MARY ST | | | | CHICOPEE | MA | 01020 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 298732 | | TERI CARMICHAEL | 653 SO 29TH ST | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $9.79 | |
| 298733 | | TERI CARTER | 102 ELKWOOD RD | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $48.82 | |
| 298734 | | TERI CYRUS | 196 BROOKSHORE | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298735 | | TERI FOSTER | PO BOX 1358 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $10.76 | |
| 298736 | | TERI FOX | PO BOX 1145 | | | | TEMECULA | CA | 92593 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 298737 | | TERI HALL | 11084 RUSTY SPUR LN | | | | CLOVIS | CA | 93619 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 298738 | | TERI HOESLI | PO BOX 682 1509 MAIN AVE | | | | INT FALLS | MN | 56649 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 298739 | | TERI JAC | 1918 MCLAREN DR | | | | ROSEVILLE | CA | 95661 | USA | TRADE PAYABLE | | | | | $11.78 | |
| 298740 | | TERI JEROME | 300 RIDGESTONE HILL ROAD | | | | BRISTOL | CT | 06010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298741 | | TERI L HOESLI | PO 682 | | | | INT FALLS | MN | 56649 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 298742 | | TERI MEADS | 1874 DEV | | | | AVON | IN | 46123 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 298743 | | TERI MENDYGRAL | 239 SCHUYLER AVE BOX 10 | | | | KINGSTON | PA | 18704 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 298744 | | TERI MUHAMMAD | 7079 HOPKINS RD | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 298745 | | TERI PEARCE | NA | | | | ODESSA | TX | 79762 | USA | TRADE PAYABLE | | | | | $54.12 | |
| 298746 | | TERI RATAY | 228 AUSTIN DR CT APT C | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 298747 | | TERI RICE | 202 COCHLIN ST | | | | TRAVERSE CITY | MI | 49686 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 298748 | | TERI RUMPLE | 1598 BOWMAN CIRCLE | | | | PELL CITY | AL | 35125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298749 | | TERI SCOTT | 60 SKYLINE DR | | | | SANDIA PARK | NM | 87047 | USA | TRADE PAYABLE | | | | | $120.88 | |
| 298750 | | TERI SOULLIARD | 3324 WILLITS RD | | | | PHILA | PA | 19152 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 298751 | | TERI STRICKLAND | 1124 CLIFFORD BROWN WALK | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298752 | | TERI STUMKAT | 5447 AMERICANA LN | | | | CASCO | MI | 48064 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 298753 | | TERI TERIRAE | ENTER ADDRESS HERE | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 298754 | | TERI TOOLAN | 2907 FREMONTIA DRIVE | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 298755 | | TERI WARD | 2149 HILLSIDE PL | | | | FERNDALE | WA | 98248 | USA | TRADE PAYABLE | | | | | $38.21 | |
| 298756 | | TERI WARE | 208 DRUID HILLS RD | | | | ANNISTON | AL | 36207 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 298757 | | TERI WELSH | 1611 W 45TH ST | | | | ERIE | PA | 16509 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 298758 | | TERI WILLADSON | P O BOX 1900 | | | | SHOW LOW | AZ | 85902 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 298759 | | TERI WOLFORD | 9461 LITTLE GALILEE ROAD | | | | BIG POOL | MD | 21711 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 298760 | | TERIANN NASH | 6 SNOWDEN ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $9.92 | |
| 298761 | | TERICA MCCONNELL | 1458 ESLAVA ST | | | | MOBILE | AL | 36604 | USA | TRADE PAYABLE | | | | | $59.93 | |
| 298762 | | TERICA WILLIAMS | 6707 E HWY 22 APT B | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $39.61 | |
| 298763 | | TERIEK MILLER | 402 WASHINGTON ST | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $11.46 | |
| 298764 | | TERIELL TERIELL | 3741 LIVERPOOL DR | | | | JEFFERSON | MO | 65109 | USA | TRADE PAYABLE | | | | | $20.03 | |
| 298765 | | TERIKA WHITE | 16220 NW 27 CT | | | | MIAMI | FL | 33054 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 298766 | | TERISA A SPLUNGE | 15867 WASHBURN ST | | | | DETROIT | MI | 48238 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 298767 | | TERISA ANDERSON | 2309 BLUEPINE TRAIL | | | | SLT | CA | 96150 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 298768 | | TERISA BROUGHTON | 312 SOUTH ST | | | | YPSILANTI | MI | 48198 | USA | TRADE PAYABLE | | | | | $79.30 | |
| 298769 | | TERKETHIA WILLAIMS | 320 RICHARD ST | | | | ATLANTA | TX | 75551 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 298770 | | TERLAYSIA BROWN | 20251 LORAIN ROAD | | | | FAIRVIEW PARK | OH | 44126 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 298771 | | TERLESKI JONH | 111 FREEMONT ST | | | | PITTSBURGH | PA | 15210 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 298772 | | TERMINIX INTERNATIONAL COMPANY | P O BOX 17167 | | | | MEMPHIS | TN | 38187 | USA | TRADE PAYABLE | | | | | $17,292.86 | |
| 298773 | | TERNS RAYMOND G | 441 ROTARY PL NE | | | | ST PETERSBURG | FL | 33703 | USA | TRADE PAYABLE | | | | | $77.72 | |
| 298774 | | TERO TRISHEKKA | 5125 WENTWORTH DR | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 298775 | | TERPAK MICHAEL | 606 CLARK AVE | | | | UNION BEACH | NJ | 07735 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 298776 | | TERPENING DEBBIE | 523 SIX LAKES DRIVE | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298777 | | TERRA DENISE | 30 WINSLOW ST | | | | CONCORD | MA | 01742 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 298778 | | TERRA DEWESE | 2738 NW 90TH ST | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $15.44 | |
| 298779 | | TERRA DOWDELL | 6747 SALT POND DR N | | | | JACKSONVILLE | FL | 32219 | USA | TRADE PAYABLE | | | | | $6.08 | |
| 298780 | | TERRA GILROY | 1045 CONRAD DRIVE 67 | | | | KALISPELL | MT | 59901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298781 | | TERRA HAUN | 6921 EASTBROOK AVE | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 298782 | | TERRA HAUN | 6921 EASTBROOK AVE | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 298783 | | TERRA HAUN | 6921 EASTBROOK AVE | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 298784 | | TERRA HUDSON | 1293 WRENWOOD | | | | MEMPHIS | TN | 38122 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 298785 | | TERRA JAHNS | 5 JUNIPER ROAD | | | | R MEADOWS | IL | 60008 | USA | TRADE PAYABLE | | | | | $20.57 | |
| 298786 | | TERRA MORTENSEN | 13940 CROWN OAK DR | | | | PRATHER | CA | 93651 | USA | TRADE PAYABLE | | | | | $63.00 | |
| 298787 | | TERRA QUINN | 5901 SENECA TRAIL | | | | KOKOMO | IN | 46902 | USA | TRADE PAYABLE | | | | | $18.56 | |
| 298788 | | TERRABA DIANA | AT40 BARRIO | | | | MROVIS | PR | 00961 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 298789 | | TERRACE BUTLER | 2087 MATEFIELD RD | | | | JACKSONVILLE | FL | 32225 | USA | TRADE PAYABLE | | | | | $82.74 | |
| 298790 | | TERRACITA COMENA | 4808 CROWDER BLVD | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 298791 | | TERRADA ANTONIO | CALLE 7 K 3 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $44.39 | |
| 298792 | | TERRAH NEAL | 150 E BRANCH | | | | NIPOMO | CA | 93444 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 298793 | | TERRAH NEAL | 150 E BRANCH | | | | NIPOMO | CA | 93444 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 298794 | | TERRAN KAETHER | 110 12 4TH AVE | | | | BARABOO | WI | 53913 | USA | TRADE PAYABLE | | | | | $10.67 | |
| 298795 | | TERRANCE BARNES | 800 N MALLARD ST APT C | | | | ORANGE | CA | 92867 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 298796 | | TERRANCE DARNELL | 243 S ELX ST | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 298797 | | TERRANCE GREER | 879 MATTHEWS RD | | | | LAKE CITY | SC | 29560 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 298798 | | TERRANCE HERRINGT | 2024 ALLERTON RD | | | | AUBURN HILLS | MI | 48326 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 298799 | | TERRANCE J WICKMAN | 6110 HILLSIDE LN | | | | GARLAND | TX | 75043 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 298800 | | TERRANCE JONES | 1208 DOWNING ST | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $35.27 | |
| 298801 | | TERRANCE KIDD | 1337 ELLIOTT ST | | | | PENSACOLA | FL | 32534 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 298802 | | TERRANCE LOYD | 487 OKLAND BRIDGE ROAD | | | | SPEARSVILLE | LA | 71277 | USA | TRADE PAYABLE | | | | | $93.58 | |
| 298803 | | TERRANCE MARSHALL | 1806 KIELAN DR | | | | STLOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298804 | | TERRANCE MCELVENY | 1469 LAZY TRAIL DR | | | | CHICO | CA | 95926 | USA | TRADE PAYABLE | | | | | $276.68 | |
| 298805 | | TERRANCE NEAL | DR TDI NEAL | | | | STEENS | MS | 39766 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 298806 | | TERRANCE PERSON | 19187 ARDMORE | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 298807 | | TERRANCE REESE | 49A DEPOT ST | | | | BROADBROOK | CT | 06016 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 298808 | | TERRANCE SIM | 54 81 ALMEDA AVE | | | | FAR ROCKAWAY | NY | 11692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298809 | | TERRANCE TAYLOR | 3704 LAKESHORE DR | | | | JACKSON | MI | 49240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 298810 | | TERRANCE WILLIAMS | 3015 BURNSIDE AVE | | | | SAINT JOSEPH | MO | 64505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298811 | | TERRANCE WYLIE | 564 JOE COBB RD | | | | RUFFIN | NC | 27326 | USA | TRADE PAYABLE | | | | | $8.53 | |
| 298812 | | TERRANCE YARGUS | 968 COLLEGE DRIVE | | | | ARNOLD | MO | 21012 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 298813 | | TERRANOVA CARMEN | 1111 W IDA AVE | | | | LITTLETON | CO | 80120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298814 | | TERRANOVA MICHAEL | 1111 W IDA AVE | | | | LITTLETON | CO | 80120 | USA | TRADE PAYABLE | | | | | $86.46 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 2 Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 298815 | | TERRANT ANGELA | 11 6TH AVENUE | | | | BRUNSWICK | MD | 21716 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 298816 | | TERRAPIN MICHAEL | 2971 LYNDHURST RD | | | | BARBWELL | SC | 29812 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298817 | | TERRAYVIVYA D ROLAND | 739 BERKELEY RD | | | | COLUMBUS | OH | 43205 | USA | TRADE PAYABLE | | | | | $10.14 | |
| 298818 | | TERRAZAS ANGELICA | 2506 COMMERCIAL N E | | | | ALBUQUERQUE | NM | 87107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298819 | | TERRAZAS ARTURO | 4768 COTTONWOOD RD | | | | SILVER CITY | NM | 88061 | USA | TRADE PAYABLE | | | | | $21.98 | |
| 298820 | | TERRAZAS EMILY | 1143 FOG WOOD DR | | | | HOUSTON | TX | 77038 | USA | TRADE PAYABLE | | | | | $375.71 | |
| 298821 | | TERRAZAS MARIO | 13502 WEIMAN RD NO 10 | | | | HOUSTON | TX | 77041 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 298822 | | TERRAZAS OSCAR | 500 TYLER RD NE | | | | ALB | NM | 87113 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 298823 | | TERREAL BABER | 25800 DATE ST | | | | SAN BERNADINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 298824 | | TERREATHEA G SINGLETON | 239 HENDERICKS STREET | | | | PLEASNTVILLE | NJ | | USA | TRADE PAYABLE | | | | | $0.15 | |
| 298825 | | TERREBONNE DAVID | 1422 DR BEATROUS RD | | | | THERIOT | LA | 70397 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298826 | | TERREFORTE JACKIE | FAJARDO | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 298827 | | TERREFORTE SANDIBELL | CALLE LAGO CIDRA | | | | LEVITOWN | PR | 00949 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 298828 | | TERRELL ALLEN | 2516 SHERIDIAN RD SE 101 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $24.97 | |
| 298829 | | TERRELL ANGELIEA | 327 WASHINGTON ST | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298830 | | TERRELL ARLONIOUS | 4200 HOVIS RD | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 298831 | | TERRELL BRANDON | 835 HARDING ST | | | | WICHITA | KS | 67208 | USA | TRADE PAYABLE | | | | | $18.40 | |
| 298832 | | TERRELL BRENDA | 2806 WALCOURT VLLEY PL | | | | CHARLOTTE | NC | 28270 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298833 | | TERRELL CASEY | 1235 S MAIN ST | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 298834 | | TERRELL CHANTEA T | 2405 STELLA ST APT A | | | | FORT MYERS | FL | 33901 | USA | TRADE PAYABLE | | | | | $8.19 | |
| 298835 | | TERRELL CURETON | 3614 W 117TH ST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $42.29 | |
| 298836 | | TERRELL DAWN | 295 HERRING ST | | | | MOUNT AIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298837 | | TERRELL DOLORES | 135 N 4TH ST | | | | SANTA PAULA | CA | 93060 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 298838 | | TERRELL DOROTHY | 14741 GREENOCK AVE | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298839 | | TERRELL FELECIA | 433 SOUTH OSSBORN AVE | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 298840 | | TERRELL FELECIA | 433 SOUTH OSSBORN AVE | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 298841 | | TERRELL FENNER | 5573 WHITBY ROAD | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 298842 | | TERRELL KERALYN | 6191 FORDWICK DR SE | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 298843 | | TERRELL KINYATA | PO BOX 35992 | | | | DES MOINES | IA | 50315 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 298844 | | TERRELL LAKEESHA | 1069 E RANCH DRIVE | | | | PUEBLO WEST | CO | 81007 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 298845 | | TERRELL LATASHA | 838 PITNEY LANE | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $33.05 | |
| 298846 | | TERRELL LATRICE | 318 RICHWAY DR | | | | GARDEN CITY | SC | 29576 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298847 | | TERRELL MARIE | P O BOX 3596 | | | | MOUTRIE | GA | 31776 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298848 | | TERRELL MARIE E | 5750 US HIGHWAY 319 NORTH | | | | NORMAN PARK | GA | 31771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298849 | | TERRELL MASON | 622 W COLFAX ST | | | | SOUTH BEND | IN | 46601 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 298850 | | TERRELL MEADOWS | 3346 IRVING AVE | | | | MINNEAPOLIS | MN | 55412 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 298851 | | TERRELL MONIQUE | 185 W J WILLIAMS LN | | | | DUNNELLON | FL | 34430 | USA | TRADE PAYABLE | | | | | $6.14 | |
| 298852 | | TERRELL MOORE | 13500 SOUTH PARKWAY | | | | GARFIELD HTS | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298853 | | TERRELL NADIRAH S | 41 NORTH HAWTHORNE LANE | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298854 | | TERRELL NANISSA | 3675 HWY 71 LOTBC | | | | COUSHATTA | LA | 71019 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 298855 | | TERRELL RAPHAEL | 3163 PANTHERS TRCE | | | | DECATUR | GA | 30034 | USA | TRADE PAYABLE | | | | | $75.30 | |
| 298856 | | TERRELL RAY | 936 SHIVE LANE | | | | BOWLING GREEN | KY | 42103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 298857 | | TERRELL RICHARDSON | 333 S LOTUS | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 298858 | | TERRELL ROSETTA | 1328 46TH ST W | | | | BHAM | AL | 35208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298859 | | TERRELL SALENA | 3444 NORTH 17TH STREET | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 298860 | | TERRELL SCOTT | ADDRESS | | | | WARRENSVILLE HTS | OH | 44128 | USA | TRADE PAYABLE | | | | | $141.72 | |
| 298861 | | TERRELL SHARON | 7128 HWY 49 S | | | | SNOW CAMP | NC | 27349 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298862 | | TERRELL SHEILA | 1325 E 10TH ST N | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $17.04 | |
| 298863 | | TERRELL SHERRY | 133 HANCOCK TRL | | | | MOULTEIE | GA | 31768 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298864 | | TERRELL SHERYL | 1188 E 990 S | | | | EDEN | ID | 83325 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298865 | | TERRELL SHERYL L | 975 SOUTH 1200 EAST | | | | EDEN | ID | 83325 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 298866 | | TERRELL TAMARA | 6229 RAMBLEWOOD DR | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298867 | | TERRELL TANYA M | 3410 CORAM ST | | | | KNOXVILLE | TN | 37917 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 298868 | | TERRELL YVONE | PLEASE ENTER ADDRESS | | | | CANTON | OH | 44714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298869 | | TERRELLE SAMSON | S ALBURT CT | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 298870 | | TERRENCE BALE | PO BOX 202 | | | | MELFA | VA | 23410 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 298871 | | TERRENCE BANKS | 5100 VISTA GRANDE DR 1436 | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 298872 | | TERRENCE BELL | 3735 CROSBY | | | | BOSSIER CITY | LA | 71109 | USA | TRADE PAYABLE | | | | | $7.98 | |
| 298873 | | TERRENCE BOWMAN | 231 N WALNUT ST | | | | COLORADO SPRINGS | CO | 80905 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 298874 | | TERRENCE BURNETT | 5742 PILLORY WAY | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 298875 | | TERRENCE CALLENDAR | 173 ENNISBROOK DR SE | | | | SMYRNA | GA | 30082 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 298876 | | TERRENCE CHAPLIN | 304 GEORGE ST | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 298877 | | TERRENCE G INGRAM | 1528 S ST SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 298878 | | TERRENCE HARTLEY | 1070 DEMOREST RD | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 298879 | | TERRENCE JAMES | 8 AUSTIN ST | | | | NEW HAVEN | CT | 06515 | USA | TRADE PAYABLE | | | | | $59.55 | |
| 298880 | | TERRENCE KILLION | 2164 CASSIE ST | | | | MEMPHS | TN | 38127 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 298881 | | TERRENCE MACKLIN | 300 W VIA ALAMOS APT702 | | | | GREEN VALLEY | AZ | 85614 | USA | TRADE PAYABLE | | | | | $7.84 | |
| 298882 | | TERRENCE MARBLE | 4428 PACKER | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 298883 | | TERRENCE NOVAK | 2442 RICE ST LOT 186 | | | | SAINT PAUL | MN | 55113 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 298884 | | TERRENCE OLIVER | 5811 STREWMVIEW DR | | | | SANDIEGO | CA | 92105 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 298885 | | TERRENCE PALMER | 611 DEBOE AVE | | | | FAY | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298886 | | TERRENCE REDMOND | 1289 HEATHERWOODE RD | | | | FLINT | MI | 48532 | USA | TRADE PAYABLE | | | | | $19.12 | |
| 298887 | | TERRENCE STEWART | 94 RILEY ST 2 | | | | BUFFALO | NY | 14209 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 298888 | | TERRENCE WALTER | 6955 N DURANGO RD UNIT 1103 | | | | LAS VEGAS | NV | 89149 | USA | TRADE PAYABLE | | | | | $24.85 | |
| 298889 | | TERRERI FRANK | XXX | | | | XXX | CA | 94542 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 298890 | | TERRERO GERMANIA | CALLE 116 BJ 30 JARDINES DE CA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298891 | | TERRERO YOELVIS | COND PARVIEW TERRA2 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 298892 | | TERRERY RYAN | 601 W 54TH ST | | | | SAVANNAH | GA | 31401 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 298893 | | TERRI ALLEN | 58 PRESCOTT | | | | PROVIDENCE | RI | 02920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298894 | | TERRI AUGUSTINE | 900 SOUTHHAMPTON RD | | | | BENICIA | CA | 94510 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 298895 | | TERRI BALDWIN | 1617 TARWATER RD | | | | GREENBACK | TN | 37742 | USA | TRADE PAYABLE | | | | | $2.86 | |
| 298896 | | TERRI BARRETT | 1445 70TH ST NE | | | | MURDOCK | MN | 56271 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 298897 | | TERRI BAXTER | 3268 MERIDIAN RD | | | | COLS | OH | 43232 | USA | TRADE PAYABLE | | | | | $8.17 | |
| 298898 | | TERRI BESTTERRI | 2234 DANFORD SQ | | | | INDPLS | IN | 46260 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 298899 | | TERRI BOWEN | 421 N BROWNSON | | | | KINGSLEY | MI | 49649 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 298900 | | TERRI BRADLEY | 3527 E MCKINLEY AVE | | | | FRESNO | CA | 93703 | USA | TRADE PAYABLE | | | | | $6.83 | |
| 298901 | | TERRI BRESSLER | 2223 CROMWELL HILL DR | | | | CROMWELL | CT | 37013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298902 | | TERRI BROWN | 815 W 25TH ST | | | | INDIANAPOLIS | IN | 46208 | USA | TRADE PAYABLE | | | | | $119.30 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 298903 | | TERRI BROWN | 815 W 25TH ST | | | | INDIANAPOLIS | IN | 46208 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 298904 | | TERRI BRUNDAGE | 6215 ELNORE ST | | | | DUNSMUIR | CA | 96025 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 298905 | | TERRI BRYCE | 27 RIVER ST A | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $104.82 | |
| 298906 | | TERRI BURNS | 20705 AMHERST RD | | | | WARRENSVILLLE HT | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298907 | | TERRI CAPORALI | 1522 LUPE AVE NW | | | | NORTH CANTON | OH | 44720 | USA | TRADE PAYABLE | | | | | $20.59 | |
| 298908 | | TERRI CHAMBERLAIN | 6565 N 19TH AVE | | | | PHOENIX | AZ | 85015 | USA | TRADE PAYABLE | | | | | $4.14 | |
| 298909 | | TERRI CHASE | 17425 SE 15TH STREET | | | | SILVER SPRINGS | FL | 34488 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 298910 | | TERRI CHATMAN | 13436 BOCA CIEGA AVE | | | | ST PETERSBURG | FL | 33708 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 298911 | | TERRI CLARK | 10738 OLD HALLS FERRY RD | | | | STLOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $11.14 | |
| 298912 | | TERRI COLEMAN | -13184 PEACOCK DR | | | | LITTLETON | CO | 80124 | USA | TRADE PAYABLE | | | | | $47.80 | |
| 298913 | | TERRI CORMAN | 1530 DAWSON | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 298914 | | TERRI CORN | LARRY CORN | | | | GOOSECREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 298915 | | TERRI COTTON | 3618 W 49TH ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $33.68 | |
| 298916 | | TERRI COUSINS | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MA | 12565 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298917 | | TERRI COX | 20202 LAVERTON DR | | | | KATY | TX | 77450 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 298918 | | TERRI CRAIG | 149CULVERAVE | | | | JERSEYCITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 298919 | | TERRI DANILUK | 714 ILLINOIS AVE | | | | MC DONALD | OH | 44437 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 298920 | | TERRI DAVIS | MORTON AVE | | | | BYESVILLE | OH | 43723 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 298921 | | TERRI DAY | 1655 MONTERRY PLACE | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298922 | | TERRI DILLON | 115 E BOURBON PL | | | | SIOUX FALLS | SD | 57110 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 298923 | | TERRI DORSEY | 4117 N CATHERWOOD AVE | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 298924 | | TERRI DRYER | 11312 JEFFERSON ST | | | | HANOVER | IL | 61041 | USA | TRADE PAYABLE | | | | | $24.66 | |
| 298925 | | TERRI DUFF | 180 ORCHARD AVE | | | | PGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 298926 | | TERRI DYKES | 3001 SHADY LANE | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298927 | | TERRI ESSEX | 1205 CASSELL VALLEY WAY APT 408 | | | | KNOXVILLE | TN | 37921 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 298928 | | TERRI FELIX | 12208 CHESTNUT W | | | | RANDOLPH | MA | 02368 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 298929 | | TERRI FERGUSON | 1388 N DYE RD | | | | FLINT | MI | 48532 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 298930 | | TERRI FITZGERALD | 2754 FOLTZ ST | | | | INDPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 298931 | | TERRI FRED WILLIAMS | 16592 VICTOR ST APT 1 | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 298932 | | TERRI FUHRMAN | 217 RUTH AVENUE | | | | HANOVER | PA | 17331 | USA | TRADE PAYABLE | | | | | $14.88 | |
| 298933 | | TERRI GALLOWAY | 935 RITA DR | | | | PITTSBURGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 298934 | | TERRI GARRISON | 2636 DOBBINS WAY | | | | SACRAMENTO | CA | 95815 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 298935 | | TERRI GARRISON | 2636 DOBBINS WAY | | | | SACRAMENTO | CA | 95815 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 298936 | | TERRI GARVIN | 512 ROBERT MARY ST APT 14 | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 298937 | | TERRI GOBLISH | 30242 CTY HWY 10 | | | | VESTA | MN | 56292 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 298938 | | TERRI GODINEZ | 33164 PUEBLO TRL | | | | CATHEDRAL CITY | CA | 92234 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 298939 | | TERRI GOETHE | 11 MONKS DR | | | | BURTON | SC | 29902 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 298940 | | TERRI GOIN | 2224 OME AVE | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298941 | | TERRI GOLDRING | 1518 BUTLER ST APT101 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $9.09 | |
| 298942 | | TERRI GOMEZ | 2121 N MAIN STREET | | | | TAYLOR | TX | 76574 | USA | TRADE PAYABLE | | | | | $16.21 | |
| 298943 | | TERRI GRAY | 101 LAUREL DR | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 298944 | | TERRI GREEN | 18101 NW 7TH AVE | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 298945 | | TERRI GREEN | 18101 NW 7TH AVE | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 298946 | | TERRI HAMILTON | 251 JACQUELINE DR | | | | LONDON | OH | 43140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298947 | | TERRI HENDERSON | 3473 WOODFRONT PL | | | | INDIANAPOLIS | IN | 46222 | USA | TRADE PAYABLE | | | | | $25.96 | |
| 298948 | | TERRI HIPOLITO | 5727 REDMEN ST | | | | WHITTIER | CA | 90606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298949 | | TERRI HOFER | 3339 CRYSTAL BAY | | | | WAYZATA | MN | 55391 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 298950 | | TERRI HOWARD | 3641 INDEPENDENCE RD | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 298951 | | TERRI HUNTER | PO BOX 10553 | | | | SAVANNAH | GA | 31412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298952 | | TERRI JACKSON | 4949 AMERICANA DR | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298953 | | TERRI JACKSON | 4949 AMERICANA DR | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $12.62 | |
| 298954 | | TERRI JAYNES | 3029 ALBRECHT AVE | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298955 | | TERRI JOHNSON | 22953 ADRIAN AVE | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 298956 | | TERRI JORDAN | 16639 N WINDSOR | | | | NAMPA | ID | 83687 | USA | TRADE PAYABLE | | | | | $6.93 | |
| 298957 | | TERRI KING | 600 SUN MEADOWS DR | | | | KILLEEN | TX | 76548 | USA | TRADE PAYABLE | | | | | $95.71 | |
| 298958 | | TERRI KOENEKE | 2087 N GRASS CREEK RD | | | | CASPER | WY | 82604 | USA | TRADE PAYABLE | | | | | $839.99 | |
| 298959 | | TERRI KRETZ | 4500 PARKVIEW DR APT 206 | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 298960 | | TERRI KUHN | 98 RANO ST APT1 | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $44.57 | |
| 298961 | | TERRI L ROBERTS | AVALON BL APT 2 | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $45.14 | |
| 298962 | | TERRI LAGOW | 230 E ADDISON ST | | | | JACKSON | MI | 49203 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 298963 | | TERRI LAPOINTE | 414 W 2ND | | | | SIOUX CITY | IA | 51103 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 298964 | | TERRI LOVATO | 1427 E 8TH AVE | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $51.73 | |
| 298965 | | TERRI LOWE | 1541 E COBB AVE HOUSE | | | | SAPULPA | OK | 74066 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 298966 | | TERRI MAGLIONE | 43 W10TH ST | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 298967 | | TERRI MAGLIONE | 43 W10TH ST | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298968 | | TERRI MARTIN | 1419 MIDLAND BLVD | | | | STLOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298969 | | TERRI MASON | 148 NORTH 12TH ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $59.10 | |
| 298970 | | TERRI MCCORKLE | 910 BAYBERRY CT | | | | WILLIAMSTOWN | NJ | 08094 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 298971 | | TERRI MODDELMOG | 219 N SANTA FE ST | | | | GALVA | KS | 67443 | USA | TRADE PAYABLE | | | | | $59.49 | |
| 298972 | | TERRI MOORE | 1614 BAXTER DR | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 298973 | | TERRI MORRIS | 123 SHAMROCK DR | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 298974 | | TERRI MORRISSEY | 1318 W STRASBURG RD | | | | WEST CHESTER | PA | 19382 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 298975 | | TERRI MUTTART | 320 15TH ST NORTHWEST | | | | WAVERLY | IA | 50677 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 298976 | | TERRI NICOLOSI | 34 N TYSON AVE | | | | FLORAL PARK | NY | 11001 | USA | TRADE PAYABLE | | | | | $49.89 | |
| 298977 | | TERRI NIKKI | 1141 122ND ST E APT 21 | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $77.76 | |
| 298978 | | TERRI NORTON | 203 MARGERET ST | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 298979 | | TERRI PALAFOX | 804 S CLINTON ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $8.93 | |
| 298980 | | TERRI PAULO | 164 PAIPAI ST | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 298981 | | TERRI PERKINS | 1214 S BASSETT ST | | | | DETROIT | MI | | USA | TRADE PAYABLE | | | | | $64.40 | |
| 298982 | | TERRI PETERSON | 312 N 3RD ST | | | | FISHER | MN | 56723 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 298983 | | TERRI PRIDDY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 28557 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298984 | | TERRI PRUITT | 3318 WEST CARROLL | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $19.54 | |
| 298985 | | TERRI REYNOLDS | PO BOX 38 | | | | MONCKS CORNER | SC | 29406 | USA | TRADE PAYABLE | | | | | $143.40 | |
| 298986 | | TERRI RIDER | 34 W POOR ST | | | | NAZARATH | PA | 18064 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 298987 | | TERRI RUFFIN | 509 CEDAR RD | | | | CHESAPEAKE | VA | 23322 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 298988 | | TERRI S OVERBECK | 82 TODAY DR | | | | FAIRFIELD | OH | 45014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298989 | | TERRI SCHENK MCDONALD | 941 HAPPY VALLEY CT | | | | LAFAYETTE | CA | 94549 | USA | TRADE PAYABLE | | | | | $344.61 | |
| 298990 | | TERRI SENECAL | 35 SMITHFIELD 264 | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $34.85 | |

Schedule E/F Part 3: Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 298991 | | TERRI SHELL | 101 KNOTBREAK RD | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $13.48 | |
| 298992 | | TERRI SHINSKY | 196 CLUB YORK RD | | | | UNIONTOWN | PA | 15401 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 298993 | | TERRI SHULTZ | 32355 LAKEVIEW TRAIL | | | | GRAND RAPIDS | MN | 55744 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 298994 | | TERRI SIMMONS | 26 COLUMBUS ROAD | | | | HURTSBORO | AL | 36860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 298995 | | TERRI SMITH | 4129 FRINEDLY WAY | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 298996 | | TERRI SOSA | 60 MADISON AVE | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $13.96 | |
| 298997 | | TERRI STATON | 1200 MOOSE LN | | | | KEWIS | VA | 22902 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 298998 | | TERRI STCLAIR | 902 NE OAKLAND | | | | TOPEKA | KS | 66616 | USA | TRADE PAYABLE | | | | | $971.43 | |
| 298999 | | TERRI TINSLEY | 919 I ST NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 299000 | | TERRI VANDIVER | 2314 21ST ST SW | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299001 | | TERRI VAUGHN | 11344 CRYSTAL LAKE RD | | | | WAUPACA | WI | 54981 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 299002 | | TERRI WALKER | 13409 SOUTHRIDGE RD | | | | MINNETONKA | MN | 55305 | USA | TRADE PAYABLE | | | | | $3.32 | |
| 299003 | | TERRI WEBB | 13031 RITCHIE RD | | | | SMITHSBURG | MD | 21783 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 299004 | | TERRI WHITE | 11168 NOBLE LN | | | | BAKER | FL | 32531 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 299005 | | TERRI WILLIAMS | 6059 FLAT RIVER TRAIL | | | | BELDING | MI | 48809 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 299006 | | TERRI WONG | 3043 MELCHESTER DR | | | | SAN JOSE | CA | 95132 | USA | TRADE PAYABLE | | | | | $3.82 | |
| 299007 | | TERRIKA S YARDLEY | 4113 EASTFORK RD | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 299008 | | TERRIA SMITH | 1040 CALDWELL PL | | | | COLUMBUS | OH | 43203 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 299009 | | TERRIA WALKER | 4513 21ST AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 299010 | | TERRIAH CAMPBELL | 12611 MEMORIAL ST | | | | DETROIT | MI | 48227 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 299011 | | TERRIAN MARY A | 6241 E WINGATE STREET | | | | INVERNESS | FL | 34452 | USA | TRADE PAYABLE | | | | | $57.20 | |
| 299012 | | TERRIANA HUTTON | 3201 E118TH ST | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 299013 | | TERRIANA TORRES | 2852 S 16TH STREET | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 299014 | | TERRIBLE LOURDIA | 6912 ST JOHNS RIVER DR 101 | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $6.49 | |
| 299015 | | TERRICA BELL | 1896 HIDDEN WATER DR | | | | MEMPHIS | TN | 38134 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 299016 | | TERRICA BELL | 1896 HIDDEN WATER DR | | | | MEMPHIS | TN | 38134 | USA | TRADE PAYABLE | | | | | $39.54 | |
| 299017 | | TERRICA SCOTT | 210 GRANT AVENUE | | | | NEWNON | GA | 30442 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299018 | | TERRICA V POWELL | 2506 36TH AVE N | | | | BIRMINGHAM | AL | 35207 | USA | TRADE PAYABLE | | | | | $18.39 | |
| 299019 | | TERRICIA WILLIAMS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MA | 01420 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 299020 | | TERRICK ASHLEY | 6745 CINDY PL APT K11 | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $624.19 | |
| 299021 | | TERRIE COUNTS | 2505 E RIVA ST | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 299022 | | TERRIE FRANCIS | 1482 BAYOU DULARGE RD | | | | THERIOT | LA | 70397 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299023 | | TERRIE MAHONEY | 705 E EAST ST | | | | DELMAR | MD | 21875 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 299024 | | TERRIE MARIE HOY RECIO | 2800 DON PEDRO RD APT19 | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $22.49 | |
| 299025 | | TERRIE SIMPSON | 473 DABNEY RD | | | | LEXINGTON | KY | 40508 | USA | TRADE PAYABLE | | | | | $19.41 | |
| 299026 | | TERRIE WILKINS | 116 MERRITT ST | | | | JERSEY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299027 | | TERRIE WONG | 3333 ESTHER ST | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $34.30 | |
| 299028 | | TERRILL GARRETT | 4611 LAUREN DR | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 299029 | | TERRILL KELLY | 9475 W MILWAILEE CT | | | | CRYSTAL RIVER | FL | 34428 | USA | TRADE PAYABLE | | | | | $2.26 | |
| 299030 | | TERRILL LANE | 19250 NE WILLIAMSON RD | | | | NEWBERG | OR | 97132 | USA | TRADE PAYABLE | | | | | $3,090.95 | |
| 299031 | | TERRILL MARIA | 824 HARDY DR | | | | CHARLOTTESVLE | VA | 22903 | USA | TRADE PAYABLE | | | | | $47.24 | |
| 299032 | | TERRILL SHANITA | 5628 PARK AVE | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 299033 | | TERRILYN THORNTON | 2125 ESTABROOK AVE NW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299034 | | TERRIN BASSETT | 2706 CANDELER CRT | | | | MARIETTA | GA | 30064 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 299035 | | TERRIN CLARK | 8109 B FORBES STREET | | | | OSCODA | MI | 48750 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 299036 | | TERRIN EDGAR | 361 HOGHOUSE HILL RD | | | | EXETER | RI | 02822 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299037 | | TERRINA HAMILTON | 2512 ALFRED DR | | | | YEADON | PA | 19050 | USA | TRADE PAYABLE | | | | | $18.70 | |
| 299038 | | TERRIS GAMBLE | 31 CENTRE PORT CIRCLE | | | | PORTSMOUTH | VA | 23703 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 299039 | | TERRISA BROWN | 18901 NW 11TH AVE | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 299040 | | TERRISH FLOYD | 4958 W 120TH ST | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 299041 | | TERRISINA MOODY | 1591 BRUCKNER BLRV APT 11E | | | | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 299042 | | TERRIYNA BROOKS | 4021 STATE DRIVE | | | | NEW ORLEANS | LA | 70065 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 299043 | | TERRLEA NELSON | 1757 SWEETBRIER | | | | WARREN | OH | 44486 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299044 | | TERRLYON LEVY | 1101 RAYCHARLES BLVD | | | | TAMPA | FL | 33602 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 299045 | | TERROD THOMAS | 6961 HEATHER DR | | | | BRYANS ROAD | MD | 20616 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 299046 | | TERRON BARTLEY | 108-32 171 | | | | JAMAICA | NY | 11434 | USA | TRADE PAYABLE | | | | | $114.59 | |
| 299047 | | TERRON GREEN | 2312 N 6TH ST | | | | MINNEAPOLIS | MN | 55407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299048 | | TERRON NATALI | BRISAS CALLE RIO CIBUCO BUZON1 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $15.52 | |
| 299049 | | TERRON NATALIE | URB EL VERDE CALLE 3 CASA B37 | | | | VAGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299050 | | TERRON NOEL | NONE | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $11.12 | |
| 299051 | | TERRONEZ MARISA D | 808 N ILLNIOS | | | | WEATHERFORD | OK | 73096 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299052 | | TERRONICA LOGAN | 19446 ELKHRT | | | | HARPRWOODS | MI | 48225 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 299053 | | TERRONISHA TAYLOR | 6356 W MONROE ST | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 299054 | | TERROSO MISAEL M | 5379 35TH ST | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 299055 | | TERRY ADAMS | 327 HIGHLAND A | | | | ELMIRA | NY | 14905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299056 | | TERRY ADAMS | 327 HIGHLAND A | | | | ELMIRA | NY | 14905 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 299057 | | TERRY ALEXANDER | 217 COUNTY RD 452 | | | | CULLMAN | AL | 35057 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 299058 | | TERRY AMBER | 8442 SHEPPARDS WATCH DR | | | | CHESTERFIELD | VA | 23832 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 299059 | | TERRY ARIEL M | 611 W MCLELLAND AVE | | | | MOORESVILLE | NC | 28115 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 299060 | | TERRY ASHLEY | 1212 STEWART ST | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299061 | | TERRY ASHLEY | 1212 STEWART ST | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $40.17 | |
| 299062 | | TERRY AVIS | 2000 HAVANA AVE | | | | FT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299063 | | TERRY BARBARA | PO BOX 250576 | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $11.59 | |
| 299064 | | TERRY BARBARA | PO BOX 250576 | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 299065 | | TERRY BASKIN | 8530 SHORELINE DR | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 299066 | | TERRY BEONCA | 7 KAREN DR | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 299067 | | TERRY BERNARDI | 111 BONITO DR | | | | GRAFTON | VA | 23692 | USA | TRADE PAYABLE | | | | | $2,013.99 | |
| 299068 | | TERRY BERNICE | 749-N7TH STREET | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 299069 | | TERRY BEST | 732 POPULAR ST | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $25.70 | |
| 299070 | | TERRY BEWAYNE | 3602 N 38TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $18.96 | |
| 299071 | | TERRY BIVENS | 400 SCOTT AVE | | | | OCOEE | TN | 37361 | USA | TRADE PAYABLE | | | | | $12.01 | |
| 299072 | | TERRY BLEVINS | 117 HIGHWAY 6 N 50 18 | | | | GRAND JCT | CO | 81505 | USA | TRADE PAYABLE | | | | | $10.42 | |
| 299073 | | TERRY BOWEN | 1617 N 20TH ST | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 299074 | | TERRY BROWN | 8700 JONES MILL RD | | | | CHEVY CHASE | MD | 20815 | USA | TRADE PAYABLE | | | | | $22.32 | |
| 299075 | | TERRY BRYAN | 114TH AVE SE | | | | LAKE STEVENS | WA | 98258 | USA | TRADE PAYABLE | | | | | $60.33 | |
| 299076 | | TERRY BURTON | 17302 10TH AVE S APT A 7 | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $63.37 | |
| 299077 | | TERRY BUTLER | 223 CRESCENT AVE | | | | SYRACUSE | NY | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 299078 | | TERRY CANNON | 709 S DARGAN ST | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $2.28 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 299079 | TERRY CARR | 2172 BELL WILLIAMS RD | | | | BURGAW | NC | 28425 | USA | TRADE PAYABLE | | | | | $115.00 |
| 299080 | TERRY CARROLL | 977 PINEDALE RD | | | | CLANTON | AL | 35045 | USA | TRADE PAYABLE | | | | | $50.40 |
| 299081 | TERRY CARROLL | 977 PINEDALE RD | | | | CLANTON | AL | 35045 | USA | TRADE PAYABLE | | | | | $0.80 |
| 299082 | TERRY CARTER | 4500 BRENTWOOD | | | | FORT WORTH | TX | 76103 | USA | TRADE PAYABLE | | | | | $12.00 |
| 299083 | TERRY CATE | 3845 KINGS CANYON RD | | | | OKLAHOMA CITY | OK | 73170 | USA | TRADE PAYABLE | | | | | $45.37 |
| 299084 | TERRY CHAD | 16047 ALA HWY 157 | | | | MOULTON | AL | 35650 | USA | TRADE PAYABLE | | | | | $5.00 |
| 299085 | TERRY CHRIS POKE | 22660 W 114 CT | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $4.65 |
| 299086 | TERRY CHYRELL | 500 N CONGRESS AVE APT 74 | | | | WEST PALM BEACH | FL | 33401 | USA | TRADE PAYABLE | | | | | $20.00 |
| 299087 | TERRY CLISTER | 411 BURDETTE DR SW | | | | CEDAR RAPIDS | IA | 52404 | USA | TRADE PAYABLE | | | | | $50.00 |
| 299088 | TERRY COLLINS | 1920 REYNOLDS RD | | | | PINEWOOD | SC | 29125 | USA | TRADE PAYABLE | | | | | $4.60 |
| 299089 | TERRY COOK | 74 MAIN ST | | | | FULTONVILLE | NY | 12072 | USA | TRADE PAYABLE | | | | | $5.00 |
| 299090 | TERRY COOK | 74 MAIN ST | | | | FULTONVILLE | NY | 12072 | USA | TRADE PAYABLE | | | | | $44.70 |
| 299091 | TERRY COOK | 74 MAIN ST | | | | FULTONVILLE | NY | 12072 | USA | TRADE PAYABLE | | | | | $4.60 |
| 299092 | TERRY CRAWFORD | PO BOX 1245 | | | | CHESTER | CA | 96020 | USA | TRADE PAYABLE | | | | | $4.63 |
| 299093 | TERRY CUNIGAN | 64 W 140 ST | | | | RIVERDALE | IL | 60827 | USA | TRADE PAYABLE | | | | | $22.17 |
| 299094 | TERRY CYNTHIA | 7-11 NORTH LANE | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $5.00 |
| 299095 | TERRY D GAYLOR | 313 ALLEGHANY AVE | | | | STUANTON | VA | 24401 | USA | TRADE PAYABLE | | | | | $0.49 |
| 299096 | TERRY DALE | 1360 SPRUCE ST 487 | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $14.65 |
| 299097 | TERRY DAUGHERTY | 2444 WASHINGTON ST | | | | ALEX CITY | AL | 35010 | USA | TRADE PAYABLE | | | | | $50.00 |
| 299098 | TERRY DAVIS | 2602 ASHE STREET | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $220.49 |
| 299099 | TERRY DEBORAH A | 403 STAMP CREEK LANDING RD | | | | SENECA | SC | 29672 | USA | TRADE PAYABLE | | | | | $4.70 |
| 299100 | TERRY DEFAULT | 654 RANKIN RD | | | | NEWPORT | TN | 37821 | USA | TRADE PAYABLE | | | | | $4.00 |
| 299101 | TERRY DIXON | 10116 PINE TREE RD | | | | WOODSBORO | MD | 21798 | USA | TRADE PAYABLE | | | | | $5.36 |
| 299102 | TERRY DONNA | 4347 FORREST RD | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $10.62 |
| 299103 | TERRY DONZELLE | 1839 EICHELBERGER DR | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $5.00 |
| 299104 | TERRY DURAN | 6 CR 5023 | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $1.51 |
| 299105 | TERRY ELLIOTT | 2804 ELAINE DR | | | | BROOMFIELD | CO | 80020 | USA | TRADE PAYABLE | | | | | $66.75 |
| 299106 | TERRY EMPIE | 8114 CHIEPPEWA CT | | | | HOWARD CITY | MI | 49329 | USA | TRADE PAYABLE | | | | | $4.70 |
| 299107 | TERRY ERICA | 4366 SLAGLES LAKE | | | | EMPORIA | VA | 23847 | USA | TRADE PAYABLE | | | | | $5.87 |
| 299108 | TERRY ERICA | 4366 SLAGLES LAKE | | | | EMPORIA | VA | 23847 | USA | TRADE PAYABLE | | | | | $5.00 |
| 299109 | TERRY ERICKSON | 5854 NEWPORT STREET | | | | COMMERCE CITY | CO | 80022 | USA | TRADE PAYABLE | | | | | $30.00 |
| 299110 | TERRY FELIX | 21 PERRIN ST | | | | ROXBURY | MA | 02119 | USA | TRADE PAYABLE | | | | | $42.50 |
| 299111 | TERRY FOUNTAIN | 4554 VANDUERE DR | | | | SAN DIEGO | CA | 92120 | USA | TRADE PAYABLE | | | | | $4.61 |
| 299112 | TERRY G ADAMS | 510 PAUL ST | | | | S CHARLESTON | WV | 25303 | USA | TRADE PAYABLE | | | | | $7.10 |
| 299113 | TERRY G BROWN | 526 NE 124TH ST NONE | | | | SEATTLE | WA | 98125 | USA | TRADE PAYABLE | | | | | $61.07 |
| 299114 | TERRY GARMAN | 1401N DUKE ROAD | | | | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $22.18 |
| 299115 | TERRY GARMON | 302 PEDIGO ST | | | | TOMP-VILLE | KY | 42167 | USA | TRADE PAYABLE | | | | | $3.26 |
| 299116 | TERRY GARY | 550 BELLWOOD DRIVE | | | | ELIZABETHTOWN | KY | 42701 | USA | TRADE PAYABLE | | | | | $4.70 |
| 299117 | TERRY GATELEY | 1128 AVE H | | | | ROSENBERG | TX | 77471 | USA | TRADE PAYABLE | | | | | $85.49 |
| 299118 | TERRY GIOVER | 20030 NORTHROP ST | | | | CASSOPOLIS | MI | 49031 | USA | TRADE PAYABLE | | | | | $4.65 |
| 299119 | TERRY GLENNA | 32610 N CENTER CT | | | | CENTER CITY | MN | 55012 | USA | TRADE PAYABLE | | | | | $0.55 |
| 299120 | TERRY GONTAREK | 26 PENNSYLVANA AVE APT2 | | | | WESTMINSTER | MD | 21157 | USA | TRADE PAYABLE | | | | | $1.42 |
| 299121 | TERRY GONZALEZ | 2801 FURR | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $44.59 |
| 299122 | TERRY GRAY | 600 HARRISON AVE | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $5.00 |
| 299123 | TERRY GRIFFIN | 616 AZALEA DR | | | | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | | | | | $20.00 |
| 299124 | TERRY HALASINSKI | 9331 CROSWELL AVE | | | | NEWAYGO | MI | 49337 | USA | TRADE PAYABLE | | | | | $0.64 |
| 299125 | TERRY HALL | | | | | | | | | TRADE PAYABLE | | | | | $908.07 |
| 299126 | TERRY HAMILTON | 459 BRISTOW CREEK TRAIL | | | | ALTOONA | AL | 35952 | USA | TRADE PAYABLE | | | | | $2.72 |
| 299127 | TERRY HAPKA | 1917 33RD STREET SOUTH | | | | MOORHEAD | MN | 56560 | USA | TRADE PAYABLE | | | | | $0.40 |
| 299128 | TERRY HARDY | 435 BARBER RD | | | | DOVER | AR | 72837 | USA | TRADE PAYABLE | | | | | $5.00 |
| 299129 | TERRY HARPS | 744 BUENA VISTA ST | | | | WASHINGTON | PA | 15301 | USA | TRADE PAYABLE | | | | | $15.00 |
| 299130 | TERRY HASTINGS | 23144 CINCO RANCH BLVD | | | | KATY | TX | 77494 | USA | TRADE PAYABLE | | | | | $10.00 |
| 299131 | TERRY HECK | 1077 DEER RUN | | | | READING | PA | 19606 | USA | TRADE PAYABLE | | | | | $69.25 |
| 299132 | TERRY HERNANDEZ | 120 STACY | | | | SAN ANTONIO | TX | 78204 | USA | TRADE PAYABLE | | | | | $49.16 |
| 299133 | TERRY HERRIN | 8578 FM 645 | | | | PALESTINE | TX | 75803 | USA | TRADE PAYABLE | | | | | $0.75 |
| 299134 | TERRY HERVEY | 16301 LEDGEMONT | | | | ADDISON | TX | 75001 | USA | TRADE PAYABLE | | | | | $5.17 |
| 299135 | TERRY HIRONS | 604 STRAIN ST | | | | CHATSWORTH | GA | 37201 | USA | TRADE PAYABLE | | | | | $5.00 |
| 299136 | TERRY HOGAN | 10720 KILPATRICK | | | | OAK LAWN | IL | 60453 | USA | TRADE PAYABLE | | | | | $4.51 |
| 299137 | TERRY HUNT | 35 NOONAN RD | | | | WRIGHT | WY | 82732 | USA | TRADE PAYABLE | | | | | $4.88 |
| 299138 | TERRY HUNTER | 77 JASPER PARRISH | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $19.56 |
| 299139 | TERRY INMAN | 3 NEXTUS RD | | | | PIEDMONT | SC | 29571 | USA | TRADE PAYABLE | | | | | $10.99 |
| 299140 | TERRY IVEL | 930 ADAMS ST | | | | VERMILION | OH | 44089 | USA | TRADE PAYABLE | | | | | $5.00 |
| 299141 | TERRY J BROWN | 1126 MAJOLOCA RD | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $4.65 |
| 299142 | TERRY J MOORE | 2117 E CINDY STREET | | | | CHANDLER | AZ | 85225 | USA | TRADE PAYABLE | | | | | $4.57 |
| 299143 | TERRY JEFFERS | PO BOX 26 | | | | NEFFS | OH | 43940 | USA | TRADE PAYABLE | | | | | $5.00 |
| 299144 | TERRY JENNIFER | 6865 N PARK DR | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $30.00 |
| 299145 | TERRY JEREMY | 1051 E 70TH ST | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $5.00 |
| 299146 | TERRY JOANN | 13 ST | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $6.00 |
| 299147 | TERRY JOEL | 2100 FOREST LAKE PL | | | | MARTINEZ | CA | | USA | TRADE PAYABLE | | | | | $824.57 |
| 299148 | TERRY JOHNETTE | 3621 LACY BLVD | | | | FALLS CHURCH | VA | 22041 | USA | TRADE PAYABLE | | | | | $5.00 |
| 299149 | TERRY JOHNSON | 828 9TH AVE | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $10.00 |
| 299150 | TERRY JOHNSON | 828 9TH AVE | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $25.37 |
| 299151 | TERRY JOHNSON | 828 9TH AVE | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $15.00 |
| 299152 | TERRY JOHNSON | 828 9TH AVE | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $30.00 |
| 299153 | TERRY JONES | 768 NORTH 51 STREET APT 4 | | | | EAST STLOUIS | IL | 62205 | USA | TRADE PAYABLE | | | | | $4.59 |
| 299154 | TERRY JUDY | 2723 E PERSHING ST | | | | DAVENPORT | IA | 52803 | USA | TRADE PAYABLE | | | | | $4.65 |
| 299155 | TERRY JUSTIN | 215 S TYLER ST | | | | ELM CREEK | NE | 68836 | USA | TRADE PAYABLE | | | | | $5.00 |
| 299156 | TERRY KAYLA | 212 JAMES DR | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.50 |
| 299157 | TERRY KHAILEY | 226 CIRCLE AVE | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $0.69 |
| 299158 | TERRY KIARRI D | 1300 ALSTON HILL DR | | | | CHARLOTTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $0.12 |
| 299159 | TERRY KNOX | 14106 REDDINGTON | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $39.95 |
| 299160 | TERRY L DILL | 29 BLUFF WAY DR | | | | JASPER | AL | 35503 | USA | TRADE PAYABLE | | | | | $5.00 |
| 299161 | TERRY LAKEISHA | 513 WHITFORD PLACE COURT | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $5.00 |
| 299162 | TERRY LAQUALA | 8320 WASHOE PINE LANE | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $10.00 |
| 299163 | TERRY LARKIN-ELLIOTT | 11907 ROXBURY ST | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $74.00 |
| 299164 | TERRY LAWANDA | FORREST | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $5.36 |
| 299165 | TERRY LAWS | 1405 METCALF CREEK LOOP | | | | MARS HILL | NC | 28754 | USA | TRADE PAYABLE | | | | | $13.68 |
| 299166 | TERRY LAYNES | 119 CORALL REET DR | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $4.86 |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23539

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 299167 | | TERRY LEE | 11847 S KARLOV AVE | | | | ALSIP | IL | 60803 | USA | TRADE PAYABLE | | | | | $6.07 | |
| 299168 | | TERRY LEISA | 1032 MASON ST | | | | LAGRANGE | GA | 30241 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 299169 | | TERRY LEISA | 1032 MASON ST | | | | LAGRANGE | GA | 30241 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 299170 | | TERRY LEONARD | 933 S PLMOUTH AVE | | | | ROCHESTER | NY | 14608 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 299171 | | TERRY LERCH | 3225 MANITOBA DR | | | | WOODBRIDGE | VA | 22192 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 299172 | | TERRY LEWIS | 18666 APPOLINE ST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $165.85 | |
| 299173 | | TERRY LEWIS | 18666 APPOLINE ST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $35.24 | |
| 299174 | | TERRY LOCKWOOD | CAROLYN LOCKWOOD | | | | WALDRON | MI | 49288 | USA | TRADE PAYABLE | | | | | $44.94 | |
| 299175 | | TERRY LOUISE | 295 WISE ST | | | | YEMASSEE | SC | 29945 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 299176 | | TERRY LOVE | 713 CARLISLE ST | | | | SOUTH BEND | IN | 46619 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 299177 | | TERRY LUMMUS | 395 LUMMUS LN | | | | HEMPHILL | TX | 75948 | USA | TRADE PAYABLE | | | | | $1,080.31 | |
| 299178 | | TERRY LYNNETTE | 6405 WEST COURT | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299179 | | TERRY M FARMER | NONE | | | | HOSKINSTON | KY | 40844 | USA | TRADE PAYABLE | | | | | $169.90 | |
| 299180 | | TERRY MARKITA | 1106 COLLINWOOD AVE | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299181 | | TERRY MARLON T | 1630 LIBERTY DR | | | | AKRON | OH | 44313 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 299182 | | TERRY MARY | 19024 E SWOPE TRAIL | | | | INDEP | MO | 64056 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 299183 | | TERRY MAXINE M | 5521 THORNROSE RD | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 299184 | | TERRY MAYBERRY | 462 GRANT 754 | | | | SHERIDAN | AR | 72150 | USA | TRADE PAYABLE | | | | | $4.03 | |
| 299185 | | TERRY MAYNARD | 1472 LITTLE AVE | | | | COL | OH | 43223 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 299186 | | TERRY MBAYE | HYLAN BLVD | | | | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 299187 | | TERRY MC DOUGAL | 21 LEISURE BLVD NE | | | | CEDAR RAPIDS | IA | 52402 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 299188 | | TERRY MCFARLIN | 413 BELLVIEW ST | | | | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $2,140.50 | |
| 299189 | | TERRY MCGILL | 101 N WHITCOMB AVE | | | | INDIANAPOLIS | IN | 46224 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 299190 | | TERRY MCMEECHAN | 2477 E MONTE VISTA RD | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 299191 | | TERRY MEININGER | 2224 SILVER LAKE ESTATES | | | | PACIFIC | MO | 63069 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 299192 | | TERRY MEYER | 7415 A STREET | | | | MORO | IL | 62067 | USA | TRADE PAYABLE | | | | | $42.99 | |
| 299193 | | TERRY MICHELLE | 1190A QUIET PINE DR APT | | | | CHESTERR | VA | 23831 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 299194 | | TERRY MIKE | 266 HARKINS LAKE RD | | | | FAYETTE | AL | 35555 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 299195 | | TERRY MILLER | 30 MARQUETTE DR | | | | MAIDSVILLE | WV | 26541 | USA | TRADE PAYABLE | | | | | $13.76 | |
| 299196 | | TERRY MONICA | 1511 STONRIDGE RD | | | | BHAM | AL | 35209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299197 | | TERRY MONTGOMERY | 297 ROUGON DR | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 299198 | | TERRY MULLINS | 49 JOHN EDWARDS LANE | | | | ELKVIEW | WV | 25302 | USA | TRADE PAYABLE | | | | | $94.34 | |
| 299199 | | TERRY MUNOZ | 3592 E ALMONTE WAY | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 299200 | | TERRY MYKEIA | 605-MICHIGANDRIVE | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $6.24 | |
| 299201 | | TERRY MYRE | 229 S CHADBOURNE ST | | | | SAN ANGELO | TX | 76903 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 299202 | | TERRY N BRITTON | 950 MYSTIC VILLAGE LN | | | | SEABROOK | TX | 77586 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 299203 | | TERRY N NATHEN | 609 EDWARD AVE | | | | BEACHGROVE | IN | 46107 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 299204 | | TERRY NANCY B | 3640 OAKDALE DR | | | | CROUSE | NC | 28033 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 299205 | | TERRY NANCY M | 108 WEST 5TH ST | | | | CAMBEL | MO | 63933 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299206 | | TERRY NATASHA | 20 MATBLESTONE LN | | | | WILLIMBORO | NJ | 08046 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 299207 | | TERRY NORMA | 933 W 53RD ST | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $14.49 | |
| 299208 | | TERRY OSTRANDER | 818 STEWART ST | | | | BATAVIA | IL | 60510 | USA | TRADE PAYABLE | | | | | $26.38 | |
| 299209 | | TERRY PARKER | 1406 BLOOMINGDALE RD LOT 7 | | | | BLOOMINGDALE | GA | 31302 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 299210 | | TERRY PATRICIA | 35 ALBANY DR | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299211 | | TERRY PHYLISHA C | 4912 BOYD DR | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 299212 | | TERRY PICKETT | 303 SUMMIT AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 299213 | | TERRY PIERCE | 4510 ROADISLAND AVE N | | | | MINNEAPOLIS | MN | 55428 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 299214 | | TERRY POPPLEWELL | 211 LAKE LANDING TRAIL | | | | RUSSELL SPRINGS | KY | 42642 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 299215 | | TERRY PROVO | 504 VALLEY VILLAGE DR | | | | MONTGOMERY | AL | 36116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299216 | | TERRY QUINTANILLA | IIIIIIII | | | | XXXXXXXXXXXXX | MD | 20906 | USA | TRADE PAYABLE | | | | | $52.67 | |
| 299217 | | TERRY RICHARDSON | 5665 FISH RD | | | | DALZELL | SC | | USA | TRADE PAYABLE | | | | | $4.60 | |
| 299218 | | TERRY ROBIN L | 210 JEFFERSON DRIVE | | | | LEHIGH ACRES | FL | 33936 | USA | TRADE PAYABLE | | | | | $55.90 | |
| 299219 | | TERRY RON | 106 WHEEL DRIVE | | | | SMITHFIRELD | NC | 27577 | USA | TRADE PAYABLE | | | | | $25.30 | |
| 299220 | | TERRY RONDATHOMAS | 3118 ST RT 62 NE | | | | WASHINGTON | OH | 43160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299221 | | TERRY ROOP | 220 SHERMAN ST | | | | SYLVESTER | WV | 25193 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 299222 | | TERRY ROSLAND | 156 APPLEWOOD DRUM APT 21 | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 299223 | | TERRY ROSLAND | 156 APPLEWOOD DRIVE APT 21 | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299224 | | TERRY SANCHEZ | 2870 S 8900 W | | | | MAGNA | UT | 84044 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 299225 | | TERRY SAVAGE | 749 WALMART ACCESS RD | | | | MONTICELLO | AR | 71655 | USA | TRADE PAYABLE | | | | | $180.34 | |
| 299226 | | TERRY SCHMALZ | 2129 PARK PLACE DR | | | | WALLED LAKE | MI | 48390 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 299227 | | TERRY SCOTT | PO BOX 602703 | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $6.88 | |
| 299228 | | TERRY SECHREST | 1492 FAXON | | | | MEMPHIS | TN | 38104 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 299229 | | TERRY SESSOMS | 244 CLOVER DALE LN | | | | TAYLORSVILLE | NC | 28681 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299230 | | TERRY SEVERSON | 1224 SHAKOPEE AVE E | | | | SHAKOPEE | MN | 55379 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 299231 | | TERRY SHEA | 405 NAYLOR ST | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $17.33 | |
| 299232 | | TERRY SHEILDS | 9501 SOUTH PENASCO | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 299233 | | TERRY SHEMIKA | 9732REDCLOVER CT | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 299234 | | TERRY SHERRILL | 133 -14 TRAIL DRIVE | | | | ENTER CITY | NC | 28086 | USA | TRADE PAYABLE | | | | | $61.61 | |
| 299235 | | TERRY SHOBE | 149 CR 3000 | | | | CONCHO | AZ | 85924 | USA | TRADE PAYABLE | | | | | $18.97 | |
| 299236 | | TERRY SIMMONS | 310 N WASHINGTON ST | | | | WEATHERFORD | OK | 73096 | USA | TRADE PAYABLE | | | | | $21.93 | |
| 299237 | | TERRY SIZEMORE | 5/16/2206 | | | | GRAY | KY | 40734 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 299238 | | TERRY SMITH | 9333 OLD CONCORD RD APT J | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $17.01 | |
| 299239 | | TERRY SMITH | 9333 OLD CONCORD RD APT J | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299240 | | TERRY SMITH | 9333 OLD CONCORD RD APT J | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $134.53 | |
| 299241 | | TERRY SMITH JR | 181 BETHLEHEM RD | | | | MADISONVILLE | TN | 37354 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 299242 | | TERRY SPENCER | 3424 21ST ST SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $27.95 | |
| 299243 | | TERRY STACEY ERVIN | PO BOX 73 | | | | HOMER | GA | 30547 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299244 | | TERRY STANLEY | 1627 56TH ST | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 299245 | | TERRY STANLEY | 1627 56TH ST | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299246 | | TERRY STEPHANIE | 1411 STEVENSON DR | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299247 | | TERRY STEPHENS | 5745 W MARYLAND AVE LOT 10 | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 299248 | | TERRY SUNNY | 1011 ATLANTIC AVE | | | | TOLEDO | OH | 43619 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299249 | | TERRY SUSAN | 10402 MAYFIELD RD | | | | CHESTERLAND | OH | 44026 | USA | TRADE PAYABLE | | | | | $192.60 | |
| 299250 | | TERRY SUTTON | 267 N SLUSSER ST | | | | GRAYSLAKE | IL | 60030 | USA | TRADE PAYABLE | | | | | $32.16 | |
| 299251 | | TERRY TARVER | MARILYN TARVER | | | | PITTSVIEW | AL | 36871 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 299252 | | TERRY TAYLOR | 261 CRESTRIDGE | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 299253 | | TERRY TERESA | 606 UPPER STREET | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299254 | | TERRY TERESA | 206 WAYTTIN ST | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $10.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 1

Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 299255 | | TERRY TERESA | 206 WAYTTIN ST | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299256 | | TERRY THOMPSON | 1601 RIVA PLACE | | | | WHITE PLAINS | MD | 20695 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 299257 | | TERRY THOMPSON | 1601 RIVA PLACE | | | | WHITE PLAINS | MD | 20695 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 299258 | | TERRY TIFFANY | 4239 FALLEN OAKS DR | | | | HOUSTON | TX | 77091 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 299259 | | TERRY TINA | 508 DAN DR | | | | ELM CITY | NC | 27822 | USA | TRADE PAYABLE | | | | | $34.50 | |
| 299260 | | TERRY TIQUITA | 6427A W BRADLEY RD | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299261 | | TERRY TRENT | 1109 NORTHVILLE TURNPIKE | | | | RIVERHEAD | NY | 11901 | USA | TRADE PAYABLE | | | | | $16.71 | |
| 299262 | | TERRY TWIGG | 11954 SHERREE LN | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $1,393.62 | |
| 299263 | | TERRY TYNISHA | 20 CAMELLIA COVE | | | | MADISON | MS | 39110 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 299264 | | TERRY VANBUSKIRK | PO BOX 1354 | | | | GLODENDALE | WA | 98620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299265 | | TERRY VOTEL | 12835 DOVER DR | | | | APPLE VALLEY | MN | 55124 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 299266 | | TERRY WALKER | 1850 WASHINGTON SR 207 | | | | BOSTON | MA | 02118 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 299267 | | TERRY WALLERT | 31216 770TH AVE | | | | OLIVIA | MN | 56277 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 299268 | | TERRY WELLS | 724 COVERT RUN PK 57 | | | | BELLEVUE | KY | 41073 | USA | TRADE PAYABLE | | | | | $36.32 | |
| 299269 | | TERRY WHITE | 1098 GREENVALLEY DR | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 299270 | | TERRY WILLIAMS | 415 S 1ST AVE | | | | MOUNT VERNON | NY | 10550 | USA | TRADE PAYABLE | | | | | $28.32 | |
| 299271 | | TERRY WILLIAMS | 415 S 1ST AVE | | | | MOUNT VERNON | NY | 10550 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 299272 | | TERRY WILLIE | 11717 MCLENNAN AVE  NONE | | | | GRANADA HILLS | CA | 91344 | USA | TRADE PAYABLE | | | | | $1,237.29 | |
| 299273 | | TERRY WILSON | 733 MARCH RD LOT118 | | | | CONWAY | SC | 29528 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 299274 | | TERRY WOODS | 080F4W | | | | WOODBRIDGE | CA | 95258 | USA | TRADE PAYABLE | | | | | $10.74 | |
| 299275 | | TERRY WORCESTER | PO BOX 1735 | | | | EUNICE | NM | 88231 | USA | TRADE PAYABLE | | | | | $44.59 | |
| 299276 | | TERRY WRIGHT | 404 MORELOCK ST | | | | KINGSPORT | TN | 37660 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 299277 | | TERRY YASMINE | 205 NEWBRIGE CIRC APT G | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299278 | | TERRYBAILEY OBRIEN FERRIER | 430 7TH AVE E | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 299279 | | TERRYBOGONIESKI TIANATITO | 30 BUEL ST APT 1 | | | | BATAVIA | NY | 14020 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 299280 | | TERRY-CARMEN ODETTE | 8030 TASKER RD | | | | BELLEVUE | MI | 49021 | USA | TRADE PAYABLE | | | | | $9.93 | |
| 299281 | | TERRYL GRAVES | 209 W FRAZIER ST | | | | COLUMBIA | KY | 42728 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 299282 | | TERRYLYNN CHAPLIN | 1700 SHELBURNE RD | | | | BURLINGTON | VT | 05403 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 299283 | | TERRYLYNN PAAAINA | HCR2 BOX 6050 | | | | KEAAU | HI | 96749 | USA | TRADE PAYABLE | | | | | $11.06 | |
| 299284 | | TERRYMOREHOUSE KENYA | 2865 W PASTURE DR | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 299285 | | TERRYNN SHIPLEY | 424 PERRY AVE | | | | BELLE VERNON | PA | 15012 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 299286 | | TERRYS DAIRY INC | 2382 NORTH HIGHWAY | | | | COLVILLE | WA | 99114 | USA | TRADE PAYABLE | | | | | $2,513.00 | |
| 299287 | | TERRYS SMALL ENGINE 68127 | 4529 SOUTH 90TH ST | | | | OMAHA | NC | 68127 | USA | TRADE PAYABLE | | | | | $1,057.99 | |
| 299288 | | TERRYS SMALL ENGINES | 110 W VIRGINIA ST | | | | HARRISBURG | IL | 62946 | USA | TRADE PAYABLE | | | | | $130.65 | |
| 299289 | | TERSA LYONS | 16428 BELTON | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $70.89 | |
| 299290 | | TERSEA NEWELL | 3501 E CRYSTAL ST | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 299291 | | TERSHA WALKER | 429 PAIGE STREET | | | | SCHENECTADY | NY | 12307 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 299292 | | TERSHEIA DAY | 7100 BALTIMORE ANNAPOLIS BLVD | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 299293 | | TERSHEIA LEMON | 245 B BOX WOOD | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 299294 | | TERSHEIA WISEMAN | 8002 CRAINMONT DR | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 299295 | | TERSHEIA WISEMAN | 8002 CRAINMONT DR | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 299296 | | TERSHEIA WISEMAN | 8002 CRAINMONT DR | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $49.87 | |
| 299297 | | TERSKA BEASLEY | 3867 N 6TH ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $96.65 | |
| 299298 | | TERSSA MANNING | 1671 E BULLDOG LN APT 261 | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 299299 | | TERTELGTE PHYLLIS | 17 BROADWAY | | | | HELENA | MT | 59601 | USA | TRADE PAYABLE | | | | | $87.89 | |
| 299300 | | TERTIA MONICA T | 182 OAK TREE LN | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 299301 | | TERUKO DOWDELL | 7545 64TH COURTWAY S | | | | BIRMINGHAM | AL | 35212 | USA | TRADE PAYABLE | | | | | $18.91 | |
| 299302 | | TERWILLIGER HOPE | 309 CO RD 1830 | | | | ARAB | AL | 35016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299303 | | TERWILLIGER MANDY | 344 HYACINTH CIR | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299304 | | TERWILLIGER MICHELE | 2102 SAUNDERS RD | | | | ZEPHYRHILLS | FL | 33540 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 299305 | | TERY CANTU | 609 E HUMBLE | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 299306 | | TERYANCE SANDERS | ADDRESS | | | | CITY | OH | 30096 | USA | TRADE PAYABLE | | | | | $76.25 | |
| 299307 | | TERYL WORK | POP BOX 953 | | | | BEVERLY | OH | 45715 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 299308 | | TERZI BRITTNEY | 2121 MIDDOWN ST | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299309 | | TESA CASTLE | 6587 E MAIN ST | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $17.13 | |
| 299310 | | TESA SAUVAIN | 3523 8TH AVE | | | | COUNCIL BLUFFS | IA | 51501 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 299311 | | TESCUM MIRTHA A | 4173 W 167TH ST | | | | LAWNDALE | CA | 90260 | USA | TRADE PAYABLE | | | | | $6.71 | |
| 299312 | | TESHA BUSSETT | 725 169TH ST | | | | HAMMOND | IN | 46323 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 299313 | | TESHA JOHNSON | 296 EDISON LN | | | | CROWLEY | TX | 76036 | USA | TRADE PAYABLE | | | | | $36.65 | |
| 299314 | | TESHA PITTMAN | 1833 MILLER LAKE DR | | | | BETHLEHEM | GA | 30620 | USA | TRADE PAYABLE | | | | | $21.37 | |
| 299315 | | TESHA SHIPMAN | 2114 SHORB AVE NW | | | | CANTON | OH | 44709 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 299316 | | TESHAMEA HODGE | 819 N GRADY AVE | | | | LAKELAND | FL | 33815 | USA | TRADE PAYABLE | | | | | $125.64 | |
| 299317 | | TESHARA REED | 7465 ROSEFIELD DR | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299318 | | TESHAUNI YOUNG | 2920 S STATE | | | | CHICAGO | IL | 60616 | USA | TRADE PAYABLE | | | | | $14.51 | |
| 299319 | | TESHEEN BALDWIN | 1231 WEST AIRDRIE ST | | | | PHILADELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 299320 | | TESHEL WHITE | 113 MARGARET STREET | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 299321 | | TESHA DUBANIK | 808 7TH AVE | | | | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $54.96 | |
| 299322 | | TESHIA MCSWAIN | 1122 SPRINGWELL RD | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $16.41 | |
| 299323 | | TESHIKA WALKER | 13223 CURRAN RD | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299324 | | TESHION ADAMS | 139 W 118TH ST | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 299325 | | TESHION ADAMS | 139 W 118TH ST | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 299326 | | TESJA JA N | 2418 AUTOMOBILE DR | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299327 | | TESILLO LORI | 920 LOLITA | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 299328 | | TESOROWSKI JESSICA | 5526 JESBEAR RD | | | | CLAY | NY | 13212 | USA | TRADE PAYABLE | | | | | $35.60 | |
| 299329 | | TESKE DALE | 1048 GUM BRANCH | | | | ST GEORGE | SC | 29477 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 299330 | | TESNEAR PHILLIP | 129 MCENTIRE RD | | | | JONESBOROUGH | TN | 37659 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 299331 | | TESORI KEITH | 1449 DUNNS LAKE DR | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $15.83 | |
| 299332 | | TESS AVALOS | 485 B ST | | | | GERING | NE | 69341 | USA | TRADE PAYABLE | | | | | $18.81 | |
| 299333 | | TESS BAKER | 35165 SE SURFACE RD | | | | ESTACADA | OR | 97023 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 299334 | | TESS BUZZARD | P O BOX 196 | | | | RACINE | WV | 25165 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 299335 | | TESS DORSEY | 2822 QUAIL CREEK CT | | | | ELLICOTT CITY | MD | 21042 | USA | TRADE PAYABLE | | | | | $103.60 | |
| 299336 | | TESS TOLENTINO | KAILUA | | | | KK | HI | 96727 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 299337 | | TESS WALTON | 279 AUSTIN WAY | | | | LAKE PLACID | FL | 33852 | USA | TRADE PAYABLE | | | | | $21.49 | |
| 299338 | | TESSA BANFIELD | 3028 WILSON RD | | | | BARBOURSVILLE | WV | 25504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299339 | | TESSA BOYLES | 1100 BROADWAY AVENUE | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 299340 | | TESSA DAVIS | 5619 PINESPRINGS ROAD | | | | MERIDIAN | MS | 39305 | USA | TRADE PAYABLE | | | | | $15.32 | |
| 299341 | | TESSA FONTENOT | 4202 LAKE ST APT 23 | | | | BELL CITY | LA | 70630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299342 | | TESSA HEBB | DO NOT ENTER | | | | DO NOT ENTER | OH | 26034 | USA | TRADE PAYABLE | | | | | $10.00 | |

Page 3410 of 3811

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 299343 | | TESSA HECKERT | 5157 CHENA AVE 3 | | | | ANCHORAGE | AK | 99508 | USA | TRADE PAYABLE | | | | | $39.99 | |
| 299344 | | TESSA LUICH | 327 FORD CITY RD | | | | FREEPORT | PA | 16229 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 299345 | | TESSA MCCARNEY | 714 LAMBALE STR | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 299346 | | TESSA MOATS | WESTSIDE | | | | HAG | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 299347 | | TESSA NEWSOM | 1116 KESWICK VILLAGE | | | | CONYERS | GA | 30013 | USA | TRADE PAYABLE | | | | | $13.60 | |
| 299348 | | TESSA PARENT | 8759 ROUTE 9 | | | | CHAZY | NY | 12921 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 299349 | | TESSA RAUP | 122 S LOYALSOCK AVE | | | | MONTOURSVILLE | PA | 17754 | USA | TRADE PAYABLE | | | | | $35.90 | |
| 299350 | | TESSA SMITH | 57 B HIGHLAND BLVD | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 299351 | | TESSA STOWELL | 142 E 4TH STREET | | | | BAXTER SPG | KS | 66713 | USA | TRADE PAYABLE | | | | | $33.95 | |
| 299352 | | TESSA WEIBUSH | 400 KING ST | | | | MINERVA | OH | 44657 | USA | TRADE PAYABLE | | | | | $15.17 | |
| 299353 | | TESSA WOODRUFF | PO BOX 395 | | | | ST PAUL | VA | 24283 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 299354 | | TESSAY JODI | PO BOX 3666 | | | | PINETOP | AZ | 85935 | USA | TRADE PAYABLE | | | | | $70.64 | |
| 299355 | | TESSAY MARLA | 1003 S DARK SHADOWS AVE | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 299356 | | TESSAY PERFILLIE | PO BOX 2320 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 299357 | | TESSEMA HIRUT | 9587 TWO BAYS RD | | | | LORTON | VA | 22079 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 299358 | | TESSEN LAURIE | 620 SCHOOL ST | | | | WAUPACA | WI | 54981 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299359 | | TESSIA S DAVIS | 1406 COALTER ST | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299360 | | TESSICA MOORE | ENTER ADDRESS HERE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 299361 | | TESSIE CASADO | RESALTURAS DE CUPEY EDF17 APT18 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299362 | | TESSIE DEBARR-SWAFFORD | 104 BOYLES CT | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 299363 | | TESSIE PASCUA | 824 CARMELITA CT | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $16.69 | |
| 299364 | | TESSIE TSUSAKI | 2151 AMANDA WAY | | | | SACRAMENTO | CA | 95822 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 299365 | | TESSLER DAVE | 2040 SCOTT ST | | | | SAN FRANCISCO | CA | 94115 | USA | TRADE PAYABLE | | | | | $32.61 | |
| 299366 | | TESSO DARREN | 5609 WINDERMERE TRCE | | | | MILTON | FL | 32571 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 299367 | | TESSTON HEATHER | 1012 MALLERY ST | | | | ST SIMONS IS | GA | 31522 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 299368 | | TEST | NONE | | | | | IL | 60151 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 299369 | | TEST DATA | 12 STREE | | | | PERU | IL | 61354 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 299370 | | TEST TEST | TEST | | | | HOFFMAN ESTATES | IL | 60169 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 299371 | | TESTA JAMES N | 1737 LA PLAZA DR | | | | SAN MARCOS | CA | 92078 | USA | TRADE PAYABLE | | | | | $27.49 | |
| 299372 | | TESTA MARYANN | P O BOX 183 | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299373 | | TESTER DAVID | 324 MADISON ST | | | | BRISTOL | VA | 24201 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 299374 | | TESTER DAVID | 324 MADISON ST | | | | BRISTOL | VA | 24201 | USA | TRADE PAYABLE | | | | | $27.04 | |
| 299375 | | TESTER ROBERT D JR | 13018 HUGHES MOUNTAIN RD | | | | BRISTOL | VA | 24202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299376 | | TESTER YVONNE | 113 SABINA DRIVE | | | | WINTERSVILLE | OH | 43943 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299377 | | TESTER YVONNE | 113 SABINA DRIVE | | | | WINTERSVILLE | OH | 43943 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 299378 | | TESTERMAN HENRY | 182 ROANNE ROAD | | | | CLEVELAND | NC | 27013 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 299379 | | TESTERMAN MATTHEW | 4817 S BLUE RIDGE TPKE | | | | ROCHELLE | VA | 22738 | USA | TRADE PAYABLE | | | | | $58.00 | |
| 299380 | | TESTERMAN SERENA | 1343 NTH 24TH STREET | | | | GRANDJUNCTION | CO | 81501 | USA | TRADE PAYABLE | | | | | $7.21 | |
| 299381 | | TESTERMAN TAMMY | 199 ROWLANDSVILLE RD | | | | CONOWINGO | MD | 21918 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 299382 | | TESTI NURIT | 2322 MILL CREEK RD | | | | NEWPORT | NC | 28570 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 299383 | | TESTON CHAD | 995 WALDRON RD | | | | DOUGLAS | GA | 31535 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 299384 | | TESTON HEATHER | 148 REEF RD | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $43.46 | |
| 299385 | | TESTON SONYA J | 4224 SEAGO RD | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 299386 | | TESTRITE VISUAL | 216 SOUTH NEWMAN STREET | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $16,008.66 | |
| 299387 | | TESYK DANIELLE | 1515 FIFTH AVE | | | | YOUNGSTOWN | OH | 44504 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 299388 | | TETAL HARRIS | 1903 MARCH AVE | | | | PUNTA GORDA | FL | 33950 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 299389 | | TETEE CHUCYLEAN | 5905 ST | | | | WASH | DC | 20784 | USA | TRADE PAYABLE | | | | | $208.98 | |
| 299390 | | TETEN TRACY | 601 2ND ST | | | | DEER LODGE | MT | 59722 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 299391 | | TETER DEANNA | 417 W SHEMAN | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 299392 | | TETER TABITHA | 25 JOBE DR | | | | HARMAN | WV | 26270 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 299393 | | TETER WILDA | 994 GULF ROAD | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299394 | | TETI TONY | 19406 FRENCH LACE DR | | | | LUTZ | FL | 33558 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 299395 | | TETLOW TINA | 1224 SOUTH BERWICK | | | | BASULE | LA | 70515 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 299396 | | TETON COUNTY ENVIRONMENTAL HEALTH | PO BOX 937 | | | | JACKSON | WY | 83001 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 299397 | | TETON DISTRIBUTORS INC | 102 RELIANCE RD  P 0 BOX 1029 | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $2,766.79 | |
| 299398 | | TETOREAN HOLMES | 6455 ARGYLE FOREST BLVD | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 299399 | | TETRAULT DEBBIE | 316 E POLK | | | | HAVANA | IL | 62644 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 299400 | | TETREAULT DIANNA L | 4501 PRATT AVE LOT 3 | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299401 | | TETREAULT ZACHARY | 3 BLAKE ST | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 299402 | | TETRITA TATE | 1479 DEWEES DR | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $9.09 | |
| 299403 | | TETRO MICHELLE | 6 STONE HILL RD | | | | WASHINGTONVILLE | NY | 10992 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 299404 | | TETTE EVELYN R | 2036 WINDSOR WAY | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 299405 | | TETTEH JOHN | 5408 SKIP JACK DR | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 299406 | | TETTER COTY | 4302 COBALT ST | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299407 | | TETTER MARY | 424 N ILLINOIS AVE | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 299408 | | TETTERTON TINA | PO BOX 1723 | | | | INVERNESS | FL | 34451 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 299409 | | TETTI LISA | 229 ANGELA CIRCLE | | | | AURORA | IL | 60503 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 299410 | | TEUILA BROUGHAM | 6700 MAYWOOD WAY | | | | SACRMENTO | CA | 95842 | USA | TRADE PAYABLE | | | | | $44.03 | |
| 299411 | | TEVASHA APLIN | 19188 DAVID HARRIS LANE | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 299412 | | TEVAULT CASEY | 17871 SHADY VIEW DR UNIT | | | | CHINO HILLS | CA | 91709 | USA | TRADE PAYABLE | | | | | $183.05 | |
| 299413 | | TEVERBAUGH DEANNA | 1742 S UNION RD | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299414 | | TEVIN B WILLIAMS | 122 ARROWOOD DR | | | | GAFFENY | SC | 29340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299415 | | TEVIN MATHIS | 3619 MCKENZIE DR | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 299416 | | TEVIN MULLIGAN | 4310 KATHRYN | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $86.89 | |
| 299417 | | TEVIN NICHOLSON | 318 ASHCROFT DR | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 299418 | | TEVINIE MCCALL | 3121 RIDGELINE DR | | | | RESCUE | CA | 95672 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 299419 | | TEVISS DOUGLAS | 101 MARSHALL ST | | | | GARY | IN | 46404 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 299420 | | TEW LINDA | 1028 WEST DORT | | | | OWOSSO | MI | 48867 | USA | TRADE PAYABLE | | | | | $68.46 | |
| 299421 | | TEWANDA HARDY | 24556 ROLLING VISTA DRIVE | | | | ATHENS | AL | 35613 | USA | TRADE PAYABLE | | | | | $4.42 | |
| 299422 | | TEWANTA COX | 629 LASALLE DRIVE | | | | LA PLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 299423 | | TEWELL DIANA | 6349 MAIZUN RD | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 299424 | | TEWEY KIMBERLY | 1416 BORDEN ROAD | | | | DEPEW | NY | 14043 | USA | TRADE PAYABLE | | | | | $11.16 | |
| 299425 | | TEX CARROLL SR | 3320 E UNIVERSITY APT 1042 | | | | MESA | AZ | 85213 | USA | TRADE PAYABLE | | | | | $21.34 | |
| 299426 | | TEXADA NIKI | 2507 HAYES | | | | LAKE CHARLES | LA | 70815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299427 | | TEXADA NIKI | 2507 HAYES | | | | LAKE CHARLES | LA | 70815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299428 | | TEXARKANA GAZETTE | P O BOX 621 | | | | TEXARKANA | TX | 75504 | USA | TRADE PAYABLE | | | | | $1,287.70 | |
| 299429 | | TEXAS GAS SERVICE | PO BOX 219913 | | | | KANSAS CITY | MO | 64121-9913 | USA | UTILITIES PAYABLE | | | | | $53.14 | |

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 299430 | | TEXAS GEORGE | 3412 HARLEM | | | | RIVERSIDE | IL | 60546 | USA | TRADE PAYABLE | | | | | $9.85 | |
| 299431 | | TEXAS GEORGE | 3412 HARLEM | | | | RIVERSIDE | IL | 60546 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 299432 | | TEXAS LOTTERY COMMISION | 611 E 6TH ST | | | | AUSTIN | TX | 78701 | USA | TRADE PAYABLE | | | | | $195.00 | |
| 299433 | | TEXAS PLUMBING DIAGNOSTICS LLC | 24123 BOERNE STAGE RD STE 205 | | | | SAN ANTONIO | TX | 78255 | USA | TRADE PAYABLE | | | | | $993.74 | |
| 299434 | | TEXAS REPAIR CENTER INC | 11937 PERRIN BEITEL RD | | | | SAN ANTONIO | TX | 78217 | USA | TRADE PAYABLE | | | | | $161.84 | |
| 299435 | | TEXAS STAR NUT AND FOOD CO INC | 206 MARKET AVE | | | | BOERNE | TX | 78006 | USA | TRADE PAYABLE | | | | | $46,772.34 | |
| 299436 | | TEXAS STATE BOARD OF PHARMACY | 333 GUADALUPE ST SUITE 3-600 | | | | AUSTIN | TX | 78701 | USA | TRADE PAYABLE | | | | | $560.00 | |
| 299437 | | TEXDOOR INC | 11202 BOMAR LN | | | | SAN ANTONIO | TX | 78233 | USA | TRADE PAYABLE | | | | | $998.62 | |
| 299438 | | TEXEIRA JUSTIN | P O BOX 492659 | | | | KEAAU | HI | 96749 | USA | TRADE PAYABLE | | | | | $26.57 | |
| 299439 | | TEXEIRA PATRICIA | 87-122 NANAIKEOLA ST 412 | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299440 | | TEXEIRA TIANI | 45222 WILLIAM HENRY RD | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 299441 | | TEXIDOOR MICHELLE | URB PUERTO NUEVO 262 CALLE 1 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 299442 | | TEXIDOR HECTOR | C-3 C-36 CONT-STAY | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299443 | | TEXIDOR HECTOR | C-3 C-36 CONT-STAY | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299444 | | TEXIDOR LIMARY | BARRIO LAS MAREAS CALLE | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $23.52 | |
| 299445 | | TEXIDOR YAMILKA | PO BOX 1218 | | | | TRUJILLO ALTO | PR | 00977 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 299446 | | TEXIERA TIMOTHY P | PO BOX 1172 | | | | LAWAI HI | HI | 96765 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 299447 | | TEXTER JOCELYN | 530 DELAWARE AVE | | | | NORWOOD | PA | 19074 | USA | TRADE PAYABLE | | | | | $166.53 | |
| 299448 | | TEXTILES INTERNATIONAL OF EGYPT | 402 EVERGREEN ST C1 | | | | DURANT | OK | 74701 | USA | TRADE PAYABLE | | | | | $128,714.65 | |
| 299449 | | TEXTOR NATALIE | 4738 KOLMAR AVE | | | | DAYTON | OH | 45432 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299450 | | TEYAH S HODGES | 912 UNION DR | | | | UNIVERSITY PARK | IL | 60484 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 299451 | | TEYANA SCOTT | KCC | | | | VALLEJO | CA | 94569 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 299452 | | TEYANATATE TATE | 510 WALLACE STREET | | | | ERIE | PA | 16507 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 299453 | | TEYNICE MONTGOMERY | 10572 HIGH HOLLOW 160 | | | | DALLAS | TX | 75230 | USA | TRADE PAYABLE | | | | | $92.98 | |
| 299454 | | TEYONA MOORE | 2557 EDWIN AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 299455 | | TEYSHA CHRISTIAN | 2404LOYOLANORTHWAY | | | | BA | MD | 21215 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 299456 | | TEYUNA ALFORD | 376 ARBOR POINTE DR | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 299457 | | TEZERRIC ESTES | 6642 S WHIPPLE | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 299458 | | TEZRA HANCOCK | 2133 EAST HIGHWAY 80 | | | | MESQUITE | TX | 75150 | USA | TRADE PAYABLE | | | | | $24.17 | |
| 299459 | | TF AIRTIME SALES SBT | P O BOX 3103 | | | | CAROL STREAM | IL | 60132 | USA | TRADE PAYABLE | | | | | $269,984.80 | |
| 299460 | | TF LLC | CO THE ARBA GROUP INC | 6300 WILSHIRE BLVD | | | LOS ANGELES | CA | 90048 | USA | TRADE PAYABLE | | | | | $71,242.48 | |
| 299461 | | TF TIRE & SERVICE | 1309 MAIN ST | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $3,538.59 | |
| 299462 | | TFM COMM INC | 125 SW JACKSON ST | | | | TOPEKA | KS | 66603 | USA | TRADE PAYABLE | | | | | $3,013.96 | |
| 299463 | | TFORCE | 5429 LBJ FREEWAY STE 900 | | | | DALLAS | TX | 75240 | USA | TRADE PAYABLE | | | | | $11,303.63 | |
| 299464 | | TGAULET CARMEN | 405 AMERICO MIRANDA | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 299465 | | THA HO | 901 CLEMENT ST | | | | SAN FRANCISCO | CA | 94118 | USA | TRADE PAYABLE | | | | | $62.46 | |
| 299466 | | THAAR NAJJAR | 2460 W CHERYLL AVE | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $6.17 | |
| 299467 | | THACH JULIE | 1213 S 94TH ST | | | | TACOMA | WA | 98444 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 299468 | | THACH PHUNG | 7410 SENATE AVENUE | | | | JERSEY VLG | TX | | USA | TRADE PAYABLE | | | | | $28.22 | |
| 299469 | | THACHER ELLEN | 114 9TH ST | | | | EAGAR | AZ | 85925 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 299470 | | THACKER AMBER | 400 DODSAN CRT | | | | PILOT MOUNTAIN | NC | 27041 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 299471 | | THACKER BARBARA | 3215 RHODES AVENUE | | | | NEW BOSTON | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299472 | | THACKER BARBARA | 3215 RHODES AVENUE | | | | NEW BOSTON | OH | 45662 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 299473 | | THACKER BOBBIE | 177 CRAIN RD | | | | WESTPORTSMOUTH | OH | 45663 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 299474 | | THACKER ERICA | 4726 WREN CT | | | | CHVILLE | VA | 22911 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299475 | | THACKER JACK | 203 | | | | SOMERVILLE | MA | 02145 | USA | TRADE PAYABLE | | | | | $23.32 | |
| 299476 | | THACKER LAURA | 6709 EBON COURT N | | | | RALEIGH | NC | 27615 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 299477 | | THACKER LEANN | 401 BRIARWOOD | | | | ABILENE | TX | 79603 | USA | TRADE PAYABLE | | | | | $15.19 | |
| 299478 | | THACKER MARGITTA | 107 S 7TH ST | | | | HEBRON | OH | 43025 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 299479 | | THACKER MELISSA D | 198 BEECH HAVEN RD | | | | BANNER ELK | NC | 28604 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 299480 | | THACKER SUSAN | 9855 E IRVINGTON RD 129 | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $8.63 | |
| 299481 | | THACKERAY FRED | PO BOX 616 | | | | HAVRE | MT | 59501 | USA | TRADE PAYABLE | | | | | $62.69 | |
| 299482 | | THACKERBENNETT MARYRICHARD | 1380 STIMMEL RD | | | | COL | OH | 43223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299483 | | THACKRAH DENISE | 1911 S QUINCY | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 299484 | | THAD GEHRKE | 4380 FIRECLAY CT 28 | | | | LA CROSSE | WI | 54601 | USA | TRADE PAYABLE | | | | | $22.92 | |
| 299485 | | THADDEUS WILLIAMS | 2126 COORTELYOU ROAD | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $173.11 | |
| 299486 | | THADDIUS B LATHROP | 605 ROSS ST | | | | COUDERSPORT | PA | 16915 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 299487 | | THADEUS BENBOW | 535 MASON DRIVE | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299488 | | THAI KEN | 8 DAISY HILL ROAD | | | | LEBANON | NH | 03766 | USA | TRADE PAYABLE | | | | | $580.97 | |
| 299489 | | THAI KEN | 8 DAISY HILL ROAD | | | | LEBANON | NH | 03766 | USA | TRADE PAYABLE | | | | | $20.99 | |
| 299490 | | THAIJA MCAFEE | 111 SPRINGVIEW LN | | | | CHARLESTON | SC | 29420 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 299491 | | THAIS HART | 120 MERRITT | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299492 | | THAIS M OSHEA | 5017 CHOWEN AVE S | | | | MINNEAPOLIS | MN | 55410 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 299493 | | THAIS POLK | 4237 N BUFORD ELLINGTON D | | | | MEMPHIS | TN | 38106 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 299494 | | THAIS SANTIAGO | EDUARDO J SALDANA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299495 | | THAKUR SAMIHANA | 3417 CARLING SPRING RD APT 101 | | | | FALLS CHURCH | VA | 22041 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 299496 | | THALACKER RANDY | 625 HILLCREST AVE | | | | BENICIA | CA | 94510 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 299497 | | THALASSA SHIPP | 624 LEXINGTON AVE | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 299498 | | THALER MINDY | 150 CLEBURNE PKY APT5231 | | | | HIRAM | GA | 30141 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 299499 | | THALIA GARCIA GONZALEZ | 123 ROXBURY PARK | | | | GOSHEN | IN | 46526 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 299500 | | THALIA POLO | 1606 STATZ ST | | | | NORTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 299501 | | THALIA RUIZ | 7861 CYPRESS AVE APT A | | | | HUNTINGTN BCH | CA | 92647 | USA | TRADE PAYABLE | | | | | $3.86 | |
| 299502 | | THALIA SHURNS-AGNEW | 1836 8TH AVE SW | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $23.43 | |
| 299503 | | THALIA TAYLOR | 33 KORMAN RD APT B6 | | | | BAYVILLE | NJ | 08721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299504 | | THAM PHAM | 7458 157TH ST WEST | | | | APPLE VALLEY | MN | 55124 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 299505 | | THAMARAIKKA VELUCHAMY | 5401 INDEPENDENCE PKWY APT 504 | | | | PLANO | TX | 75023 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 299506 | | THAMES & KOSMOS LLC | 301 FRIENDSHIP STREET | | | | PROVIDENCE | RI | 02903 | USA | TRADE PAYABLE | | | | | $444.00 | |
| 299507 | | THAMES BETH | 452 REVEILLY TRAIL TER APT 102 | | | | LANSING | KS | 66043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299508 | | THAMES BRONICAL T | 6934 BUEANA VISTA RD | | | | COL | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299509 | | THAMES CLAYTON | 9404 FOREST HILLS DR | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $85.41 | |
| 299510 | | THAMES MELANIE | 2961 N KESSLER | | | | INDY | IN | 46222 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 299511 | | THAMES NICHOLE S | 716 SOUTH AVE | | | | NEWSPORT NEWS | VA | 23605 | USA | TRADE PAYABLE | | | | | $13.20 | |
| 299512 | | THAMES ROBERT | 5315 MINNEHAHA AVE | | | | MINNEAPOLIS | MN | 55407 | USA | TRADE PAYABLE | | | | | $20.03 | |
| 299513 | | THAMES RONDA | PO BOX 711 | | | | SUMMERTON | SC | 29148 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299514 | | THAMES SHEILA V | 1008 E 29TH ST | | | | WS | NC | 27105 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 299515 | | THAMES SHELBY | 1460 JIMMIE ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299516 | | THANDEKA CHINZE | 10917 YUKON ST NW | | | | MINNEAPOLIS | MN | 55433 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 299517 | | THANDIWE HUNTER | 079440 CHATHAM RD | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.01 | |

Debtor Name: KMART CORPORATION | Schedule E/F Part 2, Question 2 | Case Number: 18-23538-shl

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 299518 | | THANG DINH | 3517 ALDEN WAY | | | | SAN JOSE | CA | 95117 | USA | TRADE PAYABLE | | | | | $6.51 | |
| 299519 | | THANG EZRA | 23727 51ST CT S | | | | KENT | WA | 98032 | USA | TRADE PAYABLE | | | | | $1,774.96 | |
| 299520 | | THANGAL SYED S | 2710 RIVENDELLWAY | | | | EDISON | NJ | 08817 | USA | TRADE PAYABLE | | | | | $468.93 | |
| 299521 | | THANGAVIJAY BOSEMANI | 300 ADELLA LANE | | | | PLACENTIA | CA | 92870 | USA | TRADE PAYABLE | | | | | $917.99 | |
| 299522 | | THANH CONG TEXT GMT INVEST TRAD JSC | 36 TAY THANH STREET TAY THANH WARD | TAN PHU DIST | | | HO CHI MINH CITY | | 708500 | | TRADE PAYABLE | | | | | $1,648,069.26 | |
| 299523 | | THANH TRAN | 4041 LEXINGTON AVE | | | | PORT ARTHUR | TX | 77642 | USA | TRADE PAYABLE | | | | | $16.89 | |
| 299524 | | THANIEL KEYONNA | 1229 GARBER STREET | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299525 | | THANIEL TOURE L | 7506 MARBRETT DR 300 | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 299526 | | THANNIA M CAPPITTE | 9863 DELTA LAKE COURT | | | | LAS VEGAS | NV | 89148 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 299527 | | THANVI CAROLINE | 6443 HALLET STREET | | | | SHAWNEE MSN | KS | 66216 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 299528 | | THAO JOUA | 2823 HUBER COURT | | | | LA CROSSE | WI | 54601 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 299529 | | THAO MAI M | 1159 MONTICELLO COURT | | | | MERCED | CA | 95341 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 299530 | | THARA WATSON | 1515 JENNINGS AVE | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299531 | | THARAUD MARIA | 1180 VINE ST 2 | | | | SAN JOSE | CA | 95110 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 299532 | | THAROTAI KASOMSAK | 3600 F SOUTH FOUR MILE RUN DR | | | | ARLINGTON | VA | 22206 | USA | TRADE PAYABLE | | | | | $10.52 | |
| 299533 | | THARP ASHLEY | 237 WEST WASHINGTON ST | | | | LISBON | OH | 44412 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 299534 | | THARP DANA | PO BOX 94 | | | | GLENPOOL | OK | 74033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299535 | | THARP DEBRA | 413 N 5TH ST | | | | LK WALES | FL | 33853 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299536 | | THARP DEENA S | 2511 S CHICAGO ST | | | | JOLIET | IL | 60436 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 299537 | | THARP JOHN | 724 E VALE AVE | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 299538 | | THARP KATHY | 18 CROSSCOUNTRY RD | | | | LONDON | KY | 40741 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 299539 | | THARP NICOLE | 4732 S ROBBERSON | | | | SPRINGFIELD | MO | 65810 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299540 | | THARPE EHELEN | 721D MILLS ROAD | | | | COLUMBIA | SC | 29206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299541 | | THARPE ETHER L | 9729 W HAMPTON AVE 8 | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 299542 | | THARPE MELISSA Y | 399 ROOSEVELT RD | | | | HADDOCK | GA | 31033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299543 | | THARPE REGINA | 306 ROUTON STREET | | | | PARIS | TN | 38242 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 299544 | | THARPE SHANELL | 1315 E 32ND STREET | | | | INDIANAPOLIS | IN | 46206 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 299545 | | THARPE TYESHA | PLEASE ENTER HOME ADDRESS | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $96.60 | |
| 299546 | | THARPE WILLIE J | 1481 FOREST HILL RD | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $12.74 | |
| 299547 | | THATCH LATISHA | POBOX 256 BELLEMAINA | | | | ATHENS | AL | 35615 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 299548 | | THATCH SABINA | 4609 LEXINGTON AVE | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 299549 | | THAW PHONE M | 627 DRAKE AVE | | | | MIDDLESEX | NJ | 08846 | USA | TRADE PAYABLE | | | | | $70.45 | |
| 299550 | | THAW REGINA | 9 WILLIAMS ST | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 299551 | | THAXTON DEBRA | 65 BOULDER DR | | | | FRANKLIN | OH | 45005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299552 | | THAXTON FLORA | 2210 MONACO VISTA DR | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $154.35 | |
| 299553 | | THAXTON LORRAINE | 7100 IRON BRIDGE RD | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $58.14 | |
| 299554 | | THAYAM N SUBRAMANIAM | NONE | | | | CARY | NC | 27513 | USA | TRADE PAYABLE | | | | | $129.99 | |
| 299555 | | THAYER HEATHER | 246 E IRIS AVE APT 7 | | | | STOCKTON | CA | 95210 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 299556 | | THAYER MICHELLE | 6392 PUUPILO ROAD | | | | HI | HI | 96746 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 299557 | | THAYER MICHELLE | 6392 PUUPILO ROAD | | | | HI | HI | 96746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299558 | | THAYER PAULA | 408 N 34TH | | | | SPRINGFIELD | OR | 97478 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299559 | | THAYER ROBERT | 13300 INDIAN ROCKS RD | | | | LARGO | FL | 33774 | USA | TRADE PAYABLE | | | | | $56.00 | |
| 299560 | | THAYER ROBERT | 13300 INDIAN ROCKS RD | | | | LARGO | FL | 33774 | USA | TRADE PAYABLE | | | | | $21.69 | |
| 299561 | | THAYLA JOHNSON | 1548 SW 25TH | | | | OKLAHOMA CITY | OK | 73108 | USA | TRADE PAYABLE | | | | | $50.90 | |
| 299562 | | THE AUBURN APARTMENTS | 4240 CASS AVE | | | | DETROIT | MI | 48201 | USA | TRADE PAYABLE | | | | | $182.89 | |
| 299563 | | THE CHARLESTON COMPANY | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $135.00 | |
| 299564 | | THE CHRISTMAS SLEIGH | 5 E WASHINGTON ST | | | | WINCHESTER | VA | 22601 | USA | TRADE PAYABLE | | | | | $80.06 | |
| 299565 | | THE CIUFFO FAMILY TRUST | PO BOX 2352 | TRUSTEES | | | FULTON | TX | 78358 | USA | TRADE PAYABLE | | | | | $4,892.47 | |
| 299566 | | THE CLAMMY OYSTER | 6144 RIVER ROAD | | | | SHREVEPORT | LA | 71105 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 299567 | | THE CONNECTICUT WATER COMPANY - CWC | PO BOX 981015 | | | | BOSTON | MA | 02298-1015 | USA | UTILITIES PAYABLE | | | | | $960.02 | |
| 299568 | | THE COUNTRY BUTLER | 8075 PLAINVILLE RD | | | | BALDWINSVILLE | NY | 13027 | USA | TRADE PAYABLE | | | | | $121.41 | |
| 299569 | | THE CRAZY COUPON CHICK | 15 PROSPECT PLACE | | | | TORRINGTON | CT | 06790 | USA | TRADE PAYABLE | | | | | $178.72 | |
| 299570 | | THE DANIEL GROUP | 223 RIVERVIEW DRIVE | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5,295.00 | |
| 299571 | | THE ECLIPSE GROUP LLP | 333 WEST BROADWAY 420 | | | | SAN DIEGO | CA | 92101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 299572 | | THE ECLIPSE GROUP LLP | AVYNO LAW PC | 6345 BALBOA BLVD SUITE 208 | | | ENCINO | CA | 91316 | USA | LITIGATION | 9/1/2018 | | | | $77,639.64 | |
| 299573 | | THE FABULOUS LINDSAY | 30972 COUNTY ROAD XX | | | | PLATTEVILLE | WI | 53818 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299574 | | THE HURTING CHILD FOUNDATION | 2701 SOUTH ROAN ST 63 | | | | JOHNSON CITY | TN | 37601 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 299575 | | THE ILLUMINATING COMPANY | PO BOX 3687 | | | | AKRON | OH | 44309-3687 | USA | UTILITIES PAYABLE | | | | | $15,553.41 | |
| 299576 | | THE MCGOVERN GROUP LLC | 4031 EAST ALAN LANE | | | | PHOENIX | AZ | 85028 | USA | TRADE PAYABLE | | | | | $6,500.00 | |
| 299577 | | THE PARTY SUPERSTORE | UNKNOWN | | | | OAKLAND PARK | FL | 33334 | USA | TRADE PAYABLE | | | | | $10,868.77 | |
| 299578 | | THE PEOPLE OF THE STATE OF CALIFORNIA | 42011 4TH ST W | | | | LANCASTER | CA | 93534 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 299579 | | THE QUEENS TREASURES INC | 914 N NINTH STREET | | | | STROUDSBURG | PA | 18360 | USA | TRADE PAYABLE | | | | | $2,664.35 | |
| 299580 | | THE REGIONAL FIRE | 229 TRENTON AVENUE | | | | BARRINGTON | NJ | 08007 | USA | TRADE PAYABLE | | | | | $216.00 | |
| 299581 | | THE RETAIL & CO | APT 1310 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 299582 | | THE RETAIL & CO | APT 1310 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $3,392.00 | |
| 299583 | | THE SALVATION ARMY | P O BOX 12600 | | | | OKLAHOMA CITY | OK | 73157 | USA | TRADE PAYABLE | | | | | $339.44 | |
| 299584 | | THE SAMUEL GIRLS | 492 LILAC RD | | | | LAKEVILLE | IN | 46536 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 299585 | | THE SEED OF ABRAHAM INC | 2601 RIVERSIDE DR 1 | | | | HOUSTON | TX | 77004 | USA | TRADE PAYABLE | | | | | $395.12 | |
| 299586 | | THE ST J | P O BOX 1600 CHECK | | | | LA PLACE | LA | 70069 | USA | TRADE PAYABLE | | | | | $550.00 | |
| 299587 | | THE STOP & SHOP SUPERMARKET COMPANY LLC | PO BOX 3797 | | | | BOSTON | MA | 02241-3797 | USA | TRADE PAYABLE | | | | | $159,675.01 | |
| 299588 | | THE UNIVERS MARYLAND BALTIMORE | 10 S PINE ST | | | | BALTIMORE | MD | 21201 | USA | TRADE PAYABLE | | | | | $243.79 | |
| 299589 | | THE WRIGHT COMPANY INC | ATTN: MICHAEL H NORMENT VPSUITE 100 | SUITE 100 | | | VIRGINIA BEACH | VA | 23451 | USA | TRADE PAYABLE | | | | | $6,021.50 | |
| 299590 | | THEA BENC | 5309-C MILITARY RD | | | | TACOMA | WA | 98446 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 299591 | | THEA CRENSHAW | 107 CYNTHIA ST | | | | BREWTON | AL | 36426 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 299592 | | THEAA GROSS | 17017 OAK LEIGH WAY | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $17.95 | |
| 299593 | | THEADA JETT | 12820 N LAMAR BLVD 416 | | | | AUSTIN | TX | 78753 | USA | TRADE PAYABLE | | | | | $78.99 | |
| 299594 | | THEADORA ABBE | 286 MCCARRONS BLV S | | | | ROSEVILLE | MN | 55113 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 299595 | | THEALL ELIZABETH | 13618 HWY 35 | | | | KAPLAN | LA | 70548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299596 | | THEALL KAYLA | 418 N LYMAN STREET | | | | ABBEVILLE | LA | 70510 | USA | TRADE PAYABLE | | | | | $2.86 | |
| 299597 | | THEAMUS PEYTON | 3414 E 64TH ST | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $22.18 | |
| 299598 | | THEANDRA ADAMS | 3817 SW 33 ST | | | | HOLLYWOOD | FL | 33023 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 299599 | | THEANDRA KIERCE | 133 DAVENPORT AVE | | | | NEW HAVEN | CT | 06519 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 299600 | | THEARD CHIEMERE | 1990 N ROCHEBLAVE ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $128.14 | |
| 299601 | | THEARL COCKERHAM | 7524 MICHANGAN ST | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299602 | | THEAS REBA | 2514 AURORA AVE 25 | | | | MARYVILLE | MO | 64468 | USA | TRADE PAYABLE | | | | | $1.57 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 299603 | | THEBADO CHUCK | 134 CREEPER HILL RD | | | | NORTH GRAFTON | MA | 01536 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 299604 | | THEBEAU JASMIN | 18 CHURCH STREET | | | | ROCHESTER | NH | 03839 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299605 | | THEDA RAINE | 5902 VOLUNTEER DR | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $11.19 | |
| 299606 | | THEDFORD IDA | 3705 E 10TH ST | | | | LONG BEACH | CA | 90804 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 299607 | | THEDIC BATTLE | 2325 NASHVILLE PK | | | | GALLATIN | TN | 37066 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 299608 | | THEDRA SMITH | 6603 KENWOOD AVE | | | | ROSEDALE | MD | 21237 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 299609 | | THIER CARMEN | 8415 FOREST HILLS DR 305 | | | | CORAL SPRINGS | FL | 33065 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 299610 | | THEFT-MCCARTER SANDRA A | 200 DERBIGNY ST | | | | GRETNA | LA | 70053 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 299611 | | THEGOODBADD THEGOODBADDIRTY | 16302 HOLLYWOOD LANE | | | | HUNTINGTN BCH | CA | 92649 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 299612 | | THEI GREG | 5696 OAK HILL RD | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 299613 | | THEIN MIN | 127 N SPRUCE AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 299614 | | THEINE VONNIE | 37148 SUNSET DR | | | | OCONOMOWOC | WI | 53066 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 299615 | | THEISEN DALE | 4621 MOHAWK ST | | | | LINCOLN | NE | 68510 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 299616 | | THEISEN MATTHEW | 14870 KNIGHTSBRIDGE DR | | | | SHELBY TWP | MI | 48315 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 299617 | | THEISEN MOLLY | 1251 BAILEY DR | | | | BRIGHTON | CO | 80603 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 299618 | | THEJUANITA NEAL | 1546 MCKINLEY ST | | | | PHILA | PA | 19149 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 299619 | | THELISMA SOPHIA | 1422 16TH STREET APT30 | | | | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 299620 | | THELMA ARISTONDO | | | | | | | | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 299621 | | THELMA ARISTONDO | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 299622 | | THELMA AUSTIN | 1471 BANGOR ST SE APT2 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 299623 | | THELMA BAILEY | 2320 BROADWAY ST APT 410 | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299624 | | THELMA BRUTON | 918 BARSTON AVE | | | | DARBY | PA | 19023 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 299625 | | THELMA BRYANT | 3902 RT 42 | | | | WAYNESVILLE | OH | 45068 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 299626 | | THELMA BURNHAM | 562 HUNTERS BRIDGE | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299627 | | THELMA DASHIELL | 508 PLOVER RD | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 299628 | | THELMA DELTORO | 90 JOHN KOLB | | | | LUFKIN | TX | 75901 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 299629 | | THELMA F JOHNSON | 86 WESTERVELT PL | | | | TEANECK | NJ | 07666 | USA | TRADE PAYABLE | | | | | $10.74 | |
| 299630 | | THELMA FARMER | RT 6 BOX 873 | | | | POCATELLO | ID | 83202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299631 | | THELMA FOWLER | 1010 RIVER RD | | | | GREER | SC | 29365 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 299632 | | THELMA FOWLER | 1010 RIVER RD | | | | GREER | SC | 29365 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 299633 | | THELMA GALLARDO | 548 LUNA AZUL | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $7.29 | |
| 299634 | | THELMA GOMEZ | | | | | | | | | TRADE PAYABLE | | | | | $27.09 | |
| 299635 | | THELMA GONZALEZ | 416 LADAZA | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 299636 | | THELMA JUKES | 2448 MAHAN DENMAN RD | | | | CORTLAND | OH | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299637 | | THELMA LANHAM | 975 ROBINHOOD AVE | | | | PAINESVILLE | OH | | USA | TRADE PAYABLE | | | | | $185.18 | |
| 299638 | | THELMA LEE | 1045 POINDEXTER RD | | | | MASON | TN | | USA | TRADE PAYABLE | | | | | $1.80 | |
| 299639 | | THELMA LOGAM | 11818 BRETON CT | | | | RESTON | VA | 20191 | USA | TRADE PAYABLE | | | | | $1,432.88 | |
| 299640 | | THELMA MCDONALD | 11269 SW 146 ST | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $13.17 | |
| 299641 | | THELMA MCMORDIE | 730 TERESI CT | | | | SAN JOSE | CA | 95117 | USA | TRADE PAYABLE | | | | | $35.56 | |
| 299642 | | THELMA MIRAMONTES | 154 WEST MOUNTAIN VIEW ST | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $33.77 | |
| 299643 | | THELMA MUHAMMAD | 9601 ASHTON RD | | | | PHILA | PA | 19114 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 299644 | | THELMA NIAMKE | 7010 JUANITA COVE | | | | MEMPHIS | TN | 38133 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 299645 | | THELMA OSMAN | PO BOX 220 | | | | CROWNPOINT | NM | 87313 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 299646 | | THELMA PALMER | 3300 NW 14TH PL | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 299647 | | THELMA PARRA | 40 CALLE 25-24 ZONA 16 | | | | CIUDAD DE GUA | GU | 01016 | USA | TRADE PAYABLE | | | | | $11.81 | |
| 299648 | | THELMA PATTON | 7101 STRICKLAND ST APT 50 | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 299649 | | THELMA PIERCE | 88  W MAIN STREET | | | | MILLVILLE | NJ | 08332 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299650 | | THELMA QUINN | 5110 PERSHING AVE | | | | PARMA | OH | 44134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299651 | | THELMA R SUTTON | 802  N DANIELS | | | | SPRINGFIELD | IL | 62702 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 299652 | | THELMA RAMOS | 10 ROMANA LANE | | | | TOMS RIVER | NJ | 08755 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 299653 | | THELMA REED | 453 ELIAS DR | | | | PGH | PA | 15235 | USA | TRADE PAYABLE | | | | | $435.79 | |
| 299654 | | THELMA ROBERSON | 1748 TEXAS AVE | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299655 | | THELMA RODRIGUEZ | 5010 OLYMPIA | | | | CORPUS CHRISTI | TX | 78413 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 299656 | | THELMA ROSS | 1565 WOODLAWN ROAD | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $178.67 | |
| 299657 | | THELMA RUDOLPH | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NY | 10456 | USA | TRADE PAYABLE | | | | | $379.56 | |
| 299658 | | THELMA SPENCE | 8823 ALBERMARBLE DRIVE | | | | VIRGINIA BCH | VA | 23462 | USA | TRADE PAYABLE | | | | | $29.47 | |
| 299659 | | THELMA WALKER | 4161 SHEFFIELD BLVD | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 299660 | | THELMA WILLIAMS | 344 PERY ST APT 7H | | | | BUFFALO | NY | 14206 | USA | TRADE PAYABLE | | | | | $15.35 | |
| 299661 | | THELMA WILSON | 190 E GRAND BLVD | | | | DETROIT | MI | 48207 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 299662 | | THELMA WILSON | 190 E GRAND BLVD | | | | DETROIT | MI | 48207 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 299663 | | THELMAB PEAKER | 7608 A MASSEY WAY | | | | ELKINS PARK | PA | 19027 | USA | TRADE PAYABLE | | | | | $625.23 | |
| 299664 | | THELMOND THOMAS | 386 HICKORY POINT | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299665 | | THELUS SANDRA | 1221 NE 151RD ST | | | | NORTH MIAMI BEAC | FL | 33162 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 299666 | | THEMARILUS VINSON | 1300 ELECTRIC AVE APT210 | | | | LINCOLN PARK | MI | 48146 | USA | TRADE PAYABLE | | | | | $16.94 | |
| 299667 | | THEME RICHARD | N6110 N GROVE RD | | | | JUNEAU | WI | 53039 | USA | TRADE PAYABLE | | | | | $21.02 | |
| 299668 | | THEN WANDA | 10 LITTLE AVE | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 299669 | | THENMOLEY UMAASUTHAN | 5110 BEDELL STREET | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 299670 | | THEO A MILLS | 742 GENESEE ST | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 299671 | | THEO FOSTER | XXX | | | | DENVER | CO | 80012 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 299672 | | THEO SHUTTLESWORTH | 733 BLAINE AVE | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299673 | | THEO WHITE | 110 ROLLINS ST | | | | SANFORD | FL | 32771 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 299674 | | THEODAT STELLA | PLEASE ENTER YOUR STREET | | | | RANDOLPH | MA | 02368 | USA | TRADE PAYABLE | | | | | $512.81 | |
| 299675 | | THEODOIS HENCE | 288 PINEHAVEN DR | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $22.05 | |
| 299676 | | THEODOR SCHLUTER | 1718  ALTA WEST RD | | | | MANSFIELD | OH | 44903 | USA | TRADE PAYABLE | | | | | $52.36 | |
| 299677 | | THEODORA A ILIOPOULOU | 615 DEXTER AVE | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 299678 | | THEODORA A ILIOPOULOU | 615 DEXTER AVE | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $395.41 | |
| 299679 | | THEODORA JEFFRIES | 9901 PIN POINT RD | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299680 | | THEODORA LEE | PO BOX 2524 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $17.18 | |
| 299681 | | THEODORA PETER | PO BOX  53 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 299682 | | THEODORA TZANI | MESOLOGIOY 92 | | | | PINE BANK | PA | 15354 | USA | TRADE PAYABLE | | | | | $31.97 | |
| 299683 | | THEODORE APRIL | 7516 WESTFIELD RD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 299684 | | THEODORE AVILA | 8550 W MCDOWELL APT 139 | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $9.42 | |
| 299685 | | THEODORE BERRY | 298 BOWMAN ST | | | | FARMINGDALE | ME | 04344 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 299686 | | THEODORE CLAY | 1905 AVENUE D | | | | DICKINSON | TX | 77539 | USA | TRADE PAYABLE | | | | | $10.36 | |
| 299687 | | THEODORE CRAWFORD | 400 E  NOCTURE DR APT K 97 | | | | NASH | TN | 37207 | USA | TRADE PAYABLE | | | | | $24.53 | |
| 299688 | | THEODORE EUL WORK GLENDENNING | P O BOX483 | | | | MARIANNA | PA | 15345 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 299689 | | THEODORE FREEMAN | 2 HOWELL STREET | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $25.13 | |
| 299690 | | THEODORE GREER | XXXX | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $17.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 299691 | | THEODORE LAKEISHA | 2012 WEST 2ND ST | | | | LONG BEACH | MS | 39042 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 299692 | | THEODORE PAZDAR | 20 FERNWOOD LANE | | | | WETHERSFIELD | CT | | USA | TRADE PAYABLE | | | | | $4.11 | |
| 299693 | | THEODORE R C JR | 9511 FOXFORD ROAD | | | | CHANHASSEN | MN | 55317 | USA | TRADE PAYABLE | | | | | $2,527.79 | |
| 299694 | | THEODORE RADO | 3144 CELESTE DR | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $119.61 | |
| 299695 | | THEODORE ROLLINS | 18501 SWEET AUTUMN DR | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 299696 | | THEODORE THOMPSON | DR CASSANDRA THOMPSON | | | | PONTOTOC | MS | 38863 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 299697 | | THEODORE TRACEY | 19 BAYLOR RD | | | | NEW CITY | NY | 10956 | USA | TRADE PAYABLE | | | | | $137.06 | |
| 299698 | | THEODORE VILLEGAS | 1612 E BALARD ST | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 299699 | | THEODORE WARREN | 75 THERIAN ROAD | | | | ELLENBURGH DEPOT | NY | 12935 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 299700 | | THEODORIS GEORGE | 4645 OLD PRINCESS ANNE RD | | | | VIRGINIA BCH | VA | 23462 | USA | TRADE PAYABLE | | | | | $355.38 | |
| 299701 | | THEODRE JACKSON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | TN | 37406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299702 | | THEOM SMITH | 5809 ELAINE DRIVE | | | | CHARLESTON | WV | 25306 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 299703 | | THEOPHILE ISLANDE | 1106 NE 3 AVE | | | | FT LAUDERDALE | FL | 33304 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 299704 | | THEOPHILUS DIANNE | 51 ESTATE LA REINE | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299705 | | THEOSHIA KIRNES | 1311 HOLMES AVE | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 299706 | | THEPHILUS DIANNE O | P.O BOX 440 KINGSHILL | | | | CSTED | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299707 | | THERA GHOLSTON | 19716 GLADESTONE RD | | | | CLEVELAND | OH | 44122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299708 | | THERA LANDRO | 11345 ALAMEDA AVE | | | | INNER GROVE H | MN | 55077 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 299709 | | THERASA FRUECHTNICHT | 9905 E FLORIAN AVE | | | | MESA | AZ | 85208 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 299710 | | THERDTHA WAMILEK | 5452 NEW CUT RD | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 299711 | | THERESA A GLASS | 25392 RICHMOND TNPK | | | | RUTHER GLEN | VA | 22546 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 299712 | | THERESA A HENDRICKS | 1811 PENNSYLVANIA AVE | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 299713 | | THERESA A MCBRIDE | 2356 RAYNOLDS PL SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 299714 | | THERESA A WHALEY | 301 PARADISE VALLEY ROAD | | | | FALLING WATERS | WV | 25419 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 299715 | | THERESA AKANA | 3097 KALIHI ST | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $295.00 | |
| 299716 | | THERESA ALIDANI | 707 COLORADO ST | | | | MARYSVILLE | MI | 48040 | USA | TRADE PAYABLE | | | | | $81.50 | |
| 299717 | | THERESA ALVARADO | 444 N IRBY LANE 141 | | | | IRVING | TX | 75061 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 299718 | | THERESA ANDERSON | 17990 BROWN ST | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 299719 | | THERESA ANDERSSON | 235 ATLANTIC AVE | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $365.30 | |
| 299720 | | THERESA ANTONIO | 22 SUNFLOWER RD | | | | ACOMA | NM | 87034 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 299721 | | THERESA APPLEWHITE | 118 DELILAH ST | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $15.09 | |
| 299722 | | THERESA ARNOLD | 4560 LEE ROAD 27 NUM 4 | | | | OPELIKA | AL | 36804 | USA | TRADE PAYABLE | | | | | $26.05 | |
| 299723 | | THERESA ARNOLD | 4560 LEE ROAD 27 NUM 4 | | | | OPELIKA | AL | 36804 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 299724 | | THERESA AULER | 1037 S WEBSTER | | | | KOKOMO | IN | 46902 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 299725 | | THERESA BAKER | 724 SGUIRE ST | | | | COLO SPGS | CO | 80911 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299726 | | THERESA BENDER | 10312 MALCOM CIR APT C | | | | COCKEYSVILLE | MD | 21030 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 299727 | | THERESA BERG | 11 GREY BIRCH PL | | | | RESTON | VA | 20191 | USA | TRADE PAYABLE | | | | | $12.44 | |
| 299728 | | THERESA BLENCO | 11208 FARM TO MARKET ROAD | | | | ENDICOTT | NY | 13760 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 299729 | | THERESA BOYD | 1714 9TH ST NW | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $51.94 | |
| 299730 | | THERESA BOYD | 1714 9TH ST NW | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $24.44 | |
| 299731 | | THERESA BRAGGS | 1753 N AUSTIN BLVD | | | | OAK PARK | IL | 60302 | USA | TRADE PAYABLE | | | | | $35.18 | |
| 299732 | | THERESA BROWARD | 103 HAMLET LANE 101 | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 299733 | | THERESA BROWN | 309 PINWAT | | | | RATON | NM | 87740 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 299734 | | THERESA BROWN | 309 PINWAT | | | | RATON | NM | 87740 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 299735 | | THERESA BROWN | 309 PINWAT | | | | RATON | NM | 87740 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 299736 | | THERESA BROWN | 309 PINWAT | | | | RATON | NM | 87740 | USA | TRADE PAYABLE | | | | | $12.63 | |
| 299737 | | THERESA BURGESS | 217 W SPOKANE BLVD 1501 | | | | SPOKANE | WA | 99201 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 299738 | | THERESA BURRELL | PO BOX 1174 | | | | SUGARLOAF | CA | 92386 | USA | TRADE PAYABLE | | | | | $25.62 | |
| 299739 | | THERESA CANFIELD | 17109 DAWN DR | | | | PARK RAPIDS | MN | 56470 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 299740 | | THERESA CANTRELL | 131 W NORMAN AVE | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 299741 | | THERESA CARPER | 27306 HARTRIDGE ROAD | | | | MCARTHUR | OH | 45651 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 299742 | | THERESA CARREON | 221 TOWN WEST DRIVE | | | | LORENA | TX | 76655 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 299743 | | THERESA CARTER | 1823 N GROVE | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 299744 | | THERESA CARVALHO | 35 GRAPE ST 2 | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299745 | | THERESA CASE | 1149 HOPKINS FORK ROAD | | | | PIKEVILLE | KY | 41501 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 299746 | | THERESA CERNA | 10964 BUCKINGHAM WAY | | | | MONTCLAIR | CA | 91763 | USA | TRADE PAYABLE | | | | | $161.39 | |
| 299747 | | THERESA CHAMBER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 32958 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 299748 | | THERESA CHEESMAN | 5430 YUMA RD | | | | WEST TERRE HAUTE | IN | 47885 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 299749 | | THERESA CHMIOLING | 724 SILVER LEAF ST APT B | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $233.21 | |
| 299750 | | THERESA CLARK | 3840 LANCASTER AVE | | | | PHILADELPHIA | PA | 19104 | USA | TRADE PAYABLE | | | | | $27.79 | |
| 299751 | | THERESA CLASSEN | 6019 TAMPA ST TRLR B | | | | HANAHAN | SC | 29410 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 299752 | | THERESA CLEMONS | 101 BIDWELL | | | | TECUMSEH | MI | 49286 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 299753 | | THERESA CLOSE | 2123 GRAVES LIGHTS DR APT L | | | | INDIANAPOLIS | IN | 46217 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 299754 | | THERESA CODY | 2026 W MARKET ST | | | | AKRON | OH | 44313 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 299755 | | THERESA COOLEY | 3731 MARINE AVE | | | | STOCKTON | CA | 95204 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 299756 | | THERESA COOPER | 2673 MCALLISTER ST | | | | SAN FRANCISCO | CA | 94118 | USA | TRADE PAYABLE | | | | | $124.45 | |
| 299757 | | THERESA COOPER | 2673 MCALLISTER ST | | | | SAN FRANCISCO | CA | 94118 | USA | TRADE PAYABLE | | | | | $14.13 | |
| 299758 | | THERESA COPLIN | 2300 JACKSON ST | | | | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 299759 | | THERESA CORBITT | 230 BELMONT CIR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 299760 | | THERESA COUSINS | 737 TUCKAHOE RD APT-9 | | | | YONKERS | NY | 10710 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 299761 | | THERESA CRUZ | 10955 WASHINGTON BLVD | | | | CULVER CITY | CA | 90232 | USA | TRADE PAYABLE | | | | | $891.20 | |
| 299762 | | THERESA CUNNINGHAM | 13300 SPRINGFIELD | | | | ROBBINS | IL | 60472 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 299763 | | THERESA CZAPIEWSKI | 1427 E FAIRBANKS ST | | | | TACOMA | WA | 98408 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 299764 | | THERESA DAVIS-BOWLING | 26101 COUNTRY CLUB BLVD APT 1906 | | | | NORTH OLMSTEAD | OH | 44070 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 299765 | | THERESA DELPHSON | 5322 BARRETT DR | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 299766 | | THERESA DENNISUR | 26205 SW 139 CT | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 299767 | | THERESA DUARTE | 10825 MAPLE AVE | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 299768 | | THERESA E BAPTISTE | 7121 NADIR HOMES | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 299769 | | THERESA EDWARDS | 18003 MATENY RD SUITE 408 | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 299770 | | THERESA EDWARDS | 18003 MATENY RD SUITE 408 | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 299771 | | THERESA ELIZARRARAS | 241 N 34TH ST | | | | SAN JOSE | CA | 95116 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 299772 | | THERESA F ZEIEN | 4675 BOWER PATH | | | | INVER GROVE | MN | 55076 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 299773 | | THERESA FANELLI | 3705 27 ST 23 | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299774 | | THERESA FELTON | 119 PINE ST | | | | JARVISBURG | NC | 27947 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 299775 | | THERESA FISHER | 2623 J HERBERT RD | | | | EASTOVER | NC | 28312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299776 | | THERESA FLORES | 481 JOANN LANE | | | | ALEXANDRIA | KY | 41001 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 299777 | | THERESA FLORES | 481 JOANN LANE | | | | ALEXANDRIA | KY | 41001 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 299778 | | THERESA FORD | 8628 238TH ST SW APT 2-B | | | | LYNNWOOD | WA | 98036 | USA | TRADE PAYABLE | | | | | $351.36 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 299779 | | THERESA FORD | 8628 238TH ST SW APT 2-B | | | | LYNNWOOD | WA | 98036 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 299780 | | THERESA FORTUNE | 1537 8TH AVE | | | | OAKLAND | CA | 94609 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 299781 | | THERESA FOUNTAIN | 105 SPRUCE LN | | | | BARNEGAT | NJ | 08005 | USA | TRADE PAYABLE | | | | | $13.55 | |
| 299782 | | THERESA FRANK | ADD ADDRESS | | | | BALTIMORE | MD | 21286 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 299783 | | THERESA GADSON | 409 ROSEMONT AVE | | | | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 299784 | | THERESA GARDNER | 960 E BONITA AVE UNIT 79 | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $53.10 | |
| 299785 | | THERESA GARY | 9830 MAHOGANY DR APT 301 | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 299786 | | THERESA GAYBEN | 11828 S PRAIRIE AVE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 299787 | | THERESA GERHARDT | 26334 N CLAGSTONE RD | | | | ATHOL | ID | 83801 | USA | TRADE PAYABLE | | | | | $42.40 | |
| 299788 | | THERESA GIBSON | 131 W LANCASTER ST | | | | RICHBURG | SC | 29729 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 299789 | | THERESA GLAPA | 4758 DOW ROAD | | | | SAGINAW | MN | 55779 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299790 | | THERESA GLOVER | 1404 CENTRAL AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299791 | | THERESA GOLSON | 6598 DYSINGER RD | | | | LOCKPORT | NY | 14094 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 299792 | | THERESA GREEN | 120 SLOAN RD | | | | NASHVILLE | TN | 37209 | USA | TRADE PAYABLE | | | | | $192.28 | |
| 299793 | | THERESA HEINKEL | 18586 147TH ST NW | | | | ELK RIVER | MN | 55330 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 299794 | | THERESA HENDRICKSON | 328 S 2ND AVE B | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $11.41 | |
| 299795 | | THERESA HENSON | 541 LAUREL RIVER RD | | | | LONDON | KY | 40744 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 299796 | | THERESA HOOVER | 203 JOHN ST APT C | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 299797 | | THERESA HOUSE | 23372 151ST AVE | | | | SPRING VALLEY | MN | 55975 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 299798 | | THERESA HOUSTON | 22 CLEOTHIA HENYARD HEIGH | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 299799 | | THERESA HOWARD | 1 WINMAR CRESCENT | | | | NEW HARTFORD | NY | 13413 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 299800 | | THERESA HOY | 356 CREEK ROAD | | | | SHERMANS DALE | PA | 17090 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 299801 | | THERESA HUCKLEBY | 2162 W WILLARD ST APT C11 | | | | LONG BEACH | CA | 90810 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 299802 | | THERESA HUMPHREY | 4325 120TH ST NE | | | | TULALIP | WA | 98271 | USA | TRADE PAYABLE | | | | | $19.28 | |
| 299803 | | THERESA IRVING | 634 W FARGO AVE APT A | | | | HANFORD | CA | | USA | TRADE PAYABLE | | | | | $9.03 | |
| 299804 | | THERESA JAGGERS | 4328 SE 46 APT 54 | | | | OKLAHOMA CITY | OK | 73135 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 299805 | | THERESA JONES | 1025 HWY 21 | | | | SWANSEA | SC | 29160 | USA | TRADE PAYABLE | | | | | $62.00 | |
| 299806 | | THERESA JONES | 1025 HWY 21 | | | | SWANSEA | SC | 29160 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 299807 | | THERESA JONES | 1025 HWY 21 | | | | SWANSEA | SC | 29160 | USA | TRADE PAYABLE | | | | | $10.89 | |
| 299808 | | THERESA JONES | 1025 HWY 21 | | | | SWANSEA | SC | 29160 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 299809 | | THERESA JONES BOYD | 1641 9TH ST NW | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 299810 | | THERESA KAHLER | 84-1142 B ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $245.00 | |
| 299811 | | THERESA KELLOM | 18811 KLINGER ST | | | | DETROIT | MI | 48214 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 299812 | | THERESA KELLY | 3342 CRAIG Y NOS AVENUE | | | | DRESHER | PA | 19025 | USA | TRADE PAYABLE | | | | | $8.61 | |
| 299813 | | THERESA KENNEDY | 2222 MURRAY AVE | | | | ATLANTIC CITY | NJ | 08401 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 299814 | | THERESA KILBOURNE | 18476 WHITEHEAD RD | | | | LAGRANGE | OH | 44050 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 299815 | | THERESA KISSANE | 56 W CATAWISSA ST | | | | NESQUEHONING | PA | 18240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 299816 | | THERESA KJOS | 709 3RD ST NE | | | | ROSEAU | MN | 56751 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 299817 | | THERESA KLASKY | 5036 BRENTWOOD RD | | | | BRAINERD | MN | 56425 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 299818 | | THERESA LASSITER | 207 TANGLEWYLDE DR | | | | SPARTANBURG | SC | 29301 | USA | TRADE PAYABLE | | | | | $39.38 | |
| 299819 | | THERESA LEE | 1326 TISHMAN LN | | | | INDIANAPOLIS | IN | 46260 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 299820 | | THERESA LEE | 1326 TISHMAN LN | | | | INDIANAPOLIS | IN | 46260 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 299821 | | THERESA LENSKI | 1613 S 74TH ST | | | | WEST ALLIS | WI | 53214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299822 | | THERESA LEVADOTI | 1309 CRAIG ST | | | | ROME | NY | 13440 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 299823 | | THERESA LITTLE | 16295 54TH ST NE | | | | ST MICHAEL | MN | 55376 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 299824 | | THERESA LITTLE | 16295 54TH ST NE | | | | ST MICHAEL | MN | 55376 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 299825 | | THERESA LOPEZ | 160 CARRIE ST | | | | BRISTPORT | CT | 06647 | USA | TRADE PAYABLE | | | | | $1,947.26 | |
| 299826 | | THERESA LOVE | 8308 FREMONT ST | | | | HYATTSVILLE | MD | 20784 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 299827 | | THERESA LOVE | 8308 FREMONT ST | | | | HYATTSVILLE | MD | 20784 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 299828 | | THERESA LOWTHER | 111 MT OLIVET RD NE APT1 | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $17.76 | |
| 299829 | | THERESA LUCAS | 1130 ARNELLE CT | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 299830 | | THERESA LUCAS | 1130 ARNELLE CT | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299831 | | THERESA M EVANS | 29 BLYTHDALE ST | | | | SAN FRANCISCO | CA | 94134 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 299832 | | THERESA M LEWIS | PO BOX 1142 | | | | DAHLGREN | VA | 22448 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299833 | | THERESA M POPIOLEK | 19801 WEBSTER ST | | | | NEW HAVEN | MI | 48048 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 299834 | | THERESA M WYNN | 10834 GILBERT RD | | | | MEMPHIS | MI | 48041 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 299835 | | THERESA MALDONADO | POBOX 2171 | | | | SANTA BARBARA | CA | 93120 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 299836 | | THERESA MALLOY | 5059 SEABROOK PL | | | | STONE MTN | GA | 30087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299837 | | THERESA MANSFIELD | 482 LINCOLN ROAD EXT | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 299838 | | THERESA MANZO | 817 SOUTH PLYMOUTH PLACE | | | | ANAHEIM | CA | 92806 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 299839 | | THERESA MARTIN | 6212 N HOYNE | | | | CHICAGO | IL | 60657 | USA | TRADE PAYABLE | | | | | $4.16 | |
| 299840 | | THERESA MATHIS | 3221 W DOUGLAS | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 299841 | | THERESA MCCAULEY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 18042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 299842 | | THERESA MCDANIEL | 236 HAGEN ST | | | | BFLO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 299843 | | THERESA MCFARNDLAND | LOT 206 715 MTP PO BOX 2978 | | | | BELLE GLADE | FL | 33430 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 299844 | | THERESA MCGONIGLE | 2226 THE PLZ | | | | SCHENECTADY | NY | 12309 | USA | TRADE PAYABLE | | | | | $28.54 | |
| 299845 | | THERESA MCRAE | 9414 DUCKHORN DR | | | | CHARLOTTE | NC | 28277 | USA | TRADE PAYABLE | | | | | $32.16 | |
| 299846 | | THERESA MERCHANT | 877 MARGRET PL | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 299847 | | THERESA MESSANO | 40800 ENTERPRISE DR | | | | STERLING HEIG | MI | 48314 | USA | TRADE PAYABLE | | | | | $264.95 | |
| 299848 | | THERESA MEYER | 26234 456TH AVE | | | | SIOUX FALLS | SD | 57105 | USA | TRADE PAYABLE | | | | | $8.35 | |
| 299849 | | THERESA MILLER | 712 N MAIN ST | | | | CENTRAL SQ | NY | 13036 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 299850 | | THERESA MIRELES | 4914 N MAINE AVE | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $3.29 | |
| 299851 | | THERESA MONREAL | 2101 N LA PALOMA | | | | ALHAMBRA | CA | 91770 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 299852 | | THERESA MOORE | PO BOX 2051 | | | | SANDUSKY | OH | 44871 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 299853 | | THERESA MORGAN | 1845 E GOULSON AVE | | | | HAZEL PARK | MI | 48030 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 299854 | | THERESA NAKAI | PO BOX 372 | | | | TEEC NOS POS | AZ | 86514 | USA | TRADE PAYABLE | | | | | $6.75 | |
| 299855 | | THERESA NEWSON | 5284 GRAYTON | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $45.31 | |
| 299856 | | THERESA ODEMENA | 742 CHADWICK CIRCLE | | | | WINDSOR MILL | MD | 21244 | USA | TRADE PAYABLE | | | | | $7.53 | |
| 299857 | | THERESA ODEN | 1346 NEWPORT AVE UNIT 104 | | | | ATTLEBORO | MA | 02703 | USA | TRADE PAYABLE | | | | | $8.52 | |
| 299858 | | THERESA OGLETREE | 3334 LANCER | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 299859 | | THERESA OTCHERE | 13914 CASTLE BLVD | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $10.07 | |
| 299860 | | THERESA P MACKENZIE | 410SERPENTINETRL | | | | CROWNSVILLE | MD | 21032 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 299861 | | THERESA PASCH | 21436 200TH AVE NE | | | | THIEF RIVER FALL | MN | 56701 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 299862 | | THERESA PAULSON | 1551 OLD SIMS RD NW | | | | CEDAR | MN | 55011 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 299863 | | THERESA PERRY | 1757 N JASMINE AVE | | | | CLOVIS | CA | 93619 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 299864 | | THERESA PETERS | 4414 MONTANO AVE | | | | MASARYKTOWN | FL | 34609 | USA | TRADE PAYABLE | | | | | $9.47 | |
| 299865 | | THERESA PHILLIPS | | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $3.03 | |
| 299866 | | THERESA PHILLIPS | | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $235.12 | |

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 299867 | | THERESA PONCE | PO BOX 5079 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $17.35 | |
| 299868 | | THERESA PRITCHETT | 3002 STADIUM DR | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 299869 | | THERESA PROFFITT | 5114 FRENCH DR N | | | | HUGO | MN | 55038 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 299870 | | THERESA PRUE | 7777 MAPLE AVE | | | | TAKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 299871 | | THERESA PRUE | 7777 MAPLE AVE | | | | TAKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 299872 | | THERESA R LARRY | PO BOX 1003 | | | | TEEC NOS POS | AZ | 86514 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 299873 | | THERESA RACHFORD | 2680 MCKINLEY AVE | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $519.36 | |
| 299874 | | THERESA RAMIREZ | 772 EWING AVE | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 299875 | | THERESA RAMIREZ | 772 EWING AVE | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 299876 | | THERESA RICH | 8 OLD CASTLE COURT | | | | WEST COLUMBIA | SC | 29073 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 299877 | | THERESA RICHARD | 5579 RESWEBER HWY | | | | ST MARTINVILLE | LA | 70582 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299878 | | THERESA ROBERTSON | 2486 ELLIOTT | | | | LINCOLN PARK | MI | 48146 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 299879 | | THERESA ROBERTSON | 2486 ELLIOTT | | | | LINCOLN PARK | MI | 48146 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 299880 | | THERESA ROBINSON | 2013 GRAND AVE | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 299881 | | THERESA RODRIGUEZ | 3735 PATRICIAN CIR | | | | BOYNTON BEACH | FL | 33436 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299882 | | THERESA ROMAN | 1806 3RD AVE | | | | ASBURY PARK | NJ | 07712 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299883 | | THERESA ROMERO | 2218 MIGUEL CHAVEZ | | | | SANTA FE | NM | 87506 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 299884 | | THERESA SAMORANO | 1343 W HUALPAI RD | | | | TUCSON | AZ | 85745 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 299885 | | THERESA SAMSON | 3801 SOUTHERN LIGHT DR | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 299886 | | THERESA SAMUEL | 15203 BUSTLETON AVE | | | | PHILADELPHIA | PA | 19116 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 299887 | | THERESA SCHLOER | 6644 132ND ST N | | | | WHITE BEAR LK | MN | 55110 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 299888 | | THERESA SENU-OKE | 1309 TIBARRON CKWY | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 299889 | | THERESA SESTIAGA | 1006 S WESTERN AVE | | | | SUPERIOR | AZ | 85173 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 299890 | | THERESA SIMES | 1990 CAMBELL RD | | | | LENOIR | NC | 28645 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 299891 | | THERESA SIMMONS | 401 OAKVIEW SQUARE | | | | WARNER ROBBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299892 | | THERESA SLAUGHTER | 2915 N 30TH ST | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 299893 | | THERESA SLEEZER | 65 DIVISION ST | | | | GLOVERSVILLE | NY | 12078 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 299894 | | THERESA SMITH | 4054 E FLOWER ST | | | | TUCSON | AZ | 85712 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 299895 | | THERESA SPARKS | 2229 ONAOTO AVE | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 299896 | | THERESA SPURLOCK | 4117 RIVER RD | | | | HAMILTON | OH | 45014 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 299897 | | THERESA STANBURY | 3937 WATERFORD WAY | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $11.31 | |
| 299898 | | THERESA STE LLY VALLOT | 114 E ALLEY ST  NONE | | | | LAFAYETTE | LA | 70501 | USA | TRADE PAYABLE | | | | | $7.92 | |
| 299899 | | THERESA STEVENS | 2059 ORIOLE RD | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 299900 | | THERESA STEWART | 12723 S BISHOP ST | | | | CALUMET PARK | IL | 60827 | USA | TRADE PAYABLE | | | | | $6.36 | |
| 299901 | | THERESA STUTZMAN | 3850A SIMMONS CT | | | | FORT CAMPBELL | KY | 42223 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 299902 | | THERESA SVEC | 1488 IVY AVE | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 299903 | | THERESA SWEETMANN | 70 WOODCREST DR | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 299904 | | THERESA THOMAS | 5698 FREDERICKSBURG CT | | | | CINCINNATI | OH | 45227 | USA | TRADE PAYABLE | | | | | $55.76 | |
| 299905 | | THERESA VASQUEZ | 3232 RIDGE ROAD | | | | HIGHLAND | IN | 46323 | USA | TRADE PAYABLE | | | | | $30.11 | |
| 299906 | | THERESA VAZQUEZ | 43 GRAND ST | | | | WORCESTER | MA | 01610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299907 | | THERESA VEST | 830 MEDARIS ST | | | | CLINTON | TN | 37716 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 299908 | | THERESA WALTSAK | 205 WILLOW DR | | | | NEPTUNE | NJ | 07719 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 299909 | | THERESA WARD | 19 HALLE PL | | | | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 299910 | | THERESA WATSON | 2966 ASHLEY DR E APT F | | | | WEST PALM BEACH | FL | 33415 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 299911 | | THERESA WEAVER | 21 ORSOLA AVE | | | | FORT EDWARD | NY | 12828 | USA | TRADE PAYABLE | | | | | $25.65 | |
| 299912 | | THERESA WELCH | 15389 MONTE VISTA ST | | | | DETROIT | MI | 48238 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 299913 | | THERESA WHITAKER | 1811 MARKET ST APT 2 | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 299914 | | THERESA WHITE | THERESA STOCKMAN | | | | MILLPORT | AL | 35576 | USA | TRADE PAYABLE | | | | | $34.95 | |
| 299915 | | THERESA WHITTINGTON | 1003 GOBBLERS KNOB | | | | LUFKIN | TX | 75904 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 299916 | | THERESA WILKES | 6455 BAKER RD | | | | MOBILE | AL | 36608 | USA | TRADE PAYABLE | | | | | $54.12 | |
| 299917 | | THERESA WILLIAMS | 8141 FAIR OAKS BL APT 2 | | | | FAIR OAKS | CA | 95608 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 299918 | | THERESA WILLIAMS | 8141 FAIR OAKS BL APT 2 | | | | FAIR OAKS | CA | 95608 | USA | TRADE PAYABLE | | | | | $24.37 | |
| 299919 | | THERESA WILLIAMS | 8141 FAIR OAKS BL APT 2 | | | | FAIR OAKS | CA | 95608 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 299920 | | THERESA WILLIAMS | 8141 FAIR OAKS BL APT 2 | | | | FAIR OAKS | CA | 95608 | USA | TRADE PAYABLE | | | | | $2.03 | |
| 299921 | | THERESA WILLIAMS | 8141 FAIR OAKS BL APT 2 | | | | FAIR OAKS | CA | 95608 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 299922 | | THERESA WITHERSPOON | PLEASE ENTER A CITY | | | | ENTER CITY | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299923 | | THERESA WOOD | 2630 NORTHRIP PL | | | | ANCHORAGE | AK | 99508 | USA | TRADE PAYABLE | | | | | $10.09 | |
| 299924 | | THERESA WRIGHT | 22822 LAWNDALE | | | | RICHTON PARK | IL | 60471 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 299925 | | THERESA WRIGHT | 22822 LAWNDALE | | | | RICHTON PARK | IL | 60471 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 299926 | | THERESA WYNN | 10834 GILBERT RD | | | | MEMPHIS | MI | 48041 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 299927 | | THERESA ZELLER | 920 14TH AVE NW | | | | LARGO | FL | 34691 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 299928 | | THERESAANN JACKSON | 436 LELAND ST | | | | JACKSONVILLE | FL | 32254 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 299929 | | THERESE GONZALEZ | 1624 W BECHER ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299930 | | THERESE GONZALGO | 9678 PARKCENTER BLVD | | | | BOISE | ID | 83706 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 299931 | | THERESE HOYLE | 14358 N FOREST BEACH SHOR | | | | NORTHPORT | MI | 49670 | USA | TRADE PAYABLE | | | | | $853.79 | |
| 299932 | | THERESE KRAUSER | 230 WEST SECOND STREET | | | | BERWICK | PA | 18603 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 299933 | | THERESE MUHVICH | 329 E SHERIDAN ST | | | | ELY | MN | 55731 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 299934 | | THERESE RANDIN | 3502 TRENT STREET | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 299935 | | THERESE SIMA | 2956 DYNASTY DRIVE | | | | COLUMBUS | OH | 43235 | USA | TRADE PAYABLE | | | | | $90.26 | |
| 299936 | | THERESE SMITH | 7314 12TH AVE S | | | | MINNEAPOLIS | MN | 55423 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 299937 | | THERESE UNZEN | 155 MOULTRY PL | | | | SANTA PAULA | CA | 93060 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 299938 | | THERESE WUTELET | 18 FLINT ROCK DR | | | | REEDS SPRING | MO | 65737 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 299939 | | THERESHA OLSEN | PLEASE ENTER YOUR STREET ADDRESS | | | | CHELSEA | OH | 74016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299940 | | THERESIA CARROLL | 1140 GRANT AVE | | | | CHICAGO HEIGHTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 299941 | | THERESSA BUTTS | 9600 W 36TH ST APT 910 | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 299942 | | THERESSA DORNWIL | 1609 PAXTON AVENUE | | | | WEST PALM BEA | FL | 33407 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 299943 | | THERESSA DULONG | 1540 CARLISLE DR | | | | CASSELBERRY | FL | 32707 | USA | TRADE PAYABLE | | | | | $387.92 | |
| 299944 | | THERESSA MANLEY | 1 ST | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299945 | | THERESSA SMITH | 24 STONEY RD | | | | CASTLE HAYNE | NC | 28421 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 299946 | | THERIAULT CHELSEA | PO BOX 125 | | | | HILTONS | VA | 24258 | USA | TRADE PAYABLE | | | | | $8.25 | |
| 299947 | | THERIAULT CHRISTIE | 74 HOMSTED LN | | | | HERMON | ME | 04401 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 299948 | | THERIAULT MAURICE | 1662 E WHIDBEY AVE | | | | OAK HARBOR | WA | 98277 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 299949 | | THERESA PETERS | PO BOX 657 | | | | CSTED | VI | 00821 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 299950 | | THERIOT ANNA | 6046 HWY 56 | | | | CHAUVIN | LA | 70344 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299951 | | THERIOT CHERRE | 1911 LANGDON STREET | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 299952 | | THERLEAN FREEMAN | 637 DE LAURA LN  NONE | | | | VIRGINIA BCH | VA | | USA | TRADE PAYABLE | | | | | $171.92 | |
| 299953 | | THERLONE JUDE | 8242 DURELEE LN | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 299954 | | THERMA LLC | 1601 LAS PLUMAS AVENUE | | | | SAN JOSE | CA | 95133 | USA | TRADE PAYABLE | | | | | $28,844.62 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 299955 | | THERMODYNAMICS INC | 3 WELLS ROAD | | | | BROAD BROOK | CT | 06016 | USA | TRADE PAYABLE | | | | | $84,893.74 | |
| 299956 | | THERMWELL PRODUCTS CO INC | P O BOX 18268 | | | | NEWARK | NJ | 07191 | USA | TRADE PAYABLE | | | | | $13,080.22 | |
| 299957 | | THERON COVIN | 140 BELCHER AVE | | | | OZARK | AL | 36360 | USA | TRADE PAYABLE | | | | | $8.41 | |
| 299958 | | THERRIAULT JEANETTE | 1650 PIIKOI ST 204 | | | | HONOLULU | HI | 96822 | USA | TRADE PAYABLE | | | | | $4.43 | |
| 299959 | | THERRIEN CATHY | 78 N MAIN ST | | | | RUTLAND | VT | 05701 | USA | TRADE PAYABLE | | | | | $255.00 | |
| 299960 | | THERRIM MARIE | 3560 OLINVILLE AVE | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 299961 | | THERRON ARCENEAUX | 4657 MANICA DR | | | | LOS ANGELES | CA | 90057 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 299962 | | THERSA A DORRIS | 4911 CAROLINE DR UNIT 3 | | | | WARRENSVILLE HTS | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 299963 | | THERSA BERGHEL | 2800 MYRTLE AVE | | | | SCHENECTADY | NY | 12306 | USA | TRADE PAYABLE | | | | | $65.65 | |
| 299964 | | THERSA KAPPER | 832 DAVIS ST | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 299965 | | THERSA SALTERS | 735 CAMPBELLRIDGE LN | | | | SAINT SREPHEN | SC | 29479 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 299966 | | THERSA WALKER | 300 W 103RD PLACE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $54.53 | |
| 299967 | | THERSEA LEGGAT | 240 HARRISON AVE | | | | SCRANTON | PA | 18510 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 299968 | | THESIER BARBARA | 9333 PARK BLVDE LOT 2D | | | | SEMINOLE | FL | 33777 | USA | TRADE PAYABLE | | | | | $23.30 | |
| 299969 | | THESSALONIAN LEE | 53 HOUGHTON CT | | | | FOUNTAIN INN | SC | 29644 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 299970 | | THETFORD CORPORATION | 7101 JACKSON ROAD | | | | ANN ARBOR | MI | 48103 | USA | TRADE PAYABLE | | | | | $35,161.43 | |
| 299971 | | THETHMONEY K CHAN | 6108 TILGHMAN DR | | | | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $269.99 | |
| 299972 | | THEUS PAULA | 2803 NEW JERSEY S | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 299973 | | THEUTS FLOWER BARN INC | 36615 POUND ROAD | | | | RICHMOND | MI | 48062 | USA | TRADE PAYABLE | | | | | $3,681.98 | |
| 299974 | | THG ENERGY SOLUTIONS LLC | DEPARTMENT 2727 | | | | TULSA | OK | 74182 | USA | TRADE PAYABLE | | | | | $36,550.00 | |
| 299975 | | THGIRW DDOT | 464 WEST WALNUT STR | | | | POTTSTOWN | PA | 19464 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 299976 | | THI JOSEPHINA | 2731 HOTBERRY LN | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 299977 | | THI NGUYEN | 2330 HURLEY WAY 14 | | | | SACRAMENTO | CA | 95825 | USA | TRADE PAYABLE | | | | | $21.69 | |
| 299978 | | THIAESHA PERRYMOND | 3939 E67TH ST UP | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 299979 | | THIAGO KLEIN | 7950 NE BAYSHORE CT | | | | EL PORTAL | FL | 33138 | USA | TRADE PAYABLE | | | | | $17.11 | |
| 299980 | | THIBEAU VERONICA | 2511 LUTHER RD APT 625 | | | | PUINTA GORDA | FL | 33983 | USA | TRADE PAYABLE | | | | | $9.39 | |
| 299981 | | THIBEAULT SONYA | 61 LOWER RIVER RD | | | | CARDVILLE | ME | 04418 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 299982 | | THIBEAUX HAROLD | 421 DETENTE RD | | | | YOUNGSVILLE | LA | 70592 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 299983 | | THIBIDEAUX TERRANCE | 607 FARRALLON AVE | | | | PACIFICA | CA | 94044 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 299984 | | THIBODAUX MICKEY J | 193 E 16TH STREET | | | | LAROSE | LA | 70345 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 299985 | | THIBODAUX ORIS | 153 KEVIN ST | | | | BOURG | LA | 70343 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 299986 | | THIBODEAU CHRISTINE | 329 BEACH ST | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299987 | | THIBODEAU PATRICIA A | 861 SANFORD RD | | | | WESTPORT | MA | 02790 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299988 | | THIBODEAUA LASHONDRA | PO BOX 75 | | | | LOREAUVILLE | LA | 70552 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299989 | | THIBODEAUX ALLISON | 209 ROBITAILLE RD | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 299990 | | THIBODEAUX BRANDON | 825 KEN ST | | | | AUSTIN | TX | 78758 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 299991 | | THIBODEAUX CHASADY | 4404 CANAL STREET APT 211 | | | | JACKSONVILLE | AR | 72076 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 299992 | | THIBODEAUX DEBORAH | 131 WEST 37TH PLACE | | | | LAROSE | LA | 70373 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 299993 | | THIBODEAUX DEXETHIA | 3420 EDENBORN ST | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 299994 | | THIBODEAUX INDIA | 4542 SHRIMPERS ROW | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $55.17 | |
| 299995 | | THIBODEAUX MELISSA | 1001 CAREW AVE | | | | ORLANDO | FL | 32804 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 299996 | | THIBODEAUX OLIVIA | 2129 3RD ST | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $74.24 | |
| 299997 | | THIBODEAUX PATSY | 7807 JEROMY DR | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $162.36 | |
| 299998 | | THIBODEAUX SHYANNE | 13347 VERMONT ST | | | | FOLSOM | LA | 70437 | USA | TRADE PAYABLE | | | | | $71.58 | |
| 299999 | | THIBODEAXU KIMBERLY E | 308 BUTLER DRIVE | | | | AVONDALE | LA | 70094 | USA | TRADE PAYABLE | | | | | $7.03 | |
| 300000 | | THICHINE SPENCER | 5500 DOUGLAS DRIVE APT 213 | | | | CRYSTAL | MN | 55429 | USA | TRADE PAYABLE | | | | | $565.00 | |
| 300001 | | THIEF RIVER FALLS TIMES | 324 N MAIN ST P O BOX 100 | | | | THIEF RIVER FLS | MN | 56701 | USA | TRADE PAYABLE | | | | | $3,865.04 | |
| 300002 | | THIEL JENNIFER | KRISSY SIMMONS-PAY OR PICK UP | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 300003 | | THIEL JOHN | 9525 THISTLETON CT | | | | MECHANICSVL | VA | 23116 | USA | TRADE PAYABLE | | | | | $410.60 | |
| 300004 | | THIEL STACY | ADDRESS | | | | OCALA | FL | 34470 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 300005 | | THIELE CRAIG | 1946 S CLAYTON RD | | | | NEW LEBANON | OH | 45345 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 300006 | | THIELE RHONDA | 121 WOODLANDS WAY | | | | ROCHESTER | NY | 14620 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 300007 | | THIELKE KIM | 1790 ALLADIN WAY | | | | EUGENE | OR | 97404 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 300008 | | THIERRY MARCELLA | 6300 ESTATE LANE | | | | LAKECHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300009 | | THIES GERALD | 302 W PLUM ST | | | | PERCY | IL | 62272 | USA | TRADE PAYABLE | | | | | $68.82 | |
| 300010 | | THIES KATHY | 5109 COLOGNE AVE | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300011 | | THIES NATHAN | 2111 GRANT ST | | | | BEATRICE | NE | 68310 | USA | TRADE PAYABLE | | | | | $594.17 | |
| 300012 | | THIESCHAFER NATASHA L | 7380 ANTLER DR | | | | RAPID CITY | SD | 57702 | USA | TRADE PAYABLE | | | | | $59.20 | |
| 300013 | | THIESSEN COMMUNICATIONS | P O BOX 7251 | | | | PROSPECT HEIGHTS | IL | 60070 | USA | TRADE PAYABLE | | | | | $162,628.01 | |
| 300014 | | THIGHPEN ANNIE | 209 W MOORE ST | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 300015 | | THIGHPEN ANNIE | 209 W MOORE ST | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300016 | | THIGHPEN ANNIE | 209 W MOORE ST | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300017 | | THIGPEN APRIL | 914 W MAIN ST | | | | HOMER | LA | 71040 | USA | TRADE PAYABLE | | | | | $33.20 | |
| 300018 | | THIGPEN BETTY | 220 BUCKLEY | | | | RULEVILLE | MS | 38771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300019 | | THIGPEN DENIZEL | 1175 13ST E APT 1128 | | | | TUSCALOOSA | AL | 35404 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 300020 | | THIGPEN GLENDA | 511 WEST QUEEN STREET | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300021 | | THIGPEN LAQUITA L | 975 TRISTAN CT | | | | DAYTON | OH | 45449 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300022 | | THIGPEN LEO | MONICA MACIAS | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 300023 | | THIGPEN LORI A | 1425 MAZDA AVE NE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300024 | | THIGPEN WALLACE | 60 EBENEZER RD | | | | OLD FORT | NC | 28762 | USA | TRADE PAYABLE | | | | | $7.39 | |
| 300025 | | THIMAS IMHOFF | 345 OLD CRAIGVILLE RD | | | | CENTERVILLE | MA | 02632 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 300026 | | THINAPAT MLENAKSORN | 15 DIAZ PLACE | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 300027 | | THINELK SHANNON | PO BOX 1243 RD | | | | ROSEBUD | SD | 57570 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 300028 | | THINGOLD NOVELLA | 2416 NEW HAVEN CT | | | | ROCKFORD | IL | 61108 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 300029 | | THINKFUN INC | 1321 CAMERON STREET | | | | ALEXANDRIA | VA | 22314 | USA | TRADE PAYABLE | | | | | $6,610.60 | |
| 300030 | | THINKGEEK INC | 11216 WAPLES MILL RD STE 100 | | | | FAIRFAX | VA | 22030 | USA | TRADE PAYABLE | | | | | $3,352.25 | |
| 300031 | | THIOUNE LALA | 3605 WILMINGTON AVE | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $48.81 | |
| 300032 | | THIQLIVIA BANKSTON | 3405 E GENESEE ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $59.65 | |
| 300033 | | THIRAVONG JOHNNY | 1505 CHASE DR | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 300034 | | THIRDKILL FATIMA J | 1024 13TH STREET | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300035 | | THIRMIYA JOTHIKUMAR | 7928 FERNLEAF DR | | | | ORLANDO | FL | 32836 | USA | TRADE PAYABLE | | | | | $8.51 | |
| 300036 | | THIRSTY THIRSTY | 7751 VIA OLIVERO AVE | | | | LAS VEGAS | NV | 89117 | USA | TRADE PAYABLE | | | | | $35.33 | |
| 300037 | | THIRUMALAIP VENKATACHALAM | 10809 OAKLAWN GARDEN CT | | | | TAMPA | FL | 33626 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300038 | | THIRUMURUGA SELLAMUTHU | 5 FEATHERWOOD CT APT 13 | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $11.82 | |
| 300039 | | THIRY ALICIA | E3023 COUNTY RD X | | | | CASCO | WI | 54205 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 300040 | | THIS IS TEST ACCOUNT | TEST | | | | TEST | IL | 12345 | USA | TRADE PAYABLE | | | | | $8.38 | |
| 300041 | | THIS WEEK PUBLICATIONS | P O BOX 30755 | | | | HONOLULU | HI | 96820 | USA | TRADE PAYABLE | | | | | $10.42 | |
| 300042 | | THISTLETON CHRISTIN | 830 A1A N | | | | PONTE VEDRA BEACH | FL | 32082 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 300043 | | THIVIERGE MAKIZZ | 165 FARNSWORTH STREET | | | | CHICOPEE | MA | 01013 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 300044 | | THN WU | 150 HAMAKUA DR | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $18.60 | |
| 300045 | | THOEUN WILLIAMS | 1961 B LEXINGTON AVE | | | | GREAT LAKES | IL | 60088 | USA | TRADE PAYABLE | | | | | $33.24 | |
| 300046 | | THOFNER JEFFREY | 5458 N RIVER SHORE DR  NONE | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 300047 | | THOGARU SRUJANA | 11104 LANDING LN | | | | CORAOPOLIS | PA | 15108 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 300048 | | THOLAPI VIJAY | 148 OVERLAND ROAD | | | | WALTHAM | MA | 02451 | USA | TRADE PAYABLE | | | | | $84.99 | |
| 300049 | | THOM ARLET | 1146 130TH STREET | | | | JAMAICA | NY | 11419 | USA | TRADE PAYABLE | | | | | $935.19 | |
| 300050 | | THOM BUENASEDA | 6405 TADLOCK | | | | HOUSTON | TX | 77085 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 300051 | | THOM TAMMIE | 12630 WHIAKRT DR | | | | ROLLA | MO | 65401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 300052 | | THOMA DAVIS 3RD | 413 N LOUDON AVE | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 300053 | | THOMA KATEY | 732 LEROY BUTLER DR | | | | WAUPACA | WI | 54981 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300054 | | THOMAAS CHAPMAN | 512 HWY 22 | | | | PC | FL | 32404 | USA | TRADE PAYABLE | | | | | $11.22 | |
| 300055 | | THOMANN DAVON | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NY | 13166 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 300056 | | THOMANN ASPHALT PAVING CORP | 56 GUNNVILLE ROAD | | | | LANCASTER | NY | 14086 | USA | TRADE PAYABLE | | | | | $1,174.50 | |
| 300057 | | THOMANY OBED | 6475 W OAKLAND PARK BLVD | | | | FORT LAUDERDA | FL | 33311 | USA | TRADE PAYABLE | | | | | $42.40 | |
| 300058 | | THOMAS & BETTS POWER SOLUTIONS | | | | | | | | USA | TRADE PAYABLE | | | | | $60,162.80 | |
| 300059 | | THOMAS A PEREZ | 7320 W MT WHITNEY AVE | | | | RIVERDALE | CA | 93650 | USA | TRADE PAYABLE | | | | | $24.64 | |
| 300060 | | THOMAS A PLENTY CHIEF | 227 FOUR BEARS VILLAGE | | | | NEW TOWN | ND | 58763 | USA | TRADE PAYABLE | | | | | $24.68 | |
| 300061 | | THOMAS A SWING | 2380 SAINT LUKE CHURCH RD | | | | SALISBURY | NC | 28146 | USA | TRADE PAYABLE | | | | | $31.03 | |
| 300062 | | THOMAS ADA | 2882 SANTIAGO DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 300063 | | THOMAS ADAM | 3659 GERRI BAY LN | | | | LAS VEGAS | NV | 89147 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 300064 | | THOMAS ADAM | 3659 GERRI BAY LN | | | | LAS VEGAS | NV | 89147 | USA | TRADE PAYABLE | | | | | $142.40 | |
| 300065 | | THOMAS ADAM | 3659 GERRI BAY LN | | | | LAS VEGAS | NV | 89147 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 300066 | | THOMAS ADRIAN | 13411 BENNINGTON AVE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300067 | | THOMAS AELICIA | 3372 WYATT FARM RD | | | | AXTON | VA | 24054 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 300068 | | THOMAS AHISHA | 1940 RAVEN STREET | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $10.29 | |
| 300069 | | THOMAS AISHA | 2 LANGLEY PL | | | | NEW BRUNS | NJ | 08901 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 300070 | | THOMAS AJ M | 796 NAZARETH PIKE | | | | NAZARETH | PA | 18064 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 300071 | | THOMAS ALBERTINE | 10330 BURNSIDE ST | | | | CONVENT | LA | 70723 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 300072 | | THOMAS ALEMAN | 3440 SASHABAW | | | | WATERFORD | MI | 48329 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 300073 | | THOMAS ALEX | 504 SHELBOURNE AVE 70 | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300074 | | THOMAS ALEX | 504 SHELBOURNE AVE 70 | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 300075 | | THOMAS ALEXIS | 835 E CHERRY ST | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $9.28 | |
| 300076 | | THOMAS ALFIE | 2653 WENDEE DR | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 300077 | | THOMAS ALFREDA | 5209 CITRUS BLVD APT 221 | | | | RIVER RIDGE | LA | 70123 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 300078 | | THOMAS ALICE | 237 ST CATHERINE | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 300079 | | THOMAS ALICE CARSON | 3287 COUNTY ROAD 112  NONE | | | | CALDWELL | TX | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 300080 | | THOMAS ALICIA | 1486 STONEBURY | | | | ST LOUIS | MO | 63033 | USA | TRADE PAYABLE | | | | | $14.44 | |
| 300081 | | THOMAS ALICIA L | 584 EVANGELINA RD | | | | MONTZ | LA | 70068 | USA | TRADE PAYABLE | | | | | $14.79 | |
| 300082 | | THOMAS ALISHA | 909 FARR RD APT 45 | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300083 | | THOMAS ALLYSSE | 1349 YORKLAND RD | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300084 | | THOMAS ALMA | 6348 SW 119TH LP | | | | LAKE BUTLER | FL | 32054 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 300085 | | THOMAS AMAND GOODSPEED | 17 CRESCENT ST | | | | RUTLAND | VT | 05701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 300086 | | THOMAS AMANDA | 7812 MONCURE-PITTS RD | | | | MONCURE | NC | 27559 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300087 | | THOMAS AMBER | 9945 OLD HIGHWAY 75 | | | | MUSKOGEE | OK | 74421 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300088 | | THOMAS AMBER | 9945 OLD HIGHWAY 75 | | | | MUSKOGEE | OK | 74421 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 300089 | | THOMAS AMGELICA | 751 304 GATEWAY PK DR | | | | RALEIGH | NC | 27601 | USA | TRADE PAYABLE | | | | | $7.08 | |
| 300090 | | THOMAS AMMY | 4701 CALDERA LANE APT203 | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 300091 | | THOMAS AMY | 7446 EDGEHILL AVE | | | | KANSAS CITY | KS | 66111 | USA | TRADE PAYABLE | | | | | $21.56 | |
| 300092 | | THOMAS ANA | 1850 LAYFETTE AVE  13E | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300093 | | THOMAS ANDERSON | 1329 W ARBUTUS STREET | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 300094 | | THOMAS ANDREA | 8729 BROOMSAGE LN APT D | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300095 | | THOMAS ANDREA | 8729 BROOMSAGE LN APT D | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 300096 | | THOMAS ANDREA | 8729 BROOMSAGE LN APT D | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 300097 | | THOMAS ANDREASEN | 19448 520TH LN | | | | MC GREGOR | MN | 55760 | USA | TRADE PAYABLE | | | | | $50.40 | |
| 300098 | | THOMAS ANGELA | 314 WEST 65TH STREET APT 5 | | | | DAVENPORT | IA | 52806 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 300099 | | THOMAS ANGELA | 3560 WILLOWCREEK RD | | | | PORTAGE | IN | 46368 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 300100 | | THOMAS ANGELA | 314 WEST 65TH STREET APT 5 | | | | DAVENPORT | IA | 52806 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 300101 | | THOMAS ANGELA | 314 WEST 65TH STREET APT 5 | | | | DAVENPORT | IA | 52806 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 300102 | | THOMAS ANGELA | 314 WEST 65TH STREET APT 5 | | | | DAVENPORT | IA | 52806 | USA | TRADE PAYABLE | | | | | $10.74 | |
| 300103 | | THOMAS ANISSA | 11405 BOOKER T WASHINGTON | | | | MIAMI | FL | 33176 | USA | TRADE PAYABLE | | | | | $12.64 | |
| 300104 | | THOMAS ANITA | 60586 DIVISION ROAD | | | | LORE CITY | OH | 43755 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 300105 | | THOMAS ANNA | 134 THOMAS LN | | | | BREAKWAY | LA | 70040 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 300106 | | THOMAS ANNABELLE | 3208 TAYLOR AVE | | | | LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $29.38 | |
| 300107 | | THOMAS ANNE M | 3754 WALDROP LN | | | | DECATUR | GA | 30014 | USA | TRADE PAYABLE | | | | | $11.10 | |
| 300108 | | THOMAS ANNETTE | 3603 DARIEN | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 300109 | | THOMAS ANNETTEN | 3437 17TH AV NO | | | | BHAM | AL | 35234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300110 | | THOMAS ANNI E | 614 E 16TH ST | | | | INDIANAPOLIS | IN | 46202 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 300111 | | THOMAS ANNIE | 331 6TH ST SW | | | | REFORM | AL | 35481 | USA | TRADE PAYABLE | | | | | $173.20 | |
| 300112 | | THOMAS ANNIE | 331 6TH ST SW | | | | REFORM | AL | 35481 | USA | TRADE PAYABLE | | | | | $55.56 | |
| 300113 | | THOMAS ANNIE | 331 6TH ST SW | | | | REFORM | AL | 35481 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 300114 | | THOMAS ANNIE B | 770 MULLANPHY LN | | | | STL | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300115 | | THOMAS ANNISHA | 1514 CANTONSTREET | | | | HOPKINSVILLEKY | KY | 42240 | USA | TRADE PAYABLE | | | | | $14.79 | |
| 300116 | | THOMAS ANTHONY | 2220 KANSAS AVE | | | | N LITTLE ROCK | AR | 72118 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 300117 | | THOMAS ANTHONY | 2220 KANSAS AVE | | | | N LITTLE ROCK | AR | 72118 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 300118 | | THOMAS ANTHONY | 2220 KANSAS AVE | | | | N LITTLE ROCK | AR | 72118 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 300119 | | THOMAS ANTHONY | 2220 KANSAS AVE | | | | N LITTLE ROCK | AR | 72118 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 300120 | | THOMAS APRIL | 1170 MLK | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300121 | | THOMAS ARIELLE | 1106 JONES ST | | | | EDGEFIELD | SC | 29824 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 300122 | | THOMAS ARNOLD | 3747 CONCROD PIKE | | | | WILMINGTON | DE | 19803 | USA | TRADE PAYABLE | | | | | $24.98 | |
| 300123 | | THOMAS ASHLEY | 3115 OSCEOLA APT 1W | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300124 | | THOMAS ASHLEY | 3115 OSCEOLA APT 1W | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 300125 | | THOMAS ASHLEY | 3115 OSCEOLA APT 1W | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 300126 | | THOMAS ASHLEY | 3115 OSCEOLA APT 1W | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $6.62 | |
| 300127 | | THOMAS ASRAN M | 1614 W 22ND ST N APT 304 | | | | WICHITA | KS | 67204 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 300128 | | THOMAS AUDREY | 3750 SILVER BLUFF BLVD O | | | | ORANGE PARK | FL | 32065 | USA | TRADE PAYABLE | | | | | $83.63 | |
| 300129 | | THOMAS AUTUMN | 4912 22 AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300130 | | THOMAS BAGARLI | 1201 TRILLIUM CT | | | | BELCAMP | MD | 21017 | USA | TRADE PAYABLE | | | | | $6.68 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 300131 | | THOMAS BANKS | 321 WEST ST N | | | | WOODSTOCK | MN | 56186 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 300132 | | THOMAS BARB | 5125 SECKMAN RIDGE WAY | | | | IMPERIAL | MO | 63052 | USA | TRADE PAYABLE | | | | | $10.84 | |
| 300133 | | THOMAS BARBARA | 4798 W RANCHO DR | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $6.08 | |
| 300134 | | THOMAS BARBARA | 4798 W RANCHO DR | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 300135 | | THOMAS BAUER | 9921 78TH ST S | | | | COTTAGE GROVE | MN | 55016 | USA | TRADE PAYABLE | | | | | $50.24 | |
| 300136 | | THOMAS BEAN | 2140 BEDTELYON RD | | | | WEST BRANCH | MI | 48661 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 300137 | | THOMAS BEATRICE W | 1300 N 37TH PL | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300138 | | THOMAS BEBE | 2923 TOM SHEFFIELD RD | | | | DAMASCUS | GA | 39841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300139 | | THOMAS BECK | 2901 BROOKS ST | | | | MISSOULA | MT | 59801 | USA | TRADE PAYABLE | | | | | $445.00 | |
| 300140 | | THOMAS BELINDA | 2360 E 71ST ST UNIT 2 | | | | CHICAGO | IL | 60649 | USA | TRADE PAYABLE | | | | | $15.48 | |
| 300141 | | THOMAS BERNADETTE | 780 NE 46TH CT APT 3 | | | | OAKLAND PARK | FL | 29113 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 300142 | | THOMAS BEROT | 8 N BRYN MAWR PL | | | | MEDIA | PA | | USA | TRADE PAYABLE | | | | | $1,780.29 | |
| 300143 | | THOMAS BERRY | 374 MIULANA PL | | | | KILAUEA | HI | 96754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300144 | | THOMAS BETHANY | 1353 STANLEY BLVD | | | | CALUMET CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 300145 | | THOMAS BETHANY | 1353 STANLEY BLVD | | | | CALUMET CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $9.16 | |
| 300146 | | THOMAS BETTINA | 1353 STANLEY BLVD | | | | CALUMET CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $7.12 | |
| 300147 | | THOMAS BETTY | PO BOX 1964 | | | | TIFTON | GA | 31793 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 300148 | | THOMAS BETTY | PO BOX 1964 | | | | TIFTON | GA | 31793 | USA | TRADE PAYABLE | | | | | $134.75 | |
| 300149 | | THOMAS BETTY M | 10719 BUCKNELL DR | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300150 | | THOMAS BEVERLY | 115 SWEETWATER DR | | | | FAYETTEVILLE | GA | 30214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300151 | | THOMAS BLEVINS | 7027 HUGH DR | | | | PANAMA CITY | FL | | USA | TRADE PAYABLE | | | | | $220.00 | |
| 300152 | | THOMAS BLOOM | 1946 BENITA DR | | | | RNCHO CORDOVA | CA | 95670 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 300153 | | THOMAS BOBBIE | 200 NOBES AVE | | | | LOCKPORT | IL | 60441 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 300154 | | THOMAS BOBBY | 53 GARY PLACE | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300155 | | THOMAS BODEN | 1906 SYDER DR | | | | GREENSBURG | PA | 15601 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 300156 | | THOMAS BOWLING | 195 W JOE ORR RD | | | | CHICAGO HEIGHTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $40.34 | |
| 300157 | | THOMAS BRANDON | 209 GAS PIPE LINE RD | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300158 | | THOMAS BRANDON | 209 GAS PIPE LINE RD | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 300159 | | THOMAS BRANDY | 2993 BALDWIN ST | | | | JAX | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 300160 | | THOMAS BRANDY M | 5136 INDIAN LAKES CT 4 | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $6.42 | |
| 300161 | | THOMAS BRENDA | 34 8TH ST APT B | | | | UPLAND | PA | 19015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300162 | | THOMAS BRENDA | 34 8TH ST APT B | | | | UPLAND | PA | 19015 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 300163 | | THOMAS BRENDA | 34 8TH ST APT B | | | | UPLAND | PA | 19015 | USA | TRADE PAYABLE | | | | | $313.98 | |
| 300164 | | THOMAS BRENDA | 34 8TH ST APT B | | | | UPLAND | PA | 19015 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 300165 | | THOMAS BRENDAS A | 303 N MORRIS | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300166 | | THOMAS BRIANA | 181 SANDRA WAY | | | | FRANKLINVILLE | NJ | 08322 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300167 | | THOMAS BRIDGEMAN | 710 A FORESTER RD | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 300168 | | THOMAS BRIDGETTE | 3116 HILLCREST CIR | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $22.01 | |
| 300169 | | THOMAS BRIGITTE | 2025 HORD AVE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 300170 | | THOMAS BRITTANY | 9502 GLEN OWEN DR | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300171 | | THOMAS BRONSON | 1652 N  ALEXANDRIA | | | | HOLLYWOOD | CA | 90027 | USA | TRADE PAYABLE | | | | | $150.50 | |
| 300172 | | THOMAS BROWN | 3183 OLD CORNELIA HWY | | | | GAINESVILLE | GA | 30507 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 300173 | | THOMAS BROWNING | 1203 HIGHLAND ST | | | | COLUMBUS | OH | 43201 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 300174 | | THOMAS BRUCE A | 14320 OLIVIA THOMAS LN | | | | WALKER | LA | 70785 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 300175 | | THOMAS BRYANNA | 803 29TH STREET | | | | MERIDIAN | MS | 39305 | USA | TRADE PAYABLE | | | | | $8.56 | |
| 300176 | | THOMAS BURGAN | 4480 FAIRWAYS BLVD  406 | | | | BRADENTON | FL | 34209 | USA | TRADE PAYABLE | | | | | $351.42 | |
| 300177 | | THOMAS BYRD | 106 ROCKWOOD DR | | | | SPARTANBURG | SC | 29301 | USA | TRADE PAYABLE | | | | | $79.70 | |
| 300178 | | THOMAS C BERRY | 3912 CARLISLE AVE | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 300179 | | THOMAS C BYRD | 2948 KNOX AVE S | | | | MPLS | MN | 55411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300180 | | THOMAS C JACKSON | 3811 BURNABY DR | | | | PITTSBURGH | PA | 15235 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 300181 | | THOMAS CAHILL III | 4955 HAUSER DR | | | | PFAFFTOWN | NC | 27040 | USA | TRADE PAYABLE | | | | | $17.07 | |
| 300182 | | THOMAS CAITLYN | 2130 W BROADWAY | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 300183 | | THOMAS CAMILLE | 637 WINDOMERE AVENUE | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $6.38 | |
| 300184 | | THOMAS CAMILLE R | 1415 PALMETTO | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $74.84 | |
| 300185 | | THOMAS CANDACE | 71 FINDLEY ST | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 300186 | | THOMAS CAREN | 111777 NORMANDY CR | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $3.44 | |
| 300187 | | THOMAS CARLA | 4100 SATTLE TOMAS DR | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 300188 | | THOMAS CARLA | 4100 SATTLE TOMAS DR | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 300189 | | THOMAS CARLOS A | 3532 MONTE CARLO DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300190 | | THOMAS CARLOTTA | 9455 103RD ST APT 728 | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 300191 | | THOMAS CARMELL | 665 LAKE MILLS RD | | | | CHULUOTA | FL | | USA | TRADE PAYABLE | | | | | $15.72 | |
| 300192 | | THOMAS CARMEN | 37 LYNNHAVEN | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 300193 | | THOMAS CARNEY | 6860 SAINT PAUL DR | | | | HAYMARKET | VA | 20169 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 300194 | | THOMAS CAROL | 1 LAURA LANE | | | | NORTH HAVEN | CT | 06473 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300195 | | THOMAS CAROL D | 1344 FULTON AVE SW | | | | BIRMINGHAM | AL | 35211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300196 | | THOMAS CAROLYN | 5105 NE BELL AVE | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 300197 | | THOMAS CAROLYN | 5105 NE BELL AVE | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 300198 | | THOMAS CARRIE | 13070 SW ASH AV 21 | | | | TIGARD | OR | 97223 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 300199 | | THOMAS CARROLL | 8 VIDEN RD | | | | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 300200 | | THOMAS CASTELLANOS | 809 BORSETH STAPT  B5 | | | | SEDRO  WOOLEY | WA | 98284 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 300201 | | THOMAS CATHERINE | 510 MORGAN ST | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 300202 | | THOMAS CATHERINE | 510 MORGAN ST | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 300203 | | THOMAS CHAD | 2907 S 121ST E AVE | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $18.49 | |
| 300204 | | THOMAS CHANEL | 193 ROSEHAVEN CT SE | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 300205 | | THOMAS CHANEY | 3026 PERRYSVILLE AVE | | | | PITTSBURGH | PA | 15214 | USA | TRADE PAYABLE | | | | | $110.21 | |
| 300206 | | THOMAS CHANTEL | 1206 PARK AVE | | | | SAINT LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 300207 | | THOMAS CHANTEL | 1206 PARK AVE | | | | SAINT LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 300208 | | THOMAS CHARBONEAU | 5585 MISSION RD | | | | BELLINGHAM | WA | 98226 | USA | TRADE PAYABLE | | | | | $7.29 | |
| 300209 | | THOMAS CHARLES | 2510 WOODS DRIVE | | | | STEILACOOM | WA | 98388 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 300210 | | THOMAS CHARLES | 2510 WOODS DRIVE | | | | STEILACOOM | WA | 98388 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 300211 | | THOMAS CHARLIE | 242 JOHNSON ST | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 300212 | | THOMAS CHARNIECE | 2525 CASTLE DRIVE | | | | FORT WAYNE | IN | 46816 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 300213 | | THOMAS CHENG | 57 SPIERS RD | | | | NEWTON CENTRE | MA | 02459 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 300214 | | THOMAS CHENITA | 6780 TUPELO DR | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300215 | | THOMAS CHERON | 4087 DOMBARD LN | | | | WOODSON TERRACE | MO | 63134 | USA | TRADE PAYABLE | | | | | $9.23 | |
| 300216 | | THOMAS CHERREL | 3493 CHRISTY LANE | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300217 | | THOMAS CHERYL | 1488 ORMOND AVE | | | | CAMDEN | NJ | 08103 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 300218 | | THOMAS CHERYLLYNN | 8010 CONSTITUTION NE APT401B | | | | ALBUQUERQUE | NM | 87111 | USA | TRADE PAYABLE | | | | | $154.28 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 300219 | | THOMAS CHEYSTAL | 3701 W 132ND ST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300220 | | THOMAS CHNEK | 633 MARKET STREET | | | | RACELAND | LA | 70394 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 300221 | | THOMAS CHONNE | 4451 5TH AVE | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 300222 | | THOMAS CHORAS | PO BOX 2364 | | | | FAYETTE | MS | 39069 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300223 | | THOMAS CHRIS REINSMRTH MCFANN | 922 FLEET ST | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300224 | | THOMAS CHRISTAN | 4071 BRITT DR APT 4C | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300225 | | THOMAS CHRISTINA | 1689 FLOYD ST | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 300226 | | THOMAS CHRISTINA | 1689 FLOYD ST | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $9.24 | |
| 300227 | | THOMAS CHRISTINA | 1689 FLOYD ST | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $24.28 | |
| 300228 | | THOMAS CHRISTY | P O BOX 2346 | | | | DUNLAP | TN | 37327 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 300229 | | THOMAS CHRISTY | P O BOX 2346 | | | | DUNLAP | TN | 37327 | USA | TRADE PAYABLE | | | | | $14.47 | |
| 300230 | | THOMAS CINDY | 2328 BORKUM CROSSING | | | | MODESTO | CA | 95356 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 300231 | | THOMAS CINDY | 2328 BORKUM CROSSING | | | | MODESTO | CA | 95356 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 300232 | | THOMAS CINDY A | 16 DOUGLAS AVE NW | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $53.50 | |
| 300233 | | THOMAS CINDYANNA | 145 OAKLAND TER | | | | HARTFORD | CT | 06112 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 300234 | | THOMAS CLAMITA | 2171 GRAND PRAX DR | | | | INDLPS | IN | 46224 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 300235 | | THOMAS CLARA | 4322 CLARINDA ST | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300236 | | THOMAS CLARA | 4322 CLARINDA ST | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 300237 | | THOMAS CLARIETTA | 1370 16TH ST | | | | SARASOTA | FL | 34236 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 300238 | | THOMAS CLARISSA | ANY | | | | ANY | GA | 30721 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 300239 | | THOMAS CLEARY | 10 TWIN STREET | | | | WINDHAM | NH | 03087 | USA | TRADE PAYABLE | | | | | $58.20 | |
| 300240 | | THOMAS CLEMENTINE | 15 GIRARD AVENUE 109 | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300241 | | THOMAS CLEMENTS | 4504 CLEARVIEW AVE | | | | CINCINNATI | OH | 45205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300242 | | THOMAS CLEO G | 8203 N 9TH ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 300243 | | THOMAS COFFEEN | 1316 DAIRY RD  NONE | | | | PARKTON | MD | 21120 | USA | TRADE PAYABLE | | | | | $52.38 | |
| 300244 | | THOMAS COLUMBUS | 1526 SOUTH HUNNINGTON STR | | | | PAMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $20.66 | |
| 300245 | | THOMAS CONNIE | 1491 N DAWN RD | | | | COLUMBIA | MO | 65202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300246 | | THOMAS COOK | 413 RIDGE RD | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 300247 | | THOMAS CORNEILIOUS | 3123 CHARLES ST APT1 | | | | OMAHA | NE | 68131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300248 | | THOMAS CORNELIA | 17 HERITAGE CT APT B | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 300249 | | THOMAS COSANDRA | 1120 JACK DAVIS RD | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $15.95 | |
| 300250 | | THOMAS COTINA | 3938 EAST 30TH ST N | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 300251 | | THOMAS CRAIG | 10734 RUNNINGBROOK | | | | ST  LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $28.50 | |
| 300252 | | THOMAS CRANDELL | 8528 CHESAPEAKE BLVD | | | | NORFOLK | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300253 | | THOMAS CRISHA | 5579 S GREENWOOD ST | | | | LITTLETON | CO | 80120 | USA | TRADE PAYABLE | | | | | $8.31 | |
| 300254 | | THOMAS CROSS | 10800 MCCOMBS ST 7102 | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $105.99 | |
| 300255 | | THOMAS CRYSTAL | 445 HERMITAGE DR | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 300256 | | THOMAS CRYSTAL | 445 HERMITAGE DR | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300257 | | THOMAS CRYSTAL | 445 HERMITAGE DR | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 300258 | | THOMAS CULLINS | 7063 KELLY STREET | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300259 | | THOMAS CYNTHIA | 769 SAINT ANDREWS RD | | | | REMBERT | SC | 29128 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 300260 | | THOMAS CYNTHIA | 769 SAINT ANDREWS RD | | | | REMBERT | SC | 29128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300261 | | THOMAS D DEMARCO | 735 LAKE RIDGE DR | | | | ST PAUL | MN | 55129 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 300262 | | THOMAS DAFFNEY | 134 DREXEL CIRCLE | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300263 | | THOMAS DALESSANDRO | 3 LEDGE TER | | | | OLD BRIDGE | NJ | 08857 | USA | TRADE PAYABLE | | | | | $32.46 | |
| 300264 | | THOMAS DANIEL | 4340 OKEECHOBEE BLVD | | | | WPB | FL | 33409 | USA | TRADE PAYABLE | | | | | $283.25 | |
| 300265 | | THOMAS DANIEL | 4340 OKEECHOBEE BLVD | | | | WPB | FL | 33409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300266 | | THOMAS DANIELLE | 311 INVERNESS DR | | | | HUBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300267 | | THOMAS DANIELLE | 311 INVERNESS DR | | | | HUBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 300268 | | THOMAS DANIELLE | 311 INVERNESS DR | | | | HUBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300269 | | THOMAS DANNY | 151 BRIDGE RD | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 300270 | | THOMAS DAPHNE | 1017 31ST | | | | COLS | GA | 31904 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 300271 | | THOMAS DARIUS | 187 MT ZION RD | | | | ATLANTA | GA | 30354 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 300272 | | THOMAS DARLENE | 1107 GARNER RD | | | | GARNER | NC | 27601 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 300273 | | THOMAS DARLENE | 1107 GARNER RD | | | | GARNER | NC | 27601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300274 | | THOMAS DARLENE A | 141 BEACH 56 PLACE | | | | AVERNE | NY | 11692 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 300275 | | THOMAS DARNICITI | 4103 GUS DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 300276 | | THOMAS DARNICITI | 4103 GUS DR | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $57.26 | |
| 300277 | | THOMAS DARRELL | 738 S CAMPBELL AVE | | | | SPRINGFIELD | MO | 65806 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 300278 | | THOMAS DAVANNAH | 2226 S 17TH ST | | | | ELKHORN | NE | 68022 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 300279 | | THOMAS DAVID | 333 SCARLETT LANE | | | | RICHMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300280 | | THOMAS DAVINA F | 1236 ALTA VISTA DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 300281 | | THOMAS DAYNE | 4701 NEBRASKA AVE | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 300282 | | THOMAS DEANNA | 3414 CO RD13 | | | | HEADLAND | AL | 36345 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300283 | | THOMAS DEBBIE | P O BOX | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 300284 | | THOMAS DEBBIE | P O BOX | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 300285 | | THOMAS DEBBIE | P O BOX | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $8.54 | |
| 300286 | | THOMAS DEBBY H | 528 LAW ST | | | | BISHOPVILLE | SC | 29010 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 300287 | | THOMAS DEBORAH | 529 ARI ST | | | | FAY | NC | 28306 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 300288 | | THOMAS DEBORAH | 529 ARI ST | | | | FAY | NC | 28306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300289 | | THOMAS DEBORAH | 529 ARI ST | | | | FAY | NC | 28306 | USA | TRADE PAYABLE | | | | | $20.61 | |
| 300290 | | THOMAS DEBORAH J | 1610 KORNEGAY AVE | | | | WILMINGTON | NC | 28405 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 300291 | | THOMAS DECEMBER | 5911 CHESTNUT STREET | | | | NEWCOMERSTOWN | OH | 43832 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 300292 | | THOMAS DEDRA | 10309PARKGATE AVE | | | | CLEVELAND | OH | 44131 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 300293 | | THOMAS DEIDRA | 1301 B DAWSON RD | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $23.42 | |
| 300294 | | THOMAS DEJUAN E | 307 N HOWARD ST 402 | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 300295 | | THOMAS DELICIA M | 2133 VALENCE ST | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 300296 | | THOMAS DELLA | 4009 ALTON STR | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 300297 | | THOMAS DELORES | 500 SOUTH DUPONT HWY | | | | NEW CASTLE | DE | 19707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300298 | | THOMAS DENINE | 3608 OLD MCDUFFIE RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $381.65 | |
| 300299 | | THOMAS DENISE | 4237 N 68TH AVE | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $7.61 | |
| 300300 | | THOMAS DENISE | 4237 N 68TH AVE | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 300301 | | THOMAS DENISE | 4237 N 68TH AVE | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300302 | | THOMAS DENISE | 4237 N 68TH AVE | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 300303 | | THOMAS DENISE L | 1815 DELANEY ST | | | | VA BCH | VA | 23464 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 300304 | | THOMAS DENITA | ANYWHERE | | | | FAY | NC | 28315 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300305 | | THOMAS DENNIS | 1161 SOUTH RICHMAN | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 300306 | | THOMAS DENNIS | 1161 SOUTH RICHMAN | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 300307 | | THOMAS DEON | 861 SOUTHWEST PITCKNEY AVE | | | | MADISON | FL | 32340 | USA | TRADE PAYABLE | | | | | $22.17 | |
| 300308 | | THOMAS DEREK | 803 THRUSH LANE 36 | | | | GLENDIVE | MT | 59330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300309 | | THOMAS DESHAWN | 1318 ADAMS STREET | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300310 | | THOMAS DEVELLE | 6431 MARSHALL | | | | NEW ORLEANS | LA | 70129 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 300311 | | THOMAS DEVON | 950 RUTLAND RD | | | | BROOKLYN | NY | 11212 | USA | TRADE PAYABLE | | | | | $92.78 | |
| 300312 | | THOMAS DEVONTE M | 922 SOUTH DAVID STREET | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $17.81 | |
| 300313 | | THOMAS DIAN | 271 N MURPHY ST | | | | LAS VEGAS | NV | 89060 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 300314 | | THOMAS DIANE | 2030 HILDERD AVE | | | | JENNINGS | MO | 63136 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 300315 | | THOMAS DIAZ INC | P O BOX 1031 | | | | SABANA SECA | PR | 00952 | USA | TRADE PAYABLE | | | | | $48,376.32 | |
| 300316 | | THOMAS DIGNAN | 55791 STATE HIGHWAY 210 | | | | HENNING | MN | 56551 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 300317 | | THOMAS DILLON | PO BOX 71 | | | | MARTIN | SD | 57551 | USA | TRADE PAYABLE | | | | | $41.84 | |
| 300318 | | THOMAS DINAN | 389 VIA PRIMAVERA DR | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $75.18 | |
| 300319 | | THOMAS DIONNE | 116 FORT DR NE | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 300320 | | THOMAS DONALD | 1744 SUNRISE RD | | | | BARSTOW | CA | 92311 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 300321 | | THOMAS DONALD M | 17023 YORK AVE | | | | OMAHA | NE | 68108 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 300322 | | THOMAS DONAVAN | 795 SW15 ST | | | | HOMESTEAD | FL | 33034 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 300323 | | THOMAS DONMANIKA | 24900 ROCKSIDE | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300324 | | THOMAS DONNA | 207 BRYANT ST | | | | SHAW | MS | 38773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300325 | | THOMAS DONNA | 207 BRYANT ST | | | | SHAW | MS | 38773 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 300326 | | THOMAS DONNA | 207 BRYANT ST | | | | SHAW | MS | 38773 | USA | TRADE PAYABLE | | | | | $33.75 | |
| 300327 | | THOMAS DONNA | 207 BRYANT ST | | | | SHAW | MS | 38773 | USA | TRADE PAYABLE | | | | | $107.72 | |
| 300328 | | THOMAS DONNELL | 339 MAIN ST | | | | FAYETTE | MS | 39069 | USA | TRADE PAYABLE | | | | | $98.19 | |
| 300329 | | THOMAS DOOLING | 2367 MABEN CIRLE | | | | PALM HARBOR | FL | 34683 | USA | TRADE PAYABLE | | | | | $84.99 | |
| 300330 | | THOMAS DORA | 82 WHEATLAND AVE APT 2 | | | | DORCHESTER | MA | 34135 | USA | TRADE PAYABLE | | | | | $86.50 | |
| 300331 | | THOMAS DORIS | 7700 W AIRPORT BLVD APT 7 | | | | HOUSTON | TX | 77071 | USA | TRADE PAYABLE | | | | | $51.51 | |
| 300332 | | THOMAS DOROTHY | 4801 SUNSET BLVD | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 300333 | | THOMAS DOROTHY | 4801 SUNSET BLVD | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 300334 | | THOMAS DOROTHY | 4801 SUNSET BLVD | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 300335 | | THOMAS DORTHOY | 206 OXON HILL RD | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 300336 | | THOMAS DORTHY | 3718 BEVERLY HILL DR | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 300337 | | THOMAS DOUGLAS | 5134 REMINGTON RD  NONE | | | | ROANOKE | VA | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 300338 | | THOMAS DUFFY | 602 NESHAMINY RD | | | | CROYDON | PA | 19021 | USA | TRADE PAYABLE | | | | | $20.99 | |
| 300339 | | THOMAS DUNKINS | 2 SABLE RUN RD | | | | HANCOCK | MD | 21750 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 300340 | | THOMAS DUNSTON | 317 8TH AVE NE | | | | CONOVER | NC | 28613 | USA | TRADE PAYABLE | | | | | $50.40 | |
| 300341 | | THOMAS DWAYNE A | 2116 1F PAULARD RD | | | | ASHLAND | KY | 41101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 300342 | | THOMAS DYE | 8017 STONE HAVEN DR | | | | GLEN BURNIE | MD | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 300343 | | THOMAS DYLAN | 6535 WATERFORD CIRCLE | | | | SARASOTA | FL | 34238 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 300344 | | THOMAS E REYNOLDS | 8080 STATE HIGHWAY 19 S | | | | ATHENS | TX | 75751 | USA | TRADE PAYABLE | | | | | $174.70 | |
| 300345 | | THOMAS E ROONEY | 378 WARWOMAN RD | | | | CLAYTON | GA | 30525 | USA | TRADE PAYABLE | | | | | $72.59 | |
| 300346 | | THOMAS E SHAFFER | 1712 RUSH RD | | | | WICKLIFFE | OH | 44092 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 300347 | | THOMAS EARL | 2002 CLARENCE AVE APT 4 | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 300348 | | THOMAS EBONE J | 4645 ST FERDINAND ST | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300349 | | THOMAS EBONEE | 303 CAROLINA STREET | | | | MCCORMICK | SC | 29835 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 300350 | | THOMAS EBONY H | 206 CAMERON AVE | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 300351 | | THOMAS ED | 1655 BROWNSTONE | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300352 | | THOMAS ELAINE | 2411 DERRELL DR | | | | MACON | GA | 30067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300353 | | THOMAS ELAINE | 2411 DERRELL DR | | | | MACON | GA | 30067 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 300354 | | THOMAS ELAINE | 2411 DERRELL DR | | | | MACON | GA | 30067 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 300355 | | THOMAS ELAINE | 2411 DERRELL DR | | | | MACON | GA | 30067 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 300356 | | THOMAS ELAINE J | 918BOBEST | | | | PENSACOLA | FL | 32501 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 300357 | | THOMAS ELECIA | 1223 HUMBOLDT AVE N | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 300358 | | THOMAS ELISSA | 318 2ND ST | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300359 | | THOMAS ELIZABETH | 695 WINDY HILL RD SE | | | | SMYRNA | GA | 33050 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 300360 | | THOMAS ELIZABETH | 695 WINDY HILL RD SE | | | | SMYRNA | GA | 33050 | USA | TRADE PAYABLE | | | | | $104.83 | |
| 300361 | | THOMAS ELIZABETH GOWER | 109 MASSASOIT AVE APT-O | | | | BARRINGTON | RI | 02806 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 300362 | | THOMAS ELLIOTT | 1918 N 15TH ST | | | | SEATTLE | WA | 98133 | USA | TRADE PAYABLE | | | | | $1,776.77 | |
| 300363 | | THOMAS ELTON | 202 SOUTH ROOSEVELT STREET | | | | TULLAHOMA | TN | 37388 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 300364 | | THOMAS ELYEA | 11449 HOLLOW OAK | | | | DAYTON | OH | 45432 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 300365 | | THOMAS EMERSON | 60 ENFIELD STREET | | | | INDIAN ORCH | MA | 01151 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 300366 | | THOMAS EMMIT | 5112 E CAMERON ST | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 300367 | | THOMAS ERIC | 412 SW 4TH PL UNIT B | | | | RENTON | WA | 98057 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 300368 | | THOMAS ERIC | 412 SW 4TH PL UNIT B | | | | RENTON | WA | 98057 | USA | TRADE PAYABLE | | | | | $13.72 | |
| 300369 | | THOMAS ERIC | 412 SW 4TH PL, UNIT B | | | | RENTON | WA | 98057 | USA | TRADE PAYABLE | | | | | $170.99 | |
| 300370 | | THOMAS ERICA | 907 NORTH JENKINS | | | | AKRON | OH | 44316 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 300371 | | THOMAS ERICA | 907 NORTH JENKINS | | | | AKRON | OH | 44316 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 300372 | | THOMAS ERIKA | 104 HIGHLAND AVE | | | | ABEREDEEN | MS | 39730 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 300373 | | THOMAS EVELYN T | 563 HARTSOCK LOOP APT A | | | | FORT  BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 300374 | | THOMAS FAIR | 6339 E VILLAGE  GROVE PL | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 300375 | | THOMAS FALLON | 39 WATSON ST | | | | CENTRAL FALLS | RI | 02878 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 300376 | | THOMAS FAUXAI | 261 AVON AVE | | | | NEWARK | NJ | 07108 | USA | TRADE PAYABLE | | | | | $40.15 | |
| 300377 | | THOMAS FAVEA | 818 N LECLAIRE | | | | CHI | IL | 60651 | USA | TRADE PAYABLE | | | | | $7.07 | |
| 300378 | | THOMAS FAYE | 3707 GROVE ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 300379 | | THOMAS FELECIA | 2023E 70TH TERR | | | | KC | MO | 64132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300380 | | THOMAS FELICA | 1720 VINSON HWY | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $2.03 | |
| 300381 | | THOMAS FELICIA | 21335 CASTAWAY CIRCLE | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 300382 | | THOMAS FERRIE | 37 VALENCIA AVENUE | | | | STATEN ISLAND | NY | | USA | TRADE PAYABLE | | | | | $92.21 | |
| 300383 | | THOMAS FLADEBO | 502 GARDNER RD  NONE | | | | BURLINGTON | WA | 98233 | USA | TRADE PAYABLE | | | | | $12.97 | |
| 300384 | | THOMAS FLORENCE | 1210BEACPROMENADE | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 300385 | | THOMAS FLORENCH | 1210 BEACH PROMANADE | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 300386 | | THOMAS FLORES | 43 RED WOOD PARK | | | | GRAFTON | NY | 02138 | USA | TRADE PAYABLE | | | | | $11.67 | |
| 300387 | | THOMAS FLUHR | 5725 NEW CUT RD | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 300388 | | THOMAS FOREST JR | 179 21 ZOLLER | | | | JAMAICA | NY | 11434 | USA | TRADE PAYABLE | | | | | $118.88 | |
| 300389 | | THOMAS FOSTER | 1116 COUNTYLINE RD | | | | KANSAS CITY | KS | 66103 | USA | TRADE PAYABLE | | | | | $692.22 | |
| 300390 | | THOMAS FOURNIER | 2291 TURNER RD | | | | AUBURN | ME | 04210 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 300391 | | THOMAS FOX | 904 W GUNNISON ST | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $86.12 | |
| 300392 | | THOMAS FRADY | 9458 AIRPOINT DRIVE | | | | BENT MTN | VA | 24059 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300393 | | THOMAS FRANCIE | P O BOX 82 | | | | WALTHILL | NE | 68067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300394 | | THOMAS FRANCIS | 12427 TOSCANA WAY APT 10P | | | | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | | | | | $53.84 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 300395 | THOMAS FRANKIE | 4621 INVERNESS LN | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 300396 | THOMAS FRED | 155 FREE SOIL RD | | | | GEORGETOWN | OH | 54401 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 300397 | THOMAS FREDDIE | 4507 E FRIERSON AVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 300398 | THOMAS FREDDY | 807 SCOTT STREET | | | | COVINGTON | KY | 41011 | USA | TRADE PAYABLE | | | | | $37.09 | |
| 300399 | THOMAS FREDERICK | 13205 DAIRYMADE DR | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 300400 | THOMAS FREDERICKSON | 1115 W 2640 S | | | | LOGAN | UT | 84321 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 300401 | THOMAS FULLER | 96 HATHORN BLVD | | | | SARATOGA SPRINGS | NY | 12866 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 300402 | THOMAS G KRITON | 2 LOOMIS PARK | | | | HANOVER TWP | PA | 18706 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 300403 | THOMAS G PENQUITE | 218 W JOHNS ST | | | | BLANCHESTER | OH | 45107 | USA | TRADE PAYABLE | | | | | $1,067.51 | |
| 300404 | THOMAS GABBERT | 8 BEACH WALK LN | | | | OCEAN CITY | MD | 21842 | USA | TRADE PAYABLE | | | | | $69.96 | |
| 300405 | THOMAS GARRETT | 5300 WYATT EARP DR | | | | MALAKOFF | TX | 75148 | USA | TRADE PAYABLE | | | | | $6.75 | |
| 300406 | THOMAS GARTH | 2985 RIVER FORKS RD | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300407 | THOMAS GARZA HAZEL | 2517 ISLAND AVE | | | | DURHAM | NC | 27701 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 300408 | THOMAS GEMECHLIA | 23732 E ALABAMA DR | | | | AURORA | CO | 80018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300409 | THOMAS GEMECHLIA | 23732 E ALABAMA DR | | | | AURORA | CO | 80018 | USA | TRADE PAYABLE | | | | | $6.83 | |
| 300410 | THOMAS GEORGE | 3343 ST ANTHONY AVE | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 300411 | THOMAS GEORGE | 3343 ST ANTHONY AVE | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 300412 | THOMAS GEORGRINA | 1720 RICARDO ST | | | | VALDOSTA | GA | 31601 | USA | TRADE PAYABLE | | | | | $30.22 | |
| 300413 | THOMAS GERALDINE | 3128 FALLS PARKWAY | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 300414 | THOMAS GERMAINE | 214 S 8TH ST | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300415 | THOMAS GEZELDA S | 5809 CHUCK WAGON CIR | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $33.49 | |
| 300416 | THOMAS GIGI | 4108 DCROSSCREEK | | | | RALEIGH | NC | 27607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300417 | THOMAS GLENN | 2545 VERDE DR APT 325 | | | | COLO SPGS | CO | 80910 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300418 | THOMAS GLORIA | 975 HWY 301 LOT 6 | | | | JESUP | GA | 31546 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 300419 | THOMAS GLORIA | 975 HWY 301 LOT 6 | | | | JESUP | GA | 31546 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 300420 | THOMAS GLORIA | 975 HWY 301 LOT 6 | | | | JESUP | GA | 31546 | USA | TRADE PAYABLE | | | | | $15.67 | |
| 300421 | THOMAS GLORIA V | 2229 TOPEKA | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300422 | THOMAS GONZALEZ | SAN JUAN | | | | SAN JUAN | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300423 | THOMAS GORDROW | 6 PINE STREET | | | | CHAMPLAIN | NY | 12909 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 300424 | THOMAS GRABOWSKI | 5340 LOMA AVE | | | | TEMPLE CITY | CA | 91780 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 300425 | THOMAS GRADY | 4787 LAKE ARAJO DR | | | | WEST PALM BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300426 | THOMAS GREEN | 1605 ALSDALE RD | | | | MT JULIET | TN | 37122 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 300427 | THOMAS GREER | 753 AUDUBON RD | | | | EAST LANSING | MI | 48823 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 300428 | THOMAS GREG | 4131 GRAFTON | | | | PARMA | OH | 44134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300429 | THOMAS GRISWOLB | PO BOX 1103 CARLIN NV | | | | RENO | NV | 89502 | USA | TRADE PAYABLE | | | | | $21.96 | |
| 300430 | THOMAS GRISWOLD | PO BOX 1103 | | | | CARLIN | NV | 89822 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 300431 | THOMAS GWEN | 96 W GOLDCOAST PL | | | | DUNNELLON | FL | 34434 | USA | TRADE PAYABLE | | | | | $17.10 | |
| 300432 | THOMAS GWENDOLYN | 15881 SW 287TH ST | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 300433 | THOMAS GWENDOLYN | 15881 SW 287TH ST | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 300434 | THOMAS GWENDOLYN D | 113 LINDSEY LN | | | | EUFAULA | AL | 36027 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 300435 | THOMAS HADDON | 140 PLUMMER RD | | | | SIDMAN | PA | 15955 | USA | TRADE PAYABLE | | | | | $44.50 | |
| 300436 | THOMAS HALE | 30 OVERLOOK DR | | | | BATAVIA | NY | 14621 | USA | TRADE PAYABLE | | | | | $26.82 | |
| 300437 | THOMAS HAMMOCK | 1005 W PARK ST | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $28.21 | |
| 300438 | THOMAS HAMPTAIN | NO ADDRESS | | | | RICHFIELD | UT | 84854 | USA | TRADE PAYABLE | | | | | $32.10 | |
| 300439 | THOMAS HANNAH | PO BOX 230 | | | | RENTZ | GA | 31075 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300440 | THOMAS HAROLD | 625 MAPPLE STREET | | | | JESUP | GA | 31546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300441 | THOMAS HAROLD | 625 MAPPLE STREET | | | | JESUP | GA | 31546 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 300442 | THOMAS HARRIETT J | P O BOX 2074 KINGSHILL | | | | CSTED | VI | 00851 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 300443 | THOMAS HARRISON | 25868 SANDPIPER CT | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300444 | THOMAS HARRY | 601 8TH STREET NW APT 2 | | | | ALBUQUERQUE | NM | 87102 | USA | TRADE PAYABLE | | | | | $12.59 | |
| 300445 | THOMAS HAYWOOD | 425 W 100TH PL | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $172.13 | |
| 300446 | THOMAS HEARN | 550 VIEW ST APT 21 | | | | SAINT PAUL | MN | 55102 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 300447 | THOMAS HEATH | 16 INWOOD PLACE | | | | BUUFALO | NY | 14209 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 300448 | THOMAS HEATHER | 1974 STEWART DRIVE | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 300449 | THOMAS HEATHER | 1974 STEWART DRIVE | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300450 | THOMAS HELEN | 2570 LEISURE WORLD | | | | MESA | AZ | 85206 | USA | TRADE PAYABLE | | | | | $280.00 | |
| 300451 | THOMAS HELST | 20273 TANAGER CT | | | | SPEARFISH | SD | 57783 | USA | TRADE PAYABLE | | | | | $266.25 | |
| 300452 | THOMAS HENKE | 4190 KEANU ST APT 4 | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 300453 | THOMAS HENRY | 207 KENNEDY DRIVE | | | | CRESTVIEW | FL | 32539 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300454 | THOMAS HENSCHEN | 6512 WILLOW TREE CT | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 300455 | THOMAS HERBERT | 14-53 EST THOMAS | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $38.00 | |
| 300456 | THOMAS HINSLEY | PO BOX 507 | | | | SHALLOWATER | TX | 79363 | USA | TRADE PAYABLE | | | | | $3.23 | |
| 300457 | THOMAS HOLLOWAY | 148 12 4TH ST | | | | MANISTEE | MI | 49660 | USA | TRADE PAYABLE | | | | | $7.98 | |
| 300458 | THOMAS HOLLY | 826 W GRAMERCY AVE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 300459 | THOMAS HUGHES | 62 SYLVANIA DR | | | | DAYTON | OH | 45440 | USA | TRADE PAYABLE | | | | | $34.75 | |
| 300460 | THOMAS HUMPHRIES | 66228 BROOKHAVEN | | | | FORT WORTH | TX | 76113 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 300461 | THOMAS IDA | 10219 NINEVAH RD | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 300462 | THOMAS INDIA N | 1067 NADIA CT | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 300463 | THOMAS IRMA | 8701 DWYER ROAD | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300464 | THOMAS IVORY | 965 WALDEN AVE REAR | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300465 | THOMAS J | 2600 LAMB AVE | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $77.49 | |
| 300466 | THOMAS J DEARBORN | 18 LAWN AVE | | | | SACO | ME | 04072 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 300467 | THOMAS J WOOD | 1306 E 54TH STREET | | | | CHICAGO | IL | 60615 | USA | TRADE PAYABLE | | | | | $123.00 | |
| 300468 | THOMAS JACKIE | 153 ROSE MARY DR | | | | WARD | SC | 29166 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 300469 | THOMAS JACKIE | 153 ROSE MARY DR | | | | WARD | SC | 29166 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 300470 | THOMAS JACQUELINE | 3431 HORSESHOE TRL | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $30.54 | |
| 300471 | THOMAS JACQUELINE | 3431 HORSESHOE TRL | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 300472 | THOMAS JACQUELINE | 3431 HORSESHOE TRL | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 300473 | THOMAS JACQULYNNE L | 4231 W NORTH AVE | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 300474 | THOMAS JACQUICHE | 29 WILDWOOD DR | | | | HAZELHURST | GA | 31539 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 300475 | THOMAS JADA | 4803 LABADIE | | | | SAINT LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 300476 | THOMAS JAKEISHA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63117 | USA | TRADE PAYABLE | | | | | $3.33 | |
| 300477 | THOMAS JAMERIA | 3025 WEST GREENSHIRE CT | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 300478 | THOMAS JAMES | 305 BALLENTINE ST | | | | BAY SAINT LOUIS | MS | 53115 | USA | TRADE PAYABLE | | | | | $8.05 | |
| 300479 | THOMAS JAMES | 305 BALLENTINE ST | | | | BAY SAINT LOUIS | MS | 53115 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 300480 | THOMAS JAMES | 305 BALLENTINE ST | | | | BAY SAINT LOUIS | MS | 53115 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 300481 | THOMAS JAMES | 305 BALLENTINE ST | | | | BAY SAINT LOUIS | MS | 53115 | USA | TRADE PAYABLE | | | | | $8.75 | |
| 300482 | THOMAS JAMES | 305 BALLENTINE ST | | | | BAY SAINT LOUIS | MS | 53115 | USA | TRADE PAYABLE | | | | | $25.02 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 300483 | | THOMAS JAMES | 305 BALLENTINE ST | | | | BAY SAINT LOUIS | MS | 53115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300484 | | THOMAS JAMES R | 1115 NE 12TH AVE | | | | TRENTON | FL | 32693 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 300485 | | THOMAS JAMIE | 1020 GREYTONRD | | | | CLEVELANDHTS | OH | 44112 | USA | TRADE PAYABLE | | | | | $9.03 | |
| 300486 | | THOMAS JAMIE | 1020 GREYTONRD | | | | CLEVELANDHTS | OH | 44112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300487 | | THOMAS JAMIE | 1020 GREYTONRD | | | | CLEVELANDHTS | OH | 44112 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 300488 | | THOMAS JAMILA | 3772 SAIL | | | | VA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300489 | | THOMAS JANICE | P O BOX 416 | | | | LORMAN | MS | 39096 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 300490 | | THOMAS JANICE | P O BOX 416 | | | | LORMAN | MS | 39096 | USA | TRADE PAYABLE | | | | | $3.36 | |
| 300491 | | THOMAS JANICE | P O BOX 416 | | | | LORMAN | MS | 39096 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300492 | | THOMAS JANIECE | 1026 INDIAN TRACE CIR APT 106 | | | | RIVIERA BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $17.80 | |
| 300493 | | THOMAS JANINE D | 4513 WOODLAND CIR | | | | TAMARAC | FL | 33319 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300494 | | THOMAS JANIS | 8415 TOWNE CREST CT | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300495 | | THOMAS JASMIN | 802 WESTWOOD BLVD NW APT 80 | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300496 | | THOMAS JASMINE | 25404 CRAFT AVE | | | | ROSEDALE | NY | 11422 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 300497 | | THOMAS JASMINE | 25404 CRAFT AVE | | | | ROSEDALE | NY | 11422 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 300498 | | THOMAS JASMINE | 25404 CRAFT AVE | | | | ROSEDALE | NY | 11422 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 300499 | | THOMAS JASON | 336 E 11TH AVE | | | | HOMESTEAD | PA | 15120 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 300500 | | THOMAS JASZKOWIAK | 2928 35TH ST S | | | | MOORHEAD | MN | 56560 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 300501 | | THOMAS JAY | 200 THE | | | | VIRGINIA BEAC | VA | 23462 | USA | TRADE PAYABLE | | | | | $40.51 | |
| 300502 | | THOMAS JAY | 200 THE | | | | VIRGINIA BEAC | VA | 23462 | USA | TRADE PAYABLE | | | | | $34.32 | |
| 300503 | | THOMAS JEANETTA | 1600 ICEMAN STREET EXT | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300504 | | THOMAS JEANETTE | 2206 BENEDETTO LANE | | | | PORT ALLEN | LA | 70767 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 300505 | | THOMAS JEFFERSON | 108 SOUTH HAMPTON | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 300506 | | THOMAS JEFFERY | 9208 NEWFIELD ST | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 300507 | | THOMAS JEFFREY | 4600 BIG TREE WAY | | | | GREENSBORO | NC | 27409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300508 | | THOMAS JEGGLIE | 3510 OAK ST SE APT 3 | | | | ALBANY | OR | 97322 | USA | TRADE PAYABLE | | | | | $35.19 | |
| 300509 | | THOMAS JENA | 61 WALNUT ROAD | | | | AMITYVILLE | NY | 11701 | USA | TRADE PAYABLE | | | | | $20.34 | |
| 300510 | | THOMAS JENEQUA | 307 BRACKEN FERN RD | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300511 | | THOMAS JENNIFER | 412 NW BELL | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 300512 | | THOMAS JENNIFER | 412 NW BELL | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 300513 | | THOMAS JENNIFER | 412 NW BELL | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $30.35 | |
| 300514 | | THOMAS JENNIFER | 412 NW BELL | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300515 | | THOMAS JENNIFER | 412 NW BELL | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $16.24 | |
| 300516 | | THOMAS JENNIFER | 412 NW BELL | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 300517 | | THOMAS JEQUILLA | 520 E BUENA VISTA AVE | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 300518 | | THOMAS JERMAINE | 37975 MANOR RD | | | | CHAPITCO | MD | 20621 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 300519 | | THOMAS JERROLD | 3210 W ARTHINGTON | | | | CHICAGO | IL | 85205 | USA | TRADE PAYABLE | | | | | $15.36 | |
| 300520 | | THOMAS JERZELLE | 235 MCKINLEY ST | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300521 | | THOMAS JESSICA | ENTER ADDRESS | | | | BLACK MOUNTAIN | NC | 28711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300522 | | THOMAS JESSICA | ENTER ADDRESS | | | | BLACK MOUNTAIN | NC | 28711 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 300523 | | THOMAS JESSICA | ENTER ADDRESS | | | | BLACK MOUNTAIN | NC | 28711 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 300524 | | THOMAS JESSICA | ENTER ADDRESS | | | | BLACK MOUNTAIN | NC | 28711 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 300525 | | THOMAS JESSICA | ENTER ADDRESS | | | | BLACK MOUNTAIN | NC | 28711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300526 | | THOMAS JESSICA | ENTER ADDRESS | | | | BLACK MOUNTAIN | NC | 28711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300527 | | THOMAS JESSICA | ENTER ADDRESS | | | | BLACK MOUNTAIN | NC | 28711 | USA | TRADE PAYABLE | | | | | $11.19 | |
| 300528 | | THOMAS JESSICA | ENTER ADDRESS | | | | BLACK MOUNTAIN | NC | 28711 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 300529 | | THOMAS JESSICA | ENTER ADDRESS | | | | BLACK MOUNTAIN | NC | 28711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300530 | | THOMAS JIDEN | 1110 TASE DR | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 300531 | | THOMAS JODI M | 157 ALEX LN | | | | LIBERTY | SC | 29657 | USA | TRADE PAYABLE | | | | | $9.31 | |
| 300532 | | THOMAS JOHN | 4010 THISTLEDOWN LN | | | | PASADENA | TX | 77504 | USA | TRADE PAYABLE | | | | | $13.87 | |
| 300533 | | THOMAS JOHNSON | 2620 LINCOLN PARK DR | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 300534 | | THOMAS JOHNSON | 2620 LINCOLN PARK DR | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 300535 | | THOMAS JOHNSON | 2620 LINCOLN PARK DR | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 300536 | | THOMAS JOLANDIA | 2001 S 327TH W203 | | | | FEDERAL WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 300537 | | THOMAS JONATHAN | 1620 S LONGFORD LN | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 300538 | | THOMAS JONATHAN | 1620 S LONGFORD LN | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300539 | | THOMAS JONATHON | 6375 RIPPEY CIRCLE | | | | COLUMBUS | OH | 43205 | USA | TRADE PAYABLE | | | | | $45.01 | |
| 300540 | | THOMAS JONES | 244 N HICKORY ST NONE | | | | MASSAPEQUA | NY | 11758 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 300541 | | THOMAS JONES JR | 182 MUCKALOOCHEE ST | | | | SMITHVILLE | GA | 31787 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300542 | | THOMAS JONICA | 624 FOREST HILL RD APT X3 | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300543 | | THOMAS JOSEPH E | 17921 NW 7TH COURT | | | | MIAMI GARDENS | FL | 33169 | USA | TRADE PAYABLE | | | | | $325.88 | |
| 300544 | | THOMAS JOSHUA | 944 6TH ST | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 300545 | | THOMAS JOWONNA | 114 FREEDOM TRL | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300546 | | THOMAS JOY | PO BOX 1511 | | | | WAYNESVILLE | NC | 28786 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 300547 | | THOMAS JOY | PO BOX 1511 | | | | WAYNESVILLE | NC | 28786 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 300548 | | THOMAS JOYCE | 4947 OLD STAGE RD | | | | LAWRENCE VILLE | VA | 23868 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300549 | | THOMAS JOYCE | 4947 OLD STAGE RD | | | | LAWRENCE VILLE | VA | 23868 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300550 | | THOMAS JOYCELYN S | 81 COLONIAL BELL DR | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 300551 | | THOMAS JUANITA | 1714 N CLAY ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 300552 | | THOMAS JUDY | 163 BUCK LAKE ROAD | | | | COOKEVILLE | TN | 38506 | USA | TRADE PAYABLE | | | | | $28.51 | |
| 300553 | | THOMAS JUDY | 163 BUCK LAKE ROAD | | | | COOKEVILLE | TN | 38506 | USA | TRADE PAYABLE | | | | | $12.24 | |
| 300554 | | THOMAS JUDY | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL | USVI | 00850 | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 300555 | | THOMAS JULIE | 3706 35TH ST | | | | MT RAINIER | MD | 20712 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 300556 | | THOMAS JULIE | 3706 35TH ST | | | | MT RAINIER | MD | 20712 | USA | TRADE PAYABLE | | | | | $42.54 | |
| 300557 | | THOMAS JURGENSEN | 3266 NORTH CLARK STREET | | | | CHICAGO | IL | 60657 | USA | TRADE PAYABLE | | | | | $1,114.55 | |
| 300558 | | THOMAS KAMEE | 226 REBUKO STREET | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $10.84 | |
| 300559 | | THOMAS KAMESHA | 5128 N 87TH ST | | | | MILW | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 300560 | | THOMAS KAMESHA L | 5128 N 87TH ST | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 300561 | | THOMAS KANAVY | 845 GANNON WAY | | | | VICTORIA | MN | 55386 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 300562 | | THOMAS KANETHA | 220 CHEROKEE CT UNIT 117 | | | | ALTAMONTE SPRING | FL | 32701 | USA | TRADE PAYABLE | | | | | $15.08 | |
| 300563 | | THOMAS KANIKI | 1901 OLD CONCORD ROAD | | | | SMYRNA | FL | 30080 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 300564 | | THOMAS KANIKI | 1901 OLD CONCORD ROAD | | | | SMYRNA | FL | 30080 | USA | TRADE PAYABLE | | | | | $33.53 | |
| 300565 | | THOMAS KANISHA D | 153 HILLENDALE DR | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 300566 | | THOMAS KAREME | EAST END GENERAL POST | | | | TORTOLA | VI | 03120 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 300567 | | THOMAS KAREN | 1473 TEAL ROAD | | | | CASSATT | SC | 29032 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 300568 | | THOMAS KAREN | 1473 TEAL ROAD | | | | CASSATT | SC | 29032 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 300569 | | THOMAS KAREN | 1473 TEAL ROAD | | | | CASSATT | SC | 29032 | USA | TRADE PAYABLE | | | | | $202.19 | |
| 300570 | | THOMAS KAREN | 1473 TEAL ROAD | | | | CASSATT | SC | 29032 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 300571 | | THOMAS KARIMA M | 208 N LAKE CT | | | | KISSIMMEE | FL | 34743 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 300572 | | THOMAS KARNOH | 3716 BRENTWOOD | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300573 | | THOMAS KATHERINE | 116 MCENERY ST | | | | MANSFIELD | LA | 71052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300574 | | THOMAS KATHERINE | 116 MCENERY ST | | | | MANSFIELD | LA | 71052 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 300575 | | THOMAS KATHY | 4545 EAST | | | | OKI | OK | 74859 | USA | TRADE PAYABLE | | | | | $69.00 | |
| 300576 | | THOMAS KATHY | 4545 EAST | | | | OKI | OK | 74859 | USA | TRADE PAYABLE | | | | | $12.10 | |
| 300577 | | THOMAS KATHY A | 317 W LILLINGTON ST | | | | ANGIER | NC | 27501 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 300578 | | THOMAS KATRESE | 4022 SHELLMAN ST | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $5.96 | |
| 300579 | | THOMAS KAYLA | 1620 URBANA ST | | | | DANVILLE | IL | 61832 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 300580 | | THOMAS KAYLA | 1620 URBANA ST | | | | DANVILLE | IL | 61832 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 300581 | | THOMAS KEBREANIA C | 2519 WTTH ST | | | | CLEVELAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 300582 | | THOMAS KEEMA | 212 GRIPE | | | | SHAW | MS | 38773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300583 | | THOMAS KEHNE | 132 METOLIUS LN | | | | ROSEBURG | OR | 97470 | USA | TRADE PAYABLE | | | | | $529.62 | |
| 300584 | | THOMAS KEISHA | 1680 ONEAL LANE | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300585 | | THOMAS KELENE | 1564 HARRINGTON RD | | | | LAWRENCEVILLE | GA | 30043 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 300586 | | THOMAS KELLIE L | 32255 OAKHOLLOW | | | | MANNFORD | OK | 74044 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 300587 | | THOMAS KELLY | 1733 GATY | | | | E SAINT LOUIS | IL | 62207 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 300588 | | THOMAS KELLY | 1733 GATY | | | | E SAINT LOUIS | IL | 62207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300589 | | THOMAS KELVIN | 5861 BAY RD | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 300590 | | THOMAS KENDRA | 105 PHIL LANE | | | | HODGES | SC | 29653 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 300591 | | THOMAS KENNEDY | 5315 PENNRIDGE LN NONE | | | | DALLAS | TX | 75241 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 300592 | | THOMAS KENYA | 7 NORTH EAST ST | | | | CARLISLE | PA | 17013 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 300593 | | THOMAS KEOMI | 12 BROADWAY | | | | EMERYVILLE | CA | 94608 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 300594 | | THOMAS KERRY | 5012 WEST LIBERTY MEADOW | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $2.46 | |
| 300595 | | THOMAS KERSEY | 29 GILBERT AVE | | | | WESTVILLE | NJ | 08093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300596 | | THOMAS KERVIN | PO BOX 301961 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300597 | | THOMAS KETRALL | 14550 VAUGHN | | | | DETROIT | MI | 48216 | USA | TRADE PAYABLE | | | | | $94.70 | |
| 300598 | | THOMAS KEWANA | 6158 JOYNER DRIVE | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300599 | | THOMAS KIIVONDA M | 102 WATTS ST | | | | LAURENS | SC | 29360 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 300600 | | THOMAS KIM | 12906 E 17TH PLC | | | | TULSA | OK | 74108 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 300601 | | THOMAS KIMBERLY | 5576 GRASMERE AVE | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300602 | | THOMAS KIMBERLY | 5576 GRASMERE AVE | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 300603 | | THOMAS KIMBERLY | 5576 GRASMERE AVE | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300604 | | THOMAS KIMBERLY | 5576 GRASMERE AVE | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 300605 | | THOMAS KIMBERLY | 5576 GRASMERE AVE | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300606 | | THOMAS KIMBERLY M | 33330 BOWIE ST | | | | WHITE CASTLE | LA | 70788 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300607 | | THOMAS KING | 608 BOULDER DR | | | | DELAWARE | OH | 43015 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 300608 | | THOMAS KLENNERT | 3916 FLEETWOOD AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $8.85 | |
| 300609 | | THOMAS KOR | 1684 FIELDSTONE LN | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 300610 | | THOMAS KRAMER | 35 N COUNTY ROAD 500 W | | | | NEW CASTLE | IN | 47362 | USA | TRADE PAYABLE | | | | | $4.06 | |
| 300611 | | THOMAS KREMER | 1111 MISSISSIPPI AVE NW | | | | BEMIDJI | MN | 56601 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 300612 | | THOMAS KRISTINA | 10708 ALLIANCE DR | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300613 | | THOMAS KRISTINE I | 6317 18TH ST S | | | | WPB | FL | 33415 | USA | TRADE PAYABLE | | | | | $21.93 | |
| 300614 | | THOMAS KRISTY | 1465 PEACHTREE RD | | | | NICHOLLS | GA | 31554 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300615 | | THOMAS KRISTY | 1465 PEACHTREE RD | | | | NICHOLLS | GA | 31554 | USA | TRADE PAYABLE | | | | | $10.76 | |
| 300616 | | THOMAS KRISTY | 1465 PEACHTREE RD | | | | NICHOLLS | GA | 31554 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 300617 | | THOMAS KRYSTAL | 8383 OLDIRON SIDE LP | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 300618 | | THOMAS KUKULAN | 698 GLEN CARO DR | | | | GRAND JCT | CO | 81506 | USA | TRADE PAYABLE | | | | | $105.46 | |
| 300619 | | THOMAS KUSEK | 7615 GOLDEN TRIANGLE DR | | | | EDEN PRAIRIE | MN | 55344 | USA | TRADE PAYABLE | | | | | $45.09 | |
| 300620 | | THOMAS KYLIE | 777 BELLFLOWER BLVD | | | | LONG BEACH | CA | 90815 | USA | TRADE PAYABLE | | | | | $17.24 | |
| 300621 | | THOMAS KYREESHA L | 369 BRADFORD ST FL 1 | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300622 | | THOMAS L EDGE | 18 WHITTER AVE APT 1 | | | | BATTLE CREEK | MI | 49015 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 300623 | | THOMAS L TOOLE | 2526 RHODES DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300624 | | THOMAS LADON | 55 MOUNT CALVARY CHURCH RD | | | | WAVERLY | GA | 31565 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 300625 | | THOMAS LADREAMA | 5215 BULTER TERREANCE | | | | INDIANAPOLIS | IN | 46218 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 300626 | | THOMAS LAKEITHA | P O BOX 403 | | | | SMITHVILLE | GA | 31787 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 300627 | | THOMAS LAKESHIA | 823 S FORD STREET | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300628 | | THOMAS LAMARA | 524 OLDE GREENWICH CIRCLE | | | | FREDERICKSBURG | VA | 22408 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 300629 | | THOMAS LAMONT | 1322 5TH AVE SO 8 | | | | LA CROSSE | WI | 54601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300630 | | THOMAS LAPARKAH | 2850 GREENVILLE ROAD | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 300631 | | THOMAS LAQUITA | 46037 RUFUS BANKSTON RD 205 | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 300632 | | THOMAS LARETTA | 645 MONUMENT RD | | | | JACKSONVILLE | FL | 32225 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 300633 | | THOMAS LARGEY | 775 MONMOUTH PKWY | | | | MIDDLETOWN | NJ | 07748 | USA | TRADE PAYABLE | | | | | $393.99 | |
| 300634 | | THOMAS LARRY L | 107 WARE ST | | | | SIDON | MS | 38954 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 300635 | | THOMAS LARSON | 1616 CANNON STREET 19 | | | | HELENA | MT | | USA | TRADE PAYABLE | | | | | $40.47 | |
| 300636 | | THOMAS LASHAIRL | 109 N CHARITY LN | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $8.69 | |
| 300637 | | THOMAS LASHANYA | 8765 GA HIGHWAY 16 | | | | SPARTA | GA | 31087 | USA | TRADE PAYABLE | | | | | $6.15 | |
| 300638 | | THOMAS LASHAUN M | 12365 GLEN VIEW PL | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 300639 | | THOMAS LATASHA | 3545 MITCHELL RD | | | | TUPELO | MS | 38801 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 300640 | | THOMAS LATIFAH | 3227 BRENT WOOD BLVD | | | | JACKSONVILLE | FL | 32206 | USA | TRADE PAYABLE | | | | | $24.35 | |
| 300641 | | THOMAS LATINA | 2822 N 1ST ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300642 | | THOMAS LATISHA V | 13890 NE 3RD COURT | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 300643 | | THOMAS LATONYA | 7106 FOREST CITY RD | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $7.04 | |
| 300644 | | THOMAS LATONYA | 7106 FOREST CITY RD | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 300645 | | THOMAS LATORYIA | 2241 SOUTH SHERMAN CIRCLE | | | | MIRAMAR | FL | 33025 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 300646 | | THOMAS LATOYA | 4955 SARTTOGA RD | | | | PHIA | PA | 19023 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 300647 | | THOMAS LATOYA | 4955 SARTTOGA RD | | | | PHIA | PA | 19023 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 300648 | | THOMAS LATOYA | 4955 SARTTOGA RD | | | | PHIA | PA | 19023 | USA | TRADE PAYABLE | | | | | $10.31 | |
| 300649 | | THOMAS LATOYIA | PLEASE ENTER YOUR STREET ADDRE | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $15.17 | |
| 300650 | | THOMAS LATRICE | 3955 E CHARLESTON BL201 | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300651 | | THOMAS LATRICE | 3955 E CHARLESTON BL201 | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $7.09 | |
| 300652 | | THOMAS LATRICE | 3955 E CHARLESTON BL201 | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $11.73 | |
| 300653 | | THOMAS LATUNYA | ANWAY | | | | LIZELLA | GA | 31052 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 300654 | | THOMAS LAURA | 399 PERU ROAD | | | | SNEADS FERRY | NC | 28460 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300655 | | THOMAS LAURA | 399 PERU ROAD | | | | SNEADS FERRY | NC | 28460 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300656 | | THOMAS LAURA A | 6042 FLOYD HWY N | | | | CHECK | VA | 24072 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 300657 | | THOMAS LAVERNE T | 5025UNNYSIDE WAY | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 300658 | | THOMAS LAVETTE | 862 RIVERWIEW | | | | ST LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 300659 | | THOMAS LAVONDA | 226 S 8TH ST | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300660 | | THOMAS LAVONN | 3360 MARSHLANE WAY | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300661 | | THOMAS LEA | 6220 BREEZEWOOD DR | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 300662 | | THOMAS LEAH | PO BOX 1256 | | | | GRAYSON | GA | 30017 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 300663 | | THOMAS LEALA | PO BOX 486 | | | | EDGAR | LA | 70049 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 300664 | | THOMAS LEATRICE | 9700 HWY 83S | | | | MONTICELLO | GA | 31064 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 300665 | | THOMAS LEDFORD | PO BOX 22 | | | | SHANDON | OH | 45063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300666 | | THOMAS LEE | 2873 BLENVILLE BLVD | | | | OCEAN SPRINGS | MS | 39564 | USA | TRADE PAYABLE | | | | | $33.47 | |
| 300667 | | THOMAS LEE | 2873 BLENVILLE BLVD | | | | OCEAN SPRINGS | MS | 39564 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 300668 | | THOMAS LEEANGELIA | 39100 POCKET RD | | | | EAST LOUIS | IL | 62205 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 300669 | | THOMAS LEEONIEN | 2111 BRANDY WINE | | | | WEST PALM BCH | FL | 33409 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 300670 | | THOMAS LEHMANN | 85 BRISTLECONE PINES RD | | | | SEDONA | AZ | 86336 | USA | TRADE PAYABLE | | | | | $308.71 | |
| 300671 | | THOMAS LEJEUNE | 2661 N PERKINS FERRY RD  R | | | | LAKE CHARLES | LA | 70611 | USA | TRADE PAYABLE | | | | | $110.66 | |
| 300672 | | THOMAS LENA | 3KINWALL PLACE | | | | BALTIMORE | MD | 21236 | USA | TRADE PAYABLE | | | | | $18.38 | |
| 300673 | | THOMAS LENA W | 2406 BAHAMA DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 300674 | | THOMAS LENESHIA N | 3306 RANDOLPH ST | | | | MELBOURNE | FL | 32901 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 300675 | | THOMAS LEON | PO BOX 69 | | | | SPRINGER | OK | 73458 | USA | TRADE PAYABLE | | | | | $239.99 | |
| 300676 | | THOMAS LETIA | 7208 GOBLET CT | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 300677 | | THOMAS LETTICIA | 9218 BLACKTHORN LP | | | | KISSIMMEE | FL | 34747 | USA | TRADE PAYABLE | | | | | $39.65 | |
| 300678 | | THOMAS LIBBY | 518 SKI MOUNTAINN | | | | GATLINBURG | TN | 37738 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 300679 | | THOMAS LICHELLE | 3957 GROSVENOR RD | | | | SOUTH EUCLID | OH | 44118 | USA | TRADE PAYABLE | | | | | $3.16 | |
| 300680 | | THOMAS LILLIAN | 9909 WINANDS RD | | | | RANDALLSTOWN | MD | 21133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300681 | | THOMAS LILLIE | 6306 E MAIN APT 4 | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 300682 | | THOMAS LILLIE M | 145 EVANGELINE DRPO BOX | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300683 | | THOMAS LIN | 1257 ROUTE 31 | | | | LEBANON | NJ | 08833 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 300684 | | THOMAS LINDA | 401 N GROVE ST | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 300685 | | THOMAS LINDA | 401 N GROVE ST | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 300686 | | THOMAS LINDA J | 7031 WINE RIVER DR | | | | LAS VEGAS | NV | 89119 | USA | TRADE PAYABLE | | | | | $1,460.12 | |
| 300687 | | THOMAS LINK | 8502 N HIGHWAY 252 | | | | LAVACA | AR | 72941 | USA | TRADE PAYABLE | | | | | $32.56 | |
| 300688 | | THOMAS LISA | 553 DANIELS CREEK RD | | | | BROADWAY | NC | 27505 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 300689 | | THOMAS LISA | 553 DANIELS CREEK RD | | | | BROADWAY | NC | 27505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300690 | | THOMAS LISA | 553 DANIELS CREEK RD | | | | BROADWAY | NC | 27505 | USA | TRADE PAYABLE | | | | | $62.19 | |
| 300691 | | THOMAS LISHA | P O BOX 1481 | | | | AMITE | LA | 70422 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300692 | | THOMAS LIZA | 5013 ARMSTRONG | | | | SHREVEPORT | LA | 70119 | USA | TRADE PAYABLE | | | | | $34.38 | |
| 300693 | | THOMAS LIZA | 5013 ARMSTRONG | | | | SHREVEPORT | LA | 70119 | USA | TRADE PAYABLE | | | | | $43.28 | |
| 300694 | | THOMAS LOCKWOOD | 39  WESTMAIN | | | | BAINBRIDGE | NY | 13838 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 300695 | | THOMAS LOIS | 700 W CENTER ST APT 33 | | | | DUNCANVILLE | TX | 75116 | USA | TRADE PAYABLE | | | | | $13.44 | |
| 300696 | | THOMAS LONELLE | 2850 PAMELLA DR | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 300697 | | THOMAS LONG | 1865 CYPRESS CREEK RD | | | | MARTIN | TN | 38237 | USA | TRADE PAYABLE | | | | | $107.25 | |
| 300698 | | THOMAS LORETTA D | 633 MCKINLEY ST | | | | ELBERTON | GA | 30635 | USA | TRADE PAYABLE | | | | | $10.49 | |
| 300699 | | THOMAS LORNA | 1032 FANTASY DR | | | | ATLANTIC BEACH | FL | 32233 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 300700 | | THOMAS LORRIANE | 105 MEADOWVILE LN | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 300701 | | THOMAS LOU E | 2206 SHARONE CT | | | | ORANGE PARK | FL | 32073 | USA | TRADE PAYABLE | | | | | $10.65 | |
| 300702 | | THOMAS LOUISA | 2822 JIM LEE RD | | | | TALLAHASSEE | FL | 32301 | USA | TRADE PAYABLE | | | | | $78.46 | |
| 300703 | | THOMAS LOURDES | RES SAN AGUSTIN EDF Q 490 | | | | SAN JUAN | PR | 00901 | USA | TRADE PAYABLE | | | | | $24.95 | |
| 300704 | | THOMAS LOWERY | 4800 S FORSTER 243 | | | | OKLAHOMA CITY | OK | 73111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300705 | | THOMAS LUCRETTIA | 111EARNSTCAPT320 | | | | GUIN | AL | 35563 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300706 | | THOMAS LUCY | 10423 S CLAREMONT AVE | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 300707 | | THOMAS LUCY | 10423 S CLAREMONT AVE | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $10.26 | |
| 300708 | | THOMAS LVETTE Y | 9795 ENCINA AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 300709 | | THOMAS LY T | 954 N 37TH ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 300710 | | THOMAS LYNDA | 22310 SANDRA LANE | | | | CALIFORNIA | MD | 20619 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 300711 | | THOMAS LYVONDA | TTT | | | | WPB | FL | 33406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300712 | | THOMAS LYVONDA | TTT | | | | WPB | FL | 33406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300713 | | THOMAS M FUTURAL | 5730 HODGES DRIVE LOT 10 | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300714 | | THOMAS M KUEHN | 941 ADAMS ST | | | | ANOKA | MN | 55303 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 300715 | | THOMAS MABRY | 7163 PAM DR | | | | MILLINGTON | TN | 38053 | USA | TRADE PAYABLE | | | | | $709.03 | |
| 300716 | | THOMAS MAHALIA | 1840 NW 42ND TERRACE APT | | | | LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | | | | | $44.31 | |
| 300717 | | THOMAS MAHONEY | 5617 27TH AVE S | | | | MINNEAPOLIS | MN | 55417 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 300718 | | THOMAS MAKEDA | 4712 PENN STREET | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 300719 | | THOMAS MALISHA | 10133 BEACH ST PT 25C 3 | | | | LOS ANGELES | CA | 90002 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 300720 | | THOMAS MALONEY | 6100 COMMON CIR | | | | WEST PALM BCH | FL | 33417 | USA | TRADE PAYABLE | | | | | $133.83 | |
| 300721 | | THOMAS MANGANELLO | 3725 135TH AVE SE | | | | BELLEVUE | WA | 98006 | USA | TRADE PAYABLE | | | | | $10.91 | |
| 300722 | | THOMAS MANOJ | 17287 ARROWWOOD PL | | | | ROUND HILL | VA | 20141 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 300723 | | THOMAS MANTZEY | PO BOX 168 | | | | FOWLER | KS | 67844 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 300724 | | THOMAS MANUEL | 1954 21ST ST | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 300725 | | THOMAS MARA | 224 PRESLEY | | | | ST  LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 300726 | | THOMAS MARCIE | 130 CR 2595 | | | | EDGAR SPRINGS | MO | 65462 | USA | TRADE PAYABLE | | | | | $50.56 | |
| 300727 | | THOMAS MARCUS | 1643 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46218 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 300728 | | THOMAS MARCUS D | 10212 BEACON ST | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300729 | | THOMAS MARGARET | RR 1 BOX 43 | | | | SPEEDWELL | VA | 24374 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 300730 | | THOMAS MARGARET | RR 1 BOX 43 | | | | SPEEDWELL | VA | 24374 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300731 | | THOMAS MARGARET | RR 1 BOX 43 | | | | SPEEDWELL | VA | 24374 | USA | TRADE PAYABLE | | | | | $55.49 | |
| 300732 | | THOMAS MARIA | 15113 ROPER AVE | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 300733 | | THOMAS MARIAN C | 311 COUNTY RD 64 | | | | UNION SPRINGS | AL | 36089 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300734 | | THOMAS MARILYN | 8471 YADKIN CIRCLE | | | | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 300735 | | THOMAS MARION | 106 COLLINS ST | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300736 | | THOMAS MARISSA | 12161 HWY 301 S | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 300737 | | THOMAS MARK | 312 CLARK ST | | | | THERMOPOLIS | WY | 82443 | USA | TRADE PAYABLE | | | | | $20.18 | |
| 300738 | | THOMAS MARLENE | 7115 SPRING STREET | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 300739 | | THOMAS MARLENE | 7115 SPRING STREET | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 300740 | | THOMAS MARROW | 4424 68TH PL B7 | | | | LANDOVER | MD | 20784 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 300741 | | THOMAS MARSHALL | 1011 LUCAS DR | | | | MORGANTOWN | WV | 26505 | USA | TRADE PAYABLE | | | | | $41.43 | |
| 300742 | | THOMAS MARSHALL | 1011 LUCAS DR | | | | MORGANTOWN | WV | 26505 | USA | TRADE PAYABLE | | | | | $9.48 | |
| 300743 | | THOMAS MARTHA | 920 OAK STREET | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $13.85 | |
| 300744 | | THOMAS MARTINEZ | 8517 N FIRST STREET | | | | PHOENIX | AZ | 85020 | USA | TRADE PAYABLE | | | | | $484.64 | |
| 300745 | | THOMAS MARVIN | 6720 RANDAL CT | | | | GLADSTONE | MO | 64118 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 300746 | | THOMAS MARY | 1052 OLD WHITEVILLE RD W | | | | BENNETTSVILLE | SC | 29512 | USA | TRADE PAYABLE | | | | | $6.14 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 300747 | | THOMAS MARY | 1052 OLD WHITEVILLE RD W | | | | BENNETTSVILLE | SC | 29512 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 300748 | | THOMAS MARY | 1052 OLD WHITEVILLE RD W | | | | BENNETTSVILLE | SC | 29512 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 300749 | | THOMAS MATTHEW | 3240 SANOMA DR | | | | LAKELAND | FL | 33811 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300750 | | THOMAS MAURICE | 1643 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46218 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 300751 | | THOMAS MCCARTHY | 321 HEMLOCK ST | | | | ANACONDA | MT | 59711 | USA | TRADE PAYABLE | | | | | $59.99 | |
| 300752 | | THOMAS MCCLURE | 203 COME LN | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $855.99 | |
| 300753 | | THOMAS MCLAUGHLIN | 600 STROUD MALL ROUTE 611 | | | | STROUDSBURG | PA | 18360 | USA | TRADE PAYABLE | | | | | $2,380.00 | |
| 300754 | | THOMAS MCMILLAN | 1207 E 3RD AVE | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $66.76 | |
| 300755 | | THOMAS MCVICAR | 6911 WEST JEFFERSON AVE | | | | DETROIT | MI | 48209 | USA | TRADE PAYABLE | | | | | $41.51 | |
| 300756 | | THOMAS MELANIE | 2144 SOUTH CENTRAL AVE LOT 15 | | | | SIDNEY | MT | 59270 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300757 | | THOMAS MELISSA | PO BOX 124 | | | | WAYNESFIELD | OH | 45896 | USA | TRADE PAYABLE | | | | | $211.04 | |
| 300758 | | THOMAS MELISSA | PO BOX 124 | | | | WAYNESFIELD | OH | 45896 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 300759 | | THOMAS MELISSA | PO BOX 124 | | | | WAYNESFIELD | OH | 45896 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 300760 | | THOMAS MELISSA | PO BOX 124 | | | | WAYNESFIELD | OH | 45896 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300761 | | THOMAS MELODY | PO BOX 3932 | | | | VA BEACH VA | VA | 23452 | USA | TRADE PAYABLE | | | | | $3.86 | |
| 300762 | | THOMAS MIA | 7531 EASTMORE RD | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $6.62 | |
| 300763 | | THOMAS MICAELA | 4596 STRATFORD LN | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 300764 | | THOMAS MICHAEL | 112 SHORT ST | | | | VICKBURG | MS | 39180 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300765 | | THOMAS MICHAEL | 112 SHORT ST | | | | VICKBURG | MS | 39180 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 300766 | | THOMAS MICHAEL | 112 SHORT ST | | | | VICKBURG | MS | 39180 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 300767 | | THOMAS MICHAEL D | 2762 PARKRIDGE | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300768 | | THOMAS MICHEL | 4630 COLLIER ST | | | | BEAUMONT | TX | 77706 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 300769 | | THOMAS MICHELLE | 437 FAIRLOCK LANE | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300770 | | THOMAS MICHELLE | 437 FAIRLOCK LANE | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300771 | | THOMAS MICHELLE | 437 FAIRLOCK LANE | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 300772 | | THOMAS MICHELLE | 437 FAIRLOCK LANE | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300773 | | THOMAS MICHELLE | 437 FAIRLOCK LANE | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 300774 | | THOMAS MICHELLE | 437 FAIRLOCK LANE | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $11.95 | |
| 300775 | | THOMAS MIKE | 421 COLLEGE AVE | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300776 | | THOMAS MIKE | 421 COLLEGE AVE | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300777 | | THOMAS MIKIA | 656 PARSELLS AVE APT 1 | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $55.60 | |
| 300778 | | THOMAS MILLER | 1216 N GOLD STREET | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 300779 | | THOMAS MILLICENT | 1800 LINKS BLVD | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300780 | | THOMAS MILLIN | 14440 COURSEY COVE AVENUE | | | | BATON ROUGE | LA | 70817 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 300781 | | THOMAS MILLS | 1530 COUNTY ST | | | | PORTSMOUTH | VA | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 300782 | | THOMAS MISSY | 6132 BLUE RIDGE CUTOFF | | | | RAYTOWN | MO | 64133 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 300783 | | THOMAS MITCHELL | 1759 N RIDGE RD E NONE | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 300784 | | THOMAS MITILDA | 5109 SOUTHERN | | | | CAPITOL HEIGHTS | MD | 20774 | USA | TRADE PAYABLE | | | | | $69.83 | |
| 300785 | | THOMAS MONA | 358 E 116TH ST | | | | LA | CA | 90061 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 300786 | | THOMAS MONAE | 5341 N KINGSHIGHWAY | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300787 | | THOMAS MONIQUA | SALLY GADSON | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300788 | | THOMAS MONIQUA | SALLY GADSON | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 300789 | | THOMAS MONIQUA | 2704 1 2 WEST 42ND STQ | | | | LOS ANGELES | CA | 90247 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 300790 | | THOMAS MOON | 15814 W ADAMS ST | | | | GOODYEAR | AZ | 85338 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 300791 | | THOMAS MOORE | 6812 INVERNESS LN | | | | DALLAS | TX | 75214 | USA | TRADE PAYABLE | | | | | $270.61 | |
| 300792 | | THOMAS MOORE | 6812 INVERNESS LN | | | | DALLAS | TX | 75214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300793 | | THOMAS MORGAN | 6605 FERNVIEW RD | | | | LOUISVILLE | KY | 40291 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300794 | | THOMAS MOSA | 4823 LOGGIA LANE | | | | HUMBLE | TX | 77396 | USA | TRADE PAYABLE | | | | | $27.06 | |
| 300795 | | THOMAS MOTLEY | PO BOX 165 | | | | NEW CUYAMA | CA | 93254 | USA | TRADE PAYABLE | | | | | $10.67 | |
| 300796 | | THOMAS MUNGIN | 4626 HABERSHAM STREET | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 300797 | | THOMAS MURIEL | 351 N PEART RD | | | | CASA GRANDE | AZ | 85123 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 300798 | | THOMAS MUSHIRAH | 620 W HODGE AVE | | | | LANSING | MI | 48910 | USA | TRADE PAYABLE | | | | | $49.40 | |
| 300799 | | THOMAS MYCHAEL | 112 SHORT 5 T | | | | VICKBURG | MS | 39180 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 300800 | | THOMAS MYRA | 549 GOBLINTOWN CREEK RD | | | | STUART | VA | 24171 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 300801 | | THOMAS N | 190 VEGA CT | | | | GIBSON | LA | 70356 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300802 | | THOMAS N COLEMAN | 3607 15TH ST NONE | | | | MERIDIAN | MS | | USA | TRADE PAYABLE | | | | | $200.00 | |
| 300803 | | THOMAS NAGOYA | 1924 SE PENNSYLVINIA | | | | TOPEKA | KS | 66607 | USA | TRADE PAYABLE | | | | | $4.42 | |
| 300804 | | THOMAS NANCY | 1024 W 22ND | | | | KEARNEY | NE | 68845 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300805 | | THOMAS NAPIER | 8123 AMERICAN HOLLY ROAD | | | | LORTON | VA | 22079 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 300806 | | THOMAS NATALIE | 4513 HONEYSUCKLE RD | | | | QUINTON | AL | 35130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300807 | | THOMAS NATALIE | 4513 HONEYSUCKLE RD | | | | QUINTON | AL | 35130 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 300808 | | THOMAS NATASHA | 282 NORTHVIEW ROAD | | | | MOUNT GILEAD | NC | 27306 | USA | TRADE PAYABLE | | | | | $11.83 | |
| 300809 | | THOMAS NATHANIEL L | 1116 SMITH LANE | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 300810 | | THOMAS NEEL | 5620 REFORN GORDO RD | | | | GORDO | AL | 35466 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 300811 | | THOMAS NGUYEN | 4803 NE 151ST AVE | | | | VANCOUVER | WA | 98682 | USA | TRADE PAYABLE | | | | | $219.99 | |
| 300812 | | THOMAS NICHOLS | 2747 LINWOOD AVE | | | | NAPLES | FL | 34112 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 300813 | | THOMAS NICOLE | XXX | | | | LEXINGTON PK | MD | 20653 | USA | TRADE PAYABLE | | | | | $13.22 | |
| 300814 | | THOMAS NICOLE | XXX | | | | LEXINGTON PK | MD | 20653 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 300815 | | THOMAS NICOLE C | 3323 N 37TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300816 | | THOMAS NICOLE L | 1708 HONEYSUCKLE RD | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 300817 | | THOMAS NICOLE S | 4073 SAVANNAH LN | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 300818 | | THOMAS NIECY | 1643 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46218 | USA | TRADE PAYABLE | | | | | $13.19 | |
| 300819 | | THOMAS NIKETA W | 2440 SPOGIN STREET | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $449.58 | |
| 300820 | | THOMAS NORMAN | 4606 PETESEAY RD | | | | SULPHUR | LA | 70665 | USA | TRADE PAYABLE | | | | | $13.34 | |
| 300821 | | THOMAS NOVALYN | 2103 WAYSIDE DRIVE UNIT 3A | | | | FREDERICK | MD | 23456 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 300822 | | THOMAS NUTT | 1466 MCGARITY RD | | | | MCDONOUGH | GA | 30252 | USA | TRADE PAYABLE | | | | | $318.80 | |
| 300823 | | THOMAS OBEY | 1440 NW 169 TER | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 300824 | | THOMAS OLAJIDE | 3707 CASSANDRA DR | | | | TALLAHASSEE | FL | 32309 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 300825 | | THOMAS OLIVER | 802 S AVE H | | | | CLIFTON | TX | 76634 | USA | TRADE PAYABLE | | | | | $45.44 | |
| 300826 | | THOMAS ORNE | 9225 CEDRICK LN | | | | MT CRAWFORD | VA | 22841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300827 | | THOMAS ORR | 4156 BEES CREEK RD | | | | RIDGELAND | SC | 29936 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 300828 | | THOMAS P PISANI | 127 JAMES ST | | | | WAYNESBURG | OH | | USA | TRADE PAYABLE | | | | | $25.00 | |
| 300829 | | THOMAS PACE | 18228 WILLOW SPRINGS RD | | | | DETROIT LAKES | MN | 56501 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 300830 | | THOMAS PAJAK | 515 E DELWARE AVENUE | | | | CASEY | IL | 62420 | USA | TRADE PAYABLE | | | | | $264.30 | |
| 300831 | | THOMAS PALMER | 6357 OCEAN GTWY | | | | TRAPPE | MD | 21673 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 300832 | | THOMAS PAMELA | 97 QUINCY ST | | | | BFLO | NY | 14212 | USA | TRADE PAYABLE | | | | | $11.53 | |
| 300833 | | THOMAS PAMELA | 97 QUINCY ST | | | | BFLO | NY | 14212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300834 | | THOMAS PAMELA B | 246 HOSPITAL ST | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 300835 | THOMAS PAMELA D | 106 LEE STREET | | | | BOWLING GREEN | VA | 22427 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 300836 | THOMAS PANTEA | 3522 PARKWAY TERRACE DR | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $57.94 | |
| 300837 | THOMAS PATRI MILLS | 25 KENOVA PL | | | | BUFFALO | NY | 14214 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 300838 | THOMAS PATRICE | 1249 5TH ST | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300839 | THOMAS PATRICIA | 652 CHAPEL VIEW DRIVE | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 300840 | THOMAS PATRICIA | 652 CHAPEL VIEW DRIVE | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $3,688.50 | |
| 300841 | THOMAS PATRICIA | 652 CHAPEL VIEW DRIVE | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 300842 | THOMAS PATRICIA | 652 CHAPEL VIEW DRIVE | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $64.21 | |
| 300843 | THOMAS PATRIZIO | 84-05 108TH ST | | | | RICHMOND HILL | NY | 11418 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300844 | THOMAS PAULA | 563 WELCH ST | | | | GILBERTS | IL | 60136 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 300845 | THOMAS PAULSON | 230 A AIRPORT RD | | | | CANONCITO | NM | 87026 | USA | TRADE PAYABLE | | | | | $8.78 | |
| 300846 | THOMAS PEARL | 6387 SEMINOLE CIR | | | | LAKE WORTH | FL | 33462 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 300847 | THOMAS PEARSON | 1530 BROOKSIDE DRIVE APT B | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 300848 | THOMAS PEGGY | 2617 DANDRIDGE DRIVE | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 300849 | THOMAS PEGGY | 2617 DANDRIDGE DRIVE | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 300850 | THOMAS PEGGY | 2617 DANDRIDGE DRIVE | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300851 | THOMAS PERCY | 2801 S KING DR | | | | CHICAGO | IL | 60616 | USA | TRADE PAYABLE | | | | | $26.89 | |
| 300852 | THOMAS PERCY | 2801 S KING DR | | | | CHICAGO | IL | 60616 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 300853 | THOMAS PEREZ | PANAMA 769 | | | | GREENSBORO | FL | 32330 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 300854 | THOMAS PHILLIP | 37772 SILINA DR | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300855 | THOMAS PHILLIP | 37772 SILINA DR | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300856 | THOMAS PHOENICIA | 1120 VIRGINIA AVE | | | | PORTSMOUTH | VA | 23707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300857 | THOMAS PHYLLIS | 1309N SHAFFER DR APT 19 | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300858 | THOMAS PHYLLIS | 1309N SHAFFER DR APT 19 | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 300859 | THOMAS POTTER | 55471 MOUNT OLIVE RD | | | | CALLAHAN | FL | 32011 | USA | TRADE PAYABLE | | | | | $24.30 | |
| 300860 | THOMAS PRECIOUS | 119 KERR STREET | | | | CLINTON | NC | 28328 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300861 | THOMAS PRIGMORE | 6117 172ND PLACE | | | | LYNNWOOD | WA | 98037 | USA | TRADE PAYABLE | | | | | $41.69 | |
| 300862 | THOMAS PUDIL | 17675 EXETER AVE | | | | FARMINGTON | MN | 55024 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 300863 | THOMAS PUHINDE | 7504 GRAYLYNN DR | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 300864 | THOMAS PUMPHREY | 610 WASHBURN AVE | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $41.94 | |
| 300865 | THOMAS PUTNAM | 6520 HURLEY CT NE | | | | RIO RANCHO | NM | 87144 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 300866 | THOMAS PYRON | 1720 E THUNDERBIRD RD | | | | PHOENIX | AZ | 85022 | USA | TRADE PAYABLE | | | | | $51.26 | |
| 300867 | THOMAS PYRON | 1720 E THUNDERBIRD RD | | | | PHOENIX | AZ | 85022 | USA | TRADE PAYABLE | | | | | $51.26 | |
| 300868 | THOMAS R ROUSH | 12020 WHITE RD | | | | YOUNGSTOWN | FL | 32466 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300869 | THOMAS RACHEL | 810 BERKLEY CIR | | | | MISHAWAKA | IN | 46544 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 300870 | THOMAS RACHEL | 810 BERKLEY CIR | | | | MISHAWAKA | IN | 46544 | USA | TRADE PAYABLE | | | | | $13.80 | |
| 300871 | THOMAS RACHELLE | 319 SHORE DR E | | | | OLDSMAR | FL | 34677 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 300872 | THOMAS RANDY | 475 PRICE ST | | | | LAURE | OH | 43302 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 300873 | THOMAS RASHON | 2537 REED RD | | | | FORT WAYNE | IN | 46808 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 300874 | THOMAS RAY | 6918 SW CHEROKEE AVE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300875 | THOMAS RAY | 6918 SW CHEROKEE AVE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $39.61 | |
| 300876 | THOMAS RAYMOND | 79 MAPLE LANE | | | | MEDFORD | NY | 11763 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 300877 | THOMAS RAYNETTE | 1955 BROADWAY | | | | OAKLAND | CA | 94612 | USA | TRADE PAYABLE | | | | | $43.58 | |
| 300878 | THOMAS REBECCA | 31386 PARADISE POINT | | | | ROCKY MOUNT | MO | 65072 | USA | TRADE PAYABLE | | | | | $155.90 | |
| 300879 | THOMAS REDMOND | 125 DIVISION AVE  NONE | | | | WEST SAYVILLE | NY | 11796 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 300880 | THOMAS REGINA | 4101 SILVER OAK ST | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300881 | THOMAS REGINA | 4101 SILVER OAK ST | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300882 | THOMAS REGINAL | 156 MEADOW PT | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300883 | THOMAS REINADA D | 8605 SHOSS | | | | ST LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 300884 | THOMAS RENA | 1516 ADAM STREET | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300885 | THOMAS RENATA | 3A FAIRVIEW DR | | | | ST CHARLES | MD | 63303 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 300886 | THOMAS RENEDA | 1111 FREEKFH | | | | SILVERN | MD | 21227 | USA | TRADE PAYABLE | | | | | $3.29 | |
| 300887 | THOMAS RENEE | 5751 VANDYKE RD | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 300888 | THOMAS RENITA | 16921 OLD MASHALL HALL RD | | | | ACCOKEEK | MD | 20607 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 300889 | THOMAS RENITA | 16921 OLD MASHALL HALL RD | | | | ACCOKEEK | MD | 20607 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 300890 | THOMAS RENITA | 16921 OLD MASHALL HALL RD | | | | ACCOKEEK | MD | 20607 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 300891 | THOMAS RHONDA | 83 BELLHOUSE RD | | | | GORDON | GA | 31031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300892 | THOMAS RICHARD | 3900 BERDNICK ST | | | | ROLLING MEADOWS | IL | 60008 | USA | TRADE PAYABLE | | | | | $11.38 | |
| 300893 | THOMAS RICHARD W | 1703 HIGHSTREET | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300894 | THOMAS RIPKE | 12102 ST ROUTE 49 | | | | ANTWERP | OH | 45813 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 300895 | THOMAS RITA A | 2814 NW 23RD | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $82.00 | |
| 300896 | THOMAS ROBERT | 1106 PURDUE DR | | | | ARLINGTON | TX | 76012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300897 | THOMAS ROBERT | 1106 PURDUE DR | | | | ARLINGTON | TX | 76012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300898 | THOMAS ROBERT | 1106 PURDUE DR | | | | ARLINGTON | TX | 76012 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 300899 | THOMAS ROBERT A | 614 26TH ST N | | | | BESSEMER | AL | 35020 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 300900 | THOMAS ROBERT L | 1028 GROVE LANE | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 300901 | THOMAS ROBIN | 248 SUMTER DRIVE | | | | MARTINSBURG | WV | 25403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300902 | THOMAS ROBIN | 248 SUMTER DRIVE | | | | MARTINSBURG | WV | 25403 | USA | TRADE PAYABLE | | | | | $3.23 | |
| 300903 | THOMAS ROBIN | 248 SUMTER DRIVE | | | | MARTINSBURG | WV | 25403 | USA | TRADE PAYABLE | | | | | $7.73 | |
| 300904 | THOMAS ROCHELLE | 756 DAVIES AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300905 | THOMAS RODNEY | 8 HILLCREST CIR | | | | WESTFIELD | MA | 01085 | USA | TRADE PAYABLE | | | | | $7.97 | |
| 300906 | THOMAS RODNEY | 8 HILLCREST CIR | | | | WESTFIELD | MA | 01085 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 300907 | THOMAS RODRIGO | 2610 MAPLE DR | | | | BELTSVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $3.35 | |
| 300908 | THOMAS RODRIQUES A | 2025 MLK DRIVE | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 300909 | THOMAS ROEMELING | 9560 VIKING BLVD NE | | | | WYOMING | MN | 55092 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 300910 | THOMAS ROGER L | 7882 ELM ST | | | | LITTLETON | CO | 80125 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 300911 | THOMAS ROLAND | 3624 STEINS | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300912 | THOMAS ROMIA | 2060 MONTPILLAR AVE | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300913 | THOMAS ROMITA L | 3416 WOODCREST RD | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 300914 | THOMAS RONALD | 11553 WELLMAN DR | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 300915 | THOMAS RONNIE | 67 SOUTH 40 LANE | | | | BRUTON | AL | 36426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300916 | THOMAS RONNITA | 4182 ORBIT AVE APT 1051 | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $54.64 | |
| 300917 | THOMAS ROSADO | 63317 VOGT RD | | | | BEND | OR | | USA | TRADE PAYABLE | | | | | $4.40 | |
| 300918 | THOMAS ROSE | 4119 POST GATE TER | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300919 | THOMAS ROSE | 4119 POST GATE TER | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $8.26 | |
| 300920 | THOMAS ROSE | 4119 POST GATE TER | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $16.32 | |
| 300921 | THOMAS ROSE | 4119 POST GATE TER | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300922 | THOMAS ROSEMARY | 8721 CONTEE RD APT 203 | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $17.94 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 300923 | | THOMAS ROSEMARY | 8721 CONTEE RD APT 203 | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300924 | | THOMAS ROSEMARY A | 17200 FRANK ROAD | | | | ALVA | FL | 33920 | USA | TRADE PAYABLE | | | | | $216.81 | |
| 300925 | | THOMAS ROSHANDA | 3215 MONTCALM DR | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 300926 | | THOMAS ROSIE | 38 CHANNING AVE | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300927 | | THOMAS ROSSER | 226 CYNTHIA ST NONE | | | | HEATH | OH | 43056 | USA | TRADE PAYABLE | | | | | $375.36 | |
| 300928 | | THOMAS ROSSER | 226 CYNTHIA ST NONE | | | | HEATH | OH | 43056 | USA | TRADE PAYABLE | | | | | $1,398.79 | |
| 300929 | | THOMAS RUBY | 4375 CONFEDERATE POINT RD | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $101.92 | |
| 300930 | | THOMAS RUDAI | 12365 S TH ST | | | | BROWN CITY | MI | 48416 | USA | TRADE PAYABLE | | | | | $1,031.98 | |
| 300931 | | THOMAS RUDNY | 57 SAINT MARKS PLACE | | | | NEW YORK | NY | 10003 | USA | TRADE PAYABLE | | | | | $16.26 | |
| 300932 | | THOMAS RUDRECIA | 2118 ROMINE RD | | | | LITTLE ROCK | AR | 72205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300933 | | THOMAS RUSSELL | 113 SIONHILL | | | | CHRISTIANSTED | VI | 00821 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 300934 | | THOMAS RUTHERFORD | 10516 DAINES DR | | | | TEMPLE CITY | CA | 91780 | USA | TRADE PAYABLE | | | | | $7.03 | |
| 300935 | | THOMAS S ANDERSON | 3324 HOPKINS CROSSROADS | | | | HOPKINS | MN | 55305 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 300936 | | THOMAS SAHR P | 77 RITCHFIELD DRIVE | | | | POWDER SPRINGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300937 | | THOMAS SANDERS | 271 LEE RD 2066 | | | | CLARKSVILLE | TN | 37043 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 300938 | | THOMAS SANDRA | 321 S PONCA | | | | DEWEY | OK | 64029 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300939 | | THOMAS SANDRA | 321 S PONCA | | | | DEWEY | OK | 64029 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 300940 | | THOMAS SANDRA | 321 S PONCA | | | | DEWEY | OK | 64029 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 300941 | | THOMAS SANDRA | 321 S PONCA | | | | DEWEY | OK | 64029 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 300942 | | THOMAS SANDY | 837 RESERVIOR | | | | HANNIBAL | MO | 63401 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 300943 | | THOMAS SANDY | 837 RESERVIOR | | | | HANNIBAL | MO | 63401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 300944 | | THOMAS SANGRIA | I57 | | | | GAINESVILLE | FL | 32606 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 300945 | | THOMAS SARAH | 106 MEADOWLARK ST | | | | RAYVILLE | LA | 71269 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 300946 | | THOMAS SARAH | 106 MEADOWLARK ST | | | | RAYVILLE | LA | 71269 | USA | TRADE PAYABLE | | | | | $9.77 | |
| 300947 | | THOMAS SARAH | 106 MEADOWLARK ST | | | | RAYVILLE | LA | 71269 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 300948 | | THOMAS SARAH | 106 MEADOWLARK ST | | | | RAYVILLE | LA | 71269 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 300949 | | THOMAS SARITA | 123 WASHINTON AVE | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 300950 | | THOMAS SCHAEFFER | 1384 MARCY ST | | | | AKRON | OH | 44319 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 300951 | | THOMAS SCHEQUITA | 2911 THOMAS LANE | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 300952 | | THOMAS SCHMITZ | 6933 FRY RD | | | | MIDDLEBURG HTS | OH | 44142 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 300953 | | THOMAS SCHOBER | 436 COLLEEN DRIVE | | | | MINNEAPOLIS | MN | 55415 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 300954 | | THOMAS SCOTT | 3945 LANDINGS DR | | | | FORT COLLINS | CO | 80525 | USA | TRADE PAYABLE | | | | | $192.62 | |
| 300955 | | THOMAS SCOTT | 3945 LANDINGS DR | | | | FORT COLLINS | CO | 80525 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 300956 | | THOMAS SCOTT L | 1225 MOCK RD | | | | WEST MONROE | LA | 71292 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 300957 | | THOMAS SEAN | 12250 ATLANTIC BLVD | | | | JACKSONVILLE | FL | 32225 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 300958 | | THOMAS SEAN | 12250 ATLANTIC BLVD | | | | JACKSONVILLE | FL | 32225 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 300959 | | THOMAS SEAN | 12250 ATLANTIC BLVD | | | | JACKSONVILLE | FL | 32225 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 300960 | | THOMAS SEED | 223 E SANTA FE AVE C | | | | SANTA FE | NM | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 300961 | | THOMAS SELISA | PO BOX 673 | | | | GRAY COURT | SC | 29645 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 300962 | | THOMAS SENORA A | 5548 LIVINSTON TER | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 300963 | | THOMAS SERENA | 3113 ANGELIQUE DR | | | | VIOLET | LA | 70092 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 300964 | | THOMAS SERENA R | 3113 ANGELIQUE DR | | | | VIOLET | LA | 70092 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 300965 | | THOMAS SETH | NO AT YAHOO COM | | | | MORRISTOWN | NJ | 07960 | USA | TRADE PAYABLE | | | | | $645.93 | |
| 300966 | | THOMAS SEYMOUR | 601 50TH WASHINGTON | | | | BISMARCK | ND | 58502 | USA | TRADE PAYABLE | | | | | $3.48 | |
| 300967 | | THOMAS SHALANDRA Y | 1420 SPLIT RAIL DRIVE | | | | PARKTON | NC | 28371 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300968 | | THOMAS SHALETHA | 209 ESTRIDGE RD | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300969 | | THOMAS SHANNA D | 2337 GARDERE LN APT B | | | | BATON ROUGE | LA | 70810 | USA | TRADE PAYABLE | | | | | $12.87 | |
| 300970 | | THOMAS SHANNON | 3533 GLEN ST | | | | JACKSONVILLE | FL | 32254 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 300971 | | THOMAS SHANNON | 3533 GLEN ST | | | | JACKSONVILLE | FL | 32254 | USA | TRADE PAYABLE | | | | | $12.16 | |
| 300972 | | THOMAS SHANTE | 2709 CYLBURN MEADOWS CT | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 300973 | | THOMAS SHANTORA | 2807 LAKE AVE | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 300974 | | THOMAS SHAQUINNA | 74 RUTHVEN ST | | | | BOSTON | MA | 02125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300975 | | THOMAS SHARIEA | 13410 SOUTH WOODLAND | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300976 | | THOMAS SHAVON | 1211 BUNSEN CT | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $37.47 | |
| 300977 | | THOMAS SHAWNZIA | 1169 HUNTINGTON PLACECIR | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $17.30 | |
| 300978 | | THOMAS SHAYA | 7861 LEVY CT | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 300979 | | THOMAS SHAYLA | 503 OAKBROOK CT | | | | MONTGOMERY | AL | 36110 | USA | TRADE PAYABLE | | | | | $64.29 | |
| 300980 | | THOMAS SHAYNE | 507 POST OAK BLV | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300981 | | THOMAS SHEILA | P O BOX 175 | | | | COOSA | GA | 30129 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 300982 | | THOMAS SHEILA | P O BOX 175 | | | | COOSA | GA | 30129 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 300983 | | THOMAS SHEILA | P O BOX 175 | | | | COOSA | GA | 30129 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 300984 | | THOMAS SHEILA | P O BOX 175 | | | | COOSA | GA | 30129 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 300985 | | THOMAS SHELLY E | 4417 GOSHEN LAKE DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $6.74 | |
| 300986 | | THOMAS SHERBY | 968 OLD RIVER RD | | | | SYLVANIA | GA | 30467 | USA | TRADE PAYABLE | | | | | $6.07 | |
| 300987 | | THOMAS SHERICA | 606 BEECH AV | | | | LAKELAND | FL | 33815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300988 | | THOMAS SHERMA | 33 MARCONI PLACE | | | | BROOKLYN | NY | 11213 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 300989 | | THOMAS SHERPRI | 812 E 7 TH ST | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 300990 | | THOMAS SHERRED | 811 9TH ST | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $19.33 | |
| 300991 | | THOMAS SHERRIE | 9506 VIGINIA CENTER WAY D | | | | GLEN ALLEN | VA | 23059 | USA | TRADE PAYABLE | | | | | $15.74 | |
| 300992 | | THOMAS SHERRY | 7367 E FIRST ST | | | | SAINT ANNE | IL | 60964 | USA | TRADE PAYABLE | | | | | $19.69 | |
| 300993 | | THOMAS SHINIQUA | 8603 HWY 613 APT159 | | | | MOSS POINT | MS | 39563 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 300994 | | THOMAS SHIRLEY | 1520 GLOVER ST | | | | HENDERSON | NC | 27536 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 300995 | | THOMAS SHITARA M | 1411 N 6 PL APT 32 | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $15.10 | |
| 300996 | | THOMAS SHUPE | 119 N WINECUP TRL | | | | CEDAR PARK | TX | 78613 | USA | TRADE PAYABLE | | | | | $346.39 | |
| 300997 | | THOMAS SIMMONS | 491 COUNTY RTE 23 | | | | CONSTANTIA | NY | 13044 | USA | TRADE PAYABLE | | | | | $17.60 | |
| 300998 | | THOMAS SIMMONS | 491 COUNTY RTE 23 | | | | CONSTANTIA | NY | 13044 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 300999 | | THOMAS SKINNER | 730 CALLIS | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 301000 | | THOMAS SMITH | 1304 RIBBLE | | | | MUNCIE | IN | 47302 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 301001 | | THOMAS SONIA | 1819 BEVERLEY RD | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $69.56 | |
| 301002 | | THOMAS SONIA | 1819 BEVERLEY RD | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 301003 | | THOMAS SONYA | 11615 HASTINGS ROAD | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 301004 | | THOMAS SOPHIA | 1929 W HIGH ST APT 1 | | | | BLUE ISLAND | IL | 60406 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 301005 | | THOMAS SORDEN | 15258 RIVERSIDE DR | | | | BRAINERD | MN | 56401 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 301006 | | THOMAS SPARROW | 1145 UDELL HANSON | | | | BRAINTREE | MA | 02184 | USA | TRADE PAYABLE | | | | | $239.05 | |
| 301007 | | THOMAS SPENCER | 21103 OAKLEAF CYN DRV | | | | NEWHALL | CA | 91321 | USA | TRADE PAYABLE | | | | | $124.46 | |
| 301008 | | THOMAS STACEY | 1017 FREEMOUNT ST | | | | TUNICA | MS | 38676 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 301009 | | THOMAS STACEY | 1017 FREEMOUNT ST | | | | TUNICA | MS | 38676 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 301010 | | THOMAS STACEY | 1017 FREEMOUNT ST | | | | TUNICA | MS | 38676 | USA | TRADE PAYABLE | | | | | $63.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 301011 | | THOMAS STACY | OLYMPIA RESORT AND SPA | | | | OCONOMOWOC | WI | 53066 | USA | TRADE PAYABLE | | | | | $31.18 | |
| 301012 | | THOMAS STANLEY | 16231 JASPER AVE | | | | MCGREGOR | IA | 92648 | USA | TRADE PAYABLE | | | | | $45.75 | |
| 301013 | | THOMAS STAR | 3025 W GREENSHIRE CT | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $16.79 | |
| 301014 | | THOMAS STARK | 41832 MARWOOD CIR | | | | TEMECULA | CA | 92591 | USA | TRADE PAYABLE | | | | | $86.60 | |
| 301015 | | THOMAS STAUBS | 12920 LITTLE ELLOTE DRIVE | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 301016 | | THOMAS STEEN | 1102 10TH AVE SW | | | | FOREST LAKE | MN | 55025 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 301017 | | THOMAS STEPHANIE | 6920 FOXMOOR WAY | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $6.74 | |
| 301018 | | THOMAS STEPHANIE | 6920 FOXMOOR WAY | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 301019 | | THOMAS STEPHANIE | 6920 FOXMOOR WAY | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 301020 | | THOMAS STEPHENS | 7023 STATE ROAD 33  NONE | | | | CLERMONT | FL | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 301021 | | THOMAS SUE | 4717 WINDSONG DR | | | | VIRGINIA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 301022 | | THOMAS SUMTER ACADEMY | 5265 CAMDEN HWY | | | | REMBERT | SC | 29128 | USA | TRADE PAYABLE | | | | | $103.62 | |
| 301023 | | THOMAS SUSIE M | 13817 VAN NESS AVE | | | | GARDENA | CA | 90249 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 301024 | | THOMAS SUZANNE B | 5325 ESSEX DR | | | | ATWATER | CA | 95301 | USA | TRADE PAYABLE | | | | | $7.82 | |
| 301025 | | THOMAS SUZETTE | 1529 S SIXTH AVE | | | | KANAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 301026 | | THOMAS SYBIL | MERCER MALL | | | | BLUEFIELD | WV | 24701 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 301027 | | THOMAS SYNQUIS | 1644 19TH AVE S | | | | ST PETE | FL | 33712 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301028 | | THOMAS TABITHA | 358 TURKEY FORD RD | | | | DOBSON | NC | 27017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301029 | | THOMAS TAISHA | 1550 NORTH WASHINGTON STREET | | | | FARMINGTON | MO | 63640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301030 | | THOMAS TAKELA | 2012 LIBERTY AVE | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 301031 | | THOMAS TAMEIKA K | 3348 NW 33ST | | | | LAUDERDALE LAKES | FL | 33309 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301032 | | THOMAS TAMEKA L | 3180 PALOMINO DR | | | | POWDER SPRINGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301033 | | THOMAS TAMEKIA | 3810 PAULDING ST APT 1 | | | | MERIDIAN | MS | 39307 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 301034 | | THOMAS TAMESHA | 1310 S PARK AVE | | | | SANFORD | FL | 32771 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 301035 | | THOMAS TAMESSHA | 2111 PARK AVE | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 301036 | | THOMAS TAMI | 11 HIGH STREET | | | | SHARPSVILLE | PA | 16150 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 301037 | | THOMAS TAMIKA | 5311 BELAIP ROAD | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 301038 | | THOMAS TAMMY | 128 EAST CHURCH ST | | | | NEW VIENNA | OH | 45159 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 301039 | | THOMAS TAMMY | 128 EAST CHURCH ST | | | | NEW VIENNA | OH | 45159 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301040 | | THOMAS TAMMY | 128 EAST CHURCH ST | | | | NEW VIENNA | OH | 45159 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 301041 | | THOMAS TANEKA | 1210 COMETMEWS | | | | BATIMORE | MD | 21202 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 301042 | | THOMAS TANIA | 2942 N FAIRHILL ST | | | | PHILADELPHIA | PA | 19133 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 301043 | | THOMAS TANIKA | 300 SO LEMBERG RD APT 137 | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 301044 | | THOMAS TARAYAJA | 708 FAIRGREEN AVE | | | | YOUNGSTOWN | OH | 44510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301045 | | THOMAS TASHA | 611 E ALPINE ST APT C2 | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 301046 | | THOMAS TASHA | 611 E ALPINE ST APT C2 | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 301047 | | THOMAS TASHAY | 1408 EAST BLVD | | | | CLEVELAND | OH | 44106 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 301048 | | THOMAS TASHEMIA S | 3112 N 7TH STREET | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301049 | | THOMAS TAWANDA R | CHANTE THOMAS | | | | ST PETE | FL | 33705 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 301050 | | THOMAS TAYSHA | XXX | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 301051 | | THOMAS TEARA | 288A SOUTH AVE | | | | BRIDGETON | NJ | 08302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301052 | | THOMAS TENEKA | 4914 PENDRAGON BLVD APT D | | | | INDIANAPOLIS | IN | 46268 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 301053 | | THOMAS TERENDA V | 9181 TUCKAHOE RD | | | | DENTON | MD | 21629 | USA | TRADE PAYABLE | | | | | $906.29 | |
| 301054 | | THOMAS TERESA | 5 WABASH ST | | | | DURHAM | NC | 27701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301055 | | THOMAS TERI | 13175 NIGHTHAWK CT | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 301056 | | THOMAS TERREKA | 438 HIGHLAND AVENUE | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 301057 | | THOMAS TERRI | 5846 SUNSET | | | | BEDFORD HTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301058 | | THOMAS TERRISH | 637 HELIS DR | | | | WAGGAMAN | LA | 70094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301059 | | THOMAS THANIEL | 1644 NWASHINGTON ST | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 301060 | | THOMAS THELMOND | 386 HICKORY POINT | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $20.94 | |
| 301061 | | THOMAS THERES | 3600 10TH AVE | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $56.00 | |
| 301062 | | THOMAS THOMAS | 3728 EDITH PATCH DR | | | | ANOKA | MN | 55303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301063 | | THOMAS THOMAS | 3728 EDITH PATCH DR | | | | ANOKA | MN | 55303 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 301064 | | THOMAS THOMAS L | 1703 BALTIMORE ST | | | | LOUISVILLE | KY | 40218 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 301065 | | THOMAS THREASA | 135 OLD SALEM RD APT 11F | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 301066 | | THOMAS TIARA R | 30 HAWKESBURY | | | | COOL VALLEY | MO | 63121 | USA | TRADE PAYABLE | | | | | $31.72 | |
| 301067 | | THOMAS TIAUNNA | 6105 MOYER AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 301068 | | THOMAS TIDD | 6199 SHADEY LANE | | | | FRANKLINVILLE | NY | 14737 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 301069 | | THOMAS TIERRA | 10151 CURRAN BLVD APT 121 | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $6.94 | |
| 301070 | | THOMAS TIFFANY | 422 W RIDGEWAY ST UPPR LEVEL A | | | | CLIFTON FORGE | VA | 24422 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301071 | | THOMAS TIFFANY | 422 W RIDGEWAY ST UPPR LEVEL A | | | | CLIFTON FORGE | VA | 24422 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 301072 | | THOMAS TIFFANY | 422 W RIDGEWAY ST UPPR LEVEL A | | | | CLIFTON FORGE | VA | 24422 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 301073 | | THOMAS TIFFANY B | PO BOX 384 | | | | MAUD | OK | 74854 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 301074 | | THOMAS TIKESHA | 343 GRAMERCY DRIVE APARTMENT 1 | | | | ROCKFORD | IL | 61107 | USA | TRADE PAYABLE | | | | | $44.18 | |
| 301075 | | THOMAS TIMI | 23 DRYSDALE ST | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $16.89 | |
| 301076 | | THOMAS TIMMY O | 230 MLK DR | | | | SUNSET | LA | 70584 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301077 | | THOMAS TIMOTHY T | 3941 E 3RD ST | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301078 | | THOMAS TINA | 3915 CLINTON AVE | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301079 | | THOMAS TINA | 3915 CLINTON AVE | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 301080 | | THOMAS TINA K | 14980 POTOMAC HEIGHTS PLACE | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 301081 | | THOMAS TINCH | 4799 GATEWOOD FORD ROAD | | | | JAMESTOWN | TN | 38556 | USA | TRADE PAYABLE | | | | | $10.54 | |
| 301082 | | THOMAS TJ | 104 SARATOGA ST | | | | BELLE CHASSE | LA | 70037 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301083 | | THOMAS TOMASHA | 6104 SHERIDAN ST | | | | RIVERDALE | MD | 20737 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 301084 | | THOMAS TOMEKA | 99 TIFTON ELDRD RD | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $32.46 | |
| 301085 | | THOMAS TONETTA L | 954 N 37TH ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301086 | | THOMAS TORRIN | 1022 EMERALD | | | | LENOIR | NC | 28645 | USA | TRADE PAYABLE | | | | | $24.01 | |
| 301087 | | THOMAS TOSHA | 1111 PATIENCE DR | | | | ROWLAND | NC | 28383 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301088 | | THOMAS TRACIE | 904 SIR LIONEL COURT | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 301089 | | THOMAS TRACIE | 904 SIR LIONEL COURT | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $24.66 | |
| 301090 | | THOMAS TRACY | 447 SHEPPARD CROOK | | | | STONE MOUNTAIN | GA | 30083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301091 | | THOMAS TRACY | 447 SHEPPARD CROOK | | | | STONE MOUNTAIN | GA | 30083 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 301092 | | THOMAS TRACY | 447 SHEPPARD CROOK | | | | STONE MOUNTAIN | GA | 30083 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 301093 | | THOMAS TRACY L | 2324 JAMISON STREET | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 301094 | | THOMAS TRAMIKA | 1621 WINTERHALTER ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301095 | | THOMAS TRAUTMAN | 19744 BEACH BLVD | | | | HUNTINGTON BEACH | CA | 92648 | USA | TRADE PAYABLE | | | | | $26.92 | |
| 301096 | | THOMAS TREAS | 23080 AVENUE AVEC | | | | ALVA | FL | 33920 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 301097 | | THOMAS TREDAYZA S | 172 ST LOUIS AVE | | | | YOUNGSTOWN | OH | 44507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301098 | | THOMAS TRELLIS A | 6515 BAYSHORE BLVD | | | | TAMPA | FL | 33611 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. / No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 301099 | | THOMAS TRENIKA | 1605 NEBRASKA ST | | | | PINEBLUFF | AR | 71601 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 301100 | | THOMAS TROTTOS | 10289 MATAIRE LN | | | | STRONGSVILLE | OH | | USA | TRADE PAYABLE | | | | | $0.01 | |
| 301101 | | THOMAS TROY | 7886 GUINNESS WAY | | | | COLORADO SPRINGS | CO | 80951 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 301102 | | THOMAS TUSONIA | 1310 VANASSE CT | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301103 | | THOMAS TYIERRA T | 816 MOUNT OREST CT | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301104 | | THOMAS TYNERIOUS | 800 SPANGLER RD NE | | | | CANTON | OH | 44714 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 301105 | | THOMAS VALERE | 1232 RIVER DR | | | | CALUMET CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $7.44 | |
| 301106 | | THOMAS VALERIE | 3005 NEWBURY COURT | | | | SUFFOLK | VA | 23435 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 301107 | | THOMAS VALERIE | 3005 NEWBURY COURT | | | | SUFFOLK | VA | 23435 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 301108 | | THOMAS VANEISHA | 3621 EAST 106TH ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 301109 | | THOMAS VANESSA | 2809 WEST BLVD APT 102 | | | | LOS ANGELES | CA | 90016 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 301110 | | THOMAS VENNDA | 7322 KEST LN | | | | SYLVANIA | OH | 43560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301111 | | THOMAS VERLOIA | 1005 WEST ST | | | | MINDEN | LA | 71055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301112 | | THOMAS VERONICA | 2235 NORWOOD DR | | | | ORANGE | TX | 77630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301113 | | THOMAS VERONICA | 2235 NORWOOD DR | | | | ORANGE | TX | 77630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301114 | | THOMAS VICTORIA | 7177 MARBURY COURT | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $8.19 | |
| 301115 | | THOMAS VIEIRA | 29 REILLY AVE | | | | BLACKSTONE | MA | 01504 | USA | TRADE PAYABLE | | | | | $82.88 | |
| 301116 | | THOMAS VILLALVA | 14623 GRAHAM AVE | | | | VICTORVILLE | CA | 92394 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 301117 | | THOMAS VINCENT | 139 ROSECLIFF | | | | COLUMBIA | SC | 29061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301118 | | THOMAS VIVIAN | 3277 UNIVERSITY BLVD N | | | | JACKSONVILLE | FL | 32277 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 301119 | | THOMAS VOHS | 7700 E KELLOGG DRIVE | | | | WICHITA | KS | | USA | TRADE PAYABLE | | | | | $19.59 | |
| 301120 | | THOMAS W MEINZENBACH | 1217 LAUSE RD | | | | BULLHEAD CITY | AZ | 86442 | USA | TRADE PAYABLE | | | | | $127.63 | |
| 301121 | | THOMAS W PARKER | 187 CROOKED STICK PASS | | | | NORTH PRAIRIE | WI | 53153 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 301122 | | THOMAS W STUTELBERG | 12019 EDGEWOOD CT N | | | | CHAMPLIN | MN | 55316 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 301123 | | THOMAS WALTER | 1329 FIG PL APT 9-7 | | | | WILMINGTON | CA | 90744 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 301124 | | THOMAS WANDA | 5530 GARFIELD | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $34.10 | |
| 301125 | | THOMAS WENDY | 285 WOODBURY AVE | | | | KENNESAW | GA | 30144 | USA | TRADE PAYABLE | | | | | $114.40 | |
| 301126 | | THOMAS WHITNEY | 809 S MORRISON AV | | | | FORT MEADE | FL | 33841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301127 | | THOMAS WILLIAM E SR | 17 SUNRISE DRIVE | | | | TAYLORS | SC | 29687 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 301128 | | THOMAS WILLIAMS | 5814 9TH ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 301129 | | THOMAS WILSON | 3323 CHURCHILL AVE | | | | FLINT | MI | 48506 | USA | TRADE PAYABLE | | | | | $15.70 | |
| 301130 | | THOMAS WINIFRED | 11166 OAK PARKWAY LN 6 | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301131 | | THOMAS WISEMAN | 523 WALKER ST APP 17 | | | | ATHENS | TN | 37303 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 301132 | | THOMAS WITTENHAFER | 1223 EAST CARSON STREET | | | | PITTSBURGH | PA | 15203 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 301133 | | THOMAS WOLANDA | 711 JEANNA AVE SOUTH | | | | LEHIGH | FL | 33973 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 301134 | | THOMAS WOOD | 6550 LACOLLE PL | | | | LANCASTER | CA | 93536 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 301135 | | THOMAS WOODWARD | 129 WAGON TRL | | | | MURFREESBORO | TN | 37128 | USA | TRADE PAYABLE | | | | | $16.16 | |
| 301136 | | THOMAS WYNEIKA | DFVBNM | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 301137 | | THOMAS YADETIE | 16821 HEARTWOOD DR | | | | ROCKVILLE | MD | 20855 | USA | TRADE PAYABLE | | | | | $10.06 | |
| 301138 | | THOMAS YATES | PO BOX 292 | | | | LYONS | IN | | USA | TRADE PAYABLE | | | | | $7.00 | |
| 301139 | | THOMAS YILMA | 9502 UNITY LN | | | | LORTON | VA | 22079 | USA | TRADE PAYABLE | | | | | $42.38 | |
| 301140 | | THOMAS YOLANDA | 5204 BASS PLACE SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 301141 | | THOMAS YOLANDA | 5204 BASS PLACE SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 301142 | | THOMAS YOLANDA | 5204 BASS PLACE SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 301143 | | THOMAS YOLANDA | 5204 BASS PLACE SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 301144 | | THOMAS YOLANDA M | 222 MOTOR ROAD | | | | WINSTONSALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 301145 | | THOMAS YOLANDA Y | 120MCNEIL DR APT E137 | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301146 | | THOMAS YVONNE | 1109 A S 60TH | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $60.54 | |
| 301147 | | THOMAS YVONNE | 1109 A S 60TH | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 301148 | | THOMAS YVONNE | 1109 A S 60TH | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 301149 | | THOMAS YVONNE | 1109 A S 60TH | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 301150 | | THOMAS YY | 20434 N W 19 AVE | | | | MIAMI | FL | 33056 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 301151 | | THOMAS ZALIKA H | MUTUAL HOMES 837A3 | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 301152 | | THOMAS ZINGO | 3901 GATE HOUSE LANE | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $21.83 | |
| 301153 | | THOMAS ZURICK | 025W 100 PLACE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $387.78 | |
| 301154 | | THOMASCAMPBELL DEBORAH | 5104 SALMA ST | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 301155 | | THOMASENA JACKSON | 1627 N SAINT PAULS CHURCH | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 301156 | | THOMASENA REID | 1180 SEASIDE RD | | | | ST HELENA ISLAND | SC | 29920 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 301157 | | THOMASENIA EDWARD | ADDRESS | | | | WASHINGTON | DC | 20012 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 301158 | | THOMASENIA LOGAN | 295 SHERWOOD AVE | | | | ROCHESTER | NY | 14619 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 301159 | | THOMASHARDISON ANNIE | 3576 EUGENE JAMES RD | | | | TARBORO | NC | 27886 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301160 | | THOMASINA ANDERSON | 685 WHISPERING BREEZE | | | | MOUNT JULIET | TN | 37122 | USA | TRADE PAYABLE | | | | | $54.54 | |
| 301161 | | THOMASINA BORING | 404 RONALD REGAN PKWY | | | | DAVENPORT | FL | 33896 | USA | TRADE PAYABLE | | | | | $26.74 | |
| 301162 | | THOMASINA JONES | 2706 ASHLAND AVE | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 301163 | | THOMASINA LONG | 1201 INGERSOLL DR APT C2 | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301164 | | THOMASINA ROBERTS | 98 SO WILLIAN ST | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 301165 | | THOMASINA SIMPSON | 1415 WILSON AVE | | | | KNOXVILLE | TN | 37917 | USA | TRADE PAYABLE | | | | | $229.08 | |
| 301166 | | THOMASINAN SWEENEY | 105 MENT DR | | | | SIMPSONVILLE | SC | 29680 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 301167 | | THOMASINE GREEN | 2119 ALICE AVE | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 301168 | | THOMASINE GREEN | 2119 ALICE AVE | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 301169 | | THOMASINE PORTIS | 1216 UNIVERSAL RD | | | | PITTSBURGH | PA | 15235 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 301170 | | THOMASMARROW MARROW JR | 4424 68TH PLACE | | | | LANDOVER HILLS | MD | 20784 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 301171 | | THOMASON ANGEL | 160 ELTON DR SE APT 7 | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 301172 | | THOMASON CANDICE | 503 HUCKLEBERRY TRACE | | | | BALL | LA | 71405 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 301173 | | THOMASON JAMES | 13519 OUTBOARD CT | | | | HUDSON | FL | 34667 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 301174 | | THOMASON JAMIE | 104 PUNTS STREET | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $44.25 | |
| 301175 | | THOMASON JOYCE | 2272 PLEASANT VALLEY ROAD | | | | SILVER CREEK | GA | 30173 | USA | TRADE PAYABLE | | | | | $73.42 | |
| 301176 | | THOMASON LASHAIRL | 109 N CHARTY LN | | | | W R | GA | 31088 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 301177 | | THOMASON LEEANN | 26635 SW 137TH CT | | | | NARANJA | FL | 33032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301178 | | THOMASON MAX | 420 N DICKINSON DR | | | | RUSK | TX | 75785 | USA | TRADE PAYABLE | | | | | $379.62 | |
| 301179 | | THOMASON NIKKI | 3234 E CLINTON AVE | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 301180 | | THOMASON RACHEL | 115 SCOTT CIR NW | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301181 | | THOMASON REBECCA | 2009 PLAUNT DR | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301182 | | THOMASON REBECCA | 2009 PLAUNT DR | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 301183 | | THOMASON ROBIN | 3228 ELM AVE | | | | CLIFTON | CO | 81520 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 301184 | | THOMASON ROSEMARY | 2040 FLATROCK RD | | | | STARR | SC | 29684 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 301185 | | THOMASON SHARDASHA | 30 RACINE COURT | | | | GREENVILLE | SC | 29617 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 301186 | | THOMASON SHONDA | 310 WATERS CIRCLE | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $8.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 301187 | | THOMASPAGAN CANDACE | 7306 N WINCHESTER | | | | CHICAGO | IL | 60626 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 301188 | | THOMASSHOWLER OLIVERJAMIE | 102 HUTCHINS ST APT 1 | | | | BATAVIA | NY | 14020 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 301189 | | THOMASSON ALICE | 3765 SE TRUMAN AVE | | | | TOPEKA | KS | 66609 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 301190 | | THOMASSON CHRISTIAN L | 1424 RIVER RUN RD | | | | LOWELL | NC | 28098 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 301191 | | THOMASSON TAMARA | 160 ADNAH HILLS AVE | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $7.14 | |
| 301192 | | THOMASTHOMAS TUSONIAARET | 1310 VANASSE CT | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301193 | | THOMASVILLE TIMES | P O BOX 367 | | | | THOMASVILLE | AL | 36784 | USA | TRADE PAYABLE | | | | | $1,994.85 | |
| 301194 | | THOMBLESON MARIA | 4447 EAST 300 NORTH | | | | JASPER | IN | 47546 | USA | TRADE PAYABLE | | | | | $137.65 | |
| 301195 | | THOME RICHELLE | 3825 GREEN LANE 1D | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $61.00 | |
| 301196 | | THOMES TYRONE | 266 PACK ST | | | | NEW HAVEN | CT | 06513 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 301197 | | THOMESON MONIQUE | 7021 STALL RD LOT 1 | | | | N CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 301198 | | THOMIKA MITCHELL | 8307 NUNLEY DRIVE APT E | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 301199 | | THOMINIQUE GRAHAM | 2770 WEST DEVONSHIRE | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $20.60 | |
| 301200 | | THOMISINA MYERS | 2220 PROGRESS ST | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301201 | | THOMISON PATRICIA L | 6581 N 3970 LOOP | | | | COPAN | OK | 74022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301202 | | THOMLEY JESSICA | 614 WEST JULIA ST | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 301203 | | THOMPKINS CANDIS | 211 CR 324 | | | | GAINESVILLE | FL | 32401 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 301204 | | THOMPKINS LINDA | 825 N | | | | FORT PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 301205 | | THOMPKINS PATRICIA | 100 ATKINSON ST | | | | ASHEVILLE | NC | 28801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301206 | | THOMPKINS SOPHIA | 3507 LONDONDERRY BLVD | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 301207 | | THOMPKINS STACY | 4112 NE 1ST TERR | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 301208 | | THOMPKINS THOMAS | 1423 DAVIS ST | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 301209 | | THOMPPPSON TERA | 1490 N WILTON STREET | | | | PHILADELPHIA | PA | 19131 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 301210 | | THOMPSO FREDERICK | 2500 NW 159TH TER | | | | OPA LOCKA | FL | 33054 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 301211 | | THOMPSOM MISTY | 6904 N 16TH ST | | | | OMAHA | NE | 68112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301212 | | THOMPSON & WALTERS NURSERY LLC | 39525 NW CHALMERS LANE | | | | CORNELIUS | OR | 97113 | USA | TRADE PAYABLE | | | | | $2,701.31 | |
| 301213 | | THOMPSON ABIGAIL | 1869 W 24TH ST | | | | SANPEDRO | CA | 90731 | USA | TRADE PAYABLE | | | | | $7.23 | |
| 301214 | | THOMPSON ABIGAIL | 1869 W 24TH ST | | | | SANPEDRO | CA | 90731 | USA | TRADE PAYABLE | | | | | $11.45 | |
| 301215 | | THOMPSON ADAM | 10937 CROCKETT ST SW  A | | | | OLYMPIA | WA | 98512 | USA | TRADE PAYABLE | | | | | $14.83 | |
| 301216 | | THOMPSON ADRIAN | 38533 ARROWHEAD DR | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $79.05 | |
| 301217 | | THOMPSON ADRIAN | 38533 ARROWHEAD DR | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 301218 | | THOMPSON AKIBA | 6512 EL CAMPO | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $6.54 | |
| 301219 | | THOMPSON ALBERTA | 1 BRIDGE CREEK COURT | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301220 | | THOMPSON ALBERTA | 1 BRIDGE CREEK COURT | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301221 | | THOMPSON ALECIA | 118 PALMETTO RD | | | | SAN MATEO | FL | 32187 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 301222 | | THOMPSON ALEXIS | 7207IDEWATER CRL APT 13H | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301223 | | THOMPSON ALEXIS | 7207IDEWATER CRL APT 13H | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 301224 | | THOMPSON ALFREDA Y | 215 LOUISIANA DR | | | | ST MARTINVILLE | LA | 70582 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 301225 | | THOMPSON ALICE | 14717 SANDPIPER PLACE | | | | BROOKINGS | OR | 97415 | USA | TRADE PAYABLE | | | | | $25.38 | |
| 301226 | | THOMPSON ALLYSON | 7350BLANDINGBLVDAPT168 | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 301227 | | THOMPSON ALPHONSO | 1607 NORTH Y ST | | | | PENSACOLA | FL | 32503 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 301228 | | THOMPSON ALVIN | 423 BROADWAY AVE | | | | WELLSVILLE | OH | 43968 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301229 | | THOMPSON AMANDA | 21020 JENITO RD | | | | AMELIA | VA | 23836 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 301230 | | THOMPSON AMANDA | 21020 JENITO RD | | | | AMELIA | VA | 23836 | USA | TRADE PAYABLE | | | | | $15.67 | |
| 301231 | | THOMPSON AMANDA | 21020 JENITO RD | | | | AMELIA | VA | 23836 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301232 | | THOMPSON AMBER | 2602 CLEARY RD | | | | BROOKLET | GA | 30415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301233 | | THOMPSON AMIE | 4819 LARKIN ST | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $7.66 | |
| 301234 | | THOMPSON AMY | 5564 LIMERICK RD | | | | JACKSON | OH | 45640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301235 | | THOMPSON AMY | 5564 LIMERICK RD | | | | JACKSON | OH | 45640 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 301236 | | THOMPSON ANA | 20414 93RD AVE CT E | | | | GRAHAM | WA | 98338 | USA | TRADE PAYABLE | | | | | $3.13 | |
| 301237 | | THOMPSON ANDRACCO M | 4363 1HALF 3RD AVE S | | | | ST PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 301238 | | THOMPSON ANDRE | 2507 RANDOLPH ST NE | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $32.40 | |
| 301239 | | THOMPSON ANDRE | 2507 RANDOLPH ST NE | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 301240 | | THOMPSON ANDRE | 2507 RANDOLPH ST NE | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301241 | | THOMPSON ANDREA | 4320 WOODSTOCK DRIVE | | | | WEST PALM BEACH | FL | 33409 | USA | TRADE PAYABLE | | | | | $43.48 | |
| 301242 | | THOMPSON ANDREW | PO BOX 33725 | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $550.00 | |
| 301243 | | THOMPSON ANDY | 6953 SOUTH BOYSENBERRY | | | | BOISE | ID | 83709 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 301244 | | THOMPSON ANGELA | 2619 COLONIAL AVE | | | | PINE BLUFF | AR | 71601 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 301245 | | THOMPSON ANGELA P | 713 FIFTH ST SW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301246 | | THOMPSON ANGELA R | 1733 PONDEROSA DR | | | | PENSACOLA | FL | 32534 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 301247 | | THOMPSON ANN M | 20221 SW115 AVE | | | | MIAMI | FL | 33189 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 301248 | | THOMPSON ANN R | 5887 WABADA | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301249 | | THOMPSON ANNA | 2508 MEADOWTRAIL | | | | ST JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301250 | | THOMPSON ANTHONY | 108 APPALOOSA DR | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 301251 | | THOMPSON ANTHONY | 108 APPALOOSA DR | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 301252 | | THOMPSON ANTHONY J | 5806 CITYVIEW CT | | | | CHEYENNE | WY | 82009 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 301253 | | THOMPSON ANTOINETTE | 1501 DR MLK ST S | | | | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 301254 | | THOMPSON APRIL | 420 DOUGLAS ST | | | | CLIFTON FORGE | VA | 24422 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301255 | | THOMPSON APRIL | 420 DOUGLAS ST | | | | CLIFTON FORGE | VA | 24422 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301256 | | THOMPSON APRIL | 420 DOUGLAS ST | | | | CLIFTON FORGE | VA | 24422 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301257 | | THOMPSON AREL | PO BOX 315 | | | | COAL CITY | WV | 25823 | USA | TRADE PAYABLE | | | | | $19.47 | |
| 301258 | | THOMPSON ARENE | 340 S MARVIN ST | | | | MONTICELLO | FL | 32344 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 301259 | | THOMPSON ARIS | POB114 | | | | DAVIDSONVILLE | MD | 21035 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 301260 | | THOMPSON ARIS T | POB 114 | | | | DAVIDSONVILLE | MD | 21035 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 301261 | | THOMPSON ARTESA | 1812 SOUTH DUPREE | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 301262 | | THOMPSON ASHLEY | 5481 STATE ROUTE 134 | | | | LYNCHBURG | OH | 45142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301263 | | THOMPSON ASHLEY | 5481 STATE ROUTE 134 | | | | LYNCHBURG | OH | 45142 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 301264 | | THOMPSON ASHLEY | 5481 STATE ROUTE 134 | | | | LYNCHBURG | OH | 45142 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 301265 | | THOMPSON ASHLEY | 5481 STATE ROUTE 134 | | | | LYNCHBURG | OH | 45142 | USA | TRADE PAYABLE | | | | | $49.08 | |
| 301266 | | THOMPSON ASHLEY | 5481 STATE ROUTE 134 | | | | LYNCHBURG | OH | 45142 | USA | TRADE PAYABLE | | | | | $16.55 | |
| 301267 | | THOMPSON ASHLEY | 5481 STATE ROUTE 134 | | | | LYNCHBURG | OH | 45142 | USA | TRADE PAYABLE | | | | | $8.23 | |
| 301268 | | THOMPSON ASHLEY | 5481 STATE ROUTE 134 | | | | LYNCHBURG | OH | 45142 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 301269 | | THOMPSON AUSTIN | 747 HUGGINS RD | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 301270 | | THOMPSON AYANA | 12892 CEDAR | | | | CLEVELAND | OH | 44118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301271 | | THOMPSON AYESHA | 1909 13TH STREET | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $69.50 | |
| 301272 | | THOMPSON BARBARA | 1540 ELM ST SW | | | | BIRMINGHAM | AL | 35211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301273 | | THOMPSON BARBARA G | 207 N LUELLA | | | | CORN | OK | 73024 | USA | TRADE PAYABLE | | | | | $52.00 | |
| 301274 | | THOMPSON BARRINGTON | 9118 SHERIDAN ST | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $17.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 301275 | | THOMPSON BARRY | 281 TAUBER DR | | | | CENTERVILLE | OH | 45458 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 301276 | | THOMPSON BECKY | 143 HAMPSHIRE DR | | | | SAINT ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 301277 | | THOMPSON BECKY | 143 HAMPSHIRE DR | | | | SAINT ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301278 | | THOMPSON BERNICE | 266 HIGH HILL RD | | | | WINNSBORO | SC | 29180 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 301279 | | THOMPSON BERTHA | 208 SOUTH GOYER | | | | KOKOMO | IN | 46902 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 301280 | | THOMPSON BERTHA | 208 SOUTH GOYER | | | | KOKOMO | IN | 46902 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 301281 | | THOMPSON BILLIE | 3910 TYNEWICK DR | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $3.88 | |
| 301282 | | THOMPSON BILLY | 98 WALKER DRIVE | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 301283 | | THOMPSON BOB | 22 C SMITH STREET | | | | PAWLING | NY | 12564 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 301284 | | THOMPSON BRADFORD | 5708 BEECH DALE AVE | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 301285 | | THOMPSON BRADLEY | 1010 WEST STOUGHTEN | | | | URBANA | IL | 61801 | USA | TRADE PAYABLE | | | | | $190.79 | |
| 301286 | | THOMPSON BREANNA | 204 BRANDYWINE | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301287 | | THOMPSON BRENDA | 1008 FEAGIN MILL RD APT 5 | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301288 | | THOMPSON BRIAN | 245 AMBLESIDE CHASE | | | | ALPHARETTA | GA | 30022 | USA | TRADE PAYABLE | | | | | $48.12 | |
| 301289 | | THOMPSON BRIDGITE | 4704 N CALVADOS AVE | | | | COVINA | CA | 91722 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 301290 | | THOMPSON BRITNEY | 821 N MILDRED ST 7202 | | | | RANSON | WV | 25438 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 301291 | | THOMPSON BRITTANI | 6950 HAWTHORNE ST | | | | HEATTSVILLE | MD | 20743 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 301292 | | THOMPSON BRITTANIE | 1935 LAFAYETTE | | | | WATERLOO | IA | 50703 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 301293 | | THOMPSON BRITTANY | 123 JONES RD | | | | MEDON | TN | 38356 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 301294 | | THOMPSON BRODY & KAPLAN LLP | 161 N CLARK ST STE 3575 | | | | CHICAGO | IL | 60601 | USA | TRADE PAYABLE | | | | | $5,213.64 | |
| 301295 | | THOMPSON BROOKE | 702 HARRINGTON | | | | DEARBORN | MO | 64439 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 301296 | | THOMPSON CARLOTTA | 316 SOBIESKI | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $16.56 | |
| 301297 | | THOMPSON CARMEN | 5 THOMAS STREET | | | | SAINT GEORGE | GA | 31562 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301298 | | THOMPSON CARNIECE | 8889 TRUDY AVE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 301299 | | THOMPSON CAROL | 909 AYCOCK ST | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $22.44 | |
| 301300 | | THOMPSON CAROL | 909 AYCOCK ST | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $9.47 | |
| 301301 | | THOMPSON CAROLINE | 146 HENDERSON DR | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301302 | | THOMPSON CAROLYN | 2313 MILTTON AVE | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 301303 | | THOMPSON CAROLYN | 2313 MILTTON AVE | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301304 | | THOMPSON CARRIE | 123 RAWLINGS RD | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $31.49 | |
| 301305 | | THOMPSON CARRIE A | 1379 ESPEJO COURT | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 301306 | | THOMPSON CASSANDRA | 420 PINERIDGE DR | | | | PONOTOC | MS | 38863 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 301307 | | THOMPSON CATHERINE | 10013 MOORGATAE AVENUE | | | | SPOTSYLVANIA | VA | 22553 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301308 | | THOMPSON CHANDA | 926 LANVALE ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 301309 | | THOMPSON CHANTALISE O | 2711 TIMMONS DRIVE APT 6 | | | | MIDWEST CITY | OK | 73110 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 301310 | | THOMPSON CHARITY | 15 ROMAS DR | | | | BROADWAY | NC | 27505 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 301311 | | THOMPSON CHARLEN | 8201 MILLWILL | | | | DAYTON | OH | 45458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301312 | | THOMPSON CHARLENA | 2423 BARRE ST | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301313 | | THOMPSON CHARLENE | 3174 MOUNT DANIELS RD | | | | BROCKPORT | PA | 15823 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 301314 | | THOMPSON CHARLES W | 331 FERNWOOD DR | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301315 | | THOMPSON CHARLIE II | 19 NORTH YONGE STREET | | | | ORMOND BEACH | FL | 32174 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301316 | | THOMPSON CHARLOTTE | 50 PRAIRE AVE APT417 | | | | PROV | RI | 02905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301317 | | THOMPSON CHARLOTTE | 50 PRAIRE AVE APT417 | | | | PROV | RI | 02905 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 301318 | | THOMPSON CHAVONNE | 1608 MINT CT | | | | PRINCE FREDERICK | MD | 20678 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 301319 | | THOMPSON CHERRY | 144 CATHEDRAL ST | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 301320 | | THOMPSON CHERYLANN | 3421 MCDONALD AVE | | | | SCHENECTADY | NY | 12304 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 301321 | | THOMPSON CHERYLE | 28 ROCKFORD XING | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301322 | | THOMPSON CHESLIE | 833 S LYONS AVE | | | | TYLER | TX | 75701 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 301323 | | THOMPSON CHIELLE | 320 SONTHEIN CR | | | | HIGHLANDSPRINGS | VA | 23075 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 301324 | | THOMPSON CHIP T | 107 WEST 7TH | | | | SHOSHONI | WY | 82649 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 301325 | | THOMPSON CHRIS | 736 PROVIDENCE TRACE CIR | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $106.66 | |
| 301326 | | THOMPSON CHRIS | 736 PROVIDENCE TRACE CIR | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 301327 | | THOMPSON CHRISTEL | 7621 GARDENVALLEY AVENUE | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 301328 | | THOMPSON CHRISTI | PO BOX 229 | | | | OTTO | NC | 28763 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 301329 | | THOMPSON CHRISTINA | 2229 MALUKE LANE | | | | MIDDLEBURG | FL | 32068 | USA | TRADE PAYABLE | | | | | $6.07 | |
| 301330 | | THOMPSON CHRISTINA | 2229 MALUKE LANE | | | | MIDDLEBURG | FL | 32068 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 301331 | | THOMPSON CHRISTINE | 1412 W 9TH 2 | | | | SPOKANE | WA | 99204 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 301332 | | THOMPSON CHRISTINE | 1412 W 9TH 2 | | | | SPOKANE | WA | 99204 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 301333 | | THOMPSON CHRISTINE | 1412 W 9TH 2 | | | | SPOKANE | WA | 99204 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 301334 | | THOMPSON CHRISTOPHER | 3604 DANIELS DR | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $19.68 | |
| 301335 | | THOMPSON CLARISSA | 825 NW 11TH AVE | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $6.78 | |
| 301336 | | THOMPSON CONNIE | 1207 S RINKER AVE | | | | AURORA | MO | 33013 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 301337 | | THOMPSON COREY | 2033 PAULETTE RD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $11.06 | |
| 301338 | | THOMPSON CORLYN | 614 COAL AVE SE | | | | ALB | NM | 87107 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 301339 | | THOMPSON CORY | 15022RANDOLPH PL | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 301340 | | THOMPSON CYNTHIA | 1213 HEIOT ST | | | | COLUMBIA | SC | 29204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301341 | | THOMPSON CYNTHIA | 1213 HEIOT ST | | | | COLUMBIA | SC | 29204 | USA | TRADE PAYABLE | | | | | $97.60 | |
| 301342 | | THOMPSON DAMERION | 10260 MACKENZIE | | | | ST LOUIS | MO | 63123 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 301343 | | THOMPSON DAMETRA | 14096 AIRLINE HIGHWAY | | | | GONAZLES | LA | 70737 | USA | TRADE PAYABLE | | | | | $7.90 | |
| 301344 | | THOMPSON DANA | 346 MOORE RD LOT 1 | | | | WEST GREEN | GA | 31567 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301345 | | THOMPSON DANIELLE | 709 S WILLIS AVE | | | | INDEPENDENCE | MO | 64052 | USA | TRADE PAYABLE | | | | | $69.40 | |
| 301346 | | THOMPSON DARLENE | 6260 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 301347 | | THOMPSON DARRY | 1722 RALPH AVE | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 301348 | | THOMPSON DASHUA | 4605 GOLDFINCH DR | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $46.42 | |
| 301349 | | THOMPSON DAVID | 104 KAREN CCIR | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301350 | | THOMPSON DAVID | 104 KAREN CCIR | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 301351 | | THOMPSON DAVID D | 21460 CAMERON CT | | | | LEXNGTN PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $322.95 | |
| 301352 | | THOMPSON DAWN | 841 CORY ST | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 301353 | | THOMPSON DAWNE | 955 LONG VIEW LN | | | | CULPEPER | VA | 22701 | USA | TRADE PAYABLE | | | | | $29.98 | |
| 301354 | | THOMPSON DEBRA | 1217 W WARBLER STREET | | | | SALT LAKE | UT | 84123 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 301355 | | THOMPSON DEBRA | 1217 W WARBLER STREET | | | | SALT LAKE | UT | 84123 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 301356 | | THOMPSON DEBRA | 1217 W WARBLER STREET | | | | SALT LAKE | UT | 84123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301357 | | THOMPSON DEBRA | 1217 W WARBLER STREET | | | | SALT LAKE | UT | 84123 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 301358 | | THOMPSON DEBRA | 1217 W WARBLER STREET | | | | SALT LAKE | UT | 84123 | USA | TRADE PAYABLE | | | | | $7.13 | |
| 301359 | | THOMPSON DENISE | 4345 LOIRE DR APT B | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 301360 | | THOMPSON DENNIE | 1138 ROSERVEL DRIVE | | | | READING | PA | 19606 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 301361 | | THOMPSON DEQUILA | 1708 ABUNDANCE ST | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 301362 | | THOMPSON DEVAN | ADD | | | | HONOLULU | HI | 96813 | USA | TRADE PAYABLE | | | | | $21.92 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 301363 | | THOMPSON DIAN | 1021 IDLEWILD DR APT L147 | | | | TALLAHASSEE | FL | 32311 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 301364 | | THOMPSON DIANE | 1645 24TH AVE | | | | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 301365 | | THOMPSON DIONNE | 17 CHRISTOPHER COURT | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301366 | | THOMPSON DONETTA | 544 W JASPER ST | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 301367 | | THOMPSON DONNA | NO ADDRESS | | | | GREENVILLE | NC | 28530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301368 | | THOMPSON DONNA | NO ADDRESS | | | | GREENVILLE | NC | 28530 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 301369 | | THOMPSON DORENE | 19708 FILBERT RD | | | | TAMARAC | FL | 33321 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 301370 | | THOMPSON DORINA F | 10409 S MAIN ST | | | | ARCHDALE | NC | 27263 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301371 | | THOMPSON DORIS | 2652 TYLER ST | | | | GARY | IN | 46407 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 301372 | | THOMPSON DORIS | 2652 TYLER ST | | | | GARY | IN | 46407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301373 | | THOMPSON DOUGLASS | 1193 WEISER AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $8.25 | |
| 301374 | | THOMPSON DREENA S | 9112 DETROIT AVE | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301375 | | THOMPSON DWAYNE | 1 MAPLE AVE | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 301376 | | THOMPSON EBONY | 317 CRICKET COURT | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $23.20 | |
| 301377 | | THOMPSON EDITH | 1095 EVELYN LANE | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $93.66 | |
| 301378 | | THOMPSON EDNA | 11 MT VIEW CIRCLE | | | | PORT ANGELES | WA | 98362 | USA | TRADE PAYABLE | | | | | $7.58 | |
| 301379 | | THOMPSON EDWARD E | 1119 S STATE AVE | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 301380 | | THOMPSON ELIZABETH | 1427 PLEASANT STREET | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 301381 | | THOMPSON ELIZABETH | 1427 PLEASANT STREET | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 301382 | | THOMPSON ELIZABETH | 1427 PLEASANT STREET | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $34.67 | |
| 301383 | | THOMPSON ELIZABETH C | 1649 SW LA GORCE AVE | | | | PORT ST LUCIE | FL | 34953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301384 | | THOMPSON EMILY | 4330 PLANTATION ROAD NE | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 301385 | | THOMPSON ERIC | 916 5TH AVE S | | | | LACROSSE | WI | 54601 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 301386 | | THOMPSON ERICA | 3368 N BOOTH ST 1 | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 301387 | | THOMPSON ERICA | 3368 N BOOTH ST 1 | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 301388 | | THOMPSON ERICA | 3368 N BOOTH ST 1 | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 301389 | | THOMPSON ERICA | 3368 N BOOTH ST 1 | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 301390 | | THOMPSON ERICAN | 2814 W CARMEN AVE APT 3 | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 301391 | | THOMPSON ERIKA | 5 TRAILS END | | | | ROCHESTER | NY | 14624 | USA | TRADE PAYABLE | | | | | $31.87 | |
| 301392 | | THOMPSON ERNESTINE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23663 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 301393 | | THOMPSON EVELYN | 1000 E JOPPA RD | | | | TOWSON | MD | 21286 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 301394 | | THOMPSON EVELYN | 1000 E JOPPA RD | | | | TOWSON | MD | 21286 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 301395 | | THOMPSON FALLON | PO BOX 671 ELK0007 | | | | CARLIN | NV | 89822 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301396 | | THOMPSON FELICIA | 16404 ANDREA CT | | | | BOWIE | MD | 20716 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 301397 | | THOMPSON FELICIA | 16404 ANDREA CT | | | | BOWIE | MD | 20716 | USA | TRADE PAYABLE | | | | | $18.26 | |
| 301398 | | THOMPSON FERN P | 833 COTTON BAY DR | | | | WPB | FL | 33406 | USA | TRADE PAYABLE | | | | | $13.34 | |
| 301399 | | THOMPSON FRANCINE | 2066 LOGANBERRY DR | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 301400 | | THOMPSON GAIL A | 200 N MORRO ST APT 62 | | | | FAIRMONT | NC | 28340 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 301401 | | THOMPSON GARY | 130 HAWTHORNE CIR | | | | LAGRANGE | GA | 30240 | USA | TRADE PAYABLE | | | | | $37.99 | |
| 301402 | | THOMPSON GARY | 130 HAWTHORNE CIR | | | | LAGRANGE | GA | 30240 | USA | TRADE PAYABLE | | | | | $102.70 | |
| 301403 | | THOMPSON GEORGE | 15 BELL LANE | | | | FREEVILLE | NY | 13068 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 301404 | | THOMPSON GLADYS | 1230 MCCONNELL LN | | | | GREENBACK | TN | 37742 | USA | TRADE PAYABLE | | | | | $1,188.36 | |
| 301405 | | THOMPSON GLORIA | 10010 ROLLING AVE APT E | | | | CHESAPEAKE | VA | 23523 | USA | TRADE PAYABLE | | | | | $26.94 | |
| 301406 | | THOMPSON GLORIA | 10010 ROLLING AVE APT E | | | | CHESAPEAKE | VA | 23523 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 301407 | | THOMPSON GLORIA | 10010 ROLLING AVE APT E | | | | CHESAPEAKE | VA | 23523 | USA | TRADE PAYABLE | | | | | $693.51 | |
| 301408 | | THOMPSON GWENDOLYN A | 200 ASHE DRIVE APT L2 | | | | GREENVILLE | SC | 29617 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 301409 | | THOMPSON HAROLD | 2001 LAVERNE STREET | | | | HOUSTON | TX | 77080 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 301410 | | THOMPSON HEATHER | 1620WILLIAMSBERG LN | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $10.02 | |
| 301411 | | THOMPSON HEATHER | 1620WILLIAMSBERG LN | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $30.67 | |
| 301412 | | THOMPSON HEATHER | 1620WILLIAMSBERG LN | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 301413 | | THOMPSON HEIDI | 5531 CIDER MILL XING | | | | AUSTINTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301414 | | THOMPSON HELEN | 322 1 2 WEST 105TH ST | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $16.30 | |
| 301415 | | THOMPSON HELEN M | 322 1-2 W 105TH ST | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 301416 | | THOMPSON HENRI | 5676 SELMA DR 0 | | | | VIRGINIA BCH | VA | 23455 | USA | TRADE PAYABLE | | | | | $46.11 | |
| 301417 | | THOMPSON HOLLY S | 966 22ND AVE S | | | | ST PETE | FL | 33705 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 301418 | | THOMPSON HOWARD | 710 LOUIS ST | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301419 | | THOMPSON IGNACIO L | 3240 CAROLYN CIR | | | | OCEANSIDE | CA | 92054 | USA | TRADE PAYABLE | | | | | $702.03 | |
| 301420 | | THOMPSON INDIA A | 906 S CAREY ST | | | | BALTIMORE | MD | 21223 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 301421 | | THOMPSON IVORY T | 5927 NW 91ST STREET | | | | KC | MO | 64154 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 301422 | | THOMPSON JACKIE | 6801 CHURCH ST | | | | COLBURN | IN | 47905 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 301423 | | THOMPSON JACQUELINE | 4575 ANTONIA AVE NE | | | | SALEM | OR | 97301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301424 | | THOMPSON JAMES | 509 BELL PLACE DRIVE | | | | NICHOLASVILLE | KY | 40356 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 301425 | | THOMPSON JAMES | 509 BELL PLACE DRIVE | | | | NICHOLASVILLE | KY | 40356 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301426 | | THOMPSON JAMES | 509 BELL PLACE DRIVE | | | | NICHOLASVILLE | KY | 40356 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 301427 | | THOMPSON JAMES | 509 BELL PLACE DRIVE | | | | NICHOLASVILLE | KY | 40356 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 301428 | | THOMPSON JAMES | 509 BELL PLACE DRIVE | | | | NICHOLASVILLE | KY | 40356 | USA | TRADE PAYABLE | | | | | $3.22 | |
| 301429 | | THOMPSON JANIE | 1035 OLD HOLLIS RD | | | | ELLENBORO | NC | 28040 | USA | TRADE PAYABLE | | | | | $11.66 | |
| 301430 | | THOMPSON JANNIE | 1582 W 20TH ST | | | | SAN BERNARDINO | CA | 92411 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 301431 | | THOMPSON JASMINE | 1305 COMBS ST | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 301432 | | THOMPSON JASON | 1406 FORESTLAKE DR | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $15.79 | |
| 301433 | | THOMPSON JATANYA K | 7336 LYNN | | | | UNIVERSITY CITY | MO | 63130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301434 | | THOMPSON JEAN | 4018 HARVARD LN | | | | KANSAS CITY | MO | 64133 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 301435 | | THOMPSON JEFFERY R | 3274 APACHE CIR | | | | OAKWOOD | GA | 30566 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 301436 | | THOMPSON JENELL | 1528 11TH ST | | | | ARLINGTON | VA | 22204 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 301437 | | THOMPSON JENNIFER | 321 CIRCLE DRIVE | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301438 | | THOMPSON JENNIFER | 321 CIRCLE DRIVE | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 301439 | | THOMPSON JENNIFER | 321 CIRCLE DRIVE | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 301440 | | THOMPSON JENNIFER | 321 CIRCLE DRIVE | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 301441 | | THOMPSON JESSE | 981 LODIE 23 | | | | SOUTH LAKE TAHOE | CA | 96150 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 301442 | | THOMPSON JESSICA | 14338 SUMMERFIELD LNAPT 2 | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 301443 | | THOMPSON JESSICA | 14338 SUMMERFIELD LNAPT 2 | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301444 | | THOMPSON JESSICA | 14338 SUMMERFIELD LNAPT 2 | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301445 | | THOMPSON JESSICA N | 110 CHARCOAL RD | | | | CHERRYVILLE | NC | 28021 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 301446 | | THOMPSON JESSICAMONIC | 915 W 43RD STREET | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301447 | | THOMPSON JOAN | 600 N KINGS HWY 201 | | | | SAINT LOUIS | MO | 63108 | USA | TRADE PAYABLE | | | | | $55.84 | |
| 301448 | | THOMPSON JOANN | 10010 W 57TH ST | | | | SHAWNEE MSN | KS | 66203 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 301449 | | THOMPSON JOANNE | 2645 ASCOT WAY | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 301450 | | THOMPSON JOD | HC 60 BOX 105S-39 | | | | CHECOTAH | OK | 74426 | USA | TRADE PAYABLE | | | | | $13.50 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23538

Schedule E/F Part 2, Question 1

Pg 3776 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 301451 | | THOMPSON JODY | 808 NORTH AVE | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301452 | | THOMPSON JOELLA | PO BOX 41SMYRNA | | | | BEAUFORT | NC | 28579 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301453 | | THOMPSON JOHNNY | 6413 FLATROCK RD | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $43.18 | |
| 301454 | | THOMPSON JONATHAN | 1816 CAPULIN RD | | | | FORT WORTH | TX | 76131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301455 | | THOMPSON JONICA | 57E BELLINA DRIVE | | | | DONALDSONVILLE | LA | 70436 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301456 | | THOMPSON JOP | 2101 WESTBEND PARKWAY | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301457 | | THOMPSON JORDAN | 5205 PARKWAY | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $3.14 | |
| 301458 | | THOMPSON JORDON | 502 GROVE ST APT 20 | | | | MAUSTON | WI | 53948 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 301459 | | THOMPSON JOSEPH | 360 MCGUIRE ST | | | | COLORADO SPRINGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 301460 | | THOMPSON JOSIE | 2001 TREE VISTA LN | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 301461 | | THOMPSON JOY | 578 ELBON AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $51.85 | |
| 301462 | | THOMPSON JULIE | 213 ROCKLEDGE DR | | | | NITRO | WV | 25143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301463 | | THOMPSON KAITLIN | 360 SNEAD HILL RD | | | | ELIZABETHTON | TN | 37643 | USA | TRADE PAYABLE | | | | | $24.21 | |
| 301464 | | THOMPSON KAREN | 8845 | | | | BRONX | NY | 10458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301465 | | THOMPSON KAREN B | 36869 LONGLEAF DR | | | | INDEPENDENCE | LA | 70443 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 301466 | | THOMPSON KARNESHA | 1317 HICKORY ST | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 301467 | | THOMPSON KARON | 120 DELEON DRIVE | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301468 | | THOMPSON KATHI | 6994 HANOVER PKWY APT 400 | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 301469 | | THOMPSON KATHY | 2800 SW VILLAWEST DRIVE | | | | TOPEKA | KS | 66614 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 301470 | | THOMPSON KATHY | 2800 SW VILLAWEST DRIVE | | | | TOPEKA | KS | 66614 | USA | TRADE PAYABLE | | | | | $13.69 | |
| 301471 | | THOMPSON KATHY A | 5312 BRIDLINGTON DR | | | | TOLEDO | OH | 43623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301472 | | THOMPSON KATHY J | 2728 W CONCORDIA AVE | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 301473 | | THOMPSON KATRINA | 105 WATERMARKE LANE | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 301474 | | THOMPSON KATRINA | 105 WATERMARKE LANE | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 301475 | | THOMPSON KEASHA | 5610 SHAW RD | | | | JACKSON | MS | 39209 | USA | TRADE PAYABLE | | | | | $26.73 | |
| 301476 | | THOMPSON KEAVIN | 2423 BARRE ST | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 301477 | | THOMPSON KEESHA | 717 NARROW ST | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $10.64 | |
| 301478 | | THOMPSON KEITH | 23 CANTERBURY RD | | | | MADISON | NJ | 07940 | USA | TRADE PAYABLE | | | | | $534.99 | |
| 301479 | | THOMPSON KENNY | 5237 SW 20TH TER | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301480 | | THOMPSON KENYATTA | 426 BRONSON AVE | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $26.20 | |
| 301481 | | THOMPSON KESHIA | 35 TONY BARNS RD | | | | HOGANSBURG | NY | 13655 | USA | TRADE PAYABLE | | | | | $44.60 | |
| 301482 | | THOMPSON KEVIA | 2903 TREE TERRACE PKWY | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 301483 | | THOMPSON KEVIN | 1008 WHISPER WOODS CIR 1008 | | | | FORT WORTH | TX | 76120 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 301484 | | THOMPSON KHADIJAH | 281 DRUMMER KELLUM RD | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 301485 | | THOMPSON KIM | 2140 OLD FINCASTLE ROAD | | | | FINCASTLE | VA | 24090 | USA | TRADE PAYABLE | | | | | $380.00 | |
| 301486 | | THOMPSON KIMBERLEY | 5132 WEST OLD MOUNTAIN RD | | | | CHARLOTTESVL | VA | 22901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301487 | | THOMPSON KIMBERLEY J | 357 LOYOLA DR | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301488 | | THOMPSON KIMBERLY | 260 NW 14TH CT APT 1 | | | | DANIA | FL | 33004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301489 | | THOMPSON KIMBERLY | 260 NW 14TH CT APT 1 | | | | DANIA | FL | 33004 | USA | TRADE PAYABLE | | | | | $4.39 | |
| 301490 | | THOMPSON KIMBERLY | 260 NW 14TH CT APT 1 | | | | DANIA | FL | 33004 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 301491 | | THOMPSON KIMBERLY | 260 NW 14TH CT APT 1 | | | | DANIA | FL | 33004 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 301492 | | THOMPSON KIMBERLY A | 12500 N SENECA | | | | VALLEY CENTER | KS | 67147 | USA | TRADE PAYABLE | | | | | $34.00 | |
| 301493 | | THOMPSON KIYAWNA | 3516 LINCOLN WAY E | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301494 | | THOMPSON KOSONDRIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32539 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 301495 | | THOMPSON KREVONA | 9311 MERLIST LANE | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $134.93 | |
| 301496 | | THOMPSON KRISTEN M | 1703 NAPA VALLEY COURT | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301497 | | THOMPSON KRISTIN | 286 RICHARD SMITH RD | | | | KINDER | LA | 70648 | USA | TRADE PAYABLE | | | | | $217.40 | |
| 301498 | | THOMPSON KRISTINA | P O BOX 1765 | | | | OLIVE HILL | KY | 41164 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 301499 | | THOMPSON KRISTY | 1744 E 31ST PLACE NORTH | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 301500 | | THOMPSON KWESHA | 5414 WHITWOOD RD | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 301501 | | THOMPSON KYINTE | 4405E 23 STREET | | | | FT LAUDERDALE | FL | 33316 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 301502 | | THOMPSON LAKITA S | 2490 NW 122 STREET | | | | MIAMI | FL | 33167 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 301503 | | THOMPSON LAPETERESS | 56 MYRTLE DRIVE | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301504 | | THOMPSON LASHA | 5326 MYRDLE | | | | KANSAS CITY | MO | 34130 | USA | TRADE PAYABLE | | | | | $6.19 | |
| 301505 | | THOMPSON LASHAWNDA | 1659 69TH AVE | | | | SACRAMENTO | CA | 95822 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 301506 | | THOMPSON LATOYA | ANYWHERE | | | | FAY | NC | 28311 | USA | TRADE PAYABLE | | | | | $11.20 | |
| 301507 | | THOMPSON LATOYA | ANYWHERE | | | | FAY | NC | 28311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301508 | | THOMPSON LATOYA | ANYWHERE | | | | FAY | NC | 28311 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 301509 | | THOMPSON LATRICIA | 9835 GREEN VALLEY DR | | | | SAINT LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301510 | | THOMPSON LATROYCE L | 82 GALVESTON ST SW | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 301511 | | THOMPSON LATYSHA | 5713 ETZEL AVE | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301512 | | THOMPSON LAURA M | 330 ARNOLD DRIVE | | | | HEDGESVILLE | WV | 25427 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301513 | | THOMPSON LAVATOR | 1419 ORIOLE ST | | | | MEMPHIS | TN | 38108 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 301514 | | THOMPSON LEADRIAN | 2113 CULPEPPER LN | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 301515 | | THOMPSON LEAH | 5281 XANADU ST | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 301516 | | THOMPSON LEILANI | 2652 19TH ST | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301517 | | THOMPSON LEROY JR | 1355 N 32ND ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $7.79 | |
| 301518 | | THOMPSON LESSLE | 4998 CANNARY CRT | | | | OP | FL | 32033 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 301519 | | THOMPSON LINDA | 652 N LIME ST | | | | ELIZABETHTOWN | PA | 17022 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 301520 | | THOMPSON LINDA | 652 N LIME ST | | | | ELIZABETHTOWN | PA | 17022 | USA | TRADE PAYABLE | | | | | $10.71 | |
| 301521 | | THOMPSON LISA | 3642 MICHIGAN AVE | | | | STLOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 301522 | | THOMPSON LISA | 3642 MICHIGAN AVE | | | | STLOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301523 | | THOMPSON LISA | 3642 MICHIGAN AVE | | | | STLOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 301524 | | THOMPSON LISA | 3642 MICHIGAN AVE | | | | STLOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301525 | | THOMPSON LISA | 3642 MICHIGAN AVE | | | | STLOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301526 | | THOMPSON LIZ | PO BOX 170 | | | | AWKWESASNE | NY | 13655 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 301527 | | THOMPSON LOREAL | 800 MAEHER AVE | | | | PRICHARD | AL | 36610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301528 | | THOMPSON LOUIS | 3203 N MCCOY ST | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $4.36 | |
| 301529 | | THOMPSON LUCINDA L | 1380 ARBOR AVENUE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301530 | | THOMPSON LUKE A | 1795 OLD MEMPHIS PIKE | | | | TUSCUMBIA | AL | 35674 | USA | TRADE PAYABLE | | | | | $2.77 | |
| 301531 | | THOMPSON LUKISHE R | 7100 W CODY CIR | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301532 | | THOMPSON LUTHER | 120 FIELD MOUNT RD | | | | HOPKINS | SC | 29061 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 301533 | | THOMPSON LYRANDA | PO BOX 396 | | | | FRUITLAND | NM | 87416 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 301534 | | THOMPSON MAGARETTA | 165 SION FARM | | | | CHRISTIANSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301535 | | THOMPSON MARCIA | 246 CASHMERE DR | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301536 | | THOMPSON MARETTA | 1702 BUSHMAN AVENUE 15 | | | | WINSLOW | AZ | 86047 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 301537 | | THOMPSON MARGARET | 155 EASTON WAY APT 3 | | | | GALION | OH | 44833 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 301538 | | THOMPSON MARGARET | 155 EASTON WAY APT 3 | | | | GALION | OH | 44833 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 301539 | | THOMPSON MARIA | 123 STREET | | | | CLARKSVILLE | TN | 37043 | USA | TRADE PAYABLE | | | | | $34.52 | |
| 301540 | | THOMPSON MARIE | 3318 MORRELL AVE | | | | PHILA | PA | 19114 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 301541 | | THOMPSON MARIEKA | 178 MILLPOND DRIVE | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 301542 | | THOMPSON MARJORIE | 2039 RANDALL AVE SE | | | | PALM BAY | FL | 32909 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 301543 | | THOMPSON MARLA | 832 49TH ST NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $40.30 | |
| 301544 | | THOMPSON MARLO | 126 WHITE LN | | | | DENMARK | SC | 29042 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 301545 | | THOMPSON MARY L | 13 RINGTREE DR | | | | ROME | GA | 30173 | USA | TRADE PAYABLE | | | | | $12.79 | |
| 301546 | | THOMPSON MARYLUS | 1318 SO CALHOUN | | | | MEXICO | MO | 65265 | USA | TRADE PAYABLE | | | | | $6.97 | |
| 301547 | | THOMPSON MAXINE | 11 PARKSHORE CIR | | | | SACRAMENTO | CA | 95831 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 301548 | | THOMPSON MEGAN | 314 WACO RD | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 301549 | | THOMPSON MELANIE | 3123 PORTLAND AVE S | | | | MPLS | MN | 55407 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 301550 | | THOMPSON MELISSA | 2661 BRAEBURN CT APT J | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301551 | | THOMPSON MEREDITH | 3210 N 153RD CT | | | | OMAHA | NE | 68116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301552 | | THOMPSON MIA | 4012 MAREEFF PLACE | | | | BALTIMORE | MD | 21236 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 301553 | | THOMPSON MICHAEL | 17616 SW 6TH COURT | | | | PEMBROKE PINES | FL | 33029 | USA | TRADE PAYABLE | | | | | $390.48 | |
| 301554 | | THOMPSON MICHAEL | 17616 SW 6TH COURT | | | | PEMBROKE PINES | FL | 33029 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 301555 | | THOMPSON MICHAEL J | 242 PACIFIC AVE | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 301556 | | THOMPSON MICHAEL P | 120 CHATHAM LN | | | | ROSELLE | IL | 60172 | USA | TRADE PAYABLE | | | | | $94.98 | |
| 301557 | | THOMPSON MICHCHALONDA | 11626 LONGE PINE CIRCLE | | | | INDIANAPOLIS | IN | 46235 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 301558 | | THOMPSON MICHELLE | 205 WEST OAKDALE STREET | | | | MOUNT AIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301559 | | THOMPSON MICHELLE T | 7304 W POTOMAC AVE | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301560 | | THOMPSON MIKE | 400 W SOUTH ST | | | | FREDERICK | MD | 21705 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 301561 | | THOMPSON MISTY R | 18A UNIVERSITY COURT | | | | NASHVILLE | TN | 37210 | USA | TRADE PAYABLE | | | | | $93.83 | |
| 301562 | | THOMPSON MONCIA | 3526 PLATT DR | | | | BATON ROUGE | LA | 70814 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 301563 | | THOMPSON MONETTE | 713 KILN | | | | LUFKIN | TX | 75904 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 301564 | | THOMPSON MONICA | 914 W 43RD ST | | | | ASHTABULA | OH | 44040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301565 | | THOMPSON MONICA R | 1218 COMMERCE ST | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301566 | | THOMPSON MONIQUE | 2218 24TH ST NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 301567 | | THOMPSON MURIEL | 3121 BEECH ST | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301568 | | THOMPSON NAOMI | 1216 77TH AVE | | | | OAKLAND | CA | 94621 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 301569 | | THOMPSON NARDY | 8 MAPPLE RD | | | | MIDDLEBURY | VT | 05443 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301570 | | THOMPSON NATALIE S | 2632 TYRELL DR | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301571 | | THOMPSON NATASHA | 302 JAREO CV | | | | BYRAM | MS | 39272 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 301572 | | THOMPSON NEALICIA | 2126 W CONCORIDA AVE | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 301573 | | THOMPSON NESSA | 454 COBBLEWOOD ARCH | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 301574 | | THOMPSON NICOLA | 1508 GLENROSA DR | | | | N. LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 301575 | | THOMPSON NICOLE | 125 ELK CHASE DR | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $2.91 | |
| 301576 | | THOMPSON NICOLE | 125 ELK CHASE DR | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 301577 | | THOMPSON NICOLE | 125 ELK CHASE DR | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 301578 | | THOMPSON NICOLE A | 1924 8TH AVE | | | | HUNTINGTON | WV | 25703 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 301579 | | THOMPSON NIKKI G | 306 BECTON CR | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301580 | | THOMPSON NITA | 1521 WESTCHESTER DR | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 301581 | | THOMPSON NKECHI | 2179 NW 49 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 301582 | | THOMPSON O C | 820 26TH AVE | | | | SEATTLE | WA | 98122 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 301583 | | THOMPSON ODED | 6201 ESCONDIDO DR UNIT 9E | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 301584 | | THOMPSON OLIVIA A | 589 CEDAR ST APT 4 | | | | ELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $7.62 | |
| 301585 | | THOMPSON OSCAR | 217 MURRELL RD LOT 73 | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301586 | | THOMPSON PARIS | 1445 N 35TH ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301587 | | THOMPSON PATRICE | 4008 W LAUREL ST | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 301588 | | THOMPSON PATRICIA | 65 VILLA RD | | | | CANAL WINCHESTER | OH | 43110 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 301589 | | THOMPSON PAULA | 718 WEST FRANKLIN ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 301590 | | THOMPSON PAULA | 718 WEST FRANKLIN ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 301591 | | THOMPSON PEGGIE | 2619 NAYLOR RD SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 301592 | | THOMPSON PEGGIE | 2619 NAYLOR RD SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 301593 | | THOMPSON PEGGIE L | 2619 NAYLOR RD SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 301594 | | THOMPSON PEGGY | 12 STONEWATER DR GREENVILLE045 | | | | SIMPSONVILLE | SC | 29680 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 301595 | | THOMPSON PILAR M | 1811 STERLING PALMS COURT APT | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 301596 | | THOMPSON PREMA | 2743 HOLLAND AVE | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $1,339.40 | |
| 301597 | | THOMPSON PRISCILLA | 6712 EBANS BND | | | | ORLANDO | FL | 42303 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 301598 | | THOMPSON QUINRECIA | 203 HARWELL PL NW APT | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $12.57 | |
| 301599 | | THOMPSON RACHAEL M | 2795 DESERT FOOTHILLS BVLD | | | | BULLHEAD CITY | AZ | 86429 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 301600 | | THOMPSON RACHAL | 1824 CR 565 | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301601 | | THOMPSON RANDALL | 1189 FARM ROAD 28 | | | | PLEASANT HOPE | MO | 65725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301602 | | THOMPSON RANIE | 2803 MELODY ST SE | | | | ROCHESTER | MN | 55904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301603 | | THOMPSON REBECCA | 4132 EN DAVIDSON RD | | | | FORTUNA | MO | 65034 | USA | TRADE PAYABLE | | | | | $14.15 | |
| 301604 | | THOMPSON REBECCA | 111 COURT ST | | | | CHARLESTON | WV | 25301 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 301605 | | THOMPSON REGINA | 119 JAY CT | | | | ROYAL PALM BEACH | FL | 33411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301606 | | THOMPSON RHONDA V | PO BOX 105 | | | | BAINBRIDGE | OH | 45612 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 301607 | | THOMPSON RICARDO | 30 PARK AVENUE | | | | MOUNT VERNON | NY | 10550 | USA | TRADE PAYABLE | | | | | $41.74 | |
| 301608 | | THOMPSON RICHARD | 7164 W GREENWOOD LN | | | | CRYSTAL RIVER | FL | 34429 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301609 | | THOMPSON RICHARD | 7164 W GREENWOOD LN | | | | CRYSTAL RIVER | FL | 34429 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301610 | | THOMPSON RICHARD | 7164 W GREENWOOD LN | | | | CRYSTAL RIVER | FL | 34429 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 301611 | | THOMPSON RICKY | 4158 MCREE | | | | ST LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301612 | | THOMPSON RICKY | 4158 MCREE | | | | ST LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $15.80 | |
| 301613 | | THOMPSON RITA | 129 LEILA LN | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $8.05 | |
| 301614 | | THOMPSON RITA | 129 LEILA LN | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 301615 | | THOMPSON ROBERT | 1243 MURDOCK BLVD | | | | ORLANDO | FL | 32825 | USA | TRADE PAYABLE | | | | | $2,369.41 | |
| 301616 | | THOMPSON ROBERT | 1243 MURDOCK BLVD | | | | ORLANDO | FL | 32825 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301617 | | THOMPSON ROBERT L | 1011 CRANBERRY CIR | | | | FORTMILL | SC | 29715 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 301618 | | THOMPSON ROBIN | 3 PALMER ST | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $25.05 | |
| 301619 | | THOMPSON ROBIN K | 6666 WASHINGTON AVE APT 406 | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 301620 | | THOMPSON ROBIN S | 2545 NEW PINE DRIVE | | | | ALTOONA | WI | 54720 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 301621 | | THOMPSON ROBYN N | 412 STATE ROUTE 37 | | | | AKWESASNE | NY | 13655 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 301622 | | THOMPSON ROMA | PO BOX 180064 | | | | CIBECUE | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 301623 | | THOMPSON ROMA | PO BOX 180064 | | | | CIBECUE | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 301624 | | THOMPSON RONA | 9037 KRISTINA LYNN AVE | | | | N.LAS VEGAS | NV | 89081 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 301625 | | THOMPSON RONALD D | 148 PIMA DR | | | | WINSLOW | AZ | 86047 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 301626 | | THOMPSON ROSE | 206 DAVIS ST | | | | MARION | AL | 36756 | USA | TRADE PAYABLE | | | | | $95.00 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 301627 | THOMPSON ROXANNE M | 1504 HWY 15 | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $5.00 |
| 301628 | THOMPSON ROXI | 1030 HUNTERS RUN DR | | | | LEBANON | OH | 45036 | USA | TRADE PAYABLE | | | | | $80.00 |
| 301629 | THOMPSON RYAN | 1210 W 49TH ST | | | | CHATTANOOGA | TN | 37409 | USA | TRADE PAYABLE | | | | | $9.01 |
| 301630 | THOMPSON SABRENIA | 112 INDIAN CAVE DRIVE | | | | RICHLANDS | NC | 28574 | USA | TRADE PAYABLE | | | | | $5.00 |
| 301631 | THOMPSON SANDRA | 2727 S LINDBERGH ST | | | | MCGUIRE AFB | NJ | 08641 | USA | TRADE PAYABLE | | | | | $30.00 |
| 301632 | THOMPSON SANDRA | 2727 S LINDBERGH ST | | | | MCGUIRE AFB | NJ | 08641 | USA | TRADE PAYABLE | | | | | $5.00 |
| 301633 | THOMPSON SANDY | 775 RAILROAD | | | | ALTO | GA | 30510 | USA | TRADE PAYABLE | | | | | $2.50 |
| 301634 | THOMPSON SARAH E | 12020 E 26TH ST | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $2.81 |
| 301635 | THOMPSON SELENA | 62 SATURN PL | | | | RAMER | AL | 36069 | USA | TRADE PAYABLE | | | | | $5.00 |
| 301636 | THOMPSON SHAKERIA | 7706 ORA COURT | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $0.94 |
| 301637 | THOMPSON SHAKIERA | 4746 11TH AVE S | | | | ST PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $4.65 |
| 301638 | THOMPSON SHAMIKA W | 3930 NW 31ST TERR | | | | LAUDERDALE LAKES | FL | 33309 | USA | TRADE PAYABLE | | | | | $3.00 |
| 301639 | THOMPSON SHAMMAHNISSI | 1718 S SANDRA AVE | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $35.09 |
| 301640 | THOMPSON SHANNON | 414 S WORKMAN ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $10.50 |
| 301641 | THOMPSON SHANTELL | 358 N BROADWAY ST | | | | JOLIET | IL | 60435 | USA | TRADE PAYABLE | | | | | $0.41 |
| 301642 | THOMPSON SHANTORIA | 601 W JACKSON AVE | | | | LAKE WALES | FL | 33853 | USA | TRADE PAYABLE | | | | | $5.00 |
| 301643 | THOMPSON SHARLA | PO BOX 3083 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $0.21 |
| 301644 | THOMPSON SHARON | 1030 BARBARA ST | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $15.15 |
| 301645 | THOMPSON SHARON | 1030 BARBARA ST | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $30.00 |
| 301646 | THOMPSON SHARON | 1030 BARBARA ST | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 |
| 301647 | THOMPSON SHAUNDER | 7625 CHESTERIDGE CV | | | | SOUTHAVEN | MS | 38671 | USA | TRADE PAYABLE | | | | | $24.54 |
| 301648 | THOMPSON SHAWANDA | 1770 PORT DR | | | | BATON ROUGE | LA | 70820 | USA | TRADE PAYABLE | | | | | $11.30 |
| 301649 | THOMPSON SHAWN | 1341 KAYDEN TRAIL SE | | | | BOUNDARNAT | IA | 50035 | USA | TRADE PAYABLE | | | | | $1.20 |
| 301650 | THOMPSON SHAYLON | 52581 ACOMA | | | | FT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $4.59 |
| 301651 | THOMPSON SHELIA | 53 TRAVERSE RD APT 8 | | | | NN | VA | 23606 | USA | TRADE PAYABLE | | | | | $3.09 |
| 301652 | THOMPSON SHELLEY | 350 GRANDVIEW DR | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $5.00 |
| 301653 | THOMPSON SHELLY | 107 TRAILWOOD CIR | | | | PETAL | MS | 39465 | USA | TRADE PAYABLE | | | | | $37.43 |
| 301654 | THOMPSON SHENATA | 1864 DOUGLAS AVE APT3 | | | | WEST PALM BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $10.00 |
| 301655 | THOMPSON SHERECE | 1578E 51ST PL N | | | | TULSA | OK | 74126 | USA | TRADE PAYABLE | | | | | $5.00 |
| 301656 | THOMPSON SHERELL | 206 NORTH MARTIN LUTHER DR | | | | ADEL | GA | 31620 | USA | TRADE PAYABLE | | | | | $5.00 |
| 301657 | THOMPSON SHERRY | 6894 BRATTSWOOD | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 |
| 301658 | THOMPSON SHERRY | 6894 BRATTSWOOD | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $1.22 |
| 301659 | THOMPSON SHERRY M | 4208 W LASALLE ST | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $4.65 |
| 301660 | THOMPSON SHIRLEY | 251 N SYLVAN AVE | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $5.00 |
| 301661 | THOMPSON SHIRLEY | 251 N SYLVAN AVE | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $5.00 |
| 301662 | THOMPSON SHONEOLA D | 3301 SANTA FE AVE APT 48 | | | | LONG BEACH | CA | 90810 | USA | TRADE PAYABLE | | | | | $3.45 |
| 301663 | THOMPSON SIARA | 12115 MONTER DR | | | | BRIDGETON | MO | 63044 | USA | TRADE PAYABLE | | | | | $5.00 |
| 301664 | THOMPSON SONTAE L | 2378 NW 55 TERR | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $10.70 |
| 301665 | THOMPSON STACEY | 21463 SE 273RD CT | | | | MAPLE VALLEY | WA | 98038 | USA | TRADE PAYABLE | | | | | $6.00 |
| 301666 | THOMPSON STEPHANIE | 99060 HOKIO PLACE | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $4.60 |
| 301667 | THOMPSON STEPHANIE | 99060 HOKIO PLACE | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $4.65 |
| 301668 | THOMPSON STEPHANIE | 99060 HOKIO PLACE | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $5.00 |
| 301669 | THOMPSON STEPHANIE | 99060 HOKIO PLACE | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $5.44 |
| 301670 | THOMPSON STEVE | 18201 CONSTITUTION HWY | | | | ORANGE | VA | 22960 | USA | TRADE PAYABLE | | | | | $23.00 |
| 301671 | THOMPSON SUMMER | 5465 NCR 865 | | | | BLYTHEVILLE | AR | 72315 | USA | TRADE PAYABLE | | | | | $10.86 |
| 301672 | THOMPSON SUNNY | 9740 HWY 28 EAST | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $1.10 |
| 301673 | THOMPSON SUZANNE M | 4756 UPPER POSSUM CREEK ROAD | | | | GATE CITY | VA | 24251 | USA | TRADE PAYABLE | | | | | $5.00 |
| 301674 | THOMPSON TAMICA | 1002 ROBERTS LN | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $5.00 |
| 301675 | THOMPSON TAMISHA | 436 KENT STREET | | | | SALEM | NJ | 08079 | USA | TRADE PAYABLE | | | | | $10.00 |
| 301676 | THOMPSON TAMMY | 36861 WILLIAMS RD | | | | LOGAN | OH | 43138 | USA | TRADE PAYABLE | | | | | $1.80 |
| 301677 | THOMPSON TAMMY | 36861 WILLIAMS RD | | | | LOGAN | OH | 43138 | USA | TRADE PAYABLE | | | | | $10.00 |
| 301678 | THOMPSON TANGIER | 1736 HICKORY | | | | NEW ORLEANS | LA | 70123 | USA | TRADE PAYABLE | | | | | $5.00 |
| 301679 | THOMPSON TANYA | 10307 PLEASANT VIEW DR | | | | VIRGINIA BCH | VA | 23454 | USA | TRADE PAYABLE | | | | | $4.66 |
| 301680 | THOMPSON TARA | 15400 TWO RIVERS TRAIL | | | | LANEXA | VA | 23089 | USA | TRADE PAYABLE | | | | | $5.00 |
| 301681 | THOMPSON TARA | 15400 TWO RIVERS TRAIL | | | | LANEXA | VA | 23089 | USA | TRADE PAYABLE | | | | | $20.98 |
| 301682 | THOMPSON TASHA T | 250 S HEFFLEY ST | | | | MONMOUTH | OR | 97361 | USA | TRADE PAYABLE | | | | | $15.00 |
| 301683 | THOMPSON TAVONNA | PO BOX 363 | | | | WADLEY | GA | 30477 | USA | TRADE PAYABLE | | | | | $10.00 |
| 301684 | THOMPSON TENISHA | 7554 COOK AVE 7 | | | | CITRUS HEIGHTS | CA | 95610 | USA | TRADE PAYABLE | | | | | $4.60 |
| 301685 | THOMPSON TERESA | 1032 NORTH 26TH ST | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $0.52 |
| 301686 | THOMPSON TERESA L | 2037 N LINCOLN PARK AVE APT 21 | | | | LOS ANGELES | CA | 90031 | USA | TRADE PAYABLE | | | | | $34.55 |
| 301687 | THOMPSON TERRANCE | 755 NORTHMOOR AVE | | | | ST LOUIS | MO | 63033 | USA | TRADE PAYABLE | | | | | $1.55 |
| 301688 | THOMPSON TERRI | 350 BAYLESS LANE | | | | DUNCANVILLE | TX | 75116 | USA | TRADE PAYABLE | | | | | $75.76 |
| 301689 | THOMPSON TESSIE | 4010 VENICE CIR | | | | RIVERA  BEACH | FL | 33403 | USA | TRADE PAYABLE | | | | | $30.00 |
| 301690 | THOMPSON THEODORE | CASSANDRA THOMPSON | | | | PONTONOC | MS | 38863 | USA | TRADE PAYABLE | | | | | $4.43 |
| 301691 | THOMPSON THERESA | 500 DIVISION AVENUE NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $0.95 |
| 301692 | THOMPSON TIFFANI M | 11105 OLD DADE CITY RD LOT 2 | | | | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $5.00 |
| 301693 | THOMPSON TIFFANY | 2844 CYRUS AVE | | | | NORTH PORT | FL | 34288 | USA | TRADE PAYABLE | | | | | $2.05 |
| 301694 | THOMPSON TIFFANY M | 2035 N 4TH ST | | | | PHILA | PA | 19122 | USA | TRADE PAYABLE | | | | | $9.20 |
| 301695 | THOMPSON TINITA M | 344 E FRAZIER PLACE | | | | SMYRNA | DE | 19977 | USA | TRADE PAYABLE | | | | | $5.00 |
| 301696 | THOMPSON TONY | 720 LONGLEAF AVENUE | | | | ENTER CITY | NC | 27534 | USA | TRADE PAYABLE | | | | | $2.00 |
| 301697 | THOMPSON TONYA | 4891 SHAVERS CREEK RD | | | | PETERSBURG | PA | 16669 | USA | TRADE PAYABLE | | | | | $8.99 |
| 301698 | THOMPSON TRACY | 8101 46TH AVE N APT 3 | | | | NEW HOPE | MN | 55428 | USA | TRADE PAYABLE | | | | | $10.00 |
| 301699 | THOMPSON TRAMEKA | 20000 NW 34 AVE | | | | MIAMI GARDENS | FL | 33056 | USA | TRADE PAYABLE | | | | | $5.04 |
| 301700 | THOMPSON TRAVION | 8110 W BENDER | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $0.22 |
| 301701 | THOMPSON TRENESIA | 2725 WOODMERE | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $0.01 |
| 301702 | THOMPSON TROY L | 3840 YORKSHIRE ST | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $7.00 |
| 301703 | THOMPSON TYDREKA | 1121 ALICE DR APT 56 | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $12.00 |
| 301704 | THOMPSON TYEKA | 5491 N PARAMOUNT BLVD APT | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $8.42 |
| 301705 | THOMPSON VALENCIA | KIRWAN TERRACE B 6 APT 31 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 |
| 301706 | THOMPSON VELMA | 2307 MILTON ST SE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $0.01 |
| 301707 | THOMPSON VENEREAL | 377550 KINGS FERRY RD | | | | HILLIARD | FL | 32046 | USA | TRADE PAYABLE | | | | | $5.00 |
| 301708 | THOMPSON VERONICA | 565 GRANY RD | | | | MEDFORD | NY | 11763 | USA | TRADE PAYABLE | | | | | $4.57 |
| 301709 | THOMPSON VERONICA L | 3421 NW 80TH TER | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $19.02 |
| 301710 | THOMPSON VERTA | PO BOX 1547 | | | | VARNVILLE | SC | 29944 | USA | TRADE PAYABLE | | | | | $9.71 |
| 301711 | THOMPSON VICKEY | 10335 WEST SAN PIERRE RD | | | | SAN PIERRE | IN | 46374 | USA | TRADE PAYABLE | | | | | $9.65 |
| 301712 | THOMPSON VICKIE | 423 NANCY ACE | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $8.25 |
| 301713 | THOMPSON VICTOR | 1601 JUNIPER CR APT D | | | | SPRINGDALE | AR | 72762 | USA | TRADE PAYABLE | | | | | $85.00 |
| 301714 | THOMPSON VICTORIA | 721 JADE HAVEN RD | | | | CORNELIA | GA | 30531 | USA | TRADE PAYABLE | | | | | $50.07 |

Debtor Name: KMART CORPORATION     18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document     Case Number: 18-23549

Pg 3779 of 4636

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 301715 | | THOMPSON WAIR | 2900 DAVID DR | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301716 | | THOMPSON WALTER | 605 SW 14 ST | | | | FLORIDA CITY | FL | 33034 | USA | TRADE PAYABLE | | | | | $6.57 | |
| 301717 | | THOMPSON WANDA | 124 KATIE LANE | | | | BREMEN | GA | 30110 | USA | TRADE PAYABLE | | | | | $117.69 | |
| 301718 | | THOMPSON WANDA | 124 KATIE LANE | | | | BREMEN | GA | 30110 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 301719 | | THOMPSON WANDA J AND DAVE | 421 E SPRING ST | | | | COOKEVILLE | TN | 38501 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 301720 | | THOMPSON WHITNEY | 114 KING ST | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301721 | | THOMPSON WILLIAM | 5993 MILES BLAKE RD | | | | TALLAHASSEE | FL | 32309 | USA | TRADE PAYABLE | | | | | $112.87 | |
| 301722 | | THOMPSON WILLIE M | 1121 ALICE DR | | | | REMBERT | SC | 29128 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 301723 | | THOMPSON WINIFRED | 2000 NW 68 STREET APT205 | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 301724 | | THOMPSON YONGDOKER | 2501 BRIARCLIFF CIR APT 104 | | | | WILMINGTON | NC | 28405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301725 | | THOMPSON YVETTA | 300 PELICAN ST | | | | LABADIEVILLE | LA | 70372 | USA | TRADE PAYABLE | | | | | $22.50 | |
| 301726 | | THOMPSON YVETTE | P O BOX 141 | | | | BROOKLET | GA | 30415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301727 | | THOMPSON YVETTE | P O BOX 141 | | | | BROOKLET | GA | 30415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301728 | | THOMPSON ZACHARY | 227 PALMETTO LANE | | | | BILOXI | MS | 39532 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 301729 | | THOMPSONJEFFERS CARLA P | 3223 MEADOWDALE BLVD | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301730 | | THOMPSTON ELLEN | 627 E VIRGINIA TER | | | | SANTA PAULA | CA | 93060 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 301731 | | THOMSEN DIANE | 520 N GREGG RD | | | | NIXA | MO | 65714 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 301732 | | THOMSON DARLENE | 14648 CORDOBA CT | | | | MORENO VALLEY | CA | 92555 | USA | TRADE PAYABLE | | | | | $80.60 | |
| 301733 | | THOMSON JOYCE | 4707 MERMAID BLD | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 301734 | | THOMSON LAURA | 320 GEORGE ST | | | | SPOTWOOD | NJ | 08884 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 301735 | | THOMSON LINDSAY | 659 REED AVE | | | | MONESSEN | PA | 15062 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 301736 | | THOMSON LISA | 14163 WALLACE PIKE | | | | BRISTOL | VA | 24202 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 301737 | | THOMSON MARTHA | 1025 CAROLINE RD | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 301738 | | THOMSON MARY | 223 WEST CENTER | | | | TERRE HAUTE | IN | 47804 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 301739 | | THOMSON WEIR LLC | 420 WEST CAPITOL AVE STE 4 | | | | SPRINGFIELD | IL | 62704 | USA | TRADE PAYABLE | | | | | $18,000.00 | |
| 301740 | | THOMSON WEST | WEST PAYMENT CTRE P O BOX 6292 | | | | CAROL STREAM | IL | 60197 | USA | TRADE PAYABLE | | | | | $699.60 | |
| 301741 | | THONG NGUYEN | 814 CAPTAIN SHREVE DR | | | | SHREVEPORT | LA | 71105 | USA | TRADE PAYABLE | | | | | $22.12 | |
| 301742 | | THONGSAVANH KHAMSAVAY | 13621 FAIRLAWN AVE | | | | APPLE VALLEY | MN | 55124 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 301743 | | THOR BERGQIST | 1181 BROADWAY | | | | BELMONT | CA | 94002 | USA | TRADE PAYABLE | | | | | $32.69 | |
| 301744 | | THOR GROUP | 13831 OAKS AVE | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $163,328.00 | |
| 301745 | | THOR SATTERWAITE | 828 SULLIVAN ST | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301746 | | THORAT ASHISH | 225 ST PAULS AVENUE | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $16.35 | |
| 301747 | | THORBURY DANIELLE | 3577 LAUREL VIEW | | | | LANDRUM | SC | 29356 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 301748 | | THORE PAULA | LATER | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 301749 | | THORECK CHRISTOPHER A | 52 COUNTRY LANE | | | | FULTON | NY | 13069 | USA | TRADE PAYABLE | | | | | $20.27 | |
| 301750 | | THORESON MIGNON | 112 OLYMPIC DRIVE | | | | STAFFORD | VA | 22554 | USA | TRADE PAYABLE | | | | | $19.67 | |
| 301751 | | THORLEY CRAIG | 4719 SULPHUR RD | | | | SULPHUR | KY | 40070 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 301752 | | THORN CINNAMON | 6538 N 66TH ST | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 301753 | | THORN PATTI | 6316 HUTSCHENREUTER LN | | | | GLEN ARM | MD | 21057 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 301754 | | THORN VALERIE | 145 NORTH HAARDT DR | | | | MONTGOMERY | AL | 36105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301755 | | THORNBRUGH TOMMY | 6750 GREENLEAF DRIVE | | | | CITRUS HTS | CA | 95610 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 301756 | | THORNBURG PATTI | 3443 S JUNIPER | | | | SPRINGFIELD | MO | 65804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301757 | | THORNDIKE ALICIA | 446 MAIN ST | | | | JAY | ME | 04239 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 301758 | | THORNE ANGELA | 607 HARBOUR NORTH DR | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301759 | | THORNE CHANENA N | 6501 VERNON ST | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $20.64 | |
| 301760 | | THORNE ERNESTINE | 1800 BROOKSHIRE RD | | | | ROCKY MOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $34.04 | |
| 301761 | | THORNE GWEN | 4910 BRITTLES LANE | | | | HENRICO | VA | 23231 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 301762 | | THORNE JENNIFER | 229 HILL ST | | | | SCRANTON | PA | 18508 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 301763 | | THORNE LEANN | 2 CHESTER ST | | | | GLENS FALLS | NY | 12801 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 301764 | | THORNE LYNETTE | 2867 MISSOURI | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 301765 | | THORNE MICHELLE R | 2800 RICHLAND ST | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 301766 | | THORNE NICOLE | 904 APT B ST PAUL STREET | | | | RICHMOND | VA | 23220 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 301767 | | THORNE REGINA E | 1032 W 18TH ST | | | | LOS ANGELES | CA | 90015 | USA | TRADE PAYABLE | | | | | $60.41 | |
| 301768 | | THORNE RHEA | 3088 URSULA ST | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301769 | | THORNE TAXETTA D | 9220 ALCONA STREETKATIE T | | | | SHAKER HTS | OH | 44122 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 301770 | | THORNE TANIKA | 230 MCINTYRE LANE | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 301771 | | THORNHILL HELEN | 1704 ARTISAN AVE | | | | HUNTINGTON | WV | 25703 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 301772 | | THORNHILL LIANA | 163 COUNTRYSIDE LANE | | | | ST JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 301773 | | THORNS DAMIRA | 5000 MABLENINE RD | | | | HANHAN | SC | 29410 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 301774 | | THORNS TANESHA I | 112 CHERRY LAUREL AVE | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301775 | | THORNS TIFFANY | 2415 KEATON AVE APT J | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $24.85 | |
| 301776 | | THORNSBERRY A | 1747 PARKFORD LANE | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301777 | | THORNSBERRY HEATHER | 3688 MCINTOSH LN | | | | CARLETON | MT | 48117 | USA | TRADE PAYABLE | | | | | $10.27 | |
| 301778 | | THORNTON AMBER | 278 COOK RD | | | | BOSSIER | LA | 71111 | USA | TRADE PAYABLE | | | | | $35.35 | |
| 301779 | | THORNTON APRIL L | 10529 JACKSON ST | | | | ROCKBRIDGE | OH | 43149 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301780 | | THORNTON ARTHUR | 2000 OLD MINDEN RD | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301781 | | THORNTON BEVERLY | 903 FLORES ST | | | | SEAT PLEASANT | MD | 20743 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 301782 | | THORNTON BRENDA | 1100 BURNETT DR | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301783 | | THORNTON BRENDA | 1100 BURNETT DR | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $114.42 | |
| 301784 | | THORNTON BRENDA | 1100 BURNETT DR | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301785 | | THORNTON CASEY | 2255 JIM GARRETT RD | | | | CROSSVILLE | TN | 38571 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301786 | | THORNTON CHERYL | 401 BROWN ST | | | | POTEAU | OK | 74953 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 301787 | | THORNTON COURTNEY | 4226 W MONROVIA WAY | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 301788 | | THORNTON CRYSTAL | 3721 CENTINELLA DRIVE | | | | NORTH HIGHLANDS | CA | 95660 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 301789 | | THORNTON DAWN | 1008 CANDYLANE | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301790 | | THORNTON DEBORAH | 205 CLIFFVIEW DR | | | | KINGHTDALE | NC | 27545 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 301791 | | THORNTON DEBRA | 5029 OLD JAMESTOWN FOREST | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 301792 | | THORNTON DEBRA | 5029 OLD JAMESTOWN FOREST | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $18.65 | |
| 301793 | | THORNTON DENISE | 1618 TULANE RD APT A | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 301794 | | THORNTON DREMA | 181 ALEXANDER AVENUE | | | | BILOXI | MS | 39530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301795 | | THORNTON FRANCIS T | 2316 HIGHLANDFARM RD APT 32 | | | | ROANOKE VA | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301796 | | THORNTON HOLLY | 153 FIRST AVE | | | | HOMETOWN | WV | 25109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301797 | | THORNTON JACQUES | PO BOX 164 | | | | ELBERTON | GA | 30635 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301798 | | THORNTON JACY H | 296 MOUNTAINTOP LANE | | | | ALDERSON | WV | 24910 | USA | TRADE PAYABLE | | | | | $39.55 | |
| 301799 | | THORNTON JAMES | 75-6008 ALII DR UNIT 104 | | | | KAILUA KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $39.58 | |
| 301800 | | THORNTON JANINE | 18 LEE ROAD | | | | EAST PROVIDENCE | RI | 02914 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 301801 | | THORNTON JOAN | 3916 CRAIG AVE | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 301802 | | THORNTON JUANITA | 2927 N 24TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $12.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 301803 | | THORNTON KATHERINE | 3687 FIR LANE | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $3.47 | |
| 301804 | | THORNTON KELLY | 38 NORTH MCKINLEY APT 14 | | | | HENDERSON | KY | 42420 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 301805 | | THORNTON KENNETH | 13072 BRADFORD NECK RD | | | | WACHAPREAGUE | VA | 23480 | USA | TRADE PAYABLE | | | | | $105.39 | |
| 301806 | | THORNTON KIMBERLY | 535 WEST GULF BANK | | | | HOUSTON | TX | 77001 | USA | TRADE PAYABLE | | | | | $44.35 | |
| 301807 | | THORNTON LINDA | 756 VILLAGE CENTER DR S | | | | JACKSONVILLE | FL | 32206 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 301808 | | THORNTON LINDA A | 756 VILLAGE CENTER DR S | | | | JAX | FL | 32206 | USA | TRADE PAYABLE | | | | | $44.30 | |
| 301809 | | THORNTON MARGIE | 239 LIBERTY LAKE ROAD | | | | RED  HOUSE | VA | 23963 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 301810 | | THORNTON MARTHA | 1109 FAIRWAY PT DR | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 301811 | | THORNTON MUCHELLE | 2405 BETTYS DR | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 301812 | | THORNTON MYESHA | 5102 CORTEZ DR | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $3.86 | |
| 301813 | | THORNTON OLLIE | 6028 KINGSBURY AVE | | | | SAINT LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $73.94 | |
| 301814 | | THORNTON PATRICIA | 2513 AUBURNHILL | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301815 | | THORNTON PAULETTA | 206 TREE LINE DR | | | | OAK GROVE | KY | 42262 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 301816 | | THORNTON RAVEN | 228 DURHAM RD | | | | PANSEY | AL | 36370 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 301817 | | THORNTON ROBERT L | 2649 HAYES ST | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $175.37 | |
| 301818 | | THORNTON ROBIN | 11805 STAMFORD RD | | | | MIDLOTHIAN | VA | 23112 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 301819 | | THORNTON ROSHUNDA | 308 GOODWILL | | | | MINDEN | LA | 71055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301820 | | THORNTON TABITHA | 103 F TALLADEGA DOWNS | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 301821 | | THORNTON TABITHA | 103 F TALLADEGA DOWNS | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301822 | | THORNTON TASHIRA O | 121 MOTOR RD | | | | WS | NC | 27105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301823 | | THORNTON TERA | 3640 SE 131ST LN | | | | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301824 | | THORNTON TERESA L | 931 E 15TH AVE | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $51.57 | |
| 301825 | | THORNTON TERRILYN | 180 LINDEN STREET | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301826 | | THORNTON TERRILYN K | 180 LINDEN ST | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 301827 | | THORNTON TONY M | 5131 OKLAHOMA ST | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301828 | | THORNTON TRINA | 2441 RANKIN AVENUE | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 301829 | | THORNTON VALERIE | 1182 KRISTEN CV | | | | COLLEGE PARK | GA | 30347 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301830 | | THORNTON VICKEY | 1837 S RIVER RD | | | | JANESVILLE | WI | 53546 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 301831 | | THORNTON VIOLA | 105 ESTEL STREET | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $70.89 | |
| 301832 | | THORNTON WANDA | 5530 E BONIWOOD TURN | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 301833 | | THORNTON WENDY | 2864 PENSYLVANIA AVE | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 301834 | | THORNTON WILLIAM | 461 EUGENE JERNIGAN RD | | | | DUNN | NC | 28334 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 301835 | | THORONTON KELLY | 583 S BRIDGE RD | | | | FRANKLIN | GA | 30217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301836 | | THORP KIMBERLY | 4102 SPRINGFIELD CREEK DR | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $71.88 | |
| 301837 | | THORPA TANYA | 249 HAMLEN | | | | ACUSHNET | MA | 02743 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301838 | | THORPE ANNA | 1093 BLACKSTONE DR | | | | CREEDMOOR | NC | 27522 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 301839 | | THORPE BETTY | 5667 ELGIN ROOF ROAD | | | | DAYTON | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301840 | | THORPE DARNIKA | 939 MERVY DR | | | | ST LOUIS | MO | 63034 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 301841 | | THORPE JANET | 801 NEW BERN AVE | | | | RALEIGH | NC | 27601 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 301842 | | THORPE KATRINA | 441 NORTH POTOMIC ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 301843 | | THORPE KHALEEN D | 6355 MORSE AVE APT 1305 | | | | JAX | FL | 32244 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 301844 | | THORPE LAKISHA | 301 B LINDEN AVE | | | | OXFORD | NC | 27565 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 301845 | | THORPE LAWRENCE A | 229 FIFTH ST | | | | BROWNFIELD | PA | 15416 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 301846 | | THORPE MARYLINN D | 5121 AMBERFIELD WAY | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 301847 | | THORPE STEPHANIE | 201 DOWNING DR | | | | SUMMERVILLE | SC | 29486 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 301848 | | THORPE TERRANCE | 207 S E 2ND ST | | | | MILFORD | DE | 19963 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301849 | | THORPE TIANDRA L | 7474 DIVEN STREET | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301850 | | THORSBERG JENN | 3 ROEPER DR | | | | ST  PETERS | MO | 63376 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 301851 | | THORSEN DARREN | 1314 PRESERVATION WAY | | | | OLDSMAR | FL | 34677 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 301852 | | THORSON TOM | 6219 HWY 51 SOUTH LOT 70 | | | | JANESVILLE | WI | 53546 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 301853 | | THORTNON TYKERRIA | 804 FLORIDA AVE | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 301854 | | THORTON BREANNA | 3026 FRANKLIN CT | | | | FT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $36.27 | |
| 301855 | | THORTON BRENDA | 2390 LOT 66 FAIRBURN RD | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301856 | | THORTON CATHERINE | 1302 CHESTNUT | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 301857 | | THORTON CHANICE | 1440 PRESCOTT ST S | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 301858 | | THORTON LARRY T | 1308 CASTLE BLVD | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 301859 | | THORTON MARIA | 424 MORGANTOWN RD | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 301860 | | THORTON NN | 5535 COLUMBIA PIKE 707 | | | | ARLINGTON | VA | 22204 | USA | TRADE PAYABLE | | | | | $69.37 | |
| 301861 | | THORTON NORMA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WY | 82901 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 301862 | | THORTON PAUL | 7567 W GEARGETONW WAY | | | | FLORENCE | AZ | 85131 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 301863 | | THORTON SHUNTELL | 100 LOTWOOD CT APT 203 | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $7.72 | |
| 301864 | | THORTON STEPHEN R | 9850 WALLACE LAKE | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301865 | | THORTON TERRILYN | 180 LINDEN ST | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301866 | | THORUO KATHRYN | 28 4 TH STREET SE | | | | FOREST LAKE | MN | 55025 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 301867 | | THOTH AZAZEL | 9868 ERMA RD | | | | SAN DIEGO | CA | 92131 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 301868 | | THOUROGOOS LIPTUSHA | 611 THOMAS NELSON DRIVE | | | | VA BCH | VA | 23452 | USA | TRADE PAYABLE | | | | | $11.57 | |
| 301869 | | THOUSAND RYAN | 23463 E ONTARIO PL | | | | AURORA | CO | 80016 | USA | TRADE PAYABLE | | | | | $18.59 | |
| 301870 | | THOY BLACKWELL | 304 TORBUSH ST | | | | EAST SPENCER | NC | 28039 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 301871 | | THRALL KITTYLYNN | 129 WINTER PARK LANE | | | | PBG | FL | 33410 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 301872 | | THRALL KITTYLYNN A | 3 DOUGLAS RD | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $6.21 | |
| 301873 | | THRAPMAN ZINA | RT2 BOX 218 | | | | FRENCHCREEK | WV | 26218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301874 | | THRAS EFREM | 9030 MARKVILLE DRIVE | | | | DALLAS | TX | 75243 | USA | TRADE PAYABLE | | | | | $12.98 | |
| 301875 | | THRASH STACIE | 1209 MOULTRIE CT | | | | RALEIGH | NC | 27615 | USA | TRADE PAYABLE | | | | | $20.22 | |
| 301876 | | THRASHER BRADLEY | 17931 LAKE CARLTON DRD | | | | LUTZ | FL | 33558 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 301877 | | THRASHER CHRISTOPHER | 108 FAIR ST | | | | HUEYTOWN | AL | 35023 | USA | TRADE PAYABLE | | | | | $13.46 | |
| 301878 | | THRASHER DANA | 215 HILL ST | | | | BONNE TERRE | MO | 63628 | USA | TRADE PAYABLE | | | | | $17.22 | |
| 301879 | | THRASHER DONNA | PO BOX 172 | | | | PIEDMONT | MO | 63957 | USA | TRADE PAYABLE | | | | | $4.12 | |
| 301880 | | THRASHER KATIE | 45 SCHOOL ST | | | | RIENZI | MS | 38865 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301881 | | THRASHER MARVIN | 9 LOCKSLEY CT E | | | | BEDFORD | IN | 47421 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 301882 | | THRASHER NYLIA | 27 LAURETTA DR | | | | HIGHLAND | NY | 12528 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 301883 | | THRASHER TAMMY | 106 AND A HALF SACRA VIA ST | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301884 | | THREAT CORTEZYA | 1696 WESTWOOD AVE | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301885 | | THREAT NAKIA M | 16876 JED FOREST LN | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 301886 | | THREATS PRETORIA | 1611 EMERSON AVE | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301887 | | THREATT ANGELA | 2318 SHADOW VALLEY RD APT F | | | | HIGH  POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 301888 | | THREATT ANTONIA | 3012 CELIA AVE | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 301889 | | THREATT JAYNEE | 182 GOLD DR | | | | ORANGBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301890 | | THREATT MAXINE | 600 SILVERTON DR | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $5.96 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 301891 | | THREATT PAMELA | 1816 BREWTON DR | | | | CHARLOTTE | NC | 28206 | USA | TRADE PAYABLE | | | | | $49.66 | |
| 301892 | | THREATT TERESA | 104 W RUBY AVE | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 301893 | | THREE LEAF | 801 CARTERS CORNER RD | | | | SUNBURY | OH | 43074 | USA | TRADE PAYABLE | | | | | $2,209.78 | |
| 301894 | | THREE LOLLIES LLC | 6520 PLATT AVENUE 573 | | | | WEST HILLS | CA | 91307 | USA | TRADE PAYABLE | | | | | $29,658.24 | |
| 301895 | | THREE RIVERS WATER DEPTARTMENT | 2146-C MAIN ST | | | | THREE RIVERS | MA | 01080 | USA | UTILITIES PAYABLE | | | | | $104.05 | |
| 301896 | | THREE STARS FASHION | 1096 NEWFOUND RD | | | | LEICESTER | NC | 28748 | USA | TRADE PAYABLE | | | | | $150,885.56 | |
| 301897 | | THREEIRONS EARLENE | PO BOX 1072 | | | | FT WASHAKIE | WY | 82514 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301898 | | THREESIXTY SOURCING LTD | 95 MORRISS ST | | | | MOUNT CLEMENS | MI | 48043 | USA | TRADE PAYABLE | | | | | $74,796.96 | |
| 301899 | | THREET DEBRA | 4909 BROOKHAVEN | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 301900 | | THRESEA DAVIS | 322 SW 10TH CT | | | | DEERFIELD BEACH | FL | 33441 | USA | TRADE PAYABLE | | | | | $29.27 | |
| 301901 | | THRESH KATHY | MORELAND | | | | INDIANAPOLIS | IN | 46222 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 301902 | | THRESS LYNN | ENTER ADDRESS | | | | MEDINA | OH | 44270 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301903 | | THRIFT MICHELE | 975 CAMPBELL ST | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 301904 | | THROCKMORHON KAREN | 93 ROSS STREET | | | | NEW MARTINSVILLE | WV | 26155 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 301905 | | THROCKMORTON LUCY | ONE CHESTNUT ST APT A 17 | | | | PROVIDENCE | RI | 02903 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 301906 | | THROCKMORTON MARCELLA | 2670 HWY 354 | | | | WALNUT | MS | 38683 | USA | TRADE PAYABLE | | | | | $13.56 | |
| 301907 | | THROCKMORTON MARK | 1507 S 18TH | | | | ST JOSEPH | MO | 64505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301908 | | THROCKMORTON MISSY | 886 COLEMAN RD | | | | WEST PORTSMOUTHN | OH | 45663 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 301909 | | THROCKMORTON NICK | 886 COLEMAN RD | | | | WEST PORTSMOUTH | OH | 45663 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 301910 | | THRONDSET MICHENFELDER | ONE CENTRAL AVE WEST STE 203 | | | | ST MICHAEL | MN | 55376 | USA | TRADE PAYABLE | | | | | $3,000.00 | |
| 301911 | | THRONTON KATRINA | 7114 FAIRCHILD DR 201 | | | | ALEXANDRIA | VA | 22306 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 301912 | | THROPE SHERLYN | NONE | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $125.18 | |
| 301913 | | THROWER ANDREANA | 2100 PARK HILL | | | | PITTSBURGH | PA | 15201 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 301914 | | THROWER KECHA | 8101 CANTRELL RD | | | | LITTLE ROCK | AR | 72227 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 301915 | | THROWER33 JOHANN | 3348 E 123RD ST | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 301916 | | THRUSH VICKIE M | 133 DUNBARTON CT | | | | WINSTON SALEM | NC | 27012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301917 | | THTMIXEDGUR THTMIXEDGURL | 548 COTTONTAIL DRIVE | | | | CROSBY | TX | 77532 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301918 | | THU ANH VO | 10442 THIENES AVE | | | | EL MONTE | CA | 91733 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 301919 | | THU D TRAN | 2125 MARVIN RD SE | | | | LACEY | WA | 98503 | USA | TRADE PAYABLE | | | | | $114.96 | |
| 301920 | | THU DO | 2150 MONTEREY HWY | | | | SAN JOSE | CA | 95112 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 301921 | | THU L NGUYEN | 757 KINALAU PL APT 301 | | | | HONOLULU | HI | | USA | TRADE PAYABLE | | | | | $827.49 | |
| 301922 | | THUAN NGUYEN | 130 BILLINGS ST | | | | NORTH QUINCY | MA | 02171 | USA | TRADE PAYABLE | | | | | $1,663.73 | |
| 301923 | | THUEMAN DIANNE | 390 APT E HICKORY POINT BLVD | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301924 | | THUG GENTLEMAN ENTERTAINM | 383 SOUTH 4TH STREET | | | | BROOKLYN | NY | 11211 | USA | TRADE PAYABLE | | | | | $65.31 | |
| 301925 | | THULIEN BRIAN | E2957 STATE RD 161 | | | | IOLA | WI | 54945 | USA | TRADE PAYABLE | | | | | $12.91 | |
| 301926 | | THUMM RAMONA L | 510 4TH ST SE | | | | NAPLES | FL | 34117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301927 | | THUNDER LUTA W | PO BOX 5019 | | | | PINE RIDGE | SD | 57770 | USA | TRADE PAYABLE | | | | | $10.46 | |
| 301928 | | THUNDER MINDI | N3400 HWY 47 | | | | NEOPIT | WI | 54150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301929 | | THUNDER MOUNTAIN ELECTRIC | 1340 S LININGER DR | | | | GOLDEN | CO | 80401 | USA | TRADE PAYABLE | | | | | $2,016.00 | |
| 301930 | | THUNDER NELLIE | 1650 S ARIZONA AVE | | | | CHANDLER | AZ | 85256 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 301931 | | THUNDERBOLT AUDIO INTERFACECO | 511 LUCERNE AVE SUITE 403 | | | | LAKE WORTH | FL | 33460 | USA | TRADE PAYABLE | | | | | $105.99 | |
| 301932 | | THURBER BRIANNA | 267 W RANCHETTE RD | | | | TEMPLE | GA | 30179 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301933 | | THURBER LOIS | PO BOX 16 | | | | RIO | WI | 53960 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 301934 | | THURBY AMBER | 2716 WEST 4TH STREET | | | | OWENSBORO | KY | 42301 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 301935 | | THURBY JAMES | 2310 ADAMS LN LOT 1 | | | | HENDERSON | KY | 42420 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 301936 | | THURBY MARILEE | 1920 W PARRISH AVE | | | | OWENSBORO | KY | 42301 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 301937 | | THURIN JENNIFER S | 317 36TH ST NW | | | | CANTON | OH | 44709 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 301938 | | THURLOW PATRICIA | 80 HUDSON STREET | | | | MARLBOROUGH | MA | 01752 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 301939 | | THURLOW RACHEL | 3 N SERVEN ST | | | | PEARL RIVER | NY | 10965 | USA | TRADE PAYABLE | | | | | $11.86 | |
| 301940 | | THURMAN ALQUETTA | 8092 LOMANE ST | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 301941 | | THURMAN BRIDGET | 1725 STRATHMORE AVE | | | | EAST CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301942 | | THURMAN BRYAN T | 7713 NIGHTINGALE LN | | | | GODFREY | IL | 62035 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 301943 | | THURMAN CHAKETA | 2350 COBB PKWY SE APT 31B | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $36.88 | |
| 301944 | | THURMAN CHARLES | 404 EDWARDS ST | | | | LELAND | MS | 38756 | USA | TRADE PAYABLE | | | | | $32.22 | |
| 301945 | | THURMAN JUDY | 319 HUNTERS RD | | | | SYLVANIA | GA | 30467 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 301946 | | THURMAN MADELINE A | 1429 MIAMI RD APT 2 | | | | FT LAUDERDALE | FL | 33316 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301947 | | THURMAN MARIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301948 | | THURMAN PAMELA | 2903 N 76TH ST | | | | KANSAS CITY | KS | 66109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301949 | | THURMAN RHONDA | W MAIN | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 301950 | | THURMAN RONNA | 501 FIR ST | | | | HUMANSVILLE | MO | 65674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301951 | | THURMAN SARAH | 1209 PARK FORREST DRIVE | | | | FORT O | GA | 37412 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 301952 | | THURMAN TERRY A | 604 BAMBOO ST | | | | DEMOPOLIS | AL | 36732 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 301953 | | THURMAN TIFFANY | 6246 STONEY CREEK OVERLOOK | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 301954 | | THURMAN TIFFANY | 6246 STONEY CREEK OVERLOOK | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 301955 | | THURMAN TIFFANY | 6246 STONEY CREEK OVERLOOK | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $16.93 | |
| 301956 | | THURMAN TONY | 3909 TREVOR AVE | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 301957 | | THURMAN VAN | 4005 FAIRWOOD ST | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $440.68 | |
| 301958 | | THURMAN YEASHA | 1763 W BANE AVE | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 301959 | | THURMANEIKA JACKSON | 7800 READ BLVD | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $17.40 | |
| 301960 | | THURMON PAULA J | PO BOX 1677 | | | | GRIFFIN | GA | 30224 | USA | TRADE PAYABLE | | | | | $16.17 | |
| 301961 | | THURMON TIARA | 1249 HODIMONT | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 301962 | | THURMOND ALICIA | 36 SAMPSON AVE APT 5 | | | | SEASIDE HEIGHTS | NJ | 08751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301963 | | THURMOND DAVID E | 130 JACK JONES ST | | | | AIKEN | SC | 29801 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 301964 | | THURMOND LYDIA | 189 GA AVE | | | | WINDER | GA | 30680 | USA | TRADE PAYABLE | | | | | $10.73 | |
| 301965 | | THURMOND PHILIP | 110 STAGE COACH ROAD | | | | HINSDALE | MA | 01235 | USA | TRADE PAYABLE | | | | | $244.99 | |
| 301966 | | THURNALL JOHNATHAN | 40 RACKWALL LN | | | | CRIMORA | VA | 24431 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 301967 | | THURSTON ALLISON | 483 COTSVILLE ROAD | | | | CAMPBELL | OH | 44405 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 301968 | | THURSTON ANNA | 3012 W GARTEN RD | | | | OZARK | MO | 65721 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 301969 | | THURSTON KRISTIN | 1010 DEEP RUN RD | | | | CARTERSVILLE | VA | 23027 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 301970 | | THURSTON LAQUINTA D | 912 B SOUTH STREET | | | | CHARLOTTESVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 301971 | | THURSTON MATTHEW | 463 CORBIN PARK RD | | | | SMYRNA BEACH | FL | 32168 | USA | TRADE PAYABLE | | | | | $23.65 | |
| 301972 | | THURSTON MELISSA | 2821 DUKE HOMESTEAD ROAD | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $9.26 | |
| 301973 | | THURSTON MILDRED | 109 CENTERVILLE ROAD | | | | MINERAL | VA | 23117 | USA | TRADE PAYABLE | | | | | $19.94 | |
| 301974 | | THURSTON MILDRED T | PO BOX 368 | | | | MINERAL | VA | 23117 | USA | TRADE PAYABLE | | | | | $7.37 | |
| 301975 | | THURSTON NANCY | 127 WINTER DRIVE | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 301976 | | THURSTON OCONNOR | 2115 NORTH JOHN RUSSELL C | | | | ELKINS PARK | PA | 19027 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 301977 | | THURSTON TARSHA | 1024 FIR PLACE APT A | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 301978 | | THURSTON TARSHA | 1024 FIR PLACE APT A | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 301979 | | THURSTONSON RICHARD G | 47 ROAD 3490 | | | | FLORA VISTA | NM | 87415 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 301980 | | THUSHARA GUNAWARDENE | 34 MONTCLAIR AVE | | | | EDISON | NJ | 08820 | USA | TRADE PAYABLE | | | | | $19.15 | |
| 301981 | | THUY LY | 7249 HANFORD ST | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $401.69 | |
| 301982 | | THUYDUONG VO | 126 TORY CIR | | | | ENOLA | PA | 17025 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 301983 | | THUYLOAN LE | 7301 WPEORIA AVE | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $10.85 | |
| 301984 | | THWAITES AMBER | 1836 HIBISCUS AVE | | | | RIVERSIDE | CA | 92508 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 301985 | | THY CHEA | 4403 MANCHESTER LN NW | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 301986 | | THYAN MARK | 4270 OLD PARIS MURRAY ROAD | | | | PARIS | TN | 38242 | USA | TRADE PAYABLE | | | | | $13.71 | |
| 301987 | | THYMES KENTRELL J | 3015 SOUTHERN BLVD SE APT 8 | | | | RIO RANCHO | NM | 87124 | USA | TRADE PAYABLE | | | | | $59.99 | |
| 301988 | | TI A CRAWFORD | 5324 N TERRY  OKLAHOMA C | | | | OKLAHOMA CITY | OK | 73111 | USA | TRADE PAYABLE | | | | | $4.08 | |
| 301989 | | TIA BENSON | 5624 N 50TH AVE | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 301990 | | TIA BERRY | 934 PATTYAPSCO AVE | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $128.71 | |
| 301991 | | TIA BOND | 3431 N 23RD STREET | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 301992 | | TIA BROWN | 2129 GRASMERE AVE | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 301993 | | TIA CALDWELL | MICHAEL HANDY | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 301994 | | TIA CLEMMONS | 10433 CAMPUS WAY SOUTH | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 301995 | | TIA DAVIS | 7000 GOODSON ROAD LT 303 | | | | UNION CITY | GA | 30291 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 301996 | | TIA DICKERSON | 8429 HALSEY RD | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 301997 | | TIA DIGGS | 5516 PIONEER DRIVE | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 301998 | | TIA GORDON | 3220 JACQUELINE DR | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 301999 | | TIA HAILE | 222 W 26TH ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302000 | | TIA HALL | 601 SMITH AVE NW | | | | CANTON | OH | 44710 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302001 | | TIA HOPKINS | 1434 JEFFERSON AVE | | | | MIAMI BEACH | FL | 33139 | USA | TRADE PAYABLE | | | | | $17.06 | |
| 302002 | | TIA JOHNSON | 4704 PARKSIDE DRIVE | | | | BALT | MD | 21206 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 302003 | | TIA LABARBERA | 26 UPERWOODS RD | | | | NEW HARTFORD | NY | 13413 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 302004 | | TIA MCCAULEY | 394 CHEW ST | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 302005 | | TIA MONROE | 69 C23 R2 ST | | | | PATERSON | NJ | 07514 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 302006 | | TIA MORROW | 3800 MLK PARKWAY | | | | DES MOINES | IA | 50310 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 302007 | | TIA PALMER | 1015 IST AVE | | | | CHARLESTON | WV | 25312 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 302008 | | TIA POPE | KENNILWORTH AVE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $52.36 | |
| 302009 | | TIA PORTER | 586 AMAL DR SW | | | | ATLANTA | GA | 30315 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 302010 | | TIA PORTR | 912 EAST POST ST | | | | PARIS | TX | 75460 | USA | TRADE PAYABLE | | | | | $39.54 | |
| 302011 | | TIA QUINTERO | PO BOX 1051 | | | | FORT APACHE | AZ | 89526 | USA | TRADE PAYABLE | | | | | $36.73 | |
| 302012 | | TIA ROBINSON | 215 E CLINTON STR | | | | CLAYTON | NJ | 08312 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 302013 | | TIA ST MARKS | 313 SENIOR AVE 2 | | | | HARLEM | MT | 59526 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 302014 | | TIA STRAUSSER | 511 LUTZ VALLEY RD | | | | SCHUYLKILL HAVEN | PA | | USA | TRADE PAYABLE | | | | | $15.00 | |
| 302015 | | TIA TASTYWALKER | 2545 N GARDENA ST | | | | SAN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 302016 | | TIA THOMAS | 4134 BIRCHWOOD RD | | | | RICHTON PARK | IL | 60471 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 302017 | | TIA WALKER | 2653 MAYFAIR RD | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302018 | | TIA WALKER | 2653 MAYFAIR RD | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 302019 | | TIA WALSTON | 30485 BRANNIGAN DR | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $44.94 | |
| 302020 | | TIA WILLIAMS | 296 SOUTH BALLOU CT | | | | BALTIMORE | MD | 21231 | USA | TRADE PAYABLE | | | | | $76.30 | |
| 302021 | | TIA WILLIAMS | 296 SOUTH BALLOU CT | | | | BALTIMORE | MD | 21231 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 302022 | | TIA WILLIAMS | 296 SOUTH BALLOU CT | | | | BALTIMORE | MD | 21231 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 302023 | | TIA WOEBKENBERG | 2231 BOLSER DR | | | | CINCINNATI | OH | 45215 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 302024 | | TIA YANG | 509 S 14TH STREET | | | | MINNEAPOLIS | MN | 55479 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 302025 | | TIA-ADOLPH YATES-MURRAY | 421 LEE MILL DRIVE | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $25.20 | |
| 302026 | | TIA-CIARA BONNER | 15716 HARVARD AVE | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 302027 | | TIAFAU PURCELL | 373 W 170 S | | | | SALEM | UT | 84653 | USA | TRADE PAYABLE | | | | | $1,281.76 | |
| 302028 | | TIAGO LUSSAN | 585 MAIN ST | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 302029 | | TIAH CHESTER | 3561 HENRYS WAY | | | | HENDERSON | KY | 42420 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 302030 | | TIAH HANDLEY | 468 KANSAS | | | | WINONA | MN | 55987 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 302031 | | TIAH SMITH | 5718 ROHNS ST | | | | DETROIT | MI | | USA | TRADE PAYABLE | | | | | $1.38 | |
| 302032 | | TIAI TALOSAGA | 3121 ALAILIMA ST APT 300 | | | | HON | HI | 96818 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 302033 | | TIAIRA SMITH | 4001 ELAINE PL N | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $10.39 | |
| 302034 | | TIALINO SIOLULA | 3900 TAFT DR | | | | ANCHORAGE | AK | 99517 | USA | TRADE PAYABLE | | | | | $8.91 | |
| 302035 | | TIAMARA SMITH | 508 HIAWATHA CIR | | | | CHICKAMAUGA | GA | 30707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302036 | | TIANA ALONZO | 417 HAYWARD AVE | | | | FRUITLAND | MD | 21826 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 302037 | | TIANA ANDERSON | 214 WRIGHT AVE | | | | DARBY | PA | 19023 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 302038 | | TIANA BAILEY | 305 NORTH 15TH | | | | MOREHEAD CITY | NC | 28557 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302039 | | TIANA BAILEY | 305 NORTH 15TH | | | | MOREHEAD CITY | NC | 28557 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302040 | | TIANA BARRETT | 209 N 53RD ST | | | | PHILADELPHIA | PA | 19139 | USA | TRADE PAYABLE | | | | | $18.47 | |
| 302041 | | TIANA BIRTHA | 60 THATCHER AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $12.03 | |
| 302042 | | TIANA C JONES | 7000 S SOUTH SHORE  DR | | | | CHICAGO | IL | 60649 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 302043 | | TIANA DAVIS | 4063 PAXTON BLVD | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 302044 | | TIANA GANT | 3300 BLUEWATER PINES NE | | | | GRAND RAPIDS | MI | 49525 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 302045 | | TIANA GONZALEZ | 38455 27TH ST EAST | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 302046 | | TIANA HARDY | 6529 BRICKTOWN CIRCLE | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 302047 | | TIANA HARDY | 6529 BRICKTOWN CIRCLE | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 302048 | | TIANA HATCH | 575 EUCLID AVE | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 302049 | | TIANA HAYES | 25334 CIRCLE DR | | | | SOUTHFIELD | MI | 48075 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 302050 | | TIANA JACKSON | 51 HINDA BLVD | | | | RIVERHEAD | NY | 11901 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 302051 | | TIANA MILLER | 8324 FARLEY ST | | | | OVERLAND PARK | KS | 66212 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 302052 | | TIANA MORRIS | 5227 CHALMERS ST | | | | DETROIT | MI | 48213 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 302053 | | TIANA PATTERSON | 4620W AVINGTON WAY | | | | INDPLS | IN | 46254 | USA | TRADE PAYABLE | | | | | $64.65 | |
| 302054 | | TIANA PERRY | 10257 CANTER WAY DR | | | | OVERLAND | MO | 63114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302055 | | TIANA PIERRE | 9635 GROSS | | | | BEAUMONT | TX | 77707 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 302056 | | TIANA ROBINSON | 12013 REVERE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $20.17 | |
| 302057 | | TIANA SILVER | 252 ROUNDS AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302058 | | TIANA SIMONELLI | 5 SHERMAN ST | | | | ROXBURY | MA | 02149 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 302059 | | TIANA SIMS | 514 ARLINGTON ST | | | | CANTON | OH | 44708 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 302060 | | TIANA SUMMERALL | 86 138 I KUWALE RD | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 302061 | | TIANA THOMAS | 1830 N BUFFALO   DR 1071 | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 302062 | | TIANA TURNER | 3864 S WELLS | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 302063 | | TIANA WALKER | XXX | | | | WASHINGTON | DC | 20009 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 302064 | | TIANA WILLIAMS | PO BOX 8144 | | | | HALEDON | NJ | 07538 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302065 | | TIANDRA CRAWFORD | 3055 GRAND AVE | | | | LOUISVILLE | KY | 40211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302066 | | TIANE PERKINS | 2819 HARLEM AVE | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $7.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 302067 | | TIANGAY L KOKER | 5528 KAREN ELAINE DR APT 278 | | | | NEW CARROLLTON | MD | 20784 | USA | TRADE PAYABLE | | | | | $23.70 | |
| 302068 | | TIANNA BOWENS | 5129 KNOX ST | | | | PHILADELPHIA | PA | 19144 | USA | TRADE PAYABLE | | | | | $21.20 | |
| 302069 | | TIANNA DYSON | DR EILEEN HUNTER OR JASMINE HARDEN | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 302070 | | TIANNA HARMON | 35691 EAST ATLANTIC SHORE CIRCLE | | | | REHOBOTH BEACH | DE | 19971 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 302071 | | TIANNA KENNEDY | 611 EAST LIBERTY STREET APT 9 | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 302072 | | TIANNA LOZADA | 1126 STEINMETZ ROAD | | | | DENVER | PA | 17517 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 302073 | | TIANNA PERRY | 4801 HIGHWAY 58 | | | | CHATTANOOGA | TN | 37416 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 302074 | | TIANNA SCOTT | 5214 S MANHATTAN PL | | | | LA | CA | 90062 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 302075 | | TIANNA STRINGER | 1924 5TH ST E | | | | SAINT PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302076 | | TIANNA TAYLOR | 20343 PLYMOUTH RD | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $9.77 | |
| 302077 | | TIANNA WHITE | 1941 N 80TH CT | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 302078 | | TIANNE CORDERO | 13829 SW 157 TER | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $14.08 | |
| 302079 | | TIANYI JOHNSON | 564 DODGE STREET | | | | BUFFALO | NY | 14208 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 302080 | | TIANZA FRAZIER | 7000 S EGGLESTON | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 302081 | | TIANZHI HUANG | 469 JULLIARD DRIVE | | | | CLAREMONT | CA | 91711 | USA | TRADE PAYABLE | | | | | $371.92 | |
| 302082 | | TIARA A LLOYD | 2048 N KOSTTNER AVE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $58.79 | |
| 302083 | | TIARA ALEANDER | 1637  VANCE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $7.11 | |
| 302084 | | TIARA ANTHONY | 4874 REDWOOD ST | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 302085 | | TIARA BRIBGES | 636 SHERMAN ST | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 302086 | | TIARA BROWN | 12 DOWLING CIRCLE | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 302087 | | TIARA BURGE | 655 SOUTH 23 STREET | | | | BEAUMONT | TX | 77707 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 302088 | | TIARA CAMPBELL | PLEASE ENTER STREET ADDRESS | | | | ENTER CITY | GA | 30297 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 302089 | | TIARA CLINTON | 939 LUNSFORD PLACE | | | | CHARLOTTE | NC | 28205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302090 | | TIARA CONNER | 16251 ROSSINI DR | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 302091 | | TIARA CORKINS | 4224 HICKORY ROAD | | | | MISHAWAKA | IN | 46545 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 302092 | | TIARA CORNELIUS | PO BOX 1035 | | | | ADEL | GA | 31620 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 302093 | | TIARA COUSINS | 212  ALLEN RD | | | | BALTIMORE | MD | 21261 | USA | TRADE PAYABLE | | | | | $23.70 | |
| 302094 | | TIARA D BELL | 1220 KENMORE AVE | | | | JOLIET | IL | 60435 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 302095 | | TIARA EVANS | 519 29TH ST E | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 302096 | | TIARA FITZ | 5381 SE 136TH AVE | | | | PORTLAND | OR | | USA | TRADE PAYABLE | | | | | $20.00 | |
| 302097 | | TIARA GANTT | 4803 ALABAMA AVE SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $16.76 | |
| 302098 | | TIARA GIBSON | 7722 CONNECTICUT AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302099 | | TIARA HAIR | 6221 HANCOCK AVE | | | | STL | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302100 | | TIARA HARRIS | 112 ESSEX AVE | | | | ALTAMONT SPGS | FL | 32701 | USA | TRADE PAYABLE | | | | | $64.35 | |
| 302101 | | TIARA HOWARD | 1227 QUEEN ST NE APT 1 | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 302102 | | TIARA HUNTER | 4020 LAKEVIEW DR | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302103 | | TIARA INGRAM | ORLANDO | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 302104 | | TIARA JAMES | 338 BAYOU DULARGE RD | | | | HOUMA | LA | 70361 | USA | TRADE PAYABLE | | | | | $6.93 | |
| 302105 | | TIARA JAMISON | 5625 IRONWOOD CT | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302106 | | TIARA JONES | 1704 CLOUDBURST CIR | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302107 | | TIARA KELLY | 2816 S 65TH ST | | | | PHILA | PA | 19142 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 302108 | | TIARA L CLAY | 18691 ALBANY | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 302109 | | TIARA L THOMAS | 13341 SHARONDALE DR | | | | STL | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302110 | | TIARA L WEARENGEN-CLAY | 18691 ALBANY | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $35.70 | |
| 302111 | | TIARA MARTIN | NONE | | | | NONE | DE | 30345 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302112 | | TIARA MITCHELL | 7000 GOODSON ROAD | | | | UNION CITY | GA | 30291 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302113 | | TIARA N PANNELL | 4626 BOYNTON  PL | | | | COL | OH | 43227 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 302114 | | TIARA NASH | 25RAINWATER LANE | | | | FREDERICKSBG | VA | 22406 | USA | TRADE PAYABLE | | | | | $8.10 | |
| 302115 | | TIARA OCAIN | 2117 EAST UNION ST | | | | SEATTLE | WA | 98122 | USA | TRADE PAYABLE | | | | | $3.88 | |
| 302116 | | TIARA P GAINEY | 3518 TERRACE DR APT A | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 302117 | | TIARA PARKER | 2929 N 76TH STREET | | | | MILWAUKEE | WI | 53222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302118 | | TIARA PERRY | 7948 SPRING CREEK RD | | | | CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $14.14 | |
| 302119 | | TIARA SANDERS | 5756 TB WRIGHT RD | | | | REMBERT | SC | 29128 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 302120 | | TIARA SCHNEIDER | 345399 STARBORD CT | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302121 | | TIARA SMITH | 800 EAST LAWSON ST | | | | OESTRAHAM | LA | 70047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302122 | | TIARA TAMANAHA | 302 OHAI PL E | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $473.50 | |
| 302123 | | TIARA TATE | 8/15/2017 | | | | PONTIAC | MI | 48340 | USA | TRADE PAYABLE | | | | | $212.36 | |
| 302124 | | TIARA TATIAN BROOKS | 5425 GRASMEREAVE | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302125 | | TIARA TOMLINSON | 909 COPLEY RD | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 302126 | | TIARA TOWNSEND | OCEAN GATEWAY | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 302127 | | TIARA TURNER | 3711 N 14TH ST | | | | MILWAUKEE | WI | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302128 | | TIARA TYLER | 1503A ERNESTINE AVE | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $54.22 | |
| 302129 | | TIARA VILKERSON | 13080 WILFERD ST | | | | DETROIT | MI | 48213 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 302130 | | TIARA WALLACE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | SC | 29611 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 302131 | | TIARA WHITEHEAD | 121 MAPLE STREET | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 302132 | | TIARA WHITSETT | 750 FLAVEPIEERCE RDAPT25 | | | | MOBILE | AL | 36608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302133 | | TIARAC CLEMONS | 85 NORTH  16TH | | | | WEALTHY HEIGHT | NY | 11798 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302134 | | TIARAH BURRELLS | 2209 WASHINGTON ST APT 8 | | | | CHARLESTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $85.65 | |
| 302135 | | TIARASHAW SHAW | 1804 PINEHURST ESTATES | | | | LAKEHURST | NJ | 23606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302136 | | TIARE LEWIS | 12911 S WILTON PL | | | | GARDENA | CA | 90249 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 302137 | | TIAREIA NICHOLSON | 1171 E WALNUT RD 12 | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 302138 | | TIARI MOORE | 11129 RIAZA SQ 7 | | | | STL | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302139 | | TIARRA BUTLER | GAIL BUTLER | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $9.13 | |
| 302140 | | TIARRA DAVIS | 4322 TARTAN AVENUE | | | | SPRINGHILL | FL | 34608 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 302141 | | TIARRA HORNE | 1268 SWEETGRASS STREET | | | | KNIGHTDALE | NC | 27545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302142 | | TIARRA MOSLEY | 2425 2ND AVE NORTH | | | | LAKE WORTH | FL | 33461 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 302143 | | TIARRA SMITH | 1132 LAIDLAW AVE | | | | CINCINNATI | OH | 45237 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 302144 | | TIARRA WHITEHEAD | 5643 18TH WAY S APTB | | | | ST PETE | FL | 33710 | USA | TRADE PAYABLE | | | | | $31.15 | |
| 302145 | | TIASHA JACKSON | 1647 SMITH RD | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $22.09 | |
| 302146 | | TIASHAWNTA HUCY | 18094 E OHIO AVE APT 101 | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $68.00 | |
| 302147 | | TIAWANA DEYAMPORT | 6534 CHERRY POCKET LN | | | | LAKE WALES | FL | 33898 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 302148 | | TIAWANNA SWEETING | 1668 W 26TH ST | | | | WEST PALM BCH | FL | 33404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302149 | | TIBBETS AMY | 1635 TIMOTHY RD | | | | MCKINLEYVILLE | CA | 95519 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 302150 | | TIBBETS JACQUELYN | 14882 STONY PT RD | | | | CASS LAKE | MN | 56633 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302151 | | TIBBETS SHAINA | 56 JACKSONVILLE RD | | | | EAST MACHIAS | ME | 04654 | USA | TRADE PAYABLE | | | | | $24.73 | |
| 302152 | | TIBBETTS BRITTANY | 457 GLENWOOD AVE | | | | SMYRNA | TN | 37167 | USA | TRADE PAYABLE | | | | | $11.97 | |
| 302153 | | TIBBETTS PEGGY | 29 PLEASANT | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302154 | | TIBBITS TONYA | 212 RANCHETTE ROAD | | | | STONEWALL | LA | 71078 | USA | TRADE PAYABLE | | | | | $5.40 | |

Schedule E/F Part 2 Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 302155 | | TIBBS CAROLINE M | 145TURNBULLSTLOT5 | | | | PRINCETON | WV | 24740 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 302156 | | TIBBS KEYONNA | 10406 VISCOUNT DR | | | | ST. LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 302157 | | TIBBS KIM | 415 SOUTH COLLETT ST | | | | LIMA | OH | 45805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302158 | | TIBBS NATHAN | 123 CO RD 898 | | | | BONIFAY | FL | 32425 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 302159 | | TIBBS SANDRA | 3062 MORGANS MILLS CT | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $13.49 | |
| 302160 | | TIBERIA PRATT | 4402 BARNABY | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 302161 | | TIBITS EMILY | 4218 CRAWFORDVILLE RD | | | | TALLAHASSEE | FL | 32305 | USA | TRADE PAYABLE | | | | | $70.72 | |
| 302162 | | TIBTANI RACHEL | 94 NORTHERN DANCER DR | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302163 | | TIBURCIO ALVIN | URB REPARTO SANTIAGO CAL | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 302164 | | TICARRA FLORENCE | 1010 SW 59TH TERR  APT B | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $6.97 | |
| 302165 | | TICE ANGELA | 6407 MELODY LM | | | | MILFORD | DE | 19960 | USA | TRADE PAYABLE | | | | | $205.25 | |
| 302166 | | TICE CHARLES | 327-C ATLANTIC AVE | | | | VA BCH | VA | 23451 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 302167 | | TICE DAVE | 1914 COOLIDGE AVE | | | | WILLOW GROVE | PA | 19090 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 302168 | | TICE ERRIN | 11108 N 28TH ST | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 302169 | | TICE MITCHEL G | 220 3RD ST | | | | MARATHON | FL | 33050 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 302170 | | TICEY DEE | 1028 CHERRY ST | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302171 | | TICHA DEREJE | 4520 WILLIAMS BLVD | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $27.18 | |
| 302172 | | TICHA WARNER | 52 OAKCREST AVE | | | | MIDDLE ISLAND | NY | 11953 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 302173 | | TICHELLE FORTES | 2575 DELK RD | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302174 | | TICKER CLEM | 203 CHRISTIANA | | | | DARDANELLE | AR | 72834 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 302175 | | TICKER LASHANDA | PO BOX 771 | | | | HASTINGS | FL | 32145 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 302176 | | TICKLES CARL | 1610 MYRTLE WALK | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302177 | | TICKLES CARL | 1610 MYRTLE WALK | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 302178 | | TICKLES MARKEITHA | PO BOX 56 | | | | CENTERVILLE | MS | 39631 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 302179 | | TICKNER SAMUEL | 823 UNIVERSITY BLVD | | | | JUPITER | FL | 33458 | USA | TRADE PAYABLE | | | | | $85.66 | |
| 302180 | | TIDBALLTIDBALL SANDRACHARL | 174SUNHAVENCTAPTB | | | | NN | VA | 23608 | USA | TRADE PAYABLE | | | | | $8.62 | |
| 302181 | | TIDD BRITNEY | 80 MAIN STREET | | | | HOT SPRINGS | VA | 24445 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302182 | | TIDD CHARLINE | ELLICOTT | | | | BATAVIA | NY | 14020 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 302183 | | TIDD TERRENCE R | 302 A TAYLOR RD | | | | STANLEY | NC | 28164 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302184 | | TIDEWATER HOMES | 5816 DAVID DAVIS PLACE | | | | OCEAN SPRINGS | MS | 39564 | USA | TRADE PAYABLE | | | | | $21.40 | |
| 302185 | | TIDEWATER PUBLICATIONS LLC | 1000 ARMORY DRIVE | | | | FRANKLIN | VA | 23851 | USA | TRADE PAYABLE | | | | | $853.75 | |
| 302186 | | TIDEWATER UTILITIES INC | PO BOX 826538 | | | | PHILADELPHIA | PA | 19182-6538 | USA | UTILITIES PAYABLE | | | | | $176.54 | |
| 302187 | | TIDWELL DIONNE | 1427 DAVIS ST | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 302188 | | TIDWELL JOHN | 239 ALFREDA DRIVE | | | | GADSDEN | AL | 35901 | USA | TRADE PAYABLE | | | | | $84.65 | |
| 302189 | | TIDWELL LATOYA | 3302 WASHINGTON ST APT 36 | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 302190 | | TIDWELL ROBERT | 1805 EAST ASH | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 302191 | | TIDWELL SANDRA | PO BOX 9024 | | | | PITTSBURGH | PA | 15224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 302192 | | TIDWELL WHITNEY | PO BOX 634 | | | | WARNER | OK | 74469 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 302193 | | TIDZUMP JUDY | PO BOX 348 | | | | KINNEAR | WY | 82516 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 302194 | | TIERRA SINGLETON | 2905 POST SPRING WAY | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 302195 | | TIEBA MCDOWELL | 101  BAKER  ST | | | | ETOWN | NC | 28337 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302196 | | TIEDEMANN JESSICA | POBOX 173 | | | | NASHUA | NH | 03061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302197 | | TIEHESHAR HANNAH | 55 SPRUCEST | | | | NEWARK | NJ | 07102 | USA | TRADE PAYABLE | | | | | $60.02 | |
| 302198 | | TIELA MURRAY | 15 EAST 18TH STREET | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 302199 | | TIEN JESSICA | 5641 FOREST RISE CT | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $35.54 | |
| 302200 | | TIEN NHAN | 9 PARSONS HILL DR  NONE | | | | WORCESTER | MA | 01603 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 302201 | | TIEN PHAM | 12102 4TH AVE W | | | | EVERETT | WA | 98204 | USA | TRADE PAYABLE | | | | | $15.37 | |
| 302202 | | TIEN VO | 11566 ROSSOVINO ST | | | | LAS VEGAS | NV | 89183 | USA | TRADE PAYABLE | | | | | $9.31 | |
| 302203 | | TIEN VU | 1021 KRAMER LN | | | | AUSTIN | TX | 78758 | USA | TRADE PAYABLE | | | | | $86.59 | |
| 302204 | | TIENA KINSEY | 602 EAST BRODEN | | | | GLENDIVE | MT | 59330 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 302205 | | TIER 1 BUILDING SERVICES LLC | 16418 E PRENTICE CIR | | | | CENTENNIAL | CO | 80015 | USA | TRADE PAYABLE | | | | | $26.24 | |
| 302206 | | TIERA BIVINS | 225 MARTIN LUTHER KING | | | | WHITE PLAINS | NY | 10601 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 302207 | | TIERA BRADSHAW | 757 CHISLETT ST | | | | PITTSBURGH | PA | 15206 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 302208 | | TIERA HILL | 122 S HURON DR | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $6.94 | |
| 302209 | | TIERA L COOPER | 3519 STANTON RD SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 302210 | | TIERA LEVY | 1913 ART MUSEUM DR | | | | JACKSONVILLE | FL | 32277 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302211 | | TIERA TIERABERRY | 9320 ALEXANDER RD | | | | GARFIELD  HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302212 | | TIERA WARREN | 34 GLENN ST | | | | RICHLAND | GA | 31825 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 302213 | | TIERANY SMITH | 102 B ST APT-B | | | | TROY | AL | 36081 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 302214 | | TIERNEY AUBREY | 33430 W 8TH PL | | | | MANFORD | OK | 74044 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 302215 | | TIERNEY BLANTON | 1327 MIAMI CHAPEL RD | | | | DAYTON | OH | 45408 | USA | TRADE PAYABLE | | | | | $30.28 | |
| 302216 | | TIERNEY JEAN | 4363 VIOLET CIRCLE | | | | LAKE WORTH | FL | 33461 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 302217 | | TIERNEY MOORE | 48078 TULLIS RD | | | | NATALBANY | LA | 70451 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 302218 | | TIERNEY PATRICK | 2803 SEIDENBERG AVE | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $14.75 | |
| 302219 | | TIERNEY ROWAN | 974 MILLWOOD ROAD | | | | GREAT FALLS | VA | 22066 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 302220 | | TIERNY BRIDGES | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 17837 | USA | TRADE PAYABLE | | | | | $74.46 | |
| 302221 | | TIERONDA DAVIS | 750 SPRUCE AVE | | | | NIAGARA FALLS | NY | 14301 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 302222 | | TIERRA ANGLEN | 2228 E 80TH ST | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302223 | | TIERRA BENTON | 21460 SHELDON RD APT C27 | | | | BROOKPARK | OH | 44142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302224 | | TIERRA BROCK | 903 COOKS LANE | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 302225 | | TIERRA BROOKS | 3335ELMORIA  AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 302226 | | TIERRA BROWN | 16125 VAN AKEN BLVD | | | | SHAKER  HTS | OH | 44120 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 302227 | | TIERRA BROWN | 16125 VAN AKEN BLVD | | | | SHAKER  HTS | OH | 44120 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 302228 | | TIERRA BROWN | 16125 VAN AKEN BLVD | | | | SHAKER  HTS | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302229 | | TIERRA CARTER | 9241 MANOR | | | | DETROIT | MI | 48204 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 302230 | | TIERRA CLAY | 611 NORTHEAST 10TH AVE 1 | | | | FORT PIERCE | FL | 33435 | USA | TRADE PAYABLE | | | | | $25.69 | |
| 302231 | | TIERRA COBLE-RICH | 1412 VASSAR DR | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302232 | | TIERRA CRUTCCHFIELD | 1810 RUSSETT PL | | | | FLINT | MI | 48504 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 302233 | | TIERRA FULLWOOD | 230 DUNAD AVE | | | | OPA LOCKA | FL | 33054 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 302234 | | TIERRA GIVENS | 6195 66TH AVE APT64 | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 302235 | | TIERRA GLOVER | 3407 DODGE PARK RD 301 | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 302236 | | TIERRA GRIFFIN | 244 SYCAMORE ST | | | | GREENSBORO | GA | 30642 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302237 | | TIERRA JACKSON | 22074 RIVER OAKS DR | | | | CLEVELAND | OH | 44116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302238 | | TIERRA L WHITEHEAD | 2834 PARDEE AVE | | | | DEARBORN | MI | 48124 | USA | TRADE PAYABLE | | | | | $15.80 | |
| 302239 | | TIERRA LOCKWOOD | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | WA | 98445 | USA | TRADE PAYABLE | | | | | $112.60 | |
| 302240 | | TIERRA LONG | 614 ELLIS ST | | | | SALSBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 302241 | | TIERRA MARSHALL | 3400 CABANA DR UNIT 2092 | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $0.12 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 302242 | | TIERRA PEARSON | 5435 W MONROE ST | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 302243 | | TIERRA PINCKNEY | 37 SOUTH WALLNUT | | | | AKRON | OH | 44303 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 302244 | | TIERRA RONAL THOMPSON JONES | 6232 GENEVA WAY | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $10.61 | |
| 302245 | | TIERRA SCOTT | 555 DIAGONAL ST 3 | | | | ST GEORGE | UT | 84770 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 302246 | | TIERRA TUCKER | 6652 S MARSHFIELD AVE | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $56.55 | |
| 302247 | | TIERRA WARREN | 4302 MARINERS COVE CT APT201 | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 302248 | | TIERRA YOUNG | 500 FOUNDRY ST | | | | VIENNA | GA | 31092 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 302249 | | TIERRIA HALL | 21335 KINGSVILLE ST APT 208 | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 302250 | | TIESHA CHATFIELD | 1509 MULBERRY ST | | | | CHATTANOOGA | TN | 37404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302251 | | TIESHA JOHNSON | GHDGFDSJGOLD | | | | WAYNE | PA | 19087 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 302252 | | TIESHA JOHNSON | GHDGFDSJGOLD | | | | WAYNE | PA | 19087 | USA | TRADE PAYABLE | | | | | $19.85 | |
| 302253 | | TIESHA MILLER | 225 PACES RUN CT | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 302254 | | TIESHA PETERSON | 2437 LYVERE ST | | | | BRONX | NY | 10461 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 302255 | | TIESHA PICKEN | 1664 BROWNSTONE BLVD APT 421 | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $15.13 | |
| 302256 | | TIESHA WARD | 1900 LAWRY AVE | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $9.82 | |
| 302257 | | TIESHA WILLIAMS | 261 BANFORD RD | | | | LATTA | SC | 29565 | USA | TRADE PAYABLE | | | | | $127.59 | |
| 302258 | | TIESSE WALLACE | 22145 LINWOOD AVE | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 302259 | | TIFANIE MOSS | 7250 W GREENS RD APT 510 | | | | HOUSTON | TX | 77064 | USA | TRADE PAYABLE | | | | | $191.80 | |
| 302260 | | TIFANNY COLEMAN | 531 S HARVARD | | | | LOS ANGELES | CA | 90062 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 302261 | | TIFF OZELL | 4626 HABERSHAM STREET | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 302262 | | TIFFANIE HEMSLEY | 10580 BUTLER RD | | | | NEWBERG | MD | 20664 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 302263 | | TIFFAMY DEMERY | 869 WELLMON STREET | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $15.16 | |
| 302264 | | TIFFANEE ARGO | 205 EAST LIBERTY STREET | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 302265 | | TIFFANEE JAMES | 1707 JANUARY DR APT 303 | | | | SILVER SPRING | MD | | USA | TRADE PAYABLE | | | | | $0.67 | |
| 302266 | | TIFFANEY CANNON | 1416 EXCHANGE AVE APT B | | | | EAST SAINT LOUIS | IL | 62205 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 302267 | | TIFFANEY CARLISLE | 8336 S 78TH CT | | | | JUSTICE | IL | 60458 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 302268 | | TIFFANEY GREEN | 6107 OLD MADISONVILLE RD | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $53.58 | |
| 302269 | | TIFFANEY KEATON | 2018 LISTON CT | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 302270 | | TIFFANEY PARKS | 327 SARATOGA ST | | | | STLOUIS | MO | 63122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302271 | | TIFFANEY SIMON | 807PAIGE AVE NE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 302272 | | TIFFANEY STRINGER | 45 BRADY DR | | | | BLAKELY | GA | 39823 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 302273 | | TIFFANI BAKER | 212 FORSYTHIA WAY 2-B | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 302274 | | TIFFANI GRASSMYER | 2109 LINCOLN AVE | | | | TYRONE | PA | 16686 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 302275 | | TIFFANI GREEN | 1302 CHESTNUT LANE | | | | WESTVILLE | NJ | 08093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302276 | | TIFFANI GROLL | 320 CRAIG ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $18.48 | |
| 302277 | | TIFFANI HUNTER | 17590 PATTON ST | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 302278 | | TIFFANI JONES | 7155 THOREAU CIRCLE | | | | ATLANTA | GA | 30349 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 302279 | | TIFFANI LILLY | 2081-2MERIDIAN | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $94.82 | |
| 302280 | | TIFFANI MYER | PO BOX 105 | | | | HAMPTON | NY | 12837 | USA | TRADE PAYABLE | | | | | $31.45 | |
| 302281 | | TIFFANI ORDONEZ | 4092 S MARICOPA DR | | | | PHOENIX | AZ | 85017 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 302282 | | TIFFANI PITTS | 21966 HACKNEY CIRCLE | | | | LINCOLN | DE | 19960 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 302283 | | TIFFANI SIMMORS | | | | | | | | USA | TRADE PAYABLE | | | | | $25.00 | |
| 302284 | | TIFFANI SPURLOCK | 201 MAEDER AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302285 | | TIFFANI STERDIVANT | 2305  EAST GASOR DRIVE | | | | CRETE | IL | 60417 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 302286 | | TIFFANI WHITE | PO BOX 277 | | | | BUCODA | WA | 98530 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 302287 | | TIFFANI WILLIAMS | 3854 GREAT BASIN LN | | | | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $49.59 | |
| 302288 | | TIFFANI WOODS | 2230 HARTFORD CT | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 302289 | | TIFFANI WRIGHT | 108 ASPEN LOOP | | | | UNIONN CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 302290 | | TIFFANI YOUNG | 6142 SILVER SPUR DRIVE | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 302291 | | TIFFANIE CARROLL | 15470 MT CALVERT RD | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 302292 | | TIFFANIE CHEATOM | 1818 S 35TH STREET | | | | KANSAS CITY | KS | 66106 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 302293 | | TIFFANIE CHILDS | 101 FRANKLIN ST NE APTA1 | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 302294 | | TIFFANIE CHILDS | 101 FRANKLIN ST NE APTA1 | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 302295 | | TIFFANIE COLLINS | 464 NW 1ST AVE | | | | OAK HOBOR | WA | 98277 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 302296 | | TIFFANIE DAY | 72200 | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $45.40 | |
| 302297 | | TIFFANIE DAY | 72200 | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $36.12 | |
| 302298 | | TIFFANIE EFFORD | 6011 HOSMIER AVE DN | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 302299 | | TIFFANIE HUNGERFORD | 338 MAIN ST | | | | CORINTH | NY | 12822 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 302300 | | TIFFANIE KITTRELL | 9400 WADE BLVD | | | | FRISCO | TX | 75035 | USA | TRADE PAYABLE | | | | | $322.30 | |
| 302301 | | TIFFANIE MCLEOD | 650 4TH AVE | | | | VICTOR | MT | 59875 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 302302 | | TIFFANIE ORNELAS | 1232 E 6TH STREET | | | | LOVELAND | CO | 80537 | USA | TRADE PAYABLE | | | | | $9.87 | |
| 302303 | | TIFFANIE PRINCIPE | 5414 RIVIERA BLVD | | | | PLAINFIELD | IL | 60586 | USA | TRADE PAYABLE | | | | | $201.73 | |
| 302304 | | TIFFANIE SANCHEZ | 314 BEECHWOOD DR | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $3.37 | |
| 302305 | | TIFFANIE STROPES | 3405 47TH AVE | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 302306 | | TIFFANIE TRAVIS | 711 E 34TH ST | | | | HOUSTON | TX | 77022 | USA | TRADE PAYABLE | | | | | $24.04 | |
| 302307 | | TIFFANIE WILLIAMS | 1550 SPRINGTOWN BLVD SE | | | | LIVERMORE | CA | 94551 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 302308 | | TIFFANNY BURNEY | 871 LAKE CAROLYN PARKWAY | | | | IRVING | TX | 75039 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 302309 | | TIFFANNY HARTWHELL | 468 SOFIA DR | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 302310 | | TIFFANNY MAHER | 36 FLORENCE ST3 | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 302311 | | TIFFANNY MARTIN | 970 NE 18TH STREET | | | | OCALA | FL | 34470 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 302312 | | TIFFANT D STONE | 1398 CHADWICK CIRCLE | | | | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 302313 | | TIFFANY A CASTLEBERRY | 4856 DRY CREEK ROAD | | | | PELL CITY | AL | 35128 | USA | TRADE PAYABLE | | | | | $7.80 | |
| 302314 | | TIFFANY A DUGAS | 305 MAHLER STREET | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 302315 | | TIFFANY A HUBBEL | 700 N 10TH ST APT 20 | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $225.62 | |
| 302316 | | TIFFANY A TURNER | 1600 STEWART AVE | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 302317 | | TIFFANY ABBE | 4426 GARFIELD ST | | | | SIOUX CITY | IA | 51108 | USA | TRADE PAYABLE | | | | | $10.12 | |
| 302318 | | TIFFANY ADAMSON | 3690 ARTESIAN DR | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 302319 | | TIFFANY ALBRIGHT | 6667 GREENWAY | | | | GREENDALE | WI | 53129 | USA | TRADE PAYABLE | | | | | $31.67 | |
| 302320 | | TIFFANY ALEXANDER | 409 ROCK CREEK CHURCH ROAD NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 302321 | | TIFFANY ALLEN | 1701SAINTRD | | | | ANNAPOLIS | MD | 21409 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 302322 | | TIFFANY ALWARD | 1347 W 8TH ST | | | | ERIE | PA | 16502 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 302323 | | TIFFANY AND SASAKI | 5555 | | | | BOX ELDER | SD | 57719 | USA | TRADE PAYABLE | | | | | $22.13 | |
| 302324 | | TIFFANY ANDERSON | 15573 OAKBROOK | | | | ROMULUS | MI | 48174 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302325 | | TIFFANY ANDERSON | 15573 OAKBROOK | | | | ROMULUS | MI | 48174 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 302326 | | TIFFANY ANDERSON | 15573 OAKBROOK | | | | ROMULUS | MI | 48174 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 302327 | | TIFFANY ANZHEIMER | 6903 E 29TH AVE | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 302328 | | TIFFANY ASBURY | 2414 BISCHOFF DR | | | | BEACHGROVE | IN | 46107 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 302329 | | TIFFANY B | 18419 CONLEY ST | | | | BRYANTOWN | MD | 20617 | USA | TRADE PAYABLE | | | | | $11.26 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 302330 | | TIFFANY BABERS | 114 E CYPRESS ST | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 302331 | | TIFFANY BALLARD | 5516 SAGEBRUSH TRL APT D | | | | RICHMOND | VA | 23228 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 302332 | | TIFFANY BALLOU | 503 TUTT ST | | | | COLUMBIA | KY | 42728 | USA | TRADE PAYABLE | | | | | $30.62 | |
| 302333 | | TIFFANY BARKER | 97 TWIN LANE | | | | ELIZABETH | WV | 26143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302334 | | TIFFANY BARRETT | 9343 LOST FOREST DR | | | | NORTH CHESTERFIE | VA | 23237 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302335 | | TIFFANY BARTOLINI | 54565 C RD 1 | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 302336 | | TIFFANY BASS | 316 MT HOLLY ST | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $61.35 | |
| 302337 | | TIFFANY BATES | 4842 ASHLEY HOPE DR | | | | KATY | TX | 77494 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 302338 | | TIFFANY BENNETT | 6166 E BOSTON | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 302339 | | TIFFANY BENTLEY | 303 CANDRY TER | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $3.05 | |
| 302340 | | TIFFANY BERNIER | 3 HALL ST | | | | PROVIDENCE | RI | 02904 | USA | TRADE PAYABLE | | | | | $9.01 | |
| 302341 | | TIFFANY BIGELOW | 614 CENTER AVE | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 302342 | | TIFFANY BILHARZ | 1306 F STREET | | | | CHARLES CITY | IA | 50616 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 302343 | | TIFFANY BIRMINGHAM | 1866 6TH ST APT 203 | | | | CANTON | OH | 44704 | USA | TRADE PAYABLE | | | | | $3.96 | |
| 302344 | | TIFFANY BLACK | 400 W AURORA RD APT 44 | | | | SAGAMORE HILLS | OH | 44067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302345 | | TIFFANY BLACKWELL | 469 CRESTLINE | | | | CINCINNATI | OH | 45205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302346 | | TIFFANY BOYD | 4105 HICKORY TRL E | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 302347 | | TIFFANY BRITTON | 3000 DELMAR AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 302348 | | TIFFANY BROADNAX | 6120 TWILIGHT TRAIL | | | | MORROW | GA | 30260 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 302349 | | TIFFANY BROBST | 970 MARION ROAD | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302350 | | TIFFANY BROCK | NA | | | | D HANIS | TX | 78850 | USA | TRADE PAYABLE | | | | | $83.89 | |
| 302351 | | TIFFANY BROOMER | 924 CLIFFORD BROWN WALK | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $14.75 | |
| 302352 | | TIFFANY BROWN | 14916 MADDELEIN | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 302353 | | TIFFANY BROWN | 14916 MADDELEIN | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 302354 | | TIFFANY BROWN | 14916 MADDELEIN | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 302355 | | TIFFANY BROWN | 14916 MADDELEIN | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 302356 | | TIFFANY BROWN | 14916 MADDELEIN | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 302357 | | TIFFANY BROWN | 14916 MADDELEIN | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302358 | | TIFFANY BROWNING | 123 SW PIONEER WY | | | | FORT WHITE | FL | 32038 | USA | TRADE PAYABLE | | | | | $25.09 | |
| 302359 | | TIFFANY BRUITT | 1333 18TH PL SW | | | | BIRMINGHAM | AL | 35211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302360 | | TIFFANY BRUNSON | 2109 MARYLAND AVE NE APT 303 | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 302361 | | TIFFANY BRYANT | 4107 THEATER DR | | | | EVANSVILLE | IN | 47715 | USA | TRADE PAYABLE | | | | | $24.41 | |
| 302362 | | TIFFANY BUDDEN | 823 WEBB ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 302363 | | TIFFANY C COTTO | 4175 AMERICANA DR APT B6 | | | | CUYAHOGA FALLS | OH | 44224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302364 | | TIFFANY CALDUIALL | 5028 GREASY CREEK | | | | SHELBIANA | KY | 41562 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 302365 | | TIFFANY CAMACHO | 235 RIVER VALLEY CIRCLE | | | | SEVIERVILLE | TN | 37862 | USA | TRADE PAYABLE | | | | | $91.30 | |
| 302366 | | TIFFANY CAMPOS | 33 CROWN CIRCLE DRIVE APT 1A | | | | SCRANTON | PA | 18505 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 302367 | | TIFFANY CARDWELL | 402 N MARKET ST | | | | MCARTHUR | OH | 45651 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 302368 | | TIFFANY CARMIHAEL | 14 CONWAY AVE | | | | EWING | NJ | 08618 | USA | TRADE PAYABLE | | | | | $42.31 | |
| 302369 | | TIFFANY CARMOUCHE | 2530 TRICOU | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 302370 | | TIFFANY CARSON | 2108 WESST 66TH STREET SOUTH | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $10.63 | |
| 302371 | | TIFFANY CARTER | 2750 NE 4TH STREET | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 302372 | | TIFFANY CARTER | 2750 NE 4TH STREET | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302373 | | TIFFANY CHILDS | 2120 AUBURN STREET APT 2 | | | | ROCKFORD | IL | 61101 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 302374 | | TIFFANY CHOICE | 4701 PRESTON PARK BLVD | | | | PLANO | TX | 75093 | USA | TRADE PAYABLE | | | | | $45.03 | |
| 302375 | | TIFFANY CLARK | 515 TYGRARTS BEND | | | | SOUTH SHORE | KY | 41175 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 302376 | | TIFFANY CLARK | 515 TYGRARTS BEND | | | | SOUTH SHORE | KY | 41175 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 302377 | | TIFFANY CLARK | 515 TYGRARTS BEND | | | | SOUTH SHORE | KY | 41175 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302378 | | TIFFANY CLEGHORN | 30 S HILLCREST DR | | | | GERMANTOWN | OH | 45327 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 302379 | | TIFFANY COLEMAN | 20316 RIMROCK RD EAST | | | | APPLE VALLEY | CA | 92307 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 302380 | | TIFFANY COPELAND | 230 PELHAM RD APT 156 | | | | GREENVILLE | SC | 29615 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 302381 | | TIFFANY CORDLE | P O BOX 134 | | | | COOSA | GA | 30129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302382 | | TIFFANY CORNISH | 406 HASTINGS ST | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $11.01 | |
| 302383 | | TIFFANY COTTON | 756 E 12TH ST | | | | FLINT | MI | 48532 | USA | TRADE PAYABLE | | | | | $58.70 | |
| 302384 | | TIFFANY CRANDALL | 301 TENNESSEE AVE | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302385 | | TIFFANY CRAWFORD | 16101 BROADWAY AVE | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $9.15 | |
| 302386 | | TIFFANY CRITES | 1526 18TH AVENUE | | | | KINGSBURG | CA | 93633 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 302387 | | TIFFANY CROSBY | 525 WEST 13TH STREET | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $55.01 | |
| 302388 | | TIFFANY CURRY | 5832 CAKLE CHURCH RD | | | | JEFFERSON | MD | 21755 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 302389 | | TIFFANY D BASS | 316 MOUNT HOLLY ST | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 302390 | | TIFFANY D GONZALEZ | 5454 W BYRON | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 302391 | | TIFFANY DANIELS | 222 21ST ST SE | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 302392 | | TIFFANY DAVI LEWIS MEALAR | PO BOX 71 | | | | WARNER | OK | 74469 | USA | TRADE PAYABLE | | | | | $6.71 | |
| 302393 | | TIFFANY DAVID | 2019 S ALASKA ST | | | | SEATTLE | WA | 98108 | USA | TRADE PAYABLE | | | | | $40.20 | |
| 302394 | | TIFFANY DAVIS | 4177 BROWNBRIDE RD | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 302395 | | TIFFANY DAVIS | 4177 BROWNBRIDE RD | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 302396 | | TIFFANY DAVIS | 4177 BROWNBRIDE RD | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $24.49 | |
| 302397 | | TIFFANY DAVIS | 4177 BROWNBRIDE RD | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 302398 | | TIFFANY DAVIS | 4177 BROWNBRIDE RD | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 302399 | | TIFFANY DAVIS | 4177 BROWNBRIDE RD | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $9.21 | |
| 302400 | | TIFFANY DAVIS | 4177 BROWNBRIDE RD | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 302401 | | TIFFANY DELONG | 330 MADISON DR S | | | | WEST JEFFERSO | OH | | USA | TRADE PAYABLE | | | | | $90.01 | |
| 302402 | | TIFFANY DENBEIGH | 56 EMEROALD FARM DR APT 3 | | | | FAIRMONT | WV | 26554 | USA | TRADE PAYABLE | | | | | $60.86 | |
| 302403 | | TIFFANY DERRING | 162 WASHINGTON ST | | | | LYNN | MA | 01902 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 302404 | | TIFFANY DESJARDINS | 525 E ST LOUIS | | | | LAS VEGAS | NV | 89014 | USA | TRADE PAYABLE | | | | | $24.73 | |
| 302405 | | TIFFANY DEVAUGHAN | 193 CONNIE DR | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 302406 | | TIFFANY DIAN DODDS SWISHER | 2276 STONE RD LOT 29 | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302407 | | TIFFANY DICKENS | SECOND RIVERVIEW ROAD | | | | NEW TOWN | ND | 58763 | USA | TRADE PAYABLE | | | | | $14.26 | |
| 302408 | | TIFFANY DOBECK | XXXXXX | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $148.79 | |
| 302409 | | TIFFANY DORSEY | 3568 ROSWELL DRIVE | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 302410 | | TIFFANY DRIGGERS | 1200 NE WASHINGTON BLVD | | | | BARTLESVILLE | OK | 74006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302411 | | TIFFANY DUBOSE | 590 FARRINGTON HWY | | | | EWA BEACH | HI | 96707 | USA | TRADE PAYABLE | | | | | $287.96 | |
| 302412 | | TIFFANY DUFRENE | 417 RIVER OAKS DR | | | | LULING | LA | 70070 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 302413 | | TIFFANY DUKES | 9412 N BROOKS ST | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $124.65 | |
| 302414 | | TIFFANY EASTMAN | 123 MEADOWVIEW DRIVE | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 302415 | | TIFFANY EDWARDS | 2346 E61ST APT 5 | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302416 | | TIFFANY ESSEX | 131 LIPBSCOMB HOLLOW RD | | | | AMHERST | VA | 24521 | USA | TRADE PAYABLE | | | | | $54.90 | |
| 302417 | | TIFFANY EVANS | 5580 AUTUMN LEAF DR APT 4 | | | | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 302418 | TIFFANY EVANS | 5580 AUTUMN LEAF DR APT 4 | | | | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $15.00 |
| 302419 | TIFFANY FAGLEY | 1733 BAREFOOT RD | | | | ALUM BANK | PA | 15521 | USA | TRADE PAYABLE | | | | | $0.29 |
| 302420 | TIFFANY FAIR | 10000 | | | | SYRACUSE | NY | 13203 | USA | TRADE PAYABLE | | | | | $0.39 |
| 302421 | TIFFANY FAIRFAX | 377 LANSAN  LANE | | | | LELAND | NC | 28451 | USA | TRADE PAYABLE | | | | | $5.00 |
| 302422 | TIFFANY FALCONER | 4328 OHIO RIVER BLVD | | | | AVALON | PA | 15202 | USA | TRADE PAYABLE | | | | | $4.65 |
| 302423 | TIFFANY FEBUS | 1715  RANDALL AVE | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $5.00 |
| 302424 | TIFFANY FELUMLEE DAVIS | 500 SMITHFIELD AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 |
| 302425 | TIFFANY FERGUSON | 1126 PIONEER ROAD | | | | HENRY | TN | 38321 | USA | TRADE PAYABLE | | | | | $22.89 |
| 302426 | TIFFANY FISHER | 521 BAYBRIDGE RD | | | | MOBILE | AL | 36610 | USA | TRADE PAYABLE | | | | | $5.00 |
| 302427 | TIFFANY FITZKEE | 622 WEST MASION AVE | | | | YORK | PA | 17401 | USA | TRADE PAYABLE | | | | | $98.75 |
| 302428 | TIFFANY FLISZAR | 2856 192ND PL. NONE | | | | LANSING | IL | 60438 | USA | TRADE PAYABLE | | | | | $55.78 |
| 302429 | TIFFANY FOOTE | 5 FELLOWSHIP APT E | | | | TOWSON | MD | 21286 | USA | TRADE PAYABLE | | | | | $1.94 |
| 302430 | TIFFANY FORD | 437 UNDERHILL DR SE | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $3.41 |
| 302431 | TIFFANY FOSTER | 1142 WALNUT STREET | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $2.56 |
| 302432 | TIFFANY FOSTER | 1142 WALNUT STREET | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $3.94 |
| 302433 | TIFFANY FOSTER | 1142 WALNUT STREET | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $1.60 |
| 302434 | TIFFANY FOYT | 2530 BLOSSOM LAKE DR | | | | HOLIDAY | FL | 34691 | USA | TRADE PAYABLE | | | | | $0.54 |
| 302435 | TIFFANY FRANCES | 613 MAIN STREET | | | | CASSVILLE | MO | 65625 | USA | TRADE PAYABLE | | | | | $12.01 |
| 302436 | TIFFANY FRANKLIN | 2148 BALAIS CT | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $5.00 |
| 302437 | TIFFANY FRAZIER | 2 CLIFF ST | | | | ONEONTA | NY | 13820 | USA | TRADE PAYABLE | | | | | $29.21 |
| 302438 | TIFFANY FREEMAN | 6711 CHAMBERLAIN | | | | UNIV CITY | MO | 63130 | USA | TRADE PAYABLE | | | | | $5.62 |
| 302439 | TIFFANY FRYHLING | 8413 W PINCHOT AVE | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $12.78 |
| 302440 | TIFFANY G ARTIS | 637 E 97TH STREET | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 |
| 302441 | TIFFANY GALINDO | 6032 S 13TH PL | | | | PHX | AZ | 85042 | USA | TRADE PAYABLE | | | | | $37.84 |
| 302442 | TIFFANY GALLEGOS | 17500 CEDAR GROVE | | | | BROWNSTOWN | MI | 48174 | USA | TRADE PAYABLE | | | | | $4.70 |
| 302443 | TIFFANY GARCIA-GEIST | 147 HARVARD AVE | | | | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | | | | | $88.00 |
| 302444 | TIFFANY GAZAWAY | KMART | | | | LOUISVILLE | KY | 40206 | USA | TRADE PAYABLE | | | | | $4.70 |
| 302445 | TIFFANY GEHRING | 23138 ELDORADO ST | | | | ST FRANCIS | MN | 55070 | USA | TRADE PAYABLE | | | | | $0.32 |
| 302446 | TIFFANY GIBBS | 505 W BASELINE RD APT 1041 | | | | TEMPE | AZ | 85283 | USA | TRADE PAYABLE | | | | | $4.70 |
| 302447 | TIFFANY GILBERT | 12535 LONGVIEW  ST | | | | DETROIT | MI | 48213 | USA | TRADE PAYABLE | | | | | $5.70 |
| 302448 | TIFFANY GLAMOUR SPA INC | 8207 CALTERRA DRIVE | | | | PALM BEACH GA | FL | 33418 | USA | TRADE PAYABLE | | | | | $58.19 |
| 302449 | TIFFANY GLOVER | 1771 NW 35TH AVE | | | | LAUDERHILL | FL | 33311 | USA | TRADE PAYABLE | | | | | $24.70 |
| 302450 | TIFFANY GODINEZ | 509 IRVAN STREET | | | | CLAYTON | NC | 27520 | USA | TRADE PAYABLE | | | | | $1.41 |
| 302451 | TIFFANY GOLPHIN | 215 LOMBARD ST | | | | PITTSBURGH | PA | 15219 | USA | TRADE PAYABLE | | | | | $4.65 |
| 302452 | TIFFANY GRANT | TIFFANY GRANT | | | | BRONX | NY | | | TRADE PAYABLE | | | | | $64.11 |
| 302453 | TIFFANY GRAY | 2021 SAN RAMOS CT | | | | MODESTO | CA | 95358 | USA | TRADE PAYABLE | | | | | $2.59 |
| 302454 | TIFFANY GRAY | 2021 SAN RAMOS CT | | | | MODESTO | CA | 95358 | USA | TRADE PAYABLE | | | | | $5.00 |
| 302455 | TIFFANY GREEN | 128 46TH PL NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $5.82 |
| 302456 | TIFFANY GREEN | 128 46TH PL NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 |
| 302457 | TIFFANY GREGORY | 2303 TAYLOR ST | | | | NORTH CHARLES | SC | 29406 | USA | TRADE PAYABLE | | | | | $2.06 |
| 302458 | TIFFANY GREOREY | 2608 GIDEON CRES | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $10.00 |
| 302459 | TIFFANY GRIFFIN | 10350 CHARLES ST | | | | LA PLATA | MD | 20646 | USA | TRADE PAYABLE | | | | | $7.94 |
| 302460 | TIFFANY GRIFFIN | 10350 CHARLES ST | | | | LA PLATA | MD | 20646 | USA | TRADE PAYABLE | | | | | $13.43 |
| 302461 | TIFFANY GURLEY | 11111 GROUND RD | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $39.97 |
| 302462 | TIFFANY HAALA | 16932 115TH ST | | | | HANSKA | MN | 56041 | USA | TRADE PAYABLE | | | | | $161.81 |
| 302463 | TIFFANY HAIRSTON | 3904 BANBRIDGE DR | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $4.22 |
| 302464 | TIFFANY HARP | 52 BERWYN STREET | | | | ORANGE | NJ | 07103 | USA | TRADE PAYABLE | | | | | $5.00 |
| 302465 | TIFFANY HARPER | 420 S MERIDIAN | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $9.15 |
| 302466 | TIFFANY HARRIS | 3309 ALTOS AVE | | | | SACRAMENTO | CA | 95838 | USA | TRADE PAYABLE | | | | | $13.05 |
| 302467 | TIFFANY HARRIS | 3309 ALTOS AVE | | | | SACRAMENTO | CA | 95838 | USA | TRADE PAYABLE | | | | | $5.00 |
| 302468 | TIFFANY HARRIS | 3309 ALTOS AVE | | | | SACRAMENTO | CA | 95838 | USA | TRADE PAYABLE | | | | | $5.00 |
| 302469 | TIFFANY HART | 2400 TURNER RD SW | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $42.01 |
| 302470 | TIFFANY HARVEY | 11200 BERENDO AVE 4 | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $2.92 |
| 302471 | TIFFANY HARVEY | 11200 BERENDO AVE 4 | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $9.70 |
| 302472 | TIFFANY HASAN | 3022 GLENN PL NW | | | | CANTON | OH | 44708 | USA | TRADE PAYABLE | | | | | $5.00 |
| 302473 | TIFFANY HATHAWAY | 12612 214TH AVE E | | | | BONNEY LAKE | WA | 98391 | USA | TRADE PAYABLE | | | | | $94.65 |
| 302474 | TIFFANY HATTEN | 1206 NIKKI AVE | | | | LUFKIN | TX | 75901 | USA | TRADE PAYABLE | | | | | $14.59 |
| 302475 | TIFFANY HAWKINS | 1403 E TIFT AVE | | | | ALBANY | GA | 37311 | USA | TRADE PAYABLE | | | | | $7.94 |
| 302476 | TIFFANY HAWKINS | 1403 E TIFT AVE | | | | ALBANY | GA | 37311 | USA | TRADE PAYABLE | | | | | $5.00 |
| 302477 | TIFFANY HEILMAN | 3803 33RD ST NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $7.00 |
| 302478 | TIFFANY HEINLE | 7802  KENTLEY  RD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $7.94 |
| 302479 | TIFFANY HENDRY | 196 HELIZABETH ST | | | | PITTSTON | PA | 18640 | USA | TRADE PAYABLE | | | | | $71.40 |
| 302480 | TIFFANY HERBERT | 1234 NW WONDERVIEW DR | | | | GRESHAM | OR | 97030 | USA | TRADE PAYABLE | | | | | $5.00 |
| 302481 | TIFFANY HICKEY | 32 PINE COURT | | | | ATHOL | MA | 01331 | USA | TRADE PAYABLE | | | | | $5.00 |
| 302482 | TIFFANY HIGHLAND | BRITTANY  HIGHLAND | | | | WEST BLOOMFIELD | MI | 48322 | USA | TRADE PAYABLE | | | | | $9.70 |
| 302483 | TIFFANY HILLS | 2322 CONTI ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $10.42 |
| 302484 | TIFFANY HINTON | 13120 THREE RIVERS ROAD 1603 | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $14.65 |
| 302485 | TIFFANY HIRIAMS | 1215 FLANDERS ST | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $10.00 |
| 302486 | TIFFANY HO | 7353 EAST UNIVERSITY DRIVE | | | | MESA | AZ | 85207 | USA | TRADE PAYABLE | | | | | $2.17 |
| 302487 | TIFFANY HODGDON | 21 HODGDON  HALLOW | | | | BELFAST | ME | 04915 | USA | TRADE PAYABLE | | | | | $4.72 |
| 302488 | TIFFANY HODGES | 1309 EAST 22 ST | | | | MINNEAPOLIS | MN | 55404 | USA | TRADE PAYABLE | | | | | $2.94 |
| 302489 | TIFFANY HOLBEN | 116 CURTIS CROSSROADS LOT 68 | | | | HENDERSONVILLE | TN | 37076 | USA | TRADE PAYABLE | | | | | $37.64 |
| 302490 | TIFFANY HOLLIS | 3502 YOUMANS ST | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.00 |
| 302491 | TIFFANY HOPKINS | 5344 W WASHINGTON BLVD | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $0.57 |
| 302492 | TIFFANY HORNER | 206 CHESAPEAKE | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $4.54 |
| 302493 | TIFFANY HOUSTON | 6545 NOTTINGHAM ST | | | | BATON ROUGE | LA | 70807 | USA | TRADE PAYABLE | | | | | $5.42 |
| 302494 | TIFFANY HUMMEL | 3931 WINONA WAY APT 5 | | | | SIOUX CITY | IA | 51104 | USA | TRADE PAYABLE | | | | | $4.65 |
| 302495 | TIFFANY J DRIVER | 6572 DOUGLAS DR | | | | BROOKLYN PARK | MN | 55429 | USA | TRADE PAYABLE | | | | | $5.00 |
| 302496 | TIFFANY J KNIGHT | 6014 HARNEY | | | | ST  LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 |
| 302497 | TIFFANY J WILLIAMSON | 1509 W 82ND ST | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.51 |
| 302498 | TIFFANY JACKSON | GOUTFU | | | | SAINT LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $35.00 |
| 302499 | TIFFANY JAMISON | 4398 STONEYBROOK DR SE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $4.66 |
| 302500 | TIFFANY JANOS | 435 DELL ST | | | | ELSEMERE | KY | 41018 | USA | TRADE PAYABLE | | | | | $9.58 |
| 302501 | TIFFANY JAQUEZ | 296 MANFRE RD | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $3.55 |
| 302502 | TIFFANY JARRETT | 5260 REFUGEE RD | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.17 |
| 302503 | TIFFANY JARRETT | 5260 REFUGEE RD | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $4.65 |
| 302504 | TIFFANY JEFFBURTON | 902 E 17H ST | | | | LAMAR | MO | 64759 | USA | TRADE PAYABLE | | | | | $4.55 |
| 302505 | TIFFANY JEFFERDS | 1224 LAKE AVENUE | | | | ROCHESTER | NY | 14613 | USA | TRADE PAYABLE | | | | | $40.70 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 302506 | | TIFFANY JESSUP | 1305SAVANNAH ST SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 302507 | | TIFFANY JESSUP | 1305SAVANNAH ST SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 302508 | | TIFFANY JIMENEZ | 10000 | | | | DALLAS | TX | 75233 | USA | TRADE PAYABLE | | | | | $79.59 | |
| 302509 | | TIFFANY JOE KNIGHT | 1533 BEARDSLY | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 302510 | | TIFFANY JOHNSON | 1625 CASTLE HEIGHTS | | | | RUSSELL SPRINGS | KY | 42642 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302511 | | TIFFANY JOHNSON | 1625 CASTLE HEIGHTS | | | | RUSSELL SPRINGS | KY | 42642 | USA | TRADE PAYABLE | | | | | $30.36 | |
| 302512 | | TIFFANY JOHNSON | 1625 CASTLE HEIGHTS | | | | RUSSELL SPRINGS | KY | 42642 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 302513 | | TIFFANY JOHNSON | 1625 CASTLE HEIGHTS | | | | RUSSELL SPRINGS | KY | 42642 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 302514 | | TIFFANY JONES | PO BOX 256 | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $9.13 | |
| 302515 | | TIFFANY JONES | PO BOX 256 | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 302516 | | TIFFANY JONES | PO BOX 256 | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 302517 | | TIFFANY JONES | PO BOX 256 | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 302518 | | TIFFANY JONES | PO BOX 256 | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $80.54 | |
| 302519 | | TIFFANY JUDDINE | 3800 DALE CREST DRIVE | | | | NORTH LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 302520 | | TIFFANY JUST | 1702 HOLAVIEW RD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $6.68 | |
| 302521 | | TIFFANY KARFIT | 8179 PIPERGAP RD | | | | GALAX | VA | 24333 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302522 | | TIFFANY KATITUS | 7915 EVE AVE | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 302523 | | TIFFANY KERR | 908 W MONROE ST | | | | BLOOMINGTON | IL | 61701 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 302524 | | TIFFANY KEUTZ | 2305 W 92ND AVE | | | | DENVER | CO | | USA | TRADE PAYABLE | | | | | $14.88 | |
| 302525 | | TIFFANY KING | 162 LANGFIELD DR | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 302526 | | TIFFANY KING | 162 LANGFIELD DR | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302527 | | TIFFANY KINNEY | 2713 N YELLOWBRICK | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $26.53 | |
| 302528 | | TIFFANY KOKINOS | 6188 LEGION AVE | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302529 | | TIFFANY L JORDAN | 5849 BEECH HOLLOW DR APT B | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 302530 | | TIFFANY L RABB | 1251 RACCOON  RD | | | | MAYESVILLE | SC | 29104 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 302531 | | TIFFANY L ROLON MORENO | URB FLORAL PARK | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302532 | | TIFFANY L SMITH | 611 CASTON AVE | | | | BOGALUSA | LA | 70427 | USA | TRADE PAYABLE | | | | | $10.23 | |
| 302533 | | TIFFANY L WOODS | 15106 E 43RD PLACE S | | | | INDEPENDENCE | MO | 64055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302534 | | TIFFANY LACHAJCZYK | NONE | | | | LOMBARD | IL | 60148 | USA | TRADE PAYABLE | | | | | $161.99 | |
| 302535 | | TIFFANY LACHANCE | 314 BENNETT ST | | | | PARK HILLS | MO | 63601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302536 | | TIFFANY LAIZER | 259 ROBERTA DR | | | | CURTICE | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302537 | | TIFFANY LAKE | 1516 MEADOW BEND DR | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $49.48 | |
| 302538 | | TIFFANY LAMASTER | 2065 SHAW AVE | | | | PERU | IN | 46970 | USA | TRADE PAYABLE | | | | | $79.05 | |
| 302539 | | TIFFANY LAMBERTH | 9923 NE PRESCOTT ST 3 | | | | PORTLAND | OR | 97220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302540 | | TIFFANY LANE | 358 N 2ND ST APT A | | | | COLQUITT | GA | 39837 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302541 | | TIFFANY LANGHORN | 3543 ELLERTON RD | | | | BOWIE | MD | 20716 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 302542 | | TIFFANY LASURE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IN | 46168 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 302543 | | TIFFANY LAUER | 3036 LONDONVIEW DRIVE | | | | MURFREESBORO | TN | 37128 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 302544 | | TIFFANY LAURENZ | 11915 ARMSTRONG ROAD | | | | SODDY DAISY | TN | 37379 | USA | TRADE PAYABLE | | | | | $64.07 | |
| 302545 | | TIFFANY LAWSON | 5309 REMMELL AVE | | | | BALITMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 302546 | | TIFFANY LEASURE | 4411 NOBLE ST | | | | BELLAIRE | OH | 43906 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 302547 | | TIFFANY LEE | 37 FESSENDEN ST | | | | MT CLEMENS | MI | 48043 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 302548 | | TIFFANY LESTER | 2165 WILROY ROAD | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $44.95 | |
| 302549 | | TIFFANY LEWIS | 316 ELM STAPT 24E | | | | ANNISTON | AL | 36201 | USA | TRADE PAYABLE | | | | | $314.38 | |
| 302550 | | TIFFANY LEWIS | 316 ELM STAPT 24E | | | | ANNISTON | AL | 36201 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 302551 | | TIFFANY LEWIS | 316 ELM STAPT 24E | | | | ANNISTON | AL | 36201 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 302552 | | TIFFANY LEWIS | 316 ELM STAPT 24E | | | | ANNISTON | AL | 36201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302553 | | TIFFANY LILLIE | 12715 S LA CROSSE AVE APT 203 | | | | ALSIP | IL | 60803 | USA | TRADE PAYABLE | | | | | $9.49 | |
| 302554 | | TIFFANY LINTON | 126 JENNINGS DR APT 4 A | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 302555 | | TIFFANY LINTON | 126 JENNINGS DR APT 4 A | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 302556 | | TIFFANY LONG | 514 E 5TH ST | | | | MT CARMEL | PA | 17851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302557 | | TIFFANY LOOLE | 2670 CEDARVILLE RD | | | | GOSHEN | OH | 45122 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 302558 | | TIFFANY LOPEZ | 2/11/2039 | | | | SACRAMENTO | CA | 95901 | USA | TRADE PAYABLE | | | | | $49.45 | |
| 302559 | | TIFFANY LORA HOPKINS | 3336 WILSON RUN RD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302560 | | TIFFANY LOWERY | 6515 N CAPITOL ST NE | | | | WASHINGTON | DC | 20012 | USA | TRADE PAYABLE | | | | | $19.31 | |
| 302561 | | TIFFANY LYTE | 7604 WILLIAMS WAY | | | | ELKINS PARK | PA | 19027 | USA | TRADE PAYABLE | | | | | $31.38 | |
| 302562 | | TIFFANY M GAY | 11381 LONESOMEOAK | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302563 | | TIFFANY M JACKSON | 837 VICTORY LANE | | | | JUSTICE | IL | 60455 | USA | TRADE PAYABLE | | | | | $26.13 | |
| 302564 | | TIFFANY M THOMAS | 13151 YORBA AVE APT 172 | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $51.51 | |
| 302565 | | TIFFANY MADISON | 2268RENTWOOD DR | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 302566 | | TIFFANY MARCH | 60 MAUCH ALLEY ST | | | | HARRAH | WA | 98933 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 302567 | | TIFFANY MARQUIS | 648 SUNSET DR | | | | WELLSTON | OH | 45692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302568 | | TIFFANY MARTIN | 3314 OLD CAPITOL TRAIL | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 302569 | | TIFFANY MARTIN | 3314 OLD CAPITOL TRAIL | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $16.20 | |
| 302570 | | TIFFANY MATHIES | 4212 BACKELEN CT | | | | POCOMOKE CITY | MD | 21851 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 302571 | | TIFFANY MATYJASEK | 5088 MADDEN RD | | | | PANAMA | NY | 14767 | USA | TRADE PAYABLE | | | | | $86.21 | |
| 302572 | | TIFFANY MAXWELL | 317 SEA EST LANE | | | | FT LAUDERDALE | FL | 33320 | USA | TRADE PAYABLE | | | | | $6.05 | |
| 302573 | | TIFFANY MAYO | 1316 BONSAL ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 302574 | | TIFFANY MCALLISTER | 3729 WINDWARD WAT APT  102 | | | | COL | OH | 43204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302575 | | TIFFANY MCCLAIN | 3201 N DETROIT AVE | | | | TOLEDO | OH | 43610 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 302576 | | TIFFANY MCCORMICK | 96 MARY ST | | | | BATTLE CREEK | MI | 49014 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 302577 | | TIFFANY MCCULLEY | 125 WAY | | | | SEVIERVILLE | TN | 37876 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 302578 | | TIFFANY MCDANIEL | 7101 W BRENTWOOD AVE | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 302579 | | TIFFANY MCDANIEL | 7101 W BRENTWOOD AVE | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $51.00 | |
| 302580 | | TIFFANY MCDOWELL | 1750 COUNTY ROAD 294 | | | | BURNSVILLE | MS | 38833 | USA | TRADE PAYABLE | | | | | $59.54 | |
| 302581 | | TIFFANY MCFADDEN | 1013 ARGYLE AVE | | | | PONTIAC | MI | 48341 | USA | TRADE PAYABLE | | | | | $33.69 | |
| 302582 | | TIFFANY MCGINNIS | 1255 S HARDING AVE | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 302583 | | TIFFANY MCINTYRE | 1129 BORN APT A | | | | WHEELERSBURG | OH | 45663 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 302584 | | TIFFANY MCNELLEY | 19311 RUTHERFORD | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 302585 | | TIFFANY MCPHERSON | 118 N MCPHERSON | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $35.73 | |
| 302586 | | TIFFANY MEECH | 127 MATTY AVE | | | | MATTYDALE | NY | 13211 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 302587 | | TIFFANY MENSEN | 6369 SWARTOUT RD | | | | CLAY | MI | 48001 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 302588 | | TIFFANY MEREDITH | 3932 MASSACHUSETTS ST | | | | GARY | IN | 46409 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 302589 | | TIFFANY MILLER | 25 LOUIS ST APT A | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 302590 | | TIFFANY MILLER | 25 LOUIS ST APT A | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $27.41 | |
| 302591 | | TIFFANY MILLS | 322 PRINCETON AVE | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 302592 | | TIFFANY MINDY | 421 BROADWAY STREET | | | | BERLIN | WI | 54923 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 302593 | | TIFFANY MITCHELL | AND EDWARD MITCHELL | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $15.31 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 302594 | | TIFFANY MITCHELL | AND EDWARD MITCHELL | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 302595 | | TIFFANY MITCHELL | AND EDWARD MITCHELL | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 302596 | | TIFFANY MOGLE | 101 N MAIN ST | | | | PALESTINE | OH | 45352 | USA | TRADE PAYABLE | | | | | $17.27 | |
| 302597 | | TIFFANY MOODY | 4190 BABBLE DR | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302598 | | TIFFANY MOORE | 6501 CHANNEL RD NE 3 | | | | MINNEAPOLIS | MN | 55432 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 302599 | | TIFFANY MOOSE | 711 HOPE ST | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $35.26 | |
| 302600 | | TIFFANY MOSS | 9109 SPRINGHILL LANE 301 | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $6.45 | |
| 302601 | | TIFFANY MURPHY | 312 WHITNEY PLACE | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 302602 | | TIFFANY MYERS | 58 LAUREL PASS APT 4 | | | | OCALA | FL | 34480 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 302603 | | TIFFANY N SCHALM | 454 E HOUGHTON LAKE DR LOT 50 | | | | PRUDENVILLE | MI | 48651 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 302604 | | TIFFANY NATZIC | 304 PINE ST | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 302605 | | TIFFANY NEACE | 126 JANESA DR | | | | MARTINSBURG | WV | 25403 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 302606 | | TIFFANY NELSON | 1510 SAINT ANDREWS RD | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 302607 | | TIFFANY NELSON | 1510 SAINT ANDREWS RD | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 302608 | | TIFFANY NESBIT | 3536 MARLAND | | | | JAX | FL | 32209 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 302609 | | TIFFANY NESBIT ANDERSON | 1702 N 23RD AVE | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $16.99 | |
| 302610 | | TIFFANY NESBITT | 185 ROBERTSON DR | | | | RIDGEWAY | SC | 29130 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 302611 | | TIFFANY NEWLAND | 409 GIBBS RD | | | | KINGSPORT | TN | | USA | TRADE PAYABLE | | | | | $4.52 | |
| 302612 | | TIFFANY NEWSOME | 3141 3RD AVE S APT D | | | | MINNEAPOLIS | MN | 55408 | USA | TRADE PAYABLE | | | | | $87.94 | |
| 302613 | | TIFFANY NICELY | 616 TOWNSHIP RD | | | | CHESAPEKE | OH | 45619 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 302614 | | TIFFANY OBRYANT | 2375 BARTON CHAPEL RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302615 | | TIFFANY OLIVER | 249 W 13TH ST APT 7 | | | | WELLSTON | OH | 45692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302616 | | TIFFANY O'TOOLE | 4951 SPRUCE STREET | | | | SCHNECKSVILLE | PA | 18078 | USA | TRADE PAYABLE | | | | | $19.41 | |
| 302617 | | TIFFANY OZELL | 4626 HABERSHAM STREET | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $12.77 | |
| 302618 | | TIFFANY PACIFICO | 24 GALE AVE | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 302619 | | TIFFANY PALMER | 525 MELLON ST SE 305 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $37.95 | |
| 302620 | | TIFFANY PAREL | 39-3217 KUKUI RD | | | | OOKALA | HI | 96774 | USA | TRADE PAYABLE | | | | | $200.66 | |
| 302621 | | TIFFANY PARKER | 461 SCENIC DR | | | | RIVERVIEW GDNS | MO | 63137 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 302622 | | TIFFANY PATTERSON | 7457 M LAURAL DR | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 302623 | | TIFFANY PEARSON | 2303 CANARY DR APT 8 | | | | ROCKFORD | IL | 61103 | USA | TRADE PAYABLE | | | | | $36.31 | |
| 302624 | | TIFFANY PEEPLES | 63 KENSINGTON MNR 63 | | | | MUDDLETOWN | NY | 10941 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302625 | | TIFFANY PEER | 26 WEST MAIN STREET | | | | ROCKAWAY | NJ | 07866 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 302626 | | TIFFANY PERKINS | 282 EAST ST CHARLES ROAD | | | | CAROL STREAM | IL | 60188 | USA | TRADE PAYABLE | | | | | $39.22 | |
| 302627 | | TIFFANY PERRY | 9620 S 252ND ST | | | | KENT | WA | 98030 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 302628 | | TIFFANY PHILIPS | 4917 MAGELLAN AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $15.27 | |
| 302629 | | TIFFANY PHILLIPS | 835 E2ND ST | | | | SAN BERNARDIN | CA | 92408 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 302630 | | TIFFANY PHILLIPS | 835 E2ND ST | | | | SAN BERNARDIN | CA | 92408 | USA | TRADE PAYABLE | | | | | $8.66 | |
| 302631 | | TIFFANY PHILLIPS | 835 E2ND ST | | | | SAN BERNARDIN | CA | 92408 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 302632 | | TIFFANY PICKETT | XXXX | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $13.76 | |
| 302633 | | TIFFANY PIEROG | 1814 WILLIAM STREET UPPER REAR | | | | BUFFALO | NY | 14206 | USA | TRADE PAYABLE | | | | | $48.13 | |
| 302634 | | TIFFANY PILARSKI | 7/23/1986 | | | | GIRDLER | KY | 40943 | USA | TRADE PAYABLE | | | | | $155.32 | |
| 302635 | | TIFFANY PINDER | 1112 CHERRYHILL ROAD | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $11.46 | |
| 302636 | | TIFFANY PITTMAN | 5902 CEDAR LANE | | | | VALDOSTA | GA | 31634 | USA | TRADE PAYABLE | | | | | $38.99 | |
| 302637 | | TIFFANY PLODZIEN | 25 GARDEN CREST | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $23.29 | |
| 302638 | | TIFFANY POWELL | 174 HEDGEROW DR | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 302639 | | TIFFANY POWERS | 500 WENWOOD RD APT 1121 | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 302640 | | TIFFANY PRATT | 560 AUTUMN AVE | | | | HOLT | FL | 32564 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302641 | | TIFFANY PRENTISS | 129 WINSDOR ST | | | | KEARNY | NJ | 07032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302642 | | TIFFANY PRESSLEY | 1315 527 SUBDIVISION RD | | | | NEW ZION | SC | 29111 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 302643 | | TIFFANY Q BENTLEYSMOMMA | 461 HOCKLERSVILLE RD | | | | HERSHEY | PA | 17033 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 302644 | | TIFFANY RATLEY | 17805 SEVEN MILE POST ROAD | | | | ATHENS | AL | 35611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302645 | | TIFFANY RAWLINGS | 1111 WHITMORE AVE APT203 | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $130.64 | |
| 302646 | | TIFFANY REBER | 147 BLOCKSOM ST APT A | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 302647 | | TIFFANY REDDEN | 710 VININGS WAY | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302648 | | TIFFANY REED | 2205 KENT ST | | | | TOLEDO | OH | 43620 | USA | TRADE PAYABLE | | | | | $15.11 | |
| 302649 | | TIFFANY REED | 2205 KENT ST | | | | TOLEDO | OH | 43620 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 302650 | | TIFFANY REIS | 2660 MCGOWAN BLVD | | | | MARION | IA | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302651 | | TIFFANY RICE | 3233 SANDHILL DR | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 302652 | | TIFFANY RICHARDSON | 3700 BUENA VISTA RD APT175 | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 302653 | | TIFFANY RICHARDSON | 3700 BUENA VISTA RD APT175 | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $29.53 | |
| 302654 | | TIFFANY RIVERA | RESD NEMESIO R CANALES EDIF-24 APT | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 302655 | | TIFFANY ROBERTS | 329 E HORTTER ST | | | | PHILA | PA | 19119 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 302656 | | TIFFANY RODRIGUEZ | 405 BERKELEY AVE | | | | MOLALLA | OR | 97038 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302657 | | TIFFANY RODRIGUEZ | 405 BERKELEY AVE | | | | MOLALLA | OR | 97038 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 302658 | | TIFFANY ROGERS | 502 WATER RD | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $183.13 | |
| 302659 | | TIFFANY ROSE | 2433 S LOCKBURN ST | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 302660 | | TIFFANY RULLAN | 1024 SILVER CREEK LN | | | | MARYVILLE | TN | 37804 | USA | TRADE PAYABLE | | | | | $76.81 | |
| 302661 | | TIFFANY S JACKSON | 1210BRIDGECROSSINGROADPTE | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 302662 | | TIFFANY SAMUELS | 33 HEBRON STREET | | | | HARTFORD | CT | 06112 | USA | TRADE PAYABLE | | | | | $10.63 | |
| 302663 | | TIFFANY SANDERS | 1484 MLK JR AVE | | | | CLEARWATER | FL | 33756 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 302664 | | TIFFANY SATCHELL | 3773 HERITAGE PKWY | | | | DEARBORN | MI | 48124 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 302665 | | TIFFANY SCANTLING | YOUR STREET | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 302666 | | TIFFANY SCHARF | 6189 SHAUGER ROAD | | | | CAMERON MILLS | NY | 14820 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 302667 | | TIFFANY SCHOEFIELD | 900 WEST WILSON AVE | | | | MOORESVILLE | NC | 28078 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 302668 | | TIFFANY SCHUTZ | 9150 US HIGH WAY 101 | | | | LOS ALAMOS | CA | 93440 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 302669 | | TIFFANY SHAFFER | 5243 DALE WOOD DR | | | | CHARLESTON | WV | 25313 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 302670 | | TIFFANY SHANER | 209 ELIZABETH AVE | | | | HAMILTON | NJ | 08610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302671 | | TIFFANY SHANER | 209 ELIZABETH AVE | | | | HAMILTON | NJ | 08610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302672 | | TIFFANY SIMMONS | 5JAILFISHST | | | | PORSMOUTH | VA | 23703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302673 | | TIFFANY SINGLETON | 4813 WALNUT PEAK | | | | FLINT | MI | 48532 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 302674 | | TIFFANY SMALLWOOD | 3032 ST NICHOLAS PL | | | | NEW YORK | NY | 10031 | USA | TRADE PAYABLE | | | | | $38.00 | |
| 302675 | | TIFFANY SMITH | 1922 31ST AVE S | | | | FARGO | ND | 58103 | USA | TRADE PAYABLE | | | | | $14.94 | |
| 302676 | | TIFFANY SMITH | 1922 31ST AVE S | | | | FARGO | ND | 58103 | USA | TRADE PAYABLE | | | | | $45.51 | |
| 302677 | | TIFFANY SMITH | 1922 31ST AVE S | | | | FARGO | ND | 58103 | USA | TRADE PAYABLE | | | | | $8.23 | |
| 302678 | | TIFFANY SMITH | 1922 31ST AVE S | | | | FARGO | ND | 58103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302679 | | TIFFANY SMITH | 1922 31ST AVE S | | | | FARGO | ND | 58103 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 302680 | | TIFFANY SMITH | 1922 31ST AVE S | | | | FARGO | ND | 58103 | USA | TRADE PAYABLE | | | | | $14.43 | |
| 302681 | | TIFFANY SMITH | 1922 31ST AVE S | | | | FARGO | ND | 58103 | USA | TRADE PAYABLE | | | | | $4.53 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23549

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 302682 | | TIFFANY SMITH | 1922 31ST AVE S | | | | FARGO | ND | 58103 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 302683 | | TIFFANY SNORTEN | 904 SPRUCE ST | | | | SPRINGFIELD | TN | 37172 | USA | TRADE PAYABLE | | | | | $25.51 | |
| 302684 | | TIFFANY SPENCER | 1469 ALPHADA AVE APTA15 | | | | AKRON | OH | 44203 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 302685 | | TIFFANY SPRIGGS | 2101 CRYSTAL DRIVE | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 302686 | | TIFFANY STABLER | 1417 VALLEY ROAD | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302687 | | TIFFANY STEWART | 13722 MAPLE RIDGE | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 302688 | | TIFFANY STEWART | 13722 MAPLE RIDGE | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 302689 | | TIFFANY SUNSTROM | 609 SMITH AVE SOUTH | | | | ST PAUL | MN | 55107 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 302690 | | TIFFANY SYVERTSON | 27 WYMAN POINT RD | | | | EAST WAKEFIELD | NH | 03830 | USA | TRADE PAYABLE | | | | | $47.39 | |
| 302691 | | TIFFANY TAGGART | 8 WENDELL PLACE | | | | ROCHESTER | NY | 14615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302692 | | TIFFANY TAYLOR | 4945 HARWICH CT | | | | KETTERING | OH | 45440 | USA | TRADE PAYABLE | | | | | $44.05 | |
| 302693 | | TIFFANY TAYLOR-SIMS | 176 EDINBURGH DR | | | | HAMHURST | VA | 24521 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 302694 | | TIFFANY TOENSON | 4700 COUNTY RD 135 | | | | WILLIAMSBURG | MO | 63388 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302695 | | TIFFANY THOMPSON | 2524 N ESTRELLA | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 302696 | | TIFFANY TOWNES | 4005 WHITE AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 302697 | | TIFFANY TROTTER | 4133 BONFIELD PL | | | | SOUTHBEND | IN | 46619 | USA | TRADE PAYABLE | | | | | $2.91 | |
| 302698 | | TIFFANY TUASON | 4789 HOLLISTER AVE | | | | GOLKETA | CA | 93117 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 302699 | | TIFFANY TURK | 4123 W WAGON WHEEL DR | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 302700 | | TIFFANY TURNER | 401 PENN AVE N | | | | MINNEAPOLIS | MN | 55405 | USA | TRADE PAYABLE | | | | | $215.29 | |
| 302701 | | TIFFANY TURNER | 401 PENN AVE N | | | | MINNEAPOLIS | MN | 55405 | USA | TRADE PAYABLE | | | | | $67.35 | |
| 302702 | | TIFFANY TWISTEDTIFF | 2039 SOUTH MILWAUKEE ST | | | | DENVER | CO | 80210 | USA | TRADE PAYABLE | | | | | $53.25 | |
| 302703 | | TIFFANY USERY | 8220 MISSON RD | | | | JESSUP | MD | 20794 | USA | TRADE PAYABLE | | | | | $23.70 | |
| 302704 | | TIFFANY VANALLEN | 128 HENDERSON DRIVE | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 302705 | | TIFFANY VANG | 4119 CHRISTIAN DR | | | | STOCKTON | CA | 95212 | USA | TRADE PAYABLE | | | | | $27.24 | |
| 302706 | | TIFFANY VANPIETERSOM | 5000 WEST NATIONAL AVENUE | | | | MILWAUKEE | WI | 53295 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 302707 | | TIFFANY VASSELL | 497 SCOTT RD APT 8 | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $23.56 | |
| 302708 | | TIFFANY VAUGHN | 5653 LEMAY | | | | DETROIT | MI | 48213 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 302709 | | TIFFANY VELARDE | 810 VANCE | | | | LANDER | WY | 82520 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 302710 | | TIFFANY VINCENT | 8905 S PARNELL | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $6.62 | |
| 302711 | | TIFFANY VOGL | 38071 CTY RD 19 | | | | DEER RIVER | MN | 56636 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 302712 | | TIFFANY VOGL | 38071 CTY RD 19 | | | | DEER RIVER | MN | 56636 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 302713 | | TIFFANY VONG | 11846 TAYLORCREST RD | | | | HOUSTON | TX | 77024 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 302714 | | TIFFANY VOSSHEDRICK | 8618 SOUTH M ST | | | | TACOMA | WA | 98444 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 302715 | | TIFFANY WADDINGTON | 7733 B WAGNER WAY | | | | ELKINS PARK | PA | 19027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302716 | | TIFFANY WADE | 3229 BUENA VISTA TER SE APT 302 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 302717 | | TIFFANY WAHL | 3574  NEARING AVE | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302718 | | TIFFANY WALKER | 6468 GRACELAND RD NE | | | | BREMERTON | WA | 98311 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 302719 | | TIFFANY WALKER | 6468 GRACELAND RD NE | | | | BREMERTON | WA | 98311 | USA | TRADE PAYABLE | | | | | $7.44 | |
| 302720 | | TIFFANY WAMPLER | 3309 VERSAILLES AVE | | | | MCKEESPORT | PA | 15132 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 302721 | | TIFFANY WATTS | 313 E LIBERAUX STREET | | | | CHALMETTE | LA | 70043 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 302722 | | TIFFANY WEST | 917 TROY ST | | | | DAYTON | OH | 45404 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 302723 | | TIFFANY WHITE | 5817 NW 23 TERRACE | | | | GAINSVILLE | FL | 32653 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 302724 | | TIFFANY WHITERAR | 308 N DOUGLAS | | | | MALDEN | MO | 63863 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302725 | | TIFFANY WILFORD | 39522 HEATHERHEATH DR | | | | CLINTON TOWNSHIP | MI | 48038 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 302726 | | TIFFANY WILKERSON | 1029 MOUNT HERMON CIRCLE | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 302727 | | TIFFANY WILL BOLEN BIRD | 449 ST ROUTE 772 | | | | RERDEN | OH | 45671 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302728 | | TIFFANY WILLIAMS | 2009 WASHINGTON ST | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 302729 | | TIFFANY WILLIAMS | 10828 OLIVET AVE | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 302730 | | TIFFANY WILLIAMS | 10828 OLIVET AVE | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 302731 | | TIFFANY WILLIAMS | 10828 OLIVET AVE | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 302732 | | TIFFANY WILLIAMS | 10828 OLIVET AVE | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 302733 | | TIFFANY WILLIAMS | 10828 OLIVET AVE | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302734 | | TIFFANY WILLIAMS | 10828 OLIVET AVE | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302735 | | TIFFANY WITHERSPOON | 3104 BUSH LANE | | | | DALZELL | SC | 29040 | USA | TRADE PAYABLE | | | | | $37.22 | |
| 302736 | | TIFFANY WOODWARD | 44 ANDOVER RD APT C | | | | NEWARK | OH | 96701 | USA | TRADE PAYABLE | | | | | $32.16 | |
| 302737 | | TIFFANY WORDWARD | 2821 ROCKY RD 68 | | | | CODY | WY | 82414 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 302738 | | TIFFANY Y JONES | 700 JOHNSTON ST | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $55.74 | |
| 302739 | | TIFFANY YACE | 18811 ALTARIO ST | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 302740 | | TIFFANY YAMAUCHI | 725  S BIXEL ST | | | | LOS ANGELES | CA | 90017 | USA | TRADE PAYABLE | | | | | $5.96 | |
| 302741 | | TIFFANY ZAPETA | 129 VOLENAND AVE | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302742 | | TIFFANY-DORE HARRIS-HARRIS | 153 COLONY RD | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $12.15 | |
| 302743 | | TIFFENY MASON | 31844 KINGOSQUARE | | | | FARMINGTN HLS | MI | 48334 | USA | TRADE PAYABLE | | | | | $352.97 | |
| 302744 | | TIFFENY MASON | 31844 KINGOSQUARE | | | | FARMINGTN HLS | MI | 48334 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 302745 | | TIFFENY SELLERS | 8 HIDDEN CHASE APT AI | | | | STONE MOUNTAIN | GA | 30088 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302746 | | TIFFER DORIE | 19151 WESTERN BLVD | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 302747 | | TIFFIANY HORNING | 652 OAK HILL AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 302748 | | TIFFIANY WALKER | 6136 HILLANDALE DR APMNT | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 302749 | | TIFFINAY MCQUAY | 103 W DUVAL ST | | | | PHILA | PA | 19144 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 302750 | | TIFFINE BOWMAN | 2414 CAMDEN OAKS PLACE | | | | VALRICO | FL | 33594 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 302751 | | TIFFINEE DAVIS | 1239 QUARRY AVE NW | | | | GRAND RAPIDS | MI | 49504 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 302752 | | TIFFINI LINN | 1009 SEMINARY | | | | ST PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $135.00 | |
| 302753 | | TIFFINIE NORRIS | 3455 FOREST SQUARE RD | | | | PULASKI | VA | 24301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302754 | | TIFFINIE SIMMONS | 3726 OLD PINE CIR | | | | N CHAS | SC | 29405 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 302755 | | TIFFINY TROUT | 12/27/2014 | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $46.02 | |
| 302756 | | TIFNEY BARNES | 1808 TOURO ST | | | | NEW ORLEANS | LA | 70116 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 302757 | | TIFNEY OWENS | 1164 JOHN OWEN RD | | | | WHITE OAK | NC | 28399 | USA | TRADE PAYABLE | | | | | $13.01 | |
| 302758 | | TIFNY TAYLOR | 329 SOUTHERN VIEW DR | | | | SMYRNA | DE | 19977 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 302759 | | TIFNY YOUNG | 19795 WOODINGHAM DR | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 302760 | | TIFFONIQUE SANFORD | 4148 N 67TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302761 | | TIFT LINDA | 6204 ROSEFINCH CT UNIT204 | | | | BRADENTON | FL | 34202 | USA | TRADE PAYABLE | | | | | $6.39 | |
| 302762 | | TIGER CAPITAL GROUP LLC | 99 PARK AVE SUITE 1930 | | | | NEW YORK | NY | 10016 | USA | TRADE PAYABLE | | | | | $695.77 | |
| 302763 | | TIGER ISLAND HARDWARE LLC | 7393 LOUISIANA 182 | | | | MORGAN CITY | LA | 70380 | USA | TRADE PAYABLE | | | | | $474.40 | |
| 302764 | | TIGER MICHAEL B | 624 SOUTH PHILADELPHIA | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302765 | | TIGER TIGER | 5621 SPRINGBROOK RD | | | | PLEASANT PR | WI | 53158 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302766 | | TIGGETT LILLIE | 102 ARMS BLVD APT 2 | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302767 | | TIGGETT LILLIE | 102 ARMS BLVD APT 2 | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302768 | | TIGHE ANITALYNN | 6374 CANDLEWOOD CT | | | | CUPERTINO | CA | 95014 | USA | TRADE PAYABLE | | | | | $64.71 | |
| 302769 | | TIGHE DONNA | 41 SOUTH HETHERIDGE DRIVE | | | | MANTUA | NJ | 08051 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 302770 | | TIGLIO CARMELIA | 1420 EDGEWATER RD | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $95.84 | |
| 302771 | | TIGNER MARQUIA | 1200 GRAND CIR | | | | BIRMINHAM | AL | 35214 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 302772 | | TIGNEY KENNEY | PO BOX 206 | | | | APPLE VALLEY | CA | 92307 | USA | TRADE PAYABLE | | | | | $12.10 | |
| 302773 | | TIGNOR LAURA | 838 MONMOUTH ST | | | | SAINT ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 302774 | | TIGUE THOMAS | 2548 EASTON TURNPIKE | | | | WAYMART | PA | 18472 | USA | TRADE PAYABLE | | | | | $74.19 | |
| 302775 | | TIHANYI MIKE L | 30365 CALLE HALCON | | | | TEMECULA | CA | 92592 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 302776 | | TIHIASA FAYE CHEATEUM | 24515 LAURA CT | | | | CENTER LINE | MI | 48015 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 302777 | | TIHITHA A MOORE | 1112 W 93RD ST | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $43.03 | |
| 302778 | | TIIFFANY FOYD | 2110 PRESTON ST | | | | TEXARKANA | AR | 75854 | USA | TRADE PAYABLE | | | | | $43.03 | |
| 302779 | | TIJA WILLIAMS | 4219 E AVE Q11 | | | | PAMDALE | CA | 93552 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 302780 | | TIJADA S WILKINS | 1925 8TH AVE | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302781 | | TIJERINA JESSICA | 2126 N POINT | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 302782 | | TIJERINA JESSICA J | 575 BALDWIN | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302783 | | TIJERINA MARIA | 1307 LARCH ST | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $45.25 | |
| 302784 | | TIJERINA ROSEANN M | 550 ORLEANDER RD | | | | LANTANA | FL | 33462 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 302785 | | TIJERO GUILLERMO | 512 GADWALL DR | | | | SUISUN CITY | CA | 94585 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 302786 | | TIJUANA JONES | 1077 HUIETT  STR | | | | METTER | GA | 30439 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 302787 | | TIJUANA KIMBLE | 12089 HIGHLAND AVE | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 302788 | | TIJUANA MARSHALL | 448 N HAMLIN AVE | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $9.49 | |
| 302789 | | TIJUANA SIMMONS | 808 WATER ST APT C | | | | SACRAMENTO | CA | 38116 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 302790 | | TIJUANNA NEAL | 1532 SUNBOW LANE | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302791 | | TIJUNA CROSBY | 1716 5TH AVENUE | | | | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 302792 | | TIJUNNA HAZELWOOD | 3510 BROTHERS PLS SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 302793 | | TIKAYAH CHANDLER | 61 PERTH STREET | | | | BEAR | PA | 19701 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 302794 | | TIKAYLA SHEARRILL-BAKER | 6840 MERRIAN APT 191 | | | | WESTLAND | MI | 48185 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 302795 | | TIKEISHA PARRISH | 7304 S TURKEY CREEK RD | | | | PLANTCITY | FL | 33567 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 302796 | | TIKEISHA STALLWORTH | 4894 W LONE MOUNTAIN RD | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 302797 | | TIKI CARNES | 3107 43RD ST E | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302798 | | TIKI FRAZIER | 35434 HICKORY GREEN   CT APT E | | | | WESTLAND | MI | 48185 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 302799 | | TIKI HARRIS | 2617 NORTH L STREET | | | | PENSACOLA | FL | 32501 | USA | TRADE PAYABLE | | | | | $39.87 | |
| 302800 | | TIKI WHATLEY | 4A WALTERS ST | | | | KEANSBURG | NJ | 07734 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 302801 | | TIKI WRIGHT | 581 ROSALIE ST | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $13.25 | |
| 302802 | | TIKIA COSEY | 1804 BRERFIELD RD | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 302803 | | TIKILA MARTIN | 1901 WOODRUFF RD | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 302804 | | TIKILIA HARRIOTT | 16 WILSON ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 302805 | | TIKILIA HARRIOTT | 16 WILSON ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $21.60 | |
| 302806 | | TIKISHA S YOUNG | 5213 BUTLER TER | | | | INDIANAPOLIS | IN | 46218 | USA | TRADE PAYABLE | | | | | $3.72 | |
| 302807 | | TIKIYA DONALDSON | 2000 TOMPKINS AVE APT Q1 | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 302808 | | TILA RICHARDSON | 28675 OAKWOOD ST | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 302809 | | TILAHUN GELILA | 2514 E WILLOW ST  202 | | | | SIGNAL HILL | CA | 90755 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 302810 | | TILDA LANGI | 5940 LILANI PL | | | | KAPAA | HI | 96746 | USA | TRADE PAYABLE | | | | | $184.80 | |
| 302811 | | TILDEN JOHNSON | PO BOX 1768 | | | | STPETE | FL | 33731 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 302812 | | TILDEN L JOHNSON | 618 3RD AVE A APT 202 | | | | ST PETE | FL | 33701 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 302813 | | TILESHA DESIRE | 6229 WOODRUFF AVENUE A | | | | LAKEWOOD | CA | 90713 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 302814 | | TILEY JOY | RR8 BOX4037 | | | | SAYLORSBURG | PA | 18353 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 302815 | | TILFORD DOMINIC | 137 W 38TH ST | | | | ANDERSON | IN | 46013 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 302816 | | TILFORD MARGARET A | 807 NARROW STREET | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302817 | | TILGHMAN ASHLEY | 24689 CASH CORNER RD | | | | CRISFIELD | MD | 21817 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 302818 | | TILGHMAN MICHAEL | 9 MAGNOLIA PLACE | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 302819 | | TILGHMAN SHIRLEY | 2 TAKACH CT | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 302820 | | TILGHMON SHERIA A | 1479 WILLOW CREEK COURT | | | | VIRGINIA BCH | VA | 23464 | USA | TRADE PAYABLE | | | | | $23.18 | |
| 302821 | | TILI SELAFINA | 3741 PARSONS AVE APT B | | | | SAN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 302822 | | TILIA JARDEN CONSUMER SOLUTION | | | | | | | | | | TRADE PAYABLE | | | | | $223,883.97 | |
| 302823 | | TILL ANDREW | 1444 OLD NADA | | | | NADA | TX | 77460 | USA | TRADE PAYABLE | | | | | $522.84 | |
| 302824 | | TILLAPAW MARY | 198 VILLARD ST | | | | APPLE CREEK | OH | 44606 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 302825 | | TILLAR NATASHA | 115 ADAMS ST 6 | | | | EMPORIA | VA | 23847 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 302826 | | TILLER & TOILER | 115 W FIFTH ST | | | | LARNED | KS | 67550 | USA | TRADE PAYABLE | | | | | $1,508.88 | |
| 302827 | | TILLER ANTHONY | 2093 CIDAR TRAIL RD | | | | MONROE | GA | 30656 | USA | TRADE PAYABLE | | | | | $49.84 | |
| 302828 | | TILLER DAVIDA | 2615 TRAVIS RD A | | | | COLUMBUS | OH | 43209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302829 | | TILLER JESSICA T | 1720 VERONICA | | | | ST LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $39.26 | |
| 302830 | | TILLER RENEE | 1708 MILLTRY AVE | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 302831 | | TILLER TIERRA | 2006 N 51ST STREET | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302832 | | TILLER TIERRA | 2006 N 51ST STREET | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 302833 | | TILLER VALONDRA | 3536 N 56 STREET | | | | GRAND JCT | CO | 81501 | USA | TRADE PAYABLE | | | | | $20.84 | |
| 302834 | | TILLER VALONDRA | 3536 N 56 STREET | | | | GRAND JCT | CO | 81501 | USA | TRADE PAYABLE | | | | | $13.17 | |
| 302835 | | TILLER WANDA R | 1835 KESWICK AVE | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 302836 | | TILLERSON KANDICE | 503 STATION EAST LN | | | | ROEBUCK | SC | 29376 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302837 | | TILLERY ANGEUSA | 42 TIDAS RD | | | | POUGH | NY | 12603 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 302838 | | TILLERY BRENDA | 113 BROOMSTRAW COURT | | | | ROCKY  MOUNT | NC | 27803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302839 | | TILLERY HENRIETTA | 7001 BUNDY RD | | | | NEW ORLEANS | LA | 70187 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 302840 | | TILLERY JENNIFER M | 4703 CREW HOOD RD | | | | GIRARD | OH | 44420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302841 | | TILLERY LATIA | 6112 SHANDA DR | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 302842 | | TILLERY LINDA J | 1139 MARCY AVE | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 302843 | | TILLERY N | 2264 LULA ST | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302844 | | TILLERY STEPHANIE R | 11306 BIRCH PLAZA | | | | OMAHA | NE | 68164 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302845 | | TILLERY TAMMY | 1317 W WILSON STREET | | | | TARBORO | NC | 27886 | USA | TRADE PAYABLE | | | | | $9.07 | |
| 302846 | | TILLETT AMBER | 2878 PICKLE RD APT 362 | | | | OREGON | OH | 43616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302847 | | TILLETT ANGELA G | 40056 MCMULLEN RD | | | | AVON | NC | 27915 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 302848 | | TILLETT JANTIFER | 617 WILLIAM CHURCH RD | | | | HERTFORD | NC | 27944 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302849 | | TILLETT PATCHES | 116 HANLEY LN | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 302850 | | TILLEY CHERYL | 238 EARL JONES RD | | | | CROSSVILLE | TN | 38555 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 302851 | | TILLEY CHRISTINE | 1417 HUGES DRIVE | | | | RONDO | SC | 29474 | USA | TRADE PAYABLE | | | | | $7.29 | |
| 302852 | | TILLEY CINDY | 100 FOREST HILLS | | | | VELMA | OK | 73491 | USA | TRADE PAYABLE | | | | | $119.99 | |
| 302853 | | TILLEY JENNIFER | 135 HIGHLAND AVE | | | | EDEN | NC | 27288 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302854 | | TILLEY SHANA | BOX 255 | | | | GLENFORK | WV | 25845 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302855 | | TILLEY VIRGIL | 3500 GOVERNOR HARRIS DR | | | | ADA | OK | 74820 | USA | TRADE PAYABLE | | | | | $14.50 | |
| 302856 | | TILLEY VIRGIL A | 609 KINITA ST | | | | ADA | OK | 74820 | USA | TRADE PAYABLE | | | | | $9.94 | |
| 302857 | | TILLEY WILLIAM JR | 108 | | | | CHERRYVILLE | NC | 28021 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 302858 | | TILLIE DESIREA | 407 HATHORN CT | | | | ELMIRA | NY | 14901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302859 | | TILLIE MESSMER | 830 ISABELLA ST 1 | | | | NEWPORT | KY | 41071 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 302860 | | TILLIE RABILIS | 1420 VALLRIE LANE | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 302861 | | TILLIE-ANN ROBLES | 3 PROSPECT ST | | | | WHITE PLAINS | NY | 10605 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 302862 | | TILLS MAHALIA | 105 MERCER STREET | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 302863 | | TILLS TARSHA L | 7411 PETUNIA DR | | | | RIVERDALE | GA | 30296 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302864 | | TILLSON TORI | 1216 MIDDLE AVE | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 302865 | | TILLMAN BARRY | 9483 ASHCAKE RD | | | | ASHLAND | VA | 23005 | USA | TRADE PAYABLE | | | | | $47.00 | |
| 302866 | | TILLMAN BENIDRA | 4763 DUNRORON DR | | | | FAIRMONT | NC | 28340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302867 | | TILLMAN BRIYANNA | 1816 HAZEL DRIVE | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 302868 | | TILLMAN CAROLYN | 10901 MARY DIGGES PLACE | | | | UPR MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 302869 | | TILLMAN DANIEL | 2355 582ND ST | | | | WEST ALLIS | WI | 53219 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 302870 | | TILLMAN DELIA | 7202 S WOOD ST | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 302871 | | TILLMAN ONISESHA | 4311 BELRAD DR | | | | LOUISVILLE | KY | 40218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302872 | | TILLMAN DOMINIQUE | 1033 PARK AVE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 302873 | | TILLMAN GINA | 319 PRINCE COLLINS STREET | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 302874 | | TILLMAN HATTIE | 4417 RAVENWOOD | | | | NORMANDY | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302875 | | TILLMAN JAY | 11105 N 21ST ST | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 302876 | | TILLMAN JESSICA | 10 N RIVER ST | | | | CLAXTON | GA | 30417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302877 | | TILLMAN JESSICA F | 1501HUMPHREY ST APT A | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 302878 | | TILLMAN JOANNA | 206 BRANCH BROOK DRIVE | | | | BELLVILLE | FL | 33881 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 302879 | | TILLMAN KENYA | 123 WEST 95TH ST | | | | LOS ANGELES | CA | 90002 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 302880 | | TILLMAN KINYA | XXX | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 302881 | | TILLMAN LOLETA | 628 E HANRAHAN RD | | | | GRIFTON | NC | 28530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302882 | | TILLMAN RACHEL | 1214 PURDUE | | | | ST LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302883 | | TILLMAN RACHEL M | 226 MONARCH DR | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302884 | | TILLMAN SAMANTHA D | 4636 BELMAR PL RD | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 302885 | | TILLMAN SAMETREOUS | 500 A S CRAWFORD ST | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 302886 | | TILLMAN SHERRINITA A | 5437 TILLMORE TRAIL | | | | LITHONIA | GA | 30038 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 302887 | | TILLMAN SIERRADEBRA | 609 HAIRE ROAD | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $7.29 | |
| 302888 | | TILLMAN TAR | 554 KARLA DR | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302889 | | TILLMAN TASHIRO | 610 SW J AVE | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 302890 | | TILLMAN TASSINA | 2312 CANBERRA CT | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302891 | | TILLMAN TELORIA | 10901 MARY DIGGS PL | | | | UPPERMARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 302892 | | TILLMAN TIFFANY | 2738 RIDGEWOOD AVE APT 45 | | | | SANFORD | FL | 32773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302893 | | TILLMAN TIFFANY | 2738 RIDGEWOOD AVE APT 45 | | | | SANFORD | FL | 32773 | USA | TRADE PAYABLE | | | | | $17.01 | |
| 302894 | | TILLMAN TIFFANY | 2738 RIDGEWOOD AVE APT 45 | | | | SANFORD | FL | 32773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302895 | | TILLMAN TRICIA | 3320 SE ADAMS ST | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 302896 | | TILLMAN TRICIA | 3320 SE ADAMS ST | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 302897 | | TILLMAN VANESSA | 12333 ANARENIA DRIVE | | | | JACKSONVILLE | FL | 32220 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 302898 | | TILLMAN VERMELL | 1705 CASTLE HILL | | | | BRONX | NY | 10462 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 302899 | | TILLMAN VICTORIA | 1505 GARDEN PLZ APT I 8 | | | | COLUMBIA | SC | 29204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302900 | | TILLMAN VORONDA | 801 KINSEY LANE | | | | LAWRENCEVILLE | GA | 30046 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 302901 | | TILLMAN WALLACE | 3225 GEORGIA AVE | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $44.54 | |
| 302902 | | TILLMON RON | 27851 OWEN DR | | | | MORENO VALLEY | CA | 92555 | USA | TRADE PAYABLE | | | | | $79.60 | |
| 302903 | | TILLOTSON JOHN | SHOREHAM TOWERS 1 2307 S | | | | NORTH MYRTLE | SC | 29582 | USA | TRADE PAYABLE | | | | | $160.49 | |
| 302904 | | TILLOTSON MATTHEW | 943 MAIN ST | | | | TOWANDA | PA | 18848 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 302905 | | TILLSON ARTHUR | 40 HARRISON AVE | | | | GARDINER | ME | 04345 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 302906 | | TILLUNG VALERIE | 324 N NEWCOMB ST | | | | WHITEWATER | WI | 53190 | USA | TRADE PAYABLE | | | | | $14.03 | |
| 302907 | | TILLY STEFAN | 558 E THOMPSON BLVD | | | | VENTURA | CA | 93001 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 302908 | | TILMAN CARLA | 1603 ANDREWS | | | | CHOKIA | IL | 62206 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 302909 | | TILMAN SHERRY | 9345 CHISHOLM ROAD | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 302910 | | TILMON ANTOINE | 2116 CACTUS DESERT CT | | | | N LAS VEGAS | NV | 89084 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 302911 | | TILNE CHRISTINE | 1155 N E 137TH APT 420 | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 302912 | | TILO RAMONITA | RES CANDELARIA EDF3 APT 2 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302913 | | TILOUSI BERTINA | 121 E ELM ST | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 302914 | | TILSON RANDALL | PO BOX 845 | | | | FRANKLIN | NC | 28744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302915 | | TILSON RANDELL | PO BOX 845 | | | | FRANKLIN | NC | 28734 | USA | TRADE PAYABLE | | | | | $15.15 | |
| 302916 | | TILTON LELANI L | 1114 STAVEY AVE | | | | MYRTLE BEACH | SC | 26094 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 302917 | | TILTON MARAEA | PO BOX 4087 | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302918 | | TILTON TINA | 100 ELM ST | | | | SABATUS | ME | 04280 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 302919 | | TILTON TRAILER RENTAL CORP | 505 W MAIN ST | | | | TILTON | NH | 03276 | USA | TRADE PAYABLE | | | | | $170.00 | |
| 302920 | | TILWANNA AUSTIN | 2815 173RD STREET | | | | HAZEL CREST | IL | 60629 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 302921 | | TIM ALLEN | 7390 PRESTON RD | | | | KEITHVILLE | LA | 71047 | USA | TRADE PAYABLE | | | | | $15.33 | |
| 302922 | | TIM ALEY | 2 VELLA LANE | | | | PLEASANTVILLE | NJ | 08234 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 302923 | | TIM AND GIN JOHNSON | 43724 CHALLENGER WAY | | | | LANCASTER | CA | 93535 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 302924 | | TIM AND JUDY MARONIAK | 57550 N MAIN ST | | | | THREE RIVERS | MI | 49093 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 302925 | | TIM ARMSTRONG | 4511 BILLMAR ST SW | | | | GRANDVILLE | MI | 49418 | USA | TRADE PAYABLE | | | | | $93.07 | |
| 302926 | | TIM BALLARD | 2100 FACTORY ST | | | | KALAMAZOO | MI | 49001 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 302927 | | TIM BANKS | 29 SELINA LN | | | | PORTSMOUTH | RI | 02871 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 302928 | | TIM BARGER | XXXXXXX | | | | HOMESTEAD | PA | 15120 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 302929 | | TIM BARKER | 122 NORTH PINCH RD | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 302930 | | TIM BARRIER | 2508 BEAUTY BERRY CV | | | | PFLUGERVILLE | TX | 78660 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 302931 | | TIM BELLOMY | 1416 LITTLE HORN RD | | | | EDMOND | OK | 73034 | USA | TRADE PAYABLE | | | | | $10.72 | |
| 302932 | | TIM BETTS | 820 ENGLISH LANE | | | | BELLEVILLE | IL | 62223 | USA | TRADE PAYABLE | | | | | $19.32 | |
| 302933 | | TIM BLEWETT | 1017 SAN TOMAS ST | | | | DAVIS | CA | 95618 | USA | TRADE PAYABLE | | | | | $587.79 | |
| 302934 | | TIM BRITTA HOPKINS | 903 ORANGE ST | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302935 | | TIM BROWN | 582 S NEW | | | | SPRINGFIELD | MO | 65806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302936 | | TIM CHRISTENSEN | 804 5TH AVE SE | | | | WASECA | MN | 56093 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 302937 | | TIM CLARK | PO BOX 221 | | | | KEISER | AR | 72351 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 302938 | | TIM COLLINS | 206 CHURCH ALLY | | | | CHESTER | WV | 26034 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 302939 | | TIM COMLY | 202 E HIGHST | | | | LONDON | OH | 43140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302940 | | TIM CONNOR | 129 SUNRISE DR | | | | MAULDIN | SC | 29662 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 302941 | | TIM COOK | 878 SUNFLOWER LN | | | | COOKEVILLE | TN | 38501 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 302942 | | TIM CROTHERS | 1515 BONNIE BRAE | | | | RIVER FOREST | IL | 60305 | USA | TRADE PAYABLE | | | | | $52.57 | |
| 302943 | | TIM DANE | 9832 WESBOURNE WAY | | | | GRANITE BAY | CA | 95746 | USA | TRADE PAYABLE | | | | | $39.28 | |
| 302944 | | TIM DANNER | 41 SONG BIRD LANE BUNKERHILL | | | | BERKELEY | WV | 25413 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302945 | | TIM DEVER | 580 S JAYE ST | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $15.98 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 302946 | | TIM EDWARDS | 3502 COMANCHE AVE | | | | FLINT | MI | 48507 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 302947 | | TIM ELLIOTT | 2607 BELLTRAMI AVE | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 302948 | | TIM FARLER | 6788 LAYHIGH RD | | | | OKEANA | OH | 45053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302949 | | TIM FIFER | 69530 DILLON RD LOT21 | | | | DESERT HOT SPRINGS | CA | 92241 | USA | TRADE PAYABLE | | | | | $38.28 | |
| 302950 | | TIM FLANDERS | 2001 AIRPORT RD | | | | NAPLES | FL | 32114 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 302951 | | TIM FURST | 4207 1ST AVE NW 0 | | | | SEATTLE | WA | 98107 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 302952 | | TIM GRAUBARD | PO BOX 895 | | | | PLACENTIA | CA | 92871 | USA | TRADE PAYABLE | | | | | $745.18 | |
| 302953 | | TIM GUFFIN | 145 WARREN TAYLOR RD | | | | RICHLANDS | NC | 28574 | USA | TRADE PAYABLE | | | | | $46.71 | |
| 302954 | | TIM HAENER | 36513 EVANS | | | | NEW BOSTON | MI | 48164 | USA | TRADE PAYABLE | | | | | $48.77 | |
| 302955 | | TIM HARR | 225 BOND TOWN RD | | | | BLOUNTVILLE | TN | | USA | TRADE PAYABLE | | | | | $4.05 | |
| 302956 | | TIM HELDT | 9981 NW 114TH ST | | | | GRANGER | IA | 50109 | USA | TRADE PAYABLE | | | | | $138.26 | |
| 302957 | | TIM HELMS | 2510 KEMPSAR LANE | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 302958 | | TIM HENDERSON | 6555 RIO DORADO ST | | | | LA MESA | NM | 88044 | USA | TRADE PAYABLE | | | | | $97.13 | |
| 302959 | | TIM HERMANSON | 5595 CANNON DALE CT | | | | RED WING | MN | 55066 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 302960 | | TIM HOFFMANN | 37209 SWEDE HEAVEN RD | | | | ARLINGTON | WA | 98223 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 302961 | | TIM HORAN | 217 NEWGATE RDEAST GRANBY | | | | EAST GRANBY | CT | 06026 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 302962 | | TIM HOUSE | 615 2ND AVE | | | | BEAVER FALLS | PA | 15010 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 302963 | | TIM JACKSON | 719-265 REGINA RD NA | | | | JANESVILLE | CA | 96114 | USA | TRADE PAYABLE | | | | | $99.99 | |
| 302964 | | TIM JARNIGAN | 198 GLEN VW | | | | HOSCHTON | GA | 30548 | USA | TRADE PAYABLE | | | | | $229.08 | |
| 302965 | | TIM JIMENEZ | 1300 ST JULIETTE 2242 | | | | FORT WORTH | TX | 76107 | USA | TRADE PAYABLE | | | | | $30.93 | |
| 302966 | | TIM JOHNSON | 481 RUTHERFORD RD | | | | WEIMAR | CA | 95726 | USA | TRADE PAYABLE | | | | | $2.81 | |
| 302967 | | TIM JONES | 1702 MILLROSE AVE | | | | FORT WAYNE | IN | 46808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302968 | | TIM JONES | 1702 MILLROSE AVE | | | | FORT WAYNE | IN | 46808 | USA | TRADE PAYABLE | | | | | $61.35 | |
| 302969 | | TIM KAUFMAN | 18812 LAPPANS RD | | | | BOONSBORO | MD | 21783 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 302970 | | TIM KREUTZER | 10648 HORSHESHOE LOOP | | | | GARDNELLE | AR | 72834 | USA | TRADE PAYABLE | | | | | $12.15 | |
| 302971 | | TIM L TURNER | 617 8TH AVE | | | | DAYTON | KY | 41074 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302972 | | TIM LAND | 113 OLD TRAIL DRIVE | | | | BARGERSVILLE | IN | 46106 | USA | TRADE PAYABLE | | | | | $17.11 | |
| 302973 | | TIM LETO | 700 SOUTHWEST 78 AVENUE | | | | PLANTATION | FL | 33324 | USA | TRADE PAYABLE | | | | | $32.57 | |
| 302974 | | TIM LOHR | 1350 STATE ROUTE 104 | | | | MIFFLINBURG | PA | 17845 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 302975 | | TIM LUCAS | 514 CLIF STRET | | | | BARNESVILLE | OH | 43713 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 302976 | | TIM M FIFER | 112 ASH ST | | | | PAYNE | OH | 45880 | USA | TRADE PAYABLE | | | | | $53.28 | |
| 302977 | | TIM MALE | 27 N KLINE AVE | | | | AMELIA | OH | 45102 | USA | TRADE PAYABLE | | | | | $160.00 | |
| 302978 | | TIM MARTIN | 3494 WOLF SHADOW LN | | | | BARTLETT | TN | 38133 | USA | TRADE PAYABLE | | | | | $479.45 | |
| 302979 | | TIM MCCLEARY | 27 HAMILTON STATION CROSSING | | | | LEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 302980 | | TIM MCGOLDRICK | 39 SUTCLIFFE AVE NONE | | | | CANTON | MA | 02021 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 302981 | | TIM MORONES | 310 N 2CND ST | | | | SHANDON | CA | 93461 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 302982 | | TIM MOSLEY | 3071 PONTIAC ST | | | | DENVER | CO | 80207 | USA | TRADE PAYABLE | | | | | $649.49 | |
| 302983 | | TIM MOXLEY | 1969 NORMAL STREET | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $14,200.00 | |
| 302984 | | TIM MUNIZ | 400 W IOWA ST | | | | LENOX | IA | 50851 | USA | TRADE PAYABLE | | | | | $77.30 | |
| 302985 | | TIM NELSON | 821 LINDEN AVE | | | | LEWISTON | ID | 83501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 302986 | | TIM NGUYEN | 2267 CHANTICLEER AVE | | | | SANTA CRUZ | CA | 95062 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 302987 | | TIM NUTTLE | NONE | | | | PITTSBURGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $708.33 | |
| 302988 | | TIM ODLE | 311 PARKER RD | | | | RUIDOSO DOWNS | NM | 88346 | USA | TRADE PAYABLE | | | | | $49.38 | |
| 302989 | | TIM ORTIZ | 7 KATHERINE ST | | | | GLENS FALLS | NY | 12801 | USA | TRADE PAYABLE | | | | | $13.32 | |
| 302990 | | TIM PARKER | 225 B LINCOLN CIRCLE | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $387.38 | |
| 302991 | | TIM PELHAM | 4060 VERVILLA RD | | | | MCMINNVILLE | TN | 37110 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 302992 | | TIM PLEAS | 1811 NW 202 ST | | | | SEATTLE | WA | 98177 | USA | TRADE PAYABLE | | | | | $79.52 | |
| 302993 | | TIM PURUCKER | 86 TERRITORIAL RD W | | | | BATTLE CREEK | MI | 49015 | USA | TRADE PAYABLE | | | | | $81.80 | |
| 302994 | | TIM RAWLS | | | | | | | | USA | TRADE PAYABLE | | | | | $11.71 | |
| 302995 | | TIM RICE | 56 PINE ST | | | | WELLSVILLE | NY | 14895 | USA | TRADE PAYABLE | | | | | $35.68 | |
| 302996 | | TIM RICHTER | 94 LAKE STREET | | | | SHREWSBURY | MA | 01545 | USA | TRADE PAYABLE | | | | | $49.99 | |
| 302997 | | TIM ROBERTSON | 470 FAIRVIEW RD | | | | ANDREWS | NC | 28901 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 302998 | | TIM SENSABAUGH | 551 MERIDIAN | | | | MIDLAND | MI | 48640 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 302999 | | TIM SHELADINA | 2152 BLUE HERON DR NONE | | | | DELAVAN | WI | 53115 | USA | TRADE PAYABLE | | | | | $130.68 | |
| 303000 | | TIM SHOATES | 11706 REGISTRY BLVD | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $1,438.82 | |
| 303001 | | TIM SIMPSON | 107 CHARES LANE | | | | PITTSBURGH | PA | 15237 | USA | TRADE PAYABLE | | | | | $7.42 | |
| 303002 | | TIM SMOKOFF | 62303 FOREST GLEN WAY E | | | | ENUMCLAW | WA | | USA | TRADE PAYABLE | | | | | $127.29 | |
| 303003 | | TIM SPEAKS | 6605 CARTWRIGHT DR NONE | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 303004 | | TIM SQUARCETTE | 2816 COUNTRY LANE DR | | | | TEMPLE | TX | 76504 | USA | TRADE PAYABLE | | | | | $10.36 | |
| 303005 | | TIM STAGGERS | 853 POTOMA CIRCLE | | | | WASHINGTON COURT | OH | 43160 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 303006 | | TIM STEEN | 48744 244TH ST | | | | JASPER | MN | 56144 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 303007 | | TIM SUNDELL | 216 3RD AVE SE 304 | | | | OSSEO | MN | 55369 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303008 | | TIM SWIMS | 744 SIMON AVE | | | | ST PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $30.20 | |
| 303009 | | TIM TAUTZ | 6395 LARK DR | | | | HOMEWOOD | CA | 96141 | USA | TRADE PAYABLE | | | | | $63.25 | |
| 303010 | | TIM THOMAS | 225 LEBREE S | | | | THIEF RIVER FALL | MN | 56701 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 303011 | | TIM TREME | 2714 RED PINE CIRCLE | | | | KOUNTZE | TX | 77625 | USA | TRADE PAYABLE | | | | | $1,874.65 | |
| 303012 | | TIM TURNER | 515 NORTH MULBERRY ST | | | | WILMINGTON | OH | 45177 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 303013 | | TIM UMBERGER | 1840 COTTON FARM LN | | | | SUFFOLK | VA | 23432 | USA | TRADE PAYABLE | | | | | $131.03 | |
| 303014 | | TIM VANHOOSER | 507 EAST 5TH | | | | ERIE | PA | 16507 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 303015 | | TIM VOLKERT | 3509 MILLVALE AVE NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $95.44 | |
| 303016 | | TIM WALKER | 18025 FRED CARTER RD NONE | | | | ANDALUSIA | AL | 36420 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 303017 | | TIM WASLSH | 1405 CHURCH HILL RD | | | | NATCHEZ | MS | | USA | TRADE PAYABLE | | | | | $4.65 | |
| 303018 | | TIM WATKINS | 111 WATKINS EXP | | | | TITUSVILLE | FL | 32780 | USA | TRADE PAYABLE | | | | | $134.89 | |
| 303019 | | TIM WATSON | 5816 FRYER RD | | | | BLAKELY | GA | 39823 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 303020 | | TIM WEATHERS | 29392 HIGHRIDGE DR | | | | LAKE ELSINORE | CA | 92530 | USA | TRADE PAYABLE | | | | | $32.31 | |
| 303021 | | TIM WELLS | 22410 MARKET ST | | | | CORNELIUS | NC | 28031 | USA | TRADE PAYABLE | | | | | $26.82 | |
| 303022 | | TIM WHITLOW | 11148 3RD ST | | | | ROSCOE | IL | 61073 | USA | TRADE PAYABLE | | | | | $15.80 | |
| 303023 | | TIM WILLIAMS | 8119 FARM LEA CIRCLE | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $10.24 | |
| 303024 | | TIM WINKLER | 9620 N BENSING RD | | | | HOBBS | NM | 88242 | USA | TRADE PAYABLE | | | | | $63.01 | |
| 303025 | | TIM WOOD | 1175 90TH ST E | | | | INNER GROVE H | MO | 55077 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 303026 | | TIMACKA PHILLIPS | 5241 ALAMO DR | | | | ABILENE | TX | 79605 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 303027 | | TIMARA KENNEY | PO BOX 175 | | | | MARION | MD | 21838 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 303028 | | TIMBEI FRIDA | 4900 SOUTHLAND AVE | | | | ALEXANDRIA | VA | 22312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303029 | | TIMBER CLEMONS | 4460 KING CT | | | | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 303030 | | TIMBERCREEK LAWN CARE | 4753 HALLSVILLE PIKE | | | | KINGSTON | OH | 45644 | USA | TRADE PAYABLE | | | | | $10,375.00 | |
| 303031 | | TIMBERLAKE FRANCES | 6020 OAKANO DR | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303032 | | TIMBINARIS KATHLEEN | 184 EQUESTRIAN DRIVE | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $6.02 | |
| 303033 | | TIMBLIN KATHERINE | 33 ALPINE DR | | | | SANDPOINT | ID | 83864 | USA | TRADE PAYABLE | | | | | $6.25 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538-shl

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 303034 | | TIMBO MICHELLE | 622 SW BISHOP RD | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303035 | | TIMBO OSMAN | 14407 HENSEL LN | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 303036 | | TIMBREL TIMBRELLKLEWIS | 10 A SHEPARD COURT | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 303037 | | TIMBRIA GARDENHIGH | 4127 SOUTH 130TH E AVE A | | | | BROKEN ARROW | OK | 74012 | USA | TRADE PAYABLE | | | | | $21.75 | |
| 303038 | | TIMBS CAROLINE | 345 E HOPEWELL RD | | | | CORD | AR | 72524 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 303039 | | TIME CAP LABORATORIES INC | 7 MICHAEL AVENUE | | | | FARMINGDALE | NY | 11735 | USA | TRADE PAYABLE | | | | | $3,354.85 | |
| 303040 | | TIME ENTERPRISES | 13130 WEXFORD HOLLOW RD N | | | | JACKSONVILLE | FL | 32224 | USA | TRADE PAYABLE | | | | | $6,395.00 | |
| 303041 | | TIME FACTORY INC SBT | 6355 MORENCI TRAIL | | | | INDIANAPOLIS | IN | 46268 | USA | TRADE PAYABLE | | | | | $89,386.60 | |
| 303042 | | TIME JEWELS CO LLC | 2456 UPLAND DR | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $2,647.00 | |
| 303043 | | TIME MARIEL | 7112 TIMMERMAN LN | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 303044 | | TIME WARNER CABLE | P O BOX 70872 | | | | CHARLOTTE | NC | 28272 | USA | TRADE PAYABLE | | | | | $124.45 | |
| 303045 | | TIME WARNER CABLE | P O BOX 70872 | | | | CHARLOTTE | NC | 28272 | USA | TRADE PAYABLE | | | | | $239.22 | |
| 303046 | | TIME WARNER CABLE | P O BOX 70872 | | | | CHARLOTTE | NC | 28272 | USA | TRADE PAYABLE | | | | | $360.52 | |
| 303047 | | TIME WARNER COMMUNICATIONS | P O BOX 0900 | | | | CAROL STREAM | IL | 60132 | USA | TRADE PAYABLE | | | | | $186.21 | |
| 303048 | | TIMEA PATTERSON | 11222 SIBLEY TER | | | | GERMANTOWN | MD | 20856 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 303049 | | TIMEA WHITKER | 2212 ELM ST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 303050 | | TIMEEA COOKS | XXXX | | | | DENVER | CO | 80249 | USA | TRADE PAYABLE | | | | | $3.81 | |
| 303051 | | TIMEEKA FREEMAN | 25 NORTH RUGBY AVE | | | | LANDSDOWNE | PA | 19050 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 303052 | | TIMEEKA JEFFERSON | 550 SOUTH DUPONT HIGHWAY | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $73.31 | |
| 303053 | | TIMEEKA MONTGOMERY | 9314 EDMONSTON RD | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 303054 | | TIMEKA DENWIDDIE | 2047 US HWY 45 BYPASS SOUTH | | | | TRENTON | TN | 38382 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 303055 | | TIMEKA L HENDERSON | 13912 CENTRAL PARK AVE | | | | ROBBINS | IL | 60472 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 303056 | | TIMELESS OH TREASURES | 2193 MARTINCREST DR | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $448.93 | |
| 303057 | | TIMELINK TRADING LIMITED | 3550 N LEXINGTON AVE STE 208 | | | | SHOREVIEW | MN | 55126 | USA | TRADE PAYABLE | | | | | $74,177.25 | |
| 303058 | | TIMELY RAIN MUSICAL INSTR CO LTD | 2711 LINCOLN STREET | | | | MONROE | LA | 71202 | USA | TRADE PAYABLE | | | | | $97,834.25 | |
| 303059 | | TIMES | 345 GREEN ST NW PO BOX 100003 | | | | GAINESVILLE | GA | 30503 | USA | TRADE PAYABLE | | | | | $963.05 | |
| 303060 | | TIMES | 345 GREEN ST NW PO BOX 100003 | | | | GAINESVILLE | GA | 30503 | USA | TRADE PAYABLE | | | | | $99.07 | |
| 303061 | | TIMES | 345 GREEN ST NW PO BOX 100003 | | | | GAINESVILLE | GA | 30503 | USA | TRADE PAYABLE | | | | | $653.83 | |
| 303062 | | TIMES BULLETIN | P O BOX 271 | | | | VAN WERT | OH | 45891 | USA | TRADE PAYABLE | | | | | $1,379.70 | |
| 303063 | | TIMES CAPE C | 319 MAIN STREET P O BOX 550 | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $310.00 | |
| 303064 | | TIMES HERALD | P O BOX 140 | | | | WATERTOWN | WI | 53094 | USA | TRADE PAYABLE | | | | | $1,090.76 | |
| 303065 | | TIMES HERALD NEWSPAPERS | 4907 SCHAEFER  P O BOX 706 | | | | DEARBORN | MI | 48126 | USA | TRADE PAYABLE | | | | | $4,335.12 | |
| 303066 | | TIMES HERALD PUBLISHING CO INC | P O BOX 140 | | | | WATERTOWN | WI | 53094 | USA | TRADE PAYABLE | | | | | $1,375.54 | |
| 303067 | | TIMES HERALD RECORD | P O BOX 2046  40 MULBERRY ST | | | | MIDDLETOWN | NY | 10940 | USA | TRADE PAYABLE | | | | | $2,366.64 | |
| 303068 | | TIMES INDICATOR | P O BOX 7  44 W MAIN | | | | FREMONT | MI | 49412 | USA | TRADE PAYABLE | | | | | $462.39 | |
| 303069 | | TIMES JOURNAL | P O BOX 190  120 WILSON ST | | | | RUSSELL SPRINGS | KY | 42642 | USA | TRADE PAYABLE | | | | | $751.00 | |
| 303070 | | TIMES JOURNAL | P O BOX 190  120 WILSON ST | | | | RUSSELL SPRINGS | KY | 42642 | USA | TRADE PAYABLE | | | | | $2,496.75 | |
| 303071 | | TIMES LEADER | PO BOX 7005 | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $1,032.64 | |
| 303072 | | TIMES MEDIA GROUP | 1620 W FOUNTAINHEAD PKWY 210 | | | | TEMPE | AZ | 85282 | USA | TRADE PAYABLE | | | | | $7,076.06 | |
| 303073 | | TIMES NEWS | P O BOX 102085 | | | | ATLANTA | GA | 30368 | USA | TRADE PAYABLE | | | | | $4,513.37 | |
| 303074 | | TIMES NEWS PUBLISHING CO INC | P O BOX 102542 | | | | ATLANTA | GA | 30368 | USA | TRADE PAYABLE | | | | | $1,814.79 | |
| 303075 | | TIMES RECORD | P O BOX 10 | | | | BRUNSWICK | ME | 04011 | USA | TRADE PAYABLE | | | | | $1,157.96 | |
| 303076 | | TIMES RECORDER | 34 4TH STREET S | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $665.62 | |
| 303077 | | TIMES REPUBLICAN | PO BOX 1300 | | | | MARSHALLTOWN | IA | 50158 | USA | TRADE PAYABLE | | | | | $2,125.97 | |
| 303078 | | TIMES RETAIL | P O BOX 742548 | | | | CINCINNATI | OH | 45274 | USA | TRADE PAYABLE | | | | | $6,490.85 | |
| 303079 | | TIMES SQUARE JOINT VENTURE LLP | 735 N WATER STREETCO FRISCH SHAY & TAYLOR INC | CO FRISCH SHAY & TAYLOR INC | | | MILWAUKEE | WI | 53202-4100 | USA | TRADE PAYABLE | | | | | $2,240.85 | |
| 303080 | | TIMES STANDARD | P O BOX 512260 | | | | LOS ANGELES | CA | 90051 | USA | TRADE PAYABLE | | | | | $2,812.72 | |
| 303081 | | TIMES SUN | 107 N 4TH STREET | | | | HEBER SPRINGS | AR | 75243 | USA | TRADE PAYABLE | | | | | $595.20 | |
| 303082 | | TIMES TRIBUNE | PO BOX 516 | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $216.39 | |
| 303083 | | TIMES UNION | 1 NEWS PLAZA BOX 15000 | | | | ALBANY | NY | 12212 | USA | TRADE PAYABLE | | | | | $12,485.43 | |
| 303084 | | TIMES UNION | 1 NEWS PLAZA BOX 15000 | | | | ALBANY | NY | 12212 | USA | TRADE PAYABLE | | | | | $2,234.98 | |
| 303085 | | TIMESHA D BELCHER | 6240 NW 21ST  E | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 303086 | | TIMESHA HALL | 630 SW 69TH TER APT H | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 303087 | | TIMETRIA MARIA | 4125 LEAD AVE SE APT208 | | | | ALB | NM | 87108 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 303088 | | TIMEX CORPORATION | PO BOX 310 | | | | MIDDLEBURY | CT | 06762 | USA | TRADE PAYABLE | | | | | $3,946.95 | |
| 303089 | | TIMIARA PARHAM | 204 GEORGE AVENUE | | | | COLONIAL HTS | VA | 23834 | USA | TRADE PAYABLE | | | | | $8.90 | |
| 303090 | | TIMICKA JORDAN | 2307 B OAKLEY RD | | | | CASTLE HAYNE | NC | 28429 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303091 | | TIMIKA ADDERLEY | 767 NW 47TH TERRACE | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 303092 | | TIMINSKAS BARBARA | 9627 CLUBVALLEY WAY | | | | RALEIGH | NC | 27617 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 303093 | | TIMIR PASSA | 1047 WOOD HOLLOW CIR | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 303094 | | TIMISHA MITCHELL | 4612 W 174TH ST | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 303095 | | TIMITY MARION | 16109 PARKLAWN PL | | | | MITCHELLVILLE | MD | 20716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303096 | | TIMLIN BRIAN JR | FAITH BENSON490 W BOSTON | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303097 | | TIMLIN NEAL | 5501 LORETTA DR | | | | BOARDMAN | OH | 44512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303098 | | TIMM GREGORY | 2303 TAYLOR STREET | | | | NORTH CHAS | SC | 29406 | USA | TRADE PAYABLE | | | | | $4.34 | |
| 303099 | | TIMM LEIGHANNA | RR 02 BOX 296B | | | | LEWISBURG | WV | 24901 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 303100 | | TIMMARLYN CASHIER | 12204 E 54TH TER | | | | KANSAS CITY | MO | 64133 | USA | TRADE PAYABLE | | | | | $10.24 | |
| 303101 | | TIMMERMAN DARRELL | 432 S HARBOR BLVD  40 | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 303102 | | TIMMERMAN PAT | 2582 REBECCA DR | | | | PINOLE | CA | 94564 | USA | TRADE PAYABLE | | | | | $1,682.87 | |
| 303103 | | TIMMERMAN ROGER | 1115 N ST JOSEPH APT 1 | | | | HASTINGS | NE | 68901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303104 | | TIMMESHA MCGEE | 56 QUAIL FOREST  DRIVE | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303105 | | TIMMINS SABRINA | 2106 N INDIANAPOLIS | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 303106 | | TIMMOMS KIMBERLY | 1506 HAMPTON PARK DR | | | | HOOVER | AL | 35216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303107 | | TIMMONS ANGELA | 4070 BETHEL CHURCH RD | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303108 | | TIMMONS ANN | 325 CHESTNUT STREET | | | | LEWES | DE | 19958 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 303109 | | TIMMONS BERNADETTE | 2635 WILLIAM SHORT CIRCLE APT | | | | HENDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $44.43 | |
| 303110 | | TIMMONS BURNETTE | 144 JOHNSON ST | | | | WADESBORO | NC | 28170 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 303111 | | TIMMONS CARMEN | 600 KIPLING ST | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303112 | | TIMMONS CARMEN | 600 KIPLING ST | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303113 | | TIMMONS CAROLYN | 2508 WALKUP AVE | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 303114 | | TIMMONS CLARENCE | 2724 6TH ST | | | | SARASOTA | FL | 34237 | USA | TRADE PAYABLE | | | | | $56.62 | |
| 303115 | | TIMMONS CONNIE | 5596 LOWERY ST | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 303116 | | TIMMONS FLORA A | 656MIRIAM AVE | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 303117 | | TIMMONS GEORGIA | 3825 HIXSON PIKE | | | | CHATTANOOGA | TN | 37415 | USA | TRADE PAYABLE | | | | | $14.05 | |
| 303118 | | TIMMONS JENIFFER | 518 HARTSOCK LOOP | | | | FT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 303119 | | TIMMONS JENNIFER | 503 B HARTSOCK | | | | FT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 303120 | | TIMMONS JONATHAN | 629 MCELEVEEN CIR | | | | PAMPLICO | SC | 29583 | USA | TRADE PAYABLE | | | | | $10.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 303121 | | TIMMONS JUANICHA | 36 ROEHRER | | | | BUFFALO | NY | 14208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303122 | | TIMMONS KAYLA | 7805 JONES HASTINGS RD | | | | PARSONSBURG | MD | 21849 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 303123 | | TIMMONS KIMBERLY | 5509 AV M | | | | BIRMINGHAM | AL | 35208 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 303124 | | TIMMONS KIMBERLY | 5509 AV M | | | | BIRMINGHAM | AL | 35208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303125 | | TIMMONS LAKEITHIA | 1203 EAST | | | | MINDEN | LA | 71055 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 303126 | | TIMMONS LARRY | 534 BRIDGEPORT DR | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $30.50 | |
| 303127 | | TIMMONS NONA | PO BOX 949 | | | | LABELLE | FL | 33975 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 303128 | | TIMMONS SANENY A | 11125 MAGNOLIA DR | | | | TALLAHASSEE | FL | 32301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303129 | | TIMMONS THOMAS | 87 17TH AVE S | | | | LAKE WORTH | FL | 33460 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 303130 | | TIMMONS TONYA | 12817 SW 252 STREET | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $6.36 | |
| 303131 | | TIMOTHY MACK | 122 SW 24TH AVENUE | | | | FORT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 303132 | | TIMMS ANGELA | 200 S LINE ST APT 507 | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 303133 | | TIMMS ANGELA | 200 S LINE ST APT 507 | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 303134 | | TIMMS JENNIFER | | | | | | | | | USA | TRADE PAYABLE | | | | | $35.24 | |
| 303135 | | TIMMS LATISHA | 1100 LAKEVIEW AVE | | | | COL HTS | VA | 23834 | USA | TRADE PAYABLE | | | | | $7.69 | |
| 303136 | | TIMMS NANETTE | 167 SCIOTO AVE | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303137 | | TIMMY CHAPMAN | 19 GRANADA CIRCLE | | | | SCOTT DEPOT | WV | 25560 | USA | TRADE PAYABLE | | | | | $54.70 | |
| 303138 | | TIMMY JENNINGS | 833 KITCHEN BRANCH RD | | | | GREENEVILLE | TN | 37743 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 303139 | | TIMMY RICE | 1003 HWY 133 N | | | | CROSSETT | AR | 71635 | USA | TRADE PAYABLE | | | | | $13.47 | |
| 303140 | | TIMOTHEY CHRISTINE | 22371 SANDS POINT DR | | | | BOCA RATON | FL | 33433 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 303141 | | TIMOTHEY HANLON | 221 N CLIFF ST | | | | BUTLER | PA | 16001 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 303142 | | TIMOTHY A MINK | 400 LONGUE VUE DR | | | | VERONA | PA | 15147 | USA | TRADE PAYABLE | | | | | $32.10 | |
| 303143 | | TIMOTHY ALDRICH | 379 CROUCH RD | | | | W WARREN | MA | 01092 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303144 | | TIMOTHY ALLEN | 109 E 35TH ST | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303145 | | TIMOTHY ALLEN | 109 E 35TH ST | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 303146 | | TIMOTHY ANDERSON | 771 COUNTY ROAD 468 | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 303147 | | TIMOTHY ARENAS | 1792 BAILEY ST | | | | BFLO | NY | 14215 | USA | TRADE PAYABLE | | | | | $9.13 | |
| 303148 | | TIMOTHY ARMSTRONG | 167 HUBBARD | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 303149 | | TIMOTHY BENJAMIN | 910 WOODLAWN STAPT 403 | | | | CLEARWATER | FL | 33756 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 303150 | | TIMOTHY BIRCH | 5436 LITTLE INDIAN RD | | | | KIMBOLTON | OH | 43749 | USA | TRADE PAYABLE | | | | | $290.14 | |
| 303151 | | TIMOTHY BOEDIGHEIMER | NONE | | | | AUMSVILLE | OR | 97325 | USA | TRADE PAYABLE | | | | | $298.32 | |
| 303152 | | TIMOTHY BRILEY | 325 TECUMSEH AVE | | | | MOUNT VERNON | NY | 10466 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 303153 | | TIMOTHY BROMELKAMP | 3333 HELEN ST | | | | ALEXANDRIA | VA | 22305 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 303154 | | TIMOTHY BUMGARDENER | | | | | | | | | USA | TRADE PAYABLE | | | | | $0.03 | |
| 303155 | | TIMOTHY BURROWS | 31538 N BARBARA AVE | | | | SPIRIT LAKE | ID | 83869 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 303156 | | TIMOTHY BUTLER | 654 NICHOLSON ST NE | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 303157 | | TIMOTHY C JOHN | 8001 VISTA ESTRELLA LN SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 303158 | | TIMOTHY CANNON | 117 S HOMAN AVE | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $3.98 | |
| 303159 | | TIMOTHY CAREY | 45 FORSYTHIA LN | | | | CLYDE | NC | 28721 | USA | TRADE PAYABLE | | | | | $56.16 | |
| 303160 | | TIMOTHY CHILDS | 246 HATFIELD RD | | | | SMOCK | PA | 15480 | USA | TRADE PAYABLE | | | | | $96.84 | |
| 303161 | | TIMOTHY CLIFTON | 10137 GALESBURG | | | | SAN ANTONIO | TX | 78250 | USA | TRADE PAYABLE | | | | | $17.20 | |
| 303162 | | TIMOTHY COLLINS | 8036 S TROY | | | | CHICAGO | IL | 60652 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 303163 | | TIMOTHY COLLINS | 8036 S TROY | | | | CHICAGO | IL | 60652 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 303164 | | TIMOTHY COMMEE | 7051 EADIE COTTON RD | | | | BAKER | FL | 32531 | USA | TRADE PAYABLE | | | | | $26.78 | |
| 303165 | | TIMOTHY COOK | 118 A LACOCK STREET | | | | SPRING LAKE | NC | 28390 | USA | TRADE PAYABLE | | | | | $8.88 | |
| 303166 | | TIMOTHY COULTER | DAWN WADE | | | | MASSILLON | OH | 44647 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 303167 | | TIMOTHY DAVIS | 651 RIVERSIDE DR | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 303168 | | TIMOTHY DAVIS | 651 RIVERSIDE DR | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 303169 | | TIMOTHY DAVIS | 651 RIVERSIDE DR | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303170 | | TIMOTHY DEEM | 35 W CHESTERFIELD | | | | WINCHESTER | NH | 03470 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 303171 | | TIMOTHY DELMONT | 4105 COLFAX AVE S | | | | MINNEAPOLIS | MN | 55409 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 303172 | | TIMOTHY DOTSON | 4712 SUNNYVIEW DR | | | | OKLAHOMA CITY | OK | 73135 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 303173 | | TIMOTHY E HARRIS | 2228 9TH AVE | | | | HALEYVILLE | AL | 35565 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303174 | | TIMOTHY EURE | HEBRON | | | | HEBRON | MD | 21830 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 303175 | | TIMOTHY FRAZIER | 1972 IOWA ST | | | | GARY | IN | 46407 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 303176 | | TIMOTHY G EDWARDS | 1110 S CRYSLER AVE | | | | INDEPENDENCE | MO | 64052 | USA | TRADE PAYABLE | | | | | $20.28 | |
| 303177 | | TIMOTHY GATHINGS | 6555 BOULDER HWY | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 303178 | | TIMOTHY GRAY | 145 SYCAMORE ST | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 303179 | | TIMOTHY HALLBERG | 200 PARK ST S | | | | MORA | MN | 55051 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 303180 | | TIMOTHY HANLON | 13 13 MUILLBURY | | | | BLVD | MA | 01540 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 303181 | | TIMOTHY HARBISON | 2626 SOUTH RIDGE AVE | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303182 | | TIMOTHY HARTFIELD JR | 24310 ROSEMARIE AVE | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $30.61 | |
| 303183 | | TIMOTHY HAWKINS | 2720 HIDDEN CREEK DRIVE | | | | LOGANVILLEE | GA | 30052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303184 | | TIMOTHY HICKEY | NA | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $316.67 | |
| 303185 | | TIMOTHY HILL | 1829 W 3500 S | | | | WEST VALLEY | UT | 84119 | USA | TRADE PAYABLE | | | | | $207.92 | |
| 303186 | | TIMOTHY HUTTON | 12 N SCOTT AVE | | | | GLENOLDEN | PA | 19036 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 303187 | | TIMOTHY J CAMERON | 8850 BLINDPASS RD APT 6 | | | | ST PETE BEACH | FL | 33706 | USA | TRADE PAYABLE | | | | | $15.65 | |
| 303188 | | TIMOTHY JESS B | 249 MOYER ST | | | | CANAJOHARIE | NY | 13317 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 303189 | | TIMOTHY JOHNSON | 1390 OAK MANOR | | | | MEMPHIS | TN | 38119 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 303190 | | TIMOTHY JOHNSON | 1390 OAK MANOR | | | | MEMPHIS | TN | 38119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303191 | | TIMOTHY JONES | 3323 WEEPING WILLOW CT 24 | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 303192 | | TIMOTHY JORDAN | NO ADDRESS GIVEN | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $61.73 | |
| 303193 | | TIMOTHY K MCNEELY | 2585 HORSESHOE LN | | | | WOODBURY | MN | 55125 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 303194 | | TIMOTHY KELLER | NA | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $89.94 | |
| 303195 | | TIMOTHY KELLY | ADD | | | | CITY | FL | 32607 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 303196 | | TIMOTHY KELLY | ADD | | | | CITY | FL | 32607 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 303197 | | TIMOTHY KRAFT | 172 SCHOOL HOUSE RD | | | | MIDDLETOWN | NY | 10940 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303198 | | TIMOTHY L GRABER | 2526 EDEN EAST DRIVE | | | | NORTHWOOD | OH | 43619 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303199 | | TIMOTHY L RUUD | 6800 ZENITH AVE N | | | | BROOKLYN CENT | MN | 55429 | USA | TRADE PAYABLE | | | | | $2,139.05 | |
| 303200 | | TIMOTHY LAMAR | 1123 W PEORIA AVE | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 303201 | | TIMOTHY LEE | 13164 BROWNSFERRY RD | | | | ATHENS | AL | 35611 | USA | TRADE PAYABLE | | | | | $3.46 | |
| 303202 | | TIMOTHY LEONARD | ENTER ADDRESS | | | | ENTER CITY | NC | 28806 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 303203 | | TIMOTHY MANNING | 122 E FELL ST | | | | SUMMIT HILL | PA | 18250 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 303204 | | TIMOTHY MCCULLOUGH | 11451 SHARON DR | | | | PARMA | OH | 44130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303205 | | TIMOTHY MCQUISTION | PO BOX 92 | | | | FONTANA | CA | 92334 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 303206 | | TIMOTHY MONTE | PO BOX 3323 | | | | CANONCITO | NM | 87026 | USA | TRADE PAYABLE | | | | | $9.84 | |
| 303207 | | TIMOTHY MORIARITY | 203 W 8TH ST | | | | BLUE EARTH | MN | 56013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303208 | | TIMOTHY NEWBERN | 625 N 130TH ST | | | | SEATTLE | WA | 98133 | USA | TRADE PAYABLE | | | | | $0.53 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 303209 | | TIMOTHY NGUYEN | 8588 PARK RUN RD | | | | SAN DIEGO | CA | 92129 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 303210 | | TIMOTHY NORMAN | 407 WASATCH CIR | | | | FERNLEY | NV | 89408 | USA | TRADE PAYABLE | | | | | $13.60 | |
| 303211 | | TIMOTHY OTT | 410 MAHAN LN NONE | | | | FOLLANSBEE | WV | 26037 | USA | TRADE PAYABLE | | | | | $9.24 | |
| 303212 | | TIMOTHY PACK | 2510 SKAGWAY DR | | | | TOLEDO | OH | 43619 | USA | TRADE PAYABLE | | | | | $15.11 | |
| 303213 | | TIMOTHY PANGERT | 67 RAMAPO VALLEY RD | | | | MAHWAH | NJ | 07430 | USA | TRADE PAYABLE | | | | | $4.47 | |
| 303214 | | TIMOTHY PAPA | 2470 ROUND TABLE CT | | | | FORT MYERS | FL | 33912 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303215 | | TIMOTHY PETRO | 711 GREEN ST | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 303216 | | TIMOTHY R WILLIAMS JR | 203 N WOOLDRIDGE RD | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 303217 | | TIMOTHY RENZ | 924 FRANKLIN ST | | | | MARSING | ID | 83639 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303218 | | TIMOTHY RODRIGUEZ | 750E 179ST APT 14D | | | | BRONX | NY | 10457 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303219 | | TIMOTHY RYMER | 1178 HIGHWAY 225 SOUTH | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $28.58 | |
| 303220 | | TIMOTHY S ZEIGER | 2900 FAIRVIEW RD | | | | CAMP HILL | PA | 17011 | USA | TRADE PAYABLE | | | | | $403.60 | |
| 303221 | | TIMOTHY SCAGGS | SPRINGFIELD MO | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $30.01 | |
| 303222 | | TIMOTHY SCOTT | 2043 WILLOUGHBY RD | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $105.01 | |
| 303223 | | TIMOTHY SCOTT | 2043 WILLOUGHBY RD | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 303224 | | TIMOTHY SENA | 2505 E 11TH ST | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303225 | | TIMOTHY SEPPELT | 1378 119TH LANE NW | | | | COON RAPIDS | MN | 55448 | USA | TRADE PAYABLE | | | | | $175.58 | |
| 303226 | | TIMOTHY SIGERS | 56 LOCUST STREET | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 303227 | | TIMOTHY SINGLETON | 4/16/2044 | | | | TOPEKA | KS | 66607 | USA | TRADE PAYABLE | | | | | $44.66 | |
| 303228 | | TIMOTHY SLATER | 821 WHITE OAK CIR | | | | PITTSBURGH | PA | 15228 | USA | TRADE PAYABLE | | | | | $30.77 | |
| 303229 | | TIMOTHY SMITH | 1305 N ANNIE GLIDDEN RD | | | | DEKALB | IL | 60115 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 303230 | | TIMOTHY STANFIELD | 705 DREXEL AVE | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 303231 | | TIMOTHY W NELSON | 13727 ATRIUM AVE | | | | ROSEMOUNT | MN | 55068 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 303232 | | TIMOTHY WASHINGTON | PO BOX 6698 | | | | ST THOMAS | VI | 00804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303233 | | TIMOTHY WATT | 7 UNIVERSITY AVE | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $225.96 | |
| 303234 | | TIMOTHY WESTBROOK | 28606 PACIFIC HWY | | | | FEDERAL WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $59.53 | |
| 303235 | | TIMOTHY WHITE | 103 NORTHVIEW DR | | | | HOWELL | NJ | 07731 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 303236 | | TIMOTHY WILLIAMS | 1411 PLEASENT STREET | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 303237 | | TIMOTHY WILLIAMS | 48220 170TH PLACE | | | | MC GREGOR | MN | 55760 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 303238 | | TIMOTHY WINSLOW | 4667 TORREY CIRCLEAPT G201 | | | | SAN DIEGO | CA | 92130 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 303239 | | TIMOTHY YORK | 2424 OAKLAWN DR | | | | LA MARQUE | TX | 77568 | USA | TRADE PAYABLE | | | | | $12.49 | |
| 303240 | | TIMPSON HEATHER | PO BOX 2055 | | | | GLENS FALLS | NY | 12801 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 303241 | | TIMPSON LARRY | 4710 SPHINX WAY APT 2149 | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $8.88 | |
| 303242 | | TIMPSON RAY | NONE | | | | COLORADO CITY | AZ | 86021 | USA | TRADE PAYABLE | | | | | $53.07 | |
| 303243 | | TIMS JONIKA | 2421 AFTER LN | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303244 | | TIMS KIM | 212 CAVELL STREET | | | | ROSELLE | NJ | 07203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303245 | | TIMYRA FERRIS | 65 FERNWOOD ABEVE | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $14.03 | |
| 303246 | | TIN HUYNH | 2115 ALAMEDA AVE APT B | | | | ALAMEDA | CA | 94501 | USA | TRADE PAYABLE | | | | | $17.56 | |
| 303247 | | TIN NGUYEN | 210 N HUDSON AVE | | | | PASADENA | CA | 91101 | USA | TRADE PAYABLE | | | | | $6.74 | |
| 303248 | | TINA A MASON | 387 REVERE | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303249 | | TINA A QUARLES | 2023 JAMESON STREET | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 303250 | | TINA ACOSTA | PO BOX 76111 | | | | FORT WORTH | TX | 76111 | USA | TRADE PAYABLE | | | | | $172.75 | |
| 303251 | | TINA ACREE | 413 PENNSYLVANIA AVE | | | | MOUNDS CITY | IL | 62963 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303252 | | TINA ADAMS | 717 TIMEA | | | | KEOKUK | IA | 52632 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 303253 | | TINA AGUILERA | 6569 DUKE STREET | | | | RIVERSIDE | CA | 92506 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 303254 | | TINA ALCORN | 10 WAYNE STREET | | | | OIL CITY | PA | 16301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 303255 | | TINA ALLEN | 2133 BELLOC CT | | | | SAN DIEGO | CA | 92109 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 303256 | | TINA ANDINO | 83 CHAPIN ST | | | | SOUTHBRIDGE | MA | 01550 | USA | TRADE PAYABLE | | | | | $50.61 | |
| 303257 | | TINA ARTURO GARCIA | 1526 SUNNYSIDE AVE | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 303258 | | TINA ASCHEMAN | 14829 MAGNOLIA DR | | | | MAGALIA | CA | 95954 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 303259 | | TINA ASEN | 1147 SOUTH PARK AVE | | | | OSHKOSH | WI | 54902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303260 | | TINA ASHBAUGH | PO BOX 248 | | | | STAR JUNCTION | PA | 15482 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 303261 | | TINA BAGGETT | 115 ROSE ST | | | | NASHVILLE | TN | 37210 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 303262 | | TINA BAILEY | 944 E 83RD ST | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 303263 | | TINA BARBER | 1004 RED LION CT | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $12.36 | |
| 303264 | | TINA BARNES | 1195 MADISON ST APT A1 | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $6.94 | |
| 303265 | | TINA BARNHILL | 2491 LONDONCREST CT | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303266 | | TINA BARTON | 1654 OAKWOOD AVE | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303267 | | TINA BARTZ | 106 EAST MILLEN ST | | | | LINCOLN | MI | 48742 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 303268 | | TINA BAUM | 5310 EDISON ST NE | | | | HARTVILLE | OH | 44632 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 303269 | | TINA BENJAMIN | 145 E GOLD ST | | | | NEW LONDON | NC | 28127 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 303270 | | TINA BERRY | NIO NNNN | | | | PORTLAND | OR | 97213 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 303271 | | TINA BERTOLINI | 1540 N GREENVIEW AVE | | | | CHICAGO | IL | 60642 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 303272 | | TINA BETTING | 1907 1ST AVE | | | | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 303273 | | TINA BISHOP | 11311 LESLIE RD | | | | LISBON | OH | 44432 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303274 | | TINA BLAIR | 4091 GORDONVILLE RD | | | | GORDONVILLE | NY | 13361 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 303275 | | TINA BLAKE | 138 OAKWOOD DRIVE | | | | FRANKLIN | PA | 16323 | USA | TRADE PAYABLE | | | | | $60.70 | |
| 303276 | | TINA BLAS | 8668 STATE ROUTE 82 | | | | GARETSVILLE | OH | 44231 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 303277 | | TINA BOLLET | 1558 N CAROLWOOD BLVD | | | | CASSELBERRY | FL | 32730 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 303278 | | TINA BOOK | 150 ZEIGLER LN | | | | STOUT | OH | 45684 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 303279 | | TINA BOTZAN | 271 E BALTIMORE ST | | | | GREENCASTLE | PA | 17225 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 303280 | | TINA BOW | 950 JONSON ST APT F1 | | | | KEOKUK | IA | 52632 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 303281 | | TINA BOWMAN | 1200 ST ANDREWN APT 1914 | | | | COLUMBIA | SC | 29116 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 303282 | | TINA BRENWALD | 1607 W DUPONT AVE | | | | BELLE | WV | 25015 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 303283 | | TINA BRET | 2215 RAMSGATE TERRACE | | | | COLORADO SPRINGS | CO | 80919 | USA | TRADE PAYABLE | | | | | $415.59 | |
| 303284 | | TINA BRILLANTES | 5225 EAST CHARLESTON | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 303285 | | TINA BROOKS | 1120 CENTER ST AP 205 | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 303286 | | TINA BROWN | 2605ABINGDONST | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $15.90 | |
| 303287 | | TINA BROWN | 2605ABINGDONST | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 303288 | | TINA BROWN | 2605ABINGDONST | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 303289 | | TINA BROWN | 2605ABINGDONST | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 303290 | | TINA BRUMFIELD | 1420 PARKER ST | | | | FRANKLINTON | LA | 70438 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 303291 | | TINA BRYANT | 4203 BARBERRY APT 102 | | | | HOUSTON | TX | 77051 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303292 | | TINA BRYANT | 4203 BARBERRY APT 102 | | | | HOUSTON | TX | 77051 | USA | TRADE PAYABLE | | | | | $16.13 | |
| 303293 | | TINA BURSE | 15285 BUCK ST | | | | TAYLOR | MI | 48180 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 303294 | | TINA BUTTERICK | 205 JONES ST | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 303295 | | TINA CABRERA | 6044 BOYD AVE | | | | KERMAN | CA | 93630 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 303296 | | TINA CABRERA | 6044 BOYD AVE | | | | KERMAN | CA | 93630 | USA | TRADE PAYABLE | | | | | $4.59 | |

Schedule E/F Part 3, Question 3

Pg 3797 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---------|-------------|-----------------|-----------|-----------|-----------|-----------|------|-------|-----|---------|-------|-------------------------|------------|--------------|----------|----------------------|-------------------------------|
| 303297 | | TINA CARDONA | 4517 NORTH 55TH STREET | | | | OMAH | NE | 68104 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 303298 | | TINA CARPINO | 814 YOHE RD | | | | REYNOLDSVILLE | PA | 15851 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 303299 | | TINA CARSON | 1730 KERN DRIVE | | | | CORPUS CHRSTI | TX | 78412 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 303300 | | TINA CARTE | 1162 PROSPECT ST | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 303301 | | TINA CASH | 18643 SW 28TH CT | | | | MIRAMAR | FL | 33029 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 303302 | | TINA CHAIREZ | 300 S IVY APT 48 | | | | ESCONDIDO | CA | 92025 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 303303 | | TINA CLAYTON | 2307 SE 32ND PLACE | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 303304 | | TINA COBB | 2395 APPLE AVE | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 303305 | | TINA COCKERHEM | 40442 CALEDONIA RD | | | | HAMILTON | MS | 39746 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 303306 | | TINA CODERHO | 5802 FISHER DR | | | | HUBER HEIGHTS | OH | | USA | TRADE PAYABLE | | | | | $30.01 | |
| 303307 | | TINA COLE | 921 47TH AVE | | | | MERIDIAN | MS | 39305 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 303308 | | TINA COLEMAN | 4024 MAGEE AVE | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $3.48 | |
| 303309 | | TINA COLEMAN | 4024 MAGEE AVE | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 303310 | | TINA COLWELL | 90 DEPOT | | | | FOREST CITY | PA | 18421 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 303311 | | TINA COMEIONE | 1048 HOSTETLER RD6 | | | | ORRVILLE | OH | 44667 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 303312 | | TINA CONATSER | 2201 WYOMING ST | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 303313 | | TINA CONRAD | 248 WEST 2ND ST APT1 | | | | WESTON | WV | 26452 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 303314 | | TINA CONTRERAS | 540 ARCHER STREET | | | | FREEPORT | NY | 11520 | USA | TRADE PAYABLE | | | | | $10.15 | |
| 303315 | | TINA CONTRERAS | 540 ARCHER STREET | | | | FREEPORT | NY | 11520 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 303316 | | TINA COSTANZO | 318 ELMWOOD AVE | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303317 | | TINA CROOKSHANKS | 6840 SPRUCEHILL DR | | | | BARTLETT | TN | 38135 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 303318 | | TINA DAVIS | 1326 S GENEVA AVE | | | | MARION | IN | 46952 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 303319 | | TINA DELILLO | 7759 SALIHAN DR | | | | LAS VEGAS | NV | 89147 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 303320 | | TINA DENMARK | 1211 OGLETHORPE AVE | | | | AMERICUS | GA | 31719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303321 | | TINA DENNEY | 6017 W 40TH PL | | | | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 303322 | | TINA DEREZ | 234 21ST STREET | | | | HEYBURN | ID | 83336 | USA | TRADE PAYABLE | | | | | $22.90 | |
| 303323 | | TINA DOMASK | 1141 SCOTT ST S | | | | SHAKOPEE | MN | 55379 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 303324 | | TINA DORESY | 18610 JERSULM CHURCH RD | | | | POOLESVILLE | MD | 20867 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 303325 | | TINA DUBOSE | 7 WOODVIEW CT APT B | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 303326 | | TINA DUCK | 1122 E20TH STREET | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 303327 | | TINA DUGAS | HC7 332D | | | | DONIPHAN | MO | 63935 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 303328 | | TINA DURBY | 341 EAST ERIE ST | | | | LINESVILLE | PA | 16424 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 303329 | | TINA DUTTON | 167 BALA DR | | | | SOMERS POINT | NJ | 08244 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303330 | | TINA E FOSTER | 7 ROAD 3522 | | | | FLORA VISTA | NM | 87415 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 303331 | | TINA ELLIOTT | 1112 18TH ST NW | | | | CANTON | OH | 44703 | USA | TRADE PAYABLE | | | | | $60.87 | |
| 303332 | | TINA ELLIS | 4509 N CARLIN SPRINGS RD | | | | ARLINGTON | VA | 22203 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 303333 | | TINA ESQUIVEL | 1113 31ST | | | | LUBBOCK | TX | 79404 | USA | TRADE PAYABLE | | | | | $45.13 | |
| 303334 | | TINA EVANS | 20935 JURY CT | | | | LAKEVILLE | MN | 55044 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 303335 | | TINA EVANS-ORTEGA | 13035 CATALPA AVE | | | | DESERT HOT SPRIN | CA | 92240 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 303336 | | TINA FERGUSON | 117 N CAREY ST APT 4 | | | | BALTIMORE | MD | 21223 | USA | TRADE PAYABLE | | | | | $53.56 | |
| 303337 | | TINA FISCHER | 250 NORTH CORNWALL ROAD  E | | | | LEBANON | PA | 17042 | USA | TRADE PAYABLE | | | | | $13.45 | |
| 303338 | | TINA FISHER | 1728 QUARRY RIDGE PL APT 118 | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303339 | | TINA FLAHERTY | 3655 E 54TH ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303340 | | TINA FLATT | 623 HOSPITAL DRIVE | | | | GAINSBORO | TN | 38562 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 303341 | | TINA FLATT | 623 HOSPITAL DRIVE | | | | GAINSBORO | TN | 38562 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 303342 | | TINA FLATT | 623 HOSPITAL DRIVE | | | | GAINSBORO | TN | 38562 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 303343 | | TINA FLATT | 623 HOSPITAL DRIVE | | | | GAINSBORO | TN | 38562 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 303344 | | TINA FLORIO | 7914 68TH ROAD | | | | MIDDLE VILLAG | NY | 11379 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 303345 | | TINA FOGG | 127 VERANDA ST | | | | PORTLAND | ME | | USA | TRADE PAYABLE | | | | | $4.72 | |
| 303346 | | TINA FOLEY | 1623 CR 817 | | | | LAKE CITY | AR | 72437 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 303347 | | TINA FORREST | 27 FAIRGROUND AVE APT3 | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 303348 | | TINA G SHENEMAN | 119 COURT STREET | | | | STANDISH | MI | 48658 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 303349 | | TINA GALICIA | 1100 83RD ST  BS1 | | | | NORTH BERGEN | NJ | 07047 | USA | TRADE PAYABLE | | | | | $13.86 | |
| 303350 | | TINA GESFORD | 422 FUALKNER AVE | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 303351 | | TINA GIBSON | 5373 WYATT COVE | | | | MEMPHIS | TN | 38135 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 303352 | | TINA GILLESPIE | 1004 RED LION CT | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 303353 | | TINA GOLSTON | 48210 PONTIAC TRAIL | | | | WIXOM | MI | 48393 | USA | TRADE PAYABLE | | | | | $15.89 | |
| 303354 | | TINA GOODMEN | SEARS | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 303355 | | TINA GRAY | PO BOX1278 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 303356 | | TINA GREAR | 1136 WAHLER PL SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 303357 | | TINA GREEN | 434 WILSON AVE | | | | COLUMBUS | OH | 43205 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 303358 | | TINA GREEN | 434 WILSON AVE | | | | COLUMBUS | OH | 43205 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 303359 | | TINA GUARINI | 34 S POCOHONTAS TRAIL | | | | SMALLWOOD | NY | 12778 | USA | TRADE PAYABLE | | | | | $15.26 | |
| 303360 | | TINA HALADAY | 669 KNOB MT RD | | | | BERWICK | PA | 18603 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 303361 | | TINA HARLESS | 602 EVEREST CIR | | | | SAINT ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $22.10 | |
| 303362 | | TINA HARRIS | 16259 STANSBURY ST | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $75.77 | |
| 303363 | | TINA HARRISON | 6409 WHITE OAK AVE | | | | CAMP SPRINGS | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 303364 | | TINA HARRISON | 6409 WHITE OAK AVE | | | | CAMP SPRINGS | MD | 20748 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 303365 | | TINA HARRISON | 6409 WHITE OAK AVE | | | | CAMP SPRINGS | MD | 20748 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 303366 | | TINA HART | 200 BROOKVIEW APT 8 | | | | WRIGHT CITY | MO | 63390 | USA | TRADE PAYABLE | | | | | $13.01 | |
| 303367 | | TINA HASSING | 403 3RD AVE | | | | PEMBERTON | MN | 56078 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 303368 | | TINA HEIL | MARSHELL | | | | JOHNSTOWN | OH | 43031 | USA | TRADE PAYABLE | | | | | $47.93 | |
| 303369 | | TINA HICKS | 24486 HASKELL | | | | TAYLOR | MI | 48180 | USA | TRADE PAYABLE | | | | | $90.04 | |
| 303370 | | TINA HIGGINS | 609 S THOTON DR | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $28.76 | |
| 303371 | | TINA HIGHTOWEN | 200 GRANT ST APT 44 | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 303372 | | TINA HILL | 1011 W WOODRUFF AVE | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 303373 | | TINA HOGAN | 45 JEFFERY DR | | | | EAST HARTFORD | CT | 06118 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 303374 | | TINA HOGUE | 7769 YOUNG RIDGE RD | | | | SPARTA | TN | 38583 | USA | TRADE PAYABLE | | | | | $177.31 | |
| 303375 | | TINA HORN | 655 10TH STREET | | | | ALLIANCE | NE | 69301 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 303376 | | TINA HOUGH | 7828 4TH AVE N | | | | BIRMINGHAM | AL | 35206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303377 | | TINA HOWARD | 80 HOWARD LANE | | | | WAVERLY | WV | 26184 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 303378 | | TINA HUBBARD | 163 HOLLAND ST | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $17.83 | |
| 303379 | | TINA HUBBELL | 1020 MILLWOOD AVE | | | | WASHINGTON CH | OH | 43160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303380 | | TINA HUERTA | 1744 QUAIL LAKES APT 31 | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 303381 | | TINA HULEY | 6800 63RD AVE N | | | | BROOKLYN PARK | MN | 55428 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 303382 | | TINA HUNT | PO BOX 1116 | | | | EAGER | AZ | 85925 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 303383 | | TINA HYMAN | 716 SW 22ND TER | | | | FT LAUDERDALE | FL | | USA | TRADE PAYABLE | | | | | $34.70 | |
| 303384 | | TINA INGALLS | 107 CHESTNUT OVAL | | | | ORANGEBURG | NY | 10962 | USA | TRADE PAYABLE | | | | | $16.14 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 303385 | | TINA JACKSON | 123 LINCOLN AVE | | | | BENTLEYVILLE | PA | 15314 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 303386 | | TINA JACKSON | 123 LINCOLN AVE | | | | BENTLEYVILLE | PA | 15314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303387 | | TINA JAYNE | 61 MARION DR | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303388 | | TINA JOHNS | 2601 PAFIC DR S APT 11 | | | | FARGO | ND | 58103 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 303389 | | TINA JOHNSON | 14024 PINE ST | | | | TRONA | CA | 93562 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 303390 | | TINA JOHNSON | 14024 PINE ST | | | | TRONA | CA | 93562 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 303391 | | TINA JOHNSON | 14024 PINE ST | | | | TRONA | CA | 93562 | USA | TRADE PAYABLE | | | | | $364.14 | |
| 303392 | | TINA JOOSTBERNS | 321 FOREST ST | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 303393 | | TINA JORDEN | 227 S VINCENT ST | | | | BALTIMORE | MD | 21223 | USA | TRADE PAYABLE | | | | | $3.13 | |
| 303394 | | TINA JOYNER | 5408 HOMESTEAD DR | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 303395 | | TINA KANE | 1619 FOUR GEORGES COURT | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $8.62 | |
| 303396 | | TINA KANOPIK | GRANTS ST | | | | KENNEWICK | WA | 99336 | USA | TRADE PAYABLE | | | | | $19.11 | |
| 303397 | | TINA KAO | 3/9/2066 | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $20.72 | |
| 303398 | | TINA KATHERI BASHAM HAVEN | 3318 EAST 6TH STREET | | | | OWENSBORO | KY | 42303 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 303399 | | TINA KERBEIN | 267 WEST HENRY ST | | | | ELMIRA | NY | 14904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303400 | | TINA KING | 17010 BUCKNER DR | | | | MACOMB | MI | 48044 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 303401 | | TINA KINLAW | 220 NAUTICAL RD  APT A | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 303402 | | TINA KIRKBRIDE | 11934 KENDRA ST | | | | DRESDEN | OH | 43812 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303403 | | TINA KNAPP | 2836 KIRK RD | | | | LAKE WORTH | FL | 33461 | USA | TRADE PAYABLE | | | | | $139.17 | |
| 303404 | | TINA KOLBY | 15415 ELAND ST NW | | | | RAMSEY | MN | 55303 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 303405 | | TINA KOPTEROS | 4037 NW BUCHTON RD | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 303406 | | TINA KRISKO | 19285 BENNETT ROAD | | | | NORTH ROYALTON | OH | 44134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303407 | | TINA KRUEGER | 1003 COTTONWOOD AVE | | | | RED WING | MN | 55066 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 303408 | | TINA KYLES | 2624 N 47TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303409 | | TINA L BARRON | 17321 E BLANCHARD RD | | | | ELK | WA | 99009 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 303410 | | TINA L MOORE | 1248 3RD ST | | | | ST PAUL PARK | MN | 55071 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 303411 | | TINA L STEWART | 1718 W BOONE AVE APT 3 | | | | SPOKANE | WA | 99201 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 303412 | | TINA L STUMBAUGH | 5023 WRIGHT ROAD | | | | FAYETTVILLE | PA | 17222 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 303413 | | TINA LAMANCUSA | 2570 PINEAPPLE AVE | | | | MELBOURNE | FL | 32905 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 303414 | | TINA LANE | 1418 MARLOWE DRIVE | | | | CLARKSVILLE | IN | 47129 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 303415 | | TINA LANKFORD | 913 TAMARAC DR | | | | SALSBURY | MD | 21864 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 303416 | | TINA LAWSON | 8813 HUNTING LANE | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 303417 | | TINA LE | 7161 LAUREN LN | | | | OLIVE BRANCH | MS | 38654 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 303418 | | TINA LEEZY | PO BOX 343 | | | | PAYSON | IL | 62360 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 303419 | | TINA LEWIS | 803 JULIA AVENUE | | | | JOLIET | IL | 60433 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 303420 | | TINA LINDSEY | 233 VIOLET DR | | | | ROMEOVILLE | IL | 60446 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 303421 | | TINA LINTON | 3339 3RD AVE S | | | | MINNEAPOLIS | MN | 55408 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 303422 | | TINA LITTLE | 721 E WATERLOO RD | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $7.37 | |
| 303423 | | TINA LOCKET | 91 ANISTON | | | | IOWA CITY | IA | 52240 | USA | TRADE PAYABLE | | | | | $29.68 | |
| 303424 | | TINA LOPEZ | 1630 20TH AVE | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 303425 | | TINA LOUCAS | 111 WARREN AVE | | | | BARNESVILLE | OH | 43713 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 303426 | | TINA LOVELL | 6601 DENISON AVENUE | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303427 | | TINA LOYOLA | 6095 WEEPING BANYAN LANE | | | | WOODLAND HILL | CA | 91367 | USA | TRADE PAYABLE | | | | | $218.99 | |
| 303428 | | TINA LUMLEY | 1813 SHADY DR | | | | FARRELL | PA | 16121 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 303429 | | TINA LUNDY | 120 ELGAR PL | | | | BRONX | NY | 10475 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 303430 | | TINA LYTLE | 7 MAPLE ST | | | | GUILFORD | ME | 04443 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 303431 | | TINA M CAIN | 921  PARK AVE | | | | WEST MIFFLIN | PA | 15122 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 303432 | | TINA M CONVERY | 18 MELISSA DR | | | | NORTH HALEDON | NJ | 07508 | USA | TRADE PAYABLE | | | | | $192.34 | |
| 303433 | | TINA M GOODMAN | 656 TULPEHOCKEN ST | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $39.70 | |
| 303434 | | TINA M HOUDEK | APT 1610 | | | | MINNEAPOLIS | MN | 55401 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 303435 | | TINA M PARSONS | 1204 SHADY WAY | | | | SOUTH CHARLESTON | WV | 25309 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 303436 | | TINA M RIST | 2 TOBEY STREET | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 303437 | | TINA M TAYLOR | 1335 EAST ROSEWOOD AVE | | | | ST CLOUD | FL | 34771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303438 | | TINA M TEMPLE | 1046 MANOR RD | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 303439 | | TINA M THOMPSON | 9127 JACKSON ST | | | | INDIANAPOLIS | IN | 46231 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 303440 | | TINA M WEBB | 91 3 CRABS RD | | | | SEQUIM | WA | 98382 | USA | TRADE PAYABLE | | | | | $5,106.73 | |
| 303441 | | TINA MAESTAS | 7815 W GLASGOW PLACE | | | | LITTLETON | CO | 80128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303442 | | TINA MAHOLMES | 29368 CEDARWOOD ST | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 303443 | | TINA MARIA | 1195 MADISON ST APT A1 | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 303444 | | TINA MARIE HOLZINGER | 1120 VERDE ST | | | | ANHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 303445 | | TINA MARIE KEYS | 10018 5TH PL SE | | | | LAKE STEVENS | WA | 98258 | USA | TRADE PAYABLE | | | | | $21.47 | |
| 303446 | | TINA MARIE PERRY | 322 W 1ST ST | | | | WELLSTON | OH | 45692 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 303447 | | TINA MARQUEZ | 1414 SHAMWOOD ST | | | | WEST COVINA | CA | 91791 | USA | TRADE PAYABLE | | | | | $7.71 | |
| 303448 | | TINA MARTELL | 473 WHITEWATER AVE | | | | ST CHARLES | MN | 55972 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 303449 | | TINA MAY | 207 NORTH MAIN ST | | | | MT BLANCHARD | OH | 44830 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 303450 | | TINA MAYES | 628 N BLUFF | | | | WICHITA | KS | 67208 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 303451 | | TINA MCCLOUD | PO BOX 234 | | | | YELM | WA | 98597 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 303452 | | TINA MCINTOSH | 3511 4TH AVE | | | | CHATTANOOGA | TN | 37407 | USA | TRADE PAYABLE | | | | | $20.39 | |
| 303453 | | TINA MCQUADE | 70 DEERWOOD DR | | | | ROCKY MOUNT | VA | 24151 | USA | TRADE PAYABLE | | | | | $9.22 | |
| 303454 | | TINA MCWANE | 1001 W MORLAND RD | | | | COLORADO SPRINGS | CO | 80907 | USA | TRADE PAYABLE | | | | | $19.87 | |
| 303455 | | TINA MECHEM | 2674 S FIVE MILE RD | | | | MIDLAND | MI | 48640 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 303456 | | TINA MILES | 6017 N 109 ST | | | | OMAHA | NE | 68164 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 303457 | | TINA MILLER | 821 BALTIMORE ST | | | | WATERLOO | IA | 50702 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 303458 | | TINA MILLER | 821 BALTIMORE ST | | | | WATERLOO | IA | 50702 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 303459 | | TINA MILLER | 821 BALTIMORE ST | | | | WATERLOO | IA | 50702 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 303460 | | TINA MILLER | 821 BALTIMORE ST | | | | WATERLOO | IA | 50702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303461 | | TINA MILLERN | 2386 N FREMONT ST | | | | CORNELIUS | OR | 97113 | USA | TRADE PAYABLE | | | | | $3.04 | |
| 303462 | | TINA MILLS | 7 STANDPOINT VISTA DR APT C | | | | WALHALLA | SC | 29691 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 303463 | | TINA MIRANDA | 4904 QUARTZ LN | | | | MIDLAND | TX | 79707 | USA | TRADE PAYABLE | | | | | $587.75 | |
| 303464 | | TINA MONTGOMERY | 6036 W SOUTHGATE AVE | | | | PHOENIX | AZ | 85043 | USA | TRADE PAYABLE | | | | | $93.22 | |
| 303465 | | TINA MOODY | 142 OLEANDER DRIVE | | | | SAN MATEO | FL | 32187 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 303466 | | TINA MOORE | 206 OLD OAK | | | | LANGLOITH | PA | 15054 | USA | TRADE PAYABLE | | | | | $21.59 | |
| 303467 | | TINA MORALES | 6017 FLORA TER | | | | APOLLO BEACH | FL | 33572 | USA | TRADE PAYABLE | | | | | $39.65 | |
| 303468 | | TINA MORRIS | 1333 BLAINE AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303469 | | TINA MUSSELMAN | 846 JEFFERSON AVE | | | | GRANITE FALLS | MN | 56241 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 303470 | | TINA MYERS | 10711 ROLLINGWOOD DR | | | | FREDERICKSBG | VA | 22407 | USA | TRADE PAYABLE | | | | | $23.48 | |
| 303471 | | TINA MYERS | 10711 ROLLINGWOOD DR | | | | FREDERICKSBG | VA | 22407 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 303472 | | TINA MYRICK | 1225 NAPLES PL APT D | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $35.00 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23538

Pg 3799 of 4636

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 303473 | | TINA MYRICK | 1225 NAPLES PL APT D | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 303474 | | TINA NEET | 7 CROMWELL AVENUE | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 303475 | | TINA NEWMAN | 208 W BANK ST | | | | UHRICHSVILLE | OH | 44683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303476 | | TINA NICHOLS | 300 BOSTON ST | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 303477 | | TINA NIELSEN | 3701 COUNTRY ESTATES DR | | | | CORPUS CHRISTI | TX | 78410 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 303478 | | TINA NOE | KMART | | | | TIFTON | GA | 31605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303479 | | TINA NORMAN | 3320 N AROUNNNLTE AP 315 | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303480 | | TINA OLSON | 10141 100TH ST | | | | SAUK CENTRE | MN | 56378 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 303481 | | TINA OSBORNE | 2003 GAPLAND RD | | | | JEFFERSON | MD | 21755 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 303482 | | TINA P OWENS | 1091 N LINCOLN ST | | | | OLATHE | KS | 66061 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 303483 | | TINA PALERMO | 7626 FAIRFIELD ST | | | | PHILADELPHIA | PA | 19154 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 303484 | | TINA PARFITT | 7890 MERCANA CIR | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $7.02 | |
| 303485 | | TINA PARRA | 1110B KAUFFMAN ST | | | | EL MONTE | CA | 91731 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 303486 | | TINA PARRA | 1110B KAUFFMAN ST | | | | EL MONTE | CA | 91731 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 303487 | | TINA PELAYO | 2905 E NORMAL | | | | FRESNO | CA | 93703 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 303488 | | TINA PELLETIER | 119 STRAWBERRY AVE | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 303489 | | TINA PENNINGTON | 718 HECLA ST | | | | IRONTON | OH | 45638 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303490 | | TINA PEREZ | 1208 SECOND STREET | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 303491 | | TINA PHILLIPPS | 3014 COUNTY FARM RD | | | | GWO | SC | 29646 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 303492 | | TINA PONTIUS | 450 5TH AVE | | | | HUDSON | CO | 80642 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 303493 | | TINA POORE | 7/9/2014 | | | | NAUVOO | AL | 35578 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303494 | | TINA PTASZEK | 284 ELIZABETH DR | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 303495 | | TINA PUCKETT | 930 29TH ST | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303496 | | TINA RAGGS | 3643 W 84TH STREET | | | | CHICAGO | IL | 60652 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 303497 | | TINA RAMIREZ | 1531 RICHARD | | | | SANGER | CA | 93657 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 303498 | | TINA RAMOS | 13123 VERDURA AVE | | | | DOWNEY | CA | 90242 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 303499 | | TINA RANDOLPH | 3443 DERRY ST APT 1 | | | | HARRISBURG | PA | 17111 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 303500 | | TINA RATLIFF | 9821 DARDINALE CRT | | | | LAS VEGAS | NV | 89135 | USA | TRADE PAYABLE | | | | | $134.17 | |
| 303501 | | TINA RAWLS | 116 ONEY STATION DR | | | | ELLABELL | GA | 31308 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303502 | | TINA REED | 472 ARTHUR | | | | PON | MI | 48341 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 303503 | | TINA REICHENBERG | 4016 BAYPORT PLACE SE | | | | MANDAN | ND | 58554 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 303504 | | TINA REISCHEL | 1754 SPRUCE DR | | | | RED WING | MN | 55066 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 303505 | | TINA REITMAN | 1297 PARK AVE | | | | CHICO | CA | 95928 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 303506 | | TINA REPLOGLE | 501 WINDY HILL RD LOT 112 | | | | SHERMANS DALE | PA | 17090 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 303507 | | TINA REVEAL | 1860D REVEAL DRV | | | | CHAR | WV | 25312 | USA | TRADE PAYABLE | | | | | $7.28 | |
| 303508 | | TINA RHOTON | 1012 TOWNSEND | | | | MIDLAND | MI | 48640 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 303509 | | TINA RICH | 213 JIM BRYANT AVE | | | | TOMPKINSVILLE | KY | 42167 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 303510 | | TINA RIDDLE | 212 DEVON FORREST DR | | | | MOORESVILLE | NC | 28115 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 303511 | | TINA RIDGEWAY | 4235 W 120TH ST APT C | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 303512 | | TINA RIDLEY | 5502 TRENT ST | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 303513 | | TINA RISTICK | 2700 W POWELL BLVD | | | | GRESHAM | OR | 97030 | USA | TRADE PAYABLE | | | | | $51.00 | |
| 303514 | | TINA RIVERA | 7717 FERRY ST | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 303515 | | TINA RIVIELLO | 5819 BETH RD | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303516 | | TINA ROBERSON | 9014 A ST | | | | HAYWARD | CA | 94603 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 303517 | | TINA ROBERTSON | 5951 S ELAINE | | | | CUDAHY | WI | 53110 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 303518 | | TINA RODRIGUEZ | 8082 TARGA CIRCLE | | | | CITRUS HTS | CA | 95610 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 303519 | | TINA RUFFALO | 115 SCENIC DR APT 3 | | | | FOLLANSBEE | WV | 46037 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303520 | | TINA RUSSELL | 233 HOLLAND GARRETT RD | | | | EDMONTON | KY | 42129 | USA | TRADE PAYABLE | | | | | $25.78 | |
| 303521 | | TINA S BEGAY | PO BOX 16 | | | | TOWAOC | CO | 81334 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 303522 | | TINA SALAZER | 10000 | | | | SN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $29.22 | |
| 303523 | | TINA SALDANA | URB MONTE BRISAS C5 F11 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303524 | | TINA SALES | 19868 ROAD 21 4 | | | | LEWIS | CO | 81327 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 303525 | | TINA SANCHEZ | 1614 STATE STREET | | | | MIDLAND | MI | 48642 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 303526 | | TINA SANDERS | 417 NORTON AVE | | | | KC | MO | 64124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303527 | | TINA SAUNDERS | 8800 HUNTING LN APT203 | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 303528 | | TINA SAVOIE | 4614 NW MEADOWBROOK DR | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 303529 | | TINA SCANLON | 63 S BASIN ST | | | | FRAZEYSBURG | OH | 43822 | USA | TRADE PAYABLE | | | | | $15.83 | |
| 303530 | | TINA SCARCE | 57 HUNTERS RIDGE | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303531 | | TINA SCHELLENGER | 3851 BROADWAY | | | | SCHENECTADY | NY | 12306 | USA | TRADE PAYABLE | | | | | $108.53 | |
| 303532 | | TINA SCHISSLER | ADDRESS | | | | CITY | PA | 18042 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 303533 | | TINA SCHROEDER | DR KEN SCHROEDER | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 303534 | | TINA SEMIEN | 108 LAKESIDE DR | | | | ORANGE | TX | 77630 | USA | TRADE PAYABLE | | | | | $37.59 | |
| 303535 | | TINA SHEPARD | 270 8AR MILLS RD | | | | HOLLIS CENTER | ME | 04042 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 303536 | | TINA SILLS | 191 LOCUST DR | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 303537 | | TINA SIMIEN | PO BOX 1454 | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 303538 | | TINA SIMMONS | 2435 N 40TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 303539 | | TINA SIMPSON | 9517 E LIBERTY RD | | | | MILLTOWN | IN | 47145 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 303540 | | TINA SKINNER | NONE | | | | NONE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303541 | | TINA SLEDGE | 13855 VERBENA APPT B | | | | DESERT HOT SPRIN | CA | 92240 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 303542 | | TINA SPOCK | PO BOX 1081 | | | | DOVER PLAINS | NY | 12522 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 303543 | | TINA SQUILLACE | 223 FOREST EDGE | | | | DEPTFORD | NJ | 08096 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303544 | | TINA STEED | 5736 S FRONT RD | | | | CEDAR | MI | 49621 | USA | TRADE PAYABLE | | | | | $36.70 | |
| 303545 | | TINA STEPP | 280 AUSTIN RD | | | | YOUNGSVILLE | LA | 70592 | USA | TRADE PAYABLE | | | | | $31.92 | |
| 303546 | | TINA STOKES | 2010 EMMETT AVE | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 303547 | | TINA STOOPS | 618 S CHINOWITH | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 303548 | | TINA STRATTON | 537 E 6TH ST | | | | CHASKA | MN | 55318 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 303549 | | TINA SWINDLE | 754 JAYBIRD LANE | | | | GADSEN | TN | 38337 | USA | TRADE PAYABLE | | | | | $6.05 | |
| 303550 | | TINA TALBERT | 701 S STATE ST | | | | SENATH | MO | 63876 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 303551 | | TINA TATE | 511 N AMPTON | | | | WATONGA | OK | 73772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303552 | | TINA THOMAS | 1320 COTEAU RD | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303553 | | TINA THOMAS | 1320 COTEAU RD | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 303554 | | TINA TILLMAN | 1418 S SYLVAN ST | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $14.22 | |
| 303555 | | TINA TIM MOUND CONLEY | 2115 KENYON ST APT D | | | | LOUISVILLE | OH | 44641 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 303556 | | TINA TOBETNP | 11431 NATURE TRAIL | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 303557 | | TINA TOSO | 129 1ST AVE NW | | | | PELICAN RPIDS | MN | 56572 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 303558 | | TINA TOWNSEND | 15100 PLAINVIEW | | | | DETROIT | MI | 48223 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 303559 | | TINA TRAYLOR | 2905 EAST 111TH STREET | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 303560 | | TINA TRENGA | 1321 CUSTER ORANGEVILLE R | | | | BROOKFIELD | OH | 44403 | USA | TRADE PAYABLE | | | | | $128.07 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 303561 | | TINA TROUPE | 2301 N WILBUR RD 66 | | | | SPOKANE | WA | 99206 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 303562 | | TINA VALDEZ | 3450 E 102ND AVE | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $846.58 | |
| 303563 | | TINA VALENZUELA | 11046 E WIER AVE | | | | MESA | AZ | 85208 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 303564 | | TINA VALLONE | 39 DANFORTH AVE | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303565 | | TINA VANHOVEN | 8007 W 6TH AVE APT F | | | | HIALEAH | FL | 33014 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 303566 | | TINA VAUGHN | 3567 COLUMBUS DR | | | | BASSETT | VA | 24055 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 303567 | | TINA VINCENT | 1310 CUMBERLAND ROAD | | | | JEWETT | IL | 62436 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 303568 | | TINA VINCITORI | 224 6TH STREET | | | | VINTON | VA | 24179 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 303569 | | TINA VOLPE | 80184 DELIGHT VALLEY SC | | | | COTTAGE GROVE | OR | 97424 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 303570 | | TINA W COOPER | 879 FORT PRINCE BLVD | | | | SPARTANBURG | SC | 29303 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 303571 | | TINA WALKER | 11039 TELEPHONE ROAD | | | | CORNING | NY | 14830 | USA | TRADE PAYABLE | | | | | $572.39 | |
| 303572 | | TINA WALLS | PO BOX 1052 | | | | WOLFPOINT | MT | 59201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303573 | | TINA WALTER | 901 SOUTH MAIN STREET | | | | TOWANDA | PA | 18848 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 303574 | | TINA WASHINGTON | 228 N E GLENDALE | | | | PEORIA | IL | 61603 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 303575 | | TINA WASIELEWSKI | 383 DEARBORN ST 2 | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 303576 | | TINA WAUGH | 631 CREED ST APT10 | | | | YOUNGSTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303577 | | TINA WEIDLER | 2409 RENTCHLER RD | | | | BELLEVILLE | IL | 62221 | USA | TRADE PAYABLE | | | | | $29.58 | |
| 303578 | | TINA WEST | 4627 NE 115TH APT E | | | | PORTLAND | OR | 97220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303579 | | TINA WHITE | 1115 WILSON LEE BLVD | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303580 | | TINA WHITE | 1115 WILSON LEE BLVD | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 303581 | | TINA WHITE | 1115 WILSON LEE BLVD | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 303582 | | TINA WIGGINS | 10890 NC HIGHWAY 304 | | | | BAYBORO | NC | 28515 | USA | TRADE PAYABLE | | | | | $42.68 | |
| 303583 | | TINA WILLIAMS | 1225 BELVEDERE DR | | | | KOKOMO | IN | 46902 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 303584 | | TINA WILLIAMS | 1225 BELVEDERE DR | | | | KOKOMO | IN | 46902 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 303585 | | TINA WILSON | 18 CHURCH ST | | | | SAGAMORE | PA | 16250 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 303586 | | TINA WILSON | 18 CHURCH ST | | | | SAGAMORE | PA | 16250 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 303587 | | TINA WILSON | 18 CHURCH ST | | | | SAGAMORE | PA | 16250 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 303588 | | TINA WINGERT | 110 E MAIN ST FL 2 | | | | RICHLAND | PA | 17087 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 303589 | | TINA WOOTEEN | 281 WRIGHT RD | | | | MURPHY | NC | 28906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303590 | | TINA WOOTEN | 1706 BUCK ISLAND STREET | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 303591 | | TINA WRIGHT | 3013 MEADE ST | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 303592 | | TINA YORK | 4814 E GETTYSBURG APT101 | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $48.00 | |
| 303593 | | TINA YOUNCE | 831 EAST GAY ST | | | | WARRENSBURG | MO | 64093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303594 | | TINA YOUNG | 59228 LAKE RD | | | | LACOMBE | LA | 70445 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 303595 | | TINA YOUNG | 59228 LAKE RD | | | | LACOMBE | LA | 70445 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 303596 | | TINA YOUNG | 59228 LAKE RD | | | | LACOMBE | LA | 70445 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 303597 | | TINA YU | 1433 BUFFALO RD | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $7.78 | |
| 303598 | | TINA ZUREK | 12134 STATE ROUTE 365 | | | | REMSEN | NY | 13438 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 303599 | | TINAJERO JUVENAL | 2329 MAGNOLIA ST | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 303600 | | TINAN BOSSERT | 536 BUSHKILL DRIVE | | | | EASTON | PA | 18072 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 303601 | | TINA-REBECCA LABOSSIERE-MARTELL | 28 AUBREY SANDERS RD | | | | CROWN POINT | NY | 12928 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303602 | | TINASHA MATTHEWS | 11329 MINOCK ST | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $50.24 | |
| 303603 | | TINCH CHARLES | 4408 E 144TH | | | | CLEVELAND | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303604 | | TINCH MONA L | 1510 BRIGHTSEAT RD APT 1 | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 303605 | | TINCH PATRICIA | 1023 CLUBHOUSE | | | | ANDERSON | IN | 46013 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 303606 | | TINCH SHEILA C | 7 CARPENTER ST | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 303607 | | TINCHER AUTUMN M | 91-1025 HAWEA STREET | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $44.87 | |
| 303608 | | TINCHER BILLIE | 4650 SENECA TRAIL NORTH | | | | PICKAWAY | WV | 24976 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 303609 | | TINCHER JOHN | 194 HAWTHORNE DR | | | | WINCHESTER | KY | 40391 | USA | TRADE PAYABLE | | | | | $81.87 | |
| 303610 | | TINCHER MISTY | 54 C SMITH RD | | | | LONDON | KY | 40744 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 303611 | | TINDAL ERNESTINE | 26695 BETHESDA RD | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303612 | | TINDAL HATTIE | 50 JAMES HASKELL RD | | | | WEDGEFIELD | SC | 29168 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 303613 | | TINDAL KAYLA | P O BOX 1205 | | | | FLORENCE | SC | 29503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303614 | | TINDAL KAYLA | P O BOX 1205 | | | | FLORENCE | SC | 29503 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 303615 | | TINDAL VERNESHA | 226 LAWRENCE ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 303616 | | TINDALL CORNELL | 8301 MULLEN ROAD | | | | LENEXA | KS | 66215 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 303617 | | TINDALL FAYE | PO BOX 1155 | | | | WILMINGTON | NC | 28402 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 303618 | | TINDALL KIM | 106 FISHER STREET | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 303619 | | TINDALL SHERRY L | 1432 GRASS PATCH CIRCLE | | | | GALIVANTS FERRY | SC | 29544 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 303620 | | TINDALL TANISHA | P O BOX 302 | | | | ARVONIA | VA | 23004 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 303621 | | TINDALL WILLAM R | 13971 | | | | FESTUS | MO | 63028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303622 | | TINDELL CONNIE | 263 MONROE AVE | | | | MASARRYTOWN | FL | 34604 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 303623 | | TINDELL SARA B | 9806 E 9TH ST S | | | | INDEP | MO | 64053 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 303624 | | TINDLE ARLANA | 2102 RHAWN STREET | | | | PHILADELPHIA | PA | 19152 | USA | TRADE PAYABLE | | | | | $30.34 | |
| 303625 | | TINDLEY TANINA | 2067 E LIPPINCOTT | | | | PHIIADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 303626 | | TINEFINI MCCORMICK | 7020 LAKE KENLIWORTH DR | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 303627 | | TINEILLE VINCENT | 2835 FOREST GLEN RD | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 303628 | | TINEKA ZIMMONS | 29153 ROCKY POINT CT | | | | MENIFEE | CA | 92584 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 303629 | | TINELLE NARCISSE | PO 95 | | | | EDGARD | LA | 70049 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303630 | | TINEOABREU LUISA | 1092 KENNEDY BLVD | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 303631 | | TINEQUA MOORE | 1433 BRYANT ST | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303632 | | TINER JEREMY | 6210 NW 2ND CIR. 321 | | | | LINCOLN | NE | 68521 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 303633 | | TINESHA GOLDEN | P O BOX 380951 | | | | CLINTON TOWNSHIP | MI | 48038 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 303634 | | TINEVA PITTMON | 1635 55TH AVE CIR E | | | | BRADENTON | FL | 34203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 303635 | | TINEYEK JOYCE | 30 DOCTORS COURT | | | | DALZELL | SC | 29040 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 303636 | | TINFINI MCCORMICK | 7020 LAKE KENLIWORTH DR | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303637 | | TING HUNG LIN | 12 MARKET ST | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 303638 | | TINGA RHIZA | 6823 W SHADE LANE APT 203 | | | | WICHITA | KS | 67212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303639 | | TINGLE LESLIE | 625 MILLERF APT B | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303640 | | TINGLE ROSA | 179 CHESTNUT RIDGE DR APT D | | | | HAHRRISONBURG | VA | 22801 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 303641 | | TINGLER TRACY | 1228 OXFORE NW | | | | CANTON | OH | 44703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303642 | | TINGMAN KENNETTA | 427 WHITE PLAINS RD | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303643 | | TINIA SAYLOR | 5245 SAVOY DRIVE | | | | BATON ROUGE | LA | 70812 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303644 | | TINISHA COX | 3064 WATTS LN | | | | RICHMOND | VA | | USA | TRADE PAYABLE | | | | | $3.49 | |
| 303645 | | TINUIMBAK ENTERPRISES | 500 W MERCER ST | | | | SEATTLE | WA | 98119 | USA | TRADE PAYABLE | | | | | $57.79 | |
| 303646 | | TINKA L DIXON | 523 12 BEECHWOOD | | | | RIVER ROUGE | MI | 48218 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 303647 | | TINIKA MANGUM | 7965 TRUMAN TRAIL | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 303648 | | TINILLE FLYNN | 19817 WOODINGHAM DR | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $29.71 | |

Schedule E/F Part 3, Question 1

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 303649 | | TINISHA LACY | 5434 SHREVEPORT BLVD | | | | HOUSTON | TX | 77028 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 303650 | | TINITA BELL | 3914 E 11TH ST | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $78.15 | |
| 303651 | | TINK STAN | 2012 SW FAIRLAWN RD | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $40.10 | |
| 303652 | | TINKER CHARLOTTE | PO BOX 93 | | | | ERWIN | TN | 37650 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 303653 | | TINKER CREDIT UNION | PO BOX 45750 | | | | TINKER AIR FORCE BASE | OK | 73145 | USA | TRADE PAYABLE | | | | | $138.66 | |
| 303654 | | TINKIA D BLAKE | 18620 BROHL ST | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 303655 | | TINKLENBERG GORDON | 1950 S MOUNTAIN AVE 29 | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $213.62 | |
| 303656 | | TINKU KHAN | 508 WEST PIONEER PARKWAY | | | | ARLINGTON | TX | 76010 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 303657 | | TINKY BORRERO | 241 E MOSHOLU PAARKWAY N | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 303658 | | TINLEY GRACE E | 1506 N LITTLE CREEK RD | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $6.57 | |
| 303659 | | TINMAY THIHA | 20 2ND ST APT 1809 | | | | JERSEY CITY | NJ | 07302 | USA | TRADE PAYABLE | | | | | $203.56 | |
| 303660 | | TINNA WATSON | 421 CENTRAL AVE | | | | CLARION | IA | 50525 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 303661 | | TINNER DEBORAH | 4641 EASTWAY COURT APT B | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303662 | | TINNER LISA | 4110 ASHMERE CIR | | | | DUMFRIES | VA | 22025 | USA | TRADE PAYABLE | | | | | $3.14 | |
| 303663 | | TINNER MONTAJHAE | 5223 BROOKWOOD RD | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 303664 | | TINNEY MYRA | 7192 CRESENT DR | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 303665 | | TINNIE SMITH | 27 REDGEWOOD DR | | | | CARTERET | NJ | 07008 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303666 | | TINNIN AMBER | PO 53 KEWANEE MO | | | | KEWANEE | MO | 63860 | USA | TRADE PAYABLE | | | | | $21.78 | |
| 303667 | | TINNIN EULA G | 1006 RICHMOND AVE | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303668 | | TINNIN MICHELE | 345 RYNDON-1 | | | | ELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 303669 | | TINNO ALICIA | PO BOX 333 | | | | FORTHALL | ID | 83203 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 303670 | | TINNON BRITTANY V | 6030 W PORT AVE | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $3.80 | |
| 303671 | | TINNY KAYLA | 27 JEFFERSON CR | | | | CANTON | GA | 30114 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 303672 | | TINO VASGUEZ | 2926 WESTGARD ST | | | | CRP CHRISTI | TX | 78415 | USA | TRADE PAYABLE | | | | | $14.08 | |
| 303673 | | TINOCO ALEX | 2525 10TH ST | | | | HAINES CITY | FL | 33844 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 303674 | | TINOCO ERIKA | 3574 NW 102 ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $28.03 | |
| 303675 | | TINOCO HERMILA M | 10510MCGOWEN DRIVE | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 303676 | | TINOCO IRMA | 2025 BRADLEY ST APT 110 | | | | MAPLEWOOD | MN | 55117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303677 | | TINOCO MONICA E | PO BOX 322 | | | | HOLTON | KS | 66436 | USA | TRADE PAYABLE | | | | | $31.15 | |
| 303678 | | TINOCO SARA | 9841 COLONIAL DR MIAMI FL | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 303679 | | TINOPCIN ROSELINE | 1451 NE 170TH ST | | | | N MIAMI BEACH | FL | 33162 | USA | TRADE PAYABLE | | | | | $12.30 | |
| 303680 | | TINORA FLOWERS | 34 NICROSI ST | | | | MONTGOMERY | AL | 36104 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 303681 | | TINRA MCDONALD | 408 FLEECE FLOWER DR | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 303682 | | TINSKEY AMBER | 402 MARY SCOTT DRIVE | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 303683 | | TINSLEY ARCHSHAWND L | 7266 ILLINOIS CENTRAL COVE | | | | HORN LAKE | MS | 38637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303684 | | TINSLEY BRUCE | 7515 MALLORD DR | | | | LOUISVILLE | KY | 40258 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 303685 | | TINSLEY ELLA L | 3545 WENDOVER COURT | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303686 | | TINSLEY JEANNIE | 8831 OLD HWY 195 | | | | COLLINSVILLE | MS | 39325 | USA | TRADE PAYABLE | | | | | $114.41 | |
| 303687 | | TINSLEY LAFESHA C | 404011 BRITANNIA RD | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303688 | | TINSLEY LIBRA | 552 DARBY GLEN LN | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $7.58 | |
| 303689 | | TINSLEY MIKE | 7310 SIX MILE LANE | | | | LOUISVILLE | KY | 40220 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 303690 | | TINSLEY PAM | 405 LAKE FOREST RD | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 303691 | | TINSLEY SHARON | 925 ORCHARD STREET | | | | PEEKSKILL | NY | 10566 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 303692 | | TINSLEY SHELIA | 1446 BUFFALO SPRINGS TPKE | | | | PARAGOULD | AR | 72450 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303693 | | TINSLEY TAMMEL | 1130 RIDGE RD APT 108 | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303694 | | TINSLEY WALKER | 2223 LONGLEAF DR | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 303695 | | TINSON TIMOTHY E | 6571 FRYER RD | | | | BLAKELY | GA | 39823 | USA | TRADE PAYABLE | | | | | $3.27 | |
| 303696 | | TINTINGER VALDRIE | 106 NORTH WEST F ST | | | | ROGUE RIVER | OR | 97537 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 303697 | | TINTOS JOSE J | 4214 MONTCLAIR ST | | | | LOS ANGELES | CA | 90018 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 303698 | | TINY BROWNING | 186 COOK ST | | | | SAN FRANCISCO | CA | 94118 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 303699 | | TINY KEYES | 963 CONCORD AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303700 | | TINY KEYES | 963 CONCORD AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $13.75 | |
| 303701 | | TIO CYD | C ARR 102 KIL 37 MINILLAS | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 303702 | | TIOADO ROSE | 2511 BUTTERFIELD CT | | | | MANHATTAN | KS | 66502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303703 | | TIOMBEE Q ANDERSON | 2131 RIVERMONT AVE APT 103 | | | | LYNCHBURG | VA | 24503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303704 | | TIONA C WILLIAMS | 227 W SHERMAN BLVD | | | | MUSKEGON | MI | 49444 | USA | TRADE PAYABLE | | | | | $98.06 | |
| 303705 | | TIONA MARSHALL | 1626 MINERAL SPRINGS RD | | | | READING | PA | 19602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 303706 | | TIONAMECHE BRICE | 140 ERB STREET | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $11.58 | |
| 303707 | | TIONDA HOLLIMAN | 4606 LODEWYCK ST | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 303708 | | TIONNA ALLEN | 2202 OAKRIDGE DR | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303709 | | TIONNA JACKSON | 4404 HILL AVE APT A203 | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303710 | | TIONNA MARTIN | 4420 WOODLAND AVE | | | | KANSAS CITY | MO | 64110 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 303711 | | TIONNA R GAINES | 1636 HWY 62 NORTH | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303712 | | TIONNA S GILMORE | 205 JEWEL ST | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 303713 | | TIONNA WATKINS | 2970 WADSWORTH RD | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 303714 | | TIONNE HONORE | 7001 BUNDY RD | | | | NEW WORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $51.59 | |
| 303715 | | TIONNE W DUNCAN | 4444 FEATHER RIVER DR APT 93 | | | | STOCKTON | CA | 95219 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 303716 | | TIOSHA PATTERSON | 510 HERITAGE DR APT 86 | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 303717 | | TIPLER DELORIS | 9706 RIDGE AVE | | | | OVERLAND | MO | 63114 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 303718 | | TIPLER RICKY | 205 FORREST POINTE | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $14.52 | |
| 303719 | | TIPLER SHARITA | 510 S MIDDLE ST | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303720 | | TIPLER SHARON | 1357 ALDER CREEK | | | | LOCKPORT | IL | 60446 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 303721 | | TIPPENHAUER CECELIA | 4387 NORTH STATE ROUTE 48 | | | | LEBANON | OH | 45036 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 303722 | | TIPPETT HALLE | 8419 PARKMOUNT CT | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 303723 | | TIPPETT KATRINA | 1016 LASALLE THRA CT | | | | ST LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303724 | | TIPPETT SHAHALA | 210 ORCHARD DR | | | | ODESSA | TX | 79764 | USA | TRADE PAYABLE | | | | | $15.13 | |
| 303725 | | TIPPIN MEGAN | 404 ONTARIO AVE | | | | BOGALUSA | LA | 70427 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303726 | | TIPPING ROBERT | 119 ELM DR | | | | CEDAR CREEK | TX | 78612 | USA | TRADE PAYABLE | | | | | $39.80 | |
| 303727 | | TIPPINS LATOSHA | 444 S BRUNSWICK ST SPT 17 | | | | JESUP | GA | 31546 | USA | TRADE PAYABLE | | | | | $16.49 | |
| 303728 | | TIPPINS MICHELLE A | 156 SIMMONS LN | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 303729 | | TIPPMANN TYLER | 8530 FLUTTER RD | | | | FORT WAYNE | IN | 46835 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303730 | | TIPPON NELWYN | 1596 W BLUE HERON BLVD | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303731 | | TIPTON CYNTHIA | 1028 E BENDER | | | | HOBBS | NM | 88205 | USA | TRADE PAYABLE | | | | | $37.19 | |
| 303732 | | TIPTON DONNA | 953 LEGENDS VIEW DR | | | | EUREKA | MO | 63025 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 303733 | | TIPTON GERALD | 203 E STATE | | | | LIBERY | IL | 62347 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 303734 | | TIPTON GWENDOLYN | 2001 N KINGSTON PL | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303735 | | TIPTON JACQUELINE | 2409 CRESTAS AVE | | | | NORTH VERSAILLES | PA | 15137 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 303736 | | TIPTON JEANNIE | 111 MAPLE SWAPE RD | | | | CHUCKEY | TN | 37641 | USA | TRADE PAYABLE | | | | | $4.51 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 303737 | | TIPTON JEWERLY D | 3001 MING AVE | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $103.69 | |
| 303738 | | TIPTON JIMMY | 50049 D HICKMAN LANE | | | | FRANKLINTON | LA | 70438 | USA | TRADE PAYABLE | | | | | $38.08 | |
| 303739 | | TIPTON JOSH | PLEASE ENTER | | | | CANTON | OH | 44703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303740 | | TIPTON KIARA | 1355 10TH STREET | | | | WEST PALM BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303741 | | TIPTON MAURNICE | 80 BELLERIVE ACRES | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303742 | | TIPTON REBECCA | 1407 MILES FIELD RD | | | | ELK PARK | NC | 28622 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303743 | | TIPTON SHEILA | 2549 DERBY WAY | | | | SEVIERVILLE | TN | 37876 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 303744 | | TIPTON STEPHANIE | 1836 PALISADES DR | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303745 | | TIPTON TAMARA L | 901 SOLANA | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $10.39 | |
| 303746 | | TIQUANE GEORGE | 65 ACADEMY ST | | | | POUGHKEEPSIE | NY | 12603 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 303747 | | TIQUILA TURNER | 544 W 16TH PL | | | | CHICAGO HEIGHTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $11.92 | |
| 303748 | | TIRA HARRIS | 617 GLENOLDEN AVE | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 303749 | | TIRADO AIDA R | CALLE 4 E 8VALLE ALTO | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $16.34 | |
| 303750 | | TIRADO ANA | BO CAMPO ALEGRE CALLE | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $34.76 | |
| 303751 | | TIRADO ANABELIS | BO LA LUNA NUM 25 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303752 | | TIRADO ANTONIA | NABDRIA F 16 URB CAGUAX | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 303753 | | TIRADO BELEN | PLAZA GMA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $61.71 | |
| 303754 | | TIRADO CARMEN | URB SANTA ELVIRA CALLE SA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303755 | | TIRADO CHRISTINA | 31 COLFAX AVE | | | | BINGHAMTON | NY | 13905 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 303756 | | TIRADO EDGARDO | CALLE GARDENIA CC 30 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 303757 | | TIRADO EDNA | 4821 WILLIAMS RD | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 303758 | | TIRADO ELIA | COND PARQUE DE LAS ORQUIDEAS | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303759 | | TIRADO EVELYN M | CALLE LA ROSA 6 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303760 | | TIRADO FRANCIS | PO BOX 578 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 303761 | | TIRADO GLORIA | URB SANTA JUANITA CALLE ALAMED | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303762 | | TIRADO GLORINES | SAN GERARDO CALLE OREGON | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $22.99 | |
| 303763 | | TIRADO ISAMAR | PO BOX 1594 | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 303764 | | TIRADO JAVIER | HC 1 BO 4439 | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303765 | | TIRADO JEANNETTE | 31 CALLE LUIS QUINONES | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 303766 | | TIRADO JENIPHER | JARDINES DE ARECIBO CALLE M I | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 303767 | | TIRADO JOANNA | 1621 DANE AV | | | | HAINES CITY | FL | 33844 | USA | TRADE PAYABLE | | | | | $7.19 | |
| 303768 | | TIRADO JOSE C | URB LOS FLAMBOYANES | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 303769 | | TIRADO JUANITA | 344 N POTTEBAUM RD APT 714 | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $54.28 | |
| 303770 | | TIRADO KANYA | 142-38 EST BOVONI | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303771 | | TIRADO KARMENAR | 1314 MIDDDLE FIELD DRIVE | | | | ORLANDO | FL | 32824 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303772 | | TIRADO LEYDI | RIO CRISTAL RG3 ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 303773 | | TIRADO MARGARITA | CALLE CANAL 204 APT 2-A | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 303774 | | TIRADO MARGARITA | CALLE CANAL 204 APT 2-A | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303775 | | TIRADO MARIA | 137 ORAWAUPUM ST | | | | WHITE PLAINS | NY | 10606 | USA | TRADE PAYABLE | | | | | $30.37 | |
| 303776 | | TIRADO MARIA | 137 ORAWAUPUM ST | | | | WHITE PLAINS | NY | 10606 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 303777 | | TIRADO MARIANELA | PO BOX 945 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303778 | | TIRADO NELSON | 112 BAJURAS | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 303779 | | TIRADO NINOSHKA A | 3219 W ABDELLA ST | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 303780 | | TIRADO RAFAEL | 2231 S 22ND ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303781 | | TIRADO RAYMOND | 1027 PINE BRANCH DR | | | | WESTON | FL | 33326 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 303782 | | TIRADO SASHA | URB SAN FERNANDO CALLE 5 E13 | | | | TOA ALTA | PR | 00952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303783 | | TIRADOLOPEZ AIDA | CARR 342 BZN 6072 MARIN | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303784 | | TIRADOPENA MARGARITA | CALLE AMERICO SALAS | | | | SAN JUAN | PR | 00909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303785 | | TIRAEO EVELYN | 270 WEST AVE | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303786 | | TIRALYNN HOWARD | 5902 TREECREST PKWY | | | | DECATUR | GA | 30035 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 303787 | | TIRCUIT JACKILYN | 2024 N RIVERPARK | | | | VIOLET | LA | 70092 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 303788 | | TIRCUIT DEMITRIA K | 310-B EAST CLUB DR | | | | ST ROSE | LA | 70087 | USA | TRADE PAYABLE | | | | | $10.16 | |
| 303789 | | TIRCUIT JACKILYN | 2024 NORTH RIVER PARK | | | | VIOLET | LA | 70092 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303790 | | TIREA FISHER | 43856 CARINI CT | | | | TEMECULA | CA | 92592 | USA | TRADE PAYABLE | | | | | $164.20 | |
| 303791 | | TIRERA OWENS | 1101 WILLIAMSTON RD APT 18F | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $30.14 | |
| 303792 | | TIRESHA DUNHAM | 690 W SAN JOSE 8 | | | | CLAREMONT | CA | 91711 | USA | TRADE PAYABLE | | | | | $19.53 | |
| 303793 | | TIRETECH | | | | | | | | | | TRADE PAYABLE | | | | | $1,214.17 | |
| 303794 | | TIRHAS WELU | 3100 ALLEGENY AVE | | | | BEXLEY | OH | 43209 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 303795 | | TIRIA S HOSKINS | 3112 MEDFORD AVE | | | | INDIANAPOLIS | IN | 46222 | USA | TRADE PAYABLE | | | | | $14.85 | |
| 303796 | | TIRO JUAN C | 54 CALLE 1 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 303797 | | TIRRES RACHEL | 8261OSWGO ST | | | | SUNLAND | CA | 91040 | USA | TRADE PAYABLE | | | | | $5.93 | |
| 303798 | | TIRRO MARIA | PO BOX 1236 | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $11.10 | |
| 303799 | | TIRSA SULLIVAN | 2044 W 1575 N | | | | ST GEORGE | UT | 84770 | USA | TRADE PAYABLE | | | | | $34.68 | |
| 303800 | | TIRSO CASTILLO | 807 FRAIZER AVE | | | | SANTA ROSA | CA | 95404 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 303801 | | TIRU ANGELICA | HC 02 BOX 10073 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 303802 | | TIRU ARMINDALISS | 1 CALLE SANTIAGO NEGRONI | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303803 | | TIRUMAL KARRA | 10901 RANCHSTONE DR | | | | HOUSTON | TX | 77064 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 303804 | | TISA BROWN | 1919 E 122ND ST APT 17 | | | | COMPTON | CA | 90222 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 303805 | | TISA JAMES | 534 HOLLOW CREEK ROAD | | | | LEXINGTON | KY | 40511 | USA | TRADE PAYABLE | | | | | $22.70 | |
| 303806 | | TISA M DAVIS | 801 KENTUCKY AVE SE | | | | WASHINGTON | DC | 20003 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 303807 | | TISA MILLER | 475 LINDALE DR 77 | | | | SPRINGFIELD | OR | 97477 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 303808 | | TISA WHITE | 250 GRANDVIEW AVE W | | | | ROSEVILLE | MN | 55113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303809 | | TISALIE JONES | 2434 N MINNOSITA | | | | WICHITA | KS | 67219 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 303810 | | TISBY JUANITA | PO BOX 361 | | | | SYLVANIA | GA | 30467 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303811 | | TISBY SHELLAN | 7531 MILLWOOD DR | | | | BLANCHARD | LA | 71107 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 303812 | | TISDALE ANGEL | 200 N BROOK ST | | | | KINGSTREE | SC | 29556 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 303813 | | TISDALE BOBBIE | 1755 S REESE | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 303814 | | TISDALE DERRICK | 115 BEAL PKWY SE | | | | FT WALTON BCH | FL | 32548 | USA | TRADE PAYABLE | | | | | $291.55 | |
| 303815 | | TISDALE EMILY | 3510CLIFTMOUNT AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 303816 | | TISDALE ERIE S | 1745 MIDDLE STREET | | | | CAYCE | SC | 29033 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 303817 | | TISDALE JOAN | 1917 HEATHFIELD RD | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303818 | | TISDALE JOYE | 941 KINGMAN ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 303819 | | TISDALE KEMONE | 1255 S BYRNE RD APT C | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303820 | | TISDALE MARY | 85 RAUNELL RD | | | | KINGSTREE | SC | 29556 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 303821 | | TISDALE PATRICIA | 1343 BENDER AVE | | | | HOLLYHILL | FL | 32117 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 303822 | | TISDALE SHARIKA | 1585 HOLLYWOOD DRIVE APT E50 | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 303823 | | TISDALE STEPHANIE | 2335 NW 179TH ST | | | | MIAMI | FL | 33056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303824 | | TISDALE SUNTIKA T | 1526 E 110TH ST | | | | LOS ANGELES | CA | 90059 | USA | TRADE PAYABLE | | | | | $9.16 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 303825 | | TISDALE TONJA | 5200 BELL RD | | | | NEWBURGH | IN | 47630 | USA | TRADE PAYABLE | | | | | $21.94 | |
| 303826 | | TISDEL ANGEL | 4820 HENRY ST APT 304 | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303827 | | TISDEL ANN | 4390 GIBSON AVE | | | | ST LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 303828 | | TISDELL JOHNNY | 1827 COOL SPRING RD | | | | MARION | SC | 29571 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 303829 | | TISDELL ROSALINE | 6539 E STELLA RD | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 303830 | | TISH CIULLA | 2139 WESTSIDE DRIVE | | | | ROCHESTER | NY | 14624 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 303831 | | TISH DUBAN | 29080 AVENIDA LA VISTA | | | | CATHEDRAL CY | CA | 92234 | USA | TRADE PAYABLE | | | | | $101.35 | |
| 303832 | | TISH HENCE | 7235 MUIRFIELD DR | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $2.26 | |
| 303833 | | TISH JHONSON | 275 N SOLANO | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 303834 | | TISH JOHNES | PLEASE ADD ADDRESS | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 303835 | | TISH ROBERTS | LOCK ST | | | | FORT EDWARD | NY | 12828 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 303836 | | TISHA ARMSTRONG | 5665 MEADOWS SUITE APT B | | | | KALAMAZOO | MI | 49048 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 303837 | | TISHA BARBEE | 4505 THLONE AVE | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303838 | | TISHA BARBEE | 4505 THLONE AVE | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $28.96 | |
| 303839 | | TISHA BYRD | 3205 NOTTINGHAM RD | | | | OCEAN SPRINGS | MS | 39564 | USA | TRADE PAYABLE | | | | | $91.31 | |
| 303840 | | TISHA CHANEY | NA | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $225.05 | |
| 303841 | | TISHA GARCIA | HC03 | | | | AJO | AZ | 85321 | USA | TRADE PAYABLE | | | | | $24.57 | |
| 303842 | | TISHA GAZAWAY | 6530 DAVIDSON RD APT M2 | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 303843 | | TISHA GERMEUS | 18801 NE 3RD CT | | | | MIAMI | FL | 33179 | USA | TRADE PAYABLE | | | | | $31.36 | |
| 303844 | | TISHA GORE | 1252 UNION RD | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $23.06 | |
| 303845 | | TISHA HICKS | 26167 PRINCETON ST | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 303846 | | TISHA LANDRUM | PO BOX 5272 | | | | WARREM | MI | 48090 | USA | TRADE PAYABLE | | | | | $31.98 | |
| 303847 | | TISHA LORD | 2333 W JACKSON | | | | CHICAGO | IL | 60608 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 303848 | | TISHA M HACKETT | 5790 TETHERWOOD DR | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303849 | | TISHA PAYNE | 159 DELMAR LANE APT A | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 303850 | | TISHA PERRY | 4140 JESTERVILLE RD | | | | TYASKIN | MD | 21801 | USA | TRADE PAYABLE | | | | | $2.03 | |
| 303851 | | TISHA PHLEPS | HARRY SHORTER | | | | JAX | FL | 32221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 303852 | | TISHA SHIRLEY | 12182 GRANT ST | | | | PARKER | AZ | 85344 | USA | TRADE PAYABLE | | | | | $14.85 | |
| 303853 | | TISHA TURNER | 6762 N 43RD AVE | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 303854 | | TISHARA GLOVER | 545 WABASHA STREET APT 203 | | | | ST PAUL | MN | 55102 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 303855 | | TISHARRA WILLIAMS | 782 BARBARA AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 303856 | | TISHAWN CRUM | 921MIAMI | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303857 | | TISHAWN CRUM | 921MIAMI | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303858 | | TISHAY DANIELS | 116 HARRIS PARK APT 1 | | | | ROCHESTER | NY | 14606 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 303859 | | TISHEEZAKIA MORGAN | 252 PITTSTON CIR | | | | OWINGS MILLS BA | MD | 21117 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 303860 | | TISHEMA WASHAM | 2970 STOP EIGHT RD APT 2 | | | | VANDALIA | OH | 46414 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303861 | | TISHOREA HALL | 16 FOXLEA COVE | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 303862 | | TISINGER RONDA | 1853 N 33RD ST | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 303863 | | TISINO ANTHONY | 270 EAST FLAMINGO 107 | | | | LV | NV | 89169 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 303864 | | TISSA YOUNG | 231 E PARKWOOD | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303865 | | TISSENKO STANISLAV | 4050 GALT OCEAN DR | | | | FT LAUDERDALE | FL | 33308 | USA | TRADE PAYABLE | | | | | $108.25 | |
| 303866 | | TISSYCHY AMBER | 209 SW 6TH STREET | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $97.00 | |
| 303867 | | TITAN IMPORTS | P O BOX 12633 | | | | TAMUNING | GU | 96931 | USA | TRADE PAYABLE | | | | | $3,647.95 | |
| 303868 | | TITAN POWER INC | 4640 E ELWOOD ST 6 | | | | PHOENIX | AZ | 85040 | USA | TRADE PAYABLE | | | | | $12,199.19 | |
| 303869 | | TITAN PROPERTY MAINTENANCE LLC | P O BOX 5864 | | | | SAGINAW | MI | 48603 | USA | TRADE PAYABLE | | | | | $1,510.00 | |
| 303870 | | TITAUS CAROL | 718 CAROLINE AVE | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $3.57 | |
| 303871 | | TITAVIA SEYMORE | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 303872 | | TITCOMB ELIZABETH | 86-347 KAUAOPUU ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 303873 | | TITILAYO EDUN | 8343 ROSWELL ROAD APT 153 | | | | ATLANTA | GA | 30350 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 303874 | | TITLE PROFESSIONALS & ABSTRACT COM | 24 8TH AVENUE SOUTH | | | | ST CLOUD | MN | 56301 | USA | TRADE PAYABLE | | | | | $31.78 | |
| 303875 | | TITO JOSE | 2951 INTERNATIONAL DR | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 303876 | | TITO MOORE | 9801 PRATT AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 303877 | | TITO WILLIAMS | 2652 WELLESLEY | | | | WICHITA | KS | 67220 | USA | TRADE PAYABLE | | | | | $25.61 | |
| 303878 | | TITRE PHILBERT R | 705 BARREN SPOT | | | | CHRISTIANSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $101.00 | |
| 303879 | | TITSWORTH AMY | 176 N D ST | | | | POTTSVILLE | AR | 72858 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303880 | | TITSWORTH CATHERINE | 4513 S GRAND BLVD | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $12.78 | |
| 303881 | | TITSWORTH TAIRA | 3827 PARKER ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $9.28 | |
| 303882 | | TITTLE TAJKAH | 836 AVE 2 | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 303883 | | TITTLE WENDY | 6159 PINEHURST DR | | | | SPRING HILL | FL | 34606 | USA | TRADE PAYABLE | | | | | $5.81 | |
| 303884 | | TITTLE YON | 2936 MOUNTAIN RD | | | | SAYLORSBURG | PA | 18353 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 303885 | | TITTSWORTH AMANDA | 104 S N OSAGE | | | | BUCKNER | MO | 64016 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 303886 | | TITUS BARBARA | 2601 PERDUE SPRINGS DR | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303887 | | TITUS BERGEY | 313 CENTER ST | | | | WICONISCO | PA | 17097 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 303888 | | TITUS CHRISTINE | 6505 DAM 4 RD POB 482 | | | | WILLIANSPORT | MD | 21795 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 303889 | | TITUS DAWN | 8277ELVATON RD | | | | MILLERSVILLE | MD | 21108 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 303890 | | TITUS ELECTRICAL CONTRACTING L | | | | | | | | | | TRADE PAYABLE | | | | | $607.17 | |
| 303891 | | TITUS JAMES | 5601 GRIZZLY BLUFF RD | | | | FERNDALE | CA | 95536 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 303892 | | TITUS JOHNSON | 26671 BOWYER CIRCLE | | | | EVANS MILLS | NY | 13637 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 303893 | | TITUS LETRICE | 190 RIDGE WAY DR WEST | | | | ELIZABETHTOWN | KY | 42701 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 303894 | | TITUS LEWIS | 6-5TH ST APT 104 | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 303895 | | TITUS LUDWIE | 1511 N IRBY ST | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303896 | | TITUS MICHELLE B | 4205 KIRKLAND BLVD | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $5.92 | |
| 303897 | | TITUS NOEMIE | 1477 SCOTTSDALE RD N | | | | WEST PALM BCH | FL | 33417 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 303898 | | TITUS PRESTON | 98 WELLINGTON S | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 303899 | | TITUS RICHARD | 110 CHARCOAL RD | | | | CHERRYVILLE | NC | 28021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303900 | | TITUS SHELIA | PO BOX 303 | | | | MAYESVILLE | SC | 29104 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 303901 | | TITUS THOMPSON | 135 FERN HOLLOW RD APT 1502 | | | | CORADPOLIS | PA | 15108 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 303902 | | TITUS TIMOTHY | 100 NE 7TH ST APT 4 | | | | FORT LAUDERDALE | FL | 33304 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 303903 | | TITUS WILLIAMS | 13351 NE 21ST AVE RD | | | | ORLANDO | FL | 32192 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 303904 | | TITUSVILLE HERALD INC | 209 W SPRING STREET | | | | TITUSVILLE | PA | 16354 | USA | TRADE PAYABLE | | | | | $2,397.00 | |
| 303905 | | TITYANA WALKER | 1700 S NC 41 111 HWY | | | | BEULAVILLE | NC | 28518 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 303906 | | TIUANNA JACKSON | ADDRESS | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 303907 | | TIWANA NEWSON | 116 LEMONT DR | | | | NASHVILLE | TN | 37216 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 303908 | | TIWANA WILLIAMS | 71 FLAMBOYANT WELCOME | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303909 | | TIWARI INDIRA | 97-15 HORACE HARDING EXP | | | | CORONA | NY | 11368 | USA | TRADE PAYABLE | | | | | $37.48 | |
| 303910 | | TIWARI VIVEK | 17030 N 49TH ST | | | | SCOTTSDALE | AZ | 85254 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 303911 | | TIXARELOS LARACUENTE | CALLE JARDINES 13 INT | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 303912 | | TIYA HENRI | 1711 27TH AVE | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 303913 | | TIYA PEARSON | 2121 SOUTH HAWKINS AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $4.41 |
| 303914 | | TIYAKI SINOY | 142 TEMPLE AVE | | | | IRVINE | CA | 92620 | USA | TRADE PAYABLE | | | | | $0.01 |
| 303915 | | TIYAN CAMACHO | 2478 DIAZ LN | | | | BISHOP | CA | 93514 | USA | TRADE PAYABLE | | | | | $4.61 |
| 303916 | | TIYAN COATS | 1222 LAMOUNT ST | | | | MACON | GA | 29572 | USA | TRADE PAYABLE | | | | | $5.00 |
| 303917 | | TIYVA VANOMMEREN | 125 NORTH RIVER RD | | | | MOUNT CLEMENS | MI | 48043 | USA | TRADE PAYABLE | | | | | $99.18 |
| 303918 | | TIZNDO JOSE | 1500 E SAN RAFAEL SP 79 | | | | PALM SPRINGS | CA | 92262 | USA | TRADE PAYABLE | | | | | $24.60 |
| 303919 | | TIZOL LILLIAN | KMART | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $4.95 |
| 303920 | | TJ & H CHILLUNS LTD SBT | 4900 N WEIR DRIVE | | | | MUNICE | IN | 47304 | USA | TRADE PAYABLE | | | | | $13,734.57 |
| 303921 | | TJ LOGG | PO BOX 42 | | | | NEW TOWN | ND | 58763 | USA | TRADE PAYABLE | | | | | $44.63 |
| 303922 | | TJ MURRAY | 3432 HOLLOW TREE DR | | | | DECATUR | GA | 30034 | USA | TRADE PAYABLE | | | | | $20.00 |
| 303923 | | TJ PULLEY | 2433 W HATCH RD | | | | MODESTO | CA | 95358 | USA | TRADE PAYABLE | | | | | $4.60 |
| 303924 | | TJ TIANXING KESHENG LTHR PROD COLTD | NO2 JIANSHE ROAD BAODI DISTRICT | | | | TIANJIN | TIANJIN | 301200 | | TRADE PAYABLE | | | | | $197,700.78 |
| 303925 | | TJADER LINDSEY | 769 MAIN ST | | | | CONNEAUT | OH | 44030 | USA | TRADE PAYABLE | | | | | $5.00 |
| 303926 | | TJB HOMES INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $123.00 |
| 303927 | | TJB HOMES INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $698.00 |
| 303928 | | TJD HOLDINGS INC | 2299 TRAVERSEFIELD DRIVE | | | | TRAVERSE CITY | MI | 49686 | USA | TRADE PAYABLE | | | | | $367.90 |
| 303929 | | TJVEJA HANDURA | 514 TAYLOR AVENUE | | | | MOSCOW | ID | 83843 | USA | TRADE PAYABLE | | | | | $5.00 |
| 303930 | | TK SNYDER LLC | 3533 MAIN STREET STE 3 | | | | KDEKUK | IA | 52632 | USA | TRADE PAYABLE | | | | | $78.08 |
| 303931 | | TKEISHA FOSTER | 1307 HANFORD AVE | | | | LICOLN PARK | MI | 48141 | USA | TRADE PAYABLE | | | | | $4.70 |
| 303932 | | TKEYAH DANIEL | 316 CENTRAL ST | | | | CHICAGO | IL | 60606 | USA | TRADE PAYABLE | | | | | $7.00 |
| 303933 | | TKEYAH SPENCER | 958 GARDINA ST | | | | LAKE PLACID | FL | 33852 | USA | TRADE PAYABLE | | | | | $19.62 |
| 303934 | | TKEYA-TAMIKA TAYLOR | 5900 BRIDGE | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $4.70 |
| 303935 | | TKIA WILKINS | 3205 COPPEDGE LANE | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $5.04 |
| 303936 | | TKRATOFIL TKRATOFIL | 129 GARRET STREET | | | | ROCKINGHAM | NC | 28379 | USA | TRADE PAYABLE | | | | | $9.99 |
| 303937 | | TL PEREZ RESIDENTIAL SERVICES | 609 OLD COUNTY RD | | | | WASHINGTON | ME | 04574 | USA | TRADE PAYABLE | | | | | $6,495.06 |
| 303938 | | TL SMITH | 1020 CYPRESS CREEK PKWY | | | | SMITHFIELD | VA | 23430 | USA | TRADE PAYABLE | | | | | $0.21 |
| 303939 | | TLACDXDLAL JOAUIN | 80 SOUTH ST | | | | FREEHOLD | NJ | 07728 | USA | TRADE PAYABLE | | | | | $153.00 |
| 303940 | | TLAND TROY | 131 N MARY ST | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $21.70 |
| 303941 | | TLC PLUMBING & UTILITY | 5000 EDITH BLVD NE | | | | ALBUQUERQUE | NM | 87107 | USA | TRADE PAYABLE | | | | | $6,446.37 |
| 303942 | | TLC PROPERTY | 2005 DOMINION TOWNES LANE | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $50.00 |
| 303943 | | TLD OF PUERTO RICO INC | P O BOX 71314 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $27,293.17 |
| 303944 | | TLLERY HENRIETTA | 6748 BUNDY RD | | | | N O | LA | 70127 | USA | TRADE PAYABLE | | | | | $15.40 |
| 303945 | | TLUSTOS HEATHER | 3101 S NORTON AVE | | | | SIOUX FALLS | SD | 57105 | USA | TRADE PAYABLE | | | | | $1.40 |
| 303946 | | TMC DISTRIBUTION INC | P O BOX 10411 | | | | EL PASO | TX | 79995 | USA | TRADE PAYABLE | | | | | $490.00 |
| 303947 | | TMERA N HOLLAND | 369 MAPLE GROVE RD | | | | SENECA | GA | 29678 | USA | TRADE PAYABLE | | | | | $27.70 |
| 303948 | | TM ACQUSTION LLC | 3761 E TECHNICAL DR | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $5,492.85 |
| 303949 | | TN DEPT ENV AND CONSERVATION | 312 ROSA L PARKS AVE | | | | NASHVILLE | TN | 37243 | USA | TRADE PAYABLE | | | | | $500.00 |
| 303950 | | TN DEPT OF LABOR & WORK FORCE | | | | | | | | | TRADE PAYABLE | | | | | $360.00 |
| 303951 | | TNARIA GREEN | 4222 QUEENS DR | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $44.55 |
| 303952 | | TNEIA MIXON | 909 6TH ST | | | | CLINTON | IA | 52732 | USA | TRADE PAYABLE | | | | | $5.00 |
| 303953 | | TNISHA ROBERTS | PO BOX 2308 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $31.99 |
| 303954 | | TNESHELA PETERSON | 1103 12 WOODLAND | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $15.00 |
| 303955 | | TNG GP SBT DSD | 1955 LAKE PARK DRIVE SUITE 400 | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $79,199.57 |
| 303956 | | T'NIQUEWA CAMERON | BERGS HOME | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 |
| 303957 | | TO & SONS CORPORATION | | | | | | | | | TRADE PAYABLE | | | | | $5,000.00 |
| 303958 | | TO BE INVESTIGATED | | | | | | | | | TRADE PAYABLE | | | | | $207.82 |
| 303959 | | TO SAM | 995 KENBAR AVE  NONE | | | | HAINES CITY | FL | 33844 | USA | TRADE PAYABLE | | | | | $256.79 |
| 303960 | | TOA FAKVA | 2525 WALTERS WAY | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $5.24 |
| 303961 | | TOA NICOLE | 99-970 AIEA HGTS DRIVE | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $1.10 |
| 303962 | | TOADVINE SARAH | 200 CHRISTIAN DRIVE APT 126 | | | | FLORENCE | KY | 41042 | USA | TRADE PAYABLE | | | | | $4.70 |
| 303963 | | TOALA ARTURO | 6205 SW KENDALE LAKES CIR | | | | MIAMI | FL | 33183 | USA | TRADE PAYABLE | | | | | $11.00 |
| 303964 | | TOBACCO PEARL | 131 ST XAVIER | | | | ST XAVIER | MT | 59075 | USA | TRADE PAYABLE | | | | | $5.40 |
| 303965 | | TOBAIS LESTER | 7250 BROWN ROAD | | | | SMITHDALE | MS | 39664 | USA | TRADE PAYABLE | | | | | $16.07 |
| 303966 | | TOBAR MARIA E | 715 SCARLET DRIVE | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $4.59 |
| 303967 | | TOBAR XAVIER | 3815 SWEET OLIVE DRIVE | | | | SAN ANTONIO | TX | 78261 | USA | TRADE PAYABLE | | | | | $14.18 |
| 303968 | | TOBARSHALL PURNELL | 28742 BUNTING RD | | | | DAGSBORO | DE | 19939 | USA | TRADE PAYABLE | | | | | $8.00 |
| 303969 | | TOBBY WRIGHT | 3699 N 175 E LOT112 | | | | WARSAW | IN | 46582 | USA | TRADE PAYABLE | | | | | $46.99 |
| 303970 | | TOBE SELENA | 27496 MORAN | | | | FARMINGTON HILLS | MI | 48336 | USA | TRADE PAYABLE | | | | | $28.89 |
| 303971 | | TOBEN KATHLEINE | LANESBOROCOUNTRY INN | | | | LANESBORO | MA | 01237 | USA | TRADE PAYABLE | | | | | $27.57 |
| 303972 | | TOBEY DALE | 15 PUTNAM PARK RD | | | | PITTSTON | ME | 04345 | USA | TRADE PAYABLE | | | | | $6.99 |
| 303973 | | TOBEY JENNIFER | 2851 NW 66TH ST | | | | SEATTLE | WA | 98117 | USA | TRADE PAYABLE | | | | | $0.01 |
| 303974 | | TOBEY KARG SERVICE AGENCY INC | 431 JANE STREET | | | | CARNEGIE | PA | 15106 | USA | TRADE PAYABLE | | | | | $91,480.93 |
| 303975 | | TOBEY KNIGHT | 114 OAK DRIVE | | | | COTTONPORT | LA | 71327 | USA | TRADE PAYABLE | | | | | $27.30 |
| 303976 | | TOBI YOUNG | 2046 WINDMEADE DR | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $178.44 |
| 303977 | | TOBIAS ALICIA E | 38 LABARRE PLACE | | | | JEFFERSON | LA | 70121 | USA | TRADE PAYABLE | | | | | $6.00 |
| 303978 | | TOBIAS MARCI | 17500 SE 16TH CIRCLE | | | | VANCOUVER | WA | 98683 | USA | TRADE PAYABLE | | | | | $59.59 |
| 303979 | | TOBIAS NATE | 230 SW 30TH AVE | | | | FORT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $8.46 |
| 303980 | | TOBIAS PATRISE | 4486 BLACKWATER COVE | | | | ELLENWOOD | GA | 30294 | USA | TRADE PAYABLE | | | | | $1.55 |
| 303981 | | TOBIAS ROCHELLE | 1560 TOWN POINT RD | | | | CHESAPEAKE CY | MD | 21915 | USA | TRADE PAYABLE | | | | | $200.00 |
| 303982 | | TOBIASON THOMAS | 540 6TH AVE | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $5.00 |
| 303983 | | TOBIN BENNETT | 122 CREEKWOOD RUN | | | | LAKELAND | FL | 33809 | USA | TRADE PAYABLE | | | | | $16.04 |
| 303984 | | TOBIN JOHN | 7231 HWY 64 | | | | CLARKSVILLE | AR | 72830 | USA | TRADE PAYABLE | | | | | $14.16 |
| 303985 | | TOBIN ROBERT | 679 HARNESS CREEK VIEW DR | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $6.20 |
| 303986 | | TOBIN SUZANNE | 289 LEATHERMAN BABY RD | | | | FRANKLIN | NC | 28734 | USA | TRADE PAYABLE | | | | | $15.20 |
| 303987 | | TOBISHA ANDREWS | 13580 TEMPLE ST | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $4.62 |
| 303988 | | TOBLER DAVID | 2531 OVERLOOK DR | | | | WALNUT CREEK | CA | 94597 | USA | TRADE PAYABLE | | | | | $55.46 |
| 303989 | | TOBLER TAMARA | 1318 E 61ST ST APT 101 | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $10.00 |
| 303990 | | TOBON GABRIEL | 2410 S 9TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 |
| 303991 | | TOBON GRACIELA | 114 BEEECH ST APT 2 | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $4.63 |
| 303992 | | TOBORISH JAMES | 46434 W LEE HUGHES | | | | HAMMOND | LA | 70401 | USA | TRADE PAYABLE | | | | | $50.50 |
| 303993 | | TOBORISH JAMES | 46434 W LEE HUGHES | | | | HAMMOND | LA | 70401 | USA | TRADE PAYABLE | | | | | $5.00 |
| 303994 | | TOBRIA B LAMBERT-SHAW | 9304 LANCELOT RD | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $17.94 |
| 303995 | | TOBY DUFFANY | 81 GREENVILLE AVE | | | | JOHNSTON | RI | 02919 | USA | TRADE PAYABLE | | | | | $5.00 |
| 303996 | | TOBY EARLEY | 4131 W SIESTA LN | | | | GLENDALE | AZ | 85308 | USA | TRADE PAYABLE | | | | | $33.42 |
| 303997 | | TOBY ELMER | PO BOX 335 | | | | LYONS | OR | 97358 | USA | TRADE PAYABLE | | | | | $19.99 |
| 303998 | | TOBY GODSEY | UK | | | | ROCKWOOD | TN | 37854 | USA | TRADE PAYABLE | | | | | $5.56 |
| 303999 | | TOBY HOLLAND | 575 CANAAN DR E  NONE | | | | MONROE | LA | 71202 | USA | TRADE PAYABLE | | | | | $5.52 |
| 304000 | | TOBY HUNT | 646 CADBURY DR | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $7.94 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 304001 | | TOBY KALANI | 85250E ALAHEMA ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 304002 | | TOBY MILLER | 1709 PARK ST | | | | PALMER | MA | 01069 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304003 | | TOBY REXROAT | 229  E MINNESOTA  ST | | | | INDY | IN | 46225 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 304004 | | TOBY YOUNG | 2133 CORD ST | | | | SPEEDWAY | IN | 46224 | USA | TRADE PAYABLE | | | | | $58.49 | |
| 304005 | | TOCCARA BAINE | 124 N TULL DR | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 304006 | | TOCCARA DUNCAN | 120 SOUTH G ST | | | | HAMILTON | OH | 45013 | USA | TRADE PAYABLE | | | | | $41.20 | |
| 304007 | | TOCCARA GORDON | 2027 NW 1ST | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 304008 | | TOCCARRA CUMMINGS | 18901 FIELDING | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 304009 | | TOCI GERALD R | P O BOX 470 | | | | MT VIEW | HI | 96771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304010 | | TOCO TOCO H | XXXXXX | | | | ATLANTA | GA | 30309 | USA | TRADE PAYABLE | | | | | $197.87 | |
| 304011 | | TOCOA ERNESTO | 2 TEQUILA TRAIL LOT 21 | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304012 | | TOCRASHON JOHNSON | 2041 CHEVROLET | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $10.94 | |
| 304013 | | TOD ERB | 7529 E GREENWAY RD | | | | SCOTTSDALE | AZ | 85260 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 304014 | | TODACHEENIE BRIANA | N MUNNIC HELP HOUS 64 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 304015 | | TODACHEENY ELLIRA G | 710 BRIANNA PLACE | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304016 | | TODACHINE FERDINAND L | PO BOX 2551 | | | | KAYENTA | AZ | 86033 | USA | TRADE PAYABLE | | | | | $9.26 | |
| 304017 | | TODARO JOHN | 637 LANDER DR | | | | RICHMOND HGTS | OH | 44143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304018 | | TODAY S REALTY | 301 CITY AIR PLAZA | | | | HARMON | GU | 96913 | USA | TRADE PAYABLE | | | | | $165.58 | |
| 304019 | | TODD AMBER | 1073 WAET FOREST DRIVE | | | | STATE ROAD | NC | 28676 | USA | TRADE PAYABLE | | | | | $3.35 | |
| 304020 | | TODD AMBERLLY | 1550 G ST APT 45 | | | | SPRINGFIELD | OR | 97477 | USA | TRADE PAYABLE | | | | | $6.17 | |
| 304021 | | TODD BARATTINI | 638 CEASAR RD | | | | PICAYUNE | MS | 39466 | USA | TRADE PAYABLE | | | | | $25.58 | |
| 304022 | | TODD BENNIE M | NONE | | | | FLORENCE | MS | 39073 | USA | TRADE PAYABLE | | | | | $6.06 | |
| 304023 | | TODD BOFFEY | 149 TROWBRIDGE ST | | | | BUFFALO | NY | 14220 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 304024 | | TODD BOWEN | 71 LENNOX | | | | IRVINE | CA | 92612 | USA | TRADE PAYABLE | | | | | $13.07 | |
| 304025 | | TODD BRANDI | 504 W MAIN RD | | | | CONNEAUT | OH | 44030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304026 | | TODD BRENDA | 15760 NORTH LIBERTY RD | | | | MOUNT VERNON | OH | 29154 | USA | TRADE PAYABLE | | | | | $14.50 | |
| 304027 | | TODD BRUNSON | 17622 ARCHDALE AVE | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304028 | | TODD CARA | 507 S NORRIS ST | | | | BURLINGTON | WA | 98233 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 304029 | | TODD CARNES | 289 RUTHERFORD AVE | | | | FRANKLIN | NJ | 07416 | USA | TRADE PAYABLE | | | | | $8.54 | |
| 304030 | | TODD CHAMBERS | 6995 BUNBURY LANE | | | | CONCORD | OH | 44077 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 304031 | | TODD CHARLIE | 7496 STATE HWY 248 | | | | BRANSON | MO | 65685 | USA | TRADE PAYABLE | | | | | $6.36 | |
| 304032 | | TODD CHELSE | RT 4 BOX 661 | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 304033 | | TODD CONNIE | 5313 RIDGERUN TER | | | | CHESTERFIELD | VA | 23832 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304034 | | TODD CONTINA | 16994 POINTPLEASANT LN | | | | DUMFRIES | VA | 22026 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 304035 | | TODD DAN | 7007 JOLIET AVE S  NONE | | | | COTTAGE GROVE | MN | 55016 | USA | TRADE PAYABLE | | | | | $98.94 | |
| 304036 | | TODD DANIELLE | 6026 HWY 134 | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 304037 | | TODD DANIELLE | 6026 HWY 134 | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304038 | | TODD DEB | 19 OLD COUNTY RD | | | | HARTLAND | ME | 01930 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 304039 | | TODD DEBORAH | 330 BROWNLEE RD SW | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 304040 | | TODD DEGEHARDT | 13 SCHOOL ST | | | | PITTSBURGH | PA | 15223 | USA | TRADE PAYABLE | | | | | $38.95 | |
| 304041 | | TODD DENISE | 1802 N 42ND ST | | | | PENNSAUKEN | NJ | 08110 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 304042 | | TODD DERICK | 1938 BOX STRET | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304043 | | TODD DIANA | 1610 EAST PENN AVENUE | | | | PENNSBORO | WV | 26415 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 304044 | | TODD DICKEY | 312 EAST MAIN ST | | | | BROOKVILLE | PA | 15825 | USA | TRADE PAYABLE | | | | | $647.64 | |
| 304045 | | TODD DUNIGAN | 5301 LINKS DRIVE | | | | WACO | TX | 76708 | USA | TRADE PAYABLE | | | | | $156.05 | |
| 304046 | | TODD ECKROTH | 304 MITCHEL AVE | | | | STEELE | ND | 58482 | USA | TRADE PAYABLE | | | | | $165.06 | |
| 304047 | | TODD EMMA | 303 CHARLES STREET | | | | HAVELOCK | NC | 28532 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304048 | | TODD GALLEGOS | 17771 HOLLYBROOK TRL | | | | LAKEVILLE | MN | 55044 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 304049 | | TODD GANTZER | 631 FELLSWAY W | | | | MEDFORD | MA | 02155 | USA | TRADE PAYABLE | | | | | $212.49 | |
| 304050 | | TODD GAY | 339 S CATALINA AVE APT 127 | | | | PASADENA | CA | 91106 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 304051 | | TODD GWENDALYN | 730 BLOSSOM WAY APT 29 | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $30.98 | |
| 304052 | | TODD HALLSTROM | 14452 91ST PL N | | | | OSSEO | MN | 55369 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 304053 | | TODD HANNAH | 108 28TH ST | | | | EASLEY | SC | 29641 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 304054 | | TODD HEATHER | 630 LIBERTY ST | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 304055 | | TODD HENDERSON | 7833 MILLER FALL RD | | | | DERWOOD | MD | 20855 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 304056 | | TODD HETZEL | 320 RADIO RD APT C30 | | | | TUCKERTON | NJ | 08087 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 304057 | | TODD HODGE | 2080 N DAUPHIN ST | | | | ALLENTOWN | PA | 18109 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 304058 | | TODD HUGHS | 10017 OLD US 62 | | | | LEESBURG | OH | 45135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304059 | | TODD HULL | 360 CAROLINE ST | | | | NEW RICHMOND | OH | 45157 | USA | TRADE PAYABLE | | | | | $145.01 | |
| 304060 | | TODD HUMPHREYS | 115 FIRST ST | | | | SHADY SPRING | WV | 25918 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 304061 | | TODD J ALVESTED | 18115 E 51ST ST CT S | | | | INDEPENDENCE | MO | 64055 | USA | TRADE PAYABLE | | | | | $12.07 | |
| 304062 | | TODD JANET | 5802 ANNAPOLIS RD | | | | BLADENSBURG | MD | 20710 | USA | TRADE PAYABLE | | | | | $57.94 | |
| 304063 | | TODD JEANNE C | 68-CR 4903 | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 304064 | | TODD JEFFERY | 908 COLLINS AVENUE LOT 10 | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 304065 | | TODD JENNIFER S | 333 WEST 43 APT1 | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304066 | | TODD JOHN | 6258 ROSE ST | | | | SAN DIEGO | CA | 92115 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 304067 | | TODD JULIA | 1009 E WARREN | | | | BROWNFIELD | TX | 79316 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 304068 | | TODD KAREN | 17251 DANTE ST | | | | VICTORVILLE | CA | 92394 | USA | TRADE PAYABLE | | | | | $59.40 | |
| 304069 | | TODD KAREN C | 305 CARRIAGE OAKS DR | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 304070 | | TODD KEVIN | 3851 WARRINGTON CV | | | | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 304071 | | TODD KNAPP | 500 FIRST DRIVE | | | | ATLANTA | GA | 30308 | USA | TRADE PAYABLE | | | | | $58.84 | |
| 304072 | | TODD KRUSE | 14529 FLORISSANT PATH | | | | APPLE VALLEY | MN | 55124 | USA | TRADE PAYABLE | | | | | $58.75 | |
| 304073 | | TODD LADAWN | 4472 UTICA CIR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 304074 | | TODD LORETTA J | 9700 BLUE RIDGE BLVD | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $10.77 | |
| 304075 | | TODD LUBIN | 414 RAMSEY RD  NONE | | | | YARDLEY | PA | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 304076 | | TODD LYNCH | 680 SOUTH END ROAD | | | | N HERO | VT | 05474 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 304077 | | TODD M MERCER | 1557 BENNETT ROAD | | | | JASPER | AL | 35503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304078 | | TODD MARGERY | 6700 WILMOTH DR | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304079 | | TODD MARILYN | 3634 BLAINE 1ST FL | | | | S LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304080 | | TODD MARKEL | 104 VIOLET LANE | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $6.48 | |
| 304081 | | TODD MELISSA | 1720 HIGH ST | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 304082 | | TODD MILLETTW | 45 SANDYHILL RD | | | | NORTHAMPTON | MA | 01062 | USA | TRADE PAYABLE | | | | | $210.36 | |
| 304083 | | TODD MIRACLE | 1615 ZUIDER DR APT E | | | | WINSTON SALEM | NC | 27127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304084 | | TODD MITCHELL | 268 FAIRMOUNT CT | | | | AVON | IN | 46123 | USA | TRADE PAYABLE | | | | | $1,677.75 | |
| 304085 | | TODD MONIQUE | 1045 N MADISON AVE APT2 | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $6.77 | |
| 304086 | | TODD MOORE | 345 TODD CR | | | | ALBERTVILLE | AL | 35950 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 304087 | | TODD MORRISON | 115 MAPLE ST | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304088 | | TODD NADEAU | 2346 MONARCH RIDGE CIR | | | | EL CAJON | CA | 92019 | USA | TRADE PAYABLE | | | | | $94.99 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 304089 | | TODD NALLEY | 9640 N ST RD 7 | | | | ELIZABETHTOWN | IN | 47232 | USA | TRADE PAYABLE | | | | | $28.91 | |
| 304090 | | TODD NATHANIEL | AAA | | | | RICHTON PARK | IL | 60471 | USA | TRADE PAYABLE | | | | | $67.74 | |
| 304091 | | TODD NEAL PENNINGTON | 3029 CACTUS RD | | | | WILLOW PARK | TX | 76087 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 304092 | | TODD NIKISHA S | 7940 SE 72ND AVE APT 12 | | | | PORTLAND | OR | 97206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304093 | | TODD ORA | 215 W GREEN ST | | | | FRANKLINTON | NC | 27596 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 304094 | | TODD PAPINEAU | 56 HILLTOP | | | | BOURBONNAIS | IL | 60914 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 304095 | | TODD PHILLIPS | 2501 WICKERSHAM LN  1831 | | | | AUSTIN | TX | 78741 | USA | TRADE PAYABLE | | | | | $162.38 | |
| 304096 | | TODD R DAVIS | 456 S MAIN ST APT 2 | | | | WEBSTER | MA | 01570 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304097 | | TODD RANNEY | 701 S ZUNI ST | | | | DENVER | CO | 80223 | USA | TRADE PAYABLE | | | | | $480.00 | |
| 304098 | | TODD RICHARD | 3160A N MCELHANNY RD | | | | GREER | SC | 29651 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304099 | | TODD RODRIGUEZ | 36142 HIGHWAY 74 | | | | GEISMAR | LA | 70734 | USA | TRADE PAYABLE | | | | | $75.96 | |
| 304100 | | TODD RONQUISHA | 2234 WEST JEFFERSON STR | | | | LOUISVILLE | KY | 40210 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 304101 | | TODD S SPEARS | 180 E CLINTON ST | | | | DOYLESTOWN | OH | 44230 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 304102 | | TODD SANDRA | 6725 PENNY RD | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 304103 | | TODD SCHOCK | 309 3RD ST NE  NONE | | | | HARLOWTON | MT | 59036 | USA | TRADE PAYABLE | | | | | $76.66 | |
| 304104 | | TODD SHORTER | 1318 ALBERTA DRIVE | | | | FORESTVILLE | MD | 20747 | USA | TRADE PAYABLE | | | | | $44.43 | |
| 304105 | | TODD SPLETTSTOESZER | 12740 TEXANA STSAN DIEGO073 | | | | SAN DIEGO | CA | 92129 | USA | TRADE PAYABLE | | | | | $414.50 | |
| 304106 | | TODD STEINHAUS | 396 2ND AVE NE | | | | WELLS | MN | 56097 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 304107 | | TODD STEPHANIE | NEED TO ADD ADRESS | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $14.51 | |
| 304108 | | TODD STIH | 2017 MENOLD DR | | | | ALLISON PARK | PA | 15101 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 304109 | | TODD STORMS | 508 NORTH MAIN ST | | | | WINTHROP | MN | 55396 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 304110 | | TODD STOWELL | 935 GRANDIN AVE | | | | ROCKVILLE | MD | 20851 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 304111 | | TODD STOWELL | 935 GRANDIN AVE | | | | ROCKVILLE | MD | 20851 | USA | TRADE PAYABLE | | | | | $50.14 | |
| 304112 | | TODD STRUCK | 2604 ELSIE AVE | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 304113 | | TODD STUPE | NA | | | | CHANDLER | AZ | 85225 | USA | TRADE PAYABLE | | | | | $108.31 | |
| 304114 | | TODD TAMMY | 3200 GARDENGROVE PARK WAY | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 304115 | | TODD TARRA | 1111 77C SOUTH PARK AVE | | | | TITUSVILLE | FL | 32780 | USA | TRADE PAYABLE | | | | | $112.32 | |
| 304116 | | TODD TAYLOR | 2005 ARSENAL ST | | | | SAINT LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 304117 | | TODD TAYLOR | 2005 ARSENAL ST | | | | SAINT LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $356.33 | |
| 304118 | | TODD TERRENCE | 538 N 23RD W AVE | | | | TULSA | OK | 74127 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 304119 | | TODD THELEN | 212 SEARS STORE | | | | GREENDALE | WI | 53129 | USA | TRADE PAYABLE | | | | | $50.40 | |
| 304120 | | TODD TIFFANY | 4277 LARSEN ST 29 | | | | OLIVEHURST | CA | 95961 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 304121 | | TODD TRACY | 3253 CORSA AVE | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $35.78 | |
| 304122 | | TODD TRECIA | 4700 SKYVIEW DR | | | | KNOXVILLE | TN | 37917 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 304123 | | TODD VANOVER | 3208 3RD STREET | | | | FRANKFORT | OH | 45628 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304124 | | TODD WATKINS | 7254 FWAN WY | | | | SAC | CA | 95823 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 304125 | | TODD WENDY | 118 SOUTHWINDSPORT COURT | | | | SWANSBORO | NC | 28584 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304126 | | TODD WENDY | 118 SOUTHWINDSPORT COURT | | | | SWANSBORO | NC | 28584 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 304127 | | TODD WHITESIDE | 1244 CHENA RIDGE RD | | | | FAIRBANKS | AK | 99709 | USA | TRADE PAYABLE | | | | | $12.99 | |
| 304128 | | TODD WILSON | 805 W APRICOT AVE | | | | LOMPOC | CA | 93436 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 304129 | | TODDE CLEASE | 19 APOGEE CIR | | | | SAN PEDRO | CA | 90732 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 304130 | | TODOS ENVIROSCAPES INC | 7727 PARIS AVENUE | | | | LOUISVILLE | OH | 44646 | USA | TRADE PAYABLE | | | | | $9,481.71 | |
| 304131 | | TODER SAMANTHA | 13919 BURBANK BLVD | | | | VAN NUYS | CA | 91401 | USA | TRADE PAYABLE | | | | | $70.36 | |
| 304132 | | TODESCHI JACQUELINE | 3291 S GILPIN ST | | | | ENGLEWOOD | CO | 80113 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 304133 | | TODISCO LISA | 9325 SW 142ND ST  NONE | | | | MIAMI | FL | 33176 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 304134 | | TODMAN ASHA | 8405BOTTOM WOODS CIR | | | | TAMPA | FL | 33637 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 304135 | | TODO MAULEG | P O BOX 127 | | | | HAGATNA | GU | 96932 | USA | TRADE PAYABLE | | | | | $5,873.73 | |
| 304136 | | TOEFIELD DASHEMA | 604 W PALMETTO | | | | AMITE | LA | 70422 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 304137 | | TOEFIELD JUANITA | 4964 LDNELY OAK DR | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 304138 | | TOELLNER AMY | 108 FAYBROOK DRIVE | | | | BYRON | GA | 31008 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 304139 | | TOELUPE USOALII | 95023 WAIHAU STREET | | | | MILILLANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 304140 | | TOEPFER PHIL | 504 W 30TH ST | | | | HAYS | KS | 67601 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 304141 | | TOEPFE DOMINIC | 720 PRENTICE AVE | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 304142 | | TOEQUE MONA | 3215 W 76TH ST | | | | LOS ANGELES | CA | 90043 | USA | TRADE PAYABLE | | | | | $43.55 | |
| 304143 | | TOFT MICHAEL | 1405 STARLING DR | | | | ST LOUIS | MO | 63126 | USA | TRADE PAYABLE | | | | | $1,387.82 | |
| 304144 | | TOGANS VICKIE | LEESBURGH | | | | LEESBURG | VA | 20176 | USA | TRADE PAYABLE | | | | | $48.97 | |
| 304145 | | TOGBA TARPEH | 11700 OLD COLUMBIA PIKE | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $18.19 | |
| 304146 | | TOGGIE NORMA | PO BOX 323 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 304147 | | TOHONNIE CHARLENE | 10001 COORS BYPASS NW APT 611 | | | | ALB | NM | 87114 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 304148 | | TOHONNIE RONALD | 2412 POMELO PL NW | | | | ALB | NM | 87120 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 304149 | | TOHTSONI BERNADETTE | 11727 TERRA BELLA SE | | | | ABQ | NM | 87123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304150 | | TOI N LEWIS | 2131 197TH ST CT E | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $481.98 | |
| 304151 | | TOIA TARRA E | 258 BATH AVE APT 5 | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 304152 | | TOIAHNN MOORE | 101 N 91ST | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $28.31 | |
| 304153 | | TOIANSANITA LOWE | 23 AVON PLACE | | | | SPFLD | MA | 01005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304154 | | TOICONN LUCILLE | 113 UNION AVE | | | | PROVIDENCE | RI | 02905 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 304155 | | TOILYNN WHITNEY | 1506 N LITTLE CREEK RD | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304156 | | TOINEETA DEBBIE | 209 RICH RD | | | | WHITTIER | NC | 28789 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304157 | | TOIYA LYNN | 8016 KIRKRIDGE ST | | | | BELLEVILLE | MI | 48111 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 304158 | | TOJUANA R SITTON | 2506 RIDGE AVE | | | | EGG HARBOR | NJ | 08234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304159 | | TOKARSKI LISA | 3215 33RD AVE N | | | | ST PETERSBURG | FL | 33713 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 304160 | | TOKARZ JESSICA L | 881 E MULBERRY ST | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304161 | | TOKEITH SLATON | XXXX | | | | MIAMI | FL | 33034 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 304162 | | TOKI M SANDOVAL | PO BOX 502697 | | | | ST THOMAS | VI | 00805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304163 | | TOKIYA BALL | 3200 STONES THROW LN | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 304164 | | TOKOS JUDY | 2100 ERIN DR | | | | HOLIDAY | FL | 34690 | USA | TRADE PAYABLE | | | | | $121.29 | |
| 304165 | | TOKUMOTO CAREY | 1411 W CHIANTI WAY | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 304166 | | TOLA TOUCH | 9921 NE 121ST COURT | | | | VANCOUVER | WA | 98682 | USA | TRADE PAYABLE | | | | | $17.68 | |
| 304167 | | TOLAND CHRISTOPHER | 1208 19TH ST | | | | COLUMBUS | GA | 31901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304168 | | TOLAND DAVID | 509 S STATE | | | | WAGONER | OK | 74454 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 304169 | | TOLAND KAMESAH N | 13605 OTHELLO AVE | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 304170 | | TOLAND KELVIN | 110 RAINTREE DR | | | | SPARTANBURG | SC | 29301 | USA | TRADE PAYABLE | | | | | $84.80 | |
| 304171 | | TOLANDA FORTUNE | 4335 RENO ST | | | | PHILADELPHIA | PA | 19104 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 304172 | | TOLANO ISABEL | 324 S HORNE | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 304173 | | TOLBERT CHERYL | 21 PINE GROVE RD | | | | BEAUFORT | SC | 29902 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 304174 | | TOLBERT DOUGLAS | 94 PEAR LANE | | | | BASTIAN | VA | 24314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304175 | | TOLBERT ESTELLA | 1310 WYCOMBE AVE | | | | DARBY | PA | 19023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304176 | | TOLBERT EUKETHA | 108 BONHAM CT | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $6.00 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document    Case Number: 18-23549

Pg 3807 of 4636

Schedule E/F Part 3, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 304177 | | TOLBERT GEANICE F | 805 EASTERN AVE APARTMENT NO- | | | | SCHENECTADY | NY | 12308 | USA | TRADE PAYABLE | | | | | $16.07 | |
| 304178 | | TOLBERT GERALD | 12 N WILLIAMS ST | | | | BLAKELY | GA | 39823 | USA | TRADE PAYABLE | | | | | $36.10 | |
| 304179 | | TOLBERT HOLDA | 325 BARRYMORE DR | | | | CHARLOTTE | NC | 29732 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 304180 | | TOLBERT JANNIE B | 12410 PEBBLE STONE CT | | | | FT MYERS | FL | 33913 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 304181 | | TOLBERT JENNIFER M | 6700 PLAYFIELD DRIVE | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304182 | | TOLBERT KEANNA | 408 LONDON WAY | | | | LITHIA SPRINGS | GA | 30122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304183 | | TOLBERT KEAUNA | 780 GREENLAWN AVE | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 304184 | | TOLBERT REGINALD B | 3028 POMANDER DR B | | | | STL | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304185 | | TOLBERT SARAH | 0623 PRIORY AVE | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 304186 | | TOLBERT SHANIEKA | 115 PAMELA WAY | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 304187 | | TOLBERT STEVISHIA | 408 JACKSON ST APT-51 | | | | LAGRANGE | GA | 30240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304188 | | TOLBERT THOMAS | 5602 REVERE DRIVE | | | | LOUISVILLE | KY | 40218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304189 | | TOLBERT TIFFANI | 237 JOHNS RD | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $9.01 | |
| 304190 | | TOLBERT VANESSA | 15815 UMBRELLA LANE108 | | | | CHAR | NC | 28278 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 304191 | | TOLBERT VERONICA | 4665 KINGSTON DR | | | | PENSACOLA | FL | 32526 | USA | TRADE PAYABLE | | | | | $8.46 | |
| 304192 | | TOLDT ROSEMARY | 623 SW 24TH STREET | | | | OKLAHOMA CITY | OK | 73109 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 304193 | | TOLEDO ALFONSO | 2011 TROY KING RD | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 304194 | | TOLEDO ANALIZ | CAM LOS POMALES 00976 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304195 | | TOLEDO BERNICE | 14 ROAD 5010 | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 304196 | | TOLEDO BLADE CO | 541 N SUPERIOR ST SINGLE COPY | | | | TOLEDO | OH | 43660 | USA | TRADE PAYABLE | | | | | $3,950.72 | |
| 304197 | | TOLEDO CHARLES | 13115 CORDARY AVE | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $247.21 | |
| 304198 | | TOLEDO DANIEL | HWY 371 BISTI ROAD | | | | CROWNPOINT | NM | 87313 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 304199 | | TOLEDO DERIOKEVANG | RA 1A RAINBOW TRAIL | | | | PINEDALE | NM | 87311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304200 | | TOLEDO EDISON | PO BOX 3687 | FIRSTENERGY CORPORATION | | | AKRON | OH | 44309-3687 | USA | UTILITIES PAYABLE | | | | | $615.16 | |
| 304201 | | TOLEDO ELLA M | 126 E MAIN | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $59.64 | |
| 304202 | | TOLEDO FLOYDENE | WALTOWA AND N EASTER | | | | JEMEZ PUEBLO | NM | 87024 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304203 | | TOLEDO FLOYDENE | WALTOWA AND N EASTER | | | | JEMEZ PUEBLO | NM | 87024 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 304204 | | TOLEDO FLOYDENE | WALTOWA AND N EASTER | | | | JEMEZ PUEBLO | NM | 87024 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304205 | | TOLEDO GLORIA | URB EL PRADO 316 CALLE ITALIA | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 304206 | | TOLEDO HELEN E | PO BOX 992 | | | | FRUITLAND | NM | 87416 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 304207 | | TOLEDO IVETTE | CALLE SIERRA MORENA 267 | | | | LAS CUMBRES | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 304208 | | TOLEDO JENNY | PARC LA P ONDEROZA C-GIRASOL 5 | | | | RIO GDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304209 | | TOLEDO JIMMY JR | BOX 326 | | | | NAGEEZI | NM | 87037 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304210 | | TOLEDO JORGE | URB VILLAS DE LEVITTOWN | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 304211 | | TOLEDO JOSE H | CALLE DOCTOR FRANCISCO FRENDON | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 304212 | | TOLEDO KARI L | 27 MILES W CUBA NM | | | | CUBA | NM | 87013 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 304213 | | TOLEDO LASHAWNA | PO BOX 76 | | | | FLORA VISTA | NM | 87415 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 304214 | | TOLEDO LASHAWNA | PO BOX 76 | | | | FLORA VISTA | NM | 87415 | USA | TRADE PAYABLE | | | | | $52.47 | |
| 304215 | | TOLEDO LUZ | 5854 LAKE UNDERHILLROAD | | | | ORLANDO | FL | 32807 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304216 | | TOLEDO MARIA | SEC BRISAS DEL ROSARIO CALLE | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304217 | | TOLEDO PATTERLISHA | MEADOWLARK CT | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $37.50 | |
| 304218 | | TOLEDO REENA | 2103 ETON SEAPT2 | | | | ALBUQUERQUE | NM | 87106 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 304219 | | TOLEDO ROGER | 8720 CRAWFORD ST | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304220 | | TOLEDO ROSELYN | HIGHWAY 197 | | | | CUBA | NM | 87013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304221 | | TOLEDO SAMUEL | URB VALLE HUCARES CALLE FLAMB | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304222 | | TOLEDO SHEILA | 1929 S 15TH ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 304223 | | TOLEDO WILLETTA | 14 ROAD 3322 | | | | AZTEC | NM | 87410 | USA | TRADE PAYABLE | | | | | $16.81 | |
| 304224 | | TOLFREE TAMIKO | 1086 LILLYFIELD LANE | | | | BOLINGBROOK | IL | 60440 | USA | TRADE PAYABLE | | | | | $21.85 | |
| 304225 | | TOLFREE TWANNA | 8009 W VILLARD AVE | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $3.88 | |
| 304226 | | TOLITO SHADAVA | 103 MCVEY WAY | | | | CHARLESTON | WV | 25387 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 304227 | | TOLEN ANNETTE | 161 EGGHOUSE RD | | | | JOHNSTON | SC | 29832 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 304228 | | TOLEN DUANE | 6114 FEEFEE RD | | | | ST LOUIS | MO | 63042 | USA | TRADE PAYABLE | | | | | $51.80 | |
| 304229 | | TOLENITO BRENDA | 935 SWEETWATER RD | | | | SPRING VALLEY | CA | 92563 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 304230 | | TOLENTINO BRENDA | 8268 SABER ST | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 304231 | | TOLENTINO DAVILA MARTA | URB VISTA DEL MAR CALLE D | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 304232 | | TOLENTINO ELIANI | HC 01 BOX 17001 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304233 | | TOLENTINO JOHNNIE | 2200 FIESTA CT | | | | CA | CA | 95340 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 304234 | | TOLENTINO SASHA | ALT DE SAN PEDROCALLE SAN | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $8.13 | |
| 304235 | | TOLENTINO SHEILA | 98340 KOAUKA LOOP 108 | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $12.15 | |
| 304236 | | TOLER BILLY | PO BOX 1491 | | | | OAKWOOD | GA | 30566 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304237 | | TOLER BRITTANY | 938CHATEAU AVE | | | | CINCINNATI | OH | 45205 | USA | TRADE PAYABLE | | | | | $89.63 | |
| 304238 | | TOLER JUSTIN R | 2106 BALTIMORE ST | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 304239 | | TOLER RACHAEL | 5200 LAKE FIELD DR | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 304240 | | TOLER REDENNA R | 8915 COMSTOCK DR | | | | ST LOUIS | MO | 63132 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 304241 | | TOLER RICHARD | POBX472 | | | | OCEANA | WV | 24870 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 304242 | | TOLER SABRENA | 1803 LEON ST APT E | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304243 | | TOLER WALTER | NO ADDRESS | | | | BLUEFIELD | WV | 24963 | USA | TRADE PAYABLE | | | | | $22.70 | |
| 304244 | | TOLES BRITTNAY | 6904 SHENANDOAH TRAIL | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $8.11 | |
| 304245 | | TOLES MELETA | 1220 GUN CLUB ROAD B1-4 | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 304246 | | TOLIN DEBRA | 1678 TEMPO | | | | ARNOLD | MO | 63010 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 304247 | | TOLIVER ANGEL | 181 GORDON ST APT 5E | | | | DENMARK | TN | 38397 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 304248 | | TOLIVER CANDICE C | 335 HART ENTER YOUR STREET ADD | | | | AMHERST | VA | 24521 | USA | TRADE PAYABLE | | | | | $15.40 | |
| 304249 | | TOLIVER DALPHINE D | 717 JACKSON STREET | | | | COLONIAL BEACH | VA | 22443 | USA | TRADE PAYABLE | | | | | $6.85 | |
| 304250 | | TOLIVER JETAIME | 10841 153RD STREET | | | | JAMAICA | NY | 11433 | USA | TRADE PAYABLE | | | | | $1,274.73 | |
| 304251 | | TOLIVER KIM | 2211 E 70TH ST APT 1E | | | | CHICAGO | IL | 60649 | USA | TRADE PAYABLE | | | | | $15.49 | |
| 304252 | | TOLIVER KIM | 2211 E 70TH ST APT 1E | | | | CHICAGO | IL | 60649 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 304253 | | TOLIVER NAKEELA | 1411 GOOSE POND CT SOUTH | | | | JOPPA | MD | 21085 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 304254 | | TOLIVER QWAUNNIS | 268 CLAY BROWN RD | | | | COLQUITT | GA | 39837 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 304255 | | TOLIVER ROSALINDA | 1575 WOODBRIDGE APT 304 | | | | ST PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304256 | | TOLIVER TEMPEST M | 2522 16TH ST SE APT 7 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $18.70 | |
| 304257 | | TOLIVER TYRE M | 825 LEE RD 206 | | | | SALEM | AL | 36874 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 304258 | | TOLLE LANA | 2129 FAIRWAY TERRACE | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $21.01 | |
| 304259 | | TOLLE TRACY | 4963 W 82ND CT | | | | CROWNPOINT | IN | 46375 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 304260 | | TOLLER STACY | 11262 SEGA LN | | | | FONTANA | CA | 92337 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 304261 | | TOLLESON DANIELLE | 123 HOTEL HILL DR | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304262 | | TOLLESON MARK | 15540 SUGAR PINE DR | | | | COBB | GA | 95426 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 304263 | | TOLLETT CARLON | 341 MOUND ST | | | | H SPG NAT PK | AR | 71901 | USA | TRADE PAYABLE | | | | | $0.01 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 304264 | | TOLLEY TARA | P0BX 1473 | | | | MARION | MT | 59925 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 304265 | | TOLLIVER ANGELA | 2102 W VANDALIA RD | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 304266 | | TOLLIVER BRANDY | 165 WINDY LANE | | | | ROCKY MOUNT | VA | 24151 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 304267 | | TOLLIVER BRANDY | 165 WINDY LANE | | | | ROCKY MOUNT | VA | 24151 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304268 | | TOLLIVER BRANDY A | 210 CHRIS DRIVE LOT 52 | | | | ROCKY MOUNT | VA | 24151 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304269 | | TOLLIVER BREANNA | 172 MT SAVAGE LN | | | | HITCHINS | KY | 41146 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 304270 | | TOLLIVER EMANUEL | 184 EDINBURG DRIVE | | | | AMHERST | VA | 24521 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304271 | | TOLLIVER ERICA | 3446 KENSINGTON | | | | KANSAS CITY | MO | 64128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304272 | | TOLLIVER ICIA | 610 W PATRICK ST | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 304273 | | TOLLIVER ICIA | 610 W PATRICK ST | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 304274 | | TOLLIVER JAMES | 222 SWEETWALTER CIR APTZ3 | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 304275 | | TOLLIVER JOHNNY | 1014 16TH ST | | | | OAKLAND | CA | 94607 | USA | TRADE PAYABLE | | | | | $19.53 | |
| 304276 | | TOLLIVER KAREN | 10990 E 16TH AVE | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $45.25 | |
| 304277 | | TOLLIVER KWASI | 2992 POPPSEED LP | | | | COLS | GA | 31907 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 304278 | | TOLLIVER LACHAUNNA | 345 CHERY LANE | | | | CENTERVILLE | OH | 45458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304279 | | TOLLIVER LADARIUS | 302 PICKENS STREET | | | | LIVINGSTON | AL | 35470 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304280 | | TOLLIVER MAYA | 600 27TH AVENUE NORTH | | | | NASHVILLE | TN | 37209 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 304281 | | TOLLIVER PATRICIA S | 6629 RUE LOUIS PHILLIPPE | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304282 | | TOLLIVER QUINTON M | 6919 EAST LAVERN ST | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304283 | | TOLLIVER RONNA | 1400 GRAY HWY APT 802 | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $16.38 | |
| 304284 | | TOLLIVER VALERIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28613 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 304285 | | TOLLIVER WENDY | 2552 LINDENHURST LOOP | | | | LEXINGTON | KY | 40509 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 304286 | | TOLMAN CARMA | 5075 W 4700 S | | | | KEARNS | UT | 84118 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 304287 | | TOLMAN MFG & SUPPLY CO | 61 DORCHESTER AVE | | | | BOSTON | MA | 02127 | USA | TRADE PAYABLE | | | | | $153.00 | |
| 304288 | | TOLONENEDWARDS CHRISTINE M | 18034 SE ADDIE ST | | | | MILWAUKIE | OR | 97267 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 304289 | | TOLOSA SERGIO | 4339 GIALBATHA 494 | | | | SACRAMENTO | CA | 95842 | USA | TRADE PAYABLE | | | | | $39.60 | |
| 304290 | | TOLOSI DENISE | 31004 KNIGHT ROAD | | | | HILLIARD | FL | 32046 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 304291 | | TOLSON CHAD | 3910 W ERIE AVE | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304292 | | TOLSON JOHNETTA | 610 GREER STREET | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 304293 | | TOLSON LYNEASE D | 3703 QUINCY ST | | | | BRENTWOOD | MD | 20722 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 304294 | | TOLSON SCOTT | 3105 KEEPORT DR NONE | | | | SPRING HILL | FL | 34609 | USA | TRADE PAYABLE | | | | | $235.33 | |
| 304295 | | TOLTH KATHY | PO BOX 3310 | | | | LAGUNA | NM | 87026 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 304296 | | TOLUTAU PEPA | 350 NOE ST | | | | KIHEI | HI | 96753 | USA | TRADE PAYABLE | | | | | $11.23 | |
| 304297 | | TOM ALBERT | 447 MARIETTA DR | | | | SAN FRANCISCO | CA | 94127 | USA | TRADE PAYABLE | | | | | $169.26 | |
| 304298 | | TOM ALDCROFT | SEARS STEEPLEGATE MALL | | | | CONCORD | NH | 03301 | USA | TRADE PAYABLE | | | | | $624.99 | |
| 304299 | | TOM BALL | 1/19/1961 | | | | MANSFIELD | OH | 44905 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 304300 | | TOM BATEMAN | 106 SUMMIT AVE | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $6.76 | |
| 304301 | | TOM BAYLOR | 58 | | | | SANTA BARBARA | CA | 93105 | USA | TRADE PAYABLE | | | | | $907.55 | |
| 304302 | | TOM BELENO | 718 ALPHA RD | | | | WINDGAP | PA | 18091 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 304303 | | TOM BIDWELL | 3201 GRAND LAKES DR | | | | JEFFERSONTOWN | KY | 40299 | USA | TRADE PAYABLE | | | | | $256.50 | |
| 304304 | | TOM BJERKE | 238 GOODVIEW DR | | | | SPRING GROVE | MN | 55974 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 304305 | | TOM BOWMAN | 19528 276TH AVE SE | | | | ISSAQUAH | WA | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 304306 | | TOM BRUELS | PO BOX 106 | | | | ST CLAIR | MN | 56080 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 304307 | | TOM BRYAN | 706 E MULLAN | | | | POST FALLS | ID | 83854 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304308 | | TOM BURNETT | 210 SUTTON WAY | | | | GRASS VALLEY | CA | 95945 | USA | TRADE PAYABLE | | | | | $54.05 | |
| 304309 | | TOM CALLAHAN ASSOCIATES INC | 17 POWERS STREET | | | | MILFORD | NH | 03055 | USA | TRADE PAYABLE | | | | | $1,600.00 | |
| 304310 | | TOM CHIALASTRI | 2032 MAITLAND LN | | | | PLANO | TX | 75025 | USA | TRADE PAYABLE | | | | | $275.17 | |
| 304311 | | TOM CHILCOTE | 829 MOTZ ST | | | | ST MARYS | OH | 83301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304312 | | TOM CHRIST | 1505 EL CAMINO VERDE DR | | | | LINCOLN | CA | 95648 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 304313 | | TOM CLINE | 515 E 5TH ST | | | | PERU | IN | 46970 | USA | TRADE PAYABLE | | | | | $7.40 | |
| 304314 | | TOM COCKBURN | 24594 KESTREL | | | | SCANDIA | MN | 55073 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 304315 | | TOM CURALLI | | | | | | | | USA | TRADE PAYABLE | | | | | $4.58 | |
| 304316 | | TOM CURTIS | 11801 CHOCTAW DR | | | | MEDWAY | OH | 45341 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 304317 | | TOM DANAHY | 5916 N NAVARRE AVE | | | | CHICAGO | IL | 60631 | USA | TRADE PAYABLE | | | | | $34.00 | |
| 304318 | | TOM DAVIS | 11022 DAVIS RD | | | | BELLE FOURCHE | SD | 57717 | USA | TRADE PAYABLE | | | | | $628.34 | |
| 304319 | | TOM DICKEY | 1041 SUNDOWN TRAIL | | | | SOUTH LAKE TA | CA | 96150 | USA | TRADE PAYABLE | | | | | $59.39 | |
| 304320 | | TOM DIXON | 1539 TIMBERLAKE DR | | | | ROYAL | AR | 71968 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 304321 | | TOM DUFFY | 40 GLENWOOD AVE | | | | LAKE HIAWATHA | NJ | 07034 | USA | TRADE PAYABLE | | | | | $192.48 | |
| 304322 | | TOM DUNN | 78 REED WHITE DR NONE | | | | BLAIRSVILLE | GA | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 304323 | | TOM EAST | 805 EAST 100 SOUTH | | | | MOUNT PLEASANT | UT | 84647 | USA | TRADE PAYABLE | | | | | $4.37 | |
| 304324 | | TOM FATH | 7397 PICKWAY DR | | | | CINCINNATI | OH | 45233 | USA | TRADE PAYABLE | | | | | $1,373.76 | |
| 304325 | | TOM FERGUSON | 3 LINCOLN STREET | | | | SOMERSWORTH | NH | 03878 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304326 | | TOM FIEGEL | 661 THORSEN LANE | | | | BATAVIA | IL | 60510 | USA | TRADE PAYABLE | | | | | $21.35 | |
| 304327 | | TOM GADDIS | 33 CDMARES AVE | | | | ST AUGUSTINE | FL | 32080 | USA | TRADE PAYABLE | | | | | $294.41 | |
| 304328 | | TOM GEISE PLUMBING INC | 1304 CHERRY LANE | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $141.39 | |
| 304329 | | TOM GENOVA | 1539 4TH ST | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $14.75 | |
| 304330 | | TOM GORMAN | 2404 WHITESANDS DR  2 | | | | HUNTINGTON BE | CA | 92648 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 304331 | | TOM GRAMILA | 4521 KIPLING RD | | | | COLUMBUS | OH | 43220 | USA | TRADE PAYABLE | | | | | $8.58 | |
| 304332 | | TOM GREGORY | 1901 87TH TRAIL N | | | | MINNEAPOLIS | MN | 55443 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 304333 | | TOM GRIES | 2625 W POZO RD NONE | | | | SANTA MARGAR | CA | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 304334 | | TOM GRIMES | 6281 GENESEE | | | | FLINT | MI | 48506 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 304335 | | TOM HAYNES | 6450 W 168TH AVE | | | | EDEN PRAIRIE | MN | 55346 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 304336 | | TOM HIBBERT | 3202 EDGMONT AVE | | | | BROOKHAVEN | PA | 19015 | USA | TRADE PAYABLE | | | | | $59.40 | |
| 304337 | | TOM HINTZ | N4415 B HWY 45 | | | | EDEN | WI | 53019 | USA | TRADE PAYABLE | | | | | $13.66 | |
| 304338 | | TOM HOLDERFIELD | 1483 LAKEVIEW DR | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $87.41 | |
| 304339 | | TOM HOLTZ | 925 ELLIOT AVE S | | | | BLOOMINGTON | MN | 55420 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 304340 | | TOM HOOKER | 1705 GREENACRES DR | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 304341 | | TOM HUNT | 6999 M-50 | | | | ONSTED | MI | 49265 | USA | TRADE PAYABLE | | | | | $40.26 | |
| 304342 | | TOM JERILYNN | PO BOX 1751 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 304343 | | TOM JIJA | 20136 111TH WAY SE | | | | KENT | WA | 98031 | USA | TRADE PAYABLE | | | | | $875.00 | |
| 304344 | | TOM JOHNSON | 5957 DECATUR AVE N | | | | NEW HOPE | MN | 55428 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 304345 | | TOM JONES | 1001 LOVING AVENUE | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $1,581.47 | |
| 304346 | | TOM KEATING | 703 N 8TH ST | | | | HAMILTON | MT | 59840 | USA | TRADE PAYABLE | | | | | $71.98 | |
| 304347 | | TOM KETELSEN | 10777 IDEAL AVE N | | | | SAINT PAUL | MN | 55115 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 304348 | | TOM LAURA | 303 ASPEN APT 7 | | | | MILAN | NM | 87021 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 304349 | | TOM LEUNT | 1003 PEARL PT NE | | | | ATLANTA | GA | 30328 | USA | TRADE PAYABLE | | | | | $76.21 | |
| 304350 | | TOM MATESIC | 4511 W 145TH ST | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $45.55 | |
| 304351 | | TOM MCCORMACK | 343 MULBERRY RIVER RD | | | | WINDER | GA | 30680 | USA | TRADE PAYABLE | | | | | $213.91 | |

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 304352 | | TOM MCGRATH | 17 CARNOUSTIE DR NONE | | | | NOVATO | CA | 94949 | USA | TRADE PAYABLE | | | | | $194.54 | |
| 304353 | | TOM MCGUIRE | 505 8TH ST | | | | INTL FALLS | MN | 56649 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304354 | | TOM MCNALLY | 90 OAK HILL RD | | | | NEW IPSWICH | NH | 03071 | USA | TRADE PAYABLE | | | | | $894.98 | |
| 304355 | | TOM MEININGER | 116 W ORCHARD SPRINGS DR | | | | DAYTON | OH | 45415 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 304356 | | TOM MOORE | 3235 SE 1ST ST 7 | | | | GRESHAM | OR | 97030 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 304357 | | TOM MURPHY | 485 S WHEELER PL | | | | ORANGE | CA | 92869 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 304358 | | TOM MURPHY | 485 S WHEELER PL | | | | ORANGE | CA | 92869 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 304359 | | TOM P GROTHE | 4623 RIDGE CLIFF DR | | | | EAGAN | MN | 55122 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 304360 | | TOM PAIGOW | 12542 PARAMOUNT BLVD | | | | DOWNEY | CA | 90242 | USA | TRADE PAYABLE | | | | | $3.56 | |
| 304361 | | TOM PHILLIPS | 95569 MAGICIAN LAKE ROAD | | | | DOWAGIAC | MI | 49047 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 304362 | | TOM PHUONG | 4690 GREY DR. NONE | | | | LOS ANGELES | CA | 90032 | USA | TRADE PAYABLE | | | | | $56.17 | |
| 304363 | | TOM RODDIS | 4920 ARDEN AVE NONE | | | | EDINA | MN | 55424 | USA | TRADE PAYABLE | | | | | $14.93 | |
| 304364 | | TOM RUBIA | 21201 KITTRIDGE ST | | | | CANOGA PARK | CA | 91303 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 304365 | | TOM RUYAN | FAIRLANE BLVD | | | | NEW GALEE | PA | 16145 | USA | TRADE PAYABLE | | | | | $8.43 | |
| 304366 | | TOM SANDRA HICKS | 610 E CHIA RD NONE | | | | PALM SPRINGS | CA | | USA | TRADE PAYABLE | | | | | $71.39 | |
| 304367 | | TOM SARMITI | 1900 WEST CANAL STREET | | | | BLUE ISLAND | IL | 60406 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 304368 | | TOM SCHMIDT | 18649 MINERAL STREET | | | | PLYMOUTH | CA | 95669 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 304369 | | TOM SCHMITD | 105 SOUTH WILDER ST | | | | TRIPP | SD | 57376 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 304370 | | TOM SCHNITZLER | 6902 DUSTY MILLER WAY | | | | COLORADO SPRINGS | CO | 80908 | USA | TRADE PAYABLE | | | | | $43.75 | |
| 304371 | | TOM SHENKO | 5131 TARA AVE | | | | LAS VEGAS | NV | 89146 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 304372 | | TOM STEVENS | 1627 RUSTLING DR | | | | FLEMING ISLAN | FL | 32003 | USA | TRADE PAYABLE | | | | | $91.00 | |
| 304373 | | TOM SULLIVAN | 4295 PIERCE ST | | | | WHEAT RIDGE | CO | 80033 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 304374 | | TOM SVOBODA | 9311 DEWEY RD | | | | CHESTERLAND | OH | 44026 | USA | TRADE PAYABLE | | | | | $181.46 | |
| 304375 | | TOM TAYLOR | 0000 ST | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $110.98 | |
| 304376 | | TOM TEKAVEC | 9920 MALL RD | | | | WESTOVER | WV | 26505 | USA | TRADE PAYABLE | | | | | $726.00 | |
| 304377 | | TOM THORPE | 1712 W SECOND | | | | SPOKANE | WA | 99201 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 304378 | | TOM TITCH | 21900 COUNTY ROUTE 47 | | | | CARTHAGE | NY | 13619 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 304379 | | TOM VANDERAA | 545 LINDA COURT | | | | BROTHERTOWN | WI | 53014 | USA | TRADE PAYABLE | | | | | $15.73 | |
| 304380 | | TOM VANSYCKLE | 20671 MILE RD | | | | REMUS | MI | 49340 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 304381 | | TOM WALLS | 518 26TH ST S | | | | ARLINGTON | VA | 22202 | USA | TRADE PAYABLE | | | | | $15.08 | |
| 304382 | | TOM WARREN | 258 GREEN HILL RD NONE | | | | FLORENCE | MS | 39073 | USA | TRADE PAYABLE | | | | | $193.00 | |
| 304383 | | TOMACIAN PLUMBER | 1921 MILL ST APT A | | | | LAKE CHRLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 304384 | | TOMACINA WILLIAMS | 809 S 17TH | | | | MT VERNON | IL | 62864 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 304385 | | TOMACITA LOPEZ | MAYAGUEZ | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 304386 | | TOMAH SHERIFF | 250 BEVERLY BLVD | | | | UPPER DARBY | PA | 19082 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 304387 | | TOMAHAWK AVA R | 3491 WYFOHEPEYATA ST W | | | | SELFRIDGE | ND | 58568 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 304388 | | TOMANEKA BOWMAN | 2026 BERRELL AVE | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $10.56 | |
| 304389 | | TOMAR ROYSTER | 601 18TH ST | | | | NEWARK | NJ | 07103 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 304390 | | TOMARA KELLY | PO BOX 2942 | | | | FORT PIERCE | FL | 34954 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 304391 | | TOMARRO JOHNSON | 402 N ATTERBERRY | | | | ST ATLANTA | MO | 63530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304392 | | TOMARSH GODBOLT | 217 W ORANGE AVE | | | | WEWA | FL | 32465 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 304393 | | TOMAS AGUIRRE | 16860 SW FARM RD | | | | INDIANTOWN | FL | 34956 | USA | TRADE PAYABLE | | | | | $113.28 | |
| 304394 | | TOMAS BATISTA | 3400 SHIRLY DR | | | | AUSTIN | TX | 78728 | USA | TRADE PAYABLE | | | | | $151.42 | |
| 304395 | | TOMAS BEAULAHMAE | 307 BENSON ST | | | | COBB | WI | 53526 | USA | TRADE PAYABLE | | | | | $400.00 | |
| 304396 | | TOMAS CADENA | 4601 SAN FRANSCIOD APT C2 | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $150.17 | |
| 304397 | | TOMAS COLLAZO | 4014 LINDALE AV N | | | | MINNAPOLIS | MN | 55412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304398 | | TOMAS COPADO | 3604 W ELSWOOD DR | | | | IDAHO FALLS | ID | 83402 | USA | TRADE PAYABLE | | | | | $21.03 | |
| 304399 | | TOMAS CRUMP | 3 WESTFIELD CT | | | | ROCK HILL | NY | | USA | TRADE PAYABLE | | | | | $36.81 | |
| 304400 | | TOMAS EDDY | 212 ORCHERD DR | | | | WHITEHALL | PA | 18052 | USA | TRADE PAYABLE | | | | | $94.70 | |
| 304401 | | TOMAS HUNT | 50 MURRINS TER | | | | FERUM | VA | 24088 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 304402 | | TOMAS LEN | 8401 TIGER LILY DRIVE | | | | SAN RAMON | CA | 94582 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 304403 | | TOMAS SHAE | 1705 BRIDLED TURN | | | | ORANGE PAARK | FL | 32003 | USA | TRADE PAYABLE | | | | | $44.58 | |
| 304404 | | TOMAS SOTO | URB 3T | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 304405 | | TOMAS TJUNA | 3815 LAKESIDE DR | | | | RICHMOND | CA | 94806 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 304406 | | TOMASA BAUTISTA | 349 PLAYA DEL REY | | | | SAN RAFAEL | CA | 94901 | USA | TRADE PAYABLE | | | | | $27.24 | |
| 304407 | | TOMASA QUARRY | 12401 SW 20 TRR | | | | MIAMI | FL | 33174 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 304408 | | TOMASA VELIZ | P O BOX 272 | | | | MATHIS | TX | 78368 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 304409 | | TOMASENA SLAUGHTER | 5131 BUNDY RD | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304410 | | TOMASHOT LISA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304411 | | TOMASINA CASTALUCHO | 669 WATERSIDE DR | | | | HYPOLUXO | FL | 33462 | USA | TRADE PAYABLE | | | | | $329.99 | |
| 304412 | | TOMASITA CORNEJO | 185 ROBINDALE RD APT 1004 | | | | BROWNSVILLE | TX | 78526 | USA | TRADE PAYABLE | | | | | $64.58 | |
| 304413 | | TOMASSINI DAVID R | CARR 417 RAMAL 4417 KM 4 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 304414 | | TOMASSINI DEBRA | 253 TOWER HILLROAD | | | | CUMBERLAND | RI | 02864 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304415 | | TOMASSINI SHEILA | 6105 OAK CLUSTER CIR | | | | TAMPA | FL | 33634 | USA | TRADE PAYABLE | | | | | $3.93 | |
| 304416 | | TOMASZEWSKI-RONEY MARCIA M AND MARK RONEY | 200 N RIVER ST | | | | WILKES-BARRE | PA | 18711 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 304417 | | TOMBERLIN DONNA | 1425 OLD PINE PLAIN RD | | | | WEST COLUMBIA | SC | 29172 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 304418 | | TOMBERLIN EDEN | 544 RBIE DRIVE | | | | SOUTH MACON | GA | 31216 | USA | TRADE PAYABLE | | | | | $31.03 | |
| 304419 | | TOMBERLIN MINDY J | 151 PARKWAY NORTH | | | | NEWNAN | GA | 30265 | USA | TRADE PAYABLE | | | | | $28.61 | |
| 304420 | | TOMBLIN REBECCA | 841 CONSTITUTION DR | | | | HICKORY | NC | 28601 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 304421 | | TOME HEATHER | 2055 M | | | | DOTHAN | AL | 36301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304422 | | TOMEISHA WILLIAMS | 6128 SPERRY ROAD | | | | THEODORE | AL | 36582 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304423 | | TOMEK MYCHELLE | 3914 GARARID AVE | | | | SEBRING | FL | 33872 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 304424 | | TOMEK MYCHELLE | 3914 GARARID AVE | | | | SEBRING | FL | 33872 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 304425 | | TOMEKA BODEN | 209 S MAIN ST | | | | WINGATE | NC | 28174 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 304426 | | TOMEKA GROSS | 2135 N IRWIN ST | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $16.83 | |
| 304427 | | TOMEKA L EVANS | 3518 PARKWAY TERRACE DR APT 6 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 304428 | | TOMEKA LEE | 13980 MENDOTA ST | | | | DETROIT | MI | 48238 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 304429 | | TOMEKA MILLER | 2001 VANDYKE | | | | ST PAUL | MN | 55109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304430 | | TOMEKA MOSES | 1705 AVALON AVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304431 | | TOMEKA MURPHY | PO BOX 49 | | | | HAGEN | GA | 30429 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304432 | | TOMEKA N CRIBB | 46 WELLINGTON HL | | | | MATTAPAN | MA | 02126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304433 | | TOMEKA SHEPPARD | 7757 COMPTON LAKE DR APT C | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 304434 | | TOMEKA T ROME | 1753 STARBOARD DR APT 2 | | | | BATON ROUGE | LA | 70820 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 304435 | | TOMEKA THORNTON | 1815 HERRINGBONE HOLW | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 304436 | | TOMEKA WALLER | 380 NEW HOPE VISTA RD | | | | CARLTON | GA | 30627 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 304437 | | TOMEKA WASHINGTON | PO BOX 535 | | | | LAPLACE | LA | 70069 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304438 | | TOMEKIA HOLMES | 299 ENGLWOOD AVE | | | | ENGLWOOD AVE | NJ | 07631 | USA | TRADE PAYABLE | | | | | $7.39 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 304439 | | TOMER JENIFER | 882 EASTLAND AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304440 | | TOMER MORGAN | 882 EASTLAND AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 304441 | | TOMERA HORTON | 1215 MARNIONM AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 304442 | | TOMES STEPHANIE A | 1868 STILLWATER AVENUE E | | | | ST PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 304443 | | TOMI FRASE | 1224 SHERMAN ST | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 304444 | | TOMICA WILLIAMS | 94 SUMMIT AVE | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304445 | | TOMICULA WILLIAMS | 1127 ABBEY PL NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $6.52 | |
| 304446 | | TOMIKA HODGES | 1731 E 87TH CT | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $111.51 | |
| 304447 | | TOMIKA MANN | 6217 MARBUT FORUMS TRAIL | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 304448 | | TOMIKA POPE | 817 SHOSHONE AVE | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 304449 | | TOMIKA RAMSEY | 5651  MATUKA DR | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304450 | | TOMIKO OLAITIMAN | PO BOX 3059 | | | | KAHULUI | HI | 96733 | USA | TRADE PAYABLE | | | | | $52.91 | |
| 304451 | | TOMISHA BRANSFORD | 715  WEST SEVENTH DT | | | | WILMIGHTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304452 | | TOMITA DEAN | 7220 OLD MISSION DR | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $40.44 | |
| 304453 | | TOMITIN SPRIG | 2024BELLEVIEWRD | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 304454 | | TOMKCO MACHINING INC | 2208 BAZETTA ROAD | | | | CORTLAND | OH | 44410 | USA | TRADE PAYABLE | | | | | $169.20 | |
| 304455 | | TOMKO TIFFANY | 3148 JOHNSON COURT | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304456 | | TOMLIN AMANDA | 55 JOES RUN ROAD | | | | LEROY | WV | 25252 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 304457 | | TOMLIN CATHERINE | 4335 CAMPBELL HWY | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304458 | | TOMLIN CHRISTINE | 5000 ALISON WAY APT 5308 | | | | STARKE | FL | 32099 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304459 | | TOMLIN CRYSTAL | S WITNER | | | | ADRIAN | MI | 49221 | USA | TRADE PAYABLE | | | | | $67.73 | |
| 304460 | | TOMLIN LATOYA | 300 S CLAYMONT ST | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304461 | | TOMLIN LATOYA E | 1402 STONEBRIDGE BLVD | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 304462 | | TOMLIN MARIA E | 5260COLLINS RD UNIT 202 | | | | JAX | FL | 32244 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 304463 | | TOMLIN PAMELA D | 11050 HARTS RD 2004 | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 304464 | | TOMLIN PHILLIP | 9285 101ST AVENUE | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 304465 | | TOMLIN RAPHAEL | 1911 ACORN LN | | | | DACULA | GA | 30019 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 304466 | | TOMLIN RAVEN | 245 NEFF ST APT B | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 304467 | | TOMLIN TARRA | PO BOX 13303 | | | | EAST DUBLIN | GA | 31027 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 304468 | | TOMLIN TASHANNE | 6200 N MERIDIAN AVE APT 2 | | | | OKLAHOMA CITY | OK | 73112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304469 | | TOMLINS SEAN | 3801 CATHEDRAL CIR | | | | CORONA | CA | 92881 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 304470 | | TOMLINSON ALEX | 422 RIDGE ROAD APT 6 | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 304471 | | TOMLINSON AMBER | 819 GREGG AVE APT C | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $12.15 | |
| 304472 | | TOMLINSON CAROLYN | 415 MERRAVAY DRIVE | | | | FLORENCE | KY | 41052 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 304473 | | TOMLINSON ELIZABETH | 1906 11TH AVE 204 | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304474 | | TOMLINSON JOSH | 2105 SYDNEY WOOD DR APT A | | | | WEST CARROLTON | OH | 45449 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304475 | | TOMLINSON KEELYE | 1713 GRANGER | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $16.24 | |
| 304476 | | TOMLINSON TAMIKA | 267 S PORTAGE PATH | | | | AKRON | OH | 44302 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 304477 | | TOMLINSON TIARA | 909 COPLEY RD | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304478 | | TOMLINSON VILESE | 104 RIVERSIDE DRIVE | | | | CHESTER | MD | 21619 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 304479 | | TOMMERAINE GIBSON | 38447 HWY 74 | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 304480 | | TOMMESHA HOSKINS | 2949 MILTON CT | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 304481 | | TOMMI GASKIN | 70 SUMMIT AVE | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $132.42 | |
| 304482 | | TOMMICO LOVELESS | 819 HUFFMAN AVE | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304483 | | TOMMIE IVY | 617 IVY DR | | | | OKOLONA | MS | 38860 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 304484 | | TOMMIE JERRI | 935 NEWTOWN RD NE | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304485 | | TOMMIE JOHNSON | 3290 WINDLAND DR | | | | FLINT | MI | 48504 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 304486 | | TOMMIE RIGGS | PLEASE ADD ADDRESS | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 304487 | | TOMMIE SANCHEZ | 55 W BAGLEY RD APT 208 | | | | BEREA | OH | 44017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304488 | | TOMMIE SEALS-JR | ADDRESS | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304489 | | TOMMIE SUE LEVINER | 2500 LEVNER LANE | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 304490 | | TOMMIE WATSON | 2106 W 69TH ST | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 304491 | | TOMMIE ZAPATA | 701 JEMEZ LOOP | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $55.60 | |
| 304492 | | TOMMIELEE L WALKER | 10002 BEACON AVE S | | | | SEATTLE | WA | 98178 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 304493 | | TOMMILLARE ANITA | 1722 HOUGHTALING ST | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 304494 | | TOMMOS DOROS | BOX 411 START REGUS RD | | | | HOGUOSBURG | NY | 13655 | USA | TRADE PAYABLE | | | | | $44.60 | |
| 304495 | | TOMMY BOONE | 1475 VISTA DEL RANCHO PKWY APT 149 | | | | SPARKS | NV | 89436 | USA | TRADE PAYABLE | | | | | $44.62 | |
| 304496 | | TOMMY CHANCEY | 199 COUNTY RD 1670 | | | | KNOXVILLE | AR | 72845 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304497 | | TOMMY D DOBSON | 5 MILTON CT | | | | CHARLOTTESVILLE | VA | 22906 | USA | TRADE PAYABLE | | | | | $315.77 | |
| 304498 | | TOMMY DAVENPORT | 3068 ADAMS RD | | | | SEVEN SPRINGS | NC | 28578 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 304499 | | TOMMY DOAN | 4323 W 1ST ST | | | | SANTA ANA | CA | 92703 | USA | TRADE PAYABLE | | | | | $21.30 | |
| 304500 | | TOMMY GILBERT | 876 N ALESSANDRO STREET | | | | BANNING | CA | | USA | TRADE PAYABLE | | | | | $352.64 | |
| 304501 | | TOMMY HENRY | 1119 N LIBERTY | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304502 | | TOMMY HERRERA | 1560 N BONITA CT | | | | ONTARIO | CA | | USA | TRADE PAYABLE | | | | | $15.30 | |
| 304503 | | TOMMY J YAZZIE | PO BOC 1631 | | | | CROWNPOINT | NM | 87313 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 304504 | | TOMMY JONES | 3892 EAST SADDLE RIDGE DR | | | | DECATUR | GA | 30038 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304505 | | TOMMY LILLY | 320 2ND AVE | | | | ALBEMARLE | NC | 28001 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 304506 | | TOMMY MICHEL COBB CAFORIA | 801 S YORKSHIRE APT 805 | | | | WAGONER | OK | 74464 | USA | TRADE PAYABLE | | | | | $45.83 | |
| 304507 | | TOMMY MULLEN | 46N CRAPPIE RD | | | | SILVER LAKE | IN | 46982 | USA | TRADE PAYABLE | | | | | $15.65 | |
| 304508 | | TOMMY NEGRON | 702 CALLE UN | | | | SAN JUAN | PR | | USA | TRADE PAYABLE | | | | | $65.00 | |
| 304509 | | TOMMY PERRYMAN | 463 TASHA ST | | | | MARY ESTHER | FL | 32569 | USA | TRADE PAYABLE | | | | | $15.71 | |
| 304510 | | TOMMY RAINES | 336 LEE AVE | | | | BHC | AZ | 86429 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 304511 | | TOMMY RICHARDSON | 3777 WILLOW PASS RD TRLR | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 304512 | | TOMMY RIGNEY | 111 EAST DR | | | | JOHNSON CITY | TN | 37615 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 304513 | | TOMMY RUARK | 1110 ABBEY CT | | | | WESTLAND | MI | 48185 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 304514 | | TOMMY S LOPEZ | PO BX 901617 | | | | PALMDALE | CA | 93590 | USA | TRADE PAYABLE | | | | | $58.96 | |
| 304515 | | TOMMY SARGENT | 2417 W 5TH ST | | | | DULUTH | MN | 55806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304516 | | TOMMY SEYMOUR | 7/19/2176 | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $26.03 | |
| 304517 | | TOMMY SIMMONS | 4008 60TH CT | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304518 | | TOMMY SLATON | 605 HENDERSON | | | | BOAZ | AL | 35957 | USA | TRADE PAYABLE | | | | | $10.55 | |
| 304519 | | TOMMY SMITH | 411 PARK LANE APT B | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304520 | | TOMMY TANG | 6022 BIHIA FOREST DR | | | | HOUSTON | TX | 77088 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 304521 | | TOMMY TORRES | 1012 F STR | | | | SNYDER | OK | 73566 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304522 | | TOMMY TROUPE | 71 DESIGN CIR | | | | CARROLLTON | AL | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304523 | | TOMMY VANBUREN | 17672 OAKLEY RD | | | | OAKLEY | MI | 48649 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 304524 | | TOMMY WISE | RR 1 BOX 557 | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 304525 | | TOMMY WITHNELL JR | 426 S BRIDGE ST APT 6 | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304526 | | TOMOINSON AMBER | 1111 | | | | GAINESVILLE | FL | 32621 | USA | TRADE PAYABLE | | | | | $11.73 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 304527 | | TOMORROW JACKSON | ENTER ADDRESS | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $9.21 | |
| 304528 | | TOMORROW SIMON | 3844 PRINCE NOAH LP | | | | WAKE FOREST | NC | 27587 | USA | TRADE PAYABLE | | | | | $350.33 | |
| 304529 | | TIMOTHY LINMAN | 5620 FREMONT AVE N | | | | BROOKLYN CENTER | MN | 55430 | USA | TRADE PAYABLE | | | | | $3.85 | |
| 304530 | | TOMPKINS BETSY | 110 CARROLL STREET | | | | TEMPLE | GA | 30170 | USA | TRADE PAYABLE | | | | | $58.10 | |
| 304531 | | TOMPKINS CHARLOTTE | 637 RT 17C LOT 40 | | | | WAVERLY | NY | 14892 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 304532 | | TOMPKINS DAN | 8505 WATERS AVES APT 143 | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 304533 | | TOMPKINS EMOGENE | 3308 COMMODORE DR | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304534 | | TOMPKINS JASON | 8953 LIGHTWAVE AVE | | | | SAN DIEGO | CA | 92123 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 304535 | | TOMPKINS LAJOYCE | 5446 CLAXON AVE | | | | ST LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304536 | | TOMPKINS LAJOYCE | 5446 CLAXON AVE | | | | ST LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304537 | | TOMPKINS REASHELL | 9737 MEDFORD DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304538 | | TOMPKINS ROBYN | 33337 WESTLAKE DR | | | | STERLING HTS | MI | 48312 | USA | TRADE PAYABLE | | | | | $32.79 | |
| 304539 | | TOMPKINS SARAH E | 28 COLDSTREAM DR | | | | FORT BRAGG | NC | 28307 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 304540 | | TOMPKINS SHERRY D | 7515 ROSEDALE DR | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 304541 | | TOMPKINS SIMONE | 2117 SELZER AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304542 | | TOMPKINS ZEOLA | 3805 W HARTFORD ST | | | | TULSA | OK | 74012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304543 | | TOMPSON ADELLE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304544 | | TOMPSON LAURAN | 6463 LEWIS LANE | | | | NEW RIVER | VA | 24129 | USA | TRADE PAYABLE | | | | | $14.03 | |
| 304545 | | TOMPSON LORE | 4510 RITA LANE | | | | WHITEHALL | OH | 43213 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 304546 | | TOMPSON MARIE | 153 PEARSON RD | | | | BELTON | SC | 29627 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 304547 | | TOMPSON ROBIN | PO BOX 2092 | | | | BLUEFIELD | WV | 24701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 304548 | | TOMPSON SHERI | 2621 WIST BRAND RESERVE0 | | | | CLEARWATER | FL | 33759 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 304549 | | TOMPSON ZENOBRIA | 1401 VINE ST | | | | SELMA | AL | 36703 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 304550 | | TOMRA PROCESSING CENTER | P O BOX 8500-7200 | | | | PHILADELPHIA | PA | 19178 | USA | TRADE PAYABLE | | | | | $4,543.71 | |
| 304551 | | TOMRITA ANDY | 220 GENERAL MARSHALL ST APT 2 | | | | ALBUQUERQUE | NM | 87123 | USA | TRADE PAYABLE | | | | | $309.65 | |
| 304552 | | TOMS DIANA | 906 W GEORGIA AVE | | | | BESSEMER CITY | NC | 28016 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 304553 | | TOMS LEVANA | 123-B WELKS PLACE | | | | CHARLOTTESVILLE | VA | 22903 | USA | TRADE PAYABLE | | | | | $9.04 | |
| 304554 | | TOMS MELVIN D | 2302 EMERALD MINE ROAD | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304555 | | TOMS OF MAINE INC | 302 LAFAYETTE CENTER | | | | KENNEBUNK | ME | 04043 | USA | TRADE PAYABLE | | | | | $23,762.89 | |
| 304556 | | TOMS SHARP SHOP | 317 W SANGER ST | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 304557 | | TOMS TAMMY | 9823 E ADOBE RD | | | | MESA | AZ | 85207 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 304558 | | TOMSKI ANGELA | 2106 MAYVIEW AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 304559 | | TOMSON LOUISE K | 4541 EL CAJON AVE | | | | FREMONT | CA | 94536 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 304560 | | TOMY INTERNATIONAL INC | 4408 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | USA | TRADE PAYABLE | | | | | $147,992.81 | |
| 304561 | | TOMYA BYRD | 1510 UNION RD | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $8.29 | |
| 304562 | | TON LONG | 2775 S BALSAM DR | | | | GILBERT | AZ | 85295 | USA | TRADE PAYABLE | | | | | $48.50 | |
| 304563 | | TON NGO | 9826 WINDMILL PARK LN | | | | HOUSTON | TX | 77064 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 304564 | | TON TIP | 38 TIPTON FARM RD | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304565 | | TON WYNTER | SITE 206 135 RR 2 | | | | FORT FRANCES | MN | 56649 | USA | TRADE PAYABLE | | | | | $72.00 | |
| 304566 | | TON ZARDIES | 6332 ELYSIAN FIELDS AVENUE | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 304567 | | TONAY HENDERSON | 2330 KILBURN ST | | | | ROCKFORD | IL | 61101 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 304568 | | TONAYAH L MCINNIS | 1119 MILLS AVE APT 3 | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 304569 | | TONBO ROSE | 2949 HEWITT AVE | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 304570 | | TONCRAY WILLIAM | RR 1 | | | | COOLVILLE | OH | 45723 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 304571 | | TONCREY CAITLIN | 16004 KROHN RD | | | | VANCLEAVE | MS | 39565 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304572 | | TONDA BARFIELD | 3418 N COMMERCIAL AVE | | | | PORTLAND | OR | 97227 | USA | TRADE PAYABLE | | | | | $11.42 | |
| 304573 | | TONDA DONALD | 4209 S BANNOCK ST | | | | ENGLEWOOD | CO | 80110 | USA | TRADE PAYABLE | | | | | $93.01 | |
| 304574 | | TONDALAYN PERKINS | 1587 RYAN ST | | | | FLINT | MI | 48532 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 304575 | | TONDALIA PITTS | 276 KLEINOW AVE | | | | DETROIT | MI | 48218 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 304576 | | TONDALIA RICHARDSON | NORTH AVE | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $292.15 | |
| 304577 | | TONDRA TAFTBELL | 1090 12 W 39TH PL | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $1,092.78 | |
| 304578 | | TONDRIA MARTIN | 16 HIGHLAND AVE | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 304579 | | TONE C HANSFORD | 1909 DUTCH VILLAGE DR | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $8.90 | |
| 304580 | | TONE MITCHELL | 4235 W 123RD ST | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304581 | | TONE PRICE | 12 GREENBRIDGE DR | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 304582 | | TONESHA NASH | 4612 COLLEGE VIEW DRIVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 304583 | | TONESHA NASH | 4612 COLLEGE VIEW DRIVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $17.59 | |
| 304584 | | TONES SMALL ENGINE REPAIRS | 809 WEST RAILWAY ST | | | | SCOTTSBLUFF | NE | 69361 | USA | TRADE PAYABLE | | | | | $140.00 | |
| 304585 | | TONESHA GREEN | 907 80TH STREET | | | | NEWPORT NEWS | VA | 23605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304586 | | TONETT ELIZA WATSON | 1105 RELTON AVE APT 27 | | | | CHATTANOOGA | TN | 37406 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 304587 | | TONETTE EALY | 2214 N 88TH ST | | | | KANSAS CITY | KS | 66109 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 304588 | | TONETTE JONES | 11605 HOLIDAY DR APT 4C | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $11.02 | |
| 304589 | | TONETTE NICOLE | 2062 RED SPRUCE CT | | | | BRYANS RD | MD | 20616 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 304590 | | TONETTE STEELE | 12730 WHISPERING SPRINGS | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $90.78 | |
| 304591 | | TONEY ALEXANDRIA | 104 MEADOWS RD | | | | WHITE HOUSE | TN | 37188 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 304592 | | TONEY ANDREA | 2441 VERBENA ST | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 304593 | | TONEY BOBBIE | 1101 SEQUOIA TRL | | | | MADISON | WI | 53713 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 304594 | | TONEY CHARLOTTE | 334 GOUGHTOWN RD | | | | SCOTTSVILLE | SC | 24890 | USA | TRADE PAYABLE | | | | | $22.31 | |
| 304595 | | TONEY CYNTHIA | 122 WOODVILLE AVE | | | | SATSUMA | FL | 32189 | USA | TRADE PAYABLE | | | | | $23.55 | |
| 304596 | | TONEY EVELYN | 3060 QUEEN CHAPEL RD | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 304597 | | TONEY GARRY | 125 BUUO DR | | | | COLORADO SPRINGS | CO | 80909 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 304598 | | TONEY HILLIARY A | 111 TASHA CT | | | | GIBSON | LA | 70356 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304599 | | TONEY IRENE | 130 TYLER AVE | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 304600 | | TONEY JOSH | RT 1 BOX 362 | | | | DUNLOWN | WV | 25511 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 304601 | | TONEY LEARNETTE | 40 LUCILLE ST | | | | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304602 | | TONEY LISA L | 3144 OLD US HIGHWAY ST | | | | DOBSON | NC | 27017 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 304603 | | TONEY MARY | 16 ASHLEY PLACE | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 304604 | | TONEY MARY A | 16 ASHLEY PLACE | | | | COLA | SC | 29229 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 304605 | | TONEY N MARSHALL | 1526 BRADFOX LN | | | | N LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 304606 | | TONEY OSBORNE | 440 ARIZONA AVE | | | | FORT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 304607 | | TONEY QUEEN A | 325 DEXTER ST E | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 304608 | | TONEY REBECCA | 258 BOUNDARY AVE SE | | | | AIKEN | SC | 29801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304609 | | TONEY RICHARD E | 1102 FERNWOOD WAY | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 304610 | | TONEY RIKKI | 114 MORRIS AVE | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 304611 | | TONEY SOLOMON A | 46029 DORASON TRAILER PARK LOT | | | | HAMMOND | LA | 70401 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 304612 | | TONEY STEVEN | 4803 MARSH RD | | | | MADISON | WI | 53718 | USA | TRADE PAYABLE | | | | | $216.99 | |
| 304613 | | TONEY TANISHAIA | 737 BAILEY ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $13.97 | |
| 304614 | | TONEY TERRI | 9623 AVENTIDE LN | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 304615 | | TONG GIANG | 3206 ELMWOOD DRIVE | | | | ALEXANDRIA | VA | 22303 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 304616 | | TONG JUSTIN | 2153 E 18TH STREET | | | | BROOKLYN | NY | 11229 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 304617 | | TONG KURT | 1424 S FIFTH ST | | | | ALHAMBRA | CA | 91803 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 304618 | | TONG LORETTA | 1 LAKESIDE DR | | | | OAKLAND | CA | 94612 | USA | TRADE PAYABLE | | | | | $162.38 | |
| 304619 | | TONG NYAHOK | 8045 STATE ST | | | | OMAHA | NE | 68127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304620 | | TONG SUSAN | 2349 JEREMY LN | | | | HAUGHTON | LA | 71037 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 304621 | | TONG TRAVIS | 1757 ELDORADO BLV | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $11.10 | |
| 304622 | | TONG VANG | 1530 WATERLOO AVE | | | | SOUTH ST PAUL | MN | 55075 | USA | TRADE PAYABLE | | | | | $20.71 | |
| 304623 | | TONGA DORTHY | 655 KUENZY ST APT A | | | | RENO | NV | 89512 | USA | TRADE PAYABLE | | | | | $21.63 | |
| 304624 | | TONGALA JOHNSON | 1904 PURYEAR | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 304625 | | TONGANIKA E | 3100 HIGHWAY 365 | | | | PORT ARTHUR | TX | 77642 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 304626 | | TONGE DENISE G | 207 MORNING STAR | | | | CHRISTIANSTED | VI | 00851 | USA | TRADE PAYABLE | | | | | $14.41 | |
| 304627 | | TONGE ELVINA | PO BOX 3849 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304628 | | TONGE ELVINA M | JOHN F KENNDY 14-132 | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $21.24 | |
| 304629 | | TONGE GERILYN | 308 HAGINS ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $64.65 | |
| 304630 | | TONGE LARISHA | 211 W BRASHEAR AVE | | | | BARDSTOWN | KY | 40004 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 304631 | | TONGE MEKHI J | 12 SION FARM | | | | CSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 304632 | | TONGE TIFFANEY | 4225 CAPULET LN | | | | FT MEYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 304633 | | TONGELA WILLIAMS | PO BOX 606 | | | | LAKE CITY | FL | 32056 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 304634 | | TONGI SELITA | 210 OE ST | | | | KIHEI | HI | 96753 | USA | TRADE PAYABLE | | | | | $77.49 | |
| 304635 | | TONGIE M MORRISON | 1046 MANSON DRIVE | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $3.86 | |
| 304636 | | TONGIERA PARKER | 1204 EAST 25TH  AVE | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304637 | | TONGKEAMAH APRIL | 1299 VEGAS VERDES 56 | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304638 | | TONGPALAN DANIELLE J | PO BOX 390675 | | | | KEALAHOU | HI | 96739 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 304639 | | TONGUE DESHAYNE | ADDRESS | | | | ANCHORAGE | AK | 99508 | USA | TRADE PAYABLE | | | | | $88.73 | |
| 304640 | | TONI ACOSTA | 1049 TOWER BLVD | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304641 | | TONI ALEXANDER | 21013 W BRAXTON LANE | | | | PLAINFIELD | IL | 60544 | USA | TRADE PAYABLE | | | | | $29.13 | |
| 304642 | | TONI ANDERSON | 694 WILSON | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 304643 | | TONI ARMSTRONG | 10313 LORETTA AVE | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 304644 | | TONI BAILEY | 608 FOXCROFT TERRACE APTC5 | | | | STATESVILLE | NC | 28166 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 304645 | | TONI BALDWIN | 1626 S BRONSON AVE | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 304646 | | TONI BECKE | 109 NORTH MARKET STREET | | | | MT CARMEL | PA | 17851 | USA | TRADE PAYABLE | | | | | $55.62 | |
| 304647 | | TONI BERNSTEIN | 27942 PUEBLO SPGS | | | | HAYWARD | CA | 94545 | USA | TRADE PAYABLE | | | | | $291.52 | |
| 304648 | | TONI BREAUX | 7778 HAYNE BLVD | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $100.44 | |
| 304649 | | TONI BREYESCA | 4220 N LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 304650 | | TONI BROWN | 5305 CARRIAGE COURT | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 304651 | | TONI BURMEISTER | 4605 EATON ST | | | | ANDERSON | IN | 46013 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 304652 | | TONI BUTTERFIELD | 11475 N SANTA ROSA | | | | MERIDIAN | ID | 83642 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304653 | | TONI CAMPBELL | 3930 DURHAM DR APT 115 | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 304654 | | TONI COX | 7705 TOLTEC DRIVE | | | | NORTH LITTLE ROCK | AR | 72116 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 304655 | | TONI CROWELL | OR BRENDA TAYLOR OR SHANNON JONES | | | | ALICEVILLE | AL | 35442 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 304656 | | TONI D SMITH | 686 KINGS HWY | | | | WYANDOTTE | MI | 48192 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 304657 | | TONI DAVIS | 1524 HALE AVE | | | | LOUISVILLE | KY | 40211 | USA | TRADE PAYABLE | | | | | $50.80 | |
| 304658 | | TONI DEMPKOWSKI | 8276 BROOKE PARK DR | | | | CANTON | MI | 48187 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 304659 | | TONI DIXIN | 1160 SEWARD ST APT 203 | | | | DETRFOIT | MI | 48202 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 304660 | | TONI DYSON-BERRY | 46543 HIGHWAY DR | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 304661 | | TONI FERNANDEZ | 93-27 212 ST | | | | QUEENSVAL | NY | 11428 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 304662 | | TONI FLENNIKEN | 1080 QUINIENTOS | | | | SANTA BARBARA | CA | 93103 | USA | TRADE PAYABLE | | | | | $62.25 | |
| 304663 | | TONI FLORIANI | 7113 DELEWARE AVE | | | | READING | PA | 19610 | USA | TRADE PAYABLE | | | | | $54.22 | |
| 304664 | | TONI FLORIANI | 7113 DELEWARE AVE | | | | READING | PA | 19610 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 304665 | | TONI FREE | 43 BOMB ST | | | | HARRISBURG | PA | 17103 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 304666 | | TONI GAINES | 1036 HORSETRAIL WAY | | | | WAKE FOREST | NC | 27587 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304667 | | TONI GANDHA | 3411 N JONES BLVD | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 304668 | | TONI GOLIAN | 3070 HOLMAN DR | | | | HANNIBAL | MO | 63401 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 304669 | | TONI GRIPP | 3434 WIZARD AVE | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 304670 | | TONI HALUSKA | 1105 W 71ST AVE | | | | SCHERERVILLE | IN | 46375 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 304671 | | TONI HARPER | 13117-1 SMOKEY RD | | | | LAS CRUCES | NM | 88004 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 304672 | | TONI HARRIS | 2202 E GREEN DRIVE | | | | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304673 | | TONI HUNT | 3 PEPPER STREET | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 304674 | | TONI IMMERSI | 38 OZONE | | | | CEGAR GROVE | NJ | 07009 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 304675 | | TONI JAMES | 9992 DARNER RD | | | | LISBON | OH | 44432 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 304676 | | TONI JOHNSTON | 115 UPPER ROAD | | | | ROSS | CA | 94957 | USA | TRADE PAYABLE | | | | | $33.09 | |
| 304677 | | TONI LASHURE | 209 N 4TH STREET | | | | ELWOOD | IN | 46036 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 304678 | | TONI LAUBS | PO BOX 48 | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 304679 | | TONI LAWS | 402 HEARTRIDGE | | | | SAN MARCOS | TX | 78666 | USA | TRADE PAYABLE | | | | | $50.40 | |
| 304680 | | TONI LENEAU | 30 PIONEER CT | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 304681 | | TONI LIVINGSTON | 227 ALMA HWY LOT 21 | | | | HAZLEHURST | GA | 31539 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304682 | | TONI M LAMOTTA | 260 TYSON LANE | | | | FREDERICA | DE | 19946 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304683 | | TONI M LONG | 604 PEAR DR | | | | AKRON | OH | 44319 | USA | TRADE PAYABLE | | | | | $3.48 | |
| 304684 | | TONI MAHAFFEY | 439 OVERLOOK ROAD EXT | | | | ARDEN | NC | 28704 | USA | TRADE PAYABLE | | | | | $12.88 | |
| 304685 | | TONI MALONE | 14762 SHADOW DR | | | | FONTANA | CA | 92337 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 304686 | | TONI MATHEWS | 1808 TOWER AVE | | | | SUPERIOR | WI | 54880 | USA | TRADE PAYABLE | | | | | $146.06 | |
| 304687 | | TONI MAYS | 520 PENDLETON ST | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304688 | | TONI MCDONELL | 63 EAGAN DR | | | | BUFFALO | NY | 14225 | USA | TRADE PAYABLE | | | | | $31.42 | |
| 304689 | | TONI MCGREW | 111 59TH AVE | | | | GLENDALE | AZ | 85306 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 304690 | | TONI MCINTOSH | 3433 PORTOLA ST | | | | PITTSBURGH | PA | 15214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304691 | | TONI MCINTOSH | 3433 PORTOLA ST | | | | PITTSBURGH | PA | 15214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304692 | | TONI MILLER | 542 BIRCH ST | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 304693 | | TONI MOORE | 1021 STRATFORD ST | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304694 | | TONI MOTLEY | 342 GRACE AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304695 | | TONI MYLES | 77 HOLBROOK ST | | | | BUFFALO | NY | 14218 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 304696 | | TONI ODEN | 5512 S GRAND | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 304697 | | TONI OWENS | PLEASE ENTER YOUR STREET ADDRESS | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 304698 | | TONI PALMER | 513 W MCMURRY BLVD | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $36.70 | |
| 304699 | | TONI PARTRIDGE | 505 CHESTNUT STREET | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $6.15 | |
| 304700 | | TONI PETERSEN | NONE | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304701 | | TONI PETTY | 700 MUSTANG CT | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304702 | | TONI PITT | 8241 GYGAX | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $7.00 | |

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 304703 | | TONI PRICE | 505 N 7TH ST | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304704 | | TONI QUESADA | 906 E EL CAMINO ST | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 304705 | | TONI QUINONES | 652N DERNVER | | | | PORTLAND | OR | 97217 | USA | TRADE PAYABLE | | | | | $236.40 | |
| 304706 | | TONI REID | 915 NORTH LA BREA AVENUE | | | | WEST HOLLYWOO | CA | 90038 | USA | TRADE PAYABLE | | | | | $6.76 | |
| 304707 | | TONI REID | 915 NORTH LA BREA AVENUE | | | | WEST HOLLYWOO | CA | 90038 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 304708 | | TONI RENEE IRONS | 4026 BLUE CANYON ROAD | | | | LAKE HAVASU CITY | AZ | 86406 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 304709 | | TONI REYES | 450 W 57TH ST | | | | NEW YORK | NY | 10019 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 304710 | | TONI ROBINSON | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 304711 | | TONI SCHAEFER | 12646 TREMBLEWOOD DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 304712 | | TONI SCHWEGLER | 9315 WEST RD | | | | CLEVES | OH | 45002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304713 | | TONI SELLERS | 1471 GREENOCK AVE | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 304714 | | TONI SHARP | 217 CHERRY ST | | | | LEVELLAND | TX | 79336 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 304715 | | TONI SMITH | 233 FORREST RUN | | | | PALMETTO | GA | 30268 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 304716 | | TONI SMITH | 233 FORREST RUN | | | | PALMETTO | GA | 30268 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 304717 | | TONI SMITH | 233 FORREST RUN | | | | PALMETTO | GA | 30268 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 304718 | | TONI SPARROW | 86 HERITAGE WAY | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 304719 | | TONI STEWARD | 813 WALNUT ST | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304720 | | TONI TAYLOR | 5649 6TH STREET | | | | NEW ORLEANS | LA | 70092 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304721 | | TONI THOMAS | 629 RAILROAD ST | | | | HOUSTON | PA | 15342 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 304722 | | TONI THOMAS | 629 RAILROAD ST | | | | HOUSTON | PA | 15342 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 304723 | | TONI THOMAS | 629 RAILROAD ST | | | | HOUSTON | PA | 15342 | USA | TRADE PAYABLE | | | | | $10.33 | |
| 304724 | | TONI TRUJILLO | 2818 KENDALL ST 212-204 | | | | EDGEWATER | CO | 80214 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 304725 | | TONI VILLARREAL | 505 KISSEL HILL RD | | | | LITITZ | PA | 17543 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 304726 | | TONI VU | 2301 BONAVENTURE | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $1,396.09 | |
| 304727 | | TONI WASHINGTON | PO BOX 72 | | | | MARBURY | MD | 20658 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 304728 | | TONI WILLIAMS | 8 CARRINGTON COURT | | | | HAZEL CREST | IL | 60409 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 304729 | | TONI WILSON | 11758 HALTON HILLS LN | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304730 | | TONI YBANEZ | PO BOX 4611 | | | | ARIZONA CITY | AZ | 85123 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 304731 | | TONIA ANDERSON | 3011 W 118TH ST | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304732 | | TONIA ANGLEY | 29929 MOOREVILLE RD | | | | ARDMORE | AL | 35739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304733 | | TONIA BEAM | 280 FOREST BROOK DR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304734 | | TONIA BECKTON | 642 BROAD LANE | | | | FALLING WATERS | WV | 25419 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 304735 | | TONIA BECKWITH | 93412 N VERDUGO RD | | | | GLENDALE | CA | 91206 | USA | TRADE PAYABLE | | | | | $105.94 | |
| 304736 | | TONIA BOECKE | 18 ST JOHN ST APT2 | | | | WALTONNY | NY | 13856 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 304737 | | TONIA BRIDGES | 2415 ZEUS PLACE APT A | | | | DESOTO | MO | 63020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304738 | | TONIA BRYANT | 156 MAJESTIC DR | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 304739 | | TONIA BYMERS | 321 ERIE ST SE | | | | HUTCHINSON | MN | 55350 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 304740 | | TONIA CRAWFORD | 5559 KINDLE HILL ST | | | | MEMPHIS | TN | 38141 | USA | TRADE PAYABLE | | | | | $249.09 | |
| 304741 | | TONIA DAY | 9733 LORNA LN | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 304742 | | TONIA DOZIER | 3600 MICHAEL BLVD 40 | | | | MOBILE | AL | 36609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304743 | | TONIA E HOOLLAND | 8836 MEADOW GROVE WAY | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $49.25 | |
| 304744 | | TONIA GAINES | 360 GALE BLVD APT 2 | | | | MELVINDALE | MI | 48122 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 304745 | | TONIA GOODLOE | 4342 CHESTERFIELD AVE | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 304746 | | TONIA GREEN | 322 ASHLAWN DRIVE APT 1 | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304747 | | TONIA HARDY | 136 VISTA PLACE | | | | BRONX | NY | 10550 | USA | TRADE PAYABLE | | | | | $1,174.13 | |
| 304748 | | TONIA HUDGINS | 3301 PINEWOOD AV AP 45 | | | | CHATTANOOGA | TN | 37411 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 304749 | | TONIA HURST | 549 AZAR RD | | | | SENECA | SC | 29672 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 304750 | | TONIA JOHNSON | 9100 W FLAMINGO RD APT 21 | | | | LAS VEGAS | NV | 89147 | USA | TRADE PAYABLE | | | | | $22.01 | |
| 304751 | | TONIA LEGATH | 25492 POWERS AVE | | | | DEARBORN HEIGHTS | MI | 48134 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 304752 | | TONIA MOSLEY | 8569 N ST | | | | BRIDGEVILLE | DE | 19933 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 304753 | | TONIA MOSLEY | 8569 N ST | | | | BRIDGEVILLE | DE | 19933 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 304754 | | TONIA MUMAW | 4828 ADAMSVILLE RD | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $25.83 | |
| 304755 | | TONIA PAINTER | 6107 S 198TH E AVE | | | | BROKEN ARROW | OK | 74014 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 304756 | | TONIA RAMSEY | 319 3RD ST NE | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 304757 | | TONIA RAWLS | 6220 SHALLOWFORD RD | | | | CHATTANOOGA | TN | 37421 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 304758 | | TONIA REAVESSWEEZER | 119-45 190TH STREET | | | | SAINT ALBANS | NY | 11412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304759 | | TONIA RILEY | 6212 PADDOCK GLEN DR 104 | | | | TAMPA | FL | 33634 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 304760 | | TONIA RODRIGUEZ | 10788 LANCELET AVE | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 304761 | | TONIA ROGERS | 2445 S 108 TH E AVE | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304762 | | TONIA S BASKET FAZE | 3329 WYNDALE CT | | | | WOODBRIDGE | VA | 22192 | USA | TRADE PAYABLE | | | | | $9.14 | |
| 304763 | | TONIA SCHMIDT | 5959 CANDACE AVE | | | | INVER GROVE | MN | 55076 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 304764 | | TONIA STACEY HARRIS STERLING | 1033 HOYT ST SE | | | | GRAND RAPIDS | MI | 49507 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 304765 | | TONIA STANLEY | 11127 E 43RD ST A1812 | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 304766 | | TONIA STAUFFER | 2171 POMONA AVE B | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 304767 | | TONIA TONIA | LASHAWN MADDOX | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304768 | | TONIA WILSON | 3802 STEPPING STONE | | | | BURTONSVILLE | MD | 20866 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 304769 | | TONIA WRAY | 2905 NORTH FRIENDSHIP RD | | | | PADUCAH | KY | 42001 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 304770 | | TONIANN SPACCARELLI | 15 SEMINARY HILL ROAD | | | | CARMEL | NY | 10512 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 304771 | | TONICHA RICHARDSON | ADD | | | | GA | | 32609 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 304772 | | TONIE GAMBOA | 8653 NORTHRIDGE LOOP | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 304773 | | TONIE JOELLEN | 5617 REGENCY PARK CT APT 1 | | | | SUITLAND | MA | 20746 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 304774 | | TONIE LOFTON | 2021 EAST COOK | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 304775 | | TONIE PAYNE | 8825 S UTICA | | | | EVERGREEN PARK | IL | 60805 | USA | TRADE PAYABLE | | | | | $328.68 | |
| 304776 | | TONIE ROGERS | 731 S BROADWAY | | | | WESTPORT | WA | 98595 | USA | TRADE PAYABLE | | | | | $108.48 | |
| 304777 | | TONIE SCOGGINS | 2105 RIDGECREST CT SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 304778 | | TONIES ART | 12 CROW LN | | | | SHERIDAN | WY | 82801 | USA | TRADE PAYABLE | | | | | $21.15 | |
| 304779 | | TONIESHIA PAIGE | 4224 AUBURN ST | | | | ROCKFORD | IL | 61101 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 304780 | | TONIGA KNOX | 320 FAIRBURN RD APT G1 | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304781 | | TON-I-JUAN GREENE-JACKSON | 1237 25TH STREET | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 304782 | | TONIKA COLEMAN | 519 1-2 W 74TH ST | | | | LA | | 90003 | USA | TRADE PAYABLE | | | | | $6.74 | |
| 304783 | | TONIKA PEOPLES | PLEASE ENTER YOUR STREET | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $23.94 | |
| 304784 | | TONILLE WILLIAMS | 864 CANAAN | | | | SAINT LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $176.11 | |
| 304785 | | TONILYNN COLEY | 3 S CHESTNUT ST | | | | SELINSGROVE | PA | 17870 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 304786 | | TONINETTE CASEY | 914 BRENTWOOD AVE | | | | YO | OH | 44511 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 304787 | | TONIPS LEIGH | 15773 TONYCREEK RD | | | | APACHE | OK | 73006 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 304788 | | TONIQUE MADDOX | 1400 RALLY DR | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 304789 | | TONIQUE MADDOX | 1400 RALLY DR | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 304790 | | TONISHA GRIFFIN | 4118 39TH DR | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $34.65 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 304791 | | TONISHA JOHNSON | 13043 CLARKBURG SQUARE ROAD | | | | CLARKSBURG | MD | 20871 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 304792 | | TONISHA L WALLACE | 1338 G ST SE | | | | WASHINGTON | DC | 20003 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 304793 | | TONISHA PARKS | 4204 DEMPSTER AVE | | | | ROCKFORD | IL | 61108 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 304794 | | TONISHA PARKS | 4204 DEMPSTER AVE | | | | ROCKFORD | IL | 61108 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 304795 | | TONISHA ROBINSON | 1833 STILLWATER AVE | | | | ST PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 304796 | | TONISHA TAYLOR | 1727 RAVINE PARK LN | | | | AURORA | IL | 60504 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 304797 | | TONISHA WILLIS | 9011 NEWBY ST | | | | STL | MO | 63147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304798 | | TONISHA WINTERS | 3816 HOILES | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 304799 | | TONITA DOZIER | 1600 PLATTSPRINGS RD | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 304800 | | TONITA MITCHELL | 20 WEST ROOSETER ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 304801 | | TONITA MITCHELL | 20 WEST ROOSETER ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 304802 | | TONITA WICKER | 120 BELMAR RD | | | | KINGS MOUNTAIN | NC | 28086 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304803 | | TONIA CROWELL | 2023 WOODLAWN AVE | | | | NIAGARA FALLS | NY | 14301 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 304804 | | TONJA JOLLY | 1280 EAGLE WAY | | | | VIRGINIA BCH | VA | 23456 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 304805 | | TONJA ROBERTSON | PO BOX 15603 | | | | SAN FRANSICO | CA | 94115 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 304806 | | TONJA ROMAN | 3701 LINCOLNWAY W | | | | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 304807 | | TONJA WILLIAMS | 820 CYPRESS OAK CIRCLE | | | | DE LAND | FL | 32720 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 304808 | | TONJA WRIGHT | 2800 VICTORY DR | | | | MARSHALL | TX | 75670 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 304809 | | TONJA Y JONES | 4561 SW 23 RD TERR | | | | FT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 304810 | | TONJIA MEANWEATHER | 2456 E 178TH ST | | | | LANSING | IL | 60438 | USA | TRADE PAYABLE | | | | | $10.31 | |
| 304811 | | TONJUA MANN | PO BOX 102 | | | | CORINTH | NY | 12822 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 304812 | | TONJUE WASHINGTON | 319 BENEFIELD RD | | | | CEDARTOWN | GA | 30125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304813 | | TONJULA ROBINSON | 3033 SILVER WOOD DRIVE | | | | AUGUSTA | GA | 30907 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 304814 | | TONKA KURAS | 13428 VISTA DEL REY BEXAR | | | | SAN ANTONIO | TX | 78216 | USA | TRADE PAYABLE | | | | | $11.28 | |
| 304815 | | TONKA KURAS | 13428 VISTA DEL REY BEXAR | | | | SAN ANTONIO | TX | 78216 | USA | TRADE PAYABLE | | | | | $50.57 | |
| 304816 | | TONKA KURASH | 2641 AUTUMNVALE DR | | | | SAN JOSE | CA | 95132 | USA | TRADE PAYABLE | | | | | $12.29 | |
| 304817 | | TONKIN MARLENE C | 153 HOLLISTER AVE | | | | SCRANTON | PA | 18508 | USA | TRADE PAYABLE | | | | | $42.40 | |
| 304818 | | TONNAE PURYEAR | 6310 PLAINVIEW AVE | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 304819 | | TONNE STEPHAINE | 4549 SUGAR MAPLE RD | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304820 | | TONNESHA N OLIVER | 37 FELIX ST | | | | COVINGTON | TN | 38019 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 304821 | | TONNIE VANDYKE | 930 GARRETTS CHAPEL RD | | | | CHICAMAUGA | GA | 30707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304822 | | TONNIE WHITFIELD | 2229 MAFFETT ST | | | | MUSKEGON HEIGHTS | MI | 49444 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 304823 | | TONNY HINKLE | 53 LAKESHORE PARK | | | | GREENEVILLE | TN | 37743 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 304824 | | TONTAJA L JACKSON | 1283 BRENTWOOD RD NE | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 304825 | | TONTANISHA S RAUDDLES | 1225 NORTH LEE DR APT-23 | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 304826 | | TONY A NUNEZ | 111 MINERVA DR | | | | YONKERS | NY | 10710 | USA | TRADE PAYABLE | | | | | $66.31 | |
| 304827 | | TONY ADAMS | 16655 IOLA BLD 13 APT 203 | | | | AURORA | CO | 80112 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 304828 | | TONY ADAMS | 16655 IOLA BLD 13 APT 203 | | | | AURORA | CO | 80112 | USA | TRADE PAYABLE | | | | | $47.00 | |
| 304829 | | TONY ATLAS | 124 NEWBURY STREET | | | | AUBURN | ME | 04210 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 304830 | | TONY AUGUSTIN | 1299 E 93RD ST | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 304831 | | TONY B DAVIS | 930 DOUGHERTY | | | | COLDWATER | MS | 38618 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 304832 | | TONY BARCLIFT | 533 CLARINADA AVE | | | | DAILY CITY | CA | 94015 | USA | TRADE PAYABLE | | | | | $34.54 | |
| 304833 | | TONY BARR | 1136 FRANZEL RD | | | | REDBLUFF | CA | 96080 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 304834 | | TONY BLACKISH | 500 GREENTREE LN NE | | | | ADA | MI | 49301 | USA | TRADE PAYABLE | | | | | $187.43 | |
| 304835 | | TONY BURRISON | 10 CLUBHOUSE DR | | | | HILTON HEAD | SC | 29928 | USA | TRADE PAYABLE | | | | | $160.00 | |
| 304836 | | TONY BURRISON AND | 104 FORT HOWELL DR | | | | HILTON HEAD | SC | 29926 | USA | TRADE PAYABLE | | | | | $215.00 | |
| 304837 | | TONY BURRISON AND | 104 FORT HOWELL DR | | | | HILTON HEAD | SC | 29926 | USA | TRADE PAYABLE | | | | | $225.00 | |
| 304838 | | TONY BURRISON AND BERKLEY HALL | 200 FORDING ROAD | | | | BLUFFTON | SC | 29910 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 304839 | | TONY BURRISON AND CSA | 32 GREENWOOD DR | | | | HILTON HEAD ISLAND | SC | 29928 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 304840 | | TONY BURRISON AND HHPPOA | 7 SURREY LANDE | | | | HILTON HEAD ISLAND | SC | 29926 | USA | TRADE PAYABLE | | | | | $170.00 | |
| 304841 | | TONY BURRISON AND HHPPOA | 7 SURREY LANDE | | | | HILTON HEAD ISLAND | SC | 29926 | USA | TRADE PAYABLE | | | | | $170.00 | |
| 304842 | | TONY BURRISON AND INDIGO RUN | 103 INDIGO RUN DR | | | | HILTON HEAD ISLAND | SC | 29926 | USA | TRADE PAYABLE | | | | | $225.00 | |
| 304843 | | TONY BURRISON AND LONG COVE CLUB | 8 LONG COVE DRIVE | | | | HILTON HEAD ISLAND | SC | 29928 | USA | TRADE PAYABLE | | | | | $192.00 | |
| 304844 | | TONY BURRISON AND LONG COVE CLUB | 8 LONG COVE DRIVE | | | | HILTON HEAD ISLAND | SC | 29928 | USA | TRADE PAYABLE | | | | | $192.00 | |
| 304845 | | TONY BURRISON AND MOSS CREEK | 1523 FORDING ISLAND RD | | | | HILTON HEAD ISLAND | SC | 29926 | USA | TRADE PAYABLE | | | | | $230.00 | |
| 304846 | | TONY BURRISON AND OLDFIELD | 10 OLDFIELD WAY | | | | OKATIE | SC | 29909 | USA | TRADE PAYABLE | | | | | $225.00 | |
| 304847 | | TONY BURRISON AND PALMETTO DUNES | PO BOX 7974 | | | | HILTON HEAD | SC | 29928 | USA | TRADE PAYABLE | | | | | $220.00 | |
| 304848 | | TONY BURRISON AND PALMETTO HALL | 108 FORT HOWELL DR | | | | HILTON HEAD ISLAND | SC | 29926 | USA | TRADE PAYABLE | | | | | $215.00 | |
| 304849 | | TONY BURRISON AND SHIPYARD | 10 SHIPYARD PLANTATION | | | | HILTON HEAD ISLAND | SC | 29910 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 304850 | | TONY BURRISON AND THE CRESENT | MAIN GATE FORDING ISLAND RD | | | | BLUFFTONS | SC | 29910 | USA | TRADE PAYABLE | | | | | $175.00 | |
| 304851 | | TONY CABANAS | 2306 ROSS RD | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 304852 | | TONY CALHOUN | 6908 S HOOVER ST | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 304853 | | TONY CARDENAS | 1115 JONES AVE | | | | FRESNO | CA | 93706 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 304854 | | TONY CHARLES | 2518 22ND ST | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 304855 | | TONY CHEN | 4546 BRANDON DR SW  NONE | | | | LILBURN | GA | | USA | TRADE PAYABLE | | | | | $92.00 | |
| 304856 | | TONY CHRISTI BELMORE BEAN | 124 NORTH MAIN ST | | | | NORWOOD | NY | 13668 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 304857 | | TONY CORNISH | PO BOX 528 | | | | MONETTE | AR | 72447 | USA | TRADE PAYABLE | | | | | $683.54 | |
| 304858 | | TONY D KNAPPS | 3325 SHARWOOD AVE APT 1 | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 304859 | | TONY DAVIS | 1330 NORTH CLAYMONT ST | | | | WILMINGTON | DE | | USA | TRADE PAYABLE | | | | | $29.75 | |
| 304860 | | TONY DAVIS | 1330 NORTH CLAYMONT ST | | | | WILMINGTON | DE | | USA | TRADE PAYABLE | | | | | $24.41 | |
| 304861 | | TONY DEER | INSERT CUSTOMER  ADD | | | | JEFFERSONVL | IN | 47130 | USA | TRADE PAYABLE | | | | | $24.61 | |
| 304862 | | TONY DENHA | 4135 ATWOOD RD | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $319.06 | |
| 304863 | | TONY E LAPROCINA | 5635 LAKE RD E | | | | GENEVA | OH | 44041 | USA | TRADE PAYABLE | | | | | $13.69 | |
| 304864 | | TONY FELAN | 220 N SEHORN ST | | | | SINTON | TX | 78307 | USA | TRADE PAYABLE | | | | | $44.26 | |
| 304865 | | TONY FERGUSON | 615 W 32ND ST | | | | CONNERSVILLE | IN | 47331 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 304866 | | TONY FITZGERALD | 201 WATERSVILLE ROAD | | | | MOUNT AIRY | MD | 21771 | USA | TRADE PAYABLE | | | | | $26.75 | |
| 304867 | | TONY FLORES | 5314 SAN SLAMANCA | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $42.85 | |
| 304868 | | TONY FOLWARSKI | 300 11TH STREET  NORTH | | | | COLD SPRING | MN | 56320 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 304869 | | TONY FRANCO | DOOOOO | | | | EAGLE ROCK | CA | 90041 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 304870 | | TONY GANELATTO | 109 BROADFORD RD | | | | CONNELSVILLE | PA | 15425 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 304871 | | TONY GARCIA | 1310 S XENIA ST | | | | DENVER | CO | 80247 | USA | TRADE PAYABLE | | | | | $27.51 | |
| 304872 | | TONY GEORGE | 4964 GARDNER DR | | | | CDLS | GA | 31907 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 304873 | | TONY GIARLETTA | 2716 BARTON CREEK BLVD 12 | | | | AUSTIN | TX | 78735 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 304874 | | TONY GLASS | 2724 WEST PARK RIDGE DRIVE | | | | PEORIA | IL | 61604 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 304875 | | TONY GUTIERREZ | 191 N VELA | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $64.20 | |
| 304876 | | TONY HARD | 1652 23RD ST | | | | RICE LAKE | WI | 54868 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 304877 | | TONY HELTERBRIDLE | 185 N POLAR ST | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 304878 | | TONY HENDERSON | 63 SOUTHWICK DR | | | | CLEVELAND | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 304879 | | TONY HERNANDEZ | 22 SHIRLEY CT | | | | SHREWSBURY | MA | 01545 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 304880 | | TONY HUYNH | 7224 118TH AVE F | | | | KENOSHA | WI | 53142 | USA | TRADE PAYABLE | | | | | $24.03 | |
| 304881 | | TONY IBARRA | 1138 N GENESEE AVENUE | | | | LOS ANGELES | CA | 90046 | USA | TRADE PAYABLE | | | | | $31.24 | |
| 304882 | | TONY JACE | 100 SE 9TH ST | | | | FORT LAUDERDALE | FL | 33316 | USA | TRADE PAYABLE | | | | | $8.57 | |
| 304883 | | TONY JOHNSON | 6341 S SEELEY AVE | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $7.89 | |
| 304884 | | TONY JOSE RAMOS | 315 SPANISHWOODS DR | | | | ROCKPORT | TX | 78382 | USA | TRADE PAYABLE | | | | | $43.29 | |
| 304885 | | TONY KANZIC | 517 OLOMANA ST NONE | | | | KAILUA | HI | | USA | TRADE PAYABLE | | | | | $39.23 | |
| 304886 | | TONY KENSINGER | 26634 MUNSON BAY RD | | | | BOVEY | MN | 55709 | USA | TRADE PAYABLE | | | | | $253.98 | |
| 304887 | | TONY LANDER | 2010 FARMER TRAIL | | | | GRAND PRAIRIE | TX | 75050 | USA | TRADE PAYABLE | | | | | $194.84 | |
| 304888 | | TONY LANGDON | 808 SQUIRES LN | | | | AUBREY | TX | 76227 | USA | TRADE PAYABLE | | | | | $8.02 | |
| 304889 | | TONY LE | 1057 KITCHENER CIRCLE | | | | SAN JOSE | CA | 95121 | USA | TRADE PAYABLE | | | | | $128.27 | |
| 304890 | | TONY LEI | 2385 RIVERSIDE CT | | | | SAN LEANDRO | CA | 94579 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 304891 | | TONY LOOKINGELK | 3236 4TH AVE S | | | | MINNEAPOLIS | MN | 55408 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 304892 | | TONY LORICCO | 16 GARABEDIAN DR | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $29.21 | |
| 304893 | | TONY LUMIBAO | 1431 RENOWN DR | | | | TRACY | CA | 95376 | USA | TRADE PAYABLE | | | | | $129.99 | |
| 304894 | | TONY MABALLANES | 6865 HOLLISTER AVE | | | | SANTA BARBARA | CA | 93117 | USA | TRADE PAYABLE | | | | | $18.13 | |
| 304895 | | TONY MCCLOUD | 4306 KERSHAW DR | | | | SNELLVILLE | GA | 30019 | USA | TRADE PAYABLE | | | | | $59.00 | |
| 304896 | | TONY MEDINA | 5242 ESSTS | | | | ARVADA | CO | 80002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304897 | | TONY MELISSA NICKISCH BENNETT | 3101 WASHINGTON ST LOT3 | | | | BELLEVUE | NE | 68005 | USA | TRADE PAYABLE | | | | | $16.18 | |
| 304898 | | TONY MIMS | 19210 CARRANZA LN | | | | SANTA CLARITA | CA | 91350 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 304899 | | TONY MORALES | 5/9/2094 | | | | HAVANA | FL | 32333 | USA | TRADE PAYABLE | | | | | $42.99 | |
| 304900 | | TONY MORRIS | 1711 LAKEFRONT AVE | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304901 | | TONY MOTE | 1230 JENKINS ST | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 304902 | | TONY NORRIS | 227 MAPLE DR | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 304903 | | TONY OLIVERI | 8340 FALCON DR | | | | LIVERPOOL | NY | 13090 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 304904 | | TONY ORIGER | 331 200TH AVE | | | | FAIRMONT | MN | 56031 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 304905 | | TONY PEREZ | XXX | | | | OTHELLO | WA | 99349 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 304906 | | TONY PERRY | PO BOX 624 | | | | TEMPLE HILLS | MD | 20757 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 304907 | | TONY PRICE | 301 CHAPPAREL | | | | HAZ | MO | 63042 | USA | TRADE PAYABLE | | | | | $89.18 | |
| 304908 | | TONY QUINNA | -QUIANA TONEY- | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $10.13 | |
| 304909 | | TONY RAMOS | 332 FAIR OAKS ST | | | | SAN FRANCISCO | CA | 94110 | USA | TRADE PAYABLE | | | | | $77.20 | |
| 304910 | | TONY REAL | XXXXX 00000 | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 304911 | | TONY REESE | 7901 COTTONLEAF WAY | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $14.50 | |
| 304912 | | TONY RUDD | 7812 N 100 W | | | | DELPHI | IN | 46923 | USA | TRADE PAYABLE | | | | | $64.20 | |
| 304913 | | TONY SANCHEZ | 21 GAVEN ST | | | | SAN FRANCISCO | CA | 94134 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 304914 | | TONY SCARDINO | 4021 RIDGEBROOK DR | | | | ARLINGTON | TX | 76015 | USA | TRADE PAYABLE | | | | | $765.89 | |
| 304915 | | TONY SHEPARD | 4796 LEEDSTOWN RD | | | | COLONIAL BEACH | VA | 22443 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304916 | | TONY SLAIS | 41101 SAINT ANTHONY DRIVE | | | | FREMONT | CA | 94539 | USA | TRADE PAYABLE | | | | | $215.68 | |
| 304917 | | TONY STEVENS | 4330 N CAMPBELL AVE | | | | TUCSON | AZ | 85718 | USA | TRADE PAYABLE | | | | | $486.44 | |
| 304918 | | TONY TANNER | 306 RIDDLEVILLE ROAD | | | | SANDERSVILLE | GA | 31082 | USA | TRADE PAYABLE | | | | | $70.54 | |
| 304919 | | TONY TANTILLO | | | | | | | | | TRADE PAYABLE | | | | | $1.43 | |
| 304920 | | TONY TAYLOR | 1320 KING ST | | | | DANVILLE | IL | 61832 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 304921 | | TONY TAYLOR | 1320 KING ST | | | | DANVILLE | IL | 61832 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 304922 | | TONY THOMAS | 8831 FUCHSIA CT | | | | GILROY | CA | 95020 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 304923 | | TONY TORRES | 3613 W WHITENDALE AVE | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 304924 | | TONY TRAN | 16302 HOLLYWOOD LN | | | | HUNTINGTN BCH | CA | 92649 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 304925 | | TONY TRUJILLO | 329 12 ADAMS ST | | | | COALINGA | CA | 93210 | USA | TRADE PAYABLE | | | | | $13.01 | |
| 304926 | | TONY ULBRECH | 1290 PARKVIEW AVE | | | | WINONA | MN | 55987 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 304927 | | TONY VALVERDE | 936 5TH ST | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 304928 | | TONY VICKERY | 229 NORTH W ST | | | | LOMPOC | CA | 93436 | USA | TRADE PAYABLE | | | | | $16.15 | |
| 304929 | | TONY VIGIL | 3161 SOUTH VUNAN | | | | MAGNA | UT | 84044 | USA | TRADE PAYABLE | | | | | $36.93 | |
| 304930 | | TONY VO | 14210 BARON OAKS DRIVE | | | | HOUSTON | TX | 77069 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 304931 | | TONY VOLTAGGIO | 6501 HARDING PIKE T25 | | | | NASHVILLE | TN | 37205 | USA | TRADE PAYABLE | | | | | $29.86 | |
| 304932 | | TONY VONBARGEN | 917 PIONEER RD | | | | RED WING | MN | 55066 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 304933 | | TONY WADDELL | 616 HALL FARMER RD | | | | BLAIRS | VA | 24527 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 304934 | | TONY WALSER | 690 LAZY RIVER DR | | | | LEXINGTON | NC | 27295 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 304935 | | TONY WHALEY | 10085 EASTDEADFALLRD | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304936 | | TONY WHITE | 14227 LINCOLN | | | | DOLTON | IL | 60419 | USA | TRADE PAYABLE | | | | | $13.07 | |
| 304937 | | TONY WILLIAMS | 1919 HS ST | | | | LAS VEGAS | NV | 89016 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 304938 | | TONY WILSON | 5105 N LOTTIE AVE | | | | OKLAHOMA CITY | OK | 73111 | USA | TRADE PAYABLE | | | | | $109.95 | |
| 304939 | | TONY YORK | 1712 ASIQUITH ST | | | | BALTIMORE | MD | 21202 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 304940 | | TONY ZUMBRO | 3370 LICKING RD | | | | MCCONNELSVL | OH | 43756 | USA | TRADE PAYABLE | | | | | $34.31 | |
| 304941 | | TONYA ABBOTT | 1835 OSBAND AVE | | | | LANSING | MI | 48910 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 304942 | | TONYA ARCHAMBEAULT | 2772 CR 415 C | | | | LAKE PANASOFFKEE | FL | 33538 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304943 | | TONYA ASHLEY | 4436 BEERS ST | | | | FORT CAMPBELL | KY | 39501 | USA | TRADE PAYABLE | | | | | $11.58 | |
| 304944 | | TONYA AYERS | 8767 HAW RIVER RD | | | | KKERNERSVILLE | NC | 27284 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304945 | | TONYA BACHELOR | 100 DANCER DR | | | | HOPE HULL | AL | 36043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304946 | | TONYA BAHRS | 2541 DERBY DRIVE | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304947 | | TONYA BANHOLZER | 65 WILLIAMS STREET EX APT 1 | | | | B FALLS | VT | 05101 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 304948 | | TONYA BASS | 3101 SHERMAN AVE NW | | | | WASHINGTON | DC | 20010 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 304949 | | TONYA BEASLEY | 4012 WEST DOGWOOD AVENUE | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 304950 | | TONYA BECHTELHEIMER | 1226 MAIN ST APT 2 | | | | NORTHAMPTON | PA | 33541 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 304951 | | TONYA BLACK | NO ADDRESS | | | | NO CITY | MA | 02121 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 304952 | | TONYA BLACKSHIRE | 5 WORTH ST | | | | GREENVILLE | SC | 29617 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 304953 | | TONYA BLAIR | 7021 VILLAGE GREEN DR | | | | STOCKTON | CA | 95210 | USA | TRADE PAYABLE | | | | | $54.66 | |
| 304954 | | TONYA BLANKENSHIP | 3559 STATE HIGHWAY 319 | | | | HARDY | KY | 45301 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 304955 | | TONYA BOSWCLL | 122 E SAWMILL ROAD | | | | FARMERBURG | IN | 47850 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 304956 | | TONYA BOWMAN | 48 STAPLES RD | | | | ERIN | NY | 14838 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304957 | | TONYA BOYER | 19131 MOROSS RD | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 304958 | | TONYA BROCKINGTON | 32 LEMMON ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 304959 | | TONYA BROGDON | 105 E 3RD ST | | | | ERIE | PA | | USA | TRADE PAYABLE | | | | | $10.19 | |
| 304960 | | TONYA BROWN | 246 RANDOLPH ST | | | | GREAT BEND | PA | 18821 | USA | TRADE PAYABLE | | | | | $320.05 | |
| 304961 | | TONYA BROWN | 246 RANDOLPH ST | | | | GREAT BEND | PA | 18821 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 304962 | | TONYA BURNS | 1014 35TH ST | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304963 | | TONYA CALDWELL | 23748 FREEZEOUT RD | | | | CALDWELL | ID | 83607 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 304964 | | TONYA CALLOWAY | 467 CATTLE CREEK RD | | | | ROWESVILLE | SC | 29133 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 304965 | | TONYA CAMPER | 2217 NORTH 29TH STREET | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304966 | | TONYA CARDWELL | 624 E WAGNER | | | | DECATUR | IL | 62526 | USA | TRADE PAYABLE | | | | | $34.55 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 304967 | | TONYA CASS | 3282 EASTSIDE HWY | | | | GROTTOES | VA | 24441 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 304968 | | TONYA CHAMBERLAIN | 7110 S MORGAN ST | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 304969 | | TONYA CHARLES | 1356 JARECKI AVE | | | | HOLLY HILL | FL | 32117 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 304970 | | TONYA CHRISTIANSON | 2840 HAMPSHIRE AVE S | | | | ST LOUIS PARK | MN | 55426 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 304971 | | TONYA CHRISTOPHER | 2302 SAN DIEGO RD | | | | JACKSONVILLE | FL | 32207 | USA | TRADE PAYABLE | | | | | $34.98 | |
| 304972 | | TONYA CLARK | 8543 MIDWOOD AVE | | | | BERKELEY | MO | 63134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304973 | | TONYA CLAYTON | 512 WEST CRESCENT DRIVE | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 304974 | | TONYA COLEMAN | 51382 VILLAGE EDGE N | | | | NEW BALTIMORE | MI | 48047 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 304975 | | TONYA CZARSKI | 1462 REALTY RD A | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 304976 | | TONYA D BOATWRIGHT | 14727 BRITON COVE DRIVE | | | | HOUSTON | TX | 77084 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 304977 | | TONYA DARBY | 10707 HEATHERLEIGH DR | | | | CHELTENHAM | MD | 20623 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 304978 | | TONYA DAVIS | 8616 SOUTH ESSEX | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 304979 | | TONYA DAVIS | 8616 SOUTH ESSEX | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 304980 | | TONYA DEFFENBACHER | 4586 SOUZA CT | | | | EUGENE | OR | 97402 | USA | TRADE PAYABLE | | | | | $10.94 | |
| 304981 | | TONYA DEITERING | 3337 RD I | | | | LEIPSIC | OH | 45856 | USA | TRADE PAYABLE | | | | | $26.38 | |
| 304982 | | TONYA DEVINEY | 1552 WHITESIDES RD | | | | FOREST CITY | NC | 28043 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 304983 | | TONYA DILLON | PO BOX 496 | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304984 | | TONYA DIXON | 324 CARRAIAGE LN | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 304985 | | TONYA E DOUSE | 320 HANKINSON ST | | | | JACKSON | SC | 29831 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 304986 | | TONYA EDGERTON | 444 BEAUCATCHERRD | | | | ASHEVILLE | NC | 28805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304987 | | TONYA EVANS | 1255 RAUM ST NE UNIT 1 | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 304988 | | TONYA EVANS | 1255 RAUM ST NE UNIT 1 | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 304989 | | TONYA FAIR | 1843 N NATCHEZ | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 304990 | | TONYA FAISON | 1215 MILTON AVE | | | | SYRACUSE | NY | 13204 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 304991 | | TONYA FATTE | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $20.86 | |
| 304992 | | TONYA FEDEROFF | 1209 OHIO ST | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 304993 | | TONYA FORD | 15593 S PLAZA DR | | | | TAYLOR | MI | 48180 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 304994 | | TONYA FOX | 17A HERITAGE CT | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 304995 | | TONYA GARNER | 111 MARYLAND | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 304996 | | TONYA GEIB | 811 DIVISION STREET | | | | WAUSAUKEE | WI | 54177 | USA | TRADE PAYABLE | | | | | $81.11 | |
| 304997 | | TONYA GHEEN | 521 SHERIDAN ST | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 304998 | | TONYA GIBB | 722 HAYES ST SW | | | | CENTRALIA | WA | 98512 | USA | TRADE PAYABLE | | | | | $186.01 | |
| 304999 | | TONYA GLASS | 1102 KEELING DR | | | | KEELING | VA | 24566 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 305000 | | TONYA GLOVER | 527 FITCH RD | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $19.17 | |
| 305001 | | TONYA GONZALES | 5466 N 26TH ST | | | | GLENDALE | WI | 53209 | USA | TRADE PAYABLE | | | | | $113.32 | |
| 305002 | | TONYA GOODRICH | 10500 LILAC AVE | | | | SAINT LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $24.15 | |
| 305003 | | TONYA GOODWIN | 238 WHITTON LANE | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 305004 | | TONYA GRANT | 2035 TIMONTHY ROAD APT H3 | | | | ATHENS | GA | 30606 | USA | TRADE PAYABLE | | | | | $13.71 | |
| 305005 | | TONYA GREENE | 1105 W STOKES ST | | | | CHINA GROVE | NC | 28023 | USA | TRADE PAYABLE | | | | | $255.01 | |
| 305006 | | TONYA GREGG | 15 BOWLING GREEN PLACE | | | | EAST HAMPTON | NY | 11937 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 305007 | | TONYA GRIFFIN | 2641 S MAIN ST APT 8 | | | | ELKHART | IN | 46517 | USA | TRADE PAYABLE | | | | | $12.96 | |
| 305008 | | TONYA GRIFFIN | 2641 S MAIN ST APT 8 | | | | ELKHART | IN | 46517 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 305009 | | TONYA GUICE | 625 CRANE DR | | | | SUISUN CITY | CA | 94585 | USA | TRADE PAYABLE | | | | | $25.03 | |
| 305010 | | TONYA HANSON | 1601 W 4TH ST APT 13 | | | | DEQUINCY | LA | 70633 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305011 | | TONYA HARRISON | 16314 WAYNE ST | | | | UNION | MI | 49130 | USA | TRADE PAYABLE | | | | | $93.70 | |
| 305012 | | TONYA HARRISON | 16314 WAYNE ST | | | | UNION | MI | 49130 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 305013 | | TONYA HARTLEY | 123 PLOT AVE | | | | BARBOURSVILLE | WV | 25504 | USA | TRADE PAYABLE | | | | | $23.91 | |
| 305014 | | TONYA HEATH | 904 LISBON ST | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305015 | | TONYA HENDERSON | 4996 OLEATHA | | | | STLOUIS | MO | 63139 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305016 | | TONYA HERNANDEZ | 4101 TILLAMOOK AVE | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $67.68 | |
| 305017 | | TONYA HERRANDEZ | 2800 CEDAR ST | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 305018 | | TONYA HOLLOWAY | 39552 JARRELL DRIVE | | | | MECHANICSVILLE | MD | 20659 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 305019 | | TONYA HOLLOWAY | 39552 JARRELL DRIVE | | | | MECHANICSVILLE | MD | 20659 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 305020 | | TONYA HOLMES | 3350 THOMAS AVE | | | | MIAMI | FL | 33133 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 305021 | | TONYA J WHALEY | 4214 BETHEL CHURCH RD | | | | COLUMBIA | SC | 29206 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 305022 | | TONYA JOHNSON | 203 DICKENS AVE | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 305023 | | TONYA JOHNSON | 203 DICKENS AVE | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 305024 | | TONYA JOHNSON | 203 DICKENS AVE | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 305025 | | TONYA JOHNSON | 203 DICKENS AVE | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305026 | | TONYA JOHNSON | 203 DICKENS AVE | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 305027 | | TONYA K WINEMILLER | 33029 BRUNSWICK | | | | EAST BRUNSWICK | IL | 60401 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 305028 | | TONYA KEIM | 15732 COUNTY 5 | | | | SPRING VALLEY | MN | 55975 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 305029 | | TONYA KELLY-SCOTT | 617 SW 69TH TER APT 8 | | | | GAINEVSILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 305030 | | TONYA KEYS | 5224 ALCOTT | | | | ST LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305031 | | TONYA KILPATRICK | 255 CO RD 1134 | | | | CULLMAN | AL | 35057 | USA | TRADE PAYABLE | | | | | $10.78 | |
| 305032 | | TONYA KIM | PO BOX 130 BLANCO | | | | BLANCO | TX | 78606 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 305033 | | TONYA KING | 81 SANTANGELO CIR | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $50.19 | |
| 305034 | | TONYA KNIGHTEN | 14860  GRANOVILLE | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $911.64 | |
| 305035 | | TONYA L LIPSEY | 9546 GRAYFIELD | | | | REDFORD | MI | 48239 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 305036 | | TONYA LARRY ROMIG | 7494 ST RT 45 | | | | NORTH BLOOMFIELD | OH | 44450 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305037 | | TONYA LAVENDER | 505 CENTER AVE | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 305038 | | TONYA LEAHY | 235 IRONSTONE RIDGE RD | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $1,220.83 | |
| 305039 | | TONYA LECLERC | 345 RIMMON STAPT1 | | | | MANCHESTER | NH | 03102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305040 | | TONYA LEE | JUSTIN MULLINS | | | | CHARLESTON | WV | 25312 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 305041 | | TONYA LEE | JUSTIN MULLINS | | | | CHARLESTON | WV | 25312 | USA | TRADE PAYABLE | | | | | $11.68 | |
| 305042 | | TONYA LEWIS | 1563 E NORTHERN PARKWAY | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 305043 | | TONYA LEWIS | 1563 E NORTHERN PARKWAY | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $11.94 | |
| 305044 | | TONYA LINDSEY | 7335 ARCHSINE LN | | | | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 305045 | | TONYA LOTT | 2237 BRANCH RD | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 305046 | | TONYA LYNCH | 15830 FAIRMOUNT | | | | DET | MI | 48205 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 305047 | | TONYA M DOMINGUEZ | 35635 GLACIER CIR | | | | WINCHESTER | CA | 92596 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 305048 | | TONYA M ROGERS | 10401 W ASHBROOK PL | | | | AVONDALE | AZ | 85392 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 305049 | | TONYA MAJETTE | 1515 DIRTY BRANCH RD | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 305050 | | TONYA MARSHALL | 751 WEIRICH AVE APT 5 | | | | WASHINGTON | PA | 15301 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 305051 | | TONYA MARSHALL | 751 WEIRICH AVE APT 5 | | | | WASHINGTON | PA | 15301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 305052 | | TONYA MARTIN | 35 DUDLEY AVE | | | | WARWICK | RI | 02889 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 305053 | | TONYA MATTHEWS | 306 E FIRST STREET | | | | TUSCUMBIA | AL | 35674 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 305054 | | TONYA MCALPIN | 3825 HIXSON PIKE | | | | CHATTANOOGA | TN | 37415 | USA | TRADE PAYABLE | | | | | $20.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305055 | | TONYA MCDANIEL | 218 STOUT ST | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $31.98 | |
| 305056 | | TONYA MCDONALD | 853 YONDOTA ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $15.12 | |
| 305057 | | TONYA MCQUEEN | 1001-1099 JERRYS RUN RD | | | | APPLE GROVE | WV | 25502 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 305058 | | TONYA MILLER | 1504 N MONTFORD AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 305059 | | TONYA MILLER | 1504 N MONTFORD AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 305060 | | TONYA MILLER | 1504 N MONTFORD AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 305061 | | TONYA MOBLEY | 1053 ARLINGTON | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 305062 | | TONYA MOORE | 107 SIMIRL STREET | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 305063 | | TONYA MORGAN | 21472 SHELDON RD | | | | BROOKPARK | OH | 44142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305064 | | TONYA OWENS | 1828 BEALL DRIVE | | | | HAMPTON | VA | 23607 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 305065 | | TONYA P GREGG | PO BOX 1286 | | | | WAINSCOTT | NY | 11975 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305066 | | TONYA PARKER | 5143 N HOPKINS ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305067 | | TONYA PARKER | 5143 N HOPKINS ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 305068 | | TONYA PETTAWAY | 55 SCHOOL ST | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $157.62 | |
| 305069 | | TONYA PITTMAN | 382 E OLNY RD | | | | NORFOLK | VA | 23510 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 305070 | | TONYA POFF | 1425 S GREEN ST | | | | HENDERSON | KY | 42420 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 305071 | | TONYA POWELL | 3635 COURVILLE ST | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $15.60 | |
| 305072 | | TONYA PRATT | 6520 DORCCHESTER RD | | | | NORTH CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $31.96 | |
| 305073 | | TONYA PRICE | 2118 COLONIAL PL | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 305074 | | TONYA PRINCE | 8463 BRAXTED LANE | | | | MANASSAS | VA | 20110 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 305075 | | TONYA R COURTNEY | 104 N EDGEHILL AVE | | | | YOUNGSTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305076 | | TONYA REIMINGER | 551 ROLLING HILLS DR | | | | CAPE GIRARDEA | MO | 63701 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 305077 | | TONYA RICHARDSON | 1517 12 DAVIS AVE | | | | PITTSBURGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 305078 | | TONYA RICHARDSON | 1517 12 DAVIS AVE | | | | PITTSBURGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 305079 | | TONYA ROGERS | 2345 GREEN RIVER RD | | | | HENDERSON | KY | 42420 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 305080 | | TONYA ROMIG | 7494 ST RT 45 | | | | NORTH BLOOMFIELD | OH | 44450 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 305081 | | TONYA RUSSELL | 1533 AVE D | | | | ST LEONARD | MD | 20685 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 305082 | | TONYA SANTIAGO | 29 MAPLE AVE | | | | CARBONDALE | PA | 18407 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 305083 | | TONYA SAVAGE | 6416 109TH AVE NW | | | | TIOGA | ND | 58852 | USA | TRADE PAYABLE | | | | | $21.69 | |
| 305084 | | TONYA SCOTT | 1825 TULANE | | | | NEW ORLEANS | LA | 70123 | USA | TRADE PAYABLE | | | | | $24.05 | |
| 305085 | | TONYA SCOTT | 1825 TULANE | | | | NEW ORLEANS | LA | 70123 | USA | TRADE PAYABLE | | | | | $36.17 | |
| 305086 | | TONYA SCOTT | 1825 TULANE | | | | NEW ORLEANS | LA | 70123 | USA | TRADE PAYABLE | | | | | $14.35 | |
| 305087 | | TONYA SHANNON | 308 RUTLEDGE ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 305088 | | TONYA SHAW | 725 ROBINWOOD LN | | | | HOPKINS | MN | 55305 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 305089 | | TONYA SHEDRICK | 4116 GLEN ARM AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $3.34 | |
| 305090 | | TONYA SHORTTS | 5203 HUMMINGBIRD WAY | | | | FORT PIERCE | FL | 34951 | USA | TRADE PAYABLE | | | | | $19.45 | |
| 305091 | | TONYA SIMS | 3325 W 23RD ST APT G53 | | | | PANAMA CITY | FL | | USA | TRADE PAYABLE | | | | | $14.20 | |
| 305092 | | TONYA SMITH | 1663 BAKBURY CT | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 305093 | | TONYA SONGR | 150 WOOD AVE 133 | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 305094 | | TONYA SOUTHERLAND | 128 CRABAPPLE RDG | | | | CLYDE | NC | 28721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305095 | | TONYA STANLEY | 2382 HOBERSTICK SCHOOL RD | | | | FESTUS | MO | 63028 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 305096 | | TONYA SUGARBABYMARTIN | 1234 | | | | PRINCE FREDERICK | MD | 20650 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 305097 | | TONYA SUTTON | 2425 IDLEWILDE DRIVE | | | | MIDLAND | TX | 79707 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 305098 | | TONYA TAYLOR | 4081 VICTORIA ST | | | | PAHRUMP | NV | 89048 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 305099 | | TONYA THANHAUSER | 315 MAIN ST | | | | FREEMANSBURG | PA | 18017 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 305100 | | TONYA THOMAS | 5370 E CRAIG RD APT 2320 | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 305101 | | TONYA THOMAS | 5370 E CRAIG RD APT 2320 | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 305102 | | TONYA TITTLE | 7562 SW 81ST TERR | | | | BUSHNELL | FL | 33513 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 305103 | | TONYA TRIFLETT | 2161 WEST 95TH | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $13.18 | |
| 305104 | | TONYA TURNER | 2609 MOUNTION LANREL | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 305105 | | TONYA URBAN | 3220 BUTLER AVE | | | | STEGER | IL | 60475 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 305106 | | TONYA VANSYCKLE | 9440 W 800 N | | | | SHIPSHEWANA | IN | 46565 | USA | TRADE PAYABLE | | | | | $51.88 | |
| 305107 | | TONYA WARD | 7136 TRISTEN CIR | | | | STOCKTON | CA | 95210 | USA | TRADE PAYABLE | | | | | $44.55 | |
| 305108 | | TONYA WASHINGTON | 5933 BUCKWOOD MOTE ST | | | | NORTH LAS VEGAS | NV | 89081 | USA | TRADE PAYABLE | | | | | $89.19 | |
| 305109 | | TONYA WHEAT | 998 BAYLESS RD | | | | JONESBOROUGH | TN | 37659 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 305110 | | TONYA WILKERSON | 2712 BROAD ST | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $2.83 | |
| 305111 | | TONYA WILLIAMS | 1412 GREY KNOLL CIR | | | | N LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 305112 | | TONYA WILLIAMS | 1412 GREY KNOLL CIR | | | | N LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 305113 | | TONYA WILLIAMS | 1412 GREY KNOLL CIR | | | | N LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 305114 | | TONYA WILLIS | 10338 SHOSHONE AVE | | | | RIVERSIDE | CA | 90044 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 305115 | | TONYA WILSON | 4945 NORTHCOTE | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $19.27 | |
| 305116 | | TONYA WILSON | 4945 NORTHCOTE | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 305117 | | TONYA WOODS | 13118 ALEXANDRIAN DR | | | | OPALOCKA | FL | 33055 | USA | TRADE PAYABLE | | | | | $11.24 | |
| 305118 | | TONYA WOOLFORD | 505 EAST COLLEGE AVE | | | | SALSBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 305119 | | TONYAL ROBINSON | 205 MITCHELL AVE | | | | SYRACUSE | NY | 13207 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 305120 | | TONYAN PRIDGEN | 2991 WEST SCHOOL HOUSE LANE | | | | PHILADELPHIA | PA | 19144 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 305121 | | TONYAR BRISCO | 4509 N 18TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 305122 | | TONYAY JOHNSON | 203 DICKENS AVE | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 305123 | | TONYELLE E RUSHING | 6112 CONDOR CT | | | | PORTAGE | MI | 49024 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 305124 | | TOODLE DIANE | 114 BANKS ST | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305125 | | TOODLELEE ANDREERICA | 1533 KARA COURT | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305126 | | TOOELE TRANSCRIPT BULLETIN | P O BOX 390 | | | | TOOELE | UT | 84074 | USA | TRADE PAYABLE | | | | | $417.06 | |
| 305127 | | TOOELE VALLEY SALES AND SERVIC | | | | | | | | | | TRADE PAYABLE | | | | | $297.02 | |
| 305128 | | TOOK V | 8800 FRANKFORD AVE | | | | PHILA | PA | 19136 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 305129 | | TOOKE KELLY | 1920 W 58 ST | | | | INDIANAPOLIS | IN | 46228 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 305130 | | TOOKE VICKI | 7734 N POINTE ST | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 305131 | | TOOKE VICKI L | 7004 N 43RD ST | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 305132 | | TOOKER MARIE | 1040 FLANDERS ROAD | | | | FLANDERS | NY | 11901 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 305133 | | TOOKES COURTNEY | 1514 NORTHWEST DR APT 14 | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $9.13 | |
| 305134 | | TOOKES KISTAL K | 421 N SUMTER ST | | | | OGLETHORPE | GA | 31068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305135 | | TOOKES MARQUITA | 3426 BRICKPLANT RD | | | | RINGGOLD | GA | 71068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305136 | | TOOL PLUS DISCOUNT | 84 E UNIVERSITY DR | | | | MESA | AZ | 85201 | USA | TRADE PAYABLE | | | | | $166.36 | |
| 305137 | | TOOL REPAIR PRECISION | 4211 SUNSET LN | | | | SHINGLE SPRINGS | CA | 95682 | USA | TRADE PAYABLE | | | | | $189.07 | |
| 305138 | | TOOLE ANGELA | 454 GRAY FOX RD | | | | ROSMAN | NC | 28772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305139 | | TOOLE GLENNIS S | P O BOX 562 | | | | FOUNTAIN | FL | 32438 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 305140 | | TOOLE JENNIFER H | 7511 N MYSTIC CANYON DR | | | | TUCSON | AZ | 85718 | USA | TRADE PAYABLE | | | | | $497.24 | |
| 305141 | | TOOLE JOSH | 4221 S 6TH STREET F46 | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $20.92 | |
| 305142 | | TOOLE MADONNA | 115 HICKORY ST | | | | BARNWELL | SC | 29812 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F: Part 2, Question 3

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305143 | | TOOLE VICTORIA | 1402 GREENWOOD DR | | | | DOTHAN | AL | 36301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305144 | | TOOLEY JENNIFER | 2415 DAWSON RD | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305145 | | TOOMBS AUDREY | 13720 REVERE LANDING DRIVE | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 305146 | | TOOMBS CATLER | 112 30TH AVE | | | | COLS | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305147 | | TOOMBS CHATORA | 1503 9TH AVE | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305148 | | TOOMBS ELLEN | 3718 N 50TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 305149 | | TOOMBS KAMDEN | PO BOX 54 | | | | PITTSVIEW | AL | 36871 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305150 | | TOOMBS TAMMY | 910 NE TORTOISE DR 3 | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 305151 | | TOOMBS TENESHA | 358 BAILEY DR | | | | CHASE CITY | VA | 23924 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 305152 | | TOOMBS TRACY | 104 BIG LAKE DR | | | | DOUGLAS | GA | 31535 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 305153 | | TOOMBS TRACY | 104 BIG LAKE DR | | | | DOUGLAS | GA | 31535 | USA | TRADE PAYABLE | | | | | $21.40 | |
| 305154 | | TOOMER CAROL B | 679 NW 50ST | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 305155 | | TOOMER CASHAIRA | 1221 BB KING RD | | | | INDIANOLA | MS | 38751 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 305156 | | TOOMER DANIELLE | 10740 WASHINGTON ST APT 105 | | | | PEMBROKE PINES | FL | 33024 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 305157 | | TOOMER KONTRINA | 88 N FRONTAGE RD | | | | FORSYTH | GA | 31029 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 305158 | | TOOMER MARY | 308 WUNDERLICH AVE | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $209.83 | |
| 305159 | | TOOMEY VIRGINIA | POB 43 | | | | LAKELAND | MI | 48143 | USA | TRADE PAYABLE | | | | | $32.96 | |
| 305160 | | TOON CAROL | 3550 CLEVELAND AVE | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 305161 | | TOON DEREK | 10935 TERRA VISTA PARKWAY | | | | CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $119.61 | |
| 305162 | | TOON NICKY | 1167 N 11TH ST | | | | PADUCAH | KY | 42001 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 305163 | | TOONE AUDREY | 13720 REVERE LANDING DR | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 305164 | | TOONE BRITTANY | 1066 YELLOWSTONE AVE | | | | POCATELLO | ID | 83221 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 305165 | | TOONE EBONY | 115 OLD SHORT HILLS RD | | | | WEST ORANGE | NJ | 07052 | USA | TRADE PAYABLE | | | | | $14.80 | |
| 305166 | | TOORRES KEYSHLA | GUAYAMA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305167 | | TOOTHMAN DOUG | 709 EAST 4TH STREET | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305168 | | TOOTHMAN EDDIE | 306 SYCAMORE ST | | | | CARMI | IL | 62821 | USA | TRADE PAYABLE | | | | | $96.29 | |
| 305169 | | TOOTHMAN RACHEL | 311 AARON HOLLAND RD | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305170 | | TOOTIE WHITE | 228 ELIZABETH AVE | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $28.62 | |
| 305171 | | TOOTOO HANISERI F | 4225 S BROADWAY ST | | | | SPRINGFIELD | MO | 65810 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305172 | | TOOTOO NALANI | 87-144 HELELUA STREET | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $168.86 | |
| 305173 | | TOP APEX ENTERPRISES LTD | UNIT NO 105F WING ON PLAZA | 62 MODY ROAD | | | KOWLOON | | | | TRADE PAYABLE | | | | | $62,327.50 | |
| 305174 | | TOP CENTURY ENTERPRISES LTD | UNIT 7-816FBLK ANEW TRADE PLAZA | 6 ON PING STREET SHU LEK YUEN | | | NEW TERRITORIES | | | | TRADE PAYABLE | | | | | $95,904.93 | |
| 305175 | | TOP GUN TOP GUN | 1427 MELON ST UNIT 200 | | | | PHILADELPHIA | PA | 19130 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 305176 | | TOP NOTCH LAWN CARE INC | P O BOX 121591 | | | | W MELBOURNE | FL | 32912 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 305177 | | TOP PAPER | H-1 NORUEGA ST | | | | OASIS GARDENS GUAYNA | PR | 00939 | USA | TRADE PAYABLE | | | | | $545.27 | |
| 305178 | | TOP PAPER PRINTING | OASIS GDNS N-1 NORUEGA ST | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $206.99 | |
| 305179 | | TOP SHELF BEVERAGE DIST CD LLC | P O BOX 5326 | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $351.23 | |
| 305180 | | TOPALM WILLIAM | 720 W MAIN | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $50.05 | |
| 305181 | | TOPEL CHRISTINE | 1684 TANGLEWOOD AVE | | | | HANOVER PARK | IL | 60133 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 305182 | | TOPET USA INC | 4833 FRONT ST B STE 501 | | | | CASTLE ROCK | CO | 80104 | USA | TRADE PAYABLE | | | | | $1,855.03 | |
| 305183 | | TOPETE DEBRA J | 409 E BEACH STREET APT F | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 305184 | | TOPETE MARIBEL | 1873 STARDUST COURT | | | | SANTA CLARA | CA | 95050 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 305185 | | TOPETE SAEEDA | 209 SPEARS DRIVE | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $47.48 | |
| 305186 | | TOPLIN LATOSHIA | 709 S MAIN ST | | | | MISHAWAKA | IN | 46544 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 305187 | | TOPLINE FURNITURE WAREHOUSE CO | | | | | | | | | TRADE PAYABLE | | | | | $8,698.04 | |
| 305188 | | TOPMOST CHEMICAL & PAPER CORP | P O BOX 18913 | | | | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | | | | | $744.37 | |
| 305189 | | TOPPIN BRAD | 7631 HWY 99 N | | | | PANTEGO | NC | 27860 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 305190 | | TOPPIN LATOYA | THOMAS JONES | | | | NORTH CHARLESTON | SC | 29420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305191 | | TOPPS ANNETTE | 905 W 26TH ST APT 96 | | | | LYNN HAVEN | FL | 32444 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305192 | | TOPPS COMPANY INC | BOX 4050 CHURCH ST STATION | | | | NEW YORK | NY | 10249 | USA | TRADE PAYABLE | | | | | $7,973.20 | |
| 305193 | | TOPPS RONI | 394 HUNTER AVENUE | | | | PASS CHRISTIAN | MS | 39571 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 305194 | | TORA MEDLIN | 12 HARDING AVE | | | | BLOOMFIELD | CT | 06002 | USA | TRADE PAYABLE | | | | | $34.68 | |
| 305195 | | TORAIN MONICA | 6 MONARCH COURT | | | | COCKEYSVILLE | MD | 21030 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 305196 | | TORAIN RHONDA | 1635 N WOLFE ST | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 305197 | | TORAIN TIAWAN | 518 WESTVIEW DRIVE | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305198 | | TORAINE MANLEY | 5807CEDONIA  AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 305199 | | TORAL CHRISTINE | 1931 E MEATS AVE | | | | ORANGE | CA | 92865 | USA | TRADE PAYABLE | | | | | $136.00 | |
| 305200 | | TORAL MARTIN L | 103 LANCELOT | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305201 | | TORAL N DESAI | 2727 FAIRFIELD COMMONS | | | | BEAVER CREEK | OH | 45431 | USA | TRADE PAYABLE | | | | | $1,848.00 | |
| 305202 | | TORANDA SINGLETARY | 5844 S 37TH CT | | | | GREENACRES | FL | 33463 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 305203 | | TORBERT DUANE | 43418 LONGVIEW DR | | | | ASHBURN | VA | 20147 | USA | TRADE PAYABLE | | | | | $31.01 | |
| 305204 | | TORBERT NICOLE | 3417 CONNETICUT AVE | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $52.92 | |
| 305205 | | TORBIK SAFE & LOCK INC | 575 S MAIN ST | | | | WILKES BARRE | PA | 18701 | USA | TRADE PAYABLE | | | | | $17.38 | |
| 305206 | | TORBIT JOI | PO BOX 3109 | | | | BALTIMORE | MD | 21203 | USA | TRADE PAYABLE | | | | | $47.44 | |
| 305207 | | TORBOLI MONICA | 312 FOURTH STREET | | | | SHENANDOAH JUNCT | WV | 25442 | USA | TRADE PAYABLE | | | | | $28.25 | |
| 305208 | | TORBOR LAQUINTA | 1118 KINLER ST | | | | LULING | LA | 70070 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305209 | | TORCO SUPPLY CO INC | 800 INTERCHANGE RD | | | | LEHIGHTON | PA | 18235 | USA | TRADE PAYABLE | | | | | $76.32 | |
| 305210 | | TORE JONES | 320AVON LAKE DR AMPT203 | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 305211 | | TOREASE CARAL | 104 BELLE CHASSE | | | | DALLAS | GA | 30157 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 305212 | | TOREE HOMAN | 755 12 EAST 2ND ST | | | | RENO | NV | 89502 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 305213 | | TOREES YETZEBEL | GRAN BAY BEACH RESORT | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $49.37 | |
| 305214 | | TOREGROSA KARINELL | PO BOX 139 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $59.58 | |
| 305215 | | TOREON SEARS | 1113 GOLDEN CREST CIR | | | | BIRMINGHAM | AL | 35209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305216 | | TORES LEYDA | HC05 BOX577720 | | | | RIO CANA | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305217 | | TORES MEILING | ADDRESS | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 305218 | | TOREZ ALBERTO | 7511 ATWELL 38 | | | | HOUSTON | TX | 77081 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 305219 | | TOREZ BRYANT | 4220 E NANCY 1106 | | | | WICHITA | KS | 67208 | USA | TRADE PAYABLE | | | | | $29.66 | |
| 305220 | | TORGERSON ANNE | 250 BALD EAGLE LN | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 305221 | | TORGERSON TIM | 100 SETTLEMENT ROAD | | | | SYLACAUGA | AL | 35151 | USA | TRADE PAYABLE | | | | | $17.87 | |
| 305222 | | TORI BEVARD | 4862 SW CHIANTI PL | | | | ALOHA | OR | 97078 | USA | TRADE PAYABLE | | | | | $69.17 | |
| 305223 | | TORI BUGGS | 1027 FROST ST EAST | | | | JACKSONVILLE | FL | 32221 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 305224 | | TORI CARICO | 509752 MEEK RD | | | | CENTERVILLE | IN | 47330 | USA | TRADE PAYABLE | | | | | $10.32 | |
| 305225 | | TORI FOGLE | 13684 ST RT 339 | | | | WATERFORD | OH | 45786 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305226 | | TORI GARICA | 5313 FAMINGO RD | | | | FORT WORTH | TX | 76119 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 305227 | | TORI L WILLIAMS | 1200 S JAY STR BOX 178 | | | | ABERDEEN | SD | 57401 | USA | TRADE PAYABLE | | | | | $34.88 | |
| 305228 | | TORI L WILLIAMS | 1200 S JAY STR BOX 178 | | | | ABERDEEN | SD | 57401 | USA | TRADE PAYABLE | | | | | $10.77 | |
| 305229 | | TORI MAINOR | 7218 RAMPART RANCH | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $1.66 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305230 | | TORI MILLER | 612 NOAH AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $490.37 | |
| 305231 | | TORI MINDER | 1700 N BAY DR  NONE | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $3.74 | |
| 305232 | | TORI NICHOLAS | 552 RANCHWOOD LANE | | | | FERNLEY | NV | 89408 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 305233 | | TORI PARKER | 4872 DR ELDRIDGE DR | | | | WASHOUGAL | WA | 98671 | USA | TRADE PAYABLE | | | | | $10.43 | |
| 305234 | | TORI RICHARD LTD | 1334 MOONUI STREET | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $25,948.82 | |
| 305235 | | TORI RODRIGUEZ | 3520 CANDLEWOOD DR | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 305236 | | TORI SIGRIST | 706 WHITEWATER AVE | | | | SAINT CHARLES | MN | 55972 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 305237 | | TORI TILLISON | 1216 MIDDLE AVE | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $84.01 | |
| 305238 | | TORI WILLIAMS | 1200 S JAY ST | | | | ABERDEEN | SD | 57401 | USA | TRADE PAYABLE | | | | | $43.62 | |
| 305239 | | TORIA CORNELIUS | 2029 NW 46TH AVE APT E508 | | | | FT LAUDERDALE | FL | 33313 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 305240 | | TORIA NEAL | 7151 COUNTRY OAKS DR | | | | MEMPHIS | TN | 38125 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 305241 | | TORIAN DEAN | 225 VINE ST | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305242 | | TORIAN VERONICA | 32 TENBROECK PL | | | | RENSSELAER | NY | 12144 | USA | TRADE PAYABLE | | | | | $19.76 | |
| 305243 | | TORIANO PARRISH | 1630 GRASON LN | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 305244 | | TORIBIO ARACELIS | CALLE GUAJATACA M2 CIUDAD DEL | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 305245 | | TORIBIO DIGNA | 8 HAMILTON | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 305246 | | TORIBIO MARIEL E | CALLE HILL BROTHERS 2 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305247 | | TORIBIO MELBA J | 86 CHAPIN ST | | | | CHICOPEE | MA | 01013 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 305248 | | TORIBIO MONICA | 1524 72ND STREET COURT EAST | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305249 | | TORIBIO NOLASCO | 624 S SULLIVAN ST | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $427.00 | |
| 305250 | | TORIE HARTUNE | 53 RELIANCE COURT | | | | TELFORD | PA | 18969 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 305251 | | TORIE MCADOO | 32 BROADHEAD AVE | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 305252 | | TORIE PIGETT | 1821 AUTUMN  LN | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 305253 | | TORIE TUFF | 46 OAK GREEN DR | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $3.32 | |
| 305254 | | TORIEL FLOT | 366 LILY ST | | | | BOUTTE | LA | 70039 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305255 | | TORIK TAMI | IZABELL | | | | ATASCADERO | CA | 93422 | USA | TRADE PAYABLE | | | | | $28.21 | |
| 305256 | | TORIN BAILEY | 144 MCCAULEY RD | | | | WILMORE | KY | 40390 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 305257 | | TORIN BROWN | 9019 FREDERICK ST | | | | SPRING VALLEY | CA | | | TRADE PAYABLE | | | | | $555.00 | |
| 305258 | | TORIN INC | 4355 E BRICKELL STREET | | | | ONTARIO | CANADA | 91761 | | TRADE PAYABLE | | | | | $6,503.02 | |
| 305259 | | TORIO LEOMILO | 1724 FILLMORE ST APT 3 | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $122.05 | |
| 305260 | | TORIO LEOMILO | 1724 FILLMORE ST APT 3 | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 305261 | | TORIVIO CONNIE | 1801 CORDOVA CRT APT 412 | | | | GRANTS | NM | 87020 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 305262 | | TORIVIO ISIS | HES 28D LOW RENT HSG POB 351 | | | | NEW LAGUNA | NM | 87038 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305263 | | TORKIA INTERNATIONAL INC | 555 WINSOR DRIVE | | | | SECAUCUS | NJ | 07094 | USA | TRADE PAYABLE | | | | | $69,477.30 | |
| 305264 | | TORLEAH WASINGTON | 24 FAIRVIEW AVE | | | | RANDOLPH | MA | 02368 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 305265 | | TORLENY LINDA | 43 BEAVER AVE | | | | WHITING | NJ | 08759 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 305266 | | TORM MILITZA | 8610 NW 72ND STREET | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $16.05 | |
| 305267 | | TORMA KATHRYN | 6464 BULLSRM DR | | | | AMHERST | OH | 44001 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 305268 | | TORMOS DEULAH | 2548 FALLON CIR | | | | SIMI VALLEY | CA | 93065 | USA | TRADE PAYABLE | | | | | $34.50 | |
| 305269 | | TORNETTE MCGREGOR | XXXXXXXX | | | | HENDERSON | NV | 89139 | USA | TRADE PAYABLE | | | | | $44.60 | |
| 305270 | | TORO ANDY | URB MONTALVO CARR 303 KM 14 S | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305271 | | TORO ANGEL M | CARETERA 116 KILOMETRO 19 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $34.23 | |
| 305272 | | TORO ANGY | PO BOX 10846 | | | | TOA BAJA | PR | 00953 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 305273 | | TORO ANTONETTE | 91-509 HAPALUA ST | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $9.76 | |
| 305274 | | TORO CARLOS P | 289 HC 2 BOX | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 305275 | | TORO CHARLOTTE | URB RIO CANAS CALLE MISSISIPPI | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305276 | | TORO EMILIO O | PARQ EL COMBATE 4 CARR 301 KM | | | | BOQUERON | PR | 00622 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 305277 | | TORO GENA | 173 ROBERGE | | | | BANNING | CA | 92220 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 305278 | | TORO GENA | 173 ROBERGE | | | | BANNING | CA | 92220 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 305279 | | TORO JASON | 115 NORTH MILL ST | | | | NANTICOKE | PA | 18634 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305280 | | TORO JOEL | | | | | | | | | TRADE PAYABLE | | | | | $5.00 | |
| 305281 | | TORO JORGE | PO BOX 199 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305282 | | TORO JOSE R | 43 CLANTOY | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305283 | | TORO JUAN C | CAL LUIS QUINOES | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305284 | | TORO LILLIAN | 13160 HEATHER MOSS DRIVE | | | | ORLANDO | FL | 32837 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 305285 | | TORO MARINA | 714 W MONTANA ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $17.17 | |
| 305286 | | TORO MARISEL | RAMIRES DE ARELLANO CUPICH  1 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 305287 | | TORO MARITZA | DO NOT ASK | | | | DO NOT ASK | FL | 34221 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 305288 | | TORO MELENDEZ G | URBVILLE DEL CARMEN CALLE 13 O30 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $7.84 | |
| 305289 | | TORO MELISSA | | | | | | | | | TRADE PAYABLE | | | | | $12.10 | |
| 305290 | | TORO NICOLE | 45 G HALL MANOR | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 305291 | | TORO ROSA | PO BOX 3080 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 305292 | | TORO VANESA | CALLE BTANIA 111 FINAL SAINTH | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $27.49 | |
| 305293 | | TORO VANESSA | CALLE BETHANIA 101 FINAL SAINT | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305294 | | TORO WANDA | URB LA FE CALLE PRINCIPA | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $17.30 | |
| 305295 | | TORONTA JENKINS | 3047 MOREHOUSE ST | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 305296 | | TORORIOS DOMINGO | HC O2 BOX 13098 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $51.00 | |
| 305297 | | TOROS NICHOLAS | 4744 EAST 90TH ST | | | | GARFIELD | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305298 | | TORQUEMEDA ADRIAN | 6921 CR 6120 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 305299 | | TORRADO ILDA | RES RAMON MARIN SOLAS ED 1 565 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $6.11 | |
| 305300 | | TORRADO SANDRA S | PASEO CAMPOS | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 305301 | | TORRALES MARIA | 2542 N 7TH ST | | | | PHILADELPHIA | PA | 19133 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 305302 | | TORRANCE BLANCHE | 1315 HUDSEN AVE | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 305303 | | TORRANCE BLANCHE | 1315 HUDSEN AVE | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305304 | | TORRANCE KENNETH | 7150 WHARFSIDE | | | | INDPLS | IN | 46214 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 305305 | | TORRAND AMY | 339 LAUREL WAY | | | | MILL VALLEY | CA | 94941 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 305306 | | TORRE ALVIA D | 12249 LOPEZ CANYON RD | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 305307 | | TORRE CARLOS L | RES KENNEDY ED 19 APT 157 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305308 | | TORRE ESAUL D | 6698 W LOUISIANA PL | | | | LAKEWOOD | CO | 80232 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 305309 | | TORRE LEANN M | 471 MERCURY AVE APT 108 | | | | PALM BAY | FL | 32907 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 305310 | | TORRE NANIE | BOX168 PAVILION COURT HATO REY | | | | HATO REY | PR | 00918 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305311 | | TORRE VERONICA D | 9817 S SAN PEDRO ST | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 305312 | | TORRE WILLIAMS | 1768 SEVILLA DR | | | | ROSEVILLE | CA | 95747 | USA | TRADE PAYABLE | | | | | $50.40 | |
| 305313 | | TORRECCA HAYNES | 3222 BRIDWELL DR | | | | LOUISVILLE | KY | 40216 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 305314 | | TORREE HENSON | 13118 11TH ST | | | | BOWIE | MD | 20715 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305315 | | TORREGROSA ALICEIC M | URB JARDINES DE SALINAS F 125 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 305316 | | TORREGROSSA CATHERINE | 22 MAPLEWOOD DR | | | | MIDDLETOWN | NJ | 07748 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305317 | | TORREL ELLIOTT | ASK | | | | LEXINGTON | KY | 40517 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 305318 | | TORRENCE AUDREY | 16432 PAIGE RD | | | | WOODFORD | VA | 22580 | USA | TRADE PAYABLE | | | | | $230.55 | |
| 305319 | | TORRENCE CALEB | 113 PLYLER ST | | | | PAGELAND | SC | 29728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305320 | | TORRENCE DERRICK | 2833 WABASH AVE APT1 | | | | KC | MO | 64109 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 305321 | | TORRENCE JOYCE | 4508 BELVOIR DR | | | | GRREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305322 | | TORRENCE KEYONNA | 3102 MAXINE AVE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 305323 | | TORRENCE LOBRYANT | 405 WHITE WATER FALLS DRIVE AP | | | | CHAR | NC | 28217 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 305324 | | TORRENCE MONIKA | 508 TIMOTHY AVE | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305325 | | TORRENCE PATRICIA P | 613 AUTUMN OAKS DR | | | | ST PETERS | MO | 63376 | USA | TRADE PAYABLE | | | | | $11.97 | |
| 305326 | | TORRENCE ROSIE | 309 ALEXANDER ST | | | | MOORESVILLE | NC | 28115 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 305327 | | TORRENCE SHONDREIKA | 7775 NW 27 TH AVE APT 20 | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 305328 | | TORRENCE SHONDREIKA | 7775 NW 27 TH AVE APT 20 | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 305329 | | TORRENCE TAMIKA | 12350 SW 264 ST | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305330 | | TORRENCE TANA | 31-05 49TH ST | | | | WOODSIDE | NY | 11377 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305331 | | TORRENCIA TIFFANY | 2795 WILD FLOWER LN | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $18.23 | |
| 305332 | | TORRENS AMBER | 2734 OAKDALE DR WEST | | | | ORANGE PARK | FL | 32073 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 305333 | | TORRENS JOSE | 728 W ERIE AVE | | | | PHILADELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 305334 | | TORRENS MIRIAM E | 3839 BAY CLB CIR | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305335 | | TORRENS RAUL | URB PARK GARDENS G33 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 305336 | | TORRENS SUE E | 3251 N PHILIP ST | | | | PHILADELPHIA | PA | 19133 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 305337 | | TORRENT SANDRA | BO BAYAMON CENTENEJAS 2 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305338 | | TORRES | PONCE | | | | MOROVIS | PR | 00717 | USA | TRADE PAYABLE | | | | | $139.94 | |
| 305339 | | TORRES | PONCE | | | | MOROVIS | PR | 00717 | USA | TRADE PAYABLE | | | | | $88.19 | |
| 305340 | | TORRES ABIGAIL | HC 3BOX 15628 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305341 | | TORRES ABIGAIL | HC 3BOX 15628 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 305342 | | TORRES ABNERIS | HC2 BOX 7044 TEJAS | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305343 | | TORRES ACEVEDO NANCY | HC 04 BOX 8297 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 305344 | | TORRES ADELITA | 918 EMMA ST | | | | WALLA WALLA | WA | 99362 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 305345 | | TORRES ADOLFINA | 112 REDWOOD AVE | | | | REDWOOD CITY | CA | 94061 | USA | TRADE PAYABLE | | | | | $27.46 | |
| 305346 | | TORRES ADRIAN E | 4024 W OAKDALE AVE 2ND F | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $19.08 | |
| 305347 | | TORRES ADRIANA | 1800 SULLIVAN LN APT 137 | | | | SPARKS | NV | 89431 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 305348 | | TORRES AIDA | 342 84 ST | | | | MIAMI BEACH | FL | 33142 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 305349 | | TORRES AIDA | 342 84 ST | | | | MIAMI BEACH | FL | 33142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305350 | | TORRES AIDA | 342 84 ST | | | | MIAMI BEACH | FL | 33142 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 305351 | | TORRES AIDA | 342 84 ST | | | | MIAMI BEACH | FL | 33142 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 305352 | | TORRES AIDA R | 342 84 ST APT 5 | | | | MIAMI BEACH | FL | 33142 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 305353 | | TORRES ALBERT | 8421 SOUTH OBT | | | | BLAINE | MN | 55429 | USA | TRADE PAYABLE | | | | | $19.68 | |
| 305354 | | TORRES ALBERTO | CALLE BETANIA PARC 265 VS | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305355 | | TORRES ALEJANDRO | 22271 S GARDEN AVE | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 305356 | | TORRES ALEX | RES VISTA HERMOSA EDIF 39 APT | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $18.12 | |
| 305357 | | TORRES ALEX | RES VISTA HERMOSA EDIF 39 APT | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $60.71 | |
| 305358 | | TORRES ALEX | RES VISTA HERMOSA EDIF 39 APT | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305359 | | TORRES ALEXANDER | EXT CENO GANDIA | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305360 | | TORRES ALEXANDRA T | APTD 999 | | | | JAYUYA | PR | 00664 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305361 | | TORRES ALEXIS | | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $56.00 | |
| 305362 | | TORRES ALICIA | 1037 DWIGHT STREE | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 305363 | | TORRES ALICIA | 1037 DWIGHT STREE | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 305364 | | TORRES ALMA | 15609 BELSHIRE AVE APT 4 | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $26.63 | |
| 305365 | | TORRES ALMA | 15609 BELSHIRE AVE APT 4 | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $18.15 | |
| 305366 | | TORRES AMANDA | 112 PARK DRIVE | | | | MIDDLETOWN | PA | 17057 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 305367 | | TORRES AMARILIS | MONTBLANC APT125 EDIFICIO 8 | | | | YAUCO | PR | 60162 | USA | TRADE PAYABLE | | | | | $12.70 | |
| 305368 | | TORRES AMAURIE | CALLE 76 BLOQUE 95 CASA 16 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 305369 | | TORRES AMELIA | 4004 YOSMITE DR | | | | GREELEY | CO | 80634 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305370 | | TORRES ANA | 1559 38TH AVE | | | | OAKLAND | CA | 94601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305371 | | TORRES ANA | 1559 38TH AVE | | | | OAKLAND | CA | 94601 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 305372 | | TORRES ANA | 1559 38TH AVE | | | | OAKLAND | CA | 94601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305373 | | TORRES ANA | 1559 38TH AVE | | | | OAKLAND | CA | 94601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 305374 | | TORRES ANA | 1559 38TH AVE | | | | OAKLAND | CA | 94601 | USA | TRADE PAYABLE | | | | | $24.67 | |
| 305375 | | TORRES ANA | 1559 38TH AVE | | | | OAKLAND | CA | 94601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305376 | | TORRES ANA | 1559 38TH AVE | | | | OAKLAND | CA | 94601 | USA | TRADE PAYABLE | | | | | $13.31 | |
| 305377 | | TORRES ANABEL | HC 05 BOX 620 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 305378 | | TORRES ANGEL | ESTANCIAS DEL SOLCALLE FR | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 305379 | | TORRES ANGEL L | HC 23 BOX 5970 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 305380 | | TORRES ANGEL L | HC 23 BOX 5970 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305381 | | TORRES ANGELI F | CALLE 12 BLD 427 MIRAFLORES | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $12.79 | |
| 305382 | | TORRES ANGELLIS | HC 74 BOX 5297 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 305383 | | TORRES ANNETTE | REC ROOSVEL EDF 10 APT 270 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 305384 | | TORRES ANSELMO | 4478 IRVINGTON AVE | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 305385 | | TORRES ANTHONY | 42245 MOODY DIXON RD | | | | PRAIREVILLE | LA | 28147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 305386 | | TORRES ANTHONY | 42245 MOODY DIXON RD | | | | PRAIREVILLE | LA | 28147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305387 | | TORRES APRIL | 321 NORTH 8TH ST | | | | PROSPECT PARK | NJ | 07508 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 305388 | | TORRES ARACELI | 14 NA WEST DR | | | | PISGAH FOREST | NC | 28768 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 305389 | | TORRES ARELYS | URB LAGO HORIZONTE 2 CPASEOLAG | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305390 | | TORRES ARIELIS | PO BOX 2299 | | | | OROCOVIS | PR | 00720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305391 | | TORRES ARLENE | RES COVADONGA EDIF 4 APT 64 | | | | TRUJILO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305392 | | TORRES ARLENE | RES COVADONGA EDIF 4 APT 64 | | | | TRUJILO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305393 | | TORRES ARMANDP | 12416 MARNE AVE | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 305394 | | TORRES ARTURO | 2258 N LERAMIE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $399.97 | |
| 305395 | | TORRES ASHLEY | PO BOX 1055 | | | | FRONT ROYAL | VA | 22636 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 305396 | | TORRES AUGUSTIN N | 793 WILLIAMS DELIGHT | | | | FREDERIKSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 305397 | | TORRES AVELAIDA | 203 DOVE ST | | | | INTERLACHEN | FL | 32148 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 305398 | | TORRES AWILDA | CALLE J MM 36 ALT DE RIO GRAND | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 305399 | | TORRES AZUCENA | 436 E SPRUCE AVE UNIT 115 | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 305400 | | TORRES BASTIDAS N | 410 GUITERREZ LANE APT A | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 305401 | | TORRES BEATRIZ | 722 VALLEY ST 1G | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $3.84 | |
| 305402 | | TORRES BEATRIZ R | BO QUEBRADA ARRIBA C184 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 305403 | | TORRES BELINDA | 6318 CLOVER RIDGE ST | | | | HOUSTON | TX | 77087 | USA | TRADE PAYABLE | | | | | $10.44 | |
| 305404 | | TORRES BERNADINE | 2802 ALRINGTON DR | | | | ALEXANDRIA | VA | 22306 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305405 | | TORRES BERNARDINO | 180 S 20TH AVE APT B1 | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305406 | | TORRES BERTHA | 532 FAIRMONT AVE | | | | WINCHESTER | VA | 22601 | USA | TRADE PAYABLE | | | | | $25.17 | |
| 305407 | | TORRES BETSY | PONCE | | | | PONCE | PR | 00733 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305408 | | TORRES BETTY | 3024 HIGHROCKRD | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305409 | | TORRES BIANCA M | P O BOX 6254 SUNNYILES | | | | C STED | VI | 00823 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 305410 | | TORRES BLANCA | UMARIANI CALLE ESPERANZA 2138 | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $16.42 | |
| 305411 | | TORRES BRENDA | RES BRISAS DEL TURABO ED 18 AP | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305412 | | TORRES BRENDA | RES BRISAS DEL TURABO ED 18 AP | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305413 | | TORRES BRENDA J | CALLE 15 PARC 348 SABAN | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 305414 | | TORRES BRIDGETT K | EXT SAN PEDRO CALLE SAN MIGUEL | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 305415 | | TORRES BRIDGETT K | EXT SAN PEDRO CALLE SAN MIGUEL | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $84.67 | |
| 305416 | | TORRES BRUNILDA C | HC 66 BOX 8850 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305417 | | TORRES CABRERA GLORIMAR | CALLE 4A BOX 7A BO PUEBLO NUEV | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305418 | | TORRES CADIZ IDELIA | BO CORAZON CALLE CANDELAR | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 305419 | | TORRES CAMILLE | VILLA PARAISO CALLE TEMPLADO 2 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305420 | | TORRES CARABALLO JOSE L | BO BOCA | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $65.01 | |
| 305421 | | TORRES CARIDAD | FDO | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 305422 | | TORRES CARLAN | VISTAS DE ATENAS D 8 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305423 | | TORRES CARLOS | 1809 EVERGREEN AVE | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305424 | | TORRES CARLOS | 1809 EVERGREEN AVE | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305425 | | TORRES CARLOS | 1809 EVERGREEN AVE | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305426 | | TORRES CARLOS | 1809 EVERGREEN AVE | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305427 | | TORRES CARLOS | 1809 EVERGREEN AVE | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 305428 | | TORRES CARMELLO | 3047 GRAND ISLAND | | | | GI | NY | 14072 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 305429 | | TORRES CARMEN | 2053 AVE PEDRO ALBIZU SUITE 2 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 305430 | | TORRES CARMEN | 2053 AVE PEDRO ALBIZU SUITE 2 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 305431 | | TORRES CARMEN | 2053 AVE PEDRO ALBIZU SUITE 2 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 305432 | | TORRES CARMEN | 2053 AVE PEDRO ALBIZU SUITE 2 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305433 | | TORRES CARMEN | 2053 AVE PEDRO ALBIZU SUITE 2 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305434 | | TORRES CARMEN | 2053 AVE PEDRO ALBIZU SUITE 2 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 305435 | | TORRES CARMEN | 2053 AVE PEDRO ALBIZU SUITE 2 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305436 | | TORRES CARMEN | 2053 AVE PEDRO ALBIZU SUITE 2 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305437 | | TORRES CARMEN M | CRYSTAL HOUSE APT 610 CHECK | | | | RIO PIEDRAS | PR | 00923 | USA | TRADE PAYABLE | | | | | $113.99 | |
| 305438 | | TORRES CAROL | URB PERLA DEL SUR C COSTA CORA | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 305439 | | TORRES CAROLINA | 24363 VIADEL SOL ST | | | | GERMANTOWN | MD | 20875 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 305440 | | TORRES CAROLINA M | 3378 MILLEDGEVILLE LOT 13 | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 305441 | | TORRES CASTRO ANGEL | CALLE L 572 LITERA HIT | | | | SAN JUAN | PR | 00976 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 305442 | | TORRES CHANNY | 3332 KANSAS AVE | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 305443 | | TORRES CHRISTIAN | BARRIO GUAVATE SECTOR LOS LAS | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305444 | | TORRES CHRISTINA | 9611 JUNIPER AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $13.47 | |
| 305445 | | TORRES CHRISTINA | 9611 JUNIPER AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 305446 | | TORRES CHRISTINA | 9611 JUNIPER AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 305447 | | TORRES CHRISTOPHER | 14 CONGRESS ST | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 305448 | | TORRES CILIA | HC 5 BOX 13355 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305449 | | TORRES CINDY | 11618 REMINGTON ST | | | | LAKE VIEW TER | CA | 91342 | USA | TRADE PAYABLE | | | | | $16.19 | |
| 305450 | | TORRES CINDY | 11618 REMINGTON ST | | | | LAKE VIEW TER | CA | 91342 | USA | TRADE PAYABLE | | | | | $58.67 | |
| 305451 | | TORRES CIOMARIE | CALLE RAMON RIVERA CRUZ 27 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 305452 | | TORRES CLARA | 423 EAST NORTH AVE 7 | | | | TRINIDAD | CO | 81082 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 305453 | | TORRES CLARIBEL G | D11 BRISAS DEL MAR | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 305454 | | TORRES CLARIRIZ | BOX 397 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305455 | | TORRES CLAUDIA | 12 Y LAGUNA SANTA MARIA 86 | | | | MATAMOROS | ME | 87350 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 305456 | | TORRES COFRESI FRANCES E | JARDINES DE GUAMANI CALL | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 305457 | | TORRES COLLEEN | 408 KEMPER DR | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305458 | | TORRES COLLEEN | 408 KEMPER DR | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305459 | | TORRES CRISSY | 413 GENE AVE NW | | | | ALBUQUERQUE | NM | 87107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305460 | | TORRES CRISTIA | CALLE 2 221 JUAN SANCHEZ | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 305461 | | TORRES CRISTOL | 4444 S RIO GRANDE AVE APT B0 | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 305462 | | TORRES CRUZ NANCY | CALLE 432 MS 24 | | | | SAN JUAN | PR | 00928 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 305463 | | TORRES CYNTHIA | BO GUAMANI SECTOR BARROS | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305464 | | TORRES DAESY | HC4 43932 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $22.65 | |
| 305465 | | TORRES DAISY | 8590 SOUTH ENGLEHART AVE | | | | REEDLEY | CA | 93654 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 305466 | | TORRES DAISY | 8590 SOUTH ENGLEHART AVE | | | | REEDLEY | CA | 93654 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 305467 | | TORRES DAISY R | PO BOX 867 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $109.00 | |
| 305468 | | TORRES DAMARIS | VILLA DEL REY | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 305469 | | TORRES DAMIAN | 4094 HAMILTON AVE APT 2 | | | | SAN JOSE | CA | 95130 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 305470 | | TORRES DANIELLE | 500 PRINCETON CIRCLE EAST | | | | FULLERTON | CA | 92831 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 305471 | | TORRES DARLENE M | COCO BEACH | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 305472 | | TORRES DAVID | 2612 CYPRESS | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $16.66 | |
| 305473 | | TORRES DAVID | 2612 CYPRESS | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 305474 | | TORRES DAVID | 2612 CYPRESS | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $89.99 | |
| 305475 | | TORRES DAVID | 2612 CYPRESS | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $121.92 | |
| 305476 | | TORRES DAVID | 2612 CYPRESS | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 305477 | | TORRES DAWN M | 309 N VALENCIA ST | | | | ALHAMBRA | CA | 91801 | USA | TRADE PAYABLE | | | | | $32.69 | |
| 305478 | | TORRES DAYANARA | HC 02 BOX 5936 PLAYA | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 305479 | | TORRES DAYANARA | HC 02 BOX 5936 PLAYA | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305480 | | TORRES DEBRA | 705 CITY VIEW DR SW | | | | ALBUQ | NM | 87105 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 305481 | | TORRES DELGADO ANA | PO BOX 195055 | | | | SAN JUAN | PR | 00919 | USA | TRADE PAYABLE | | | | | $1,288.96 | |
| 305482 | | TORRES DELIA | BO BELGICA CALLE BONILLA | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 305483 | | TORRES DENISE | 70 OCEAN AVE | | | | STATEN ISLAND | NY | 10305 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 305484 | | TORRES DESIREE | 511 REPOSADO DR | | | | LA HALPRA | CA | 90631 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 305485 | | TORRES DIACRIS | 3412 S TH ST APT 101 | | | | WEST FARGO | ND | 58078 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305486 | | TORRES DIANA | HC 61 BOX 4539 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 305487 | | TORRES DIANA A | 375 S ALCOTT ST | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305488 | | TORRES DIGNA | RES PORTUGUES BLOQ L APT | | | | MOROVIS | PR | 00717 | USA | TRADE PAYABLE | | | | | $3.03 | |
| 305489 | | TORRES DIGNA | RES PORTUGUES BLOQ L APT | | | | MOROVIS | PR | 00717 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305490 | | TORRES DILSIA I | 3 MILSEY BAY CIRCLE | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 305491 | | TORRES DINELIA | PLEASE ENTER | | | | PHILA | PA | 19026 | USA | TRADE PAYABLE | | | | | $24.12 | |
| 305492 | | TORRES DINORA | C TRINIDAD K 601 EXT FORE | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305493 | | TORRES DIONNE | 3225 W INA APT 1102 | | | | TUCSON | AZ | 85741 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 305494 | | TORRES DOMINGA | CALLE 18 NE 1112 PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 305495 | | TORRES DOMINIQUE | 41 WEST END DR | | | | WHITEVILLE | NC | 28472 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305496 | | TORRES DORA M | 3 SAMS CT | | | | LA LUZ | NM | 88337 | USA | TRADE PAYABLE | | | | | $102.34 | |
| 305497 | | TORRES DORRIS | 6010 HANNA AVE NORTH | | | | LEHIGH ACRES | FL | 33967 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 305498 | | TORRES EDDA | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 305499 | | TORRES EDGAR | 1201 COUNTRY READ 15 LOT 211 | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 305500 | | TORRES EDGAR | 1201 COUNTRY READ 15 LOT 211 | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 305501 | | TORRES EDGARDO | EST DEL ATLANTICO | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 305502 | | TORRES EDITH P | 1023 W GLORIETTA DR UNIT D104 | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $74.65 | |
| 305503 | | TORRES EDUARDO | SABANA ABAJO SECTLA44 CC-115 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $79.49 | |
| 305504 | | TORRES EDUARDO | SABANA ABAJO SECTLA44 CC-115 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305505 | | TORRES EDUARDO | SABANA ABAJO SECTLA44 CC-115 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 305506 | | TORRES EDWARD | BO MACHUCHAL | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305507 | | TORRES EDWIN | CALLE PADRE QUINONEZ 31 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 305508 | | TORRES EDWIN A | URB CIUDAD CENTRAL | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 305509 | | TORRES EDWIN N | CALLE 4 A2 LOS PINOS | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $137.06 | |
| 305510 | | TORRES EGENE E | 102 COLLEGE ST | | | | ANSTEAD | WV | 25812 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305511 | | TORRES ELDA | 6712 2ND ST | | | | LUBBOCK | TX | 79416 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 305512 | | TORRES ELDA E | 6000 MAYORAL APARTMENT 8O | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $55.46 | |
| 305513 | | TORRES ELIEZER | 4928 RED HORIZON BLVD | | | | INDIANAPOLIS | IN | 46221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305514 | | TORRES ELIEZER | 4928 RED HORIZON BLVD | | | | INDIANAPOLIS | IN | 46221 | USA | TRADE PAYABLE | | | | | $10.15 | |
| 305515 | | TORRES ELIO | BO CANOVANILLAS | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305516 | | TORRES ELISA | 3627 SOUTHWOOD DR | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 305517 | | TORRES ELISA | 3627 SOUTHWOOD DR | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305518 | | TORRES ELISEO | URB EXT GUARICO CG U 8 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $9.83 | |
| 305519 | | TORRES ELIZABETH | 184 MIDLAND AVE | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 305520 | | TORRES ELSIE | PO BOX 800608 | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 305521 | | TORRES ELVIN | CALLE PITIRRE 374 EXT | | | | AGUIRRE | PR | 00704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305522 | | TORRES EMELY | URB ESTANCIAS MONTE RIO E1 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305523 | | TORRES EMMA | 1405 VALLE VISTA DR APT 135 | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 305524 | | TORRES ENEIDA | HC02 BOX 22043 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305525 | | TORRES ENID | CALLE ANASCO NUM 4 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305526 | | TORRES ENIDXAILYN | URB JARDINES DE GUAMANI C6 CAL | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305527 | | TORRES ERICA M | 2055 S 74TH ST | | | | WEST ALLIS | WI | 53219 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 305528 | | TORRES ERIKA | URB LAS DELICIAS CALLE F 4017 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 305529 | | TORRES ERIKA | URB LAS DELICIAS CALLE F 4017 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305530 | | TORRES ERIKA P | 969 W 47TH STREET | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 305531 | | TORRES ERYKA | 8002 WEST AVE E | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 305532 | | TORRES ESTEBAN | QUINTA REAL APTS 155 ST REAL | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305533 | | TORRES EULALIA | PO BOX 323 | | | | CANTUA CREEK | CA | 93608 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 305534 | | TORRES EVA | 825 SW 50 | | | | OKLAHOMA CITY | OK | 73159 | USA | TRADE PAYABLE | | | | | $7.77 | |
| 305535 | | TORRES EVA | 825 SW 50 | | | | OKLAHOMA CITY | OK | 73159 | USA | TRADE PAYABLE | | | | | $30.80 | |
| 305536 | | TORRES EVA | 825 SW 50 | | | | OKLAHOMA CITY | OK | 73159 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305537 | | TORRES EVA | 825 SW 50 | | | | OKLAHOMA CITY | OK | 73159 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 305538 | | TORRES EVA | 825 SW 50 | | | | OKLAHOMA CITY | OK | 73159 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 305539 | | TORRES EVANGELINA | R QUINTANA | | | | HATO REY | PR | 00917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305540 | | TORRES EVELIA | 1301 N 23RD ST APT1 | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 305541 | | TORRES EVELYN | PO BOX 922 | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 305542 | | TORRES EVETTE | 1405 NORTHGATE SQ | | | | RESTON | VA | 20190 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305543 | | TORRES EYMI | 2222 E 8TH ST | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 305544 | | TORRES FELIX | 855 BROADWAY | | | | CHELSEA | MA | 02150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305545 | | TORRES FELIX | 855 BROADWAY | | | | CHELSEA | MA | 02150 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 305546 | | TORRES FERNANDO | 7215 S WALKER | | | | OKLAHOMA CITY | OK | 73139 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 305547 | | TORRES FIDEL | 1833 ORCHARD AVE  2 | | | | LOS ANGELES | CA | 90006 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 305548 | | TORRES FIGUEROA J | ABRAHAM LINCOLN ST U 28 B URB | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $263.48 | |
| 305549 | | TORRES FLOR | HC 08 BOX 2393 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305550 | | TORRES FLOR | HC 08 BOX 2393 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305551 | | TORRES FORTUNATO | 302 SOUTH 6TH STREET | | | | YAKIMA | WA | 98901 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 305552 | | TORRES FRANCHELIS | APARTADO 212 | | | | LA PLATA | PR | 00786 | USA | TRADE PAYABLE | | | | | $20.14 | |
| 305553 | | TORRES FRANCHEZCA | MM | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305554 | | TORRES FRANCIS | CC17 LUQUILLO MAR | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305555 | | TORRES FRANCISCO | 604 S YAKIMA AVE | | | | WAPATO | WA | 98951 | USA | TRADE PAYABLE | | | | | $284.64 | |
| 305556 | | TORRES FREDDY JR | 3614 AVENUE T NW | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 305557 | | TORRES GARCIA | 5152 N 42ND PKWY | | | | PHOENIX | AZ | 85019 | USA | TRADE PAYABLE | | | | | $144.49 | |
| 305558 | | TORRES GENEVA | 11 NORWOOD LANE | | | | BELLA VESTA | AR | 72714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305559 | | TORRES GENOVEVA | 770 AMERICANA CT | | | | KISSIMMEE | FL | 34758 | USA | TRADE PAYABLE | | | | | $24.40 | |
| 305560 | | TORRES GERALDO | PO BOX 2495 | | | | GUAYAMA | PR | 00785 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 305561 | | TORRES GERARDO | 8901 W BUSS 83 | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 305562 | | TORRES GINA | XXXXXX | | | | EL CAJON | CA | 92020 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 305563 | | TORRES GINETTE | LOS PEDRAZA 4 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 305564 | | TORRES GINGER | 107 LAKE AVE | | | | CLIFTON | NJ | 07011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305565 | | TORRES GISELA | LUIS RODRIGUEZ OLMO | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $21.78 | |
| 305566 | | TORRES GISELL | 184 DONNYBROOK DRIVE | | | | ALLENDALE | NJ | 07401 | USA | TRADE PAYABLE | | | | | $6.74 | |
| 305567 | | TORRES GLADIS | HC 03 BOX 14835 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 305568 | | TORRES GLADY M | HC 1 BOX 7208 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 305569 | | TORRES GLADYS | 7025 KARDEN WAY | | | | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305570 | | TORRES GLENDA | 138 ANTLERS LN | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 305571 | | TORRES GLORIA | 2420 W AUGUSTA | | | | CHICAGO | IL | 60622 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 305572 | | TORRES GLORIA | 2420 W AUGUSTA | | | | CHICAGO | IL | 60622 | USA | TRADE PAYABLE | | | | | $191.82 | |
| 305573 | | TORRES GLORIMAR | CONO ALTURAS DEL BOSQUE | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 305574 | | TORRES GRACIELA | 5514 CALLE COSTA RICA BELGICA | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 305575 | | TORRES GRISELLE | 500 VILLAS DE CIUDAD JARDIN AP | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 305576 | | TORRES GUADALUPE | 2103 42ND ST | | | | SNYDER | TX | 79549 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 305577 | | TORRES GUADALUPE | 2103 42ND ST | | | | SNYDER | TX | 79549 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 305578 | | TORRES HEATHER | 155 PIPER ST | | | | LONE PINE | CA | 93513 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 305579 | | TORRES HECTOR | HC 03 BOX 36609 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305580 | | TORRES HECTOR | HC 03 BOX 36609 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $19.86 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305581 | | TORRES HECTOR | HC 03 BOX 36609 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 305582 | | TORRES HECTOR | HC 03 BOX 36609 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $115.86 | |
| 305583 | | TORRES HECTOR A | 4741 MAXWELL | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 305584 | | TORRES HERIBERTO | CALLE 27 E 18 CAGUAS NORTE | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 305585 | | TORRES HERIBERTO | CALLE 27 E 18 CAGUAS NORTE | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 305586 | | TORRES HERMAN D | 939 INT YABOA REAL COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $2.27 | |
| 305587 | | TORRES HERMINIA | 93 STATE PIER RD | | | | NEW LONDON | CT | 06320 | USA | TRADE PAYABLE | | | | | $39.68 | |
| 305588 | | TORRES HILDA | PENUELAS | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 305589 | | TORRES HILDA | PENUELAS | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 305590 | | TORRES IDALIS | URB SANTA JUANA CALLE C1 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305591 | | TORRES IDSIA | CALLE FCO REBOLLO 158 BDA OBR | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305592 | | TORRES INOCENCIO R | C- BETANCEZ BO COQUI 421 | | | | AGUIRRE | PR | 00704 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 305593 | | TORRES IRIS | 371 CALLE BORBOLLA | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 305594 | | TORRES IRIS | 371 CALLE BORBOLLA | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 305595 | | TORRES IRIS D | CALLE 56 BLQ 46 31 URB MIRAFLO | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305596 | | TORRES IRMA | P O BOX 1183 | | | | SAN JUAN | PR | 00910 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305597 | | TORRES IRMA | P O BOX 1183 | | | | SAN JUAN | PR | 00910 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305598 | | TORRES IRMA | P O BOX 1183 | | | | SAN JUAN | PR | 00910 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305599 | | TORRES ISABEL | HC 2 BOX 7869 A | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 305600 | | TORRES ISABEL | HC 2 BOX 7869 A | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 305601 | | TORRES ISMAEL | 138 WILLIAMS RD NW | | | | DALTON | GA | 92404 | USA | TRADE PAYABLE | | | | | $13.95 | |
| 305602 | | TORRES IVELIS | HC 03 BOX 17497 | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305603 | | TORRES IVELISSE | HC 63 BOX 3461 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 305604 | | TORRES IVONNE | CALLE 8 A | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 305605 | | TORRES IVONNE | CALLE 8 A | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305606 | | TORRES IVONNE | CALLE 8 A | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 305607 | | TORRES IYESHA | 16110 OLD ASH LOOP | | | | ORLANDO | FL | 32828 | USA | TRADE PAYABLE | | | | | $74.54 | |
| 305608 | | TORRES IYESHA D | 3512 AXLE LN | | | | ST CLOUD | FL | 34772 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 305609 | | TORRES JACKIE | 1401 S KNOX CT | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 305610 | | TORRES JADERIS | 307 CALLE LAGUNA | | | | SANTURCE | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305611 | | TORRES JAILEEN | 11035 ASHBOURNE CIR | | | | TAMPA | FL | 33624 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 305612 | | TORRES JAIME | 22 REGAL ST | | | | BLAUVELT | NY | 33175 | USA | TRADE PAYABLE | | | | | $104.65 | |
| 305613 | | TORRES JAMID | COND LOS ROBLES A4 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 305614 | | TORRES JANET | HC 08 BOX 1185 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 305615 | | TORRES JANET | HC 08 BOX 1185 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305616 | | TORRES JANETTE | 50 ARCH ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305617 | | TORRES JANGTTE | CALLE ESMERALDA C8 URB LA PLAT | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 305618 | | TORRES JANIRA | BO PALOMAS | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 305619 | | TORRES JANQUIN | RED WOOD ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 305620 | | TORRES JAREILYSS | URB VILLAS DE BARCELONA CC20 C | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 305621 | | TORRES JASMINE | 1915 MOREHOUSE AVE | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $364.30 | |
| 305622 | | TORRES JAVIER | APARTADO 31 BO LA PLATA | | | | AIBONITO | PR | 00786 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 305623 | | TORRES JAZMIN | 33 CENTRAL ST APT 1-A | | | | SPRINGFIELD | MA | 01105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305624 | | TORRES JAZMIN | 33 CENTRAL ST APT 1-A | | | | SPRINGFIELD | MA | 01105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305625 | | TORRES JEANNETTE | HC 3 BOX 13432 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 305626 | | TORRES JEANNETTE | HC 3 BOX 13432 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305627 | | TORRES JEANNETTE K | 105 LITTLE PRINCESS | | | | STX | VI | 00820 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 305628 | | TORRES JENNIFER | 5979 WINEGARD RD | | | | ORLANDO | FL | 32809 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305629 | | TORRES JENNIFER | 5979 WINEGARD RD | | | | ORLANDO | FL | 32809 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305630 | | TORRES JENNIFER | 5979 WINEGARD RD | | | | ORLANDO | FL | 32809 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 305631 | | TORRES JENNIFER M | URB PARQUE ECUESTRE A8 CALLE3 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305632 | | TORRES JENNY | APT 1501 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305633 | | TORRES JESSENIA | PO BOX 5263 | | | | VEGA ALTA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 305634 | | TORRES JESSENIA | PO BOX 5263 | | | | VEGA ALTA | PR | 00693 | USA | TRADE PAYABLE | | | | | $35.09 | |
| 305635 | | TORRES JESSICA | CALLE 21 ABB 1 EL CORTIJO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 305636 | | TORRES JESSICA | CALLE 21 ABB 1 EL CORTIJO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305637 | | TORRES JESSICA | CALLE 21 ABB 1 EL CORTIJO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305638 | | TORRES JESSICA | CALLE 21 ABB 1 EL CORTIJO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 305639 | | TORRES JESSICA | CALLE 21 ABB 1 EL CORTIJO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 305640 | | TORRES JESSICA | CALLE 21 ABB 1 EL CORTIJO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305641 | | TORRES JESSICA | CALLE 21 ABB 1 EL CORTIJO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 305642 | | TORRES JESUS | C- FRANCISCO S CON PAR TOWER | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 305643 | | TORRES JESUS | C- FRANCISCO S CON PAR TOWER | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $27.88 | |
| 305644 | | TORRES JESY L | AVE OSVALDO MOLINA 392 | | | | FDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305645 | | TORRES JNAE | 1 BURNS HILLBURNS HILL | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 305646 | | TORRES JOANN | 2100 DESERT DR APT53 | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305647 | | TORRES JOHANA R | HC4 BOX 83260 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 305648 | | TORRES JOHANNA O | RR 06 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 305649 | | TORRES JONATHAN | URB SANTA MARGARITA | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305650 | | TORRES JONNATHAN | 4598 ARCADIO ESTRADA SUITE 1 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $139.15 | |
| 305651 | | TORRES JORGE | 182 NORTH ROSSMOR DRIVE BUILDI | | | | MONROE | NJ | 08831 | USA | TRADE PAYABLE | | | | | $277.17 | |
| 305652 | | TORRES JORGE | 182 NORTH ROSSMOR DRIVE BUILDI | | | | MONROE | NJ | 08831 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305653 | | TORRES JORGE | 182 NORTH ROSSMOR DRIVE BUILDI | | | | MONROE | NJ | 08831 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 305654 | | TORRES JORGE | 182 NORTH ROSSMOR DRIVE BUILDI | | | | MONROE | NJ | 08831 | USA | TRADE PAYABLE | | | | | $51.93 | |
| 305655 | | TORRES JORGE | 182 NORTH ROSSMOR DRIVE BUILDI | | | | MONROE | NJ | 08831 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 305656 | | TORRES JORGE | 182 NORTH ROSSMOR DRIVE BUILDI | | | | MONROE | NJ | 08831 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 305657 | | TORRES JOSE | 602 APPLETON ST | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 305658 | | TORRES JOSE | 602 APPLETON ST | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 305659 | | TORRES JOSE | 602 APPLETON ST | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 305660 | | TORRES JOSE | 602 APPLETON ST | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $49.05 | |
| 305661 | | TORRES JOSE | 602 APPLETON ST | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305662 | | TORRES JOSE | 602 APPLETON ST | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305663 | | TORRES JOSE | 602 APPLETON ST | | | | BALTIMORE | MD | 2125T | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305664 | | TORRES JOSE A | 3193 TAMARACK D | | | | HOOD RIVER | OR | 97031 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 305665 | | TORRES JOSE L | 5520 REDWOOD ST | | | | SAN DIEGO | CA | 92105 | USA | TRADE PAYABLE | | | | | $53.99 | |
| 305666 | | TORRES JOSEAN | 35316 LAKE BRADLEY DR | | | | LEESBURG | FL | 34788 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 305667 | | TORRES JOSEFINA | HC 02 BOX 7823 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305668 | | TORRES JOSEFINA | HC 02 BOX 7823 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $0.67 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305669 | | TORRES JOSEFINA M | P O BOX 711 | | | | GUAYAMA | PR | 00785 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 305670 | | TORRES JOSELINE | URB JAIME LEDREW CALLE E 34 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 305671 | | TORRES JOSSELYN | PO BOX513 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305672 | | TORRES JOYS R | CALLE A 324 HNAS DAVILA | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305673 | | TORRES JUAN | 4430 N MOBILE CIR W | | | | PRESCOTT VALLEY | AZ | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305674 | | TORRES JUAN | 4430 N MOBILE CIR W | | | | PRESCOTT VALLEY | AZ | 00683 | USA | TRADE PAYABLE | | | | | $39.08 | |
| 305675 | | TORRES JUANCARLOST | | | | | | | | | TRADE PAYABLE | | | | | $10.00 | |
| 305676 | | TORRES JUANITA | 4628 SERGEANT CT | | | | N LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305677 | | TORRES JUANITA | 4628 SERGEANT CT | | | | N LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 305678 | | TORRES JUANITA | 4628 SERGEANT CT | | | | N LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 305679 | | TORRES JUANITO | 1812 KEALAKAI ST NONE | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $94.98 | |
| 305680 | | TORRES JUDITH | PO BOX 27 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305681 | | TORRES JUDITH | PO BOX 27 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 305682 | | TORRES JUDITH | PO BOX 27 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305683 | | TORRES JUDITH | PO BOX 27 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 305684 | | TORRES JUDIVETTE | URB EL TORITO CALLE 1 A3 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305685 | | TORRES JUDY | 1642 S 13TH ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 305686 | | TORRES JULIA | URB VILLA RICA AN 25 CALL | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 305687 | | TORRES JULIO | RESIDENCIAL LA LORENZANA EDIF | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 305688 | | TORRES JULIO | RESIDENCIAL LA LORENZANA EDIF | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $44.07 | |
| 305689 | | TORRES JULIO | RESIDENCIAL LA LORENZANA EDIF | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305690 | | TORRES JULIO | RESIDENCIAL LA LORENZANA EDIF | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 305691 | | TORRES JULIO | RESIDENCIAL LA LORENZANA EDIF | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 305692 | | TORRES JULIO | RESIDENCIAL LA LORENZANA EDIF | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $44.07 | |
| 305693 | | TORRES JULITZA R | HC 61 BOX 4471 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305694 | | TORRES KARELY | 1507 N078TH PLACE | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $18.80 | |
| 305695 | | TORRES KAREN | 1605 LOYLA DR N | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $16.17 | |
| 305696 | | TORRES KAREN E | 5138 ISAACKS AVE | | | | LAS CRUCES | NM | 88011 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 305697 | | TORRES KARIN | COND PARQUES DE BONEVILLE | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305698 | | TORRES KARLA | APARTADO 1905 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305699 | | TORRES KARLA | APARTADO 1905 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305700 | | TORRES KATHERIN | CL EUGENIO MARIA D HOSTOS | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $6.15 | |
| 305701 | | TORRES KEISHLA | HC 03 BOX 1252 | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $24.42 | |
| 305702 | | TORRES KELLY | 473 B MAXFIELD ST | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305703 | | TORRES KENETH | 11 CALLE 513 | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 305704 | | TORRES KRIZA | BLOQUE 7 CASA G9 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305705 | | TORRES LACIE L | 2924 HWY 301 S | | | | DUNN | NC | 28334 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 305706 | | TORRES LALISHKA | 3080 PARK AVE 6A | | | | BRONX | NY | 10451 | USA | TRADE PAYABLE | | | | | $24.11 | |
| 305707 | | TORRES LAURA | 321 NORTH 8TH ST | | | | PROSPECT PARK | NJ | 07508 | USA | TRADE PAYABLE | | | | | $252.11 | |
| 305708 | | TORRES LAURA Z | 735 BELDON DR NONE | | | | COLORADO SPGS | CO | 80903 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 305709 | | TORRES LEIMARIE | CALLE 521 QC20 4EXT COUNTRY CL | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305710 | | TORRES LESLIE | CALLE SIMON BOLIVAR62 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305711 | | TORRES LESLIE | CALLE SIMON BOLIVAR62 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305712 | | TORRES LEXY | 960 UTICA ST | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 305713 | | TORRES LILIA | APART 235 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305714 | | TORRES LILLIAN | 38 CALLE FLAMBOYAN | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 305715 | | TORRES LILLIAN | 38 CALLE FLAMBOYAN | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 305716 | | TORRES LINDA | 150 WOODROW ROAD | | | | MARTIN | SD | 57551 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 305717 | | TORRES LINDA | 150 WOODROW ROAD | | | | MARTIN | SD | 57551 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 305718 | | TORRES LINDA | 150 WOODROW ROAD | | | | MARTIN | SD | 57551 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 305719 | | TORRES LISANDRA | PO BOX 1567 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305720 | | TORRES LISANDRA | PO BOX 1567 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 305721 | | TORRES LISSETTE | URB VERSALLES CLUIS 2009 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305722 | | TORRES LISSETTE | URB VERSALLES CLUIS 2009 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305723 | | TORRES LIZ | URB SIERRA BAYAMON 1 CALLE | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305724 | | TORRES LIZBETH | 1700 SMITH AVE | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305725 | | TORRES LIZBETH | 1700 SMITH AVE | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 305726 | | TORRES LIZBETH | 1700 SMITH AVE | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 305727 | | TORRES LIZBETH F | 5328 23RD AVE SW | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305728 | | TORRES LIZEDELIANY | RES CAROLINA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 305729 | | TORRES LOIS | 5179 E MAPLE AVE | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305730 | | TORRES LOURDES | CALLE SAN IGNOCENCIO CRUZ BLOQ | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $135.00 | |
| 305731 | | TORRES LOURDES | CALLE SAN IGNOCENCIO CRUZ BLOQ | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305732 | | TORRES LOURDES | CALLE SAN IGNOCENCIO CRUZ BLOQ | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305733 | | TORRES LUCY | 560 EAST MAIN ST | | | | MERIDIAN | CT | 06450 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 305734 | | TORRES LUCY M | 2457 BELMONT AVE 1C | | | | BRONX | NY | 10458 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 305735 | | TORRES LUIS | HC 63 BUZDN 3684 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 305736 | | TORRES LUIS | HC 63 BUZDN 3684 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 305737 | | TORRES LUIS A | RES VISTA HERMOSA AVE SAN PATR | | | | SAN JUAN | PR | 00929 | USA | TRADE PAYABLE | | | | | $156.90 | |
| 305738 | | TORRES LUIS E | 12035 SW 19TH TER APT 41 | | | | MIAMI | FL | 33175 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 305739 | | TORRES LUIS J | URB PASEO COTA DEL SUR C1 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305740 | | TORRES LUIS J | URB PASEO COTA DEL SUR C1 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 305741 | | TORRES LUPE | 16508 SE 82DR 101 | | | | CLACAMAS | OR | 97015 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 305742 | | TORRES LUSERITO | 4526 NORTH 49TH DR | | | | PHOENIX | AZ | 85031 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 305743 | | TORRES LUZ | 30 COND BALCONES DE MONTE REAL | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 305744 | | TORRES LUZ | 30 COND BALCONES DE MONTE REAL | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $70.59 | |
| 305745 | | TORRES LUZ | 30 COND BALCONES DE MONTE REAL | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305746 | | TORRES LUZ | 30 COND BALCONES DE MONTE REAL | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 305747 | | TORRES LUZ | 30 COND BALCONES DE MONTE REAL | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305748 | | TORRES LUZ A | HC 05 BOX 5838 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305749 | | TORRES LUZ D | JAIME L DREW CALLE 7 N 215 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 305750 | | TORRES LYDIA | 1800 NW 35TH ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 305751 | | TORRES LYDIA | 1800 NW 35TH ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 305752 | | TORRES MACOS | BOX1280 HEGAN | | | | CLAXTON | GA | 30429 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305753 | | TORRES MAGDALYS | CALLE AZUCENA 76A | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305754 | | TORRES MAMIE | 7501 LEYDEN ST | | | | COMMERCE CITY | CO | 80022 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 305755 | | TORRES MANUEL | 1802 S VAN BUREN | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 305756 | | TORRES MANUEL A | URB SANGERARD C AGUSTA | | | | SANJUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305757 | | TORRES MARCOS | CALLE 5 CALLE 82 URB VILL | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305758 | | TORRES MARDELINE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00672 | USA | TRADE PAYABLE | | | | | $12.90 | |
| 305759 | | TORRES MARELIS | POBOX1541 | | | | TOA ALTA | PR | 00954 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 305760 | | TORRES MARELIZ | URB SAN RAFAEL STATE | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 305761 | | TORRES MARGARITA G | 11512 DILLON STREET | | | | DONNA | TX | 78537 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 305762 | | TORRES MARGARITO | | | | | | | | | TRADE PAYABLE | | | | | $7.59 | |
| 305763 | | TORRES MARIA | 7326 OAK HILL DR | | | | HOUSTON | TX | 77087 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 305764 | | TORRES MARIA | 7326 OAK HILL DR | | | | HOUSTON | TX | 77087 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 305765 | | TORRES MARIA | 7326 OAK HILL DR | | | | HOUSTON | TX | 77087 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 305766 | | TORRES MARIA | 7326 OAK HILL DR | | | | HOUSTON | TX | 77087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305767 | | TORRES MARIA | 7326 OAK HILL DR | | | | HOUSTON | TX | 77087 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 305768 | | TORRES MARIA | 7326 OAK HILL DR | | | | HOUSTON | TX | 77087 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 305769 | | TORRES MARIA | 7326 OAK HILL DR | | | | HOUSTON | TX | 77087 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 305770 | | TORRES MARIA | 7326 OAK HILL DR | | | | HOUSTON | TX | 77087 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 305771 | | TORRES MARIA | 7326 OAK HILL DR | | | | HOUSTON | TX | 77087 | USA | TRADE PAYABLE | | | | | $66.72 | |
| 305772 | | TORRES MARIA | 7326 OAK HILL DR | | | | HOUSTON | TX | 77087 | USA | TRADE PAYABLE | | | | | $7.28 | |
| 305773 | | TORRES MARIA | 7326 OAK HILL DR | | | | HOUSTON | TX | 77087 | USA | TRADE PAYABLE | | | | | $15.89 | |
| 305774 | | TORRES MARIA | 7326 OAK HILL DR | | | | HOUSTON | TX | 77087 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 305775 | | TORRES MARIA | 7326 OAK HILL DR | | | | HOUSTON | TX | 77087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305776 | | TORRES MARIA | 7326 OAK HILL DR | | | | HOUSTON | TX | 77087 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 305777 | | TORRES MARIA | 7326 OAK HILL DR | | | | HOUSTON | TX | 77087 | USA | TRADE PAYABLE | | | | | $19.25 | |
| 305778 | | TORRES MARIA | 7326 OAK HILL DR | | | | HOUSTON | TX | 77087 | USA | TRADE PAYABLE | | | | | $3.53 | |
| 305779 | | TORRES MARIA | 7326 OAK HILL DR | | | | HOUSTON | TX | 77087 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 305780 | | TORRES MARIA | 7326 OAK HILL DR | | | | HOUSTON | TX | 77087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305781 | | TORRES MARIA | 7326 OAK HILL DR | | | | HOUSTON | TX | 77087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305782 | | TORRES MARIA | 7326 OAK HILL DR | | | | HOUSTON | TX | 77087 | USA | TRADE PAYABLE | | | | | $21.87 | |
| 305783 | | TORRES MARIA | 7326 OAK HILL DR | | | | HOUSTON | TX | 77087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305784 | | TORRES MARIA | 7326 OAK HILL DR | | | | HOUSTON | TX | 77087 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 305785 | | TORRES MARIA | 7326 OAK HILL DR | | | | HOUSTON | TX | 77087 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 305786 | | TORRES MARIA | 7326 OAK HILL DR | | | | HOUSTON | TX | 77087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305787 | | TORRES MARIA | 7326 OAK HILL DR | | | | HOUSTON | TX | 77087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305788 | | TORRES MARIA | 7326 OAK HILL DR | | | | HOUSTON | TX | 77087 | USA | TRADE PAYABLE | | | | | $10.31 | |
| 305789 | | TORRES MARIA | 7326 OAK HILL DR | | | | HOUSTON | TX | 77087 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 305790 | | TORRES MARIA | 7326 OAK HILL DR | | | | HOUSTON | TX | 77087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305791 | | TORRES MARIA C | 22375 FARMER RD | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305792 | | TORRES MARIA D | HC 05 BOX 53102 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305793 | | TORRES MARIA E | 1995 E COALTON RD | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305794 | | TORRES MARIA M | QUINTAS DE CANOVANAS E4 CALLE | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 305795 | | TORRES MARIA M | QUINTAS DE CANOVANAS E4 CALLE | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305796 | | TORRES MARIA T | HC05 BOX 1354 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $38.41 | |
| 305797 | | TORRES MARIAELENA I | 3404 BANDOLINA | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 305798 | | TORRES MARIBEL | 3664 PERCY ST | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 305799 | | TORRES MARIBEL | 3664 PERCY ST | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305800 | | TORRES MARIBEL | 3664 PERCY ST | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305801 | | TORRES MARIBEL | 3664 PERCY ST | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305802 | | TORRES MARIE | 308 WESTCHISHOLMSTREET | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $27.56 | |
| 305803 | | TORRES MARIELLEN | 10603 N NEBRESKA AVE | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $28.48 | |
| 305804 | | TORRES MARIELLY | TALLABOA ALTA 12 BO | | | | PENUELAS | PR | 00728 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 305805 | | TORRES MARITZA | 1039 S GRANTHAM DRIVE | | | | VAIL | AZ | 85641 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 305806 | | TORRES MARITZA Q | URB VALLE DE LA PROVIDENC | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 305807 | | TORRES MARIVELISSE | ST JULIOGRAU 7 URB VEGA LINDA | | | | JAYUYA | PR | 00664 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305808 | | TORRES MARJORIE | 225 MON BIJOU | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 305809 | | TORRES MARTHA | 4345 W 104TH ST | | | | INGLEWOOD | CA | 90304 | USA | TRADE PAYABLE | | | | | $6.61 | |
| 305810 | | TORRES MARTINA L | 106 RESPLANDOR ST | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 305811 | | TORRES MARY | 4601 EAST MAIN STREET SEARS SAN JUAN046 | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305812 | | TORRES MARYAN | 3902 W ANTHONY DR | | | | FRANKLIN | WI | 53132 | USA | TRADE PAYABLE | | | | | $209.00 | |
| 305813 | | TORRES MARYLIANA | BRISAS DEL MAR CALLE CORAL 146 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $29.06 | |
| 305814 | | TORRES MAURICE | 11594 SANDPIPER CT | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 305815 | | TORRES MAYBETH | HC 02 BOX6282 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 305816 | | TORRES MAYRA | 1365 NORTH WALL AVE | | | | SN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 305817 | | TORRES MAYRA | 1365 NORTH WALL AVE | | | | SN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305818 | | TORRES MAYRAH | 1605 COLUMBIS ST | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305819 | | TORRES MELISSA | 2528 N JOHN YOUNG PKWY LOT 21 | | | | KISS | FL | 34741 | USA | TRADE PAYABLE | | | | | $10.86 | |
| 305820 | | TORRES MELISSA P | CALLE LAREDO Q26 VISTABEL | | | | BAYAMON | PR | 00095 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 305821 | | TORRES MELLONY | 5875 HILLSDALE BLVD | | | | SAC | CA | 95842 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 305822 | | TORRES MERALIS | CALLE 6 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305823 | | TORRES MERCIDESIRET | HC-3 BOX 12520 | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 305824 | | TORRES MERYS | 2469 SW 18 ST | | | | MIAMI | FL | 33145 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 305825 | | TORRES MICHEAL | HC 5 BOX 7791 | | | | YAUCO | PR | 14610 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 305826 | | TORRES MICHELLE | COND DE DIEGO 575 APT 403 | | | | RIO PIEDRAS | PR | 00924 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 305827 | | TORRES MIGDALIA | AC1 | | | | CABO ROJO | PR | 00682 | USA | TRADE PAYABLE | | | | | $7.04 | |
| 305828 | | TORRES MIGUEL | 1334 OMELVENY AVE | | | | SAN FERNANDO | CA | 91340 | USA | TRADE PAYABLE | | | | | $93.00 | |
| 305829 | | TORRES MIGUEL | 1334 OMELVENY AVE | | | | SAN FERNANDO | CA | 91340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305830 | | TORRES MIGUEL | 1334 OMELVENY AVE | | | | SAN FERNANDO | CA | 91340 | USA | TRADE PAYABLE | | | | | $51.12 | |
| 305831 | | TORRES MIGUEL | 1334 OMELVENY AVE | | | | SAN FERNANDO | CA | 91340 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 305832 | | TORRES MILDRED | CALLE 10 P-24 4 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305833 | | TORRES MILKA | URB PARQUE CUESTRE | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305834 | | TORRES MINELY | 2848 N 5TH ST | | | | PHILA | PA | 19133 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 305835 | | TORRES MINERVA | 407 CALLE SOTO MAYOR REPA | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305836 | | TORRES MIOSOTI | CALLE DRAGON 3A26 URB LOMAS VE | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 305837 | | TORRES MIRNA | BARRIO SANTIAGO Y LIMA BUZON 3 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $16.19 | |
| 305838 | | TORRES MIRNA | BARRIO SANTIAGO Y LIMA BUZON 3 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $69.20 | |
| 305839 | | TORRES MIZANDA | 6806 RIDGEWOOD DR | | | | N CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 305840 | | TORRES MOISES | CALLE FRACIA 71 | | | | SAN JUAN | PR | 00916 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 305841 | | TORRES MOLINA JESENIA | CALLE RIO CIELITO BRISAS | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305842 | | TORRES MONIQUE | 552 56TH AVE | | | | EAST MOLINE | IL | 61244 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 305843 | | TORRES MORAIMA | URB VILLAFONTANAPR -3018 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $18.90 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305844 | | TORRES MORALES MELLANIE | PO BOX 1007 | | | | GUAYAMA | PR | 00785 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305845 | | TORRES MYRIAM | URB PUERTO NUEVOCALLE ALB | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 305846 | | TORRES N | 15702 JERICHO DR | | | | ODESSA | FL | 33556 | USA | TRADE PAYABLE | | | | | $111.00 | |
| 305847 | | TORRES NANCY | PO BOX 541 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 305848 | | TORRES NANCY | PO BOX 541 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305849 | | TORRES NANCY B | HC 1 BOX 18610 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $43.52 | |
| 305850 | | TORRES NARVAES EDNA | HC 05 BOX 60795 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 305851 | | TORRES NATANAEL | HC 7 BOX 33442 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 305852 | | TORRES NATASHA J | URB VILLAS DEL COQUI CALLE JOSE DE DIEGO 3223 | | | | AGUIRRE | PR | 00704 | USA | TRADE PAYABLE | | | | | $3.12 | |
| 305853 | | TORRES NELDA | PO BOX 7914 | | | | RIDOSO | NM | 88355 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 305854 | | TORRES NELIDA | URB SAN ANTONIO CALLE | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 305855 | | TORRES NELIDA | URB SAN ANTONIO CALLE | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305856 | | TORRES NELSON | HC78OX98587 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $62.94 | |
| 305857 | | TORRES NELSON | HC78OX98587 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305858 | | TORRES NEYSHMA | RESIDENCIAL CATONI ED 11 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 305859 | | TORRES NICOLE | COND SANTA JUAN APT1001 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 305860 | | TORRES NICOLE | COND SANTA JUAN APT1001 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $9.01 | |
| 305861 | | TORRES NILSA | BARRIO BORINQUE 17 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 305862 | | TORRES NINJA T | P O BOX 30127 | | | | SAN JUAN | PR | 00929 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 305863 | | TORRES NITZAMRI | 12146 LAKEVIEW DR | | | | LEESBURG | FL | 34788 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 305864 | | TORRES NOIVIA | 2339 SO I STREET | | | | TACOMA | WA | 98405 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 305865 | | TORRES NORA | URB ALT DE RG C14 O-775 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305866 | | TORRES NORA | URB ALT DE RG C14 O-775 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $6.15 | |
| 305867 | | TORRES NORBERTO | MOROVIS | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $51.15 | |
| 305868 | | TORRES NORMA | CALLE ISMAELRIVERA 325 | | | | SAN JUAN | PR | 00912 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 305869 | | TORRES NORMA | CALLE ISMAELRIVERA 325 | | | | SAN JUAN | PR | 00912 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305870 | | TORRES NORMA | CALLE ISMAELRIVERA 325 | | | | SAN JUAN | PR | 00912 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305871 | | TORRES NYDIA I | 4 URB LOS PINOS | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305872 | | TORRES OLGA | 3390 WEST 127 | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305873 | | TORRES OMAR C | 2920 1 2 N COPIA | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 305874 | | TORRES OSWALDO | 3500 TOWN EAST BLVD | | | | MESQUITE | TX | 75150 | USA | TRADE PAYABLE | | | | | $86.59 | |
| 305875 | | TORRES PATRICIA | 1115 EAST CYPRESS ST | | | | ARCADIA | FL | 34266 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 305876 | | TORRES PATRICIA | 1115 EAST CYPRESS ST | | | | ARCADIA | FL | 34266 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 305877 | | TORRES PATTY | 1289 E 9TH ST APT 11 | | | | LUCASVILLE | OH | 45648 | USA | TRADE PAYABLE | | | | | $31.60 | |
| 305878 | | TORRES PAUL | 159 VANCE STREET | | | | NEW BRITAIN | CT | 06051 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 305879 | | TORRES PAULA L | URB VILLA REAL CASA G1 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305880 | | TORRES PEDRO | 60073-1 ZIMMERMAN SPUR DR | | | | KILLEEN | TX | 76544 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 305881 | | TORRES PEDRO | 60073-1 ZIMMERMAN SPUR DR | | | | KILLEEN | TX | 76544 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 305882 | | TORRES PEREZ JESSY M | BO SAN ANTONIO SEC EL FARO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 305883 | | TORRES PRAXEDIS | 1291 GREENE AVE | | | | CORDOVA | TN | 38018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305884 | | TORRES PRICILLA | 1152 DIANRON RD | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 305885 | | TORRES PRISCILLA | 2562 JASKSON | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $16.49 | |
| 305886 | | TORRES QUILES HEIDYLIZ | COND LA CEIBA G 400 1008 | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305887 | | TORRES RACHEL | PO BOX 1069 | | | | MESILLA | NM | 88046 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 305888 | | TORRES RAFAEL | 327 LIVINGSTON ST APT A | | | | ASHEVILLE | NC | 28801 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 305889 | | TORRES RAFAEL A | URB ESTANCIAS DEL REAL C PRIN | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305890 | | TORRES RAFAEL H | HC 03 BOX 15290 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $33.50 | |
| 305891 | | TORRES RAMON | PO BOX 241 | | | | SABANA GRANDE | PR | 00610 | USA | TRADE PAYABLE | | | | | $39.54 | |
| 305892 | | TORRES RAMON | PO BOX 241 | | | | SABANA GRANDE | PR | 00610 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 305893 | | TORRES RAMON | PO BOX 241 | | | | SABANA GRANDE | PR | 00610 | USA | TRADE PAYABLE | | | | | $110.25 | |
| 305894 | | TORRES RAMON | PO BOX 241 | | | | SABANA GRANDE | PR | 00610 | USA | TRADE PAYABLE | | | | | $18.30 | |
| 305895 | | TORRES RAMON ABEUZ | BELLA CISTA HEIGHTS EDIF D1 AP | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 305896 | | TORRES RAQUEL | CALLE FRANCIA 47 | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 305897 | | TORRES REBECCA | 133 62ND ST | | | | NIAGARA FALLS | NY | 14304 | USA | TRADE PAYABLE | | | | | $29.20 | |
| 305898 | | TORRES REGINA | 901 CHALK LEVEL ROAD | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $20.51 | |
| 305899 | | TORRES RENE | PO BOX 2736 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $31.40 | |
| 305900 | | TORRES REYES | BO BUENA VISTA CALLE PADRE AG | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $32.91 | |
| 305901 | | TORRES RHONDA M | 10 FIELD ST | | | | SEYMOUR | CT | 06483 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 305902 | | TORRES RICARDO | HC 6 BOX 4583 | | | | COTTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305903 | | TORRES RICARDO | HC 6 BOX 4583 | | | | COTTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305904 | | TORRES RICARDO E | 1739 W PUTNAM | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 305905 | | TORRES RICARDO H | URB LOMAS VERDE CALLE PONPOM | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $3.13 | |
| 305906 | | TORRES RICHARD | 112 CARL ST | | | | HOUSTON | TX | 77009 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 305907 | | TORRES RICHARD | 112 CARL ST | | | | HOUSTON | TX | 77009 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 305908 | | TORRES RICHARD | 112 CARL ST | | | | HOUSTON | TX | 77009 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 305909 | | TORRES RIOS KEISHLA | HC 02 BZN 4015 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305910 | | TORRES ROBERTO | 309 A EAST CHEROKEE | | | | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 305911 | | TORRES ROBERTO | 309 A EAST CHEROKEE | | | | HARKER HEIGHTS | TX | 76548 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 305912 | | TORRES RODRIGUEZ CARMEN | HC 03 BOX 12342 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 305913 | | TORRES RODRIGUEZ JOSE | HC 01 BOX 2409 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $82.77 | |
| 305914 | | TORRES ROSA | 4980 SEAN HAGGERTY APT 232 | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305915 | | TORRES ROSA | 4980 SEAN HAGGERTY APT 232 | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 305916 | | TORRES ROSA | 4980 SEAN HAGGERTY APT 232 | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 305917 | | TORRES ROSA | 4980 SEAN HAGGERTY APT 232 | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305918 | | TORRES ROSALIE | 6700 TELEPHONE RD 1012 | | | | VENTURA | CA | 93003 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 305919 | | TORRES ROSE M | VILLA DEL REY 4TA V11 CALLE 9A | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305920 | | TORRES ROSEMARY R | URB SAN GERALDO C AUGUSTA 17 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 305921 | | TORRES ROSSMERY | 530 HIGH ST | | | | CHESTERTOWN | MD | 21620 | USA | TRADE PAYABLE | | | | | $94.64 | |
| 305922 | | TORRES RUBELLZ J | CALLE ASHFORD A1 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 305923 | | TORRES RUBIELIS | HS 4 BOX 53852 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305924 | | TORRES RUTH | PO BOX 8635 | | | | HUMACAO | PR | 00792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305925 | | TORRES RUTH | PO BOX 8635 | | | | HUMACAO | PR | 00792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305926 | | TORRES RYAN | BO SAINT JUST PARC 42CALLE BET | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 305927 | | TORRES SAHIRA | CALLE NUEVA 182 | | | | CIALES | PR | 00638 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 305928 | | TORRES SALLY A | 13574 PERRIS ST | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 305929 | | TORRES SANCHEZ JACKELINE | HC 63 BOX 3063 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305930 | | TORRES SANDRA | 1780 BOSTON DR | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305931 | | TORRES SANDRA | 1780 BOSTON DR | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305932 | | TORRES SANDRA | 1780 BOSTON DR | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 305933 | | TORRES SANDRA | 1780 BOSTON DR | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $75.88 | |
| 305934 | | TORRES SANDRA A | 4100 N 24TH LN | | | | MCALLEN | TX | 78504 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 305935 | | TORRES SANDRA N | 5139 CALLE ROBERTO COLER | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 305936 | | TORRES SANDY | 708 S 25TH 1 2 E | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 305937 | | TORRES SANTIAGO | HC 2 BOX 3595 | | | | MAUNABO | PR | 00707 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 305938 | | TORRES SANTIAGO MIGUEL A | URB JARDINES DE STO DOMINGO 4 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 305939 | | TORRES SARA | URB PALOMINO HILS CALLE C 16 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305940 | | TORRES SARA | URB PALOMINO HILS CALLE C 16 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 305941 | | TORRES SARA I | FAJARDO GARDENS 577 ACACIA | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $42.95 | |
| 305942 | | TORRES SARAI | 543 GREGORY ST | | | | ERIE | PA | 16507 | USA | TRADE PAYABLE | | | | | $23.43 | |
| 305943 | | TORRES SASHA | 4014 VISTA DEL LAGO DRIVE | | | | WINTER HAVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305944 | | TORRES SASHA | 4014 VISTA DEL LAGO DRIVE | | | | WINTER HAVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 305945 | | TORRES SHAFTERI | CONO LAGO MAR GRAN C | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 305946 | | TORRES SHAKIRA M | CALLE MANUELA NEGRON 71 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 305947 | | TORRES SHEILA | 5941 WINEGARD RD APTB | | | | ORLANDO | FL | 32809 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 305948 | | TORRES SHEILA M | URB VILLAS DEL COQUI CALLE JOSE DE DIEGO 1223 | | | | SALINAS | PR | 00704 | USA | TRADE PAYABLE | | | | | $115.93 | |
| 305949 | | TORRES SHENARY | TERRAZUL F 2 98 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305950 | | TORRES SHEVON | XXXXX | | | | TEMECULA | CA | 92592 | USA | TRADE PAYABLE | | | | | $205.60 | |
| 305951 | | TORRES SHEYLA J | 2744 NW 55 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305952 | | TORRES SHIMEY R | 410 EST PUNTA PALMA | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 305953 | | TORRES SHIRLEY | 169 SHADY TERRACE | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 305954 | | TORRES SIGFRIDO | K12 H6 CARR181 TRUJILLO A | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $29.29 | |
| 305955 | | TORRES SILVIA | GARNIER 13 BOX SABALO | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305956 | | TORRES SONIA | RES RINCON TAINO EDF 1 APT 8 | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 305957 | | TORRES SONIA | RES RINCON TAINO EDF 1 APT 8 | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 305958 | | TORRES SONYA | 168 PLUM TREE TRAIL | | | | MT AIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305959 | | TORRES SONYA M | 7362 CHASE AVE | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 305960 | | TORRES STEPANIE | CALLE 15 BLOQ 22 6 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $16.03 | |
| 305961 | | TORRES STEPANIIE | CALLE 15 BLOQ 22 6 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $12.29 | |
| 305962 | | TORRES STEPHANIE | 3710N57TH ST | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305963 | | TORRES STEPHANIE | 3710N57TH ST | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305964 | | TORRES STEVEN | 1525 W SAN BERNARDINO RD | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 305965 | | TORRES STEVEN | 1525 W SAN BERNARDINO RD | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $11.53 | |
| 305966 | | TORRES SUEHEILI | 2106 LORAIN DR | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305967 | | TORRES SUGEY | HC 74 BOX 5333 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305968 | | TORRES SUZETY M | CALLE 13 C 11 TOA ALTA HIGH | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305969 | | TORRES TAMARA | URB BALDRIOTY AVE PARQUE | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 305970 | | TORRES TAMERAL | 11322 EARLY RUN LANE | | | | SARASOTA | FL | 33578 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305971 | | TORRES TAMMY | URB ROSA MARIA CALLE 3 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 305972 | | TORRES TANISHA L | PO BOX 7031 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 305973 | | TORRES TANYA | 2301 KRAFT ST | | | | SOUTH ST PAUL | MN | 55075 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 305974 | | TORRES TATIANA | CONO LAGO MAR APT PH3 | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305975 | | TORRES TEDDY | 2064 W DOBBINS RD | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $116.95 | |
| 305976 | | TORRES TEODORO | CARR 152 KM 2 8 | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 305977 | | TORRES TERESA | 3010 S 101ST E AVE APT 8D | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305978 | | TORRES TERESA | 3010 S 101ST E AVE APT 8D | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305979 | | TORRES TERESA | 3010 S 101ST E AVE APT 8D | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 305980 | | TORRES THANIA | URB EXT VALLES DE ARROYO | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305981 | | TORRES THANIA | URB EXT VALLES DE ARROYO | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305982 | | TORRES THANIA | URB EXT VALLES DE ARROYO | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 305983 | | TORRES TIM A | HC68 BOX 1244-53 | | | | VIAN | OK | 74962 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 305984 | | TORRES TINA | 13651 RUTHER AVE APT F | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 305985 | | TORRES TINA | 13651 RUTHER AVE APT F | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305986 | | TORRES TINA | 13651 RUTHER AVE APT F | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 305987 | | TORRES TONY | 1212 S 11TH AVE | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 305988 | | TORRES VANESA | CALLE ACUARIO 643 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 305989 | | TORRES VANNESA V | 366 SAN FRANCISCO APT 2B | | | | SAN JUAN | PR | 00901 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 305990 | | TORRES VARGAS HECTOR X | URB JARDINES DE ARECIBO CALL | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 305991 | | TORRES VAZQUEZ MAYRA | QUEBRADA DEL AGUA | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 305992 | | TORRES VERONICA | VISTA HERMOSA 74 AP 847 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $94.18 | |
| 305993 | | TORRES VERONICA | VISTA HERMOSA 74 AP 847 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 305994 | | TORRES VERONICA | VISTA HERMOSA 74 AP 847 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 305995 | | TORRES VERONICA | VISTA HERMOSA 74 AP 847 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 305996 | | TORRES VICENTE | 3303 S ARCHIBALD AVE | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $129.60 | |
| 305997 | | TORRES VICTOR | HC 4 BOX 40612 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 305998 | | TORRES VICTOR | HC 4 BOX 40612 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 305999 | | TORRES VICTOR | HC 4 BOX 40612 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 306000 | | TORRES VICTOR | HC 4 BOX 40612 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 306001 | | TORRES VICTORIA | URB SAN AUGUSTO CA HACIENDA LA | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 306002 | | TORRES VIRGINIA | ESTSDELSOL | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 306003 | | TORRES VIRGINIA | ESTSDELSOL | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 306004 | | TORRES VIRGINIA | ESTSDELSOL | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $38.71 | |
| 306005 | | TORRES VIVIANA | 5308 35TH STR | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 306006 | | TORRES VONCIL | 1441 WEST LITTLE CREEK ROAD B | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 306007 | | TORRES VONCIL | 1441 WEST LITTLE CREEK ROAD B | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $10.47 | |
| 306008 | | TORRES VONCIL L | 1721 CREEKSTONE CT | | | | VA BEACH | VA | 23453 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 306009 | | TORRES VONCIL L | 1721 CREEKSTONE CT | | | | VA BEACH | VA | 23453 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 306010 | | TORRES WALDEMAR | CARR 329 KM 2 3 INT | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 306011 | | TORRES WALDEMAR | CARR 329 KM 2 3 INT | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 306012 | | TORRES WAMDA | HC 38 BOX 6789 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 306013 | | TORRES WANDA | HC 9 BOX 61126 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306014 | | TORRES WANDA | HC 9 BOX 61126 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 306015 | | TORRES WANDA I | 59 CALLE REY MELCHOR | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306016 | | TORRES WILDELI | URB SANTA ELENA COND JENNIE | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 306017 | | TORRES WILDELIZ | URB SANTA ELENA | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 306018 | | TORRES WILLIAM | BOX 1 TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306019 | | TORRES WILLIAM | BOX 1 TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $23.58 | |
| 306020 | | TORRES WILLIAM | BOX 1 TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 306021 | | TORRES WILSON | 127 E 107TH ST 201 | | | | BRONX | NY | 10029 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306022 | | TORRES XACHELINE | APARTADO73 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $19.44 | |
| 306023 | | TORRES XAVIER | 10 CALLE LA ROSA COND TH E TOWERS CALLE LAS ROSAS | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $97.00 | |
| 306024 | | TORRES XIOMARA | PO BOX 330824 | | | | PONCE | PR | 00733 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306025 | | TORRES YADIRIS | HC 01 BOX 6814 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 306026 | | TORRES YAHAIRA | HC01 BOX 6840 | | | | BAJADERO | PR | 00616 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 306027 | | TORRES YAHIRA | 1139 ROCK ST | | | | SCRANTON | PA | 18504 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 306028 | | TORRES YAJAIRA | RES COLUMBUS LANDING | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $8.61 | |
| 306029 | | TORRES YAMAIRA | PO BOX 3117 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 306030 | | TORRES YANIRA | COM SANTA MARTA CALLE F-8 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $79.00 | |
| 306031 | | TORRES YANIRA M | 1810 TEALWOOD | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 306032 | | TORRES YARA | 1019 VILLA MARISOL | | | | SABANA SECA | PR | 00952 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 306033 | | TORRES YARITZA | HC 01 12500 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $3.82 | |
| 306034 | | TORRES YARITZA | HC 01 12500 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 306035 | | TORRES YARITZA | HC 01 12500 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 306036 | | TORRES YASMINKA | CH02 BOX17010 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306037 | | TORRES YAZMIN | C S C-33 RIO GRANDE ESTATES | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306038 | | TORRES YELEMI | HC 02 BOX 5298 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306039 | | TORRES YELIMAR | PO BOX 972 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306040 | | TORRES YOANALIS | HC 02 BOX 8681 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $22.38 | |
| 306041 | | TORRES YOLANDA | URB VALLE ARRIBA HEIGHT | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 306042 | | TORRES YOLANDA | URB VALLE ARRIBA HEIGHT | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 306043 | | TORRES YOLANDA | URB VALLE ARRIBA HEIGHT | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 306044 | | TORRES YOLANDA | URB VALLE ARRIBA HEIGHT | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 306045 | | TORRES YULISA | CALLE PEDRO CRESPO EXT CATONI | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 306046 | | TORRES ZAIDA | URB ESTANCIAS DELRIO PORTUGIE | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306047 | | TORRES ZENAIDA | VISTAS DOEL MAR EDF-10 APT151 | | | | FJO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306048 | | TORRES ZENIA | CALLE MARINA A 7 4 SECCION LEV | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 306049 | | TORRES ZENIA | CALLE MARINA A 7 4 SECCION LEV | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 306050 | | TORRES ZENIBETH | PO BOX 1009 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306051 | | TORRES ZORAYDA | XXX | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306052 | | TORRES ZULEIMA | HC 4 BOX 13495 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $11.95 | |
| 306053 | | TORRES ZULEYKA | BO TUMBAO BZ T 47 | | | | MAUNABO | PR | 00707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306054 | | TORRES ZULMA | COND JARDINES DE VALENCIA APT | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306055 | | TORRES ZULMA | COND JARDINES DE VALENCIA APT | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 306056 | | TORRES ZULMA H | 7320 NW 85TH CT APT 104 | | | | TAMARAC | FL | 33321 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 306057 | | TORRESBROWN STELLA | 15 ANN STREET | | | | EAST HARTFORD | CT | 06108 | USA | TRADE PAYABLE | | | | | $4.36 | |
| 306058 | | TORRESCANO YARI | 3500 GRIFFIN MEADOW DR | | | | WINGATE | NC | 28174 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306059 | | TORRESDEMUNOZ ELIZABETH | 7720 PURPLE FRINGE RD SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306060 | | TORRESGONZALES ROBERTO | 4025 PROSPERITY ROAD | | | | JOHNS ISLAND | SC | 29455 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306061 | | TORRESHAIRSTON MELISSA | 321 AUBURN | | | | BUFFALO | NY | 14213 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 306062 | | TORRESIA WILLIAMS | 220 TERRACE STREET 1ST FLOOR | | | | DUNMORE | PA | 18512 | USA | TRADE PAYABLE | | | | | $18.40 | |
| 306063 | | TORRESMOORE BRIANNA C | 204 E CORBETT ST | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 306064 | | TORRESRIVERA CARLOS | 45 NW 20 ST | | | | HOMESTEAD | FL | 33030 | USA | TRADE PAYABLE | | | | | $119.30 | |
| 306065 | | TORRESROMAN VERONICA | 1200 CHIPPERFIELD DR APT 101 | | | | STROUDSBURG | PA | 18360 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 306066 | | TORRESROMERO LILIA E | 63870 SMURR ST | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 306067 | | TORRESRW TORRESRW | PO BOX 112088 | | | | NASHVILLE | TN | 37222 | USA | TRADE PAYABLE | | | | | $121.81 | |
| 306068 | | TORRESVARGAS HECTOR X | URB JARDINES DE ARECIBO CALL | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 306069 | | TORREY ELLIOT | ASK | | | | LEXINGTON | KY | 40505 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 306070 | | TORREZ ADRINA | 690 TUSKY AVE | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 306071 | | TORREZ ALICE | 500 N 10TH ST | | | | ROCKY FORD | CO | 81067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306072 | | TORREZ BETH | 94 PASEO VIS | | | | SAN CLEMENTE | CA | 92673 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 306073 | | TORREZ CLORINDA | DR SANDRA MENDOZA | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 306074 | | TORREZ ERICA | 2212 NORTH VICKIE CT | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $19.15 | |
| 306075 | | TORREZ FATIMA | URB VILLA ALBA E55 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 306076 | | TORREZ JAMIE | 7 WEST WYNONA | | | | NORWOOD | PA | 19074 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 306077 | | TORREZ JANETTE | 1111 | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 306078 | | TORREZ JORGE | BARRIO SAN JOSE NUM 400 TERCER | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 306079 | | TORREZ JOSUE C | CALLE SANTA BARBARA | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 306080 | | TORREZ JULIE A | 3720 LISA RD SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $52.86 | |
| 306081 | | TORREZ LILIAM | RUTA 2 BUZON 3022 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 306082 | | TORREZ LUIS | 757 NW 3RD ST | | | | FLORIDA CITY | FL | 33032 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 306083 | | TORREZ LUZ | 4823 FORTH APACHE COURT | | | | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 306084 | | TORREZ MARY | 1202 GRACE AVE | | | | LAJUNTA | CO | 81050 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 306085 | | TORREZ MONICA | 803 BOYCE ST | | | | DONNA | TX | 78537 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 306086 | | TORREZ NATALIE | 740 CENTER LANE | | | | SANTA PAULA | CA | 93060 | USA | TRADE PAYABLE | | | | | $3.88 | |
| 306087 | | TORREZ NATALIE | 740 CENTER LANE | | | | SANTA PAULA | CA | 93060 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 306088 | | TORREZ PATRICIA | 1420 EDITH BLVD NE | | | | ABQ | NM | 87012 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 306089 | | TORREZ SIMONLISA | 32 SACRED VISTA ST | | | | EL PRADO | NM | 87529 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 306090 | | TORREZ STEPHANIE | 1407 S ZEPHYR CT | | | | LAKEWOOD | CO | 80232 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 306091 | | TORREZ TAMMY | 36 SOUTH WALNUT STREET | | | | SUMMERVILLE | GA | 30747 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306092 | | TORREZ WILLIAM | C JALISCO BE23 STA JUANITA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306093 | | TORRI LEDBETTER | 109 BAYTREE STREET | | | | FUQUAY VARINA | NC | 27526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306094 | | TORRI LINDA | 115 CENTRAL PLAZA N 400 | | | | CANTON | OH | 44702 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 306095 | | TORRI WHITE | 3251 SUSON COURT APT 4 | | | | ST LOUIS | MO | 63139 | USA | TRADE PAYABLE | | | | | $12.72 | |
| 306096 | | TORRIA S GRIFFIN | 3538 SALEM ST | | | | INDIANAPOLIS | IN | 46208 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 306097 | | TORRIANNA TREAUDO | 4063 ST FERDINAND ST | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $14.69 | |
| 306098 | | TORRICOS ESTELA | 3036 NANTUCKET AVE | | | | NORTH CHARLESTON | SC | 29420 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 306099 | | TORRIE DAVIS | 118 SUNDRIDGE DR | | | | BUFFALO | NY | 14228 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 306100 | | TORRIS DOUGLAS | 780 SPRINGDALE AVE | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 306101 | | TORRON BROWN | 9402 S PRAIRIE | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 306102 | | TORRONE JOHNSON | 500 DIEMER DR | | | | MOUNT LAUREL | NJ | 08054 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 306103 | | TORRUELLA CARMEN | CALLE CESAR GONZALEZ EDF | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $8,978.96 | |
| 306104 | | TORRUELLA CHRISTE | 1836 S 54TH ST | | | | WEST ALLIS | WI | 53214 | USA | TRADE PAYABLE | | | | | $18.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 306105 | | TORRUELLAS ELSA | APTDO 974 | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306106 | | TORRUELLAS MICHAEL | URB VILLA REAL CALL 3 C-49 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 306107 | | TORRY CORRIVEAU | 136 SUTTON AVENUE | | | | EAST PROVIDENCE | RI | 02914 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 306108 | | TORRY DARLENE | 3206 REED ST APT 2423 | | | | GLENARDEN | MD | 20706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306109 | | TORRY DARLENE | 3206 REED ST APT 2423 | | | | GLENARDEN | MD | 20706 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 306110 | | TORRY PAIGE | 25 MARYS MOUNT RD | | | | HARWOOD | MD | 20776 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 306111 | | TORSHANNA DENNIS | 508 N ATLANTA ST | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 306112 | | TORSON WILLIAMS | 2037 VANDEERBILT CT | | | | MT MORRIS | MI | 48458 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 306113 | | TORTALITA DOUGLAS A | SAN FELIPE ST 2 | | | | SAN DOMINGO PUEB | NM | 87052 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 306114 | | TORTAUTA EDWINA | 225 N STANDRICH RD AT 102 | | | | MESA | AZ | 85201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306115 | | TORTICE GLORIA | 122 E EDWARD ST | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $35.04 | |
| 306116 | | TORTICE GLORIA | 122 E EDWARD ST | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 306117 | | TORUNO YLENIA P | 1213 CORAL COAST DR | | | | ORLANDO | FL | 32824 | USA | TRADE PAYABLE | | | | | $75.36 | |
| 306118 | | TORY ALEXANDER | 934 DENTON STREET | | | | LA CROSSE | WI | 54601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306119 | | TORY FEILER | 16428 N 59TH ST | | | | SCOTTSDALE | AZ | 85254 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 306120 | | TORY GUPTON | 21822 BUTTERWOOD RD | | | | NORTH DINWIDD | VA | 23803 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 306121 | | TORY KUCHARSKI | 641 FOREST WAY | | | | GRAND MARSH | WI | 53936 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 306122 | | TORY LEE | 709 DIAMOND DRIVE | | | | KIMBERLY | ID | 83341 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306123 | | TORY LEWIS | 165 MAYS AVE | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 306124 | | TORY ROBINSON | 42314 SOUTH AIRPORT RD | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306125 | | TORY THOMPSON | 1645 ORLEANS | | | | STILLWATER | MN | 55082 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 306126 | | TORYA JACQUE | 1406 S STACY AVE | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306127 | | TOSADO ANA | CALLE SULTANA DEL OESTE | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306128 | | TOSADO JASMYN | 1129 W BURNHAM ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 306129 | | TOSAN DEJUANNA | 1409 E DUMMAN | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $49.66 | |
| 306130 | | TOSCAN LINDA | 25 SEAVIEW DR | | | | LONGPORT | NJ | 08403 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 306131 | | TOSCANO ALEX | 10050 JUNIPER AVE UNIT 66 | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 306132 | | TOSCANO ERIC | 7799 VALLEY VIEW ST APT 1 | | | | LA PALMA | CA | 90623 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 306133 | | TOSCANO LISA | 822 POPLAR DRIVE | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $14.13 | |
| 306134 | | TOSCANO MARIA | XXXXX | | | | POMONA | CA | 91768 | USA | TRADE PAYABLE | | | | | $139.59 | |
| 306135 | | TOSCANO MARIA | XXXXX | | | | POMONA | CA | 91768 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 306136 | | TOSCHA NIRO | 21 LOVELAND STREET | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $6.06 | |
| 306137 | | TOSHA BARR | 1910 TOSHA DR | | | | FLORENCE | SC | 29541 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 306138 | | TOSHA MAIDEN | 12887 WEDGEWOOD DR | | | | BAKER | LA | 70815 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 306139 | | TOSHA MCGUIRE | 1508 N 11TH ST | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306140 | | TOSHA PARKER | 116 LEXINGTON STREET | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 306141 | | TOSHA R TRAVIS | 28 W COLGATE AVE | | | | PONTIAC | MI | 48340 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 306142 | | TOSHA SCHROLL | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MI | 49284 | USA | TRADE PAYABLE | | | | | $9.87 | |
| 306143 | | TOSHA SINGLETARY | 110 SUMMERCOURT DR | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 306144 | | TOSHA WHITING | 1395 FLORIDA AVE NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 306145 | | TOSHA WOODS | 4901 GRAND STATION | | | | WBG | VA | 23188 | USA | TRADE PAYABLE | | | | | $12.60 | |
| 306146 | | TOSHEA HUDSON | 8353 SW 52ND ST | | | | CALA | FL | 34481 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 306147 | | TOSHEBA KELLAM | 64 HOPPER ST | | | | PATERSON | NJ | 07522 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306148 | | TOSHETIA MARCY | 908 WEST BRADDWAY | | | | CLARKSVILLE | TX | 75426 | USA | TRADE PAYABLE | | | | | $41.80 | |
| 306149 | | TOSHI TAYLOR | VIVIAN MORRIS | | | | BPT | CT | 06610 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 306150 | | TOSHIA JOHNSON | 1532 NORTHWICK RD | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 306151 | | TOSHIA NELSON | ADRESS | | | | CITY | OH | 45123 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 306152 | | TOSHIA WILSON | 5620 COLLINS RD APT 209 | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $6.66 | |
| 306153 | | TOSHIKA SUTTON | 767 STONEY CREEK CHURCH RD | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306154 | | TOSIE LISA | 1710 W PLANA AVE | | | | GLEN ST MARY | FL | 32040 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 306155 | | TOSIF CHOUHAN | 585 PLANTATION DRIVE | | | | LITHIA SPRINGS | GA | 30122 | USA | TRADE PAYABLE | | | | | $25.36 | |
| 306156 | | TOSON CINDY | 198A PUNAHELE ST | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 306157 | | TOSSHIA GANDY | 117 RESERVATION DR | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 306158 | | TOSTE JENNY | 9780 SW 133 AVE | | | | MIAMI | FL | 33183 | USA | TRADE PAYABLE | | | | | $24.02 | |
| 306159 | | TOSTENEISENBER STEPHANIE | 168 FREEDOM LANE | | | | MARTINSBURG | WV | 25405 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 306160 | | TOSTO TEANA | 409 SAND DOLLAR DRIVE | | | | GLOUCESTER | NC | 28528 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306161 | | TOSTON JAY | 6655 AUBURN AVE | | | | RANCHO CUCAMO | CA | 91737 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 306162 | | TOSTON NANCY | 3941 S BIRCH COVE DR | | | | WASILLA | AK | 99654 | USA | TRADE PAYABLE | | | | | $24.84 | |
| 306163 | | TOT TUTORS INC | 6600 WEST ROGERS CIRCLE STE 13 | | | | BOCA RATON | FL | 33487 | USA | TRADE PAYABLE | | | | | $10,901.40 | |
| 306164 | | TOTAL COMFORT SOLUTIONS INC | 3545-1 ST JOHNS BLUFF RD S 316 | | | | JACKSONVILLE | FL | 32224 | USA | TRADE PAYABLE | | | | | $6,125.00 | |
| 306165 | | TOTAL FIRE & SAFETY INC | 6808 HOBSON VALLEY DR UNIT 105 | | | | WOODDRIDGE | IL | 60517 | USA | TRADE PAYABLE | | | | | $7,424.66 | |
| 306166 | | TOTAL INTERACTIVE SOLUTIONS LL | | | | | | | | | USA | TRADE PAYABLE | | | | | $512,154.50 | |
| 306167 | | TOTAL TRAFFIC NETWORK | 62301 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $58,800.00 | |
| 306168 | | TOTAL WALLACE | 7011 PLEASANT OAK CT | | | | MISSOURI CITY | TX | 77489 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 306169 | | TOTEMESE LOGOLA | 3123 HUNTER STREET | | | | HORNELL | NY | 32414 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 306170 | | TOTES ISOTONER CORPORATION | CINCINNATI OH 45263-3381 | | | | CINCINNATI | OH | 45263-3381 | USA | TRADE PAYABLE | | | | | $171,982.12 | |
| 306171 | | TOTESCU CONTANTA | 2116 ADRIENNE DR | | | | SHELBY TNSHIP | MI | 48315 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 306172 | | TOTH DOUGLAS M | 603 SUSQUEHEHANNA STREET | | | | FOREST CITY | PA | 18421 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 306173 | | TOTH JANET | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NJ | 08610 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 306174 | | TOTH KERI | 543 HWY 1207 | | | | BUCKEYE | LA | 71328 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 306175 | | TOTH RHONDA | 203 LYNESS AVE APT 10 | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306176 | | TOTIANNA MOORE | 1245 STROM RD | | | | WINTERVILLE | NC | 28590 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306177 | | TOTRESS MICHELLE | 1709 S MEMORIAL DR APT 152 | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 306178 | | TOTTEN LASHUNTA | 69 MORRIS AVE | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306179 | | TOTTEN SANDRA | 134 GILLFIELD ST | | | | CLOVIS | CA | 93612 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 306180 | | TOTTENHAM CAROLYN | 7934 LEONORA | | | | HOUSTON | TX | 77061 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 306181 | | TOTTIANA RAMSEY | 918 WASHINGTON ST | | | | EASTON | PA | 18045 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 306182 | | TOUASSA ABDALLATIF | 9069 LAKE MIST DR | | | | BATON ROUGE | LA | 70810 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 306183 | | TOUATI ABDELLATIF | 1070 CLEARLAKE RD | | | | COCOA | FL | 32922 | USA | TRADE PAYABLE | | | | | $1,073.51 | |
| 306184 | | TOUCHET TANNY L | 1057 JACK DWYER RD | | | | ST MARTINVILLE | LA | 70582 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 306185 | | TOUCHPOINT 36 | | | | | | | | | | TRADE PAYABLE | | | | | $25,125.00 | |
| 306186 | | TOUCHSTONE BERNAYS ATTYS AT LA | | | | | | | | | | TRADE PAYABLE | | | | | $8,770.49 | |
| 306187 | | TOUCHSTONE JOHN | 305 E SAINT ELMO RD 8 | | | | AUSTIN | TX | 78745 | USA | TRADE PAYABLE | | | | | $12.24 | |
| 306188 | | TOUCHSTONE RANDY | 153 SOUTH FULWOOD ST | | | | ALAPHA | GA | 33138 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 306189 | | TOUCHSTORM LLC | P O BOX 203823 | | | | DALLAS | TX | 75320 | USA | TRADE PAYABLE | | | | | $14,166.66 | |
| 306190 | | TOUDLE JEANNINE | 1303 COVE AVE | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306191 | | TOUGAS AMBER | 1132 RIVERVIEW ROAD | | | | DETROIT LAKES | MN | 56501 | USA | TRADE PAYABLE | | | | | $20.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 306192 | | TOULOUPAKIS DEMETRIOS | 96 BUMBLE BEE CIR | | | | SHREWSBURY | MA | 01545 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 306193 | | TOUMEY TIFFANY K | 1911 WESTERN AVE APT 5G | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $31.22 | |
| 306194 | | TOUNEY SCOTT | 860 POPES VALLEY DRIVE | | | | COLORADO SPRI | CO | 80919 | USA | TRADE PAYABLE | | | | | $1,765.64 | |
| 306195 | | TOUNYA YOUNG | 2802 N GRAND DUPLEX A | | | | TYLER | TX | 75702 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 306196 | | TOUPS BENJI | 449 E 74TH ST | | | | CUT OFF | LA | 70345 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 306197 | | TOUR ICE | 1022 2ND AVE W | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $48.85 | |
| 306198 | | TOUR ICE OF CENTRAL UTAH | 981 NORTH INDUSTRIAL PK DR | | | | OREM | UT | 84057 | USA | TRADE PAYABLE | | | | | $464.40 | |
| 306199 | | TOURIE TASHA | 213QUARTERTRAILAPTF | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $25.11 | |
| 306200 | | TOURNOIS SEVERINE | 12323 QUINTETTE LN | | | | BOWIE | MD | 20720 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 306201 | | TOURVILLE AMANDA | 976 RIVERSIDE DR | | | | SUAMICO | WI | 54173 | USA | TRADE PAYABLE | | | | | $46.42 | |
| 306202 | | TOUSANT EVINS | 1215 LEAD ST APT B | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $73.63 | |
| 306203 | | TOUSET LUZ N | HC02 BOX5658 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306204 | | TOUSHONDA WILLIAMS | 7104 CLINTON RD | | | | UPPER DARBY | PA | 19121 | USA | TRADE PAYABLE | | | | | $22.55 | |
| 306205 | | TOUSSAINT ACHELI V | 1909 NORTH AIRLINE HWY 214 | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 306206 | | TOUSSAINT BARBARA | 1117 FLAT TOWN ROAD | | | | CHARENTON | LA | 70523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306207 | | TOUSSAINT FARA | 7706WILLOW PARK DR | | | | TEMPLE TERRACE | FL | 33637 | USA | TRADE PAYABLE | | | | | $24.95 | |
| 306208 | | TOUSSAINT KETTIA | 520 NW 118TH ST | | | | MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 306209 | | TOUSSAINT LUINEL | 72 BOYLSTON ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $84.59 | |
| 306210 | | TOUSSAINT RAPHAEL | 211 PICKET ST | | | | CHARENTON | LA | 70523 | USA | TRADE PAYABLE | | | | | $139.99 | |
| 306211 | | TOUSSAINT TENISHA | 1500 MAGINNIS STREET | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $15.36 | |
| 306212 | | TOUSSANT TYLER | 8002 LOCKWOOD DR | | | | FORT PIERCE | FL | 34951 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306213 | | TOVA BABAD | -918 KENTER WAY | | | | LOS ANGELES | CA | 90049 | USA | TRADE PAYABLE | | | | | $358.25 | |
| 306214 | | TOVA SPRUILL | 1407 BANDOCK ST | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306215 | | TOVAR ANA | 2800 S EASTERN | | | | LAS VEGAS | NV | 89169 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 306216 | | TOVAR ANTONIO | 1315 E CROWLEY | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $13.62 | |
| 306217 | | TOVAR ASHLEY | 1634 ENGLE AVE | | | | DALLAS | TX | 75224 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 306218 | | TOVAR BERTHA | 149 MCNUTT RD | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306219 | | TOVAR CHRYSTAL | ENTER ADDRESS | | | | ENTER CITY | CA | 90805 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 306220 | | TOVAR DEBBIE | 2420 MARINA DR N | | | | N CHESTERFIELD | VA | 23237 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306221 | | TOVAR ESTHER | 175 MOONLIGHT ST | | | | SAN MIGUEL | NM | 88058 | USA | TRADE PAYABLE | | | | | $8.78 | |
| 306222 | | TOVAR JANEL | 3110 N MAPEL AVE APT 111 | | | | FRESNO | CA | 93703 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 306223 | | TOVAR JOVANNA | 661 E PATAGONIA HIGHWAY 105 | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 306224 | | TOVAR JUAN | 5750 N DESERT PINE | | | | CORNVILLE | AZ | 86325 | USA | TRADE PAYABLE | | | | | $6.51 | |
| 306225 | | TOVAR LORINA | 1890 TROTTER TRAIL | | | | NORCO | CA | 92860 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 306226 | | TOVAR LUGARDA | 149 GRIFFITH RD | | | | ATHENS | GA | 30607 | USA | TRADE PAYABLE | | | | | $427.99 | |
| 306227 | | TOVAR MARGARITA | 7325 NORWALK BLVD APT 1 | | | | WHITTIER | CA | 90606 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 306228 | | TOVAR MARIA | 3452 W 6875 S | | | | WEST JORDAN | UT | 84084 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 306229 | | TOVAR MARIA | 3452 W 6875 S | | | | WEST JORDAN | UT | 84084 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 306230 | | TOVAR MARIANA | 709 O ST APT C | | | | SANGER | CA | 93657 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 306231 | | TOVAR MARISELA | 4881 LAKEVIEW AVE | | | | YORBA LINDA | CA | 92886 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 306232 | | TOVAR MONICA | BAKERSFIELD | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 306233 | | TOVAR ROCIO | 2103 N LOREL AVE FL 2 | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $23.74 | |
| 306234 | | TOVAR SALPY | 19004 VINCENNES ST | | | | NORTHRIDGE | CA | 91324 | USA | TRADE PAYABLE | | | | | $70.36 | |
| 306235 | | TOVAR TONY | 223 WEST SAMER ST | | | | HARRTFORD | WI | 53027 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 306236 | | TOVAR VANESSA | 2440 TRINITY PLACE | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 306237 | | TOVAR VENESSA | PLEASE ENTER YOUR STREET ADDRE | | | | WEST VALLEY CITY | UT | 84119 | USA | TRADE PAYABLE | | | | | $128.96 | |
| 306238 | | TOVAREZ LORENZO | 3328 NE 162ND AVE | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306239 | | TOVER DORIS | 5904 FAUQUIER RD | | | | WARRENTON | VA | 20186 | USA | TRADE PAYABLE | | | | | $37.52 | |
| 306240 | | TOVONDIA EGUAGIE | 5416 ROBINSON CIRCLE APT C | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 306241 | | TOWAH EDWARD | 3630 LANCASTER LN N | | | | PLYMOUTH | MN | 55441 | USA | TRADE PAYABLE | | | | | $50.01 | |
| 306242 | | TOWANA ATKINS | 925 GLENN ST | | | | WEST COLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 306243 | | TOWANA DAVIS | 645 12 WOODLAND AVE | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306244 | | TOWANA KEMP | 311 LOCK HAVEN DR | | | | CONYERS | GA | 30013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306245 | | TOWANA L PERKINS 8987209 | 5806 PENNYCROSS LANE | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306246 | | TOWANA MCQUIRE | 1209 WESTLAKE CIR | | | | BELLEVILLE | MI | 48111 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 306247 | | TOWANA WATFORD | 242 SALUDA ISLAND RD | | | | PROSPERITY | SC | 29127 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 306248 | | TOWANDA BIZZELL | 10422 PARADISE CT | | | | MANASSAS | VA | 20109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306249 | | TOWANDA BUMFIELD | 3820 S COMPTON AVE APT A | | | | SAINT LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $19.12 | |
| 306250 | | TOWANDA CURTIS | 2308-53 STREET UPPER | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 306251 | | TOWANDA HORTON-SHORT | 1306 DIXIE | | | | BOWIE | MD | 20774 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 306252 | | TOWANDA JACKSON | 6690S LYNNHAVEN RD | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 306253 | | TOWANDA JONES | 2712 BERYL AVE | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 306254 | | TOWANDA PA HOLDING LLC | 150 GREAT NECK ROAD SUITE 304 | | | | GREAT NECK | NY | 11021 | USA | TRADE PAYABLE | | | | | $17,846.42 | |
| 306255 | | TOWANDA166 GARY | 766PINE CREEK COURTEXT | | | | GREENVILLE | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306256 | | TOWANNA BROWN | 1105 CARROLL ST | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 306257 | | TOWBRIDGE FELESHA | 805 SHADOW LANE | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 306258 | | TOWE ALYSHA | 18221 MINNIE DR | | | | ATHENS | AL | 35611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306259 | | TOWE ANTWOINE | ADEBISI AKERELE | | | | CHESAPEAK | VA | 23320 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 306260 | | TOWE COURTNEY | 545 S HARPER AVE | | | | SPRINGFEILD | MO | 65802 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 306261 | | TOWE DORIS | 2709 FRIEDBERG CHURCH RD | | | | WINSTON SALEM | NC | 27127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306262 | | TOWE KATIE | 106 SUNSET DR | | | | HAMILTON | MT | 59840 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 306263 | | TOWER CANDACE | 1599 PENNIMAN | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306264 | | TOWER FRANCES M | 1127 WHEATON WAY | | | | BREMERTON | WA | 98310 | USA | TRADE PAYABLE | | | | | $489.14 | |
| 306265 | | TOWER LABORATORIES LTD | P O BOX 306 | | | | CENTERBROOK | CT | 06409 | USA | TRADE PAYABLE | | | | | $5,023.49 | |
| 306266 | | TOWER TECH SERVICES INC | 12110 VALLIANT ST | | | | SAN ANTONIO | TX | 78216 | USA | TRADE PAYABLE | | | | | $10,616.08 | |
| 306267 | | TOWERS WATSON DELAWARE INC | 1079 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | USA | TRADE PAYABLE | | | | | $12,999.00 | |
| 306268 | | TOWESEND MARQUISHA | 8619 E 74TH ST | | | | KC | MO | 64133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306269 | | TOWLE RAYMOND | 349 N GRANADA ST | | | | ARLINGTON | VA | 22203 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 306270 | | TOWLES KYRA | 1615 WYCYCLIFFE AVE | | | | MERIDEN | CT | 06450 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 306271 | | TOWLES STEPHANIE | 1875 HOUCK RD | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 306272 | | TOWLEY CHRISTINA | 1010 N RIDGE RD | | | | WICHITA | KS | 67212 | USA | TRADE PAYABLE | | | | | $12.36 | |
| 306273 | | TOWN COUNTR ANIMAL HOSPITAL | 3110 S COCHRAN RD | | | | CHARLOTTE | MI | 48813 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 306274 | | TOWN KADUHA | 1124 BRODIE RD | | | | LEESVILLE | SC | 29070 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 306275 | | TOWN OF ACTON MA | 472 MAIN STREET | COLLECTORS OFFICEWASTEWATER TRMNT | | | ACTON | MA | 01720 | USA | UTILITIES PAYABLE | | | | | $133.23 | |
| 306276 | | TOWN OF APPLE VALLEY CA | 14955 DALE EVANS PKWY | | | | APPLE VALLEY | CA | 92307-3061 | USA | UTILITIES PAYABLE | | | | | $275.36 | |
| 306277 | | TOWN OF BARNSTABLE | 200 MAIN STREET | | | | HYANNIS | MA | 02601-0000 | USA | TRADE PAYABLE | | | | | $400.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 306278 | | TOWN OF BURLINGTON | 21 CENTER ST | | | | BURLINGTON | MA | 01803 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 306279 | | TOWN OF BURLINGTON | 21 CENTER ST | | | | BURLINGTON | MA | 01803 | USA | TRADE PAYABLE | | | | | $50.00 | |
| | | TOWN OF CASTLE ROCK | PO BOX 17906 | | | | DENVER | CO | 80217-0383 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 306280 | | | | | | | | | | | | | | | | | |
| 306281 | | TOWN OF CUTLER BAY | 10720 CARIBBEAN BLVD SUITE 105 | | | | BAY | FL | 33189 | | TRADE PAYABLE | | | | | $75.00 | |
| 306282 | | TOWN OF GRIFFITH IN | 111 NORTH BROAD STREET | | | | GRIFFITH | IN | 46319 | USA | UTILITIES PAYABLE | | | | | $364.32 | |
| 306283 | | TOWN OF KNIGHTDALE | 950 STEEPLE SQUARE COURT | | | | KNIGHTDALE | NC | 27545 | USA | TRADE PAYABLE | | | | | $125.67 | |
| 306284 | | TOWN OF LAKE PARK | 535 PARK AVENUE | | | | LAKE PARK | FL | 33403 | USA | TRADE PAYABLE | | | | | $3,868.65 | |
| | | TOWN OF LANTANA FL | 500 GREYNOLDS CIRCLE | | | | LANTANA | FL | 33462-4594 | USA | UTILITIES PAYABLE | | | | | $643.47 | |
| 306285 | | | | | | | | | | | | | | | | | |
| 306286 | | TOWN OF LEXINGTON SC | PO BOX 397 | | | | LEXINGTON | SC | 29071 | USA | UTILITIES PAYABLE | | | | | $3,823.20 | |
| 306287 | | TOWN OF MOREHEAD CITY NC | 706 ARENDELL ST | WATER DEPARTMENT | | | MOREHEAD CITY | NC | 28557 | USA | UTILITIES PAYABLE | | | | | $289.93 | |
| 306288 | | TOWN OF NATICK | 22 EAST CENTRAL ST | | | | NATICK | MA | 01760 | USA | TRADE PAYABLE | | | | | $400.00 | |
| 306289 | | TOWN OF NORTH ATTLEBORO | 49 WHITING ST | | | | NORTH ATTLEBORO | MA | 02760 | USA | TRADE PAYABLE | | | | | $175.00 | |
| | | TOWN OF PARKER | PO BOX 5602 | | | | DENVER | CO | 80217-5602 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 306290 | | | | | | | | | | | | | | | | | |
| 306291 | | TOWN OF PLATTSBURGH NY | 151 BANKER ROAD | RECEIVER OF TAXES & ASSESSMENTS | | | PLATTSBURGH | NY | 12901 | USA | UTILITIES PAYABLE | | | | | $22.67 | |
| 306292 | | TOWN OF RIDGWAY | P O BOX 10 | | | | RIDGWAY | CO | 81432 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 306293 | | TOWN OF SALEM NH | 33 GEREMONTY DR | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $123.24 | |
| 306294 | | TOWN OF SALEM NH | 33 GEREMONTY DR | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $401.76 | |
| 306295 | | TOWN OF WATERTOWN NY | 22867 CO RTE 67 | | | | WATERTOWN | NY | 13601 | USA | UTILITIES PAYABLE | | | | | $67.00 | |
| 306296 | | TOWN OF WHITE HALL | 3 TIMROD DRIVE | | | | WHITE HALL | WV | 26554 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 306297 | | TOWN OF WINDSOR | 301 WALNUT STREET | | | | WINDSOR | CO | 80550 | USA | TRADE PAYABLE | | | | | $1,021.77 | |
| 306298 | | TOWN PEARL | 14312 DETROIT AVE | | | | CLEVELAND | OH | 44107 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 306299 | | TOWN REAL ESTATE ENTERPRISESLLCAGENT | ELEVEN PARKWAY CENTER SUITE 300 | | | | PITTSBURGH | PA | 15220 | USA | TRADE PAYABLE | | | | | $121,750.83 | |
| 306300 | | TOWNCENTER ARROWHEAD | 7780 W ARROWHEAD TWN CTR | | | | PEORIA | AZ | 85382 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 306301 | | TOWNE JULIAN D | 6545 N 12TH ST APT 2M | | | | PHOENIX | AZ | 85014 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 306302 | | TOWNER APRIL | 1729 SAVANHA HWY | | | | NORTH | SC | 29112 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 306303 | | TOWNER BECKY | 5348 SUMMERLIN RD APT 03 | | | | FORT MYERS | FL | 33919 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306304 | | TOWNES ANTHONY D | 1917 CYPERSS | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 306305 | | TOWNES JACQUAN A | 2384 HURT DR | | | | ROCKYMOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306306 | | TOWNES MARIAN | 4121 EVERETT ST | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $6.36 | |
| 306307 | | TOWNES QUEONNA | 2406 18TH ST SW | | | | SEMORA | NC | 27543 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306308 | | TOWNES RONALD | 5904 DOWSE CIRCLE | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306309 | | TOWNES TIA | 2415 SHIRLEY AVE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306310 | | TOWNES YOLANDA | 216 MCALPINE DR | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306311 | | TOWNLEY INC | 10 WEST 33RD ST STE 418 | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $6,375.15 | |
| 306312 | | TOWNLINE POWER EQUIPMENT COMPA | | | | | | | | | TRADE PAYABLE | | | | | $295.83 | |
| 306313 | | TOWNS CAITLIN | 1404 HOOD STREET | | | | FAIRMONT | WV | 26554 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306314 | | TOWNS COUNTY HERALD | P O BOX 365 | | | | HIAWASSEE | GA | 30546 | USA | TRADE PAYABLE | | | | | $2,640.00 | |
| 306315 | | TOWNS KISSHA | 1107 CECIL AVE | | | | LOUISVILLE | KY | 40210 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 306316 | | TOWNS LINDA | XXXX | | | | JAX | FL | 32217 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 306317 | | TOWNS LULORIA | 2818 ALLEN STREET | | | | MONROE | LA | 71201 | USA | TRADE PAYABLE | | | | | $65.11 | |
| 306318 | | TOWNS PAULINE L | 2514 W HAMPTON AVE | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306319 | | TOWNS REUBEN | 116 HILLSDALE AVENUE | | | | INGLEWOOD | CA | 90302 | USA | TRADE PAYABLE | | | | | $76.82 | |
| 306320 | | TOWNS SUSAN | 487 WEBB CEMETARY ROAD | | | | MCRAE | GA | 31055 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 306321 | | TOWNS TABATHA | 4130 16TH PL SW | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $21.20 | |
| 306322 | | TOWNS THOMAS | B OAK HILL RD | | | | INDIAN ISLAND | ME | 04401 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 306323 | | TOWNSAND SHALONDA | 4933 WILIAMSTOWN BLVD | | | | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 306324 | | TOWNSEL JOVANA | 4777 MORTON MANOR CT | | | | LAS VEGAS | NV | 89130 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 306325 | | TOWNSEL LISA | 2118 REINELL | | | | LIMA | OH | 45805 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 306326 | | TOWNSEL SHARDAN | 4544 LAKESIDE ST N | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $22.74 | |
| 306327 | | TOWNSELL ASHLEY J | 2808 PRATT ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $35.58 | |
| 306328 | | TOWNSELL DENISE | 3608 W GALENA STREET | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 306329 | | TOWNSEND ABBAD I | 1010 LEXINGTON AVE | | | | GREENSBORO | NC | 27403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306330 | | TOWNSEND ABIGAIL | 7907 NW ECHO RD | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $22.40 | |
| 306331 | | TOWNSEND ADELE | 1116 ROBINNEST RD | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306332 | | TOWNSEND AMBROSIA | 1910 AVE M | | | | FT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 306333 | | TOWNSEND AMY | 208 ZION RD | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 306334 | | TOWNSEND ANTWANETTA | 4021 BEECHCREEK RD | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $11.73 | |
| 306335 | | TOWNSEND ASHLEY M | 3835 DUNNICA | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $13.09 | |
| 306336 | | TOWNSEND BIANCA | 3045 N 24TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 306337 | | TOWNSEND BRIANA N | 4257 SOUTH COMPTON APT 2A | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 306338 | | TOWNSEND CARLOS D | 2017 BARKSDALE DRIVE | | | | GREENSBORO | NC | 27401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306339 | | TOWNSEND CAVATINA | 605 REDICIRE LN | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $14.81 | |
| 306340 | | TOWNSEND CLIFTON | 1723 OAK ST | | | | COLUMBUS | OH | 43205 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 306341 | | TOWNSEND CYNTHIA | 9823 W 7 RIVERS FARMS ST | | | | CRYSTAL RIVER | FL | 34428 | USA | TRADE PAYABLE | | | | | $31.69 | |
| 306342 | | TOWNSEND DANIELLE | 13295 SPRUCE RUN DR | | | | NORTH ROYALTON | OH | 44133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306343 | | TOWNSEND DONALD | 478 W MAIN ST | | | | PERRYQ | FL | 32348 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 306344 | | TOWNSEND DONNA | PO BOX 3610 | | | | APACHE JUNCTION | AZ | 85117 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 306345 | | TOWNSEND DORTHEY | 2601 E VICTORIA ST | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 306346 | | TOWNSEND GLORIA | 3015 STAYTON STREET | | | | PITTSBURGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 306347 | | TOWNSEND GYPSY | 4148 SUITLND RD | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 306348 | | TOWNSEND JENNIFER | 840AVISSTREET | | | | LINDALE | GA | 30147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306349 | | TOWNSEND JENNIFER | 840AVISSTREET | | | | LINDALE | GA | 30147 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 306350 | | TOWNSEND JOANN | 1200 CALVARY | | | | ROCKY MOUNT | NC | 27803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306351 | | TOWNSEND JOHN | 11275 FRAME RD | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $16.98 | |
| 306352 | | TOWNSEND KELLY | 920 ANCHORAGE RD LT100 | | | | WARSAW | IN | 46580 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 306353 | | TOWNSEND LINDA | 228 NORTH HILL LN | | | | CHES | VA | 23328 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 306354 | | TOWNSEND LINDA | 228 NORTH HILL LN | | | | CHES | VA | 23328 | USA | TRADE PAYABLE | | | | | $159.20 | |
| 306355 | | TOWNSEND MARIE | 799 GLENSPRING RD | | | | LAWRENCEVILLE | GA | 30043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306356 | | TOWNSEND MARISA | 1514 WOODHOLLOW DR | | | | MARLTON | NJ | 08053 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 306357 | | TOWNSEND MELINDA | 1028 JULIP LN | | | | FLORENCE | SC | 29505 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 306358 | | TOWNSEND MISTY | 571 OLD ROME DALTON RD | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306359 | | TOWNSEND MORRIS | 1083 FLANNAGAN RD | | | | LELAND | MS | 38756 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306360 | | TOWNSEND NASH N | 185 STEVENS STREET UNIT 1B | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $51.00 | |
| 306361 | | TOWNSEND NORZETTA | 3813 WEST 117TH STREET | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 306362 | | TOWNSEND PATRICIA | 957 QUEENSBURY DR | | | | MONTGOEMRY | AL | 36116 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 306363 | | TOWNSEND R C | PO BOX 518 | | | | VEGUITA | NM | 87062 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 306364 | | TOWNSEND SARITA | 2946 N 39TH ST | | | | MILW | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306365 | | TOWNSEND SARRIA | 75 LANGLEY DR | | | | LAWRENCEVILLE | GA | 30046 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 306366 | | TOWNSEND SHARON | PO BOX 1695 | | | | NWEBERRY | FL | 32664 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 306367 | | TOWNSEND SHERREL | 5640 ACME | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 306368 | | TOWNSEND SONIA | 26 STUYVESANT ST | | | | HUNTINGTON | NY | 11743 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306369 | | TOWNSEND SYLVIA | 678 SOUTH BAYOU | | | | BOYLE | MS | 38730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306370 | | TOWNSEND TANIKA | 229 HILLCREST AVE | | | | MOULTRIE | GA | 31768 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306371 | | TOWNSEND TAYLOR | 1305 NORTHWOOD DRIVEAPT 6 | | | | ST JOSEPH | MO | 64505 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 306372 | | TOWNSEND TRANASHA | 1029 TRADEWINDS RD | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 306373 | | TOWNSEND TRAVIS | 3077 N 72ND ST 2MILW | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 306374 | | TOWNSEND VERONICA | 13604 ENGLAND COURT | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 306375 | | TOWNSEND WAYNE W | 2628B PLUM ST | | | | CRISFIELD | MD | 21817 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 306376 | | TOWNSENND BETTY | 1006 8TH STREEET | | | | CORNING | IA | 50841 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 306377 | | TOWNSHIP OF FREEHOLD | 1 MUNICIPAL PLAZA | | | | FREEHOLD | NJ | 07728 | USA | TRADE PAYABLE | | | | | $641.20 | |
| 306378 | | TOWNSHIP OF GLOUCESTER | 1261 CHEWSCLEMENTON ROAD | | | | BLACKWOOD | NJ | 08012 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 306379 | | TOWNSHIP OF OCEAN POLICE DEPAR | | | | | | | | | | TRADE PAYABLE | | | | | $50.00 | |
| 306380 | | TOWNSHIP OF WOODBRIDGE | 1 MAIN STREET | | | | WOODBRIDGE | NJ | 07095 | USA | TRADE PAYABLE | | | | | $3,234.00 | |
| 306381 | | TOWNSLY HOLLI | 403 W MAPLE ST | | | | CLYDE | OH | 43410 | USA | TRADE PAYABLE | | | | | $15.93 | |
| 306382 | | TOWNSON RODNA | 4535 WHISPER LAKE DR 8 | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306383 | | TOWNZEN KRISTY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 22448 | USA | TRADE PAYABLE | | | | | $18.60 | |
| 306384 | | TOWONZA BELL | 2727 WALNUT CREEK | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306385 | | TOWSEND DAWN | 14951 VIRIGINA AVE | | | | BOULDER CREE | CA | 95006 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 306386 | | TOWSEND TERESA | 205 35TH ST NE APT 4 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 306387 | | TOWSEND WANDA | 700 4TH AVE NW APT 87 | | | | GREAT FALLS | MT | 59404 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 306388 | | TOWSEY DONNA | 112 FISK AVE | | | | PGH | PA | 15202 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 306389 | | TOWSON JULIA | 2 GLENSHANNON CT APT D | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 306390 | | TOXEY ELMOM | 278 ALDRICH DR | | | | MENLO PARK | NJ | 08837 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 306391 | | TOY WOODS BD CO LTD | SECTOR 4 PLOT NO 31 CEPZ | | | | CHITTAGONG | | | | TRADE PAYABLE | | | | | $414,621.36 | |
| 306392 | | TOY2U MANUFACTORY COMPANY LIMITED | STE 5115FCHINACHEM GOLDEN PLAZA | 77 MODY RDTSIMSHATSUI EAST | | | KOWLOON | HONGK ONG | | | TRADE PAYABLE | | | | | $452,263.38 | |
| 306393 | | TOYA BLJENKINS | 1322 LAKE COLE RD | | | | MIDWAY PARK | NC | 28544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306394 | | TOYA BROOKS | 2225 BUCKINGHAM CT | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 306395 | | TOYA BURNS | 404 CLARION COVE CIR | | | | PELL CITY | AL | 35128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306396 | | TOYA BYRD | 7600 FONTAINEBLEAU DR | | | | NEW CARROLTON | MD | 20784 | USA | TRADE PAYABLE | | | | | $3.31 | |
| 306397 | | TOYA CAMPBELL | 518 EAST ELM | | | | JEFFERSON CITY | MO | 65101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306398 | | TOYA COBB | 4375 PROMENADE AVE | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306399 | | TOYA COBB | 4375 PROMENADE AVE | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 306400 | | TOYA COLE | 2304 TIMBER CREST DRIVE | | | | DISTRICT HGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 306401 | | TOYA DAVIS | 208 TODD BRANCH DR | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 306402 | | TOYA DAVIS | 208 TODD BRANCH DR | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 306403 | | TOYA FREEMAN | 783 PACKARD DR | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306404 | | TOYA GARNER | 103 APOLLO CIR | | | | ROANOKE RPDS | NC | 27870 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306405 | | TOYA HARRIS | 19507 PIERSON | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 306406 | | TOYA HAWKINS | FASAS | | | | OCVKAS | OH | 43232 | USA | TRADE PAYABLE | | | | | $65.32 | |
| 306407 | | TOYA HAWKINS | FASAS | | | | OCVKAS | OH | 43232 | USA | TRADE PAYABLE | | | | | $103.65 | |
| 306408 | | TOYA LAWRENCE | 9408 JACQUES RD | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 306409 | | TOYA MERLE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NM | 87053 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 306410 | | TOYA PAULITA | 093 SHOOTING STAR BLVD | | | | JEMEZ | NM | 87024 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306411 | | TOYA SHAFFER | 5348 W HANSEN AVE | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $13.95 | |
| 306412 | | TOYA SHEILA | 047 DAYSCHOOL RD | | | | JEMEZ PUEBLO | NM | 87024 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 306413 | | TOYA TAYLOR | 360 HALE ST | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $29.51 | |
| 306414 | | TOYA TUCKER | 1528 WILSON AVE | | | | LOUISVILLE | KY | 40210 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 306415 | | TOYA WOODS | 4300 W CORTEZ | | | | CHGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $3.23 | |
| 306416 | | TOYA WRIGHT | 4810 BRECKENRIDGE AVE | | | | KANSAS CITY | MO | | USA | TRADE PAYABLE | | | | | $35.24 | |
| 306417 | | TOYAE CAMPBELL | 1061 STONEY CREEK LANE | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $170.22 | |
| 306418 | | TOYAMA CHRISTINA | 890 AKUMU ST | | | | KAILLUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $24.77 | |
| 306419 | | TOYE RAYMOND | 22669 UPLAND DR | | | | BUSHWOOD STM | MD | 20618 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 306420 | | TOYENS ALEXIS | P O BOX 20201 | | | | SAN JUAN | PR | 00928 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306421 | | TOYENS MARTIZA | RES LA ROSALEDA EDIF 1 APT 2 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 306422 | | TOYER SHARENA | 2326 W LEXINGTON ST | | | | BALTIMORE | MD | 21223 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 306423 | | TOYIA SEABORNE | 2570 MUFREESBORO PIKE | | | | NASHVILLE | TN | 37217 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 306424 | | TOYIA JONES | 6633 DALARK DRIVE | | | | BATON ROUGE | LA | 70812 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 306425 | | TOYLLENS JENNIFER C | CALLE C-OESTE C-16 CIUD | | | | UNIV T ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 306426 | | TOYMIKO BRADLEY | 3007 RUCKLE ST | | | | INDPLIS | IN | 46205 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 306427 | | TOYNA BRISCOE | 4651 COUNTRY CREEK DR | | | | DALLAS | TX | 75236 | USA | TRADE PAYABLE | | | | | $26.12 | |
| 306428 | | TOYNESHIA RONSHALL MAPP | 1105 PARSONS RD | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 306429 | | TOYORAH YARBROUGH | 360 HALE ST | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $11.93 | |
| 306430 | | TOYOTA LIFT OF LOS ANGELES | 12907 IMPERIAL HIGHWAY | | | | SANTA FE SPRINGS | CA | 90670 | USA | TRADE PAYABLE | | | | | $612.49 | |
| 306431 | | TOZER URSULA | 157 FISHING CREEK ROAD | | | | CAPE MAY | NJ | 08204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306432 | | TPF TOYS LLC | 400 CONTINENTAL BLVD | | | | EL SEGUNDO | CA | 90245 | USA | TRADE PAYABLE | | | | | $4,180.91 | |
| 306433 | | TPRENDERGAST TPRENDERGAST | 11A BENS DRIVE | | | | ANNAPOLS | MD | 21403 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 306434 | | TPRRTULSA INDUSTRIAL LLC CB R | 1401 S BOULDER AVE | | | | TULSA | OK | 74119 | USA | TRADE PAYABLE | | | | | $62.98 | |
| 306435 | | TQUOWANDA KELLEY | 8536 HONEYWELL RD | | | | GIBSONTON | FL | 33534 | USA | TRADE PAYABLE | | | | | $16.91 | |
| 306436 | | TR HAYES | 1204 N KILLOUGH RD | | | | WYNNE | AR | 72396 | USA | TRADE PAYABLE | | | | | $43.94 | |
| 306437 | | TRAAVISSA MASON | 35335 EW 1330 | | | | MAUD | OK | 74854 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 306438 | | TRABA MARIO | 15202 RYAN ST | | | | STMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306439 | | TRABRESA REESE | 488 E NEBRASKA AVE | | | | ST PAUL | MN | 55130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306440 | | TRACE MARK A | 3206 HESSNEY DRIVE | | | | FALLSCHURCH | VA | 22042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306441 | | TRACE MARRIOTT | 1505 NORTH CANYON ROAD 41 | | | | PROVO | UT | 84604 | USA | TRADE PAYABLE | | | | | $19.07 | |
| 306442 | | TRACEE BRADFORD | 1511 34TH AVE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 306443 | | TRACEE DEATHERAGE | 108 S HEDGES ST | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306444 | | TRACEE KIMBALL | 7345 DENNY AVE | | | | SUN VALLEY | CA | 91352 | USA | TRADE PAYABLE | | | | | $41.38 | |
| 306445 | | TRACEE MCCRAVEN | 811 SUSAN CIRCLE | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 306446 | | TRACEE MORRIS | 3350 SWEETWATER RD 525 | | | | ABILENE | TX | 79602 | USA | TRADE PAYABLE | | | | | $54.06 | |
| 306447 | | TRACEE ROBERTS | 80 WALTZ DR | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 306448 | | TRACELYN R SKIDMORE | 6652 N CHIEF AVENUE | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 306449 | | TRACEY A HOPKINS | 6064  MARQETTERD | | | | BALTO | MD | 21206 | USA | TRADE PAYABLE | | | | | $27.94 | |

Debtor Name: KMART CORPORATION                                    Schedule E/F Part 2, Question 1                                    Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 306450 | | TRACEY ADAIR | 128 BARBARA LANE | | | | HUDSON | NH | 01852 | USA | TRADE PAYABLE | | | | | $5.00 |
| 306451 | | TRACEY ANDERSON | 4104 WOODS LN | | | | LUGOFF | SC | 29078 | USA | TRADE PAYABLE | | | | | $4.65 |
| 306452 | | TRACEY ASH | 103 MORNING DEW | | | | PERSON | GA | 31642 | USA | TRADE PAYABLE | | | | | $5.00 |
| 306453 | | TRACEY BANKS | 3604 E 38TH AVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 |
| 306454 | | TRACEY BENNAFIELD | 390 HILLTOP DR APT D | | | | NEWPORT NEWS | VA | 23603 | USA | TRADE PAYABLE | | | | | $5.99 |
| 306455 | | TRACEY BOBBETT | 2756 N CHARLES AVE APT1 | | | | WICHITA | KS | 67204 | USA | TRADE PAYABLE | | | | | $15.58 |
| 306456 | | TRACEY BROWN | 10 LATTIMORE CT | | | | BOSTON | MA | 02118 | USA | TRADE PAYABLE | | | | | $0.01 |
| 306457 | | TRACEY BRYANT | 20440 SW 122 CT | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $4.65 |
| 306458 | | TRACEY CARSON | 8413 WINDY HARBOR WAY | | | | WEST CHESTER | OH | 45069 | USA | TRADE PAYABLE | | | | | $28.82 |
| 306459 | | TRACEY CASTAWAY | PO BOX 285 | | | | FORT YATES | ND | 58538 | USA | TRADE PAYABLE | | | | | $4.67 |
| 306460 | | TRACEY CASTILLO | 222 N DUNN ST | | | | PROGRESO | TX | 78579 | USA | TRADE PAYABLE | | | | | $4.59 |
| 306461 | | TRACEY CLEMONS | 1337 SHEPHERD LN | | | | CINCINNATI | OH | 45215 | USA | TRADE PAYABLE | | | | | $45.00 |
| 306462 | | TRACEY COATES | 19264 KEYSTONE | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $9.70 |
| 306463 | | TRACEY COLANDER | 17104 MARYLAND AVE | | | | WINDSOR | VA | 23487 | USA | TRADE PAYABLE | | | | | $8.22 |
| 306464 | | TRACEY COX | 849 MEAD AVE | | | | BELLPORT | NY | 11713 | USA | TRADE PAYABLE | | | | | $96.00 |
| 306465 | | TRACEY CURRY | 1360 ROSEDALE CT | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $0.79 |
| 306466 | | TRACEY DENNIS | 6255 WEST TROPICANA AVE | | | | LAS VEGAS | NV | 89103 | USA | TRADE PAYABLE | | | | | $2.17 |
| 306467 | | TRACEY DOAK | 9795 OUTING AVE | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $7.94 |
| 306468 | | TRACEY EASLEY | 441 HARDING PLACE APT B- | | | | NASHVILLE | TN | 37211 | USA | TRADE PAYABLE | | | | | $75.78 |
| 306469 | | TRACEY EDWARDS | 924 PALMER ROAD | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $16.67 |
| 306470 | | TRACEY EDWARDS | 924 PALMER ROAD | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $54.84 |
| 306471 | | TRACEY ELLIS | 9211 WIDGEON LN | | | | MONTICELLO | MN | 55362 | USA | TRADE PAYABLE | | | | | $0.15 |
| 306472 | | TRACEY FLICKER | 827 MENDEL AVE N NO | | | | LAKE ELMO | MN | 55042 | USA | TRADE PAYABLE | | | | | $0.41 |
| 306473 | | TRACEY FLYNN | 2284 LEWIS AVE | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $9.55 |
| 306474 | | TRACEY FRENCH | 53 BONIA RD | | | | N BANGOR | NY | 12966 | USA | TRADE PAYABLE | | | | | $4.60 |
| 306475 | | TRACEY HALL | 509 WIEGEL AVE | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $1.75 |
| 306476 | | TRACEY HAMMOND | 3002 HARGRAVES CT | | | | FEDERALSBURG | MD | 21632 | USA | TRADE PAYABLE | | | | | $7.94 |
| 306477 | | TRACEY HAMMOND | 3002 HARGRAVES CT | | | | FEDERALSBURG | MD | 21632 | USA | TRADE PAYABLE | | | | | $9.00 |
| 306478 | | TRACEY HARE | 315 EAST FLORENCE AVE | | | | SYR | NY | 13205 | USA | TRADE PAYABLE | | | | | $4.60 |
| 306479 | | TRACEY HARRIS | 2138 S INDIANA AVE | | | | CHICAGO | IL | 60616 | USA | TRADE PAYABLE | | | | | $70.00 |
| 306480 | | TRACEY HENDERSON | 237 3RD ST SE | | | | AKRON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 |
| 306481 | | TRACEY HERD | 3948 ENRIGHT AVE | | | | STLOUIS | MO | 63108 | USA | TRADE PAYABLE | | | | | $5.00 |
| 306482 | | TRACEY HILL | 212 BELLE AVE | | | | SAN RAFAEL | CA | 94901 | USA | TRADE PAYABLE | | | | | $42.00 |
| 306483 | | TRACEY HILL | 212 BELLE AVE | | | | SAN RAFAEL | CA | 94901 | USA | TRADE PAYABLE | | | | | $0.72 |
| 306484 | | TRACEY HOLLINGSWORTH | 6801 TRILLIUM CT | | | | MAINEVILLE | OH | 45039 | USA | TRADE PAYABLE | | | | | $15.00 |
| 306485 | | TRACEY HOPKINS | 112 DISNEY AVE | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $7.94 |
| 306486 | | TRACEY INDIA | 1626 E COLD SPRING LN | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $7.21 |
| 306487 | | TRACEY JACK | 13650 MEADOWDALE DR | | | | OH | | 45701 | USA | TRADE PAYABLE | | | | | $45.66 |
| 306488 | | TRACEY JOHN | 26 BRADFORD ST | | | | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $5.00 |
| 306489 | | TRACEY JOHNSON | 713 WHITE PINE WAY | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $24.60 |
| 306490 | | TRACEY JONES | 389 ADAMLE DR | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $11.28 |
| 306491 | | TRACEY JONES | 389 ADAMLE DR | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $15.00 |
| 306492 | | TRACEY KELPNER | 2319 MAIN STREET | | | | CLAYVILLE | NY | 13322 | USA | TRADE PAYABLE | | | | | $5.30 |
| 306493 | | TRACEY KERNAY | 237 W CLAYTON AVVE | | | | CLAYTON | NJ | 08312 | USA | TRADE PAYABLE | | | | | $5.00 |
| 306494 | | TRACEY KERSHNER | 802 DUNAWAY ST | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $17.29 |
| 306495 | | TRACEY L RAWLINGS | 7200 JAYWICK APT 105 | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $2.94 |
| 306496 | | TRACEY L SKADBERG | 14206 129TH AVE | | | | PARK RAPIDS | MN | 56470 | USA | TRADE PAYABLE | | | | | $0.40 |
| 306497 | | TRACEY LANKFORD | 800 F PICADILY LOOP | | | | YORKTOWN | VA | 23692 | USA | TRADE PAYABLE | | | | | $5.00 |
| 306498 | | TRACEY LANNER | 6611 82ND ST S W | | | | LAKEWOOD | WA | 98499 | USA | TRADE PAYABLE | | | | | $4.53 |
| 306499 | | TRACEY LATANYA | 3688 E 118 | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $1.00 |
| 306500 | | TRACEY LATTEN | 1263 PORTVILLE OBI RD | | | | PORTVILLE | NY | 14770 | USA | TRADE PAYABLE | | | | | $24.60 |
| 306501 | | TRACEY LEWIS | 5633 BROOMALL ST | | | | PHILADELPHIA | PA | 19143 | USA | TRADE PAYABLE | | | | | $4.70 |
| 306502 | | TRACEY LINIER | PLEASE ENTER YOUR STREET ADDRESS | | | | PITTSBURGH | PA | 15206 | USA | TRADE PAYABLE | | | | | $9.65 |
| 306503 | | TRACEY LISI | 708 ERIE AVE | | | | RENOVO | PA | 17764 | USA | TRADE PAYABLE | | | | | $13.04 |
| 306504 | | TRACEY LOWN | 28 FOKER AVE | | | | POUGHKKEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $29.19 |
| 306505 | | TRACEY M JACKSON | 1822 TUBMAN RD SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 |
| 306506 | | TRACEY MCDOWELL | 903 W LIBERTY | | | | ANN ARBOR | MI | 48103 | USA | TRADE PAYABLE | | | | | $2.71 |
| 306507 | | TRACEY MICHELL | 11379 HIGHLANDS HWY | | | | MTN REST | SC | 29664 | USA | TRADE PAYABLE | | | | | $4.69 |
| 306508 | | TRACEY MINGUS | 1288 FOURTH STREET | | | | LOGAN | OH | 43138 | USA | TRADE PAYABLE | | | | | $5.00 |
| 306509 | | TRACEY MISTER | 31 S PROSPECT ST APT D | | | | NANTICOKE | PA | 18634 | USA | TRADE PAYABLE | | | | | $5.00 |
| 306510 | | TRACEY MOORE | 3731 PENNSBURG PL | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $1.56 |
| 306511 | | TRACEY NILSON | 621 S VAIL AVENUE | | | | ARLINGTON HEIGHTS | IL | 60005 | USA | TRADE PAYABLE | | | | | $81.00 |
| 306512 | | TRACEY ORTH | 13774 NW | | | | CANAL FULTON | OH | 44614 | USA | TRADE PAYABLE | | | | | $9.58 |
| 306513 | | TRACEY PAINTER | 819 N BENJAMIN | | | | RUSHVILLE | IN | 46173 | USA | TRADE PAYABLE | | | | | $4.66 |
| 306514 | | TRACEY PAM E | 1909 SW 41ST STREET | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 |
| 306515 | | TRACEY PARKER | 12251 WHISKEY SLIDE ROAD | | | | MOKELUMNE HILL | CA | 95245 | USA | TRADE PAYABLE | | | | | $95.99 |
| 306516 | | TRACEY PIPHUS | 1702 HICKORY CLUB DR | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $4.54 |
| 306517 | | TRACEY PRINGLE | RD 2 BOX 175 | | | | WELLSBURG | WV | 26070 | USA | TRADE PAYABLE | | | | | $0.15 |
| 306518 | | TRACEY REID | 37 PEABODY STREET | | | | GARDNER | MA | 01440 | USA | TRADE PAYABLE | | | | | $5.00 |
| 306519 | | TRACEY RIASE | 12677 BARLOW | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $4.70 |
| 306520 | | TRACEY SAVAGE | 1308 STATE ST | | | | NEW HAVEN | CT | 06511 | USA | TRADE PAYABLE | | | | | $4.69 |
| 306521 | | TRACEY SCHMIDT | 111 GRAND VIEW TERRACE | | | | BATAVIA | NY | 14020 | USA | TRADE PAYABLE | | | | | $6.57 |
| 306522 | | TRACEY SEALS | 41 SUNNYSIDE COURT | | | | MILFORD | CT | 06460 | USA | TRADE PAYABLE | | | | | $9.00 |
| 306523 | | TRACEY SHADWICK | 18095 PENNINGTON DR | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $9.70 |
| 306524 | | TRACEY SIMMONS | 3019 CLAY CR | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $14.93 |
| 306525 | | TRACEY SIMPSON | 1530 BAPTIST WORLD CENTER | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $1.63 |
| 306526 | | TRACEY SIMS | 6523 MICHIGAN AVE | | | | SAINT LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $8.00 |
| 306527 | | TRACEY SINGLETON | 10055 SAINT MARY ST | | | | DETROIT | MI | 48227 | USA | TRADE PAYABLE | | | | | $1.59 |
| 306528 | | TRACEY SPENCER | 5502 WASHINGTON ST | | | | HOLLYWOOD | FL | 33056 | USA | TRADE PAYABLE | | | | | $19.76 |
| 306529 | | TRACEY STANSELT | 2329 EISENER DR | | | | JACKSONVILLE | FL | 32256 | USA | TRADE PAYABLE | | | | | $26.49 |
| 306530 | | TRACEY STRYCZYNSKI | 145 PARK STREET | | | | NANTICOKE | PA | 18634 | USA | TRADE PAYABLE | | | | | $5.00 |
| 306531 | | TRACEY SYVETER | 104 DAWN LN | | | | HONEY BROOK | PA | 19344 | USA | TRADE PAYABLE | | | | | $4.58 |
| 306532 | | TRACEY TADMAS | 63 MONTANA AVE | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $4.56 |
| 306533 | | TRACEY THOMPSON | 1000 N EASTON ROAD APT 23 | | | | DOYLESTOWN | PA | 18902 | USA | TRADE PAYABLE | | | | | $44.50 |
| 306534 | | TRACEY THOMPSON | 1000 N EASTON ROAD APT 23 | | | | DOYLESTOWN | PA | 18902 | USA | TRADE PAYABLE | | | | | $9.70 |
| 306535 | | TRACEY THOMPSON-MURZIN | PO BOX 452 | | | | WHITTAKER | MI | 48190 | USA | TRADE PAYABLE | | | | | $44.95 |
| 306536 | | TRACEY TONEY | 2580 KRESS | | | | TOLEDO | OH | 43610 | USA | TRADE PAYABLE | | | | | $5.00 |
| 306537 | | TRACEY TURAZZO | 15 SYLVAN PARK CRT | | | | BALTIMORE | MD | 21236 | USA | TRADE PAYABLE | | | | | $7.94 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 306538 | | TRACEY TUTTLE | 128 E ASH ST | | | | WATSEKA | IL | 60970 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 306539 | | TRACEY VANCE | 1024 BRINKER DR APT 202 | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 306540 | | TRACEY WALKER | 3708 ERDMAN AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 306541 | | TRACEY WARD | 1202 PASADENA BLVD | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $12.58 | |
| 306542 | | TRACEY WASHINGTON | 21621 CHURCH ST | | | | OAK PARK | MI | 48237 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 306543 | | TRACEY WHITING | 5281 EVERETTE | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 306544 | | TRACEY WILLIAMS | 1629 TINA LN | | | | FLOSSMOOR | IL | 60422 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 306545 | | TRACEY WILLIAMS | 1629 TINA LN | | | | FLOSSMOOR | IL | 60422 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 306546 | | TRACEY WILSON | 903 KEELER CT SE | | | | GRAND RAPIDS | MI | 49508 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 306547 | | TRACEYN RHODES | 602 MARIAN AVE | | | | FLORENCE | AL | 35630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306548 | | TRACFONE WIRELESS INC | P O BOX 3103 | | | | CAROL STREAM | IL | 60132 | USA | TRADE PAYABLE | | | | | $32,672.49 | |
| 306549 | | TRACHSEL CAROLINE A | 110 GULF STREAM LANE SE | | | | NEW PHILADELPHIA | OH | 44663 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 306550 | | TRACI ALLEN | 608 MARLBROOK LANE | | | | LANSDALE | PA | 19446 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 306551 | | TRACI BARGER | 10756 BENT BROOK DR | | | | VANCE | AL | 35490 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306552 | | TRACI BARNETT | 8512 TRONDHEIM DR | | | | CORDOVA | TN | 38018 | USA | TRADE PAYABLE | | | | | $980.12 | |
| 306553 | | TRACI BLALARK | 657 LANCASTER CIRCLE | | | | ELGIN | IL | 60123 | USA | TRADE PAYABLE | | | | | $8.43 | |
| 306554 | | TRACI BROWN | 3627 NOBSCOT CT | | | | INDIANPOLIS | IN | 46222 | USA | TRADE PAYABLE | | | | | $24.96 | |
| 306555 | | TRACI BROWN | 3627 NOBSCOT CT | | | | INDIANAPOLIS | IN | 46222 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 306556 | | TRACI CASIANO | 209 STEWART ST | | | | BAYTOWN | TX | 77520 | USA | TRADE PAYABLE | | | | | $54.18 | |
| 306557 | | TRACI COOLEY | 33622 SE DILL PL | | | | SCAPOOSE | OR | 97056 | USA | TRADE PAYABLE | | | | | $63.02 | |
| 306558 | | TRACI COOLEY | 33622 SE DILL PL | | | | SCAPOOSE | OR | 97056 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 306559 | | TRACI DAFFINSON | W10955 COUNTY ROAD C | | | | ETTRICK | WI | 54627 | USA | TRADE PAYABLE | | | | | $105.50 | |
| 306560 | | TRACI DUCKWORTH | 2551 SOUTH MAIN ST | | | | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306561 | | TRACI HALL | 16500 SE 1ST ST UNIT 16 | | | | VANCOUVER | WA | 98684 | USA | TRADE PAYABLE | | | | | $97.55 | |
| 306562 | | TRACI HARRIS | 23521 MARLOW ST | | | | OAK PARK | MI | 48237 | USA | TRADE PAYABLE | | | | | $6.78 | |
| 306563 | | TRACI HEDRICK | 910 5TH AVE | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 306564 | | TRACI HOSE | PLEASE PROVIDE | | | | PROVIDE | MD | 21783 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 306565 | | TRACI J THOMPSON | 8 S MAIN APT2 | | | | YALE | MI | 48097 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 306566 | | TRACI J VICTOR | 213 MAIDA COURT | | | | AMBLER | PA | 19002 | USA | TRADE PAYABLE | | | | | $377.60 | |
| 306567 | | TRACI JACKSON | 814 STORER | | | | AKRON | OH | 44321 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306568 | | TRACI JOHNSON | 52 PLEASANT ST | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 306569 | | TRACI L CROUCH | 804 LINCOLN STREET | | | | OVERTON | NE | 68863 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 306570 | | TRACI LEWIS | 1744 WORTELL DR | | | | LINCOLN | CA | 95648 | USA | TRADE PAYABLE | | | | | $1,512.39 | |
| 306571 | | TRACI LOEB | 35515 JOANN DR | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 306572 | | TRACI LOFTIN | 111 CAMP CREEK RD | | | | CENTRAL | SC | 29630 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 306573 | | TRACI LYN MILLER | 9967 TRACILYN AVE | | | | HOWARD CITY | MI | 49329 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 306574 | | TRACI MARTINEAU | 85 KINSMAN STREET | | | | EVERETTE | MA | 02149 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 306575 | | TRACI MILLER | 584 GUTSHALL RD | | | | BOILING SPGS | PA | 17007 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 306576 | | TRACI MILLS | 457 OAK CREEK DR | | | | TEMPERANCE | MI | 48182 | USA | TRADE PAYABLE | | | | | $524.79 | |
| 306577 | | TRACI PERRY | 1021 HOPEDALE DR | | | | STL | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306578 | | TRACI PINETTE | 555 MAPLE LANE APT | | | | VALATIE | NY | 12184 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 306579 | | TRACI POSPISIL | 1109 BERYL AVE | | | | SAN JACINTO | CA | 92583 | USA | TRADE PAYABLE | | | | | $130.02 | |
| 306580 | | TRACI REDDEN | 7723 RICHLAND DR | | | | SOUTHAVEN | MS | 38671 | USA | TRADE PAYABLE | | | | | $44.54 | |
| 306581 | | TRACI REYNOLDS | 668 N COAST HWY 1141 | | | | LAGUNA BEACH | CA | 92651 | USA | TRADE PAYABLE | | | | | $15.44 | |
| 306582 | | TRACI ROWLEY | 237 ROCKWELL AVE | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 306583 | | TRACI RUSH | 15230 PEARSON | | | | DETROIT | MI | 48237 | USA | TRADE PAYABLE | | | | | $54.41 | |
| 306584 | | TRACI SMITH | 6110 VAL DEL RD | | | | HAHIRA | GA | 31632 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 306585 | | TRACI SMITH | 6110 VAL DEL RD | | | | HAHIRA | GA | 31632 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306586 | | TRACI SNYDER | 3206 CENEZA ST | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 306587 | | TRACI TAYLOR | 2718 NEW CENTURY PL E | | | | SAINT PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 306588 | | TRACI THOMPSON | 7620 SW ERICA PL | | | | BEAVERTON | OR | 97008 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 306589 | | TRACI TRIMEL | 18411 MAPLEBORO AVE | | | | MAPLE HEIGHTS | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306590 | | TRACI TRIMEL | 18411 MAPLEBORO AVE | | | | MAPLE HEIGHTS | OH | 44108 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 306591 | | TRACI WATKINS | 3708 GHIA COURT | | | | MODESTO | CA | 95356 | USA | TRADE PAYABLE | | | | | $21.15 | |
| 306592 | | TRACI WILSON | 670 S 5TH AVE | | | | MOUNT VERNON | NY | 10550 | USA | TRADE PAYABLE | | | | | $40.16 | |
| 306593 | | TRACI WINSTON | 853 BURNHAM DRIVE | | | | UNIVERSITY PARK | IL | 60484 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 306594 | | TRACIE ARBAUGH | 418 EWART AVE | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 306595 | | TRACIE ATKINSON | 7399 RALEIGH ST NW | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306596 | | TRACIE CLARK | 529 RED BEECH DR | | | | FLINT | MI | 48506 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 306597 | | TRACIE COHEE | 104 TACKLE CIR | | | | CHESTER | MD | 21619 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 306598 | | TRACIE COX | 2412 CORNING AVE APT A2 | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $17.98 | |
| 306599 | | TRACIE CYPRIEN | 704 SOUTH CANAL A | | | | MODESTO | CA | 95358 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 306600 | | TRACIE D BRADLEY | 1079 E 21ST APT A | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $42.85 | |
| 306601 | | TRACIE DRUMMOND | 8391 NW 110TH ST | | | | CHIEFLAND | FL | 32626 | USA | TRADE PAYABLE | | | | | $6.22 | |
| 306602 | | TRACIE DURDA | 72 GEORGE IDE DR | | | | S ATTLBORO | MA | 02703 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 306603 | | TRACIE FRANCO | 213 FARNHAM AVE | | | | LODI | NJ | 07644 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 306604 | | TRACIE GARDNER | 3638 CRAGGY PERCH | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $50.04 | |
| 306605 | | TRACIE GRIER | PO BOX 13076 | | | | HARRISBURG | PA | 17110 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 306606 | | TRACIE HIGHTOWER | 4724 AVERY ST | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 306607 | | TRACIE HOLLIS | 8124 MAGNOLIA AVE | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 306608 | | TRACIE JONES | 9809 RICHMOND AVE | | | | HOUSTON | TX | 77042 | USA | TRADE PAYABLE | | | | | $239.32 | |
| 306609 | | TRACIE KOSKELA | 18062 COUNTY 83 | | | | PARK RAPIDS | MN | 56470 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 306610 | | TRACIE L TERRY | 6520 COUNTY HWY 48 | | | | HALEYVILLE | AL | 35565 | USA | TRADE PAYABLE | | | | | $8.53 | |
| 306611 | | TRACIE LAMP | 85 HILL ST | | | | WIHIPLE | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306612 | | TRACIE MABRY | 1821 PENNSYLVANIA AVE | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 306613 | | TRACIE MALLARD | 1698 BLOUNT RD | | | | POMPPANO BEACH | FL | 33069 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 306614 | | TRACIE MARTIN | 47 E MAPLEDALE AVE | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306615 | | TRACIE MOORE | 385 SAINT LAWRENCE AVE | | | | BUFFALO | NY | 14216 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 306616 | | TRACIE NEAL | 884 GAWAIN CIR | | | | WEST CARROLLTON | OH | 45449 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 306617 | | TRACIE PEREZ | 1216 LAKE AVE | | | | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 306618 | | TRACIE SANCHEZ | 4625 TESSLER RD | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 306619 | | TRACIE STEEL | 220 N 12TH ST | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 306620 | | TRACIE STOBAUGH | 5321 HWY 9 | | | | CENTER RIDGE | AR | 72027 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 306621 | | TRACIE STONE | 21 ELMORE ST | | | | DAYTON | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306622 | | TRACIE TENNEY | 2611 VIRGINIA RD | | | | LOS ANGELES | CA | 90016 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 306623 | | TRACIE TRACIEBLAKELY | 7564 BLACK CREEK RD | | | | NICHOLS | SC | 29581 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 306624 | | TRACIE TYLUR | 1519 BENNNING ROAD | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 306625 | | TRACINA IVEY | 2523 EAST CRESCENT ST | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 306626 | | TRACIY MURRAY | 1611 SOUTH EMERSON AVE | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 306627 | | TRACTORS ON THE CREEK LLC | 3139 CANE CREEK RD | | | | FAIRVIEW | NC | 28730 | USA | TRADE PAYABLE | | | | | $315.11 | |
| 306628 | | TRACY A IVEY | 5676 MARYLAND AVE | | | | CAMP LEJEUNE | NC | 28547 | USA | TRADE PAYABLE | | | | | $55.07 | |
| 306629 | | TRACY A KELLY | 21 SURREY LN | | | | PONTIAC | MI | 48340 | USA | TRADE PAYABLE | | | | | $4.26 | |
| 306630 | | TRACY A MOORE | 9391 PEARL BEACH | | | | PEARL BEACH | MI | 48001 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 306631 | | TRACY A PURVANCE | 8612 E OLD SPANISH TRL AP | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 306632 | | TRACY A TRENDY | 172 BROWN STREET | | | | MARINE CITY | MI | 48039 | USA | TRADE PAYABLE | | | | | $64.70 | |
| 306633 | | TRACY ABBEY | GARDENIA LN | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $8.32 | |
| 306634 | | TRACY ADAMS | 10/29/2041 | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $199.64 | |
| 306635 | | TRACY AGUIRRE | 8574 QUARRY RIDGE LN UNIT 1 | | | | WOODBURY | MN | 55125 | USA | TRADE PAYABLE | | | | | $23.22 | |
| 306636 | | TRACY ALLEN | 4602 N 36TH ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 306637 | | TRACY ALLEN | 4602 N 36TH ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 306638 | | TRACY AMAKER | 1310 ARCH STREET | | | | PITTSBURGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $83.45 | |
| 306639 | | TRACY ANDERSON | 214 CORINTH ST | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 306640 | | TRACY ATWATER | 5225 KENILWORTH AVE APT 3 | | | | HYATTSVILLE | MD | 20781 | USA | TRADE PAYABLE | | | | | $189.71 | |
| 306641 | | TRACY AZAR | 29962 DRAGER | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 306642 | | TRACY BADER | 25255 HIGHWAY V | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $27.01 | |
| 306643 | | TRACY BAKER | 1542 WEST ESTES AVENUE | | | | CHICAGO | IL | 60626 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 306644 | | TRACY BEAS | 430 SUTTER ST APT 25 | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $47.86 | |
| 306645 | | TRACY BEATTY | 7227 25TH DRIVE WEST | | | | BRADENTON | FL | 34209 | USA | TRADE PAYABLE | | | | | $47.34 | |
| 306646 | | TRACY BERGMAN | 205 PLEASANT ST | | | | CARMI | IL | 62821 | USA | TRADE PAYABLE | | | | | $16.73 | |
| 306647 | | TRACY BERTRAND | PO BOX 503242 | | | | ST THOMAS | VI | 00805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306648 | | TRACY BERY | 3017 POWHATTAN | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 306649 | | TRACY BIRD | 513 RIVERSIDE DRIVE | | | | ROSSFORD | OH | 43460 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 306650 | | TRACY BLOCKER | 2350 SCANLON DR | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 306651 | | TRACY BONNER | 143 FULMAR CIRCLE NE | | | | FT WALTON BCH | FL | 32548 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 306652 | | TRACY BOOTH | 7485 EAST CURTIS BRANCH RD | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 306653 | | TRACY BOUCHER | 15 BILLINGS ST | | | | TAUNTON | MA | 02780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306654 | | TRACY BOUNTY | 16594 PIERSON | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 306655 | | TRACY BOWEN | 13351 TYLER RD | | | | LAKEVILLE | IN | 46536 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 306656 | | TRACY BRADEN | 318 UTAH ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306657 | | TRACY BRADEN | 318 UTAH ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306658 | | TRACY BRIER | 101 YODER AVE | | | | MOUNT PLEASANT | PA | 15666 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 306659 | | TRACY BRIER | 101 YODER AVE | | | | MOUNT PLEASANT | PA | 15666 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 306660 | | TRACY BRODERICK | 8 BOXWOOD CT | | | | NASHUA | NH | | USA | TRADE PAYABLE | | | | | $65.00 | |
| 306661 | | TRACY BRYANT | 813 NW 7TH AVE | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 306662 | | TRACY CAHILL | 115 FLORENCE ST | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 306663 | | TRACY CARON | 1206 TRACEY ST | | | | GEORGE WEST | TX | 78022 | USA | TRADE PAYABLE | | | | | $43.29 | |
| 306664 | | TRACY CARR | 3088 COPE PLACE | | | | BALDWINSVILLE | NY | 13027 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 306665 | | TRACY CEDAR | 41 CONNORS ROAD | | | | CENTERVILLE | MA | 02632 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306666 | | TRACY CHARBONEAU | 1010 5TH ST SE LOT 29 | | | | DEVILS LAKE | ND | 58301 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 306667 | | TRACY CHAVARRIA | 8219 GARDENDALE | | | | WHITTIER | CA | 90602 | USA | TRADE PAYABLE | | | | | $8.16 | |
| 306668 | | TRACY CHESTNUT | 41051 ST RT 517 | | | | LISBON | OH | 44432 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 306669 | | TRACY CLAUSER | 2545 SAUCON DR | | | | CENTER VALLEY | PA | 18034 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 306670 | | TRACY COFFEY | 2417 WALLACE | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $7.73 | |
| 306671 | | TRACY COLE | 1026 BRUCE ST | | | | WASHINGTON | PA | 15301 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 306672 | | TRACY COMEAU | 15  OLD CARRIAGE  RD APT 45 | | | | W WWAROCK | RI | 02893 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 306673 | | TRACY COSSE | 1072 VALVERDE | | | | HEMET | CA | 92453 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 306674 | | TRACY COX | 7430 BRANGLES RD | | | | MARRIOTTSVL | MD | 21104 | USA | TRADE PAYABLE | | | | | $1,019.98 | |
| 306675 | | TRACY CRABBE | ADD | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 306676 | | TRACY CROMER | 104 BELTON DR | | | | WILLIAMSTON | SC | 29697 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 306677 | | TRACY CRUZ | 1403 JACKSON KELLER RD | | | | SAN ANTONIO | TX | 78213 | USA | TRADE PAYABLE | | | | | $81.13 | |
| 306678 | | TRACY CURRY | 18430 ALCOY ST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $3.73 | |
| 306679 | | TRACY D BYRD | 7300 N HANLEY RD APT D | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $10.16 | |
| 306680 | | TRACY DATKO | 468 PEG A NAL RD | | | | CRANBERRY | PA | 16319 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 306681 | | TRACY DAUPHINAIS | 37648 MAUREEN ST | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $153.34 | |
| 306682 | | TRACY DAVIS | 44 W 24TH AJPT 203 | | | | CHICAGO | IL | 60616 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 306683 | | TRACY DAVIS | 44 W 24TH AJPT 203 | | | | CHICAGO | IL | 60616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306684 | | TRACY DAVIS | 44 W 24TH AJPT 203 | | | | CHICAGO | IL | 60616 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 306685 | | TRACY DEBEVITS | 6023 HOPKINS RD | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $53.50 | |
| 306686 | | TRACY DELGADO | 756 QUINCY AVE | | | | BRONX | NY | 10465 | USA | TRADE PAYABLE | | | | | $105.86 | |
| 306687 | | TRACY DETTLING | 11198 150TH ST E | | | | NERSTRAND | MN | 55053 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 306688 | | TRACY DIRK GASTON GASTON | 200 CATTERICK WAY | | | | FOUNTAIN INN | SC | 29664 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 306689 | | TRACY DOMKE | 2760 MCKINLEY DR | | | | WOODBURY | MN | 55125 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 306690 | | TRACY EAGAN | 617 EAST 9TH STREET APT 101 | | | | NEW YORK | NY | 10009 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 306691 | | TRACY EASTERLING | 125 WARNER AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $14.98 | |
| 306692 | | TRACY EDWARDS | 14 WESTLAND AVE | | | | MILFORD | CT | 06460 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 306693 | | TRACY ELKINS | 1390 GRAY FOX CT | | | | CROSSVILLE | TN | 38571 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 306694 | | TRACY ELLIOTT | 2055 WOODTRAIL DR | | | | FAIRFIELD | OH | 45014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306695 | | TRACY ELLIOTT | 2055 WOODTRAIL DR | | | | FAIRFIELD | OH | 45014 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 306696 | | TRACY ELLISON | 431 COTTAGE AVE | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 306697 | | TRACY ESPER | 310 S ANZA APT I | | | | EL CAJON | CA | 92020 | USA | TRADE PAYABLE | | | | | $11.29 | |
| 306698 | | TRACY EVANS | 21100 NICHOLAS AVENUE | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306699 | | TRACY FLOWERS | 934 KYLE AVE NE | | | | ROANOKE | VA | 24013 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 306700 | | TRACY FLYNN | 1431 PAYNE AVE | | | | ST PAUL | MN | 55130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306701 | | TRACY FORQUER | 1542 BLUE HORIZON DR | | | | MORGANTOWN | WV | 26501 | USA | TRADE PAYABLE | | | | | $17.22 | |
| 306702 | | TRACY FORTUNER | 4 GREEN ACRES RD | | | | KUTZTOWN | PA | 19530 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 306703 | | TRACY FOX | 22839 W SIERRA RIDGE WAY | | | | WITTMANN | AZ | 85361 | USA | TRADE PAYABLE | | | | | $9.45 | |
| 306704 | | TRACY FOXX | 38 VILLAGE ROAD | | | | MIDDLETON | MA | 01949 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 306705 | | TRACY FRAZIER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 33594 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 306706 | | TRACY FREEMAN | 261 3RD AVE NE | | | | CARBON HILL | AL | 35549 | USA | TRADE PAYABLE | | | | | $28.37 | |
| 306707 | | TRACY FUNDERBURK | 1706 WHITE OAK AVE | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 306708 | | TRACY GARDNER | 3810 WILLIAMSBURG CT | | | | COLUMBUS | IN | 47203 | USA | TRADE PAYABLE | | | | | $6.63 | |
| 306709 | | TRACY GARNER | 279 MICHIGAN AVENUE | | | | GALESBURG | IL | 61401 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 306710 | | TRACY GAUNT | 607 GRANT ST | | | | SOUTHFORK | PA | 15956 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 306711 | | TRACY GLASS | 3045 GAZANIA DR | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 306712 | | TRACY GOULD | 2089 W 93ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $54.65 | |
| 306713 | | TRACY GRACEOFGODNESS | 8989 W 14TH AVE UNIT 112 | | | | DENVER | CO | 80215 | USA | TRADE PAYABLE | | | | | $47.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 306714 | | TRACY GRAMPS | 10 COARSE GOLD RD | | | | OROVILLE | CA | 95965 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 306715 | | TRACY GREEN | 304 GREENTREE POINTE CIRCLE | | | | LEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 306716 | | TRACY GREEN | 304 GREENTREE POINTE CIRCLE | | | | LEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306717 | | TRACY GREER | 2532 BAY ST | | | | BRISTOL | TN | 37620 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 306718 | | TRACY GRIER | 258 BRIGHTONDALE BLVD | | | | DALLAS | GA | 30132 | USA | TRADE PAYABLE | | | | | $84.70 | |
| 306719 | | TRACY HANK | 1225 S VENICE BLVD | | | | VENICE | FL | 34293 | USA | TRADE PAYABLE | | | | | $23.31 | |
| 306720 | | TRACY HARRIS | 1779 ROCKSBURY DRIVE | | | | XENIA | OH | 45380 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 306721 | | TRACY HARRIS | 1779 ROCKSBURY DRIVE | | | | XENIA | OH | 45380 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 306722 | | TRACY HARRIS | 1779 ROCKSBURY DRIVE | | | | XENIA | OH | 45380 | USA | TRADE PAYABLE | | | | | $16.94 | |
| 306723 | | TRACY HAUGEN | 119 NORTH MINNNESOTA ST | | | | CROOKSTON | MN | 56716 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 306724 | | TRACY HAYDEN | 5858 INTERNATIONAL DR | | | | ORLANDO | FL | 32819 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306725 | | TRACY HAYWOOD | 197017 RIDGEWOOD AVE | | | | WAREENSVILLE HTS | OH | 44122 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 306726 | | TRACY HEBB | 20927 SAN MAR RD | | | | BOONSBORO | MD | 21713 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 306727 | | TRACY HICKEY | 13867 TOEPFER RD | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 306728 | | TRACY HILKE | 1888 CARROLL AVE | | | | ST PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306729 | | TRACY HOBBS | 3612 WEST JEFFERSON ST | | | | LOUISVILLE | KY | 40212 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 306730 | | TRACY HOLSTONAMUT | 19154 DRESDEN | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 306731 | | TRACY HOLT | XXXXXX | | | | ELVERTA | CA | 95626 | USA | TRADE PAYABLE | | | | | $148.83 | |
| 306732 | | TRACY HOOLY | 134 SUMMER STREET | | | | HILLSBORO | OH | 45135 | USA | TRADE PAYABLE | | | | | $15.71 | |
| 306733 | | TRACY HOUDEK | 3216 NMAIN ST | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 306734 | | TRACY HOULE | 25801 JASON AVE | | | | CHISAGO CITY | MN | 55013 | USA | TRADE PAYABLE | | | | | $87.00 | |
| 306735 | | TRACY HUTCHINGS | 5797 PEPPERWOOD CT | | | | GALLOWAY | OH | 43119 | USA | TRADE PAYABLE | | | | | $30.02 | |
| 306736 | | TRACY J SHUTT | PO BOX 695 | | | | ALBERTVILLE | AL | 35950 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306737 | | TRACY JACKSON | 532 E 57TH PL N | | | | TULSA | OK | 74126 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 306738 | | TRACY JALPHA TATE | 4533 GRAY HAWK ST  NONE | | | | ORANGE PARK | FL | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 306739 | | TRACY JEWELL | 9 BARLETT STREET | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 306740 | | TRACY JOHNSON | 7200 ANTOCK PL | | | | UPR MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $2.97 | |
| 306741 | | TRACY JOHNSON | 7200 ANTOCK PL | | | | UPR MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $4.38 | |
| 306742 | | TRACY JONES | 1664 GREENDALEWAY APT 436 | | | | CHATTANOOGA | TN | 37415 | USA | TRADE PAYABLE | | | | | $205.61 | |
| 306743 | | TRACY JONES | 1664 GREENDALEWAY APT 436 | | | | CHATTANOOGA | TN | 37415 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 306744 | | TRACY KECK | 4200 W KEELOG | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 306745 | | TRACY KELLY | AVE | | | | ST JOSEPH | MO | 64501 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 306746 | | TRACY KENNET PADILLA MULLET | 315 EUCLID AVE | | | | ALMA | MI | 48801 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 306747 | | TRACY KIEBACH | 776  N  HEIDELBERG RD | | | | BERNVILLE | PA | 19506 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 306748 | | TRACY KOLBIE | 33598 AUSTIN GROVE RD | | | | BLUEMONT | VA | 20135 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 306749 | | TRACY KRIEL | 306 CHALLENGER DR E | | | | THIEF RVR FLS | MN | 56701 | USA | TRADE PAYABLE | | | | | $24.20 | |
| 306750 | | TRACY KUHNHENN | 301 GREENFIELD DR | | | | MCMURRAY | PA | 15317 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 306751 | | TRACY KUMAR | 6411 SLIGO PKWY | | | | HYATTSVILLE | MD | | USA | TRADE PAYABLE | | | | | $18.89 | |
| 306752 | | TRACY KUMAR | 6411 SLIGO PKWY | | | | HYATTSVILLE | MD | | USA | TRADE PAYABLE | | | | | $15.88 | |
| 306753 | | TRACY KUNTZ | 23 LANGNER RD | | | | WEST SENECA | NY | 14224 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 306754 | | TRACY L BECKWITH | 4419 RUBY RD | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 306755 | | TRACY L CADWALLADER | 101 E PRINCETON AVE | | | | PONTIAC | MI | 48320 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 306756 | | TRACY L MCWILLIAMS | 191 CAROL LN | | | | EDINBURG | PA | 16116 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 306757 | | TRACY L SUTTON | 21512 PALM AVE | | | | PC | FL | 32413 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 306758 | | TRACY L WEBB 27730749 | 2801 REMINGTON ST | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 306759 | | TRACY LE | 3903 CONRAD DR APT 25 | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $9.37 | |
| 306760 | | TRACY LEIGHTY JR | 116 CRABTREE LANE | | | | SCOTTDALE | PA | 15683 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 306761 | | TRACY LESTER | 116 WINNTREE COURT APT | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 306762 | | TRACY LEWIS | 45 SALEM ST | | | | NEWARK | NJ | 07106 | USA | TRADE PAYABLE | | | | | $11.74 | |
| 306763 | | TRACY LEWIS | 45 SALEM ST | | | | NEWARK | NJ | 07106 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 306764 | | TRACY LITTLE | 1751 29TH AVE N | | | | ST PETERSBURG | FL | 33713 | USA | TRADE PAYABLE | | | | | $12.54 | |
| 306765 | | TRACY LOGAN | PO BOX 1646 | | | | ROCKLIN | CA | 95843 | USA | TRADE PAYABLE | | | | | $37.40 | |
| 306766 | | TRACY LONG | 901 COUNTY ROAD 176 | | | | OVALO | TX | 79541 | USA | TRADE PAYABLE | | | | | $79.12 | |
| 306767 | | TRACY M CURLING | 712 BLACKWATER RD | | | | CHESEPEAKE | VA | 23322 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 306768 | | TRACY MACARTHUR | 146 FREMONT AVE 1 R | | | | EVERETT | MA | 02149 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 306769 | | TRACY MACK | 1330 MYRTLE WOOD DR | | | | DARLINGTON | SC | 29540 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 306770 | | TRACY MAMASPARRISH | 71 LAKEWOOD CTS 19 | | | | MORIVHES | NY | 11955 | USA | TRADE PAYABLE | | | | | $111.48 | |
| 306771 | | TRACY MARY | N2646 COUNTRY RD S | | | | JUDA | WI | 53550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306772 | | TRACY MAYNES | 542 POST AVE | | | | BELLPORT | NY | 11713 | USA | TRADE PAYABLE | | | | | $39.57 | |
| 306773 | | TRACY MCCALL | 4808 STEVEN ST | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 306774 | | TRACY MCCLOUD | 115 WEST WASHINGTON | | | | MILLSTADT | IL | 62260 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 306775 | | TRACY MCGILVARY | 406 MERRIMAC TRL APT 10 | | | | WMSBG | VA | 23185 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 306776 | | TRACY MCKINNEY | 639 NORTH ST | | | | YREKA | CA | 96097 | USA | TRADE PAYABLE | | | | | $72.68 | |
| 306777 | | TRACY MCMILLEN | 7959 RAVENNA AVE SE | | | | WAYNESBURG | OH | 44688 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 306778 | | TRACY MCNEIL | 1632 FOREST ROAD | | | | WAKE FOREST | NC | 27587 | USA | TRADE PAYABLE | | | | | $426.32 | |
| 306779 | | TRACY MEGAN ZEALER | 9218 STATE ROUTE188 | | | | CIRCLEVILLE | OH | 43113 | USA | TRADE PAYABLE | | | | | $9.01 | |
| 306780 | | TRACY MELINDA | 20 WOOD LN | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306781 | | TRACY MENGES | 1401 SUMMIT | | | | HAMPSHIRE | IL | 60140 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 306782 | | TRACY MILLER | 822 HASTINGS CT | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $59.93 | |
| 306783 | | TRACY MILLER | 822 HASTINGS CT | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 306784 | | TRACY MITCHELL | 1482 PHALE D HALE DR | | | | COLUMBUS | OH | 43203 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 306785 | | TRACY MITCHELL | 1482 PHALE D HALE DR | | | | COLUMBUS | OH | 43203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306786 | | TRACY MOCKLER | PO BOX 6038 | | | | ANAHEIM | CA | 97321 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 306787 | | TRACY MONROE | 119 CULPEPPER RD | | | | SAN MATEO | FL | 32187 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 306788 | | TRACY MOORE | 1066 BLENNERHASETT HTS | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 306789 | | TRACY MOORE | 1066 BLENNERHASETT HTS | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 306790 | | TRACY MOPKINS | 1495 CEDAR AVE APT 8 | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 306791 | | TRACY MORRIS | 6245 WALNUT ST | | | | PHILADELPHIA | PA | 19139 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 306792 | | TRACY MOSLEY | 19060 NW 57TH AVE APT 206 | | | | HIALEAH | FL | 33015 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 306793 | | TRACY MULLIKIN | 6 PINEGROVE RD | | | | BATESVILLE | IN | 47006 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 306794 | | TRACY MUSE | 1010 BAYCREST LN | | | | HARBOR CITY | CA | 90710 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 306795 | | TRACY NELSON | 5604 REVERE WAY CT | | | | BARTLESVILLE | OK | 74006 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 306796 | | TRACY NILES | 2071 ORANGE AVE E | | | | ST PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 306797 | | TRACY OPPELT | PO BOX 441 | | | | CANYONVILLE | OR | 97417 | USA | TRADE PAYABLE | | | | | $10.25 | |
| 306798 | | TRACY OPPELT | PO BOX 441 | | | | CANYONVILLE | OR | 97417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306799 | | TRACY OVERACKER | 1260 STRATFORD DR W | | | | BOURBONNAIS | IL | 60914 | USA | TRADE PAYABLE | | | | | $9.38 | |
| 306800 | | TRACY PARRISH | 1301 CANAL DR APT 12H | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306801 | | TRACY PERRAULT | 2429 FRERET ST | | | | NEW ORLEANS | LA | 70113 | USA | TRADE PAYABLE | | | | | $35.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 306802 | | TRACY PETERSON | 22 MYRTLE AVENUE | | | | LAWRENCEVILLE | NJ | 08648 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306803 | | TRACY PETRELLA | 1555 JOINER RD | | | | SPRINGBORO | PA | 16435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306804 | | TRACY PHELAN | PO BOX 123 | | | | WESTOVER | PA | 16692 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 306805 | | TRACY PICHE | 115 BRICKHOUSE ROAD | | | | STILLWATER | NY | 12170 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 306806 | | TRACY PITTMON | NON | | | | AUSTIN | TX | 78753 | USA | TRADE PAYABLE | | | | | $61.20 | |
| 306807 | | TRACY PORTER | 1633 HARDING ST | | | | WICHITA | KS | 67208 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 306808 | | TRACY POWELL | 1288 LEVEL GREEN BLVD | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 306809 | | TRACY PRENTISS | 30839 TAMRACK ST APT | | | | WIXOM | MI | 48334 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 306810 | | TRACY PRESS | 145 WEST 10TH ST P O BOX 419 | | | | TRACY | CA | 95376 | USA | TRADE PAYABLE | | | | | $1,491.41 | |
| 306811 | | TRACY R BENNETT | 6229 CRESCENT DR | | | | EDINA | MN | 55436 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 306812 | | TRACY REICHENBAUGH | 740 7TH ST | | | | NEW KENSIGNTON | PA | 15068 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 306813 | | TRACY RICE | 28340 LOCKDALE | | | | SOUTHFIELD | MI | 48034 | USA | TRADE PAYABLE | | | | | $8.75 | |
| 306814 | | TRACY RICHARDSON | 934 CARROLL ST APT-1A | | | | BROOKLYN | NY | 11225 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 306815 | | TRACY RIVERA | 4904 LOGAN STREET | | | | DENVER | CO | 80229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306816 | | TRACY ROACH | 15659 OLD FAIRFIELD ROAD | | | | MOUNT VERNON | IL | 62864 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 306817 | | TRACY ROBERTSON | PO BOX 35 | | | | HARPERSVILLE | AL | 35078 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306818 | | TRACY ROEHL | 404 10TH AVE NE | | | | RICE | MN | 56367 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 306819 | | TRACY ROMINE | PO BOX 1124 | | | | LEONARDTOWN | MD | 20650 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 306820 | | TRACY RON | 3700BRIDGE WATRE RD APT | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306821 | | TRACY ROTTMAN | AA | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $26.99 | |
| 306822 | | TRACY RUBINO | 15815 LORWAY | | | | CLINTON TWP | MI | 48038 | USA | TRADE PAYABLE | | | | | $41.22 | |
| 306823 | | TRACY RUDY | 111 PINE ST | | | | HOWARD | PA | 16841 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 306824 | | TRACY SCHMITZ | 361 HASTINGS AVE | | | | HAMILTON | OH | 45011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306825 | | TRACY SCHRECK | 5932 MARSHALL AVE | | | | NEWPORT NEWS | VA | 23605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306826 | | TRACY SCHWAB | 1038 E 36TH STREET | | | | ERIE | PA | 16504 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 306827 | | TRACY SCIDMORE | 1752 CALL ST | | | | LAKE LUZERNE | NY | 12846 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 306828 | | TRACY SHAFFER | 617 21ST ST NW | | | | CANTON | OH | 44709 | USA | TRADE PAYABLE | | | | | $93.81 | |
| 306829 | | TRACY SHAFFER | 617 21ST ST NW | | | | CANTON | OH | 44709 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 306830 | | TRACY SHAW | 217 CABINET DR | | | | AVONDALE | LA | 70094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306831 | | TRACY SHEPHERD | 208 N 9TH ST | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $13.93 | |
| 306832 | | TRACY SMITH | 4053 SOUTH NC HIGHWAY 54 | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 306833 | | TRACY SMITH | 4053 SOUTH NC HIGHWAY 54 | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $8.03 | |
| 306834 | | TRACY SMITH | 4053 SOUTH NC HIGHWAY 54 | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $13.53 | |
| 306835 | | TRACY SOBERON | 663 HOLLIBRIGHT | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $56.01 | |
| 306836 | | TRACY SOLMON | 1132 HEATERSETT RD | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306837 | | TRACY STALLARD | 2313 ST RT 44 | | | | ATWATER | OH | 44201 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 306838 | | TRACY STARKE | 559  ROANE | | | | VALPARAISO | IN | 46385 | USA | TRADE PAYABLE | | | | | $8.73 | |
| 306839 | | TRACY STEPHENS | 498 PLAZA BLVD | | | | MORRISVILLE | PA | 19067 | USA | TRADE PAYABLE | | | | | $19.71 | |
| 306840 | | TRACY STOMPINGROOTS | 25255 HIGHWAY V | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 306841 | | TRACY SUMMERFORD ESPINOZA | 309 S MINNESOTA AVE | | | | SAINT PETER | MN | 56082 | USA | TRADE PAYABLE | | | | | $17.57 | |
| 306842 | | TRACY SZILAGYI | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | GA | 30269 | USA | TRADE PAYABLE | | | | | $25.28 | |
| 306843 | | TRACY TAYLOR | NA | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 306844 | | TRACY THOMET | 144 NORTH ST | | | | BURLINGTON | MI | 49029 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 306845 | | TRACY TUNDLAN | 6044 WEESLEY DR | | | | BRADENTON | FL | 34207 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 306846 | | TRACY TRACYHULLMOMA | 4394 E 92ND CT | | | | DENVER | CO | 80229 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 306847 | | TRACY TRAN | 38 WESTBRIAR DR | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $14.21 | |
| 306848 | | TRACY TRIMBLE | 4802 SHOSHONE CT | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 306849 | | TRACY TROUT | 420 MARLAND HGT RD AP1 | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 306850 | | TRACY ULIK | 8326 66TH ST S | | | | COTTAGE GROVE | MN | 55016 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 306851 | | TRACY URIBE | 410 STARLIGHT APT A | | | | PORTLAND | TX | 78374 | USA | TRADE PAYABLE | | | | | $13.20 | |
| 306852 | | TRACY V HOOD | 804 S GREENBRIER ST APT S | | | | ARLINGTON | VA | 22204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306853 | | TRACY VARGO | 300 4TH ST NW | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 306854 | | TRACY WALKER | 2442 BUCKEYE CIRCLE | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 306855 | | TRACY WALKER | 2442 BUCKEYE CIRCLE | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306856 | | TRACY WASHINGTON | 407 EAST PALEMTTO ST | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 306857 | | TRACY WEAVER | 120 BALLARD RD | | | | GANSEVOORT | NY | 12831 | USA | TRADE PAYABLE | | | | | $35.65 | |
| 306858 | | TRACY WHITE | 6005 NW 70TH ST | | | | KANSAS CITY | MO | 64151 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306859 | | TRACY WILKERSON | 14113 BIDWELL AVE | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306860 | | TRACY WILLIAMS | 5112 JOHNSONTOWN RD | | | | LOUISVILLE | KY | 40272 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306861 | | TRACY WILLIAMS | 5112 JOHNSONTOWN RD | | | | LOUISVILLE | KY | 40272 | USA | TRADE PAYABLE | | | | | $24.51 | |
| 306862 | | TRACY WILLIAMS | 5112 JOHNSONTOWN RD | | | | LOUISVILLE | KY | 40272 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 306863 | | TRACY WILLIAMS | 5112 JOHNSONTOWN RD | | | | LOUISVILLE | KY | 40272 | USA | TRADE PAYABLE | | | | | $74.10 | |
| 306864 | | TRACY WILLIAMS | 5112 JOHNSONTOWN RD | | | | LOUISVILLE | KY | 40272 | USA | TRADE PAYABLE | | | | | $28.45 | |
| 306865 | | TRACY WILLIAMS | 5112 JOHNSONTOWN RD | | | | LOUISVILLE | KY | 40272 | USA | TRADE PAYABLE | | | | | $12.04 | |
| 306866 | | TRACY WILLIAMS | 5112 JOHNSONTOWN RD | | | | LOUISVILLE | KY | 40272 | USA | TRADE PAYABLE | | | | | $18.54 | |
| 306867 | | TRACY WOODLEY | 337 LOCUST ST | | | | TOLEDO | OH | | USA | TRADE PAYABLE | | | | | $10.00 | |
| 306868 | | TRACY YOUNG | 700 SILVER RIDGE ROAD | | | | SHERMAN | ME | 04776 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 306869 | | TRACY YOUNG | 700 SILVER RIDGE ROAD | | | | SHERMAN | ME | 04776 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 306870 | | TRACY ZAJACK | 1614 COLONIAL DR | | | | GREEN COVE SPRIN | FL | 34434 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 306871 | | TRACY ZIMMERMAN | 928 ARABIAN DR | | | | JORDAN | MN | 55352 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 306872 | | TRACYEDISON TRACYEDISON | 9143 LARSEN DR | | | | OVERLAND PARK | KS | 66214 | USA | TRADE PAYABLE | | | | | $14.11 | |
| 306873 | | TRADE WEST INC | 501 SUMNER ST 621 | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $7,232.96 | |
| 306874 | | TRADE X PARTNERS LLC | 156 W56TH STREET | | | | NEW YORK | NY | 10019 | USA | TRADE PAYABLE | | | | | $2,063.92 | |
| 306875 | | TRADEMARK GAMES INC | 5401 BAUMHART ROAD | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $165,644.01 | |
| 306876 | | TRADER BRUCE | 72 AUTUMN CIRCLE | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306877 | | TRADER CHEVON | 908 WHINCHESTER RD | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306878 | | TRADER MECCA J | 33786 CONNECTICUT AVE | | | | OCEAN VIEW | DE | 19970 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 306879 | | TRADER TARRON | 6114 VALERIE DR | | | | NEW CHURCH | VA | 23415 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 306880 | | TRADER ROCKHOLD | 603 BERNICE ST | | | | WILMINGTON | OH | 45177 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 306881 | | TRAFTON ASHLEY | 2202 BAYLOR AVE | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306882 | | TRAFTON ERICA | 3108 LYONS AVE APT A | | | | NORFOLK | VA | 23509 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 306883 | | TRAFTON WILLAMS | 2826 18THH AVE S | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 306884 | | TRAGER HAYLEY | 1075 SOUTH CREEK ROAD | | | | WEST CHESTER | PA | 19382 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 306885 | | TRAGO AVAHAMAYAH | 2866 STATE HWY | | | | HANCOCK | NY | 13783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306886 | | TRAHAN ASHLEY | 805 ROAM CT | | | | NEWPORT NEWS | VA | 23605 | USA | TRADE PAYABLE | | | | | $18.55 | |
| 306887 | | TRAHAN BARBARA | 7029 HOGSBACK RD | | | | HARRISVILLE | NY | 13648 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 306888 | | TRAHAN BETHANY | 1906 B WINTER HALTER ST | | | | CHATTANOOGA | TN | 37405 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 306889 | | TRAHAN BETHANY J | 2323 10TH STREET | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 306890 | | TRAHAN BRANDY | 321 CAMP PEARL RD | | | | REEVES | LA | 70658 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 306891 | | TRAHAN BRANDY L | 273 MONARCH DRIVE | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 306892 | | TRAHAN DELLA M | 536 W LAWSON ST | | | | DESTREHAN | LA | 70047 | USA | TRADE PAYABLE | | | | | $119.89 | |
| 306893 | | TRAHAN DIANNE | 169 BON BLVD | | | | MARION STATION | MD | 21838 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 306894 | | TRAHAN DONNA | 4604 PAGE DR | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 306895 | | TRAHAN HOPE | 273 WHITE OAK RD | | | | RAGELY | LA | 70657 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306896 | | TRAHAN JOHN | 431 GOUAUX AVE | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306897 | | TRAHAN KAYLA | 1800 BEGLIS PKWY APT113 A | | | | SULPHUR | LA | 70663 | USA | TRADE PAYABLE | | | | | $61.34 | |
| 306898 | | TRAHAN NAKESHA | 104 STATEN STREET | | | | LAFAYETTE | LA | 70501 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 306899 | | TRAHAN SHANELL | 3708 EFFIE LANE | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306900 | | TRAHAN STACEY | 1113 LIGHTWOOD DR | | | | MATTHEWS | NC | 28105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306901 | | TRAIL CRYSTAL | 1156 HIGHTOP RD LOT 147 | | | | BLACKSBURG | VA | 24060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306902 | | TRAIL TERESA | 110 WHISPERING BREEZE DR | | | | ROCKY MOUNT | VA | 24151 | USA | TRADE PAYABLE | | | | | $7.67 | |
| 306903 | | TRAIL TIM | 63 HOLLY SPRINGS DR | | | | CHARLESTOWN | WV | 25414 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306904 | | TRAILHEAD BEVERAGE INC | 315 N 4TH ST P O BOX 849 | | | | WORLDLAND | WY | 82401 | USA | TRADE PAYABLE | | | | | $3,439.38 | |
| 306905 | | TRAILOR EVELYN | XXXX | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 306906 | | TRAINER LAUREN | 6526 E 128TH TERR | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306907 | | TRAINHAM RICHARD | KMART | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $10.62 | |
| 306908 | | TRAINOR MARY | 6194 PINE COVE CT | | | | GREENSBORO | NC | 27410 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 306909 | | TRAIQUANA LIZZIMUIRE | 4534 TUDOR ST | | | | PHILAD | PA | 19136 | USA | TRADE PAYABLE | | | | | $125.40 | |
| 306910 | | TRAISHAWN HOLMES | 306 NORTH WINCHESTER LN | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 306911 | | TRAKEEVA TATE | 2130 WILSON ROAD | | | | KNOXVILLE | TN | 37912 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 306912 | | TRALENA JONES | 1658 N HYDRAULIC ST | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 306913 | | TRALESSA WOODS | 113 WINGATE ST | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 306914 | | TRALINE SUGGS | 803 HR DR SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 306915 | | TRALYCIA MOUNTAIN | 1634 DENSON DR | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 306916 | | TRAM AN | 5937 SUNSET AVE | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $503.49 | |
| 306917 | | TRAM D NGUYEN OD | 1525 WALNUT STREET | | | | SAN GABRIEL | CA | 91776 | USA | TRADE PAYABLE | | | | | $1,533.00 | |
| 306918 | | TRAM NGUYEN | 141 AUDUBON RD 206 | | | | WEYMOUTH | MA | 02188 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 306919 | | TRAM NGUYEN | 141 AUDUBON RD 206 | | | | WEYMOUTH | MA | 02188 | USA | TRADE PAYABLE | | | | | $8.14 | |
| 306920 | | TRAM PHAN | 555 UMBARGER RD 35 | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 306921 | | TRAMAINE JARRELLS | 5903 CARROLL ST | | | | BA | MD | 21207 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 306922 | | TRAMAINE-SYL ROYSTER-BAKER | NOT RIGHT NOW | | | | NN | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306923 | | TRAMAITRAMAI OSBORNE | 705 MOOSIC ST | | | | SCRANTON | PA | 18505 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 306924 | | TRAMAYNE HARRIS | 63 MERTZ AVE | | | | HILLSIDE | NJ | 07205 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 306925 | | TRAMBLE DEBORAH | 1341 SHARONDALE | | | | STL | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 306926 | | TRAMBLE LINCOLN | 607 E JENKINS AVE | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $160.53 | |
| 306927 | | TRAMEKA TOMPKINS | 1009 LIVE OAK | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $44.01 | |
| 306928 | | TRAMEL GORE | NA | | | | ATLANTA | GA | 30314 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 306929 | | TRAMEL KIMBERLY | 36 VISTA DR | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306930 | | TRAMELL CRUDUP | 5721 GOODSTONE DR | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $11.10 | |
| 306931 | | TRAMELLA GATLING | 39 BUTLERFARM ROAD | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 306932 | | TRAMESE MARTIN | 675 WOODDALE BLVD | | | | BATON ROUGE | LA | | USA | TRADE PAYABLE | | | | | $3.17 | |
| 306933 | | TRAMESE MARTIN | 675 WOODDALE BLVD | | | | BATON ROUGE | LA | | USA | TRADE PAYABLE | | | | | $0.51 | |
| 306934 | | TRAMIA LEWIS | 309 BIGGS DR APT 2 | | | | BELLEVILLE | IL | 62221 | USA | TRADE PAYABLE | | | | | $7.98 | |
| 306935 | | TRAMINA RICHARDS | 305 SOUTH PLEASANT HILL RD | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306936 | | TRAMMEL CARMEN | 2331 BRINK AVE | | | | MODESTO | CA | 95358 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 306937 | | TRAMMEL EVELYN R | 4505 N 36TH ST APT 1 | | | | MIL | WI | 53209 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 306938 | | TRAMMEL HERBERT | 360 WALNUT ST | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 306939 | | TRAMMELL CORBET | 742 FAULKNER AVE | | | | DAYTON | OH | 45402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306940 | | TRAMMELL KATERNA D | 79 EAST GAY DR APT D | | | | AKRON | OH | 44313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306941 | | TRAMMELL KATINA | 930 JEFFERSON ST | | | | CORTLAND | AL | 35618 | USA | TRADE PAYABLE | | | | | $10.25 | |
| 306942 | | TRAMMELL NORA | 167 TIMBERLINE DRIVE | | | | PIERCE | ID | 83546 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 306943 | | TRAMMELL PIQUATA | 149 GREEN ST | | | | TOCCOA | GA | 30577 | USA | TRADE PAYABLE | | | | | $26.44 | |
| 306944 | | TRAMMELL SAMANTHA | 119 FISH HATCHERY | | | | SUMMERVILLE | GA | 30747 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306945 | | TRAMMELL SIERRA | 1118 WALNUT RD SE | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 306946 | | TRAMMELL TONYA | 25126 BLOOD RIVER ROAD | | | | SPRINGFIELD | LA | 70462 | USA | TRADE PAYABLE | | | | | $10.77 | |
| 306947 | | TRAMMENLL PHYLLIS | 62A GRADY LANE | | | | HAMILTON | NJ | 08629 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306948 | | TRAN CHRISTINA | 3201 BEL AIR MALL | | | | MOBILE | AL | 36606 | USA | TRADE PAYABLE | | | | | $48.32 | |
| 306949 | | TRAN CHRISTINA | 3201 BEL AIR MALL | | | | MOBILE | AL | 36606 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 306950 | | TRAN CHRISTOPHER | 2035 S OLD MANOR | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $13.92 | |
| 306951 | | TRAN CRISTINA A | URB COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $12.05 | |
| 306952 | | TRAN DAN | 933 EDITH AVE | | | | ALHAMBRA | CA | 91803 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 306953 | | TRAN HAI | 18031 KEYSTONE BLF | | | | SAN ANTONIO | TX | 78258 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 306954 | | TRAN HOANG | 10057 ZAPATA AVE | | | | SAN DIEGO | CA | 92126 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 306955 | | TRAN HOI | 2031 CINDERELLA LN | | | | SAN JOSE | CA | 95116 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 306956 | | TRAN HUE | 1977 ZINFANDEL AVE APT 20 | | | | SANTA ROSA | CA | 95403 | USA | TRADE PAYABLE | | | | | $101.72 | |
| 306957 | | TRAN HUONG | 1642 DOCKSIDE DR | | | | ORANGE PARK | FL | 32003 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 306958 | | TRAN HUY | 165 CHARLES AVE | | | | PLEASANT HILL | CA | 94523 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 306959 | | TRAN JULEE | 1905 COTTONWOOD ST | | | | ARLINGTON | TX | 76014 | USA | TRADE PAYABLE | | | | | $162.00 | |
| 306960 | | TRAN KATHY | 7205 TRASK AVE 1 | | | | WESTMINSTER | CA | 92683 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 306961 | | TRAN LETHUY | 6623 ELLIS AVE | | | | SEATTLE | WA | 98108 | USA | TRADE PAYABLE | | | | | $1,063.21 | |
| 306962 | | TRAN LINDA | 5335 DORCHESTER ROAD | | | | CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $32.52 | |
| 306963 | | TRAN LINH | XXX | | | | SOUTH HOUSTON | TX | 77587 | USA | TRADE PAYABLE | | | | | $519.59 | |
| 306964 | | TRAN LINH | XXX | | | | SOUTH HOUSTON | TX | 77587 | USA | TRADE PAYABLE | | | | | $41.98 | |
| 306965 | | TRAN NGOC PHUONG | 1587 CLEO SPRINGS DR | | | | SAN JOSE | CA | 95131 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 306966 | | TRAN NGUYEN | 10665 PONDER WAY NONE | | | | SAN DIEGO | CA | 92126 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 306967 | | TRAN NHI | 1563 ALDRICH WAY | | | | SAN JOSE | CA | 95121 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 306968 | | TRAN PATTY | 12118 DARNESTOWN ROAD | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 306969 | | TRAN QUAN | 10350 RILLRIDGE CT | | | | ALPHARETTA | GA | 30022 | USA | TRADE PAYABLE | | | | | $30.25 | |
| 306970 | | TRAN QUANG | 79 E TOWNE MALL | | | | MADISON | WI | 53704 | USA | TRADE PAYABLE | | | | | $66.00 | |
| 306971 | | TRAN QUY | 4221 S YARROW CT | | | | LAKEWOOD | CO | 80235 | USA | TRADE PAYABLE | | | | | $16.95 | |
| 306972 | | TRAN ROGER | 2074 20TH AVE | | | | SAN FRANCISCO | CA | 94116 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 306973 | | TRAN ROGER | 2074 20TH AVE | | | | SAN FRANCISCO | CA | 94116 | USA | TRADE PAYABLE | | | | | $3.81 | |
| 306974 | | TRAN STEVEN | 12044 RANCHITO STREET | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $20.70 | |
| 306975 | | TRAN THOMAS | 2072 JAMES DR | | | | OVIEDO | FL | 32765 | USA | TRADE PAYABLE | | | | | $13.24 | |
| 306976 | | TRAN THUY | 16 DAVIDA RD NONE | | | | BURLINGTON | MA | 01803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306977 | | TRAN TOAN | 1831 NORTH COLUMBIA STREET | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $19.23 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 306978 | | TRAN TUAN | 4567 HOWELL FARMS RD NW | | | | ACWORTH | GA | 30101 | USA | TRADE PAYABLE | | | | | $745.17 | |
| 306979 | | TRAN VINH | 87 CIRCLE DRIVE | | | | FLORENCE | KY | 41022 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 306980 | | TRANCOSA GWENDOLYN | 62 HAGAN RD | | | | SAN FELIPE PB | NM | 87001 | USA | TRADE PAYABLE | | | | | $907.35 | |
| 306981 | | TRANE GUAM | P O BOX 7749 | | | | TAMUNING | GU | 96931 | USA | TRADE PAYABLE | | | | | $16,700.61 | |
| 306982 | | TRANE US INC | PO BOX 98167 | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $11,640.13 | |
| 306983 | | TRANEKA LEWIS | 513 SADLER TER  A | | | | LAWNSIDE | NJ | | USA | TRADE PAYABLE | | | | | $10.00 | |
| 306984 | | TRANELL BROWN | 2889 BAUMAN AVE | | | | OMAHA | NE | 68112 | USA | TRADE PAYABLE | | | | | $268.36 | |
| 306985 | | TRANERN MICHELLE | 19 PARK CR | | | | CABOT | AR | 72023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 306986 | | TRANG HUONG | 9506 MERRIMONT TRACE CIR | | | | BRISTOW | VA | 20136 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 306987 | | TRANG SMITH | 156 LARKSPUR DR | | | | HUNTINGTON | WV | 25705 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 306988 | | TRANHAN ALISTER | 1407 MARAS ST | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $18.76 | |
| 306989 | | TRANIECE L BUDUNT | 700 W LAUREL ST APT D217 | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 306990 | | TRANIKA EATON | 53 BOY SCOUT COURT | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 306991 | | TRANISE WEST | 1896 PACIFIC ST | | | | BROOKLYN | NY | 11233 | USA | TRADE PAYABLE | | | | | $56.59 | |
| 306992 | | TRANISHA GIBB | 3845 MERAMEC ST APT A | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $140.23 | |
| 306993 | | TRANOVA GORDON | 4970 N 53RD ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 306994 | | TRANSFUEL INC | PO BOX 711 | | | | MAYAGUEZ | PR | 00681 | USA | TRADE PAYABLE | | | | | $8,906.75 | |
| 306995 | | TRANSOURCE | P O BOX 60005 | | | | CHARLOTTE | NC | 28260 | USA | TRADE PAYABLE | | | | | $2,155.30 | |
| 306996 | | TRANSPORTATION COMMODITIES INC | 4950 TRIGGS ST | | | | COMMERCE | CA | 90022 | USA | TRADE PAYABLE | | | | | $20,369.41 | |
| 306997 | | TRANSPORTE BAIROA | MIRADOR BAIROA 29 2U 25 | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $15,194.40 | |
| 306998 | | TRANSUNION RISK & ALTERNATIVE | | | | | | | | USA | TRADE PAYABLE | | | | | $335.00 | |
| 306999 | | TRANSYLVANIA TIMES | P O BOX 32 | | | | BREVARD | NC | 28712 | USA | TRADE PAYABLE | | | | | $649.62 | |
| 307000 | | TRANTHAM ROY | 83 PEARL DR | | | | CLYDE | NC | 28721 | USA | TRADE PAYABLE | | | | | $37.44 | |
| 307001 | | TRAONNA LEE | 7633 CODLANE | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $37.00 | |
| 307002 | | TRAORE ABDOUL K | 37 VERNON STREET | | | | WORCESTER | MA | 01610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307003 | | TRAORE ASSITAN | 5618 HAZEL AVE | | | | PHILADELPHIA | PA | 19143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 307004 | | TRAPP BARBARA | 4732 DALE DR | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 307005 | | TRAPP DEBBIE | 361 COLE AVE | | | | W PORTSMOUTH | OH | 45663 | USA | TRADE PAYABLE | | | | | $107.26 | |
| 307006 | | TRAPP EBONY | 3904 MORTON DR | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 307007 | | TRAPP GWENDOLYN | 2830 MILLBROOK DR | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307008 | | TRAPP HEATHER | 342 E 200 S | | | | SALINA | UT | 84654 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 307009 | | TRAPP TELLY R | 775 SMALLS CHAPEL RD | | | | WINNSBORO | SC | 29180 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 307010 | | TRAPPIER QUEEN | 118 ANCRUMLN | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307011 | | TRAPPIER SHONESHIA | 210 LINCOLN ST APT A | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 307012 | | TRASATTI RACHEL | 3910 BAYSHORE RD APT I11 | | | | NORTH CAPE MAY | NJ | 08204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307013 | | TRASH COMPACTOR SERVICE INC | 128 MARBLE DRIVE | | | | MCMURRAY | PA | 15317 | USA | TRADE PAYABLE | | | | | $2,039.55 | |
| 307014 | | TRASHANE JAMES | 13135 HEACOCK ST | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 307015 | | TRASHAUNA LOMAX | 9822 MATZON RD | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 307016 | | TRASHAWN LEANDRA | 7220 E 87TH TERR | | | | KANSAS CITY | MO | 64138 | USA | TRADE PAYABLE | | | | | $68.52 | |
| 307017 | | TRASHUN FOSTEN | 2525 WHITEHALL ESTATE DRIVE | | | | CHARLOTTE | NC | 28205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307018 | | TRASIA JONES | 923 EATON ST | | | | HAMMOND | IN | 46320 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 307019 | | TRASK LAURA | 559 DOVER PLACE | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 307020 | | TRASK SUSAN | 56 FIRST STREET | | | | PLAINFIELD | CT | 06374 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307021 | | TRASS KAMIKA | 741 BOLTON RD | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 307022 | | TRASTER VALERIE | PO BOX 87 | | | | PRUE | OK | 74060 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 307023 | | TRAUB CHRISTOPHER J | 10418 E SAVANNAH RD | | | | MT VERNON | IL | 62864 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 307024 | | TRAUGHBER THERESA | 4925 47TH AVE | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $6.38 | |
| 307025 | | TRAUGHBER THERESA | 4925 47TH AVE | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307026 | | TRAUGOTT RUTH | 2337 11TH ST NW | | | | CANTON | OH | 44708 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 307027 | | TRAUTH STEPHANIE | 119 GEORGETOWN BLVD | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 307028 | | TRAUTMANN GARY | 1623 MILITARY RD | | | | NIAGARA FALLS | NY | 14304 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 307029 | | TRAUX NEXON | 64 PARADISE LANE | | | | NEW CUMBERLAND | WV | 26047 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 307030 | | TRAVAKA SOLOMON | 4259 CARLO AVEN | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $29.28 | |
| 307031 | | TRAVAL ANGEL | BALBOA 33 PMB 37 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307032 | | TRAVALE HOUSTIN | 5115 N LECLARE | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $7.73 | |
| 307033 | | TRAVEDIA WILLIS | 3136 LAWN STREET | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 307034 | | TRAVEL CONCEPTS INC | EDIFICIO DARLINGTON | | | | RIO PIEDRAS | PR | 00925 | USA | TRADE PAYABLE | | | | | $181,386.45 | |
| 307035 | | TRAVELERS CHOICE TRAVELWARE | CITY OF INDUSTRY CA 91746-1511 | | | | CITY OF INDUSTRY | CA | 91746-1511 | USA | TRADE PAYABLE | | | | | $2,473.67 | |
| 307036 | | TRAVELL REGINA | 479 MADISON  AVE | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307037 | | TRAVEN ARMER | 8525 10TH  AVE  S | | | | BIRMINGHAM | AL | 35206 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 307038 | | TRAVER TRACY B | 50 SOLOMAN CIRCLE | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 307039 | | TRAVERS DORITA R | 3424 BLACKWATER RD | | | | CHURCH CREEK | MD | 21622 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 307040 | | TRAVERS LESLIE | 3819 JAY ST NE APT 5 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 307041 | | TRAVESTEAN WILLIAMS | 822 VICEROY WAY | | | | SAN JOSE | CA | 95133 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 307042 | | TRAVIESO DESIREE | LDKLS | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 307043 | | TRAVIESO HERIMER | 6290 N W 173 ST | | | | HIALEAH | FL | 33016 | USA | TRADE PAYABLE | | | | | $16.54 | |
| 307044 | | TRAVIESO MARIAD D | 926 LAKE DESTINY RD | | | | ALTAMONTE | FL | 32714 | USA | TRADE PAYABLE | | | | | $6.17 | |
| 307045 | | TRAVINA ALEX | XXX | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 307046 | | TRAVINA SHAW | 13522  CHADRON AVE 227 | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $42.10 | |
| 307047 | | TRAVION WILLIAMS | 1170 ERIE ST | | | | CHICAGO | IL | 60642 | USA | TRADE PAYABLE | | | | | $49.50 | |
| 307048 | | TRAVIS A ELGIN | 1120 ASPER DR | | | | TLOUIS | MO | 63031 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 307049 | | TRAVIS ANGELA | 14901 SE 272ND ST | | | | KENT | WA | 98042 | USA | TRADE PAYABLE | | | | | $129.62 | |
| 307050 | | TRAVIS ANNE | 8059 KINCROSS WAY | | | | BOULDER | CO | 80301 | USA | TRADE PAYABLE | | | | | $367.07 | |
| 307051 | | TRAVIS ARAKAWA | 1217 10THAVE F | | | | HON | HI | 96816 | USA | TRADE PAYABLE | | | | | $98.66 | |
| 307052 | | TRAVIS ARMSTRONG | 509 EAST MAIN ST | | | | DALLASTOWN | PA | 17313 | USA | TRADE PAYABLE | | | | | $26.34 | |
| 307053 | | TRAVIS ASHLEY | 1528 SALEM AVE | | | | ROANOKE | VA | 24016 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 307054 | | TRAVIS AVILA | 16301 GLEDHILL ST | | | | NORTH HILLS | CA | 91343 | USA | TRADE PAYABLE | | | | | $511.36 | |
| 307055 | | TRAVIS BACH | 11361 KEARNEY WAY | | | | THORNTON | CO | 80233 | USA | TRADE PAYABLE | | | | | $64.73 | |
| 307056 | | TRAVIS BARTLEY | 530 GAMBLE LANE | | | | GREAT CACFON | WV | 25422 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 307057 | | TRAVIS BEATTY | 1450 STAGECOACH TRAIL | | | | LEANDALE | NC | 28090 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307058 | | TRAVIS BRADFORD | 102 SEAHORE DR | | | | SWANSBORO | NC | 28584 | USA | TRADE PAYABLE | | | | | $64.53 | |
| 307059 | | TRAVIS BRANDON | 1650  WEST MOUND ST | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 307060 | | TRAVIS BRENDA | 329 S BURHANS BLVD E | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307061 | | TRAVIS BRITT | 6142 SONOMA DR | | | | HUNTINGTN BCH | CA | 92647 | USA | TRADE PAYABLE | | | | | $712.54 | |
| 307062 | | TRAVIS BROWN | 11726 MACRINUS DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 307063 | | TRAVIS BRUNELL | 72 MAIN STREET | | | | QUEENSBURY | NY | 12804 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 307064 | | TRAVIS BULSTROM | 18366 MODOC RD | | | | GLOUSTER | OH | 45732 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 307065 | | TRAVIS CARTER | 209 MAPLE ST | | | | DE SOTO | IA | 50069 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 307066 | | TRAVIS CHASTITY | 3131 WAVERING LN | | | | MIDDLEBURG | FL | 32068 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 307067 | | TRAVIS CHRIS | 145 LATHAM CHAPEL RD | | | | MILAN | TN | 38538 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 307068 | | TRAVIS CORA | 317 ROY ST | | | | POPLARVILLE | MS | 39470 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 307069 | | TRAVIS DALTON | 11014 N US HWY | | | | THONOTOSASSA | FL | 33592 | USA | TRADE PAYABLE | | | | | $214.30 | |
| 307070 | | TRAVIS DAVENPORT | 6191 KRAFT AVE SE | | | | GRAND RAPIDS | MI | 49512 | USA | TRADE PAYABLE | | | | | $552.92 | |
| 307071 | | TRAVIS DICK | 38781 570TH AVE | | | | MOUNTAIN LAKE | MN | 56159 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 307072 | | TRAVIS DONNA | 2049 CROMPOND RD | | | | YORKTOWN HTS | NY | 10598 | USA | TRADE PAYABLE | | | | | $12.27 | |
| 307073 | | TRAVIS DRUMMING | 5231 28 HARAS PLACE | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 307074 | | TRAVIS DULIN | 430 PACIFIC AVE | | | | LONG BEACH | CA | 90802 | USA | TRADE PAYABLE | | | | | $16.50 | |
| 307075 | | TRAVIS EDWARDS | 905 GRACE ST | | | | MANSFIELD | OH | 44905 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 307076 | | TRAVIS EVANS | 1310PARK RD | | | | SERVIERVILLE | TN | 37862 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 307077 | | TRAVIS FLEGEL | 2785 N AIRPORT RD | | | | SAINT JOHNS | MI | 48879 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 307078 | | TRAVIS FORINASH | 584 PLEASANT RIDGE RD | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 307079 | | TRAVIS GENESSA | 3110 OLD MCDUFFIE RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $17.26 | |
| 307080 | | TRAVIS HENRETTY | 1723 GRANTLINE RD | | | | NEW ALBANY | IN | 47150 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 307081 | | TRAVIS HERMAN JR | 1250 CHEYENNE CIR | | | | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307082 | | TRAVIS HOCKADAY | 15103 E TRUMAN ROAD | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 307083 | | TRAVIS HOLLIS | 162 E HILLSIDE ST | | | | MESA | AZ | 85208 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 307084 | | TRAVIS HUNTER | 8359 HARWOOD RD APT817 | | | | FORT WORTH | TX | 76106 | USA | TRADE PAYABLE | | | | | $29.58 | |
| 307085 | | TRAVIS JAHEMA | 10621 BALTIC RD | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307086 | | TRAVIS JASON | 350 29TH AVE | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307087 | | TRAVIS JEFFERSON | 651 BELLEVUE AVE | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307088 | | TRAVIS KELLY | 1700 ST FRANCOIS | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307089 | | TRAVIS KISHLA | 826 SHAVER ST | | | | NEWPORT NEWS | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307090 | | TRAVIS L HARRIS | 318A PICARDY DR | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 307091 | | TRAVIS LANCE | 66 DEPOTST | | | | ROSMAN | NC | 28772 | USA | TRADE PAYABLE | | | | | $8.01 | |
| 307092 | | TRAVIS LAUREN | 6075 OLD SHAWNEE RD | | | | MILFORD | DE | 19963 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307093 | | TRAVIS LILLEY | 1170 TASSIE LANE | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 307094 | | TRAVIS LINDER | 101 BAILEY DR | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 307095 | | TRAVIS LOVE | 1056 DEMPHLE AVE | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $35.90 | |
| 307096 | | TRAVIS MARTINB | 324 SPRUCE SR APT 2 | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 307097 | | TRAVIS MCMILLAN | 24514 CTY RD 27 | | | | LA JUNTA | CO | 81050 | USA | TRADE PAYABLE | | | | | $363.01 | |
| 307098 | | TRAVIS MILLER | 304 SO 1ST ST | | | | VAN BUNERN | IN | 46991 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 307099 | | TRAVIS MILLS | 2692 E FONTANA CT | | | | FRESNO | CA | | USA | TRADE PAYABLE | | | | | $97.17 | |
| 307100 | | TRAVIS MOORE | AMY AALTONEE | | | | SPARTENBURG | SC | 29306 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 307101 | | TRAVIS NACHIA | 165 HALF C AVON AVE | | | | NEWARK | NJ | 07108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307102 | | TRAVIS PARK | 4546 CURWOOD AVE | | | | KENTWOOD | MI | 49508 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307103 | | TRAVIS PATRICIA | 546 FOXRIVERHILSS WAY | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 307104 | | TRAVIS PELESASA SEFO | 1325 ALA KAPUNA STREET | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $279.76 | |
| 307105 | | TRAVIS REAVES | 8443 S MICHIGAN AVE | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $32.73 | |
| 307106 | | TRAVIS REBECCA | 140 KNOWLTON ST | | | | CINCINNATI | OH | 45223 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 307107 | | TRAVIS ROBERT D | 11207 S KING DR | | | | CHCIAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $18.69 | |
| 307108 | | TRAVIS ROBIN | 1266 SINCLAIR AVE | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 307109 | | TRAVIS ROMONIA | 4830 FEGENBUSH LANE | | | | LOUISVILLE | KY | 40210 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 307110 | | TRAVIS ROMONIA | 4830 FEGENBUSH LANE | | | | LOUISVILLE | KY | 40210 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 307111 | | TRAVIS ROSE | 3055 EAGANDALE PL | | | | ST PAUL | MN | 55121 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 307112 | | TRAVIS SHANENA | 2807 N 45TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 307113 | | TRAVIS SHEREDAL L | 1279 POTOMAC VISTA DR | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 307114 | | TRAVIS SHIPLEY | 1625 RUXTON AVE | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 307115 | | TRAVIS SIDELL | 5902 RIGGSVILLE RD | | | | CHEBOYGAN | MI | 49721 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 307116 | | TRAVIS STANTON | 10919 PEATERSBURG RD | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307117 | | TRAVIS STEPHANIE L | 6110 SHILOH ST | | | | BATON ROUGE | LA | 70812 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 307118 | | TRAVIS STEWART | 610 WEST 6TH AVE | | | | DALLESPORT | WA | 98617 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 307119 | | TRAVIS SUSAN | 220 NORTH FIFTH ST | | | | HAMPTON | VA | 23664 | USA | TRADE PAYABLE | | | | | $15.73 | |
| 307120 | | TRAVIS TERRELL | 4963 HAMPTON STREET | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $306.21 | |
| 307121 | | TRAVIS TNISHA | 4068 WILMINGTON | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 307122 | | TRAVIS TRACIE M | 3906 ARROWHEAD DRIVE | | | | SLIDELL | LA | 70458 | USA | TRADE PAYABLE | | | | | $90.72 | |
| 307123 | | TRAVIS TURLEY | 9896 POPPY LANE | | | | SANDY | UT | 84094 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 307124 | | TRAVIS TYWANNA | 1836 N CRYSTAL LK 65 | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 307125 | | TRAVIS VICKERY | 1059 GIVENS RD | | | | CHATTANOOGA | TN | 37421 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 307126 | | TRAVIS WALLACE | XXXX | | | | RANDALLSTOWN | MD | 21133 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 307127 | | TRAVIS WOLFE | 75 CHURST ST APT 1 | | | | CORTLAND | NY | 13045 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 307128 | | TRAVIS YAWS | 24647 HEAVEN LANE | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $51.27 | |
| 307129 | | TRAVIS YOUNG | 502 LYNN HAVEN  DR | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 307130 | | TRAVISDUSTY BLOOMFIELDCONLEY | 3383 ST RT 233 | | | | PATRIOT | OH | 45658 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307131 | | TRAVISHIA BUTLER | 29 ANDOVER WAY | | | | DELHI | LA | 71232 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 307132 | | TRAVISIA S LEACH | 2459 N DETROIT AVE | | | | TOLEDO | OH | 43620 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 307133 | | TRAVISIA TAN T LEACH | 1311 CRAIGWOOD ROAD | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 307134 | | TRAVON NORMAN | 5151 CHISWOOD COVE | | | | MEMPHIS | TN | 38134 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 307135 | | TRAVON POUNCY | 1317 N ELDERBERRY AVE | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $9.41 | |
| 307136 | | TRAVONNE YOUNG | 4891 FARMBROOK ST | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 307137 | | TRAVORIS CARTER | 1011 SOUTH MANNINGST | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 307138 | | TRAVORIS TINSLEY | 416 S COIT ST | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 307139 | | TRAW ROBERT | 10391 W CALEY PL | | | | LITTLETON | CO | 80127 | USA | TRADE PAYABLE | | | | | $253.97 | |
| 307140 | | TRAWICK MARIE L | PO BOX 715 | | | | WOODVILLE | FL | 32362 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 307141 | | TRAWICK RUBY J | 5601 MCIVER DR | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 307142 | | TRAXLER ISAAC | 725 ELIZABETH | | | | BATON ROUGE | LA | 70815 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 307143 | | TRAYA DOBBINS-LUTEM | 1238 W 46TH AVE | | | | DENVER | CO | 80211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307144 | | TRAYCE CORNETT | 2366 ARCH ROCK DR | | | | SEVIERVILLE | TN | 37876 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 307145 | | TRAYCE ROSKEY | 168 W HILLS | | | | GREENSBURG | PA | 15601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 307146 | | TRAYLOR DAMETRA | 203 NORTH HIGHLAND | | | | SEMINOLE | OK | 74868 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 307147 | | TRAYLOR KYLE | - MILE MARKER 31 HWY 246 | | | | CAPITAN | NM | 88316 | USA | TRADE PAYABLE | | | | | $104.44 | |
| 307148 | | TRAYLOR MAMIE | 330 N BROAD ST | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 307149 | | TRAYLOR MARY | MARY | | | | TOPEKA | KS | 66617 | USA | TRADE PAYABLE | | | | | $76.15 | |
| 307150 | | TRAYLOR TAMARA | 541 W WARREN AVE | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307151 | | TRAYLOR TANA | 10852 VICENZA DR NW | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 307152 | | TRAYNHAM ALETHIA | WOODBRIDGE | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 307153 | | TRAYNOR MELODY | 2907 BANNING RD APT 5 | | | | CINCINNATI | OH | 45239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307154 | | TRAYNOR TAMARA | 86 FOURTH STREET | | | | FREDERICA | DE | 19946 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 307155 | | TRAYNUM LEONARD | 10 PINEWOOD DR | | | | LIBERTY | SC | 29657 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 307156 | | TRAYNUM TERRY D | 1412 SPEAR RD | | | | ANDERSSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 307157 | | TRAYSHELLE LEBLANC | 101 UNION ST N | | | | BATTLE CREEK | MI | 49017 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 307158 | | TRC ENVIRONMENTAL CORPORATION | P O BOX 536282 | | | | PITTSBURGH | PA | 15253 | USA | TRADE PAYABLE | | | | | $118,940.85 | |
| 307159 | | TRCD VYJF | 12619 MONTCLAIR DR | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 307160 | | TRE DAVIS | 2859 TRAILDUST DR | | | | DALLAS | TX | 75237 | USA | TRADE PAYABLE | | | | | $6.37 | |
| 307161 | | TRE ELLIOTT | 388 CHARWOOD CIRCLE | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $3.21 | |
| 307162 | | TRE JOHNSON | 1002 MARLEY MANOR | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $87.88 | |
| 307163 | | TREACE STEVE II | 5831 E NORTH ST | | | | OSSIAN | IN | 46777 | USA | TRADE PAYABLE | | | | | $8.95 | |
| 307164 | | TREADAWAY FAYE | 652 67TH ST | | | | SPRINGFIELD | OR | 97478 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 307165 | | TREADAWAY TRACEY | 24866 DAIMOND ROAD | | | | PORT SULPHUR | LA | 70083 | USA | TRADE PAYABLE | | | | | $139.26 | |
| 307166 | | TREADWAY BONNIE | 250 PEACE POINT ROAD | | | | BETHANY | WV | 26032 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 307167 | | TREADWAY REGEANA | 507 E EVERLEY BROS BLVD | | | | CENTRAL CITY | KY | 42330 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 307168 | | TREADWAY TIMOTHY | 555 SECOND ST | | | | CHRISTIANSBURG | VA | 24073 | USA | TRADE PAYABLE | | | | | $6.15 | |
| 307169 | | TREADWELL ANTOINETTE | 2334 SPELL DR | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307170 | | TREADWELL ELIZABETH | 132 N 12TH ST | | | | PONCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $67.00 | |
| 307171 | | TREADWELL JOHN | 26704 SWALLOWHILL DRIVE | | | | BRIGHTWOOD | CA | 92397 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 307172 | | TREADWELL SHANDRA D | 326 SW CHRISTMAS TREE DR | | | | MADISON | FL | 32340 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 307173 | | TREADWELL SHENELL | 2248 SKYLAND LANE | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $6.22 | |
| 307174 | | TREAMA ROSS | 215 8ETH ST APPT 19 | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 307175 | | TREANOR JENIFER | 7800 WESTFIELD RD UNIT 26 | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $25.26 | |
| 307176 | | TREAS ERICA | 7106FORTSMALLWOODDRD | | | | CURTISBAY | MD | 21226 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 307177 | | TREASA CALLEBS | 11190 COUNTY RD 23 | | | | FAYETTE | OH | 49256 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 307178 | | TREASA COUNER | BOX 1962 | | | | OCEANA | WV | 24870 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 307179 | | TREASA GOBLE | 301 COUNTY HIGHWAY 14 | | | | HORTON | AL | 35980 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307180 | | TREASE CATT | 408 WOODWORTH | | | | LESLIE | MI | 49251 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 307181 | | TREASTER KELLY | 325 OXFORD DR | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 307182 | | TREASURE BARKER | 15501  BRUCE  B DOWNS BLVD 4203 | | | | TAAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $43.57 | |
| 307183 | | TREASURE COAST NEWSPAPERS | P O BOX 1410 | | | | CHARLOTTE | NC | 28201 | USA | TRADE PAYABLE | | | | | $7,708.67 | |
| 307184 | | TREASURE COVE PRODUCTS LLC | 2269 CHESTNUT ST 333 | | | | SAN FRANISCO | CA | 94123 | USA | TRADE PAYABLE | | | | | $351.00 | |
| 307185 | | TREASURE EXCHANGE | 614 RIVERSIDE DR SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $1,349.64 | |
| 307186 | | TREASURE HUDLIN | 1921 E IDLEWILD | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 307187 | | TREASURE MURPHY | 466 EDGEWOOD STREET | | | | HARTFORD | CT | 06112 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 307188 | | TREASURE NALLEY | 1724 DUNLAP RODDEY RD | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 307189 | | TREASURE PROFFETT | 9415 WINDEMERE PARK CIR APT 20 | | | | RIVERVIEW | FL | 33511 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 307190 | | TREASURE WILLIAMS | 106 CARL BRINKNLEY CIR | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307191 | | TREASURER BEAUFORT C | P O DRAWER 1228 | | | | BEAUFORT | SC | 29901 | USA | TRADE PAYABLE | | | | | $59.28 | |
| 307192 | | TREASURER CITY | 2401 COURTHOUSE DRIVE | | | | VIRGINIA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 307193 | | TREASURER COMMONWEALTH OF VIRGINIA | PO BOX 562 | | | | RICHMOND | VA | | USA | TRADE PAYABLE | | | | | $63.14 | |
| 307194 | | TREASURER DUNKLIN C | P O BOX 445 | | | | KENNETT | MO | 63857 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 307195 | | TREASURER ST OF NEW JERSEY | P O BOX 638 | | | | TRENTON | NJ | 08646 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 307196 | | TREASURER STATE OF MAINE | 34 STATE HOUSE STATION | | | | AUGUSTA | ME | | USA | TRADE PAYABLE | | | | | $200.00 | |
| 307197 | | TREASURER STATE OF NEW HAMPSHIRE | 33 HAZEN DRIVE | | | | CONCORD | NH | 03305 | USA | TRADE PAYABLE | | | | | $490.00 | |
| 307198 | | TREASURER STATE OF NJ | PO BOX 816 | | | | TRENTON | NJ | | USA | TRADE PAYABLE | | | | | $5,806.00 | |
| 307199 | | TREASURER STATE OF NJ | PO BOX 816 | | | | TRENTON | NJ | | USA | TRADE PAYABLE | | | | | $2,208.00 | |
| 307200 | | TREASURER STATE OF NJ | PO BOX 816 | | | | TRENTON | NJ | | USA | TRADE PAYABLE | | | | | $1,906.00 | |
| 307201 | | TREASURER STATE OF OHIO | 8895 E MAIN ST | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 307202 | | TREASURER STATE OF OHIO | 8895 E MAIN ST | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $603.75 | |
| 307203 | | TREASURER STATE OF OHIO | 8895 E MAIN ST | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $121.00 | |
| 307204 | | TREAT STACI | 1763 OFARRELL AVE | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307205 | | TREAUDO TORRIANNA | 4811 NIGHTHART ST | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $18.75 | |
| 307206 | | TREAUNA S RHINEHART | 219 SIDNEY ST | | | | ROCK HILL | SC | | USA | TRADE PAYABLE | | | | | $9.54 | |
| 307207 | | TREAZHURE SUAPILIMAI | 91-1159 KEAHUMOA PKWY UNIT 108 | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 307208 | | TREBIZO DANIELLE | 4517 COLLEGE WAY UNIT J | | | | SAN DIEGO | CA | 92115 | USA | TRADE PAYABLE | | | | | $140.59 | |
| 307209 | | TREBOL CLARA R | 1023 SW 24 COURT | | | | MIAMI | FL | 33144 | USA | TRADE PAYABLE | | | | | $29.31 | |
| 307210 | | TRECHELLE HARRIS | 1033 BONTRAGER AVE | | | | ELKHART | IN | 46517 | USA | TRADE PAYABLE | | | | | $199.09 | |
| 307211 | | TRECIA BARNES | 6333 WELLINGTON ST | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 307212 | | TRECIA BARNES | 6333 WELLINGTON ST | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307213 | | TREE 413 | 1200 CONVERSE ST | | | | LONGMEADOW | MA | 01106 | USA | TRADE PAYABLE | | | | | $143.30 | |
| 307214 | | TREENITA PICKETT | 581 AYRES RD | | | | MABLETOWN | GA | 30126 | USA | TRADE PAYABLE | | | | | $2.46 | |
| 307215 | | TREENITA PICKETT | 581 AYRES RD | | | | MABLETOWN | GA | 30126 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 307216 | | TREESAP FARMS LLC | | | | | | | | | USA | TRADE PAYABLE | | | | | $7,319.60 | |
| 307217 | | TREFFER CHRISTINE | 10328 WHITE BISON CT | | | | LAS VEGAS | NV | 89149 | USA | TRADE PAYABLE | | | | | $11.20 | |
| 307218 | | TREFFNER SUZANNE | PO BOX 192 | | | | MOUNT AIRY | MD | 21771 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 307219 | | TREFZ PAUL L | 1912 ROBIN RD | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 307220 | | TREGO JEFF | 2513 26TH AVE | | | | ROXBURY | KS | 67476 | USA | TRADE PAYABLE | | | | | $99.59 | |
| 307221 | | TREGO MARY | 10 WILDWOOD AVE | | | | WEAVERVILLE | NC | 28787 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 307222 | | TREGUBENKO OLEG | 2AVOSKOGO378 | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $25.49 | |
| 307223 | | TREI HARRIS | 3502 25TH ST | | | | LUBBOCK | TX | 79410 | USA | TRADE PAYABLE | | | | | $1,255.66 | |
| 307224 | | TREIGE HUSSEY | 54 BERKSHIRE | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 307225 | | TREJILLO LOUIS | 123 TINDLE ST | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 307226 | | TREJO ANGELICA | 159 N STINE RD | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 307227 | | TREJO CARLOS | XXX | | | | MIAMI | FL | 33196 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 307228 | | TREJO DOLORES | C PICAFLOR 31 | | | | CANOVANAS | PR | 00929 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 307229 | | TREJO EVELYN | 1541 WEST AVE L14 | | | | LANCASTER | CA | 93536 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 307230 | | TREJO GABRIELA | 200 LINDA VISTA | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $9.45 | |
| 307231 | | TREJO IRMA | 101 HILLSWAY DR | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 307232 | | TREJO JENNIFER N | 925 WEST 46TH STREET | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $9.22 | |
| 307233 | | TREJO JOYCE | 1334 BLANDINA ST | | | | UTICA | NY | 13501 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 307234 | | TREJO KENDY | 10611 HWY 16 | | | | AMITE | LA | 70422 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307235 | | TREJO LAYSHA | 123 | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 307236 | | TREJO LEEANA | 3679 ACENCION CIRCLE | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 307237 | | TREJO LETICIA | AL8 | | | | ALBUQUERQUE | NM | 87102 | USA | TRADE PAYABLE | | | | | $11.75 | |
| 307238 | | TREJO MARTIN | 2009 AVENUE O | | | | SCOTTSBLUFF | NE | 69361 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 307239 | | TREJO MICHELLE | 1650 LA FONDA APT C | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 307240 | | TREJO NANCY | 851 WILSHIRE ROAD | | | | OCEANSIDE | CA | 92057 | USA | TRADE PAYABLE | | | | | $64.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 307241 | | TREJO NORMA | 4721 OAK ST | | | | PICO RIVERA | CA | 90660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307242 | | TREJO NORMA | 4721 OAK ST | | | | PICO RIVERA | CA | 90660 | USA | TRADE PAYABLE | | | | | $80.21 | |
| 307243 | | TREJO ODULIA R | PO BOX 2825 | | | | APPLE VALLEY | CA | 92307 | USA | TRADE PAYABLE | | | | | $12.26 | |
| 307244 | | TREJO OSCAR | 73 EASTWIND DRIVE | | | | HENDERSONVILLE | NC | 28739 | USA | TRADE PAYABLE | | | | | $18.85 | |
| 307245 | | TREJO RAFAEL | 217 SW 1ST CT | | | | POMPANO BEACH | FL | 33060 | USA | TRADE PAYABLE | | | | | $89.70 | |
| 307246 | | TREJO RICARDO | 2836 60TH ST | | | | PORT ARTHUR | TX | 77640 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 307247 | | TREJO ROB | 3237 | | | | LOS ANGELES | CA | 90039 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 307248 | | TREJO TOM | 901 S 6TH ST 182 | | | | HACIENDA HTS | CA | 91745 | USA | TRADE PAYABLE | | | | | $79.55 | |
| 307249 | | TREJO TONINA | 836 S HUNTER DR | | | | OLATHE | KS | 66061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307250 | | TREJO VERONICA | 3929 E 1ST ST APT 1304 | | | | LOS ANGELES | CA | 90063 | USA | TRADE PAYABLE | | | | | $13.04 | |
| 307251 | | TREJO VICTOR | 2127 S LEE | | | | OKLAHOMA CITY | OK | 73119 | USA | TRADE PAYABLE | | | | | $45.08 | |
| 307252 | | TREJOGAMINO CLAUDIA | 620 DOUGLAS ST APT 3 | | | | ELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $17.33 | |
| 307253 | | TREJOS SOLEY | 77 FULTON ST APT 3 | | | | WOONSOCKET | RI | 02895 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 307254 | | TREKEISHA ANDERSON | 226 FLOWER ST APT C | | | | DERIDDER | LA | 70634 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 307255 | | TREKEISHA ANDERSON | 226 FLOWER ST APT C | | | | DERIDDER | LA | 70634 | USA | TRADE PAYABLE | | | | | $11.97 | |
| 307256 | | TREKNECIA WALKER | 600 PRICE LANE | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 307257 | | TRELEASE WILLIAMS | 5107 S DAKOTA AVE NE | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 307258 | | TRELISHA SMITH | XXXXX | | | | LAS VEGAS | NV | 89084 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 307259 | | TRELISHA SYLVER | 4020 MINNESOTA AVE APT649 NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 307260 | | TRELLA REED | 1803 BELLE HAVEN DR | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 307261 | | TRELLES CINDY | 366 DANIELLE WAY APT A | | | | WOODLAKE | CA | 93286 | USA | TRADE PAYABLE | | | | | $21.59 | |
| 307262 | | TRELLES DELANDRO | 4000 DUNWOODY PARI APT 4002 | | | | ATLANTA | GA | 30338 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307263 | | TRELOAR SKY | 11063 NOLL DR | | | | CIBERVILLE | MS | 39540 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 307264 | | TREMAIN BRYANT | 6303 MARSEILLES ST | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 307265 | | TREMAIN HOLLWAY | 505 NORTH FIFTH STREET | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307266 | | TREMAIN ROBERT | 16941 NE 19TH PL | | | | BELLEVUE | WA | 98008 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 307267 | | TREMAINE BARTHELEMY | 5724 4TH STREET | | | | VIOLET | LA | 70092 | USA | TRADE PAYABLE | | | | | $30.44 | |
| 307268 | | TREMAINE DANIELS | 443 EAST BURGESS ST | | | | PITTSBURGH | PA | 15214 | USA | TRADE PAYABLE | | | | | $122.08 | |
| 307269 | | TREMAINE LACY | 443 LAZELER AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 307270 | | TREMBLAY JAIME | 235 UNION ST | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307271 | | TREMBLE KENDRA | 350 GUS DENMARK RD | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307272 | | TREMBLE TIFFANY | 450 AL HENDERSON BLVD | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307273 | | TREMBLEY EVELYN A | 3639 LOWRY RD | | | | INDIANAPOLIS | IN | 46222 | USA | TRADE PAYABLE | | | | | $87.73 | |
| 307274 | | TREMCO | P O BOX 931111 | | | | CLEVELAND | OH | 44193 | USA | TRADE PAYABLE | | | | | $5,690.94 | |
| 307275 | | TREMECKAR BLAKE | 142 RAPIDES STATION RD | | | | BOYCE | LA | 71409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307276 | | TREMEL RAYMIE | 103 ROXBORO CIRCLE | | | | SYRACUSE | NY | 13211 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 307277 | | TREMELTRA SAIN | 529 TENNESSEE ST | | | | BOLIVAR | TN | 38008 | USA | TRADE PAYABLE | | | | | $9.02 | |
| 307278 | | TREMIENNA MCLEOD | 310 ASTOR ST | | | | LANSING | MI | 48910 | USA | TRADE PAYABLE | | | | | $20.40 | |
| 307279 | | TREMMEL LORI | 1 CARRIER RD | | | | TRANSFER | PA | 16154 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 307280 | | TRENA CROSS | 625 CRAWFORD ST | | | | WARSAW | IL | 62379 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 307281 | | TRENA DIGGS | 7984 AUTOVAN | | | | ALEXANDRIA | VA | 22193 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 307282 | | TRENA HUMPHREY | 319 NW 7TH AVE | | | | GAINESVILLE | FL | 32601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 307283 | | TRENACE HAMILTON | 1856 E 26TH ST | | | | ERIE | PA | 16510 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 307284 | | TRENACE RUFFIN | 201 EAST 18 | | | | PATERSON | NJ | 07524 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307285 | | TRENAN GREGORY | 1252 CEDARCROFT RD | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 307286 | | TRENARY MARIAH | 8330 ZUNI ST APT 224 | | | | DENVER | CO | 80029 | USA | TRADE PAYABLE | | | | | $25.50 | |
| 307287 | | TREND HIVE PARTNERS CHINA LTD | 5F QUEWEI MANSION B BLDG | FU YU RD NO5 FUMIN INDUSTRY DIST | | | SHENZHEN PINGHU | GUANG DONG | 518111 | | TRADE PAYABLE | | | | | $565,965.98 | |
| 307288 | | TREND LAB LLC | 3190 W COUNTY RD 42 | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $9,695.35 | |
| 307289 | | TRENDS INTERNATIONAL INC | 5188 WEST 74TH STREET | | | | INDIANAPOLIS | IN | 46268 | USA | TRADE PAYABLE | | | | | $28,789.71 | |
| 307290 | | TRENDSOURCE DISTRIBUTION INC | 8535 E HARTFORD DR SUITE 108 | | | | SCOTTSDALE | AZ | 85255 | USA | TRADE PAYABLE | | | | | $2,627.14 | |
| 307291 | | TRENDY SHAWN J | 533 CARROLL | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 307292 | | TRENEA DAVIS | 6835COLFEX AVE | | | | MPLS | MN | 55430 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 307293 | | TRENEISE JOSEPH | 000 ST | | | | NEW OLEANS | LA | 70001 | USA | TRADE PAYABLE | | | | | $81.50 | |
| 307294 | | TRENESE LEE | 3160 31ST ST N | | | | ST PETERSBURG | FL | 33713 | USA | TRADE PAYABLE | | | | | $52.51 | |
| 307295 | | TRENESE MATTHEWS | 111 MULLIGAN WAY | | | | LAFAYETTE | LA | 70507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307296 | | TRENESE SMITH | 335 EAST 22ND STREET | | | | RESERVE | LA | 70084 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 307297 | | TRENIA HAYNES | 5529 SUN PRARIE ST | | | | NORTH LAS VEGAS | NV | 89081 | USA | TRADE PAYABLE | | | | | $26.84 | |
| 307298 | | TRENIA THORTON | PLEASE ENTER YOUR STREET | | | | PITTSBURGH | PA | 15210 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 307299 | | TRENICE GRANT | 5668 SABLE WAY | | | | ATLANTA | GA | 30349 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 307300 | | TRENIECE WILLIAMS | 7230 PEMBROKE RD | | | | MIRAMAR | FL | 33023 | USA | TRADE PAYABLE | | | | | $51.26 | |
| 307301 | | TRENIECE YARBER | VOTAE BULOCK | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 307302 | | TRENIECIA PRICE | 120 SUMMIT CT | | | | FAYETTEVILLE | GA | 30214 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 307303 | | TRENIS JONES | 6325 W GIRARD AVE | | | | PHILADELPHIA | PA | 19151 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 307304 | | TRENISE DOUTHIT | 10453 DUKE DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307305 | | TRENISHA JOHNSON | 214 PINE WAY | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 307306 | | TRENITA MCCRAY | 119 MALLOY STREET | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 307307 | | TRENSKI LISA | 233 CARRIAGE RD | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $20.19 | |
| 307308 | | TRENT ANGIE | 7460 NE 106 TERR | | | | BRONSON | FL | 32621 | USA | TRADE PAYABLE | | | | | $15.27 | |
| 307309 | | TRENT CHAD | DNA | | | | ROANOKE | VA | 24018 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 307310 | | TRENT DEBORAH | 10A CHESTNUT ST | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 307311 | | TRENT GABRIELLE | 40726 CLEVELAND AVE NW | | | | CANTON | OH | 44709 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307312 | | TRENT JACKI | 4920 WASHBURN RD | | | | LOUISVILLE | KY | 40216 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 307313 | | TRENT JAMES | 8506 SPRUCE DRIVE | | | | RICHMOND | VA | 23235 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 307314 | | TRENT MARTIN | 1185 MITCHELLFORD RD | | | | CLARKTON | NC | 28433 | USA | TRADE PAYABLE | | | | | $6.32 | |
| 307315 | | TRENT MAYO | 1230 GEORGES CREEK ROAD | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307316 | | TRENT MICHAEL | 1122 WINDING WAY | | | | WHITE HOUSE | TN | 37188 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 307317 | | TRENT NICHOLE | 12 CHURCH ST | | | | SANDWICH | MA | 02563 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307318 | | TRENT PATEIC BEENTT | 3749OCLUB ESTATES RD APT 1 | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307319 | | TRENT SARAH | 499 PARADISE HILL | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 307320 | | TRENT SHARON | 2033 EASTWOOD TERR | | | | LIMERICK | NC | 28356 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307321 | | TRENT SHEILY | 6206 BARTHOLF AVE | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 307322 | | TRENT TRAVIS | 612 LOGAN AVE | | | | MING JCT | OH | 43938 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 307323 | | TRENT VICKIE M | 920 ESTATES RD SE | | | | ROANOKE | VA | 24014 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 307324 | | TRENTHAM JESS | 5903 4TH ST | | | | MAYS LANDING | NJ | 08330 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 307325 | | TRENTON J UDELHOFEN | 99 MOONLIGHT WAY | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 307326 | | TRENTON JOHNSON | 5100 FLORENCE BLVD APT 606 | | | | OMAHA | NE | 68110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307327 | | TRENTON JOHNSON | 5100 FLORENCE BLVD APT 606 | | | | OMAHA | NE | 68110 | USA | TRADE PAYABLE | | | | | $118.22 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 307328 | | TRENTON POPE | 4146 E 143RD ST | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307329 | | TREON FERGUSON | 5066 TROTTER CT | | | | JACKSON | SC | 29831 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 307330 | | TREONTE BEALE | 1015 NANSMOND PARKY | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 307331 | | TREPKUS CINDY | 714 MICHELLE ST | | | | RIDLEY PARK | PA | 19078 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 307332 | | TRERINA BENAVIDES | 1835 N 38TH AVE | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 307333 | | TRESA F GARR | 16545 FISHING AVE W | | | | ROSEMOUNT | MN | 55068 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 307334 | | TRESA FREEMAN | 4237 MOUNTAIN GROVE RD | | | | GLEN ALLEN | VA | 23060 | USA | TRADE PAYABLE | | | | | $14.79 | |
| 307335 | | TRESA LACHON | 4756 E CYPRESS ST | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $19.57 | |
| 307336 | | TRESA STROHKIRCH | 1327 RAPIDS DR | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307337 | | TRESA TOINS | 34440 RIDGE RD C15 | | | | WILLOUGHBY | OH | 44094 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 307338 | | TRESA VOGT | 3606 EPWORTH AVENUE | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 307339 | | TRESA WILLIAMS | 500 WESTHARALSON | | | | LAGRANGE | GA | 30241 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307340 | | TRESHA ROBERTS | 7876 TALL PINES CT | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $27.63 | |
| 307341 | | TRESHA WATSON | 4963 HARNEY | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307342 | | TRESHUNDA ROBINSON | 2674 DODSON TERR | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 307343 | | TRESIE SHEDD | 23 TERRACE HILL DR | | | | GREENE | NY | 13778 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 307344 | | TRESLONI CHRISTINA | 653 EAST CHATHAM ST LOT18 | | | | NEWPORT | NC | 28570 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 307345 | | TRESNER KELLY | 1342 W FOWLER DR | | | | DELTONA | FL | 32725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307346 | | TRESS WASHINGTON | 1404 REDOAK ST | | | | CHARLESTON | WV | 25387 | USA | TRADE PAYABLE | | | | | $15.18 | |
| 307347 | | TRESSA BECTON | 3267 MARGARETTA | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $17.54 | |
| 307348 | | TRESSA FOHRENKAM | 2910 118TH LN NW | | | | COON RAPIDS | MN | 55433 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 307349 | | TRESSA NEACE | 472  HOLLY DR | | | | BEREA | OH | 44017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307350 | | TRESSA PUDDER | 147 ARHAVEN DR | | | | NEWTON FALLS | OH | 44444 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 307351 | | TRESSA TERRANCE T | 4320 6TH AVE NO | | | | ST PETERSBURG | FL | 33760 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 307352 | | TRESSAN M STRAWN | 3120 SE 150TH AVE | | | | PORTLAND | OR | 97236 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 307353 | | TRESSIE D GRIFFIE | 1112 N WACO AVE | | | | WITCHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 307354 | | TRESSIE MORGAN | 1150 TOLLHOUSE RD APT 202 | | | | CLOVIS | CA | 93612 | USA | TRADE PAYABLE | | | | | $18.98 | |
| 307355 | | TRESSLER COLLEEN | 32981 SHOPPES AT LONGNECK | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $103.83 | |
| 307356 | | TRESSLER TINA | 900 RICE STREET | | | | SHAMOKIN | PA | 17872 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 307357 | | TREST SHAYNA | 2226 VALLEYDALE RD | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 307358 | | TRESTON HASTY | 6004 DRIFTWOOD CT  NONE | | | | ARLINGTON | TX | 76016 | USA | TRADE PAYABLE | | | | | $174.17 | |
| 307359 | | TRETO JEANIN | 4625 KINGS DR | | | | WILMINGTON | NC | 28405 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 307360 | | TRETT LARITA | PO BOX 1221 | | | | NIPOMO | CA | 93444 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 307361 | | TREU JOANNE | | | | | | | | | | TRADE PAYABLE | | | | | $47.30 | |
| 307362 | | TREUJILLO DAVID | 4628 W HOLLAND AVE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 307363 | | TREVA BARNETT | 10010 E DOMENIC LN | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $26.25 | |
| 307364 | | TREVA JOHNSON | 1961 SWIFT RD | | | | WATERFORD | OH | 45786 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307365 | | TREVA LOVINGS | 5243 GLENCRAG WAY | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 307366 | | TREVA RANKINS | 811 CLAY STREET | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 307367 | | TREVA SEXTON | 9 ALDE ST | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 307368 | | TREVA TAYLOR | 123 SESEME ST | | | | GARY | IN | 46404 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 307369 | | TREVANT NADEGE | 120 SHARON COATS RD | | | | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 307370 | | TREVASKIS TERESA | 5901 TONZI RD | | | | IONE | CA | 95640 | USA | TRADE PAYABLE | | | | | $45.78 | |
| 307371 | | TREVATHAN DANNY | 3816 E 13TH ST | | | | BROKEN ARROW | OK | 74011 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 307372 | | TREVER MITCHELL | 1827 W GOWAN RD APT 1179 | | | | NORTH LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 307373 | | TREVIA JONES | 29 N 315 PINE AVE | | | | CHICAGO | IL | 60185 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 307374 | | TREVIA THOMPSON | 3215 FENTON AVE | | | | BRONX | NY | | | TRADE PAYABLE | | | | | $4.56 | |
| 307375 | | TREVIAN CUSIC | 3310 ORCHARD | | | | INDPLS | IN | 46218 | USA | TRADE PAYABLE | | | | | $64.66 | |
| 307376 | | TREVIEN BLACK | 2687 CRESTDALE CIR SE | | | | ATLANTA | GA | 30316 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 307377 | | TREVILLION BRITTANY | 1018 ROBINSON ST | | | | PORT GIBSON | MS | 39150 | USA | TRADE PAYABLE | | | | | $10.87 | |
| 307378 | | TREVILLION CELESTE | 1893 CUTTERS MILLS WAY | | | | LATHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 307379 | | TREVINO AGUSTIN | 501 MIGNOT LN | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 307380 | | TREVINO ALFREDO | 825 LA CAMELIA | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $18.33 | |
| 307381 | | TREVINO AMANADA | 5619 CASINO AVE | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $24.53 | |
| 307382 | | TREVINO BETTY | 1109 SIMPSON RD | | | | VICTORIA | TX | 77904 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 307383 | | TREVINO CARMEN | 1815 28TH ST | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $19.38 | |
| 307384 | | TREVINO CAROLYN | 3244 WHISPERING ELM CT | | | | SAN JOSE | CA | 95148 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 307385 | | TREVINO CHRISTOPHER | 11544 CHARLES BOYLE PL | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 307386 | | TREVINO CHRISTOPHER | 11544 CHARLES BOYLE PL | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 307387 | | TREVINO CORRINA | 213 EAST 13TH | | | | GRAND USLAND | NE | 68801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307388 | | TREVINO DAISY | 9780 SW 181ST TER | | | | PALMETTO BAY | FL | 33157 | USA | TRADE PAYABLE | | | | | $8.84 | |
| 307389 | | TREVINO DANIEL | 418 TECATE ROAD | | | | TECATE | CA | 91980 | USA | TRADE PAYABLE | | | | | $454.33 | |
| 307390 | | TREVINO ELVIA | 1645 N 47TH DR | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 307391 | | TREVINO ESMERALDA | PO BOX 736 | | | | AMERICAN FALLS | ID | 83211 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 307392 | | TREVINO ESTEBAN | 1415 CAMINO REAL | | | | ALAMO | TX | 78516 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 307393 | | TREVINO GLORIA | PO BOX 1588 | | | | COLUMBUS | NM | 88029 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 307394 | | TREVINO ISELA | 4127 S MAPLEWOOD AVE | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 307395 | | TREVINO JAKE | 3103 SW 11 APT C | | | | AMARILLO | TX | 79102 | USA | TRADE PAYABLE | | | | | $22.92 | |
| 307396 | | TREVINO JAKE | 3103 SW 11 APT C | | | | AMARILLO | TX | 79102 | USA | TRADE PAYABLE | | | | | $59.69 | |
| 307397 | | TREVINO JUAN | 6233 WEST THOMAS ROAD | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $12.59 | |
| 307398 | | TREVINO JULIA | 511 TERRY | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $8.98 | |
| 307399 | | TREVINO LEE A | 1005 N WASHINGTON | | | | MERCEDES | TX | 78596 | USA | TRADE PAYABLE | | | | | $16.41 | |
| 307400 | | TREVINO LETICIA | OXOX | | | | OXNARD | CA | 93036 | USA | TRADE PAYABLE | | | | | $7.63 | |
| 307401 | | TREVINO LETTICIA | 233 STYERS ST | | | | HOUSTON | TX | 77022 | USA | TRADE PAYABLE | | | | | $31.36 | |
| 307402 | | TREVINO MARICELA S | 3308 LINK PIPPIN LN | | | | WIMAUMA | FL | 33598 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 307403 | | TREVINO MAYRA A | 2110 LINDEN AVE | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 307404 | | TREVINO REBKAH | 866 MARQUETTE | | | | SAN ANTONIO | TX | 78228 | USA | TRADE PAYABLE | | | | | $21.24 | |
| 307405 | | TREVINO ROXANA | 2502 BABCOCK APT 1510 | | | | SAN ANTONIO | TX | 78229 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 307406 | | TREVINO SELINDA | 516 E 30D | | | | SULLIVAN | TX | 78595 | USA | TRADE PAYABLE | | | | | $32.45 | |
| 307407 | | TREVINO SUSANA | 701 OLEANDER | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 307408 | | TREVINO TERRIE | 514 DESMET DR APT 704 | | | | CHEYENNE | WY | 82007 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 307409 | | TREVINO YOLANDA | 1319B JACKSON | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 307410 | | TREVION BISHOP | 3527 MINNESOTA | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307411 | | TREVIS JENKINS | 4646 DESERT RIDGE RD | | | | PARKTON | NC | 28371 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 307412 | | TREVISHA NORTHERN | 27365 RED LEAF LANE | | | | SOUTHFIELD | MI | 48076 | USA | TRADE PAYABLE | | | | | $3.07 | |
| 307413 | | TREVIZO ARTURO A | 1326 E ROSE LANE | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307414 | | TREVIZO LORENZO | 104 SALLY LN | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307415 | | TREVIZO PATRICIA | 3301 W WINDSOR AVE | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $4.56 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 307416 | | TREVON ASHLEY D | 1670 BONNIE BRAE AVE NE | | | | COUNCIL BLUFFS | IA | 51503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307417 | | TREVON COWARD | 6449 HIL MAR DR | | | | FORESTVILLE | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 307418 | | TREVON STRICKLAND | 7263 CRESTSIDE DR | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $10.02 | |
| 307419 | | TREVOR BODNER | 1357 CORNELL RD | | | | MUSKEGON | MI | 49441 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 307420 | | TREVOR DECLAY | 401 OCOTILLO CIRCLE | | | | BYLAS | AZ | 85530 | USA | TRADE PAYABLE | | | | | $54.60 | |
| 307421 | | TREVOR ERICKSON | 220 COUNTRY CT | | | | SARTELL | MN | 56377 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 307422 | | TREVOR HONSBERGER | 975 ABERDEEN AVENUE NORTH | | | | RENTON | WA | 98056 | USA | TRADE PAYABLE | | | | | $38.50 | |
| 307423 | | TREVOR HOWARD | 2811 ROBERT CT | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 307424 | | TREVOR HURN | 247 LOGANBERRY ST | | | | WOODLAND | WA | 98674 | USA | TRADE PAYABLE | | | | | $541.99 | |
| 307425 | | TREVOR JOHSON | 1274 DEER LANE | | | | PARADISE | CA | 95969 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 307426 | | TREVOR KIMA Z'DORNE | 13345 E ARKANSA AVE | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 307427 | | TREVOR MCCLYMOND | 7500 BLOOMFIELD RD 73 | | | | DES MOINES | IA | 50320 | USA | TRADE PAYABLE | | | | | $84.79 | |
| 307428 | | TREVOR MCCLYMOND | 7500 BLOOMFIELD RD 73 | | | | DES MOINES | IA | 50320 | USA | TRADE PAYABLE | | | | | $184.00 | |
| 307429 | | TREVOR MCDONNALD | 9516 VANRICK EXPRESS | | | | WEST PALM BCH | FL | 33410 | USA | TRADE PAYABLE | | | | | $179.58 | |
| 307430 | | TREVOR MCMAHON | 2736 CHERRY ST | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $29.25 | |
| 307431 | | TREVOR MURPHY | 7881 LOMA VISTA RD NONE | | | | VENTURA | CA | 93004 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 307432 | | TREVOR NIXON | 135 LASSITER DR | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307433 | | TREVOR OSTERHOUT | 535 N POTTENGER | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307434 | | TREVOR RUBATZKY | 4627 COLDWATER CANYON AVE | | | | STUDIO CITY | CA | 91604 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 307435 | | TREVOR SHELTON | 809 PRESTON STREET | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 307436 | | TREVOR SLAYTON | 25998 HWY 24 | | | | TRINITY | AL | 35673 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 307437 | | TREVOR TEAGUE | 24 CONTENTMENT | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 307438 | | TREVOR YOUNG | 2866 E BISCAYNE DRIVE | | | | BAY CITY | MI | 48706 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 307439 | | TREVYON WALTON | ADDRESS | | | | LONG BEACH | CA | 92704 | USA | TRADE PAYABLE | | | | | $10.52 | |
| 307440 | | TREWYN ALLEN R | 1353 6TH STREET | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $6.32 | |
| 307441 | | TREXLER ANGELA | 1201 LOWER STONE CHURCH RD | | | | ROCKWELL | NC | 28138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307442 | | TREXLER COURTNEY E | 162 STONETHROW LANE | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 307443 | | TREY ADAMS | 3201 BASS ST | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $9.42 | |
| 307444 | | TREY CHILES | 7543 PEBBLE DR | | | | FORT WORTH | TX | 76118 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 307445 | | TREY EDMUNDS | 50 E GREG ST | | | | SPARKS | NV | 89431 | USA | TRADE PAYABLE | | | | | $70.82 | |
| 307446 | | TREY MURPHY | 325 NORTHSIDE DR | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $58.84 | |
| 307447 | | TREY WILSON | 15887 MADDELEIN ST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $69.41 | |
| 307448 | | TREYANA BECKFORD | 849 AZALEA DR | | | | ROYAL PALM BEACH | FL | 33411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307449 | | TREYANA ROBINSON | 6414 WINTHROP DR | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 307450 | | TREYCI BROWN | 887 DUBLIN GRANVILLE RD APT | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307451 | | TREYVLADIMIR LAIL | 153 RINGO AVE | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 307452 | | TREYVON TAMOS | 681 DALLAS AVE | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $185.28 | |
| 307453 | | TREZON JEFFERSON | 27 ROCKLEDGE | | | | HARTFORD | CT | 06112 | USA | TRADE PAYABLE | | | | | $173.95 | |
| 307454 | | TREZONA BONNIE F | PO BOX 2246 | | | | YUCCA VALLEY | CA | 92286 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 307455 | | TRI CITIES BEVERAGE CORP | 612 INDUSTRIAL PARK DR | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $364.56 | |
| 307456 | | TRI CITY HERALD | 333 WEST CANAL DRIVE | | | | KENNEWICK | WA | 99336 | USA | TRADE PAYABLE | | | | | $5,662.40 | |
| 307457 | | TRI CITY ICE INC | 2415 GREEN UP AVE | | | | ASHLAND | KY | 41101 | USA | TRADE PAYABLE | | | | | $694.40 | |
| 307458 | | TRI CO COMMUNICATIONS INC | P O BOX 2319 | | | | INVERNESS | FL | 34451 | USA | TRADE PAYABLE | | | | | $647.21 | |
| 307459 | | TRI COASTAL DESIGN | 40 HARRY SHUPE BLVD | | | | WHARTON | NJ | 07885 | USA | TRADE PAYABLE | | | | | $42,984.41 | |
| 307460 | | TRI COUNTY BACK FLOW SPECIALIS | | | | | | | | | | TRADE PAYABLE | | | | | $154.00 | |
| 307461 | | TRI COUNTY TIMES | 256 N FENEAY DR | | | | FENTON | MI | 48430 | USA | TRADE PAYABLE | | | | | $5,619.84 | |
| 307462 | | TRI GREAT INTERNATIONAL LTD | OOO | | | | OOO | IL | 60449 | USA | TRADE PAYABLE | | | | | $26,352.00 | |
| 307463 | | TRI ISLAND ENERGY LLC | PO BOX 305062 | | | | ST THOMAS | VI | 00803 | USA | TRADE PAYABLE | | | | | $793.39 | |
| 307464 | | TRI PACK INC | 303 E MAIN ST | | | | ST CHARLES | IL | 60174 | USA | TRADE PAYABLE | | | | | $13,834.47 | |
| 307465 | | TRI SALES MARKETING LLC | 247 ROUTE 100 | | | | SOMERS | NY | 10589 | USA | TRADE PAYABLE | | | | | $11,955.60 | |
| 307466 | | TRI STATE SUPPLIES | 624 DRESDEN AVE | | | | EAST LIVERPOOL | OHIO | 43920 | USA | TRADE PAYABLE | | | | | $2,492.20 | |
| 307467 | | TRI WELD IND INC | 65 SOUTH SECOND STREET | | | | BAY SHORE | NY | 11706 | USA | TRADE PAYABLE | | | | | $127.08 | |
| 307468 | | TRIADO GLORIA | J-35 CALLEMANANTIAL | | | | VEGA ALTA | PR | 01841 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 307469 | | TRIANA IRAIDA | 10328 SW 212 ST APT2 | | | | CUTLER BAY | FL | 33189 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 307470 | | TRIANA ISABEL | 7513 ROSABELLE AVE | | | | LEMON GROVE | CA | 91977 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 307471 | | TRIANA TROILI | 6580 BANCROFT AVE | | | | COCOA | FL | 32927 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 307472 | | TRIANGLE BASEBALL ACADEMY | | | | | | | | | | TRADE PAYABLE | | | | | $5,000.00 | |
| 307473 | | TRIANGLE FIRE PROTECTION INC | 20 ROADWAY DRIVE | | | | CARLISLE | PA | 17013 | USA | TRADE PAYABLE | | | | | $7,386.00 | |
| 307474 | | TRIANGLE HOME FASHIONS LLC | 9A NICHOLAS COURT | | | | DAYTON | NJ | 08810 | USA | TRADE PAYABLE | | | | | $10,354.34 | |
| 307475 | | TRIANGLE TRADING CO INC | JULIO N MATOS BUILDING 10 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $3,875.88 | |
| 307476 | | TRIANNA M KINNEY | 126 JEFFERSON DAVIS PL | | | | ERLANGER | KY | 41018 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 307477 | | TRIANNA WILLIAMS | 17627 WEST EUGENE TER | | | | SURPRISE | AZ | 85388 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 307478 | | TRIANTAFILLDIS ALEX | 14052 3RD AVE NW | | | | SEATTLE | WA | 98177 | USA | TRADE PAYABLE | | | | | $1,092.02 | |
| 307479 | | TRIATOMIC ENVIRONMENTAL INC | P O BOX 1867 | | | | JUPITER | FL | 33468 | USA | TRADE PAYABLE | | | | | $3,670.00 | |
| 307480 | | TRIBBITT FREDAH | 3040 COUNTRY GREEN COURT | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307481 | | TRIBBLE CIERRA | 822 EXMOOR DR | | | | HAMILTON | OH | 45239 | USA | TRADE PAYABLE | | | | | $46.33 | |
| 307482 | | TRIBETTE JUDY | 5460 BEECHMONT AVE | | | | CINCINNTI | OH | 45230 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307483 | | TRIBLE HEATHER | 205 CHATHAM | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307484 | | TRIBLES INC | PO BOX 758719 | | | | BALTIMORE | MD | 21275 | USA | TRADE PAYABLE | | | | | $14,842.18 | |
| 307485 | | TRIBLETT BARBARA | 5151 N 87TH ST 14 | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 307486 | | TRIBLETT NAKISHA | 4321 LUDWICK BLVD | | | | COLUMBIA | MO | 65203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307487 | | TRIBUE TERESA | PO BOX 725311 | | | | ATLANTA | GA | 31139 | USA | TRADE PAYABLE | | | | | $42.05 | |
| 307488 | | TRIBULATO PATRICK | 9955 FREDERICK STREET | | | | OMAHA | NE | 68124 | USA | TRADE PAYABLE | | | | | $28.18 | |
| 307489 | | TRIBUNE CHRONICLE | POB 1431 240 FRANKLIN ST SE | | | | WARREN | OH | 44482 | USA | TRADE PAYABLE | | | | | $7,405.47 | |
| 307490 | | TRIBUNE PUBLISHING CO | P O BOX 957 | | | | LEWISTON | ID | 83501 | USA | TRADE PAYABLE | | | | | $3,275.25 | |
| 307491 | | TRIBUNE REVIEW | P O BOX 642562 | | | | PITTSBURGH | PA | 15264 | USA | TRADE PAYABLE | | | | | $7,139.91 | |
| 307492 | | TRIBUNE STAR | P O BOX 149 | | | | TERRE HAUTE | IN | 47808 | USA | TRADE PAYABLE | | | | | $2,209.65 | |
| 307493 | | TRICE CATHERINE | PO BOX 113 | | | | TALBOTTON | GA | 31827 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307494 | | TRICE JACKIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307495 | | TRICE JAMES | 2556 POMERBOY RD S | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 307496 | | TRICE MELYNDA | 2431 W VERMONT | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307497 | | TRICE RAMONDA | 12933OX BOW LANE | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $11.97 | |
| 307498 | | TRICH RAILEY | 1602 SANFORD LANE | | | | SHELBYVILLE | KY | 40065 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 307499 | | TRICH WARE | 8207 ELORA LANE | | | | BRANDYWINE | MD | 20613 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 307500 | | TRICHE MONA | 283 BLUE BAYOU TRAILER CT | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 307501 | | TRICIA A WINTERBOTTOM | 821 SALLY ST | | | | WHITE OAK | PA | 15131 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 307502 | | TRICIA BURGESS | 128 CLIFF DR | | | | OOLTEWAH | TN | 37363 | USA | TRADE PAYABLE | | | | | $27.33 | |
| 307503 | | TRICIA BUSSE | 340 EUCLID AVE | | | | YOUNGSTOWN | OH | 44506 | USA | TRADE PAYABLE | | | | | $0.17 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 307504 | | TRICIA COBB | 7501 S EMERSON CIR | | | | CENTENNIAL | CO | 80122 | USA | TRADE PAYABLE | | | | | $339.51 | |
| 307505 | | TRICIA COLELAY | PO BOX 2604 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $8.38 | |
| 307506 | | TRICIA DENA | 9094 ESTATE PETERS REST | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 307507 | | TRICIA FARRIER | 30 DEIRDRE COURT | | | | SI | NY | 10301 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 307508 | | TRICIA FASUSI | 12319 TILBURY LA | | | | BOWIE | MD | 20715 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 307509 | | TRICIA HANSEN | 2011 FOREST RIDGE LN | | | | BUFFALO | MN | 55313 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 307510 | | TRICIA HARDIMON | 1007 PHINNEY AVE | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 307511 | | TRICIA HARPER | PO BOX 142 | | | | MACARTHUR | WV | 25873 | USA | TRADE PAYABLE | | | | | $24.33 | |
| 307512 | | TRICIA HOWARD | 1190 S LAPEER   RD APT 3 | | | | OXFORD | MI | 48371 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 307513 | | TRICIA IOANE | XXXX | | | | SPRING VALLEY | CA | 92139 | USA | TRADE PAYABLE | | | | | $12.77 | |
| 307514 | | TRICIA JACOBS | 504 RIVER RD | | | | BOWDINHAM | ME | 04008 | USA | TRADE PAYABLE | | | | | $6.09 | |
| 307515 | | TRICIA JENSEN | 2540 EXECUTIVE DR | | | | ST PAUL | MN | 55120 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 307516 | | TRICIA KING | 21614 LIBERTY ST | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $7.93 | |
| 307517 | | TRICIA KORMOS | 1878 FAIRWAYS DR | | | | STREETSBORO | OH | 44241 | USA | TRADE PAYABLE | | | | | $169.99 | |
| 307518 | | TRICIA KRAPES | 12800 MADISON AVE | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 307519 | | TRICIA L SPENCER | 2116 SOUTH 2ND STREET APT 203 | | | | NEBRASKA | NE | 68410 | USA | TRADE PAYABLE | | | | | $29.13 | |
| 307520 | | TRICIA LUPE | 1 S NASCO ST | | | | MCNARY | AZ | 85930 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 307521 | | TRICIA MACISAAC | 1450 ROUTE 376 | | | | WAPPINGERS FALLS | NY | 12590 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 307522 | | TRICIA MAHER | 124 MAPLE ST | | | | SOUTH FORK | PA | 15956 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 307523 | | TRICIA MILLER | 6404 GERTRUDE AVE REAR | | | | CLVELAND | OH | 44125 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 307524 | | TRICIA MOORE | 3606 W MILLER RD APT B | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $18.94 | |
| 307525 | | TRICIA MOORE | 3606 W MILLER RD APT B | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 307526 | | TRICIA OCHOA | 1328 W JEFFERSON | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 307527 | | TRICIA O'REILLY | 4770BISC | | | | MIAMI | FL | 33138 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 307528 | | TRICIA RAMOS | 22911 COLOMBARD LANE 3 | | | | DIAMOND BAR | CA | 91765 | USA | TRADE PAYABLE | | | | | $21.79 | |
| 307529 | | TRICIA RYAN | 127 GROVE STREET | | | | KEESEVILLE | NY | 12944 | USA | TRADE PAYABLE | | | | | $62.21 | |
| 307530 | | TRICIA SUCHECKI | 7070 BEECHWOOD LANE | | | | SPRING LAKE | MI | 49456 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 307531 | | TRICIA TRICIA | 5594 WATERSTONE OAKWAY | | | | MEMPHIS | TN | 38141 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 307532 | | TRICIA WECKER | 565 BUCK SHOALS RD | | | | GAFFNEY | SC | 29341 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307533 | | TRICIA WILLIAMS | 2961 224TH STREET | | | | SAUX VILLAGE | IL | 60411 | USA | TRADE PAYABLE | | | | | $3.90 | |
| 307534 | | TRICIA WILRIDGE | PO | | | | LUFKIN | TX | 75901 | USA | TRADE PAYABLE | | | | | $28.13 | |
| 307535 | | TRICILDA LUDVIG | BOVDNI B E 326 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307536 | | TRICINA RUCKER | 2200 TYRONE BLVD N | | | | SAINT PETERSB | FL | 33710 | USA | TRADE PAYABLE | | | | | $26.75 | |
| 307537 | | TRICKLER ERIN | 32 ROCK RD | | | | REED SPRINGS | MO | 65737 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 307538 | | TRICO PRODUCTS CORPRATION | 3255 WEST HAMLIN ROAD | | | | ROCHESTER HILLS | MI | 48309 | USA | TRADE PAYABLE | | | | | $36,769.69 | |
| 307539 | | TRI-COASTAL DESIGN GROUP INC | 40 HARRY SHUPE BOULEVARD | | | | WHARTON | NJ | 07936 | USA | TRADE PAYABLE | | | | | $61,720.20 | |
| 307540 | | TRICOCHI MIRNA | URB VISTAS DEL MAR CA NAC | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307541 | | TRICOUNTYCA TRICOUNTYCAB | 161 DEAN RD | | | | HUDSON FALLS | NY | 12839 | USA | TRADE PAYABLE | | | | | $147.65 | |
| 307542 | | TRIDENT DESIGN LLC SBT | 44 E PRESCOTT ST | | | | COLUMBUS | OH | 43215 | USA | TRADE PAYABLE | | | | | $788.86 | |
| 307543 | | TRIDENT LIMITED | 41124 EDWARDS DR | | | | LEBANON | OR | 97355 | USA | TRADE PAYABLE | | | | | $279,104.64 | |
| 307544 | | TRIGNEY ASKEW | 5833 NW 10TH ST | | | | OCALA | FL | 34482 | USA | TRADE PAYABLE | | | | | $7.46 | |
| 307545 | | TRIEU THU T | 180 WHITE RIVER LN | | | | CORONA | CA | 92881 | USA | TRADE PAYABLE | | | | | $408.16 | |
| 307546 | | TRIEVISO RIENA | 164 ALMOND RIDGE PLACE | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 307547 | | TRIFLER HOWARD E | 6269 GRAYCLIFF DR APT A | | | | BOCA RATON | FL | 33496 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 307548 | | TRIGG ANDRIA S | 2418 NORTON AVE | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 307549 | | TRIGG CRYSTAL | 5020 N 20TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $9.09 | |
| 307550 | | TRIGG LABORATORIES INC | 28650 BRAXTON AVE | | | | VALENCIA | CA | 91355 | USA | TRADE PAYABLE | | | | | $3,642.84 | |
| 307551 | | TRIGG PHYLLIS | 5908 CULZEAN APT 320 | | | | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307552 | | TRIGG SHERYL | 1295 WOODBROOK LANE | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 307553 | | TRIGGS LINDA | 134 MORRISTOWN | | | | RACELAND | LA | 70364 | USA | TRADE PAYABLE | | | | | $6.09 | |
| 307554 | | TRIGGS LYN | 404 | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307555 | | TRIGGS ROCHELLE A | 2902 W MYRTLE AVE | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $20.58 | |
| 307556 | | TRIGLEBOVA LARISSA | 2201 L ST NW  601 | | | | WASHINGTON | DC | 20037 | USA | TRADE PAYABLE | | | | | $26.40 | |
| 307557 | | TRIGO ROBERT | NONE | | | | NAALEHU | HI | 96772 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 307558 | | TRIGON HOMES LLC | 2417 REGENCY BLVD STE 6 SEARS | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $370.00 | |
| 307559 | | TRIGUEROS MONIQUE | 7934 CANBRIDGE AVE | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 307560 | | TRIHAS ANASTASIA | COND TOTTI APT 4A | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $30.80 | |
| 307561 | | TRIHEY GABRIEL | 948 BROOKS AVE | | | | CORVALLIS | MT | 59828 | USA | TRADE PAYABLE | | | | | $16.99 | |
| 307562 | | TRIIGG ERICA S | 4009 PENNSYLVANIA AV SW | | | | CHARLESTON | WV | 25309 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 307563 | | TRIJAI GIBBS | 4360 W 137TH ST | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $32.10 | |
| 307564 | | TRIJAI GIBBS | 4360 W 137TH ST | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $21.16 | |
| 307565 | | TRIJILLOGARCIAS LAURIES E | 124 S TULPHOCKEN ST | | | | PINE GROVE | PA | 17963 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 307566 | | TRIKESHA HERNANDEZ | 9801 MARAH | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307567 | | TRIKESHA HERNANDEZ | 9801 MARAH | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 307568 | | TRILYNN C COHEN | 588 CHERRY STREET | | | | KINGSTON | PA | 18704 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 307569 | | TRIM CRYSTAL | 3308 W SAM ALLEN RD | | | | PLANT CITY | FL | 33565 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 307570 | | TRIM DAVID | 108 HEDLEY AVE | | | | CENTRAL FALLS | RI | 02863 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 307571 | | TRIM SANDRA | 910 SADDLEWOOD BLVD | | | | LAKELAND | FL | 33809 | USA | TRADE PAYABLE | | | | | $76.00 | |
| 307572 | | TRIMA ROSS | 215 8ETH ST APPT 19 | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $19.38 | |
| 307573 | | TRIMALAWN EQUIPMENT INC | 2081 VICTORY BLVD | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $847.48 | |
| 307574 | | TRIMAX SPORTS INC | 510 EAST KENT AVE SOUTH | | | | VANCOUVER | BC | V5X4V6 | USA | TRADE PAYABLE | | | | | $82.16 | |
| 307575 | | TRIMBALE VIRGINIA | 1736 BEECHWOOD CIR N | | | | TALLAHASSEE | FL | 32301 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 307576 | | TRIMBLE ALESHIA | 516 ARBOR CREST BLVD | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $75.52 | |
| 307577 | | TRIMBLE REGINA | 118 A ELMS ST | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $7.98 | |
| 307578 | | TRIMBLE REGINA A | 118A ELM ST | | | | ADAIRSVILLE | GA | 30103 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 307579 | | TRIMBLE ROBERT | 3822 EDENDALE RD | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $18.07 | |
| 307580 | | TRIMBLE TIFFANY | 948 CROSS ST | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307581 | | TRIMBLE TONIE | 124 FULTON AVE | | | | URBANA | OH | 43078 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 307582 | | TRIMBLEJACKSON MARILYN | 1803 W 95TH ST | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 307583 | | TRIMBLY LINDA | 1705 S COUNTRY CLUB RD | | | | DECATUR | IL | 62521 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 307584 | | TRIMEKA GARFIELD | 122 AVENUE B | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 307585 | | TRIMFOOT CO LLC  WEE KIDS | P O BOX 503468 | | | | ST LOUIS | MO | 63150 | USA | TRADE PAYABLE | | | | | $126,225.76 | |
| 307586 | | TRIMIAR TRAMAINE | JASMINE | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307587 | | TRIMM KATRINA | 215 CONVERSE RD | | | | WINTHROP | NY | 13697 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 307588 | | TRIMM NOAH | 4570 N ORACLE RD | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $114.00 | |
| 307589 | | TRIMMAINE BOBB | 93 NORTH 22ND ST | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $936.24 | |
| 307590 | | TRIMMER SHARRON | 603 N 35TH ST | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 307591 | | TRINA ADAMS | 1326 RIDGE PL SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 307592 | | TRINA ATKINS | 16307 LOG CABIN ST | | | | DETROIT | MI | 48203 | USA | TRADE PAYABLE | | | | | $36.25 | |
| 307593 | | TRINA ATKINS | 16307 LOG CABIN ST | | | | DETROIT | MI | 48203 | USA | TRADE PAYABLE | | | | | $2.41 | |
| 307594 | | TRINA BELL | PO BOX 1617 | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 307595 | | TRINA BENNETT | 522 WWABASH AVE | | | | LOGANSPORT | IN | 46947 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 307596 | | TRINA BROWN | 3625 PULASKI ST | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 307597 | | TRINA BULLINTON | 1222 BEAR HOLLOW COURT | | | | BEL AIR | MD | 21015 | USA | TRADE PAYABLE | | | | | $128.88 | |
| 307598 | | TRINA CARTER | 17122 COOLWATER AVE | | | | PALMDALE | CA | 93591 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 307599 | | TRINA CRAWFORD | 4839 KNOLLCREST DR | | | | ANTIOCH | CA | 94513 | USA | TRADE PAYABLE | | | | | $40.27 | |
| 307600 | | TRINA CROCKETT | 18 STETSON DRIVE | | | | AMERICAN CANYON | CA | 94503 | USA | TRADE PAYABLE | | | | | $168.52 | |
| 307601 | | TRINA DRAKES | 323 SOUTH 15 | | | | BELLEVILLE | IL | 62220 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 307602 | | TRINA ELDRIDGE | 3420 W 112TH ST | | | | INGLEWOOD | CA | 90221 | USA | TRADE PAYABLE | | | | | $24.08 | |
| 307603 | | TRINA FAIRROW | 5/27/2232 | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307604 | | TRINA FERRELL | 3815 E WATERLOO RD | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 307605 | | TRINA FORESTER | 221 CARROL DR | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307606 | | TRINA FOSTER | 1029 EAST LEE CHESTER AVE | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $8.33 | |
| 307607 | | TRINA GEHRKE | POB 144 | | | | BINGHAM | ME | 04920 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 307608 | | TRINA HAWKINS | 511 NORTH WASHINGTON STREET | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307609 | | TRINA HERRERA | 9251 EAGLE RANCH RD 813 | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 307610 | | TRINA HOPE BEAVERS | 110 N 3TH STREET | | | | COLORADO SPRI | CO | 80904 | USA | TRADE PAYABLE | | | | | $23.01 | |
| 307611 | | TRINA HOPKINS | 1943 LAUREL OAK DR | | | | FLINT | MI | 48507 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 307612 | | TRINA HUETTL | 100 BELLA HARBOR CT | | | | PALM COAST | FL | 32137 | USA | TRADE PAYABLE | | | | | $321.49 | |
| 307613 | | TRINA J VITTETOE | 1252 RAVINIA WAY | | | | FENTON | MO | 63026 | USA | TRADE PAYABLE | | | | | $3.12 | |
| 307614 | | TRINA JOHNS | 3601 W HIRSCH ST | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 307615 | | TRINA JOHNS | 3601 W HIRSCH ST | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $92.52 | |
| 307616 | | TRINA JOHNSON | 1007 MARYLAND AVE NE APT | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $274.54 | |
| 307617 | | TRINA KNOX | 2768 LAKEWATER WAY | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $11.15 | |
| 307618 | | TRINA LANAGAN | 3206 LOMA VERDA RD | | | | SACRAMENTO | CA | 94533 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 307619 | | TRINA MARCADEL | 3051 ORLEANS AVE | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 307620 | | TRINA MCCARTHY | 8 BARBOUR ST | | | | HARTFORD | CT | 06120 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 307621 | | TRINA MCCLINTOCK | 14254 SHILOH CEMENTARY RD | | | | WHITTINGTON | IL | 62897 | USA | TRADE PAYABLE | | | | | $139.95 | |
| 307622 | | TRINA MCCLUNEY | 4420 MERRY LN | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307623 | | TRINA MCFADDEN | 7720 RANCHO DELAOSA | | | | MC KINNEY | TX | 75070 | USA | TRADE PAYABLE | | | | | $108.50 | |
| 307624 | | TRINA MURRAY | 428 HYLES BLVD APT 3 | | | | HAMMOND | IN | 46320 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 307625 | | TRINA N ATKINSON | 381 DAYS CREEK RD | | | | DAYS CREEK | OR | 97429 | USA | TRADE PAYABLE | | | | | $151.48 | |
| 307626 | | TRINA OSTROV | 440 WALNUT STREET | | | | ARROYO GRANDE | CA | 93420 | USA | TRADE PAYABLE | | | | | $2,000.00 | |
| 307627 | | TRINA P HALEY | 10290 GILMORE CANYON | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $59.61 | |
| 307628 | | TRINA PENN | 6518 BIRCHVIEW DR N | | | | REYN | OH | 43068 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 307629 | | TRINA POLLARD | 170 SE MA PL | | | | LAKE CITY | FL | 32025 | USA | TRADE PAYABLE | | | | | $25.90 | |
| 307630 | | TRINA R LEWIS 1206071806 | 2614 MARMAC RD | | | | CHARLOTTE | NC | 28028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307631 | | TRINA RAVEN | 1818 THOMSON RD | | | | NILES | MI | 49120 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 307632 | | TRINA SANDERS | XXXXX | | | | HERCULES | CA | 94547 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 307633 | | TRINA SOMERS | 1646 8 NC 87 N | | | | ELON COLLEGE | NC | 27244 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 307634 | | TRINA STEPHENS | 10538 ACALANES DR | | | | OAKLAND | CA | 94603 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 307635 | | TRINA SYKES | DR GREGORY BURTON | | | | ABERDEEN | MS | 39730 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 307636 | | TRINA TAUSEND | 6630 OLD COLLAMER RD | | | | SYRACUSE | NY | 13211 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 307637 | | TRINA TAUSEND | 6630 OLD COLLAMER RD | | | | SYRACUSE | NY | 13211 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 307638 | | TRINA THOMAS | 901 CHERRY HILL ROAD | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $34.94 | |
| 307639 | | TRINA WHITE | 720 19 STREET | | | | NEWPORTNEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 307640 | | TRINA WILLIS | 133 ASH ST | | | | PARK FOREST | IL | 60466 | USA | TRADE PAYABLE | | | | | $3.54 | |
| 307641 | | TRINA WILSON | 1041 ATHENA CT | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $30.48 | |
| 307642 | | TRINADAO MASSON | 1030 LOUISE AVE | | | | MAMARONECK | NY | 10543 | USA | TRADE PAYABLE | | | | | $250.35 | |
| 307643 | | TRINAKA JANAMISON | 9617 64TH ST | | | | KENOSHA | WI | 53142 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 307644 | | TRINBAGO SH C O PEOLA MARSHALL | 9909 FOSTER AVE | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $636.89 | |
| 307645 | | TRINDAD ANGELINA | PLEASE ENTER YOUR STREET | | | | DEARBORN | MI | 48122 | USA | TRADE PAYABLE | | | | | $25.71 | |
| 307646 | | TRINEASET TURNER | 121 27THST | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 307647 | | TRINETTA MOORE | 534 N SPRINGFIELD AVE | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $179.36 | |
| 307648 | | TRINH HIROSHI | 10805 THISTLE RDG | | | | FISHERS | IN | 46038 | USA | TRADE PAYABLE | | | | | $151.91 | |
| 307649 | | TRINH NGUYEN | 1660 LANCELOT LANE | | | | ARLINGTON | TX | 76014 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 307650 | | TRINH TRINH | 1341 OLIVE AVE | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $496.66 | |
| 307651 | | TRINI CASTILLO | 21654 W HILTON AVE | | | | BUCKEYE | AZ | 85326 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 307652 | | TRINI FLORES | 750 W CALLE MATUS | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $28.89 | |
| 307653 | | TRINI HERNANDEZ | 3592 SPRUCE ST | | | | RIVERSIDE | CA | 92501 | USA | TRADE PAYABLE | | | | | $8.13 | |
| 307654 | | TRINIA MOSLEY | 8722 N 13TH ST APT 8 | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 307655 | | TRINICA HOLLEY | 8180 MONTLIEU ST | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 307656 | | TRINIDA GENIS M | CALLE AGUILA APT A 013 LA INMA | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 307657 | | TRINIDAD ABIJAN | 1351 NEWPORT AVE | | | | ARROYO GRANDE | CA | 93420 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 307658 | | TRINIDAD ANA | 500 AVE 5 DE DICIEMBRE SUIT | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307659 | | TRINIDAD ANTONIO | CALLE SAN FELIPE 998 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 307660 | | TRINIDAD BENGERT | 3913 HERFORD LN | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 307661 | | TRINIDAD BLANCA | EXT LAS GUABA 24 | | | | CIALES | PR | 00638 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 307662 | | TRINIDAD CRITIAN J | BRISAS CALLE RIO CIBUCO BUZON1 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $17.53 | |
| 307663 | | TRINIDAD DAVILA | 6032 HARVVEST LANE | | | | TOLEDO | OH | 43623 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 307664 | | TRINIDAD DEVINA | 20908 COSTA BRAVA ST APT 102 | | | | NEWHALL | CA | 91321 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 307665 | | TRINIDAD DOROTHY | PO BOX 745 | | | | CULEBRAS | PR | 00775 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307666 | | TRINIDAD ELIEZER | CARR 872 KM 2 2 SECTOR | | | | SABANA SECA | PR | 00952 | USA | TRADE PAYABLE | | | | | $15.86 | |
| 307667 | | TRINIDAD ELIEZER | CARR 872 KM 2 2 SECTOR | | | | SABANA SECA | PR | 00952 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 307668 | | TRINIDAD FLORES | 61 SCHUYLER AVE | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 307669 | | TRINIDAD GEORGIA | 1000 ESSEX ST | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 307670 | | TRINIDAD KEILA | COND TANIA MARIA APT 1001 TORR | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307671 | | TRINIDAD LIZBETH | KMART | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 307672 | | TRINIDAD LYDIA | URB CIUDAD UNIVERSATARIA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $49.66 | |
| 307673 | | TRINIDAD MARIA | 1038 N 10 ST | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 307674 | | TRINIDAD MARIA | 1038 N 10 ST | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307675 | | TRINIDAD MARIETA | 95-089 WAIPOKA ST | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 307676 | | TRINIDAD MARISOL | CALLE 18 S O 1418 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 307677 | | TRINIDAD MARTINEZ | 11444 VANCE JACKSON RD | | | | SAN ANTONIO | TX | 78230 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 307678 | | TRINIDAD MENDEZ SYLVIA C | BO SANTA RITA | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 307679 | | TRINIDAD ORLANDO | C BELVIEW 305 VILLA PALMERA | | | | SAN TURCE | PR | 00915 | USA | TRADE PAYABLE | | | | | $12.00 | |

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 307680 | | TRINIDAD PEREZ | 17 GARFIELD AVE | | | | CHELSEA | MA | 02150 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 307681 | | TRINIDAD RAMON | 400 S BURKE | | | | BEEVILLE | TX | 78102 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 307682 | | TRINIDAD SYLVIA | HC 61 BOX 5085 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 307683 | | TRINIDAD YAMILCA M | URB HACIENDA DE ATENA CA | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 307684 | | TRINIDAD YAMILKA | HC 01 BOX 5904 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307685 | | TRINIDAD YERANIA | RES SABANA ABAJO EDF 43 APT 3 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 307686 | | TRINIDAD YESENIA J | CALLE 18 1316 | | | | SAN JUAN | PR | 00092 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 307687 | | TRINIDY MANNING | 3261 GLENWOOD AVE | | | | TOLEDO | OH | 43610 | USA | TRADE PAYABLE | | | | | $26.22 | |
| 307688 | | TRININA EDWARDS | 2023 SOUTH SUNRISE | | | | SPOKANE VALLEY | WA | 99206 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 307689 | | TRINIS HUTSON | 3955 WOODCREST DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307690 | | TRINISHA JOHNSON | 4040 10TH AVE | | | | ST PETERSBURG | FL | 33771 | USA | TRADE PAYABLE | | | | | $15.65 | |
| 307691 | | TRINITA L SUGGS | 1541 ANACOSTIA AVE NE | | | | WASHINGTON | DC | 20015 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 307692 | | TRINITA SUGGS | 1541 ANACOSTIA AVE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 307693 | | TRINITA WEAVER | 1661 CPRDE AVE | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 307694 | | TRINITE ROSE B | 13828 GALAXY WAY | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $9.89 | |
| 307695 | | TRINITY BELL | ASK FOR ADRESS | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $11.58 | |
| 307696 | | TRINITY DERRICK | 207 KNAPP ROAD | | | | LAKEVILLE | PA | 18438 | USA | TRADE PAYABLE | | | | | $10.36 | |
| 307697 | | TRINITY DOOR SYSTEMS INC | P O BOX 61 | | | | COLUMBIANA | OH | 44408 | USA | TRADE PAYABLE | | | | | $7,554.14 | |
| 307698 | | TRINITY ELIS | 715 2ND ST SE | | | | FAUCETT | MO | 64448 | USA | TRADE PAYABLE | | | | | $11.10 | |
| 307699 | | TRINITY KAY | 119 OLD DRIVE INN RD | | | | PELL CITY | AL | 35125 | USA | TRADE PAYABLE | | | | | $33.01 | |
| 307700 | | TRINITY ROWLAND | 1128 N PARK | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 307701 | | TRININITY STITH | 2333 PITCH ST | | | | ANDERSON | IN | 46016 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 307702 | | TRINVILE RENINA | ADDRESS | | | | SACRAMENTO | KY | 42372 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 307703 | | TRIOLO KEVIN | 1201 W THORNTON PKWY | | | | THORNTON | CO | 80260 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 307704 | | TRION INDUSTRIES | P O BOX 640764 | | | | PITTSBURGH | PA | 15264 | USA | TRADE PAYABLE | | | | | $2,194.28 | |
| 307705 | | TRIONNA RUSSELL | 1906 REPUBLIC DR | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307706 | | TRIPLE A REFRIGERATION & AIR C | | | | | | | | | | TRADE PAYABLE | | | | | $6,891.00 | |
| 307707 | | TRIPLE G LAWN FERTILIZATION | P O BOX 2286 | | | | GLENS FALLS | NY | 12801 | USA | TRADE PAYABLE | | | | | $10,362.36 | |
| 307708 | | TRIPLE J FIVE STAR WHOLESALE F | | | | | | | | | | TRADE PAYABLE | | | | | $38,941.44 | |
| 307709 | | TRIPLET DANNY | 683 MAIN STREET | | | | HAYNESVILLE | LA | 71038 | USA | TRADE PAYABLE | | | | | $286.79 | |
| 307710 | | TRIPLETT AISHA D | 5540 PERSHING AVE | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 307711 | | TRIPLETT ANN | 717 ALTA VISTA DR | | | | GREENWOOD | MS | 38930 | USA | TRADE PAYABLE | | | | | $25.39 | |
| 307712 | | TRIPLETT BRENDA | 5228 HWY 520 | | | | COCOA | FL | 32926 | USA | TRADE PAYABLE | | | | | $17.93 | |
| 307713 | | TRIPLETT BRIDGETT | 2703 MLK JR BLVD | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 307714 | | TRIPLETT CARMEN | 1169 ENGLISH SADDLE RD | | | | ST LOUIS | MO | 63034 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 307715 | | TRIPLETT CONNIE | 773 ANNAPOLIS AVE | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 307716 | | TRIPLETT DANELLE | 1211 SOUTH 14TH ST | | | | ST LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 307717 | | TRIPLETT DEBBIE | 3839 N STEWART | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 307718 | | TRIPLETT DENIKA | 4405 RICE RD | | | | COLUMBIA | MO | 65202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307719 | | TRIPLETT HARRIETT | 10927 W WILDWOOD LN | | | | WEST ALLIS | WI | 53227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307720 | | TRIPLETT IESHA | 2161 W 95TH ST UPPER | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 307721 | | TRIPLETT JESSICA | 1625 MANZANA WAY | | | | SAN DIEGO | CA | 92139 | USA | TRADE PAYABLE | | | | | $88.55 | |
| 307722 | | TRIPLETT JOYCE | 4240 FOWLER AVE | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $40.40 | |
| 307723 | | TRIPLETT KATHY | 5293 GRANDON DR | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $37.50 | |
| 307724 | | TRIPLETT KRISTIN | 9832 E 14TH STREET | | | | INDIANAPOLIS | IN | 46229 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 307725 | | TRIPLETT MELISSA | 5777 W ALEXA | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 307726 | | TRIPLETT NATARRA | DR ELLA IRVING | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307727 | | TRIPLETT RITA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63074 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 307728 | | TRIPLETT SHANIKA C | 5640 BIENVENUE AVE | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 307729 | | TRIPLETT TOM | 1302 EAST RAWHIDE DRIVE | | | | GILLETTE | WY | 82716 | USA | TRADE PAYABLE | | | | | $42.99 | |
| 307730 | | TRIPLETT TONYA | 2161 W 95TH ST | | | | HAGERTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307731 | | TRIPLETT TONYA | 2161 W 95TH ST | | | | HAGERTSOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 307732 | | TRIPLIN CANDICE | 221 BEECH CREEK RD | | | | JOHNSTON | SC | 29832 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 307733 | | TRIPLIN MARY | 412 E WHITTINGTON ST | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $169.00 | |
| 307734 | | TRIPODI DONNA | 16 NASSSAU AVE | | | | WOODBURY | NJ | 08096 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307735 | | TRIPOLSKI JULIE | 841 PALOMA AVE | | | | BURLINGAME | CA | 94010 | USA | TRADE PAYABLE | | | | | $13.44 | |
| 307736 | | TRIPP BRYAN | 121 SPRING OAK LN | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 307737 | | TRIPP CAMILLE | 520 CONCORD AVE | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 307738 | | TRIPP FELICIA | 308 SCHOOL AVE | | | | SPRINGFIELD | FL | 32404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307739 | | TRIPP LAKISHA | 2703 LIMIT AVE E | | | | ST LOUIS | MO | 63143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307740 | | TRIPP MAEGHANN | 4633 43 AVE S SEATTLE | | | | FEDERAL WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 307741 | | TRIPP MIKE | 11604 PRESIDENTIAL ROAD | | | | BAKERSFIELD | CA | 93312 | USA | TRADE PAYABLE | | | | | $25.80 | |
| 307742 | | TRIPP REGINA | 7626 DALE AVE | | | | ST LOUIS | MO | 63117 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 307743 | | TRIPP ROBERT | 1206 IDAHO ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307744 | | TRIPP STACIE | 47 B LAFAYETTE ST | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 307745 | | TRIPP TAMMY | 12405 GENTLE BEN CT | | | | JACKSONVILLE | FL | 32225 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 307746 | | TRIPP TANISHA D | 6 WARREN DR | | | | SAVANNAH | GA | 31407 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 307747 | | TRIPP TYANN | 2417 CHAPPELLE ST | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307748 | | TRIPPE FELICIA | 137 WARDS CHAPLE RD | | | | EATONTON | GA | 31024 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 307749 | | TRIPPETT ANDREA | 1809 FULTON RD | | | | CLEVELAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307750 | | TRIPPLETT EDDIE | 200 JANICE DAVIS CIRCL | | | | INDIANOLA | MS | 38751 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 307751 | | TRIPPLETTE PAMELA A | 3221 E RASOR RD | | | | MILL CREEK | WA | 98012 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 307752 | | TRIPPMCCLAIN CADARYLLATE L | 2708 WEATTER AVE | | | | SPRING LAKE | NC | 28390 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 307753 | | TRIS DICKERSON | PO BOX 4954 | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $9.33 | |
| 307754 | | TRISH BARBOSA | 2454 W CAMPBELLI AVE | | | | PHOENIX | AZ | 85015 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 307755 | | TRISH BICKFORD | 310 MIDDLE RD | | | | FAIRFIELD | ME | 04937 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 307756 | | TRISH BRIDGE JEROME KRPALEK | 916 PALRANG DR | | | | CALDWELL | ID | 83607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307757 | | TRISH CANNADY | 821 S ST JOSEPH | | | | HASTINGS | NE | 68901 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 307758 | | TRISH CRUZ | 6512 EAST STELLA UNIT U | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 307759 | | TRISH DOMINQUEZ | 7797 N FIRST ST BX 111 | | | | FRESNO | CA | 93720 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 307760 | | TRISH GATLIFF | 535 NORTHLAND DR APT 206 | | | | ST JOSEPH | MN | 56374 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 307761 | | TRISH HAYNES | 3211 JOHN MCMILLAN RD | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 307762 | | TRISH JENNINGS | 243-16 MAYDA RD | | | | ROSEDALE | NY | 11422 | USA | TRADE PAYABLE | | | | | $13.54 | |
| 307763 | | TRISH LONG | 4 ROYAL ST | | | | PRINCETON | WV | 24740 | USA | TRADE PAYABLE | | | | | $15.73 | |
| 307764 | | TRISH LUNA | 4090 DRIFTING SAND TRAIL | | | | DESTIN | FL | 32541 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 307765 | | TRISH PERKINS | 5431 NE 35TH ST | | | | SILVER SPRINGS | FL | 34488 | USA | TRADE PAYABLE | | | | | $54.71 | |
| 307766 | | TRISH PROULX | 450 E SHORELINE DR E38 | | | | LONG VEACH | CA | 90802 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 307767 | | TRISH RUBINO | 69 FENTON WAY | | | | HOPEWELL JUNCTION | NY | 12533 | USA | TRADE PAYABLE | | | | | $2.99 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 307768 | | TRISH THOMPSON | 2707 S 4TH | | | | OMAHA | NE | 68108 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 307769 | | TRISHA BAILEY | 32 N MAIN ST | | | | SHARON | CT | 06069 | USA | TRADE PAYABLE | | | | | $15.95 | |
| 307770 | | TRISHA BARONE | 131 HERTEL AVE | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 307771 | | TRISHA BEAR-CHILD | 6010 HENRY ROAD | | | | BROWNING | MT | 59417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307772 | | TRISHA BUCK | 1883 E 122ND ST | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 307773 | | TRISHA CARBAUGH | 27 S CONOCOCHEAGUE ST | | | | WILLIAMSPORT | MD | 21795 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 307774 | | TRISHA CHILDRES | 894 PARR | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $84.02 | |
| 307775 | | TRISHA COLUMBUS | 2242 1ST ST N | | | | NORTH ST PAUL | MN | 55109 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 307776 | | TRISHA COSME | 3002 MONTCLAIR AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307777 | | TRISHA CURRY | 711 E 2ND ST | | | | LITCHFIELD | MN | 55355 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 307778 | | TRISHA D BENGTSOM | 1508 507TH ST | | | | RUSH CITY | MN | 55069 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 307779 | | TRISHA ETTESTAD | 2532 SE 154TH AVE | | | | PORTLAND | OR | 97236 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307780 | | TRISHA GAUSTAD | 716 SHERMAN ST | | | | JACKSON | MN | 56143 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 307781 | | TRISHA HALL | 100 THOMAS DR | | | | MANKATO | MN | 56001 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 307782 | | TRISHA HARBERTS | 150 RUPP STREET | | | | HERMOSA | SD | 57744 | USA | TRADE PAYABLE | | | | | $50.39 | |
| 307783 | | TRISHA HARBERTS | 150 RUPP STREET | | | | HERMOSA | SD | 57744 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 307784 | | TRISHA L MCPHERSON | 13932 SW 160TH ST | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 307785 | | TRISHA LALIMA | 1725 JANETS WAY | | | | DANDRIDGE | TN | 37725 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 307786 | | TRISHA LEONG | 1026 APPLEVISTA AVE | | | | N LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 307787 | | TRISHA LINDH | 1546 WEST HASLAM CIRCLE | | | | SALT LAKE CIT | UT | 84116 | USA | TRADE PAYABLE | | | | | $11.16 | |
| 307788 | | TRISHA MADRIGAL | 2591 OROVADA ST | | | | RENO | NV | 89512 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 307789 | | TRISHA MATTHEWS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NY | 13624 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 307790 | | TRISHA MCFARLAND | 3119 S FOX ST | | | | ENGLEWOOD | CO | 80110 | USA | TRADE PAYABLE | | | | | $25.49 | |
| 307791 | | TRISHA MOLINA | 1579 METROPOLITAN APT 9E | | | | BRONX | NY | 10462 | USA | TRADE PAYABLE | | | | | $17.67 | |
| 307792 | | TRISHA MURPHY | 21440 ARROWHEAD LN | | | | SARATOGA | CA | 95070 | USA | TRADE PAYABLE | | | | | $48.84 | |
| 307793 | | TRISHA ONE-BULL | NO ADDRESS | | | | BLUEFIELD | WV | 24701 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 307794 | | TRISHA PITTMAN | 121 E VINE STREET | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 307795 | | TRISHA RICKEY | 807 NORMAN AVE APT 103 | | | | WAUBUN | MN | 56589 | USA | TRADE PAYABLE | | | | | $18.96 | |
| 307796 | | TRISHA ROBERSON | 19266 GREYDALE AVE | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 307797 | | TRISHA SATTLER | 816 BROADWAY AVE | | | | WELLSVILLE | OH | 43968 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307798 | | TRISHA SHETLER | 757 ROCKWOOD DR | | | | TITUSVILLE | PA | | USA | TRADE PAYABLE | | | | | $4.70 | |
| 307799 | | TRISHA STAHL | 3950 SE 17TH COURT | | | | OCALA | FL | 34480 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 307800 | | TRISHA STAHL | 3950 SE 17TH COURT | | | | OCALA | FL | 34480 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 307801 | | TRISHA STEVENS | 123 MARKET ST FL 1 | | | | ENOLA | PA | 17025 | USA | TRADE PAYABLE | | | | | $49.03 | |
| 307802 | | TRISHA TEJADA | 13319 EL CHARRO ST | | | | SAN ANTONIO | TX | 78247 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 307803 | | TRISHA THOMAS | 648 PAIGE AVE | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 307804 | | TRISHA TRAN | 323 N EUCLID ST | | | | SANTA ANA | CA | 92703 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 307805 | | TRISHA TURNER | 2115 STEWART DR | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307806 | | TRISHA VARGAS | 10185 S ZINNIA WAY | | | | SANDY | UT | 84094 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 307807 | | TRISHA YEAGER | 143 MORGAN ST | | | | SABINA | OH | 45169 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 307808 | | TRISHA YEAGER | 143 MORGAN ST | | | | SABINA | OH | 45169 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307809 | | TRISHA YOUNKER | 65 BOOWIE DR | | | | FALLINGWATERS | WV | 25419 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 307810 | | TRISHAUNA DANIELS | 5401 S LAFLIN ST | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 307811 | | TRISHAWN COYLE | 57 MAIN ST | | | | E HARTFORD | CT | 06108 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 307812 | | TRISHEKKA TERO | 5125 WENTWORTH DR | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307813 | | TRISHIA MCFERREN | 11541 PLEASANT VALLEY RD | | | | SMITHSBURG | MD | 21783 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 307814 | | TRISLE MARTHA | 670 DON MIGUEL | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 307815 | | TRISSIE DILLON | 6854 SAUTEREN COVE | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 307816 | | TRISSLER PATTY | 7294 BIG BEAR CREEK RD | | | | CENTREVILLE | VA | 20120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307817 | | TRISTA A PARKER | 608 SE 717TH AVE | | | | GRESHAM | OR | 97030 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 307818 | | TRISTA JOHNSON | 415 9TH AVE SE | | | | MINOT | ND | 58701 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 307819 | | TRISTA JOHNSON | 415 9TH AVE SE | | | | MINOT | ND | 58701 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 307820 | | TRISTA JOHNSON | 415 9TH AVE SE | | | | MINOT | ND | 58701 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 307821 | | TRISTA LUEBKEN | 1033 CHALKER ST | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307822 | | TRISTA MOORE | 8680 S STATE HIGHWAY 1 | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 307823 | | TRISTA RHUE | 124 OAK ST | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 307824 | | TRISTA TURNBULL | 3748 LAVAQUE RD | | | | HERMANTOWN | MN | 55810 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307825 | | TRISTACA K JONES | 3500 56TH PL | | | | HYATTSVILLE | MD | 20784 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 307826 | | TRISTALAUZON TRISTA | 24 MOHAKE LN APT 2 | | | | HOGANSBURG | NY | 13655 | USA | TRADE PAYABLE | | | | | $23.60 | |
| 307827 | | TRISTAN KELLY | 310 N HIGH | | | | NEWTON | KS | 67114 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 307828 | | TRISTAN MITCHELL | 44316 OLIVE AVE | | | | HEMET | CA | 92545 | USA | TRADE PAYABLE | | | | | $12.96 | |
| 307829 | | TRISTAN USSERY | 171 GROVER WAY | | | | DALLAS | GA | 30157 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 307830 | | TRISTAR FULFILLMENT SERVICES I | | | | | | | | | | TRADE PAYABLE | | | | | $14,014.35 | |
| 307831 | | TRISTAR PRODUCTS INC | 720 CENTRE AVE | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $67,176.64 | |
| 307832 | | TRISTATE SPEED SERVICE CO LLC | 248 KEYSTONE RD | | | | EAST STROUDSBURG | PA | 18302 | USA | TRADE PAYABLE | | | | | $2,115.11 | |
| 307833 | | TRISTEN SAMA POWELL WILSON | 14342 JACK RABBIT LN | | | | VICTORVILLE | CA | 92342 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 307834 | | TRISTI GIDDENS | 5 WINDWOOD | | | | CANYON | TX | 79015 | USA | TRADE PAYABLE | | | | | $25.24 | |
| 307835 | | TRISTIE TROW | 2550 HODGES MILL RD | | | | WATKINSVILL | GA | 30677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307836 | | TRISTON DARLING | 104 OARCORD HILLS DR | | | | JERFFERSON VILLE | IN | 47130 | USA | TRADE PAYABLE | | | | | $23.65 | |
| 307837 | | TRISTON MITCHELL | 44316 OLIVE AVE | | | | HEMET | CA | 92545 | USA | TRADE PAYABLE | | | | | $48.88 | |
| 307838 | | TRITAPOE TIM | 824 JEFFERSON BLV | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 307839 | | TRITON PRODUCTS LLC | 30700 CARTER ST STE D | | | | SOLON | OH | 44139 | USA | TRADE PAYABLE | | | | | $8,046.48 | |
| 307840 | | TRIUMPH PHARMACEUTICALS INC | 10403 BAUR BLVD STE A | | | | ST LOUIS | MO | 63132 | USA | TRADE PAYABLE | | | | | $11,624.67 | |
| 307841 | | TRIVA NAUGHTON | 1614 SOUTH J ST | | | | TACOMA | WA | 98408 | USA | TRADE PAYABLE | | | | | $20.34 | |
| 307842 | | TRIVEDI MENISHA | 337 LINWOOD AVE | | | | NEWTONVILLE | MA | 02460 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 307843 | | TRIVERI MICHAEL | 1015 N TAYLOR AVE NONE | | | | OAK PARK | IL | 60302 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 307844 | | TRIVETTE JULIE L | 3897 GRACE TERRACE DR | | | | GRANITE FALLS | NC | 28630 | USA | TRADE PAYABLE | | | | | $7.29 | |
| 307845 | | TRIVIZO ISHMELDA | 510 VIRGINIA | | | | LAKE ARTHUR | NM | 88253 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307846 | | TRIXXI CLOTHING COMPANY INC | 6817 E ACCO STREET | | | | COMMERCE | CA | 90040 | USA | TRADE PAYABLE | | | | | $140,471.58 | |
| 307847 | | TRIXY SHIRLEY | 1301 S PALO VERDE AVE | | | | PARKER | AZ | 85344 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 307848 | | TRIZA THOMAAS MAYBERRY | 9902 WAVING FIELDS DR | | | | HOUSTON | TX | 77064 | USA | TRADE PAYABLE | | | | | $71.92 | |
| 307849 | | TRNA GILLARD | 2843 TAYLOR ST | | | | PHILADELPHIA | PA | 19132 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 307850 | | TROBAUGH JACKIE | 176 SE Y HWY 25 | | | | WARRENSBURG | MO | 64009 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307851 | | TROBLEFIELD KERIN | PO BOX 459 | | | | SHANNON | NC | 28386 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 307852 | | TROBY MOFFITT | 330 RIVERS BEACH COURT 209 | | | | PRINCE FREDERICK | MD | 20678 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 307853 | | TROCH MARISSA | 365 MORGAN ST | | | | INWOOD | WV | 25428 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 307854 | | TROCHE AMBAR | 181 PABLO CASSALS | | | | MAYHEGEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307855 | | TROCHE FERNANDO | HC 73 BOX 6243 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 307856 | | TROCHE JASMINE | 1353 VALLEY RD | | | | WAYNE | NJ | 07470 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307857 | | TROCHE MICHELLE | 113 MECHANIC ST | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 307858 | | TROCHE PHYLLIS | 84-707 KIANA PL | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 307859 | | TROCHE TERESA | URB MONTE RIO 122 YAGUEZ | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307860 | | TROCHE VANESSA | HC 4 BOX 42686 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 307861 | | TROCHE YARIZ | CALLE PEDRO VARGAS 25 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307862 | | TROCHE YELITZA | URB VILLA AIDA CALLE 6 | | | | CABO ROJO | PR | 00622 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 307863 | | TROCHX GLADYS | 69 JACKSON AVE | | | | BROWN MILLS | NJ | 08015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307864 | | TROCLAIR WANDA | 804 GRINAGE STREET | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 307865 | | TRODY CLARA | 2822 PLUNKETT ST | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 307866 | | TROESCHER ANNETTE | 3274 HARRY LEE LN | | | | CINCINATTI | OH | 45239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307867 | | TROESSER TONY | 3138 CALIFORNIA AVE | | | | ST. LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $11.30 | |
| 307868 | | TROGDON CHERYL | 11670 BURT ST APT11 | | | | OMAHA | NE | 68154 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 307869 | | TROGDON KATHERINE | 106 APPS RD | | | | PIKEVILLE | NC | 27863 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 307870 | | TROI ROBINSON | 924 CHANTICLEER CLR | | | | NEW YORK CITY | NY | 10035 | USA | TRADE PAYABLE | | | | | $433.00 | |
| 307871 | | TROIANI KAREN M | 21 HILLTOP ACRES | | | | LAKEVILLE | MA | 02347 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307872 | | TROIANO DAWN | 47 DEBBIE LEE LN | | | | BOHEMIA | NY | 11716 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 307873 | | TROISI LORI | 30REVERE BEACH PKWY 804 | | | | MEDFORD | MA | 02155 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307874 | | TROISI MADELINE | APT 804 | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307875 | | TROISI TAMARA | 174 MAIN ST | | | | ROCKYFORD | GA | 30455 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 307876 | | TROJAN JANAE | 9317 CRABAPPLE CT | | | | HAYDEN | ID | 83835 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 307877 | | TROLANDA CLARK | 821SAINTANDREWSBLVD | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $24.03 | |
| 307878 | | TROLLINTER ONA | 3330 LANSBURY VILLAGE DR | | | | CHAMBLEE | GA | 30341 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 307879 | | TROMANHAUSER DANIEL | 116 FAWN DR | | | | MIDDLEBURY | IN | 46540 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 307880 | | TROMBETTA DEBORAH | 929 DUVAL ST | | | | LANTANA | FL | 33462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307881 | | TROMBETTA DEBRAANN | 1005 CLEVELAND AVE | | | | UTICA | NY | 13502 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 307882 | | TROMBETTA LEANN | 1005 CLEVELAND AVE | | | | UTICA | NY | 13502 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 307883 | | TROMBLEY LUCAS | 1002 PRENDERGAST AVE | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $32.14 | |
| 307884 | | TROMBRETTA LISA | 2020 W SAXONY RD | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 307885 | | TROMSDORFF LISA | 6129 MERCER CIR NORTH | | | | JACKSONVILLE | FL | 32217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307886 | | TRONCOSO CARLOS | 4107 DELAND AVE | | | | PICO RIVERA | CA | 90660 | USA | TRADE PAYABLE | | | | | $170.00 | |
| 307887 | | TRONCOSO SANDRA | 400 PINE HOLLOW BLVD | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 307888 | | TRONDA CLARK | 1327 AUSTIN AVE | | | | LINCOLN PARK | MI | 48146 | USA | TRADE PAYABLE | | | | | $18.25 | |
| 307889 | | TRONE YOLANDA | 3708 SHEFFIELD CT APT 2 | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $7.31 | |
| 307890 | | TRONG VO | 13141 SAFFORDS | | | | GARDEN GROVE | CA | 92843 | USA | TRADE PAYABLE | | | | | $396.08 | |
| 307891 | | TROOP SHAKILA | 513 EAST 5TH ST | | | | ERIE | PA | 16507 | USA | TRADE PAYABLE | | | | | $10.31 | |
| 307892 | | TROPIC ICE HOLDINGS LLC | 243 N OLD HWY 91 | | | | HURRICANE | UT | 84737 | USA | TRADE PAYABLE | | | | | $426.25 | |
| 307893 | | TROPICAL LAWNMOWERS INC | 10798 SW 24TH ST | | | | MIAMI | FL | 33165 | USA | TRADE PAYABLE | | | | | $2,587.41 | |
| 307894 | | TROPICAL PUBLISHERS & SOUVENIR | | | | | | | | | | TRADE PAYABLE | | | | | $32,688.04 | |
| 307895 | | TROPICAL SHIPPING | S E 11TH STREET | | | | RIVERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $3,077.99 | |
| 307896 | | TROPICAL SHIPPING AGENCIES | SAN JUAN FOREIGN ZONE 61 | | | | GUAYNABO | PR | 00965 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 307897 | | TROPICAL SHIPPING COMPANY LTD | P O BOX 3003 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $579.73 | |
| 307898 | | TROPIGAS DE PUERTO RICO | P O BOX 70205 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $1,333.60 | |
| 307899 | | TROPNAS MAGUY | 19505 BISCAYNE BLVD | | | | MIAMI | FL | 33162 | USA | TRADE PAYABLE | | | | | $150.10 | |
| 307900 | | TROSCLAIR ASHLEY | 400 WESTSIDE BLVD | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 307901 | | TROSCLAIR ASHLEY | 400 WESTSIDE BLVD | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $2.23 | |
| 307902 | | TROSCLAIR BECKY | 300 MARY HUGHES | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 307903 | | TROSCLAIR FREDERICK | 7130 MICKENS RD | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $44.25 | |
| 307904 | | TROSCLAIR WANDA P | 5847 VICARI ST | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307905 | | TROSKA BARBARA | 14234 W LISBON LN | | | | SURPRISE | AZ | 85379 | USA | TRADE PAYABLE | | | | | $19.08 | |
| 307906 | | TROSPER ASHLEIGH | PO BOX 872 | | | | FORT WASHAKI | WY | 82520 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 307907 | | TROSS STEPHANIE | 3893 TIMBERVIEW LN | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307908 | | TROTER MARY | 20421 NW 23RD COURT | | | | MIAMI | FL | 33056 | USA | TRADE PAYABLE | | | | | $16.49 | |
| 307909 | | TROSPER ASHLEIGH | 56 BRADLEY RD | | | | SEALE | AL | 36875 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307910 | | TROTMIN CHARLES | 2243 RATTAN CT | | | | BRYANS ROAD | MD | 20616 | USA | TRADE PAYABLE | | | | | $44.53 | |
| 307911 | | TROTT AQMANDA | 254 STELLA RD | | | | STELLA | NC | 28582 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 307912 | | TROTT BRANDY | 104 ALLISON LANE | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 307913 | | TROTT RACHEL A | 706 LEON ST E | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 307914 | | TROTT SONYA | 2874 WEST RIVER RD | | | | SIDNEY | ME | 04330 | USA | TRADE PAYABLE | | | | | $19.73 | |
| 307915 | | TROTTA TROTTA & TROTTA | 900 CHAPEL ST 12TH FL | | | | NEW HAVEN | CT | 06503 | USA | TRADE PAYABLE | | | | | $1,051.75 | |
| 307916 | | TROTTER BERTHA | 5235 N 53RD STREET | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307917 | | TROTTER CHERIE | 6218REDAN OVERLOOK | | | | ANTLANTA | GA | 30058 | USA | TRADE PAYABLE | | | | | $86.28 | |
| 307918 | | TROTTER CHERITA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307919 | | TROTTER CLARENCE | P O BOX 47 | | | | PLANTERSVILLE | MS | 38862 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 307920 | | TROTTER COLLEEN | 2224 WEST 42ND ST | | | | CASPER | WY | 82604 | USA | TRADE PAYABLE | | | | | $509.05 | |
| 307921 | | TROTTER FREDRICKA | 25 WATERSVIEW | | | | JACKSON | MS | 39212 | USA | TRADE PAYABLE | | | | | $34.00 | |
| 307922 | | TROTTER JUDITH | 2003 ROBERTSON STREET | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 307923 | | TROTTER LATONIA | 261 D PINOAK DR | | | | CLARKSVILLE | TN | 37040 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 307924 | | TROTTER MICHELLE | 2735 N 40TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 307925 | | TROTTER TIFFANY | 1540 3RD STREET | | | | MADISON | IL | 62060 | USA | TRADE PAYABLE | | | | | $47.61 | |
| 307926 | | TROTTER TREVOR | 2804 S CHEROKEE ST | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307927 | | TROTTI CHERYL | 2175 HARTFORD WAY | | | | CLEARWATER | FL | 33763 | USA | TRADE PAYABLE | | | | | $20.11 | |
| 307928 | | TROUBLEFIELD EVA | 300 WEST 16 TH ST | | | | WASHINGTON | NC | 27889 | USA | TRADE PAYABLE | | | | | $117.45 | |
| 307929 | | TROUBTARIS SHIRLEY | 508 FERN SST NW | | | | WASH | DC | 20012 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 307930 | | TROUP ANGELA | 247 DOVE DR | | | | VIDALIA | GA | 30474 | USA | TRADE PAYABLE | | | | | $58.28 | |
| 307931 | | TROUP ANGELA | 247 DOVE DR | | | | VIDALIA | GA | 30474 | USA | TRADE PAYABLE | | | | | $10.77 | |
| 307932 | | TROUP CARLA J | 506 NE CIMMARRON CIRCLE | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 307933 | | TROUP DANIEL H | 3015 HARVEST LN | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 307934 | | TROUP VINCENT | 134 N MAGNOLIA ST | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307935 | | TROUPE DANIELLE | 710 LYNN HAVEN | | | | ST. LOUIS | MO | 63042 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 307936 | | TROUPE ELITA | 6737 16TH TER N APT 368 | | | | ST PETERSBURG | FL | 33710 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307937 | | TROUPE JOY | 11212 WILLIAM ST 2 | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $26.24 | |
| 307938 | | TROUPE KEVIN | 5031 NORTHLAND | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $252.74 | |
| 307939 | | TROUPER H KRUEGER | 1013 UNIVERSITY OAKS BLVD | | | | COLLEGE STA | TX | 77840 | USA | TRADE PAYABLE | | | | | $102.06 | |
| 307940 | | TROUSSELLE RICHARD | 113 ESTATE PLACE | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $9.22 | |
| 307941 | | TROUT LISA | 6620 Y RD | | | | KEYMAR | MD | 21757 | USA | TRADE PAYABLE | | | | | $58.16 | |
| 307942 | | TROUT NATHAN G | 332 S OLD PIEDMONT HWY | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $10.28 | |
| 307943 | | TROUT SAMANTHA | PO BOX 263 | | | | QUINWOOD | WV | 25981 | USA | TRADE PAYABLE | | | | | $14.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 307944 | | TROUTMAN ANTOINETTE N | 205 RUSTIC MILL LANE | | | | FAYETTEVILLE | GA | 30214 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 307945 | | TROUTMAN BRENDA | 630 21ST ST SW | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 307946 | | TROUTMAN KYLIE | 7 CEMETARY STREET | | | | PITTSTON | PA | 18640 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 307947 | | TROUTMAN LEVI | 532 E YELLOWSTONE APT B | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307948 | | TROUTMAN MARY | 103 ANNE ST | | | | SPENCER | NC | 28159 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 307949 | | TROUTMAN SANDERS LLP | P O BOX 933652 | | | | ATLANTA | GA | 31193 | USA | TRADE PAYABLE | | | | | $3,533.07 | |
| 307950 | | TROUTMAN SHUNDRISS | 1232 MAPLE WALK CIR | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 307951 | | TROVETTI GRIFFIN | 431 POPLAR ST | | | | BRIDGEPORT | CT | 06605 | USA | TRADE PAYABLE | | | | | $17.48 | |
| 307952 | | TROW TAMARA | 2550 HODGES MILL | | | | WATKINSVILLE | GA | 30677 | USA | TRADE PAYABLE | | | | | $4.33 | |
| 307953 | | TROWBRIDGE ANGELA | 702 CONGER | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 307954 | | TROWEL ADRIENNE | 11906 HWY 301 S LOT 16 | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $3.92 | |
| 307955 | | TROWELL DONALD | 1241 SUMNER AVE UNIT 400 | | | | N CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 307956 | | TROWERY ERIKA | 2113 VALLEY | | | | PARKS | PA | 19367 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 307957 | | TROXELL BARBARA | 1727 S JASMINE ST | | | | DENVER | CO | 80224 | USA | TRADE PAYABLE | | | | | $119.90 | |
| 307958 | | TROXELL ROBERT C | 422 E MAIN ST | | | | MORRISTOWN | IN | 46161 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 307959 | | TROXLER REBECCA | PO BOX 1137 | | | | ELLON | NC | 31312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307960 | | TROY A BARRETT | 103 SW 1ST STREET | | | | PRYOR | OK | 74361 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 307961 | | TROY BUCKLEY | 1521 COBBLE LN | | | | MOUNT DORA | FL | 32757 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 307962 | | TROY CATHERINE | 2562 CEIDER HILL RD | | | | LELAND | NC | 28456 | USA | TRADE PAYABLE | | | | | $9.11 | |
| 307963 | | TROY CHARMAINE | 4010 GREEN MEADOWS DR | | | | HANNIBAL | MO | 63401 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 307964 | | TROY CLEMONS | 836 NORTH AVE | | | | BATTLE CREEK | MI | 49017 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 307965 | | TROY CMBS PROPERTY LLC | 3100 W BIG BEAVER RD | | | | TROY | MI | 48084 | USA | TRADE PAYABLE | | | | | $585.00 | |
| 307966 | | TROY COTTRELL | 8442 BROTHERTON LN | | | | STL | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307967 | | TROY DAVIS | 23952 WINDSONG UNT 45G | | | | ALISO VIEJO | CA | 92656 | USA | TRADE PAYABLE | | | | | $334.23 | |
| 307968 | | TROY DONALD | 6369 E BASELINE RD | | | | WALNUT HILL | IL | 62893 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 307969 | | TROY ESSER | 454 E JACKSON ST | | | | MEMPHIS | MO | 63555 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 307970 | | TROY FISH | 368 CRAIGTOWN RDCECIL015 | | | | PORT DEPOSIT | MD | 21904 | USA | TRADE PAYABLE | | | | | $298.94 | |
| 307971 | | TROY GAINEY | 16611 GREENFIELD RD | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 307972 | | TROY GEISER | 20323 ARROW COVE DR | | | | HUMBLE | TX | 77346 | USA | TRADE PAYABLE | | | | | $20.99 | |
| 307973 | | TROY GERARDI | 1199 BREDA LN | | | | CREEDMOOR | NC | 27522 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 307974 | | TROY GRIER | 6716 PEGGY WAY | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 307975 | | TROY HALL | 1242 EAST SQUAWBUSH PL | | | | PHOENIX | AZ | 85048 | USA | TRADE PAYABLE | | | | | $647.58 | |
| 307976 | | TROY HEINEMANN | 2712 BREA CANYON RD | | | | FORT WORTH | TX | 76108 | USA | TRADE PAYABLE | | | | | $340.93 | |
| 307977 | | TROY HUNTLEY | 808 DUNLEWY AV | | | | ASBURY OPK | NJ | 07758 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 307978 | | TROY L WATTS | 1590 VALENCIA AVE | | | | HOLLY HILL | FL | 32117 | USA | TRADE PAYABLE | | | | | $10.41 | |
| 307979 | | TROY LEBLANC | 245 N CINCINATI | | | | SPOKANE | WA | 99207 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 307980 | | TROY LEBLANC | 245 N CINCINATI | | | | SPOKANE | WA | 99207 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 307981 | | TROY MARY | 515 2ND ST | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307982 | | TROY MCDANIEL | 312 GALAXIE DRIVE | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307983 | | TROY MCGHEEEY | 5590 GOLDEN EAGLE CIR | | | | WEST PALM BCH | FL | 33418 | USA | TRADE PAYABLE | | | | | $12.70 | |
| 307984 | | TROY MOGLEN | 529 S BERGEN AVENUE | | | | WALDWICK | NJ | 07463 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 307985 | | TROY NASH | 239 PARKWOOD DR | | | | AYLETT | VA | 23009 | USA | TRADE PAYABLE | | | | | $10.52 | |
| 307986 | | TROY PACEIAUSKAS | 165 NORTH 1330 WEST | | | | OREM | UT | 84057 | USA | TRADE PAYABLE | | | | | $74.78 | |
| 307987 | | TROY PHILLIPS | 15 SAGAMORE LN | | | | BORDENTOWN | NJ | 08505 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 307988 | | TROY REDMON | 1423 GLADSTONE | | | | SAN ANTONIO | TX | 78225 | USA | TRADE PAYABLE | | | | | $12.51 | |
| 307989 | | TROY SULLIVAN | 4917 LIGHT HOUSE CT | | | | WINSTON SALEM | NC | 27127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307990 | | TROY TUREK | 6228 TEMPLETON TERRACE | | | | SUN PRAIRIE | WI | 53590 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 307991 | | TROY WADE | 2128 E 21ST ST | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 307992 | | TROY WILLIAM | 2835 CENTRAL AVENUE APT 414 | | | | FORT MYERS | FL | 33901 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 307993 | | TROY WORSHAM | 5959 LEITHGOW ST | | | | PHILA | PA | 19124 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 307994 | | TROYANN MOORE | 2181 AMADEUS DR | | | | CLARKSVILLE | TN | 37040 | USA | TRADE PAYABLE | | | | | $7.06 | |
| 307995 | | TROYANN MOORE | 2181 AMADEUS DR | | | | CLARKSVILLE | TN | 37040 | USA | TRADE PAYABLE | | | | | $364.33 | |
| 307996 | | TROYCIA LEE | 2327 N 57TH TER | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $39.61 | |
| 307997 | | TROYER STEPH | 44890 TR 1232 | | | | WARSAW | OH | 43844 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 307998 | | TROYEZINE LEONARD | 743 KINGS LN | | | | DESOTO | TX | 75115 | USA | TRADE PAYABLE | | | | | $60.20 | |
| 307999 | | TROYNESHA JOHNSON | NOLA | | | | NEW ORLEANS | LA | 70003 | USA | TRADE PAYABLE | | | | | $44.62 | |
| 308000 | | TRP COMPANY INC | 1575 DELUCCHI LANE SUITE 115 | | | | RENO | NV | 89502 | USA | TRADE PAYABLE | | | | | $3,860.69 | |
| 308001 | | TRRAA L BREWER | 1729 PENNSYLVANIA CT | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308002 | | TRREASURE RANDALL | 28493 FRANKLIN RD | | | | SOUTHFIELD | MI | 48034 | USA | TRADE PAYABLE | | | | | $56.63 | |
| 308003 | | TRRELL ETHEL | 337 AUDUBON DR | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308004 | | TRTTER OLIVIA | 6202 DUNKIRK ST | | | | PORTSMOUTH | VA | 23703 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 308005 | | TRU MOUN | XXXX | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $216.16 | |
| 308006 | | TRUC PHAM | 9302 PENROSE STREET | | | | FREDERICK | MD | 21704 | USA | TRADE PAYABLE | | | | | $29.22 | |
| 308007 | | TRUC PHAM | 9302 PENROSE STREET | | | | FREDERICK | MD | 21704 | USA | TRADE PAYABLE | | | | | $222.59 | |
| 308008 | | TRUCHEON LYNDSAY P | 342 HALMINTON ST 2ND FL | | | | SOUTHBRIDGE | MA | 01550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308009 | | TRUDEAU CORP | 10440 WOODWARD AVE | | | | WOODDRIDGE | IL | 60517 | USA | TRADE PAYABLE | | | | | $4,699.02 | |
| 308010 | | TRUDEL APRIL | 238 PEAR DRIVE NE | | | | RIO RANCHO | NM | 87124 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 308011 | | TRUDELL PATRICIA | 12 HARBOARD RD | | | | JOHNSTON | RI | 02919 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 308012 | | TRUDELYN THORPE | 355 OLD TARRYTOWN RD | | | | GREENBURGH | NY | 10458 | USA | TRADE PAYABLE | | | | | $23.17 | |
| 308013 | | TRUDIANN ROSS | XXXXX | | | | SS | MO | 20901 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 308014 | | TRUDIE JAMES | 634 VERNE | | | | HOT SPRINGS | AR | 70901 | USA | TRADE PAYABLE | | | | | $2.76 | |
| 308015 | | TRUDIE PEZANT | 1685 VINE ST | | | | SAN BERNARDINO | CA | 92411 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 308016 | | TRUDIE PUSKEDRA | 1973 FINCH LN | | | | EUGENE | OR | 97401 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 308017 | | TRUDILLO ANTONIA | 110 N 7 TH | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 308018 | | TRUDY BURNNER | 20 HEMLOCK ACRES | | | | RISING FAWN | GA | 30738 | USA | TRADE PAYABLE | | | | | $179.53 | |
| 308019 | | TRUDY DAVIS | 270 PALMER ST | | | | ALBANY | GA | 31730 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 308020 | | TRUDY FARR | 643 FRONT STREET | | | | HANOVER TOWNSHIP | PA | 18706 | USA | TRADE PAYABLE | | | | | $25.70 | |
| 308021 | | TRUDY FEILIN | 60305 170TH ST | | | | WELLS | MN | 56097 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 308022 | | TRUDY FLATT | 606 E COLLEGE ST | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308023 | | TRUDY HARRIS | 37 JETER MOUNTAIN RD | | | | HENDERSONVILLE | NC | 28792 | USA | TRADE PAYABLE | | | | | $26.17 | |
| 308024 | | TRUDY HAYNES | 92 N AXFORD | | | | LAKE ORION | MI | 48362 | USA | TRADE PAYABLE | | | | | $17.87 | |
| 308025 | | TRUDY HAYNES | 92 N AXFORD | | | | LAKE ORION | MI | 48362 | USA | TRADE PAYABLE | | | | | $15.61 | |
| 308026 | | TRUDY LAKE | 6006 VEEDER RD | | | | SLINGERLANDS | NY | 12159 | USA | TRADE PAYABLE | | | | | $38.66 | |
| 308027 | | TRUDY MILNE | 10577 VALINDA CT | | | | ALTA LOMA | CA | 91701 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 308028 | | TRUDY NORTH | 4015 W 5TH ST | | | | DULUTH | MN | 55807 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 308029 | | TRUDY REYNOLDS | 510 NW 29TH AVE | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 308030 | | TRUDY THOMAS | 1423 53TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308031 | | TRUDY WATSON | 226 LOFAS PL | | | | VALLEJO | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.54 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30B032 | | TRUDY WILSON | 445 171ST PL NE | | | | BELLEVUE | WA | 98008 | USA | TRADE PAYABLE | | | | | $2.18 |
| 30B033 | | TRUDY ZIMMERMAN | 37 BROMFIELD ROAD | | | | SOMERVILLE | MA | 02144 | USA | TRADE PAYABLE | | | | | $297.49 |
| 30B034 | | TRUDYANN NEYSMITH | 6212 ELLENWOOD DR | | | | REX | GA | 30273 | USA | TRADE PAYABLE | | | | | $35.00 |
| 30B035 | | TRUDYANN PALMER | 601 PROSPECT AVE | | | | BRONX | NY | 10457 | USA | TRADE PAYABLE | | | | | $54.56 |
| 30B036 | | TRUE FUTURE DESIGNS | 2234 N FEDERAL HWY | | | | BOCA RATON | FL | 33431 | USA | TRADE PAYABLE | | | | | $141.69 |
| 30B037 | | TRUE PHOENIX FRIENDS | 5801 KAVON AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $49.39 |
| 30B038 | | TRUE TIMBER OUTDOORS HOLDING C | | | | | | | | | TRADE PAYABLE | | | | | $66,475.37 |
| 30B039 | | TRUEHILL JACQUELINE | 2414 WEST CAMELLIA DR | | | | THIB | LA | 70301 | USA | TRADE PAYABLE | | | | | $0.21 |
| 30B040 | | TRUELOVE MICHAEL P | 337 DOCKERY RD | | | | DARLONEGA | GA | 30533 | USA | TRADE PAYABLE | | | | | $5.00 |
| 30B041 | | TRUEMAN JULIA | 9325 CRESTWOOD DRIVE | | | | CHARLESTON | WV | 25301 | USA | TRADE PAYABLE | | | | | $10.00 |
| 30B042 | | TRUEMANE MILLER | 4202 HIGHWAY 41 | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $5.00 |
| 30B043 | | TRUEMPLER WILLIAM | 305 N DURBIN | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $24.75 |
| 30B044 | | TRUESDALE ANDREANA | 1636 CEDAR TERRACE DR | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $3.26 |
| 30B045 | | TRUESDALE CAROL H | 1124 HICKORY ST | | | | ST STEPHEN | SC | 29479 | USA | TRADE PAYABLE | | | | | $0.81 |
| 30B046 | | TRUESDALE JIMMY L | 712 SHILOH UNITY RD | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $5.50 |
| 30B047 | | TRUESDALE SHERICA | 1215 JOANNAS CT | | | | CHARLOTTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $1.50 |
| 30B048 | | TRUESDELL LORAINE | 1831 ELLIS ST | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $10.00 |
| 30B049 | | TRUETT DEBRA | 706 RIO DR | | | | DARLINGTON | SC | 29532 | USA | TRADE PAYABLE | | | | | $5.00 |
| 30B050 | | TRUETT GINA | 84 WHITE PINE CROSSOVER | | | | JASPER | GA | 30143 | USA | TRADE PAYABLE | | | | | $1.21 |
| 30B051 | | TRUFANT TESSA N | 2533 CYPRESS LAWN DR | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.00 |
| 30B052 | | TRUGILLO AUNDREANA | 4642 LINCONL ST | | | | DENVER | CO | 80216 | USA | TRADE PAYABLE | | | | | $5.00 |
| 30B053 | | TRUILLIO BROOK | 1025 E 7TH | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $2.00 |
| 30B054 | | TRUILLO LIBRADA M | HSE B 23 HWY 84285 | | | | SANTA FE | NM | 87548 | USA | TRADE PAYABLE | | | | | $5.00 |
| 30B055 | | TRUISI DONNY | 30 ITHACA ST | | | | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | | | | | $8.56 |
| 30B056 | | TRUITT DIANNE | 28203 HOLLAND CROSSING RD | | | | MARTINEZ | CA | 94553 | USA | TRADE PAYABLE | | | | | $3.00 |
| 30B057 | | TRUITT ESTELLA | 9 PINEWOOD ACRES AVE | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $10.00 |
| 30B058 | | TRUITT FLORENE | 4278 ELLERY DR | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 |
| 30B059 | | TRUITT NICOLE | 507N BROAD ST | | | | W HAZLETON | PA | 18202 | USA | TRADE PAYABLE | | | | | $4.70 |
| 30B060 | | TRUITT WILLIAM D | 61 RED WING ROAD | | | | WALLINS | KY | 40873 | USA | TRADE PAYABLE | | | | | $15.48 |
| 30B061 | | TRUVY MARQUESS | 857 SPRINGDALE RUN | | | | MEMPHIS | TN | 38108 | USA | TRADE PAYABLE | | | | | $4.54 |
| 30B062 | | TRUJILLO ADOLFO | 4114 GRADSTONE PL | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $10.00 |
| 30B063 | | TRUJILLO ADRIAN | SIERRA MOJADA 106 B | | | | TIJUANA | CA | 22370 | USA | TRADE PAYABLE | | | | | $4.60 |
| 30B064 | | TRUJILLO ALICIA | 1676 GILLIAN COURT | | | | RIVERSIDE | CA | 92501 | USA | TRADE PAYABLE | | | | | $53.99 |
| 30B065 | | TRUJILLO ALYSSA | 1716 S CLARK ST | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $84.86 |
| 30B066 | | TRUJILLO ANA | 68555 POLK ST SP51 | | | | THERMAL | CA | 92274 | USA | TRADE PAYABLE | | | | | $4.60 |
| 30B067 | | TRUJILLO ANDY | 1910 E SANDALWOOD AVE | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $14.58 |
| 30B068 | | TRUJILLO ANNIE | 12603 FOX TERRIER CT APT 103 | | | | TAMPA | FL | 33625 | USA | TRADE PAYABLE | | | | | $5.00 |
| 30B069 | | TRUJILLO ANTONIO | 2650 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $19.61 |
| 30B070 | | TRUJILLO APRIL | 136 EVANEDO | | | | BERNALLIO | NM | 87004 | USA | TRADE PAYABLE | | | | | $5.00 |
| 30B071 | | TRUJILLO ASHLEY | 4622 CARLTON NW | | | | ALBUQ | NM | 87107 | USA | TRADE PAYABLE | | | | | $5.00 |
| 30B072 | | TRUJILLO BENSON | 4115 CEDAR LANE | | | | EVANS | CO | 80620 | USA | TRADE PAYABLE | | | | | $5.00 |
| 30B073 | | TRUJILLO CARLOS | 519 E 7TH ST | | | | CHEYENNE | WY | 82007 | USA | TRADE PAYABLE | | | | | $17.52 |
| 30B074 | | TRUJILLO CHANTEL | 2613 NORWICH AVE | | | | PUEBLO | CO | 81008 | USA | TRADE PAYABLE | | | | | $5.00 |
| 30B075 | | TRUJILLO CHARLENE | 2403 VALENCIA DR NE | | | | ALBUQUERQUE | NM | 87110 | USA | TRADE PAYABLE | | | | | $5.00 |
| 30B076 | | TRUJILLO CHRISTINA | 5623 DUNROBIN AVE | | | | LAKEWOOD | CA | 90713 | USA | TRADE PAYABLE | | | | | $34.93 |
| 30B077 | | TRUJILLO CORNA | 10026 EL PATRON RD SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $4.64 |
| 30B078 | | TRUJILLO DIANE | 1632 DELPHL ST | | | | PUEBLO | CO | 81006 | USA | TRADE PAYABLE | | | | | $15.00 |
| 30B079 | | TRUJILLO DOLORES | 617 PLACID LANE | | | | MODESTO | CA | 93210 | USA | TRADE PAYABLE | | | | | $4.60 |
| 30B080 | | TRUJILLO EILEEN M | 1229 DECLOVIA | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $5.00 |
| 30B081 | | TRUJILLO ENTERPRISES | 501 F AVE | | | | DOUGLAS | AZ | 85607 | USA | TRADE PAYABLE | | | | | $1.56 |
| 30B082 | | TRUJILLO ERIC | 2800 WESTMINSTER AVE 130 | | | | SANTA ANA | CA | 92706 | USA | TRADE PAYABLE | | | | | $19.62 |
| 30B083 | | TRUJILLO FABIAN C | 334 527TH AVE | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $15.00 |
| 30B084 | | TRUJILLO GILBERT | 2734 GALISTEO CT APT3 | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $192.00 |
| 30B085 | | TRUJILLO GLORIA | 9143 SW 77TH AVE | | | | MIAMI | FL | 33156 | USA | TRADE PAYABLE | | | | | $4.65 |
| 30B086 | | TRUJILLO ILEANA | 470 ELDRON DR APT 12 | | | | MIAMI | FL | 33010 | USA | TRADE PAYABLE | | | | | $4.65 |
| 30B087 | | TRUJILLO JERRY | 307 3RD ST | | | | CAPITAN | NM | 88316 | USA | TRADE PAYABLE | | | | | $60.64 |
| 30B088 | | TRUJILLO JOSEPHINE | 3056 LOS ARBOLES RD | | | | BERNALILLO | NM | 87004 | USA | TRADE PAYABLE | | | | | $10.00 |
| 30B089 | | TRUJILLO JUAN | 294 INMAN RD | | | | MOUNT AIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $10.00 |
| 30B090 | | TRUJILLO JUDITH | 9905 PLUNKETT DR NW | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $2.03 |
| 30B091 | | TRUJILLO JULIO | 1409 S 3RD ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $11.00 |
| 30B092 | | TRUJILLO KAT | 601 A CALLE JOSE TRUJILLO | | | | ESPANOLA | NM | 87533 | USA | TRADE PAYABLE | | | | | $394.21 |
| 30B093 | | TRUJILLO LAURIE | 1245 S BEACH CT | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $7.50 |
| 30B094 | | TRUJILLO LISA | TR RD 78 HS NO 16 | | | | ISLETA | NM | 87022 | USA | TRADE PAYABLE | | | | | $24.64 |
| 30B095 | | TRUJILLO LORRAINE | 1121 LOS TAMASES | | | | ALBUQUERQUE | NM | 87102 | USA | TRADE PAYABLE | | | | | $6.60 |
| 30B096 | | TRUJILLO LORRHINE | 426 CALLE ONWT | | | | BERN | NM | 87004 | USA | TRADE PAYABLE | | | | | $4.63 |
| 30B097 | | TRUJILLO LUIS | 1020 E ESPANOLLA ST | | | | LC | NM | 88001 | USA | TRADE PAYABLE | | | | | $12.00 |
| 30B098 | | TRUJILLO LYNNE | 6467 SHIPROCK CT | | | | RIO RANCHO | NM | 87144 | USA | TRADE PAYABLE | | | | | $14.20 |
| 30B099 | | TRUJILLO MADELINE | 856 VAN GORDONS | | | | DENVER | CO | 80228 | USA | TRADE PAYABLE | | | | | $125.47 |
| 30B100 | | TRUJILLO MARIA | 14 CAMBELL RD | | | | SUNCOOK | NH | 03275 | USA | TRADE PAYABLE | | | | | $5.00 |
| 30B101 | | TRUJILLO MARICELA | 7741 FAIR AVE | | | | SUN VALLEY | CA | 91352 | USA | TRADE PAYABLE | | | | | $15.00 |
| 30B102 | | TRUJILLO MARIE | 130 RACETRACK | | | | OHKAY | NM | 87566 | USA | TRADE PAYABLE | | | | | $5.00 |
| 30B103 | | TRUJILLO MARISSA M | 5413 TECAMEC RD NE | | | | RIO RANCHO | NM | 87144 | USA | TRADE PAYABLE | | | | | $5.00 |
| 30B104 | | TRUJILLO MELISSA | 720 W 17TH ST | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $505.04 |
| 30B105 | | TRUJILLO MICHAELLE | 12928 IRONSTONE WAY 201 | | | | PARKER | CO | 80134 | USA | TRADE PAYABLE | | | | | $11.42 |
| 30B106 | | TRUJILLO MICHELLE | 6773 W 51ST AVE APT 3 | | | | ARVADA | CO | 80002 | USA | TRADE PAYABLE | | | | | $4.59 |
| 30B107 | | TRUJILLO MICHELLE | 6773 W 51ST AVE APT 3 | | | | ARVADA | CO | 80002 | USA | TRADE PAYABLE | | | | | $5.30 |
| 30B108 | | TRUJILLO MICHELLE R | 3060 E BRIDGE ST | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $5.00 |
| 30B109 | | TRUJILLO NATHAN | 120 W PRINCETON | | | | ENGLEWOOD | CO | 80110 | USA | TRADE PAYABLE | | | | | $5.00 |
| 30B110 | | TRUJILLO NICHOLAS | 117 CARLGO RD | | | | CARSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $4.63 |
| 30B111 | | TRUJILLO PAULINE | 10780 CARBAJAL | | | | EL PASO | TX | 79927 | USA | TRADE PAYABLE | | | | | $9.59 |
| 30B112 | | TRUJILLO RAEANN | 2215 E 11TH ST | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $10.00 |
| 30B113 | | TRUJILLO ROSA G | 2328 FOX RIDGE MANOR RD | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 |
| 30B114 | | TRUJILLO ROSSANA T | 6700 RANCHITOS NE | | | | ALBUQUERQUE | NM | 87109 | USA | TRADE PAYABLE | | | | | $5.00 |
| 30B115 | | TRUJILLO TONY | 1046 PASEO DEL PUBLO | | | | TAOS | NM | 87571 | USA | TRADE PAYABLE | | | | | $5.00 |
| 30B116 | | TRUJILLO TRACI | 1913 FALLRIVER DR | | | | MARYSVILLE | CA | 95901 | USA | TRADE PAYABLE | | | | | $4.63 |
| 30B117 | | TRUJILLO VERONICA | 1007 15TH STREET | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $15.12 |
| 30B118 | | TRUJILLO WHITNEY | 41 ATLANTIC COAST | | | | CAMERON | NC | 28326 | USA | TRADE PAYABLE | | | | | $5.00 |
| 30B119 | | TRUJILLO WILLIE | 495 MITCHELL DRIVE | | | | BOSQUE FARMS | NM | 87068 | USA | TRADE PAYABLE | | | | | $10.00 |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23538

Pg 3852 of 4636

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 308120 | | TRUJILLO ZENON | 2066 PARK RUN DR | | | | COLUMBUS | OH | 43220 | USA | TRADE PAYABLE | | | | | $860.54 | |
| 308121 | | TRUJLLO LISA | PO BOX 135 | | | | SANYSIDRO | NM | 87053 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 308122 | | TRUKESSA USSERY | 4757 HIGH OAK DR | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $6.28 | |
| 308123 | | TRULEY CHRISTINE | 75 COLLINS AVE | | | | UNIONTOWN | PA | 15401 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 308124 | | TRULSEN WESLEY | 408 GRANUM AVE N | | | | FOSSTON | MN | 56542 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 308125 | | TRUMAINE HAYES | 8415 BARRETT PL | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 308126 | | TRUMAN ANTHONY | 28545 MCGEE | | | | SOUTH BLOOMINGVI | OH | 43152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308127 | | TRUMAN CHRISTOPHER | 119 CLINTON ST | | | | WALBRIDGE | OH | 43465 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308128 | | TRUMAN HEATHER | 3220 HAMPSHIRE ROAD | | | | JANESVILLE | WI | 53546 | USA | TRADE PAYABLE | | | | | $33.94 | |
| 308129 | | TRUMAN JOE | 2339 GOVER HARDEE RD | | | | WINTERVILLE | NC | 28590 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 308130 | | TRUMAN ROSLYN | 200 ERTTER DRIVE | | | | LAUREL | MD | 20724 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 308131 | | TRUMAN TIMCEA | 9455 NIAGARAFALLS BLVD | | | | NIAGARA FALLS | NY | 14304 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 308132 | | TRUMBLE ANDRIA | NONE | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $3.29 | |
| 308133 | | TRUMBLE LATASHA | 733 DAYLIGHT CT | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 308134 | | TRUMBLY DAROWIN | PO BOX 2402 | | | | BROWNING | MT | 59417 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 308135 | | TRUMRO JAMES | 1440 CEDARWOOD DR | | | | LONGMONT | CO | 80501 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 308136 | | TRUMP THELMA | 309 COHEN CIRCLE | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 308137 | | TRUMPE JOE | 820 SYCAMORE AVE 228 | | | | VISTA | CA | 92081 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 308138 | | TRUMPOWER STEPENY | 16937 SHINHAM RD | | | | HAG | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 308139 | | TRUNDLE GEORGETTA | 315 SE TIMBERCREEK DR | | | | LEES SUMMIT | MO | 64063 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 308140 | | TRUNG TRUONG | 2929 CHICAGO AVE | | | | MINNEAPOLIS | MN | 55407 | USA | TRADE PAYABLE | | | | | $12.59 | |
| 308141 | | TRUONG AN | 615 GOTHAM DR | | | | STOCKTON | CA | 95210 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 308142 | | TRUONG DI | 4220 N SHADYDALE AVE | | | | COVINA | CA | 91722 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 308143 | | TRUONG HAI | NONE | | | | IRVINE | CA | 92620 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 308144 | | TRUONG JUDY | 2666 TOY LN | | | | SAN JOSE | CA | 95121 | USA | TRADE PAYABLE | | | | | $14.67 | |
| 308145 | | TRUONG JUSTIN | 123 ROAD | | | | TEMECULA | CA | 92591 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 308146 | | TRUONG LAN | 2601 OAKDALE RD | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 308147 | | TRUONG NGUYEN | 4101 HERITAGE OAK CT | | | | MODESTO | CA | 95356 | USA | TRADE PAYABLE | | | | | $6.48 | |
| 308148 | | TRUONG NGUYEN | 4101 HERITAGE OAK CT | | | | MODESTO | CA | 95356 | USA | TRADE PAYABLE | | | | | $16.42 | |
| 308149 | | TRUONG NGUYEN | 4101 HERITAGE OAK CT | | | | MODESTO | CA | 95356 | USA | TRADE PAYABLE | | | | | $371.42 | |
| 308150 | | TRUONG PHI | 1785 MOUNT PLEASANT RD | | | | SAN JOSE | CA | 95148 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 308151 | | TRUSHA NELSON | 231 SUNNYSIDE ST | | | | STAUNTON | VA | 24401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308152 | | TRUSS CHONEL Y | 3312 N 24TH PL | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $125.01 | |
| 308153 | | TRUSS MONIKE D | 1617 N MAYFLOWER CT | | | | MILWAUKEE | WI | 53205 | USA | TRADE PAYABLE | | | | | $20.29 | |
| 308154 | | TRUSSEL KARA | 319 KERSHAW LN | | | | CLAYTON | NC | 27520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308155 | | TRUSSELL APRIL | 1471 NE TUCSON WAY 8 | | | | BEND | OR | 97701 | USA | TRADE PAYABLE | | | | | $46.64 | |
| 308156 | | TRUSSELL GWEN | 1931 MEAD ST | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308157 | | TRUST BRITTANY | 6248 TESSON PARK DR | | | | ST LOUIS | MO | 63042 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 308158 | | TRUST ELLING E | 8000 S TAMIAMI TRL | | | | SARASOTA | FL | 34231 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 308159 | | TRUSTE | 835 MARKET ST STE 800 BOX 137 | | | | SAN FRANCISCO | CA | 94103 | USA | TRADE PAYABLE | | | | | $9,261.00 | |
| 308160 | | TRUSTLER COURTNEY | 329 RUDD AVE APTD | | | | CANON CITY | CO | 81212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308161 | | TRUSTY ELLA M | 511 E 13TH ST | | | | PC | FL | 32401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 308162 | | TRUSTY ERICKA | 1000 ORANGEWOOD RD | | | | ST JOHNS | FL | 32259 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 308163 | | TRUTECH LLC | PO BOX 6849 | | | | MARIETTA | GA | 30065 | USA | TRADE PAYABLE | | | | | $1,700.00 | |
| 308164 | | TRUTHAL ELRAAPHA | 33325 CAORLINA ST | | | | SANPEDRO | CA | 90731 | USA | TRADE PAYABLE | | | | | $44.55 | |
| 308165 | | TRUTT MARGARITA | 9963 SW 147 CT | | | | MIAMI | FL | 33196 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 308166 | | TRUVESTAA A MADDOX | 1229 12TH ST | | | | OAKLAND | CA | | USA | TRADE PAYABLE | | | | | $9.55 | |
| 308167 | | TRVAUGHN CLAYTON | 1278 BRITTAIN RD APT 7 | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 308168 | | TRY IT DISTRIBUTING CO INC | 4155 WALDEN AVE | | | | LANCASTER | NY | 14086 | USA | TRADE PAYABLE | | | | | $83.85 | |
| 308169 | | TRY TINA | 8 WHITE BLOCK STUDIO | | | | SELINSGROVE | PA | 17870 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 308170 | | TRYBA NICHOLE L | 51144-2 CADDO DR | | | | FT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 308171 | | TRYEE PEGGY | 11208 E 39TH ST | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 308172 | | TRYGVE THRONTVEIT | 1520 BRANSTON ST | | | | SAINT PAUL | MN | 55108 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 308173 | | TRYON JAMIE L | 817 HOYLES ORCHARD ROAD | | | | OLD FORT | NC | 28762 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 308174 | | TRYONE TAYLOR | 7929 THOURON AVENUE | | | | PHILADELPHIA | PA | 19150 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 308175 | | TRYPHENA GOUDEAU | 5006 VESPUCCI DR | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $239.64 | |
| 308176 | | TRYST E CHAGNON | 3025 ALLENBY DR | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $179.99 | |
| 308177 | | TRYSTAN SNYDER | 8 RICHARDS STREET | | | | WESTBROOK | ME | 04092 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 308178 | | TRZCINSKI ALEXIS | 49 MILLET ST | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $14.81 | |
| 308179 | | TRZCINSKII KAREN E | 98 PITTSFIELD RD | | | | LOUDON | NH | 03307 | USA | TRADE PAYABLE | | | | | $38.00 | |
| 308180 | | TRZECIAK BRENDA | 1045 TRZECIAK COVE DR | | | | NAPLES | FL | 34110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308181 | | TRZECKI BRENDA | 731 MOORLYN TERRACE | | | | OCEAN CITY | NJ | 08226 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 308182 | | TSAKLIS ROBERTA | 221 MARSHALL STREET | | | | MOUNT AIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 308183 | | TSANG BONNIE | 175 S PASTORIA AVE | | | | SUNNYVALE | CA | 94086 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 308184 | | TSANG FRANCES | 54 DESMOND ST | | | | SAN FRANCISCO | CA | 94134 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 308185 | | TSCHETTER STACEY | 584 WISCONSIN AVE NW | | | | HURON | SD | 57350 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 308186 | | TSCHIRSCHNITZ SHERRY | 28336 HARMONY CEMETARY RD | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 308187 | | TSEFREKAS NANCY | 7957 WETHERLY ST | | | | LA MESA | CA | 91941 | USA | TRADE PAYABLE | | | | | $14.80 | |
| 308188 | | TSEGAW LEMLEM | 1416 PLANTATION LAKES CIR | | | | CHESAPEAKE | VA | | USA | TRADE PAYABLE | | | | | $10.00 | |
| 308189 | | TSENG LOUIS H | 19220 STEVENS CREEK BLVD | | | | CUPERTINO | CA | 95014 | USA | TRADE PAYABLE | | | | | $120.60 | |
| 308190 | | TSENG MIKE | 5207 MERIDA | | | | SAN JUAN | TX | 78589 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 308191 | | TSENG ROBERT | 1830 WHITECLIFF WAY | | | | SAN MATEO | CA | 94402 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 308192 | | TSESMILLES TED | 120 WEST SIXTH STREET | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $30.94 | |
| 308193 | | TSHEEKA TUNSTALL | 629 COCHISE CIRCLE | | | | BOLINGBROOK | IL | 60440 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 308194 | | TSHWANDA LAWSON | 8550 SE 162RD LN | | | | SUMMERFIELD | FL | 34491 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308195 | | TSIANOS GEORGE | 2612 NW 5TH AVE | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $33.91 | |
| 308196 | | TSIERRA TONI | 2954 ROPNER CIR | | | | MAGNA | UT | 84044 | USA | TRADE PAYABLE | | | | | $34.66 | |
| 308197 | | TSIKATA EYRA | 428 ORCHARD AVE | | | | YEADON | PA | 19050 | USA | TRADE PAYABLE | | | | | $13.86 | |
| 308198 | | TSIKATA MAWULI | 6808 HIGHVIEW TER | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 308199 | | TSINGINE FRED | 1047 S CHESTNUT ST | | | | CORTEZ | CO | 81321 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 308200 | | TSINNIJINNIE BURTON | 1016 GLADE LN | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308201 | | TSINNIJINNIE DORIS | PO BOX 497 | | | | TEEC NOS POS | AZ | 86514 | USA | TRADE PAYABLE | | | | | $3.47 | |
| 308202 | | TSIPAI CARLOS E | PO BOX 7948 | | | | NEWCOMB | NM | 87455 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 308203 | | TSITSIOOPOULOS STEVE | 110 DROVE COURT | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308204 | | TSIVIDAKIS DEBBIE | 1321 AMBERLY DR EAST | | | | DUNEDIN | FL | 34689 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 308205 | | TSO DEARRA | 9055 S RIPPLE DR | | | | WEST JORDAN | UT | 84088 | USA | TRADE PAYABLE | | | | | $40.43 | |
| 308206 | | TSO ELVANE | 1 S MIL N MP 24 RT 9 | | | | STANDING ROCK | NM | 87313 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 308207 | | TSO KRYSTAL | PO BOX 237 | | | | CHINLE | AZ | 86501 | USA | TRADE PAYABLE | | | | | $14.82 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 308208 | | TSO TERILYNN A | PO BOX 1329 | | | | CHINLE | AZ | 86503 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 308209 | | TSO VERA | BOX 3576 | | | | WINDOW ROCK | AZ | 86515 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 308210 | | TSORAS AMANDA | 387 CLEARVIEW AVE | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 308211 | | TSOSIE ANDREA | 1021 MCCORMICK RD | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 308212 | | TSOSIE ANNETTE | POBOX 1644 | | | | SACTON | AZ | 85147 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 308213 | | TSOSIE DELFINA | PO BOX 3290 | | | | CHINLE | AZ | 86503 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 308214 | | TSOSIE GEORGIA | 16636 N 58TH ST APT 1016 | | | | SCOTTSDALE | AZ | 85254 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 308215 | | TSOSIE JERMIAH | 3101 GREENDALE ST | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 308216 | | TSOSIE JOEY | PO BOX 90 | | | | KIRTLAND | NM | 86547 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 308217 | | TSOSIE KATHLEEN | PO 6293 | | | | FARMINGTON | NM | 87499 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 308218 | | TSOSIE LINDSAY L | HC 63 BOX 447 | | | | WINSLOW | AZ | 86047 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 308219 | | TSOSIE MARIE | PO BOX 300 | | | | GAMERCO | NM | 87317 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 308220 | | TSOSIE MIRANDA | SKID ROW 56 NHA HOUSING | | | | WINDOW ROCK | AZ | 86515 | USA | TRADE PAYABLE | | | | | $33.94 | |
| 308221 | | TSOSIE NATHANIEL L | 401 TOAS AVE | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 308222 | | TSOSIE RAYNELLE T | 1750 E ELM ST G-102 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $6.34 | |
| 308223 | | TSOSIE RAYNELLE T | 1750 E ELM ST G-102 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $9.43 | |
| 308224 | | TSOSIE ROMELDA | 2915 VAIL AVESEAPTD | | | | ALB | NM | 87106 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 308225 | | TSOSIE SAMANTHA | WEST OF MILE MARKER 94 HWY 49 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 308226 | | TSOSIE SAMUEL | POB 4151 | | | | FARMINGTON | NM | 86515 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 308227 | | TSOSIE TASHIA | 3970 SO 700 W 150 | | | | SALT LAKE CITY | UT | 84123 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 308228 | | TSOSIE VALERIE | PO BOX 2267 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 308229 | | TSUKAS CHARLOTTE | 840 W CENTER ST 4 | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $149.70 | |
| 308230 | | TSUKIMURA MELVIN | 718 KAALOA ST | | | | HONOLULU | HI | 96826 | USA | TRADE PAYABLE | | | | | $10.47 | |
| 308231 | | TSUTOMU FUJISHIRO | 2020 LAKE HEIGHTS DR | | | | EVERETT | WA | 98208 | USA | TRADE PAYABLE | | | | | $34.66 | |
| 308232 | | TSUTSUMI ROBERTA | 110 HEADINGLY NW | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $31.45 | |
| 308233 | | TSUYI LY | 82 PLANTATION DR | | | | JEFFERSON | GA | 30549 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 308234 | | TTEC HOLDINGS INC | 9197 S PEORIA ST | | | | ENGLEWOOD | CO | 80112 | USA | TRADE PAYABLE | | | | | $397,833.50 | |
| 308235 | | TTRACIE RUCKER | 20517 MOUNTVILLE DRIVE | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 308236 | | TU TRAN | 472 OPEL ST | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $112.34 | |
| 308237 | | TU WENFENG | 2121 WEST MAIN STREET | | | | MESA | AZ | 85201 | USA | TRADE PAYABLE | | | | | $12.10 | |
| 308238 | | TUA KRYSTLE | 87 204 MANOALII WAY | | | | WAANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $10.06 | |
| 308239 | | TUA MELISSA | 94-123 PUPUNOHE ST APT 303 | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $8.51 | |
| 308240 | | TUA MILLIE | 1863 WELLS RD | | | | ORANGE PARK | FL | 32073 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 308241 | | TUAKOI FINAU S | 1544 E FAIRFIELD CT APT 2 | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 308242 | | TUAMARTINEZ VANESSA | 2507 CORAL AVE | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308243 | | TUAN CASSIM | 539 CLOVE RD | | | | STATEN ISLAND | NY | 10310 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 308244 | | TUAN K LE | 13319 CARTHAGE LN | | | | DALLAS | TX | 75243 | USA | TRADE PAYABLE | | | | | $378.88 | |
| 308245 | | TUAN LAM | BOMOUNT | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 308246 | | TUAN LEU | 8 SIOUX LN | | | | WEST HARTFORD | CT | 06117 | USA | TRADE PAYABLE | | | | | $2.86 | |
| 308247 | | TUAN LUU | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 308248 | | TUAN LUU | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 308249 | | TUAN PHAM | 104 INTERNATIONAL LN | | | | FT MITCHELL | KY | 41017 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 308250 | | TUAN TRAN | 2223 HORNED OWL ST | | | | GRAND PRAIRIE | TX | 75052 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 308251 | | TUAN TRAN | 2223 HORNED OWL ST | | | | GRAND PRAIRIE | TX | 75052 | USA | TRADE PAYABLE | | | | | $12.83 | |
| 308252 | | TUASON CHRIS | 9077 GRAND CIR | | | | CYPRESS | CA | 90630 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 308253 | | TUBAN PAULA | 1615 BLAKISTON MILL RD | | | | CLARKSVILLE | IN | 47129 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 308254 | | TUBBS ANGELA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WI | 53402 | USA | TRADE PAYABLE | | | | | $46.30 | |
| 308255 | | TUBBS KAYUNDRA M | 1205 HAMILTON | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 308256 | | TUBBS SANDRA | 1375 WASHINGTON STREET N | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 308257 | | TUBBS SHIRLEY | 241 POTOMAC AVE | | | | YOUNGSTOWN | OH | 44507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308258 | | TUBBS VICTORIA R | 2410B BOBCAT RD | | | | ASTOR | FL | 32102 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 308259 | | TUBENE STEPHAN L | 210 MALL RD | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $3.16 | |
| 308260 | | TUBERVILLE MICHAEL W | 5795 BRYANT HOOW RD | | | | CUNNINGHAM | TN | 37052 | USA | TRADE PAYABLE | | | | | $45.71 | |
| 308261 | | TUBIEROS STEPHANIE | 1207 LA MADRID DR | | | | ARVIN | CA | 93203 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 308262 | | TUCHEK LISA | 1144 IOWA AVE | | | | MCDONALD | OH | 44437 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308263 | | TUCK JERALD | 3009 TRAIL DR | | | | RICHMOND | VA | 23228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308264 | | TUCK LATANYA | 1964 BELLE ST | | | | SN BERNRDNO | CA | 92404 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 308265 | | TUCK LATANYA Y | 1964 BELLE ST | | | | SAN BERNRDNO | CA | 92404 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 308266 | | TUCK MARGARET | 168 LILIENTHAL RD | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $9.76 | |
| 308267 | | TUCK NANCY | 22570 BANYAN RD | | | | MORRIS | OK | 74445 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 308268 | | TUCK ROBIN | 6603 TERRACE PK CT | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $8.41 | |
| 308269 | | TUCK WENDY | 509 EAST DAVID ROAD | | | | KETTERING | OH | 45424 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308270 | | TUCK ZACHARIAH | 8204 SELWIN CT | | | | BALTIMORE | MD | 21237 | USA | TRADE PAYABLE | | | | | $4.03 | |
| 308271 | | TUCKE DEEDEE M | 2435 11TH ST SW | | | | CANTON | OH | 44710 | USA | TRADE PAYABLE | | | | | $24.12 | |
| 308272 | | TUCKER ALEX | 302 SCOTLAND DRIVE | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308273 | | TUCKER ALICE B | 1207 SYCAMORE ST | | | | LAKELAND | FL | 33815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308274 | | TUCKER ALISHA | 3114 OFALLON LAKE DR | | | | CLARKSVILLE | MD | 63336 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308275 | | TUCKER AMANDA | 3610 GRIDLEYRE RD | | | | SHAKER | OH | 44122 | USA | TRADE PAYABLE | | | | | $16.65 | |
| 308276 | | TUCKER ANITA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MS | 38834 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 308277 | | TUCKER ANNA | 801 LUPTON CIRCLE | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 308278 | | TUCKER ANTHONY | 35200 SIMS ST APT 512 | | | | WAYNE | MI | 32780 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 308279 | | TUCKER ARETHA | 2645 DELMORE | | | | RIO RICO | AZ | 85648 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 308280 | | TUCKER BARBARA | 1305 LOGAN STREET SW | | | | CULLMAN | AL | 35055 | USA | TRADE PAYABLE | | | | | $18.45 | |
| 308281 | | TUCKER BECKY | ENTER ADDRESS | | | | CHATTANOOGA | TN | 37379 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 308282 | | TUCKER BERYL | 31 POPLAR PLAINS DR | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $352.36 | |
| 308283 | | TUCKER BETTY A | 606 E GOLD ST | | | | MCCORMICK | SC | 29835 | USA | TRADE PAYABLE | | | | | $54.70 | |
| 308284 | | TUCKER BRAD | 670 THORNTON RD | | | | MAYODAN | NC | 27027 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 308285 | | TUCKER BRANDY | 410 NORTH 13TH STREET | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308286 | | TUCKER BRIANNA | 8511 22AVE S | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $31.99 | |
| 308287 | | TUCKER CAROLN | 186 ESTATES BLVD | | | | TRENTON | NJ | 08610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308288 | | TUCKER CARRIE | 5501 RUXTON DRIVE | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 308289 | | TUCKER CASETTA | 410 ALBERT AVE | | | | ROCKFORD | IL | 61101 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 308290 | | TUCKER CERITA | 115 APT C C PARK | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 308291 | | TUCKER CHARLES P | PO BOX 192 | | | | SALINA | OK | 74365 | USA | TRADE PAYABLE | | | | | $38.00 | |
| 308292 | | TUCKER CHAUN | 9718 HEMLOCKQ | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 308293 | | TUCKER CHINIRIKA | 387 ALLEN MEMORIAL DRIVE | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $62.66 | |
| 308294 | | TUCKER CHRISSY | 2360 TREDWAY DR APT 58 | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $11.75 | |
| 308295 | | TUCKER CHRISTINA M | 1171 CR 165 | | | | HALLETTSVILLE | TX | 77964 | USA | TRADE PAYABLE | | | | | $20.31 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 308296 | | TUCKER CKYLE | 1224 W SUNSET AVE | | | | DECATUR | IL | 62526 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 308297 | | TUCKER CLARA | 3779 DEHNER DRIVE | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308298 | | TUCKER CORY | 1013 SIDE CT | | | | NASHVILLE | TN | 37203 | USA | TRADE PAYABLE | | | | | $54.61 | |
| 308299 | | TUCKER CYNTHIA | 0 0 | | | | GRIMESLAND | NC | 27837 | USA | TRADE PAYABLE | | | | | $54.89 | |
| 308300 | | TUCKER CYNTHIA | 0 0 | | | | GRIMESLAND | NC | 27837 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 308301 | | TUCKER DANA | 7538 BRAMELL | | | | TACOMA | WA | 98405 | USA | TRADE PAYABLE | | | | | $267.11 | |
| 308302 | | TUCKER DANIA | 293 NW 65TH AVE | | | | POMPANO BEACH | FL | 33063 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 308303 | | TUCKER DAONNA J | 305 PLEASANT RIDGE DR APT T2 | | | | OWINGS MILLS BA | MD | 21117 | USA | TRADE PAYABLE | | | | | $8.23 | |
| 308304 | | TUCKER DAVID | 131 N 14TH ST APT 3 | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $78.95 | |
| 308305 | | TUCKER DAVID | 131 N 14TH ST APT 3 | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 308306 | | TUCKER DEANNA | 888 ROLAN GOOCH ROAD | | | | TONEY | AL | 35773 | USA | TRADE PAYABLE | | | | | $20.14 | |
| 308307 | | TUCKER DEBORA | 3440 BRIGHT WATER DR | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $4.43 | |
| 308308 | | TUCKER DEBORAH | 3515 25TH LN S | | | | FEDERAL WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $100.20 | |
| 308309 | | TUCKER DONNA | 317 OAK COURT | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 308310 | | TUCKER DONNIQUE | 630 COLEMAN AVE | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $37.07 | |
| 308311 | | TUCKER DORSEY | 762 CARLYSLE ST | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 308312 | | TUCKER EDDIE | 1626 OLD ALEXANDRIA RD | | | | WATERTOWN | TN | 37184 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 308313 | | TUCKER EDWARD | 3215 SW TWILIGHT CT | | | | TOPEKA | KS | 66614 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 308314 | | TUCKER ELLEN | 1195 JONQUIL WAY | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 308315 | | TUCKER ELOIS | 808 ERIN AVE SW | | | | ATLANTA | GA | 30310 | USA | TRADE PAYABLE | | | | | $48.44 | |
| 308316 | | TUCKER ERIKA | 141 WORCESTER AVE | | | | RIVERSIDE | RI | 02915 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 308317 | | TUCKER FITZPATRICK | 7711 S MORGAN | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 308318 | | TUCKER FRANCES | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23872 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308319 | | TUCKER FREDA | 433 TALALA ST | | | | PARK FOREST | IL | 60466 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 308320 | | TUCKER FREIDA | 3016 PRESTON RD | | | | WEST COLUMBIA | SC | 29170 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308321 | | TUCKER GEORGE | 5225 BENNETTS PASTURE RD | | | | SUFFOLK | VA | 23435 | USA | TRADE PAYABLE | | | | | $680.91 | |
| 308322 | | TUCKER GLORIA | 3214 CAPEHART DR | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308323 | | TUCKER GREGORY L | 1391 CERISE AVE APT 3 | | | | HAWTHORN | CA | 90250 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 308324 | | TUCKER HANNAH | 25310-B STARWOOD DR | | | | ALBEMARLE | NC | 28009 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 308325 | | TUCKER HARRIS | 172 LIBERTY TRACE | | | | MILNER | GA | 30257 | USA | TRADE PAYABLE | | | | | $16.99 | |
| 308326 | | TUCKER HAZEL | 600 E WALDRON ST 7 | | | | CORINTH | MS | 38834 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 308327 | | TUCKER IRIS G | 3741 N 76TH ST 4 | | | | MILWAUKEE | WI | 53222 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 308328 | | TUCKER JACQUELYN | 835 GUSAV AVE APT A | | | | STL | MO | 63147 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 308329 | | TUCKER JAMES | 1007 CHAMPIONS PINES LN | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $44.60 | |
| 308330 | | TUCKER JAMES | 1007 CHAMPIONS PINES LN | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308331 | | TUCKER JAMILA | 22 BENNETT | | | | BUFFALO | NY | 14203 | USA | TRADE PAYABLE | | | | | $10.02 | |
| 308332 | | TUCKER JAN | 70 W RANCH TRAIL | | | | MORRISON | CO | 80465 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 308333 | | TUCKER JANICE | 1552 30TH AVE 23A | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308334 | | TUCKER JASMINE B | 28KENILWORTH | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308335 | | TUCKER JEFFERY S | 212 | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308336 | | TUCKER JENNIFER | 7314 ALLAN AVE | | | | FALLS CHURCH | VA | 22046 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308337 | | TUCKER JENNIFER | 7314 ALLAN AVE | | | | FALLS CHURCH | VA | 22046 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 308338 | | TUCKER JEREMY | NA | | | | SPARTANBURG | SC | 29306 | USA | TRADE PAYABLE | | | | | $64.40 | |
| 308339 | | TUCKER JEREMY B | 2336 MIDTOWN TERRACE 914 | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $280.00 | |
| 308340 | | TUCKER JESSICA | 9609 HOLT SPRINGER RD | | | | ATHENS | AL | 35611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308341 | | TUCKER JESSIE | 1214 N WESLEYAN BLVD | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $39.44 | |
| 308342 | | TUCKER JOAN | ADDRESS | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $4.04 | |
| 308343 | | TUCKER JOE | 4060 SOUTH MIRANDA CT | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 308344 | | TUCKER JOSEPHINE | 805 SUMMITT TER | | | | DONIPHAN | MO | 63935 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308345 | | TUCKER JUNE | 3005 HENDERSON AVE NW APT 11 | | | | CLEVELAND | TN | 37312 | USA | TRADE PAYABLE | | | | | $16.51 | |
| 308346 | | TUCKER KAREN D | 5443 N 92ND ST APT D | | | | MIL | WI | 53225 | USA | TRADE PAYABLE | | | | | $6.21 | |
| 308347 | | TUCKER KATHY | 1110 HIGHWAY 310 | | | | ENGLEWOOD | TN | 37329 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 308348 | | TUCKER KELLI | 2045 VADIS RD | | | | ALLENBRIDGE | WV | 26321 | USA | TRADE PAYABLE | | | | | $6.71 | |
| 308349 | | TUCKER KELLIE | 6700 JEFFERSON PAIGE LT 60 | | | | SHREVEPORT | LA | 71119 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 308350 | | TUCKER KENNETH | 2105 SE 71 PL | | | | MORRISTON | FL | 32668 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 308351 | | TUCKER KHARISMA | 16209 SADDLE DRIVE | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $46.26 | |
| 308352 | | TUCKER KIM | 105 NORTH FIFTH | | | | CLINTON | MO | 64735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308353 | | TUCKER KIMBERLY | 154 ALLEN DR | | | | FLETCHER | NC | 28732 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 308354 | | TUCKER KIMBERLY | 154 ALLEN DR | | | | FLETCHER | NC | 28732 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 308355 | | TUCKER KRIS | 9211 BAMBIE ROAD | | | | HILLSBORO | MO | 63050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308356 | | TUCKER LACHERYL | 1764 S TALLASSEE DR | | | | TALLASSEE | AL | 36078 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308357 | | TUCKER LAKESHA | 527 ORANGEBURG RD APT D5 | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308358 | | TUCKER LAKETHA M | 1219 W 6TH ST | | | | RIVERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 308359 | | TUCKER LANIECE | 2589 HARRISTOWN RD | | | | SAINT STEPHEN | SC | 29479 | USA | TRADE PAYABLE | | | | | $29.15 | |
| 308360 | | TUCKER LARICA | 7450 CANTON | | | | ST LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308361 | | TUCKER LATOYA | 1013 MAGNOLIA APT C | | | | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308362 | | TUCKER LATOYA M | 4429 BRITTANY DRIVE | | | | POWDER SPRINGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 308363 | | TUCKER LAURA | 211 LOUIE STREET | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 308364 | | TUCKER LEAH | 602 SW C AVE | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 308365 | | TUCKER LEON | | | | | | | | | | TRADE PAYABLE | | | | | $82.00 | |
| 308366 | | TUCKER LINDA | PO BOX 2763 | | | | AQUEBOGUE | NY | 11931 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 308367 | | TUCKER LINDA | PO BOX 2763 | | | | AQUEBOGUE | NY | 11931 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308368 | | TUCKER LINDA | PO BOX 2763 | | | | AQUEBOGUE | NY | 11931 | USA | TRADE PAYABLE | | | | | $22.04 | |
| 308369 | | TUCKER LINDA | PO BOX 2763 | | | | AQUEBOGUE | NY | 11931 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308370 | | TUCKER LLONA | 2479 A S STH ST | | | | MILWAUKEE | WI | 53207 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 308371 | | TUCKER LUELLEN | 140 GLENDALE RD | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $87.00 | |
| 308372 | | TUCKER LYNDA | 1298 CHILDS AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $6.12 | |
| 308373 | | TUCKER MALCOLM | 1509 WARWICK WAY SE | | | | CONYERS | GA | 30013 | USA | TRADE PAYABLE | | | | | $477.73 | |
| 308374 | | TUCKER MARGRET | PLEASE ENTER YOUR STREET ADDRE | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 308375 | | TUCKER MARILYN | 132 BASKERVILLE CT | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308376 | | TUCKER MARK | RANCH CLUB | | | | LUSBY | MD | 20678 | USA | TRADE PAYABLE | | | | | $18.04 | |
| 308377 | | TUCKER MARY | 8389 RUSSELLTOPTON RD | | | | MERIDIAN | MS | 39305 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 308378 | | TUCKER MELISSA | 3028 WESS LOCK DR | | | | DECATUR | GA | 30034 | USA | TRADE PAYABLE | | | | | $27.50 | |
| 308379 | | TUCKER MERCEDES | 2016 NEW HOPE RD | | | | GAST NC | NC | 28054 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 308380 | | TUCKER MICHAEL | 7702 RANDOM RUN LN | | | | FALLS  CHURCH | VA | 22042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308381 | | TUCKER MICHELLE K | 5554 S WALKER AVE APT 202 | | | | OKLAHOMA CITY | OK | 73109 | USA | TRADE PAYABLE | | | | | $23.07 | |
| 308382 | | TUCKER MISTY | 17415 5TH AVE CT E | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $145.92 | |
| 308383 | | TUCKER MONICA | 1556 STEVENS ST | | | | PHILA | PA | 19149 | USA | TRADE PAYABLE | | | | | $10.08 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 308384 | | TUCKER MONICA | 1556 STEVENS ST | | | | PHILA | PA | 19149 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 308385 | | TUCKER MONTEZ V | 1500 POTER RD | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 308386 | | TUCKER N | 1536 VAN KURT ST | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 308387 | | TUCKER NAKIRA R | 155 N 5TH ST 1ST FL | | | | PATERSON | NJ | 07522 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308388 | | TUCKER NATE | 1019 LAWNDALE DR | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $31.20 | |
| 308389 | | TUCKER NICOLE | 37 EAST UNIVERSITY BLVD N | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $6.02 | |
| 308390 | | TUCKER PAM | 1016 ADAMS STREET | | | | DECATUR | GA | 30030 | USA | TRADE PAYABLE | | | | | $1,372.98 | |
| 308391 | | TUCKER PAUL | 7516 BROOKFIELD RD | | | | ELKINS PARK | PA | 19027 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 308392 | | TUCKER RASHAN | 1003 SE LAFAYETTE | | | | TOPEKA | KS | 66607 | USA | TRADE PAYABLE | | | | | $20.08 | |
| 308393 | | TUCKER REGINA | 2515 HORNER BLVD | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 308394 | | TUCKER ROBBANESHA | 500 LINCOLN AVE APT 8 | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $24.49 | |
| 308395 | | TUCKER ROBERT | 30821 SILVER PALM DR | | | | HOMELAND | CA | 92548 | USA | TRADE PAYABLE | | | | | $50.15 | |
| 308396 | | TUCKER ROCHELLE | 202 W 23RD ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 308397 | | TUCKER ROGER | 326 LEITCH RD | | | | TRACYS LANDING | MD | 20779 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 308398 | | TUCKER ROLLAND | 1505 CEASAR RD | | | | CARRIERE | MS | 39426 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 308399 | | TUCKER RUSSELL | 763 MOZINGO LANE | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308400 | | TUCKER SAMANTHA | 11838 CENTRAL AVE APT 93 | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 308401 | | TUCKER SARAH E | 938 FOREST LOOP RD | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 308402 | | TUCKER SHARELL | 3324 BROADWAY AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308403 | | TUCKER SHARHONDA T | 7213 EXETER ST APT 4 | | | | PARAMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 308404 | | TUCKER SHAUNA | PO BOX 3677 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 308405 | | TUCKER SHAWN | 222 DELAWARE AVE | | | | MARTINS FERRY | OH | 43935 | USA | TRADE PAYABLE | | | | | $1,501.98 | |
| 308406 | | TUCKER SHENERIA | 2699 IRWINTON RD | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.86 | |
| 308407 | | TUCKER SHERYL | 627 61ST AVE S | | | | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 308408 | | TUCKER SHIRLEY M | 6344 W WELLINGTON WAY APT A | | | | MCCORDSVILLE | IN | 46055 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 308409 | | TUCKER STARLETTA A | 3027 CAROLINE AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 308410 | | TUCKER STEPHANIE | 2262 BIRCHARD AV | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $10.12 | |
| 308411 | | TUCKER STEVEN | 4181 BARTLEY RD | | | | WEST POINT | GA | 31833 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 308412 | | TUCKER SUSAN | 10108 E APPLEWAY | | | | SPOKANE | WA | 99216 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 308413 | | TUCKER SYDNEY | 33 BIGGS RD | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $11.59 | |
| 308414 | | TUCKER TAMARA | 2619 S SHERIDAN RD | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 308415 | | TUCKER TAMIKA N | 137 RUTH ELLEN DR APPPT K125 | | | | RICHMONDOH | OH | 44143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308416 | | TUCKER TARA L | 727 SECTION LINE RD | | | | ALBERTVILLE | AL | 35950 | USA | TRADE PAYABLE | | | | | $70.04 | |
| 308417 | | TUCKER TARCY | 4420 HODGES DAIRY ROAD | | | | YANCEYVILLE | NC | 27379 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 308418 | | TUCKER TENEKIA | 302 RICE ST | | | | KANNOPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308419 | | TUCKER TERESA | 26478 MEADOW WOOD DRIVE | | | | MECHANICSVILLE | MD | 20659 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 308420 | | TUCKER TINA | 1073 FOUNTAIN LANE APT M | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 308421 | | TUCKER TYRONE | 2619 S CEDAR CREEK RD | | | | GADSDEN | SC | 29052 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 308422 | | TUCKER VANESSA | 2901 OXON PARK ST | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 308423 | | TUCKER VICTORIA | 11126 SHIPSIDE LN NW K | | | | SILVERDALE | WA | 98383 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 308424 | | TUCKER VICTORIA | 11126 SHIPSIDE LN NW K | | | | SILVERDALE | WA | 98383 | USA | TRADE PAYABLE | | | | | $86.94 | |
| 308425 | | TUCKER W | 421 AUTUMNWOOD DR SW | | | | DECATUR | AL | 35601 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 308426 | | TUCKER WENDEY A | 205 S CRAWFORD ST | | | | OIL CITY | PA | 16301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 308427 | | TUCKER YVONNE | 5419 W TROPICANA AVE | | | | LAS VEGAS | NV | 89103 | USA | TRADE PAYABLE | | | | | $94.46 | |
| 308428 | | TUCKERCOOPER TERRILATREAS | 4749 ROCKCASTLE DR | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308429 | | TUCKERISOM VALERIE | 3616 BRIAR DR | | | | LITHIA SPGS | GA | 30122 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 308430 | | TUCKLER THELMA | 240 NW 21 AVE | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 308431 | | TUCKWELL TAMMY | 915 S 26TH STREET | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 308432 | | TUCSON NEWSPAPERS | P O BOX 677365 | | | | DALLAS | TX | 75267 | USA | TRADE PAYABLE | | | | | $6,729.28 | |
| 308433 | | TUDDLE ANGIE | 504 BIRMINGHAM AVE APT D | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308434 | | TUDOR JASON E | 113 ALBERT AVE NW | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 308435 | | TUDOR JOSETTE | 221 MAIN ST | | | | MT VERNON | IL | 62864 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 308436 | | TUDOR MARY | 4908 CHARTWELL DR | | | | NORTH CHARLESTON | SC | 29420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308437 | | TUDOR SAVA | 2500 BROOKFOREST RD | | | | MIDLOTHIAN | VA | 23112 | USA | TRADE PAYABLE | | | | | $195.98 | |
| 308438 | | TUEL AMY | 4558 CLARKS RUN ROAD | | | | MAYSVILLE | KY | 41056 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 308439 | | TUELL JUANITA | PLEASE ENTER | | | | PLEASE ENTER | WV | 25430 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 308440 | | TUERE JACKSON | 9004 COHN ST | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $8.66 | |
| 308441 | | TUESDAE CAVENDISH | PLEASE ADD ADDRESS | | | | LOS ANGELES | CA | 90034 | USA | TRADE PAYABLE | | | | | $58.87 | |
| 308442 | | TUESDAY KERSTEN | 2591 DAISY LANE | | | | FALLBROOK | CA | 92028 | USA | TRADE PAYABLE | | | | | $10.78 | |
| 308443 | | TUFFEL JANE | 726 ALMANAC AVE | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 308444 | | TUFO TREVOR | 553 PARKWAY PLAZA | | | | EL CAJON | CA | 92020 | USA | TRADE PAYABLE | | | | | $26.56 | |
| 308445 | | TUFT ANGEL | 1303 FLEETFOOT DR APT 203 | | | | WAUKESHA | WI | 53186 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 308446 | | TUGADE ISABELO | XXX | | | | FEDERAL WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $128.69 | |
| 308447 | | TUGBERK RASIM | 12306 BLAIR RIDGE RD | | | | FAIRFAX | VA | 22033 | USA | TRADE PAYABLE | | | | | $2,430.38 | |
| 308448 | | TUGENDEHAT GABBY | 31 SE 5TH ST | | | | MIAMI | FL | 33131 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 308449 | | TUGGERSON KIZZY | 913 N OLIVER | | | | WICHITA | KS | 67208 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 308450 | | TUGGLE BREZEN | 501 LARCHMONT DR NW | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308451 | | TUGGLE DAVID | 3658 LACEBARK DRIVE | | | | INDIANAPOLIS | IN | 46235 | USA | TRADE PAYABLE | | | | | $22.45 | |
| 308452 | | TUGGLE ERICA | 5700 ROPER ST APT D8 | | | | CHATTANOOGA | TN | 78251 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 308453 | | TUGGLE JERILYNN | 3540 N INWOOD | | | | WICHITA | KS | 67226 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 308454 | | TUGGLE LASHALA | DR TOMMIE COLEMAN OR SHEILA PA | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $39.49 | |
| 308455 | | TUGGLE SOFEA | 9220 LONDON CIR | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $16.26 | |
| 308456 | | TUGI FIA S | 98 1438 KOAHEAHE ST B101 | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $38.73 | |
| 308457 | | TUI ASO | 1648 OWAWA ST | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 308458 | | TUIAANA BRENDA | 25200 FRAMPTON AVE | | | | LONG BEACH | CA | 90804 | USA | TRADE PAYABLE | | | | | $35.31 | |
| 308459 | | TUIANNA MILLER | 210 MCARTHUR ST | | | | WOODRUFF | SC | 29638 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 308460 | | TUIASALI AFEOLA | 94-235 ANIANI PL | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $14.76 | |
| 308461 | | TUIMAVAVE SHANA | 4949 GREENSBORO WAY | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $10.14 | |
| 308462 | | TUIMER NICOLE | 3901 NORTH I 10 SERVICE RD | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308463 | | TUIPULOTU KALETI | XXX | | | | SAN MATEO | CA | 94403 | USA | TRADE PAYABLE | | | | | $15.94 | |
| 308464 | | TUIPULOTU ALAN | 2024 SIERRA RD | | | | CONCORD | CA | 94518 | USA | TRADE PAYABLE | | | | | $7.15 | |
| 308465 | | TUIPULOTU TUPOU | 618 WALNUT ST UNIT406 | | | | SAN FRANCISCO | CA | 94110 | USA | TRADE PAYABLE | | | | | $29.54 | |
| 308466 | | TUJILLO MARIA | 6337 COLOMBER ST APT A | | | | HUNTHINGTON PARK | CA | 90255 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 308467 | | TUJUAN ADAMS | 2715 GARDEN GROVE CIR 1 | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 308468 | | TUJUANDA ALLEN | 2275 PRINCE HALL DR | | | | DETROIT | MI | | USA | TRADE PAYABLE | | | | | $31.62 | |
| 308469 | | TUJUANNA JONES | 1064 WILKINS RD | | | | MEMPHIS | TN | 38023 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 308470 | | TUJUBA TIGIST | 1150 SYRACUSE ST | | | | DENVER | CO | 80220 | USA | TRADE PAYABLE | | | | | $18.04 | |
| 308471 | | TUJUNA WILLIAMS | 2181 COBBS FD RD | | | | PRATTVILLE | AL | 36066 | USA | TRADE PAYABLE | | | | | $15.00 | |

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 308472 | | TUKE GERRI | - 2505 SE KLAHANIE DR SE | | | | ISSAQUAH | WA | 98029 | USA | TRADE PAYABLE | | | | | $42.56 | |
| 308473 | | TUKER KERRY | STREET | | | | FORT LUPTON | CO | 80621 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 308474 | | TUKES BRITNEY | PO BOX 702 | | | | NORMAN PARK | GA | 31771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308475 | | TUKES GWENDOLYNE | 53 CHERRY ST | | | | TOCCOA | GA | 30577 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 308476 | | TUKES TAKEYLA | 315 ANDREWS DR | | | | LAVONIA | GA | 30553 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308477 | | TUKES TAKEYLA | 315 ANDREWS DR | | | | LAVONIA | GA | 30553 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308478 | | TUKES TIFFANY D | 154 STEPHEN DR | | | | TOCCOA | GA | 30577 | USA | TRADE PAYABLE | | | | | $23.09 | |
| 308479 | | TUKESBREY SALLY | 573 FRITZHENRY RD | | | | SMITHTON | PA | 15479 | USA | TRADE PAYABLE | | | | | $24.71 | |
| 308480 | | TULADHAR BINAYA | 1217 MEADOW CREEK DR | | | | IRVING | TX | 75038 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 308481 | | TULE IRMA | 1368 AURTHUR AVE | | | | RIVERSIDE | CA | 92501 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 308482 | | TULI PARVEEN | 3330 NE 190TH STREET | | | | MIAMI | FL | 33180 | USA | TRADE PAYABLE | | | | | $68.48 | |
| 308483 | | TULINA LOVE | 5470 BROOKSHADE | | | | MEMPHIS | TN | 38125 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 308484 | | TULIP DONNA L | 809 N WEST ST | | | | CROWN POINT | IN | 46307 | USA | TRADE PAYABLE | | | | | $25.46 | |
| 308485 | | TULIP HOME MANUFACTURE COLTD | NO1 JINWEN ROAD | ZHUQIAO TOWN PU DONG AREA | | | SHANGHAI | | | | TRADE PAYABLE | | | | | $537,966.61 | |
| 308486 | | TULL ASHLEY | 2750 W WIGMAM APT 2238 | | | | LAS VEGAS | NV | 89123 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 308487 | | TULL ASHLEY | 2750 W WIGMAM APT 2238 | | | | LAS VEGAS | NV | 89123 | USA | TRADE PAYABLE | | | | | $39.52 | |
| 308488 | | TULL CAROL | 118 SELMA DR | | | | MILLEDGEVILLE | GA | 31059 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308489 | | TULL LATOYA | 31432 CHINCOTEAGUE RD | | | | NEW CHURCH | VA | 23415 | USA | TRADE PAYABLE | | | | | $18.93 | |
| 308490 | | TULL QUINN | 1354 NUNNELEY RD | | | | PARADISE | CA | 95969 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 308491 | | TULL REGINA | 59 HANDYS LANE | | | | SELBYVILLE | DE | 19975 | USA | TRADE PAYABLE | | | | | $6.05 | |
| 308492 | | TULL RIEGINA | PO BOX 627 | | | | SELVYVILLE | DE | 19975 | USA | TRADE PAYABLE | | | | | $15.31 | |
| 308493 | | TULL ROSA | URB SAN ANTONIO 1938 AVE LAS A | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 308494 | | TULL VANETTA | 1322 E 29TH ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308495 | | TULLAHOMA UTILITIES BOARD - 788 | PO BOX 788 | | | | TULLAHOMA | TN | 37388 | USA | UTILITIES PAYABLE | | | | | $1,399.39 | |
| 308496 | | TULLEY DWIGHT | 1020 N E 162 ST | | | | N M B | FL | 33162 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 308497 | | TULLIER BRITTNEY | 815 JULIA ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308498 | | TULLO CHRISTOPHER | 224 JORDAN WAY | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308499 | | TULLOCH OWEN | 6230 ORDUNA DR | | | | SEBRING | FL | 33872 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 308500 | | TULLOSS TIMEKEUS | 2416 WINSHIRE DR | | | | DECATUR | GA | 30315 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 308501 | | TULLY DARLENE | 122 WEST CHRUCH ST | | | | COLFAX | CA | 95713 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 308502 | | TULLY DAVID | 4056 PICARDY DRIVE | | | | NORTHBROOK | IL | 60062 | USA | TRADE PAYABLE | | | | | $19.11 | |
| 308503 | | TULLY ROGERS | 2815 3RD ST | | | | SIOUX CITY | IA | 51105 | USA | TRADE PAYABLE | | | | | $11.67 | |
| 308504 | | TULONDA LASHAUSTIN | 5786 MASON JONES DR | | | | POWDER SPRINGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $17.37 | |
| 308505 | | TULPEHOCKEN SPRING WATER INC | 200 NORTH 1ST ST SUITE E | | | | STROUDSBURG | PA | 18360 | USA | TRADE PAYABLE | | | | | $1,066.86 | |
| 308506 | | TULSI PRANITA | 223 CADLONI LN APT G | | | | VALLEJO | CA | 94591 | USA | TRADE PAYABLE | | | | | $309.14 | |
| 308507 | | TULUTULU MANA | 649 W 21ST AVE | | | | ANCHORAGE | AK | 99503 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 308508 | | TUMA JUDY | 11574 SEWANEE DR | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $7.39 | |
| 308509 | | TUMA MELISSA | 1118 SPINDLE HILL RD | | | | WOLCOTT | CT | 06716 | USA | TRADE PAYABLE | | | | | $34.68 | |
| 308510 | | TUMAX FELIPE T | 6501 RANCHESTER DR APT 2 | | | | HOUSTON | TX | 77036 | USA | TRADE PAYABLE | | | | | $27.05 | |
| 308511 | | TUMBAGA MARTIN | 345 WEST JONES ST | | | | BRWLEY | CA | 92227 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 308512 | | TUMBLESON JAKE | 885 CONRAD AVE APT 106 | | | | JASPER | IN | 47546 | USA | TRADE PAYABLE | | | | | $12.14 | |
| 308513 | | TUMBLESTON CAROL | 250 BLUEBIRD LANE | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 308514 | | TUMBLESTON NORMA | JONATHON TUMBLESTON | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $11.68 | |
| 308515 | | TUMBLIN ANGELA | 4346 28TH COURT | | | | FEDERAL WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $53.46 | |
| 308516 | | TUMBLIN KENYA | 135 TOCCOA DR | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308517 | | TUMBLIN WILLIAM | 901 FALLRIVER DR | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $12.54 | |
| 308518 | | TUMBLING FELICIA | 382 GA HWY 125 S LOT C15 | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308519 | | TUMBLING SHANETTA | 1422 PRINCE AVE APT C | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 308520 | | TUMEO MARIA | 16598 NE 3 AVE | | | | NORTH MIAMI BEAC | FL | 33162 | USA | TRADE PAYABLE | | | | | $30.10 | |
| 308521 | | TUMLIN THOMAS | 309 NE 147 ST | | | | CROSS CITY | FL | 32628 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 308522 | | TUMMALAPALLI MADHU | 2007 SERENIDAD LN | | | | HAZELWOOD | MO | 63043 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 308523 | | TUMMALAPALLI PRAVEENA | 2120 SERENIDAD LN | | | | MARYLAND HEIGHTS | MO | 63043 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 308524 | | TUMMALAPALLI PRAVEENA | 2120 SERENIDAD LN | | | | MARYLAND HEIGHTS | MO | 63043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308525 | | TUMMALAPALLI PRAVEENA | 2120 SERENIDAD LN | | | | MARYLAND HEIGHTS | MO | 63043 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 308526 | | TUMORRIS BELL | 14877 TACCOMA | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $22.46 | |
| 308527 | | TUMPAP VILMA G | 3676L HONOAPIILANI RD C30 | | | | LAHAAINA | HI | 69761 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 308528 | | TUN NYAN | 1017 VISTA OAK | | | | SAN JOSE | CA | 95132 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 308529 | | TUN SOKOA | 601 SAUNDERS AVE | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $65.41 | |
| 308530 | | TUNAYA BEAUDRY | 621 TRENTON AVE | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 308531 | | TUNCARA AMINATA | 11600 STEWART LN | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $81.37 | |
| 308532 | | TUNDRA TURNER | PLEASE ENTER ADDRESS | | | | LITHONIA | GA | 30317 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308533 | | TUNER CHERYL | 3125 BUSH LN | | | | DALZELL | SC | 29040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308534 | | TUNESIA PARKER | 1434 GLANIS DR | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308535 | | TUNG LUN CHAN | 114 SAINT JOSEPHS DR | | | | STIRLING | NJ | 07980 | USA | TRADE PAYABLE | | | | | $135.12 | |
| 308536 | | TUNG TRAN | 203 W ROCKLAND STREET | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 308537 | | TUNG TRUONG | 18358 KNOTTED OAK CT | | | | PORTER | TX | 77365 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 308538 | | TUNGLAND CRISTI J | 634 FRONT STREET | | | | KENYON | MN | 55946 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308539 | | TUNI TAUILILII | PO BOX 6611 | | | | PAGO PAGO | AS | 96799 | | TRADE PAYABLE | | | | | $39.99 | |
| 308540 | | TUNIES & SUCH NURSERY & LANDSC | | | | | | | | | TRADE PAYABLE | | | | | $3,500.00 | |
| 308541 | | TUNIESIA NELSON | 4701 CHRYSLER DRIVE | | | | DETROIT | MI | 48201 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 308542 | | TUNION SELLMAN | 730 WILLOW ROAD | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $99.03 | |
| 308543 | | TUNISA SHIELDS | PO BOX 155 | | | | BIRDSNEST | VA | 23307 | USA | TRADE PAYABLE | | | | | $36.72 | |
| 308544 | | TUNISHA DOBBS | 18 CUTLASS CT | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 308545 | | TUNISHA KELSON | 1860 BOWMAN CT | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $16.88 | |
| 308546 | | TUNISHA MATTHEWS | 508 9TH AVE NW | | | | ALICEVILLE | MS | 35442 | USA | TRADE PAYABLE | | | | | $54.56 | |
| 308547 | | TUNISHA RUSH | 2971 S FEDERAL ST | | | | CHICAGO | IL | 60616 | USA | TRADE PAYABLE | | | | | $34.54 | |
| 308548 | | TUNISIA BUSH | 12402 OSCEOLA AVE | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308549 | | TUNNEL NELSON | 210 DELL DRIVE | | | | MARION | VA | 24354 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 308550 | | TUNNEL TIFFANY | 3627 PINERIDGE CT 207 | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $29.25 | |
| 308551 | | TUNNER TAMMIE | 1712 MELON ST | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 308552 | | TUNSTALL BERGE A | 1524 MENDELL DRIVE | | | | ST LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308553 | | TUNSTALL BRENDA | 16 TUNSTALL RD | | | | BYHALIA | MS | 38611 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 308554 | | TUNSTALL CAROLYN | 9043 CONTINENTAL PL | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 308555 | | TUNSTALL JESSICA | PO BOX 21 | | | | HANOVER | VA | 23069 | USA | TRADE PAYABLE | | | | | $3.62 | |
| 308556 | | TUNSTALL PATRICIA | 2201 EAST ABERDEEN | | | | MONTGOMERY | AL | 36116 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 308557 | | TUNSTALL SALLIE | 1136 VIEW POINTE CIR | | | | LAKEWALES | FL | 33853 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 308558 | | TUNYA GRAYSON | 6101 S ELIZABETH STREET | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $14.92 | |
| 308559 | | TUNZI KATIE | 1110 13TH ST APPT J | | | | EUREKA | CA | 95501 | USA | TRADE PAYABLE | | | | | $4.58 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 308560 | | TUPA JESSICA | 2529 7TH AVE S APT 16 | | | | GRAND FORKS | ND | 58201 | USA | TRADE PAYABLE | | | | | $46.66 | |
| 308561 | | TUPLER AUSTIN R | 6570 SW 47TH CT NONE | | | | DAVIE | FL | 33314 | USA | TRADE PAYABLE | | | | | $62.07 | |
| 308562 | | TUPUOLA REBEKAH | 85-076 FARRINGTON HWY | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 308563 | | TUR DAYANIS | 7741 GEORGIAN BAY CIR APT 101 | | | | FORT MYERS | FL | 33912 | USA | TRADE PAYABLE | | | | | $9.07 | |
| 308564 | | TUR LESLIE | CWILLIAM BOSCH 1299 APT 1308 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $1,551.50 | |
| 308565 | | TURABO UNIVERSIDAD | CAGUAS | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $132.00 | |
| 308566 | | TURAK JAYSON | 84 MARTSOLF AVE | | | | PITTSBURGH | PA | 15229 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 308567 | | TURAN RICHARDSON | 510 REAL ROAD APT 4 | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 308568 | | TURAY MOHAMED | 3330 LEISURE WORLD BLVD | | | | SILVER SPRING | MD | 22309 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 308569 | | TURAY UMRU | 141 PARK HILL AVE APT 5R | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $3.56 | |
| 308570 | | TURAZZO TRACEY | 15 SYLVAN PARK CRT | | | | BALTIMORE | MD | 21236 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 308571 | | TURBEBILLE CINDY | 160 OLD LEAKSVILLE RD | | | | RIDGEWAY | VA | 24148 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 308572 | | TURBIDES DIOGENES | RES VILLA KENNEDY EDIF 5 APT 8 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $14.95 | |
| 308573 | | TURBIDES MERCEDES | 14201 SW 272 ST | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 308574 | | TURBO CLEAN | | | | | | | | | | TRADE PAYABLE | | | | | $375.00 | |
| 308575 | | TURBOSPIN BRITTANY R | 215 BROOK CENTER WAY | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 308576 | | TURBYFILL TEENA | 1233 CHERRY LN | | | | ASHEVILLE | NC | 28748 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 308577 | | TURBYFILL TEENA | 1233 CHERRY LN | | | | ASHEVILLE | NC | 28748 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 308578 | | TURCIO FAUSTO A | 109 63RD ST | | | | WEST NEW YORK | NJ | 07093 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 308579 | | TURCIOS CHERI | 4809 YALE ST | | | | METAIRIE | LA | 70006 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 308580 | | TURCIOS MIRIAM Y | 700 NW 111TH PL | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $286.32 | |
| 308581 | | TURCIOS ROSA | 6733 NEWHAMPSHIRE AVE 409 | | | | TAKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 308582 | | TURCO YANA | 10702 CYMBID DR | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 308583 | | TURCOTTE DEBORAH | 1229 NARRAGANSETT BLVD | | | | CRANSTON | RI | 02905 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 308584 | | TURCOTTE DEBORAH | 1229 NARRAGANSETT BLVD | | | | CRANSTON | RI | 02905 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 308585 | | TURCOTTE GUYLAINE | 1000 WALKER ST - LOT 324 | | | | HOLLY HILL | FL | 32117 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 308586 | | TURCOTTE TERRI | JOE TURCOTTE | | | | MEDWAY | ME | 04460 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 308587 | | TURE ANDRES | RIO PIEDRAS | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 308588 | | TURESA ADAMS | 132 N EAST ST | | | | PLAINFIELD | IN | 46168 | USA | TRADE PAYABLE | | | | | $11.44 | |
| 308589 | | TURESDALE RONNIE | PO BOX 2073 | | | | CALUMET AVE | IN | 35758 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 308590 | | TUREUBIATES MICHAEL | P O BOX 293 | | | | GRAYSVILLE | TN | 37338 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 308591 | | TURF & IRRIGATION HARDWARE | 933 AIRLINE ROAD | | | | CORPUS CHRISTI | TX | 78412 | USA | TRADE PAYABLE | | | | | $805.59 | |
| 308592 | | TURGLIATTO LORI | 28601 HILLE DR | | | | MILLBURY | OH | 43447 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 308593 | | TURINA JULIA | 725 SE 14TH CT | | | | FT LAUDERDALE | FL | 33316 | USA | TRADE PAYABLE | | | | | $254.39 | |
| 308594 | | TURINA WALKER | 4451 5TH AVE APT 110 | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308595 | | TURINO YUDIT | 4408 W PARIS TS | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 308596 | | TURITZ MERLE | 3301 POPLAR PL S | | | | STROUDSBURG | PA | 18302 | USA | TRADE PAYABLE | | | | | $40.52 | |
| 308597 | | TURIZL MARYELLAN | 5107 SE 146TH LN | | | | SUMMERFIELD | FL | 34491 | USA | TRADE PAYABLE | | | | | $24.89 | |
| 308598 | | TURK CASANDRA | 2626A COUNTRY TRACE SE | | | | CONYERS | GA | 30016 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 308599 | | TURK SHAMISE | 2496 HATTERAS COURT | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 308600 | | TURK Y | 2496 HATTERAS COURT | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 308601 | | TURKEY HILL DAIRY INC | P O BOX 827647 | | | | PHILADELPHIA | PA | 19182 | USA | TRADE PAYABLE | | | | | $9,363.80 | |
| 308602 | | TURKOVIC CAREY | 6305 MARVIN RD | | | | ANDOVER | OH | 44003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308603 | | TURKS TAMIKO | 521 NORTH CHARLES STREET | | | | LIMA | OH | 45805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308604 | | TURKSON TANGERINE | 1760 CANOPY OAKS DRIVE | | | | ORANGE PARK | FL | 32065 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 308605 | | TURKVAN TRINA | 408 HAMP CHASE CIR | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 308606 | | TURLEY ARTHUR | 606 GLENN ST | | | | SCOTT CITY | KS | 67871 | USA | TRADE PAYABLE | | | | | $543.24 | |
| 308607 | | TURLEY CHRISTINA L | 3806 LAKEBEND DR APT A1 | | | | DAYTON | OH | 45404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308608 | | TURLEY CHRISTOPHER | 1924 DEERSPRING COURT | | | | FAIRFIELD | CA | 94534 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 308609 | | TURLEY DAVID | 509 N COLLETT ST | | | | LIMA | OH | 45805 | USA | TRADE PAYABLE | | | | | $138.46 | |
| 308610 | | TURLEY MANDY | PO BOX 692 | | | | NEWTON | WV | 25266 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 308611 | | TURLEY TIMOTHY | 1001 HOPEMAN PKWY APT 51 | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308612 | | TURLICH KATHLEEN | 607 TERRANCE STREET | | | | JEFFERSON | LA | 70121 | USA | TRADE PAYABLE | | | | | $40.48 | |
| 308613 | | TURLICH KATHY | 607 TERRACE ST | | | | JEFFERSON | LA | 70121 | USA | TRADE PAYABLE | | | | | $42.11 | |
| 308614 | | TURLICH KATHY | 607 TERRACE ST | | | | JEFFERSON | LA | 70121 | USA | TRADE PAYABLE | | | | | $107.75 | |
| 308615 | | TURLINGTON TIFFANY L | 940 KENNEDY DR | | | | SAINT AUGUSTINE | FL | 32084 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 308616 | | TURLOCK CINEMA CENTER LLC | 1510 FASHION ISLAND BLVD  380 | | | | SAN MATEO | CA | 94404 | USA | TRADE PAYABLE | | | | | $6,000.00 | |
| 308617 | | TURLOCK IRRIGATION DISTRICT | PO BOX 819007 | | | | TURLOCK | CA | 95381-9007 | USA | UTILITIES PAYABLE | | | | | $10,988.79 | |
| 308618 | | TURMAN BRANDY | 7928 PLUMMER RD | | | | JAX | FL | 32219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308619 | | TURMIN AMANDA | 723 EDGEWOOD BLVD | | | | PUEBLO WEST | CO | 81007 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 308620 | | TURMIP JEREMY N | 4741 OLETIF MANOR | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $85.92 | |
| 308621 | | TURNAGE CHARON | 7172 AUTUMN FORREST DR | | | | MEMPHIS | TN | 38125 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 308622 | | TURNAGE COURTNEY | 188 HARRELL CIR | | | | SCOTLAND NECK | NC | 27874 | USA | TRADE PAYABLE | | | | | $25.50 | |
| 308623 | | TURNAGE CYNTHIA | 3612 RAWLINS ST | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $16.26 | |
| 308624 | | TURNAGE JARVIS | 827 SULFFOLK BLVDAPT F | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 308625 | | TURNAGE JESSICA | 1935OUTHPORT DRIVE | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $6.27 | |
| 308626 | | TURNAGE KENNETH | 21 SACRAMENTO DR APT 5B | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $14.25 | |
| 308627 | | TURNAGE KIAUNI | 601 DAFFODIL WAY | | | | RM | NC | 27804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308628 | | TURNAGE LACHISHA | 9303 ARTESIA BLVD 28 | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $102.80 | |
| 308629 | | TURNAGE LASHIDA | 1207 LITTLE BROOK DRIVE | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 308630 | | TURNBOW KIMBERLY | 726 1ST AVE N APT 309 | | | | GREAT FALLS | MT | 59401 | USA | TRADE PAYABLE | | | | | $45.75 | |
| 308631 | | TURNBOW KIMBERLY | 726 1ST AVE N APT 309 | | | | GREAT FALLS | MT | 59401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308632 | | TURNBOWZIEGLER KIMBERLY M | 512 UNION ST | | | | THE DALLES | OR | 97058 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 308633 | | TURNBULL EDWARD H | 6833 S WEST | | | | ST LOUIS | MO | 63143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308634 | | TURNBULL JAIDA | BOVONI BLDG E APT 332 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 308635 | | TURNBULL JAIDA A | BOVONI B-E APT 332 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 308636 | | TURNER ADAM | 1220 DON FRANSICO | | | | ALBUQUERQUE | NM | 87107 | USA | TRADE PAYABLE | | | | | $28.50 | |
| 308637 | | TURNER ADRIENNE | 52 B STREET | | | | VALLEJO | CA | 94590 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 308638 | | TURNER ALECIA | 1752 WESTLAND GARDENS | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308639 | | TURNER ALEXANDRIA | 6200 W 43 RD ST 104 | | | | SIOUX FALLS | SD | 57106 | USA | TRADE PAYABLE | | | | | $135.60 | |
| 308640 | | TURNER ALEXIS M | 641 W BROWN ST 1 | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $26.27 | |
| 308641 | | TURNER ALICIA | PO BOX 39 654 | | | | HAGUE | VA | 22469 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308642 | | TURNER ALNECIA S | 1011 DORCHESTER ST | | | | JAX | FL | 32208 | USA | TRADE PAYABLE | | | | | $39.30 | |
| 308643 | | TURNER ALYSSA | 541 29 S RD APT 112 | | | | GJ | CO | 81504 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 308644 | | TURNER AMANDA | 14126 S HICKORY ST | | | | GLENPOOL | OK | 74033 | USA | TRADE PAYABLE | | | | | $16.19 | |
| 308645 | | TURNER AMANDA | 14126 S HICKORY ST | | | | GLENPOOL | OK | 74033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308646 | | TURNER AMANDA | 14126 S HICKORY ST | | | | GLENPOOL | OK | 74033 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 308647 | | TURNER AMMIE | 4169 BROOKE LN | | | | BLACKSHEAR | GA | 31516 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 308648 | | TURNER AMY | 55 CHAPEL ST SUITE 300 | | | | NEWTON | MA | 32970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308649 | | TURNER ANDRE | 6000 REIMS RD APT 2306 | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 308650 | | TURNER ANDREA | 2209 HUNTER DR | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 308651 | | TURNER ANGELA | 613 TENNIS DR | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 308652 | | TURNER ANGLE | 613 TIMMONS RD | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 308653 | | TURNER ANTHONY | 380 E 123RD ST | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308654 | | TURNER APRIL | 413 MASON AVE | | | | WISE | VA | 24293 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 308655 | | TURNER APRIL | 413 MASON AVE | | | | WISE | VA | 24293 | USA | TRADE PAYABLE | | | | | $103.33 | |
| 308656 | | TURNER APRIL | 413 MASON AVE | | | | WISE | VA | 24293 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 308657 | | TURNER ARLENE | 338 D ST | | | | LINCOLNTON | NC | 28092 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308658 | | TURNER ARLENE | 338 D ST | | | | LINCOLNTON | NC | 28092 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308659 | | TURNER ARLENE | 338 D ST | | | | LINCOLNTON | NC | 28092 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308660 | | TURNER ARNECIA | 723 NW 73RD ST | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $6.67 | |
| 308661 | | TURNER ASHANIQUE | 4040 W PEORIA AVE APT1018 | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 308662 | | TURNER ASHLEY | 4233 N 129TH AVE CIR | | | | OMAHA | NE | 68164 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 308663 | | TURNER ASHLEY | 4233 N 129TH AVE CIR | | | | OMAHA | NE | 68164 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308664 | | TURNER ASHLEY | 4233 N 129TH AVE CIR | | | | OMAHA | NE | 68164 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 308665 | | TURNER ASHLEY | 4233 N 129TH AVE CIR | | | | OMAHA | NE | 68164 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 308666 | | TURNER ASHLEY | 4233 N 129TH AVE CIR | | | | OMAHA | NE | 68164 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 308667 | | TURNER AVERY | 1823 NEVADA AVE APT 6 | | | | COLORADO SPG | CO | 80903 | USA | TRADE PAYABLE | | | | | $58.05 | |
| 308668 | | TURNER AZIZZA | 410 PROSPECT ST | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $21.13 | |
| 308669 | | TURNER BARBARA | 148 G ST CHRISTOPHER RD | | | | LELAND | MS | 38756 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308670 | | TURNER BELLE N | 11060 W DUNNELLON RD | | | | CRYSTAL RIVER | FL | 34428 | USA | TRADE PAYABLE | | | | | $65.59 | |
| 308671 | | TURNER BETH | 1168 ARBORHILL DR | | | | WOODSTOCK | GA | 30189 | USA | TRADE PAYABLE | | | | | $1,134.59 | |
| 308672 | | TURNER BILLY | 72 COURSE AVE | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 308673 | | TURNER BRANDON | 2419 OLD THOMPSON BRIDGE RD | | | | GAINESVILLE | GA | 30501 | USA | TRADE PAYABLE | | | | | $28.79 | |
| 308674 | | TURNER BRENDA | 68 ROBERTQUIGLEY DR | | | | SCOTTSVILLE | NY | 14546 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 308675 | | TURNER BRENELLE S | 12899 BJORK LANE | | | | WOODBRIDGE | VA | 22192 | USA | TRADE PAYABLE | | | | | $30.50 | |
| 308676 | | TURNER BRESHAWN | 2672 N 50TH AVE | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 308677 | | TURNER BRIANNA | 670 WILLOW BROOKE RD | | | | PLAINFIELD | NH | 03781 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308678 | | TURNER BRITTANY | 4303 NORTH 6TH STREEY | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 308679 | | TURNER BRITTANY | 4303 NORTH 6TH STREEY | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $47.05 | |
| 308680 | | TURNER BRITTANY | 4303 NORTH 6TH STREEY | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 308681 | | TURNER BRYANT | 408 STOCKING STREET | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 308682 | | TURNER CAMELIA B | 49 S 9TH ST | | | | LAKELAND | GA | 31635 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 308683 | | TURNER CANDACE | 3178 RUTH RD | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308684 | | TURNER CANDICE | 2101 BLUE CREEK RD LOT 42 | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 308685 | | TURNER CANDICE | 5510 GRAYFIELD CIR | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 308686 | | TURNER CANDYCE | 5231 11TH AVE S | | | | GULFPORT | FL | 33707 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 308687 | | TURNER CAROLYN | 308 B STREET | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 308688 | | TURNER CARRIE | 30 NORTHAMPTON DRIVE | | | | WILLINGBORO | NJ | 08046 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 308689 | | TURNER CASEY | 1104 CHESLEY AVENUE | | | | DAYTON | OH | 45420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308690 | | TURNER CASSIE | 65 DUCKETT DRIVE | | | | FLINSTONE | GA | 30725 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 308691 | | TURNER CATHY | 5946 N 64TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 308692 | | TURNER CATINA | 1304 DENMARK COURT | | | | SLIDELL | LA | 70461 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 308693 | | TURNER CELITA | 4801 CYPRESCREEK AVE EAPT | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308694 | | TURNER CHARLES | 427 DUNKARD AVE | | | | WESTOVER | WV | 26501 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 308695 | | TURNER CHARLES | 427 DUNKARD AVE | | | | WESTOVER | WV | 26501 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 308696 | | TURNER CHARLES M | 28385 VENTON RD | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308697 | | TURNER CHARLISA | 911 W LYNNE CIRCLE | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 308698 | | TURNER CHAUNETSE | 1790 RICHFIELD DR | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 308699 | | TURNER CHRIS | 188 LINDSEY | | | | JESUP | GA | 31345 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 308700 | | TURNER CHRISTIAN | 600 NORTH CENTENNIAL ST | | | | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | | | | | $6.96 | |
| 308701 | | TURNER CHRISTY | 821 NTH 5TH | | | | ST.JOSEPH | MO | 64501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308702 | | TURNER CINDY | 1604 MORTON LN | | | | FRANKLIN | IN | 46131 | USA | TRADE PAYABLE | | | | | $37.30 | |
| 308703 | | TURNER CLAUDE T | 4653 BELVEDERE PARK | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308704 | | TURNER CLEMA | 3272 HWY 84 | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $31.49 | |
| 308705 | | TURNER CODY | 2307 N FREMONT | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 308706 | | TURNER CORA | 21211 KIRKSEY RD | | | | ELKINS | AR | 72727 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 308707 | | TURNER CORA | 21211 KIRKSEY RD | | | | ELKINS | AR | 72727 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308708 | | TURNER COREY | 134 NORTH SPOT RD | | | | POWELLS POINT | NC | 27966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308709 | | TURNER CRAIG | 1436 DUSTIN DR | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 308710 | | TURNER CURTISTINE | 315 HOBSON ST | | | | HIGH  POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308711 | | TURNER CYNTHIA | 510 BELLEVUE AVENUE | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 308712 | | TURNER CYNTHIA | 510 BELLEVUE AVENUE | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 308713 | | TURNER CYNTHIA | 510 BELLEVUE AVENUE | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308714 | | TURNER CYNTHIA | 510 BELLEVUE AVENUE | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308715 | | TURNER DALLAS | 912 OAKLOMA DR | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $38.52 | |
| 308716 | | TURNER DAMEKA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23060 | USA | TRADE PAYABLE | | | | | $12.46 | |
| 308717 | | TURNER DANIELLE | 801 SOUTH MANNING STREET | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 308718 | | TURNER DARRELL | 5830 READY PLACE DE LA CONCORD | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308719 | | TURNER DAVAL | 226 EAST DUDLEY DR | | | | SHREVEPORT | LA | 71104 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 308720 | | TURNER DAVE | 6480 NW 6TH AVE | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 308721 | | TURNER DAVID | 44 PLAIN RD | | | | HATFIELD | MA | 01038 | USA | TRADE PAYABLE | | | | | $15.60 | |
| 308722 | | TURNER DAVID | 44 PLAIN RD | | | | HATFIELD | MA | 01038 | USA | TRADE PAYABLE | | | | | $16.52 | |
| 308723 | | TURNER DAVID O | 1540 BILLINGS ST 823 | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 308724 | | TURNER DAVION | 104 APRICOT ST | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $6.72 | |
| 308725 | | TURNER DAWN | 812 UWHARRIE DR | | | | GAST | NC | 28052 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 308726 | | TURNER DEBBIE | 261 WEST ARTESIA RD | | | | ARTESIA | MS | 39736 | USA | TRADE PAYABLE | | | | | $3.33 | |
| 308727 | | TURNER DEBRIA | 707 NORTH FRED SHUTTLESWORTH | | | | CINCINNATI | OH | 45229 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 308728 | | TURNER DELMAR | 14705 WILLOUGHBY RD | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 308729 | | TURNER DELORES | 408 SUMMERCOURT DR | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $2.44 | |
| 308730 | | TURNER DELORES M | 363 UPPER RIVERDALE RD | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 308731 | | TURNER DENISE | 4939 DEPOT ST | | | | WILLIAMSFIELD | OH | 44093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308732 | | TURNER DENISE S | 4939 DEPOT ST | | | | WILLIAMSFIELD | OH | 44093 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 308733 | | TURNER DENNIS | PO BOX 781 | | | | WARNER | OK | 74469 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308734 | | TURNER DIANA | ADDRESS | | | | CITY | CA | 90802 | USA | TRADE PAYABLE | | | | | $12.90 | |

Pg 3859 of 4636

Schedule E/F Part 2, Question 3

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 308735 | | TURNER DIANA | ADDRESS | | | | CITY | CA | 90802 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 308736 | | TURNER DIANE | 4 COLONY CT | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 308737 | | TURNER DIANNE | 522 OFARRELL AVE | | | | INTERLACHEN | FL | 32148 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 308738 | | TURNER DOMINIQUE C | 1240 THOMAS AVE N | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 308739 | | TURNER DONNA | 192 VAUGHN RD | | | | HONEA PATH | SC | 29654 | USA | TRADE PAYABLE | | | | | $42.54 | |
| 308740 | | TURNER DONNA | 192 VAUGHN RD | | | | HONEA PATH | SC | 29654 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308741 | | TURNER DONNA | 192 VAUGHN RD | | | | HONEA PATH | SC | 29654 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 308742 | | TURNER DONNA | 192 VAUGHN RD | | | | HONEA PATH | SC | 29654 | USA | TRADE PAYABLE | | | | | $12.05 | |
| 308743 | | TURNER DONNITTA | 1135 ANGELICA AVE | | | | ST. LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 308744 | | TURNER DOROTHY | 1415 56TH ST | | | | BIRMINGHAM | AL | 35224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308745 | | TURNER EDWARD | 5864 PARLIAMENT | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308746 | | TURNER ELEVAVINA | 3427 COMMODORE COURT | | | | WEST PALM BEACH | FL | 33411 | USA | TRADE PAYABLE | | | | | $10.09 | |
| 308747 | | TURNER ELVIRA | 801 TUSCALOOSA ST | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 308748 | | TURNER ELIZABETH A | 373 BOLLING HILL LN | | | | MADISON HEIGHTS | VA | 24572 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 308749 | | TURNER EMMAY | 1953 REEFWOOD RD | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308750 | | TURNER ERIC | 2832 LEFTDEN | | | | DEMASCAS | MD | 20872 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 308751 | | TURNER ERRICA | 203 HENRY ST | | | | PENSACOLA | FL | 32507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308752 | | TURNER FELICIA | 602 WILEY CT | | | | CANTON | GA | 30115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308753 | | TURNER FRANK | 411 KITE HOLLOW RD | | | | STANLEY | VA | 22851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308754 | | TURNER GAY | 61 MICHIGIAN DR | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 308755 | | TURNER GEORGIA | 12500 SHAKER BLVD | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 308756 | | TURNER GERMAINE | 7034 LENA AVE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308757 | | TURNER GISELE | 2295 DAKOTA SKY CT | | | | HENDERSON | NV | 89052 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 308758 | | TURNER GLENDA M | 6006 WASHINGTON BLVD 1ST | | | | ST  LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 308759 | | TURNER GLORIA | 904 LOVE AND CARE ROAD | | | | SIX MILE | SC | 29682 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308760 | | TURNER HARVEY | 21 NW 59TH ST | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $83.34 | |
| 308761 | | TURNER HAWKINS | 301 SHADY GLENN DR | | | | CAPITOL HGTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 308762 | | TURNER HENRY | 302 PERIMETER CENTRAL N | | | | ATLANTA | GA | 30346 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 308763 | | TURNER JABER | 100 10BLN | | | | LARGO | FL | 33778 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 308764 | | TURNER JACQUELINE | 13799 PACAISO S6T | | | | CALDWELL | ID | 83607 | USA | TRADE PAYABLE | | | | | $5.92 | |
| 308765 | | TURNER JACQUELINE | 13799 PACAISO S6T | | | | CALDWELL | ID | 83607 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 308766 | | TURNER JACQUELINE | 13799 PACAISO S6T | | | | CALDWELL | ID | 83607 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 308767 | | TURNER JAMES D | 182 MILL STONE LN | | | | NORTH AUGSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 308768 | | TURNER JAMES S | 4 W GOLDEN STRIP DR | | | | MAULDIN | SC | 29662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308769 | | TURNER JANELLA | 1920 BRITTS PARK RD | | | | RICHLANDS | VA | 24641 | USA | TRADE PAYABLE | | | | | $9.01 | |
| 308770 | | TURNER JANELLA R | 1223 STAPLES ST NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 308771 | | TURNER JANET | 33196 SHOCKLEY ROAD | | | | LAUREL | DE | 19956 | USA | TRADE PAYABLE | | | | | $3.67 | |
| 308772 | | TURNER JANICE | PO BOX 3 | | | | MOUNT HOLLY | VA | 22524 | USA | TRADE PAYABLE | | | | | $31.49 | |
| 308773 | | TURNER JANICE | PO BOX 3 | | | | MOUNT HOLLY | VA | 22524 | USA | TRADE PAYABLE | | | | | $569.98 | |
| 308774 | | TURNER JANIS | 6945 LONG VALLEY SPUR | | | | CASTROVILLE | CA | 95012 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 308775 | | TURNER JARRED | 113 CORETTA DR | | | | AVONDALE | LA | 70094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308776 | | TURNER JAWOMIA | 243 SE 37TH PL | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $10.58 | |
| 308777 | | TURNER JEAN C | 500 E HARGETT ST | | | | RALEIGH | NC | 27601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 308778 | | TURNER JEANETTE | 1890 NW 40TH AVE RD | | | | OCALA | FL | 34482 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308779 | | TURNER JEANETTE | 1890 NW 40TH AVE RD | | | | OCALA | FL | 34482 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 308780 | | TURNER JEFF | 616 KERN | | | | ENTER CITY | IA | 50703 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 308781 | | TURNER JENNIFER | 422 BEACHWOOD | | | | MAYSVILLE | KY | 41056 | USA | TRADE PAYABLE | | | | | $11.62 | |
| 308782 | | TURNER JENNIFER | 422 BEACHWOOD | | | | MAYSVILLE | KY | 41056 | USA | TRADE PAYABLE | | | | | $29.40 | |
| 308783 | | TURNER JENNIFER | 422 BEACHWOOD | | | | MAYSVILLE | KY | 41056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308784 | | TURNER JENNIFER L | 105 DUCK POND COURT | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $30.35 | |
| 308785 | | TURNER JENNIFER L | 105 DUCK POND COURT | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $9.79 | |
| 308786 | | TURNER JERI L | 307 COUNTY RD 4283 | | | | SALEM | MO | 65560 | USA | TRADE PAYABLE | | | | | $6.72 | |
| 308787 | | TURNER JESSICA | 1420 WILTON FARMS RD APT 2 | | | | CHARLOTTESVILLE | VA | 22911 | USA | TRADE PAYABLE | | | | | $23.30 | |
| 308788 | | TURNER JESSICA | 1420 WILTON FARMS RD APT 2 | | | | CHARLOTTESVILLE | VA | 22911 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 308789 | | TURNER JOANNA | 1212 SW TAYLOR APT 2 | | | | TOPEKA | KS | 66612 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 308790 | | TURNER JOE | 808 E ALLOUEZ AVE | | | | GREEN BAY | WI | 54301 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 308791 | | TURNER JOE | 808 E ALLOUEZ AVE | | | | GREEN BAY | WI | 54301 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 308792 | | TURNER JOEANN | 479 STERLING DR | | | | POWDER SPRINGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $14.45 | |
| 308793 | | TURNER JOHN | 539 MARSHALL TOWN ST | | | | PARSONS | TN | 38363 | USA | TRADE PAYABLE | | | | | $34.51 | |
| 308794 | | TURNER JON N | 8670 STONEY POINT RD | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308795 | | TURNER JOSEPH | 3 NE SUMMERWOOD DR | | | | ELGIN | OK | 73538 | USA | TRADE PAYABLE | | | | | $54.11 | |
| 308796 | | TURNER JOSHUA | 1704 IRONWOOD DR | | | | FAIRBORN | OH | 45424 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 308797 | | TURNER JOY | 1403 TILLAMACK | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 308798 | | TURNER JOYCE | 6818 PARK AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 308799 | | TURNER JUSTIN | 1015 E MULBERRY ST | | | | EVANSVILLE | IN | 47714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308800 | | TURNER KALISHA | 18 JACQUETTE SQ | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308801 | | TURNER KARRI | 196 W COL ST | | | | MT STERLING | OH | 43143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308802 | | TURNER KATHEERINE | 2965 SW 137 LANE | | | | CALA | FL | 34473 | USA | TRADE PAYABLE | | | | | $32.36 | |
| 308803 | | TURNER KATHERINE | 16051 SW 52ND AVENUE RD | | | | OCALA | FL | 34473 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 308804 | | TURNER KATHERINE | 16051 SW 52ND AVENUE RD | | | | OCALA | FL | 34473 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308805 | | TURNER KATHY | 903 TOWN AND COUNTRY EST | | | | TROY | PA | 16947 | USA | TRADE PAYABLE | | | | | $28.70 | |
| 308806 | | TURNER KAYLA | 801 CYPRESS LN | | | | COLUMBIA | MO | 65203 | USA | TRADE PAYABLE | | | | | $20.83 | |
| 308807 | | TURNER KELLY | 1215 S ROCKFORD APT 2 | | | | TULSA | OK | 74120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308808 | | TURNER KELLY | 1215 S ROCKFORD APT 2 | | | | TULSA | OK | 74120 | USA | TRADE PAYABLE | | | | | $5.86 | |
| 308809 | | TURNER KEVIN | 3512 BEARD AVE N | | | | ROBBINSNDLE | MN | 55412 | USA | TRADE PAYABLE | | | | | $10.85 | |
| 308810 | | TURNER KIM | 3100 PINETREE DR APT 87 | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 308811 | | TURNER KIMBERLY | 2240 WINDSOR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $10.56 | |
| 308812 | | TURNER KIMBERLY | 2240 WINDSOR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308813 | | TURNER KRISTIA L | 7949 JANNA LEE AVE204 | | | | ALEXANDRIA | VA | 22306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308814 | | TURNER KRISTIS | 7949 JANNA LEE AVE 204 | | | | ALEXANDRIA | VA | 22306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308815 | | TURNER KYALIA L | 122 W 16TH | | | | VACHERIE | LA | 70090 | USA | TRADE PAYABLE | | | | | $18.39 | |
| 308816 | | TURNER LAKESHA | 7420 S BENNET | | | | CHICAGO | IL | 60649 | USA | TRADE PAYABLE | | | | | $15.57 | |
| 308817 | | TURNER LANIESHA | 2349 US HWY 27 N | | | | CLERMONT | FL | 34715 | USA | TRADE PAYABLE | | | | | $12.07 | |
| 308818 | | TURNER LARHONDA | 116 N PARK AVE | | | | BATESVILLE | IN | 47006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308819 | | TURNER LARRY | 908 W 9TH ST | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $33.75 | |
| 308820 | | TURNER LASHA | 469 GRIEVES PARKWAY | | | | SALEM | NJ | 08079 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 308821 | | TURNER LATARA D | PO BOX 106 | | | | FOSTERS | AL | 35463 | USA | TRADE PAYABLE | | | | | $13.68 | |
| 308822 | | TURNER LATISHA S | 366 BACON AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 308823 | | TURNER LATONGA | 1612 215 PL | | | | SAUK VILLAGE | IL | 60411 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 308824 | | TURNER LATOYA | 210 MCNEIL AVE | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 308825 | | TURNER LATRICIA | 2505 HASTINGS DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.86 | |
| 308826 | | TURNER LAURA | 568 THOURHBRED LN | | | | GREENWOOD | IN | 46142 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 308827 | | TURNER LAWANDA | 1325 PERIWINKLE CT | | | | LAKELAND | FL | 33811 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 308828 | | TURNER LEKEYA | 2806 INDEPENDENCE APT 2 | | | | CAPE GIRARDEAU | MO | 63703 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 308829 | | TURNER LEKEYSHA | 119 SMITH ST | | | | FLORENCE | AL | 35630 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 308830 | | TURNER LESLIE | 1603 OLDE TRAM RD | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 308831 | | TURNER LILLIE | 1514 DOUTHIT ST SW | | | | DECATUR | AL | 35601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308832 | | TURNER LINDA | 385 WEST MARKET STREET | | | | XENIA | OH | 45305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308833 | | TURNER LISA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 25430 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 308834 | | TURNER LISA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 25430 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308835 | | TURNER LISA A | 43353 HAPPYWOODS ROAD | | | | CHALMETTE | LA | 70043 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 308836 | | TURNER LOGAN | 818 2ND ST PL NE | | | | HICKORY | NC | 28601 | USA | TRADE PAYABLE | | | | | $41.79 | |
| 308837 | | TURNER LONNISE | 3553 N E ST | | | | SAN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 308838 | | TURNER LORI | 117 NAOMI DR | | | | GILBERT | SC | 29054 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 308839 | | TURNER MABEL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27258 | USA | TRADE PAYABLE | | | | | $131.08 | |
| 308840 | | TURNER MAHOGANI | 3614 CALVERT | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308841 | | TURNER MALLORY | 20493 MADASION AVE | | | | COVINGTON | LA | 70433 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 308842 | | TURNER MARANDA | 403 SOUTH HOUSTON LAKE RD APT | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 308843 | | TURNER MARGARET | 12 BRIAR MOUNTAIN DR | | | | SHEPHERDSTOWN | WV | 25443 | USA | TRADE PAYABLE | | | | | $476.87 | |
| 308844 | | TURNER MARIAN | 6536 BIRCHBROOK LN | | | | MEMPHIS | TN | 38134 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 308845 | | TURNER MARIAN | 6536 BIRCHBROOK LN | | | | MEMPHIS | TN | 38134 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 308846 | | TURNER MARIE | PO BOX 1058 | | | | YANCEYVILLE | NC | 27379 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 308847 | | TURNER MARIELAALAN | 4560 FIFTH ST | | | | MIDWAY PARK | NC | 28544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308848 | | TURNER MARILYN | 605 VANCE ST | | | | MEBANE | NC | 27302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308849 | | TURNER MARIO | 10 MERIDITH COURT | | | | MODENA | PA | 19341 | USA | TRADE PAYABLE | | | | | $19.82 | |
| 308850 | | TURNER MARITA L | 311 JACKSON STREET | | | | INDIANOLA | MS | 38751 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 308851 | | TURNER MARQUETTA | 14202 ORINOCO | | | | CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308852 | | TURNER MARSHA | BOCA RATON | | | | BOCA RATON | FL | 33433 | USA | TRADE PAYABLE | | | | | $46.68 | |
| 308853 | | TURNER MARTIN | PO BOX 64325 | | | | VIRGINIA BEACH | VA | 23467 | USA | TRADE PAYABLE | | | | | $70.71 | |
| 308854 | | TURNER MARY | 820 N CHERRY ST | | | | DOTHAN | AL | 36303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308855 | | TURNER MARY | 820 N CHERRY ST | | | | DOTHAN | AL | 36303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308856 | | TURNER MARY C | 2324 STRINGRAY DRIVE | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308857 | | TURNER MEGAN | 445 N 100 W | | | | RICHFIELD | UT | 84701 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 308858 | | TURNER MEGANSANDY | 188 S BRYAN RD | | | | RICHLANDS | NC | 28574 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 308859 | | TURNER MELANIE | 50 STARR ST | | | | JOHNSTON | RI | 02919 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 308860 | | TURNER MELISSA | 1622 N RIVER RD | | | | MT SOLON | VA | 22843 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308861 | | TURNER MELISSA | 1622 N RIVER RD | | | | MT SOLON | VA | 22843 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 308862 | | TURNER MELODY | 1936 HUNGERFORD DR | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 308863 | | TURNER MELODY | 1936 HUNGERFORD DR | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 308864 | | TURNER MIA | 12425 GARLAND AVE | | | | GARFIELD HTS | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308865 | | TURNER MICAH | 3827 DUMFRIES ROAD | | | | CATLETT | VA | 20119 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 308866 | | TURNER MICHAEL | 4324 ELMORE RD | | | | MEMPHIS | TN | 38119 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 308867 | | TURNER MICHEAL | 124 WILCRAFT RD | | | | MOBILE | AL | 36610 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 308868 | | TURNER MICHELLE | 2860 CALLOWAY DR | | | | HAW RIVER | NC | 27258 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 308869 | | TURNER MICHELLE D | 326 RIDGE RD SE APT 13 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 308870 | | TURNER MICKEY | 2210 17TH ST S W MASSILON | | | | MASSILON | OH | 44647 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 308871 | | TURNER MIKETA | 106 HOLMES CIRCLE APT 2 | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 308872 | | TURNER MONECKA | 3062 ALABAMA AVE | | | | CAMDEN | NJ | 08104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308873 | | TURNER MONICA | 120 LODESTONE DR | | | | DESTREHAN | LA | 70047 | USA | TRADE PAYABLE | | | | | $29.29 | |
| 308874 | | TURNER MONICA | 120 LODESTONE DR | | | | DESTREHAN | LA | 70047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308875 | | TURNER MONIQUE | 3819 FAIRVIEW COVE LN AP301 | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 308876 | | TURNER MORGAN | 5625 SO HIMALIYA WY | | | | CENTENNIAL | CO | 80015 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 308877 | | TURNER NATHAN | 1635 SCARLET ASH AVE 110 | | | | SACRAMENTO | CA | 95834 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 308878 | | TURNER NATHAN C | 1607 N GWENDA CT | | | | ANDOVER | KS | 67002 | USA | TRADE PAYABLE | | | | | $32.29 | |
| 308879 | | TURNER NICOLE | 939 N FLORENCE | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308880 | | TURNER NIESHA | 3801 TIBERUS | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 308881 | | TURNER NINA | 738 HILL AVE | | | | PITTSBURGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 308882 | | TURNER NINA | 738 HILL AVE | | | | PITTSBURGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 308883 | | TURNER PAM | 4850 WEST VERNON AVE N | | | | KINSTON | NC | 28504 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 308884 | | TURNER PATRICIA A | 119 ROBIN ST | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 308885 | | TURNER PATTIE | 6235 BADGETT SISTER PKWY | | | | YANCEYVILLE | NC | 27379 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308886 | | TURNER PAUL | 42 MASON STREET | | | | EXETER | PA | 18643 | USA | TRADE PAYABLE | | | | | $33.23 | |
| 308887 | | TURNER PAULA | 2342 N 54 ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 308888 | | TURNER PRECIOLDS M | 220 SHIPMANRD | | | | HAVELOCK | NC | 28532 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 308889 | | TURNER PRINCELLA | 4617 N 78 ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308890 | | TURNER RANDY | 2629 MAHONEY RD | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 308891 | | TURNER RANEKA | 1323 E 61ST ST BI | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308892 | | TURNER RAUSHANNEH | 17127 NE 3 AVENUE | | | | NORTH MIAMI BEAC | FL | 33162 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 308893 | | TURNER REBECC J | 5823 CARROLL ROAD | | | | COBURN | VA | 24230 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308894 | | TURNER RETAIL SERVICES | P O BOX 1661 | | | | BELLFLOWER | CA | 90707 | USA | TRADE PAYABLE | | | | | $625.00 | |
| 308895 | | TURNER ROBERT III | 17029 POINT PLEASANT LANE | | | | DUMFRIES | VA | 22026 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308896 | | TURNER ROBYN | 17 GELDNER AVE | | | | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | | | | | $13.41 | |
| 308897 | | TURNER RONNIE W | 11130 GLENBORD DR | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308898 | | TURNER ROSE | 106 RICE MEADOW CIRCLE | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 308899 | | TURNER ROSE | 106 RICE MEADOW CIRCLE | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 308900 | | TURNER RUBY | 335 SOUTH JAN 45 | | | | HAYSVILLEQ | KS | 67060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308901 | | TURNER RUTH | 4013 BOLLING RD | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308902 | | TURNER S | 1424 LONGDALE DR APT 202 | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308903 | | TURNER SALENA | 502 OREGON AVE | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308904 | | TURNER SANDRA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29170 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308905 | | TURNER SANDRA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29170 | USA | TRADE PAYABLE | | | | | $38.65 | |
| 308906 | | TURNER SANDRITA M | 815 PECAN POINT RD APT 11 | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 308907 | | TURNER SARA | 12624 GREY AIGLE CRT | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $31.77 | |
| 308908 | | TURNER SARA | 12624 GREY AIGLE CRT | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 308909 | | TURNER SAUNDRA | 2821 SHADRLOW LN | | | | WEST COLUMBIA | SC | 29170 | USA | TRADE PAYABLE | | | | | $109.30 | |
| 308910 | | TURNER SCOTT | 16651 W 139TH STREET | | | | OLATHE | KS | 66062 | USA | TRADE PAYABLE | | | | | $13.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 308911 | | TURNER SEAN | 1312 N MAIN ST | | | | MARS HILL | NC | 28754 | USA | TRADE PAYABLE | | | | | $3.73 | |
| 308912 | | TURNER SHAKIRA | 4406 DEAUVIALL | | | | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $3.42 | |
| 308913 | | TURNER SHANEL | 3222 SECOND ST NW | | | | CANTON | OH | 44708 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308914 | | TURNER SHANIA | 4129 COLEMAN AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 308915 | | TURNER SHANNDOLYN | 5503 NORTH DR APT A | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $23.65 | |
| 308916 | | TURNER SHARON | 11225 PEGGY LN | | | | KEITHVILLE | LA | 71047 | USA | TRADE PAYABLE | | | | | $24.53 | |
| 308917 | | TURNER SHARON | 11225 PEGGY LN | | | | KEITHVILLE | LA | 71047 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 308918 | | TURNER SHARON | 11225 PEGGY LN | | | | KEITHVILLE | LA | 71047 | USA | TRADE PAYABLE | | | | | $23.25 | |
| 308919 | | TURNER SHARON | 11225 PEGGY LN | | | | KEITHVILLE | LA | 71047 | USA | TRADE PAYABLE | | | | | $4.41 | |
| 308920 | | TURNER SHARON | 11225 PEGGY LN | | | | KEITHVILLE | LA | 71047 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 308921 | | TURNER SHAUM | 2001 FLORANCE MILLS PLZ | | | | OMAHA | NE | 68110 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 308922 | | TURNER SHAUNIECE | 7570 OLIVE | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 308923 | | TURNER SHAUNIECE | 7570 OLIVE | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $10.54 | |
| 308924 | | TURNER SHAYLA | 1956 BRENTNELL AVE | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308925 | | TURNER SHEILA | P O BOX 655 | | | | GORDON | GA | 31031 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 308926 | | TURNER SHEILA | P-O BOX 655 | | | | GORDON | GA | 31031 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 308927 | | TURNER SHENIER J | 105 DOVERBROOK STREET | | | | BECKLEY | WV | 25865 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 308928 | | TURNER SHEREE | 87 NE 167TH CT | | | | SILVER SPRINGS | FL | 34488 | USA | TRADE PAYABLE | | | | | $7.02 | |
| 308929 | | TURNER SIERRA | 3779 MARKWELL PL | | | | DALTON | OH | 45416 | USA | TRADE PAYABLE | | | | | $32.97 | |
| 308930 | | TURNER SIERRA S | 3224 DENALI COURT | | | | DAYTON | OH | 45416 | USA | TRADE PAYABLE | | | | | $43.57 | |
| 308931 | | TURNER STACI | 1020 KENMORE AVE | | | | BUFFALO | NY | 14216 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 308932 | | TURNER STEPHANIE | 5613 COLD STREAM DR | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308933 | | TURNER STEPHANIE | 5613 COLD STREAM DR | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 308934 | | TURNER STEPHANIE L | 116 TORRENCE AVE | | | | TROUTMAN | NC | 28166 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308935 | | TURNER STEPHEN | 15122 OCASO AVE | | | | LA MIRADA | CA | 90638 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 308936 | | TURNER STEPHNE | MICHAEL TURNER | | | | PRICHARD | AL | 36610 | USA | TRADE PAYABLE | | | | | $31.85 | |
| 308937 | | TURNER STEVEN | 552 W HUGH ST | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $80.01 | |
| 308938 | | TURNER SUE | 709 S LOGAN AVE | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308939 | | TURNER SUE | 709 S LOGAN AVE | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $5.93 | |
| 308940 | | TURNER SUE | 709 S LOGAN AVE | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308941 | | TURNER SUE E | 305 W SOUTH AVE | | | | INDEPDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $12.66 | |
| 308942 | | TURNER SUSAN | 7405 E 119TH | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $10.26 | |
| 308943 | | TURNER SUSAN | 7405 E 119TH | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 308944 | | TURNER SYLVIA | 3941 SAFEHAVEN DR | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $7.72 | |
| 308945 | | TURNER TAMARA | 133 NICKOLS ST | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308946 | | TURNER TAMARA | 133 NICKOLS ST | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 308947 | | TURNER TAMMIE | 9720 CHARLSTON DR | | | | SHREVEPORT | LA | 71118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308948 | | TURNER TANESHA | 3340 N 15TH ST | | | | PHILADELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $11.91 | |
| 308949 | | TURNER TAQUANIA | XXXX | | | | RIVERSDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308950 | | TURNER TARA | 456 YOUNGS MILL LANE | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308951 | | TURNER TASHA | PO BOX 274 | | | | INDEPENDENCE | MO | 64051 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 308952 | | TURNER TERESA | 1099 PRESTBURY DR | | | | ELGIN | IL | 60120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308953 | | TURNER TERESA | 1099 PRESTBURY DR | | | | ELGIN | IL | 60120 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 308954 | | TURNER TERRENCE | 67 MAGNOLIA STR | | | | FAYETTE | MS | 39069 | USA | TRADE PAYABLE | | | | | $107.52 | |
| 308955 | | TURNER TERRY | 4125 JENNIFER CT | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 308956 | | TURNER THOMAS | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28081 | USA | TRADE PAYABLE | | | | | $104.48 | |
| 308957 | | TURNER TIFFANEY | 5611 BRENDON | | | | INOPLS | IN | 46226 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 308958 | | TURNER TIFFANY | 1630 JOHN BARROW RD 17 | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 308959 | | TURNER TIFFANY | 1630 JOHN BARROW RD 17 | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $77.28 | |
| 308960 | | TURNER TIFFANY N | 5889 N 36TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $13.34 | |
| 308961 | | TURNER TIM | 220 SOUTH 23RD STREET | | | | LOUISVILLE | KY | 40212 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 308962 | | TURNER TIMESHIA | 527 RICHMOND HILL RD G1 | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $7.64 | |
| 308963 | | TURNER TINA | 9850 BERRY RD | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 308964 | | TURNER TINA | 9850 BERRY RD | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308965 | | TURNER TISHENA | 358 ORANGE BLOSSOM TRL | | | | ROANOOKE RAPIDS | NC | 27870 | USA | TRADE PAYABLE | | | | | $13.14 | |
| 308966 | | TURNER TOMONIA | ANTONIO MITCHELL | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 308967 | | TURNER TRACEY | 641 W BROWN ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $3.57 | |
| 308968 | | TURNER TRACEY M | 641 WEST BROWN STREET | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308969 | | TURNER TRACY | 16 SHADY LN | | | | JACKSONVILLE | AR | 72076 | USA | TRADE PAYABLE | | | | | $18.44 | |
| 308970 | | TURNER TRALISE | 827 MILLING AVE | | | | LULLING | LA | 70070 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308971 | | TURNER TRIANA | 2740 E STATE APT 2W | | | | BURNHAM | IL | 60633 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 308972 | | TURNER TRIKYNA | 500 SUPERIOR AVE APT 119 D | | | | ALIQUIPPA | PA | 15001 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 308973 | | TURNER TWANDA | 414 LINDEN AVE | | | | BELLWOOD | IL | 60104 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 308974 | | TURNER TYRONE | XXXXXX | | | | XXXXX | MD | 21701 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 308975 | | TURNER VENDA | 4302 AUTUMN LEAVES DR | | | | TAMPA | FL | 33624 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 308976 | | TURNER VERONICA | 679 63RD AVE S | | | | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $6.48 | |
| 308977 | | TURNER VICKY | 401 SARAH DR | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308978 | | TURNER WALTER Z | 8325 N DAL PASO | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 308979 | | TURNER WES | 490 DRAKE CIRCLE | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 308980 | | TURNER WILLIE | 7351 E BANK DR | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 308981 | | TURNER WINIFRED | 604 N DONAHUE DR | | | | AUBURN | AL | 36832 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 308982 | | TURNER XABIER | 723 SO 4TH ST | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $8.71 | |
| 308983 | | TURNER XAVIER | 723 S 4TH ST | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308984 | | TURNER YOLUNDA | 1916 OLD COVENTRY ROAD EAS | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 308985 | | TURNER ZEE | 4295 SUNBEAM RD APT 1613 | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 308986 | | TURNER ZELENE | 719 SWAMP RD | | | | HERTFORD | NC | 27944 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 308987 | | TURNERHARRISON PATTY | 203 EAST BURGESS STREET | | | | ELIZABETH CIT | NC | 27909 | USA | TRADE PAYABLE | | | | | $28.94 | |
| 308988 | | TURNERNELSON ANGELATIMOT | 613 TIMMONS DR | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 308989 | | TURNEUR ALICIA | 2327 GRAND CONCOURSE 3555 BIVONA ST | | | | BRONX | NY | 10468 | USA | TRADE PAYABLE | | | | | $8.26 | |
| 308990 | | TURNEY CAROLYNN | 5129 18TH AVE UPPR | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 308991 | | TURNEY EDSHERRY | 2474 NW 77TH BLVD CY4002 | | | | GAINESVILLE | FL | 32606 | USA | TRADE PAYABLE | | | | | $275.67 | |
| 308992 | | TURNIPSEED BENERIA | 615 NORTHSIDE DR | | | | GRIFFIN | GA | 30223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308993 | | TURNIPSEED LATONYA | 3433 IRELAND DR | | | | HOPE MILLS | NC | 46404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308994 | | TURNIPSUED SAEEDA | 6524 N 13TH | | | | PHILA | PA | 19126 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 308995 | | TURNMIRE DONALD | 16156 VICEROY | | | | ABINGDON | VA | 24210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308996 | | TURNMIRE JANE | 56 N SECOND ST | | | | FRANKFORT | OH | 45628 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 308997 | | TURNMIRE MARIA | 311 E 2ND STREET APT 304 | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $16.22 | |
| 308998 | | TURNNER BETTY | 1217 PAILET AVE | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 308999 | | TURNQUEST CANDICE N | 5501 SW 32ND CT | | | | HOLLYWOOD | FL | 33023 | USA | TRADE PAYABLE | | | | | $99.07 | |
| 309000 | | TURNSPLENTY LISA | 30 PRINCE OF WALES | | | | BILLINGS | MT | 59102 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 309001 | | TURNSPLENTY ROSABETH | BOX 180 | | | | PRYOR | MT | 59066 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309002 | | TURNTINE DAVID | 1788 HWY O | | | | CUBA | MO | 65453 | USA | TRADE PAYABLE | | | | | $14.82 | |
| 309003 | | TURPEAU DIAZ ADILEN | SAN JUAN | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 309004 | | TURPIN BOBBI L | 221 3RD ST SE | | | | CANTON | OH | 44702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309005 | | TURPIN CHERIE A | 3525 DAVENPORT ST NW APT 410 | | | | WASHINGTON | DC | 20008 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 309006 | | TURPIN JASEAN | 437 ANSTEY RD | | | | RUSTBURG | VA | 24588 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 309007 | | TURPIN JENNIFER V | 120 LAUREL AVE | | | | BINGHAMTON | NY | 13905 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 309008 | | TURPIN LULA | 1305 S WHITCOMB AVE | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 309009 | | TURPIN NAKEHIA | 5980 LAKECLUB SQUAR | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309010 | | TURPIN SHARON | 205 WAGNER CIRCLE | | | | WALHALLA | SC | 29691 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 309011 | | TURPIN STARLA | 4595 S 2930 W | | | | WVY | UT | 84119 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 309012 | | TURQUOISE QUEEN | NONE | | | | NEWARK | DE | 19709 | USA | TRADE PAYABLE | | | | | $83.79 | |
| 309013 | | TURQUOIST FLETCHER | 2122 GEORGETOWN BLVD | | | | LANSING | MI | 48906 | USA | TRADE PAYABLE | | | | | $36.52 | |
| 309014 | | TURRELL VICKIE | 5201 DERBY DR | | | | COLO SPGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 309015 | | TURRENTINE ANA | 1860 PINE RIDGE | | | | BUSHKILL | PA | 18324 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 309016 | | TURRENTINE JESSICA D | 6668 MT ZION BLVD H100 | | | | MORROW | GA | 30260 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 309017 | | TURRENTINE SANDY | PO BOX 193 | | | | OONIPHAN | MO | 63935 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 309018 | | TURRIETTA EDDIE | 1008 LA VEGA SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 309019 | | TURRUBIATES CAREY | 400 MILL STREET | | | | WAUPACA | WI | 54981 | USA | TRADE PAYABLE | | | | | $17.05 | |
| 309020 | | TURSACK MARY | 2359 WATSON MARSHALL | | | | MCDONALD | OH | 44437 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 309021 | | TURTLE WAX INC | 625 WILLOWBROOK CENTRE PKWY | | | | WILLOWBROOK | IL | 60527 | USA | TRADE PAYABLE | | | | | $147,869.98 | |
| 309022 | | TURTURD KIMBERLY | 5461 BEN PARK CIR | | | | PARKER | CO | 80134 | USA | TRADE PAYABLE | | | | | $239.99 | |
| 309023 | | TURULL MICHAEL | 7430 CONSERVANCY RD | | | | GERMANTOWN | OH | 45327 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 309024 | | TURVI LUSIANO | C 12 APT 07 VILAA PONTESA | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309025 | | TUSCAN | BOX 3881 P O BOX 8500 | | | | PHILADELPHIA | PA | 19178 | USA | TRADE PAYABLE | | | | | $25,132.12 | |
| 309026 | | TUSCARORA LANDSCAPING AND LAWN | | | | | | | | | | TRADE PAYABLE | | | | | $7,155.00 | |
| 309027 | | TUSHAR PANDYA | PANATEL COMM 1324 CABOT L | | | | SCHAUMBURG | IL | 60193 | USA | TRADE PAYABLE | | | | | $3.29 | |
| 309028 | | TUSHAR VERMA | 1464 S LOGGERS POND PL APT 32 | | | | BOISE | ID | 83706 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 309029 | | TUSI TAGA | 11002 47TH AVE SW | | | | TACOMA | WA | 98499 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 309030 | | TUSI TAGA | 11002 47TH AVE SW | | | | TACOMA | WA | 98499 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 309031 | | TUSING TRISTAN S | 304 2ND AVE | | | | GROTTOES | VA | 22853 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 309032 | | TUSITA ADAMS-BOND | 3510 BIRCHWOOD DR | | | | HAZEL CREST | IL | 60429 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 309033 | | TUSITALA SUAFAI | 1100 ELM AVE | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $36.12 | |
| 309034 | | TUSLER CRAIG | 1223 5TH AVE NE | | | | PEQUOT LAKES | MN | 56472 | USA | TRADE PAYABLE | | | | | $42.74 | |
| 309035 | | TUSON KRISTY | 24 STEPHANIE DR | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 309036 | | TUSSEY BRITTANY | 223 HUNTERS CREEK RD | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $40.71 | |
| 309037 | | TUTEIN ELSINA | 143 MON BIJOU | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309038 | | TUTEIN M ANNA | 9F-9G ESTATE CATHERINE'S REST | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $43.75 | |
| 309039 | | TUTEN ASHLEY | 1076 DEER TRACKS DR | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 309040 | | TUTEN JAMIE | 487 FREDDIE RAY | | | | REIDSVILLE | GA | 34053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309041 | | TUTEN TERRELL | 13812 C ST S | | | | TACOMA | WA | 98444 | USA | TRADE PAYABLE | | | | | $30.11 | |
| 309042 | | TUTOKEY PATRICIA | 331 BOHL AVE 44 | | | | BILLINGS | MT | 59105 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 309043 | | TUTSON CAROLINE | 500 BELLVIEW AVE | | | | SHELBY | MS | 38774 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 309044 | | TUTSON CAROLINE | 500 BELLVIEW AVE | | | | SHELBY | MS | 38774 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309045 | | TUTSON DIETRA | 1207 MERIFOREST | | | | SANTA MARIA | CA | 93456 | USA | TRADE PAYABLE | | | | | $9.98 | |
| 309046 | | TUTSON LADELLA | 707 HOLLYWOOD LANE 3 | | | | DUNCAN | MS | 38740 | USA | TRADE PAYABLE | | | | | $45.65 | |
| 309047 | | TUTT BRITTANY | PLEASE ENTER | | | | N CHAS | SC | 29406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309048 | | TUTT CALLIE | 4505 FAIR | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 309049 | | TUTT EBONY | 1254 WALDORF DR | | | | SAINT LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $3.81 | |
| 309050 | | TUTT JENNIFER | 1209 DEERFIELD RD | | | | MEBANE | NC | 27302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309051 | | TUTT LUCINDA | 85 SOCO LANE | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 309052 | | TUTT MELVIN | 6000 LOCKAMY LANE | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309053 | | TUTT PAUL W | 3390 N LUMPKIN RD | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $50.01 | |
| 309054 | | TUTTEROW MARIE | 2720 5TH AVE | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $37.76 | |
| 309055 | | TUTTLE BRITTANY | 515 3RD STREET | | | | GERING | NE | 69361 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 309056 | | TUTTLE BYRON | 510 LEAFSHOOTERS DR | | | | NIOBRARA | NE | 68760 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 309057 | | TUTTLE GLENISSANDRA | 1211 W PROSPECT RD APT 13 | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 309058 | | TUTTLE JACQUELINE | 8241 VIRGINIA AVE APT B | | | | KANSAS CITY | MO | 64131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309059 | | TUTTLE JAMES | 551 CR 208 | | | | WALNUT | MS | 38683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309060 | | TUTTLE JIMMY | 956 ARABIAN WAY | | | | BARGERSVILLE | IN | 46106 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 309061 | | TUTTLE JUQUILLA | 321 GLENDARE CT APT I | | | | WS | NC | 27104 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 309062 | | TUTTLE NICOLE | 4042 JOY RD | | | | COCOA | FL | 32927 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 309063 | | TUTTLE NOAH | 6648 TRIPOLI AWY | | | | BROOKSVILLE | FL | 34601 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 309064 | | TUTTLE TINA | 647 OLD MILLS RD | | | | TOWANDA | PA | 18848 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 309065 | | TUTU PARK LIMITED | 4605 TUTU PARK MALL STE 254 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $183,564.00 | |
| 309066 | | TUTWILER LAURIE A | 35 GROUSE TRAIL | | | | GERRARDSTOWN | WV | 25420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309067 | | TUUCKER KEITH | 412 E SHERMAN DR | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 309068 | | TUUPOINA AMBER | 9096 SAMAN FALLS DR | | | | SACRAMENTO | CA | 95826 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 309069 | | TUVACHE ROBERTS | 8720 SHIRLEY DR APT 126 | | | | TEMPLE TERRACE | FL | 33617 | USA | TRADE PAYABLE | | | | | $111.78 | |
| 309070 | | TUWANNA KING | 12 PROSPECT TER | | | | EAST PITTSBURGH | PA | 15112 | USA | TRADE PAYABLE | | | | | $10.75 | |
| 309071 | | TUYAY KRISTINA | 483 HUBERT BLVD | | | | HUBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309072 | | TUYEN NGUYEN | 2712 N VATTIN ST | | | | WICHITA | KS | 67220 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 309073 | | TUYEN NGUYEN | 2712 N VATTIN ST | | | | WICHITA | KS | 67220 | USA | TRADE PAYABLE | | | | | $423.24 | |
| 309074 | | TUYEN NGYUEN | 123 E MEADO | | | | WICHITA | KS | 67212 | USA | TRADE PAYABLE | | | | | $537.49 | |
| 309075 | | TUYET HOANE | 9004 RIGGS RD 303 | | | | HYATTS | MD | 20783 | USA | TRADE PAYABLE | | | | | $32.18 | |
| 309076 | | TUYET HOANG | 2102 SARANAC STREET | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 309077 | | TVERDY JOHN | 2517 89TH STREET | | | | EAST ELMHURST | NY | 11369 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309078 | | TVONDERSMITHL TVONDERSMITH | 5357 COACH WAY DRIVE | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 309079 | | TW DIANA | 804 RAMPART ST | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309080 | | TWACHA JOHNSON | 5728 8TH ST NW | | | | WASH | DC | 20011 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 309081 | | TWAINA HINES | PO BOX 5502 | | | | PEORIA | IL | 61601 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 309082 | | TWAINA SANDERS | 710 GANIM DRIVE | | | | BELLEVILLE | IL | 62206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309083 | | TWANA CLARKE | 609 W WINGOHOCKING ST | | | | PHILADELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $24.20 | |
| 309084 | | TWANA DENT | 292 CROSS ST | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 309085 | | TWANA DENT | 292 CROSS ST | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309086 | | TWANA GRANT | 1102 COLTS CIRCLE | | | | LAWRENCEVILLE | NJ | 08648 | USA | TRADE PAYABLE | | | | | $0.51 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 309087 | | TWANDA HILL WILLIAMS | 451 MCMILLY RD NW | | | | SHALLOTTE | NC | | USA | TRADE PAYABLE | | | | | $25.00 | |
| 309088 | | TWANDA JOHNSON | 5173 W WABANSIA | | | | CHGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 309089 | | TWANDA TURNER | 241 RICE AVE | | | | BELLWOOD | IL | 60104 | USA | TRADE PAYABLE | | | | | $22.64 | |
| 309090 | | TWANIKA RUSSELL | 2150 NE 169TH STREET | | | | NORTH MIAMI BEACH | FL | 33162 | USA | TRADE PAYABLE | | | | | $20.40 | |
| 309091 | | TWANNA COPELAND | 137 HIGHLAND AVENUE | | | | WATERBURY | CT | 06708 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309092 | | TWANNDOLYNE TOWNS | 1253 NORMANDY ROAD | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 309093 | | TWANNI BRAND | 5204 ROBIN AVE | | | | SAINT LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 309094 | | TWANZA HARRIS | 1111Y | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 309095 | | TWARDOWSKI KAREN C | 18318 SHADOW GROVE LN | | | | CROSBY | TX | 77532 | USA | TRADE PAYABLE | | | | | $582.99 | |
| 309096 | | TWARDY TINA | 16240B W PLAMDALE | | | | PALMDALE | CA | 93551 | USA | TRADE PAYABLE | | | | | $39.55 | |
| 309097 | | TWAYLA ALLEN | 3859 NORTHAMPTON RD | | | | CLEVELAND | OH | 44121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309098 | | TWEED JEFF | 6340 IVY RIDGE COURT HALL139 | | | | BUFORD | GA | 30519 | USA | TRADE PAYABLE | | | | | $49.85 | |
| 309099 | | TWEEDLE GEOFFREY | 725 BRIO LANE | | | | ARDEN | NC | 28704 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 309100 | | TWEEDY LYDELL | 612 DUKE ST | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 309101 | | TWEEDY Q MIZELL | 611 PEACHTREE ST E | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 309102 | | TWENTIETH CENTURY FOX HOME | PO BOX 402665 | | | | ATLANTA | GA | 30384 | USA | TRADE PAYABLE | | | | | $329,651.35 | |
| 309103 | | TWIDWELL KATHERN M | HWY 67 GEN DELIVERY | | | | LODI | MO | 63950 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 309104 | | TWIG MARSTON | 4215 STONEGATE DR | | | | SAINT JOSEPH | MO | 64505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309105 | | TWIGG ANITA | 6441 GORDON RD | | | | WIL | NC | 28411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309106 | | TWIGG CELINA M | 7011 EXLINE RD | | | | JACKSONVILLE | FL | 32222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309107 | | TWIGG CHRISTINA | 6441 GORDON RD | | | | WILM | NC | 28411 | USA | TRADE PAYABLE | | | | | $41.63 | |
| 309108 | | TWIGG CLYDE | NONE | | | | OLDTOWN | MD | 21555 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 309109 | | TWIGG KIMBERLY | 338 YOAKUM AVE | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 309110 | | TWIGGS KEIUNA | 2842 INDEPENDENCE APT 11 | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309111 | | TWIGGS TRACY | 221 KING ST | | | | FAIRPORT HARBOR | OH | 44077 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 309112 | | TWILA CALVERT | 1915 W MACARTHUR RD LOT 312 | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 309113 | | TWILA JACKSON | 19 LEARNER CT | | | | BALTIMORE | MD | 21236 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 309114 | | TWILA KNIGHT | 201 CRADDOCK ST | | | | SYRACUSE | NY | 13207 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 309115 | | TWILA MCDANIEL | 2415 VINE ST | | | | UNION CITY | GA | | USA | TRADE PAYABLE | | | | | $33.09 | |
| 309116 | | TWILA REEDY | 7500 MT WHITNEY ST HUBER HTS OH 45 | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309117 | | TWILA STRAUB | NO ADDRESS | | | | WILLIAMSPORT | PA | 17745 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 309118 | | TWILA WASLINGTON | 180 EXTON ROAD BLVD APT 1 | | | | SOMERS POINT | NJ | 08244 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 309119 | | TWILA WOODMAN | PO BOX 26 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $22.60 | |
| 309120 | | TWILA ZENTZ | 524 N FRANKLIN ST | | | | MENTONE | IN | 46539 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 309121 | | TWILAYVETT BROWN | 4423 INDIANAPOLIS BLVD | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 309122 | | TWILIO INC | 645 HARRISON STREET 3RD FLOOR | | | | SAN FRANCISCO | CA | 94107 | USA | TRADE PAYABLE | | | | | $25,760.95 | |
| 309123 | | TWILLEY SHARON | 5688 NEBO RD | | | | QUANTICO | MD | 21856 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 309124 | | TWIN CITY ESTATE CORPORATION | 17195 NEW COLLEGE AVENUE | | | | WILDWOOD | MO | 63040 | USA | TRADE PAYABLE | | | | | $6,804.94 | |
| 309125 | | TWIN CITY GARAGE DOOR CO | 5601 BOONE AVE | | | | MINNEAPOLIS | MN | 55428 | USA | TRADE PAYABLE | | | | | $597.50 | |
| 309126 | | TWIN LAKE MOWER REPAIR | 2980 5TH ST BOX 46 | | | | TWIN LAKE | MI | 49457 | USA | TRADE PAYABLE | | | | | $213.28 | |
| 309127 | | TWIN LAKES LANDSCAPING | 31755 S RATHJE ROAD | | | | PEOTONE | IL | 60468 | USA | TRADE PAYABLE | | | | | $33,246.50 | |
| 309128 | | TWIN STATE INC | 3541 E KIMBERLY ROAD | | | | DAVENPORT | IA | 52807 | USA | TRADE PAYABLE | | | | | $359.00 | |
| 309129 | | TWIN TOWERS TRADING INC | 10 STATION STREET | | | | MANALAPAN | NJ | 07726 | USA | TRADE PAYABLE | | | | | $108.00 | |
| 309130 | | TWINE CHARITY | 327 AVANT | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 309131 | | TWINE HERCULES | 17969 CRYSTERROCK ST | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 309132 | | TWINETTA CLARK | 1156 7TH AV | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309133 | | TWINMAN DAIJA | 14136 GRAND PRE RD APT 11 | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 309134 | | TWINN SUSAN | 2520 E BROADWAY AVE LOT 39 | | | | BISMARCK | ND | 58501 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 309135 | | TWIST INTIMATE GROUP LLC | 35 W 35TH ST SUITE 903 | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $19,105.44 | |
| 309136 | | TWITCHELL FRANK | 723 ROBERTS STREET | | | | UTICA | NY | 13502 | USA | TRADE PAYABLE | | | | | $44.56 | |
| 309137 | | TWITTY GEORGETTE | 7031 BRANDAMEN LN | | | | WINSTON-SALEM | NC | 27106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309138 | | TWITTY RONALD | 2653 DOUGLASS RD SE APT 103 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 309139 | | TWOCROW ROBYN C | 1112 MAPLEWOOD CT 31 | | | | BLACK RIVER FALL | WI | 54615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309140 | | TWOHATCHET LORRIE | 421 N 4TH | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309141 | | TWOHATCHET SHERRI | 310 S 14TH | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309142 | | TWOMBLY KATHLEEN | 21 NORWAY PLAINS RD 10 | | | | ROCHESTER | NH | 03868 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309143 | | TWOTWO RACHAEL | BOX 332 | | | | LAME DEER | MT | 59043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309144 | | TWUJEEKA LEWIS | 22331 LA GARONINE ST | | | | SOUTHFIELD | MI | 48075 | USA | TRADE PAYABLE | | | | | $12.72 | |
| 309145 | | TWUMASI JACQUELINE | 1306 DILSTON ROAD | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $12.88 | |
| 309146 | | TWYFORD DENISE | 1140 PARKMAN RD NW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 309147 | | TWYLA CARTER | 624 N DETROIT | | | | BELLEFONTAIN | OH | 43311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309148 | | TWYLA D WOMACK | 1919 E 55TH ST | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309149 | | TWYLA KINNETT | 441 SHELDON ST | | | | LAWRENCEBURG | IN | 47025 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 309150 | | TWYLA OWENS | 1125 BAKER | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 309151 | | TWYLAH HARDISON | 734 DENNIS RD | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 309152 | | TWYLAN JONES | 2347 KENT AVE | | | | CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $8.23 | |
| 309153 | | TWYLIA BRADLEY | 1326 N 6TH   ST | | | | COLUMBUS | OH | 43201 | USA | TRADE PAYABLE | | | | | $34.00 | |
| 309154 | | TWYMAN BRENDA J | 5835 SHADY COVE LN | | | | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 309155 | | TWYMAN CRYSTAL | 3505LEATHERBURY LN | | | | INDIANAPOLIS | IN | 46222 | USA | TRADE PAYABLE | | | | | $21.43 | |
| 309156 | | TWYMAN GAY | 900 G ST NE APT 819 | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 309157 | | TWYMAN GERVAISE | 2362 WALDEN GLEN CIRCLE | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 309158 | | TWYMAN GWENDOLYN | 424 WEST AVE1 | | | | OCEAN CITY | NJ | 08226 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 309159 | | TWYMAN JANET | 11207 CARLETT OAK DR | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 309160 | | TWYMAN LINDA | 3178 DAKOTA ST | | | | ATWATER | CA | 95301 | USA | TRADE PAYABLE | | | | | $90.65 | |
| 309161 | | TWYMAN TINA | 140 ORANDVIEW CT | | | | FALLINGWATERS | WV | 25419 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 309162 | | TY COBB | 413 SCOTTDALE CR | | | | LEXINGTON | KY | 40511 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 309163 | | TY JOHNSON | 429 BEECH ST | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309164 | | TY LIEU | 1297 20TH AVE SW | | | | LARGO | FL | 33778 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 309165 | | TY MCLEAN | 316 MAIN ST | | | | PORTSMOUTH | VA | 23707 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 309166 | | TYA THOMAS | 5643 EAST ALDER AVE | | | | MESA | AZ | 85206 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 309167 | | TYA WINDHAM | 2313 169TH ST | | | | HAMMOND | IN | 46323 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 309168 | | TYAGI PREETI | 978 POLARIS CROSSING BLVD | | | | WESTERVILLE | OH | 43081 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 309169 | | TYAMBI J NEVILLE | 132 TULANE ST | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 309170 | | TYANA ARMOUR | 1027 CENTURY DR | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $36.29 | |
| 309171 | | TYANA JOHNSON | 1009 S LOWRY AVE | | | | SPRINGFIELD | OH | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309172 | | TYANA SHAW | 45696 HHFSDH | | | | SACRAMENTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $24.76 | |
| 309173 | | TYANE BANKS | 3929 HARMONY DR | | | | GAINESVILLE | GA | 30507 | USA | TRADE PAYABLE | | | | | $5.73 | |
| 309174 | | TYANN MCFARLANE | 1004 E GARLAND AVE | | | | SPOKANE | WA | 99207 | USA | TRADE PAYABLE | | | | | $4.71 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 309175 | | TYANN Y TEW | 2885 DOROTHY ST | | | | IDAHO FALLS | ID | 83402 | USA | TRADE PAYABLE | | | | | $92.58 | |
| 309176 | | TYANNA WATTS | 903 ERICSON ST | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 309177 | | TYANNE EMERSON | 3250 SOLOMONS IS RD | | | | HUNTINGTOWN | MD | 20639 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 309178 | | TYANNE JOHNSON | 637 SUFFOLK CT | | | | SALISBURY | MD | | USA | TRADE PAYABLE | | | | | $7.44 | |
| 309179 | | TYARA GARRY | 4109 BELLE RD | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 309180 | | TYARA JONES | 602 E 5TH ST | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 309181 | | TYARA STINSON | 1028 S HARRIS AVE | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309182 | | TYASIA DAVIS | 4240 LACDUBAY DR | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 309183 | | TYAUNA WILLIAMS | 3014 POPLAR ST | | | | CAIRO | IL | 62914 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 309184 | | TYBIERRIUS JAMALL | 455 MCCLEARY LN | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $247.21 | |
| 309185 | | TYCE JOHNNY | 24619 BRICVKWOOD MEADOW LA | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 309186 | | TYCE TYLECIA | 14209 TRAYWICK DRIVE | | | | CHESTER | VA | 23836 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 309187 | | TYCHA MANIGO | PO BOX 5134 | | | | SAN DIEGO | CA | 92165 | USA | TRADE PAYABLE | | | | | $20.12 | |
| 309188 | | TYCHELLE ROTHMILLER | 5033 GREENE ST | | | | PHILADELPHIA | PA | 19144 | USA | TRADE PAYABLE | | | | | $37.20 | |
| 309189 | | TYCO INTEGRATED SECURITY | 10405 CROSSPOINT BLVD | | | | INDIANAPOLIS | IN | 46256 | USA | TRADE PAYABLE | | | | | $31,022.82 | |
| 309190 | | TYCO INTEGRATED SECURITY | 10405 CROSSPOINT BLVD | | | | INDIANAPOLIS | IN | 46256 | USA | TRADE PAYABLE | | | | | $77,425.37 | |
| 309191 | | TYE HICKS | 201 VICTOR PKWY | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 309192 | | TYE JERMESHA | 815 8TH STREET APT 103 | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 309193 | | TYE RICK | 2730 ANZIO CT 306 | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 309194 | | TYEASHA PERRY | 1511 VINTON STREET | | | | OMAHA | NE | 68108 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 309195 | | TYEASHIA HURLEY | 8012 DELORES COURT | | | | CHESAPEKE BEACH | MD | 20732 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 309196 | | TYEAST HUNTLEY | 220 STEGMAN STREET | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309197 | | TYECE GLOVER | 112 LAKEFIELD DR | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $195.37 | |
| 309198 | | TYEISA ROSS | 5408 ASHBURY | | | | COL | OH | 43228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309199 | | TYESHA ARNOLD | XXXX | | | | XXXX | GA | 30331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309200 | | TYESHA FORD | 259 N GLENWOOD ST APT 8 | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 309201 | | TYESHA S LOVE | 3526 N 85TH ST | | | | MILWAUKEE | WI | 53222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309202 | | TYESHA SMITH | 3043 SAINT PHILIP ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309203 | | TYEKEESHA LESLIE | 3854 N PASEDENA | | | | INDPLS | IN | 46226 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 309204 | | TYERA HUDSON | 17740 COOLEY | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 309205 | | TYERA SANDERS | 414 LAROMA LINDA | | | | WAKE VILLAGE | TX | 75503 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 309206 | | TYEREAL L TINGLE | 110 MASSEY AVE | | | | CHURCH HILL | MD | 21623 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 309207 | | TYES OZRINE | 1717 LINDEN ST | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 309208 | | TYESE BANKS | 2607 DREUX AVE | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 309209 | | TYESHA A PINKNEY | 1514 HILLSIDE CIRCLE | | | | GALIVANTS FERRY | SC | 29544 | USA | TRADE PAYABLE | | | | | $114.60 | |
| 309210 | | TYESHA ADKINS | 3171 PRESERVE LN APT 38 | | | | CINCINNATI | OH | 45239 | USA | TRADE PAYABLE | | | | | $15.10 | |
| 309211 | | TYESHA ARNOLD | 3955 ALGONQUIN DR APT 66 | | | | LAS VEGAS | NV | 89119 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 309212 | | TYESHA DAVIS | 1119 VANGUARD WAY APT I | | | | BEL AIR | MD | 21015 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 309213 | | TYESHA DAVIS | 1119 VANGUARD WAY APT I | | | | BEL AIR | MD | 21015 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 309214 | | TYESHA DAVIS | 1119 VANGUARD WAY APT I | | | | BEL AIR | MD | 21015 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 309215 | | TYESHA FLOWERS | 4122 MEADOWBROOK LANE | | | | ST LOUIS PARK | MN | 55426 | USA | TRADE PAYABLE | | | | | $26.12 | |
| 309216 | | TYESHA HARLEY | 314 N SIMPSON ST | | | | PHILADELPHIA | PA | 19139 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 309217 | | TYESHA HARRIS | 508 STAMPER CT | | | | PRINCE FREDERICK | MD | 20678 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 309218 | | TYESHA HOLLAND | 844 RADIO ST | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $14.97 | |
| 309219 | | TYESHA JONES | 1539 NORTH FELTON ST | | | | PHILDELPHIA | PA | 19151 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 309220 | | TYESHA KNIGHT | 1313 DARLINGTON AVE | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $15.35 | |
| 309221 | | TYESHA L DAVIS | 2800 DENHAM CIR N | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $18.01 | |
| 309222 | | TYESHA MORGAN | 622 W 64TH ST | | | | DAVENPORT | IA | 52806 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 309223 | | TYESHA MURRAY | 2815 HARLEM AVE | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 309224 | | TYESHA WARE | 364 GLENHOLLOW LANE APT 1 | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 309225 | | TYESHA WATSON | 3220 BAYONNE AVE | | | | DUNDULK | MD | 21214 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 309226 | | TYESHIA ALLEN | 1600 27TH AVEN | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 309227 | | TYESHIA ALLEN | 1600 27TH AVEN | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 309228 | | TYESHIA BECKLES | 10610 NTH 30TH ST | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $312.64 | |
| 309229 | | TYESHIA DINWIDDIE | PLEASE ADD ADDRESS | | | | LOS ANGELES | CA | 90007 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 309230 | | TYESHIA GORDON | 1440 HAMILTON | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309231 | | TYESHIA MCKNIGHT | 942 LEAWOOD DRIVE | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 309232 | | TYESHIA PIGATT RUSH | 1534 PALOMAR PKWY | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 309233 | | TYESSA ROPER | 2124 COURT STREET | | | | PEKIN | IL | 61554 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 309234 | | TYFFANY THOMAS | 8723 DEL REY CT | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 309235 | | TYGIA NEWSUAN | 25 EMMA JANE AVE | | | | BUNNLEVEL | NC | 28323 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 309236 | | TYGRE WHITSEY | 140 SCHOOLHOUSE CANYON RD | | | | SANTA YSABEL | CA | 92070 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 309237 | | TYHAIS GREEN | 1308 E LOUISE AVE | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $169.30 | |
| 309238 | | TYHANA BAKER | 1198 WALNUT ST | | | | HARRISBURG | PA | | USA | TRADE PAYABLE | | | | | $4.70 | |
| 309239 | | TYHESIA BOULWARE | 175 FIRST ST | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 309240 | | TYHESIA HARRELL | 4202 N 27TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 309241 | | TYHISA JONES | 2705 EAGLE AVE | | | | MEDFORD | NY | 11763 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 309242 | | TYHISHIA BROWN | 114 MERCHANT STREET | | | | BRIDGEPORT | CT | 06604 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 309243 | | TYIA SEVILLA | 15810 BEECH DALY | | | | TAYLOR | MI | 48180 | USA | TRADE PAYABLE | | | | | $19.72 | |
| 309244 | | TYICKA SCOTT | 1061 WHITEHORSE AVE | | | | HAMILTON | NJ | 08610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309245 | | TYIERRA FENNELL | 7500 BERKSHIRE RD | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 309246 | | TYIERRA T THOMAS | 816 MOUNT CREST CT | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309247 | | TYIESHA CARTER | 1506 NEWTON ST | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 309248 | | TYIESHA GRANDBERRY | 1950 E TREMONT | | | | BRONX | NY | 10462 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 309249 | | TYIESHA PATTERSON | 116 TYLER ST | | | | SPRINGFEILD | MA | 01109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309250 | | TYIESHAA PATTERSONN | APT 2D | | | | SPRINGFIELD | MA | 01105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309251 | | TYINE TRIGG | 46 ANN ST | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 309252 | | TYISHA | 25 BARRY ST | | | | DORCHESTER | MA | 02125 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 309253 | | TYISHA EPPS | UNITED STATES | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 309254 | | TYISHA JOHNSON | 6401 31ST STREET SOUTH APT 409 | | | | SAINT PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $16.34 | |
| 309255 | | TYISHA JONES | 708 S KARLOV AVE | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 309256 | | TYISHA LANDERS | 5540 AUTUMN LEAF DR APT 3 | | | | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 309257 | | TYISHA PTOMY | 5751 RIVERDALE RD | | | | COLLEGE PARK | GA | | USA | TRADE PAYABLE | | | | | $5.31 | |
| 309258 | | TYISHA RICH | 9712 LAKE POINTE COURT UNIT203 | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 309259 | | TYISHA THOMAS | 278 FORD ROAD | | | | HOWELL | NJ | 07731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309260 | | TYISHAY RAILEY | 4736 SHALIMAR | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309261 | | TYISHKA WILSON | 21219 SPRINGBROOK HOLLOW | | | | SPRING | TX | 77379 | USA | TRADE PAYABLE | | | | | $24.98 | |
| 309262 | | TYIWANNA CARTER | PO BOX 39872 | | | | PHILA | PA | 19106 | USA | TRADE PAYABLE | | | | | $14.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 309263 | | TYJUAN MCCORMICK | 611 EDGEWOOD STREET NE APTA24 | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309264 | | TYLEAN TILLIS | 3132 BIRMINGHAN DR | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $13.27 | |
| 309265 | | TYKEA FRANKLIN | 244 CROLL DRIVE | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 309266 | | TYKEAMITCHELL KLAYNIQUE | 115NW 4TH AVE | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309267 | | TYKEARA HOWARD | 151 N OCCIDENTAL BL | | | | LOS ANGELES | CA | 90020 | USA | TRADE PAYABLE | | | | | $18.82 | |
| 309268 | | TYKEIA ELLINGTON | 11812 LEELIA AVE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309269 | | TYKEISIA LEWIS | 6015 RADNOR ST | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $59.40 | |
| 309270 | | TYKERA FRANKLIN | 244 CORLL DR | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 309271 | | TYKERDIA RICHARDSON | TUSCALOOSA | | | | TUSCALOOSA | AL | 35400 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 309272 | | TYKEYA MCCLAIN | 1120B E BRADY ST | | | | TULSA | OK | 74116 | USA | TRADE PAYABLE | | | | | $174.65 | |
| 309273 | | TYKEYSHA S WHITE | 2719 RATHBUN DR | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $4.31 | |
| 309274 | | TYKIA BOLLER | 2730 LANGSTON PLACE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $16.53 | |
| 309275 | | TYKIAH JOHNSON | 8303 S SANGAMON ST APT 2 | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $29.72 | |
| 309276 | | TYKISHA SWEETYINUSE | 3379 SUFFIELD | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309277 | | TYKISHA TYKISHA | 3250 PANORAMA RD APT 23 | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $70.32 | |
| 309278 | | TYKWAN REASE | 49TH 12 ST | | | | BOLTON | NC | 28423 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 309279 | | TYLA FOXX | 8821 E LIBERTY RD | | | | RANDALLSTOWN | MD | 21133 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 309280 | | TYLAR HODOH | 9157 GERALD AVE | | | | NORTHRIDGE | CA | 91343 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 309281 | | TYLEAH STANTON | 1707 CHASE ARBOR COMMONS | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $30.85 | |
| 309282 | | TYLEE CHRISTOPHER | 1966 OLD COX RD | | | | ASHEBORO | NC | 27301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309283 | | TYLEE POWELL | 1208 FULLTON AVE | | | | BALTIMORE | MD | 21022 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 309284 | | TYLENCIA ROBERTS | 20 WOODLAND DR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309285 | | TYLER A CATTON | 1624 N HUNT RD | | | | CARSONVILLE | MI | 48419 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 309286 | | TYLER A SIMS | 208 W FRONT ST | | | | NEW HOLLAND | OH | 43145 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309287 | | TYLER A THOMPSON | 17212 NW 217 TERR | | | | HIGH SPRINGS | FL | 32643 | USA | TRADE PAYABLE | | | | | $3.28 | |
| 309288 | | TYLER ALEETHEA | 16104 PAULDING BLVD | | | | BROOKPARK | OH | 44142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309289 | | TYLER ANGEL C | 7850 S NORMANDIE AVE APT 61 | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 309290 | | TYLER APRIL | 229 JUDGES RD | | | | STANARDSVILLE | VA | 22973 | USA | TRADE PAYABLE | | | | | $45.08 | |
| 309291 | | TYLER BEVERLY | 2645 E 40TH ST | | | | INDIANAPOLIS | IN | 46205 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 309292 | | TYLER BOWLES AND CSA | 32 GREENWOOD DRIVE | | | | HILTON HEAD | SC | 29928 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 309293 | | TYLER BOWLES AND CSA | 32 GREENWOOD DRIVE | | | | HILTON HEAD | SC | 29928 | USA | TRADE PAYABLE | | | | | $113.00 | |
| 309294 | | TYLER BOWLES AND HHPPOA | 7 SURREY LANE | | | | HILTON HEAD ISLAND | SC | 29926 | USA | TRADE PAYABLE | | | | | $170.00 | |
| 309295 | | TYLER BOWLES AND LONG COVE CLUB | 8 LONG COVE DRIVE | | | | HILTON HEAD ISLAND | SC | 29928 | USA | TRADE PAYABLE | | | | | $192.00 | |
| 309296 | | TYLER BOWLES AND MOSS CREEK | 1523 FORDING ISLAND RD | | | | HILTON HEAD ISLAND | SC | 29926 | USA | TRADE PAYABLE | | | | | $230.00 | |
| 309297 | | TYLER BROWN | 2509 WEST ROCK HOUSE RD | | | | ASHLAND | KY | 41102 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 309298 | | TYLER CANDOW | 9859 MEMPHIS AVE | | | | CLEVELAND | OH | 44144 | USA | TRADE PAYABLE | | | | | $19.08 | |
| 309299 | | TYLER CAROLINE | PO BOX 814 | | | | CHURCHHILL | TN | 37642 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 309300 | | TYLER COURTNEY | 10622 WAKE FOREST AVE | | | | COLUMBUS | OH | 43206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309301 | | TYLER COX | 239 S SHERMAN DR | | | | INDIANAPOLIS | IN | 46201 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 309302 | | TYLER COY | 3 ASEPN PLACE | | | | HUNTINGTON | WV | 25701 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 309303 | | TYLER CREE | 817 MAHONING AVE | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 309304 | | TYLER DEBORAH | 618 MCKINLEY ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 309305 | | TYLER DEON | 320 STUEBER DR | | | | COLA | SC | 29229 | USA | TRADE PAYABLE | | | | | $7.39 | |
| 309306 | | TYLER DRAHEIM | 11021 ZION ST NW | | | | COON RAPIDS | MN | 55433 | USA | TRADE PAYABLE | | | | | $36.07 | |
| 309307 | | TYLER DYLAN | 14206 ST RT 138 | | | | FRANKFORT | OH | 45628 | USA | TRADE PAYABLE | | | | | $57.65 | |
| 309308 | | TYLER E STURDIVANT 5501639 | 4320 RIDGELY DRIVE | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309309 | | TYLER EISENHARDT | 832 GREENWICH STREET | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $29.81 | |
| 309310 | | TYLER ERICKA | 4817 HARLOW BLVD | | | | JAX | FL | 32210 | USA | TRADE PAYABLE | | | | | $10.90 | |
| 309311 | | TYLER FARMS LLC | P O BOX 648 | | | | COLLINSVILLE | AL | 35961 | USA | TRADE PAYABLE | | | | | $204.56 | |
| 309312 | | TYLER FREDA | 2061 WAGNER ST | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309313 | | TYLER GENICE | 2510 WALNUT ST | | | | TEXARKANA | TX | 75503 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 309314 | | TYLER GLORIA | 4174 INVERRARY BLVD APT 703 | | | | LAUDERHILL | FL | 33319 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309315 | | TYLER GRAG | 1005 COOKS VALLEY RD | | | | KINGSPORT | TN | 37660 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 309316 | | TYLER GRANT | 23840 MIDDLEBELT B | | | | FARMINGTON | MI | 48336 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 309317 | | TYLER GRONSKEI | 3011 S 1ST AVE | | | | SF | SD | 57105 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 309318 | | TYLER GUTIERREZ | 2915 CHARLES ST | | | | RACAINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309319 | | TYLER HANDY | 12810 LITTLE ELLIOTT DR | | | | HAGERSTOWN | MD | 21472 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 309320 | | TYLER HARRIS | 4932 MORNING FALLS AVE | | | | LAS VEGAS | NV | 89131 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 309321 | | TYLER HENRY | 7053 SW GLENWOOD CT | | | | WILSONVILLE | OR | 97070 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 309322 | | TYLER HENRY | 1002 WEST SULLIVAN ST | | | | KINGSPORT | TN | 37660 | USA | TRADE PAYABLE | | | | | $56.87 | |
| 309323 | | TYLER HERNANDEZ | 364 EUGENE DR | | | | STATELINE | NV | 89449 | USA | TRADE PAYABLE | | | | | $18.15 | |
| 309324 | | TYLER IVORY | PO BOX 212 | | | | BELCHER | LA | 71004 | USA | TRADE PAYABLE | | | | | $67.03 | |
| 309325 | | TYLER JACOBS | 1111 STANFORD AVE APT 20 | | | | BURGAW | NC | 28425 | USA | TRADE PAYABLE | | | | | $10.05 | |
| 309326 | | TYLER JAK | 15832 BAHAMA ST | | | | NORTH HILLS | CA | 91343 | USA | TRADE PAYABLE | | | | | $119.61 | |
| 309327 | | TYLER JANNIE H | 9062 DUNN | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 309328 | | TYLER JARAMILLO | 4821 W 8TH ST | | | | GREELEY | CO | 80634 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 309329 | | TYLER JASON | 6429 HORSESHOE AVE NE | | | | CANTON | OH | 44721 | USA | TRADE PAYABLE | | | | | $28.39 | |
| 309330 | | TYLER JENNIFER | PO BOX 582 | | | | CALHOUN | GA | 30703 | USA | TRADE PAYABLE | | | | | $14.02 | |
| 309331 | | TYLER JENNIFER | PO BOX 582 | | | | CALHOUN | GA | 30703 | USA | TRADE PAYABLE | | | | | $27.90 | |
| 309332 | | TYLER JENNIFER | PO BOX 582 | | | | CALHOUN | GA | 30703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309333 | | TYLER JESSIC MRS | 7351 HAWTHORNE AVE | | | | SAINT LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309334 | | TYLER JESSICA | 3701 FLAM | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $9.87 | |
| 309335 | | TYLER JILL | 2603 PACES RIDGE APT D | | | | ATLANTA | GA | 30339 | USA | TRADE PAYABLE | | | | | $20.26 | |
| 309336 | | TYLER JOEY | 5300 CAITLIN LANE | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 309337 | | TYLER JOHN | 15 E 22ND STREET | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 309338 | | TYLER JONES | 2222 W BEARDSLEY RD | | | | PHOENIX | AZ | 85027 | USA | TRADE PAYABLE | | | | | $19.57 | |
| 309339 | | TYLER KATHLEEN | 305 PINE RIDGE PL | | | | NICHOLSON | GA | 30565 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309340 | | TYLER KATHLEEN | 305 PINE RIDGE PL | | | | NICHOLSON | GA | 30565 | USA | TRADE PAYABLE | | | | | $23.18 | |
| 309341 | | TYLER KIM L | 3760 PACES FERRY WEST SE | | | | ATLANTA | GA | 30339 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 309342 | | TYLER KRAMER | 3386 JULIET DR | | | | WOODBURY | MN | 55125 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 309343 | | TYLER LADORA | 143 ELIZABETH PARKWAY | | | | AKRON | OH | 44304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309344 | | TYLER LAJEAN | 513 A NW WESTVALE CR | | | | LEE SUMMIT | MO | 64081 | USA | TRADE PAYABLE | | | | | $6.28 | |
| 309345 | | TYLER LANNING | 374 SHARPSVILLE AVENUE | | | | SHARPSVILLE | PA | 16146 | USA | TRADE PAYABLE | | | | | $40.86 | |
| 309346 | | TYLER LATRICE | 1410 ALDIS AVE | | | | LOS ANGELES | CA | 90001 | USA | TRADE PAYABLE | | | | | $19.26 | |
| 309347 | | TYLER LAURELLE | 2931 N 75TH ST | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 309348 | | TYLER LE | 8369 ANSLEY PARK LN | | | | SOUTHHAVEN | MS | 38672 | USA | TRADE PAYABLE | | | | | $40.50 | |
| 309349 | | TYLER LEBLANC | 84 NORTH MAIN ST | | | | LEOMINSTER | MA | 01453 | USA | TRADE PAYABLE | | | | | $19.29 | |
| 309350 | | TYLER LEOPOLD | 4412 KIDWELL LN | | | | FORT WRIGHT | KY | 41017 | USA | TRADE PAYABLE | | | | | $15.71 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 309351 | | TYLER LISA | 14567 MADISON AVE | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 309352 | | TYLER LOIS | 2061 WAGNER DRIVE | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 309353 | | TYLER LYNTRELL | 720 CAROLLWOOD | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309354 | | TYLER M TACKETT | 4114 CALIFORNIA ROAD | | | | OKEANA | OH | 45053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309355 | | TYLER MAKAYLA | 105 WALKER DR | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 309356 | | TYLER MALINDA | 1985 H T BAILEY DR | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $4.43 | |
| 309357 | | TYLER MASSENBURG | 701 NORTH WINGATE STREET | | | | WAKE FOREST | NC | 27587 | USA | TRADE PAYABLE | | | | | $52.20 | |
| 309358 | | TYLER MCCRACKEN | 700 EAST RIVER ROAD | | | | ANOKA | MN | 55303 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 309359 | | TYLER MCDANELL | 3809 KATHERINE AVE | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309360 | | TYLER MELLINDA | 22 AURTHUR STREET | | | | TUPPER LAKE | NY | 12986 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 309361 | | TYLER MICHELLE | 2017 WAGNER ST | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 309362 | | TYLER MILLS WELSHONSE | 607 GAY ST | | | | OIL CITY | PA | 16301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 309363 | | TYLER MOORE | 6594A PARK AVE | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 309364 | | TYLER MORGAN | 4319 GINGER DR | | | | GASTONIA | NC | 28056 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 309365 | | TYLER MORNING TELEGRAPH | 410 WEST ERWIN STREET | | | | TYLER | TX | 75702 | USA | TRADE PAYABLE | | | | | $2,812.79 | |
| 309366 | | TYLER NATALIE | 4309 SEMORAN BLVD | | | | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309367 | | TYLER NELSON | 2811  NORHT AVE | | | | METROPOLIS | IL | 62960 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 309368 | | TYLER NICOLE D | 2861 NW 174TH ST | | | | RISING SUN | MD | 21911 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 309369 | | TYLER NOBLE | 819 S ASH AVE | | | | INDEPENDENCE | MO | 64052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309370 | | TYLER NYJHEA G | 2245 RANDALL AVENUE 1G | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $34.39 | |
| 309371 | | TYLER PEOPLES | 13131 TECUMSEH | | | | REDFORD | MI | 48239 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 309372 | | TYLER PETERS | 11321 VILLAGE BROOK AP | | | | CINCINNATI | OH | 45249 | USA | TRADE PAYABLE | | | | | $33.14 | |
| 309373 | | TYLER POTTS | 1330 17TH AVE | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $23.63 | |
| 309374 | | TYLER POTTS | 1330 17TH AVE | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 309375 | | TYLER POTTS | 1330 17TH AVE | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $47.70 | |
| 309376 | | TYLER POULIN | 80 PARREL SHAW | | | | GREEN | ME | 04226 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 309377 | | TYLER PRESLEY | 295 CO RD 601 | | | | ATHENS | TN | 37303 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 309378 | | TYLER PRESTON | 405 2ND STREET | | | | BETHESDA | OH | 43719 | USA | TRADE PAYABLE | | | | | $6.07 | |
| 309379 | | TYLER PRICE | 381 GATO DEL SOL AVE | | | | AUSTIN | TX | 78737 | USA | TRADE PAYABLE | | | | | $3.84 | |
| 309380 | | TYLER PRISCILA | 742 SPRINKLE AVE | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309381 | | TYLER RACHELLE | 1847 GOLDEN DR | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $26.40 | |
| 309382 | | TYLER RATTRAY | 6017 PARK AVE | | | | MINNEAPOLIS | MN | 55417 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 309383 | | TYLER RESHONDA | 3244 CLEVELAND AVE | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $19.50 | |
| 309384 | | TYLER ROBINSON | NA | | | | BOISE | ID | 83646 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 309385 | | TYLER ROBINSON | NA | | | | BOISE | ID | 83646 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 309386 | | TYLER ROBNETTE | 218 NATCHEZ RD | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 309387 | | TYLER ROBNETTE | 218 NATCHEZ RD | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 309388 | | TYLER ROBYN | 1103 AVE E | | | | HAINES CITY | FL | 33844 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 309389 | | TYLER SALEM | 4116 TIERRA BRONZE DR | | | | EL PASO | TX | 79938 | USA | TRADE PAYABLE | | | | | $16.24 | |
| 309390 | | TYLER SARA | 6537 JACKSON ST | | | | BONNERS  FERRY | ID | 83805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309391 | | TYLER SCHUETTE | 152 MARSH ARBOR TRAIL | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $79.65 | |
| 309392 | | TYLER SHANNON | 189 OAKDALE ROAD | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309393 | | TYLER SHEILA JAMES WOOLRIDGE | 10023 ARMSTRONG PLAZA | | | | OMAHA | NE | 68134 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 309394 | | TYLER SHERENA | XXXXXX | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 309395 | | TYLER STOLTZ | 400 E LAFAYETTE ST B | | | | SOMONAUK | IL | 60552 | USA | TRADE PAYABLE | | | | | $42.12 | |
| 309396 | | TYLER STRITAR | 12/31/2234 | | | | RAPID CITY | SD | 57702 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 309397 | | TYLER TAHTINEN | 8012 MAPLE ST | | | | SWARTZ CREEK | MI | 48473 | USA | TRADE PAYABLE | | | | | $31.17 | |
| 309398 | | TYLER TAMMY | 1781 PINEY GROVE RD | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 309399 | | TYLER TAMMY L | 504 CROFT MILL RD | | | | ORANGEBURG | SC | 29801 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 309400 | | TYLER TANISHA | 1 CHRISTIN WAY | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 309401 | | TYLER TENEISHA | 109 NORTH 1ST AVE | | | | MARSHALLTOWN | IA | 50158 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 309402 | | TYLER TERESA | 548 S MODOC | | | | FRESNO | CA | 93706 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 309403 | | TYLER THARP193 | 1932 WESTMURDEN | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 309404 | | TYLER TOWNSEND | 16085 STATE HWY 33 | | | | KINGFISHER | OK | 73750 | USA | TRADE PAYABLE | | | | | $98.17 | |
| 309405 | | TYLER TYRINIA | 2201 LAYARD AVE APT 4 | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 309406 | | TYLER VARNEY | 404 EAST 7TH ST | | | | CURTIS | NE | 69025 | USA | TRADE PAYABLE | | | | | $705.01 | |
| 309407 | | TYLER VEENENDAAL | 212 TAYLOR ST | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 309408 | | TYLER VERNA | 2620SHADY GROVE RD | | | | RUCKERSVILLE | VA | 22968 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309409 | | TYLER VICKIE | 1741 SURREY RACE RD | | | | SPRINGFIELD | SC | 29146 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 309410 | | TYLER W OBRIEN | 22 RD  4862 | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 309411 | | TYLER WAYNE | 21371 CIRCLE DR | | | | ONANCOCK | VA | 23174 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 309412 | | TYLER WENDY M | 4310 N 43RD STREET | | | | OMAHA | NE | 68134 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 309413 | | TYLER YOST | 5201 WESTERN AVENUE | | | | KNOXVILLE | TN | 37921 | USA | TRADE PAYABLE | | | | | $89.57 | |
| 309414 | | TYLER YOUNG | 201 S MAIN ST | | | | NEW KNOXVILLE | OH | 45871 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 309415 | | TYLER ZACHARY | 915 W CLAY ST | | | | RICHMOND | VA | 23220 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 309416 | | TYLER ZHATHXYA | 10804 PENDRAGON | | | | RALEIGH | NC | 27614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309417 | | TYLERS LOCK & KEY SERVICE INC | 821 JEFFERSON STREET | | | | JEFFERSON CITY | MO | 65101 | USA | TRADE PAYABLE | | | | | $668.56 | |
| 309418 | | TYLERS LOCK & KEY SERVICE INC | 821 JEFFERSON STREET | | | | JEFFERSON CITY | MO | 65101 | USA | TRADE PAYABLE | | | | | $74.31 | |
| 309419 | | TYLESHEA DAY | 23528 BIRCH ST | | | | EIELSON AIR F | AK | 99702 | USA | TRADE PAYABLE | | | | | $44.78 | |
| 309420 | | TYLETHIA WILLIAMS | 1414 BRANDT ROAD | | | | VANCOUVER | WA | 98661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309421 | | TYLETHIA LEE | 19116 KINGLET PL | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309422 | | TYLETTA MOBLEY | VENETIA PINKEY | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 309423 | | TYLICIA COSTLEY | 650 GLYNOCK PLACE | | | | REISTERSTOWN | MD | 21136 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 309424 | | TYLICIA DILLARD | 809 E 22ND ST | | | | WILMINGTON | DE | | USA | TRADE PAYABLE | | | | | $7.25 | |
| 309425 | | TYLISA BROWN | 8609 OAKDALE ST | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 309426 | | TYLISA MOORMON | 4301 PLAZA DRIVE | | | | FT WAYNE | IN | 46806 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 309427 | | TYLISHA RIVERA | 6 MT WILLIAM ST | | | | PORT JERVIS | NY | 12771 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 309428 | | TYLISHA STEPHENS | 235 HARRY S TRUMAN DRIVE | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $7.88 | |
| 309429 | | TYLKE SARA | 2009 S 10TH ST | | | | MANITOWOC | WI | 54220 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 309430 | | TYLON MCCRAY | 548 NORTHERN HEIGHTS | | | | GEORGETOWN | KY | 40324 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 309431 | | TYLOR COALSON | 166 KYLEE COURT | | | | VILLA RICA | GA | 30180 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 309432 | | TYLOR SESSUM | 3665 SOUTH VICTORY HEIGHT | | | | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 309433 | | TYMEA WILLIAMS | 456 CUMBERLAND CT | | | | HARRISBURG | PA | 17102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 309434 | | TYMEA WILLIAMS | 456 CUMBERLAND CT | | | | HARRISBURG | PA | 17102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 309435 | | TYMEA WILLIAMS | 456 CUMBERLAND CT | | | | HARRISBURG | PA | 17102 | USA | TRADE PAYABLE | | | | | $48.61 | |
| 309436 | | TYMEIKA BOLDEN | 1005 PROSPECT  STREET | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $28.73 | |
| 309437 | | TYMEKA MADDOX | 517 WARDELL ST | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309438 | | TYMETRIX INC | 20 CHURCH STREET  11TH FLOOR | | | | HARTFORD | CT | 06103 | USA | TRADE PAYABLE | | | | | $53,759.30 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23549

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 309439 | | TYMIA MOORE | PO BOX 5522 | | | | MAYSVILLE | NC | 28555 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 309440 | | TYMIRA ROBINSON | 1159 39TH STREET | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $37.28 | |
| 309441 | | TYNA WILLIAMS | 719 PAGE ST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 309442 | | TYNASHA SMITH | 936 MILLS CT | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $19.82 | |
| 309443 | | TYNDALL DEBBIE | 168 COLUMBIA AVE | | | | REHOBOTH BEACH | DE | 19971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309444 | | TYNDALL DEBORAH | 3328 NC HWY 87 | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 309445 | | TYNDALL ELIZABETH | 140 PRICE RD | | | | SEVEN SPRINGS | NC | 28578 | USA | TRADE PAYABLE | | | | | $10.84 | |
| 309446 | | TYNDALL MANDY | 6934 GREENFERN LN | | | | JACKSONVILLE | FL | 32277 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 309447 | | TYNDALL SUSAN | UNIT 107 W CIRCLE DR | | | | MACY | NE | 68039 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 309448 | | TYNEEZHA HARRIS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | VA | 22401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 309449 | | TYNEIL HUMPHREY | 17154 WORMER STREET | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 309450 | | TYNEISHA MATTHEWS | 341 APTWATERDOWN DR | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 309451 | | TYNEISHA PERRY | 2190 E 30TH APT 612 | | | | CLEVELAND | OH | 44115 | USA | TRADE PAYABLE | | | | | $15.19 | |
| 309452 | | TYNEISHA TRUITT | 1204 ROBERT ST | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $13.15 | |
| 309453 | | TYNEN BUCKLEY | 3625 S DECATUR BLVD &X23;2103 | | | | LAS VEGAS | NV | 89103 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 309454 | | TYNER CHRIS | 319 EDDIE SAMPSON | | | | PEMBROKE | NC | 28372 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 309455 | | TYNER EATON & FULCE PLLC | P O BOX 1646 626 CORINNE ST | | | | HATTIESBURG | MS | 39403 | USA | TRADE PAYABLE | | | | | $6,245.86 | |
| 309456 | | TYNER OPIE | 3057 BACHMAN RD | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 309457 | | TYNER PHILLIP | 1648 FM 1781 | | | | ROCKPORT | TX | 78382 | USA | TRADE PAYABLE | | | | | $164.64 | |
| 309458 | | TYNER STEPHANIE | 2018 KEYWEST AVE | | | | KANNAPOLIS | NC | 28147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309459 | | TYNER VERMAN M | 4055 PINEHALL RD | | | | WALKERTOWN | NC | 27051 | USA | TRADE PAYABLE | | | | | $36.36 | |
| 309460 | | TYNES BONITA | 754 DRISKILL CT | | | | VIRGINIABEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $8.19 | |
| 309461 | | TYNES KIMBERLY R | 6024 CAMELLIA DRIVE APT A | | | | SUFFOLK | VA | 23435 | USA | TRADE PAYABLE | | | | | $10.42 | |
| 309462 | | TYNES PATRICIA | 216 1 WELLON ST | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309463 | | TYNESHA SPENCER | 5082  BIAS RD | | | | WEDGEFIELD | SC | 29168 | USA | TRADE PAYABLE | | | | | $19.36 | |
| 309464 | | TYNESHIA HOLMES | 4839 COOPER ST | | | | DETROIT | MI | 48214 | USA | TRADE PAYABLE | | | | | $184.70 | |
| 309465 | | TYNESHIA JONES | 456 3RD AVE SE | | | | DAWSON | GA | 39842 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309466 | | TYNETTA WADDELL | 2571 SPRING HILL CT | | | | INDIANAPOLIS | IN | 46268 | USA | TRADE PAYABLE | | | | | $20.99 | |
| 309467 | | TYNIECE HORN | 1132 BROOKEVIEW DR 24 | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309468 | | TYNISHA HOLMES | 14526 LIBERAL ST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $22.70 | |
| 309469 | | TYNISHA MARIE | 3318 CRENSHAW BLVD 393 | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 309470 | | TYNISHA PILONE | HC 03 BOX 1022 | | | | AJO | AZ | 85321 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 309471 | | TYNISHA SLAUGHTER | 4690 LOG CABIN DR | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 309472 | | TYNISHA TOLBERT | 530 GOLDEN MEADOW DRIVE | | | | LUTHERSVILLE | GA | 30252 | USA | TRADE PAYABLE | | | | | $18.09 | |
| 309473 | | TYNISHA TRICE | 2177 N SHERMAN BLVD 2 | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 309474 | | TYNISHA WILLIAMS | 5622 ASHBURN ST | | | | HOUSTON | TX | 77033 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 309475 | | TYNITA MSHOKSDON | 1420 10TH AVE EAST | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 309476 | | TYNLLE CRAVENS | 2367 OPHIR ST | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 309477 | | TYNNETTA MUHAMMAD | POBOX 1543 | | | | BIRMINGHAM | AL | 35201 | USA | TRADE PAYABLE | | | | | $13.20 | |
| 309478 | | TYO KIMBERLY | 472 HAWKS LANDING DR | | | | WAYNESVILLE | GA | 31566 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 309479 | | TYO TAMMY | 310 DIVISION ST | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309480 | | TYONA BRADFORD | 3631 DANDILINE | | | | INDPLS | IN | 46203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 309481 | | TYONNA JACKSON | 120 ALBANY ST | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 309482 | | TYONNA WILLIAMS | 5533 CT P | | | | BIRMINGHAM | AL | 35208 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 309483 | | TYQASIA B PULLEN | 103 E INGHAM AVE | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $103.64 | |
| 309484 | | TYQASIA PULLEN | 103 EAST INGHAM AVE | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309485 | | TYQAVION JEAN | 4503 LANDING DR | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $14.35 | |
| 309486 | | TYQUAEZ PICKETT | 15107 BROADWAY AVE 2R | | | | MAPLE | OH | 44137 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 309487 | | TYQUISHA HINMON | 717 OLIVA ST | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 309488 | | TYRA APPLEBERRY | 25 SAMUEL MORSE WAY | | | | CHARLESTOWN | MA | 02129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309489 | | TYRA ARCENEAUX | 149 HARRISON DR | | | | LAFAYETTE | LA | 70507 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 309490 | | TYRA C HARPER | 19184 MANOR ST | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 309491 | | TYRA CARTER | 4729 N O CONNOR RD  2051 | | | | IRVING | TX | 75062 | USA | TRADE PAYABLE | | | | | $388.62 | |
| 309492 | | TYRA CHANDLER | 1944 DANIEL STREE | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 309493 | | TYRA GRAY | 4124 EDGEMIRE CT | | | | INDPLS | IN | 46205 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 309494 | | TYRA JONES | 8621 N 14TH ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 309495 | | TYRA JONES | 8621 N 14TH ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $49.40 | |
| 309496 | | TYRA LASSITER | 790 CONCRSEVL W 15I | | | | BRONX | NY | 10451 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 309497 | | TYRA LASSITER | 790 CONCRSEVL W 15I | | | | BRONX | NY | 10451 | USA | TRADE PAYABLE | | | | | $28.44 | |
| 309498 | | TYRA M PENSON | 14402 E 48TH AVE | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $6.54 | |
| 309499 | | TYRA MATHIEU | 2928 ORLEANS AVE | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309500 | | TYRA MCCRAE | 1421 NOBLES LANE | | | | PITTSBURGH | PA | 15210 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 309501 | | TYRA MCKNIGHT | 2811 31ST AVE S | | | | SEATTLE | WA | 98144 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 309502 | | TYRA MCNAIR | 105 E PLOVER DR | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309503 | | TYRA MOTEN | 105 N CONNICAGIG ST APT3 | | | | WILLIAMSPORT | MD | 21742 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 309504 | | TYRA Q WEST | 441 ROCKY SPRINGS DR | | | | BLACKLICK | OH | 43004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309505 | | TYRA WARREN | 1760 N DECATUR BLVD APT 44 | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 309506 | | TYRA WATTS | 766 FAIRWOOD ST | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $19.71 | |
| 309507 | | TYRA3029 RIDDICK | 3029 AGATE ST | | | | PHILA | PA | 19134 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 309508 | | TYRAE MORRAL M | 3014 15TH ST | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 309509 | | TYRAHN FRANKLIN | 57 SHALLOWBROOK LN | | | | MANCHESTER | CT | 06040 | USA | TRADE PAYABLE | | | | | $12.68 | |
| 309510 | | TYRALL DEMAR | 124 RAY STR | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 309511 | | TYRAN COPELAND | 3303 BALFORD SQ | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $81.26 | |
| 309512 | | TYRANDA HAGENS | 615 POPES CREEK COURT | | | | LAPLATA | MD | 20646 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 309513 | | TYRANNA BICKHAM | 805 WHITNEY AVE | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309514 | | TYRATECH INC | 5151 MCCRIMMON PARKWAY STE 275 | | | | MORRISVILLE | NC | 27560 | USA | TRADE PAYABLE | | | | | $1,079.28 | |
| 309515 | | TYRE LEWIS | 502 SOUTH EVANGELINE ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 309516 | | TYRE MURPHY | 10854 N 60TH AVE | | | | GLENDALE | AZ | 85304 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 309517 | | TYRE TERESA | 47 CARLOS RD | | | | ODUM | GA | 31555 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309518 | | TYRE YOUNG | 401 RANKIN ST | | | | BRADDOCK | PA | 15104 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 309519 | | TYREA WARD | 30502 HICKORY RD | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 309520 | | TYREA WARD | 30502 HICKORY RD | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $45.94 | |
| 309521 | | TYREACE DIXON | 5304 GRANDOVER DRIVE | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $41.66 | |
| 309522 | | TYREAKA N HAMILTON | 3355 SPRING SHADIPW DRIVE | | | | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | | | | | $34.54 | |
| 309523 | | TYREASE PETERSON | 1132 FIELD STREET | | | | HAMMOND | IN | 46320 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 309524 | | TYREE WATSON | 4313 LOVERS LN | | | | SALISBURY | MD | 21673 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 309525 | | TYRECE WATSON1 | 4313 LOVER LANE UNIT38 | | | | TRAPPE | MD | 21673 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 309526 | | TYREE ASHLEY | 1418 OAKHURST LN APT 1 | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $100.93 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 309527 | | TYREE AUSTIN | 758 CHRISTIANA RD | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 309528 | | TYREE BOLDEN | 633 MT TAYLOR RD | | | | LEXINGTON | KY | 40517 | USA | TRADE PAYABLE | | | | | $30.70 | |
| 309529 | | TYREE CYNTHIA L | 208 GLEN STAPT A | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 309530 | | TYREE FRANCES E | 107 MCBRANDON | | | | MADISON HEIGHT | VA | 24572 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 309531 | | TYREE KESHA L | 78 CHILDS AVE | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309532 | | TYREE MAYS | 20308 LANCASTER | | | | DETROIT | MI | 48212 | USA | TRADE PAYABLE | | | | | $1,589.99 | |
| 309533 | | TYREE PEGGY | 11208 E 39 ST | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 309534 | | TYREE ROGERS | 726 LOCK ST | | | | NACOGDOCHES | TX | 75964 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 309535 | | TYREE SHEILA | 244 GOLOMINE LN | | | | SCHUYLER | VA | 22969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309536 | | TYREE T FINLEY | 116 SQUIRE DR | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309537 | | TYREE THOMAS | 4032 NORTH MAIN | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 309538 | | TYREECE BLAKELEY | 720 E101 STREET | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309539 | | TYREED OLIVO | 104 ROY ST | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 309540 | | TYREEKA JEFFERSON | 5550 69TH AVE | | | | BROOKLYN PARK | MN | 55429 | USA | TRADE PAYABLE | | | | | $3.64 | |
| 309541 | | TYREERAYBURN JANET | 2536 BLUE GRASS ST | | | | BRISTOL | VA | 24201 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 309542 | | TYREETYREE KESHA S | 718 CHILDS AVE | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 309543 | | TYRELCHRISTI GWIN | ADDRESS | | | | CITY | ID | 83301 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 309544 | | TYRELL ALLEN | 136 CARRERA AVE | | | | DAVENPORT | FL | 33897 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 309545 | | TYRELL JAMES | NEED ADDRESS | | | | SPOKANE | WA | 99212 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 309546 | | TYRELL JERE | 28 MARIADAHL | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $78.75 | |
| 309547 | | TYRELL LOFTEN | 2785 DOUGLASS RD SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 309548 | | TYRELL MINNIS | 1757 PRIMA VERA TER | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $46.58 | |
| 309549 | | TYRELL P BEGAYE | 135 RIVER RD | | | | DULCE | NM | 87428 | USA | TRADE PAYABLE | | | | | $3.14 | |
| 309550 | | TYRELL T ANDERSON | PO BOX 1462 | | | | DULCE | NM | 87528 | USA | TRADE PAYABLE | | | | | $6.42 | |
| 309551 | | TYRELNUNN TYREL | 9412 CHANNING CIR | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $119.30 | |
| 309552 | | TYREN GUARY | 6010 FRANKFORD STREET | | | | ABERDEEN PROV | MD | 21005 | USA | TRADE PAYABLE | | | | | $140.96 | |
| 309553 | | TYRENA JACKSON | 7800 NECKEL ST | | | | DEARBORN | MI | 48126 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 309554 | | TYRENY EUGENE | 76163 | | | | COVMNTIN | LA | 70435 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 309555 | | TYRESA CHEATHAM | 3101 FORDHAVEN RD | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $15.48 | |
| 309556 | | TYRESE GRAY | 237 MORGAN STREET | | | | PHOENIXVILLE | PA | 19460 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 309557 | | TYRESHA WILLIAMS | 2623 BOWEN RD SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $37.76 | |
| 309558 | | TYRICA JACKSON | 411 MILDRED AVE | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309559 | | TYRICE HOLLAND | 561 RANSOM WAY | | | | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | | | | | $130.01 | |
| 309560 | | TYRICUS BROWN | 752 AP C PROSPEC AVE | | | | CHARLOTTESVILLEP | VA | 22901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309561 | | TYRISHA CHILDERESS | 4025 MEADOW RD | | | | NASHVILLE | TN | 37218 | USA | TRADE PAYABLE | | | | | $34.54 | |
| 309562 | | TYRISHA CHILDRESS | 4025 MEADOW RD | | | | NASHVILLE | TN | 37218 | USA | TRADE PAYABLE | | | | | $34.53 | |
| 309563 | | TYROL WILLIAM | 5166 S CHEYENNE AVE | | | | BOISE | ID | 83709 | USA | TRADE PAYABLE | | | | | $73.04 | |
| 309564 | | TYRON BLAIR | | | | | | | | | | TRADE PAYABLE | | | | | $2.00 | |
| 309565 | | TYRON HANNA | 1300 CRESTWOOD CT APT 1316 | | | | WEST PALM BEACH | FL | 33422 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309566 | | TYRON HOLLIN | 614 REED AVE | | | | KALAMAZOO | MI | 49001 | USA | TRADE PAYABLE | | | | | $379.70 | |
| 309567 | | TYRON J RILEY | 163 PRATT BLVD | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 309568 | | TYRON LOT | 15201 S HARLEM AVENUE | | | | ORLAND PARK | IL | | | TRADE PAYABLE | | | | | $6.90 | |
| 309569 | | TYRONAYSHEA BARABINO | 2940 VETERANS | | | | METAIRIE | LA | 70122 | USA | TRADE PAYABLE | | | | | $10.57 | |
| 309570 | | TYRONDA SAMPSON | 8715 SPRING TREE DR | | | | TAMPA | FL | 33637 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 309571 | | TYRONDA SPENCE | 13221 AQUEDUCT DR APT 5 | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309572 | | TYRONE BROADNICK | 7841 AMERICANA CIR | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $3.74 | |
| 309573 | | TYRONE CADOTTE | PO BOX 85 | | | | WAKPALA | SD | 57652 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 309574 | | TYRONE CARTER | 36 LYMAN ST | | | | LYNN | MA | 02151 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309575 | | TYRONE COLLINS | 483 MOUNTAIN VIEW ST | | | | ALTADENA | CA | | USA | TRADE PAYABLE | | | | | $13.37 | |
| 309576 | | TYRONE E JOHNSON | 7826 W BRENTWOOD AVE | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309577 | | TYRONE ELLERBE | 1124 UPSHUR STREET NE | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 309578 | | TYRONE F TERRELL | 13012 BRACKLAND | | | | LAKEWOOD | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309579 | | TYRONE FAISON | 79 SEYMORE LN | | | | MEDFORD | NY | 11763 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309580 | | TYRONE FANNY | 8830 HIGHLAND VIEW | | | | KNOXVILLE | TN | 37938 | USA | TRADE PAYABLE | | | | | $54.02 | |
| 309581 | | TYRONE FRANCIS | 1312 VALPARAISO DR APT B5 | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 309582 | | TYRONE FUDGE | 403 SUNNYSIDE | | | | WATERLOO | IA | 50701 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 309583 | | TYRONE GEORGIA | 1502 PEPPERTREE ST | | | | PITSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 309584 | | TYRONE GIBSON | 503 RANDALL DR | | | | TROY | MI | 48085 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 309585 | | TYRONE HALSELL | 802 BELLEMEADE BLVD | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 309586 | | TYRONE HOGUE | 3340 ROGERS DR | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 309587 | | TYRONE I ANDERSON | 64323 PERRY TOWN | | | | ROSELAND | LA | 70456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309588 | | TYRONE JACOBS | 16521 EVANS AVE | | | | SOUTH HOLLAND | IL | 60472 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 309589 | | TYRONE KING | 2304 CIRPY AVE | | | | CHATTANOOGA | TN | 37404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309590 | | TYRONE LEWIS | 7380 HITT RD | | | | MOBILE | AL | 36695 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309591 | | TYRONE LEWIS | 7380 HITT RD | | | | MOBILE | AL | 36695 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309592 | | TYRONE MARSHALL | 1610 E STATE FAIR APT 11 | | | | HIGHLAND PARK | MI | 48203 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 309593 | | TYRONE MCMANUS | 2011 PAULETTE ROAD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $3.96 | |
| 309594 | | TYRONE MOLINA | 6525 GREENWAYDR APT60 | | | | ROANOKE | VA | 24019 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 309595 | | TYRONE ROBINSON | 107 PARNELL ST | | | | PROV | RI | 02909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309596 | | TYRONE SHARPE | 4417 TRACE AVE | | | | GASTONIA | NC | 28056 | USA | TRADE PAYABLE | | | | | $2.27 | |
| 309597 | | TYRONE SHERMAN | 3901 MARYLAND AVE | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309598 | | TYRONE SMITH | 323 GUM ST | | | | MINDIN | LA | 71055 | USA | TRADE PAYABLE | | | | | $26.63 | |
| 309599 | | TYRONE WALKER | 215 NEW PETERSBERG DR | | | | MARTINEZ | GA | 30907 | USA | TRADE PAYABLE | | | | | $60.50 | |
| 309600 | | TYRONE WHITE | PO BOX 8483 | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 309601 | | TYRONE WHITE | PO BOX 8483 | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $4.14 | |
| 309602 | | TYRONEISHA WILLIAMS | 6210 HAYNE BLVD | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309603 | | TYRONSO COMBS | 8109 JEWELLA AVE | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309604 | | TYRONWLKR CLEVIN | 123 ABC | | | | SMITH | SC | 75416 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 309605 | | TYRRA THOMPSON | PO BOX 353 | | | | DUPLESSIS | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 309606 | | TYRRELL CHRIS | NONE | | | | WENTZVILLE | MO | 63385 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 309607 | | TYRRELL JERRY | 1159 MAIN ST | | | | GREEN BAY | WI | 54301 | USA | TRADE PAYABLE | | | | | $116.04 | |
| 309608 | | TYRUS B MURRAY | 1050 MOLLERUS | | | | STLOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 309609 | | TYRUS COBB | 6380 RED CEDAR DR | | | | EDMOND | OK | 73025 | USA | TRADE PAYABLE | | | | | $206.14 | |
| 309610 | | TYRUS FREEMONIA | 42 ASPEN CODE APT202 | | | | HOMEWOOD | AL | 35209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309611 | | TYSE JACKI | 4328 GRACE | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 309612 | | TYSHA COLE | 11 LIBBY HILL ROAD | | | | ALBION | ME | 04910 | USA | TRADE PAYABLE | | | | | $79.12 | |
| 309613 | | TYSHA CROCKETT | 15810 CARLISLE ST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 309614 | | TYSHA MCLOYD | 1025 NATHANIEL RD UP | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 309615 | | TYSHA SMITH | 579 MINNEHAHA AVE E APTS | | | | ENTER CITY | MN | 55130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309616 | | TYSHAE PETE | 10907 WOODLAND AVE | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 309617 | | TYSHAMBRIA N BALL | 1113 56TH AVE DR E | | | | BRADENTON | FL | 34203 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 309618 | | TYSHANA JONES | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 60647 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 309619 | | TYSHANIA BLOUNT | 328 SWATARA ST | | | | STEELTON | PA | 17113 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 309620 | | TYSHAUNA WASHINGTON | 857 OAKDALE AVE APT 2 | | | | ST PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 309621 | | TYSHAWN BELL | 3129 LEVICK STREET | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 309622 | | TYSHAWN BELL-ALEXANDER | 3129 LEVICK ST | | | | PHILA PA 19149 | PA | 19149 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 309623 | | TYSHAWN GRAHAM | 6919 KIZER DR | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 309624 | | TYSHEA BROWN | 1000 WASHINGTON | | | | ST LOUIS | MO | 63101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309625 | | TYSHEA MINOR | 6507 WILLIAMS LANE | | | | SPOTSYLVANIA | VA | 22551 | USA | TRADE PAYABLE | | | | | $10.03 | |
| 309626 | | TYSHEKA HARRISON | 3300 INDIANA AVE | | | | KANSAS CITY | MO | 64128 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 309627 | | TYSHELL BRISCOE | 31 N PENNEWELL DR | | | | WILMINGTON | DE | 19809 | USA | TRADE PAYABLE | | | | | $42.93 | |
| 309628 | | TYSHELL BROWN | 1310B CASIMIR AVE | | | | GARDENA | CA | 90249 | USA | TRADE PAYABLE | | | | | $6.49 | |
| 309629 | | TYSHELL CLARKE | 946 LELAND ST | | | | DETROIT | MI | 48207 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 309630 | | TYSHENA WILLIAMS | 613 LIBERTY STREET | | | | SLISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 309631 | | TYSHIA PATTERSON | 1007 HENDRIX AVE | | | | CHARLESTON | WV | 25312 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 309632 | | TYSHIKA RAY | 3317 IDAHO SPRINGS ST | | | | LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 309633 | | TYSHOM BROWN | 3220 ENSLOW AVE | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309634 | | TYSHON MORANCIE | 132 N MONTGOMERY ST | | | | WALDEN | NY | 12586 | USA | TRADE PAYABLE | | | | | $863.10 | |
| 309635 | | TYSHONNA MILES | 235 BROADWAY | | | | CRISFIELD | MD | 21817 | USA | TRADE PAYABLE | | | | | $16.36 | |
| 309636 | | TYSON A CONNER | 2941 HILLSBORO AVE S | | | | ST LOUIS PARK | MN | 55426 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 309637 | | TYSON ANYA | 101 ACACIA AV | | | | CLIFTON FORGE | VA | 24422 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 309638 | | TYSON BARBARA | 6053 GARFIELD DRIVE | | | | ST  LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 309639 | | TYSON BRANDY | 24516 HWY 9 | | | | MOUNT CROGHAN | SC | 29727 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309640 | | TYSON BRENDA | 2447 SILVER LAKE RD | | | | TALLAHASSEE | FL | 32310 | USA | TRADE PAYABLE | | | | | $16.77 | |
| 309641 | | TYSON CAROL L | 14494 SW 39TH CT RD | | | | OCALA | FL | 34473 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309642 | | TYSON CATHERINE | 7453 ESSEX DR | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309643 | | TYSON CATHY | 7101 BENSLY COMMA LN | | | | CHESTERFIELD | VA | 23237 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309644 | | TYSON CHERYL | 2436 CEDAR AVE | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $7.02 | |
| 309645 | | TYSON CHRISTINE | 139 HABERSHAM LN | | | | RIDGELAND | SC | 29936 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 309646 | | TYSON CYNTHIA | 1808 MEADOW DR | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309647 | | TYSON DENISE | 134 PRAIRIE LANE | | | | MARSHFIELD | MO | 65706 | USA | TRADE PAYABLE | | | | | $75.74 | |
| 309648 | | TYSON DUDLEY | 22 PIER RD | | | | KENNEBUNKPORT | ME | 04046 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309649 | | TYSON GLENNIS A | PO BOX 5332 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309650 | | TYSON HOPE | 3188 SKINNER RD APT 28 | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 309651 | | TYSON IRVIN | P O BOX 491 | | | | SAVANNAH | GA | 31402 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 309652 | | TYSON IYANA | 1621 FORDRN AVE | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309653 | | TYSON JACKIE | 3105 CELEBRITY CT | | | | WATERLOO | IA | 50701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 309654 | | TYSON JOSEPH | 12850 CAMINITO BESO | | | | SAN DIEGO | CA | 92130 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 309655 | | TYSON KARLSHA S | 909 WILLIE MAYS PKWY | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309656 | | TYSON KIMBERLY | 376 MOSS POINT | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309657 | | TYSON LATISHA | 600 RUTHERFORD AVE | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309658 | | TYSON LEONARD | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 309659 | | TYSON MARJORIE | 8519 LANGLEY MILL CT | | | | CHARLOTTE | NC | 28081 | USA | TRADE PAYABLE | | | | | $7.39 | |
| 309660 | | TYSON MICHAEL | 412 N LOUDON ST APT 2 | | | | WINCHESTER | VA | 22601 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 309661 | | TYSON NATASHA | W302N3170 TIMBER HILL CT | | | | STREETSBORO | OH | 44241 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 309662 | | TYSON NIKKI | 407 PINECREST DR | | | | DOUGLAS | GA | 31535 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309663 | | TYSON PAGNAC | 1507 8TH AVE NW LOT 82 | | | | DEVILS LAKE | ND | 58301 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 309664 | | TYSON PALATRKEA | 6401 NW 12 AVE APT 1 | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 309665 | | TYSON PATRICIA | 2951 NW 168 TH TER | | | | MIAMI | FL | 33056 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 309666 | | TYSON PATRICIA | 2951 NW 168 TH TER | | | | MIAMI | FL | 33056 | USA | TRADE PAYABLE | | | | | $20.38 | |
| 309667 | | TYSON SHELLEY M | 4277 SANTOLINA WAYVILLT F | | | | MURRELLS INLET | SC | 29576 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 309668 | | TYSON TALECIA | 5012 C TURN BRIDGE CIRICLE | | | | BROWN SUMMIT | NC | 27214 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 309669 | | TYSON TAWANDA | 3408 WETHERLY DR | | | | WILSON | NC | 27896 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 309670 | | TYSON TEQUILLA | 3713 SOUTH WALNUT ST | | | | FARMVILLE | NC | 27828 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309671 | | TYSON TERRI | 3638 ALLEN CIRCLE | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309672 | | TYSON TINA M | 5482 QUEENSHIP CT | | | | GREENACRES | FL | 33463 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309673 | | TYSON TYNISHA | 442 SOUTH RD APT A | | | | CHARLESTON | WV | 25387 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 309674 | | TYSON TYNISHA S | 442 SOUTH RUFFNER ROAD | | | | CHARLESTON | WV | 25304 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 309675 | | TYSON VALERIE I | 9176 ESTATE THOMAS APT 1 J B | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 309676 | | TYSON VEATRICE L | 3429 N CHURCH ST | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 309677 | | TYSON WALKER | 783 CLARERIDGE LN | | | | DAYTON | OH | 45458 | USA | TRADE PAYABLE | | | | | $40.01 | |
| 309678 | | TYSON WASHINGTON | 5957 GREAT SMOKEY AVE | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 309679 | | TYSON YOLANDA | 1810 PINEHURST DR | | | | EUCLID | OH | 44117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309680 | | TYSON ZINA | 1329 SO GENAIN | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 309681 | | TYSONBROOKS LISA | 7693 MCKNIGHT DR M2 | | | | N  CHAS | SC | 29418 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 309682 | | TYUON BRAZELL | 3731 BROOKDALE CIR N | | | | MINNEAPOLIS | MN | 55443 | USA | TRADE PAYABLE | | | | | $23.59 | |
| 309683 | | TYURIN SERGEY | 68 BAHAMA REEF | | | | NOVATO | CA | 94949 | USA | TRADE PAYABLE | | | | | $33.49 | |
| 309684 | | TYUS BRYAN | 9640 WEYBURN DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 309685 | | TYUS DIANE | 11701 AVON AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 309686 | | TYUS GABRIELLE | 3526 REDD DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 309687 | | TYUS JOSHUA R | 100 STARBRETT LANE | | | | CLAYTON | NC | 27520 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 309688 | | TYWANA LYNCH | 2119 E THIRD STREET | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 309689 | | TYWANA LYNCH | 2119 E THIRD STREET | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $104.59 | |
| 309690 | | TYWANA TAYLOR | 1906 S 5TH AVE | | | | MAYWOOD | IL | 60153 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 309691 | | TYWANDA CRAWFORD | 1505 LESTER MORTON CT | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 309692 | | TYWANDA JENKINS | 524 S HARVIN ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 309693 | | TYWINISHIA ELLISON | 2909 MARLENE PL | | | | BAKERSFIELD | CA | | | TRADE PAYABLE | | | | | $4.94 | |
| 309694 | | TYWUAN LOPEZ | 1 SANDY'S CT | | | | PATERSON | NJ | 07522 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 309695 | | TYZESHA SHULER | 449 FOX DR | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 309696 | | TYZZER DAVID E | 3032 TITUS AVE | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $70.78 | |
| 309697 | | TZEIRA AMARIEL | 12727 S THROOP | | | | CALUMET PARK | IL | 60827 | USA | TRADE PAYABLE | | | | | $58.50 | |
| 309698 | | TZIBI EMELLY | 5016 W LAWRENCE AVE | | | | CHICAGO | IL | 60630 | USA | TRADE PAYABLE | | | | | $39.54 | |
| 309699 | | TZILA ROSENBERG | 124 ACADEMY HILL RD | | | | BRIGHTON | MA | 02135 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 309700 | | TZOUMAS DEMITRI | 2321 N EDISON ST | | | | ARLINGTON | VA | 22207 | USA | TRADE PAYABLE | | | | | $50.88 | |
| 309701 | | TZVI FEIGENBAUM | 2329 FARRINGDON ROAD | | | | BALTIMORE | MD | 23209 | USA | TRADE PAYABLE | | | | | $58.69 | |
| 309702 | | U AVE LLC | 310 GLENWAY ST | | | | MADISON | WI | 53705 | USA | TRADE PAYABLE | | | | | $60.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 309703 | | U MARIA | 2414 13TH AVE S | | | | SEATTLE | WA | 98144 | USA | TRADE PAYABLE | | | | | $83.21 | |
| 309704 | | U S A DISTRIBUTORS INC | 3510 BERGENLINE AVE | | | | UNION CITY | NJ | 07087 | USA | TRADE PAYABLE | | | | | $1,000.00 | |
| 309705 | | U S CUSTOMS & BORDER | CITY VIEW PLAZA-SUITE 3000 | | | | GUAYNABO | PR | 00968 | USA | TRADE PAYABLE | | | | | $53.25 | |
| 309706 | | U S CUSTOMS & BORDER PROTECTION | RR2-9922 HENRY E ROHLSEN AIRP | | | | KINGSHILL | VI | 00850 | USA | TRADE PAYABLE | | | | | $3,474.27 | |
| 309707 | | U S CUSTOMS & BORDER PROTECTION | RR2-9922 HENRY E ROHLSEN AIRP | | | | KINGSHILL | VI | 00850 | USA | TRADE PAYABLE | | | | | $3,488.56 | |
| 309708 | | U S FISH AND WILDLIFE SERVICES | 1875 CENTURY BOULEVARDSTE 380 | | | | ATLANTA | GA | | USA | TRADE PAYABLE | | | | | $100.00 | |
| 309709 | | U S HEALTHWORKS MEDICAL GROUP | | | | | | | | | TRADE PAYABLE | | | | | $100.00 | |
| 309710 | | U S LAWNS OF LAKELAND & PLANT | | | | | | | | | TRADE PAYABLE | | | | | $1,606.00 | |
| 309711 | | U S LAWNS OF LITTLE ROCK | 12713 MACARTHUR DR | | | | NORTH LITTLE ROCK | AR | 72118 | USA | TRADE PAYABLE | | | | | $1,642.50 | |
| 309712 | | U S SECURITY ASSOCIATES INC | P O BOX 931703 | | | | ATLANTA | GA | 31193 | USA | TRADE PAYABLE | | | | | $3,607,873.89 | |
| 309713 | | U S VISION OPTICAL | 10 HARMON ROAD | | | | GLENDORA | NJ | 08029 | USA | TRADE PAYABLE | | | | | $38,367.00 | |
| 309714 | | UA AJAVA | 1522 MAHIOLE PL | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309715 | | UAISELE MARY | 5494 WILKY DRIVE | | | | NEW ORLEANS | LA | 70116 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 309716 | | UAMS COLLGE OF PHARMACY | 4301 W MARKHAM STREET SLOT 5 | | | | LITTLE ROCK | AR | 72205 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 309717 | | UAW LOCAL 1112 | 11471 REEUTHER DRIVE SW | | | | WARREN | OH | 44481 | USA | TRADE PAYABLE | | | | | $3,344.73 | |
| 309718 | | UAW LOCAL 827S | 1528 HAINES RD | | | | LEVITTOWN | PA | 19055 | USA | TRADE PAYABLE | | | | | $8,506.61 | |
| 309719 | | UB DISTRIBUTORS LLC | 1213 GRAND ST | | | | BROOKLYN | NY | 11211 | USA | TRADE PAYABLE | | | | | $5,971.39 | |
| 309720 | | UBACH JOANNA | 29130 MEDEA LN | | | | AGOURA | CA | 91301 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 309721 | | UBADIGBO FIDELIS | NA | | | | DES MOINES | IA | 50316 | USA | TRADE PAYABLE | | | | | $69.70 | |
| 309722 | | UBALDO IGLESIAS | 206 NW 47 CT | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 309723 | | UBALDO LOPEZ | 723 NORTH OLIVE STREET | | | | NORTH LITTLE ROCK | AR | 72114 | USA | TRADE PAYABLE | | | | | $28.81 | |
| 309724 | | UBALDO LOPEZ | 723 NORTH OLIVE STREET | | | | NORTH LITTLE ROCK | AR | 72114 | USA | TRADE PAYABLE | | | | | $25.89 | |
| 309725 | | UBALDO RUIZ | 7819 IRVINE AVE | | | | NORTH HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $18.90 | |
| 309726 | | UBALLE AMBER | 613 MEADOW LANE APT 5 | | | | BURLINGTON | WI | 53105 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 309727 | | UBARDINA GARCIA | 666 E23RD STREE | | | | PATERSON | NJ | 07504 | USA | TRADE PAYABLE | | | | | $126.94 | |
| 309728 | | UBEDA GISELLLE | 1749 GRANDCONCORSE | | | | BRONX | NY | 10453 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 309729 | | UBELE MINDY | 209 ENGARD AVE | | | | PENNSAUKEN | NJ | 08110 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 309730 | | UBELE TIFFANY | 209 ENGARD AVE | | | | PENNSAUKEN | NJ | 08110 | USA | TRADE PAYABLE | | | | | $11.54 | |
| 309731 | | UBENS DELVA | 6320 15TH ST E STEC7 | | | | SARASOTA | FL | 34243 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 309732 | | UBER MARTINEZ | 1001 W OCCIDENTAL ST APT 104 | | | | SANTA ANA | CA | 92707 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 309733 | | UBERRYL CATHERINE | 6241 CANOPY TREE DR | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $25.06 | |
| 309734 | | UBIDES CASSIE | 13130 MOHAWK | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 309735 | | UBILLAS VIELKA | 4200 SW 53RD ST APT E | | | | DAVIE | FL | 33314 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 309736 | | UBINAS BRENDA Z | 174 DABOLL ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 309737 | | UBIQUS REPORTING INC | 61 BROADWAY SUITE 1400 | | | | NEW YORK | NY | 10006 | USA | TRADE PAYABLE | | | | | $260.61 | |
| 309738 | | UBL JAMIE | 2204 HOYT AVE | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 309739 | | UBONG NKAN | 2412 NW 39TH WAY | | | | LAUDERDALE LA | FL | 33311 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 309740 | | UBONGEN SHARONLEE | 1503 18TH ST NW | | | | PUYALLUP | WA | 98371 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 309741 | | UBS INC | 1332 E VALENCIA DRIVE | | | | FULLERTON | CA | 92831 | USA | TRADE PAYABLE | | | | | $6,875.20 | |
| 309742 | | UBS UNIVERSAL BUILDING SEVCES | 16 S AVE W STE 233 | | | | CRANFORD | NJ | 07016 | USA | TRADE PAYABLE | | | | | $16,688.00 | |
| 309743 | | UCAR FERIT | 2410B PEACHTREE CT | | | | LAWRENCEVILLE | NJ | 08648 | USA | TRADE PAYABLE | | | | | $224.55 | |
| 309744 | | UCEDA ERICK | 96 RYERSON AVE | | | | PATERSON | NJ | 07502 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 309745 | | UCH MICHAEL | 27 BELLEVUE ST 1 | | | | DORCHESTER | MA | 02125 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 309746 | | UCHE OKEKE | 10097 BRIDGEWATER BAY | | | | WOODBURY | MN | 55129 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 309747 | | UCHECHUKWU OKEKE | 12516 AUDELIA ROAD | | | | DALLAS | TX | 75243 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 309748 | | UCHEK CATHY | 440 E CRYSTAL LAKE ST | | | | ORLANDO | FL | 32806 | USA | TRADE PAYABLE | | | | | $7.40 | |
| 309749 | | UDADV LUPE | 6819 MYRTLE AVE | | | | WINTON | CA | 95388 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 309750 | | UDAI VURUM | 302 PERIMETER CTR N | | | | ATLANTA | GA | 30346 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 309751 | | UDAYAN SATHE | 16025 NE 117TH ST | | | | REDMOND | WA | 98052 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 309752 | | UDDIN ANEES M | 758 GRAND VIEW RIDGE CT | | | | EUREKA | MO | 63025 | USA | TRADE PAYABLE | | | | | $199.99 | |
| 309753 | | UDE OKOROAFOR | 9 PAYSON AVE | | | | RANDOLPH | MA | 02368 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 309754 | | UDESSA PERKINS | 2605 PARK SWING ROAD | | | | GRAND JUNCTION | TN | 38039 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 309755 | | UDHA ARUNA | 2474 ALAMEDA DE LAS PULGA | | | | BEVERLY HILLS | CA | 90210 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 309756 | | UDLAND JOAN | 16588 E LASSALE PL | | | | AURORA | CO | 80013 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 309757 | | UDO INIABASI | 8000 COOK RD | | | | N HOLLYWOOD | CA | 91606 | USA | TRADE PAYABLE | | | | | $596.96 | |
| 309758 | | UDO WILLIAMS | 123 MENROW ST | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 309759 | | UDULUTCH PAULA | 2626 RUJSSET ST | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309760 | | UE BRUCKNER PLAZA LLC | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 309761 | | UELHOF KATHERINE | 209 BARRETT AVE 3 | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 309762 | | UENEGAS JOSE | XXXX | | | | REDWOOD CITY | CA | 94063 | USA | TRADE PAYABLE | | | | | $214.54 | |
| 309763 | | UFIE ROBERT | 7020 PASSAIC AVE | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $68.00 | |
| 309764 | | UGALDE CIELO | 2239 SE 23RD AVE | | | | HOMESTEAD | FL | 33035 | USA | TRADE PAYABLE | | | | | $44.93 | |
| 309765 | | UGI UTILITIES INC | PO BOX 15503 | | | | WILMINGTON | DE | 19886-5503 | USA | UTILITIES PAYABLE | | | | | $145.51 | |
| 309766 | | UHE DELOSH | 1701 OCONNELL | | | | ARKADELPHIA | AR | 71923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309767 | | UHENA KEFU BROWN | 1805 EAST BAYSHORE ROAD 117 | | | | EAST PALO ALTO | CA | 94303 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 309768 | | UHLIG ERMINIA M | 73 S VALLEY ST | | | | HAYMARKET | VA | 20169 | USA | TRADE PAYABLE | | | | | $821.39 | |
| 309769 | | UHUK DEBBIE | 1234 | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 309770 | | UHLS FEED & SMALL ENGINE LLC | 360 VALLEY ROAD | | | | CORYDON | IN | 47112 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 309771 | | UILELEA ANYAH | 180 CAVE ROAD | | | | CLARKSVILLE | TN | 37043 | USA | TRADE PAYABLE | | | | | $11.75 | |
| 309772 | | UILES JUAN P | | | | | | | | | TRADE PAYABLE | | | | | $57.00 | |
| 309773 | | UINGWE VICTORY | 5224 SPRING BRANCH BLVD | | | | DUMFRIES | VA | 22025 | USA | TRADE PAYABLE | | | | | $84.87 | |
| 309774 | | UINTAH BASIN STANDARD | 268 SOUTH 200 EAST | | | | ROOSEVELT | UT | 84066 | USA | TRADE PAYABLE | | | | | $1,409.54 | |
| 309775 | | UKESTINE KARLA | 22 OLD GALLUP RD | | | | ZUNI | NM | 87327 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 309776 | | UKIAH DAILY JOURNAL | P O BOX 512260 | | | | LOS ANGELES | CA | 90051 | USA | TRADE PAYABLE | | | | | $806.11 | |
| 309777 | | UKIMA JOHNSON | 696 HIGHLAND AVE | | | | PEEKSKILL | NY | 10566 | USA | TRADE PAYABLE | | | | | $554.82 | |
| 309778 | | UKNOWN | 11101 FRANKLIN AVE STE 40 | | | | FRANKLIN PARK | IL | 60131 | USA | TRADE PAYABLE | | | | | $29.87 | |
| 309779 | | UKOH LIGO | 109 BROAD ST APT 309 | | | | BOSTON | MA | 02110 | USA | TRADE PAYABLE | | | | | $96.73 | |
| 309780 | | UKPOMA ANGELA | 1123 HWY 395 N | | | | KETTLE FALLS | WA | 99141 | USA | TRADE PAYABLE | | | | | $12.90 | |
| 309781 | | UKPOMA ANGELA | 1123 HWY 395 N | | | | KETTLE FALLS | WA | 99141 | USA | TRADE PAYABLE | | | | | $38.28 | |
| 309782 | | UL VERIFICATION SERVICES INC | 62045 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $4,500.00 | |
| 309783 | | ULAMILA LUMELUME | 2246 KNOLLS HILL CIR | | | | SANTA ROSA | CA | 95401 | USA | TRADE PAYABLE | | | | | $38.40 | |
| 309784 | | ULANDA BUTLER | 15909 SUSSEX | | | | DETROIT | MI | 48227 | USA | TRADE PAYABLE | | | | | $35.44 | |
| 309785 | | ULANO FRAN | 450 E OLIVE AVE | | | | BURBANK | CA | 91501 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 309786 | | ULATE LILLY | 13300 SE SUNSET HARBOR RD | | | | WEIRSDALE | FL | 32195 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 309787 | | ULCICKAS MARAGRET | 1005 STOUT CT | | | | OVIEDO | FL | 32765 | USA | TRADE PAYABLE | | | | | $136.00 | |
| 309788 | | ULERIO IRIS | 118 CRYTSTEN RD | | | | PAWTUCKET | RI | 02861 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 309789 | | ULETA KNIGHT | 1693 MISSION PARK DR | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 309790 | | ULIANO LESLIE | 22901 HAWK HILL LOOP | | | | LAND O LAKES | FL | 34639 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 309791 | | ULIBARRI RAYMUNDO Q | 501 BIRCHWATER AVE | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309792 | | ULINE SHIPPING SUPPLIES | PO BOX 88741 | | | | CHICAGO | IL | 60680 | USA | TRADE PAYABLE | | | | | $272.99 | |
| 309793 | | ULINO KIM | 705 N TERRACE CIR | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 309794 | | ULIRIA ROBINSON | 85 E RAMONA EXPRESS WAT 109099 | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 309795 | | ULIRIA ROBINSON | 85 E RAMONA EXPRESS WAT 109099 | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 309796 | | ULISES APONTE | GUAYAMA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 309797 | | ULISES CASTRO | 318 GALENTIN STREET NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 309798 | | ULISES D MONTELONGO-VELA | 9000 TRUMBULL AVE SE UNIT 62 | | | | ALBUQUERQUE | NM | 87123 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 309799 | | ULISES ESPINO | 4141 WEST CITY CT | | | | EL PASO | TX | 79902 | USA | TRADE PAYABLE | | | | | $15.51 | |
| 309800 | | ULISES FALABELLA | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | USA | TRADE PAYABLE | | | | | $18.01 | |
| 309801 | | ULISES HERNANDEZ | 4100 NE 42ND TER | | | | KANSAS CITY | MO | 64117 | USA | TRADE PAYABLE | | | | | $41.00 | |
| 309802 | | ULISES JARAMILLO | 945 PASEO ORTEGA | | | | OXNARD | CA | | USA | TRADE PAYABLE | | | | | $22.97 | |
| 309803 | | ULISSES FLORES | CALLE 7 BARRIADA LAS MONJAS | | | | HATO REY | PR | 00915 | USA | TRADE PAYABLE | | | | | $15.53 | |
| 309804 | | ULLAH FEESPERANZA | 1842 WATSON AVE | | | | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 309805 | | ULLERS ROBBIE M | 2280 E OAK RD | | | | SNELLVILLE | GA | 30078 | USA | TRADE PAYABLE | | | | | $63.61 | |
| 309806 | | ULLERY LINDA | 4428 SOUTH RANGE LINE | | | | WEST MILTON | OH | 45383 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309807 | | ULLERY NIKKI | 111 E OAKLAND ST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 309808 | | ULLERY NIKKI | 111 E OAKLAND ST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 309809 | | ULLMAN JIMMY | 1001 SILVERCREST AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 309810 | | ULLMAN MICHAEL | 1388 US 41 N APT H2 | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309811 | | ULLOA ANNETTE | 13503 TRACY ST | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $18.39 | |
| 309812 | | ULLOA GEORGE | CALLE MONFORTE A4 VILLA ANDALU | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 309813 | | ULLOA GEORGINA | SOLAR 11 URB SUNSET HILLS | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 309814 | | ULLOA GEORGINA | SOLAR 11 URB SUNSET HILLS | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309815 | | ULLOA ISABELL | 3012 DE CORTEZ | | | | COLORADO SPRINGS | CO | 80909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309816 | | ULLOA JAIME | 149 ROLLSTONE AVENUE | | | | WEST SAYVILLE | NY | 11796 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 309817 | | ULLOA LISA | 5451 PRINCETON ST | | | | MONTCLAIR | CA | 91763 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 309818 | | ULLOA MORIAH | 5245 14TH AVE | | | | SAC | CA | 95820 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 309819 | | ULLOM DOLORES | 5276 E ABRANA DR | | | | HEREFORD | AZ | 85615 | USA | TRADE PAYABLE | | | | | $69.90 | |
| 309820 | | ULLRICH SARAH | 3577 N 900TH ST | | | | MASON | IL | 62443 | USA | TRADE PAYABLE | | | | | $7.37 | |
| 309821 | | ULM SCHOOL OF PHARMACY | 1800 BIENVILLE DRIVE | | | | MONROE | LA | 71201 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 309822 | | ULMA GRACE | 9520 WILCREST DR | | | | HOUSTON | TX | 77099 | USA | TRADE PAYABLE | | | | | $86.59 | |
| 309823 | | ULMER AMELIA | 26734 VIA BELLAZZA | | | | VALENCIA | CA | 91381 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 309824 | | ULMER KIMMBERLY | 180 COLLEGE PARK APT A5 | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 309825 | | ULMER LILA | 403 LILAC ST | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $30.06 | |
| 309826 | | ULMER MICHAEL | 1053 HWY 529 | | | | TAYLORSVILLE | MS | 39168 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 309827 | | ULMER ROY | 707 RED CEDAR COURT | | | | ORANGE PARK | FL | 32073 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 309828 | | ULMER VILLA | 6941 N OLIVE APT6 | | | | GLADSTONE | MO | 64118 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 309829 | | ULMSCHNEIDER HEATHER | 3369 VICTORIA STREET | | | | HAYES | VA | 23072 | USA | TRADE PAYABLE | | | | | $63.16 | |
| 309830 | | ULRICA WHEELER | 1211 FIG STREET | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 309831 | | ULRICH JACKLYN | 704 N LINCOLN | | | | SAND SPRINGS | OK | 74063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309832 | | ULRICH MARLA | 2400 W VALLEY PKWY 19 | | | | ESCONDIDO | CA | 92029 | USA | TRADE PAYABLE | | | | | $78.91 | |
| 309833 | | ULSTEIN JEAN | 2600 98TH AVE NE | | | | BELLEVUE | WA | 98004 | USA | TRADE PAYABLE | | | | | $271.75 | |
| 309834 | | ULTIMATE EYE CARE LLC | 1910 E MAIN ST | | | | MADISON | WI | 53704 | USA | TRADE PAYABLE | | | | | $1,055.00 | |
| 309835 | | ULTIMATE LANDSCAPING | 4283 N AUTUMN RIDGE DR | | | | SAGINAW | MI | 48603 | USA | TRADE PAYABLE | | | | | $8,980.00 | |
| 309836 | | ULTIMATE SERVICES INC | 43 FEDEM ROAD | | | | SPRINGFIELD | NJ | 07081 | USA | TRADE PAYABLE | | | | | $351,766.56 | |
| 309837 | | ULTRA CARE | 6887 NORTON DR | | | | TROY | MI | 48085 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 309838 | | ULTRA PACIFIC | 115 TUN PEDRO CRUZ | | | | UPPER TUMON | GU | 96931 | USA | TRADE PAYABLE | | | | | $4,085.93 | |
| 309839 | | ULUFALE BO W | 89354 MOKIAWE ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 309840 | | ULY CHEKUN | 78 MCCULLOUGH DR | | | | NEW CASTLE | DE | 19726 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 309841 | | ULYSES AVALOS | 5004 S EASTERN AVE TRLR 4 | | | | OKLAHOMA CITY | OK | 73129 | USA | TRADE PAYABLE | | | | | $26.79 | |
| 309842 | | ULYSES GONZALEZ | 17989 CORKILL RD SPACE 17 | | | | DESERT HOT SPRINGS | CA | 92241 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 309843 | | ULYSSA HERRERA | 7014 S 10TH ST | | | | PHOENIX | AZ | 85042 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 309844 | | ULYSSE MICIANNE | 7829 LANGDON ST | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 309845 | | ULYSSES HARPER | 622 N WYMORE RD | | | | WINTER PARK | FL | 32789 | USA | TRADE PAYABLE | | | | | $24.49 | |
| 309846 | | ULYSSES MORGAN | 2308 BENTON RD | | | | MT VERNON | IL | | USA | TRADE PAYABLE | | | | | $9.17 | |
| 309847 | | ULYSSES WALTERS | 5038 N 71ST AVE | | | | GLENDALE | AZ | 85303 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 309848 | | UMA CHANAMOLU | 2558 ELLIOT CT | | | | SANTA CLARA | CA | 95051 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 309849 | | UMAIR AHMAD | 910 CHINABERRY CIR S | | | | MACEDONIA | OH | 44056 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 309850 | | UMANA ANA | 412 21ST | | | | UNION CITY | NJ | 07087 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 309851 | | UMANG PATHAK | 1173 QUEEN LN | | | | WEST CHESTER | PA | 19382 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 309852 | | UMANZOR ROSA | 5328 PHEASANT PARK | | | | DALLAS | TX | 75236 | USA | TRADE PAYABLE | | | | | $145.41 | |
| 309853 | | UMAR MUSA | 6553 GRAND HICKORY DR NONE | | | | BRASELTON | GA | 30517 | USA | TRADE PAYABLE | | | | | $116.66 | |
| 309854 | | UMAREX USA INC | DEPT 5565 P O BOX 11407 | | | | BIRMINGHAM | AL | 35246 | USA | TRADE PAYABLE | | | | | $160,094.89 | |
| 309855 | | UMBARGER KELLY | 222 ASHLEY LANE | | | | PORT ANGELES | WA | 98363 | USA | TRADE PAYABLE | | | | | $26.94 | |
| 309856 | | UMBERHANDT JESSICA N | 173 CEDAR LN | | | | MOUNT AIRY | GA | 30563 | USA | TRADE PAYABLE | | | | | $20.10 | |
| 309857 | | UMBERTO CAMPOS | 111 LEONARD CIRLCLE | | | | VINEYARD HAVE | MA | 02568 | USA | TRADE PAYABLE | | | | | $10.16 | |
| 309858 | | UMBLE TERRY | 7201 ARLINGTON EXPY 117 | | | | JAX | FL | 32211 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 309859 | | UMBRELLA PET SUPPLY | 7715 ELLIS ROAD UNIT G | | | | MELBOURNE | FL | 32904 | USA | TRADE PAYABLE | | | | | $101.96 | |
| 309860 | | UMBRELLA VENTURES LLC | 585 KIRBY LANE | | | | GRAND JUNCTION | CO | 81504 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 309861 | | UMBRIA K ROBINSON | 916 N GRANT ST | | | | FITZGERALD | GA | 31750 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 309862 | | UMD UMD THEATRE DEPT | 141 MPAC 1215 ORDEAN CT | | | | DULUTH | MN | 55812 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 309863 | | UMEBESE UFUOMA | 78 PRINCE LN | | | | PALM COAST | FL | 32164 | USA | TRADE PAYABLE | | | | | $11.04 | |
| 309864 | | UMEKA TOBIAS | 7854 BASS MAYOSHA | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309865 | | UMFLEET ANGELA | 173 B ST SE | | | | ABINGDON | VA | 24210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309866 | | UMFLEET BELINDA | 400 W STATE ST | | | | ROCKFORD | IL | 61101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 309867 | | UMHOLTZ JACKLYN | 1513 2ND STREET | | | | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $6.05 | |
| 309868 | | UMHOTZ RANDY | | | | | | | | | | TRADE PAYABLE | | | | | $101.12 | |
| 309869 | | UMIAMAKA LELAI | | | | | | | | | | TRADE PAYABLE | | | | | $102.58 | |
| 309870 | | UMPHREY AMY | 5020 MAIN GORE PLACE | | | | VAIL | CO | 81657 | USA | TRADE PAYABLE | | | | | $10.28 | |
| 309871 | | UMPHRIES NICOLE | 302 ARLINGTON AVE | | | | WAVERLY | OH | 45690 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309872 | | UMPHURS APRIL N | 1400 E LINCOLN AVE | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $20.59 | |
| 309873 | | UMPIERA JAIMELEE | C ANTONIO R BARCELO BU 55 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 309874 | | UMPIERE SANDRA | ALTURAS DE VILLA DEL REY | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309875 | | UMPIERRE AIDA | CON TORRES DE FRANCIA APT 14A | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309876 | | UMPIERRE SANDRA | CAGUAS | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 309877 | | UMSTEAD BERNADE J | 1816 CIRBY WAY APT B | | | | ROSEVILLE | CA | 95661 | USA | TRADE PAYABLE | | | | | $33.65 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 309878 | UMSTEAD MARY | 4646 KORTE AVENUE | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 309879 | UMTUCH LOUISA K | 10553 ASHUE RD | | | | TOPPENISH | WA | 98948 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 309880 | UMU VEVESI | PO BOX 5493 | | | | COLORADO SPRINGS | CO | 80931 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 309881 | UMUNZE MICHELLE | 8603 HILLSIDE ST | | | | OAKLAND | CA | 94605 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 309882 | UNA MEDLEY | 89 ARDEN DR | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $37.43 | |
| 309883 | UNALE JOANN | S CALLE DE LOS UNALES | | | | PLACITAS | NM | 87043 | USA | TRADE PAYABLE | | | | | $42.03 | |
| 309884 | UNANGST JOYCE | 101 BOAS DR 40 | | | | SANTA ROSA | CA | 95409 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 309885 | UNANGSTNELSON BILUEJOMIK | 35 E ABBOTT ST | | | | LANSFORD | PA | 18232 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 309886 | UNANUE MARIA | 10018 HAMMOCKS BLV | | | | MIAMI | FL | 33196 | USA | TRADE PAYABLE | | | | | $45.41 | |
| 309887 | UNDEAN PITTMAN | 7124 VILLAGE FIELD PL | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 309888 | UNDERCFFLER BRITTANY | 145 DELAWARE DR | | | | BUTLER | PA | 16001 | USA | TRADE PAYABLE | | | | | $245.05 | |
| 309889 | UNDERHILL SAMANTHA | 172 SW WASHINGTON RD | | | | MAYO | FL | 32066 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309890 | UNDERPRESSU UNDERPRESSURE | 17319 SHURMER ROAD | | | | STRONGSVILLE | OH | 44136 | USA | TRADE PAYABLE | | | | | $23.01 | |
| 309891 | UNDERPRESSURE POWERWASHERS | 13312 RANCHERO STE 18  PMB317 | | | | OAK HILLS | CA | 92344 | USA | TRADE PAYABLE | | | | | $400.00 | |
| 309892 | UNDERU MANDY | 7879 CRILLEY RD | | | | GLEN BURNIE | MD | 20660 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 309893 | UNDERWOOD ALECIA | 303 JAMES AVE | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $6.48 | |
| 309894 | UNDERWOOD AMANDA | 115NOSBORN | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309895 | UNDERWOOD AMY | 9262 INLAND LN N | | | | MAPLE GROVE | MN | 55311 | USA | TRADE PAYABLE | | | | | $95.12 | |
| 309896 | UNDERWOOD AUGUSTINE | 7056 RAYMOND AVE | | | | SAINT LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 309897 | UNDERWOOD BRANDON | 100 BROADWAY ST APT 5 | | | | TOLEDO | OH | 43616 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 309898 | UNDERWOOD BRANDY | 243 N MARTHA AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309899 | UNDERWOOD BRIANA | 6500 TAREYTON ROAD | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $26.10 | |
| 309900 | UNDERWOOD BRITNEY | 3148 NW 60 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $3.45 | |
| 309901 | UNDERWOOD CHARLENE | 821 HICKORY HOLLOW DRIVE | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $65.59 | |
| 309902 | UNDERWOOD CHRIS A | 118 W MAIN ST APT4 | | | | NEWTON FALLS | OH | 44444 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 309903 | UNDERWOOD CHRISTIN | 5626 WHITCOMB | | | | INDPLS | IN | 46224 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 309904 | UNDERWOOD CHRISTOPHER | 24600 EUCLID AVE AP304 | | | | WICKLIFFE | OH | 44092 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309905 | UNDERWOOD CRYSTAL | 286 STRIBLING SHOALS RD | | | | WALHALLA | SC | 29691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309906 | UNDERWOOD DEBORAH | 201 67TH FL N | | | | BHAM | AL | 35206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309907 | UNDERWOOD DORA | 5039 KANSAS AVE NW | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 309908 | UNDERWOOD ESANTERRAI | 4926 QUAIL COURT APT 8 | | | | LOUISVILLE | KY | 40213 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 309909 | UNDERWOOD GRACE | 36 RADIO CITY BLVD | | | | N WORTHINGTON | OH | 43235 | USA | TRADE PAYABLE | | | | | $70.42 | |
| 309910 | UNDERWOOD IVORY | 4023 WINDING WAY | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309911 | UNDERWOOD JACQUELINE | 88 VALLE VISTA AVE APT7204 | | | | VALLEJO | CA | 94590 | USA | TRADE PAYABLE | | | | | $50.77 | |
| 309912 | UNDERWOOD JOHN | 515 MCCLELLAN RD | | | | NASSAU | NY | 12123 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 309913 | UNDERWOOD KALA F | 5607 BROOMALL ST | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309914 | UNDERWOOD KEVANIKA | 8783 SUNNYSIDE DR | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309915 | UNDERWOOD KIM | 13216ELK RUN RD | | | | BEALETON | VA | 22712 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309916 | UNDERWOOD KIMBERLEY | 9449 BLACKBIRD LOOP | | | | CULPEPER | VA | 22701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309917 | UNDERWOOD KISHANA | 215 EAST CHURCH ST | | | | MT VERNON | GA | 30445 | USA | TRADE PAYABLE | | | | | $94.85 | |
| 309918 | UNDERWOOD LATASHA | 2451 BRIANNA DR | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 309919 | UNDERWOOD LATONIA | 3497 VALLEYARMS | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $14.48 | |
| 309920 | UNDERWOOD LATONIA L | 1578 SHILOH SPRINGS RD | | | | DAYTON | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309921 | UNDERWOOD LATOYA | 106 LOLA WAY | | | | MARTINSBURG | WV | 25405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309922 | UNDERWOOD LYNDA | 407 RICHMOND AVE | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 309923 | UNDERWOOD MARY | 51 HIGHLAND BLVD | | | | KEANSBURG | NJ | 07734 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309924 | UNDERWOOD MARY | 51 HIGHLAND BLVD | | | | KEANSBURG | NJ | 07734 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 309925 | UNDERWOOD MELISSA | 1355 FAIRMONT DR | | | | VINTON | VA | 24179 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 309926 | UNDERWOOD MICHAEL | 2418 AUTOMOBILE DR | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309927 | UNDERWOOD MICHELE | 3294 PARKWOOD LN | | | | MARYLAND HTS | MO | 63043 | USA | TRADE PAYABLE | | | | | $871.14 | |
| 309928 | UNDERWOOD PENNY | 13349 NW 47TH AVE UNIT D9 | | | | OPALOCKA | FL | 33054 | USA | TRADE PAYABLE | | | | | $71.90 | |
| 309929 | UNDERWOOD RANDY JR | 319 SOUTH MAIN STREET | | | | BETHESDA | OH | 43719 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 309930 | UNDERWOOD RAY | 198 RALPH SHERIFF RD | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 309931 | UNDERWOOD RAYNERD | 1615 MULLKIN CT | | | | BALTIMORE | MD | 21231 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 309932 | UNDERWOOD SASHA | ADDRESS | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $25.25 | |
| 309933 | UNDERWOOD SHANNON | 736 WINSTON PLACE | | | | OFALLON | MO | 63366 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 309934 | UNDERWOOD SHANTYA | 4300 NW 10TH PLACE | | | | PLANTATION | FL | 33313 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 309935 | UNDERWOOD SHERYL | 4274 PEGGY JO | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 309936 | UNDERWOOD SONYA | 9 PLEASANT AVE | | | | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309937 | UNDERWOOD SPENCER | 109 TRUEMAN ST | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 309938 | UNDERWOOD STEPHANIE | 3520 NW 34TH ST | | | | GAINESVILLE | FL | 32605 | USA | TRADE PAYABLE | | | | | $493.92 | |
| 309939 | UNDERWOOD VALERIE | 500 S DUPONT HWY | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $23.48 | |
| 309940 | UNDERWOOD VIVIAN | 5610 PIMMACLEHT  201 | | | | TAMPA | FL | 33624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309941 | UNDERWOOD WILLIAM B | 152 CIRCLE DRIVE | | | | FAIRFAX | OK | 74637 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 309942 | UNDERWOODJONES SHARON | 240 KINGSLAND AVE 2ND FL | | | | LYNDHURST | NJ | 07071 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 309943 | UNDETERMINED | 450 GOLDEN GATE AVE | | | | SAN FRANCISCO | CA | 94102 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 309944 | UNDRICA LANE | 220 CONLEY COX ROAD | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 309945 | UNEEQUA D HAYNESWORTH | 97 MITCHELL WAY | | | | GEORGETOWN | SC | | USA | TRADE PAYABLE | | | | | $10.00 | |
| 309946 | UNG ARIELLE | 305 N LAUREL ST | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $8.40 | |
| 309947 | UNGAR CHAVA | 108 COLONY CIRCLE | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $73.83 | |
| 309948 | UNGARO LEE | 2341 12TH STREET | | | | CORALVILLE | IA | 52241 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 309949 | UNGARO STEPHEN | 3211 CREEK RD | | | | HONEY BROOK | PA | 19344 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 309950 | UNGER FABRIK LLC | 1515 E 15TH ST | | | | LOS ANGELES | CA | 90021 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 309951 | UNGER JAMIE | 211 DELEWARE CROSSING | | | | DOYLE | TN | 38559 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309952 | UNGER NORMA | 2157 IDAHO FALLS DRIVE | | | | HENDERSON | NV | 89044 | USA | TRADE PAYABLE | | | | | $2.77 | |
| 309953 | UNI HOSIERY CO INC | 1911 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90021 | USA | TRADE PAYABLE | | | | | $207,964.94 | |
| 309954 | UNIEK INC | 805 UNIEK DRIVE | | | | WAUNAKEE | WI | 53597 | USA | TRADE PAYABLE | | | | | $4,919.03 | |
| 309955 | UNIEK INC | 805 UNIEK DRIVE | | | | WAUNAKEE | WI | 53597 | USA | TRADE PAYABLE | | | | | $43,634.10 | |
| 309956 | UNIESHAN SCOTT | 65 LUDLAM AVENUE | | | | RIVERHEAD | NY | 11901 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 309957 | UNIFIDE INDUSTRIES LLC | P O BOX 643756 | | | | PITTSBURGH | PA | 15264 | USA | TRADE PAYABLE | | | | | $58,439.63 | |
| 309958 | UNIFIED MARINE | 1190 OLD ASHEVILLE HWY | | | | NEWPORT | TN | 37821 | USA | TRADE PAYABLE | | | | | $130,475.99 | |
| 309959 | UNIFIRST CORPORATION | 1924 JUMPER ROAD | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $49.16 | |
| 309960 | UNIFIRST CORPORATION | 1924 JUMPER ROAD | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $835.68 | |
| 309961 | UNIKA STARKES | 1009 A NOLAND DRIVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 309962 | UNION | 464 SUTTON WAY | | | | GRASS VALLEY | CA | 95945 | USA | TRADE PAYABLE | | | | | $5,593.17 | |
| 309963 | UNION BERNISHA R | 875 MARTIN LUTHER KING AVE | | | | CRESTVIEW | FL | 32536 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 309964 | UNION BULLETIN | P O BOX 1358 | | | | WALLA WALLA | WA | 99362 | USA | TRADE PAYABLE | | | | | $9,120.00 | |
| 309965 | UNION CENTER REALTY LLC | 952 WILKES-BARRE TOWNSHIP BOULEVARD | | | | WILKES-BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $42,642.99 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 309966 | | UNION FRATERNAL LATINO A | 923 FRIO CITY RD | | | | SAN ANTONIO | TX | 78207 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 309967 | | UNION ICE CO | 1654 MARTHALER LANE | | | | WEST ST PAUL | MN | 55118 | USA | TRADE PAYABLE | | | | | $198.00 | |
| 309968 | | UNION KENSHAYE | 1840 N 26 TH STREET | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 309969 | | UNION LEADER CORP | 100 WILLIAM LOEB  P O BOX 9555 | | | | MANCHESTER | NH | 03109 | USA | TRADE PAYABLE | | | | | $6,071.12 | |
| 309970 | | UNION OIL & GAS INCORPORATED | PO BOX 27 | | | | WINFIELD | WV | 25213 | USA | UTILITIES PAYABLE | | | | | $13.13 | |
| 309971 | | UNION PETROLEUM COMPANY INC | 215 UNION STREET | | | | LUZERNE | PA | 18709 | USA | TRADE PAYABLE | | | | | $1,543.83 | |
| 309972 | | UNION QUALONDRIA | 3264 SUNCREST DR | | | | JACKSON | MS | 39212 | USA | TRADE PAYABLE | | | | | $9.27 | |
| 309973 | | UNION RECORDER | 165 GARRETT WAY P O BOX 520 | | | | MILLEDGEVILLE | GA | 31059 | USA | TRADE PAYABLE | | | | | $4,983.88 | |
| 309974 | | UNION UNDERWEAR COMPANY INC | ONE FRUIT OF THE LOOM DRIVE | | | | BOWLING GREEN | KY | 42103 | USA | TRADE PAYABLE | | | | | $353,514.45 | |
| 309975 | | UNION YOLANDA | 7429 KANSAS AVE | | | | KANSAS CITY | KS | 66111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309976 | | UNIQLA WOMACK | 3214 TALLYWOOD DR | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $24.75 | |
| 309977 | | UNIQUE ABRIL | PO BOX 1067 | | | | FORT APACHE | AZ | 85926 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 309978 | | UNIQUE BALKUM | 169 GLIDE STREET | | | | ROCHESTER | NY | 14611 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 309979 | | UNIQUE BOXES BY LYNNE | 1508 LOBO MOUNTAIN LANE | | | | ROUND ROCK | TX | 78664 | USA | TRADE PAYABLE | | | | | $97.16 | |
| 309980 | | UNIQUE BROWN | 3346 E FOREST AVE LOWR | | | | DETROIT | MI | 48207 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 309981 | | UNIQUE DESIGNS INC | 521 FIFTH AVE 610 | | | | NEW YORK | NY | 10175 | USA | TRADE PAYABLE | | | | | $384.50 | |
| 309982 | | UNIQUE HAMILTON | 16675 BRINGARD DR | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $27.70 | |
| 309983 | | UNIQUE LACOURE | 7205 BEAUFORT WAY | | | | SHREVEPORT | LA | 71129 | USA | TRADE PAYABLE | | | | | $11.75 | |
| 309984 | | UNIQUE LANDSCAPE | | | | | | | | | TRADE PAYABLE | | | | | $2,125.00 | |
| 309985 | | UNIQUE LANE | 2429 WARREN ST | | | | TOLEDO | OH | 43620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309986 | | UNIQUE LEE | 3750 N 36TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $35.34 | |
| 309987 | | UNIQUE RILES | 1337 BAYARD | | | | STL | MO | 63113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309988 | | UNIQUE SMITH | 1409 PROSPECT | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $14.13 | |
| 309989 | | UNIQUE SPORTS PRODUCTS INC | 840 MC FARLAND ROAD | | | | ALPHARETTA | GA | 30201 | USA | TRADE PAYABLE | | | | | $20,103.44 | |
| 309990 | | UNIQUEE T GOINS | 1493 204ST | | | | EUCLID | OH | 44117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 309991 | | UNISAN NEBRASAKA LLC | 806 8TH STREET | | | | GOTHENBURG | NE | 69138 | USA | TRADE PAYABLE | | | | | $1,252.41 | |
| 309992 | | UNISE ROBINSON | KXXXX | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 309993 | | UNISOURCE CENTERS LLC | ATTN: STEWART WANGARD | SUITE 310 | 1200 N MAYFAIR ROAD | | MILWAUKEE | WI | 53226 | USA | TRADE PAYABLE | | | | | $2,848.62 | |
| 309994 | | UNISOURCE CENTERS LLC | ATTN: STEWART WANGARD | SUITE 310 | 1200 N MAYFAIR ROAD | | MILWAUKEE | WI | 53226 | USA | TRADE PAYABLE | | | | | $834.09 | |
| 309995 | | UNISOURCE WORLDWIDE INC | FILE 57006 | | | | LOS ANGELES | CA | 90074 | USA | TRADE PAYABLE | | | | | $1,929.00 | |
| 309996 | | UNIT RICHARD | 74 GULF BLVD  NONE | | | | INDIAN RK BCH | FL | 33785 | USA | TRADE PAYABLE | | | | | $269.63 | |
| 309997 | | UNITE SOUTHWEST DISTRICT COUNC | | | | | | | | | TRADE PAYABLE | | | | | $5,743.75 | |
| 309998 | | UNITED ASSEMBLY SERVICES LLC | 50750 JEFFERSON AVE | | | | NEW BALTIMORE | MI | 48047 | USA | TRADE PAYABLE | | | | | $610.60 | |
| 309999 | | UNITED DAIRY INC | 300 N FIFTH STREET | | | | HARRY | OH | 43935 | USA | TRADE PAYABLE | | | | | $576.90 | |
| 310000 | | UNITED DATA SECURITY | 3808 N SULLIVAN RD BLDG 26A | | | | SPOKANE VALLEY | WA | 99216 | USA | TRADE PAYABLE | | | | | $243.40 | |
| 310001 | | UNITED DELIVERY SERVICE LTD | 1111 N RIDGE AVE | | | | LOMBARD | IL | 60148 | USA | TRADE PAYABLE | | | | | $31,566.32 | |
| 310002 | | UNITED DISTRIBUTOR | PMB STE 407  90 AVE RIO HONDO | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $22,529.66 | |
| 310003 | | UNITED ILLUMINATING COMPANY | PO BOX 9230 | | | | CHELSEA | MA | 02150-9230 | USA | UTILITIES PAYABLE | | | | | $14,193.87 | |
| 310004 | | UNITED NETWORKS OF AMERICA INC | PO BOX 6855 | | | | MIRAMAR BEACH | FL | 32550 | USA | TRADE PAYABLE | | | | | $60,761.00 | |
| 310005 | | UNITED NURSERY LLC | 30401 SW 217TH AVE | | | | HOMESTEAD | FL | 33030 | USA | TRADE PAYABLE | | | | | $40.35 | |
| 310006 | | UNITED ONE SOURCE INC | 2830 MERRELL RD | | | | DALLAS | TX | 75229 | USA | TRADE PAYABLE | | | | | $2,480.78 | |
| 310007 | | UNITED PARCEL SERVICE | HENRY E ROHLSEN AIRPORT | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $2,291.90 | |
| 310008 | | UNITED PARCEL SERVICE | HENRY E ROHLSEN AIRPORT | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $826.66 | |
| 310009 | | UNITED PLANT GROWERS | 1054 MAR VISTA DR | | | | VISTA | CA | 92083 | USA | TRADE PAYABLE | | | | | $11,260.44 | |
| 310010 | | UNITED RENTALS NORTH AMERICA I | | | | | | | | | TRADE PAYABLE | | | | | $720.12 | |
| 310011 | | UNITED SIGN SYSTEMS | 5201 PENTECOST DR | | | | MODESTO | CA | 95356 | USA | TRADE PAYABLE | | | | | $860.00 | |
| 310012 | | UNITED STATES DEPARTMENT OF JUSTICE | 600 WEST SANTA ANA BOULEVARD | SUITE 1100 | | | SANTA ANA | CA | 92701 | USA | LITIGATION | 12/22/2018 | | | | $1,600,000.00 | |
| 310013 | | UNITED STATES DEPARTMENT OF JUSTICE | 600 WEST SANTA ANA BOULEVARD | SUITE 1100 | | | SANTA ANA | CA | 92701 | USA | LITIGATION | 12/22/2018 | | | | $7,200,000.00 | |
| 310014 | | UNITED TOBACCO VAPOR GROUP | 1005 UNION CENTER DR SUITE F | | | | ALPHARETTA | GA | 30004 | USA | TRADE PAYABLE | | | | | $35.30 | |
| 310015 | | UNITED WEAVERS OF AMERICA INC | P O BOX 603 | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $30,425.15 | |
| 310016 | | UNITED WINDOW CLEANING LLC | 909 TERRA VIEW DR | | | | FORT COLLINS | CO | 80525 | USA | TRADE PAYABLE | | | | | $415.00 | |
| 310017 | | UNITEK SOLVENT SERVICES INC | PO BOX 700370 | | | | KAPOLEI | HI | 96709 | USA | TRADE PAYABLE | | | | | $11,261.48 | |
| 310018 | | UNITIL MA ELECTRIC & GAS OPERATIONS | PO BOX 981077 | | | | BOSTON | MA | 02298-1077 | USA | UTILITIES PAYABLE | | | | | $1,960.28 | |
| 310019 | | UNITIL NH GAS OPERATIONS | PO BOX 981077 | | | | BOSTON | MA | 02298-1077 | USA | UTILITIES PAYABLE | | | | | $435.76 | |
| 310020 | | UNIVA CORPORATION | 2300 N BARRINGTON RD STE 400 | | | | HOFFMAN ESTATES | IL | 60195 | USA | TRADE PAYABLE | | | | | $4,752.00 | |
| 310021 | | UNIVERSAL APPAREL INC | 33 CALLE BOLIVIA STE 400 | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $42,244.76 | |
| 310022 | | UNIVERSAL DOOR SYSTEMS INC | P O BOX 43246 | | | | BIRMINGHAM | AL | 35243 | USA | TRADE PAYABLE | | | | | $730.11 | |
| 310023 | | UNIVERSAL HOSIERY INC | 29102 HANCOCK PKWY | | | | VALENCIA | CA | 91355 | USA | TRADE PAYABLE | | | | | $374,298.01 | |
| 310024 | | UNIVERSAL MANUFACTURING CORP | CARR 647 KM 05 BARRIO BAJURA | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $1,805.49 | |
| 310025 | | UNIVERSAL MUSIC & VIDEO | BANK OF AMERICA PO BOX 98279 | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $157,510.63 | |
| 310026 | | UNIVERSAL POWER EQUIPMENT INC | 3812 COLISEUM BLVD | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 310027 | | UNIVERSAL SERVICE AGENCY LLC | 6504 ZARDA DR | | | | SHAWNEE | KS | 66226 | USA | TRADE PAYABLE | | | | | $20,018.94 | |
| 310028 | | UNIVERSAL SUNGLASSES | PMB 213 609 AVENUE SUITE 102 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $31,302.00 | |
| 310029 | | UNIVERSIDAD DE PUERTO RICO | EXTENCION AGRICOLA | | | | RIO PIEDRAS | PR | 00928 | USA | TRADE PAYABLE | | | | | $4.28 | |
| 310030 | | UNIVERSITY CENTER ASSOCIATES | 230 WINDSOR AVENUE | PO BOX 446 | | | NARBETH | PA | 19072 | USA | TRADE PAYABLE | | | | | $18,259.08 | |
| 310031 | | UNIVERSITY OF SOUTHERN CALIFORNI | 3737 WATT WAY PHE 606 | | | | LOS ANGELES | CA | 90089 | USA | TRADE PAYABLE | | | | | $147.10 | |
| 310032 | | UNKNOWN | 333 WEST BROADWAY 420 | | | | SAN DIEGO | CA | 92101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 310033 | | UNKNOWN 1 | 444 UNKNOWN | | | | BURBANK | CA | 91502 | USA | TRADE PAYABLE | | | | | $19.61 | |
| 310034 | | UNKNOWN 2 | 444 UNKNOWN | | | | BURBANK | CA | 91502 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 310035 | | UNKNOWN 3 | 122544 | | | | GERLACH | NV | 89412 | USA | TRADE PAYABLE | | | | | $11.71 | |
| 310036 | | UNKNOWN 4 | 0 | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 310037 | | UNLA MILLER | PO BOX 472 | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 310038 | | UNORDINARY PRODUCTIONS | 7730 HUNTERS GREEN CIR N | | | | CORDOVA | TN | 38018 | USA | TRADE PAYABLE | | | | | $88.15 | |
| 310039 | | UNPINGCOSMITH KATRINA | 4007 LETICIA CT | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 310040 | | UNRUH DWAYNE | 813 CHERRY ST UNIT A | | | | FORT COLLINS | CO | 80521 | USA | TRADE PAYABLE | | | | | $46.80 | |
| 310041 | | UNS ELECTRIC INC | PO BOX 80079 | | | | PRESCOTT | AZ | 86304-8079 | USA | UTILITIES PAYABLE | | | | | $1,501.31 | |
| 310042 | | UNS GAS INC | PO BOX 80078 | | | | PRESCOTT | AZ | 86304-8078 | USA | UTILITIES PAYABLE | | | | | $22.41 | |
| 310043 | | UNSWORTH BARBARA | 15 ACADEMY STREET | | | | LEE | MA | 01238 | USA | TRADE PAYABLE | | | | | $83.97 | |
| 310044 | | UNSWORTH SARA | 110 TIFFANY LN | | | | EPHRATA | PA | 17522 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 310045 | | UNTEN DANIEL | 4945 CARMICHAEL AVE | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 310046 | | UNTIED DEBRA | 15770 ORR RD | | | | BROWNSVILLE | OH | 43721 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 310047 | | UNTIVEROS SOPHIA K | 422 W FRANKLIN ST | | | | BALTIMORE | MD | 21201 | USA | TRADE PAYABLE | | | | | $101.78 | |
| 310048 | | UNVERZAGT DANIELLE | 349 RENO AVE | | | | EAST ALTON | IL | 62024 | USA | TRADE PAYABLE | | | | | $5.61 | |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 310049 | | UNWIN KRISTY | 165 CALIFORNIA ST 3 | | | | AUBURN | CA | 95603 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 310050 | | UNYQUE DRAKE | 1972 PENNSYLVANIA APT 1 | | | | GARY | IN | 46403 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 310051 | | UNZAGA JORGE | 6471 AVE ISLA VERDE COND EL NE | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $16.95 | |
| 310052 | | UNZAGA JORGE | 6471 AVE ISLA VERDE COND EL NE | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $2.44 | |
| 310053 | | UNZELL HEARD | 618 MELTON AVE | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310054 | | UP NORTH TRUCKING INC | 5361 JEAN DULUTH RD | | | | DULUTH | MN | 55803 | USA | TRADE PAYABLE | | | | | $14,917.10 | |
| 310055 | | UP RITE DISTRIBUTING LLC | 3350 DICKINSON ROAD | | | | DEPERE | WI | 54115 | USA | TRADE PAYABLE | | | | | $294.50 | |
| 310056 | | UPCHURCH ALMA | 5540 LITTLE PIGGIY CT | | | | PENSACOLA | FL | 32526 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 310057 | | UPCHURCH BARB | 637 PINEWOOD AVE | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 310058 | | UPCHURCH CELENA | 6 HORIZON DR | | | | SIMPSONVILLE | SC | 29681 | USA | TRADE PAYABLE | | | | | $10.06 | |
| 310059 | | UPCHURCH DYER | 1716 W MCKINLEY AVE | | | | MILWAUKEE | WI | 53205 | USA | TRADE PAYABLE | | | | | $100.01 | |
| 310060 | | UPCHURCH SAMANTH | 10036 WILDERNESS RD | | | | BLAND | VA | 24315 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 310061 | | UPCHURCH SUKETA | 3346 N 25 TH STREET | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $2.78 | |
| 310062 | | UPHOUSE SUSAN | 374 MCALLEN | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310063 | | UPP ELEANOR | 1524 WOODBRIDGE ST 101 | | | | ST PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310064 | | UPPER CANADA SOAP AND CANDLE M | | | | | | | | | TRADE PAYABLE | | | | | $234,847.37 | |
| 310065 | | UPPOLE BEVERLY | RR 2 BOX 89A | | | | WALKER | WV | 26180 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310066 | | UPS | P O BOX 7247-0244 | | | | PHILADELPHIA | PA | 19170 | USA | TRADE PAYABLE | | | | | $5,094,843.22 | |
| 310067 | | UPS CUSTOM HOUSE BROKERAGE INC | PO BOX 34486 | | | | LOUISVILLE | KY | 40232 | USA | TRADE PAYABLE | | | | | $99,056.88 | |
| 310068 | | UPS FREIGHT | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673 | USA | TRADE PAYABLE | | | | | $738,604.53 | |
| 310069 | | UPS STORE | | | | | | | | | TRADE PAYABLE | | | | | $1,533.33 | |
| 310070 | | UPSHAW CHANCE | 413 SOUTHERN AVE | | | | SPRINGFIELD | OH | 45506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310071 | | UPSHAW CHRISTINA | 721 GRADY ST | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 310072 | | UPSHAW CLYDE | 3323 DOYLE AVE | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 310073 | | UPSHAW DELLA | 4009 ALTON STREET | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 310074 | | UPSHAW DELLA | 4009 ALTON STREET | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310075 | | UPSHAW FAITH | 1621 BANKS ST | | | | BALTIMORE | MD | 21231 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 310076 | | UPSHAW GRACE | 9102 RAINWOOD RD | | | | RICHMOND | VA | 23237 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 310077 | | UPSHAW JOHNNY | 6310 MABLETON PKWY SW | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 310078 | | UPSHAW NECOLE | 23310 MEYER DRIVE APT 20 | | | | MORENO VALLEY | CA | 92518 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 310079 | | UPSHAW NIKKI | 546 BRROKS MCNEAL RD | | | | GORDON | GA | 31031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310080 | | UPSHAW PATRICIA | 73 PRUDENCE RD | | | | PITTSVIEW | AL | 36871 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310081 | | UPSHAW ROSE | 1021 MESQUITE | | | | BLANCO | TX | 78606 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 310082 | | UPSHAW SANDRA | 11500 SUMMER WEST APT 336 | | | | TEMPLE TERRACE | FL | 33617 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 310083 | | UPSHAW SHELLONDA | 1652 S IDELIA CICLE | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $33.24 | |
| 310084 | | UPSHAW STACEY | SHAYLA MOULTRIE | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 310085 | | UPSHAW YUKIELY D | 6455 ARGYLE FOREST BLVD | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 310086 | | UPSHAWCHANNEL | 6 KNOX DRIVE | | | | CHICKAMAUGA | GA | 30707 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 310087 | | UPSHUR MARY | NOADDRESSS | | | | NORFOLK | VA | 23310 | USA | TRADE PAYABLE | | | | | $17.32 | |
| 310088 | | UPSHUR SYLVIA | 15289 RATTLESNAKE TRAIL | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $89.57 | |
| 310089 | | UPSON CHARLES | 1200 CREEL ST | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310090 | | UPTAIN CHRISTY | 6601 BENT CREEK DR | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $10.15 | |
| 310091 | | UPTEGRAPH GINA | 30 SHIELDS APT6 | | | | YO | OH | 44473 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310092 | | UPTEGROVE COLT | 313 GORDON ST | | | | BLACK RIVER FALL | WI | 54615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310093 | | UPTON ANDERSON | 405 E NAVAJO DR | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 310094 | | UPTON ASIA | 1120 NORTH WASHINGTOB BLV | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $4.13 | |
| 310095 | | UPTON BREYON | 19431 MAPLE HTS BLVD | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 310096 | | UPTON BRIAN | 206 POPLAR ST | | | | MELCROFT | PA | 15462 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 310097 | | UPTON KENNETH | 522 WYNTUCK DR | | | | MCDONOUGH | GA | 30253 | USA | TRADE PAYABLE | | | | | $1,337.57 | |
| 310098 | | UPTON LARRY | 8212 HWY 46 | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310099 | | UPTON LENA | 1011 LAUREL AVENUE | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310100 | | UPTON SABRINA | 7204 SWEETGRASS BLVD | | | | CHARLESTON | SC | 29410 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 310101 | | UPTON TALIA | 14181 WLSH DR | | | | BOYS TOWN | NE | 68010 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 310102 | | URACO FRANK | 99 HERON LANE | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $210.87 | |
| 310103 | | URADO ELBA M | P.O BOX 560 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 310104 | | URALDA AMELIA | 9011 SILLER LOOP | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 310105 | | URB M O | CALLE 19 P6 VERSALLES | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 310106 | | URBAEZ ARLENIS | JARD DE BERWIND EDF I APT 90 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310107 | | URBAEZ YSIS L | 122401 ORANGE GROVE | | | | TAMPA | FL | 33618 | USA | TRADE PAYABLE | | | | | $15.05 | |
| 310108 | | URBALEJO MARIA V | PO BOX 1066 | | | | DOUGLAS | AZ | 85608 | USA | TRADE PAYABLE | | | | | $36.60 | |
| 310109 | | URBAN BARBARA | 1216 W 31ST A | | | | RIVIERA BCH | FL | 33404 | USA | TRADE PAYABLE | | | | | $21.21 | |
| 310110 | | URBAN CONSTRUCTION COMPANY | P O BOX 926 | | | | WAUSAU | WI | 54402 | USA | TRADE PAYABLE | | | | | $1,338.00 | |
| 310111 | | URBAN EDGE PROPERTIES LP | DBA UE MONTEHIEDRA ACQUSITION LP | PO BOX 392040 | | | PITTSBURGH | PA | 15251-9040 | USA | TRADE PAYABLE | | | | | $43,662.29 | |
| 310112 | | URBANDALE WATER DEPARTMENT | 3720 86TH | | | | URBANDALE | IA | 50322 | USA | UTILITIES PAYABLE | | | | | $960.96 | |
| 310113 | | URBANEK DONNA | 1948 RIVERS ST | | | | NIAGARA | WI | 54151 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 310114 | | URBANIAK TAYLOR | N1400 EVENINGSTAR DR | | | | GREENVILLE | WI | 54942 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 310115 | | URBANO ARIANNA | 301 W POLK ST APT 36 | | | | COALINGA | CA | 93210 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 310116 | | URBANO NEIL | 1801 COFFEE RD | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 310117 | | URBANSKI SANDRA | 6901 W 96TH ST | | | | OAL LWAN | IL | 60453 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 310118 | | URBELO JORGE | CALLE RAMON MARIN FE16 LE | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 310119 | | URBINA IRMA | 5831 THOMPSON RD | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310120 | | URBIN ANGEL | 19 SW 43RD ST | | | | OKLAHOMA CITY | OK | 73109 | USA | TRADE PAYABLE | | | | | $20.82 | |
| 310121 | | URBINA ALVERTO | 3655 SW 22ND ST | | | | MIAMI | FL | 33145 | USA | TRADE PAYABLE | | | | | $48.14 | |
| 310122 | | URBINA ARGELIA | 2781 WHITE BLVD | | | | NAPLES | FL | 34117 | USA | TRADE PAYABLE | | | | | $11.70 | |
| 310123 | | URBINA HIPOLITA | 616 N OHIO AVE | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310124 | | URBINA JENNIFER | CALLE DUARTE FINAL APT 7 | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $34.10 | |
| 310125 | | URBINA JENNIFER | CALLE DUARTE FINAL APT 7 | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 310126 | | URBINA KATHEYSHA | COND COLINAS DE SANJUAN E | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310127 | | URBINA LIZARDO | 16 TIFFANY RD | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $53.99 | |
| 310128 | | URBINA LUIS | 4807 E 99TH AVE | | | | TEMPLE TER | FL | 33617 | USA | TRADE PAYABLE | | | | | $35.15 | |
| 310129 | | URBINA MARIA | J18 VILLA CONQUISTADOR SAN ISI | | | | CANOVANAS | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310130 | | URBINA NELLY | 1215 BROADWAY AV | | | | SHEBOYGAN | WI | 53081 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 310131 | | URBINA OSCAR | 11516 LOCKWOOD DR APT D2 | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $8.42 | |
| 310132 | | URBINA RAFAEL | 1604 LARCH MONT DRIVE | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 310133 | | URBINA SAMANTA | URB ESTANCIAS DEL BOSQUE 364 C | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310134 | | URBINA SAMANTA | URB ESTANCIAS DEL BOSQUE 364 C | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310135 | | URBINA SHELLY | TORRE1 APART 408 CONDOMINIO EU | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F Part 2: Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 310136 | | URBINA WANDA | PO BOX 2302 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310137 | | URBINAV IRIS | VILLA JUSTICIA D41 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 310138 | | URBINO JACINTO | URB VENUS GDNS CALLE SALTILLO | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 310139 | | URBRNA LACY | 411 S 12TH | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 310140 | | URCINAS JACQUELYN | 77 ROCKINGHAM BLVD | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $199.99 | |
| 310141 | | UREAKA LATARSHA | 1464 HILLSBORO AVE | | | | NASHVILLE | TN | 37203 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 310142 | | URELLANA RAQUEL | 1004 CHAMBERS CT APT 312 | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $20.96 | |
| 310143 | | URENA BERTHA | 12490 BRYANT ST | | | | YUCAIPA | CA | 92399 | USA | TRADE PAYABLE | | | | | $141.95 | |
| 310144 | | URENA MIRIAM | CALLE 7 11 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310145 | | URENA PAOLA C | CALLE 517 CASA 27 BLQ 184 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 310146 | | URENDA MARIA G | 1293 SHADY LN NE | | | | KEIZER | OR | 97303 | USA | TRADE PAYABLE | | | | | $681.86 | |
| 310147 | | URETA SARAH | 7404 OSUNA RD NE | | | | ALBUQUERQUE | NM | 87109 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 310148 | | UREY ROY | CAMPANELLA COURT | | | | FORT PIERCE | FL | 34951 | USA | TRADE PAYABLE | | | | | $829.72 | |
| 310149 | | URGENT KIM | PO BOX 3382 | | | | FSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 310150 | | URI FRIAS | 1103 E 24TH ST | | | | PATERSON | NJ | 07513 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 310151 | | URI NASH | 217 N E ST | | | | PENSACOLA | FL | 32501 | USA | TRADE PAYABLE | | | | | $472.99 | |
| 310152 | | URIARTE RAMONA | 2492 SE POWELL PL | | | | CORVALLIS | OR | 97333 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 310153 | | URIARTE CINTHYA | 5909 W ELM | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 310154 | | URIAS ARACELI | 2324 PITTSBURGH AVE | | | | EL PASO | TX | 79930 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 310155 | | URIAS BERNICE | 350 E SAN JACINTO AVE APT 134 | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 310156 | | URIAS CARLOS | 333E 2900 S | | | | VERNAL | UT | 84078 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 310157 | | URIAS ELIZABETH | 1655 W AJO WAY | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 310158 | | URIAS ISABEL | 2880 E CALLE RABIDA | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 310159 | | URIAS JESUS | 820 COLORADO DR | | | | HEMET | CA | 92544 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 310160 | | URIAS LIMBUTH | 1710 E SNYDER | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 310161 | | URIAS MAGDALENA | 9347 GRACE AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 310162 | | URIAS MARIA | 1506 CLARK ST | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310163 | | URIAS NORMA | 814 LEWIS RD | | | | SANTA MARIA | CA | 93455 | USA | TRADE PAYABLE | | | | | $19.87 | |
| 310164 | | URIAS PACHECO | 4855 N F ST | | | | SN BERNRDNO | CA | 92407 | USA | TRADE PAYABLE | | | | | $6.92 | |
| 310165 | | URIBE ALFREDO | 10621 BONNER ST APT D | | | | RIVERSIDE | CA | 92505 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 310166 | | URIBE DAISY C | 214 E SEATTLE AVE | | | | MOXEE | WA | 98936 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 310167 | | URIBE DAVID | STREET | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 310168 | | URIBE EDUARDO | 62 DRIES RD NONE | | | | READING | PA | 19605 | USA | TRADE PAYABLE | | | | | $339.19 | |
| 310169 | | URIBE JOSE | 1708 LOUISIANA ST | | | | VALLEJO | CA | 94590 | USA | TRADE PAYABLE | | | | | $3.22 | |
| 310170 | | URIBE JOSE B | 235 N ELLSWORTH RD LOT 21 | | | | MESA | AZ | 85207 | USA | TRADE PAYABLE | | | | | $60.99 | |
| 310171 | | URIBE LORENZA | 1034 CYPRESS AVE | | | | WASCO | CA | 93280 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 310172 | | URIBE LOURDES | SAN JUAN | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 310173 | | URIBE MARIA | 3705 EAST MACHADO ST APT C | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 310174 | | URIBE MARITZA | 997 BLAIR AVE | | | | ST PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310175 | | URIBE MONICA | 1271 W FRONTAGE RD | | | | RIO RICO | AZ | 85648 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 310176 | | URIBE PRISCILLA | 82461 GREGORY CT | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 310177 | | URIBE ROSA E | 110 MOUNT ZION ROAD | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 310178 | | URIBE SALVADOR | 110 W ROSEWOOD ST | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 310179 | | URIBE SANTIAGO | 1882 NW 93RD TER | | | | CORAL SPRINGS | FL | 33071 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 310180 | | URIBEZ KAYCEE | 2402INGLEWOOD | | | | WICHITA | TX | 76301 | USA | TRADE PAYABLE | | | | | $66.44 | |
| 310181 | | URICA U THOMAS | 102710 | | | | MEMPHIS | TN | 38108 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 310182 | | URICH ELIZABETH | 14445 COLLINS BLVD | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310183 | | URICK AMANDA | 18050 EASTLAND ST | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $32.59 | |
| 310184 | | URICK DAWN | 5309 MARLINTON DR | | | | VA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $15.06 | |
| 310185 | | URIEL RODRIGUEZ | 2122 KENNEDY AVE | | | | SAN JOSE | CA | 95122 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 310186 | | URIOSTE ANDREA | 341 GREENWOOD BLVD | | | | DENVER | CO | 80221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310187 | | URIOSTE CHRISTINA | 735 VISTA PATRON DR | | | | BERNALILLO | NM | 87004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310188 | | URIOSTE FIDEL | 341 GREENWOOD BLVD | | | | DENVER | CO | 80221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310189 | | URIOSTE IRENE | 8632 EMERSON CT | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310190 | | URIOSTE VIRGINIO S | 38 LA COSTA DR | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 310191 | | URIRI ONAKENO | 117 WEST ST | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310192 | | URISKO ROBERT | 156 E HOLLY LANE | | | | LITTLE EGG HA | NJ | 08087 | USA | TRADE PAYABLE | | | | | $499.40 | |
| 310193 | | URISTA ANDREA | 275 UNITY SPRING ROAD | | | | UNITY | NH | 03773 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 310194 | | URITA VIRGINIA N | 698 E SECOND ST | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310195 | | URMIL SHAH | 18100 NE 95TH ST | | | | REDMOND | WA | 98052 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 310196 | | URNS CORY | 6513 ST RT 48 | | | | GOSHEN | OH | 45122 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 310197 | | UROZA DIONEL | CALLE SEGUNDA 56 | | | | ENSENADA | PR | 00647 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 310198 | | URQUHART DONNA | 2405 BERNADOTTE CT | | | | VIRGINIA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310199 | | URQUHART MELONEY | 2118 WOODSTRAIL | | | | FRANKLIN | VA | 23851 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 310200 | | URQUHART NINA | 1102 CHESTNUT ST | | | | FORT WORTH | TX | 76123 | USA | TRADE PAYABLE | | | | | $47.13 | |
| 310201 | | URQUHART SHERIZE | 2225 MINK DR | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $33.38 | |
| 310202 | | URQUIA MARCELINO | BARREADA VEVE CALZADA CALLE-19 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $12.01 | |
| 310203 | | URQUIZA OMAR | 1339 BAKER ST APT B | | | | COSTA MESA | CA | 92626 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 310204 | | URQUIZO MARIA | 7801 N W 37TH STREET | | | | DORAL | FL | 33166 | USA | TRADE PAYABLE | | | | | $16.16 | |
| 310205 | | URQUIZO MARTHA | 9560 BALLINGER DR | | | | SACRAMENTO | CA | 95829 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 310206 | | URRA JOEL | 6060 W 21 CT 403 | | | | HIALEAH | FL | 33016 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 310207 | | URRA MAYLING | 237 S HOLLAND TOWN ROAD | | | | WAUCHULA | FL | 33873 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 310208 | | URRABAZO ROZANA | 420 18TH AVE N | | | | NAMPA | ID | 83687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310209 | | URREA ANDREA | 3595 SANTA FE AVE SP89 | | | | LONG BEACH | CA | 90810 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 310210 | | URREA ELSA | 612 AMERICAN BEAUTY DR | | | | SALT LAKE CITY | UT | 84116 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 310211 | | URREA OLGA | 127737 VANOWEN ST | | | | VAN NUYS | CA | 91605 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 310212 | | URROLAGOITIA MARTHA E | 8108 JEFFREY COURT | | | | FAIRFAX | VA | 22039 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310213 | | URROTICOECHEA ISRAEL | 1020 W EVAN HEWES HWY | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 310214 | | URRUTIA EDWARD | XXXXX | | | | ORANGE PARK | FL | 32073 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 310215 | | URRUTIA ELBA | 1716 4TH ST N | | | | NAMPA | ID | 83687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310216 | | URRUTIA ELIZABETH | CALLE CLAUDIO CARRERO 261 BO | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310217 | | URRUTIA ESMERALDA | CALLE 3 E-14 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $59.94 | |
| 310218 | | URRUTIA EVELYN J | 1909 E WEST HWY | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 310219 | | URRUTIA FAUSTINA | 20877 WOODLAWN ST | | | | RED BLUFF | CA | 96080 | USA | TRADE PAYABLE | | | | | $183.00 | |
| 310220 | | URRUTIA JOSE | 129 N GARRNETT RD APT 193 | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $13.51 | |
| 310221 | | URRUTIA LUISA | 3055 SEWELLS PT RD APTB1 | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310222 | | URRUTIA SAUL | COMUNIDOLLANOSDELSUCALJASMINE | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310223 | | URS CORPORATION | P O BOX 116183 | | | | ATLANTA | GA | 30368 | USA | TRADE PAYABLE | | | | | $37,996.93 | |

Schedule E/F Part 2, Question 1

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 310224 | URSALA ENOS | PO BOX 2397 | | | | SELLS | AZ | 87634 | USA | TRADE PAYABLE | | | | | $19.54 | |
| 310225 | URSALON BERRY | 2729 COLEMAN ST | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 310226 | URSHALA D YOUNG | 600 BARWOOD PARK | | | | AUSTIN | TX | 76513 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 310227 | URSUA GINA | 370 W PAPA | | | | KAHALUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 310228 | URSUA GINA | 370 W PAPA | | | | KAHALUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $7.35 | |
| 310229 | URSULA ALMONTE | 601 WEST 156 ST | | | | NEW YORK CITY | NY | 10032 | USA | TRADE PAYABLE | | | | | $68.05 | |
| 310230 | URSULA CARTER | 824 EYSTER BLVD | | | | MELBOURNE | FL | 32935 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 310231 | URSULA CHAPPEL | 4120 AQUARIUS CIRCLE | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $24.50 | |
| 310232 | URSULA DECKER | 1204 MILL LAKE QUARTER | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 310233 | URSULA HENDERSON | 1982 SAGO PALM RD | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 310234 | URSULA PEOPLES | 6800 BRIDLE COURT | | | | WILMINGTON | NC | 28411 | USA | TRADE PAYABLE | | | | | $16.55 | |
| 310235 | URSULA RANKINS | 8450 SUMMITER CIR | | | | BROOKLYN PARK | MN | 55427 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 310236 | URSULA SCOTT-WEST | TERRANCE WEST | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 310237 | URSULA STEPHENS | 50 E18TH STREET | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 310238 | URSULA VAZQUEZ | 200 CETHGREEN DRIVE | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 310239 | URSULA WHEELER | PRIVATE | | | | SAN DIEGO | CA | 92105 | USA | TRADE PAYABLE | | | | | $19.21 | |
| 310240 | URSULICH WANDA I | CALLE 33 BLQ 56 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310241 | URSZAN SUZANNE | 1017 DENNSTEDT CT  D | | | | EL CAJON | CA | 92020 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 310242 | URSZILA KROLCZYK | 6124 W 82ND ST | | | | BURBANK | IL | 60459 | USA | TRADE PAYABLE | | | | | $8.07 | |
| 310243 | URTADO EMILY | URB LA PROBIDENCIA CALLE BARBO | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310244 | URTEAGA HECTOR | 16-1572 39TH ST | | | | KEAAU | HI | 96749 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 310245 | URUCHIMA MARIAN | 3537 63RD STREET | | | | WOODSIDE | NY | 11377 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310246 | URUETA MARTHA | 129 MEADOW VISTA BLVD | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $146.13 | |
| 310247 | URVE B DAIGLE | 4308 41ST AVE S | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 310248 | URVINA SHERI | 20108 TAHOMA LOOP SW | | | | ROCHESTER | WA | 98579 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 310249 | URYAH ROSS Y | 1001 CARTHAGE WAY | | | | ARLINGTON | TX | 76017 | USA | TRADE PAYABLE | | | | | $46.70 | |
| 310250 | URZETTA LEWIS | 9231 DAHLGREN RD | | | | KING GEORGE | VA | | USA | TRADE PAYABLE | | | | | $21.78 | |
| 310251 | URZUA KELLI | 4525 WEST AVE M-12 | | | | QUARTZ HILL | CA | 93536 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 310252 | US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR THE REGISTERED HOLDERS OF BANC OF AMERICA | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 310253 | US CELLULAR | DEPT 0205 | | | | PALATINE | IL | 60055 | USA | TRADE PAYABLE | | | | | $516.35 | |
| 310254 | US COAST GUARD | 800 DAVID DR | | | | MORGAN CITY | LA | 70380 | USA | TRADE PAYABLE | | | | | $183.47 | |
| 310255 | US CUSTOMS AND BORDER | CITY VIEW PLAZA-SUITE 3000 | | | | GUAYNABO | PR | 00968 | USA | TRADE PAYABLE | | | | | $3,096.73 | |
| 310256 | US CUSTOMS AND BORDER O | CITY VIEW PLAZA-SUITE 3000 | | | | GUAYNABO | PR | 00968 | USA | TRADE PAYABLE | | | | | $663.59 | |
| 310257 | US DEPARTMENT OF LABOROCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | 1400 OLD COUNTY ROAD | SUITE 208 | | | WESTBURY | NY | 11590 | USA | PENDING AND POSSIBLE LITIGATION | 6/11/2018 | X | X | X | UNDETERMINED | |
| 310258 | US ELECTRIC CO INC | 2403 W MAIN STREET | | | | RICHMOND | VA | 23200 | USA | TRADE PAYABLE | | | | | $2,400.00 | |
| 310259 | US GEOLOGICAL SURVEY | 2280 WOODDALE DR | | | | SAINT PAUL | MN | 55112 | USA | TRADE PAYABLE | | | | | $229.22 | |
| 310260 | US LAWNS OF OCALA | 10394 NW HWY 320 | | | | MICANOPY | FL | 32667 | USA | TRADE PAYABLE | | | | | $3,573.00 | |
| 310261 | US METRO GROUP INC | 3171 W OLYMPIC BLVD  553 | | | | LOS ANGELES | CA | 90006 | USA | TRADE PAYABLE | | | | | $40,735.71 | |
| 310262 | US NEIGHBORS CONSTRUCTION INC | 648 OSWEGO DR | | | | CAROL STREAM | IL | 60188 | USA | TRADE PAYABLE | | | | | $34,800.00 | |
| 310263 | US NONWOVENS CORP | 100 EMJAY BOULEVARD | | | | BRENTWOOD | NY | 11717 | USA | TRADE PAYABLE | | | | | $65,028.75 | |
| 310264 | US REALTY 86 ASSOC | STE 301 | 820 MORRIS TURNPIKE | | | SHORT HILLS | NJ | 07078-2619 | USA | TRADE PAYABLE | | | | | $211,655.48 | |
| 310265 | US VI BUREAU OF INTER | 6115 ESTATE SMITH BAY SUITE 2 | | | | ST  THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $106.87 | |
| 310266 | US VI BUREAU OF INTERN | 6115 ESTATE SMITH BAY SUITE 2 | | | | ST  THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $2,125.81 | |
| 310267 | USA BOUQUET LLC | 1500 NW 95TH AVENUE | | | | DORAL | FL | 33172 | USA | TRADE PAYABLE | | | | | $7,209.77 | |
| 310268 | USA DAWGS | 4120 W WINDMILL LN  106 | | | | LAS VEGAS | NV | 89139 | USA | TRADE PAYABLE | | | | | $285.00 | |
| 310269 | USA EXPORTS | 314 E MARINE DRIVE 2ND FLOOR | | | | AGANA | GU | 96910 | USA | TRADE PAYABLE | | | | | $199.76 | |
| 310270 | USA FOSTER | 435 HUME DR | | | | FILLMORE | CA | 93015 | USA | TRADE PAYABLE | | | | | $44.55 | |
| 310271 | USA MAINTENANCE OF FLORIDA LLC | 12310 S W 39 TERR | | | | MIAMI | FL | 33175 | USA | TRADE PAYABLE | | | | | $14,832.00 | |
| 310272 | USA OUTERWEAR LLC | 1400 BROADWAY 15TH FLOOR | | | | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | | | | | $666,409.48 | |
| 310273 | USA PROTECTION | P O BOX 1817 | | | | HEMET | CA | 92546 | USA | TRADE PAYABLE | | | | | $2,304.73 | |
| 310274 | USAINTEL | 8730 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90211 | USA | TRADE PAYABLE | | | | | $11.01 | |
| 310275 | USARMY XAVIER B | 5100 CHERRYCREST LANE | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 310276 | USAVAGE STEPHANIE | 114 WILSON ST | | | | LARKSVILLE | PA | 18704 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 310277 | USDA APHIS WS NWRC | 4101 LAPORTE AVE | | | | FORT COLLINS | CO | 80521 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 310278 | USENICK KAREN | 50115 2ND ST | | | | GLENCO | OH | 43928 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 310279 | USGB SERVICES LLC | 19728 SAUMS ROAD | | | | HOUSTON | TX | 77084 | USA | TRADE PAYABLE | | | | | $2,725.35 | |
| 310280 | USHA ADDADA | 216 SANTA FE TRAIL | | | | IRVING | TX | 75063 | USA | TRADE PAYABLE | | | | | $6.93 | |
| 310281 | USHA CHANDRA | 34864 MISSION BLVD APT258 | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $216.38 | |
| 310282 | USHA D | 995 APT D ATLANTIC AVENUE | | | | HOFFMAN ESTAT | IL | 60169 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 310283 | USHA PATEL | 296 EAST BROWNING RD | | | | BELLMAWR | NJ | 08031 | USA | TRADE PAYABLE | | | | | $2.32 | |
| 310284 | USHER ANNETTE | 508 VALLEY DR | | | | CEDARTOWN | GA | 30125 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 310285 | USHER CRETIA | 2540 KING GEORGE CT NE | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 310286 | USHER DANA | 1338 CASCADE VIEW DR | | | | GRAYSON | GA | 30017 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 310287 | USHER MICHELLE T | 47490 ALEXANDER LANE | | | | ELMO | MT | 59915 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 310288 | USHERY BERTHA | 1408 N FRENCH ST | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 310289 | USISON LEILANI S | 1216 W AZTEC BLVD TRL 1 | | | | AZTEC | NM | 87410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310290 | USMAIL TODD | 9871 SESSIONS RD | | | | NEW HARTFORD | NY | 13413 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 310291 | USMAN ALI | 13375 SW 46 TERRACE | | | | MIAMI | FL | 33175 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 310292 | USMAN HASSAN | 761 COMO AVE | | | | ST PAUL | MN | 55103 | USA | TRADE PAYABLE | | | | | $9.92 | |
| 310293 | USMAN KHAN | 189 PETERS AVE | | | | EAST MEADOW | NY | 11554 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 310294 | USPS | 9023 E 46TH ST | | | | TULSA | OK | 74145 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 310295 | USSELMAN DARVIN | 8939 G AVE | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $24.29 | |
| 310296 | USSERY JENIFFER | 845 WESTOVER DR | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 310297 | USSERY LEARNIECE | 6000 OLD COLLEGE DR | | | | SUFFOLK | VA | 23435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310298 | USSERY YVONNE | PO BOX 312 | | | | WACO | NC | 28169 | USA | TRADE PAYABLE | | | | | $13.30 | |
| 310299 | USSHER ROBERT | 14936 GENOA DR | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 310300 | USSIN MARKEISHA | 258 STENNIS DR APT 079 | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 310301 | USSIN MARKEISHA | 258 STENNIS DR APT 079 | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 310302 | USSIA ROSMARIEL | HC 02 BOX 13242 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 310303 | USUF MUSTAFA | 2950 BLUFF WINDS PL | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 310304 | UTAH DEPARTMENT OF TRANSPORTATION | 320 E CAPITOL ST | | | | SALT LAKE CITY | UT | 84103 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 310305 | UTANAH E RAINEY | 3135 N 39TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 310306 | UTANAH RAINEY | 2200 W KILBOURN AVE | | | | MILWAUKEE | WI | 53233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310307 | UTANAH RAINEY | 2200 W KILBOURN AVE | | | | MILWAUKEE | WI | 53233 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 310308 | | UTASY JENNIFER | 750 S BUNDY DR  104 | | | | LOS ANGELES | CA | 90049 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 310309 | | UTE HADERTHAUER | 27-727 KAIEIE RD | | | | PAPAIKOU | HI | 96781 | USA | TRADE PAYABLE | | | | | $169.08 | |
| 310310 | | UTEENA RICHARDS | 82 ENSIGN ST | | | | EAST HARTFORD | CT | 06118 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 310311 | | U-THAI ROBERTSON | 108 SPRUCE STREET | | | | MARY ESTHER | FL | 32569 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310312 | | UTI T NGUYEN | 6069 VERA ST  NONE | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $101.84 | |
| 310313 | | UTIGER DORIS | 551 N SANTA FE ST | | | | HEMET | CA | 92543 | USA | TRADE PAYABLE | | | | | $19.14 | |
| 310314 | | UTILITIES INSTRUMENTATION SERV | | | | | | | | | | TRADE PAYABLE | | | | | $2,240.00 | |
| 310315 | | UTINA BARNES | 1166 SHERMAN AVEAPT-2A | | | | BRONX | NY | 10456 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 310316 | | UTING STEPHANIE | 1085 JESSAMINE CT | | | | ST PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $9.87 | |
| 310317 | | UTKARSHA PATIL | NONE | | | | CLIFTON PARK | NY | 12065 | USA | TRADE PAYABLE | | | | | $181.44 | |
| 310318 | | UTLEY ANGELA | 9043 NATIONAL RD | | | | BROOKVILLE | OH | 45309 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310319 | | UTLEY ASHLEY | 8 ELMWOOD ST | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 310320 | | UTLEY JODY | 806 CASEYVILLE CEMETERY RD | | | | STURGIS | KY | 42459 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 310321 | | UTLEY KEVIN | 194 SALEM DR | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310322 | | UTLEY LENNITA | 14607 BARTTER AVE | | | | CLEVE | OH | 44111 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 310323 | | UTLEY MIKLE | 3 ROSEWOOD ST | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $32.28 | |
| 310324 | | UTLEY SHIRLEY | 4203 S 129TH E AVE | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310325 | | UTM8 INF D | 301 UNIVERSITY BLVD | | | | GALVESTON | TX | 77555 | USA | TRADE PAYABLE | | | | | $17.76 | |
| 310326 | | UTODFILI TAGILIMA | NA | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $14.51 | |
| 310327 | | UTOPIA THE AGENCY INC | 601 W26TH STREET 1223 | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $17,933.75 | |
| 310328 | | UTRE CAROL O | 4589 SCORE CT | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $4.13 | |
| 310329 | | UTSEY BRIANNA | 18 BERRYHILL RD APT 3D | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310330 | | UTSEY REBECCA | PO BOX 1185 | | | | SANTEE | SC | 29142 | USA | TRADE PAYABLE | | | | | $10.75 | |
| 310331 | | UTSEY SEPTEMBER | 1125 E BOOKER CIRCLE | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 310332 | | UTTER NETTIE | 580 SOUTHLAND DR | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 310333 | | UTTER SASHA | 800 WEST MCKAY APT 1 | | | | CARSLBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 310334 | | UTTERBACK BETTY | 2184 BLACK SHOALS RD NE | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 310335 | | UTTERBACK JEREMY | 1356 ORSOLINI PL | | | | SANTA ROSA | CA | 95403 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 310336 | | UTTERBACK SHAYLAN | 1035 ELME STREET | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 310337 | | UTZ ELAINE | 230 SOUTH OGDEN | | | | BUFFALO | NY | 14206 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 310338 | | UTZ NICK | 230 SOUTH OGDEN | | | | BUFFALO | NY | 14206 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 310339 | | UTZ VIVIAN | 112 COVERED BRIDGE RD | | | | KENTS STORE | VA | 23084 | USA | TRADE PAYABLE | | | | | $549.99 | |
| 310340 | | UTZIG MARTIN | 18 GROVE PARK CIR | | | | BETTENDORF | IA | 52722 | USA | TRADE PAYABLE | | | | | $3.48 | |
| 310341 | | UULETT PAM | 1850 HOGRUN RD | | | | STOUT | OH | 45684 | USA | TRADE PAYABLE | | | | | $2.41 | |
| 310342 | | UUNIQUE MARTIN | 117 PARKLAWN BLVD | | | | COL | OH | 43213 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 310343 | | UVA LAUER | 2923 SIMCOE DR | | | | FORT WAYNE | IN | 46815 | USA | TRADE PAYABLE | | | | | $99.44 | |
| 310344 | | UVALDE LEADER NEWS | P O BOX 740 | | | | UVALDE | TX | 78802 | USA | TRADE PAYABLE | | | | | $2,090.84 | |
| 310345 | | UVERTECH INC | 1743 S GRAND AVENUE | | | | GLENDORA | CA | 91740 | USA | TRADE PAYABLE | | | | | $3,294.63 | |
| 310346 | | UVONDA DOWELL | 1227 MIMOSA CT | | | | LEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 310347 | | UWANDA GOUDY | PO | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $94.86 | |
| 310348 | | UWASOMBA CATHERINE | 3910 WINDY CREEK CT | | | | RICHMOND | VA | 23238 | USA | TRADE PAYABLE | | | | | $105.00 | |
| 310349 | | UWELL WILLIAMS | 13901 NW 4TH ST | | | | PEMBROKE PINE | FL | 33028 | USA | TRADE PAYABLE | | | | | $102.99 | |
| 310350 | | UY RAYMOND A | 10 LAUREL LN | | | | E STROUDSBURG | PA | 18301 | USA | TRADE PAYABLE | | | | | $142.00 | |
| 310351 | | UYESHIRO LINDSAY | PO BOX 7278 | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 310352 | | UYLESSEE WILLIAMS | 1 LOGAN TERRACE ONE  NONE | | | | DANVILLE | IL | 61832 | USA | TRADE PAYABLE | | | | | $13.16 | |
| 310353 | | UZ CARLOS | 3101 TAYLOR AVE | | | | BRISTOL | PA | 19007 | USA | TRADE PAYABLE | | | | | $79.70 | |
| 310354 | | UZETA JOSE | 130 N 1ST ST | | | | SHANDON | CA | 93461 | USA | TRADE PAYABLE | | | | | $16.13 | |
| 310355 | | UZIALKO TIFFANY | 713 MERCER AVE | | | | KINGSTON | PA | 18651 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 310356 | | UZIEL SOTO | 119 GRAPE ST | | | | CHICOPEE | MA | 01013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310357 | | UZOMA EMMANUEL | 12912 ACORN HOLLOW LN | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 310358 | | UZUETA KATIE | 97 LAKE SHORE DR | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $12.69 | |
| 310359 | | UZZELL ANDREA | 908 MARVIN STREET | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $7.38 | |
| 310360 | | UZZELL RONALD | 609 E JAMES STREET | | | | MOUNT OLIVE | NC | 28365 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310361 | | UZZI AMPHIBIOUS GEAR LLC | 205 ANSIN BLVD | | | | HALLANDALE | FL | 33009 | USA | TRADE PAYABLE | | | | | $32,466.00 | |
| 310362 | | UZZLE BARBARA | 235 N 36TH ST | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 310363 | | UZZLE BARBARA W | 235 N 6TH STEET | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 310364 | | UZZLE IVY | 5601 OLD GUARD CREST | | | | VIRGINIA BCH | VA | 23462 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 310365 | | V ANDREW C RUDOLPH | 10502 TILOS CT A | | | | LA GRANDE | OR | 97850 | USA | TRADE PAYABLE | | | | | $91.04 | |
| 310366 | | V ANGOCO | P O BOX 7078 | | | | AGAT | GU | 96928 | USA | TRADE PAYABLE | | | | | $13,562.54 | |
| 310367 | | V HENRIQUEZ-ALBERTO | 766 OLMSTEAD AVE 1 | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310368 | | V JA Q | 4079 E 138TH ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 310369 | | V MORGAM | 6900 WALKER MILL RD | | | | CAP HGHS | MD | 20746 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 310370 | | V RAE C | 345 W POPULAR ST | | | | STOCKTON | CA | 95203 | USA | TRADE PAYABLE | | | | | $202.68 | |
| 310371 | | V SANTOSH KUMAR SRIRANGAM | 203 GREEN VALLEY RD | | | | EXTON | PA | 19341 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 310372 | | V SUAREZ & CO | G P O BOX 364588 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $328,467.52 | |
| 310373 | | V&V APPLIANCE PARTS INC | 27 W MYRTLE AVE | | | | YOUNGSTOWN | OH | 44507 | USA | TRADE PAYABLE | | | | | $72,175.82 | |
| 310374 | | V12 DATA | 141 WEST FRONT ST STE 410 | | | | RED BANK | NJ | 07701 | USA | TRADE PAYABLE | | | | | $321,031.42 | |
| 310375 | | V3 COMPANIES OF ILLINOS LTD | 7325 JANES AVE STE 100 | | | | WOODRIDGE | IL | 60453 | USA | TRADE PAYABLE | | | | | $56,670.00 | |
| 310376 | | VA WARREN | 133 E BARNES | | | | LANSING | MI | 48910 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 310377 | | VAALDISTO MIGUEL | 128 JUNIPER ST | | | | CANTON  GA | GA | 30114 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 310378 | | VACA JOSE M | 9900 SE LAWNFIELD RD | | | | CLACKAMAS | OR | 97015 | USA | TRADE PAYABLE | | | | | $1,829.00 | |
| 310379 | | VACA MARIA | 1752 BRIDGE | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 310380 | | VACA MARY | 3312 VIA DONA | | | | LOMPOC | CA | 93436 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 310381 | | VACA MELINDA | 717 W KAWEAH AVE | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 310382 | | VACA RAUL | 7933 W 98TH ST | | | | HICKRY HILLS | IL | 60457 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 310383 | | VACAME MANUELA G | 2341 NORWALK ST | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 310384 | | VACCARI ROBERT | P O BOX 1014 | | | | APPLE VALLEY | CA | 92307 | USA | TRADE PAYABLE | | | | | $1,749.54 | |
| 310385 | | VACCARO KAREN | 289 AUDBON DR | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 310386 | | VACCARO KAYLA | 745W SCOTT ST 212 | | | | FON  DU LAC | WI | 54935 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310387 | | VACENCIO MARIA | 4652 S QUAIL CREEK | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 310388 | | VACHE YESSAE | 10620 PINYON AVE | | | | TUJUNGA | CA | 91042 | USA | TRADE PAYABLE | | | | | $23.14 | |
| 310389 | | VACHINO ROY L | 3586 S PARK RD | | | | BETHEL PARK | PA | 15102 | USA | TRADE PAYABLE | | | | | $41.81 | |
| 310390 | | VACHON AMBER | P O BOX 1811 | | | | LUCERNE | CA | 95458 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 310391 | | VACHON SHERRY | 1A MARY JO LANE | | | | DERRY | NH | 03038 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310392 | | VACI ANGELICA | 5465 EL CAMINO REAL | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 310393 | | VACQUEZ MARIA | 2603 CASTERMI ST | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $103.38 | |
| 310394 | | VACQUEZ SYLVIA | 74 CREEKRIDGE RD 51 | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310395 | | VACURA JESSE | 603 12TH AVE | | | | INTL FALLS | MN | 56649 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23538

Pg 3878 of 4636
Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 310396 | | VADA PARSON | 1526 E NORA ST | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 310397 | | VADA PARSON | 1526 E NORA ST | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 310398 | | VADA PUGH | 2627 SOUTH MARIGOLD AVE | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $135.28 | |
| 310399 | | VADA WILES | 250 N 16TH AVE 107 | | | | SHOW LOW | AZ | 85901 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 310400 | | VADANAND PETER | 9022 135TH ST | | | | JAMAICA | NY | 11432 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 310401 | | VADEN ANGELA | 4924 MARKET ST | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310402 | | VADEN ANGELA | 4924 MARKET ST | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $10.90 | |
| 310403 | | VADEN DUSTY | 114 SOUTH PARK CIR | | | | COLONIAL HTS | VA | 23834 | USA | TRADE PAYABLE | | | | | $173.73 | |
| 310404 | | VADEN NICOLE | 47 PRINCETON STREET | | | | LEOMINSTER | MA | 01453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310405 | | VADER DARIAN | 796 LAUREL RD | | | | BEAUFORT | NC | 28516 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 310406 | | VADILLO BEBY | 11023 BECONTREE LAKE DR 207 | | | | RESTON | VA | 20190 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 310407 | | VADO MARCELA | 23103 SW 113TH AVE | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 310408 | | VADSARIYA RACHEL | 85 PEACH CROSSING WAY | | | | SENOIA | GA | 30276 | USA | TRADE PAYABLE | | | | | $8.01 | |
| 310409 | | VAEFAGA SACHI | 133 N HOTEL STREET | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 310410 | | VAEZ PABLO | EDF B-12 APT 139 RES MANUEL A | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 310411 | | VAEZ RAFAEL | C7 H341 ALTURAS DE | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 310412 | | VAEZ ZULEYKA | EDIF14 APT145 MATIENSO CINTRON | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310413 | | VAHAN KYANDIBEKYAN | 5754 FAIR AVE 7 | | | | N HOLLYWOOD | CA | 91601 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 310414 | | VAHID MOALEMI | 7825 MCCALLUM BLVD APT 914 | | | | DALLAS | TX | 75252 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 310415 | | VAHIK ARZOUHMANIANS | 727 E TUJUNGA AVE APT C | | | | BURBANK | CA | 91501 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 310416 | | VAHISHTA GATI | 9 BLAIR CIR | | | | SHARON | MA | 02067 | USA | TRADE PAYABLE | | | | | $36.34 | |
| 310417 | | VAHLSING JENNIFER | 710 YORBA LANE | | | | COTTONWOOD | AZ | 86326 | USA | TRADE PAYABLE | | | | | $53.20 | |
| 310418 | | VAHN TALUR | 11915 DIEHL | | | | STERLING HEIGHTS | MI | 48313 | USA | TRADE PAYABLE | | | | | $124.01 | |
| 310419 | | VAIBHAV BEHL | 695 E MERICAN BLVD | | | | MINNEAPOLIS | MN | 55420 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 310420 | | VAIL BRANDON | 949 BUCKS POCKETT RD | | | | OLD FORT | TN | 37362 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 310421 | | VAIL LINDA | PO BOX 713 | | | | ASHBURN | GA | 31714 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 310422 | | VAIL MIA | 1920 E MICHIGAN APT122 | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 310423 | | VAIL MONICA M | 300-2 MCCOMBS RD PMB 42 | | | | CHAPPARAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 310424 | | VAIL PATRICIA | 13608 SW 286 TER | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310425 | | VAIL PATRICIA | 13608 SW 286 TER | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 310426 | | VAIL PATRICIA A | 13608 SW 286 TER | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 310427 | | VAILES DAYUJA | 719 MASON STREET | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 310428 | | VAILLANCOURT DANIEL | 5524 W MARKET ST APT C | | | | GREENSBORO | NC | 27409 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 310429 | | VAILLANCOURT ERICA | 24 WEST VEIW DR | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 310430 | | VAILLANCOURT MARC | 210 ESSEX AVE | | | | PORTSMOUTH | NH | 03874 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 310431 | | VAILLANSO DIANE | 812 MELWOOD STREET | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 310432 | | VAIMAUGA LAGI | 509A MALUNIU AVE | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $33.00 | |
| 310433 | | VAIN JARED | 39227 SPARKMAN RD | | | | DADE CITY | FL | 33525 | USA | TRADE PAYABLE | | | | | $30.30 | |
| 310434 | | VAIS CYNTHIA | 6644 KLINE ST | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 310435 | | VAISHALI KALE | XXX | | | | SAN JOSE | CA | 95122 | USA | TRADE PAYABLE | | | | | $136.52 | |
| 310436 | | VAISHNAVI BOBJEE | 26 PARKER DR | | | | EAST MERRIMAC | NH | 03054 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 310437 | | VAIVAI NISHA | 351 CROSSING BLVD 1324 | | | | ORANGE PARK | FL | 32073 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 310438 | | VAIVAO JOHNNY T | PO BOX 1141 | | | | WAIMEA | HI | 96796 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 310439 | | VAKA N | 2980 KANIALA STREET | | | | LAHAINA | HI | 96761 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 310440 | | VAKENDREYA BEASLEY | 216 ROOSEVELT APT  G2 | | | | JACKSON | TN | 38305 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 310441 | | VAKIL PRATIK | 500 W CENTRAL AVE APT 130 | | | | TRACY | CA | 95376 | USA | TRADE PAYABLE | | | | | $6.38 | |
| 310442 | | VAKNIN JOSEPH | 516 FLINT AVE | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $465.43 | |
| 310443 | | VAL CABANIG | 1714 RIVARA RD | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $6.45 | |
| 310444 | | VAL DUNAVE | 7074 OSCEOLA AVE | | | | FORT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $23.42 | |
| 310445 | | VAL DUNCAN | 232 N WATER ST  NONE | | | | VASSAR | MI | 48768 | USA | TRADE PAYABLE | | | | | $12.92 | |
| 310446 | | VAL FUGA | 1031 E 20TH AVE APT B | | | | ANCHORAGE | AK | 99501 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 310447 | | VAL KOLSTAD | 33532 155TH AVE SE | | | | MENTOR | MN | 56736 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 310448 | | VAL MANNING | 2241 FREMONT AVE E | | | | SAINT PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310449 | | VAL MORRIS | 7017 MICHAGEN | | | | STLOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310450 | | VAL OVROOTSKY | 532 GIUFFRIDA AVE | | | | SAN JOSE | CA | 95123 | USA | TRADE PAYABLE | | | | | $139.75 | |
| 310451 | | VALA KEILLA | 99 LONDON ST APT 1 | | | | EAST BOSTON | MA | 02128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310452 | | VALADAZ MARIA | 776 EAST ROSE | | | | MIDWEST CITY | OK | 73110 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 310453 | | VALADEZ ALMA | 11956 BRAVE HEART | | | | OREM | UT | 84057 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 310454 | | VALADEZ BERTHA | 801 TANGERINE ST | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 310455 | | VALADEZ EDEL G | 4536 CORAL PALMS LN APT 5 | | | | HUNTINGTON PARK | CA | 90255 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 310456 | | VALADEZ FELICIA | 38010 SOUTH BOLLING BLVD | | | | MCGUIRE AFB | NJ | 08641 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 310457 | | VALADEZ GUADLUPE | 34 ELLA MAE RD SP 2 | | | | VADO | NM | 88072 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 310458 | | VALADEZ ISABEL | 804 S EMPORIA | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 310459 | | VALADEZ MARIA | 520 LEONARDS LN | | | | CAMBRIDGE | MD | 21613 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 310460 | | VALADEZ PETRA | 786 HOLLAND ROAD | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310461 | | VALADEZ PRECILA | 415 WEST MICHELL | | | | SAN ANTONIO | TX | 78204 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 310462 | | VALADEZ RAQUEL | 3008 LAKE POWELL | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310463 | | VALADEZ SANDRA | 1014 BARRETT ST | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 310464 | | VALAIDA TARRY | 5314 PEDERSON ST | | | | HOUSTON | TX | 77033 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 310465 | | VALAINE PEREZ | 337 TAUNTON PL | | | | BUFFALO | NY | 14216 | USA | TRADE PAYABLE | | | | | $723.18 | |
| 310466 | | VALANA WALKER | 11216 COURVILLE ST | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 310467 | | VALANOS ELISHA | 1661 CREE DR | | | | COLORADO SPRINGS | CO | 80915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310468 | | VALAQUEZ GEOVANA | 1654 MIDDLETON PL | | | | LOS ANGELES | CA | 90062 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 310469 | | VALARIA CASTLE | 5806 RESIK DR | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310470 | | VALARIA E BAKER | 107 WINDING WAY APT A | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 310471 | | VALARIA IRICK | 25925 BASELINE ST | | | | SAN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $186.78 | |
| 310472 | | VALARIE BERRY | 1157 WEST MAIN ST | | | | HARLEYVILLE | SC | 29448 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 310473 | | VALARIE BUTLER | 1500 BRIGHTSEAT RD APT T4 | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $22.95 | |
| 310474 | | VALARIE COLVIN | 3301 HERRENHUT RD | | | | LITHONIA | GA | 30038 | USA | TRADE PAYABLE | | | | | $61.39 | |
| 310475 | | VALARIE FOSTER | KEVIN MILLER | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $47.55 | |
| 310476 | | VALARIE GONZALEZ | 391 MONCLAIR CR SP 129 | | | | BIG BEAR CITY | CA | 92314 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 310477 | | VALARIE GREEN | 4712 BENDING OAKS CV W | | | | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 310478 | | VALARIE HANKEL | E 95 18 4TH AVE 31 | | | | SPOKANE VALLEY | WA | 99206 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 310479 | | VALARIE HERVEY | 250 QUADRO VECCHIO DR | | | | PACIFIC PLSDS | CA | 90272 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 310480 | | VALARIE KENNEDY-LEWIS | 1100 FLAMINGO RD | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 310481 | | VALARIE LILLARD | 19606 WALSH ROAD | | | | FOUNTAIN | FL | 32438 | USA | TRADE PAYABLE | | | | | $10.14 | |
| 310482 | | VALARIE MCNAUGHTON | 1414 MAIN | | | | SIOUX CITY | IA | 51103 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 310483 | | VALARIE MITCHELL | 5035 NW 8TH AVE | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $0.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 310484 | | VALARIE MOSER | 4217 BROWNSBORO ROAD | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $8.27 | |
| 310485 | | VALARIE REVET | 191 VANDORA DR | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $189.98 | |
| 310486 | | VALARIE S CARTER | 4032 E SHADOWBRANCH DR | | | | TUCSON | AZ | 85756 | USA | TRADE PAYABLE | | | | | $10.86 | |
| 310487 | | VALARIE SIMUEL | 302 DIAZ CREEK RD | | | | CMCH | NJ | 08210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310488 | | VALARIE SLEDGE | 1852 FORREST PRESERVE | | | | PORT ORANGE | FL | 32128 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 310489 | | VALARIE VEGA | 135 DOVER ST | | | | STRATFORD | CT | 06615 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 310490 | | VALARIE WATSON | 4110 CUSTER RD | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $53.15 | |
| 310491 | | VALASCO EDUARDO | NONE | | | | SANTA CRUZ | CA | 95062 | USA | TRADE PAYABLE | | | | | $71.71 | |
| 310492 | | VALASEK JOEL | 550 S CAMINO SECO | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $281.89 | |
| 310493 | | VALASSIS DIRECT MAIL INC | 90469 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $107,805.02 | |
| 310494 | | VALATINE VEYRA | 2412 NORTHBROKE DR | | | | GAUTIER | MS | 39553 | USA | TRADE PAYABLE | | | | | $18.69 | |
| 310495 | | VALAZQUEZ DANIEL | 6701 MALLARDS COVE RD 38C | | | | JUPITER | FL | 33458 | USA | TRADE PAYABLE | | | | | $8.39 | |
| 310496 | | VALAZQUEZ MICHELLE | 512 PIKE ST | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $75.98 | |
| 310497 | | VALBUENA ALONSO | 925 TOUCHTON RD APP108 | | | | JACKSONVILLE | FL | 32246 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 310498 | | VALCARCEL CRISTINA | CONDOMINIO SKYTOWER APT 2 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.44 | |
| 310499 | | VALCIN ROBERTO | 12950 NE 6TH AVE APT 201 | | | | NORTH MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $136.12 | |
| 310500 | | VALCOURT BETZABETH | RR10 BOX 10535 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 310501 | | VALDA MCFARLANE | 5505 HEPHERD ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $80.79 | |
| 310502 | | VALDA SEAY | 926 W COPPER | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 310503 | | VALDE GARCIA | 5881 W TIFFIN ST | | | | BASCOM | OH | 44809 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 310504 | | VALDE LIZ | REC SAN PETRICIO EDF6 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310505 | | VALDED MICHELLEE | 849 AVE L | | | | POTEET | TX | 78065 | USA | TRADE PAYABLE | | | | | $32.56 | |
| 310506 | | VALDEMAR QUIDERA | 3039 N 63RD DR | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $29.12 | |
| 310507 | | VALDERRAMA GEORGIA | 7125 NW BURCH PL | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310508 | | VALDERRAMA GEROGIA M | 2510 NW 52ND APT FR103 | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $11.53 | |
| 310509 | | VALDERRAMA RUBEN | P O BOX930051 | | | | SAN JUAN | PR | 00930 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 310510 | | VALDES ANA | 350 10TH ST N | | | | NAPLES | FL | 34102 | USA | TRADE PAYABLE | | | | | $1,475.38 | |
| 310511 | | VALDES ANA L | 1502 THARP RD SE | | | | PALM BAY | FL | 32909 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 310512 | | VALDES ANGEL | 4930OAKWAY DR | | | | SAINT CLOUD | FL | 34771 | USA | TRADE PAYABLE | | | | | $109.35 | |
| 310513 | | VALDES CARIDAD | 3670 6TH AVE SE | | | | NAPLES | FL | 34117 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 310514 | | VALDES CARLOS B | 1627 NW 28 AV | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $79.30 | |
| 310515 | | VALDES CORRADO | CALLE OVIEDO BLOQUE 6 | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 310516 | | VALDES CRISTINA | 2823 COAST PLAIN DR | | | | SAN ANTONIO | TX | 78245 | USA | TRADE PAYABLE | | | | | $20.59 | |
| 310517 | | VALDES DANARIS | 1730 N TROY | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 310518 | | VALDES ENITH | P27 CALLE JOSSIE PEREZ | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 310519 | | VALDES ENITH | P27 CALLE JOSSIE PEREZ | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 310520 | | VALDES ENITH | P27 CALLE JOSSIE PEREZ | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $63.66 | |
| 310521 | | VALDES GUADALUPE | 3952 SW 139 AVE | | | | DAVIE | FL | 33330 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 310522 | | VALDES JOSE | 2178 JAIZNETT | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 310523 | | VALDES JUDITH | CALLE 3 E17 EXTENCION STA JUAN | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310524 | | VALDES KRISTINA | | | | | | | | | | TRADE PAYABLE | | | | | $19.30 | |
| 310525 | | VALDES LILIAN M | 9915 SW132 CT | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $71.65 | |
| 310526 | | VALDES LUCAS | 1119 LOS OLIVOS AVE | | | | ARROYO GRANDE | CA | 93420 | USA | TRADE PAYABLE | | | | | $17.25 | |
| 310527 | | VALDES MARIBEL | HC 06 BOX 70365 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 310528 | | VALDES MARLENE | HC03 BOX 38131 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310529 | | VALDES ROMINA | 4013 NW 11TH ST APT 8 | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $12.82 | |
| 310530 | | VALDES ROSA | 7815 SW 118 ST | | | | MIAMI | FL | 33156 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 310531 | | VALDES YAMILE | 14321 SW 19 TERRACE | | | | MIAMI | FL | 33175 | USA | TRADE PAYABLE | | | | | $9.87 | |
| 310532 | | VALDES YULEIDY | 9770 E BAY HABOR DRIVE | | | | BAYISLAND | FL | 33154 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 310533 | | VALDESPINO LIDIA | 4325 BERESFORD ST | | | | SAN MATEO | CA | 94403 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 310534 | | VALDEZ ANGELA | 273 ELDER DR | | | | LOVELAND | CO | 80537 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310535 | | VALDEZ ANGELA S | 6151 AIRPORT RD 275 | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310536 | | VALDEZ ANNA | 10201 RIVERDALE RD LOT107 | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310537 | | VALDEZ APRIL | PO BOX 17882 | | | | TAMPA | FL | 33682 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 310538 | | VALDEZ AURORA | 9092 SOSA CREEK | | | | LAS VEGAS | NV | 89149 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 310539 | | VALDEZ BILLY | 744 PARKWAY TERRAC | | | | RIPON | WI | 54971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310540 | | VALDEZ CAMILO | 6930 EMIL AVE | | | | BELL GARDENS | CA | 90201 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 310541 | | VALDEZ CARMEN | RES MANUEL A PEREZ EDF A4 APT 43 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $66.73 | |
| 310542 | | VALDEZ CERIDA | 21845 GRAND TERRACE RD SPC 64 | | | | GRAND TERRACE | CA | 92313 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 310543 | | VALDEZ CHRISTINA | 3317 S LEAVITT | | | | CHICAGO | IL | 60608 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 310544 | | VALDEZ CHRISTY K | 3321 DOBSON DR | | | | ROCKY FACE | GA | 30740 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 310545 | | VALDEZ CONCEPCION D | 10800 SAPPHIRE | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 310546 | | VALDEZ CORAL | 1836 GOTHAM ST | | | | CHULA VISTA | CA | 91913 | USA | TRADE PAYABLE | | | | | $6.44 | |
| 310547 | | VALDEZ DANIELLE | 1921 W 12 TH APT T229 | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 310548 | | VALDEZ DAVID A | 5326 20TH ST CT E | | | | BRADENTON | FL | 34203 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 310549 | | VALDEZ DIANA | 2144 N CALLE CARBO | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 310550 | | VALDEZ DIANA | 2144 N CALLE CARBO | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 310551 | | VALDEZ DOLORES | 1348 W 46TH AVE | | | | DENVER | CO | 80211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310552 | | VALDEZ ELIDA | 1448 BAY VIEW AVE | | | | WILMINGTON | CA | 90744 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 310553 | | VALDEZ ELITHZABETH | JARD MONTELLANO EDF 5 APT 55 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310554 | | VALDEZ ELIZABETH | 1670 RICARDO ST APT 3 | | | | LOS ANGELES | CA | 90033 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 310555 | | VALDEZ ELOISA | 1113 BLAKE ST | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 310556 | | VALDEZ ELSA | 6411 STRATTON | | | | HOUSTON | TX | 77023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310557 | | VALDEZ EVELIA | 318 PARK AVE | | | | RATON | NM | 87740 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 310558 | | VALDEZ EVELYN | 1909 MILLS ST | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 310559 | | VALDEZ FLORENCIA | 2212 MAIN ST | | | | MARSING | ID | 83639 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 310560 | | VALDEZ FRANCHESCA | 264 RAFAEL ALERS | | | | SAN JUAN | PR | 00912 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 310561 | | VALDEZ GABRIELA | 36461 CHURCH DRIVE | | | | TRAVER | CA | 93673 | USA | TRADE PAYABLE | | | | | $17.23 | |
| 310562 | | VALDEZ IRAM | 1028 E BENDER | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 310563 | | VALDEZ IVEUSSE | 17031 NE 23 AVE | | | | MIAMI | FL | 33160 | USA | TRADE PAYABLE | | | | | $28.10 | |
| 310564 | | VALDEZ IVELISSE R | 2425 NE 135TH ST 308 | | | | NORTH MIAMI | FL | 33181 | USA | TRADE PAYABLE | | | | | $62.67 | |
| 310565 | | VALDEZ JAILEEN | CALLE519BLDQ187 2 VILLA CAROLI | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $6.69 | |
| 310566 | | VALDEZ JANNIA | PO BOX702SO SUITE 254 | | | | SAN JUAN | PR | 00935 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 310567 | | VALDEZ JEANNA | 738 MOMONETTE DR | | | | CORPUS CHRISTI | TX | 78412 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 310568 | | VALDEZ JEFF | 197 PINE CONE DR | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310569 | | VALDEZ JENNIFER | 20 COLONY GARDENS ROAD AP | | | | BEAUFORT | SC | 29907 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 310570 | | VALDEZ JESSICA L | 94337 PUPUMOMI ST 506 | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310571 | | VALDEZ JIM | 1604 MOUNTAIN SHADOW DR | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $288.02 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 310572 | | VALDEZ JOSE A | 19401 N 7TH ST | | | | PHOENIX | AZ | 85024 | USA | TRADE PAYABLE | | | | | $43.67 | |
| 310573 | | VALDEZ JOSUE | 2287 PLASTER RD NE APT 2 | | | | ATLANTA | GA | 30345 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 310574 | | VALDEZ JUDY | 3789 LORNA DR | | | | WEST VALLEY | UT | 84120 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 310575 | | VALDEZ JURGEN | 1081 NW 26TH ST | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 310576 | | VALDEZ KAREEN | 49720 COPPERIDGE ST | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 310577 | | VALDEZ KARIS L | NW SUB HSE 82 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 310578 | | VALDEZ KATHERYN | 15-22 10TH STREET URB SANTA R | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310579 | | VALDEZ KENNETH | 1309 CLAREMONT AVE | | | | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | | | | | $17.37 | |
| 310580 | | VALDEZ KENNETH D | 1309 CLAREMONT AVE | | | | PUEBLO | CO | 81004 | USA | TRADE PAYABLE | | | | | $26.66 | |
| 310581 | | VALDEZ LAUREN | 43 BARKLEY | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 310582 | | VALDEZ LAURI | NA | | | | GARDEN CITY | KS | 67846 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 310583 | | VALDEZ LEROY | 9433 S AMBERMEADOW COURT | | | | SOUTH JORDAN | UT | 84009 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 310584 | | VALDEZ LESLIE | URB MANZANA | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 310585 | | VALDEZ LETICIA | 1507 E FROST REAR | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 310586 | | VALDEZ LILIANA | 4518 7TH | | | | LOS ANGELES | CA | 90043 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 310587 | | VALDEZ LINDA | 10260 WASHINGTON ST APT 925 | | | | DENVER | CO | 80229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310588 | | VALDEZ LOIS | 1225 NORTH RD APT 81 | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 310589 | | VALDEZ LORENA | PO BX 1094 | | | | MECCA | CA | 92254 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 310590 | | VALDEZ LOUIS E | 2614 E 20TH ST | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $176.24 | |
| 310591 | | VALDEZ LUCIA | 218 CLEON AVE | | | | NORTH HOLLYWOOD | CA | 91606 | USA | TRADE PAYABLE | | | | | $32.68 | |
| 310592 | | VALDEZ LUZ | EDF 316 RESD NEMESIO CANALES | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 310593 | | VALDEZ MARGIE | 8 CANYON DRAW | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 310594 | | VALDEZ MARIBEL | HC 03 BOX 38131 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $2.09 | |
| 310595 | | VALDEZ MARIBEL | HC 03 BOX 38131 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310596 | | VALDEZ MARICRUZ | 714 FOUR MILE ROAD | | | | ALEXANDRIA | VA | 22003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310597 | | VALDEZ MARISELA | 13715 RYAN RD | | | | SANTA ROSA | TX | 78593 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 310598 | | VALDEZ MARLENE | HC03 BOX 38131 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 310599 | | VALDEZ MARTA | 4955 NW 199TH ST | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $69.65 | |
| 310600 | | VALDEZ MARTIN | PO BOX | | | | DULCE | NM | 87528 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 310601 | | VALDEZ MARTIN A | 4515 ELDRIDGE ST | | | | SAN ANTONIO | TX | 78237 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 310602 | | VALDEZ MARVINA | 4601 EAST MAIN STREET SUI | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $99.86 | |
| 310603 | | VALDEZ MARVINA S | PO BOX 364 | | | | DULCE | NM | 87528 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 310604 | | VALDEZ MARY | PO BOX 222 | | | | DES MOINES | NM | 88418 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 310605 | | VALDEZ MARY P | 310 PINZON RD | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $36.14 | |
| 310606 | | VALDEZ MAYRA | 320 LONG ST | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $125.22 | |
| 310607 | | VALDEZ MELISSA | 8915 SUMMER CIR | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 310608 | | VALDEZ MICHELE | 113 KINGSLEY AVE | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310609 | | VALDEZ MIRIAM | 14988 BRIGADOON LANE | | | | VICTORVILLE | CA | 92394 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 310610 | | VALDEZ MONICA | 506 16TH ST 9A | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310611 | | VALDEZ MURPHY | 428 CR 7007 | | | | BLANCO | NM | 87412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310612 | | VALDEZ NATALIE | CALLE SANTA FE G 2 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310613 | | VALDEZ NORMA | 517 EAST TRILBY ROAD | | | | FORT COLLISN | CO | 80525 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 310614 | | VALDEZ OLGA | N 281 ON RED GATE | | | | LINN | TX | 78563 | USA | TRADE PAYABLE | | | | | $69.59 | |
| 310615 | | VALDEZ OSCAR | 911 ATLANTA ST | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 310616 | | VALDEZ PAULINE | 76 S 200 E | | | | SALT LAKE CY | UT | 84111 | USA | TRADE PAYABLE | | | | | $26.29 | |
| 310617 | | VALDEZ POLINA | 70 E 9TH ST | | | | HEBER | CA | 92249 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 310618 | | VALDEZ RAMONA | 1716 DALIA LN | | | | MANTECA | CA | 95337 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 310619 | | VALDEZ RANDY | 15397 T O VILLAGE RD | | | | FLORENCE | AZ | 85232 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 310620 | | VALDEZ ROBERT | 14035 ROSEDALE HWY SP 20 | | | | BAKERSFIELD | CA | 93314 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 310621 | | VALDEZ ROBERTO | 5400 SHERIDAN BLV 251 | | | | ARVADA | CO | 80204 | USA | TRADE PAYABLE | | | | | $23.94 | |
| 310622 | | VALDEZ SANDRA | 3823 S FREDONIA | | | | NACOGDOCHES | TX | 75964 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 310623 | | VALDEZ SHERRY | 7834 W EXPOSTION | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $18.80 | |
| 310624 | | VALDEZ STEFANG | 16804 SW 145TH CT | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 310625 | | VALDEZ SUSAN | 1148 WILDER AVE | | | | HONOLULU | HI | 96822 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 310626 | | VALDEZ SYLVIA | 322 E THEO AVE | | | | SAN ANTONIO | TX | 78214 | USA | TRADE PAYABLE | | | | | $24.44 | |
| 310627 | | VALDEZ TANIA | 3269 AMANDA LN | | | | NAPLES | FL | 33126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310628 | | VALDEZ TERESA | 12246 SANTA FE AVE A | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $16.02 | |
| 310629 | | VALDEZ THOMAS | 1732 N LEILA ST | | | | VISALIA | CA | 93291 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 310630 | | VALDEZ TINA | 193 MAHAN RD | | | | FARMVILLE | VA | 23901 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 310631 | | VALDEZ TORI | 320 N MESILLA ST | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310632 | | VALDEZ VANESSA | 504 OOMER AVE 203 | | | | SILVER SPRING | MD | 20912 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 310633 | | VALDEZ VERONICA | 3 SHELLBARK PL NONE | | | | SPRING | TX | 77382 | USA | TRADE PAYABLE | | | | | $140.00 | |
| 310634 | | VALDEZ VERONICA I | 500 S PINOS ALTOS RD | | | | SILVER CITY | NM | 88062 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 310635 | | VALDEZ VINCENT | XXXXXXX | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 310636 | | VALDEZ YADIRA | BO LA BARRA CARR 795 KM | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 310637 | | VALDEZ ZULEMA | 7416 DASHING COUERT | | | | LAS VEGAS | NV | 89149 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 310638 | | VALDEZRODRIGUEZ VICTOR | 241 DIVINE | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 310639 | | VALDEZTRUJILLO OLIVIA D | CR 41 HSE 6 | | | | ALCALDE | NM | 87511 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 310640 | | VALDIVIA KATHERYN | 2041 WASHINGTON ST LOT4 | | | | MOUNTAIN VIEW | MO | 65548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310641 | | VALDIVIA DELZA | CALLE 10 CASA 15 BLOQ4 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $57.16 | |
| 310642 | | VALDIVIA ELVIRA | 1609 EMERIC AVE | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 310643 | | VALDIVIA JOSIE | 327 S C ST | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 310644 | | VALDIVIA KATIE | 10631 LINDLEY AVE | | | | PORTER RANCH | CA | 91326 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 310645 | | VALDIVIA PATRICIA | 11604 DORLAND ST | | | | WHITTIER | CA | 90601 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 310646 | | VALDIVIA RAUL | 937 W RUBY ST | | | | PASCO | WA | 99301 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 310647 | | VALDIVIA SAMUEL | 658 VIENNA ST | | | | SAN FRANCISCO | CA | 94112 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 310648 | | VALDIVIA VALENTIN | 3821 PENTAGON DRIVE | | | | SOUTH LAKE TAHOE | CA | 96150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 310649 | | VALDIVIE JENNIFER | 312 WOOWOOD DRIVE | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $6.38 | |
| 310650 | | VALDIVIEZ LIZETH | 814 W AVE C | | | | LOVINGTON | NM | 88240 | USA | TRADE PAYABLE | | | | | $8.16 | |
| 310651 | | VALDOBENOS ERSPERANCA | 18145 SOLIDAD CYN RD 58 | | | | CAN CO | CA | 91387 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 310652 | | VALDOVINOS ADRIANNA | 3606 U ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310653 | | VALDOVINOS JORGE | 5480 E HOLLAND | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $40.59 | |
| 310654 | | VALDOVINOS REBECCA | XXX | | | | SAN BERDO | CA | 92407 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 310655 | | VALDOVINOS SILVIA F | PO BX 43 | | | | PROBERTA | CA | 96078 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 310656 | | VALE NANCY | 10705 SAINT EDMUND LN | | | | SAINT ANN | MO | 63074 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310657 | | VALE ROSARIIS | URB VISTA VERDE CALLE12 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310658 | | VALEDA HUFF | 8451 FAIRFIELD RD | | | | BROOKLYN PARK | MN | 55444 | USA | TRADE PAYABLE | | | | | $10.58 | |
| 310659 | | VALEDON FELIMARIE | CALLE EGNAN 3 | | | | JD | PR | 00795 | USA | TRADE PAYABLE | | | | | $14.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 310660 | | VALEETA LUCAS | 200 N SUNSET LANE | | | | RAYMORE | MO | 64083 | USA | TRADE PAYABLE | | | | | $31.78 | |
| 310661 | | VALEISA JOE BROWN BANKSTON | 2881 CORBY ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 310662 | | VALEKA LEWIS | 4214 53RD ST | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310663 | | VALELIA FUNG CHEN PEN | 1339 LILIHA ST APT 501 | | | | HONO | HI | 96817 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 310664 | | VALENCI PAULA | 3557 E IOWA | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 310665 | | VALENCIA ALEJANDRO | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $24.57 | |
| 310666 | | VALENCIA ALFONSO | 868 NORTH OXFORD AVE | | | | LOS ANGELES | CA | 90029 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 310667 | | VALENCIA ALLEN | 1365 N HUDSON | | | | CHICAGO | IL | 60610 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 310668 | | VALENCIA ALMA | 430 N 17TH DR | | | | PHOENIX | AZ | 85007 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 310669 | | VALENCIA ANTONIA | 528 BOWSTRING DR | | | | CLIFTON | CO | 81520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310670 | | VALENCIA ARACELI | 19933 ROSCOE BLVD 4 | | | | WINNETKA | CA | 91306 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 310671 | | VALENCIA ARMANDO | 241 PASEO MASCOTA | | | | RIO RICO | AZ | 85648 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 310672 | | VALENCIA BAKER | 4720 NW18SST | | | | MIAMI | FL | 33055 | USA | TRADE PAYABLE | | | | | $33.51 | |
| 310673 | | VALENCIA BIVENS | 3453 DELFORD DR | | | | FRISCO | TX | 75034 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 310674 | | VALENCIA C GREGORY | 410 ALAMANDA ST | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $19.32 | |
| 310675 | | VALENCIA CARLOS | 4000 N SHEPHERD | | | | LA PORTE | TX | 77571 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 310676 | | VALENCIA CECILIA | 4691 HOLYCON CIR | | | | SAN JOSE | CA | 95136 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 310677 | | VALENCIA CORRY | 51 COURSEN PL | | | | SI | NY | 10304 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 310678 | | VALENCIA CRUMP | 7319 S ARTESIAN | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $70.39 | |
| 310679 | | VALENCIA DONALDSON | 11706 OLD LANTERN CT | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 310680 | | VALENCIA EDMUNDS | 4317 ROSEMONT DR APTA | | | | COLUMUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $35.10 | |
| 310681 | | VALENCIA ELIZABETH | 9519 CANTARIELLO | | | | ALB | NM | 87120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310682 | | VALENCIA FORKLIFT SERVICES COR | | | | | | | | | | TRADE PAYABLE | | | | | $4,242.83 | |
| 310683 | | VALENCIA GEORGE-THOMPSON | 8500 MIKT BLD 6 APT | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $10.56 | |
| 310684 | | VALENCIA GREENE | NO ADDRESS | | | | CITY | DE | 19701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310685 | | VALENCIA HARDING | 752 GARDENIA ST | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 310686 | | VALENCIA HARRIS | 12843 METTETAL | | | | DETROIT | MI | 48227 | USA | TRADE PAYABLE | | | | | $11.15 | |
| 310687 | | VALENCIA HARRIS | 12843 METTETAL | | | | DETROIT | MI | 48227 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 310688 | | VALENCIA JESSICA | 2005 GOLDEN OAT COURT | | | | KISSIMMEE | FL | 34743 | USA | TRADE PAYABLE | | | | | $171.60 | |
| 310689 | | VALENCIA JESUS | 50540 JALISCO AVE | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $622.80 | |
| 310690 | | VALENCIA JORGE | 8 APPLEGATE CT | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $41.74 | |
| 310691 | | VALENCIA JOSE | 1516 PALMA BONITA LN | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 310692 | | VALENCIA JUANA O | 4510 W PARISST | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 310693 | | VALENCIA JUSTINO | 2726 W AUGUSTA AVE | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $19.54 | |
| 310694 | | VALENCIA KEVIN V | 9806 BROOKRIGDE CT | | | | MONTGOMERY VL | MD | 20886 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 310695 | | VALENCIA LAYOTA E | 1011 RIVER RIDGE DR APT 21G | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 310696 | | VALENCIA LINDA | 725 N SUNSET AVE APT 37 | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 310697 | | VALENCIA LISA | 2421 CORY AVE | | | | SAN JOSE | CA | 95128 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 310698 | | VALENCIA LISET H | 3921 S 34TH ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $8.97 | |
| 310699 | | VALENCIA LOIS J | 25 CEDAR CREST | | | | SAN FELIPE PUEB | NM | 87001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310700 | | VALENCIA LUCAS | 2540 ALTOONA ST | | | | FLINT | MI | 48504 | USA | TRADE PAYABLE | | | | | $13.34 | |
| 310701 | | VALENCIA LUINILDA | 3135 AVE D | | | | BIG PINE | FL | 33040 | USA | TRADE PAYABLE | | | | | $450.00 | |
| 310702 | | VALENCIA MARI | 5572 LONGIRON DR APT 2431 | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $58.92 | |
| 310703 | | VALENCIA MARIA | 2464 GREENWOOD DR | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $1,136.84 | |
| 310704 | | VALENCIA MARIA | 2464 GREENWOOD DR | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 310705 | | VALENCIA MARIA | 2464 GREENWOOD DR | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 310706 | | VALENCIA MARIA | 2464 GREENWOOD DR | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $3.89 | |
| 310707 | | VALENCIA MARIA | 2464 GREENWOOD DR | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $6.45 | |
| 310708 | | VALENCIA MARILYN | 340 WEST POLK ST | | | | COALINGA | CA | 93210 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 310709 | | VALENCIA MARLIN | PO BOX 39 | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 310710 | | VALENCIA MARTA | 1707 LE BREA STREET | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 310711 | | VALENCIA MCNATT | 19011 NW 12TH AVE | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 310712 | | VALENCIA MICHELLE | 4944 N VINCENT AVE | | | | COVINA | CA | 91722 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 310713 | | VALENCIA MILES | 1205 DESLONDE DT | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 310714 | | VALENCIA MONICA | 2416 4TH ST E | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310715 | | VALENCIA MYRA | 550 N MATTHEW | | | | FARMMERSVILLE | CA | 93223 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 310716 | | VALENCIA NOEMY | 697 RIATA WAY | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 310717 | | VALENCIA PARKER | 16980 NESQUALLY RD APT 14203 | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 310718 | | VALENCIA PEACOCK | 52 DONALDSON RD | | | | BUFFALO | NY | | USA | TRADE PAYABLE | | | | | $4.56 | |
| 310719 | | VALENCIA PORTER | 1608 BUTLER STREET | | | | ELIZABETHTOWN | NC | 28337 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310720 | | VALENCIA PRISCILLA | 2958 W 14TH ST | | | | LOS ANGELES | CA | 90006 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 310721 | | VALENCIA REBBECA | 467 N ALTA | | | | DINUBA | CA | 93618 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 310722 | | VALENCIA ROSE | 921 ASPEN DR | | | | VIRGINIA BCH | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310723 | | VALENCIA SANDRA | 3470 E COAST AVE | | | | MIAMI | FL | 33137 | USA | TRADE PAYABLE | | | | | $24.53 | |
| 310724 | | VALENCIA SILVIANO | 2289 LAURAL CIERCLE | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 310725 | | VALENCIA SMITH | 1503 DERRY ST APT 2 | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 310726 | | VALENCIA SMITH | 1503 DERRY ST APT 2 | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 310727 | | VALENCIA SOCORRO | 1208 RANDALL AVE | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $34.63 | |
| 310728 | | VALENCIA TAMARA | 330 CAROLINA FARMS | | | | MB | SC | 29579 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310729 | | VALENCIA TATIANA | 2133 BRASSY DR | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 310730 | | VALENCIA TERESA | VENUS 3 | | | | NOGALES | ME | 84080 | USA | TRADE PAYABLE | | | | | $320.51 | |
| 310731 | | VALENCIA TERESA | VENUS 3 | | | | NOGALES | ME | 84080 | USA | TRADE PAYABLE | | | | | $73.68 | |
| 310732 | | VALENCIA THOMAS | 2450 VANVRANK | | | | SCHENECTADY | NY | 12308 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 310733 | | VALENCIA THORN | PO BOX 1102 | | | | ELBERTON | GA | 30635 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 310734 | | VALENCIA TYLER | 943 N MENARD AVE | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 310735 | | VALENCIA VANESSA | BAKERSFIELD | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 310736 | | VALENCIA WILLIAMS | 19306 TAJAUTA AVE | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $79.52 | |
| 310737 | | VALENCIA YESENIA | 121 E EUREKA AVE | | | | SN BERNARDNO | CA | 92410 | USA | TRADE PAYABLE | | | | | $158.50 | |
| 310738 | | VALENCIANA ROSA | 447 S SCHUTZ APT 96 | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 310739 | | VALENCIANO FILIBERTA | 6616 BENSON ST | | | | HP | CA | 90266 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 310740 | | VALENE CLAY | 10805 OIL WELL RD UNIT6 | | | | NAPLES | FL | 34142 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 310741 | | VALENCIA JOSE | 165 S WASHINGTON RM 111 | | | | SPOKANE | WA | 99201 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 310742 | | VALENICA JOSEPH | 788 D ST | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 310743 | | VALENSUELA VERONICA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NE | 68901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310744 | | VALENTAE WILSON | 900 OLD FASHIONED WAY | | | | NEWPORT | NC | 28570 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310745 | | VALENTE DAN | 28 MEENA DR | | | | WORCESTER | MA | 01603 | USA | TRADE PAYABLE | | | | | $11.08 | |
| 310746 | | VALENTI JENINE | 3830 LYONS RD APT 106 | | | | COCONUT CREEK | FL | 33073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310747 | | VALENTI THOMPSON | PO BOX 7356 | | | | LARGO | MD | 20792 | USA | TRADE PAYABLE | | | | | $7.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 310748 | | VALENTI TONI M | 20250 LORAIN AVE | | | | FAIRVIEW PARK | OH | 44126 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 310749 | | VALENTHIA CARLOCK | 56 LOCHMOOR CIR | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $249.41 | |
| 310750 | | VALENTIN ADA | 8DA LOS NARANJOS 81 C LIMONES | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310751 | | VALENTIN ALERTE | 64 RUSKINDALE RD | | | | HYDE PARK | MA | 02136 | USA | TRADE PAYABLE | | | | | $21.25 | |
| 310752 | | VALENTIN ALEXEEFF | 3901 LICK MILL BLVD  411 | | | | SANTA CLARA | CA | | USA | TRADE PAYABLE | | | | | $150.00 | |
| 310753 | | VALENTIN ALEYSDIS | BARRIO LOS NARANJOS CALLE 6 | | | | VEGA BAJA | PR | 00694 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310754 | | VALENTIN ANA | EXT URB SAN ANTONIO | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $111.28 | |
| 310755 | | VALENTIN ANGEL J | P O BOX 1303 | | | | VEGA BAJA | PR | 00694 | USA | TRADE PAYABLE | | | | | $12.77 | |
| 310756 | | VALENTIN ANGEL J | P O BOX 1303 | | | | VEGA BAJA | PR | 00694 | USA | TRADE PAYABLE | | | | | $6.52 | |
| 310757 | | VALENTIN AURELIO | NONE | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $2.96 | |
| 310758 | | VALENTIN AVILA | 2900 BLUE WING RD LOT 1 | | | | SAN ANTONIO | TX | 78221 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 310759 | | VALENTIN AWILDA | HC 06 BOX 60321 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 310760 | | VALENTIN BERNICE | BO ISLOTE 2 CALLE 7 2207 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 310761 | | VALENTIN BRENDA | AVE NOGAL X54 LOMAS VERDES | | | | BAYAMON | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310762 | | VALENTIN BRUNILDA | 4598 AVE ARCADIO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $58.84 | |
| 310763 | | VALENTIN CAPRA | 8952 NW 24 TH TERRACE | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 310764 | | VALENTIN CARMEN | 22319 MONTROSE AVE | | | | PORT CHARLOTTE | FL | 33952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310765 | | VALENTIN CINDY | KM1 6 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310766 | | VALENTIN CINTHIA | HC 06 BOX 9893 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310767 | | VALENTIN CLAIRE | 2884 LIPARI CT | | | | LAS VEGAS | NV | 89123 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 310768 | | VALENTIN DEHORTA | 5369 ANDERSON ST | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $25.39 | |
| 310769 | | VALENTIN DE-LOS-ANGELES | 1218 BUSHKILL ST | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 310770 | | VALENTIN DIANA | 2918 FERN STREET | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 310771 | | VALENTIN EVA | CALLE 74 URB STA ELENA | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310772 | | VALENTIN EVELYN | PO BOX 2888 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 310773 | | VALENTIN EVELYN | PO BOX 2888 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $97.31 | |
| 310774 | | VALENTIN EVELYN E | P O BOX 4474 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310775 | | VALENTIN GLORIA | 643 BURICH ST | | | | SCRANTON | PA | 18505 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 310776 | | VALENTIN GLORIMAR S | BO YAUREL SECTOR PALMAREJO CAL | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 310777 | | VALENTIN HELENE | 10326 VENITIA REAL AVE 111 | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 310778 | | VALENTIN ILODEFONSO | HC 03 BOX 4779 | | | | ADJUNTAS | PR | 00601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310779 | | VALENTIN IRIS | VISTA VERDE | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310780 | | VALENTIN IVETTE | 169 CALLE ROMAGUERA | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310781 | | VALENTIN JEUTZA | SABANA GRANDE | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 310782 | | VALENTIN JENIPHER | BORINQUEN B 104 | | | | AAGUAADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $2.52 | |
| 310783 | | VALENTIN JOHANA | BO PALMA SOLA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310784 | | VALENTIN JOSE | 280 GREGORY AVE APT D3 | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $140.06 | |
| 310785 | | VALENTIN JUAN | 190 CALLE ASTROS | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 310786 | | VALENTIN KATHANA | BOX 8023 | | | | PONCE | PR | 00732 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 310787 | | VALENTIN KRYSTAL | RESIDENCIAL FD ROOSVELT EDIF 2 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $71.38 | |
| 310788 | | VALENTIN KRYSTAL A | RESIDENCIAL FD ROOSVELT EDIF 2 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $13.44 | |
| 310789 | | VALENTIN LADY A | RR 1 BOX 16610 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 310790 | | VALENTIN LEIKA | 74 PATTON ST | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310791 | | VALENTIN LIDIA | CALLE BARBOSA 111 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 310792 | | VALENTIN LIZBETH R | P O BOX 2186 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310793 | | VALENTIN LUCILA G | P O BOX 5567 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310794 | | VALENTIN LUZ B | JARDINES DE ARECIBO CALLE | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $203.38 | |
| 310795 | | VALENTIN MABEL | RESIDENCIAL DONES RIOS E B APA | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310796 | | VALENTIN MACIAS | 149 EL CENTRO WAY | | | | SANTA ROSA | CA | 95407 | USA | TRADE PAYABLE | | | | | $13.66 | |
| 310797 | | VALENTIN MARIA | URB PALACIOS 22 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 310798 | | VALENTIN MARIBEL | URB MARTEL 812 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310799 | | VALENTIN MARIBEL | URB MARTEL 812 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310800 | | VALENTIN MARIBEL R | 524 CAPE COD LN | | | | ALTAMONTE SPRG | FL | 32714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310801 | | VALENTIN MARIE | PO BOX 1157 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 310802 | | VALENTIN MARILYN | HC02 BOX 5584 | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 310803 | | VALENTIN MARY | 1 CALLE 5 E | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 310804 | | VALENTIN MICHELLE M | 126 AMHERST STREET | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $26.27 | |
| 310805 | | VALENTIN MIGDALIA | HC 5 BOX 5444 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 310806 | | VALENTIN NANCY O | 141 ELENA SEGARRA BARRIO MANI | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 310807 | | VALENTIN NANCYS O | 141 ELENA SEGARRA BARRIO MANI | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 310808 | | VALENTIN NAYDIMAR F | CALLE KENT J16 VILLA CONTESSA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310809 | | VALENTIN NEIDA R | PO BOX 9452 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 310810 | | VALENTIN NICOLAS | BO LAS 3T | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 310811 | | VALENTIN NORMA | RR 04 BZN5297 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310812 | | VALENTIN NORMA | RR 04 BZN5297 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 310813 | | VALENTIN OLGA | BARRIO TORRE CILLA ALATA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310814 | | VALENTIN PABLO | PASEO DEL PUERTO APT 103 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310815 | | VALENTIN PEDRO | RR 36 BOX8165 | | | | SANJUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310816 | | VALENTIN PEDRO | RR 36 BOX8165 | | | | SANJUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $390.98 | |
| 310817 | | VALENTIN R DELKOV | 23 ASEN ZLATAROV STR | | | | SOFIA | KS | 67439 | USA | TRADE PAYABLE | | | | | $92.43 | |
| 310818 | | VALENTIN RAMIREZ | 6301 DNNISON RD SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310819 | | VALENTIN RAQUEL | EDIF 74 APT 731 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $11.09 | |
| 310820 | | VALENTIN ROBERTO | PASEO DEL PARQUE | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $279.00 | |
| 310821 | | VALENTIN RODRIGUEZ | 15 COWLES RD | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $14.16 | |
| 310822 | | VALENTIN ROSA | CALLE COMPOSTELES 1795 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 310823 | | VALENTIN SAEZ | PONCE | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 310824 | | VALENTIN SONIA | 504 PALMA DORDA VILLAGE | | | | VEGA ALTA | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310825 | | VALENTIN TONY | PO BOX 190081 | | | | SAN JUAN | PR | 00919 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310826 | | VALENTIN WANDA | PO BOX 1583 | | | | CAROLINA | PR | 00984 | USA | TRADE PAYABLE | | | | | $60.80 | |
| 310827 | | VALENTIN WILFREDO | CALLE FERIA 1415 APT 3B | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $142.68 | |
| 310828 | | VALENTIN WILMARIE | URB RIVERVIEW CALLE 37 ZJ20 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $143.67 | |
| 310829 | | VALENTIN YAILEEN | C ZARAGOSA L14 URB | | | | VILLA ESPA BAYAM | PR | 00961 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 310830 | | VALENTIN YANIRA | BARR CANDELARIA CARR 316 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310831 | | VALENTIN YASIRA | BO QUENEPO | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $37.40 | |
| 310832 | | VALENTINA ALVAREZ | 7660 S SAWALI SEWA | | | | TUCSON | AZ | 85757 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 310833 | | VALENTINA FERNANDEZ | 14014 LILLJA RD | | | | HOUSTON | TX | 77060 | USA | TRADE PAYABLE | | | | | $12.01 | |
| 310834 | | VALENTINA KEITH | 685 TAR LODGING RD | | | | HOLLY RIDGE | NC | 28445 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 310835 | | VALENTINA LAMAS | 631 LAKE VIEW CIRCLE | | | | RIO RANCHO | NM | 87124 | USA | TRADE PAYABLE | | | | | $24.63 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 310836 | | VALENTINA MOORE | 12433 N 28 DR APT P11 | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 310837 | | VALENTINA RIOS | 2255 E SUNSET RD | | | | LAS VEGAS | NV | 89119 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 310838 | | VALENTINA SANCHEZ | 3417 BRUCE RANDOLF | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 310839 | | VALENTINA SWARN | PO BOX 14721 | | | | MACON | GA | 31203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310840 | | VALENTINE ALLIE | 4107 DRUID HILL APT1 | | | | MEMPHIS | TN | 38126 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 310841 | | VALENTINE ANGEL | RICHARD | | | | BELLAIRE | OH | 43950 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310842 | | VALENTINE ANGIE | 1085 W FM RD 6 | | | | BRIGHTON | MO | 65617 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 310843 | | VALENTINE ANTOINETTE | 1721 BEECHER AVENUE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $34.39 | |
| 310844 | | VALENTINE ARTHUR | 300 FREUNGHUYSEN AVE | | | | NEWARK | NJ | 07114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310845 | | VALENTINE BECKY R | 1127 S 35TH ST | | | | OMAHA | NE | 68105 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 310846 | | VALENTINE BRAD | 206 W BURNS | | | | PORTAGE | WI | 53901 | USA | TRADE PAYABLE | | | | | $43.18 | |
| 310847 | | VALENTINE CHARLOTTE | 2432 RED TIP DR SE | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310848 | | VALENTINE DEBORAH | 3520 E 48 TH PL | | | | TULSA | OK | 74135 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 310849 | | VALENTINE DEON | 2644 CHRISTIE APT H | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310850 | | VALENTINE DOMINIQUE | 606 W CASINO RD | | | | EVERETT | WA | 98204 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 310851 | | VALENTINE ERIC | PO BOX 237 | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310852 | | VALENTINE EVA D | 148 EVANGELINE DR | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310853 | | VALENTINE GARCIA | 3796 CREEKVIEW RIDGE | | | | BUFORD | GA | 30518 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 310854 | | VALENTINE JAIME | P O BOX 273 | | | | DOWNSVILLE | NY | 13755 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 310855 | | VALENTINE JENNIFER | 7100 DUNHAM ROAD | | | | WALTON HILLS | OH | 44146 | USA | TRADE PAYABLE | | | | | $8.54 | |
| 310856 | | VALENTINE JESSICA | 15 BEST VDR | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 310857 | | VALENTINE LOIS | 340 MATILDA AVE EXT | | | | MARION | NC | 28752 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 310858 | | VALENTINE LORRETA | 1308 DEBETH | | | | ARNOLD | MO | 63010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310859 | | VALENTINE MALCOLM B | 419 BREWER AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 310860 | | VALENTINE MICHELLE | 8408 RIO BRAVO CRT | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 310861 | | VALENTINE MIGDALIA | PMB 271 PO BOX 700705 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310862 | | VALENTINE MYRON | 739 W 38TH ST | | | | NORFOLK | VA | 23508 | USA | TRADE PAYABLE | | | | | $126.54 | |
| 310863 | | VALENTINE NYESHA | 741 LITTLE CREEK RD | | | | NORFOLK | VA | 23508 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 310864 | | VALENTINE OBWOGI | 6690 LUCIA LN NE | | | | MINNEAPOLIS | MN | 55432 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 310865 | | VALENTINE PATRICIA | 1523 CHATAUEX DR VILLE CT | | | | CLEARWATER | FL | 33764 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 310866 | | VALENTINE RHEA | 8101 WLAMAR RD APT 29 | | | | GLENDALE | AZ | 85303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310867 | | VALENTINE SHANNON C | 410 S AYERSVILLE RD | | | | MAYODAN | NC | 27027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310868 | | VALENTINE SHAVONE | 2746 VINCENT AVE | | | | NORFOLK | VA | 23509 | USA | TRADE PAYABLE | | | | | $7.90 | |
| 310869 | | VALENTINE SHERON | 2609 OREGON AVE | | | | CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 310870 | | VALENTINE SPENCER | 5502 NORTH 39TH STREET | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 310871 | | VALENTINE TERRY | XXX | | | | LOUISVILLE | KY | 40216 | USA | TRADE PAYABLE | | | | | $17.65 | |
| 310872 | | VALENTINE THELMA | 739 W 38TH ST APT 3 | | | | NORFOLK | VA | 23508 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310873 | | VALENTINE TIMOTHY | 829 GREEN STREET | | | | BROWNS MILLS | NJ | 08015 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 310874 | | VALENTINE VICKY | 220 DELMONT AVE | | | | LOUISVILLE | KY | 40206 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 310875 | | VALENTINE WALT | 2620 STATE ROUTE 132 | | | | NEW RICHMOND | OH | 45157 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 310876 | | VALENTINE WILLIAMS E | 2842 N ROCKWELL ST | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $107.72 | |
| 310877 | | VALENTINE XIONG | 1557 CLAIRE AVE | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $364.40 | |
| 310878 | | VALENTINNE FEAH | 1780 PETREE DR | | | | VIRGINIA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310879 | | VALENTINO CASTILLO | 6727 WOODTHRUS DR | | | | CHARLOTTE | NC | 28227 | USA | TRADE PAYABLE | | | | | $44.24 | |
| 310880 | | VALENTINO MORINDA | 11277 HERCHEL LP | | | | SPANISH FORT | AL | 36526 | USA | TRADE PAYABLE | | | | | $10.15 | |
| 310881 | | VALENTINO SANCHEZ | 4527 JOLIET AVE | | | | LYONS | IL | 60534 | USA | TRADE PAYABLE | | | | | $18.63 | |
| 310882 | | VALENTION GRAGINO | 9444 OAK PARK AVE | | | | CHICAGO | IL | 60657 | USA | TRADE PAYABLE | | | | | $58.76 | |
| 310883 | | VALENTOUR KAREN | 975 S LAUREL RD D | | | | LONDON | KY | 40744 | USA | TRADE PAYABLE | | | | | $30.40 | |
| 310884 | | VALENZLALA VENUS | 868 MARIPOSA ST | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310885 | | VALENZUELA ALBERT | 12613 W DEL RIO LN | | | | AVONDALE | AZ | 85323 | USA | TRADE PAYABLE | | | | | $7.16 | |
| 310886 | | VALENZUELA ALICIA | 4831 ELIZABETH ST | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 310887 | | VALENZUELA ALICIA | 4831 ELIZABETH ST | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 310888 | | VALENZUELA ANA R | 8832 E PUEBLO AVE | | | | MESA | AZ | 85208 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 310889 | | VALENZUELA ANTONIO | 108 CRANE CT | | | | VALLEJO | CA | 94591 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 310890 | | VALENZUELA ARNOLD | 5601 W MCDOWELL | | | | PHX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 310891 | | VALENZUELA BERTHA | 1063 GREEN LILAC | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 310892 | | VALENZUELA BIANCA | 218 ZAPATA STREET | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $94.01 | |
| 310893 | | VALENZUELA BLANCA | 3911 VERMONT ST | | | | SAN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 310894 | | VALENZUELA CLARISSA M | 626 W CALLE SIGLO | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 310895 | | VALENZUELA DAMIAN | 507 HOOLIDAY | | | | EL PASO | TX | 79905 | USA | TRADE PAYABLE | | | | | $42.82 | |
| 310896 | | VALENZUELA DENNISHA | HACIENDA EL MOLINO | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $31.90 | |
| 310897 | | VALENZUELA EDUARDO | 999 S TELSHOR | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $92.74 | |
| 310898 | | VALENZUELA EPIGMENIO E | 1320 N BONNVILLE ST | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 310899 | | VALENZUELA HELEN | 315 W LINCOLN | | | | ORANGE | CA | 92865 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 310900 | | VALENZUELA JAVIER | CANON JHONSON 66951 | | | | TIJUANA MEXICO | XX | 22000 | | TRADE PAYABLE | | | | | $105.90 | |
| 310901 | | VALENZUELA JOANNE | 4102 N 105TH LN | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 310902 | | VALENZUELA JOEL | 1213 E AVILA | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 310903 | | VALENZUELA JORGE | 12330 E 55 AVE | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 310904 | | VALENZUELA LAUREN | 2503 91 ST ST | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310905 | | VALENZUELA LETICIA | 2200 HOLIDAY AVE | | | | LOUISVILLE | KY | 40210 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 310906 | | VALENZUELA LILIANA | 15775 AVENIDA MONTE FLORA | | | | D HOT SPRINGS | CA | 92240 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 310907 | | VALENZUELA MARCOS | 455 W MILFORD ST | | | | GLENDALE | CA | 91203 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 310908 | | VALENZUELA MARIA | 42 RUSSELL RD C | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $4.11 | |
| 310909 | | VALENZUELA MARIA A | 6015 RED ROOF CIRCLE | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 310910 | | VALENZUELA MARLENA | PO BOX 723 | | | | BAYARD | NM | 88023 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 310911 | | VALENZUELA MARY | 1452 W 400 S | | | | PENGREE | ID | 83262 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310912 | | VALENZUELA MARY | 1452 W 400 S | | | | PENGREE | ID | 83262 | USA | TRADE PAYABLE | | | | | $11.62 | |
| 310913 | | VALENZUELA MICHELLE | 1271 W FRONTAGE RD APT 2105 | | | | NOGALES | AZ | 85648 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 310914 | | VALENZUELA MIRIAM | 2718ROSEMONT DR | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310915 | | VALENZUELA MIRIAM | 2718ROSEMONT DR | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $429.53 | |
| 310916 | | VALENZUELA NANCY | PERLA DEL SUR CALLE LA FUENTA | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310917 | | VALENZUELA PAMELA | 1012 35TH AVE W APT A | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $29.67 | |
| 310918 | | VALENZUELA PAULA | 1751 ASKREN COURT | | | | TRACY | CA | 95376 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 310919 | | VALENZUELA RACHEL | 3453 BELLA VIERA CT | | | | LAS VEGAS | NV | 89141 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 310920 | | VALENZUELA RACHEL B | 1226 E GARDEN LOOP | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 310921 | | VALENZUELA RAYMOND | 2001 W SPRING ST | | | | TUCSON | AZ | 85745 | USA | TRADE PAYABLE | | | | | $64.00 | |
| 310922 | | VALENZUELA RIGOBERTO | 2953 W 25TH PL | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $54.54 | |
| 310923 | | VALENZUELA ROBERT | ADD | | | | PHOENIX | AZ | 85013 | USA | TRADE PAYABLE | | | | | $24.60 | |

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 310924 | | VALENZUELA ROBERTO | URB EL MADRIGAL | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $2.76 | |
| 310925 | | VALENZUELA RUBEN | 801 N 59TH AVE | | | | PHOENIX | AZ | 85043 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 310926 | | VALENZUELA SUSIE | 706 W NINTH ST | | | | GILROY | CA | 95020 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 310927 | | VALENZUELA SYLVIA | 6006 W GARDENIA AVE | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $69.59 | |
| 310928 | | VALENZUELA TAMMY | 3407 WASHINGTON AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 310929 | | VALENZUELA TASHA | 3477 N MARKS APT 103 | | | | CLOVIS | CA | 93611 | USA | TRADE PAYABLE | | | | | $13.91 | |
| 310930 | | VALENZUELA TINA | 11046 E WIER AVE | | | | MESA | AZ | 85208 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 310931 | | VALENZUELA YOLANDA | 216 BRAZOS | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 310932 | | VALERA BRENDA | 2763 S CANADA | | | | MELBA | ID | 83641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310933 | | VALERDE KATYA | 305 MOUTAIN AVE | | | | BOUNDBROOK | NJ | 08805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310934 | | VALERENCE D MCCORKLE | 4614 E 40TH ST | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310935 | | VALERI LABOY RAEZ | HC64 BUZON679 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $14.37 | |
| 310936 | | VALERI MORALES | 6122 OUTLOOK RIDGE | | | | SAN ANTONIO | TX | 78233 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 310937 | | VALERIA AMANTEOFF | 2511 BRYONAIRE DR | | | | MANSFIELD | OH | 44903 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 310938 | | VALERIA CABAY | 9409 S 79TH CT APT 3S | | | | HICKORY HILLS | IL | 60457 | USA | TRADE PAYABLE | | | | | $6.56 | |
| 310939 | | VALERIA CABRANES | C-9 254 JARDINDES DE TOA ALTA | | | | TOA  ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310940 | | VALERIA DE LA CRUZ | 2110 BERMUDA DR | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $49.24 | |
| 310941 | | VALERIA FIGUEROA SANTIAGO | URB LA PLANICIE CALLE 3 D21 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310942 | | VALERIA FLOWERS | 2291 JOHNS AVE | | | | WAYCROSS | GA | 31501 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 310943 | | VALERIA GARCIA | 12305 SPOTTSWOOD DR | | | | RIVERVIEW | FL | 33579 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 310944 | | VALERIA MALDONADO | PO BOX 974 | | | | GARROCHALES | PR | 00652 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310945 | | VALERIA MCCRAY | 8340 NW 42ND AVE RD | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 310946 | | VALERIA OSTOS-RIVERA | 3901  CALLE  DE  LAS  MARGARITAS | | | | LAS  CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 310947 | | VALERIA PERDUE | 2209 31ST AVE NO | | | | BIRMINGHAM | AL | 35207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310948 | | VALERIA QUINTANA | 113 SALEM CT | | | | FORT WORTH | TX | 76134 | USA | TRADE PAYABLE | | | | | $136.35 | |
| 310949 | | VALERIA VALERIAM | 2005 NOGAL | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $95.47 | |
| 310950 | | VALERIE A YOUNG | 776 JAMES RIVER RD | | | | SCOTTSVILLE | VA | | USA | TRADE PAYABLE | | | | | $416.37 | |
| 310951 | | VALERIE ALBARAKAT | 1207 WEST LELAND | | | | CHICAGO | IL | 60640 | USA | TRADE PAYABLE | | | | | $79.48 | |
| 310952 | | VALERIE ALLAN | 1118 SW 102ND ST | | | | SEATTLE | WA | 98146 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 310953 | | VALERIE ALLEN | 416 KATAHOIN DR | | | | LEXINGTON | MA | 02421 | USA | TRADE PAYABLE | | | | | $35.79 | |
| 310954 | | VALERIE ALLEN | 416 KATAHOIN DR | | | | LEXINGTON | MA | 02421 | USA | TRADE PAYABLE | | | | | $24.94 | |
| 310955 | | VALERIE ALLEN | 416 KATAHOIN DR | | | | LEXINGTON | MA | 02421 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 310956 | | VALERIE AMOS | 10000 | | | | CAMPBELL | CA | 95008 | USA | TRADE PAYABLE | | | | | $229.41 | |
| 310957 | | VALERIE ARNOLD | 7613 MOUNT HOOD | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $6.21 | |
| 310958 | | VALERIE AYERS | 1234 PO BOX | | | | PLACERVILLE | CA | 95667 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 310959 | | VALERIE BAEZ | PO BOX 938 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 310960 | | VALERIE BAKER | 8250 N GRAND CANYON | | | | LAS VEGAS | NV | 89145 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 310961 | | VALERIE BANDOH | 705 APT B NEWTOWNE DR | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $49.00 | |
| 310962 | | VALERIE BECKWITH | PO BOX 390 | | | | PAINCOURTVILLE | LA | 70391 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 310963 | | VALERIE BELLO | 3621 N BLACK CANYON FWY APT211 | | | | PHOENIX | AZ | 85015 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 310964 | | VALERIE BODDEN | 656 AMERICUS AVENUE | | | | EAST PATCHOGUE | NY | 11772 | USA | TRADE PAYABLE | | | | | $7.33 | |
| 310965 | | VALERIE BORRAS | XXX | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 310966 | | VALERIE BOSE | 7273 CARMEL ST | | | | GILROY | CA | 95020 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 310967 | | VALERIE BOUNZAGLO | 21205 YACHT CLUB DRIVE | | | | AVENTURA | FL | 33180 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 310968 | | VALERIE BOWEN | 424 FRANCIS AVE | | | | CHESILHURST | NJ | 08089 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310969 | | VALERIE BRAZZELL | 522 N JORDAN | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 310970 | | VALERIE BRIGHT | PLEASEENTERADDRESS | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 310971 | | VALERIE BROOKS | 1115 HILENDALE WAY | | | | PRINCE FREDERICK | MD | 20678 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 310972 | | VALERIE BROWN | 11500 SUMMIT WEST BLVD | | | | TEMPLE TER | FL | 33617 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 310973 | | VALERIE BROWN | 11500 SUMMIT WEST BLVD | | | | TEMPLE TER | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 310974 | | VALERIE BRUCE | 7500 BIGEY RD | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $10.11 | |
| 310975 | | VALERIE BRYD | 1120 E 47 TH | | | | CHICAGO | IL | 60653 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 310976 | | VALERIE BURTON | 3401 LONDON COMPANY WAY | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 310977 | | VALERIE BUTLER | 8602 DOGWOOD CT | | | | DOUGLASVILLE | GA | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310978 | | VALERIE C AGEE | 1800 PLATEAU VISTA BLVD | | | | HOUSTON | TX | 78664 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 310979 | | VALERIE CARDERO | PO BOX 152 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310980 | | VALERIE CARRANZA | 8506 WAKEFIELD DR APT 06W | | | | SAN ANTONIO | TX | 78216 | USA | TRADE PAYABLE | | | | | $2.44 | |
| 310981 | | VALERIE CARRASCO | 10406 MARIPOSA LN | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $173.01 | |
| 310982 | | VALERIE CARRASCO | 10406 MARIPOSA LN | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 310983 | | VALERIE CARTANE | PO BOX 766 | | | | YONKERS | NY | 10703 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 310984 | | VALERIE CASTRO | 2402 BREWERTON RD | | | | MATTYDALE | NY | 13211 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 310985 | | VALERIE CHATMAN | 1906 GENERALS WAY | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $162.97 | |
| 310986 | | VALERIE CLARK | 10209 NELSON AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 310987 | | VALERIE CLARK | 10209 NELSON AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310988 | | VALERIE COBB | 8428 CEDAR CREEK RIDGE | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 310989 | | VALERIE COBB | 8428 CEDAR CREEK RIDGE | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $69.18 | |
| 310990 | | VALERIE CONNOLLY | 85 ORIOLE AVE | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 310991 | | VALERIE COVINGTON | 427 N MAIN  ST | | | | SOCIETY HILL | SC | 29593 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 310992 | | VALERIE COWICK | 2402 N RIVER BLVD | | | | SUGAR CREEK | MO | 64050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310993 | | VALERIE D LANE | 24 COMPTON AVE | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310994 | | VALERIE DAVILA | 430 E 118TH ST | | | | NEW YORK | NY | 10035 | USA | TRADE PAYABLE | | | | | $6.04 | |
| 310995 | | VALERIE DAVIS | 1536 SHERBROOK RD | | | | SOUTH EUCLID | OH | 44121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310996 | | VALERIE DELGADO | 4273 N 67TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 310997 | | VALERIE DELLINGER | 101 STATE ST | | | | YORK SPRINGS | PA | 17372 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 310998 | | VALERIE DIXON | 210 E BURKELEY | | | | FRESNO | CA | 93603 | USA | TRADE PAYABLE | | | | | $34.62 | |
| 310999 | | VALERIE DORAN | 623 CONAROOE | | | | PHILA | PA | 19128 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 311000 | | VALERIE EDDY JOHNSON | PO BOX 321 | | | | JULIAN | CA | 92036 | USA | TRADE PAYABLE | | | | | $32.39 | |
| 311001 | | VALERIE EDWARDS | 364 ALTA DENA | | | | ASTORIA | OR | 97103 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 311002 | | VALERIE ENGLISH | 807 N 7TH ST | | | | WEST MONROE | LA | 71291 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 311003 | | VALERIE ESCOBEDO | 2777 WILLOW AVE 107 | | | | CLOVIS | CA | 93612 | USA | TRADE PAYABLE | | | | | $3.82 | |
| 311004 | | VALERIE ESPINOSA | 208 ROBERT T MARTINEZ JR | | | | AUSTIN | TX | 78702 | USA | TRADE PAYABLE | | | | | $974.24 | |
| 311005 | | VALERIE EVANS | 201 EADS ST | | | | EAST RIDGE | TN | 37412 | USA | TRADE PAYABLE | | | | | $80.21 | |
| 311006 | | VALERIE EVANS | 201 EADS ST | | | | EAST RIDGE | TN | 37412 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 311007 | | VALERIE EVANS | 201 EADS ST | | | | EAST RIDGE | TN | 37412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311008 | | VALERIE FIGUEROA | 1321 N CLOVERLEAF PL APT | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 311009 | | VALERIE FISHER | 5704 SAGE DRIVE | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 311010 | | VALERIE FLORES | 1132 N D ST | | | | LAKE WORTH | FL | 33461 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311011 | | VALERIE FORESYTH | 1803 EMILY DR | | | | WINTERHAVEN | FL | 33884 | USA | TRADE PAYABLE | | | | | $14.30 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 311012 | | VALERIE FUCHU | 28 GREENWOOD AVE | | | | TEWKSBURY | MA | 01876 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311013 | | VALERIE GARCIA | 7757 ANGEL CT | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 311014 | | VALERIE GARCIA | 7757 ANGEL CT | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 311015 | | VALERIE GARNER | 22475 BELL COURT | | | | FARMINGTN HLS | MI | 48335 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 311016 | | VALERIE GILBERT | 804 MAIN ST | | | | MILLERSBURG | KY | 40348 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 311017 | | VALERIE GILMORE | 4304 PINEVIEW LN | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $105.39 | |
| 311018 | | VALERIE GOLDEN | 4240 TYMBERWOOD LN | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 311019 | | VALERIE GUNSON | 524 OLD MILL RD | | | | MILLERSVILLE | MD | 21108 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 311020 | | VALERIE GUNSON | 524 OLD MILL RD | | | | MILLERSVILLE | MD | 21108 | USA | TRADE PAYABLE | | | | | $12.84 | |
| 311021 | | VALERIE H WEEKES | RICHMAN | | | | CHRISTIANSTED | VI | 00821 | USA | TRADE PAYABLE | | | | | $940.00 | |
| 311022 | | VALERIE HAMLET | 3400 MIMOSA LN | | | | HUNTSVILLE | AL | 35810 | USA | TRADE PAYABLE | | | | | $3.92 | |
| 311023 | | VALERIE HAUGHTON | 871 CLOPPER RD | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 311024 | | VALERIE HAYSOM | 271 DESSERT ROSE DR | | | | YAKIMA | WA | 98903 | USA | TRADE PAYABLE | | | | | $2,391.10 | |
| 311025 | | VALERIE HILL | 822 WILBON DR | | | | FAYETTEVILLE | NC | 28305 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 311026 | | VALERIE HILL | 822 WILBON DR | | | | FAYETTEVILLE | NC | 28305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311027 | | VALERIE HINES | 921 EAST HAM CT | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $28.79 | |
| 311028 | | VALERIE HOGANS | 1816 JENIFER LAKE RD | | | | DEFUNIAK SPGS | FL | 32433 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 311029 | | VALERIE HORTON | 328 DOUGLASS CT | | | | IOWA CITY | IA | 52246 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 311030 | | VALERIE HOUSTON | 221 ALBIN DRIVE | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 311031 | | VALERIE HOWARD | 195 BUCKINGHAM ST | | | | WATERBURY | CT | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311032 | | VALERIE HOWARD | 195 BUCKINGHAM ST | | | | WATERBURY | CT | | USA | TRADE PAYABLE | | | | | $6.14 | |
| 311033 | | VALERIE HUEREQUE | 921 FRANKLIN ST APT7 | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 311034 | | VALERIE JOHNSON | 1102 YOUT STREET | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311035 | | VALERIE JOHNSON | 1102 YOUT STREET | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 311036 | | VALERIE JONES | 128 DILLARD DR | | | | AVONDALE | LA | 70094 | USA | TRADE PAYABLE | | | | | $6.78 | |
| 311037 | | VALERIE JOSEPH | 2074 SHOREVIEW CT | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 311038 | | VALERIE KERNS | 1520 BUTLER ST SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $10.88 | |
| 311039 | | VALERIE KIMBROUGH | 2202 N 92ND DALE | | | | PHONIEX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 311040 | | VALERIE KING | 208 SOUTH HIGBEE ST | | | | MILFORD | IN | 46542 | USA | TRADE PAYABLE | | | | | $15.06 | |
| 311041 | | VALERIE KINSEY | 2436 W 60TH STREET | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 311042 | | VALERIE KNIGHT | 417 SILVERCLIFF AVE | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $10.90 | |
| 311043 | | VALERIE KRIEG | PO BOX 46 | | | | ROME | OH | 44085 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 311044 | | VALERIE L GARNERMCGUIRE | 1512 PLAIN AVE NE | | | | CANTON | OH | 44714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311045 | | VALERIE L RANDOLPH | 606 N WOLF RD | | | | HILLSIDE | IL | 60162 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 311046 | | VALERIE LACY | 1214 S NORTHWOOD AVE | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 311047 | | VALERIE LEWIS | 4642 CORONADO DROVE | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $11.34 | |
| 311048 | | VALERIE LEWIS | 4642 CORONADO DROVE | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311049 | | VALERIE LINVAL | 144 W GREEN ST | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 311050 | | VALERIE LOFTON | 1551 W RIALTO AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 311051 | | VALERIE LOPEZ | 1181 MURRAY RD APT D 27 | | | | DOTHAN | AL | 36301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311052 | | VALERIE LUPERCIO | 2057 SANTA CATALINA DR | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 311053 | | VALERIE M BROTHERS | 8727 W LAWRENCE LN | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 311054 | | VALERIE M HERNANDEZ | 1631 N BRAZOS | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311055 | | VALERIE MADRID | 3130 160TH AVE | | | | GEORGETOWN | MN | 56546 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 311056 | | VALERIE MADRID | 3130 160TH AVE | | | | GEORGETOWN | MN | 56546 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 311057 | | VALERIE MAGGIO | 12 HALEY RD | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 311058 | | VALERIE MANIGAN | XXXXX | | | | WASHINGTON | DC | 20782 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 311059 | | VALERIE MARIANO | 1800C VANCOUVER DR | | | | HONOLULU | HI | 96822 | USA | TRADE PAYABLE | | | | | $42.40 | |
| 311060 | | VALERIE MARINAS | 84-748 FARRINGTON HWY | | | | WAIANAE | HI | 85614 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 311061 | | VALERIE MARQUIS | 3533 NAVAJO LN | | | | LAKE HAVASU CIT | AZ | 86404 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 311062 | | VALERIE MARTIN | PO BOX 1026 | | | | STEVENSON | WA | 98648 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 311063 | | VALERIE MARTIN | PO BOX 1026 | | | | STEVENSON | WA | 98648 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 311064 | | VALERIE MCCOY | PO BOX 132 | | | | LOUVALE | GA | 31814 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311065 | | VALERIE MCCRANEY | 3720 MYRTLE AVE | | | | KC | MO | 64128 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 311066 | | VALERIE MEDINA | URB BORINQUEN 78 | | | | CABO ROJO | PR | 00928 | USA | TRADE PAYABLE | | | | | $17.90 | |
| 311067 | | VALERIE MERRITT | 109 HILLDALE RD | | | | LANSDOWNE | PA | 19050 | USA | TRADE PAYABLE | | | | | $21.11 | |
| 311068 | | VALERIE MILLS | 100 VISTA DR | | | | CHATTANOOGA | TN | 37411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311069 | | VALERIE MITCHELL | 4203 E WILMA ST | | | | TEMPLE TER | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 311070 | | VALERIE MONK | 2430 LAKESIDE DR | | | | SEABROOK | TX | 77586 | USA | TRADE PAYABLE | | | | | $21.61 | |
| 311071 | | VALERIE N TAVAREZ | 5 BRIARWOOD PL | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 311072 | | VALERIE NABORS | 4109 SLEEPY HALLOW RD | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $158.47 | |
| 311073 | | VALERIE NAOMI JAMES | 990 ANGEL RD | | | | CORRALES | NM | 87148 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 311074 | | VALERIE NEAL | 114 EASY GO TRAIL | | | | PICKENS | SC | 29671 | USA | TRADE PAYABLE | | | | | $55.50 | |
| 311075 | | VALERIE NEWSOME | 103 N 14TH ST | | | | DES MOINES | IA | 50315 | USA | TRADE PAYABLE | | | | | $28.14 | |
| 311076 | | VALERIE NEWTON | 2389 OLD GREENBRIER ROAD | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 311077 | | VALERIE NICHOLAS | 9210 MYKANOS TRAIL | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 311078 | | VALERIE NOBLE | 1530 LAKE BLVD | | | | REDDING | CA | 96003 | USA | TRADE PAYABLE | | | | | $49.45 | |
| 311079 | | VALERIE NOVAK | 5100 ROBINS PERCH LN | | | | PERRY HALL | MD | 21128 | USA | TRADE PAYABLE | | | | | $630.69 | |
| 311080 | | VALERIE | 2774 CLOUD SPRINGS RD | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $15.45 | |
| 311081 | | VALERIE O GARCIA | 501 52ND ST | | | | LUBBOCK | TX | 79404 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 311082 | | VALERIE OCHOA | 3915 PERALTA DR 304 | | | | LOVELAND | CO | 80538 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311083 | | VALERIE OLIVER | NONE | | | | FORT WORTH | TX | 76135 | USA | TRADE PAYABLE | | | | | $72.40 | |
| 311084 | | VALERIE ORTEGA | 975 ST ROUTE 506 | | | | VADER | WA | 98593 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 311085 | | VALERIE ORTEGA | 975 ST ROUTE 506 | | | | VADER | WA | 98593 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 311086 | | VALERIE OSTRANDER | NONE | | | | LARGO | FL | | USA | TRADE PAYABLE | | | | | $67.76 | |
| 311087 | | VALERIE PACHECO | 3600 CLAYTON ST | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $85.76 | |
| 311088 | | VALERIE PALAMARIS | 150 S 5TH ST | | | | GROVER BEACH | CA | 93433 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 311089 | | VALERIE PARKER | 27645 BISHOP PARK DRIVE | | | | WICKLIFFE | OH | 44092 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311090 | | VALERIE PARKER | 27645 BISHOP PARK DRIVE | | | | WICKLIFFE | OH | 44092 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311091 | | VALERIE PARMENTER | 06 S HIGGINS AVE | | | | SAYRE | PA | 18840 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 311092 | | VALERIE PERER | 3025 CHOCTAW | | | | LAFAYETTE | IN | 47905 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 311093 | | VALERIE PERRY | 747 N ZENITH AVE | | | | TULSA | OK | 74127 | USA | TRADE PAYABLE | | | | | $18.52 | |
| 311094 | | VALERIE PERSON | 217 SPRUCE CIR | | | | EUFAULA | AL | 36027 | USA | TRADE PAYABLE | | | | | $46.06 | |
| 311095 | | VALERIE PERSON | 217 SPRUCE CIR | | | | EUFAULA | AL | 36027 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 311096 | | VALERIE PET JOHNSON | 4400 BERKSHIER DR APT 304 | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311097 | | VALERIE PITMAN | 809 CRANE RD | | | | FERGUSON | KY | 42533 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 311098 | | VALERIE PITTMAN | 953 PENN AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 311099 | | VALERIE POINT DU JOUR | 1601 NW 103RD ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $6.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 311100 | | VALERIE POWELL | 1981 ROCHELL AVE APT1 | | | | FORESTVILLE | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 311101 | | VALERIE PRUNTY | 1052 W BYRON ST | | | | CHICAGO | IL | 60613 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 311102 | | VALERIE PRUNTY | 1052 W BYRON ST | | | | CHICAGO | IL | 60613 | USA | TRADE PAYABLE | | | | | $34.82 | |
| 311103 | | VALERIE REED | 13166 POCONO CT | | | | MORENO VALLEY | CA | 92555 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 311104 | | VALERIE RIVERA | 2805 PEORIA ST | | | | LUBBOCK | TX | 79410 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 311105 | | VALERIE ROBINSON | 285 N HOWARD 402 | | | | AKRON | OH | 44304 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 311106 | | VALERIE ROBINSON | 285 N HOWARD 402 | | | | AKRON | OH | 44304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311107 | | VALERIE ROBINSON | 285 N HOWARD 402 | | | | AKRON | OH | 44304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311108 | | VALERIE RODRIGUEZ | URB SAN MARTIN C FRANCISCO | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $14.52 | |
| 311109 | | VALERIE RODRIGUIEZ | 2530 RED RD | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $60.07 | |
| 311110 | | VALERIE RUDISILL | 814 LONGFELLOW ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $232.10 | |
| 311111 | | VALERIE SALAZAR | 1901 E AMAR RD | | | | WEST COVINA | CA | 91792 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 311112 | | VALERIE SALCIDO | 6780 LOVERS LANE | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 311113 | | VALERIE SANCHEZ | 50 BUENA VISTA DR | | | | WATSONVILLE | CA | 95019 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 311114 | | VALERIE SANCHEZ | 50 BUENA VISTA DR | | | | WATSONVILLE | CA | 95019 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 311115 | | VALERIE SAUNDERS | 919 BULLIT ACE SE | | | | ROANOKE | CA | 24013 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 311116 | | VALERIE SCHABER | 2 CHURCH STREET | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $15.89 | |
| 311117 | | VALERIE SERNA | 10303 LAURELCANYON BLVD | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $79.55 | |
| 311118 | | VALERIE SHEFELBINE | 113 E HACKNEY DR | | | | CALEDONIA | MN | 55921 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 311119 | | VALERIE SHELBY | 526 THIRD STREET | | | | GREENPORT | NY | 11944 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 311120 | | VALERIE SHERRED | PO BOX 26 TRANSVER | | | | TRANSFER | PA | 16154 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 311121 | | VALERIE SILVAS | 621 IOWA | | | | ROBSTOWN | TX | 78380 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 311122 | | VALERIE SIMS | 1526 ALABAMA ST | | | | GADSDEN | AL | 35901 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 311123 | | VALERIE SLOAN | 4 WALTON ST | | | | ASHEVILLE | NC | 28801 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 311124 | | VALERIE SMITH | 2353 JEFFRENSON STREET | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $77.14 | |
| 311125 | | VALERIE SMITH | 2353 JEFFRENSON STREET | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $24.53 | |
| 311126 | | VALERIE SOLIS | 562 ARCARDE DR | | | | VENTURA | CA | 93003 | USA | TRADE PAYABLE | | | | | $53.93 | |
| 311127 | | VALERIE SPEAKMAN | 85519 HIGHWAY 339 | | | | MILTON FRWTR | OR | 97862 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 311128 | | VALERIE SPRINGFIELD | 3059 ORDWAY DR NW APT A | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311129 | | VALERIE STEVENS | 2755 SAMPSON AVENUE | | | | BRONX | NY | 10465 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 311130 | | VALERIE STOKES | 1930 6TH ST | | | | SAINT PAUL | MN | 55110 | USA | TRADE PAYABLE | | | | | $9.97 | |
| 311131 | | VALERIE STURDIVANT | 831 MARCH BANKS PL | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $10.06 | |
| 311132 | | VALERIE T HUMPHREY | 6505 WOODBRIDGE CIR | | | | BALTIMORE | MD | 21228 | USA | TRADE PAYABLE | | | | | $106.00 | |
| 311133 | | VALERIE TALLEY | 1607 WASHINGTON ST | | | | BELLEVUE | NE | 68005 | USA | TRADE PAYABLE | | | | | $3.64 | |
| 311134 | | VALERIE TAYLOR | 13011 CHATEAU CT | | | | NEW ORLEANS | LA | 70129 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 311135 | | VALERIE THOMAS | 887 DEAMEAD AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311136 | | VALERIE THOMAS | 887 DEAMEAD AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311137 | | VALERIE THOMAS | 887 DEAMEAD AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $22.35 | |
| 311138 | | VALERIE TOPEL | 7358 WINDSOR DR N | | | | SHAKOPEE | MN | 55379 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 311139 | | VALERIE TOVAR | 3333 SALAMEDA ST APT 19C | | | | CORPUS CHRISTI | TX | 78411 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 311140 | | VALERIE TOVAR | 3333 SALAMEDA ST APT 19C | | | | CORPUS CHRISTI | TX | 78411 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 311141 | | VALERIE TRACEE | 4401 5TH AVE | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 311142 | | VALERIE TRUISI | 132 LILLIAN STREET | | | | BRICK | NJ | 08724 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 311143 | | VALERIE TYSON | 314 WASHINGTON ST | | | | BADIN | NC | 28009 | USA | TRADE PAYABLE | | | | | $116.73 | |
| 311144 | | VALERIE VANDERSON | 3414 FRIENDSHIP | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 311145 | | VALERIE VASQUEZ | 1710 E LAURA AVE | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $17.19 | |
| 311146 | | VALERIE VIDAURRI | 14056 RUBY ST | | | | HESPERIA | CA | 92344 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 311147 | | VALERIE VILLALBOS | 11250 LEE AVE | | | | ADELANTO | CA | 92301 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 311148 | | VALERIE VILLASENOR | 14228 MOCCASIN ST | | | | LA PUENTE | CA | 91746 | USA | TRADE PAYABLE | | | | | $24.52 | |
| 311149 | | VALERIE WALKER | 2835 JARED PL | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 311150 | | VALERIE WALMSLEY | PO BOX 769 | | | | CECILTON | MD | 21913 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 311151 | | VALERIE WALTER | PO BOX 210702 | | | | NORMANDY | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311152 | | VALERIE WATERS | NONE | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $13.24 | |
| 311153 | | VALERIE WATSON | XXX XXX | | | | RIVERSIDE | CA | 92506 | USA | TRADE PAYABLE | | | | | $52.60 | |
| 311154 | | VALERIE WESTFALL | 31 SOUTH AND AVE | | | | FRANKFORD | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311155 | | VALERIE WHITE | 7005 FLAGSTAFF LN | | | | RICHMOND | VA | 23228 | USA | TRADE PAYABLE | | | | | $21.83 | |
| 311156 | | VALERIE WHITESIDE | 601 NEW HAMPSHIRE ST | | | | GARY | IN | 46403 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 311157 | | VALERIE WILLIAMS | 1970 VALENCIA | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 311158 | | VALERIE WILLIAMS | 1970 VALENCIA | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311159 | | VALERIE WILLIAMS | 1970 VALENCIA | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 311160 | | VALERIE WINBUSH | 14201 FOOTHILL BLVD APT 4 | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $26.45 | |
| 311161 | | VALERIE WINNE | 805 WATER ST | | | | GENOA | WI | 54632 | USA | TRADE PAYABLE | | | | | $84.39 | |
| 311162 | | VALERIE WOODS | 591 SEAVIEW CT A303 | | | | MARCO ISLAND | FL | 34145 | USA | TRADE PAYABLE | | | | | $42.96 | |
| 311163 | | VALERIE WRIGHT | 4344 LIVINGSTON RD SE APT A | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 311164 | | VALERIE YARN | PO BOX 30311 | | | | ROCHESTER | NY | 14603 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 311165 | | VALERIE YINGLING | 72 EAT MAIN STREET 4 | | | | PORT JERVIS | NY | 12771 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 311166 | | VALERIEANN PAUL | PO BOX 3077 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 311167 | | VALERIEN OSEI | 860 HALF 9TH AVE SE | | | | ROCHESTER | MN | 55904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311168 | | VALERIERAY BUSSPENNELL | 412 SOUTH BOWER STREET | | | | GREENVILLE | MI | 48838 | USA | TRADE PAYABLE | | | | | $6.64 | |
| 311169 | | VALERIO ALISHA | 718 CEDAR VILLAGE DR | | | | YORK | PA | 17406 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 311170 | | VALERIO BERNARDINA | 45 GEORGIA AVE | | | | PROVIDENCE | RI | 02905 | USA | TRADE PAYABLE | | | | | $695.43 | |
| 311171 | | VALERIO CHRISTINA | 2903 ALICE LN | | | | KINGSVILLE | TX | 78363 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 311172 | | VALERIO DANIEL E | C-4 S-O 160BCAPARRAS TERR | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311173 | | VALERIO DAVID | BO LA LOMITA CARR 181 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 311174 | | VALERIO IRIDIAN | 5201 ETOWARD ST | | | | OAKLAND | CA | 94601 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 311175 | | VALERIO LAURA R | 1320 LA FONDA | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 311176 | | VALERIO TANIA | 12101 SURRY WOODS CT | | | | FREDRICKBERG | VA | 22407 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 311177 | | VALERIO VALENCIA | 7515 S CAMINO VAHCOM | | | | TUCSON | AZ | 85757 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 311178 | | VALERIO YESENIA | BLDG 18 APT219 | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 311179 | | VALERIO YESENIA | BLDG 18 APT219 | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311180 | | VALERJEV ANNA | 549 SWEET RAIN PL | | | | GOLETA | CA | 93117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311181 | | VALERO JOSE | 3627 W 62ND PL | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 311182 | | VALERO MARIBEL | 8577 TRASK AVE APT D4 | | | | WESTMINSTER | CA | 92683 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 311183 | | VALERO MARIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AZ | 86314 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 311184 | | VALERO SAMANTHA | NAPLES | | | | NAPLES | FL | 34120 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 311185 | | VALERY DONNA | P O BOX 22825 | | | | CSTED | VI | 00821 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311186 | | VALERY GARCIA | 6825 RELIC ST | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 311187 | | VALES ANTHONY | CALLE BARTOLOME | | | | SANTURCE | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 311188 | | VALES CAROLYN | 2624 STUART ST | | | | INDIANAPOLIS | IN | 46218 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 311189 | | VALES TRACY | 14215 ASHBURY MEADOW DR | | | | FLORISSANT | MO | 63304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311190 | | VALES ZULEYKA | CLL DE LA CRUZ EDIF 150AP | | | | SAN JUAN | PR | 00902 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 311191 | | VALESCOT DARRIUS | 5613 21ST ST CT NE | | | | BRADENTON | FL | 34203 | USA | TRADE PAYABLE | | | | | $13.74 | |
| 311192 | | VALESQUEZ EVELYN | 3407 OAKALB AVE APT 4B | | | | BRONX | NY | 10468 | USA | TRADE PAYABLE | | | | | $3.56 | |
| 311193 | | VALETTA WHITMORE | PO BOX 845 | | | | ANDERSON | CA | 96007 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 311194 | | VALETTAMARIE CAMPBELL | 1911 N 94TH AVE | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 311195 | | VALETTE GLORIMAR | 1666 SANTA ROSA LUISA ALTAMESA | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 311196 | | VALEZ JANETT | 14 AVENUE B | | | | HALEDON | NJ | 07508 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311197 | | VALEZ LORETTA | PO BOX 11 | | | | NAGEEZI | NM | 87037 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 311198 | | VALEZ LYDIA | 331 SIOUX ST | | | | PARK FOREST | IL | 60466 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 311199 | | VALEZ NICOLAS | 5491 CYPRESS RD | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 311200 | | VALFRE ERNIE | 7419 DEHARDIT AVE | | | | GLOUCESTER PT | VA | 23062 | USA | TRADE PAYABLE | | | | | $3,760.08 | |
| 311201 | | VALGENE NICHOLS | 2622 DUPONT AVE N | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311202 | | VALIANT EMMA | 4147 ST LOUIS AVE | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311203 | | VALIANT VALLERIA J | 3318 S COMPTON | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311204 | | VALICIA E BACOTE | 1097 MALLOY ST | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 311205 | | VALICIA GORDON | 7909 FOXCREST CT | | | | ROCKVILLE | MD | 20854 | USA | TRADE PAYABLE | | | | | $6.28 | |
| 311206 | | VALICIA HARDY | 2025 E 81ST ST | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 311207 | | VALICIA THOMAS | 763 GENESEE PARK BLVD | | | | ROCHESTER | NY | 14619 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311208 | | VALICITA CHAVEZ | 2MW TORROEN RED MESA STORE | | | | CUBA | NM | 87013 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 311209 | | VALIENTE GLADYS | 2251 W 169 ST | | | | HIALEAH | FL | 33016 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 311210 | | VALIENTE LESLEY | 43-358 PAAUILO HUI PL | | | | PAAUILO | HI | 96776 | USA | TRADE PAYABLE | | | | | $44.75 | |
| 311211 | | VALIENTE LETICIA | 2336 DOUGLAS STREET | | | | AUSTIN | TX | 78741 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 311212 | | VALIERA ALTAMIRA | 58 SAGINAW CIR | | | | SACRAMENTO | CA | 95833 | USA | TRADE PAYABLE | | | | | $160.04 | |
| 311213 | | VALINCIA GRACE | 733 S 29TH ST | | | | SOUTH BEND | IN | 46615 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 311214 | | VALINDA HARPER | 121 SO 13TH ST | | | | NEWARK | NJ | 07107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311215 | | VALINES IRENE | 5333 COLLINS AVE | | | | MIAMI BEACH | FL | 33140 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 311216 | | VALIRY EMERSON | 208 NW 45TH ST APART A | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 311217 | | VALIS MAURICE | 111 CAMINO REAL ST | | | | SAN ANGELO | TX | 76904 | USA | TRADE PAYABLE | | | | | $10.82 | |
| 311218 | | VALISA BAILEY | 47 BRIARCLIFF DR | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311219 | | VALISA DEAN | 116300 THRUSH AVE DN | | | | CLVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 311220 | | VALISA MACK-SHIELDS | 1209 CALUMET AVE | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311221 | | VALISA SOLOMON | 8518 FORCE AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 311222 | | VALISES DE CARTIER | 5427 SPRING FLOWER WAY | | | | BAKERSFIELD | CA | 93313 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 311223 | | VALISES DE CARTIER CARTIER | 5427 SPRING FLOWER WAY | | | | BAKERSFIELD | CA | 93313 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 311224 | | VALISHA HAYNES | ---- | | | | CHICAGO | IL | 60642 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 311225 | | VALLAD JESSE | 716 E MICHIGAN AVE | | | | MARSHALL | MI | 49224 | USA | TRADE PAYABLE | | | | | $45.40 | |
| 311226 | | VALLADARES ANNA | 1216 29TH ST | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $19.54 | |
| 311227 | | VALLADARES BELINDA | 901 CHALK LEVEL RD APT U- | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 311228 | | VALLADARES CEIDA | 8316 E ELMER ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 311229 | | VALLADARES DANIEL | PO BOX 2055 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 311230 | | VALLADARES EDITH L | 6601 HAYDOWN ST | | | | FREDRECK | VA | 20906 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 311231 | | VALLADARES LIZETH | 3432 LARCHMONT AVE | | | | ALEXANDRIA | VA | 22302 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 311232 | | VALLADARES MIGUEL A | PO BOX 22 155 | | | | CAGUAS PR | PR | 00725 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 311233 | | VALLADARES MIRNA | 521 N WELCH DR | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $9.44 | |
| 311234 | | VALLADARES RAMONA | 51 MAJESTIC CT | | | | MOORPARK | CA | 93021 | USA | TRADE PAYABLE | | | | | $19.32 | |
| 311235 | | VALLADOLID MARIA | 1302 LOS EVEANOS | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 311236 | | VALLANUEVA GINA | 717 ELNORA DRIVE | | | | FORT WAYNE | IN | 46825 | USA | TRADE PAYABLE | | | | | $2.34 | |
| 311237 | | VALLARE JACQUELINE A | 1910 23RD ST ST APT132C | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $25.88 | |
| 311238 | | VALLARINO SUSAN | APT 664 | | | | MOBILE | AL | 36606 | USA | TRADE PAYABLE | | | | | $33.56 | |
| 311239 | | VALLARIO JOHN | 1580 MAPLE ST | | | | REDWOOD CITY | CA | 94063 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 311240 | | VALLARIO SAMANTHA | 101 NORTH KING STREET | | | | HUBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 311241 | | VALLAS ADA | 13942 E STANFORD CIR | | | | AURORA | CO | 80022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311242 | | VALLAVARES ROCIO | 164 PRESIDENT STREET | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311243 | | VALLAZZA YOLANDA | 8600 SW 133RD AVE RD APT | | | | MIAMI | FL | 33183 | USA | TRADE PAYABLE | | | | | $10.29 | |
| 311244 | | VALLCNTE CARISSA | P O BOX 1468 | | | | HONOKAA | HI | 96727 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 311245 | | VALLE ADRIAN | 415 BLEECKER ST AP 204 | | | | UTICA | NY | 13501 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 311246 | | VALLE ALIZA | 1516 19TH ST CT E | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 311247 | | VALLE ANA | 2023 LAKEBREEZE WAY | | | | RESTON | VA | 20191 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311248 | | VALLE ANDREA S | 15116 SW 108 TERR | | | | MIAMI | FL | 33196 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 311249 | | VALLE ANGEL | 185 STANHOPE ST | | | | BROOKLYN | NY | 11237 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 311250 | | VALLE ANGELINA | 8767 GRAVES AVE | | | | SANTEE | CA | 92071 | USA | TRADE PAYABLE | | | | | $19.97 | |
| 311251 | | VALLE CASSIE | 154 IKEA PL | | | | MAKAWAO | HI | 96768 | USA | TRADE PAYABLE | | | | | $15.29 | |
| 311252 | | VALLE ELOY | NONE | | | | TRUJILLO ALTO | PR | 00977 | USA | TRADE PAYABLE | | | | | $45.02 | |
| 311253 | | VALLE GEORGE | 7671 E TANQUE VERDE | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 311254 | | VALLE GEORGIE | CALLE BARROSO M11 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 311255 | | VALLE GLORIMAR | CALLE WILSON 2019 | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311256 | | VALLE IGNACIO | 312 E COOK ST C | | | | SANTA MARIA | CA | 93454 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 311257 | | VALLE ISMAEL | BRISAS ANASCO C-14 B1 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311258 | | VALLE JACQUELINE | 7673 HALL AVE | | | | CORONA | CA | 92880 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 311259 | | VALLE JOHANY | 168 VEAZIE ST | | | | PROVIDENCE | RI | 02905 | USA | TRADE PAYABLE | | | | | $14.05 | |
| 311260 | | VALLE JOHANY | 168 VEAZIE ST | | | | PROVIDENCE | RI | 02905 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 311261 | | VALLE JOSE | CORREO PRIVADO CARIBE SUITE 25 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311262 | | VALLE JOSE | CORREO PRIVADO CARIBE SUITE 25 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311263 | | VALLE KAREN | 5204 CARMEN BLVD | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 311264 | | VALLE KENNETH J | PO BO X 50587 | | | | TOA BAJA | PR | 00950 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 311265 | | VALLE LUZ | 1704 SLOOP PL | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 311266 | | VALLE MARCO | 2644 S 3560 W | | | | WEST VALLEY | UT | 84119 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 311267 | | VALLE MARGINA | 7801 NW 37TH ST | | | | MIAMI | FL | 33195 | USA | TRADE PAYABLE | | | | | $17.31 | |
| 311268 | | VALLE MARIA | 117 WILLIS GUNTER RD | | | | FOREST HILL | LA | 71430 | USA | TRADE PAYABLE | | | | | $54.48 | |
| 311269 | | VALLE MIRIAM | 10425 NW 30 AVE | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $85.59 | |
| 311270 | | VALLE MYONA | CAR 135 KL 75 1 BO YAHQUECAS | | | | ADJUNTAS | PR | 00601 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 311271 | | VALLE NEISHA A | CALLE 9 F26 | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 311272 | | VALLE NELSON H | PO BOX 3872 | | | | MAYAGUEZ | PR | 00681 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311273 | | VALLE PABLO | 85 CALLE PONCE | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 311274 | | VALLE ROCIO | 4407 SANTA ANA ST APT M | | | | CUDAHY | CA | 90201 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 311275 | | VALLE SALVADOR | 604 CALLE JAZMIN | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $0.36 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 311276 | | VALLE SANDRA | HC 04 BOX 42631 | | | | AGUADAILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311277 | | VALLE VANESSA | 1550 W 44PL APTG 007 | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311278 | | VALLE VANESSA Y | 1815 N E 170 ST UNIT 1 | | | | MIAMI | FL | 33162 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 311279 | | VALLE YESENIA | 232 EAST 49TH STREET | | | | SN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 311280 | | VALLECIA GRAVES | 3229 75TH AVE | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 311281 | | VALLECILLO VALENTIN | PO BOX 392 | | | | DES MOINES | IA | 50302 | USA | TRADE PAYABLE | | | | | $21.22 | |
| 311282 | | VALLEDOR JOSEFINA | 10270 SW 227TH ST | | | | MIAMI | FL | 33190 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 311283 | | VALLEJO BETSABE | URB LA PLATA CALLE RUBI K21 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311284 | | VALLEJO BRENDALIZ | 273ENNESS STREET | | | | SPRINGFIELD | MA | 01105 | USA | TRADE PAYABLE | | | | | $16.49 | |
| 311285 | | VALLEJO CRYSTAL L | 8107 SIMON AVE | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311286 | | VALLEJO FERNANDO | PO BOX 1523 | | | | SOUTH BOSTON | VA | 24592 | USA | TRADE PAYABLE | | | | | $110.24 | |
| 311287 | | VALLEJO GINA | 4815 S 4580 W | | | | KEARNS | UT | 84118 | USA | TRADE PAYABLE | | | | | $54.32 | |
| 311288 | | VALLEJO HEATHER | 338 SPENCER ST | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311289 | | VALLEJO NATALIE | 22330 LA FIFFT DRY | | | | FAIRBURN | GA | 30213 | USA | TRADE PAYABLE | | | | | $69.25 | |
| 311290 | | VALLEJO RAUL | 290 WILSON AVE APT A203 | | | | CHILDERSBURG | AL | 35044 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 311291 | | VALLEJOS DANIEL A | 1905 E MADRID AVE | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311292 | | VALLEJOS MONTESHA | 3010 EAST ROSSER AVE | | | | BISMARCK | ND | 58501 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 311293 | | VALLERIA JORDAN | 22101 GRATIOT | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 311294 | | VALLERIA JORDAN | 22101 GRATIOT | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 311295 | | VALLERIE CODRINGTON | 8806 GLENARDEN PKWY | | | | GLENARDEN | MD | 20706 | USA | TRADE PAYABLE | | | | | $12.77 | |
| 311296 | | VALLERIE W HOLLINS | 1944 LEXINGTON AVE | | | | GREAT LAKES | IL | 60088 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311297 | | VALLERY COURTNEY | 1811 11TH STREET | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $25.13 | |
| 311298 | | VALLERY LASHUNDRA | 122 WALCOTT RD | | | | HOLLANDALE | MS | 38748 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 311299 | | VALLERY LETERRICKA | 110 CEFALU DR | | | | LELAND | MS | 38756 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 311300 | | VALLERY ROSEY | 364 SOUTH AVE | | | | TURLOCK | CA | 95380 | USA | TRADE PAYABLE | | | | | $16.60 | |
| 311301 | | VALLES CRYSTAL | 1947 CALDERWOOD PLACE | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311302 | | VALLES ELIZABETH | 1909 N C ST | | | | GARDEN CITY | KS | 67846 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311303 | | VALLES FAY | 4852 LOWELL BVLD | | | | DENVER | CO | 80221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311304 | | VALLES FRANCES | 1907 CHEROKEE NW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311305 | | VALLES JOELYANN | SANTA ISABEL | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 311306 | | VALLES JOLINE | 7078 LANTANA LN | | | | TAMARAC | FL | 33321 | USA | TRADE PAYABLE | | | | | $39.65 | |
| 311307 | | VALLES JOSE | PALMA DORADA VILLAGE | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 311308 | | VALLES JOSE F | 495 S CLAY ST | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 311309 | | VALLES LETICIA | 107 W TAOS ST TRLR | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $22.50 | |
| 311310 | | VALLES LIDELISE | BOX 231 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 311311 | | VALLES LINDA | 7215 EMBARCADERA DR SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311312 | | VALLES LISANDRA R | PO BOX 789 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 311313 | | VALLES LIZANDRA R | URB VILLA REAL | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 311314 | | VALLES LUCY | HC 64 BUZON 8470 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $94.62 | |
| 311315 | | VALLES MANUEL | 15633 ASH ST | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $27.06 | |
| 311316 | | VALLES TRACY | 14215 ASHBURY MEADOW | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 311317 | | VALLESMADRID MARIA E | 808 N ALMENDRA ST | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 311318 | | VALLESPIN SHELLY | NONE | | | | PAPAALOA | HI | 96780 | USA | TRADE PAYABLE | | | | | $90.01 | |
| 311319 | | VALLETT CHANLOR | 1750 SMITH CHAPEL RD | | | | MACON | GA | 31216 | USA | TRADE PAYABLE | | | | | $14.29 | |
| 311320 | | VALLETT MACI | 133 ST MARTINIQUE PL | | | | MACON | GA | 31216 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 311321 | | VALLEY BAPTIST CHURCH | 3449 OLD ST MARYS PK | | | | PARKERSBURG | WV | 26104 | USA | TRADE PAYABLE | | | | | $64.48 | |
| 311322 | | VALLEY COURIER | 401 STATE AVE  P O BOX 1099 | | | | ALAMOSA | CO | 81101 | USA | TRADE PAYABLE | | | | | $3,012.46 | |
| 311323 | | VALLEY ISLE PUMPING INC | 291 L KULA ROAD | | | | PUKALANI | HI | 96768 | USA | TRADE PAYABLE | | | | | $2,360.41 | |
| 311324 | | VALLEY MARKITA | 308 SAINT ST | | | | RACELAND | LA | 70394 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 311325 | | VALLEY NEWS | PO BOX 877 | | | | WHITE RIVER JUNCTION | VT | 05001 | USA | TRADE PAYABLE | | | | | $675.00 | |
| 311326 | | VALLEY OUTDOOR POWER EQUIPMENT | | | | | | | | | | TRADE PAYABLE | | | | | $479.46 | |
| 311327 | | VALLEY PUBLISHING | 229 ADAMS ST P O BOX 607 | | | | MONTE VISTA | CO | 81144 | USA | TRADE PAYABLE | | | | | $1,168.53 | |
| 311328 | | VALLEY SCOOTERS OF TEXAS | 1748 CENTRAL BLVD | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $1,792.78 | |
| 311329 | | VALLEY TIMES NEWS | PO BOX 850 220 N 12TH ST | | | | LANETT | AL | 36863 | USA | TRADE PAYABLE | | | | | $1,451.73 | |
| 311330 | | VALLEY VIEW EYE CARE PC | 2100 HAMILTON PLACE BLVD | | | | CHATTANOOGA | TN | 37421 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 311331 | | VALLEY VIEW INDUSTRIES HC INC | 13834 KOSTNER AVE | | | | CRESTWOOD | IL | 60445 | USA | TRADE PAYABLE | | | | | $6,031.35 | |
| 311332 | | VALLEZ ANITRA | 10000 S MARYLANDPKWAY 1014 | | | | LAS VEGAS | NV | 89183 | USA | TRADE PAYABLE | | | | | $52.82 | |
| 311333 | | VALLEZ ANITRA | 10000 S MARYLANDPKWAY 1014 | | | | LAS VEGAS | NV | 89183 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 311334 | | VALLIERE KETTY S | 4409 VALLEY GREEN DRIVE | | | | SCHNECKSVILLE | PA | 18078 | USA | TRADE PAYABLE | | | | | $68.71 | |
| 311335 | | VALLIN FRANK | 829 EVENWOOD AVE | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 311336 | | VALLIN IRENE | AMANDA ROAD HOUSE 97 | | | | PULASKI | GA | 30459 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 311337 | | VALLIN VICTORIA | 1938 BLAINE AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $17.11 | |
| 311338 | | VALLIS JENNIFER M | 5017 EDGEHILL DRIVE | | | | KANSAS CITY KS | KS | 66106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311339 | | VALLIUS EDNA | 2209 HAMPTON | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311340 | | VALLONE CHARLES | 66 PEARL ST | | | | HOLLAND | NY | 14080 | USA | TRADE PAYABLE | | | | | $76.11 | |
| 311341 | | VALLORANO ANTHONEY | 112 E CROWN AVE | | | | SPOKANE | WA | 99207 | USA | TRADE PAYABLE | | | | | $14.86 | |
| 311342 | | VALLOT KATHY | 606 E LAFAYETTE ST | | | | ABBEVILLE | LA | 70510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311343 | | VALN RENESHA | 406 KENT AVE | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 311344 | | VALNZULA LUIS | 263 RT 210 | | | | STONY POINT | NY | 10980 | USA | TRADE PAYABLE | | | | | $29.58 | |
| 311345 | | VALOIS JEAN | 486 HAGGERT RD | | | | OGDENSBURG | NY | 13669 | USA | TRADE PAYABLE | | | | | $54.76 | |
| 311346 | | VALOIS LUIS A | HC 03 BOX 13069 BARRIO MEMBRIL | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 311347 | | VALONDA MULLINGS | 35073 EW 129 | | | | MAUD | OK | 74854 | USA | TRADE PAYABLE | | | | | $23.36 | |
| 311348 | | VALONIA ROBISON | 412 PRIDE ST | | | | ERIE | PA | 16507 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 311349 | | VALORIE BOWLING | 612 CARLISLE ST | | | | NEW ALBANY | MS | 38652 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 311350 | | VALORIE DACH | 473 FESAT AVE | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 311351 | | VALORIE OWENS | 6402 MAYWICK DR | | | | MADISON | WI | 53718 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 311352 | | VALORIE SHORT | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MI | 49224 | USA | TRADE PAYABLE | | | | | $1,324.90 | |
| 311353 | | VALORIE WILLIAMS | 2305 HUSSON AVE APT H57 | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $5.84 | |
| 311354 | | VALQUISA GASTON | 1881  SHARBOT DR | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $63.81 | |
| 311355 | | VALRIE CRUDUP | 413 SOUTH OLDEN AVE APY1 | | | | TRENTON | NJ | 08629 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311356 | | VALRIE PETER | 450 BLUE HILLS AVE | | | | HARTFORD | CT | 06112 | USA | TRADE PAYABLE | | | | | $29.68 | |
| 311357 | | VALRY GADSDEN | 1021 UNITY RD | | | | ST STEPHEN | SC | 29479 | USA | TRADE PAYABLE | | | | | $55.65 | |
| 311358 | | VALSAINT WILINDE | 4615 DELEON ST | | | | FORT MYERS | FL | 33901 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 311359 | | VALSON BEVERLY | 10601 RIDGEFIELD TERRACE | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 311360 | | VALTEAU VASHION | 2419 JULESTON DR | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 311361 | | VALTER PATRICIA | 3012 ALLENBY DR | | | | BRENTWOOD | NC | 27604 | USA | TRADE PAYABLE | | | | | $456.17 | |
| 311362 | | VALTIERRA LUIS | 231 BUCKSKIN RANCH RD | | | | IMPERIAL | CA | 92251 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 311363 | | VALTINE JACKIE | INLET COVE COURT | | | | SNELLVILLE | GA | 30078 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 311364 | | VALUE MAX PRODUCTS LLC | 400 JAY ST | | | | COLDWATER | MI | 49039 | USA | TRADE PAYABLE | | | | | $6,213.19 | |
| 311365 | | VALUE SMART PRODUCTS INC | 3651 PEACHTREE PKWY STE E-317 | | | | SUWANEE | GA | 30024 | USA | TRADE PAYABLE | | | | | $7,223.07 | |
| 311366 | | VALUED CUSTOMER | 10/29/2041 | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 311367 | | VALUED CUSTOMER | 10/29/2041 | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 311368 | | VALUED CUSTOMER | 10/29/2041 | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311369 | | VALUREE WIGFALL | 25000 LIBERAL APT 107 | | | | CENTER LINE | MI | 48015 | USA | TRADE PAYABLE | | | | | $109.71 | |
| 311370 | | VALVERDE JUSTINA M | 2 BLUE JAY RD | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 311371 | | VALVERDECURIEL ALMA A | 220 WESTERN SKIES DR SE | | | | ALBUQUERQUE | NM | 87123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311372 | | VALVOLINE LLC | PO BOX 117131 | | | | ATLANTA | GA | 30368 | USA | TRADE PAYABLE | | | | | $2,949,452.05 | |
| 311373 | | VALYKEO CAVID | 404 WATER AV NW | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311374 | | VAMIE BECKER | 6750 CARRICO MILL RD | | | | HUGHESVILLE | MD | 20637 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 311375 | | VAN BAKER | 25781LAKESHORE BLVD APT 208 | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311376 | | VAN BARRET | 5337 SUNRISE MEADOWS LN | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 311377 | | VAN CHASTITY | 1301 SOUTH 15TH | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 311378 | | VAN DANG | 12 INDIAN SUMMER COURT | | | | SAVANNAH | GA | 31410 | USA | TRADE PAYABLE | | | | | $280.00 | |
| 311379 | | VAN DORRIETY | 1454 SOUTH HILL RD | | | | TIMMONSVILLE | SC | 29161 | USA | TRADE PAYABLE | | | | | $16.73 | |
| 311380 | | VAN EDWIN C | 13333 LETTERMAN STREET | | | | MORENO VALLEY | CA | 92555 | USA | TRADE PAYABLE | | | | | $363.52 | |
| 311381 | | VAN ELLELH | 972 TERRAZA ST | | | | SOLEDAD | CA | 93960 | USA | TRADE PAYABLE | | | | | $32.32 | |
| 311382 | | VAN GARCIA | 85-1196 KAMAILEUNAU ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $14.76 | |
| 311383 | | VAN HOOK SERVICE CO INC | 76 SENECA AVE | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $137,828.18 | |
| 311384 | | VAN HUYNH | 506 BEACON DR | | | | YOUNGSVILLE | LA | 70592 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 311385 | | VAN LA | 16205 NE 12TH CT | | | | BELLEVUE | WA | 98008 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 311386 | | VAN METER INC | 850 32ND AVE SW | | | | CEDAR RAPIDS | IA | 52404 | USA | TRADE PAYABLE | | | | | $61,891.76 | |
| 311387 | | VAN MICHAEL FOLEY | 3054 LINCOLNWAY NW | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 311388 | | VAN MICHELLE A | 3707 W FEEMSTER AVE | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $3.32 | |
| 311389 | | VAN NESS PLASTIC MOLDING CO IN | | | | | | | | | | TRADE PAYABLE | | | | | $1,430.76 | |
| 311390 | | VAN NGUYEN | 9908 WEST 52ND STREET | | | | SHAWNEE | KS | 66203 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 311391 | | VAN NICOLE | 6611 RIO TEJO WAY | | | | ELK GROVE | CA | 95757 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 311392 | | VAN PHIL B | 3072 DUTCH HOLLOW ROAD | | | | BEAVER | OH | 45613 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 311393 | | VAN RICE | 2962 PINTAIL PLACE UNIT | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 311394 | | VAN THONG | 6031 71ST STREET | | | | SACRAMENTO | CA | 95824 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 311395 | | VAN VO | 1879 CALINO AVE | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 311396 | | VAN VO | 1879 CALINO AVE | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $12.90 | |
| 311397 | | VAN WEBB | 11902 NW CACHE RD | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 311398 | | VAN WEBB | 11902 NW CACHE RD | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 311399 | | VAN ZANDT NEWSPAPERS LLC | P O BOX 60 | | | | WILLS POINT | TX | 75169 | USA | TRADE PAYABLE | | | | | $3,106.84 | |
| 311400 | | VAN ZYVERDEN INC | P O BOX 550 | | | | MERIDIAN | MS | 39302 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 311401 | | VANA PHAM | 6309 YORKDALE DRIVE | | | | PLANO | TX | 75093 | USA | TRADE PAYABLE | | | | | $13.28 | |
| 311402 | | VANADEE KYLES | 393 BELMONT AVE | | | | SPRINGFIELD | MA | 01138 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 311403 | | VANALASTINE BONITA | 7326 ST HIGHWAY 28 | | | | SCHUYLER LAKE | NY | 13457 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 311404 | | VANALLEN PEGGY | 180 CHESNUT GROVE | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $6.32 | |
| 311405 | | VANALLEN THOMAS | 4636 SE CABER CIRCLE | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311406 | | VANALLEN TIFFANY | 180 CHESTNUT GROVE | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311407 | | VANAN MURUGESAN | 319 W 47TH ST | | | | MINNEAPOLIS | MN | 55419 | USA | TRADE PAYABLE | | | | | $306.73 | |
| 311408 | | VANARNUM BRANDON | 86 MOHICAN STREET | | | | LAKE GEORGE | NY | 12845 | USA | TRADE PAYABLE | | | | | $125.09 | |
| 311409 | | VANARSDALE ANGELA | 203 UNITY SQUARE | | | | WATERLOO | IA | 50703 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 311410 | | VANARSDALE JOHN | 610 15TH AVE S | | | | NAPLES | FL | 34102 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 311411 | | VANATTA NANCY | 1012 | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 311412 | | VANATTA ROSE | 20359 E COLLAGE ST | | | | WILLIAMSTOWN | OH | 45897 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 311413 | | VANAUKEN ALICIA | 576 N QUARTZ AVE | | | | HERNANDO | FL | 34442 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 311414 | | VANBEBER VERONICA | 1838 SOUTH EXCHANGE | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 311415 | | VANBORSSUM LISE | 111 27TH ST | | | | FORT EUSTIS | VA | 23604 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 311416 | | VANBOVEN GLENN | 15 SALAMANDER CT  NONE | | | | STATEN ISLAND | NY | 10309 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 311417 | | VANBREN MARQUITA | PO BOX 113 | | | | BRANSON | MO | 65615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311418 | | VANBRUMMELEN JAMES | 1961 HAZELNUT RD | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $84.99 | |
| 311419 | | VANBRUNT MARY | PO BOX 66 HITCHITA | | | | HITCHITA | OK | 74438 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311420 | | VANBRUNT RAMONIA | 1755 B PRINCESS ANNE RD | | | | VA BCH | VA | 23456 | USA | TRADE PAYABLE | | | | | $17.71 | |
| 311421 | | VANBUREN FRANCINE | 21 LARKEN ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311422 | | VANBUREN KEOKUK M | 7801 VANDERLKOOT AVE | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311423 | | VANBUREN LATONZA A | 16586 SAINT MARYS ST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $33.28 | |
| 311424 | | VANBUREN TONISHA | 7443 E 100TH TERR | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311425 | | VANBURN ANGELA | 415 HIGHWAY 20 | | | | SCHRIEVER | LA | 70395 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 311426 | | VANBUSKIRK TONYA | 406 N IDA | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 311427 | | VANCAMP NINA | 1315 EMERSON DR | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 311428 | | VANCAMPEN ELIZABETH | 620 NE 20TH | | | | GUYMON | OK | 73942 | USA | TRADE PAYABLE | | | | | $28.46 | |
| 311429 | | VANCE APRIL | 213 E CHURCH ST | | | | SALISBURY | MO | 21830 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 311430 | | VANCE AUDI | 4873 SISSONVILLE DR LOT 215 | | | | CHARLESTON | WV | 25312 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 311431 | | VANCE BOBBY | 5176 STUDY RD | | | | CENTERVILLE | IN | 47330 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 311432 | | VANCE CARMEN | 931 BENJAMIN BENSEN ST | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 311433 | | VANCE CHERRIE | 8539 BRUSHLEAF WAY | | | | TAMPA | FL | 33609 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 311434 | | VANCE CRYSTAL | 5920 CHEIFINDIAN BUFFALOHORN | | | | LAUREL | MT | 59044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311435 | | VANCE DAPHAINEY | 3710 GARRISON AVE | | | | SAINT LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 311436 | | VANCE DEBORAH | 7991 HELSTON DR | | | | LOYALHANNA | PA | 15661 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 311437 | | VANCE DEINA | 1311 E MAYS ST | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311438 | | VANCE DORAINE C | 4627 BESSIE AVE | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $35.64 | |
| 311439 | | VANCE ENEDINA | 652 AND A HALF BUCKLEY ST | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311440 | | VANCE LAKEISHA | 4936 JACKSON MILL DRIVE | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 311441 | | VANCE LINDA | PO BOX 416 | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 311442 | | VANCE LINDA | PO BOX 416 | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 311443 | | VANCE LUCY | 2509 22ND AVE NORTH | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 311444 | | VANCE MARILYN F | 2239 GAIN SBOROUGH AVE | | | | SANTA ROSA | CA | 95405 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 311445 | | VANCE MARK | 1521 SOUTH RAITT STREET U | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $59.32 | |
| 311446 | | VANCE MARTHA G | 5473 THOROFARE RD | | | | CLENDENIN | WV | 25045 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 311447 | | VANCE MARVELL | 4837 42ND AVE | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311448 | | VANCE MATIS | 14503 RIVER RD | | | | HAHNVILLE | LA | 70057 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 311449 | | VANCE SARAH | 7 SOUTHPARK VILLA | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 311450 | | VANCE SHANIQUA | 228 AMHERST ST | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $4.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 311451 | | VANCE SHEILA | 18711 RAVEN HILLS DR | | | | MARENGO | IL | 60152 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 311452 | | VANCE STEPHANIE | 1118 LORETTA ST | | | | LOUISVILLE | KY | 40213 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 311453 | | VANCE TIMOTHY | 8000 LAGOON COURT | | | | COLS | GA | 31904 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 311454 | | VANCE WATERS WATERS | 117 BIG HICKORY LN | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $211.82 | |
| 311455 | | VANCE WILLETTE | 312 N MORGAN ST | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311456 | | VANCE ZAQUITA M | 1227 S EUGENE ST APT D | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $15.09 | |
| 311457 | | VANCE ZOELLICK | 701 W LAKE ST | | | | FRIENDSHIP | WI | 53934 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 311458 | | VANCIL CYNDI | 209 W AVE F | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 311459 | | VANCISE MARY | 1630 KARACT | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 311460 | | VANCLEAVE CRYSTAL D | 1519 GRAND AVE APT 109 | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 311461 | | VANCLEAVE STANLEY | 1316 MACDONALD RD | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $17.27 | |
| 311462 | | VANCLEAVE TONI | 922 YELLOWSTONE RIVER RD LOT84 | | | | BILLINGS | MT | 59105 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 311463 | | VANCLIEF CHRISTY | 2159 N ROGER PEED DR | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $13.80 | |
| 311464 | | VANCLIEF TYESHAELAN | 4815 CANYON CREST CIR | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $7.12 | |
| 311465 | | VANCONET AMANDA | 106 EVERETT ST | | | | LAKEWOOD | CO | 80226 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 311466 | | VANCOONEY TERESA | 2100 LINCOLN AVE | | | | PT PLEASANT | WV | 25550 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 311467 | | VANCOUR DAVID | 3032IRONWOOD CT | | | | GRANITE FALLS | NC | 28630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311468 | | VANCUVER LARRY | 1045 SEQUIOA | | | | DINUBA | CA | 93618 | USA | TRADE PAYABLE | | | | | $17.31 | |
| 311469 | | VAND DOMKE RAYMOND DR | 3400 S IRONWOOD DR 288 | | | | APACHE JCT | AZ | 85120 | USA | TRADE PAYABLE | | | | | $50.12 | |
| 311470 | | VANDA FORTES | 305 MILL ST &X23;1 | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $115.94 | |
| 311471 | | VANDA JOHNSON | 1712 HARCOURT CIR APT 101 | | | | FAYERREVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311472 | | VANDA JOHNSON | 1712 HARCOURT CIR APT 101 | | | | FAYERREVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311473 | | VANDALL SHEENA | 950 CLOVERDALE ROAD | | | | SHADY SPRING | WV | 25918 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 311474 | | VANDALLWILLIAMS CRYSTAL | 118 DOMINION DR | | | | CRAB ORCHARD | WV | 25827 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 311475 | | VANDEL NOBLE | RR 03 BOX 62 | | | | ONA | WV | 25545 | USA | TRADE PAYABLE | | | | | $16.46 | |
| 311476 | | VANDELL TINA | 100 HETZEL LN | | | | DOVER | AR | 72837 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 311477 | | VANDEMARK MELISSA | 1201 COUNTY ROAD 15 LOT 181 | | | | ELHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $4.31 | |
| 311478 | | VANDENABEELE CLAUDIA | KW | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 311479 | | VANDENBELT JAMIE | 2429 WEST GREEN | | | | HP | NC | 27265 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311480 | | VANDENBERG FRANKLIN | 8619 RANCHO VISTA ST | | | | PARAMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 311481 | | VANDENBERG RHONDA | 5339 SECOR APT 202 | | | | TOLEDO | OH | 43623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311482 | | VANDENHEUVEL JUDITH | 401 NORTH MONITEAU STREET | | | | CALIFORNIA | MO | 65018 | USA | TRADE PAYABLE | | | | | $225.04 | |
| 311483 | | VANDER LATOSHA | 1291 BROAD STREET | | | | DERIDDER | LA | 70634 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311484 | | VANDERBEEK CYNTHIA | 206HONOUR ST | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 311485 | | VANDERCOOK LEAH | 3218 ST RT 82 136 | | | | MANTUA | OH | 44255 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 311486 | | VANDERGRIFT PAMALA | 4037 WELCOME VALLEY | | | | ROANOKE | VA | 24014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311487 | | VANDERHART MICHAEL | 3745 121ST AVE | | | | THORNTON | CO | 80241 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311488 | | VANDERHOFF BRIDGET | PO BOX 743 | | | | FRANKLIN | NC | 28744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311489 | | VANDERHOFF GERALDINE | 626 E NORTH ST | | | | PASS CHRIS | MS | 39571 | USA | TRADE PAYABLE | | | | | $17.65 | |
| 311490 | | VANDERHORST RAVONDA | 4433 LEAD MINE RD | | | | RALEIGH | NC | 27612 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 311491 | | VANDERHORST SHARI | 1612 VOLUNTEER LN | | | | MT PLEASANT | SC | 29403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311492 | | VANDERLAN LUANNE | 1222 NW 13TH AVE | | | | CAPE CORAL | FL | 33909 | USA | TRADE PAYABLE | | | | | $63.59 | |
| 311493 | | VANDERLEEDEN HAN | 43 FLORENTINE GDNS NONE | | | | SPRINGFIELD | MA | 01108 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 311494 | | VANDERLUGT JAMES | 713 MISSOUIR AVE | | | | ST ROBERT | MO | 65584 | USA | TRADE PAYABLE | | | | | $3.74 | |
| 311495 | | VANDERMARK SHIRLEY | 128 DANIEL ROAD | | | | ROCKY POINT | NC | 28457 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311496 | | VANDERMEER ERIKA | 22580 RD 130 | | | | ARCOLA | MS | 38722 | USA | TRADE PAYABLE | | | | | $24.57 | |
| 311497 | | VANDERMEER ROBERT | 407 N BEVERLY AVE | | | | VILLA PARK | IL | 60181 | USA | TRADE PAYABLE | | | | | $16.21 | |
| 311498 | | VANDERPOOL BARBARA | 127 BULLHEAD ST | | | | KISSEE MILLS | MO | 65680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311499 | | VANDERPOOL JAQUELINE | PO BOX 51 | | | | ROME | PA | 18837 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 311500 | | VANDERPOOL STACY | 2910 KING JAMES WAY 2 | | | | FITCHBURG | WI | 53719 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 311501 | | VANDERSLUIS JESSICA | 10612 SE 51ST AVE | | | | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 311502 | | VANDERSPOE TONNYA | 5209 POSTON LANE | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 311503 | | VANDERVEEN LAURA | 24827 36TH AVE E | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 311504 | | VANDERVEER SHALISHIA | 1520 WINANA AVE | | | | LINDEN | NJ | 07036 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 311505 | | VANDERVOORT KATIE | 1543 N HACIENDA DR | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 311506 | | VANDERVORT BRANDY | 3295 S GREEN VALLEY WAY | | | | HUMBOLDT | AZ | 86329 | USA | TRADE PAYABLE | | | | | $26.58 | |
| 311507 | | VANDERWERFF JEFF | 1200 EST SENICA 4 | | | | OSM | IA | 50316 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 311508 | | VANDERWORK TRACY | 5102b S CR 218 | | | | MUTUAL | OK | 73853 | USA | TRADE PAYABLE | | | | | $32.91 | |
| 311509 | | VANDEVANDER SHEILA | 35 HIGHLAND RD | | | | BETHEL PARK | PA | 15102 | USA | TRADE PAYABLE | | | | | $32.30 | |
| 311510 | | VANDEVENDER KIM | RT 1 BOX 23 A | | | | GREENBANK | WV | 24944 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311511 | | VANDEVENDER MICHAEL | 343 BACKDRAFT RD | | | | GREEN BANK | WV | 24944 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 311512 | | VANDIVER DAWN | 7302 E TAYLOR ST | | | | SCOTTSDALE | AZ | 85257 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 311513 | | VANDIVER JOSHUA | 3098 A PANORAMA RD | | | | RIVERSIDE | CA | 92506 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 311514 | | VANDIVER SHEILA | BX 5 72 | | | | PREWITT | NM | 87045 | USA | TRADE PAYABLE | | | | | $29.07 | |
| 311515 | | VANDIVER TINA M | IR 57 NAVAJO HSNG 66 | | | | CANONCITO | NM | 87026 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311516 | | VANDEWALKER LORRIANE | PO BOX 1387 | | | | BROADWAY | NC | 27505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311517 | | VANDEWALLE DESI | 910 COUNTRY SIDE ST | | | | HEMET | CA | 92545 | USA | TRADE PAYABLE | | | | | $10.25 | |
| 311518 | | VANDEWART STACI A | 1205 RANCHO RD | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311519 | | VANDIFORD LESLIE | 0 0 | | | | BELL ARTHER | NC | 27828 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 311520 | | VANDINE BRANDY | 523 W END AVE | | | | CORAOPOLS | PA | 15108 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 311521 | | VANDIVER HAYLEIGH | 2361 MASSILON RD | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311522 | | VANDIVER KIERA | 800 WASHINGTON ST APT 5A | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 311523 | | VANDIVER KIERA | 800 WASHINGTON ST APT 5A | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311524 | | VANDLING JAMES | 5060 AVENIDA DEL SOL DR | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311525 | | VANDMEMARK VICTOR | 4314 POST ROAD | | | | TRAINOR | PA | 19061 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 311526 | | VANDNA KUNDRA | 2518 STEPHENS GRANT DR | | | | SUGAR LAND | TX | 77479 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 311527 | | VANDOO CARINE | 2138 ALICE AVE | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 311528 | | VANDOO DIANA | 1204 E 86TH STREET | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311529 | | VANDORIN LAURA A | P O BOX 505 | | | | CASTLE POINT | NY | 12511 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 311530 | | VANDOVINOS MARIA | 605 CENTERROAD J104 | | | | EVERETT | WA | 98204 | USA | TRADE PAYABLE | | | | | $44.54 | |
| 311531 | | VANDUNK MALCOLM | 108 CALENDER | | | | DORCHESTER | MA | 02124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311532 | | VANDUYN SHIRLEY | 2118 C ST | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 311533 | | VANDY CHEA | 2325 RAYMOND AVE | | | | SIGNAL HILL | CA | 90755 | USA | TRADE PAYABLE | | | | | $103.54 | |
| 311534 | | VANDY MITCHELL | 809 ALEX WAY | | | | MT JULIET | TN | 37122 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 311535 | | VANDYKE CECILIA | P O BOX 55083 | | | | LEXINGTON | KY | 40555 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 311536 | | VANDYKE DENISE | 2598 SMART 2 | | | | BEAUMONT | TX | 77701 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 311537 | | VANDYKE MISTY | 27444 TATUM RD | | | | UNIONVILLE | VA | 22567 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311538 | | VANDYKE MISTY | 27444 TATUM RD | | | | UNIONVILLE | VA | 22567 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 311539 | | VANDYKE ROBERTA | 515 MARY ST | | | | PEORIA | IL | 61603 | USA | TRADE PAYABLE | | | | | $12.05 | |
| 311540 | | VANDYKE WHOLESALE | 8245 NEW CALHOUN RD | | | | ADAIRSVILLE | GA | 30103 | USA | TRADE PAYABLE | | | | | $198.00 | |
| 311541 | | VANDYKEN AMY | 513 REEVES ST | | | | CHARLOTTESVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311542 | | VANDYNE ANN T | 3017 ORCHARD ST | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 311543 | | VANDYNE MARIA | 5500 CONFETTI DR 86 | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $68.53 | |
| 311544 | | VANDYNE PHILIPPA W | 12325 PAWLEYS MILL CIR | | | | RALEIGH | NC | 27614 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 311545 | | VANECHAUTE SHEENA | 141 LINDSEY AVE | | | | BUCHANAN | NY | 10511 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 311546 | | VANEESA MOBLEY | 2090 COUNTY ROAD 565 | | | | HANCEVILLE | AL | 35077 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311547 | | VANEESHA GREEN | XXXX | | | | KILLEEN | TX | 77024 | USA | TRADE PAYABLE | | | | | $49.58 | |
| 311548 | | VANEGAS FATIMA | 11573 NW 4 WAY | | | | MIAMI | FL | 33144 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 311549 | | VANEGAS JOHANNA | 500 STONEWOOD ST | | | | DOWNEY | CA | 90241 | USA | TRADE PAYABLE | | | | | $68.55 | |
| 311550 | | VANEISHA MADISON | 3286 CANYON RD | | | | MEMPHIS | TN | 38134 | USA | TRADE PAYABLE | | | | | $40.34 | |
| 311551 | | VANELEE VELEZ | 15 CHESTNUT ST | | | | SOUTHBRIDGE | MA | 01550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311552 | | VANELSA TAYLOR | 1000 EAST BAKER HWY APT B 1 | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $12.38 | |
| 311553 | | VANELY MONTANO | 1815 LOCUST AVE APT 4 | | | | LONG BCH | CA | 90806 | USA | TRADE PAYABLE | | | | | $40.91 | |
| 311554 | | VANENKEVORT STEVE | 1861 12TH RD | | | | BARK RIVER | MI | 49807 | USA | TRADE PAYABLE | | | | | $30.59 | |
| 311555 | | VANES MARY L | 119 ACME CT | | | | TROY | NC | 27371 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 311556 | | VANES RODRIGUEZCARRASQU | URB LAGO ALTO | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 311557 | | VANESA LOPEZ | 15304 STUDYBAKER | | | | NORWALK | CA | 90220 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 311558 | | VANESA RIVERA | HC 02 BOX 13891 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 311559 | | VANESA TORO | BO VENEZUELA C BRUMBAGH | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 311560 | | VANESE MOREL | 347 HAMILTON AVE | | | | WATERTOWN | CT | 06795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311561 | | VANESHA THOMAS | 3621 EAST 156TH ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311562 | | VANESHA WILLIAMS | 6425 S LOWE AVE | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $3.49 | |
| 311563 | | VANESS STEVEN | 16594 HERITAGE HILLS LN | | | | HENDERSON | MD | 21640 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 311564 | | VANESSA A ALVAREZ | 1433 S AVINTA REGULO | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 311565 | | VANESSA ACORD | 464 SHERWOOD PL | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 311566 | | VANESSA AITKEN | 4648 FIELDING KNOTT RD | | | | OXFORD | NC | 27565 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 311567 | | VANESSA AMAYA | 834 GREEN PARK ST | | | | SAN ANTONIO | TX | 78277 | USA | TRADE PAYABLE | | | | | $195.53 | |
| 311568 | | VANESSA AMPAW | 2015 DORCHESTER ROAD | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $22.73 | |
| 311569 | | VANESSA APODACA | PO BOX 1502 | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 311570 | | VANESSA ARVIZU | LIZ GALVEZ | | | | SN BERNARDINO | CA | 92411 | USA | TRADE PAYABLE | | | | | $13.60 | |
| 311571 | | VANESSA AWARE | 17425 TALFORD AVE | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311572 | | VANESSA BACA | 815 CENTER STREET | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 311573 | | VANESSA BAEZ | 5105 LOCUST AVE | | | | KANSAS CITY | KS | 66106 | USA | TRADE PAYABLE | | | | | $74.07 | |
| 311574 | | VANESSA BAEZ MUNIZ | HC 3 BOX 7026 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311575 | | VANESSA BALDWIN-CHESTNUT | 4064 RACE RD | | | | LEX | KY | 40508 | USA | TRADE PAYABLE | | | | | $93.74 | |
| 311576 | | VANESSA BANNISTER | 2107 N DIXIE | | | | WEST PALM BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311577 | | VANESSA BARGAS | 536 S GREEN | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 311578 | | VANESSA BARRETT | 19307 SCARLET COVE DR | | | | TOMBALL | TX | 77375 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 311579 | | VANESSA BELL | 4778 CANOE CT | | | | BLAINE | WA | 98230 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311580 | | VANESSA BELL | 4778 CANOE CT | | | | BLAINE | WA | 98230 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 311581 | | VANESSA BELLARD | 2113 5TH ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $10.21 | |
| 311582 | | VANESSA BERUMEN | 5934 LIMONITE AVENUE | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $3.81 | |
| 311583 | | VANESSA BLAKE | 4209 N 74TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 311584 | | VANESSA BONTY | 2117 WEST 24TH ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311585 | | VANESSA BROWN | 8937  WALTHAM  WOODS RD | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 311586 | | VANESSA CARRASCO | 11041 SEE DR | | | | WHITTIER | CA | 90606 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 311587 | | VANESSA CECELIA FERNANDEZ | 9300 EL BORDO APT 213 | | | | ATASCADERO | CA | 93423 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 311588 | | VANESSA CHAVEZ | 72600 FRED WARING DR | | | | PALM DESERT | CA | 92260 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 311589 | | VANESSA CHESTANG | 9111 VIRGIL | | | | REDFORD | MI | 48239 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 311590 | | VANESSA CHUBB | 492 OPTT AVE | | | | COLUMBUS | OH | 43220 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 311591 | | VANESSA COLLAZO | HC 04 BOX 4364 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 311592 | | VANESSA COLON | 17704 FAIRWAY DR | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311593 | | VANESSA CONTRERAS | 2247 VALLEY BLVD | | | | POMONA | CA | 91768 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 311594 | | VANESSA CORREA | 410  AUSTRALIAN WAY | | | | DAVENPORT | FL | 33897 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 311595 | | VANESSA CROOM | 5080 BYAS RD | | | | WDGEFIELD | SC | 29168 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 311596 | | VANESSA CROWE | 505 5TH ST NE | | | | PUYALLUP | WA | 98372 | USA | TRADE PAYABLE | | | | | $10.94 | |
| 311597 | | VANESSA CRUZ | 1147 N LEWELLEN | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 311598 | | VANESSA CRYDER | 1667 STONE RD LOT 16 | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 311599 | | VANESSA CUBI | 5000 VILLALBA APTS 41 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311600 | | VANESSA CUMMINGS | POBOX 777 | | | | NORRISTOWN | PA | 19401 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 311601 | | VANESSA CUYLER | 8 LEMON WAY | | | | PHENIX CITY | AL | 36869 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 311602 | | VANESSA D ALEXANDER | 2465 DERHAKE RD | | | | ST LOUIS | MO | 63033 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 311603 | | VANESSA D JENKINS | 1203 8TH STREET | | | | PC | AL | 36867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311604 | | VANESSA DAVIS | 29339 NAYLOR MILL RD | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 311605 | | VANESSA DEVONISH | 8553 GREENBELT ROAD | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $49.77 | |
| 311606 | | VANESSA DICKRIEDE | 4477 LAFRANCE ST | | | | NEWTON FALLS | OH | 44444 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311607 | | VANESSA DONAWAY | 501 LOBLOLLY LN | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 311608 | | VANESSA DONAWAY | 501 LOBLOLLY LN | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 311609 | | VANESSA DONAWAY | 501 LOBLOLLY LN | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 311610 | | VANESSA DUENES | 1339 TENAYA DR | | | | MODESTO | CA | 95354 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 311611 | | VANESSA E CHATMAN | 1121 NW 23RD TER | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 311612 | | VANESSA EADES | 3017 KELLER ST | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 311613 | | VANESSA EDWARDS | 3329 POPLAR DRIVE | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $72.12 | |
| 311614 | | VANESSA ELLISON | 3603 ELLIOT BOULEVARD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $16.79 | |
| 311615 | | VANESSA FACUNDO | 2277 BAY STREET | | | | SAGINAW | MI | 48602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 311616 | | VANESSA FARLEY | 123 APT K COLONIAL DRIVE | | | | READING | PA | 19607 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 311617 | | VANESSA FELTON | 1961 MCQUADE ST | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $21.33 | |
| 311618 | | VANESSA FENNER | 88 KEOA CT | | | | LAKE ODESSA | MI | 48849 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 311619 | | VANESSA FERRER | 911 E VENTURA ST | | | | SANTA PAULA | CA | 93060 | USA | TRADE PAYABLE | | | | | $84.62 | |
| 311620 | | VANESSA FLIGHT | 77 VAN EVERA  RD | | | | TALLMADGE | OH | 44278 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 311621 | | VANESSA FLORES | 542 S EXTENSION RD | | | | MESA | AZ | 85210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311622 | | VANESSA FOGLE | 1987 LAKE CHASE LN | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $14.92 | |
| 311623 | | VANESSA FORD | 23327 SW 60TH AVE | | | | BOCA RATON | FL | 33428 | USA | TRADE PAYABLE | | | | | $48.50 | |
| 311624 | | VANESSA FORD | 23327 SW 60TH AVE | | | | BOCA RATON | FL | 33428 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 311625 | | VANESSA FUENTES | 910 NORTH MICHIGAN | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 311626 | | VANESSA GARCIA | 2959 RANDOLPH STREET | | | | HUNTINGTON PARK | CA | 90255 | USA | TRADE PAYABLE | | | | | $4.55 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 311627 | | VANESSA GARCIA | 2959 RANDOLPH STREET | | | | HUNTINGTON PARK | CA | 90255 | USA | TRADE PAYABLE | | | | | $2.97 | |
| 311628 | | VANESSA GARLAND | 44219 FREER WAY | | | | QUARTZ HILL | CA | 93536 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 311629 | | VANESSA GARZA | 2832 MCDOWELL RD | | | | BRIDGEVILLE | DE | 19933 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 311630 | | VANESSA GLOVER | 7918 GOODMAN AVENUE 2 | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $61.70 | |
| 311631 | | VANESSA GOMEZ | 21923 ELAINE | | | | HAWAIIAN GDNS | CA | 90716 | USA | TRADE PAYABLE | | | | | $18.32 | |
| 311632 | | VANESSA GONZALEZ | 1198 SONAMA AVE | | | | SEASIDE | CA | 93955 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 311633 | | VANESSA GUTIERREZ | 709 19TH AVE W | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $19.35 | |
| 311634 | | VANESSA GUZMAN | AVE LUIS MUNOZ MARIN H10 ALTOS | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 311635 | | VANESSA GUZMAN | AVE LUIS MUNOZ MARIN H10 ALTOS | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311636 | | VANESSA HADLEY | RT 2 BOX 303 | | | | DUNCAN | OK | 73533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311637 | | VANESSA HALL | 135 STARDUST WAY | | | | HARLEYVILLE | SC | 29448 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 311638 | | VANESSA HAMMOND | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | DE | 19709 | USA | TRADE PAYABLE | | | | | $12.51 | |
| 311639 | | VANESSA HAMPTON | 170 CEDAR CREEK DR | | | | DOVER | AR | 72837 | USA | TRADE PAYABLE | | | | | $48.89 | |
| 311640 | | VANESSA HARTLINE | 2103 W ORMBSY AVE | | | | LOUISVILLE | KY | 40210 | USA | TRADE PAYABLE | | | | | $85.01 | |
| 311641 | | VANESSA HAUCK | 8628 POWHATAN RD | | | | KING GEORGE | VA | 22485 | USA | TRADE PAYABLE | | | | | $10.32 | |
| 311642 | | VANESSA HERNANDEZ | 481 N EUCALYPTUS | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 311643 | | VANESSA HERRERA | MIAMI | | | | MIAMI | FL | 33138 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 311644 | | VANESSA HIGHME | 153 PC 362 ROAD | | | | POPLAR GROVE | AR | 72374 | USA | TRADE PAYABLE | | | | | $22.01 | |
| 311645 | | VANESSA HOLDEN | PO BOX 411 | | | | HAVRE DE GRAC | MD | 21078 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311646 | | VANESSA HOYLE | PLEASEENTERADDRESS | | | | LAWNDALE | NC | 28090 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311647 | | VANESSA HUNTER | 843 WOODAND WAY | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 311648 | | VANESSA HYLER | 3304 WOODLAND AVE | | | | KANSAS CITY | MO | 64109 | USA | TRADE PAYABLE | | | | | $84.21 | |
| 311649 | | VANESSA J BERRIOS | 324 EAST 5TH ST | | | | MIRANDO CITY | TX | 78369 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 311650 | | VANESSA JACKSON | 3127 N SAWYER AVE | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 311651 | | VANESSA JACKSON | 3127 N SAWYER AVE | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $471.91 | |
| 311652 | | VANESSA JOCHMAN | 4440 EL CAMINO REAL | | | | LOS ALTOS | CA | 94022 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 311653 | | VANESSA JONES | 150 SWEET GRASS ST | | | | GARDEN RIVER ONTARIO | XX | | | TRADE PAYABLE | | | | | $4.70 | |
| 311654 | | VANESSA JOYCE | 4142 N WALNUT RD | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 311655 | | VANESSA JUST SEALS HAMBURG | 149 A GALLAHAR VEIW DR | | | | KINGSTON | TN | 37763 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 311656 | | VANESSA KEEN | 5538 S OBRIEN AVE | | | | CUDAHY | WI | 53110 | USA | TRADE PAYABLE | | | | | $42.66 | |
| 311657 | | VANESSA KESSAY | PO BOX 1311 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 311658 | | VANESSA L HURLEY | 1355 IMPERIAL CT APT D | | | | TROY | OH | 45373 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 311659 | | VANESSA L NINO | 4625 S FAIRFIELD AVE | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $33.67 | |
| 311660 | | VANESSA LABRIE | 2391 PINE LAKE AVE | | | | KEEGO HARBOR | MI | 48320 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 311661 | | VANESSA LAUREANO | 264 C MAGA LOS FLAMBOYANE | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 311662 | | VANESSA LEDGER | 5302 ALMIRA RD | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 311663 | | VANESSA LINTON | 318 EAST 24TH STREET | | | | RESERVE | LA | 70084 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311664 | | VANESSA LINTON | 318 EAST 24TH STREET | | | | RESERVE | LA | 70084 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 311665 | | VANESSA LOFARO | 3138 GRAPE ST | | | | SAN DIEGO | CA | 92102 | USA | TRADE PAYABLE | | | | | $1.96 | |
| 311666 | | VANESSA LOPEZ | 1827 COUNTRY CLUB BLVD | | | | STOCKTON | CA | 95204 | USA | TRADE PAYABLE | | | | | $14.28 | |
| 311667 | | VANESSA LOPEZ | 1827 COUNTRY CLUB BLVD | | | | STOCKTON | CA | 95204 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 311668 | | VANESSA LUNA | 2219 MADISON ST | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 311669 | | VANESSA M GOMEZ | 806 E FIR AVE | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 311670 | | VANESSA MANJARRES | 1180W SAN YSIDRO BLVD APT7 | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 311671 | | VANESSA MARKS | 4109 W 7TH AVE | | | | PINE BLUFF | AR | 71603 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 311672 | | VANESSA MARQUEZ | 1108 VISTA GRANDE NW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $12.22 | |
| 311673 | | VANESSA MARTIN | 2 VENTURI RD | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 311674 | | VANESSA MARTIN | 2 VENTURI RD | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 311675 | | VANESSA MARTINEZ | 8735 NORTH LAMAR BLVD | | | | AUSTIN | TX | 78753 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 311676 | | VANESSA MARTINEZ | 8735 NORTH LAMAR BLVD | | | | AUSTIN | TX | 78753 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 311677 | | VANESSA MCCARRIE | NOT APP | | | | LAS VEGAS | NV | 95405 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 311678 | | VANESSA MCCOY | 445 TOTTEN POND ROAD | | | | WALTHAM | MA | 02451 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311679 | | VANESSA MCCRAY | 30 CROSS STREET EAST | | | | LITHONIA | GA | 10532 | USA | TRADE PAYABLE | | | | | $168.41 | |
| 311680 | | VANESSA MCDONALD | 1515 RAY RD APT 104 | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 311681 | | VANESSA MCDONALD | 1515 RAY RD APT 104 | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 311682 | | VANESSA MCNEIL | 3529 10TH ST NW | | | | WASHINGTON | DC | 20010 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 311683 | | VANESSA MIJARES | 2601 JEROME AVE | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 311684 | | VANESSA MILLER | 12538 MONTEREY HWY | | | | MONTEREY | TN | 38574 | USA | TRADE PAYABLE | | | | | $23.53 | |
| 311685 | | VANESSA MILLER | 12538 MONTEREY HWY | | | | MONTEREY | TN | 38574 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311686 | | VANESSA MOJICA RUIZ | HC 01 BOX 8241 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311687 | | VANESSA MOLINA | 1024 WEST BECHER STREET | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 311688 | | VANESSA MORALES | 172 CATHERINE ST APT 3 | | | | BRIDGEPORT | CT | 06604 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 311689 | | VANESSA MORALEZ | 3607 IRMA STREET | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 311690 | | VANESSA MOREIRA | 3617 W ARMITAGE | | | | CHGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 311691 | | VANESSA MYERS | 13727 WAGON WAY | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $152.00 | |
| 311692 | | VANESSA NEAL | 3821 KENNER DR SW | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 311693 | | VANESSA NEGRON | MONTE BRISA 5 CALLE 18 P12 FAJARDO | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311694 | | VANESSA NINO | 4625 S FAIRFIELD AVE | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $63.64 | |
| 311695 | | VANESSA NOLASCO | 229 E DURIAN AVE | | | | COALINGA | CA | 93210 | USA | TRADE PAYABLE | | | | | $7.28 | |
| 311696 | | VANESSA OBADINA | 18436 ROSELAND BLVD | | | | LATHRUP VILLA | MI | 48076 | USA | TRADE PAYABLE | | | | | $99.38 | |
| 311697 | | VANESSA OSWALD | 1904 MORNING DOVE COURT | | | | HEBRON | KY | 41048 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 311698 | | VANESSA OVALLES | 13121 TWIN OAKS | | | | MESQUITE | TX | 75149 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 311699 | | VANESSA P SOMA | 92-1455 ALOHA BLVD | | | | OCEANVIEW | HI | 96737 | USA | TRADE PAYABLE | | | | | $184.79 | |
| 311700 | | VANESSA PACINI | 158 MYRTLE AVE | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $126.61 | |
| 311701 | | VANESSA PACKINGHAM | 108 W HUSTON | | | | SPRINGFIELD | IL | 62707 | USA | TRADE PAYABLE | | | | | $87.57 | |
| 311702 | | VANESSA PADIN | 4625 S FAIRFIELD AVE | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $11.81 | |
| 311703 | | VANESSA PAGAN | HC 03 BOX 15080 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311704 | | VANESSA PENA | 1230 KENDIS CIRCLE | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311705 | | VANESSA PEREIRA | URB LIRIOS CALA 14 CALLE SAN SIPRI | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $21.62 | |
| 311706 | | VANESSA PEREZ | 16 SHULTAS PL | | | | HARTFORD | CT | 06114 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 311707 | | VANESSA PERKINS | 1584 CORDOVA AVE | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311708 | | VANESSA PINEIRO | 145 HANCOCK ST | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311709 | | VANESSA POLAR | 1141 N 9TH ST | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 311710 | | VANESSA PRICE | 5022 RENO | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 311711 | | VANESSA PRICE | 5022 RENO | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $3.76 | |
| 311712 | | VANESSA PRICE | 5022 RENO | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 311713 | | VANESSA PRICKETT | NA | | | | CHICAGO | IL | 60707 | USA | TRADE PAYABLE | | | | | $72.89 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 311714 | | VANESSA R EDWARDS | 5619 REGENACY PARK CT APT 12 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 311715 | | VANESSA R STEELE | 636 N PEPPER ST | | | | WOODLAKE | CA | 93286 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 311716 | | VANESSA RAY | 8625 WINKLER DR | | | | HOUSTON | TX | 77017 | USA | TRADE PAYABLE | | | | | $7.28 | |
| 311717 | | VANESSA RELIFORD | 1613 HOLLY STREET | | | | LONGVIEW | TX | 75602 | USA | TRADE PAYABLE | | | | | $131.71 | |
| 311718 | | VANESSA RICO | 109A PEACH DRIVE | | | | WALHALLA | SC | 29691 | USA | TRADE PAYABLE | | | | | $49.52 | |
| 311719 | | VANESSA RIOS | 1420 PROSPECT ST | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 311720 | | VANESSA RIVERA | 574 OAK BRANCH CIR | | | | KISSIMMEE | FL | 34758 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 311721 | | VANESSA RIVERA | 574 OAK BRANCH CIR | | | | KISSIMMEE | FL | 34758 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311722 | | VANESSA RIVERA | 574 OAK BRANCH CIR | | | | KISSIMMEE | FL | 34758 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 311723 | | VANESSA ROBERTS | 402 8TH ST | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $20.88 | |
| 311724 | | VANESSA ROBERTS | 402 8TH ST | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 311725 | | VANESSA ROBERTS | 402 8TH ST | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311726 | | VANESSA RODRIGUEZ | 1719 W 56TH TER | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 311727 | | VANESSA RUIZ | 2906 CROSS | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 311728 | | VANESSA SALAIS | GET | | | | IOWA CITY | IA | 52240 | USA | TRADE PAYABLE | | | | | $65.93 | |
| 311729 | | VANESSA SALAZAR | 1301 N 48TH ST APT1 | | | | PHOENIX | AZ | 85008 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 311730 | | VANESSA SALAZAR | 1301 N 48TH ST APT1 | | | | PHOENIX | AZ | 85008 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 311731 | | VANESSA SANCHEZ | 2700 WEST C ST LOT 153 | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311732 | | VANESSA SANTOS | 2414 N RAMONIA CIR | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $1,224.87 | |
| 311733 | | VANESSA SANTOS | 2414 N RAMONIA CIR | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 311734 | | VANESSA SEA HINTON | 4551 S WHITE MOUNTAIN RD 3 | | | | SHOW LOW | AZ | 85901 | USA | TRADE PAYABLE | | | | | $20.76 | |
| 311735 | | VANESSA SELVAGE | 2641 68TH AVE | | | | BATON ROUGE | LA | 70807 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 311736 | | VANESSA SEPULVEDA | 5100 W 79TH PLACE | | | | BURBANK | IL | 60459 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 311737 | | VANESSA SERRANO | 305 J P HUDSON RD | | | | BOX SPRINGS | GA | 31801 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 311738 | | VANESSA SERRANO VALLE | 78819 TACAMBARO ERENDIRA | | | | JUAREZ MEXICO | XX | 32457 | | TRADE PAYABLE | | | | | $2.60 | |
| 311739 | | VANESSA SHEPARD | 3022 AVE V | | | | BROOKLYN | NY | 11221 | USA | TRADE PAYABLE | | | | | $34.17 | |
| 311740 | | VANESSA SHULL | 711 BRAEMORE CT NW | | | | CONOVER | NC | 28613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311741 | | VANESSA SILVA | 3735 WHISTLEWOOD LANE | | | | INDPLS | IN | 46239 | USA | TRADE PAYABLE | | | | | $18.98 | |
| 311742 | | VANESSA SILVERSMITH | 3601 YUCCA DR NW APT A | | | | ALBUQERQUE | NM | 87210 | USA | TRADE PAYABLE | | | | | $44.79 | |
| 311743 | | VANESSA SIMMONS | 4735 W WEST END BSMT | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 311744 | | VANESSA SIMON | 9800 RIGGS RD | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $2.91 | |
| 311745 | | VANESSA SIMS | 4275 OVERTON CR | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 311746 | | VANESSA SMITH | 1505 MALIBU PLACE | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 311747 | | VANESSA SPEARS | 24900 ROCKSIDE RD | | | | BEDFORD HTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 311748 | | VANESSA SPRAGGINS | 1108 S CALIFORNIA AVE | | | | CHICAGO | IL | 60612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311749 | | VANESSA STACEY | 11260 MORRISH RD | | | | MONTROSE | MI | 48457 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 311750 | | VANESSA STANFORD | 12602 HOBBS TERRACE DR | | | | TOMBALL | TX | 77377 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 311751 | | VANESSA STEVENS | 1510 UNIONPORT ROAD | | | | BRONX | NY | 10462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311752 | | VANESSA STOKER | 4550 OLD EASLEY BRIGE RD | | | | EASLEY | SC | 29642 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 311753 | | VANESSA SUAREZ | 1304 N 49TH AVE | | | | OMAHA | NE | 68132 | USA | TRADE PAYABLE | | | | | $45.68 | |
| 311754 | | VANESSA SUAREZ | 1304 N 49TH AVE | | | | OMAHA | NE | 68132 | USA | TRADE PAYABLE | | | | | $199.91 | |
| 311755 | | VANESSA SULLIVAN | 9687 CORY ROAD | | | | OLIVE HILL | KY | 41164 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 311756 | | VANESSA SWANIGAN L | 411 N KENDALL DRIVE | | | | INDEPENDENCE | MO | 64056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311757 | | VANESSA TAYLOR | 802 W PARKER RD | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 311758 | | VANESSA TEAMCASADO | 28794 PLUTO ST | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $54.99 | |
| 311759 | | VANESSA THADYS | 9787 PALM ST NW 224 | | | | MINNEAPOLIS | MN | 55433 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 311760 | | VANESSA THOMAS | 154 HANSBURY AVE | | | | NEWARK | NJ | 07112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311761 | | VANESSA THOMAS | 154 HANSBURY AVE | | | | NEWARK | NJ | 07112 | USA | TRADE PAYABLE | | | | | $22.35 | |
| 311762 | | VANESSA TORRES | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 311763 | | VANESSA TRENT | 12106 BIRCHVIEW DR | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 311764 | | VANESSA VALDES | 6960 NW 186 ST UNIT 2-321 | | | | HIALEAH | FL | 33015 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 311765 | | VANESSA VANCE | 225 ARNOLD BLV 44 | | | | ABILENE | TX | 79605 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 311766 | | VANESSA VANCE | 225 ARNOLD BLV 44 | | | | ABILENE | TX | 79605 | USA | TRADE PAYABLE | | | | | $35.95 | |
| 311767 | | VANESSA VANESSAMAYLE | 100 HIGH AVENUE | | | | WATERFORD | OH | 45786 | USA | TRADE PAYABLE | | | | | $45.38 | |
| 311768 | | VANESSA VARGAS | 9333 W ELWOOD ST  NONE | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $110.21 | |
| 311769 | | VANESSA VICKERS | 500 WEST COLUMBUS APT105 | | | | BAKERSFIELD | CA | 93301 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 311770 | | VANESSA VIDANA | 4747 JURUPA AVE APT 83 | | | | RRIVERSIDE | CA | 92506 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 311771 | | VANESSA VITAL | 14-3460 NANAWALE BLVD | | | | PAHOA | HI | 96778 | USA | TRADE PAYABLE | | | | | $40.31 | |
| 311772 | | VANESSA W TORRES | 46 FULTIM WAY | | | | CONGERS | NY | 10920 | USA | TRADE PAYABLE | | | | | $98.39 | |
| 311773 | | VANESSA WALKER | 1330 GEORGE AVE | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $31.99 | |
| 311774 | | VANESSA WHALEY | 52 MOYER LN | | | | BRIDGEVILLE | DE | 19933 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 311775 | | VANESSA WHITE | 307 VILLAGE DR | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 311776 | | VANESSA WIGGINS | 4826 WALFORD RD | | | | WARRENSVILLE HTS | OH | 44128 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 311777 | | VANESSA WILLIAMS | 5736 AKRON CT | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 311778 | | VANESSA WILLIAMS | 5736 AKRON CT | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $18.71 | |
| 311779 | | VANESSA WILSON | 2505 HEIMAN STREET | | | | NASHVILLE | TN | 37208 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 311780 | | VANESSA WILSON | 2505 HEIMAN STREET | | | | NASHVILLE | TN | 37208 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 311781 | | VANESSA WINKLER | 2415 CENTREL | | | | ANDERSON | IN | 46016 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 311782 | | VANESSA WINSTON | 3883 POTOMAC WALK COURT | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $35.05 | |
| 311783 | | VANESSA WORTHAM | 2211 34TH ST N APT S103 | | | | TEXAS CITY | TX | 77590 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 311784 | | VANESSA WYLDES | 5656 N 17TH AVE E-17 | | | | PHOENIX | AZ | 85015 | USA | TRADE PAYABLE | | | | | $27.14 | |
| 311785 | | VANESSSA KELLEY | 24510 OUTER DRIVE | | | | MELVINDALE | MI | 48122 | USA | TRADE PAYABLE | | | | | $40.86 | |
| 311786 | | VANESSS MILLER | 1230 GATE FORSEST | | | | CAVE CITY | KY | 42127 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 311787 | | VANETTA BONNER | 1401 NEW YORK AVE NE APT | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $8.04 | |
| 311788 | | VANETTA JACKSON | 3558 FITZGERALD ST | | | | JACKSONVILLE | FL | 32254 | USA | TRADE PAYABLE | | | | | $8.52 | |
| 311789 | | VANETTE JONES | 18503 BOYSENBERRY DR APT 121 | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 311790 | | VANETTE MATHEWS ARRINGTON | 7747 SCOTLAND DR | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $60.50 | |
| 311791 | | VANEZA BERNAVE | 2785 WARMBREEZE WAY | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 311792 | | VANEZA HERNANDEZ | 26072 470TH AVE | | | | MORRIS | MN | 56267 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 311793 | | VANFOSSEN MATT | 43 LYNN ST | | | | RICHWOOD | OH | 43344 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311794 | | VANFOSSON KAY | 390 E MARSHALL ST | | | | WYTHEVILLE | VA | 24382 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311795 | | VANG CHEE | XXX | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $89.01 | |
| 311796 | | VANG MAIV | 425 LABORE RD | | | | LITTLE CANADA | MN | 55117 | USA | TRADE PAYABLE | | | | | $49.47 | |
| 311797 | | VANG MO | 4606 E ANDREWS AVE APT 10 | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $11.09 | |
| 311798 | | VANG NIVONG | 2547 GREENLEAF CIR | | | | MODESTO | CA | 95354 | USA | TRADE PAYABLE | | | | | $597.31 | |
| 311799 | | VANG SHOUA | 723 MCDONOUGH ST | | | | EAU CLAIRE | WI | 54703 | USA | TRADE PAYABLE | | | | | $743.70 | |
| 311800 | | VANGA ROMAN L | 9064 SECTOR FITO VALLE | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $411.08 | |
| 311801 | | VANGELA COBURN | 116 DREW LN | | | | WAUKEGAN | IL | 60085 | USA | TRADE PAYABLE | | | | | $9.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 311802 | | VANGELDER MARIA X | 8105 CORN MTN PL NW | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 311803 | | VANGIESEN CHARLES T | 36713 HUNTER CAMP | | | | LISBON | OH | 44432 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311804 | | VANGORDER SUSAN | P O BOX 1131 | | | | MILTON | NH | 03851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311805 | | VANGOSEN JUSTINE | 1588 ST RT 43 LOT 13 | | | | RICHMOND | OH | 43944 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311806 | | VANGUARD CLEANING SYSTEMS OF G | | | | | | | | | TRADE PAYABLE | | | | | $920.13 | |
| 311807 | | VANGUARD INTEGRITY PROFESSIONA | | | | | | | | | TRADE PAYABLE | | | | | $27,082.00 | |
| 311808 | | VANGUARD PRODUCTS GROUP | P O BOX 102072 | | | | ATLANTA | GA | 30368 | USA | TRADE PAYABLE | | | | | $584.00 | |
| 311809 | | VANHEMERT LUCIA | 33 CHINKABERRY CT | | | | HOWELL | NJ | 07731 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 311810 | | VANHIESE SUZANNE | 4581 GOEBLE ROAD | | | | FORT MYERS | FL | 33905 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 311811 | | VANHOFF ROBIN | 625 MACKINAC | | | | S MILWAUKEE | WI | 53172 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311812 | | VANHOLLAND TINA | PO BOX1533 | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311813 | | VANHOOK KIERA | 111 HIGHLAND AVE | | | | BURLINGNTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 311814 | | VANHOOK RENA | 2742 WOODBURY COURT | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311815 | | VANHOOSE AMANDA K | 9916 A ST RT 335 | | | | MINFORD | OH | 45653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311816 | | VANHOOSE SHIRLEY | 1527 WEST LITTLE KANAWHA HWY | | | | GRANTSVILLE | WV | 26147 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 311817 | | VANHOOSE TERRI | HENDERSON TR 44 | | | | HENDERSON | WV | 25106 | USA | TRADE PAYABLE | | | | | $50.02 | |
| 311818 | | VANHOOZER SARAH | 912 SUMMIT ST | | | | BELLE FOURCHE | SD | 57717 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 311819 | | VANHORN CANDACE | 2241 LEE AVE | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 311820 | | VANHORN JUSTIN | 91 BIRCH STREET | | | | SUTTON | WV | 26610 | USA | TRADE PAYABLE | | | | | $384.70 | |
| 311821 | | VANHORN PAUL | 3201 N KENTUCKY 54 | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $3.44 | |
| 311822 | | VANHOUSEN GLINDA | P O BOX 1744 | | | | BAINBRIDGE | GA | 39818 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 311823 | | VANHOUSEN WILLIAM | 4322 NORTHERN AVE | | | | KANSAS CITY | MO | 64133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311824 | | VANHUFF TERRIE | KEY WEST | | | | SUMMERLND KEY | FL | 33042 | USA | TRADE PAYABLE | | | | | $159.99 | |
| 311825 | | VANI LEAKAI | 2326 OLIVET LN | | | | SANTA ROSA | CA | 95401 | USA | TRADE PAYABLE | | | | | $69.13 | |
| 311826 | | VANI POTLURI | 10809 WILLOWISP | | | | HOUSTON | TX | 77035 | USA | TRADE PAYABLE | | | | | $1.45 | |
| 311827 | | VANICE ALLAHA | 2842 N 27TH STREET | | | | PHILADELPHIA | PA | 19132 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 311828 | | VANICE DALE | 29 SEAVER AVE | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $71.90 | |
| 311829 | | VANICE ROWLEY | 3201 68TH ST | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 311830 | | VANICIA WHORTON | 1357  VALLEYVIEW  DR | | | | BOARDMAN | OH | 44512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311831 | | VANIDA XIONG | 15058 OLIVEWOOD DRIVE | | | | STERLING HEIGHTS | MI | 48313 | USA | TRADE PAYABLE | | | | | $43.05 | |
| 311832 | | VANIE DIANE | 940 HIDDEN CREEK DR | | | | FAYETTVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $103.24 | |
| 311833 | | VANIE DIANE | 940 HIDDEN CREEK DR | | | | FAYETTVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 311834 | | VANIERSEL MANDY | 4248 APLPENHORN DR | | | | COMSTOCK PARK | MI | 49321 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 311835 | | VANILLA ARMSTRONG | 1901 NW 190TH TERR | | | | MIAMI | FL | 33056 | USA | TRADE PAYABLE | | | | | $44.40 | |
| 311836 | | VANINA SUELDO | 4824 COLES MANNOR 18202 | | | | DALLAS | TX | 75204 | USA | TRADE PAYABLE | | | | | $35.40 | |
| 311837 | | VANISH ERICKA | 3242 LAKE EEFFIE CT 5 | | | | JAX | FL | 32277 | USA | TRADE PAYABLE | | | | | $3.98 | |
| 311838 | | VANISHA L EDWARDS | 447 E 12TH ST | | | | LOS ANGELES | CA | 90061 | USA | TRADE PAYABLE | | | | | $53.02 | |
| 311839 | | VANISON CASSONDRA | 2126 WALDEN PARK CIRCLE | | | | KISSIMMEE | FL | 34744 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 311840 | | VANITA TAYLOR | 1050 PRINCE | | | | GRAND RAPIDS | MI | 49507 | USA | TRADE PAYABLE | | | | | $4.41 | |
| 311841 | | VANITY FAIR BRANDS LP | P O BOX 75647 | | | | CHARLOTTE | NC | 28275 | USA | TRADE PAYABLE | | | | | $322,017.58 | |
| 311842 | | VANITY FRISON | 6926 S MARSHFIELD AVE | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311843 | | VANITY REYES | 4342 INCHON CIR APT A | | | | CS | CO | 80902 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 311844 | | VANITZAN RENIYA | 12617 CHRISTINE AVE | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311845 | | VANJAMI SATEEN | 16825 SAINGSBURY GLEN APT | | | | SAN DIEGO | CA | 92127 | USA | TRADE PAYABLE | | | | | $80.84 | |
| 311846 | | VANKELLOGG WHITNEY | 360 S IDAHO ST | | | | LA HABRA | CA | 90631 | USA | TRADE PAYABLE | | | | | $32.39 | |
| 311847 | | VANKIRK AMANDA | 234 NORTH WASHINGTON ST | | | | UTICA | OH | 43080 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311848 | | VANKIRK TERESA | 7911 STRATMAN RD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $2.46 | |
| 311849 | | VANKLEI EVELYN | 2213 W MAPLE | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 311850 | | VANLANDINGHAM MIKE | 72 MOUNTAIN VILLAGE LN | | | | CROSSVILLE | TN | 38555 | USA | TRADE PAYABLE | | | | | $10.96 | |
| 311851 | | VANLANDINGHAM SHARON M | 817 APEX RD | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311852 | | VANLANGENDONCK SUMMER | 227 MARYHILL ROAD | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311853 | | VANLARE SHERRY | ROUTE 1 BOX 231 | | | | COMANCHE | OK | 73529 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 311854 | | VANLING GU | 1135 WENTWORTH WAY | | | | DALLAS | TX | 75215 | USA | TRADE PAYABLE | | | | | $2,048.16 | |
| 311855 | | VANLOO MATTHEW | 108 SCOTT ST APT D | | | | RIPON | WI | 54971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311856 | | VANMATRE LILLIAN | 6110 N GREY HOUND | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311857 | | VANMETER ADRIANE | 1404 LEWIS ST LT 11 | | | | POINT PLEASANT | WV | 25550 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 311858 | | VANMETER CYNTHIA | 5311 HALF WASH AVE SE | | | | CHARLESTON | WV | 25304 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 311859 | | VANMETER CYNTHIA | 5311 HALF WASH AVE SE | | | | CHARLESTON | WV | 25304 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 311860 | | VANMETRE MARY | 210 NE 42ND CT | | | | POMPANO BEACH | FL | 33064 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 311861 | | VANN AMY | 5505 CEDARBROOK DR | | | | FREDERICKSBRG | VA | 22407 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 311862 | | VANN BAILEY | 3121 EAST GOLDEN ISLES | | | | LUMBER CITY | GA | 31533 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 311863 | | VANN BELINDA | 64 BONNIE CT APT 13 | | | | SMYRNA | DE | 19977 | USA | TRADE PAYABLE | | | | | $296.24 | |
| 311864 | | VANN CHARLETTA | 1433 DELLA DR | | | | BELLEVILLE | IL | 62226 | USA | TRADE PAYABLE | | | | | $139.78 | |
| 311865 | | VANN CONNIE | 27 WOODBINE DR | | | | ELMERLEE | GA | 30120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311866 | | VANN DORIS | PO BOX 9814 | | | | HAMPTON | VA | 23670 | USA | TRADE PAYABLE | | | | | $20.24 | |
| 311867 | | VANN HEATHER | 370 SHAWCROFT RD  NONE | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $20.67 | |
| 311868 | | VANN HELEN | 6455 SANJUAN AVE APT 32 | | | | JAX | FL | 32210 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 311869 | | VANN LATASHA | 453 TARVER RD | | | | SEALE | AL | 36875 | USA | TRADE PAYABLE | | | | | $23.50 | |
| 311870 | | VANN MARILYNN P | 503 TENBY TERRACE | | | | BALLWIN | MO | 63011 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 311871 | | VANN NICOLE | PO BOX 2336 | | | | TULSA | OK | 74101 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 311872 | | VANN PENELOPE | 4441 N 40TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 311873 | | VANN QUANTA | 11806 RAINTREE LAKE LN | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 311874 | | VANN RAQUEL | 316 E 61ST ST N | | | | TULSA | OK | 74126 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 311875 | | VANN ROSLYE | 2900 LAUREL RIDGE WAY APT2003 | | | | ATLANTA | GA | 30344 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311876 | | VANN SHANDA | 3901 DOWLING HEAVEN PL | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $21.77 | |
| 311877 | | VANN TAMATHA | 213 MOCKINGBIRD DR | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $44.27 | |
| 311878 | | VANN TOMMYE | 11950 S 575 RD | | | | LOCUST GROVE | OK | 74352 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 311879 | | VANN TRACY | 602 N BYRD | | | | CROSSETT | AR | 71635 | USA | TRADE PAYABLE | | | | | $310.00 | |
| 311880 | | VANN VALERIE | 7304 NORTH KATIE DR | | | | FREDERICKSBRG | VA | 22407 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 311881 | | VANN YAAKOV | 7186 SAN SALVADOR DR | | | | BOCA RATON | FL | 33433 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 311882 | | VANNA BURGER | 206 ELM DR | | | | FAIRVIEW HTS | IL | 62208 | USA | TRADE PAYABLE | | | | | $1,844.83 | |
| 311883 | | VANNA JONES | 11863 GREVILLEA AVE | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $52.74 | |
| 311884 | | VANNAME KIMBERLY A | 355 S HOKENDAUQUA DR | | | | NORTHAMPTON | PA | 18067 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 311885 | | VANNATTA JESSICA | 10212 GRAND AVE | | | | LOUISVILLE | KY | 40299 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 311886 | | VANNAUKER EDDY | 199411 E 3RD AVE | | | | KENNEWICK | WA | 99337 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 311887 | | VANNELIZ RAMOS | 2742 N DARIEN ST | | | | PHILA | PA | 19133 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 311888 | | VANNESA CISNEROS | 484 LINFIELD PL APT E | | | | SANTA BARBARA | CA | 93117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311889 | | VANNESS BRYON | 2011 W MCCORMICK | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $12.14 | |

Schedule E/F Part 3: Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 311890 | | VANNESSA ANDRY | 16220 HWY 43 | | | | MT VERNON | AL | 36560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311891 | | VANNESSA JOHNSON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | WV | 24801 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 311892 | | VANNESSA MOORE | 4362 RT 3 APT 3 | | | | CHAMPLAIN | NY | 12919 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 311893 | | VANNESSA N ATKINSON | 530 BERKSHIRE BLVD APT 21 | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311894 | | VANNESSA SMITH | 2134 NE QUAY AVE APT B | | | | LINCOLN CITY | OR | 97053 | USA | TRADE PAYABLE | | | | | $60.08 | |
| 311895 | | VANNESSA TAVARES | 783 MONTELLO ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311896 | | VANNESSA VANESSA BALLESTER | PMB 457PO BOX 6022 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $66.03 | |
| 311897 | | VANNEST DENA | 2990 FENWICK LN | | | | GRAND JUNCTION | CO | 81504 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 311898 | | VANNETTA POSEY | 1007 SO RALEIGH ST | | | | FT SMITH | AR | 72990 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 311899 | | VANNEY JEREMY S | 222 N WASHINGTON AVE | | | | ARLINGTON | WA | 98223 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 311900 | | VANNEZA TARA | SAN JUNA | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 311901 | | VANNI SANDI | 450 POPPY HILL RD | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 311902 | | VANNORMAN LATRITIA | 736 APT A FIFTH ST | | | | CENTERVILLE | MS | 39631 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 311903 | | VANNOY ANDREA | 8820 WOODPOINT BLVD | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 311904 | | VANNOY JIM | 2312 6TH AVE APT3 | | | | CHAS | WV | 25387 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311905 | | VANNOY LEVI | 302 TEDLO LANE | | | | KNOXVILLE | TN | 37920 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 311906 | | VANNOY SHERREE | 8720 WINDSOR LAKE BLVD APT 112 | | | | CLUMBIA | SC | 29227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311907 | | VANNURDEN CHERYL | 60 BENEFIT ST | | | | PAWTUCKET | RI | 02861 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311908 | | VANNY CHHAM | 1949 PAWNEE WAY | | | | STOCKTON | CA | 95209 | USA | TRADE PAYABLE | | | | | $50.40 | |
| 311909 | | VANORMAN PATTY | 104 ARMS BLVD APT 4 | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311910 | | VANORMAN RHONDA | 1084 US RT 11 | | | | GOUVERNEUR | NY | 13642 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 311911 | | VANORSDALE ANGIE | 14250 HICKSON RD | | | | HANCOCK | MD | 21750 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 311912 | | VANOVER DANNY | 302 DAVIS HEIGHTS DR | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 311913 | | VANOVER DONALD | 1007 G ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 311914 | | VANOVER GENA | PO BOX 304 | | | | LAMAR | AR | 72846 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 311915 | | VANOVER JENNIFER | 12138 SEIFERT RD | | | | HUDSON | FL | 34667 | USA | TRADE PAYABLE | | | | | $12.22 | |
| 311916 | | VANOVER JOSHUE | 3375 | | | | ROCK | KY | 40759 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 311917 | | VANOVER KATI | 636 E CHURCH ST | | | | SANDERSVILLE | GA | 31082 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 311918 | | VANOVER NICHOLE | 6348 REDBUD HIGHWAY | | | | HONAKER | VA | 24260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311919 | | VANOVER SANDRA | 800 CHERRY ST | | | | CHELSEA | OK | 74016 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 311920 | | VANOWAK VANOWAK | 65 BAKUN WAY | | | | EWING | NJ | 08638 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311921 | | VANPATTON JESSICA | 4779 KENTON RD | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 311922 | | VANPELT JERRI | 745 JOE LENTZ RD | | | | SALISBURY | NC | 28146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311923 | | VANPELT THOMAS | 215 MEDAL RIDGE RD | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 311924 | | VANPELT TINA | PO BOX 208 | | | | MILL CREEK | WV | 26280 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 311925 | | VANSCHOOYCK PENNY L | 1169 SPRING VALLEY RD | | | | STAFFORDSVILLE | VA | 24167 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311926 | | VANSCOY DAVID | 425 LODGEVILLE RD | | | | BRIDGEPORT | WV | 26330 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 311927 | | VANSENT SHARON L | 8230 NED AVE UNIT A | | | | BATON ROUGE | LA | 70820 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 311928 | | VANSICKLE CASSIE | 2377 WILLOWBROOK DR 345 | | | | WEST LAFAYETTE | IN | 47906 | USA | TRADE PAYABLE | | | | | $16.04 | |
| 311929 | | VANSICKLE MISTY | 27140 FAUNKIRK DRIVE | | | | MECHANICSVILLE | MD | 20659 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 311930 | | VANSICKLE RICHARD | 7173 BOLONGO BAY | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 311931 | | VANSKIVER TRISHA | 207 OLD POIND RD | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $10.18 | |
| 311932 | | VANSOPARK JIMMY | 1003 FOREST GLEN RD | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311933 | | VANSSA THOMAS | 647 S HICKORY | | | | NOWATA | OK | 74048 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 311934 | | VANTASSEL JAMES J | 321 NORTH 8TH ST | | | | PROSPECT PARK | NJ | 07508 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 311935 | | VANTASSELL AARON | RD3BOX20 | | | | CAMERON | WV | 26033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311936 | | VANTERPOOL JANAE | 3060 PRESERVE LANDING DR | | | | JACKSONVILLE | FL | 32226 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311937 | | VANTERPOOL KEILA | 8500 KIRWAN TERRACE BLDG- | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311938 | | VANTERPOOL KEVONE M | 5120 CHILKOOT ST | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 311939 | | VANTHU PHAN | 7740 DONNYBROOK CT | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $94.65 | |
| 311940 | | VANUI NINASYAN | 1816 N HOBART BLVD APT5 | | | | LOS ANGELES | CA | 90027 | USA | TRADE PAYABLE | | | | | $9.92 | |
| 311941 | | VANVACTOR RICHARD | 25991 PLEASANT VIEW DR | | | | MARYVILLE | MO | 64468 | USA | TRADE PAYABLE | | | | | $343.56 | |
| 311942 | | VANVALKENBURG SHANNARA | 11300 66ST N APT 903 | | | | LARGO | FL | 33773 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 311943 | | VANVLIET CHRISTI J | 151 NEW CASSEL DR | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 311944 | | VANWERT ALLEYNE | 8 JOSHUA HILL | | | | WINDSOR | CT | 06095 | USA | TRADE PAYABLE | | | | | $141.52 | |
| 311945 | | VANWESTENBERG ROBERT | N4912 STATE ST | | | | LEOPOLIS | WI | 54948 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 311946 | | VANYA ROMO | XXXX | | | | LOS ANGELES | CA | 90018 | USA | TRADE PAYABLE | | | | | $84.52 | |
| 311947 | | VANZANDT BRITTANY | 130 COUNTRY CR | | | | LAKE PARK | GA | 31636 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 311948 | | VANZANT JOHNNY | 207 SE 4TH AVE APT B | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311949 | | VANZANT VERONICA | 9206 BLUE SPRUCE DRIVE | | | | SHREVEPORT | LA | 71118 | USA | TRADE PAYABLE | | | | | $21.46 | |
| 311950 | | VANZO SALLIE | 135 IDLEWOOD LN | | | | AURORA | OH | 44202 | USA | TRADE PAYABLE | | | | | $800.59 | |
| 311951 | | VAOALII ROSEMARIE | 4002 EAST 3RD AVE APT 2 | | | | ANCHORAGE | AK | 99508 | USA | TRADE PAYABLE | | | | | $34.17 | |
| 311952 | | VAONAKIS MANDI | 2707 JACOB ST | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 311953 | | VAOW JOSHUA | 22430 | | | | FAIRVIEW PARK | OH | 44126 | USA | TRADE PAYABLE | | | | | $215.37 | |
| 311954 | | VAPORIZER LLC | 46 LATHROP ROAD EXTENSION | | | | PLAINFIELD | CT | 06374 | USA | TRADE PAYABLE | | | | | $73,876.78 | |
| 311955 | | VAQUERA JOEL | 4600 S MEADOWVIEW | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 311956 | | VAQUERA LUIS | 991 RENDEZVOUS | | | | ST STEPHENS | WY | 82524 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311957 | | VAQUERA SALLY | 2130 W CRESCENT AVE APT | | | | ANAHEIM | CA | 92801 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 311958 | | VAQUERA SHANA | 617 BEVBERLY DR | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $15.10 | |
| 311959 | | VAQUERIA TRES TRES MONJITAS IN | | | | | | | | | | TRADE PAYABLE | | | | | $81,131.81 | |
| 311960 | | VAQUERO VIVIAN | 10501 CARDIGAN DR | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $10.73 | |
| 311961 | | VAQUEZ ANGEL | 75 PLEASANT 2ND FLOOR | | | | SOUTHBRIDGE | MA | 01550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311962 | | VAQUEZ DANIEL N | 5001 19TH ST W | | | | SARASOTA | FL | 34237 | USA | TRADE PAYABLE | | | | | $82.01 | |
| 311963 | | VAQUEZ DOMINGA | 1926 S 12TH ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311964 | | VAR FRANCES | 4250 CERRILLOS ROAD ATTENTION SEARS | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $66.16 | |
| 311965 | | VARADI TIBOR | 6301 COLLINS AVE APT 1402 | | | | MIAMI | FL | 33141 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 311966 | | VARALAXMI NANNAKA | 6725 COURTNEY CREEK DR | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 311967 | | VARANDADESOUZA BRENO | 103 JEFFERSON AVE | | | | EVERETT | MA | 02149 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 311968 | | VARANDO LINDA | 1137 MARTIN DRIVE | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311969 | | VARAS ELIZABETH C | 1305 N 16TH ST | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 311970 | | VARAS MICHELLE | 5712 MONITOR ST | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 311971 | | VARAS PATTY | 867 N SERRANO PL | | | | LOS ANGELES | CA | 90029 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 311972 | | VARCALCEL DONIEL | C MOREL CAMPO 5200 SANJUAN | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 311973 | | VARCINA FORD | 662 MULL AVE APT 2C | | | | AKRON | OH | 44313 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 311974 | | VARDA VIOLET | 19125 VINEYARD LN | | | | SARATOGA | CA | 95070 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 311975 | | VARELA ARTHUR | 15429 BENFIELD AVE | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 311976 | | VARELA BIANCA | 154 TAFT BLV | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311977 | | VARELA CECILIA V | 5350 W KONI | | | | TUCSON | AZ | 85757 | USA | TRADE PAYABLE | | | | | $24.19 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 311978 | | VARELA EVA | 9674NW 10AVE | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $20.20 | |
| 311979 | | VARELA IGNACIA | 5600 S COUNTRYCLUB RD | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $84.60 | |
| 311980 | | VARELA JUDITH | 147 N 3400 E APT 3 | | | | RIGBY | ID | 83442 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311981 | | VARELA LINDA | 37 LEVIN RD | | | | ROCKLAND | MA | 02370 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311982 | | VARELA LISA | JAY BAR 4 ROAD 6 | | | | PECOS | NM | 87552 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 311983 | | VARELA MARVIN | 5571 HEMLOCK STREET | | | | DAYTON | OH | 45433 | USA | TRADE PAYABLE | | | | | $17.01 | |
| 311984 | | VARELA MARY | HC 74 BOX 19 | | | | CHIMAYO | NM | 87522 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 311985 | | VARELA PABLO | 2809 38ST SW | | | | OKLAHOMA CITY | OK | 73119 | USA | TRADE PAYABLE | | | | | $111.00 | |
| 311986 | | VARELA QUINN | 8712 QUARRY CIRCLE | | | | KELLER | TX | 76244 | USA | TRADE PAYABLE | | | | | $18.98 | |
| 311987 | | VARELA SHARON | CAMINO REAL 4 | | | | PECOS | NM | 87552 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311988 | | VARELA VERONICA | 3026 E STAFFORD | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $8.40 | |
| 311989 | | VARELAHINOJOS PABLO | 200 S 1ST 9 | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 311990 | | VARELE IRENE | 1000 S SOLANO DR APT 6 | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 311991 | | VARELLA REBECCA | 15 MERION RD | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 311992 | | VARELLA REBECCA | 15 MERION RD | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 311993 | | VARELLA REBECCA | 15 MERION RD | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $10.96 | |
| 311994 | | VARGA LYSA | CALLEG15 CONQUISTADOR | | | | SJ | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311995 | | VARGAS AIDA | COOP VILLAS DE NAVARRA EDF 16 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311996 | | VARGAS ALBA | COND ALBORADA 2722 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 311997 | | VARGAS ALMARIE | 5388 MENDOZA ST | | | | WEST PALM BCH | FL | 33415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 311998 | | VARGAS ALVARO | 1915 W 19TH ST | | | | CHICAGO | IL | 60608 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 311999 | | VARGAS AMARYLLIS | 1607 RED CEDAR DR APT 20 | | | | FT MYERS | FL | 33907 | USA | TRADE PAYABLE | | | | | $14.03 | |
| 312000 | | VARGAS ANGEL | 2317 SW 118TH AVE | | | | WAUWATOSA | WI | 53226 | USA | TRADE PAYABLE | | | | | $12.15 | |
| 312001 | | VARGAS ARABELLA | 478 CALLE 1 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $18.90 | |
| 312002 | | VARGAS ASHLEY | 1030 NW 32ND ST APT 4 | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 312003 | | VARGAS BERNIE J | 7018 CENTER ST | | | | WINTON | CA | 95388 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 312004 | | VARGAS BERTHA | 2323 SHERWOOD DRIVE APT 7 | | | | COUNCIL BLF | IA | 51503 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 312005 | | VARGAS BEVERLY | HC01 BOX 7352 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312006 | | VARGAS BRENDA | PO BOX 210 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312007 | | VARGAS BRENDA | PO BOX 210 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 312008 | | VARGAS BRENDA | PO BOX 210 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $19.86 | |
| 312009 | | VARGAS BRENDA | PO BOX 210 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312010 | | VARGAS CANDELARIO | PO BOX 16342 | | | | LAS CRUCES | NM | 88004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312011 | | VARGAS CARLOTTA | 3770 MARZO ST | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 312012 | | VARGAS CARMEN | PO BOX 5030 PMB 0701 | | | | AGUADILLA | PR | 00605 | USA | TRADE PAYABLE | | | | | $125.92 | |
| 312013 | | VARGAS CARMEN | PO BOX 5030 PMB 0701 | | | | AGUADILLA | PR | 00605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312014 | | VARGAS CARMEN | PO BOX 5030 PMB 0701 | | | | AGUADILLA | PR | 00605 | USA | TRADE PAYABLE | | | | | $10.77 | |
| 312015 | | VARGAS CARMEN | PO BOX 5030 PMB 0701 | | | | AGUADILLA | PR | 00605 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 312016 | | VARGAS CAROLYN | 1515 S SALISBURY AVE | | | | SPENCER | NC | 28159 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 312017 | | VARGAS CESAR | 14041 HIGH ST | | | | WHITTIER | CA | 90605 | USA | TRADE PAYABLE | | | | | $34.87 | |
| 312018 | | VARGAS CHRISTINA | 72229 SCALES WAY | | | | BUENA PARK | CA | 90621 | USA | TRADE PAYABLE | | | | | $25.57 | |
| 312019 | | VARGAS CLARIBEL | ISABELA | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 312020 | | VARGAS CORALYS | COMUNIDAD BETANCES CALLE MUNO | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312021 | | VARGAS CRISTINA | 2400 N 20TH ST | | | | PHILA | PA | 19121 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 312022 | | VARGAS DAISI | 23472 CHARLESTON CIR UNIT 325 | | | | PUNTA GORDA | FL | 33980 | USA | TRADE PAYABLE | | | | | $54.93 | |
| 312023 | | VARGAS DARLENE | 216 PARK RIDGE AVE | | | | TEMPLE TER | FL | 33617 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 312024 | | VARGAS DART CONT MIKE | 7575 S KOSTNER AVE | | | | CHICAGO | IL | 60652 | USA | TRADE PAYABLE | | | | | $4.24 | |
| 312025 | | VARGAS DENNISSE P | BO PARCELA VALENCIANO | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $11.33 | |
| 312026 | | VARGAS DIEGO | 315 PACKMAN AVE | | | | YONKERS | NY | 10552 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 312027 | | VARGAS DOLORES | 390 ALBION AVE B | | | | SAN LORENZO | CA | 94580 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 312028 | | VARGAS DONN | 2415 CONSTANCE BLVD NE | | | | ANOKA | MN | 55304 | USA | TRADE PAYABLE | | | | | $50.63 | |
| 312029 | | VARGAS EDGAR | 2300 E MVWILLIAMS AVE | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 312030 | | VARGAS ELIAS | 7367 GLENVIEW PL NONE | | | | RCH CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 312031 | | VARGAS EMETERIO | 4859 S THROOP ST | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 312032 | | VARGAS EMILY | 9062 AMARYLLIS CT | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 312033 | | VARGAS ENEIDA | 106 WILLOW STREET | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312034 | | VARGAS EVELYN | PO BOX 70 | | | | OXNARD | CA | 93032 | USA | TRADE PAYABLE | | | | | $56.91 | |
| 312035 | | VARGAS FRANCISQUET | CALLE DALIA J15 CARIBE GA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 312036 | | VARGAS GELIMAR | VALLE DE ALTAMIRA | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 312037 | | VARGAS GEYSA | RR 1 BOX 40065 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 312038 | | VARGAS GEYSHA | URB RIO VRISTAL | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312039 | | VARGAS GREGORIO | 2114 PRECIDIO | | | | NAVARRE | FL | 32566 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312040 | | VARGAS GRICELA | TORRE 3 APT 809 BORNQUEN TOWER | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $68.13 | |
| 312041 | | VARGAS GUZMAN JOSE | BARINAS | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312042 | | VARGAS HEAVENLY | 1309 DARTMOUTH ST | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 312043 | | VARGAS HORTENCIA | 13515 DOTY AVE APT S2M | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $8.69 | |
| 312044 | | VARGAS HUISBEL | CONO RIO VISTA APT J144 | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312045 | | VARGAS IREDYSA | 374 CALLE PELLIN RODRIGUEZ | | | | SANTURCE | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312046 | | VARGAS IRIS | URB VILLA DEL MONTE CALLE MONT | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 312047 | | VARGAS IRMA | CALE LOS ALMENDROS | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $32.24 | |
| 312048 | | VARGAS IRMA | CALE LOS ALMENDROS | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312049 | | VARGAS ISAMAR | DDSDSSD | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312050 | | VARGAS ISMAEL | CALLE LAS FLXORES 45 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312051 | | VARGAS IVETTE | CARR 833 KIM 10 0 SECTOR | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 312052 | | VARGAS IXIA J | VALLE ARRIBA HEIGHTS | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 312053 | | VARGAS JACLYN L | 301 E HOLMES AVE | | | | GARDEN CITY | KS | 67846 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 312054 | | VARGAS JAKE | 1035 W 77 ST | | | | HIALEAH | FL | 33014 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 312055 | | VARGAS JEAN | HC-01 BOX 6649 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $655.51 | |
| 312056 | | VARGAS JERICA | 2 E STATE ST | | | | LEOMINSTER | MA | 01453 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 312057 | | VARGAS JERICA | 2 E STATE ST | | | | LEOMINSTER | MA | 01453 | USA | TRADE PAYABLE | | | | | $3.18 | |
| 312058 | | VARGAS JERZON M | 200 WEST 113TH ST APT 7G | | | | NEW YORK | NY | 10026 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 312059 | | VARGAS JOANNA | 1435 E ST | | | | REEDLEY | CA | 93654 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 312060 | | VARGAS JOANNA | 1435 E ST | | | | REEDLEY | CA | 93654 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 312061 | | VARGAS JOANNA | 1435 E ST | | | | REEDLEY | CA | 93654 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 312062 | | VARGAS JOELENE | P O BOX 3634 | | | | SANTA ANA | CA | 92703 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 312063 | | VARGAS JOHANNA | 62 WEST LUCAS AVE | | | | DUNKIRK | NY | 14048 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 312064 | | VARGAS JONATHAN | 322 WEST SYLVANIA AVE | | | | NEPTUNE | NJ | 07753 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312065 | | VARGAS JOSE | 3423 GROGAN CIRCLE | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 312066 | VARGAS JOSE | 3423 GROGAN CIRCLE | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 312067 | VARGAS JOSE | 3423 GROGAN CIRCLE | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $6.38 | |
| 312068 | VARGAS JUAN | 7563 RATHBURN CT | | | | MACEDONIA | OH | 44056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312069 | VARGAS JUAN | 7563 RATHBURN CT | | | | MACEDONIA | OH | 44056 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 312070 | VARGAS JUANA M | 11533 FEBRUARY CIR APT 402 | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 312071 | VARGAS JUANITA | 2702 NORTH AMIGOS DR | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312072 | VARGAS JUVETZY | RES LEONARDO SANTIAGO | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 312073 | VARGAS KAMAYRA | URB V DE RIO GRANDE | | | | RIO GRANDE | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312074 | VARGAS KAREN | HC 02 BOX 7193 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $103.78 | |
| 312075 | VARGAS KARINA | 1012 N SANBORN RD APT D | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $122.30 | |
| 312076 | VARGAS KARLA | 3700 CURY FORS RD | | | | ORLANDO | FL | 32806 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 312077 | VARGAS KARLA | 3700 CURY FORS RD | | | | ORLANDO | FL | 32806 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 312078 | VARGAS KARRI E | 469 WASHINGTON ST S | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $94.94 | |
| 312079 | VARGAS KEILA | HC 02 BOX 5619 | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 312080 | VARGAS KIANNA R | 2010 WASHINGTON AVE | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 312081 | VARGAS LAURA | 655 SUNLAND PARK DR | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $110.08 | |
| 312082 | VARGAS LEEANIE | URB PUNTO ORO 4168 CAALE COFRE | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $12.30 | |
| 312083 | VARGAS LETICA | 2617 SOUTH APRIL ROAD 11 | | | | MAGNA | UT | 84044 | USA | TRADE PAYABLE | | | | | $19.31 | |
| 312084 | VARGAS LINNETTE | RES JARDINES EDF2 APT 13 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 312085 | VARGAS LUCIANO | 906 FOREST HILL DR | | | | MINNEOLA | FL | 34715 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 312086 | VARGAS LUIS | P O BOX 3026 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 312087 | VARGAS LUZ | URB VILLAS DEL CARIBE CALLE AM | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 312088 | VARGAS LUZ | URB VILLAS DEL CARIBE CALLE AM | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 312089 | VARGAS MADDY | 2139 E 4TH ST | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $21.58 | |
| 312090 | VARGAS MANUEL G | 18809 LINA ST APT 131 | | | | DALLAS | TX | 75287 | USA | TRADE PAYABLE | | | | | $27.04 | |
| 312091 | VARGAS MARANGELI S | EXT FOREST HILLA CALLE AT | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312092 | VARGAS MARGARET | 2516 LOTUS LN | | | | CREST HILL | IL | 60435 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 312093 | VARGAS MARGARITA F | 1685 E 33RD ST | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312094 | VARGAS MARIA | 4608 SUPREME CT | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $9.98 | |
| 312095 | VARGAS MARIA | 4608 SUPREME CT | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 312096 | VARGAS MARIA | 4608 SUPREME CT | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 312097 | VARGAS MARIA | 4608 SUPREME CT | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 312098 | VARGAS MARIA | 4608 SUPREME CT | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $19.53 | |
| 312099 | VARGAS MARIA | 4608 SUPREME CT | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $214.99 | |
| 312100 | VARGAS MARIA D | 5284 RALLS RD | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 312101 | VARGAS MARILYN | SEARS PLAZA DEL NORTE | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 312102 | VARGAS MARISOL | APARTADO 123 | | | | PUERTO REAL | PR | 00740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312103 | VARGAS MARISOLISS | HC 02 BOX 10672 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312104 | VARGAS MARLA | CARR 328 KM 1 1 BO LAS GUARAS | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312105 | VARGAS MARTIN | HC 37 BOX 4296 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $153.34 | |
| 312106 | VARGAS MARTIN | HC 37 BOX 4296 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 312107 | VARGAS MARTINKARRI | 469 WASHINGTON SD | | | | TF | ID | 83301 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 312108 | VARGAS MARYLYNN | 9389 LEMON ST | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 312109 | VARGAS MAYRA | AKS CALLE NARANJO | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 312110 | VARGAS MICHELLE | CALLE CUCHARILLA BOX 203 | | | | CATANO | PR | 00692 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 312111 | VARGAS MILAGROS | INSERT ADDRESS HERE | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $18.13 | |
| 312112 | VARGAS MILAGROS | INSERT ADDRESS HERE | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 312113 | VARGAS MONICA | 115W HARRINGTON AVE | | | | BROADWAY | NC | 27505 | USA | TRADE PAYABLE | | | | | $17.11 | |
| 312114 | VARGAS NANCY | URB SANTA SICILIA CALLE | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312115 | VARGAS NAYHOMI I | 1308 REDONDO DR | | | | KILLEEN | TX | 76541 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 312116 | VARGAS NELIDA | 8703 W CENTER ST | | | | MILWAUKEE | WI | 53222 | USA | TRADE PAYABLE | | | | | $18.99 | |
| 312117 | VARGAS NEREIDA | HC 02 10530BO CAMARONES | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312118 | VARGAS NICOLE | 761 W MAIN ST | | | | BELLEVUE | OH | 44811 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 312119 | VARGAS NICOLE | 761 W MAIN ST | | | | BELLEVUE | OH | 44811 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312120 | VARGAS NINOSHKA | CALLE 15 PARSELA 348 SABANA EN | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 312121 | VARGAS NORMA | CABO ROJO | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 312122 | VARGAS OLIVIA | 9015 E 29TH ST | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 312123 | VARGAS PETE | 2148 MAPLE COURT | | | | FRUITLAND | ID | 97914 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312124 | VARGAS RAHIZA M | CERRILLOS SITIO VERDUN | | | | COTTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312125 | VARGAS RENEE | 615 TAYLOR AVE | | | | GARDEN CITY | KS | 67846 | USA | TRADE PAYABLE | | | | | $34.29 | |
| 312126 | VARGAS RENEE A | 410 JUAREZ ST | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $8.40 | |
| 312127 | VARGAS RENISHA | 1411 S FRANKLIN AVE | | | | INDEPENDENCE | MO | 64052 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 312128 | VARGAS ROBINSON | BO USUAL BOX 7029 | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 312129 | VARGAS ROSA | VEVE CALZADA PROYECTO FEM | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 312130 | VARGAS ROSA | VEVE CALZADA PROYECTO FEM | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 312131 | VARGAS ROSA | VEVE CALZADA PROYECTO FEM | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 312132 | VARGAS ROSA | VEVE CALZADA PROYECTO FEM | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 312133 | VARGAS ROSABEL | MAYAGUEZ 17 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312134 | VARGAS ROSAURA | 20 FURLONG ST | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 312135 | VARGAS ROSEMARY | 1015 CAMINO | | | | SANTA FE | NM | 87501 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 312136 | VARGAS ROXANA | 112-09 111AVENUE | | | | SOUTH OZONE PARK | NY | 11420 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 312137 | VARGAS RUBEN | 7533 JUNIPER AVE | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 312138 | VARGAS RUBY | 53399 CALLE SOLEDAD | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 312139 | VARGAS RUTH | 1616 W HOLDEN AVE APT 148 | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 312140 | VARGAS RYAN | PO BOX 9178 PLAZA CAROLINA STATION | | | | CAROLINA | PR | 00988 | USA | TRADE PAYABLE | | | | | $127.00 | |
| 312141 | VARGAS SANTIAGO | CALLE JAGGER NUM19 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312142 | VARGAS SANTOS | CALLE PERLI FF34 VILLA CONTESA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312143 | VARGAS SOL | PAISAJE DEL LAGO E 11 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312144 | VARGAS SONIA | 17716 BOTHELL EVERETT HWY | | | | BOTHELL | WA | 98012 | USA | TRADE PAYABLE | | | | | $18.60 | |
| 312145 | VARGAS SONIA | 1 COURT ST | RIVERHEAD | | | NY | NY | 11901 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 312146 | VARGAS SUZANNA | 923 RIVER TRAIL RD | | | | LOWELL | NC | 28098 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312147 | VARGAS TINA | 10223 IVY OAKS LN | | | | DAMON | TX | 77430 | USA | TRADE PAYABLE | | | | | $37.08 | |
| 312148 | VARGAS ULYSSES | 624 W NEVADA AVE | | | | HOMEDALE | ID | 83628 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 312149 | VARGAS VANESSA | EXT SABALOS GARDEN EDF 14 APT | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 312150 | VARGAS VANESSA | EXT SABALOS GARDEN EDF 14 APT | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 312151 | VARGAS VANESSA | EXT SABALOS GARDEN EDF 14 APT | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 312152 | VARGAS VERA | 124 BIRCH | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312153 | VARGAS VIANCA I | 1800 NW 19 ST APT 12 | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $10.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 312154 | | VARGAS VICTOR | 9407 E COLONIAL DR | | | | ORLANDO | FL | 32817 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 312155 | | VARGAS WANDA | URB CIUDAD INTERAMERICANA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 312156 | | VARGAS WENDY | KMART | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 312157 | | VARGAS YAMARYLYZ | PASEO 6 ALT DE BAY | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 312158 | | VARGAS YAMIRA | VALPARAISO | | | | TOA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312159 | | VARGAS YESSENIA | 940 W ATAVISTA RD APT1 | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 312160 | | VARGAS YVONNE | 2930 FINDLEY | | | | EL PASO | TX | 79905 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 312161 | | VARGAS ZELAYA | 141 FOREST LP | | | | MANDEVILLE | LA | 70471 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312162 | | VARGASRIVAS JUAN | 30291 PETRAS RD | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 312163 | | VARGIS SHELIABNN | XXXXX | | | | ANAHEIM | CA | 92870 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 312164 | | VARGO JAMES | 134 VERDE VISTA DR | | | | THOUSAND OAKS | CA | 91360 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 312165 | | VARGO KATHY | 135 PLEASANT HILLS DR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 312166 | | VARIETY ACCESSORIES LLC | 223 SE 1ST AVE P O BOX 550 | | | | CLARA CITY | MN | 56222 | USA | TRADE PAYABLE | | | | | $44,933.82 | |
| 312167 | | VARIETY INTERNATIONAL ENTERPRI | | | | | | | | USA | TRADE PAYABLE | | | | | $53,565.34 | |
| 312168 | | VARKETT VICTORIA | 1106 PRINCETON LANE | | | | INVERNESS | FL | 34452 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 312169 | | VARLEA GABRIELA | 7841 MONTECITO | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 312170 | | VARN DOUG | 10301 OAK AVE | | | | SAINT LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $56.00 | |
| 312171 | | VARNADO KEVIN | 210 N OXFORD RD | | | | CASSELBERRY | FL | 32707 | USA | TRADE PAYABLE | | | | | $138.32 | |
| 312172 | | VARNADO LAKESHIA | 1736 MADISON JAMES DR | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $191.29 | |
| 312173 | | VARNADO TRENICE | 50 NAPOLEON AVE | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 312174 | | VARNADO TWANDA L | 19082 1ST ST S | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 312175 | | VARNADO TWANDA S | 19082 1ST ST S | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312176 | | VARNADO VARHONDA | 2136 W 75TH PLACE | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 312177 | | VARNADORE ROXANNA | 129 PATRICIA ST | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312178 | | VARNER ARTHUR | 10625 BAY HILLS CIR | | | | THONOTOSASSA | FL | 33592 | USA | TRADE PAYABLE | | | | | $12.60 | |
| 312179 | | VARNER CHANEL S | P O BOX 1184 | | | | REDAN | GA | 30074 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 312180 | | VARNER CLARA | 5 8TH AVE LOT 26 BUSH TRALIER | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 312181 | | VARNER DEANA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CO | 80915 | USA | TRADE PAYABLE | | | | | $10.38 | |
| 312182 | | VARNER ELLIE | 311 7TH ST S APT 202 | | | | WAITE PARK | MN | 56387 | USA | TRADE PAYABLE | | | | | $39.99 | |
| 312183 | | VARNER HEATHER | 1899 LINDO ST | | | | BENICIA | CA | 94510 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 312184 | | VARNER HOPE | 1328 DEPAUL WAY | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312185 | | VARNER HOPE D | 1328 DEPAUL WAY | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312186 | | VARNER JESSICAMARI | 262 LEHAM ST | | | | FT BRAGG | NC | 28307 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 312187 | | VARNER KIMBERLY | 114 LANGLEY DR | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 312188 | | VARNER KIMLEE | 143 PINEVIEW DR | | | | THOMASTON | GA | 30286 | USA | TRADE PAYABLE | | | | | $20.98 | |
| 312189 | | VARNER MILFORD | 1225 FAIRDURN ROAD SW APT | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $3.46 | |
| 312190 | | VARNER PRINCESS | 1427 BRITTLE BANK RD | | | | WALTERBORO | SC | 29488 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 312191 | | VARNER ROBIN | 22650 TOWN DR APT 2 | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $32.67 | |
| 312192 | | VARNER SHERRY | 1916 SAM RITTENBERG BLVDA | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312193 | | VARNER SHERRY | 1916 SAM RITTENBERG BLVDA | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 312194 | | VARNES KAREN L | 111 INDEPENDENT SCHOOL R | | | | REEVESVILLE | SC | 29471 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 312195 | | VARNES TELUNDRA | 2428 S SAN GULLY RD | | | | LAKELAND | FL | 33803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312196 | | VARNETTA CONEY | 4780 FULTON MILL RD | | | | MACON | GA | 31216 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 312197 | | VARNEY ANGIE | 418 WILSON ST | | | | CRAB ORCHARD | WV | 25827 | USA | TRADE PAYABLE | | | | | $12.69 | |
| 312198 | | VARNEY SMITH LUMBER CO INC | 2701 RTE 302 | | | | LISBON | NH | 03585 | USA | TRADE PAYABLE | | | | | $2,234.20 | |
| 312199 | | VARNUM DELILAH | 119 SINTON PLACE | | | | WARNER ROBINS | GA | 31098 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 312200 | | VARON ROSA | 3325 LUCERNE PARK DRIVE | | | | LAKE WORTH | FL | 33467 | USA | TRADE PAYABLE | | | | | $688.93 | |
| 312201 | | VARONA FELICIA | 210 W TEMPLE ST | | | | LOS ANGELES | CA | 90012 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 312202 | | VARONA LISETTE | 7420 W 20 AVE | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312203 | | VARONA LISSETTE | 8335 SW 152ND AVE APT B 3 | | | | MIAMI | FL | 33193 | USA | TRADE PAYABLE | | | | | $41.42 | |
| 312204 | | VARONE DANIEL | 160 WILLISTON WAY | | | | PAWTUCKET | RI | 02861 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 312205 | | VAROUJ APPLIANCES SERVICES INC | 6454 LANKERSHIM BLVD | | | | NORTH HOLLYWOOD | CA | 91606 | USA | TRADE PAYABLE | | | | | $625.81 | |
| 312206 | | VARRA SHATTOCCA | 101 FOX ST | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 312207 | | VARRETT DONNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45686 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 312208 | | VARRIALE KRYSTIN D | 47 CROSS POND RD | | | | SOUTH SALEM | NY | 10590 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 312209 | | VARRICCHIO MARIE A | 1761 NW 46TH | | | | LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 312210 | | VARRUM SHERRY | SHERRY | | | | ROBBINSVILLE | NC | 28771 | USA | TRADE PAYABLE | | | | | $203.98 | |
| 312211 | | VARSHA PATEL | NONE | | | | OKLAHOMA CITY | OK | 73132 | USA | TRADE PAYABLE | | | | | $30.39 | |
| 312212 | | VARSHAWN MURPHY | 516 FAIRFIELD ROAD | | | | WAYNE | NJ | 07470 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312213 | | VARTAN GHAZARIAN | PO BOX 323 | | | | VERDUGO CITY | CA | 91046 | USA | TRADE PAYABLE | | | | | $230.00 | |
| 312214 | | VARTANOVICI ANA | 14 DANIELS RD | | | | FRAMINGHAM | MA | 01701 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 312215 | | VARTIVARIAN RAHEL | 24512 MCBEAN PKWY | | | | VALENCIA | CA | 91355 | USA | TRADE PAYABLE | | | | | $34.99 | |
| 312216 | | VARUN CHANDRA | 2730 SW 74TH WAY | | | | DAVIE | FL | 33314 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 312217 | | VASA CHRISTINA | 3923 ROCKWOOD WAY | | | | WEST VALLEY CITY | UT | 84120 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 312218 | | VASA DARREN | 5 MATTAKESETT CIR | | | | SHARON | MA | 02067 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 312219 | | VASA NIRMALA | 12804 GLORIA CT | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 312220 | | VASALLO MICHELLE | POBOX 1954 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 312221 | | VASANT S JADIA | 1001 SUN VALLEY BLVD | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $288.00 | |
| 312222 | | VASANTH MACHADO | 1435 SAWGRASS AVENUE | | | | MITCHELL | SD | | USA | TRADE PAYABLE | | | | | $5.99 | |
| 312223 | | VASAVI PALEM | 2901 N DALE MABRY HWY AP | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 312224 | | VASCIL STEPHEN A | 11822 ADAMS RD | | | | GRANGER | IN | 46530 | USA | TRADE PAYABLE | | | | | $112.35 | |
| 312225 | | VASCO NANCY | 30 TRENTO ST | | | | ISELIN | NJ | 08830 | USA | TRADE PAYABLE | | | | | $357.37 | |
| 312226 | | VASCO STESAMOSKI | 6220 25 MILE RD | | | | SHELBY TNSHIP | MI | 48316 | USA | TRADE PAYABLE | | | | | $63.30 | |
| 312227 | | VASCONEZ NICOLE | 9230 APPLLERY ST | | | | DOWNEY | CA | 90240 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 312228 | | VASELCEKE MATZ | 51 ARLINGTON STREET | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $1,717.29 | |
| 312229 | | VASEY WILLIAM H JR | 2870 RAMADA WAY 112 | | | | GREEN BAY | WI | 54304 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 312230 | | VASHONDRA BELL | 1 MORGAN ST APT 204 | | | | HAYNEVILLE | AL | 36040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312231 | | VASHONTE KING | 4208 37TH DR | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $34.30 | |
| 312232 | | VASHTI BOONE | 5 STRATFORD ROAD | | | | BROOKLYN | NY | 11218 | USA | TRADE PAYABLE | | | | | $734.88 | |
| 312233 | | VASHTI DAVISU | 31 GREENWICH BLVD | | | | CLOVER | SC | 29710 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 312234 | | VASHUN DUNKLIN | 8 GORDON ST | | | | FORT DEPOSIT | AL | 36032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312235 | | VASIL KLISARSKI | KNAGINA MARIA LUIZA 122A | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $14.14 | |
| 312236 | | VASILIC DRAGAN | 2103 S HIGHLAND | | | | BERWYN | IL | 60402 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 312237 | | VASKA JAMES | 4556 MELBAR RD | | | | FAIRBANKS | AK | 99712 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312238 | | VASLLO ELENA | 4959 PAL AVE APTO 159 | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 312239 | | VASON LORI | 2334 PACES FERRY RD SE | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312240 | | VASON WANDA | PO BOX 201627 | | | | SHAKER HTS | OH | 44120 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 312241 | | VASQEZ TABITHA | 1331 BEELER ST | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 312242 | | VASQUEZ TABITHA | 1331 BEELER ST | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $56.34 | |
| 312243 | | VASQUES JOE | NA | | | | LUBBOCK | TX | 79412 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 312244 | | VASQUES JUAN | 349 E 57TH ST | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 312245 | | VASQUES LUZ F | RES GALATEO APTM | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 312246 | | VASQUES RACHEAL | 14627 FOOTHILL RD | | | | VICTORVILLE | CA | 92394 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 312247 | | VASQUEZ ADRIAN | 2500 CARRIAGE HILLS RD | | | | SALEM | NM | 87941 | USA | TRADE PAYABLE | | | | | $60.70 | |
| 312248 | | VASQUEZ AIDE | 850 MONTANA VISTA | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312249 | | VASQUEZ ALBERTO | 1155 PAREDES LINE RD | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 312250 | | VASQUEZ ALEX | 1604 S VON ELM | | | | POCATELLO | ID | 83201 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 312251 | | VASQUEZ ALEXIS | BO PUEBLO | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 312252 | | VASQUEZ ALFRED | 11015 KITTRIDGE ST | | | | N HOLLYWOOD | CA | 91606 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 312253 | | VASQUEZ ALICIA | 41 HUDSPETH | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312254 | | VASQUEZ ALYCIA | 453 MCFRY RD | | | | GRAND_JUNCTION | CO | 81507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312255 | | VASQUEZ ALYN | 729 N PALMETTO AVE APT 8 | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $59.59 | |
| 312256 | | VASQUEZ AMALIA | 1967 BRIDGEN AVE | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 312257 | | VASQUEZ AMPARO | 2314 FLORIDA ST | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 312258 | | VASQUEZ ANATACIA | 4040 E RIVER DR | | | | FORT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $22.88 | |
| 312259 | | VASQUEZ ANDREA M | 5353 BLACKHAWK WAY | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $13.91 | |
| 312260 | | VASQUEZ ANGEL | 4245 POWDER MILL RD | | | | BELTSVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 312261 | | VASQUEZ ANGEL | 4245 POWDER MILL RD | | | | BELTSVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $8.82 | |
| 312262 | | VASQUEZ ANTHONY | 611 WARREN AV | | | | GILLETTE | WY | 82716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312263 | | VASQUEZ ANTONIO | 650 E YSIDRO BLVD 228 | | | | SAN DIEGO | CA | 92173 | USA | TRADE PAYABLE | | | | | $34.46 | |
| 312264 | | VASQUEZ ARACELI | 456 | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $95.05 | |
| 312265 | | VASQUEZ ARTHUR | 7738 DELCO AVE | | | | CANOGA PARK | CA | 91306 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 312266 | | VASQUEZ ARTURA | NA | | | | MORROW | GA | 30260 | USA | TRADE PAYABLE | | | | | $199.99 | |
| 312267 | | VASQUEZ BEATRIZ | 1717 N BAYSHORE DR 1450 | | | | MIAMI | FL | 33132 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 312268 | | VASQUEZ BELINDA | 1447 GENE TORRES | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312269 | | VASQUEZ BELLIES | 14100 CYPRESS CT | | | | MIAMI LAKES | FL | 33014 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 312270 | | VASQUEZ BERNADETTE J | 377 W DARTMOUTH AVE | | | | ENGLEWOOD | CO | 80110 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 312271 | | VASQUEZ BETSY | 48 PACIFIC AVE | | | | PLEASANTVILLE | NJ | 08232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312272 | | VASQUEZ BETSY | 48 PACIFIC AVE | | | | PLEASANTVILLE | NJ | 08232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312273 | | VASQUEZ BETSY | 48 PACIFIC AVE | | | | PLEASANTVILLE | NJ | 08232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312274 | | VASQUEZ BETTY | 8738 WAGLINGTON AVE | | | | PLANO | TX | 75217 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 312275 | | VASQUEZ BRENDA | PO BOX 1780 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312276 | | VASQUEZ CARINA | 4128 1-2 ROLANDS AVE | | | | EL MONTE | CA | 91754 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 312277 | | VASQUEZ CARINA | 4128 1-2 ROLANDS AVE | | | | EL MONTE | CA | 91754 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 312278 | | VASQUEZ CARLOS | VALENTINO ALFARIAS NO 112 | | | | MATAMOROS | ME | 87000 | USA | TRADE PAYABLE | | | | | $13.11 | |
| 312279 | | VASQUEZ CARLOS C | 785 JOSEPHINE ST APT A | | | | WEBSTER | NY | 14580 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 312280 | | VASQUEZ CARMEN | HC4 BOX 4051 | | | | SAN SEBASTIANPR | PR | 00925 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 312281 | | VASQUEZ CARMEN | HC4 BOX 4051 | | | | SAN SEBASTIANPR | PR | 00925 | USA | TRADE PAYABLE | | | | | $3.14 | |
| 312282 | | VASQUEZ CASSANDRA | 1650 S 116TH ST APT 4 | | | | WEST ALLIS | WI | 53214 | USA | TRADE PAYABLE | | | | | $11.12 | |
| 312283 | | VASQUEZ CHANTELY | 426 STAFFORDSHIRE RD | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 312284 | | VASQUEZ CHRISTY | 2888 GOLDENSTATE BLVD APT 24 | | | | FOWLER | CA | 93625 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 312285 | | VASQUEZ CINDY | NA | | | | WHITTIER | CA | 90604 | USA | TRADE PAYABLE | | | | | $21.80 | |
| 312286 | | VASQUEZ CLAUDIA | 3308 W 15TH ST | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 312287 | | VASQUEZ CORINA | 5547 W UNIVIRSTY | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $26.59 | |
| 312288 | | VASQUEZ CRESCENCIA | 741 W LOCHRIE | | | | RAYMONDVILLE | TX | 78580 | USA | TRADE PAYABLE | | | | | $20.24 | |
| 312289 | | VASQUEZ CRYSTAL | 41 ERASTUS ST | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 312290 | | VASQUEZ CYNTHIA | 311 MONTGOMERY ST | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $15.03 | |
| 312291 | | VASQUEZ DAMARIS | HC02 BOX 12275 | | | | AGUAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 312292 | | VASQUEZ DANIEL | 39229 COIC ROAD | | | | LACCOOCHEE | FL | 33523 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 312293 | | VASQUEZ DESIREERENO | 4114 CONCORD POINTE LN | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $16.22 | |
| 312294 | | VASQUEZ DIANA | 14306 STEPHENS RD | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $80.89 | |
| 312295 | | VASQUEZ DIANNA | 140 DUNTY RD | | | | LAKE PLACID | FL | 33852 | USA | TRADE PAYABLE | | | | | $62.57 | |
| 312296 | | VASQUEZ DOLORES | 1841 W MORTON DR F3 | | | | SALT LAKE CY | UT | 84116 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 312297 | | VASQUEZ EDGAR | PO BOX 2633 | | | | HYATTSVILLE | MD | 20784 | USA | TRADE PAYABLE | | | | | $329.99 | |
| 312298 | | VASQUEZ ERICKLEY | 1902 N 3RD 3 | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 312299 | | VASQUEZ EUGENIO C | 45 VILLAGE RD APT 21 | | | | WOONSOCKET | RI | 02895 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 312300 | | VASQUEZ EVA A | 10831 SW 5 ST | | | | MIAMI | FL | 33174 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 312301 | | VASQUEZ EVELYN | 3768 ELM AVE | | | | SAN BERNADINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 312302 | | VASQUEZ EVELYN | 3768 ELM AVE | | | | SAN BERNADINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312303 | | VASQUEZ FELICIA | 10 PROSPECT AVE | | | | BRENTWOOD | NY | 11717 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 312304 | | VASQUEZ FLORENCE | 4419 BJ LANE | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312305 | | VASQUEZ FLORENCIO | 3209 SIERRA MEADOWS DR | | | | BAKERSFIELD | CA | 93313 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 312306 | | VASQUEZ FRANCHEZCA | BOVONI | | | | ST THOMAS | VI | 00803 | USA | TRADE PAYABLE | | | | | $90.25 | |
| 312307 | | VASQUEZ FRANCISCO | 198 LOS ROBLES CT | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 312308 | | VASQUEZ GIOVANNI M | PO BOX 1405 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $30.12 | |
| 312309 | | VASQUEZ GUADALUPE V | 5312 PEPPERTREE PKWY  NONE | | | | AUSTIN | TX | 78744 | USA | TRADE PAYABLE | | | | | $86.44 | |
| 312310 | | VASQUEZ HEIDY | 121 URB ESTANCIAS DE IMBE | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 312311 | | VASQUEZ HEIDY | 121 URB ESTANCIAS DE IMBE | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $11.01 | |
| 312312 | | VASQUEZ HOLLY | 161 DOGWOOD CR | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312313 | | VASQUEZ HORTENCE | PO BOX 3638 KINGSHILL | | | | CSTED | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312314 | | VASQUEZ INGRID | 10728 BAMBOO ROD CIR | | | | RIVERVIEW | FL | 33569 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 312315 | | VASQUEZ IRMA | 2629 MADEIRA CT | | | | WOODDRIDGE | VA | 22192 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 312316 | | VASQUEZ ISA | 11838 CENTRAL AVE | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 312317 | | VASQUEZ IVETTE | 32 QUINCY AVE | | | | KEARNY | NJ | 07032 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 312318 | | VASQUEZ JAIME | 1025 OLD FORGE RD | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $41.12 | |
| 312319 | | VASQUEZ JAIR A | 911515T AVES | | | | BLOOMINGTON | MN | 55420 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 312320 | | VASQUEZ JANNEL | PO BOX 258 | | | | JAL | NM | 88252 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 312321 | | VASQUEZ JESSE | 111 PELICAN ST | | | | DESTREHAN | LA | 70047 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 312322 | | VASQUEZ JET E | 850 S FREDERICK ST | | | | ARLINGTON | VA | 22204 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 312323 | | VASQUEZ JOEL I | 8761 WADSWORTH AVE | | | | LOS ANGLES | CA | 90002 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 312324 | | VASQUEZ JOSE | 701 N INT L BLVD STE 1 | | | | HIDALGO | TX | 78557 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 312325 | | VASQUEZ JOSE | 701 N INT L BLVD STE 1 | | | | HIDALGO | TX | 78557 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 312326 | | VASQUEZ JOVANNY | 636 E BOUNDARY AVE | | | | YORK | PA | 17403 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 312327 | | VASQUEZ JOYCE | 6605 STAGECOACH STREET | | | | SPRINGFIELD | VA | 22150 | USA | TRADE PAYABLE | | | | | $48.20 | |
| 312328 | | VASQUEZ JUAN | 1341 BIENESTAR LN | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 312329 | | VASQUEZ JUAN | 1341 BIENESTAR LN | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $200.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 312330 | VASQUEZ JUANITA R | 2558 S 12TH STREET UPR | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312331 | VASQUEZ JULIAN | 57 G STREET | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $88.04 | |
| 312332 | VASQUEZ JUSTINA | 414 E 55TH ST | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $18.55 | |
| 312333 | VASQUEZ KARINA | PO BOX 16532 | | | | LAS CRUCES | NM | 88004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312334 | VASQUEZ KARINA | PO BOX 16532 | | | | LAS CRUCES | NM | 88004 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 312335 | VASQUEZ KATHLEEN | 503 W 13TH ST | | | | JUNCTION CITY | KS | 66441 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312336 | VASQUEZ LARRY | 10368 HERON KEY WAY | | | | TAMPA | FL | 33625 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 312337 | VASQUEZ LAURA | 22544 SIOUX RD APT 34 | | | | APPLE  VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 312338 | VASQUEZ LECI | 402 SHARON WAY | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312339 | VASQUEZ LEONARDO | 580 OAK LANDING DRIVE | | | | ALPHARETTA | GA | 30022 | USA | TRADE PAYABLE | | | | | $4.05 | |
| 312340 | VASQUEZ LILLYBEYELL | HC1 BOX 3155 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312341 | VASQUEZ LINA | 13529 CERISE AVE | | | | HAWTHORN | CA | 90250 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 312342 | VASQUEZ LISSETTE | 114 DAVIS ST | | | | NEW BEDFORD | MA | 02746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312343 | VASQUEZ LIZ | 390 6 ST | | | | SOMERVILLE | TX | 77879 | USA | TRADE PAYABLE | | | | | $0.78 | |
| 312344 | VASQUEZ LOGAN | 2910 B ST | | | | ROSAMOND | CA | 93560 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 312345 | VASQUEZ LUCIO R | 21489 BRIGGS COLEMAN | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 312346 | VASQUEZ LUIS | 20 CHURCH ST | | | | GREENWICH | CT | 06830 | USA | TRADE PAYABLE | | | | | $63.75 | |
| 312347 | VASQUEZ LUPITA | 2339 NANNETTE AVE | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 312348 | VASQUEZ LUPITA | 2339 NANNETTE AVE | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 312349 | VASQUEZ LUZ | 1608 PARADISE AVE | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 312350 | VASQUEZ MARGARITA | 2650 GRATON STREET | | | | GRATON | CA | 95444 | USA | TRADE PAYABLE | | | | | $16.23 | |
| 312351 | VASQUEZ MARGIE | 502 EAST HINDS | | | | ALB | NM | 87121 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 312352 | VASQUEZ MARGRADITA | 6801 WEST 19TH ST APT 121 | | | | MIDLAND | TX | 79705 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 312353 | VASQUEZ MARIA | 3464 NE 3RD DR | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $75.39 | |
| 312354 | VASQUEZ MARIA | 3464 NE 3RD DR | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 312355 | VASQUEZ MARIA | 3464 NE 3RD DR | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312356 | VASQUEZ MARIA D | 1309 S MORRIS | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $190.38 | |
| 312357 | VASQUEZ MARIA T | 3006 PECAN ST | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 312358 | VASQUEZ MARLENIS | 4920 ARBUTUS AVE | | | | ROCKVILLE | MD | 20853 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 312359 | VASQUEZ MARTA | 748 CENTRE ST  1 | | | | TRENTON | NJ | 08611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312360 | VASQUEZ MARY | 1508HANK | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $34.63 | |
| 312361 | VASQUEZ MARY L | 1508 HANK | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 312362 | VASQUEZ MAYELYN J | CALLE CARINOVILLA HUGO 2 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 312363 | VASQUEZ MEGAN | 52 CATHRINE REST | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 312364 | VASQUEZ MELISSA | 367 S 6TH PL | | | | COOLIDGE | AZ | 85128 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 312365 | VASQUEZ MELLISA | 29 LITTLE AVE | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312366 | VASQUEZ MIREYA | 6418 TRUMANT ST | | | | MERCEDES | TX | 35570 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 312367 | VASQUEZ MIRIAM | 2516 N CAUSEWAY BLVD | | | | MANDEVILLE | LA | 70471 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312368 | VASQUEZ MOISES | 2479 GOLF CREST LOOP | | | | CHULA VISTA | CA | 91915 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 312369 | VASQUEZ MOLLIE | 6219 22ND AVE | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 312370 | VASQUEZ NABORA | 1353 KEVIN DRL | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312371 | VASQUEZ NADINE | 6859 BELLHURTS AVE | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $34.09 | |
| 312372 | VASQUEZ NATALIE | 7405 AVE X | | | | LUBBOCK | TX | 79423 | USA | TRADE PAYABLE | | | | | $93.91 | |
| 312373 | VASQUEZ NORMA | 1507 LOCUST ST APT 112 | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312374 | VASQUEZ OMAYRA | BO CORAZON CALLE SANTO TO | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 312375 | VASQUEZ OVINA | 113 STEVENSON RD | | | | WINTER HAVEN | FL | 33884 | USA | TRADE PAYABLE | | | | | $288.65 | |
| 312376 | VASQUEZ PAMELINA | 1139 E AKINS | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $117.94 | |
| 312377 | VASQUEZ RAFAEL | C 7 M13 URB ROYAL TOWN | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 312378 | VASQUEZ RAMON | 2609 ACTIS ST | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $34.63 | |
| 312379 | VASQUEZ RAQUEL | 837 MESILLA | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $64.18 | |
| 312380 | VASQUEZ REYES | 404 12 CLINTON AVE | | | | ROSEVILLE | CA | 95678 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 312381 | VASQUEZ REYNA | 146 BEACH 59TH ST | | | | FAR ROCKAWAY | NY | 11385 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312382 | VASQUEZ ROBERTO | | | | | | | | USA | TRADE PAYABLE | | | | | $0.69 | |
| 312383 | VASQUEZ ROEL | 3002 DAVIS | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 312384 | VASQUEZ ROSA | 4311 ATOLL CT APT 5 | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $54.58 | |
| 312385 | VASQUEZ ROSA | 4311 ATOLL CT APT 5 | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 312386 | VASQUEZ ROSA | 4311 ATOLL CT APT 5 | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $64.18 | |
| 312387 | VASQUEZ ROSA M | 3689 BLACKWOOD RD | | | | SOUTH LAKE TAHOE | CA | 96150 | USA | TRADE PAYABLE | | | | | $26.86 | |
| 312388 | VASQUEZ ROSANA | MARCOS SOTO SECTOR LOS CANOS | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312389 | VASQUEZ ROSEANNE | 1924 SUNSET DR J15 | | | | ROCK SPRINGS | WY | 17701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 312390 | VASQUEZ RUDE | URB LA CONCEPCION 125 CALLE CA | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312391 | VASQUEZ SAL | 415 W KENNEDY AVE | | | | COOLIDGE | AZ | 85128 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 312392 | VASQUEZ SERGIO | 802 MARGARET AVE | | | | HEMET | CA | 92543 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 312393 | VASQUEZ SIMON | 3351 COUNTY LANE | | | | SEBASTIAN | TX | 78594 | USA | TRADE PAYABLE | | | | | $68.77 | |
| 312394 | VASQUEZ SINDY | 1928 N KEDVALE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $63.72 | |
| 312395 | VASQUEZ SINIA | 705 WHISPER TRAIL APT | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 312396 | VASQUEZ SONIA | 30 CALLE SATURNO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312397 | VASQUEZ SUSANA | 26 OSAGE | | | | LOS LUNAS | NM | 87031 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 312398 | VASQUEZ SYLVIA | 8655 SADDLEBROOK CIR APT 8102 | | | | NAPLES | FL | 34104 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 312399 | VASQUEZ TERESA | 4752 WYOMING CRL NE | | | | SALEM | OR | 97305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312400 | VASQUEZ TOAYMA | 1 MAIN ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 312401 | VASQUEZ VANESSA | 4850 W FLAGLER ST | | | | CORAL GABLES | FL | 33134 | USA | TRADE PAYABLE | | | | | $4.12 | |
| 312402 | VASQUEZ VANESSA | 4850 W FLAGLER ST | | | | CORAL GABLES | FL | 33134 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 312403 | VASQUEZ VERONICA | 1039 MARYMACK | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 312404 | VASQUEZ VICTOR | 10638 SHIFTING BREEZE AVE | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 312405 | VASQUEZ VICTORIA | 933 HAVEN CT | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 312406 | VASQUEZ VILMARIE R | 6915 NOAH CRT APT 202 | | | | CLADWELL | ID | 83607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312407 | VASQUEZ WILKINS | 125 DUNEDIN STREET | | | | CRANSTON | RI | 02920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312408 | VASQUEZ WILLIAM | 7010 W SOPHIE LN | | | | LAVEEN | AZ | 85339 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 312409 | VASQUEZ YESSENIA C | 41 SCOTT ST | | | | NEW BEDFORD | MA | 02744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312410 | VASQUEZ YVONNE | 67910 MONTERICO RD | | | | DSRT HOT SPGS | CA | 92240 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 312411 | VASQUEZ ZULEYA | 58 BALTIC AVE LOT 56 | | | | DOUGLAS | GA | 31535 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312412 | VASQUEZBELLO MIRALYS | 17 LENAPE DR | | | | MIAMI SPRINGS | FL | 33166 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 312413 | VASQVEZ CONCEPCION | 719 E PINE ST | | | | SANTA ANA | CA | 92701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312414 | VASSALLO ALICIA | 1042 MANATAWNY ST | | | | POTTSTOWN | PA | 19464 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 312415 | VASSALLO JOANNE | 330 ELIZABETH ALEXDRIA CIR | | | | SPARTANBURG | SC | 29307 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 312416 | VASSELL BETTY | 1507 PALM BCH LAKES | | | | WPB | FL | 33401 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 312417 | VASSELL JURLINE | 756 SEVEN GABLES CIR SW | | | | PALM BAY | FL | 32909 | USA | TRADE PAYABLE | | | | | $0.19 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 312418 | VASSELL LILLIE | 2066 NW 43RD TERREST APT6 | | | | LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312419 | VASSELL SAMANTHA D | 7624 FREE BIRD AVE | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $10.06 | |
| 312420 | VASSELL TIFFANY | 497 SCOTT RD APT 8 | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $10.67 | |
| 312421 | VASSELL TIFFANY | 497 SCOTT RD APT 8 | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 312422 | VASSER DONNA | 3763 ROCKMART RD SE | | | | SILVER CREEK | GA | 30173 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312423 | VASSER JEFFERY | 22878URNNETT FERRY RD | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $10.85 | |
| 312424 | VASSER WANDA | 8004 WASHINGTON STREET | | | | SAINT LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 312425 | VASSEUR JENNIFER | 820 S 31ST ST | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $54.00 | |
| 312426 | VASSEUR NICOLE | 7215 AZTEC DRIVE | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312427 | VASSLIA CONTONS | 5 UNION AVE | | | | JAMAICA PLAIN | MA | 02130 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 312428 | VASSOCTA ROD | 11254 NW 77 TERR | | | | MIAMI | FL | 33178 | USA | TRADE PAYABLE | | | | | $48.95 | |
| 312429 | VASSOL AMBER | 1811 COMMANCHE CT | | | | JUNCTION CITY | KS | 66441 | USA | TRADE PAYABLE | | | | | $10.73 | |
| 312430 | VASSOR MAUDE | 2001 NE 1ST AVE | | | | POMPANO BEACH | FL | 33060 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 312431 | VAST BROADBAND | PO BOX 35153 | | | | SEATTLE | WA | 98124 | USA | TRADE PAYABLE | | | | | $94.14 | |
| 312432 | VASTAR LUNDY | 1459 ATKINSON ST | | | | DETROIT | MI | 48206 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 312433 | VASTARA VALENTINE | 6726 GUYER AVE | | | | PHILA | PA | 19142 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 312434 | VASTER DOROTHY | 45 HAWSTONE ROAD LOTC7 | | | | LEWISTOWN | PA | 17063 | USA | TRADE PAYABLE | | | | | $36.82 | |
| 312435 | VASUDHA KODURU | 343 STEEPLE LN | | | | CHESTERFIELD | MO | 63005 | USA | TRADE PAYABLE | | | | | $72.00 | |
| 312436 | VASUNDHARA RONGALI | 3665 BENTON STREET | | | | SANTA CLARA | CA | 95051 | USA | TRADE PAYABLE | | | | | $8.92 | |
| 312437 | VASZQUEZ RAY | 11809 SANDY HILL DR | | | | ORLANDO | FL | 32821 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 312438 | VATCHE KEUSSEYAN | DO NOT PROCESS ADJUSTMENT | | | | WALTHAM | MA | 02452 | USA | TRADE PAYABLE | | | | | $683.55 | |
| 312439 | VATERPOOL CINDY | URB VILLA DE LOIZA 33 AN 25 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312440 | VATSAL GUPTA | 33 UNION SQ | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $7.03 | |
| 312441 | VATTER MICHAEL | 4568 ISINGTON CT | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $32.81 | |
| 312442 | VATTHALER JAKE | 218 SOUTH 1ST STREET | | | | MONTEVIDEO | MN | 56265 | USA | TRADE PAYABLE | | | | | $11.75 | |
| 312443 | VAUDINE KING | 6533 N BLUE ANGEL PKWY | | | | PENSACOLA | FL | 32526 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 312444 | VAUGENIA MARIA | 924 KELVIN LN APT 3154 | | | | SCHILLER PARK | IL | 60176 | USA | TRADE PAYABLE | | | | | $20.71 | |
| 312445 | VAUGAN REGINA | STREET ADDRESS | | | | ST CHARLES | MO | 63301 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 312446 | VAUGAN SHAVAUGHN | 1217 50TH AVE | | | | SACRAMENTO | CA | 95831 | USA | TRADE PAYABLE | | | | | $29.45 | |
| 312447 | VAUGH AESHA | 5726 LENOX DR | | | | VIRGINIA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $16.38 | |
| 312448 | VAUGHAM HAZEL | 3660 NW 144TH AVE | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312449 | VAUGHAN ALICE | 1516DUKE DRIVE | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 312450 | VAUGHAN ALTRIA | 4316 SHELDON AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 312451 | VAUGHAN ANGELA | 344 NE BRONCO WAY | | | | PRINEVILLE | OR | 97754 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 312452 | VAUGHAN BRUCE | 3674 SILVER ST | | | | CLAREMONT | NC | 28610 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 312453 | VAUGHAN CARLA | 6883 WILDERNESS RD | | | | BLAND | VA | 24315 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 312454 | VAUGHAN CAROLYN | 17702 CHIPPING CT | | | | OLNEY | MD | 20832 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 312455 | VAUGHAN CLARA | 4019 CHICKADEE ST | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 312456 | VAUGHAN CONSTANCE | 1319 JOHNSTON RD | | | | NORFOLK | VA | 23515 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 312457 | VAUGHAN DARIUS | 128 TYLER CREST WEST RD | | | | PORTSMOUTH | VA | 23707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312458 | VAUGHAN DIANE | 501 L HILL TOP WAY | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312459 | VAUGHAN DIANE | 501 L HILL TOP WAY | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312460 | VAUGHAN DRUSILLA | 118 MICHEL LANE | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312461 | VAUGHAN FRAYA | 233 EAST SOTHERN AVE 24845 | | | | TEMPE | AZ | 85282 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 312462 | VAUGHAN JAN | 10667 BLESSED RD | | | | DARDANELLE | AR | 72834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312463 | VAUGHAN JULIE | 1401 AUTOMNE CIRCLE | | | | VIRGINIA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 312464 | VAUGHAN KELISA | 4603 WOODSTREAM DR | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312465 | VAUGHAN LAURA | 1164 PILOT SCHOOL RD | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 312466 | VAUGHAN LAURA | 1164 PILOT SCHOOL RD | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312467 | VAUGHAN LEVY | 510 SPECTATOR STREET | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $64.51 | |
| 312468 | VAUGHAN MAYA | 802 LIBERTY ST | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 312469 | VAUGHAN MONTOY | 505 N DICKSON ST APT A5 | | | | TUSCUMBIA | AL | 35674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312470 | VAUGHAN NAKITA | 1041 PARKWOOD DR | | | | LELAND | NC | 28451 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312471 | VAUGHAN NANCY | REBEKA BELCHER | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $20.08 | |
| 312472 | VAUGHAN NORMA | 766 KIMBLE RD | | | | BERRYVILLE | VA | 22611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312473 | VAUGHAN PRISCILLE | 3431 DICKENS DR | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 312474 | VAUGHAN QUANTE | 608 BELT RD | | | | LAWERENCEVILLE | VA | 23868 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 312475 | VAUGHAN RICHELLE | 215 JACOB ST | | | | ST JACOB | IL | 62281 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 312476 | VAUGHAN ROBERT | 868 LE COVE DR | | | | VIRGINIA BCH | VA | 23464 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 312477 | VAUGHAN ROBERT | 868 LE COVE DR | | | | VIRGINIA BCH | VA | 23464 | USA | TRADE PAYABLE | | | | | $360.43 | |
| 312478 | VAUGHAN ROCHELLE V | 14607 DUNBARTON DR | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $137.94 | |
| 312479 | VAUGHAN ROSE | 39 FREEMAN ST | | | | JACKSON | OH | 45640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312480 | VAUGHAN SCOTT | 112 GERMAN CLUB RD | | | | DEFUNIAK | FL | 32433 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 312481 | VAUGHAN SHANE | PO BOX 104 | | | | MCCAMMON | ID | 83250 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 312482 | VAUGHAN TAMMY | 111 BOODY | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312483 | VAUGHAN TRAVIS R | 13 FOLEY STREET | | | | ATTLEBORO | MA | 02703 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 312484 | VAUGHANS ELLIS | 709 W JULIA ST | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312485 | VAUGHE AVA | 810 USHER ST | | | | MAYFIELD | KY | 42066 | USA | TRADE PAYABLE | | | | | $911.59 | |
| 312486 | VAUGHEN LUCILLE | 2206 E 8TH ST | | | | AUSTIN | TX | 78702 | USA | TRADE PAYABLE | | | | | $139.99 | |
| 312487 | VAUGHN AGNES | 2308 MINNISTOTA AVE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $41.22 | |
| 312488 | VAUGHN AMY | 326 ABBOTT RD | | | | MONTICELLO | KY | 42633 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 312489 | VAUGHN ANDREA | 22852 MILLARD AVE | | | | RICHTON PARK | IL | 60471 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 312490 | VAUGHN BERNICE | 3728 JONES AVENUE | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 312491 | VAUGHN BRENDA | 584 WEST HOPOCAN AVE | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312492 | VAUGHN BROTHERS | 966 DRY CREEK RD | | | | BLACKWATER | VA | 24221 | USA | TRADE PAYABLE | | | | | $429.13 | |
| 312493 | VAUGHN CANDCE | 2217 SOUTH 11TH APT 12 | | | | OMAHA | NE | 68108 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 312494 | VAUGHN CAPITOLA | 481 COACHMAN DR APT B | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312495 | VAUGHN CAROL | 4525 HILDRETH LN | | | | STOCKTON | CA | 95212 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 312496 | VAUGHN CDRIC | 2816 LUTHER DR | | | | EAST POINT | GA | 30344 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 312497 | VAUGHN CHERYL | 32725 6TH AVE SW | | | | FEDERAL WAY | WA | 98023 | USA | TRADE PAYABLE | | | | | $7.47 | |
| 312498 | VAUGHN CINDY | 2103 N ROGERS AVE | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312499 | VAUGHN CONNIE S | 707 EAST 29TH STREET | | | | ANDERSON | IN | 46016 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 312500 | VAUGHN CRYSTAL | 7448 PEBBLESTONE DR | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 312501 | VAUGHN CRYSTAL M | 607 N PHILEDELPHIA | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 312502 | VAUGHN DANIEL | 207 SHELBOURNE FOREST WAY | | | | DELAWARE | OH | 43015 | USA | TRADE PAYABLE | | | | | $635.57 | |
| 312503 | VAUGHN DARLIN | 330 BETHLEHEM CIR | | | | LEESVILLE | SC | 29070 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 312504 | VAUGHN DAVID | 224 B BARS ST | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312505 | VAUGHN DEBORAH | 15818 BURNAM RD | | | | CHILLICOTHE RD | MO | 64601 | USA | TRADE PAYABLE | | | | | $31.90 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 312506 | | VAUGHN DEMI | 3400 GARDEN OAKS DRIVE | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $46.02 | |
| 312507 | | VAUGHN DENISE | 2579 BEECH ST | | | | MORROW | GA | 30260 | USA | TRADE PAYABLE | | | | | $6.78 | |
| 312508 | | VAUGHN DON | 11669 QUAIL AVE | | | | MASON CITY | IA | 50401 | USA | TRADE PAYABLE | | | | | $7.49 | |
| 312509 | | VAUGHN DONNA | 2435 WILLOWBROOK DR | | | | MURFREESBORO | TN | 37130 | USA | TRADE PAYABLE | | | | | $24.52 | |
| 312510 | | VAUGHN DWAIN A | 4522 CORAL DR | | | | BATON ROUGE | LA | 70814 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 312511 | | VAUGHN FARNELL | 1103 AVE I | | | | BOGALUSA | LA | 70427 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 312512 | | VAUGHN FRANCIS | 116 FALCON DRIVE | | | | PIKEVILLE | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 312513 | | VAUGHN GLORIA | 3101 NE 15TH STAPT E39 | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 312514 | | VAUGHN HEIDI | 835 18TH ST | | | | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $50.03 | |
| 312515 | | VAUGHN HOVEY | 6825 REGENCY DR | | | | WESTERVILLE | OH | 43082 | USA | TRADE PAYABLE | | | | | $1,957.48 | |
| 312516 | | VAUGHN JANET | 2531 GASINESVILLE HWY | | | | GAINESVILLE | GA | 30510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312517 | | VAUGHN JANIE | 1297 JESSE RUN RD | | | | RAVENSWOOD | WV | 26164 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 312518 | | VAUGHN JAZMINE | 4212 CURRY ST | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 312519 | | VAUGHN JENNIFER | 132 CAPE COD DR | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 312520 | | VAUGHN JONATHAN | 1144 TAYLOR ST NW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 312521 | | VAUGHN JONATHAN | 1144 TAYLOR ST NW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $118.40 | |
| 312522 | | VAUGHN JOY B | 131 LORRAINE DR | | | | BELLE CHASSE | LA | 70037 | USA | TRADE PAYABLE | | | | | $53.25 | |
| 312523 | | VAUGHN JUDY | 2209 BRIANS DRIVE E | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312524 | | VAUGHN KAYLA | 3656 CENTERVILLE RD | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $3.33 | |
| 312525 | | VAUGHN KELLY | 1409 ELIZABETH APT A | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 312526 | | VAUGHN KESHIA | 1501 8TH ST S | | | | COL | MS | 39702 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 312527 | | VAUGHN KETENNIE | 6117 ARBOR COVE APT 4 | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312528 | | VAUGHN KIMBERLY | 100 HIGH ST | | | | TAYLORSVILLE | MS | 39168 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 312529 | | VAUGHN LACHASITY | 2022 WALKER AVE | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 312530 | | VAUGHN LAKYAS | 4774 SOUTH CAPITAL TER APT A | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 312531 | | VAUGHN LANIYA | | | | | | | | | | TRADE PAYABLE | | | | | $22.55 | |
| 312532 | | VAUGHN LAURA | 111 NEW HOLLAND VILLAGE | | | | NANUET | NY | 10954 | USA | TRADE PAYABLE | | | | | $10.74 | |
| 312533 | | VAUGHN LAURA | 111 NEW HOLLAND VILLAGE | | | | NANUET | NY | 10954 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 312534 | | VAUGHN LAVERNE | 6301 KUEBEL DRIVE | | | | NEWORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312535 | | VAUGHN LENA | 2313 NEWMAN DRIVE | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $31.53 | |
| 312536 | | VAUGHN LESLIE | 510 PECAN DRIVE | | | | COLFAX | LA | 71417 | USA | TRADE PAYABLE | | | | | $8.22 | |
| 312537 | | VAUGHN LORETTA | 2556 E 110TH ST APT G | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312538 | | VAUGHN LOUISON | 258 EAST 34TH STREET | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $51.17 | |
| 312539 | | VAUGHN LURRINA R | 2735 GRIMES STREET | | | | CHARLOTTE | NC | 28206 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 312540 | | VAUGHN MARCIA | 11048 OAK ST | | | | KC | MO | 64114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312541 | | VAUGHN MARIE L | 3 A UNIVERSITY CT | | | | NASHVILLE | TN | 37210 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 312542 | | VAUGHN MARY | 841 WATSON RD | | | | ENOREE | SC | 29335 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312543 | | VAUGHN MICHELLE | 939 DRY VALLEY RD | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312544 | | VAUGHN NEKKIE | RIDGECREST AV | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312545 | | VAUGHN NIKISHA | 2617 IZARD COURT APT C | | | | OMAHA | NE | 68131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312546 | | VAUGHN NOVA | 13920 DUNDEE CIRCLE | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 312547 | | VAUGHN NOVA | 13920 DUNDEE CIRCLE | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312548 | | VAUGHN NOVA | 13920 DUNDEE CIRCLE | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 312549 | | VAUGHN OLSON | 15676 CRYSTAL CT | | | | ROSEMOUNT | MN | 55068 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 312550 | | VAUGHN PERRY | 17845 SE 90TH ST | | | | OCKLAWAHA | FL | 32179 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 312551 | | VAUGHN REBECCA | 326 CLEMSON CIRCLE | | | | PRINCETON | WV | 24739 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 312552 | | VAUGHN REBECCA | 326 CLEMSON CIRCLE | | | | PRINCETON | WV | 24739 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 312553 | | VAUGHN REBECCA D | 1611 N DODGION | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $11.30 | |
| 312554 | | VAUGHN RECKER | 295 S GRANDVIEW | | | | DUBUQUE | IA | 52001 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 312555 | | VAUGHN ROBIN | 603 CANDLESTICK CRT | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $14.72 | |
| 312556 | | VAUGHN ROSEMARY | 241 DOGWOOD ST | | | | LICKING | MO | 65542 | USA | TRADE PAYABLE | | | | | $19.04 | |
| 312557 | | VAUGHN SANDERS | 3472 BRIARWOOD DR | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $14.02 | |
| 312558 | | VAUGHN SHANIERA | 46 WESEL WAY | | | | FORT BRAGG | NC | 28307 | USA | TRADE PAYABLE | | | | | $41.72 | |
| 312559 | | VAUGHN SHARKER W | 4611 LOWELL DR 1907 | | | | NORTH CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312560 | | VAUGHN SHATWON | 1407 WEST 31ST STREET | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $32.08 | |
| 312561 | | VAUGHN SHELLIE | 386 SAM NELSON RD | | | | CANTON | GA | 30114 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 312562 | | VAUGHN SHERCORA | 103 JOHNSON RD | | | | CHICOPEE | MA | 01022 | USA | TRADE PAYABLE | | | | | $4.36 | |
| 312563 | | VAUGHN SHERYL | 2959 TAYLOR RD | | | | MONTGOMERY | AL | 36110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312564 | | VAUGHN TAKEYA | 691 DORCHESTER RD | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312565 | | VAUGHN TARYNE | 2353 JACKSON ST | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312566 | | VAUGHN TERESA | 3501 N COLLEGE AVE | | | | KANSAS CITY | MO | 64117 | USA | TRADE PAYABLE | | | | | $10.82 | |
| 312567 | | VAUGHN TERRENCE | PO BOX 156 | | | | GARYVILLE | LA | 70051 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 312568 | | VAUGHN VIRGINIA | 1101 COLONY POINT CIR | | | | PEMBROKE PNES | FL | 33026 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 312569 | | VAUGHN WILLIAM | 86 PALIMINO ST | | | | POCATELLO | ID | 83201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312570 | | VAUGHN WILLIAM | 86 PALIMINO ST | | | | POCATELLO | ID | 83201 | USA | TRADE PAYABLE | | | | | $68.91 | |
| 312571 | | VAUGHN WILLIAMS | 312 LITTLE CREEK | | | | LAUREL | DE | 19956 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 312572 | | VAUGHN ZIPPORAH | 17527 SHAFTSBURY | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $39.74 | |
| 312573 | | VAUGHNER MICHAEL | 8219 W APPLETON | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312574 | | VAUGHNHORTON RONDALYN | ADD ADDRESS | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 312575 | | VAUGHNPRITCHETT ALYYETTA N | 3460 EAST 142ND DOWN | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312576 | | VAUGHNS TEMICKIE | 0071 NE 200 LN | | | | MIAMI | FL | 33179 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 312577 | | VAUGHT AMBER | 330 MERRIMAC ROAD LOT 102 | | | | BLACKSBURG | VA | 24060 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 312578 | | VAUGHT BILLIE | 1601 NEWTON STREET | | | | BRISTOL | VA | 24201 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 312579 | | VAUGHT DARRELL | 2454 N WINSTON AVE | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 312580 | | VAUGHT JUSTIN | NONE | | | | CHARLESTON | WV | 25313 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 312581 | | VAUGHT REGINNA | PO BOX 8204 | | | | MORGANTON | NC | 28680 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 312582 | | VAUGHT SHAUNA | 1209 WOODBINE | | | | MOORE | OK | 73160 | USA | TRADE PAYABLE | | | | | $195.07 | |
| 312583 | | VAUGHTERS BEATRICE P | 1635 N WOLFE ST | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $6.24 | |
| 312584 | | VAUGN LINDA | 2610 24TH AVE | | | | ROCK ISLAND | IL | 61201 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 312585 | | VAULX ASHLEE | 1501 INVERNESSDR | | | | STONE MTN | GA | 30083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312586 | | VAUNE HATCH | A | | | | DEEP RIVER | CT | 06417 | USA | TRADE PAYABLE | | | | | $101.02 | |
| 312587 | | VAUNGAN STEVI | FOUR TRAVIS PLACE | | | | PORTMOUTHS | VA | 23505 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 312588 | | VAUPEL BARBARA | 9915 POINTE SOUTH DR | | | | ST LOUIS | MO | 63128 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 312589 | | VAUSE AMY | 416 CARRIAGE CREEK DRIVE | | | | SMITHFIELD | NC | 27527 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 312590 | | VAUSE COLLIN | 1270 GULF BLVD | | | | CLEARWATER | FL | 33767 | USA | TRADE PAYABLE | | | | | $47.67 | |
| 312591 | | VAUTOUR JASON | 57 SCHOOL HOUSE RD | | | | EAST TEMPLETON | MA | 01438 | USA | TRADE PAYABLE | | | | | $24.61 | |
| 312592 | | VAVAK AMBER | 3730 E IDAHO STREET | | | | ELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312593 | | VAVIAN BROWN | 2 MAJESTIC CY | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $84.95 | |

| Row No. No. | Account Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 312594 | VAVRA LINDA L | 4140 NE COUNTY ROAD 329 | | | | ANTHONY | FL | 32617 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 312595 | VAX SERVE INC | 12566 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $593,670.66 | |
| 312596 | VAZ STACIE | 21424 S MARKS AVE APT113 | | | | RIVERDALE | CA | 93656 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 312597 | VAZQUEEZ MARGARITA | HC 02 BOX 5985 | | | | BAJADERO | PR | 00616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312598 | VAZQUES ALBERTO | 22875 FULLER AVE | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 312599 | VAZQUES ANDREA | PUERTO YEL 135 | | | | SANJUAN | PR | 00911 | USA | TRADE PAYABLE | | | | | $13.04 | |
| 312600 | VAZQUES CARMEN | URB LOS MAESTRO B22 JOSE | | | | SANJUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312601 | VAZQUES DAVIS | PLAZA APRT EDI JAPRT 1 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 312602 | VAZQUES JOSE | HC 063461 SECTOR PUENTE PICA | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 312603 | VAZQUES MARGARITA | RES LA ROSALEDA ED 3 APT 30 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312604 | VAZQUES MIGUEL | CALLE JOSE FAJIL DE LA MA | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 312605 | VAZQUES ROSA | PMB 434 POX 1283 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312606 | VAZQUES VERONICA | 420 W BAROSLEY AVE | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 312607 | VAZQUES VICTOR | 1703 N WOODLAND ST | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312608 | VAZQUEZ ADA P | BO PUENTE JOBOS CALLE 6B | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312609 | VAZQUEZ AHSAKI S | 12706 ENGLISH HILLS CT APT B | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 312610 | VAZQUEZ AIDA | PTE JOBOS C K 929 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312611 | VAZQUEZ AILEEN | HC 02 BOX 9251 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 312612 | VAZQUEZ ALEX O | CARR 810 RM 0 5 BO CEDRO ABAJO SECTOR HIGUILLALES | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312613 | VAZQUEZ ALEXIS | CALLE14A | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 312614 | VAZQUEZ ALICIA L | URB BROOKLYN 28 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312615 | VAZQUEZ ALT JOAN | URB VEREDAS DEL LAUREL | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $56.16 | |
| 312616 | VAZQUEZ AMALIN | CALLE 7 PARC 37 B | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 312617 | VAZQUEZ ANA | 159 SE MAPLE ST UNIT 2E | | | | HILLSBORO | OR | 97123 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 312618 | VAZQUEZ ANA M | URB EXT SAN AGUSTIN CALLE 7 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $23.36 | |
| 312619 | VAZQUEZ ANGEL | URB PALACIOS DEL SOL | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 312620 | VAZQUEZ ANGEL | URB PALACIOS DEL SOL | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $11.42 | |
| 312621 | VAZQUEZ ANGELA | CALLE 1 F 23 | | | | BAY | PR | 00659 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 312622 | VAZQUEZ ANGELICA | CALLE M 118 | | | | AGUADILLA | PR | 00604 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 312623 | VAZQUEZ ANGELICA R | CALLE PORRATA DORIA 62 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 312624 | VAZQUEZ ANIBAL | RR7 BOX 10070 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312625 | VAZQUEZ ANNA | 113 FARNUM DR | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312626 | VAZQUEZ ARACELIS | CALLE STA INES L 23 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $15.04 | |
| 312627 | VAZQUEZ ARMANDO | 4153 VIA DEL BARDO | | | | SAN DIEGO | CA | 92173 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 312628 | VAZQUEZ ARROYO R | 46037 RUFUS BANKSTON RD | | | | HAMMOND | LA | 70401 | USA | TRADE PAYABLE | | | | | $16.84 | |
| 312629 | VAZQUEZ BETSY | PO BOX 2550 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $13.20 | |
| 312630 | VAZQUEZ BLANCA | RES JARDINES DE GUAYNABO | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $85.76 | |
| 312631 | VAZQUEZ BRENDA | CALLE ROBERTO RIVERA L-26 | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $47.54 | |
| 312632 | VAZQUEZ BRENDA | CALLE ROBERTO RIVERA L-26 | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 312633 | VAZQUEZ BRENDA | CALLE ROBERTO RIVERA L-26 | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 312634 | VAZQUEZ BRENDA I | URB VISTAMAR AVE PONTEZU | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312635 | VAZQUEZ BRYAN | 8640 SE CAUSEY AVE | | | | HAPPY VALLEY | OR | 97086 | USA | TRADE PAYABLE | | | | | $85.01 | |
| 312636 | VAZQUEZ CARLOS | 834 SCHUYLKILL AVE | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $21.67 | |
| 312637 | VAZQUEZ CARLOS | 834 SCHUYLKILL AVE | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 312638 | VAZQUEZ CARLOS | 834 SCHUYLKILL AVE | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 312639 | VAZQUEZ CARLOS | 834 SCHUYLKILL AVE | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312640 | VAZQUEZ CARLOS M | 181 E 700 S | | | | ST GEORGE | UT | 84770 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 312641 | VAZQUEZ CARMEN | VALLE VIOLETA A-21 CARIBE GARD | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312642 | VAZQUEZ CARMEN | VALLE VIOLETA A-21 CARIBE GARD | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 312643 | VAZQUEZ CARMEN | VALLE VIOLETA A-21 CARIBE GARD | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 312644 | VAZQUEZ CARMEN | VALLE VIOLETA A-21 CARIBE GARD | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312645 | VAZQUEZ CARMEN | VALLE VIOLETA A-21 CARIBE GARD | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312646 | VAZQUEZ CARMEN | VALLE VIOLETA A-21 CARIBE GARD | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 312647 | VAZQUEZ CARMEN | VALLE VIOLETA A-21 CARIBE GARD | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312648 | VAZQUEZ CARMEN | VALLE VIOLETA A-21 CARIBE GARD | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $12.95 | |
| 312649 | VAZQUEZ CARMEN N | APTDO 2067 | | | | CAYEY | PR | 00737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312650 | VAZQUEZ CECILIA | 2224 PASEO AMAPOLA APART 1 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312651 | VAZQUEZ CESAR | CARR 329 KM 2 9 MINILLAS VALLE | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 312652 | VAZQUEZ CESAR E | COND CRISTAL HOUSE 368 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $1,153.88 | |
| 312653 | VAZQUEZ CHERYL | 1039 ROSEWOOD RD | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312654 | VAZQUEZ CHRISTIAN | HC 05 BOX 45319 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312655 | VAZQUEZ CHRISTIAN | HC 05 BOX 45319 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $59.81 | |
| 312656 | VAZQUEZ CHRISTY | 53 BENNY RIDGE RD | | | | LE ROY | WV | 25252 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 312657 | VAZQUEZ CLARA | 2657 ROUTE 940 UNIT 2345 UNIT | | | | POCONO SUMMIT | PA | 18346 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312658 | VAZQUEZ CLARISSA L | 4243 NW 3 ST | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $28.11 | |
| 312659 | VAZQUEZ CORTES ROSITA | N14 CALLE 9 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.57 | |
| 312660 | VAZQUEZ CRISTIAN S | URB CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312661 | VAZQUEZ CRISTINA | 2438 N D ST | | | | SN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 312662 | VAZQUEZ CRUZMARIA | NONE | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $87.74 | |
| 312663 | VAZQUEZ CYDMARIE | URB EL CESREZAL | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312664 | VAZQUEZ CYNDIA | HC 01 BOX 5203 | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 312665 | VAZQUEZ DAINA | 8504 N ORLEANS AVE | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 312666 | VAZQUEZ DAISY | PMB 558 PO BOX 2500 | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312667 | VAZQUEZ DAISY | PMB 558 PO BOX 2500 | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 312668 | VAZQUEZ DAMARIS | VILLA FONTANA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 312669 | VAZQUEZ DAN | 9 HILLSDALE DR | | | | DOVER | NJ | 07801 | USA | TRADE PAYABLE | | | | | $22.02 | |
| 312670 | VAZQUEZ DANIEL | ALTURA FALNBOYAN CALLE 18 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 312671 | VAZQUEZ DARLYN | CALLE D CASTRO | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 312672 | VAZQUEZ DAVID | 121 29TH ST SW | | | | NAPLES | FL | 34117 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 312673 | VAZQUEZ DAWN | 40 CANAL ST | | | | PATERSON | NJ | 07503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312674 | VAZQUEZ DEBORA | 7745 CALLE DEL CARME PARCELA | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 312675 | VAZQUEZ DELIA | VIA 20 2Y R58 VILLA FONTANA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312676 | VAZQUEZ DELIA | VIA 20 2Y R58 VILLA FONTANA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $42.67 | |
| 312677 | VAZQUEZ DELMAX | 55 FABER ST | | | | SI | NY | 10302 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 312678 | VAZQUEZ DIANA | 1330 VALLARIS ST W | | | | MOBILE | AL | 36608 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 312679 | VAZQUEZ DIANN | RR 8 BOX 1648 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $7.80 | |
| 312680 | VAZQUEZ DIGMARIS | CALLE 4 A 14 PUEBLO NUEVO | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $1.74 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 312681 | | VAZQUEZ DORIS | CALLE TRINITARIA M434 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 312682 | | VAZQUEZ E | 304 W MADISON AVE | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $32.94 | |
| 312683 | | VAZQUEZ EDDY | CALLE 14 NE 1028 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 312684 | | VAZQUEZ EDUARDO | CALLE 1 EDIF I APT I-7 PARK CO | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312685 | | VAZQUEZ EFRAIN | 10820 SOUTHWEST 200 DR | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 312686 | | VAZQUEZ ELDA | 35 CHESTNUT RIDGE RD | | | | ROCHESTER | NY | 14624 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 312687 | | VAZQUEZ ELIEZERSTEPH | 1815 WILLOW ARMS DR | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312688 | | VAZQUEZ ELIZABETH | 52 BERWICK DR | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 312689 | | VAZQUEZ ELIZABETH | 52 BERWICK DR | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312690 | | VAZQUEZ ELIZABETH | 52 BERWICK DR | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312691 | | VAZQUEZ ELVIO | CARR 844 KM 3 1 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $44.59 | |
| 312692 | | VAZQUEZ EMILY | ALTURAS DE FLORIDA C 4 | | | | FLORIDA | PR | 00650 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 312693 | | VAZQUEZ EMMY | HC 01 3836 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312694 | | VAZQUEZ EVELYN | 2556 WOODGATE BLVD APT 20 | | | | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | | | | | $116.68 | |
| 312695 | | VAZQUEZ EVELYN | 2556 WOODGATE BLVD APT 20 | | | | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 312696 | | VAZQUEZ EVELYN | 2556 WODDGATE BLVD APT 20 | | | | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | | | | | $114.90 | |
| 312697 | | VAZQUEZ EZEQUIEL G | 307 LA PROMESA | | | | BERNALILLO | NM | 87004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312698 | | VAZQUEZ FRANCES | 31 ORCHARD | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312699 | | VAZQUEZ FRANCHESCA | HC 03 BOX 14537 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 312700 | | VAZQUEZ FRANCHESCA | HC 03 BOX 14537 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312701 | | VAZQUEZ FRANCHESKA | URB JARDINES DEL CARIBE CALLE | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312702 | | VAZQUEZ FRANCISCO | 3200 S 7TH STREET | | | | FT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 312703 | | VAZQUEZ GABRIELLA | 2308 S CHAUTAUQUA | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312704 | | VAZQUEZ GERANIA | 1600 N TALMAN | | | | CHI | IL | 60647 | USA | TRADE PAYABLE | | | | | $69.76 | |
| 312705 | | VAZQUEZ GERARDO | 4598 AVE ARCADIO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $267.39 | |
| 312706 | | VAZQUEZ GLADYS | HC 5 BOX 54937 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312707 | | VAZQUEZ GLORIA | CARR 155 BO PUGNADO ADENT | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 312708 | | VAZQUEZ GLORIA | CARR 155 BO PUGNADO ADENT | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312709 | | VAZQUEZ GLORIA | CARR 155 BO PUGNADO ADENT | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312710 | | VAZQUEZ GLORIBEL | URB LA HACIENDA CALLE 42 U-4 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312711 | | VAZQUEZ GRACIELA | HC 80 BOX 8339 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312712 | | VAZQUEZ GREISA | PO BOX 522 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312713 | | VAZQUEZ GRENDALIE | CARR 155 KM 31 3 BO GATO | | | | OROCOVIS | PR | 00720 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 312714 | | VAZQUEZ GRETHEN | HC 05 BOX 10156 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312715 | | VAZQUEZ HEATHER | 1109 FAIRLAKE TRCE APT 2302 | | | | TAMPA | FL | 33326 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 312716 | | VAZQUEZ HERIBERTO | URB VISTAS DEL PALMAR CAL | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312717 | | VAZQUEZ IRENE | KHNL SOFSDGF545 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312718 | | VAZQUEZ IRIS R | URB COSTA DE ORO C E H-186 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312719 | | VAZQUEZ IRMA | LAS PIEDRAS EDIF 4 APARTAMENTO | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312720 | | VAZQUEZ IRMA R | CONO MARBELLA DEL CARIBE | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $63.80 | |
| 312721 | | VAZQUEZ ISABEL | HC 1 BOX 6442 | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312722 | | VAZQUEZ ISRAEL E | 15608 E MEXICO AVE | | | | AURORA | CA | 80017 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 312723 | | VAZQUEZ IVETTE | 2634 SW 65TH AVE | | | | MIAMI | FL | 33155 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312724 | | VAZQUEZ IVETTE | 2634 SW 65TH AVE | | | | MIAMI | FL | 33155 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 312725 | | VAZQUEZ IVONNE | HC 01 BOX 5243 | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 312726 | | VAZQUEZ JACKELINE | BARRIO SANTA CRUZ CARRETERA 85 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312727 | | VAZQUEZ JAMES | 840 NEW HOPE RD | | | | FAYETTE | GA | 30214 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 312728 | | VAZQUEZ JANET | 827 BEECH | | | | REDWOOD CITY | CA | 94063 | USA | TRADE PAYABLE | | | | | $16.05 | |
| 312729 | | VAZQUEZ JANETTE | SAN ANTONIO AVE EDUARDO RUBERT | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 312730 | | VAZQUEZ JANICE I | CALEL DR GATTEL 1 ALT H | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 312731 | | VAZQUEZ JASMINE | 7007 W INDIAN SCHOOL RD | | | | PHX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $43.08 | |
| 312732 | | VAZQUEZ JENNIFER | CONO COLINAS DE BAYAMON | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312733 | | VAZQUEZ JENNIFER | CONO COLINAS DE BAYAMON | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $7.45 | |
| 312734 | | VAZQUEZ JENNIFER | CONO COLINAS DE BAYAMON | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 312735 | | VAZQUEZ JENNIFER | CONO COLINAS DE BAYAMON | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 312736 | | VAZQUEZ JENNIFFER | HC6 BOX 8744 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 312737 | | VAZQUEZ JESSENIA | PO BOX 370660 | | | | CAYEY | PR | 00737 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 312738 | | VAZQUEZ JESSICA | CARR 64 BZN 5484 BO MANI | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $63.07 | |
| 312739 | | VAZQUEZ JESUS G | GUAYAMA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 312740 | | VAZQUEZ JIHAN | BOX 154 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312741 | | VAZQUEZ JO A | XXX | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $178.00 | |
| 312742 | | VAZQUEZ JOAN | CALLE 22 3T TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312743 | | VAZQUEZ JORGE | 525 S HIGHLAND AVE | | | | FULLERTON | CA | 92832 | USA | TRADE PAYABLE | | | | | $26.99 | |
| 312744 | | VAZQUEZ JORGE | 525 S HIGHLAND AVE | | | | FULLERTON | CA | 92832 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312745 | | VAZQUEZ JOSE | PO BOX 583 | | | | ARROYO | PR | 35447 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 312746 | | VAZQUEZ JOSE | PO BOX 583 | | | | ARROYO | PR | 35447 | USA | TRADE PAYABLE | | | | | $50.36 | |
| 312747 | | VAZQUEZ JOSE | PO BOX 583 | | | | ARROYO | PR | 35447 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312748 | | VAZQUEZ JOSE | PO BOX 583 | | | | ARROYO | PR | 35447 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 312749 | | VAZQUEZ JOSE | PO BOX 583 | | | | ARROYO | PR | 35447 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312750 | | VAZQUEZ JOSE | PO BOX 583 | | | | ARROYO | PR | 35447 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 312751 | | VAZQUEZ JOSE | PO BOX 583 | | | | ARROYO | PR | 35447 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 312752 | | VAZQUEZ JOSE | PO BOX 583 | | | | ARROYO | PR | 35447 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 312753 | | VAZQUEZ JOSE E | 12848 UNIVERSITY CLUB DR 201 | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 312754 | | VAZQUEZ JOSE E | 12848 UNIVERSITY CLUB DR 201 | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312755 | | VAZQUEZ JOSEFINA E | 963 GILLESPIE DR | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $50.76 | |
| 312756 | | VAZQUEZ JOSELINE | CAMINO LOS FIGUEROA 32 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 312757 | | VAZQUEZ JOVEH | HC5 BOX 6860 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 312758 | | VAZQUEZ JUAN | CALLE BELLA VISTA | | | | MERCEDITA | PR | 00715 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 312759 | | VAZQUEZ JUAN | CALLE BELLA VISTA | | | | MERCEDITA | PR | 00715 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312760 | | VAZQUEZ JUANA E | RES CARIOCA ED 26 E APT 1 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 312761 | | VAZQUEZ JUANITA | 2041 VINE STREET | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $239.58 | |
| 312762 | | VAZQUEZ JULIO T | PARC DAVILAS CALLE HIGUEY 53 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $71.30 | |
| 312763 | | VAZQUEZ KATHERINE | PO BOX333 | | | | COMURIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 312764 | | VAZQUEZ KATHY | 427 E PINE ST | | | | MILLVILLE | NJ | 08332 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312765 | | VAZQUEZ KEISCHA | 4204 DESOTO AVE | | | | FT MYERS | FL | 33905 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 312766 | | VAZQUEZ KENIA | HC 01 BOX 12012 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 312767 | | VAZQUEZ KEYNA | AVE JOSE GARRIDO 16 VILLA BLA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 312768 | | VAZQUEZ KIMBERLY | 3674 DUNES RD | | | | PALM BEACH GARDE | FL | 33410 | USA | TRADE PAYABLE | | | | | $14.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 312769 | | VAZQUEZ LAURA | 268 MAYOR CT | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 312770 | | VAZQUEZ LEONELA | BO CORCOVADA CARR 130 R 492 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 312771 | | VAZQUEZ LETICIA | 585 W 51 PLACE | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 312772 | | VAZQUEZ LILIAN | 1442 E MOWRY DR | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $15.76 | |
| 312773 | | VAZQUEZ LILLIAM | HC 50 BOX 22406 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 312774 | | VAZQUEZ LISA | 1215 FRAZIER AVE | | | | DESMOINES | IA | 50320 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 312775 | | VAZQUEZ LISSA | 2119 S CARRIBBEAN DR | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 312776 | | VAZQUEZ LIZMARIE | UR BAIROA CL 14A DC16 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312777 | | VAZQUEZ LORAINE | URB RIO GRANDE STATES C 21 CAS | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312778 | | VAZQUEZ LORNA | CALLE CARIDAD 5 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312779 | | VAZQUEZ LUIS | CARRETERA 176 | | | | CUPEY | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 312780 | | VAZQUEZ LUIS | CARRETERA 176 | | | | CUPEY | PR | 00926 | USA | TRADE PAYABLE | | | | | $35.44 | |
| 312781 | | VAZQUEZ LUIS | CARRETERA 176 | | | | CUPEY | PR | 00926 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 312782 | | VAZQUEZ LUIS | CARRETERA 176 | | | | CUPEY | PR | 00926 | USA | TRADE PAYABLE | | | | | $328.40 | |
| 312783 | | VAZQUEZ LUIS | 130 MARCY PLACE APT 1C | | | | BRONX | NY | 10452 | USA | TRADE PAYABLE | | | | | $21.83 | |
| 312784 | | VAZQUEZ LUZ T | CALLE JOSE I QUINTON | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 312785 | | VAZQUEZ LYDIETTE | VALLE DE ANDALUCIA CALLE ANTIL | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 312786 | | VAZQUEZ MADELINE | PO BOX 4335 | | | | HAMPTON | VA | 23664 | USA | TRADE PAYABLE | | | | | $6.56 | |
| 312787 | | VAZQUEZ MADELINE A | PO BOX 4335 | | | | HAMPTON | VA | 23664 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312788 | | VAZQUEZ MAGALY | C-CORTIJO 431 BARRIO OBRERO | | | | SANTURCE | PR | 00915 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 312789 | | VAZQUEZ MANUEL | HC 40 BOX 45303 | | | | SAN LORENZO | PR | 30815 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 312790 | | VAZQUEZ MANUEL | HC 40 BOX 45303 | | | | SAN LORENZO | PR | 30815 | USA | TRADE PAYABLE | | | | | $74.19 | |
| 312791 | | VAZQUEZ MANUEL | HC 40 BOX 45303 | | | | SAN LORENZO | PR | 30815 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 312792 | | VAZQUEZ MARANGELY | 607 LAKEWOOD DRV | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 312793 | | VAZQUEZ MARCIAL | NONE | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $117.49 | |
| 312794 | | VAZQUEZ MARCOS | 2805 E 91ST ST | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 312795 | | VAZQUEZ MARIA | 2201 CAMEO CT | | | | GAINESVILLE | GA | 30501 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 312796 | | VAZQUEZ MARIA | 2201 CAMEO CT | | | | GAINESVILLE | GA | 30501 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 312797 | | VAZQUEZ MARIA | 2201 CAMEO CT | | | | GAINESVILLE | GA | 30501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312798 | | VAZQUEZ MARIA | 2201 CAMEO CT | | | | GAINESVILLE | GA | 30501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312799 | | VAZQUEZ MARIA S | BO MOSQUITO 1256 PRD 2 | | | | AGUIRRE | PR | 00704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312800 | | VAZQUEZ MARIA S | BO MOSQUITO 1256 PRD 2 | | | | AGUIRRE | PR | 00704 | USA | TRADE PAYABLE | | | | | $13.67 | |
| 312801 | | VAZQUEZ MARIBEL | 7598 BLUEBERRY ACRES RD | | | | ST MICHAELS | MD | 21663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312802 | | VAZQUEZ MARIBEL | 7598 BLUEBERRY ACRES RD | | | | ST MICHAELS | MD | 21663 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 312803 | | VAZQUEZ MARIELA | COND VILLAS DEL SENORIAL AP | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312804 | | VAZQUEZ MARILU L | 3 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 312805 | | VAZQUEZ MARISELA | 362 SE THORNHILL DR | | | | PORT LUCIE | FL | 34983 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 312806 | | VAZQUEZ MARISSA | HC 46 BOX 5483 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 312807 | | VAZQUEZ MARITZA | CALLE 8 ES ESTANCIAS DE CERRO GORDO | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $371.89 | |
| 312808 | | VAZQUEZ MARIVETTE | COND TORRES DE ANDALUCIA 1 APT | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 312809 | | VAZQUEZ MARTA | HC 012 BOX 6523 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 312810 | | VAZQUEZ MARTHA | 1475 NW 34TH ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 312811 | | VAZQUEZ MARY | 716 E 56TH APT G12 | | | | KEARNEY | NE | 68847 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 312812 | | VAZQUEZ MARYLUZ | ED 814 AP 164 MANUEL A PEREZ | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 312813 | | VAZQUEZ MELEYNIE | RR 11 BOX 9281 APT 93 BO NUEVO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $12.70 | |
| 312814 | | VAZQUEZ MELISA | VILLA DE MAYAGUEZ EDF C APT C | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 312815 | | VAZQUEZ MIGDALIA | 25 N EAST ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312816 | | VAZQUEZ MILEYMIE | CARRETERA 167 RAMAL 816 KM 0 2 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312817 | | VAZQUEZ MILIAR | 2184 S 99TH E AVE | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 312818 | | VAZQUEZ MIRIAM | NONE | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $210.60 | |
| 312819 | | VAZQUEZ MONICA C | 328 E GABEL CIRCLE | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 312820 | | VAZQUEZ MORENO JACKLELINE | PO BOX 951 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312821 | | VAZQUEZ NARDIA | URB SANTA RITA C-HUMACAO EDF 1 | | | | RIO PIEDRAS | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312822 | | VAZQUEZ NATALIE M | 8504 N ORLEANS AVE | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 312823 | | VAZQUEZ NATASHA | 141 MAPLE ST APT21 | | | | SPRINGFIELD | MA | 01105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312824 | | VAZQUEZ NORELIS | CALLE PETUNIA M39 BUZON HC 021 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 312825 | | VAZQUEZ PAUL | URB BOSQUE REAL CALLE PALMA REAL A20 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $6.91 | |
| 312826 | | VAZQUEZ PAULINAN | EJIDA ASOC DE LA POLICIA 3723 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312827 | | VAZQUEZ PEDRO | 2151 OKKLAND RD | | | | SAN JOSE | CA | 95131 | USA | TRADE PAYABLE | | | | | $128.39 | |
| 312828 | | VAZQUEZ PEDRO | 2151 OKKLAND RD | | | | SAN JOSE | CA | 95131 | USA | TRADE PAYABLE | | | | | $538.61 | |
| 312829 | | VAZQUEZ PEDRO | 2151 OKKLAND RD | | | | SAN JOSE | CA | 95131 | USA | TRADE PAYABLE | | | | | $410.33 | |
| 312830 | | VAZQUEZ PEDRO | 2151 OKKLAND RD | | | | SAN JOSE | CA | 95131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312831 | | VAZQUEZ POLAR AIR CONDITIONER | | | | | | | | | | TRADE PAYABLE | | | | | $16,406.55 | |
| 312832 | | VAZQUEZ RACHEL | 14976 A RIVER RD | | | | GUERNEVILLE | CA | 95446 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 312833 | | VAZQUEZ RAFAEL | QUEBRADILLAS | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 312834 | | VAZQUEZ RAFAEL | QUEBRADILLAS | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $29.80 | |
| 312835 | | VAZQUEZ RAFAEL | QUEBRADILLAS | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312836 | | VAZQUEZ RAFAEL R | LOS DOMINICOS SAN RAIMUND | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $48.50 | |
| 312837 | | VAZQUEZ RAMON | RR6 BOX 009332 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $4.14 | |
| 312838 | | VAZQUEZ RAMON | RR6 BOX 009332 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312839 | | VAZQUEZ RAMONA | POBOX 6673 | | | | BAYAAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 312840 | | VAZQUEZ RAQUEL | CALLLE CIDRA 10 | | | | SANJUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312841 | | VAZQUEZ RAYMOND | 1580 MYRTLER DR | | | | CLINT | TX | 79836 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 312842 | | VAZQUEZ RENE | PLAZA GUAYAMA MALL | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $6.68 | |
| 312843 | | VAZQUEZ RICARDO | 1151 BAY BLVD | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $21.59 | |
| 312844 | | VAZQUEZ ROLANDO | PO BOX 195625 | | | | SAN JUAN | PR | 00919 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 312845 | | VAZQUEZ ROSA | 133 N 5TH AVE APT 9 | | | | MOUNT VERNON | NY | 70115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312846 | | VAZQUEZ ROSADO HEIDY | 121 URB ESTANCIAS DE IMBERY | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 312847 | | VAZQUEZ ROSALBA | 2953 A S 6TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $89.76 | |
| 312848 | | VAZQUEZ ROSALINDA | 1223 E ANDREWS AVE | | | | FRESNO | CA | 93704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312849 | | VAZQUEZ ROSE | 5195 68TH ST | | | | MIL | WI | 53214 | USA | TRADE PAYABLE | | | | | $21.25 | |
| 312850 | | VAZQUEZ RUBICELDA | 2620 BELLO DR | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 312851 | | VAZQUEZ RUTH | VISTAS DE LUQUILLO 2 CALLE RUB | | | | LUQUILLO | PR | 00976 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 312852 | | VAZQUEZ SALLY | HC 01 BOX 2160 | | | | MAUNABO | PR | 00707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312853 | | VAZQUEZ SAMANTHA | 10101 E MAR COMMONS 2227 | | | | ORLANDO | FL | 32825 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 312854 | | VAZQUEZ SAMEDA | VILLA FONTANA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 312855 | | VAZQUEZ SAMUEL | BDA BLONDET CALLE B 123 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $10.58 | |
| 312856 | | VAZQUEZ SANDRA | NONE | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $12.98 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 312857 | | VAZQUEZ SHAKIRA | XXXXX | | | | SANJUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312858 | | VAZQUEZ SHEILA | BAYAMON | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $6.61 | |
| 312859 | | VAZQUEZ SHEILI J | PO BOX 466 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312860 | | VAZQUEZ SHEILLY | PO BOX 466 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312861 | | VAZQUEZ SILBER | CALLE 8 GG25 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312862 | | VAZQUEZ SUBBRINA | 325 E 104 ST | | | | MANHATTAN | NY | 10029 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 312863 | | VAZQUEZ SUGEI | URB PASEOS REALES CALLE INFA | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 312864 | | VAZQUEZ SULY | VILLA DEL CARIBE BLDQ 7 APART | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312865 | | VAZQUEZ TANIA | PO BOX 56154 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312866 | | VAZQUEZ ULISES | URB G GARDENA M 13 GG2 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312867 | | VAZQUEZ VALERIE | QUEBRADA | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $4.21 | |
| 312868 | | VAZQUEZ VALMARIE | CALLE 25 HH-15 URB CANA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 312869 | | VAZQUEZ VICTOR | 1703 N WOODLAND ST | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 312870 | | VAZQUEZ VIOLETA | 325 W 19TH AVE | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 312871 | | VAZQUEZ VIVIAN | CALLE CAMARRERO B9 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312872 | | VAZQUEZ WANDA | CAYEY | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 312873 | | VAZQUEZ XIOMARA | URB SAN ANTONIO BZN 107 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 312874 | | VAZQUEZ XURYCHA R | C-13 Q34 URB EL CONQUISTADOR | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 312875 | | VAZQUEZ YADIRA | RES SILVER VALUE EDIF 1 APART | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 312876 | | VAZQUEZ YAIZA | RR-05 BOX 8150 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 312877 | | VAZQUEZ YAJAIRAH | SFOHSFGH | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 312878 | | VAZQUEZ YAMILE | PO BOX 873 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312879 | | VAZQUEZ YAMILETTE | HC 4 BOX 6694 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312880 | | VAZQUEZ YAZAIRA | C55 BLOQUEE 49 9 MIRA FLORES | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $8.85 | |
| 312881 | | VAZQUEZ YELITZA M | RES LAS MARGARITAS E2 F50 APT | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $16.95 | |
| 312882 | | VAZQUEZ YESSENIA | HC 2 BOX 8290 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 312883 | | VAZQUEZ YOMAR | BOX 1207 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 312884 | | VAZQUEZ YONELLIE R | 1202 E CARMELLIA DR | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $8.61 | |
| 312885 | | VAZQUEZ ZAIDA | HC05 BOX7052 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312886 | | VAZQUEZ ZULEIKA | CALLE 23 31 80APOLVORIN | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 312887 | | VAZQUEZA JOSE | ASLASKIN MOTEL | | | | MAUSTON | WI | 53948 | USA | TRADE PAYABLE | | | | | $12.27 | |
| 312888 | | VAZQUEZCAMACHO MANUEL A | 1605 N SAN ANDRES DR | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 312889 | | VAZQUEZGARCIA SANTA C | Q U MAX APT 10 | | | | CUBA | NM | 87013 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 312890 | | VAZQUZ NLAMARI | HC-2 BOX 878 | | | | OROCOVIS | PR | 00720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312891 | | VAZUEZ JESUS | 11505 SEATON WAY | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 312892 | | VCA ANIMAL HOSPITAL | 2706 SAM HOUSTON DR  NONE | | | | VICTORIA | TX | 77904 | USA | TRADE PAYABLE | | | | | $107.13 | |
| 312893 | | VCM PRODUCTS LLC | 326 BRANDON BLVD | | | | FREEHOLD | NJ | 07728 | USA | TRADE PAYABLE | | | | | $65,825.77 | |
| 312894 | | VDACS | P O BOX 430 | | | | RICHMOND | VA | 23218 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 312895 | | VEACH AMANDA | 23 NORTH MAIN ST | | | | SHENANDOAH | PA | 17976 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 312896 | | VEACH LYNN | 424 E 4TH STREET APT B | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $8.82 | |
| 312897 | | VEADER BOYD | 1836 METZEROT RD | | | | SPENCERVILLE | MD | 20868 | USA | TRADE PAYABLE | | | | | $177.35 | |
| 312898 | | VEADER JOSEPH | 203 CASCADES DR | | | | SAINT CHARLES | MO | 63303 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 312899 | | VEAL ALEXSIS | 503 S 5TH ST | | | | SMITHFIELD | NC | 27577 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312900 | | VEAL AUDRIANA | 442 HAYS RD | | | | WOODVILLE | MS | 39669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312901 | | VEAL BETTY M | 1772 NW 48 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 312902 | | VEAL CARLA | 1423 HERBERT DR | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 312903 | | VEAL CARLETTA | 3611 RANCH ROD | | | | COLUMBIA | SC | 29206 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 312904 | | VEAL CAROL | 250 VZ CR 1915 | | | | FRUITVALE | TX | 75127 | USA | TRADE PAYABLE | | | | | $41.55 | |
| 312905 | | VEAL JANAY | 137 LEMANS DR | | | | BOARDMAN | OH | 44512 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 312906 | | VEAL JENNIFER | 341 FERNANDINA ST | | | | PALM BAY | FL | 32907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312907 | | VEAL SHAREE J | 9400 1ST VIEW ST | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312908 | | VEAL SUNA | 849 LANCASTER LAN | | | | NN | VA | 23602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312909 | | VEAL TONY | 129 HELEN CIR SW | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312910 | | VEALS JOHN | 1255 LEVIER ST | | | | EDWARDS | CA | 93523 | USA | TRADE PAYABLE | | | | | $64.25 | |
| 312911 | | VEALS TINA | 202 W PINE ST APT 2 | | | | LAFAYETTE | LA | 70506 | USA | TRADE PAYABLE | | | | | $3.41 | |
| 312912 | | VEANTURA WALDY | 3908 DELEWARE AVE | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $264.24 | |
| 312913 | | VEARNON MATTHEW S | 242 CHESTER AVE | | | | PITTSBURGH | PA | 15214 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 312914 | | VEASELY TANIKA | 6700 DISTRICT HEIGHTS PKW | | | | DISTRICT HTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 312915 | | VEASLEY ALLISON | 115 VELVA LANE APT 11 | | | | AXTON | VA | 24078 | USA | TRADE PAYABLE | | | | | $18.29 | |
| 312916 | | VEASLEY CIERRA | 2413 BAYWOOD DR APT C1 | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 312917 | | VEASLEY DENISE | 4812 RD | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 312918 | | VEASY CARLA | 1911 W MCKINELY | | | | MILWAUKEE | WI | 53205 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 312919 | | VEASY LAVETTE | 6919 W VILLARD AVE | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 312920 | | VEAZEY ASHLEY L | 1319 TWILRIDGE PL | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $10.37 | |
| 312921 | | VEAZIE VENESSA | 4415 US HW 82 | | | | BRUNSWICK | GA | 31523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312922 | | VEAZQUES JOSE | HC 06:3461 SECTOR PUETE PI | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $24.95 | |
| 312923 | | VEBERES HOGAN | 642 LITTLE AVE NE | | | | CASTLE ROCK | WA | 98611 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 312924 | | VECADO HALL | 3684 HIGHWAY 119 SOUTH | | | | GUYTON | GA | 31312 | USA | TRADE PAYABLE | | | | | $3.58 | |
| 312925 | | VECCHIO KIMBERLY C | 15355 96TH STREET | | | | FELLSMERE | FL | 32948 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312926 | | VECERE DOMINIC | 716 COTSWOLD RD | | | | SOMERDALE | NJ | 08083 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 312927 | | VECTRA INC | 3950 BUSINESS PARK DR | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $8,584.18 | |
| 312928 | | VECTREN ENERGY DELIVERY6248 | PO BOX 6248 | | | | INDIANAPOLIS | IN | 46206-6248 | USA | UTILITIES PAYABLE | | | | | $148.73 | |
| 312929 | | VED KIRIT | 4948 FOLSE DR | | | | METAIRIE | LA | 70006 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 312930 | | VEDA CROSS | 8415 N ARMENIA AVE318 | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 312931 | | VEDA WRIGHT | 420 WEST PERRY ST | | | | ENOLA | PA | 17025 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 312932 | | VEDANDA LORENZO | | | | | | | | | | | | | | $1.50 | |
| 312933 | | VEDDER PRICE PC | 222 N LASALLE ST STE 2500 | | | | CHICAGO | IL | 60601 | USA | TRADE PAYABLE | | | | | $21,213.20 | |
| 312934 | | VEDELL HOOKS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | AR | 72203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312935 | | VEDRINE CHRISTINE | 1025 NE 3RD AVE APT 2 | | | | POMPANO BEACH | FL | 33060 | USA | TRADE PAYABLE | | | | | $8.29 | |
| 312936 | | VEE HARRELL | ADD ADRESS HERE | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $45.65 | |
| 312937 | | VEENA V BHAT | 405 GATEHOUSE CT | | | | ALPHARETTA | GA | 30004 | USA | TRADE PAYABLE | | | | | $40.94 | |
| 312938 | | VEER JAMES V | 83 ROOSEVELT AVE | | | | DUMONT | NJ | 07628 | USA | TRADE PAYABLE | | | | | $4.06 | |
| 312939 | | VEER RAGSDALE | 1554 N ARROWHEAD AVE | | | | SAN BERNANDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312940 | | VEERA G NALLURI | 1685 BUCKINGHAM DR | | | | DES PLAINES | IL | 60018 | USA | TRADE PAYABLE | | | | | $8.13 | |
| 312941 | | VEERA THOTA | 7013 SOUTH CREEK RD | | | | CHARLOTTE | NC | 28277 | USA | TRADE PAYABLE | | | | | $107.18 | |
| 312942 | | VEERAVENKAT KANAKALA | 3500 CHESTNUT SPRINGS PL  APT 131- | | | | HENRICO | VA | 23233 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 312943 | | VEERONICA CAIN | 125 WEST BARNES | | | | LANSISNG | MI | 48911 | USA | TRADE PAYABLE | | | | | $4.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 312944 | | VEESTER MCCLURE | 4329 PARK LANE DR | | | | ALSIP | IL | 60803 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 312945 | | VEESTER MCCLURE | 4329 PARK LANE DR | | | | ALSIP | IL | 60803 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 312946 | | VEEVALU EVA | POBOX 245915 | | | | SACRAMENTO | CA | 95824 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 312947 | | VEGA | URB LAS LOMAS CALLE 47 SO | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $250.29 | |
| 312948 | | VEGA ADILENE | 7015 BROOKLYN BLVD | | | | OELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $13.72 | |
| 312949 | | VEGA ADRIAN P | 520 UNTWIN CIR | | | | BENTON | LA | 71006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312950 | | VEGA ALFREDO | 16217 | | | | TAMPA | FL | 33624 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 312951 | | VEGA ALICIA C | 850 LILAC DR | | | | ROYAL PALM BCH | FL | 33414 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 312952 | | VEGA ALMA | CALLE CASA I-1 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 312953 | | VEGA ALMA | CALLE CASA I-1 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 312954 | | VEGA AMALETE | APT3994 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 312955 | | VEGA AMELIA | 1355 W OKEECHOBEERDAPT 218 | | | | HIALEAH | FL | 33010 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 312956 | | VEGA AMY | 2057 RHINE CT | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 312957 | | VEGA ANA | CARR 414 KM 3 2 INT | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 312958 | | VEGA ANA | CARR 414 KM 3 2 INT | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $216.68 | |
| 312959 | | VEGA ANAMARIE | URB VILLA EVANGELINA CALLE 312 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312960 | | VEGA ANGEL L | GRANATE 70 RIVIERAS CUPEY | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312961 | | VEGA ANGELA | 1236 SW BELL | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 312962 | | VEGA ANGIE | CAFETAL 1 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312963 | | VEGA ARACELIS | 530 BROOKWOOD DR | | | | FARMINGTON | NY | 14425 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 312964 | | VEGA ASHLEY | 19275 SOUTH MCCONNELL RD | | | | ATASCOSA | TX | 78002 | USA | TRADE PAYABLE | | | | | $16.23 | |
| 312965 | | VEGA AUREA | RIO CRISTAL 565 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312966 | | VEGA AURIE | RIO CRISTAL 565 CALLE ROBERT | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312967 | | VEGA AVA | 38 WITTEN ST | | | | UPHAMS CORNER | MA | 02125 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 312968 | | VEGA BLANCA R | URB JARDINES DE | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 312969 | | VEGA BRITNEY | 1101 W MADISON | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 312970 | | VEGA CARLOS | VILLA ROSA G-21 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 312971 | | VEGA CARMEN | CALLE MATEI MATERA | | | | JAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312972 | | VEGA CARMEN | CALLE MATEI MATERA | | | | JAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 312973 | | VEGA CARMEN | CALLE MATEI MATERA | | | | JAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $44.31 | |
| 312974 | | VEGA CARMEN I | CALLE GLADIOLA 86 CIUDAD JARDI | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312975 | | VEGA CHRISTINA | 41 LITCHFIELD DR | | | | CARTERSVILLE | GA | 30120 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 312976 | | VEGA CHRISTOPHER | URB C CLUB 976 C ESPIONC | | | | SANJUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 312977 | | VEGA CLERA | 12840 VAN NUYS BLVD | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 312978 | | VEGA CRUSITA | CALLE R11 BOX 3845 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312979 | | VEGA DALICE | LA MONSERATE C- PROVIDENCIA 36 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 312980 | | VEGA DANESSA | URB BAHIA 1 A7 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312981 | | VEGA DANIEL | 1522 OHIO AVE | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $8.58 | |
| 312982 | | VEGA DAVID | 6122 61ST ST | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $23.11 | |
| 312983 | | VEGA DE JESUS IRENE | HC 02 BOX 7301 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312984 | | VEGA DELIA | 1321 SHERIDAN AVE | | | | SHERIDAN | WY | 82801 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 312985 | | VEGA DIGNA | C 16 D43 URB BELLO MONTE | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 312986 | | VEGA EDGAROO O | 3403 E MILE 19 RD | | | | EDINBURG | TX | 78542 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 312987 | | VEGA EDWIN | C13 K12 EL CORTIJO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312988 | | VEGA ELIDA | 116 CALLE GARCIA QUEVEDO | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 312989 | | VEGA ELIZABETH | EMANUELLI 216 DAVILA LLEN | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $19.41 | |
| 312990 | | VEGA ELIZABETH | EMANUELLI 216 DAVILA LLEN | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 312991 | | VEGA ELIZABETH | EMANUELLI 216 DAVILA LLEN | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 312992 | | VEGA ELIZABETH | EMANUELLI 216 DAVILA LLEN | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 312993 | | VEGA ELIZABETH | EMANUELLI 216 DAVILA LLEN | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $29.04 | |
| 312994 | | VEGA ELSA | HC 08 BUZON10181 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312995 | | VEGA ELSA L | SANTA RITA CSAN ANDRES 2043 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 312996 | | VEGA EMELY | CALLE D165 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 312997 | | VEGA EMILIO JR | 8414 RUGBY RD  NONE | | | | MANASSAS PARK | VA | 20111 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 312998 | | VEGA EMMANUEL A | HC 02 BOX 44416 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 312999 | | VEGA ENRIQUETA | 1036 CAMEO CT | | | | ATWATER | CA | 95301 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 313000 | | VEGA ERNESTO | L ML M LKML | | | | DORADO BEACH | PR | 00646 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 313001 | | VEGA ESMERALDA | 8060 WHITSETT AVE | | | | NORTH HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 313002 | | VEGA EVA | 4606 SEAL ST | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 313003 | | VEGA EVELYN | 423 N 4TH STREET | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 313004 | | VEGA EVELYN | 423 N 4TH STREET | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 313005 | | VEGA FELICIA | 155 N SPRING ST | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $24.19 | |
| 313006 | | VEGA FRANCHESKA | B ALGAROBO HC 01 BU 23615 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $35.63 | |
| 313007 | | VEGA GABRIEL | SIERRA BAYAMON APARTMENTS | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313008 | | VEGA GAMAALIEL | 60 FERGUSON AVE 401 | | | | BUFFALO | NY | 14213 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 313009 | | VEGA GENOVEBA | PARCELAS MINILLA HC 01 BOX 781 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313010 | | VEGA GILIANA | CALLE CICILIA | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 313011 | | VEGA GRACE | 161 OAK ST | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $47.30 | |
| 313012 | | VEGA HECTOR C | CALLE CONSTITUCION | | | | SAN JUAN | PR | 00916 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 313013 | | VEGA HEIDI | PO BOX 9572 | | | | SAN JUAN | PR | 00908 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 313014 | | VEGA HISMIA | URB LAS LOMAS CALLE 47 SO | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $29.19 | |
| 313015 | | VEGA HUMBERTO | 4308 E SAN LUIS ST | | | | COMPTON | CA | 90221 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 313016 | | VEGA IGNACIO V | 29 NORTH MELROSE AV | | | | ELGIN | IL | 60123 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 313017 | | VEGA ILIANA | 1103 S SPRUCEWOOD | | | | MT PROSPECT | IL | 60056 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 313018 | | VEGA IRIS | CASA MIA CALLE ZUMBADOR 4912 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 313019 | | VEGA IRMA | 6475 ATLANTIC AVE SP 72 | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $12.41 | |
| 313020 | | VEGA IRMA | 6475 ATLANTIC AVE SP 72 | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313021 | | VEGA ISAMAR | HC03 BOX 30586 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313022 | | VEGA IVELISSE | ALTDECRICO 104 C11 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313023 | | VEGA IVELISSE | ALTDECRICO 104 C11 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313024 | | VEGA JACQUELINE | 41 ARROWHEAD LANE | | | | E SETAUKET | NY | 11733 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 313025 | | VEGA JANET | 769 WORTHINGTON ST | | | | SPRINGFIELD | MA | 01105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313026 | | VEGA JANET | 769 WORTHINGTON ST | | | | SPRINGFIELD | MA | 01105 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 313027 | | VEGA JAREMY | CONDOMINIO AGUEVIANA CALLE ALA | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313028 | | VEGA JEANETTE | HC44 BOX 12947 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313029 | | VEGA JESSA | PARCELAS MAGI C-MAGINA3 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $33.48 | |
| 313030 | | VEGA JENNIFER | BO HATILLO | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 313031 | | VEGA JESSICA | 2239 W BELDEN AVE | | | | CHICAGO | IL | 00983 | USA | TRADE PAYABLE | | | | | $10.90 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 313032 | | VEGA JESSYCA | HC 02 BOX 231 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313033 | | VEGA JESUS O | 12560 HASTER ST | | | | GARDEN GROVE | CA | 92840 | USA | TRADE PAYABLE | | | | | $310.95 | |
| 313034 | | VEGA JOEL | URB SAN JOSE 843 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313035 | | VEGA JORGE | 2795 ALICE BLVD | | | | KISS | FL | 34746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313036 | | VEGA JOSE | BRISAS DEL CARIBE | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $23.25 | |
| 313037 | | VEGA JOSE | BRISAS DEL CARIBE | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313038 | | VEGA JOSE | BRISAS DEL CARIBE | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313039 | | VEGA JOSE | BRISAS DEL CARIBE | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 313040 | | VEGA JOSE | BRISAS DEL CARIBE | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313041 | | VEGA JOSE R | BOX CARITE CARR 179 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $28.62 | |
| 313042 | | VEGA JOSSY | BARRIO SANTA ROSA CARR | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $23.52 | |
| 313043 | | VEGA JUAN C | URB GUARICO CALLE 1 C11 | | | | VEGA BAJA | PR | 00694 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313044 | | VEGA JULIO | 6601 ELC DRIVE | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $64.63 | |
| 313045 | | VEGA JULIO | HC 01 8404 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313046 | | VEGA KAREN | HC 10 BUZON B2 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 313047 | | VEGA KAREN D | 377 SOUTH 1ST APT 3R | | | | BROOKLYN | NY | 11211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313048 | | VEGA KAYLA | 4234 LEO LN APT 208 | | | | RIVIERA BEACH | FL | 33410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313049 | | VEGA KEILA | CAGUAS NORTE CALLE MONTREAL | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313050 | | VEGA KENCY | COND DE DIEGO 575 APT 604 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 313051 | | VEGA KENNETH | 21 PEMBROKE AVE | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313052 | | VEGA KENYALIZ | BO CAMPO RICO | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313053 | | VEGA KODIE | 3505 CHIMNEY HILL CT APT 103 | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $61.21 | |
| 313054 | | VEGA KRISTAL | 8 PRITCHARD LN | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 313055 | | VEGA KRISTIAN | HC4 BOX 4430 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 313056 | | VEGA KRYSTAL | RES EL TREBOL EDF Q APT 702 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $25.36 | |
| 313057 | | VEGA LARITZA | BO VOLCA 123 HATO TEJAS | | | | BAYAMON | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313058 | | VEGA LAURA | 117 N LIBERTY ST | | | | ELGIN | IL | 60120 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 313059 | | VEGA LESLIE A | URB LOS CAOBOS CALLE COJOBA 28 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313060 | | VEGA LIANNE | G-15 COLINAS DE MARQUEZ | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 313061 | | VEGA LISA | BO QUEBRADA MALA | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $24.96 | |
| 313062 | | VEGA LISSETTE | BO BARINAS | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $16.69 | |
| 313063 | | VEGA LIZBETH | CALLE E 2 SAN CARLOS HIGUILLAR | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313064 | | VEGA LOURDES | HC 83 BOX 6740 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 313065 | | VEGA LOURDES | HC 83 BOX 6740 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313066 | | VEGA LUCCILE | 8121 PRESWHICH DR | | | | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 313067 | | VEGA LUIS | CAM LOS CASTRO RR18 692A | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313068 | | VEGA LUZ | PM B 2510 SUIT 238 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313069 | | VEGA LUZ | PM B 2510 SUIT 238 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313070 | | VEGA LUZ | PM B 2510 SUIT 238 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313071 | | VEGA LYNISSA M | HC02 BOX 44673 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313072 | | VEGA MADELINE | CUBUY SECT MARINE CARR 18 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313073 | | VEGA MAGDELIN | 150 NE 79TH ST APT1309 | | | | MIAMI | FL | 33138 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 313074 | | VEGA MARCOS | CARR 630 KM 2 4 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 313075 | | VEGA MARELY | HC 09 BOX 4212 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313076 | | VEGA MARGARET | 40650 LAS PALMAS AVENUE | | | | FREMONT | CA | 94539 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 313077 | | VEGA MARGARITA | PO BOX 307 | | | | ENSENADA | PR | 00647 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313078 | | VEGA MARIA | PO BOX 1600 | | | | TRUJILLO ALTO | PR | 00977 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 313079 | | VEGA MARIA | PO BOX 1600 | | | | TRUJILLO ALTO | PR | 00977 | USA | TRADE PAYABLE | | | | | $44.12 | |
| 313080 | | VEGA MARIA | PO BOX 1600 | | | | TRUJILLO ALTO | PR | 00977 | USA | TRADE PAYABLE | | | | | $37.02 | |
| 313081 | | VEGA MARIA | PO BOX 1600 | | | | TRUJILLO ALTO | PR | 00977 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313082 | | VEGA MARIA | PO BOX 1600 | | | | TRUJILLO ALTO | PR | 00977 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313083 | | VEGA MARIA T | PO BOX 1506 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 313084 | | VEGA MARIA T | PO BOX 1506 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313085 | | VEGA MARIANA | HC69 BUZON | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 313086 | | VEGA MARIBEL | CARR 177 COND LA CORUNA | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 313087 | | VEGA MARICELYS | BO CUBUY | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313088 | | VEGA MARIE | 368 LINK DRIVE | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $6.93 | |
| 313089 | | VEGA MARIEL | A K 12 LEVITTOWN | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313090 | | VEGA MARIEL | A K 12 LEVITTOWN | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $63.67 | |
| 313091 | | VEGA MARIELA R | PARQUE DELICIAS M1 BAIRDA PARK | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313092 | | VEGA MARISOL | 9781 NW 26 AVE | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 313093 | | VEGA MARTA | URB EL JARDIN CALLE 2A B30 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 313094 | | VEGA MARTA | URB EL JARDIN CALLE 2A B30 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313095 | | VEGA MARTHA | 801 FOURTH ST | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313096 | | VEGA MARY | HC 02 BOX | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $10.85 | |
| 313097 | | VEGA MARY | HC 02 BOX | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313098 | | VEGA MARYCARMEN F | URB LULA CALLE 6 G18 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313099 | | VEGA MAYRA | SABANETA | | | | MOCA | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313100 | | VEGA MAYRA | SABANETA | | | | MOCA | PR | 00716 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 313101 | | VEGA MAYRA | SABANETA | | | | MOCA | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313102 | | VEGA MELANIE | 501 S 24TH ST | | | | MT VERNON | IL | 62864 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 313103 | | VEGA MELISSA | 139 IRVINGTON ST SW | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $12.87 | |
| 313104 | | VEGA MELISSA | 139 IRVINGTON ST SW | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 313105 | | VEGA MICHAEL | URB MONTE MAR CALLE B 24 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 313106 | | VEGA MICHAEL | URB MONTE MAR CALLE B 24 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 313107 | | VEGA MICHELLE | 37 UNIONHILL DR | | | | SPENCERPORT | NY | 14559 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 313108 | | VEGA MILAGROS | BO CALLABO H 2 CALLE 9 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $55.86 | |
| 313109 | | VEGA MINERVA | 2150 W MISSOURI | | | | PHOENIX | AZ | 85015 | USA | TRADE PAYABLE | | | | | $182.88 | |
| 313110 | | VEGA MIRIAM | 3521 EMARALD BLVD | | | | LONG POND | PA | 18334 | USA | TRADE PAYABLE | | | | | $5.96 | |
| 313111 | | VEGA MODESTA Y | 9415W45TREET38 | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $31.91 | |
| 313112 | | VEGA MONICA | 496 A ST | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 313113 | | VEGA MYRNA A | CARR 2 INT 149 TRIGAL PLA | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $72.23 | |
| 313114 | | VEGA NADIA | APARTADO 1713 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 313115 | | VEGA NATASHA | CALL BOX 43001 APT 134 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $87.40 | |
| 313116 | | VEGA NEIDA | URB VILLA NUEVA CALLE 25 R23 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313117 | | VEGA NILSA | URB VISTA DEL MAR CALLE SETI | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313118 | | VEGA NOEMI | HC 03 BOX 15290 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313119 | | VEGA NYDIA | URB FULLANA CASA 70 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $10.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 3

Case Number: 18-23538

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 313120 | | VEGA OLGA | CALLE 6 | | | | VEGA BAJ | PR | 00693 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 313121 | | VEGA ORLANDO | 317 HAYES STREET | | | | BRISTOL | PA | 19007 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313122 | | VEGA OSCAR | 417 OAKLAWN DR | | | | METAIRIE | LA | 70005 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 313123 | | VEGA PEDRO | MAYAGUEZ | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313124 | | VEGA PEDRO L | HC 02 BOX 10803 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 313125 | | VEGA PROO | 2466 TAYLOR STREET | | | | HOLLYWOOD | FL | 33064 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 313126 | | VEGA RAUL | CARR 485 ENTRADA A LA PLA | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313127 | | VEGA REYNA | MIAMI | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 313128 | | VEGA ROBERTO | PO BOX 913 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 313129 | | VEGA ROBERTO | PO BOX 913 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $220.00 | |
| 313130 | | VEGA ROSA | HC 09 4651 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 313131 | | VEGA ROSEMARIE | APARTAMENTO SANTA MARIA E4 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 313132 | | VEGA SARA | 2041 DEL MAR AVE | | | | ROSEMEAD | CA | 91770 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 313133 | | VEGA SHAKIRA | PO BOX 34008 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $11.10 | |
| 313134 | | VEGA SHANNON | 3933 FUSELIER DR | | | | NORTH LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 313135 | | VEGA SHEILA | HC01 BOX 22656 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313136 | | VEGA SONIA | PLEASE ENTER YOUR STREET | | | | ENTER CITY | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313137 | | VEGA SONIA | PLEASE ENTER YOUR STREET | | | | ENTER CITY | PR | 00719 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 313138 | | VEGA SONIA | PLEASE ENTER YOUR STREET | | | | ENTER CITY | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313139 | | VEGA SONIA | PLEASE ENTER YOUR STREET | | | | ENTER CITY | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313140 | | VEGA SONIA | PLEASE ENTER YOUR STREET | | | | ENTER CITY | PR | 00719 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 313141 | | VEGA STELA | 1294 HALF LENREY AVE | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $71.30 | |
| 313142 | | VEGA TAUSHA | 224 BROUSSARD ST | | | | PEN | FL | 32505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313143 | | VEGA TEOBALDO F | P O BOX 1583 | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 313144 | | VEGA TERESA | BARRIO BAJOS | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 313145 | | VEGA TORO IRIS | URB PASEO REAL 3 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $38.11 | |
| 313146 | | VEGA VERONICA | 17023 HANNA ST | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 313147 | | VEGA VIANEY | 838 CACTUS CT | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 313148 | | VEGA VICTOR | BO BORINQUEN BZN 318 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 313149 | | VEGA VIONET | 3550 S US1 7 | | | | FT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 313150 | | VEGA WALDEMAR | EXT BALSEIRO | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 313151 | | VEGA WANDA | CALLE 3 519 LOS NARANJOS | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313152 | | VEGA WANDA | CALLE 3 519 LOS NARANJOS | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313153 | | VEGA WILMARIE | SECT BOQUILLAS BUZ 262 CA | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313154 | | VEGA WILMARIE | SECT BOQUILLAS BUZ 262 CA | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 313155 | | VEGA YARIELIS R | HC 9 BOX 60474 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $30.16 | |
| 313156 | | VEGA YASMIN | CON SAN IGNACIO AV DE DIEGO 12 | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313157 | | VEGA YAVIELIS | 1501 SAN IGNACIO AVE | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313158 | | VEGA YAZMIN | HC 01 BOX 5385 | | | | SABANA HOYOS | PR | 00688 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313159 | | VEGA YESENIA | 5467 WAUCHULA CT | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 313160 | | VEGA YOLANDA | 12176 W 7THDRIVE APT 205 | | | | GOLDEN | CO | 80401 | USA | TRADE PAYABLE | | | | | $16.99 | |
| 313161 | | VEGA YURIANA | 46898 JEFFERSON ST | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 313162 | | VEGA ZULEYKA | REPARTO SOBRINOS B17 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $6.34 | |
| 313163 | | VEGAFIGUERDA JESUS | PO BOX 402 | | | | GARBERVILLE | CA | 95542 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 313164 | | VEGAPADILLA HECTOR | 24456 MARILYN ST | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 313165 | | VEGAS DEBORAH | 150 DAYTON ST APT C137 | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $2.77 | |
| 313166 | | VEGAS MARIN | 408 CREEKSIDE CIRLCE | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 313167 | | VEGAS RAFAEL | BO CARITE SECTOR CHINOS | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313168 | | VEGASANABRIA MADELINE | | | | | | | | | USA | TRADE PAYABLE | | | | | $1.00 | |
| 313169 | | VEGERANO KEISHLA | CALLE 14 Y J 173 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313170 | | VEGUILLA CARMEN R | RR-01 BUZON 3211 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313171 | | VEGUILLA IRMA | HC 10 BOX 47884 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.52 | |
| 313172 | | VEGUILLA ROSA | HC 10 BOX 49017 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313173 | | VEGUILLA YADIRA | 231 URB SIERRA REAL | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313174 | | VEGUILLA YESMARIE | RR7 BOX 6706 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313175 | | VEHEKITE SUBELI | PO BOX 216 | | | | MAGNA | UT | 84044 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 313176 | | VEIL BRIANNA | 349 DECATUR ST APT 3417 | | | | ATLANTA | GA | 30312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313177 | | VEILLETTE DAVE | 13 DINGS RD | | | | NEW HARTFORD | CT | 06057 | USA | TRADE PAYABLE | | | | | $10.62 | |
| 313178 | | VEILLEUX BARBARA | 692 FAIRFIELD ST | | | | OAKLAND | ME | 04963 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 313179 | | VEILLON SAMANTHA | 7437 BLANCO LN | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 313180 | | VEILLUX CARLOS | 514 24TH ST | | | | SAN DIEGO | CA | 92102 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 313181 | | VEINZAGA JOSE | 9648 WESTPORT LANE | | | | BURKE | VA | 22015 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313182 | | VEIRA LAYLA | 10417 AVELAR RIDGR DR | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $9.48 | |
| 313183 | | VEIRA TIONEE D | 134 ANNAS HOPE EAST | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313184 | | VEISLEY CARELITA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 43420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313185 | | VEITENHEIMER DIANE | 261 MARTIN RD | | | | TOPPENISH | WA | 98948 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 313186 | | VEITH APRIL | 2850 YANKEE DOODLE DR | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 313187 | | VEITH DAVID | 306 LAKE SHORE DR | | | | WISC DELLS | WI | 53965 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 313188 | | VEJL BRIANNA | 3430 KNOLL LANE APT 310 | | | | COLO SPGS | CO | 80917 | USA | TRADE PAYABLE | | | | | $82.21 | |
| 313189 | | VEKECKI DEJAN | 121 EAST ARIKARA STREET | | | | BISMARCK | ND | 58501 | USA | TRADE PAYABLE | | | | | $492.16 | |
| 313190 | | VEKNOCA MOORE | 1924 S BYRNE ROAD APT 28 | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 313191 | | VELA ANGELA | 900 S SANTA FE 36 | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313192 | | VELA ANTHONY | 37 S WESTWOOD | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 313193 | | VELA CAROLINA | 1441 LAKE AVE | | | | METAIRIE | LA | 70005 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313194 | | VELA CECILIA | 660 MAXEY RD TRLR 147 | | | | HOUSTON | TX | 77013 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 313195 | | VELA CHISTINA | 1009 N WASHITON ST | | | | RIO GRAND | TX | 78582 | USA | TRADE PAYABLE | | | | | $6.96 | |
| 313196 | | VELA CLAUDIA | 1025 S KERN AVE | | | | LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | | | | | $23.53 | |
| 313197 | | VELA DELIA | 203 SW AVE F | | | | SEMINOLE | TX | 79360 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 313198 | | VELA ESTHER | 7050 BONITA DR S | | | | MIAMI BEACH | FL | 33141 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 313199 | | VELA LETICIA | 1309 HERNANDEZ RD | | | | EDINBURG | TX | 78539 | USA | TRADE PAYABLE | | | | | $10.71 | |
| 313200 | | VELA LIONEL | 715 N CAVIN | | | | PORTLAND | OR | 97233 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 313201 | | VELA LOURDES | 6353 CLYDE AVE | | | | POTRERO | CA | 92139 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 313202 | | VELA MARLENE | 102 PRAIRIE AVE | | | | WAUKEGAN | IL | 60085 | USA | TRADE PAYABLE | | | | | $14.64 | |
| 313203 | | VELA MICHELE | 2712 TURLTE DR | | | | MISSION | TX | 78576 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313204 | | VELA NORMA | 4166 STATE RT 600 | | | | GIBSONBERG | OH | 43431 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313205 | | VELADOR KARLA | 4506 DIVISION PL | | | | MELROSE PARK | IL | 60160 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 313206 | | VELAQUEZ ANGELINA | XXX | | | | SAN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $14.93 | |
| 313207 | | VELAQUEZ CARMEN | 26603 GADING RD APT APT 1 | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $34.55 | |

Debtor Name: KMART CORPORATION

Schedule E/F: Part 2, Question 3

Case Number: 18-23549

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 313208 | | VELAQUEZ VANISSA T | 12945 TRADE PORT PLACE | | | | RIVERVIEW | FL | 33579 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 313209 | | VELARDE ALBERT | 814 MOSSMAN | | | | AZTEC | NM | 87410 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 313210 | | VELARDE DOREEN W | 7 UTE ST | | | | DULCE | NM | 87528 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 313211 | | VELARDE GERMAN | 10184 MARION AVE | | | | MONTCLAIR | CA | 91763 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313212 | | VELARDE HECTOR | 1225 FALLON ST | | | | OAKLAND | CA | 94612 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 313213 | | VELARDE LYDIA | 10213 AUTUMN SAGE NW | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313214 | | VELARDE MARIA | 1753 RICHLAND AVE  NONE | | | | SANTA ANA | CA | 92703 | USA | TRADE PAYABLE | | | | | $108.00 | |
| 313215 | | VELARDE MARISSOL | 6308 DAYTON AVE | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 313216 | | VELARDE MARTHA | 1225 FALLON ST | | | | OAKLAND | CA | 94612 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 313217 | | VELARDE SERENA | PO BOX 1274 | | | | MIDDLETOWN | CA | 95461 | USA | TRADE PAYABLE | | | | | $60.20 | |
| 313218 | | VELARDE SHERRI | 1365 NORTH WATERMAN AVE | | | | SAN BENARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $48.86 | |
| 313219 | | VELARDO JENESIS | BO DULCES LABIOS RAFAEL CINTRO | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $161.94 | |
| 313220 | | VELARDO UZBETH | URB VISTA VERDE CALLE 11 CASA | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313221 | | VELARIVERA ANDREW | 52 CALLE TROCHE | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313222 | | VELASCO BELINDA | 2504 SALMON ST | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313223 | | VELASCO BLANCA | 1801 N LA BREA | | | | LOS ANGELES | CA | 90047 | USA | TRADE PAYABLE | | | | | $16.28 | |
| 313224 | | VELASCO EDEN | 6880 ROBIN HOOD ROAD | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313225 | | VELASCO EDITH | 5313 SYOUNGS | | | | OKLAHOMA CITY | OK | 73119 | USA | TRADE PAYABLE | | | | | $157.09 | |
| 313226 | | VELASCO ELISA | 14 COLONIAL COURT | | | | CHICAGO | IL | 60607 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 313227 | | VELASCO ERLINDA | 1128 TEMPE DR | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $60.05 | |
| 313228 | | VELASCO GLORY A | 1159 MANUWA DR | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313229 | | VELASCO JAMIE M | 1205 W MULLAN AVE | | | | WATERLOO | IA | 50701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 313230 | | VELASCO JUAN | 110 SUDDEN ST | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $84.57 | |
| 313231 | | VELASCO MARIA | 5606 RED WHEAT AVE | | | | BAKERSFIELD | CA | 93313 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 313232 | | VELASCO MICHAEL | 3535 STINE ROAD | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 313233 | | VELASCO RAMON | 1624 CALLE SANTA BRIGIDA ST | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 313234 | | VELASCO ROSMARY | 998 RAMA COURT | | | | RIO RICO | AZ | 85648 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 313235 | | VELASCO ROXANNA | 10580 NW 8TH LN  NONE | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $86.94 | |
| 313236 | | VELASCOBAES LESLIE | 208 HARTFORD ST | | | | ARVILLA | ND | 58214 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 313237 | | VELASCOBECKER SHALA M | 5841 LARAMIE CIR | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $12.78 | |
| 313238 | | VELASCUEZ MARGARET | 4609 19TH ST | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 313239 | | VELASQUE ARLYN | HC 01 BOX 5015 SALINAS | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313240 | | VELASQUES DAMRIS | PO BOX 1952 | | | | CIALES | PR | 00638 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 313241 | | VELASQUEZ ALICIA | 286 SW 10TH AVE | | | | ONTARIO | OR | 97914 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 313242 | | VELASQUEZ ALMERIS | HC04 BOX5645 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 313243 | | VELASQUEZ AMBER | 825 KING ST | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313244 | | VELASQUEZ ANNA M | LUQUILLO MAR CALLE E DD-25 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313245 | | VELASQUEZ ANTHONY | 4945 WELTER AVE | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 313246 | | VELASQUEZ BLANCA | 49 WARREN AVE | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 313247 | | VELASQUEZ BRANDON | 833 30TH ST | | | | WEST PALM BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313248 | | VELASQUEZ CARLOS | 6552 BACKLICK RD | | | | SPRINGFIELD | VA | 22150 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 313249 | | VELASQUEZ CARLOS | 6552 BACKLICK RD | | | | SPRINGFIELD | VA | 22150 | USA | TRADE PAYABLE | | | | | $408.75 | |
| 313250 | | VELASQUEZ CONSUELO | 85 CREAMERY DRIVE | | | | NEW WINDSOR | NY | 12553 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 313251 | | VELASQUEZ CYRUS | 54 BLACK MESA RD | | | | ALGODONES | NM | 87001 | USA | TRADE PAYABLE | | | | | $18.34 | |
| 313252 | | VELASQUEZ DEBBIE | 7948 LA RIVIERA DR 240 | | | | SACRAMENTO | CA | 95826 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 313253 | | VELASQUEZ EVA | BOX 48 | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313254 | | VELASQUEZ FRANK | 2522 FLORIDALE AVE | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $14.29 | |
| 313255 | | VELASQUEZ HIRAM J | BO MONASILLO CARR 19K M5 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 313256 | | VELASQUEZ IRAM | 1950 N IMPERIAL AVE | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $32.91 | |
| 313257 | | VELASQUEZ IRENE E | 15 N SHASTA CIR | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 313258 | | VELASQUEZ IRMA | 2845 MARSH ST | | | | LOS ANGELES | CA | 90039 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 313259 | | VELASQUEZ JUANA R | 1900 8TH AVE | | | | IMMOKALEE | FL | 34142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313260 | | VELASQUEZ KEIVIN | RES TURABO HIGHT EDF 17 A | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $110.00 | |
| 313261 | | VELASQUEZ LEONZO | 1809 HEATHERWOOD DR | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 313262 | | VELASQUEZ LUIS F | 32104 W CONEJO AVE | | | | ERIE | PA | 16505 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 313263 | | VELASQUEZ LUIS M | URB J DELCARIBE CLOSALAMO | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $1.39 | |
| 313264 | | VELASQUEZ MALENE | 14 SHORE PLACE | | | | SLATEHILL | NY | 10973 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 313265 | | VELASQUEZ MARCOS | 598X2D.62 58TH AVE | | | | MASPETH | NY | 11378 | USA | TRADE PAYABLE | | | | | $15.03 | |
| 313266 | | VELASQUEZ MARIA | 510 E HOLTON RD | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $37.04 | |
| 313267 | | VELASQUEZ MARIA | 510 E HOLTON RD | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313268 | | VELASQUEZ MARIA | 510 E HOLTON RD | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 313269 | | VELASQUEZ MARIA | 510 E HOLTON RD | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $57.94 | |
| 313270 | | VELASQUEZ MARIA | 510 E HOLTON RD | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 313271 | | VELASQUEZ MARISELA | 1062 MOON RIVER LP | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 313272 | | VELASQUEZ MARYLEE | 410 CLARKSON AVE | | | | ELIZABETH | NJ | 34639 | USA | TRADE PAYABLE | | | | | $24.88 | |
| 313273 | | VELASQUEZ MELEEN | 643 PARAKEET | | | | KISSIMMEE | FL | 34759 | USA | TRADE PAYABLE | | | | | $4.37 | |
| 313274 | | VELASQUEZ MELISSA | 650 S BRYANT ST | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 313275 | | VELASQUEZ MIKE | 568 EMERY RD | | | | NORTHGLENN | CO | 80223 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 313276 | | VELASQUEZ OMAR | 4300 18TH ST W | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $9.96 | |
| 313277 | | VELASQUEZ PAULINE | 231 S BONITA AVE | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 313278 | | VELASQUEZ RITA | PO BOX 234 | | | | BANNING | CA | 92220 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 313279 | | VELASQUEZ TANNIA T | 101 WATER OAK DR | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $7.80 | |
| 313280 | | VELASQUEZ TERESA | 15308 S LIME AVE | | | | COMPTON | CA | 90221 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 313281 | | VELASQUEZ VALARIE | 12406 DUMAS ST | | | | HOUSTON | TX | 77034 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 313282 | | VELASQUEZ VERONICA | 15525 NORDHOFF ST  40 | | | | SAN FERNANDO | CA | 91343 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 313283 | | VELASZUEZ MARY J | 413 HULL | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313284 | | VELAZCO GUADALUPE | 1103 59TH AVE DR EAST | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313285 | | VELAZCO MARITZA | 1620 CALLE OZAMA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313286 | | VELAZCO PAULA | NONE | | | | NONE | TX | 78557 | USA | TRADE PAYABLE | | | | | $70.64 | |
| 313287 | | VELAZQUEZ JOSEFINA | 326 STANFORD DR I | | | | MOUNT VERNON | WA | 98273 | USA | TRADE PAYABLE | | | | | $62.68 | |
| 313288 | | VELAZQUES CLARIBEL | PO BOX 560063 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 313289 | | VELAZQUES FERMARIE | PO BOX 1905 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313290 | | VELAZQUES MARIO | MUTURAL HOME AP A1 | | | | F STED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313291 | | VELAZQUEZ ABEL | 431 FAIRVIEW ROAD | | | | ASHEVILLE | NC | 28803 | USA | TRADE PAYABLE | | | | | $16.36 | |
| 313292 | | VELAZQUEZ AGNES | URB VISTAS DE MONTE SOL | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313293 | | VELAZQUEZ AIDA | URB JARDINES DE CAGUAS | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 313294 | | VELAZQUEZ AIXA | PO BOX 1213 | | | | GUAYAMA | PR | 00785 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 313295 | | VELAZQUEZ ALISON | 2511 CROSSTIMBERS TERRACE | | | | MIDLOTHIAN | VA | 23112 | USA | TRADE PAYABLE | | | | | $25.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 313296 | | VELAZQUEZ AMELIA | ANAIDA GARDEN APT 203 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $48.06 | |
| 313297 | | VELAZQUEZ ANDRES | CLUB NAUTICO PONCE | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 313298 | | VELAZQUEZ ANGELICA | C-BENITEZ G18 SIE VER | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313299 | | VELAZQUEZ ANTHONY | PO BOX 344 | | | | AGUA BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 313300 | | VELAZQUEZ ARIEL | URB VILLA CARMEN SAMARIA9 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 313301 | | VELAZQUEZ BYANCA | 2504 WEST PLAINVIEW RD | | | | HOPE | AR | 71801 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 313302 | | VELAZQUEZ CARMEN | COND GOLDEN TOWER | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $13.35 | |
| 313303 | | VELAZQUEZ CESAR | NORTHERN AVE | | | | PHEONIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 313304 | | VELAZQUEZ CHRISTIAN | RES ESMERALDAS EDIF 4 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313305 | | VELAZQUEZ CRISTINA | NONE | | | | RIO PIEDRAS | PR | 00926 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 313306 | | VELAZQUEZ DAMARIS | RES VILLA ESPERANZA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 313307 | | VELAZQUEZ DAMARIS | RES VILLA ESPERANZA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 313308 | | VELAZQUEZ DAYANARA | 5402 34TH ST | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 313309 | | VELAZQUEZ DELFIM | HC09 BUZON 4647 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 313310 | | VELAZQUEZ DELIMAR | HC 04 BOX 11917 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313311 | | VELAZQUEZ DIANE | 251 A CANDLEWOOD LK RD | | | | BROOKFIELD | CT | 06804 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 313312 | | VELAZQUEZ DIEGO F | HC 6 BOX 61342 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 313313 | | VELAZQUEZ EDNA | 64 BEAVER ST APT 2 | | | | NEW BRITAIN | CT | 06051 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 313314 | | VELAZQUEZ EDWIN | 8701 HAMMERLY BLVD APT 23 | | | | HOUSTON | TX | 77080 | USA | TRADE PAYABLE | | | | | $411.34 | |
| 313315 | | VELAZQUEZ ELAINE | LUIS LLORENS TORRES EDIF 6 APT | | | | SAN JUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313316 | | VELAZQUEZ ELIZABETH | HC 2 BOX 48152 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313317 | | VELAZQUEZ ENRIQUE | PUERTO REAL CALLE GUAMANI | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 313318 | | VELAZQUEZ ERNESTO | 162 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $98.78 | |
| 313319 | | VELAZQUEZ EVELYN | CARR 857 KM 4 KM 9 CANOVANILL | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313320 | | VELAZQUEZ FELICITA | APTADO 602 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313321 | | VELAZQUEZ GABRIELA | 1016 CESAR CHAVEZ PKWY | | | | SAN DIEGO | CA | 92113 | USA | TRADE PAYABLE | | | | | $30.70 | |
| 313322 | | VELAZQUEZ GEMALEE | HC 01 BOX 24020 | | | | QUEBRADILLA | PR | 00678 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313323 | | VELAZQUEZ GERALDO | APT 771 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 313324 | | VELAZQUEZ GIANNY | URB QUINTAS DEL REY | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 313325 | | VELAZQUEZ GLADY | HC 09 BOX 58389 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313326 | | VELAZQUEZ GUADALUPE | 1317 ST GEORGE | | | | GREEN BAY | WI | 54302 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313327 | | VELAZQUEZ HEBER | 800 N EASTERN AVE APT 321 | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 313328 | | VELAZQUEZ HERMINIO | 81 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 313329 | | VELAZQUEZ IDELISSE | REC PEDRO ROSARIO NIEVE EDIF 3 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 313330 | | VELAZQUEZ ILEANA E | 718 CHERRY ST | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 313331 | | VELAZQUEZ IRMA | 4200 S VALLEY VIEW BLVD 1083 | | | | LAS VEGAS | NV | 89103 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 313332 | | VELAZQUEZ ISABEL | 17989 CORKY RD SP 32 | | | | DESERT SPRINGS | CA | 92240 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 313333 | | VELAZQUEZ IVETTE | EDF 21 APT 214 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 313334 | | VELAZQUEZ JAN | 15 CALLE SAN JOSE | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 313335 | | VELAZQUEZ JANELY | MEDIANIA ALTA MINI CALLE LOIZA | | | | CANOVANA | PR | 00772 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 313336 | | VELAZQUEZ JANET | 1032 25TH STREET | | | | PATERSON | NJ | 07503 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313337 | | VELAZQUEZ JANET | 1032 25TH STREET | | | | PATERSON | NJ | 07503 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313338 | | VELAZQUEZ JASMIN | ADDRESS | | | | VIRGINIA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $21.65 | |
| 313339 | | VELAZQUEZ JENNIFER | PO BOX560298 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313340 | | VELAZQUEZ JESUANGEL | 2835 PALM ISLE WAY D | | | | ORLANDO | FL | 32829 | USA | TRADE PAYABLE | | | | | $239.61 | |
| 313341 | | VELAZQUEZ JESUS R | CALLE SANTIAGO 7 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313342 | | VELAZQUEZ JOSE B | HC 02 BOX 6494 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313343 | | VELAZQUEZ JOSELIN | URB CONTRI CLUB CALLE FUJ 880 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 313344 | | VELAZQUEZ JOSEPH | HC04 8306 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 313345 | | VELAZQUEZ JUAN | ALTURAS DE TERRA LINDA | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313346 | | VELAZQUEZ JUANA | URB JARDINES DE PATILLAS CALLE | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313347 | | VELAZQUEZ JUANITA | HC 02 BOX11601 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313348 | | VELAZQUEZ JULIANNA | URB COLINAS CALLE 5 G6 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313349 | | VELAZQUEZ JULIE | URB LAS RIVIERA C48 SO | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $12.64 | |
| 313350 | | VELAZQUEZ KARINA | 5785 BATAAN MEMORIAL | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 313351 | | VELAZQUEZ KIMBERLY | URB VISTA DE JAGUELLES 3 CALLE | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $6.32 | |
| 313352 | | VELAZQUEZ LUIS | HC 8 BOX 39571 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $96.92 | |
| 313353 | | VELAZQUEZ LUZ M | 201 1ST STREET | | | | ARBUCKLE | CA | 95912 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 313354 | | VELAZQUEZ LYDIA | 4110 N MARSHALL ST | | | | PHILADELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 313355 | | VELAZQUEZ LYDMARI O | SECTOR LAS PELAS J69 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313356 | | VELAZQUEZ MANUEL | 445 SAINT JOSEPH ST | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 313357 | | VELAZQUEZ MARIA O | 102 TRENTON STREET | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $153.02 | |
| 313358 | | VELAZQUEZ MARIAANGELY | BARIADA BELGICA CALLE BOL | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313359 | | VELAZQUEZ MARIADCURWELU | 210 37TH ST SE 108 | | | | AUBURN | WA | 98002 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 313360 | | VELAZQUEZ MARIELIS | CALLE JR1 NUM 2 TURABO GARDENS | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $4.41 | |
| 313361 | | VELAZQUEZ MARIO | 10975 US HWY 117 S | | | | ROCKY POINT | NC | 28457 | USA | TRADE PAYABLE | | | | | $29.72 | |
| 313362 | | VELAZQUEZ MAYRA S | RR2 BZ 7728 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 313363 | | VELAZQUEZ MELITZA | 67 LARRABEE ST | | | | EAST HARTFORD | CT | 06108 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 313364 | | VELAZQUEZ MIGDALIA | 2984 CLIPPER COVE LN | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 313365 | | VELAZQUEZ MYRNA | CALLE 30 BLOQ 6 CASA 5 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313366 | | VELAZQUEZ MYRNA L | LAS CUMBRES | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $211.28 | |
| 313367 | | VELAZQUEZ NAYDA | RES ALEJANDRINO EDIF 14 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313368 | | VELAZQUEZ NOEL | HC 02 BOX 10626 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 313369 | | VELAZQUEZ NORMA | APARTADO 1114 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313370 | | VELAZQUEZ PENNY A | 36 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 313371 | | VELAZQUEZ RAQUEL | 5615 MAE ST | | | | EDINBURG | TX | 78542 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 313372 | | VELAZQUEZ REINA | 890 N HART BLVD | | | | ORLANDO | FL | 32181 | USA | TRADE PAYABLE | | | | | $29.35 | |
| 313373 | | VELAZQUEZ ROSA | URB ESTEVES 8004 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313374 | | VELAZQUEZ ROSA | URB ESTEVES 8004 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313375 | | VELAZQUEZ ROSILY | RES JARDINES DE CUPEY | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 313376 | | VELAZQUEZ RUTH | 7577 SAND LAKE POIN LOOP 307 | | | | ORLANDO | FL | 32809 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313377 | | VELAZQUEZ SHARI L | 2135 KOOL PARK ROAD NE | | | | HICKORY | NC | 28601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313378 | | VELAZQUEZ SIGRID | 517 JEAN ST APT 5 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313379 | | VELAZQUEZ SONIA | 611 JEAN ST APT 5 | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 313380 | | VELAZQUEZ STEPHANIE | JAIME L DREW CALLE A 44 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313381 | | VELAZQUEZ STEPHANIE | JAIME L DREW CALLE A 44 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 313382 | | VELAZQUEZ VERONICA | 15525 NORDHOFF ST 40 | | | | NORTH HILLS | CA | 91343 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 313383 | | VELAZQUEZ VIRGEN | PMB 64 BOX 6000 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $10.50 | |

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 313384 | | VELAZQUEZ VIVIANNETTE C | 2498 E 37TH ST | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 313385 | | VELAZQUEZ WANDA | PUNTA DIAMANTE BB 22 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313386 | | VELAZQUEZ WILLIAM | 626 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $14.08 | |
| 313387 | | VELAZQUEZ WILMER | COND MIRAADORESDE SABANA | | | | GUAYNABO | PR | 00965 | USA | TRADE PAYABLE | | | | | $7.55 | |
| 313388 | | VELAZQUEZ WILNELIA | RR 2 BOX 784 | | | | SAN JUAN | PR | 00992 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313389 | | VELAZQUEZ YACKY | 219 UNION ST | | | | RISING SUN | OH | 41457 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313390 | | VELAZQUEZ YAJAIRA | HC 65 BOX 4148 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $25.39 | |
| 313391 | | VELAZQUEZ YASHIRA M | 1508 CHEW ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 313392 | | VELAZQUEZ YESENIA D | COND BAYOLA APT 142B | | | | SAN JUAN | PR | 00908 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313393 | | VELAZQUEZ YESTEBEL | ENSANCHE PALMER | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313394 | | VELAZQUEZ ZULAIKA | RES LUIS LLORENS TORRES EDF 63 | | | | SAN JUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 313395 | | VELAZQUEZCRUZ NEYBA E | 105 WASHINGTON ST | | | | MIDDLE RIVER | MD | 21220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313396 | | VELAZQUEZN CARMEN | URB JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 313397 | | VELAZQUEZOTERO PRISCILLA | 330 NEW HOLLAND AVENUE | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 313398 | | VELAZQUEZRUIZ DORA A | 3790 PATRICIA DR NW | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $40.30 | |
| 313399 | | VELAZQUIZZ MARICEL | RIVERAS DE BUCANA II BLOQ | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $32.30 | |
| 313400 | | VELCRO USA INC | 406 BROWN AVENUE | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $6,408.17 | |
| 313401 | | VELDA LYONS | 6231 WINDLASS CIR | | | | BOYNTON BEACH | FL | 33472 | USA | TRADE PAYABLE | | | | | $728.66 | |
| 313402 | | VELDA M WILKERSON | 3260 NW 169TH TER | | | | MIAMI GARDENS | FL | 33056 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 313403 | | VELE ALFANSO | 63 WEST ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313404 | | VELEAQUEZ DAMARIS | 426 CAREW ST | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313405 | | VELECES MARY | 10201W BEAVER94 | | | | JACKSONVILLE | FL | 32246 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 313406 | | VELEMELAPALLY CHERYL | 1320 PARLIAMENT LAKE DR | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 313407 | | VELENCIA FIELDS | 6050 CRISTIE DRIVE | | | | ELLENWOOD | GA | 30294 | USA | TRADE PAYABLE | | | | | $18.35 | |
| 313408 | | VELENCIA STONE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | SC | 29212 | USA | TRADE PAYABLE | | | | | $12.76 | |
| 313409 | | VELERIA SAMPSON | 8431 CANTERBURRY LAKE BLVD | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 313410 | | VELEZ ADA M | C- SEBASTIAN OLANO 1880 FAIRVI | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313411 | | VELEZ ADRIANA | 3450 W WASHINGTON HWY | | | | MONTICELLO | FL | 32344 | USA | TRADE PAYABLE | | | | | $48.13 | |
| 313412 | | VELEZ ALFONSO | HC 02 BOX 23553 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 313413 | | VELEZ ALICE | PUERTO REAL C-13 543 | | | | C ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313414 | | VELEZ ANA | RR7 BOX 17073 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313415 | | VELEZ ANA | RR7 BOX 17073 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313416 | | VELEZ ANA C | HC 1 BOX 24702 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313417 | | VELEZ ANA O | CONDOMINO MIRADORES SABA APT D | | | | GUAYNABO | PR | 00965 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313418 | | VELEZ ANGEL | HC 2 BOX 6759 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $41.42 | |
| 313419 | | VELEZ ANGELA M | NONE | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $14.50 | |
| 313420 | | VELEZ ARCADIO | HC 02 BOX 9528 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $185.00 | |
| 313421 | | VELEZ ASHLEY | RR04 BOX 17087 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313422 | | VELEZ BETZAIDA | 182 HIGHGATE PARK BLVD | | | | DAVENPORT | FL | 33897 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 313423 | | VELEZ BRENDA | 35 CLIFF ST 1ST FL | | | | PATERSON | NJ | 07522 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313424 | | VELEZ BRENDA | 35 CLIFF ST 1ST FL | | | | PATERSON | NJ | 07522 | USA | TRADE PAYABLE | | | | | $41.78 | |
| 313425 | | VELEZ CAJIGAS JUAN R | HC02 BOX | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $37.44 | |
| 313426 | | VELEZ CARLOS | CALLE 8 SE 1003 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $116.79 | |
| 313427 | | VELEZ CARLOS | CALLE 8 SE 1003 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 313428 | | VELEZ CARLOS | CALLE 8 SE 1003 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313429 | | VELEZ CARMEN | BALDORIOTI 72 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 313430 | | VELEZ CARMEN | BALDORIOTI 72 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 313431 | | VELEZ CARMEN | BALDORIOTI 72 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313432 | | VELEZ CARMEN | BALDORIOTI 72 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $14.92 | |
| 313433 | | VELEZ CARMEN | BALDORIOTI 72 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 313434 | | VELEZ CARMEN | BALDORIOTI 72 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313435 | | VELEZ CARMEN A | BO CORAZON | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 313436 | | VELEZ CARMEN M | CALLE PENARADA 175 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 313437 | | VELEZ CARMEN R | CALLE ORQUIDEA 202 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 313438 | | VELEZ CHRISTOPHER | 1100 BERWYN RD | | | | ORLANDO | FL | 60172 | USA | TRADE PAYABLE | | | | | $12.48 | |
| 313439 | | VELEZ CINTHIA | PO BOX 90 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $105.63 | |
| 313440 | | VELEZ CORPORINA | P O BOX 4719 KINGSHILL | | | | CHRISTIANSTED | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313441 | | VELEZ CRISTINA | 289 WALNUT ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313442 | | VELEZ DANEKZY | PO BOX 5180 | | | | SAN SEBASTIAPR | PR | 00685 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313443 | | VELEZ DAVIA V | CALLE 2 H2 URB DELGADO | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $42.34 | |
| 313444 | | VELEZ DAVID | HC01 BOX 43377 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 313445 | | VELEZ DELIA | 1785 STORY AVE 13F | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313446 | | VELEZ DENNIS | NONE | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $466.90 | |
| 313447 | | VELEZ DICELIA | RESIDENCIAL ROOSBEL EDF 23 AP | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313448 | | VELEZ DIGNA | 2151 N HOWARD ST | | | | PHILADELPHIA | PA | 19122 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 313449 | | VELEZ DINORAH Y | 1824 E 42ND ST | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313450 | | VELEZ EDNA | 100 GRAND BLVD SUITE 201 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $134.60 | |
| 313451 | | VELEZ EDWIN | 11 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $7.84 | |
| 313452 | | VELEZ EDWIN | 11 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 313453 | | VELEZ EDWIN | 11 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 313454 | | VELEZ EIMY | 2607 WELSH RD | | | | PHILADELPHIA | PA | 19114 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 313455 | | VELEZ ELIZABETH | HC 03 BOX 33041 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313456 | | VELEZ ELIZABHTE | SAN ENRIQUE 1 APT 41 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $46.03 | |
| 313457 | | VELEZ ENEIDA | URB EL VALLE AVE LAUREL | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $46.67 | |
| 313458 | | VELEZ ENEREYDA | 17325 WASHINGTON PALM DR | | | | PENITAS | TX | 78576 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 313459 | | VELEZ FRANCES | CALLE 4 L8 HERMANAS DAVILA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313460 | | VELEZ FRANCES | CALLE 4 L8 HERMANAS DAVILA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313461 | | VELEZ FRANCISCO | 8 | | | | BETHLEHEM | PA | 18015 | USA | TRADE PAYABLE | | | | | $60.10 | |
| 313462 | | VELEZ GABRIEL | C SANTA MARTA 18 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 313463 | | VELEZ GEORGIA L | 1225 JACKIE DR | | | | FELDA | FL | 33930 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 313464 | | VELEZ GILBERTO | BAYAMON | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 313465 | | VELEZ GINA | 12702 NORTH RD | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313466 | | VELEZ GLORIA | PO BOX 2638 | | | | ARECIBO | PR | 00613 | USA | TRADE PAYABLE | | | | | $53.86 | |
| 313467 | | VELEZ GLORIBEL | 77 EL RECREO | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313468 | | VELEZ GLORIMAR | CALLE CRUZ C4 INMACULADA | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313469 | | VELEZ HILDA | BOX 1878 | | | | BOQUERON | PR | 00622 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313470 | | VELEZ ILDA | PO BOX 3 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 313471 | | VELEZ IVELISSE | CAROLINA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $15.00 | |

18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document
Debtor Name: KMART CORPORATION                    Pg 3913 of 4636                    Case Number: 18-23549

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 313472 | | VELEZ IVETTE | HC 01 BOX 93 | | | | JAYUYA | PR | 00664 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 313473 | | VELEZ IVONNE | 227 N 4TH ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 313474 | | VELEZ JASMIN | ANYWHERE | | | | FAY | NC | 28314 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 313475 | | VELEZ JAYSON | URB EL VALLE CALLE NALDO | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 313476 | | VELEZ JESUS | BO ESPINO SEC LA TORRE | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 313477 | | VELEZ JEYSI | 7629 DURANGO ST | | | | MISSION | TX | 78574 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 313478 | | VELEZ JOANNA | VILLA ANGELINA C 6 H-7 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313479 | | VELEZ JONATHAN | HC 04 BOX 45600 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 313480 | | VELEZ JONATHAN | HC 04 BOX 45600 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313481 | | VELEZ JOSE | VILLAS DE CASTRO CALLE | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 313482 | | VELEZ JOSE A | BO LA JOYA SEC NVA | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313483 | | VELEZ JOSE A | BO LA JOYA SEC NVA | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 313484 | | VELEZ JOSE L | HC 03 BOX 33794 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $189.89 | |
| 313485 | | VELEZ JOSE L | HC 03 BOX 33794 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 313486 | | VELEZ JOSEPH | RES MARTDORREL EDF 3 APT 17 | | | | MAUNABO | PR | 00707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313487 | | VELEZ JUAN | ROAD 2 INT RD 149 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $117.69 | |
| 313488 | | VELEZ JUAN | ROAD 2 INT RD 149 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $297.47 | |
| 313489 | | VELEZ JUAN R | 917 MULBERRY ST | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 313490 | | VELEZ KEISHLA | JARDINES PARQUE REAL CORA | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $79.00 | |
| 313491 | | VELEZ KIARA | 9530 SUNBELT ST | | | | TAMPA | FL | 33635 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 313492 | | VELEZ LAKISHA | 7009 DEERCREEK COURT | | | | FAY | NC | 28311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313493 | | VELEZ LESLIE G | XX | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313494 | | VELEZ LIZZETE | SAN JUAJ | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $42.24 | |
| 313495 | | VELEZ LUIS | 924 MAYSEY DRIVE | | | | SAN ANTONIO | TX | 78227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313496 | | VELEZ LUIS | 924 MAYSEY DRIVE | | | | SAN ANTONIO | TX | 78227 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313497 | | VELEZ LURDES | CRR 643 BUZON 60 BARRIO PUGNA | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313498 | | VELEZ LYDIA | 2047 STELLA ST | | | | PHILADELPIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $14.85 | |
| 313499 | | VELEZ LYNETTE L | C TORRECILLA 17 LOMAS D C | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313500 | | VELEZ MARGARITA R | CLOOIZA | | | | PONCE | PR | 00733 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 313501 | | VELEZ MARIAZELL | RODANO 1610 EL PARAISO | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313502 | | VELEZ MARIBEL | HC 02 BOX 27214 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 313503 | | VELEZ MARIO | NONE | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $46.96 | |
| 313504 | | VELEZ MARITZA R | PO BOX 1954 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313505 | | VELEZ MELISSA | PARCELA RAFAEL HERNANDEZ CASA | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 313506 | | VELEZ MICHAEL | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL | USVI | 00850 | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 313507 | | VELEZ MICHELLE S | BO ESXPERANZA CALLE LUIS | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313508 | | VELEZ MIGUEL | U3-29 CALLE FERNANDO G ACOSTA | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $17.20 | |
| 313509 | | VELEZ NANCY | BO ALMACIGO BAJO SEC BONILLA | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 313510 | | VELEZ NANCY | BO ALMACIGO BAJO SEC BONILLA | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313511 | | VELEZ NELSON | 5730 KINGGATE DRIVE APT D | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 313512 | | VELEZ NELSON J | BO SANTA CRUZSEC CHISPA | | | | CAROLINA | PR | 00984 | USA | TRADE PAYABLE | | | | | $12.30 | |
| 313513 | | VELEZ NICOLE P | 8409 N 46 ST | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $6.72 | |
| 313514 | | VELEZ NIDIA | BOX HC 03 9449 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313515 | | VELEZ NILDA | CALLE CONCEICON | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 313516 | | VELEZ NORMA | 332 STEVEN ST | | | | BELLEVILLE | NJ | 07109 | USA | TRADE PAYABLE | | | | | $91.22 | |
| 313517 | | VELEZ NURI | 933 SAN PASCUALT STREET APT 1 | | | | SANTA BARBARA | CA | 93101 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 313518 | | VELEZ ORLANDO | CALLE 10 SE | | | | SAN   JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 313519 | | VELEZ PRISCILLA | 1171 W 166TH ST | | | | GARDENA | CA | 90247 | USA | TRADE PAYABLE | | | | | $64.10 | |
| 313520 | | VELEZ RAFAEL | JARDINES DEL CARIBE CL LAS PAS | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313521 | | VELEZ RAIZA | URB INTERAMERICANA | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313522 | | VELEZ RAQUEL | PO BOX 911 | | | | BOQUERON | PR | 00622 | USA | TRADE PAYABLE | | | | | $388.20 | |
| 313523 | | VELEZ REYNALDO | CALLE 6 G10VILLAS DE SAN | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313524 | | VELEZ ROBERT A | 153 SOUTH WYOMING ST | | | | HAZLETON | PA | 18201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 313525 | | VELEZ RODRIQUEZ MAGALY | BO CANOVANILLASCARR 3 R857 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313526 | | VELEZ ROSALIE | 188 WALNUT ST | | | | NEWTON | MA | 02460 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313527 | | VELEZ ROSAMARIA | CALLE PACHECO NUM 20 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313528 | | VELEZ ROSAR JOSE GABRIE | -41 CVEREDA LAURELES | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $139.79 | |
| 313529 | | VELEZ SONIA | 20 DEMONO ST | | | | SPRINGFIELD | MA | 01107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313530 | | VELEZ VIVIAN | CALLE ELENA 1677 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313531 | | VELEZ WANDA | CALLE 16 321 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313532 | | VELEZ WANDA | CALLE 16 321 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $48.07 | |
| 313533 | | VELEZ WIDALYS | VALE ALTO CALLE CORDILLER | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313534 | | VELEZ WILLIAM | 2516 18 ST W | | | | LEHIGH ACRES | FL | 33972 | USA | TRADE PAYABLE | | | | | $85.31 | |
| 313535 | | VELEZ WILMA | CALLE ACUEDUCTO | | | | SABANA SECA | PR | 00952 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 313536 | | VELEZ YOLANDA | RR 3 BOX 8750-19 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313537 | | VELEZ ZORAIDA | 924 N RICHMOND ST | | | | CHICAGO | IL | 60622 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 313538 | | VELEZ ZUSANA | PO BOX 3501 PMB 245 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313539 | | VELEZSOTO ORLANDO | CHALE DE LA RENA CALLE 1A | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313540 | | VELIA A RAMOS | 221 N ZARAGOSA SP H | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 313541 | | VELIA FLORES | 721 NORTH ST | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 313542 | | VELIA LUNA | 20015 CASIAS CT | | | | SOMERSET | TX | 78069 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 313543 | | VELIA LUNA | 20015 CASIAS CT | | | | SOMERSET | TX | 78069 | USA | TRADE PAYABLE | | | | | $7.62 | |
| 313544 | | VELIA LUNA | 20015 CASIAS CT | | | | SOMERSET | TX | 78069 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 313545 | | VELICIA JACKSON | 4295 N ARCHIE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $7.06 | |
| 313546 | | VELICIA STYLES | 796 S COMMONS APT 3 | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313547 | | VELILLA EMILIANO | URB VISTA DEL CONVENTO CALLE 4 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $51.50 | |
| 313548 | | VELILLA MANUEL DR | PLA | | | | SAN JUAN | PR | 00902 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 313549 | | VELINDA GANTTE | 1876 4TH STREET NE APT 334 | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 313550 | | VELINDA LLORENS | 338 S MAYFAIR PL | | | | CHICAGO HTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 313551 | | VELISSA ENSCORE | 509MORRELL TOWN RD | | | | BRISTOL | TN | 37620 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313552 | | VELISSE AGRONT | 627 N PENN ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 313553 | | VELIZ ERIKA | 11903 BRYAN RD | | | | MISSION | TX | 78573 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 313554 | | VELIZ ISABELLE | 8393 GROVE ROAD | | | | FORT MYERS | FL | 33901 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 313555 | | VELIZ OFELIA | 21215 S W 85TH AVE | | | | MIAMI | FL | 33189 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313556 | | VELJICA DELVESA | 135 KATOR ST | | | | PORT CHESTER | NY | 10573 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 313557 | | VELL KELVINDRA | 1619 SOUTH 13TH STREET C | | | | LOUISVILLE | KY | 40210 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 313558 | | VELL URCELLA | 4544 GRANT ST | | | | GARY | IN | 46342 | USA | TRADE PAYABLE | | | | | $10.18 | |
| 313559 | | VELLECA JAMES | 3835 23RD AVE SW | | | | NAPLES | FL | 34117 | USA | TRADE PAYABLE | | | | | $50.79 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 313560 | | VELLECA JAMES | 3835 23RD AVE SW | | | | NAPLES | FL | 34117 | USA | TRADE PAYABLE | | | | | $63.20 | |
| 313561 | | VELLITHIRUMUTHAM CHANDAR | 281 SPARROW BRANCH CIR | | | | SAINT JOHNS | FL | 32259 | USA | TRADE PAYABLE | | | | | $192.59 | |
| 313562 | | VELLON ANGEL G | 80 BUENA VISTA SECT SABANA | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 313563 | | VELLON MARIA E | C-2 153 SAN ISIDRO | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313564 | | VELLOTTIE LILINDIANBABY | 2600 BOSS | | | | LA MARQUE | TX | 77568 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 313565 | | VELMA AUGUSTUS | 11125 E ALAMEDA AVE | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313566 | | VELMA BATIE | 6125 SW 11TH L B | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $9.34 | |
| 313567 | | VELMA BROCK | 450 CONDON TER SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $44.94 | |
| 313568 | | VELMA DURBIN | 416 SIESTA DR | | | | NEW LENOX | IL | 60451 | USA | TRADE PAYABLE | | | | | $329.93 | |
| 313569 | | VELMA EASTERWOOD | OR RUBY EASTERWOOD | | | | REFORM | AL | 35481 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 313570 | | VELMA FRANK | 3314 AUBURN HOLLOW LN | | | | KATY | TX | 77450 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 313571 | | VELMA GAYTON | 11832 MACCORKLE AVE | | | | CHESAPEAKE | WV | 25315 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 313572 | | VELMA HANDY | 232 MORRIS MILL RD | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 313573 | | VELMA HARRIS | 350 HAYES STREET | | | | GARY | IN | 46404 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 313574 | | VELMA HINES | 449 W CAREY ST | | | | PHILADELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 313575 | | VELMA HINOJOSA | 4302 W 24TH ST | | | | PLAINVIEW | TX | 79072 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 313576 | | VELMA HOUSE | 601 VILLA VIEW WAY | | | | MCDONUGH | GA | 30228 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 313577 | | VELMA HUGHES | 209 S LAKE ST UNIT C | | | | LEESBURG | FL | 34748 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 313578 | | VELMA JARVIS | 2474 ELKINS WAY | | | | SAN JOSE | CA | 95121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 313579 | | VELMA KAYTOGGY | PO BOX 1155 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 313580 | | VELMA KIMBER | 10514 S STATE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $111.64 | |
| 313581 | | VELMA LAURITZEN | 636 GIMLET DR | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 313582 | | VELMA LEWIS | 5133 MOBILE HWY | | | | MONTGOMERY | AL | 36108 | USA | TRADE PAYABLE | | | | | $66.61 | |
| 313583 | | VELMA MOLDEN | 4004 SCOVEL AVE APT 43 | | | | PASCAGOULA | MS | | USA | TRADE PAYABLE | | | | | $5.05 | |
| 313584 | | VELMA MORALEZ | 5444 N 73RD LN | | | | GLENDALE | AZ | 85303 | USA | TRADE PAYABLE | | | | | $251.17 | |
| 313585 | | VELMA MYERS | 4615 MATTAPANY RD | | | | SAINT LEONARD | MD | 20685 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 313586 | | VELMA NICHOLSON | 5340 C STREET APT 304 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 313587 | | VELMA PIPKINS | PO BOX 10245 | | | | HOUSTON | TX | 77040 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 313588 | | VELMA SOLIS | 316 56TH CT | | | | IMMOKALEE | FL | 34142 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 313589 | | VELMA STEWART | 1601 S UNION AVE | | | | TACOMA | WA | 98405 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 313590 | | VELMA TAYLOR | 5341 OTHELL WAY | | | | PENSACOLA | FL | 32526 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 313591 | | VELMA TERRELL | 180 MARKET ST | | | | HIGHSPIRE | PA | 17034 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 313592 | | VELMA WASHINGTON | 4215 RHODE ISLAND AVE N | | | | NEW HOPE | MN | 55428 | USA | TRADE PAYABLE | | | | | $14.74 | |
| 313593 | | VELMA WILLIAMS | PO BOX355 | | | | MEREAUS | LA | 70092 | USA | TRADE PAYABLE | | | | | $15.65 | |
| 313594 | | VELNITHA LADYPLATINUM | 2980 MW 19 ST | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 313595 | | VELO FRANCISA H | 905 W RAY AVE | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $58.32 | |
| 313596 | | VELOCITI INC | 4780 NW 41ST ST | | | | RIVERSIDE | MO | 64150 | USA | TRADE PAYABLE | | | | | $538.00 | |
| 313597 | | VELOSO ISMAEL | 8706 TIDEWATER DR | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $18.14 | |
| 313598 | | VELOSO JOYCE | 2147 OLD GREENBRIER ROAD SUIT | | | | CHEASEPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 313599 | | VELOVIS TOBIA | 627 SOUTH 41ST | | | | LOUISVILLE | KY | 40211 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 313600 | | VELOZ BAULINA | 1824 SPENCE ST | | | | GREEN BAY | WI | 54304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313601 | | VELOZ CARMEN | C AMERICA 1472 PARADA 21 | | | | SAN JUAN | PR | 00909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313602 | | VELOZ GABRIEL | 3401 NATIONAL PARKS HWY | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $24.66 | |
| 313603 | | VELOZ JANELLE F | 618 S 2ND ST | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 313604 | | VELOZ MANUEL | 140 S SUNKIST ST APT 1 | | | | ANAHEIM | CA | 92806 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 313605 | | VELOZ RICHARD | HC | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 313606 | | VELOZCO APOLI | 500 | | | | AVENAL | CA | 93204 | USA | TRADE PAYABLE | | | | | $41.62 | |
| 313607 | | VELTMAN JOHN | 3388 E MANSFIELD ROAD | | | | LEAVENWORTH | IN | 47137 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 313608 | | VELTMAN LARRY | 411 CRAIG | | | | GODDARD | KS | 67052 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 313609 | | VELTRAN BENITE VERONICA | RECIDENCIAL LOS DOMINICOS EDF | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313610 | | VELVEDA NELMS | 27575 EAST TRAILRIDGE WAY | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $123.88 | |
| 313611 | | VELVEINE STRICKLAND | 700 EAST ELM STREET | | | | NORRISTOWN | PA | 19401 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 313612 | | VELVET ARDINGER | PLEASE PROVIDE | | | | PROVIDE | MD | 21795 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 313613 | | VELVET BURRELL | 2510 DIETZ | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $36.95 | |
| 313614 | | VELVET CORBIN | PO BOX 282 | | | | PRINCESS ANNE | MD | 21853 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 313615 | | VELVET EUSTEO | 122 DUNCAN RD APTC | | | | RED BLUFF | CA | 96080 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 313616 | | VELVETA NAVARO | SANTA BARBARA | | | | SANTA BARBARA | CA | 93105 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 313617 | | VELVETA YATES | 1720 ST ELMOR ST | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 313618 | | VELVETH MORENO | 01256 FONTANA ST | | | | FONTANA | CA | 91786 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 313619 | | VELYNDA HALL | 1350 PECKHAM ST | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313620 | | VELZAQUEZ YAJAIRA | 10312 W VILLA AVE | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $89.66 | |
| 313621 | | VEMESIS GARCIA | 1560 EAST NEW YORK AVE | | | | BROOKLYN | NY | 11212 | USA | TRADE PAYABLE | | | | | $6.22 | |
| 313622 | | VEMIREDDY SUKUMAR | 7830 NORMANDIE BLVD | | | | CLEVELAND | OH | 44130 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 313623 | | VEMUT KANGUMINE | 1134 7TH ST | | | | CLARKSTON | WA | 99403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313624 | | VEN JONES | PO BOX 11203 | | | | OKLAHOMA CITY | OK | 73106 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 313625 | | VENA JACKSON | 319 ALABAMA ST | | | | BUFFALO | NY | 14204 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 313626 | | VENABLA VIOLA | 315 BEECH ST | | | | COVINGTON | VA | 24426 | USA | TRADE PAYABLE | | | | | $22.98 | |
| 313627 | | VENABLE DELORIS | 193 FAIRLAWN DR | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 313628 | | VENABLE JESSICA | 1144 LENDER | | | | SHREVEPORT | LA | 71104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313629 | | VENABLE JOE | 1090 SPARKMAN ST | | | | MELBOURNE | FL | 32935 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 313630 | | VENABLE MARGOT | PO BOX 188 722 DULANEY VALLEY | | | | BALTIMORE | MD | 21204 | USA | TRADE PAYABLE | | | | | $18.94 | |
| 313631 | | VENABLE SHANNON | 134 SCARLET LN | | | | MT AIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313632 | | VENABLE VIOLA | 315 BEECH STREET | | | | COVINGTON | VA | 24426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313633 | | VENABLE WINIFRED | 6901 KENBRIDGE DR | | | | CLEMMONS | NC | 27012 | USA | TRADE PAYABLE | | | | | $24.91 | |
| 313634 | | VENABLES RICK | PO BOX20 | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313635 | | VENAGAS MARIO | 624 WALNUT ST | | | | MILLEN | GA | 30442 | USA | TRADE PAYABLE | | | | | $175.50 | |
| 313636 | | VENAKATA AP JAJULA | 17 ROYALCREST DRIVE 3 | | | | MARLBOROUGH | MA | 01752 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 313637 | | VENAKATA KOTHA | 200 BEDFORD RD APT 21F | | | | WOBURN | MA | 01801 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 313638 | | VENAVIDES LISA | 800 R STREET | | | | GERING | NE | 69341 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313639 | | VENCES EMELIA V | 5632 HANDEL CT | | | | RICHMOND | VA | 23228 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 313640 | | VENCES LORENZO | 1619 EAST FLORIDA AVE | | | | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313641 | | VENCO POWER SWEEPING INC | 2400 EASTMAN AVE | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $1,050.00 | |
| 313642 | | VENCO WESTERN INC | 2400 EASTMAN AVE | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $2,141.06 | |
| 313643 | | VENDRA DAVENPORT | 13222 FOUR FORKS RD | | | | KEITHVILLE | LA | 71047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313644 | | VENDRELL CLARISA | ED A18 APT 3A | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313645 | | VENEABLE CASSANDRA | 228 BERMAN | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 313646 | | VENEASSA JOHNSON | 906 W 13TH AVE | | | | COVINGTON | LA | 70433 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313647 | | VENECIA BOYD | 4123SWOODBURY GREEN DR | | | | BELLEVILLE | MI | 48111 | USA | TRADE PAYABLE | | | | | $29.75 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 313648 | | VENECIA BROWN | 102 ODELL ST | | | | LACKAWANNA | NY | 14218 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 313649 | | VENECIA BROWN | 102 ODELL ST | | | | LACKAWANNA | NY | 14218 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 313650 | | VENECIA POLLARD | HOME | | | | HOME | VA | 24501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313651 | | VENEGAS ALUSSA C | 1005 VALLEY BLVD | | | | ALAMO | TX | 78516 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 313652 | | VENEGAS BLANCA | 831 VIA MARIPOSA | | | | SSAN LORENZO | CA | 94580 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 313653 | | VENEGAS BLANCA L | 6008 DENNISON SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313654 | | VENEGAS BRENDA | 1138 N CLEAVLAND | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 313655 | | VENEGAS DORA | 1302 AVE 392 | | | | KINGSBURG | CA | 93631 | USA | TRADE PAYABLE | | | | | $8.40 | |
| 313656 | | VENEGAS ISMAEL | 6232 FABIAN | | | | EL PASO | TX | 79932 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 313657 | | VENEGAS JOSE | 4060 NORTH E ST APT C | | | | SAN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $73.57 | |
| 313658 | | VENEGAS JOSEFINA | 881 ALAMEDA RD | | | | ABILENE | TX | 79605 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 313659 | | VENEGAS MARIA | 4411 W WELDON | | | | PHOENIX | AZ | 85031 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 313660 | | VENEGAS SILVA G | 1014 AVANT | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313661 | | VENEGAS SILVIA | 1014 AVANT | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313662 | | VENEMON JAMES | 301 WEST HAMILTON | | | | TAMPA | FL | 33601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313663 | | VENEREO TATIANA | 5275 NW 7 ST | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313664 | | VENESSA KRATOWHILL | 255 WALLACE STREET | | | | POTTSVILLE | PA | 17901 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 313665 | | VENESSA LOZANO | 4699 KITTREDGE ST | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 313666 | | VENESSA LYONS | 11816 ST RT 13 | | | | MILAN | OH | 44846 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 313667 | | VENESSA REYES | 1416 EGAN DR | | | | ORLANDO | FL | 33032 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 313668 | | VENESSA ROBLES | 2811 BLANDFORD | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $3.44 | |
| 313669 | | VENESSA SMITH | 265 E RAVENWOOD AVE | | | | YOUNGSTOWN | OH | 44507 | USA | TRADE PAYABLE | | | | | $404.45 | |
| 313670 | | VENESSE MORRISON LEON | LOT 496 DAYTONA GREATER | | | | DORAL | FL | 33122 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 313671 | | VENETIA MOORE | 4648 ABERDARE AVE N | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 313672 | | VENETIA LIY | 50 N QUEEN ST | | | | BERGENFIELD | NJ | 07621 | USA | TRADE PAYABLE | | | | | $25.27 | |
| 313673 | | VENETIAN WORLDWIDE LLC | 2485 S 2700 W | | | | WEST VALLEY CITY | UT | 84119 | USA | TRADE PAYABLE | | | | | $30,344.55 | |
| 313674 | | VENETRA LAIRD | 7118 85TH COURT | | | | BROOKLYN PARK | MN | 55445 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 313675 | | VENETTA M BRIDGES | 960 AZALEA DR | | | | ROSWELL | GA | 30075 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 313676 | | VENETTE BERNARD | 1149 DORSET DRIVE | | | | BUSHKILL | PA | 18324 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 313677 | | VENETZ CINDY | 4136 4TH AVE S | | | | GREAT FALLS | MT | 59405 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 313678 | | VENEY CATHERINE | 1892 COLES PT RD | | | | HAGUE | VA | 22469 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 313679 | | VENEY GENEVA | 322 CLIFFORD AVE  B | | | | ALEXANDRIA | VA | 22305 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 313680 | | VENEY MARIA S | 59 WINDSOR LN | | | | CALLAO | VA | 22435 | USA | TRADE PAYABLE | | | | | $3.13 | |
| 313681 | | VENEY MARSHA | 5110 8TH RD S | | | | ARLINGTON | VA | 22204 | USA | TRADE PAYABLE | | | | | $15.20 | |
| 313682 | | VENGANZA CHER | 18111 25TH AVE NE | | | | MARYSVILLE | WA | 98271 | USA | TRADE PAYABLE | | | | | $27.24 | |
| 313683 | | VENGLARCIK CAREY | 2217 HARLAN DR | | | | REDDING | CA | 96003 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 313684 | | VENICE DOBLE | 152 CALLE ELENA SEGARRA BO MANI | | | | MAYAGUEZ | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313685 | | VENICE FRANCIS | 8212 W LONGACE DR | | | | MIRAMAR | FL | 33024 | USA | TRADE PAYABLE | | | | | $14.34 | |
| 313686 | | VENICE HARRIS | 9810 LEATHER FERM TER | | | | MONTGOMERY VL | MD | 20886 | USA | TRADE PAYABLE | | | | | $32.69 | |
| 313687 | | VENICE ROSARIO | 127 ZION STREET | | | | HARTFORD | CT | 06106 | USA | TRADE PAYABLE | | | | | $34.68 | |
| 313688 | | VENICIA BOWMAN | 78 VAILS GATE HEIGHTS DR  184 | | | | NEWBURGH | NY | 12553 | USA | TRADE PAYABLE | | | | | $43.79 | |
| 313689 | | VENICIA E ESCOBEDO | 8000 ZUNI RD SE TRLR 5 | | | | ALBUQUERQUE | NM | 87108 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 313690 | | VENIDO ANGELES | 336 ROSILIE ST | | | | SAN MATEO | CA | 94403 | USA | TRADE PAYABLE | | | | | $39.29 | |
| 313691 | | VENINAT TRICIA | 311 S GRACE STREET | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313692 | | VENIS LIVINGSTON | 395 AMBER RD | | | | NORTH | SC | 29112 | USA | TRADE PAYABLE | | | | | $4.15 | |
| 313693 | | VENISE BOWEN | 5090 HAVERHILL ST | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $18.70 | |
| 313694 | | VENISE CALDWELL | 5577 CREPE MYRTLE DR | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $8.98 | |
| 313695 | | VENISE ESPINOZA | 13532 FRANCISQUITO AVE | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 313696 | | VENITA CROOM | 175 FOX STREET | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $21.82 | |
| 313697 | | VENITA MANN | 6037 CHESTNUT AVE | | | | PHILA | PA | 19139 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 313698 | | VENITA PATTERSON | 1906 PHODES ST | | | | MADISON | IL | 62060 | USA | TRADE PAYABLE | | | | | $20.23 | |
| 313699 | | VENITA REVELL | FFF | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 313700 | | VENITA TRAYWICK | 505 RICKARBY ST | | | | MOBILE | AL | 36606 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313701 | | VENITIA WISE | CINCINNATI 1073 | | | | CINCINNATI | OH | 45014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313702 | | VENITTA STEWART | 9 BARBARA DR | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313703 | | VENKATA JETTY | 436 HIGHLAND HORIZON | | | | AUSTIN | TX | 78717 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 313704 | | VENKATA LELLA | 1816 PARKWAY CT UNIT 6 | | | | NORMAL | IL | 61761 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 313705 | | VENKATA MUJJE | 1010 BEETHOVEN COMMON | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 313706 | | VENKATA NANDULA | 2220 W MISSION LN | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $6.54 | |
| 313707 | | VENKATA NARASAREDDY ANNAPAREDDY | 12370 ALAMEDA TRACE CIRCLE | | | | AUSTIN | TX | 78727 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313708 | | VENKATA RAM KOTAGIRI | 3422 MARICOPA ST APT 205 | | | | TORRANCE | CA | 90503 | USA | TRADE PAYABLE | | | | | $12.95 | |
| 313709 | | VENKATA REDDY | 38627 CHERRY LN | | | | FREMONT | CA | 94536 | USA | TRADE PAYABLE | | | | | $75.05 | |
| 313710 | | VENKATA THOTA | 400 MANDA LANE APT  614 | | | | WHEELING | IL | 60090 | USA | TRADE PAYABLE | | | | | $36.43 | |
| 313711 | | VENKATAA S MUSTI | 107 HIDDEN VALLEY DR | | | | EDISON | NJ | 08820 | USA | TRADE PAYABLE | | | | | $74.63 | |
| 313712 | | VENKATARAMAN RAGHU | 112 GREAT ROCK DR | | | | BETHEL PARK | PA | 15102 | USA | TRADE PAYABLE | | | | | $170.79 | |
| 313713 | | VENKATARAMI REDDY KONDURU | 13831 NE 8TH ST UNIT:28 | | | | BELLEVUE | WA | 98005 | USA | TRADE PAYABLE | | | | | $3.42 | |
| 313714 | | VENKATESAN JAGANNATHAN | NONE | | | | BELLEVUE | WA | 98007 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 313715 | | VENKATESH ANDLUR | 4041 ARCH DR APT 205 | | | | STUDIO CITY | CA | 91604 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 313716 | | VENKATESH JANAKIRAMAN | 325 S HAMILTON ST APT 301 | | | | MADISON | WI | 53703 | USA | TRADE PAYABLE | | | | | $10.54 | |
| 313717 | | VENKATESHWA NAGIREDDY | 98 CANAL VIEW DR | | | | LAWRENCEVILLE | NJ | 08648 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 313718 | | VENKATESHWE GURUDU | 4100 SW 139 AVE | | | | MIRAMAR | FL | 33027 | USA | TRADE PAYABLE | | | | | $9.48 | |
| 313719 | | VENKI KANTAMANENI | 4339 PROVIDENCE TER | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 313720 | | VENNEMAN BOBI | 22124 HIGHWAY 65 | | | | CHILLICOTHE | MO | 64601 | USA | TRADE PAYABLE | | | | | $165.00 | |
| 313721 | | VENNER PATRICIA | 265 ROSEBAY CT | | | | WILLINGBORO | NJ | 08046 | USA | TRADE PAYABLE | | | | | $45.68 | |
| 313722 | | VENNER THOMAS | 1550 CLARENDON BLVD APT | | | | ARLINGTON | VA | 22209 | USA | TRADE PAYABLE | | | | | $1,264.36 | |
| 313723 | | VENNESA BOUCHER | 563 CLIFTON AVE | | | | CLIFTON | NJ | 07011 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313724 | | VENNISEE CAROL | 17140 NW 10 CT | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 313725 | | VENNY XIONG | 2484 S APPLEWOOD LANE | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 313726 | | VENORA BROWN | 371 HALL RD | | | | MACON | MS | 39341 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 313727 | | VENSON RAMONA | 4680 RISING FAWN DR | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $76.66 | |
| 313728 | | VENSUELA DEBRA | 3801 GARFIELD AVE | | | | KANSAS CITY | MO | 64109 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313729 | | VENTO DISTRIBUTORS CORP | CALLE FRANCES 40 | | | | GUAYNABO | PR | 00968 | USA | TRADE PAYABLE | | | | | $4,676.28 | |
| 313730 | | VENTO GIUSEPPE | 2600 COLLINS AVE | | | | MIAMI BEACH | FL | 33140 | USA | TRADE PAYABLE | | | | | $60.61 | |
| 313731 | | VENTOLA SABINO | 773 MIDLAND AVE 2ND FLOOR | | | | GARFIELD | NJ | 07026 | USA | TRADE PAYABLE | | | | | $32.10 | |
| 313732 | | VENTON DIANE | 8504 ELM | | | | RAYTOWN | MO | 64138 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 313733 | | VENTON TAMRA | 3509 W SURREY RD | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313734 | | VENTRE JOE | 11505 NEW BIDDINGER RD | | | | STREETSBORO | OH | 44241 | USA | TRADE PAYABLE | | | | | $32.53 | |
| 313735 | | VENTRELLA MICHAEL J | 23 ORIOLE LN | | | | BEECHER | IL | 60401 | USA | TRADE PAYABLE | | | | | $0.09 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 313736 | VENTRESCA FRANCES | 400 GRAND ST | | | | WATERBURY | CT | 06702 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 313737 | VENTRESS ERNEST | 124 FOLLY RD | | | | SAINT HELENA ISL | SC | 29920 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 313738 | VENTRESS KAWANNA | 2136 N LORDELL AVE | | | | BATON ROUGE | LA | 70806 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 313739 | VENTURA CHENG | 1109 NORTH FEDERAL HWY | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $47.28 | |
| 313740 | VENTURA CLARA | 8205 RHODES RD | | | | CARY | NC | 27539 | USA | TRADE PAYABLE | | | | | $1,159.68 | |
| 313741 | VENTURA COUNTY STAR | P O BOX 4899 | | | | PORTLAND | OR | 97208 | USA | TRADE PAYABLE | | | | | $3,412.35 | |
| 313742 | VENTURA ELIZABETH | 606 LAWRENCE COURT | | | | ALLENTOWN | PA | 18101 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 313743 | VENTURA GRISELDA | 4015 ELIZA AVE TRLR 53 | | | | BELLINGHAM | WA | 98226 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 313744 | VENTURA ISABEL M | 45 MITCHELL ST | | | | PROV | RI | 02905 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 313745 | VENTURA ISAURA | SAN JUAN | | | | SAN JUUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 313746 | VENTURA KAREN | 1400 WEST 34ST 29 | | | | HOUSTON | TX | 77092 | USA | TRADE PAYABLE | | | | | $94.58 | |
| 313747 | VENTURA MANUEL | 260 E AVENUE Q | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 313748 | VENTURA MARIA | 10310 BEXLEY CLOSE APT 102 | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $109.55 | |
| 313749 | VENTURA NAKESHA | CANEBRAKE APTS B8 A49 | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313750 | VENTURA SANDRA | 2247 12 E 120TH ST | | | | LOS ANGELES | CA | 90059 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 313751 | VENTURA STEPHANIE | 906 IRON OAK DR | | | | ORLANDO | FL | 32809 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 313752 | VENTURA TOMOE L | 1571 OVERSEAS HWY 63 | | | | MARATHON | FL | 33050 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 313753 | VENTURA VICTORIA | 2904 NW 3RD AVE | | | | CAPE CORAL | FL | 33993 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 313754 | VENU AYINALA | 5770 DICHONDRA PL | | | | NEWARK | CA | 94560 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 313755 | VENU SAGGURTI | 925 SW 163RD AVE APT 1113 | | | | BEAVERTON | OR | 97006 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 313756 | VENUS BARTMESS | 4560 TEAL CT | | | | MARION | IA | 52302 | USA | TRADE PAYABLE | | | | | $65.65 | |
| 313757 | VENUS DEMPS | 5048 NOTTINGHAM RD | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $62.54 | |
| 313758 | VENUS HOAGLEN | PO BOX 65 | | | | UKIAH | CA | 95482 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 313759 | VENUS MCCLINTOO | 12101 CORLETTE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 313760 | VENUS MORALES | 44 CANON CIR | | | | SPRINGFIELD | MA | 01118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313761 | VENUS MYLES | 1067 WOODWARD AVE | | | | MISHAWAKA | IN | 46545 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 313762 | VENUS SHELLY | 605 BERRY RD | | | | HOUSTON | TX | 77022 | USA | TRADE PAYABLE | | | | | $153.27 | |
| 313763 | VENUS TEJERA | 3230 S 162ND LN | | | | GOODYEAR | AZ | 85388 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 313764 | VENUS TEJERA | 3230 S 162ND LN | | | | GOODYEAR | AZ | 85388 | USA | TRADE PAYABLE | | | | | $19.32 | |
| 313765 | VENUS TORRES | 45 ROOSEVELT BLVD | | | | BEVERLY HILLS | FL | 34429 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 313766 | VENUS WEBB | 44307 GALION AVE | | | | LANCASTER | CA | 93536 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 313767 | VENUSTINE MCCLEASE | 64 CHAMBERLAIN ST | | | | NEW HAVEN | CT | 06512 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 313768 | VENUTO NATALIE | 4652 CATHERINE ST | | | | NEW PORT RICH | FL | 34652 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 313769 | VENYETTE DAVIS | 131 EMRORY ST | | | | CLARKSVILLE | TN | 37040 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 313770 | VENZOR MARIAM | 915 VISTOSA LOOP | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313771 | VENZOR VERONICA | 20 HEATHER RD | | | | GERING | NE | 69361 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313772 | VEOLIA ES TECHNICAL SOLUTIONS | | | | | | | | | TRADE PAYABLE | | | | | $52,724.96 | |
| 313773 | VEON DEE | 2610 24TH AVE | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313774 | VEORA E SAPPINGTON | 685 ADDISON ST | | | | WASHINGTON | PA | 15301 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 313775 | VERA A BROWN | 1170 MICHIGAN AVE | | | | COLUMBUS | OH | 43201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313776 | VERA ANA | 2900 W LINCOLN AVE APT J1 | | | | ANAHEIM | CA | 92801 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 313777 | VERA ANDRUSCHENKO | 78 MCCULLOUGH DR | | | | NEW CASTLE | DE | 19726 | USA | TRADE PAYABLE | | | | | $34.77 | |
| 313778 | VERA BELARMINA | 720 SW 2ND ST 3 | | | | MIAMI | FL | 33130 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 313779 | VERA BROWN | 4347 HAWKEYE ST | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 313780 | VERA BUTLER | 212 ALLEN RD | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 313781 | VERA CEBAN | 313 SAINT MARLOWE DR | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 313782 | VERA CHAPA | 1409 SINGLETON AVE | | | | AUSTIN | TX | 78702 | USA | TRADE PAYABLE | | | | | $20.59 | |
| 313783 | VERA CHARITY | 922 CAREW ST | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $28.71 | |
| 313784 | VERA CHRISTINA | 3908 E 3200 N | | | | HANSEN | ID | 83334 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 313785 | VERA CHRISTINA | 3908 E 3200 N | | | | HANSEN | ID | 83334 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313786 | VERA COOPER | 5020 CAMINO LIBRE STREET | | | | N LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 313787 | VERA CRISTINA | CONDOMINIO EL ATLANTICO APART | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 313788 | VERA DIANA | 26811 SW 145TH AVE | | | | NARANJA | FL | 33033 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313789 | VERA EVANS | | | | | CS | CO | 80916 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 313790 | VERA FELIX | MONT BLANK GARDEN CELLE J K21 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313791 | VERA FERNANDES | 10042 PORTS MONT | | | | MANASSAS | VA | 20109 | USA | TRADE PAYABLE | | | | | $52.00 | |
| 313792 | VERA G | 260 S BWAY | | | | YONKERS | NY | 10705 | USA | TRADE PAYABLE | | | | | $140.00 | |
| 313793 | VERA GARCIA | PO BOX1060 | | | | SACATON | AZ | 85147 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 313794 | VERA GREEN | 2914 POPLAR CIR | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 313795 | VERA HARRISON | 614 TERRY LN | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 313796 | VERA HOLMES | 42000 | | | | MERIDIAN | GA | 31319 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313797 | VERA HUDSON | 572 JEFFERSON ST | | | | GARY | IN | 46402 | USA | TRADE PAYABLE | | | | | $36.90 | |
| 313798 | VERA JANE BRYAN | 84 ANNA CT | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $48.73 | |
| 313799 | VERA JANE BRYAN | 84 ANNA CT | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 313800 | VERA JANICE | 9425 127TH AVE | | | | FELLSMERE | FL | 32948 | USA | TRADE PAYABLE | | | | | $22.34 | |
| 313801 | VERA JENKINS | 118 58TH PL SW | | | | EVERETT | WA | 98203 | USA | TRADE PAYABLE | | | | | $11.99 | |
| 313802 | VERA JESSICA | 229 EAST BUTLER RD | | | | MAULDIN | SC | 29662 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 313803 | VERA KAISHA | 2311 SE JACKSON STREET | | | | STUART | FL | 34997 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313804 | VERA KAYAWMNA | 1470 S KIMBROUGH | | | | SPRINGFIELD | MO | 65804 | USA | TRADE PAYABLE | | | | | $36.51 | |
| 313805 | VERA KELLEY | 13412 TUTTLEHILL RD | | | | MILAN | MI | 48160 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 313806 | VERA KUNAKNANA | 372 PAUSANNA ST | | | | NUIQSUT | AK | 99789 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 313807 | VERA L PULLEY | 596 EASTLAKE DR SE | | | | RIO RANCHO | NM | 87124 | USA | TRADE PAYABLE | | | | | $783.36 | |
| 313808 | VERA LARA | 2530 GOULD | | | | GAINESVILLE | GA | 30501 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 313809 | VERA LAZARD | 3707 NORTH BOSHWORTH | | | | CHICAGO | IL | 60613 | USA | TRADE PAYABLE | | | | | $1,166.29 | |
| 313810 | VERA LEAL | 5655 N MARTY AVE APT 150 | | | | CLOVIS | CA | 93711 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 313811 | VERA LUZ C | PO BOX 185 | | | | CAYEY | PR | 00737 | USA | TRADE PAYABLE | | | | | $7.59 | |
| 313812 | VERA MABRY | 1824 SAN GABRIEL | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313813 | VERA MACHADO | 268 WEST STREET | | | | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $286.85 | |
| 313814 | VERA MAGOWAN | 2002 UNIT4 PHILLIPS TERRA | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 313815 | VERA MARIA | PO BOX 3031 | | | | CAYEY | PR | 00737 | USA | TRADE PAYABLE | | | | | $7.36 | |
| 313816 | VERA MARIA | PO BOX 3031 | | | | CAYEY | PR | 00737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313817 | VERA MARTIN | 158 ARLINGTON | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 313818 | VERA MAY GROSE | 1200 MURRAY AVE | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313819 | VERA MCCORMICK | 710 HUDSON AVENUE | | | | SILVER SPRING | MD | 20912 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 313820 | VERA MCNAB | 49 VIRGIL AVENUE | | | | BUFFALO | NY | 14216 | USA | TRADE PAYABLE | | | | | $32.99 | |
| 313821 | VERA OFELIA | 5991 SW 69TH ST | | | | SOUTH MIAMI | FL | 33143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313822 | VERA PHILLIPS | 225 RIVER STREET APT 107C | | | | MATTAPAN | MA | 02126 | USA | TRADE PAYABLE | | | | | $109.87 | |
| 313823 | VERA PHILLIPS | 225 RIVER STREET APT 107C | | | | MATTAPAN | MA | 02126 | USA | TRADE PAYABLE | | | | | $24.98 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 313824 | | VERA POLUHOVICH | 78 MCCULLOUGH DR | | | | NEW CASTLE | DE | 19726 | USA | TRADE PAYABLE | | | | | $41.41 | |
| 313825 | | VERA POPE | 1501 ROOSEVELT DR | | | | SHARON HILL | PA | 19079 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 313826 | | VERA POWELL | 2057 MONTGOMERY VILLAGE | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $34.51 | |
| 313827 | | VERA RACZKOWSKI | 1817 W MAIN ST | | | | STROUDSBURG | PA | 18360 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 313828 | | VERA RAMIREZ | 7266 LACEY BLVD | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 313829 | | VERA RAMON | C SAN GREGORIO FINAL | | | | GAUYNABO | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313830 | | VERA ROBERTOISAB | 1320 36TH STREETISABEL VE | | | | WICHITA FALLS | TX | 76302 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313831 | | VERA SAILS | LEXINGTON AVE | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 313832 | | VERA SHEVONNE | 5208 SPRING VALLEY RD 135 | | | | HOUSTON | TX | 77080 | USA | TRADE PAYABLE | | | | | $541.24 | |
| 313833 | | VERA SOLANO | 1144W 96TH PLACE | | | | THORNTON | CO | 80260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313834 | | VERA SOMERVILLE | 406 CAPTAIN DR | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 313835 | | VERA STIOMON | 5350 PATTON | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313836 | | VERA SUZANNE | 6817 APT A | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 313837 | | VERA THOMPSON | 525 ROBIN HOOD DRIVE | | | | MONTICELLO | AR | 71655 | USA | TRADE PAYABLE | | | | | $7.67 | |
| 313838 | | VERA TORREJO CARLOS A | 13227 SW 88TH ST | | | | CLEVELAND | OH | 44143 | USA | TRADE PAYABLE | | | | | $32.39 | |
| 313839 | | VERA WALKER | 8938 GLASSJER AVE | | | | TEXAS CITY | TX | 77591 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 313840 | | VERA WHITAKER | 1703 EDGERLY AVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313841 | | VERA YADIRA | 474 E 27THST APT3 | | | | HIALEAH | FL | 33013 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 313842 | | VERA YADIRA | 474 E 27THST APT3 | | | | HIALEAH | FL | 33013 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 313843 | | VERA ZARO | 71 CHARRO DR | | | | SANTA ROSA | CA | 95401 | USA | TRADE PAYABLE | | | | | $523.72 | |
| 313844 | | VERAA GRANT | 761 MANOR ROAD | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 313845 | | VERAALEN JEFF | 159 DIVISION ST NORTH | | | | STEVENS POINT | WI | 54481 | USA | TRADE PAYABLE | | | | | $39.50 | |
| 313846 | | VERADO LEONOR | 63 JARED WAY | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 313847 | | VERALENA RODRIGUEZ | 1571 CLAY ST | | | | REDLANDS | CA | 92374 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 313848 | | VERANICE OROUNA | 24738 HEMLOCK AVE | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 313849 | | VERAS JENNIFER | C SAN MIGUEL NUM 16 CONDO | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 313850 | | VERASOTO LOURDES M | 312 W WASHINGTON ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $13.06 | |
| 313851 | | VERASTEGUI ADE | SULLIVAN CITY TX | | | | SULLIVAN CITY | TX | 78595 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 313852 | | VERAZAS DORA M | 80770 DIAMOND BACK TRAIL | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 313853 | | VERBATIM AMERICAS LLC | 1200 WEST WT HARRIS BLVD | | | | CHARLOTTE | NC | 28262 | USA | TRADE PAYABLE | | | | | $92,316.54 | |
| 313854 | | VERBECK RICKY | 5001 A RIDGE ROAD | | | | CHEYENNE | WY | 82009 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 313855 | | VERBLE COOPER | 678 SANDUSKY RD | | | | SADLER | TX | 76264 | USA | TRADE PAYABLE | | | | | $27.05 | |
| 313856 | | VERBOSKY ROBERT | 160 SHOAF RD | | | | SMITHFIELD | PA | 15478 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 313857 | | VERCHER ANTOIN | 511 S CASWELL AVE | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 313858 | | VERCI JEWELRY CORP | 22554 VENTURA BLVD SUITE 114 | | | | WOODLAND HILLS | CA | 91364 | USA | TRADE PAYABLE | | | | | $505.00 | |
| 313859 | | VERCIE OWENS | 4321 DUKE ST APT C5 | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 313860 | | VERCMAK NATHAN | 2601 ALGOMA STREET | | | | STEVENS POINT | WI | 54481 | USA | TRADE PAYABLE | | | | | $54.04 | |
| 313861 | | VERCINIA ROBINSON | 6526 WHITE HORSE RD APT 7E | | | | GREENSVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $32.70 | |
| 313862 | | VERDA DEVENS | 429 JAMES AVE | | | | MANKATO | MN | 56001 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 313863 | | VERDA SISSON | 209 RIVER TRL | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 313864 | | VERDADERO CHRISTOPHER | 557 N W SHERBROOKE AVE | | | | PORT ST SLUCIE | FL | 34983 | USA | TRADE PAYABLE | | | | | $21.74 | |
| 313865 | | VERDE EMELY | 1223 KOSCIUSKO BLVD | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313866 | | VERDE MARIETTA | 9114 SW 209 TERR | | | | MIAMI | FL | 33189 | USA | TRADE PAYABLE | | | | | $10.28 | |
| 313867 | | VERDECK TATIANA | 3962 HIGHWAY 49 S | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $52.48 | |
| 313868 | | VERDEJO FRANCES | URB ROLLINS HILLS C-HONDURAS J | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $15.60 | |
| 313869 | | VERDEJO JOSE | URB LAS DELICIA CALLE GENERAL | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313870 | | VERDEJO YANILDA | VILLA DEL CARMEN CALLE SEGOBIA | | | | MOCA | PR | 00716 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313871 | | VERDELL BELL | NA | | | | LANCASTER | TX | 75134 | USA | TRADE PAYABLE | | | | | $621.34 | |
| 313872 | | VERDELL VEAL | 14400 ALBROOK DRIVE UNIT | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $17.32 | |
| 313873 | | VERDELLA JOHNSON | 3015 W 87TH ST | | | | EVERGREEN PARK | IL | 60505 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 313874 | | VERDENA MANNING | 4025 NE 1ST TER | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $14.29 | |
| 313875 | | VERDENA MANNING | 4025 NE 1ST TER | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $13.17 | |
| 313876 | | VERDERBER NEIL | 1214 RICHMOND RD | | | | LYNDHURST | OH | 44124 | USA | TRADE PAYABLE | | | | | $500.94 | |
| 313877 | | VERDILL MARY A | PO BOX 4663 | | | | POUND | VA | 24219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313878 | | VERDIN ADA | 2632 HWY 665 | | | | MONTEGUT | LA | 70377 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313879 | | VERDIN BRIANN | 1110 N 9TH ST | | | | ARKANSAS | KS | 67005 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 313880 | | VERDIN DAISY B | 108 RUE POUCHE | | | | GOLDEN MEADOW | LA | 70357 | USA | TRADE PAYABLE | | | | | $7.83 | |
| 313881 | | VERDIN JOELYNN | 6820 SHRIMPERS ROAD | | | | DULAC | LA | 70353 | USA | TRADE PAYABLE | | | | | $41.25 | |
| 313882 | | VERDIN JUAN | 3620 WOODCHASE DR | | | | HOUSTON | TX | 77042 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 313883 | | VERDIN KATHY | 6907 SHRIMPERS ROW | | | | DULAC | LA | 70353 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 313884 | | VERDIN MARY | 3472 GRANDCALLIOU RD | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313885 | | VERDIN OPHELIA V | 3998 HWY 665 | | | | MONTEGUTT | LA | 70377 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 313886 | | VERDIN PAULINE M | 148 PALM AVENUE | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 313887 | | VERDIN TERRY L | 814 BAYOU ROAD | | | | LA MARQUE | TX | 77568 | USA | TRADE PAYABLE | | | | | $994.24 | |
| 313888 | | VERDINE MYATT | 415 MEADOWS DR | | | | TRUSSVILLE | AL | 35235 | USA | TRADE PAYABLE | | | | | $68.22 | |
| 313889 | | VERDON MARY E | 419 N ST CLAIR APT 416 | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 313890 | | VERDONSCHOT COLLEEN | N8098 PRESERVE PARK DR | | | | IXONIA | WI | 53036 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 313891 | | VERDUGO ELIZABETH | 5552 W IOWA ST | | | | TUCSON | AZ | 85757 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 313892 | | VERDUGO JOSE | 1464 LOS PORTALES AVE | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $299.99 | |
| 313893 | | VERDUGO JOSE | 1464 LOS PORTALES AVE | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $1,288.44 | |
| 313894 | | VERDUGO MANUEL | 490 WEST COMERCIAL APT 4 | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 313895 | | VERDUGO MIKE | 505 W DNETTE | | | | FRESNO | CA | 93728 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 313896 | | VERDUGO NICHOLAS | 362 W CALLE ALVORD | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 313897 | | VERDUGO STEPHANIE | 2203 DUNLOP ST | | | | SAN DIEGO | CA | 92111 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 313898 | | VERDUGO VANESSA | 9927 S 248TH PL APT B205 | | | | KENT | WA | 98030 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 313899 | | VERDUGO WENDY | 5649 MAPLEVIEW DR | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 313900 | | VERDUSCO SILVIA | 1107 S 7TH ST | | | | YAKIMA | WA | 98901 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 313901 | | VERDUZCO ANA | 3300 BROADWAY SEARS | | | | EUREKA | CA | 95501 | USA | TRADE PAYABLE | | | | | $285.98 | |
| 313902 | | VERDUZCO GENEVIEVE | 160 SCHUT RD | | | | MOXEE | WA | 98936 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 313903 | | VERDUZCO MARYSOL | 10301 BARAKA CT | | | | LAS CRUCES | NM | 88011 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 313904 | | VERDUZCO SYLVIA | 11921 FAIRFAX RIDGE ST | | | | LAS VEGAS | NV | 89183 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 313905 | | VERE SOLOMONI | 2350 MCBRIDE LN APT A10 | | | | SANTA ROSA | CA | 95403 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 313906 | | VEREEDA BERGER | 345 OLD COLUMBIA RD | | | | NANCY | KY | 42544 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 313907 | | VEREEN AVAIR | PO BOX 2041 | | | | CONWAY | SC | 29528 | USA | TRADE PAYABLE | | | | | $13.28 | |
| 313908 | | VEREEN CHIQUETA | 5201 NW 54TH PLACE | | | | OCALA | FL | 34482 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313909 | | VEREEN CHIQUETA | 5201 NW 54TH PLACE | | | | OCALA | FL | 34482 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313910 | | VEREEN ELIZABETH | 1624 NW 16TH ST | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $12.70 | |
| 313911 | | VEREEN ERICA | 1563 WASHINGTON | | | | MILFORD | CT | 06460 | USA | TRADE PAYABLE | | | | | $1.34 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 313912 | | VEREEN FRANCES | 381 FAYETTEVILLE ST | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $39.80 | |
| 313913 | | VEREEN FREDRICK | 168 CECILE DR | | | | LONGS | SC | 29568 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313914 | | VEREEN LASHONDRA | ENTER | | | | ENTER | SC | 29577 | USA | TRADE PAYABLE | | | | | $10.86 | |
| 313915 | | VEREEN MARY | 4747 TEN MILE RD | | | | TABOR CITY | NC | 28463 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 313916 | | VEREEN RONNIE D | 112 SWEETBRIAR RD | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313917 | | VEREEN SAMILA | P O BOX 590 | | | | CONWAY | SC | 29528 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 313918 | | VEREEN SANIER | 1429 EVEREST PARKWAY | | | | CAPE CORAL | FL | 33904 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 313919 | | VEREL SAMANTHA | 104 SELKIRK | | | | BUFFALO | NY | 14210 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 313920 | | VERENICE MELENDEZ | HC 05 BOX 6055 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313921 | | VERENICE VAZQUEZ | 1804 ELK STREET | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 313922 | | VERENISSE RAMIREZ | XXX | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 313923 | | VERES DANIELLE | 442 SOUTH LIBERTY AVE | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313924 | | VERES JOE | 815 FROST RD | | | | BELLEVILLE | IL | 62221 | USA | TRADE PAYABLE | | | | | $363.57 | |
| 313925 | | VERGARA ANGEL | 16 LATONA ST | | | | SAN FRANCISCO | CA | 94124 | USA | TRADE PAYABLE | | | | | $119.99 | |
| 313926 | | VERGARA IVAN | 71 HOLDEN DR | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $71.99 | |
| 313927 | | VERGARA IVELISSE | CALLE 2 G-11 VILLA RICA | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313928 | | VERGARA LISETTE | 971 EAST 26 STREET | | | | PATERSON | NJ | 07513 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 313929 | | VERGARA MARY | 1978 STANLEY AVE | | | | SIGNAL HILL | CA | 90755 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 313930 | | VERGARA VICTOR | 100 B MOTT CIR | | | | FORT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313931 | | VERGARA YOLANDA | 909 LINE ST | | | | DECATUR | IN | 46733 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 313932 | | VERGARI KRISTE | 18419 WEST 60TH AVE | | | | GOLDEN | CO | 80403 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 313933 | | VERGAS JANET | 135 TIFFANY CREEK RD APT 1 | | | | GLENWOOD CITY | WI | 54013 | USA | TRADE PAYABLE | | | | | $79.04 | |
| 313934 | | VERGEAUX SHEILA | 1686 VETERANS MEMORIAL HWY 205 | | | | EUNICE | LA | 70535 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 313935 | | VERGEAUX SHEILA | 1686 VETERANS MEMORIAL HWY 205 | | | | EUNICE | LA | 70535 | USA | TRADE PAYABLE | | | | | $62.34 | |
| 313936 | | VERGES SOFI | URB CONSTANCIA CALLE FRANCISCO | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313937 | | VERGEYLE CARA | 713 PULASKI ST | | | | BETHLEHEM | PA | 18018 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 313938 | | VERGILI PAULA | 1457 MERRYWOOD DR | | | | SAN JOSE | CA | 95118 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313939 | | VERHAL BAKER | 46 DELAMERE ST | | | | HUNTINGTON | NY | 11743 | USA | TRADE PAYABLE | | | | | $88.10 | |
| 313940 | | VERHOFF KIMBERLY | 14555 RD 13 | | | | OTTAWA | OH | 45875 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313941 | | VERHOTZ MORGAN | 1780 W WATERFORD CT | | | | AKRON | OH | 44313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313942 | | VERHOTZ MORGAN | 1780 W WATERFORD CT | | | | AKRON | OH | 44313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313943 | | VERICONA EDMOMD | 10304 SHOWBOAT LANE | | | | ROYAL PALM BEACH | FL | 31411 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 313944 | | VERIDIAN HEALTHCARE LLC | 1175 LAKESIDE DRIVE | | | | GURNEE | IL | 60031 | USA | TRADE PAYABLE | | | | | $19,165.13 | |
| 313945 | | VERIFINE DAIRY PROD OF SHEBOYG | | | | | | | | | | TRADE PAYABLE | | | | | $5,637.58 | |
| 313946 | | VERIFONE INC | LB 774060 4060 SOLUTIONS CNTR | | | | CHICAGO | IL | 60677 | USA | TRADE PAYABLE | | | | | $304,081.43 | |
| 313947 | | VERINICA VEGA | 6 HOBBS LN | | | | HOOKS | TX | 75561 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 313948 | | VERINT AMERICAS INC | P O BOX 905642 | | | | CHARLOTTE | NC | 28290 | USA | TRADE PAYABLE | | | | | $693,498.26 | |
| 313949 | | VERISHKA TORRES | J24 CALLE 8 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313950 | | VERISSA DRUMMER | 566 ACORNRIDGE LN | | | | ORANGE PARK | FL | 32065 | USA | TRADE PAYABLE | | | | | $12.85 | |
| 313951 | | VERISSIMO MARIA | 16 WESTFALL ROAD NORTH | | | | PELHAM | NH | 03076 | USA | TRADE PAYABLE | | | | | $44.98 | |
| 313952 | | VERITEXT CORPORATE SERVICES IN | | | | | | | | | | TRADE PAYABLE | | | | | $3,467.25 | |
| 313953 | | VERITIV OPERATING CO WAS UNIS | | | | | | | | | | TRADE PAYABLE | | | | | $1,895.76 | |
| 313954 | | VERITIV OPERATING CO WAS XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264 | USA | TRADE PAYABLE | | | | | $2,899.96 | |
| 313955 | | VERIZON | 1095 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | USA | TRADE PAYABLE | | | | | $39.55 | |
| 313956 | | VERIZON | 1095 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | USA | TRADE PAYABLE | | | | | $1,056.81 | |
| 313957 | | VERIZON | 1095 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | USA | TRADE PAYABLE | | | | | $119.47 | |
| 313958 | | VERIZON | 1095 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | USA | TRADE PAYABLE | | | | | $7,198.14 | |
| 313959 | | VERIZON | 1095 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | USA | TRADE PAYABLE | | | | | $576.86 | |
| 313960 | | VERIZON | 1095 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | USA | TRADE PAYABLE | | | | | $8,971.26 | |
| 313961 | | VERIZON BUSINESS NETWORK SRVCS | | | | | | | | | | TRADE PAYABLE | | | | | $44,638.62 | |
| 313962 | | VERIZON WIRELESS | CO: ALICE GREENE | | | | TAMPA | FL | 33634 | USA | TRADE PAYABLE | | | | | $49.19 | |
| 313963 | | VERIZON WIRELESS | CO: ALICE GREENE | | | | TAMPA | FL | 33634 | USA | TRADE PAYABLE | | | | | $426,820.32 | |
| 313964 | | VERKE DEBBIE | 14 WALLACE CT | | | | PETALUMA | CA | 94952 | USA | TRADE PAYABLE | | | | | $184.59 | |
| 313965 | | VERKITA JACKSON | 2706 MIRIAM LN | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313966 | | VERLAINA BROWN | 14413 S BERENDO AVE | | | | GARDENA | CA | 90247 | USA | TRADE PAYABLE | | | | | $49.91 | |
| 313967 | | VERLANDY PHELPS | 2327 WESTOVER DRIVE | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 313968 | | VERLANIC KAM | 609 MILWAUKEE | | | | DEER LODGE | MT | 59722 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 313969 | | VERLANN MAJOR | 939 MUEDDING RD | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $124.62 | |
| 313970 | | VERLARKEYTHE JHONSON | 24336 TEPPERT AVE | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 313971 | | VERLARKEYTHE L JOHNSON | 24336 TEPPERT AVE | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 313972 | | VERLEAN WALKER | 2278 NELSON AVE SE | | | | GRAND RAPIDS | MI | 49507 | USA | TRADE PAYABLE | | | | | $9.88 | |
| 313973 | | VERLENA GREGGS | 57 WOODLAWN SST | | | | ROCHESTER | NY | 14607 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 313974 | | VERLETTA TAYLOR | 1264 82ND BLVD | | | | SAINT LOUIS | MO | 63132 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 313975 | | VERLICIA GLENN | 300 BOYNTON ST | | | | HEADLAND | AL | 36345 | USA | TRADE PAYABLE | | | | | $7.76 | |
| 313976 | | VERLILLIAN GITHARA | 1254 GITTINGS AVE | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 313977 | | VERLIN EELMAN | 8680 TAYLORFAIRY RD | | | | HUEYTOWN | AL | 35023 | USA | TRADE PAYABLE | | | | | $21.99 | |
| 313978 | | VERLINDA MASSEY | PO BOX 727 | | | | FT APACHE | AZ | 85926 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 313979 | | VERLINE WILLIAMS | 1550 CENTER RD | | | | NOVATO | CA | | USA | TRADE PAYABLE | | | | | $0.27 | |
| 313980 | | VERLITA WALKER | 48798 AUBURN RD | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 313981 | | VERLYN LONGWOLF | 117 S ELLSWORTH RD LOT 8 | | | | BOX ELDER | SD | 57719 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 313982 | | VERLYN MASON | NA | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $8.23 | |
| 313983 | | VERLYN MASON | NA | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 313984 | | VERMA NEETA | 6432 GREENLAND CHASE BLVD | | | | JACKSONVILLE | FL | 32258 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 313985 | | VERMETTE DEANNA | 84 FULLER ST | | | | LUDLOW | MA | 01056 | USA | TRADE PAYABLE | | | | | $95.63 | |
| 313986 | | VERMILLION LISA A | 407 WESTGATE DR | | | | ELON | NC | 27244 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313987 | | VERMILYEA LINDA | 9725 COMANCHE RD NE APT 9 | | | | ALBUQUERQUE | NM | 87111 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 313988 | | VERNA FIRST CHIEF | BOX 156 | | | | HARLEM | MT | 59526 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313989 | | VERNA GARCIA | 100 MANHATTAN AVE | | | | WHITE PLAINS | NY | 10603 | USA | TRADE PAYABLE | | | | | $11.30 | |
| 313990 | | VERNA HOBBS | 15664 NE 10TH CT | | | | MIAMI | FL | 33162 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 313991 | | VERNA KOCH | PO BOX 7 | | | | CROW AGENCY | MT | 59022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313992 | | VERNA LIPSCOMB | 580 LLEWELLYN RD | | | | SUN VALLEY | NV | | USA | TRADE PAYABLE | | | | | $293.70 | |
| 313993 | | VERNA LIVINGSTON-THOMAS | 45 MAVERICK | | | | RIVERSIDE | OH | 45413 | USA | TRADE PAYABLE | | | | | $29.62 | |
| 313994 | | VERNA LUDVIGSON | 680 N 2ND ST | | | | MINNEAPOLIS | MN | 55401 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 313995 | | VERNA MAXWELL | P O BOX 3508 | | | | FSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 313996 | | VERNA MOYER | PO BOX 3465 | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 313997 | | VERNA PEEBLES | 2004 DAKOTA CT | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 313998 | | VERNA STOVALL | 3601 S DALLAS STREET UNIT 125 | | | | AURORA | CO | 80014 | USA | TRADE PAYABLE | | | | | $54.83 | |
| 313999 | | VERNA SUNNA | PO 10713 | | | | BAPCHULE | AZ | 85121 | USA | TRADE PAYABLE | | | | | $24.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 314000 | | VERNA WALUK | 5736 S BROADWAY | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $34.63 | |
| 314001 | | VERNAA ROBERT | 2000700 116TH ST | | | | ALLEGAN | MI | 49010 | USA | TRADE PAYABLE | | | | | $50.70 | |
| 314002 | | VERNACCHIO ALEASHA | 868 E COMMERCE ST | | | | BRIDGETON | NJ | 08302 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 314003 | | VERNADINE CHARLIE | PO BOX 407 | | | | MC NARY | AZ | 85930 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 314004 | | VERNADINE JENSEN | 311 3RD SE APT 308 | | | | WADENA | MN | 56482 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 314005 | | VERNADINE JENSEN | 311 3RD SE APT 308 | | | | WADENA | MN | 56482 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 314006 | | VERNADINE MANNEH | 4833 TAPERS DR APT A | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314007 | | VERNADINE MANNEH | 4833 TAPERS DR APT A | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 314008 | | VERNAL FIRE EXTINGUISHER | 2891 W 1500 N | | | | VERNAL | UT | 84078 | USA | TRADE PAYABLE | | | | | $980.61 | |
| 314009 | | VERNAMCKINNIE MCKINNEY7 | 775 EAGLE CREST | | | | SPRINGDALE | AR | 72751 | USA | TRADE PAYABLE | | | | | $63.68 | |
| 314010 | | VERNAN MCCONNELL | 245 ARION ST | | | | BELLEVUE | OH | 44811 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 314011 | | VERNAY BARNES | PO BOX 1528 | | | | DARIEN | GA | 31305 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 314012 | | VERNECIA JAM MONROE HARRELL | 1003 WEST AVE | | | | CLEARWATER | FL | 33755 | USA | TRADE PAYABLE | | | | | $10.16 | |
| 314013 | | VERNEDA T TAYLOR | 13445 MLK JRWAY S | | | | SEATTLE | WA | 98178 | USA | TRADE PAYABLE | | | | | $29.25 | |
| 314014 | | VERNELL BASS | 88 SELDEN ST APT 2 | | | | DORCHESTER | MA | 02124 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 314015 | | VERNELL HARRIS | ADD  ADDRESS | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 314016 | | VERNELL HARRIS | ADD  ADDRESS | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 314017 | | VERNELL HUFF | 965 NAMON ROAD | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314018 | | VERNELL JEFFERSON | 46361 COLUMBUS DR | | | | LEXINGTON PK | MD | 20653 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 314019 | | VERNELL ROBINSON | 415 SIRRINE ST | | | | NINETY SIX | SC | 29666 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 314020 | | VERNELL SMITH | 5597 CHILLUM PL NE | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 314021 | | VERNELLEOGLESBY VERNELLE | 5137 CAMINO DEL NORTE | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 314022 | | VERNELL-JEAN COLES-MAXEY | 28 RIVERLANDS DRIVE | | | | NEWPORT NEWS | VA | 23605 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 314023 | | VERNEN WILLIE | 7077 W MCDOWELL APT 242 | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 314024 | | VERNER BRENDA | 526 E HIGWAY 378 HANNAH | | | | JOHNSONVILLE | SC | 29555 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 314025 | | VERNER LADONNA | 4711 S 74TH EAST COURT | | | | TULSA | OK | 74145 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314026 | | VERNER MEGAN | 8324 UNIVERSITY STATION C APT | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 314027 | | VERNER PENELOPE | 703 HICKS DR | | | | HEMINGWAY | SC | 29554 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 314028 | | VERNER SARAH | 484 PISGAH RIDGE CIR | | | | HIDDENITE | NC | 28636 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314029 | | VERNER STEPHANIE | 107 HESTER CIRCLE | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $16.69 | |
| 314030 | | VERNESSIE JOSEPH | 19097 VINE ST | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 314031 | | VERNETHA CROCKAM | 20 EDGEWOOD COURT | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314032 | | VERNETIA BURK | 20561 CONLEY ST | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $62.08 | |
| 314033 | | VERNETTA L BILES | 3617 W 5TH AVE | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 314034 | | VERNETTA LEE | ADDRESS | | | | CITY | GA | 30238 | USA | TRADE PAYABLE | | | | | $53.25 | |
| 314035 | | VERNETTA MASON | 10829 CLIFFORD CR | | | | PRINCESSANN | MD | 21853 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 314036 | | VERNETTA PEOPLES | 42 163RD PL | | | | CALUMET CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 314037 | | VERNETTA SMITH | 5855 WALNUT CREEK RD E138 | | | | RIVER RIDGE | LA | 70123 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 314038 | | VERNETTE HUGHES | 747 UPHAND RD | | | | DULUTH | MN | 55811 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 314039 | | VERNEUS ASONDIEU | 161 NW 40TH CT APT | | | | OAKLAND | FL | 33309 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 314040 | | VERNICE ALSTON | 3908 NEELEY ST | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314041 | | VERNICE BURKE | 1955 GREENLEAF DR | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 314042 | | VERNICE MAEWEATHER | 184 FOREST AVE | | | | SYRACUSE | NY | 13205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314043 | | VERNICESARAH TUCKER | 1288 SOUTH PARK AVE WEST | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314044 | | VERNIE DILBERT | 225 NE 23 STREET | | | | MIAMI | FL | 33137 | USA | TRADE PAYABLE | | | | | $2.36 | |
| 314045 | | VERNIE PURDHAM | 11 SOUTH WALNUT APT 115 | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 314046 | | VERNIE WHITE | PO BOX 2284 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 314047 | | VERNISA MACK | 405 DIXIE AVE | | | | MONROE | LA | 71202 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 314048 | | VERNISHA SCOTT | 4933 LAFAYETTS ST | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 314049 | | VERNITA COLEMAN | 926 ASH ST | | | | PARK FOREST | IL | 60466 | USA | TRADE PAYABLE | | | | | $34.03 | |
| 314050 | | VERNITA COLEMAN | 926 ASH ST | | | | PARK FOREST | IL | 60466 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 314051 | | VERNITA FASON | 7946 S LAFFLIN | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 314052 | | VERNITA JONES | 24013 PHEASANT RUN | | | | NOVI | MI | 48375 | USA | TRADE PAYABLE | | | | | $17.91 | |
| 314053 | | VERNITA MOORE | 8200 CEDAR GLEN DR | | | | CHAR | NC | 28212 | USA | TRADE PAYABLE | | | | | $65.78 | |
| 314054 | | VERNITA TOWNSEND | 35 DICKENSON ST SW | | | | GRAND RAPIDS | MI | 49507 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 314055 | | VERNON BIRCHFIELD | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $44.90 | |
| 314056 | | VERNON BISHOP | 4216 W 7TH AVE | | | | PINE BLUFF | AR | | USA | TRADE PAYABLE | | | | | $200.00 | |
| 314057 | | VERNON DANIELS | 121 WHITEOAK DR | | | | LAGRANGE | GA | 30240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314058 | | VERNON DAWNE | 2915 GREENWICH COURT 388 | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $13.94 | |
| 314059 | | VERNON DENINA | 166 FORKLANE | | | | EAGLE SPRINGS | NC | 27242 | USA | TRADE PAYABLE | | | | | $7.63 | |
| 314060 | | VERNON FELICIA | 33 CATAWBA WAY | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 314061 | | VERNON FITZGERALD | 1808 C ST | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314062 | | VERNON FOWLER | 12577 SPRING VALLEY PARKWAY | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 314063 | | VERNON HARPER | 2681 NOBLE ROAD | | | | CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314064 | | VERNON JIM | 25 INDIAN TRAIL | | | | WIND GAP | PA | 18091 | USA | TRADE PAYABLE | | | | | $7.71 | |
| 314065 | | VERNON JOY | 666903 YUCCA DR | | | | OSRT HT SPRNGS | CA | 09224 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 314066 | | VERNON KIERON | 599 OXFORD DR | | | | RICHMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $46.20 | |
| 314067 | | VERNON LEISCHER | 3056 MILDRED CT | | | | MARINA | CA | 93933 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 314068 | | VERNON LLOYD | ADDRESS | | | | HYATTSVILLE | MD | 20743 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 314069 | | VERNON MCBROOM | 800 N MADISON | | | | MAUD | OK | 74854 | USA | TRADE PAYABLE | | | | | $270.33 | |
| 314070 | | VERNON METZ | 644 WOODSIDE DR | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 314071 | | VERNON QUANDRA | 2846 NE 7 ST APTG | | | | OCALA | FL | 34470 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 314072 | | VERNON ROANHORSE | PO BOX 3861 | | | | LAGUNA | NM | 87026 | USA | TRADE PAYABLE | | | | | $110.63 | |
| 314073 | | VERNON ROANHORSE | PO BOX 3861 | | | | LAGUNA | NM | 87026 | USA | TRADE PAYABLE | | | | | $36.34 | |
| 314074 | | VERNON ROANHORSE | PO BOX 3861 | | | | LAGUNA | NM | 87026 | USA | TRADE PAYABLE | | | | | $234.94 | |
| 314075 | | VERNON SANDRA | 1703 E 9TH ST | | | | P C | FL | 32401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314076 | | VERNON SANDRA | 1703 E 9TH ST | | | | P C | FL | 32401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314077 | | VERNON SCHLADWEILER | 1402 MARYLAND AVE E | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 314078 | | VERNON STURDIVANT | XXXXXXX | | | | TARRYTOWM | NY | 10538 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 314079 | | VERNON THERESE | 87 TROY AVE | | | | BROOKLYN | NY | 11213 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 314080 | | VERNON TIARA | 1713 GRANT CIRCLE | | | | LELAND | NC | 28451 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314081 | | VERNON VAUGHAN | 127 FOX HILL RD | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 314082 | | VERNON VERNON | 1686 RIDGEWICK DR | | | | WICKLIFFE | OH | 44092 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314083 | | VERNON WALLACE | 2555 PGA BLVD | | | | WEST PALM BCH | FL | 33410 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 314084 | | VERNONBANKS VERNONBANKS | 1101 BARRY ST | | | | ANNISTON | AL | 36203 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 314085 | | VERNOR PATRICIA | XXX | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314086 | | VERO BEACH POLICE DEPARTMENT | 1055 20TH STREET | | | | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 314087 | | VEROBICA GARRIS | 345 BURN STREET | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23538

Pg 3920 of 4636

Schedule E/F Part 3, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 314088 | | VERONICA LEE | PO BOX 1511 | | | | FRUITLAND | NM | 87416 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 314089 | | VERON BEVERLY | 1 KINGS HWY | | | | BLOOMFIELD | CT | 06002 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 314090 | | VERONA ISSAC | 1770 XINEMO AVE APT 310 | | | | LONG BEACH | CA | 90815 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 314091 | | VERONICA ABINA | 1818 E COLLEGE CT | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 314092 | | VERONICA AGUNDEZ | 1606 N 49TH AVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 314093 | | VERONICA ALATORRE | 5567 TILTON AVE | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 314094 | | VERONICA ALCORTA | 3409 LARGO LANE | | | | ARLINGTON | TX | 76015 | USA | TRADE PAYABLE | | | | | $35.42 | |
| 314095 | | VERONICA ALDAMA | 1174 LARK ST | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 314096 | | VERONICA ALEXANDER | 78 NORTH 15TH ST | | | | EAST ORANGE | NJ | 07018 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 314097 | | VERONICA ALICEA | HC 1 BOX 3075 | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314098 | | VERONICA ALVAREZ | 232 BARRERA RD LOT 183 | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 314099 | | VERONICA ARTIAGA | 1514 ROSE AV | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 314100 | | VERONICA AUSTIN | 906 WOLFPACK COURT | | | | VIRGINIA BEAC | VA | 23462 | USA | TRADE PAYABLE | | | | | $11.33 | |
| 314101 | | VERONICA AVILA | 127 GLOBE | | | | SAN ANTONIO | TX | 78228 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 314102 | | VERONICA AZEVEDO | 1217 SIMMONS ST | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 314103 | | VERONICA AZEVEDO | 1217 SIMMONS ST | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 314104 | | VERONICA BAH | 2702 CREST AVE | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $74.17 | |
| 314105 | | VERONICA BAILEY | 136 BERKLEY DRIVE | | | | PARKERSBURG | WV | 26104 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 314106 | | VERONICA BAKER | 2675 W 36TH ST | | | | YONKERS | NY | 10710 | USA | TRADE PAYABLE | | | | | $1,109.42 | |
| 314107 | | VERONICA BARAJAS | 2347 E SWIFT AVE | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 314108 | | VERONICA BARCELO | 50394 SOUTH KENMORE | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 314109 | | VERONICA BATRO | 12101 STEEPLEWAY | | | | HOUSTON | TX | 77065 | USA | TRADE PAYABLE | | | | | $85.42 | |
| 314110 | | VERONICA BAUM | 216 WEST SOUTH STREET | | | | MUNFORDVILLE | KY | 42765 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 314111 | | VERONICA BERMUDEZ ALCOCER | ALDAMA 2508 | | | | NUEVO LAREDO MEXICO | XX | 88000 | | TRADE PAYABLE | | | | | $24.59 | |
| 314112 | | VERONICA BILLUPS | 322 BONBON LN | | | | FLORANCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 314113 | | VERONICA BOTELLO TORRES | TARANTULA 10352 | | | | JUAREZ MEXICO | XX | 32674 | | TRADE PAYABLE | | | | | $0.43 | |
| 314114 | | VERONICA BRANTLEY | 3301 CIVIC CENTER DR APT 17A | | | | N LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 314115 | | VERONICA BROCK | 525 12 GRACE AT | | | | BAKERSFIELD | CA | 93305 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 314116 | | VERONICA BROWN | 320 CARL VINSON PARKWAY | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $36.13 | |
| 314117 | | VERONICA BULL | 143 CONNERS PARK | | | | FRANKLIN | NC | 28734 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 314118 | | VERONICA BULLARD | 1125 OAK RIDGE DR | | | | DENISON | TX | 75020 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 314119 | | VERONICA BUTTLER | 827 WEST 7TH ST | | | | CORONA | CA | 92882 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 314120 | | VERONICA CABALLERO | 13817 3RD ST | | | | PARLIER | CA | 93648 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 314121 | | VERONICA CABRALES | 10013 W MARGUERITE AVE | | | | TOLLESON | AZ | | | TRADE PAYABLE | | | | | $16.37 | |
| 314122 | | VERONICA CADENAS | 1847 CLINTON AVE | | | | BERWYN | IL | 60402 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 314123 | | VERONICA CALICO | 5169 WAYFARER CIR | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $20.85 | |
| 314124 | | VERONICA CAMPOS | 1650 PINE STREET APT E10 | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 314125 | | VERONICA CAMPOS | 1650 PINE STREET APT E10 | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 314126 | | VERONICA CAMPOS | 1650 PINE STREET APT E10 | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $64.18 | |
| 314127 | | VERONICA CAMPOS | 1650 PINE STREET APT E10 | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 314128 | | VERONICA CAMPOS | 1650 PINE STREET APT E10 | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 314129 | | VERONICA CARRILLO | 2223 SIERRA VISTA AVE | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 314130 | | VERONICA CARRINGTON | 5163 ARCH | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 314131 | | VERONICA CARTER | NA | | | | BATON ROUGE | LA | 70817 | USA | TRADE PAYABLE | | | | | $15.66 | |
| 314132 | | VERONICA CASAREZ-GREEN | PO BOX 200 | | | | LUPTON | AZ | 86508 | USA | TRADE PAYABLE | | | | | $24.64 | |
| 314133 | | VERONICA CASE | PO BOX 442 | | | | MCDOWELL | KY | 41647 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 314134 | | VERONICA CASTELLANOS | 15445 COBALT ST | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 314135 | | VERONICA CASTILLO | 3628 PENN MAR AVE | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $72.55 | |
| 314136 | | VERONICA CASTRO | 837 E 98TH AVE | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 314137 | | VERONICA CASTRO | 837 E 98TH AVE | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314138 | | VERONICA CEDILLO | 4592 COUNTY RD | | | | ROBSTOWN | TX | 78380 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 314139 | | VERONICA CHEVEREZ | 24 NORMAN AVE | | | | EAST HARTFORD | CT | 06108 | USA | TRADE PAYABLE | | | | | $85.80 | |
| 314140 | | VERONICA CISNEROS | 4509 SPRING VALLEY CIR SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 314141 | | VERONICA CISNEROS | 4509 SPRING VALLEY CIR SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 314142 | | VERONICA CLARK | 1109 PLENIAL DR | | | | MARIETTA | OH | 45740 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 314143 | | VERONICA CLARKE | 410 WARFIELD DR | | | | UPR MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 314144 | | VERONICA COATES | 2334 ELVANS RD SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 314145 | | VERONICA COLLINS | 1087 REDFERN CR WEST | | | | CORDOVA | TN | 38018 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 314146 | | VERONICA COLON | PONCE | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314147 | | VERONICA CORNELIUS | 542 SOUTH 15TH  ST | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 314148 | | VERONICA CORPUZ | 21917 WATER STREET | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 314149 | | VERONICA CORREA | 101 PONDVIEW LN | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 314150 | | VERONICA COVERSON | 1409 ROCK CUT RD | | | | ATLANTA | GA | 30297 | USA | TRADE PAYABLE | | | | | $59.01 | |
| 314151 | | VERONICA CROSS | 787 MOON STREET | | | | MEMPHIS | TN | 38111 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 314152 | | VERONICA CRUMBLEY | 3786 IDES CT | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314153 | | VERONICA CRUZ | C FLAMBOYAN PAR 353 CANDELARIA | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $10.18 | |
| 314154 | | VERONICA CRUZ | C FLAMBOYAN PAR 353 CANDELARIA | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $64.40 | |
| 314155 | | VERONICA CURRY | 2025 GRANDE CT | | | | KISSIMMEE | FL | 34743 | USA | TRADE PAYABLE | | | | | $24.68 | |
| 314156 | | VERONICA D HARRIS | 2529 NIGHTINGALE CT | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 314157 | | VERONICA DANCE | 4369 ATWATER ARCH | | | | VIRGINIA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314158 | | VERONICA DAVIS | 2314 BEACH FRONT LANE SW | | | | ROCHESTER | MN | 55902 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 314159 | | VERONICA DELEON | 10106 HILLRIDGE RD | | | | LA PORTE | TX | 77571 | USA | TRADE PAYABLE | | | | | $2.45 | |
| 314160 | | VERONICA DELORESAS | 6716 WIND WILLOW DR | | | | FORT WORTH | TX | 76137 | USA | TRADE PAYABLE | | | | | $99.59 | |
| 314161 | | VERONICA DIAZ | 217 EAST 19TH STREET | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314162 | | VERONICA DIAZ | 217 EAST 19TH STREET | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $13.06 | |
| 314163 | | VERONICA DISTEFANO | 1312 LEWIS RD | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 314164 | | VERONICA DIXON | 945 N PARKWOOD LN | | | | WICHITA | KS | 67208 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 314165 | | VERONICA DODD | 118 MARBELLA WAY | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 314166 | | VERONICA DURAN | CAYELON DEL CARMEN 306 PDA 25 | | | | SAN JUAN | PR | 00912 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 314167 | | VERONICA E GARRETT | 3331 SUMMIT BLVD APT 149 | | | | PENSACOLA | FL | 32503 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 314168 | | VERONICA ECHAVARRIA | 220 FIG COURT | | | | ROHNERT PARK | CA | 94928 | USA | TRADE PAYABLE | | | | | $29.15 | |
| 314169 | | VERONICA EDMONDS | 7540 S PARNELL AVE | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 314170 | | VERONICA EDWARDS | 1579 DRUMMOND LANE | | | | LINCOLN | CA | 95648 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 314171 | | VERONICA END BLOUNT AUTRY | 3200 6TH AVE SOUTH | | | | SAINT PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $40.30 | |
| 314172 | | VERONICA ENRIQUEZ | 24533 ST | | | | OGDEN | UT | 84401 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 314173 | | VERONICA ESTRADA | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | GA | 95355 | USA | TRADE PAYABLE | | | | | $10.23 | |
| 314174 | | VERONICA EVANS | XXXXXXXX | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $40.04 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 314175 | VERONICA FEARON | 159 WASHINGTON STREET | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $107.15 | |
| 314176 | VERONICA FERGOSO | 3536 MEEKER AVE | | | | EL MONTE | CA | 91731 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 314177 | VERONICA FERRANTE | 10000 | | | | 10000 | NY | 11716 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 314178 | VERONICA FIGUEROA | 135 COREY RD | | | | WALHALLA | SC | 29678 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 314179 | VERONICA FINDLEY | 1750 BAKER RD LOT 69 | | | | SPRINGFIELD | OH | 45504 | USA | TRADE PAYABLE | | | | | $22.85 | |
| 314180 | VERONICA FLORES | 4225 E ROSECRANS AVE | | | | COMPTON | CA | 90221 | USA | TRADE PAYABLE | | | | | $187.63 | |
| 314181 | VERONICA FLORES | 4225 E ROSECRANS AVE | | | | COMPTON | CA | 90221 | USA | TRADE PAYABLE | | | | | $6.73 | |
| 314182 | VERONICA FOY | 222 SMITH ST | | | | PERTH AMBOY | NJ | 08861 | USA | TRADE PAYABLE | | | | | $149.16 | |
| 314183 | VERONICA FRANCIS | 2602 NYE NORDISEVEJ | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 314184 | VERONICA GALLOWAY | 408 GONZALEZ DR | | | | SAN FRANCISCO | CA | 94132 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 314185 | VERONICA GARCIA | 6345 DONA ANA RD | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 314186 | VERONICA GARCIA | 6345 DONA ANA RD | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314187 | VERONICA GARCIA | 6345 DONA ANA RD | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 314188 | VERONICA GARCIA | 6345 DONA ANA RD | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 314189 | VERONICA GARCIA | 6345 DONA ANA RD | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 314190 | VERONICA GARZA | 21101 | | | | SAN JUAN | TX | 78589 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 314191 | VERONICA GOMEZ | 189 N BITTERBUSH ST | | | | ORANGE | CA | 92868 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 314192 | VERONICA GONZALEZ | PO BOX 650 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314193 | VERONICA GONZALEZ | PO BOX 650 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $119.85 | |
| 314194 | VERONICA GONZALEZ | PO BOX 650 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $27.32 | |
| 314195 | VERONICA GRAVES | 3319 WESTRIDGE LANE SW | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $260.08 | |
| 314196 | VERONICA GREEN | 117 ROY LONG RD W | | | | ATHENS | AL | 35611 | USA | TRADE PAYABLE | | | | | $12.58 | |
| 314197 | VERONICA GREEN | 117 ROY LONG RD W | | | | ATHENS | AL | 35611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314198 | VERONICA GRIMES | 18707 LOST KNIFE CIR APT 202 | | | | GAITHERSBURG | MD | 20886 | USA | TRADE PAYABLE | | | | | $67.76 | |
| 314199 | VERONICA GUERRA | 9700 WEST SUNSET ROAD APT | | | | LAS VEGAS | NV | 89148 | USA | TRADE PAYABLE | | | | | $78.40 | |
| 314200 | VERONICA GUERRA | 9700 WEST SUNSET ROAD APT | | | | LAS VEGAS | NV | 89148 | USA | TRADE PAYABLE | | | | | $44.59 | |
| 314201 | VERONICA GUTIERREZ | 1025 APT 15 | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 314202 | VERONICA GUTIERREZ | 1025 APT 15 | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $44.55 | |
| 314203 | VERONICA GUTIERREZ | 1025 APT 15 | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $12.60 | |
| 314204 | VERONICA GUTIERREZ | 1025 APT 15 | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 314205 | VERONICA GUZMAN | 26035 STANWOOD AVE | | | | HAYWARD | CA | 94580 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 314206 | VERONICA GUZMAN | 26035 STANWOOD AVE | | | | HAYWARD | CA | 94580 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 314207 | VERONICA H CASILLAS | 640 W 3RD ST | | | | ELSA | TX | 78543 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 314208 | VERONICA H LEE | 6251 OXON HILL RD APT 102 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 314209 | VERONICA HAAS | 178 LYNCH RD | | | | ASHVILLE | PA | 16613 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 314210 | VERONICA HARDIN | 4406 PITT ST | | | | DULUTH | MN | 55804 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 314211 | VERONICA HARTZER | NA | | | | SALEM | OR | 97305 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 314212 | VERONICA HASKINS | 5409 BRANDON BLUFF WAY | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 314213 | VERONICA HATHAWAY | PO BOX 124 | | | | SYRACUSE | NY | 13205 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 314214 | VERONICA HENRY | 1134 CITY AVENUE | | | | ATLANTIC CITY | NJ | 08401 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 314215 | VERONICA HERNANDEZ | 3615 PITCAIRN WAY | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 314216 | VERONICA HERNANDEZ | 3615 PITCAIRN WAY | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $891.21 | |
| 314217 | VERONICA HINKLE | 922 KITTERY WAY | | | | PINOLE | CA | 94564 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 314218 | VERONICA HINTON | 7539 GREENHILL RD | | | | PHILADELPHIA | PA | 19151 | USA | TRADE PAYABLE | | | | | $229.49 | |
| 314219 | VERONICA HOLLAND | 5941 STATZ RD | | | | CROSS PLAINS | WI | 53528 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 314220 | VERONICA HOLMES | 5908 BELLEN GROVE RD | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 314221 | VERONICA HORTON | 17792 PALOVERDE AVE | | | | CERRITOS | CA | 90703 | USA | TRADE PAYABLE | | | | | $12.84 | |
| 314222 | VERONICA HOWARD | 1515 PLAINFIELD AVE | | | | SOUTH PLAINFI | NJ | 07080 | USA | TRADE PAYABLE | | | | | $53.32 | |
| 314223 | VERONICA ISSACS | 1805 HISLE WAY | | | | LEXINGTON | KY | 40505 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 314224 | VERONICA JACKSON | 1100 W 70TH ST APT 903 | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 314225 | VERONICA JAMES | 69199 HILLY RD | | | | KENTWOOD | LA | 70444 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314226 | VERONICA JAMES | 69199 HILLY RD | | | | KENTWOOD | LA | 70444 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 314227 | VERONICA JARAMILLO | 3150 S 4TH AVE | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $36.85 | |
| 314228 | VERONICA JESSIE | 110 CHAMPION DR | | | | LUFKIN | TX | 75901 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 314229 | VERONICA JIMENEZ | PO BOX 2253 | | | | HURON | CA | 93234 | USA | TRADE PAYABLE | | | | | $13.58 | |
| 314230 | VERONICA JIMENEZ | PO BOX 2253 | | | | HURON | CA | 93234 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 314231 | VERONICA JOHNSON | 2270 RALMAR | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $96.55 | |
| 314232 | VERONICA JOHNSON | 2270 RALMAR | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $236.34 | |
| 314233 | VERONICA JUAREZ | 14748 HART ST | | | | VAN NUYS | CA | 91405 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 314234 | VERONICA KEYMCKELVY | 9583 LONGACRE | | | | DETROIT | MI | 48227 | USA | TRADE PAYABLE | | | | | $101.69 | |
| 314235 | VERONICA KING | 813 E 13TH | | | | ODESSA | TX | 79761 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 314236 | VERONICA L CERVANTESV | 3100 KEPLER NW | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $74.66 | |
| 314237 | VERONICA L GONZALEZ | 3814 E LIBERTY | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 314238 | VERONICA L MUHAMMED | 2545 NW 61 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 314239 | VERONICA LARA | 1300 E CALTON | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 314240 | VERONICA LARA | 1300 E CALTON | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $1,615.81 | |
| 314241 | VERONICA LARROSA | ADRESS | | | | LEOMINSTER | MA | 01453 | USA | TRADE PAYABLE | | | | | $39.20 | |
| 314242 | VERONICA LEBLANC | 6859 TOM HEBERT RD | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $11.29 | |
| 314243 | VERONICA LEDEZMA | 6371 E 63 AVE 24 | | | | COMMERCE CITY | CO | 80022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314244 | VERONICA LEE | PO BOX 5111 | | | | FRUITLAND | NM | 87416 | USA | TRADE PAYABLE | | | | | $9.24 | |
| 314245 | VERONICA LEON | 8430 PENFIELD AVE | | | | WINNETKA | CA | 91306 | USA | TRADE PAYABLE | | | | | $24.52 | |
| 314246 | VERONICA LEPE | 1234 LONELY ST | | | | VAN NUYS | CA | 91402 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 314247 | VERONICA LERMA | 2318 ACACIA | | | | PALM SPRINGS | CA | 92262 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 314248 | VERONICA LICON | 5021 ARGUS DR | | | | LOS ANGELES | CA | 90041 | USA | TRADE PAYABLE | | | | | $9.11 | |
| 314249 | VERONICA LOCKETT | 5235 POMANDER RD | | | | HOUSTON | TX | 77021 | USA | TRADE PAYABLE | | | | | $3.81 | |
| 314250 | VERONICA LOPEZ | 1504 46TH ST | | | | LUBBOCK | TX | 79412 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 314251 | VERONICA LOPEZ | 1504 46TH ST | | | | LUBBOCK | TX | 79412 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 314252 | VERONICA LOPEZ | 1504 46TH ST | | | | LUBBOCK | TX | 79412 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 314253 | VERONICA LOPEZ | 1504 46TH ST | | | | LUBBOCK | TX | 79412 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 314254 | VERONICA LUCERO | 2831 LANCASTER DR | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314255 | VERONICA LUIS | 1560 E 17TH N APT 104 | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $9.15 | |
| 314256 | VERONICA LUNN | 2 BALDWIN COURT | | | | CATONSVILLE | MD | 21228 | USA | TRADE PAYABLE | | | | | $2.91 | |
| 314257 | VERONICA M GAFFORD | 605 ASPEN BROOK DR | | | | MC DONOUGH | GA | 30253 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 314258 | VERONICA MAGALLON | 1324 12 E 62ND ST | | | | LOS ANGELES | CA | 90001 | USA | TRADE PAYABLE | | | | | $32.42 | |
| 314259 | VERONICA MALOUFF | 5425 CNTY RD 13 | | | | ANTONITO | CO | 81120 | USA | TRADE PAYABLE | | | | | $25.90 | |
| 314260 | VERONICA MARCADO | 236 ESSER | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $14.12 | |
| 314261 | VERONICA MARQUEZ | 1424 SW 33RD ST | | | | OKLAHOMA CITY | OK | 73111 | USA | TRADE PAYABLE | | | | | $30.28 | |
| 314262 | VERONICA MARTINEZ | 1918 E WATSON DR | | | | TEMPE | AZ | 85283 | USA | TRADE PAYABLE | | | | | $10.28 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 314263 | | VERONICA MARTINEZ | 1918 E WATSON DR | | | | TEMPE | AZ | 85283 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 314264 | | VERONICA MARTINEZ | 1918 E WATSON DR | | | | TEMPE | AZ | 85283 | USA | TRADE PAYABLE | | | | | $6.24 | |
| 314265 | | VERONICA MARTINEZ | 1918 E WATSON DR | | | | TEMPE | AZ | 85283 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 314266 | | VERONICA MARTINEZ | 1918 E WATSON DR | | | | TEMPE | AZ | 85283 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 314267 | | VERONICA MARTINEZ | 1918 E WATSON DR | | | | TEMPE | AZ | 85283 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 314268 | | VERONICA MARTINEZ | 1918 E WATSON DR | | | | TEMPE | AZ | 85283 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 314269 | | VERONICA MARTINEZ | 1918 E WATSON DR | | | | TEMPE | AZ | 85283 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 314270 | | VERONICA MATA | 15071 FAWN CT | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 314271 | | VERONICA MATTA | 4359 LEVER AVENUE | | | | OLIVEHURST | CA | 95961 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 314272 | | VERONICA MCFALL | 6965 CAINWOOD DR | | | | ATLANTA | GA | 30349 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 314273 | | VERONICA MCMORRIS | 1324 THURSTON AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 314274 | | VERONICA MCQUEEN | 12950 OAKPARK BLVD | | | | OAK PARK | MI | 48237 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 314275 | | VERONICA MENDEZ | 2328 N FAIRVIEW ST | | | | BURBANK | CA | 91504 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 314276 | | VERONICA MENDEZ | 2328 N FAIRVIEW ST | | | | BURBANK | CA | 91504 | USA | TRADE PAYABLE | | | | | $11.69 | |
| 314277 | | VERONICA MERCADO | 540 BAINFORD AVE | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 314278 | | VERONICA MILES | 8130 ROCKCREEK APT 8 | | | | CORDOVA | TN | 38016 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 314279 | | VERONICA MOODY | 4200 NW 23RD CT | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 314280 | | VERONICA MORALES | 2945  S MIAMI BLVD | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $33.85 | |
| 314281 | | VERONICA MORALEZ | 3819 BRADBURY RD | | | | TURLOCK | CA | 95380 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 314282 | | VERONICA MORAN | 9830 E BENNETT DR | | | | TUCSON | AZ | 85747 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 314283 | | VERONICA MORENO | 1904 OLIVER RD | | | | BULLHEAD CITY | AZ | 86442 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 314284 | | VERONICA MORRIS | 37 12TH AVE | | | | NEWARK | NJ | 07103 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 314285 | | VERONICA MUNAR | 980  WESTERN  AVE | | | | SAN  BERNARDIN | CA | 92335 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 314286 | | VERONICA MUNOZ | 1051 N FIRST AVE | | | | SHOW LOW | AZ | 85901 | USA | TRADE PAYABLE | | | | | $4.11 | |
| 314287 | | VERONICA MYERS | 1405 NE 28TH AVE | | | | GAINESVILLE | FL | 32601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 314288 | | VERONICA NELSON | 135 SHADOWBROOK DR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314289 | | VERONICA NUNEZ | 7856 SILVERTREET TRAIL | | | | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314290 | | VERONICA ODEN | TUCKER ST | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 314291 | | VERONICA ORTEGA | 11911 NORTHWEST FWY APT 4 | | | | HOUSTON | TX | 77092 | USA | TRADE PAYABLE | | | | | $71.94 | |
| 314292 | | VERONICA OVIED | 812 4TH ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 314293 | | VERONICA PACHECO | 2318 SPRINGFIELD | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 314294 | | VERONICA PAGE | 123 XXX ST | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $107.01 | |
| 314295 | | VERONICA PALACIOS | 10000 | | | | LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $8.72 | |
| 314296 | | VERONICA PALMA | 148 LINCOLN AVE | | | | NEW ROCHELLE | NY | 10801 | USA | TRADE PAYABLE | | | | | $79.58 | |
| 314297 | | VERONICA PARKER | 2727 VEGA MOUNTAIN RD | | | | ROXBURY | NY | 12474 | USA | TRADE PAYABLE | | | | | $2,524.47 | |
| 314298 | | VERONICA PAYAN | 840 HAWKINS SUITE A15 | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $39.59 | |
| 314299 | | VERONICA PENA | 8450 W CHARLESTON BLVD | | | | LAS VEGAS | NV | 89117 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 314300 | | VERONICA PEREZ | 204 W CALLIFORNIA APT A | | | | EL PASO | TX | 79902 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 314301 | | VERONICA PEREZ | 204 W CALLIFORNIA APT A | | | | EL PASO | TX | 79902 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 314302 | | VERONICA PHILLIPS | 26972 ROSS ST | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 314303 | | VERONICA PICKENS | 1916 LEWIS | | | | SEMINOLE | OK | 74868 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 314304 | | VERONICA PIETERNELLE | 6033 GARTH RD | | | | BAYTOWN | TX | 77521 | USA | TRADE PAYABLE | | | | | $45.58 | |
| 314305 | | VERONICA POPE | 1055 WILLOWPARK COURT | | | | MARION | IA | 53210 | USA | TRADE PAYABLE | | | | | $35.66 | |
| 314306 | | VERONICA PRECIADO | 2321 N PRICE ST | | | | FRESNO | CA | 93703 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 314307 | | VERONICA QUINTANA | 7650 KNOX COURT | | | | WESTMINSTER | CO | 80030 | USA | TRADE PAYABLE | | | | | $47.43 | |
| 314308 | | VERONICA R MOSLEY | 463 ALEXANDER AVE | | | | CENTREVILLE | AL | 35042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314309 | | VERONICA RAMIREZ | 2505 W FOOTHILL BLVD SP 137 | | | | SN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 314310 | | VERONICA RAMOS | 8428 STAGEWOOD DR | | | | HUMBLE | TX | 77338 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 314311 | | VERONICA RANGEL | 25383 ROCKFORD ST | | | | HEMET | CA | 92544 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 314312 | | VERONICA REID | 1807 ROCKY VIEW WAY | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $19.07 | |
| 314313 | | VERONICA REIL | 5210 TURNEY RD | | | | GARFIELD | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314314 | | VERONICA REISINGER | 138 CAUSEWAY DR | | | | FRANKLIN | PA | 16323 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 314315 | | VERONICA RENTAS | 648 RUISENOR ST | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $320.00 | |
| 314316 | | VERONICA REVERON | 225 AVE LULIO E SAAVEDRA | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 314317 | | VERONICA REYES | 1155 GORDON COMBS RD NW | | | | MARIETTA | GA | 30064 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 314318 | | VERONICA REYES | 1155 GORDON COMBS RD NW | | | | MARIETTA | GA | 30064 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 314319 | | VERONICA RIVERA | 1830 RODGERS RD APT F | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 314320 | | VERONICA RODRIQUEZ RAMIREZ | URB VISTA HERMOSA CALLE 6 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314321 | | VERONICA RODRIUGUEZ | 3503 MAINE AVE | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 314322 | | VERONICA ROJAS | 15881 DEAN RD | | | | EL PASO | TX | | USA | TRADE PAYABLE | | | | | $3.25 | |
| 314323 | | VERONICA ROMERO | 26900 E COFALX AVE | | | | ALTURA | CO | 80018 | USA | TRADE PAYABLE | | | | | $59.25 | |
| 314324 | | VERONICA ROSALES | 14140 HOXIE AVE | | | | BURNHAM | IL | 60633 | USA | TRADE PAYABLE | | | | | $2.81 | |
| 314325 | | VERONICA ROSALES | 14140 HOXIE AVE | | | | BURNHAM | IL | 60633 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 314326 | | VERONICA RUFFIN | 3142 AZALEA GARDEN RD | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 314327 | | VERONICA RUIZ | 12361 EL RAY PL APT 4 | | | | GARDEN GROVE | CA | 92840 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 314328 | | VERONICA RUSSELL | 4504 MONTCLAIR RD | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 314329 | | VERONICA RUVALCABA | 1411 MONUMENT BLVD APT3 | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $16.30 | |
| 314330 | | VERONICA S MARTIN | 101 NORTH JESSICA AVE APT 10 | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 314331 | | VERONICA SAAVEDRA | 4279 E PINTO DR | | | | ELOY | AZ | 85131 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 314332 | | VERONICA SAENZ | 10380 GOULD ST | | | | RIVERSIDE | CA | 92505 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 314333 | | VERONICA SALAS | 214 CYNTHIA DR | | | | KILLEEN | TX | 76548 | USA | TRADE PAYABLE | | | | | $5.86 | |
| 314334 | | VERONICA SALAZAR | 2229 SE SEPULVEDA BLVD | | | | EL SEGUNDO | CA | 90245 | USA | TRADE PAYABLE | | | | | $6.75 | |
| 314335 | | VERONICA SALDIVAR | 121 EAST BUCHAN | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 314336 | | VERONICA SANCHEZ | 506 TURTLE BAY DRIVE | | | | SYRACUSE | IN | 46567 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 314337 | | VERONICA SANCHEZ | 506 TURTLE BAY DRIVE | | | | SYRACUSE | IN | 46567 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 314338 | | VERONICA SANCHEZ | 506 TURTLE BAY DRIVE | | | | SYRACUSE | IN | 46567 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 314339 | | VERONICA SANDOVAL | 2301 N MCOLL 6 | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 314340 | | VERONICA SANDOVAL | 2301 N MCOLL 6 | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 314341 | | VERONICA SANTIAGO | 1535 PASSEY LANE | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 314342 | | VERONICA SERNA | 3436 E ROSELETTTA ST | | | | PHOENIX | AZ | 85008 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 314343 | | VERONICA SHARP | 12006 STOUT OAK TRAIL | | | | AUSTIN | TX | 78750 | USA | TRADE PAYABLE | | | | | $37.88 | |
| 314344 | | VERONICA SIERRA | 825 N LAMB BLVD | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 314345 | | VERONICA SIERRA | 825 N LAMB BLVD | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 314346 | | VERONICA SILVA | LUQUILLO | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $6.71 | |
| 314347 | | VERONICA SINGER | 3132 N 53RD LN | | | | PHOENIX | AZ | 85031 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 314348 | | VERONICA SIZEMORE | 2872 TEXAS SCHOOL RD | | | | EUBANK | KY | 42567 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 314349 | | VERONICA SNYDER | 5023 BLUFF RD | | | | BIG LAKE | MN | 55309 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 314350 | | VERONICA SOLIS | 1157 ASPEN DR | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $8.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 314351 | | VERONICA SOTO | 10936 W VISTA LN | | | | GLENDALE | AZ | 85307 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 314352 | | VERONICA STALLINGS | 8402 FORT WALTON AVE | | | | FORT PIERCE | FL | 34951 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 314353 | | VERONICA SULLIVAN | 3761 STANTON AVE | | | | NEW BOSTON | OH | 45662 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 314354 | | VERONICA TAYLOR | 11150 EDDISON STREET | | | | ADELENTO | CA | 92301 | USA | TRADE PAYABLE | | | | | $11.01 | |
| 314355 | | VERONICA TERRONES | 3738 CRAWFORD ST | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $44.91 | |
| 314356 | | VERONICA THOMAS | 1108 HADLEY STREET | | | | SAINT LOUIS | MO | 63101 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 314357 | | VERONICA THOMAS | 1108 HADLEY STREET | | | | SAINT LOUIS | MO | 63101 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 314358 | | VERONICA THOMPKINS | 5005 NORRIS DR | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 314359 | | VERONICA THOMPSON | 21309  COUNTRY CLUB  DR | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 314360 | | VERONICA TORRES | 1638 W 216TH ST | | | | TORRANCE | CA | 90501 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 314361 | | VERONICA TORRES | 1638 W 216TH ST | | | | TORRANCE | CA | 90501 | USA | TRADE PAYABLE | | | | | $27.44 | |
| 314362 | | VERONICA TREVINO | 6308 TRINIDAD AVE | | | | BAKERSFIELD | CA | 93313 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 314363 | | VERONICA TRIPLETT | 2944 NIAGARA STREET | | | | CINCINNATI | OH | 45251 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314364 | | VERONICA TUGLER | 1100 SOUTH 6TH | | | | MONROE | LA | 71202 | USA | TRADE PAYABLE | | | | | $548.59 | |
| 314365 | | VERONICA VALDEZ | 6310 CALIFORNIA AVE APT | | | | BELL | CA | | USA | TRADE PAYABLE | | | | | $14.54 | |
| 314366 | | VERONICA VANALKEN | 132 BROAD ST | | | | WAVERLY | NY | 14892 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 314367 | | VERONICA VARGAS VAZQUEZ | ALTURAS DE HATO NUEVO | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 314368 | | VERONICA VELEZ | P O BOX 453 | | | | ENSENADA | PR | 00647 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 314369 | | VERONICA VESEY-AMBER BORLIE | 3523 W RIVER RD | | | | NEWTON FALLS | OH | 44444 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 314370 | | VERONICA VILLACIS | XXXX | | | | XXXX | MO | 20746 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 314371 | | VERONICA VILLANUEVA | 3213 SAINT KATHRYN LOOP | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 314372 | | VERONICA VRAMZ | 6322 THRASHER LOOP | | | | WESTERVILLE | OH | 43081 | USA | TRADE PAYABLE | | | | | $167.01 | |
| 314373 | | VERONICA WAINWRIGHT | 450 CARROLL | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314374 | | VERONICA WHITE | 608 LOCHE | | | | LUFKIN | TX | 75901 | USA | TRADE PAYABLE | | | | | $21.81 | |
| 314375 | | VERONICA WILD | 1243 BRIGADOON TRL | | | | GWYNN OAK | MD | 21207 | USA | TRADE PAYABLE | | | | | $31.50 | |
| 314376 | | VERONICA WILD | 1243 BRIGADOON TRL | | | | GWYNN OAK | MD | 21207 | USA | TRADE PAYABLE | | | | | $8.10 | |
| 314377 | | VERONICA WILLIAMS | 920 FREDERICK ROAD | | | | CATONSVILLE | MD | 21228 | USA | TRADE PAYABLE | | | | | $9.83 | |
| 314378 | | VERONICA WILLIS | BOBAX 399 | | | | NEWBERRY | FL | 32669 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 314379 | | VERONICA WILSON | 92030 | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $36.34 | |
| 314380 | | VERONICA WINTERS | 1936 DORIS AVE | | | | CAHOKIA | IL | 62206 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 314381 | | VERONICA Y ENRIQUEZ | 3794 SUNSET LANE | | | | SAN DIEGO | CA | 92173 | USA | TRADE PAYABLE | | | | | $472.35 | |
| 314382 | | VERONICA Y TUERINA | 11816 FAWN DR | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 314383 | | VERONICA ZUNIGA | | | | | | | | USA | TRADE PAYABLE | | | | | $28.08 | |
| 314384 | | VERONICAN MYLES | 6417 HIL MAR DRIVE | | | | DISTRICT HTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 314385 | | VERONICANN GUTIERREZ | 220 ARTHUR RD | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $17.07 | |
| 314386 | | VERONIKA FIRA | 1217 GOLDEN SAND DR | | | | DENTON | TX | 76210 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 314387 | | VERONOICA QUOINTEROS | 616 EMERSON ST NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 314388 | | VEROUSHKA CONCEPCION | URB MONTE SOL 446 ARMAND | | | | JUANADIAS | PR | 00795 | USA | TRADE PAYABLE | | | | | $7.36 | |
| 314389 | | VERQDEJO MANUEL N | P O BOX 2091 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314390 | | VERRANDIE NELSON | 20 HARRISON ST | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 314391 | | VERRET SHARON | 2529 BAYOU DULARGE RD | | | | THERIOT | LA | 70397 | USA | TRADE PAYABLE | | | | | $16.33 | |
| 314392 | | VERRETT ELIZABETH C | 316 STERLING DRIVE | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314393 | | VERRETT ESTELLE M | 9632 FRANKLIN WOODS PL | | | | LORTON | VA | 22079 | USA | TRADE PAYABLE | | | | | $7.59 | |
| 314394 | | VERRETT ROSIE | 133 N LEEDS GATE | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 314395 | | VERRETT SAVANNAH N | 3107 LAMAS STREET | | | | ERATH | LA | 70533 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 314396 | | VERRETTE SAMANTHA | 85 DOG HILL RD | | | | DAYVILLE | CT | 06241 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314397 | | VERRIER KELLY | 73 R ROCKINGHAM RD | | | | DERRY | NH | 03038 | USA | TRADE PAYABLE | | | | | $9.03 | |
| 314398 | | VERRILL JAMIE | 28 WALKER HILL RD | | | | TURNER | ME | 04282 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 314399 | | VERRILLI ALLEN | 107 KENT RD | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $40.27 | |
| 314400 | | VERRILLNEER JESSICATAMI | 2654 YOULL STREET | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314401 | | VERRIOS OSCAR | 3042 DELTONA BLVD | | | | SPRING HILL | FL | 34606 | USA | TRADE PAYABLE | | | | | $15.32 | |
| 314402 | | VERRYHILL ROLESHA | 524 SHELBOURNE CT | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314403 | | VERSAPAY CORPORATION | 18 KING ST E 1800 | | | | TORONTO | ON | M5C1C4 | USA | TRADE PAYABLE | | | | | $7,500.00 | |
| 314404 | | VERSHUN RICHEY | 2198 PRINCE HALL DR | | | | DETROIT | MI | 48207 | USA | TRADE PAYABLE | | | | | $227.00 | |
| 314405 | | VERSTAT HOLLIE | 253 FERNWOOD AVE | | | | DAYTON | OH | 45404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314406 | | VERT OLIVIA | 345 NORTH OAK | | | | LAKEVIEW | OH | 43331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314407 | | VERTEX COMPANIES INC | 400 LIBBEY PARKWAY | | | | WEYMOUTH | MA | 02189 | USA | TRADE PAYABLE | | | | | $71,838.42 | |
| 314408 | | VERTEX INC | 25528 NETWORK PL LOCKBOX 25528 | | | | CHICAGO | IL | 60673 | USA | TRADE PAYABLE | | | | | $260.00 | |
| 314409 | | VERTICAL INDUSTRIAL PARK ASSOC | 400 GARDEN CITY PLAZA SUITE 210 | | | | GARDEN CITY | NY | 11530 | USA | TRADE PAYABLE | | | | | $105,113.08 | |
| 314410 | | VERTIDO DARLENE | 23 WILIKONA PL | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 314411 | | VERTIDO MACY | 23 WILIKONA PL | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 314412 | | VERTINA WHALEY | 3920  N 63RD ST | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 314413 | | VERTIV SERVICES INC | P O BOX 70474 | | | | CHICAGO | IL | 60673 | USA | TRADE PAYABLE | | | | | $28,246.25 | |
| 314414 | | VERTZ SCOTT J | 204 2ND STREET | | | | WAUNKEE | WI | 53597 | USA | TRADE PAYABLE | | | | | $11.15 | |
| 314415 | | VERUCHI MIKE | 9530 S SHADOW HILL CIR | | | | LONE TREE | CO | 80124 | USA | TRADE PAYABLE | | | | | $599.30 | |
| 314416 | | VERUS SPORTS INC | 1300 VIRGINIA DR STE 401 | | | | FORT WASHINGTON | PA | 19034 | USA | TRADE PAYABLE | | | | | $14,775.20 | |
| 314417 | | VERVERIAN VALANTEN | 4245 VIRGINIA AVE | | | | LOS ANGELES | CA | 90029 | USA | TRADE PAYABLE | | | | | $379.99 | |
| 314418 | | VERVERLY TABRON | 512 TODD ST | | | | DURHAM | NC | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314419 | | VERY ALEXIS | 8 NICHOL TERRACE | | | | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 314420 | | VERYLE CARBAUGH | 221 SUMMER ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $28.19 | |
| 314421 | | VERZAAL TRINA | 123 DOGWOOD DR | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $15.12 | |
| 314422 | | VESIA BLANTON | 4005 DAYTONA AVE | | | | BATON ROUGE | LA | | USA | TRADE PAYABLE | | | | | $154.00 | |
| 314423 | | VESELY GENE | 3781 FM 616 | | | | VICTORIA | TX | 77905 | USA | TRADE PAYABLE | | | | | $29.22 | |
| 314424 | | VESPA DEBRA | 17 OAK DR | | | | DOVER PLAINS | NY | 12522 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 314425 | | VESS ALAN | 150 CEDAR ST | | | | SPARTANBURG | SC | 29307 | USA | TRADE PAYABLE | | | | | $57.29 | |
| 314426 | | VESS JANIE L | 409 ARPIA ST | | | | LEXINGTON | VA | 24450 | USA | TRADE PAYABLE | | | | | $3.39 | |
| 314427 | | VESSELL MARGE | 105 BOTANY BAY BLVD | | | | CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 314428 | | VESSELS LATASHA | 10500 SUNFLOWER CT | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314429 | | VESSELS RITA | 631 ANVIL RD | | | | FREDERICKSBURG | VA | 22405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 314430 | | VESSUP EDEN | 4221 47TH ST | | | | SACRAMENTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 314431 | | VEST CASSANDRA | 280 JOHN INGRAM RD SE | | | | SILVER CREEK | GA | 30173 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314432 | | VEST CHARLES | 1234 MAIN | | | | WARSAW | IN | 46580 | USA | TRADE PAYABLE | | | | | $55.42 | |
| 314433 | | VEST GEOFF | 7 NEEL ST | | | | HUNTINGTON | WV | 25701 | USA | TRADE PAYABLE | | | | | $119.30 | |
| 314434 | | VEST JIMMY | 230 NORTH LOS FLORES | | | | NIPOMO | CA | 93444 | USA | TRADE PAYABLE | | | | | $29.20 | |
| 314435 | | VESTA PRICE | PO BOX 52 | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $21.94 | |
| 314436 | | VESTAL CHRISTINA | 1050 DOORLEY RD | | | | SIDNEY | OH | 45365 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314437 | | VESTAL CINDY | 3446 CLEMMONS ROAD | | | | JACKSON | MS | 38206 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 314438 | | VESTAL VICTORIA R | 11101 RIEGER RD 113 | | | | BATON ROUGE | LA | 70809 | USA | TRADE PAYABLE | | | | | $2.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 314439 | | VETOR JESSICA | 406 SOUTH SYCAMORE | | | | FAIRMOUNT | IN | 46928 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 314440 | | VETOR SHELLEY | 1112 HAWK CREEK RD | | | | LONDON | KY | 40741 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 314441 | | VETTE B | 16844 LAHSER RD | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 314442 | | VETTER DAVID | XXX | | | | WARRENTON | VA | 20186 | USA | TRADE PAYABLE | | | | | $70.27 | |
| 314443 | | VETTER SARAH | 633 LAKE DOT CIRCLE | | | | ORLANDO | FL | 32801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314444 | | VETTRAINO IVANA | 4060 WATERLAND DR W | | | | METAMORA | MI | 48455 | USA | TRADE PAYABLE | | | | | $362.58 | |
| 314445 | | VETTY GARZA | 755 RIVER AVE | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 314446 | | VEURINK KELLY | 13491 120TH AVE | | | | MILACA | MN | 56353 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 314447 | | VEVERLEY CAMPBELL | 845 FIRST AVENUE | | | | WESTBURY | NY | 11590 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314448 | | VEVURKA TAMM | 842 WHITE MEMORIAL CHURCH | | | | WILLOW SPRING | NC | 27592 | USA | TRADE PAYABLE | | | | | $7.45 | |
| 314449 | | VEY TASHNY | 8802 CINNAMON CREEK DR | | | | SAN ANTONIO | TX | 78240 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 314450 | | VEZO TRACI | 1618 WEST HOLLY ST | | | | COAL TOWNSHIP | PA | 17866 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 314451 | | VEZO TRACI | 1618 WEST HOLLY ST | | | | COAL TOWNSHIP | PA | 17866 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 314452 | | VEZQUEZ ABEL | 6407 W GRANADA RD | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $5.73 | |
| 314453 | | VEZZOSO BILL | 111 WILLOW LN | | | | CARBONDALE | CO | 81623 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 314454 | | VF JEANSWEAR LIMITED PARTNERSH | | | | | | | | | | TRADE PAYABLE | | | | | $1,877,090.03 | |
| 314455 | | VF LICENSED SPORTS GROUP LLC | P O BOX 641993 | | | | PITTSBURGH | PA | 15264 | USA | TRADE PAYABLE | | | | | $676,650.85 | |
| 314456 | | VFP FIRE SYSTEMS | P O BOX 74008409 | | | | CHICAGO | IL | 60674 | USA | TRADE PAYABLE | | | | | $14,682.00 | |
| 314457 | | VG DOWNS | 2609 EDGEWOOD AVE | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 314458 | | VGA YAKETH | 288 RODENBERG AVE APTB | | | | BILOXI | MS | 39532 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 314459 | | VI CUONG | 792 ORE CT | | | | W SACRAMENTO | CA | 95691 | USA | TRADE PAYABLE | | | | | $65.09 | |
| 314460 | | VI K MA | 6799 PERADERA MESSA DRIVE | | | | SACRAMENTO | CA | | USA | TRADE PAYABLE | | | | | $808.12 | |
| 314461 | | VI TRAN D | 314 E CHAMPLOST STREET | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 314462 | | VIA CHRISTINE C | 11 S 3RD AVE | | | | MAYODAN | NC | 27027 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 314463 | | VIA DANIELLA M | 810 W HARBOUR DR | | | | CHESTER | VA | 23836 | USA | TRADE PAYABLE | | | | | $2.41 | |
| 314464 | | VIA DONNA | 740 CLEARVIEW DR | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314465 | | VIA JODEE | 1225 OHIO AVE | | | | LOGAN | OH | 43138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314466 | | VIA KIRK | 900 SCOTIA DRIVE | | | | HYPOLUXO | FL | 33462 | USA | TRADE PAYABLE | | | | | $326.36 | |
| 314467 | | VIALEISKA ENCARNACION | 9 DODD ST APT C10 | | | | BLOOMFIELD | NJ | 07003 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 314468 | | VIALPANDO DENISE | 1230 W LEISHER RD | | | | CHEYENNE | WY | 82007 | USA | TRADE PAYABLE | | | | | $6.39 | |
| 314469 | | VIAMARIS MATO | 40 WELLESLEY ST | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 314470 | | VIAMONTE ARMANDO | 2478 NOVUS ST | | | | SARASOTA | FL | 34237 | USA | TRADE PAYABLE | | | | | $11.94 | |
| 314471 | | VIAMONTES ANELYS | 3905 NW 182 ST | | | | HIALEAH | FL | 33010 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 314472 | | VIAMONTIES RIENA | MIAMI | | | | MIAMI | FL | 33145 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 314473 | | VIANA CATTY | AVE VENUS 24 MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 314474 | | VIANCA BRACERO | GFD | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 314475 | | VIANELA SOTO | NO ADDRESS | | | | NO CITY | MA | 02121 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 314476 | | VIANEY CHAVEZ | 3444 N 51 AVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 314477 | | VIANEY LOYA | 9419 N 7TH AVE | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 314478 | | VIANEY PAHUA | 1051 MCGOWAN RD | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 314479 | | VIANEY VIANEYLOPEZ | 1218 FARIAS | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 314480 | | VIANEY VIANEYLOPEZ | 1218 FARIAS | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $41.60 | |
| 314481 | | VIANNETT S CHIMAL | 4432 BENFIELD CT | | | | SAN DIEGO | CA | 92113 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 314482 | | VIANNEY EDITH V | 13602 LANGTREE LN | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 314483 | | VIANNIA TUCKER-HODGE | 1501 NW 57TH ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 314484 | | VIAPORT NEW YORK LLC | 10401 US HWY 441 SUITE 336-A | 10401 US HWY 441 SUITE 336-A | | | LEESBURG | FL | 34788 | USA | TRADE PAYABLE | | | | | $91,523.46 | |
| 314485 | | VIAR BARRY | P O BOX 582 | | | | AMHERST | VA | 24521 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 314486 | | VIAR LEAH | 1038 B LOCST AVE | | | | CHARLOTTESVIL | VA | 22901 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 314487 | | VIARS CATHY | 2474 AUSTINVILLE RD | | | | AUSTINVILLE | VA | 24312 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 314488 | | VIARS CATHY S | 2474 AUSTINSVILLE RD | | | | AUSTINVILLE | VA | 24312 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 314489 | | VIARS CRYSTAL | PO BOX 851 | | | | AUSTINVILLE | VA | 24312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314490 | | VIARS JESSICA | 1003 BENNETT MOUNTAIN RD | | | | DAWSON | WV | 24910 | USA | TRADE PAYABLE | | | | | $7.23 | |
| 314491 | | VIARS TARA V | 109 DEEM STR | | | | SOPHIA | WV | 25921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314492 | | VIATORIA WHITE | PO BOX 1964 | | | | SILVER SPRINGS | FL | 34489 | USA | TRADE PAYABLE | | | | | $44.71 | |
| 314493 | | VIATORO JESSICA | 46 HIDDEN ACRES DR LOT8 | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $13.52 | |
| 314494 | | VIBERT L CAMBRIDGE | 52 CLEVELAND ST | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314495 | | VIBES MEDIA LLC | 300 W ADAMS ST 7TH FLOOR | | | | CHICAGO | IL | 60606 | USA | TRADE PAYABLE | | | | | $771,391.42 | |
| 314496 | | VIC GESMUND | 1441 S DIXIE FREEWAY | | | | NEW SMYRNA BEACH | FL | 32168 | USA | TRADE PAYABLE | | | | | $33.32 | |
| 314497 | | VIC HERNANDEZ | 10000 | | | | BRADENTON | FL | 34207 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 314498 | | VIC IRONS | 1608 CARLISLE AVE | | | | MODESTO | CA | 95356 | USA | TRADE PAYABLE | | | | | $164.66 | |
| 314499 | | VIC LE IAN VAN | 218 4T H ST | | | | BUHL | MN | 55713 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 314500 | | VIC MORSBACH | 4201 MAIN | | | | HOUSTON | TX | 77002 | USA | TRADE PAYABLE | | | | | $54.11 | |
| 314501 | | VICARI JULIE | 623 N SPRUCE ST APT 1 | | | | COLORADO SPRINGS | CO | 80905 | USA | TRADE PAYABLE | | | | | $6.26 | |
| 314502 | | VICARME FELY | 469 GREENWOOD DRIVE | | | | SANTA CLARA | CA | 95054 | USA | TRADE PAYABLE | | | | | $239.03 | |
| 314503 | | VICARY JAMIE | 232 SCOTT ST | | | | ERIE | PA | 16508 | USA | TRADE PAYABLE | | | | | $16.61 | |
| 314504 | | VICCARIKRERS GINA M | 1416 CARLSRAD PL | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $15.17 | |
| 314505 | | VICCARO JESSICA | 106 EAST BLUEMONT ST | | | | GRAFTON | WV | 26354 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 314506 | | VICE JODY | 413 W LINCOLN | | | | LAKEMORE | OH | 44250 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 314507 | | VICE SHANE | 8201 S SANTA DR 306 | | | | LITTLETON | CO | 80120 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 314508 | | VICENCIO ANTONIA | 138 CAMBREA LANE | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 314509 | | VICENIE MOISES L | 612 2ND ST ST | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 314510 | | VICENT JERWEL | 4731 ELSON AVE APT 205 | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $182.96 | |
| 314511 | | VICENT LACIOS | 3408 SOUTH 25TH STREET | | | | ARLINGTON | VA | 22206 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 314512 | | VICENTE CARMEN M | HC 71 BOX 7005 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $6.26 | |
| 314513 | | VICENTE DONNA | 5147 SO 1250 W | | | | RIVERDALE | UT | 84405 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 314514 | | VICENTE FRANCHESKA | 80A ZAMBRANA A10 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 314515 | | VICENTE GALLEGOS | 2209 S 61ST CT | | | | CICERO | IL | 60804 | USA | TRADE PAYABLE | | | | | $9.37 | |
| 314516 | | VICENTE GUERRERO | 3160 WEST SOLANO DR | | | | ELOY | AZ | 85131 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 314517 | | VICENTE MEDINA | | | | | | | | | TRADE PAYABLE | | | | | $30.00 | |
| 314518 | | VICENTE OJEDA | 2297 ACKERMAN DRIVE | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $27.23 | |
| 314519 | | VICENTE PEREZ | 136 RAMONA ST | | | | SOMERTON | AZ | 85350 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 314520 | | VICENTE R CASTANEDA CHAIRES | 3015 GALVESTON | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $22.79 | |
| 314521 | | VICENTE RODRIGUEZ | 927 S ROGERS LN | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 314522 | | VICENTE ROMERO | 4421 W VERNON AVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 314523 | | VICENTE ROSENDO | 3805 EXECUTIVE AVE | | | | ALEXANDRIA | VA | 22305 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 314524 | | VICENTE SONTEY | 3 ABERLINE | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $38.01 | |
| 314525 | | VICENTE TAPIA | 5320 SAINT BARTS CT | | | | STOCKTON | CA | 95210 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 314526 | | VICENTECORREA RUTH | 575 PLEASANT ST APT 1R | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-2353X

Pg 3925 of 4636

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 314527 | | VICENTELOPEZ LUIS | 524 OATES STREET | | | | STORM LAKE | IA | 50588 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 314528 | | VICENTI REBECCA | 583 STALLION RD | | | | RIO RANCHO | NM | 87124 | USA | TRADE PAYABLE | | | | | $840.99 | |
| 314529 | | VICET BETZI | 17802 S W 107 AVE | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314530 | | VICHEN LINDSEY | PO BOX 101 | | | | ROUND LAKE | IL | 60073 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 314531 | | VICIMAAS VICIMAAS | 310 KENWOOD | | | | ROUND LAKE | IL | 60073 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 314532 | | VICK ANGEL | 7070 PERKE DR | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $101.92 | |
| 314533 | | VICK BLAIR M | 2304 KING MALCOLMUN | | | | ZEBLIN | NC | 27397 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 314534 | | VICK CHISTOPHER | 609 SW 52 ND ST | | | | OKLAHOMA CITY | OK | 73109 | USA | TRADE PAYABLE | | | | | $41.00 | |
| 314535 | | VICK CYNTHIA | 2 LORELEI CT | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $8.45 | |
| 314536 | | VICK DAONA | 1021 MOUNT HOLLY ST | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 314537 | | VICK JACK | 15001 CAROLYN DR | | | | NEWALLA | OK | 74857 | USA | TRADE PAYABLE | | | | | $324.74 | |
| 314538 | | VICK JACQUELINE | 125 SHSHY | | | | NEW CARROLLTON | MD | 20784 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 314539 | | VICK JAMES | 305 W MAIN STREET | | | | SHARPSBLING | NC | 27878 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 314540 | | VICK NICOLE J | 5859WILLOW PARK RD APT 202 | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $31.17 | |
| 314541 | | VICK SIEDA | 1116 STAR ST | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 314542 | | VICK TRACEY | 0 0 | | | | WALSTONBURG | NC | 27888 | USA | TRADE PAYABLE | | | | | $18.39 | |
| 314543 | | VICKERS ALEX | 217 E TODD ST | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $100.69 | |
| 314544 | | VICKERS ARTAVIA | 3721 AVE H EAST | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 314545 | | VICKERS BERTHA | 1301 NORTH FRANKLIN ST | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 314546 | | VICKERS CARLA | P O BOX 173 | | | | HASTINGS | FL | 32145 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 314547 | | VICKERS COURTNEY | 904 STILLMAN ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 314548 | | VICKERS DARLING | 1812 UNIVERSITY WOODS PL | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 314549 | | VICKERS DEBRA | 700 SPENCER ST APT 201 | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 314550 | | VICKERS EVELYN M | 1360 PALM BEACH LAKES BLV | | | | WEST PALM BCH | FL | 33401 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 314551 | | VICKERS JANNIE | 71 ISON BRANCH RD | | | | LAKE | WV | 25121 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 314552 | | VICKERS JIMMY | 6688 CHIANTI AVE | | | | LAKELAND | FL | 33811 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314553 | | VICKERS JOSEPHINA | 2781 TIFFANY CIRCLE | | | | RENO | NV | 89502 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 314554 | | VICKERS KATHLEEN | 9675 COOPERMILL RD | | | | HOPEWELL | OH | 43746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314555 | | VICKERS KINASHIN | 246 PIGION BAY RD APT 100D | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 314556 | | VICKERS MARGUERITE | 2211 SW 7TH PLACE | | | | OCALA | FL | 34474 | USA | TRADE PAYABLE | | | | | $14.27 | |
| 314557 | | VICKERS NATALIE A | 4408 US HIGHWAY 6 | | | | ROME | OH | 44085 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 314558 | | VICKERS NINA | 3179 HAWKS LANDING DR  NONE | | | | TALLAHASSEE | FL | 32309 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 314559 | | VICKERS RENEE W | 9418 S BISHOP ST | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 314560 | | VICKERS TERA | 24 S DAVIS ST | | | | BEVERLY HILLS | FL | 34465 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 314561 | | VICKERS XAVIER | 1209 S GASKIN | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314562 | | VICKERS YVONNE | 399 BURNS RD | | | | ELLENBORO | NC | 28040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314563 | | VICKERS ZIRCONIA | 3731 WOODSLEY RD APT 11F | | | | MONTGOMERY | AL | 36116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314564 | | VICKERSTAFF MICHAEL | 117 OLD GRIFFIN RD | | | | MCDONOUGH | GA | 30253 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 314565 | | VICKERY TINA | 314 W S 4TH ST | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 314566 | | VICKEY ANSPACH | 120 MAIN ST APT 1 | | | | WATSONTOWN | PA | 17777 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 314567 | | VICKEY FLYNN | 5715 SHADOW CREEK | | | | SACRAMENTO | CA | 95841 | USA | TRADE PAYABLE | | | | | $20.80 | |
| 314568 | | VICKEY LARK | 902 W COBBS CREEK PKWY | | | | YEADON | PA | 19050 | USA | TRADE PAYABLE | | | | | $14.75 | |
| 314569 | | VICKEY MALONEY | 417 N WALNUT AVE | | | | NEWKIRK | OK | 74647 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314570 | | VICKEY SHEA | 110 E LILLEY AVE | | | | HILLSBORO | OH | 45116 | USA | TRADE PAYABLE | | | | | $28.29 | |
| 314571 | | VICKEY SUMMERS | 535 N E 23RD AVE | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 314572 | | VICKEY VINCENT | 6617 NAPOLI ROAD | | | | TEMPLEHILL | MD | 20748 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 314573 | | VICKI A BAER | 1410 SW CAMPBELL AVE | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $163.55 | |
| 314574 | | VICKI AGOR | PO BOX 700 | | | | KILAUEA | HI | 96754 | USA | TRADE PAYABLE | | | | | $35.92 | |
| 314575 | | VICKI BATALA | RICE PIKE | | | | UNION | KY | 41091 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 314576 | | VICKI BELCHER | 1423 MONESTERY DRIVE APT 4 | | | | LATROBE | PA | 15650 | USA | TRADE PAYABLE | | | | | $22.41 | |
| 314577 | | VICKI BELL | 2200 OBERLIN DR | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 314578 | | VICKI BENNER | 7863 REYNOLDS COURT | | | | BEL AIR | MD | 21014 | USA | TRADE PAYABLE | | | | | $462.24 | |
| 314579 | | VICKI BOYNTON | 130 DOOLIN RD | | | | NORRIDGEWOCK | ME | 04957 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 314580 | | VICKI BREVER | 9694 SUNRISE RD | | | | HARRIS | MN | 55032 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 314581 | | VICKI BROWN | 10718 CHESTNUT | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314582 | | VICKI CAPISTA | 1000 CORA ST 2 | | | | JOLIET | IL | 60435 | USA | TRADE PAYABLE | | | | | $158.47 | |
| 314583 | | VICKI CHURCH | 2764 MISSION WAY | | | | ATWATER | CA | 95301 | USA | TRADE PAYABLE | | | | | $9.29 | |
| 314584 | | VICKI COLE | 3851 18TH AVE S | | | | SAINT PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 314585 | | VICKI CRANFORD | 121 WESTHAVEN WAY | | | | CHINA GROVE | NC | 28023 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 314586 | | VICKI CROKER | PO BOX 392 | | | | IVOR | VA | 23866 | USA | TRADE PAYABLE | | | | | $23.79 | |
| 314587 | | VICKI D LEE | 199MERIMAC TR | | | | WMBG | VA | 23185 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314588 | | VICKI DEWOLF | 147 BROOKLEA DR | | | | ROCHESTER | NY | 14624 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 314589 | | VICKI DOBBS | NO ADD | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 314590 | | VICKI ELLIOTT | 4157 ST RT 6 | | | | CHEHALIS | WA | 98532 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 314591 | | VICKI FELMLEE | 3424 WARNER FARM ROAD | | | | BRIDGEVILLE | DE | 19933 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 314592 | | VICKI GARVEY | 1088 BARRHILL RD | | | | BROOKVILLE | PA | 15825 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 314593 | | VICKI GONZALES | 3910 OLD DENTON RD | | | | PRINCETON | TX | 75077 | USA | TRADE PAYABLE | | | | | $22.10 | |
| 314594 | | VICKI HALLETT | 421 CLEVELAND AVE | | | | HORNELL | NY | 14843 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 314595 | | VICKI HANSON | 20933 320TH ST SW | | | | CROOKSTON | MN | 56716 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 314596 | | VICKI HARDER | 138 SUMMIT PARK | | | | SAINT PETER | MN | 56082 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 314597 | | VICKI HAUGO | 3050 140TH AVE | | | | WAUBUN | MN | 56589 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 314598 | | VICKI HAWKINS | 15242 SE 240TH ST | | | | KENT | WA | 98042 | USA | TRADE PAYABLE | | | | | $267.04 | |
| 314599 | | VICKI HODGE | 512 EAST TERRACE 1 | | | | ANCHORAGE | AK | 99501 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 314600 | | VICKI JAMESON | 3003 JASON DRIVE APT B | | | | NEW ALBANY | IN | 47129 | USA | TRADE PAYABLE | | | | | $29.28 | |
| 314601 | | VICKI JANSSEN | 23062 HIGHWAY 34 | | | | BARNESVILLE | MN | 56514 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 314602 | | VICKI JOHNSON | 45522 SEAWAY DR | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 314603 | | VICKI JOHNSON | 45522 SEAWAY DR | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $16.25 | |
| 314604 | | VICKI KELLAS | PO BOX 139 | | | | PORT HADLOCK | WA | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 314605 | | VICKI KENNEDY | 8 RIVER STREET | | | | SOMERSWORTH | NH | 03878 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314606 | | VICKI KERNS | 190 112TH AVE NORTH APT 111 | | | | SAINT BETERSBERG | FL | 33716 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 314607 | | VICKI KILLORAN | 900 HAROLD DR | | | | OKLAHOMA CITY | OK | 73110 | USA | TRADE PAYABLE | | | | | $2.81 | |
| 314608 | | VICKI KRANTZ | 352 N SWIDER ST | | | | ORANGE | CA | 92869 | USA | TRADE PAYABLE | | | | | $24.61 | |
| 314609 | | VICKI LANDMAN | 11 NORTHFORK DR | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 314610 | | VICKI LEBO | 8801 ROARING CREEK RD | | | | JOSHUA | TX | 76058 | USA | TRADE PAYABLE | | | | | $4.15 | |
| 314611 | | VICKI LEE | 3301  FLAT STONE CT | | | | CONYERS | GA | 23185 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314612 | | VICKI LEWIS | 14861 BOTTOM RD | | | | WILLIAMSPORT | MD | 21795 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 314613 | | VICKI LINDQUIST | 120 W STEWART | | | | FORT COLLINS | CO | 80525 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314614 | | VICKI LISCANO | 4800-4898 HOLLISTER AVE | | | | SANTA BARBARA | CA | 93111 | USA | TRADE PAYABLE | | | | | $5.40 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 314615 | | VICKI LUNDBERG | 219 MARSHALL ST | | | | LAKE BRONSON | MN | 56734 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 314616 | | VICKI M HAYNES 23044005 | 12033 RED LEAF DR | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 314617 | | VICKI MANN | 1212 NOYES ST | | | | UTICA | NY | 13502 | USA | TRADE PAYABLE | | | | | $34.83 | |
| 314618 | | VICKI MAYS | 1100 ALPINE LN | | | | DOTHAN | AL | 36301 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 314619 | | VICKI MCCORKLE | 105 ARMS BLVD 9 | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $81.13 | |
| 314620 | | VICKI MCDOWELL | 327 WASHINGTON | | | | LATROBE | PA | 15650 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 314621 | | VICKI MCNALLY | 34574 LINCOLN RD | | | | LINDSTROM | MN | 55045 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 314622 | | VICKI MEDRANO | 1005 ELIZABETH AVE | | | | SPENCER | NC | 28159 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314623 | | VICKI MUSSELMAN | 3621 SW R ST | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 314624 | | VICKI NICKERSON | 213 BURRILL STREET | | | | SWAMPSCOTT | MA | 01907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314625 | | VICKI OATES | 2460 MURPHYS RUN ROAD | | | | BRIDGEPORT | WV | 26330 | USA | TRADE PAYABLE | | | | | $20.31 | |
| 314626 | | VICKI ORINIO | 1913 JOHNSON ST | | | | MOREHEAD CITY | NC | 28557 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314627 | | VICKI PARKER | 2206 SOUTH RIDGE AVENUE | | | | KANNAPOLIS | NC | 28658 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 314628 | | VICKI PENNY | 3070 STANTON RD | | | | SOUTHEAST | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 314629 | | VICKI PENNY | 3070 STANTON RD | | | | SOUTHEAST | DC | 20020 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 314630 | | VICKI POE | 305 NORTH KANWHA STREET | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 314631 | | VICKI PRENTISS | 16730 SE 25 AVE | | | | SUMMERFIEDL | FL | 34491 | USA | TRADE PAYABLE | | | | | $2.26 | |
| 314632 | | VICKI REED | 5081 HOVGAARD RD SOUTH E | | | | OLALLAY | WA | 98359 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 314633 | | VICKI REIMANN | 1282 SANTA BARBARA WAY | | | | YUBA CITY | CA | 95991 | USA | TRADE PAYABLE | | | | | $75.11 | |
| 314634 | | VICKI RIGBY | PO BOX 1166 | | | | CLEBURNE | TX | 76033 | USA | TRADE PAYABLE | | | | | $19.49 | |
| 314635 | | VICKI ROBERTS | 7121 RAPID FORGE RD | | | | GREENFIELD | OH | 45123 | USA | TRADE PAYABLE | | | | | $53.52 | |
| 314636 | | VICKI ROBLES | 17740 SCHERZINGER LN 228 | | | | CANYONCOUNTRY | CA | 91387 | USA | TRADE PAYABLE | | | | | $544.99 | |
| 314637 | | VICKI RRIGO | 900 HAROLD DR | | | | OKLAHOMA CITY | OK | 73110 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 314638 | | VICKI RUST | 53 SHENANGO STREET | | | | SHARPSVILLE | PA | 16150 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 314639 | | VICKI SAMIKE | 1956 50TH ST NW | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 314640 | | VICKI SEBASTIAN | 1044 PLYMOUTH DR | | | | GRAFTON | OH | | USA | TRADE PAYABLE | | | | | $25.00 | |
| 314641 | | VICKI SHERBERT | 12143S | | | | ROEBUCK | SC | 29376 | USA | TRADE PAYABLE | | | | | $68.82 | |
| 314642 | | VICKI SMITH | 30 FORD RD SOUTH | | | | MANSFIELD | OH | 44905 | USA | TRADE PAYABLE | | | | | $17.56 | |
| 314643 | | VICKI STEPHENS | 159 S 9TH AVE | | | | LA PUENTE | CA | 91746 | USA | TRADE PAYABLE | | | | | $16.60 | |
| 314644 | | VICKI THOMAS | 5031 5TH AVE LOT73 | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 314645 | | VICKI THOMAS | 5031 5TH AVE LOT73 | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 314646 | | VICKI TISCH | 11955 RIVER DR | | | | MISHAWAKA | IN | 46545 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 314647 | | VICKI TOLVER | 13867 EASTBURN ST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $6.71 | |
| 314648 | | VICKI WALKER | 313 GENRAL PETERMAVE | | | | TAFT | CA | 93268 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 314649 | | VICKI WANG | 7632 HOLLISTER AVE 350 | | | | GOLETA | CA | 93117 | USA | TRADE PAYABLE | | | | | $9.04 | |
| 314650 | | VICKI301 FA LEE | 3301 FLAT STONE CT | | | | CONYERS | GA | 23185 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314651 | | VICKIE ALSIDES | 150 HURLEY AVE E | | | | SAINT PAUL | MN | 55118 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 314652 | | VICKIE AMONETT | 183 ROB BROOKS RD | | | | CRANDALL | GA | 30711 | USA | TRADE PAYABLE | | | | | $15.15 | |
| 314653 | | VICKIE BALL | 26 ORANGE ST | | | | CANTON | NC | 28716 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 314654 | | VICKIE BENTON | 1236 PENNSYLVANIA AVE | | | | PITTSBURGH | PA | 15233 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 314655 | | VICKIE BERNARD | 243 OAKLEY DR | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314656 | | VICKIE BILLUPS | 1762 LOCKBOURNE DR | | | | CINCINNATI | OH | 45240 | USA | TRADE PAYABLE | | | | | $583.08 | |
| 314657 | | VICKIE BLACK | 532 MAPLE | | | | KANSAS CITY | MO | 64124 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 314658 | | VICKIE BOLDING | 1405 CO RD 18 | | | | CENTRE | AL | 35960 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 314659 | | VICKIE BOOMER | 2323 BATCHELDER ST | | | | BROOKLYN | NY | 11229 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 314660 | | VICKIE BORDERS | PO BOX 116 | | | | ROSCOE | PA | 15477 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 314661 | | VICKIE BOWERS | 1530 SHAFTESBURY ROAD | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 314662 | | VICKIE BRIAN | 418 BOIS D RC | | | | LUFKIN | TX | 75904 | USA | TRADE PAYABLE | | | | | $51.53 | |
| 314663 | | VICKIE BROOKS | 125 MALDEN RD | | | | MATTYDALE | NY | 13211 | USA | TRADE PAYABLE | | | | | $11.12 | |
| 314664 | | VICKIE CHAPMAN | 3105 MILL SPRINGS ROAD | | | | BELLEVILLE | IL | 62221 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 314665 | | VICKIE CRAIG | 46 ORR ST | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 314666 | | VICKIE DELAROSA | 16222 CLAY RD | | | | HOUSTON | TX | 77084 | USA | TRADE PAYABLE | | | | | $43.29 | |
| 314667 | | VICKIE DUNSTON | 8355 CRESTWAY DR APT 913 | | | | CONVERSE | TX | 78109 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 314668 | | VICKIE ELLIOTT | 810 E CLARK APT E39 | | | | MURFREESBORO | TN | 37130 | USA | TRADE PAYABLE | | | | | $24.52 | |
| 314669 | | VICKIE ESTRADA | 52 CALGARY ST | | | | DALY CITY | CA | 94014 | USA | TRADE PAYABLE | | | | | $10.88 | |
| 314670 | | VICKIE F MCMILLON | 11148 S NEW HGAMPSHIRE AVE | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 314671 | | VICKIE FERGUSON | 3343 SPRINGSHADOW DR | | | | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 314672 | | VICKIE FLEMING | 106 GEORGIA AVE | | | | MINERAL WELLS | WV | 26150 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 314673 | | VICKIE FOX | 832 S SALIMAN RD 9 | | | | CARSON CITY | NV | 89701 | USA | TRADE PAYABLE | | | | | $29.62 | |
| 314674 | | VICKIE FRANKLIN | 80 WINTER ST A | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $30.01 | |
| 314675 | | VICKIE GARCIA | HWY 84-285 HOUSE 194608 | | | | FAIRVIEW | NM | 87533 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 314676 | | VICKIE GEWIRZ | 48 SWARTHMORE RD NONE | | | | WELLESLEY | MA | 02482 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 314677 | | VICKIE GRAFF | 2809 NORTH AVE | | | | GRAND JUNCTIO | CO | 81501 | USA | TRADE PAYABLE | | | | | $42.22 | |
| 314678 | | VICKIE HALL | 6167 SHARP RD | | | | SWARTZ CREEK | MI | 48473 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 314679 | | VICKIE HEAPE | 837 OSTER LN | | | | SUPPLY | NC | 28462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314680 | | VICKIE HOFFMASTER | 106 E SOUTH ST | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 314681 | | VICKIE HOLKER | 2060 WILSON AVE | | | | ST PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 314682 | | VICKIE HOLLINGSHEAD | PO BOX 361 | | | | POINT PLEASANT | WV | 25505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314683 | | VICKIE HUFFMAN | 217 N 5TH AVE APT 1 | | | | PARAGOULD | AR | 72450 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314684 | | VICKIE HUGHES | 7019 N 76TH CIRCLE | | | | OMAHA | NE | 68122 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 314685 | | VICKIE HUTCHINSON | 1614 PARK ST | | | | HBG | PA | 17103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 314686 | | VICKIE HUTSON | 307 JASMINE DR | | | | REPUBLIC | MO | 65738 | USA | TRADE PAYABLE | | | | | $11.81 | |
| 314687 | | VICKIE JONES | 10791 AARON ST | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314688 | | VICKIE JONES | 10791 AARON ST | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 314689 | | VICKIE KELLY | 147 PAT LANE | | | | POWELL | TN | 37849 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 314690 | | VICKIE KRUEGER | 1313 GARGOTTO CT | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 314691 | | VICKIE LUCAS | 29707 SW 158TH PL | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $8.09 | |
| 314692 | | VICKIE LUCAS | 29707 SW 158TH PL | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 314693 | | VICKIE LYNN PAYNE | 4820 S TABOR ST | | | | MORRISON | CO | 80465 | USA | TRADE PAYABLE | | | | | $81.47 | |
| 314694 | | VICKIE MALCOM | 25 WOODSTONE LANE | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 314695 | | VICKIE MALONE | 4106 STACY LANE | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314696 | | VICKIE MCCLURE | 627 TREYBURN LAKES WAY | | | | INDIANAPOLIS | IN | 46239 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 314697 | | VICKIE MCGOWAN | 16 FORD HILL ROAD | | | | WHITNEY POINT | NY | 13862 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 314698 | | VICKIE MIRANDA | 4230 ALLISON RD | | | | HOUSTON | TX | 77048 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 314699 | | VICKIE MORGAN | 4419 DELTA QUEEN LN | | | | GODFREY | IL | 62035 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 314700 | | VICKIE MULLER | 310 ASHBURTON LN | | | | WEST COLOMBIA | SC | 29170 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314701 | | VICKIE NELSON | 5265 107TH AVE N | | | | MINNEAPOLIS | MN | 55443 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 314702 | | VICKIE ORR | 4836 GUM BRANCH RD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $0.87 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 314703 | | VICKIE PEARSON | 1544 E FADORA AVE APT 214 | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $3.56 | |
| 314704 | | VICKIE PUSSY | 30095 STONEY BROOK DRIVE | | | | PARSONSBURG | MD | 21849 | USA | TRADE PAYABLE | | | | | $53.00 | |
| 314705 | | VICKIE REID | PO BOX1517 | | | | HOBBS | NM | 88241 | USA | TRADE PAYABLE | | | | | $19.66 | |
| 314706 | | VICKIE RICE | 901 ALLEN RD | | | | NASHVILLE | TN | 37214 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 314707 | | VICKIE ROBY | 1911 OREGON AVE | | | | ROCKFORD | IL | 61108 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 314708 | | VICKIE ROPER | 5204 E 114TH PL | | | | THORNTON | CO | 80233 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 314709 | | VICKIE RUTHERFORD | 14706 COUNTY ROAD 12 | | | | PENGILLY | MN | 55775 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 314710 | | VICKIE SALYER | 411 BRISTOL CAVERNS HWY LOT 41 | | | | BRISTOL | TN | 37620 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 314711 | | VICKIE SERRANO | 2830 S 1ST AVE 0 | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $3.58 | |
| 314712 | | VICKIE SMITH | 111 DELLWOOD DR | | | | WILMINGTON | NC | 28405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314713 | | VICKIE SMITH | 111 DELLWOOD DR | | | | WILMINGTON | NC | 28405 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 314714 | | VICKIE SMITH | 111 DELLWOOD DR | | | | WILMINGTON | NC | 28405 | USA | TRADE PAYABLE | | | | | $3.45 | |
| 314715 | | VICKIE STAFFORD | ENTER YOUR ADDRESS | | | | COOKEVILLE | TN | 38501 | USA | TRADE PAYABLE | | | | | $72.43 | |
| 314716 | | VICKIE STAMP | 2100 VOGAL APT B16 | | | | ABILENE | TX | 79603 | USA | TRADE PAYABLE | | | | | $84.59 | |
| 314717 | | VICKIE STULTS | 1160 OAK ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 314718 | | VICKIE THELER | 1935 MONTURA VIEW UNIT201 | | | | COLORADO SPG | CO | 80919 | USA | TRADE PAYABLE | | | | | $363.66 | |
| 314719 | | VICKIE THEOBALD | 524 LAROSE | | | | STE GENEVIEVE | MO | 63670 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314720 | | VICKIE TOM MC GUIRE | 4800 ASPASIA LN | | | | EDINA | MN | 55435 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 314721 | | VICKIE TURRELL | 7638 SUN PRAIRIE DR | | | | COLO SPGS | CO | 80925 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 314722 | | VICKIE VALIES | 6559 AMANDA CIRCLE | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 314723 | | VICKIE WAGNER | 907 WARREN AVE | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314724 | | VICKIE WATT | 950 CHERRY ST APT E2 | | | | PENDLETON | SC | 29670 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 314725 | | VICKIE WHITE | 445 PAINTER STREET | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 314726 | | VICKIE WILLIAMS | 105 PAUL ST | | | | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 314727 | | VICKIE WIRTSHAFTER | 1821 CITROEN ST | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 314728 | | VICKIE WOODS | 521 W LINCOLN | | | | HARRISBURG | IL | 62946 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 314729 | | VICKIE WOOLLEY | 16680 ANNESLEY RD | | | | EAST LIVERPOO | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 314730 | | VICKIE YATES | 1113 DALE AVE SE | | | | ROANOKE | VA | 24013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314731 | | VICKIEL ZAWOYSKY | 517 W MAIN ST | | | | MIDDLETOWN | MD | 21769 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 314732 | | VICKENN SMITH | 4140 SW TWILIGHT DRIVE | | | | TOPEKA | KS | 66614 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 314733 | | VICKEY BROOKS | 125 MALDEN RD | | | | MATTYDALE | NY | 13211 | USA | TRADE PAYABLE | | | | | $44.60 | |
| 314734 | | VICKKI PATTERSON | 42 DURHAM STREET | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 314735 | | VICKSBURG POST | PO BOX 821668 | | | | VICKSBURG | MS | 39182 | USA | TRADE PAYABLE | | | | | $1,900.88 | |
| 314736 | | VICKTORIA STRONG | 4646 N OLIVE ST | | | | KANSAS CITY | MO | 64116 | USA | TRADE PAYABLE | | | | | $13.08 | |
| 314737 | | VICKY ALMODOVAR | 6820 W BURKE ST NONE | | | | TAMPA | FL | 33634 | USA | TRADE PAYABLE | | | | | $17.83 | |
| 314738 | | VICKY ARIAS | 1565 PINE AVE | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 314739 | | VICKY BAHR | 1274 RODEO DRIVE N W | | | | BEMIDJI | MN | 56601 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 314740 | | VICKY BLAIS | 3059 VERNON | | | | DULUTH | MN | 55806 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 314741 | | VICKY CAMPBELL | 3239 SOUTH 29TH CT | | | | LA CROSSE | WI | 54601 | USA | TRADE PAYABLE | | | | | $399.99 | |
| 314742 | | VICKY CARLSON | 17570 HIBISCUS AVE | | | | LAKEVILLE | MN | 55044 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 314743 | | VICKY CASTILLO | ASDF | | | | DALLAS | TX | 75211 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 314744 | | VICKY CHAD SEROKI | 110 CALDWELL LANE | | | | DERRY | PA | 15627 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 314745 | | VICKY CROSSWELL | 435 STENSON AVE | | | | PISMO BEACH | CA | 93449 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 314746 | | VICKY DENNY | 417 KANSAS ST NW | | | | PRESTON | MN | 55965 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 314747 | | VICKY DIAZ | LA PONDEROSA COMMUNITY 81 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $7.82 | |
| 314748 | | VICKY DIXON | 57 SHAEFER | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 314749 | | VICKY FROST | 1402 PALATA DR | | | | BHC | AZ | 86442 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 314750 | | VICKY FULLER | 25880 HILLS DRIVE | | | | MECHANICSVILLE | MD | 20659 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 314751 | | VICKY HAYNES | PO BOX 6591 | | | | CHARLESTON | WV | 25362 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 314752 | | VICKY HEMPHILL | 53 HARRY S TRUMAN DR | | | | LARGO | MD | 20774 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 314753 | | VICKY HOLMES | 416 N 12 AVE | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 314754 | | VICKY HOLSCLAW | 4369 MANDY AVE | | | | LITTLE RIVER | SC | 29566 | USA | TRADE PAYABLE | | | | | $51.14 | |
| 314755 | | VICKY HOWELL | 151 JACKS WAY | | | | WAYNESVILLE | NC | 28785 | USA | TRADE PAYABLE | | | | | $79.02 | |
| 314756 | | VICKY J BIRD | 501 CONESTOGA DR | | | | YUKON | OK | 73099 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 314757 | | VICKY J BIRD | 501 CONESTOGA DR | | | | YUKON | OK | 73099 | USA | TRADE PAYABLE | | | | | $20.41 | |
| 314758 | | VICKY JACKSON | 560 HUMBOLT APT 307 | | | | WEST ST PAUL | MN | 55118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314759 | | VICKY JANSSEN | 1315 ADAMS AVE | | | | FAIRMONT | MN | 56031 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 314760 | | VICKY JERNIGGAN | 4330 RIVER LN | | | | MILTON | TN | 37118 | USA | TRADE PAYABLE | | | | | $19.03 | |
| 314761 | | VICKY JONES | 1403 MCKINLEY CT | | | | ANOKA | MN | 55303 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 314762 | | VICKY LARSON | NA | | | | DULUTH | MN | 55811 | USA | TRADE PAYABLE | | | | | $75.85 | |
| 314763 | | VICKY LAWSON | 108 CLAY ST | | | | ECCLES | WV | 25836 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 314764 | | VICKY LOAIZA | 10439 VICTORIA ST | | | | CUCAMONGA | CA | 91701 | USA | TRADE PAYABLE | | | | | $4.21 | |
| 314765 | | VICKY LOAIZA | 10439 VICTORIA ST | | | | CUCAMONGA | CA | 91701 | USA | TRADE PAYABLE | | | | | $168.39 | |
| 314766 | | VICKY LOVE | 457 LANCELOT | | | | ANCHORAGE | AK | 99508 | USA | TRADE PAYABLE | | | | | $7.86 | |
| 314767 | | VICKY MARTIN | 2114 AHE ST APT 4D | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 314768 | | VICKY MARTIN | 2114 AHE ST APT 4D | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 314769 | | VICKY MCCOY | 1978 BAINUM RD | | | | NEW RICHMOND | OH | 45157 | USA | TRADE PAYABLE | | | | | $16.50 | |
| 314770 | | VICKY MENDEZ | 2104 HARLEQUIN TERRACE | | | | SILVE SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 314771 | | VICKY MURDOCK | 655 OSTWALT AMITY RD | | | | TROUTMAN | NC | 28166 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 314772 | | VICKY MYERS | 7802 E COLLINGHAM DR APT | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 314773 | | VICKY PALAZZOTTO | 5000 WINCHESTER DR | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $36.11 | |
| 314774 | | VICKY POWER | 3014 N SELLAND AV | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 314775 | | VICKY R ELLIOTT | 1015 PARKE AVE S | | | | GLYNDON | MN | 56547 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 314776 | | VICKY RAMEY | 7829 PALAWAN DR | | | | INDIANAPOLIS | IN | 46239 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 314777 | | VICKY RASKE | 68 STORE RD | | | | GRAND PORTAGE | MN | 55605 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 314778 | | VICKY RODRIGUEZ | RR6 BOX 9969 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314779 | | VICKY SANDHU | 220 MILLBURN AVE | | | | MILLBURN | NJ | | USA | TRADE PAYABLE | | | | | $229.24 | |
| 314780 | | VICKY SANDOVAL | 624 E HEMAN AVE | | | | TUCUMCARI | NM | 88401 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 314781 | | VICKY SEAWRIGHT | 3108 HIGHWAY 29 S | | | | ANDERSON | SC | 29626 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314782 | | VICKY SHERVETT | RT 21 BOX 2551 | | | | RIPLEY | WV | 25271 | USA | TRADE PAYABLE | | | | | $32.60 | |
| 314783 | | VICKY SIMS | 1002 S GLENWOOD | | | | INDEPENDENCE | MO | 64053 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 314784 | | VICKY STRADER | 484 WARD RD | | | | EDEN | NC | 27288 | USA | TRADE PAYABLE | | | | | $48.10 | |
| 314785 | | VICKY SUMLIN | 310 MONTGOMERY ST | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 314786 | | VICKY TAYLOR | 13 ARCHULETA DR | | | | OROVILLE | CA | 95966 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 314787 | | VICKY THOMPSON | 8352 BERGTHOLD WAY | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 314788 | | VICKY WEST | 1305 25TH AVE | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $34.75 | |
| 314789 | | VICKY WILCOX | 8157 ST RT 554 | | | | BIDWELL | OH | 45614 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 314790 | | VICKY WILLIAMSON | 316 BOWMAN ST | | | | MT VERNON | OH | 43050 | USA | TRADE PAYABLE | | | | | $0.25 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 314791 | | VICKY YANTIS | 375 EASTERN AVE | | | | NEWARK | OH | | USA | TRADE PAYABLE | | | | | $100.00 | |
| 314792 | | VICKYE LOTT | DR SAMARREIA LOTT | | | | N. CARROLLTON | MS | 38947 | USA | TRADE PAYABLE | | | | | $29.28 | |
| 314793 | | VICORIA MAHONEY | 2945 KNOX PL SE APT 203 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 314794 | | VICOTR HERNANDEZ | 1300 HENNEPIN AVE APT 109 | | | | MINNEAPOLIS | MN | 55403 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 314795 | | VICTINIA MCMILLIAN | 3242 ALGONQUIN | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $40.19 | |
| 314796 | | VICTOR AGRONT | 800 CALLE PIEDRAS NEGRAS | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $800.00 | |
| 314797 | | VICTOR AGUILAR | 4108 VILLAGE DRIVE | | | | ROCKWALL | TX | 75087 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 314798 | | VICTOR ALLEN | 615 CHERRY STREET APT 118 | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314799 | | VICTOR AMADOR-RIOS | 255 S 19TH ST APT4 | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $69.40 | |
| 314800 | | VICTOR AVILA | 419 EUBANKS | | | | FABENS | TX | 79838 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 314801 | | VICTOR BARAJAS CHAVEZ | 1919 W BURNHAM ST LOWR | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 314802 | | VICTOR BARRADAS | PO BOX 876 | | | | TAYLORSVILLE | NC | 28681 | USA | TRADE PAYABLE | | | | | $512.89 | |
| 314803 | | VICTOR BARROSO | 5920RUGER DRIVE | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $29.58 | |
| 314804 | | VICTOR BUCIO | 945 E JONES ST APT 124 | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $18.76 | |
| 314805 | | VICTOR CABRERA | 1190 UNION AVE F9 | | | | SEATTLE | WA | 98188 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 314806 | | VICTOR CARIAS | 1043 NW 2ST | | | | MIAMI | FL | 33128 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 314807 | | VICTOR CASILLAS | 1101 AIR PLANE BLVD | | | | BIG BEAR LAKE | CA | 92315 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 314808 | | VICTOR CASSANDRA | 5107 HARDING ST | | | | BAKER | LA | 70714 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 314809 | | VICTOR CASTRO | ESTANCIAS DEL PARQUE CALL | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 314810 | | VICTOR CASTRO-MONTIZER | 341 CALLE BRAVANTE | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $25.99 | |
| 314811 | | VICTOR CHAGOLLA | 1845 15TH ST | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 314812 | | VICTOR CHAVEZ | 1602 KILSON DR | | | | SANTA ANA | CA | 92707 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 314813 | | VICTOR CHEN | 55 E MONROE ST 18TH FLOOR | | | | CHICAGO | IL | 60603 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 314814 | | VICTOR CLARK | 147 LINKS DR APT 42 D | | | | CANTON | MS | 39046 | USA | TRADE PAYABLE | | | | | $16.25 | |
| 314815 | | VICTOR COLON | URBJARDINES DE SAN BLAS | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $275.56 | |
| 314816 | | VICTOR COLONE | 5437 WINNESTE AVE | | | | CINCINNATI | OH | 45232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314817 | | VICTOR CONSIU JUAREEZ | 100 NW 16TH ST TRAILER 69 | | | | FRUITLAND | ID | 83619 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 314818 | | VICTOR CORTES | 5117 JEFFERSON SQ | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 314819 | | VICTOR CORTEZ | 1515 S SATICOY AVE 21 S S | | | | VENTURA | CA | 93004 | USA | TRADE PAYABLE | | | | | $174.89 | |
| 314820 | | VICTOR CORTEZ | 1515 S SATICOY AVE 21 S S | | | | VENTURA | CA | 93004 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 314821 | | VICTOR COSIO | 65TH AVE N 11 | | | | MINNEAPOLIS | MN | 55430 | USA | TRADE PAYABLE | | | | | $40.99 | |
| 314822 | | VICTOR CRUZ RIVERA | RES VISTA HERMOSA | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314823 | | VICTOR CUESTAS | 531 PUUHALE ROAD | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314824 | | VICTOR DAVILA | 117 VILLA SONSIRE | | | | MAYAGUEZ | PR | | USA | TRADE PAYABLE | | | | | $13.05 | |
| 314825 | | VICTOR DE AVILAGARCIA | 4650 AIRPORT RD SP 85 | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 314826 | | VICTOR DE JESUS | J9 CALLE AZULES DEL MAR | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314827 | | VICTOR DEEN | 9799 WOODLUCK RD | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $6.34 | |
| 314828 | | VICTOR DENEESIA | 1001 SOUTH BUTLER AVE TD | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $14.39 | |
| 314829 | | VICTOR E WHITE | 2047 EDENTON ST | | | | KILL DEVIL HILLS | NC | 27948 | USA | TRADE PAYABLE | | | | | $124.56 | |
| 314830 | | VICTOR ECHEVARRIA | HC 02 BOX 6363 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314831 | | VICTOR ESRTEMA | 190 D LOWNDES AVE | | | | HUNTINGTON ST | NY | 11746 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 314832 | | VICTOR FAJRDO | 4134 SOUTH BRAOD ST | | | | HAMILTON | NJ | 08620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314833 | | VICTOR FLINT | 411 STANFORD ST LOT 42 | | | | VERMILLION | SD | 57069 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 314834 | | VICTOR FLORES | 1168 E 10TH ST APT 111 | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $7.67 | |
| 314835 | | VICTOR FONTANEZ | 27 SOUTH COURT 1105 | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314836 | | VICTOR FRAZIER | 66 WEST CHURCH ST | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 314837 | | VICTOR GALVAN | 701 5TH ST SW APT 33 | | | | ALBUQUERQUE | NM | 87102 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 314838 | | VICTOR GARCIA | UNKNOWN | | | | | NJ | | USA | TRADE PAYABLE | | | | | $15.11 | |
| 314839 | | VICTOR GARCIA | UNKNOWN | | | | | NJ | | USA | TRADE PAYABLE | | | | | $544.99 | |
| 314840 | | VICTOR GAVINSKI | RR 2 | | | | WHITE HAVEN | PA | 18661 | USA | TRADE PAYABLE | | | | | $23.31 | |
| 314841 | | VICTOR GOLDEN | 738 E PARKWAY ST | | | | FLINT | MI | 48505 | USA | TRADE PAYABLE | | | | | $96.99 | |
| 314842 | | VICTOR GOMEZ | 29910 SW 147 CT | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 314843 | | VICTOR GOMEZ JIMENEZ | 2241 ALMANOR ST  NONE | | | | OXNARD | CA | | USA | TRADE PAYABLE | | | | | $267.80 | |
| 314844 | | VICTOR GONZALES | ADRESS | | | | CHELSEA | MA | 02150 | USA | TRADE PAYABLE | | | | | $6.27 | |
| 314845 | | VICTOR GUZMAN | BO LA BARRA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314846 | | VICTOR HERNANDEZ | 1300 YALE PL | | | | MINNEAPOLIS | MN | 55403 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 314847 | | VICTOR HERNANDEZ | 1300 YALE PL | | | | MINNEAPOLIS | MN | 55403 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 314848 | | VICTOR HERNANDEZ | 1300 YALE PL | | | | MINNEAPOLIS | MN | 55403 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 314849 | | VICTOR HIRALDO SANTIAGO | VILLA COOP CALLE 6 G45 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 314850 | | VICTOR I GONZALEZ ROQUE | 9001 SW 227TH ST 2 | | | | CUTLER BAY | FL | 33190 | USA | TRADE PAYABLE | | | | | $435.80 | |
| 314851 | | VICTOR J WRIGHT | 3379 GLENROSE AVE | | | | ALTADENA | CA | 91001 | USA | TRADE PAYABLE | | | | | $20.38 | |
| 314852 | | VICTOR KALEIN | 93 EAST 8TH | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314853 | | VICTOR L GALVAN | 4005 EPSILON ST | | | | SAN DIEGO | CA | | USA | TRADE PAYABLE | | | | | $10.00 | |
| 314854 | | VICTOR L MARTINEZ DE LEON | QNTAS DE CANOVANAS | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 314855 | | VICTOR LEMUS | 2494 WOODBERRY AVE | | | | PALM SPRINGS | CA | 92264 | USA | TRADE PAYABLE | | | | | $11.26 | |
| 314856 | | VICTOR LOERA | 3614 FAIR LOMAS ROAD | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $4.23 | |
| 314857 | | VICTOR LOPEZ | 34-51 95 STREET | | | | JACKSON HEIGHTS | NY | 11372 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 314858 | | VICTOR LUJAN | 17561 PALLAWALLA RD | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 314859 | | VICTOR M GARCIA-MEDRANO | 2530 WALNUT STREET | | | | HUNTINGTON PARK | CA | 90255 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 314860 | | VICTOR M RAMOZ CRUZ | VIGILIO DAVILA EDIF 38 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 314861 | | VICTOR MA | 1462 BELLA COOLA DRIVE | | | | ORLANDO | FL | 32828 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 314862 | | VICTOR MALONE | 2245 YANKTON PL | | | | COLORADO SPGS | CO | 80919 | USA | TRADE PAYABLE | | | | | $665.46 | |
| 314863 | | VICTOR MARGARET | 213 SUDA DRIVE | | | | GURNEE | IL | 60031 | USA | TRADE PAYABLE | | | | | $56.01 | |
| 314864 | | VICTOR MARTINEZ | DESIREE MARTINEZ | | | | DENVER | CO | 80249 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314865 | | VICTOR MEDELLIN | 14099 BURKHALTER RD | | | | STATESBORO | GA | 30461 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314866 | | VICTOR MENDOZA | 1850 BATSON AVE APT 33 | | | | ROWLAND HGHTS | CA | 91748 | USA | TRADE PAYABLE | | | | | $79.55 | |
| 314867 | | VICTOR MERKEL | 470 GOETHE ST | | | | CUMBERLAND | MD | 21502 | USA | TRADE PAYABLE | | | | | $61.24 | |
| 314868 | | VICTOR MILLER | 2121 VANDIVERE RD APT-2 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $66.40 | |
| 314869 | | VICTOR MONDRAGON | 9617 LABETT DR | | | | DALLAS | TX | 75217 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 314870 | | VICTOR N SALAZAR | 28258 HEXON RIAD | | | | PARMA | ID | 83660 | USA | TRADE PAYABLE | | | | | $52.22 | |
| 314871 | | VICTOR NATER | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 314872 | | VICTOR NUNIZ | 1112 43RD ST | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 314873 | | VICTOR OLVERA | 301 NORTHSHORE BLVD | | | | PORTLAND | TX | 78374 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 314874 | | VICTOR ORDONEZ | 9219 KINGSVILLE ST | | | | HOUSTON | TX | 77093 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 314875 | | VICTOR ORTIZ | 75312 GARRY OWEN | | | | EL PASO | TX | 79903 | USA | TRADE PAYABLE | | | | | $15.59 | |
| 314876 | | VICTOR OTANO | CALLE LADY DI | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 314877 | | VICTOR PAGAN | 161 HIDDEN SPRINGS CIR | | | | KISSIMMEE | FL | 34743 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 314878 | | VICTOR PAGAN GARCIA | 23 REYNOLDS ST | | | | PROVIDENCE | RI | 02905 | USA | TRADE PAYABLE | | | | | $14.55 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 314879 | | VICTOR PAIZ | 416 N SUMMIT AVE APT 1 | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $265.67 | |
| 314880 | | VICTOR PAREDES | 310 E ST JOSEPH AVE | | | | SAN DIEGO | TX | 78384 | USA | TRADE PAYABLE | | | | | $37.87 | |
| 314881 | | VICTOR PEREZ | C11 YANQUISITO | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $73.60 | |
| 314882 | | VICTOR PEREZ | C11 YANQUISITO | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314883 | | VICTOR PINALES | 5555 HONDURAS RD | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 314884 | | VICTOR QUESADA | 571 NW 58 CT | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $69.30 | |
| 314885 | | VICTOR QUINTERO | 2881 IRWIN RD | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 314886 | | VICTOR R BEGAY | GREESEWOOD NHA | | | | GANDAO | AZ | 86505 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 314887 | | VICTOR RAMOS | CARR 603 KM 47 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 314888 | | VICTOR REINEKE | 229 6TH AVE SW APT 1 | | | | ROCHESTER | MN | 55902 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 314889 | | VICTOR RIVAS | 3541 PEERLESS PL APT6F | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 314890 | | VICTOR RIVASISTON | 3541 PEERLESS PL APT6F | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 314891 | | VICTOR RIVERA | 8412 MARIBEL ORTIZ AVE | | | | MISSION | TX | 78574 | USA | TRADE PAYABLE | | | | | $6.37 | |
| 314892 | | VICTOR RODRIGUEZ | 10 CAMINO REAL | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 314893 | | VICTOR RODRIGUEZ | 10 CAMINO REAL | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $150.63 | |
| 314894 | | VICTOR RODRIGUEZ PACHECO | HC 38 BOX 6795 | | | | GUANICA | PR | 00653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314895 | | VICTOR ROMERO | 77 TOMPKINS AVE | | | | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314896 | | VICTOR ROSAS | 318 S BRIGHTON | | | | DALLAS | TX | 75208 | USA | TRADE PAYABLE | | | | | $8.01 | |
| 314897 | | VICTOR RUIZ | 621 SOUTH EAST AVENUE | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 314898 | | VICTOR SALAMANCA | 2125 DENA DR | | | | CONCORD | CA | 94519 | USA | TRADE PAYABLE | | | | | $7.62 | |
| 314899 | | VICTOR SALAZAR | 3210 PEARL AVE | | | | SAN JOSE | CA | 95136 | USA | TRADE PAYABLE | | | | | $43.20 | |
| 314900 | | VICTOR SANCHEZ | 320 WEST BIRCH ST APT 2 | | | | BUTLER | PA | 16001 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 314901 | | VICTOR SANCHEZ | 320 WEST BIRCH ST APT 2 | | | | BUTLER | PA | 16001 | USA | TRADE PAYABLE | | | | | $109.40 | |
| 314902 | | VICTOR SANDERS | 4107 SAGE WAY | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $667.19 | |
| 314903 | | VICTOR SCHRAPP | 9908 134TH ST E | | | | PUYALLUP | WA | 98373 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 314904 | | VICTOR SHACKLETTE | 4902  SADDLEBROOK  LN APT 1 | | | | LOUISVILLE | KY | 40216 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 314905 | | VICTOR SHALNEV | 8131 WALERGA RD | | | | ANTELOPE | CA | 95843 | USA | TRADE PAYABLE | | | | | $75.78 | |
| 314906 | | VICTOR SHERYL | 45 MOUNTAIN VEIW CIRCLE | | | | COVINTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 314907 | | VICTOR SILVAS | 96 HEARTLEYDRIVE | | | | COLUSA | CA | 95932 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 314908 | | VICTOR SOLER | CAROLINA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314909 | | VICTOR SOTO | HC 04 BOX 17977 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $431.99 | |
| 314910 | | VICTOR SOTO | HC 04 BOX 17977 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 314911 | | VICTOR SOTO | HC 04 BOX 17977 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 314912 | | VICTOR SOTO | HC 04 BOX 17977 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 314913 | | VICTOR STANLEY | 85 PINE ST APT 501 | | | | COSHOCTON | OH | 43812 | USA | TRADE PAYABLE | | | | | $34.14 | |
| 314914 | | VICTOR SUAREZ | 5701 SW 58TH CT | | | | FT LAUDERDALE | FL | 33314 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 314915 | | VICTOR TEN | PO BOX 1827 | | | | CHINLE | AZ | 86503 | USA | TRADE PAYABLE | | | | | $34.62 | |
| 314916 | | VICTOR TEUMER | 2804 GRANT ST | | | | MOBILE | AL | 36606 | USA | TRADE PAYABLE | | | | | $328.37 | |
| 314917 | | VICTOR TOBIAS | 1605 PATRICIA ST | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 314918 | | VICTOR URBINA | 649 SPRINGWOOD DR | | | | JOLIET | IL | 60431 | USA | TRADE PAYABLE | | | | | $1,076.61 | |
| 314919 | | VICTOR VALDEZ | 945 N MAHALEB ST | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $41.84 | |
| 314920 | | VICTOR VALLES | PO BOX 1421 | | | | SABANA GRANDE | PR | | USA | TRADE PAYABLE | | | | | $247.52 | |
| 314921 | | VICTOR VASQUEZ | 17604 E KINGS CANYON | | | | FRESNO | CA | 93657 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 314922 | | VICTOR VAZQUEZ | APARTADO 6411 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314923 | | VICTOR VEGA | 2915 MERCER ST | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $19.17 | |
| 314924 | | VICTOR VELASCO | 25520 DELPHINIUM AVE | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $36.60 | |
| 314925 | | VICTOR VELEZ | URB METROPOLIS | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 314926 | | VICTOR VIZCONUR | 8000 S W 149 AVE | | | | MIAAMI | FL | 33193 | USA | TRADE PAYABLE | | | | | $102.65 | |
| 314927 | | VICTOR WISE | 2385 VALENTINE AVE | | | | BRONX | NY | 10457 | USA | TRADE PAYABLE | | | | | $22.39 | |
| 314928 | | VICTOR ZALDUMBIDE | 11857 SW 273RD ST | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 314929 | | VICTOR ZEPEDA | 217 N OLIVE AVE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $103.53 | |
| 314930 | | VICTOR ZUNIGA | 503 OLMO ST | | | | LOS FRESNOS | TX | 78566 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 314931 | | VICTORIA QUADER | 402 24TH AVE NE | | | | WASECA | MN | 56093 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 314932 | | VICTORES ALEXIS | 218 W INDIES RD APT 220 | | | | TAVERNIER | FL | 33070 | USA | TRADE PAYABLE | | | | | $16.19 | |
| 314933 | | VICTORES GLENDA | 1120 LOGAN ST | | | | LOS ANGELES | CA | 90026 | USA | TRADE PAYABLE | | | | | $93.45 | |
| 314934 | | VICTORES LISETTE | 235 SW 64 AVE | | | | MIAMI | FL | 33144 | USA | TRADE PAYABLE | | | | | $96.29 | |
| 314935 | | VICTORIA ADVOCATE | P O BOX 1518 | | | | VICTORIA | TX | 77902 | USA | TRADE PAYABLE | | | | | $2,357.45 | |
| 314936 | | VICTORIA AFFRONTI | 2006 DEWEY AVE | | | | ROCHESTER | NY | 14615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314937 | | VICTORIA AGUIRRE | 297 SO LOS ANGELES | | | | SHAFTER | CA | 93263 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 314938 | | VICTORIA ALICIA | 2211 RED WOOD ST 217 | | | | VALLEJO | CA | 94590 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 314939 | | VICTORIA ALINOATO | HC 71 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 314940 | | VICTORIA ALLEN | 335 WEST 6ST | | | | NEWPORT | KY | 41071 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 314941 | | VICTORIA ANDRES | XXXX | | | | SN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 314942 | | VICTORIA ARBENZ | ADRESS | | | | STLOUIS | MO | 63139 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 314943 | | VICTORIA AUBIN | 3630 INDIAN ST | | | | VERNON | TX | 76384 | USA | TRADE PAYABLE | | | | | $42.13 | |
| 314944 | | VICTORIA BALLARD | 207 COUNTRY CLUB RD | | | | SHALIMAR | FL | 32579 | USA | TRADE PAYABLE | | | | | $18.99 | |
| 314945 | | VICTORIA BANALES | 2940 ALBANY DR APT205 | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 314946 | | VICTORIA BARBER | 1 MI SE OF SAN JUAN CHPT | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $64.23 | |
| 314947 | | VICTORIA BEARD | PLEASE ENTER YOUR ADDRESS | | | | CANTON | OH | 44711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314948 | | VICTORIA BEHELER | PO BOX 262 | | | | CANNONBALL | ND | 58528 | USA | TRADE PAYABLE | | | | | $9.49 | |
| 314949 | | VICTORIA BELTRAN | 7218 W GLENROSA AVE | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 314950 | | VICTORIA BIZZOTTO | 1933 CRESSY AVE | | | | ANOKA | MN | 55303 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 314951 | | VICTORIA BLACKMAN | 1210 13TH AVE SW | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 314952 | | VICTORIA BOLBEN | 3350 CAVANAUGH AVE | | | | CINCINNATI | OH | 45211 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 314953 | | VICTORIA BRADBERRY | 51 FAIRMOUNT AVE | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 314954 | | VICTORIA BRIGHT | 374 W MARIPOSA ST | | | | ALTADENA | CA | 91001 | USA | TRADE PAYABLE | | | | | $8.13 | |
| 314955 | | VICTORIA BROADDUS | 3818 KENWICK DR | | | | KETTERING | OH | 45429 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 314956 | | VICTORIA BROWN | 3537 W 112TH ST | | | | INGLEWOOD | CA | 90303 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 314957 | | VICTORIA BROWN | 3537 W 112TH ST | | | | INGLEWOOD | CA | 90303 | USA | TRADE PAYABLE | | | | | $4.34 | |
| 314958 | | VICTORIA BROWN | 3537 W 112TH ST | | | | INGLEWOOD | CA | 90303 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 314959 | | VICTORIA BRYANT | 1572 CECIL RD | | | | MANNING | SC | 29102 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 314960 | | VICTORIA BURKE | 1415 WASHINGTON STREET | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $13.39 | |
| 314961 | | VICTORIA C LAFOUNTAIN | 808 W HAWES AVE APT 204 | | | | FRESNO | CA | 93706 | USA | TRADE PAYABLE | | | | | $20.34 | |
| 314962 | | VICTORIA CALHOUN | 18031 LAHSER RD | | | | DETROIT | MI | | USA | TRADE PAYABLE | | | | | $109.06 | |
| 314963 | | VICTORIA CAMPA | 219 HONEYSUCKLE LN | | | | PASO ROBLES | CA | 93446 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 314964 | | VICTORIA CANTU | 21287 KRUPLA ST | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 314965 | | VICTORIA CAPPER | 5039 ROOSEVELT STREET | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 314966 | | VICTORIA CARTER | 16324 NE SAN RAFAEL DR | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 314967 | | VICTORIA CASTILLO | 1518 LASSEN AVE | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 314968 | | VICTORIA CLARK | 435 S COLONIAL ST | | | | DETROIT | MI | 48217 | USA | TRADE PAYABLE | | | | | $114.70 | |
| 314969 | | VICTORIA CLAY | 340 NE 100TH AVE APT 1 | | | | PORTLAND | OR | 97220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314970 | | VICTORIA CLOWER | 9835 SCOTTDALE DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 314971 | | VICTORIA CZARKRUVIAS | 10000 | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 314972 | | VICTORIA COLLICK | PO BOX 348 | | | | CHESWOLD | DE | 19936 | USA | TRADE PAYABLE | | | | | $56.53 | |
| 314973 | | VICTORIA COLOSIMO | 1880 S OCEAN DR APT-TS 104 | | | | HALLANDLE BCH | FL | 33009 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 314974 | | VICTORIA CONTI | 303 E 8TH ST | | | | BROOKLYN | NY | 11218 | USA | TRADE PAYABLE | | | | | $26.97 | |
| 314975 | | VICTORIA COTO | PO BOX 3145 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $25.42 | |
| 314976 | | VICTORIA CREGGETT | 15601 WEST 14 MILE ROAD | | | | BEVERLY HILLS | MI | 48025 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 314977 | | VICTORIA CUSTARD | 3521 CHARELSTOWN ROAD | | | | KEARNYSVILLE | WV | 25430 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 314978 | | VICTORIA CUSTER | 2100 MARTING LANDING CR 122 | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $21.80 | |
| 314979 | | VICTORIA D MOORE | 2603 S JACKSON ST | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 314980 | | VICTORIA DALLAS | 119 W IMPERIAL CIR | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $48.89 | |
| 314981 | | VICTORIA DEANDA | 11333 RECHE CANYON RD APT 101 | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $10.84 | |
| 314982 | | VICTORIA DIAZPACHECO | 73 CREEKWOOD RD | | | | WINDER | GA | 30680 | USA | TRADE PAYABLE | | | | | $49.18 | |
| 314983 | | VICTORIA DILLON | 36106 RT WROUGHT RD | | | | MOUNT HERMON | LA | 70450 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 314984 | | VICTORIA DODSON | 267 W CLINTON ST | | | | ELMIRA | NY | 14901 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 314985 | | VICTORIA EDWARDS | 5309 PLANK DR 203 | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $19.66 | |
| 314986 | | VICTORIA EDWARDS | 5309 PLANK DR 203 | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 314987 | | VICTORIA ELLIS | 1804 MILITARY BLVD | | | | MUSKOGEE | OK | 68117 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 314988 | | VICTORIA EVANS | 102 KAIL ST | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 314989 | | VICTORIA FALTESEK | 26680 NORMANDY ST | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 314990 | | VICTORIA FERGUSON | 5086 SE 102ND PL | | | | BELLEVIEW | FL | 34488 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 314991 | | VICTORIA FERNANDEZ | 2506 MIDWEST DR | | | | BOUNTIFUL | UT | 84011 | USA | TRADE PAYABLE | | | | | $21.66 | |
| 314992 | | VICTORIA FERNANDEZ | 2506 MIDWEST DR | | | | BOUNTIFUL | UT | 84011 | USA | TRADE PAYABLE | | | | | $11.74 | |
| 314993 | | VICTORIA FERRELL | 5018 KINGSWOOD DRIVE | | | | SOUTH CHARLESTON | WV | 25309 | USA | TRADE PAYABLE | | | | | $50.05 | |
| 314994 | | VICTORIA FINKLEA | 22764 OAKLANE | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 314995 | | VICTORIA FITCHLEE | 1846 SOUTH PARK AVE | | | | BUFFALO | NY | 14220 | USA | TRADE PAYABLE | | | | | $7.93 | |
| 314996 | | VICTORIA FLERIDA | CL13 -CALLE DOC MORELES FERRER | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 314997 | | VICTORIA GARCIA | 620 MILTONIA ST | | | | LINDEN | NJ | 07036-5758 | USA | TRADE PAYABLE | | | | | $240.00 | |
| 314998 | | VICTORIA GARNER | 351 W MADILL STREET | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 314999 | | VICTORIA GAY | 15727 ROBSON | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 315000 | | VICTORIA GOMEZ | 1305 NW 58 AVE | | | | POMPANO BEACH | FL | 33063 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 315001 | | VICTORIA GOMEZ | 1305 NW 58 AVE | | | | POMPANO BEACH | FL | 33063 | USA | TRADE PAYABLE | | | | | $129.70 | |
| 315002 | | VICTORIA GONZALES | 2130 MALLORY STREET | | | | SAN BERNARDIN | CA | 92407 | USA | TRADE PAYABLE | | | | | $24.20 | |
| 315003 | | VICTORIA GONZALEZ | PO BOX 2952 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $30.73 | |
| 315004 | | VICTORIA GONZALEZ | PO BOX 2952 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 315005 | | VICTORIA GRAHAM | 16517 JOE SEVARIO | | | | PRAIREVILLE | LA | 70769 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 315006 | | VICTORIA GRAY | 2350 SWIFT CREEK SCHOOL RD | | | | WHITAKERS | NC | 27891 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 315007 | | VICTORIA GREEN | 1667 24TH ST | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 315008 | | VICTORIA HAMRAHIA | 25 KATIE CIR | | | | ATTLEBORO | MA | 02703 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 315009 | | VICTORIA HARRIS | 3562 EAST 139TH | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315010 | | VICTORIA HASLEY | 3615 ERIE  STREET | | | | YOUNGSTOWN | OH | 44507 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 315011 | | VICTORIA HEATON-SHAW | 219 VIRGINIA AVE | | | | LEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $249.35 | |
| 315012 | | VICTORIA HELMER | 6161 N HOYNE AVE  214 | | | | CHICAGO | IL | | USA | TRADE PAYABLE | | | | | $200.00 | |
| 315013 | | VICTORIA HERNANDEZ | 2030 F ST NORTHWEST | | | | WASHINGTON | DC | 20006 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 315014 | | VICTORIA HERNANDEZ | 2030 F ST NORTHWEST | | | | WASHINGTON | DC | 20006 | USA | TRADE PAYABLE | | | | | $841.54 | |
| 315015 | | VICTORIA HERRERA | 1832 W 17TH | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 315016 | | VICTORIA HERRERA | 1832 W 17TH | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 315017 | | VICTORIA HESTER | 154 LYRIC LANE | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $25.19 | |
| 315018 | | VICTORIA HODGKINS | 8024 LINDA VISTA RD | | | | SAN DIEGO | CA | 92111 | USA | TRADE PAYABLE | | | | | $163.78 | |
| 315019 | | VICTORIA HOFFMAN | 427 HILLMAN AVENUE | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $28.70 | |
| 315020 | | VICTORIA JACKSON | KEVIN JACKSON | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 315021 | | VICTORIA JACKSON | KEVIN JACKSON | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 315022 | | VICTORIA JACKSON | KEVIN JACKSON | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 315023 | | VICTORIA JANEA V | 8129 RAMSGATE RD | | | | JAX | FL | 32208 | USA | TRADE PAYABLE | | | | | $14.51 | |
| 315024 | | VICTORIA JARAMILLO | 1144 USTLER RD | | | | APOPKA | FL | 32712 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 315025 | | VICTORIA JOHNSON | 18830 SOUNDVIEW DR NW | | | | STANWOOD | WA | 98292 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 315026 | | VICTORIA JOHNSON | 18830 SOUNDVIEW DR NW | | | | STANWOOD | WA | 98292 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 315027 | | VICTORIA JONES | 2304 JAMES RD | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 315028 | | VICTORIA JONES | 2304 JAMES RD | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315029 | | VICTORIA JONES | 2304 JAMES RD | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 315030 | | VICTORIA JORDAN | 677 YORKVILLE EAST | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $9.87 | |
| 315031 | | VICTORIA KENT | 201 BUTLER AVE | | | | BUFFALO | NY | 14208 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 315032 | | VICTORIA KEPPLINGER | PO BOX 31 | | | | HERSCHER | IL | 60941 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 315033 | | VICTORIA KESLER | 1225 LAKEPOINTE ST | | | | GROSSE POINTE PK | MI | 48230 | USA | TRADE PAYABLE | | | | | $19.50 | |
| 315034 | | VICTORIA KIRK | 4552 NEVADA AVE | | | | DAYTON | OH | 45416 | USA | TRADE PAYABLE | | | | | $10.02 | |
| 315035 | | VICTORIA KREMER | 58 NE SUNSET ST | | | | POULSBO | WA | 98370 | USA | TRADE PAYABLE | | | | | $108.49 | |
| 315036 | | VICTORIA L BAKER | 3356 TIMOTHY DR | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $48.18 | |
| 315037 | | VICTORIA L ROSE | 5321 LANCE LP | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 315038 | | VICTORIA LAMP | PO 125 | | | | EMPIRE | OH | 43926 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 315039 | | VICTORIA LANGSDALE | 608 N STATE RD | | | | BELDING | MI | 48809 | USA | TRADE PAYABLE | | | | | $24.81 | |
| 315040 | | VICTORIA LEAL | 3123 COLOMBIA | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $25.32 | |
| 315041 | | VICTORIA LEE | ABC | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $11.06 | |
| 315042 | | VICTORIA LEE | ABC | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $96.23 | |
| 315043 | | VICTORIA LIVINGSTON | 51 E MARKET | | | | DALLAS | PA | 17366 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 315044 | | VICTORIA LLOYD | 889 E DUBLIN GRANVILLE RD | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315045 | | VICTORIA LOPEZ | 53 OAK ST | | | | WATERBURY | CT | 06704 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 315046 | | VICTORIA LOPEZ | 53 OAK ST | | | | WATERBURY | CT | 06704 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 315047 | | VICTORIA LOPEZ | 53 OAK ST | | | | WATERBURY | CT | 06704 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 315048 | | VICTORIA LOPEZ | 53 OAK ST | | | | WATERBURY | CT | 06704 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 315049 | | VICTORIA LOPEZ | 53 OAK ST | | | | WATERBURY | CT | 06704 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 315050 | | VICTORIA LOZADA | 970 WHITTIER AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 315051 | | VICTORIA LOZADA | 970 WHITTIER AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 315052 | | VICTORIA LUJAN | 34 FRY ST APT 3 | | | | BELL | CA | 90201 | USA | TRADE PAYABLE | | | | | $18.52 | |
| 315053 | | VICTORIA M GETTINGS | 1298A ROUTE 9P | | | | SARATOGA SPRI | NY | | USA | TRADE PAYABLE | | | | | $2,944.97 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 315054 | | VICTORIA M RODGERS | 29 CUE CT APT 2C | | | | OWING MILLS | MD | 21117 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 315055 | | VICTORIA M ROGERS | 3812 COLLIER RD | | | | RANDALLSTOWN | MD | 21333 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 315056 | | VICTORIA MACK | 1809 EVANS ST | | | | OMAHA | NE | 68110 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 315057 | | VICTORIA MADRAY | 984 WOODSBRIDGE RD | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315058 | | VICTORIA MALGRA | 12995 5TH ST | | | | YUCAIPA | CA | 92399 | USA | TRADE PAYABLE | | | | | $4.37 | |
| 315059 | | VICTORIA MANAS | 189 GRANADA DR | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $6.36 | |
| 315060 | | VICTORIA MANSARAY | 6535 LANDING WAY | | | | HYATTSVILLE | MD | 20784 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 315061 | | VICTORIA MANUEL | 2202 ECHELON | | | | MATTESON | IL | 60443 | USA | TRADE PAYABLE | | | | | $4.02 | |
| 315062 | | VICTORIA MARGARITA | 2200 NW 54 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $11.77 | |
| 315063 | | VICTORIA MARIN | 6211 MYRTLE AVE 1L | | | | GLENDALE | NY | 11385 | USA | TRADE PAYABLE | | | | | $20.32 | |
| 315064 | | VICTORIA MARTIN | 6969 N SKAGGS CT | | | | MONTICELLO | IN | 47960 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 315065 | | VICTORIA MARTINEZ | 326 E CHURCH | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 315066 | | VICTORIA MARTINEZ | 326 E CHURCH | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 315067 | | VICTORIA MATTHEWS | 18675 CARRIE ST | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $4.08 | |
| 315068 | | VICTORIA MCCAIN | 945 MONKEYS EYEBROW RD | | | | LACENTER | KY | 42056 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 315069 | | VICTORIA MCDONNELL | 6 BLUEBERRY LN  NONE | | | | NASHUA | NH | 03062 | USA | TRADE PAYABLE | | | | | $58.40 | |
| 315070 | | VICTORIA MEZA | PO BOX 2831 | | | | SAN LUIS | AZ | 85349 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 315071 | | VICTORIA MILLER | 1417 KENNSINGTON | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 315072 | | VICTORIA MORRISON | 7436 S EGGLESTON | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 315073 | | VICTORIA MROS | 5453 SOUTH DURANGO DRAPT 2012- | | | | LAS VEGAS | NV | 89113 | USA | TRADE PAYABLE | | | | | $6.45 | |
| 315074 | | VICTORIA MYERS | 7808 KIWANIS RD | | | | HARRISBURG | PA | 17112 | USA | TRADE PAYABLE | | | | | $360.98 | |
| 315075 | | VICTORIA NAVAR | 18507 NEW HAMPSHIRE ST 2 | | | | ADELANTO | CA | 92301 | USA | TRADE PAYABLE | | | | | $8.09 | |
| 315076 | | VICTORIA NELSON | LAVALETTE | | | | LAVALETTE | WV | 25535 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 315077 | | VICTORIA NGO | 8650 CRISMON WAY | | | | SO ST PAUL | MN | 55076 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 315078 | | VICTORIA NIC SELVEY | 8332 SVL  BOX | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $14.82 | |
| 315079 | | VICTORIA NIEVES | 345 30TH ST | | | | WEST PALM BCH | FL | 33407 | USA | TRADE PAYABLE | | | | | $2.73 | |
| 315080 | | VICTORIA NIEVES | 345 30TH ST | | | | WEST PALM BCH | FL | 33407 | USA | TRADE PAYABLE | | | | | $2.73 | |
| 315081 | | VICTORIA NOTAH | PO BOX 6733 | | | | ALBUQUERQUE | NM | 87197 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 315082 | | VICTORIA OKUSAMI | 3907 OXFORD DR | | | | SAINT PAUL | MN | 55125 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 315083 | | VICTORIA PATE | 8300 CLEARBREEZE CT | | | | LAS VEGAS | NV | | USA | TRADE PAYABLE | | | | | $87.09 | |
| 315084 | | VICTORIA PAYNE-SANDERS | 1945 FREDSWAY DRIV | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $271.92 | |
| 315085 | | VICTORIA PERRY | 29792 NORTHSHORE ST | | | | MENIFEE | CA | 92584 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 315086 | | VICTORIA PHILLIPS | 1031 KNOX AVE | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315087 | | VICTORIA PINEDA | 2900 W LINCOLN | | | | ANAHEIM | CA | 92801 | USA | TRADE PAYABLE | | | | | $54.29 | |
| 315088 | | VICTORIA PITTMAN | 5445 BROWN ST APT 101 | | | | GRACEVILLE | FL | 32440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315089 | | VICTORIA POPE-GASTON | 4041 W ADAMS ST | | | | CHICAGO | IL | | USA | TRADE PAYABLE | | | | | $0.43 | |
| 315090 | | VICTORIA PORTER | 275 MIDLAND AVE | | | | TONAWANDA | NY | 14223 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 315091 | | VICTORIA PORTER | 275 MIDLAND AVE | | | | TONAWANDA | NY | 14223 | USA | TRADE PAYABLE | | | | | $9.03 | |
| 315092 | | VICTORIA R RARRICK | 72 CR 3009 | | | | AZTEC | NM | 87410 | USA | TRADE PAYABLE | | | | | $34.62 | |
| 315093 | | VICTORIA R VAN SCHOICK | 59 CHIPPINGWOOD LN | | | | ORMOND BEACH | FL | | USA | TRADE PAYABLE | | | | | $40.64 | |
| 315094 | | VICTORIA RAMIREZ | 1713 40TH STREET APT A | | | | LUBBOCK | TX | 79415 | USA | TRADE PAYABLE | | | | | $8.22 | |
| 315095 | | VICTORIA REEDER | 1461 A CARVER HEIGHTS | | | | FLORENCE | AL | 35630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315096 | | VICTORIA REESE | 2978 DUNGENESS DR | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315097 | | VICTORIA REEVES | PO BOX 404 | | | | CENTRAILA | IL | 62801 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 315098 | | VICTORIA REYES | 703 E LOOP 19TH STREET | | | | WESLACO | TX | 78596 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 315099 | | VICTORIA REYES | 703 E LOOP 19TH STREET | | | | WESLACO | TX | 78596 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 315100 | | VICTORIA RICE | 1612 N JONES CT | | | | INDEPENDENCE | MO | 64056 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 315101 | | VICTORIA ROBERTS | 620 NORTHWEST YENNI ST | | | | GRAIN VALLEY | MO | 64029 | USA | TRADE PAYABLE | | | | | $13.90 | |
| 315102 | | VICTORIA ROBINSON | 2606 MCCORMICK ROAD | | | | MOUNT STERLING | KY | 40353 | USA | TRADE PAYABLE | | | | | $42.53 | |
| 315103 | | VICTORIA ROMAN DE AVINA | 1650 W ALOMAR | | | | ANAHEIM | CA | 92802 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 315104 | | VICTORIA ROSSYION | 2110 HERBERT ST | | | | BEAMOUNT | TX | 77705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315105 | | VICTORIA RUPERT | 4948 PINEY WOODS RD | | | | MACON | MS | 39341 | USA | TRADE PAYABLE | | | | | $8.26 | |
| 315106 | | VICTORIA SANDERS | 4243 DAWES CT SE | | | | GRAND RAPIDS | MI | 49508 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 315107 | | VICTORIA SCHLEICHER | 5525 CHERRY STREET | | | | ERIE | PA | 16509 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 315108 | | VICTORIA SCONION | 1112 COTTON STREET | | | | READING | PA | 19602 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 315109 | | VICTORIA SCOTT | 4262 NORWALDO AVE | | | | INDIANAPOLIS | IN | 46205 | USA | TRADE PAYABLE | | | | | $91.53 | |
| 315110 | | VICTORIA SE CENTENO | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $28.98 | |
| 315111 | | VICTORIA SEWARD | 4856 W WATERWHEEL RD | | | | SIXLAKES | MI | 48886 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 315112 | | VICTORIA SHERMAN | 68 LEDGE STAPT2 | | | | PROV | RI | 02904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315113 | | VICTORIA SLAUGHTER | 3516 BECA FAITH DR | | | | LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 315114 | | VICTORIA SMMITH | PO BOX 814 | | | | SOUTH FREEPORT | ME | 04078 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 315115 | | VICTORIA SMMITH | PO BOX 23 | | | | NORTON | WV | 26285 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 315116 | | VICTORIA SPRIGGS | 3325 POPLAR DR | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 315117 | | VICTORIA STALSWORTH | 6711 EL COLEGIO RD APT 48 | | | | SANTA BARBARA | CA | 93117 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 315118 | | VICTORIA SUMNER | 1707 LA BREA ST | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 315119 | | VICTORIA TANNER | 3 NEWARK AVE | | | | GOOSECREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 315120 | | VICTORIA THOMAS | 31 SCHOOL STREET | | | | WINDSOR LOCKS | CT | 06096 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 315121 | | VICTORIA THOMAS | 31 SCHOOL STREET | | | | WINDSOR LOCKS | CT | 06096 | USA | TRADE PAYABLE | | | | | $12.30 | |
| 315122 | | VICTORIA THOMAS | 31 SCHOOL STREET | | | | WINDSOR LOCKS | CT | 06096 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 315123 | | VICTORIA TOJEK | 1935 COUNTRYMENS CT | | | | CHARLOTTE | NC | | USA | TRADE PAYABLE | | | | | $4.65 | |
| 315124 | | VICTORIA TORRES | HC 02 BOX 5238 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315125 | | VICTORIA TRUE | 720 S SYCAMORE | | | | OTTOWA | KS | 66067 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 315126 | | VICTORIA URBINA | 1753 NW 19 TER | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 315127 | | VICTORIA V VENEGAS | 1201 E STAFFORD ST APT C | | | | SANTA ANA | CA | 92701 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 315128 | | VICTORIA VALADEZ | 2201 N BRISTOL ST | | | | SANTA ANA | CA | 92706 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 315129 | | VICTORIA VANPELT | 1813 LAFAYETTE CR | | | | FAIRMONT | WV | 26554 | USA | TRADE PAYABLE | | | | | $39.64 | |
| 315130 | | VICTORIA VIGIL | 1562 COLUMBUS RD | | | | W SACRAMENTO | CA | 95691 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 315131 | | VICTORIA VMOSBY | 206 GAYVIEW | | | | KNOXVILLE | TN | 37920 | USA | TRADE PAYABLE | | | | | $15.72 | |
| 315132 | | VICTORIA WALKER | 390 B WEST MAIN ST | | | | CRISFIELD | MD | 21817 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315133 | | VICTORIA WALKER | 390 B WEST MAIN ST | | | | CRISFIELD | MD | 21817 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 315134 | | VICTORIA WALTON | 719 SHERIDAN AVE | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315135 | | VICTORIA WATSON | 515 FASSEN ST | | | | SAINT LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 315136 | | VICTORIA WILKES | 1030 RICH STREET | | | | HANOVER | PA | 18706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315137 | | VICTORIA WILKINSON | LEX | | | | LEXINGTON | KY | 40508 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 315138 | | VICTORIA WILLIAMS | 642 TURNEY RD AP137 | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 315139 | | VICTORIA WILSON | 46 FRENCH DR | | | | PALMER | MA | 01069 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 315140 | | VICTORIA WONG | 11 EASTRIDGE CIR | | | | PACIFICA | CA | 94044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315141 | | VICTORIA WOOD | XXXXX | | | | CASTALIAN SPG | TN | 37031 | USA | TRADE PAYABLE | | | | | $4.54 | |

Debtor Name: KMART CORPORATION   Schedule E/F Part 2, Question 3   Case Number: 18-23538-shl

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 315142 | | VICTORIA YGLESIAS | XXXXXX | | | | SB | CA | 92359 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 315143 | | VICTORIA YOUNG | 9 GREEN SPRINGS CIR | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 315144 | | VICTORIA YOUNG | 9 GREEN SPRINGS CIR | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 315145 | | VICTORIA ZARAGOSA | 625 W 111TH ST | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 315146 | | VICTORIIAAAA GATDUCKAA | 152 FISH COVE RD | | | | BRIDGEHAMPTON | NY | 11968 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315147 | | VICTORIA-BRY JEPSON | 942 WILLIAMS STREET | | | | JACKSON | MI | 49203 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 315148 | | VICTORIACYNT YOUNG GIBSON | 120 VONTA LN | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 315149 | | VICTORIAL RYALS | 2313 DAISY ST | | | | CHATTANOOOGA | TN | 37406 | USA | TRADE PAYABLE | | | | | $14.85 | |
| 315150 | | VICTORIAN ANDREW | 2732 B COMEAUX STREET | | | | LAKE CHARLES | LA | 70615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315151 | | VICTORIANO HERRERA | 1324 PAISANO ST NE | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $13.87 | |
| 315152 | | VICTORIANO POMPUEGOS | 22040 ARBOR AVE 1 | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $87.50 | |
| 315153 | | VICTORIN EMANUEL | 17150 NE 23 AVE APT 2 | | | | N MIAMI BEACH | FL | 33160 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 315154 | | VICTORIN TATIANA | 57 NW 68TH ST | | | | MIAMI | FL | 33160 | USA | TRADE PAYABLE | | | | | $6.74 | |
| 315155 | | VICTORINA CASTANEDA | 384 GIANO AVE | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $47.36 | |
| 315156 | | VICTORINE NGANG | 4809 52ND AVE | | | | HYATTSVILLE | MD | 20781 | USA | TRADE PAYABLE | | | | | $38.54 | |
| 315157 | | VICTORINO CHRISTOPHER B | 1106 AVENUE K | | | | ORMAND BEACH | FL | 32174 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315158 | | VICTORINO FRANCISO | 377 SOUTH 2000 WEST | | | | RUPERT | ID | 83350 | USA | TRADE PAYABLE | | | | | $120.01 | |
| 315159 | | VICTORINO FRANSICO | 377 S 300 W | | | | RUPERT | ID | 83350 | USA | TRADE PAYABLE | | | | | $140.00 | |
| 315160 | | VICTORINO MICHAEL A | EX 104 1ST HS ON LEFT | | | | LAGUNA | NM | 87026 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 315161 | | VICTORINO THEODORE | 525 SKYLINE LOOP | | | | ACONA PUEBLO | NM | 87034 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 315162 | | VICTORIYA LEMKE | 808 SPRUCE ST | | | | FARMINGTON | MN | 55024 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 315163 | | VICTOROUS HILLMAN | 152 MEACHUM AVE | | | | BATTLE CREEK | MI | 49014 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 315164 | | VICTORS SHEILA | 2460 HENDRICKS DR | | | | LUCERNE | CA | 95458 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 315165 | | VICTORY INTERNATIONAL GROUP LLC | 14748 PIPELINE AVE STEB | | | | CHINO HILLS | CA | 91709 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 315166 | | VICTORY INTERNATIONAL GROUP LLC | 14748 PIPELINE AVE STEB | | | | CHINO HILLS | CA | 91709 | USA | TRADE PAYABLE | | | | | $400.20 | |
| 315167 | | VICTORY MARKETING AGENCY LLC | 9961 INTERSTAT COMERCE STE 160 | | | | FORT MYERS | FL | 33913 | USA | TRADE PAYABLE | | | | | $10,876.60 | |
| 315168 | | VICTRUM DERMICKA | 8001 JESSICA AVE | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 315169 | | VICUNAMORALES ANNA M | 1317 E KENWOOD AVE | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $29.21 | |
| 315170 | | VIDA GREEN | NONE | | | | LA CROSSE | FL | 32658 | USA | TRADE PAYABLE | | | | | $3.06 | |
| 315171 | | VIDA HAWN | 106 HAWN DR | | | | LUMBERTON | TX | 77657 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 315172 | | VIDA M BRYANT | 1309 AVINGTON GLEN DR | | | | LAWENVILLE | GA | 36645 | USA | TRADE PAYABLE | | | | | $3.90 | |
| 315173 | | VIDAL ALIDA R | POBOX 812 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315174 | | VIDAL ARACELI | 1536 MACON ST | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315175 | | VIDAL CARABALLO | GUAYANILLA | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $6.97 | |
| 315176 | | VIDAL CARABALLO | GUAYANILLA | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 315177 | | VIDAL DAVID | 530 E 187TH ST | | | | BR | NY | 11209 | USA | TRADE PAYABLE | | | | | $220.00 | |
| 315178 | | VIDAL GLADYS | MENDEZ VIGO 237 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 315179 | | VIDAL HERNANDEZ | 12410 SE KELLY ST | | | | PORTLAND | OR | 97236 | USA | TRADE PAYABLE | | | | | $1,399.99 | |
| 315180 | | VIDAL IRMARIE | PO BOX 1596 | | | | SAN JUAN | PR | 00902 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 315181 | | VIDAL JESSICA | 3723 W WINDSOR AVE | | | | CHICAGO | IL | 60625 | USA | TRADE PAYABLE | | | | | $18.02 | |
| 315182 | | VIDAL MICHAEL | 7644 SHERMAN | | | | DENVER | CO | 80221 | USA | TRADE PAYABLE | | | | | $426.10 | |
| 315183 | | VIDAL MIGDALIS P | F X 34 CALLE POLARISSANTA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315184 | | VIDAL NICOLE | 107 ORCHARD ST | | | | WEST UNION | WV | 26456 | USA | TRADE PAYABLE | | | | | $11.21 | |
| 315185 | | VIDAL NICOLE | 107 ORCHARD ST | | | | WEST UNION | WV | 26456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315186 | | VIDAL RAPHAEL | 187 MILK ST | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315187 | | VIDAL ROSA | 741 BROADWAY | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 315188 | | VIDAL SONIA I | URB EST DE LA FUENTE | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $68.50 | |
| 315189 | | VIDALINA CARABALLO | HC 05 BOX 7365 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 315190 | | VIDANA MARTINA | 825 5TH ST | | | | BOULDER CITY | NV | 89005 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 315191 | | VIDATO KATHLEEM | 1221 TREME APT A | | | | NEW ORLEANS | LA | 70116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315192 | | VIDATO KATHLEEN A | 1221 TREME ST | | | | NEW ORLEANS | LA | 70116 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 315193 | | VIDEAU CARTER | 330 COUNTY 283 | | | | COURTLAND | AL | 35168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315194 | | VIDHYA MURUGAN | 3925 SCENIC DR | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $11.87 | |
| 315195 | | VIDHYA NARASIMALU | 650 E GREENWICH AVE 2-31 | | | | WEST WARWICK | RI | 02893 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 315196 | | VIDHYA THOMAS | APT&#x26;20; 20178 | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $36.05 | |
| 315197 | | VIDINHA ALYSSA | 2 SCENIC TERR | | | | SALEM | MA | 01970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315198 | | VIDOVICH DAN V | 4920 INSTRUMENT CT | | | | FAIR OAKS | CA | 95628 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 315199 | | VIDRO ANA | 8212 1 2 WILCOX AVE | | | | CUDAHY | CA | 90201 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 315200 | | VIDRO JEAN | H C 08 BOX 3857 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315201 | | VIDRO LINDA | PO BOX 277 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 315202 | | VIDYA MURTHY | 281 CAPTAIN EAMES CIR | | | | ASHLAND | MA | 01721 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 315203 | | VIDYASAGARA GUNTAKA | 2245 OLD PIEDMONT RD | | | | SAN JOSE | CA | 95132 | USA | TRADE PAYABLE | | | | | $8.87 | |
| 315204 | | VIE FELICIANO | 5015 CARR STREET | | | | ARVADA | CO | 80002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315205 | | VIEAU KELSEY | 233 JEFFER CIRCLE | | | | ELGIN | SC | 29045 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315206 | | VIEEZCAS HERNANDEZ | 101 DENVNER | | | | DENVER CITY | TX | 79323 | USA | TRADE PAYABLE | | | | | $69.32 | |
| 315207 | | VIEIRA ANA | 950 FAIRFIELD ST | | | | OKLAHOMA CITY | OK | 73108 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 315208 | | VIEIRA AUXILIA | 438 UNION STREET | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315209 | | VIEIRA ROSALINA | 110 NASH RD | | | | WHEATLAND | PA | 16161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315210 | | VIEJO LIZA C | COND ALTAMIRA APT 9-B | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315211 | | VIEL AGNES M | 12628 LONGCREST DR | | | | RIVERVIEW | FL | 33569 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 315212 | | VIEL ALICIA | 525 GLENDORA AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315213 | | VIEL GUERRA | 807 HELEN AVE | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $4.11 | |
| 315214 | | VIELA EVA | 501 TRAVIS SPCS2 | | | | LEVELLAND | TX | 79336 | USA | TRADE PAYABLE | | | | | $116.02 | |
| 315215 | | VIELLA HERNANDEZ | 42 LEAH ST | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $14.16 | |
| 315216 | | VIELKA STEPHENS | XXX | | | | LAKEWOOD | CO | 80204 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 315217 | | VIELLA KNAPP | 144 PATURA RD | | | | MODENA | NY | 12548 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 315218 | | VIELMAN GREYS | 1402S MCCLURE AVE | | | | PALATINE | IL | 60074 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 315219 | | VIEN TRAN | 1109 HAMPTON BLVD | | | | NORTH LAUDERD | FL | 33068 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 315220 | | VIENNA TOWNSHIP PUBLIC WORKS | 3400 WEST VIENNA ROAD | | | | CLIO | MI | 48420 | USA | UTILITIES PAYABLE | | | | | $681.65 | |
| 315221 | | VIENNETTA REYNOLDS | 2013 E CRENSHAW ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 315222 | | VIER FERNANDEZ | 5040 S 18TH ST NONE | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $87.11 | |
| 315223 | | VIER MARCEL | REC LOS LIRIOS EDF 7 APT | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 315224 | | VIER WHITNEY | 1108 17TH ST SE | | | | ROANOKE | VA | 24013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315225 | | VIERA ADA | CALLE SO-31 CASA 808 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315226 | | VIERA ALEMAN KEYLLA | EDF 22 APT 2B | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315227 | | VIERA ANTHONY | 702 SAINT NICHOLAS SQUARE | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 315228 | | VIERA EMANUEL | C-SA K18 PARKE C | | | | CAROLINA | PR | 00020 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 315229 | | VIERA ERIK | PTO SANTIAGO | | | | HUMACAO | PR | 00741 | USA | TRADE PAYABLE | | | | | $23.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 315230 | | VIERA IVONNE | P O BOX 1048 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 315231 | | VIERA JEANETTE | CALLE SANTO THOMAS DE AQU | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 315232 | | VIERA JOMARIELYN | 218 E COTTAGE PL | | | | YORK | PA | 17403 | USA | TRADE PAYABLE | | | | | $19.98 | |
| 315233 | | VIERA LISBETH | URB LUQUILLO MAR CALLE 8 CC6 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315234 | | VIERA MARIA | 9 CABARCELONA | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 315235 | | VIERA MARIBEL | PO BOX 305 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 315236 | | VIERA MARILYN | CALLE ALMENDRO 21-8 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 315237 | | VIERA MARTHA | PO BOX 654 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 315238 | | VIERA RAFAEL | URB MTE BRISAS | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315239 | | VIERA ROLLAND | 5338 B ST NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 315240 | | VIERA SAM L | BOX PLAYITA 49 C VILLA SUL | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 315241 | | VIERA SONIA | B252 CREASENT ROON DR | | | | NEW PORT RICHEY | FL | 34655 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 315242 | | VIERNES TBURCIO2 | 2811 N PRINCE ST | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $8.40 | |
| 315243 | | VIERS CHARLES | 2950 N GREEN VALLEY 1535 | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $102.70 | |
| 315244 | | VIERS TERRI | 204 JACKQUELIN BLVD | | | | NORTH VERNON | IN | 47265 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 315245 | | VIESCAS BREANDA | 225 DESERT ROSE | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 315246 | | VIESTE CREATIONS | 21 MILL STREET | | | | JOHNSTON | RI | 02919 | USA | TRADE PAYABLE | | | | | $44,212.28 | |
| 315247 | | VIETOR TERRY | 2445 NW KINGS BLVD | | | | CORVALLIS | OR | 97330 | USA | TRADE PAYABLE | | | | | $15.75 | |
| 315248 | | VIETSBAY | 3924 3RD AVE | | | | BROOKLYN | NY | 11232 | USA | TRADE PAYABLE | | | | | $394.45 | |
| 315249 | | VIEVA BIAS | 3329 CYRUS CREEK RD | | | | BARBOURSVILLE | WV | 25504 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 315250 | | VIEYRA HERNAN | 10071 ESPERANZA CIR APT 2 | | | | FELLSMERE | FL | 32948 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 315251 | | VIFQUAIN AMY | 426 N 35TH ST | | | | LINCOLN | NE | 68503 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 315252 | | VIG ANTHONY | 310 N FAIRVIEW | | | | MINDEN | LA | 71055 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 315253 | | VIGIL ADRIANA | 123 WHITE | | | | FRESNO | CA | 93611 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 315254 | | VIGIL AJ | 1424 BRYDEN AVE | | | | LEWISTON | ID | 83501 | USA | TRADE PAYABLE | | | | | $28.63 | |
| 315255 | | VIGIL ALEX | 243 W 80TH AVE | | | | DENVER | CO | 80221 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 315256 | | VIGIL ALICE | 6724 BALSAM ST | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $448.74 | |
| 315257 | | VIGIL ANGELA | 1050 S PIERCE ST | | | | LAKEWOOD | CO | 80226 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 315258 | | VIGIL BRONSON | 3201 RICARDO RD NW | | | | ALB | NM | 87104 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 315259 | | VIGIL CAMILLE | RR 42 | | | | SANTA FE | NM | 87506 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 315260 | | VIGIL CARLOTA | 69 PLACITAS DE LOS VIGILE | | | | PECOS | NM | 87552 | USA | TRADE PAYABLE | | | | | $3,635.84 | |
| 315261 | | VIGIL CATHERINE | 5502 W COMANCHE ST | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315262 | | VIGIL CELIA | 2112 LOCUST | | | | COLORADO CITY | TX | 79565 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 315263 | | VIGIL CESAR | 1106 PROSPECT AVE 149 | | | | SANTA ROSA | CA | 95409 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 315264 | | VIGIL CINTHIA | 1009 PAINTBRUSH ST | | | | MESQUITE | TX | 75149 | USA | TRADE PAYABLE | | | | | $17.69 | |
| 315265 | | VIGIL CJ | 3400 2ND STREET | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $32.09 | |
| 315266 | | VIGIL DENISE | 11795 W 73RD PL | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 315267 | | VIGIL DESIREE | 982 CLAYWAY | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 315268 | | VIGIL DESIREE A | 7698 LINCOLN WY | | | | DENVER | CO | 80221 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 315269 | | VIGIL DONNA V | 132 LAPIS LN | | | | SAN JUAN PUEBLO | NM | 87566 | USA | TRADE PAYABLE | | | | | $30.01 | |
| 315270 | | VIGIL GABRIELA | 2441 W ARLINGTON ST | | | | LONG BEACH | CA | 90810 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 315271 | | VIGIL GERALD B | 511 8 TH ST NW | | | | ALB | NM | 87102 | USA | TRADE PAYABLE | | | | | $8.15 | |
| 315272 | | VIGIL GLORIA | 13954 HAZEL DR | | | | LYTLE CREEK | CA | 92358 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 315273 | | VIGIL HECTOR | 713 CALLE ANON | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $23.07 | |
| 315274 | | VIGIL JENNIFER L | 2090 HANALIMA ST Y206 | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 315275 | | VIGIL JOHNNY | ELM DR 14 | | | | LAS VEGAS | NM | 87701 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 315276 | | VIGIL JOYCE S | 4124 FENTON ST | | | | DENVER | CO | 80212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315277 | | VIGIL KARL | 2406 6TH AVE | | | | PUEBLO | CO | 81003 | USA | TRADE PAYABLE | | | | | $107.40 | |
| 315278 | | VIGIL KELSEY | PO BOX 1081 GLENROCK | | | | GLENROCK | WY | 82637 | USA | TRADE PAYABLE | | | | | $16.54 | |
| 315279 | | VIGIL KIMBERLY | 7 CALLE TIA LOUSIA | | | | SANTA FE | NM | 87506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315280 | | VIGIL LAWRENCE | 1433 E 13TH ST | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315281 | | VIGIL LEO D | 3038-1 GLASS RD | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 315282 | | VIGIL LESLIE | 1902 SAN MIGUEL RD | | | | SANTA ROSA | CA | 95403 | USA | TRADE PAYABLE | | | | | $69.77 | |
| 315283 | | VIGIL LETICIA | 614 27TH STREET RD | | | | GREELEY | CO | 80631 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 315284 | | VIGIL LILIA | 5824 DUNLIN | | | | SANTATERESA | NM | 88008 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 315285 | | VIGIL LINDA | 1605 S WASHINGTON | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315286 | | VIGIL LINDA A | 525 MAPLE ST | | | | WALSENBURG | CO | 81089 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315287 | | VIGIL MARY | 2701 PAULETTE RD SW | | | | ALB | NM | 87105 | USA | TRADE PAYABLE | | | | | $7.26 | |
| 315288 | | VIGIL MATTHEW J | 339 62ND ST NW | | | | ABQ | NM | 87105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315289 | | VIGIL NATISHA | 6521 E 79TH AVE | | | | COMMERCE CITY | CO | 80022 | USA | TRADE PAYABLE | | | | | $108.56 | |
| 315290 | | VIGIL NICHOLAS | 14511 NAVAJO WAY | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315291 | | VIGIL PATRICK | 511 HANGAR LN CARRIZOZO | | | | CARRIZOZO | NM | 88301 | USA | TRADE PAYABLE | | | | | $17.86 | |
| 315292 | | VIGIL RICHARD | 201 RATON AVE | | | | RATON | NM | 87740 | USA | TRADE PAYABLE | | | | | $4.21 | |
| 315293 | | VIGIL ROSA | 313 STAMBAUGH ST | | | | REDWOOD CITY | CA | 94063 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 315294 | | VIGIL SHANNON R | 2263 CORONADO PKWY UNIT C | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $8.72 | |
| 315295 | | VIGIL SUSAN | 11250 CLERMONT CT | | | | THORNTON | CO | 80233 | USA | TRADE PAYABLE | | | | | $224.99 | |
| 315296 | | VIGIL THERESA | 4250 CERRILLOS ROAD | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $26.27 | |
| 315297 | | VIGIL THOMAS J | 1617 BELVIDERE | | | | INDEP | MO | 64056 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 315298 | | VIGIL VICTOR M | 624 13TH AVE N | | | | NAMPA | ID | 83687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315299 | | VIGILANDE PIERREVILUS | 111 GOLDEN AVE | | | | COCOA | FL | 32922 | USA | TRADE PAYABLE | | | | | $280.96 | |
| 315300 | | VIGILANTE DANIEL | 1927 W 57TH | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315301 | | VIGILANTMESSER MALINDA | 4019 SION FARM | | | | ST CROIX | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315302 | | VIGILCANTERO PATRICIA E | ARROYO VIGIL SP02 | | | | SANTA CRUZ | NM | 87567 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315303 | | VIGILLEA GARLINGTON | 1291 EBURDESHAW ST | | | | DOTHAN | AL | 36303 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 315304 | | VIGLOTTI NANCY | 538 ACKERSON BLVD | | | | BRENTWOOD | NY | 11717 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 315305 | | VIGO RAFAEL | P O BOX 1121 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315306 | | VIGNAL VALIOKA | 17110 CAUSEWAY BLVD | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315307 | | VIGNESHWARA GANESAN | 6201 BREEZE BAY POINT | | | | FORT WORTH | TX | 76131 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 315308 | | VIGNESWARAN GOODMAN | 47 FENWOOD RD 3 | | | | BOSTON | MA | 02115 | USA | TRADE PAYABLE | | | | | $84.99 | |
| 315309 | | VIGO ALBERTO | URB PONCE DE LEON NUM 159 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 315310 | | VIGO BEATRIZ | 6123 WESTLAND DRIVE | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 315311 | | VIGO KATHERINE | RR 01 BOX 871 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315312 | | VIGO LYDIA | C VILLA CASTIN 365 URB SA | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 315313 | | VIGO NELSON | 246 WASHINTON STREET | | | | CENTRAL FALLS | RI | 02863 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 315314 | | VIGON GLORIANN | REP DAGUEY CALLE H3 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 315315 | | VIGUE PEGGY | 44S856 | | | | ORANGE COVE | CA | 93675 | USA | TRADE PAYABLE | | | | | $74.13 | |
| 315316 | | VIJAY ANAND ALAGRISAMY | 2204 LYNBROOKE DR | | | | YARDLEY | PA | 19067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315317 | | VIJAY VISWANATHAN | 4 EMBARCADERO CTR | | | | SAN FRANCISCO | CA | 94111 | USA | TRADE PAYABLE | | | | | $16.26 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 315318 | | VIJAYA ATMAKUR | 9417 POINT AVE SE | | | | SNOQUALMIE | WA | 98065 | USA | TRADE PAYABLE | | | | | $14.36 | |
| 315319 | | VIJAYALAKSH SINGARAVELU | 151 SW 117TH AVE | | | | PEMBROKE PINES | FL | 33025 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 315320 | | VIJAYALAKSH THIRUNAVUKKARASU | 2605 WEST ROYAL LANE | | | | IRVING | TX | 75063 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 315321 | | VUIL FREDRICK | 37 CHANDELLE LANE | | | | GREAT FALLS | MT | 59404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315322 | | VUIL INGRID | 722 FOUR MILE RD 1 | | | | ALEX | VA | 22305 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 315323 | | VIKAS KAMRAN | 727 N 92ND ST | | | | SEATTLE | WA | 98103 | USA | TRADE PAYABLE | | | | | $354.16 | |
| 315324 | | VIKAS KAMRAN | 727 N 92ND ST | | | | SEATTLE | WA | 98103 | USA | TRADE PAYABLE | | | | | $197.09 | |
| 315325 | | VIKING COCA COLA BTLG CO | P O BOX 806 | | | | ST CLOUD | MN | 56302 | USA | TRADE PAYABLE | | | | | $4,528.54 | |
| 315326 | | VIKKI ALLEN | 2418 APPLERIDGE DR | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315327 | | VIKKI BACHMEIER | 818 3RD AVE NE | | | | DEVILS LAKE | ND | 58301 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 315328 | | VIKKI BURNETT | 4325 DAVEY CIRCLE | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 315329 | | VIKKI CURL | 14900 MAGNOLIA BLVD APT 51 | | | | SHERMAN OAKS | CA | 91403 | USA | TRADE PAYABLE | | | | | $21.38 | |
| 315330 | | VIKKI GAGNON | 121 SOUTH WALKER ST | | | | LOWELL | MA | 01850 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315331 | | VIKKI HALL | 7075 W GOWAN RD | | | | LAS VEGAS | NV | 89219 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 315332 | | VIKKI LEE LAWS | 3004 ANGELES DR | | | | WATERLOO | IA | 50703 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 315333 | | VIKKI PARTEE | 3525 STONEHAVEN DR | | | | SAINT LOUIS | MO | 63013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315334 | | VIKKI SCOTT | 1093 SUIMDUR AVE | | | | COLUMBUS | OH | 43206 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 315335 | | VIKKI TRAUTNER | 133 WILDWOOD ROAD APT 63 | | | | NEWPORT | NC | 28570 | USA | TRADE PAYABLE | | | | | $26.22 | |
| 315336 | | VIKRAM SHARMA | 426 W WELLINGTON | | | | CHICAGO | IL | 60657 | USA | TRADE PAYABLE | | | | | $126.12 | |
| 315337 | | VIKRANT NISHANDAR | 43 TRUMAN DRIVE | | | | WOOD RIDGE | NJ | 07075 | USA | TRADE PAYABLE | | | | | $1,222.95 | |
| 315338 | | VIKTORIYA KOVALYUK | 103103 | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $10.39 | |
| 315339 | | VIKTORIYA ARTHUR | 664 E88 TOMBLIN RD | | | | THURMON | OH | 45640 | USA | TRADE PAYABLE | | | | | $25.14 | |
| 315340 | | VIL LINDA S | 16913 N E 4TH PL | | | | N MIAMI BCH | FL | 33177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 315341 | | VILA ALAN | 502 APOLLO ST | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 315342 | | VILA EVELYN | 20821 SW 127TH PL | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315343 | | VILA JEANNETE | NONE | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $9.45 | |
| 315344 | | VILA JONES | 1028 RIVERBEND RD | | | | KERNERSVILLE | NC | 27285 | USA | TRADE PAYABLE | | | | | $38.43 | |
| 315345 | | VILA MARTIN | 6986 LINCOLN BLVD SPC | | | | OROVILLE | CA | 95966 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 315346 | | VILA RAFAEL | NONE | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $418.99 | |
| 315347 | | VILA SANDRA | PO BOX 655 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 315348 | | VILA SHEFALI | PO BOX 4300 APTD 522 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 315349 | | VILALTE ARMANDO | COOP CIUD UNIERSITARIA | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 315350 | | VILANOVA KATHERINE | CIUDAD UNIVERSITARIA C A-ESTE | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315351 | | VILANOVA MARIA | NONE | | | | THE VILLAGES | FL | 32163 | USA | TRADE PAYABLE | | | | | $59.74 | |
| 315352 | | VILAS CRAIG | 3200 UNITED DR  UNITB | | | | CAMERON PARK | CA | 95682 | USA | TRADE PAYABLE | | | | | $255.99 | |
| 315353 | | VILAYOUTH KHAMTANH | 268 EDGEVALE RD | | | | COLUMBUS | OH | 43209 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 315354 | | VILAYANH VIENGTHONG | 1315 CHESTER PLAZA | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 315355 | | VILAYCHIT SAMANTHA | 241 S INDIANA ST | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $151.43 | |
| 315356 | | VILCAN MARY C | 124 MARTIN LUTHER KING ST APT | | | | BALDWIN | LA | 70514 | USA | TRADE PAYABLE | | | | | $8.69 | |
| 315357 | | VILCAPOMA ROSELIN | NONE | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 315358 | | VILCINE HYACINTHE | 6728 AZALEA DR | | | | HOLLYWOOD | FL | 33023 | USA | TRADE PAYABLE | | | | | $15.94 | |
| 315359 | | VILEE HERRON | 2822 E 127TH ST | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 315360 | | VILELA MILUTE | 6408 MARLBERRY DR | | | | ORLANDO | FL | 32819 | USA | TRADE PAYABLE | | | | | $42.59 | |
| 315361 | | VILELLA ANA | 162 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315362 | | VILELLA ANGEL | 381 AVE FELISA RINCO CONDO | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 315363 | | VILELLA BERNICE | PO BOX 2567 | | | | ARECIBO | PR | 00613 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 315364 | | VILETTA JACKSON | 2269 80TH AVE  NONE | | | | OAKLAND | CA | 94605 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 315365 | | VILFORT MIBERLINE | 1613 NW 7TH TERR | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 315366 | | VILLA ALFREDO | 5166 NW 83RD LANE | | | | POMPANO BEACH | FL | 33067 | USA | TRADE PAYABLE | | | | | $72.72 | |
| 315367 | | VILLA CATHERINA | 1708 AVE N APT A | | | | PLAINVIEW | TX | 79072 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 315368 | | VILLA CONSTRUCTION LLC | 2417 REGENCY BLVD STE 6 | | | | ORLANDO | FL | 32809 | USA | TRADE PAYABLE | | | | | $296.00 | |
| 315369 | | VILLA DANIEL | 37717 ROBINSON AVE | | | | DADE CITY | FL | 33523 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 315370 | | VILLA ESPERANZA | 6441 W MCDOWELL RD | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $419.84 | |
| 315371 | | VILLA FRANCISCO | 825 W 132ND ST | | | | COMPTON | CA | 90222 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 315372 | | VILLA GERARDO | 840 HETTINGA RD | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 315373 | | VILLA GUADALUPE | 145 S ACADEMY | | | | COLORADO SPRINGS | CO | 80910 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 315374 | | VILLA GUADALUPE | 145 S ACADEMY | | | | COLORADO SPRINGS | CO | 80910 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315375 | | VILLA IRVING O | PO BOX 558 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $40.43 | |
| 315376 | | VILLA JOSE | 13644 SW EISENHOWER CIR | | | | MOUNTAIN HOME | ID | 83647 | USA | TRADE PAYABLE | | | | | $139.99 | |
| 315377 | | VILLA JOSE | 13644 SW EISENHOWER CIR | | | | MOUNTAIN HOME | ID | 83647 | USA | TRADE PAYABLE | | | | | $35.99 | |
| 315378 | | VILLA JOSE F | HC 8481 01 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 315379 | | VILLA JOSEPHINA | 3927 W MARTIN ST | | | | SAN ANTONIO | TX | 78207 | USA | TRADE PAYABLE | | | | | $108.25 | |
| 315380 | | VILLA LAURIE | 1940 HICKORY AVE | | | | HARAHAN | LA | 70123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315381 | | VILLA LEONEL | 2350 BIRCH AVE | | | | WHITING | IN | 46394 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 315382 | | VILLA LIGHTING SUPPLY | 2929 CHOUTEAU AVE | | | | ST LOUIS | MO | 63103 | USA | TRADE PAYABLE | | | | | $8,882.50 | |
| 315383 | | VILLA LLESENIA M | COM LUCIANA F-1 CLL-6 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 315384 | | VILLA LORENA | 1923 GRANT ST NW TRLR 22 | | | | FARIBAULT | MN | 55021 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 315385 | | VILLA MARIA | 74 SOUTHGATE RD NASSAU059 | | | | VALLEY STREAM | NY | 11581 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315386 | | VILLA MARIA | 74 SOUTHGATE RD NASSAU059 | | | | VALLEY STREAM | NY | 11581 | USA | TRADE PAYABLE | | | | | $36.57 | |
| 315387 | | VILLA MARITZA | 13460 HADLEY ST | | | | WHITTIER | CA | 90601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 315388 | | VILLA MARLEN | 9612 S PARADE ST | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $118.80 | |
| 315389 | | VILLA NANCY | 2393 PECOS HWY | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $136.06 | |
| 315390 | | VILLA NANCY | 2393 PECOS HWY | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315391 | | VILLA NATALY | 2747 W MELROSE STREET | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 315392 | | VILLA OLGALETICIA | 15022 E 35TH PL | | | | TULSA | OK | 74134 | USA | TRADE PAYABLE | | | | | $6.19 | |
| 315393 | | VILLA OLGALETICIA | 15022 E 35TH PL | | | | TULSA | OK | 74134 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 315394 | | VILLA OSCAR | 170 JONES RD | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $57.00 | |
| 315395 | | VILLA REBECCA | 450 N RENWAY AVE | | | | WATERFORD | CA | 95386 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315396 | | VILLA STEPHANIE | 8013 E WHITTON AVE | | | | SCOTTSDALE | AZ | 85251 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 315397 | | VILLA TAPARSHIA | 2027 SOUTH MILL STREET | | | | KANSAS CITY | KS | 66103 | USA | TRADE PAYABLE | | | | | $14.19 | |
| 315398 | | VILLA VANESSA | 1705 MOUNTAIN VIEW CIR | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315399 | | VILLA VANESSA L | 11250 WEST 38TH AVE | | | | WHEATRIDGE | CO | 80033 | USA | TRADE PAYABLE | | | | | $141.80 | |
| 315400 | | VILLA VIRGINIA | PLEASE ENTER YOUR STREET ADDRE | | | | LINTER CITY | NM | 88022 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 315401 | | VILLA YOLANDA R | 15517 BEVERLY CT | | | | OVERLAND PARK | KS | 66223 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 315402 | | VILLACENCIO RODRIGO | 6300 S MARK RD | | | | TUCSON | AZ | 85757 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 315403 | | VILLACIS JAVIER | 1948 BEAGLE WAY | | | | VIRGINIA BEACH | VA | 23453 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 315404 | | VILLACIS JAVIER | 1948 BEAGLE WAY | | | | VIRGINIA BEACH | VA | 23453 | USA | TRADE PAYABLE | | | | | $11.99 | |
| 315405 | | VILLAFANA OSCAR P | 622 MAIN ST | | | | SANTA PAULA | CA | 93060 | USA | TRADE PAYABLE | | | | | $0.04 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 315406 | | VILLAFANE CARLOS | 21 A CENTRE STREET | | | | BOSTON | MA | 02119 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 315407 | | VILLAFANE DAINAH | URB JARDINES DEL CARIBE ST 27 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $15.42 | |
| 315408 | | VILLAFANE DAMARIS | 8728 MALLARD RESURF DR | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 315409 | | VILLAFANE IRMA | BUZON 8328 | | | | GUAYNABO | PR | 00960 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315410 | | VILLAFANE JORGE | ALTURAS DE SAN LORENZO CA | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315411 | | VILLAFANE JORGE | ALTURAS DE SAN LORENZO CA | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315412 | | VILLAFANE LARISA V | ASTURIAS 68 BELMONTE | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $17.29 | |
| 315413 | | VILLAFANE LIZMARIE | HC02 BOX 8654 JUAN MARTIN | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315414 | | VILLAFANET HECTOR | 14008 MCCLURE AVE APT 1 | | | | PARAMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $73.13 | |
| 315415 | | VILLAFANET HECTOR | 14008 MCCLURE AVE APT 1 | | | | PARAMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $84.44 | |
| 315416 | | VILLAFANEZ ADA | URB LAS QUINTAS DE ALTAM | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $63.49 | |
| 315417 | | VILLAFLOR RHODORA | 26 BUENA VISTA AVE 2 | | | | SAN BRUNO | CA | 94066 | USA | TRADE PAYABLE | | | | | $13.52 | |
| 315418 | | VILLAGANA ANGELICA M | 15897 MESQUITELL | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 315419 | | VILLAGAS ISABEL | PO BO 244 | | | | PECOS | NM | 87552 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 315420 | | VILLAGE COMPANY LLC | DEPT 10411 PO BOX 87618 | | | | CHICAGO | IL | 60680 | USA | TRADE PAYABLE | | | | | $111,677.77 | |
| 315421 | | VILLAGE OF BLOOMINGDALE | 201 BLOOMINGDALE ROAD | | | | BLOOMINGDALE | IL | 60108-1487 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 315422 | | VILLAGE OF CLARENDON HILLS | 1500 E HIGGINS ROAD SUITE A | | | | ELK GROVE VILLAGE | IL | 60007 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 315423 | | VILLAGE OF GURNEE | 325 N O'PLAINE ROAD | | | | GURNEE | IL | | USA | TRADE PAYABLE | | | | | $20.00 | |
| 315424 | | VILLAGE OF MELROSE PARK | ONE NORTH BROADWAY | | | | MELROSE PARK | IL | 60160 | USA | TRADE PAYABLE | | | | | $2,000.00 | |
| 315425 | | VILLAGE OF NEW LENOX IL | 1 VETERANS PARKWAY | | | | NEW LENOX | IL | 60451 | USA | UTILITIES PAYABLE | | | | | $47.06 | |
| 315426 | | VILLAGE OF NILES | 1000 CIVIC CENTER DRIVE | | | | NILES | IL | 60714 | USA | TRADE PAYABLE | | | | | $210.00 | |
| 315427 | | VILLAGE OF ROUND LAKE BEACH IL | 1937 NORTH MUNICIPAL WAY | | | | ROUND LAKE BEACH | IL | 60073 | USA | UTILITIES PAYABLE | | | | | $21.00 | |
| 315428 | | VILLAGE OF SCHAUMBURG | 101 SCHAUMBURG CT | | | | SCHAUMBURG | IL | 60193 | USA | TRADE PAYABLE | | | | | $1,512.00 | |
| 315429 | | VILLAGE OF STEGER | 3320 LEWIS AVE | | | | STEGER | IL | | USA | TRADE PAYABLE | | | | | $362.22 | |
| 315430 | | VILLAGE OF STEGER IL | 3320 LEWIS AVE | | | | STEGER | IL | 60475 | USA | UTILITIES PAYABLE | | | | | $362.22 | |
| 315431 | | VILLAGE OF TINLEY PARK | 16250 S OAK PARK AVE | | | | TINLEY PARK | IL | | USA | TRADE PAYABLE | | | | | $669.90 | |
| 315432 | | VILLAGE OF VERNON HILLS | 290 EVERGREEN DRIVE | | | | VERNON HILLS | IL | 60061 | USA | TRADE PAYABLE | | | | | $1,056.00 | |
| 315433 | | VILLAGELILI CAROLA | 1841 SW 29TH AVE | | | | MIAMI | FL | 33145 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 315434 | | VILLAGES DAILY SUN | 1100 MAIN ST | | | | THE VILLAGES | FL | 32159 | USA | TRADE PAYABLE | | | | | $13,279.30 | |
| 315435 | | VILLAGOMEZ AURORA E | 91233 PAINTEO CANYON | | | | MECCA | CA | 92254 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 315436 | | VILLAGOMEZ CONCEPCION | 2919 N KILPATRICK AVE | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 315437 | | VILLAGOMEZ JESUS | 2580 SENTER RD SPC 469 | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $44.83 | |
| 315438 | | VILLAGOMEZ MARIA | 1827 E SAN MARCUS ST | | | | COMPTON | CA | 90221 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 315439 | | VILLAGOMEZ MARIA | 1827 E SAN MARCUS ST | | | | COMPTON | CA | 90221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315440 | | VILLAGOMEZ MARK | 1683 E DODD RD | | | | HAYDEN LAKE | ID | 83835 | USA | TRADE PAYABLE | | | | | $35.12 | |
| 315441 | | VILLAGOMEZ ZEUS | 10341 CANOGA AVE 4 | | | | CHATSWORTH | CA | 91311 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 315442 | | VILLAGRAN MARISSA | 5902 AYERS ST | | | | CORPUS CHRISTI | TX | 78415 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 315443 | | VILLAGRAN RAUL | 2036 4TH ST | | | | WASCO | CA | 93280 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 315444 | | VILLAGRAN ROSALBA | 1414 N 43D | | | | STONE PARK | IL | 60165 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 315445 | | VILLAGRANA ARACELI | 10915 W MEADOWBROOK AVE | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 315446 | | VILLAGRANA MARIA | 3566 BELL AVE APT B | | | | BELL | CA | 90201 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 315447 | | VILLALBA JOANNA | 706 E 7TH ST APT 6 | | | | DES MOINES | IA | 50309 | USA | TRADE PAYABLE | | | | | $50.23 | |
| 315448 | | VILLALOBO DENNISE | CALLE ESTER C20 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $10.86 | |
| 315449 | | VILLALOBOS AIDA | CERVANDO CANALES 202 | | | | REYNOSA | TX | 78520 | USA | TRADE PAYABLE | | | | | $74.58 | |
| 315450 | | VILLALOBOS ALINA | 280-16 FRANKLIN AVENUE | | | | FRANKLIN SQUA | NY | 11010 | USA | TRADE PAYABLE | | | | | $58.07 | |
| 315451 | | VILLALOBOS AMANADA | 2437 TUNICA CIRCLE | | | | SAN DIEGO | CA | 92111 | USA | TRADE PAYABLE | | | | | $3.62 | |
| 315452 | | VILLALOBOS BLANCA | 123 N FRUIT AVE | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 315453 | | VILLALOBOS DANIEL | XXXXX | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $484.68 | |
| 315454 | | VILLALOBOS ERICA | 3824 N 371 AVE | | | | TONOPAH | AZ | 85354 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 315455 | | VILLALOBOS IRMA | 1220 S 31ST ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $18.24 | |
| 315456 | | VILLALOBOS JESUS M | 2308 S GRANITE | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 315457 | | VILLALOBOS JORGE | 7211 STONECREST AVE | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $47.29 | |
| 315458 | | VILLALOBOS JORGE | 7211 STONECREST AVE | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 315459 | | VILLALOBOS JOSE | 515 CENTER STREET | | | | KENNETT SQUARE | PA | 19348 | USA | TRADE PAYABLE | | | | | $84.99 | |
| 315460 | | VILLALOBOS JUAN | 22078 MANNING SQ | | | | STERLING | VA | 20166 | USA | TRADE PAYABLE | | | | | $45.57 | |
| 315461 | | VILLALOBOS MARGARITA | CALLE 13 N6 FLAMBOYAN GARDENS | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315462 | | VILLALOBOS MARICELA | 20929 PARTHENIA ST APT 5 | | | | CANOGA PARK | CA | 91304 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 315463 | | VILLALOBOS MICHELLE | 45 CANAL DRIVE | | | | BAY POINT | CA | 94565 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 315464 | | VILLALOBOS OLGA | 3049 THISTLE DR | | | | LAKE HAVASU CITY | AZ | 86406 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 315465 | | VILLALOBOS OMAR | 319 E COMMA AVE | | | | HIDALGO | TX | 78557 | USA | TRADE PAYABLE | | | | | $14.16 | |
| 315466 | | VILLALOBOS ROCIO | 1420 SILVERWOOD LANE | | | | OTTUMWA | IA | 52501 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 315467 | | VILLALOBOS SINTHIA | HC 02 BOX 7330 | | | | CIALES | PR | 00638 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315468 | | VILLALOBOS YAKSUBELY | 2906 DONA ANA RD | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 315469 | | VILLALOBOS YVETTE | 1616 CR 217 | | | | DENVER CITY | NM | 88240 | USA | TRADE PAYABLE | | | | | $66.17 | |
| 315470 | | VILLALOGOZ JOHN | 4409 APPLETON WAY | | | | BAKERSFIELD | CA | 93311 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 315471 | | VILLALONGO KATHYRIA | PALMA SOLA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 315472 | | VILLALONGO KATHYRIA | PALMA SOLA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 315473 | | VILLALPANDO DEBRA | 543 32 125 RD APT D | | | | CLIFTON | CO | 81520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315474 | | VILLALPANDO KEN | 1222 REED AVE | | | | SAN DIEGO | CA | 92109 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 315475 | | VILLALPANDO MARIA | 7804 PAULA CT | | | | EL PASO | TX | 79915 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 315476 | | VILLALTA CARMEN | URB VELOMAS 034 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 315477 | | VILLALTA MARIBEL | 1180 KRISNA DR | | | | LOS FRESNOS | TX | 76549 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 315478 | | VILLALTA VALERIA | 1433 WISCONSIN AVE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $2.36 | |
| 315479 | | VILLALTA WALTER | 8982 SW 128 CT | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 315480 | | VILLALVA VALERIE | 4022 GREEN MEADOW DRIVE | | | | SAN ANGELO | TX | 76904 | USA | TRADE PAYABLE | | | | | $27.06 | |
| 315481 | | VILLAMARTINEZ MA G | 2250 N LAMB BLVD APT A | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 315482 | | VILLAMENA CATHY | 130 BALLARD RD | | | | SMALLWOOD | NY | 12778 | USA | TRADE PAYABLE | | | | | $1,019.22 | |
| 315483 | | VILLAMIL ANGELA | 301 S 3RD ST CT | | | | LA SALLE | CO | 80645 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 315484 | | VILLAMIL CLAUDIA L | 76 LEDGECREST DR | | | | WORCESTER | MA | 01603 | USA | TRADE PAYABLE | | | | | $58.19 | |
| 315485 | | VILLAMIL FERNANDO | URB LOMA ALTA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315486 | | VILLANEA MARIO | 1640 S IVORY CR | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 315487 | | VILLANNEVA ELIZABETH | 289 OAK ST | | | | MANCHESTER | CT | 06040 | USA | TRADE PAYABLE | | | | | $64.69 | |
| 315488 | | VILLANO RODRIGO | 133 SOUTH BROADWAY STREET | | | | BALTIMORE | MD | 21231 | USA | TRADE PAYABLE | | | | | $44.93 | |
| 315489 | | VILLANUEBA LINDA | 702 S SAN JOAQUIN ST APT 35 | | | | STOCKTON | CA | 95202 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 315490 | | VILLANUEVA ANA | 60 BROOKWAY RD | | | | ROSANDER | MA | 02131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315491 | | VILLANUEVA ANALISA | 903 CANNON AVE | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 315492 | | VILLANUEVA ANGEL | 19 HIGHLAND AVE APT H3 | | | | WEST SPRINGFIELD | MA | 01089 | USA | TRADE PAYABLE | | | | | $4.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 315493 | | VILLANUEVA ANTOINETTE | 5 COZZEN PLACE | | | | PATCHOGUE | NY | 11772 | USA | TRADE PAYABLE | | | | | $9.14 | |
| 315494 | | VILLANUEVA ARCENIA P | URB LAS AMERICAS CALLE BRAZIL | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315495 | | VILLANUEVA CARMEN | CALLE 439 BLOE 173 CASA 10 VIL | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 315496 | | VILLANUEVA CARMEN | CALLE 439 BLOE 173 CASA 10 VIL | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $3.85 | |
| 315497 | | VILLANUEVA CARMEN | CALLE 439 BLOE 173 CASA 10 VIL | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 315498 | | VILLANUEVA DORIS | RES PARK COURT EDF I APT 6 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 315499 | | VILLANUEVA ELEMANIEL | HC 67 BOX 15331 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315500 | | VILLANUEVA ESTELITA | PO BX 2208 | | | | INDIO | CA | 92202 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 315501 | | VILLANUEVA EVELYN | CARR 463 DEALER CARATINI | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $10.24 | |
| 315502 | | VILLANUEVA IRIS R | URB VISTA ALEGRE CALLE AMAPOLA | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $49.23 | |
| 315503 | | VILLANUEVA ISAURA M | PLAZA DEL NORTE CALLE TRUNCADO | | | | CATALLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $33.44 | |
| 315504 | | VILLANUEVA JAVIER | CARR 681 KM 7 2 INTERIOL | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 315505 | | VILLANUEVA JAZMIN E | 1125 E MAPLE | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $24.90 | |
| 315506 | | VILLANUEVA JEAN C | 35 C 9A BLOQ 23 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 315507 | | VILLANUEVA JESSICA | 245 ROSS AVE APT 8 | | | | FREEDOM | CA | 95019 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 315508 | | VILLANUEVA JESSICA M | 166 W 9TH ST | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 315509 | | VILLANUEVA JOSE | BO BORINQUEN | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315510 | | VILLANUEVA JOSE | BO BORINQUEN | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 315511 | | VILLANUEVA JUAN | 11051 CAMFIEL CT | | | | MANASSAS | VA | 20109 | USA | TRADE PAYABLE | | | | | $59.33 | |
| 315512 | | VILLANUEVA LETTY | 481 STANFORD DR | | | | ARCADIA | CA | 91007 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 315513 | | VILLANUEVA LORENZO | 850 5TH ST APT 3 | | | | ALBANY | MN | 56307 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 315514 | | VILLANUEVA LORIE | 1221 W ELM AVE | | | | COOLIDGE | AZ | 85128 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 315515 | | VILLANUEVA LOURDES | 2053 AVE PEDRO ALBIZY | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 315516 | | VILLANUEVA MARIA | 6111 SHENANDOAH AVE | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 315517 | | VILLANUEVA MARLENE G | BO QUEBRADA CRUZ 221 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315518 | | VILLANUEVA MAYRA | 409 BRANDFORD RD | | | | BELLEVUE | ID | 83313 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 315519 | | VILLANUEVA MIRIAM | RR2 BOX 5147 | | | | TOA ALATA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315520 | | VILLANUEVA NENCY | 1705 SALINAS DR | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 315521 | | VILLANUEVA NEYSA | 453 WEST 1500 SOUTH | | | | BOUNTIFUL | UT | 84010 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 315522 | | VILLANUEVA NICOLE | BOX 3089 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $4.26 | |
| 315523 | | VILLANUEVA NORBERTO | PO BOX 141 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 315524 | | VILLANUEVA RACHEL | 4931 BROMPTON AVENUE | | | | BELL | CA | 90201 | USA | TRADE PAYABLE | | | | | $15.05 | |
| 315525 | | VILLANUEVA RAMON | 3004 HAREWOOD AVE | | | | N LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 315526 | | VILLANUEVA RUTH | 1507 E JEFFERSON WAY | | | | SIMI VALLEY | CA | 93065 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 315527 | | VILLANUEVA STEVE | 345 SAWYER RD | | | | CAMERON | NC | 28326 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 315528 | | VILLANUEVA TERESA | 216 WINCHIME CT | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 315529 | | VILLANUEVA URSULA | 100 MESQUITE DR | | | | SUNOLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 315530 | | VILLANUEVA VANESA | IRON DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 315531 | | VILLANUEVA WILLAM | URB VILLAS DE RIO VERDE | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 315532 | | VILLANUEVA YADILKA | HC 2 BOX 1625 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315533 | | VILLANUEVA YALITZA | 906 OAKHURST PL APT 297 | | | | TAMPA | FL | 33606 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 315534 | | VILLANUEVAS GLORIBETH | PO BOX 9912 | | | | SAN JUAN | PR | 00908 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 315535 | | VILLANUEVO YLES | 49 HAMILTON AVE | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 315536 | | VILLANUJEVAOVALLE ROBERTO | 6024 W HOLLEYHOCK DR | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 315537 | | VILLANUVA JOSEFIN | 2606 BETSY WAY | | | | RANCHO CORDOVA | CA | 95670 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 315538 | | VILLANUVA MANUEL | HC 07 BOX 66842 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 315539 | | VILLAOBOS DAVID | 2459 US HWY 301 N | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315540 | | VILLAOBOS KRYSTAL | 3005 SOUTH 24TH STREET | | | | OMAHA | NE | 68108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315541 | | VILLAR ESTER P | 6396 LAKE DECATUR AVE | | | | SAN DIEGO | CA | 92119 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 315542 | | VILLAR MARCELLA | 7350 LA MESITA PLACE | | | | LA MESA | CA | 91942 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 315543 | | VILLARAMA ALEXANDER | 3320 PRIMAVERA ST | | | | PASADENA | CA | 91107 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 315544 | | VILLAREAL ANA O | 1582 RICARDO ST | | | | LOS ANGELES | CA | 90033 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 315545 | | VILLAREAL APRIL | 2835 S 116TH E AVE APT C | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $10.02 | |
| 315546 | | VILLAREAL LAURA | 1000 WILLIAMS ISLAND | | | | MIAMI | FL | 33160 | USA | TRADE PAYABLE | | | | | $24.62 | |
| 315547 | | VILLAREAL LUCIO | 414 FILLY CT | | | | GRAND PRAIRIE | TX | 75050 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 315548 | | VILLAREAL MARICELA | PO BOX 201 | | | | MAGGIE VALLEY | NC | 28751 | USA | TRADE PAYABLE | | | | | $29.58 | |
| 315549 | | VILLAREAL RACHEL | 3612 VAN WIG AVE | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 315550 | | VILLAREAL TERESA | 1446 E RINGGOLD ST | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $30.30 | |
| 315551 | | VILLAREJO MERMAYDA | 8400 SW 133 AVE | | | | MIAMI | FL | 33183 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315552 | | VILLARINI LUIS A | PO BOX 737 | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 315553 | | VILLARINI MARITZA | L31 PARQUE DEL LUCERO BAIRDA P | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315554 | | VILLARREAL AGUSTIN | 7887 BROADWAY ST APT 1006 | | | | SAN ANTONIO | TX | 78209 | USA | TRADE PAYABLE | | | | | $433.00 | |
| 315555 | | VILLARREAL ALBERT | 7636 JURUPA ROAD | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $65.65 | |
| 315556 | | VILLARREAL ALVIN | 1711 NORTH PONTIAC DRIVE | | | | JANESVILLE | WI | 53545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315557 | | VILLARREAL AMARO | 152 LAUMER AVE NONE | | | | SAN JOSE | CA | 95127 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 315558 | | VILLARREAL AMPARO | 2606 W BELLA VISTA AVE | | | | ALTON | TX | 78573 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 315559 | | VILLARREAL ANGELINA | 2749 S KENDALE AVE | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $34.94 | |
| 315560 | | VILLARREAL ANTHONY | 372 LARMONLOOP | | | | SANTA PAULA | CA | 93060 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 315561 | | VILLARREAL CARLA | 11802 ELDERBERRY | | | | GERMANTOWN | MD | 20876 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 315562 | | VILLARREAL CINDY | 1644 SUNFIRE | | | | NEW BRAUNFELS | TX | 78130 | USA | TRADE PAYABLE | | | | | $757.74 | |
| 315563 | | VILLARREAL DOLORES | 223 SUMMIT RDG | | | | WHITE LK | MI | 48386 | USA | TRADE PAYABLE | | | | | $34.40 | |
| 315564 | | VILLARREAL DULCE | 10457 ARMAND AVE | | | | LV | NV | 89129 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 315565 | | VILLARREAL EDNA | 307 RICKY AVE | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 315566 | | VILLARREAL ELIBRTO | 2445 HAMBURG ST | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 315567 | | VILLARREAL GERARDO | 13114 MAPLE PARK DR | | | | SAN ANTONIO | TX | 78249 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 315568 | | VILLARREAL JENNIFER | 2103 SAN LEONARDO AVE | | | | CONOVER | NC | 28613 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 315569 | | VILLARREAL JOSE | 13309 BRICKLEY CIRCLE | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 315570 | | VILLARREAL JOSHUA | 2800 OSCELDA | | | | DENVER | CO | 80212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315571 | | VILLARREAL JUDITH | 3811 SE CAMELOT DR | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 315572 | | VILLARREAL JUDITH M | 1908 TOMATILLO | | | | WESLACO | TX | 78596 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 315573 | | VILLARREAL KAREN | 1602 HUNNINGTON PLACE 5 | | | | LOUISVILLE | KY | 40220 | USA | TRADE PAYABLE | | | | | $16.30 | |
| 315574 | | VILLARREAL LLUITA | 11895 W CLOVERBROOK LN 102 | | | | BOISE | ID | 83713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315575 | | VILLARREAL MANUEL | 3700 E 112TH ST NONE | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $58.99 | |
| 315576 | | VILLARREAL MARIA | 68 W HARDING ST | | | | ORLANDO | FL | 32806 | USA | TRADE PAYABLE | | | | | $15.81 | |
| 315577 | | VILLARREAL MARIA | 68 W HARDING ST | | | | ORLANDO | FL | 32806 | USA | TRADE PAYABLE | | | | | $94.67 | |
| 315578 | | VILLARREAL MARTHA | 5715 HOUSTON RD | | | | BROWNSVILLE | TX | 78521 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 315579 | | VILLARREAL MARY | 3237 MAPLEWOOD AVE | | | | TOLEDO | OH | 43610 | USA | TRADE PAYABLE | | | | | $15.81 | |
| 315580 | | VILLARREAL OLGA | 11735 DECATURE ST APT G102 | | | | WESTMINSTER | CO | 80234 | USA | TRADE PAYABLE | | | | | $6.00 | |

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 315581 | | VILLARREAL OLIVIA | 6226 E LATIMER PL | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315582 | | VILLARREAL ORLANDO | 2011 S FREMONT AVE | | | | ALHAMBRA | CA | 91803 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 315583 | | VILLARREAL PETE | 434 CO RD 1341 | | | | ALICE | TX | 78332 | USA | TRADE PAYABLE | | | | | $18.46 | |
| 315584 | | VILLARREAL SAMARY | STREET VENECIA U-754 EXTENCION | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 315585 | | VILLARREAL SAMOMON J | 19135 ECONTUCHKA RD | | | | EARLSBORA | OK | 74840 | USA | TRADE PAYABLE | | | | | $8.31 | |
| 315586 | | VILLARREAL SANDI | 12360 CLEO ROAD | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315587 | | VILLARREAL SANDY | 4846 NESBITT | | | | CORPUS CHRSTI | TX | 78415 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 315588 | | VILLARREAL SANNA | 1931 NOLAN RD | | | | MIDDLEBURG | FL | 32068 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 315589 | | VILLARREAL THOMAS | 11655 MCGEE RD | | | | VALLEY FARMS | AZ | 85191 | USA | TRADE PAYABLE | | | | | $37.38 | |
| 315590 | | VILLARREAL TIANA H | 17831 HASKINS RD | | | | BOWLING GREEN | OH | 43402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315591 | | VILLARREAL TIFFANY | 4600 S CEDAR AVE | | | | BROKEN ARROW | OK | 74011 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 315592 | | VILLARREAL VERONICA | 227 PELL AVE | | | | ROMEOVILLE | IL | 60446 | USA | TRADE PAYABLE | | | | | $6.96 | |
| 315593 | | VILLARREAL YOLANDA | 2166 SHIRLEY | | | | CORPUS CHRISTI | TX | 78404 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 315594 | | VILLARRUEL GONZALO | 3464 CLAVELITA ST | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 315595 | | VILLARRUEL RIGOBERTO | 3607 W 60TH ST | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 315596 | | VILLARTA MANDY B | 231-P CHALAN LA CHANCH | | | | YIGO | GU | 96929 | USA | TRADE PAYABLE | | | | | $105.53 | |
| 315597 | | VILLAS SERVICES | 2125 CAMPUS DRIVE | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $10,945.18 | |
| 315598 | | VILLASENOR VICKY | 1721 HALE AVE | | | | CORCORAN | CA | 93212 | USA | TRADE PAYABLE | | | | | $13.43 | |
| 315599 | | VILLATE MARIE | PLEASE | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $64.20 | |
| 315600 | | VILLATORA TESLA L | 3826 NW BERRY RD APT D | | | | KC | MO | 64154 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 315601 | | VILLATORO DONA | 6504 BRYNHURST AVE | | | | LOS ANGELES | CA | 90043 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 315602 | | VILLATORO ELMER | 1710 FAIRLAKE CT NE | | | | LEESBURG | VA | 20176 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 315603 | | VILLATORO LESLIE | 4322 S 25TH STAPT 29 | | | | OMAHA | NE | 68117 | USA | TRADE PAYABLE | | | | | $33.55 | |
| 315604 | | VILLATORO LESLIE | 4322 S 25TH STAPT 29 | | | | OMAHA | NE | 68117 | USA | TRADE PAYABLE | | | | | $61.65 | |
| 315605 | | VILLATORO LESLIE | 4322 S 25TH STAPT 29 | | | | OMAHA | NE | 68117 | USA | TRADE PAYABLE | | | | | $63.35 | |
| 315606 | | VILLATORO MARIA | 537 CORAL PALM 3 | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 315607 | | VILLATORO MARIO | 4328 23RD PLSW APT B | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 315608 | | VILLATORO NUBEL | 7025 W UNIVERSITY AVE | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $23.87 | |
| 315609 | | VILLATORO RACHAEL | 3152 CLERMONT RD | | | | ATLANTA | GA | 30319 | USA | TRADE PAYABLE | | | | | $190.00 | |
| 315610 | | VILLATRO NICKOLE H | 6421 EDSALL ROAD | | | | ALEXANDRIA | VA | 22312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315611 | | VILLAUME MARY | 4500 COUNTRY CLUB LANE | | | | LAKE CHARLES | LA | 70605 | USA | TRADE PAYABLE | | | | | $58.44 | |
| 315612 | | VILLAVICENCIO JOHNNY | 139 E 234TH ST | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $198.22 | |
| 315613 | | VILLE BARBARA | 9444 HARNER | | | | ATHENS | OH | 45701 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 315614 | | VILLE CORA | 4212 79TH ST WEST | | | | BRADENTON | FL | 34209 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 315615 | | VILLE CORA | 4212 79TH ST WEST | | | | BRADENTON | FL | 34209 | USA | TRADE PAYABLE | | | | | $6.88 | |
| 315616 | | VILLEBRUN HEATHER | 309 HARRISON AVE APT 3 | | | | ST PAUL | MN | 55102 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 315617 | | VILLEDA EVANGELUNA | 1613 W TICHENOR LN | | | | LA FERIA | TX | 78559 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 315618 | | VILLEDA LAWANNA | 23984 E 135TH ST S | | | | COWETA | OK | 74429 | USA | TRADE PAYABLE | | | | | $17.18 | |
| 315619 | | VILLEDA NORA | 5 EXPRESSWAY 83 | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $19.04 | |
| 315620 | | VILLEDA RAUL | 3422 HWY 100 | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315621 | | VILLEGA BRENDALIZ | RR36 BOX 1194 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315622 | | VILLEGA CHRISTIAN | CLLB 12 BARR SANDIN | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 315623 | | VILLEGA ELIZABETH | 432 WORTHINGTON DR | | | | WINTER PARK | FL | 32789 | USA | TRADE PAYABLE | | | | | $70.36 | |
| 315624 | | VILLEGA LUIS | PO BOX 21968 | | | | SAN JUAN | PR | 00931 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 315625 | | VILLEGAS ALONDRA | 9561 MAUREE DR APT 8 | | | | GARDEN GROVE | CA | 92841 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 315626 | | VILLEGAS ANA | PO BOX 90775 | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 315627 | | VILLEGAS ARMIDA | 16431 E COLFAX AVE | | | | AURURA | CO | 80011 | USA | TRADE PAYABLE | | | | | $145.67 | |
| 315628 | | VILLEGAS BEATRICE | 2706 CUSTARD | | | | ODESSA | TX | 79762 | USA | TRADE PAYABLE | | | | | $165.00 | |
| 315629 | | VILLEGAS BRENDA | 1120 ALAMO WY B | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 315630 | | VILLEGAS CARMELO | CARRETERA 842 KILOMETRO 4 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $11.47 | |
| 315631 | | VILLEGAS CARMEN | CALLE SAN JUAGUN 27 MARI OLGA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 315632 | | VILLEGAS CRISTAL | 648 N POPLAR ST | | | | WALHALLA | SC | 29691 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 315633 | | VILLEGAS DANIL | C-G EE-62 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315634 | | VILLEGAS DEANNA | 728 N EAST AVE | | | | REEDLEY | CA | 93654 | USA | TRADE PAYABLE | | | | | $12.57 | |
| 315635 | | VILLEGAS DENNIS V | DD | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $3.66 | |
| 315636 | | VILLEGAS DIMARIS | RES LA ROSLEDA EDF 11 APT 132 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315637 | | VILLEGAS DOLORES A | 4430 ORINDA WAY | | | | SACRAMENTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 315638 | | VILLEGAS ELSA | MONTEHIEDRA | | | | SAN JUAN | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315639 | | VILLEGAS ELVIA | 3232 FRUITVILLE RD 101 | | | | SARASOTA | FL | 34237 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315640 | | VILLEGAS ESPERANZE | 774 FESTUS RD | | | | COATS | NC | 27521 | USA | TRADE PAYABLE | | | | | $52.21 | |
| 315641 | | VILLEGAS EVA A | 218 MADIE | | | | HOUSTON | TX | 77037 | USA | TRADE PAYABLE | | | | | $25.59 | |
| 315642 | | VILLEGAS FELIPE | URB FERNANDEZ 14 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $51.02 | |
| 315643 | | VILLEGAS GLORIA | 466E 16ST | | | | HIALEAH | FL | 33010 | USA | TRADE PAYABLE | | | | | $46.87 | |
| 315644 | | VILLEGAS GLORYVETTE | CALLE BB 22 SANTA ELENA | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 315645 | | VILLEGAS HILDA | CON TORRES DE LAS CUMBRES APT | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $11.57 | |
| 315646 | | VILLEGAS IRVING | HC-02 BOX 9197 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315647 | | VILLEGAS JACKIE | 6485 SEXTON LN | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 315648 | | VILLEGAS JAVIER | CARR 842 K M 1 9 CAMINO LOS RD | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 315649 | | VILLEGAS JOHN | 7720-S BARKSDALE | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 315650 | | VILLEGAS JOSE | RR 10 BOX 5200 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 315651 | | VILLEGAS JOSUE R | 27 CALLE PRINC BARRIO DULCE | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 315652 | | VILLEGAS KALI | RR 10 BOX 5066 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 315653 | | VILLEGAS KATHERINE | JARDINES DE CONDADO MODERNO A3 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315654 | | VILLEGAS LOU A | 117 N CECIL ST | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $15.08 | |
| 315655 | | VILLEGAS LUZ | ZZ | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $67.26 | |
| 315656 | | VILLEGAS MARIA | 106 FISHERMANS CV | | | | CRESCENT CITY | FL | 32112 | USA | TRADE PAYABLE | | | | | $3.13 | |
| 315657 | | VILLEGAS MARIA | 106 FISHERMANS CV | | | | CRESCENT CITY | FL | 32112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315658 | | VILLEGAS MARIA V | CALLE 23 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 315659 | | VILLEGAS MARYELLEN | 1219 BOXELDER B | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $34.83 | |
| 315660 | | VILLEGAS MIVIAN | RR 3 BOX 4300 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315661 | | VILLEGAS NASHELY | 7448STHSTAPT4 | | | | MIAMI | FL | 33141 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 315662 | | VILLEGAS NASHLEY | 744 85 ST APT APT 4 | | | | MIAMI BEACH | FL | 33141 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315663 | | VILLEGAS NESTOR | 104 LOIS LANE | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $43.11 | |
| 315664 | | VILLEGAS ORLANDO | CALLE 23 V1235 ALTURAS DERIO G | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315665 | | VILLEGAS PEDRO | 105 MANDYS DR | | | | WALHALLA | SC | 29691 | USA | TRADE PAYABLE | | | | | $15.10 | |
| 315666 | | VILLEGAS REBECCA | 122 N BELL AIR ST | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 315667 | | VILLEGAS REBECCA | 122 N BELL AIR ST | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $19.67 | |
| 315668 | | VILLEGAS RICARDO | COM ARENAL CALLE JOBOS 897 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 315669 | | VILLEGAS STEPHANY | 2960 LAKE COLONY DRIVE | | | | NORCROSS | GA | 30071 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 315670 | | VILLEGAS TINA | 2637 WYNTERPOINTE CT | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $17.01 | |
| 315671 | | VILLEGAS VANESSA | 1801 PASEO ENCANTADO | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 315672 | | VILLEGAS WIDALIA | BO MARTIN GONZALES | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315673 | | VILLEGAS WIDALYS | HC 02 BOX14427 CAROLINA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 315674 | | VILLEGAS WILFERDO | 3025 CHERRY BARK ST | | | | ABILENE | TX | 79606 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 315675 | | VILLEGAS YOLANDA | 2751 EAST IDAHO 50 | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315676 | | VILLEGASBROWN ASTRIE | 99 HIGHLAND ST | | | | ROXBURY | MA | 02119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315677 | | VILLEGASPEREZ CECILIA | 300 LACKAWANNA ST | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 315678 | | VILLELA BLANCA | 836 BROADMOOR | | | | CHAPARRAL | NM | 88081 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 315679 | | VILLELLA JOSH | 3405 AZALEA AVE NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315680 | | VILLEMONTE KRISSY | 1027 RED BIRD RD | | | | KEY LARGO | FL | 33037 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 315681 | | VILLERAS WILLARD | HC 91 BOX 9131 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 315682 | | VILLERE FREDERICA | 5205 PERRIER ST | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 315683 | | VILLERS MALIA | 309 N 3RD ST | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315684 | | VILLESCA ADRIAN | 203 W OAK | | | | TUTTLE | OK | 73089 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 315685 | | VILLESCAS ELYSE | 10323 WOODLAND AVE NE | | | | ALB | NM | 87112 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 315686 | | VILLESCAS SANDRA | 1915 CHILTON ST | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $13.09 | |
| 315687 | | VILLESCAZ MARIA | 2510 N WINSTEL BLVD APT 195 | | | | TUCSON | AZ | 85716 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 315688 | | VILLESEAS JAVIER | KCX | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $27.97 | |
| 315689 | | VILLGAS GERARDO | 20213 WAR AVE | | | | COMPTON | CA | 90222 | USA | TRADE PAYABLE | | | | | $21.52 | |
| 315690 | | VILLGIS LANNETTE | 3723 GROVETON ST | | | | CALDWELL | ID | 83607 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 315691 | | VILLIAGE NEWS INC | P O BOX 1108 | | | | BLYTHEVILLE | AR | 72316 | USA | TRADE PAYABLE | | | | | $1,375.00 | |
| 315692 | | VILLICANA DIANA | NA | | | | EMMETT | ID | 83617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315693 | | VILLICANA NANCY | NA | | | | EMMETT | ID | 83719 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 315694 | | VILLINE LILLIE | 6913 SOCIETY DR APTD | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 315695 | | VILLEGAS HILDA | RIO PIEDRAS | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 315696 | | VILLODA DOMINGA | RB VIVES CALLE C 149 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315697 | | VILLOLOVOS TONI | 618 TORNOTO AVE | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315698 | | VILLONO JOHN | 502 S CHAPEL ST | | | | FALL RIVER | MA | 02724 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315699 | | VILLORENTE RACHEL | 1913 WOODCREST CT | | | | TRACY | CA | 95376 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 315700 | | VILLOT BRENDA | 2054 CALLE TENDAL VILLA DEL | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315701 | | VILMA A RAMOS | CARR 866 KM 3 HM 5 | | | | SABANA SECA | PR | 00952 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 315702 | | VILMA AYALA | 2010 POWELL AVE | | | | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 315703 | | VILMA CAMACHO | 756 CALHOUN AVE | | | | BRONX | NY | 10465 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 315704 | | VILMA DOMINGUEZ | CALLE SAN JUAN BAUTISTA E9 REPARTO | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315705 | | VILMA GONZALEZ DIAZ | EL COMANDANTE 1231 CALLE NICOLAS | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315706 | | VILMA GUZMAN | 72 HANOVER ST1ST FLR | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 315707 | | VILMA HERNANDEZ | 3809 WOOLWINE DR | | | | LOS ANGELES | CA | 90063 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 315708 | | VILMA LESESNE | 4764 NW 114TH AVE 103 | | | | DORAL | FL | 33178 | USA | TRADE PAYABLE | | | | | $222.99 | |
| 315709 | | VILMA LOPEZ | 1155 PENN AVE | | | | WYOMISSING | PA | 19610 | USA | TRADE PAYABLE | | | | | $10.11 | |
| 315710 | | VILMA MOLINA | 2650 ALSACE AVE 5 | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $9.86 | |
| 315711 | | VILMA MONZON | 426 NW 19 AVE | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 315712 | | VILMA PAGAN | URB PERLA DEL SUR PEDRO CARATINI 4 | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315713 | | VILMA RODAS | 408 MCCONNELL RD | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315714 | | VILMA RODRIGUEZ | 2803 NORTON | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 315715 | | VILMA TURGOTT | 4922 MCCALL ST | | | | ROCKVILLE | MD | 20853 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 315716 | | VILMA VARGAS ROMERO | CALLE SEGUNDO FELICIANO | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 315717 | | VILMA VAZQUEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 315718 | | VILMA VILLARREAL | 793 SUN TREE PL | | | | BOYNTON BEACH | FL | 33436 | USA | TRADE PAYABLE | | | | | $466.00 | |
| 315719 | | VILMANIA MAMBRU | CALLE 13 N 15 URB VILLAS | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 315720 | | VILMARIE SOLANO | 1116 S ALBERT ST | | | | ALLETOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 315721 | | VILMARY CORTIJO BAEZ | CARR 842 CAIMITO BAJO SECT COREA | | | | RIO PIEDRAS | PR | 00926 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 315722 | | VILMARY MONTANES | LAS DALIAS EDIF 30 APT 22 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 315723 | | VILMARY SALICRUP | LOMAS D TRUJILLO ALTO C 6 BLI N-1 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 315724 | | VILMARY SANTA | URB RIVIERAS DE CUPEY | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315725 | | VILMARYS NUNEZ ORTIZ | XXX | | | | GUAYNABO | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315726 | | VILMENAY MARIE | 25 EAST WAYNE AVE | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $18.01 | |
| 315727 | | VILORIA SHEA | 1234 MAPLE TREE DR | | | | LELAND | NC | 28451 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 315728 | | VILORIO XENIA | 8607 PINEY BRANCH RD APT 302 | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $57.94 | |
| 315729 | | VILS TROY | 107 S MAIN | | | | PARDEVILLE | WI | 53954 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315730 | | VIMSAND JIM | 5815 FIG RD | | | | SEBRING | FL | 33875 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 315731 | | VINA B JACKSON | 5832 SPRINGHOLLOW DR | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 315732 | | VINA FRAZIER942 S MAIN | 321 BONNEAU | | | | ST STEPHEN | SC | 29479 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315733 | | VINA KRISTIN | 377 B WILLTIN ST | | | | FRONT ROYAL | VA | 22630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315734 | | VINA MABEL | 10610 N 30TH ST APT 30C | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315735 | | VINAMRA GUNNA | 3704 SINGLE LEAF CIR | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 315736 | | VINAYAK NAIK | 7007 CREEKTON DR | | | | LOUISVILLE | KY | 40241 | USA | TRADE PAYABLE | | | | | $21.09 | |
| 315737 | | VINCE ABLACKSINGH | 101-32 116 STREET | | | | SOUTH RICHMON | NY | 11419 | USA | TRADE PAYABLE | | | | | $6.68 | |
| 315738 | | VINCE AVITIA | 7342 W 57TH PL | | | | ARGO | IL | 60501 | USA | TRADE PAYABLE | | | | | $262.30 | |
| 315739 | | VINCE CASTRO | 1001 LEASER COART | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 315740 | | VINCE EARLY | 1007 PARK DR | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315741 | | VINCE JACQUELINE | 6051 ROAD 220 | | | | PEARLINGTON | MS | 39572 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315742 | | VINCE LAUBACH | 8600 QUEEN ELIZABETH BLV | | | | ANNANVALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 315743 | | VINCE LEE | XXXXX | | | | CITRUS HTS | CA | 95621 | USA | TRADE PAYABLE | | | | | $129.63 | |
| 315744 | | VINCE MALAQUIS | 13 CARDINAL DR | | | | TOMS RIVER | NJ | 08755 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315745 | | VINCE PACHECO | 1831 MEMORIAL DR | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 315746 | | VINCE SEERY | 709 SHORT SPOON CIR | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 315747 | | VINCE VINGIE | XXX | | | | SHELBYVILLE | KY | 40065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315748 | | VINCE WALDRON | 2340 LANE 150 HAMILTON LK | | | | HAMILTON | IN | 46742 | USA | TRADE PAYABLE | | | | | $210.97 | |
| 315749 | | VINCE WAYNE | 611 CLOVER ST | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315750 | | VINCE ZAPPA | 1400 RADFORD RD | | | | PITTSBURGH | PA | 15227 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 315751 | | VINCE-JOANNE CULOTTA | DBA CARLITOS 2027 WEST KANSAS | | | | LIBERTY | MO | 64068 | USA | TRADE PAYABLE | | | | | $60.06 | |
| 315752 | | VINCENT & LEE CORP | 2200 COOLIDGE CT 9 | | | | EAST LANSING | MI | 48823 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 315753 | | VINCENT A JONES | 2553 ENTERPRISE PLACE | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 315754 | | VINCENT A JONES | 2553 ENTERPRISE PLACE | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 315755 | | VINCENT ALLEN | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NM | 87420 | USA | TRADE PAYABLE | | | | | $26.56 | |
| 315756 | | VINCENT AU YEUNG | 5138 9TH ST N | | | | ARLINGTON | VA | 22205 | USA | TRADE PAYABLE | | | | | $0.04 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 315757 | | VINCENT AVILA | 3100 VANBUREN AVE APT 626 | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $29.61 | |
| 315758 | | VINCENT BINO | 550 EL PORTAL AVENUE | | | | FREMONT | CA | 94536 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 315759 | | VINCENT BRADY | 5205 ORTEGA STREET | | | | SACRAMENTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 315760 | | VINCENT BROWN | 1841 RITTENHOUSE CT | | | | LEX | KY | 40511 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 315761 | | VINCENT BRUNO | 116 SINCLAIR AVE | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $4.44 | |
| 315762 | | VINCENT C REYES | 431 RIDGEWOOD RD | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 315763 | | VINCENT CAMILLERI | 5509 MORGAN MILL RD | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $35.74 | |
| 315764 | | VINCENT CANDY | 335 N IMLER VALLEY RD | | | | IMLER | PA | 16655 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 315765 | | VINCENT CAROL | 181 GRANT AVE APT 1 | | | | PITTSBURGH | PA | 15223 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 315766 | | VINCENT CARY | 300 PULLMAN ST - ADMIN BL | | | | LIVERMORE | CA | 94551 | USA | TRADE PAYABLE | | | | | $49.25 | |
| 315767 | | VINCENT CERRI | 806 BUTTERFIELD CT | | | | SHOREWOOD | IL | 60404 | USA | TRADE PAYABLE | | | | | $90.25 | |
| 315768 | | VINCENT CHRIS | 15983 NW EMILY LN | | | | BEAVERTON | OR | 97006 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 315769 | | VINCENT CHRISTAL W | 5228 CONKLIN RD | | | | FT SILL | OK | 73503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315770 | | VINCENT CLAIRE | PO BOX 2655 | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 315771 | | VINCENT COGLIANO | 600 CORDWAINER DR | | | | NORWELL | MA | 02061 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 315772 | | VINCENT DANIELE | 17675 CARDINAL DR | | | | LAKE OSWEGO | OR | 97034 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 315773 | | VINCENT DARLENE | 85 1383 A WAIANAE VALLEY RD | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $2.26 | |
| 315774 | | VINCENT DAVIS | 3015 COLLINGWOOD BLVD | | | | TOLEDO | OH | 43610 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 315775 | | VINCENT DISCLAFANI | 504 MULBERRY LN | | | | W HEMPSTEAD | NY | 11552 | USA | TRADE PAYABLE | | | | | $319.99 | |
| 315776 | | VINCENT DYSARD | 718 LAWRENCE ST | | | | DETROIT | MI | 48202 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 315777 | | VINCENT E ARBUTHNOT | 1355 N ARTHUR BURCH DR LOT DS | | | | BOURBONNAIS | IL | 60914 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 315778 | | VINCENT EDMANDS | 1634 MONICA ST | | | | DELTONA | FL | 32725 | USA | TRADE PAYABLE | | | | | $23.12 | |
| 315779 | | VINCENT FISHER | 2630 S 52ND ST | | | | KANSAS CITY | KS | 66106 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 315780 | | VINCENT GALVEZ | 2679 NECTARINE ST | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 315781 | | VINCENT GANDILLIS | 788 LIVINGSTON AVE | | | | NO BRUNSWICK | NJ | 08902 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 315782 | | VINCENT GIGLIO | 831-48 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $134.99 | |
| 315783 | | VINCENT GOLDTOOTH | PO BOX 455 | | | | WATERFLOW | NM | 87421 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 315784 | | VINCENT GONZALES | 29756 CALLE COLINA | | | | CATHEDRAL CITY | CA | 92234 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 315785 | | VINCENT GONZALEZ | 2310 MOCCART ST | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $62.65 | |
| 315786 | | VINCENT GRAHAM | 990 PARKWOOD ST | | | | HAZLETON | PA | 18201 | USA | TRADE PAYABLE | | | | | $96.14 | |
| 315787 | | VINCENT GREER | 1101 CANYON RIDGE DR | | | | DESOTO | TX | 75115 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 315788 | | VINCENT HOLLY | 4050 N 34TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $89.00 | |
| 315789 | | VINCENT HUYNH | 9677 EAGLE RANCH RD NW AP | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 315790 | | VINCENT ITAMAN | 2060 LAMBORNE BLVD | | | | LOUISVILLE | KY | 40272 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 315791 | | VINCENT JACKSON | 8501 PRAIRIE DAWN DR | | | | FORT WORTH | TX | 76131 | USA | TRADE PAYABLE | | | | | $39.59 | |
| 315792 | | VINCENT JAMEIRA S | 2701 EDISON HIGHWAY | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 315793 | | VINCENT JOHN J | 1300 E MARLATT AVE  205 | | | | MANHATTAN | KS | 66502 | USA | TRADE PAYABLE | | | | | $64.18 | |
| 315794 | | VINCENT KELLY | 1535 HIMROD | | | | YO | OH | 44506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315795 | | VINCENT LAURA | 921 SE DELAWARE AVE | | | | ANKENY | IA | 50021 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 315796 | | VINCENT LAURA | 921 SE DELAWARE AVE | | | | ANKENY | IA | 50021 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 315797 | | VINCENT LAYTON | 458 COLUMBIA ST | | | | CUMBERLAND | MD | 21504 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 315798 | | VINCENT LESLIE | 305 LARRY DEE ST | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 315799 | | VINCENT LINDA | 3 JOYCETON TER | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 315800 | | VINCENT LOCKE | 17138 E 5TH ST N | | | | INDEPEDENDENCE | MO | 64057 | USA | TRADE PAYABLE | | | | | $89.62 | |
| 315801 | | VINCENT LOPEZ | 5335 NORTHRIDGE BLVD | | | | FORT WORTH | TX | 76180 | USA | TRADE PAYABLE | | | | | $19.76 | |
| 315802 | | VINCENT MARTINEZ | 73373 COUNTRY CLUB DR | | | | PALM DESERT | CA | 92260 | USA | TRADE PAYABLE | | | | | $469.61 | |
| 315803 | | VINCENT MICHELLE | 901 S WASHINGTON ST TRLR 7 | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315804 | | VINCENT MITCHELL | 51 MERRIEWOLD LN N | | | | MONROE | NY | 10950 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 315805 | | VINCENT NEDLEGE | 3106 NW 2ND TERR APT 105 | | | | POMPANO BEACH | FL | 33064 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 315806 | | VINCENT O CALLAGHAN | SEARS 3333 S BRISTOL ST | | | | COSTA MESA | CA | 92626 | USA | TRADE PAYABLE | | | | | $43.19 | |
| 315807 | | VINCENT ORTANCIA | 450 E5 51 ST | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 315808 | | VINCENT OSARENKHOE | 2429 CORBY DR  NONE | | | | PLANO | TX | 75025 | USA | TRADE PAYABLE | | | | | $559.99 | |
| 315809 | | VINCENT PAULA | 87-137 HELELUA ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $10.38 | |
| 315810 | | VINCENT PERRONE | 2210 NE 60TH AVE | | | | PORTLAND | OR | 97213 | USA | TRADE PAYABLE | | | | | $820.75 | |
| 315811 | | VINCENT RICHARDSON | 2040 STANTON RD P12 | | | | ATLANTA | GA | 30344 | USA | TRADE PAYABLE | | | | | $94.74 | |
| 315812 | | VINCENT ROXANNE | 9405 51ST AVE SO | | | | SEATTLE | WA | 98178 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 315813 | | VINCENT SALEME | 2399 WEST SHANE ST UNITA | | | | ALVIN | TX | 77511 | USA | TRADE PAYABLE | | | | | $60.58 | |
| 315814 | | VINCENT SARAH | 2494 DUNDLE RD | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $21.38 | |
| 315815 | | VINCENT SARAH | 2494 DUNDLE RD | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 315816 | | VINCENT SEDILLO | 16711 INYO ST | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 315817 | | VINCENT SHANTA | 4209 SHAMROCK AVE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 315818 | | VINCENT SHEUA | 814 EST YORKSWELL QUART | | | | MOORE | SC | 29369 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 315819 | | VINCENT SHORT | 3314 23RD STREET | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $93.40 | |
| 315820 | | VINCENT SIMONELLI | 8196 DANCING BULL CT | | | | LAS VEGAS | NV | 89139 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 315821 | | VINCENT SIMONELLI | 8196 DANCING BULL CT | | | | LAS VEGAS | NV | 89139 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 315822 | | VINCENT SMITH | 173 WESLEY FOREST DR APT 103 | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $9.42 | |
| 315823 | | VINCENT STEPHEN JR | 44 LUDLOWVILLE RD | | | | LANSING | NY | 14882 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 315824 | | VINCENT SUMMERVILLE | 6599 BRIARCLIFF DRIVE | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $226.99 | |
| 315825 | | VINCENT TIARRA | 1111 NORTH KENWOOD AVENUE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 315826 | | VINCENT VELADIE | 231 NE 30TH CT | | | | POMPANO BEACH | FL | 33064 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 315827 | | VINCENT WHITLOW | 1229 26TH  STREET | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315828 | | VINCENTE CANZANESE | 114 CILANTRO LN | | | | EL PASO | NM | 88072 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 315829 | | VINCENTE ESCALERA | 521 E 6TH ST | | | | LONG BEACH | CA | 90802 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 315830 | | VINCENTI CARLOS | 328LVD MEDIA LUNA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 315831 | | VINCENTI VALERIE | 4601 EAST MAIN STREET SE A | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $9.45 | |
| 315832 | | VINCENTIA LITTLE | 528 SITTING BULL ST | | | | RAPID | SD | 57701 | USA | TRADE PAYABLE | | | | | $14.73 | |
| 315833 | | VINCHELLE MOBLEY | 1218 MYSTIC RIVER WAY | | | | KNOXVILLE | TN | 37912 | USA | TRADE PAYABLE | | | | | $6.54 | |
| 315834 | | VINCI GRACE | 81 MOUNTAIN VIEW AVE | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 315835 | | VINCIANNA REED | 123 A | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $19.12 | |
| 315836 | | VINDICATOR & THE PROGRESS | 1939 TRINITY | | | | LIBERTY | TX | 77575 | USA | TRADE PAYABLE | | | | | $2,035.00 | |
| 315837 | | VINDRA MARAJ JOHNSON | 10813 30TH STREET | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 315838 | | VINE IRENE | 224 S AVE A | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 315839 | | VINE PATRICIA | 286 E ST CHARLES RD | | | | CAROL STREAM | IL | 60188 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 315840 | | VINEEDUR JACQUELINE | 12711 INTERMOUNTAIN RD | | | | REDDING | CA | 96003 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 315841 | | VINEETA SINGH | WOODBRIDGE TR | | | | WOODBRIDGE | NJ | 07095 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 315842 | | VINES AMY | 419 MARION | | | | SIKESTON | MO | 63801 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 315843 | | VINES ANGELA | 215 WILLIAMSBURG PARKWAY | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 315844 | | VINES BENNY | 0 0 | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $26.25 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 315845 | | VINES DEBRA | 3451 QUEENS ST | | | | SARASOTA | FL | 34231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315846 | | VINES HERBERT | 700 TENNESSEE AVE | | | | DALHART | TX | 79022 | USA | TRADE PAYABLE | | | | | $51.06 | |
| 315847 | | VINES JIMMY | 1962 KING DR | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315848 | | VINES KAREN | PO BOX 219 | | | | FELTON | GA | 30140 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 315849 | | VINES LASHANIQUA | 1140 DELPHIA DR | | | | ROCKY MOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315850 | | VINES PATRICIA | 1119 BRANCH ST | | | | ROCKY MOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315851 | | VINES SHELLY | 5726 NORTH WOOD DR | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $28.82 | |
| 315852 | | VINES SONYA A | 1123 SE HIGHLAND AVE | | | | TOPEKA | KS | 66607 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 315853 | | VINES SYREETA | PLEASE ENTER ADDRESS | | | | NN | VA | 23606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315854 | | VINES TERESA | 4339 EAST AVE | | | | AYDEN | NC | 28513 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 315855 | | VINES TERRENCE | 1016 SOUTH BRIAR DR | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 315856 | | VINESSA CANADY | 6511 KNOLLBROOK DR | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 315857 | | VINETT LARRY | 207 SECOND S | | | | ST ROSE | LA | 70087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315858 | | VINETTA STEWART | 59437 JULIE LN | | | | NEW HAVEN | MI | 48048 | USA | TRADE PAYABLE | | | | | $14.90 | |
| 315859 | | VINETTE GARFIELD | 394-140 HIDDEN VALLEY | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 315860 | | VINETTE GAYLE | 27 WALNUT RD | | | | SOMERVILLE | MA | 02143 | USA | TRADE PAYABLE | | | | | $7.74 | |
| 315861 | | VINEY CAROL | 8105 WEST HIGHWAY 34 2 | | | | LOVELAND | CO | 80525 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315862 | | VINEYARD KRYSTA | 2043 JOGNSTONE AVE | | | | BARTLESVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $128.92 | |
| 315863 | | VINEYARD SERVICES | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $3,843.00 | |
| 315864 | | VINH DOAN | 11216 REAGOR WAY | | | | GALVESTON | TX | 77554 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 315865 | | VINH HUYNH | 765 LOTUS ST UNIT 2 | | | | SAN JOSE | CA | 95116 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 315866 | | VINI LOPES | 120 BRIGGS ST | | | | PROVIDENCE | RI | 02905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315867 | | VINIA DIXON | 2775 SAMPSON AVE 2C | | | | BRONX | NY | 10465 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 315868 | | VINICIO SANTOS | 1401 LAKEWOOD AVE  116 | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $51.73 | |
| 315869 | | VINICIO SANTOS | 1401 LAKEWOOD AVE  116 | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $67.87 | |
| 315870 | | VINING TIFFANY | 2923 CHIPPWA ST | | | | SAINT LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 315871 | | VINING TIFFANY | 2923 CHIPPWA ST | | | | SAINT LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 315872 | | VINITECK INTERNATIONAL INC | 700 LAVACA ST | 1401 | | | AUSTIN | TX | 78701 | USA | TRADE PAYABLE | | | | | $3,967.25 | |
| 315873 | | VINIJJAN GERDA | 1328 E PUENTE ST | | | | COVINA | CA | 91724 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 315874 | | VINNETT BRISHNA | 114 FRONT DR | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315875 | | VINNETTA GREEN | 345 SOUTH 10TH AVE | | | | MOUNT VERNON | NY | 10550 | USA | TRADE PAYABLE | | | | | $327.37 | |
| 315876 | | VINNETTE ADELL | 2660 SW 64TH TERR | | | | MIRAMAR | FL | 33023 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 315877 | | VINNI PAT | 30-40 NEWPORT PARKWAY | | | | JERSEY CITY | NJ | 07310 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 315878 | | VINNIE DANDRIGE | 622 ALLIANCE AVE | | | | ROCKFORD | IL | 61101 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 315879 | | VINNIE ROYAL | 728 LOOP RD | | | | KEELING | VA | 24566 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 315880 | | VINNING TIFFANY | 2834 NEBERSKA AVE | | | | SAINT LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315881 | | VINNY ORTIZ | 45 BALDWIN ST | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315882 | | VINOD BALASUBRAMANIAN | 4701 STAGGERBRUSH RD APT | | | | AUSTIN | TX | 78749 | USA | TRADE PAYABLE | | | | | $13.27 | |
| 315883 | | VINOTHKUMAR NARASIMHAN | 200 N ARLINGTON HEIGHTS ROAD APT 3 | | | | ARLINGTON HEIGHTS | IL | 60004 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 315884 | | VINSON BRANDON | 822 RODELL BARROW RD | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $97.00 | |
| 315885 | | VINSON DEBORAH | 665 SALEM AVE | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315886 | | VINSON DENISE | 5064 N 48TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315887 | | VINSON DIANE | 10201 W BEAVER ST | | | | JACKSONVILLE | FL | 32220 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 315888 | | VINSON DONALD | 5845 TWILIGHT DR | | | | ZEPHYRHILLS | FL | 33540 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 315889 | | VINSON FELINCIA | 1402 E 32ND ST | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $42.30 | |
| 315890 | | VINSON GLADY | 5924 BIG HORN VIEW | | | | LAS VEGAS | NV | 89106 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 315891 | | VINSON JAMEL | 1900 GLENN CLUB APT 1203 | | | | STONE MTN | GA | 30087 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 315892 | | VINSON JAMES | 955 21ST ST | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $225.76 | |
| 315893 | | VINSON JASMINE J | 1323 EAST THIRDYEST STREET | | | | CHATTANOOGA | TN | 37407 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 315894 | | VINSON JEANNETTE | 8424 LUCAS HUNT APT 13 | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315895 | | VINSON JEANNETTE | 8424 LUCAS HUNT APT 13 | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315896 | | VINSON KARRIE | 144 RETREAVER ST | | | | NICKLESVILLE | VA | 24271 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315897 | | VINSON KIMBERLY | 3701 VALLEYVIEW DR | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $3.16 | |
| 315898 | | VINSON KIMBERLY A | 2535 WELDON DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 315899 | | VINSON KISHA | 1939 BERDAN | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 315900 | | VINSON LAURA | 1061 NW 87TH ST | | | | MIAMI | FL | 33238 | USA | TRADE PAYABLE | | | | | $59.16 | |
| 315901 | | VINSON LISA | 538 PRESIDENTS AVE | | | | HEMET | CA | 92543 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 315902 | | VINSON MELODY D | 2440 ANDERSON HWY | | | | WILLIAMSTON | SC | 29697 | USA | TRADE PAYABLE | | | | | $6.24 | |
| 315903 | | VINSON NICOLE | 205 OLYMPIC AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 315904 | | VINSON MISHINVA | 2143 N 26TH ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 315905 | | VINSON ROBERT | 645 REDONDO AVE  317 | | | | LONG BEACH | CA | 90814 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 315906 | | VINSON SANDY | 64 REYNOLDS ST | | | | ROCK  HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 315907 | | VINSON SELENA | 33 COUNTY ROAD 613 | | | | CARROLLTON | GA | 30116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315908 | | VINSON SHELLENA | 212 SALEM CHASE WAY | | | | CONYERS | GA | 30013 | USA | TRADE PAYABLE | | | | | $10.56 | |
| 315909 | | VINSON SONET | 1220 CORDOVA AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $446.16 | |
| 315910 | | VINSON TANEEKA | 2733 PHILADELPHIA RD | | | | LAWNDALE | NC | 28090 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 315911 | | VINSON TEAL | 108 CRESTLINE CIRCLE | | | | INMAN | SC | 29349 | USA | TRADE PAYABLE | | | | | $41.40 | |
| 315912 | | VINSON TIFFANY A | 8404 MCDONALD | | | | PAS CHRISTIAN | MS | 39571 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 315913 | | VINSON TRINA | 11237 TEN OAKS RD | | | | HALETHORPE | MD | 21227 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 315914 | | VINSON YOLANDA | 4502 HESSEN CASSEL RD | | | | FT WAYNE | IN | 46806 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 315915 | | VINSONHALER KIMBERLY | 721 S BROADVIEW | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $10.38 | |
| 315916 | | VINTAGE EDITION | 487 MAYFIELD DRIVE | | | | SANTA ROSA | CA | 95403 | USA | TRADE PAYABLE | | | | | $42.77 | |
| 315917 | | VINTAGEANTO BIGBY | 2430 NE 68TH ST | | | | KANSAS CITY | MO | 64118 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 315918 | | VINTANITA GOODMANJOHNSON | 1155 MOORLAND RD | | | | BROOKFIELD | WI | 53005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315919 | | VINYARD MARCY | 131 CEDAR ST APT 9 | | | | SANTA CRUZ | CA | 95060 | USA | TRADE PAYABLE | | | | | $29.35 | |
| 315920 | | VIOLA A HARPER | 2526 COUNTY ROAD 317 | | | | PALACIOS | TX | 77465 | USA | TRADE PAYABLE | | | | | $17.55 | |
| 315921 | | VIOLA ABERCROMBIE | 6360 CHESTERBROOK DRIVE | | | | ELK GROVE | CA | 95758 | USA | TRADE PAYABLE | | | | | $34.61 | |
| 315922 | | VIOLA BACON | 32 3RRD ST | | | | MILLVILLE | PA | 17846 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 315923 | | VIOLA BARRIENTEZ | 4314 MINEHAHA AVE APT3 | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315924 | | VIOLA BIGHAM | 29 GENERAL GREEN AVE | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315925 | | VIOLA DAIGREPONT | 4276 ARNOLD LN | | | | BATON ROUGE | LA | 70809 | USA | TRADE PAYABLE | | | | | $2.85 | |
| 315926 | | VIOLA DEJEAN | 1326 CLARK AVE | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 315927 | | VIOLA HALLETT | 10550  PERUVIAN WAY | | | | SACRAMENTO | CA | 95830 | USA | TRADE PAYABLE | | | | | $211.73 | |
| 315928 | | VIOLA HOLMES | 1940 SHERMAN AVE 304 | | | | PANAMA CITY | FL | 32405 | USA | TRADE PAYABLE | | | | | $8.95 | |
| 315929 | | VIOLA HOLT | 2202 13ST NE | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 315930 | | VIOLA JOYNER | 2960 LARK AVE | | | | MPHS | TN | 38108 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 315931 | | VIOLA LUCIA | 292 DEVILS DEN ROAD | | | | ALTONA | NY | | USA | TRADE PAYABLE | | | | | $12.98 | |
| 315932 | | VIOLA M GARCIA | 2028 JASMIN CT | | | | CORPUS CHRISTI | TX | 78408 | USA | TRADE PAYABLE | | | | | $4.58 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 315933 | | VIOLA MARY | 2593 LITTLE BEAVER | | | | BELLINGHAM | WA | 98226 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 315934 | | VIOLA MCDONALD | 510 INDIANA ST | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315935 | | VIOLA MUHAMMAD | 56 ESSEX AVE | | | | WATERBURY | CT | 06704 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 315936 | | VIOLA PRIEL | 10706 CRESTWOOD AVE | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $15.44 | |
| 315937 | | VIOLA R ALEGRIA | 501 E A ST | | | | GRANGER | WA | 98932 | USA | TRADE PAYABLE | | | | | $19.18 | |
| 315938 | | VIOLA REESE | 2712NORTHQST | | | | PENSACOLA | FL | 32506 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 315939 | | VIOLA SHORT | 5064 BAYOU BLACK DR | | | | GIBSON | LA | 70356 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315940 | | VIOLA SIMPSON | 1913 SELLEE DR | | | | EUSTIS | FL | 32726 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 315941 | | VIOLA SIMS | 1636 FLORENCE | | | | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 315942 | | VIOLA SMITH | 28658 OCEAN GATEWAY | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $78.65 | |
| 315943 | | VIOLA TORRES | PO BOX 1402 | | | | RIO HONDO | TX | 78583 | USA | TRADE PAYABLE | | | | | $79.67 | |
| 315944 | | VIOLA VASQUEZ | 5385 FIG GROVE CT | | | | SAN JOSE | CA | 95123 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 315945 | | VIOLA VUSQUEZ | 3554 PINE RIDGE WAY | | | | SAN JOSE | CA | 95127 | USA | TRADE PAYABLE | | | | | $80.67 | |
| 315946 | | VIOLET ANDREWS | 602 EMERALD DRIVE | | | | SAVANNAH | GA | 31415 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 315947 | | VIOLET ANDREWS | 602 EMERALD DRIVE | | | | SAVANNAH | GA | 31415 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 315948 | | VIOLET BOGDANOVICH | 134 STATE STREET | | | | NANTICOKE | PA | 18654 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 315949 | | VIOLET BRANCH | 136 DOSCHER ST | | | | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315950 | | VIOLET C GEORGE | 276 HERMON HILL | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315951 | | VIOLET C GEORGE | 276 HERMON HILL | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 315952 | | VIOLET CHOCK | 11-3439 LEHUA STREET | | | | MOUNTAINVIEW | HI | 96771 | USA | TRADE PAYABLE | | | | | $269.00 | |
| 315953 | | VIOLET DUROSCAR | 2900 N 26 AVE APT 513 HOTTYW | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $73.19 | |
| 315954 | | VIOLET GALLOWAY | PO BOX 22184 | | | | WEST PALM BEACH | FL | 33422 | USA | TRADE PAYABLE | | | | | $15.47 | |
| 315955 | | VIOLET GEORGE | 276 HURMAN HILL | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 315956 | | VIOLET JONES | 207 5TH AVE EAST | | | | NEW TOWN | ND | 58763 | USA | TRADE PAYABLE | | | | | $64.25 | |
| 315957 | | VIOLET L JUNIUS | 117 E ROANOKE ST | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $18.17 | |
| 315958 | | VIOLET MORRIS | 10 HALL AVE | | | | WHITE PLAINS | NY | 10604 | USA | TRADE PAYABLE | | | | | $692.78 | |
| 315959 | | VIOLET NASH | 3155 FRENCH RD 175 | | | | BEAUMONT | TX | 77706 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 315960 | | VIOLET NAUMANN | 207 MONUMENT AVE | | | | NATIONAL PARK | NJ | 08063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315961 | | VIOLET QUINONES | 20 AVE D 5C | | | | NEW YORK | NY | 10003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315962 | | VIOLET ROBINSON | 3978 ANDRUS CT | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315963 | | VIOLET ROSE | 1725 LEONE AVE | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 315964 | | VIOLET SCHWEINEBRATEN | 370 DUNCAN AVE APT 2 | | | | WASHINGTON | PA | 15301 | USA | TRADE PAYABLE | | | | | $4.26 | |
| 315965 | | VIOLET SMITH | -------- | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315966 | | VIOLET THUSSUY | 712 STYVERSON AVENUE | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $9.07 | |
| 315967 | | VIOLET VALLES | 8950 S STEVEN TR | | | | KIRKLAND | AZ | 86332 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 315968 | | VIOLETA ACKAS | CARR 200 KM 26 | | | | VIEQUES | PR | 00765 | USA | TRADE PAYABLE | | | | | $542.77 | |
| 315969 | | VIOLETA CASTELLANO | 9767 COUNTY ROAD 242 | | | | CONCEPCION | TX | 78349 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 315970 | | VIOLETA CASTRO | 1209 CALLE CARTAGENA | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $5.81 | |
| 315971 | | VIOLETA DAVENPORT | CALLE | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $23.89 | |
| 315972 | | VIOLETA GARCIA | 406 EAST LINDEN ST | | | | REEDLEY | CA | 93654 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 315973 | | VIOLETA MORENO | XXXXX | | | | SAN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $18.13 | |
| 315974 | | VIOLETA PEREZ | 1302 W 151ST | | | | EAST CHICAGO | IN | 46412 | USA | TRADE PAYABLE | | | | | $27.03 | |
| 315975 | | VIOLETA PEREZ | 1302 W 151ST | | | | EAST CHICAGO | IN | 46412 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 315976 | | VIOLETA SANCHEZ | 17 WOODBURY CT | | | | STREAMWOOD | IL | 60107 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 315977 | | VIOLETTE JEROME | 11 BROOK AVE | | | | WALTHAM | MA | 02453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315978 | | VIOLI MCCLENTY | 1130 W BRYAN ST | | | | SOUTH BEND | IN | | USA | TRADE PAYABLE | | | | | $10.85 | |
| 315979 | | VIOLICA ASTAFOVIC | 500 GOLF MILL CTR | | | | NILES | IL | 60714 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 315980 | | VIOLICH MELISSA | 9255770635 | | | | PLEASANTON | CA | 94588 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 315981 | | VIOMAR ALVAREZ | BOX 209 URB LAS CAROLINAS | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315982 | | VIONA GRAHAM | 69 E 101ST PALCE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 315983 | | VIONETTE ORAMA | URB SANTA ISIDRA 1 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $393.74 | |
| 315984 | | VIORICA SMADJO | 15959 N 87TH DRIVE | | | | PEORIA | AZ | 85382 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 315985 | | VIOSO KARLENE | 6 BUENA VISTA | | | | PEEKSKILL | NY | 10566 | USA | TRADE PAYABLE | | | | | $18.47 | |
| 315986 | | VIP WIRELESS INC | | | | | | | | | TRADE PAYABLE | | | | | $7,466.66 | |
| 315987 | | VIPOND SUSAN | 5759 SUMMERSIDE LANE | | | | SARASOTA | FL | 34231 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 315988 | | VIPUL PATEL | 38000 CAMDEN STREET APT 1 | | | | FREMONT | CA | 94536 | USA | TRADE PAYABLE | | | | | $14.19 | |
| 315989 | | VIRA LEITUALA | 4300 E CENTRALIA ST | | | | LONG BEACH | CA | 90808 | USA | TRADE PAYABLE | | | | | $6.85 | |
| 315990 | | VIRALYN HARRISON | 4120 HITCH RVR PKY 4B | | | | BRONX | NY | 10475 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 315991 | | VIRAMONTES JOSE | 2119 NEWBURY CIR | | | | LODI | CA | 95240 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 315992 | | VIRANI IMRAN A | 2108 ROOKERY LN | | | | SANFORD | FL | 32773 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 315993 | | VIRCO LAND & SNOW LLC | P O BOX 58314 | | | | CHARLESTON | WV | 25358 | USA | TRADE PAYABLE | | | | | $3,757.84 | |
| 315994 | | VIRDIANA BELTRAN | 7TH | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 315995 | | VIRE DESIREE | 16 CHELLIS ST | | | | CLAREMONT | NH | 03743 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 315996 | | VIRELLA ALICEA CARMEN | SAGRADO CORAZON APT A25 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 315997 | | VIRELLA ERICK O | EHYY | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 315998 | | VIRELLA GLORIMAR | CALLE OTONO 59 PRADERAS MOROVI | | | | MOROVIS | PR | 00678 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 315999 | | VIRELLA KARLA | 1010 CARR 19 APTO 37COND | | | | GUAYNABO | PR | 00966 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 316000 | | VIRELLA MANUEL | HC-02 BO 445280 CARMEN | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316001 | | VIRELLA RAFAELA | PAJARO CANDELARIA | | | | TOAALTA | PR | 00960 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316002 | | VIRELLA SAMIRA | PO BOX 20 322 | | | | SAN JUAN | PR | 00928 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 316003 | | VIRELLA SHERYL | 651 LANLEY FORMS DR | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 316004 | | VIRELLA SONIA | PO BOX 9212 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316005 | | VIRES BRENDA | 20 COLONY GARDENS RD | | | | BEAUFORT | SC | 29907 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 316006 | | VIRES MEGAN | 1255 W NORTH ST | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316007 | | VIRES TAMMY | 2484 OGDEN AVE | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316008 | | VIRETTA CAMPBELL | 1230 VALLEYDALE LANE | | | | BENNETTSVILLE | SC | 29512 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 316009 | | VIRG SHARP | 1302 FARRINGTON  RD | | | | PHILA | PA | 19151 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 316010 | | VIRGA SARI | 4667 CHINKAPIN LN | | | | HIGH RIDGE | MO | 63049 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316011 | | VIRGEN BARTA | 107 NEWTON ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316012 | | VIRGEN GOMEZ | CALLE 4 729 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $9.43 | |
| 316013 | | VIRGEN GOYCO | 19 CALLE ANTONIO PAOLI A | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316014 | | VIRGEN INES NICHOLS TIRADO | RECDLAS CASAS ED19 APTO | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 316015 | | VIRGEN LABOY | 88 TERHUNE AVE | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316016 | | VIRGEN LEON | PO BOX 6894 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 316017 | | VIRGEN MATOS | RES ROSALY EDF 11 APT 120 | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $10.07 | |
| 316018 | | VIRGEN MERCED | PARC VAN SCOY N 28 CALLE | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316019 | | VIRGEN SANTIAGO | PONCE | | | | MOCA | PR | 00716 | USA | TRADE PAYABLE | | | | | $185.00 | |
| 316020 | | VIRGENMINA CRUZ | 4050 NW 135TH ST APT 9 BLDG 9 | | | | OPA LOCKA | FL | 33054 | USA | TRADE PAYABLE | | | | | $84.89 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 316021 | | VIRGIE BUCHANAN | 1000 W STANFORD ST | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $14.77 | |
| 316022 | | VIRGIE HENSLEY | 136 BENNINGTON RD | | | | CHVILLE | VA | 22901 | USA | TRADE PAYABLE | | | | | $25.86 | |
| 316023 | | VIRGIE HINES | 1406 GLASS ST | | | | DIBOLL | TX | 75941 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 316024 | | VIRGIE ROBINSON | 3192 CORANDO | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 316025 | | VIRGIL BLACKOWIAK | 5140 MANITOU RD | | | | TONKA BAY | MN | 55331 | USA | TRADE PAYABLE | | | | | $155.00 | |
| 316026 | | VIRGIL HUGHES | 5404 JACKSON AVE | | | | KANSAS CITY | MO | | USA | TRADE PAYABLE | | | | | $23.21 | |
| 316027 | | VIRGIL JOEY | NA | | | | PHOENIX | AZ | 85044 | USA | TRADE PAYABLE | | | | | $13.60 | |
| 316028 | | VIRGIL LYNCH | 271 COUNTRY GLENN AVE | | | | GRANITEVILLE | SC | 29829 | USA | TRADE PAYABLE | | | | | $95.40 | |
| 316029 | | VIRGIL MARSHALL | 14345 METTETAL | | | | DETROIT | MI | 48227 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 316030 | | VIRGIL MARTINEZ | STATE RD 76 CTY RD 84 HSE 31 | | | | CHIMAYO | NM | 87522 | USA | TRADE PAYABLE | | | | | $26.27 | |
| 316031 | | VIRGIL VERGIA | 1525 WEST 28TH ST | | | | RIVERIA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $10.64 | |
| 316032 | | VIRGILIO PIZARRO | 803 NORTH JORDAN STREET | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 316033 | | VIRGIN BEVERAGES INC | P O BOX 303623 | | | | ST THOMAS | VI | 00803 | USA | TRADE PAYABLE | | | | | $381.00 | |
| 316034 | | VIRGIN GLORIA | 22678 SW 114 PL | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 316035 | | VIRGIN ISLANDS WATER & POWER AUTHORITY | PO BOX 302636 | | | | ST THOMAS | VI | 00803-2636 | USA | UTILITIES PAYABLE | | | | | $46,866.58 | |
| 316036 | | VIRGINA ANDERSON | 421 WATSON ST | | | | THOMSON | GA | 30824 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316037 | | VIRGINA BROCK | 2053 HIGHWAY 138 | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316038 | | VIRGINA CHARLAND | 14335 CARAT LANE | | | | DIXON | MO | 65459 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 316039 | | VIRGINA DURBIN | 2703 SUNRISE DR | | | | OWENSBORO | KY | 42303 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 316040 | | VIRGINA HAYES | 16658 N HIGHWAY 69 | | | | ARAB | AL | 35016 | USA | TRADE PAYABLE | | | | | $17.49 | |
| 316041 | | VIRGINA LITTLEJOHN | 5217 HERON BLVD | | | | WARSAW | IN | 46582 | USA | TRADE PAYABLE | | | | | $18.09 | |
| 316042 | | VIRGINA M PIZZA | 999 TREASURE AVE | | | | MANAHAWKIN | NJ | 08050 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 316043 | | VIRGINA PALLANES | 11851 BELAIR DR 1004 | | | | SAN ANTONIO | TX | 78213 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 316044 | | VIRGINA PURYEAR | 4048 HUELL MATTHEWS HWY .NONE | | | | SOUTH BOSTON | VA | 24592 | USA | TRADE PAYABLE | | | | | $4.36 | |
| 316045 | | VIRGINA SANCHEZ | XX | | | | MURRIETA | CA | 92563 | USA | TRADE PAYABLE | | | | | $156.00 | |
| 316046 | | VIRGINA SHOCKEY | 1641 MIDLAND RD | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 316047 | | VIRGINA VEGA | 1128 N DEJOY ST | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 316048 | | VIRGINA VERLY | 541 ELLERVE WAY | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 316049 | | VIRGINA WELCH | 1160 SOUTH MCCORD | | | | HOLLAND | OH | 43528 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 316050 | | VIRGINIA A COX | 813 GLENWOOD | | | | JOLIET | IL | 60435 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 316051 | | VIRGINIA ABELITA | 7236 N LOWELL AVENUE | | | | LINCOLNWOOD | IL | 60712 | USA | TRADE PAYABLE | | | | | $19.49 | |
| 316052 | | VIRGINIA ABREGO | 10222 HINDS ST | | | | HOUSTON | TX | 77034 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 316053 | | VIRGINIA ADAMS | 3104 APPALACHIAN WAY | | | | PLANO | TX | 75075 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 316054 | | VIRGINIA ALEXANDER | 8433 DARLINGTON | | | | HOUSTON | TX | 77028 | USA | TRADE PAYABLE | | | | | $855.13 | |
| 316055 | | VIRGINIA ALVARADO | 2811 E ELM ST | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $18.21 | |
| 316056 | | VIRGINIA ALVARADO | 2811 E ELM ST | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $2.93 | |
| 316057 | | VIRGINIA ALVARADO | 2811 E ELM ST | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 316058 | | VIRGINIA ANDRADE | 57 PARKER ST | | | | WALLINGFORD | CT | | USA | TRADE PAYABLE | | | | | $40.03 | |
| 316059 | | VIRGINIA ARRELLIN | 43198 W ROTH RD | | | | MARICOPA | AZ | 85138 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 316060 | | VIRGINIA ATKINS | PO BOX 13 | | | | BANCROFT | WV | 25011 | USA | TRADE PAYABLE | | | | | $13.57 | |
| 316061 | | VIRGINIA BARNICOAT AND DA | | | | | | | | USA | TRADE PAYABLE | | | | | $1,166.67 | |
| 316062 | | VIRGINIA BASSETT | 411 YORK ST | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 316063 | | VIRGINIA BEACH BEVERAGES | P O BOX 9035 | | | | CHARLOTTESVILLE | VA | 22906 | USA | TRADE PAYABLE | | | | | $1,888.30 | |
| 316064 | | VIRGINIA BEDFORD | 1033 WESTMORE MEYERS RD | | | | LOMBARD | IL | 60653 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 316065 | | VIRGINIA BLANCOCERDA | 7143 WESTLYN DR | | | | SAN ANTONIO | TX | 78227 | USA | TRADE PAYABLE | | | | | $10.67 | |
| 316066 | | VIRGINIA BLAYLOCK | 5119 CARL TER | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 316067 | | VIRGINIA BLAYLOCK | 5119 CARL TER | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 316068 | | VIRGINIA BLOSSOM | 115 CASE AVE | | | | SAINT PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 316069 | | VIRGINIA BRENTS | 9501 BATAAN DR | | | | ST LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $24.53 | |
| 316070 | | VIRGINIA BRUNS | 135 FORD ST | | | | REDLANDS | CA | 92374 | USA | TRADE PAYABLE | | | | | $21.04 | |
| 316071 | | VIRGINIA BURROUGHS | 3918 26TH ST | | | | CHESAPEAKE BEACH | MD | 20732 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 316072 | | VIRGINIA BUTCHER | 1325 CATHRYN AVE | | | | IDAHO FALLS | ID | 83404 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 316073 | | VIRGINIA C VILLANUEVA | 1740 BLUE WING CT | | | | LAKE ELSINORE | CA | 92352 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 316074 | | VIRGINIA CABALLERO | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 316075 | | VIRGINIA CABALLERO | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $229.06 | |
| 316076 | | VIRGINIA CABRERA | 11135 LEMAY ST | | | | NO HOLLYWOOD | CA | 91606 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 316077 | | VIRGINIA CADE | PO BOX 378 | | | | QUINWOOD | WV | 25981 | USA | TRADE PAYABLE | | | | | $124.06 | |
| 316078 | | VIRGINIA CALDWELL | 12909 WHITHOUSE STREET | | | | MANOR | TX | 78653 | USA | TRADE PAYABLE | | | | | $146.92 | |
| 316079 | | VIRGINIA CALDWELL | 12909 WHITHOUSE STREET | | | | MANOR | TX | 78653 | USA | TRADE PAYABLE | | | | | $72.64 | |
| 316080 | | VIRGINIA CASKINTTE | 105 GLENWOODAVE | | | | SYRACUSE | NY | 13207 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 316081 | | VIRGINIA CASTRO | 9 LIONEL COURT | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $6.34 | |
| 316082 | | VIRGINIA CAVE | 6737 N 20TH ST | | | | PHOENIX | AZ | 85016 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 316083 | | VIRGINIA CHAVEZ | 6420 EASTON ST | | | | LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 316084 | | VIRGINIA CLARK | 774 COUNTY ROUTE 32 | | | | BRUSHTON | NY | 12916 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 316085 | | VIRGINIA CORBIE | 7841 INVERMERE BLVD N | | | | JAX | FL | 32244 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 316086 | | VIRGINIA CREAN | 581 WHITNEY RD 3 | | | | FAIRPORT | NY | 14450 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 316087 | | VIRGINIA CREWS | 1437 SALTON DRIVE | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 316088 | | VIRGINIA CROWE | 4745 PARK AVE | | | | RIVERSIDE | CA | 91752 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 316089 | | VIRGINIA CRUZ | CLL POLARIS 826 URB | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316090 | | VIRGINIA CUFF | 4361 SOUTHRIDGE DR | | | | MASON | OH | 45040 | USA | TRADE PAYABLE | | | | | $83.88 | |
| 316091 | | VIRGINIA CURBELO | PO BOX 146 | | | | LANCASTER | PA | 17601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 316092 | | VIRGINIA DALBY | 1007 BRENTWOOD AVE | | | | BALTIMORE | MD | 21202 | USA | TRADE PAYABLE | | | | | $27.91 | |
| 316093 | | VIRGINIA DAVILA | PO BOX 191605 | | | | SAN JUAN | PR | 00919 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 316094 | | VIRGINIA DEATON | 10041 OLD WARREN RD | | | | RALEIGH | NC | 27615 | USA | TRADE PAYABLE | | | | | $672.97 | |
| 316095 | | VIRGINIA DICKEY | 152 FIRETHORN LANE | | | | POOLER | GA | 31322 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 316096 | | VIRGINIA E MISOFF | 78 S 10TH ST | | | | SAN JOSE | CA | | USA | TRADE PAYABLE | | | | | $132.66 | |
| 316097 | | VIRGINIA EAGLE DISTRIBUTING CO | | | | | | | | | USA | TRADE PAYABLE | | | | | $142.90 | |
| 316098 | | VIRGINIA EASTRIDGE | 2080 E RAND ST | | | | HOBART | IN | 46368 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 316099 | | VIRGINIA ESPINOZA | 813 STATE CT | | | | SAN ANGELO | TX | 76905 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 316100 | | VIRGINIA EVANS | 13186 CRANE ST NW | | | | COON RAPIDS | MN | 55448 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 316101 | | VIRGINIA EVERETT | 140 PETUNIA RD | | | | MAPLE | NC | 27956 | USA | TRADE PAYABLE | | | | | $74.71 | |
| 316102 | | VIRGINIA EYLICIO | 50200 | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $9.74 | |
| 316103 | | VIRGINIA FERNANDEZ | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 316104 | | VIRGINIA FLORES | 121 CELIA DR | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 316105 | | VIRGINIA FORD | 2256 STONE HEDGE LOOP | | | | KISSIMMEE | FL | 34743 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316106 | | VIRGINIA FORD | 2256 STONE HEDGE LOOP | | | | KISSIMMEE | FL | 34743 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 316107 | | VIRGINIA FUENTES | CALLE AGELINO FUENTE | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 316108 | | VIRGINIA G TILLMAN | 4443 NORDALE DR APT C | | | | MONTGOMERY | AL | 36116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316109 | | VIRGINIA GALLMAN | 3285 MT PILGRIM CH ROAD | | | | PROSPERITY | SC | 29127 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 316110 | | VIRGINIA GARCIA | 7123 YELLOW PINE DR | | | | HOUSTON | TX | 77040 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 316111 | | VIRGINIA GARCIA | 7123 YELLOW PINE DR | | | | HOUSTON | TX | 77040 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 316112 | | VIRGINIA GARLAND | 7705 EUGENIA DR | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $47.83 | |
| 316113 | | VIRGINIA GERENA MOLINA | CARR 970 KM 19 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $85.59 | |
| 316114 | | VIRGINIA GONZALEZ | NA | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $49.62 | |
| 316115 | | VIRGINIA HADLEY | 261 JOSEPH STREET | | | | FRANKFORT | NY | 13340 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 316116 | | VIRGINIA HARRIS | JAMES HARRIS DR R O HOUSE | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 316117 | | VIRGINIA HEIM | 31 MEADOWBROOK LN NONE | | | | VALLEY STREAM | NY | 11580 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 316118 | | VIRGINIA HERNANDEZ | 127 W CHANCE DR | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $14.32 | |
| 316119 | | VIRGINIA HOLSAPPLE | 311 CHEMUNG ST APT 3 | | | | WAVERLY | NY | 14892 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 316120 | | VIRGINIA JACKSON | 1604 HARMEN | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $33.76 | |
| 316121 | | VIRGINIA JANISE | 940 SCOTT DR | | | | VIDOR | TX | 77662 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 316122 | | VIRGINIA JOHNS | 5300 E LAS LOMAS ST NONE | | | | LONG BEACH | CA | | USA | TRADE PAYABLE | | | | | $180.51 | |
| 316123 | | VIRGINIA JOHNSON | 2552 NE TURNER AVE | | | | ARCADIA | FL | 34266 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 316124 | | VIRGINIA JORDAN | 2069 VALLEY RD | | | | WAVERLY | OH | 45690 | USA | TRADE PAYABLE | | | | | $39.83 | |
| 316125 | | VIRGINIA KASALLIS | 128 JAY PLACE | | | | MIDDLESEX | NJ | 08846 | USA | TRADE PAYABLE | | | | | $138.84 | |
| 316126 | | VIRGINIA KING | 7363 BOYER ACRE CT | | | | DITTMER | MO | 63023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316127 | | VIRGINIA KINLAW | 1 TELLER CT | | | | BLUFFTON | SC | 29910 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 316128 | | VIRGINIA KNAPP DORELL | 1007 MARYLAND AVE NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $887.23 | |
| 316129 | | VIRGINIA KORTE CASTLE | 2175 GILLOGLY RD | | | | CARLTON | MN | 55718 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 316130 | | VIRGINIA L JOHNSON | 8378 W 62ND PL | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 316131 | | VIRGINIA LAJELLSMARTUSA | 191 HILLSIDE AVE | | | | BERGENFIELD | NJ | 07621 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 316132 | | VIRGINIA LANGMO | 461 TERRACE VIEW DR | | | | LITCHFIELD | MN | 55355 | USA | TRADE PAYABLE | | | | | $48.06 | |
| 316133 | | VIRGINIA LAWSON | 6830 SPARTA RD | | | | SEBRING | FL | 33875 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 316134 | | VIRGINIA LAWSON | 6830 SPARTA RD | | | | SEBRING | FL | 33875 | USA | TRADE PAYABLE | | | | | $34.95 | |
| 316135 | | VIRGINIA LEE | 4737 N 111TH LANE | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 316136 | | VIRGINIA LEES | 5600 HANNUM RD 4 | | | | GILLETTE | WY | 82716 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 316137 | | VIRGINIA LEETE | 801 LOVELL AVE W | | | | ROSEVILLE | MN | 55113 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 316138 | | VIRGINIA LEISCHNER | 114 E MARCY AVE | | | | MONTESANO | WA | 98563 | USA | TRADE PAYABLE | | | | | $10.87 | |
| 316139 | | VIRGINIA LENNEVILLE | 7380 SW NORWOOD RD NONE | | | | TUALATIN | OR | 97062 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 316140 | | VIRGINIA LENNEVILLE | 7380 SW NORWOOD RD NONE | | | | TUALATIN | OR | 97062 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 316141 | | VIRGINIA LENNEVILLE | 7380 SW NORWOOD RD NONE | | | | TUALATIN | OR | 97062 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 316142 | | VIRGINIA LOMELI | 3 D FREMONT ST | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 316143 | | VIRGINIA LOPEZ | 350 N 5TH ST | | | | LEBANON | PA | 17042 | USA | TRADE PAYABLE | | | | | $24.71 | |
| 316144 | | VIRGINIA LOVELACE | 4462 ALCES LOOP UNIT 2 | | | | KILLEEN | TX | 76544 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 316145 | | VIRGINIA MACHUCA | 1098 E INSIGNIA DRIVE | | | | BOISE | ID | 83716 | USA | TRADE PAYABLE | | | | | $54.98 | |
| 316146 | | VIRGINIA MACK | 5716 STONE BROOK DR | | | | BRENTWOOD | TN | 37027 | USA | TRADE PAYABLE | | | | | $244.99 | |
| 316147 | | VIRGINIA MANNS | 2410 E BROADWAY APTA | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $118.42 | |
| 316148 | | VIRGINIA MARINO | 2828 4TH AVE | | | | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 316149 | | VIRGINIA MARTINEZ | 538 W 26TH ST | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 316150 | | VIRGINIA MARTINEZ | 538 W 26TH ST | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 316151 | | VIRGINIA MATHENY | 1501 INVERNESS RD | | | | LYNN HAVEN | FL | 32444 | USA | TRADE PAYABLE | | | | | $26.35 | |
| 316152 | | VIRGINIA MAYS | 5365 DELRAY DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 316153 | | VIRGINIA MEDIA INC | P O BOX 429 | | | | LEWISBURG | WV | 24901 | USA | TRADE PAYABLE | | | | | $224.36 | |
| 316154 | | VIRGINIA MEJIA | 239 ORMS ST | | | | PROV | RI | 02908 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 316155 | | VIRGINIA MENDOZA | 2525 14TH ST | | | | RIVERSIDE | CA | | USA | TRADE PAYABLE | | | | | $10.37 | |
| 316156 | | VIRGINIA MILLER | 87 GLEASON HOLW | | | | PORT ALLEGANY | PA | 16743 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 316157 | | VIRGINIA MILLER | 87 GLEASON HOLW | | | | PORT ALLEGANY | PA | 16743 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 316158 | | VIRGINIA MILLS | 1807 BARRAUDFIELD RD | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 316159 | | VIRGINIA MOLINA | 966 OAK ST | | | | ELMIRA | NY | 14901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316160 | | VIRGINIA MONTERO | TORMOS DIEGO BLDQ7 APT 107 | | | | PONCE | PR | 00624 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 316161 | | VIRGINIA MOORE | 6412 JUANITA COURT | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 316162 | | VIRGINIA MORALES | 27000 AVALON BLVD 100 | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $29.35 | |
| 316163 | | VIRGINIA MUNOZ | 486 HIGHTREE PL | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 316164 | | VIRGINIA MURPHY | 3047 WINTERBERRY DRIVE | | | | ROANOKE | VA | 24018 | USA | TRADE PAYABLE | | | | | $41.06 | |
| 316165 | | VIRGINIA NEAL | 2451 CEDAR ST | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 316166 | | VIRGINIA NEYLON | 63 AGATE ST APT 4 | | | | SAN DIEGO | CA | 92109 | USA | TRADE PAYABLE | | | | | $140.00 | |
| 316167 | | VIRGINIA NORTON | 70 OLD RIVER RD SW | | | | SUPPLY | NC | 28462 | USA | TRADE PAYABLE | | | | | $10.67 | |
| 316168 | | VIRGINIA OLVERA | XXXXXXXX | | | | 5B | CA | 92359 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 316169 | | VIRGINIA OLVERA | 11904 3RD PLACE | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $37.20 | |
| 316170 | | VIRGINIA ORTIZ | 27620 COUNTY RD 318 | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $23.84 | |
| 316171 | | VIRGINIA OVERGAARD | 3780 S DEERVALLEY DRIVE | | | | MAGNA | UT | 84044 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 316172 | | VIRGINIA PAGAN | 101 PARALLEL ST | | | | SPFLD | MA | 01104 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 316173 | | VIRGINIA PAYNE | 196 OAK ST | | | | WATERBURY | CT | 06704 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 316174 | | VIRGINIA PAYNE | 196 OAK ST | | | | WATERBURY | CT | 06704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316175 | | VIRGINIA PRUSACZYK | 1928 LONDONDALE PKWY | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $2,467.03 | |
| 316176 | | VIRGINIA QUICK | 565 SPARKS BLVD APT 675 | | | | SPARKS | NV | 89434 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 316177 | | VIRGINIA QUINONES | 183 PLEASANT ST | | | | LOWELL | MA | 01852 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316178 | | VIRGINIA RAMIREZ | 9343 JUNIPER AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $10.37 | |
| 316179 | | VIRGINIA RANNE | 123 N BRENTH ST | | | | SPRING LAKE | NC | 28390 | USA | TRADE PAYABLE | | | | | $778.92 | |
| 316180 | | VIRGINIA RATHJE | 11046 CASTLEMAIN CIR E | | | | JACKSONVILLE | FL | 32256 | USA | TRADE PAYABLE | | | | | $36.78 | |
| 316181 | | VIRGINIA REASONOVER | 3022 LAPEY | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $31.59 | |
| 316182 | | VIRGINIA REITAN | 9442 N TIOGA AVE | | | | PORTLAND | OR | 97203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316183 | | VIRGINIA RIVAS | PO BOX 72 | | | | FALLS CHURCH | VA | 22046 | USA | TRADE PAYABLE | | | | | $23.19 | |
| 316184 | | VIRGINIA RIVERA | 145 VIKING DR APT17 | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $72.83 | |
| 316185 | | VIRGINIA RIVERA | 145 VIKING DR APT17 | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316186 | | VIRGINIA RIVERA | 145 VIKING DR APT17 | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $45.17 | |
| 316187 | | VIRGINIA RODRIGUEZ | 309 BRYAN ST | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $12.15 | |
| 316188 | | VIRGINIA ROSASS | PO BOX 101 | | | | NEW DEAL | TX | 79350 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 316189 | | VIRGINIA RUDOLPH | 20101 HARROW AVE N | | | | FOREST LAKE | MN | 55025 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 316190 | | VIRGINIA RUFF | 747 S SENECA | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $138.72 | |
| 316191 | | VIRGINIA SCOTT | 7944 GOLDEN SPIKE RD NE | | | | FOLEY | MN | 56329 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 316192 | | VIRGINIA SHELTON | 3915 20TH PL | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 316193 | | VIRGINIA SMITH | 1600 PINE ST APT1004 | | | | SAINT LOUIS | MO | 63103 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 316194 | | VIRGINIA SMITH | 1600 PINE ST APT1004 | | | | SAINT LOUIS | MO | 63103 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 316195 | | VIRGINIA SOWELLS | 1309 16TH STREET | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 316196 | | VIRGINIA SPIELMAN | 11837 GREENCASTLE PIKE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 316197 | | VIRGINIA STUTHARD | 2729 JANE ST | | | | SPRING LAKE | MI | 49456 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 316198 | | VIRGINIA SUE BISSON | 47 THATCH CT | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $62.54 | |
| 316199 | | VIRGINIA TARVER | 4324 KENNETH AVE | | | | FAIR OAKS | CA | 95628 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 316200 | | VIRGINIA TASSO | 234 WHITE ROCK DRIVE | | | | BROWNDALE | PA | 18421 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 316201 | | VIRGINIA TAYLOR | 12309 S ELIZABETH | | | | CALUMET PARK | IL | 60872 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 316202 | | VIRGINIA THOMAS | 2102 JERICHO RD | | | | LA GRANGE | KY | 40031 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 316203 | | VIRGINIA TLACOTZI | 250 EAST PLEASENT VALLEY RD 52 | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $11.87 | |
| 316204 | | VIRGINIA TOLEDO | P O BOX 2203 | | | | WHITTIER | CA | 90610 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 316205 | | VIRGINIA TORRES | PO BOX 10007 STE 445 | | | | GUAYAMA | PR | 00785 | USA | TRADE PAYABLE | | | | | $1,504.40 | |
| 316206 | | VIRGINIA TOWNER | 6404 W SUNRISE LN | | | | HOMOSASSA | FL | 34446 | USA | TRADE PAYABLE | | | | | $1,428.79 | |
| 316207 | | VIRGINIA TR EVRAZ | 14400 N RIVERGATE BLVD | | | | PORTLAND | OR | 97203 | USA | TRADE PAYABLE | | | | | $18.82 | |
| 316208 | | VIRGINIA URITA | 698 12 EAST 2ND ST | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $6.09 | |
| 316209 | | VIRGINIA WELLS | 1811 S 39TH ST 8 | | | | MESA | AZ | 85206 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 316210 | | VIRGINIA WETHERBY | NONE | | | | MARY ESTHER | FL | 32569 | USA | TRADE PAYABLE | | | | | $339.39 | |
| 316211 | | VIRGINIA WHEELER | 50 STARLITE LN | | | | PONTIAC | MI | 48340 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 316212 | | VIRGINIAN PILOT | PO BOX 826526 | | | | PHILADELPHIA | PA | 19182 | USA | TRADE PAYABLE | | | | | $10,604.02 | |
| 316213 | | VIRGINIO PERILLO | | | | | INSTALLATION | MN | 99999 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 316214 | | VIRGINNA JONES | 5607 DIAMOND ST | | | | PHILADELPHIA | PA | | USA | TRADE PAYABLE | | | | | $94.99 | |
| 316215 | | VIRGIS THOMASON | 757 61ST ST | | | | OAKLAND | CA | 94609 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 316216 | | VIRGO BIJON | 2008 CHANNING DRIVE | | | | CONYERS | GA | 30094 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 316217 | | VIRGO CHARMAINE E | 145 PALM ST FL 1 | | | | NEWARK | NJ | 07106 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 316218 | | VIRIDIANA GUARDADO | 66227 E MARSHALL ST | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 316219 | | VIRIDIANA MENDEZ | 215 DUBOIS ST | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 316220 | | VIRIEL KARLA | JARDINES DE BUENA VISTA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 316221 | | VIRJEN RENTAS | 253 COMUNIDAD CARACOLES 1 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 316222 | | VIRJENNIFER STEPHENS | 3050 EAST CUSTER AVE | | | | HELENA | MT | 59601 | USA | TRADE PAYABLE | | | | | $48.13 | |
| 316223 | | VIRJINO RAMIRE | 50 MORRELL AVE | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 316224 | | VIRMARIE SOTO | URB LAS AMERICAS CALLE VENEZUELA 1 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $28.47 | |
| 316225 | | VIRNL AUSTIN | 888 ORLANDO AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 316226 | | VIROLA ZULY | 20 MAZARIN ST | | | | INDIAN ORCHARD | MA | 01107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316227 | | VIRONICA MALARA | 314 NORTH IDAHO AVENUE | | | | MASSAPEQUA | NY | 11758 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 316228 | | VIRTELL ELIZABETH | 4987 STATE HWY 28 | | | | COOPERSTOWN | NY | 13326 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 316229 | | VIRTORIA PRICE | 1600 HILL AVE APT 49 | | | | BLUEFIELD | WV | 24701 | USA | TRADE PAYABLE | | | | | $140.07 | |
| 316230 | | VIRTS ROSETTA | 709 COYOTE COURT | | | | GREAT FALLS | MT | 59404 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 316231 | | VIRTUAL LAW PARTNERS LLP | 446 OLD COUNTY RD STE 100-114 | | | | PACIFICA | CA | 94044 | USA | TRADE PAYABLE | | | | | $2,616.91 | |
| 316232 | | VIRUET CRISTINA | CALLEG12VILLASSANAGUSTIN | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316233 | | VIRUET JEANETTE | 640 EMPORIA LOOP | | | | MCDONOUGH | GA | 30253 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 316234 | | VIRUET JUAN | CASIO P 311 URB VALLE | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 316235 | | VIRUET MARIA | HC 02 BOX 9135 | | | | FLORIDA | PR | 00650 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316236 | | VIRUET MICHELLE | 445 CALLE CECILIA | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 316237 | | VIRUETE GABRIELA | TIJUANA | | | | BAJACALIFORNI | CA | 22105 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 316238 | | VIS WESLEY | 2516 CHARTRES STREET | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $13.04 | |
| 316239 | | VISALIA TIMES DELTA | P O BOX 677393 | | | | DALLAS | TX | 75267 | USA | TRADE PAYABLE | | | | | $2,985.61 | |
| 316240 | | VISARDEN COLON JOSELITO | HC04 54209 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 316241 | | VISAYA MARIA | 4404 LYNCH RD | | | | MEBANE | NC | 27302 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 316242 | | VISCALLA LIZ A | POBOX 579 PUERTO REAL | | | | FAJARDO | PR | 00740 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 316243 | | VISCARRA LIDIA | 1417 YORK STREET | | | | RICHMOND | CA | 94801 | USA | TRADE PAYABLE | | | | | $16.28 | |
| 316244 | | VISCONDE ADRIAN | 5500 MOUNTAIN VISTA | | | | LAS VEGAS | NV | 89120 | USA | TRADE PAYABLE | | | | | $5.73 | |
| 316245 | | VISCUSI ATHENA | 1708 LAMONT STREET NW | | | | WASHINGTON | DC | 20010 | USA | TRADE PAYABLE | | | | | $47.69 | |
| 316246 | | VISE TRICIA | 109 MORNING GLORY CT | | | | BELLE CHASSE | LA | 70037 | USA | TRADE PAYABLE | | | | | $965.36 | |
| 316247 | | VISHAL GUPTA | 3020 143 STREET | | | | FLUSHING | NY | 11354 | USA | TRADE PAYABLE | | | | | $8.24 | |
| 316248 | | VISHAL MATHUR | 9620 COMMONS EAST DR APT | | | | CHARLOTTE | NC | 28277 | USA | TRADE PAYABLE | | | | | $120.97 | |
| 316249 | | VISHWAPRIYA SIVARAMAN | 1020 DEVONSHIRE CURV | | | | BLOOMINGTON | MN | 55431 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 316250 | | VISION & LAB SERVICES INC | PO BOX 3670302 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $325.46 | |
| 316251 | | VISION CHECK LTD | 100 NEW MARKET SQUARE | | | | HAMPTON | VA | 23605 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 316252 | | VISIONCASTE LLC | 2516 COVE POINT PL | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $79.28 | |
| 316253 | | VISITACION NORWENA | 1975 KAKU STREET | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 316254 | | VISITORS CHANNEL | P O BOX 315391 | | | | TAMUNING | GU | 96911 | USA | TRADE PAYABLE | | | | | $15,000.00 | |
| 316255 | | VISOCKY KATIE | 8220 WILSON DRIVE | | | | RALSTON | NE | 68127 | USA | TRADE PAYABLE | | | | | $6.39 | |
| 316256 | | VISRAM ALNOOR | 1038 WATERWOOD DR | | | | RIO VISTA | CA | 94571 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 316257 | | VISSEPO ANA | 12 S VERNON AVE | | | | KISSIMMEE | FL | 34741 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 316258 | | VISSEPO OMAR | HC 75 1585 NARANJITO | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316259 | | VISTA RIDGE VISTA RIDGE MALL | 2401 S STEMMONS FWY STE 5000 | | | | LEWISVILLE | TX | 75067 | USA | TRADE PAYABLE | | | | | $4.16 | |
| 316260 | | VISTANTE RAILYNN M | PMB 124590 FARRINGTON HWY 210 | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316261 | | VISUAL FASHION MEDIA INC | 1108 AVE LAS PALMAS SUITE 2-2 | | | | SAN JUAN | PR | | USA | TRADE PAYABLE | | | | | $1,750.00 | |
| 316262 | | VITA ECHEVERRIA | 31 EAST MARISA PLACE | | | | SHELTON | WA | 98501 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 316263 | | VITA GIBSON | ROSELAWN AVE | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $33.88 | |
| 316264 | | VITA L NEWMAN | 1119 UNIVERSITY DR 806 | | | | BISMARCK | ND | 58504 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 316265 | | VITAL CHRISTINA | 272 POND ST | | | | EAST BRIDGEWATER | MA | 02333 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 316266 | | VITAL EVA | 1214 STEVEN DR | | | | PANAMA CITY | FL | 32405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316267 | | VITAL EVA | 1214 STEVEN DR | | | | PANAMA CITY | FL | 32405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316268 | | VITAL JOANNE | 130 MARLENE ST | | | | UKIAH | CA | 95482 | USA | TRADE PAYABLE | | | | | $29.23 | |
| 316269 | | VITAL KENYA | 2025 20TH STREET | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 316270 | | VITAL MARIBEL | APT 112C | | | | ARROYO GRANDE | CA | 93420 | USA | TRADE PAYABLE | | | | | $284.60 | |
| 316271 | | VITAL MICHELLE | PO BOX 413 | | | | LOREAUVILLE | LA | 70552 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316272 | | VITAL MICHELLE | PO BOX 413 | | | | LOREAUVILLE | LA | 70552 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316273 | | VITAL PAK COURIER & LOGISTICS | | | | | | | | USA | TRADE PAYABLE | | | | | $3,290.00 | |
| 316274 | | VITAL SHANNA | 1516 DEHART DRIVE APT 9C | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316275 | | VITAL VANESSA | 2113 TIME ST | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316276 | | VITALE BRENT | 1050 CEDARWOOD ROAD | | | | GLENOLDEN | PA | 19036 | USA | TRADE PAYABLE | | | | | $71.36 | |
| 316277 | | VITALE SUSAN | 16 LAKESHORE DR | | | | GEORGETOWN | MA | 01833 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 316278 | | VITALES ROSA | 6203 CAROLINE LANE | | | | AUSTIN | TX | 78724 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 316279 | | VITALIANO HILARIO | 1 STOKES ROAD APT 2B | | | | YONKERS | NY | 10710 | USA | TRADE PAYABLE | | | | | $16.24 | |
| 316280 | | VITALY CHEREVAYCHUK | 141 SPRUCE HILL LN | | | | ASHEVILLE | NC | 28805 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 316281 | | VITALY SHEVCHENKO | 6698 CARLISLE CV | | | | SHAKOPEE | MN | 55379 | USA | TRADE PAYABLE | | | | | $1,147.83 | |
| 316282 | | VITALY MAZE | 2956 19TH AVE | | | | SAN FRANCISCO | CA | 94132 | USA | TRADE PAYABLE | | | | | $322.00 | |
| 316283 | | VITALY STEPANOV | 18701 STRATFORD RD 340 | | | | MINNETONKA | MN | 55328 | USA | TRADE PAYABLE | | | | | $123.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 316284 | | VITAN MARIANA | 82230 HALLOW | | | | CHANNELVIEW | TX | 77530 | USA | TRADE PAYABLE | | | | | $129.04 | |
| 316285 | | VITAQUEST INTERNATIONAL LLC | 10 HENDERSON DRIVE | | | | WEST CALDWELL | NJ | 07006 | USA | TRADE PAYABLE | | | | | $13,516.19 | |
| 316286 | | VITE EDITH C | 3741 CORTEZ ST | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 316287 | | VITELA CANADA | PO BOX 7163 | | | | MORENO VALLEY | CA | 92552 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 316288 | | VITELA YADIRA | 201 GRIZZARD AVE LOT N 2 | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $87.36 | |
| 316289 | | VITENSE KELLY | 207 W PARKVIEW ST | | | | COTTAGE GROVE | WI | 53527 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 316290 | | VITERBO KELLY | 34 GOLDFINCH RD | | | | JACKSON | NJ | 08527 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 316291 | | VITERI BEATRICE | 550 N CATALINA ST NONE | | | | BURBANK | CA | 91505 | USA | TRADE PAYABLE | | | | | $27.54 | |
| 316292 | | VITH M HERNANDEZ DIAZ | 617 GULL DR | | | | KISSIMMEE | FL | 34759 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316293 | | VITI JEANETTE | 835 N MOZART | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $115.07 | |
| 316294 | | VITITOE MELISSA | 324 EWING AVE | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316295 | | VITO DAGOSTINO | 2 BAYHILL CRT | | | | BLACKWOOD | NJ | 08012 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 316296 | | VITO PELLITTERI | 10671 OREGON TRL | | | | HUNTLEY | IL | 60142 | USA | TRADE PAYABLE | | | | | $345.59 | |
| 316297 | | VITO ZATTO | 182 S WATERS EDGE DR | | | | GLENDALE HTS | IL | 60139 | USA | TRADE PAYABLE | | | | | $17.80 | |
| 316298 | | VITOGIANNIS NICOLAS | 10450 PICO VISTA RD | | | | DOWNEY | CA | 90241 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 316299 | | VITOLA ROBERT | 3990 PICCIOLA ROAD | | | | FRUITLAND PAR | FL | 34731 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 316300 | | VITOR HUGO PADERES | COSTA RICA 321 SUR | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 316301 | | VITOR ROCHA | 1611 8TH ST W | | | | KIRKLAND | WA | 98033 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 316302 | | VITORINO LISA | 218 BATES STREET | | | | NEW BEDFORD | MA | 02745 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 316303 | | VITOS LAWN MOWER LLC | 16020 N 32ND ST | | | | PHOENIX | AZ | 85032 | USA | TRADE PAYABLE | | | | | $1,042.06 | |
| 316304 | | VITRANO JULIE | 125 CRESCENT ST | | | | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316305 | | VITTINGER HELEN | 208 DENNIS ST | | | | LEWISBURG | WV | 24901 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 316306 | | VITTITOW ANN | 11815 E KILLARNEY ST | | | | WICHITA | KS | 67206 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 316307 | | VIUST CARLOS | 212 WALNUT STREET | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316308 | | VIV RT DAVIS | 36081 CONGRESS CT | | | | FARMINGTON HILLS | MI | 48335 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 316309 | | VIVA ITEMERE | 298 STANDISH ST | | | | WORCESTER | MA | 01604 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 316310 | | VIVACQUA BARBRA | 5942 KENDREW DR | | | | PORT ORANGE | FL | 32127 | USA | TRADE PAYABLE | | | | | $28.99 | |
| 316311 | | VIVALDO HURTADO | 501 SIXTH STREET | | | | MORGAN CITY | LA | 70380 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 316312 | | VIVAM WICKAM | 602 CRESCENT DR | | | | LOVELAND | CO | | USA | TRADE PAYABLE | | | | | $8.99 | |
| 316313 | | VIVAN ANDREWS | 4552 BROOKHOLLOW BLVD | | | | INOPLS | IN | 46254 | USA | TRADE PAYABLE | | | | | $17.56 | |
| 316314 | | VIVAN KRYSTAL R | 6077 ALICIA DR | | | | PENSACOLA | FL | 32504 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 316315 | | VIVANCO ROBERT | 1950 W 54 TH ST APT 116 | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 316316 | | VIVAR NERY | 524 SW 35TH ST NONE | | | | OKLAHOMA CITY | OK | 73109 | USA | TRADE PAYABLE | | | | | $85.49 | |
| 316317 | | VIVASEO INC | 2735 SHAUGHNESSY DR | | | | WELLINGTON | FL | 33414 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 316318 | | VIVE RODRIGUEZ MARILA | CONDOMINIO PARQUE BOX 451 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316319 | | VIVEIROS JOHN | 441 MONTAUP STREET | | | | MARYSVILLE | WA | 98270 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316320 | | VIVEIROS JOHN A | 381 SNELL ST | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 316321 | | VIVEK BATIL | 2 BOGART DR | | | | BRIDGEWATER | NJ | 08807 | USA | TRADE PAYABLE | | | | | $149.99 | |
| 316322 | | VIVEK KASHYAP | 723 NW 175TH PL | | | | BEAVERTON | OR | 97006 | USA | TRADE PAYABLE | | | | | $899.99 | |
| 316323 | | VIVENDRAMAN JAYABALAN | 38725 LEXINGTON STREET AP | | | | FREMONT | CA | 94536 | USA | TRADE PAYABLE | | | | | $17.91 | |
| 316324 | | VIVERETTE CHAMPALE | 2723N45TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316325 | | VIVERETTE STEPHANIE | 3 BALCOURTS | | | | DURHAM | NC | 27712 | USA | TRADE PAYABLE | | | | | $137.00 | |
| 316326 | | VIVERD JULY S | 344 NE 56ST | | | | MIAMI | FL | 33137 | USA | TRADE PAYABLE | | | | | $15.28 | |
| 316327 | | VIVEROS DANNY | 716 E F ST | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 316328 | | VIVEROS MICHAEL | 1845 MICHEALL | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 316329 | | VIVEROS TINA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316330 | | VIVES JENNIFER | URB LOMAS DEL SOL CALLE SAGITA | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $13.91 | |
| 316331 | | VIVEZ EDNA | HC 01 BOX 8021 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 316332 | | VIVI LOU HAIR BOUTIKI | 20885 NW TRAILWALK DR | | | | BEAVERTON | OR | 97006 | USA | TRADE PAYABLE | | | | | $45.75 | |
| 316333 | | VIVIAN A CRENSHAW | 15436 ELLIS AVE | | | | CHICAGO | IL | 60419 | USA | TRADE PAYABLE | | | | | $9.48 | |
| 316334 | | VIVIAN ALLEN | 6707 PLANTATION WAY | | | | CINCINNATI | OH | 45224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 316335 | | VIVIAN ALLEN | 6707 PLANTATION WAY | | | | CINCINNATI | OH | 45224 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 316336 | | VIVIAN ANDREWS | 4552 BROOKHOLLOW BLVD | | | | INDPLS | IN | 46254 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 316337 | | VIVIAN ANSON | 3415 RIDGE MEADOW ST | | | | LAS VEGAS | NV | 89135 | USA | TRADE PAYABLE | | | | | $20.43 | |
| 316338 | | VIVIAN AYRES | 4227 MARKET ST | | | | SNOW HILL | MD | 21863 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 316339 | | VIVIAN BANCOFT | 1901 MEDOW BROOK | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 316340 | | VIVIAN BARTUREN | 1305 NE 136 ST | | | | NORTH MIAMI BEACH | FL | 33161 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 316341 | | VIVIAN BELL | 13003 SINTON LN | | | | AUSTIN | TX | 78729 | USA | TRADE PAYABLE | | | | | $193.92 | |
| 316342 | | VIVIAN BONDS | 329 BOWMAN ST | | | | MANSFIELD | OH | 44903 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 316343 | | VIVIAN BRIANSON | 1211 HARDESTY BLVD | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316344 | | VIVIAN BROWN | 4632 MICKEY DRIVE | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $13.93 | |
| 316345 | | VIVIAN BRYANT | 15830 FAIRCREST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 316346 | | VIVIAN BRYANT | 15830 FAIRCREST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $50.47 | |
| 316347 | | VIVIAN BYERS | 110 PALMER COURT | | | | WILLIAMSTOWN | NJ | 08094 | USA | TRADE PAYABLE | | | | | $480.00 | |
| 316348 | | VIVIAN CARTER | 3913 SHILLINGFORD DR | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316349 | | VIVIAN CASTA | 3211 LETICIA DRIVE | | | | HACIENDA HEIG | CA | 91745 | USA | TRADE PAYABLE | | | | | $17.43 | |
| 316350 | | VIVIAN CLARKE | 2476 40TH VE2476 40TH AVE | | | | MERIDIAN | MS | 39307 | USA | TRADE PAYABLE | | | | | $10.66 | |
| 316351 | | VIVIAN COLON | 121 PLEASANT ST | | | | MERIDEN | CT | 06450 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 316352 | | VIVIAN COOPER | 520 N 6TH STREET | | | | DENTON | MD | 21629 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 316353 | | VIVIAN CORBETT | 306 60TH ST APT A | | | | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 316354 | | VIVIAN CRESPO | PAQUE SAN MIGUEL CALLE 6 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 316355 | | VIVIAN CUADRA | 1165 VERNON AVE | | | | PORT CHARLOTTE | FL | 33948 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 316356 | | VIVIAN CUETO | 454 SW 27 AVE APT 9 | | | | MANHEIM | PA | 33135 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 316357 | | VIVIAN DARROW | 1304 MONTERREY BL | | | | EULESS | TX | 76040 | USA | TRADE PAYABLE | | | | | $60.81 | |
| 316358 | | VIVIAN DAVILLA | 1452 VILLENA AVE201 | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 316359 | | VIVIAN DAVIS | 1298 ENGLISH OAK WQAY | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $23.19 | |
| 316360 | | VIVIAN DAVIS | 1298 ENGLISH OAK WQAY | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 316361 | | VIVIAN DO | 701 7TH AVE | | | | NEW HYDE PARK | NY | 11040 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 316362 | | VIVIAN DORSEY | 2901 WAYCROSS DR | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 316363 | | VIVIAN EDAH | 16206 SOUTH DENVER AVE | | | | GARDENA | CA | 90248 | USA | TRADE PAYABLE | | | | | $2.03 | |
| 316364 | | VIVIAN ELLIS | 1510 LOWELL CT | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 316365 | | VIVIAN ELMES | EST FORTUNA 3C-42 | | | | CHRTLE AMALIE | VI | 00803 | USA | TRADE PAYABLE | | | | | $265.00 | |
| 316366 | | VIVIAN ESCAMILLA | 5298 CORAL AVE | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 316367 | | VIVIAN FAIRNOT | 406 ARAGONA DR | | | | FT WASHINTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $40.71 | |
| 316368 | | VIVIAN FERRER | 36 KODAK ST | | | | WATERBURY | CT | 06704 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 316369 | | VIVIAN FLOYD | 1327 S MERIADIAN | | | | LEBANON | IN | 46052 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 316370 | | VIVIAN FLYNN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 28405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316371 | | VIVIAN FRAZIER | 167 N LONG AVE | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $104.55 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 2, Question 3

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 316372 | | VIVIAN FRAZIER | 167 N LONG AVE | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 316373 | | VIVIAN FREEMAN | 926 AOKRIDGE DR BLDG 201 | | | | DES MOINES | IA | 50322 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 316374 | | VIVIAN FREEMAN | 926 AOKRIDGE DR BLDG 201 | | | | DES MOINES | IA | 50322 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 316375 | | VIVIAN FULLER | 2304 SOUTH AVENUE | | | | KENNETT | MO | 63857 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316376 | | VIVIAN GALLAHER | 1369 WORTHING RD | | | | ATKINS | AR | 72858 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316377 | | VIVIAN GONZALES | 2345 TAHOE CIR | | | | HEMET | CA | 92545 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 316378 | | VIVIAN GORDON | 452 JAMES STREET | | | | CS | CO | 80920 | USA | TRADE PAYABLE | | | | | $16.32 | |
| 316379 | | VIVIAN HALL | 314 CROMB ST | | | | CROOKSTON | MN | 56716 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 316380 | | VIVIAN HAMILTON | 86 WILKINS STR | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 316381 | | VIVIAN HEFFERNAN | 2026 WEST AVE 134TH | | | | SAN LEANDRO | CA | 94577 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 316382 | | VIVIAN HERNANDEZ | 419 S OLIVE AVE | | | | STOCKTON | CA | 95215 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 316383 | | VIVIAN HIGHTOWER | 510 W 13TH ST | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316384 | | VIVIAN HOPKINS | HC 70 BOX 1920 | | | | ANTLERS | OK | 74523 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 316385 | | VIVIAN HORSLEY | 19276 ROBINSON RD | | | | SONOMA | CA | 95476 | USA | TRADE PAYABLE | | | | | $10.73 | |
| 316386 | | VIVIAN HUDSON | 9218 WILBUR COURT | | | | COLUMBIA | MD | 21046 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 316387 | | VIVIAN HUNTER | 1311 LUCAS DR | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $13.19 | |
| 316388 | | VIVIAN IBARRA | 3620 SW 114 TH AVE 210 | | | | MIAMI | FL | 33165 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 316389 | | VIVIAN JOHNSON | 1020 NATHAN HUNT DRIVE | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 316390 | | VIVIAN JONES | PLEASE ENTER YOUR STREET | | | | EMPORIA | VA | 23847 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 316391 | | VIVIAN JOPNES | 22020 HARDING ST | | | | DETROIT | MI | 48237 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 316392 | | VIVIAN K HUDSON | 1937 ROBERT HALL BLVD | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316393 | | VIVIAN KERR | 5715 GEORGETOWN AVE | | | | BATON ROUGE | LA | 70808 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 316394 | | VIVIAN L GIBBS | 109 GLENARD MIDDLETON CT | | | | DUNDALK BA | MD | 21222 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 316395 | | VIVIAN LARRACUENTE | 5411 N FRONT STREET | | | | PHILA | PA | 19120 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 316396 | | VIVIAN LAWRENCE | 3607 JUAN ORTIZ CIRCLE | | | | FORT PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 316397 | | VIVIAN LEBRON | BO PALMAS SECTOR LARANDA NUM 24 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316398 | | VIVIAN MALDONADO | XXXXXX | | | | NA | CA | 92411 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 316399 | | VIVIAN MARIDUENA | 1819 MILLSTONE MNR | | | | CONYERS | GA | 30013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316400 | | VIVIAN MARTINEZ | 615 MORNINGVIEW DR | | | | SAN ANTONIO | TX | 78220 | USA | TRADE PAYABLE | | | | | $60.59 | |
| 316401 | | VIVIAN MATOS | PO BOX 1764 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316402 | | VIVIAN MERCADER JIMENEZ | 2141 S CUCAMONGA AVE | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 316403 | | VIVIAN N PORTER | 2343 GREEN ST SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 316404 | | VIVIAN NAVA | 7503 E FLORIAN AVE | | | | MESA | AZ | 85202 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 316405 | | VIVIAN OFEI | 11001 S VERNON AVE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 316406 | | VIVIAN OLIVIERI | URB SAN JOSE CALLE JULIO N MATOS | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316407 | | VIVIAN ORTIZ | EL VALLE | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $8.68 | |
| 316408 | | VIVIAN OSEI | XXXXXXXX | | | | SS | MO | 20906 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 316409 | | VIVIAN PADILLA | 203 BEDFORD DR | | | | KISSIMMEE | FL | 34758 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316410 | | VIVIAN PIRTCHARD | 145 BURDRICK AVE | | | | SYRACUSE | NY | 13208 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 316411 | | VIVIAN PROTAS | 6N111 GARY AVE | | | | ROSELLE | IL | 60172 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 316412 | | VIVIAN RAMOS | RESIDENCIA VIRGILIO DAVILA | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316413 | | VIVIAN REBELLA | UNIV GRONS CALLE SORBONA | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 316414 | | VIVIAN ROBINSON | 450 CORRYDALE DR | | | | PENSACOLA | FL | 32506 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 316415 | | VIVIAN RODGERS | 409 LAZY OAKS ST | | | | LUFKIN | TX | 75901 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 316416 | | VIVIAN RODRIGUEZ | 218 E  ELEANOR ST | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $55.48 | |
| 316417 | | VIVIAN SALGADO | RR01 BUZ 1793 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 316418 | | VIVIAN SANTIAGO VEGA | URB SAN ANTONIO H 3 CALL | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $30.96 | |
| 316419 | | VIVIAN SIMMONS | 369 ADDINGTON BRIDGE RD | | | | FRANKLIN | NC | 28734 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316420 | | VIVIAN SINGLETARY | 846 BRIDGEVIEW RD | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 316421 | | VIVIAN SMITH | 3025 SW 171ST CT | | | | DUNNELLON | FL | 34432 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 316422 | | VIVIAN SORIANO | 6 KRESGE ST | | | | WILKES BARRE | PA | 18705 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 316423 | | VIVIAN SOTO | URB CAMPO ALEGRE 22 CALLE | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $167.33 | |
| 316424 | | VIVIAN STERLING | 906 FRANCONIA RD | | | | ALICEVILLE | AL | 35442 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 316425 | | VIVIAN TALBERT | 3371 SW SOUTHBROOK CT | | | | TOPEKA | KS | 66614 | USA | TRADE PAYABLE | | | | | $6.03 | |
| 316426 | | VIVIAN TALMAGE | 325 TALMAGE RD | | | | BISMARCK | MO | 63624 | USA | TRADE PAYABLE | | | | | $6.24 | |
| 316427 | | VIVIAN TORRES | VILLA ANDALUCIA M 8 C TOLOY | | | | SANJUAN | PR | | USA | TRADE PAYABLE | | | | | $5.01 | |
| 316428 | | VIVIAN V MARTINEZ | XXXXXX | | | | CANOGA PARK | CA | | USA | TRADE PAYABLE | | | | | $9.53 | |
| 316429 | | VIVIAN WALTER | 3121 W DARTMOUTH ST | | | | FLINT | MI | 48504 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 316430 | | VIVIAN WATSON | 19 CARGILL AVE | | | | WORCESTER | MA | 01610 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 316431 | | VIVIAN WEBB | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MT | 59527 | USA | TRADE PAYABLE | | | | | $7.75 | |
| 316432 | | VIVIAN WILLIAMS | 1129 RUNDLE ST | | | | SCRANTON | PA | 18504 | USA | TRADE PAYABLE | | | | | $5.86 | |
| 316433 | | VIVIAN YAGER | 2830 OLD FRANKFORT PIKE | | | | OWENTON | KY | 40359 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 316434 | | VIVIANA ALAMEDA | HC 02 BOX 14413 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316435 | | VIVIANA FLORES | 141 16TH ST | | | | PATERSON | NJ | 07522 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 316436 | | VIVIANA JARAMILLO | 39144 MOUNTAIN SKY CIR | | | | TEMECULA | CA | 92591 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 316437 | | VIVIANA JIMENEZ | RESIDENCIA BARBOSA EDIFICIO 17 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316438 | | VIVIANA MEDINA | RES MATIENZO CINTRON EDIF 12 APRT | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 316439 | | VIVIANA MIRANDA | 1410 S ALPINE ST | | | | CORNELIUS | OR | 97113 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 316440 | | VIVIANA N ALGARIN | VISTAS DE LUQUILLO 2 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 316441 | | VIVIANA ODETTE | URB SAN ANTONIO 1708 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 316442 | | VIVIANA PINEDA | 951 TORRANO AVE 116 | | | | HAYWARD | CA | 94542 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 316443 | | VIVIANA REYES | HC 1 BOX 5671 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $200.73 | |
| 316444 | | VIVIANA REYES | HC 1 BOX 5671 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 316445 | | VIVIANI DANTAS | 18211 BULVERDE RD | | | | SAN ANTONIO | TX | 78259 | USA | TRADE PAYABLE | | | | | $27.85 | |
| 316446 | | VIVIANNETTE PACHECO | PMB025 PO BOX5008 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316447 | | VIVIANNTTE RENTAS | CALLE LOS MANGOS PARCELAS 422 | | | | SABANA SECA | PR | 00952 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 316448 | | VIVICA FOWLER | 7834 PARKE WEST DR | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 316449 | | VIVICA WRIGHT | 600 RUESENS RD | | | | LYNCHBURG | VA | 24503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316450 | | VIVIEN CASEY | 4530 HESS AVE APT313 | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $36.70 | |
| 316451 | | VIVIEN CASEY | 4530 HESS AVE APT313 | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $58.67 | |
| 316452 | | VIVIEN JACKSON | 55 HANSON PL 900 | | | | BROOKLYN | NY | 11217 | USA | PENDING LITIGATION | X | X | X | UNDETERMINED | |
| 316453 | | VIVIEN MALDONADO | -PLZ INMACULADA 1 | | | | SAN JUAN | PR | 00909 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 316454 | | VIVIENE BENNETT | JONH ST | | | | KEARNY | NJ | 07032 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 316455 | | VIVIENNE GORDON | 11002 HAVENPARK DR | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 316456 | | VIVIENNE HARRIS | 78 BARREY CIRC | | | | BLOOMFIELD | CT | 06002 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 316457 | | VIVION FOSTER | 1947 POWELL AVE | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $7.13 | |
| 316458 | | VIVION FOSTER | 1947 POWELL AVE | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 316459 | | VIVION RON | 1219 SAINT MARYS BLVD | | | | JEFFERSON CTY | MO | 65109 | USA | TRADE PAYABLE | | | | | $10.77 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 316460 | | VIVKIE R NEWBY | 567 NORTH WALKER 34 | | | | NEWCASTLE | OK | 73065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316461 | | VIVKIE SUTTON | 64041 W PUEBLO  AVE | | | | PHOENIX | AZ | 85043 | USA | TRADE PAYABLE | | | | | $45.03 | |
| 316462 | | VIVIVSMILE VIVVIVSMILE | 1815 SHERRINGTON PL | | | | NEWPORT BEACH | CA | 92663 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 316463 | | VIXON DAVID | 29771 HOLIDAY ST | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 316464 | | VIYA | PO BOX 6100 | | | | ST THOMAS | VI | 00804 | USA | TRADE PAYABLE | | | | | $5,024.16 | |
| 316465 | | VIZARD JUDITH | 273 MAIN ST | | | | WALTHAM | MA | 02453 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 316466 | | VIZCAINO JOSE | 624 3RD STREET | | | | RICHMOND | CA | 94801 | USA | TRADE PAYABLE | | | | | $12.35 | |
| 316467 | | VIZCAINO ROSE M | 930 S VAN BUREN AVE | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 316468 | | VIZCARA MARIAM | WICHITA | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $43.38 | |
| 316469 | | VIZCARRA ED | 48767 ROCKY BUTTE RD | | | | RONAN | MT | 59864 | USA | TRADE PAYABLE | | | | | $119.99 | |
| 316470 | | VIZCARRA NOEIMI R | 4124 BETA STREET | | | | SAN DIEGO | CA | 92113 | USA | TRADE PAYABLE | | | | | $11.75 | |
| 316471 | | VIZCARRONDO AMARILLYS | BO MALPICA | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 316472 | | VIZCARRONDO CARMEN | PARCELAS HILL BROTHRES CALLE 5 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316473 | | VIZCARRONDO TAINA | SAN JUAN | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 316474 | | VIZCARRONDO WILLIAM | 841 CROFTON PL | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316475 | | VIZCARRONDO ZAILYS | VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 316476 | | VIZIENT SUPPLY LLC | 290 E JOHN CARPENTER FWY | | | | IRVING | TX | 76118 | USA | TRADE PAYABLE | | | | | $6,541.64 | |
| 316477 | | VIZIER ANGEL | 275 E 40TH ST LOT 1 | | | | CUT OFF | LA | 70345 | USA | TRADE PAYABLE | | | | | $8.16 | |
| 316478 | | VLAD GOKHBERG | 925 CLIFF RD | | | | EAGAN | MN | 55123 | USA | TRADE PAYABLE | | | | | $11.83 | |
| 316479 | | VLAD MANGEYM | 3 VILLAGE HILL LN  UNIT8 | | | | NATICK | MA | 01760 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 316480 | | VLAD SHKLYAR | 110 SWEETWATER LN | | | | NEWMANSTOWN | PA | 17073 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 316481 | | VLADIMIR F PIERRE | 6637 EVERGREEN DR | | | | MIRAMAR | FL | 33023 | USA | TRADE PAYABLE | | | | | $6.91 | |
| 316482 | | VLADIMIR QUINONES | NONE | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $8.86 | |
| 316483 | | VLADIMIR SALDANA | CALLE BRAVABANTE 382 EMBALSE  SJ | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $12.79 | |
| 316484 | | VLADIMIR SHIROKOV | M426 GALVIN AVE | | | | MARSHFIELD | WI | 54449 | USA | TRADE PAYABLE | | | | | $13.27 | |
| 316485 | | VLADIMIR SOLANO | 4938 ELIZABETH WAY NW | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $12.70 | |
| 316486 | | VLADO LORRAINE | 503 MOSLEY AVE | | | | STATEN ISLAND | NY | 10312 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 316487 | | VLADO SHAWN | 10173 WHITMORE | | | | EL MONTE | CA | 91708 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 316488 | | VLAOVIC NEVENA | 615 CACHE CREEK DRIVE | | | | JACKSON HOLE | WY | 83001 | USA | TRADE PAYABLE | | | | | $118.54 | |
| 316489 | | VLASIC GEORGE M | 36 MAPLE STRE | | | | KEARNY | NJ | 07032 | USA | TRADE PAYABLE | | | | | $29.57 | |
| 316490 | | VLAVIANOS DOROTHY | 45 PERRY AVE | | | | BAYVILLE | NY | 11709 | USA | TRADE PAYABLE | | | | | $7.28 | |
| 316491 | | VLAYTCHEV ELLEN | 15011 VALLEY RIDGE DR | | | | CHESTERFIELD | MO | 63017 | USA | TRADE PAYABLE | | | | | $8.93 | |
| 316492 | | VLET TIMOTHY | 87 GRIBBLE RD | | | | FRANKLIN | NC | 28734 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 316493 | | VMWARE INC | DEPT CH 10806 | | | | PALATINE | IL | 60055 | USA | TRADE PAYABLE | | | | | $111,479.40 | |
| 316494 | | VNAESSA PERGUSON | 11840 WEST DONALD COURT | | | | SUN CITY | AZ | 85373 | USA | TRADE PAYABLE | | | | | $27.32 | |
| 316495 | | VO CATHY M | 2682 BROOKHOLLOW DR  NONE | | | | SAN JOSE | CA | 95132 | USA | TRADE PAYABLE | | | | | $159.99 | |
| 316496 | | VO CHIEN | 18875 BROMLEY LANE | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $184.45 | |
| 316497 | | VO CHRISTINE | 1295 E DUNNE AVENUE | | | | MORGAN HILL | CA | 95037 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 316498 | | VO DU | 1855 SHOOTING STAR DR | | | | LINCOLN | NE | 68521 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 316499 | | VO HAI | 248 48TH STREET | | | | CAMDEN | NJ | 08109 | USA | TRADE PAYABLE | | | | | $83.00 | |
| 316500 | | VO JACINDA | 390 GINGER DR | | | | DIBERVILLE | MS | 39540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316501 | | VO MICHELLE | 989 BIMINI AVE | | | | PALM BAY | FL | 32905 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 316502 | | VO OANH | 3221 MCCAREY DRIVE | | | | HOUSTON | TX | 77088 | USA | TRADE PAYABLE | | | | | $435.02 | |
| 316503 | | VO TRUNG | 49 BROWNELL ST | | | | ATTLEBORO | MA | 02703 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 316504 | | VOCATIONAL REHAB | 3107 MEDICAL WAY | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $32.24 | |
| 316505 | | VOCKE TIFFANY | 179 SANDY RIDGE MOUNT AIRY RD | | | | STOCKTON | NJ | 08559 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 316506 | | VODKAR MERCEDAT | 324 S CENTER ST | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 316507 | | VOEGELI TIFFANY | 501 E 63RD ST N APT 229 | | | | PARK CITY | KS | 67219 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 316508 | | VOGEL JEANNIE | 2970 NW 159TH TER | | | | BEAVERTON | OR | 97006 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 316509 | | VOGEL KAREN | 7529 SPRING LAKE DR | | | | BETHESDA | MD | 20817 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316510 | | VOGEL MARILOU | 20270 SENECA SQUARE | | | | ASHBURN | VA | 20147 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 316511 | | VOGEL STEPHANIE | 6145 WEST 26 CT | | | | HOMESTEAD | FL | 33030 | USA | TRADE PAYABLE | | | | | $1,683.83 | |
| 316512 | | VOGEL ZOE | 10260 WASHINGTON ST APT 431 | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 316513 | | VOGELSANG JAMIE | 408 SWIGART ST | | | | NEW LEXINGTON | OH | 43764 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316514 | | VOGELSANG SHILOE | 2161 N ORANGE OLIVE RD | | | | ORANGE | CA | 92865 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 316515 | | VOGLE DETRIA | 13168 VOGLE RD | | | | SAUCIER | MS | 39574 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 316516 | | VOGLIARDO VICTOR | 761 NW PARKWAY | | | | KANSAS CITY | MO | 64150 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 316517 | | VOGT BARBARA | 3411 FREEMONT ST | | | | ERIE | PA | 16510 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 316518 | | VOGT ENGRID | 65 CENTURY CIR APT 1350F | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $21.60 | |
| 316519 | | VOGT MICHELE | 12205 UNITED RD | | | | EUGENE | MO | 65032 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 316520 | | VOGT TAVEON | 1800 LONGCREEK DR APT 13 | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 316521 | | VOGT TONYA | 12929 KELLYWOOD CIR | | | | HUDSON | FL | 34669 | USA | TRADE PAYABLE | | | | | $90.34 | |
| 316522 | | VOGUE TEX PVT LTD | 1908 DUTUGAMUNU STREET | KOHUWALA | | | NUGEGODA | SRI LANKA | 10250 | | TRADE PAYABLE | | | | | $173,158.40 | |
| 316523 | | VOICE BONNIE | 1190 CARTER ST | | | | FAIRVIEW | IL | 61432 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 316524 | | VOID KAREN | PO BOX 1276 | | | | SANTEE | SC | 29142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316525 | | VOIDDRAPPER MIKIATYRONN | XXXXX | | | | SAC | CA | 95838 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 316526 | | VOIGHT REBECCA D | 613 HAMPSHIRE RD | | | | DAYTON | OH | 45419 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 316527 | | VOIGT ANDREW | 554 S HURON RD  92 | | | | GREEN BAY | WI | 54311 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 316528 | | VOIGT ANGELA | 7722 KESTREL COURT | | | | ARLINGTON | WA | 98223 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 316529 | | VOIGT JENNIFER | 5 PEARL AVE | | | | HOLTSVILLE | NY | 11742 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 316530 | | VOIGT SANDY | 3104 SUMATRA PL | | | | COSTA MESA | CA | 92626 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 316531 | | VOIGT WAYNE | 7116 WOODED GORGE RD | | | | TALLAHASSEE | FL | 32312 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 316532 | | VOIGTS TANYA | W11473 ALLEY ROAD | | | | PORTAGE | WI | 53901 | USA | TRADE PAYABLE | | | | | $10.28 | |
| 316533 | | VOINCHE RAY | 2012 SIMMONS ST | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 316534 | | VOISINE JASON | 833 CARIBOU RD | | | | FORT KENT | ME | 04743 | USA | TRADE PAYABLE | | | | | $44.33 | |
| 316535 | | VOISINE JUDY | 234 EAST STREET | | | | PLAINFIELD | CT | 06062 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 316536 | | VOIT DEANA | 960 N 123RD ST APT 2 | | | | WAUWATOSA | WI | 53226 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 316537 | | VOIT MOLLY G | 1232 JOHNSON ST | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $59.58 | |
| 316538 | | VOITUS NICOLE | 4275 BEVERLY HILLS DR | | | | BRUNSWICK | OH | 44212 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 316539 | | VOKAC ALENA | 7804 WEST YARDLEY RD W | | | | RICHMOND | VA | 23294 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 316540 | | VOLANDA MARIE | 26 GRAND ST | | | | SIDNEY | NY | 13838 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 316541 | | VOLANTE LITTLEWIND | PO BOX 292 | | | | FT TOTTEN | ND | 58335 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 316542 | | VOLAR FASHION LLC | 306 FIFTH AVE 3RD FL | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $3,438.69 | |
| 316543 | | VOLDEN LINDA S | 1716 S OHIO | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 316544 | | VOLEK MARIE | 1406 ALBERRY AVE | | | | WELLSBURG | WV | 26070 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 316545 | | VOLETI SRIKANTH | 112 CHURCH ROAD APT 19 E | | | | NORTH WALES | PA | 19454 | USA | TRADE PAYABLE | | | | | $7.77 | |
| 316546 | | VOLETTE BAKHTIARI | 2018 TORREYS PL | | | | POWELL | OH | 43065 | USA | TRADE PAYABLE | | | | | $75.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 316547 | | VOLANITES DEBORAH | 22 MAIN ST | | | | ATKINSON | NH | 03011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316548 | | VOLKMAN PAMELA | 5216 NE SCHOELER CIR | | | | HILLSBORO | OR | 97124 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 316549 | | VOLKOVA RUSINA | 44 GUYON AVE | | | | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 316550 | | VOLLER RACHEL | 616 SELBY AVE | | | | MINNEAPOLIS | MN | 55414 | USA | TRADE PAYABLE | | | | | $6.45 | |
| 316551 | | VOLLERS MARK | 4010 JOE DR | | | | PEARLAND | TX | 77584 | USA | TRADE PAYABLE | | | | | $10.71 | |
| 316552 | | VOLLMAR CHRISTOPHER | 67 REDMILE CT | | | | LINDEN | VA | 22642 | USA | TRADE PAYABLE | | | | | $57.75 | |
| 316553 | | VOLLMER AMY | 255 SOUTH MAIN ST | | | | SPRINGHILL | LA | 71075 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 316554 | | VOLLMER SHAWN | 5486 FAIRCHILD RD | | | | CRESTVIEW | FL | 32539 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 316555 | | VOLLRATH MATT | 26569 ROUTE N | | | | MONROE CITY | MO | 63456 | USA | TRADE PAYABLE | | | | | $10.51 | |
| 316556 | | VOLMER DAVID | NONE | | | | LA MESA | CA | 91941 | USA | TRADE PAYABLE | | | | | $111.41 | |
| 316557 | | VOLONINO LACY | 7510 FOUNDERS MILL WAY EAST | | | | CLEVELAND | OH | 44115 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 316558 | | VOLPE JULIO T | 342 CAMBRIDGE ST | | | | WINCHESTER | MA | 01890 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 316559 | | VOLPE KRISTIN | 260 CHRISTIANA RD | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 316560 | | VOLPI SHANNON | 1908 TIERRA VISTA DR UNIT 209 | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $79.32 | |
| 316561 | | VOLSON DESELLE | 405 19TH ST | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316562 | | VOLTAIRE GRAHAMSON | 537 OAKHAVEN CIR APT 202 | | | | IMMOKALEE | FL | 34142 | USA | TRADE PAYABLE | | | | | $13.82 | |
| 316563 | | VOLTAIRE GUERLINE | 20481 N W 10 AVE | | | | N M B | FL | 33169 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 316564 | | VOLTAIRE TESSA | 1745 SAN SOUCI BLVD | | | | NORTH MIAMI | FL | 33181 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 316565 | | VOLTZ DOMINIQUE | 18 ASHBRY WOODS DR | | | | HUNTSVILLE | AL | 35749 | USA | TRADE PAYABLE | | | | | $15.05 | |
| 316566 | | VOLUSHIA JENNINGS-FIGGS | 1226 GILSEY AVE | | | | CINCINNATI | OH | 45205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316567 | | VOLZ VICTORIA | 271 LEOPOLD LANE | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316568 | | VONAHNEN KRISTEN | 1 CHERRY STREET | | | | GOULDSBORO | PA | 18424 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 316569 | | VONALEASE BROWN | 2211 READ ST APT 303 | | | | COLUMBIA | SC | 29204 | USA | TRADE PAYABLE | | | | | $21.38 | |
| 316570 | | VONASTIN JAY | 6720 N WORLD DR STE 105 | | | | HOBBS NM 88240 | NM | 88240 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 316571 | | VONBARTHELD SHERRY | 215 MOLLY LN | | | | GADSDEN | AL | 35901 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 316572 | | VONCANNON GINA | 472 FIRST TURN CT | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $53.96 | |
| 316573 | | VONCIA SHENYER | 3326 BUNCHE ST | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $37.59 | |
| 316574 | | VONCIA WREN | FFF | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $47.60 | |
| 316575 | | VONCIL ONEAL | 1202 FOURTH ST | | | | BATTLE CREEK | MI | 49001 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 316576 | | VONCIL TORRES | 1441 WEST LITTLE CREEK ROAD B | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $27.78 | |
| 316577 | | VONCIL TORRES | 1441 WEST LITTLE CREEK ROAD B | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 316578 | | VONDA BOWEN | 114 DOUGLAS PARK | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 316579 | | VONDA DANIELS | 774 KENMORE BLVD | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 316580 | | VONDA HOPE | XXXXXXX | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 316581 | | VONDA L BARNETT | 5208 SANDS RD | | | | LOTHIAN | MD | 20711 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 316582 | | VONDA PEETE | 9207 CLARION | | | | SAINT LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316583 | | VONDAL HEATHER M | 2205 S 17TH ST APT 110 | | | | GRAND FORKS | ND | 58201 | USA | TRADE PAYABLE | | | | | $41.57 | |
| 316584 | | VONDERHARR MICHAEL | PO BOX 1714 | | | | SHINGLE SPG | CA | 95682 | USA | TRADE PAYABLE | | | | | $560.96 | |
| 316585 | | VONDO SHATUNDRA | 39094 BAYOU VIEW AVE | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 316586 | | VONDRAN EL | W4919 PINE AVE APT B | | | | STETSONVILLE | WI | 54480 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316587 | | VONDWINGELO AMBER | 33 KELLOG RD | | | | SHEFFIELD | MA | 01257 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316588 | | VONER LISA | 4532 OAKWOOD CIRCLE | | | | GASTONIA | NC | 28056 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 316589 | | VONERIC JOHNSON | 8 CATHEDRAL LANE | | | | STAFFORD | VA | 22554 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 316590 | | VONETTA CARTWRIGHT | 20 E PINE RIDGE CT | | | | SPOKANE | WA | 99208 | USA | TRADE PAYABLE | | | | | $24.04 | |
| 316591 | | VONETTA CARTWRIGHT | 20 E PINE RIDGE CT | | | | SPOKANE | WA | 99208 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 316592 | | VONETTA CARTWRIGHT | 20 E PINE RIDGE CT | | | | SPOKANE | WA | 99208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316593 | | VONETTA HARRIOTTE | 1774 FLADGER STREET | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 316594 | | VONETTA HARRIS | 2058 OLD VALLEY CT SE | | | | GRAND RAPIDS | MI | 49508 | USA | TRADE PAYABLE | | | | | $31.72 | |
| 316595 | | VONETTA HUGHES | 700 SOWELL LANE | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 316596 | | VONGLAHN N | 6064 PONY EXPRESS TRAIL | | | | POLLOCK PINES | CA | 95726 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 316597 | | VONGSA JENNY | 26073 QUAIL RIDGE DR | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $30.98 | |
| 316598 | | VONGSAWAD TUM | 999 N PACIFIC ST A314 | | | | OCEANSIDE | CA | 92054 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 316599 | | VONGUNTEN FRED R | 9545 MEADOWCREST CT | | | | DELHI | CA | 95315 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 316600 | | VONGVILAY TONY | 4321 WOLF WAY | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 316601 | | VONISHA SAUNDERS | 10642 SNOWDROP WAY | | | | INDIANAPOLIS | IN | 46235 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 316602 | | VONITA MCGLONE | 601 1 E MICHIGAN DR | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 316603 | | VONJELIQUE JOHNSON | 237 W 98TH ST | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 316604 | | VONKEYSERLJ JENNIFER | 2518 E 37TH ST | | | | PANAMA CITY | FL | 32405 | USA | TRADE PAYABLE | | | | | $12.74 | |
| 316605 | | VONLOH DERRIEK | 151 BRENTWOOD DRIVE | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 316606 | | VONNE FERGUSON | 1205 CHEE LANE | | | | TALLAHASSEE | FL | 32304 | USA | TRADE PAYABLE | | | | | $28.89 | |
| 316607 | | VONNER MCGARR | 17141 HARTWELL ST | | | | DETROIT | MI | 48221 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 316608 | | VONNETTA HURLING | 21034 UNIVERSAL AVE | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 316609 | | VONNIE LIDDELL | 65 HOLLINGSWORTH MANOR | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $8.57 | |
| 316610 | | VONNIE OLDHAM | 2231 CHESTNUT ST | | | | HURRICANE | WV | 25526 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 316611 | | VONNIE PAYETTE | 2195 HAZEL ST N | | | | SAINT PAUL | MN | 55109 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 316612 | | VONRETTA PERRY | 3903 CITY BANKS AVE | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316613 | | VONSHAY CUNNINGHAM | 98223 N 27TH ST | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $20.24 | |
| 316614 | | VONSHAY GREEN | 24 KINGS COURT WAY | | | | ROCHESTER | NY | 14617 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 316615 | | VONTA TYLER | 1370 TYLER AVE | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $3.21 | |
| 316616 | | VONTASHA BURRELL | 728 HALLWOOD FARMS | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 316617 | | VONTASIA THOMPSON | 1015 PLACE JAUNE | | | | LOUISVILLE | KY | 40203 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 316618 | | VONTHENEN PETER | 209 WEST FARRY STREET 3 | | | | SEDRO WOOLLEYN | WA | 98233 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 316619 | | VONTRIECE FLOWE | 2623 NEW HAVEN ST NW | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $148.61 | |
| 316620 | | VONYA DUNCAN | 1500 NW 175TH STREET | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 316621 | | VONYA VIVERETTE | 4221 17TH STAPT 306 | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316622 | | VONZELLA WOODS | 6003 TURNABOUT LN | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $16.51 | |
| 316623 | | VONZELLA WRIGHT | 402 FRONT ST | | | | PERRYVILLE | MD | 21903 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 316624 | | VOOPRINT LTD | UNIT21A SPINNAKER HOUSE | | | | LONDON | | | | TRADE PAYABLE | | | | | $3,600.00 | |
| 316625 | | VOORHEES JESSICA | 14 BONAFEDE CT | | | | KEANSBURG | NJ | 07734 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316626 | | VOORHEES MELODIE | 32900 RIVERSIDE DR 47 | | | | LAKE ELSINORE | CA | 92530 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 316627 | | VOORHIES JESSICA | 257 SEELEY AVE | | | | KEANSBURG | NJ | 07730 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 316628 | | VOORHIES JESSICA | 257 SEELEY AVE | | | | KEANSBURG | NJ | 07730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316629 | | VOORHOES SAM D | 217 KINGS RD | | | | PINEY FLATS | TN | 37686 | USA | TRADE PAYABLE | | | | | $13.54 | |
| 316630 | | VOORTMAN COOKIES LIMITED | P O BOX 4562 | | | | BUFFALO | NY | 14240 | USA | TRADE PAYABLE | | | | | $69,857.99 | |
| 316631 | | VOPE MALLIE T | 2410 MCINNIS LOOP APT 83 | | | | HATTIESBURG | MS | 39402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316632 | | VOPRADA ANN | 100505 ELLISON PLZ 12 | | | | OMAHA | NE | 68134 | USA | TRADE PAYABLE | | | | | $30.57 | |
| 316633 | | VOQWNA SHANNON | 4123 VINA VILLA AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316634 | | VORA DHAVAL | 3566 KIRKCALDY ST | | | | PLEASANTON | CA | 94588 | USA | TRADE PAYABLE | | | | | $13.07 | |

Debtor Name: KMART CORPORATION

Schedule E/F: Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 316635 | | VORELLZEMBA TRACI | 10034 DELORES DR APTA | | | | STREETSBORO | OH | 44241 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316636 | | VORGETTS ROBERT | 165 CABRILLO BLVD | | | | TOMS RIVER | NJ | 08757 | USA | TRADE PAYABLE | | | | | $133.74 | |
| 316637 | | VORHIES NORMAN | 3 WEST PEARL | | | | WAPAK | OH | 45895 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 316638 | | VORIE SHAUNA | 3447 TOWN AVE | | | | NEW PORT RICHEY | FL | 34655 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 316639 | | VORMELKER SARAH | 175 PARTRIDGE ST | | | | APPLE CREEK | OH | 44606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316640 | | VORPAHL ANDREW | PO BOX 587 | | | | SHAWANO | WI | 54166 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316641 | | VORTEX | 3198 M AIRPORT LOOP | | | | COSTA MESA | CA | 92626 | USA | TRADE PAYABLE | | | | | $6,997.52 | |
| 316642 | | VORTEX INDUSTRIES INC | FILE 1095 | 1801 W OLYMPIC BLVD | | | PASADENA | CA | 91199-1095 | USA | TRADE PAYABLE | | | | | $603.00 | |
| 316643 | | VOSBURG AMANDA | 566 GREATVIEW RD | | | | NEESES | SC | 29107 | USA | TRADE PAYABLE | | | | | $6.76 | |
| 316644 | | VOSBURY CRYSTAL | 311 S TAYLOR | | | | GLENDIVE | MT | 59330 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 316645 | | VOSE JESS | 724 NORRIS | | | | OTTUMWA | IA | 52501 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 316646 | | VOSHEL KATHY | 113 SHERWOOD DRIVE | | | | WILLIAMSTOWN | WV | 26187 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 316647 | | VOSHON BROWN | 206 LOCUS PASS PLACE | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 316648 | | VOSS CATHERINE | 462 GRANT 754 | | | | SHERIDAN | AR | 72150 | USA | TRADE PAYABLE | | | | | $3.56 | |
| 316649 | | VOSS CHANTREL | MARSHEILA VOSS | | | | ST PETE | FL | 33711 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 316650 | | VOSS DISTRIBUTING LLC | 5109 N E 17TH STREET | | | | DES MOINES | IA | 50313 | USA | TRADE PAYABLE | | | | | $365.70 | |
| 316651 | | VOSS JESSICA | 303 W BIRDSALL ST | | | | WEYAUWEGA | WI | 54983 | USA | TRADE PAYABLE | | | | | $10.62 | |
| 316652 | | VOSSEKUIL CHERYL | 2840 HARRISBURG WAY | | | | COLORADO SPGS | CO | 80922 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 316653 | | VOSSLER ERIK | 1305 FEW ST | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 316654 | | VOSTER BOATWRIGHT | 109 FLADGER ST | | | | MARION | SC | 29571 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 316655 | | VOTENDAL DANA | 9681 DELAFIELD CIR | | | | HUNTINGTON BEACH | CA | 92646 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 316656 | | VOTH JUDY | 201 W 9TH AVE | | | | CANEY | KS | 67333 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316657 | | VOUTE AMBER | 1333 CHARLES DRIVE 15 | | | | LONGMONT | CO | 80503 | USA | TRADE PAYABLE | | | | | $193.00 | |
| 316658 | | VOXELL SHEILA | 5822 JOSEPH RD | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316659 | | VOXX INTERNATIONAL CORPORATION | P O BOX 18000 | | | | HAUPPAUGE | NY | 11788 | USA | TRADE PAYABLE | | | | | $108,767.05 | |
| 316660 | | VOYLES HEIDI | 15777 104TH ST | | | | LIVE OAK | FL | 32060 | USA | TRADE PAYABLE | | | | | $3.42 | |
| 316661 | | VOYLES NIKKI | 1109 STONERIDGE LN | | | | PAWHUSKA | OK | 74056 | USA | TRADE PAYABLE | | | | | $11.59 | |
| 316662 | | VOYZEY DONALD | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 25401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316663 | | VOZZA BETH | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WY | 82414 | USA | TRADE PAYABLE | | | | | $54.80 | |
| 316664 | | VPNA LLC | P 0 BOX 75128 | | | | CHICAGO | IL | 60675 | USA | TRADE PAYABLE | | | | | $87,905.92 | |
| 316665 | | VRABEL ROB | 2627 N 45TH AVE APT 1148 | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 316666 | | VREELAND ADAM | 101 WATCH HILL LANE UNKNOWN | | | | NEWPORT | KY | 41071 | USA | TRADE PAYABLE | | | | | $4.44 | |
| 316667 | | VREELAND MELANIE | 9 PLOTT DR | | | | SYLVA | NC | 28779 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 316668 | | VRIGEN ANGELICA D | 6930 EMIL AVE | | | | BELL | CA | 90201 | USA | TRADE PAYABLE | | | | | $57.23 | |
| 316669 | | VRONOSKI LORETTA | 221 ELM ST | | | | BEAVER | PA | 15009 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 316670 | | VROOM ERNEST | 2813 PERLITER | | | | N LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $59.61 | |
| 316671 | | VRQUHART LATOYA | 6065 ALMA ST | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $28.72 | |
| 316672 | | VTECH ELECTRONICS NORTH AMERIC | | | | | | | | | TRADE PAYABLE | | | | | $491,865.21 | |
| 316673 | | VTI INC | 11F-10 NO 27 SEC 3 | ZHONGSHAN NORTH ROAD | | | TAIPEI | TAIWAN | 10461 | | TRADE PAYABLE | | | | | $322,404.14 | |
| 316674 | | VU AN | 5111 CANNES ST | | | | NEW ORLEANS | LA | 70129 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 316675 | | VU AN | 5111 CANNES ST | | | | NEW ORLEANS | LA | 70129 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 316676 | | VU ANTHONY | 1201 RIVER BEND RD | | | | TYLER | TX | 75703 | USA | TRADE PAYABLE | | | | | $71.25 | |
| 316677 | | VU BAO | 8805 MIRADOR PL | | | | MCLEAN | VA | 22102 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 316678 | | VU CHAN | 8651 TRAVIS CT | | | | FRANKLIN | WI | 53132 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 316679 | | VU CHAN | 8651 TRAVIS CT | | | | FRANKLIN | WI | 53132 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 316680 | | VU CHAN | 8651 TRAVIS CT | | | | FRANKLIN | WI | 53132 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 316681 | | VU KEVIN | 312 W GLENDON WAY | | | | SAN GABRIEL | CA | 91776 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 316682 | | VU KEVIN | 312 W GLENDON WAY | | | | SAN GABRIEL | CA | 91776 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 316683 | | VU LUAN | 37787 GOLDENROD DR | | | | NEWARK | CA | 94560 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 316684 | | VU NINA | 15042 ALROVER ST | | | | HOUSTON | TX | 77053 | USA | TRADE PAYABLE | | | | | $8.25 | |
| 316685 | | VU PUBLICATIONS LLC | 1605 E SPRING VALLEY RD | | | | RICHARDSON | TX | 75081 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 316686 | | VU THANH | 11566 ROSSOVINO STREET | | | | LAS VEGAS | NV | 89183 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 316687 | | VU THUY | 20419 13TH DR SE | | | | BOTHELL | WA | 98012 | USA | TRADE PAYABLE | | | | | $16.25 | |
| 316688 | | VU TOM | 1318 GRAND BLVD | | | | ALVISO | CA | 95002 | USA | TRADE PAYABLE | | | | | $991.79 | |
| 316689 | | VU TRUONG | 2310 37TH AVE N | | | | ST PETERSBURG | FL | 33713 | USA | TRADE PAYABLE | | | | | $1,325.84 | |
| 316690 | | VU VAN | 13522 CABRERA LANE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $59.93 | |
| 316691 | | VUE LARRLEY | 677 MULBERRY AVENUE | | | | ATWATER | CA | 95301 | USA | TRADE PAYABLE | | | | | $194.39 | |
| 316692 | | VUE PAIA | 1818 IDAHO AVE E | | | | ST PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 316693 | | VUE PEARSON | 8401 CORPORATE DRIVE | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316694 | | VUINOVICH KASEY | 180 OLD MURDOCH RD | | | | NEWPORT | NC | 28570 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316695 | | VUKOVICS SZILVIA | 10319 MASSIE ST | | | | MANASSAS | VA | 20110 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 316696 | | VULACA REAMA | 6201 FOWLER AVE | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 316697 | | VULANI SHARON | 5503 WHITLY PARK | | | | BETHESDA | MD | 20814 | USA | TRADE PAYABLE | | | | | $11.28 | |
| 316698 | | VULGAMORE REGGIE | 12301 N MCARTHUR BLVD | | | | GUTHRIE | OK | 73044 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 316699 | | VUN SOPHEAP | 263 AUGUSTA CT | | | | JORDAN | MN | 55352 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 316700 | | VUNIPOLA ANA | 100 HOLLAND ST | | | | E PALO ALTO | CA | 94303 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 316701 | | VUSQUEZ VIOLA | 3554 PINE RIDGE WAY | | | | SAN JOSE | CA | 95127 | USA | TRADE PAYABLE | | | | | $31.78 | |
| 316702 | | VYAA BHRUGESH | 2314 ABBY RD | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $71.20 | |
| 316703 | | VYKITA CUSTIS | 12 MILL LANDING EAST | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316704 | | VYNCENA EDWARDS | 22059 NEVEDA | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $93.29 | |
| 316705 | | VYNCENA J EDWARDS | 22059 NEVEDA | | | | EASTPOINTE | MI | 48021 | USA | TRADE PAYABLE | | | | | $37.71 | |
| 316706 | | VYSOKOV LEONID | 91343 | | | | SAN FERNANDO | CA | 91343 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 316707 | | VYVYAN ROMAN | VIA PORTICA 9 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316708 | | VZ CARMEN | 99 PARK WOOD ST | | | | HAZLETON | PA | 18201 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 316709 | | W B MASON CO INC | PO BOX 981101 | | | | BOSTON | MA | 02298 | USA | TRADE PAYABLE | | | | | $3,604.33 | |
| 316710 | | W C REDMON CO INC | 200 HARRISON AVE | | | | PERU | IN | 46970 | USA | TRADE PAYABLE | | | | | $800.50 | |
| 316711 | | W CHAPMAN | PO BOX 471099 | | | | FORT WORTH | TX | 76147 | USA | TRADE PAYABLE | | | | | $21.65 | |
| 316712 | | W E BASSETT COMPANY | P O BOX 418197 | | | | BOSTON | MA | 02241 | USA | TRADE PAYABLE | | | | | $107,676.14 | |
| 316713 | | W F SMITHERS CO INC | 30773 DROUILLARD ROAD | | | | WALBRIDGE | OH | 43465 | USA | TRADE PAYABLE | | | | | $229.81 | |
| 316714 | | W F STECCHI | 48 HENRY ST NONE | | | | WINCHESTER | MA | 01890 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 316715 | | W HAMMOND | 12166 | | | | CHICAGO | IL | 60653 | USA | TRADE PAYABLE | | | | | $637.23 | |
| 316716 | | W J O NEIL CHICAGO LLC | 224 NORTH JUSTINE STREET | | | | CHICAGO | IL | 60607 | USA | TRADE PAYABLE | | | | | $80,053.16 | |
| 316717 | | W JONES | PO BOX 3772 | | | | ORLANDO | FL | 32802 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 316718 | | W L MAY CO | P O BOX 14368 | | | | PORTLAND | OR | 97293 | USA | TRADE PAYABLE | | | | | $21,869.03 | |
| 316719 | | W RICKARD | 1513 GRAPEVINE ROAD | | | | MADISONVILLE | KY | | USA | TRADE PAYABLE | | | | | $4.23 | |
| 316720 | | W S C | 16 TEMPLE COURT | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $25,394.02 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 316721 | | W TIERA D | 1101 EUCLID ST NW APT 4 | | | | WASHINGTON | DC | 20009 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 316722 | | W VIRGINIA 4 | 4325 W ROME BLVD | | | | N LAS VEGAS | NV | 89084 | USA | TRADE PAYABLE | | | | | $9.24 | |
| 316723 | | W W GAY MECHANICAL CONTRACTOR | | | | | | | | | TRADE PAYABLE | | | | | $25,547.38 | |
| 316724 | | W W W SARETTE BROTHERS INC | 294 GOFFSTOWN BACK ROAD | | | | GOFFSTOWN | NH | 03045 | USA | TRADE PAYABLE | | | | | $1,148.20 | |
| 316725 | | WA COOPER | 610 SW 8 AVE APT A | | | | HOMESTEAD | FL | 33030 | USA | TRADE PAYABLE | | | | | $72.16 | |
| 316726 | | WA GUZMAN HOLLEMAN CROSSING | 2200 COTTAGE LANE | | | | COLLEGE STA | TX | 77845 | USA | TRADE PAYABLE | | | | | $3,356.41 | |
| 316727 | | WA LIANG Y | 888 N QUINCY ST  1512 | | | | ARLINGTON | VA | 22203 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 316728 | | WAAD SHERRIE | 3430 PINE GROVE AVE | | | | SAINT LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 316729 | | WAARREN RICKY | 746 113TH AVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 316730 | | WAARWICK JEANICE | 4422 MAJESTIC LN | | | | CHANTILLY | VA | 20151 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 316731 | | WAAYLAND SHERRILL | 420 LURAY AVE | | | | FRONT ROYAL | VA | 22630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316732 | | WACCAMAW PUBLISHERS INC | P O BOX 740 | | | | CONWAY | SC | 29528 | USA | TRADE PAYABLE | | | | | $314.38 | |
| 316733 | | WACH KATHLEEN | 517 DOVER LANE | | | | TERRYTOWN | LA | 70056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316734 | | WACHIRAYA WEERASORN | 91 PR 1326-1 UNIT B | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 316735 | | WACHIRAYA WEERASORN | 91 PR 1326-1 UNIT B | | | | TEXARKANA | TX | 75501 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 316736 | | WACHS JODY | 2155 E MADISON ST | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 316737 | | WACHTELL LIPTON ROSEN & KATZ | 51 W 52ND ST | | | | NEW YORK | NY | 10019 | USA | TRADE PAYABLE | | | | | $304,799.42 | |
| 316738 | | WACHTER LISA | 8030 W 44TH PL | | | | WHEAT RIDGE | CO | 80033 | USA | TRADE PAYABLE | | | | | $129.73 | |
| 316739 | | WACK PAUL E | 6721 TIPPECANOE RD UNIT | | | | CANFIELD | OH | 44406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316740 | | WACKER TAMMIE | 12 GREEN LEAF RD | | | | KINGSTON | GA | 30145 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 316741 | | WACKER TAMMY | 330 KERCE RD | | | | KINGSTON | GA | 30145 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 316742 | | WACKS BRENDA | 316 HARVARDFORD AVE | | | | WENDAH | NJ | 08090 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316743 | | WACO TRIBUNE HERALD | 900 FRANKLIN P O BOX 2588 | | | | WACO | TX | 76702 | USA | TRADE PAYABLE | | | | | $4,737.45 | |
| 316744 | | WACTOR DEBORAH T | 2908 BRIGHTSEAT ROAD  204 | | | | GLENARDEN | MD | 20706 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 316745 | | WACTOR GROVER | 290 TAP BOOT RD | | | | REMBERT | SC | 29128 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 316746 | | WACTOR LORETTA | 56 CHARLES | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 316747 | | WADDEL JEFF | PO 839 | | | | PETTERSTOWN | WV | 24963 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316748 | | WADDEL PATTI | 8 NW SEQUOYAH DR | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 316749 | | WADDEL PATTI | 8 NW SEQUOYAH DR | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $17.31 | |
| 316750 | | WADDEL STEPHANIE | 910 W MONROE TERRACE | | | | SEDALIA | MO | 65806 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 316751 | | WADDELL ASHLEY | 97 WICKLOW DR | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 316752 | | WADDELL BRENDA | 6676 OLD RICHMOND RD | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 316753 | | WADDELL BRENDA | 6676 OLD RICHMOND RD | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 316754 | | WADDELL CAROLYN | 11415 GARCIA CT | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 316755 | | WADDELL GWEN | 123 GRR CIRCLE | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 316756 | | WADDELL HALLICE | 2111 SPADINA AVE | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316757 | | WADDELL JENNIFER | PO BOX 793 | | | | ASHEVILLE | NC | 28802 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 316758 | | WADDELL MARGIE | 2795 W SELTICE WAY | | | | COEUR D ALENE | ID | 83814 | USA | TRADE PAYABLE | | | | | $12.72 | |
| 316759 | | WADDELL REBECCA | 81 PARADE ST | | | | UNION CITY | PA | 16438 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 316760 | | WADDELL SHALONDA | PARRISH BROWN | | | | FAY | NC | 28423 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 316761 | | WADDELL SHEMEKKA M | 2533 GLENALLAN AVE APT 10 | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 316762 | | WADDELL SHENIKA | 501 MIMOSA PL | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316763 | | WADDELL TIM | S CR 250 | | | | IUKA | MS | 38852 | USA | TRADE PAYABLE | | | | | $104.53 | |
| 316764 | | WADDINGTON JERRI | 14130 LAKESHORE DR  NONE | | | | CLEARLAKE | CA | 95422 | USA | TRADE PAYABLE | | | | | $269.99 | |
| 316765 | | WADDLE GARREL | 17969 E BROWN PL | | | | AURORA | CO | 80013 | USA | TRADE PAYABLE | | | | | $38.50 | |
| 316766 | | WADDLE HATTIE | 12007 MANBORO CT | | | | HOUSTON | TX | 77067 | USA | TRADE PAYABLE | | | | | $28.44 | |
| 316767 | | WADDY CARLA | ADD ADDRESS | | | | CITY | GA | 30068 | USA | TRADE PAYABLE | | | | | $15.03 | |
| 316768 | | WADDY CARLA R | 1675 ROSWELL RD | | | | MARRIETA | GA | 30068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316769 | | WADDY GARY | 1 NA | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 316770 | | WADDY GARY | 1 NA | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 316771 | | WADDY JOLANDA | 3A TALINA LANE | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316772 | | WADDY TARYN | 2122 PENNY LN | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $8.53 | |
| 316773 | | WADE ACROVIA | 8212 BELLEFONTE LN APT 1 | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 316774 | | WADE ALICE | 1310 NW 9 CT | | | | FLORIDA CITY | FL | 33034 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 316775 | | WADE AMANDA | 1201 EAST HOLLY STREET | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316776 | | WADE AMORETT | 1630 TEMPLEMAN STREET | | | | SHREVEPORT | LA | 71101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316777 | | WADE ANGELIQUE | 335 N MAIN ST | | | | WALTHAM | MA | 02451 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 316778 | | WADE ANNA | 481 ENGLAND ROAD | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 316779 | | WADE ANNDREA C | 9943 W HAMPTON AVE | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 316780 | | WADE ANNDREA C | 9943 W HAMPTON AVE | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 316781 | | WADE ANTIONETTE | 1505 CHARLET CT APT 306 | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $44.51 | |
| 316782 | | WADE ASHLEY | 2413 WINTHROP AVE | | | | ROANOKE | VA | 24015 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 316783 | | WADE ASHLEY | 2413 WINTHROP AVE | | | | ROANOKE | VA | 24015 | USA | TRADE PAYABLE | | | | | $6.09 | |
| 316784 | | WADE ASHLEY | 2413 WINTHROP AVE | | | | ROANOKE | VA | 24015 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 316785 | | WADE ASIA | 16870 REED ST | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $3.85 | |
| 316786 | | WADE BETH | 4901 SUNBEAM ROAD | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $8.15 | |
| 316787 | | WADE BONTA | 5654 BONEVILL | | | | LOS ANGELES | CA | 90016 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 316788 | | WADE CALANDRA | 8429 N RIVER DUNE | | | | TEMPLE TER | FL | 33617 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 316789 | | WADE CASSANDRA | 574 EAST SECOND ST | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 316790 | | WADE CHRISHAWNA | 4219 E POWHATTAN AVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 316791 | | WADE CONNIE | P O BOX 2225 | | | | STAUNTON | VA | 24402 | USA | TRADE PAYABLE | | | | | $12.17 | |
| 316792 | | WADE CORDTS | 1701 WIDMAN LANE | | | | CROOKSTON | MN | 56716 | USA | TRADE PAYABLE | | | | | $19.66 | |
| 316793 | | WADE DANTE | 3101 NORTHGATE STREET | | | | MEMPHIS | TN | 38106 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 316794 | | WADE DARLENE | 200 RIVERVIEW COMPLEXAPT | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 316795 | | WADE DAVISHA | 22865 WASHINGTON ST S | | | | LEONARDTOWN | MD | 20650 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 316796 | | WADE DAWN | 1705 DOULTON AVENUE | | | | HUNTSGTON | WV | 25701 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 316797 | | WADE DEVONA L | 713 LYNN HAVEN LN | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $53.76 | |
| 316798 | | WADE DONNA | 280 BRIDGWATER RD C9 | | | | BROOKHAVEN | PA | 19015 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 316799 | | WADE DONNA | 280 BRIDGWATER RD C9 | | | | BROOKHAVEN | PA | 19015 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 316800 | | WADE DRAYTON | 10019 KEMP FOREST DR | | | | HOUSTON | TX | 77080 | USA | TRADE PAYABLE | | | | | $7.03 | |
| 316801 | | WADE DWAYNE | 146 STEVENS ST | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 316802 | | WADE ELIZABETH | 4206 VICTORIA BLVD | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316803 | | WADE GRAHAM | 2436 N 18TH ST | | | | PHILADELPHIA | PA | 19132 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 316804 | | WADE HELLEN | 4225 GEORGE WASHINGTON MEM H | | | | YORKTOWN | VA | 23692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316805 | | WADE HENRIETTA | 265 COLEMAN DR | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316806 | | WADE IESHA | 105 PULLEN CR | | | | LAWNDALE | NC | 28090 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 316807 | | WADE JACQUARAE | 821 ROBIN LANE | | | | JOLIET | IL | 60432 | USA | TRADE PAYABLE | | | | | $73.35 | |
| 316808 | | WADE JAMES | SALT SPRINGS RD | | | | WARREN | OH | 44481 | USA | TRADE PAYABLE | | | | | $15.78 | |

Pg 3951 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 316809 | | WADE JAMES A | 10215 HIGHWAY 301 | | | | TRENTON | GA | 30752 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 316810 | | WADE JAMIE E | 3910 FLAGTONE | | | | ST LOUIS | MO | 63033 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 316811 | | WADE JASON | 29 ANGLERS LANE | | | | LAGRANGE | OH | 44050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316812 | | WADE JUANA | 4423 RUDFORD DR | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316813 | | WADE JUANA | 4423 RUDFORD DR | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 316814 | | WADE KISHA | 1107 SOUTH FOURTH STREET | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316815 | | WADE KRISTA | 4 BLUE BELL DRIVE | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316816 | | WADE LATOYA | 902 E HANOVER RD | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316817 | | WADE LISA | 1212 8TH ST CT W | | | | BRAD | FL | 34205 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 316818 | | WADE LYNN | 169 CHATAHOOCHEE ST | | | | CORNELIA | GA | 30531 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 316819 | | WADE MARY | 768 CLEVERLY ROAD | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316820 | | WADE MELINDA | 111 NUCKOLS RD | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 316821 | | WADE MILLER | 32 CYPRESS LAKE MOBILE HOME CT | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316822 | | WADE MIRIAM | 250 W CENTRAL AVE 509 | | | | BREA | CA | 92821 | USA | TRADE PAYABLE | | | | | $29.82 | |
| 316823 | | WADE MONIQUE | 19977 SW STOKESAY LN | | | | ALOHA | OR | 97007 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 316824 | | WADE NAKITA | 8505 WATER APT51 | | | | POOLER | GA | 31322 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316825 | | WADE NICOLE | 12609 S ALPINE DR | | | | ALSIP | IL | 60803 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 316826 | | WADE NINA | 1056 CINNAMON APT P | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316827 | | WADE NINA E | 9235 RIVERWOOD DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316828 | | WADE OCTAVIA | 2970 FOXLAIR DR APT 102 | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $19.63 | |
| 316829 | | WADE OCTAVIA | 2970 FOXLAIR DR APT 102 | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 316830 | | WADE OCTAVIA Y | 2970 FOX LAIR DR APT102 | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $24.27 | |
| 316831 | | WADE OLIVERE P | P O BOX 3371 | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316832 | | WADE PAMELA | 300 ASHER APT 308 | | | | STAR CITY | AR | 71667 | USA | TRADE PAYABLE | | | | | $47.88 | |
| 316833 | | WADE PATRICIA | 1081 WOODLAND DRIVE | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316834 | | WADE PATRICIANN | 3708 81ST ST E | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316835 | | WADE PHILLIP | 3262 YVETTE CT | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $3.47 | |
| 316836 | | WADE RENEE L | 106 PORTIA CT | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316837 | | WADE RITA | RAPID CITY | | | | CALIFORNIA | MO | 20619 | USA | TRADE PAYABLE | | | | | $49.02 | |
| 316838 | | WADE ROSEANNE | 256NORTH 8TH AVE | | | | LAKE ANDES | SD | 57356 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 316839 | | WADE RUTH | 1051 VASSEUR AVE | | | | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $14.83 | |
| 316840 | | WADE SASHA | 5828 QUIET PINE A | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $15.22 | |
| 316841 | | WADE SHADDERS | 5051 LIMA RD | | | | GENESEO | NY | 14454 | USA | TRADE PAYABLE | | | | | $22.50 | |
| 316842 | | WADE SHANTELLE | 4301 NW 35 AVE | | | | FORT LAUDERDALE | FL | 33309 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 316843 | | WADE SHARON | 20697 NANTICOKE RD | | | | NANTICOKE | MD | 21840 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 316844 | | WADE SHEILA | 17 S TUXEDO ST | | | | INDIANAPOLIS | IN | 46201 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 316845 | | WADE SHELLI | 11384 ARDILLO LANE | | | | AMITE | LA | 70422 | USA | TRADE PAYABLE | | | | | $6.57 | |
| 316846 | | WADE SHUNTA | 203 SOUTH COLLINS | | | | ISOLA | MS | 38754 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 316847 | | WADE SMITH | 2401 EAST ORANGEBURG AVE | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $402.72 | |
| 316848 | | WADE TAMMIE | 563 GARRY RD | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316849 | | WADE TAMMY | 12 SOUTH INGRAM | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 316850 | | WADE TANEIRA | 915 HARRISON STREET | | | | LYNCHBURG | VA | 24504 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 316851 | | WADE TAYLOR | 353 TMG RD | | | | SWEETWATER | TN | 38558 | USA | TRADE PAYABLE | | | | | $4.02 | |
| 316852 | | WADE TIFFANY | 102 PERCY SIMOND ST | | | | LUFKIN | TX | 75904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316853 | | WADE TRINA | 2579 MILL VALLEY DR | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 316854 | | WADE VENESSA | 109 S GRANT | | | | KNOB NOSTER | MO | 65336 | USA | TRADE PAYABLE | | | | | $20.09 | |
| 316855 | | WADE VICKY | 2021 G STREET | | | | SNELLVILLE | GA | 30078 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316856 | | WADE WALKER | 818 KINDLE DRIVE | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 316857 | | WADE WALLACE | 8913 WINGS WAY | | | | HIXSON | TN | 37343 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 316858 | | WADE WENONA | 608 HOWARD ST | | | | ELMIRA | NY | 14904 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 316859 | | WADE YVONNE | 318 SHIPLY ROAD | | | | WILMINGTON | DE | 19809 | USA | TRADE PAYABLE | | | | | $19.80 | |
| 316860 | | WADE ZONDRIA | 2817 LARKHALL RD | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 316861 | | WADEEAH MUHAMMAD | 4525 NANTUCKET DRS | | | | YOUNGSTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 316862 | | WADEEAH MUHAMMAD | 4525 NANTUCKET DRS | | | | YOUNGSTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $56.29 | |
| 316863 | | WADELL MEGAN | 101 SOUTH BNANK ST | | | | FAYEVILLE | OH | 45118 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 316864 | | WADEMASON TIERRATONYA | 741 ADAMS DRIVE | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $17.40 | |
| 316865 | | WADERKER ANDREA I | 1529 ORSON DR | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $8.57 | |
| 316866 | | WADERLOW PATRICIA | 541 S HYATT | | | | TIPP CITY | OH | 45371 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316867 | | WADIHA GOODRICH | 180 FIRST ST | | | | ALBANY | NY | 12210 | USA | TRADE PAYABLE | | | | | $73.27 | |
| 316868 | | WADLE SAM | 543 DEXTER ST | | | | COLORADO SPRINGS | CO | 80911 | USA | TRADE PAYABLE | | | | | $7.07 | |
| 316869 | | WADLEIGH STARR | 22 CRAWFORD ST | | | | WATERVILLE | ME | 04901 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 316870 | | WADLEY BRENDA | 2325 NW 75T | | | | FT LAD | FL | 33311 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 316871 | | WADLEY ERICA | 1779 MADRONA ST NW | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $10.06 | |
| 316872 | | WADLEY GWENDOLYN | 2075 | | | | N MIAMI BEACH | FL | 33169 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 316873 | | WADLEY KENOSHA | PO BOX 1213 | | | | SWAINSBORO | GA | 30401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316874 | | WADLEY YOLANDA | 3000 49TH ST | | | | VERO BEACH | FL | 32967 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 316875 | | WADUD SALIYHAH A | 16 GLENDELL TER | | | | SPRINGFIELD | MA | 01108 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 316876 | | WADZECK MISTY | 915 BLUEBONNETT DR | | | | OLNEY | TX | 76374 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 316877 | | WAELTZ ROBERTA | 300 2ND ST APT 3 | | | | PARK HILLS | MO | 63601 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 316878 | | WAFA KARRAIN | 16503 GRANT AVE | | | | ORLAND PARK | IL | 60467 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 316879 | | WAFA ROABAID | 364 16TH ST 4TH  AVE | | | | BROOKLYN | NY | 11220 | USA | TRADE PAYABLE | | | | | $16.99 | |
| 316880 | | WAFA WAFAAQADER | 211 CRARIAGE PARC | | | | CHATTANOOGA | TN | 37421 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 316881 | | WAFFORD CHRISTY | 1471 HIGHWAY 8 | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $12.79 | |
| 316882 | | WAFFORD DERRELLE | 4622 MICHIGAN | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316883 | | WAFIYYAH P GIBSON | 3389 BAILEY | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 316884 | | WAGE & HOUR DIVISION | 90 7TH ST SUITE 13100 | | | | SAN FRANCISCO | CA | 94103 | USA | TRADE PAYABLE | | | | | $4,650.00 | |
| 316885 | | WAGENHEIM DEBORAH | 2870 NW 94TH AVE | | | | CORAL SPRINGS | FL | 33065 | USA | TRADE PAYABLE | | | | | $56.40 | |
| 316886 | | WAGENSCHUTZ CYSTINE | 8328 TIDE POOL DR | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 316887 | | WAGER MARY | 24242 VERNEUL LN | | | | PONCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316888 | | WAGERS ROSIE | 1031 HOOPER CREEK | | | | LONDON | KY | 40741 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 316889 | | WAGES JANEY | 303 PORTER ST | | | | WATERBURY | CT | 06708 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 316890 | | WAGES JANICE | 4402 SNAP DRAGON LANE | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 316891 | | WAGES KATHY | 600 S WASHINGTON CIRCLE | | | | ENGLEWOOD | CO | 80113 | USA | TRADE PAYABLE | | | | | $78.70 | |
| 316892 | | WAGGLE VICKI | 3509 WILLIAMS DR | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 316893 | | WAGGONER ANGIE | 1864 S BRANSON ST | | | | MARION | IN | 46953 | USA | TRADE PAYABLE | | | | | $20.70 | |
| 316894 | | WAGGONER BRANDY | 4277 TOWNSHIP ROAD 241 | | | | TORONTO | OH | 43964 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 316895 | | WAGGONER BRANDY | 4277 TOWNSHIP ROAD 241 | | | | TORONTO | OH | 43964 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 316896 | | WAGGONER CHARLES | PO BOX 4264 | | | | JOSEPH | MO | 64504 | USA | TRADE PAYABLE | | | | | $25.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 316897 | | WAGGONER HEATHER D | 2305 FOX HOLLOW LN | | | | MOGADORE | OH | 44260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316898 | | WAGGONER MITZI | 1655 S MARIAN | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 316899 | | WAGGONER STEVE | 410 CANOE RUN | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 316900 | | WAGGY ROY | PO BOX 62 | | | | BUCKHANNON | WV | 26301 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 316901 | | WAGNER AMANDA | 404 S BROWN ST | | | | LEWISTOWN | PA | 17044 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 316902 | | WAGNER AMANDA | 404 S BROWN ST | | | | LEWISTOWN | PA | 17044 | USA | TRADE PAYABLE | | | | | $4.04 | |
| 316903 | | WAGNER ANDREW | 819 LONGWOOD LN | | | | SEBASTOPOL | CA | 95472 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 316904 | | WAGNER ANGELICA | 4043 PINE NEEDLE BEND | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 316905 | | WAGNER ASHLEY | 54253 BERKLEY AVE | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 316906 | | WAGNER BRITTANY | 6120B BENNETT RD | | | | AMITE | LA | 70422 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316907 | | WAGNER BRITTANY | 6120B BENNETT RD | | | | AMITE | LA | 70422 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 316908 | | WAGNER BROOKE | 7790 CLUB CREST DR | | | | CEDAR FALLS | IA | 50613 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 316909 | | WAGNER CASEY | 1241 TALCOTT AVE APT 8 | | | | FORT ATKINSON | WI | 53538 | USA | TRADE PAYABLE | | | | | $10.42 | |
| 316910 | | WAGNER CHRISTINA | 2911 NW 87 ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 316911 | | WAGNER COLLEEN J | 15600 EVERGLADE LN APT 30 | | | | BOWIE | MD | 20716 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 316912 | | WAGNER CURT | 701 12TH AVE NW | | | | ALTOONA | IA | 50009 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 316913 | | WAGNER ELBERT | 125 WHITNEY STREET | | | | LAFAYETTE | LA | 70501 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 316914 | | WAGNER EMA | 6400 EAST PEA RIDGE ROAD | | | | HUNTINGTON | WV | 25705 | USA | TRADE PAYABLE | | | | | $18.27 | |
| 316915 | | WAGNER EMMA | 2927 7TH AVE APT 2 | | | | HUNTINGTON | WV | 25702 | USA | TRADE PAYABLE | | | | | $33.15 | |
| 316916 | | WAGNER ERIKA M | 3925 OVERLAND HTS | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 316917 | | WAGNER FRANCINE | 3208 RIDDLE RD | | | | SAN JOSE | CA | 95117 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 316918 | | WAGNER GERELENE | 1547 SHORELINE DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 316919 | | WAGNER HEIDI | 2700 CULBERSON LANE | | | | HAW RIVER | NC | 27258 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 316920 | | WAGNER HENRY C | 5468 DEERCROSS CT | | | | SYLVANIA | OH | 43560 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 316921 | | WAGNER JAMES | 9405 E LONGLAKE ST | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 316922 | | WAGNER JANICE | 503 MORGANTOWN AVE | | | | BARNESVILLE | OH | 43713 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 316923 | | WAGNER JENNIFER | 1219 ST LAWRENCE | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316924 | | WAGNER JESSICA T | 220 HOLIDAY DR | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $42.45 | |
| 316925 | | WAGNER JOHN | 4733C OLD RIVER RD | | | | KINGSTON | ID | 83839 | USA | TRADE PAYABLE | | | | | $332.99 | |
| 316926 | | WAGNER JUSTIN | 3310 DELAWARE AVE | | | | TITUSVILLE | FL | 32796 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 316927 | | WAGNER KARI | 123 W CHERRY ST | | | | SCOTT CITY | MO | 63780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316928 | | WAGNER KARI | 123 W CHERRY ST | | | | SCOTT CITY | MO | 63780 | USA | TRADE PAYABLE | | | | | $12.40 | |
| 316929 | | WAGNER KARLEEN | | | | | | | | | | TRADE PAYABLE | | | | | $27.97 | |
| 316930 | | WAGNER KELSIE | 10949 MILL LANE | | | | FANNETTSBURG | PA | 17221 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 316931 | | WAGNER KERRY | 3600 GARDEN LAKES PKWY | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $77.49 | |
| 316932 | | WAGNER LESLIE | 2117 E 157 9 | | | | ANDERSON | IN | 46017 | USA | TRADE PAYABLE | | | | | $59.80 | |
| 316933 | | WAGNER LUKE | 869 MAIN ST | | | | BROWNSVILLE | WI | 53006 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 316934 | | WAGNER MARCUC | 1817 PLAZA DR | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316935 | | WAGNER MARIE L | 233 CARMEL DR. 313A | | | | FT WALTON BCH | FL | 32547 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 316936 | | WAGNER MEGAN | 151 CLEBURNE PKWAY | | | | HIRAM | GA | 30141 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 316937 | | WAGNER MELISSA | 926 EAST 6TH | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 316938 | | WAGNER METTIE | 30 GARDENVILLAGE DR | | | | CHEEKTOWAGA | NY | 14227 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 316939 | | WAGNER MICHAEL | 16 HARVEY LANE | | | | UPPER SADDLE RIVER | NJ | 07458 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 316940 | | WAGNER MICHELE | PO BOX 62562 | | | | CHARLESTON | SC | 29419 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316941 | | WAGNER MICHELLE | 6920 OAK PLAZA APT 8D | | | | OMAHA | NE | 68106 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 316942 | | WAGNER NINA W | 100 FAIRWAY VILLAGE | | | | FLORIEN | LA | 71429 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 316943 | | WAGNER PAULETT | 15C HOLLY DR APT 79 | | | | GIARD | OH | 44505 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 316944 | | WAGNER PEPE | 1264 ROTH HILL | | | | ST LOUIS | MO | 63043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316945 | | WAGNER PLUMBING | 830 15TH STREET | | | | HAVRE | MT | 59501 | USA | TRADE PAYABLE | | | | | $94.55 | |
| 316946 | | WAGNER QUEENIE C | 230 CHEVALIER FIELD AVE | | | | PENSACOLA | FL | 32508 | USA | TRADE PAYABLE | | | | | $14.19 | |
| 316947 | | WAGNER RAHEEMA | 46 WILLIAMS DELIGHT | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 316948 | | WAGNER RALPH | NORTHSIDE WAREHOUSING BUI | | | | SHAWANO | WI | 54166 | USA | TRADE PAYABLE | | | | | $94.92 | |
| 316949 | | WAGNER RICHARD | 4401 ROSELAND ST | | | | HOUSTON | TX | 77006 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 316950 | | WAGNER ROBERT | 3421 TRACEY MILLS RD | | | | MANCHESTER | MD | 21102 | USA | TRADE PAYABLE | | | | | $839.46 | |
| 316951 | | WAGNER ROBIN | 1112 MARYLAND DR | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 316952 | | WAGNER SAENZ DORITY LLP | 1010 LAMAR STREET SUITE 425 | | | | HOUSTON | TX | 77002 | USA | TRADE PAYABLE | | | | | $4,088.03 | |
| 316953 | | WAGNER SARA | 426 WASHTON ST | | | | RIPON | WI | 54971 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 316954 | | WAGNER SHAWNA | 1904 S CONWAY RD APT 122 | | | | ORLANDO | FL | 32812 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316955 | | WAGNER STACEY | 7826 WILLIES WALK | | | | MIDDLESEX | NC | 27557 | USA | TRADE PAYABLE | | | | | $2.03 | |
| 316956 | | WAGNER STEPHANIE | 120 SPRING ST | | | | WILKES BARRE | PA | 92506 | USA | TRADE PAYABLE | | | | | $169.26 | |
| 316957 | | WAGNER STORMEY | 510 W HARRISON ST | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $17.92 | |
| 316958 | | WAGNER SUMMER | 863 STAR SCHOOL ROAD | | | | BROWNING | MT | 59417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316959 | | WAGNER TAMMY | 26135 CORNELIUS DR | | | | ABINGDON | VA | 24211 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 316960 | | WAGNER TEDDY | 314 EAST 7TH ST | | | | BELLE | WV | 25015 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 316961 | | WAGNER TINA | 111 BENGIES ROAD | | | | MIDDLE RIVER | MD | 21220 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 316962 | | WAGNER TOM | 1788 S NINE MILE | | | | LAKE | MI | 48632 | USA | TRADE PAYABLE | | | | | $31.80 | |
| 316963 | | WAGNER TRACY | 5558 FOXFORD | | | | GREENEVILLE | TN | 37743 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 316964 | | WAGNER VICKI | 906 NEW MILL DR | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 316965 | | WAGNER YOLANDA | 2304 WEST LAWN AVE | | | | RACINE | WI | 50435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316966 | | WAGNITZ JOSEPH | 2202 SW 8 AVE APT 205 | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $41.00 | |
| 316967 | | WAGOMER TISHIA | 439 VALLEY SPRING | | | | MENLO | GA | 30731 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 316968 | | WAGONER BARBARA | 7240 W BURLEIGH ST 4 | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 316969 | | WAGONER JAMIE | 332 PINEWOOD LANE | | | | PATRICK SPG | VA | 24133 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 316970 | | WAGONER MELANIE | 5445 SNOW CREEK RD | | | | PENHOOK | VA | 24137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 316971 | | WAGONER MICHAEL | 310 CRESTVIEW LN | | | | DURANT | OK | 74701 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 316972 | | WAGONER ROCHELLE | 56 SOUTH WHITE ST | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 316973 | | WAGONER SHERRY | 7551 MOUNTAIN LAUREL DR APT 7 | | | | VICTOR | ID | 83455 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 316974 | | WAGONER STAR | 205 DORAL DR | | | | HUNTINGTON | WV | 25704 | USA | TRADE PAYABLE | | | | | $66.54 | |
| 316975 | | WAGONER TANYA | 11302 BOOTH BAY WAY | | | | BOWIE | MD | 20720 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 316976 | | WAGSTAFF CHRISTINE | 9142 HEGEL ST | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 316977 | | WAGSTAFF LISA | 2013 N ARMISTEAD AVE | | | | ENTER CITY | VA | 23666 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 316978 | | WAGSTAFF TANYA | 5107 SOUTHERN AVE APT 20 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 316979 | | WAGSTAFF TIFFANY | 6148 FM 2864 | | | | NACOGDOCHES | TX | 75965 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 316980 | | WAGUESPACK JULIA | 5120 EVANS DR | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 316981 | | WAH CHUEQUEAN | 5905 HARLAND SY | | | | HYATTSVILLE | MD | 20784 | USA | TRADE PAYABLE | | | | | $18.06 | |
| 316982 | | WAH MARTIN | CARR 723 K2H0 INT | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 316983 | | WAHBA ISAAC | 122930 | | | | CYPRESS | CA | 90630 | USA | TRADE PAYABLE | | | | | $18.77 | |
| 316984 | | WAHING MARITES | 5028 W ELKHORN AVE | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 316985 | | WAHL CLIPPER CORPORATION | P O BOX 5010 | | | | STERLING | IL | 61081 | USA | TRADE PAYABLE | | | | | $82,756.24 | |
| 316986 | | WAHLSTROM ERICA | 518 QUEEN ANNE ROAD | | | | EAST HARWICH | MA | 02645 | USA | TRADE PAYABLE | | | | | $20.56 | |
| 316987 | | WAHLUND KELLY | 830 HILMA DR | | | | EUREKA | CA | 95503 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 316988 | | WAHNEENEWSOME SONYA | 1247 23RD ST | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 316989 | | WAHRER BLANCHE | 12111 129TH STREET CT E | | | | PUYALLUP | WA | 98374 | USA | TRADE PAYABLE | | | | | $53.82 | |
| 316990 | | WAHSINGTON ROSEMARY | 1714 FASSNACHT AVE | | | | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 316991 | | WAHTAYSEE ANDREWS | 23470 PARK PLACE DR | | | | SOUTHVILLE | MI | 48033 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 316992 | | WAI FUN CHAN | 807 CAVALIER PLAZA APT69 | | | | RICHARDSON | TX | 75080 | USA | TRADE PAYABLE | | | | | $12.52 | |
| 316993 | | WAI TING LAI | 44 WOODBINE ST | | | | QUINCY | MA | 02170 | USA | TRADE PAYABLE | | | | | $159.36 | |
| 316994 | | WAIBEL ERWIN | 2405 N TAYLOR ST | | | | ARLINGTON | VA | 22207 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 316995 | | WAIBEL JENNIFER | 2798 VALLEYVIEW | | | | HOLLSTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 316996 | | WAID TAYE M | 4502 W GORE BLVD | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $50.49 | |
| 316997 | | WAIEKA DIGGS | 2226 JEFFERENCE AVE | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $44.36 | |
| 316998 | | WAIKWONG WONG | 7218 TESSA LAKES CT | | | | SUGAR LAND | TX | 77479 | USA | TRADE PAYABLE | | | | | $238.76 | |
| 316999 | | WAINRIGHT BECKY | 3653 NC 43 NORTH | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $231.98 | |
| 317000 | | WAINSCOTT GREGORY | 25776 FRANKLIN AVE | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 317001 | | WAINWRIGHT ALESIA R | 2220 BALDWIN PLACE APT B | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317002 | | WAINWRIGHT ALISHA | 722 CASSIUS AVE | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317003 | | WAINWRIGHT ANTONIO | 12226 CLIFTON BLVD | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 317004 | | WAINWRIGHT CAROLYN | 116 IOWA | | | | AUSTINVILLE | VA | 24312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317005 | | WAINWRIGHT CHRISTOPHER W | 902 SPRING FOREST RD APT | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $107.25 | |
| 317006 | | WAINWRIGHT LEAH | 57 FORSMAN CIRCLE | | | | FT WALTON BEACH | FL | 32548 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 317007 | | WAINWRIGHT MIRANDA | 20510 E 1120 RD | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 317008 | | WAIDLAMA JOANN | 85-1202 KANEAKI STREET | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317009 | | WAIR MARCUS J | 915 S BRECKENRIDGE CT | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 317010 | | WAISY SILVA | VILLA RAMIREZ 4032 BO MAN | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317011 | | WAIT CAROL | 1749 MERRILL AVE APT D | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 317012 | | WAITE DENNIS | 3301 CASTLETON DR | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $11.17 | |
| 317013 | | WAITE JENNIFER T | 14023 GLENVIEW DR | | | | HUNTSVILLE | AL | 35803 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 317014 | | WAITE VELMA | 132 N COLLEGE STREET | | | | FRIENDSHIP | WI | 53934 | USA | TRADE PAYABLE | | | | | $6.22 | |
| 317015 | | WAITEMIDDLETON FRANCINE | 22 WESTERVELT | | | | SI | NY | 10301 | USA | TRADE PAYABLE | | | | | $27.57 | |
| 317016 | | WAITERS DEANNA R | 439 SCOTT ST | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317017 | | WAITERS TAMEKA | 208 W BINGHAM ST | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 317018 | | WAITERYOUNG RONNETTA | 1211 LYNN AVENUE | | | | ALTOONA | WI | 54720 | USA | TRADE PAYABLE | | | | | $68.53 | |
| 317019 | | WAITFIELD PAMELA | 1634SD JORDAN BLD | | | | WEST PALM BEACH | FL | 33416 | USA | TRADE PAYABLE | | | | | $160.68 | |
| 317020 | | WAITMORE DENISE | 7026 OLS SOLOMONS ISLAND RD | | | | FRIENSHIP | MD | 20758 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 317021 | | WAITS DARWIN | 3931 PRAIRIE VIEW DR | | | | KINGMAN | AZ | 86409 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 317022 | | WAITS JENNIFER | 510 DICKSON ST | | | | HEBER SPRING | AR | 72543 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317023 | | WAJDA PETER | 8720 CUTTERMILL PL | | | | SPRINGFIELD | VA | 22153 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 317024 | | WAJDA FERNANDO | 7550 ST PATRICK WAY | | | | DUBLIN | CA | 94568 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 317025 | | WAKAFEILD LAUNA | 45 PURPLE SAGE RD LOT 80 | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317026 | | WAKAMURA SUSANNA | 94-469 KUAHUI ST | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $19.26 | |
| 317027 | | WAKATANI GRETCHEN | 608 N SUMMIT ST | | | | APPLTON | WI | 54914 | USA | TRADE PAYABLE | | | | | $11.31 | |
| 317028 | | WAKEE BLACO | 4891 COLUMBIA RD 103 | | | | NORTH OLMSTED | OH | 44070 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 317029 | | WAKEEDA WAZEED | 9236 54TH AVE | | | | ELMHURST | NY | 11373 | USA | TRADE PAYABLE | | | | | $1,753.93 | |
| 317030 | | WAKEFEILD AMANDA | 4016 OAKELY | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317031 | | WAKEFIELD EVA | 6 HORNE ST | | | | EDGEFIELD | SC | 29824 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 317032 | | WAKEHOUSE MIKE | 6542 E ITHACA PL | | | | DENVER | CO | 80237 | USA | TRADE PAYABLE | | | | | $681.43 | |
| 317033 | | WAKEMAN DEBRA | 48143 227TH STREET | | | | FLANDREAU | SD | 57028 | USA | TRADE PAYABLE | | | | | $11.01 | |
| 317034 | | WAKEMAN TERRY | 3501 E 103RD CIR UNIT A23 | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 317035 | | WAKENA FEASTER | 231 NATUREWOODS RD | | | | MCCONNELLS | SC | 29726 | USA | TRADE PAYABLE | | | | | $2.21 | |
| 317036 | | WAKER ALFRENIKA | 3420 S BROAD STREET | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317037 | | WAKER ALFRENIKA | 3420 S BROAD STREET | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317038 | | WAKLAH FELTON-ABIF | 35-39 MORRELL ST | | | | ELIZABETH | NJ | 07201 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 317039 | | WAKINS MARGRET | 124 GATEWOOD RD | | | | YANCYVILLE | NC | 27379 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317040 | | WAKINS PETE | 33241 REBEL CIR | | | | DAMASCUS | VA | 24236 | USA | TRADE PAYABLE | | | | | $32.69 | |
| 317041 | | WAKIRA SISAY | 7405 MEADOWLEIGH WAY | | | | ALEXANDRIA | VA | 22315 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 317042 | | WAKLEY HEATHER | 310 SWAN LANE | | | | CUDDEBACKVILL | NY | 12729 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 317043 | | WAKULIK TRICIA | 1 THE CIRCLE 2 | | | | GEORGETOWN | DE | 19947 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 317044 | | WAL JANET | 12121 | | | | OGDEN | UT | 84404 | USA | TRADE PAYABLE | | | | | $11.46 | |
| 317045 | | WALACE FRED | 3009 FOREST TRAIL | | | | TEMPLE | TX | 76502 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 317046 | | WALBERTO ALVARADO | 49 BENTON CT NONE | | | | STERLING | VA | 20165 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 317047 | | WALBRO LLC | 500 E ST SW | | | | WASHINGTON | DC | 20436 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 317048 | | WALBY RON | 3220 NW CANTERBURY PL | | | | BLUE SPRINGS | MO | 64015 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 317049 | | WALCH KAREN | 611 MCREE RD | | | | ENERGY | IL | 62933 | USA | TRADE PAYABLE | | | | | $20.64 | |
| 317050 | | WALCH TAMEKICA | 3740 SW PARK SOUTH CT APT 8 | | | | TOPEKA | KS | 66609 | USA | TRADE PAYABLE | | | | | $54.35 | |
| 317051 | | WALCK JAMES | 6334 SATCHELFORD RD | | | | COLUMBIA | SC | 29206 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 317052 | | WALCK MICHELLE | 1001 PROCTOR DR | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 317053 | | WALCK PATTY | 307 LEXINGTON AVE | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317054 | | WALCK TERRY | 12279 GASPARILLA AVE | | | | PUNTA GORDA | FL | 33955 | USA | TRADE PAYABLE | | | | | $8.37 | |
| 317055 | | WALCOTT ANN | PO BOX 2843 | | | | FORT PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 317056 | | WALCOTT CECILIA | 12817 MCCRACKEN RD | | | | GARFIELD | OH | 44125 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 317057 | | WALCOTT MAUREEN | 50 MAHATTEN AVENUE | | | | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 317058 | | WALCOTT SHERON | 22121 LIBBY RD | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317059 | | WALCOTTAYALA KENIA | AUREI DIAZ HEIGHTS 810 A56 | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317060 | | WALCUTT ROBERTA | 173 EVERGREEN DR | | | | MARSTONS MLS | MA | 02648 | USA | TRADE PAYABLE | | | | | $1,456.16 | |
| 317061 | | WALCZYK IRENE | 1602 SWEDE RD | | | | ASHVILLE | NY | 14710 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 317062 | | WALD BONNIE P | 8624 MCHENRY STREET | | | | VIENNA | VA | 22180 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 317063 | | WALDBURG MARKIA | 2807 GLAVIN WAY APT F1 | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 317064 | | WALDECK MIKE | 2810 HASH RIDGE RD | | | | BARBOURSVILLE | WV | 25504 | USA | TRADE PAYABLE | | | | | $275.59 | |
| 317065 | | WALDEMAR FERNANDEZ | CALLE LAJAS BO COCOS | | | | AGUADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317066 | | WALDEMAR SABAT | CALLE GILBERTO ROLON T-62 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $18.49 | |
| 317067 | | WALDEMASON SHERRI | 150 ALLEN ST | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $16.29 | |
| 317068 | | WALDEN BARBARA | 3201 VINCENTA DRIVE | | | | DUNNELLON | FL | 34433 | USA | TRADE PAYABLE | | | | | $2.03 | |
| 317069 | | WALDEN CHARNEISHA | 115 PAMELA WAY LOT 22 | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317070 | | WALDEN DEANNA | 519 N 19TH ST | | | | MONTICELLO | KY | 42633 | USA | TRADE PAYABLE | | | | | $18.53 | |
| 317071 | | WALDEN DEBORAH | 2841 US HWY 84 W LOT 1 | | | | VALDOSTA | GA | 31601 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 317072 | | WALDEN HEATHER | 7583 OLD HICKORY BLVD | | | | WHITES CREEK | TN | 37188 | USA | TRADE PAYABLE | | | | | $4.54 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 317073 | | WALDEN JANE | 1352 SPAZIER AVE | | | | GLENDALE | CA | 91201 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 317074 | | WALDEN KARINA | 1824 W 8TH ST | | | | MERCED | CA | 95341 | USA | TRADE PAYABLE | | | | | $41.11 | |
| 317075 | | WALDEN KIARA | 902 MONGOMERY APT B | | | | SIKESTON | MO | 63801 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 317076 | | WALDEN LANG | 840 IVY LANE | | | | SANDERSVILLE | GA | 31082 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 317077 | | WALDEN LISA | 301 OAK HILL RD | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 317078 | | WALDEN LITITIA | 701 GERVAIS ST STE 150 | | | | COLUMBIA | SC | 29201 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 317079 | | WALDEN MATT P | 34 SWANSON RD | | | | NEW BOSTON | NH | 03070 | USA | TRADE PAYABLE | | | | | $594.99 | |
| 317080 | | WALDEN MICHELLE | 464 HOUSTON RD | | | | TROUTMAN | NC | 28166 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 317081 | | WALDEN MONICA | 1705 DEER AVE | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 317082 | | WALDEN NANCY | 2305 STAFFORD LANE | | | | MESQUITE | TX | 75150 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 317083 | | WALDEN RONALD | 427 COUNTY RD 56 | | | | MIDLAND | AL | 36350 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 317084 | | WALDEN RONALD | 427 COUNTY RD 56 | | | | MIDLAND | AL | 36350 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 317085 | | WALDEN SHERA | 127 TIMBERVALE DR | | | | OALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317086 | | WALDEN SHONTAE A | 3711 NW 21ST ST APT 307 | | | | LAUDERDALE LAKES | FL | 33311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317087 | | WALDERP LESLIE | 48873 MARVIN THOMAS RD | | | | FRANKLINTON | LA | 70438 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317088 | | WALDIN STAFFORD | 1112 NACOGDOCHES ST | | | | AUSTIN | TX | 78751 | USA | TRADE PAYABLE | | | | | $54.11 | |
| 317089 | | WALDIN STAFFORD | 1112 NACOGDOCHES ST | | | | AUSTIN | TX | 78751 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 317090 | | WALDINGER CORPORATION | PO BOX 34774 | | | | NORTH KANSAS CITY | MO | 64116 | USA | TRADE PAYABLE | | | | | $35,933.02 | |
| 317091 | | WALDINGER CORPORATION | PO BOX 34774 | | | | NORTH KANSAS CITY | MO | 64116 | USA | TRADE PAYABLE | | | | | $187.89 | |
| 317092 | | WALDINGTON ANDREA F | 306 GAFFNEY ST | | | | WESTCOLUMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317093 | | WALDMAN AMY | XXX | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317094 | | WALDMAN PLUMBING AND HEATING I | | | | | | | | | | TRADE PAYABLE | | | | | $5,225.00 | |
| 317095 | | WALDNER JONATHAN | 512 KITTSON AVE | | | | FISHER | MN | 56723 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 317096 | | WALDO GENTRY | 5904 PINE ST | | | | PHILADELPHIA | PA | 19143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 317097 | | WALDON DONNA | 1608 KEY DR | | | | SEBRING | FL | 33875 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 317098 | | WALDON FLORA | 364 NW 2 CT | | | | DEERFIELD BEACH | FL | 33441 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 317099 | | WALDON GRADY | 511 COLFAX DR | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 317100 | | WALDON WAYNE | 1428 ALLEN | | | | WESTLAND | MI | 48186 | USA | TRADE PAYABLE | | | | | $26.70 | |
| 317101 | | WALDRAM MICHAEL | 120 W SIPHON RD APT 7 | | | | POCATELLO | ID | 83202 | USA | TRADE PAYABLE | | | | | $72.89 | |
| 317102 | | WALDRED LINDA | | | | | | | | | | TRADE PAYABLE | | | | | $18.18 | |
| 317103 | | WALDREN SHERRI | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 18224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 317104 | | WALDRIDGE CARL | 5750 HOUSER RD | | | | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 317105 | | WALDRON BARBARA | 8601 NEWTON APT1203 | | | | KANSAS CITY | MO | 64111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317106 | | WALDRON BARBARA | 8601 NEWTON APT1203 | | | | KANSAS CITY | MO | 64111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317107 | | WALDRON BETTH | 1555KENNERLY RD | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 317108 | | WALDRON JAMES | 3983 HIGHLAND ROAD | | | | SAINT LOUIS | MO | 63101 | USA | TRADE PAYABLE | | | | | $40.62 | |
| 317109 | | WALDRON JOANNE | 3232 OLEANDER AVE APT| | | | | FT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $13.68 | |
| 317110 | | WALDRON KIESHIA | BLOTTER AVE 91 | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $11.30 | |
| 317111 | | WALDRON MONA | 261 BERGEN AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $13.93 | |
| 317112 | | WALDRON RICHARD | 11672 ROCHESTER AVE | | | | LOS ANGELES | CA | 90025 | USA | TRADE PAYABLE | | | | | $341.59 | |
| 317113 | | WALDRON SAFRONA | 3882 ALBERTA PL | | | | PHILADELPHIA | PA | 19154 | USA | TRADE PAYABLE | | | | | $12.41 | |
| 317114 | | WALDRON SHERRY | 12 BEVERLY AVE  NONE | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 317115 | | WALDROP DEBORAH L | 436 2ND ST SW | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317116 | | WALDROP STACY | 9C SUMMERSTONE DR | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 317117 | | WALDROP STANLEY | 23 OLD CLYDE RD | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 317118 | | WALDROP TINA | 5979 LOTT RD | | | | MOBILE | AL | 36613 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 317119 | | WALDRDUP MELIA | 112 SPRINGFIELD ST | | | | ARCHDALE | NC | 27263 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 317120 | | WALDRDUP TRACY | 174 CARSWELL DR | | | | NEBO | NC | 28761 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317121 | | WALDRUP RAYMOND | 502 MITCHELL AVE KIMBERLY | | | | MOUNT VERNON | OH | 43050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317122 | | WALDVOGEL MATTHEW | PO BOX 1723 | | | | FRUITLAND | NM | 87416 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 317123 | | WALDY BENAVIDES | 157 SALEM STREET | | | | LAWRENCE | MA | 01843 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317124 | | WALEED ABDELMOKARM | 4111 LOCKPORT ST | | | | BISMARCK | ND | 58503 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 317125 | | WALEISKY CHERYL | 417 CENTER STREET | | | | MARTINS FERRY | OH | 43935 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 317126 | | WALEMA LEATRICE | PO BOX 264 | | | | PEACH SPRINGS | AZ | 86434 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 317127 | | WALES GAIL | 4425 WESTLAWN DR | | | | NASHVILLE | TN | 37209 | USA | TRADE PAYABLE | | | | | $1,035.59 | |
| 317128 | | WALES JUDY | 223 WEST MCKEE STREET | | | | GREENEVILLE | TN | 37743 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 317129 | | WALES KIM | 2474 S 128TH E AVE | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 317130 | | WALESKA ACOSTA | RR01 BZN 1746 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317131 | | WALESKA APONTE | CALLE | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $11.98 | |
| 317132 | | WALESKA CINTRON | BUZON 6461 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 317133 | | WALESKA FIGUERA | RES DIEGO ZALDUONDO | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $21.93 | |
| 317134 | | WALESKA MALDONADO | CONO RESIDENCES ESCORIAL | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 317135 | | WALESKA ORTEGA | RESKDENCIAL ALTURA DE CUPEY EDF 2 | | | | SANJUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $110.92 | |
| 317136 | | WALESKA PONCE | HC 2 BOX 8655 | | | | BAJADERO | PR | 00616 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 317137 | | WALESKA REYES | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 317138 | | WALESKA RIVAS | 2121 ELM HILL PIKE | | | | DONELSON | TN | 37214 | USA | TRADE PAYABLE | | | | | $54.54 | |
| 317139 | | WALESKA RIVAS | 2121 ELM HILL PIKE | | | | DONELSON | TN | 37214 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 317140 | | WALESKA RIVERA | 22 PHILADELPHIA ST | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 317141 | | WALESKA ROSARIO | PO BOX 1236 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 317142 | | WALESKA SAMPOLL | JARD CARIBE CALLE 20 13 | | | | MOCA | PR | 00716 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 317143 | | WALESKA TORRES SANCHEZ | URBMONTE REAL 816 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 317144 | | WALEY JAMIE | 769 RUE CENTER CT APT K | | | | CINCINNATI | OH | 45245 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 317145 | | WALFORD PATRICIA | PO BOC 622 | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 317146 | | WALHERBE OLIVIER | 1151 NEW YORK AVE | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 317147 | | WALI SHERRIE | 8217 STEWARTON CT | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 317148 | | WALID DAMISI | 510 VALLEY HILL RD | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $104.99 | |
| 317149 | | WALIN ALEXANDRIA | 1252 S 45TH ST | | | | WEST MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 317150 | | WALISER KAYLA | 2809 HAWKEN ST APT 1 | | | | BISMARCK | ND | 58503 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 317151 | | WALITZA NEGRON MEDINA | RESBATEY EDIFC APT 29 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317152 | | WALIYANI LATOYA S | 3233 SUNRISE VILLAGE LN | | | | NORCROSS | GA | 30093 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 317153 | | WALKER AISHA M | 4241 DEBBY ST APT C | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 317154 | | WALKER ALETA | PO BOX 586 | | | | GEORGETOWN | FL | 32139 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 317155 | | WALKER ALETHLA | 3816 SPENCER ST | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317156 | | WALKER ALEX | 304 H WOOD DR | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317157 | | WALKER ALICE | 263 SUMMER LANE | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $13.71 | |
| 317158 | | WALKER ALISSA | 1511 IDAHO ST | | | | DES MOINES | IA | 50316 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 317159 | | WALKER ALLINE | 11 AVIS MILL RD | | | | PILESGROVE | NJ | 08098 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 317160 | | WALKER ALLISON | 1560 KILAUEA AVE B | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $4.79 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23538

Pg 3955 of 4636

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 317161 | WALKER ALVIN | 1033 WASHINGTON ST | | | | GRACEVILLE | FL | 32440 | USA | TRADE PAYABLE | | | | | $5.00 |
| 317162 | WALKER ALYSSA | 106 CRESCENT AVE | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $2.04 |
| 317163 | WALKER AMANDA | 30306 DAY RD | | | | BURNEY | CA | 96013 | USA | TRADE PAYABLE | | | | | $4.62 |
| 317164 | WALKER AMBER | 1400 LAKERIDGE ROAD | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $145.29 |
| 317165 | WALKER AMELIA C | 3713 BRUTON ROAD | | | | PLANT CITY | FL | 33565 | USA | TRADE PAYABLE | | | | | $13.65 |
| 317166 | WALKER AMORETTE | 4255 MILLET ST | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $8.09 |
| 317167 | WALKER ANDREA | | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $34.40 |
| 317168 | WALKER ANGELA | 109 ONEITA ST | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $4.70 |
| 317169 | WALKER ANGELA | 109 ONEITA ST | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $50.00 |
| 317170 | WALKER ANGELA | 109 ONEITA ST | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $0.53 |
| 317171 | WALKER ANGELA | 109 ONEITA ST | | | | BATTLE CREEK | MI | 49037 | USA | TRADE PAYABLE | | | | | $171.28 |
| 317172 | WALKER ANISHA | 8942 TORCHLAMP LANEC | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $171.53 |
| 317173 | WALKER ANISHA N | 12409 CENTERBROOK DR | | | | STL | MO | 63033 | USA | TRADE PAYABLE | | | | | $2.14 |
| 317174 | WALKER ANITHA | 58 OPAL DR | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $36.00 |
| 317175 | WALKER ANN | 1227 LYVEY STREET | | | | ARCHBALD | PA | 18403 | USA | TRADE PAYABLE | | | | | $114.00 |
| 317176 | WALKER ANNA | 613 EAST MAIN ST | | | | DALLAS | NC | 28034 | USA | TRADE PAYABLE | | | | | $0.01 |
| 317177 | WALKER ANNA M | 5258 PAMPASS DRIVE | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $5.00 |
| 317178 | WALKER ANNETTE | 1012 GUNNERS WALK | | | | TUCKER | GA | 30084 | USA | TRADE PAYABLE | | | | | $0.35 |
| 317179 | WALKER ANNETTE | 1012 GUNNERS WALK | | | | TUCKER | GA | 30084 | USA | TRADE PAYABLE | | | | | $5.00 |
| 317180 | WALKER ANNIE | 9261 SW 186 TERRACE | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $38.84 |
| 317181 | WALKER ANTHONY | 1203 SWANBROOK DR | | | | FAYETTEVILLE | GA | 30215 | USA | TRADE PAYABLE | | | | | $5.00 |
| 317182 | WALKER ANTHONY | 1203 SWANBROOK DR | | | | FAYETTEVILLE | GA | 30215 | USA | TRADE PAYABLE | | | | | $25.01 |
| 317183 | WALKER APRIL | 10766 S BEVERLY AVE | | | | BALTO | MD | 21221 | USA | TRADE PAYABLE | | | | | $34.59 |
| 317184 | WALKER APRIL | 10766 S BEVERLY AVE | | | | BALTO | MD | 21221 | USA | TRADE PAYABLE | | | | | $4.57 |
| 317185 | WALKER APRIL | 10766 S BEVERLY AVE | | | | BALTO | MD | 21221 | USA | TRADE PAYABLE | | | | | $5.14 |
| 317186 | WALKER APRIL | 10766 S BEVERLY AVE | | | | BALTO | MD | 21221 | USA | TRADE PAYABLE | | | | | $70.60 |
| 317187 | WALKER AQUARIS | 4735 BROWNSMILL FERRY | | | | LITHONIA | GA | 30038 | USA | TRADE PAYABLE | | | | | $5.00 |
| 317188 | WALKER ARHONDA L | 449 EDGEWOOD ST APT 14 | | | | INGLEWOOD | CA | 90302 | USA | TRADE PAYABLE | | | | | $0.19 |
| 317189 | WALKER ARIS | 714 DUE WEST AVE NORTH APRT L1 | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $4.96 |
| 317190 | WALKER ARNIKA | 4905 TEMPLE HEIGHTS RD | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 |
| 317191 | WALKER ARTELLA | 2160 GREEN FORREST DR | | | | DEC | GA | 30032 | USA | TRADE PAYABLE | | | | | $5.00 |
| 317192 | WALKER ASENATH | 3502 MARK TWAIN | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $4.54 |
| 317193 | WALKER ASHELY | NONE | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $5.00 |
| 317194 | WALKER ASHLEY | 515 FAIRHOPE ST | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $5.00 |
| 317195 | WALKER ASHLEY | 515 FAIRHOPE ST | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $25.00 |
| 317196 | WALKER ASHLEY | 515 FAIRHOPE ST | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $5.00 |
| 317197 | WALKER ASHLEY S | 1953 WST 65TH ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 |
| 317198 | WALKER ASTARESKI J | 336 OHIO STREET | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.98 |
| 317199 | WALKER BARBARA | 1102 WESTCHASE LN SW | | | | ATLANTA | GA | 30336 | USA | TRADE PAYABLE | | | | | $10.00 |
| 317200 | WALKER BARBARA | 1102 WESTCHASE LN SW | | | | ATLANTA | GA | 30336 | USA | TRADE PAYABLE | | | | | $0.02 |
| 317201 | WALKER BARNELL | 2247 SIMMS ST APT1 | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $24.00 |
| 317202 | WALKER BEAMER | 65571 AVENIDA BARONA | | | | OSRT HOT SPG | CA | 92240 | USA | TRADE PAYABLE | | | | | $850.10 |
| 317203 | WALKER BELINDA | 518 WALDEN GLEN LANE | | | | EVANS | GA | 30809 | USA | TRADE PAYABLE | | | | | $31.43 |
| 317204 | WALKER BERNADETTE | 8540 STONE MOUNTAIN CT | | | | PEVELY | MO | 63070 | USA | TRADE PAYABLE | | | | | $5.00 |
| 317205 | WALKER BERNADINE | PO BOX 367 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $9.60 |
| 317206 | WALKER BERNARD | 11931 JEFFERSON AVE 122 | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $5.00 |
| 317207 | WALKER BILLIE D | 21823 S GINGER DR | | | | PARK HILL | OK | 74451 | USA | TRADE PAYABLE | | | | | $100.00 |
| 317208 | WALKER BOBBIE | 730 DELMAR AVE | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $13.44 |
| 317209 | WALKER BRANDON | 2740 LUDWIG STREET | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $3.00 |
| 317210 | WALKER BRANDY | 1220 DUCKWORTH DR | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $5.00 |
| 317211 | WALKER BRENDA | 406 E MELBOURNE AVE | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $4.27 |
| 317212 | WALKER BRENDA | 406 E MELBOURNE AVE | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $72.50 |
| 317213 | WALKER BRENDA | 406 E MELBOURNE AVE | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $5.00 |
| 317214 | WALKER BRIANA | 1140 CERO CT APT 3 | | | | REDLANDS | CA | 92374 | USA | TRADE PAYABLE | | | | | $4.60 |
| 317215 | WALKER BRIDGET | 8893 BOYCE PLACE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $0.38 |
| 317216 | WALKER BRIDGET | 8893 BOYCE PLACE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $52.68 |
| 317217 | WALKER BRITANY | 3841 WOODLAKE DRIVE | | | | HEPHZIBAH | GA | 30458 | USA | TRADE PAYABLE | | | | | $7.50 |
| 317218 | WALKER BRITTANY | 120 WALKER LN | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $10.00 |
| 317219 | WALKER BRITTANY | 120 WALKER LN | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $0.61 |
| 317220 | WALKER BRITTANY | 120 WALKER LN | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $0.19 |
| 317221 | WALKER BRITTANY | 120 WALKER LN | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $1.82 |
| 317222 | WALKER BRITTNEY | 113 LYNNWAYNE CIRCLE 42 | | | | HAVELOCK | NC | 28532 | USA | TRADE PAYABLE | | | | | $5.00 |
| 317223 | WALKER BROOKE | 2245 LEE ST | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.15 |
| 317224 | WALKER BROOKE | 2245 LEE ST | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $10.00 |
| 317225 | WALKER BYRON | XXX | | | | LINCOLN | CA | 95648 | USA | TRADE PAYABLE | | | | | $4.57 |
| 317226 | WALKER C INNOCENT | 26551 109TH N ST | | | | MC LAUGHLIN | SD | 57642 | USA | TRADE PAYABLE | | | | | $34.68 |
| 317227 | WALKER CALVIN | PO BOX 873 | | | | ALACHUA | FL | 32615 | USA | TRADE PAYABLE | | | | | $150.00 |
| 317228 | WALKER CANDACE | 1911 GAY ST | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $12.03 |
| 317229 | WALKER CANDACE | 1911 GAY ST | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $4.56 |
| 317230 | WALKER CARL | 1033 SOUTH BOSTON RD | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $10.00 |
| 317231 | WALKER CAROLYN | 5481 TIMBERLEAF BLVD APT 1204 | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $5.00 |
| 317232 | WALKER CARRIE | 15825 ADAM ROAD | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $10.00 |
| 317233 | WALKER CASEY | 424 BUCKINGHAM PLACE | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $6.28 |
| 317234 | WALKER CASSANDRA | 454 36TH STAPT 1 | | | | OAKLAND | CA | 94609 | USA | TRADE PAYABLE | | | | | $4.55 |
| 317235 | WALKER CATHY | PO BOX 9462 | | | | NEW IBERIA | LA | 70562 | USA | TRADE PAYABLE | | | | | $5.00 |
| 317236 | WALKER CATHY M | 1108 DONOHOE RD | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $5.00 |
| 317237 | WALKER CATINA | 9200 HERMANVILLE PATTISON | | | | PATTISON | MS | 39144 | USA | TRADE PAYABLE | | | | | $25.00 |
| 317238 | WALKER CATRINA | 1526 42ND ST ENS | | | | BIRMINGHAM | AL | 35208 | USA | TRADE PAYABLE | | | | | $10.00 |
| 317239 | WALKER CECILIA | 12717 N 19TH ST | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $5.00 |
| 317240 | WALKER CHAKELA | 6607 S HUSON ST | | | | TACOMA | WA | 98409 | USA | TRADE PAYABLE | | | | | $3.03 |
| 317241 | WALKER CHANDA | 2503 HOMESTEAD AVE | | | | YOUNGSTOWNN | OH | 44505 | USA | TRADE PAYABLE | | | | | $5.00 |
| 317242 | WALKER CHANTE | 6210 S ATRESTIAN AVE | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $4.54 |
| 317243 | WALKER CHARLES | 2511 OLD POLK CITY RD POLK105 | | | | LAKELAND | FL | 33809 | USA | TRADE PAYABLE | | | | | $60.00 |
| 317244 | WALKER CHARLES R | 9089NORTH 75TH ST APT201 | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $5.00 |
| 317245 | WALKER CHARLOTTE | 324 N GRACE APT B | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $0.49 |
| 317246 | WALKER CHARLOTTE | 324 N GRACE APT B | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 |
| 317247 | WALKER CHAROLETTE | 26 VANHORN AVE | | | | TYBI | GA | 31405 | USA | TRADE PAYABLE | | | | | $10.00 |
| 317248 | WALKER CHELEA | 218 HALSTEAD ST | | | | WATERLOO | IA | 50703 | USA | TRADE PAYABLE | | | | | $4.65 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 317249 | | WALKER CHELSEA | 1364 FERGUSON | | | | ST. LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $113.66 | |
| 317250 | | WALKER CHERNOTRA | 1502 HILL MEADOW CT | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $3.82 | |
| 317251 | | WALKER CHERYL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33605 | USA | TRADE PAYABLE | | | | | $483.10 | |
| 317252 | | WALKER CHERYL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317253 | | WALKER CHERYL J | 9909 FOSTER AVE | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 317254 | | WALKER CHRIS | 227 N CO RD 1050 E | | | | INDIANAPOLIS | IN | 46234 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 317255 | | WALKER CHRIS | 227 N CO RD 1050 E | | | | INDIANAPOLIS | IN | 46234 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 317256 | | WALKER CHRISTINE | 1437 ELMWOOD AVE | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317257 | | WALKER CHRISTOPHER | 304 BENT TREE CT | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317258 | | WALKER CHRISTOPHER | 304 BENT TREE CT | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317259 | | WALKER CLARA | 21081 CHRISTANNA HWY | | | | LAWRENCEVILLE | VA | 23868 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317260 | | WALKER CLAUDETTE | 21129 BISHOP ST | | | | PETERSBURG | VA | 23834 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 317261 | | WALKER CLAUDETTE | 21129 BISHOP ST | | | | PETERSBURG | VA | 23834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317262 | | WALKER CLINT L | 1716 GREENWAY DR | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $742.33 | |
| 317263 | | WALKER COMENECHE | 937 BRYSIN ST NE LOT 19 | | | | LIVE OAK | FL | 32064 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 317264 | | WALKER COOKIE | 831 RORER AVE | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 317265 | | WALKER CORNELIA | 42 ROOSEVELT ST | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $11.31 | |
| 317266 | | WALKER CORTLAND | 23 CEADER KNOLL | | | | RONVEVERTE | WV | 24970 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 317267 | | WALKER CORY | 35 W 12TH STREET | | | | DRESDEN | OH | 43821 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 317268 | | WALKER COURTNEY | 275 CAPITOL DR | | | | AVONDALE | LA | 70094 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 317269 | | WALKER CRAIG | 7562 JAGUAR DR | | | | YOUNGSTOWN | OH | 44512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317270 | | WALKER CRYSTAL | 1312 HICKORY ST | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317271 | | WALKER CRYSTAL | 1312 HICKORY ST | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 317272 | | WALKER CRYSTAL | 1312 HICKORY ST | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 317273 | | WALKER CRYSTAL | 1312 HICKORY ST | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 317274 | | WALKER CRYSTAL | 1312 HICKORY ST | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 317275 | | WALKER CRYSTAL | 1312 HICKORY ST | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 317276 | | WALKER CRYSTAL | 1312 HICKORY ST | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 317277 | | WALKER CRYSTAL L | 1301 13ST | | | | NIAGARA FALLS | NY | 14301 | USA | TRADE PAYABLE | | | | | $72.34 | |
| 317278 | | WALKER CYNTHIA | 1110 MCLAIN RD | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317279 | | WALKER CYNTHIA | 1110 MCLAIN RD | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317280 | | WALKER CYNTHIA | 1110 MCLAIN RD | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317281 | | WALKER DAIJAH | 1391 WEST GALBRATH RD | | | | CINCINNATI | OH | 45231 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 317282 | | WALKER DANGELO | 854 NORTH CENTRAL AVE | | | | ATLANTA | GA | 30354 | USA | TRADE PAYABLE | | | | | $87.29 | |
| 317283 | | WALKER DARLEEN R | 7922 LOUCRETA DR | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 317284 | | WALKER DARLENE T | 6200 COLONEL GLENN RD APT | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $12.93 | |
| 317285 | | WALKER DARUS | 13 CAMP LIVINGSTON RD | | | | BALL | LA | 71405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317286 | | WALKER DARNELL | 12056 CHESTERTOWNE | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 317287 | | WALKER DARYL | 2775 FLEET RD | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317288 | | WALKER DASHIA | 800 GROVE ST APT 8 | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 317289 | | WALKER DAVE | 4153 SILVER RD | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 317290 | | WALKER DAVID | 116 DASHER | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317291 | | WALKER DAVONYA | 1014 ROCK ST APT 1 | | | | CEDARTOWN | GA | 30125 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 317292 | | WALKER DAYONDRA | 179 WESLEY PLACE | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317293 | | WALKER DEBBIE L | 112 KALA COURT | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $11.93 | |
| 317294 | | WALKER DEBORAH | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 317295 | | WALKER DEBORAH | 3120 HAMPSHIRE RD | | | | ERIE | PA | 16506 | USA | TRADE PAYABLE | | | | | $59.53 | |
| 317296 | | WALKER DEBORAH | 3120 HAMPSHIRE RD | | | | ERIE | PA | 16506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317297 | | WALKER DEBORAH | 3120 HAMPSHIRE RD | | | | ERIE | PA | 16506 | USA | TRADE PAYABLE | | | | | $20.23 | |
| 317298 | | WALKER DEBORAH A | 2981 LAKE RD | | | | CONNEAUT | OH | 44004 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 317299 | | WALKER DEBORAH L | 1728 N 25TH ST | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317300 | | WALKER DEBRA | 3215 GLEN AVE | | | | GLENNDALE | MD | 20769 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 317301 | | WALKER DELA M | 1705 GROVE RD | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317302 | | WALKER DELAINA | 19209 MERIDIAN ST | | | | CORNELIUS | NC | 28031 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 317303 | | WALKER DEMARA | 425 DUVAL ST | | | | BALDWIN | FL | 32234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317304 | | WALKER DENISE | 514 MARTIN LUTHER KING DRIVE | | | | MINDEN | LA | 71055 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 317305 | | WALKER DENISE | 514 MARTIN LUTHER KING DRIVE | | | | MINDEN | LA | 71055 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 317306 | | WALKER DEONDREAJAM | 1100 SIMMONS ST | | | | HENDRESON | NV | 89015 | USA | TRADE PAYABLE | | | | | $9.78 | |
| 317307 | | WALKER DERRICK | 2127 CEDAR AVE APT 7 | | | | LONG BCH | CA | 90806 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 317308 | | WALKER DEVINAE | 8318 JABONERIA RD | | | | BELL GARDENS | CA | 90201 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 317309 | | WALKER DEXTER | 413 HAROLD LANE | | | | TUCSON | AZ | 85757 | USA | TRADE PAYABLE | | | | | $20.82 | |
| 317310 | | WALKER DIANA | 2320 FAIRBANKS AVE | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 317311 | | WALKER DIANA | 2320 FAIRBANKS AVE | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 317312 | | WALKER DIANE | 9132 INDIAN BLUFF RD | | | | YOUNGSTOWN | FL | 32466 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 317313 | | WALKER DIESHIA | 6501 ST JOHNS AVE | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 317314 | | WALKER DOMINIQUE S | 3457 DUNNICA AVE | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317315 | | WALKER DONALD | 215 SAPP LANE | | | | REIDSVILLE | GA | 30453 | USA | TRADE PAYABLE | | | | | $53.98 | |
| 317316 | | WALKER DONETHA | 511 BARNHARDT CIR A | | | | FORT OGELTHORPE | GA | 30742 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317317 | | WALKER DONNA | 203 S LOUST | | | | ELDON | MO | 65026 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317318 | | WALKER DORIS | 1249 WEST 23RD ST | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317319 | | WALKER DOROTHY | 72 FAIRWOOD DR | | | | OCEAN SPRINGS | MS | 39564 | USA | TRADE PAYABLE | | | | | $1.96 | |
| 317320 | | WALKER DYLAN | 105 NORTH 5TH AVE | | | | LAUREL | MS | 39440 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 317321 | | WALKER DYNITA | 889 LUNSFORD DR | | | | AUBURN | AL | 36832 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 317322 | | WALKER E MS | PO BOX 20243 | | | | MACON | GA | 31205 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 317323 | | WALKER EARL JR | 1000 WILLOW CREST LNDG | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 317324 | | WALKER EBONY | 2045 E YOUNG PL | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317325 | | WALKER EBONY | 2045 E YOUNG PL | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 317326 | | WALKER EBONY | 2045 E YOUNG PL | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317327 | | WALKER EBONY | 2045 E YOUNG PL | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 317328 | | WALKER ELAINE | 758 FREMONT ST | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $50.10 | |
| 317329 | | WALKER ELIZABETH S | 418 N 22ND ST | | | | LOUISVILLE | KY | 40212 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 317330 | | WALKER ELTON | 5066 CARMICHAEL RD | | | | MONTGOMERY | AL | 36117 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 317331 | | WALKER ERICA | 19119 MAPLE HEIGHTS BLVD | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317332 | | WALKER ERICA | 19119 MAPLE HEIGHTS BLVD | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $7.39 | |
| 317333 | | WALKER ERICA | 19119 MAPLE HEIGHTS BLVD | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 317334 | | WALKER ERICNN | 7087 BAPTIS ROAD | | | | BETHEL PARK | PA | 15102 | USA | TRADE PAYABLE | | | | | $33.30 | |
| 317335 | | WALKER ERIN | 10 KATHLEEN TER | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $10.58 | |
| 317336 | | WALKER ERMELINDA L | 1 BRIGGS AVE | | | | GREENVILLE | SC | 29601 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 317337 | | WALKER ESHUN | 31500 NO NAME RD | | | | SPRINGFIELD | LA | 70462 | USA | TRADE PAYABLE | | | | | $45.89 | |
| 317338 | | WALKER EUGENE | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NC | 27405 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 317339 | | WALKER EUGENIA | 56 SUMMER ST | | | | PETERBOROUGH | NH | 03458 | USA | TRADE PAYABLE | | | | | $2,068.20 | |
| 317340 | | WALKER EULAR | 14613 CAMBRIDGE DRIVE | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 317341 | | WALKER EVE | DAWN WADE | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317342 | | WALKER EVELYN | 401 E 7TH AVE APT 511 | | | | TAMPA | FL | 33602 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 317343 | | WALKER FELICIA | 813 SAINT PATRICK ST | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317344 | | WALKER FELICIA | 813 SAINT PATRICK ST | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $12.48 | |
| 317345 | | WALKER FLORENEN | 3201 CHAMBERLAYNE AVE APT 105 | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 317346 | | WALKER FRANCES | 2827 HOLLISTER ST | | | | SIMI VALLEY | CA | 93065 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 317347 | | WALKER FRANCES A | 65TH INFANTRY AVE KM14 0 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $296.13 | |
| 317348 | | WALKER FRANCES L | 2154 CONANT AVE | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $77.58 | |
| 317349 | | WALKER FRANKIE | 5423 MANSOUR | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 317350 | | WALKER FREDRICK | 2516 WHITEWOOD DRIVE | | | | N LITTLE ROCK | AR | 72120 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 317351 | | WALKER GEORGE | 39 GLENROCK RD | | | | ELKLAND | MO | 65644 | USA | TRADE PAYABLE | | | | | $37.63 | |
| 317352 | | WALKER GEORGIA A | 4480 C ST SE APT 201 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $13.97 | |
| 317353 | | WALKER GERALD | 186 GIBSON RD | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $33.16 | |
| 317354 | | WALKER GERARD | 605PARK AVE | | | | YOUNGSVILLE | NC | 27596 | USA | TRADE PAYABLE | | | | | $54.32 | |
| 317355 | | WALKER GIGI | 207 WESLEY AVE | | | | VENTURA | CA | 93003 | USA | TRADE PAYABLE | | | | | $14.06 | |
| 317356 | | WALKER GLORIA | PO BOX 138 | | | | PACE | MS | 38764 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317357 | | WALKER GRAHAM | 5915 CULROSS CLOSE | | | | HUMBLE | TX | 77346 | USA | TRADE PAYABLE | | | | | $27.05 | |
| 317358 | | WALKER GWENDOLYN | 6997 EDISON AVE | | | | YORK | PA | 17402 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 317359 | | WALKER GWENDOLYN | 6997 EDISON AVE | | | | YORK | PA | 17402 | USA | TRADE PAYABLE | | | | | $105.30 | |
| 317360 | | WALKER HARMONY | 4904 BRIAN BLVD | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $7.31 | |
| 317361 | | WALKER HARRY | 706 CRESTLYN DR | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317362 | | WALKER HEATHER | 157 WARES CROSS RD | | | | LAGRANGE | GA | 30240 | USA | TRADE PAYABLE | | | | | $36.28 | |
| 317363 | | WALKER HELEN | 506 RED DYDER DRIVE | | | | GILLETTE | WY | 82718 | USA | TRADE PAYABLE | | | | | $28.14 | |
| 317364 | | WALKER HELEN | 506 RED DYDER DRIVE | | | | GILLETTE | WY | 82718 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 317365 | | WALKER HENRY | 2685 BOULDER POINTE WAY | | | | ELLENWOOD | GA | 30294 | USA | TRADE PAYABLE | | | | | $126.31 | |
| 317366 | | WALKER HUNTER | 738 CRANE WALK APT F | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317367 | | WALKER IDA | 1344 SUNFLOWER RD | | | | SCOOBA | MS | 39358 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 317368 | | WALKER IESHYA | 2910 HARVEST LN | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $20.24 | |
| 317369 | | WALKER ILKA | 2850 S MAIN ST | | | | HIGH POINT | NC | 27263 | USA | TRADE PAYABLE | | | | | $16.40 | |
| 317370 | | WALKER IMA | 143 HILL RD | | | | SYLVESTER | GA | 31791 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 317371 | | WALKER INEZ | 1543 SUNNYDALE | | | | SAN FRANCISCO | CA | 94134 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 317372 | | WALKER IRMA | VILLA REALIDAD C SUMBADOR PARC | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317373 | | WALKER JACALYN | 575 N JAMES ST REAR | | | | HAZLETON | PA | 18201 | USA | TRADE PAYABLE | | | | | $12.35 | |
| 317374 | | WALKER JACKIE | 564 WILSON BRIDGE DRIVE | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 317375 | | WALKER JAHVAR | 198 SWEZEY LN | | | | MIDDLE ISLAND | NY | 11953 | USA | TRADE PAYABLE | | | | | $64.14 | |
| 317376 | | WALKER JAKELA | 13620 BOLINGBROOK LN | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 317377 | | WALKER JAMEI | NA | | | | MAYS LANDING | NJ | 08330 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 317378 | | WALKER JAMES | 1403 S 4TH ST N | | | | DAYTON | WA | 99328 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 317379 | | WALKER JAMES | 1403 S 4TH ST N | | | | DAYTON | WA | 99328 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317380 | | WALKER JANESSE | 250 SPRING TREE DR | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 317381 | | WALKER JANICE | 3640 MILLERS GLEN LANE APT 108 | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317382 | | WALKER JANICE G | 213 BURGESS DR | | | | WINTER SPRGS | FL | 32708 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 317383 | | WALKER JANIS | 3 WETSTONE DR | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 317384 | | WALKER JARNEICEAU | 3420 F PERRY RD | | | | GLOSTER | MS | 39638 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 317385 | | WALKER JASON | 525 MERRILL LANE | | | | DRACUT | MA | 01826 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 317386 | | WALKER JASON | 525 MERRILL LANE | | | | DRACUT | MA | 01826 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317387 | | WALKER JEAN | 302 RIDGEWAY DR | | | | PLYMOUTH | NC | 27962 | USA | TRADE PAYABLE | | | | | $807.19 | |
| 317388 | | WALKER JEFFERY | 163 1 2 LOUISIANA ST | | | | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317389 | | WALKER JEINISHA | 248 N MARION AVE | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 317390 | | WALKER JEN | 10 BLUE RIDGE DR | | | | LEVITTOWN | PA | 19057 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 317391 | | WALKER JENNA | 6512 ODOM RD | | | | LAKELAND | FL | 33809 | USA | TRADE PAYABLE | | | | | $16.01 | |
| 317392 | | WALKER JENNIE | PO BOX 712 | | | | ZWOLLE | LA | 71486 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 317393 | | WALKER JENNIFER | 5613 AMMONS ST | | | | ARVADA | CO | 80002 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 317394 | | WALKER JENNIFER C | 509 GA HWY | | | | COCHRAN | GA | 31014 | USA | TRADE PAYABLE | | | | | $13.47 | |
| 317395 | | WALKER JEREMIAH | 6429 ORAN ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317396 | | WALKER JERMAINE | 515 PENNSYLVANIA AVE | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317397 | | WALKER JESSICA L | 19 BRENTWOOD DR | | | | DALLAS | GA | 30132 | USA | TRADE PAYABLE | | | | | $3.77 | |
| 317398 | | WALKER JEWEL | 3871 NORTHSIDE DRAPT K6 | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317399 | | WALKER JOANN | 812 HIGH ST | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 317400 | | WALKER JOE | 5725 SW 27TH ST | | | | TOPEKA | KS | 66614 | USA | TRADE PAYABLE | | | | | $74.34 | |
| 317401 | | WALKER JOHANNA | 22 INDIANHILL RD | | | | SHRUBOAK | NY | 10588 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 317402 | | WALKER JOHNNIEMAE | 65 EUCLID AVE | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 317403 | | WALKER JOLENE | 400 GLANCY STREET | | | | SWANSBORO | NC | 28584 | USA | TRADE PAYABLE | | | | | $13.39 | |
| 317404 | | WALKER JONATHAN | 1514 RUSSELL CAVE RD | | | | LEX | KY | 40505 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 317405 | | WALKER JONATHAN | 1514 RUSSELL CAVE RD | | | | LEX | KY | 40505 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 317406 | | WALKER JOSEPH | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317407 | | WALKER JOSHUA | 6834 NORTH FORK | | | | HOUSE SPRINGS | MO | 63051 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317408 | | WALKER JOY | 16724 LAS PALMAS ST | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 317409 | | WALKER JOYCE M | 832 CORN AVE | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $493.18 | |
| 317410 | | WALKER JUANITA | 4707 FREDERICK AVE | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 317411 | | WALKER JUDITH | 1704 PCEAN STREET | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 317412 | | WALKER JULIE | 1334 E 89TH ST 1 | | | | KC | MO | 64131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317413 | | WALKER JULIE | 1334 E 89TH ST 1 | | | | KC | MO | 64131 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 317414 | | WALKER JUSTA | 427 KAREN | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317415 | | WALKER KAREN | 2640 N 47TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317416 | | WALKER KASANDRA | 617 SUMMERRIDGELN | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 317417 | | WALKER KASHINA | 12345 | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $25.19 | |
| 317418 | | WALKER KATHY | 6 STANLEY AVE | | | | BERKLEY | MA | 02779 | USA | TRADE PAYABLE | | | | | $33.50 | |
| 317419 | | WALKER KATHY | 6 STANLEY AVE | | | | BERKLEY | MA | 02779 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 317420 | | WALKER KATRINA | 807 WALNUT ST | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317421 | | WALKER KAY | 4910 EDGERTON DR APT 205 | | | | RALEIGH | NC | 27612 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 317422 | | WALKER KAYLA | 115 B RD LOT 32 | | | | BRISTOL | TN | 37620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317423 | | WALKER KAYLA | 115 B RD LOT 32 | | | | BRISTOL | TN | 37620 | USA | TRADE PAYABLE | | | | | $22.30 | |
| 317424 | | WALKER KEARA | 550 COMMERCE APT 11 | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $30.00 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 317425 | WALKER KEBRINA | 13 WEST OWENS STREET | | | | WINSLOW | AZ | 86047 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 317426 | WALKER KEENAN | 3940 7TH NE | | | | WASH | DC | 20001 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 317427 | WALKER KEENAN | 3940 7TH NE | | | | WASH | DC | 20001 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 317428 | WALKER KEIKO | 910 MADISON AVE | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317429 | WALKER KEISHA | PO BOX 4224 | | | | FORT PIERCE | FL | 34948 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 317430 | WALKER KEISHA | PO BOX 4224 | | | | FORT PIERCE | FL | 34948 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 317431 | WALKER KELLE | 3403 MARIGOLD | | | | PRESCOTT | AZ | 86305 | USA | TRADE PAYABLE | | | | | $69.50 | |
| 317432 | WALKER KELSEY | 1664 W COFFMAN AVE | | | | CASPER | WY | 82604 | USA | TRADE PAYABLE | | | | | $25.56 | |
| 317433 | WALKER KENNETH A | 946 HANOVER ST | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 317434 | WALKER KENYA | 6616 ZOETER AVE | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 317435 | WALKER KERA | 1601 EAST MCKENZIE ST | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $725.21 | |
| 317436 | WALKER KEVIN | 15333 E 96TH ST N | | | | OWASSO | OK | 74055 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 317437 | WALKER KEYATTA J | 3123WOODLAND | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $27.58 | |
| 317438 | WALKER KHIQUITA | 3423 LUKE ST | | | | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 317439 | WALKER KIANA | 2225 QUINCY ST S | | | | ST PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 317440 | WALKER KIM | 4217 HOLLY | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 317441 | WALKER KIM | 4217 HOLLY | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 317442 | WALKER KIM | 4217 HOLLY | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 317443 | WALKER KIMBERLY | 2494 SPENCER ST | | | | LAKE STATION | IN | 46405 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 317444 | WALKER KIMBERLY | 2494 SPENCER ST | | | | LAKE STATION | IN | 46405 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 317445 | WALKER KRISTEN | 714 E DEWY LANE | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317446 | WALKER KRISTENA | 211 DALLAS DRIVE | | | | ALTO | GA | 30510 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 317447 | WALKER KRISTINA | 1160 TWELVE TREE ROAD | | | | ASHEBORO | NC | 27205 | USA | TRADE PAYABLE | | | | | $72.00 | |
| 317448 | WALKER LACANTE | 4737 S IRONWOOD | | | | BROKEN ARROW | OK | 74011 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 317449 | WALKER LACOLE | 88 FALLS PARK DR APT 88 | | | | TOCCOA | GA | 30577 | USA | TRADE PAYABLE | | | | | $6.49 | |
| 317450 | WALKER LAFAME | 1219 WEST JEFFRESON AVE B | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317451 | WALKER LAKESHIA | 4811 DUNCANVILLE RD APT 1 | | | | DALLAS | TX | 75236 | USA | TRADE PAYABLE | | | | | $15.24 | |
| 317452 | WALKER LANDONIA | 140 DARROW PLACE | | | | BRONX | NY | 10475 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 317453 | WALKER LARRY | 508 SMITH HALL CIR | | | | PACE | MS | 38764 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 317454 | WALKER LASHONDRA K | 1107 N FED HWY | | | | LAKE WORTH | FL | 33460 | USA | TRADE PAYABLE | | | | | $25.58 | |
| 317455 | WALKER LATEISHA | 1411 FOREST POINT LN APT 204 | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 317456 | WALKER LATONYA | 8427 DRURY CIR | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $8.36 | |
| 317457 | WALKER LATONYA | 8427 DRURY CIR | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $3.10 | |
| 317458 | WALKER LATOSHA | 7218 DARTMAN | | | | ST LIUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $48.41 | |
| 317459 | WALKER LATOYA | 2895 SHAWSIDE DR | | | | DALZELL | SC | 29040 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 317460 | WALKER LAURA | 239 MITCHELL BROOK RD | | | | NORWICH | VT | 05055 | USA | TRADE PAYABLE | | | | | $13.19 | |
| 317461 | WALKER LAURA | 239 MITCHELL BROOK RD | | | | NORWICH | VT | 05055 | USA | TRADE PAYABLE | | | | | $292.32 | |
| 317462 | WALKER LAURAL C | 39163 COUNTRY DR | | | | PRAIRIEVILLE | LA | 70769 | USA | TRADE PAYABLE | | | | | $21.52 | |
| 317463 | WALKER LAURIE | 5711 EAGLEVALLEY | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317464 | WALKER LAVONNE | PO BOX 992 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 317465 | WALKER LAVONNE | PO BOX 992 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317466 | WALKER LAWANA | 1601 RADIUM SPRINGS RD | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 317467 | WALKER LAWANDA | 1253 STONEWOOD CT | | | | ANNAPOLIS | MD | 21409 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 317468 | WALKER LEELEE | 3712 NORTH GARRISON STREET | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317469 | WALKER LENORA | 20358 BREWERS NECK BLVD | | | | CARROLLTON | VA | 23314 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 317470 | WALKER LEONA | 210 MCSPADDEN COURT 2 | | | | TAHLEQUAH | OK | 74464 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 317471 | WALKER LEONA B | 312 CHECKERS DR | | | | SAN JOSE | CA | 95133 | USA | TRADE PAYABLE | | | | | $95.95 | |
| 317472 | WALKER LESIA | 1335 22ND AVE SO | | | | ST PETE | FL | 33705 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 317473 | WALKER LESLIE | 2915 SAGINAW AVE | | | | WPB | FL | 33409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317474 | WALKER LINDA | 114 LEWIS ST | | | | LELAND | MS | 38756 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317475 | WALKER LINDA | 114 LEWIS ST | | | | LELAND | MS | 38756 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317476 | WALKER LISA | 4440 EAST 7TH AVE | | | | GARY | IN | 46403 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 317477 | WALKER LIZ | 6633 68TH ST N | | | | PINELLAS PARK | FL | 33781 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 317478 | WALKER LONTIECE | 15391 GRECTHEN LN | | | | COVINGTON | LA | 70435 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 317479 | WALKER LORENE | 113 POTTAWATOMIE | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317480 | WALKER LORETTA | PO BOX 8705 | | | | COLLEGE PARK | GA | 30344 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317481 | WALKER LORETTA | PO BOX 8705 | | | | COLLEGE PARK | GA | 30344 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317482 | WALKER LORETTA | PO BOX 8705 | | | | COLLEGE PARK | GA | 30344 | USA | TRADE PAYABLE | | | | | $80.68 | |
| 317483 | WALKER LORI | DR SHAWNTA THOMAS | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 317484 | WALKER LORILANE | 15088 LODGEPOLE RD | | | | DODSON | MT | 59524 | USA | TRADE PAYABLE | | | | | $185.00 | |
| 317485 | WALKER LOVETTA | 4234 LEO LANE APT 212 | | | | RIVIERA BEACH | FL | 33410 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 317486 | WALKER LOWANDA A | 14 A HILL AVE | | | | HIGHLAND SPRINGS | VA | 23075 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 317487 | WALKER LUZ | CONO VILLAS DEL SOL CALL | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 317488 | WALKER LYKEISHA | 363 LATROBE DR | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 317489 | WALKER MADDIE | 1508 17 AVE N | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317490 | WALKER MAE | 15450 NISQUALLI RD | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 317491 | WALKER MAGGIE L | 2109 5TH AVE | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $7.18 | |
| 317492 | WALKER MANEL D | 51 STEWART AVE | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $25.36 | |
| 317493 | WALKER MARCHELLA | 1690 S KENT DES MOINES RD | | | | DES MOINES | WA | 98198 | USA | TRADE PAYABLE | | | | | $53.75 | |
| 317494 | WALKER MARCIA | 2902 LEXINGTON AVE NW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 317495 | WALKER MARGARET | 615 CRESTLINE DR | | | | DECATUR | IL | 62526 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 317496 | WALKER MARIA | 637 E 4TH ST | | | | ERIE | PA | 16507 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 317497 | WALKER MARIE | 2815 STEEPLCHASE DR | | | | DALZELL | SC | 29040 | USA | TRADE PAYABLE | | | | | $461.20 | |
| 317498 | WALKER MARIE | 2815 STEEPLCHASE DR | | | | DALZELL | SC | 29040 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 317499 | WALKER MARION | PO BOX 17216 | | | | ROCHESTER | NY | 14617 | USA | TRADE PAYABLE | | | | | $4.14 | |
| 317500 | WALKER MARK | 1201 N GARFIELD ST 707 | | | | ARLINGTON | VA | 22201 | USA | TRADE PAYABLE | | | | | $31.21 | |
| 317501 | WALKER MARKESHIA | 1507 BROADFORDING ROAD | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 317502 | WALKER MARKIESE | 318 AULDS LN | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 317503 | WALKER MARLON W | 2680 N QUAKER AVE | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 317504 | WALKER MARQUIS | 297 LINCOLN AVE | | | | ORANGE | NJ | 07050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317505 | WALKER MARVA | 2119 5TH ST | | | | LUTCHER | LA | 70071 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 317506 | WALKER MARY | PO BOX 5035 | | | | ARCATA | CA | 95518 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 317507 | WALKER MARY | PO BOX 5035 | | | | ARCATA | CA | 95518 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317508 | WALKER MARY K | 77252 FOREST TRAIL | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 317509 | WALKER MATTHEW | 3202 CHANTEAL LN | | | | ROCKFORD | IL | 61103 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 317510 | WALKER MATTIE | 875 CHEROKEE LANE | | | | BUCHANAN | GA | 30113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317511 | WALKER MEGAN | 7807OVERHILL RD | | | | GLENBURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317512 | WALKER MELISSA | 3835 1ST AVE SW | | | | NAPLES | FL | 34117 | USA | TRADE PAYABLE | | | | | $38.57 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 317513 | | WALKER MELLISSA | 1510 8TH ST NE | | | | NAPLES | FL | 34120 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 317514 | | WALKER MELODY | 1230 JORDAN PARK ST S | | | | SAINT PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 317515 | | WALKER MENA | 2633 BALLENTINE BLVD | | | | NORFOLK | VA | 23509 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 317516 | | WALKER MEXANDRA F | 410 DATE PALM CIR | | | | AIKEN | SC | 29803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317517 | | WALKER MICHAEL | 13904 MARY ANN DR | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 317518 | | WALKER MICHAEL C | 234 MARY LYN DR | | | | MILLERS | NC | 28651 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317519 | | WALKER MICHELLE | 2747 NORTH 76TH STREET | | | | KANSAS CITY | KS | 66109 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 317520 | | WALKER MICHELLE | 2747 NORTH 76TH STREET | | | | KANSAS CITY | KS | 66109 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 317521 | | WALKER MIKE | 2297 MCKEES ROCKS ROAD | | | | MCKEES ROCKS | PA | 15136 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 317522 | | WALKER MISTY | 225 WILSON ROAD | | | | CENTRAL POINT | OR | 97502 | USA | TRADE PAYABLE | | | | | $48.69 | |
| 317523 | | WALKER MONA | 529 FOSTER DR | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 317524 | | WALKER MONICA | 711 BARGERON AVE | | | | SARDIS | GA | 30456 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 317525 | | WALKER MONICA | 711 BARGERON AVE | | | | SARDIS | GA | 30456 | USA | TRADE PAYABLE | | | | | $88.04 | |
| 317526 | | WALKER NADIYRA | 1913 HUNTER HILL RD | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317527 | | WALKER NANNETTE | 2721 NELSON DR 6 | | | | MENOMONIE | WI | 54751 | USA | TRADE PAYABLE | | | | | $17.11 | |
| 317528 | | WALKER NATASHA | 4934 W VIENNA AVE | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $10.41 | |
| 317529 | | WALKER NATASHA | 4934 W VIENNA AVE | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $11.93 | |
| 317530 | | WALKER NATASHA | 4934 W VIENNA AVE | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317531 | | WALKER NATASSIA | 202 STRATFORD | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 317532 | | WALKER NEKEDIA | 5804 NE 40TH TERR APT D | | | | KANSAS CITY | MO | 64117 | USA | TRADE PAYABLE | | | | | $8.43 | |
| 317533 | | WALKER NEVILLE | 134-17 166 PL | | | | ROCHDALE VILLAGE | NY | 11434 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 317534 | | WALKER NICHELLE | 1921 N 30TH ST | | | | MILW | WI | 53208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317535 | | WALKER NICOLE | 526 NW MARION AVE | | | | PORT SAINT LUCIE | FL | 34983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317536 | | WALKER NICOLE | 526 NW MARION AVE | | | | PORT SAINT LUCIE | FL | 34983 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 317537 | | WALKER NICOLE | 526 NW MARION AVE | | | | PORT SAINT LUCIE | FL | 34983 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 317538 | | WALKER NIKKA | 3911 YORKLAND DR NW APT 1 | | | | COMSTOCK PARK | MI | 49321 | USA | TRADE PAYABLE | | | | | $25.70 | |
| 317539 | | WALKER NIKKI | 539 N WESTOVER BLVD APT 1 | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317540 | | WALKER NORICKO | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23225 | USA | TRADE PAYABLE | | | | | $11.12 | |
| 317541 | | WALKER NORMA | | | | | | | | USA | TRADE PAYABLE | | | | | $15.00 | |
| 317542 | | WALKER OKARY B | 10316 REAMS ROAD | | | | RICHMOND | VA | 23236 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 317543 | | WALKER P | 1703 HOLLY AVENUE | | | | COLUMBIA | MS | 39429 | USA | TRADE PAYABLE | | | | | $104.24 | |
| 317544 | | WALKER PALMEAL | P O BOX 4464 | | | | TUPELO | MS | 38803 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 317545 | | WALKER PARKING CONSULTANTS | 36852 EAGLE WAY | | | | CHICAGO | IL | 60678 | USA | TRADE PAYABLE | | | | | $5,780.00 | |
| 317546 | | WALKER PATRICE | 14 NICOLE DR | | | | MILTON | DE | 19968 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 317547 | | WALKER PATRICE | 14 NICOLE DR | | | | MILTON | DE | 19968 | USA | TRADE PAYABLE | | | | | $6.46 | |
| 317548 | | WALKER PATRICIA | 5 WHITTINGTON CT | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317549 | | WALKER PATRICIA | 5 WHITTINGTON CT | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317550 | | WALKER PAULINE | 3723 ORANGE ST | | | | N LITTLE ROCK | AR | 72114 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 317551 | | WALKER PENNY | 7822 IVORY | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317552 | | WALKER PENNY | 7822 IVORY | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $18.48 | |
| 317553 | | WALKER PHILITRA | 2100 MESA VALLEY WAY | | | | AUSTELL | GA | 30106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317554 | | WALKER PHILLIP | 4778 PRICE STREET | | | | FOREST PARK | GA | 30297 | USA | TRADE PAYABLE | | | | | $99.29 | |
| 317555 | | WALKER PHYLLIS | 5455 BAY HARBOR DRIVE | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317556 | | WALKER POCHYA T | 640 BLUE JAY DR | | | | EAST DUBLIN | GA | 31027 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 317557 | | WALKER PRINCESS L | 6868 FOXTHRON | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 317558 | | WALKER PRINTERY INC | 13351 CLOVERDALE | | | | OAK PARK | MI | 48237 | USA | TRADE PAYABLE | | | | | $2,102.00 | |
| 317559 | | WALKER QUEEN | 2427 MARY | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317560 | | WALKER QUINITA | 5743 GOODFELLOW | | | | ST LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 317561 | | WALKER RACHAEL | 4638 N 2ND ST | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 317562 | | WALKER RAMON | 2195 NW 1ST AVE | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317563 | | WALKER RANDY | 22492 WAINWRIGHT CT | | | | CALIFORNIA | MD | 20619 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 317564 | | WALKER RASHONDA | 3584 N PARK AVE APT B | | | | WARREN | OH | 44481 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317565 | | WALKER REBEKAH | 4946 DR MLK ST S | | | | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $28.22 | |
| 317566 | | WALKER RENEE | 106 WEBB AVE | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 317567 | | WALKER RENIA | 1247 SW SANTA BARBARA PL | | | | CAPE CORAL | FL | 33991 | USA | TRADE PAYABLE | | | | | $26.70 | |
| 317568 | | WALKER RENISHA | 4522 GERMANTOWN PIKE G | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317569 | | WALKER RHONDA | 10165 W COAST SPRING RD | | | | MILWAUKEE | WI | 53228 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 317570 | | WALKER RICKY | 1318 19TH ST | | | | MERIDIAN | MS | 39301 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 317571 | | WALKER RICKY | 1318 19TH ST | | | | MERIDIAN | MS | 39301 | USA | TRADE PAYABLE | | | | | $12.57 | |
| 317572 | | WALKER RICO L | 1041 PONDEROSA ROAD | | | | SOUTH BOSTON | VA | 24592 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 317573 | | WALKER RITA | 13050 DEBBIE CRL | | | | CALDWELL | ID | 83607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317574 | | WALKER ROBERT | 5071 E CAMEL BACK LOOP | | | | KINGMAN | AZ | 86409 | USA | TRADE PAYABLE | | | | | $20.80 | |
| 317575 | | WALKER ROBERT | 5071 E CAMEL BACK LOOP | | | | KINGMAN | AZ | 86409 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 317576 | | WALKER ROBERTA | 1511 JONES RD | | | | KERSHAW | SC | 29067 | USA | TRADE PAYABLE | | | | | $33.07 | |
| 317577 | | WALKER ROBERTA | 1511 JONES RD | | | | KERSHAW | SC | 29067 | USA | TRADE PAYABLE | | | | | $34.94 | |
| 317578 | | WALKER ROBIN | PO BOX 541 | | | | NORTH BEACH | MD | 20714 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 317579 | | WALKER ROBIN | PO BOX 541 | | | | NORTH BEACH | MD | 20714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317580 | | WALKER ROBIN | PO BOX 541 | | | | NORTH BEACH | MD | 20714 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 317581 | | WALKER RODGER | 7825 BRONSON RD | | | | OLMSTED TWP | OH | 44138 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 317582 | | WALKER RODNEY | 20 6TH AVE NE | | | | OELWEIN | IA | 50662 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 317583 | | WALKER ROMINA | 120 DAHLGREN AVE APT 1 | | | | PORTSMOUTH | VA | 23702 | USA | TRADE PAYABLE | | | | | $45.73 | |
| 317584 | | WALKER RONALD | 1288 N ARROWHEAD AVE | | | | LANCASTER | CA | 93534 | USA | TRADE PAYABLE | | | | | $29.05 | |
| 317585 | | WALKER RONALD | 1288 N ARROWHEAD AVE | | | | LANCASTER | CA | 93534 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 317586 | | WALKER RONELDA | 309 SO MIDDLE ST | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $12.29 | |
| 317587 | | WALKER ROSA | 10 DODSON PLACE | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $2.40 | |
| 317588 | | WALKER ROSE | 563 HIENEMEN ST | | | | DAYTONA BCH | FL | 32114 | USA | TRADE PAYABLE | | | | | $257.29 | |
| 317589 | | WALKER ROSE L | 1340 WEST MACON | | | | DECATUR | IL | 62521 | USA | TRADE PAYABLE | | | | | $24.56 | |
| 317590 | | WALKER ROXANNE | 495 FRONT ROYAL PIKE | | | | WINCHESTER | VA | 22602 | USA | TRADE PAYABLE | | | | | $9.09 | |
| 317591 | | WALKER RUBY | 4323 CHERRYDALE DR | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 317592 | | WALKER RUTHIE | 2612 MOSSMAN ST | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $29.64 | |
| 317593 | | WALKER SABRINA | DANIEL DAVIS | | | | PORTERDALE | GA | 30014 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 317594 | | WALKER SAMIAH | 1657 MANDERIN | | | | CINCINNATI | OH | 45215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317595 | | WALKER SANDRA | 1454 AVON LN APT 738 | | | | N LAUDERDALE | FL | 33068 | USA | TRADE PAYABLE | | | | | $10.58 | |
| 317596 | | WALKER SANDRA | 1454 AVON LN APT 738 | | | | N LAUDERDALE | FL | 33068 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 317597 | | WALKER SANDRA | 1454 AVON LN APT 738 | | | | N LAUDERDALE | FL | 33068 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 317598 | | WALKER SANDRA | 1454 AVON LN APT 738 | | | | N LAUDERDALE | FL | 33068 | USA | TRADE PAYABLE | | | | | $76.03 | |
| 317599 | | WALKER SANDY | 3028 ROLLING HILL DR | | | | MIDLOTHIAN | TX | 76065 | USA | TRADE PAYABLE | | | | | $14.86 | |
| 317600 | | WALKER SAVANNAH | 1819 HAYNES AVE | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $11.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 317601 | | WALKER SCOTT | 134 S COLLEGE ST  101 | | | | LEBANON | TN | 37087 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 317602 | | WALKER SHALISA M | 6032 18TH AVE APT4 | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317603 | | WALKER SHANAVIA | 5655 BENTGRASS DR | | | | SARASOTA | FL | 34235 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 317604 | | WALKER SHANIA | 1845 29TH ST S | | | | ST PETEERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317605 | | WALKER SHANIC | 4638 N SECOND ST | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 317606 | | WALKER SHANICE | 7449 IMPERIAL DR | | | | MINNEAPOLIS | MN | 55422 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 317607 | | WALKER SHANICE A | 4103 HUMBOLDT AVE N | | | | MINNEAPOLIS | MN | 55412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317608 | | WALKER SHANITA | 1438 STONEBY COURT | | | | FLORRISANT | MO | 63136 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 317609 | | WALKER SHANTA L | 1220 REDMAN | | | | STL | MO | 63138 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 317610 | | WALKER SHAQUAEL | 702 CHURCH STREET | | | | EATEATON | GA | 31024 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 317611 | | WALKER SHARON | 6120 HILLANDALE DR | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317612 | | WALKER SHARON | 6120 HILLANDALE DR | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 317613 | | WALKER SHARON | 6120 HILLANDALE DR | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317614 | | WALKER SHEILA | 4750 SW 12TH CT | | | | FT LAUDERDALE | FL | 33317 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317615 | | WALKER SHEILA L | 221 OLD COFFEE RD | | | | HAHIRA | GA | 31632 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317616 | | WALKER SHEILA M | 7508 NECIA DR | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 317617 | | WALKER SHELDON | 1031 PIEDMONT | | | | IRVINE | CA | 92620 | USA | TRADE PAYABLE | | | | | $490.48 | |
| 317618 | | WALKER SHENIKA | 712 S MAIN | | | | CHARLESTON | MO | 63834 | USA | TRADE PAYABLE | | | | | $28.57 | |
| 317619 | | WALKER SHEQETA | 603 LASALLE AVE APT 23 | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 317620 | | WALKER SHERRI | 3180 HICKORY DRIVE | | | | PIGEON FORGE | TN | 37863 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 317621 | | WALKER SHERRY | 874 MCNECC | | | | ABERDEEN | MS | 39730 | USA | TRADE PAYABLE | | | | | $12.63 | |
| 317622 | | WALKER SHERRY M | 4685 MERRIMAC LN | | | | VIRGINIA BCH | VA | 23455 | USA | TRADE PAYABLE | | | | | $7.61 | |
| 317623 | | WALKER SHIRLEY | 20 SUGAR MAPLE LAN APT 12 | | | | ST LOUIS | MO | 63303 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 317624 | | WALKER SHIRLEY | 20 SUGAR MAPLE LAN APT 12 | | | | ST LOUIS | MO | 63303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317625 | | WALKER SHIRLEY | 20 SUGAR MAPLE LAN APT 12 | | | | ST LOUIS | MO | 63303 | USA | TRADE PAYABLE | | | | | $18.54 | |
| 317626 | | WALKER SHIRLEY | 20 SUGAR MAPLE LAN APT 12 | | | | ST LOUIS | MO | 63303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317627 | | WALKER SHYITA | 503 CATAPLA | | | | CLARKSDALE | MS | 38614 | USA | TRADE PAYABLE | | | | | $19.68 | |
| 317628 | | WALKER SONORA D | 3134 GOLDEN ROCK DR | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317629 | | WALKER STACEY | 957 FROST | | | | FERGUSON | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317630 | | WALKER STACY A | 620 ROSALIE | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317631 | | WALKER STARR L | 4427 W CHURCH ST APT C | | | | FARMVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 317632 | | WALKER STEPHANIE | 2049 HOMEWOOD AVE | | | | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 317633 | | WALKER STEPHANIE | 2049 HOMEWOOD AVE | | | | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317634 | | WALKER STEPHANIE | 2049 HOMEWOOD AVE | | | | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317635 | | WALKER STEPHANIE N | 2634 KELLY RENEE LN | | | | ARNOLD | MO | 63010 | USA | TRADE PAYABLE | | | | | $2.32 | |
| 317636 | | WALKER STEVEN | 1367 PLAINFIELD ROAD | | | | SOUTH EUCLID | OH | 44121 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 317637 | | WALKER SUZETTE | 8375 FRANK MAYLE LANE | | | | STOCKPORT | OH | 43787 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 317638 | | WALKER T L | 1741 GIBSON ST | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $30.37 | |
| 317639 | | WALKER TABATHA | 1813 CENTURY DR | | | | BHAM | AL | 35211 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 317640 | | WALKER TABATHA | 1813 CENTURY DR | | | | BHAM | AL | 35211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317641 | | WALKER TAIKIA P | 10552 PINE POINTE AVE APT | | | | LAS VEGAS | NV | 89144 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 317642 | | WALKER TAKEVIAN | 767 TERESA AVE APT 142 | | | | ASHBURN | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317643 | | WALKER TAM | ADD | | | | HOUMA | LA | 70301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317644 | | WALKER TAMALA J | 1101 S OLIVER | | | | ELK CITY | OK | 73644 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 317645 | | WALKER TAMARA | 1058 GREENBRINCE | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $10.19 | |
| 317646 | | WALKER TAMBORA L | 540 POST AVE | | | | ROCHESTER | NY | 14619 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 317647 | | WALKER TAMMY | 6815 HOUGH AVE UP | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317648 | | WALKER TANZANIA T | 2137 WESTLAKE | | | | SAVANNAH GA | GA | 31405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317649 | | WALKER TARA | 101 BOWLING AVE | | | | UNION | SC | 29379 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317650 | | WALKER TARLISA | 9852 WINKLER | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $16.65 | |
| 317651 | | WALKER TASCHERIE | 72382 JASMINE ST | | | | COVINGTON | LA | 70435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317652 | | WALKER TASCHERIE | 72382 JASMINE ST | | | | COVINGTON | LA | 70435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317653 | | WALKER TASHA | 902N HURON ST | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $19.94 | |
| 317654 | | WALKER TATIANA | 25 HODGE KING DR | | | | ASHBURN | GA | 31714 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 317655 | | WALKER TAWANDA | 7260 S BARRENS RD | | | | ROANOKE | VA | 24019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317656 | | WALKER TAYLOR T | 162 RYAN ROAD | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 317657 | | WALKER TEKIA | 1896 BROYHILL LN | | | | PENSACOLA | FL | 32526 | USA | TRADE PAYABLE | | | | | $3.90 | |
| 317658 | | WALKER TENIKA | 302 BRENTWOOD ST | | | | HIGH POINT | NC | 27263 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317659 | | WALKER TENISHA | 3039 TALLEGADA LANE | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317660 | | WALKER TEQUILA | 3109 VETERANS PARKWAY S | | | | MOULTRIE | GA | 31788 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317661 | | WALKER TERESA | 11 N CYPRESS ST | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 317662 | | WALKER TERRI L | 7880 HERRINGTON DR | | | | PENSACOLA | FL | 32534 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 317663 | | WALKER TERRY | 5104 SANDALWOOD LANE | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 317664 | | WALKER TERRY | 5104 SANDALWOOD LANE | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $20.54 | |
| 317665 | | WALKER TIARA | 2150 SINIA ROAD APT 68 | | | | SOUTH BOSTON | VA | 24592 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317666 | | WALKER TIERRA | 1010 27TH ST | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317667 | | WALKER TIFFANY | 4141 HILL RD | | | | NEW BOSTON | OH | 45662 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 317668 | | WALKER TOM | 5843 GEORGETOWN COLONY DR | | | | HOUSTON | TX | 77084 | USA | TRADE PAYABLE | | | | | $66.66 | |
| 317669 | | WALKER TONI | 5826 EASTLAND CT APT | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 317670 | | WALKER TONI | 5826 EASTLAND CT APT | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 317671 | | WALKER TONIA | 3168 N 42ND ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $16.42 | |
| 317672 | | WALKER TONIA | 3168 N 42ND ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 317673 | | WALKER TONIKA | 1916 GILSSOI AVE APT A | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317674 | | WALKER TONY | 447 W MOCKINGBIRD LN | | | | DALLAS | TX | 75247 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 317675 | | WALKER TRACEY | 5700 LOGAN ST | | | | BAKERSFIELD | CA | 93308 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 317676 | | WALKER TRACI | 232 ABBOTT RD | | | | COLFAX | WA | 99111 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 317677 | | WALKER TRACY | 10201 SANDUSKY AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317678 | | WALKER TRENISHA | 121 E TAYLOR ST | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 317679 | | WALKER TRISTAN E | 1221 SUMMIT LINKS CT | | | | SNELLVILLE | GA | 30078 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317680 | | WALKER TYANN | 7420 RIVER ROAD | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $38.87 | |
| 317681 | | WALKER TYNETTA | 9506 MCKINLEY AVE | | | | MANASSAS | VA | 20110 | USA | TRADE PAYABLE | | | | | $18.76 | |
| 317682 | | WALKER TYSHINDA | 200 OLYMPIA DR | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317683 | | WALKER VALERIE | 703 NORTH SCOTT ST | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317684 | | WALKER VALERIE | 703 NORTH SCOTT ST | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317685 | | WALKER VALEREY | 6 MAYFLOWER AVE | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 317686 | | WALKER VANESSA | 1330 GEORGE AVE | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 317687 | | WALKER VANISHA P | 615 W KEEFE AVE | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317688 | | WALKER VANITY | 303 MCDOWELL ST | | | | ST MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $0.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 317689 | | WALKER VELMA | 70 RIDGE PEAK CT | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $35.97 | |
| 317690 | | WALKER VELMA P | 105 JERRY COLEMAN ST NONE | | | | FAIRFIELD | AL | 35064 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 317691 | | WALKER VENICE | 3630 E OWENS AVE | | | | LAS VEGAS | NV | 93501 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 317692 | | WALKER VERNITA | 1519 ROCKDALE DR | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317693 | | WALKER VERONICA | 325 SPEARS CREEK CHURCH RD | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317694 | | WALKER VICKEY | 1601 RYAN ST | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317695 | | WALKER VICKI | 602 ARTHUR | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 317696 | | WALKER VICKIE | 933 BRANNEN RD | | | | STATESBORO | GA | 30416 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 317697 | | WALKER VICKY | 513 NW SAGAMORE TERR | | | | PORT ST LUCIE | FL | 34953 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 317698 | | WALKER VICTORIA | 920 24TH ST APT 302 | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317699 | | WALKER VIONNE | | | | | | | | USA | TRADE PAYABLE | | | | | $13.01 | |
| 317700 | | WALKER VIRGINIA | 44 BEUNA VISTA | | | | HAGERSTOWN | MD | 21742 | USA | TRADE PAYABLE | | | | | $8.08 | |
| 317701 | | WALKER VIVAN T | 412 DETROIT AVE | | | | PC | FL | 32401 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 317702 | | WALKER VIVIAN | 3615 MONMOUTH RD | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317703 | | WALKER VIVIAN S | 5801 N MILITARY TRL | | | | WPB | FL | 33407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317704 | | WALKER WANDA | 11506 HARRIS DR | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 317705 | | WALKER WANDA | 11506 HARRIS DR | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 317706 | | WALKER WANDA | 11506 HARRIS DR | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $34.95 | |
| 317707 | | WALKER WILBERT | 3430 IXBY DR | | | | CONWAY | AR | 72034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317708 | | WALKER WILLIE | 2733 WOODCREST DR | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 317709 | | WALKER WILLIE | 2733 WOODCREST DR | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 317710 | | WALKER WILMA | RT 1 BOX 357 | | | | WEBBERS FALLS | OK | 74470 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 317711 | | WALKER YOLANDA | 1107 N 7TH ST | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 317712 | | WALKER YOLANDA | 1107 N 7TH ST | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 317713 | | WALKER ZAKIYA | 1915 E THIRD ST | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 317714 | | WALKER285254 33 FAITH | 5054 CURTISWOOD DR | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317715 | | WALKER9853705 ANITA | 1035 MARBLE ST | | | | CHARLOTTE | NC | 20208 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 317716 | | WALKERASHLEY ASHLEY | 3024 KEITHWAY DR | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 317717 | | WALKEREVANS RONNIEDEANA | 8 ATLANTIC COAST STREET | | | | CAMERON | NC | 28326 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 317718 | | WALKERROBERTSON BRITTANYJOY | 374 APT A HICKORY PT BLVD | | | | NN | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317719 | | WALKERSON DORTHY | 3206 E OSBORNE AVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $6.15 | |
| 317720 | | WALKES TASHULA | 1523 ORANGE AVE NW | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 317721 | | WALKIRIA BARRIOS | 6105 W LAKESIDE BLVD | | | | OLMTO | TX | 78575 | USA | TRADE PAYABLE | | | | | $15.48 | |
| 317722 | | WALKIRIE CRDONA | CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $20.45 | |
| 317723 | | WALKOSAK STEVE | 4209 E NORTH ST | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 317724 | | WALKSOVERICE LOREEN | PO BOX 424 | | | | LODGE GRASS | MT | 59050 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 317725 | | WALL ADRIAN | 16326 SOARING EAGLE DR | | | | SUGAR LAND | TX | 77498 | USA | TRADE PAYABLE | | | | | $8.21 | |
| 317726 | | WALL BEVERLY T | 255 CHARLOTTE DR | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317727 | | WALL BRIAN | 901 MAXWELL HILL RD | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $1,338.82 | |
| 317728 | | WALL CHRISTINA | 372 LITCHFIELD RD | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317729 | | WALL CRYSTAL | 723 E CULTON ST | | | | WARRENSBURG | MO | 64093 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 317730 | | WALL D DANITA | 5320 MAPLERIDGE MAPLE | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 317731 | | WALL DANIELLE | 1334 SANDERS MINES RD | | | | MAX MEADOWS | VA | 24360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317732 | | WALL FANW | 1212 | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $204.84 | |
| 317733 | | WALL GREG | 518 W 5TH ST | | | | MISHAWAKA | IN | 46544 | USA | TRADE PAYABLE | | | | | $10.65 | |
| 317734 | | WALL HEATH | 502 17TH ST | | | | LAKE CHARLES | LA | 75601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317735 | | WALL KATHERINE V | 742 S 5TH ST | | | | ALBENARLE | NC | 28001 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 317736 | | WALL KIERA | 725 E BRAGG ST | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 317737 | | WALL KINESHA | 13400 CROSBY LN LOT 8 | | | | INDEPENDCE | LA | 70443 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 317738 | | WALL LATISHA | 1409 WHITEROCK WAY | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 317739 | | WALL MECHELLE | 6425 LENG LN | | | | WEDGVILL | SC | 29168 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 317740 | | WALL MELISSA | 5825 PORTAL WAY APT 7 | | | | FERNDALE | WA | 98248 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 317741 | | WALL NN | 3812-19 FALLSTON RD | | | | SHELBY | NC | 28018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317742 | | WALL NOBLE W | 2202 HARVARD DR | | | | ALEXANDRIA | VA | 22307 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 317743 | | WALL ONALEE | 2310 N JAY ST | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 317744 | | WALL PEGGY | 56 CHICKATAWBUT ST | | | | DORCHESTER | MA | 02122 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 317745 | | WALL REGGIE | 5144 REVERE RD | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 317746 | | WALL RENEE | 4 BENTWOOD PL | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $85.01 | |
| 317747 | | WALL SARAH L | 335 ARLINGTON AVE | | | | WAVERLY | OH | 45690 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 317748 | | WALL SONYA | 711 SANFORD ST | | | | MARSHVILLE | NC | 28103 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 317749 | | WALL SONYA | 711 SANFORD ST | | | | MARSHVILLE | NC | 28103 | USA | TRADE PAYABLE | | | | | $54.00 | |
| 317750 | | WALL SONYA | 711 SANFORD ST | | | | MARSHVILLE | NC | 28103 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 317751 | | WALL STEPHANIE | 168 PATTON TLIPN | | | | BRADLEY | IL | 06915 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 317752 | | WALL SUSAN | 478 FAIR STREET | | | | BERA | OH | 44107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317753 | | WALL TRACY | 308 YALE AVE | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 317754 | | WALL VICKIE | 2140 SW MACVICAR AVE | | | | TOPEKA | KS | 66611 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 317755 | | WALL WHITNEY | 1113 SE 34TH TERR | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 317756 | | WALL YOLONDA | 254 E AUBURNDALE | | | | YO | OH | 44507 | USA | TRADE PAYABLE | | | | | $10.26 | |
| 317757 | | WALLACC CHATELL | XXXXXXXXXXXXXXXXXX | | | | EVERETT | WA | 98203 | USA | TRADE PAYABLE | | | | | $88.67 | |
| 317758 | | WALLACE AMANDA | 2220 N EAST AVE | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317759 | | WALLACE AMANDA | 2220 N EAST AVE | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 317760 | | WALLACE AND YVETTE JOHNSON | 1617 17TH PL SE 2 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 317761 | | WALLACE ANGELA | 9620 JACCOBI AVE | | | | STL | MO | 63136 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 317762 | | WALLACE ANTHONY | 2314 GAYLORD ROAD | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 317763 | | WALLACE ANTWANAE | 3003 JAUNITA AVE | | | | FORT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 317764 | | WALLACE APRIL | 340 COURT HOUSE ST | | | | TEMPLE | GA | 30179 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317765 | | WALLACE ASHLEY | 117 HIGHRIDGE COURT | | | | FRANKLIN | OH | 45005 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 317766 | | WALLACE ASHLEY | 117 HIGHRIDGE COURT | | | | FRANKLIN | OH | 45005 | USA | TRADE PAYABLE | | | | | $3.47 | |
| 317767 | | WALLACE ASHLEY M | 1326 NW 63RD ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 317768 | | WALLACE ASKEW | 36 NEW HOPE RD | | | | BOWDON | GA | 30108 | USA | TRADE PAYABLE | | | | | $75.34 | |
| 317769 | | WALLACE BENJAMIN | 227 E OTTAWA RD | | | | VIRGINIA BCH | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.92 | |
| 317770 | | WALLACE BETH | 3022 STATE RT 59 | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $45.28 | |
| 317771 | | WALLACE BJORKMAN | 7867 IBAND AVE 32 | | | | SPARTA | WI | 54656 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 317772 | | WALLACE BLOOD | 3565 ADALINE DR | | | | CUYAHOGA FLS | OH | 44224 | USA | TRADE PAYABLE | | | | | $179.32 | |
| 317773 | | WALLACE BRANDI | 100 BROOKVIEW STREET | | | | ROSVILLE | CA | 95678 | USA | TRADE PAYABLE | | | | | $25.09 | |
| 317774 | | WALLACE BRENDA | 210 WINDLEY ST | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317775 | | WALLACE BRIGITTE | 307 MATTHEW HEIGHTS RD | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 317776 | | WALLACE BRINKLEY | 758 EAST WEAVER CREEK ROAD | | | | WEAVERVILLE | CA | 96093 | USA | TRADE PAYABLE | | | | | $139.99 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 317777 | | WALLACE BYRON C | 32 OAKWOOD RD | | | | HUNTINGTON | NY | 11743 | USA | TRADE PAYABLE | | | | | $2,313.61 | |
| 317778 | | WALLACE BYRON C | 32 OAKWOOD RD | | | | HUNTINGTON | NY | 11743 | USA | TRADE PAYABLE | | | | | $43.43 | |
| 317779 | | WALLACE CABAN | 402BLVD DE LA MEDIA LUNA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $42.46 | |
| 317780 | | WALLACE CHABAE C | 208 WEXFORD DR | | | | CLAYTON | NC | 27520 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 317781 | | WALLACE CHARON | 219 BONNOITT ST | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 317782 | | WALLACE CHERRY D | 5235 BANCROF AVE APT 1E | | | | ST LOUIS | MO | 63109 | USA | TRADE PAYABLE | | | | | $10.49 | |
| 317783 | | WALLACE CHERYL A | 7698 COLONIAL POINT LN APT 6B | | | | GLOUCESTER POINT | VA | 23062 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 317784 | | WALLACE CHRISTERRIA | 1205 N 27TH STREET | | | | FORT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 317785 | | WALLACE CHRISTINE | 2452 N 42ST ST | | | | MILWUQAKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 317786 | | WALLACE CHRISTINE | 2452 N 42ST ST | | | | MILWUQAKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 317787 | | WALLACE CICHON | 669 N HALIFAX DR | | | | ORMOND BEACH | FL | 32176 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 317788 | | WALLACE COLLETTE | 236 N KILLINGSWORTH ST | | | | PORTLAND | OR | 97217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317789 | | WALLACE CONRHONE | 123 WEST ESPLANE APT C 205 | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 317790 | | WALLACE CRYSTAL | 5 CENTRAL ST | | | | FARMINGTON | NH | 03835 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317791 | | WALLACE DANIEL | 8919 SIDES CT | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $161.99 | |
| 317792 | | WALLACE DANIEL | 8919 SIDES CT | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 317793 | | WALLACE DAPHNE | 112 EAST BONANZA CT | | | | PRATTVILLE | AL | 36067 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 317794 | | WALLACE DAVID | 7225 SAN SALVADOR DR | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 317795 | | WALLACE DAWN | 31 ACORN CIRCLE APT 302 | | | | TOWNSON | MD | 21286 | USA | TRADE PAYABLE | | | | | $9.11 | |
| 317796 | | WALLACE DEBORAH | 248 PRICE LN | | | | PAMPLIN | VA | 23958 | USA | TRADE PAYABLE | | | | | $3.41 | |
| 317797 | | WALLACE DEBRA | 2516 S BRADDOCK AVE | | | | PGH | PA | 15218 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 317798 | | WALLACE DENISE | 200 GRANDFORD PL | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 317799 | | WALLACE DEVON M | 186 DAIMLER DR | | | | CAPITOL HEIGHT | MD | 20743 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 317800 | | WALLACE DOLORES | 133 HOUGHTON AVE | | | | TRENRON | NJ | 08638 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317801 | | WALLACE DONALD | 1308 N CITRUS AVE  H | | | | COVINA | CA | 91722 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 317802 | | WALLACE DONTRE M | 1323 DAYTONA DR | | | | BLOOMINGDALE | GA | 31302 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 317803 | | WALLACE DUQUONE | 140 SYCAMORE LANE | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 317804 | | WALLACE EBONY N | 5576 DEEPDALE DR | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317805 | | WALLACE EDITH | 2071 W MERLYN WAY | | | | POST FALLS | ID | 83854 | USA | TRADE PAYABLE | | | | | $3.57 | |
| 317806 | | WALLACE EDNAGAIL | 205 SANDIFER LANE | | | | PINE | LA | 71360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317807 | | WALLACE ERICA | 10306 KLUTTZ RD | | | | ROCKWELL | NC | 28138 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 317808 | | WALLACE ERICA | 10306 KLUTTZ RD | | | | ROCKWELL | NC | 28138 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 317809 | | WALLACE ERICK | 10388 IVYGATE AVENUE | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $76.35 | |
| 317810 | | WALLACE ERICK | 10388 IVYGATE AVENUE | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 317811 | | WALLACE ETHEL | 5596 MILLERSFIELD DR | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317812 | | WALLACE EVELINA | 113 RHONELL DR | | | | BONNEAU | SC | 29431 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 317813 | | WALLACE FELICIA | 131 LST APT4 | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $34.62 | |
| 317814 | | WALLACE FLORENCE | 4604 DANSEY DR | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $288.21 | |
| 317815 | | WALLACE GLORIA | 2843 DELMAR | | | | ST LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 317816 | | WALLACE GRACIE | 420 W 10 ST | | | | PAYETTE | ID | 83661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317817 | | WALLACE GREGORY | 4400 MELROSE DR | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 317818 | | WALLACE GROTON | 8834 OLD FOREST LN | | | | HEBRON | MD | 21830 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 317819 | | WALLACE GWEN | 1022 HANNOVER CIRCLE | | | | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 317820 | | WALLACE GWENDOLYN | 1301 PARSONS | | | | ALB | NM | 87112 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 317821 | | WALLACE GWENDOLYN | 1301 PARSONS | | | | ALB | NM | 87112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317822 | | WALLACE HARRIS | 10951 BOLD SPRINGS RD  NONE | | | | MCEWEN | TN | 37101 | USA | TRADE PAYABLE | | | | | $10.02 | |
| 317823 | | WALLACE HEATHER | 1317 HWY 1 | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $43.70 | |
| 317824 | | WALLACE JAMIE | 136 HANNA AVE | | | | ADENA | OH | 43901 | USA | TRADE PAYABLE | | | | | $85.01 | |
| 317825 | | WALLACE JAMIE | 136 HANNA AVE | | | | ADENA | OH | 43901 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 317826 | | WALLACE JANELLE | 225LEONARD | | | | SAN LEANERD | MD | 20685 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 317827 | | WALLACE JANICE | 121 SMOKEY CT | | | | ELIZABETHTOWN | KY | 42701 | USA | TRADE PAYABLE | | | | | $19.71 | |
| 317828 | | WALLACE JASON | 625 KINLAW LANE | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 317829 | | WALLACE JENITTA | 3830 COLLEGE AVE | | | | KANSAS CITY | MO | 64128 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 317830 | | WALLACE JENNIFER C | 1308 N ROLLING RD | | | | BALTIMORE | MD | 21228 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 317831 | | WALLACE JESSICA | 166 BRUCE ST | | | | CLEMMONS | NC | 27012 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 317832 | | WALLACE JESSICA | 166 BRUCE ST | | | | CLEMMONS | NC | 27012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317833 | | WALLACE JILL | 503 MARSH ST | | | | BEAUFORT | NC | 28516 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317834 | | WALLACE JOANNA | 1357 E 25TH ST | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 317835 | | WALLACE JOHN | 201 HARBOR DR | | | | EHT | NJ | 08234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317836 | | WALLACE JOHNNY | 17124 DAVID LN | | | | NEWALLA | OK | 74857 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 317837 | | WALLACE JOLENA | 222472 | | | | ABINGDON | VA | 24211 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 317838 | | WALLACE KAREN | 754 EVE DR | | | | IDAHO FALLS | ID | 83402 | USA | TRADE PAYABLE | | | | | $49.70 | |
| 317839 | | WALLACE KAREN | 754 EVE DR | | | | IDAHO FALLS | ID | 83402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317840 | | WALLACE KATELYN N | 403 S METCALF STREET | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 317841 | | WALLACE KATHERINE | 4342 ARCO | | | | ST LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 317842 | | WALLACE KATHLEEN | 300 E RICH STREET APT 1206 | | | | COLUMBUS | OH | 43215 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 317843 | | WALLACE KAY | 1027 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317844 | | WALLACE KERISHA | 930 GYPSY LANE | | | | YOUNGSTOWN | OH | 44504 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 317845 | | WALLACE KEYONTAE | 807 BETSY CT APT B | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 317846 | | WALLACE KIARA | 5921 N 34TH ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $6.38 | |
| 317847 | | WALLACE KIMBERLY | 6162 N 35TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 317848 | | WALLACE KRISTY | 1609 WEST RD | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 317849 | | WALLACE KRYSTAL | 3215 SUNNYSIDE DR | | | | ROCKFORD | IL | 61114 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 317850 | | WALLACE KUTISHUA | 2017 VIA LIDO PL | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 317851 | | WALLACE LARKISHA | 6550 PEPPERMILL LN | | | | COLLEGE PARK | GA | 30281 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 317852 | | WALLACE LARRY | 1613 NW 37TH ST | | | | OCALA | FL | 34478 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317853 | | WALLACE LATASHIA | CHARLESTON | | | | CHARLESTON SC | SC | 29405 | USA | TRADE PAYABLE | | | | | $58.60 | |
| 317854 | | WALLACE LATITIA | 1921 POTATO HOUSE RD | | | | DARLINGTON | SC | 29532 | USA | TRADE PAYABLE | | | | | $44.60 | |
| 317855 | | WALLACE LATOYA | 1301 PARSONS ST NE | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317856 | | WALLACE LEAH | 4722 N 40TH AVE | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 317857 | | WALLACE LENOR | 2006F SELDENDALE DR | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317858 | | WALLACE LINDA L | 21301 MERTLEWOOD DRIVE | | | | ATHENS | AL | 35614 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 317859 | | WALLACE LISA | 9430 DEWEY DR | | | | CHARLOTTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317860 | | WALLACE LISA | 9430 DEWEY DR | | | | CHARLOTTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 317861 | | WALLACE LISTON | 3914 OAKLAND DR | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 317862 | | WALLACE LOGAN | 1624 40TH ST SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 317863 | | WALLACE LOLA | 8 TEXOOA LN | | | | BEAUFORT | SC | 29902 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 317864 | | WALLACE LORIE | 350 24TH ST NW APT J107 | | | | WINTER HEAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 317865 | | WALLACE LYNETTE L | 304 DEVEN CT | | | | WR | GA | 31088 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 317866 | | WALLACE MARY | 483 BERKELEY RD | | | | COLUMBUS | OH | 43205 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 317867 | | WALLACE MATTEO W | 19 OAKLAND DR W | | | | RIVERHEAD | NY | 11901 | USA | TRADE PAYABLE | | | | | $26.18 | |
| 317868 | | WALLACE MELINDA | 514 PERTINAX DRIVE | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 317869 | | WALLACE MICHELLE | 313 E WOODROW PL | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $49.15 | |
| 317870 | | WALLACE MICHELLE | 313 E WOODROW PL | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317871 | | WALLACE MICKQUEL | ADDRESS | | | | CITY | CA | 90805 | USA | TRADE PAYABLE | | | | | $48.60 | |
| 317872 | | WALLACE MISTY | 272 SIMMONS ST | | | | MARION | IN | 71260 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 317873 | | WALLACE MYESHA | 102 TRAILWOOD DR | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317874 | | WALLACE NADINE | 345 RIVERVIEW DR | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 317875 | | WALLACE NATALIE | 3918 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205 | USA | TRADE PAYABLE | | | | | $10.63 | |
| 317876 | | WALLACE NATALIE J | 1111 E PATAPSCO AVE | | | | BROOKLYN | MD | 21225 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 317877 | | WALLACE NELSHEIKA N | 5211 LEVERETT ST | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 317878 | | WALLACE NEPATINNIE | 600 WINSTON CHURCHILL DR | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317879 | | WALLACE NICK | 909 QUEEN ANNE AVE | | | | OTTUMWA | IA | 52550 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 317880 | | WALLACE NICOLLE | 1402 LEE AVENUE | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317881 | | WALLACE ORIELLE | 1025 ORANGE AVE | | | | FORT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 317882 | | WALLACE PAMELA | 366 EAST FERRY ST | | | | BUFFALO | NY | 14208 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 317883 | | WALLACE PAULA AND ZACHARY | 134 S COLLEGE ST  101 | | | | LEBANON | TN | 37087 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 317884 | | WALLACE PETER | NA | | | | HEDNERSON | NV | 89074 | USA | TRADE PAYABLE | | | | | $286.02 | |
| 317885 | | WALLACE REBECCA | 57 MCPHERSON CIR | | | | STERLING | VA | 20165 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317886 | | WALLACE REGINA | 1721 EAST COLTON AVE | | | | REDLANDS | CA | 92374 | USA | TRADE PAYABLE | | | | | $50.82 | |
| 317887 | | WALLACE REJEANA | 2110 BATES ST | | | | LONGVIEW | TX | 75602 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 317888 | | WALLACE RHONA | 207 STRAWBERRY | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 317889 | | WALLACE RICKEY | 10827 BARKER GATE CT | | | | CYPRESS | TX | 77433 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 317890 | | WALLACE RITA | 2607 BOULEVARD PL | | | | BALTIMORE | MD | 21219 | USA | TRADE PAYABLE | | | | | $12.57 | |
| 317891 | | WALLACE ROBERT | 4684 REDWOOD DR | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $313.19 | |
| 317892 | | WALLACE ROSA P | 920 W LINCOLN AVE | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317893 | | WALLACE ROXANNA S | 3834 N PORT WASHINGTON ROAD | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 317894 | | WALLACE RYAN | 15545 SUMMERBROOKE LN | | | | SOUTH BELOIT | IL | 61080 | USA | TRADE PAYABLE | | | | | $16.99 | |
| 317895 | | WALLACE SALLY T | 164 BRIDLE SPUR LANE | | | | SUGAR MOUNT | NC | 28604 | USA | TRADE PAYABLE | | | | | $696.53 | |
| 317896 | | WALLACE SCHOENA | 2300 EDISON AVE | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $43.32 | |
| 317897 | | WALLACE SHANNON D | 1043 OLD MOPUNTAIN VIEW RD | | | | MOUNT HOLLY | NC | 28012 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 317898 | | WALLACE SHARON | 19588 SHERRY CONN LN | | | | TANNER | AL | 35671 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317899 | | WALLACE SHARONE R | 3930 N 60TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 317900 | | WALLACE SHEANA | 17 SHIRLEY RD | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 317901 | | WALLACE SHEILA | 3404 AVE F | | | | FORT PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317902 | | WALLACE SHERNETTE | 2503 HALCYON AVE | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 317903 | | WALLACE SHERNETTE | 2503 HALCYON AVE | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 317904 | | WALLACE SHERRELLE L | 3719 DORT PL | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317905 | | WALLACE SHOUSE | 5539 CASTLE HWY | | | | PLEASURVILLE | KY | 40057 | USA | TRADE PAYABLE | | | | | $63.75 | |
| 317906 | | WALLACE SNOW | 222 E HIGH ST | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317907 | | WALLACE STACI | 4722 DOVER ZDAR RD NE | | | | MINERAL CITY | OH | 44656 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 317908 | | WALLACE STACIE | 27600 CHARDON RD APT 655 | | | | WILLOUGHBY HL | OH | 44092 | USA | TRADE PAYABLE | | | | | $15.59 | |
| 317909 | | WALLACE STACY | 5100 LIGHTHOUSE LANE | | | | BENSALEM | PA | 19020 | USA | TRADE PAYABLE | | | | | $124.36 | |
| 317910 | | WALLACE TAMIKA | 5232 N 84TH ST | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317911 | | WALLACE TAQULIA | 404 S GROSS AVE | | | | TARPON SPGS | FL | 34689 | USA | TRADE PAYABLE | | | | | $6.24 | |
| 317912 | | WALLACE TARTEESHA R | 2615 N RICHARDS ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 317913 | | WALLACE TASHMA | 5017 HARTNETT AVE | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $12.75 | |
| 317914 | | WALLACE TAYLOR | 280 WINDRIDGE DR | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 317915 | | WALLACE TEANGELA G | 10 OXNER RD | | | | WINNSBORO | SC | 29180 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317916 | | WALLACE TERESA | 1425N 62ND PLACE | | | | KANSAS | KS | 66102 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 317917 | | WALLACE THERESA | 1191 S EL CAMINO REAL APT | | | | OCEANSIDE | CA | 92054 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 317918 | | WALLACE THOMAS | 310 OAK HURST DR | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 317919 | | WALLACE THOMASINA | 2724 SOUTH 17TH ST | | | | WILMINGTON | NC | 28412 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 317920 | | WALLACE TIFFANY | 48 PURDUE CIR | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317921 | | WALLACE TIMOTHY | 477 MOUNT CALVARY LN | | | | PAGELANO | SC | 29728 | USA | TRADE PAYABLE | | | | | $14.39 | |
| 317922 | | WALLACE TISHEEKA | 180 WILKERSON CT | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $58.00 | |
| 317923 | | WALLACE TOPSY | LOT 20 CLUB FOOT CREEK | | | | HAVELOCK | NC | 28532 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 317924 | | WALLACE TRINA | 4278 N 52ND ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 317925 | | WALLACE VADELL | COND CIUDADELA 1511 | | | | SAN JUAN | PR | 00901 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 317926 | | WALLACE VALERIA | 4566 GLASONBURY WAY | | | | LAFAYETTE | IN | 47909 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 317927 | | WALLACE VALERIE | 401 COVINGTON ST | | | | CULPEPER | VA | 22701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317928 | | WALLACE VANESSA | 22113RD AVE | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317929 | | WALLACE VERLENE | 225 LEONARD CT | | | | SAINT LEONARD | MD | 20685 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 317930 | | WALLACE VERONICA | 2556 VIRGINIA AVE | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 317931 | | WALLACE VIRGINIA | 300 GRIFFIN AND MAIN ST | | | | EVERETTS | NC | 27825 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317932 | | WALLACE W CASTILLO | PO BOX 212 | | | | NAGEEZI | NM | 87037 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 317933 | | WALLACE WANDA | 1671 VILLAGE PLACE CIR | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317934 | | WALLACE ZELLA | 917 STATE ROUTE 270 WEST | | | | DE KOVEN | KY | 42459 | USA | TRADE PAYABLE | | | | | $4.08 | |
| 317935 | | WALLACEHORTON DEANDREA C | 2825 GERMANTOWN ST | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 317936 | | WALLACEJOHNSON CAROLYN L | 1217 CEDAR STREET | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $179.28 | |
| 317937 | | WALLACH ALICE | 4517 PINETREE DR | | | | DELRAY BEACH | FL | 33445 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 317938 | | WALLACK JOHN | 455 KNOLLWOOD RD | | | | RIDGEWOOD | NJ | 07450 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 317939 | | WALLAN SHIRLEY K | 6564 LOLA LANE | | | | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317940 | | WALLAR BONNIE | 1223 S ROBERTS | | | | AMARILLO | TX | 79102 | USA | TRADE PAYABLE | | | | | $79.59 | |
| 317941 | | WALLARD TARA | GREENBRIAR RD | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $10.05 | |
| 317942 | | WALLBAUM LEE A | 6201 BERT KOUNS | | | | SHREVEPORT | LA | 71129 | USA | TRADE PAYABLE | | | | | $10.89 | |
| 317943 | | WALLBERG ANDREA | NONE | | | | PRICE | UT | 84501 | USA | TRADE PAYABLE | | | | | $24.37 | |
| 317944 | | WALLEN GEMMA | 6413 FOURTH STREET | | | | RIVERBANK | CA | 95367 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 317945 | | WALLEN JULIA | 81 BALDWIN ST | | | | PRESTONSBURG | KY | 41653 | USA | TRADE PAYABLE | | | | | $54.70 | |
| 317946 | | WALLEN TARA | 410 N INMAN | | | | APPALACHIA | VA | 24216 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 317947 | | WALLER AMY | 1593 S PENN | | | | BARTLESVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317948 | | WALLER ANDREA | 2530 CIRCLE SOUTH | | | | PORTSMOUTH | VA | 23702 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 317949 | | WALLER ASHLEY | 782 PINE RIDGE RD | | | | MOCKSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 317950 | | WALLER BRANDY | 183 DAVIE ST | | | | COOLEEMEE | NC | 27104 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 317951 | | WALLER CARLA | 3931 URSULA AVE APT 22 | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 317952 | | WALLER COURTNEA | 2232 WYNTON ROAD | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 317953 | | WALLER DARRELL | 655 ERNEST BINER ST | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $6.69 | |
| 317954 | | WALLER DEMETRIA | 108 HARD WOOD ST | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $17.76 | |
| 317955 | | WALLER DIANNE E | 3655 FLEMING DR | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $130.60 | |
| 317956 | | WALLER DOMONIQUE | 2715 MARTINGALE RD APT F | | | | S CHESTERFIELD | VA | 23834 | USA | TRADE PAYABLE | | | | | $10.88 | |
| 317957 | | WALLER ESTHER | 4091 MICHEL TREE ST | | | | PORT CHARLOTTE | FL | 33948 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 317958 | | WALLER GARY | 4925 N ALICIA AVE | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $288.31 | |
| 317959 | | WALLER HARMONY | 4407 HOPSON ROAD 7308 | | | | MORRISVILLE | NC | 27560 | USA | TRADE PAYABLE | | | | | $15.39 | |
| 317960 | | WALLER JASMINE | 1320 ASH ST | | | | TEXARKANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 317961 | | WALLER JATORIA | 3601 MERCER UNIVERSITY DR APT | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 317962 | | WALLER JENNIFER | 88 E HEMLOCK DR | | | | PUEBLO WEST | CO | 81007 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 317963 | | WALLER JESSICA | 4418 108TH AVE E | | | | EDGEWOOD | WA | 98372 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 317964 | | WALLER JEVONA | 121 INMAN ST | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317965 | | WALLER JOHNNY | 3129 CALIFORNIA AVE | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 317966 | | WALLER JOSEPH | 1803 SPRING LN | | | | E STROUDSBURG | PA | 18301 | USA | TRADE PAYABLE | | | | | $136.44 | |
| 317967 | | WALLER KATASHA | 2729 BUENA VISTA PK | | | | NASHVILLE | TN | 37218 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 317968 | | WALLER KENNETH | 2915 NE BELVUE AVE | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 317969 | | WALLER LAKESHIA | 1140 RIVES RD | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 317970 | | WALLER LEAH | 3668 RANGE WAY | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317971 | | WALLER LORETTA | 3320 BECK ST | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 317972 | | WALLER LORETTA D | 3320 BECK ST | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 317973 | | WALLER MALEIKA | 4740 RTN WAY | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 317974 | | WALLER MARY | 16016 NE 10TH CIRCLE | | | | VANCOUVER | WA | 98684 | USA | TRADE PAYABLE | | | | | $24.76 | |
| 317975 | | WALLER MONA | PO BOX 9002 | | | | KALISPELL | MT | 59904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317976 | | WALLER NATALIE | 1109 OCONEE ST | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317977 | | WALLER RITA | 5086 SE 102ND PLACE LOT 33 | | | | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 317978 | | WALLER SAENDRA | ADDRESS | | | | CITY | VA | 22312 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 317979 | | WALLER SAENDRA | ADDRESS | | | | CITY | VA | 22312 | USA | TRADE PAYABLE | | | | | $26.40 | |
| 317980 | | WALLER SANDARA | 6330 WINGATE STREET | | | | ALEX | VA | 22312 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 317981 | | WALLER SANDRA | 432 N PEYTON ST | | | | ALEXANDRIA | VA | 22314 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 317982 | | WALLER SHERITTA | 11191 SE 55TH AVE RD | | | | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 317983 | | WALLER TAMMY | 711 LAWSONVILLE AVENEUE | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317984 | | WALLER TOMEKA | 380 NEW HOPE VESTA RD | | | | CARLTON | GA | 30627 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 317985 | | WALLES ALLEN | 139 NAPLES DR | | | | DUNCANVILLE | TX | 75116 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 317986 | | WALLETTE ERNEST | 108 1ST STSW | | | | WESSINTON SPRING | SD | 57382 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 317987 | | WALLEY CHUTNEY | 5806 YAUPON ST | | | | MOSS POINT | MS | 39563 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 317988 | | WALLEY NICOLE | RACHEL WALLEY | | | | CHARLESTON S | SC | 29418 | USA | TRADE PAYABLE | | | | | $24.77 | |
| 317989 | | WALLICIA WARD | 3100 PINETREE DR | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $13.58 | |
| 317990 | | WALLICK LYONA | 661 E PHILADELPHIA ST | | | | YORK | PA | 17403 | USA | TRADE PAYABLE | | | | | $59.40 | |
| 317991 | | WALLIN ANNIE | 705 NORTH CHATTANOOGA ST | | | | LAFAYETTE | GA | 30728 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 317992 | | WALLIN EVA R | 15135 E 46TH AVE | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 317993 | | WALLIN MEGAN | 905 BOMAR ST | | | | LA FAYETTE | GA | 30728 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 317994 | | WALLIN MONICA | 2522 S LAURA | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 317995 | | WALLIN REYNA F | 13 J ELLIS CT | | | | CHICKAMAUGA | GA | 30707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317996 | | WALLING DAWN | 4602 17TH ST | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $13.92 | |
| 317997 | | WALLING DISTRIBUTING CO INC | 306 WALLING RD | | | | BRISTOL | VA | 24201 | USA | TRADE PAYABLE | | | | | $126.74 | |
| 317998 | | WALLING JOHN | AVE | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 317999 | | WALLING MATTHEW | 860 MEADOWBROOK DRV APT A | | | | CHILHOWIE | VA | 24319 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 318000 | | WALLIS CHERYL | 5909 S WILKERSON LOT 167 | | | | FAYETTEVILLE | AR | 72704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318001 | | WALLIS CRYSTAL | 26 HORSESHOE LOOP | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $7.52 | |
| 318002 | | WALLISCH MARK | 6410 COLONIAL VILLAGE LOOP | | | | BOURBONNAIS | IL | 60914 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 318003 | | WALLOCH KRISTIN | 107 CHATEAU PL | | | | MILWAUKEE | WI | 53217 | USA | TRADE PAYABLE | | | | | $72.80 | |
| 318004 | | WALLOP MARCELLA | 301 JD ANNS WAY | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 318005 | | WALLOP MILDRED | 509 BAY ST | | | | BERLIN | MD | 21811 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 318006 | | WALLS ANETIA | 2214 SOUTH RIO GRAND AVE APT 2 | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 318007 | | WALLS ANNA | 2204 6TH AVE | | | | CHAS | WV | 25387 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 318008 | | WALLS ANNE N | 3504 STONEBEND LOOP | | | | CARY | NC | 27518 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 318009 | | WALLS ANTHANEPPE | 2153 COUNTRYSIDE DRIVE | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 318010 | | WALLS ANTHANEPPE | 2153 COUNTRYSIDE DRIVE | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318011 | | WALLS ANTHONY | 586 MCKINLEY AVE | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 318012 | | WALLS ARLENE | 2032 EGANIA ST | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $24.68 | |
| 318013 | | WALLS ASHLEA | 637 FERNWOOD AVE | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 318014 | | WALLS ASHLEY | 5749 ARK RD | | | | GLOUCESTER | VA | 23061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318015 | | WALLS BARABRA | 1121 | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318016 | | WALLS BARBARA | 4442 BIG STONE BEACH RD | | | | MILFORD | DE | 19963 | USA | TRADE PAYABLE | | | | | $50.50 | |
| 318017 | | WALLS BARBARALL | 2682 SUNSHINE LANE | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318018 | | WALLS BEVERLY | 3017 EASTSIDE DR | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 318019 | | WALLS BEVERLY | 3017 EASTSIDE DR | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318020 | | WALLS BEVERLY D | 1137 WALKER | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318021 | | WALLS BEVERLY D | 1137 WALKERR | | | | STL | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318022 | | WALLS CANDICE | 7044 BRAY RD | | | | HAYES | VA | 23072 | USA | TRADE PAYABLE | | | | | $8.83 | |
| 318023 | | WALLS CHARLENE | PO BX 709 | | | | BUFFALO | WV | 25033 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 318024 | | WALLS CHARLOTTE | 235 SHERWOOD DR | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318025 | | WALLS CHARLOTTE | 235 SHERWOOD DR | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318026 | | WALLS CONNIE | 1849 CALVARY RIDGE ROAD | | | | YOSEMITE | KY | 42526 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 318027 | | WALLS CRYSTAL | 518 MILES RD | | | | INCH | KY | 40936 | USA | TRADE PAYABLE | | | | | $34.94 | |
| 318028 | | WALLS DAVID | 5821 NOB HILL BLVD | | | | PORT ORANGE | FL | 32155 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 318029 | | WALLS GLADYS | 25826 DAYTON ST | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318030 | | WALLS GREG | 101 NORTH BRAND STREET | | | | MIDWAY | KY | 40347 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 318031 | | WALLS HOLLIE | 4656 | | | | CLINTON | LA | 70722 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 318032 | | WALLS JAMES | 1571 N 289TH W AVE | | | | MANNFORD | OK | 74044 | USA | TRADE PAYABLE | | | | | $53.70 | |
| 318033 | | WALLS JESSY | 393 MARNE RIDGE ROAD | | | | BOMONT | WV | 25045 | USA | TRADE PAYABLE | | | | | $223.60 | |
| 318034 | | WALLS KEINUAN | 11054 DUNKLIN DR APT 101 | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 318035 | | WALLS KEITHA | PO BOX 3 | | | | AIKEN | SC | 29801 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 318036 | | WALLS KIM | 1610 W LANCING ST | | | | BROKEN ARROW | OK | 74012 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 318037 | | WALLS LASHONDA | 236 STANEL AVE APT B | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 318038 | | WALLS LASHUNDA | 326 STALEY AVE SE APT B | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 318039 | | WALLS LATANYA | 15 NETHERWOOD PL | | | | NEWARK | NJ | 07106 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 318040 | | WALLS LATOSHA | 12379 HORIZON VILLAGE DR | | | | SAINT LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 318041 | | WALLS LORENZO | 216 WEST STEVEN ST APT D | | | | RULEVILLE | MS | 38771 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 318042 | | WALLS MARGIE | 4809 60TH ST | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318043 | | WALLS MEGAN | 2139 OLDFIELD | | | | MEMPHIS | TN | 38134 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 318044 | | WALLS MELINDA | PO BOX 470 | | | | RESACA | GA | 30735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318045 | | WALLS NANCY M | 415 HUNTERS CIRCLE | | | | KISSIMMEE | FL | 34758 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318046 | | WALLS PATRICIA | 12509 MAPLE AVE | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318047 | | WALLS PAULA | 296 P COURT | | | | HADGESVILLE | WV | 21740 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 318048 | | WALLS RODERICK | 2445 3RD AVE | | | | EAST MOLINE | IL | 61244 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 318049 | | WALLS RON | 177 BROOKSIDE BLVD | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $10.76 | |
| 318050 | | WALLS RUTHIE | NONE | | | | MABELVALE | AR | 72103 | USA | TRADE PAYABLE | | | | | $29.88 | |
| 318051 | | WALLS SABRINA | 218 CHARTER WAY | | | | W PALM BCH | FL | 33409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318052 | | WALLS SANDRA | 705 118TH ST S | | | | TACOMA | WA | 98444 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 318053 | | WALLS SHANATTA | 252 N STEPHENS ST | | | | SOUTHERN PINES | NC | 28387 | USA | TRADE PAYABLE | | | | | $37.33 | |
| 318054 | | WALLS SHAUNTEECE | 1700 EAST DATE ST | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 318055 | | WALLS SHAWN | 1026 RED OAK | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 318056 | | WALLS SHAWN | 1026 RED OAK | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 318057 | | WALLS TINEIKA | 258 BERRY ST | | | | RSPRINGS | KY | 42642 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 318058 | | WALLS TONY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 43723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318059 | | WALLS TRAMELL | 1540 W RICHMAN DR | | | | FAYETTEVILLE | AR | 72701 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 318060 | | WALLS WANAS | 2502 NE 193 ST | | | | AVENTURA | FL | 33180 | USA | TRADE PAYABLE | | | | | $257.12 | |
| 318061 | | WALLS WENDELL | PO BOX 161 | | | | RUSSELL SPRIN GS | KY | 42642 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 318062 | | WALLSAE CILIA | 4676 E Q ST | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 318063 | | WALLSCHLEAGER LINDA | 7499 46TH AVE N | | | | SAINT PETERSBURG | FL | 33709 | USA | TRADE PAYABLE | | | | | $64.16 | |
| 318064 | | WALLSGREEN ANN | 79 PARKSIDE TRCE | | | | DALLAS | GA | 30157 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318065 | | WALLY GARCI | 37723 CLEARANCE ST | | | | LOS ANGELES | CA | 90006 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 318066 | | WALLY RODRIGUEZ | URB EL MADRIGAL CALLE 14 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $158.17 | |
| 318067 | | WAL-MART STORES INC | 2001 SE 10TH STREET | ASSET MANAGEMENT DEPT9380 | | | BENTONVILLE | AR | 72716-0550 | USA | TRADE PAYABLE | | | | | $152,895.61 | |
| 318068 | | WAL-MART STORES INC | 2001 SE 10TH STREET | ASSET MANAGEMENT DEPT9380 | | | BENTONVILLE | AR | 72716-0550 | USA | TRADE PAYABLE | | | | | $9,282.89 | |
| 318069 | | WALMART SUPERCENTER 1 | 100 LUNGER DR | | | | BLOOMSBURG | PA | 17815 | USA | TRADE PAYABLE | | | | | $16.90 | |
| 318070 | | WALMART SUPERCENTER 2 | 1 FRANKEL WAY | | | | COCKEYSVILLE | MD | 21030 | USA | TRADE PAYABLE | | | | | $13.27 | |
| 318071 | | WALPOOL KISHA | 8801 PARKRIDGE DR W | | | | UNIVERSITY PLACE | WA | 98467 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 318072 | | WALRATH GEORGIA | 394 S PINE AVE | | | | OVIEDO | FL | 32765 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 318073 | | WALRAVEN DREW | 107 GEORGIAN TERRACE | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 318074 | | WALROND LERONE | 14727 BROOKVILLE BLVD | | | | JAMAICA | NY | 11422 | USA | TRADE PAYABLE | | | | | $103.18 | |
| 318075 | | WALSER WAYNE | 601 LAZY BRANCH DR | | | | BENSON | NC | 27504 | USA | TRADE PAYABLE | | | | | $742.08 | |
| 318076 | | WALSH & HACKER ATTORNEYS AT LAW | 18 CORPORATE WOODS BLVD | | | | ALBANY | NY | 12211 | USA | TRADE PAYABLE | | | | | $261.08 | |
| 318077 | | WALSH AMBER D | 701 SPANISH MAIN DR 395 | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 318078 | | WALSH ANGELA | 610 6TH AVE S | | | | GREAT FALLS | MT | 59405 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 318079 | | WALSH ANGELLA Y | 2001 W UNION HILLS DR | | | | PHOENIX | AZ | 85027 | USA | TRADE PAYABLE | | | | | $236.62 | |
| 318080 | | WALSH ARIELA | 613 BELMOND DR | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $18.90 | |
| 318081 | | WALSH ASSOCIATES | 2811 W 24TH AVE | | | | KENNEWICK | WA | 99337 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 318082 | | WALSH BENTLY | 60 W MAIN AVENUE STE 22 | | | | MORGAN HILL | CA | 95037 | USA | TRADE PAYABLE | | | | | $597.00 | |
| 318083 | | WALSH BRANDIE | 2 COTLAGE HILL | | | | NANTICOKE | PA | 18634 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 318084 | | WALSH BRANDY | 107 BRADLEY DR | | | | WEST COLUMBIA | SC | 29170 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 318085 | | WALSH BRIDGET | 12035 LIBERTY SCHOOL RD | | | | AZLE | TX | 76020 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 318086 | | WALSH CASEY | 4 BIRCHTREE CIR | | | | FRANKLIN | MA | 02038 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 318087 | | WALSH CHRISTINA | 20 ANGLER ST | | | | BUCKHANNON | WV | 26201 | USA | TRADE PAYABLE | | | | | $18.74 | |
| 318088 | | WALSH CHRISTOPHER | 219 OLD HWY 20 | | | | ALEXANDER | NC | 28701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318089 | | WALSH COURTNEY | 167 WEST EMERSON AVE | | | | RAHWAY | NJ | 07065 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 318090 | | WALSH DANIELLE | 371 BOYD ST | | | | CORNWALL | PA | 17016 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 318091 | | WALSH DAVID | 46 OAK ST | | | | PEMBROKE | MA | 02359 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 318092 | | WALSH DEBERA | 800 MAPLE STREET | | | | LAKEHURST | NJ | 08733 | USA | TRADE PAYABLE | | | | | $11.25 | |
| 318093 | | WALSH ED | 1435 STONE CREEK VALLEY C | | | | O FALLON | MO | 63366 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318094 | | WALSH ELIZABETH | 6 MEADOWVIEW DR | | | | NEWTON | NH | 03858 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 318095 | | WALSH ERIN | 5075 GARLENDA DRIVE | | | | EL DORADO HILLS | CA | 95762 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 318096 | | WALSH ERIN | 5075 GARLENDA DRIVE | | | | EL DORADO HILLS | CA | 95762 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 318097 | | WALSH JAMES | 47 TALLMAN AVE | | | | NYACK | NY | 10960 | USA | TRADE PAYABLE | | | | | $142.42 | |
| 318098 | | WALSH JANET | 1959 PARKTON WAY | | | | BARNHART | MO | 63012 | USA | TRADE PAYABLE | | | | | $10.51 | |
| 318099 | | WALSH JANET | 1959 PARKTON WAY | | | | BARNHART | MO | 63012 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 318100 | | WALSH JENNIFER | 78286 GOLDEN REED DRIVE | | | | PALM DESERT | CA | 92211 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 318101 | | WALSH JERRI | 1911 NANCY AVE | | | | LOS OSOS | CA | 93402 | USA | TRADE PAYABLE | | | | | $832.27 | |
| 318102 | | WALSH JUDITH | 410 COMMERCIAL ST | | | | WEYMOUTH | MA | 02188 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 318103 | | WALSH KARYN | 6 PLUM SOUND RD | | | | IPSWICH | MA | 01938 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318104 | | WALSH KATIE | 20418 98TH AVE CT E | | | | GRAHAM | WA | 98338 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 318105 | | WALSH MARSHA | 180 SCONCE WAY | | | | SACRAMENTO | CA | 95838 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 318106 | | WALSH MICHAEL | 324 FOX RD | | | | PUTNAM | CT | 06260 | USA | TRADE PAYABLE | | | | | $54.05 | |
| 318107 | | WALSH MICHEAL | 828 N GURLEY APT A101 | | | | GILLETTE | WY | 82716 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 318108 | | WALSH NICOLA | 5800 SW 58TH TERR | | | | MIAMI | FL | 33155 | USA | TRADE PAYABLE | | | | | $513.58 | |
| 318109 | | WALSH PATRICIA A | 3516 WELLINGTON DR | | | | ROANOKE | VA | 24019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318110 | | WALSH PENNY | 34 PLEASANT ST | | | | TEWLSBURY | MA | 01876 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318111 | | WALSH PETRA | 496 S RACCOON APT F41 | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $4.02 | |
| 318112 | | WALSH REBECCA | 324 COUNTRY CREEK DR | | | | TROY | MO | 63379 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318113 | | WALSH REBECCA N | 324 COUNTRY CREED DR | | | | ST LOUIS | MO | 63379 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318114 | | WALSH RUTH | 3021 FREDERICK AVENUE | | | | BALTIMORE | MD | 21223 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 318115 | | WALSH SANDRA | NOADDRESS | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318116 | | WALSH SCOTT | 1050 GATES HILL RD | | | | MIDDLEBURGH | NY | 12122 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 318117 | | WALSH STACEY | 6667 DORCHESTER DR | | | | SPARKS | NV | 89436 | USA | TRADE PAYABLE | | | | | $109.73 | |
| 318118 | | WALSH STACEY | 6667 DORCHESTER DR | | | | SPARKS | NV | 89436 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318119 | | WALSH STEPHANIE A | 3290 COPPERMINE RD | | | | TEMPLE | GA | 30179 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 318120 | | WALSH TRACY | 6711 NE 21ST AVE | | | | FT LAUDERDALE | FL | 33308 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 318121 | | WALSH TRISHA | 1062 KIDDER ST | | | | WILKES-BARRE TW | PA | 18702 | USA | TRADE PAYABLE | | | | | $48.16 | |
| 318122 | | WALSH WILLIAM | 3735 MARIETTA WAY | | | | SAINT CLOUD | FL | 34772 | USA | TRADE PAYABLE | | | | | $240.60 | |
| 318123 | | WALSH YASMIN | 32 OAK LANE | | | | TROY | MO | 63379 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318124 | | WALSHKELLY JEROME | 480 SAIL LN 105 | | | | MERRITT IS | FL | 32953 | USA | TRADE PAYABLE | | | | | $42.36 | |
| 318125 | | WALSINGHAM HOPE | P O BOX 419 | | | | ALTHA | FL | 32421 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318126 | | WALSTON JALEESA | 305 HORSESHOE DRIVE | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $6.51 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 318127 | | WALSTON MONICA | 5724 HALEY LANE | | | | PRINCE GEORGE | VA | 23875 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 318128 | | WALSTON SARA | 1104 OLNEY DR | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 318129 | | WALSTON SHANTAY | 24664 MEADOW LANE | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $0.00 | |
| 318130 | | WALSTON SHONTIA | 762 HEMLOCK ST | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 318131 | | WALSTON TINA | 3331 BEAVER LODGE DR | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 318132 | | WALT HATFIELD | 9981 MORGAN RD | | | | FESTUS | MO | 63028 | USA | TRADE PAYABLE | | | | | $512.34 | |
| 318133 | | WALT JOHNSON | 3113 63RD AVE N | | | | BROOKLYN CTR | MN | 55429 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 318134 | | WALT KOPICKO | 133 MCKEAN ST | | | | PHILADELPHIA | PA | 19148 | USA | TRADE PAYABLE | | | | | $12.52 | |
| 318135 | | WALT PIERCE | 15835 FOOTHILL FARMS LOOP | | | | PFLUGERVILLE | TX | 78660 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 318136 | | WALT USA LLC | PO BOX 6127 | | | | NORTH LOGAN | UT | 84341 | USA | TRADE PAYABLE | | | | | $34,719.46 | |
| 318137 | | WALT WARREN | 1002 PATMORE LANE | | | | HENDERSONVILLE | TN | 37075 | USA | TRADE PAYABLE | | | | | $27.30 | |
| 318138 | | WALTA TILLERY | 1115 BIRDDOG TRL | | | | PFAFFTOWN | NC | 27040 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 318139 | | WALTER A SMITH | 8197 GOVERNORS WALK | | | | CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $129.99 | |
| 318140 | | WALTER ABEYTA | 641 CRESTHAVEN DR | | | | COTTAGE GROVE | WI | 53527 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 318141 | | WALTER ANDERSON | 10315 W DAPHNE | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318142 | | WALTER ANGELA | 2763 NW 196 ST | | | | MIAMI GARDENS | FL | 33066 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 318143 | | WALTER ASHLEY | 231 CHERRY ST APT 2 | | | | COLUMBIA | PA | 17512 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 318144 | | WALTER AUSTIN | 12708 HELYARD PL | | | | FORT WASHINGT | MD | 20744 | USA | TRADE PAYABLE | | | | | $10.37 | |
| 318145 | | WALTER BARNEY | 3119 CRANBERRY HWY | | | | EAST WAREHAM | MA | 02538 | USA | TRADE PAYABLE | | | | | $12.59 | |
| 318146 | | WALTER BART | 2010 OLD HIGHWAY 70 E | | | | CAMDEN | TN | 38320 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 318147 | | WALTER BEGAY | P BOX 642 | | | | FRUITLAND | NM | 87416 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 318148 | | WALTER BENTON | 1516 N 43RD ST | | | | E SAINT LOUIS | IL | 62204 | USA | TRADE PAYABLE | | | | | $179.58 | |
| 318149 | | WALTER BOWLES | 5300 ASHTON CREEK RD | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $83.80 | |
| 318150 | | WALTER BRATTEN | 4914 POWELLVILLE RD | | | | PITTSVILLE | MD | 21850 | USA | TRADE PAYABLE | | | | | $26.12 | |
| 318151 | | WALTER BRISSETTE | 8009 BRIDGEWOODCOURT | | | | FREDRICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 318152 | | WALTER BROOKS | 708 S IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46213 | USA | TRADE PAYABLE | | | | | $6.23 | |
| 318153 | | WALTER BUMGARDNER | 2185 W SOUTH LOOP | | | | STEPHENVILLE | TX | 76401 | USA | TRADE PAYABLE | | | | | $13.03 | |
| 318154 | | WALTER CARNES | 127 DELMOOR DR NW | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 318155 | | WALTER CHIQUITA | 2763 NW 196ST | | | | MIAMI GARDENS | FL | 33056 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 318156 | | WALTER CHRISTINE | 111 STREET | | | | CLEVES | OH | 47030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318157 | | WALTER DANIEL | 2101 BEEKMAN PL APT 2G | | | | BROOKLYN | NY | 11225 | USA | TRADE PAYABLE | | | | | $17.22 | |
| 318158 | | WALTER DAWNA | 132 S SAXONY DRIVE | | | | OLATHE | KS | 66061 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 318159 | | WALTER DIXSON | 2306 ORLEANS AVE | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 318160 | | WALTER FIELDER | 2234 E SHAWNEE RD | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $95.35 | |
| 318161 | | WALTER FORD | XXXX | | | | WINDSOR | CA | 95453 | USA | TRADE PAYABLE | | | | | $74.57 | |
| 318162 | | WALTER FRITZ | 1834 MERLOT CURVE | | | | EAGAN | MN | 55122 | USA | TRADE PAYABLE | | | | | $1,183.72 | |
| 318163 | | WALTER G MARTINEZ | 400 W ORANGETHORPE AVE APT 304A | | | | FULLERTON | CA | 92832 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 318164 | | WALTER GRAY | 405 GREENBRIAR RD | | | | WATERLOO | IA | 50703 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 318165 | | WALTER HANAN | 2250 HERNDON | | | | HERDON | VA | 20170 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 318166 | | WALTER HARTSTRA | FRANKLIN | | | | YUBA CITY | CA | 95993 | USA | TRADE PAYABLE | | | | | $532.39 | |
| 318167 | | WALTER HARTSTRA | FRANKLIN | | | | YUBA CITY | CA | 95993 | USA | TRADE PAYABLE | | | | | $547.83 | |
| 318168 | | WALTER HARWELL | 9024 PINEHAVEN DR | | | | DALLAS | TX | 75227 | USA | TRADE PAYABLE | | | | | $39.57 | |
| 318169 | | WALTER HERBERT | 1916 ECLIPSE DR | | | | MIDDLEBURG | FL | 32068 | USA | TRADE PAYABLE | | | | | $730.82 | |
| 318170 | | WALTER HOPPER | 241 LUKES LOOP | | | | MARION | NC | 28752 | USA | TRADE PAYABLE | | | | | $98.00 | |
| 318171 | | WALTER HOWELL | 29110 STATE ROUTE 93 | | | | MC ARTHUR | OH | 45651 | USA | TRADE PAYABLE | | | | | $53.88 | |
| 318172 | | WALTER JAMES | 2512 OLYMPIC DR | | | | OAK HARBOR | WA | 98277 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 318173 | | WALTER JR-BROOKS | NONE | | | | MIAMI | FL | 33030 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 318174 | | WALTER KERN | 813 ROOSEVELT | | | | COLONIAL BEACH | VA | 22443 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318175 | | WALTER KIMBERLY | 1325 CENTRAL AVE | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 318176 | | WALTER KIMBLE | 6601 N CLAIBORNE | | | | NEW ORLEANS | LA | 70112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318177 | | WALTER KING | 3459 EAST 140TH STREET | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318178 | | WALTER KRISTIN M | 3834 SHERIDAN RD | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 318179 | | WALTER LINO | 290 CARRIAGE SHOP RD | | | | EAST FALMOUTH | MA | 02536 | USA | TRADE PAYABLE | | | | | $24.33 | |
| 318180 | | WALTER MAZZA | 2438 MOWHAWK TRAIL | | | | NORTH ADAMS | MA | 01247 | USA | TRADE PAYABLE | | | | | $6.85 | |
| 318181 | | WALTER MICHAEL K | 1301 MICHEAL ST | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318182 | | WALTER MIESHA A | 2602 KINGSLEY LN | | | | BOWIE | MD | 20715 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 318183 | | WALTER MORRISENE | P O BOX 532 | | | | FRUITLAND PAR | FL | 34731 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 318184 | | WALTER MUSIAL | 3205 WHITE CANYON WAY | | | | ANTELOPE | CA | 95843 | USA | TRADE PAYABLE | | | | | $254.28 | |
| 318185 | | WALTER NANCY | 10662 TREVOR DR | | | | AURORA | IN | 47001 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 318186 | | WALTER NANCY | 10662 TREVOR DR | | | | AURORA | IN | 47001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318187 | | WALTER NIKKITA | 7102 N 43RD AVE APT 407 | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $59.27 | |
| 318188 | | WALTER NOWLIN | 108 S SYCAMORE | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318189 | | WALTER P CAMPBELL | PO BOX 1144 | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 318190 | | WALTER PUTNAM | 1212 SHAMROCK CT NW | | | | BEMIDJI | MN | 56601 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 318191 | | WALTER R TUCKER ENTERPRISE LTD | 8 LEONARD WAY | | | | DEPOSIT | NY | 13754 | USA | TRADE PAYABLE | | | | | $3,651.49 | |
| 318192 | | WALTER REESE | 1892 LADDS CT | | | | SN BERNRDNO | CA | 92411 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 318193 | | WALTER RODAS | 10565 NOHAS CIR 107 | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 318194 | | WALTER ROMAN | 3488 OLE COUNTRY LN | | | | CLAREMONT | NC | 28610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318195 | | WALTER RUBIO | 330 E DICKENS AVE | | | | NORTHLAKE | IL | 60164 | USA | TRADE PAYABLE | | | | | $54.11 | |
| 318196 | | WALTER RUEDA | 984 AVE E | | | | BEAUMONT | TX | 77701 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 318197 | | WALTER RUST | 22595 SW SCHOLLS SHERWOOD RD  RD | | | | SHERWOOD | OR | 97140 | USA | TRADE PAYABLE | | | | | $12.93 | |
| 318198 | | WALTER SALAGAJ | 19844 ACRE ST  NONE | | | | NORTHRIDGE | CA | | USA | TRADE PAYABLE | | | | | $285.53 | |
| 318199 | | WALTER SANCHEZ | 12984  SIXTH AVE | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $34.79 | |
| 318200 | | WALTER SANCHEZ | 12984  SIXTH AVE | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $57.61 | |
| 318201 | | WALTER SCHAAF | 24690 WILLIMET WAY | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $44.22 | |
| 318202 | | WALTER SCHWARZ | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 318203 | | WALTER SCOTT | 401 SHERMAN AVE APT 1 | | | | EVANSTON | IL | 60202 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 318204 | | WALTER SMITH | 13938 WESTFIELD RD | | | | MIDLOTHIAN | VA | 23113 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 318205 | | WALTER STANCIL | 4178 OLD SCHOOL RD | | | | FOUR OAKS | NC | 27524 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 318206 | | WALTER STEPHANIE M | 422 SEYMORE STREET | | | | WEST NEWTON | PA | 15089 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 318207 | | WALTER STEWART | 332 REVERE BEACH BOULEVARD | | | | REVERE | MA | 02151 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318208 | | WALTER THIESSEN | 1135 PARKWOOD BLVD | | | | SCHENECTADY | NY | 12308 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 318209 | | WALTER TORRES | 6000 BISSONNET ST | | | | HOUSTON | TX | 77081 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 318210 | | WALTER TORRES | 6000 BISSONNET ST | | | | HOUSTON | TX | 77081 | USA | TRADE PAYABLE | | | | | $39.55 | |
| 318211 | | WALTER URBAN | 20 RAYMOND PLACE | | | | DANBURY | CT | 06810 | USA | TRADE PAYABLE | | | | | $19.68 | |
| 318212 | | WALTER WAHL | 4224 AUGUSTA RD | | | | MADISON | WI | 13402 | USA | TRADE PAYABLE | | | | | $24.93 | |
| 318213 | | WALTER WATSON | PO BOX 93 | | | | HOWELLS | NY | 10932 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 318214 | | WALTER WILLIAMS | 12015 WEST 76HT STREET | | | | SHAWNEE MSN | KS | 66216 | USA | TRADE PAYABLE | | | | | $100.85 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 318215 | | WALTER WILLIAMS | 12015 WEST 76HT STREET | | | | SHAWNEE MSN | KS | 66216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318216 | | WALTER WILSON | 14326 SOMERSET BLVD SE | | | | BELLEVUE | WA | 98006 | USA | TRADE PAYABLE | | | | | $86.37 | |
| 318217 | | WALTER ZACHERL | 1460 BRENTWOOD WAY | | | | EARLYSVILLE | VA | 22936 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 318218 | | WALTERAINE MCQUEEN | 5014 28TH ST APT 612 | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $6.22 | |
| 318219 | | WALTERMIRE JULIE | 2419 CONCORD AVE | | | | REEDLEY | CA | 93654 | USA | TRADE PAYABLE | | | | | $28.12 | |
| 318220 | | WALTERS ALIHANDRA | 122 HANNAHS REST | | | | F STED | VI | 00840 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 318221 | | WALTERS ALISON | 2921 FENWICK VILLAGE DR | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318222 | | WALTERS AMANDA | 128 FIRSE SIDE ST | | | | PAGOSA SPRINGS | CO | 81147 | USA | TRADE PAYABLE | | | | | $31.12 | |
| 318223 | | WALTERS AMBER | HICKERY WOODS DR APT 5 | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 318224 | | WALTERS AMECKA H | 430 HUNT ROAD | | | | EASLEY | SC | 29642 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318225 | | WALTERS AMY | 6729 ARD DR | | | | MULLINS | SC | 29574 | USA | TRADE PAYABLE | | | | | $7.40 | |
| 318226 | | WALTERS ANGELA | 234 OVERBROOK DR | | | | SELUDA | NC | 28773 | USA | TRADE PAYABLE | | | | | $16.46 | |
| 318227 | | WALTERS ANGELIQUE | 1070 HIMELIGHT BLVD | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 318228 | | WALTERS ANTHONY L | 4 DUBLIN WAY | | | | BEL AIR | MD | 21014 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 318229 | | WALTERS APRIL | 5912 AKRON RD | | | | SMITHVILL | OH | 44677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318230 | | WALTERS BERNADINE G | P O BOX 2069 | | | | FREDERIKSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318231 | | WALTERS BRANDY | 2703 SAMEUL ST | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 318232 | | WALTERS CAROL | 1870 MYRTLE DRW SW | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 318233 | | WALTERS CAROLYN | 607 MANDEVILLE ST | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $15.18 | |
| 318234 | | WALTERS CASSANDRA | 10963 ZAMPINO STREET | | | | LAS VEGAS | NV | 89141 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 318235 | | WALTERS CHRISTINA | 1607 10TH AVENUE | | | | SCOTTSBLUFF | NE | 69361 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318236 | | WALTERS CHRISTINA | 1607 10TH AVENUE | | | | SCOTTSBLUFF | NE | 69361 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 318237 | | WALTERS CHRISTOPHER | 11932 SUNRISE LANE | | | | GRASS VALLEY | CA | 95945 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 318238 | | WALTERS DEBORAH H | 2462 JETTY CT | | | | JACKSONVILLE | FL | 32233 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 318239 | | WALTERS DON | 221 FRANKLIN AVE | | | | KITTANNING | PA | 16201 | USA | TRADE PAYABLE | | | | | $8.47 | |
| 318240 | | WALTERS DWAYNE | 1468 E 252ND ST | | | | EUCLID | OH | 44117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318241 | | WALTERS ERIS | 842 HANCOCK ST | | | | BROOKLYN | NY | 11233 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 318242 | | WALTERS GARY | 1530 ROBIN CT SE | | | | CANTON | OH | 44707 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 318243 | | WALTERS GLADYS | 487 WORK AND REST | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318244 | | WALTERS GLORIA | 59 RICHMSND | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318245 | | WALTERS GRACIA | 6046 EST HUMBUG | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318246 | | WALTERS HANNAH | 11709 24TH AVE NE | | | | SEATTLE | WA | 98125 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 318247 | | WALTERS JEANETTE | 614 CYPRESS LN | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 318248 | | WALTERS JEANNINE | 90 MOUNTAINSIDE APTS 406 | | | | JASPER | AL | 35504 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 318249 | | WALTERS JEFF | 1160 MILLDALE RD | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318250 | | WALTERS JERRY N | 914 NORFOLK APT1 | | | | MADISON | WI | 53704 | USA | TRADE PAYABLE | | | | | $9.47 | |
| 318251 | | WALTERS JODI | 9483 S HIBISCUS DR | | | | LITTLETON | CO | 80126 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 318252 | | WALTERS KATHERINE | 212 TWINING RD | | | | ORELAND | PA | 19075 | USA | TRADE PAYABLE | | | | | $49.78 | |
| 318253 | | WALTERS KATHLEEN | 7107 BULLOCK DR | | | | CHARLOTTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $10.71 | |
| 318254 | | WALTERS KATIE | W811 EAGLE RD | | | | NESHKORO | WI | 54960 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 318255 | | WALTERS KEITH | NO ADDRESS | | | | PINEVILLE | LA | 71433 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318256 | | WALTERS KRISTIN | 304 DENNIS | | | | WILLARD | MO | 65781 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 318257 | | WALTERS LATOYA | 310 ANTOINE STREET | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318258 | | WALTERS LORETTA | 1813 W GORDON AVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 318259 | | WALTERS MARY | 11242 JEFF DAVIS HWY APT 43C | | | | N CHESTERFIELD | VA | 23237 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318260 | | WALTERS MELISSA | 1520 GARDEN CIRCLE | | | | SENECA | SC | 29672 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 318261 | | WALTERS MICHELLE | 145599 TIMBER POINT | | | | ALPHARETTA | GA | 30004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318262 | | WALTERS MIKE | 633 WALTERS LOOP | | | | LAUREL | MS | 39443 | USA | TRADE PAYABLE | | | | | $37.36 | |
| 318263 | | WALTERS MOLLY | 4467 DAWES STREET | | | | SAN DIEGO | CA | 92109 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 318264 | | WALTERS PATRICIA | 101 LEMANS DR APT 5 | | | | YOUNGSTOWN | OH | 44512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318265 | | WALTERS PENNY | 128 CYPRESS LNE | | | | SALSBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 318266 | | WALTERS QIA | 175 WEGMAN PKWY | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 318267 | | WALTERS RAY | 1235 BELLOWS ST | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318268 | | WALTERS RENEISHA R | 9250 DEAN RD | | | | KINGSPORT | TN | 37660 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 318269 | | WALTERS RON R | 720 MURPHY FORD RD | | | | JEFFERSON CY | MO | 65109 | USA | TRADE PAYABLE | | | | | $579.99 | |
| 318270 | | WALTERS RUPERT | 41 LENOX AVE | | | | PITTSFIELD | MA | 01201 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 318271 | | WALTERS SAMANTHA | 354 BUCKNER PL | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $15.86 | |
| 318272 | | WALTERS SARAH | 5818 S OWASSO AVE | | | | TULSA | OK | 74105 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 318273 | | WALTERS SHAMEQUE | 370 EMORYS TRIAL | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 318274 | | WALTERS SHANNON M | 44 S 3RD ST | | | | COPLAY | PA | 18037 | USA | TRADE PAYABLE | | | | | $95.46 | |
| 318275 | | WALTERS SHANTE | 1707 COLGATE DR | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 318276 | | WALTERS SHARON | 18233 CYPRESS POINT TER  NONE | | | | LEESBURG | VA | 20176 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 318277 | | WALTERS SHCORA R | 835NW14TERR | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $6.63 | |
| 318278 | | WALTERS SHEABY | 1327 NORTH FILLMORE | | | | JEROME | ID | 83338 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 318279 | | WALTERS SHRITA | 29290 MEADOWVIEW DRIVE | | | | WAVERLY | VA | 23890 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318280 | | WALTERS STEPHANIE | 300 MAX LUTHER DR NW | | | | HUNTSVILLE | AL | 35811 | USA | TRADE PAYABLE | | | | | $107.49 | |
| 318281 | | WALTERS TAMARA | 411 NOAH AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $27.38 | |
| 318282 | | WALTERS TARA | P O BOX 385 | | | | ORRAN | NC | 28360 | USA | TRADE PAYABLE | | | | | $6.64 | |
| 318283 | | WALTERS TAYLOR L | 519 CLINTON STREET | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 318284 | | WALTERS TERESA | 100 SANDHILL DR | | | | OXFORD | MS | 38655 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 318285 | | WALTERS THOMAS | 1212 TRENTON | | | | TRENTON | NC | 28585 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 318286 | | WALTERS WALTERS | 1018 SANDALWOOD DR | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $27.61 | |
| 318287 | | WALTERS XAVIER | TORTOLA | | | | TORTOLA | VI | 00001 | USA | TRADE PAYABLE | | | | | $35.50 | |
| 318288 | | WALTHER LISA | 230A BLISS RD | | | | SAINT JOHNSVILLE | NY | 13452 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 318289 | | WALTHOUR ANTONY | 161 DAVE WILLIAMS RD | | | | MIDWAY | GA | 31320 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 318290 | | WALTHOUR LAWRANCE | 25 B STONEHAVAEN DR | | | | STATATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $75.01 | |
| 318291 | | WALTHOUR MICHAEL | 447 HORSESHOECIRCLEE | | | | WAYNESBORO | GA | 30830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318292 | | WALTHOUR MICHAEL | 447 HORSESHOECIRCLEE | | | | WAYNESBORO | GA | 30830 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 318293 | | WALTIMYER WENDY | 74 COVINGTON DR | | | | SHREWSBURY | PA | 17361 | USA | TRADE PAYABLE | | | | | $21.76 | |
| 318294 | | WALTJEN MADELINE A | PO BOX 1188 | | | | KEAAU | HI | 96749 | USA | TRADE PAYABLE | | | | | $79.79 | |
| 318295 | | WALTKINS SHANNON | PO BOX 737 | | | | JACKSBORO | TN | 37757 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 318296 | | WALTMAN JAYME | 19356 DOUG LEE RD | | | | SAUCIER | MS | 39574 | USA | TRADE PAYABLE | | | | | $154.16 | |
| 318297 | | WALTMAN JEANETTE | 3737 POTICAW BAYOU RD | | | | OCEAN SPRINGS | MS | 39565 | USA | TRADE PAYABLE | | | | | $47.50 | |
| 318298 | | WALTMAN LISA M | 15510 STANLEY RD | | | | VANCLEAVE | MS | 39565 | USA | TRADE PAYABLE | | | | | $26.20 | |
| 318299 | | WALTMAN LORI | 4845 BURT MART | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318300 | | WALTON ALEXANDER | 435 WARNOCK AVE | | | | S SALT LAKE | UT | 84115 | USA | TRADE PAYABLE | | | | | $53.10 | |
| 318301 | | WALTON ALFONSA | 35 CR 394 | | | | WYNNE | AR | 72396 | USA | TRADE PAYABLE | | | | | $23.02 | |
| 318302 | | WALTON ALIYAH | 5024 PENTRIDGE ST APT 82 | | | | PHILADELPHIA | PA | 19143 | USA | TRADE PAYABLE | | | | | $24.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 318303 | | WALTON ALMA | 323 SANDY JOHNSON | | | | WILMOT | AR | 71676 | USA | TRADE PAYABLE | | | | | $60.75 | |
| 318304 | | WALTON ANGELA R | 610 MIDLAND DR | | | | O FALLON | MO | 63366 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 318305 | | WALTON ANTHONY | | | | | | | | | TRADE PAYABLE | | | | | $25.00 | |
| 318306 | | WALTON ARLENE | 75-6100 ALII DR | | | | KAILUA KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $139.99 | |
| 318307 | | WALTON ARTHELLA | 650 NE 85TH ST | | | | MIAMI | FL | 33138 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 318308 | | WALTON AYAQUITNESSA S | 2530 VENDOME DR | | | | MURRAY | UT | 84107 | USA | TRADE PAYABLE | | | | | $11.90 | |
| 318309 | | WALTON BARBARA | 1808 RIVERKNOL DR | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318310 | | WALTON BESZONIA | 5772 N 95TH ST | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 318311 | | WALTON BEVERAGE CO INC | 1350 PACIFIC PLACE | | | | FERNDALE | WA | 98248 | USA | TRADE PAYABLE | | | | | $8,480.82 | |
| 318312 | | WALTON BLONDELL | 136 SOUTH SEALE ROAD | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 318313 | | WALTON BRANDI | 10118 W KIEHNAU AVE | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318314 | | WALTON BRIANNA | 187 MELROSE ST | | | | BUFFALO | NY | 14210 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 318315 | | WALTON BRITTANY | FOREST LANDING DR | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $15.30 | |
| 318316 | | WALTON CANDACE J | 9808 CALUMET DR | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 318317 | | WALTON CARLETA | 10605 SHOOTING STAR LN | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $2.26 | |
| 318318 | | WALTON CHERAE | 1424 STEARNS DR | | | | LOS ANGELES | CA | 90035 | USA | TRADE PAYABLE | | | | | $29.56 | |
| 318319 | | WALTON CYNTHIA | 22750 BEAVER CREEK CT | | | | MORENO | CA | 92557 | USA | TRADE PAYABLE | | | | | $10.18 | |
| 318320 | | WALTON CYPRECIOUS | 2311 SW 39TH DRIVE | | | | GIANESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 318321 | | WALTON DASSIA | 2347 N 38TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 318322 | | WALTON DEANA | 1005 CALGARY GLEN | | | | MABLETON | GA | 30168 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 318323 | | WALTON DEKIA | 50 ST JAMES DR APT | | | | CONYERS | GA | 30094 | USA | TRADE PAYABLE | | | | | $47.44 | |
| 318324 | | WALTON DELAINE | 2577 PAUL AVE NW | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $11.74 | |
| 318325 | | WALTON ELAINE | 2909 INDEPENDENCE AVE | | | | NIAGARA FALLS | NY | 14301 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 318326 | | WALTON ERCIA | 436 BYNUM AVE | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 318327 | | WALTON FAITH | 2401 N MADISON ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318328 | | WALTON FRANK | 2551 ELVANS RD SE APT203 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 318329 | | WALTON GENEVIEVE | 3511 HWY 231 | | | | WENDELL | NC | 27591 | USA | TRADE PAYABLE | | | | | $27.88 | |
| 318330 | | WALTON HELEN | 31 WOODLAND STREET | | | | HARTFORD | CT | 06105 | USA | TRADE PAYABLE | | | | | $15.21 | |
| 318331 | | WALTON JACKIE | PO BOX 303 | | | | GARYSBURG | NC | 27831 | USA | TRADE PAYABLE | | | | | $6.06 | |
| 318332 | | WALTON JAMES | 1001 GLENWOOD AVE | | | | CINCINNATI | OH | 45229 | USA | TRADE PAYABLE | | | | | $139.30 | |
| 318333 | | WALTON JAMES E | 317 W FLINT ST LOT 7 | | | | LYNDON STATION | WI | 53944 | USA | TRADE PAYABLE | | | | | $29.15 | |
| 318334 | | WALTON JENNIFER | 215 ERIC | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318335 | | WALTON JONATHAN | 10465 LORD DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318336 | | WALTON JOYCE | 1218 SOUTH C STREET | | | | LAKE WORTH | FL | 33460 | USA | TRADE PAYABLE | | | | | $12.42 | |
| 318337 | | WALTON KAREN | 1220 BLACKSTONE AVE | | | | SAINT LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 318338 | | WALTON KELSI | 1568 DRUIDHILL DRIVE | | | | BIRMINGHAM | AL | 35234 | USA | TRADE PAYABLE | | | | | $24.80 | |
| 318339 | | WALTON KEWANIA | 2442 N XANTHUS AVE | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $11.90 | |
| 318340 | | WALTON KRISTA | 22335 370TH AVE SE | | | | TRAIL | MN | 56684 | USA | TRADE PAYABLE | | | | | $87.65 | |
| 318341 | | WALTON LACRETIA | 5016 10TH AVE | | | | FORT MYERS | FL | 33907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318342 | | WALTON LAQUISE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 318343 | | WALTON LASHONDRA | 2234 HWY 308 S | | | | SMITHVILLE | GA | 31787 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 318344 | | WALTON LAVONDA | 5533 EAGLE VALLEY LN | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $4.13 | |
| 318345 | | WALTON LESIA | 738 SLAUGHTER AVE | | | | AUBURN | AL | 36832 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318346 | | WALTON LESTER | 5500 OCEAN HWY E NONE | | | | WINNABOW | NC | 28479 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 318347 | | WALTON LILL | 507 N 3RD ST | | | | HURDLAND | MO | 63547 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 318348 | | WALTON LISA | 922 EAST WHITNER ST | | | | ANDERSON | SC | 29624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318349 | | WALTON LORA L | 1218 SOUTH C STREET | | | | LAKE WORTH | FL | 33460 | USA | TRADE PAYABLE | | | | | $22.89 | |
| 318350 | | WALTON MAGDALENE | 5337 85TH AVE APT 102 | | | | NEW CARROLLTON | MD | 20784 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 318351 | | WALTON MAKETTA | 1600 DUDLEY AVE | | | | COLUMBUS | GA | 31901 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 318352 | | WALTON NANCY | 363 WENDELL SCOTT DR | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $22.58 | |
| 318353 | | WALTON NIKISHA | 1902 CHURCHHILL DR | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318354 | | WALTON NIKKI | 5602 JONES | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 318355 | | WALTON PATRICIA | 1206 COSGRIFF CT NO 1 | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $24.79 | |
| 318356 | | WALTON QWANESHIA J | 7649 EAGLE LAKE RD | | | | CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318357 | | WALTON RACHEL | 4719 N 20TH ST | | | | SAINT LOUIS | MO | 63117 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 318358 | | WALTON RENEE | 5481 FOX TROT DR | | | | SHREVEPORT | LA | 71118 | USA | TRADE PAYABLE | | | | | $126.07 | |
| 318359 | | WALTON RODD | 258 UNITY DR NW | | | | MARIETTA | GA | 30064 | USA | TRADE PAYABLE | | | | | $3,380.88 | |
| 318360 | | WALTON RONALD | 3100 WOODLAKE | | | | PALM BAY | FL | 32905 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 318361 | | WALTON RYNETTA | 1337 7TH WAY | | | | PLEASNT GROVE | AL | 35127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318362 | | WALTON SANDRA | 411 PLEASANT ST | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 318363 | | WALTON SHARON | 2211 4TH STREET | | | | NEW ORLEANS | LA | 70113 | USA | TRADE PAYABLE | | | | | $19.50 | |
| 318364 | | WALTON SHARON | 2211 4TH STREET | | | | NEW ORLEANS | LA | 70113 | USA | TRADE PAYABLE | | | | | $28.32 | |
| 318365 | | WALTON SILAS | XXX | | | | FAYETTEVILLE | NC | 28310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318366 | | WALTON STEVEN | 2135 S 15TH ST | | | | MIL | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318367 | | WALTON STEVEN | 2135 S 15TH ST | | | | MIL | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318368 | | WALTON SUSAN | 72 ALPHA CT SW | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 318369 | | WALTON SUSAN | 72 ALPHA CT SW | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 318370 | | WALTON TAMIKA | 2124 THIRD STREET | | | | NEW ORLEANS | LA | 70113 | USA | TRADE PAYABLE | | | | | $15.13 | |
| 318371 | | WALTON TANYA | PO BOX 646 | | | | TALBOTIN | GA | 31827 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 318372 | | WALTON TARA | 308 PARK STREET | | | | COON RAPIDS | IA | 79905 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 318373 | | WALTON TAVHEISHA | 137 CARTER RD | | | | EMPORIA | VA | 23847 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 318374 | | WALTON TONY | 991 DIMMOCK ST SW | | | | ATLANTA | GA | 30310 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 318375 | | WALTON VEARNETTA S | 630 NW 73RD ST | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 318376 | | WALTON WILL | 103 WESTCHESTER CIRCLE | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 318377 | | WALTON WINDA | 218 LOUIS ST | | | | CANTONMENT | FL | 32533 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 318378 | | WALTS POWER EQUIPMENT REPAIR | 125 WEST STREET | | | | COLUMBIA | CT | 06237 | USA | TRADE PAYABLE | | | | | $365.26 | |
| 318379 | | WALTZ JERRY | 8314 CLETO RD | | | | STATESBORO | GA | 30461 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318380 | | WALWYN CARMEN | 807 DRYDEN STREET | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 318381 | | WALZ HAAS LISA | 284 CHERRY ST | | | | BENNETT | CO | 80102 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 318382 | | WALZER JETALIN | 8322 LAKESIDE DR APT 2B | | | | FORT WAYNE | IN | 46816 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 318383 | | WAMBAA ELIZABETH | 23 THAMES CT | | | | REISTERSTOWN | MD | 21136 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 318384 | | WAMBOLDT GEORGE M | 99 MURRY ST APT 2 | | | | FALL RIVER | MA | 02720 | USA | TRADE PAYABLE | | | | | $221.00 | |
| 318385 | | WAMPLER ASHLEY | 303 BRIDLE PATH RD | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318386 | | WAMPLER ASIA | 3033 N 89TH ST | | | | KANSAS CITY | KS | 66109 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 318387 | | WAMPLER LAVETTA | 903 WILSON ST | | | | DYSART | IA | 52224 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 318388 | | WAMPOLE CHRIS | 922 NORTH 10 ST | | | | READING | PA | 19604 | USA | TRADE PAYABLE | | | | | $93.32 | |
| 318389 | | WAMSLEY TABITHA | 9665 5TH AVE | | | | ORLANDO | FL | 32824 | USA | TRADE PAYABLE | | | | | $11.90 | |
| 318390 | | WAMUBU ANINA | 4014 W ST PAUL | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $56.98 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 318391 | | WAN CRYSTAL | 1336 13TH SE | | | | CANTON | OH | 44707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318392 | | WAN CRYSTAL | 1336 13TH SE | | | | CANTON | OH | 44707 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 318393 | | WAN LLOYD | 3860 SW 87 PL | | | | MIAMI | FL | 33165 | USA | TRADE PAYABLE | | | | | $20.15 | |
| 318394 | | WANAMAKER PAULETTE | 242 NORTHVIEW DR | | | | EAGLE | ID | 83616 | USA | TRADE PAYABLE | | | | | $38.00 | |
| 318395 | | WANAMKER ARIANNA C | 2515 MONTANA | | | | GOODING | ID | 83330 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 318396 | | WANDA A MACHUCA | C11 RR-24 URBCANA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 318397 | | WANDA ABAD | MANSIONES MONTE VERDE | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 318398 | | WANDA ABELS | 3291 STRATTON RD | | | | JAX | FL | 32221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 318399 | | WANDA ABRAHAMSON | PO BOX 653 | | | | WELLPINIT | WA | 99040 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 318400 | | WANDA AKINS | 4550 16TH AVE NORTH | | | | STPETE | FL | 33713 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 318401 | | WANDA ALEXA | 2173 CENTURY BLVD E | | | | SAINT AUGUSTINE | FL | 32084 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 318402 | | WANDA ANDERSON | PO 4446 | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 318403 | | WANDA ANDERSON | PO 4446 | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 318404 | | WANDA ANDUJAR | 13867 OSPREY LINKS RD | | | | ORLANDO | FL | 32837 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318405 | | WANDA AUSLEY | 691 MARYLAND AVE W | | | | ST PAUL | MN | 55117 | USA | TRADE PAYABLE | | | | | $26.05 | |
| 318406 | | WANDA BAEZ AYALA | COLINAS DE VILLA ROSA F2 | | | | SABAN GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $43.94 | |
| 318407 | | WANDA BAKER | 1000 MONTAGE APT 2106 | | | | ATLANTA | GA | 30341 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 318408 | | WANDA BARNES | 151 CENTRAL ST | | | | FARMINGTON | NH | 03835 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318409 | | WANDA BATISTA | BOX 430 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318410 | | WANDA BELL | 1400 N CHAMBERLAIN AVE APT 54 | | | | CHATTANOOGA | TN | 37412 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 318411 | | WANDA BENNIEFIELD | 764 BREED LOVE | | | | MEMPHIS | TN | 38107 | USA | TRADE PAYABLE | | | | | $34.54 | |
| 318412 | | WANDA BERNAL | 2009 WEST NEWPORT PIKE LOT33 | | | | WILMINGTON | DE | 19804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318413 | | WANDA BETTS | 34 PATTON DRIVE APT171 | | | | PENSACOLA | FL | 32507 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 318414 | | WANDA BITNER | 2050 LA HWY 16 | | | | DENHAM SPG | LA | 70726 | USA | TRADE PAYABLE | | | | | $752.39 | |
| 318415 | | WANDA BLAIR | 112 MADISON STREET | | | | PORTSMOUT | OH | 45662 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 318416 | | WANDA BLAYLOCK | 58 OLD HWY 69 | | | | WHITEVILLE | TN | 38075 | USA | TRADE PAYABLE | | | | | $6.52 | |
| 318417 | | WANDA BLUE | 7054 35TH ST N | | | | PINELLAS PARK | FL | 33781 | USA | TRADE PAYABLE | | | | | $25.15 | |
| 318418 | | WANDA BOLCHIES | 93A WASHINGTON ST APT 1 | | | | DOVER | NH | 03820 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 318419 | | WANDA BONILLA | ALTURA VILLALBA 223 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 318420 | | WANDA BONILLA | ALTURA VILLALBA 223 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 318421 | | WANDA BORGES | 140 S DOLLIVER 145 | | | | PISMO BEACH | CA | 93449 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 318422 | | WANDA BOWMAN | 100 ALCOTT PL | | | | BRONX | NY | 10475 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 318423 | | WANDA BOYD | 4638 LIVINGSTON RD SE 103 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 318424 | | WANDA BRANDON | 936 SCHAFER 936 | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 318425 | | WANDA BRITT | 801  GLADY DR | | | | HAMER | SC | 29547 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 318426 | | WANDA BROWN | 7412 EUCLID AVE | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318427 | | WANDA BROWN | 7412 EUCLID AVE | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 318428 | | WANDA BROWN | 7412 EUCLID AVE | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $20.54 | |
| 318429 | | WANDA BROWN | 7412 EUCLID AVE | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $14.23 | |
| 318430 | | WANDA BROWN | 7412 EUCLID AVE | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 318431 | | WANDA BROWN | 7412 EUCLID AVE | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 318432 | | WANDA BRYANT | 4802 CHARRO LN | | | | PLANT CITY | FL | 33565 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 318433 | | WANDA BYINGTON | 8 W GROVE ST | | | | DELMAR | DE | 19940 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 318434 | | WANDA CALCANO | 8951 SW 142ND AVE | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $128.84 | |
| 318435 | | WANDA CANNON | 1904 UPTON | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 318436 | | WANDA CARELA | 1154 229TH DRIVE SOUTH | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $94.56 | |
| 318437 | | WANDA CARRASQUILLO | RESD GAUTIER BENITEZ EDIFICIO 7 A | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 318438 | | WANDA CARRERAS | CARR 864  90 B HATO TEJAS | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318439 | | WANDA CASTILLO | CALLE VILLANOD 6 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318440 | | WANDA CHASTINE | 1700 SOUTH SAN PABLO RD | | | | JACKSONVILLE | FL | 32224 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 318441 | | WANDA CHATMON | 717 BARRIE AVE | | | | FLINT | MI | 48507 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 318442 | | WANDA CHICOP | PORTICOS DE GNBO 1 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $14.95 | |
| 318443 | | WANDA COLEMAN | 17020 L DR N | | | | MARSHALL | MI | 49068 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 318444 | | WANDA COLLINS | 284 ELDERS ROW DR | | | | MEMPHIS | TN | 38126 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 318445 | | WANDA COLLINS | 284 ELDERS ROW DR | | | | MEMPHIS | TN | 38126 | USA | TRADE PAYABLE | | | | | $69.54 | |
| 318446 | | WANDA COLON | PO BOX 902 3947 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318447 | | WANDA CONGER | 131 TAZEWELL PIKE | | | | LUTTRELL | TN | 37779 | USA | TRADE PAYABLE | | | | | $6.11 | |
| 318448 | | WANDA COOPER | 6 SILERTON RD | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $207.85 | |
| 318449 | | WANDA CORPORAN | KMART | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 318450 | | WANDA D DUNN | 21206  WOODLAND RD | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 318451 | | WANDA DANNEMANN | 5557 ADLWARTH LN | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 318452 | | WANDA DARVILLE | 38500 ARROWHEAD DR | | | | GONZALES | LA | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318453 | | WANDA DAVID | 20 WELLES STREET APT30 | | | | DORCHESTR CTR | MA | 02124 | USA | TRADE PAYABLE | | | | | $51.22 | |
| 318454 | | WANDA DAVILA | COMUNIDAD SAN ISIDRO | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318455 | | WANDA DELRIO | LOMA ALTA VILLAGE CALLE GRALTE ED | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $15.73 | |
| 318456 | | WANDA DENTS | 1008 S 7TH ST | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 318457 | | WANDA DIAZ | 118 N 1ST AVE | | | | BAYSHORE | NY | 11706 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 318458 | | WANDA DIAZ BONILLA | PO BOX 30209 | | | | SAN JUAN | PR | 00929 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 318459 | | WANDA DIAZ GOMEZ | URB VILLA FONTANA VIA BIANCA 2VL31 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318460 | | WANDA DOUGLAS | 711 DAVENPORT RD | | | | SIMPSONVILLEN | SC | 29680 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 318461 | | WANDA DOWELL | 1311 W MURRAY DR | | | | SIKESTON | MO | 63801 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 318462 | | WANDA DUFFEY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MD | 21722 | USA | TRADE PAYABLE | | | | | $22.95 | |
| 318463 | | WANDA E JACKSON | 8118 CHARLES WAY | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 318464 | | WANDA EAST | 1344 DARLIGTON ST | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $8.72 | |
| 318465 | | WANDA EDWARDS | 3705 4TH SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 318466 | | WANDA EPPS-GIPSON | 208 WYNNMEADE PARKWAY | | | | PEACHTREE CITY | GA | 30269 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318467 | | WANDA ESPINOSA | CALLE DEL CARMEN 1260 | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318468 | | WANDA ESTEVES | HC 5 BOX 26 192 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 318469 | | WANDA EVANS | RR2 BOX 10507 | | | | KINGSHILL | VI | 00850 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318470 | | WANDA F BURDINE | 4177 WILLAILLA RD | | | | BRODHEAD | KY | 40409 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 318471 | | WANDA F PETERS | 8501 N MULBERRY ST APT A | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 318472 | | WANDA F RIDGEWAY | 1828 WILLOW AVENUE | | | | NIAGARA FALLS | NY | 14305 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 318473 | | WANDA FAYE | 3441 BLOOMFIELD DRIVE | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 318474 | | WANDA FELICIANO | 58 RUTA 25 BARRIO GALATEO | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318475 | | WANDA FELTON | 5202 S 12TH ST APT 9B | | | | TACOMA | WA | 98465 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 318476 | | WANDA FERNANDEZ ORTIZ | AMATISTA 59 VILLA BLANCA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 318477 | | WANDA FIKE | PO BOX 592 | | | | ERWIN | NC | 28339 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 318478 | | WANDA FLOWERS | 7800 SOUTH HAMPTON DR | | | | DEEP RUN | NC | 28525 | USA | TRADE PAYABLE | | | | | $15.95 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 318479 | | WANDA GADSON | 2055 POLAR DR | | | | NORTH CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 318480 | | WANDA GANFIELD | 1861 WINDWOOD | | | | ROCHESTER HLS | MI | 48307 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 318481 | | WANDA GARCIA | VILLA DE LOMAS VERDE EDIF P | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318482 | | WANDA GARCIA | VILLA DE LOMAS VERDE EDIF P | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318483 | | WANDA GARCIA | VILLA DE LOMAS VERDE EDIF P | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.52 | |
| 318484 | | WANDA GOMEZ SANTANA | PO BOX 782 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 318485 | | WANDA GONZALEZ | PO BOX 6864 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318486 | | WANDA GREEN | 1554 TEESDALE CT | | | | YUBA CITY | CA | 95991 | USA | TRADE PAYABLE | | | | | $14.75 | |
| 318487 | | WANDA GREIDER | 1116COLORA RD | | | | COLORA | MD | 21917 | USA | TRADE PAYABLE | | | | | $15.44 | |
| 318488 | | WANDA HALL | 885 NTH EASTERN RD 9A1 | | | | GLENSIDE | PA | 19038 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 318489 | | WANDA HARRISON | PO BOX 64 | | | | WEBSTER | IN | 47392 | USA | TRADE PAYABLE | | | | | $9.79 | |
| 318490 | | WANDA HECKSTALL | 306 S BROAD ST | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 318491 | | WANDA HERNANDEZ | YABUCOA | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318492 | | WANDA HERRERA-MARTINEZ | RIDER ASITED CARE 1 APT 402 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318493 | | WANDA HILL | 160 BUSH ST | | | | BRONX | NY | 10453 | USA | TRADE PAYABLE | | | | | $23.03 | |
| 318494 | | WANDA HILL | 160 BUSH ST | | | | BRONX | NY | 10453 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 318495 | | WANDA HOLDEN | 5426 4TH ST NW APT 3 | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 318496 | | WANDA HOUSTON | 44526 15TH ST EAST | | | | LANCASTER | CA | 93535 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 318497 | | WANDA HUBBS | 3348 THORNEWOOD DR NONE | | | | DORAVILLE | GA | | USA | TRADE PAYABLE | | | | | $300.00 | |
| 318498 | | WANDA HUNTER | 2539 W COMPTON BLVD APT A | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 318499 | | WANDA I ORTIZ | EXT ALTURAS DE PENUELAS 1 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $11.61 | |
| 318500 | | WANDA I QUESTELL | 2359 STALLION RUN | | | | SAN ANTONIO | TX | 78259 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 318501 | | WANDA I RIVERA | HC 5 BOX | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318502 | | WANDA I VEGA COLON | | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $484.60 | |
| 318503 | | WANDA IVESTER | 6008 KYES RD | | | | LANSING | MI | 48911 | USA | TRADE PAYABLE | | | | | $11.01 | |
| 318504 | | WANDA JACKS | 3329 POPLAR DR | | | | UPPER MARLBORO | MD | 20711 | USA | TRADE PAYABLE | | | | | $55.79 | |
| 318505 | | WANDA JACKSON | PLEASE ENTER YOUR STREET | | | | ENTER CITY | SC | 29609 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 318506 | | WANDA JACKSON | PLEASE ENTER YOUR STREET | | | | ENTER CITY | SC | 29609 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 318507 | | WANDA JENKINS | 139 RIVER ST | | | | RED BANK | NJ | 07701 | USA | TRADE PAYABLE | | | | | $10.40 | |
| 318508 | | WANDA JONES | 51 E JEFFERSON STREET | | | | ORLANDO | FL | 32802 | USA | TRADE PAYABLE | | | | | $21.11 | |
| 318509 | | WANDA JONESIS | 51 E JEFFERSON STREET | | | | ORLANGO | FL | 32802 | USA | TRADE PAYABLE | | | | | $6.52 | |
| 318510 | | WANDA JOSEPH | 423 IRIS | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 318511 | | WANDA KEIDRA ROBINSON THOMAS | 119 KERN DR | | | | CORCORAN | CA | 93212 | USA | TRADE PAYABLE | | | | | $72.24 | |
| 318512 | | WANDA KELLAM | PO BOX 151 | | | | EXMORE | VA | 23350 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318513 | | WANDA KELLAM | PO BOX 151 | | | | EXMORE | VA | 23350 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318514 | | WANDA KING | 409 W BROAD ST | | | | PAULSBORO | NJ | 08066 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318515 | | WANDA L NELSON | 3706 CLAMER CIR | | | | EAST POINT | GA | 30344 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318516 | | WANDA LAMBOY | 1234 ESPINAL | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318517 | | WANDA LATALLADI | URB VALLE ALTO CALLE1 CASA B-12 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $15.64 | |
| 318518 | | WANDA LEBRON | APT 282 | | | | MAUNABO | PR | 00707 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 318519 | | WANDA LEMASTER | 121 TALMOUTH LN | | | | GEORGETOWN | KY | 40324 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 318520 | | WANDA LESHER | NONE | | | | NONE | WV | 25901 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 318521 | | WANDA LEWIS | 24 HOWELLS HOMES PARK | | | | SCOTLAND NECK | NC | 27874 | USA | TRADE PAYABLE | | | | | $425.41 | |
| 318522 | | WANDA LEWIS | 24 HOWELLS HOMES PARK | | | | SCOTLAND NECK | NC | 27874 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318523 | | WANDA LILLY | 2041 TANGLEWOOD DR | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $16.25 | |
| 318524 | | WANDA LOPEZ | BARRIO TABLONAL 116 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318525 | | WANDA LYONS | PO BOX 377 | | | | DELAWARE CITY | DE | 19706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318526 | | WANDA MALAVE | PO BOX 4116 | | | | BAYAMON | PR | 00958 | USA | TRADE PAYABLE | | | | | $693.46 | |
| 318527 | | WANDA MANSO | PO BOX 177 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318528 | | WANDA MARTINEZ | 90 TEN EYCK WALK 2D | | | | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 318529 | | WANDA MARTINEZ | 90 TEN EYCK WALK 2D | | | | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $11.97 | |
| 318530 | | WANDA MATTEA | 115 E MAIN ST | | | | COLLINSVILLE | IL | 62234 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 318531 | | WANDA MCGEE | 2058 NORTH 6TH STREET | | | | STROUDSBURG | PA | 18360 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 318532 | | WANDA MEDERO | SAINT JUST | | | | SAINT JUST | PR | 00978 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 318533 | | WANDA MELENDES | URB VILLA RICA CALLE 2 A 11 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318534 | | WANDA MEREDITH | -1145 HERMITT ST  NONE | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 318535 | | WANDA MEREDITH | -1145 HERMITT ST  NONE | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 318536 | | WANDA MERRUR | 8335 S CALAIBORNE AVE | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $20.94 | |
| 318537 | | WANDA METCALF | PO BOX 92 | | | | GREENEVILLE | TN | 37743 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 318538 | | WANDA MIRANDA | HC72 BOX 3884 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $30.31 | |
| 318539 | | WANDA MOLINA | 131 CALLE PALMER N | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318540 | | WANDA MULL | 5216 HIGHWAY 90 NORTH | | | | COLLETTSVILLE | NC | 28611 | USA | TRADE PAYABLE | | | | | $12.88 | |
| 318541 | | WANDA MURRAY | 1651 OLD WALHALLA HWY | | | | WEST UNION | SC | 29696 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 318542 | | WANDA MURRAY | 1651 OLD WALHALLA HWY | | | | WEST UNION | SC | 29696 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 318543 | | WANDA N NIEVES | S49 GRAVES | | | | SD | CA | 92114 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 318544 | | WANDA NAVEDO | EDIF 82 APT 27 RESIDENCIAL | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318545 | | WANDA NELSON | RR 1 BOX 179 | | | | SANDSTONE | MN | 55072 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 318546 | | WANDA NEWMAN | 1347 15TH STREET | | | | COLUMBUS | GA | 31901 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 318547 | | WANDA NICHOLS | 2208 DUNBARTON DR | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318548 | | WANDA NIVES | 807 LIVINGSTON AVE | | | | NEW BRUNSWICK | NJ | 08901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318549 | | WANDA OLIVO | C 50 CALLE REINA PARCELAS CARMEN | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $3.72 | |
| 318550 | | WANDA OLSON | 33190 220TH AVE SE | | | | ERSKINE | MN | 56535 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 318551 | | WANDA ORTEGA | ESTANCIAS DE LOURDES 4 | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318552 | | WANDA ORTEGA | ESTANCIAS DE LOURDES 4 | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 318553 | | WANDA ORTIZ | 3618 SELMA AVENUE | | | | KNOXVILLE | TN | 37914 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318554 | | WANDA ORTIZ | 3618 SELMA AVENUE | | | | KNOXVILLE | TN | 37914 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 318555 | | WANDA ORTIZ | 3618 SELMA AVENUE | | | | KNOXVILLE | TN | 37914 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 318556 | | WANDA OSORIO | 832 CALLE GUARAGUAO | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318557 | | WANDA OTERO | BO CANDELARIA ARENAS P20 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $15.36 | |
| 318558 | | WANDA P CRUTCHFIELD | 5032 CENTRAL CHURCH RD | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 318559 | | WANDA PADILLA | BARRIO QUEBRA DE ARENNA CARR 1 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $17.66 | |
| 318560 | | WANDA PAGE | 229 MOORE ST | | | | BROMLEY | KY | 41016 | USA | TRADE PAYABLE | | | | | $15.70 | |
| 318561 | | WANDA PALMER | 1909 W CLUSTER AVE | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 318562 | | WANDA PARKER | 6932 HICKORY LOG RD | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 318563 | | WANDA PASQUALUCCI | 538 LUPTON DR | | | | HIXSON | TN | 37343 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 318564 | | WANDA PAULSON | 6788 SOUTH E 54TH AVE | | | | OWATONNA | MN | 55060 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 318565 | | WANDA PEREZ | 2736 MARPLE ST | | | | PHILA | PA | 19136 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 318566 | | WANDA PETERSON | 258 MAIN ST | | | | HUDSON FALLS | NY | 12839 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 318567 | | WANDA PHIPPS | 425 E NVALK LN | | | | KENT | WA | 98032 | USA | TRADE PAYABLE | | | | | $54.32 | |
| 318568 | | WANDA POPPAS | 1958 EWALD AVENUE | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $22.95 | |
| 318569 | | WANDA R LEWIS | 7118 FAIRMONT LANE | | | | F'BURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $7.81 | |
| 318570 | | WANDA RAINEY | 428 EAST BUTTERFLY CIR | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 318571 | | WANDA RAMIREZ | RESIDENCIAL FRANKLIN ROOSVELT | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318572 | | WANDA RAMOS | 86 MORRIS ST | | | | SPRINGFIELD | MA | 01105 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 318573 | | WANDA RAMSEY | 12 WINTERSET RD | | | | WILMINGTON | DE | 19810 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318574 | | WANDA REDMON | 245 PINE BLUFF DR | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318575 | | WANDA RIDEOUT | 10737 BROOKMEADE CRL APT 9 | | | | WILLIAMSPORT | MD | 21795 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 318576 | | WANDA RIVERA | 501 W CENTRAL TEXAS EXPRESSWAY | | | | KILLEEN | TX | 76541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318577 | | WANDA RIVERA | 501 W CENTRAL TEXAS EXPRESSWAY | | | | KILLEEN | TX | 76541 | USA | TRADE PAYABLE | | | | | $16.05 | |
| 318578 | | WANDA RIVERA | 501 W CENTRAL TEXAS EXPRESSWAY | | | | KILLEEN | TX | 76541 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 318579 | | WANDA RIVERA RODRIGUEZ | CARR 457 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318580 | | WANDA ROBINSON | XXXX | | | | CHAPEL HILL | NC | 27515 | USA | TRADE PAYABLE | | | | | $7.85 | |
| 318581 | | WANDA ROBY | 10102 LORD DR | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318582 | | WANDA RODRIGUEZ | 1702 SOMMERFIRLD AVE | | | | NEPTUNE | NJ | 07753 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318583 | | WANDA RODRIGUEZ SANCHEZ | E 92 C LUIS MINOZ RIVERA | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $21.79 | |
| 318584 | | WANDA ROGERS | 18 AUTUMN LEAF LN | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 318585 | | WANDA ROGERSS | 18 AUTUMN LEAF LN | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 318586 | | WANDA ROGERSWIN | 18 AUTUMN LEAF LN | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $92.41 | |
| 318587 | | WANDA ROMERO | 321 COOK ST | | | | MANAHAWKIN | NJ | 08050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318588 | | WANDA ROSA | URB SANTA MARIA CALLE 1 B5 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 318589 | | WANDA SAMPLE | 9622 INAGUA DR | | | | ST.LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 318590 | | WANDA SAMPOLL | RAMBLA CALLE C 1212 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318591 | | WANDA SANCHEZ | BOX4265 PUERTO REAL | | | | FAJARDO | PR | 00740 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 318592 | | WANDA SANCHEZ | BOX4265 PUERTO REAL | | | | FAJARDO | PR | 00740 | USA | TRADE PAYABLE | | | | | $64.82 | |
| 318593 | | WANDA SANTANA AVILES | 9410 AVENUE LOS ROMEROS | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $361.27 | |
| 318594 | | WANDA SCHEMETY | 10 CALLE PICOS | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318595 | | WANDA SCHOTT | 455 LAKEVIEW DR APT 106 | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 318596 | | WANDA SCOTT | 1705 DEKALB CT | | | | WEST HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 318597 | | WANDA SHANER | 114 BRIDGE ST | | | | WEST LEECHBURG | PA | 15656 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 318598 | | WANDA SHAVERS | 50200 | | | | ATL | GA | 30265 | USA | TRADE PAYABLE | | | | | $61.30 | |
| 318599 | | WANDA SHIPP | 1550 S BLUE ISLAND AVE 803 | | | | CHICAGO | IL | 60608 | USA | TRADE PAYABLE | | | | | $249.99 | |
| 318600 | | WANDA SMITH | 10130 S ST LAWRENCE AVE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $6.52 | |
| 318601 | | WANDA SMITH | 10130 S ST LAWRENCE AVE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 318602 | | WANDA SMITH | 10130 S ST LAWRENCE AVE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 318603 | | WANDA SPARKMAN | 820 UNION BLVD | | | | ENGLEWOOD | OH | 45322 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318604 | | WANDA STENSLAND | 514 2ND ST NE | | | | DEVILS LAKE | ND | 58301 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 318605 | | WANDA STEVENS | 338 W MAIN ST | | | | MOUNT STERLING | OH | 43143 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318606 | | WANDA SUMTER | 12020 STONEHENGE DR | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318607 | | WANDA SVENSON | 2111 COWERN PL E | | | | SAINT PAUL | MN | 55109 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 318608 | | WANDA TATE | 1225 RICHMOND BLVD APT B | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 318609 | | WANDA TAVERAS | 170 EASTWOOD AVE | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 318610 | | WANDA THOMAS | 532 W SOCIETY AVE | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318611 | | WANDA THOMAS | 532 W SOCIETY AVE | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 318612 | | WANDA TOKAR | 12950 COUNTY ROAD 417 | | | | WESTON | CO | 81091 | USA | TRADE PAYABLE | | | | | $129.99 | |
| 318613 | | WANDA TORRES | 2373 NORTH CENTRAL AVE APT B | | | | KISS | FL | 34741 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 318614 | | WANDA TORRES | 2373 NORTH CENTRAL AVE APT B | | | | KISS | FL | 34741 | USA | TRADE PAYABLE | | | | | $15.18 | |
| 318615 | | WANDA TORRES | 2373 NORTH CENTRAL AVE APT B | | | | KISS | FL | 34741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318616 | | WANDA TURNER | 3123 STIRLING ST | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 318617 | | WANDA VALDES | 45 BLOSSOM STREET | | | | CHELSEA | MA | 02150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318618 | | WANDA VILLEGAS | APART 381 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 318619 | | WANDA WANDA | VILLA DEL CARMEN 1328 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $36.50 | |
| 318620 | | WANDA WANZER | 3801 KEBNILWORT AVE | | | | BLADENSBURG | MD | 20710 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 318621 | | WANDA WATTS | 163 DORCHESTER MANOR BLVD | | | | N CHAS | SC | 29420 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 318622 | | WANDA WEITZEL | 1910 RIDGEVILLE RD | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 318623 | | WANDA WHITE | 71300 | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $24.71 | |
| 318624 | | WANDA WHITEHEAD | 118 SPRING LAKE DR | | | | HAWKINSVILLE | GA | 31036 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 318625 | | WANDA WILKENS | 1601 INTHEOS LANE | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 318626 | | WANDA WILSON | 7246 COLEGROVE DR | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 318627 | | WANDA WILSON | 7246 COLEGROVE DR | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318628 | | WANDA YOUNG | 101 LYNN KNLS APT 1 | | | | SCOTT DEPOT | WV | 25560 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 318629 | | WANDA YVONE SMITH | 1311 BURGESS DRIVE | | | | TALLAHASSEE | FL | 32304 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 318630 | | WANDA ZISK | 3155 BASHFORD LANE | | | | SMITHFIELD | VA | 23430 | USA | TRADE PAYABLE | | | | | $22.05 | |
| 318631 | | WANDA-KATARA JONES-JORDAN | PO BOX 364 | | | | KRESGEVILLE | PA | 18333 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 318632 | | WANDALYN WILLIAMS | 4817 MASCOT ST APT C | | | | LOS ANGELES | CA | 90017 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 318633 | | WANDALYZ MALDONADO | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | RI | 02909 | USA | TRADE PAYABLE | | | | | $145.20 | |
| 318634 | | WANDA-PERCY HAIRSTON-PENN | 417 CEDAR ST | | | | EDEN | NC | 27288 | USA | TRADE PAYABLE | | | | | $27.46 | |
| 318635 | | WANDAR M MARSHALL | 2 ETERNITY CT | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 318636 | | WANDEL JANE | 71 PUTNAM RD | | | | READING | MA | 01867 | USA | TRADE PAYABLE | | | | | $31.49 | |
| 318637 | | WANDELL SABRINA | 1216 PUA LANE APT 507 | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 318638 | | WANDER ABREU | HC 4 BOX 6254 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 318639 | | WANDER ANNA | 10218 BEVIS AVE | | | | MISSION HILLS | CA | 91345 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 318640 | | WANDER GEAN | 1928 45TH ST | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318641 | | WANDIAN NOEL | XXX | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $446.28 | |
| 318642 | | WANDRA JEFFRIES | 12777 NW 16TH CT | | | | CORAL SPRING | FL | 33071 | USA | TRADE PAYABLE | | | | | $4.04 | |
| 318643 | | WANDS CHRISTINA | 2419 RIVIERA DR | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $24.36 | |
| 318644 | | WANDY AFSES | PO BOX 1151 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 318645 | | WANDY FIGUEROA | 1325 NOBLE AVE | | | | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 318646 | | WANDY SOTO | RR 11 BOX 3787 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $12.03 | |
| 318647 | | WANEIS HALA | 12562 AUTUMN LEAVES AVE | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $60.78 | |
| 318648 | | WANEK CHRISTINA | 1320 5TH AVE | | | | EGG HARBOR CITY | NJ | 08215 | USA | TRADE PAYABLE | | | | | $77.97 | |
| 318649 | | WANEKA BACON | 1107 RT 3 NORTH | | | | GAMBRILLS | MD | 21054 | USA | TRADE PAYABLE | | | | | $16.94 | |
| 318650 | | WANEKA BACON | 1107 RT 3 NORTH | | | | GAMBRILLS | MD | 21054 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 318651 | | WANEL AUGUSTIN | 128 90 NE 6 AVE | | | | NORTH MIAMI BEACH | FL | 33161 | USA | TRADE PAYABLE | | | | | $20.17 | |
| 318652 | | WANELLIE CUMMINGS | 447 W CAP | | | | PHILADELPHIA | PA | 19144 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 318653 | | WANER ALFRED | 42126 BIG BEAR BLVD | | | | BIG BEAR LAKE | CA | 92315 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 318654 | | WANESA COLQUITT | 3001 CABANNA DRIVE LOT 262 | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $4.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 318655 | | WANETTA SALYER | 945 SKYWAY | | | | PARADISE | CA | 95969 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 318656 | | WANEY NATHANE D | 300 SOUTH GRAND BLVD | | | | ST LOUIS | MO | 63103 | USA | TRADE PAYABLE | | | | | $6.85 | |
| 318657 | | WANG FU | 1407 BROADWAY | | | | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 318658 | | WANG GANG | 2100 HILLSIDE RD | | | | STORRS MANSFIELD | CT | 06269 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 318659 | | WANG JAY | 607 S HILL ST 655 | | | | LOS ANGELES | CA | 90014 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 318660 | | WANG JIA | 171-16 ASHBY AVE | | | | FLUSHING | NY | 11358 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 318661 | | WANG JIN | 01105 OAK RIM CT | | | | LOS GATOS | CA | 95032 | USA | TRADE PAYABLE | | | | | $3.03 | |
| 318662 | | WANG JOHNNY | 130 EL DORADO ST | | | | ARCADIA | CA | 91006 | USA | TRADE PAYABLE | | | | | $44.58 | |
| 318663 | | WANG MEIDONG | 39 EMERALD TRAIL | | | | AMHERST | NY | 14221 | USA | TRADE PAYABLE | | | | | $78.29 | |
| 318664 | | WANG PETER | 8950 COSTA VERDE BLVD 4343 | | | | SAN DIEGO | CA | 92122 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 318665 | | WANG SHU H | 3567 SUNNYHAVEN DRIVE | | | | SAN JOSE | CA | 95117 | USA | TRADE PAYABLE | | | | | $217.49 | |
| 318666 | | WANG WEI | 155 HEFFERNAN ST | | | | STATEN ISLAND | NY | 10312 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 318667 | | WANG WEI | 155 HEFFERNAN ST | | | | STATEN ISLAND | NY | 10312 | USA | TRADE PAYABLE | | | | | $25.64 | |
| 318668 | | WANG YANG | 6403 WINDERMERE PARK LN STREET CHANGING TO 6339 | | | | SUGAR LAND | TX | 77479 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 318669 | | WANG YINGLU | 2431 OVERLOOK RD | | | | CLEVELAND | OH | 44106 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 318670 | | WANG YOUJIANG | 2819 RANGEWOOD TERRACE | | | | ATLANTA | GA | 30345 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 318671 | | WANG ZHU | 1351 BOULEVARD | | | | WEST HARTFORD | CT | 06119 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 318672 | | WANG ZIHAN | 1330 DURFEE AVE | | | | SOUTH EL MONTE | CA | 91733 | USA | TRADE PAYABLE | | | | | $21.54 | |
| 318673 | | WANGNOON STEVEN | 6314 LOUIS ST | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318674 | | WANGSNESS BIJANI | 1383 DOGWOOD LANE | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 318675 | | WANGYAL JAMPHAL | 2605 VIRGINIA NE | | | | ALB | NM | 87110 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 318676 | | WANIQUE LEE | 2033 ADAMS ST | | | | INDIANAPOLIS | IN | 46218 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 318677 | | WANISKI MICHELLE | 131 PEMBROKE ST APT F1 | | | | PEMBROKE | NH | 03275 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 318678 | | WANIVA WALKER | 6429 NORTH DEGINY | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $6.23 | |
| 318679 | | WANKEL SUSAN | 5 KELVIN AVE | | | | LEONARDO | NJ | 07737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318680 | | WANLAZ VELAZQUEZ | 1204 SOUTH 7 STREET | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 318681 | | WANNAMAKER DIANA | 2809 W ERIE AVE | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318682 | | WANNAMAKER NAKISHA | 1421 LONG AVE | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318683 | | WANNEH BOTOE | 1439 ALICE AVE | | | | LITHONIA | GA | 20906 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 318684 | | WANNEKA BISHOP | 1008 LIMESTONE COURT | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318685 | | WANNER AMBER | 13757 VANOWEN AT APT3 | | | | RESEDA | CA | 91335 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 318686 | | WANNER PATRICIA | 116 PENNSAVANIA AVE | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 318687 | | WANNER PAUL | 111 HARVEST HILL CIRCLE | | | | ENTERPRISE | AL | 36330 | USA | TRADE PAYABLE | | | | | $9.32 | |
| 318688 | | WANNETTA A STANGRET | 801 OLD BEACH LANE | | | | WACONIA | MN | 55387 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 318689 | | WANONYRIRI MARIA | 2600 DELCREST DRIVE APTE | | | | CHAR | NC | 28269 | USA | TRADE PAYABLE | | | | | $25.31 | |
| 318690 | | WANSLEY SANDRA | 14809 TURLINGTON | | | | HARVEY | IL | 60426 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 318691 | | WANTLAND GARY | 327 ELM ST | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 318692 | | WANTONTA GOLDEN | CALEB GOLDEN | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 318693 | | WANZA FALTZ | 669 BAKER RD | | | | VIRGINA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $10.82 | |
| 318694 | | WANZA LAURIE | 2215 LAUREL RIVER BND | | | | HOUSTON | TX | 77014 | USA | TRADE PAYABLE | | | | | $15.82 | |
| 318695 | | WANZA SNELL | 514 COUNTY ROAD 2016 | | | | LIBERTY | TX | 77575 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 318696 | | WANZER WANDA | 3801 KEBNILWORT AVE | | | | BLADENSBURG | MD | 20710 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 318697 | | WANZO CAROLYN M | 8133 GARFIELD BLVD | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 318698 | | WAO JADE | 801 PENSYLVANIA ST | | | | DENVER | CO | 80203 | USA | TRADE PAYABLE | | | | | $104.99 | |
| 318699 | | WAPLES KENYA | 825 KINGS HWY | | | | LEWES | DE | 19958 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318700 | | WAPLES LANGSTON | 532 HAMMOND ST | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 318701 | | WAQAS KHAN | 1737 E SANDALWOOD AVE | | | | BUENA PARK | CA | 92850 | USA | TRADE PAYABLE | | | | | $16.72 | |
| 318702 | | WAQAVESI TALEI | XXX | | | | SACRAMENTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $23.82 | |
| 318703 | | WAQUIAH MCNEILL | 450 WALKER RD | | | | BURNLEVEL | NC | 28323 | USA | TRADE PAYABLE | | | | | $7.84 | |
| 318704 | | WAR ELENA | 19374 US HIGHWAY 84 | | | | ESPANOLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $22.09 | |
| 318705 | | WAR RAYMOND | 4318 EAST 72ND STREET | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318706 | | WAR SHERLIE | 12631 EL VARADO | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 318707 | | WARA CLEONERA | 6300 RIVERSIDE DRIVE 175 | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $60.39 | |
| 318708 | | WARADR LARY | 1108 HARMONY | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 318709 | | WARBINGTON ROBERT P | PO BOX 629 | | | | BRONX | NY | 10475 | USA | TRADE PAYABLE | | | | | $149.56 | |
| 318710 | | WARBOY AMANDA | 104 MARVIN AVE | | | | IVA | SC | 29655 | USA | TRADE PAYABLE | | | | | $55.80 | |
| 318711 | | WARBURTON KIM | 5505 RIVERTON RD | | | | JACKSONVILLE | FL | 32277 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 318712 | | WARBURTON KIMBERLY | 2233 PATOU DR W | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318713 | | WARD ADAM | 400 W CENTRAL | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 318714 | | WARD ADANA L | 8101 BLUEBIRD LN | | | | YOUNGSTOWN | FL | 32466 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 318715 | | WARD ADRIENNE | 3073 PARKSIDE DRIVE | | | | CHESAPEAK | VA | 23324 | USA | TRADE PAYABLE | | | | | $32.17 | |
| 318716 | | WARD AISHA | 6711 MORSE GLEN | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $2.27 | |
| 318717 | | WARD ALYSSA A | 3318 MIDDLESEX DR APT D | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 318718 | | WARD AMANDA | 10691 MMILLER RD | | | | CADET | MO | 63630 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 318719 | | WARD AMANDA | 10691 MMILLER RD | | | | CADET | MO | 63630 | USA | TRADE PAYABLE | | | | | $7.03 | |
| 318720 | | WARD AMBER N | 813 W STATE ST | | | | ALBANY | IN | 47320 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 318721 | | WARD AMY | 94 IRIQUI DR | | | | MCCLURE | IL | 63288 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318722 | | WARD ANDRE | 4451 N 45TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 318723 | | WARD ANDREA | 1411 S 31ST ST | | | | MIL | WI | 53215 | USA | TRADE PAYABLE | | | | | $6.36 | |
| 318724 | | WARD ANDREA | 1411 S 31ST ST | | | | MIL | WI | 53215 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 318725 | | WARD ANDRIA | 26900 E COLFAXX AVE | | | | ALTURA | CO | 80018 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 318726 | | WARD ANDROMEDA | 1919 BRIAR RIDGE ROAD APT A | | | | TUPELO | MS | 38804 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 318727 | | WARD ANGELA | 604 A NORTH BRENTWOOD | | | | LUBBOCK | TX | 79416 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 318728 | | WARD ANGELA C | 5632 CIRCLE PARK DRIVE | | | | ROCK HILL | MO | 21661 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 318729 | | WARD ANGLA | 110 HARDY AVE | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318730 | | WARD ANITRA P | 37144 OAK COURT | | | | DADE CITY | FL | 33523 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 318731 | | WARD ANN | 4243 US HWY 19 N | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 318732 | | WARD ANTHONY | 1940 N 14TH ST 1ST FL | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318733 | | WARD ARNETTA | 126 HIGHLANDS LAKE DR | | | | LAKE PLACID | FL | 33825 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 318734 | | WARD ASHLEY | 1692 MIDDLE GROUND RD | | | | STATESBORO | GA | 30461 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318735 | | WARD ASHLEY | 1692 MIDDLE GROUND RD | | | | STATESBORO | GA | 30461 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 318736 | | WARD ASHLEY T | 1692 MIDDLE GROUND RD | | | | STATESBORO | GA | 30461 | USA | TRADE PAYABLE | | | | | $20.59 | |
| 318737 | | WARD BESSIE | 432 N ROBERTS DR | | | | GLENWOOD | IL | 60425 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 318738 | | WARD BETTY | 2252 WOODBINE ROAD | | | | CRAIGSVILLE | WV | 26205 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 318739 | | WARD BILL | 213 WARREN RD | | | | LUTZ | FL | 33548 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 318740 | | WARD BONITA | 4 NORTH WINDGATE RD | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 318741 | | WARD BRANDI | 6812 BERKRIDGE CT | | | | SAINT LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 318742 | | WARD BRIANA | 411 WEST K PLACE | | | | JENKS | OK | 74037 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 318743 | | WARD BRIDGETTE | 205 AVONDALE RD | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318744 | | WARD CAROLYN | 2127 BOUNDRY ST | | | | BEAUFORT | SC | 29907 | USA | TRADE PAYABLE | | | | | $20.36 | |
| 318745 | | WARD CHANTAL | 248 MERRILL CREEK ROAD | | | | MARATHON | NY | 13803 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 318746 | | WARD CHARITY | MICHEAL WARD | | | | GALLATINMO | MO | 64640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318747 | | WARD CHARLYN S | 608 ATLANTIC ST SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 318748 | | WARD CHELSEA | 126 PARKAVE | | | | CASSELBERRY | FL | 32707 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 318749 | | WARD CHERITA | 1212 N URBANA AVE | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 318750 | | WARD CHRISTINE | 435 FOURTH AVE | | | | OAK HILL | WV | 25901 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 318751 | | WARD CHRISTOPHER | 609 ORCHARD AVE | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $13.49 | |
| 318752 | | WARD CHRISTY | 902 SPRINGFROSET RD APT7 | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 318753 | | WARD COREY | 112 PINEBLOOM DR | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $323.98 | |
| 318754 | | WARD CRYSTAL L | 416 BANK ST | | | | ARCHIBALD | PA | 18403 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 318755 | | WARD DANA | 1514 N 24TH STREET | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 318756 | | WARD DARA | 4732 PALMYRA RD SW | | | | WARREN | OH | 44481 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318757 | | WARD DARRELL | 5 P COURT | | | | GILLETTE | WY | 82716 | USA | TRADE PAYABLE | | | | | $73.19 | |
| 318758 | | WARD DAVID | 1166 E DUBLIN ST | | | | CHANDLER | AZ | 85225 | USA | TRADE PAYABLE | | | | | $26.76 | |
| 318759 | | WARD DAWN L | 5070 EMERSON ROAD | | | | BROOKSVILLE | FL | 34601 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 318760 | | WARD DEANNA | 311 SALEM ST SW | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $7.90 | |
| 318761 | | WARD DEBBRAH | 6238 LOBELIA DR | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $627.08 | |
| 318762 | | WARD DEBORAH | 1049 SOUTHLAND DR | | | | ROCK  HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 318763 | | WARD DEBORAH | 1049 SOUTHLAND DR | | | | ROCK  HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $11.08 | |
| 318764 | | WARD DEE | HC 1 BOX 757 | | | | FAIRDEALING | MO | 63939 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318765 | | WARD DELMA | 92 DOBSON RD | | | | FRANKLIN | NC | 28734 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 318766 | | WARD DENISE | 1683 ADKINS HOFFER HILL ROAD | | | | OTWAY | OH | 45657 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 318767 | | WARD DENITRISE S | 429 WINNERS CIRCLE | | | | LADY LAKE | FL | 32159 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 318768 | | WARD DEODORIZING | P O BOX 661 | | | | CYPRESS | TX | 77410 | USA | TRADE PAYABLE | | | | | $71.44 | |
| 318769 | | WARD DESTINY | 4580 WEST CHESTER LANE | | | | DAYTON | OH | 45416 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318770 | | WARD DICKIE | 125 TRAILS END LANE | | | | WHITEVILLE | NC | 28472 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318771 | | WARD DONNA | 1653 MINNISOTA AVE | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318772 | | WARD DORIS | 1531 CLERMONT RD | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318773 | | WARD EDNA | 3124 OLD BROWNSVILLE RD | | | | BARTLETT | TN | 38134 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 318774 | | WARD EDWARD A | 800 SOUTHERN AVE SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 318775 | | WARD ELISA | 5006 PATRICIA ANN LN | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $6.63 | |
| 318776 | | WARD ELSIE | 131 MADISON ST | | | | BROOKLYN | NY | 11216 | USA | TRADE PAYABLE | | | | | $492.08 | |
| 318777 | | WARD ERIC | 216 W 6TH ST | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 318778 | | WARD ERICA | 3503 CAPERS AVE | | | | CLEVELAND | OH | 44115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318779 | | WARD ERIKA | 511 FULTON ST | | | | ELMIRA | NY | 49757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318780 | | WARD FATIMA | 3774 LEMAY VILLAGE LANE | | | | SAINT LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318781 | | WARD FILOMENA | 1920 SHELMIRE AVE  NONE | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 318782 | | WARD FRANCES | 3700 BRIDGEWATER RD | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318783 | | WARD GLEN K | 1253 STATELINE RIDGE RD | | | | GRUNDY | VA | 24614 | USA | TRADE PAYABLE | | | | | $68.91 | |
| 318784 | | WARD GLORIA | 1106 WE CATT ST | | | | WEST MEMPHIS | AR | 72301 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 318785 | | WARD IRMA | 501 BALTIMORE | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 318786 | | WARD JAMES | 1408 BAYSIDE AVE 6 | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 318787 | | WARD JEFF | 742 MADISON AVE APT 1S | | | | SCRANTON | PA | 18510 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 318788 | | WARD JEFFERY L | 214 LEBLANC DR | | | | LOCKPORT | LA | 70374 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318789 | | WARD JENNA | 21 SOUTH CLINTON STREET | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 318790 | | WARD JENNY | 1231 WAYSIDE DRIVE | | | | LIMA | OH | 45805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318791 | | WARD JESSICA | 363 S MCMULLEN BOOTH RDAP | | | | CLEARWATER | FL | 33759 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 318792 | | WARD JESSICA | 363 S MCMULLEN BOOTH RDAP | | | | CLEARWATER | FL | 33759 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 318793 | | WARD JOHNNY T | 14015 CADMUS AVE | | | | LOS ANGELES | CA | 90061 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 318794 | | WARD JOSEPH | 3005 ENDROW AVE NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318795 | | WARD JOYCE | 3033 ADAMS BLVD APT 2 | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318796 | | WARD JOYCE | 3033 ADAMS BLVD APT 2 | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 318797 | | WARD JOYCE A | 3033 ADAM BLVD APT 2 | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318798 | | WARD KATHERINE | 904 WACHTEL | | | | ST LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318799 | | WARD KATHY | 1820 MIDCOURT | | | | MCDONUGE | GA | 30252 | USA | TRADE PAYABLE | | | | | $10.52 | |
| 318800 | | WARD KATISHA | 15 CHASE PARK DR | | | | BELLEVILLE | IL | 62226 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 318801 | | WARD KELLY | 6760 MARDENS ST | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $7.09 | |
| 318802 | | WARD KELLY | 6760 MARDENS ST | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 318803 | | WARD KELLY | 6760 MARDENS ST | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 318804 | | WARD KENNETH W | 887 PENAL FARM RD | | | | SIBLEY | LA | 71073 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 318805 | | WARD KIM | 703 60TH AVE DR W | | | | BRAD | FL | 34207 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 318806 | | WARD KIMBERLY H | 4982 B RICHLAND DR | | | | S CHARLESTION | WV | 25309 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318807 | | WARD KISHA | 507 HEMLOCK ST | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 318808 | | WARD KRISTY | 1825 KING DR | | | | UNIONTOWN | OH | 44685 | USA | TRADE PAYABLE | | | | | $3.34 | |
| 318809 | | WARD KRYSTAL | 9539 ATHOL RD | | | | MARDELA SPGS | MD | 21837 | USA | TRADE PAYABLE | | | | | $110.50 | |
| 318810 | | WARD KRYSTAL | 9539 ATHOL RD | | | | MARDELA SPGS | MD | 21837 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 318811 | | WARD KRYSTAL | 9539 ATHOL RD | | | | MARDELA SPGS | MD | 21837 | USA | TRADE PAYABLE | | | | | $16.25 | |
| 318812 | | WARD LAKEISHA | 137 N SCOTT | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 318813 | | WARD LAKEITH | 600 WOODBINE LN | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318814 | | WARD LASHAWN | 5420 RIVERDALE RD | | | | ATLANTA | GA | 30349 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 318815 | | WARD LATASHA | 133849 ST RT 26 | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 318816 | | WARD LATIFAH S | 58 LOPINE LANE | | | | ROANOKE RAPIDS | NC | 27870 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318817 | | WARD LATONYA | 6732 STANTONSBURG RD | | | | FARNVILLE | NC | 27828 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 318818 | | WARD LAURA | KMART | | | | GARRISON | ND | 58540 | USA | TRADE PAYABLE | | | | | $94.26 | |
| 318819 | | WARD LAWANA | 661 ONEIDA DRIVE | | | | EAST STROUSBURG | PA | 18302 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 318820 | | WARD LEEASHLEY | 3400 ST MARYS RD | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 318821 | | WARD LEOLA | STREELT HERE | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 318822 | | WARD LILLIAN | 1508 DUCHESS DR | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $8.90 | |
| 318823 | | WARD LINDA | 5945HAW SKENE RD | | | | BOYLE | MS | 38730 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 318824 | | WARD LINDA L | 507 NORTH 9TH STK | | | | DESOTO | MO | 63020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318825 | | WARD LISA | 317 PEACH TREE ROAD | | | | NICHOLASVILLE | KY | 40356 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 318826 | | WARD LISA | 317 PEACH TREE ROAD | | | | NICHOLASVILLE | KY | 40356 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 318827 | | WARD LISA | 317 PEACH TREE ROAD | | | | NICHOLASVILLE | KY | 40356 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318828 | | WARD MARCIE | 3637 N 19TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318829 | | WARD MARGARET | 128 ROSE MARIE BYRON DR | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $6.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 318830 | | WARD MARLENE | 26953 HILLTOP RD | | | | EVERGREEN | CO | 80439 | USA | TRADE PAYABLE | | | | | $78.80 | |
| 318831 | | WARD MARRIS | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IN | 47130 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 318832 | | WARD MARSHA | 1709 GENEST ROAD | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318833 | | WARD MARY | 434 SHEPARDS RD | | | | HAMPSTEAD | NC | 28443 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 318834 | | WARD MARY E | 3220 SAGE DR | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318835 | | WARD MATT | 6439 S CYCLAMEN WAY | | | | WEST JORDAN | UT | 84081 | USA | TRADE PAYABLE | | | | | $128.15 | |
| 318836 | | WARD MATTHEW | 2508 BROOKVIEW DR | | | | MIDDLETOWN | OH | 45042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318837 | | WARD MAURITA | 617 GENEVA AVENUE | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 318838 | | WARD MICHELLE | 2869 W GARRISON AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 318839 | | WARD MIKEBOY | 190 LARPENTEUR AVE W APT | | | | ROSEVILLE | MN | 55113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318840 | | WARD MIRIAM | 639 ROSEDALE AVE | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $115.43 | |
| 318841 | | WARD MONA | 4319 E BAYLEY | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 318842 | | WARD MONICA | 1600 FILLMORE APT103 | | | | DENVER | CO | 80206 | USA | TRADE PAYABLE | | | | | $160.20 | |
| 318843 | | WARD MONICA | 1600 FILLMORE APT103 | | | | DENVER | CO | 80206 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 318844 | | WARD MONICA | 1600 FILLMORE APT103 | | | | DENVER | CO | 80206 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 318845 | | WARD MONIQUE | 3552 TENNESSEE AVE | | | | SAINT LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $20.39 | |
| 318846 | | WARD MUVITA | 4926 TANGERINE DR | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 318847 | | WARD NATHANIEL | 300 RANDAL DR 21 | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 318848 | | WARD NICKY | 1619 N BERKLEY | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $6.06 | |
| 318849 | | WARD NICOLE | 2195 NE 165TH ST | | | | CITRA | FL | 32113 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 318850 | | WARD NORMA | 23 HIGHLAND CT | | | | MOUNT BETHLEM | PA | 18343 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 318851 | | WARD NORMAN | 1243 WALNUT AVENUE | | | | BUENA VISTA | VA | 24416 | USA | TRADE PAYABLE | | | | | $53.85 | |
| 318852 | | WARD PATSY M | 402 SW MISSOURI | | | | LAVERNE | OK | 73848 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 318853 | | WARD QESHIA | 1021 EAST FRANKLIN ST | | | | SYLVESTER | GA | 31791 | USA | TRADE PAYABLE | | | | | $7.36 | |
| 318854 | | WARD RAVAN | 5649 N65THST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318855 | | WARD RAY | 218 WOODLAWN AVE | | | | LIMA | OH | 45805 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 318856 | | WARD RHONDA | 3130 SEBOR RD | | | | SHAKER HTS | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 318857 | | WARD RICHARD | 1001 COURT | | | | WATHENA | KS | 78660 | USA | TRADE PAYABLE | | | | | $21.79 | |
| 318858 | | WARD ROBERT | 1420 18TH AVE APT 70 | | | | BELMAR | NJ | 07719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318859 | | WARD ROBERT | 1420 18TH AVE APT 70 | | | | BELMAR | NJ | 07719 | USA | TRADE PAYABLE | | | | | $69.23 | |
| 318860 | | WARD ROBERT | 1420 18TH AVE APT 70 | | | | BELMAR | NJ | 07719 | USA | TRADE PAYABLE | | | | | $16.92 | |
| 318861 | | WARD ROSEANN | 6 MIRACLE DRIVE | | | | MAPLE SHADE | NJ | 08052 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 318862 | | WARD ROSEANN | 6 MIRACLE DRIVE | | | | MAPLE SHADE | NJ | 08052 | USA | TRADE PAYABLE | | | | | $47.00 | |
| 318863 | | WARD ROSHAWNDRA C | 422 N 40TH ST APT4 | | | | OMAHA | NE | 68131 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 318864 | | WARD SALLY | 8251 CHURCH ST | | | | NEW MARSHFLD | OH | 45766 | USA | TRADE PAYABLE | | | | | $15.63 | |
| 318865 | | WARD SAMANTHA J | 4701 CRANBERRY CT | | | | INDIANAPOLIS | IN | 46221 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 318866 | | WARD SHACANOJY | 809 N MAIN | | | | FITZGERALD | GA | 31750 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 318867 | | WARD SHAKIRAH S | 140 S FURMAN AVE 425 S NORFOLK AVE | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $19.93 | |
| 318868 | | WARD SHANNON | 903 NW FIFTH ST | | | | WALNUT RIDGE | AR | 72476 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318869 | | WARD SHANTEE | 703 20TH ST NW | | | | HICKORY | NC | 28601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318870 | | WARD SHARON | 2493 TEMPLE VIEW DR | | | | SNELLVILLE | GA | 30078 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318871 | | WARD SHATOYA | 4175 N 35 ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318872 | | WARD SHELLY | 3984 12 W 4000 ROAD | | | | RAMONA | OK | 74061 | USA | TRADE PAYABLE | | | | | $8.62 | |
| 318873 | | WARD SHELLY | 3984 12 W 4000 ROAD | | | | RAMONA | OK | 74061 | USA | TRADE PAYABLE | | | | | $93.52 | |
| 318874 | | WARD SHELTONETTE | 1005 BLUEBERRY LANE | | | | JAMESVILLE | NC | 27846 | USA | TRADE PAYABLE | | | | | $16.43 | |
| 318875 | | WARD SHEMIKA | 875 MEADOW RUN | | | | DAWSON | GA | 39842 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318876 | | WARD SHERRI | 813 S DIVISION ST | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 318877 | | WARD SHERRY | 601 TWINE AVE APT A | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318878 | | WARD SHIELA | 1642 SE 12TH AVENUE | | | | GAINEVILLE | FL | 32641 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 318879 | | WARD SHIRLEY | 106 CLINTON RD | | | | MOUNT VERNON | OH | 43050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318880 | | WARD SONIA | 5168 ROBIN ST | | | | JAY | FL | 32565 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 318881 | | WARD STEPHANIE | 2741 COLES MILL RD GLOUCESTER015 | | | | FRANKLINVILLE | NJ | 08322 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 318882 | | WARD STEPHEN | 6446 S ESTES ST | | | | LITTLETON | CO | 80213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318883 | | WARD SYLVIA | 1470 RICHMOND TERRACE APT | | | | STATEN ISLAND | NY | 10310 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 318884 | | WARD TABITHA | 2005 KEW COURT | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 318885 | | WARD TAMI | 8040 ABBOTT AVE | | | | MIAMI BEACH | FL | 33141 | USA | TRADE PAYABLE | | | | | $17.58 | |
| 318886 | | WARD TAMIKO | 1678 SUNNY LN | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318887 | | WARD TARA | 12303 KIRTON AVE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 318888 | | WARD TASHIA | 107 PENNSYLVANIA AVE | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 318889 | | WARD TERELL | 6354 SANDUSKY AVE | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 318890 | | WARD TERESA | 13103 BOY SCOUT CAMP RD N | | | | FRAZIER PARK | CA | 93225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318891 | | WARD TERRANCE | PO BOX 814 | | | | TALLEVAST | FL | 34270 | USA | TRADE PAYABLE | | | | | $31.80 | |
| 318892 | | WARD THEODORA | 2198 TYSON LAKE DR | | | | JAX | FL | 32221 | USA | TRADE PAYABLE | | | | | $43.61 | |
| 318893 | | WARD TIFFANY | 728 MANDARIN LANE | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $71.62 | |
| 318894 | | WARD TIM | 289 SHERWOOD RD | | | | DEFUNIAK SPGS | FL | 32435 | USA | TRADE PAYABLE | | | | | $10.33 | |
| 318895 | | WARD TINA | 2809 E 17TH STREET | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318896 | | WARD TOMMIE | 2610 ELM AVE | | | | LUBBOCK | TX | 79404 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 318897 | | WARD TRACY | 2658 NW 24TH CT | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 318898 | | WARD TRINISS | 21195 FARM RD | | | | OCEAN SPRINGS | MS | 39564 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 318899 | | WARD TRUCKING CORP | P O BOX 1553 | | | | ALTOONA | PA | 16603 | USA | TRADE PAYABLE | | | | | $257.92 | |
| 318900 | | WARD WILLIAM | 21820 SUNSET DR | | | | ASTOR | FL | 32102 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 318901 | | WARD WYATT | 740 COUNTY RD 623 | | | | LINN | MO | 65051 | USA | TRADE PAYABLE | | | | | $134.95 | |
| 318902 | | WARD ZOE | 409 B 13 STREET | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 318903 | | WARDBIGGERS KIONNA | 2010 ARROW POINT LN | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $19.71 | |
| 318904 | | WARDD PATRICIA L | 6710 N HARRISON | | | | SHAWNEE | OK | 74804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318905 | | WARDE THERESA | NONE | | | | STOCKTON | CA | 95209 | USA | TRADE PAYABLE | | | | | $7.81 | |
| 318906 | | WARDELL EARNESTINE | 2240 DEKALB SCHOOL RD | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 318907 | | WARDELL ROSHELLE D | 409 S LENZNER AVE | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 318908 | | WARDELL TASHA | 10143 MONTEREY RD | | | | INDPLS | IN | 46235 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 318909 | | WARDELL TURNER | 444 MARLOWE AVE NONE | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $17.29 | |
| 318910 | | WARDEN CHELSEA | 103 RED ROCK RD | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318911 | | WARDEN JIMMY | PO BOX 556 | | | | MONTCALM | WV | 24737 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 318912 | | WARDEN JUDITH | 23 S MCHENRY AVE | | | | CRAWFORD | MS | 39561 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318913 | | WARDEN LORI | 4872 ELAMSVILLE RD | | | | STUART | VA | 24171 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318914 | | WARDEN TERESA | 1726 CURRY | | | | KERNSVILLE | NC | 27284 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 318915 | | WARDESKY CYNTHIA R | 2653 S DELAWARE AVE | | | | BAY VIEW | WI | 53207 | USA | TRADE PAYABLE | | | | | $28.51 | |
| 318916 | | WARDIOLA NORMA | URB VILLAS LOS OLMOS CALLE NE | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318917 | | WARDLAW ALICE | SEBASTIAN | | | | RANCHO MIRAGE | CA | 92270 | USA | TRADE PAYABLE | | | | | $75.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 3

Case Number: 18-23538

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 318918 | | WARDLAW LISA | 58 WILKERSON RD | | | | LUDOWICI | GA | 31313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318919 | | WARDLAW PATRICIA | 3168 N W 66 ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 318920 | | WARDLAW TUWANDA | 7208 W HAMPTON AVE | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318921 | | WARDLAW TUWANDA | 7208 W HAMPTON AVE | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 318922 | | WARDLOW ERIN | 1212 KIOWA | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318923 | | WARDLOW FABIAN | 3035 WALLACE AVE APT 2A | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $26.13 | |
| 318924 | | WARDLOW JANYSHA | 19062 DUNBROOK | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $48.55 | |
| 318925 | | WARDLOW JAY | 3758 E ISABELLE | | | | TERRE HAUTE | IN | 47805 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 318926 | | WARDLOW JOANNE | 638 W BENNETT AVE | | | | GLENDORA | CA | 91741 | USA | TRADE PAYABLE | | | | | $19.06 | |
| 318927 | | WARDLOW NANCY L | 939 N INDIANA ST | | | | BRAZIL | IN | 47834 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 318928 | | WARDLOW TERRAZINA S | 18053 E OHIO AVE | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $22.82 | |
| 318929 | | WARDMAN DONNA | 1688 HOLLY ST | | | | BREA | CA | 92821 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 318930 | | WARDRETT MILTON | 236 CLIFTON STREET | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $13.20 | |
| 318931 | | WARDROP TRACY L | 10715 NC 63 HWY | | | | LEICESTER | NC | 28748 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318932 | | WARDS ELIZABETH A | 210 SAHALEE CT | | | | MARTINSBURG | WV | 25403 | USA | TRADE PAYABLE | | | | | $107.62 | |
| 318933 | | WARDS TONI S | 314 TWIN OAKS RD | | | | NEBO | NC | 28761 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 318934 | | WARDWELL BRANDI | PO BOX 732 | | | | HINTON | OK | 73047 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 318935 | | WARE ANGELA | 2761 ALANDALE DR | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 318936 | | WARE ARITHA | 5228 N 108TH CT | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318937 | | WARE ARITHA | 5228 N 108TH CT | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318938 | | WARE BEVERLY | 200 SOUTHEASTEN ST | | | | LINCOLNTON | GA | 30817 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 318939 | | WARE BRANDON | 22598 BARD AVE | | | | FARIVIEW PARK | OH | 44126 | USA | TRADE PAYABLE | | | | | $84.55 | |
| 318940 | | WARE BRANDY | 4581 E 173RD ST | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318941 | | WARE BRUNKA | 1740 BARONNE ST | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 318942 | | WARE CAMEKA | 5 FLORA AVE | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318943 | | WARE CARLA | 2026 MURL ST | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 318944 | | WARE CAROL | 215 SWEET MARTHA DR | | | | MOORESVILLE | NC | 28115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318945 | | WARE CAROLYN S | 2735 N 54TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 318946 | | WARE CATHERINE N | 9205 N SAINT LOUIS AVE | | | | PORTLAND | OR | 97203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318947 | | WARE CHARLIE | 21139 PATT TOWN RD | | | | CHERITON | VA | 23316 | USA | TRADE PAYABLE | | | | | $34.96 | |
| 318948 | | WARE CHRISTOPHER | 11 ALEX WAY | | | | POUGHKEEPSIE | NY | 12603 | USA | TRADE PAYABLE | | | | | $25.59 | |
| 318949 | | WARE COLETTA M | 11501 E 28TH PL APT H | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318950 | | WARE COREY | 9180 ACIDIA PL | | | | CORDOVA | TN | 38018 | USA | TRADE PAYABLE | | | | | $814.29 | |
| 318951 | | WARE CRYSTAL | 6014 GILLOT BLVD | | | | PORT CHARLOTTE | FL | 33951 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 318952 | | WARE DAMEESAHA | 356 ROOSEVELT ST | | | | GARY | IN | 46404 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 318953 | | WARE DAMON | 240 NORTH BROAD ST | | | | TRENTON | NJ | 08608 | USA | TRADE PAYABLE | | | | | $10.97 | |
| 318954 | | WARE DANESHA | 2686 SHARON LN APT 4 | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318955 | | WARE DANISHAL C | 227 CLARK ST | | | | WHITMIRE | SC | 29178 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 318956 | | WARE DEATRA | 500 WEST RIDGE DRIVE | | | | ACWORTH | GA | 30101 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 318957 | | WARE DENNIS | 313 NORTH THIRD ST | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 318958 | | WARE DIANE | 174 SW 3RD STREET | | | | DEER FIELD | FL | 33441 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 318959 | | WARE DOROTHY | 1400 GRAYMONT DR | | | | ATLANTA | GA | 30310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318960 | | WARE DOUGLAS | 145 MAPLE ST | | | | TEANECK | NJ | 07666 | USA | TRADE PAYABLE | | | | | $41.76 | |
| 318961 | | WARE DYONNA N | 4250 SUITLAND RD APT 303 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 318962 | | WARE ERICK JR | 2920 WEST BLV APT 109 | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $57.71 | |
| 318963 | | WARE FRANCISE L | 2093 WINDOSOR RD | | | | SALLY | SC | 29137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318964 | | WARE GWENDOLYN | 1222 MADISON ST | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318965 | | WARE HAROLD JR | 4078 HERITAGE RD | | | | PINE PRAIRIE | LA | 70576 | USA | TRADE PAYABLE | | | | | $10.89 | |
| 318966 | | WARE JAMES | 5 S PINEWOOD DR | | | | TEXARKANA | TX | 15541 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 318967 | | WARE JASMINE | 637 S GREEN BAY RD 3 | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318968 | | WARE JASMINE | 637 S GREEN BAY RD 3 | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $8.13 | |
| 318969 | | WARE JOY | 958 LINDSAY CIRCLE | | | | NEWBERRY | SC | 29108 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 318970 | | WARE LAURITA | 336 WILDWOOD AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 318971 | | WARE LINDA | P O BOX 656 | | | | REDWATER | TX | 75573 | USA | TRADE PAYABLE | | | | | $3.68 | |
| 318972 | | WARE LYNETTE | 1625 BRUCE RANDALL AVE | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318973 | | WARE MICHAEL | 527 EAST CAPTIAL DR | | | | HAERTLAND | WI | 53029 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 318974 | | WARE MIRANDA | 4410 RICH LANE | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318975 | | WARE MISCHANDRALY | P O BOX 11868 | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 318976 | | WARE NATION | 4 SAXONY | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318977 | | WARE RACQUEL | 2641 CHAPARRAL ROAD | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 318978 | | WARE ROSALIE | 1489 E MILLARD WAY | | | | DINUBA | CA | 93618 | USA | TRADE PAYABLE | | | | | $13.56 | |
| 318979 | | WARE SHAQUANA | 200 PINECREEK CTEXTAPT138 | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $195.22 | |
| 318980 | | WARE SHARAN | 722 C STREET | | | | PITERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 318981 | | WARE SHERRY | 525 CELESTE AVE | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 318982 | | WARE SHERRY A | 525 CELESTE AVE | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 318983 | | WARE TAMARA M | 10034 W FOND DU LAC AVE | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 318984 | | WARE TAMEKA | 3629 INGLESIDE RD | | | | FRANKLINVILLE | NJ | 08322 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318985 | | WARE TAMMY | 127 CINNAMON LN | | | | HAUGHTON | LA | 71037 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318986 | | WARE TASHENNIA | 2103 LENNOXSHIRE SQ CT | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 318987 | | WARE TEAUNA | 2106 SE 11TH TERRACE | | | | TOPEKA | KS | 66607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318988 | | WARE TERESSA | 500 CUMBERLAND AVE | | | | JASPER | TN | 37347 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 318989 | | WARE TIERA | 4251 DUNAGAN | | | | GAINESVILLE | GA | 30507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 318990 | | WARE TONYA | 967 VELP AVE | | | | GREEN BAY | WI | 54303 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 318991 | | WARE TRICKIA | XXXXXX | | | | WPH | FL | 33401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 318992 | | WARE TYESHEA | 3231 HERITAGE CIR | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 318993 | | WARE TYESHEA M | 3607 SCHAM CT | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 318994 | | WARE TYRA | RARBOR VILLAGE COURT | | | | ST. CHARLES | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 318995 | | WARE TYRA | RARBOR VILLAGE COURT | | | | ST CHARLES | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 318996 | | WARE TYRICA | 2105 LOUIS DR APT A | | | | JEFFERSON CITY | MO | 65101 | USA | TRADE PAYABLE | | | | | $7.84 | |
| 318997 | | WARE WINNIE | 1326 COOLIDGE DR | | | | SAINT LOUIS | MO | 63132 | USA | TRADE PAYABLE | | | | | $22.50 | |
| 318998 | | WARECAMPBELL ARDREADANIE | 2623 ABBY DR APT 6 | | | | FORT WAYNE | IN | 46835 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 318999 | | WARED ALFARAH | 8849 OLD KINGS RD S | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $87.73 | |
| 319000 | | WAREHOUSE AOS A | 2512 AVIATOR DRIVE | | | | VIRGINIA BEAC | VA | 23453 | USA | TRADE PAYABLE | | | | | $39.89 | |
| 319001 | | WAREHOUSE EQUIPMENT AND SUPPLY | | | | | | | | | | TRADE PAYABLE | | | | | $286.00 | |
| 319002 | | WAREHOUSE OF TIFFANY INC | 4871 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90016 | USA | TRADE PAYABLE | | | | | $9,180.86 | |
| 319003 | | WAREHOUSE PACIFIC | P O BOX 11954 | | | | TAMUNING | GU | 96931 | USA | TRADE PAYABLE | | | | | $20,181.12 | |
| 319004 | | WAREJOHNSON IRISSGILBERT | 6404 WENDY TERRACE | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $18.73 | |
| 319005 | | WARENELL HUCKABY | 1811 E BURGESS LN | | | | PHOENIX | AZ | 85042 | USA | TRADE PAYABLE | | | | | $4.56 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 319006 | | WARENISHA FISHER | 59 WEST PARK | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319007 | | WARES DEALER STORES | 1611 HARRISON AVE | | | | ELKINS | WV | 26241 | USA | TRADE PAYABLE | | | | | $152.52 | |
| 319008 | | WARF CYNTHIA | 1202 S SPARROW STREET | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319009 | | WARFA IMAN | 10923 RADISSON DR | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 319010 | | WARFEL LAURA | 10063 LONG OAK LN | | | | CUPERTINO | CA | 95014 | USA | TRADE PAYABLE | | | | | $22.84 | |
| 319011 | | WARFIELD DIANE | 502 LONGVIEW STREET | | | | VICKSBURG | MS | 39180 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 319012 | | WARFIELD NYREE | 54 KING GEORGE QUAY | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319013 | | WARFIELD SHEILA | 536 PROVIDENCE RD | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 319014 | | WARFIELD TOJUNIA | 1944 FOUNTAIN VIEW CT | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319015 | | WARFLE CARY | RR3 BOX1097F | | | | MECHANICSVILLE | MD | 20659 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 319016 | | WARFROD BRITTANY | 202 HELBIG STREET | | | | KNOXVILLE | TN | 37919 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 319017 | | WARG KRIS | 15454 MARKHAM DRIVE | | | | CLERMONT | FL | 34714 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 319018 | | WARGO MELIDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44240 | USA | TRADE PAYABLE | | | | | $3.29 | |
| 319019 | | WARING BETTY | 318 GOLF VIEW DR | | | | MARYVILLE | TN | 37801 | USA | TRADE PAYABLE | | | | | $16.78 | |
| 319020 | | WARING DEMETRIA | 349 GRANITE LANE | | | | WINNSBORO | SC | 29180 | USA | TRADE PAYABLE | | | | | $85.70 | |
| 319021 | | WARIS SARAJANE | 4606 W 89TH STREET | | | | OVERLAND PARK | KS | 66212 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 319022 | | WARKE SARAH | 547 HAZLE ST | | | | WILKES-BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 319023 | | WARLANCE FOSTER | PO BOX 2205 | | | | FT DEFIANCE | AZ | 86504 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 319024 | | WARLICK CASSIE A | 930 19TH ST SW | | | | HICKORY | NC | 28602 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 319025 | | WARLING PATRICIA | W21738 COUNTY RD N | | | | ARCADIA | WI | 54612 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 319026 | | WARLING RENEE | 450 CLOVER LEAFPARK WAY | | | | MINNEAPOLIS | MN | 55434 | USA | TRADE PAYABLE | | | | | $12.37 | |
| 319027 | | WARMACK ASHELEY | 7934 CHAPEL HILL CH RD | | | | DENTON | NC | 27239 | USA | TRADE PAYABLE | | | | | $7.85 | |
| 319028 | | WARMACK ASHELEY | 7934 CHAPEL HILL CH RD | | | | DENTON | NC | 27239 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 319029 | | WARMSLEY KIMBERELY | 2012 SOUTH B ST | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 319030 | | WARMSLEY KIMBERLY | 2012 SOUTH B ST | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 319031 | | WARN MIKE | 215 BELENGER AV | | | | HERKIMERN | NY | 13350 | USA | TRADE PAYABLE | | | | | $7.18 | |
| 319032 | | WARNACK CHRISTOPHER | 119 N FLORISSANT RD | | | | SAINT LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 319033 | | WARNACO INC | P O BOX 890255 | | | | CHARLOTTE | NC | 28289 | USA | TRADE PAYABLE | | | | | $27,527.70 | |
| 319034 | | WARNASCH JACQUELIN | 28944 HUBBARD ST | | | | LEESBURG | FL | 34748 | USA | TRADE PAYABLE | | | | | $26.73 | |
| 319035 | | WARNE L | 1909 COUNTRY CLUB DR | | | | WILLMAR | MN | 56201 | USA | TRADE PAYABLE | | | | | $107.25 | |
| 319036 | | WARNE RUTH | 30338 LAMPLIGHTER LN | | | | MENIFEE | CA | 92584 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 319037 | | WARNEKE DARIC | 624 E CYPRESS AVE  A | | | | BURBANK | CA | 91501 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 319038 | | WARNER ALESHIA M | 3022 MIMOSA DR 10 | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $40.01 | |
| 319039 | | WARNER ASHLEY | 93 VELVET LANE | | | | KEARNEYSVILLE | WV | 25430 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319040 | | WARNER BUTCH | 81 SIDNEY CT | | | | ROCKMART | GA | 30153 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319041 | | WARNER CARLICA | 3403 ABNEW AVE | | | | ST LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $6.54 | |
| 319042 | | WARNER CARLYN | 101 RUE DEGRAVELLE APT32 | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $10.15 | |
| 319043 | | WARNER CASSANDRA | 28660 SR 7 | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 319044 | | WARNER CASSIDY | 163 S 1450 W | | | | CLEARFIELD | UT | 84015 | USA | TRADE PAYABLE | | | | | $44.07 | |
| 319045 | | WARNER DANIELLE | 1810 CHRISTIANA MDWS | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $3.68 | |
| 319046 | | WARNER DANIELLE | 1810 CHRISTIANA MDWS | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $7.97 | |
| 319047 | | WARNER DAVID | 14-29 ESTATE THOMAS | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319048 | | WARNER DAVID N | 14-29 ESTATE THOMAS | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319049 | | WARNER DEBORAH | 320 LONG BRANCH | | | | EAGLE POINT | OR | 97524 | USA | TRADE PAYABLE | | | | | $39.99 | |
| 319050 | | WARNER GLENDAH | 2462 HARRISON PLACE BLVD | | | | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319051 | | WARNER HEIDI | 700 CRAWFORD LOOP | | | | POLLOCK | LA | 71467 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319052 | | WARNER HOLLEANER | 157 THOMPKINS TERR | | | | BEACON | NY | 12508 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 319053 | | WARNER JANET | 304 N 6TH ST | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 319054 | | WARNER JANET | 304 N 6TH ST | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 319055 | | WARNER JEFFRY | W 4406 41ST ST | | | | MAUSTON | WI | 53948 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319056 | | WARNER JENNIFER | 229 SOUTH GARDNER ST | | | | BARNESVILLE | OH | 43713 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 319057 | | WARNER JIM | 6811 9TH AVE N | | | | ST PETERSBERG | FL | 44771 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 319058 | | WARNER JONES | 18508 SORRENTO ST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $46.61 | |
| 319059 | | WARNER KAYLA | 800 FRANCIS ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 319060 | | WARNER KIMBERLY | 1903 C ST | | | | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 319061 | | WARNER KOURTNEY | 1944 GRANTWOOD STREET | | | | IOWA CITY | IA | 52240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 319062 | | WARNER LASANDRA | 411 WATTS AVE APT B | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $6.19 | |
| 319063 | | WARNER LASHANDA M | 6717 SW MILLER AVE | | | | OKLAHOMA CITY | OK | 73159 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319064 | | WARNER LINDA | 6 MAIN AVE | | | | NITRO | WV | 25143 | USA | TRADE PAYABLE | | | | | $4.74 | |
| 319065 | | WARNER LISA | 121 ALLEN RD | | | | ALBION | NY | 14411 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 319066 | | WARNER LORI | 19 MAIN ST | | | | CHESTER | CT | 06412 | USA | TRADE PAYABLE | | | | | $1,163.39 | |
| 319067 | | WARNER MARSHAYE | 27028 CHARDON RD APT216 | | | | RICHMOND | OH | 44143 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 319068 | | WARNER NANCY | NONE | | | | DOYLE | CA | 96109 | USA | TRADE PAYABLE | | | | | $82.33 | |
| 319069 | | WARNER NIA | P O BOX 4106 | | | | ST THOMAS | VI | 00803 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 319070 | | WARNER NICHOLE | 408 N BROADWAY ST | | | | PROVIDENCE | KY | 42450 | USA | TRADE PAYABLE | | | | | $18.59 | |
| 319071 | | WARNER NORCROSS & JUDD LLP | 900 53RD CTR 111 LYSON ST NW | | | | GRAND RAPIDS | MI | 49503 | USA | TRADE PAYABLE | | | | | $4,294.51 | |
| 319072 | | WARNER NORECIA | CALLE 12 301 CAPETILLO | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 319073 | | WARNER NORECIA | CALLE 12 301 CAPETILLO | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $17.83 | |
| 319074 | | WARNER ROBIN | 930 EDWARDS STREET LOT 1 | | | | MADISONVILLE | TN | 37354 | USA | TRADE PAYABLE | | | | | $9.03 | |
| 319075 | | WARNER SAMUEL | 1118 OLD ROCKMART RD SE | | | | SILVER CREEK | GA | 30173 | USA | TRADE PAYABLE | | | | | $8.15 | |
| 319076 | | WARNER SARAH | 2852 GALEN RD | | | | ANACONDA | MT | 59711 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 319077 | | WARNER SARAH | 2852 GALEN RD | | | | ANACONDA | MT | 59711 | USA | TRADE PAYABLE | | | | | $752.94 | |
| 319078 | | WARNER SARAH M | 714 ALDER ST | | | | ANACONDA | MT | 59711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319079 | | WARNER SHANITA | 22471 BAYSIDE ROAD | | | | ONANCOCK | VA | 23417 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 319080 | | WARNER STERILINA M | PO BOX 11013 | | | | ST THOMAS | VI | 00801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319081 | | WARNER TERRY L | 205 N MAIN STREET APT 2 | | | | GRANITE QUARRY | NC | 28072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319082 | | WARNER THREATS | 19673 ANITA ST | | | | HARPER WOODS | MI | 48225 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 319083 | | WARNER TIA | 4270 NICHOLS RD POB 204 | | | | FEDERALSBURG | MD | 21632 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 319084 | | WARNER WENDY | 370 MEADOW LARK DRIVE | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319085 | | WARNERS | P O BOX 890298 | | | | CHARLOTTE | NC | 28289 | USA | TRADE PAYABLE | | | | | $412,495.81 | |
| 319086 | | WARNICK ELIZABETH | 425 VIRGINIA AVE | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 319087 | | WARNICK KALISSA Y | 370 BARBER CIR | | | | MACCLENNY | FL | 32087 | USA | TRADE PAYABLE | | | | | $15.85 | |
| 319088 | | WARNICK SETH | 705 OPUS AVENUE | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 319089 | | WARPOOL JANICE | 45818 AL HWY 75 N LOT 2 | | | | CROSSVILLE | AL | 35962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319090 | | WARR MARSHALL | 153 YAMBOR ST APT A | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 319091 | | WARR PHYLLIS | 1501 SCOTT CHASE DR | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 319092 | | WARR ROSALYN | 376 E 123RD ST | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 319093 | | WARR TRACEY | 3851 N 77TH ST | | | | MILW | WI | 53222 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION    Case Number: 18-23538-shl

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 319094 | | WARREM CELENA | 10102 B CASTILE RD | | | | RICHMOND | VA | 23228 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 319095 | | WARREM PARSONS | 4021 SW 26TH ST | | | | WESTPARK | FL | 33023 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 319096 | | WARREN ACKER | 200 13TH LANE SW | | | | ORONOCO | MN | 55960 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 319097 | | WARREN ALEXIS | 3619 CHAMPION DR | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $6.48 | |
| 319098 | | WARREN ALNESSA | 301 S WOODOCREST ST | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 319099 | | WARREN AMBER L | 1746 E 117TH ST APT 8 | | | | LOS ANGELES | CA | 90059 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 319100 | | WARREN AMY | ENTER | | | | ENTER | NY | 13787 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 319101 | | WARREN ANGELA M | 8059WINDSWEPT CIR | | | | LABELLE | FL | 33935 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 319102 | | WARREN ANGELICA C | 880 CEDAR LAKE RD 95 | | | | BILOXI | MS | 39532 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 319103 | | WARREN ANITA | 4166 N BODEGA BAY RD | | | | CLOVIS | CA | 93619 | USA | TRADE PAYABLE | | | | | $25.94 | |
| 319104 | | WARREN ANTHONY | 123 WILLOW AVE NE | | | | MASSILLION | OH | 44705 | USA | TRADE PAYABLE | | | | | $9.78 | |
| 319105 | | WARREN APRIL | 268 LAUREL RD | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 319106 | | WARREN BARBARA E | 9149 GRANT PARK DR | | | | SAINT LOUIS | MO | 63123 | USA | TRADE PAYABLE | | | | | $81.19 | |
| 319107 | | WARREN BASCO | 284 COULON RD | | | | MELVILLE | LA | 71353 | USA | TRADE PAYABLE | | | | | $44.29 | |
| 319108 | | WARREN BECKY | 465 TED LN | | | | SALSBURY | NC | 28146 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 319109 | | WARREN BETTY A | P O BOX 1251 | | | | CLYDE | NC | 28721 | USA | TRADE PAYABLE | | | | | $7.53 | |
| 319110 | | WARREN BLANNIE | 602 DAWN CT | | | | SALSBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 319111 | | WARREN BONNIE | 107 6TH AVE | | | | RIDGEDALE | MO | 65739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319112 | | WARREN BRENDA | 103 TILLMON STREET | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 319113 | | WARREN BRENDA | 103 TILLMON STREET | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319114 | | WARREN BRENDA J | 2601 SOUTH GRAND ST | | | | MONROE | LA | 71202 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 319115 | | WARREN BRENNER | 5922 GEORGEDALE RD | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319116 | | WARREN BRITTANY | 5784 FISHER DRIVE APT D | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319117 | | WARREN BROS TRACTOR WORK | 7731 GRANDVIEW ST | | | | CORONA | CA | 92881 | USA | TRADE PAYABLE | | | | | $3,100.00 | |
| 319118 | | WARREN CANDISE | 25 NE LAKESHORE DR | | | | APACHE | OK | 73006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319119 | | WARREN CAROLYN | 11838 AVIATION BLVD | | | | INGLEWOOD | CA | 90304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319120 | | WARREN CAROLYN | 11838 AVIATION BLVD | | | | INGLEWOOD | CA | 90304 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 319121 | | WARREN CAROLYN J | 150 W 5TH ST | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $15.39 | |
| 319122 | | WARREN CELESTE | 10875 SW 216 ST APT 402 | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 319123 | | WARREN CHAFFEE | 6702 SANGERHILL RD | | | | ORISKANYFALLS | NY | 13425 | USA | TRADE PAYABLE | | | | | $8.56 | |
| 319124 | | WARREN CHAPMAN | 77 STRIMPLES MILL RD | | | | STOCKTON | NJ | | USA | TRADE PAYABLE | | | | | $289.82 | |
| 319125 | | WARREN CHAREKIA | XXX | | | | SAV | GA | 31419 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 319126 | | WARREN CHASITY | 60 ROSS DR | | | | BASSETT | VA | 24055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319127 | | WARREN CHEREE | 4520 WEST SOUTHVIEW | | | | COLUMBIA | MO | 65203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319128 | | WARREN CHERYL | 5308 ROUND HILL LN | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 319129 | | WARREN CHRISTIE | 1947 BOYDTON PL RD | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $10.27 | |
| 319130 | | WARREN COLBY | 4546 MAIN BEDFORD | | | | AFTON | WY | 83422 | USA | TRADE PAYABLE | | | | | $184.70 | |
| 319131 | | WARREN CRAIG | 1241 LING WAY | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319132 | | WARREN DAMEON | 321 OCONNELL | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319133 | | WARREN DANA S | 9423 W BRADLEY RD | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 319134 | | WARREN DANELLE | 1144 SANDY CROSS RD | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $104.54 | |
| 319135 | | WARREN DANIEL | 9601 SW 94TH TER | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 319136 | | WARREN DANITA | 1654 FOREST PARK DR | | | | DISTRICT HTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $20.89 | |
| 319137 | | WARREN DAWKINS | 205 CARMEL DR | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319138 | | WARREN DEB | 39 BUFFEUM ST | | | | BUFFALO | NY | 14210 | USA | TRADE PAYABLE | | | | | $21.67 | |
| 319139 | | WARREN DELORES | 3872 26TH AVE | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 319140 | | WARREN DETRA | 4203 E HENRY AVR | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 319141 | | WARREN DIANE | 6400 PARTRIDGE ST | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319142 | | WARREN DIANE | 6400 PARTRIDGE ST | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319143 | | WARREN DIONNER | 1015 FOOD DR | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 319144 | | WARREN DONALD | 104 HENRY ST | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $11.69 | |
| 319145 | | WARREN DULIANNA | 616 GROTON CT APT A | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 319146 | | WARREN ELIZABETH | 5241 ALAMO DR APT 107 | | | | ABILENE | TX | 79602 | USA | TRADE PAYABLE | | | | | $36.30 | |
| 319147 | | WARREN FARRAH | 4612 MERIDIAN ST | | | | MOSS POINT | MS | 39563 | USA | TRADE PAYABLE | | | | | $3.40 | |
| 319148 | | WARREN GLASS & PAINT LTD | 1203 YOUNGSTOWN RD SE BX 1028 | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $460.25 | |
| 319149 | | WARREN GLENN II | 4907 HALLENDEN DR | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319150 | | WARREN GOLDS | 813 NORTH HOLLY ST | | | | PHILADELPHIA | PA | 19104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319151 | | WARREN HARMON | 446 COVINA DR SW | | | | DECATUR | AL | | USA | TRADE PAYABLE | | | | | $250.00 | |
| 319152 | | WARREN HARRIS | 2 28TH ST 14F | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319153 | | WARREN HEATHER | 123 LAKE FRONT DR | | | | PEARL | MS | 39208 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 319154 | | WARREN HOPKINS | 3 SEASIDE SOUTH CT | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 319155 | | WARREN IRENE | 5791 UNIVERSITY CLUB BLVD N AP | | | | JACKSONVILLE | FL | 32277 | USA | TRADE PAYABLE | | | | | $45.48 | |
| 319156 | | WARREN IRMA | 1504 E ANNIE ST | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 319157 | | WARREN IRMAL L | 11504E ANNIE STREET | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319158 | | WARREN JACOB R | POST OFFICE BOX 392 | | | | BUNKER HILL | IN | 46914 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 319159 | | WARREN JALANA | 7061 OLD KINGS ROAD SOUTH | | | | JACKSONVILLE | FL | 32217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319160 | | WARREN JAMAL | 117 MCMAKIN ST | | | | SUMMERVILLE | SC | 28411 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 319161 | | WARREN JASMINE | ASK | | | | LEXINGTON | KY | 40515 | USA | TRADE PAYABLE | | | | | $67.40 | |
| 319162 | | WARREN JEANNETTE | 145 VICTOR DR | | | | BUFORD | GA | 30518 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 319163 | | WARREN JEPPESEN | 1501 SWEDE AVE APT 2 | | | | MIDLAND | MI | 48642 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 319164 | | WARREN JILL | 3773 HIGHWAY 231 NORTH | | | | SHELBYVILLE | TN | 37160 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 319165 | | WARREN JOANN | 1447 CYPRUS CAMPGROUND RD | | | | RIDGEVILLE | SC | 29472 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 319166 | | WARREN JUAN | 5702 GRAND AVE | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $44.85 | |
| 319167 | | WARREN JUANITA | 5959 W GREENWAY RD | | | | GLENDALE | AZ | 85306 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 319168 | | WARREN JULIE | 1409 DEMOCRACY ALLEY | | | | SAC | CA | 95678 | USA | TRADE PAYABLE | | | | | $70.05 | |
| 319169 | | WARREN KANESHA S | 11924 S MAIN ST | | | | LOS ANGELES | CA | 90061 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 319170 | | WARREN KAQSIE S | 2427 LITTLECURRENTDR 2714 | | | | HERNDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $14.41 | |
| 319171 | | WARREN KAREN | 78 EASTWOODS RD | | | | POUND RIDGE | NY | 10576 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 319172 | | WARREN KASHATA | PO BOX 994 | | | | INDEPENDENCE | LA | 70443 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319173 | | WARREN KECIA | 612 OAKLAND HILLS DR | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319174 | | WARREN KEZELLE | 43532 EARL MAGEE RD | | | | FRANKLINTON | LA | 70438 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319175 | | WARREN KINDRA | 1416 ROY DULA PL | | | | LENOIR | NC | 28645 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 319176 | | WARREN KOENIG | N5560 STATE ROAD 73 | | | | COLUMBUS | WI | 53925 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 319177 | | WARREN KRISTEN | 14806 NORTH BEL AIR DRIVE | | | | CUMBERLAND | MD | 21502 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 319178 | | WARREN LATASHA D | 4361 CLARKWOOD PARKWAY | | | | WARRENSVILLE HTS | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319179 | | WARREN LATISHA | 304 CENTRAL ST | | | | BELZONI | MS | 39038 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 319180 | | WARREN LEONARD | 4818 STEMWAY DR | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319181 | | WARREN LETIA A | 747 17TH STREET | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $0.85 | |

Schedule E/F Part 2, Question 3
Pg 3978 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 319182 | | WARREN LINDA | 8900 BLAKEHURST DR | | | | RALEIGH | NC | 27617 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 319183 | | WARREN LINDA | 8900 BLAKEHURST DR | | | | RALEIGH | NC | 27617 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 319184 | | WARREN LISA | 711 JACKSON DR | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 319185 | | WARREN LISA | 711 JACKSON DR | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319186 | | WARREN LISA | 711 JACKSON DR | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 319187 | | WARREN LITA | 3471 JOHNS ST | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319188 | | WARREN LORETTA | 41 PRIMROSE ST | | | | ROCHESTER | NY | 14615 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 319189 | | WARREN LUKISHER | 3116 NE 45TH ST | | | | GAINESVILLE | FL | 32641 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 319190 | | WARREN LUKISHER | 3116 NE 45TH ST | | | | GAINESVILLE | FL | 32641 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 319191 | | WARREN MAE | 1036 UPPER TYTY RD | | | | TYTY | GA | 31795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319192 | | WARREN MARIA | 157 LEMANS DR | | | | ANDERSON | SC | 29626 | USA | TRADE PAYABLE | | | | | $18.20 | |
| 319193 | | WARREN MARLEY | 13480 NW 4TH STREET | | | | HOLLYWOOD | FL | 33028 | USA | TRADE PAYABLE | | | | | $19.07 | |
| 319194 | | WARREN MARTIN | 1617 INGRAM RD | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 319195 | | WARREN MICAELA | 12 KNOT HEAD DRIVE | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319196 | | WARREN MICHAEL | 2646 ADDISON PIKE | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $28.30 | |
| 319197 | | WARREN MICHAEL | 2646 ADDISON PIKE | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319198 | | WARREN MICHELLE | 5232 STEWART DR BAY005 | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319199 | | WARREN MIRIAM | 602 SE TINGEVING AVE | | | | FORT PIERCE | FL | 34984 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 319200 | | WARREN MONTAYNA | | | | | | | | | | TRADE PAYABLE | | | | | $77.00 | |
| 319201 | | WARREN NATASHA L | 104 PUMPKIN RD | | | | HODGES | SC | 29653 | USA | TRADE PAYABLE | | | | | $21.16 | |
| 319202 | | WARREN NEKESHA | 7411 PLAINVILLE CIR SW | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319203 | | WARREN NIKIA | 12778 E 39TH ST | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319204 | | WARREN OLIE | 7983 EAST US HW 90 | | | | LEE | FL | 32059 | USA | TRADE PAYABLE | | | | | $25.15 | |
| 319205 | | WARREN OLIVIA F | 190 GREYTOWN RD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319206 | | WARREN OLIVIA F | 190 GREYTOWN RD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 319207 | | WARREN PATRICIA | 957 CHESTER ST | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 319208 | | WARREN PAUL | 112 ASHFORD CT | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $62.65 | |
| 319209 | | WARREN PETE | 568 N BOSTON | | | | KETCHUM | OK | 74349 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 319210 | | WARREN PETE | 568 N BOSTON | | | | KETCHUM | OK | 74349 | USA | TRADE PAYABLE | | | | | $15.86 | |
| 319211 | | WARREN PORCHA | 1564 PALMSTONE DR | | | | APOPKA | FL | 32703 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 319212 | | WARREN REBECCA | 11522 E 64TH ST | | | | BROKEN ARROW | OK | 74012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319213 | | WARREN REGINA | 2410 LAWTON AVE | | | | TOLEDO | OH | 43620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319214 | | WARREN ROBYN | 13018 OLD WHITE OAK RD | | | | DEWIT | VA | 23840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319215 | | WARREN ROSE | XXXX | | | | TYLER | TX | 75706 | USA | TRADE PAYABLE | | | | | $32.60 | |
| 319216 | | WARREN S DENNY | APT 202 | | | | CENTREVILLE | VA | | USA | TRADE PAYABLE | | | | | $33.00 | |
| 319217 | | WARREN SALLY | 96 RIVERS EDGE DRIVE | | | | PORTLAND | ME | 04102 | USA | TRADE PAYABLE | | | | | $15.89 | |
| 319218 | | WARREN SAMONE | 10406 W FOND DU LAC AVE APT 17 | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319219 | | WARREN SAMUEL | 103 HAYES ROAD | | | | EAGLE LAKE | FL | 33839 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 319220 | | WARREN SAQUENTIA | 15650 STUCKEY LOOP RD | | | | GROVELAND | FL | 34736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319221 | | WARREN SARAH | 68 LAUREL PARK | | | | NORTHAMPTON | MA | 01060 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 319222 | | WARREN SARAH | 68 LAUREL PARK | | | | NORTHAMPTON | MA | 01060 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 319223 | | WARREN SEAN | 400 W CENTRAL | | | | WICHITA | KS | 67203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 319224 | | WARREN SEBRINA | 456455 HGMGH | | | | YJGJYGG | MD | 20011 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 319225 | | WARREN SEELEY | 1070 POLARIS PKWY | | | | COLUMBUS | OH | 43240 | USA | TRADE PAYABLE | | | | | $999.60 | |
| 319226 | | WARREN SENTA | PO BOX 944 | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 319227 | | WARREN SHAKEITHIA | 10100 SW 173 ST | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $13.06 | |
| 319228 | | WARREN SHANIKA | 112 Y WOOD TR | | | | BONAIRE | GA | 31005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319229 | | WARREN SHAQUANDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33127 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 319230 | | WARREN SHARHONDA | 615 W VIRGINIA AVE | | | | TAMPA | FL | 33602 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 319231 | | WARREN SHARON | 2430 N 33RD ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 319232 | | WARREN SHEILA | 449 HIGHWAY U | | | | ORAN | MO | 63771 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319233 | | WARREN SHELIA | 655 NE SWANN CIR | | | | LEES SUMMIT | MO | 64086 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 319234 | | WARREN SHELIA | 655 NE SWANN CIR | | | | LEES SUMMIT | MO | 64086 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 319235 | | WARREN SHELIA | 655 NE SWANN CIR | | | | LEES SUMMIT | MO | 64086 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 319236 | | WARREN SHELIA | 655 NE SWANN CIR | | | | LEES SUMMIT | MO | 64086 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 319237 | | WARREN SHERRI | 2029 PINE CREST AVE | | | | COVINGTON | GA | 70433 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319238 | | WARREN SHERRY | 1516 CITY PARK AVE | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 319239 | | WARREN SIMMONS | 3320 COLLINS ST | | | | ROCKFORD | IL | 61101 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 319240 | | WARREN STANLEY | 1023 CHARLOTTE | | | | YOUNGSTOWN | OH | 44506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319241 | | WARREN STANLEY | 1023 CHARLOTTE | | | | YOUNGSTOWN | OH | 44506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319242 | | WARREN STEPHANIE | WOODS AVE | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 319243 | | WARREN STEPHANIE | PO BOX 2622 | | | | BARTOW | FL | 33831 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319244 | | WARREN SUSAN | 162 POUNDS RD | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 319245 | | WARREN TAMMY | 814 VALLEY OAK DR | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 319246 | | WARREN TANISHA D | 8508 JENNY DR | | | | STL | MO | 63121 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 319247 | | WARREN TASHA | 333 BODDIE ST | | | | HENDERSON | NC | 27536 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319248 | | WARREN TAYLOR | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | ME | 04274 | USA | TRADE PAYABLE | | | | | $64.98 | |
| 319249 | | WARREN TERRENCE B | 7823 EDWARD SPRAY RD APT A | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 319250 | | WARREN TIFFANY M | 196 MCARTHUR ST | | | | CRESTVIEW | FL | 32539 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 319251 | | WARREN TIM | 1021 HARRY AVE | | | | PERRYVILLE | MO | 63775 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 319252 | | WARREN TINA | ADDRESS | | | | SOMERVILLE | MA | 02245 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319253 | | WARREN TOROKA | 225 RIDGELAND AVE | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 319254 | | WARREN VALERIE | PO BOX 1184 | | | | EASLEY | SC | 29641 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 319255 | | WARREN VALERIEN | 2456 BIRCH ST | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319256 | | WARREN VANGORP | 944 ARBOR GREEN DR | | | | SAINT CHARLES | MO | 63304 | USA | TRADE PAYABLE | | | | | $32.37 | |
| 319257 | | WARREN VELMA | 125 RUSSELL CIR | | | | ROLLING FORK | MS | 39159 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 319258 | | WARREN WELLS | 121 CRESTWOOD CT | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319259 | | WARREN WHEELER | 825 E PLEASANT RUN RD | | | | DESOTO | TX | 75115 | USA | TRADE PAYABLE | | | | | $75.75 | |
| 319260 | | WARREN WIXOM | 3518 6TH AVENUE | | | | LOS ANGELES | CA | 90018 | USA | TRADE PAYABLE | | | | | $17.58 | |
| 319261 | | WARRENETTE HOLMES | P O BOX 1189 | | | | SALUDA | VA | 23149 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 319262 | | WARRENS LOCKS & KEYS | 214 EAST MAIN AVE | | | | BISMARCK | ND | 58501 | USA | TRADE PAYABLE | | | | | $228.75 | |
| 319263 | | WARRICK AMANDA | 460 WINDAMERE AVE NW | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319264 | | WARRICK KIM | 703 JASPER AVE | | | | MITCHELLVILLE | IA | 50169 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 319265 | | WARRICK MATT | PO BOX 76 | | | | MARION | IA | 52302 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 319266 | | WARRICK MISTIN | 6307 HIGHWAY 20 | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $31.28 | |
| 319267 | | WARRICK SEAN C | 4105 SOUTHERN AVE APT 7B | | | | CAPITOL HEIGHTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $47.70 | |
| 319268 | | WARRICK TERESA | 3812 NICHOLAS ST | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 319269 | | WARRICK TERESA | 3812 NICHOLAS ST | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 319270 | | WARRING DARYL | 1116 HUGHITT APT 5 | | | | SUPERIOR | WI | 54880 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319271 | | WARRINGTON JERRY | 1007 CENTRAL AVE APT C | | | | CHARLESTON | WV | 25312 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 319272 | | WARRINGTON KENYA | 1203 SEACHASE LANE | | | | GREENWOOD | DE | 19958 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319273 | | WARRINGTON KOREN | 206 SEA CHASE LN | | | | GREENWOOD | DE | 19950 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319274 | | WARRINGTON WANDA | 933 N LOMBARD | | | | WILM | DE | 19801 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 319275 | | WARRIOR ANTHONY J | 638 NE 5TH ST | | | | CHECOTAH | OK | 74426 | USA | TRADE PAYABLE | | | | | $46.75 | |
| 319276 | | WARRIX BARBARA | PO BOX 37 | | | | THACKER | WV | 25672 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 319277 | | WARSAW CHERYL | 381 GARDENIA CIR | | | | HEMET | CA | 92543 | USA | TRADE PAYABLE | | | | | $1.61 | |
| 319278 | | WARSAW PENNYSAVER | 72 N MAIN STREET | | | | WARSAW | NY | 14569 | USA | TRADE PAYABLE | | | | | $2,921.71 | |
| 319279 | | WARSON GROUP INC | 9200 OLIVE BLVD STE 222 | | | | ST LOUIS | MO | 63132 | USA | TRADE PAYABLE | | | | | $34,801.50 | |
| 319280 | | WARSZAWSKI RENEE | 5899 SE 129TH PL | | | | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | | | | | $844.29 | |
| 319281 | | WARTA CHAHAL | 5294 W CROMWELL AVE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $876.02 | |
| 319282 | | WARTH HANNAH | 1 SEAWRIGHT LANE | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 319283 | | WARTHEN MARY | 222 TWIGGS CORNER | | | | PEACHTREE CITY | GA | 30269 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 319284 | | WARTZ CHRIS | 2330 WILDCAT LN | | | | JUNCTION CITY | KS | 66441 | USA | TRADE PAYABLE | | | | | $77.05 | |
| 319285 | | WAS COZ | 123 | | | | ST L | MO | 20678 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 319286 | | WASABI KILLA | 5018 MARCONI AVE APT 206 | | | | CARMICHAEL | CA | 95608 | USA | TRADE PAYABLE | | | | | $48.21 | |
| 319287 | | WASAK MICHELLE | 5 TAPLEY RD | | | | LYNNFIELD | MA | 01940 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319288 | | WASCH JEFFREY | 110 NORWOOD ST | | | | BARBERTON | OH | 44320 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 319289 | | WASE MALIA | PO BOX 330742 | | | | KAHULUI | HI | 96733 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 319290 | | WASEEM MALIK | 21097 MOSSY GLEN TERRACE | | | | ASHBURN | VA | 20147 | USA | TRADE PAYABLE | | | | | $6.21 | |
| 319291 | | WASEM LAVONNE | 132 CENTRAL | | | | AMHERST | OH | 44001 | USA | TRADE PAYABLE | | | | | $523.44 | |
| 319292 | | WASETA TERESA | 6 ROAD RUNNER RD MESITA | | | | LAGUNA | NM | 87026 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 319293 | | WASH EVA | 220 COURTLYN WAY | | | | MCDONOUGH | GA | 30252 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319294 | | WASH RANDI | 269 W ELLIS ST | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 319295 | | WASH WASH | 802 MAGNOLIA DR | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 319296 | | WASHBURN ARCHIE | PO BOX 4817 | | | | SHIPROCK | NM | 87417 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 319297 | | WASHBURN BRANDY | 14BLUEBIRD RD | | | | FORT EDWART RD | NY | 12803 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 319298 | | WASHBURN DON | 2841 EAST 3RD | | | | CASPER | WY | 82609 | USA | TRADE PAYABLE | | | | | $1,264.50 | |
| 319299 | | WASHBURN EDNA | ENTERADRESS | | | | LAKEWOOD | NM | 88210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319300 | | WASHBURN JIM | 0 SNOW CREEK ROAD | | | | SSANTA FE | TN | 38482 | USA | TRADE PAYABLE | | | | | $92.85 | |
| 319301 | | WASHBURN JOGINA | 318 W 400 N | | | | SALT LAKE CY | UT | 84103 | USA | TRADE PAYABLE | | | | | $19.66 | |
| 319302 | | WASHBURN JOHN B | 9241 BEARDEN RD | | | | JACKSONVILLE | FL | 32220 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 319303 | | WASHBURN JOSEPHINE | 5 CR 6653 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 319304 | | WASHBURN KARI | 14096 RUSSELL DR | | | | PETERSBURG | OH | 44454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319305 | | WASHBURN KENDALL D | 104 LAKISHA CT | | | | MADISON | NC | 27025 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 319306 | | WASHBURN TIM | 321 AMERICA AVE | | | | SUNNYVALE | CA | 94085 | USA | TRADE PAYABLE | | | | | $32.62 | |
| 319307 | | WASHBURNE BEVERLY | 5 SILVER ST | | | | MIDDLETON | NH | 03887 | USA | TRADE PAYABLE | | | | | $30.08 | |
| 319308 | | WASHCHER TABITHA | 533 WIDGEON WAY | | | | JEFFERSON | GA | 30549 | USA | TRADE PAYABLE | | | | | $208.33 | |
| 319309 | | WASHER CASSANDRA L | 18051 LOTUS LN | | | | DIXON | MO | 65459 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319310 | | WASHER CRYSTAL | 709 STONEWALL LN | | | | HAINES CITY | FL | 33844 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 319311 | | WASHER SPECIALTIES CO | 224 INDIANA PO BOX 3268 | | | | WICHITA | KS | 67201 | USA | TRADE PAYABLE | | | | | $1,803.68 | |
| 319312 | | WASHGTON SEPTEMBER | 333 W ELLSWORTH AVE | | | | DENVER | CO | 80223 | USA | TRADE PAYABLE | | | | | $64.56 | |
| 319313 | | WASHINGTON JOYKESHA | 3300 E WEST HWY | | | | HYATTSVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 319314 | | WASHINGSTON FELICIA | 1710 MAGNOLIA | | | | SHREVEPORT | LA | 71105 | USA | TRADE PAYABLE | | | | | $10.19 | |
| 319315 | | WASHINGTIN LANCE | 337 BRIAN ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 319316 | | WASHINGTON TOMIKA | 6850 S COCKRELLHILL | | | | DALLAS | TX | 75236 | USA | TRADE PAYABLE | | | | | $14.89 | |
| 319317 | | WASHINGTON ADAIRIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OK | 74126 | USA | TRADE PAYABLE | | | | | $13.78 | |
| 319318 | | WASHINGTON ALESHA G | 3401 SUMAC RD | | | | LOUISVILLE | KY | 40216 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 319319 | | WASHINGTON ALFIA | 20601 SEDALIA RD APT A | | | | WAYNESVILLE | MO | 21608 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 319320 | | WASHINGTON ALICE | 3 BALBOA CT | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $16.10 | |
| 319321 | | WASHINGTON ALICIA | 5628 S WABASH AVE | | | | CHICAGO | IL | 60615 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 319322 | | WASHINGTON ALLETHIA F | 5626 SALTERS HILL RD | | | | RAVENEL | SC | 29407 | USA | TRADE PAYABLE | | | | | $6.12 | |
| 319323 | | WASHINGTON AMBER | 5167 WHITE BLVD | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 319324 | | WASHINGTON AMETRIA | 16107 TACOMA | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $79.73 | |
| 319325 | | WASHINGTON ANDRE | 8224 11TH DR S | | | | EVERETT | WA | 98208 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 319326 | | WASHINGTON ANEISHAY | 2719 ACACIA AVE | | | | SAN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 319327 | | WASHINGTON ANGELA | 7074 SKYLES WAY | | | | SPRINGFIELD | VA | 22151 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 319328 | | WASHINGTON ANGELA | 7074 SKYLES WAY | | | | SPRINGFIELD | VA | 22151 | USA | TRADE PAYABLE | | | | | $6.88 | |
| 319329 | | WASHINGTON ANGELIA S | 5331 BRIGHTON PARK LANE | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 319330 | | WASHINGTON ANJELO | 1823 29TH STREET | | | | SARASOTA | FL | 34236 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 319331 | | WASHINGTON ANN | 3314 NW 52ND PL | | | | GAINESVILLE | FL | 32605 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 319332 | | WASHINGTON ANTOINETTE | 1601 N SHACKLEFORD APT 195 | | | | LITTLE ROCK | AR | 72211 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 319333 | | WASHINGTON APRIL | 2015 BLAKE | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319334 | | WASHINGTON APRIL | 2015 BLAKE | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $10.07 | |
| 319335 | | WASHINGTON ARGESTINE | 1717 FAIRGROUNDS RD | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 319336 | | WASHINGTON ARLEEN | 7030 OLD HIGHWAY US 86 N | | | | PROVIDENCE | NC | 27315 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319337 | | WASHINGTON ARY | | | | | | | | USA | TRADE PAYABLE | | | | | $9.66 | |
| 319338 | | WASHINGTON ARYEL | 1412-17TH ST E | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $17.56 | |
| 319339 | | WASHINGTON ASHLEY | 1422 BOYLE STREET | | | | ST LOUIS | MO | 63124 | USA | TRADE PAYABLE | | | | | $28.52 | |
| 319340 | | WASHINGTON ASHLEY | 1422 BOYLE STREET | | | | ST LOUIS | MO | 63124 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 319341 | | WASHINGTON ASHLEY R | 469 BLIND MAN RD | | | | KINGSTREE | SC | 29556 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 319342 | | WASHINGTON AUDREY | 108 TALL PINES LN | | | | DORCHESTER | SC | 29437 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 319343 | | WASHINGTON BARBARA | 1926 ENGLISH ST | | | | NORTH CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 319344 | | WASHINGTON BARBARA | 1926 ENGLISH ST | | | | NORTH CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 319345 | | WASHINGTON BELINDA | 907 SETON | | | | CINCINNATI | OH | 45205 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 319346 | | WASHINGTON BETTY | 1450 SANDY AVE | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319347 | | WASHINGTON BETTY | 1450 SANDY AVE | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $18.15 | |
| 319348 | | WASHINGTON BETTY J | 1041 ONEAL DR | | | | SHREVEPORTLA | LA | 71107 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 319349 | | WASHINGTON BILL | POB 158 | | | | PARKESBURG | PA | 19367 | USA | TRADE PAYABLE | | | | | $65.75 | |
| 319350 | | WASHINGTON BLUSHA | NA | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319351 | | WASHINGTON BRANDON | 2236 MCRAY STR APT 8 | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319352 | | WASHINGTON BRAYAH | 1591 EUCALYPTUS DR | | | | BANNING | CA | 92220 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 319353 | | WASHINGTON BRENDA | 919 A MONTROSE AVE | | | | CHARLOTTESVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 319354 | | WASHINGTON BRITTANY | 7925 MERRILL RD APT 1607 | | | | JAX | FL | 32277 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 319355 | | WASHINGTON BRITTANY | 7925 MERRILL RD APT 1607 | | | | JAX | FL | 32277 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 319356 | | WASHINGTON BRITTANY | 7925 MERRILL RD APT 1607 | | | | JAX | FL | 32277 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 319357 | | WASHINGTON BRITTANY | 7925 MERRILL RD APT 1607 | | | | JAX | FL | 32277 | USA | TRADE PAYABLE | | | | | $1.00 | |

Schedule E/F Part 3, Question 1
Pg 3980 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 319358 | | WASHINGTON BYRON | 1402 STRATFORD ST | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $211.00 | |
| 319359 | | WASHINGTON CARLOS | 2518 BARONESS DR | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 319360 | | WASHINGTON CARMEN | 800 WILBROWN | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 319361 | | WASHINGTON CAROLYN I | 3901 SUITLAND RD | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 319362 | | WASHINGTON CASEY | PO BOX 691295 | | | | TULSA | OK | 74169 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319363 | | WASHINGTON CASSANDRA | 7709 ELTON AVE | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319364 | | WASHINGTON CATRICE C | 8219 COLQUITT RD | | | | ATLANTA | GA | 30350 | USA | TRADE PAYABLE | | | | | $19.42 | |
| 319365 | | WASHINGTON CATRINA | 4420 GURNEY ST | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $33.69 | |
| 319366 | | WASHINGTON CECILIA A | 1507 N 78TH PLACE APT 12 | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 319367 | | WASHINGTON CELADORE | 527 DEER RUN DR | | | | WINCHESTER | VA | 22602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319368 | | WASHINGTON CELESTINE | 6618 ATWOOD ST SPT 4 | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 319369 | | WASHINGTON CELINA | 3855 GRANT ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319370 | | WASHINGTON CHANDRA | 4340 SUMMER LANDING DR | | | | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 319371 | | WASHINGTON CHARLES | 204 GLEN VALLEY LANE | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319372 | | WASHINGTON CHARMAIN | PO BOX 330051 | | | | KAHULUI | HI | 96733 | USA | TRADE PAYABLE | | | | | $12.07 | |
| 319373 | | WASHINGTON CHARMAN | 4 WAX MYRTLE | | | | ST ROSE | LA | 70087 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 319374 | | WASHINGTON CHAUNCEY L | 3755 SANTAN ROSALIA DR | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $62.39 | |
| 319375 | | WASHINGTON CHERIE | 3920 N 44TH ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 319376 | | WASHINGTON CHERYL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32207 | USA | TRADE PAYABLE | | | | | $8.91 | |
| 319377 | | WASHINGTON CHERYL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32207 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 319378 | | WASHINGTON CHERYL R | 3650 E LOYOLA DR | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 319379 | | WASHINGTON CHINIQUA E | 4085 MIDWAY RD LOT56 | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $12.55 | |
| 319380 | | WASHINGTON CHONTA | 655 | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 319381 | | WASHINGTON CHRISS | 11635 SW 17TH ST | | | | PEMBROKE PINE | FL | 33025 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 319382 | | WASHINGTON CHRISTINA | NONE | | | | WILMINGTON | DE | 19809 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 319383 | | WASHINGTON CHRISTINE | 2904 42ND LN N | | | | BIRMINGHAM | AL | 35207 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 319384 | | WASHINGTON CICELY S | 6896 GEMSTAI RD | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319385 | | WASHINGTON CIETRA | 1034 WASHINGTON AVE | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319386 | | WASHINGTON COKO | 515 STONEBRIDGE CIR | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $8.78 | |
| 319387 | | WASHINGTON CONNIEE | XXXXXX | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 319388 | | WASHINGTON CRYSTAL | 4788 E174TH ST | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319389 | | WASHINGTON CYNTHIA | 536 VALUANCE AVE | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 319390 | | WASHINGTON CYNTHIA | 536 VALUANCE AVE | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 319391 | | WASHINGTON CYNTHIA | 536 VALUANCE AVE | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 319392 | | WASHINGTON CYNTHIS J | 320 CHERRY BUCK TRL | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 319393 | | WASHINGTON DAMEEON | 8911 TOWNSON CIRCLE | | | | LAUREL | MD | 20772 | USA | TRADE PAYABLE | | | | | $9.89 | |
| 319394 | | WASHINGTON DAMON | 3227 W WELLS ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319395 | | WASHINGTON DANIEL | 261 MCKEITHEN DR | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 319396 | | WASHINGTON DARNELL | 343 E BOULEVARD | | | | SHREVEPORT | LA | 71104 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 319397 | | WASHINGTON DAVID | 3121ALBERT STREET | | | | PAULINA | LA | 70763 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 319398 | | WASHINGTON DEBORAH | 929 SWARTHMORE | | | | ST LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 319399 | | WASHINGTON DEBORAH | 929 SWARTHMORE | | | | ST LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319400 | | WASHINGTON DEBORAH S | 929 SWARTHMORE | | | | ST LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 319401 | | WASHINGTON DEBRA | P O BOX 1546 | | | | PATTERSON | LA | 70392 | USA | TRADE PAYABLE | | | | | $10.65 | |
| 319402 | | WASHINGTON DEBRA | P O BOX 1546 | | | | PATTERSON | LA | 70392 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319403 | | WASHINGTON DEBRA | P O BOX 1546 | | | | PATTERSON | LA | 70392 | USA | TRADE PAYABLE | | | | | $8.22 | |
| 319404 | | WASHINGTON DEBRA | P O BOX 1546 | | | | PATTERSON | LA | 70392 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 319405 | | WASHINGTON DEBRA | P O BOX 1546 | | | | PATTERSON | LA | 70392 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319406 | | WASHINGTON DELOISE | 2510 GREAT OAK ST | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $118.13 | |
| 319407 | | WASHINGTON DEMITRA | 143 N LOWDER ST | | | | MACCLENNY | FL | 32063 | USA | TRADE PAYABLE | | | | | $13.02 | |
| 319408 | | WASHINGTON DENISE | 527 MILLBANK RD | | | | UPPER DARBY | PA | 19082 | USA | TRADE PAYABLE | | | | | $19.06 | |
| 319409 | | WASHINGTON DENISE | 527 MILLBANK RD | | | | UPPER DARBY | PA | 19082 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 319410 | | WASHINGTON DESHAWNA | 506 BARNES LN | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $76.50 | |
| 319411 | | WASHINGTON DIANE | 23 S DEPOT ST | | | | MOUNT PLEASANT | PA | 15666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319412 | | WASHINGTON DIEDRA E | 200 SUNSET COURT | | | | HAHNVILLE | LA | 70057 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319413 | | WASHINGTON DIONE | 907 W 51ST ST | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 319414 | | WASHINGTON DOMINIQUE | 1821 DENTON STREET | | | | LA CROSSE | WI | 54601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319415 | | WASHINGTON DOMMINIQUE | 5830 MEMORIAL HWY APT 1419 | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 319416 | | WASHINGTON DONALD JR | 1621 WILLOW ST | | | | NORRISTOWN | PA | 19401 | USA | TRADE PAYABLE | | | | | $99.70 | |
| 319417 | | WASHINGTON DONNA K | 612 SOUTH 6TH ST | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $55.15 | |
| 319418 | | WASHINGTON DOROTHY | 807 MARCH CRT APT L | | | | WILMINGTON | NC | 28405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319419 | | WASHINGTON DOROTHY M | 12708 BRUCE BDOWNS BLVD 227 | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 319420 | | WASHINGTON DOROTHY M | 12708 BRUCE BDOWNS BLVD 227 | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319421 | | WASHINGTON DURNELL | 2440 SALT LAKE ST APT C | | | | N LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 319422 | | WASHINGTON ELAY | 1041 NW 7TRES B | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $20.72 | |
| 319423 | | WASHINGTON ELAY | 1041 NW 7TRES B | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 319424 | | WASHINGTON ELIZABETH | 3510 S FRICK AVE | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 319425 | | WASHINGTON ELIZABETH | 3510 S FRICK AVE | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $29.69 | |
| 319426 | | WASHINGTON ELLA | 4773 E HAMILTON AVE | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 319427 | | WASHINGTON ERIN | 411 N BRADOWAY ST | | | | GREENVILE | MS | 38701 | USA | TRADE PAYABLE | | | | | $84.65 | |
| 319428 | | WASHINGTON ERNESTINE | 2127 BOUNDARY ST | | | | BEAUFORT | SC | 29902 | USA | TRADE PAYABLE | | | | | $21.18 | |
| 319429 | | WASHINGTON EUGENE | 6515 HWY 702 | | | | NINETY SIX | SC | 29666 | USA | TRADE PAYABLE | | | | | $16.03 | |
| 319430 | | WASHINGTON EVETT | 915 MILLER RD APT 13C | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 319431 | | WASHINGTON FRANKIE | 220 BRIGHTON SQUARE | | | | FREDERICKSBURG | VA | 22401 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 319432 | | WASHINGTON FREDDIE | 216 SW HALL ST | | | | MADISON | FL | 32340 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 319433 | | WASHINGTON GARY | 1067 NOTTINGHAMDR | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 319434 | | WASHINGTON GAS37747 | PO BOX 37747 | | | | PHILADELPHIA | PA | 19101-5047 | USA | UTILITIES PAYABLE | | | | | $122.30 | |
| 319435 | | WASHINGTON GEORGANNA | 1510 ST ANDREWS RD | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319436 | | WASHINGTON GEORGETTA | 210 N SELLERS ST | | | | SELMA | NC | 27576 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319437 | | WASHINGTON GILBERT | 15621 COOKS MILL RD | | | | LANEXA | VA | 23089 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319438 | | WASHINGTON GINA L | 2786 RANDOLPH NW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319439 | | WASHINGTON GINETTA D | 2544 NATHAWAY | | | | COCOA | FL | 32926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319440 | | WASHINGTON GLENDA | 930 LEWIS PLACE | | | | SHREVEPORT | LA | 71103 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 319441 | | WASHINGTON GLORIA | 111 SPRINGVIEW LANE APT 615 | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 319442 | | WASHINGTON HENRY | 345 CURTIS TIGNOR ROAD | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319443 | | WASHINGTON HILLIARD | 796 HILL ST | | | | PHILLIPSBURG | NJ | 08865 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319444 | | WASHINGTON HOPE | 603 SW CODY | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $1.10 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 319445 | WASHINGTON HOWARD | 183 PARKWAY DR | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 319446 | WASHINGTON J | 7 GLEN RIDGE DR | | | | DOWNINGTOWN | PA | 19335 | USA | TRADE PAYABLE | | | | | $74.19 | |
| 319447 | WASHINGTON JACKUELINE | 3102 INLET BAY AVE | | | | N LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 319448 | WASHINGTON JAHNIQUE A | 1611 BIRCHWOOD DR | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 319449 | WASHINGTON JALONE | 2682 RANGER DR | | | | N CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 319450 | WASHINGTON JAMELA | 637 MILES RD | | | | NICHOLASVILLE | KY | 40356 | USA | TRADE PAYABLE | | | | | $1.33 | |
| 319451 | WASHINGTON JAMES | 312 PIONEER LN | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 319452 | WASHINGTON JAMES | 312 PIONEER LN | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 319453 | WASHINGTON JANET | 8254 MERRIWEATHER CIR | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 319454 | WASHINGTON JANICE | 421 GEORGETOWN RD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 319455 | WASHINGTON JANNET | 3525 UTAH AVENUE | | | | DALLAS | TX | 75216 | USA | TRADE PAYABLE | | | | | $23.63 | |
| 319456 | WASHINGTON JAQUELINE | 9260 CINDY DRIVE | | | | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319457 | WASHINGTON JASMINE | 8309 PRESCOTGLEN PARKWAY | | | | WAXHAW | NC | 28173 | USA | TRADE PAYABLE | | | | | $8.95 | |
| 319458 | WASHINGTON JAVON | 137 MOON DANCE LANE | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319459 | WASHINGTON JEANNE | 1915 SIMMONS ST APT 2021 | | | | LAS VEGAS | NV | 89106 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 319460 | WASHINGTON JEFFEREY | 175 RIDGE POINT DR | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319461 | WASHINGTON JENETTA | 10463 SIERRA CREESST DR | | | | RANCHO CORDOVA | CA | 95670 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 319462 | WASHINGTON JENNIFER | 237 GRAHAM RD | | | | LAKE  CITY | SC | 29560 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 319463 | WASHINGTON JESSICA | PLEASE ENTER ADDRESS | | | | PLEASE ENTER ADD | MO | 63137 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 319464 | WASHINGTON JESSICA | PLEASE ENTER ADDRESS | | | | PLEASE ENTER ADD | MO | 63137 | USA | TRADE PAYABLE | | | | | $3.84 | |
| 319465 | WASHINGTON JILL | 1475 BAYOU MARIE | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 319466 | WASHINGTON JILL | 1475 BAYOU MARIE | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319467 | WASHINGTON JIMMY L | 448 BEVERLY ST | | | | FORT VALLEY | GA | 31030 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 319468 | WASHINGTON JITERA | 10 PACKINGHOUSE RD APT 1506 | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319469 | WASHINGTON JOHN | 12507 JAMESPATRICK LANE | | | | STL | MO | 63138 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 319470 | WASHINGTON JOHNNY | 5520 FLAGSTAFF DR | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 319471 | WASHINGTON JOHNNY | 5520 FLAGSTAFF DR | | | | CHARLOTTE | NC | 28210 | USA | TRADE PAYABLE | | | | | $329.99 | |
| 319472 | WASHINGTON JONAI T | 27335 BURNHAM BLVD APT 80 | | | | BROWNSTOWN | MI | 48193 | USA | TRADE PAYABLE | | | | | $51.09 | |
| 319473 | WASHINGTON JOSEPHINE | 8491 HOSPTIAL DRIVE | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 319474 | WASHINGTON JOSHUA | 405 AUTHEMENT ST | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319475 | WASHINGTON JUANITA | 832 S ASH | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $3.88 | |
| 319476 | WASHINGTON KAIEMA | 10 TEST RD | | | | YORK | PA | 17404 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 319477 | WASHINGTON KAREN | 5300 COPLEY CIR | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $25.79 | |
| 319478 | WASHINGTON KAREN E | 153 PRICE ST | | | | DALY CITY | CA | 94014 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 319479 | WASHINGTON KARLIA | PO BOX 564 | | | | TAPPAHANNOCK | VA | 22560 | USA | TRADE PAYABLE | | | | | $27.88 | |
| 319480 | WASHINGTON KATHERINE S | 3575 ELEANOR DR | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319481 | WASHINGTON KATHON | 1083 NW 65 ST | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 319482 | WASHINGTON KATHY | 200 KENSINGTON RD | | | | TAYLORS | SC | 29687 | USA | TRADE PAYABLE | | | | | $36.14 | |
| 319483 | WASHINGTON KATHY | 200 KENSINGTON RD | | | | TAYLORS | SC | 29687 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 319484 | WASHINGTON KATIKA | 320 RIVERS REACH CT 113 | | | | PRINCE FREDERICK | MD | 20678 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 319485 | WASHINGTON KATRINA | 488 OAK WOOD RD | | | | KINSTON | SC | 29556 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 319486 | WASHINGTON KENDRA | 71 AMBLE CIRCLE | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 319487 | WASHINGTON KENRELLE | 2404 38TH ST | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319488 | WASHINGTON KEVIN | 1030 RUTH ST | | | | CEDAR HILL | TX | 75104 | USA | TRADE PAYABLE | | | | | $140.79 | |
| 319489 | WASHINGTON KEYONDRILLE | 1952 ORMOND BLVD | | | | DESTREHAN | LA | 70047 | USA | TRADE PAYABLE | | | | | $4.43 | |
| 319490 | WASHINGTON KIEARA | 902 W HUNTINGTON | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 319491 | WASHINGTON KIM | 617 RADIAL STREET | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $31.98 | |
| 319492 | WASHINGTON KIM | 617 RADIAL STREET | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319493 | WASHINGTON KIZZIE | 5821 LANES AVE APT 68 | | | | JAX | FL | 32210 | USA | TRADE PAYABLE | | | | | $10.47 | |
| 319494 | WASHINGTON KRISTEN | 419 BEMONT CIRCLE | | | | YORKTOWN | VA | 23693 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 319495 | WASHINGTON LADAESHIA | BOX 2582 | | | | ALACHUA | FL | 32616 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 319496 | WASHINGTON LAKEISHA M | 564 CYPRESS LANE | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 319497 | WASHINGTON LAKESHA N | 2501 CROSSCREEK RD APT C | | | | HEPH | GA | 30815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319498 | WASHINGTON LAQUINTA | 5753 B FORT RD | | | | GREENWOOD | FL | 32443 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319499 | WASHINGTON LASANDRA | 1014 JUNCTION ST | | | | METCALFE | MS | 38760 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 319500 | WASHINGTON LASHAWN | 536 VALUANCE AVE | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 319501 | WASHINGTON LASHELLE | 3241 ROTHPLETZ ST | | | | PITTSBURGH | PA | 15214 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 319502 | WASHINGTON LASHEY | 41 BREEZY HEIGHTS APTS | | | | MORGANTOWN | WV | 26505 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 319503 | WASHINGTON LATARSHA | 417 PEOPLE ST | | | | FAY | NC | 28306 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 319504 | WASHINGTON LATITRELLA | 2230 HWY 199 SOUTH | | | | EAST DUBLIN | GA | 31027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319505 | WASHINGTON LATONYA | 1235 BROOKWOOD FOREST | | | | JACKSONVILLE | FL | 32225 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 319506 | WASHINGTON LATRINA | 216 33RD STREET | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319507 | WASHINGTON LATWONDA | 2728 WELLESELY | | | | WICHITA | KS | 67220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319508 | WASHINGTON LAURIE | 3810 NORTH AVE | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 319509 | WASHINGTON LAWRENCE | NATASHA GREEN | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $20.72 | |
| 319510 | WASHINGTON LEATHA | 2222 N MCQUEEN RD | | | | CHANDLER | AZ | 85225 | USA | TRADE PAYABLE | | | | | $18.60 | |
| 319511 | WASHINGTON LEE A | 5310 24TH AVE APT1 | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 319512 | WASHINGTON LEONARD | 2106 FLINTSHIRE RD | | | | BALTIMORE | MD | 21237 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 319513 | WASHINGTON LEROY | 2577 N COURSEAULT ST | | | | LUTCHER | LA | 70071 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 319514 | WASHINGTON LEWIS | 1503 ULLRICH AVE | | | | AUSTIN | TX | 78756 | USA | TRADE PAYABLE | | | | | $48.80 | |
| 319515 | WASHINGTON LFFTRUCK | 700 SOUTH CHICAGO | | | | SEATTLE | WA | 98108 | USA | TRADE PAYABLE | | | | | $10,004.50 | |
| 319516 | WASHINGTON LILLIAN | 4322 W KAMERLING AVE | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 319517 | WASHINGTON LILLIE | 2634 DENVERAVE | | | | KC | MO | 64127 | USA | TRADE PAYABLE | | | | | $18.61 | |
| 319518 | WASHINGTON LINDA | 6705 LONGLLING DRIVE | | | | TALLAHASSEE | FL | 32311 | USA | TRADE PAYABLE | | | | | $4.04 | |
| 319519 | WASHINGTON LINDA | 6705 LONGLLING DRIVE | | | | TALLAHASSEE | FL | 32311 | USA | TRADE PAYABLE | | | | | $6.62 | |
| 319520 | WASHINGTON LISA | 209 ERWIN DR APT 5 | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319521 | WASHINGTON LIZ B | 2363 HEYWARD BROCKINGTON | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 319522 | WASHINGTON LORENER | 106 W LITTLE LANE RD | | | | WHITE HALL | AR | 71602 | USA | TRADE PAYABLE | | | | | $69.04 | |
| 319523 | WASHINGTON LORETTA | 8508 OVERTON | | | | RAYTOWN | MO | 64138 | USA | TRADE PAYABLE | | | | | $15.54 | |
| 319524 | WASHINGTON LOUELLA | 1706 N SARAH | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319525 | WASHINGTON LOUISE | 2510 N BOOTH | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 319526 | WASHINGTON LUCRETIA | 714 ARBORETUM WAY | | | | CANTON | MA | 02021 | USA | TRADE PAYABLE | | | | | $85.70 | |
| 319527 | WASHINGTON MARGARETTE | 109-52 160TH ST | | | | JAMAICA | NY | 11433 | USA | TRADE PAYABLE | | | | | $28.28 | |
| 319528 | WASHINGTON MARIAN | 2034 EAST 24TH TERRACE | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $64.90 | |
| 319529 | WASHINGTON MARIE | 9 CAMELLIA CT | | | | E PALO ALTO | CA | 94303 | USA | TRADE PAYABLE | | | | | $55.29 | |
| 319530 | WASHINGTON MARIE | 9 CAMELLIA CT | | | | E PALO ALTO | CA | 94303 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 319531 | WASHINGTON MARIE A | 853 FARMHURST DR | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 319532 | WASHINGTON MARIEL | 5460 DODGE COURT | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $6.24 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document    Case Number: 18-23539

Pg 3982 of 4636
Schedule E/F Part 3, Question 1

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 319533 | WASHINGTON MARILYN | 512 NORTHERN ST | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $0.30 |
| 319534 | WASHINGTON MARQUETTE | 401 N WALNUT ST | | | | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $5.00 |
| 319535 | WASHINGTON MARQUSH | 4525 W SPENCER PL | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $6.96 |
| 319536 | WASHINGTON MARQUITTA | 14 GATE STREET | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $3.00 |
| 319537 | WASHINGTON MARTEC | 812 INDIANA AVE | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $5.00 |
| 319538 | WASHINGTON MARTHA | 714 FIFTH ST | | | | LELAND | MS | 38756 | USA | TRADE PAYABLE | | | | | $4.65 |
| 319539 | WASHINGTON MARY | 3101 LENNER STREET | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $10.90 |
| 319540 | WASHINGTON MARY | 3101 LENNER STREET | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $25.00 |
| 319541 | WASHINGTON MARY | 3101 LENNER STREET | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $5.20 |
| 319542 | WASHINGTON MARY | 3101 LENNER STREET | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $12.30 |
| 319543 | WASHINGTON MARY P | 1201 E BELLE COUR DR | | | | MOBILE | AL | 36605 | USA | TRADE PAYABLE | | | | | $25.00 |
| 319544 | WASHINGTON MATOSHIA L | 2016 QUINCY | | | | KANSAS CITY | MO | 64127 | USA | TRADE PAYABLE | | | | | $14.20 |
| 319545 | WASHINGTON MATTA | 5010 PERSHING AV | | | | PARMA | OH | 44103 | USA | TRADE PAYABLE | | | | | $90.00 |
| 319546 | WASHINGTON MATTIE | 562 NELSON ST | | | | DAWSON | GA | 39842 | USA | TRADE PAYABLE | | | | | $5.00 |
| 319547 | WASHINGTON MAXINE | PO BOX 270325 | | | | LAS VEGAS | NV | 89127 | USA | TRADE PAYABLE | | | | | $9.60 |
| 319548 | WASHINGTON MEAGAN | 168 VIRGINIA ST | | | | BELLE ROSE | LA | 70341 | USA | TRADE PAYABLE | | | | | $15.01 |
| 319549 | WASHINGTON MELINDA | 2338 15TH AVENUE SOUTH | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $24.30 |
| 319550 | WASHINGTON MELVIN J | 510 7TH STREET | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $15.00 |
| 319551 | WASHINGTON MICHELLE | 8240 BERTSON PL | | | | COLUMBUS | OH | 43235 | USA | TRADE PAYABLE | | | | | $28.00 |
| 319552 | WASHINGTON MICHELLE | 8240 BERTSON PL | | | | COLUMBUS | OH | 43235 | USA | TRADE PAYABLE | | | | | $10.00 |
| 319553 | WASHINGTON MICHELLE | 8240 BERTSON PL | | | | COLUMBUS | OH | 43235 | USA | TRADE PAYABLE | | | | | $15.00 |
| 319554 | WASHINGTON MICHELLE M | 1059 N 46TH ST APT 13 | | | | MIL | WI | 53208 | USA | TRADE PAYABLE | | | | | $5.00 |
| 319555 | WASHINGTON MICHELLNE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32653 | USA | TRADE PAYABLE | | | | | $1.07 |
| 319556 | WASHINGTON MIKE | 7810 NORTH HOLLY STREET | | | | KANSAS CITY | MO | 64118 | USA | TRADE PAYABLE | | | | | $5.00 |
| 319557 | WASHINGTON MIKIA | 501 WEST STRICKLAND STREET | | | | PLANT CITY | FL | 33563 | USA | TRADE PAYABLE | | | | | $4.72 |
| 319558 | WASHINGTON MIYALINA R | 7403 LONGVIEW RD | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $5.00 |
| 319559 | WASHINGTON MMN | 919 A MONTROSE AVE | | | | CHARLOTTESVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $62.47 |
| 319560 | WASHINGTON MONICA | 1703 VALLEYPARK WEST APT A | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $11.00 |
| 319561 | WASHINGTON MONICA L | 6990 W 43RD ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $20.00 |
| 319562 | WASHINGTON MONIQUE | 526 ROSEMOUNT AVE | | | | CINCINNATI | OH | 45205 | USA | TRADE PAYABLE | | | | | $0.01 |
| 319563 | WASHINGTON MULINDA | 129 BRAGG ST | | | | NORWAY | SC | 29113 | USA | TRADE PAYABLE | | | | | $4.65 |
| 319564 | WASHINGTON NASHELL | 1337 S STETSON DR | | | | COCOA | FL | 32922 | USA | TRADE PAYABLE | | | | | $11.49 |
| 319565 | WASHINGTON NATASHA | 465 COACHMAN DR APT F | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $29.19 |
| 319566 | WASHINGTON NEWVELET | 3242 WOODLAND AVE | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $5.00 |
| 319567 | WASHINGTON NICOLE | 5268 KEEPORT DR APT 1 | | | | PITTSBURGH | PA | 15236 | USA | TRADE PAYABLE | | | | | $9.66 |
| 319568 | WASHINGTON NICOLE | 5268 KEEPORT DR APT 1 | | | | PITTSBURGH | PA | 15236 | USA | TRADE PAYABLE | | | | | $0.65 |
| 319569 | WASHINGTON NIJA | 273 MIDTOWN DR APT 102 | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $7.20 |
| 319570 | WASHINGTON NIKEA | 4510 HANOVER CRT | | | | KANSAS CITY | MO | 64110 | USA | TRADE PAYABLE | | | | | $0.63 |
| 319571 | WASHINGTON NORENE | 165 SEASIDE ROAD | | | | ST HELENA | SC | 29920 | USA | TRADE PAYABLE | | | | | $4.70 |
| 319572 | WASHINGTON NORMA | 322 BRATNOBER ST | | | | WATERLOO | IA | 50703 | USA | TRADE PAYABLE | | | | | $26.75 |
| 319573 | WASHINGTON NYKIA | 3807 N 111 PLZ | | | | OMAHA | NE | 68164 | USA | TRADE PAYABLE | | | | | $5.00 |
| 319574 | WASHINGTON OCEE T | 809 EVE STREET | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $8.23 |
| 319575 | WASHINGTON OPHELIA | 111 NEALYS WAY | | | | HADDOCK | GA | 31033 | USA | TRADE PAYABLE | | | | | $6.98 |
| 319576 | WASHINGTON ORAARENTA | 677 YORKVILLE RD APT 03 | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $2.46 |
| 319577 | WASHINGTON ORLANDO | 1926 TWINCREEK DR | | | | CHARLOTTE | NC | 28262 | USA | TRADE PAYABLE | | | | | $5.01 |
| 319578 | WASHINGTON PAM | 1550 FOX RIDGE RUN SW | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $10.00 |
| 319579 | WASHINGTON PAMELA | 808 JEFFERSON TERACE BLV APT 1 | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $8.87 |
| 319580 | WASHINGTON PATRICE | 9 OLYPIC | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $3.98 |
| 319581 | WASHINGTON PATRICE | 9 OLYPIC | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $3.24 |
| 319582 | WASHINGTON PATRICE | 9 OLYPIC | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $5.00 |
| 319583 | WASHINGTON PATRICIA A | 209 RUTH ST | | | | SIKESTON | MO | 63801 | USA | TRADE PAYABLE | | | | | $51.63 |
| 319584 | WASHINGTON PAUL | 1716 CUMBERLAND DR | | | | FAY | NC | 28311 | USA | TRADE PAYABLE | | | | | $5.00 |
| 319585 | WASHINGTON PAULETTE | 5116 N HAMPTON ST | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $5.00 |
| 319586 | WASHINGTON POST | 1150 15TH ST NW | | | | WASHINGTON | DC | 20071 | USA | TRADE PAYABLE | | | | | $102,090.00 |
| 319587 | WASHINGTON QUANITA | 4018 CLIPPER BAY DRIVE | | | | CHESTER | VA | 17601 | USA | TRADE PAYABLE | | | | | $5.00 |
| 319588 | WASHINGTON QUATINA | 11108 KENTSHIRE LANE | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $5.00 |
| 319589 | WASHINGTON QUIANA | 11014 REVERE AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 |
| 319590 | WASHINGTON RAQUEL | TERRY MAY BE PICKING UP | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $5.00 |
| 319591 | WASHINGTON REBECCA | 4415 RENA ROAD | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $7.94 |
| 319592 | WASHINGTON RENITA | 1783 WATERSTONE DR | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $5.00 |
| 319593 | WASHINGTON RICKIRA | 157 CARRIAGE | | | | SAUK VILLAGE | IL | 60411 | USA | TRADE PAYABLE | | | | | $274.76 |
| 319594 | WASHINGTON ROBERT | 139 ONEAL CT | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $11.60 |
| 319595 | WASHINGTON RONDA | 2817 NE 67TH DR | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $21.71 |
| 319596 | WASHINGTON RONICE | 1021 APPLOSA AVE | | | | LAS VEGAS | NV | 89081 | USA | TRADE PAYABLE | | | | | $4.60 |
| 319597 | WASHINGTON ROSA | 145 CIRCLE DR | | | | LAWRENCEVILLE | VA | 23868 | USA | TRADE PAYABLE | | | | | $5.00 |
| 319598 | WASHINGTON ROSALIND | 1350 MYRTLE AVE | | | | PLAINFIELD | NJ | 07060 | USA | TRADE PAYABLE | | | | | $31.01 |
| 319599 | WASHINGTON ROSALIND | 1350 MYRTLE AVE | | | | PLAINFIELD | NJ | 07060 | USA | TRADE PAYABLE | | | | | $46.28 |
| 319600 | WASHINGTON ROSALIND | 1350 MYRTLE AVE | | | | PLAINFIELD | NJ | 07060 | USA | TRADE PAYABLE | | | | | $5.67 |
| 319601 | WASHINGTON ROSALIND | 1350 MYRTLE AVE | | | | PLAINFIELD | NJ | 07060 | USA | TRADE PAYABLE | | | | | $53.11 |
| 319602 | WASHINGTON ROSHUNYA | 110 TAFT CT WAY | | | | BIRMINGHAM | AL | 35211 | USA | TRADE PAYABLE | | | | | $5.00 |
| 319603 | WASHINGTON RUTH | 104 COBB STREET | | | | ST MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $15.00 |
| 319604 | WASHINGTON SABRINA | 4929 WERNER DR | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 |
| 319605 | WASHINGTON SAMANTHA | 3325 N 163RD PLZ APT 208 | | | | OMAHA | NE | 68116 | USA | TRADE PAYABLE | | | | | $6.31 |
| 319606 | WASHINGTON SANDRA | 943 HARPER ST | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $5.00 |
| 319607 | WASHINGTON SANDRA | 943 HARPER ST | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $5.00 |
| 319608 | WASHINGTON SANDRA | 943 HARPER ST | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $4.05 |
| 319609 | WASHINGTON SASHA | 2809 AVE H APT 1 | | | | KEARNEY | NE | 68847 | USA | TRADE PAYABLE | | | | | $1.38 |
| 319610 | WASHINGTON SAUL | 8319 GARFIELD AVE | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $8.39 |
| 319611 | WASHINGTON SCHIEKA | 4080 ESSELDALE DR | | | | SAINT ANN | MO | 63074 | USA | TRADE PAYABLE | | | | | $9.27 |
| 319612 | WASHINGTON SEGUN | 979 QUINNIPIAC AVE | | | | NEW HAVEN | CT | 06513 | USA | TRADE PAYABLE | | | | | $4.69 |
| 319613 | WASHINGTON SERRATTA | JUNTANYA BRABHAM | | | | JAX | FL | 32210 | USA | TRADE PAYABLE | | | | | $33.64 |
| 319614 | WASHINGTON SHANTAL M | 1209 FORDHAM RD | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $16.33 |
| 319615 | WASHINGTON SHARI | 9314 GOLDEN ROD RD APT A | | | | TAMPA | FL | 33592 | USA | TRADE PAYABLE | | | | | $0.55 |
| 319616 | WASHINGTON SHARON | 637 MAPLE ST | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $4.65 |
| 319617 | WASHINGTON SHARONDA K | 3618 EARHART BLVD | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $18.60 |
| 319618 | WASHINGTON SHAVON | 203 MAGEN COURT | | | | RICHLANDS | NC | 28574 | USA | TRADE PAYABLE | | | | | $0.30 |
| 319619 | WASHINGTON SHAWN | 669 HADDEN LAKE RD | | | | CLYO | GA | 30313 | USA | TRADE PAYABLE | | | | | $1.13 |
| 319620 | WASHINGTON SHELIA | 69 COX AVE | | | | BAMBERG | SC | 29003 | USA | TRADE PAYABLE | | | | | $5.19 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 319621 | | WASHINGTON SHELQUEN | 1711 APT B DILLON ST | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 319622 | | WASHINGTON SHERIKA | PLEASE ENTER | | | | N C HAS | SC | 23405 | USA | TRADE PAYABLE | | | | | $6.57 | |
| 319623 | | WASHINGTON SHERRY | 3511 N 32ND ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $7.46 | |
| 319624 | | WASHINGTON SHERRY R | 9445 KINGSTON ROAD APT 1704 | | | | SHREVEPORT | LA | 71118 | USA | TRADE PAYABLE | | | | | $25.34 | |
| 319625 | | WASHINGTON SHERYL | 1959 LOHENGRIN ST | | | | LOS ANGELES | CA | 90047 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 319626 | | WASHINGTON SHINOA | 1335 BROAD STREET | | | | PITTSBURGH | PA | 15224 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 319627 | | WASHINGTON SHIRLEY | 521 WALLNUT ST | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319628 | | WASHINGTON SHIRLEY | 521 WALLNUT ST | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319629 | | WASHINGTON SHIRLY | 5714 N 95TH ST | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 319630 | | WASHINGTON SHONELLE | 181 WOOD COURT | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 319631 | | WASHINGTON SIDNEY | 1305 LUCAS ST | | | | CAYCE | SC | 29033 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 319632 | | WASHINGTON SONIA | 501 WEST STRICKLAND STREET | | | | PLANT CITY | FL | 33563 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 319633 | | WASHINGTON SOPHIE | 4274 HWY 45 SOUTH | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 319634 | | WASHINGTON STACY | 5959 HARRY HINES BLVD | | | | DALLAS | TX | 75235 | USA | TRADE PAYABLE | | | | | $18.05 | |
| 319635 | | WASHINGTON SUBURBAN PRESS NETW | 20 PIDGEON HILL DRIVE STE 201 | | | | STERLING | VA | 20165 | USA | TRADE PAYABLE | | | | | $832.98 | |
| 319636 | | WASHINGTON TAIKEYMAH | 103 PANTHER DR | | | | NINETY SIX | SC | 29666 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 319637 | | WASHINGTON TAMARA | 318 FORREST DR | | | | WILMINGTOG DE | DE | 19804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319638 | | WASHINGTON TAMARA | 318 FORREST DR | | | | WILMINGTOG DE | DE | 19804 | USA | TRADE PAYABLE | | | | | $49.25 | |
| 319639 | | WASHINGTON TANISHA | 3693 GREEN BRIAR RD | | | | MACON | MS | 39341 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 319640 | | WASHINGTON TANISHA J | 1117 FURWOOD CIRCLE | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 319641 | | WASHINGTON TANYUA | 8727 ORIOLE | | | | ST LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 319642 | | WASHINGTON TASHA | 5157 EAST PRINCESS ANNE RD | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 319643 | | WASHINGTON TASHA | 5157 EAST PRINCESS ANNE RD | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $24.20 | |
| 319644 | | WASHINGTON TATTIANA | 3549 W GRENSHAW | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $34.54 | |
| 319645 | | WASHINGTON TAWANA | 935 27TH STREET | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 319646 | | WASHINGTON TEAWANA | 16321 INVERMERE AVE | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 319647 | | WASHINGTON TERESA | 7885 CHALMETTE DR | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 319648 | | WASHINGTON TEVIS | 2215 LONG ST | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 319649 | | WASHINGTON THOMAS | 8911E N 95TH ST | | | | MILWAUKEE | WI | 53222 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 319650 | | WASHINGTON THOMAS | 8911E N 95TH ST | | | | MILWAUKEE | WI | 53222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319651 | | WASHINGTON TIFFANY | KATHY GRAY WRIGHT | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $17.39 | |
| 319652 | | WASHINGTON TIFFANY | KATHY GRAY WRIGHT | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 319653 | | WASHINGTON TINA | 24 OSCAR ST | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 319654 | | WASHINGTON TNKIA | 343 EASTWOOD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319655 | | WASHINGTON TOMEKA S | 4308 DR | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 319656 | | WASHINGTON TONYA | 99223 GREENBELT RD | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 319657 | | WASHINGTON TORIA | 437 S 9TH ST | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $16.28 | |
| 319658 | | WASHINGTON TOYA | 5579 DORSET RD | | | | CLEVELAND | OH | 44124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319659 | | WASHINGTON UNETRESS | 4400 ELKHORN BLVD | | | | NORTH HIGHLANDS | CA | 95608 | USA | TRADE PAYABLE | | | | | $1.38 | |
| 319660 | | WASHINGTON VALERIE | 2924 BERRY CREEK RD | | | | CHARLOTTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319661 | | WASHINGTON VANESSA | 1014 NW LAKE CITY AVE | | | | JACKSONVILLE | FL | 32055 | USA | TRADE PAYABLE | | | | | $8.15 | |
| 319662 | | WASHINGTON VASSIE | 1178 GRAYMONT DR SW | | | | ATLANTA | GA | 30310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319663 | | WASHINGTON VELZRIA | 13 GULLETTE LANE | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 319664 | | WASHINGTON VERDIA | 13305 OCTAGON LN | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 319665 | | WASHINGTON VERONICA | 691 RAPIDS RD | | | | COLUMBIA | SC | 29212 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 319666 | | WASHINGTON VICKI | 600 LIBBY LN | | | | N LITTLE ROCK | AR | 72118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319667 | | WASHINGTON VIVIAN | 1012 OLD WILLIAMSBURG RD | | | | YORKTOWN | VA | 23690 | USA | TRADE PAYABLE | | | | | $26.10 | |
| 319668 | | WASHINGTON VON | 1006 OAK BLOSSOM WAY | | | | WHITSETT | NC | 27377 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319669 | | WASHINGTON WILLIAM | 7310 GODDARD DR | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319670 | | WASHINGTON WILLIAM | 7310 GODDARD DR | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 319671 | | WASHINGTON WILLIE | 26 BETHEL AVENUE | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $56.52 | |
| 319672 | | WASHINGTON WILLIE M | 519 PINEDALE CIRCLE | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319673 | | WASHINGTON YANIQUE | 3455 FOXTAIL TERRACE | | | | FREMONT | CA | 94536 | USA | TRADE PAYABLE | | | | | $21.56 | |
| 319674 | | WASHINGTON YVONNE | 2320 S MAC ARTHUR | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $14.74 | |
| 319675 | | WASHINGTON ZACHARY | XXX | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 319676 | | WASHINGTONBOLTON LINDANINA | P O BOX 32 | | | | BEAUMONT | MS | 39423 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319677 | | WASHINGTONCE WASHINGTONCECILIA | 7704 EVERETT AVE | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 319678 | | WASHINTON ARLENE | 14116 GRAND PRIX RD | | | | SILVER SPRING | MS | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 319679 | | WASHINTON CECILIA | 1800 N 73RE TERRACE | | | | KANSAS | KS | 66112 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 319680 | | WASHINTON KEANDRA | 461 FOREST HILL RD APT13B | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319681 | | WASHINTON PAMELA | 860 FILE STREET APT B 27101 | | | | WINSTON SALEM | NC | 27101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319682 | | WASHINTON SHANOVA | PLEASE ENTER | | | | CHALRESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319683 | | WASHINTON STEPHEN | 9511 ACORN PARK ST | | | | CAPITOL HTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 319684 | | WASHONTON ANGINETTE | 339 1 2 W 1ST AVE A | | | | CHICO | CA | 95926 | USA | TRADE PAYABLE | | | | | $9.84 | |
| 319685 | | WASHWASH WASHWASH | PLEASE ENTER YOUR STREET | | | | FORT WORTH | TX | 76132 | USA | TRADE PAYABLE | | | | | $114.94 | |
| 319686 | | WASI TANWEER | 673 HAMILTON LN | | | | SANTA CLARA | CA | 95051 | USA | TRADE PAYABLE | | | | | $8.27 | |
| 319687 | | WASIELEWSKI ANTHONY | 1298 RIVERVIEW LANE | | | | LEMONT | IL | 60490 | USA | TRADE PAYABLE | | | | | $14.13 | |
| 319688 | | WASIK NANCY | 8040 HI VIEW DR | | | | NORTH ROYALTO | OH | 44133 | USA | TRADE PAYABLE | | | | | $19.43 | |
| 319689 | | WASIK WENDY | 777 EAST COTATI AVE | | | | COTATI | CA | 94928 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 319690 | | WASINGTON TANISHA | 3693 GREENBRIAR RD | | | | MACON | MS | 39341 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319691 | | WASINGTON VERONICA | 5340 MILLENIA BLVD APT 308 | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 319692 | | WASKIEWICZ KAREN | 103 W 13TH ST | | | | FRONT ROYAL | VA | 22630 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 319693 | | WASKIEWICZ SEAN | 973 VISCHER AVE | | | | SCHENECTADY | NY | 12306 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 319694 | | WASKO LEAH | 214 OAK STREET S | | | | KIMBERLY | ID | 83341 | USA | TRADE PAYABLE | | | | | $9.37 | |
| 319695 | | WASNEY CHEALEEN | 1890 HONEYSUCKLE ST | | | | KENNEWICK | WA | 99337 | USA | TRADE PAYABLE | | | | | $23.44 | |
| 319696 | | WASOM ALISHA | 1236 DAWSON ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319697 | | WASONYA FIELDS | 16W472 HONEYSUCKLE ROSE LANE | | | | WILLOWBROOK | IL | 60527 | USA | TRADE PAYABLE | | | | | $126.22 | |
| 319698 | | WASS TODD | 58804 STATE HIGHWAY 6 | | | | BIGFORK | MN | 56628 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 319699 | | WASSELL JONI | 111 VIXEN CIRCLE | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 319700 | | WASSENAAR JUDY | 2025 SPARROW RD NONE | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $171.10 | |
| 319701 | | WASSERMAN HEIDI | 110 SOUTH 11TH ST | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 319702 | | WASSERMAN RICHARD | 12018 SNOW BANK STREET | | | | LAS VEGAS | NV | 89183 | USA | TRADE PAYABLE | | | | | $14.41 | |
| 319703 | | WASSMER CYNTHIA | 8336 CONNELL STREET | | | | OVERLAND PARK | KS | 66212 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 319704 | | WASSOM SCOTT | 553 W CLAY ST | | | | CHOUTEAU | OK | 74337 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 319705 | | WASSON AMANDA | 61461 EL REPOSO | | | | JOSHUA TREE | CA | 92252 | USA | TRADE PAYABLE | | | | | $15.08 | |
| 319706 | | WASSON WHITNEY | 1622 APPLE VALLEY DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $32.32 | |
| 319707 | | WASSWEILER MARISELUS | 44 S CHESTNUT ST | | | | BEACON | NY | 12508 | USA | TRADE PAYABLE | | | | | $821.11 | |
| 319708 | | WAST VANESSA | 2328 NE 14TH ST APT103 | | | | OCALA | FL | 34470 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 319709 | | WASTAFERRO JOHN | 10604 VALLEY SPRING LN | | | | TOLUCA LAKE | CA | 91602 | USA | TRADE PAYABLE | | | | | $309.76 | |
| 319710 | | WASTE MANAGEMENT DARLINGTON | P O BOX 9001054 | | | | LOUISVILLE | KY | 40290 | USA | TRADE PAYABLE | | | | | $657.54 | |
| 319711 | | WASTE MANAGEMENT OF COLUMBUS | P O BOX 9001054 | | | | LOUISVILLE | KY | 40290 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319712 | | WASTSON LATOYA | 1559 SEACROFT RD | | | | CHARLESTON | SC | 29412 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 319713 | | WASTSON LINDA | 1601 DREW RD 27 | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 319714 | | WASYLYK KIM | 1237 N LION CUB PT | | | | LECANTO | FL | 34461 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 319715 | | WASZAK ANNIE | 410 VANBUREN | | | | WAUSAUKEE | WI | 54177 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 319716 | | WATAHOMIGIE MAYLENE | P O BOX 326 | | | | PEACH SPRINGS | AZ | 86434 | USA | TRADE PAYABLE | | | | | $24.68 | |
| 319717 | | WATAHOMIGIE MISTY | PO BOX 54 | | | | PEACH SPRINGS | AZ | 86434 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 319718 | | WATAX JOCELYN | PO BOX 385286 | | | | WAIKALOA | HI | 96738 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 319719 | | WATANABE BRENDA I | 15-1199 MAKUU DR | | | | KEAAU | HI | 96749 | USA | TRADE PAYABLE | | | | | $1,260.38 | |
| 319720 | | WATANAVE MAGDA | 404 A NAVAJO | | | | BURNS FLAT | OK | 73624 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 319721 | | WATATERS NATASHA | 1931 MCGIRTS POINT BLVD | | | | JAX | FL | 32221 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 319722 | | WATCH CLUB INC | 4632 PACIFIC BLVD | | | | VERNON | CA | 90058 | USA | TRADE PAYABLE | | | | | $7,243.78 | |
| 319723 | | WATCH DOCTOR | 603 MAIN ST | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $15.95 | |
| 319724 | | WATCH JOANNE | 2414 E LASSALLE ST | | | | COLORADO SPRINGS | CO | 80909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319725 | | WATCH OUR SERVICE INC | 16375 N E 18TH AVE STE 334 | | | | N MIAMI BEACH | FL | 33162 | USA | TRADE PAYABLE | | | | | $3,013.00 | |
| 319726 | | WATCHMAN IVAN | 4200 SPANISH BIT NE | | | | ALBUQUERQUE | NM | 87111 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 319727 | | WATER BOY INC | 4454 19TH STREET CT E | | | | BRADENTON | FL | 34203-3775 | USA | TRADE PAYABLE | | | | | $54.84 | |
| 319728 | | WATER DAMAGE DEFENSE | 189 SCHERMERHORN ST 15A | | | | BROOKLYN | NY | 11201 | USA | TRADE PAYABLE | | | | | $1,637.00 | |
| 319729 | | WATER FILTERS DIRECT LLC | 560 22ND ST | | | | ZUMBROTA | MN | 55992 | USA | TRADE PAYABLE | | | | | $3,401.06 | |
| 319730 | | WATER GUY | PO BOX 65121 | | | | BALTIMORE | MD | 21264 | USA | TRADE PAYABLE | | | | | $1,850.10 | |
| 319731 | | WATER MAN BIG ISLAND | 16 643 9 KIPIMANA S | | | | KEAAU | HI | 96749 | USA | TRADE PAYABLE | | | | | $217.90 | |
| 319732 | | WATER NANCY | 1317 MONROE ST | | | | HERNDON | VA | 20170 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 319733 | | WATER SOURCE LLC | 2586 MOORE RD | | | | GERMANTOWN | TN | 38138 | USA | TRADE PAYABLE | | | | | $684.80 | |
| 319734 | | WATER SOURCE SOLUTIONS | DEPT CH 19648 | | | | PALATINE | IL | 60055 | USA | TRADE PAYABLE | | | | | $1,925.80 | |
| 319735 | | WATER SPECIALTIES INC | 4118 S 500 W | | | | MURRAY | UT | 84123 | USA | TRADE PAYABLE | | | | | $307.15 | |
| 319736 | | WATER SPIRIT FREIGHT S | | | | | | | | | | TRADE PAYABLE | | | | | $507.45 | |
| 319737 | | WATER TREASURE | 2024 PACE BLVD | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 319738 | | WATERBURYS OUTDOOR POWER EQUIP | | | | | | | | | | TRADE PAYABLE | | | | | $22.93 | |
| 319739 | | WATERFORD WATERFORD A | 850 HARTFORD TNPK | | | | WATERFORD | CT | 06385 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 319740 | | WATERHOUSE BARBARA | 11 ORCHARD STREET | | | | GARDINER | ME | 04345 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 319741 | | WATERHOUSE EDWINA | 1841 FRANCE ST | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319742 | | WATERHOUSE JACK | 524 N WALNUT ST | | | | STARKE | FL | 32091 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 319743 | | WATERLOO INDUSTRIES INC | CHICAGO IL 60675-1014 | | | | CHICAGO | IL | 60675-1014 | USA | TRADE PAYABLE | | | | | $35,380.46 | |
| 319744 | | WATERMAN CRYSTAL | 3931 SE 80 ST | | | | OCALA | FL | 34480 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 319745 | | WATERMAN DIANNA | 16055W1 AV | | | | MIAMI | FL | 33034 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 319746 | | WATERMAN JESSICA | 326 A CORT ST | | | | FT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 319747 | | WATERMAN JUDY | 2127 E 26TH AVE | | | | KANSAS CITY | MO | 64116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319748 | | WATERMAN LINDA | 1922 TERA CT | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 319749 | | WATERMAN MARY | 628 BAYARD AVENUE | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 319750 | | WATERMAN MITCH | 6711 GILES RD 4 | | | | PAPILLION | NE | 68133 | USA | TRADE PAYABLE | | | | | $10.15 | |
| 319751 | | WATERPROOF CHARTS INC | 320 CROSS STREET | | | | PUNTA GORDA | FL | 33950 | USA | TRADE PAYABLE | | | | | $713.90 | |
| 319752 | | WATERS AISHA | 1007 SOUTHRIDGE RD | | | | BALTIMORE | MD | 21228 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 319753 | | WATERS ALICIA | 425 STRATHAVEN CT | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 319754 | | WATERS ANGELA | 16024 LAFAYETTE AVE DOUGLAS055 | | | | OMAHA | NE | 68118 | USA | TRADE PAYABLE | | | | | $9.06 | |
| 319755 | | WATERS BONNIE | 104 NEHEMIAH DR | | | | FOREST CITY | NC | 28043 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 319756 | | WATERS BRENDA | 155 COMERCIANTES APT 802 | | | | SANTA TERESA | NM | 88008 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 319757 | | WATERS BRENDA A | 320 NICHOLAS CT | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 319758 | | WATERS BRUCE | 3873 LOCUST ST | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $30.07 | |
| 319759 | | WATERS BRUCE | 3873 LOCUST ST | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $45.83 | |
| 319760 | | WATERS C | 6105 VISTA DR | | | | BAILEYS XRDS | VA | 22041 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 319761 | | WATERS CARL | 5312 W BROOKFIELD AVE | | | | SPOKANE | WA | 99208 | USA | TRADE PAYABLE | | | | | $10.86 | |
| 319762 | | WATERS CAROLYN | 3350 E 30TH AVE | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $430.68 | |
| 319763 | | WATERS CHANDRIKIA | 16 TEMPLE CIRCLE | | | | LEESVILLE | SC | 29070 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 319764 | | WATERS CONNIE | 300 PALMETTO AVE | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 319765 | | WATERS CRYSTAL | 214 WOODBURY LN | | | | GASTONIA | NC | 28012 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 319766 | | WATERS CRYSTAL M | 513 3RD ST | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $27.49 | |
| 319767 | | WATERS DANA | 602 E CR 48 | | | | BUSHNELL | FL | 33513 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 319768 | | WATERS DARLENE L | 110 E 6TH AVENUE | | | | ESKRIDGE | KS | 66423 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 319769 | | WATERS DEBORAH | 363 ROGERSVILLE ROAD | | | | RADCLIFF | KY | 40160 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 319770 | | WATERS DORTHY | 11506 OAK ST REDBRIDGE SD | | | | KANSAS CITY | MO | 64114 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 319771 | | WATERS ERMA | ARCADIA AVE | | | | PORTSMOUTH | VA | 23504 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 319772 | | WATERS FRANCES | 5005 COLUMBIA RD | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 319773 | | WATERS FRANCIS | 315 KANKAKEE | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $10.29 | |
| 319774 | | WATERS GEORGE | 2531 MILLEDGEVILLE RD | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $107.98 | |
| 319775 | | WATERS HELEN | 1506 SW JEFFERSON | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319776 | | WATERS JEFF | 13085 E 91ST PL N | | | | OWASSO | OK | 74055 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 319777 | | WATERS JELEESA | 1690 SHARIET DRIVE APPT C6 | | | | MURFREESBORO | TN | 37130 | USA | TRADE PAYABLE | | | | | $102.22 | |
| 319778 | | WATERS JULIE | 5440 WOODCREST DRIVE | | | | WINTER SPRINGS | FL | 32708 | USA | TRADE PAYABLE | | | | | $24.98 | |
| 319779 | | WATERS KAYONDA | 796 GEORGIA ST APT A | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 319780 | | WATERS KEONYA | 1012 ELLERY DR | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 319781 | | WATERS KIM | 182 JESSIE RODGERS RD | | | | MT UPTON | NY | 13809 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 319782 | | WATERS KIM | 182 JESSIE RODGERS RD | | | | MT UPTON | NY | 13809 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 319783 | | WATERS LAQUITA | 1546 W UNION STREET | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 319784 | | WATERS LATISHA | 2723 79TH AVE | | | | OAKLAND | CA | 94605 | USA | TRADE PAYABLE | | | | | $1,253.00 | |
| 319785 | | WATERS LAVAR C | 355 GREENVILLE HWY | | | | BREVARD | NC | 28712 | USA | TRADE PAYABLE | | | | | $18.47 | |
| 319786 | | WATERS LINCOLN | 710 B EAST ASH ST | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 319787 | | WATERS MARGARET | 201 ELM ST | | | | CENTREVILLE | MD | 21617 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 319788 | | WATERS MARY | 1728 E N W | | | | MIAMI | OK | 74354 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319789 | | WATERS MELISSA W | 315 PARKVIEW RD | | | | IVA | SC | 29655 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 319790 | | WATERS MICHELLE R | 258 BUCK RD | | | | SYLVANIA | GA | 30467 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319791 | | WATERS MIKE | 261 PARCHERD ST | | | | ELMIRA | NY | 14904 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 319792 | | WATERS MONROE | 536 GRAHAM STREET | | | | HARRISBURG | PA | 17110 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 319793 | | WATERS NICHOLE | 663 DEERING RD | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $73.69 | |
| 319794 | | WATERS PAUL | 55 MAMARONECK RD | | | | SCARSDALE | NY | 10583 | USA | TRADE PAYABLE | | | | | $25.00 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 319795 | | WATERS PAULINE | 5138 WEBSTER AVENUE | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319796 | | WATERS PHILIPPA | 942 OAK SPRINGS CT | | | | STONE MTN | GA | 30083 | USA | TRADE PAYABLE | | | | | $11.06 | |
| 319797 | | WATERS RACHEL | 120 EAST 13 ST | | | | TIFTON | GA | 31793 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 319798 | | WATERS ROBERT | 39 DONO LANE | | | | HENDERSONVILLE | NC | 28792 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 319799 | | WATERS ROBERT D | 2928 GRANT RD | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $102.32 | |
| 319800 | | WATERS ROSE M | 9220 N WOOLSEY AVE | | | | PORTLAND | OR | 97203 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 319801 | | WATERS RYAN | 539 SORRELLS TRL | | | | POWDER SPRINGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $101.64 | |
| 319802 | | WATERS SHARON | 1944 SW SIMS AVE | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319803 | | WATERS SHAWNTA | 4931 BLOOMFIELD DR | | | | DAYTON | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319804 | | WATERS SHERRY | 5238 SCOTTSVILLE RD | | | | JEFFERSONTON | VA | 22724 | USA | TRADE PAYABLE | | | | | $43.00 | |
| 319805 | | WATERS STEPHANIE | 341 TOLEDO ST | | | | ELMORE | OH | 43416 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319806 | | WATERS TERESA | 5000 CRENSHAW AVENUE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $44.71 | |
| 319807 | | WATERS TRACEY L | 1319 SAINT GEORGE AVE | | | | RAHWAY | NJ | 07065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319808 | | WATERS VALERIE | ADDRESS | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $11.01 | |
| 319809 | | WATERS YNONNE | 2200 SATELLITE BLVD | | | | DULUTH | GA | 30097 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319810 | | WATERSCLARK THERESA | 92 ANDERSON AVE APT 3 | | | | FAIRVIEW | NJ | 07022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319811 | | WATERSON ANGELA | 325 EAST BOXELDER APT 301 | | | | GILLETTE | WY | 82718 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 319812 | | WATERSON ANGELA | 325 EAST BOXELDER APT 301 | | | | GILLETTE | WY | 82718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319813 | | WATERSON LELAND | 818 N WINUBA LN | | | | BISHOP | CA | 93514 | USA | TRADE PAYABLE | | | | | $11.13 | |
| 319814 | | WATERTOWN DAILY TIMES INC | 260 WASHINGTON ST | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $2,900.54 | |
| 319815 | | WATERTOWN PUBLIC OPINION | 120 THIRD AVE NW P O BOX 10 | | | | WATERTOWN | SD | 57201 | USA | TRADE PAYABLE | | | | | $4,020.21 | |
| 319816 | | WATERWORKS | 550 SCHROCK ROAD | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $1,191.88 | |
| 319817 | | WATES DENISE | 4732 ROCKY FORK RD | | | | SMYRNA | TN | 37167 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 319818 | | WATFORD ACE | 236 SINGER ST | | | | SPRINGFIELD | OH | 45506 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 319819 | | WATFORD ANGELA | 3 PATHWAY | | | | MONTGOMERY | NY | 12549 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 319820 | | WATFORD ASHLEY | 833 REGISTER DR | | | | DARLINGTON | SC | 29161 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 319821 | | WATFORD DISEREE | P O BOX 64 | | | | ORANGEBURG | SC | 29116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319822 | | WATFORD LARRY E | 222 N PINOAK DRAPT B1 | | | | MISHAWAKA | IN | 46545 | USA | TRADE PAYABLE | | | | | $29.20 | |
| 319823 | | WATFORD LISA | 4481 ROBNEAL RD | | | | HEATHSPRINGS | SC | 29058 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 319824 | | WATHEN ANGELINA | 9505 HIGHWAY 135 SW | | | | MOCKPORT | IN | 47142 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 319825 | | WATHEN TINA | 22688 PARKVIEW DR | | | | CALIFORNIA | MD | 20619 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 319826 | | WATIKNS CHELSI | ENTER ADDRESS | | | | SHOW LOW | AZ | 85925 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 319827 | | WATKENS KEITH | 1573 HARBIN | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319828 | | WATKINS AADREUN E | 2811 TURNPIKE RD APT A | | | | PORTSMOUTH | VA | 23707 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 319829 | | WATKINS AMANDA | 12 MAIN ST | | | | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319830 | | WATKINS AMETHYST | 541 PARKERTOWN RD | | | | MOUNT GILEAD | NC | 27306 | USA | TRADE PAYABLE | | | | | $10.88 | |
| 319831 | | WATKINS AMY | 14018 ORCHARD AVE | | | | OMAHA | NE | 68137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319832 | | WATKINS ANGELA | 1423 BAYSIDE AVE 3 | | | | WOODDBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 319833 | | WATKINS ANGIE | 773 NW 78TH ST REAR | | | | MAIMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319834 | | WATKINS ANNETTE | 282 DAVIDSON RD | | | | JERSEY SHORE | PA | 17740 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 319835 | | WATKINS ANTOINE | 1039 MARION PL | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319836 | | WATKINS BARBARA | 285 RIDGECREST DR | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 319837 | | WATKINS BRANDY | 123 E FELTON | | | | ST LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 319838 | | WATKINS BRENDA Q | 4301 CREIGHTON RD APT 150 | | | | PENSACOLA | FL | 32504 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 319839 | | WATKINS BRITTANY N | SS BROAD STREET | | | | PORTERDALE | GA | 30014 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 319840 | | WATKINS CANDACE | 2895 ALOIS DR | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319841 | | WATKINS CARRIE | 815 BANNING ST | | | | MARSHFIELD | MO | 65706 | USA | TRADE PAYABLE | | | | | $29.12 | |
| 319842 | | WATKNS CATHY | 42 HWY 29 NORTH | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 319843 | | WATKINS CAYLA | 10511 PAINTHORSE CIR | | | | WYANDOTTE | OK | 74370 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 319844 | | WATKINS CHARLES | 1522 DENSMORE ST | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 319845 | | WATKINS CHERYL | 6324 DAWNFIELD LANE | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 319846 | | WATKINS CHRISTIANA | 455 S YEARLING RD | | | | WHITEHALL | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319847 | | WATKINS CHRISTIANA | 455 S YEARLING RD | | | | WHITEHALL | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319848 | | WATKINS CINDY | 65 SHADY LANE | | | | SOUTH SHORE | KY | 41175 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 319849 | | WATKINS COLUMBUS | 1472 WATKINS HALL RD  NONE | | | | DUDLEY | GA | 31022 | USA | TRADE PAYABLE | | | | | $15.24 | |
| 319850 | | WATKINS CORNNISHA | 406 JANET LANE | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $3.92 | |
| 319851 | | WATKINS DANIELLE | 167 WOODFERN COVE | | | | COLLIERVILLE | TN | 38017 | USA | TRADE PAYABLE | | | | | $13.23 | |
| 319852 | | WATKINS DEBRA | 717 MICGAN AVE | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 319853 | | WATKINS DEBRA | 717 MICGAN AVE | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319854 | | WATKINS DENITA | 3929 E 56TERR | | | | KC | MO | 64130 | USA | TRADE PAYABLE | | | | | $12.08 | |
| 319855 | | WATKINS DIANE | 1092 WATKINS RD | | | | LAWSONVILLE | NC | 27022 | USA | TRADE PAYABLE | | | | | $32.01 | |
| 319856 | | WATKINS DOMINIQUE | 98 BENS DR | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 319857 | | WATKINS DONALD | PO BOX 492 | | | | AFTON | OK | 74340 | USA | TRADE PAYABLE | | | | | $12.93 | |
| 319858 | | WATKINS DONNIE | 117 KYLEE CT | | | | VILLA RICA | GA | 30180 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319859 | | WATKINS ERIC | 8701 ARROW ROUTE | | | | RANCHO CUCAMO | CA | 91730 | USA | TRADE PAYABLE | | | | | $4.31 | |
| 319860 | | WATKINS EULAINE | 5053 TEAL PETAL ST | | | | LAS VEGAS | NV | 89081 | USA | TRADE PAYABLE | | | | | $27.80 | |
| 319861 | | WATKINS EVA | HS 03 BOX 8558 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319862 | | WATKINS FREDRICK | 181 BULLARD RD | | | | JEFFERSONVILLE | GA | 31044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319863 | | WATKINS GENEVA | 5305 39TH ST | | | | LAUDERHILL | FL | 33351 | USA | TRADE PAYABLE | | | | | $4.06 | |
| 319864 | | WATKINS GINEVEER | 6109 SHERBURN RD | | | | MONTGOMERY | AL | 36116 | USA | TRADE PAYABLE | | | | | $10.95 | |
| 319865 | | WATKINS JACQUEE | 110 JEFFERSON | | | | EVANSVILLE | IN | 47713 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 319866 | | WATKINS JAMAL | 325 ALDERS ST | | | | JACKSONVILLE | FL | 32206 | USA | TRADE PAYABLE | | | | | $6.27 | |
| 319867 | | WATKINS JEFF | 454 MARINER WAY | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 319868 | | WATKINS JENNIFER | PO BOX 421 | | | | DOVER | AR | 72837 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319869 | | WATKINS JENNIFER | PO BOX 421 | | | | DOVER | AR | 72837 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 319870 | | WATKINS JEROME | 34 SS NIAGARA FLS BLVD | | | | NF | NY | 14304 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 319871 | | WATKINS JONATHAN | 10234 HAMILTON GLN | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 319872 | | WATKINS JOYCE | 1645 JEFFERSON ST | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319873 | | WATKINS JOYCE | 1645 JEFFERSON ST | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319874 | | WATKINS KANDY | 61 BARRE WOOD DR | | | | WASHINGTON | PA | 15301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 319875 | | WATKINS KATHERINE F | 1911 W COUNTY RD 140 | | | | HOBBS | NM | 79762 | USA | TRADE PAYABLE | | | | | $24.98 | |
| 319876 | | WATKINS KEARCY | 11801 WASHINGTON ST | | | | NORTHGLEN | CO | 80233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319877 | | WATKINS KEITH W | 4970 HARWICH CT | | | | KETTERING | OH | 45440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319878 | | WATKINS KEVIN | 100 CONCORD PLACE APT 104 | | | | CULPEPER | VA | 22701 | USA | TRADE PAYABLE | | | | | $12.27 | |
| 319879 | | WATKINS KEYSHA | 615 58TH ST | | | | WEST PALM BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319880 | | WATKINS KIERRA | 911 BOYD ST | | | | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 319881 | | WATKINS KIMBERLY | 2900 STRATHMORE RD | | | | RICHMOND | VA | 23237 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 319882 | | WATKINS KIMBERLY | 2900 STRATHMORE RD | | | | RICHMOND | VA | 23237 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 319883 | | WATKINS KRISTEN | 7098 PLATT SPRINGS RD | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 319884 | | WATKINS KRISTINA | 373 GRANGE RD | | | | MONROETON | PA | 18832 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 319885 | | WATKINS LARRY | 1712 HAYES AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319886 | | WATKINS LAURA | 6110 KNAPP ST | | | | REVINA | OH | 44266 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 319887 | | WATKINS LEQUICIA R | 4738 HAMMETT PL | | | | STL | MO | 63113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319888 | | WATKINS LESLIE | 106 CRESTMONT CT | | | | BYRON | GA | 31008 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319889 | | WATKINS LESLIE | 106 CRESTMONT CT | | | | BYRON | GA | 31008 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319890 | | WATKINS LOREAL | 720 ISLINGTON | | | | TOLEDO | OH | 43610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319891 | | WATKINS LOUELLA | PO BOX 95 | | | | OLNEY SPRINGS | CO | 81062 | USA | TRADE PAYABLE | | | | | $65.85 | |
| 319892 | | WATKINS MALLORY | 7405 S UTICA AVE | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $33.41 | |
| 319893 | | WATKINS MALLORY M | 6353 S 82ND EAST AVE APT 1207 | | | | TULSA | OK | 74133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319894 | | WATKINS MARK | 20185 VEACH ST | | | | DETROIT | MI | 48234 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 319895 | | WATKINS MEALANIE | 6650 MOSS HOLLOW | | | | BARNHART | MO | 63012 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 319896 | | WATKINS MELANIE | 183 N EAST RIVER RD UNIT A3 | | | | DES PLAINES | IL | 60016 | USA | TRADE PAYABLE | | | | | $145.00 | |
| 319897 | | WATKINS MERCEDEZ | 4623 CERNWOOD AVE | | | | BALTIMORE | MD | 21235 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 319898 | | WATKINS MICHAEL | 2800 HILLSIDE DR | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $48.46 | |
| 319899 | | WATKINS MICHAEL | 2800 HILLSIDE DR | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 319900 | | WATKINS MICHELLE | 537 EAST VEKOL ROAD | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 319901 | | WATKINS MINNETTE | 3939 MICHIGAN | | | | ST  LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319902 | | WATKINS MRS | 836 E AUDREY LN | | | | ROGERS | AR | 72758 | USA | TRADE PAYABLE | | | | | $12.36 | |
| 319903 | | WATKINS NANCY | 706 OVAL ST | | | | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319904 | | WATKINS NELDA | 1220 BLENHEIM DR | | | | RALEIGH | NC | 27612 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 319905 | | WATKINS NIKKI | 8540 WARTHEN MEADOWS ST | | | | LAS VEGAS | NV | 89131 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 319906 | | WATKINS PAMELA | 1290 E IVANHOE ST | | | | CHANDLER | AZ | 85225 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 319907 | | WATKINS PARRIS | 172 W GRANGE AVE | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 319908 | | WATKINS PATRICIA | 12216 CLINTON RIDGE DR APT | | | | TICKFAW | LA | 70403 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 319909 | | WATKINS PAULA | 10406 VISTA GARDENS DR | | | | BOWIE | MD | 20720 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 319910 | | WATKINS RASHAD N | 4404 ONELL | | | | STL | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319911 | | WATKINS REBECCA | 11676 ARKANSAS ST | | | | ARTESIA | CA | 90701 | USA | TRADE PAYABLE | | | | | $23.33 | |
| 319912 | | WATKINS RENEE | 9148 S ABERDEEN ST | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 319913 | | WATKINS RITA | 1700 INDIAN PLAZA DR NE A | | | | ALBUQUERQUE | NM | 87106 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 319914 | | WATKINS ROBERT | 4200 HWY 29 NORTH | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 319915 | | WATKINS ROBERT | 4200 HWY 29 NORTH | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319916 | | WATKINS RODNEY | 1210 W REBOUND RD | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 319917 | | WATKINS SAHNEKA M | 5140LANDS ENDSCOURT | | | | OUMFRIES | VA | 22025 | USA | TRADE PAYABLE | | | | | $9.15 | |
| 319918 | | WATKINS SHAHADAH | 305 ADDISSON DR | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $3.86 | |
| 319919 | | WATKINS SHALETTA | 793 E STARR AVE | | | | COLUMBUS | OH | 43201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319920 | | WATKINS SHANAE | 3658 DUDLEY AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 319921 | | WATKINS SHANTAE | 9 NORTH 10TH STREET | | | | WYANDANCH | NY | 11798 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319922 | | WATKINS SHAWANA | 170 CR 262 | | | | WALNUT | MS | 38683 | USA | TRADE PAYABLE | | | | | $2.96 | |
| 319923 | | WATKINS SHEILA | 6336 EVESHAM DR | | | | CANAL WINCHESTER | OH | 43110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319924 | | WATKINS SHERRY | 1 | | | | CHESTERFIELD | VA | 23832 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 319925 | | WATKINS SHERRY | 1 | | | | CHESTERFIELD | VA | 23832 | USA | TRADE PAYABLE | | | | | $28.53 | |
| 319926 | | WATKINS SONIA | 8423 N ORANGEVIEW AVE | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $2.63 | |
| 319927 | | WATKINS SSHANTA | 36169 MCREE | | | | SAINT LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $6.07 | |
| 319928 | | WATKINS STEPHANIE | 4527 11TH STREET | | | | ROCK ISLAND | IL | 61201 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 319929 | | WATKINS TANGELIA | 2652 73RD AVE | | | | OAKLAND | CA | 94605 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 319930 | | WATKINS TAQUETTA | 24 W RAONOKE ST B | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $6.28 | |
| 319931 | | WATKINS TEASHA | 4723-38 TH AVE APT 2 | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 319932 | | WATKINS TEREMAIN D | 2912 5TH ST E | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 319933 | | WATKINS TERRY | 1631 W ONONDAGA ST | | | | SYRACUSE | NY | 13204 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 319934 | | WATKINS THERESA | 71 VICKI | | | | QUITMAN | GA | 31643 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319935 | | WATKINS TIFFANI | 12345 I10 SERVICE RD APT | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $14.22 | |
| 319936 | | WATKINS TIFFANY | ANY | | | | ANY | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319937 | | WATKINS TYEISHA | 2900 LANDRUM DR | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $13.31 | |
| 319938 | | WATKINS UNIQUKA | 5618 JOSHUA TREE CIRCLE | | | | FREDERICKSBG | VA | 22407 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 319939 | | WATKINS VANNESSA | 21358 CAMORIDGE | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 319940 | | WATKINS VICTORIA | 700 MORWOOD ST | | | | LYNCHBURG | VA | 24504 | USA | TRADE PAYABLE | | | | | $1.87 | |
| 319941 | | WATKINS VINITA W | 929 MOORES LN | | | | COMER | GA | 30629 | USA | TRADE PAYABLE | | | | | $807.19 | |
| 319942 | | WATKINS YNKENIA | ADRESS | | | | CHICAGO | IL | 60649 | USA | TRADE PAYABLE | | | | | $142.08 | |
| 319943 | | WATLEY SARAH | 5330 E BELLEVUE 15 | | | | TUCSON | AZ | 85712 | USA | TRADE PAYABLE | | | | | $4.02 | |
| 319944 | | WATLINGTON CHARLITA | NA | | | | BALTIMORE | MD | 21230 | USA | TRADE PAYABLE | | | | | $149.20 | |
| 319945 | | WATLINGTON CIERRA | 1218 MELROSE DRIVE | | | | BURLINGGTN | NC | 27217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319946 | | WATLINGTON DEREK | 9223 MEREDITH AVE | | | | OMAHA | NE | 68134 | USA | TRADE PAYABLE | | | | | $65.98 | |
| 319947 | | WATLINGTON JAMES | PO BOX 512 | | | | YANCEYVILLE | NC | 27379 | USA | TRADE PAYABLE | | | | | $37.53 | |
| 319948 | | WATLINGTON MELISA | 1066 ALISON RD | | | | RUFFIN | NC | 27326 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 319949 | | WATLINGTON PATTIE | 21 GRANT AVE | | | | AMITYVILLE | NY | 11701 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 319950 | | WATNE CHRIS | 109 W 13TH ST APT A | | | | THE DALLES | OR | 97058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319951 | | WATRING MARK | 2367 PALMER RD | | | | HEDGESVILLE | WV | 25427 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 319952 | | WATROUS VALERIE | 14522 COUNTRY CLUB RD | | | | CORRY | PA | 16407 | USA | TRADE PAYABLE | | | | | $18.97 | |
| 319953 | | WATRY SHANNON | 231 E 5TH | | | | WESTFIELD | WI | 53964 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 319954 | | WATSIN LYNN | 192 DEAN CR | | | | GLEN | MS | 38846 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319955 | | WATSON ADA A | 6155 GLEN BARR AVE | | | | ORLANDO | FL | 32809 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 319956 | | WATSON ALAINA M | 64287 ANDERSON RD | | | | ROSELAND | LA | 70456 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 319957 | | WATSON ALAURA | 9301 FRENSHAM CT | | | | LAURAL | MD | 20708 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 319958 | | WATSON ALLEN | 1421BGREEN RD | | | | BALTIMORE | MD | 21013 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 319959 | | WATSON ANGELA | 7N HIGH ST | | | | SHINNSTON | WV | 26582 | USA | TRADE PAYABLE | | | | | $15.04 | |
| 319960 | | WATSON ANGELA | 7N HIGH ST | | | | SHINNSTON | WV | 26582 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 319961 | | WATSON ANGELIA | 1056 SOUTH COLORADO STREET | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 319962 | | WATSON ANGELINA | 205 OSMOND DR | | | | TAYLORS | SC | 29687 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 319963 | | WATSON ANITA | 1280 PICADILLT ST UNIT B | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 319964 | | WATSON ANNA | 171 JOHNNY AULTMAN RD | | | | SYLVESTER | GA | 31791 | USA | TRADE PAYABLE | | | | | $11.98 | |
| 319965 | | WATSON APRIL | 1427 MARILYN | | | | METCALFE | MS | 38760 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 319966 | | WATSON ASHELEY | 138 5TH STREET SW | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $21.97 | |
| 319967 | | WATSON ASHLEY | 10725 ABERCORN EXT | | | | SAV | GA | 31419 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 319968 | | WATSON ASHLYN | 3900 CAUSEY ST | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $164.10 | |
| 319969 | | WATSON BARBARA | 5566 HOWTH PLACE | | | | COLUMBUS | OH | 43110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319970 | | WATSON BARBRA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 26362 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 319971 | | WATSON BARBRA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 26362 | USA | TRADE PAYABLE | | | | | $12.85 | |
| 319972 | | WATSON BELINDA | 1558 EARLEY FARM RD | | | | AMHURST | VA | 24521 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 319973 | | WATSON BETTY | 3615 HARVARD RD | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319974 | | WATSON BETTY | 3615 HARVARD RD | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 319975 | | WATSON BEVERLY | 124 JORDON GROVE RD | | | | SILER CITY | NC | 27344 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319976 | | WATSON BRANDIE | 1405 SE 4701 | | | | ANDREWS | TX | 79714 | USA | TRADE PAYABLE | | | | | $31.54 | |
| 319977 | | WATSON BRANDY | DFKLGJDFKL | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319978 | | WATSON BRIANNA | 35 GERRY LANE | | | | CLEMENTON | NJ | 08012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319979 | | WATSON BRITTANY | 1705 BIRCHTRAIL CIRCLE | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $30.61 | |
| 319980 | | WATSON BRITTNEY | 15023 FIELDCREST DR | | | | OMAHA | NE | 68154 | USA | TRADE PAYABLE | | | | | $26.98 | |
| 319981 | | WATSON BRONWYN | 1895 LEOTI DR | | | | COLORADO SPG | CO | 80915 | USA | TRADE PAYABLE | | | | | $69.95 | |
| 319982 | | WATSON CAPRI | 11119 SCHUYLKILL RD | | | | ROCKVILLE | MD | 20852 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 319983 | | WATSON CAROLE | 12028 ROSE VALLEY LN | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 319984 | | WATSON CASSANDRA | 2850 S MAIN ST | | | | HIGH POINT | NC | 27263 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 319985 | | WATSON CHARION | 9937 GLEN OWEN DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 319986 | | WATSON CHASITY | 383 DOLLAR LN | | | | BUNKER HILL | WV | 25413 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 319987 | | WATSON CHRIS | 105 LEMANS DR | | | | ANDERSON | SC | 29626 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 319988 | | WATSON CHRIS | 105 LEMANS DR | | | | ANDERSON | SC | 29626 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 319989 | | WATSON CHRISTELLA | 512 WHITE ST | | | | MILLERSBURG | OH | 44654 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319990 | | WATSON CHRISTOPHER | 318 CONGRESSIONAL CT | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $8.38 | |
| 319991 | | WATSON CRYSTAL | 550 BILPER AVE | | | | LINDENWOLD | NJ | 08021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319992 | | WATSON CRYSTAL | 550 BILPER AVE | | | | LINDENWOLD | NJ | 08021 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 319993 | | WATSON CURTIS | 82 SUGAR BERRY DR | | | | ROANOKE RAPIDS | NC | 27870 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319994 | | WATSON CYNTHIA | 612 BARNES STATION RD | | | | IVA | SC | 29655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319995 | | WATSON DALPHINE E | 1650 BRANDY WINE COURT B | | | | FORT LEE | VA | 23801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319996 | | WATSON DANAE | 7076 BILTMORE TRACE | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319997 | | WATSON DANIEL | 3757 BRIGHTON BLVD | | | | BRIGHTON | CO | 80216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319998 | | WATSON DANIEL | 3757 BRIGHTON BLVD | | | | BRIGHTON | CO | 80216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 319999 | | WATSON DANNA | 13508 HIGHVIEW DR | | | | KEARNEY | MO | 64060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320000 | | WATSON DARLENE | 919 E 81ST ST | | | | LOS ANGELES | CA | 90001 | USA | TRADE PAYABLE | | | | | $7.55 | |
| 320001 | | WATSON DAVELYN | 5 BELLE CT | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 320002 | | WATSON DAVELYN J | 5 BELLE COURT | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $5.81 | |
| 320003 | | WATSON DEAIRES | 738 W UNION ST APT 2G | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $54.87 | |
| 320004 | | WATSON DEBRA | 4286 ORANGEWOOD CT | | | | CONCORD | CA | 94521 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 320005 | | WATSON DEIDRA R | 914 S PEARL | | | | BELTON | TX | 76513 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 320006 | | WATSON DENISE | 25044 LANKFORD HWY | | | | ONLEY | VA | 23418 | USA | TRADE PAYABLE | | | | | $13.81 | |
| 320007 | | WATSON DESREE | 134 GRIFFIN DRIVE | | | | MAMI | LA | 70031 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 320008 | | WATSON DOLORES | 1718 SE KING RD NUMBER 11 | | | | MILWAUKIE | OR | 97222 | USA | TRADE PAYABLE | | | | | $1,264.06 | |
| 320009 | | WATSON DONNA | 1557 SOUTHVIEW DR APT 202 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320010 | | WATSON DONNELL S | 801 S BENTON ST | | | | CPE GIRARDEAU | MO | 63703 | USA | TRADE PAYABLE | | | | | $26.60 | |
| 320011 | | WATSON DONNETTE | 13247 KIT LN | | | | DALLAS | TX | 75240 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 320012 | | WATSON EBONY | 2545 MADRID | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 320013 | | WATSON EDWARD C | 209 PEACH AVE | | | | SYLVESTER | GA | 31791 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 320014 | | WATSON ELAINE | PO BOX 333 | | | | BLACKFOOT | ID | 83221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320015 | | WATSON ELISABETH | 2504 B TIMBER RIDGE RD | | | | ELGIN | SC | 29045 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 320016 | | WATSON ELIZABETH | 52 FAIRCASTLE LANE | | | | DAYTONA BEACH | FL | 32137 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 320017 | | WATSON ELIZABETH | 52 FAIRCASTLE LANE | | | | DAYTONA BEACH | FL | 32137 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 320018 | | WATSON EMMA | BELLS CHAPELRDWAXAHACHIE | | | | WAXAHACHIE | TX | 75165 | USA | TRADE PAYABLE | | | | | $216.50 | |
| 320019 | | WATSON ERICA | 571 BIRCHWOOD DR | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 320020 | | WATSON ERICA | 571 BIRCHWOOD DR | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 320021 | | WATSON ERIKA K | 35 BANKSTON AVE | | | | FLINTSTONE | GA | 30707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320022 | | WATSON EVELYN | 111 BLUE RIDGE AVE | | | | BELTON | SC | 29627 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 320023 | | WATSON GLENDA | PO BOX 644 | | | | ORANGE SPRINGS | FL | 32182 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 320024 | | WATSON GLORIA | 2026 TENNESSEE AVE | | | | NIAGARA FALLS | NY | 14305 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 320025 | | WATSON GWENDOLYN | 3026 16TH AVE S | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 320026 | | WATSON GWENDOLYN | 3026 16TH AVE S | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 320027 | | WATSON HEATHER | 43599 MINK MEADOWS ST | | | | CHANTILLY | VA | 20152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320028 | | WATSON HERBERT | 5205 HOLLYMEAD DR | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320029 | | WATSON HOBART | 7111 BASELINE RD LOT 5 | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 320030 | | WATSON HOLLY | 139 MOODY RIDGE RD | | | | BELPRE | OH | 45714 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 320031 | | WATSON HOMER | PO BOX 1616 | | | | COLUMBUS | GA | 31902 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 320032 | | WATSON INDIA | 37 HUNTERS GATE CT | | | | SILCER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $12.18 | |
| 320033 | | WATSON IVANA K | PO BOX 1915 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 320034 | | WATSON IVETTE M | 5 PEBBLE PT CT | | | | PORTSMOUTH | VA | 23703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320035 | | WATSON IVEY L | 1720 SE 1ST ST | | | | CAPE CORAL | FL | 33990 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 320036 | | WATSON JALISA | P O BOX 162 | | | | KINSALE | VA | 22488 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 320037 | | WATSON JALISA | P O BOX 162 | | | | KINSALE | VA | 22488 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 320038 | | WATSON JAMES | PO BOX 17306 | | | | SALEM | OR | 97305 | USA | TRADE PAYABLE | | | | | $27.74 | |
| 320039 | | WATSON JAMES | PO BOX 17306 | | | | SALEM | OR | 97305 | USA | TRADE PAYABLE | | | | | $10.56 | |
| 320040 | | WATSON JAMES | PO BOX 17306 | | | | SALEM | OR | 97305 | USA | TRADE PAYABLE | | | | | $70.44 | |
| 320041 | | WATSON JANET | 761 JIM WEST ROAD | | | | BERKELEY SPRINGS | WV | 25411 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 320042 | | WATSON JANNINE D | 6737 ABILENE RD | | | | FARMVILLE | VA | 23901 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 320043 | | WATSON JEANETTE | 181 HARVEST CT | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320044 | | WATSON JERMANE | 629 ALAN PAGE DR SE | | | | CANTON | OH | 44707 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 320045 | | WATSON JESSICA | 928 FARNHAM ST B | | | | COLUMBUS | WI | 53925 | USA | TRADE PAYABLE | | | | | $1,086.48 | |
| 320046 | | WATSON JIM | 1229 W BULLARD AVE | | | | FRESNO | CA | 93711 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 320047 | | WATSON JOANNA A | 4967 HWY 308 | | | | NAPOLEONVILLE | LA | 70390 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 320048 | | WATSON JOHN | 3149 HAZEN DR | | | | CROUSE | NC | 28033 | USA | TRADE PAYABLE | | | | | $137.00 | |
| 320049 | | WATSON JOSHUE | 1609 EARNEST WHITE DR | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320050 | | WATSON JOY | 3859 TRITON LN | | | | FREDERICK | MD | 21704 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 320051 | | WATSON KADUDY L | 5630 ASKEW AVE | | | | KC | MO | 64130 | USA | TRADE PAYABLE | | | | | $22.96 | |
| 320052 | | WATSON KAMELIA | 211 TULIP | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 320053 | | WATSON KAMILAH J | 803 DAVIS RD | | | | WAYNESBORO | GA | 30830 | USA | TRADE PAYABLE | | | | | $16.22 | |
| 320054 | | WATSON KAREN | 2000 CYPRESS AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 320055 | | WATSON KARLA | 1943 HARRISON ST | | | | GARY | IN | 46407 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 320056 | | WATSON KARRIN | RT 1 BOX 70 | | | | VALLY BEND | WV | 26293 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320057 | | WATSON KATHRINE | 653 HALL RD | | | | MACOMB | MO | 65702 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 320058 | | WATSON KATHY | 213 CHAPS CIR | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 320059 | | WATSON KENDRA | 3483 METCALF BLVD | | | | MANASSAS | VA | 20110 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 320060 | | WATSON KENDRA | 3483 METCALF BLVD | | | | MANASSAS | VA | 20110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320061 | | WATSON KENTSEY | 2469 CANNON PRICE RD | | | | GRIFTON | NC | 28530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320062 | | WATSON KESIA | 1722 KATYE ST | | | | MOBILE | AL | 36617 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 320063 | | WATSON KEYTHIA | 5610 NEW ENGLAND DR | | | | NEW ORLEANS | LA | 70129 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 320064 | | WATSON KIM | 400 JOHN WESLEY BLVD APT 198 | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320065 | | WATSON KIMETHY | 62 SUGARBERRY DRIVE | | | | ROANOKE RAPIDS | NC | 27870 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 320066 | | WATSON KRISTEN | 629 16TH AVEAPT 15 | | | | ALBNAY | GA | 31701 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 320067 | | WATSON KRISTY | 831 CLAY AVE | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 320068 | | WATSON LAKEISHA | 521 MAIN STREET | | | | SAYREVILLE | NJ | 08872 | USA | TRADE PAYABLE | | | | | $14.11 | |
| 320069 | | WATSON LAROYSHA | 200 MARRIANNE ST | | | | MARSHALL | TX | 75670 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 320070 | | WATSON LASHAWNDA R | 1430 YORK AVE APT 101 | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 320071 | | WATSON LASTACY | 2443 E 36TH ST | | | | CLEVELAND | OH | 44115 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 320072 | | WATSON LATONYA | 247 SEAGRAMS | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320073 | | WATSON LATOSHA N | 6110 LONGWOOD AVNUE | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 320074 | | WATSON LATOYA | 12206 SW 219TH ST | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 320075 | | WATSON LATRICE | 306 BROWN RD | | | | AIKEN | SC | 29801 | USA | TRADE PAYABLE | | | | | $58.35 | |
| 320076 | | WATSON LAURA | 4675 DECKEL RD | | | | WINSTON SALEM | NC | 27127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320077 | | WATSON LAURA J | 118 BOGUS DR | | | | DALLAS | NC | 28034 | USA | TRADE PAYABLE | | | | | $14.71 | |
| 320078 | | WATSON LAUREN | 330 S 44TH W AVE | | | | TULSA | OK | 74127 | USA | TRADE PAYABLE | | | | | $6.19 | |
| 320079 | | WATSON LAVERNE | 13232 E 123RD ST | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 320080 | | WATSON LESHUNAN | 1139 JOHNSON AVE | | | | CLEVELAND | MS | 38732 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320081 | | WATSON LILLIAN | 1330 E LINDSAY DR | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 320082 | | WATSON LINDA | 3905 BIRD ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 320083 | | WATSON LINDA | 3905 BIRD ST | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 320084 | | WATSON LINDSEY | 10885 LEMARIE DR | | | | CINCINNATI | OH | 45241 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 320085 | | WATSON LISA | JAHNERIA WATSON | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 320086 | | WATSON LORIE | 1660 WOOD TREE COURT | | | | EAST ST LOUIS | IL | 62201 | USA | TRADE PAYABLE | | | | | $31.88 | |
| 320087 | | WATSON LORRIE | 4543 MAINTRAIL RD | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 320088 | | WATSON LUOVINIA | 1221 W MAXWELL ST | | | | PEN | FL | 32501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320089 | | WATSON MAHOGANY | 5131 11TH AVE | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320090 | | WATSON MARENDIE | 328 ROGERS AVE | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 320091 | | WATSON MARION | 167 E 31 ST | | | | PATERSON | NJ | 07514 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320092 | | WATSON MARTA | 158 POTSIDE CT | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 320093 | | WATSON MAXINE F | 29339 NAYLOR MILL ROAD | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 320094 | | WATSON MEGAN | | | | | | | | | | TRADE PAYABLE | | | | | $4.70 | |
| 320095 | | WATSON MELISSA | 821 W CHATHAM DR APT 7B | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320096 | | WATSON MICHAEL | 1019 CUMBERLAND FALLS HIGHWAY | | | | CORBIN | KY | 40701 | USA | TRADE PAYABLE | | | | | $37.87 | |
| 320097 | | WATSON MICHEAL | 4177 KEEFER RD | | | | CHICO | CA | 95973 | USA | TRADE PAYABLE | | | | | $3.95 | |
| 320098 | | WATSON MICHELLE | 1015 KIBBY ST | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320099 | | WATSON MOLLY | 101 S CORONA ST | | | | DENVER | CO | 80209 | USA | TRADE PAYABLE | | | | | $127.40 | |
| 320100 | | WATSON MONICKA | 3409 SUSSX CT | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 320101 | | WATSON MOTTON | BUNN PO BOX 193 | | | | LOUISBURG | NC | 27549 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 320102 | | WATSON MYRANDA | 5067 HWY 171 SOUTH | | | | DERIDDER | LA | 70634 | USA | TRADE PAYABLE | | | | | $9.27 | |
| 320103 | | WATSON N | 24 PERRYFALLS PL | | | | NOTTINGHAM | MD | 21236 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 320104 | | WATSON NANCY | 2900 ESNORA LN | | | | CHURCH ROAD | VA | 23833 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320105 | | WATSON NANCY | 2900 ESNORA LN | | | | CHURCH ROAD | VA | 23833 | USA | TRADE PAYABLE | | | | | $72.00 | |
| 320106 | | WATSON NAOMI | 5921 FISHER RD | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $93.58 | |
| 320107 | | WATSON NAQUETTE | 108 MERRIMAN AVE | | | | BELLEVUE | WA | 98007 | USA | TRADE PAYABLE | | | | | $82.99 | |
| 320108 | | WATSON NATALIA | 655 NASER DR | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320109 | | WATSON NATALIE | 22 ADAMS ST | | | | STEELTON | PA | 17113 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 320110 | | WATSON NICOLE | 1656 BURSON DR | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 320111 | | WATSON NICOLE | 1656 BURSON DR | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320112 | | WATSON NICOLE | 1656 BURSON DR | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $109.20 | |
| 320113 | | WATSON NIKKI | 11705 E 30TH TER S | | | | INDEPENDENCE | MO | 64052 | USA | TRADE PAYABLE | | | | | $16.36 | |
| 320114 | | WATSON OSCAR | 11000 BUDDY ELLIS | | | | DENHAM SPINGS | LA | 70726 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 320115 | | WATSON PAM | 6205 WATER MART DR | | | | SARASOTA | FL | 33578 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 320116 | | WATSON PAMELA | 1805 -B CORNERSTONE LANE | | | | CLAREMORE | OK | 74107 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 320117 | | WATSON PATTY | PO BOX 68 | | | | MORGANTOWN | WV | 26507 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 320118 | | WATSON PAULINE M | 298 LAKEVIEW AVE | | | | MINNEAPOLIS | MN | 55356 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 320119 | | WATSON PEARL | 1458 WINANS AVE APT 4 | | | | BOURBONNAIS | IL | 60914 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 320120 | | WATSON PEARLIE | 4730 E CRAIG RD | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $135.94 | |
| 320121 | | WATSON PENNY F | 3114 15TH AVENUE | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 320122 | | WATSON QUAMIKA M | 3030 N EUCLID | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $7.77 | |
| 320123 | | WATSON REALTY CORP | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $530.00 | |
| 320124 | | WATSON REGINA | 2202 OAKLEY RD | | | | CASTLE HAYNE | NC | 28429 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 320125 | | WATSON REGINALD | 225 W LEEDS AVE 131 | | | | PLEASANTVILLE | NJ | 08232 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 320126 | | WATSON REGINALD | 225 W LEEDS AVE 131 | | | | PLEASANTVILLE | NJ | 08232 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 320127 | | WATSON REMEL | 426 N PATTERSON PARK AVE | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 320128 | | WATSON RENEE | 5001 LODESTONE WAY APT C | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 320129 | | WATSON RHONDA | 4539 RICHMOND | | | | ST LOUIS | MO | 63034 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 320130 | | WATSON ROGER | 713 JACKSON RD | | | | STEWARTSVILLE | NJ | 08886 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 320131 | | WATSON ROLAND | 618 1 5 P | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 320132 | | WATSON RONDA | 305 OVERLOOK DR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 320133 | | WATSON ROSE | 207 MORGANTON RD | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320134 | | WATSON RUTHIE | 11 JOYCE ELLEN LANE | | | | SAINT LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 320135 | | WATSON SADIE | 103 APT 1 WINTERBORN LN | | | | SALSBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 320136 | | WATSON SAM | 2030 W CHICO LN | | | | YUMA | AZ | 85365 | USA | TRADE PAYABLE | | | | | $314.38 | |
| 320137 | | WATSON SAMANTHA | 820 N BRUNNELL PKWY | | | | LAKELAND | FL | 33815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320138 | | WATSON SARAH P | 9201 CENTRAL | | | | KANSAS CITY | MO | 64114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320139 | | WATSON SASHA | PO BOX 282 | | | | JACKSON | GA | 30233 | USA | TRADE PAYABLE | | | | | $53.80 | |
| 320140 | | WATSON SHANEIRA | 8416 82ND ST SW APARTMENT 103 | | | | LAKEWOOD | WA | 98498 | USA | TRADE PAYABLE | | | | | $57.24 | |
| 320141 | | WATSON SHANICE | 217 MANNINGS LANE | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $9.28 | |
| 320142 | | WATSON SHERE | 859 E VICTORY DR | | | | MOBILE | AL | 36606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320143 | | WATSON SHERRY | 1449 ETHEL CIR | | | | TOCCOA | GA | 30577 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 320144 | | WATSON SIERRA | 221 STEVENS RD | | | | SALUDA | SC | 29138 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 320145 | | WATSON STACY M | 801 W 50TH ST | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320146 | | WATSON STEPHANIE | 916 ANNABELLE DR | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $0.26 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 320147 | | WATSON STEPHANIE | 916 ANNABELLE DR | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320148 | | WATSON SYKES | 3961 N 22ND ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 320149 | | WATSON TAKIA | 1709 EASTERN RD | | | | SOUTH DAYTONA | FL | 32119 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 320150 | | WATSON TAMRA | RUTH WATSON MAY ALSO PICKUP | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $13.22 | |
| 320151 | | WATSON TANIKA | 988 FARR RD | | | | COL | GA | 31906 | USA | TRADE PAYABLE | | | | | $10.04 | |
| 320152 | | WATSON TANYA | 4333 FLORIDA AVE | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 320153 | | WATSON TARETHA | 6411 S CLAREMONT | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 320154 | | WATSON TASHA | 400 S DUPONT HWY | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 320155 | | WATSON TEDDY | 85 E 12TH ST | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $2.80 | |
| 320156 | | WATSON TERAINE | NANA | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $56.73 | |
| 320157 | | WATSON TERESA | 601 CARLTON ST | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320158 | | WATSON THELMA | 571 ELM ST | | | | MACON | GA | 31201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320159 | | WATSON THEODORA | 3851 PARAGON STREET APT 2 | | | | NORTH CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $21.82 | |
| 320160 | | WATSON TIFFANY | 105 SPORTSMAN CIR | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 320161 | | WATSON TIFFANY | 105 SPORTSMAN CIR | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 320162 | | WATSON TIFFANY T | 4710 37TH AVE | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 320163 | | WATSON TIMARA | 300 SOUTH LEHMBERG RD | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 320164 | | WATSON TOMIKA | 3601 TAYLOR ST | | | | BRENTWOOD | MD | 20722 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 320165 | | WATSON TONYA | 1225 FREDONIA RD | | | | HADLEY | PA | 16130 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 320166 | | WATSON TONYA K | 1101 TEDDER RD | | | | CENTURY | FL | 32535 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320167 | | WATSON TRACIE | 9440 HOFFMAN WAY | | | | THORNTON | CO | 80229 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 320168 | | WATSON TURINA | 6 YOSEMITE LN | | | | FREDERICKSBURG | VA | 22408 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 320169 | | WATSON VANCE | 9401 WILSON BLVD | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $1,079.98 | |
| 320170 | | WATSON VERNANDIE | -1308 SE 22 TERR | | | | N FORT MYERS | FL | 33903 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 320171 | | WATSON VERNELL | 2164 LINTON AVE | | | | ST LOUIS | MO | 63107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320172 | | WATSON VERONICA | 8651 S 87TH AVE | | | | JUSTICE | IL | 60458 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 320173 | | WATSON VETHANY | 511 TENNESSE PLACE | | | | WARWICK | RI | 02886 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320174 | | WATSON VICTORIA | 1214 CRANSTON ST | | | | PROVIDENCE | RI | 02920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320175 | | WATSON VICTORIA | 1214 CRANSTON ST | | | | PROVIDENCE | RI | 02920 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 320176 | | WATSON WANDA | PO BOX 1218 | | | | SAINT PAUL | VA | 24283 | USA | TRADE PAYABLE | | | | | $87.42 | |
| 320177 | | WATSON WAYNE | 500 GREAT OAKS DR STE 7 | | | | MONROE | GA | 30655 | USA | TRADE PAYABLE | | | | | $882.74 | |
| 320178 | | WATSON WENDY | 72 ALLISON STREET NE | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 320179 | | WATSON WILLIE | P O BOX 4734 | | | | LANCASTER | CA | 93539 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 320180 | | WATSON YOLANDA | 725 E BAYVIEW BLVD APT A | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320181 | | WATSON YVONNE | 33 SHONE COURT | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 320182 | | WATSONBUTCHER JENNIFER | 202 SOUTH MAIN ST | | | | ADVANCE | IN | 46102 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 320183 | | WATSONVILLE CITY WATER DEPT | PO BOX 149 | | | | WATSONVILLE | CA | 95077-0149 | USA | UTILITIES PAYABLE | | | | | $605.38 | |
| 320184 | | WATT ASHLY | 707 TIOGA COURT | | | | WINTER SPRINGS | FL | 32708 | USA | TRADE PAYABLE | | | | | $17.12 | |
| 320185 | | WATT CAROL | PO BOX 422 | | | | WOODLAND | NC | 27897 | USA | TRADE PAYABLE | | | | | $7.46 | |
| 320186 | | WATT CHRISTOPHER | 1338 N 475 W | | | | SUNSET | UT | 84015 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 320187 | | WATT DAVID | 99 RHETT BUTLER DR APT1 | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 320188 | | WATT JENNIFER E | 3630 CONKLE RD | | | | SALEM | OH | 44460 | USA | TRADE PAYABLE | | | | | $36.34 | |
| 320189 | | WATT JOHNNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 320190 | | WATT MARK | 418 MCALISTER ROAD | | | | WILLIAMSTON | SC | 29697 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 320191 | | WATT MIYOSHI | 175 HIGHGATE TRAIL | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $10.88 | |
| 320192 | | WATT SUSAN | 24 MACKEYS LANE | | | | LEESBURG | NJ | 08327 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 320193 | | WATT TANISHA | 812 CREEKSIDE DR APT 2 | | | | WASHINGTON | DC | 20009 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 320194 | | WATT VALCIA | 5680 HAMPSHIRE LN | | | | VIRGINIA BEAC | VA | 23462 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 320195 | | WATT WILLIAM | 2829 SOUTH 20TH | | | | ST JOE | MO | 64507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320196 | | WATTA ACQUOI | 80 WHITEHALL ST | | | | PROV | RI | 02909 | USA | TRADE PAYABLE | | | | | $19.01 | |
| 320197 | | WATTERLT ELOISE | 555 W 41ST | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 320198 | | WATTERMAN JACQULYN D | 2139 NEW BOURNE ST | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 320199 | | WATTERS AMBER | 1701 N 16TH | | | | PEKIN | IL | 61607 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 320200 | | WATTERS JACQUELINE | 1434 THOMASON AVE | | | | BHAM | AL | 35217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320201 | | WATTERS LAWRENCE R | 103 WEST SPRING ST | | | | FAYETTE | OH | 43521 | USA | TRADE PAYABLE | | | | | $453.68 | |
| 320202 | | WATTERS MICHELLE L | 144 GREENWAY DRIVE | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 320203 | | WATTERSON ENVIRONMENTAL GROUP | 5800 MONROE ST BLDG A-2 | | | | SYLVANIA | OH | 43560 | USA | TRADE PAYABLE | | | | | $1,059,747.53 | |
| 320204 | | WATTERSON M | 12000S GEORGIA WOODS COURT | | | | ORLANDO | FL | 32824 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320205 | | WATTERSON SUSANA | 12005 GEORGIA WOODS CT | | | | ORLANDO | FL | 32824 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 320206 | | WATTERSTEVENS BRANDYWALTE | 3636 HOPKINS RD | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320207 | | WATTLEY EVERETT | 1075 CASTLETON AVE 7C | | | | STATEN ISLAN | NY | 10310 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 320208 | | WATTON BRIDGETT | 5999 BEAR CREEK DR | | | | BEDFORD | OH | 14146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320209 | | WATTS ABRIELLE | 12512 ANGELUS AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320210 | | WATTS ALICIA | 2140 MEDDERS RD | | | | SYLVESTER | GA | 31791 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 320211 | | WATTS AMIE | 14 NE CIMARRON TRAIL | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320212 | | WATTS AMY | 627 S MARKET | | | | SPRINGFIELD | MO | 65806 | USA | TRADE PAYABLE | | | | | $111.56 | |
| 320213 | | WATTS ANDY | 450 MERRIMACK | | | | LAKE ARROWHEAD | CA | 92352 | USA | TRADE PAYABLE | | | | | $18.34 | |
| 320214 | | WATTS ANGELA | 6237 PEE DEE HWY | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $19.61 | |
| 320215 | | WATTS ANGELA | 6237 PEE DEE HWY | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 320216 | | WATTS ANN | PO BOX 20813 | | | | CANTON | OH | 44701 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 320217 | | WATTS BEULAH | 4602 29TH ST APT 4 | | | | MT RAINER | MD | 20712 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 320218 | | WATTS BEVERLY L | 2178 E 69TH ST | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320219 | | WATTS BRANDY | 14195 CONFEDERATE RIDGE RD | | | | MILFORD | VA | 22514 | USA | TRADE PAYABLE | | | | | $28.32 | |
| 320220 | | WATTS BRENDA | 331 TANNEBAUN RD | | | | RAVENELL | SC | 29470 | USA | TRADE PAYABLE | | | | | $15.74 | |
| 320221 | | WATTS CYNTHIA Y | 2560 ANTHONY DEJUAN PAR | | | | HEPZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $2.03 | |
| 320222 | | WATTS DAMEON | 1354 WOODPATH DR | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320223 | | WATTS DAMON | 1245-G CEDAR ROAD 423 | | | | CHESAPEAKE | VA | 23322 | USA | TRADE PAYABLE | | | | | $7.14 | |
| 320224 | | WATTS DANA | 314 S 5TH ST | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 320225 | | WATTS DANIEL | 1340 LANDSDALE ST | | | | CAMDEN | NJ | 08103 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 320226 | | WATTS DARIANA | 6203 CARNEGIE DR | | | | BETHESDA | MD | 20817 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 320227 | | WATTS DARRYL | 45 SHADY OAKS TRL | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 320228 | | WATTS DEBORAH | PLEASE ENTER YOUR STREET | | | | ORAL | SD | 57766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320229 | | WATTS DESIREE | 427 PEARL ST | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 320230 | | WATTS DONLETTA | 1011 RIVER RIDGE APT 8A | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $23.85 | |
| 320231 | | WATTS ELIZABETH | 607 E VIRGINIA TERR | | | | SANTA PAULA | CA | 93060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320232 | | WATTS ELLA | 615 RUSSLE | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320233 | | WATTS ELLA | 615 RUSSLE | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 320234 | | WATTS EQUIPMENT CO INC | P O BOX 2570 | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $830.41 | |
| 320235 | | WATTS ERIC | 13004 OAK PARK | | | | GARFIELD | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320236 | | WATTS FARLISHA | 2935 SCENIC DRIVE LOT2 | | | | WEST COLUMBIA | SC | 29170 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320237 | | WATTS FELICIA | 131 HIXON AVE | | | | SYRACUSE | NY | 13206 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 320238 | | WATTS FRED | 150 GARDEN OAKS DR SW | | | | CAMDEN | AR | 71701 | USA | TRADE PAYABLE | | | | | $186.63 | |
| 320239 | | WATTS GERALD | VICTORIA WATTS | | | | SIMPSONVILLE | SC | 29680 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 320240 | | WATTS GLORIA | 12368 BROWNTOWN RD | | | | HORTENSE | GA | 31543 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 320241 | | WATTS HEATHER | 117 OLD TOWN ROAD | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 320242 | | WATTS HEATHER | 117 OLD TOWN ROAD | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $209.26 | |
| 320243 | | WATTS INES | 526 RIGGS AVE | | | | BERLIN | NJ | 08009 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 320244 | | WATTS JAMIE | CALLE 41 BLQ 54 10 REXVIL | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 320245 | | WATTS JAMINA | 35 STOCKER ST | | | | SPRINGFIELD | MA | 01151 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 320246 | | WATTS JAY | 125 BEACH HILL ROAD | | | | ROCKPORT | ME | 04856 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 320247 | | WATTS JUDY | PO BOX 16971 | | | | ASHEVILLE | NC | 28816 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 320248 | | WATTS JULIA | 1577 ARLINGTON AVE E | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320249 | | WATTS KATHRYN | 113 4TH SW | | | | FT WALTON BCH | FL | 32548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320250 | | WATTS KATRINA | 1340 WALLACE ST | | | | GARY | IN | 46404 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 320251 | | WATTS KENNETH | 429 CALLE 11 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $120.16 | |
| 320252 | | WATTS KEVIN | 1884 FREEMAN RD | | | | REBECCA | GA | 31783 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 320253 | | WATTS KIEARA M | 2100 15TH ST SE APT 103 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 320254 | | WATTS KIM | KIMWATTS86YAHOO COM | | | | LONG BEACH | CA | 90815 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 320255 | | WATTS KIM | KIMWATTS86YAHOO COM | | | | LONG BEACH | CA | 90815 | USA | TRADE PAYABLE | | | | | $109.00 | |
| 320256 | | WATTS KRISTINA | 611 DIXIE AV | | | | SALYERSVILLE | KY | 41465 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 320257 | | WATTS LATASHA | PO BOX 364 | | | | HAMMOND | LA | 70404 | USA | TRADE PAYABLE | | | | | $62.92 | |
| 320258 | | WATTS LATORE | 6026 RANDY LANE | | | | ELLENWOOD | GA | 30294 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 320259 | | WATTS LAURA | 171 FILHOL RD | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 320260 | | WATTS LEONARD | 1 CEDAR LANE | | | | MONTCLAIR | NJ | 07042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320261 | | WATTS LINDSEY | 954 BORS ST | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 320262 | | WATTS MARISSA | 6267 HAMILTON BRIDGE RD | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 320263 | | WATTS MARLON | 5156 CAMERON BLVD | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320264 | | WATTS MARY | 521 SHELTON RD | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 320265 | | WATTS MICHAEL | 2922 VERDUN AVE | | | | NORFOLK | VA | 23509 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 320266 | | WATTS MICHELLE | 31 BRIGHT HOPE RD | | | | BLACK MOUNTAIN | NC | 28711 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 320267 | | WATTS MICHELLE J | 100 HAWKINS ST 491 | | | | PRAIRIE VIEW | TX | 77446 | USA | TRADE PAYABLE | | | | | $98.18 | |
| 320268 | | WATTS NIKKI | 1915 EAST LAFAYETTE AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 320269 | | WATTS PAM | 1201 COUNTRY GARDENS LN | | | | FORT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 320270 | | WATTS PANDORA | 173 PINEHURST DR | | | | HUNTINGOTN | WV | 25704 | USA | TRADE PAYABLE | | | | | $14.15 | |
| 320271 | | WATTS PAULA | 237 EVANGELINE DR | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320272 | | WATTS REBECCA | FRIENDSHIP LN LOT2 | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 320273 | | WATTS REBECCA | FRIENDSHIP LN LOT2 | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $96.07 | |
| 320274 | | WATTS REBECCA B | 410 CHAMPANGE CIRCLE | | | | LAKE CHARLES | LA | 70611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320275 | | WATTS RHONDA | 102 SHUMATE AVE | | | | MARYLAND HTS | MO | 63043 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 320276 | | WATTS ROSE M | 200 HAMPSEAD AVE APT 210B | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 320277 | | WATTS RUBY | 4745 NW 7TH DR | | | | PLANTATION | FL | 33317 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 320278 | | WATTS RUBY | 4745 NW 7TH DR | | | | PLANTATION | FL | 33317 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320279 | | WATTS SARNE | 402 ACORN LN | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320280 | | WATTS SHAWNA | 1009 CARLISLE STREET | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320281 | | WATTS SHELLY | 16415 SPRING HILL DR | | | | BROOKSVILLE | FL | 34604 | USA | TRADE PAYABLE | | | | | $47.69 | |
| 320282 | | WATTS SHENITA | ADDRESS | | | | GREENSBORO | NC | 27214 | USA | TRADE PAYABLE | | | | | $16.65 | |
| 320283 | | WATTS SHENOA | 3421 KAY ST APT54 | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320284 | | WATTS SONYA | 4468 COMANCHE TRAIL BLVD | | | | SAINT JOHNS | FL | 32259 | USA | TRADE PAYABLE | | | | | $20.46 | |
| 320285 | | WATTS STEPHANY | 3516 38 ST E | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320286 | | WATTS TANICA D | COMMONS 9N | | | | EDMOND | OK | 73003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320287 | | WATTS TERI | 1300 GIRARD AVE | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 320288 | | WATTS TERRI | 976 EAST TOWN STREET | | | | DANVILLE | IL | 61832 | USA | TRADE PAYABLE | | | | | $35.66 | |
| 320289 | | WATTS THEODOSIA B | 344 SCOGGINS ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $42.47 | |
| 320290 | | WATTS THERESE | 3851 E 151 ST | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320291 | | WATTS TIERRA | 923 BRYN MAWR ROAD | | | | PITTSBURGH | PA | 15219 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 320292 | | WATTS TISHINA | 1227 POLAND AVE | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 320293 | | WATTS TISHINA | 4611 DOWNMAN RD | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320294 | | WATTS TRENESSIA | 5300 WOODRUFF FARM RD 75 | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320295 | | WATTS TYRE | 1607 BILL OGDEN DR | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 320296 | | WATTS VANESSA | 3570 CENTRAL AVE | | | | FT MYRES | FL | 33901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320297 | | WATTS VICTORIA | 156 PERIGON CT | | | | GREENVILLE | SC | 29680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320298 | | WATTS VICTORIA | 156 PERIGON CT | | | | GREENVILLE | SC | 29680 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 320299 | | WATTSDAVIS CHRISTINA | 804 SOUTH ARLINGTON MILL DR | | | | ARLINGTON | VA | 22204 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 320300 | | WATTSON JEFF | 3200 INDINIOLA | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $60.17 | |
| 320301 | | WATTSSEDAHL LILLIE | P O BOX 6273 | | | | CHRISTIANSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320302 | | WATTY JOYCE M | 195 MAHAN ST SW | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 320303 | | WATTY LISA | 1340 S 20TH ST | | | | OMAHA | NE | 68108 | USA | TRADE PAYABLE | | | | | $36.92 | |
| 320304 | | WATUEMA JOANN | PO BOX 3546 | | | | ALBUQUERQUE | NM | 87026 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320305 | | WAUGH ASHLEY | 122 E GRANT ST | | | | CLYDE | OH | 43410 | USA | TRADE PAYABLE | | | | | $87.18 | |
| 320306 | | WAUGH BRIANNA | 24 WHISPERING PINE RD | | | | DEMA | KY | 41859 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 320307 | | WAUGH CHRISTLE | 52 OWL RIDGE DR | | | | HARDY | VA | 24101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320308 | | WAUGH JIM | 26142 HWY 70 | | | | RUIDOSO DOWNS | NM | 88346 | USA | TRADE PAYABLE | | | | | $53.18 | |
| 320309 | | WAUGH JIM | 26142 HWY 70 | | | | RUIDOSO DOWNS | NM | 88346 | USA | TRADE PAYABLE | | | | | $157.86 | |
| 320310 | | WAUGH KAREN | 10206 KINGS COVE DRIVE | | | | MERRIAM | KS | 66203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320311 | | WAUGH MARILEE | 10100 S CR 200E | | | | MUNCIE | IN | 47302 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 320312 | | WAUGH MARY | 1400 MEATHOUSE RD | | | | KIMER | KY | 41539 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 320313 | | WAUGH WANDA | 7003 N POINT RD | | | | BALTIMORE | MD | 21219 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 320314 | | WAUGUA ROBIN | 7 EAST E | | | | CACHE | OK | 73527 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320315 | | WAUKE JACOB | 90-822 AINANUI LOOP | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $138.21 | |
| 320316 | | WAUKEGAN SAFE AND LOCK SERVICES | 1621 GRAND AVE | | | | WAUKEGAN | IL | 60085 | USA | TRADE PAYABLE | | | | | $338.41 | |
| 320317 | | WAUKESHA LEE | 11427 W YUMA ST | | | | AVONDALE | AZ | 85323 | USA | TRADE PAYABLE | | | | | $6.62 | |
| 320318 | | WAUKESHA BURRUS | 2552 E 80TH STREET | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 320319 | | WAUKITA HOWARD | 9606 WILSON BRIDGE DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320320 | | WAUNEKA AARON | 6021 ANDERSON AVE APT4 | | | | ALB | NM | 87108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320321 | | WAUNEKA ERVIN J | PO BOX 3291 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $4.63 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 320322 | | WAUPOOSE ROMILDA | N3533 RIVERVIEW RD | | | | NEOPIT | WI | 54150 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 320323 | | WAUS WAUS | 4062 CONGA STREET | | | | JACKSONVILLE | FL | 32217 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 320324 | | WAVERY ANN T | 201 WASHINGTON STREET | | | | ATLANTIC | GA | 30303 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 320325 | | WAX ELWYN | 1711 BARNITZ AVE | | | | ROLLA | MO | 65401 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 320326 | | WAXAHACHIE DAILY LIGHT | PO BOX 877 | | | | WAXAHACHIE | TX | 75165 | USA | TRADE PAYABLE | | | | | $1,562.55 | |
| 320327 | | WAXLER AMY | PO BOX 324 | | | | CHEYENNE | OK | 73628 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 320328 | | WAXMAN CONSUMER PRODUCTS GROUP | | | | | | | | | TRADE PAYABLE | | | | | $163,351.01 | |
| 320329 | | WAXMAN MITCHELL | 45 OLD BROOK RD | | | | DIX HILLS | NY | 11746 | USA | TRADE PAYABLE | | | | | $27.06 | |
| 320330 | | WAXTER KIMBERLY | 5936 BABYLON STREET | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 320331 | | WAY ALTROVEISE | 2046 DELAWEAR AVE | | | | NSHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 320332 | | WAY CHERRELLE | 11919 COLERAIN RD APT 225 | | | | ST MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $35.34 | |
| 320333 | | WAY JENNIFER | 38 WOODLEY AVE | | | | REISTERSTOWN | MD | 21136 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 320334 | | WAY KAREN | 8436 LINK HILLS LOOP | | | | GAINESVILLE | VA | 20155 | USA | TRADE PAYABLE | | | | | $105.00 | |
| 320335 | | WAY KENNETH | PO BOX 273 | | | | CHESTER | GA | 31012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320336 | | WAY MELISSA | 1061 GRANT DR | | | | VAUGHN | MT | 59487 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320337 | | WAY RANDI | 1333 E 82ND ST | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320338 | | WAY SHAVON | 1712 SIERRA HILLS WAY | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 320339 | | WAY SHERRY | 1649 MARYLAND DR | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320340 | | WAYBLE JODI | 4711 WAYNESBURG DR SE | | | | CANTON | OH | 44707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320341 | | WAYBRIGHT MICHELLE | 190 HIGH STREET | | | | ELKINS | WV | 26241 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320342 | | WAYCROSS CITY O | P O DRAWER 99 CHECK | | | | WAYCROSS | GA | 31502 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 320343 | | WAYCROSS JOURNAL HERALD | PO BOX 219 | | | | WAYCROSS | GA | 31502 | USA | TRADE PAYABLE | | | | | $1,055.85 | |
| 320344 | | WAYDELUS REBECCA | 510 NW FRONT ST APT 5 | | | | MILFORD | DE | 19963 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 320345 | | WAYDICK RONALD | 1130 CARLISLE AVE | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320346 | | WAYKA ARLYNE | PO BOX 401 | | | | KESHENA | WI | 54135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320347 | | WAYKA MARY | PO BOX 261 | | | | KESHENA | WI | 54135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320348 | | WAYLAND CHANG | 664 QUARTZ ST | | | | IMPERIAL | CA | 92251 | USA | TRADE PAYABLE | | | | | $9.86 | |
| 320349 | | WAYLAND CLAUDIA | XXXXXXX | | | | ROCKVILLE | MD | 20854 | USA | TRADE PAYABLE | | | | | $191.33 | |
| 320350 | | WAYLAND MARSHALL | 503 KUNKLETOWN RD | | | | KUNKLETOWN | PA | 18058 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 320351 | | WAYLAND REID | 2412 WALNUT | | | | AMARILLO | TX | 79107 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 320352 | | WAYLIN WELLS | 2613 CAROL ST NE | | | | ALBUQUERQUE | NM | 87112 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 320353 | | WAYMAN CALDWELL | 14 N GREEN ST | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 320354 | | WAYMAN DAISY | 9 COOLIDAGE ST | | | | CONKLIN | NY | 13748 | USA | TRADE PAYABLE | | | | | $28.50 | |
| 320355 | | WAYMAN GUY | 34 S MAIN STREET | | | | TOOELE | UT | 84074 | USA | TRADE PAYABLE | | | | | $26.73 | |
| 320356 | | WAYMAN MICHELLE | 3821 ASCENCION | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $10.24 | |
| 320357 | | WAYMAN NAKISHA N | 600 MAIN ST APT C PO BOX 10Z | | | | SHARPTOWN | MD | 21861 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 320358 | | WAYMAN SAMANTHA | 290 CHICKASAW | | | | GREENWOOD | MO | 64034 | USA | TRADE PAYABLE | | | | | $27.48 | |
| 320359 | | WAYMAN TONI | 6733 TROUBLE CREEK ROAD | | | | NEW PORT RICHEY | FL | 34652 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 320360 | | WAYMER DAISY | 521 LAUGHLIN WAY | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 320361 | | WAYMER KATRINA | 7903 MANDAN RD APT5 | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 320362 | | WAYMIRE ELISHA | 49 ECCO VALLEY CR | | | | REEDS SPRING | MO | 65737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320363 | | WAYMIRE MICHAEL | 1392 WASHINGTON DRIVE APT 01 | | | | NEWPORT NEWS | VA | 23603 | USA | TRADE PAYABLE | | | | | $16.84 | |
| 320364 | | WAYMOND HOSECLOTH | 1040 HUFF RD NW | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $30.49 | |
| 320365 | | WAYNE ANNIS | PO BOX 848 | | | | SAINT AUGUSTINE | FL | 32085 | USA | TRADE PAYABLE | | | | | $59.28 | |
| 320366 | | WAYNE ARELLANO | 73-11111 OLUOLU STREET | | | | KAILUA-KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $19.80 | |
| 320367 | | WAYNE ARMANDO | 2006 1ST AVE | | | | SACRAMENTO | CA | 95817 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 320368 | | WAYNE BEAL | 4333 HOLLYWELL DR | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 320369 | | WAYNE BEHRENT | 1332 FLEETWOOD COVE DR | | | | GRAND PRAIRIE | TX | 75052 | USA | TRADE PAYABLE | | | | | $174.95 | |
| 320370 | | WAYNE BERGER | 10783 LEHIGH RD S | | | | HASTINGS | MN | 55033 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 320371 | | WAYNE BLAKE | 2500 SAMISH WAY TRLR 41 | | | | BELLINGHAM | WA | 98229 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 320372 | | WAYNE BOASSO | NONE | | | | NEW ORLEANS | LA | 70124 | USA | TRADE PAYABLE | | | | | $11.24 | |
| 320373 | | WAYNE BRITTANY | 7379 WALLINGTON WALK APT 5 | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 320374 | | WAYNE BURKS | 295 EAST WRIGHT STREET | | | | WINDER | GA | 30680 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 320375 | | WAYNE BURRELL | 2105 CHARLES HARSHAW AVE | | | | GREENSBORO | NC | 27401 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 320376 | | WAYNE BUSLER | 637 MILLER RD | | | | BYBEE | TN | 37713 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 320377 | | WAYNE CHRISTOPHER | 103-A WATERGATE DR | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 320378 | | WAYNE CLARK | 26 EAST ELM STREET | | | | FAIRCHANCE | PA | 15436 | USA | TRADE PAYABLE | | | | | $85.20 | |
| 320379 | | WAYNE CLAYTON | 6425 OAKLEY RD | | | | UNION CITY | GA | 30291 | USA | TRADE PAYABLE | | | | | $106.21 | |
| 320380 | | WAYNE COBB | 607 EDISON AVE | | | | PHILADELPHIA | PA | 19116 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 320381 | | WAYNE COLE | 2628 FIRESIDE TRL SW | | | | CONYERS | GA | 30094 | USA | TRADE PAYABLE | | | | | $43.93 | |
| 320382 | | WAYNE COOPER | 7744 HEATHERWOOD LN | | | | DUBLIN | OH | 43017 | USA | TRADE PAYABLE | | | | | $15.04 | |
| 320383 | | WAYNE COUNTY NEWS | 119 EAST HOLLIS ST PO BOX 156 | | | | WAYNESBORO | TN | 38485 | USA | TRADE PAYABLE | | | | | $1,739.43 | |
| 320384 | | WAYNE COUNTY OUTLOOK | P O BOX 432  109 COLUMBIA AVE | | | | MONTICELLO | KY | 42633 | USA | TRADE PAYABLE | | | | | $389.80 | |
| 320385 | | WAYNE COUNTY PRESS | 213 E MAIN ST DRAWER F | | | | FAIRFIELD | IL | 62837 | USA | TRADE PAYABLE | | | | | $409.50 | |
| 320386 | | WAYNE DAVIS | 3318 BURGESS RD | | | | | MD | 20732 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 320387 | | WAYNE E HURST | 8616 WASHINGTON PIKE | | | | CORRYTON | TN | 37721 | USA | TRADE PAYABLE | | | | | $873.99 | |
| 320388 | | WAYNE FERGUSON | 806 MONDAY ST APT196 | | | | ATHENS | TN | 37303 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 320389 | | WAYNE FOEHRER | 10 E NORTH ST | | | | RIDGE  FARM | IL | 61870 | USA | TRADE PAYABLE | | | | | $19.12 | |
| 320390 | | WAYNE GAUSTAD | 22146 FIRELIGHT DR | | | | PARK RAPIDS | MN | 56470 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 320391 | | WAYNE GOLDBERG | 16289 HOLBROOK | | | | LAKEVILLE | MN | 55044 | USA | TRADE PAYABLE | | | | | $13.91 | |
| 320392 | | WAYNE GOLDBERG | 16289 HOLBROOK | | | | LAKEVILLE | MN | 55044 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 320393 | | WAYNE GRAVOIS | 4320 COLISEUM ST  A | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $74.94 | |
| 320394 | | WAYNE GREGG | 176 GREENE 42 | | | | PARAGOULD | AR | 72450 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 320395 | | WAYNE H MAGNUSON | 8100 W FANDANGO CT  NONE | | | | CRYSTAL RIVER | FL | 34428 | USA | TRADE PAYABLE | | | | | $72.95 | |
| 320396 | | WAYNE HADLEY | RR 2 BOX 518 | | | | KUNKLETOWN | PA | 18058 | USA | TRADE PAYABLE | | | | | $847.98 | |
| 320397 | | WAYNE HANSEN | 50 WHITEHEAD AVE  A | | | | HULL | MA | 02045 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 320398 | | WAYNE HARRIS | 6368 COVENTRY WAY | | | | CAMP SPRINGS | MD | 20748 | USA | TRADE PAYABLE | | | | | $8.29 | |
| 320399 | | WAYNE HAWKINS | 3207 STONE PLACE | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $143.76 | |
| 320400 | | WAYNE HEBERT | 400 MAINE MALL RD | | | | PORTLAND | ME | 04106 | USA | TRADE PAYABLE | | | | | $34.41 | |
| 320401 | | WAYNE HETELLE | 902 CECILIA CT | | | | LADY LAKE | FL | 32159 | USA | TRADE PAYABLE | | | | | $136.03 | |
| 320402 | | WAYNE HULL | 86  FERRIN ROAD | | | | LITCHFIELD | ME | 04350 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 320403 | | WAYNE I HARVEY | 16311 AMANDA LN APT 39 | | | | ABINGDON | VA | 24211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320404 | | WAYNE JACKSON | 2501 BALTIMORE RD | | | | ROCKVILLE M | MD | 20853 | USA | TRADE PAYABLE | | | | | $20.94 | |
| 320405 | | WAYNE JAMES | 2160 CATON AVE | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $49.64 | |
| 320406 | | WAYNE JENNIFER | 4148 VESTAL RD | | | | JONESVILLE | NC | 28642 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 320407 | | WAYNE JOHNSON | 2226 ALICE AVE | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 320408 | | WAYNE JOHNSON | 2226 ALICE AVE | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 320409 | | WAYNE JOHNSON | 2226 ALICE AVE | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $11.60 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 320410 | WAYNE JOSEPH | 4589 EST TUTU | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $42.75 | |
| 320411 | WAYNE KADAR | PLEASE ENTER YOUR STREET ADDRESS | | | | MC KEESPORT | PA | 15135 | USA | TRADE PAYABLE | | | | | $229.30 | |
| 320412 | WAYNE KELLAM | 12347 RUE CT APT 20 | | | | EXMORE | VA | 23350 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 320413 | WAYNE KNIGHT | 5933 BULEY RD  NONE | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $99.72 | |
| 320414 | WAYNE L PARKER | 155 COUNTY ROAD 1505 | | | | ALBA | TX | 75410 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 320415 | WAYNE LANIER | 16 ADAMS ST J-2 | | | | NORWOOD | MA | 02062 | USA | TRADE PAYABLE | | | | | $16.75 | |
| 320416 | WAYNE LEARY | 42 VERNON SREET | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 320417 | WAYNE M PERRY | 19 WESTGATE ESTATES RD | | | | ALDERSON | WV | 24910 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 320418 | WAYNE MADESN | NA | | | | OGDEN | UT | 84404 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 320419 | WAYNE MAGNUSON | 8100 W FANDANGO CT | | | | CRYSTAL RIVER | FL | 34428 | USA | TRADE PAYABLE | | | | | $10.74 | |
| 320420 | WAYNE MARTIN | 601 MAYNARD BLVD | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 320421 | WAYNE MCCOY | 5634 N SURREY LN | | | | SN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $29.66 | |
| 320422 | WAYNE MICHAEL L | 5661 HOLLINS RD | | | | ROANOKE | VA | 24019 | USA | TRADE PAYABLE | | | | | $76.61 | |
| 320423 | WAYNE MILLER | 641 3RD AVE | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 320424 | WAYNE MONROW | 7126 ROBINWOOD DR | | | | TOBYHANNA | PA | 18466 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 320425 | WAYNE MORAS | 1611 CLOUD DR | | | | BLAINE | MN | 55449 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 320426 | WAYNE NESBITT | 7518 SERENADE CIRCLE | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $21.20 | |
| 320427 | WAYNE NGUYEN | 9332 REAGAN RD  NONE | | | | SAN DIEGO | CA | 92126 | USA | TRADE PAYABLE | | | | | $132.82 | |
| 320428 | WAYNE NOREEN | 26 SANDY CREEK DR | | | | VAN VLECK | TX | 77482 | USA | TRADE PAYABLE | | | | | $36.48 | |
| 320429 | WAYNE OLEJNIK | 16 BACON ROAD | | | | FRAMINGHAM | MA | 01701 | USA | TRADE PAYABLE | | | | | $52.92 | |
| 320430 | WAYNE PEPIN | 12377 77TH ST N | | | | STILLWATER | MN | 55082 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 320431 | WAYNE PHILLIPS | 17066 E OHIO DR APT 6-204 | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320432 | WAYNE PRACEL | 1500 MALL RUN RD | | | | UNIONTOWN | PA | 15401 | USA | TRADE PAYABLE | | | | | $41.03 | |
| 320433 | WAYNE R JONES | 115 E CATAWBA ST | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 320434 | WAYNE RICHARDSON | 3712 14 TH ST | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 320435 | WAYNE ROBERTS | 805 COLLEGE LN APT | | | | SALSBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $14.44 | |
| 320436 | WAYNE ROGERS | 18181 OLD JOE MORAN RD | | | | KILN | MS | 39556 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 320437 | WAYNE ROY | TIPPERARY ROAD | | | | GLADSTONE | WI | 53955 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 320438 | WAYNE RUSS | 25 N PENNSYLVANIA AVE | | | | GRANTSVILLE | MD | 21536 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 320439 | WAYNE RUSSO | 2125 EF ST | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 320440 | WAYNE SCARBROUGH | 1220 GRANT ST | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320441 | WAYNE SHAYVOKA L | 2949 PERSONS ST | | | | MOBILE | AL | 36612 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 320442 | WAYNE SPIES | 537 RENTZ PL | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $15.70 | |
| 320443 | WAYNE STEWART | 128 SENECA DR | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 320444 | WAYNE STOBBS | 1896 NW 166TH AVE | | | | PEMBROKE PNES | FL | | USA | TRADE PAYABLE | | | | | $20.74 | |
| 320445 | WAYNE TASHA | 8726 JOSIE ST | | | | HOUSTON | TX | 77029 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 320446 | WAYNE TAYLOR | 519 NORTON AVE | | | | NASHVILE | TN | 37207 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 320447 | WAYNE TOWNSEND | 15716 DUGAN | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 320448 | WAYNE TOWNSHIP HEALTH DEPARTMENT | 475 VALLEY ROAD | | | | WAYNE | NJ | 07470 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 320449 | WAYNE VASSER | 4341 KNIGHT ARNOLD RD | | | | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 320450 | WAYNE WENDY | 350 N 80TH TERR | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $7.27 | |
| 320451 | WAYNE WOOLWINE | 9 HAROLD DICKENS LN | | | | COLLINS | MS | 39428 | USA | TRADE PAYABLE | | | | | $9.45 | |
| 320452 | WAYNE WRIGHT | 541 A STREET | | | | SANTA ROSA | CA | 95401 | USA | TRADE PAYABLE | | | | | $38.28 | |
| 320453 | WAYNEFOSTER ANDRECHATAL | 2550 DEADRICK AVE | | | | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | | | | | $44.08 | |
| 320454 | WAYNEKATHLE ROY | 31 RED LAKE AVE SW | | | | BAGLEY | MN | 56621 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 320455 | WAYNESHA BOWEN | 1147 E 212ST APT 1F | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $21.86 | |
| 320456 | WAYNIKA HAMTON | 7920 WINDWARD CT | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 320457 | WAYONER STEPHINE | 108 HELEN ST | | | | JACKSONVILLE | TX | 75766 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 320458 | WAYTH JANETTE | WSETTWT65 | | | | ELKO | NV | 89801 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 320459 | WAYTON BRITTANY | 264BARTHUR ST | | | | OREGON | OH | 43616 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 320460 | WBARRA RUTH | AADF | | | | LINCOLN | NE | 68524 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 320461 | WBM LLC | 487 HILLSIDE AVE | | | | HILLSIDE | NJ | 07205 | USA | TRADE PAYABLE | | | | | $980.50 | |
| 320462 | WBSTER URSULA | URSULA WEBSTER | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $7.26 | |
| 320463 | WD 4  COMPANY | | | | | | | | | TRADE PAYABLE | | | | | $24,976.72 | |
| 320464 | WE ENERGIESWISCONSIN ELECTRICGAS | PO BOX 90001 | WE ENERGY | | | MILWAUKEE | WI | 53290-0001 | USA | UTILITIES PAYABLE | | | | | $17,698.19 | |
| 320465 | WEABER BENITA | 4413 REMUS | | | | SAINT LOUIS | MO | 63033 | USA | TRADE PAYABLE | | | | | $12.38 | |
| 320466 | WEADER N KNIGHT | 2622 NW 49TH ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $18.09 | |
| 320467 | WEAH PATIENCE | 109 CHESTER AVE | | | | PROV | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 320468 | WEAIRE MICHAEL S | 520 99TH AVE N | | | | NAPLES | FL | 34108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320469 | WEAKLEY KHYLA G | 129 E COURT ST | | | | OTTUMWA | IA | 52501 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 320470 | WEAKLEY MICHELLE | 2010 WEITZEL CT | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 320471 | WEAKLY PEARL L | 9709 EDGEFIELD DR | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $15.71 | |
| 320472 | WEAKS TERRICA | 351 FOREST HILL AVE | | | | WS | NC | 27105 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 320473 | WEALTHA THORNHILL | 2006 HAMPTON RDGE RD | | | | GENOA | WV | 25517 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 320474 | WEAN JEFF | 2887 SORREL ROW | | | | LAKE IN THE HILLS | IL | 60156 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 320475 | WEAR BRIAN J | 4204 WHITES DR | | | | BELLBROOK | OH | 45305 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 320476 | WEAR JASMINE | 1928 RACINE ST | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $9.89 | |
| 320477 | WEAR KIM | 103 RISING FAWN | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $18.88 | |
| 320478 | WEARE REATHA L | 5228 N 108TH CT | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 320479 | WEARE SANDRA | 3151 SW NATURA AVE | | | | DEERFIELD BEACH | FL | 33441 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 320480 | WEARING JOHN | 853 SAN ANSELMO AVE  B | | | | SAN ANSELMO | CA | 94960 | USA | TRADE PAYABLE | | | | | $0.00 | |
| 320481 | WEARY SUZANNE | 5503 MILLER APT 4 | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320482 | WEASE APRIL | 2410 WOODLEAF DR | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320483 | WEASE APRIL | 2410 WOODLEAF DR | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $6.61 | |
| 320484 | WEASEL SHARI B | P O BOX 2779 | | | | BROWNING | MT | 59417 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 320485 | WEASLEY CINTRON | URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320486 | WEATHER WISE CONDITIONING CORP | 333 STAGG STREET | | | | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $266.74 | |
| 320487 | WEATHERBEE SHARMAYNE | 307 BALD EAGLE WAY | | | | MIDDLETOWN | DE | 19709 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 320488 | WEATHERFORD BRANDY | 2145 E MOORE ST | | | | DECATUR | IL | 62521 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 320489 | WEATHERFORD BRITTANY | 14056 HWY 225 NORTH | | | | CRANDALL | GA | 30711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320490 | WEATHERFORD DAILY NEWS | 118-120 S BRDWAY PO BOX 191 | | | | WEATHERFORD | OK | 73096 | USA | TRADE PAYABLE | | | | | $3,044.30 | |
| 320491 | WEATHERFORD LAUREN | MILROY GROSS ROAD | | | | FAYETTEVILLE | WV | 25840 | USA | TRADE PAYABLE | | | | | $105.99 | |
| 320492 | WEATHERFORD MARLITA | 2548 HWY 29A | | | | CANTONMENT | FL | 32533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320493 | WEATHERFORD SHANNON | 109 MA-WE-MOR | | | | TRINADAD | CA | 95570 | USA | TRADE PAYABLE | | | | | $34.63 | |
| 320494 | WEATHERLL VIRGINIA | 8804 GUTIERREZ RD NE | | | | ALBUQUERQUE | NM | 87111 | USA | TRADE PAYABLE | | | | | $7.47 | |
| 320495 | WEATHERITE CORPORATION | 21211 COMMERCE POINTE DRIVE | | | | WALNUT | CA | 91789 | USA | TRADE PAYABLE | | | | | $89,015.22 | |
| 320496 | WEATHERLY DORA | 305 BROADWAY STREET | | | | WATERLOO | IA | 50701 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 320497 | WEATHERLY RANDI | PO BOX | | | | BLUEFIELD | WV | 24732 | USA | TRADE PAYABLE | | | | | $11.58 |
| 320498 | WEATHERLY TERESA | 1150 CRAIG ROAD | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $5.00 |
| 320499 | WEATHERMAN BILLIE | 3221 JURNEY AVE | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $2.55 |
| 320500 | WEATHERMAN TRACIE | PO 2 | | | | IVANHOE | VA | 24350 | USA | TRADE PAYABLE | | | | | $29.70 |
| 320501 | WEATHERS ANTHONY | 100 OCDEE CT | | | | LEXINGTON | KY | 40511 | USA | TRADE PAYABLE | | | | | $3.40 |
| 320502 | WEATHERS GLORIA | 3834 MILLER STREET | | | | PHILADELPHIA | PA | 19104 | USA | TRADE PAYABLE | | | | | $4.70 |
| 320503 | WEATHERS HENRI H | 2604 W 134TH PL | | | | GARDENA | CA | 90249 | USA | TRADE PAYABLE | | | | | $4.55 |
| 320504 | WEATHERS LISA | 507 CALIFORNIA | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $1.51 |
| 320505 | WEATHERS LISA M | 6 S TIMBER HOLLOW DR | | | | HAMILTON | OH | 45014 | USA | TRADE PAYABLE | | | | | $0.01 |
| 320506 | WEATHERS MARY | 222 COTTONWOOD LN | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $4.58 |
| 320507 | WEATHERS NANCY | 6025 BENNETTS VILE LANE A | | | | CHARLOTTE | NC | 28262 | USA | TRADE PAYABLE | | | | | $5.00 |
| 320508 | WEATHERS NICK T | WATFERD CITY | | | | WATFERD CITY | ND | 58854 | USA | TRADE PAYABLE | | | | | $4.67 |
| 320509 | WEATHERS NINA | 4531 SOUTH OAKENWALD | | | | CHICAGO | IL | 60653 | USA | TRADE PAYABLE | | | | | $9.56 |
| 320510 | WEATHERS ROSALIND | 16 MERRIMAC DR | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $5.00 |
| 320511 | WEATHERS SHARONDA | 7028 EWING AVE | | | | KC | MO | 64133 | USA | TRADE PAYABLE | | | | | $5.00 |
| 320512 | WEATHERS SHARONDA | 7028 EWING AVE | | | | KC | MO | 64133 | USA | TRADE PAYABLE | | | | | $13.70 |
| 320513 | WEATHERS SHAUN A | 5476 N 37TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $20.00 |
| 320514 | WEATHERS TINISHA | 1313 KYNLYN DR | | | | WILMINGTON | DE | 19809 | USA | TRADE PAYABLE | | | | | $5.50 |
| 320515 | WEATHERS WANDA S | 10347 BATTLE CT | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $7.50 |
| 320516 | WEATHERSBY ANDRA | 6912 SHENANDOAH TRL 306 | | | | ASTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $15.00 |
| 320517 | WEATHERSBY GAIL | 1215 WOODBRIDGE ST | | | | ST CLR SHORE | MI | 48080 | USA | TRADE PAYABLE | | | | | $329.99 |
| 320518 | WEATHERSBY LATOYA | PO BOX 532068 | | | | INDIANAPOLIS | IN | 46253 | USA | TRADE PAYABLE | | | | | $2.94 |
| 320519 | WEATHERSBY MARCIA | 9710 W LISBON AVE | | | | MILWAUKEE | WI | 53222 | USA | TRADE PAYABLE | | | | | $53.94 |
| 320520 | WEATHERSPOON ALBERTA | 1627 HASKIN AVE | | | | LOUISVILLE | KY | 40214 | USA | TRADE PAYABLE | | | | | $21.93 |
| 320521 | WEATHERSPOON ANTONIO | 509 AVONDALE RD | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $5.22 |
| 320522 | WEATHERSPOON BARBARA | 3402 W FLORIST AVE 102 | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 |
| 320523 | WEATHERSPOON DAVID | CULPEPPER LANDING | | | | DUNCAN | SC | 29662 | USA | TRADE PAYABLE | | | | | $34.80 |
| 320524 | WEATHERSPOON DELORIS | 17132 DOUGLAS ONEAL | | | | PONCHATOULA | LA | 70454 | USA | TRADE PAYABLE | | | | | $7.00 |
| 320525 | WEATHERSPOON DIANE | 134 WEST NORTH AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 |
| 320526 | WEATHERSPOON DONITA | 6156 HANBY SQUARE E | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $5.00 |
| 320527 | WEATHERSPOON TANASHA | 335 CRESTVIEW AVE | | | | BATON ROUGE | LA | 70807 | USA | TRADE PAYABLE | | | | | $1.50 |
| 320528 | WEATHERSPOONRILEY TONIA D | 3839 TOWER RD | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $27.99 |
| 320529 | WEATHERSTON MARIANNE | 58 COTTONWOOD DRIVE 13 | | | | KALISPELL | MT | 59901 | USA | TRADE PAYABLE | | | | | $5.00 |
| 320530 | WEATHERVANE SERVICE INC | 62 LOWER MAIN ST | | | | MATAWAN | NJ | 07747 | USA | TRADE PAYABLE | | | | | $130,486.24 |
| 320531 | WEATHINGTON JEANIE | 1977 TURNBERRY CIR | | | | HIXSON | TN | 37343 | USA | TRADE PAYABLE | | | | | $151.79 |
| 320532 | WEAVER ANGELYNIA | 507 S MAIN ST APPT 917 | | | | ENGLEWOOD | OH | 45322 | USA | TRADE PAYABLE | | | | | $20.00 |
| 320533 | WEAVER ASIA | 923 BANGS AVE | | | | ASBURY PARK | NJ | 07712 | USA | TRADE PAYABLE | | | | | $37.05 |
| 320534 | WEAVER BARBARA | 678 OLIVE ROAD | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 |
| 320535 | WEAVER BART | 730 OAK STREET | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.00 |
| 320536 | WEAVER CATHY | 5205 SOUTH 84TH ST | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $5.00 |
| 320537 | WEAVER CELESTIAL | 4534 SENTRY ST | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $18.53 |
| 320538 | WEAVER CHAD | 220 TARABY DRIVE | | | | SANDSTON | VA | 23150 | USA | TRADE PAYABLE | | | | | $146.98 |
| 320539 | WEAVER CHARLOTTE | 1940 FISHER RD SE APT 31C | | | | ATLANTA | GA | 30315 | USA | TRADE PAYABLE | | | | | $5.00 |
| 320540 | WEAVER CHARVETT | 1246 BRAMLETT FOREST CT | | | | LAWRENCEVILLE | GA | 30045 | USA | TRADE PAYABLE | | | | | $10.00 |
| 320541 | WEAVER CHELANE | 3985 OHUOHU ST | | | | KOLOA | HI | 96756 | USA | TRADE PAYABLE | | | | | $3.06 |
| 320542 | WEAVER CHERYL | 1671 GOSHEN RD APT G4 | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $6.31 |
| 320543 | WEAVER CONSTANCE | 1940 THUNDERBIRD | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $0.60 |
| 320544 | WEAVER CYNTHIA | 150C | | | | FAIRMONT | WV | 26554 | USA | TRADE PAYABLE | | | | | $1.30 |
| 320545 | WEAVER CYNTHIA | 150C | | | | FAIRMONT | WV | 26554 | USA | TRADE PAYABLE | | | | | $4.70 |
| 320546 | WEAVER DAN | FOUR ROSE AVENUE | | | | MIDDLETOWN | PA | 17057 | USA | TRADE PAYABLE | | | | | $28.30 |
| 320547 | WEAVER DEBORAH | 23421 COURTHOUSE RD | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $115.51 |
| 320548 | WEAVER DENISE | 5635 W AVENUE L15 | | | | LANCASTER | CA | 93536 | USA | TRADE PAYABLE | | | | | $53.41 |
| 320549 | WEAVER DESTINY | 1008 W BOB PLACE | | | | FAYETTEVILLE | AR | 72704 | USA | TRADE PAYABLE | | | | | $0.68 |
| 320550 | WEAVER DEVIN | 222 12 W 4TH STREET | | | | MILAN | IL | 61264 | USA | TRADE PAYABLE | | | | | $4.62 |
| 320551 | WEAVER DONNA | 2404 FAIRHILL RD | | | | SEWICKLEY | PA | 33767 | USA | TRADE PAYABLE | | | | | $5.00 |
| 320552 | WEAVER EARLE | 13 FRONTENAC ESTATES DR | | | | SAINT LOUIS | MO | 63131 | USA | TRADE PAYABLE | | | | | $57.17 |
| 320553 | WEAVER ELENA W | STRAWBRIDGE TER | | | | SANFORD | FL | 32771 | USA | TRADE PAYABLE | | | | | $114.48 |
| 320554 | WEAVER EUGENE | 1003 SABERTON | | | | SHERIDAN | WY | 82801 | USA | TRADE PAYABLE | | | | | $4.70 |
| 320555 | WEAVER GARY | 404 ELM AVE | | | | ROANOKE | VA | 24016 | USA | TRADE PAYABLE | | | | | $25.00 |
| 320556 | WEAVER HAILEY | 1295 VALMA APD2 | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.00 |
| 320557 | WEAVER HARRY | 515 S BROOK AVE | | | | MISHAWAKA | IN | 46544 | USA | TRADE PAYABLE | | | | | $5.40 |
| 320558 | WEAVER JAMIA | 6141 MARLORA RD | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $2.94 |
| 320559 | WEAVER JENNIFER M | 4300 SUGARBERRY LANE | | | | TITUSVILLE | FL | 32796 | USA | TRADE PAYABLE | | | | | $5.00 |
| 320560 | WEAVER JERRIELLE R | 435 FRUITVILLE PIKE | | | | MANHEIM | PA | 17545 | USA | TRADE PAYABLE | | | | | $9.02 |
| 320561 | WEAVER JESSICA | 722 MOTICELLO ROAD | | | | EATONTON | GA | 31024 | USA | TRADE PAYABLE | | | | | $5.00 |
| 320562 | WEAVER JOHN | 20 KORN ST | | | | KINGSTON | PA | 18704 | USA | TRADE PAYABLE | | | | | $4.70 |
| 320563 | WEAVER KAMIKA | 5474 GRASMERE AVE | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 |
| 320564 | WEAVER KENNETH E | 118 S HWY 22 A APT 5 | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $5.00 |
| 320565 | WEAVER KRISTIE | 873 HARTMAN ROAD | | | | HUNLOCK CREEK | PA | 18621 | USA | TRADE PAYABLE | | | | | $4.70 |
| 320566 | WEAVER LANEE | 210 DOVER DR | | | | BESSEMER CITY | NC | 28016 | USA | TRADE PAYABLE | | | | | $31.37 |
| 320567 | WEAVER LANEE | 210 DOVER DR | | | | BESSEMER CITY | NC | 28016 | USA | TRADE PAYABLE | | | | | $0.68 |
| 320568 | WEAVER LATISA N | 2557 EDMONSON AVE | | | | BALTIMORE | MD | 21223 | USA | TRADE PAYABLE | | | | | $7.94 |
| 320569 | WEAVER LATRINA | 262 LEE RD 286 | | | | SMITHS STATION | AL | 36877 | USA | TRADE PAYABLE | | | | | $12.00 |
| 320570 | WEAVER LETANGELIA M | 4163 CARLO AVE | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $5.00 |
| 320571 | WEAVER LISA | 43 NORMAN AVE | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $12.37 |
| 320572 | WEAVER MABEL | 3041 ELIM ESTATE DR | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $15.00 |
| 320573 | WEAVER MEAGAN | 560 BONNEVILLE DRIVE | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $5.00 |
| 320574 | WEAVER NICHOLE | 605 HOMEWILD AVE | | | | NF | NY | 14301 | USA | TRADE PAYABLE | | | | | $44.70 |
| 320575 | WEAVER PAMELA | 3582 REVERE RD SW | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $0.50 |
| 320576 | WEAVER QUINN | 265 BELMONT TR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $39.89 |
| 320577 | WEAVER RACHELE B | 1225 NORTH RD APT 89 | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 |
| 320578 | WEAVER ROBERT | 1199 READING ROAD | | | | MISSION VIEJO | CA | 92692 | USA | TRADE PAYABLE | | | | | $29.50 |
| 320579 | WEAVER ROBERTSARA | 4143 BATAVIA ELBA TOWNLINE RD | | | | OAKFIELD | NY | 14125 | USA | TRADE PAYABLE | | | | | $8.23 |
| 320580 | WEAVER ROSE | 1307 E GIDDENS AVE | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $5.00 |
| 320581 | WEAVER SANDRA L | 10955 JIM SOSSOMAN RD | | | | MIDLAND | NC | 28107 | USA | TRADE PAYABLE | | | | | $5.00 |
| 320582 | WEAVER SARAH | 2878 MASHIE DR | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $101.25 |
| 320583 | WEAVER SHANEENA F | 3330 14TH PL SE APT 101 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 |
| 320584 | WEAVER SHELDA D | 22645 PINE TREE DR | | | | LEBANON | MO | 65536 | USA | TRADE PAYABLE | | | | | $5.00 |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 320585 | | WEAVER SHENEQUA | 311 W ACADEMY ST | | | | MADISON | NC | 27025 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 320586 | | WEAVER TAMMY | 708 NE 8TH AVE | | | | TRENTON | FL | 32693 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 320587 | | WEAVER TERRI | 701 E SAINT LOUIS AVE | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 320588 | | WEAVER TIFFANY | 278 PACKARD CRT | | | | NIAGARA FALLS | NY | 14301 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 320589 | | WEAVER VANESSA N | 14163 CASTLE BLVD APT 203 | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $16.33 | |
| 320590 | | WEAVER VICTORIA | 12210 HOLMES RD | | | | KANSAS CITY | MO | 64171 | USA | TRADE PAYABLE | | | | | $435.39 | |
| 320591 | | WEAVER WALTER | 2812 N MAIN AVE | | | | SCRANTON | PA | 18508 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 320592 | | WEAVETEX OVERSEAS | 333 FUNCTIONAL INDUSTRIAL ESTATE | PATPARGANJ | | | NEW DELHI | DELHI | 110092 | | TRADE PAYABLE | | | | | $431,634.61 | |
| 320593 | | WEAVILL DAVID | 10374 CROSS KEY COURT | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 320594 | | WEB SPECIAL MARKETING | 106 RED TWIG TRL | | | | BLOOMINGDALE | NJ | 07403 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 320595 | | WEBB & GERRITSEN INC | 1308 POPLAR DR | | | | WAUKESHA | WI | 53188 | USA | TRADE PAYABLE | | | | | $464.00 | |
| 320596 | | WEBB ADAM | 12 GROTE ST | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 320597 | | WEBB ALISHA | 3901 Q STREET 11A | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 320598 | | WEBB AMENAH | 9404 LIMESTONE STREET | | | | COLLOGE PARK | MD | 20847 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 320599 | | WEBB AMY | 110 N ST JOHN AVE | | | | LYONS | KS | 67554 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320600 | | WEBB ANA | 4701 GARDENWOOD DR | | | | | CA | 93309 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 320601 | | WEBB ANGELA | 4658 MERCER UNIVERSITY DR APT | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $16.84 | |
| 320602 | | WEBB ANGELA J | 228 BILTMORE WAY | | | | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320603 | | WEBB ARLENA | 10 LUTHER WARREN DR | | | | SAINT HELENA ISL | SC | 29920 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 320604 | | WEBB ARTESIA | 88 MISSION TRACE DR | | | | ST AUGUSTINE | FL | 32084 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 320605 | | WEBB BARBARA | 16051 ELLIOTT STREET | | | | ABINGDON | VA | 24210 | USA | TRADE PAYABLE | | | | | $50.88 | |
| 320606 | | WEBB BARBARA | 16051 ELLIOTT STREET | | | | ABINGDON | VA | 24210 | USA | TRADE PAYABLE | | | | | $36.84 | |
| 320607 | | WEBB BARBARA | 16051 ELLIOTT STREET | | | | ABINGDON | VA | 24210 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 320608 | | WEBB BECKY | 2226 DOG FORK RD | | | | KENNA | WV | 25248 | USA | TRADE PAYABLE | | | | | $11.70 | |
| 320609 | | WEBB BEVERLY | 4825 NEWBYS MILL TER | | | | CHESTERFIELD | VA | 23832 | USA | TRADE PAYABLE | | | | | $12.13 | |
| 320610 | | WEBB BOBBY | 207 BROWN | | | | BAY | AR | 72411 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 320611 | | WEBB BRIAN | 2224 E CALLE LOS ALTOS | | | | TUCSON | AZ | 85718 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 320612 | | WEBB BRITTANIE | 71 LOST SILVER MINE RD | | | | CISCO | GA | 30708 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 320613 | | WEBB BRITTANYA I | 6964 N 77TH ST | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320614 | | WEBB BRYAN | 950 COMMERCE ST | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $8.95 | |
| 320615 | | WEBB BRYAN L | 1018 SUNSET DRIVE | | | | DOTHAN | AL | 36303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320616 | | WEBB CAITLIN | 125 W 4TH ST | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 320617 | | WEBB CARLIESHA | 226 KALAGG AVE | | | | TRENTON | NJ | 08638 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 320618 | | WEBB CARLON | 6191 DALLAS AVE | | | | PENSACOLA | FL | 32526 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 320619 | | WEBB CAROLINE | MORGAN WEBB | | | | BONNEAU | SC | 29431 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 320620 | | WEBB CHA | 875 HWY 3 N 14 | | | | NORTHFIELD | MN | 55057 | USA | TRADE PAYABLE | | | | | $61.93 | |
| 320621 | | WEBB CHARLES | 5723 FRIEDMAN ST UNIT 2 | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 320622 | | WEBB CHASITY | 3 CINDY LANE | | | | | MS | 39120 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 320623 | | WEBB CHAUNTEL | 820 W GLENDALE | | | | GLENDALE | WI | 53209 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 320624 | | WEBB CHERRY | 907 CLOVERLEAF TERRACE | | | | INDIANAPOLIS | IN | 46241 | USA | TRADE PAYABLE | | | | | $26.78 | |
| 320625 | | WEBB CHEYENNE | 1708 DRUID AVE | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $19.63 | |
| 320626 | | WEBB CHRISTINA | 414 MILLBORO SPRINGS DR | | | | BATAVIA | OH | 45103 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 320627 | | WEBB CHRISTINA | 414 MILLBORO SPRINGS DR | | | | BATAVIA | OH | 45103 | USA | TRADE PAYABLE | | | | | $24.82 | |
| 320628 | | WEBB CLEO | 8119 FORK BOYOU | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 320629 | | WEBB COLLY | 735 HATTIE DR | | | | ANDERSON | IN | 46013 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 320630 | | WEBB CONNIE | 8229 COAL RIVER RD | | | | NAOMA | WV | 25140 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320631 | | WEBB COREY | PO BOX 185 | | | | LYNN | IN | 47355 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 320632 | | WEBB CORRIE | 613 NW 15TH AVE | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320633 | | WEBB COURTNEY | 107 LADSON ST | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $16.66 | |
| 320634 | | WEBB CRYSTAL | 231 D AVE APT 4 | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 320635 | | WEBB CRYSTAL | 231 D AVE APT 4 | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 320636 | | WEBB DANA | 6063 170TH ST | | | | ALBIA | IA | 52531 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 320637 | | WEBB DANUTA | 1116 23RD STREET | | | | ROCKFORD | IL | 61108 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 320638 | | WEBB DEBORA | 7235OLDFRIENDSHIPWAY | | | | ELKRIDGE | MD | 21075 | USA | TRADE PAYABLE | | | | | $7.67 | |
| 320639 | | WEBB DEBORAH | 7235 OLD FRIENDSHIP WAY | | | | ELKRIDGE | MD | 21075 | USA | TRADE PAYABLE | | | | | $8.07 | |
| 320640 | | WEBB DEBRA | 117 ZANE AVE | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320641 | | WEBB DENISE | 44307 GALION AVE | | | | LANCASTER | CA | 93536 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 320642 | | WEBB DONNA | 72 HERNDON AVE | | | | NEWCASTLE | VA | 24127 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 320643 | | WEBB EMERALD | 1736 GIBBS AVE NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320644 | | WEBB EMILY | 2013 REFUGE RD | | | | PENDLETON | SC | 29670 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320645 | | WEBB EMMA | 1111 | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $12.98 | |
| 320646 | | WEBB ERIN | 4470 GRANANDA BLVD APT 6 | | | | WARRENSVILLE | OH | 44128 | USA | TRADE PAYABLE | | | | | $12.61 | |
| 320647 | | WEBB ESTELLE | 19005 SCOBEY AVE | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $64.40 | |
| 320648 | | WEBB EUGENIA | 600 STARKEY ROAD APT 403 | | | | LARGO | FL | 33771 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 320649 | | WEBB EVA | 6800 NE 22ND WAY APT2109 | | | | POMPANO BEACH | FL | 33067 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 320650 | | WEBB EVELYN | 105 IVEY DR | | | | MILLEDGVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 320651 | | WEBB FANNIE | 1319 DUDLEY ST NW | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 320652 | | WEBB FARREN | 2301 C R 311 | | | | IGNACIO | CO | 81137 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 320653 | | WEBB FRENCHEE | 1060 GOLFVIEW AVE | | | | BARTOW | FL | 33830 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 320654 | | WEBB GLADYS | 5221 N 60TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 320655 | | WEBB GLENDA | 8316 CHARMEL DR | | | | BALTIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 320656 | | WEBB HEATHER | PO BOX | | | | MAPLEWOOD | WV | 25874 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 320657 | | WEBB HEIDI | 2950 FAIRWAY LN APT A10 | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 320658 | | WEBB IDA | 348 FARRELL RD | | | | BUFFALO | NY | 14201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320659 | | WEBB JAMES W | 106 DANA MICHELLE CT | | | | BELMONT | NC | 28012 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 320660 | | WEBB JAMIE | 1418 45TH AVE CIR W 102 | | | | BRADENTON | FL | 34207 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 320661 | | WEBB JAROM | 1143 W 2180 N  NONE | | | | PLEASANT GRV | UT | 84062 | USA | TRADE PAYABLE | | | | | $236.20 | |
| 320662 | | WEBB JASON | 4701 N 34TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 320663 | | WEBB JAUNITA | 31515 STATE RT 124 | | | | LANGSVILLE | OH | 45741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320664 | | WEBB JAUNITA | 31515 STATE RT 124 | | | | LANGSVILLE | OH | 45741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320665 | | WEBB JEFFREY | 113 BERO AVE | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $8.68 | |
| 320666 | | WEBB JENNIE | 2511 CARTER ST APT1 | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320667 | | WEBB JESSICA | 906 OAK GROVE AVE | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320668 | | WEBB JOHN | 6820 PRITCHETT WOODS DR | | | | BROWNS SUMMIT | NC | 27214 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 320669 | | WEBB JOSEFINA | 395 DAVISTOW MERCER RD | | | | PINE TOPS | NC | 27864 | USA | TRADE PAYABLE | | | | | $10.87 | |
| 320670 | | WEBB JOSHUA | 804 LEXINGTON AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 320671 | | WEBB JUDY | 1009 STAGECOACH RD | | | | STOCKBRIDGE | GA | 30281 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320672 | | WEBB JULESA | 1109 WALTON APT 1 | | | | SAINT LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $2.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 320673 | | WEBB JULESA | 1109 WALTON APT 1 | | | | SAINT LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 320674 | | WEBB KATRINA | 8755 FAIRWIND APT B2 | | | | CHAS | SC | 29406 | USA | TRADE PAYABLE | | | | | $3.38 | |
| 320675 | | WEBB KATRINA | 8755 FAIRWIND APT B2 | | | | CHAS | SC | 29406 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 320676 | | WEBB KATRINA | 8755 FAIRWIND APT B2 | | | | CHAS | SC | 29406 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 320677 | | WEBB KENDRA | 17 QUIAL TRAIL | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 320678 | | WEBB KEVIN H | 555 E PENN ST | | | | PHILA | PA | 19144 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 320679 | | WEBB KIMBERLY | 17113 38TH AVE W | | | | LYNNWOOD | WA | 98037 | USA | TRADE PAYABLE | | | | | $200.26 | |
| 320680 | | WEBB KIMBERLY | 17113 38TH AVE W | | | | LYNNWOOD | WA | 98037 | USA | TRADE PAYABLE | | | | | $23.02 | |
| 320681 | | WEBB KRISTY | 309 FRIENDLY HILLS DR | | | | DECATUR | GA | 30035 | USA | TRADE PAYABLE | | | | | $184.91 | |
| 320682 | | WEBB LARHONDA | 336 BESTWAY | | | | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | | | | | $16.07 | |
| 320683 | | WEBB LARRY K | 13052 VILLAGE CHASE CIR | | | | TAMPA | FL | 33618 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 320684 | | WEBB LATISA S | 65 HASLEY ST | | | | NEWARK | NE | 07102 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 320685 | | WEBB LATOYA | 443 RIVERSIDE MANOR BLVD | | | | FREDERICKSBURG | VA | 22401 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 320686 | | WEBB LATOYA | 443 RIVERSIDE MANOR BLVD | | | | FREDERICKSBURG | VA | 22401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320687 | | WEBB LATOYA | 443 RIVERSIDE MANOR BLVD | | | | FREDERICKSBURG | VA | 22401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320688 | | WEBB LATRELL | 716-GAGEL AVENUE | | | | LOUISVILLE | KY | 40216 | USA | TRADE PAYABLE | | | | | $7.98 | |
| 320689 | | WEBB LENDIR | 472BIG BRANCH RD | | | | DELCO | NC | 28436 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 320690 | | WEBB LORRAINE | 23-25 COURTLAND STREET | | | | MOUNT VERNON | NY | 10550 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 320691 | | WEBB LORRAINE | 23-25 COURTLAND STREET | | | | MOUNT VERNON | NY | 10550 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 320692 | | WEBB LOUISE | 1425 HICKORY AVE | | | | HARAHAN | LA | 70123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320693 | | WEBB MAIKESHA | 92717 NORTH | | | | PORTLAND | OR | 97217 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 320694 | | WEBB MARGARET | 2610 STATE ROAD A1A APT 509 | | | | ATLANTIC BEACH | FL | 32233 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 320695 | | WEBB MATTHEW T | 10420 ASSATEAGUE RD | | | | BERLIN | MD | 21811 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 320696 | | WEBB MAURICE | 1460 N 4TH ST 820 | | | | SAN JOSE | CA | 95112 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 320697 | | WEBB MELINDA | 29794 LORAIN RD | | | | NORTH OLMSTED | OH | 44070 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320698 | | WEBB MELINDA | 29794 LORAIN RD | | | | NORTH OLMSTED | OH | 44070 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320699 | | WEBB MERRI | 2204 HOLLAND AVENUE | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 320700 | | WEBB MICHAEL | 6518 SPRINGFIELD DR | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320701 | | WEBB MILO | 236 WILLARD ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320702 | | WEBB MONIQUE | 1118 FORSTPARK BLVD NW | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320703 | | WEBB MORINE | 2920 CHESAPEAKE AVE | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $693.04 | |
| 320704 | | WEBB NICOLE | 10119 S PRINCETON AVE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 320705 | | WEBB NIYA | 1824 WINTERWOOD BLVD | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 320706 | | WEBB ODAI A | 1851 WOODRIDGE LN 1 | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320707 | | WEBB PAMELA | 1113 LODI COURT | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 320708 | | WEBB PAMELA | 1113 LODI COURT | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $27.75 | |
| 320709 | | WEBB PATRICIA | 922 NEW BERN AVE | | | | RALEIGH | NC | 27601 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 320710 | | WEBB PATRICIA | 922 NEW BERN AVE | | | | RALEIGH | NC | 27601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 320711 | | WEBB PATRICIA | 922 NEW BERN AVE | | | | RALEIGH | NC | 27601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320712 | | WEBB QIERA M | 3740 CURTISS DR | | | | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 320713 | | WEBB RENEE | 3156 BEELER AVE | | | | INDIANAPOLIS | IN | 46224 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 320714 | | WEBB RETHA | 1534 NW 3RD CT | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320715 | | WEBB RICKY | 13205 LARGE HOLLOW ROAD | | | | BRISTOL | VA | 24202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320716 | | WEBB ROBERT | 2831 REDLAND LN | | | | INDIANAPOLIS | IN | 46217 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 320717 | | WEBB RONNIE | 31 SEABURY STREET | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 320718 | | WEBB ROXANN | 1504 CLEVELAND AVE | | | | DANVILLE | IL | 61832 | USA | TRADE PAYABLE | | | | | $20.60 | |
| 320719 | | WEBB SAMUEL | 320 CRABAPPLE RD | | | | FAYETTEVILLE | GA | 30215 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 320720 | | WEBB SANDRA | 2900 NW 32 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320721 | | WEBB SASHA | 8601 TAMPA AVE | | | | NORTHRIDGE | CA | 91324 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 320722 | | WEBB SCOTT | 1012 HAYES AVENUE | | | | SANDUSKY | OH | 44870 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 320723 | | WEBB SCOTT A | 1012 HAYES AVE | | | | SANDUSKY | OH | 44870 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320724 | | WEBB SHALONDA | 3829 KENTUCKY DERBY DR | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320725 | | WEBB SHAMONA | 1626 TEARDROP ST | | | | N LV | NV | 89110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320726 | | WEBB SHANNON | 60 BRANCH ROAD | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320727 | | WEBB SHANNON | 60 BRANCH ROAD | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $24.31 | |
| 320728 | | WEBB SHANTELL | 3718 CROWN POINT AVE | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 320729 | | WEBB SHANTRECE | 4410 | | | | JAX | FL | 32258 | USA | TRADE PAYABLE | | | | | $34.14 | |
| 320730 | | WEBB SHARRICA | 212 BUTTONWOOD AVE | | | | WINTER SPGS | FL | 32708 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320731 | | WEBB SHARON | 8726 W CARMEN AVE | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 320732 | | WEBB SIERRA D | 3390 S RAILROAD ST | | | | SYCAMORE | GA | 31790 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 320733 | | WEBB TAHLISA | 1826 N 20TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $6.82 | |
| 320734 | | WEBB TAMMY | 308 W RUSCOMB STREET | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 320735 | | WEBB TERRANCE L | 922 EAST 12TH ST | | | | SCOTLANDNECK | NC | 27874 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 320736 | | WEBB THEO | 5549 NETTIE RD | | | | JACKSONVILLE | FL | 32207 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 320737 | | WEBB THERESA | 19005 SCOBEY AVE | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $275.19 | |
| 320738 | | WEBB THOMAS | 121 MORNINGSIDE DR | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $1,345.98 | |
| 320739 | | WEBB TIFFANY | 8 JOHNIES LOOP | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 320740 | | WEBB TINA | 7700 N CHICO | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320741 | | WEBB TOBY T | 2716 S 27TH ST | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $4.35 | |
| 320742 | | WEBB TRACIE | NA | | | | N HIGHLANDS | CA | 95660 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 320743 | | WEBB TRACY | 6788 LEE HWY | | | | RADFORD | VA | 24141 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320744 | | WEBB TRACY | 6788 LEE HWY | | | | RADFORD | VA | 24141 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 320745 | | WEBB TRACY | 6788 LEE HWY | | | | RADFORD | VA | 24141 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 320746 | | WEBB TRINA L | 422 WINSTON RD | | | | MARIETTA | GA | 30008 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 320747 | | WEBB TROYCIA W | 2710 W OAKRIDGE DR | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 320748 | | WEBB VANESSA | 172 ROYSAN STREET | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 320749 | | WEBB WILL | 619 SUGAR MOUNTAIN RD | | | | SANDPOINT | ID | 83864 | USA | TRADE PAYABLE | | | | | $13.35 | |
| 320750 | | WEBB YASHMINE | 1139 W 81ST ST | | | | CHI | IL | 60620 | USA | TRADE PAYABLE | | | | | $93.53 | |
| 320751 | | WEBBCAIN MONIQUE | 824 E 207TH | | | | EUCLID | OH | 44119 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 320752 | | WEBBCAIN MONIQUE | 824 E 207TH | | | | EUCLID | OH | 44119 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 320753 | | WEBBER ALICE | 225 BLOSSOM DR | | | | AMHERST | OH | 44001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320754 | | WEBBER ANN | 5428 QUEENSHIP CT | | | | GREENACRES | FL | 33463 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320755 | | WEBBER ANNIE | 203 MAHOGONY DR | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320756 | | WEBBER EARLPAM | 10849 STATE ROUTE 121 | | | | NEW PARIS | OH | 47347 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 320757 | | WEBBER FREDRICK | 8701 RAILROAD RD | | | | INDIANAPOLIS | IN | 46217 | USA | TRADE PAYABLE | | | | | $341.38 | |
| 320758 | | WEBBER ISAIAH | P O BOX 1189 | | | | BROWNING | MT | 59417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320759 | | WEBBER JERRY | 84 MAIN STREET | | | | CONCORD | NH | 03301 | USA | TRADE PAYABLE | | | | | $352.60 | |
| 320760 | | WEBBER NICHOLAS | 8337 HUNTINGTON TRACE | | | | WATERVILLE | ME | 04901 | USA | TRADE PAYABLE | | | | | $430.98 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 320761 | | WEBBER SCOTT | 15 REMINGTON RD  0 | | | | MONT VERNON | NH | 03057 | USA | TRADE PAYABLE | | | | | $309.32 | |
| 320762 | | WEBBER STEFANIE | 179 5TH ST SW | | | | BROOSTER | OH | 44613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320763 | | WEBBER TREY O | 1504 QUAIL ST | | | | CHARLOTTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320764 | | WEBBER WENDY | 322 HARRISON AVE APT4L | | | | SCRANTON | PA | 18510 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 320765 | | WEBBERLEY VICTORIA | 4227 LOST SPRINGS TRL | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320766 | | WEBBYOUNG ELISHA E | 3318 39TH AVE APT K103 | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $7.03 | |
| 320767 | | WEBECKE KRISTINA | 210 EAST | | | | SNOWVILLE | UT | 84336 | USA | TRADE PAYABLE | | | | | $21.15 | |
| 320768 | | WEBER BREANNA | 3054 MASSAC CREEK RD | | | | METROPOLIS | IL | 62960 | USA | TRADE PAYABLE | | | | | $82.34 | |
| 320769 | | WEBER BROOKE | 36780 WELLS RD | | | | COARSEGOLD | CA | 93614 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 320770 | | WEBER CRYSTALA | 968 CHARLES DR | | | | HENDERSON | KY | 42420 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 320771 | | WEBER DEIDRA | P O BOX 672 | | | | AMA | LA | 70031 | USA | TRADE PAYABLE | | | | | $21.96 | |
| 320772 | | WEBER EBONI | P O BOX 1101 | | | | TROY | VA | 22974 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 320773 | | WEBER EMILY | 8912 RIVER TRAIL CT | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 320774 | | WEBER ESTHER | 85-175 FARRINGTON HWY APT C146 | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 320775 | | WEBER JASON | 235 CONNER SCHOOL RD | | | | FAIRVIEW | WV | 26570 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 320776 | | WEBER JASON | 235 CONNER SCHOOL RD | | | | FAIRVIEW | WV | 26570 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320777 | | WEBER JO A | 598 PLEASANT VALLEY DR | | | | WEST PLAINS | MO | 65775 | USA | TRADE PAYABLE | | | | | $76.70 | |
| 320778 | | WEBER JOHN | BLDG 151 M200 JFK AIRPORT | | | | JAMAICA | NY | 11430 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 320779 | | WEBER KATHLEEN | 22602 34 AVENUE CT E | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $28.41 | |
| 320780 | | WEBER KELLY | 11468 MISTY ISLE LN | | | | RIVERVIEW | FL | 33579 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 320781 | | WEBER KIM | 1456 SOUTH 74TH STREET | | | | WEST ALLIS | WI | 53214 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 320782 | | WEBER LINDA | 6433 BRIDGEHAMPTON DR  G | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 320783 | | WEBER MARK | 9 RISING SUN RD | | | | COLFAX | CA | 95713 | USA | TRADE PAYABLE | | | | | $36.58 | |
| 320784 | | WEBER MOLLY | 710 E 4TH ST | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 320785 | | WEBER PATSY | 11864 W EDGEMONT AVE | | | | AVONDALE | AZ | 85392 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 320786 | | WEBER REGINA | 3434 N TEUTONIA AVE | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 320787 | | WEBER SHARON | 956 CENTER AVE | | | | PACIFIC | MO | 63069 | USA | TRADE PAYABLE | | | | | $6.05 | |
| 320788 | | WEBER SHARRON | 45782 HORSE HEAD ROAD | | | | GREAT MILLS | MD | 20634 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 320789 | | WEBER TIFFANY | 636 VALLEY VIEW CIR | | | | HENDERSON | NV | 89002 | USA | TRADE PAYABLE | | | | | $22.89 | |
| 320790 | | WEBER TRACI | 1006 FARNAM ST | | | | LA CROSSE | WI | 54601 | USA | TRADE PAYABLE | | | | | $85.66 | |
| 320791 | | WEBER VICKIE | 326 IDELL RD | | | | MOHAWK | TN | 37810 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 320792 | | WEBER WENDY | 6972 TREE TOP LANE | | | | NOBLESVILLE | IN | 46062 | USA | TRADE PAYABLE | | | | | $17.82 | |
| 320793 | | WEBLER MICHELE | 25411 N RAMSEY RD | | | | ATHOL | ID | 83801 | USA | TRADE PAYABLE | | | | | $35.47 | |
| 320794 | | WEBLEY BEVON | 2002 LANDER ST | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 320795 | | WEBLEY ERICM M | 3105 ROYAL RD | | | | JANESVILLE | WI | 53546 | USA | TRADE PAYABLE | | | | | $79.03 | |
| 320796 | | WEBSTE BRANDS INC | 14232 TIARA ST | | | | VAN NUYS | CA | 91401 | USA | TRADE PAYABLE | | | | | $148.13 | |
| 320797 | | WEBSTER AMANDA | 116 S EDGEWOOD | | | | YO | OH | 44515 | USA | TRADE PAYABLE | | | | | $22.39 | |
| 320798 | | WEBSTER AMANDA | 116 S EDGEWOOD | | | | YO | OH | 44515 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 320799 | | WEBSTER AMY | N5670 884TH ST | | | | ELK MOUND | WI | 54739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320800 | | WEBSTER BETTY | 7055 W MELISSA ANN PATH | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $8.18 | |
| 320801 | | WEBSTER BEVERLY | 2023 ST ROUTE 772 | | | | BAINBRIDGE | OH | 45612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320802 | | WEBSTER BOBIJO | 629COOPER ST | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 320803 | | WEBSTER CAROLYN S | 210 SYCAMORE | | | | TECUMSEH | OK | 74873 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320804 | | WEBSTER CENSA | 405 V ST | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 320805 | | WEBSTER CHRISTINE | 584 ABINGTON RD | | | | LENIOR | NC | 28645 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320806 | | WEBSTER COUNTY CITIZEN | P O BOX 190 | | | | SEYMOUR | MO | 65746 | USA | TRADE PAYABLE | | | | | $125.10 | |
| 320807 | | WEBSTER DAKOTA | 1248 FAIRVIEW SCHOOL RD | | | | SAN ANGELO | TX | 76904 | USA | TRADE PAYABLE | | | | | $10.97 | |
| 320808 | | WEBSTER DAN | 1033 WOODLAND AVE | | | | GLENDORA | NJ | 08029 | USA | TRADE PAYABLE | | | | | $16.05 | |
| 320809 | | WEBSTER DANIEL | 1108 N BROADWAY | | | | EDMOND | OK | 73034 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 320810 | | WEBSTER DOMINIQUE | 1116 N MEMORIAL DR | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320811 | | WEBSTER ELIZABETH | 505 18TH AVE | | | | BAKERSFIELD | CA | 93301 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 320812 | | WEBSTER EYVONNE | 948 W EUREKA ST | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320813 | | WEBSTER GREGORYAARON G | 922 REGENCY PATH DR | | | | DECATUR | GA | 30030 | USA | TRADE PAYABLE | | | | | $159.35 | |
| 320814 | | WEBSTER HANEY | 87 N VIRGINA | | | | AMARILLO | TX | 79106 | USA | TRADE PAYABLE | | | | | $622.43 | |
| 320815 | | WEBSTER HEIDE | 18 EVANS RD | | | | HANCOCK | NY | 13783 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 320816 | | WEBSTER JENNIFER | 5516 S GRAND BLVD APT 1S | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 320817 | | WEBSTER KASEY | 3515 S WARREN AVE | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320818 | | WEBSTER KATHY | 220 LIBERTY ST | | | | DILLONVALE | OH | 43917 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 320819 | | WEBSTER KATHY | 220 LIBERTY ST | | | | DILLONVALE | OH | 43917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320820 | | WEBSTER KATRINA | 97 MADISON DR | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 320821 | | WEBSTER KAYLA | 112 PHILIP ST | | | | ABBEVILLE | SC | 29620 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 320822 | | WEBSTER KELLY | 5608 ZOAR RD NO 264 | | | | MORROW | OH | 45152 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 320823 | | WEBSTER KIM | 26 FOX HUNT DRIVE 137 | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 320824 | | WEBSTER KIMBERLY | 26 FOX HUNT DRIVE 137 | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $18.80 | |
| 320825 | | WEBSTER KYRAH | 220 LIBRITY STREET | | | | DILLONVALE | OH | 43917 | USA | TRADE PAYABLE | | | | | $35.55 | |
| 320826 | | WEBSTER KYRAH | 220 LIBRITY STREET | | | | DILLONVALE | OH | 43917 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 320827 | | WEBSTER LAKISHA | 1430 G ST NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 320828 | | WEBSTER LAUREN | 223 ASIMPSON STREET | | | | STONVILLE | NC | 27048 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 320829 | | WEBSTER LETITTIA N | 116 ESTATE HUMBUG | | | | F STED | VI | 00820 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 320830 | | WEBSTER MARGARET | 4016 WORTHY DR | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320831 | | WEBSTER MARK | 203 ALEXANDER DR | | | | VINCENNES | IN | 47591 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 320832 | | WEBSTER MAXINE | 975 SONESTA AVE | | | | PALM BAY | FL | 32905 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 320833 | | WEBSTER MYRTLE | 55 DUCK LN | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 320834 | | WEBSTER NIKOLE | N 8518 MOHHECONNUCK ROAD | | | | BOWLER | WI | 54416 | USA | TRADE PAYABLE | | | | | $4.02 | |
| 320835 | | WEBSTER PAISLEY | 1028 E GREENBRIAR ST | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $7.04 | |
| 320836 | | WEBSTER PAM | 2008 MAHRANDALE | | | | EVANSVILLE | IN | 47714 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 320837 | | WEBSTER PAMELA | PO BOX 11496 | | | | ST THOMAS | VI | 00801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320838 | | WEBSTER PATRICIA | 206 SE NEW YORK ST | | | | PORT ST LUCIE | FL | 34952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320839 | | WEBSTER PEGGY | 11087 S SURRY DRIVE | | | | SPANISH FORK | UT | 84660 | USA | TRADE PAYABLE | | | | | $64.66 | |
| 320840 | | WEBSTER PLAZA REALTY LLC | CO NAMDAR REALTY GROUP | | | | GREAT NECK | NY | 11021 | USA | TRADE PAYABLE | | | | | $13,646.84 | |
| 320841 | | WEBSTER SABRINA | 3019 NE 25THG COURT | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 320842 | | WEBSTER SHARON | 1013 PROMISE LAND DR | | | | ST MARTINVILLE | LA | 70582 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 320843 | | WEBSTER SIRRENA | 1909 SCENIC GARDENS AVE | | | | BATON ROUGE | LA | 70807 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 320844 | | WEBSTER STEPHAN | 1055 HARRIS ST | | | | ATLANTA | TX | 75551 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 320845 | | WEBSTER TAJ L | 113 RUDY PARK STREET-PU10-21 | | | | ELKTON | MD | 21921 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 320846 | | WEBSTER TIARA | 26910 SIDNEY DR APT 83 | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 320847 | | WEBSTER TYRONR | 14312 JEFFIES RD 194 | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 320848 | | WEBSTER WHITNEY | 1558 DESIGNA PACIFIC RD | | | | ALCOLU | SC | 29001 | USA | TRADE PAYABLE | | | | | $14.98 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 320849 | | WEBSTERSPEARS TEMEKA C | 5534 EAGLE VALLY | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320850 | | WECHSLER LINDA | 2206 SILVER | | | | ANDERSON | IN | 46012 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 320851 | | WECKEL GERALD | 3115 PARRISH RD | | | | AUGUSTA | GA | 30907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320852 | | WECKWERTH SUSAN | 8211 SILENT CEDARS DR | | | | HOUSTON | TX | 77095 | USA | TRADE PAYABLE | | | | | $224.07 | |
| 320853 | | WECOOL TOYS INC | 511 SEA GIRT AVE | SUITE 3 | | | SEA GIRT | NJ | 08750 | USA | TRADE PAYABLE | | | | | $109,262.40 | |
| 320854 | | WEDDINGTON RENEE | 3115 N VAN BUREN | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 320855 | | WEDDLE JEAN | 2124 GOLFWATCH LANE | | | | VIRGINIA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 320856 | | WEDDLE LORI | 4200 NORTH LOKUS | | | | N LITTLE ROCK | AR | 72116 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 320857 | | WEDERATH DERRICK | 1200 W CHEYENNE AVE APT 1177 | | | | LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $15.71 | |
| 320858 | | WEDERFOORD JUDYS Y | HC 01 BOX 1334 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $22.02 | |
| 320859 | | WEEGES PHOENIX TIKEL | 628 59TH STREET | | | | WEST PALM BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $27.81 | |
| 320860 | | WEDGEWORTH BILLY | 14142 LORRAINE RD | | | | BILOXI | MS | 39532 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 320861 | | WEDGEWORTH BILLY | 14142 LORRAINE RD | | | | BILOXI | MS | 39532 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320862 | | WEDLEY MICHELLE | 200 SOUTHERN ALLEY | | | | ANACORTES | WA | 98221 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 320863 | | WEDMER ANGELA | 156 ALEN DELL DR | | | | PEMBROKE | NC | 28372 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320864 | | WEEBER IRENE | 3337 E PONTIAC WAY | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $119.08 | |
| 320865 | | WEECE REBECCA | PO BOX 702 | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 320866 | | WEECH MILLICENT | 733 OLIVIA ST | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 320867 | | WEED DIANA | 16 PECKERWOOD RD | | | | COLUMBIA | LA | 71418 | USA | TRADE PAYABLE | | | | | $761.97 | |
| 320868 | | WEED MYRTIS | 171 CARRIAGE LANE | | | | SAUK VILLAGE | IL | 60411 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 320869 | | WEEDEN LASEAN | 24 WEST EVANS ST BLDG 16 | | | | NEWPORT | RI | 02840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320870 | | WEEKES MAVIS | 860 N W 186 DRIVE | | | | N MIAMI BEACH | FL | 33169 | USA | TRADE PAYABLE | | | | | $40.29 | |
| 320871 | | WEEKLEY CINDY | 6903 GERALD AVE | | | | PARMA | OH | 44129 | USA | TRADE PAYABLE | | | | | $2.01 | |
| 320872 | | WEEKLEY JOSH | 1925 WV ROUTE 18 N | | | | WEST UNION | WV | 26456 | USA | TRADE PAYABLE | | | | | $60.39 | |
| 320873 | | WEEKLEY NATALIE | 320 W WAYNE ST | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320874 | | WEEKLY ALEXANDRIA | 1001 RICHMOND RD | | | | TEXARKANA | TX | 75503 | USA | TRADE PAYABLE | | | | | $6.11 | |
| 320875 | | WEEKS AMBER | 2917 ASHTON RIDGE DR APT 7 | | | | JACKSON | MI | 49201 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 320876 | | WEEKS AUDARY | 131 BAYOU CIRCLE | | | | LEESBURG | FL | 32757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320877 | | WEEKS BARBARA | 20000 MITCHELL PL 99 | | | | DENVER | CO | 80249 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320878 | | WEEKS BENNIE | 210 BANKS DR | | | | AMARILLO | TX | 79124 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 320879 | | WEEKS BRANDON | 3567 EAST 117TH ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320880 | | WEEKS BRETT E | 2008 COUNTY LINE RD | | | | BRADLEY | SC | 29812 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320881 | | WEEKS BRITTANY | 100980MAR STREET | | | | LAFFETTE | GA | 30728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320882 | | WEEKS BUELINE | NOT NEEDED | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 320883 | | WEEKS CATHY | 527 W WHEELING ST | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $3.36 | |
| 320884 | | WEEKS CECILA | 3212 WEEPING WILLOW CT AP | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $4.15 | |
| 320885 | | WEEKS CRISTA | 291 BELLVIEW COURT | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320886 | | WEEKS CRISTINA | 75 PECAN RUN COURSE | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320887 | | WEEKS FRANCINA P | PO BOX 382 | | | | CRESWELL | NC | 27928 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 320888 | | WEEKS HEATHER | 2242 DORANRD | | | | COPANHAGEN | NY | 13626 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 320889 | | WEEKS JACQUELYN | 335 TONAWANDA DR SE | | | | ATLANTA | GA | 30315 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320890 | | WEEKS JACQUELYN | 335 TONAWANDA DR SE | | | | ATLANTA | GA | 30315 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 320891 | | WEEKS KATIE | 52 COUNTY RD 346 | | | | CALHOUN CITY | MS | 38916 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 320892 | | WEEKS KENNETH W | 27200NW SR 73 | | | | ALTHA FL | FL | 32421 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320893 | | WEEKS LINDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MA | 02301 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 320894 | | WEEKS LORIEL | P O BOX 6023 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 320895 | | WEEKS MANDY | 2360 N 235 | | | | THOMAS | OK | 73669 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 320896 | | WEEKS MARSHA A | 19485 S JODY MORGAN GRADE | | | | NAPLES | FL | 34108 | USA | TRADE PAYABLE | | | | | $14.94 | |
| 320897 | | WEEKS MARY | 9845 NW 160TH ST | | | | REDDICK | FL | 32666 | USA | TRADE PAYABLE | | | | | $3.54 | |
| 320898 | | WEEKS NINA | 56 CAPTAINS LANE | | | | PADANARAM VIL | MA | 02748 | USA | TRADE PAYABLE | | | | | $247.55 | |
| 320899 | | WEEKS PAULA | 2504 TIMBER TRL | | | | DENTON | TX | 76209 | USA | TRADE PAYABLE | | | | | $703.61 | |
| 320900 | | WEEKS RACHEL | 1911 HAVERHILL RD N 10 | | | | WEST PALM BEACH | FL | 33417 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 320901 | | WEEKS REBECCA J | 610 CARPERS VALLEY ROAD | | | | WINCHESTER | VA | 22602 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 320902 | | WEEKS RHONDA | 1909 SALLIE ST | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320903 | | WEEKS SELESTE | 7515 ROUTE 4 APT 2 | | | | BRIDGEWATER | VT | 05034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320904 | | WEEKS STEPHEN | 23420 SE BLK NGGT RD UNIT | | | | ISSAQUAH | WA | 98029 | USA | TRADE PAYABLE | | | | | $0.00 | |
| 320905 | | WEEKS TANISHA N | 243 UPPER LOVE | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320906 | | WEEKS TANYA | 4843 W 49TH S | | | | IDAHO FALLS | ID | 83402 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 320907 | | WEEKS TINA | 1609 W GLENDALE AVE APT159 | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 320908 | | WEEMES SUSON | 2100 BARNES STREET | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320909 | | WEEMS LISA | 526 CHEROKEE ST | | | | MOSHEIM | TN | 37814 | USA | TRADE PAYABLE | | | | | $17.20 | |
| 320910 | | WEEMS LORAINE | 17376 COUNTY ROAD 3540 | | | | ADA | OK | 74820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320911 | | WEEMS MARIULE | 1815 SW CAMPUS DRIVE | | | | FEDERAL WAY | WA | 98093 | USA | TRADE PAYABLE | | | | | $79.24 | |
| 320912 | | WEEMS NIKDAL | 8301 GARFIELD BLVD | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320913 | | WEEMS NIKDAL | 8301 GARFIELD BLVD | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320914 | | WEEMS PAULA | 102 PECAN LAKE DR RD | | | | MONROE | LA | 71203 | USA | TRADE PAYABLE | | | | | $97.00 | |
| 320915 | | WEEMS TREZAUNA | 614 CHERATON RD | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $32.29 | |
| 320916 | | WEEMS TYNE | 11546 WILDCAT COURT | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 320917 | | WEERS SYLVIA | 326 N TAYLOR ST APT4 | | | | PLEASENT HILL | MO | 64080 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320918 | | WEESE JOE | 1174 BAHAMA DR | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 320919 | | WEESE KIM | 4447 FONTAINE DR | | | | ROANOKE | VA | 24018 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 320920 | | WEESE LORA | 3651 PAULEY LANE | | | | RUSSIAVILLE | IN | 46979 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 320921 | | WEESNER ANGELA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 320922 | | WEETE LESLIE | 331 RIVER VALLEY AVE | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 320923 | | WEETHEE TRUFFILS | 1680 CORNSTALK RD | | | | SOUTH SIDE | WV | 25187 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 320924 | | WEGENER EVA | 11152 REICHLING LN | | | | WHITTIER | CA | 90606 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 320925 | | WEGENER FRED | 124 RODGERS BLVD | | | | CHIEFLAND | FL | 32626 | USA | TRADE PAYABLE | | | | | $10.78 | |
| 320926 | | WEGMAN RITA E | 7575 S MIDDLE RD | | | | MOUNT JACKSON | VA | 22842 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 320927 | | WEGMANN PATCHES | 1449 SPANISH OAKS DR | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320928 | | WEGMANS FOOD MARKETS INC | P O BOX 92217 | | | | ROCHESTER | NY | 14692 | USA | TRADE PAYABLE | | | | | $73.78 | |
| 320929 | | WEH DONNA | 3895 PARK AVE | | | | EDISON | NJ | 08820 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 320930 | | WEHNER SUE | 3417 SILING DR | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320931 | | WEHR LINDA | 1351 W OAKVILLE | | | | SPRINGFIELD | MO | 65810 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 320932 | | WEI FENG | 905 VILLAGE DRIVE APT B | | | | RIDGE | NY | 11961 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 320933 | | WEI JIANG | 701 WILD ROSE DR | | | | AUSTIN | TX | 78737 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 320934 | | WEI JIANG | 701 WILD ROSE DR | | | | AUSTIN | TX | 78737 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 320935 | | WEI JIANG | 701 WILD ROSE DR | | | | AUSTIN | TX | 78737 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 320936 | | WEI SU | 54 SERENA AVE | | | | CLOVIS | CA | 93619 | USA | TRADE PAYABLE | | | | | $6.55 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 320937 | WEI SU | 54 SERENA AVE | | | | CLOVIS | CA | 93619 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 320938 | WEICK ANGELA | 630 SPRINGHILL RD SOUTH | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320939 | WEIDENBACH JEANNETTE | 770 S 13TH STREET | | | | BOISE | ID | 83707 | USA | TRADE PAYABLE | | | | | $15.90 | |
| 320940 | WEIDENBAUM STACY | 12 HARBOR TER | | | | PERTH AMBOY | NJ | 08861 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320941 | WEIDKNECHT DAN | 15555 HUNTINGTON VILLAGE LN | | | | HUNTINGTON BEACH | CA | 92647 | USA | TRADE PAYABLE | | | | | $174.93 | |
| 320942 | WEIDMAN ELIZABETH | 179 BROADMOOR DR | | | | ADVANCE | NC | 27006 | USA | TRADE PAYABLE | | | | | $1,570.12 | |
| 320943 | WEIDMAN TAMMI | 6005 WINEGARD RD APT D | | | | ORLANDO | FL | 32809 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 320944 | WEIDNER ANTONETTE | EAN WEIDNER | | | | YOUNGSTOWN | OH | 44502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320945 | WEIDNER HOLLY | 1810 E CYPRESS | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320946 | WEIDNER KATHY | 220 9TH ST LOT C | | | | VINTON | VA | 24179 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320947 | WEIGAND BARB | 3121 BLOOMINGDALE VILLAS CT | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 320948 | WEIGAND TYNA | 1242 ALARKA RD | | | | BRYSON CITY | NC | 28713 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320949 | WEIGEL KARI | 101 DOUGLAS ST | | | | CAMP DOUGLAS | WI | 54618 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 320950 | WEIGEL KENDRA | 22 LAMBERTON ST | | | | FRANKLIN | PA | 16323 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 320951 | WEIGEL TINA | 12 VERMONTER CIRCLE | | | | WEST LEBANON | NH | 03784 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 320952 | WEIGHT KATIE | 9635 N RANCH WOOD | | | | IDAHO FALLS | ID | 83401 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 320953 | WEIGHT LORNA | 2424 BRYNLYN WOODS DR NE | | | | CONYERS | GA | 30013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320954 | WEIGHTS BARNSTABLE | 200 MAIN STREET | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 320955 | WEIHAI LIANQIAO INTL COOP GP CO LTD | NO269 WEST WENHUA ROAD | HI-TECH DEVE ZONE | | | WEIHAI | | | CHINA | TRADE PAYABLE | | | | | $1,003,548.02 | |
| 320956 | WEIHAI YINJIE GROUP CO LTD | NO 52 HAOSHAN ROAD | | | | WEIHAI | SHANDONG | | | TRADE PAYABLE | | | | | $16,642.92 | |
| 320957 | WEIHENG CHEN | RR 6 BOX 6040 18 | | | | TOWANDA | PA | 18848 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 320958 | WEIJIA ZHANG | 10 WESTON AVE | | | | QUINCY | MA | 02170 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 320959 | WEIKEL NORNA | 1950 45TH AVE NE | | | | SALEM | OR | 97305 | USA | TRADE PAYABLE | | | | | $62.99 | |
| 320960 | WEIKEL PETER | 10814 NOLAND CT | | | | SHAWNEE MSN | KS | 66210 | USA | TRADE PAYABLE | | | | | $512.03 | |
| 320961 | WEIKLE KIMBERLY D | 87 D WOODY CLARK DR | | | | OETAK | MS | 39465 | USA | TRADE PAYABLE | | | | | $15.99 | |
| 320962 | WEIKLE MEGAN | 733 QUEENS AVE | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 320963 | WEIKLE MEGAN | 733 QUEENS AVE | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 320964 | WEIL FARIBA | 9063 FLORENCE AVE 11 | | | | DOWNEY | CA | 90240 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 320965 | WEILAND | 1441 LA PALOMA CIR | | | | WINTER SPGS | FL | 32708 | USA | TRADE PAYABLE | | | | | $229.00 | |
| 320966 | WEILAND PAUL | 8346 WILSON CIR | | | | KING GEORGE | VA | 22485 | USA | TRADE PAYABLE | | | | | $63.15 | |
| 320967 | WEILER ANISSA | 732 5TH ST | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 320968 | WEILER EVAN C | 22242 ABT LN | | | | SAINT GENEVIEVE | MO | 63670 | USA | TRADE PAYABLE | | | | | $59.70 | |
| 320969 | WEILER WELDING | 324 E 2ND ST | | | | DAYTON | OH | 45402 | USA | TRADE PAYABLE | | | | | $67.85 | |
| 320970 | WEILL DARLA | 60 LOCH LOMOND RD | | | | SAN ANGELO | TX | 76901 | USA | TRADE PAYABLE | | | | | $148.76 | |
| 320971 | WEIMAN PRODUCTS LLC | 38617 EAGLE WAY | | | | CHICAGO | IL | 60678 | USA | TRADE PAYABLE | | | | | $23,893.05 | |
| 320972 | WEIMANN CARL | 4727 WALDEN CIRCLE | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 320973 | WEIMER AHJA | 825 SAM STREET APP C | | | | POCATELLO | ID | 83204 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 320974 | WEIMER AMBER | 14214 BARRELLVILLE RD | | | | MOUNT SAVAGE | MD | 21545 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 320975 | WEIMER BRANDY | 17896 SCIOTO-DARBY RD | | | | ORIENT | OH | 43146 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 320976 | WEIMER JOE | 100 1ST ST | | | | HELENA | MT | 59601 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 320977 | WEIMER MEAGAN | 618 S ASPEN | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 320978 | WEIMER MICHELLE | 1235 S MERIDIAN | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $67.00 | |
| 320979 | WEIMER MICHELLE | 1235 S MERIDIAN | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 320980 | WEIMER STACIE | 139 BONNIEVIEW AVE | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 320981 | WEIMER STACIE | 139 BONNIEVIEW AVE | | | | ALLIANCE | OH | 44601 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 320982 | WEIMORTS BRENDA S | 457 MCDONOUGH RD  NONE | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $119.69 | |
| 320983 | WEINA LIU | 58 IRVING AVE | | | | LIVINGSTON | NJ | 07039 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 320984 | WEINANDT NIECKIA | 897 EDMUND AVE APT 2 | | | | ST PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320985 | WEINBEL COLLEEN | 58 MOSS DR | | | | LAPLACE | LA | 19539 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320986 | WEINBERG SABRINA | 6995 DOLIA DR | | | | COCOA | FL | 32927 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 320987 | WEINER GREG | 201 OHUA AVE | | | | HONOLULU | HI | 96815 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 320988 | WEINER MOSHE | 2151 RT 38E | | | | CHERRY HILL | NJ | 08002 | USA | TRADE PAYABLE | | | | | $667.66 | |
| 320989 | WEINERT BRIANNA | 2380 55TH APTB | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 320990 | WEINHARDT LAURA | 4263 KIBBY RD | | | | JACKSON | MI | 49201 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 320991 | WEINHOFFER KIM | PO BOX 3051 | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 320992 | WEINMEISTER DUANE | 321 WEST SECOND ST | | | | BOULDER | MT | 59632 | USA | TRADE PAYABLE | | | | | $44.97 | |
| 320993 | WEINREICH BEVERLY | 5925 NORTE RD SE | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 320994 | WEINRICH STEPHANIE | 140 WALNUT ST | | | | ROSSFORD | OH | 43460 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 320995 | WEINSCHENK DANIEL J | 2830 SWINEHART RD | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 320996 | WEINSTEIN JOHN | 250 BACA GRANT WAY | | | | CRESTONE | CO | 81131 | USA | TRADE PAYABLE | | | | | $16.51 | |
| 320997 | WEINSTEIN JORDAN | 61 BANK STREET | | | | SAINT ALBANS | VT | 05478 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 320998 | WEIPERT LORI | 109 MARKET ST | | | | PHOENIX | AZ | 85044 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 320999 | WEIR AUBREY | 729 EDGEWOOD | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 321000 | WEIR BRANDON | 625 31ST AVE N | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $71.57 | |
| 321001 | WEIR JAMES | 9214 HIDDEN WATER CIRCLE | | | | RIVER VIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $21.41 | |
| 321002 | WEIR JILLIAN | 227 CALLE ANDREA | | | | SAN DIMAS | CA | 91773 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 321003 | WEIR KAT | 3092 CALDER DRIVE | | | | JAX BEACH | FL | 32250 | USA | TRADE PAYABLE | | | | | $3.21 | |
| 321004 | WEIR KATTIE | 5776 BENNETT RD | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 321005 | WEIR TAMIKA | 5857 LYNN ST | | | | SAN DIEGO | CA | 92105 | USA | TRADE PAYABLE | | | | | $25.58 | |
| 321006 | WEIRICH COURTNEY | 1301 LANDS END CIR | | | | PICKERINTON | OH | 43147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321007 | WEIRICH MELISSA | 228 WEST PATTERSON ST | | | | LANSFORD | PA | 18232 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 321008 | WEIRICH PAULETTE | 32 N LEUTZ RD LOT 27 | | | | OAK HARBOR | OH | 43449 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321009 | WEIRICH SCOTT K | 8336 OAK RIDGE HWY | | | | KNOXVILLE | TN | 37931 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 321010 | WEIRICK CLYDE | -11566 CLARA BRAXTON | | | | CLIFTON | VA | 20124 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 321011 | WEIS ANNA | 650 EAST 34TH ST | | | | ERIE | PA | 16504 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 321012 | WEIS RACHEL | 268BALLARD ST | | | | MIDWAY | WV | 25878 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 321013 | WEISAL JULIADONALD | 412 EDGEWOOD AVE | | | | MOUNDSVILLE | WV | 26041 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321014 | WEISE WEISE | 150 TIMBERBROOK | | | | BRISTOL | IN | 46507 | USA | TRADE PAYABLE | | | | | $79.78 | |
| 321015 | WEISEL LISA | 6876 CHENOWETH FORK RD | | | | PIKETON | OH | 45661 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 321016 | WEISENBURGER MARK | 4282 DEEPWOOD | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $14.26 | |
| 321017 | WEISENMILLER KATHRYN | 18 HUNTINGTON AVE | | | | AMESBURY | MA | 01913 | USA | TRADE PAYABLE | | | | | $7.73 | |
| 321018 | WEISENSEEL CHARLES | 201 LAKEVIEW BLVD | | | | MAMMOTH LAKES | CA | 93546 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 321019 | WEISER MARK | 5842 SW CANDLETREE DR 17 | | | | TOPEKA | KS | 66614 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 321020 | WEISER SECURITY SERVICES INC | P O BOX 51720 | | | | NEW ORLEANS | LA | 70151 | USA | TRADE PAYABLE | | | | | $248,520.95 | |
| 321021 | WEISER SIGNAL AMERICAN | 18 E IDAHO ST | | | | WEISER | ID | 83672 | USA | TRADE PAYABLE | | | | | $396.00 | |
| 321022 | WEISER VERONICA | 14 LOMA LINDA ST | | | | TEXARKANA | AR | 75501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321023 | WEISH TERI | 2318 RANSON RD | | | | DILLWYN | VA | 23936 | USA | TRADE PAYABLE | | | | | $8.48 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 321024 | | WEISINGER HEATHER | 6460 YELLOWSTONE ST | | | | ORLANDO | FL | 32807 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 321025 | | WEISKOPH BROOKE | 1500 SW PLEASENT VIEW DR | | | | GRESHAM | OR | 97080 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321026 | | WEISLOCHER NICKIE | 52 WOODS RD | | | | ELDON | MO | 65026 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321027 | | WEISS CAITLIN | 150 EAST ATLANTIC AVE | | | | HI NELLA | NJ | 08083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321028 | | WEISS CARRIE | 809 WOODLAND DR | | | | CONNERSVILLE | IN | 47331 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 321029 | | WEISS DORIS | 282 W 5TH ST | | | | LEWISTOWN | PA | 17044 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 321030 | | WEISS KRISTAN | 2224 NEWBURY STREET | | | | DAVENPORT | IA | 52804 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 321031 | | WEISS LYNDA | 105 DOMINIC STR | | | | LACROSSE | IN | 46348 | USA | TRADE PAYABLE | | | | | $54.31 | |
| 321032 | | WEISS RICKY | NONE | | | | FALLS CHURCH | VA | 22046 | USA | TRADE PAYABLE | | | | | $330.23 | |
| 321033 | | WEISSIG PHYLLIS | 3620 E 31ST AVE | | | | SPOKANE | WA | 99223 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 321034 | | WEISSLEDER TANEA | 174 KING ST | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321035 | | WEISTER MICHAEL | 1102 NORTH STERLING BLVD | | | | STERLING | VA | 20164 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 321036 | | WEISZ MAYER | 5 LEIPNIK WAY 302 | | | | MONROE | NY | 10950 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 321037 | | WEITAL MANDALY | 4711 N HIGHLAND AVE | | | | KANSAS CITY | MO | 64116 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 321038 | | WEITTENHILLER PEGGY | 21801 POWELL RD | | | | MINERAL POINT | WI | 53565 | USA | TRADE PAYABLE | | | | | $7.39 | |
| 321039 | | WEITZEL COLLEEN | 1417 CANE ST | | | | LACROSSE | WI | 54603 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 321040 | | WEITZMAN JACK L | 14763 SW 42ND TER | | | | MIAMI | FL | 33185 | USA | TRADE PAYABLE | | | | | $997.41 | |
| 321041 | | WEITZMANN HELEN | 17 MARVIN DR APT A12 | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 321042 | | WEIXELMAN SANDERA | 740 SPRING CIRCLE DRIVE | | | | LIBERTY | MO | 64068 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 321043 | | WEIYAO HUNG | 718 N OLIVE AVE | | | | LONG BEACH | CA | 90802 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 321044 | | WELBAUM LISSETTE | 17191 SW 86TH AVE | | | | PALMETTO BAY | FL | 33157 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321045 | | WELBER ANN | N535 BURNETT LN | | | | KENSHENA | WI | 54135 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 321046 | | WELBERS JADA | 1062TOWNSHIP ST | | | | CINCINNATI | OH | 45255 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 321047 | | WELBERS XX | 1846 SE 162ND AVE PO BOX 16333 | | | | PORTLAND | OR | 97292 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321048 | | WELBERS XX | 1846 SE 162ND AVE PO BOX 16333 | | | | PORTLAND | OR | 97292 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 321049 | | WELBON LAURENCE | 1205 TALLY HILLS DR | | | | MONTICELLO | FL | 32344 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 321050 | | WELBORN BREONNA | 1658 RAMBLEWOOD RD | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 321051 | | WELBORN CARA | 120 170TH ST SE | | | | BOTHELL | WA | 98012 | USA | TRADE PAYABLE | | | | | $39.53 | |
| 321052 | | WELBORN ELECTRIC COMPANY | POB 16091 | | | | GREENSBORO | NC | 27416 | USA | TRADE PAYABLE | | | | | $1,443.45 | |
| 321053 | | WELBORN LEAH | 133 CAMINO RUIZ APT 127 | | | | CAMARILLO | CA | 93012 | USA | TRADE PAYABLE | | | | | $9.26 | |
| 321054 | | WELBRON JACOB | 212 S FORK DR | | | | WALHALLA | SC | 29691 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 321055 | | WELBY MARY | 51 SAINT ROSE ST  1 | | | | BOSTON | MA | 02130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321056 | | WELCH ANGIE | 1612 BALLYMENA DR | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $25.27 | |
| 321057 | | WELCH ANN | 1996 LEE ROAD 27 | | | | OPELIKA | AL | 36804 | USA | TRADE PAYABLE | | | | | $14.06 | |
| 321058 | | WELCH BELTON | 11805 SW 205TH ST | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $10.65 | |
| 321059 | | WELCH BRENDA | 414 BENJAMIN ST | | | | CHTL | NC | 28203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321060 | | WELCH BRITTNEY | 770 FULTON ST | | | | BROOKLYN | NY | 11238 | USA | TRADE PAYABLE | | | | | $20.66 | |
| 321061 | | WELCH CARLENE S | 317 NICHOLAS DR | | | | RESACA | GA | 30735 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 321062 | | WELCH CAROLENE | 1010414 WASHINGTON ST | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 321063 | | WELCH CHAUNDRA | 2103 CANTON AVE | | | | TOLEDO | OH | 43620 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 321064 | | WELCH CHERYL | 4671 JOHN SIMS RD E | | | | WILMER | AL | 36587 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321065 | | WELCH CHRIS | 1029 FARWELL DR | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $60.33 | |
| 321066 | | WELCH DANEKA | 66 WELDON HOMES | | | | GLADEWATER | TX | 75647 | USA | TRADE PAYABLE | | | | | $37.61 | |
| 321067 | | WELCH DARYL | 95 LANCASTER STREET | | | | HILLSBORO | TN | 37342 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 321068 | | WELCH DEBBIE | 2026 CORONETTE AVE | | | | DAYTON | OH | 45414 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 321069 | | WELCH DEBORAH | 1358 W 37TH ST | | | | LOS ANGELES | CA | 90007 | USA | TRADE PAYABLE | | | | | $43.82 | |
| 321070 | | WELCH DIXIE | 1294 JERRY WAY | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 321071 | | WELCH DONNA | 406 RUSSEL PKWY | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $17.28 | |
| 321072 | | WELCH DONNA | 406 RUSSEL PKWY | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $68.72 | |
| 321073 | | WELCH ELAINE | 124 E HIGHWAY K4 | | | | ASSARIA | KS | 67416 | USA | TRADE PAYABLE | | | | | $1,146.48 | |
| 321074 | | WELCH ELETHA | 2737 WINDING LN | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 321075 | | WELCH ERIC | 407 SOUTH JOHNSON ST | | | | CHARLES CITY | IA | 60438 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 321076 | | WELCH ERNEST | 1346 MENTOR AV LOT 406 | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 321077 | | WELCH FLOANN | 420 TRANSCONTINENTAL | | | | MET | LA | 70001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321078 | | WELCH FRANK | 1995 BARKER ST NE | | | | PALM BAY | FL | 32907 | USA | TRADE PAYABLE | | | | | $14.33 | |
| 321079 | | WELCH JANESSA | 261 SE 10TH ST | | | | WILLISTON | FL | 32696 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 321080 | | WELCH JANNIE | 3201 TURKEY CREEK RD | | | | PLANT CITY | FL | 33566 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321081 | | WELCH JAVEL | 105 HEATHCOTE ROAD | | | | FLORAL PARK | NY | 11003 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 321082 | | WELCH JENNIFERN | 522 BUSH RD | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 321083 | | WELCH JENNY | 150 JACKSON BR RD | | | | ROBBINSVILLE | NC | 28771 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 321084 | | WELCH JERE | 520 MULBERRY ST  B | | | | ABILENE | TX | 79601 | USA | TRADE PAYABLE | | | | | $84.73 | |
| 321085 | | WELCH JESSICA | 115 WHITE PARK PLACE | | | | DALLAS | GA | 30134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321086 | | WELCH JIMMIE | 2214 FOXBOURNE | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321087 | | WELCH JO W | 51 NORWOOD DR | | | | PENSACOLA | FL | 32506 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 321088 | | WELCH KATIE | 8138 BIRD DOG LANE | | | | SNOW CAMP | NC | 27349 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321089 | | WELCH KAYLA | 1903RUNYAN | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 321090 | | WELCH LUTHER | 1080 S ELLIS | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 321091 | | WELCH MADDIE | 513 KY WEST AVENUE | | | | PINEVILLE | KY | 41274 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 321092 | | WELCH MASON | 3900 GEORGE BUSBEE DR | | | | KENNESAW | GA | 30144 | USA | TRADE PAYABLE | | | | | $31.79 | |
| 321093 | | WELCH MICHAEL | 963 SWITZER | | | | SAINT LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $96.68 | |
| 321094 | | WELCH MS | K | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 321095 | | WELCH NICOLE | 409 ROSS AVE | | | | KOUTS | IN | 46347 | USA | TRADE PAYABLE | | | | | $35.21 | |
| 321096 | | WELCH NITA | PO BOX 277 | | | | DE RIDDER | LA | 70634 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 321097 | | WELCH PATRICIA | 1304 103RD AVE | | | | OAKLAND | CA | 94603 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 321098 | | WELCH PHILLIP | 10105 MAPLE LEAF DR  NONE | | | | GAITHERSBURG | MD | 20886 | USA | TRADE PAYABLE | | | | | $192.59 | |
| 321099 | | WELCH PHYLLIS | 126 E TAYLOR RUN PKY | | | | ALEXANDRIA | VA | 22314 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 321100 | | WELCH PRECIOUS | 457 WALDEN AVE | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321101 | | WELCH QUIANA | 293 HAWTHORNE AVE APT GC | | | | NEWARK | NJ | 07112 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 321102 | | WELCH REGINA | 222 NORTH POINT BLVD | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 321103 | | WELCH ROQUEL | 1007 LOCUST ST | | | | CAPE GIRARDEAU | MO | 63785 | USA | TRADE PAYABLE | | | | | $11.72 | |
| 321104 | | WELCH SANDRA G | 222 MULBERRY | | | | UNIONTOWN | KY | 42461 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 321105 | | WELCH SANDRA K | 1721 WINDEMERE CT | | | | LAFAYETTE | IN | 47905 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 321106 | | WELCH SHARON | 603 W 23RD ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $8.89 | |
| 321107 | | WELCH SUSAN | 4405 WEST BURKE ST | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321108 | | WELCH SUSAN | 4405 WEST BURKE ST | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $28.11 | |
| 321109 | | WELCH SUSAN | 4405 WEST BURKE ST | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 321110 | | WELCH TAMIKA | 2016 N JEFFERSON ST | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $10.16 | |
| 321111 | | WELCH TOM | 2829 CONNECTICUT AVE NW 314 | | | | WASHINGTON | DC | 20008 | USA | TRADE PAYABLE | | | | | $10.16 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 321112 | | WELCH TRACY A | 2403 IDLEWILD ST | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321113 | | WELCH TRISHA | 1925 NW FREDITH LANE | | | | TOPEKA | KS | 66618 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 321114 | | WELCH TYLER | 222 WASHINGTON AVENUE | | | | SANTA MONICA | CA | 90403 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 321115 | | WELCH VIRGINA | 1160 S MCCORD RD APT 54 | | | | HOLLAND | OH | 43528 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321116 | | WELCH WILLIAM | 305 E MEMORIAL DR | | | | ADELE | GA | 31620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321117 | | WELCHEL JESSIE | 8810 HIGHWAY 100 | | | | BUCHANAN | GA | 30113 | USA | TRADE PAYABLE | | | | | $3.48 | |
| 321118 | | WELCHEL JESSIE | 8810 HIGHWAY 100 | | | | BUCHANAN | GA | 30113 | USA | TRADE PAYABLE | | | | | $3.42 | |
| 321119 | | WELCHER ICYPHINE H | 1903 GRAYMONT DR | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321120 | | WELCHMAN ANGELA | 7197 S OAKBANK DR | | | | BRADENTON | FL | 34207 | USA | TRADE PAYABLE | | | | | $71.46 | |
| 321121 | | WELCO CGI GAS TECHNOLOGIES LLC | P O BOX 382000 | | | | PITTSBURGH | PA | 15250 | USA | TRADE PAYABLE | | | | | $1,823.31 | |
| 321122 | | WELCOME INDUSTRIAL CORP | 95 MARCUS BLVD | | | | DEER PARK | NY | 11729 | USA | TRADE PAYABLE | | | | | $65,028.26 | |
| 321123 | | WELCOME SANDRA | 2048 E 41ST ST | | | | BROOKLYN | NY | 12234 | USA | TRADE PAYABLE | | | | | $27.66 | |
| 321124 | | WELCOME TAHESHA | B-1 A-1 O H COURT | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 321125 | | WELDEN KONHEN | 709 AIKEN AVE | | | | BUHL | ID | 83316 | USA | TRADE PAYABLE | | | | | $58.29 | |
| 321126 | | WELDER PHILLIP | 12 MONROE PLACE 2 | | | | MONTCLAIR | NJ | 07042 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 321127 | | WELDON ANGELA | 510 N RIVERA DR | | | | CLEVELAND | OK | 74020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321128 | | WELDON BARBARA | 1601 SHIVELY CT | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 321129 | | WELDON CHANTEL | 301 UNIVERSITY AVE | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321130 | | WELDON CHANTEL | 301 UNIVERSITY AVE | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 321131 | | WELDON CONSTANCE | PO BOX 4042 | | | | LAKE CHARLES | LA | 70606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321132 | | WELDON DEIDRE | 4961 NORTH 8TH STREET | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $6.05 | |
| 321133 | | WELDON ERVETTA | 1104 BULLHEAD DR SE | | | | TOWNSEND | GA | 31331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321134 | | WELDON JEFF | 9 ARAGON RD | | | | ARAGON | GA | 30104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321135 | | WELDON JULIA | 2581 POCOSIN RD | | | | AYDEN | NC | 28513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321136 | | WELDON JULIA H | 2581 POCOSIN RD | | | | AYDEN | NC | 28513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321137 | | WELDON KESHIA | 111 REDBUD DR | | | | EATONTON | GA | 31024 | USA | TRADE PAYABLE | | | | | $35.76 | |
| 321138 | | WELDON KIMBERLY | 106 SPOONER | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 321139 | | WELDON LAURA N | 805 BEAR CREEK RD | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 321140 | | WELDON MARCIA | 1815 N INDIANA | | | | GRIFFITH | IN | 46319 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 321141 | | WELDON MARIE | 295 HOLLY ST | | | | WINNSBORO | SC | 29180 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321142 | | WELDON NAKESHA | PO BOX 3 | | | | RAY CITY | GA | 31645 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 321143 | | WELDON PENDER | 90 FULTON ST | | | | N BABYLON | NY | 11704 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 321144 | | WELDON PETER | 700 HENNING DR APT 60 | | | | SULPHUR | LA | 70663 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 321145 | | WELDON STEWART | 3008 STEVENS MILL RD | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 321146 | | WELDON SUPORA | 937 UJAMAA DR | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321147 | | WELDON TAMMY D | 118 AMBERLY WAY | | | | CARROLLTON | GA | 30116 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 321148 | | WELDON TANESHA | 932 AVENUE V | | | | BIRMINGHAM | AL | 35214 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 321149 | | WELDON TIMOTHY | 4968 DOUGLAS HWY | | | | MILLWOOD | GA | 31552 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 321150 | | WELDORNE SAHUNTE | 821 HAMMONDS DR | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 321151 | | WELDY SARAH | 430 POPLAR WAY | | | | ORLEANS | IN | 47452 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 321152 | | WELEDNIGERQ JULIE | 72 SLIXXEX D | | | | WPB | FL | 33458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321153 | | WELFARE EBONY | 1360 DANTZLER ST | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $7.40 | |
| 321154 | | WELING BARBARA | 16643 GLENN ST | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321155 | | WELK CHARLES | 3560B WACO RD | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 321156 | | WELK DENNIS | 1032 NEWELL ST | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321157 | | WELKER AMANDA | 56 EAST WASHINGTON ST | | | | ELIZABETHTOWN | PA | 17022 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 321158 | | WELL BUILT FENCE IN | 232 N W 127TH ST | | | | NEWBERRY | FL | 32669 | USA | TRADE PAYABLE | | | | | $1,898.00 | |
| 321159 | | WELL ELSIE M | 2065 AVE B | | | | MAYESVILLE | SC | 29104 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 321160 | | WELL LATASHA | 202 HESS ST | | | | CENTRAL | SC | 29630 | USA | TRADE PAYABLE | | | | | $28.26 | |
| 321161 | | WELL TRAVELED IMPORTS INC | AMELIA ISLAND FL 32034 | | | | AMELIA ISLAND | FL | 32034 | USA | TRADE PAYABLE | | | | | $30,489.80 | |
| 321162 | | WELL WOVEN INC | 1 MADISON ST STE F | | | | EAST RUTHERFORD | NJ | 07073 | USA | TRADE PAYABLE | | | | | $2,524.00 | |
| 321163 | | WELLBORN CYNTHIA | 479 EMERSON ST | | | | ROCHESTER | NY | 14613 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 321164 | | WELLER REBECCA | 2932 HICKORY RD | | | | AUBURNDALE | FL | 33823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321165 | | WELLER SHERRYY | 14510 MERCERSBERG RD | | | | CLEARSPRING | MD | 21722 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 321166 | | WELLER VERONICA | 32 COOKS CREEK RD | | | | WAYNESBORO | VA | 22980 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 321167 | | WELLERW LAUSHAWN | 1950 W 14TH AVE | | | | GARY | IN | 46404 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 321168 | | WELLINGTON CARRIE | 107 TRENHOLN | | | | TUSCUMBIA | AL | 35674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321169 | | WELLINGTON CHASITY | 727 OAKWOOD RD | | | | WEST JEFFERSO | NC | 28694 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 321170 | | WELLINGTON DAILY NEWS | 113 WEST HARVEY P O BOX 368 | | | | WELLINGTON | KS | 67152 | USA | TRADE PAYABLE | | | | | $282.27 | |
| 321171 | | WELLINGTON DEJANAY | 2956 BRIGHTON AVE | | | | LOS ANGELES | CA | 90018 | USA | TRADE PAYABLE | | | | | $24.35 | |
| 321172 | | WELLINGTON LENNOX | 2110 MONCADO DR | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $69.06 | |
| 321173 | | WELLINGTON MAE | 4014 BUCKINGHAM DR | | | | NISKAYUNA | NY | 12304 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 321174 | | WELLINGTON SHALETHA | 376 SOUTH LANCASTER GROVE | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 321175 | | WELLIVER GORDON | NA | | | | MURRIETA | CA | 92563 | USA | TRADE PAYABLE | | | | | $79.60 | |
| 321176 | | WELLMAN DESMALEAN | 5373 LIBERTY HALL CIR | | | | WINSTON SALEM | NC | 27106 | USA | TRADE PAYABLE | | | | | $1,983.92 | |
| 321177 | | WELLMAN DIANE | 180 SURF STREET | | | | PACIFICA | CA | 94044 | USA | TRADE PAYABLE | | | | | $170.03 | |
| 321178 | | WELLMAN DOUGLASS | 1088 DEMENIN RD | | | | GERRANDSTOWN | WV | 25420 | USA | TRADE PAYABLE | | | | | $12.40 | |
| 321179 | | WELLMAN MAURRICE V | 602 SOUTH | | | | ARLINGTON | VA | 22204 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 321180 | | WELLMER TRESSIE | 1022 WEST NORTH ST | | | | PERRYVILLE | MO | 63775 | USA | TRADE PAYABLE | | | | | $20.31 | |
| 321181 | | WELLNITZ CHRISTINE | 1117 REDWOOD CT | | | | DELAVAN | WI | 53115 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 321182 | | WELLNITZ SASHA | 145 2ND ST | | | | HOLLY HILL | FL | 32117 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 321183 | | WELLNITZ SASHA | 145 2ND ST | | | | HOLLY HILL | FL | 32117 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 321184 | | WELLNX LIFE SCIENCES USA | 6335 EDWARDS BLVD | | | | MISSISSAUGA | | | | TRADE PAYABLE | | | | | $2,223.10 | |
| 321185 | | WELLONS DANA | 704 SYCAMORE ST | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $50.11 | |
| 321186 | | WELLS AKIYO | 628 FAIRVIEW AVE | | | | ARCADIA | CA | 91007 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 321187 | | WELLS AMANDA | 114 TERESA CT | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321188 | | WELLS ANGELA | PO BOX 2646 | | | | ARCADIA | FL | 34266 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 321189 | | WELLS ANTHONY T | 3603 W QUAY | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 321190 | | WELLS ARIANA | 5840 SAN CLEMENTE LN | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 321191 | | WELLS ARJEANETTE | 4200 WESTBROOK DR | | | | BROOKLYN | OH | 44144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321192 | | WELLS ASHLEY | 507 W DUNCANNON AVE | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 321193 | | WELLS AUTUMN | 1902 DUPONT RD | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 321194 | | WELLS BABE | 175 2ND ST NE | | | | PARSHALL | ND | 58770 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 321195 | | WELLS BARBARA | 500 CLENDENIN ST APT 206 | | | | CHARLESTON | WV | 25301 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 321196 | | WELLS BEVERLY | 402 DEFIANCE AVE | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $37.00 | |
| 321197 | | WELLS BREANN | 24601 SCHOOL RD | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 321198 | | WELLS BRIAN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KY | 40505 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 321199 | | WELLS CAROLYN | 1410 NORTHLAKE DR | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $4.70 | |

Schedule E/F, Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 321200 | | WELLS CEREESE | 10747 VIRGO ST NW | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $27.75 | |
| 321201 | | WELLS CHARITY | 616 W LEXINGTON AVE | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 321202 | | WELLS CHARLENE | 655 BERNICE ST | | | | WILMINGTON | OH | 45177 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 321203 | | WELLS CHARLENE | 655 BERNICE ST | | | | WILMINGTON | OH | 45177 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 321204 | | WELLS CHRIS | 389 LAUER ROAD | | | | WHIPPLE | OH | 45788 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321205 | | WELLS CHRIS | 389 LAUER ROAD | | | | WHIPPLE | OH | 45788 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 321206 | | WELLS CINDY | 110 LONGHILL RD | | | | HADLEY | PA | 16130 | USA | TRADE PAYABLE | | | | | $169.40 | |
| 321207 | | WELLS CINDY | 110 LONGHILL RD | | | | HADLEY | PA | 16130 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 321208 | | WELLS CRISTY | 900 WEST CLARK ST | | | | STEVENS POINT | WI | 54481 | USA | TRADE PAYABLE | | | | | $25.44 | |
| 321209 | | WELLS CYNTHIA J | 9401 WILSON BLVD | | | | BLYTHEWOOD | SC | 29016 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 321210 | | WELLS DAN | 1200 NORTH 4TH | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $101.43 | |
| 321211 | | WELLS DANN | 297 BARLETT STREET | | | | MANCHESTER | NH | 03102 | USA | TRADE PAYABLE | | | | | $9.29 | |
| 321212 | | WELLS DENNIS | 488 HILLTOP CT | | | | NIXA | MO | 65714 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 321213 | | WELLS DESTINY | 6712 HARRISON AVE | | | | CINCINNATI | OH | 45247 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 321214 | | WELLS DIANE | 6201 CALVERT COURT | | | | SUFFOLK | VA | 23703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321215 | | WELLS DICIE | 849 TERRA ALTA | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321216 | | WELLS DONNA | 18 CANARY DRIVE | | | | LAKE MILTON | OH | 44429 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 321217 | | WELLS DORRIS | 2104 FINSBURY CIR | | | | VA BCH | VA | 23454 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 321218 | | WELLS ELLA | 2303 ERVIN ST | | | | COLA | SC | 29204 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 321219 | | WELLS FLORIA | 9166 N 86 CT | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321220 | | WELLS FRAN E | 1115 HWY 199 | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321221 | | WELLS FRANKLYN D | 921 GRANT AVE | | | | DUQUESNE | PA | 15110 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 321222 | | WELLS GAYLE | PO BOX | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321223 | | WELLS GENEVIEVE | 1547 MEADOWBROOK BLVD | | | | STOW | OH | 44224 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 321224 | | WELLS GEORGIA MARIE | 133 MONTGOMERY ST 501 | | | | SAVANNAH | GA | 31401 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 321225 | | WELLS GERALDINE | 3001 WEST DR | | | | EAST DUBLIN | GA | 31027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321226 | | WELLS GINA | 3040 PRESTON STATION DR | | | | CHATTANOOGA | TN | 37406 | USA | TRADE PAYABLE | | | | | $1,159.98 | |
| 321227 | | WELLS GLENDA | 324 FOSTER LN | | | | SALSBURY | NC | 28146 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 321228 | | WELLS GLORIA | 623 S PLUM ST | | | | MONTEZUMA | GA | 31063 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 321229 | | WELLS HEATHER | 107 CIERRA DR | | | | HARTFORD | WV | 25247 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321230 | | WELLS HELEN | 5110 GARRARD AVE | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $25.26 | |
| 321231 | | WELLS HELEN | 5110 GARRARD AVE | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 321232 | | WELLS HENRY | 4450 GOLF COURSE DRIVE | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 321233 | | WELLS JAMIE | 1719 3RD ST SE | | | | PUYALLUP | WA | 98372 | USA | TRADE PAYABLE | | | | | $15.89 | |
| 321234 | | WELLS JANICE | PO BOX 661 | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321235 | | WELLS JEFF | 9144 NANCY LN | | | | FINDLAY | OH | 45840 | USA | TRADE PAYABLE | | | | | $219.35 | |
| 321236 | | WELLS JENNIFER | 6740 FAULKNER RD | | | | HARROD | OH | 45850 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321237 | | WELLS JENNIFER | 6740 FAULKNER RD | | | | HARROD | OH | 45850 | USA | TRADE PAYABLE | | | | | $8.68 | |
| 321238 | | WELLS JESSICA | 655 JUPITER CIR NE | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321239 | | WELLS JESSICA | 655 JUPITER CIR NE | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 321240 | | WELLS JESSICA | 655 JUPITER CIR NE | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 321241 | | WELLS JOHN | 637 NORTHLAWN | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 321242 | | WELLS JOHN H | 1236 17TH ST | | | | HUNTINGTON | WV | 25701 | USA | TRADE PAYABLE | | | | | $23.82 | |
| 321243 | | WELLS JORDAN | 2132 S HIGHWAY 94 | | | | DEFIANCE | MO | 63341 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 321244 | | WELLS KAHRLIL | 1611 CASTLE STREET | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321245 | | WELLS KANISH | 335 SW 20TH STREET | | | | FORT LAUDERDALE | FL | 33315 | USA | TRADE PAYABLE | | | | | $10.14 | |
| 321246 | | WELLS KAREN | 677 YORKVILLE RD APT I5 | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 321247 | | WELLS KELLEY R | 16441 SOUTH HARRELS | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $18.72 | |
| 321248 | | WELLS KELLY | 3874 RUBY ST APT GE | | | | SCHILLER PARK | IL | 60176 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 321249 | | WELLS KEONA | 9161 VANITY FAIR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 321250 | | WELLS KIRA | 4670 N 52ND ST 2 | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321251 | | WELLS KOURTNEY L | 612 PARFET STREET | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 321252 | | WELLS LAMONT LLC | 6640 W TOUHY AVE | | | | NILES | IL | 60714 | USA | TRADE PAYABLE | | | | | $16,586.86 | |
| 321253 | | WELLS LENORA | 2510 N MARSTON ST | | | | PHILA | PA | 19132 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 321254 | | WELLS LEONI | 1513 N 29ST | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 321255 | | WELLS LILLIE | 413 18TH AVE FL2 | | | | NEWARK | NJ | 07108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321256 | | WELLS LINDA | 121 MELVILLE PL | | | | MADISON HEIGHTS | VA | 24572 | USA | TRADE PAYABLE | | | | | $86.64 | |
| 321257 | | WELLS MAELEEN | 1912 US HWY 23N | | | | WEBER CITY | VA | 24290 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 321258 | | WELLS MANDY | 8308 INDIANA AVE | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 321259 | | WELLS MARIA | W11581 HIGHWAY 127 | | | | PORTAGE | WI | 53901 | USA | TRADE PAYABLE | | | | | $9.11 | |
| 321260 | | WELLS MARIA | W11581 HIGHWAY 127 | | | | PORTAGE | WI | 53901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321261 | | WELLS MARY | 1713 WAYNE ST NE | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 321262 | | WELLS MARY | 1713 WAYNE ST NE | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $9.94 | |
| 321263 | | WELLS MARY | 1713 WAYNE ST NE | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 321264 | | WELLS MARY | 1713 WAYNE ST NE | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 321265 | | WELLS MAUZEE | 10512 S 4TH AVE | | | | INGLEWOOD | CA | 90303 | USA | TRADE PAYABLE | | | | | $231.20 | |
| 321266 | | WELLS MELISSA | 3644 SE HARLOW PORT | | | | TROUTDALE | OR | 97060 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 321267 | | WELLS MENETTE | 3750 SW 48TH AVE | | | | PEMBROKE PINES | FL | 33023 | USA | TRADE PAYABLE | | | | | $30.66 | |
| 321268 | | WELLS MICHAEL | 6991 US 31 S | | | | SOUTH BEND | IN | 46614 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 321269 | | WELLS MICHELLE | 300 CRIQUESIDE | | | | MOREHEAD | KY | 40351 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 321270 | | WELLS MICHELLE | 300 CRIQUESIDE | | | | MOREHEAD | KY | 40351 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 321271 | | WELLS MONICA | 7463 SHARON DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $3.05 | |
| 321272 | | WELLS NANCY | 30 MAPLE ST | | | | RICHWOOD | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321273 | | WELLS NASTACHIA | 2310 NW HOOVER AVE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $75.04 | |
| 321274 | | WELLS NATALIE | 1016 CREE AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 321275 | | WELLS NEMIAH | 6720 S JEFFERY | | | | CHICAGO | IL | 60649 | USA | TRADE PAYABLE | | | | | $53.13 | |
| 321276 | | WELLS NICHOLE | 5050 S KEDZIE | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $7.43 | |
| 321277 | | WELLS NICOLE | 1110 NETHERLAND COURT | | | | VIRGINIA BEACH | VA | 23453 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 321278 | | WELLS NICOLE CEDRIC R | 1921 KETNER AVE | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321279 | | WELLS PAMELA | 3668 W WATKINS | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $77.95 | |
| 321280 | | WELLS PATRICIA | NONE | | | | NONE | WV | 25801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321281 | | WELLS PATRICIA | NONE | | | | NONE | WV | 25801 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 321282 | | WELLS PAUL | 3879 DOLOMITE DR | | | | SAINT PAUL | MN | 55122 | USA | TRADE PAYABLE | | | | | $53.72 | |
| 321283 | | WELLS PAUL | 3879 DOLOMITE DR | | | | SAINT PAUL | MN | 55122 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 321284 | | WELLS QUINTON D | 516 THENDERSON STREET | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 321285 | | WELLS RACHELLE | 852 TAUROMEE AVENUE APT2 | | | | KANSAS CITY | KS | 66101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321286 | | WELLS RAVEN | 11255 PORTIA MARY LN | | | | IVOR | VA | 23866 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321287 | | WELLS RICHARD | 150 WALKER DR | | | | ATHENS | GA | 30601 | USA | TRADE PAYABLE | | | | | $0.04 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 321288 | | WELLS RICHARD A | 2947 E 66TH ST | | | | CLEVELAND | OH | 44127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321289 | | WELLS ROBERT | 73 DELTA DR | | | | FAYETTE | MS | 39069 | USA | TRADE PAYABLE | | | | | $27.98 | |
| 321290 | | WELLS SEARIA | PO BOX 1085 | | | | BASSETT | VA | 24055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321291 | | WELLS SHALONTAE | 1125 STRATTON AVE | | | | GROVELAND | FL | 34736 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 321292 | | WELLS SHANETRA | 5417 10TH AVE S | | | | GULFPORT | FL | 33707 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 321293 | | WELLS SHANNACHRIS | 466HICKORY HOLT LN | | | | GALIVANTS FERRY | SC | 29544 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 321294 | | WELLS SHAQUEILE | 604 ERVIN CT | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $11.27 | |
| 321295 | | WELLS SHAREEMA | 13016 27TH | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321296 | | WELLS SHAREEMA | 13016 27TH | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321297 | | WELLS SHARON | 1910 JASMINE RD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 321298 | | WELLS SHARON | 1910 JASMINE RD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 321299 | | WELLS SHAWNA | 341 BULLCREEK | | | | SPARTA | MO | 65753 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321300 | | WELLS SHIRLEEN | 1110 CHARLOTTE AVE | | | | CALABASH | NC | 28467 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321301 | | WELLS SHIRLEY | 7 CREED ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321302 | | WELLS STEFON | 5843 S LASALLE | | | | CHICAGO | IL | 60621 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 321303 | | WELLS STEVEN | 16704 E 28TH PL C | | | | INDEPENDENCE | MO | 64055 | USA | TRADE PAYABLE | | | | | $43.54 | |
| 321304 | | WELLS SWEEPING | 5425 MARMITH AVENUE | | | | SACRAMENTO | CA | 95841 | USA | TRADE PAYABLE | | | | | $3,177.00 | |
| 321305 | | WELLS TAMERA | 3314 WYOMING | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $17.58 | |
| 321306 | | WELLS TAMERA M | 3314 WYOMING APT 2E | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $7.37 | |
| 321307 | | WELLS TAMMY | 850 ROCKCREEK RD | | | | ERWIN | TN | 37650 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 321308 | | WELLS TEKISHA | 303 SHERIDAN DRIVE | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321309 | | WELLS TIM | 1501 MOONEY AVE | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $52.94 | |
| 321310 | | WELLS TOMEKA | 2410 WHITCOMB ST | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 321311 | | WELLS TRACI | 7207 HARTSDALE CT | | | | CHESTERFIELD | VA | 23832 | USA | TRADE PAYABLE | | | | | $6.17 | |
| 321312 | | WELLS TUNWANA | 10301 CHESTLEY DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321313 | | WELLS VICTORIA | 8553 GREENBELT | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 321314 | | WELLS VICTORIA | 8553 GREENBELT | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $52.77 | |
| 321315 | | WELLS VIOLET M | 5879 STATE ROUTE 772 | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 321316 | | WELLS VIRGINIA | 1811 S 39TH ST 8 | | | | MESA | AZ | 85206 | USA | TRADE PAYABLE | | | | | $15.60 | |
| 321317 | | WELLS WEEZY | 205 EAST LEE ST | | | | BROOKLET | GA | 30415 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 321318 | | WELLS WENDI | 15738 ENSLEIGH LN | | | | BOWIE | MD | 20716 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 321319 | | WELLS WESLEY | 6052 TAYLOR DR | | | | BURLINGTON | KY | 41005 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 321320 | | WELLS WILLIAMS | 4210 198TH AVE SE | | | | NOBLE | OK | 73068 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 321321 | | WELLS YOLANDA | 9926 IVELAND DRIVE | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 321322 | | WELLS1655 AMY | 1655 PARK AVE | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321323 | | WELLSBEVIS JANET | 1839 MONSERRAT WAY | | | | VISTA | CA | 92081 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 321324 | | WELNER IRIZARRY | 5572 LONG IRON DR APT 242 | | | | ORLANDO | FL | | USA | TRADE PAYABLE | | | | | $20.00 | |
| 321325 | | WELOS DIONA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IN | 46205 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 321326 | | WELSH AMOS | 408 N CLAIRBORNE | | | | SULPHUR | LA | 70663 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 321327 | | WELSH CAROLINE | 10638 EDDYBURG RD | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321328 | | WELSH CHERYL A | 595 NOGLAS AVE | | | | PALM BAY | FL | 32907 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 321329 | | WELSH DAVE | 2870 ALBION | | | | TOLEDO | OH | 43610 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 321330 | | WELSH DEBRA | 3423 HAMILTON AVE | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 321331 | | WELSH DEBRA L | PO BOX 419 | | | | WHITE MARSH | MD | 21162 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 321332 | | WELSH JULIE | 1802 MARLOW RD | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321333 | | WELSH LAURA | 17 ERIE AVE | | | | ERVING | PA | 16329 | USA | TRADE PAYABLE | | | | | $32.32 | |
| 321334 | | WELSH NATASHA | 7272 CORINTH CHAPEL RD | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321335 | | WELSH PAULINE | PO BOX 1023 | | | | FT WASHAKIE | WY | 82514 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 321336 | | WELSH TAMI | PLEASE ENTER ADDRESS | | | | BURLINGTON | KY | 41015 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 321337 | | WELSH TINISHA | 3005 BARBERRY CT | | | | ASHEBORO | NC | 27205 | USA | TRADE PAYABLE | | | | | $8.54 | |
| 321338 | | WELSHANS JUDY | 3328 KINGSDAY ROAD | | | | YORK | PA | 17408 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 321339 | | WELSHANS KYLIE | 507 19TH STREET APARTMENT 2 | | | | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 321340 | | WELSON LAKISHA | 4114 RALEIGH ST | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321341 | | WELSPUN GLOBAL BRANDS LTD | 520 W BIG BEAVER RD | | | | TROY | MI | 48084 | USA | TRADE PAYABLE | | | | | $64,209.20 | |
| 321342 | | WELSTED DARCIE | RR2 BOX 2788 | | | | HALLSTEAD | PA | 18822 | USA | TRADE PAYABLE | | | | | $102.19 | |
| 321343 | | WELTER GEORGINE | 806 SUSQUEHANNA AVE | | | | WEST PITTSON | PA | 18643 | USA | TRADE PAYABLE | | | | | $80.09 | |
| 321344 | | WELTON KAREN | 123 PANAMA AVE | | | | HAMPSHIRE | IL | 60140 | USA | TRADE PAYABLE | | | | | $47.79 | |
| 321345 | | WELTON WINTRESS | 1234 | | | | FONTANA | CA | 92337 | USA | TRADE PAYABLE | | | | | $21.15 | |
| 321346 | | WELTY ANDREW | 3911 WORTHINGTON AVE | | | | LINCOLN | NE | 68502 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 321347 | | WELZEL MICHELLE L | 150WACADEMYST | | | | CHARLESTOWN | WV | 25414 | USA | TRADE PAYABLE | | | | | $10.02 | |
| 321348 | | WEMBERLY NICOLETTE | 5471 SW 105 TER | | | | HOLLEWOOD | FL | 33027 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 321349 | | WEMIMO LAURIE | 10014 E 42ND ST | | | | KANSAS CITY | MO | 64133 | USA | TRADE PAYABLE | | | | | $30.01 | |
| 321350 | | WEN GAO | 35-07 101ST ST | | | | CORONA | NY | 11368 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 321351 | | WEN GAO | 35-07 101ST ST | | | | CORONA | NY | 11368 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 321352 | | WEN GUIKUN | 44 STOKES RD | | | | MOUNT LAUREL | NJ | 08054 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 321353 | | WEN GUIKUN | 44 STOKES RD | | | | MOUNT LAUREL | NJ | 08054 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 321354 | | WEN LORI | 5747 KINGFISH DRIVE | | | | LUTZ | FL | 33558 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 321355 | | WENATCHEE WORLD | P O BOX 1511 | | | | WENATCHEE | WA | 98801 | USA | TRADE PAYABLE | | | | | $3,249.27 | |
| 321356 | | WENCIE CAMPBELL | 120 SCENIC DR | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $10.25 | |
| 321357 | | WENDA CASTRO | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MD | 21742 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 321358 | | WENDALYN SHADE | 300058TH AVE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $6.71 | |
| 321359 | | WENDAUR JOHN K JR | 481 SHAW RD | | | | SHARPSBURG | GA | 30277 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 321360 | | WENDDY R SCHROEDER | 110 E 3ST | | | | EYOTA | MN | 55934 | USA | TRADE PAYABLE | | | | | $117.98 | |
| 321361 | | WENDEE VILLAVERDE | 2016 13TH AVE NW | | | | PUYALLUP | WA | 98371 | USA | TRADE PAYABLE | | | | | $7.53 | |
| 321362 | | WENDEL ALLEN | 15 FORSTER ST | | | | HARRISBURG | PA | 17103 | USA | TRADE PAYABLE | | | | | $12.38 | |
| 321363 | | WENDEL J NOTE | 4904 HIGHWAY 309 S | | | | BYHALIA | MS | 38611 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 321364 | | WENDELKEN DAVID N | 5136 MEADOWBROOK DR | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $106.98 | |
| 321365 | | WENDELL BORN | 3767 LAKE GROVE DR | | | | YORBA LINDA | CA | 92886 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 321366 | | WENDELL CATHERINE J | 289 PECAN GROVE BLVD | | | | BLOOMINGDALE | GA | 31302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321367 | | WENDELL COOK | 805 PLEASANT HILL RD | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $22.75 | |
| 321368 | | WENDELL GAINES | 250 WESTERN AVE | | | | WATERLOO | IA | 50701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 321369 | | WENDELL GERDINE | JENNIFFER GREENLEES | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321370 | | WENDELL HUNTLEY | 9579 SE 43RD LOOP | | | | STARKE | FL | 32091 | USA | TRADE PAYABLE | | | | | $40.76 | |
| 321371 | | WENDELL INGRAM | 30731 RD 72 | | | | GOSHEN | CA | 93227 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 321372 | | WENDELL JARVIS | 671 EAST 52 ST | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $29.56 | |
| 321373 | | WENDELL MELANIE | 1062 ABINGTON RD | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $28.58 | |
| 321374 | | WENDELL ROBERT | 800 EVERHARD RD SW | | | | CANTON | OH | 44709 | USA | TRADE PAYABLE | | | | | $26.61 | |
| 321375 | | WENDELL ROBINSON | 735 BROOKLYN AVE | | | | DAYTON | OH | 45402 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 321376 | WENDELL STACY | 2338 INDIANA AVE | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 321377 | WENDELL WILSON | 109 SHREE PORT | | | | RICHMOND | VA | 23238 | USA | TRADE PAYABLE | | | | | $55.01 | |
| 321378 | WENDELLJAY JOHNSON | 3310 EAST 17TH STREET | | | | AMMON | ID | 83406 | USA | TRADE PAYABLE | | | | | $49.14 | |
| 321379 | WENDI ARMOLT | 1205 CHESTNUT ST | | | | CAMBRIDGE | OH | 43725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321380 | WENDI CAETTA | 1468 COUNTRY LANE | | | | ORRVILLE | OH | 44667 | USA | TRADE PAYABLE | | | | | $41.47 | |
| 321381 | WENDI GORDON | 611 COOPERTOWN RD | | | | SPARTANBURG | SC | 29307 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 321382 | WENDI JESSEE | 11489 LAWRENCE 2091 | | | | MOUNT VERNON | MO | 65712 | USA | TRADE PAYABLE | | | | | $10.41 | |
| 321383 | WENDI LANEY | 1077 NEWTON AVE | | | | ERIE | PA | 16511 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 321384 | WENDIE COOPER | 5136 BROOKWOOD AVE | | | | KANSAS CITY | MO | 64110 | USA | TRADE PAYABLE | | | | | $2.87 | |
| 321385 | WENDIE WALLACE | NONE | | | | SN BERNRDNO | CA | 92405 | USA | TRADE PAYABLE | | | | | $704.98 | |
| 321386 | WENDI-WALTER SWIATEK-JOHNSON | 99 HENRIETTA STREET | | | | WEST SENECA | NY | 14210 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 321387 | WENDLING KYLE | 3300 ARBOR RD SW | | | | CANTON | OH | 44710 | USA | TRADE PAYABLE | | | | | $235.00 | |
| 321388 | WENDOLIN MOORE | 7252 AMIGO AVE | | | | RESEDA | CA | 91335 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 321389 | WENDOLYN APARICIO | 11468 10 12 AVE | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $65.25 | |
| 321390 | WENDORF KATHY | N3690 COUNTRY ROAD EE | | | | WAUPAN | WI | 53963 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321391 | WENDT LABORATORIES | P.O BOX 128 | | | | BELLE PLAINE | MN | 56011 | USA | TRADE PAYABLE | | | | | $3,672.38 | |
| 321392 | WENDT MARIA | 7242 DARLINGTON ST | | | | ENGLEWOOD | FL | 34224 | USA | TRADE PAYABLE | | | | | $38.01 | |
| 321393 | WENDT SUSAN | 612 N FULBRIGHT | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321394 | WENDT SUSAN | 612 N FULBRIGHT | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 321395 | WENDT THERESA L | 8136 S MISSION DR | | | | FRANKLIN | WI | 53132 | USA | TRADE PAYABLE | | | | | $125.66 | |
| 321396 | WENDY AGUERO | 3420 FLORAL ST | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $126.89 | |
| 321397 | WENDY ALMQUIST | 86 REVERE ST | | | | BOSTON | MA | 02114 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 321398 | WENDY ANDERSON | PO BOX 2143 | | | | HANOVER | MA | 02339 | USA | TRADE PAYABLE | | | | | $18.24 | |
| 321399 | WENDY ARMIJO | 16678 WILSON RD LOT 31 | | | | HARLINGEN | TX | 78552 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 321400 | WENDY ASHFORT | 4827 W LUSCHER AVE | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321401 | WENDY BAILEY | 8051 VIA HACIENDA | | | | PALM BEACH GA | FL | 33418 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 321402 | WENDY BARRON | 2631 GLENVIEW DR | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $114.30 | |
| 321403 | WENDY BEARD | LL4701 COPPER HI | | | | MASARYTOWN | FL | 34609 | USA | TRADE PAYABLE | | | | | $1,571.22 | |
| 321404 | WENDY BERNARD | 1100 SEAGATE AVE | | | | NEPTUNE BCH | FL | 32266 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 321405 | WENDY BLUNT | 62 MAHOGANY DR | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 321406 | WENDY BOUSTEAD | 12398 RIPON COURT | | | | KING GEORGE | VA | 22485 | USA | TRADE PAYABLE | | | | | $12.93 | |
| 321407 | WENDY BRANDENBURG | 36530 JEFFERSON AVE LOT 67 | | | | HARRISON TWP | MI | 48045 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 321408 | WENDY BRANT | 155 DUPONT AVE | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 321409 | WENDY BURNS | 705 WYE OAK DRIVE | | | | FRUITLAND | MD | 21826 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 321410 | WENDY CABALZAR | PLEASE ENTER YOUR STREET ADDRESS | | | | BLUE LAKE | CA | 95525 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 321411 | WENDY CAMPBELL | 216NORTHKIMBLE DR | | | | BLOOMINGTON | IN | 47404 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 321412 | WENDY CAMPOS | 6597 ELK CREEK LN | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 321413 | WENDY CAPLAN | 899 WELLMAN AVE | | | | N.CHELMSFORD | MA | 01863 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 321414 | WENDY CARMEN | 1965 RYTER RD | | | | NEWARK | NY | 14513 | USA | TRADE PAYABLE | | | | | $94.25 | |
| 321415 | WENDY CONTRERAS | 11 COEYMAN ST | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321416 | WENDY CRABTREE | 7611 NE 154TH AVE  NONE | | | | VANCOUVER | WA | 98682 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 321417 | WENDY CUTTING | 106 PARKSTONE DR | | | | GREENVILLE | SC | 29609 | USA | TRADE PAYABLE | | | | | $46.48 | |
| 321418 | WENDY D FREEMAN | 1104 HARRISON AVE | | | | PLEASANTVILLE | NJ | 08232 | USA | TRADE PAYABLE | | | | | $11.88 | |
| 321419 | WENDY DANN | 29 ROBINSON HOLLOW RD | | | | RICHFORD | NY | 13835 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 321420 | WENDY DAUDERMAN | 2546 E BROWN AVE | | | | FRESNO | CA | 93703 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 321421 | WENDY DE CANN | 1006 11TH ST SW | | | | LITTLE FALLS | MN | 56345 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 321422 | WENDY DIAZ | 6361 DOMINGO A | | | | EL PASO | TX | 79932 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 321423 | WENDY DOMINGUEZ | 300 ELFORD | | | | DEXTER | NM | 88230 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 321424 | WENDY DYER | 101499 OVERSEAS HIGHWAY | | | | KEY LARGO | FL | 33037 | USA | TRADE PAYABLE | | | | | $75.24 | |
| 321425 | WENDY EDGE | 521 KERR ST | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $52.46 | |
| 321426 | WENDY ELLSTROM | 10345 SEAL RD | | | | JACKSONVILLE | FL | 32225 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 321427 | WENDY ENCARNACION | 260 PEARSALL  AVENUE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321428 | WENDY ESCOBAR | 31 CHEEVER ST  NONE | | | | MILTON | MA | 02186 | USA | TRADE PAYABLE | | | | | $199.99 | |
| 321429 | WENDY FALL | 316 NORTH POWDER RIVER AV | | | | MOORCROFT | WY | 82721 | USA | TRADE PAYABLE | | | | | $34.78 | |
| 321430 | WENDY FIRMAN | 4411 SW 34TH ST | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321431 | WENDY FOWLER | 138 WEST RD | | | | POULAN | GA | 31781 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 321432 | WENDY FRANCIS | 512 CHAMPAGNE AVE SW | | | | RL FALLS | MN | 56750 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 321433 | WENDY FRANKLIN | 1702 E  1ST  ST | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 321434 | WENDY G MILLER | 2501 MCVEARY CT APT A | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 321435 | WENDY GAFFORD-FREE | 10921 E 53RD ST | | | | RAYTOWN | MO | 64133 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 321436 | WENDY GALATAS | 175 LAKEVIEW DRIVE | | | | LA PLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 321437 | WENDY GARRITY | 12262 NW 49TH DRIVE | | | | CORAL SPRINGS | FL | 33076 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 321438 | WENDY GAY MILLER | 2501 MCVEARY CT | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 321439 | WENDY GIESELER | 440 GREYHORSE RD  NONE | | | | WILLOW GROVE | PA | | | TRADE PAYABLE | | | | | $300.00 | |
| 321440 | WENDY GODINEZ | 8435 IMPERIAL HWY | | | | DOWNEY | CA | 90242 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 321441 | WENDY GOLDEN | 1513 W ASH APT 3 | | | | JUNCTION CITY | KS | 66441 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 321442 | WENDY GONZALEZ | 885 DOUBLETREE ST | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $15.35 | |
| 321443 | WENDY GRAY | PLEASE ENTER YOUR STREET | | | | ENTER CITY | CA | 94585 | USA | TRADE PAYABLE | | | | | $75.33 | |
| 321444 | WENDY GRAYSON | 4105 OHEAR AVE | | | | N.CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $53.51 | |
| 321445 | WENDY GRESS | 9169 INDIAN LAKE RD | | | | BYESVILLE | OH | 43725 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 321446 | WENDY GRIFFITH | 49 OAK EXTENSION | | | | SAN FRANCISCO | CA | 94104 | USA | TRADE PAYABLE | | | | | $87.39 | |
| 321447 | WENDY HAIG | 8657 NW 80TH AVE | | | | OCALA | FL | 34482 | USA | TRADE PAYABLE | | | | | $244.02 | |
| 321448 | WENDY HAMM | 126 NORTH BROAD | | | | JERSEY SHORE | PA | 17740 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 321449 | WENDY HARRIS | 2450 SHARON HEIGHTS CIR | | | | BIRMINGHAM | AL | 35214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321450 | WENDY HARRIS | 2450 SHARON HEIGHTS CIR | | | | BIRMINGHAM | AL | 35214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321451 | WENDY HARRIS | 2450 SHARON HEIGHTS CIR | | | | BIRMINGHAM | AL | 35214 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 321452 | WENDY HEATH | 545 BOULIVARD 2 | | | | LOGAN | UT | 84321 | USA | TRADE PAYABLE | | | | | $3.58 | |
| 321453 | WENDY HELTZEL | 523 OPHELIA ST | | | | NEWTON FALLS | OH | 44444 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321454 | WENDY HERMAN | 1965 RYTER RD | | | | NEWARK | NY | 14513 | USA | TRADE PAYABLE | | | | | $54.98 | |
| 321455 | WENDY HERNANDEZ | 1923 YUKOON | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 321456 | WENDY HILL | 504 S JACKSON ST | | | | SALEM | MO | 65560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321457 | WENDY HIPP | 237 JAMES ACRES LN | | | | ROCKWELL | NC | 28138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321458 | WENDY HITE | 14118 QUINCE ST NW | | | | ANOKA | MN | 55304 | USA | TRADE PAYABLE | | | | | $24.24 | |
| 321459 | WENDY HOLCOMB | STREET | | | | CITY | NY | 12832 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 321460 | WENDY HOULDER | 957 WARREN AVE | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321461 | WENDY HUNT | 134 BROOK STREET | | | | CARBONDALE | PA | 18407 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 321462 | WENDY IDOWU | 11698S LAUREL DR APT 4C | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 321463 | WENDY IDOWU | 11698S LAUREL DR APT 4C | | | | LAUREL | MD | 20708 | USA | TRADE PAYABLE | | | | | $7.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 321464 | | WENDY J GUZMAN | 23 WEST CHARLOTTE | | | | STERLING | VA | 20164 | USA | TRADE PAYABLE | | | | | $70.84 | |
| 321465 | | WENDY JAMISON | 56 LOCUST HILL AVE | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $8.63 | |
| 321466 | | WENDY JESKE | 231 9TH AVE NE | | | | ROCHESTER | MN | 55906 | USA | TRADE PAYABLE | | | | | $4.29 | |
| 321467 | | WENDY JOHNSON | 12705 COMBIE ROAD 23 | | | | AUBURN | CA | 95602 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 321468 | | WENDY JOHNSON | 12705 COMBIE ROAD 23 | | | | AUBURN | CA | 95602 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 321469 | | WENDY JOLER | 10 HALIFAX ST | | | | WINSLOW | ME | 04901 | USA | TRADE PAYABLE | | | | | $34.72 | |
| 321470 | | WENDY KAMP | 3260 E 100 N | | | | WARSAW | IN | 46582 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 321471 | | WENDY KNUDSON | 547 ALDEN RD | | | | BIG BEAR LAKE | CA | 92315 | USA | TRADE PAYABLE | | | | | $7.61 | |
| 321472 | | WENDY L LONG | 139 REAGHARD DR | | | | CHESWICK | PA | 15024 | USA | TRADE PAYABLE | | | | | $40.29 | |
| 321473 | | WENDY LAROCK | 922 19TH AVWE | | | | BLOOMER | WI | 54724 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 321474 | | WENDY LARSON SCHOGGINS | 995 3RD ST SW | | | | CLEAR LAKE | WI | 54005 | USA | TRADE PAYABLE | | | | | $555.63 | |
| 321475 | | WENDY LAYTART | 126 PROSPECTAVE | | | | FINDLAY | OH | 45840 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 321476 | | WENDY LEATH | 178  SPPAS AV | | | | BOONVILLE | NC | 27011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321477 | | WENDY LEUNG | 1865 JUNE AVE | | | | ROCHESTER HILLS | MI | 48309 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 321478 | | WENDY LIEBLER | 1659 CLEARBROOK RD NW | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321479 | | WENDY LOPP | 76 S 6TH AVENUE | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 321480 | | WENDY LOUGHRIE | 142 ROYAL CREST DR | | | | SEVILLE | OH | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321481 | | WENDY LOVTTE | 106 E FLORIDA AVE | | | | BESSEMER | NC | 28016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321482 | | WENDY LUNA | 4481 W 120TH ST | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $113.80 | |
| 321483 | | WENDY M EARLEY | 436 NORTH GREEN ST | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321484 | | WENDY M JENNINGS | 5800 DRUM ROAD | | | | WELLSVILLE | NY | 14895 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 321485 | | WENDY M KELTSEY | XXXXXXXX | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $34.42 | |
| 321486 | | WENDY MACHADO | 860 MURFFREESBORO PIKE APT | | | | NASHVILLE | TN | 37217 | USA | TRADE PAYABLE | | | | | $14.75 | |
| 321487 | | WENDY MADDOX | 31 WEST 26TH STREET | | | | NEW YORK | NY | 10010 | USA | TRADE PAYABLE | | | | | $135.12 | |
| 321488 | | WENDY MAKI | 3327 12TH AVE | | | | ANOKA | MN | 55303 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 321489 | | WENDY MALCOLM | 348 DODGE  ST | | | | KENT | OH | 44240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321490 | | WENDY MANCHESTER | 1616 HIGHLAND AVE | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $17.65 | |
| 321491 | | WENDY MANGOLO | 14 LANDINA DR | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 321492 | | WENDY MARTINEZ | 2121 LAKEWOOD DR | | | | PRESCOTT | AZ | 86301 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 321493 | | WENDY MAYNARD | 320 CANAL ST | | | | BERLIN | WI | 54923 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 321494 | | WENDY MCBURNEY | 537 THEA AVE APT 203 | | | | SILVER SPRINGS | MD | 20910 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 321495 | | WENDY MCCONNELL | 1217 E MARGGARET | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $7.31 | |
| 321496 | | WENDY MCGRAW | 4203 E 2ND AVE | | | | SPOKANE | WA | 99202 | USA | TRADE PAYABLE | | | | | $6.21 | |
| 321497 | | WENDY MCREYNOLDS | 3411 GAY ST | | | | CHATTANOOGA | TN | 37411 | USA | TRADE PAYABLE | | | | | $29.08 | |
| 321498 | | WENDY MENA | 141-50 85TH ROAD 3-E | | | | BRIARWOOD | NY | 11435 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 321499 | | WENDY MERCADO | 1057 E 71ST WAY | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $33.27 | |
| 321500 | | WENDY MILLER | 2501 MCVEARY CT APT A | | | | SS | MD | 20906 | USA | TRADE PAYABLE | | | | | $22.57 | |
| 321501 | | WENDY MIMS | 832 W WASHINGTON ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 321502 | | WENDY MIMS | 832 W WASHINGTON ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 321503 | | WENDY MOODY | 21 ACORN LANE | | | | WHITEFIELD | ME | 04353 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 321504 | | WENDY MORGAN | 7181 CO RD 183 | | | | FREDERICKTOWN | OH | 43019 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 321505 | | WENDY MOTT | DEREKA WALPER | | | | BROOKLAND | MI | 49249 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 321506 | | WENDY MOYER | 1030 SW 7TH AVE | | | | DEERFIELD BEACH | FL | 33441 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 321507 | | WENDY NELSON | 19519 AUBURN ST NW | | | | ELK RIVER | MN | 55330 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 321508 | | WENDY ODLE | PO BOX 34 | | | | LONDON | AR | 72847 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321509 | | WENDY OLSON | 1059 ARGYLE ST | | | | SAINT PAUL | MN | 55103 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 321510 | | WENDY ORANTES | 1360 MIDLINE ST | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $38.91 | |
| 321511 | | WENDY P CHRISTENSEN | 9756 VALLEY VIEW HWY | | | | WHITWELL | TN | 37397 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 321512 | | WENDY PACE | 19351 HARTWELL ST | | | | DETROIT | MI | 48235 | USA | TRADE PAYABLE | | | | | $9.77 | |
| 321513 | | WENDY PACHECO | 5706 N ST LOUIS AVE | | | | CHICAGO | IL | 60659 | USA | TRADE PAYABLE | | | | | $4.48 | |
| 321514 | | WENDY PARKER | 384 LOVE AVE | | | | MT WASHINGTON | KY | 40047 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 321515 | | WENDY PATRICK | 9614 S MOZART | | | | EVERGREEN PARK | IL | 60642 | USA | TRADE PAYABLE | | | | | $28.32 | |
| 321516 | | WENDY PEARSON | 1985 COPE AVE  E | | | | ST PAUL | MN | 55109 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 321517 | | WENDY PELOVELLO | 1540 CATALINA ST | | | | BURBANK | CA | 91505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321518 | | WENDY PENNINGTON | 3071 BUSTER WALKER RD | | | | WAYNESVILLE | GA | 31566 | USA | TRADE PAYABLE | | | | | $30.25 | |
| 321519 | | WENDY PENNINGTON | 3071 BUSTER WALKER RD | | | | WAYNESVILLE | GA | 31566 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 321520 | | WENDY PETERSON | 64 MARLETTE ST | | | | SANDUSKY | MI | 48471 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 321521 | | WENDY PRESCOTT | 5313 COBBLE CREEK RD 27A | | | | MURRAY | UT | 84117 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 321522 | | WENDY PRICE | 2310 LAMB AVE | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321523 | | WENDY PRICE | 2310 LAMB AVE | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $2.23 | |
| 321524 | | WENDY R BAILEY | 162 HOPE ST NW | | | | MARIETTA | GA | 30064 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 321525 | | WENDY RAGGUETTE | 738 MILLER AVE  2F | | | | BROOKLYN | NY | | USA | TRADE PAYABLE | | | | | $32.33 | |
| 321526 | | WENDY REEVES | 1716 CHEROKEE DRIVE | | | | LEBANON | TN | 37087 | USA | TRADE PAYABLE | | | | | $2.54 | |
| 321527 | | WENDY REYES | 100  EAST GLENOLDEN AVE APT K 18 | | | | PHILA | PA | 19036 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 321528 | | WENDY REYNOLDS | 922 NEWPORT AVE | | | | ORLAND | CA | 95963 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 321529 | | WENDY REYNOLDS | 922 NEWPORT AVE | | | | ORLAND | CA | 95963 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 321530 | | WENDY RICE | 8126 COLONIAL VILLAGE DR | | | | TAMPA | FL | 33625 | USA | TRADE PAYABLE | | | | | $164.95 | |
| 321531 | | WENDY RICHARDSON | 234 SIR CHANDLER DR  A | | | | KILL DEVIL HILLS | NC | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321532 | | WENDY RPOWERS | 101 BLAINE ST | | | | DETROIT | MI | 48202 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 321533 | | WENDY RUDIN | 1238 S HOLT AVE  1 | | | | LOS ANGELES | CA | 90035 | USA | TRADE PAYABLE | | | | | $166.39 | |
| 321534 | | WENDY RUIZ | 1403 HONEYBEE LN | | | | VICTOR | ID | 83455 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 321535 | | WENDY SCHAEFFER | PO BOX 104 155 N ST | | | | MILLHEIM | PA | 16854 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 321536 | | WENDY SCHELL | 2149 7TH ST | | | | WHITE BEAR LK | MN | 55110 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 321537 | | WENDY SCHWARZKOPF | 3468 PILGRIM LANE N | | | | MINNEAPOLIS | MN | 55441 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 321538 | | WENDY SCHWARZKOPF | 3468 PILGRIM LANE N | | | | MINNEAPOLIS | MN | 55441 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 321539 | | WENDY SEDLAR | 3153 NAVARRE AVE | | | | OREGON | OH | 43616 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 321540 | | WENDY SEVERSON | 1503 PHEASANT LN | | | | CEDARBURG | WI | 53012 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 321541 | | WENDY SHAMBLEY | 6516 HARREY CT | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $46.30 | |
| 321542 | | WENDY SHANE | 6716 CLYBOURN AVE 116 | | | | NORTH HOLLYWO | CA | 91606 | USA | TRADE PAYABLE | | | | | $159.82 | |
| 321543 | | WENDY SHEFFIELD | 3460 SE 132ND PLACE | | | | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321544 | | WENDY SMITH | 4 EAST ORNDORFF DRIVE | | | | BRUNSWICK | MD | 21716 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 321545 | | WENDY STATHUMS | 2000  WYNNTON ST | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 321546 | | WENDY STEEN | PO BOX 1334 | | | | CAMDEN | SC | 29021 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 321547 | | WENDY STEVENSON | 515 KINGFISHER DRIVE | | | | WESTERVILLE | OH | 43082 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 321548 | | WENDY TINKER | 406 RAINS AVE | | | | GADSDEN | AL | 35905 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 321549 | | WENDY TORRES | PO BOX | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 321550 | | WENDY TURNER | 3701 40TH AVE S | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 321551 | | WENDY VARGAS | 800 NORTH MELROSE DRIVE S | | | | VISTA | CA | 92083 | USA | TRADE PAYABLE | | | | | $10.86 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 321552 | | WENDY VERDUGO | 5649 MAPLEVIEW DR | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 321553 | | WENDY W SMITH | 11810 HICKORY DR | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 321554 | | WENDY WAGONER | 500 WINECOFF SCHOOL RD | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321555 | | WENDY WALSH | 120 WATERWHEEL AVE | | | | NORTH KINGSTO | RI | 02852 | USA | TRADE PAYABLE | | | | | $44.19 | |
| 321556 | | WENDY WEBBER | 542 S FRANKLIN ST | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 321557 | | WENDY WEBBER | 542 S FRANKLIN ST | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 321558 | | WENDY WEISS | 400 MALONEY CT | | | | SUISUN CITY | CA | 94585 | USA | TRADE PAYABLE | | | | | $6.42 | |
| 321559 | | WENDY WELLS | 20654 SAN JOSE ST | | | | CHATSWORTH | CA | 91311 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 321560 | | WENDY WHALEY | 1714 MOON CT | | | | SEVERVILLE | TN | 37876 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 321561 | | WENDY WHITE | 2799 HWY 56 N | | | | MIDVILLE | GA | 30441 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321562 | | WENDY WHITLEY | 349 DEER RUN DR | | | | MOCKSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321563 | | WENDY WILLS | 1201 LOUISE ST | | | | ANDERSON | IN | 46016 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 321564 | | WENDY WILLS | 1201 LOUISE ST | | | | ANDERSON | IN | 46016 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 321565 | | WENDY WILSON | 47 DANBY STREET | | | | PROVIDENCE | RI | 02904 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 321566 | | WENDY WINCHESTER | 1959 RAY HOUCHENS RD | | | | SMITH GROVE | KY | 42171 | USA | TRADE PAYABLE | | | | | $39.81 | |
| 321567 | | WENDY YEPZARMIREZ | 7501 SUNDAYS LN | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 321568 | | WENDY ZEEB | 4901 29TH AVE | | | | MINNEAPOLIS | MN | 55417 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 321569 | | WENE JACQUELINE | 518 TAMARACK CT | | | | WESTBEND | WI | 53095 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321570 | | WENFRO RACHEL | 299 BOSTON LN | | | | GRAND JUNCTION | CO | 81503 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 321571 | | WENGER JASON | 1234 | | | | TOPEKA | KS | 66608 | USA | TRADE PAYABLE | | | | | $4.06 | |
| 321572 | | WENGER KAY | 740 AMES ST | | | | NEWPORT | KY | 41071 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 321573 | | WENGER OLIVIA | 3111 MAJESTIC LN | | | | RUSSIAVILLE | IN | 46979 | USA | TRADE PAYABLE | | | | | $35.85 | |
| 321574 | | WENGERD RACHEL | 4474 US RT 422 | | | | SOUTHINGTON | OH | 44470 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 321575 | | WENGERT DEBRA | 3400 PEARL STREET | | | | PORT LEYDEN | NY | 13433 | USA | TRADE PAYABLE | | | | | $25.71 | |
| 321576 | | WEN ZZ | 3511 B FARRINGTON ST | | | | FLUSHING | NY | 11354 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 321577 | | WENINGER JOSHUA | 82 UNIVERSITY DR | | | | FOND DU LAC | WI | 54935 | USA | TRADE PAYABLE | | | | | $35.86 | |
| 321578 | | WENJUN ZHOU | 425 MOUNT PROSPECT AVE NA | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $125.63 | |
| 321579 | | WENKEL TIMOTHY | 1040 S CLIFTON AVE A306 | | | | STEELVILLE | MO | 65565 | USA | TRADE PAYABLE | | | | | $581.02 | |
| 321580 | | WENNE SHOLA ROSS OBASA | 12429 FREE PORT DR | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $40.72 | |
| 321581 | | WENNER SHAWN | 105 S HIGH ST | | | | DU BOIS | PA | 15801 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 321582 | | WENNERCARTY FRANCESCAP W | RAPHUNE 17-4 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 321583 | | WENNING ZHAO | 60&X2D;20 MARATHON PKWY | | | | ROUND ROCK | TX | 78683 | USA | TRADE PAYABLE | | | | | $8.36 | |
| 321584 | | WENNY ASHBY | PO 14796 | | | | ATLANTA | GA | 30324 | USA | TRADE PAYABLE | | | | | $3.31 | |
| 321585 | | WENOFU CHINELO | 4702 MARGIE CT | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 321586 | | WENONA PELICANROBERTS | 12255 GREENMONT WALK | | | | ALPHARETTA | GA | 30009 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321587 | | WENRICK KRYSTAL | 1121 CHESTNUT ST | | | | SUNBURY | PA | 17801 | USA | TRADE PAYABLE | | | | | $5.81 | |
| 321588 | | WENSORSKI JOHN | 130 STEPHANIE CT | | | | ROSEBURG | OR | 97470 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 321589 | | WENSTRUP PEGGY | 738 CLARENDON LN | | | | AURORA | IL | 60504 | USA | TRADE PAYABLE | | | | | $69.90 | |
| 321590 | | WENTWORTH NORMA | 26 LOUISE AVE APT 1 | | | | WATERVILLE | ME | 04901 | USA | TRADE PAYABLE | | | | | $148.58 | |
| 321591 | | WENTWORTH RANELLE | 3420 MOSELEY RD | | | | UTICA | KY | 42376 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 321592 | | WENTWORTH THOMAS R | 313 RIVER POINT DR | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 321593 | | WENTZ BARBRA | 2205 E LINDEN STREET | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 321594 | | WENTZ ERNEST | 4855 PLEASANT PL RD | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321595 | | WENTZ GARY | 590 HAPPY HILL LANE | | | | MADISON | VA | 22727 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 321596 | | WENTZ JENNIFER | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45652 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321597 | | WENTZ JOHN | 218 EAST CARROLL ST | | | | PORTAGE | WI | 53901 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 321598 | | WENTZ MELISSA | 6403 S 123TH W AVE | | | | SAPULPA | OK | 74066 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321599 | | WENTZ STEPHANIE | PO BOX 1463 | | | | MILLS | WY | 82644 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 321600 | | WENTZEL KATHERINE | 223 20TH ST SE | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321601 | | WENZE ISABEL S | 862 NE 209 ST APT 39 202 | | | | MIAMI | FL | 33179 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 321602 | | WEODOEN SNGELA | 3060 BAY POLE SCHOOL RD | | | | MEGA | GA | 31765 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321603 | | WEPPY STACY | 315 COUNTY RD 40170 | | | | SALEM | MO | 65560 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 321604 | | WERA TOOLS | 5126 S ROYAL ATLANTA DR | | | | TUCKER | GA | 30084 | USA | TRADE PAYABLE | | | | | $5,822.15 | |
| 321605 | | WERBITHSKY CHRISTINE | URB VALLES DE GUAYAMA CALLE 10 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321606 | | WERCKMAN YVETTE | 9922 RD 94C | | | | BRIDGEPORT | NE | 69336 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 321607 | | WERCOCH LISA A | 3128 MINEOLA DR | | | | TAMPA | FL | 33801 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 321608 | | WERK EMILY | 1915 1ST STREET NORTHEAST APT | | | | HAVRE | MT | 59501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321609 | | WERKHEISER SANDRA | 592 OLD DEERFIRLD PK | | | | BRIDGETON | NJ | 08302 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 321610 | | WERKINS ANDREA | 3215 15TH ST N | | | | ST PETERSBURG | FL | 33704 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 321611 | | WERKSMAN BERNARD | 2910 BLACKRIDGE AVE | | | | PITTSBURGH | PA | 15235 | USA | TRADE PAYABLE | | | | | $547.81 | |
| 321612 | | WERLEY SHANNON C | 16 BROWN CEMETERY RD | | | | STEELVILLE | MO | 65565 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 321613 | | WERNER CINDY | 209 3RD ST | | | | TATAMY | PA | 18085 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 321614 | | WERNER GERI | 4031 OLD WILLIAM PENN HWY | | | | MURRYSVILLE | PA | 15668 | USA | TRADE PAYABLE | | | | | $49.10 | |
| 321615 | | WERNER JOHN | 406 WEST 4TH | | | | NEWTON | KS | 67114 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 321616 | | WERNER KATHY | 11007 N 65TH AVE | | | | GLENDALE | AZ | 85304 | USA | TRADE PAYABLE | | | | | $4.08 | |
| 321617 | | WERNER MEDIA PARTNERS LLC | 7143 W BROWARD BLVD | | | | PLANTATION | FL | 33317 | USA | TRADE PAYABLE | | | | | $141.00 | |
| 321618 | | WERNER MERILYN J | 523 21ST ST NW | | | | E GRAND FORKS | MN | 56721 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 321619 | | WERNER REININGER | 2403 BLOSSOM DR | | | | SAN ANTONIO | TX | | USA | TRADE PAYABLE | | | | | $204.34 | |
| 321620 | | WERNER SAMMY | 2509 4TH TER | | | | DODGE CITY | KS | 67801 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 321621 | | WERNER SHEYNA | 2755 KAPIOLANI BLVD 15 | | | | HONOLULU | HI | 96826 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321622 | | WERNER-GUNDERMAN DEBBIE | 551 CREE CT | | | | ELLETTSVILLE | IN | 47429 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 321623 | | WERNERT JEFF | 18914 RIDGELEIGH LANE | | | | LOUISVILLE | KY | 40245 | USA | TRADE PAYABLE | | | | | $6.36 | |
| 321624 | | WERNESS MAURICE JR | 2120 BECKY DR | | | | BAHAMA | NC | 27503 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 321625 | | WERSHING JULIE | 1120 PORTLAND AVE | | | | PORT ORCHARD | WA | 98366 | USA | TRADE PAYABLE | | | | | $28.57 | |
| 321626 | | WERSTLER TERRY | 2520 INDIAN CT | | | | TITUSVILLE | FL | 32780 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 321627 | | WERT JACKIE | 178 POINCIANA PKWY | | | | BUFFALO | NY | 14225 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 321628 | | WERTH JOHN | 2215 SAINT PETERS RD | | | | POTTSTOWN | PA | 19465 | USA | TRADE PAYABLE | | | | | $1,241.27 | |
| 321629 | | WERTMAN MEGAN | 59 BUCKHORN RD | | | | BLOOMSBURG | PA | 17815 | USA | TRADE PAYABLE | | | | | $7.67 | |
| 321630 | | WERTS VICTORIA T | 7614 VICTORY DR | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321631 | | WERTZ RUSSELL | 210 1ST ST | | | | TRAFFORD | PA | 15085 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 321632 | | WERX BIKE | 4105 LAGUNA ST | | | | CORAL GABLES | FL | 33146 | USA | TRADE PAYABLE | | | | | $154.45 | |
| 321633 | | WERZINGER JOHN | 248 MATEY AVE | | | | MANAHAWKIN | NJ | 08050 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 321634 | | WES DUCKWORTH | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 62458 | USA | TRADE PAYABLE | | | | | $14.02 | |
| 321635 | | WES JOHNSON | 180 E HUCKLEBERRY LN | | | | HEBER CITY | UT | 84032 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 321636 | | WES JOHNSON | 180 E HUCKLEBERRY LN | | | | HEBER CITY | UT | 84032 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 321637 | | WES MARSH | 118 SHEILA LANE | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321638 | | WES MCVMEN | 106C MARINA COURT | | | | CAVE CITY | KY | 42127 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 321639 | | WES E | 1108 HEIRES AVENUE | | | | CARROLL | IA | 51401 | USA | TRADE PAYABLE | | | | | $25.72 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 321640 | | WES OLSON | 5438 LORRANE AVE | | | | SIOUX CITY | IA | 51106 | USA | TRADE PAYABLE | | | | | $28.61 | |
| 321641 | | WES SEAWOOD | 6931 THOUSAND OAKS DRIVE | | | | INDIANAPOLIS | IN | 46214 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 321642 | | WESBY RHONDA | 17003 ELDAMEREN AVE | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $10.44 | |
| 321643 | | WESCOAT MISTY | PO BOX 96 | | | | SPARR | FL | 32192 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 321644 | | WESCOTT CHERMIKA | 30655 IRONBRANCH RD | | | | DAGSBORO | DE | 19939 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 321645 | | WESCOTT JACKIE | 22 ALGER AVE | | | | TANNERSVILLE | PA | 18372 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 321646 | | WESCOTT RANDY | 330 IRVING ST | | | | DENVER | CO | 80219 | USA | TRADE PAYABLE | | | | | $27.09 | |
| 321647 | | WESEY THERESA | 3732 TOWNE POINT RD A | | | | PORTSMOUTH | VA | 23703 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 321648 | | WESHA LIU | 1240 QUEEN ST | | | | SEASIDE | OR | 97138 | USA | TRADE PAYABLE | | | | | $89.00 | |
| 321649 | | WESHIPUSA DRINKINTERNATIONAL | 13-15 DELAWARE DR | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 321650 | | WESLEY ANNA | 202 SARAH ST | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 321651 | | WESLEY BARBARA | 6719 ELDORADO RD | | | | FEDERASBURG | MD | 21632 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 321652 | | WESLEY BERTHA | 5609 CATHERINE DR | | | | BOSSIER | LA | 71112 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 321653 | | WESLEY BREELAND | 2 MARY ST | | | | GREER | SC | 29651 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 321654 | | WESLEY C RAMSEY | 7954 S MARSHFIELD | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 321655 | | WESLEY CARMELITA | 6912 N 63RD ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321656 | | WESLEY CHARLES | 1787 WHITE DRIVE | | | | BESSMER | AL | 35023 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 321657 | | WESLEY CLARA | BIRMINGHAM | | | | BIRMINGHAM | AL | 35205 | USA | TRADE PAYABLE | | | | | $9.46 | |
| 321658 | | WESLEY CLARA L | 2812 N 51ST ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 321659 | | WESLEY CLOWERS | 1328 PLEASANT ST | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 321660 | | WESLEY CURRY | 6371 COLLINS RD | | | | ORANGE PARK | FL | 32244 | USA | TRADE PAYABLE | | | | | $17.89 | |
| 321661 | | WESLEY D MCDANIEL | 8 HIDDEN HILLS DR | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321662 | | WESLEY DAWN | 408 S 7TH ST | | | | SUNBURY | PA | 17801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321663 | | WESLEY DENISHA | XXXX | | | | XXXX | FL | 32305 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 321664 | | WESLEY DERRICK | 4453 W THOMAS ST | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $7.73 | |
| 321665 | | WESLEY DOMINIQUE | 4501 GIBSON AVE | | | | SAINT LOUIS | MO | 63119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321666 | | WESLEY DOMINIQUE | 4501 GIBSON AVE | | | | SAINT LOUIS | MO | 63119 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 321667 | | WESLEY ELIZABETH | 4581 RIVER PKWY APT H | | | | ATLANTA | GA | 30339 | USA | TRADE PAYABLE | | | | | $38.00 | |
| 321668 | | WESLEY GARRETT | 4010 S MAIN | | | | MINOT | ND | 58701 | USA | TRADE PAYABLE | | | | | $21.08 | |
| 321669 | | WESLEY HARDY | 1800 RIVER RD APT 151 | | | | YAKIMA | WA | 98902 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 321670 | | WESLEY HIGGINS | 531 PARK | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $3.89 | |
| 321671 | | WESLEY HODGE | 104 SIMPKINS DR | | | | ASHLAND CITY | TN | 37015 | USA | TRADE PAYABLE | | | | | $58.78 | |
| 321672 | | WESLEY HOOPER | 245 GRAYLYNN DR B | | | | NASHVILLE | TN | 37214 | USA | TRADE PAYABLE | | | | | $17.57 | |
| 321673 | | WESLEY HUME | PO BOX 86 | | | | BEVERLY | KS | 67423 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321674 | | WESLEY ISAAC | 339 S WHEELING AVE | | | | TULSA | OK | 74104 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 321675 | | WESLEY J WILLIAMS | 6804 HIGHVIEW TER APT 104 | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 321676 | | WESLEY JOHN | 80 CAIBA BAUA | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 321677 | | WESLEY KATHERINE | 219 VIRGINIA AVE | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321678 | | WESLEY KATRIA | 1661 SAN CARLOS ST | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 321679 | | WESLEY KELLY | 20809 NORTH HOGAN | | | | MILAN | IN | 47031 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 321680 | | WESLEY KESIA | 3149 N SHERMAN BLVD | | | | MILW | WI | 53216 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 321681 | | WESLEY KIMBERLY | 1515 A PRESERVATION PL | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321682 | | WESLEY KYWANA | 4612 LEE | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321683 | | WESLEY KYWANAN | 1612 LEE | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 321684 | | WESLEY LAKIESHA | 2600 HOUMA BLVD | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 321685 | | WESLEY LASHONDA | 9412 E 81ST TERR | | | | RAYTOWN | MO | 64138 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 321686 | | WESLEY LECK | 6301 STATE AVE LOT 80 | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 321687 | | WESLEY MARIE | 3401 W BOBE ST | | | | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 321688 | | WESLEY MELISSA | PO BOX 555 | | | | BECKLEY | WV | 25802 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 321689 | | WESLEY MOORE | 2006 LEVEL GREEN DR | | | | COLUMBUS | OH | 43219 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 321690 | | WESLEY NUCE | 16836 WESTBOURNE TERRACE | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 321691 | | WESLEY OLIVER | PO BOX 76 | | | | RIDGEWAY | VA | | USA | TRADE PAYABLE | | | | | $20.08 | |
| 321692 | | WESLEY PITCHFORD | 7509 SANDY LN | | | | EDMOND | OK | 73034 | USA | TRADE PAYABLE | | | | | $309.99 | |
| 321693 | | WESLEY QUINICIE | 415 BRAMLETT RD | | | | BISHOPVILLE | SC | 29010 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 321694 | | WESLEY RONNIE L | 1859 N 39TH ST UPPR | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321695 | | WESLEY ROSS | 1022 SOUTH PARK | | | | EL DORADO SPRINGS | MO | 64744 | USA | TRADE PAYABLE | | | | | $13.23 | |
| 321696 | | WESLEY RUBY | NO ANSWER | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $23.11 | |
| 321697 | | WESLEY SHANAY | TSAEYEH JIMMERSON | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 321698 | | WESLEY SMITH | 1004 RICOCHET CT | | | | ELIZABETH CITY | NC | 27909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321699 | | WESLEY SPENCER | 2909 GREENWOOD | | | | HIGH RIDGE | MO | 63049 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321700 | | WESLEY TABITHA V | 7102 VIRGINIA | | | | KC | MO | 64131 | USA | TRADE PAYABLE | | | | | $0.16 | |
| 321701 | | WESLEY TABITHA V | 7102 VIRGINIA | | | | KC | MO | 64131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321702 | | WESLEY WANDA | 801 S HART AVE NONE | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 321703 | | WESLEY WARD | 11549 CORTEZ | | | | BROOKSVILLE | FL | 34613 | USA | TRADE PAYABLE | | | | | $48.18 | |
| 321704 | | WESLEY WORLEY | 5404 WINTERCREEK DR | | | | GLEN ALLEN | VA | 23060 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 321705 | | WESLEY WRIGHT | 407 15TH ST | | | | HONEY GROVE | TX | 75446 | USA | TRADE PAYABLE | | | | | $81.19 | |
| 321706 | | WESOL JANEL | CALLE ASFORD | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321707 | | WESOLOWSKI EDNA | 4593 UNION RD | | | | CHEEKTOWAGA | NY | 14225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321708 | | WESON MARILYN | 2471 W ALONDRA BLVD | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $232.16 | |
| 321709 | | WESSEH MARGRET | 6910 E LIVINGSTON AVE | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321710 | | WESSEL KARA | 2025 GARFIELD ST | | | | LINCOLN | NE | 68502 | USA | TRADE PAYABLE | | | | | $21.38 | |
| 321711 | | WESSLER PAT | 8767 READING RD | | | | CINCINNATI | OH | 45215 | USA | TRADE PAYABLE | | | | | $74.71 | |
| 321712 | | WESSELL JAY | 38 BENNETT ST N | | | | GLOUCESTER | MA | 01930 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 321713 | | WESSELMAN DEBRA | 2133 ENIS LANE | | | | QUINCY | IL | 62305 | USA | TRADE PAYABLE | | | | | $15.61 | |
| 321714 | | WESSINGER BOBBI | 150 TURKEY RIDGE DR | | | | CHAPIN | SC | 29036 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321715 | | WESSLE TIFFANY | 2803 N 28TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $18.79 | |
| 321716 | | WESSON FRANKIE | 1212 SANFORD STREET | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 321717 | | WESSON IRMA | NW 62D ST | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321718 | | WESSON LEOLA | 204 REDBUD RD | | | | EDGEWOOD | MD | 21040 | USA | TRADE PAYABLE | | | | | $14.34 | |
| 321719 | | WESSON SHHAQUITTA | P O BOX 16055 | | | | JONESBORO | AR | 72403 | USA | TRADE PAYABLE | | | | | $11.30 | |
| 321720 | | WEST AARON | 2415 S BORGMAN RD NONE | | | | OAK GROVE | MO | 64075 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 321721 | | WEST ADREA | PO BOX262 | | | | PAUL | ID | 83347 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 321722 | | WEST ALICIA N | 1414 N PIPER ST | | | | GRAND ISLAND | NE | 68803 | USA | TRADE PAYABLE | | | | | $12.29 | |
| 321723 | | WEST ALLEN | 1312 KRUGER AVE | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $58.00 | |
| 321724 | | WEST ALLISON M | 1982 E 20TH ST | | | | CHICO | CA | 95928 | USA | TRADE PAYABLE | | | | | $532.17 | |
| 321725 | | WEST AMBIA | 803 3RD STREET | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 321726 | | WEST AMY | 521 S CHERRY ST | | | | HARTFORD CITY | IN | 47348 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 321727 | | WEST ANASHA | 42 N BON AIR AVE | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F Part 2, Question 1

| Row No. Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 321728 | WEST ANGELA | 7106 MAXWELL GRANT COURT | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | $2.94 |
| 321729 | WEST ANGELIA | 1235 MT MORIAH CHURCH RD | CHINA GROVE | NC | 28023 | USA | TRADE PAYABLE | $0.79 |
| 321730 | WEST ARNETIA | 11716 LARCHMERE BLVD | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | $11.02 |
| 321731 | WEST AYONNA | 5310 BROOKFIELD RD | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | $5.00 |
| 321732 | WEST BARBARA | PO BOX 191 | CUMBERLAND | OH | 43732 | USA | TRADE PAYABLE | $5.00 |
| 321733 | WEST BEVERLY | 8776 DUNN RD | SALEMBURG | NC | 28385 | USA | TRADE PAYABLE | $5.01 |
| 321734 | WEST BILLY | 118 MARICE ST | LEESVILLE | LA | 71446 | USA | TRADE PAYABLE | $5.00 |
| 321735 | WEST BRANDY | 156 COUNTY LINE RD | PLAINVILLE | GA | 30733 | USA | TRADE PAYABLE | $65.00 |
| 321736 | WEST BREE | 1108 W INVERNESS BLVD 124 | INVERNESS | FL | 34452 | USA | TRADE PAYABLE | $1.61 |
| 321737 | WEST BRIDGET | 505 N TAYLOR RD | WICHITA | KS | 67209 | USA | TRADE PAYABLE | $2.31 |
| 321738 | WEST BRITNEE | RT1 BOX1145 | OONIPHAN | MO | 63935 | USA | TRADE PAYABLE | $7.45 |
| 321739 | WEST BRITNEE | RT1 BOX1145 | DONIPHAN | MO | 63935 | USA | TRADE PAYABLE | $15.00 |
| 321740 | WEST BRITTANIE | 1916 GURNEE AVE | ANNISTON | AL | 36201 | USA | TRADE PAYABLE | $5.00 |
| 321741 | WEST CAPITAL | 8123 172ND AVE NE | REDMOND | WA | 98052 | USA | TRADE PAYABLE | $6.55 |
| 321742 | WEST CENITH B | 2618 | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | $103.80 |
| 321743 | WEST CHACKA | 1522 SHREVEPORT ROAD APT 8A | MINDEN | LA | 71055 | USA | TRADE PAYABLE | $5.99 |
| 321744 | WEST CHARLENE | 3811 BAKER PLAZA DRIVE D109 | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | $8.61 |
| 321745 | WEST CHARLES | 613 FARR RD APT 5F | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | $6.45 |
| 321746 | WEST CHARRELLE B | 26738 AVALON RD | GEORGETOWN | DE | 19947 | USA | TRADE PAYABLE | $10.20 |
| 321747 | WEST CHARRYSE | 115 WASHINGTON ST | MINDEN | LA | 71055 | USA | TRADE PAYABLE | $5.00 |
| 321748 | WEST CHARRYSEN | 708 MAC | HOMER | LA | 71040 | USA | TRADE PAYABLE | $5.00 |
| 321749 | WEST CHRISTOPHER | 512 EAST MAIN | POMERY | OH | 45769 | USA | TRADE PAYABLE | $15.00 |
| 321750 | WEST CIARA | 3208NW 69TH ST | MIAMI | FL | 33147 | USA | TRADE PAYABLE | $5.70 |
| 321751 | WEST CIARA | 3208NW 69TH ST | MIAMI | FL | 33147 | USA | TRADE PAYABLE | $4.86 |
| 321752 | WEST CLOTEAL | 1012 ST JULIAN DR | KENNER | LA | 70065 | USA | TRADE PAYABLE | $5.00 |
| 321753 | WEST COAST CASTERS & WHEELS IN | | | | | | TRADE PAYABLE | $12,237.74 |
| 321754 | WEST COAST JEWELRY INC | 9854 NATIONAL BLVD 190 | LOS ANGELES | CA | 90034 | USA | TRADE PAYABLE | $1,398.63 |
| 321755 | WEST COAST PRINTING LLC | 634 S LA LUNA AVE | OJAI | CA | 93023 | USA | TRADE PAYABLE | $5,803.35 |
| 321756 | WEST CONNIE R | 186 LAMBLIGHT LANE | LOGAN | KY | 42256 | USA | TRADE PAYABLE | $4.70 |
| 321757 | WEST CRAWFORD JR | 142 MAGNOLIA AVE | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | $5.00 |
| 321758 | WEST CRISTALINE | 2451 N SEACREST BLVD | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | $4.67 |
| 321759 | WEST CURTIS | 1600 KENTUCK CHURCH RD | RINGGOLD | VA | 24586 | USA | TRADE PAYABLE | $5.00 |
| 321760 | WEST CWEST S | 1388 WALLINUN RD | WEST FORK | AR | 72774 | USA | TRADE PAYABLE | $786.50 |
| 321761 | WEST CYNTHIA | 1047 PINEY Z PLANTATION | TALLAHASSEE | FL | 32311 | USA | TRADE PAYABLE | $7.00 |
| 321762 | WEST DALVIS | 4064 BARNES AVE FLR 2 | BRONX | NY | 10466 | USA | TRADE PAYABLE | $4.55 |
| 321763 | WEST DANIELLE | 2646 GEORGE | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | $10.00 |
| 321764 | WEST DARRIN M | 135 CHELSMFORD CT | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | $5.00 |
| 321765 | WEST DEB | 6132 WOODETTE WAY | JAX | FL | 32277 | USA | TRADE PAYABLE | $5.00 |
| 321766 | WEST DEBRA | 10100 LAUREL AVE | N HUNTINGDON | PA | 15642 | USA | TRADE PAYABLE | $10.33 |
| 321767 | WEST DENICE L | 621 DILLARD RD | MADISON HEIGHT | VA | 24572 | USA | TRADE PAYABLE | $5.00 |
| 321768 | WEST DENISE | 4222 LOOMIS | COLORADO SPRINGS | CO | 80906 | USA | TRADE PAYABLE | $5.00 |
| 321769 | WEST DERLY | 119 FINCH CT | ROYAL PALM BCH | FL | 33411 | USA | TRADE PAYABLE | $5.00 |
| 321770 | WEST DERWINNECE D | 1708 FORBES LANE APT 3 | TUPELO | MS | 38804 | USA | TRADE PAYABLE | $0.94 |
| 321771 | WEST DEVIN | 1601 BIG HORN AVE APT 05 | CODY | WY | 82414 | USA | TRADE PAYABLE | $70.00 |
| 321772 | WEST DONNA | 97 HICKORY LOOP | MORRILTON | AR | 72110 | USA | TRADE PAYABLE | $49.00 |
| 321773 | WEST DONNA | 97 HICKORY LOOP | MORRILTON | AR | 72110 | USA | TRADE PAYABLE | $5.00 |
| 321774 | WEST DORA | 1317 BILLY MCKEE RD | DUNDEE | MS | 38626 | USA | TRADE PAYABLE | $24.07 |
| 321775 | WEST DUANE A | 7740 FIESTA RD | PENSACOLA | FL | 32524 | USA | TRADE PAYABLE | $4.62 |
| 321776 | WEST EBONY | 87150 GARDEN LN | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | $0.29 |
| 321777 | WEST EDWARD | 12907 SEAHORSE DR | CHESTER | VA | 23836 | USA | TRADE PAYABLE | $5.21 |
| 321778 | WEST ELSIE | 1060 TREE LANE APPARTMENT | TITUSVILLE | FL | 32780 | USA | TRADE PAYABLE | $21.15 |
| 321779 | WEST EMILY | 1575 S HWY 89 APT 203 | CHINO VALLEY | AZ | 86323 | USA | TRADE PAYABLE | $4.56 |
| 321780 | WEST ERICA | 108 DRIFT WOOD DRIVE | SAXUBURG | PA | 16056 | USA | TRADE PAYABLE | $4.70 |
| 321781 | WEST ETHELYA | 1900 COBBLESTONE CT | ALBANY | GA | 31707 | USA | TRADE PAYABLE | $4.22 |
| 321782 | WEST GABRIELLA | 5814 N TEUTONIA A | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | $23.94 |
| 321783 | WEST GAIL | 215 MARKWOOD DE | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | $5.82 |
| 321784 | WEST GERONDA | 38450 OAK HILL LANE | WILLOUGHBY | OH | 44094 | USA | TRADE PAYABLE | $5.00 |
| 321785 | WEST GINA | 1616 SANDY RUN | JESUP | GA | 31545 | USA | TRADE PAYABLE | $59.60 |
| 321786 | WEST GINA | 1616 SANDY RUN | JESUP | GA | 31545 | USA | TRADE PAYABLE | $1.78 |
| 321787 | WEST GLORIA | 2030 SERVICE ROAD | OPA LOCKA | FL | 33054 | USA | TRADE PAYABLE | $6.26 |
| 321788 | WEST HANNAH | FF | HUNTSVILLE | AL | 35810 | USA | TRADE PAYABLE | $20.00 |
| 321789 | WEST HOLLY | 13773 CORYDALE DR APT C | FAIRFIELD | OH | 45014 | USA | TRADE PAYABLE | $5.00 |
| 321790 | WEST INDIES CORPORATION | P O BOX 250 | ST THOMAS | VI | 00804 | USA | TRADE PAYABLE | $182,179.90 |
| 321791 | WEST JACKIE | 2287 LONG RUN RD | CAIRO | WV | 26337 | USA | TRADE PAYABLE | $5.00 |
| 321792 | WEST JAMIE | 1849 EAST JARVIS AVENUE | MESA | AZ | 85204 | USA | TRADE PAYABLE | $4.64 |
| 321793 | WEST JASPER | 6920 PASADENA BLVD | NORMANDY | MO | 63121 | USA | TRADE PAYABLE | $5.00 |
| 321794 | WEST JEFFREY | 75 LANGLY DR | LAWRENCEVILLE | GA | 30046 | USA | TRADE PAYABLE | $38.24 |
| 321795 | WEST JERRRAIL | 806 ELLIOT | FERGUSON | MO | 63135 | USA | TRADE PAYABLE | $15.00 |
| 321796 | WEST JESSICA | 3923 C COLONY SQUARE | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | $5.00 |
| 321797 | WEST JIMMIE | 1908 N DIXIE | COOKEVILLE | TN | 38501 | USA | TRADE PAYABLE | $0.51 |
| 321798 | WEST JOAN | 1308 WEST 44 PL APT 101 | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | $75.00 |
| 321799 | WEST JOHN | 14716 OSAGE CT | WESTMINSTER | CO | 80023 | USA | TRADE PAYABLE | $4.59 |
| 321800 | WEST JOHNATTA | 131 S RICHMOND | WICHITA | KS | 67213 | USA | TRADE PAYABLE | $0.88 |
| 321801 | WEST JONI | 2730 BLIND RD | STOCKPORT | OH | 43787 | USA | TRADE PAYABLE | $4.65 |
| 321802 | WEST JOSH | 636 E MAGNESIUM APT 238 | SPOKANE | WA | 99208 | USA | TRADE PAYABLE | $85.44 |
| 321803 | WEST JOYCE | 4348 PARKTON DR | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | $5.00 |
| 321804 | WEST KARY C | 701 W NABOR | MARLOW | OK | 73055 | USA | TRADE PAYABLE | $4.59 |
| 321805 | WEST KASANDRA | 210 MINESOTA WOODS LN | ORLANDO | FL | 32824 | USA | TRADE PAYABLE | $4,247.52 |
| 321806 | WEST KATHRYN | 2705 E NEWBERRY BLVD | MILWAUKEE | WI | 53211 | USA | TRADE PAYABLE | $75.00 |
| 321807 | WEST KATHY | 446 MANOR 9 | NNEWS | VA | 23608 | USA | TRADE PAYABLE | $5.00 |
| 321808 | WEST KATRINA | 5818 BRYCE CT | KEYSTONE HEIGHTS | FL | 32656 | USA | TRADE PAYABLE | $74.70 |
| 321809 | WEST KEISHA | 3050 HAWKINSTOWN RD | NEWTON | GA | 39870 | USA | TRADE PAYABLE | $71.72 |
| 321810 | WEST KEISHA | 3050 HAWKINSTOWN RD | NEWTON | GA | 39870 | USA | TRADE PAYABLE | $6.51 |
| 321811 | WEST KIM | 1513 TEXAS AVE | LYNN HAVEN | FL | 32444 | USA | TRADE PAYABLE | $5.00 |
| 321812 | WEST KIRBY JR | 2804 WHITE AVE | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | $3.70 |
| 321813 | WEST LACEY | 5700 ALTAMA AVE | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | $40.00 |
| 321814 | WEST LASHONDA | 4658 MERCER UNIVERSITY DRIVE A | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | $5.00 |
| 321815 | WEST LATORRI | 2338 SOUTH LUMPKIN RD | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | $5.00 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 321816 | | WEST LAUREN | 714 ALLEN STREET | | | | CARBON CLIFF | IL | 61239 | USA | TRADE PAYABLE | | | | | $136.00 | |
| 321817 | | WEST LAUREN | 714 ALLEN STREET | | | | CARBON CLIFF | IL | 61239 | USA | TRADE PAYABLE | | | | | $41.83 | |
| 321818 | | WEST LEANN | 24572 STRAIGHT ARROW RD | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321819 | | WEST LEANNE | 1 EAST LAKEVIEW DR | | | | CINTI | OH | 45237 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 321820 | | WEST LESHA | 201 MARTIN EDEN COURT | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 321821 | | WEST LESLIE | 35 MANCHESTER AVE | | | | YO | OH | 44509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321822 | | WEST LEWIS | 192 BRAIWOOD DR | | | | CHARLESTON | SC | 29414 | USA | TRADE PAYABLE | | | | | $9.87 | |
| 321823 | | WEST LYNDA | 6341 CROSSWOODS DR | | | | FALLS CHURCH | VA | 22044 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 321824 | | WEST MAIN HAIR SALON | | | | | | | | | TRADE PAYABLE | | | | | $1,866.66 | |
| 321825 | | WEST MAMIE | PLEASE ENTER YOUR STREET ADDRE | | | | WASHINGTON CH | OH | 43160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321826 | | WEST MAMIE | PLEASE ENTER YOUR STREET ADDRE | | | | WASHINGTON CH | OH | 43160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321827 | | WEST MANNIE | 1377 PRINCE BEAM RD | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321828 | | WEST MARCELINE L | 2214 OLD BAINBRIDGE RD | | | | TALLAHASSEE | FL | 32303 | USA | TRADE PAYABLE | | | | | $2.58 | |
| 321829 | | WEST MARGARET | 601 HANLEY ST | | | | GARY | IN | 46406 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 321830 | | WEST MARGARET | 601 HANLEY ST | | | | GARY | IN | 46406 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 321831 | | WEST MARGARITA C | 6234 W CORTEZ ST | | | | GLENDALE | AZ | 85304 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 321832 | | WEST MARILYN | BIRCHWOOS ESTATES APT4 | | | | EDWARDSVILLE | PA | 18704 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 321833 | | WEST MARION J | 1441 HART ST | | | | CAYCE | SC | 29033 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 321834 | | WEST MARISSA | 500 SKYLARK | | | | SOCORRO | NM | 87801 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 321835 | | WEST MARQUITA | 988 FARR RD LOTM17 | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $133.00 | |
| 321836 | | WEST MARY | 3981 JANET ST | | | | LITHIA SPRGS | GA | 30122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321837 | | WEST MELISSA | 200 LANGSTON DR | | | | GREENVILLE | SC | 29617 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 321838 | | WEST MELODY R | 147 OLD SMITHVILLE RD S | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 321839 | | WEST MEMPHIS TIMES | 111 E BOND P O BOX 459 | | | | WEST MEMPHIS | AR | 72301 | USA | TRADE PAYABLE | | | | | $954.82 | |
| 321840 | | WEST MICHAEL | 1708 SPRING HILL PLACE | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $115.56 | |
| 321841 | | WEST MICHELE | PO BOX 252 | | | | PINE KNOT | KY | 42635 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321842 | | WEST MIKAHALA | 94-138 PUPUKAHI STREET 302 | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $6.36 | |
| 321843 | | WEST MIKAHALA | 94-138 PUPUKAHI STREET 302 | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 321844 | | WEST MONICA | 2806 KENDALE DR | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 321845 | | WEST NATASHA | 4707 OLD HWY 31 SW | | | | DECATUR | AL | 35603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321846 | | WEST NICOLE | 1423 S 70TH ST | | | | WEST ALLIS | WI | 53214 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 321847 | | WEST NICOLE | 1423 S 70TH ST | | | | WEST ALLIS | WI | 53214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321848 | | WEST OCTAVIA | ALASIA FORNORE | | | | YOUNGSTOWN | OH | 44507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321849 | | WEST ORANGE PLAZA | 71 VALLEY STREET | CD KRUVANT ASSOCIATES | | | SOUTH ORANGE | NJ | 07079 | USA | TRADE PAYABLE | | | | | $9,107.11 | |
| 321850 | | WEST ORANGE PLAZA | 71 VALLEY STREET | CD KRUVANT ASSOCIATES | | | SOUTH ORANGE | NJ | 07079 | USA | TRADE PAYABLE | | | | | $53,439.22 | |
| 321851 | | WEST OSCAR | 4144 THOMAS RD | | | | WELLSVILLE | KS | 66092 | USA | TRADE PAYABLE | | | | | $73.20 | |
| | | AKRON PEEN POWER | PO BOX 3687 | | | | AKRON | OH | 44309-3687 | USA | UTILITIES PAYABLE | | | | | $714.24 | |
| 321852 | | | | | | | | | | | | | | | | | |
| 321853 | | WEST PRESTON | 35354 BAT LN | | | | FRANKFORD | DE | 19945 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 321854 | | WEST QIANA N | 9555 FERN HOLLOW WAY | | | | MONTGOMERY VILLA | MD | 20886 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 321855 | | WEST RACHELLE | 2711 NE 25TH ST | | | | OCALA | FL | 34470 | USA | TRADE PAYABLE | | | | | $12.71 | |
| 321856 | | WEST RAY | 821 SW PEACH TREE LN | | | | LEES SUMMIT | MO | 64064 | USA | TRADE PAYABLE | | | | | $181.40 | |
| 321857 | | WEST RICHARD | 4N654 BLUE LAKE CIR W N | | | | SAINT CHARLES | IL | 60175 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 321858 | | WEST RICHARD | 4N654 BLUE LAKE CIR W N | | | | SAINT CHARLES | IL | 60175 | USA | TRADE PAYABLE | | | | | $20.13 | |
| 321859 | | WEST ROBERT | 405 BAKERS FERRY TRL | | | | MARTINEZ | GA | 30907 | USA | TRADE PAYABLE | | | | | $26.66 | |
| 321860 | | WEST ROBERT | 405 BAKERS FERRY TRL | | | | MARTINEZ | GA | 30907 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 321861 | | WEST ROBERT E | 23 CLEMENT PLL | | | | ASHEVILLE | NC | 28805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321862 | | WEST RON | 624 S ESTELLE ST | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 321863 | | WEST SANDY | 505 C JOHNSON STREET | | | | VALPARAVSO | FL | 32580 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 321864 | | WEST SARA | 112 SPRING CREEK WAY | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321865 | | WEST SARA | 112 SPRING CREEK WAY | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 321866 | | WEST SENEDRA | 2107 COBBERSTONE LN | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $44.12 | |
| 321867 | | WEST SHANELL A | 2537 GARRETT AVE | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 321868 | | WEST SHATIYA | 30054 SEAFORD RD | | | | LAUREL | DE | 19956 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 321869 | | WEST SHAWNDA | 5241 SKY PKWY | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 321870 | | WEST SHERRILL | NO ADDRESS | | | | NO CITY | MA | 02148 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 321871 | | WEST SIDE TELEPHONE CO | 1449 FAIRMONT RD | | | | MORGANTOWN | WV | 26501 | USA | TRADE PAYABLE | | | | | $969.49 | |
| 321872 | | WEST SIERRA | 623 MCKINLEY PARKWAY | | | | BUFFALO | NY | 14220 | USA | TRADE PAYABLE | | | | | $57.99 | |
| 321873 | | WEST STEPHANIE | 1595 OOSTANAULA BEND RD SW | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 321874 | | WEST STEVE | 31 MILDRED PL NW | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 321875 | | WEST SUELLEN | 34 WOLF CLIFF RD NE | | | | WHITE | GA | 30184 | USA | TRADE PAYABLE | | | | | $188.99 | |
| 321876 | | WEST SUNSHINE | 480 1ST AVE | | | | DELAND | GA | 93215 | USA | TRADE PAYABLE | | | | | $13.38 | |
| 321877 | | WEST TALISHA | 838 A 46 PLACE N | | | | BIRMINGHAM | AL | 35212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321878 | | WEST TAMIKA | 2113 WIGHTMAN AVE | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 321879 | | WEST TAMMIE | 105 N AVENUE Q | | | | JOHNSON CITY | TX | 78636 | USA | TRADE PAYABLE | | | | | $60.09 | |
| 321880 | | WEST TAMMY | 5607 FAIRLAND RD | | | | NEW FRANKLIN | OH | 44216 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 321881 | | WEST TANISHA | 875 VICTORY DRIVE | | | | WESTWEGO | LA | 70094 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 321882 | | WEST TASHAWNA | 343 12TH STREET APT 6 | | | | COLONIAL BEACH | VA | 22443 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321883 | | WEST TASHAY D | 114 SEDGEFIELD CT 14 | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $69.46 | |
| 321884 | | WEST TECHS CHILL WATER SPECIAL | | | | | | | | | TRADE PAYABLE | | | | | $30,248.39 | |
| 321885 | | WEST TEKESHA | 8006 BUSIEK | | | | ST LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 321886 | | WEST TEXAS DOORS | 103 FLECHA LN P O BOX 452290 | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $377.79 | |
| 321887 | | WEST THERESA | 325 15TH ST NE | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 321888 | | WEST THOMAS | 10501 LOTHIAN CIR | | | | SAINT LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321889 | | WEST TIARA | 401 W WINNWCONNA PKWY | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 321890 | | WEST TIFFANY | 346 MARIA AVE UPPER APT | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $60.84 | |
| 321891 | | WEST TIMOTHY L | 140 TOWSON WAY B | | | | GEORGETOWN | KY | 40324 | USA | TRADE PAYABLE | | | | | $3.36 | |
| 321892 | | WEST TINA | 1125 NW 17 ST | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 321893 | | WEST TOMEKA | 6607 W CUSTER AVE | | | | MILW | WI | 53218 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 321894 | | WEST TOMIKA M | 2914 ELEANOR TERRIS | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321895 | | WEST TONYA | 1404 HORTON ST | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 321896 | | WEST UNIFIED COMMUNICATIONS SR | | | | | | | | | TRADE PAYABLE | | | | | $1,082.07 | |
| 321897 | | WEST VERONIKA L | 2245 WOODWARD AVE | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $67.20 | |
| | | WEST VIEW WASTE WATER DEPT | PO BOX 97208 | | | | PITTSBURGH | PA | 15229-0208 | USA | UTILITIES PAYABLE | | | | | $109.62 | |
| 321898 | | | | | | | | | | | | | | | | | |
| | | WEST VIEW WATER AUTHORITY | PO BOX 747107 | | | | PITTSBURGH | PA | 15274-7105 | USA | UTILITIES PAYABLE | | | | | $86.90 | |
| 321899 | | | | | | | | | | | | | | | | | |
| 321900 | | WEST VIRGINA BOARD OF PHARMACY | 2310 KANAWHA BLVD EAST | | | | CHARLESTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $750.00 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 321901 | WEST VIRGINIA LOTTERY | 900 PENNSYLVANIA AVENUE | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $8,650.00 | |
| 321902 | WEST VIRGINIA UNIVERSITY | | | | | | | | | TRADE PAYABLE | | | | | $12,500.00 | |
| 321903 | WEST VIRGINIA-AMERICAN WATER COMPANY | PO BOX 790247 | | | | ST LOUIS | MO | 63179-0247 | USA | UTILITIES PAYABLE | | | | | $608.47 | |
| 321904 | WEST VUE ASSOCIATES | SUITE 200 401 LIBERTY AVENUE | CO THE FIRST CITY COMPANY | | | PITTSBURGH | PA | 15222 | USA | TRADE PAYABLE | | | | | $180.65 | |
| 321905 | WEST WENDY | 586 TOM CRIBB RD | | | | HEMINGWAY | SC | 29554 | USA | TRADE PAYABLE | | | | | $108.03 | |
| 321906 | WEST WILLOW | 15565 GREENWOOD ST | | | | AURORA | CO | 80013 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 321907 | WEST WYONA | 5832 12TH AVE | | | | SACRAMNETO | CA | 95820 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 321908 | WEST ZSAGONET | 2717 PRESBURY STREET | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 321909 | WESTADT JOAN | 306 WAKEFIELD ST | | | | LAUREL | NE | 68745 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 321910 | WESTAIR GASES AND EQUIPMENT IN | | | | | | | | | TRADE PAYABLE | | | | | $312.68 | |
| 321911 | WESTAR ENERGYKPL | PO BOX 419353 | | | | KANSAS CITY | MO | 64141-6353 | USA | UTILITIES PAYABLE | | | | | $75,576.48 | |
| 321912 | WESTBERRY ASHLEY | 154 FIDDIE LN | | | | NEESES | SC | 29107 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 321913 | WESTBERRY LINDA | 1054 JESUP RD | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321914 | WESTBERRY LINDA | 1054 JESUP RD | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321915 | WESTBERRY PATRICIA | 2303 ODUM RITCH RD | | | | SCREVEN | GA | 31560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321916 | WESTBERRY SHELINA | 634 BUCHANAN ST | | | | HILLSIDE | NJ | 07025 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 321917 | WESTBROOK CHANTYLL | 89 334 KAWAO AVE | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $9.76 | |
| 321918 | WESTBROOK CYNTHIA R | 510 KELLI AVENUE | | | | BELZONI | MS | 39038 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321919 | WESTBROOK DARRYL | 2613 MARY AVENUE | | | | SAINT LOUIS | MO | 63144 | USA | TRADE PAYABLE | | | | | $58.32 | |
| 321920 | WESTBROOK EMILY | 12296 SOUTH MAIN STREET | | | | TRENTON | GA | 30752 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 321921 | WESTBROOK EMILY | 12296 SOUTH MAIN STREET | | | | TRENTON | GA | 30752 | USA | TRADE PAYABLE | | | | | $7.22 | |
| 321922 | WESTBROOK FREDERICK | 4322 TRAVERSE | | | | ST LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 321923 | WESTBROOK JOSEPH | 6566 BROCK AVE | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 321924 | WESTBROOK LIZ | PO BOX 87 | | | | BELMONT | WV | 26134 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 321925 | WESTBROOK MERIETTA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 31750 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 321926 | WESTBROOK REBECCA | 4209 SANTA MARIA DR | | | | CHESAPEAKE | VA | 23321 | USA | TRADE PAYABLE | | | | | $7.21 | |
| 321927 | WESTBROOK ROSIE | 36 SAINT JUSTIN DRIVE | | | | CAHOKIA | IL | 62206 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 321928 | WESTBROOK WANDA | 4224 US HIGHWAY 70 W | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321929 | WESTBROOK Y | 4332 GIBSON | | | | ST LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 321930 | WESTBROOKMCGREW ANGELMORGAN | 7299 S CHEROKEE ST | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321931 | WESTBROOKMONESTIM WATUTA | 421 OAKLAND AVE | | | | PIEDMONT | CA | 94611 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 321932 | WESTBROOKS ASHLEY | 2410 WEST GREENSBORO CHAPEL H | | | | SNOW CAMP | NC | 27349 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321933 | WESTBROOKS KESHA | 1028 NEVADA SKY ST | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 321934 | WESTBRROK MAERIETTA | 358 LILAC RD | | | | FITZGERALD | GA | 31750 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 321935 | WESTBY KIFARAH | 1644 W 24 ST 3 | | | | LOS ANGELES | CA | 90007 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 321936 | WESTBY ROBYN | 4150MORGAN | | | | BLGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 321937 | WESTCARR KEVIN | 425 EAST 96ST APT 5E | | | | BROOKLYN | NY | 11212 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 321938 | WESTCOAT APRBILLYIL | RT 1 BOX 497 | | | | WATTS | OK | 74964 | USA | TRADE PAYABLE | | | | | $16.48 | |
| 321939 | WESTCOTT JACK | 34487 D-RTLESNKE-HL ROAD | | | | TECUMSEH | OK | 74873 | USA | TRADE PAYABLE | | | | | $90.13 | |
| 321940 | WESTEMAN SUSAN H | 910 NORTH JOHNSON ST | | | | SYRACUSE | KS | 67878 | USA | TRADE PAYABLE | | | | | $370.59 | |
| 321941 | WESTENBARGER TAMMY | 4764 MANIE ST | | | | NORTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 321942 | WESTENBERGER MELVIN | 1030 N 9TH | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321943 | WESTER BRYAN | NA | | | | PORTLAND | OR | 97212 | USA | TRADE PAYABLE | | | | | $35.99 | |
| 321944 | WESTER CHARLENE | 7835 NE 2ND AVE APT 310 | | | | MIAMI | FL | 33138 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 321945 | WESTER FRITZ | 2800 PROPELLER PL | | | | ATWATER | CA | 95301 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 321946 | WESTER ROBERT | 7535 W TENNESSEE ST | | | | TALLAHASSEE | FL | 32304 | USA | TRADE PAYABLE | | | | | $13.73 | |
| 321947 | WESTER TONYA | 216 S STATE ST | | | | CHANDLER | IN | 47610 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 321948 | WESTERBAN CYNTHIA M | URB VALLES DE PATILLAS C- | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 321949 | WESTERBAND GEORGE | CALLE SANTA ROSA DE LIMA | | | | GUAYNABO | PR | 00965 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 321950 | WESTERFIELD ALEXANDER M | 1603 NW 20TH ST | | | | LINCOLN CITY | OR | 97367 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 321951 | WESTERFIELD FREDRICK L | 10141 ROYAL | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 321952 | WESTERFIELD JUDI | 722 RACE TRACK RD | | | | MCDONOUGH | GA | 30252 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 321953 | WESTERGARD SUZANNE | 265 CREEKSIDE DR | | | | HOOKERTON | NC | 28538 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 321954 | WESTERLOE CHARITIES | 3248 SOUTH WINTON RD | | | | ROCHESTER | NY | 14623 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 321955 | WESTERMAN JUDY | 417 SILVER LANE | | | | BILLINGS | MT | 59102 | USA | TRADE PAYABLE | | | | | $222.17 | |
| 321956 | WESTERN BALING WIRE | 14819 N CAVE CREEK ROAD 18 | | | | PHOENIX | AZ | 85032 | USA | TRADE PAYABLE | | | | | $2,102.09 | |
| 321957 | WESTERN CAROLINA NEWSPAPERS | 1ST CHURCH ST PO BOX 190 | | | | MURPHY | NC | 28906 | USA | TRADE PAYABLE | | | | | $5,872.79 | |
| 321958 | WESTERN COMMUNICATIONS | P O BOX 807 | | | | BAKER CITY | OR | 97814 | USA | TRADE PAYABLE | | | | | $2,064.47 | |
| 321959 | WESTERN COMMUNICATIONS | P O BOX 807 | | | | BAKER CITY | OR | 97814 | USA | TRADE PAYABLE | | | | | $800.47 | |
| 321960 | WESTERN COMMUNICATIONS INC | P O BOX 6020 | | | | BEND | OR | 97708 | USA | TRADE PAYABLE | | | | | $2,706.14 | |
| 321961 | WESTERN COMMUNICATIONS INC | P O BOX 6020 | | | | BEND | OR | 97708 | USA | TRADE PAYABLE | | | | | $6,593.81 | |
| 321962 | WESTERN DRESSES LTD | KUNIA  KB BAZAR | JOYDABPUR | | | GAZIPUR | BANGLA DESH | 01704 | | TRADE PAYABLE | | | | | $798,836.19 | |
| 321963 | WESTERN IA REGIONAL INSPECTIONS | 1411 INDUSTRIAL PARKWAY | | | | HARLAN | IA | 51537 | USA | TRADE PAYABLE | | | | | $155.25 | |
| 321964 | WESTERN KENTUCKY FLOOR WORKS I | | | | | | | | | TRADE PAYABLE | | | | | $103.00 | |
| 321965 | WESTERN MUNICIPAL WATER DISTRICT7000 | PO BOX 7000 | | | | ARTESIA | CA | 90702-7000 | USA | UTILITIES PAYABLE | | | | | $259.32 | |
| 321966 | WESTERN NEWS CABINET PUB CO | 311 CALIFORNIA AV P O BOX 1377 | | | | LIBBY | MT | 59923 | USA | TRADE PAYABLE | | | | | $1,138.37 | |
| 321967 | WESTERN SALES TRADING COMPANY | 1790 RT16 WAREHOUSE 38 | | | | DEDEDO | GU | 96929 | USA | TRADE PAYABLE | | | | | $329,622.72 | |
| 321968 | WESTERN SCIENTIFIC FASTSERV | 5231 HERITAGE DR | | | | CONCORD | CA | 94521 | USA | TRADE PAYABLE | | | | | $212.46 | |
| 321969 | WESTERN STATES PUBLISHERS INC | P O BOX 17869 | | | | FOUNTAIN HILLS | AZ | 85269 | USA | TRADE PAYABLE | | | | | $435.30 | |
| 321970 | WESTERN WYOMING BEVERAGES INC | PO BOX 1336 | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $15,450.56 | |
| 321971 | WESTFALL AARON | 113 WAINWRIGHT DR | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 321972 | WESTFALL JAMIE | 6315 W 37TH ST | | | | TULSA | OK | 74107 | USA | TRADE PAYABLE | | | | | $153.43 | |
| 321973 | WESTFALL MALISA | 132MARYESTREET | | | | ENTER CITY | WV | 26378 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321974 | WESTFALL MARIAN | 537 ARMOURDALE | | | | WINCHESTER | VA | 22601 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 321975 | WESTFALL ML | 2418 MEADVILLE RD | | | | DAVISVILLE | WV | 26142 | USA | TRADE PAYABLE | | | | | $8.97 | |
| 321976 | WESTFALL PATTY | 232 S ST CLAIR ST | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 321977 | WESTFALL TOWN CENTER JOINT VENTURE | CO METRO COMMERCIAL MANAGEMENT SERVICESATTN: PETER PARINO PROPERTY MANAGER | 307 FELLOWSHIP ROAD | | | MT LAUREL | NJ | 08054 | USA | TRADE PAYABLE | | | | | $59,887.08 | |
| 321978 | WESTFIELD VIVIAN | 15 DEOLLEY AVE | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 321979 | WESTFIELD VIVIAN | 15 DEOLLEY AVE | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321980 | WESTFIELD VIVIAN R | 15 DEOYLEY AVENUE | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321981 | WESTGARD LINDSAY | 2993 DILLON RD | | | | JAMESTOWN | NC | 27282 | USA | TRADE PAYABLE | | | | | $7.40 | |
| 321982 | WESTHUFF AURORACLARK | PO BOX 1433 | | | | ANDOVER | OH | 44003 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F: Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 321983 | | WESTHUFF AURORACLARK | PO BOX 1433 | | | | ANDOVER | OH | 44003 | USA | TRADE PAYABLE | | | | | $47.37 | |
| 321984 | | WESTING PR INC | CARR 159 KM 182 BO MAVILLA | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $7,968.09 | |
| 321985 | | WESTINGHOUSE DEBRA | 1524 WAGGONER AVE | | | | EVANSVILLE | IN | 47714 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 321986 | | WESTINGHOUSE MARRESHA B | 1307 AFTON AVE | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 321987 | | WESTLAKE HARDWARE INC | P O BOX 219370 | | | | KANSAS CITY | MO | 64121 | USA | TRADE PAYABLE | | | | | $123.83 | |
| 321988 | | WESTLEY MICHELLE | 33190 BOWIE ST | | | | WHITE CASTLE | LA | 70788 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321989 | | WESTMOLAND JASMINE | 7055 HAMPTON AVE APT 108 | | | | SAINT LOUIS | MO | 63109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321990 | | WESTMOLAND LORA | 7055 HAMPTON AVE APT 105 | | | | SAINT LOUIS | MO | 63109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321991 | | WESTMOLAND LORA | 7055 HAMPTON AVE APT 105 | | | | SAINT LOUIS | MO | 63109 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 321992 | | WESTMORELAND ANGELA | 1330 KENNEDY ST | | | | MPHS | TN | 38106 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 321993 | | WESTMORELAND DONNIE | 1212 REDBANK RD | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321994 | | WESTMORELAND JAYTESE | 2704 S STAUNTON RD | | | | HUNTINGTON | WV | 25702 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 321995 | | WESTMORELAND JUNIE V | 1450 CONGAREE DR | | | | WEST COLUMBIA | SC | 29172 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 321996 | | WESTMORELAND JUSTIN | 12904 SOUTHERN RIDGE DR | | | | PEARLAND | TX | 77584 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 321997 | | WESTMORELAND NANCY | 444 BLUEFIELD RD | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 321998 | | WESTMORELAND PHILLIP | 442 LONG SPIRES RD | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 321999 | | WESTMORELAND RUBY | 19040 JABOUR DR | | | | SAUCIER | MS | 39574 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 322000 | | WESTMORELAND SANDRA | 2532 NORTH 24TH STREET | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 322001 | | WESTMORELAND SHONQUESHA | 4725 TERRAGON TRL | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 322002 | | WESTMORELAND SONYA | 7016 WALLACE RD | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322003 | | WESTMORELAND TIFFANY | 210 WISPERING WOODS RD | | | | MARTIN | GA | 30557 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 322004 | | WESTMORELAND YVONNE | 3914 CREEKSIDE DR | | | | NASHVILLE | TN | 37211 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 322005 | | WESTMOUNT PLAZA ASSOCIATES | 820 MORRIS TURNPIKE | 820 MORRIS TURNPIKE | | | SHORT HILLS | NJ | 07078 | USA | TRADE PAYABLE | | | | | $126,978.45 | |
| 322006 | | WESTOM MELODY | 24242 W 144 ST SO | | | | KILLYVILLE | OK | 74039 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 322007 | | WESTON AMANDA | 7708 SHARIDAN BLVD | | | | COLUMBIA | MO | 65202 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 322008 | | WESTON BRIANA S | 942 CORN AVE | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322009 | | WESTON CLAUDIA M | 143 BIG TREE BLVD | | | | GARYVILLE | LA | 70051 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322010 | | WESTON DAVID | 7206 LAVONDA CT UNDEFINED | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $270.10 | |
| 322011 | | WESTON DEANNA | 5908 EL CAMINO AVE | | | | BAKERSFIELD | CA | 93313 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 322012 | | WESTON DORTHOY | 3277 N9TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322013 | | WESTON EBONY | 3361 E ANDY ST | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 322014 | | WESTON EDITH | 2332 CORNELL AVE | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322015 | | WESTON JACKIE | 211 LOUIE ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $68.61 | |
| 322016 | | WESTON JAHMECA O | PO BOX 2413 | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 322017 | | WESTON PATRICIA | 421 ST WESTOVERBLD | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 322018 | | WESTON ROSLYIN A | 13 DEACON STREET | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 322019 | | WESTON SHIELA | 48551 DENTON | | | | BELLEVILLE | MI | 48111 | USA | TRADE PAYABLE | | | | | $33.73 | |
| 322020 | | WESTON SHIRLEY | 5410 HOLMES AVE | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 322021 | | WESTON SHIRLEY | 5410 HOLMES AVE | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 322022 | | WESTON SMOKINA | 6400 WINDSOR AVE | | | | ALEXANDRIA | VA | 22315 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322023 | | WESTON SUE | 910 W 9TH AVENUE | | | | OSHKOSH | WI | 54901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322024 | | WESTON TAHISHA | P O BOX 1941 | | | | SHARPSBURG | NC | 27878 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322025 | | WESTON TROMON | 8525 OCTAVIA | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 322026 | | WESTON TROMON | 8525 OCTAVIA | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322027 | | WESTON VALERIE | 8641 S SAINT LAWRENCE AVE | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $25.51 | |
| 322028 | | WESTON VANESSA | 617 HOLDER LANE LOT 36 | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 322029 | | WESTOVER AP THE | 5819 WASHINGTON BLVD  A | | | | ARLINGTON | VA | 22205 | USA | TRADE PAYABLE | | | | | $283.54 | |
| 322030 | | WESTOVER ASHLEYTOMMY K | 5706 EDWARDS STREET | | | | GIRARD | OH | 44420 | USA | TRADE PAYABLE | | | | | $15.28 | |
| 322031 | | WESTOVER HEATHER | 163 WILLOW RD | | | | DIXONVILLE | PA | 15734 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 322032 | | WESTOVER KAREN | 2640 S 9080 W APARTMENT 3 | | | | MAGNA | UT | 84044 | USA | TRADE PAYABLE | | | | | $24.90 | |
| 322033 | | WESTOVER KATHY | 19 CEDAR ST | | | | ST ALBANS | UT | 05478 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322034 | | WESTOVER KRISTLE | 2537 E 95 N | | | | IDAHO FALLS | ID | 83401 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 322035 | | WESTPFAHL JOAN | 18500 SHOSHONE | | | | INDEP | MO | 64458 | USA | TRADE PAYABLE | | | | | $13.90 | |
| 322036 | | WESTPHAL JOSEPHINE | 4585 PONCE DE LEON BLVD | | | | MIAMI | FL | 33146 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 322037 | | WESTPHAL LINDA A | 1834 CARHART AVE | | | | PEEKSKILL | NY | 10566 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 322038 | | WESTPHAL MARLENE M | PO BOX 364 | | | | SAINT NAZIANZ | WI | 54232 | USA | TRADE PAYABLE | | | | | $62.00 | |
| 322039 | | WESTPHALEN JOANN | 267 HOODY RD | | | | PONCA CITY | OK | 74604 | USA | TRADE PAYABLE | | | | | $31.25 | |
| 322040 | | WESTPORT CORPORATION | 331 CHANGEBRIDGE RD  POB 2002 | | | | PINE BROOK | NJ | 07058 | USA | TRADE PAYABLE | | | | | $246,408.16 | |
| 322041 | | WESTRAY CHAUNELLE | 206 TAYLOR AVE | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322042 | | WESTRICK HEATHER | 3008 PALMETTO CT | | | | FLORENCE | KY | 41042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 322043 | | WESTRICK QUINTIN J | 810 PRAIRIE CHIEF | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322044 | | WESTROCK MECHANICAL CORP | P O BOX 56 | | | | TALLMAN | NY | 10982 | USA | TRADE PAYABLE | | | | | $34,476.35 | |
| 322045 | | WESTRY MELANIE | 6728 TERESA LN | | | | REX | GA | 30273 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322046 | | WESTRY YVONNE | 6044 LATONA ST | | | | PHILA | PA | 19143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 322047 | | WESTRYSCOTT TAMALA S | 1505 BRAVEHEART LN | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 322048 | | WESTSIDE COMMERCIAL SWEEPER | P O BOX 594 | | | | COALINGA | CA | 93210 | USA | TRADE PAYABLE | | | | | $595.00 | |
| 322049 | | WESTSIDE MECHANICAL DESIGN | 1625 WINNETKA CIRCLE | | | | ROLLING MEADOWS | IL | 60008 | USA | TRADE PAYABLE | | | | | $26,872.83 | |
| 322050 | | WESTTMORELAND SONYA | 7028 WALLACE RD | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $11.87 | |
| 322051 | | WESTWOOD DAVID | 8277 HWY 88 | | | | HILLSBORO | MO | 63050 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 322052 | | WESTWOOD DAVID W | 107 EZEKIEL CT | | | | HILLSBORO | MO | 63050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322053 | | WETDOG WETDOG | 1522 6TH ST | | | | CUYAHOGA FLS | OH | 44221 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 322054 | | WETHERBEE MICHELLE | NONE | | | | WOODBRIDGE | VA | 22134 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 322055 | | WETHERINGTON ANNIE | 406 EAST CAPE ROCK | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322056 | | WETHERINGTON TERESA | 5117 TICK BITE RD | | | | GRIFTON | NC | 28530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322057 | | WETHINGTON SHEENA | 5003 PEACH ST | | | | MT HOLLY | NC | 28120 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 322058 | | WETHINGTON WIDTH | 5005 NW 54TH CT | | | | FT LAUDERDALE | FL | 33319 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 322059 | | WETSEL KIMBERLY | 27630 CROZET DR | | | | MILTON | DE | 19968 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322060 | | WETSLY TABATHA | 6900 NW W88TH TERRACE | | | | KANSAS | MO | 64152 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 322061 | | WETZEL BUD | 4585 ADMIRAL DR | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 322062 | | WETZEL GERALYN | 1273 ERIE ST | | | | E LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322063 | | WETZEL JENNIFER | 1402 NORTH CAUSEWAY | | | | MANDEVILLE | LA | 70471 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 322064 | | WETZEL SANDRA | 338 E THORNTON ST | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $327.18 | |
| 322065 | | WETZEL SHERRY | 115 WEST 19TH ST | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $11.08 | |
| 322066 | | WEUSI WASHINGTON | 1642 WENTWORTH AVE | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 322067 | | WEVELL LLC | 20 N PENNSYLVANIA AVE | | | | MORRISVILLE | PA | 19067 | USA | TRADE PAYABLE | | | | | $21,008.80 | |
| 322068 | | WEVER STEPHEN | PO BOX 603 | | | | SAINT PAUL | VA | 24283 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322069 | | WEWORK COMPANIES INC | 115 WEST 18TH STREET 5TH FLOOR | | | | NEW YORK | NY | 10011 | USA | TRADE PAYABLE | | | | | $218.34 | |
| 322070 | | WEXFORD PLANTATION HOA | 111 WEXFORD CLUB DR | | | | HILTON HEAD ISLAND | SC | 29928 | USA | TRADE PAYABLE | | | | | $400.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 322071 | | WEXFORD PLANTATION HOA AND IAN | 111 WEXFORD CLUB DR | | | | HILTON HEAD ISLAND | SC | 29928 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 322072 | | WEXFORD PLANTATION HOA AND PEYTON | 111 WEXFORD CLUB DR | | | | HILTON HEAD ISLAND | SC | 29928 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 322073 | | WEYANO CINDY | 1039 OAK ST | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322074 | | WEYANT DEBRA | QWE | | | | FORTWALTONN | FL | 32579 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322075 | | WEYANT RACHELLE M | 2113 OSAGE DR | | | | COLUMBIA | MO | 65202 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 322076 | | WEYER SAMANTHA | 401 BENTON ST | | | | WALTHENA | KS | 66090 | USA | TRADE PAYABLE | | | | | $25.67 | |
| 322077 | | WEYL STEVEN G | 26391 WINDS WAY | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 322078 | | WEYMANS STEVEN | 7904 19TH AVENUE DR W | | | | BRADENTON | FL | 34209 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 322079 | | WH WH | PO BOX 4197 | | | | ALPHARETTA | GA | 30023 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 322080 | | WHACK NIJAH N | 208 GRAHAM RD | | | | LAKE CITY | SC | 29560 | USA | TRADE PAYABLE | | | | | $6.04 | |
| 322081 | | WHAFF LAJUANA | PO BOX 2296 | | | | NORFOLK | VA | 23501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322082 | | WHALEN ANN | 6101 LATIGO | | | | EVANSVILLE | WY | 82636 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322083 | | WHALEN DIXIE | 4231 JACKMAN RD | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 322084 | | WHALEN HOLLY | 8301 BEECH AVE | | | | CIN | OH | 45231 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 322085 | | WHALEN JACKLIE | 7056 TAYLOR CREEK RD | | | | AFTON | VA | 22920 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 322086 | | WHALEN JACQUELINE | 1941 HIGH GLEN CT | | | | LAKELAND | FL | 33813 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 322087 | | WHALEN KIMBERLY | 385 37TH PL SE APT 102 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 322088 | | WHALEN LESA | PO BOX 773 | | | | WYTHEVILLE | VA | 24382 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 322089 | | WHALEN ROBBIE | 3253 VINEVILLE AVE | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $10.05 | |
| 322090 | | WHALEN SANDY | 1613 CLOVER ST | | | | LOUISVILLE | KY | 40216 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 322091 | | WHALEN VIVAN | 1238 R | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $93.70 | |
| 322092 | | WHALEY AMBER | 2835 MCMAHAM SAWMILL ROAD | | | | SEVIERVILLE | TN | 37862 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 322093 | | WHALEY BARBARA | 105 BECKTON LANE | | | | KENANSVILLE | NC | 28349 | USA | TRADE PAYABLE | | | | | $13.89 | |
| 322094 | | WHALEY BETH | 28537 OLD RT 35 | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 322095 | | WHALEY CARL | 406 SLAB BRIDGE RD | | | | FRUITLAND | MD | 21826 | USA | TRADE PAYABLE | | | | | $72.94 | |
| 322096 | | WHALEY CHIMERE | 3328 N 13TH STREET | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322097 | | WHALEY DAVID | 110 SNOWY HILL LN | | | | LAWNDALE | NC | 28090 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322098 | | WHALEY DEANNA | 901 N CHURCH AVE | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $14.67 | |
| 322099 | | WHALEY DEANNK | PO BOX 356 | | | | WORLEY | ID | 83876 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322100 | | WHALEY DENISE | 29021 BOUQUET CANYON | | | | SAUGUS | CA | 91390 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 322101 | | WHALEY JEFFREY | 1798 M M RAY ROAD | | | | NAKINA | NC | 28455 | USA | TRADE PAYABLE | | | | | $25.36 | |
| 322102 | | WHALEY JUANITA | 4421 GRANADA BLVD | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322103 | | WHALEY KARA | 738 BAY ST | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $11.24 | |
| 322104 | | WHALEY KAREN | 11500 OAKBANK CT | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 322105 | | WHALEY KIMBERLY | 1835 SAINT PAUL ST APT 36 | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 322106 | | WHALEY MARIKA T | 902 WILCHER WAY | | | | VA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 322107 | | WHALEY MICHEAL | 7323 TELEGRAPH RD  NONE | | | | ALEXANDRIA | VA | 22315 | USA | TRADE PAYABLE | | | | | $55.97 | |
| 322108 | | WHALEY NICHOLE | 2055 S BEVERLY | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322109 | | WHALEY NICOLE | 2777 RAVELLA WAY | | | | PALM BEACH GARDE | FL | 33410 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 322110 | | WHALEY RON | 10712 ELK DR | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $25.50 | |
| 322111 | | WHALEY SHARON | 100 LEWIS DR 9A | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $479.28 | |
| 322112 | | WHALEY THERESA | PO BOX 57 | | | | FALLING WATERS | WV | 25419 | USA | TRADE PAYABLE | | | | | $38.11 | |
| 322113 | | WHALEY TINA | 6525 N 40TH ST | | | | OMAHA | NE | 68102 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 322114 | | WHALIN CHERYL | 5812 HEATON CT | | | | ORLANDO | FL | 32817 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322115 | | WHAN MAKEALA | 7495 FLINT HILL RD | | | | SOPHIA | NC | 27250 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 322116 | | WHARRY NATASHIA | 2118 N MINNEAPOLIS | | | | WICHITA | KS | 67214 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 322117 | | WHARTON ALDEANER | 119 WILLIAMS CIR | | | | GREENVILLE | SC | 29681 | USA | TRADE PAYABLE | | | | | $10.75 | |
| 322118 | | WHARTON GRACE | 3208 B SABAL PALMS CT | | | | KISSIMMEE | FL | 34747 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322119 | | WHARTON MARIO C | 8611ACAPULCO WY UNT 4 | | | | STOCKTON | CA | 95210 | USA | TRADE PAYABLE | | | | | $4.31 | |
| 322120 | | WHARTON SAMANTHA M | 31398 GRETA RD | | | | ATLANTIC | VA | 23303 | USA | TRADE PAYABLE | | | | | $18.94 | |
| 322121 | | WHARTON SONJA | 115 8488 ST APT 16 | | | | FOUNTAIN INN | SC | 29644 | USA | TRADE PAYABLE | | | | | $2.73 | |
| 322122 | | WHARTON TERRANCE | 209 WOODHAVEN RD | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322123 | | WHAT KIDS WANT INC | 19428 LONDELIUS ST | | | | NORTHRIDGE | CA | 91324 | USA | TRADE PAYABLE | | | | | $87,669.73 | |
| 322124 | | WHATLEY ANDREA | 7575 WYNDOVER PL | | | | HARWICH | MA | 02645 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322125 | | WHATLEY ASHLEY | 339 CENTERPOINT RD | | | | LAFAYETTE | GA | 30728 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 322126 | | WHATLEY CLINTON | 2939 GENEVA CT | | | | DENVER | CO | 80238 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 322127 | | WHATLEY JOY N | 2004 LONGLEAF DR APT G | | | | BIRMINGHAM | AL | 35216 | USA | TRADE PAYABLE | | | | | $3.29 | |
| 322128 | | WHATLEYN STAPELTON | 9201 KANIS RD APT3J | | | | LR | AR | 72205 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 322129 | | WHEALTON DEKLE | 703 WEST HWY 46 | | | | METTER | GA | 30439 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322130 | | WHEAT BRITTANY | 3550 CARLYSS | | | | SULPHUR | LA | 70665 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322131 | | WHEAT BRITTANY | 3550 CARLYSS | | | | SULPHUR | LA | 70665 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322132 | | WHEAT DAKOTA W | 102 VALLEY VIEW DR | | | | VINE GROVE | KY | 40175 | USA | TRADE PAYABLE | | | | | $23.26 | |
| 322133 | | WHEAT DARNATTA | 2554 OLIVE DR | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 322134 | | WHEAT HEATHER | 5857 BLAINE DR | | | | ALEXANDRIA | VA | 22303 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 322135 | | WHEAT PAMELA | 2288 LONG CREEK RD | | | | MERIDIAN | MS | 39301 | USA | TRADE PAYABLE | | | | | $10.66 | |
| 322136 | | WHEAT RENEE | 48 PRATER RD | | | | KINGSTON | GA | 30145 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322137 | | WHEAT TAMMY | 8914 CO RD 429 | | | | NEW BLOOMFIELD | MO | 65063 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 322138 | | WHEAT TERRY | 3865 N STATE HIGHWAY 23 | | | | BOONEVILLE | AR | 73110 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 322139 | | WHEAT THERESA | 2590 N DUNBAR ST | | | | ORANGE | CA | 92865 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 322140 | | WHEAT TOMMIE E | 19029 TAYLOR RD | | | | LIVINGSTON | LA | 70754 | USA | TRADE PAYABLE | | | | | $6.22 | |
| 322141 | | WHEATERSPOON NATALIA | 986 BRITTON LANE | | | | DENMARK | TN | 38391 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 322142 | | WHEATLEY BARBARA | 711 INDIANA NEBRASKA AV | | | | CLARKSDALE | MS | 38614 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 322143 | | WHEATLEY CRYSTAL | 815 W DANIA BCH BLVD | | | | DANIA | FL | 33004 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 322144 | | WHEATLEY MARY | 836 ROSEBAY COURT | | | | INDIANAPOLIS | IN | 46240 | USA | TRADE PAYABLE | | | | | $474.05 | |
| 322145 | | WHEATLEY TARA | 3144 MARYWEATHER ST | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 322146 | | WHEATON FRANCISCAN MEDICAL GROUP | 3807 SPRING ST | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $16.96 | |
| 322147 | | WHEATON JEAN | 379 SCHOOL RD | | | | TIOGA | PA | 16946 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 322148 | | WHEATON JESSICA | 208 WINTHROP STREET | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 322149 | | WHEATON KISHA | 215 ASPEN DR | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322150 | | WHEATON MICHELLE | 8812 S THROOP ST | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 322151 | | WHEATON SHAQUAN G | 112 CASA DRIVE | | | | GRAY | LA | 70359 | USA | TRADE PAYABLE | | | | | $13.37 | |
| 322152 | | WHEATS SHIRLEY | 330 SEYMOUR DRV | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322153 | | WHEDBEE ANN | 40 SW 62ND ST | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 322154 | | WHEDBEE JANICE | 2565 CENTRAL AVENUE | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 322155 | | WHEELAN ASHLEY | 2621 E SCHILLER ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 322156 | | WHEELDONS ALTERNATIVE ENERGY | 5848N 1100W | | | | BURINETTSVILLE | IN | 47926 | USA | TRADE PAYABLE | | | | | $9,525.17 | |
| 322157 | | WHEELER ALICE | 1035 10TH AVE | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 322158 | | WHEELER ALLEN | 8001 LOCK RD | | | | CENTERBURG | OH | 43011 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 322159 | | WHEELER ALLEN G | 1322 RIDGE AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322160 | | WHEELER AMBER | 10012 GROVEVIEW WAY | | | | SANFORD | FL | 32773 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 322161 | | WHEELER AMY | 11 DARROW WAY | | | | LONDONDERRY | NH | 03053 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 322162 | | WHEELER ANDREA | 4217 GARFIELD AVE | | | | STL | MO | 63113 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 322163 | | WHEELER ANDREA | 4217 GARFIELD AVE | | | | STL | MO | 63113 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 322164 | | WHEELER BARBARA | 210 E MERCED ST | | | | FOWLER | CA | 93625 | USA | TRADE PAYABLE | | | | | $48.51 | |
| 322165 | | WHEELER BOBBIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27217 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 322166 | | WHEELER BRANDON A | 154 NW 14 WAY APT 1 | | | | DANIA BEACH | FL | 33004 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 322167 | | WHEELER BRENDA | 5569 DALE DRIVE | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 322168 | | WHEELER CHARLESIA | 4015 3RD ST | | | | MAYESVILLE | SC | 29104 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 322169 | | WHEELER CORNELIUS | 53 DORSEY RD | | | | TY TY | GA | 31795 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 322170 | | WHEELER CRYSTAL | 4067 N 12TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 322171 | | WHEELER DENISE | 435 FIELDSTONE LN | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322172 | | WHEELER DEVON | 221 DAVIS ST | | | | MAYESVILLE | SC | 29104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322173 | | WHEELER DIANE | 4340 CARMELIO DR 102 | | | | ANNANDALE | LA | 22003 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 322174 | | WHEELER DOLLIE | 262 W END DRIVE | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322175 | | WHEELER ELIZABETH | 1123 DALE AVE SE | | | | ROANOKE | VA | 24013 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 322176 | | WHEELER ERIC | 8887 ROUTE 417 13 | | | | LITTLE GENESEE | NY | 14754 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 322177 | | WHEELER FRANCINE | 19A OLDANIEL AVE | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 322178 | | WHEELER FRANK L | 3707 8TH ST | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 322179 | | WHEELER HERMAN | 3288 COURTNEY DR | | | | BATON ROPUGE | LA | 70814 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 322180 | | WHEELER JACQUELINE | 5671 BRADLEY CIR | | | | LITHONIA | GA | 30038 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 322181 | | WHEELER JARED C | 475 OLD DIXIE HWY SE | | | | ADAIRSVILLE | GA | 30703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322182 | | WHEELER JASON | 180 NAT GRIFFIN RD | | | | ADEL | GA | 31620 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 322183 | | WHEELER JENNIFER | 2958 OAKLEA DRIVE | | | | SOUTH DAYTONA BE | FL | 32119 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 322184 | | WHEELER JERLENE | 319WESTNORTH | | | | SIKESTON | MO | 63801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322185 | | WHEELER JESSICA | 226 W MARTINDALE APT 203 | | | | UNION | OH | 45322 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322186 | | WHEELER JOAN | 2833A WILMER RD | | | | WILMER | AL | 36587 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322187 | | WHEELER JONATHAN M | 1522 W LOUISIANA STREET | | | | EVANSVILLE | IN | 47718 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 322188 | | WHEELER JOSEPH | 5149 EVANS DR | | | | MORTON | MS | 39117 | USA | TRADE PAYABLE | | | | | $14.45 | |
| 322189 | | WHEELER JOSEPH | 5149 EVANS DR | | | | MORTON | MS | 39117 | USA | TRADE PAYABLE | | | | | $14.89 | |
| 322190 | | WHEELER JOYCE | 223 WINFIELD RD | | | | HAUGHTON | LA | 71037 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 322191 | | WHEELER JULIE | 80 SAND ST | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 322192 | | WHEELER KANEESHA R | 4837WASHINGTON AVE | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322193 | | WHEELER KIMBERLY | 2144 S 111TH ST APT4 | | | | MILWAUKEE | WI | 53227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322194 | | WHEELER KIMBERLY | 2144 S 111TH ST APT4 | | | | MILWAUKEE | WI | 53227 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 322195 | | WHEELER KIMBERLY | 2144 S 111TH ST APT4 | | | | MILWAUKEE | WI | 53227 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 322196 | | WHEELER LINDA | 1226 SOUTHRIDGE DR | | | | LANCASTER | TX | 76106 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 322197 | | WHEELER LISA | 1083 RIVER RD | | | | BINGHAMTON | NY | 13901 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 322198 | | WHEELER LIZZIE | 213 BRADSTONE CIR | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 322199 | | WHEELER LOCKSMITH | 122 C N FLORIDA AVE | | | | INVERNESS | FL | 34453 | USA | TRADE PAYABLE | | | | | $217.50 | |
| 322200 | | WHEELER LTDIA A | 203 MURPHY DRIVE | | | | LAPWAI | ID | 83540 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 322201 | | WHEELER MAIDA | 58 JAMESTOWN LOOP | | | | MILLBROOK | AL | 36054 | USA | TRADE PAYABLE | | | | | $19.49 | |
| 322202 | | WHEELER MAIDA M | 58 JAMESTOWN LOOP | | | | MILLBROOK | AL | 36054 | USA | TRADE PAYABLE | | | | | $3.93 | |
| 322203 | | WHEELER MARLON | 2720 ROSEWOOD DR | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322204 | | WHEELER MARTINA | 10 RUSSELL DRIVE | | | | ESKDALE | WV | 25075 | USA | TRADE PAYABLE | | | | | $9.94 | |
| 322205 | | WHEELER MATTHEW | 314 LEVINSOHN PL | | | | ENGLEWOOD | NJ | 07631 | USA | TRADE PAYABLE | | | | | $8.22 | |
| 322206 | | WHEELER MATTHEW | 314 LEVINSOHN PL | | | | ENGLEWOOD | NJ | 07631 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 322207 | | WHEELER MICHAEL A | 4608 HILLSIDE RD SOUTHEAST AP | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 322208 | | WHEELER MICHELLE | 1744 WILLAMET ROAD | | | | KETTERING | OH | 45429 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322209 | | WHEELER MIKE | 1114 CELEBRITY CIRCLE | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $669.17 | |
| 322210 | | WHEELER MILLANJA | 4203 S PRIEUR ST | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322211 | | WHEELER NANCY | 1641 LINNET AVE | | | | COLUMBUS | OH | 43223 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 322212 | | WHEELER NATASHA L | 601 N OKLAHOMA AVE | | | | WEATHERFORD | OK | 73096 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322213 | | WHEELER NIQUI | 294 BROOKWOOD DR | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 322214 | | WHEELER NYLA | 7438 S LEWIS | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $12.02 | |
| 322215 | | WHEELER REBECCA L | 22086 NW 80TH LANE | | | | STARKE | FL | 32091 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 322216 | | WHEELER REGINA | 100 ROBERTS STREET 20-5 | | | | BINGHAMTON | NY | 13901 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 322217 | | WHEELER SHAMEEKA | 5300 AUGUSTA RD APT 123 | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $40.27 | |
| 322218 | | WHEELER SHANNON | P O BOX 102 | | | | BRANCH | AR | 72928 | USA | TRADE PAYABLE | | | | | $13.43 | |
| 322219 | | WHEELER SHERRY | 2006 WAVERLY DR | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $31.40 | |
| 322220 | | WHEELER TAMMY | 26 ELLIS RD | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322221 | | WHEELER TASHAWN | 9783 GOOD LUCK RD APT 10 | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 322222 | | WHEELER TERESA L | 100 CLAY STREET | | | | WYTHEVILLE | VA | 24382 | USA | TRADE PAYABLE | | | | | $2.44 | |
| 322223 | | WHEELER TYSHA | 275 EAST STEARNS ST | | | | RAHWAY | NJ | 07065 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 322224 | | WHEELER VICKI | 66 HERON VIEW CT | | | | RICHMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 322225 | | WHEELER WANDRA | 1624 N 24TH ST | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322226 | | WHEELER WENDELL | 413 EAST MUHAMMAD | | | | LOU | KY | 40202 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 322227 | | WHEELER YOLANDA | 107 E SUSQUEHANNA ST | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 322228 | | WHEELER YVONNE | RR 5 BOX 524 | | | | AVA | MO | 65608 | USA | TRADE PAYABLE | | | | | $975.81 | |
| 322229 | | WHEELER ZACK | 2355 N 4TH ST APT 12 | | | | WYTHEVILLE | VA | 24382 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 322230 | | WHEELOCK GRETCHEN | 1007 WEST THIRD ST | | | | GRANDVIEW | WA | 98930 | USA | TRADE PAYABLE | | | | | $5.73 | |
| 322231 | | WHEELOCK WARREN | 3077 N YALE WAY | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 322232 | | WHEELS MACHELE M | 3610 W MAIN ST | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $3,154.26 | |
| 322233 | | WHEELUS TINA | 175 CHEFILED DRIVE | | | | ELGIN | SC | 29045 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322234 | | WHEET TONI | 308 MID AVE | | | | ELMIRA | NY | 14904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322235 | | WHEETLEY KEVIN | 411 EAST MAIN | | | | DISOTO | MO | 63020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322236 | | WHEETLEY TIM | 423 COUNTY HWY 405 | | | | SIKESTON | MO | 63801 | USA | TRADE PAYABLE | | | | | $56.84 | |
| 322237 | | WHELAN BECKY | 8731 W 54TH PL | | | | ARVADA | CO | 80002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322238 | | WHELAN JEFF | 453 FLIGHTLINE DRIVE SUIT | | | | TAMPA | FL | 33663 | USA | TRADE PAYABLE | | | | | $171.15 | |
| 322239 | | WHELCHEL WANDA | 211 SAINTCHARLES CT | | | | MIDDLETON | ID | 83644 | USA | TRADE PAYABLE | | | | | $10.92 | |
| 322240 | | WHELESS JON | 5339 N MCCALL AVE | | | | CLOVIS | CA | 93619 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 322241 | | WHELLER JESSICA | 1565 LANGAN LN | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322242 | | WHELLER SHANEEKA G | 266 COMPETITION DR | | | | KISSIMMEE | FL | 34743 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 322243 | | WHELLOUS VICTORIA | 210 MARY WEATHER STREET | | | | GRANTVILLE | GA | 30220 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 322244 | | WHERRY KENYATTA | 628 LANCASTER HWY APT 360 | | | | CHESTER | SC | 29704 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 322245 | | WHERRY ROCHELLE | 3670 TIMBERLINE APT 7 | | | | MEMPHIS | TN | 38168 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 322246 | | WHETHERS TAMMY | 112 HILLCREST DR | | | | FREDERICKSRG | VA | 22401 | USA | TRADE PAYABLE | | | | | $0.50 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 322247 | WHETSEL CHECOYA | 310 1ST ST | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 322248 | WHETSEL IRENE A | 6242 STONEWALK LAND | | | | POWELL | OH | 43065 | USA | TRADE PAYABLE | | | | | $181.14 | |
| 322249 | WHETSEL KAYLA | 1007 EL RANCHO DR | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322250 | WHETSEL KAYLA | 1007 EL RANCHO DR | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $21.26 | |
| 322251 | WHETSELL | 195 MICHELUZZI STREET | | | | NAHUNTA | GA | 31553 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 322252 | WHETSELL AGNES | 3388 ELK CREEK RD | | | | MORGANTOWN | WV | 26508 | USA | TRADE PAYABLE | | | | | $38.14 | |
| 322253 | WHETSELL JOHNDELL | P O BOX 702 | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $34.94 | |
| 322254 | WHETSTINE KASSY | 110 CARLIN DR TRLR 6 | | | | KINGS MTN | NC | 28086 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 322255 | WHETSTONE SHANEQUA | 4101 STILLWOOD CIR | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 322256 | WHETZEL ERLANDA | PO BOX 1032 | | | | DAYTON | VA | 22821 | USA | TRADE PAYABLE | | | | | $10.51 | |
| 322257 | WHETZEL JAROD R | 7980 SE 131ST PL | | | | FL | | 34491 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322258 | WHICHEE VANNESS | RAMSEY ST | | | | FAY | NC | 28356 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322259 | WHICKER LATONJA | 217 NORMAN LANE | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 322260 | WHIDBY JENNIFER | 121 CHILCUT RD | | | | COOKEVILLE | TN | 38506 | USA | TRADE PAYABLE | | | | | $54.86 | |
| 322261 | WHIDDON EMILY | 203 EAST IRVIN AVE | | | | LAS VEGAS | NV | 89183 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 322262 | WHIDDON GERRY | 11 POPLAR SPRINGS RD | | | | TRENTON | GA | 30752 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 322263 | WHIDDON HEATHER | 114 HARRIET AVE | | | | PRATTVILLE | AL | 36067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322264 | WHIEHEAD VIRGIE | 3316 WINSTEAD RD | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 322265 | WHIGHAM CHRISTINE W | 319 BOLENDER RD | | | | AUBURNDALE | FL | 33823 | USA | TRADE PAYABLE | | | | | $205.00 | |
| 322266 | WHIGHAM TONI | 58158 LESSIE RD | | | | HILLARD | FL | 32046 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322267 | WHIGHAM VALENCIA | 240 ELM AVE NW | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $8.45 | |
| 322268 | WHILEY SYLVRIA | 6405 RIVERBEND CIRCLE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 322269 | WHILEY SYLVRIA | 6405 RIVERBEND CIRCLE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 322270 | WHILBY CAROL | 4141 MISTYMORN WAY | | | | POWDER SPGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322271 | WHILBY CYNTHIA | 410 NORTH WEST 15TH AVE | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322272 | WHILD DANIELLE | 71 FINCHER LANE | | | | CANDLER | NC | 28806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322273 | WHILLER MELINDA | 89 GRADY MCGHEE RD | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 322274 | WHILMAN PEGGYANN | 109 WHITE ST | | | | SALSBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 322275 | WHINERY HAROLD | 1235 MONTEREY ST | | | | JACKSONVILLE | FL | 32207 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 322276 | WHIOKEY HELEN | 13 COLLINS DR | | | | MIDWAY PARK | NC | 28544 | USA | TRADE PAYABLE | | | | | $72.00 | |
| 322277 | WHIPPLE DAVID E | 1538 38TH ST NW | | | | CANTON | OH | 44709 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322278 | WHIPPLE IVY | 7342 BAMBERG RD | | | | JACKSONVILLE | FL | 32277 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 322279 | WHIPPLE JOANN B | 205 W MONTGOMERY XRDS AP | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 322280 | WHIPPLE JULIUS J | 2196 WINDGATECT | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 322281 | WHIPPLE KARIN | 25 NORTH STREET | | | | MUNCY | PA | 17756 | USA | TRADE PAYABLE | | | | | $10.10 | |
| 322282 | WHIPPLE KENYETTA | 1100 READ AVE | | | | CRECENT CITY | FL | 32112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322283 | WHIPPLE REGINA | 1621 HALLMART HILLS DRIVE | | | | ELLENWOOD | GA | 30294 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 322284 | WHIPPLE RENE | 260 A BROOKS ST | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $10.25 | |
| 322285 | WHIPPLE RICHARD | 1811 CANTERBURY RD | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 322286 | WHIPPLE SALLY | 2508 BROOK ST | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322287 | WHIPPLE TAMMY | 6215 KIRKWOOD PL | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $9.96 | |
| 322288 | WHIPPS LENA N | 3980 PUCKETT RD | | | | JACKSON | MS | 39212 | USA | TRADE PAYABLE | | | | | $14.25 | |
| 322289 | WHIRLEY JUDY | 7104 FLORIAN AVE | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322290 | WHIRLPOOL CORP | P O BOX 88129 | | | | CHICAGO | IL | 60695 | USA | TRADE PAYABLE | | | | | $49,061.55 | |
| 322291 | WHISENANT ANTWANIA | 16 BEECH ROAD | | | | MARIETTA | GA | 30008 | USA | TRADE PAYABLE | | | | | $51.72 | |
| 322292 | WHISENHUNT FLOYD | PO BOX 123 | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322293 | WHISENHUNT JULIE | 493 CLEARVIEW RD | | | | ODENVILLE | AL | 35120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322294 | WHISLER ANDRIA | 941 E 25 ST NUMBER 4 | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322295 | WHISMAN BRANDI | 115 DAWN STREET | | | | QUARRYVILLE | PA | 17566 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 322296 | WHISMAN HEATHER | 1909 COLE AVE | | | | FLORENCE | AL | 35630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322297 | WHISMAN HEATHER | 1909 COLE AVE | | | | FLORENCE | AL | 35630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322298 | WHISNANT REX | 4163 TRIM TREE DR | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $348.00 | |
| 322299 | WHISPEL BARBARA | 6841 OELSNER ST | | | | NEW PRT RCHY | FL | 34652 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 322300 | WHISPER SUMMERS | 730 S 4TH | | | | GLENROCK | WY | 82637 | USA | TRADE PAYABLE | | | | | $1,175.15 | |
| 322301 | WHISPERING PINES DRY CLEA | | | | | | | | | TRADE PAYABLE | | | | | $2,000.00 | |
| 322302 | WHISSEN PAT | 418 E MAIN ST | | | | CROOKSVILLE | OH | 43731 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 322303 | WHISTLEMAN LISA | 4202 CHRISTINE PLACE | | | | ALEXANDRIA | VA | 22311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322304 | WHISTLER CATHERINE | 1904 REDBIRD TRL | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $6.28 | |
| 322305 | WHIT TANYA | PO BOX 1343 | | | | VA BEACH | VA | 23451 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 322306 | WHITACRE JANET | 2318 11THST SW | | | | CANTON | OH | 44706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322307 | WHITACRE MINDY | 4410 12TH AVE | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $8.51 | |
| 322308 | WHITAKER AMBER | 500 CHENANGO STREET | | | | BINGHAMTON | NY | 13901 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 322309 | WHITAKER BEVERLY | 215 W CHERRY ST | | | | NEW PARIS | OH | 45347 | USA | TRADE PAYABLE | | | | | $50.58 | |
| 322310 | WHITAKER CAMILLE A | 805 N CC RD | | | | MOBILE | AL | 36608 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 322311 | WHITAKER CHRIS | 115 DUNN ST | | | | SOMERVILLE | AL | 35670 | USA | TRADE PAYABLE | | | | | $105.00 | |
| 322312 | WHITAKER CHRISTY D | 14 HARRATIGE DRIVE APPT 2B | | | | BRISTOL | VA | 37620 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 322313 | WHITAKER DAVID | 532 18TH ST | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322314 | WHITAKER DONALD | 126 ULMANRIGHT RD | | | | TUSCUMBIA | MO | 65082 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 322315 | WHITAKER EILEN | 839 ZAPATA LN | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 322316 | WHITAKER FREDDIE | 2540 SAINT XAVIER ST | | | | LOU | KY | 40212 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 322317 | WHITAKER GAYLEE | 843 SANDYRUN CH RD | | | | MOORESBORO | NC | 28114 | USA | TRADE PAYABLE | | | | | $18.41 | |
| 322318 | WHITAKER HERMAN | 3430 SUNSET AVE | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $40.15 | |
| 322319 | WHITAKER JERMAINE | 4104 PARABLE WAY | | | | CARY | NC | 27519 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 322320 | WHITAKER JESSICA | 66 DREW HILL CT | | | | BATTLEBORO | NC | 27809 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322321 | WHITAKER JOHN P | 2107 MAIN ST | | | | NEWBERRY | SC | 29108 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 322322 | WHITAKER JOSPEH L | 6516 SUBURBAN DR | | | | RALEIGH | NC | 27615 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 322323 | WHITAKER KAREN | PO BOX 9743 | | | | CHESAPEAKE | VA | 23332 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322324 | WHITAKER KAREN | PO BOX 9743 | | | | CHESAPEAKE | VA | 23332 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 322325 | WHITAKER KATRINA | 3101 NE 15TH ST APT65 | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 322326 | WHITAKER KAYLA | 717 RIVERVIEW DR | | | | BELMONT | WV | 26134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322327 | WHITAKER KEN | 101 W ANIMAS ST 106 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $65.65 | |
| 322328 | WHITAKER KENYA | 9591 W ALLYN ST | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322329 | WHITAKER KIMBERLY | 58 GARFIELD ST | | | | EAST ISLIP | NY | 11730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322330 | WHITAKER KRISTINA | 1460 COUNTY STREET 2980 | | | | BLANCHARD | OK | 73010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322331 | WHITAKER LATEASIA Y | 8605 N ALSKA ST APTB | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322332 | WHITAKER LINDSAY | 348 ROSEBOURGH RD | | | | GROVER | NC | 28073 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 322333 | WHITAKER LISA | 713 KNOX SPRINGS RD | | | | RUSSELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322334 | WHITAKER MONIQUE | 2415 13TH AVE S | | | | ST PETE | FL | 33712 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 322335 | WHITAKER MORGAN | 106 A ROUNTREE RD | | | | GROVER | NC | 28073 | USA | TRADE PAYABLE | | | | | $5.00 |
| 322336 | WHITAKER PAM | 2442 CORBURN LANE | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $5.00 |
| 322337 | WHITAKER QUENDAL J | 641 HILL ROAD CIR | | | | AYDEN | NC | 28513 | USA | TRADE PAYABLE | | | | | $0.50 |
| 322338 | WHITAKER RACHEL | 1203 VICK CHARLES DRIVE | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $5.00 |
| 322339 | WHITAKER RACHEL E | 2351 EASTBROOK DR | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $33.41 |
| 322340 | WHITAKER RASHAD | 110 WEEK ST | | | | ENFIELD | NC | 27823 | USA | TRADE PAYABLE | | | | | $5.00 |
| 322341 | WHITAKER RASHAD A | 412 MORTON STREET | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $5.00 |
| 322342 | WHITAKER ROBIN | 201 STARK RD | | | | WESTERVILLE | OH | 43081 | USA | TRADE PAYABLE | | | | | $5.00 |
| 322343 | WHITAKER RONALD | 508 S HIGH ST | | | | MOUNT ORAB | OH | 45154 | USA | TRADE PAYABLE | | | | | $19.20 |
| 322344 | WHITAKER RONNIE | 4145 FARMSTED DR | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $10.00 |
| 322345 | WHITAKER ROSHONDA | 13218 US 301 | | | | ENFIELD | NC | 27823 | USA | TRADE PAYABLE | | | | | $10.09 |
| 322346 | WHITAKER RYAN | 7107 JEANNE AVE | | | | HUDSON | FL | 34667 | USA | TRADE PAYABLE | | | | | $9.00 |
| 322347 | WHITAKER SARA | 2707 JEFFERSON ST | | | | TERR HAUTE | IN | 47802 | USA | TRADE PAYABLE | | | | | $4.65 |
| 322348 | WHITAKER SHAREKA | 4112-1 SIMMONS HEIGHTS RD | | | | CASTLE HAYNE | NC | 28429 | USA | TRADE PAYABLE | | | | | $45.74 |
| 322349 | WHITAKER SPRING | 0 0 | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $5.00 |
| 322350 | WHITAKER SUZETTE | 25627 W RIO VISTA LN | | | | BUCKEYE | AZ | 85326 | USA | TRADE PAYABLE | | | | | $4.56 |
| 322351 | WHITAKER TARNISHA | 10957 NC HIGHWAY 33 NW | | | | WHITAKERS | NC | 27891 | USA | TRADE PAYABLE | | | | | $1.00 |
| 322352 | WHITAKER TERRI | 00 4TH STREET | | | | MAYESVILLE | SC | 29104 | USA | TRADE PAYABLE | | | | | $10.00 |
| 322353 | WHITAKER TIGRA | 185 DEAD END ROAD | | | | ENFIELD | NC | 27823 | USA | TRADE PAYABLE | | | | | $9.21 |
| 322354 | WHITAKER TONI | 6777 RASBERRY LN APT 1411 | | | | SHREVEPORT | LA | 71129 | USA | TRADE PAYABLE | | | | | $5.42 |
| 322355 | WHITAKER TONYA S | 602 74TH ST APT 2 | | | | NEWPORT NEWS | VA | 23605 | USA | TRADE PAYABLE | | | | | $7.27 |
| 322356 | WHITAKER WILLIAM A | 1607 OLD ANDES RD | | | | KNOXVILLE | TN | 37931 | USA | TRADE PAYABLE | | | | | $54.61 |
| 322357 | WHITAKERS PATRICIA | 707 FOUNTAIN ST | | | | TARBORO | NC | 27886 | USA | TRADE PAYABLE | | | | | $5.00 |
| 322358 | WHITAL GUI | 4550 DAVIDSON HWY | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $0.01 |
| 322359 | WHITATKER SANDRA | 107 S LOUISVILLE AVE | | | | TULSA | OK | 74112 | USA | TRADE PAYABLE | | | | | $22.24 |
| 322360 | WHITBY DOROTHY | 1623 SE 30TH ST | | | | HOMESTEAD | FL | 33035 | USA | TRADE PAYABLE | | | | | $11.39 |
| 322361 | WHITBY DOROTHY | 1623 SE 30TH ST | | | | HOMESTEAD | FL | 33035 | USA | TRADE PAYABLE | | | | | $9.37 |
| 322362 | WHITBY DOROTHY L | 1623 SE 30 ST | | | | HOMESTEAD | FL | 33035 | USA | TRADE PAYABLE | | | | | $4.65 |
| 322363 | WHITBY SARA | 19940 W FORD BROOK DR | | | | NOWTHEN | MN | 55303 | USA | TRADE PAYABLE | | | | | $0.01 |
| 322364 | WHITBY WANDA | 888 BELVOIR CIRCLE | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $10.00 |
| 322365 | WHITCHER TERESA | 5384 MANNING CEMETERY ROA | | | | JACKSONVILLE | FL | 32234 | USA | TRADE PAYABLE | | | | | $25.41 |
| 322366 | WHITCOMB AUDREY | 8888 ALVA AVE | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 |
| 322367 | WHITCOMB REINA | 3841 SEWARD ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $175.80 |
| 322368 | WHITCOMB REINA | 3841 SEWARD ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $5.00 |
| 322369 | WHITD PATRICA | 1015 DANBURY DR | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $4.65 |
| 322370 | WHITE | 6518 BONNIE BELL LN | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $21.01 |
| 322371 | WHITE ADIA | 1203 BJERGE GADE KQ | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $10.00 |
| 322372 | WHITE AGATHA | 1 ST AVE | | | | POMPANO BEACH | FL | 33069 | USA | TRADE PAYABLE | | | | | $47.02 |
| 322373 | WHITE AGNES | 149 CHASERVILLE BLVD | | | | SPARKS | GA | 31647 | USA | TRADE PAYABLE | | | | | $5.00 |
| 322374 | WHITE AIMEE | 308 COMPTON RD | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $50.00 |
| 322375 | WHITE ALACIA | 6325 BRIDGEHAMPTON DR  C | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $10.00 |
| 322376 | WHITE ALEXANDER | 1223 A 8TH STREET | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $43.20 |
| 322377 | WHITE ALEXIS | TBD | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $4.52 |
| 322378 | WHITE ALICE | 1406 HOLLY STREET | | | | GLOSTER | MS | 39631 | USA | TRADE PAYABLE | | | | | $4.65 |
| 322379 | WHITE ALICIA | 3498 CHINABERRY LN | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $7.00 |
| 322380 | WHITE ALICIA | 3498 CHINABERRY LN | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $8.01 |
| 322381 | WHITE ALISHA | 610 NORTH DRIVE | | | | CHRISTIANSBG | VA | 24073 | USA | TRADE PAYABLE | | | | | $1.00 |
| 322382 | WHITE ALMIRTH | 197 ATRIVER DR | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $45.00 |
| 322383 | WHITE ALVIE | 2331 MENAUL BLVD NE | | | | ALBUQERQUE | NM | 87107 | USA | TRADE PAYABLE | | | | | $4.64 |
| 322384 | WHITE AMANDA | PO BOX 305 | | | | OLA | AR | 72853 | USA | TRADE PAYABLE | | | | | $5.00 |
| 322385 | WHITE AMANDA | PO BOX 305 | | | | OLA | AR | 72853 | USA | TRADE PAYABLE | | | | | $5.00 |
| 322386 | WHITE AMANDA | PO BOX 305 | | | | OLA | AR | 72853 | USA | TRADE PAYABLE | | | | | $5.00 |
| 322387 | WHITE AMBER | 1502 SYPRESS ST APT 2 | | | | CURTIS BAY | MD | 21226 | USA | TRADE PAYABLE | | | | | $90.54 |
| 322388 | WHITE AMBER | 1502 SYPRESS ST APT 2 | | | | CURTIS BAY | MD | 21226 | USA | TRADE PAYABLE | | | | | $7.94 |
| 322389 | WHITE AMGELA | 1128 MAPLE STREET | | | | CLARKSDALE | MS | 38614 | USA | TRADE PAYABLE | | | | | $57.00 |
| 322390 | WHITE ANDREA | 1641 MIDLAND RD | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $7.94 |
| 322391 | WHITE ANDREA | 1641 MIDLAND RD | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $214.99 |
| 322392 | WHITE ANDRIKA | 7020 CORBITT AVE | | | | ST LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $10.65 |
| 322393 | WHITE ANESHIA | 56 SAVANNAH ST | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $5.00 |
| 322394 | WHITE ANGELA | 1350 7TH ST APT 9 | | | | NEW BRIGHTEN | MN | 55412 | USA | TRADE PAYABLE | | | | | $4.55 |
| 322395 | WHITE ANGELA | 1350 7TH ST APT 9 | | | | NEW BRIGHTEN | MN | 55412 | USA | TRADE PAYABLE | | | | | $85.00 |
| 322396 | WHITE ANGELA | 1350 7TH ST APT 9 | | | | NEW BRIGHTEN | MN | 55412 | USA | TRADE PAYABLE | | | | | $19.30 |
| 322397 | WHITE ANGELA | 1350 7TH ST APT 9 | | | | NEW BRIGHTEN | MN | 55412 | USA | TRADE PAYABLE | | | | | $15.74 |
| 322398 | WHITE ANGELA | 1350 7TH ST APT 9 | | | | NEW BRIGHTEN | MN | 55412 | USA | TRADE PAYABLE | | | | | $5.00 |
| 322399 | WHITE ANGELINA | 966 | | | | TOHAJILEE | NM | 87026 | USA | TRADE PAYABLE | | | | | $4.65 |
| 322400 | WHITE ANN | 3132 141ST ST | | | | BLUE ISLAND | IL | 60406 | USA | TRADE PAYABLE | | | | | $9.61 |
| 322401 | WHITE ANNA | 1223 MARIA LANE | | | | IUKA | MS | 38852 | USA | TRADE PAYABLE | | | | | $10.15 |
| 322402 | WHITE ANNA | 1223 MARIA LANE | | | | IUKA | MS | 38852 | USA | TRADE PAYABLE | | | | | $5.00 |
| 322403 | WHITE ANNETTE | RT5 8X138A | | | | BRIDGEPORT | WV | 26330 | USA | TRADE PAYABLE | | | | | $7.02 |
| 322404 | WHITE ANNETTE | RT5 8X138A | | | | BRIDGEPORT | WV | 26330 | USA | TRADE PAYABLE | | | | | $38.34 |
| 322405 | WHITE ANQUISHA | 114 CHILTON COURT | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $10.00 |
| 322406 | WHITE ANTHONY | 106 MONROE DRIVE | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $5.09 |
| 322407 | WHITE ANTHONY | 106 MONROE DRIVE | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $4.65 |
| 322408 | WHITE ANTHONY L | 102 PAMELA DR | | | | SYLVESTER | GA | 31791 | USA | TRADE PAYABLE | | | | | $158.94 |
| 322409 | WHITE ANTHONY R | 855 S FLANNERY RD | | | | BATON ROUGE | LA | 70815 | USA | TRADE PAYABLE | | | | | $13.50 |
| 322410 | WHITE ANTIGONE | 1422 SCHOOL HOUSE AVE | | | | COL | MS | 39701 | USA | TRADE PAYABLE | | | | | $10.00 |
| 322411 | WHITE ANTONIA | 136 APPANOO SE COURT | | | | IOWA CITY | IA | 52240 | USA | TRADE PAYABLE | | | | | $6.84 |
| 322412 | WHITE ANTONIO | 2508 12 BYRON PL | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 |
| 322413 | WHITE ANTOYA | 5637 HAMILTON | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 |
| 322414 | WHITE APRIL | 36 MASTHEAD CT | | | | GODFREY | IL | 62035 | USA | TRADE PAYABLE | | | | | $2.94 |
| 322415 | WHITE APRIL | 36 MASTHEAD CT | | | | GODFREY | IL | 62035 | USA | TRADE PAYABLE | | | | | $5.00 |
| 322416 | WHITE ARDRIANA | 633CHANDLER ST | | | | INDIANOLA | MS | 30751 | USA | TRADE PAYABLE | | | | | $3.22 |
| 322417 | WHITE ASHLEE | 202 FULTON ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $7.39 |
| 322418 | WHITE ASHLEI T | 2626 E UNIVERSITY AVE | | | | GAINESVILLE | FL | 32641 | USA | TRADE PAYABLE | | | | | $4.65 |
| 322419 | WHITE ASHLEY | 4375 AUGUSTA RD | | | | CLEARWATER | SC | 29822 | USA | TRADE PAYABLE | | | | | $139.54 |
| 322420 | WHITE ASHLEY | 4375 AUGUSTA RD | | | | CLEARWATER | SC | 29822 | USA | TRADE PAYABLE | | | | | $14.00 |
| 322421 | WHITE ASHLEY | 2423 OLIVER DRIVE | | | | SYRACUSE | NY | 13206 | USA | TRADE PAYABLE | | | | | $5.00 |
| 322422 | WHITE ASIA | NIK1201YAHOO COM | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $6.01 |

Debtor Name: KMART CORPORATION | 18-23538-shl  Doc 1629  Filed 01/17/19  Entered 01/17/19 23:17:33  Main Document | Case Number: 18-23538

Pg 4015 of 4636

Schedule E/F Part 3: Question 1

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 322423 | WHITE BAHIYYAH | 4343 VICTORY DR | | | | COL | GA | 31903 | USA | TRADE PAYABLE | | | | | $20.00 |
| 322424 | WHITE BARBARA | 114 BAILEY DR | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $4.99 |
| 322425 | WHITE BARBARA | 114 BAILEY DR | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $5.65 |
| 322426 | WHITE BARBARA | 114 BAILEY DR | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $0.06 |
| 322427 | WHITE BARBRA | 1859 NOTHERN BRAD NST | | | | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $16.03 |
| 322428 | WHITE BELINDA | 750 CENTRAL AVE | | | | JEFFERSON | LA | 70121 | USA | TRADE PAYABLE | | | | | $10.00 |
| 322429 | WHITE BERNICE | 619 PIERCE AVE APT 2C | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $2.00 |
| 322430 | WHITE BERT | 2136 WINTERGREEN RD  NONE | | | | COVE CITY | NC | 28523 | USA | TRADE PAYABLE | | | | | $80.00 |
| 322431 | WHITE BETH | 267 DERBY AVE | | | | LOUISVILLE | KY | 40218 | USA | TRADE PAYABLE | | | | | $9.70 |
| 322432 | WHITE BETTY | 200 HOLLYBROOK DR | | | | HOLDEN | WV | 25625 | USA | TRADE PAYABLE | | | | | $5.00 |
| 322433 | WHITE BEVERLY | 2134 CHARLEYS CREEK ROAD | | | | CULLODEN | WV | 25510 | USA | TRADE PAYABLE | | | | | $18.25 |
| 322434 | WHITE BEVERLY S | 301 BLOSSOM DR | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $4.71 |
| 322435 | WHITE BILLY | 100 PINE WOOD DR | | | | MT HOLLY | NC | 28120 | USA | TRADE PAYABLE | | | | | $0.04 |
| 322436 | WHITE BILLY | 100 PINE WOOD DR | | | | MT HOLLY | NC | 28120 | USA | TRADE PAYABLE | | | | | $3.30 |
| 322437 | WHITE BOBBI | 4234 OAK FOREST LN | | | | KEYSTONE HEIGHTS | FL | 32656 | USA | TRADE PAYABLE | | | | | $1.53 |
| 322438 | WHITE BOBBY | 15080 WOODSIDE DR | | | | CLEARLAKE | CA | 95422 | USA | TRADE PAYABLE | | | | | $32.19 |
| 322439 | WHITE BONNIE | 96 OLD WORCESTER RD | | | | CHARLTON | MA | 01507 | USA | TRADE PAYABLE | | | | | $5.00 |
| 322440 | WHITE BRANDI | 131 FOUNTAIN STREET | | | | FALL RIVER | MA | 02721 | USA | TRADE PAYABLE | | | | | $15.00 |
| 322441 | WHITE BRANDON | 427 WEST MORELAND DR | | | | STEPHENCITY | VA | 22655 | USA | TRADE PAYABLE | | | | | $25.50 |
| 322442 | WHITE BRENDA | 1155 S POTTER RD | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $0.49 |
| 322443 | WHITE BRENDA | 1155 S POTTER RD | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $5.00 |
| 322444 | WHITE BRIANNA | 15303 E 10TH AVE | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $7.50 |
| 322445 | WHITE BRIANNA | 15303 E 10TH AVE | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $4.70 |
| 322446 | WHITE BRIDGET | 3126 BERT KDUNS | | | | SHREVEPORT | LA | 71118 | USA | TRADE PAYABLE | | | | | $5.00 |
| 322447 | WHITE BRIDGETT | 11104 WESLEY STONECREST TRAIL | | | | LITHONIA | GA | 30038 | USA | TRADE PAYABLE | | | | | $10.00 |
| 322448 | WHITE BRIDGETTE | 5522 BACCALAURETE DR | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $89.34 |
| 322449 | WHITE BRITTANY | 2234 VERMONT | | | | TOLEDO | OH | 43620 | USA | TRADE PAYABLE | | | | | $1.00 |
| 322450 | WHITE BRITTANY | 2234 VERMONT | | | | TOLEDO | OH | 43620 | USA | TRADE PAYABLE | | | | | $10.18 |
| 322451 | WHITE BRITTANY | 2234 VERMONT | | | | TOLEDO | OH | 43620 | USA | TRADE PAYABLE | | | | | $17.94 |
| 322452 | WHITE BRITTANY | 2234 VERMONT | | | | TOLEDO | OH | 43620 | USA | TRADE PAYABLE | | | | | $5.00 |
| 322453 | WHITE BRITTANY C | 1570 WOODMAN DR | | | | DAYTON | OH | 45432 | USA | TRADE PAYABLE | | | | | $15.00 |
| 322454 | WHITE BRITTNEY | 8414 E 55TH TERR | | | | KANSAS CITY | MO | 64129 | USA | TRADE PAYABLE | | | | | $5.00 |
| 322455 | WHITE BRITTNEY D | 1013 FRANKLIN AVE | | | | CHARLOTTE | NC | 28206 | USA | TRADE PAYABLE | | | | | $5.00 |
| 322456 | WHITE BRONWYN | 103 DALEVIEW AVE | | | | LEHIGH ACRES | FL | 33936 | USA | TRADE PAYABLE | | | | | $7.42 |
| 322457 | WHITE CAMESSH | PO BOX 254 | | | | BLOMOX | VA | 23308 | USA | TRADE PAYABLE | | | | | $21.38 |
| 322458 | WHITE CANDACE | 200 HAMPSTEAD AVE APT212C | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $1.87 |
| 322459 | WHITE CANDICE | 4675 APPIAN WAY | | | | EL SOBRANTE | CA | 94803 | USA | TRADE PAYABLE | | | | | $5.00 |
| 322460 | WHITE CANDICE | 4675 APPIAN WAY | | | | EL SOBRANTE | CA | 94803 | USA | TRADE PAYABLE | | | | | $93.31 |
| 322461 | WHITE CAPRICE | 990 EAST HOVER STREET | | | | NEW SAPPY | LA | 70078 | USA | TRADE PAYABLE | | | | | $5.71 |
| 322462 | WHITE CARISA | 33 NUGENT LOOP | | | | SMYRNA | DE | 19977 | USA | TRADE PAYABLE | | | | | $279.99 |
| 322463 | WHITE CARMALETA | 329 ADDISSON DR | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $13.93 |
| 322464 | WHITE CARMEICA | 300 E FRANCIS STREET | | | | LOREAUVILLE | LA | 70563 | USA | TRADE PAYABLE | | | | | $5.00 |
| 322465 | WHITE CAROLENA | PO BOX 157 | | | | CHAMBERS | AZ | 86503 | USA | TRADE PAYABLE | | | | | $2.35 |
| 322466 | WHITE CAROLYN | 2227 CONTI ST | | | | NEW ORLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $35.72 |
| 322467 | WHITE CAROLYN | 2227 CONTI ST | | | | NEW ORLLEANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $66.82 |
| 322468 | WHITE CAROLYNN J | 7895 MOSS POINTE TRAIL RD | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $5.65 |
| 322469 | WHITE CARRIE L | 8613 QUARTZ AVE  224 | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $767.75 |
| 322470 | WHITE CATHY | 9 MERRY ROAD | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $5.00 |
| 322471 | WHITE CECELIA | 4001 CAMERON WAY | | | | SNELLVILLE | GA | 30039 | USA | TRADE PAYABLE | | | | | $5.00 |
| 322472 | WHITE CELESTE | 131 CAHABA FOREST DR | | | | TRUSSVILLE | AL | 35173 | USA | TRADE PAYABLE | | | | | $5.00 |
| 322473 | WHITE CEYVONDRA | 102 JAY HAWK DR | | | | HAMPTON | VA | 23665 | USA | TRADE PAYABLE | | | | | $5.00 |
| 322474 | WHITE CEYVONDRA | 102 JAY HAWK DR | | | | HAMPTON | VA | 23665 | USA | TRADE PAYABLE | | | | | $11.10 |
| 322475 | WHITE CHAD | 502 DUNN AVE | | | | SCRANTON | PA | 18518 | USA | TRADE PAYABLE | | | | | $5.89 |
| 322476 | WHITE CHAMESHA | PO BOX 254 | | | | BLOXOM | VA | 23308 | USA | TRADE PAYABLE | | | | | $13.00 |
| 322477 | WHITE CHARISSA | 3961 HOLLY COVE DR | | | | CHESAPEAKE | VA | 23321 | USA | TRADE PAYABLE | | | | | $10.00 |
| 322478 | WHITE CHARISSA | 3961 HOLLY COVE DR | | | | CHESAPEAKE | VA | 23321 | USA | TRADE PAYABLE | | | | | $5.00 |
| 322479 | WHITE CHARLES | 4707 MILLBROOK | | | | COLUMBIA | MO | 65203 | USA | TRADE PAYABLE | | | | | $4.39 |
| 322480 | WHITE CHARLES | 4707 MILLBROOK | | | | COLUMBIA | MO | 65203 | USA | TRADE PAYABLE | | | | | $5.00 |
| 322481 | WHITE CHARLEY | 15111 NORTH 33RD PLACE | | | | PHOENIX | AZ | 85032 | USA | TRADE PAYABLE | | | | | $151.61 |
| 322482 | WHITE CHARLIE | 314 BROOKLIN DR | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $34.55 |
| 322483 | WHITE CHARLOTTE | 931 SW 20TH COURT | | | | DELRAY BEACH | FL | 33445 | USA | TRADE PAYABLE | | | | | $0.50 |
| 322484 | WHITE CHATAWN M | 8532 REDWOOD AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $4.60 |
| 322485 | WHITE CHAVINTA | 801 BOYD DRIVE | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $14.65 |
| 322486 | WHITE CHERYL | 7246 BOVONI HOMES | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $80.00 |
| 322487 | WHITE CHERYL | 7246 BOVONI HOMES | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $11.20 |
| 322488 | WHITE CHERYL | 7246 BOVONI HOMES | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $14.00 |
| 322489 | WHITE CHINA | 1406 SANDY GATE VILLAGE | | | | MB | SC | 29577 | USA | TRADE PAYABLE | | | | | $5.00 |
| 322490 | WHITE CHRIS | 338 NORTH RIDGE ST 2 | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 |
| 322491 | WHITE CHRISINIA | 91 ACADEMY DR LOT 11 | | | | CHULA | GA | 31733 | USA | TRADE PAYABLE | | | | | $5.00 |
| 322492 | WHITE CHRISTA | 467 BALFOUR DRIVE | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $5.00 |
| 322493 | WHITE CHRISTIANA | 8834 W CONGRESS ST APT 1 | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $15.00 |
| 322494 | WHITE CHRISTINA | 185 WESTERWOOD DT | | | | ROCK HILL | SC | 20176 | USA | TRADE PAYABLE | | | | | $6.24 |
| 322495 | WHITE CINAMON | PO BOX 1121 | | | | OXFORD | GA | 30054 | USA | TRADE PAYABLE | | | | | $109.98 |
| 322496 | WHITE CLARA | 144 SW SHADY LANE | | | | LAKE CITY | FL | 32055 | USA | TRADE PAYABLE | | | | | $16.49 |
| 322497 | WHITE CLARENCE | 18652 KELLY RD | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $114.27 |
| 322498 | WHITE CLAUDE | PO BOX 1452 | | | | METAIRIE | LA | 70004 | USA | TRADE PAYABLE | | | | | $25.00 |
| 322499 | WHITE CLAUDETTE | 1177 HKIPICERO | | | | MOONCKES CONER | SC | 29456 | USA | TRADE PAYABLE | | | | | $1.57 |
| 322500 | WHITE CONNIE | 415 LEAK STREET | | | | FORT MILL | SC | 29715 | USA | TRADE PAYABLE | | | | | $13.00 |
| 322501 | WHITE CONNIE | 415 LEAK STREET | | | | FORT MILL | SC | 29715 | USA | TRADE PAYABLE | | | | | $5.38 |
| 322502 | WHITE CONNIE | 415 LEAK STREET | | | | FORT MILL | SC | 29715 | USA | TRADE PAYABLE | | | | | $4.65 |
| 322503 | WHITE CORETTA | 2240 UNION AVE | | | | WYNNE | AR | 72396 | USA | TRADE PAYABLE | | | | | $36.32 |
| 322504 | WHITE COREY | 3807 WOODOLAKE DR | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $4.54 |
| 322505 | WHITE COURTNEY | 2000 GRIMMETT | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $5.00 |
| 322506 | WHITE CURTIS | 2871 S PINE S DR APT 23 | | | | LARGO | FL | 33777 | USA | TRADE PAYABLE | | | | | $24.65 |
| 322507 | WHITE CURTIS R | PO BOX 292 | | | | PORCUPINE | SD | 57772 | USA | TRADE PAYABLE | | | | | $4.70 |
| 322508 | WHITE CYNTHIA | SERAS | | | | MILWAUKEE | WI | 59112 | USA | TRADE PAYABLE | | | | | $65.00 |
| 322509 | WHITE DABRINA | 152 B GREENFIELD RD | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $20.00 |
| 322510 | WHITE DALLAS | 4681 DAPPLE LANE | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $15.00 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 322511 | | WHITE DALLAS D | 8459 N SERVITE DR UNIT 103 | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $21.25 | |
| 322512 | | WHITE DAN | 258 LAUREL LANE MONTGOMERY091 | | | | LANSDALE | PA | 19446 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 322513 | | WHITE DANA | 359 W CANADY AVE | | | | COOLIDGE | AZ | 85128 | USA | TRADE PAYABLE | | | | | $25.63 | |
| 322514 | | WHITE DANIEL | 6721 WASHINGTON AVE APT 6K | | | | OCEAN SPRINGS | MS | 39564 | USA | TRADE PAYABLE | | | | | $9.44 | |
| 322515 | | WHITE DANIELLE | 4020 OLD BROOK RD | | | | RICHMOND | VA | 23237 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 322516 | | WHITE DANIELLE | 4020 OLD BROOK RD | | | | RICHMOND | VA | 23237 | USA | TRADE PAYABLE | | | | | $7.73 | |
| 322517 | | WHITE DANIELLE A | 197 FULLER AVE APT 101 | | | | CORNING | NY | 14830 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 322518 | | WHITE DANNA | 2427 NORTH PIG SURB AVE | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322519 | | WHITE DANTE | 3304 GARLAND LN | | | | LOUISVILLE | KY | 40211 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 322520 | | WHITE DAVID | 6244 S GARLAND ST | | | | LITTLETON | CO | 80123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322521 | | WHITE DAVID | 6244 S GARLAND ST | | | | LITTLETON | CO | 80123 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 322522 | | WHITE DAWN | 911 WESTMINSTER DR APT 4 | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322523 | | WHITE DAWN | 911 WESTMINSTER DR APT 4 | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 322524 | | WHITE DAYNA | 4617 JENNELL CRESCENT CT | | | | HENRICO | VA | 23231 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 322525 | | WHITE DEANA | 60 PATRIOT WAY | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 322526 | | WHITE DEANNE | 1395 BRADSHAW RD | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322527 | | WHITE DEBBIE | 6865 JOLES RD | | | | ARENA | WI | 53503 | USA | TRADE PAYABLE | | | | | $14.50 | |
| 322528 | | WHITE DEBORAH | 909 ROYAL OAK CT | | | | DAYTONA BEACH | FL | 32117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322529 | | WHITE DEBORAH | 909 ROYAL OAK CT | | | | DAYTONA BEACH | FL | 32117 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 322530 | | WHITE DEBORAH | 909 ROYAL OAK CT | | | | DAYTONA BEACH | FL | 32117 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 322531 | | WHITE DEBRA | 139 HULSE RD | | | | JONESBOURGH | TN | 37659 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 322532 | | WHITE DEIDRA | PO BOX 1053 | | | | FRANKLIN | LA | 70538 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 322533 | | WHITE DELLAPHINE | 3681 RIO TER | | | | TITUSVILLE | FL | 32780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322534 | | WHITE DELOIS J | 706 E 16TH ST | | | | LYNNHAVEN | FL | 32444 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322535 | | WHITE DENA | 187 CLARKS HILL DR | | | | CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $7.62 | |
| 322536 | | WHITE DENA | 187 CLARKS HILL DR | | | | CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 322537 | | WHITE DENISE | 3423 ILLINOIS AVE | | | | STL | MO | 63118 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 322538 | | WHITE DENISE | 3423 ILLINOIS AVE | | | | STL | MO | 63118 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 322539 | | WHITE DENISE | 3423 ILLINOIS AVE | | | | STL | MO | 63118 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 322540 | | WHITE DENISE | 3423 ILLINOIS AVE | | | | STL | MO | 63118 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 322541 | | WHITE DEON | 269 MILL CREEK DR APT | | | | BOARDMAN | OH | 44512 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 322542 | | WHITE DEONTE | 105 INDIA DR APT 5 | | | | PICKENS | SC | 29671 | USA | TRADE PAYABLE | | | | | $34.67 | |
| 322543 | | WHITE DEONTE J | 105 INDIA DR APT 5 | | | | PICKENS | SC | 29671 | USA | TRADE PAYABLE | | | | | $74.71 | |
| 322544 | | WHITE DESIREE | 122 LINDEN ST | | | | WATERLOO | IA | 50703 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 322545 | | WHITE DESTINY | 1026 W NORTON | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322546 | | WHITE DEVIN | 8424 KENNEDY DR | | | | KING GEORGE | VA | 22485 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 322547 | | WHITE DIANE | 7491 NW 48TH TER | | | | CHIEFLAND | FL | 32626 | USA | TRADE PAYABLE | | | | | $38.51 | |
| 322548 | | WHITE DIANE | 7491 NW 48TH TER | | | | CHIEFLAND | FL | 32626 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 322549 | | WHITE DIANN | 3427 LUKEVILLE LANE | | | | BRUSLY | LA | 70719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322550 | | WHITE DIEDRAE | 5374 SAVANNAH HWY | | | | RAVANEL | SC | 29470 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 322551 | | WHITE DINA | 4120 ORION ST | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322552 | | WHITE DITISHA | 930 84TH AVE APT 323 | | | | OAKLAND | CA | 94621 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 322553 | | WHITE DOLLISA | 524 S SPRUCE ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $26.39 | |
| 322554 | | WHITE DOMONIQUE P | 4302 FRIAR POINT RD | | | | HOUSTON | TX | 77047 | USA | TRADE PAYABLE | | | | | $108.24 | |
| 322555 | | WHITE DONELL | 1869 QUINTEROST | | | | AUOURARA | CO | 80011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322556 | | WHITE DONNA | 8895 RICHMOND DR | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $10.95 | |
| 322557 | | WHITE DONOVAN | 2701 SW 13TH ST | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322558 | | WHITE DORIS | 305 RAMSUER RD | | | | MAIDEN | NC | 28650 | USA | TRADE PAYABLE | | | | | $43.16 | |
| 322559 | | WHITE DORIS | 305 RAMSUER RD | | | | MAIDEN | NC | 28650 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 322560 | | WHITE DOROTHY | 3028 REPUBLIC DE CUBA AVE 315 | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 322561 | | WHITE DORTHY | 516 SMADISON | | | | MALONE | MD | 63863 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 322562 | | WHITE DUSTIN | 157 RIVER BIRCH DR | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $25.50 | |
| 322563 | | WHITE DUSTIN | 157 RIVER BIRCH DR | | | | FORT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322564 | | WHITE DYKE | 417 WILDA AVE | | | | INVERNESS | FL | 34452 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 322565 | | WHITE EATRICE | 1915 SOUTH 140TH E AVE | | | | TULSA | OK | 74108 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 322566 | | WHITE EBERNEZER | 1705 WILDFLOWER LN | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322567 | | WHITE EBONEE | 526 KATHERINE AVE | | | | KINGS MOUNTAIN | NC | 28086 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 322568 | | WHITE EDDIE | 1110 STONEBROOK CT NE | | | | NALES | FL | 34116 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 322569 | | WHITE EDNA B | 220 FLINT RIVER RD | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 322570 | | WHITE EDWARD L | P O BOX 1374 | | | | HEDGESVILLE | WV | 25427 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 322571 | | WHITE ELECTRICAL CONSTRUCTION | | | | | | | | | TRADE PAYABLE | | | | | $358.32 | |
| 322572 | | WHITE ELI | | | | | | | | | TRADE PAYABLE | | | | | $59.27 | |
| 322573 | | WHITE ELIZABETH | 3991 BEVIS ROAD | | | | FRANKLIN | GA | 30217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322574 | | WHITE ELIZABETH | 3991 BEVIS ROAD | | | | FRANKLIN | GA | 30217 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 322575 | | WHITE ELLIZINIA | 409 E 38TH STREET | | | | SAVANNAH | GA | 31401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322576 | | WHITE ELVIN | 1930 NORTH REYNOLDS RD | | | | BRYANT | AR | 72022 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 322577 | | WHITE ELWIN | 7618 CANBERRA WAY | | | | RIVERSIDE | CA | 92508 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 322578 | | WHITE EMILY | 210 PEBBLE CREEK RD | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322579 | | WHITE EMILY | 210 PEBBLE CREEK RD | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 322580 | | WHITE EMILY | 8920 VANILL CROSSING RD | | | | HARDVILLE | KY | 42746 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 322581 | | WHITE ERCIA | 1409 DEAL ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $13.63 | |
| 322582 | | WHITE ERIC | CHIQUITA DIXON-WHITE | | | | JACKSONVILLE | FL | 32254 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 322583 | | WHITE ERIK | 517 EVERGREEN DR | | | | GRETNA | LA | 70053 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 322584 | | WHITE ERIKA | 3861 HOMEWARD RD | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 322585 | | WHITE ERIKA | 3861 HOMEWARD RD | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322586 | | WHITE ERNEST | 510 PAULA AVE | | | | PENSACOLA | FL | 32507 | USA | TRADE PAYABLE | | | | | $19.63 | |
| 322587 | | WHITE EUNISHA | 1300 N ARMEL DR | | | | COVINA | CA | 91722 | USA | TRADE PAYABLE | | | | | $17.85 | |
| 322588 | | WHITE EVA | 526 HACKETT RD | | | | TOLEDO | OH | 43610 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 322589 | | WHITE FANCHAN | 3208 BELKNAP | | | | SUPERIOR | WI | 54880 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 322590 | | WHITE FELECIA | 14604 MARCH | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322591 | | WHITE FELICIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33054 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 322592 | | WHITE FELISHA | 8427 GEMINI RD | | | | JACKSONVILLE | FL | 32216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322593 | | WHITE FLARICE | RAY | | | | TOPEKA | KS | 66607 | USA | TRADE PAYABLE | | | | | $54.55 | |
| 322594 | | WHITE FLARICE | RAY | | | | TOPEKA | KS | 66607 | USA | TRADE PAYABLE | | | | | $54.54 | |
| 322595 | | WHITE FLORINDA | PO BOX 773 | | | | FORT APACHE | AZ | 85926 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 322596 | | WHITE FRED | 10141 OLD ST AUGUSTINE | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $240.74 | |
| 322597 | | WHITE GALE | 8 GIVENS RD | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $31.76 | |
| 322598 | | WHITE GEANIE | 15 HANOVER CT | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 322599 | | WHITE GEORGE | 7541 BRENT AVE | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 322600 | | WHITE GEORGE | 7541 BRENT AVE | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 322601 | | WHITE GEORGETTE | 701 48TH ST W | | | | WEST PALM BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322602 | | WHITE GEORGETTE | 701 48TH ST W | | | | WEST PALM BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 322603 | | WHITE GEORGIA | 107 ARNOLD RD | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $25.48 | |
| 322604 | | WHITE GEORGIANNA B | 3138 SW 14TH STREET | | | | FORT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322605 | | WHITE GERALD | 5692 PARKERS FAIRWAY RD | | | | CHAS | SC | 29426 | USA | TRADE PAYABLE | | | | | $15.71 | |
| 322606 | | WHITE GERILEAN | 2910 CHESTNUT ST | | | | WILM | NC | 28405 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 322607 | | WHITE GILBERT | 10900 ARGONITE NW | | | | ABQ | NM | 87114 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 322608 | | WHITE GLADYS | 1471 BERMUDA DUNES | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 322609 | | WHITE GLORIA | 1122 EAGER DR | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322610 | | WHITE GLORIAN | 312 CREEKS EDGE CT | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322611 | | WHITE GRACE L | 1502 LESLIE ST | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 322612 | | WHITE GRAPHICS INC | 1411 CENTRE CIRCLE | | | | DOWNERS GROVE | IL | 60515 | USA | TRADE PAYABLE | | | | | $258,177.91 | |
| 322613 | | WHITE GRASS LISELLE | 1518 EVENING STAR RT | | | | BROWNING | MT | 59417 | USA | TRADE PAYABLE | | | | | $62.55 | |
| 322614 | | WHITE GREG | 4100 EDGEWOOD AV | | | | FT MYERS | FL | 33994 | USA | TRADE PAYABLE | | | | | $279.08 | |
| 322615 | | WHITE GRICKA | 4713 WOODS RD | | | | ADGER | AL | 35006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322616 | | WHITE HANNAH | PO BOX 3042 | | | | BOYNTON BEACH | FL | 33424 | USA | TRADE PAYABLE | | | | | $27.10 | |
| 322617 | | WHITE HARRITE | PO BOX 546 | | | | MOUNDVILLE | AL | 35474 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 322618 | | WHITE HARSH | ADDRESS | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 322619 | | WHITE HARSH E | 2279 WEATHERBURN WAY | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 322620 | | WHITE HEATHER | 1724 HOLMDEN AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $88.47 | |
| 322621 | | WHITE HEATHER | 1724 HOLMDEN AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 322622 | | WHITE HEATHER | 1724 HOLMDEN AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 322623 | | WHITE HEATHER | 1724 HOLMDEN AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 322624 | | WHITE HELEN | 5210 ROBERT | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322625 | | WHITE HOPE | 799 ALBANY ST APT 407 | | | | SCHENECTADY | NY | 20706 | USA | TRADE PAYABLE | | | | | $36.52 | |
| 322626 | | WHITE IRIS | 8375 LANGDON ST | | | | PHILA | PA | 19111 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 322627 | | WHITE IRMA | 12301 ROBERT DAVID DR | | | | EL PASO | TX | 79925 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 322628 | | WHITE ITALY | 1524 STAFFORD STREET EXT | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $12.19 | |
| 322629 | | WHITE ITALY | 1524 STAFFORD STREET EXT | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 322630 | | WHITE ITISHA | 6736 THURSTON AVE | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 322631 | | WHITE JACKIE | 172 JD WHITE DR | | | | MAGEE | MS | 39111 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 322632 | | WHITE JACKIE | 172 JD WHITE DR | | | | MAGEE | MS | 39111 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 322633 | | WHITE JACQUELINE | 296 | | | | WILLOWICK | OH | 44095 | USA | TRADE PAYABLE | | | | | $10.46 | |
| 322634 | | WHITE JACQUELINE | 296 | | | | WILLOWICK | OH | 44095 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322635 | | WHITE JACQUELYN | 592 RAILROAD STREET | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 322636 | | WHITE JADAWN | 244 EVERGREEN DR | | | | LAKE PARK | FL | 33403 | USA | TRADE PAYABLE | | | | | $21.35 | |
| 322637 | | WHITE JAHNELLA | 8521 WINDSOR LN N | | | | BROOKLYN PARK | MN | 55443 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322638 | | WHITE JAKARA | 4915 S ARLIGTON | | | | LOS ANGELES | CA | 90043 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 322639 | | WHITE JAMES | 10617 WEST VILLA CHULA | | | | PEORIA | AZ | 85383 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322640 | | WHITE JAMIE M | PO BOX 61 | | | | PEARSON | GA | 31642 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 322641 | | WHITE JAMILLA | XXX | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $30.37 | |
| 322642 | | WHITE JANEEL | 12167 W YUMA ST | | | | LITCHFIELD PK | AZ | 85340 | USA | TRADE PAYABLE | | | | | $54.59 | |
| 322643 | | WHITE JANET | 320 PENNSYLVANIA AVE | | | | WINSTON-SALEM | NC | 27104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322644 | | WHITE JANET L | COND ESTANCIAS DE BLVD APTO 4D-4 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $13.96 | |
| 322645 | | WHITE JANICE | 1113 15TH NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 322646 | | WHITE JAREEN | 044 S SANTA CLARA | | | | ESPANOLA | NM | 87532 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 322647 | | WHITE JARVIS | 991MAIN RD | | | | JOHNS ISLAND | SC | 29455 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322648 | | WHITE JASMINE R | 5931 EAST COLONIAL DRIVE | | | | ORLANDO | FL | 32807 | USA | TRADE PAYABLE | | | | | $11.08 | |
| 322649 | | WHITE JASYMN | 6307 JAGUAR WAY | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 322650 | | WHITE JAYONNA | 23 TILDEN AVE | | | | NEWPORT | RI | 02840 | USA | TRADE PAYABLE | | | | | $59.68 | |
| 322651 | | WHITE JEAN A | 313 LAWNCREST AVE | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $857.99 | |
| 322652 | | WHITE JEANNETTE D | 3714 JAY ST NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $44.47 | |
| 322653 | | WHITE JENETTE | 1364 BRANCH RD | | | | BELLE | WV | 25015 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 322654 | | WHITE JENNIFER | 811 EAST 20TH ST | | | | ALMA | GA | 31510 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 322655 | | WHITE JENNIFER | 811 EAST 20TH ST | | | | ALMA | GA | 31510 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 322656 | | WHITE JENNIFER | 811 EAST 20TH ST | | | | ALMA | GA | 31510 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 322657 | | WHITE JERMAINE | 753 NOAH AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322658 | | WHITE JERRI | 23577 FIFTH AVE | | | | ABITA SPRINGS | LA | 70420 | USA | TRADE PAYABLE | | | | | $42.09 | |
| 322659 | | WHITE JESSICA | 2701 FAIRMONT AVE | | | | DUNBAR | WV | 25064 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 322660 | | WHITE JESSICA | 2701 FAIRMONT AVE | | | | DUNBAR | WV | 25064 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 322661 | | WHITE JESSICA | 2701 FAIRMONT AVE | | | | DUNBAR | WV | 25064 | USA | TRADE PAYABLE | | | | | $235.57 | |
| 322662 | | WHITE JESSICA | 2701 FAIRMONT AVE | | | | DUNBAR | WV | 25064 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 322663 | | WHITE JESSICA M | 1240 ELYSIAN FIELDS AVE | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322664 | | WHITE JESSICA T | 5565 W IRLO BRONSON HYWY APT 3 | | | | KISSIMMEE | FL | 34746 | USA | TRADE PAYABLE | | | | | $18.27 | |
| 322665 | | WHITE JETDYA | 400 SDUPONT HWY | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 322666 | | WHITE JEVAN | 2957 N 37TH | | | | KC | KS | 66104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322667 | | WHITE JOANN C | 509 ROCKY KNOLL RD | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $16.47 | |
| 322668 | | WHITE JOCELYN | 1202 TARTARIAN CT | | | | BRENTWOOD | CA | 94513 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 322669 | | WHITE JOE | 1028 HIGHWAY 43 | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 322670 | | WHITE JOHN | 283 MACON STREET | | | | BROOKLYN | NY | 11216 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 322671 | | WHITE JOHN G | 16352 OLD HAMMOND HWY LOT | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $15.64 | |
| 322672 | | WHITE JOJO | 1617 CHESAPEAKE AVE | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322673 | | WHITE JOYCE | 8135 NW 15 AVE | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $7.89 | |
| 322674 | | WHITE JOYCE | 8135 NW 15 AVE | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $16.28 | |
| 322675 | | WHITE JUDY | 3 NOTTINGHAM DR | | | | LEWES | DE | 19958 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 322676 | | WHITE JULIE | 1636 JUNIPER ST APT C | | | | CHALRESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 322677 | | WHITE JUSTIN D | 5821 ELM AVE | | | | RAYTOWN | MO | 64133 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 322678 | | WHITE JUSTINA | PLEASE PROVIDE ADDRESS | | | | AKRON | OH | 44302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322679 | | WHITE JUSTINA | PLEASE PROVIDE ADDRESS | | | | AKRON | OH | 44302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322680 | | WHITE KAMINISHA | 3745 BURGAW HWY LOT 3 | | | | BURGAW | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322681 | | WHITE KAREN | 1945 MERCED DR 1945 | | | | BULLHEAD CITY | AZ | 86442 | USA | TRADE PAYABLE | | | | | $10.67 | |
| 322682 | | WHITE KAREN | 1945 MERCED DR 1945 | | | | BULLHEAD CITY | AZ | 86442 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 322683 | | WHITE KAREN | 1945 MERCED DR 1945 | | | | BULLHEAD CITY | AZ | 86442 | USA | TRADE PAYABLE | | | | | $4.08 | |
| 322684 | | WHITE KAREN | 1945 MERCED DR 1945 | | | | BULLHEAD CITY | AZ | 86442 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322685 | | WHITE KAREN N | 8422 DONNA LANE | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322686 | | WHITE KATHLEEN | 107 N MAPLELEAF AVE | | | | HIGHLAND SPRINGS | VA | 23075 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 322687 | | WHITE KATHY | 1311 CENTER ST | | | | MOUNDSVILLE | WV | 26041 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 322688 | | WHITE KATHY | 1311 CENTER ST | | | | MOUNDSVILLE | WV | 26041 | USA | TRADE PAYABLE | | | | | $24.07 | |
| 322689 | | WHITE KATHY | 1311 CENTER ST | | | | MOUNDSVILLE | WV | 26041 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 322690 | | WHITE KATIE | 18008 W IVY LN | | | | SURPRISE | AZ | 85388 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 322691 | | WHITE KATRINA | 4707 GLEN RIDGE CIR | | | | WINSTON | GA | 30187 | USA | TRADE PAYABLE | | | | | $6.46 | |
| 322692 | | WHITE KATRINA | 4707 GLEN RIDGE CIR | | | | WINSTON | GA | 30187 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322693 | | WHITE KATRINA | 4707 GLEN RIDGE CIR | | | | WINSTON | GA | 30187 | USA | TRADE PAYABLE | | | | | $11.57 | |
| 322694 | | WHITE KATRINA D | 4328 BROOKSHIRE CIR | | | | SANTA ROSA | CA | 95405 | USA | TRADE PAYABLE | | | | | $112.88 | |
| 322695 | | WHITE KAYLA | 311 RED OAK STREET | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $21.64 | |
| 322696 | | WHITE KAYLA | 311 RED OAK STREET | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 322697 | | WHITE KAYLEE | 118 WASHINGTON | | | | SENECA | MO | 64865 | USA | TRADE PAYABLE | | | | | $7.81 | |
| 322698 | | WHITE KAYLEIGH | 2556 VAYVIEW DR | | | | BEAVERCREEK | OH | 45431 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 322699 | | WHITE KEANORA | 1401 PHOENIX ST | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 322700 | | WHITE KEIDNA | 1500 WEST ESPLANDA APT9 D | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 322701 | | WHITE KEISHA | 6556 CHARTWELL DR | | | | VIRGINIA BCH | VA | 23464 | USA | TRADE PAYABLE | | | | | $3.13 | |
| 322702 | | WHITE KEISHA | 6556 CHARTWELL DR | | | | VIRGINIA BCH | VA | 23464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322703 | | WHITE KEISHA | 6556 CHARTWELL DR | | | | VIRGINIA BCH | VA | 23464 | USA | TRADE PAYABLE | | | | | $7.58 | |
| 322704 | | WHITE KEMEKO | 3300FRANKLIN ST | | | | JACKSON | LA | 70748 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 322705 | | WHITE KENA | 1604 ALLEN | | | | RUSTON | LA | 71270 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322706 | | WHITE KENDRA | 1200 19TH AVE N | | | | LAKE WORTH | FL | 33460 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322707 | | WHITE KENDRA | 1200 19TH AVE N | | | | LAKE WORTH | FL | 33460 | USA | TRADE PAYABLE | | | | | $18.17 | |
| 322708 | | WHITE KENDRA | 1200 19TH AVE N | | | | LAKE WORTH | FL | 33460 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 322709 | | WHITE KENISHA | P O BOX 1907 | | | | SHANNON | MS | 38868 | USA | TRADE PAYABLE | | | | | $4.13 | |
| 322710 | | WHITE KENNETH | 677 MORRO ST 3 | | | | SAN LUIS OBISPO | CA | 93401 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 322711 | | WHITE KENNETH | 677 MORRO ST 3 | | | | SAN LUIS OBISPO | CA | 93401 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 322712 | | WHITE KENYADA D | 3112 MONICA PKWY | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 322713 | | WHITE KENYIA | 4922 N 88TH ST | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322714 | | WHITE KERRY | 804 N PARK | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $2.48 | |
| 322715 | | WHITE KESHA | 2017 MANSFIELD RD | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322716 | | WHITE KIM | PO BOX 4123 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 322717 | | WHITE KIM | PO BOX 4123 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322718 | | WHITE KIMBERLY | 20304 PINE COURT SOUTH APT 3 | | | | BEAUFORT | SC | 29902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322719 | | WHITE KINDRA | 627 SW 69TH TER APT A | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $13.01 | |
| 322720 | | WHITE KIRSTIE | 521 TICK RIDGE RD | | | | ANDERSON | MO | 64831 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 322721 | | WHITE KORTNEY | 905 W DARLINGTON ST | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 322722 | | WHITE KRISTI | 4901 SAN MATEO LANE 13 | | | | ALB | NM | 87109 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 322723 | | WHITE KRYSTAL | 109 SOUTHFIELD RD | | | | SHREVEPORT | LA | 71105 | USA | TRADE PAYABLE | | | | | $36.13 | |
| 322724 | | WHITE KURT | 28052 VA CERNUDA | | | | MISSION VIEJO | CA | 92692 | USA | TRADE PAYABLE | | | | | $555.05 | |
| 322725 | | WHITE KYLIE | 618 12 MAIN ST CHELSEA WHITE | | | | WELLSVILLE | OH | 43968 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322726 | | WHITE LAKAYLA | PLEASE ENTER | | | | PLEASE ENTER | GA | 30120 | USA | TRADE PAYABLE | | | | | $9.80 | |
| 322727 | | WHITE LAKAYLA | PLEASE ENTER | | | | PLEASE ENTER | GA | 30120 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 322728 | | WHITE LAKEDRA | 7601 WISTAR VILLAGE DRAPT | | | | RICHMOND | VA | 23228 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 322729 | | WHITE LAKEN | 2332 COUNTY ROAD 36 | | | | KILLEN | AL | 35645 | USA | TRADE PAYABLE | | | | | $7.61 | |
| 322730 | | WHITE LAKISHA | 211 KERN ST | | | | WINCHHESTER | VA | 22601 | USA | TRADE PAYABLE | | | | | $11.51 | |
| 322731 | | WHITE LAKISHA | 211 KERN ST | | | | WINCHHESTER | VA | 22601 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 322732 | | WHITE LALEATA | 2440 12TH AVE SW | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 322733 | | WHITE LALONIE | 18733 SAMUALS RD | | | | ZACHARY | LA | 70791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322734 | | WHITE LANA | 922 MCWHORTER ROAD | | | | JANE LEW | WV | 26378 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322735 | | WHITE LAREN | 408 10TH ST | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 322736 | | WHITE LARON | 106 RIBBON LN V | | | | CARY | NC | 27518 | USA | TRADE PAYABLE | | | | | $14.25 | |
| 322737 | | WHITE LASHAUN N | 210 N TERRY AVE 3 | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 322738 | | WHITE LASHAWN | 11803 CHEVIOTT HILL LN | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $10.76 | |
| 322739 | | WHITE LASHAWN | 11803 CHEVIOTT HILL LN | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 322740 | | WHITE LASHONDA | 3155 FAIRVIEW ST | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $106.85 | |
| 322741 | | WHITE LASHONDA | 3155 FAIRVIEW ST | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322742 | | WHITE LASHONNDA | 321 OAK ST APT 3 | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 322743 | | WHITE LASHONNDA | 321 OAK ST APT 3 | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 322744 | | WHITE LATIFAH | 22 BENS DR APT E | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 322745 | | WHITE LATINA | 4204 SHREVE AVE | | | | SAINT LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322746 | | WHITE LATISHA | 3361 COFER RD APT A | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $33.55 | |
| 322747 | | WHITE LATOURA L | 3005 N 18TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322748 | | WHITE LATOYA | 6508 W FOREST RD APT 302 | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 322749 | | WHITE LATOYA | 6508 W FOREST RD APT 302 | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 322750 | | WHITE LATRICE | 205 VIOLET DR | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 322751 | | WHITE LAURA | 450 INGRAM CT | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 322752 | | WHITE LAURIE | 9919 LANIER DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 322753 | | WHITE LAVERNE | PO BOX 452 | | | | FORT WASHAKIE | WY | 82514 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322754 | | WHITE LAVERNE | PO BOX 452 | | | | FORT WASHAKIE | WY | 82514 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 322755 | | WHITE LAWANDA T | 6132 NEWTON WOODS | | | | WPB | FL | 33417 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 322756 | | WHITE LAYTANIA | 312 WELLONS STREET | | | | NORFOLK | VA | 23534 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 322757 | | WHITE LEE | 135 HOOWAIWAI LOOP 201 | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $795.13 | |
| 322758 | | WHITE LENDRIA | 1616 12TH | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 322759 | | WHITE LENORA | 3190 NW 5TH COURT | | | | FORT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $139.25 | |
| 322760 | | WHITE LEPOLEON | 141 BARNETT RD | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $16.99 | |
| 322761 | | WHITE LESLIE | 205 SE 16TH AVE | | | | GAINESVILLE | FL | 32601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 322762 | | WHITE LINDA | 279 DRIFT RD | | | | WESTPORT | MA | 02790 | USA | TRADE PAYABLE | | | | | $41.87 | |
| 322763 | | WHITE LINDA | 279 DRIFT RD | | | | WESTPORT | MA | 02790 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 322764 | | WHITE LINDA | 279 DRIFT RD | | | | WESTPORT | MA | 02790 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322765 | | WHITE LINDA | 279 DRIFT RD | | | | WESTPORT | MA | 02790 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 322766 | | WHITE LINDA M | 13802 COUNTY ROAD | | | | ADA | OK | 74802 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 322767 | | WHITE LINDA M | 13802 COUNTY ROAD | | | | ADA | OK | 74802 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 322768 | | WHITE LISA | 3034 ROCKFORD AVENUE SAN JOAQUIN077 | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322769 | | WHITE LISA | 3034 ROCKFORD AVENUE SAN JOAQUIN077 | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 322770 | | WHITE LOURETTA | 109 ASHWOOD DRIVE | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 322771 | | WHITE LULA | 5200 BOWLEYS LN APT 114 | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 322772 | | WHITE LYDELL | 555 STARLIGHT DRIVE | | | | SHIRLEY | NY | 11967 | USA | TRADE PAYABLE | | | | | $47.57 | |
| 322773 | | WHITE LYNDA S | 1168 HOLT STREET | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $8.29 | |
| 322774 | | WHITE LYNNETTE A | 7461 CASTRO | | | | FERGUSON | MO | 63135 | USA | TRADE PAYABLE | | | | | $15.06 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 322775 | | WHITE MALLORY | 122 GROWLER STREET | | | | GILBERTON | PA | 17934 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 322776 | | WHITE MARCEL | 8500 JACKSON | | | | SHREVEPORT | LA | 71115 | USA | TRADE PAYABLE | | | | | $10.02 | |
| 322777 | | WHITE MARCIARIA | 12 VERTURA BLVD | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $10.72 | |
| 322778 | | WHITE MARCIE | 155 RUFFIN COLLIE RD | | | | SPRING HOPE | NC | 27882 | USA | TRADE PAYABLE | | | | | $18.23 | |
| 322779 | | WHITE MARGARET | STREET ADDRESS | | | | CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 322780 | | WHITE MARGIE | 2840 OVERLOOK DR | | | | HUNTINGTON | WV | 25705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322781 | | WHITE MARIA | 3020 KENTUCKY AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 322782 | | WHITE MARIAH | 4315 HU MCKEEN | | | | LAS XCRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322783 | | WHITE MARIANNA | 1499 ARTHUR CIR | | | | MELBOURNE | FL | 32934 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 322784 | | WHITE MARIE | 155 H ROBERTS RD | | | | DERIDDER | LA | 70634 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 322785 | | WHITE MARION | 1967 NORTH ARDENWOOD AVE | | | | BATON ROUGE | LA | 70806 | USA | TRADE PAYABLE | | | | | $66.79 | |
| 322786 | | WHITE MARK | 2700 ROLLING HILLS | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 322787 | | WHITE MARK | 2700 ROLLING HILLS | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 322788 | | WHITE MARK | 2700 ROLLING HILLS | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 322789 | | WHITE MARK A | 407 OLD OAKVALE RD | | | | PRINCETON | WV | 24740 | USA | TRADE PAYABLE | | | | | $956.64 | |
| 322790 | | WHITE MARK UNIVERSAL INC | 1220 S MAPLE AVE 911 | | | | LOS ANGELES | CA | 90015 | USA | TRADE PAYABLE | | | | | $50,047.20 | |
| 322791 | | WHITE MARKISHA P | 4215 OBANNON RD | | | | ST LOUIS | MO | 63129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322792 | | WHITE MARKITA | 998 E 143RD ST | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322793 | | WHITE MARLON | 3106 CASCADE AVE | | | | PUEBLO | CO | 81008 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 322794 | | WHITE MARTIKA | 27101 SHIRLEY AVE | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $16.79 | |
| 322795 | | WHITE MARTRICE | 476 EAST MARK STREET | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322796 | | WHITE MARVIN S | 109 CASTLE OAK CT | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322797 | | WHITE MARY | 1101 ANDOVER PARK W STE 107 | | | | TUKWILA | WA | 98188 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 322798 | | WHITE MARY | 1101 ANDOVER PARK W STE 107 | | | | TUKWILA | WA | 98188 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 322799 | | WHITE MARY | 1101 ANDOVER PARK W STE 107 | | | | TUKWILA | WA | 98188 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 322800 | | WHITE MARY D | 19920 FOXWOOD BLVD 216 | | | | HUMBLE | TX | 77338 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 322801 | | WHITE MEGAN | 327 WEATHERVANE LANE | | | | HARRISON | OH | 45030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322802 | | WHITE MELANIE | 58 BRAEBURN LANE | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $19.37 | |
| 322803 | | WHITE MELANIE | 58 BRAEBURN LANE | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $15.74 | |
| 322804 | | WHITE MELINDA | 304 KRONOS DRIVE | | | | DESOTO | MO | 63020 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 322805 | | WHITE MELINDA | 304 KRONOS DRIVE | | | | DESOTO | MO | 63020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322806 | | WHITE MELINDA | 304 KRONOS DRIVE | | | | DESOTO | MO | 63020 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 322807 | | WHITE MELISSA | 1791 PIPERS GAP RD | | | | GALAX | VA | 24333 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 322808 | | WHITE MELISSA | 1791 PIPERS GAP RD | | | | GALAX | VA | 24333 | USA | TRADE PAYABLE | | | | | $164.11 | |
| 322809 | | WHITE MELISSA | 1791 PIPERS GAP RD | | | | GALAX | VA | 24333 | USA | TRADE PAYABLE | | | | | $6.91 | |
| 322810 | | WHITE MELISSA | 1791 PIPERS GAP RD | | | | GALAX | VA | 24333 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322811 | | WHITE MELISSA | 1791 PIPERS GAP RD | | | | GALAX | VA | 24333 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322812 | | WHITE MELVINA | 4128 THALIA STATION CIR | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322813 | | WHITE MEOSHA | 10121 DEEPCREEK DR | | | | UNION CITY | GA | 30291 | USA | TRADE PAYABLE | | | | | $10.63 | |
| 322814 | | WHITE MIA | 29 ARCADIA PLACE | | | | SI | NY | 10310 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 322815 | | WHITE MIASIA | 101 CODY WAY | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 322816 | | WHITE MICHAEL | 306 E CANAL | | | | PERU | IN | 46970 | USA | TRADE PAYABLE | | | | | $39.30 | |
| 322817 | | WHITE MICHAEL | ROBERT WHITE | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $69.02 | |
| 322818 | | WHITE MICHELE | ROBERT WHITE | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 322819 | | WHITE MICHELLE | 2331 WILSON AVE | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $9.13 | |
| 322820 | | WHITE MICHELLE | 2331 WILSON AVE | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $3.73 | |
| 322821 | | WHITE MICHELLE | 2331 WILSON AVE | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322822 | | WHITE MICHELLE | 2331 WILSON AVE | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 322823 | | WHITE MICHELLE | 2331 WILSON AVE | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $23.85 | |
| 322824 | | WHITE MICHELLE | 2331 WILSON AVE | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322825 | | WHITE MICHELLE | 2331 WILSON AVE | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 322826 | | WHITE MICHELLE | 2331 WILSON AVE | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322827 | | WHITE MICHELLE | 2331 WILSON AVE | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322828 | | WHITE MICHELLE | 2331 WILSON AVE | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 322829 | | WHITE MICKEY | 1143 PLEASENT VALLY RD | | | | CHAPMNSBORO | TN | 37035 | USA | TRADE PAYABLE | | | | | $99.05 | |
| 322830 | | WHITE MILISSA | 1915 COPELAND ST APTA | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 322831 | | WHITE MONA | 5985 CASCADE PALMETTO HWY | | | | FAIRBURN | GA | 30213 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 322832 | | WHITE MONIQUE | 4614 E BROAD ST APT B | | | | WHITEHALL | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322833 | | WHITE MORRIS | 5124 PALM APT 1W | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322834 | | WHITE MOUNTAIN BAIT & TACKLE I | | | | | | | | | | TRADE PAYABLE | | | | | $2,351.30 | |
| 322835 | | WHITE MOUNTAIN TISSUE LLC | 72 CASCADE FLATS | | | | GORHAM | NH | 03581 | USA | TRADE PAYABLE | | | | | $4,425.88 | |
| 322836 | | WHITE MYRA | 10435 LILAC | | | | STL | MO | 63137 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 322837 | | WHITE N | 3222 KEAYS AVE | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322838 | | WHITE NADIN | 1119 W NILL ST | | | | SAN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 322839 | | WHITE NAKILDRA | 73 PROJECT ST | | | | CUTHBERT | GA | 39840 | USA | TRADE PAYABLE | | | | | $33.04 | |
| 322840 | | WHITE NAOMI | 51 ORPHANAGE | | | | JUSTICE | IL | 60458 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 322841 | | WHITE NAQUITA | 1340 MCDONALD RD APTC | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322842 | | WHITE NATALIE | PO BOX 351 | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322843 | | WHITE NATASHA | 3357 N 3RD ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $14.33 | |
| 322844 | | WHITE NATASHA M | 3419 HUNTLY DRIVE | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 322845 | | WHITE NATILE | 1126 HUGER ST | | | | MONCKS CORNER | SC | 29461 | USA | TRADE PAYABLE | | | | | $80.77 | |
| 322846 | | WHITE NEKISHA | 3360 ROFF AVE | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $113.69 | |
| 322847 | | WHITE NIA | 1327 NORTH GARDEN DR | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322848 | | WHITE NICKI | 107 N MAPLELEADF AVE | | | | HIGHLAND SPRINGS | VA | 23075 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 322849 | | WHITE NICOLE | 14841 VALEY AVE | | | | CLEARLAKE | CA | 95422 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 322850 | | WHITE NICOLE | 14841 VALEY AVE | | | | CLEARLAKE | CA | 95422 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 322851 | | WHITE NICOLE | 14841 VALEY AVE | | | | CLEARLAKE | CA | 95422 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 322852 | | WHITE NIKESHA | 1994 BENGALS BLVD1994 BE | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $124.18 | |
| 322853 | | WHITE NIKISHA | 13823 CHAGALL CT | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 322854 | | WHITE NIYA | 3428 KAY ST | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 322855 | | WHITE NN | 11803 CHEVIOTT HILL LN | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 322856 | | WHITE NOLAND | 7110 EASTFORK RD | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 322857 | | WHITE NUCHELLA | 1604 ALLEN STREET | | | | RUSTON | LA | 71270 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322858 | | WHITE OLAJI | 101 NORTH BOWSER | | | | RICHARDSON | TX | 75081 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 322859 | | WHITE OLGA | 611 E 40TH ST | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 322860 | | WHITE OLINA | 12350 MERCY BLVD APT 329 | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 322861 | | WHITE OPAL | URB SAN ANTONIO 2030 CALLE DRA | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322862 | | WHITE PAMELA | 10250 SCRABBLE LN | | | | DARDANELLE | AR | 72834 | USA | TRADE PAYABLE | | | | | $1.44 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 322863 | | WHITE PAMELA | 10250 SCRABBLE LN | | | | DARDANELLE | AR | 72834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322864 | | WHITE PAMELA | 10250 SCRABBLE LN | | | | DARDANELLE | AR | 72834 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 322865 | | WHITE PAMELA | 10250 SCRABBLE LN | | | | DARDANELLE | AR | 72834 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 322866 | | WHITE PAT | 1309 N DENVER AVE | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 322867 | | WHITE PATRICA | 173 RIVERBROOK DRIVE | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $33.02 | |
| 322868 | | WHITE PATRICIA | 264 ALLENS FORK RD | | | | ELKVIE | WV | 25302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322869 | | WHITE PATRICIA | 264 ALLENS FORK RD | | | | ELKVIE | WV | 25302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322870 | | WHITE PATRICIA | 264 ALLENS FORK RD | | | | ELKVIE | WV | 25302 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 322871 | | WHITE PATRICIA A | 4182 FITCH RD | | | | HARTSTOWN | PA | 16131 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 322872 | | WHITE PATRICK | 2924 LAKE ROCKWELL RD | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322873 | | WHITE PATRINA D | 2711 JEFF DAVIS HWY | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322874 | | WHITE PATTY | 600 MAIN ST APT 309 | | | | ANDERSON | IN | 46016 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 322875 | | WHITE PAULA | 1723 HWY 489 | | | | LEESVILLE | LA | 71446 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 322876 | | WHITE PAULA | 1723 HWY 489 | | | | LEESVILLE | LA | 71446 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 322877 | | WHITE PAULA A | 2807 W MICHIGAN | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322878 | | WHITE PAULA L | 1003 NEW ORIZON ST | | | | POWDER SPRINGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 322879 | | WHITE PAULA R | 15645 MADISON AVE | | | | CLEVELAND | OH | 44107 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 322880 | | WHITE PECOLA | 210 WINTERBORN LN | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 322881 | | WHITE PEGGY | 1537 8TH AVENUE | | | | OAKLAND | CA | 94606 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 322882 | | WHITE PENNI | PO BOX 1525 | | | | LAKEPORT | CA | 95453 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 322883 | | WHITE PERRY | PO BOX 36114 | | | | INDIANAPOLIS | IN | 46236 | USA | TRADE PAYABLE | | | | | $35.72 | |
| 322884 | | WHITE PHILLIP | 1213 OPELISHAW CT | | | | WARRENTON | NC | 27589 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 322885 | | WHITE PHILLIP G | 362 BRACE AVE | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 322886 | | WHITE PHYLLIS | 341 JEWELL DR | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $17.20 | |
| 322887 | | WHITE QIANA | 15717 N 2ND STREET | | | | BENNINGTON | NE | 68007 | USA | TRADE PAYABLE | | | | | $12.68 | |
| 322888 | | WHITE QUEMEKA S | 436 WILLOWBROOK AVE | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 322889 | | WHITE RACHEL | 814 4TH AVE | | | | BIRMINGHAM | AL | 35217 | USA | TRADE PAYABLE | | | | | $244.97 | |
| 322890 | | WHITE REBECCA | 202 HAROLD ST | | | | CROCKER | MO | 65452 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322891 | | WHITE REGGIE | 226 N SCOTT AVE | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322892 | | WHITE REGINA | 7050 SOUTH PULASKI | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 322893 | | WHITE RENE | 5225 S 87TH PLZ | | | | RALSTON | NE | 68127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322894 | | WHITE RENEE L | 348 6TH AVE | | | | MT PLEASANT | SC | 29464 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322895 | | WHITE REUBEN | 7225 W FAIRFIELD DR APT C | | | | PENSACOLA | FL | 32506 | USA | TRADE PAYABLE | | | | | $28.50 | |
| 322896 | | WHITE RHONDA | 1805 GAUTIER AVE | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 322897 | | WHITE RHONDA E | 5821 SAN JUAN AVE 112 | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $88.29 | |
| 322898 | | WHITE ROBERT | 1426 SUNSET AVE APT 1 | | | | UTICA | NY | 13502 | USA | TRADE PAYABLE | | | | | $57.94 | |
| 322899 | | WHITE ROBIN | 394 CUBBINGTONBRIDGE RD | | | | FAIRMOUNT | GA | 30139 | USA | TRADE PAYABLE | | | | | $12.79 | |
| 322900 | | WHITE ROMELDA | 868 CAULEY COVE | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 322901 | | WHITE ROSA | 97 BAILEY RD | | | | SHELDON | SC | 29941 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 322902 | | WHITE ROSHADA | 6511 SORBY COURT | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322903 | | WHITE ROXANN | 365 SCOTTSDALE RD | | | | PLEASANT HILL | CA | 94523 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 322904 | | WHITE ROYCE | 2812 JOY RD | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $3.77 | |
| 322905 | | WHITE RUTH | 5631 - 1ST PLACE | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 322906 | | WHITE RUTH | 5631 - 1ST PLACE | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 322907 | | WHITE SAMUEL | 732 TEMPLE AVE | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322908 | | WHITE SANDRA | 663 LEEMAN DR | | | | AKRON | OH | 44319 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 322909 | | WHITE SANDRA | 663 LEEMAN DR | | | | AKRON | OH | 44319 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 322910 | | WHITE SANDRA | 663 LEEMAN DR | | | | AKRON | OH | 44319 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322911 | | WHITE SANDRA | 663 LEEMAN DR | | | | AKRON | OH | 44319 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322912 | | WHITE SARAH | 215 N JACKSON ST APT 4 | | | | BACONTON | GA | 31716 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 322913 | | WHITE SARAH | 215 N JACKSON ST APT 4 | | | | BACONTON | GA | 31716 | USA | TRADE PAYABLE | | | | | $238.38 | |
| 322914 | | WHITE SARAH | 215 N JACKSON ST APT 4 | | | | BACONTON | GA | 31716 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 322915 | | WHITE SCOTT | 8187 ST RT 316 WEST | | | | ORIENT | OH | 43146 | USA | TRADE PAYABLE | | | | | $38.50 | |
| 322916 | | WHITE SERENA | 457 WILCZINSKI ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 322917 | | WHITE SHALEIS L | 1648 KENVIEW RD | | | | BEXLEY | OH | 43209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322918 | | WHITE SHALTAE | 212 THOMAS DR | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 322919 | | WHITE SHAMEKA | 3417 NE 22ND CT | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 322920 | | WHITE SHANIKA | 125 VIRGINIA ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 322921 | | WHITE SHANIKA S | 126 VIRGINIA STREET | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 322922 | | WHITE SHANISH | 813 STILLWATER DR | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322923 | | WHITE SHANNON | 406 COLORADO AVE | | | | KANSAS CITY | MO | 64124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322924 | | WHITE SHANNON | 406 COLORADO AVE | | | | KANSAS CITY | MO | 64124 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 322925 | | WHITE SHANNON L | 4135 LEE STREET | | | | AYDEN | NC | 28513 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 322926 | | WHITE SHANNON S | 1528 EASTMONT DR NW | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $48.87 | |
| 322927 | | WHITE SHANTELL | 53352 DILLION LN | | | | INEPENANCE | LA | 70443 | USA | TRADE PAYABLE | | | | | $16.11 | |
| 322928 | | WHITE SHAQUEITA | 7213 EXETER ST APT 5 | | | | PARAMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 322929 | | WHITE SHAREE | 350 BLACKWOOD CLEMENTON | | | | PINE HILL | NJ | 08021 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 322930 | | WHITE SHARICE | 92-1137 PANANA ST | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $73.40 | |
| 322931 | | WHITE SHARON | 202 FULTON ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 322932 | | WHITE SHARON | 202 FULTON ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 322933 | | WHITE SHARON | 202 FULTON ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $25.50 | |
| 322934 | | WHITE SHARON | 202 FULTON ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $108.66 | |
| 322935 | | WHITE SHAVELLA | 1315 MIDDLE AVE | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 322936 | | WHITE SHAWNEE | 2616 E WALNUT | | | | DESMOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 322937 | | WHITE SHAWNEE | 2616 E WALNUT | | | | DESMOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $13.08 | |
| 322938 | | WHITE SHE E | 3427 JONATHAN CIR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 322939 | | WHITE SHEBA | 830 ST MARY | | | | LAKE VILLAGE | AR | 71653 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 322940 | | WHITE SHEILA | P O BOX 1074 | | | | HOLLY HILL | SC | 29059 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322941 | | WHITE SHEILKA | 2056 CUNNIGHAMDR | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $9.93 | |
| 322942 | | WHITE SHELIA | 3035 W WISCONSIN AVE 303 | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322943 | | WHITE SHEMEKA | 4885 LAKE ARJARO DR | | | | W PALM BCH | FL | 33407 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 322944 | | WHITE SHERITA | 2604 ACRON ST | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $7.44 | |
| 322945 | | WHITE SHERLENA | 3810 5TH ST E APT612 | | | | BRADENTON | FL | 34207 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 322946 | | WHITE SHERREYA | 9 LANFORD DR | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322947 | | WHITE SHERRON F | 5865 N HAVERHILL RD 2005 | | | | WEST PALM BCH | FL | 33407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322948 | | WHITE SHERRY | 8400 WEST OAKLAWN | | | | BILOXI | MS | 39530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 322949 | | WHITE SHERYL | 5524 MAPLERIDGE RD | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $20.50 | |
| 322950 | | WHITE SHIRLEY | 2731 GLENDALE | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 322951 | WHITE SHIRLEY | 2731 GLENDALE | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $5.00 |
| 322952 | WHITE SHIRLEY | 2731 GLENDALE | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $5.00 |
| 322953 | WHITE SONDRA | 1424 E CANTRELL ST | | | | DECATUR | IL | 62521 | USA | TRADE PAYABLE | | | | | $4.55 |
| 322954 | WHITE SONIA | 4032 N CENTRAL | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $4.54 |
| 322955 | WHITE SONIA | 4032 N CENTRAL | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $4.53 |
| 322956 | WHITE SONYA | 2700 FEATHER RUN TRAIL | | | | WEST COLOMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $5.00 |
| 322957 | WHITE SONYA | 2700 FEATHER RUN TRAIL | | | | WEST COLOMBIA | SC | 29169 | USA | TRADE PAYABLE | | | | | $5.70 |
| 322958 | WHITE STACEY | 4611 HARD SCRABBLE RD | | | | COL | SC | 29229 | USA | TRADE PAYABLE | | | | | $5.00 |
| 322959 | WHITE STACY | 1405 VAN BUREN AVE | | | | TUPELO | MS | 38801 | USA | TRADE PAYABLE | | | | | $2.09 |
| 322960 | WHITE STALYSHA | 3632 EAST 48TH STREET | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 |
| 322961 | WHITE STANFORD | 3322 CONRAD CT | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $13.58 |
| 322962 | WHITE STELLA | PO BOX 213 | | | | IVY | VA | 22945 | USA | TRADE PAYABLE | | | | | $5.00 |
| 322963 | WHITE STEPHANIE | 29199 MEADOWVIEW | | | | WAVERLY | VA | 23890 | USA | TRADE PAYABLE | | | | | $2.00 |
| 322964 | WHITE STEPHANIE | 620 RIVERBIRCH ROAD | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $5.00 |
| 322965 | WHITE STEPHANIE | 620 RIVERBIRCH ROAD | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $1.04 |
| 322966 | WHITE STEVE | 1033 PRINCESS MARCIE DR | | | | SANTEE | CA | 92071 | USA | TRADE PAYABLE | | | | | $185.00 |
| 322967 | WHITE STEVEN | 1312 OREOLE | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.63 |
| 322968 | WHITE STOKES | 9327 HARPS MILL CT | | | | CHARLOTTE | NC | 28270 | USA | TRADE PAYABLE | | | | | $424.99 |
| 322969 | WHITE SUSAN | 7 SANDY VALLEY ACRES | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $5.00 |
| 322970 | WHITE SUSAN | 7 SANDY VALLEY ACRES | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $10.00 |
| 322971 | WHITE SUSAN | 7 SANDY VALLEY ACRES | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $84.70 |
| 322972 | WHITE SYLVIA | 100 COMMERCIAL PARK CT | | | | MAUMELLE | AR | 72113 | USA | TRADE PAYABLE | | | | | $15.00 |
| 322973 | WHITE SYLVIA | 100 COMMERCIAL PARK CT | | | | MAUMELLE | AR | 72113 | USA | TRADE PAYABLE | | | | | $5.00 |
| 322974 | WHITE TABETHA J | 4542 CINNAMON RIDGE TR | | | | EAGAN | MN | 55122 | USA | TRADE PAYABLE | | | | | $5.00 |
| 322975 | WHITE TACARA | 21 SACRAMENTO DR APT 10 J | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $9.94 |
| 322976 | WHITE TACARA | 21 SACRAMENTO DR APT 10 J | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $35.96 |
| 322977 | WHITE TALISHA | PO BOX 5050 | | | | ATLANTA | GA | 30349 | USA | TRADE PAYABLE | | | | | $5.00 |
| 322978 | WHITE TAMEIKA L | 2020 N HEARNE APT 7032 | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $5.80 |
| 322979 | WHITE TAMIKA | 6527 N 51STST | | | | MILWAUKEE | WI | 56223 | USA | TRADE PAYABLE | | | | | $5.00 |
| 322980 | WHITE TAMIKA | 6527 N 51STST | | | | MILWAUKEE | WI | 56223 | USA | TRADE PAYABLE | | | | | $4.74 |
| 322981 | WHITE TAMIKA | 6527 N 51STST | | | | MILWAUKEE | WI | 56223 | USA | TRADE PAYABLE | | | | | $20.62 |
| 322982 | WHITE TAMMY | 3219 HOWARD PARK AVE | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $14.00 |
| 322983 | WHITE TAMMY | 3219 HOWARD PARK AVE | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $18.08 |
| 322984 | WHITE TAMURAYY | ADDRESS | | | | CITY | GA | 30461 | USA | TRADE PAYABLE | | | | | $20.00 |
| 322985 | WHITE TANYA | 3304 REHOBETH CHURCH RD | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $37.94 |
| 322986 | WHITE TANYA | 3304 REHOBETH CHURCH RD | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $4.87 |
| 322987 | WHITE TASHA | 904 RUSSELLE ST | | | | CEDARTOWN | GA | 30125 | USA | TRADE PAYABLE | | | | | $16.25 |
| 322988 | WHITE TAWANNA | 203 MONTAGUE | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $5.00 |
| 322989 | WHITE TAYLOR | 584 CANOOCHEE BYP | | | | TWIN CITY | GA | 30471 | USA | TRADE PAYABLE | | | | | $10.00 |
| 322990 | WHITE TAZMA | 630 S LEE ST | | | | BATESBURG | SC | 29070 | USA | TRADE PAYABLE | | | | | $9.99 |
| 322991 | WHITE TEARESA | 156 MAYFLOWER | | | | H SPG NAT PK | AR | 71901 | USA | TRADE PAYABLE | | | | | $5.01 |
| 322992 | WHITE TELLI D | 12321 RIVER ROAD | | | | LULING | LA | 70070 | USA | TRADE PAYABLE | | | | | $2.38 |
| 322993 | WHITE TERESA | 1149 EDGEWOOD DRIVE | | | | GALLATIN | TN | 37066 | USA | TRADE PAYABLE | | | | | $4.54 |
| 322994 | WHITE TERESA Y | 1206 BROOKVIEW DR APT 8 | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $24.00 |
| 322995 | WHITE TERRI | 1125 RIGGS AVE | | | | BALTIMORE | MD | 21217 | USA | TRADE PAYABLE | | | | | $12.94 |
| 322996 | WHITE TERRIE | 339 64TH NW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $14.65 |
| 322997 | WHITE TERRY | 309 S OAK ST | | | | LYNN | IN | 47355 | USA | TRADE PAYABLE | | | | | $2.70 |
| 322998 | WHITE THEO | 110 ROLLINS ST | | | | SANFORD | FL | 32771 | USA | TRADE PAYABLE | | | | | $4.70 |
| 322999 | WHITE THERESA | 3401 NW 175TH ST | | | | MIAMI GARDENS | FL | 33056 | USA | TRADE PAYABLE | | | | | $5.00 |
| 323000 | WHITE THERSA | 460 ELLIS ST | | | | ALLENDALE | SC | 29810 | USA | TRADE PAYABLE | | | | | $4.65 |
| 323001 | WHITE THOMAS M | 2014 S 3RD ST | | | | IRONTON | OH | 45638 | USA | TRADE PAYABLE | | | | | $4.71 |
| 323002 | WHITE TIERRA | 259 N EMERALD LP | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $21.39 |
| 323003 | WHITE TIFFANY | 102 OSPREY LANE | | | | KITTY HAWK | NC | 27949 | USA | TRADE PAYABLE | | | | | $5.45 |
| 323004 | WHITE TIFFINI | 885 HWY 138 SW | | | | RIVERDALE | GA | 30296 | USA | TRADE PAYABLE | | | | | $5.00 |
| 323005 | WHITE TIMOTHY J | 3309 MORRIS 2NE | | | | ALBUQUERQUE | NM | 87111 | USA | TRADE PAYABLE | | | | | $5.00 |
| 323006 | WHITE TINA | 1727 FALLOWFEILD CT | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $2.95 |
| 323007 | WHITE TINA | 1727 FALLOWFEILD CT | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $20.41 |
| 323008 | WHITE TOCARA | 4403 LORI DRIVE | | | | ROCKFORD | IL | 61114 | USA | TRADE PAYABLE | | | | | $10.83 |
| 323009 | WHITE TODD | 5950 CARSON RD NE | | | | RIO RANCHO | NM | 87144 | USA | TRADE PAYABLE | | | | | $5.35 |
| 323010 | WHITE TOMEKIA | 1931 TUBMAN HOME RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 |
| 323011 | WHITE TONISA | 2920 VAN AKEN BLVD APT 311 | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 |
| 323012 | WHITE TONISHA | 1806 W 92ND ST | | | | LOS ANGELES | CA | 90047 | USA | TRADE PAYABLE | | | | | $4.55 |
| 323013 | WHITE TONYA | 100 FAIRWAY TRL | | | | COVINGTON | GA | 30035 | USA | TRADE PAYABLE | | | | | $10.00 |
| 323014 | WHITE TORI | ENTER ADRESS | | | | MASSLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 |
| 323015 | WHITE TOVA | 3347 WISMER | | | | ST LOUIS | MO | 63074 | USA | TRADE PAYABLE | | | | | $8.02 |
| 323016 | WHITE TRACEY | 3224 31ST AVE | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $17.94 |
| 323017 | WHITE TRACI | 2434 HUDSON BAY WAY | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 |
| 323018 | WHITE TRAVIS S | 5628 QUARTERPATH GATE | | | | VIRGINIA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $35.00 |
| 323019 | WHITE TYESHA | 484 STONEBRIDGE CT | | | | STONE MTN | GA | 30083 | USA | TRADE PAYABLE | | | | | $0.01 |
| 323020 | WHITE TYIA | 800 FOREST VILLAGE 3 | | | | FREDERICKSBURG | VA | 22401 | USA | TRADE PAYABLE | | | | | $15.00 |
| 323021 | WHITE TYLER | 5422 GINGER COVE DR | | | | TAMPA | FL | 33634 | USA | TRADE PAYABLE | | | | | $9.30 |
| 323022 | WHITE TYRONE | P O BOX 3283 | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $2.60 |
| 323023 | WHITE VALENCIA | 610 WEST 3RD NORTH STREET | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $4.65 |
| 323024 | WHITE VALERIA L | 10200 DURNESS DR | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $14.65 |
| 323025 | WHITE VALERIE | 2722 PEBBLE COURT | | | | LAKE ARIEL | PA | 18436 | USA | TRADE PAYABLE | | | | | $30.89 |
| 323026 | WHITE VALORIA | 1519 MAHAN ST | | | | ORBG | SC | 29118 | USA | TRADE PAYABLE | | | | | $40.00 |
| 323027 | WHITE VANESSA | 805 ROOKS RD | | | | GATES | NC | 27937 | USA | TRADE PAYABLE | | | | | $5.00 |
| 323028 | WHITE VANESSA | 805 ROOKS RD | | | | GATES | NC | 27937 | USA | TRADE PAYABLE | | | | | $19.01 |
| 323029 | WHITE VANESSA | 805 ROOKS RD | | | | GATES | NC | 27937 | USA | TRADE PAYABLE | | | | | $26.49 |
| 323030 | WHITE VENASHIA | 44 VERITY DR | | | | MARTINSBURG | WV | 25405 | USA | TRADE PAYABLE | | | | | $5.00 |
| 323031 | WHITE VERMALEEN | 1066 YELLOW STONE AVE | | | | POCATELLO | ID | 83201 | USA | TRADE PAYABLE | | | | | $44.75 |
| 323032 | WHITE VERNETHA | 121 EAST HAMPTON BLVD | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $5.00 |
| 323033 | WHITE VETECIA | 7001 PALMETTO LN | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $4.65 |
| 323034 | WHITE VICKEY | 32072 HWY 11 | | | | BURAS | LA | 70041 | USA | TRADE PAYABLE | | | | | $5.00 |
| 323035 | WHITE VICKIE | PO BOX 6920 | | | | LAKE CHARLES | LA | 70606 | USA | TRADE PAYABLE | | | | | $5.00 |
| 323036 | WHITE VICTOR A | 3247 WELSBERG DR | | | | NORMANDY | MO | 63121 | USA | TRADE PAYABLE | | | | | $30.18 |
| 323037 | WHITE VICTORIA | 28 ROSE ST LOT 38 SOUTH | | | | NEW MARTINSVILLE | WV | 26155 | USA | TRADE PAYABLE | | | | | $5.00 |
| 323038 | WHITE VINCENTE L | 1000 SPRING ST APT D | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $5.00 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 323039 | | WHITE VIRGINIA L | 2229 NORTH XANTHUS AVE | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 323040 | | WHITE VIVIAN | 2725 ISSAC HOLT TRAIL | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323041 | | WHITE VIVIAN | 2725 ISSAC HOLT TRAIL | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323042 | | WHITE WANDA | 116 TOWN CREEK RD | | | | EATONTON | GA | 31024 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 323043 | | WHITE WENDY | 125 JAMESTOWN RD | | | | FRONT ROYAL | VA | 22630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323044 | | WHITE WHITNEY | PO 1531 | | | | GRAYSON | KY | 41143 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 323045 | | WHITE WILLIAM | 91-1050 MAKAALOA STREET UNIT A | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323046 | | WHITE WILLIAM D | 32 HARVEY AVE | | | | BARNSTABLE | MA | 02630 | USA | TRADE PAYABLE | | | | | $61.63 | |
| 323047 | | WHITE WILMA | WILLWILL | | | | WILL | KY | 40769 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 323048 | | WHITE YOLANDA | 10601 E 42ND APT G | | | | KANSAS CITY | MO | 64133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323049 | | WHITE YOLANDA | 10601 E 42ND APT G | | | | KANSAS CITY | MO | 64133 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 323050 | | WHITE 3206/952 LATRESE M | 5311 ENEIDA SUE DR | | | | CHARLOTTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $26.44 | |
| 323051 | | WHITEAD AMANDA | PO BOX 405 | | | | HINTON | IA | 51024 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 323052 | | WHITEAGLE MELODY | 319 EPEE AV | | | | TOMAH | WI | 54660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323053 | | WHITEBEAR LUHUI | PO BOX 33 | | | | GRAND RONDE | OR | 97347 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323054 | | WHITEBER HANNAH M | 1121 MADISON 530 | | | | FREDERICKTOWN | MO | 63645 | USA | TRADE PAYABLE | | | | | $14.36 | |
| 323055 | | WHITEBONEPARTE MARTINNA | 1300 PANTIGO LANE UNIT 202 | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 323056 | | WHITEBUFFALO ALYNNE | 612 WEST FREMONT | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $67.89 | |
| 323057 | | WHITEBURNS SHANYIA | 1257 BAKER DR | | | | INDEP | MO | 64050 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 323058 | | WHITECLAY MICHELLE | PO BOX 766 | | | | CROW AGENCY | MT | 59022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323059 | | WHITECREW RACHEL | DEANNA FOR PICK UP | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323060 | | WHITED BEVERLY A | 515 O STREET | | | | STAUNTON | VA | 24401 | USA | TRADE PAYABLE | | | | | $16.09 | |
| 323061 | | WHITED DIANA F | PO BOX 1598 | | | | RICHLANDS | VA | 24641 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 323062 | | WHITED JESSICA | 717 E WATERLOO RD APT C | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 323063 | | WHITED JESSICA A | 610 WEST ROBB | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323064 | | WHITED KATHERINE | PO BOX 1041 | | | | RAVEN | VA | 24639 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323065 | | WHITED KRISTY | 1402 WATTS MILL RD | | | | LINEVILLE | AL | 36266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323066 | | WHITED LINDA | 1242 PARK WILD AVE | | | | OMAHA | NE | 68108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323067 | | WHITED MOLLY M | 4107 9TH AVENUE | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323068 | | WHITED PAT | 5848 HARRIS HIGHWAY | | | | WASHINGTON | WV | 26181 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 323069 | | WHITED RALPH | 5582 DAY RD | | | | CINCINATI | OH | 55209 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 323070 | | WHITED RILEY | 2027 WILDWOOD RD | | | | COOKEVILLE | TN | 38501 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 323071 | | WHITEEARNEST TANYA | 141 N CLAY | | | | ST  LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323072 | | WHITEGRASS LISELLE | PO BOX 2637 | | | | BROWNING | MT | 59417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323073 | | WHITEHAIR RAYMOND | PO BOX 971 | | | | PINON | AZ | 86510 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 323074 | | WHITEHAIR TIM | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 26101 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 323075 | | WHITEHEAD ALESHA | 8005 EASTERN AVE | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 323076 | | WHITEHEAD ALICHA | 903 EAST GORDON ST | | | | VALDOSTA | GA | 31601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323077 | | WHITEHEAD AMANDA | 10 WOODVALE AVE | | | | CHATTANOOGA | TN | 37411 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 323078 | | WHITEHEAD ASHELY N | 1012 GAUGIN DR | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323079 | | WHITEHEAD ASHLEY | 1 GANNETT ST 1 | | | | DORCHESTER | MA | 02121 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 323080 | | WHITEHEAD BUFFY | 407 EAST SIMS | | | | CENTRALIA | MO | 65240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323081 | | WHITEHEAD CARL | 1010 DOUGLAS ST NE  NONE | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $7.40 | |
| 323082 | | WHITEHEAD CELESTE | 4311 CANNONVIEW DRIVE | | | | UPPER MALBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 323083 | | WHITEHEAD CHERYL | 1725 ELM AVE | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 323084 | | WHITEHEAD CHRISTA | 206 ROWALD R | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323085 | | WHITEHEAD CONTESSA | 11230 NOTRE DAME AVE | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 323086 | | WHITEHEAD CRYSTAL | 425 MOSLEY DR | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323087 | | WHITEHEAD DARREN L | 5715 CHINQUAPIN PKWY | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 323088 | | WHITEHEAD DEANDREA | 2141 BUMPUS MILL RD | | | | BUMPUS MILLS | TN | 37028 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 323089 | | WHITEHEAD DELINDA | 2828 N 16TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 323090 | | WHITEHEAD HEATHER | 1111 CR 400 | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 323091 | | WHITEHEAD KENNETH D | 10030 NIKOLICH AVE | | | | HASTINGS | FL | 32145 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 323092 | | WHITEHEAD KEYSHAWN | 781 MEMORIAL BLVD 3 | | | | PICAYUNE | MS | 39466 | USA | TRADE PAYABLE | | | | | $42.19 | |
| 323093 | | WHITEHEAD LINDA | ARKWRIGHT RD | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 323094 | | WHITEHEAD LINDA | ARKWRIGHT RD | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323095 | | WHITEHEAD LYNNDONNA | 2117 HIGHWAY 90 W | | | | AVONDALE | LA | 70094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323096 | | WHITEHEAD MEREDITH | 1349 GARMAN ROAD | | | | AKRON | OH | 44313 | USA | TRADE PAYABLE | | | | | $27.52 | |
| 323097 | | WHITEHEAD MIA | 51291 VILLAGE EDGE E | | | | CHESTERFIELD | MI | 48047 | USA | TRADE PAYABLE | | | | | $54.70 | |
| 323098 | | WHITEHEAD MISTY | NONE | | | | DALE CITY | VA | 22026 | USA | TRADE PAYABLE | | | | | $16.21 | |
| 323099 | | WHITEHEAD NORMA | 3690 ELM GARDEN DR | | | | ARNOLD | MO | 63010 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 323100 | | WHITEHEAD REGINA | 2732 BUGGYWHIP LN | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323101 | | WHITEHEAD RENONDA | 376 OLD MILL RD APT22 | | | | CARTERSVILLE | GA | 30120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323102 | | WHITEHEAD SHANON | 4662 ROBIN RD | | | | NEWFIELD | NJ | 08344 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 323103 | | WHITEHEAD SHAREESE | 510 BIRMINGHAM AVE | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 323104 | | WHITEHEAD TONYA | 87 DEEP FOREST | | | | TARBORO | NC | 27886 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323105 | | WHITEHEAD TRIVIA | KLFGHF | | | | UNADILLA | GA | 31091 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 323106 | | WHITEHEAD VERGIE | 110 AAPLEGATE DR | | | | FRANKLINTON | NC | 27525 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323107 | | WHITEHEAD VICKY | 17225 S 299TH W AVE | | | | TULSA | OK | 74110 | USA | TRADE PAYABLE | | | | | $10.41 | |
| 323108 | | WHITEHEAD WORTKA | 907 DAVIS ST | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323109 | | WHITEHEAD YAKITA | 829 RUSSELL ST | | | | ROCKY MOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $72.53 | |
| 323110 | | WHITEHEAD YAKITA J | 1215 BOONE ST | | | | ROCKY MOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323111 | | WHITEHEAD YVONNE | 1535 1D PARK DR | | | | HERMITAGE | PA | 16148 | USA | TRADE PAYABLE | | | | | $47.84 | |
| 323112 | | WHITEHEAD ZENDREA | 416 BENETT STREET | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 323113 | | WHITEHEAD ZENDREA | 416 BENETT STREET | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $9.85 | |
| 323114 | | WHITEHEADTHOMAS LAKEITHA | PO BOX 403 | | | | SMITHVILLE | GA | 31787 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323115 | | WHITEHEART CINDY | 200 QUINCY ST | | | | KINGS MTN | NC | 28086 | USA | TRADE PAYABLE | | | | | $3.57 | |
| 323116 | | WHITEHELD TANGALIA | 20760 NE 4TH CT | | | | NORTH MIAMI | FL | 33179 | USA | TRADE PAYABLE | | | | | $6.26 | |
| 323117 | | WHITEHORN JANET | 3128 N HUNT | | | | PORTLAND | OR | 97217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323118 | | WHITEHORN THOMAS | 504 DAIL ST | | | | GOLDSBORO | NC | 27532 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323119 | | WHITEHOUSE JEAN W | 19553 BRENDLE WAY | | | | NEWHALL | CA | 91321 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 323120 | | WHITEHURST BRIDGETTE | 255WEBBS LN APT F32 | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 323121 | | WHITEHURST DAISIE | 3554 GAZELLA CIR APT 23 | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323122 | | WHITEHURST MAERIAH | 1120 HERRINTON RD | | | | ELIZABETH CITY | NC | 27909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323123 | | WHITEHURST MWR SHP | 1825 ARMY POST RD | | | | DES MOINES | IA | 50315 | USA | TRADE PAYABLE | | | | | $3,023.05 | |
| 323124 | | WHITEHURST TOSHIA | 2017 NE 15TH TERR | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 323125 | | WHITELAW NICOLE | 2354 N 51ST ST 1 | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323126 | | WHITELOW CONSTANCE S | 1149 CLAY STREET | | | | HARRISONBURG | VA | 22802 | USA | TRADE PAYABLE | | | | | $6.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 323127 | | WHITELY ANGIE | 2674 DOGWOOD RIDGE RD | | | | WHEELERSBURG | OH | 45694 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323128 | | WHITELY ANISHA | 1121 CLYDESDALE LANE | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323129 | | WHITEMAN GEORGE | 720 NW 4TH STREET | | | | POMPANO BEACH | FL | 33060 | USA | TRADE PAYABLE | | | | | $54.80 | |
| 323130 | | WHITEMAN LAURA | 738 HERRON AVE | | | | VERONA | PA | 15147 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 323131 | | WHITEMAN LINDA | 15074 M ROAD | | | | MAYADLA | KS | 66509 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 323132 | | WHITEMAN STACY | 6014 FENNELL AVENUE | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 323133 | | WHITEMCCOWAN THELMA | PO BOX 11301 HOUSTON TX | | | | HOUSTON | TX | 77293 | USA | TRADE PAYABLE | | | | | $10.08 | |
| 323134 | | WHITEMOUNTAIN PUBLISHING CO | P O BOX 1570 | | | | SHOW LOW | AZ | 85901 | USA | TRADE PAYABLE | | | | | $14,623.33 | |
| 323135 | | WHITEN DANIELLE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28753 | USA | TRADE PAYABLE | | | | | $59.09 | |
| 323136 | | WHITENEAD SHELLTONA | 4580 GLACERE AVE APT8 | | | | SAN DEIGO | CA | 92120 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 323137 | | WHITENER AL | 7000 BRANDON AVE | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $49.21 | |
| 323138 | | WHITENER CINDY | 839 ANN | | | | FESTUS | MO | 63028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323139 | | WHITENER CINDY | 839 ANN | | | | FESTUS | MO | 63028 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 323140 | | WHITENER KIM | 3210 SAINT VINCENT DR | | | | CLAREMONT | NC | 28610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323141 | | WHITENER RAY | 5403 SUNNYBROOK DRIVE | | | | IROQUOIS | KY | 40214 | USA | TRADE PAYABLE | | | | | $41.30 | |
| 323142 | | WHITEPLUME SARAH | 117 CAMEAHWAITE | | | | FT WASHAKIE | WY | 82514 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 323143 | | WHITERS KIARA | 855 S RIDGE RD | | | | GREEN BAY | WI | 54303 | USA | TRADE PAYABLE | | | | | $9.63 | |
| 323144 | | WHITES OLIVIA | PO BOX 265 | | | | DELEON SPRINGS | FL | 32130 | USA | TRADE PAYABLE | | | | | $15.78 | |
| 323145 | | WHITESIDE BERTHA | 5317 ST RICHARD PLAZA | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 323146 | | WHITESIDE JAZMYNE | 256 PARKLINE BLVD | | | | WHITEHALL | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323147 | | WHITESIDE JESSICA | 4798 CATAWBA RIVER RD | | | | CATAWBA | SC | 29704 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 323148 | | WHITESIDE MICHAEL | PO BOX2940 | | | | LK ARROWHEAD | CA | 92352 | USA | TRADE PAYABLE | | | | | $75.78 | |
| 323149 | | WHITESIDE NIKIA | 8751 SIELOFF DR | | | | SAINT LOUIS | MO | 63042 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 323150 | | WHITESIDE PATTY | 926 OAKRIDGE DR BLDG 207 APT6 | | | | DESMOINES | IA | 50314 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 323151 | | WHITESIDE WANDA | 63 N SUSSEX DRIVE | | | | SMITHFIELD | NC | 27577 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 323152 | | WHITESIDE WILLIE M | 1441 LANDMARK RD | | | | TALLADEGA | AL | 35160 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323153 | | WHITESIDES VIRGINIA | 25 HARTFORD STREET | | | | BEDFORD | MA | 01730 | USA | TRADE PAYABLE | | | | | $104.13 | |
| 323154 | | WHITESKUNK SUSAN | 410 N 11TH STREET | | | | HAMMON | OK | 73650 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 323155 | | WHITESMITH LOUREENL L | 229 COFLAX AVE | | | | SCRANTON | PA | 18510 | USA | TRADE PAYABLE | | | | | $53.04 | |
| 323156 | | WHITESPINK JERRYTERSA | 55 MAIN STREET | | | | PERRY | NY | 14530 | USA | TRADE PAYABLE | | | | | $142.55 | |
| 323157 | | WHITEWOLF ELOISE | BOX 794 | | | | LAME DEER | MT | 59043 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 323158 | | WHITEWOOD TRADING COMPANY INC | P O BOX 890214 | | | | CHARLOTTE | NC | 28289 | USA | TRADE PAYABLE | | | | | $4,419.13 | |
| 323159 | | WHITFEILD BESSIE | 1992 NW WISTERIA DR | | | | LAKE CITY | FL | 32055 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 323160 | | WHITFEILD RUTH | 100 MOSLEY AVE | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323161 | | WHITFIELD AARON | 314 N ROBERTSON | | | | NEW ORLEANS | LA | 70112 | USA | TRADE PAYABLE | | | | | $54.31 | |
| 323162 | | WHITFIELD ALOIS | 723 KIRKHAM | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 323163 | | WHITFIELD ANTIONETT C | 190N 715 MHP LOT 261 | | | | BELLE GLADE | FL | 33430 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323164 | | WHITFIELD CHERYL | 707 WINDCHASE LANE | | | | STONE MOUNTAIN | GA | 30083 | USA | TRADE PAYABLE | | | | | $6.74 | |
| 323165 | | WHITFIELD CHEYANNE D | 6331 HIGH SIERRA AVE | | | | LAS VEGAS | NV | 89156 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 323166 | | WHITFIELD CYNTHIA | 1690 223RD PL | | | | SAUK VILLAGE | IL | 60411 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 323167 | | WHITFIELD DEBORAH | 849 SW 9TH ST | | | | HALLANDALE BEACH | FL | 33009 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 323168 | | WHITFIELD DEBORAH | 849 SW 9TH ST | | | | HALLANDALE BEACH | FL | 33009 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 323169 | | WHITFIELD ELIZABETH | 1876 THOMAS DELPIT | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $43.97 | |
| 323170 | | WHITFIELD ELIZABETH A | 1876 THOMAS DELPIT | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 323171 | | WHITFIELD ERIKA | 1572 W 9TH ST | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323172 | | WHITFIELD GRACE | 120 WHITFIELD CT | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $329.99 | |
| 323173 | | WHITFIELD ILENE | 3421 ST JOHNS AVE | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 323174 | | WHITFIELD JAMIECE | 4591 QUNCY AVE 3523F | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323175 | | WHITFIELD JOCELYN | 2820 W WELLS ST | | | | MIL | WI | 53208 | USA | TRADE PAYABLE | | | | | $43.16 | |
| 323176 | | WHITFIELD KAREN | 192 KILLDEER DR | | | | FARMINGTON | AR | 72730 | USA | TRADE PAYABLE | | | | | $27.51 | |
| 323177 | | WHITFIELD KAVONZA T | 220-D N WEST ST | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323178 | | WHITFIELD KIM | 5034 W CAVEN ST | | | | INOPLS | IN | 46241 | USA | TRADE PAYABLE | | | | | $19.43 | |
| 323179 | | WHITFIELD KIWAINA | 3940 ALGONQUIN DR APT 46 | | | | LAS VEGAS | NV | 89119 | USA | TRADE PAYABLE | | | | | $9.97 | |
| 323180 | | WHITFIELD KIWAINA | 3940 ALGONQUIN DR APT 46 | | | | LAS VEGAS | NV | 89119 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 323181 | | WHITFIELD KWAME | 185 HILLMONT DR | | | | PADUCAH | KY | 42003 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 323182 | | WHITFIELD KYREE | 420 CISCO RD | | | | TYNER | NC | 27980 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323183 | | WHITFIELD LAVONDA | 940 SAINT ANDREWS REACH | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $3.52 | |
| 323184 | | WHITFIELD LETITIA | 24451 LAKESHOREBLVD APT 817 | | | | EUCLLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323185 | | WHITFIELD LINDA | 2201 PROPER ST | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 323186 | | WHITFIELD LINDA W | 549 RHODESTOWN RD | | | | JACKOSNVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323187 | | WHITFIELD MICHAEL | 2216 RIDGEWOOD AVE | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 323188 | | WHITFIELD NICOLETTE | 3446 ASHBY | | | | SAINT ANN | MO | 63074 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 323189 | | WHITFIELD OPHILIA | 2441 POPLAR ST SE | | | | AUBURN | WA | 98092 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 323190 | | WHITFIELD ROBBIE | 5333 NTH 25TH ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 323191 | | WHITFIELD RODNEY | 222 BLAIRMORE BLV E | | | | ORANGE PRK | FL | 32073 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 323192 | | WHITFIELD ROMIER | 4302 CLAYBURY CT | | | | CHAR | NC | 28227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323193 | | WHITFIELD SHAWANDA | 2121 HIGH ST | | | | SOUTH BEND | IN | 46613 | USA | TRADE PAYABLE | | | | | $44.92 | |
| 323194 | | WHITFIELD SHERRIKA | 344 TARHEEL DR | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323195 | | WHITFIELD SONYA | 301 DWHIGHT DR | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323196 | | WHITFIELD TAMARA | 3529 CRESTWOOD DR | | | | TEXARCANA | AR | 71854 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 323197 | | WHITFIELD TARA | 2530 FORREST RUN DR | | | | MELBOURNE | FL | 32936 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323198 | | WHITFIELD TAWANA | 5966 ELMWOOD RD | | | | SAN BERNARDINO | CA | 92411 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 323199 | | WHITFIELD TINA | 6141 X WAY RD | | | | GIBSON | NC | 28343 | USA | TRADE PAYABLE | | | | | $18.99 | |
| 323200 | | WHITFIELD TRAVIS | 1228 10TH ST NW | | | | CANTON | OH | 44703 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 323201 | | WHITFIELD TRISHA | 1712 MERCY DR | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $6.68 | |
| 323202 | | WHITFIELD TYUSHIA | 5626 HAMILTON AVE | | | | STLOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323203 | | WHITFIELD WERNA | 950 FLOYD STREET | | | | KENNETT | MO | 63857 | USA | TRADE PAYABLE | | | | | $20.69 | |
| 323204 | | WHITFIEOD CHARLES | 24 TERR421 W 75BTHST | | | | SHAWNEE MSN | KS | 66208 | USA | TRADE PAYABLE | | | | | $3.37 | |
| 323205 | | WHITFILED MICHAEL | 2051 BLYTHWOOD CROSSING LN APT | | | | RICHLAND | SC | 29016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323206 | | WHITFORD FELICIA | 184 CASTLEDR | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 323207 | | WHITFORD PAMELA | 700 W WOODWARD AVE | | | | EUSTIS | FL | 32726 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 323208 | | WHITFORD SCOTT | 363 LAMBERTON AVE | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323209 | | WHITFORD WAYNE | 56 HAMILTON | | | | ST. LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 323210 | | WHITFORD WINONA | 1639 SOUTH GLAICER HOMES | | | | BROWNING | MT | 59417 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 323211 | | WHITEHORN ASHLEY L | 1217 VERL | | | | ST LOUIS | MO | 63133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323212 | | WHITING BILLIE | 108 N MACOMB ST | | | | VALENTINE | NE | 69201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323213 | | WHITING CIERRA | 406 WALNUT HILLS DR | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 323214 | | WHITING JESSICA | 309 MILL ST | | | | WATETOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $4.61 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 323215 | | WHITING JOESPH | 207 PERTH ST | | | | HAGERMAN | NM | 88232 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 323216 | | WHITING JONATHAN | 17225 E 41ST ST S | | | | INDEPENDENCE | MO | 64055 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 323217 | | WHITING KIM | 4806 N MOUNTAIN VIEW AVE | | | | SN BERNRDNO | CA | 92407 | USA | TRADE PAYABLE | | | | | $46.36 | |
| 323218 | | WHITING LORI | 1223 NW HIDDEN RIDGE DR | | | | BLUE SPRINGS | MO | 64015 | USA | TRADE PAYABLE | | | | | $13.54 | |
| 323219 | | WHITING TRACY | 4119 LEE MANOR DR NONE | | | | ALLISON PARK | PA | 15101 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 323220 | | WHITINGTON AMY | 1960 GAY STREET | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323221 | | WHITLATCH PATRICIA | 6363 ROSSORE LANE | | | | PICO RIVERA | CA | 90660 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 323222 | | WHITLEDAE SHANE | 3249 GEORGIA HWY 88 | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 323223 | | WHITLES NICOLE | 49 EDGEWOOD | | | | FOREST CITY | IL | 61532 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 323224 | | WHITLEY ALESHA | 1104 NOKOMIS AVE | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 323225 | | WHITLEY ALESHA | 1104 NOKOMIS AVE | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 323226 | | WHITLEY APRIL | 1222 SURREY CT | | | | CLEVELAND | OH | 44121 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 323227 | | WHITLEY ASHLEY | 8919 NEW FOREST RD | | | | WILMINGTON | NC | 28411 | USA | TRADE PAYABLE | | | | | $2,311.53 | |
| 323228 | | WHITLEY BRANDON | 2464 BENSON WAY | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323229 | | WHITLEY BRANDY | 8159 HWY 36 | | | | DANVILLE | AL | 35619 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 323230 | | WHITLEY BROWN | 23 N ELLAMONT ST | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 323231 | | WHITLEY CANDILICIOUS L | 1136 ROZELLE ST | | | | MEMPHIS | TN | 38106 | USA | TRADE PAYABLE | | | | | $37.53 | |
| 323232 | | WHITLEY CHARLOTTE | 2295 SLOCUL | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 323233 | | WHITLEY CHRYSTAL | 3017 WEYMOUTH ST APT 104 | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 323234 | | WHITLEY CINDY | 110 CHALFON DRIVE | | | | ATHENS | GA | 30606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323235 | | WHITLEY CONNIE | 659 BENTON STREET | | | | ST. CLAIR | MO | 63077 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 323236 | | WHITLEY CONNIE | 659 BENTON STREET | | | | ST. CLAIR | MO | 63077 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 323237 | | WHITLEY CUQRITA | 2319 WINDMILL CT | | | | COLUMBIA | MO | 65202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323238 | | WHITLEY CYDNEY | 4682 WALFORD RD APT 1R | | | | WARRENSVILLE HTS | OH | 44128 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 323239 | | WHITLEY DAVISA H | 2900 CEDAR CREST CT | | | | SPRINGSDALE | MD | 20774 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 323240 | | WHITLEY JERRY | 638 MAIN STREET | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 323241 | | WHITLEY JESSAKA | 4451 DUKE ROAD | | | | CASTALIA | NC | 27816 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 323242 | | WHITLEY JEYDARIOUS D | 716 SEVENTH STREET | | | | LELAND | MS | 38756 | USA | TRADE PAYABLE | | | | | $76.93 | |
| 323243 | | WHITLEY JUDY | 208 DOGWOOD ST | | | | FRANKLINTON | NC | 27525 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323244 | | WHITLEY KAREN | 305 DOBRO CT | | | | ZEBULON | NC | 27597 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 323245 | | WHITLEY KATIE | 659 BENTON ST | | | | ST CLAIR | MO | 63077 | USA | TRADE PAYABLE | | | | | $30.61 | |
| 323246 | | WHITLEY KAYLA | 110 HOLLY LANE | | | | ALMA | GA | 31510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323247 | | WHITLEY KESHA | 6511 JESSE JACKSON | | | | ST. LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 323248 | | WHITLEY LAMBARTH | 1139 SHERWOOD AVE | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 323249 | | WHITLEY LISA | 3701 WEST DR | | | | BLACKSHEAR | GA | 31516 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 323250 | | WHITLEY LISA | 3701 WEST DR | | | | BLACKSHEAR | GA | 31516 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323251 | | WHITLEY LUCRETIA | 3156 15TH STREET | | | | BAY ST LOUIS | MS | 39520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323252 | | WHITLEY MARK | 142 LAKESIDE DR | | | | SIKESTON | MO | 63801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323253 | | WHITLEY MARY | 1627 GREGG AVE APT A4 | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 323254 | | WHITLEY MELINDA F | 8242 DURLEY LANE | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 323255 | | WHITLEY NATALIA | 5110 GARRARD APT 721 | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $18.10 | |
| 323256 | | WHITLEY NICIE H | 620 GREER ST | | | | LOWELL | NC | 28098 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323257 | | WHITLEY PATSY | 3311 EDENBORN AVE APT 214 | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $80.50 | |
| 323258 | | WHITLEY PATSY A | 425 LANYARD RD | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323259 | | WHITLEY PHYLLIS | 3167 N 54TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 323260 | | WHITLEY SAMUELSON | 940 CROSSTOWN AVENUE APT1001 | | | | SILVIS | IL | 61282 | USA | TRADE PAYABLE | | | | | $24.57 | |
| 323261 | | WHITLEY SANDY | 20269 JACOB RD | | | | LOCUST | NC | 28097 | USA | TRADE PAYABLE | | | | | $10.74 | |
| 323262 | | WHITLEY SARA | 539 STONY POINT RD TLR 26 | | | | KINGS MTN | NC | 28086 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323263 | | WHITLEY SHANTON | 2853 GATEHOUSE DRIVE | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 323264 | | WHITLEY SHIMIKIA S | 1824 EAST 15TH STREET | | | | PC | FL | 32401 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 323265 | | WHITLEY TENIETRA N | 118 ARLINGTON DR | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323266 | | WHITLEY TERESA | 1039 ROSEWOOD RD | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323267 | | WHITLEY TESA | 1030 E HIGHWAY 377 | | | | GRANBURY | TX | 76048 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 323268 | | WHITLEY VERNON | 3242 S HOLDEN RD APT D | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $29.52 | |
| 323269 | | WHITLEY WALLACE | 37889 AUDUBON RD | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 323270 | | WHITLEY WALLACE | 37889 AUDUBON RD | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 323271 | | WHITLEY WENDY D | 151 GROVE ST | | | | COOLEEMEE | NC | 27014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323272 | | WHITLEY YOLANDA L | 1040 TALLOW TREE LN | | | | HARVEY | LA | 70058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323273 | | WHITLOCK AMBER N | 1408 MACK ST APT8 | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 323274 | | WHITLOCK BARBARA | 103 GOVERNMENT DR | | | | ALTO | GA | 30510 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 323275 | | WHITLOCK BROOKE | 2319 OLD AUGUSTA RD | | | | CLYO | GA | 31303 | USA | TRADE PAYABLE | | | | | $78.91 | |
| 323276 | | WHITLOCK JOHN | 62210 MISS MARY ANN RD | | | | HAINES CITY | FL | 33844 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 323277 | | WHITLOCK MARIAN | 347 W FRANCES ST | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $7.69 | |
| 323278 | | WHITLOCK MARY | 1150 STANLEY DR | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 323279 | | WHITLOCK NANCY | 6220 CORNELL BLVD | | | | N. RIDGEVILLE | OH | 44039 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323280 | | WHITLOCK OMICKA | 1557 TERRELL MILL RD | | | | MARITTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323281 | | WHITLOCK ROSMARY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28150 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 323282 | | WHITLOCK SHANNON | 396 BLALOCK RD | | | | ADAIRSVILLE | GA | 30103 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 323283 | | WHITLOCK SHANNON L | 396 BLALOCK RD SE | | | | ADAIRSVILLE | GA | 30701 | USA | TRADE PAYABLE | | | | | $19.01 | |
| 323284 | | WHITLOCK SHANTANICA | 385 WEST LN | | | | FAYETTEVILLE | GA | 30214 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 323285 | | WHITLOCK VINCENT | 8 ANSEL STREET | | | | DRAYTON | SC | 29333 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 323286 | | WHITLOCKWHITLOCK JERIREGGIE | 956 MARCUS DR | | | | GREENVILLE | SC | 29305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323287 | | WHITLOW BETTY J | RT 2 BX 2618A | | | | ELSINORE | MO | 63937 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323288 | | WHITLOW BRIAN | 9085 STARE RD 64 | | | | GEORGETOWN | IN | 47122 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 323289 | | WHITLOW DAVIS | 2275 COLUMBIA RD | | | | EDMONTON | KY | 42129 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 323290 | | WHITLOW DEBBIE | 676 ARROWHEAD CIRCLE | | | | SPENCER | VA | 24165 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323291 | | WHITLOW HANNAH | 128 MARSHALL ST | | | | ARCHDALE | NC | 27263 | USA | TRADE PAYABLE | | | | | $7.75 | |
| 323292 | | WHITLOW MICHELLE | 831 RR STREET | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 323293 | | WHITLOW ROBERT | 188 HEBRON CHURCH RD 12 | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 323294 | | WHITLOW TYRA T | 1323 N 5TH ST | | | | COLUMBUS | OH | 43201 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 323295 | | WHITLOW VIEANKA | 575 WIOTERIA BLVD | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323296 | | WHITLOW WILLIE | 615 37TH STRT | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $12.80 | |
| 323297 | | WHITMAN AMY | 1246 SUGAR CREEK RD | | | | CRANDALL | GA | 30711 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 323298 | | WHITMAN CHARLES | 2100 S EUCLID | | | | SF | SD | 57105 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 323299 | | WHITMAN KARRIE | 635 PULASKI BLVD | | | | BELLINGHAM | MA | 02019 | USA | TRADE PAYABLE | | | | | $320.97 | |
| 323300 | | WHITMAN PATRICIA | 501 NW 125 TH AVE | | | | OCALA | FL | 34482 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 323301 | | WHITMAN TOMMY | 901 METRO AVE | | | | GALLUP | NM | 87301 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 323302 | | WHITMAN YNES | 11493 SW 213 ST | | | | MIAMI | FL | 33189 | USA | TRADE PAYABLE | | | | | $7.86 | |

Schedule F/E-Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 323303 | | WHITMANLIONS SHANECEATHER | P O BOX 106 | | | | MILTON MILLS | NH | 03852 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 323304 | | WHITMAR LINDA | 1501 TURTLE CREEK BLVD | | | | MANHATTAN | KS | 66502 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 323305 | | WHITMER JOE | 99 MERDEN ST | | | | SALAMANCA | NY | 14779 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 323306 | | WHITMILL ANGEL | 5556 BILLINGS ST | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 323307 | | WHITMIRE JASON | 143 WALKERS POND DR | | | | VILLA RICA | GA | 30180 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 323308 | | WHITMIRE JASON E | 4 WEST STICK ROSS MTN CIRCLE | | | | TAHLEQUAH | OK | 74464 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 323309 | | WHITMOR INC | 8680 SWINNEA RD 103 | | | | SOUTHAVEN | MS | 38671 | USA | TRADE PAYABLE | | | | | $115,981.77 | |
| 323310 | | WHITMOR INC | 8680 SWINNEA RD STE 103 | | | | SOUTHAVEN | MS | 38671 | USA | TRADE PAYABLE | | | | | $372,335.20 | |
| 323311 | | WHITMORE ACE HARDWARE | 361 S LOCUST | | | | MANTENO | IL | 60950 | USA | TRADE PAYABLE | | | | | $495.58 | |
| 323312 | | WHITMORE AMBER | 2155 AARON DR APT 7 | | | | JACKSONVILLE | AR | 72076 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 323313 | | WHITMORE BRIDGETTE | 1011 NEW HOPE ST | | | | NORRISTOWN | PA | 19401 | USA | TRADE PAYABLE | | | | | $15.59 | |
| 323314 | | WHITMORE CLAUDIA R | 2085 ROSWELL RD | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 323315 | | WHITMORE EARLENE | PO BOX 923 | | | | FORT SMITH | AR | 72901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323316 | | WHITMORE EBONY | 738 LAND PL | | | | MILWAUKEE | WI | 53205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323317 | | WHITMORE GERRI | 36620 JODI AVE | | | | ZEPHYEHILLS | FL | 33542 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 323318 | | WHITMORE MICHELLE | 12418 ALTADR | | | | CHESTERFIELD | VA | 23838 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 323319 | | WHITMORE ROBIN | 1214 PINE PORT | | | | HANAHAN | SC | 29409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323320 | | WHITMORE TINA A | 1705 EAST OKLAHOMA | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 323321 | | WHITNEE TURNER | 434 CAMBER AVE | | | | SOUTH ST PAUL | MN | 55075 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323322 | | WHITNELL SHENITA | 1840 ST CLAIR ST | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $313.00 | |
| 323323 | | WHITNER DONNA L | 1202 LEXINGTON AVE | | | | GREENSBORO | NC | 27403 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 323324 | | WHITNER KALEISHA | 37 WILLIAMS AVE | | | | XENIA | OH | 45385 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323325 | | WHITNER KENYATTA | 611 4TH ST | | | | SPEANCER | NC | 28139 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 323326 | | WHITNEY A BROCKMILLER | 7930 MARSH | | | | MARINE | MI | 48039 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 323327 | | WHITNEY AMANDA | 3727 JUPITER DR | | | | CHALMETTE | LA | 70043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323328 | | WHITNEY ANTWAUN | 920 N ALABAMA ST APT 207 | | | | INDIANAPOLIS | IN | 46202 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 323329 | | WHITNEY BARNWELL | 123-8 NORTHWOODS | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 323330 | | WHITNEY BATES | 7940 QUEENSMEAD | | | | INDPLS | IN | 46226 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 323331 | | WHITNEY BELL | 18700 FRANKFORT ST | | | | NORTHRIDGE | CA | 91325 | USA | TRADE PAYABLE | | | | | $54.42 | |
| 323332 | | WHITNEY BERNSTEIN | 26 HODEL STREET | | | | CHESWICK | PA | 15024 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 323333 | | WHITNEY BRANDY | 318 RANDHILL RD | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $36.78 | |
| 323334 | | WHITNEY BRAZEL | 1215 OAK STREET | | | | WARSAW | MO | 65355 | USA | TRADE PAYABLE | | | | | $12.12 | |
| 323335 | | WHITNEY BRYANT | 9337 ILLINOIS DR | | | | CHARLOTTE | NC | 28204 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 323336 | | WHITNEY BUCHANAN | 118 DAWES CIR | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323337 | | WHITNEY BUSH | 656 DONIPHAN ST | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 323338 | | WHITNEY CALLAHAN | 4933 CITRINE AVE APT 301 | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $60.13 | |
| 323339 | | WHITNEY CAROLYN | 480 N KAINALU | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $664.88 | |
| 323340 | | WHITNEY CASPER | 10663 COUNTY RD 16 | | | | PEQUOT LAKES | MN | 56472 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 323341 | | WHITNEY CHAMBERS | 1409 S 4TH AVE | | | | MAYWOOD | IL | 60153 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 323342 | | WHITNEY CHEYENNE | 1708 AVE G | | | | KEARNEY | NE | 68847 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 323343 | | WHITNEY COLLINS | 7700 DOWNMAN RD APT4A | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323344 | | WHITNEY COLLINS | 7700 DOWNMAN RD APT4A | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 323345 | | WHITNEY CURRY | 131 FAIRMAN AVE | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 323346 | | WHITNEY D STEWART | 620 SIMPSON ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 323347 | | WHITNEY DIGGS | 333 PENDLETON DRIVE | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 323348 | | WHITNEY DUARTE | 26 BULLOCK ST | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 323349 | | WHITNEY EXIZABETH | 3270 MCNELI | | | | SANFORD | NC | 27312 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 323350 | | WHITNEY ELIZABETH P | 265 OAKWOODDR | | | | PITTSBORO | NC | 27312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323351 | | WHITNEY ELLER | 9096 IRON GATE BLVD | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $94.60 | |
| 323352 | | WHITNEY FORD | 520 GREENWOOD CT | | | | NEW LEBANON | OH | 45345 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 323353 | | WHITNEY FORD | 520 GREENWOOD CT | | | | NEW LEBANON | OH | 45345 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323354 | | WHITNEY HALEY C | 6464 TIDEWATER DR | | | | ST LOUIS | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 323355 | | WHITNEY HALL | 28050 BEDDINGTON WAY | | | | SALSBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 323356 | | WHITNEY HALL | 28050 BEDDINGTON WAY | | | | SALSBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 323357 | | WHITNEY HARDY | 1364 ST CLAIR AVE | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323358 | | WHITNEY HENRY | 2131 W MCKINLEY AVE | | | | MILWAUKEE | WI | 53205 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 323359 | | WHITNEY HERNANDEZ | 511 QUAILS RUN ROAD | | | | LOUISVILLE | KY | 40207 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 323360 | | WHITNEY HEYS | 4620 PEMSACOLA BLVD | | | | MORAINE | OH | 45439 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323361 | | WHITNEY HOLEMAN | 22143QUERY | | | | ATHENS | AL | 35611 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 323362 | | WHITNEY HOWARD | 656 PRAIRIE PLAINS RD | | | | HILLSBORO | TN | 37343 | USA | TRADE PAYABLE | | | | | $7.74 | |
| 323363 | | WHITNEY JAMAYAWHITNEYANDPEE | 315 PHILLIP MORRIS DR | | | | SALSBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 323364 | | WHITNEY JEFFERS | 6112 BILL MURRAY DRIVE | | | | KNOXVILLE | TN | 37912 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 323365 | | WHITNEY JOHNSON | NONE | | | | BECKLEY | WV | 25901 | USA | TRADE PAYABLE | | | | | $40.30 | |
| 323366 | | WHITNEY JONES | 302 SOUTHBRIDGE | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $102.21 | |
| 323367 | | WHITNEY KASHMIRE | 64654 | | | | PHILADELPHIA | PA | 19104 | USA | TRADE PAYABLE | | | | | $7.34 | |
| 323368 | | WHITNEY KASHMIRE | 64654 | | | | PHILADELPHIA | PA | 19104 | USA | TRADE PAYABLE | | | | | $13.12 | |
| 323369 | | WHITNEY KERI | 21 NADEAU ST | | | | OLD TOWN | ME | 04468 | USA | TRADE PAYABLE | | | | | $34.72 | |
| 323370 | | WHITNEY MARSH | 361 S GLENDALE SCHOOL RD  NONE | | | | SCRANTON | SC | 29591 | USA | TRADE PAYABLE | | | | | $215.99 | |
| 323371 | | WHITNEY MARTIN | 1040 PARKSLEY AVE | | | | BALTIMORE | MD | 21223 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 323372 | | WHITNEY MEILHAMMER | 29129 SANIFAIE DRIVE | | | | SALSBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 323373 | | WHITNEY MICHAEL | 114 LAKEPOINT DRIVE | | | | HARRISBURG | PA | 17111 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 323374 | | WHITNEY MOLINA | 92 PENDLETON AVE | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 323375 | | WHITNEY MOORE | 1534 SW POLK | | | | TOPEKA | KS | 66612 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 323376 | | WHITNEY MOYER | 3518 OONA DRIVE | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323377 | | WHITNEY MYERS | 1405 SHAWNEE CIRCLE | | | | AUSTIN | TX | 78734 | USA | TRADE PAYABLE | | | | | $20.57 | |
| 323378 | | WHITNEY N MARTIN | 1040 PARKSLEY AVE | | | | BALTIMORE | MD | 21223 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 323379 | | WHITNEY NELSON | 1911 5TH ST W APT F | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 323380 | | WHITNEY ONEAL | 4372 LANCASTER AVE | | | | CHAR | WV | 25304 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 323381 | | WHITNEY O'NEAL | 4302 LANCASTER AVE | | | | CHARLESTON | WV | 25304 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 323382 | | WHITNEY OPPE | 129/2069 | | | | PARKERSBURG | WV | 26104 | USA | TRADE PAYABLE | | | | | $434.59 | |
| 323383 | | WHITNEY PENDLETON | 2823 NOB HILL CT | | | | HUNTSVILLE | AL | 35810 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 323384 | | WHITNEY POWERS | 1073 ORLANDO AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323385 | | WHITNEY REED | 4308 LIBERTY HEIGHTS AVE | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 323386 | | WHITNEY SETTLE | 218 WINTHROPE AVE | | | | NEW HAVEN | CT | 06511 | USA | TRADE PAYABLE | | | | | $34.68 | |
| 323387 | | WHITNEY STEPHANA | 140 SCOTLAND RIDGE DR | | | | WS | NC | 27107 | USA | TRADE PAYABLE | | | | | $2.27 | |
| 323388 | | WHITNEY STEPHANA C | 1509 MARBLE ST | | | | WINSTON  SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $16.89 | |
| 323389 | | WHITNEY STEPHANIE D | 366 4TH AVE | | | | MANSFIELD | OH | 44905 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 323390 | | WHITNEY STREET | 1815 E 1750 N | | | | LAYTON | UT | 84040 | USA | TRADE PAYABLE | | | | | $0.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 323391 | | WHITNEY STUBBS | 4122 HIGBEE ST | | | | PHILADELPHIA | PA | 19135 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 323392 | | WHITNEY SWOOPES | 940 WATER ST APT 102 | | | | COURTLAND | AL | | USA | TRADE PAYABLE | | | | | $10.39 | |
| 323393 | | WHITNEY T GREEN | 13500 DARTMOUTH ST | | | | OAK PARK | MI | 48237 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 323394 | | WHITNEY WADE | 314 VILLAGE DR APT D | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $11.08 | |
| 323395 | | WHITNEY WALL | 1113 SE 34TH TERR | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323396 | | WHITNEY WESENBERG | 729 GREEN BRIAR LN  NONE | | | | LAKE FOREST | IL | 60045 | USA | TRADE PAYABLE | | | | | $179.99 | |
| 323397 | | WHITNEY WOODRUFF | 819 LAWNDEL AVE | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $10.27 | |
| 323398 | | WHITNEY YATES | 1013 CONTROLLER RD | | | | VANSANT | VA | 24656 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 323399 | | WHITNEY YOUNG | 2317 BROWNLEE RD | | | | BOSSIER | LA | 71111 | USA | TRADE PAYABLE | | | | | $13.36 | |
| 323400 | | WHITNEYN MARTIN | 1040 PARKSLEY AVE | | | | BALTIMORE | MD | 21223 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 323401 | | WHITNEYROSE STECHER CISNEROS | 10423 231ST ST SW | | | | SEATTLE | WA | 98133 | USA | TRADE PAYABLE | | | | | $11.34 | |
| 323402 | | WHITNY NORRIS | 201 J MAX WAY | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $43.48 | |
| 323403 | | WHITROCK TIMOTHY | 351 S MAIN ST | | | | JANESVILLE | WI | 53545 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 323404 | | WHITSETT EMMA | 3237 YANCEYVILLE ST APT 13B | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323405 | | WHITSETT EMMA J | 925 E CONE BLVD | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323406 | | WHITSETT TAMESHA | 1213 PATTERSON STREET | | | | REIDSVILLE NC | NC | 27320 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 323407 | | WHITSETT TIARA | 1360 WINDSOR AVE | | | | MOBILE | AL | 36605 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 323408 | | WHITSIDES AMY | 1110 DODD ST APT 1 | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 323409 | | WHITSITT JON | 7000 LOUISIANA NE APT 202 | | | | ALBUQUERQUE | NM | 87109 | USA | TRADE PAYABLE | | | | | $79.65 | |
| 323410 | | WHITSON ADRIENNE | 1721 NW CHERRY AVE | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $35.86 | |
| 323411 | | WHITSON ANGIA | 531 VANDERHORST DRIVE | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 323412 | | WHITSON ANN | 3223 N 15TH ST | | | | MILW | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323413 | | WHITSON MARCUS | 4928 TEDDY DR | | | | ALB | NM | 87105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323414 | | WHITSON MARY | 82 CAMERON LANE | | | | MUNFORD | AL | 36268 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323415 | | WHITT ASHLEY | 2110 FRANKIE PLACE APT 101 | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323416 | | WHITT CHELSAE N | 54 SHORTS TRAILER COURT | | | | HONAKER | VA | 24260 | USA | TRADE PAYABLE | | | | | $6.42 | |
| 323417 | | WHITT CRYSTAL L | 3710 LOUISIANA | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $12.39 | |
| 323418 | | WHITT DANIEL | 121 BLACKWELL SPUR | | | | BLACKWELL | MO | 63626 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 323419 | | WHITT ELISSA | 5290 70TH AVE | | | | PINELLAS PARK | FL | 33782 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323420 | | WHITT ELISSHA | 5290 70TH AVE NAPT 207B | | | | PINELLAS PARK | FL | 33781 | USA | TRADE PAYABLE | | | | | $123.88 | |
| 323421 | | WHITT EVERLENA | 216 WYLIE CRT | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 323422 | | WHITT JESSICA | 169 CAMERON LN | | | | MOUNT AIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323423 | | WHITT MARY | 121 NORHT QUENTIN AVE | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 323424 | | WHITT MARY | 121 NORHT QUENTIN AVE | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 323425 | | WHITT MICHELE | 1224 NORTH AVE | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 323426 | | WHITT PAUL | 1995 DIFFORD DR | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323427 | | WHITT ROBBIE | 15190 NW 76TH CT | | | | MORRISTON | FL | 32668 | USA | TRADE PAYABLE | | | | | $60.84 | |
| 323428 | | WHITT SAMANTHA | 101 EDGEWATER DRIVE | | | | CEDAR BLUFF | VA | 24609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323429 | | WHITT SHELIA | PO BOX 1221 | | | | MARS HILL | NC | 28753 | USA | TRADE PAYABLE | | | | | $1,046.14 | |
| 323430 | | WHITT SPARKLERENEE | 5528 IDAHO | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 323431 | | WHITT TARCUS | 2514 SHADY OAK | | | | FORT WAYNE | IN | 46806 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 323432 | | WHITT TOYA | 5727 E HASTINGS ARCH | | | | VIRGINIA BEACH | VA | 21462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323433 | | WHITT VICKIE | 1805 ENOCH LN | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 323434 | | WHITTAKER ELIZABETH | 303 KOOGLER DR | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 323435 | | WHITTAKER ERIANNE | 3007 AUBURN AVE | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 323436 | | WHITTAKER GLENNITA G | 15084 SW 104 ST APT 1011 | | | | MIAMI | FL | 33196 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 323437 | | WHITTAKER KATY | 3408 E 27TH ST | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 323438 | | WHITTAKER KYTONIA | 1007 BECKER ST | | | | HAMMOND | IN | 46320 | USA | TRADE PAYABLE | | | | | $46.58 | |
| 323439 | | WHITTAKER LAURA | 303 KOOGLER DR NW | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323440 | | WHITTAKER RHONDA | 115 LAKELAND DR | | | | SANDUSKY | OH | 44870 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 323441 | | WHITTAKER RIGINA | 13171 RANDOLPH PL | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 323442 | | WHITTE DANIELLE | 6394 TRI COUNTY HIGHWAY | | | | SARDINA | OH | 45171 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323443 | | WHITTE DANIELLE | 6394 TRI COUNTY HIGHWAY | | | | SARDINA | OH | 45171 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323444 | | WHITTED ANDRREACYNT | 4209 BRENNAN CIR | | | | FAYETTEVILLE | NC | 28312 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 323445 | | WHITTED KELLIE | 10800 INDIAN HEAD HWY APT | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $8.67 | |
| 323446 | | WHITTED KENDRA | 13405 UTAH WOODS COURT | | | | ORLANDO | FL | 32824 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 323447 | | WHITTED NICOLE | 192 LEMBECK AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 323448 | | WHITTED TAMESHA | 225 MCALLISTER RD | | | | ST  PAULS | NC | 28384 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323449 | | WHITTED TANESHIA S | 4647 HACKNEY ROAD | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $164.12 | |
| 323450 | | WHITTED TONYA | 310 ALICEMILLERCT | | | | MEBANE | NC | 27302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323451 | | WHITTEM ADAM | 6841 OLD SPRINGVILLE RD | | | | TRUSSVILLE | AL | 35173 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323452 | | WHITTEN KIMBERLY V | 1554 S SMITHVILLE RD APT 1 | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323453 | | WHITTEMORE AMANDA | 368 HIGHWAY 151 LOT 12 | | | | LAFAYETTE | GA | 30728 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 323454 | | WHITTEMORE CONNIE | 1119 S FERN APT 1 | | | | WICHITA | KS | 67213 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 323455 | | WHITTEN ASHLEY | 1073 MACDAVIS RD | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 323456 | | WHITTEN BRIAN | 15104 HAMLIN | | | | MIDLOTHIAN | IL | 60445 | USA | TRADE PAYABLE | | | | | $24.69 | |
| 323457 | | WHITTEN JASON | 315 MERRY WAY | | | | PERRY | GA | 31069 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323458 | | WHITTEN JENNIFER S | EQUIPMENT DEPOT | | | | COLUMBIA | SC | 29221 | USA | TRADE PAYABLE | | | | | $21.18 | |
| 323459 | | WHITTEN KIMBERLY | 107 COOK ST | | | | HARLEM | GA | 30814 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323460 | | WHITTEN NICOLE | 5933 FLORADALE DR | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 323461 | | WHITTEN PATRICIA | 264 PALACE DR | | | | CROSS | SC | 29436 | USA | TRADE PAYABLE | | | | | $134.00 | |
| 323462 | | WHITTEN PATRICIA | 264 PALACE DR | | | | CROSS | SC | 29436 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 323463 | | WHITTER PEGGIE | 101 S 7TH | | | | STERLING | KS | 67579 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323464 | | WHITTIER BRANDY | 544 PLAINVIEW RD | | | | ADAIRSVILLE | GA | 30103 | USA | TRADE PAYABLE | | | | | $11.44 | |
| 323465 | | WHITTIER ETHAN | 513 LINDA LN | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 323466 | | WHITTIER JULIE | 90 HARDSCRABBLE RD | | | | POLAND | ME | 04274 | USA | TRADE PAYABLE | | | | | $69.45 | |
| 323467 | | WHITTIER MEGAN | 10 ROOSEVELT RD | | | | BILLERICA | MA | 01821 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323468 | | WHITTIKER BRANDY | 1084 HURRICANE ROAD | | | | COLDBROOK | NY | 13324 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 323469 | | WHITTINGHAM JULIA | 6310 GARDENIA ST  1FL | | | | PHILADELPHIA | PA | 19144 | USA | TRADE PAYABLE | | | | | $16.82 | |
| 323470 | | WHITTINGHAM LATAVIA | 131 DEKALB ABE | | | | BRIDGEPORT | CT | 06607 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 323471 | | WHITTINGTON CLARA | PO BOX 485 | | | | OMEGA | GA | 31775 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 323472 | | WHITTINGTON DARLENE | 21HICKS AVE | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 323473 | | WHITTINGTON ELISABETH | W352 SAN SIERRA WAY | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 323474 | | WHITTINGTON FRANK | 13 42 ST | | | | KINGS MOUTIAN | NC | 28086 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323475 | | WHITTINGTON HALEY | 1088 BUDDY ELLIS ROAD | | | | DENHAM SPG | LA | 70726 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 323476 | | WHITTINGTON RACHEL | 5792 ARISTIDES WAY | | | | NEW ALBANY | OH | 43054 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 323477 | | WHITTINGTON RODNEY | 554 RICH FORK | | | | CHARLESTON | WV | 25312 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 323478 | | WHITTINGTON SHANNON | 224 BROADMEADOWS BLVD | | | | COLUMBUS | OH | 43214 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 323479 | | WHITTINGTON WALTERINE | 6901 SAYERS ST | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $13.97 | |
| 323480 | | WHITTINGTON WALTERINE | 6901 SAYERS ST | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323481 | | WHITTINGTONGLENN KATHRYN | 1830 S BOLLINGER ST | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 323482 | | WHITTINGYON THERESA | 17326 E COOPER RD | | | | LORANGER | LA | 70446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323483 | | WHITTINI WASHINGTON | 208 16TH AVE NW | | | | BHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323484 | | WHITTLE SHANTA | 4701 SAINT JAMES AVE | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 323485 | | WHITTLE SIMONE | 1251 SPRINGWOOD LANE | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 323486 | | WHITTLESEY ALICIA | 276 MCCRORY STREET | | | | CORDOVA | AL | 35550 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 323487 | | WHITTNEY HILL | 191 HOLLOW TREE CT | | | | CAMERON | NC | 28326 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 323488 | | WHITTNEY HOWES | 10118 13TH AVENUE CT E | | | | TACOMA | WA | 98445 | USA | TRADE PAYABLE | | | | | $1,244.39 | |
| 323489 | | WHITTOM STACEY L | 10947 HIGHWAY 149 | | | | NOVINGER | MO | 63559 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 323490 | | WHITTON KIM | 410 SE 2ND ST 209 | | | | HALLANDALE | FL | 33009 | USA | TRADE PAYABLE | | | | | $155.10 | |
| 323491 | | WHITTON SYREETA | 1419 FERNLEA DR | | | | WEST PALM BCH | FL | 33417 | USA | TRADE PAYABLE | | | | | $13.08 | |
| 323492 | | WHITTT CHELASEE | 15 LESTER LANE | | | | HONAKER | VA | 24260 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 323493 | | WHITTY LINDA | 432 GUARD TOWER LN | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 323494 | | WHITW DANATTE | 605 COLLEGE AVE | | | | BLUEFIELD | WV | 24701 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 323495 | | WHITWELL JONATHAN | 12551 SPINDLETOP RD | | | | SAN DIEGO | CA | 92129 | USA | TRADE PAYABLE | | | | | $3.57 | |
| 323496 | | WHITWORTH CARL | 233 ELM ST | | | | OXFORD | MS | 38655 | USA | TRADE PAYABLE | | | | | $36.36 | |
| 323497 | | WHITWORTH CAROL | 116 YELLOW BRICK ROAD | | | | LANTANA | FL | 33462 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 323498 | | WHITWORTH JIMMIE M | 11215 W 67ED TREE | | | | SHAWIE | KS | 66203 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 323499 | | WHITWORTHCOMMONESH COMMMOLEETA | 939 N JOYCE AVE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $65.72 | |
| 323500 | | WHKETHA CATHEY | 7756 S JEFFERY | | | | CHICAGO | IL | 60649 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 323501 | | WHKETHA CATHEY | 7756 S JEFFERY | | | | CHICAGO | IL | 60649 | USA | TRADE PAYABLE | | | | | $14.84 | |
| 323502 | | WHLEY JENNIFER | 130 KALYA ST | | | | SHREVEPORT | LA | 71105 | USA | TRADE PAYABLE | | | | | $26.19 | |
| 323503 | | WHLLIAMS CHARLENE | PO 207 | | | | WARREN | OH | 44482 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 323504 | | WHOLESALE PRODUCTS | 3060 N LEAF RIVER RD | | | | MT MORRIS | IL | 61054 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 323505 | | WHOLESALE RETAILERS | 17211 OCONNER AVE | | | | ALLEN PARK | MI | 48101 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 323506 | | WHOLESALECABLESCOM LLC | 1090 DARK MOON RD | | | | JOHNSONBURG | NJ | 07846 | USA | TRADE PAYABLE | | | | | $23.99 | |
| 323507 | | WHONDEL STERLING | 10 RYERS AVE | | | | CHELTENHAM | PA | 19012 | USA | TRADE PAYABLE | | | | | $92.55 | |
| 323508 | | WHOOPER THERETA | 606 WILLOWWOOD DR | | | | CAROL STREAM | IL | 60188 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 323509 | | WHOOSENDOVE MICHELLE | 1248 MILL ST S | | | | ALLENDALE | SC | 29810 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 323510 | | WHORTON DIRANDA | 1313 SPRING MEADOW | | | | CULPEPER | VA | 22701 | USA | TRADE PAYABLE | | | | | $19.57 | |
| 323511 | | WHORTON TIMOTHY | 4753 DUNCANVILLE RD | | | | DALLAS | TX | 75236 | USA | TRADE PAYABLE | | | | | $39.59 | |
| 323512 | | WHOTE ELLA | 2110 WESTOVER DR | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 323513 | | WHOTZPT WHOTZPT | 44 MAPLE ST | | | | BEACHWOOD | NJ | 08722 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 323514 | | WHREN DIANNE M | 2440 S ST SE APT 7 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 323515 | | WHRIL HEATHER | 1958 HIWAY AA | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 323516 | | WHTE TAMICA | PIERCECROAD | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 323517 | | WHYNES JENEFER | 4765 NW 2ND CT | | | | FT LAUDERDALE | FL | 33317 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 323518 | | WHYNES JENEFER | 4765 NW 2ND CT | | | | FT LAUDERDALE | FL | 33317 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 323519 | | WHYNTER LLC | 12406 BELL RANCH DRIVE | | | | SANTA FE SPRINGS | CA | 90670 | USA | TRADE PAYABLE | | | | | $53,773.04 | |
| 323520 | | WHYTE ALEXIS | 2252 S WHITE OAK | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 323521 | | WHYTE CHARLECINQUE O | 347 DODIE DR | | | | WAUKESHA | WI | 53189 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 323522 | | WHYTE ELIZABETH M | 91 MARION RD | | | | SCITUATE | MA | 02066 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 323523 | | WHYTE IZONA | 910 GREENE AVE 1 | | | | BROOKLYN | NY | 11221 | USA | TRADE PAYABLE | | | | | $29.56 | |
| 323524 | | WHYTE JANET | 36 ROAD 6193 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $12.64 | |
| 323525 | | WHYTE JASMINE | 1647 WAVERLY WAY | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 323526 | | WHYTE KERESHA | 10160 NORTH 44TH ST | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 323527 | | WHYTE SHANTELLE | 123 ADDRESS | | | | FREDERICK | MD | 12590 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 323528 | | WIAKETHA STALLINGS | 500 PINSON RD APT C7 | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 323529 | | WICAL LACEY | 4420 ST 247 | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 323530 | | WICHAYADA PANYAKAEW | 8600 CITRUS AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 323531 | | WICHER SABRENA | 3367GRVESCAP | | | | HAYDEN | AL | 35079 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 323532 | | WICHITA ALARM PROGRAM | PO BOX 1162 WICHITA ALARM PROGRAM | | | | WICHITA | KS | 67201 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 323533 | | WICHITA EAGLE & BEACON PUBLISH | | | | | | | | | TRADE PAYABLE | | | | | $16,808.62 | |
| 323534 | | WICHLACZ CASIMIR | 10096 OAKTON TERRACE RD | | | | OAKTON | VA | 22124 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 323535 | | WICHMAN CHARLES | | | | | | | | | TRADE PAYABLE | | | | | $211.84 | |
| 323536 | | WICHMANN MELLISSA | 1315 3RD AVE | | | | CRIVITZ | WI | 54114 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 323537 | | WICHOWSKI MICHELLE | 343 BELLEMONT RD NONE | | | | PITTSBORO | NC | 27312 | USA | TRADE PAYABLE | | | | | $261.71 | |
| 323538 | | WICHY MAYRA | COOP SAN ENACIO APT 1809B | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323539 | | WICK CHAD D | 509 CEDAR AVE | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 323540 | | WICK COMMUNICATIONS | 333 W WILCOX DRIVE STE 302 | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $14,548.06 | |
| 323541 | | WICK MARIE | 65 FLDHR AVE | | | | WEST SENECA | NY | 14224 | USA | TRADE PAYABLE | | | | | $134.56 | |
| 323542 | | WICK TRISTA | 113 BROOKS LANE | | | | LOWELL | OH | 45744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323543 | | WICKED AUDIO INC | 875 W 325 N | | | | LINDON | UT | 84042 | USA | TRADE PAYABLE | | | | | $9,825.00 | |
| 323544 | | WICKED COOL HK LIMITED | FLAT A 17F E-TRADE PLAZA | 24 LEE CHUNG STREET | | | CHAI WAN | | | | TRADE PAYABLE | | | | | $134,640.37 | |
| 323545 | | WICKED FASHIONS INC | 222 BRIDGE PLAZA SOUTH | | | | FORT LEE | NJ | 07024 | USA | TRADE PAYABLE | | | | | $140,159.71 | |
| 323546 | | WICKENS FELICITY | 1324 GEORGIA AVE UNIT 2 | | | | BOULDER CITY | NV | 89005 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 323547 | | WICKER DENISE | 917 RETHA DRIVE | | | | EAST DUBLIN | GA | 31027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323548 | | WICKER GEORGEENA | 3709 RANDALL DR | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 323549 | | WICKER JASMINE | 1400 HADWICK DR APT E | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $10.94 | |
| 323550 | | WICKER PATRICIA | 940 YORK AVE | | | | PAWTUCKET | RI | 02861 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323551 | | WICKER SANDRA | 221 BROOKS RIDGE DR | | | | PROSPERITY | SC | 29127 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 323552 | | WICKHAM LARRY | PO BOX 262 | | | | TUCUMCARI | NM | 88401 | USA | TRADE PAYABLE | | | | | $37.26 | |
| 323553 | | WICKHAM LENORE B | 1648 PACIFIC AVE | | | | LONG BEACH | CA | 90807 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 323554 | | WICKHAM STEPHANIE | 452 MOKAHALA AVE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $35.50 | |
| 323555 | | WICKIZER JASON | 40408 DUBARKO RD | | | | MCKEES ROCKS | PA | 15136 | USA | TRADE PAYABLE | | | | | $92.50 | |
| 323556 | | WICKLANDER ZULAWSKI & ASSOC | 4932 MAIN ST | | | | DOWNERS GROVE | IL | 60515 | USA | TRADE PAYABLE | | | | | $3,870.00 | |
| 323557 | | WICKLEIN HEATHER | HC 66 BOX 18 | | | | FRANKFORD | WV | 24938 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323558 | | WICKLES JOWANNA | 605 CHILHOWIE RD | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 323559 | | WICKLIFF CHRYSTAL | 9256 ATWOOD AVE | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 323560 | | WICKLIFFE SHAKEEMA | 7642 N 78TH ST | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 323561 | | WICKLIFFE STARR | 5404 CLAYMONT DR | | | | ALEXANDRIA | VA | 22309 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 323562 | | WICKLINE KAYLA M | 411 HOLLY HILLS DR | | | | JACKSON | OH | 45640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323563 | | WICKLINE KAYLA | 411 HOLLY HILLS DR | | | | JACKSON | OH | 45640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323564 | | WICKLINE TELAYA | 3938 VIRGINIA AVE | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $8.90 | |
| 323565 | | WICKLUND CHRISTEN | 19530 SHERMAN ISLAND EAST LE R | | | | RIO VISTA | CA | 94571 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323566 | | WICKNAM SLOANE | 608 MONTEREY RD | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $24.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 323567 | | WICKNER DANA | 91 NOVA DR | | | | OAKLAND | CA | 94610 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 323568 | | WICKS ALANA B | 18 MEMORIAL | | | | CALUMET CITY | IL | 60409 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 323569 | | WICKS ALISHA | 906 WEST RIDGE DR | | | | JUNCTION CITY | KS | 66441 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 323570 | | WICKS COURTNEY | 47 LEWIS RD | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $15.55 | |
| 323571 | | WICKS JOVON | 11197 HYATTSVILLE ST | | | | ADELANTO | CA | 92301 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 323572 | | WICKS JUANITA X | XXXXXX | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 323573 | | WICKS LEO | 2042 WINNNERS CIRCLE | | | | POMPANO BEACH | FL | 33068 | USA | TRADE PAYABLE | | | | | $72.73 | |
| 323574 | | WICKS TERRI | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 323575 | | WICKSMICHTELL PATTIBRAD | 1517 FREDONIA ST | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323576 | | WIDALIS RIVERA | URB SUMMIT HILL | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 323577 | | WIDDIFIELD TONYA | 6 E MAIN ST APT 3 | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 323578 | | WIDDISON DONNA | 459 N 1600 E | | | | ST ANTHONY | ID | 83445 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 323579 | | WIDDOWS JESSICA | EASTER SEALS MIDWEST | | | | EARTH CITY | MO | 63045 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 323580 | | WIDELINE WIJULIEN | 4027 CRESCENT CREEK ST | | | | COCONUT | FL | 33073 | USA | TRADE PAYABLE | | | | | $92.21 | |
| 323581 | | WIDELYNE LUJDOR | 421 NW 109ST | | | | MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $220.33 | |
| 323582 | | WIDEMAN ALBERTA | 115 MARS AVE | | | | ABBEVILLE | SC | 29620 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 323583 | | WIDEMAN ALBERTA | 115 MARS AVE | | | | ABBEVILLE | SC | 29620 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 323584 | | WIDEMAN BOOKER | 547 EBENEZER RD | | | | BOWMAN | SC | 29018 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 323585 | | WIDEMAN BRYSON | 1121 CORNELIA CIRCLE | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 323586 | | WIDEMAN DEBBIE | 3512 STATE ROAD V | | | | DESOTO | MO | 63020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323587 | | WIDEMAN ERIC R | 303 VIRGINIA AVE | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323588 | | WIDEMAN FELICIA | 104A TENNESSEE CT | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 323589 | | WIDEMAN FELICIA | 104A TENNESSEE CT | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323590 | | WIDEMAN KENDRICK | 102 MOSS CREEK DR | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 323591 | | WIDEMAN LATONYA | 5511 NW 6 PL 10 | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $10.62 | |
| 323592 | | WIDEMAN LINDA | OAKLEY RD 1497 | | | | WAYNE | OK | 73095 | USA | TRADE PAYABLE | | | | | $6.04 | |
| 323593 | | WIDEMAN MICHELLE | 36 NETHERWOOD TERRACE | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323594 | | WIDEMAN MICHELLE | 36 NETHERWOOD TERRACE | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 323595 | | WIDEMAN TAJA | 603 FOUNTAINBROOK LN | | | | FOUNTAIN INN | SC | 29644 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323596 | | WIDEMON TRACY | 1500 GLENWOOD ST | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323597 | | WIDENER DONNA | 148 HILLVIEW RD A | | | | TUNNEL HILL | GA | 30755 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 323598 | | WIDENER MARTHA | 1488 DEARING LN | | | | VINTON | VA | 24175 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 323599 | | WIDENER RHONDA | 309 MARLEN DR | | | | HAYSVILLE | KS | 67060 | USA | TRADE PAYABLE | | | | | $65.36 | |
| 323600 | | WIDENER TAMARA | PO BOX 205 | | | | BOONES MILL | VA | 24179 | USA | TRADE PAYABLE | | | | | $3.32 | |
| 323601 | | WIDENER TIM | 241 COLONIAL POST OFFICE | | | | GATE CITY | VA | 24251 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 323602 | | WIDER CLARISE | 5225 WEST SANDY BAYOU RD | | | | PINE | LA | 71360 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 323603 | | WIDERSTROM KELLEY | 227 S WALKUP AVE | | | | CRYSTAL LAKE | IL | 60014 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 323604 | | WIDHAM DEONNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MS | 39540 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 323605 | | WIDING CHARLENE | 2124 81ST ST | | | | SOMERSET | WI | 54025 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 323606 | | WIDJAJA GONY | 5501 DE MARCUS BLVD 671 | | | | DUBLIN | CA | 94568 | USA | TRADE PAYABLE | | | | | $279.99 | |
| 323607 | | WIDNER OCEAN | 148 OAKLAND RD | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323608 | | WIDNER SHERRIE | 292 PHEASANT DR | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 323609 | | WIDNER SHERRY | 37437 WARREN AVE | | | | DADE CITY | FL | 33523 | USA | TRADE PAYABLE | | | | | $10.15 | |
| 323610 | | WIEBERG CARRIE A | 12034 HWY V | | | | VIENNA | MO | 65582 | USA | TRADE PAYABLE | | | | | $5.92 | |
| 323611 | | WIEBERG KAYLA | 1329 HIGHLAND AVE | | | | KC | MO | 64106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323612 | | WIECHERT ELIZABETH | 304 ROOSSEVELT AVE | | | | EAU CLAIR E | WI | 54701 | USA | TRADE PAYABLE | | | | | $9.37 | |
| 323613 | | WIEDENHOEFT CRYSTAL | 2010 W MILL RD | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 323614 | | WIEDENHOEFT HEATHER | 7618 DEVILBISS BR RD | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $73.70 | |
| 323615 | | WIEDERHOLD MIKE | 311 CENTER ST | | | | MAMMVILLE | OH | 45147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323616 | | WIEDMAN ELENIE | 54 SMITH RD | | | | DENVILLE | NJ | 07834 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 323617 | | WIEDMANN SUE | 2469 DIANNE DR | | | | COCOA | FL | 32926 | USA | TRADE PAYABLE | | | | | $2.77 | |
| 323618 | | WIEGARTZ BILL J | PO BOX 448 | | | | CROWDER | OK | 74430 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323619 | | WIEGMAN BRIAN | 720 CLARK AVE | | | | PIQUA | OH | 45356 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 323620 | | WIELAND HOWARD P | 203 GRASSY MEADOW LN NONE | | | | STATESVILLE | NC | 28625 | USA | TRADE PAYABLE | | | | | $13.20 | |
| 323621 | | WIELAND KARLAY | 4 ST GEORGE CT | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323622 | | WIELAND THOMAS | 300 LORENZ DR NONE | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 323623 | | WIELKIE MONIQUE | 410 PINE ST | | | | PELION | SC | 29123 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 323624 | | WIEMANN DON | 15927 WETHERBURN RD | | | | CHESTERFIELD | MO | 63017 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 323625 | | WIEMER AMANDA | 11666 BRUIN DR | | | | NEW PORT RICHEY | FL | 34654 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 323626 | | WIENAND CYNTHIA | 730 EAST EVERETTE RD | | | | PARKTON | NC | 28371 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 323627 | | WIENER RANDI | 1450 BEL AIR DR 102 | | | | CONCORD | CA | 94521 | USA | TRADE PAYABLE | | | | | $222.31 | |
| 323628 | | WIER MAYA | 1632 M RD | | | | FRUITA | CO | 81526 | USA | TRADE PAYABLE | | | | | $13.18 | |
| 323629 | | WIERZBICKI TIFFANY | 93 COWIKEE LANE | | | | EUFAULA | AL | 36027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323630 | | WIESE OIL & SUPPLY CO | 329 WEST BEACH STREET | | | | CHEROKEE | LA | 51012 | USA | TRADE PAYABLE | | | | | $115.56 | |
| 323631 | | WIESE PLANNING & ENGINEERING I | | | | | | | | | | TRADE PAYABLE | | | | | $3,187.39 | |
| 323632 | | WIESE RHONDA | 141 LINDA DRIVE | | | | JACKOSNVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $39.00 | |
| 323633 | | WIESENHOFER ANGIE | 1771 ST RT 139 | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $2.04 | |
| 323634 | | WIESNER INGRID | 728 W SAINT PAUL AVE | | | | WAUKESHA | WI | 53188 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 323635 | | WIESSNER PAMELA | 13438 S 36TH ST | | | | DICKSON | TN | 37055 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 323636 | | WIEST WILMA | 11321 OLD HOPKINS RD | | | | CLARKSVILLE | MD | 21029 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 323637 | | WIETRZYCHOWSKI ANITA | 12561 NW 68TH MANOR | | | | PARKLAND | FL | 33076 | USA | TRADE PAYABLE | | | | | $15.89 | |
| 323638 | | WIEZOREK PAMELA | 1312 SW POKE APT 604 | | | | TOPEKA | KS | 66612 | USA | TRADE PAYABLE | | | | | $6.52 | |
| 323639 | | WIGBERTO BOIRE | 26 TIDEWATER LN | | | | WILLINGBORO | NJ | 08046 | USA | TRADE PAYABLE | | | | | $35.85 | |
| 323640 | | WIGBERTO CANALES | HC 02 BOX 9528 | | | | SAN JUAN | PR | 00971 | USA | TRADE PAYABLE | | | | | $68.66 | |
| 323641 | | WIGBERTO CRUZ | CALLE 1 G1 33 4 SEC METRO | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $31.14 | |
| 323642 | | WIGENTON TRINA | 3533 BEALE CT | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 323643 | | WIGFALL CARLISA | 109 BROWN CT | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 323644 | | WIGFALL LUCILLE | 213 PHELPS DRIVE | | | | WARRENTON | GA | 30828 | USA | TRADE PAYABLE | | | | | $6.48 | |
| 323645 | | WIGFALL PATRICIA | 8711 EDDINGTON RD | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 323646 | | WIGFALL REGINA | 415 THOMAS | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 323647 | | WIGGIN HEIDI | 6 DOMINICUS COURT | | | | ROCHESTER | NH | 03867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323648 | | WIGGINA TYMESHIA | 813 SCHOOL ST | | | | RM | NC | 27801 | USA | TRADE PAYABLE | | | | | $16.71 | |
| 323649 | | WIGGINS MARILYN | 10251SW23RDCOURT | | | | MIRAMAR | FL | 33025 | USA | TRADE PAYABLE | | | | | $21.42 | |
| 323650 | | WIGGINGTON CHRISTI | 1455 W 2250 S | | | | WEST VALLEY CITY | UT | 84119 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 323651 | | WIGGINGTON JESSICA | 2456 A RAY MASSEY TRAIL | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323652 | | WIGGINS ALICIA | 31054 AVUNUE J | | | | BIG PINE KEY | FL | 27921 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 323653 | | WIGGINS ALMA | NO ADD | | | | HOUMA | LA | 70390 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 323654 | | WIGGINS ANDRE | 2654 TUCKER VALLEY | | | | TUCKER | GA | 30084 | USA | TRADE PAYABLE | | | | | $2.50 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 2, Question 3

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 323655 | | WIGGINS ANDREA | 9628 BOLACK DR NE NONE | | | | ALBUQUERQUE | NM | 87109 | USA | TRADE PAYABLE | | | | | $158.29 | |
| 323656 | | WIGGINS ANDREA R | 1421 ELEANOR ST | | | | SAVANNAH | GA | 31415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323657 | | WIGGINS ANGELA M | 3756 DEEP CREEK | | | | PORTSMOUTH | VA | 23702 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 323658 | | WIGGINS ANNA | 6133 BLOUNT STREET | | | | GRIFTON | NC | 28530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323659 | | WIGGINS ANTOINETTE | 2584 JAY ST | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 323660 | | WIGGINS BARBARA | 202 BEACH STREET | | | | POCOMOKE CITY | MD | 21851 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 323661 | | WIGGINS BEVERLY L | 165 MAPLE LN | | | | FRANKLIN | NC | 28713 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 323662 | | WIGGINS BOBBIE | 1632 CASTLE STREET | | | | VA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323663 | | WIGGINS CARLEENA | 2707KIMBALL TERRACE | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323664 | | WIGGINS CAROLYN | 590 STONE PILE GAP RD | | | | BRYSON CITY | NC | 28713 | USA | TRADE PAYABLE | | | | | $7.88 | |
| 323665 | | WIGGINS CAROLYN | 139 HUBERT BLVD | | | | HUBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 323666 | | WIGGINS CAROLYN | 139 HUBERT BLVD | | | | HUBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 323667 | | WIGGINS CASSDRA | 12600 W 142ND STREET | | | | OVERLAND PARK | KS | 66221 | USA | TRADE PAYABLE | | | | | $12.48 | |
| 323668 | | WIGGINS CHERYL | 3325 IDAMERE SHORE COURT | | | | TAVARES | FL | 32778 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 323669 | | WIGGINS CHERYL | 3325 IDAMERE SHORE COURT | | | | TAVARES | FL | 32778 | USA | TRADE PAYABLE | | | | | $94.70 | |
| 323670 | | WIGGINS COURTNEY | 813 GEORGIA ST | | | | GARY | IN | 46402 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 323671 | | WIGGINS DANIEL | 660 EAST 26 STREET | | | | PATERSON | NJ | 07504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323672 | | WIGGINS DAVID | 139 HUBERT BLVD | | | | HUBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 323673 | | WIGGINS DEMETRIA | 1600 MASTERS DR | | | | MOBILE | AL | 36618 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 323674 | | WIGGINS DESTINY | 212 8TH AVE SW | | | | DECATUR | AL | 35601 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 323675 | | WIGGINS GLORIA | 4933 MATTHEW ROAD | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $16.12 | |
| 323676 | | WIGGINS GRETA | 6528 VEIWPOINT CT | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323677 | | WIGGINS HAZEL | PP BOX 322 | | | | EDEN | GA | 31307 | USA | TRADE PAYABLE | | | | | $48.66 | |
| 323678 | | WIGGINS JACQUELINE | 1591 W CLARE | | | | CORAM | NY | 11727 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 323679 | | WIGGINS JESSICA | 3712 SE 120 AVE | | | | MORRISTON | FL | 32668 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 323680 | | WIGGINS JOANNE | 120 ORGANE AVE | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 323681 | | WIGGINS JOANNE P | 117 QUEENS RD | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 323682 | | WIGGINS JOSEPH L | 402 WHITE OAK RD | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323683 | | WIGGINS JOSH | 2266 S LEGGETT ST | | | | PORTERVILLE | CA | 93257 | USA | TRADE PAYABLE | | | | | $19.15 | |
| 323684 | | WIGGINS KANIKA | 3494 BANCROFT DR | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 323685 | | WIGGINS KEVIN R | 2543 NORTON AVE | | | | DENVER | NC | 28037 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 323686 | | WIGGINS KIANA L | 912 MARINER ST | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323687 | | WIGGINS KIMBERLEY | 237 JOURNEYMEN | | | | AHOSKI | NC | 27910 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 323688 | | WIGGINS KIRBY | 1324 SW MONROE AVE | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323689 | | WIGGINS KISHIA | 1270 OLD NEW BERN RD | | | | CHOCOWINITY | NC | 27817 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 323690 | | WIGGINS KRISTEN | 4214 GRANDOVER DR | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $6.48 | |
| 323691 | | WIGGINS LAQUITTA | 1007 SEARCY | | | | CLEVELAND | MS | 38732 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 323692 | | WIGGINS LARKERIYA | 411 KNOLLWOOD DR | | | | ROBERSONVILLE | NC | 27871 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323693 | | WIGGINS LLOYD | 1 TOMAHAWK TER | | | | MIDDLE RIVER | MD | 21220 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 323694 | | WIGGINS MARLYN | 6413 HORSESHOE DR OLOT | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 323695 | | WIGGINS MARVIN | 1407 ANGLESEA ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $19.66 | |
| 323696 | | WIGGINS MELISSA | ANYWHERE | | | | FAY | NC | 28304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323697 | | WIGGINS MICAH J | 2916 PLEASANT AVE S | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323698 | | WIGGINS MICHAEL | 1027 OLDWOOD ST | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 323699 | | WIGGINS MICHELLE | 2104 BREWTON ST | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 323700 | | WIGGINS NATALIE | 1600 MASTERS DRIVE | | | | MOBILE | AL | 36618 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323701 | | WIGGINS PATRICIA M | 18 E ALLISON 1B | | | | STL | MO | 63119 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323702 | | WIGGINS SAM C | 49WESTERLO ST | | | | ALBANY | NY | 12202 | USA | TRADE PAYABLE | | | | | $79.61 | |
| 323703 | | WIGGINS SANDRA | 10027 HWY 397 | | | | LOUISVILLE | MS | 39339 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 323704 | | WIGGINS STACY | 209 HILL STREET | | | | LELAND | MS | 38756 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 323705 | | WIGGINS STACY | 209 HILL STREET | | | | LELAND | MS | 38756 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323706 | | WIGGINS TAMIKA N | 407 GARLAND AVE | | | | SEFFNER | FL | 33584 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 323707 | | WIGGINS TERRELL J | 112 WILSON ST | | | | WILLIAMSTON | NC | 27892 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 323708 | | WIGGINS TERRY | 872 LEONARD | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323709 | | WIGGINS TONYA | 2805 IVY BRIDGE RD | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $58.16 | |
| 323710 | | WIGGINS TONYA | 2805 IVY BRIDGE RD | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 323711 | | WIGGINS TYMESHIA | 813 SCHOOL ST | | | | ROCKY MOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323712 | | WIGGINS VIRGINIA | 3396 BELMONT ST APT 403 | | | | BELLAIRE | OH | 43906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323713 | | WIGGINS WAYNE | 11710 GRANDVIEW AVE | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $3.92 | |
| 323714 | | WIGGINS WILL | JESSICA | | | | LEWISTON | ME | 04212 | USA | TRADE PAYABLE | | | | | $3.72 | |
| 323715 | | WIGGINS WILLANA | 1014 6TH STREET | | | | GRETNA | LA | 70053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323716 | | WIGGINS ZONA | 6408 OAK FRONT CT | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $50.94 | |
| 323717 | | WIGGINTON JACKIE | 2474 ROBBIN ROAD | | | | SLC | UT | 84119 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 323718 | | WIGGINTON SHEILA | 1924 TATE ROAD | | | | BOONEVILLE | AR | 72927 | USA | TRADE PAYABLE | | | | | $65.68 | |
| 323719 | | WIGGS AMBER | 117 COTHREN ROAD | | | | BELTON | SC | 29627 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 323720 | | WIGGS AMELIA | 1825 BRONSON ST | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 323721 | | WIGGS CANDACE | 620OAKWELL | | | | HANCEVILLE | AL | 35058 | USA | TRADE PAYABLE | | | | | $27.13 | |
| 323722 | | WIGGS DIANNE | 1330 CHISOLM ST | | | | BRONX | NY | 10459 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 323723 | | WIGHT BRIAN A | 24 N 28TH ST | | | | HARRISBURG | PA | 17111 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 323724 | | WIGHT CAROLYN | 3962 SOUTHERN BEND | | | | MISSOURI CITY | TX | 77459 | USA | TRADE PAYABLE | | | | | $303.09 | |
| 323725 | | WIGINTON FIRE SYSTEMS | 1 IMESON PARK BLVD - BLDG 200 | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $375.00 | |
| 323726 | | WIGINTON KATELIN | 88 CR 502 | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $15.15 | |
| 323727 | | WIGLEY TANEESHIA | 5166 N LOVERS LANE RD B16 | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 323728 | | WIGLEY TOCCARA | 423 EAST HIDALGO AVE | | | | PHOENIX | AZ | 85040 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 323729 | | WIGLEY TONJA | 739 BRICE AVE | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 323730 | | WIHITE DWIGHT | 9611 WEST MILTON | | | | ST LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 323731 | | WIILIAMS DOROTHY | 2401 FAIRHAVEN AVE | | | | ALEXANDRIA | VA | 22303 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 323732 | | WIJAYA MARITESS | 1112 SCHAUER | | | | GREEN BAY | WI | 54304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323733 | | WIJESUNDARA KUSHAL | 150 LAKE POINTE CT | | | | MIDDLE ISLAND | NY | 11953 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 323734 | | WIKE CHARLIE | 718 MADISON DR | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $11.31 | |
| 323735 | | WIKE EMILY | 187 GATEWOOD DR | | | | JACKSONVILLE | FL | 32218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323736 | | WIKITA GEORGE | 7408 ALVAH AVE APT C | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 323737 | | WIKLE CLIFF | 420 DONNA DR | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 323738 | | WIKLLAIMS ANGEL L | 13163 E 1ST ST | | | | TULSA | OK | 74134 | USA | TRADE PAYABLE | | | | | $39.43 | |
| 323739 | | WIL ROMERO | 9811 DILSON RD | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 323740 | | WILAMEKA WILLIAMS | 7718 S ST APT 78 | | | | LITTLE ROCK | AR | 72227 | USA | TRADE PAYABLE | | | | | $2.46 | |
| 323741 | | WILBANKS CHARLES B | 87 HARBER ST | | | | COMMERCE | GA | 30529 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 323742 | | WILBANKS DAWN | 720 WLMMER RD | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $17.94 | |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 323743 | | WILBANKS JEREMY | 2632 UTILITY ROAD | | | | DALTON | GA | 30740 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 323744 | | WILBANKS LASONIA | 13100 BRIARCLIFF TER APT 805 | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 323745 | | WILBER CABRERA | 902 KENNEBEC ST APT 102 | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 323746 | | WILBER CODY | P O BOX 93 | | | | WOOD RIVER | NE | 68883 | USA | TRADE PAYABLE | | | | | $10.07 | |
| 323747 | | WILBER CYNTHIA | 6099 ARLINGTON BLVD | | | | RICHMOND | CA | 94805 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 323748 | | WILBER DACEY | 1184 MICHALINE DR | | | | GREEN BAY | WI | 54304 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 323749 | | WILBER DARYL | N581 BURNETTE LN | | | | KESHENA | WI | 54135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323750 | | WILBER HARRIS | 81 BAKER RD | | | | THOMPSON | CT | 06277 | USA | TRADE PAYABLE | | | | | $34.68 | |
| 323751 | | WILBER JENNIFER | PO BOX 42 | | | | MOUNT AIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 323752 | | WILBER SHARON | 6931 BOOT JACK RD | | | | BATH | NY | 14810 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 323753 | | WILBERT CHISHOLM | XXX | | | | WPB | FL | 33407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323754 | | WILBERT CHRYSTLE | 2197 OVERLOOK COURT | | | | GRAND JUNCTIO | CO | 81503 | USA | TRADE PAYABLE | | | | | $20.07 | |
| 323755 | | WILBERT GILMORE | 1230 PENDLETON STREET | | | | COLUMBIA | SC | 29201 | USA | TRADE PAYABLE | | | | | $107.96 | |
| 323756 | | WILBERT LEGENDRE | 1707 REBECCA | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $32.94 | |
| 323757 | | WILBERT O NEAL | 1135 MCKNIGHT ROAD | | | | RENOVA | MS | 38732 | USA | TRADE PAYABLE | | | | | $24.35 | |
| 323758 | | WILBERT REME | 3550 OLD LIGHT HOUSE CIR | | | | WEST PALM BEA | FL | 33414 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 323759 | | WILBERT SMITH | 106 5TH ST | | | | SOLOMON | KS | 67480 | USA | TRADE PAYABLE | | | | | $49.66 | |
| 323760 | | WILBERT VEGA | NONE | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $148.99 | |
| 323761 | | WILBERTO RAMOS | CARR 117 KM 11 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $22.40 | |
| 323762 | | WILBERTO VELAZQUEZ | 521 MAPLELEAF LN | | | | RED OAK | TX | 75154 | USA | TRADE PAYABLE | | | | | $184.18 | |
| 323763 | | WILBETH RODRIGUEZ | 53 ALVORD ST | | | | CHICOPEE | MA | 01020 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 323764 | | WILBIAN RIVERA | VIA AVENTURA 350 | | | | ENCANTADA | PR | 00976 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 323765 | | WILBON NAKOIE | 1760 VICTOR HUGO LANE | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $16.90 | |
| 323766 | | WILBORN EDRONNIE | 11600 LORRAINE RD APT A4 | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 323767 | | WILBORN ZENETTA | 4917 47TH STREET | | | | LUBOOK | TX | 79414 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 323768 | | WILBOURN CHRISTINA | 151402 17TH AVE | | | | KEAAU | HI | 96749 | USA | TRADE PAYABLE | | | | | $44.80 | |
| 323769 | | WILBOURN JUSTIN T | 3608 WEST AUSTIN | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323770 | | WILBRAHAM LAWLER & BUBA | 1818 MARKET ST STE 3100 | | | | PHILADELPHIA | PA | 19103 | USA | TRADE PAYABLE | | | | | $372,265.45 | |
| 323771 | | WILBRUM TERRY | 116 DASHER ST | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 323772 | | WILBUR BETTY | 254 PINE VALLEY RD  NONE | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $225.20 | |
| 323773 | | WILBUR JEAN BAPTISTE | 143000 NW 15TH DR | | | | MIAMI | FL | 33167 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 323774 | | WILBUR JOHN | 8811 402 STREET EAST | | | | EATONVILLE | WA | 98328 | USA | TRADE PAYABLE | | | | | $8.58 | |
| 323775 | | WILBUR JOHNSON | 1710 W COLLEGE ST | | | | SHERMAN | TX | 75092 | USA | TRADE PAYABLE | | | | | $324.99 | |
| 323776 | | WILBUR JOSHUA | 11902 WHISTLER CT | | | | POTOMAC | MD | 20854 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 323777 | | WILBUR MCAFEE | 3462 MARKWOOD DR | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 323778 | | WILBUR WILLIAM | 80 FINN RD | | | | PASCOAG | RI | 02859 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 323779 | | WILBURN ADAM | 24926 US HIGHWAY 27 | | | | LEESBURG | FL | 34748 | USA | TRADE PAYABLE | | | | | $14.04 | |
| 323780 | | WILBURN ADAM | 24926 US HIGHWAY 27 | | | | LEESBURG | FL | 34748 | USA | TRADE PAYABLE | | | | | $14.04 | |
| 323781 | | WILBURN AMBER | 1120 PENNSYLVANIA AVE | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323782 | | WILBURN ASHLEY | 231 N TRACK RD | | | | PARKER | WA | 98939 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 323783 | | WILBURN DANIELLE | 811 TAYLOR SR APT 8 | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 323784 | | WILBURN J GIBSON | 222 SHERMAN ST APT 3 | | | | DAYTON | OH | 45403 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 323785 | | WILBURN JENETTRA | 3794 ANDREAS DRIVE | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $41.56 | |
| 323786 | | WILBURN LAKEISHA | 1902 ROCKBROOK CT | | | | SNELLVILLE | GA | 30078 | USA | TRADE PAYABLE | | | | | $11.30 | |
| 323787 | | WILBURN LORIDONALD | 12 LEADS RD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323788 | | WILBURN MIKE | 11011 PLEASANT COLONY DH | | | | HOUSTON | TX | 77065 | USA | TRADE PAYABLE | | | | | $36.75 | |
| 323789 | | WILBURN RHODA | 13251 SW 5TH AVE | | | | NEWBERRY | FL | 32669 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 323790 | | WILBURN SHANNON M | 8910 WIRE RD | | | | COTTONDALE | AL | 35453 | USA | TRADE PAYABLE | | | | | $77.54 | |
| 323791 | | WILBURN SHANTREL | 1830 N LIVINGSTON | | | | INDPLS | IN | 46222 | USA | TRADE PAYABLE | | | | | $44.66 | |
| 323792 | | WILBURN TAWANNA | 116 DASHER ST | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 323793 | | WILBURN VALERIE | 670 XIMENO AVE | | | | LONG BEACH | CA | 90814 | USA | TRADE PAYABLE | | | | | $12.37 | |
| 323794 | | WILBURT KATHY | 925 E ROCKWELL | | | | SPOKANE | WA | 99207 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 323795 | | WILCENSKI JOSH | 1707 14TH AVE W | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 323796 | | WILCHER BARBARA | 5142 BERNARD CIR APT 153 | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 323797 | | WILCHER GRADY A | 201 WASHINGTON ST SW | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $18.59 | |
| 323798 | | WILCHER JOHN | 5 CLAIRE PLACE | | | | MARSHALLTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $10.98 | |
| 323799 | | WILCHER MARY | 113 HWY 27 E APT H2 | | | | AMERICUS | GA | 31709 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 323800 | | WILCHER NASHANDEA | 318 TATTNALL LK | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323801 | | WILCHER PAULA | 70 G CREEKWAY | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323802 | | WILCINS DONNA | 123 ABC | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $5.78 | |
| 323803 | | WILCKENS SHELLY | HWY | | | | WARRENSBURG | MO | 65301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323804 | | WILCKENS SHELLY | HWY | | | | WARRENSBURG | MO | 65301 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 323805 | | WILCOCKSON SONIA | 7096 SOUTH SIMINOLE TRAIL | | | | FREDERICKSBURG | VA | 22408 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 323806 | | WILCOX AKIA | 6648 STEWART RD | | | | OCHLOCKNEE | GA | 31773 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 323807 | | WILCOX ANGELA | 4232 NEVADA | | | | DAYTON | OH | 45416 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 323808 | | WILCOX ANGELA F | 902 SELLERS CT | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $16.70 | |
| 323809 | | WILCOX ANGELA M | 4232 NEVADA AVENUE | | | | TROTWOOD | OH | 45416 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323810 | | WILCOX AUDRA | 845 RT 9N LOT 14 | | | | GREENFIELD CENTE | NY | 12833 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 323811 | | WILCOX BARBRA | 1125 JERSEY ST | | | | LAKE MILTON | OH | 44429 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323812 | | WILCOX BEVERLY D | 950 EVERNIA ST A-207 | | | | RIVIERA  BEACH | FL | 33401 | USA | TRADE PAYABLE | | | | | $12.15 | |
| 323813 | | WILCOX DONALD | 2809 RIVERSIDE AVE | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 323814 | | WILCOX EDDIE | 100 NORTH 5TH ST | | | | GLENWOOD | GA | 30428 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323815 | | WILCOX EDZMOND | 143 WIEGEL DR | | | | SAINT  LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 323816 | | WILCOX ERIKA M | 6925 CANYON VIEW | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 323817 | | WILCOX FREEDA | 201 S SPRUCE AVE | | | | BARTLESVILLE | OK | 74006 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 323818 | | WILCOX GERALD | 5309 EUCLID AVE | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 323819 | | WILCOX HALEY | 771 ST ROUTE 11 | | | | MOIRA | NY | 12957 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 323820 | | WILCOX JAYNE | PO BOX 125 | | | | WANBLEE | SD | 57577 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 323821 | | WILCOX JIM | 6078 FAIRLANE DR | | | | OAKLAND | CA | 94611 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 323822 | | WILCOX KAHIJAH | 10500 BOXMEER COURT | | | | FREDERICKSBURG | VA | 22408 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323823 | | WILCOX KANDICE | 113 SONNY DRIVE | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323824 | | WILCOX KAREN | 2706 SNOWBIRD TER APT 6 | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 323825 | | WILCOX KEISHA | 3518 MAYO ST | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323826 | | WILCOX LINDA | 3763 SPENCER CIR | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 323827 | | WILCOX LINDA | 3763 SPENCER CIR | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323828 | | WILCOX LORI | 30 JACOBS ST | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323829 | | WILCOX MARIETTA | 2273 HAMPTON CT | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323830 | | WILCOX MONNICA | 308 HILARY LANE | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F, Part 3, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 323831 | | WILCOX PROGRESSIVE ERA | 16 WATER STREET  P O BOX 100 | | | | CAMDEN | AL | 36726 | USA | TRADE PAYABLE | | | | | $1,431.12 | |
| 323832 | | WILCOX RICHARD | 2400 MISSLE DR A10 | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 323833 | | WILCOX ROBIN | 1530 ELDER AVE APT A | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 323834 | | WILCOX SANDRA E | 1078 OLD AXON RD | | | | DOUGLAS | GA | 31535 | USA | TRADE PAYABLE | | | | | $3.67 | |
| 323835 | | WILCOX TAMALEON | PO BOX 635 | | | | MISSION | SD | 57555 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 323836 | | WILCOX VICKI | 771 ST RT 11 | | | | MOIRA | NY | 12957 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 323837 | | WILCOX WENDY | 3205 HAMPTON RD | | | | SAINT JOSEPH | MO | 64505 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 323838 | | WILCZEK CHRISTINA | 43 PULASKI HOMES | | | | NEW BRIGHTON | PA | 15066 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 323839 | | WILD HORSES APPAREL LLC | 4433 PACIFIC BLVD | | | | VERNON | CA | 90058 | USA | TRADE PAYABLE | | | | | $30,769.95 | |
| 323840 | | WILD JUSTIN | 515 RIDGE RD | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 323841 | | WILD KELLY | 1226 NORTH AVE | | | | HALETHORPE BA | MD | 21227 | USA | TRADE PAYABLE | | | | | $17.54 | |
| 323842 | | WILD KRISTEN | 400 S HERSCHEL AVE | | | | WICHITA | KS | 67209 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 323843 | | WILD NORTH RETAIL INC | 5465 MT IRON DR | | | | VIRGINIA | MN | 55792 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 323844 | | WILDA PADILLA | CALLE MARQUEZ 5473 | | | | SABANA SECA | PR | 00952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323845 | | WILDALIS CORTIJO | CAPARRA TERRACE  CALLE 15 SO 820 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323846 | | WILDALIZ MONGE | HC2 BOX 5062 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $4.42 | |
| 323847 | | WILDALIZ SANTIAGO | CALLE CEDRO SUR E44 SEC11 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 323848 | | WILDARD CAROL | 1500 B PICCADILLY LOOP | | | | YORKTOWN | VA | 23692 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 323849 | | WILDE BARBRA | 32 WILDE ST | | | | EUREKA | UT | 84628 | USA | TRADE PAYABLE | | | | | $867.48 | |
| 323850 | | WILDE KAREN | 71 VENTURE LN | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323851 | | WILDE PHILLIP | 6642 S WHIPPLE | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 323852 | | WILDE REBECCA L | 7875 E LANDERSDALE RD | | | | CAMBY | IN | 46113 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 323853 | | WILDE SANDRA L | 116 CASEY CT | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323854 | | WILDELISSE ORTIZ | CALLE LUNA ESQ COLON NUM1 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 323855 | | WILDER ASHLEY | 2402 STAR ST | | | | BRISTOL | TN | 37620 | USA | TRADE PAYABLE | | | | | $24.63 | |
| 323856 | | WILDER CHANELL | 1007 W HADLEY ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $15.77 | |
| 323857 | | WILDER CHARLSTON J | 54 TESON GARDENWALK APT D | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 323858 | | WILDER ELIAS | MARGINAL100 APT 235 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323859 | | WILDER FELICIA | 236 IRA AVE | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 323860 | | WILDER GLADYS | 1810 MECKLENBURG RD | | | | ITHACA | NY | 14850 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 323861 | | WILDER JAMES | 5006 STARDUST DR | | | | DURHAM | NC | 27712 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323862 | | WILDER JENNIFER Z | 7642 N 78TH APT4 | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $24.87 | |
| 323863 | | WILDER JESSICA | 134 DRUMMOND FARMS LANE | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323864 | | WILDER KAREN | 2856 ROUTE 16 N | | | | OLEAN | NY | 14760 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 323865 | | WILDER KIMBERLY | 2320 W ALTA VISTA RD | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 323866 | | WILDER LASHAWN | 211-08 99 AVE | | | | QUEENS VILLAGE | NY | 11429 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323867 | | WILDER LONNIE | 552 CANYON VIEW | | | | PEACH SPRINGS | AZ | 86434 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 323868 | | WILDER MERANDA | 9817 DENISON AVE | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323869 | | WILDER MONIQUE | 514 EDWIN ST | | | | MONTEZUMA | GA | 31063 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 323870 | | WILDER MONIQUE M | 710 VIENNA RD APT E6 | | | | MONTEZUMA | GA | 31063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323871 | | WILDER MONTERIA | 4621 HORIZON CIR APT 1 | | | | BALTIMORE | MD | 21208 | USA | TRADE PAYABLE | | | | | $7.13 | |
| 323872 | | WILDER MYESHA | 334 MISTLETOE AVE | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 323873 | | WILDER NELSON | 1300 GREENBRIAR RD | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $760.48 | |
| 323874 | | WILDER ROBIN | 3141 W MARTIN | | | | SPRINGFIELD | MO | 65810 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323875 | | WILDER ROSA | 1310 N 16TH CT | | | | FORT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 323876 | | WILDER SABRINA | 12944 BILTMORE CT | | | | NEWARK | NJ | 07112 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 323877 | | WILDER SHAMIRAH | 8508 N 47TH ST | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 323878 | | WILDER SHANTIA | 7205 TANGLEWOOD DR | | | | NORTH CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323879 | | WILDER SHARON | 9318 BOWMONT SE | | | | MAGNOLIA | OH | 44643 | USA | TRADE PAYABLE | | | | | $45.01 | |
| 323880 | | WILDER SHARON E | PO BOX 55174 | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323881 | | WILDER TAMMY | 450 W 165T | | | | CHICAGO HEIGHTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $6.48 | |
| 323882 | | WILDER TASHA | 3573 N 19TH ST | | | | MILWAUKEE | WI | 00986 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323883 | | WILDER TERRI | 40 OSAGE LANE | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323884 | | WILDER TONYA | 2024 MILLSTONE DR SW | | | | CONYERS | GA | 30094 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 323885 | | WILDER TRACEY | 7168 GLENMEADOW CT | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 323886 | | WILDER YOLANDA | 54D TESSON GARDEN WALK | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323887 | | WILDER YOLANDA | 54D TESSON GARDEN WALK | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323888 | | WILDER YOLANDA | 54D TESSON GARDEN WALK | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 323889 | | WILDERLOUIS SABRINA | 825 NW 133 ST | | | | NMIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323890 | | WILDERNESS LATALIA | 13 ELDORADO CT | | | | ROCK HILL | MO | 63119 | USA | TRADE PAYABLE | | | | | $23.66 | |
| 323891 | | WILDES HERBERT C | 15510 SW 144TH AVE | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 323892 | | WILDGAME INNOVATIONS LLC | P O BOX 1048 101 CASON RD 1ST FL | | | | BROUSSARD | LA | 70518 | USA | TRADE PAYABLE | | | | | $55.33 | |
| 323893 | | WILDGRUBE BARBARA | 221 SPENCER | | | | OVERLAND | MO | 63114 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 323894 | | WILDMAN DONA | 5782 OAK MEADOW DR | | | | YORBA LINDA | CA | 92886 | USA | TRADE PAYABLE | | | | | $27.06 | |
| 323895 | | WILDMAN LINDA | 21818 BURKE ROAD | | | | BIG OAK VALLEY | CA | 95977 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 323896 | | WILDMASON MONTANA | 188 NEW RIVER DRIVE | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $10.02 | |
| 323897 | | WILDRICK KATRINA | 2600 PEMBROOK DR | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 323898 | | WILDRICK KATRINA | 2600 PEMBROOK DR | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 323899 | | WILDRIDGE VICKI | 1230 WINCHESTER CT APT C | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $29.61 | |
| 323900 | | WILDS CYNTHIA | 18 BERRYHILL RD | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323901 | | WILDS KIMBERLY | PO BOX 1308 | | | | RALEIGH | NC | 27643 | USA | TRADE PAYABLE | | | | | $33.61 | |
| 323902 | | WILDS MICHAEL | 6483 E MURPHY AVE | | | | LATION | CA | 93242 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 323903 | | WILDS VALERIE | 6496 19TH STREET WESTAPT | | | | FIRCREST | WA | 98466 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 323904 | | WILDWOOD INDUSTRIES INC | P O BOX 1143 | | | | BLOOMINGTON | IL | 61702 | USA | TRADE PAYABLE | | | | | $11,049.24 | |
| 323905 | | WILE DANIELLE | 4674 JEFFERSON RD | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 323906 | | WILE DONNA | 2347 LAKE HEATHER HEIGHTS | | | | DUNEDIN | FL | 34698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323907 | | WILE WILLIAM | 4203 PERSHING AVE | | | | PARMA | OH | 44134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323908 | | WILECY WILLIAMS | 841 DRILLEY CIR | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $15.76 | |
| 323909 | | WILEMAN KRISTIN N | 406 COBB ST | | | | JOHNSONBURG | PA | 15845 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 323910 | | WILES AARON | 719 MCARTHUR DRIVE | | | | JEANERETTE | LA | 70544 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 323911 | | WILES CINDY | 102 SOUTH ARTIZAN STREET | | | | WILLIAMSPORT | MD | 21795 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 323912 | | WILES COURTNEY | 15210 FRIENDSVILLE RD | | | | BURBANK | OH | 44214 | USA | TRADE PAYABLE | | | | | $30.01 | |
| 323913 | | WILES LETHA | 1575 RICHMOND BLVD | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 323914 | | WILES LORI | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21783 | USA | TRADE PAYABLE | | | | | $32.94 | |
| 323915 | | WILES NICOLE | 10584 FAIRVIEW AVENUE | | | | OSCEOLA | IN | 46561 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 323916 | | WILES SHAWNEE | 751 MAHONING STREET | | | | MILTON | PA | 17847 | USA | TRADE PAYABLE | | | | | $54.70 | |
| 323917 | | WILETT WANDA | 3218 STATE ROUTE 303 | | | | MANTUA | OH | 44255 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 323918 | | WILETTE AUDREY | 12 AUGUST MDWS | | | | N LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $30.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 323919 | | WILEY ADALINE | 5452 LARKSPUR CIR | | | | ANCHORAGE | AK | 99507 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 323920 | | WILEY ALEXIS | 2830 W HIGHLAND BLVD 302 | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323921 | | WILEY ANDREA L | 781 PRINCE TER | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 323922 | | WILEY BARBARA | 4866 SOUTH SHERMAN ST | | | | ENGLEWOOD | CO | 80113 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 323923 | | WILEY BEVERLY J | 5710 MARLETTE COURT | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 323924 | | WILEY BRIANNA | 81 BELKNAP ST | | | | SOMERSWORTH | NH | 03878 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323925 | | WILEY CAROLINE | 45 LAKEWOOD DRIVE EAST | | | | MUSCLE SHOALS | AL | 35661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323926 | | WILEY CAROLYN | 2917 A DAVIS AVE UNIT A | | | | NASHVILLE | TN | 37216 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 323927 | | WILEY CHANTELLE | 1370 S 107TH E AVE APT H | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $39.00 | |
| 323928 | | WILEY CHOICY | 3720 153RD ST | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323929 | | WILEY GRACIE | 2213 CHASEMORE CT | | | | LEXINGTON | KY | 40509 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 323930 | | WILEY GUSSIE M | 4635 AGNES | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 323931 | | WILEY GWENDOLYN W | 63 GA HIGHWAY 149 | | | | AMBROSE | GA | 31512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323932 | | WILEY ISSIC | 13105 FAULKNER LAKE RD | | | | N LITTLE ROCK | AR | 72117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323933 | | WILEY JAMEKA S | 341 CHEROKEE ST | | | | ANDERSON | SC | 29626 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 323934 | | WILEY JAQUANDA | 4118 N 50TH APT 7 | | | | FORT SMITH | AR | 72904 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 323935 | | WILEY JESSICA | 1202 RAINEY | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323936 | | WILEY JOSHUA | 5169 CO RD 221 | | | | MOULTON | AL | 35650 | USA | TRADE PAYABLE | | | | | $40.23 | |
| 323937 | | WILEY KARRI | 16 NANDINA DR | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 323938 | | WILEY KELLY | 692 CALLE DE LA MESA | | | | NOVATO | CA | 94949 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 323939 | | WILEY KENDRA | 918 SUMMER ST | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $17.79 | |
| 323940 | | WILEY KENDRA | 918 SUMMER ST | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 323941 | | WILEY KESHIA | 909 NW CASTLE DR | | | | BLUESPRINGS | MO | 64015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323942 | | WILEY KIMBERLY R | 324 COVE RD | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 323943 | | WILEY LATHECIA | 104 KERRY ST | | | | BALDWIN | LA | 70514 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 323944 | | WILEY LEE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WI | 54481 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 323945 | | WILEY LEE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WI | 54481 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 323946 | | WILEY LEKEISHA | 1513 BENBOW ST | | | | WINSTON SALEM | NC | 27106 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 323947 | | WILEY MARIAH | 6708 MOORE | | | | LOUISVILLE | KY | 40228 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 323948 | | WILEY MARILYN | 574 SOUTH FIFTH STREET | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 323949 | | WILEY MELEE | 1536 CLOVERHOUSE DR | | | | DAYTONA BEACH | FL | 32117 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 323950 | | WILEY MELISSA | 1084 CRASSULA CT A | | | | WELLINGTON | FL | 33414 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 323951 | | WILEY MELISSA | 1084 CRASSULA CT A | | | | WELLINGTON | FL | 33414 | USA | TRADE PAYABLE | | | | | $111.61 | |
| 323952 | | WILEY MILLS | 9319 GUMBORO RD | | | | PITTSVILLE | MD | 21850 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 323953 | | WILEY MIRANDA | 2019 FILLMORE | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 323954 | | WILEY MORRIS | 3355 E FERNWOOD RD | | | | NEWBERG | OR | 97132 | USA | TRADE PAYABLE | | | | | $844.99 | |
| 323955 | | WILEY NICOLE | 1282 ROUTE 9G DUTCHESS027 | | | | HYDE PARK | NY | 12538 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 323956 | | WILEY NOBLE | 11 BLACKWELL RD | | | | NATCHEZ | MS | 39190 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323957 | | WILEY PATTI | 1429 14TH ST SW | | | | PUYALLUP | WA | 98371 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 323958 | | WILEY ROBIN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 323959 | | WILEY SALLY | 336 EDGEWOOD DRIVE | | | | HATFIELD | PA | 19440 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 323960 | | WILEY SAMANTHA L | 114 MARY JO LANE | | | | LINCOLN | AL | 35096 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323961 | | WILEY SAVANNA | 6814 S 21ST ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $11.89 | |
| 323962 | | WILEY SHALONDRA | 413 W BRITTON ROAD | | | | OKLAHOMA CITY | OK | 73114 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 323963 | | WILEY SHENIKA | 413 WILEY RD | | | | BLAKELY | GA | 39823 | USA | TRADE PAYABLE | | | | | $7.30 | |
| 323964 | | WILEY TONIA | 7644 WINTERTHUR CT | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $16.80 | |
| 323965 | | WILEY WALTER | 123 YACHT CLUB WAY | | | | HYPOLUXO | FL | 33462 | USA | TRADE PAYABLE | | | | | $1,589.99 | |
| 323966 | | WILEY ARENEATHIA | 1400 MLK DR APT 47 | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 323967 | | WILFONG PATRICK A | 122 CENTRAL STREET | | | | ELKINS | WV | 26241 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 323968 | | WILFONG ROBIN | 680 W 2600 S | | | | WX | UT | 84010 | USA | TRADE PAYABLE | | | | | $4.34 | |
| 323969 | | WILFONG THERESA | 1535 BLANDING BLVD  612 | | | | MIDDLEBURG | FL | 32068 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 323970 | | WILFORD DELAINE | 1382 MENDEL RIVER | | | | SAINT STEPHEN | SC | 29479 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 323971 | | WILFORD HUBBARD | 240 N PICO 1 | | | | FALLBROOK | CA | 92028 | USA | TRADE PAYABLE | | | | | $20.19 | |
| 323972 | | WILFORD LYNDAIA | 289 N MAPLE AVE | | | | PHILY | PA | 19050 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 323973 | | WILFRED CARABALLO | PO BOX 26 | | | | MARSHALLS CREEK | PA | 18335 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 323974 | | WILFRED DEJESUS | 93 GOVERNOR ST | | | | CRANSTON | RI | 02920 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 323975 | | WILFRED JOSEPH W | 3775 LAKE DR | | | | SMYRNA | GA | 30082 | USA | TRADE PAYABLE | | | | | $10.39 | |
| 323976 | | WILFRED RHABURN | 6703 NW 7TH STREET | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $22.58 | |
| 323977 | | WILFRED SOONG | 2818 NUMANA RDAPT:A | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 323978 | | WILFRED SOUTH | 545 SPEER CT | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 323979 | | WILFREDO C DALLAS | 434 W 17TH ST APT 5C | | | | NEW YORK | NY | 10011 | USA | TRADE PAYABLE | | | | | $17.67 | |
| 323980 | | WILFREDO CAMPO | 7922 SATSUMA AVE | | | | SUN VALLEY | CA | 91352 | USA | TRADE PAYABLE | | | | | $1,723.60 | |
| 323981 | | WILFREDO CANDELARIA | PO BOX 860066 | | | | RIDGEWOOD | NY | 11386 | USA | TRADE PAYABLE | | | | | $9.79 | |
| 323982 | | WILFREDO CASTRO | HC 02 BOX 9528 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $251.90 | |
| 323983 | | WILFREDO FLORES | 8 KENWOOD STREET | | | | DORCHESTER | MA | 02124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323984 | | WILFREDO GINES | RES COMPO  ALEGRE | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323985 | | WILFREDO HENRIQUEZ | 7967 COMMUNITY DR | | | | MANASSAS | VA | 20109 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 323986 | | WILFREDO MORALES | 342 CAMPO ALEGRE | | | | AGUADILLAA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323987 | | WILFREDO OCASIO | GUAYNABO | | | | GUAYNABO | PR | 00968 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 323988 | | WILFREDO OLIVARES | 2675 KARREN AVE | | | | TYLER | TX | 75708 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 323989 | | WILFREDO PACHECO | 1665 FLEISHBEIN ST | | | | CHULA VISTA | CA | 91913 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 323990 | | WILFREDO QUILES | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 323991 | | WILFREDO RIVERA | URB SANTA JUANITA CALLE | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 323992 | | WILFREDO TORRES | CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $16.44 | |
| 323993 | | WILFREDO VALENTIN | RES VILLA NUEVA EDF 21 APT 200 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 323994 | | WILFRE POUDRIER | 1850 AIRPORT EXCHANGE BLVD | | | | ERLANGER | KY | 41018 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 323995 | | WILFRID ROY | 281 CHAUCEY WALKER ST | | | | BELCHERTOWN | MA | 01007 | USA | TRADE PAYABLE | | | | | $58.43 | |
| 323996 | | WILFRIDO CHACHA | 260 MONTAUK AVE | | | | NEW LONDON | CT | 06320 | USA | TRADE PAYABLE | | | | | $4.36 | |
| 323997 | | WILFRIDO PASOS | ROVISON AVE | | | | NEW FAIRFIELD | CT | 06810 | USA | TRADE PAYABLE | | | | | $57.83 | |
| 323998 | | WILGUENS ONEUS | 5700 LAUREL L AVE 27 | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $48.10 | |
| 323999 | | WILGUS ANDREA | 5614 50TH APT126 | | | | LUBBOCK | TX | 79414 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 324000 | | WILHELM ISAAC | 6125 NW 193RD STREET | | | | ORANGO LAKE | FL | 32627 | USA | TRADE PAYABLE | | | | | $15.90 | |
| 324001 | | WILHELM LOPEZ | HC 05 BOX 9408 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 324002 | | WILHELM REBECCA | 2013 UNGINVA AVE | | | | SABRATON | WV | 26505 | USA | TRADE PAYABLE | | | | | $1.14 | |
| 324003 | | WILHELMI JULIE | 7 ROWAN DR | | | | ALISO VIEJO | CA | 92656 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 324004 | | WILHELMINA CARRAWAY | 415 GARRETT ST APT H | | | | CHARLOTTESVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324005 | | WILHELMINA MYRICK | 14 DJANET DR | | | | POUGHKEEPSIE | NY | 12603 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 324006 | | WILHELMINA WEST INC | 9378 WILSHIRE BLVD STE 310 | | | | BEVERLY HILLS | CA | 90212 | USA | TRADE PAYABLE | | | | | $60,101.38 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 324007 | | WILHELMINA WILSON | 440 WETHERSFIELD CT | | | | HARTFORD | CT | 30094 | USA | TRADE PAYABLE | | | | | $13.30 | |
| 324008 | | WILHEMINA DOWSEY | 14 CREEK WAY | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 324009 | | WILHEMINA NOTTAGES | NONE | | | | MIAMI | FL | 33189 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 324010 | | WILHITE BRIGITTE | 21190 TORRIES RD | | | | SAUCIER | MS | 39574 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 324011 | | WILHITE DENITA | 5750 N 97TH STREET | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324012 | | WILHITE DORESE | 780 NICKWOOD TRAIL | | | | LEX | KY | 40509 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 324013 | | WILHITE JALISA | 1210 ADDISON | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $15.23 | |
| 324014 | | WILHITE RHONDA | 425 W HERMOSA DR | | | | TEMPE | AZ | 85282 | USA | TRADE PAYABLE | | | | | $531.57 | |
| 324015 | | WILHITE SABRINA | 51153 SCRANTON ST | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 324016 | | WILHOIT JUSTIN | 1095 WHISPERWOOD DR | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 324017 | | WILHOIT SANDRA | 2081 LAIRD ROAD | | | | HIRAM | GA | 30141 | USA | TRADE PAYABLE | | | | | $18.70 | |
| 324018 | | WILHOITE TANJAM | 16501TRAFALGARAVE | | | | CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324019 | | WILIAMS SHERIA | 3076 CLERMONT ROAD | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 324020 | | WILIAMS SONYA | 3707 KADEY DR | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 324021 | | WILIAMSEN ANGELA | 221 WINSTON RD | | | | PASADENA | MD | 21112 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 324022 | | WILIFORD RENEE | 175 SMITH RD | | | | CORRYINGTON | TN | 37721 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 324023 | | WILIGURSKI SANTA | 57 AUSTIN ST  NONE | | | | HYDE PARK | MA | 02136 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 324024 | | WILIKINSON ELIZABETH | 535 S RIVER ST AP A | | | | FRANKLIN | OH | 45005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324025 | | WILILKES RENATTA | 239 RHEA ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 324026 | | WILINSON CLARENCE | 638 EAST HOUSTON ST | | | | CLEVELAND | TX | 77327 | USA | TRADE PAYABLE | | | | | $52.71 | |
| 324027 | | WILIS MARCELLO | 1928 46TH ST | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $18.38 | |
| 324028 | | WILISON INDIA | 4101 DRESSELL | | | | ST LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324029 | | WILISON KEIANNA | 420 PICO CIR | | | | CROSS | SC | 29436 | USA | TRADE PAYABLE | | | | | $77.53 | |
| 324030 | | WILKE CASSIE | W5093 TOWN HALL RD | | | | PESHTIGO | WI | 54157 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 324031 | | WILKE JODY | 325 S GROVE ST | | | | REEDSBURG | WI | 53959 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 324032 | | WILKENS DAISY | 41 LA CASCATA | | | | CLEMENTON | NJ | 08021 | USA | TRADE PAYABLE | | | | | $96.40 | |
| 324033 | | WILKENS KEIAYRA | 2235 EAST CANTERURY DR | | | | LA | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324034 | | WILKERSOM APRIL | 2943 SPRING PARK RD | | | | JAX | FL | 32207 | USA | TRADE PAYABLE | | | | | $30.41 | |
| 324035 | | WILKERSON AERIEL | 15423 E 13TH AVE 302 | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 324036 | | WILKERSON AERIEL D | 16921 E CHENANGO AVE | | | | AURORA | CO | 80015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324037 | | WILKERSON ALICIA | 26914 RAINBOW DR 205 | | | | CYN COUNTRY | CA | 91351 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 324038 | | WILKERSON AMY | 10115 KIRCHHERR AVE | | | | HASTINGS | FL | 32145 | USA | TRADE PAYABLE | | | | | $21.99 | |
| 324039 | | WILKERSON ANNA M | 1308 KIOWA | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 324040 | | WILKERSON APRIL | 513 WATERS EDGE DR | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 324041 | | WILKERSON BARBARA | 18533 TIMBERLAND | | | | GLENN ST MARYS | FL | 32040 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 324042 | | WILKERSON BOB | 1226 E MILES | | | | HAYDEN | ID | 83835 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 324043 | | WILKERSON BRENECIA | 2894 S CEYLON ST | | | | AURORA | CO | 80013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324044 | | WILKERSON CARLA | 4087 ELLISON RD | | | | SOUTH EUCLID | OH | 44121 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 324045 | | WILKERSON HEATHER | 24572 WHITE ST | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $35.25 | |
| 324046 | | WILKERSON HELEN | 1403 RIVERS ARCH | | | | CARROLLTON | VA | 23314 | USA | TRADE PAYABLE | | | | | $34.61 | |
| 324047 | | WILKERSON JAMES | 112 WHISKEY ROAD | | | | GROVE TOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324048 | | WILKERSON JENNIE | 2001 VINE ST | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $57.20 | |
| 324049 | | WILKERSON JENNIFER | 507 OPAL AVE | | | | LOWELL | AR | 72745 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 324050 | | WILKERSON JERRY | 321 E GREEN ST | | | | MEEKER | OK | 74855 | USA | TRADE PAYABLE | | | | | $46.29 | |
| 324051 | | WILKERSON JUDI | 13357 RACE ST | | | | THORNTON | CO | 80241 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 324052 | | WILKERSON KATHY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24184 | USA | TRADE PAYABLE | | | | | $12.80 | |
| 324053 | | WILKERSON KAYLE | 14508 SW 41 TERRACE | | | | OCALA | FL | 34473 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 324054 | | WILKERSON KEANDRE | 6064 LINDA AVE | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $59.10 | |
| 324055 | | WILKERSON KENDRA | 1230 KINGS TREE DR | | | | BOWIE | MD | 20721 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 324056 | | WILKERSON KIMBERLI | 2595 DRESDEN DR | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $75.70 | |
| 324057 | | WILKERSON KIMBERLY | 1486 FLAMINGO DR | | | | MOBILE | AL | 36605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324058 | | WILKERSON LAKESHA | PO BOX 786 | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 324059 | | WILKERSON LETISHA | 4536 THURSTON LM | | | | MADISON | WI | 53711 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 324060 | | WILKERSON LINDA | 1153 S DREXEL | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 324061 | | WILKERSON MALANA | 25 ROSEBERY RD | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $21.87 | |
| 324062 | | WILKERSON MAREASHIA | 501 HARTSELL AVE APT 34 | | | | LAKELAND | FL | 33815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324063 | | WILKERSON MAURICE | 3456 N HOLTON ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324064 | | WILKERSON MELINDA | 508 WALKER RD | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 324065 | | WILKERSON MELODY | 2016 EVERGREEN | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 324066 | | WILKERSON PAMELA L | 1436 R ST NW | | | | WASHINGTON | DC | 20009 | USA | TRADE PAYABLE | | | | | $8.39 | |
| 324067 | | WILKERSON PAULINA | 371 HENDERSON AVE | | | | PASS CHRISTIAN | MS | 39571 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 324068 | | WILKERSON PRECIOUSE | 1528 PENFIELD PL | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 324069 | | WILKERSON RAYVON | 5516 MERIDIAN RAIN ST | | | | LAS VEGAS | NV | 89081 | USA | TRADE PAYABLE | | | | | $49.60 | |
| 324070 | | WILKERSON RHONDA | 3801 LAKE DR | | | | GRANITE CITY | IL | 62040 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 324071 | | WILKERSON RONNIE | 404 CYPRESS | | | | ADVANCE | MO | 63730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324072 | | WILKERSON SHABONTA | 1208 CASS ST | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 324073 | | WILKERSON SHANNON | 18 RIDGEWAY AVE | | | | GREENVILLE | PA | 16125 | USA | TRADE PAYABLE | | | | | $113.19 | |
| 324074 | | WILKERSON SHARITA | 602 CAMERON ST | | | | FRANKLIN | VA | 23851 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 324075 | | WILKERSON SHAWN | 6645 TERRY PARK CT | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324076 | | WILKERSON SHAWTAKA L | 100 FOREST PINE RD APT-D | | | | FRANKLIN | VA | 23851 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 324077 | | WILKERSON TERESSA | 3225 MT MIERSY RD | | | | LELAND | NC | 28451 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324078 | | WILKERSON TORIA | 749 E COURTHOUSE RD | | | | BLACKSTONE | VA | 24824 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324079 | | WILKERSON TRAVIS | 7790 SOLOMONS ISLAND RD | | | | OWINGS | MD | 20736 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 324080 | | WILKERSON URANA | 3456 N HOLTON ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324081 | | WILKERSON VEDA | 2005 STARNES ST | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324082 | | WILKERSON VERA | 59295 COUNTY ROAD 1 | | | | ELKHART | IN | 46517 | USA | TRADE PAYABLE | | | | | $16.80 | |
| 324083 | | WILKERSON VIOLENE | 322 LIONSHEAD RD | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $15.43 | |
| 324084 | | WILKERSON WESTLEY | 1825 BOURBON AVE | | | | NORFOLK | VA | 23509 | USA | TRADE PAYABLE | | | | | $16.80 | |
| 324085 | | WILKERSON WINONA | 161 SW 68TH ST | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 324086 | | WILKES AMANDA | 219 DRU LANE | | | | LUGOFF | SC | 29078 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 324087 | | WILKES BRANDY | 63 GREENWOOD ST | | | | PGH | PA | 15211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324088 | | WILKES CHERIE | 1303 W HIGH ST | | | | SAINT LOUIS | MO | 65109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324089 | | WILKES COLEEN | 1774 KENYON DR | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 324090 | | WILKES DENISE | 901 MAGNOLIA ST | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 324091 | | WILKES DON | ASK | | | | HEARNE | TX | 77859 | USA | TRADE PAYABLE | | | | | $165.00 | |
| 324092 | | WILKES EARCEL | 1315 SANDUSKY ST | | | | PGH | PA | 15212 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 324093 | | WILKES EBONY | 1014 S COLORADO | | | | CHEROKEE | OK | 73728 | USA | TRADE PAYABLE | | | | | $19.09 | |
| 324094 | | WILKES ERICA | 145 MOUNT CARMEN DRIVE | | | | NZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 324095 | | WILKES GRETCHEN | 15 BEVERLY PL | | | | ST LOUIS | MO | 63112 | USA | TRADE PAYABLE | | | | | $3.81 | |
| 324096 | | WILKES IDA | 30 ONSVILLE PL | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 324097 | | WILKES JAPONICA | 1303 W WASHINGTON AVE | | | | KINSTON | NC | 28504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324098 | | WILKES KEOSHA | 303 SOUTH ADKINS STREET | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 324099 | | WILKES KIMBERLY | 2119 N BETHEL RD | | | | SCRANTON | SC | 29591 | USA | TRADE PAYABLE | | | | | $8.12 | |
| 324100 | | WILKES LORETTA | 415 POLK ST | | | | MONTGOMERY | AL | 36107 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 324101 | | WILKES N | 7516 S EMERALD | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $40.35 | |
| 324102 | | WILKES ORLANDO | 1539 ASHLAND DR APT G | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324103 | | WILKES PHYLICIA | 1241 12TH ST NE | | | | HICKORY | NC | 28601 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 324104 | | WILKES PORTIA | P O BOX 584 | | | | ADEL | GA | 31620 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 324105 | | WILKES REBECCA | 273 SPIVEY RD | | | | CARTHAGE | NC | 28327 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324106 | | WILKES REBECCA | 273 SPIVEY RD | | | | CARTHAGE | NC | 28327 | USA | TRADE PAYABLE | | | | | $12.19 | |
| 324107 | | WILKES RLEY | 2097 MARBLE AVE | | | | EAGAN | MN | 55122 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 324108 | | WILKES ROSEMARY | 1655 20TH AVE DR NE | | | | HICKORY | NC | 28601 | USA | TRADE PAYABLE | | | | | $16.33 | |
| 324109 | | WILKES SANDRA | 1459 S 90TH ST | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $41.65 | |
| 324110 | | WILKES SHAULITE | 2209 BEETHOVEN | | | | SAINT LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324111 | | WILKES SHAWNTA | SAME | | | | BALTO | MD | 21206 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 324112 | | WILKES STACY | 146 SE 920TH ST | | | | OLD TOWN | FL | 32680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324113 | | WILKES TERRA | 624 S CALIFORNIA | | | | HELENA | MT | 37214 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 324114 | | WILKESON CRYSTAL | 106 VOGUE STREET | | | | FT PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $41.24 | |
| 324115 | | WILKIE ASHERS | XXXXXXXXX | | | | COLUMBIA | MO | 21044 | USA | TRADE PAYABLE | | | | | $14.88 | |
| 324116 | | WILKIE DANA | 216 W MAIN ST | | | | LAURENS | SC | 29360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324117 | | WILKIE JASON | 1442 ARLEE DRIVE LOT 34 | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324118 | | WILKIE KEIRSTAN | PLEASE ENTER ADDRESS | | | | ELLENBORO | NC | 28040 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 324119 | | WILKIN CADET | 234 EAST PACIFIC DRIVE | | | | BELTON | MO | 64012 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 324120 | | WILKINS | PO BOX 86 | | | | DRAPER | VA | 24324 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 324121 | | WILKINS ADA | 7814 FARMLAWN DR | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 324122 | | WILKINS ALORIS | 3442 CROFFUT PL SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 324123 | | WILKINS AMANDA | 3612 DWAYNE CT | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $85.59 | |
| 324124 | | WILKINS ANDREA | 1335 PERRY STREET | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $3.90 | |
| 324125 | | WILKINS ANNA | 9172 MCROY RD | | | | SEBRING | FL | 33875 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 324126 | | WILKINS ASHLEY | 1022 TURNING LEAF CIRCLE | | | | SPARTANBURG | SC | 29316 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 324127 | | WILKINS BREIAL | 503 MEADOWS CIR | | | | BOYNTON BEACH | FL | 33436 | USA | TRADE PAYABLE | | | | | $12.67 | |
| 324128 | | WILKINS BRENDA | 714 WHITTFORD PLACE CT | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324129 | | WILKINS BRIANA | 2701 AZELDA ST | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 324130 | | WILKINS BRITNEY | 3852 E 155TH ST | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $32.07 | |
| 324131 | | WILKINS BRITTANY J | 305 DREW AVE | | | | RICH SQUARE | NC | 27869 | USA | TRADE PAYABLE | | | | | $7.18 | |
| 324132 | | WILKINS BURGOS DE JESUS | CALLE ANDROMEDA 21 | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 324133 | | WILKINS BYNO ILENE | 404 R L NORRIS RD | | | | LINWOOD | NC | 27299 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 324134 | | WILKINS CHELSEA | 530 ISLAND AVE | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 324135 | | WILKINS CHRISTOPHER | 1475 BOWERSVILLE ST | | | | ROYSTON | GA | 30662 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 324136 | | WILKINS CLEON J | 131 PENN ST | | | | STEELTON | PA | 17113 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 324137 | | WILKINS CONSTANCE | 1221 OHIO ST | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324138 | | WILKINS DEANNA | PO BOX254 | | | | PRUE | OK | 74060 | USA | TRADE PAYABLE | | | | | $72.35 | |
| 324139 | | WILKINS DEBORAH | 5119 RIDGE | | | | ST  LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $35.12 | |
| 324140 | | WILKINS DEBORAH P | 5119 RIDGE AVE | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324141 | | WILKINS DOMINIQUE | 5940 PALMILLA ST | | | | LAS VEGAS | NV | 89106 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 324142 | | WILKINS DONTE | 3129 MACKINAC ISLAND LN | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $16.71 | |
| 324143 | | WILKINS EDDIE | 5441 SPRINGSET DR | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $7.33 | |
| 324144 | | WILKINS EERICA D | 93 SHERLOCK JOLMERS ROAD | | | | ENFIELD | NC | 27823 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 324145 | | WILKINS EVELYN | 1916 E 69TERR | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 324146 | | WILKINS FRANCES | 1582 BAXTER DR | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 324147 | | WILKINS JASMINE | 45278 HAPPY LAND RD | | | | VALLEY LEE | MD | 20692 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 324148 | | WILKINS KARMEL R | 426 MULLER | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324149 | | WILKINS KERON L | 104 HOME TRACE CIR | | | | CLAYTON | NC | 27520 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 324150 | | WILKINS KRISTINA | 1878 RAILROAD AVE | | | | YORKTOWN HEIGHTS | NY | 10598 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 324151 | | WILKINS LAKEIA L | 1232 CHESTNUT PL APT 204 | | | | CAMBRIDGE | MD | 21666 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 324152 | | WILKINS LASHANDA | 2234 WHITE OAK DRIVE | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 324153 | | WILKINS LEOTHA | NONE | | | | DALE CITY | VA | 22193 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 324154 | | WILKINS LESLIE | 6136 JACKSON AVE | | | | BERKELEY | MO | 63134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324155 | | WILKINS LYNN | 105 BRIDGEPORT COVE | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324156 | | WILKINS MICHAEL | 4447 HARDING ST | | | | BOCA RATON | FL | 33487 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 324157 | | WILKINS MIRANDA | HC 1 BOX 588A | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324158 | | WILKINS NATISHA L | 898 WOODEN DR | | | | STL | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324159 | | WILKINS NICHOLE | 18 VIOLET ST | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 324160 | | WILKINS NICOLE | 536 KENDRICK COURT | | | | NORTH CHESTERFIELD | VA | 23236 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 324161 | | WILKINS PAM | 110 PITT RD | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324162 | | WILKINS PHILOMENA | 4707 HIGH ST WEST | | | | PORTSMOUTH | VA | 23703 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 324163 | | WILKINS REBECCA | 1319 E OKLAHOMA AVE | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324164 | | WILKINS SANDRA | 3836 HWY 82 W 175 | | | | LELAND | MS | 37856 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 324165 | | WILKINS SANDY | 131 BURNS RD | | | | WARRIOR | AL | 35180 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324166 | | WILKINS SHERAGIO | 1564 OAKLAND PARK AVE | | | | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 324167 | | WILKINS SHONDA | 1605 W 5TH STREET | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $16.87 | |
| 324168 | | WILKINS STEPHANIE | 1206 E WALNUT STREET | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324169 | | WILKINS TAMMARA | 2027 SOUTH WHITEHILL DRIVE | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324170 | | WILKINS TERRY | 916 LEACREST AVE | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 324171 | | WILKINS TIA | 2012 BRANDON LANE | | | | ROCKY MOUNT | NC | 27803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324172 | | WILKINS TYRONE | 2034 WHITEOAK DR | | | | GREENVILLE | MA | 38701 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 324173 | | WILKINS WENDY | 5435 LAKESHORE RD | | | | FORT GRATIOT | MI | 48059 | USA | TRADE PAYABLE | | | | | $423.99 | |
| 324174 | | WILKINS WILL | 3619 TEXAS STREET | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $38.92 | |
| 324175 | | WILKINS WILLA | 1020 BROADWAY ST APT C26 | | | | MARTINS FERRY | OH | 43935 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324176 | | WILKINS YASHICA | 101 TERRELL LN | | | | CLINTON | NC | 28328 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324177 | | WILKINSON ADDIE | 19 SOPHIA DR | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $3.54 | |
| 324178 | | WILKINSON ASHLEY | 59 SCHOOL ST | | | | EAST PROVIDENCE | RI | 02914 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 324179 | | WILKINSON ASHLEY N | 5954 FIELDSTONE RD | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 324180 | | WILKINSON BRENDA L | 413 LACOLLELN COV | | | | COVENTRY | RI | 02816 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 324181 | | WILKINSON CANDICE | 1614 HOLLY | | | | CASPER | WY | 82604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324182 | | WILKINSON DEBRA | 12909 FLACK ST | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 324183 | | WILKINSON IRENE | 10517 FARNHAM DR NONE | | | | BETHESDA | MD | 20814 | USA | TRADE PAYABLE | | | | | $161.99 | |
| 324184 | | WILKINSON JOHN | 175 LITTLETON RD APLHA2 | | | | CHELMSFORD | MA | 01824 | USA | TRADE PAYABLE | | | | | $63.45 | |
| 324185 | | WILKINSON KAYE | 715 9TH ST N | | | | NEW TOWN | ND | 58763 | USA | TRADE PAYABLE | | | | | $370.03 | |
| 324186 | | WILKINSON LARRY | 205 SHELTON BEACH RD APT | | | | SARALAND | AL | 36571 | USA | TRADE PAYABLE | | | | | $156.94 | |
| 324187 | | WILKINSON MICHELLE | 2104 WAYNE ST NE | | | | ROANOKE | VA | 24012 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 324188 | | WILKINSON PENNY | 53315 CYPRIAN RD | | | | LORANGER | LA | 70446 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324189 | | WILKINSON SHAWNA | 625 S 1100 E | | | | SALT LAKE CY | UT | 84102 | USA | TRADE PAYABLE | | | | | $58.75 | |
| 324190 | | WILKINSON STEPHANIE | 124 MAXFIELD ST | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324191 | | WILKLOW SARAH | 37 BINGHAM RD | | | | HIGHLAND | NY | 12542 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 324192 | | WILKS ESTHER | 1712 TAYLOR AVE | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $38.98 | |
| 324193 | | WILKS JANICE | 527 BROAD AVE | | | | BELLE VERNON | PA | 15012 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 324194 | | WILKS JOHN III | 919 VERNON ST 8 | | | | ALTOONA | WI | 54720 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 324195 | | WILKS JUAKEVIA | 9237 HILLTOP MEADOW | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $2.73 | |
| 324196 | | WILKS SARA K | 525 HUTCHINSON DR | | | | HARTSVILLE | SC | 29550 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324197 | | WILKSON JAMES | 112 TOWNSEND ST | | | | CALIDONIA | MO | 63631 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 324198 | | WILKSON MALEN | 230 LASALLE RD | | | | NICHOLLAS | GA | 31554 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 324199 | | WILL APRIL THOMAS HODGE | 307 WALNUT HILLS | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324200 | | WILL BRANDON | 13911 DETROIT AVE | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324201 | | WILL CARTER | 127 LOCUST AVE | | | | NEWPORT | TN | 37821 | USA | TRADE PAYABLE | | | | | $3.84 | |
| 324202 | | WILL COTTEN | 4020 N GRIMES | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $16.81 | |
| 324203 | | WILL HINKLE | 1741 NORTH BLVD | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324204 | | WILL HUNTER JR | 128 W MAIN STREET | | | | WINDSOR | PA | 17366 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 324205 | | WILL JORDON | 219 MALUCIANT AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $18.16 | |
| 324206 | | WILL JOYCE E | 6466 E SOUTH RANGE RD | | | | PETERSBURGH OH | OH | 44454 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 324207 | | WILL KUNTEMEIER | 1502 PATRICK WAY | | | | WEST PALM BEA | FL | 33413 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 324208 | | WILL LOGAN | 612 NW 19TH AVE | | | | CAMAS | WA | 98607 | USA | TRADE PAYABLE | | | | | $137.00 | |
| 324209 | | WILL MARTINEZ | 502 SPINNAKER RD | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 324210 | | WILL MORALES | 3 YEW ST | | | | MONT ALTO | PA | 17237 | USA | TRADE PAYABLE | | | | | $6.13 | |
| 324211 | | WILL MYERS | 12 HUTCHINSON AVE | | | | CANONSBURG | PA | 15317 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 324212 | | WILL PETERSON | | | | | SEATTLE | WA | 98168 | USA | TRADE PAYABLE | | | | | $24.52 | |
| 324213 | | WILL PIGGEE | 1400 OLD FORREST DR | | | | LITTLE ROCKA | AR | 72227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324214 | | WILL SAMANTHA | 100 KNIGHT WAY APT-901 | | | | FAYETTVILLE | GA | 30214 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 324215 | | WILL SHI | 1525 ROUTE 9 | | | | HALFMOON | NY | 12065 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 324216 | | WILL SUZANNE | 220 NW 7TH STR | | | | OGDEN | IA | 50212 | USA | TRADE PAYABLE | | | | | $18.31 | |
| 324217 | | WILL TORRES | 143 E MAIN ST | | | | MOUNTVILLE | PA | 17554 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 324218 | | WILL WILLIAMS | XXX | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 324219 | | WILLA COX | 851 EZESHAM AVE | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 324220 | | WILLA HYLTON | 1907 GOLDENEYEDR | | | | CHESAPEAKE | VA | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324221 | | WILLA STALNAKER | 48 KESSLA WAY | | | | SHINNSTON | WV | 26431 | USA | TRADE PAYABLE | | | | | $1,038.79 | |
| 324222 | | WILLAIM JACKSON | 109 S 4TH AVE | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $31.12 | |
| 324223 | | WILLAIMS ANNMARIE | 104 POODLE LANE | | | | HOLLY RIDGE | NC | 28445 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324224 | | WILLAIMS BLAINE | 758 WOODROW HARPER ROAD | | | | AMBROSE | GA | 31512 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324225 | | WILLAIMS CHRIS | 6107 CHARTER OAHSIDE DR | | | | ATLANTA | GA | 30312 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 324226 | | WILLAIMS JAMARIAN | 1448 DYKES DR | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 324227 | | WILLAIMS JAMES | PO BOX 216 | | | | DEPORT | TX | 75435 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 324228 | | WILLAIMS KAWANNA | 610 6TH ST | | | | WPB | FL | 33401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324229 | | WILLAIMS LATORIA N | 2720 N 25TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $15.95 | |
| 324230 | | WILLAIMS MARILYN | 319 JENNIES LN | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324231 | | WILLAIMS SIMONE | 123 WAY | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 324232 | | WILLAIMS TAMMY | 1678 LENSBRUG RD | | | | SWANTON | NC | 27810 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 324233 | | WILLAIMS TEMEKA | 1120 AZALEA CT | | | | AALEX CITY | AL | 35010 | USA | TRADE PAYABLE | | | | | $60.35 | |
| 324234 | | WILLAIMS TIMIKA | 1011 | | | | COLFAX | LA | 71417 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 324235 | | WILLAIMS VETT | 2444 BISHOP BRIDGE ROAD | | | | KNOXVILLE | TN | 37922 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 324236 | | WILLAM COLLIN | 2601 SHORELINE DR APT 2 | | | | AKRON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324237 | | WILLAM SERRANO | 4400 CENTRAL AVE | | | | FREMONT | CA | 94536 | USA | TRADE PAYABLE | | | | | $14.51 | |
| 324238 | | WILLAMAE ERVIN | 345 HARRISON HILL | | | | LOUISVILLE | KY | 40223 | USA | TRADE PAYABLE | | | | | $7.18 | |
| 324239 | | WILLAMAY DREHER | 687 OLD LEXINGTON HWY | | | | CHAPIN | SC | 29036 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 324240 | | WILLAMINA BARCLAY | 22 HOLMES ST | | | | ROCHESTER | NY | 14613 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 324241 | | WILLAMS ASHELY | 7018 24TH AVE | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 324242 | | WILLAMS ASHLEY M | 8223 S EXCHANGE | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $144.34 | |
| 324243 | | WILLAMS BETTY | 5614 LUNA DRIVE | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324244 | | WILLAMS BRITTANY | 244 HAMLIN AVE | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $13.10 | |
| 324245 | | WILLAMS DONNIE | 126 NORTH HILL DR | | | | COHUTTA | GA | 30710 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324246 | | WILLAMS DUANE | 4226 CLEVELAND AVE N | | | | SAN DIEGO | CA | 92103 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 324247 | | WILLAMS EIGAH | 1430 N CHEYEEN | | | | TULSA | OK | 74006 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 324248 | | WILLAMS HEATHER | 357 GRAND ST | | | | ROSELLE | NJ | 07203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324249 | | WILLAMS JASMINE | 5 FARM COUNTRY CT | | | | FLORISANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 324250 | | WILLAMS JENNIFER | 1915 NW191ST | | | | MIAMI GARDENS | FL | 33056 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 324251 | | WILLAMS KRISSY | 1519 HOPE LANE 7 | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 324252 | | WILLAMS LATISHA | 118 PHILOP LANE | | | | PEARSON | GA | 31642 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324253 | | WILLAMS MARYLOU | PO BOX 675 | | | | OAKLAND | ME | 04963 | USA | TRADE PAYABLE | | | | | $10.72 | |
| 324254 | | WILLAMS N | 308 W RACE ST | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 324255 | | WILLAMS NENEA | 2202 STONEBROOK DR | | | | SANFORD | FL | 33584 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 324256 | | WILLAMS OCTAVIA | 3671 SW 60 AVE APT 2 | | | | DAVIE | FL | 33314 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 324257 | | WILLAMS SANDRA | 2830 FILMORE ST APT 6 | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 324258 | | WILLAMS SHERRAE | 2055 CENTRAL AVE | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $63.75 | |
| 324259 | | WILLAMS TAKEARA | 2112 104TH SO APT K202 | | | | TACOMA | WA | 98444 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 324260 | | WILLAMS TAWANNA | 212 FOXFIRE DRIVE | | | | COLUMBIA | SC | 29212 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 324261 | | WILLAMS TEKISHA | 117 ROCK ST | | | | SIBLEY | LA | 71073 | USA | TRADE PAYABLE | | | | | $60.01 | |
| 324262 | | WILLAMS VANESSA | 1109 WHITE OAK CREEK RD | | | | ARTIE | WV | 25008 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 324263 | | WILLAMS VERSIA | 4800 A WAST 13TH STREET | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $5.82 | |
| 324264 | | WILLAMSON ELIZABETH | 8960 UNDERWOOD AVE | | | | OMAHA | NE | 68114 | USA | TRADE PAYABLE | | | | | $85.15 | |
| 324265 | | WILLANISHA BANKS | 5717 PRINCE LANE | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324266 | | WILLARD APPLEGATE | 315 S OSAGE APT B | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324267 | | WILLARD BAKER | 50 WINDSONG DR | | | | QUEENSBURY | NY | 12804 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 324268 | | WILLARD CARLA | 1857 STARK AVE | | | | KANSAS CITY | MO | 64126 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 324269 | | WILLARD CHANTE | 842 N COUNTY LINE | | | | FOSTORIA | OH | 44830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324270 | | WILLARD CRYSTAL | 198 LOCKWOOD RD | | | | CANADEA | NY | 14737 | USA | TRADE PAYABLE | | | | | $4.60 | |

18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document
Pg 4036 of 4636
Debtor Name: KMART CORPORATION

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 324271 | | WILLARD DANISHA | 1206 FAZE LANE | | | | DAYTON | OH | 45402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324272 | | WILLARD DAVID | 408 CALHOUN RD | | | | MT OLIVE | MS | 39119 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 324273 | | WILLARD DONNIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27263 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324274 | | WILLARD DUNHAM | 6107 FOX HAVEN CT | | | | MIDLOTHIAN | VA | 23112 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 324275 | | WILLARD JOEY | 790 RIVIERA DR 38 | | | | BOISE | ID | 83703 | USA | TRADE PAYABLE | | | | | $50.50 | |
| 324276 | | WILLARD KEVIN | 1166 CORNWALL AVE | | | | WATERLOO | IA | 50702 | USA | TRADE PAYABLE | | | | | $40.58 | |
| 324277 | | WILLARD LAURRENCKA | 248 DEBLYS RD APT 70 | | | | SAN JOSE | CA | 95135 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 324278 | | WILLARD LENNON | 401 FRESNO | | | | MARICOPA | CA | 93252 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 324279 | | WILLARD MELISA A | 6100 LAURLAKE LN | | | | FULTON | MO | 65251 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 324280 | | WILLARD MIKE S | 7038 N 32 STR | | | | TERRE HAUTE | IN | 47805 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 324281 | | WILLARD PENNIE | 219 STENNIS ST | | | | PASS CHRISTIAN | MS | 39571 | USA | TRADE PAYABLE | | | | | $12.80 | |
| 324282 | | WILLARD SHANNON | 5508 WESCOTT PL | | | | DURHAM | NC | 27712 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 324283 | | WILLARD TYRA | 3826 BARRINGTON LN | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 324284 | | WILLARD YAM | 3537 REMCO ST | | | | CASTRO VALLEY | CA | 94546 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 324285 | | WILLCOX KEYANA M | 15110 W FILLMORE ST | | | | GOODYEAR | AZ | 85338 | USA | TRADE PAYABLE | | | | | $48.76 | |
| 324286 | | WILLCOX N | 914 GRACELAND AVE | | | | PERRY | IA | 50220 | USA | TRADE PAYABLE | | | | | $32.03 | |
| 324287 | | WILLCOX SHAWNNA | PO BOX 1836 | | | | LANDER | WY | 82520 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 324288 | | WILLCUTT DANIEL | 477 LEE BYRD RD | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 324289 | | WILLCUTT USA | 635 SWINDLE LOOPD | | | | OAKMAN | AL | 35579 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 324290 | | WILLE MAE MOORE | 5911 AVENUE L | | | | BESSEMER | AL | 77002 | USA | TRADE PAYABLE | | | | | $94.99 | |
| 324291 | | WILLEAN REID | 211 GARDEN WAY APT 94 | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $27.50 | |
| 324292 | | WILLEFORD MELANIE K | 5579 HAYESVILLE RD | | | | CIRCLEVILLE | OH | 43113 | USA | TRADE PAYABLE | | | | | $85.39 | |
| 324293 | | WILLENA ANDERSON | 2301 HOUSTON AVE | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $64.25 | |
| 324294 | | WILLENA GREER | 371 MT CARMEL RD | | | | LUFKIN | TX | 75904 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 324295 | | WILLENA HENRY | 201 EAST STREET | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 324296 | | WILLENA MARTIN | 3189 E 116TH ST | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $35.17 | |
| 324297 | | WILLENA TATE | 17647 WESTERN AVE | | | | HOMEWOOD | IL | 60430 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 324298 | | WILLENBRING DAN | 510 8TH AVE N | | | | ST CLOUD | MN | 56303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324299 | | WILLENBURG SHANNON | 1014 26TH AVE W | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $11.90 | |
| 324300 | | WILLENKEN WILSON LOH & DELGADO | | | | | | | | | TRADE PAYABLE | | | | | $37,054.80 | |
| 324301 | | WILLER ANDERSON | 1318 CEDARCROFT RD | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $25.50 | |
| 324302 | | WILLER D | 5800 ALTAMA AVE APT 99 | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 324303 | | WILLERT HOME PRODUCTS INC | P O BOX 790051 | | | | ST LOUIS | MO | 63179 | USA | TRADE PAYABLE | | | | | $5,048.18 | |
| 324304 | | WILLET PEARL | 168 OGLE AVE | | | | RIO DELL | CA | 95562 | USA | TRADE PAYABLE | | | | | $24.62 | |
| 324305 | | WILLET ROKER-WRIGHT | 1655 NORTH ATWOOD DR | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 324306 | | WILLET ROSE | 120 PRINCE FRERICK BLVD | | | | ST LEONARD | MD | 20678 | USA | TRADE PAYABLE | | | | | $14.12 | |
| 324307 | | WILLETA FREEEMAN | NORFOLK | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 324308 | | WILLETO BARBARA | 1 4 MI E MM 21 5 HWY 491 | | | | TOHATCHI | NM | 87325 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324309 | | WILLETT ALEXIS | 305 CHEYENNE DRIVE | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $155.00 | |
| 324310 | | WILLETT CRAIG | -8311 FERN BLUFF AVE | | | | HAMILTON | OH | 45013 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 324311 | | WILLETT CYNTHIA | PO BOX 7991 | | | | GULFPORT | MS | 39506 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 324312 | | WILLETT DELORIS | 703 SPANGLER DR | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 324313 | | WILLETT DELORIS | 703 SPANGLER DR | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324314 | | WILLETT GREGORY | 2719 CAMERON | | | | LAFAYETTE | LA | 70506 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 324315 | | WILLETT NICHOLAS | 14421 LOCKWOOD LN SE | | | | YELM | WA | 98597 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 324316 | | WILLETTA JOHNSON | 2121 WINDY HILL RD APT 2145 | | | | MARIETTA | GA | 66109 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 324317 | | WILLETTE CARSON | 409 DUKE AVE | | | | NORTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 324318 | | WILLETTE LEWIS | 300 EAST PROSPECT AVE APT 3R | | | | MOUNT VERNON | NY | 10553 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 324319 | | WILLEY CHARLENE | 6825 PLYMOUTH AVE | | | | ST LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 324320 | | WILLEY DEIDRE M | 634 WOODS MILL CIR | | | | WAKE FOREST | NC | 27587 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324321 | | WILLEY PAMELA | 2248 CEDAR CREST DR | | | | BIRMINGHAM | AL | 35214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324322 | | WILLEY ROBERT | 205 BRIERWOOD LANE | | | | BEAVER | WV | 25813 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 324323 | | WILLEY SHANNON | 21378 TEEPLEVILLE FLATS RD | | | | CABRIDGESPRINGS | PA | 16403 | USA | TRADE PAYABLE | | | | | $34.00 | |
| 324324 | | WILLFORD JANICE E | 5769 SWEETWOOD DR | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 324325 | | WILLFORD NADINE | P O BOX 57082 | | | | TULSA | OK | 74157 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 324326 | | WILLGRATTEN PUBLICATIONS LLC | BOX 129 | | | | JUNCTION CITY | KS | 66441 | USA | TRADE PAYABLE | | | | | $2,415.82 | |
| 324327 | | WILLHITE DEBBIE | 2519 W CARROLL AVE | | | | OAK CREEK | WI | 53154 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 324328 | | WILLHITE DEBBIE L | 1014 S 11TH ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $13.26 | |
| 324329 | | WILLI ERIN | 424 YATES VILLAGE | | | | SCHENECTADY | NY | 12308 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 324330 | | WILLI KOSSE | 2586 FOUNTAINPARK ST | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $8.35 | |
| 324331 | | WILLI TIFFANY | 206 A NORTH HEREFORD DR | | | | DUDLEY | NC | 28333 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324332 | | WILLIA WILLIAMS | 404 TUNNEL BLVD APTG11 | | | | CHATTANOOGA | TN | 37411 | USA | TRADE PAYABLE | | | | | $382.00 | |
| 324333 | | WILLIAAMS MIYAWILLI | 3124 SCRANTION ST | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $7.88 | |
| 324334 | | WILLIAM ACOSTA | 47702 SSOMAR | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 324335 | | WILLIAM ADKINS | 3807 8TH STREET | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $47.14 | |
| 324336 | | WILLIAM AGUILAR | 1102 58TH ST | | | | LUBBOCK | TX | 79412 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 324337 | | WILLIAM ALBRO JR | 370 BOXWOOD DR | | | | SHIRLEY | NY | 11967 | USA | TRADE PAYABLE | | | | | $15.26 | |
| 324338 | | WILLIAM AMBROSE | 1753 DANA STREET | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 324339 | | WILLIAM ANDERSON | 432 MAPLESHORE DR | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $2.45 | |
| 324340 | | WILLIAM ANDERSON | 432 MAPLESHORE DR | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 324341 | | WILLIAM ANTONIO TORRES CALDERO | | | | | | | | | TRADE PAYABLE | | | | | $3,762.56 | |
| 324342 | | WILLIAM APPLING | 4233 ALLENDORF DR | | | | CINCINNATI | OH | 45209 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 324343 | | WILLIAM ARAGON | 5376 ALLISON ST APT 203 | | | | ARVADA | CO | 80002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324344 | | WILLIAM ARMSTRONG | 175 MAPLEVIEW DR | | | | SEVEN HILLS | OH | 44131 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 324345 | | WILLIAM B BENNEFIELD | 1625 WHITESBORO RD | | | | BONZ | AL | 35956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324346 | | WILLIAM B ROGERSN | 3652 NEW CUT RD | | | | INMAN | SC | | USA | TRADE PAYABLE | | | | | $24.70 | |
| 324347 | | WILLIAM BAIRD | 9901 ARTESIA BLVD | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $47.07 | |
| 324348 | | WILLIAM BALADEZ | 2681 ANCHOR AVE | | | | PORT HUENEME | CA | 93041 | USA | TRADE PAYABLE | | | | | $49.44 | |
| 324349 | | WILLIAM BANKS | 3101 35TH ST NE | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 324350 | | WILLIAM BANKSTON | 5365 W LEON TERRACE | | | | MILWAUKEE | WI | 52210 | USA | TRADE PAYABLE | | | | | $9.44 | |
| 324351 | | WILLIAM BARBARA | 363 KENDRICK LANE | | | | FRONT ROAYL | VA | 22630 | USA | TRADE PAYABLE | | | | | $1.35 | |
| 324352 | | WILLIAM BARNES | 44582 DEERFIELD ROAD | | | | LENEORDTOWN | MD | 20650 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 324353 | | WILLIAM BARNING | 3011 E 9TH ST | | | | DES MOINES | IA | 50316 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 324354 | | WILLIAM BEARDEN | 3 POWELL ST | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $2.16 | |
| 324355 | | WILLIAM BEHR | 943 STETZER RD | | | | BUCYRUS | OH | 44820 | USA | TRADE PAYABLE | | | | | $20.18 | |
| 324356 | | WILLIAM BENEVIDES JR | 1899 AINAOLA DR A | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 324357 | | WILLIAM BENGE | 249 EVANS COVE ROAD | | | | MAGGIE VALLY | NC | 28751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324358 | | WILLIAM BESCHLER JR | 108 PARKER CIR | | | | ELMIRA | NY | 14901 | USA | TRADE PAYABLE | | | | | $4.95 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 324359 | WILLIAM BIEGEL | 711 NE HALSEY | | | | PORTLAND | OR | 97232 | USA | TRADE PAYABLE | | | | | $39.99 |
| 324360 | WILLIAM BLACK | 705 ANTLER DRIVE | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $41.60 |
| 324361 | WILLIAM BLACK | 705 ANTLER DRIVE | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $211.85 |
| 324362 | WILLIAM BLUE | 626 SANDFORD PL | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $13.77 |
| 324363 | WILLIAM BOCON | 206 BIRCH ROAD | | | | STORRS MANFLD | CT | | USA | TRADE PAYABLE | | | | | $10.47 |
| 324364 | WILLIAM BONDS | 1910 KULP AVE | | | | ELKHART | IN | 46517 | USA | TRADE PAYABLE | | | | | $80.00 |
| 324365 | WILLIAM BONILLA | 301 72ND ST NORTH BERGEN | | | | NORTH BERGEN | NJ | 07047 | USA | TRADE PAYABLE | | | | | $5.00 |
| 324366 | WILLIAM BOTTS | 128 S TAYLOR LN | | | | GEORGETOWN | KY | 40324 | USA | TRADE PAYABLE | | | | | $50.00 |
| 324367 | WILLIAM BRADY | 30 HADELLE AVE | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $5.00 |
| 324368 | WILLIAM BRANTLEY | 9790 US 64 A | | | | ZEBULON | NC | 27597 | USA | TRADE PAYABLE | | | | | $31.05 |
| 324369 | WILLIAM BRATTON | 603 JOPLIN | | | | JOPLIN | MO | | USA | TRADE PAYABLE | | | | | $10.00 |
| 324370 | WILLIAM BREEDLOVE | 108 RITCHVIEW | | | | SHELBYVILLE | TN | 37160 | USA | TRADE PAYABLE | | | | | $4.52 |
| 324371 | WILLIAM BRIDGES | 2113 COPLEY RD APT A1 | | | | COPLEY | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 |
| 324372 | WILLIAM BRITTINGHAM | 8014 W 127TH AVE APT B | | | | CEDAR LAKE | IN | 46303 | USA | TRADE PAYABLE | | | | | $213.99 |
| 324373 | WILLIAM BROOKS | 1101 E 140 AVE APT 204A | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $8.65 |
| 324374 | WILLIAM BROWN | 3 FAIRVIEW AVE | | | | TANEYTOWN | MD | 21787 | USA | TRADE PAYABLE | | | | | $9.00 |
| 324375 | WILLIAM BROWN | 3 FAIRVIEW AVE | | | | TANEYTOWN | MD | 21787 | USA | TRADE PAYABLE | | | | | $3.00 |
| 324376 | WILLIAM BRYANT | 94 RAVINE PARK VILLAGE ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $1.31 |
| 324377 | WILLIAM BUCKLAND | 117 SUMMIT DR | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $9.49 |
| 324378 | WILLIAM BUFFA | 5400 EICHELBERGER ST | | | | SAINT LOUIS | MO | 63109 | USA | TRADE PAYABLE | | | | | $0.01 |
| 324379 | WILLIAM BULLOCK | PLEASE ENTER | | | | PLEASE ENTER | GA | 30127 | USA | TRADE PAYABLE | | | | | $10.00 |
| 324380 | WILLIAM BURCKURE | 1688 W 15TH ST | | | | ERIE | PA | 16505 | USA | TRADE PAYABLE | | | | | $5.06 |
| 324381 | WILLIAM BURGE | 216 LINE AVE | | | | PHILADELPHIA | MS | 39350 | USA | TRADE PAYABLE | | | | | $31.05 |
| 324382 | WILLIAM BURNETT | 6015 FORT AVE | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $19.39 |
| 324383 | WILLIAM BURRELL | 10 WOODCREST LANE | | | | DANBURY | CT | 06810 | USA | TRADE PAYABLE | | | | | $301.70 |
| 324384 | WILLIAM BUTLER JR | 5084 BEDFORD | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $0.03 |
| 324385 | WILLIAM BUTTERMORE | 7 CHERRY STREET APT 3 | | | | NEWVILLE | PA | 17241 | USA | TRADE PAYABLE | | | | | $4.70 |
| 324386 | WILLIAM BYRD | NONE | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $35.00 |
| 324387 | WILLIAM C BAKER | 1500 LOCUST GROVE RD | | | | KEAVY | KY | 40437 | USA | TRADE PAYABLE | | | | | $27.90 |
| 324388 | WILLIAM C CASON | 163 LEWIS AVE | | | | TYBEE | GA | 31328 | USA | TRADE PAYABLE | | | | | $5.00 |
| 324389 | WILLIAM C ROBISON | 10137 E CHESTNUT DR | | | | SUN LAKES | AZ | 85248 | USA | TRADE PAYABLE | | | | | $50.00 |
| 324390 | WILLIAM C THOMAS | 43 NEW BRITIAN AVE | | | | ORMOND BEACH | FL | 32174 | USA | TRADE PAYABLE | | | | | $0.01 |
| 324391 | WILLIAM C TRIPAMER | 3515 ASHLAND AVE | | | | STEGER | IL | 60475 | USA | TRADE PAYABLE | | | | | $5.55 |
| 324392 | WILLIAM CANDELARIA | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 |
| 324393 | WILLIAM CAR | 4214 NE 138TH AVE | | | | VANCOUVER | WA | 98682 | USA | TRADE PAYABLE | | | | | $86.71 |
| 324394 | WILLIAM CARMON | 4033 SONGSBRROWN DR | | | | WAKEFOREST | NC | 27587 | USA | TRADE PAYABLE | | | | | $5.00 |
| 324395 | WILLIAM CARTER | XXXXXXXX | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $4.70 |
| 324396 | WILLIAM CARTER | XXXXXXXX | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $50.00 |
| 324397 | WILLIAM CASH | 305 SHERWOOD AVE | | | | PATERSON | NJ | 07502 | USA | TRADE PAYABLE | | | | | $5.00 |
| 324398 | WILLIAM CASSEL | 2341 DERRY ST | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $75.70 |
| 324399 | WILLIAM CHARLEY JR | PO BOX 3790 | | | | CHINLE | AZ | 86503 | USA | TRADE PAYABLE | | | | | $7.53 |
| 324400 | WILLIAM CHASE | 4002 FIRST ST SW | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $8.46 |
| 324401 | WILLIAM CIRENZA | 682 BELDON WAY | | | | RENO | NV | 89503 | USA | TRADE PAYABLE | | | | | $108.25 |
| 324402 | WILLIAM CLARENCE | 4260 ANNE TERRACE | | | | PRINCE GEORGE | VA | 23875 | USA | TRADE PAYABLE | | | | | $5.00 |
| 324403 | WILLIAM CLEARY | 1261 NIAGARA FALLS BLD | | | | BUFFALO | NY | 14226 | USA | TRADE PAYABLE | | | | | $326.24 |
| 324404 | WILLIAM CLINKSCALES | KRYSTAL BLANDING | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $4.65 |
| 324405 | WILLIAM CLOUGH | 865 LUCAS CREEK ROAD | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $8.79 |
| 324406 | WILLIAM COLEMAN | 5915 BERKSHIRE CT | | | | ALEXANDRIA | VA | 22303 | USA | TRADE PAYABLE | | | | | $6.46 |
| 324407 | WILLIAM COLLINS | 4378 LAUREL FORK RD | | | | ROCKY GAP | VA | 24366 | USA | TRADE PAYABLE | | | | | $0.54 |
| 324408 | WILLIAM COLWELL | 1490 MARVIN GARDENS LANE | | | | PRESCOTT | AZ | 86301 | USA | TRADE PAYABLE | | | | | $3.97 |
| 324409 | WILLIAM CONKLIN | 4 DICTUM CT | | | | BROOKLYN | NY | 11229 | USA | TRADE PAYABLE | | | | | $11.44 |
| 324410 | WILLIAM COOK | 3598 WARREN RD | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 |
| 324411 | WILLIAM COOLE | 1664 ROSWELL RD SW | | | | SHERRODSVILLE | OH | 44675 | USA | TRADE PAYABLE | | | | | $0.46 |
| 324412 | WILLIAM COOLEY | 1620 MARENGO AVE XST HUNTINGTO | | | | S PASADENA | CA | 91030 | USA | TRADE PAYABLE | | | | | $25.00 |
| 324413 | WILLIAM COWAN | 9556 S COLFAX AVE | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $795.69 |
| 324414 | WILLIAM COX | 2707 FRESHWATER RD | | | | HAW RIVER | NC | 27258 | USA | TRADE PAYABLE | | | | | $20.01 |
| 324415 | WILLIAM CRAFT | 4116 TOWLE AVE | | | | HAMMOND | IN | 46327 | USA | TRADE PAYABLE | | | | | $7.65 |
| 324416 | WILLIAM CRAWFORD | ADDRESS | | | | CITY | OH | 44147 | USA | TRADE PAYABLE | | | | | $16.46 |
| 324417 | WILLIAM CROWDER | 11237 S EGGLESTON AVE  NONE | | | | CHICAGO | IL | | USA | TRADE PAYABLE | | | | | $250.00 |
| 324418 | WILLIAM CUCCIA | 37 SOUTH OHIOVILLE ROAD | | | | NEW PALTZ | NY | 12561 | USA | TRADE PAYABLE | | | | | $34.20 |
| 324419 | WILLIAM CUFF | 21 BURNDALE RD | | | | DALLAS | PA | 18612 | USA | TRADE PAYABLE | | | | | $565.38 |
| 324420 | WILLIAM CUNNINGHAM | 4823 37 ST E | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $35.00 |
| 324421 | WILLIAM D LIACONE | 25803 EMERALD CIR | | | | MATTAWAN | MI | 49071 | USA | TRADE PAYABLE | | | | | $7.26 |
| 324422 | WILLIAM DANA | 8710 EVANGELINE DR | | | | NORTH CHARLESTON | SC | 29420 | USA | TRADE PAYABLE | | | | | $5.00 |
| 324423 | WILLIAM DARDEN | 5100 THELMA CV | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $50.00 |
| 324424 | WILLIAM DARLENE | 21610 SW 109 AVE | | | | MIAMI | FL | 33170 | USA | TRADE PAYABLE | | | | | $10.00 |
| 324425 | WILLIAM DAVID | 2 DUKE AVE | | | | NEW CASTLE | DE | 19702 | USA | TRADE PAYABLE | | | | | $7.94 |
| 324426 | WILLIAM DAVID COLEMAN | 3101 N MAIN ST | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $60.00 |
| 324427 | WILLIAM DAVIS | PO BOX 32 | | | | BUCKEYSTOWN | MD | 21717 | USA | TRADE PAYABLE | | | | | $15.89 |
| 324428 | WILLIAM DAVIS | PO BOX 32 | | | | BUCKEYSTOWN | MD | 21717 | USA | TRADE PAYABLE | | | | | $209.84 |
| 324429 | WILLIAM DEANNA | 1 SOUTHERN ST | | | | ASHEVILLE | NC | 28801 | USA | TRADE PAYABLE | | | | | $5.00 |
| 324430 | WILLIAM DERASIN | 95-5555 OPUXEA ST | | | | NAALEHU | HI | 96772 | USA | TRADE PAYABLE | | | | | $118.59 |
| 324431 | WILLIAM DETORRES | 1256 SIERRA BLVD | | | | SOUTH LAKE TA | CA | 96150 | USA | TRADE PAYABLE | | | | | $27.61 |
| 324432 | WILLIAM DIBBLE | 1981 MAXWELL PLC | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $5.19 |
| 324433 | WILLIAM DICKERSON | 774 BROADWAY ST | | | | BLANCHESTER | OH | 45107 | USA | TRADE PAYABLE | | | | | $5.00 |
| 324434 | WILLIAM DIFFENDERFER | 7816 SOUTHSIDE BLVD | | | | JACKSONVILLE | FL | 32256 | USA | TRADE PAYABLE | | | | | $663.35 |
| 324435 | WILLIAM DOHERTY | 32 WOODSIDE DR | | | | RED BANK | NJ | 07701 | USA | TRADE PAYABLE | | | | | $50.00 |
| 324436 | WILLIAM DONALDSON | 6640 OLD BAYSIDE RD | | | | CHESAPEAKE BEACH | MD | 20732 | USA | TRADE PAYABLE | | | | | $2.94 |
| 324437 | WILLIAM DOUGHERTY | 811 SPRING ST 115 | | | | PASO ROBLES | CA | 93446 | USA | TRADE PAYABLE | | | | | $5.25 |
| 324438 | WILLIAM DOYLE | 6970 GEN RICH DR | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $50.00 |
| 324439 | WILLIAM DRAGAN | 96 VOGLIANO ST | | | | CANONSBURG | PA | 15317 | USA | TRADE PAYABLE | | | | | $48.49 |
| 324440 | WILLIAM DRAKE | 539 E SOUTH BOULDER ROAD | | | | LOUISVILLE | CO | | USA | TRADE PAYABLE | | | | | $5.99 |
| 324441 | WILLIAM DRISCOLL | 1922 THACKER AVE | | | | JACKSONVILLE | FL | 32207 | USA | TRADE PAYABLE | | | | | $246.09 |
| 324442 | WILLIAM DUDLEY | 117 BRONSON PLACE | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $0.61 |
| 324443 | WILLIAM DUFFY | 2341 AHAMOA ST  NONE | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $55.67 |
| 324444 | WILLIAM DUNCAN | PO BOX 1735 | | | | DEER PARK | TX | 77536 | USA | TRADE PAYABLE | | | | | $14.62 |
| 324445 | WILLIAM DUPREE | 1193 EAST 25TH AVENUE | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $16.50 |
| 324446 | WILLIAM DYER | 1053 W OLD GLENCOE RD | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $99.99 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 324447 | | WILLIAM E HOLM | 4114 BAY SHORE RD | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $6.42 | |
| 324448 | | WILLIAM E MO RE | 617 KAVKAZ ST | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $2,823.18 | |
| 324449 | | WILLIAM E PITTMAN | 728 DRURY CT | | | | GURNEE | IL | 60031 | USA | TRADE PAYABLE | | | | | $83.00 | |
| 324450 | | WILLIAM EDMONSON | 108 CANARY DR NW | | | | CLEVELAND | TN | 37312 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 324451 | | WILLIAM ELLINGER | 2821 EMERALD RD | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $510.90 | |
| 324452 | | WILLIAM ESTE RENFRO | UNKNOWN | | | | TAOMCA | WA | 98499 | USA | TRADE PAYABLE | | | | | $19.05 | |
| 324453 | | WILLIAM ESTES | 1116 BEDFORD AV APT A | | | | NORFOLK | VA | 23508 | USA | TRADE PAYABLE | | | | | $259.69 | |
| 324454 | | WILLIAM EVERETT | 20 MAPLE STREET | | | | BATAVIA | NY | 14020 | USA | TRADE PAYABLE | | | | | $9.86 | |
| 324455 | | WILLIAM EZELL | 1757 RIVERSIDE DR | | | | GLENDALE | CA | 91201 | USA | TRADE PAYABLE | | | | | $129.99 | |
| 324456 | | WILLIAM FATZLER | 14 PARK AVE | | | | MONTCLAIR | NJ | 07044 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 324457 | | WILLIAM FICKES SR | 1717 SWARR RUN RD | | | | LANCASTER | PA | 17601 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 324458 | | WILLIAM FIELDER | 251 MARTIN DRIVE | | | | EVINGTON | VA | 24550 | USA | TRADE PAYABLE | | | | | $6.44 | |
| 324459 | | WILLIAM FLAHERTY | 9 GEORGIA DR | | | | BURLINGTON | MA | 01803 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 324460 | | WILLIAM FLEMING | 2678 DIBBLEE AVENUE | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 324461 | | WILLIAM FLETCHER | 59 LINDSEY DR | | | | HASTINGS | NY | 13076 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 324462 | | WILLIAM FLORIS | 9346 VAN NUYS BLVD UNIT 7 | | | | VAN NUYS | CA | 91402 | USA | TRADE PAYABLE | | | | | $647.18 | |
| 324463 | | WILLIAM FONTNEAU | 1007 W MAIN ST APT-C | | | | CENTERVILLE | MA | 02632 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 324464 | | WILLIAM FOSTER | 1200 W BETHEL AVE | | | | MUNCIE | IN | 47303 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 324465 | | WILLIAM FOSTER | 1200 W BETHEL AVE | | | | MUNCIE | IN | 47303 | USA | TRADE PAYABLE | | | | | $345.98 | |
| 324466 | | WILLIAM FRANCIS | 63 W PARK AVE | | | | MORGANTOWN | WV | 26501 | USA | TRADE PAYABLE | | | | | $264.99 | |
| 324467 | | WILLIAM FRAZIER | 5023 V ST NW | | | | WASHINGTON | DC | 20007 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 324468 | | WILLIAM FREDRICKSON | 4440 EAKERN CIR NE | | | | MONTICELLO | MN | 55362 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 324469 | | WILLIAM FUELWOOD | 413 E 5TH ST | | | | LEXINGTON | KY | 40508 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 324470 | | WILLIAM G RANDLE | 377 LANDON ST | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $117.96 | |
| 324471 | | WILLIAM GANDY | 6012 HALLOWAY ST | | | | OAKLAND | CA | 94612 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 324472 | | WILLIAM GARAY | 3577 WEST 136TH STREET | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 324473 | | WILLIAM GARDINER | 1296 WEST ANACOCO ST | | | | LEESVILLE | LA | 71446 | USA | TRADE PAYABLE | | | | | $29.46 | |
| 324474 | | WILLIAM GARICA | 182 SOUTH STREET | | | | NEW YORK | NY | 10038 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324475 | | WILLIAM GASSIOTT | NONE | | | | BASTROP | TX | 78602 | USA | TRADE PAYABLE | | | | | $34.10 | |
| 324476 | | WILLIAM GEHRINGER | 404 BERKELEY AVE | | | | BLOOMFIELD | NJ | 07003 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 324477 | | WILLIAM GERMAN | 2400 ELIDA RD | | | | LIMA | OH | | USA | TRADE PAYABLE | | | | | $95.00 | |
| 324478 | | WILLIAM GERTZ | 95 S JEFFERSON | | | | BEVERLY HILLS | FL | 34465 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 324479 | | WILLIAM GIOVINCO | 142 PENINSULA RD | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $31.63 | |
| 324480 | | WILLIAM GREEN | 8040 S GREEN ST 1 | | | | CHICAGO | IL | | USA | TRADE PAYABLE | | | | | $200.00 | |
| 324481 | | WILLIAM GRIMMENGA | 6100 SMONITOR | | | | CHICAGO | IL | 60638 | USA | TRADE PAYABLE | | | | | $3.27 | |
| 324482 | | WILLIAM GWENNAP | 122 HOLLAND ST | | | | N FORT MYERS | FL | 33917 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 324483 | | WILLIAM H KNOX | 28514 US HIGHWAY 11 | | | | KNOXVILLE | AL | 35469 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 324484 | | WILLIAM HAINES | ALIESHA BERNER | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 324485 | | WILLIAM HARKINS | 3723 CARMEN AVE | | | | RANCHO VIEJO | TX | 78575 | USA | TRADE PAYABLE | | | | | $709.02 | |
| 324486 | | WILLIAM HARKLEROAD | 556 THAD ST | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $69.41 | |
| 324487 | | WILLIAM HARRER | 6845 CRAIG COURT E | | | | SO ST PAUL | MN | 55076 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 324488 | | WILLIAM HARRIS | 307 ROUSE ST | | | | LUCAMA | NC | 27851 | USA | TRADE PAYABLE | | | | | $102.49 | |
| 324489 | | WILLIAM HARRIS | 307 ROUSE ST | | | | LUCAMA | NC | 27851 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 324490 | | WILLIAM HASKELL | 2 TENNEY WAY APT 203 | | | | HALLOWELL | ME | 04347 | USA | TRADE PAYABLE | | | | | $25.66 | |
| 324491 | | WILLIAM HELMS | 7 SUGAR MILL LN | | | | WEYERS CAVE | VA | 24486 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324492 | | WILLIAM HEMPHILL SR | 249 BERKSHIRE AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 324493 | | WILLIAM HENDELL | 45 CLARION DR | | | | FREDERICKSBRG | VA | 22405 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 324494 | | WILLIAM HICKMAN | 1664 BEAVER TRAIL DR | | | | CORDOVA | TN | 38016 | USA | TRADE PAYABLE | | | | | $191.12 | |
| 324495 | | WILLIAM HETT | 870 LODGE AVE | | | | RENO | NV | 89503 | USA | TRADE PAYABLE | | | | | $68.57 | |
| 324496 | | WILLIAM HILL | 1203 PERSHING ST | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324497 | | WILLIAM HOCEKER | XXXX | | | | XXX | CA | 95451 | USA | TRADE PAYABLE | | | | | $35.60 | |
| 324498 | | WILLIAM HODGE | 550 ALIGDON DRIVE | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 324499 | | WILLIAM HOLLERAN | 380 6TH AVENUE | | | | SAN FRANCISCO | CA | 94118 | USA | TRADE PAYABLE | | | | | $181.67 | |
| 324500 | | WILLIAM HOLTZCLAW | 72 GREAR LANE | | | | HELEN | GA | 30545 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 324501 | | WILLIAM HOPKINS | NONE | | | | IMMOKALEE | FL | 34142 | USA | TRADE PAYABLE | | | | | $49.09 | |
| 324502 | | WILLIAM HOPKINS | NONE | | | | IMMOKALEE | FL | 34142 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 324503 | | WILLIAM HORNE | 2505 WEST OAK ST | | | | ROGERS | AR | 72758 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 324504 | | WILLIAM HOWE | 630 ARROWHEAD TR | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 324505 | | WILLIAM HRYBYK | 322 GREENLOW ROAD | | | | CATONSVILLE | MD | | USA | TRADE PAYABLE | | | | | $4.23 | |
| 324506 | | WILLIAM HUNT | 1328 SKYHAWK COURT | | | | FAIRMONT | WV | 26554 | USA | TRADE PAYABLE | | | | | $23.29 | |
| 324507 | | WILLIAM HUYNH | 713 N BRADOMOOR AVE | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 324508 | | WILLIAM HYLTON | 2381 E CO RD 485 S | | | | CONNERSVILLE | IN | 47331 | USA | TRADE PAYABLE | | | | | $15.73 | |
| 324509 | | WILLIAM INMAN | 6114 HIGHWAY 115 E | | | | CLEVELAND | GA | 30528 | USA | TRADE PAYABLE | | | | | $561.32 | |
| 324510 | | WILLIAM IRIZARRY | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 324511 | | WILLIAM J BRADLEY | 19 WESTWOOD DR | | | | CABIN CREEK | WV | 25035 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 324512 | | WILLIAM J BUCKWORTH | 111 DOW ST | | | | BELLEVILLE | NJ | 07109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324513 | | WILLIAM J CZEREPANYN | 273 ORMS ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324514 | | WILLIAM J SPHAR | 361 SCOTLAND LN | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324515 | | WILLIAM J WADE TRUSTEE 1995-4 | 140 WEST STREET | 20TH FLOOR | | | NEW YORK | NY | 10007 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 324516 | | WILLIAM J ZODDIE | 737 CROYLE ST | | | | SOUTH FORK | PA | 15956 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 324517 | | WILLIAM JACKSON | 536 S MAIN ST | | | | SOUTH BEND | IN | 46601 | USA | TRADE PAYABLE | | | | | $42.10 | |
| 324518 | | WILLIAM JAMES | 430 A SPRUCE STREET | | | | TAHOLAH | WA | 98587 | USA | TRADE PAYABLE | | | | | $22.20 | |
| 324519 | | WILLIAM JANVRIN | 685 HAVENHILL RD NONE | | | | EAGAN | MN | | USA | TRADE PAYABLE | | | | | $100.24 | |
| 324520 | | WILLIAM JAQUILINE | 500 MARTIN KUTHER KING JR | | | | TARBORO | NC | 27886 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 324521 | | WILLIAM JARRELL | 8149 ODEAL WILLIAMS | | | | ETHEL | LA | 70730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324522 | | WILLIAM JENKINS | 239 CHUM RD | | | | BESSEMER CITY | NC | 28016 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324523 | | WILLIAM JENNINGS | 4588 VIRGINIA BEACH BLVD | | | | VIRGINIA BEAC | VA | 23462 | USA | TRADE PAYABLE | | | | | $57.71 | |
| 324524 | | WILLIAM JEZIOR | 723 W MADISON AVE | | | | MAGNOLIA | NJ | 08049 | USA | TRADE PAYABLE | | | | | $16.54 | |
| 324525 | | WILLIAM JOANN M | 4157 W JACKSON | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 324526 | | WILLIAM JOHNSON | 10737 HERITAGE HILLS DR | | | | LAS VEGAS | NV | 89134 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 324527 | | WILLIAM JOHNSON | 10737 HERITAGE HILLS DR | | | | LAS VEGAS | NV | 89134 | USA | TRADE PAYABLE | | | | | $377.54 | |
| 324528 | | WILLIAM JOHNSON | 10737 HERITAGE HILLS DR | | | | LAS VEGAS | NV | 89134 | USA | TRADE PAYABLE | | | | | $92.82 | |
| 324529 | | WILLIAM JOHNSON | 10737 HERITAGE HILLS DR | | | | LAS VEGAS | NV | 89134 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 324530 | | WILLIAM JONES | 105 DEWEY STREET | | | | LOOGOOTEE | IN | 47553 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 324531 | | WILLIAM JONES | 105 DEWEY STREET | | | | LOOGOOTEE | IN | 47553 | USA | TRADE PAYABLE | | | | | $15.40 | |
| 324532 | | WILLIAM JONES | 105 DEWEY STREET | | | | LOOGOOTEE | IN | 47553 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 324533 | | WILLIAM JORDAN RIOS | VILLA CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 324534 | | WILLIAM JOSEPH | 740 HEGENAN AVE | | | | BROOKLYN | NY | 11207 | USA | TRADE PAYABLE | | | | | $52.15 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 324535 | | WILLIAM JR | 4 TWIN BROOKS CT | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324536 | | WILLIAM KAHOLOKULA | 596 KUKUIULA LOOP | | | | HONOLULU | HI | 96825 | USA | TRADE PAYABLE | | | | | $175.91 | |
| 324537 | | WILLIAM KALAMA | PO BOX 439 | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $289.28 | |
| 324538 | | WILLIAM KARELS | 1155MONTANA AVE APT3 | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $19.17 | |
| 324539 | | WILLIAM KAREN | 100 HOME ST | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 324540 | | WILLIAM KARLHEIM | 119 MOHLER CT NW APT 1 | | | | CANTON | OH | 44720 | USA | TRADE PAYABLE | | | | | $577.51 | |
| 324541 | | WILLIAM KEALOHA | 807 MAKIKI ST | | | | WAILUKU | HI | | USA | TRADE PAYABLE | | | | | $46.97 | |
| 324542 | | WILLIAM KELLEY | 1138 UNDERHILL CIR | | | | LONG LAKE | MN | 55356 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 324543 | | WILLIAM KELLY | 301 BARBRA RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324544 | | WILLIAM KENION | 108 CALHOUN ST | | | | VALLEJO | CA | 94590 | USA | TRADE PAYABLE | | | | | $3.53 | |
| 324545 | | WILLIAM KENISON | 42-106 ALEKA PL  NONE | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $2.80 | |
| 324546 | | WILLIAM KEPTON | 102 LEE SPRING RD | | | | BLANDON | PA | 19510 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 324547 | | WILLIAM KING | 1932 71ST ST S | | | | BOYNTON BEACH | FL | 33426 | USA | TRADE PAYABLE | | | | | $8.78 | |
| 324548 | | WILLIAM KINGOFKINGSWH | 1105 S B ST | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $77.34 | |
| 324549 | | WILLIAM KIRK | 7851 SW 197 TERRACE | | | | CUTLER BAY | FL | 33189 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 324550 | | WILLIAM KISER | 455 DIVISION STREET | | | | COAL CITY | IL | 60416 | USA | TRADE PAYABLE | | | | | $12.74 | |
| 324551 | | WILLIAM KOROLYSHUN | 1 DALE DR  NONE | | | | DERBY | CT | 06418 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 324552 | | WILLIAM KRISO | 3244 LIVINGSTON AVE | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 324553 | | WILLIAM KUGHN | 24911 LARSON RD  NONE | | | | MONROE | OR | 97456 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 324554 | | WILLIAM L DICKSON | 133 MUSIC VALE ROAD | | | | SALEM | CT | 06420 | USA | TRADE PAYABLE | | | | | $85.07 | |
| 324555 | | WILLIAM L GAMBLE | 2250 DEARTH RD | | | | KINGSTON | OH | 45644 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 324556 | | WILLIAM L LAWRIE | 13 S CIRCLE DR | | | | SANTA CRUZ | CA | 95060 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 324557 | | WILLIAM LAKE | 12218 MEADOWBROOK LN | | | | HUDSON | FL | | USA | TRADE PAYABLE | | | | | $1,251.88 | |
| 324558 | | WILLIAM LANDGRAF | 12923 LITTLE ROCK ROAD SW | | | | OLYMPIA | WA | 98512 | USA | TRADE PAYABLE | | | | | $146.26 | |
| 324559 | | WILLIAM LANGSTON | 2918 SOLLERS POINT  RD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 324560 | | WILLIAM LAPINSKI | 316 BOSTON NECK RD | | | | SUFFIELD | CT | 06078 | USA | TRADE PAYABLE | | | | | $6.26 | |
| 324561 | | WILLIAM LATRISA | 8375 PIPPEN | | | | CINCINNATI | OH | 45239 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 324562 | | WILLIAM LAWTON | 1851 CASCADE ST | | | | FAYETTEVILLE | NC | 28301 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 324563 | | WILLIAM LEE | 2380 PEWTER HILLS | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 324564 | | WILLIAM LEE | 2380 PEWTER HILLS | | | | MIAMISBURG | OH | 45342 | USA | TRADE PAYABLE | | | | | $64.33 | |
| 324565 | | WILLIAM LEEDS | 85291 320TH ST | | | | BLMNG PRAIRIE | MN | 55917 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 324566 | | WILLIAM LEWIS | 3241 WEST 61ST ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324567 | | WILLIAM LEWIS | 3241 WEST 61ST ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 324568 | | WILLIAM LEYRAUD | 3416 MANNING AVENUE | | | | LOS ANGELES | CA | 90064 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 324569 | | WILLIAM LOCKWOOD | 1035 HUNT CLUB LANE | | | | SPARTANBURG | SC | 29301 | USA | TRADE PAYABLE | | | | | $81.62 | |
| 324570 | | WILLIAM LOPER | 338 THORLEY ROAD | | | | NEW CUMBERLAN | PA | 17070 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 324571 | | WILLIAM LOPEZ | 1900 W 68 ST APT-B108 | | | | HIALEAH | FL | 33014 | USA | TRADE PAYABLE | | | | | $21.66 | |
| 324572 | | WILLIAM LUPO | 27560 ECHO CANYON CT | | | | BIG BEAR CITY | CA | 92314 | USA | TRADE PAYABLE | | | | | $34.54 | |
| 324573 | | WILLIAM M QUINCEY | 595 HENRY RONALD RD | | | | NOXAPATER | MS | 39346 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 324574 | | WILLIAM M RICE UNIVERSITY | P O BOX 2666 | | | | HOUSTON | TX | 77252 | USA | TRADE PAYABLE | | | | | $42,729.17 | |
| 324575 | | WILLIAM M THORNELL | 13982 HOLYOKE CT | | | | SAINT PAUL | MN | 55124 | USA | TRADE PAYABLE | | | | | $21.14 | |
| 324576 | | WILLIAM MACK | 10419 9TH AVE SW | | | | SEATTLE | WA | 98146 | USA | TRADE PAYABLE | | | | | $121.11 | |
| 324577 | | WILLIAM MANSON | 1526 W 8TH ST 87 | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $392.81 | |
| 324578 | | WILLIAM MARGARET | 1833 ELGIN ST | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $10.90 | |
| 324579 | | WILLIAM MARKLEY | 9683 DARTMOUTH WAY | | | | LOVELAND | OH | 45140 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 324580 | | WILLIAM MARSH | JANET MARSH | | | | COLUMBUS | MS | | USA | TRADE PAYABLE | | | | | $80.58 | |
| 324581 | | WILLIAM MARTINEZ | 3014 FLORENCE AVE | | | | SAN JOSE | CA | 95127 | USA | TRADE PAYABLE | | | | | $64.10 | |
| 324582 | | WILLIAM MARTINEZ | 3014 FLORENCE AVE | | | | SAN JOSE | CA | 95127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324583 | | WILLIAM MATNEWS | 3505 WOODVINE CIRCLE | | | | HAUGHTON | LA | 71037 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 324584 | | WILLIAM MATNAY | 911 5TH  AVE  S | | | | FARGO | ND | 58103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324585 | | WILLIAM MAUL | 6109 GREEN MEADOW DR | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 324586 | | WILLIAM MAY | 3305 56TH AVE NO | | | | ST PETERSBURG | FL | 33714 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 324587 | | WILLIAM MAYFIEOD | 2004 LARKIN RD APTS1 | | | | LEXINGTON | KY | 40503 | USA | TRADE PAYABLE | | | | | $106.24 | |
| 324588 | | WILLIAM MCANALLY | 908 EAST WARING STREET | | | | WAYCROSS | GA | 31501 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 324589 | | WILLIAM MCCANN | LLLLLLLLLLLLLLLLL | | | | LLLLLLLLLLL | NJ | 08406 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 324590 | | WILLIAM MCCARTY | 2666 N BLYTHE AVE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $37.78 | |
| 324591 | | WILLIAM MCCOMAS | 3196 W82ND ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324592 | | WILLIAM MCDERMOTT | 106 DELAWARE ST | | | | JERMYN | PA | 18433 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 324593 | | WILLIAM MCGUIRE | 1044 ST RT 141 | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 324594 | | WILLIAM MCGUIRE | 1044 ST RT 141 | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 324595 | | WILLIAM MCLAUGHLIN | 3021 FURMAN LN | | | | ALEXANDRIA | VA | 22306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324596 | | WILLIAM MCNAIR | 404 CANNON RD | | | | HAWKINSVILLE | GA | 31036 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 324597 | | WILLIAM MCRAE | 2420 ELCAR  DR | | | | FAY | NC | 28306 | USA | TRADE PAYABLE | | | | | $50.01 | |
| 324598 | | WILLIAM MEDINA | KMART | | | | SANTURCE | PR | 00912 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 324599 | | WILLIAM MEIER | 555 CIMARRON | | | | LAKE ELMO | MN | 55042 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 324600 | | WILLIAM MELISSA | 2701 CELESTIAL DR | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324601 | | WILLIAM MELLOTT | 4 CRICKET LN | | | | WESTPORT | CT | 06880 | USA | TRADE PAYABLE | | | | | $13.83 | |
| 324602 | | WILLIAM MENDOZA | 912 SW 30TH TER | | | | CAPE CORAL | FL | 33914 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 324603 | | WILLIAM MERCADO CASTILLO | GUAYNABO | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324604 | | WILLIAM MERCURIO | 737 MANETTE LN  NONE | | | | VLY COTTAGE | NY | 10989 | USA | TRADE PAYABLE | | | | | $92.06 | |
| 324605 | | WILLIAM MICKENS | 787 BOHANNON ROAD | | | | BUMPASS | VA | 23024 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324606 | | WILLIAM MIDGETT | 2580 SOLOMONS ISLAND ROAD | | | | PRINCE FREDERICK | MD | 20678 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 324607 | | WILLIAM MILLER | 16463 COUNTY ROAD 221 | | | | FORNEY | TX | 75126 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 324608 | | WILLIAM MILLER | 16463 COUNTY ROAD 221 | | | | FORNEY | TX | 75126 | USA | TRADE PAYABLE | | | | | $9.87 | |
| 324609 | | WILLIAM MILLER | 16463 COUNTY ROAD 221 | | | | FORNEY | TX | 75126 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 324610 | | WILLIAM MILLER | 16463 COUNTY ROAD 221 | | | | FORNEY | TX | 75126 | USA | TRADE PAYABLE | | | | | $30.92 | |
| 324611 | | WILLIAM MILLS | APT 10J 665 E 181ST ST | | | | BRONX | NY | 10457 | USA | TRADE PAYABLE | | | | | $200.98 | |
| 324612 | | WILLIAM MILSAPS | 8329 W 1200 S | | | | WESTPOINT | IN | 47992 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 324613 | | WILLIAM MOORE | NONE | | | | NEWARK | DE | 19701 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 324614 | | WILLIAM MORELAND | PO BOX 992 | | | | CHOUTEAU | OK | 74337 | USA | TRADE PAYABLE | | | | | $2.53 | |
| 324615 | | WILLIAM MORI | 1213 E 118TH ST | | | | KC | MO | 64141 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 324616 | | WILLIAM MORNING | 950 MICHIGAN AVE | | | | BELLPORT | NY | 11713 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 324617 | | WILLIAM MORRIS | 1121 LAKE DR | | | | CANTONMENT | FL | 32533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324618 | | WILLIAM MORRISSEY | 3718 FENTRISS DRIVE | | | | WINSTON SALEM | NC | 27103 | USA | TRADE PAYABLE | | | | | $3.93 | |
| 324619 | | WILLIAM MOY | 12176 MOUNTAIN ASH CT | | | | RANCHO CUCAMONGA | CA | 91739 | USA | TRADE PAYABLE | | | | | $8.08 | |
| 324620 | | WILLIAM MYERS | 4916 BURKE AVE | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 324621 | | WILLIAM NELLS | 200 AUTHIEMENT ST | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324622 | | WILLIAM NEWCOMB | 8459 US 42 APT 101 | | | | FLORENCE | KY | 41042 | USA | TRADE PAYABLE | | | | | $4.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 324623 | | WILLIAM NGUYEN | 4865 FALLFIELD DR | | | | KERNERSVILLE | NC | 27284 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 324624 | | WILLIAM NICHOLSON | 385 MAIN ST | | | | EAST HARTFORD | CT | 06118 | USA | TRADE PAYABLE | | | | | $36.14 | |
| 324625 | | WILLIAM O RAINEY | 209 N EAST ST | | | | NEW ANTHENS | IL | 62264 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 324626 | | WILLIAM OBRIEN | 890 PERIMETER DR | | | | SCHAUMBURG | IL | 60173 | USA | TRADE PAYABLE | | | | | $153.36 | |
| 324627 | | WILLIAM OLP | 9/3/1927 | | | | PUYALLUP | WA | 98373 | USA | TRADE PAYABLE | | | | | $19.05 | |
| 324628 | | WILLIAM OMARA | 1284 MAXIMILIAN AVE | | | | SPRING HILL | FL | 34609 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 324629 | | WILLIAM ORDONEZ | 5070 E FEDERAL ST | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $1,006.99 | |
| 324630 | | WILLIAM ORTEGA | 377 BLUEGRASS CT | | | | WINDSOR | CO | 80550 | USA | TRADE PAYABLE | | | | | $37.17 | |
| 324631 | | WILLIAM OSCHA | 1053 COXFORK RD | | | | GANDEEVILLE | WV | 25243 | USA | TRADE PAYABLE | | | | | $52.99 | |
| 324632 | | WILLIAM OVEREND | 8486 MEEKS BAY AVENUE | | | | TAHOMA | CA | 96142 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 324633 | | WILLIAM P BREWTON | 51 ROE RD | | | | PARADISE | CA | 95969 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 324634 | | WILLIAM P CHRISTIAN | 11453 OAK GROVE RD | | | | GRAND HAVEN | MI | 49417 | USA | TRADE PAYABLE | | | | | $37.10 | |
| 324635 | | WILLIAM P DIXON | 830 WOODFORD AVE | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324636 | | WILLIAM P LANGER | 4186 CENTERVILLE RD | | | | SAINT PAUL | MN | 55127 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 324637 | | WILLIAM P MAXEY | 2306 MADISON | | | | PORT BOLIVAR | TX | 77650 | USA | TRADE PAYABLE | | | | | $86.59 | |
| 324638 | | WILLIAM P O'PARKA | 580 HAVASU LN | | | | BULLHEAD CITY | AZ | 86442 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 324639 | | WILLIAM P RT | 1543 GALE DR | | | | AZLE | TX | 76020 | USA | TRADE PAYABLE | | | | | $42.75 | |
| 324640 | | WILLIAM PANKE | 201 TX-18S | | | | SEADRIFT | TX | 77983 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 324641 | | WILLIAM PARKER | 2951 JUSTINE RD APT 2 | | | | JACKSONVILLE | FL | 32277 | USA | TRADE PAYABLE | | | | | $39.59 | |
| 324642 | | WILLIAM PATRICIA | 72 SPRUCE ST | | | | STAMFORD | CT | 06902 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 324643 | | WILLIAM PERKINS | 16177 30TH AVE | | | | CLEARLAKE | CA | 95422 | USA | TRADE PAYABLE | | | | | $32.38 | |
| 324644 | | WILLIAM PHOMMAHA | 8704 ASHMORE AV | | | | SAN DIEGO | CA | 92104 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 324645 | | WILLIAM POLLOCK | 158 PROGRESS DR | | | | MILLS | WY | 82644 | USA | TRADE PAYABLE | | | | | $84.84 | |
| 324646 | | WILLIAM POSEY | 817 W 9TH ST | | | | DAVENPORT | IA | 52804 | USA | TRADE PAYABLE | | | | | $289.99 | |
| 324647 | | WILLIAM POTTER | 3525 FLORIDA AVE N | | | | CRYSTAL | MN | 55427 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 324648 | | WILLIAM POWELL | 531 AUDREY HARDY RD | | | | IVA | SC | 29655 | USA | TRADE PAYABLE | | | | | $3.85 | |
| 324649 | | WILLIAM POWERS | 16927 ALCOTT RD | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $75.76 | |
| 324650 | | WILLIAM PRESTERO | 4650 25TH AVE N | | | | ST PETERSBURG | FL | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 324651 | | WILLIAM PRISCILLA | 1515 NW 10TH ST APTS21 | | | | GAINESVILLE | FL | 32601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 324652 | | WILLIAM PROFFER | 638 LINDERO CANYON RD & | | | | OAK PARK | CA | 91377 | USA | TRADE PAYABLE | | | | | $76.29 | |
| 324653 | | WILLIAM PRYOR | P O BOX 92 | | | | BELLVILLE | GA | 30414 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 324654 | | WILLIAM QUILLAN | PO BOX 1 | | | | FORT PLAIN | NY | 13339 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 324655 | | WILLIAM QUINONES | 70 PARK ST | | | | MERIDEN | CT | 06451 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 324656 | | WILLIAM R MEIXNER & SONS | 5316 CLIFFSIDE CIRCLE | | | | VENTURA | CA | 93003 | USA | TRADE PAYABLE | | | | | $17,710.00 | |
| 324657 | | WILLIAM R PARKER | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 324658 | | WILLIAM R REDMAN | 7549 SE 29TH ST 307 | | | | MERCER ISLAND | WA | | USA | TRADE PAYABLE | | | | | $200.00 | |
| 324659 | | WILLIAM R WADE | 2528 COLDSTREAM DR | | | | FORT WORTH | TX | 76123 | USA | TRADE PAYABLE | | | | | $4.18 | |
| 324660 | | WILLIAM RAMSAY | 1212 STEPHEN CT | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 324661 | | WILLIAM RAMSEY | SUNRISE LAKES BLVD 111 | | | | SUNRISE | FL | 33322 | USA | TRADE PAYABLE | | | | | $84.99 | |
| 324662 | | WILLIAM REED | 162 MITCHELL RD | | | | GALLIPOLIS | OH | 45631 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 324663 | | WILLIAM RICHARDS | 412 W CHERRY ST | | | | CANAL FULTON | OH | 44614 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 324664 | | WILLIAM RICHARDS | 412 W CHERRY ST | | | | CANAL FULTON | OH | 44614 | USA | TRADE PAYABLE | | | | | $21.28 | |
| 324665 | | WILLIAM RICHARDSON | 18804 JORDAN AVENUE | | | | ST ALBANS | NY | 11412 | USA | TRADE PAYABLE | | | | | $59.72 | |
| 324666 | | WILLIAM RILEY | 9706 WAYNE AVE | | | | LUBBOCK | TX | 79424 | USA | TRADE PAYABLE | | | | | $50.40 | |
| 324667 | | WILLIAM RIMEL | 12045 SHREVE RD | | | | BIG PRAIRIE | OH | 44611 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 324668 | | WILLIAM RIOS | PO BOX 236 | | | | RINCON | PR | 00677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324669 | | WILLIAM RITTENHOUSE | 43 PINE ST | | | | BROOKVILLE | PA | 15825 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 324670 | | WILLIAM RIVERA | PLAZA DEL MERCADO 9 APARTADO 30 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 324671 | | WILLIAM ROBINSON | 10960 BEACH BOULEVARD | | | | JACKSONVILLE | FL | 32246 | USA | TRADE PAYABLE | | | | | $65.46 | |
| 324672 | | WILLIAM ROBINSON | 10960 BEACH BOULEVARD | | | | JACKSONVILLE | FL | 32246 | USA | TRADE PAYABLE | | | | | $21.22 | |
| 324673 | | WILLIAM ROBINSON | 10960 BEACH BOULEVARD | | | | JACKSONVILLE | FL | 32246 | USA | TRADE PAYABLE | | | | | $267.58 | |
| 324674 | | WILLIAM ROBINSON | 10960 BEACH BOULEVARD | | | | JACKSONVILLE | FL | 32246 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 324675 | | WILLIAM RODAS | 2225 SOUTH CLINTON AVE | | | | TRENTON | NJ | 08610 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 324676 | | WILLIAM RODRIGUEZ | 7 PALISADE AVE | | | | GARFIELD | NJ | 07026 | USA | TRADE PAYABLE | | | | | $37.88 | |
| 324677 | | WILLIAM RODRIGUEZ | 7 PALISADE AVE | | | | GARFIELD | NJ | 07026 | USA | TRADE PAYABLE | | | | | $84.56 | |
| 324678 | | WILLIAM RODRIGUEZ ROSADO | BO BUEN CONSEJO CALLE CAN | | | | GUAYNABO | PR | 00965 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324679 | | WILLIAM ROGERS | 12052 EASTLAND AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324680 | | WILLIAM ROIG | URB BELLA VISTA CALLE 1 A | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $110.00 | |
| 324681 | | WILLIAM RONALD L | PO BOX 24201 | | | | SAVANNAH | GA | 31403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324682 | | WILLIAM ROOF | 451 DWIGHT DR | | | | DECATUR | IL | 62526 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 324683 | | WILLIAM ROSE | 900 LONG BLVD | | | | LANSING | MI | 48473 | USA | TRADE PAYABLE | | | | | $39.70 | |
| 324684 | | WILLIAM ROSER | 19202 NORTHWOOD AVE | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 324685 | | WILLIAM ROWE | 150 HARRIET ST 11B | | | | ELMIRA | NY | 14901 | USA | TRADE PAYABLE | | | | | $7.80 | |
| 324686 | | WILLIAM ROY | 70 BLACKBERRY CREEK DR | | | | ST CLOUD | FL | 34769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324687 | | WILLIAM RUBALCAVA | 207 N MACGUIRE | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 324688 | | WILLIAM RUSSELL III | 479 W WILLIS ST APT 201 | | | | DETROIT | MI | 48201 | USA | TRADE PAYABLE | | | | | $398.24 | |
| 324689 | | WILLIAM S FAUNTLEROY | 50 SUMMIT  AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 324690 | | WILLIAM S SCHMIDT | 30 ADALISA AVE | | | | GIBBSTOWN | NJ | 08027 | USA | TRADE PAYABLE | | | | | $289.00 | |
| 324691 | | WILLIAM S WALL | 971 HAO ST NONE | | | | HONOLULU | HI | | USA | TRADE PAYABLE | | | | | $12.00 | |
| 324692 | | WILLIAM SANDVIK | 12778 COMBRES RD | | | | VALLEY CENTER | CA | 92082 | USA | TRADE PAYABLE | | | | | $32.33 | |
| 324693 | | WILLIAM SAVOY | 717 SOUTH CHERRY GROVE 103 | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 324694 | | WILLIAM SCHMIDT | 100 NESHAMINY MALL | | | | BENSALEM | PA | 19020 | USA | TRADE PAYABLE | | | | | $1,093.00 | |
| 324695 | | WILLIAM SCOTT | 209 MARTIN LUTHER KING DR | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 324696 | | WILLIAM SCOTT | 209 MARTIN LUTHER KING DR | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $14.91 | |
| 324697 | | WILLIAM SCOTT | 209 MARTIN LUTHER KING DR | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 324698 | | WILLIAM SELF | 106 W BOBKAT | | | | MOULTON | TX | 77975 | USA | TRADE PAYABLE | | | | | $3.93 | |
| 324699 | | WILLIAM SHANON | 9873 RD APT C-395 | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 324700 | | WILLIAM SHATTUC | 907 WEST CARDINAL DR | | | | SUNNYVALE | CA | 94087 | USA | TRADE PAYABLE | | | | | $816.68 | |
| 324701 | | WILLIAM SHIELDS | 743 PENN  LANE | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 324702 | | WILLIAM SIMMONS | 86 LIVINGSTON ST | | | | SAUGERTIES | NY | 12477 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 324703 | | WILLIAM SKAGGS | 3202 W 48TH STREET | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 324704 | | WILLIAM SMITH | 7319 CAIN ST | | | | E LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 324705 | | WILLIAM SMITH | 7319 CAIN ST | | | | E LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $96.30 | |
| 324706 | | WILLIAM SMITH | 7319 CAIN ST | | | | E LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $2.34 | |
| 324707 | | WILLIAM SMITH | 7319 CAIN ST | | | | E LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 324708 | | WILLIAM SMITH | 7319 CAIN ST | | | | E LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 324709 | | WILLIAM SMITH | 7319 CAIN ST | | | | E LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 324710 | | WILLIAM SMITH | 7319 CAIN ST | | | | E LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $325.25 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 324711 | | WILLIAM SOLANO | PO BOX 1251 | | | | WESTMINSTER | CO | 80036 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324712 | | WILLIAM SPARKS | 309 GOAD DR  12 | | | | WRENSHALL | MN | 55797 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 324713 | | WILLIAM STAMPS | 125 LOCUST | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 324714 | | WILLIAM STARK | 108 S HIGGINS AVE | | | | SAYRE | PA | 18840 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 324715 | | WILLIAM STARODUB | 2515 SPRING DAY CT | | | | SPRING | TX | 77373 | USA | TRADE PAYABLE | | | | | $54.08 | |
| 324716 | | WILLIAM STEVEN | PO BOX 192 | | | | GRIGGSVILLE | IL | 62340 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 324717 | | WILLIAM STEVENS | 7894 TRIBUTARY LN | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 324718 | | WILLIAM STEVENS | 7894 TRIBUTARY LN | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 324719 | | WILLIAM STICKLEY | 304 N CENTER STREET | | | | BREMEN | IN | | USA | TRADE PAYABLE | | | | | $12.28 | |
| 324720 | | WILLIAM STINNETTE | NONE | | | | GARLAND | TX | 75042 | USA | TRADE PAYABLE | | | | | $32.46 | |
| 324721 | | WILLIAM STOCKING | 7680 LITTLE VALLEY AVE | | | | LAS VEGAS | NV | 89147 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 324722 | | WILLIAM STOVER | 5616  KENTON  AVE | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 324723 | | WILLIAM STOWE | 210 THORPE DR | | | | JACKSON | MI | 49203 | USA | TRADE PAYABLE | | | | | $26.48 | |
| 324724 | | WILLIAM SUAREZ | 55 MEYERSVILLE RD | | | | CHATHAM | NJ | 07928 | USA | TRADE PAYABLE | | | | | $79.85 | |
| 324725 | | WILLIAM SUZI MORRIS | 324 AVERAGE ST | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $108.40 | |
| 324726 | | WILLIAM SYLVIA | 4100 UPPER RIVER RD | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $6.28 | |
| 324727 | | WILLIAM TAPIA | APARTADO 13542 | | | | SAN JUAN | PR | 00908 | USA | TRADE PAYABLE | | | | | $180.00 | |
| 324728 | | WILLIAM TAYLOR | 6011 STRATFORD PL | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $6.05 | |
| 324729 | | WILLIAM TAYLOR | 6011 STRATFORD PL | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 324730 | | WILLIAM THOMAS | XXX | | | | TACOMA | WA | 98445 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 324731 | | WILLIAM THOMAS | XXX | | | | TACOMA | WA | 98445 | USA | TRADE PAYABLE | | | | | $34.52 | |
| 324732 | | WILLIAM THOMPSON | PO BOX 3893 | | | | SUMMERFIELD | FL | 34491 | USA | TRADE PAYABLE | | | | | $77.45 | |
| 324733 | | WILLIAM TILTON | 500 BROADWAY ST | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 324734 | | WILLIAM TIMS JR | 51363 CENTRAL VILLAGE RD | | | | NEW BALTIMORE | MI | 48047 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 324735 | | WILLIAM TOMSOVIC | 3649 HARLEM AVE | | | | BERWYN | IL | 60402 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 324736 | | WILLIAM TORRES | PO BOX 227 | | | | BOSTON | MA | 02128 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 324737 | | WILLIAM TYES | 14000 REXWOOD AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 324738 | | WILLIAM UNDERWOOD JR | 1703 NORTHBOURNE RD | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 324739 | | WILLIAM VALLES | 308 MANUEL DR APT C | | | | COLLEGE STA | TX | 77840 | USA | TRADE PAYABLE | | | | | $22.81 | |
| 324740 | | WILLIAM VALORE | 6 N 3RD ST | | | | YOUNGWOOD | PA | 15697 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 324741 | | WILLIAM VANDERWYNGAARD | 59420 LAINE LN | | | | NEW HAVEN | MI | 48048 | USA | TRADE PAYABLE | | | | | $4.23 | |
| 324742 | | WILLIAM VARGO | 10794 SALWOOD DR | | | | FOWLERVILLE | MI | 48836 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 324743 | | WILLIAM VASQUEZ | 8824 145 STREET | | | | JAMAICA | NY | 11435 | USA | TRADE PAYABLE | | | | | $29.42 | |
| 324744 | | WILLIAM VAUGHAN | 7120 SAIL PORT CT | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $75.69 | |
| 324745 | | WILLIAM VISCONTI | 9043 MEADOW OAKS DRIVE | | | | ALLISON PARK | PA | 15101 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 324746 | | WILLIAM VOKITS | 3332 OTHELLO DR  NONE | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $20.43 | |
| 324747 | | WILLIAM WALKER | 1103 GOUGH ST | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 324748 | | WILLIAM WALKER | 1103 GOUGH ST | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $22.99 | |
| 324749 | | WILLIAM WALTZ | 993E MICHIGAN AVE LOT 1-8 | | | | BATTLE CREEK | MI | 49014 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 324750 | | WILLIAM WARDELL | 212 3RD AVE | | | | ASBURY  PARK | NJ | 07712 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 324751 | | WILLIAM WARPINSKI | 111 BAVARIAN TURN | | | | CENTREVILLE | MD | 21617 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 324752 | | WILLIAM WATSON | 252 MANCHESTER DR | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $37.44 | |
| 324753 | | WILLIAM WATSON | 252 MANCHESTER DR | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324754 | | WILLIAM WEAVER | 604 27TH AVE | | | | MINNEAPOLIS | MN | 55454 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 324755 | | WILLIAM WEIME | 1514 UNIONPORT RD APT 3H | | | | BRONX | NY | 10462 | USA | TRADE PAYABLE | | | | | $30.46 | |
| 324756 | | WILLIAM WEST | WILLIAM | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 324757 | | WILLIAM WEST JR | 8940 N HAGGERTY RD | | | | CANTON | MI | 48187 | USA | TRADE PAYABLE | | | | | $44.41 | |
| 324758 | | WILLIAM WESTERFIELD | 2952 JUDGE MANLY DR | | | | NEW BERN | NC | 28562 | USA | TRADE PAYABLE | | | | | $426.99 | |
| 324759 | | WILLIAM WHITE | 3927 PENSHURST LANE 102 | | | | WOODBRIDGE | VA | 22192 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 324760 | | WILLIAM WILLDEN | 4201 W YELLOWSTONE | | | | MILLS | WY | 82644 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 324761 | | WILLIAM WILLIAMS | 2668 ASKEW RD | | | | FARMVILLE | NC | 27828 | USA | TRADE PAYABLE | | | | | $10.55 | |
| 324762 | | WILLIAM WILSON | 120 FORT DRIVE NORTHEAST 1 | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 324763 | | WILLIAM WINSLOW | 800 MANSARD CT  NONE | | | | MATTHEWS | NC | | USA | TRADE PAYABLE | | | | | $297.65 | |
| 324764 | | WILLIAM WINTERS | 120 FOSTER BLVD | | | | BABYLON | NY | 11702 | USA | TRADE PAYABLE | | | | | $7.04 | |
| 324765 | | WILLIAM WOODY | 11051 STEPHENS RD | | | | NORTH BEND | OH | 45052 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 324766 | | WILLIAM WOOLMAN | 191447 N 4080 RD | | | | ANTLERS | OK | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 324767 | | WILLIAM WOOVARD | XXXXXX | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 324768 | | WILLIAM WORRELL | 40 INGRID LANE | | | | HURLEY | NY | 12443 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 324769 | | WILLIAM WREN | PO BOX 255 | | | | MARION | OH | 43301 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 324770 | | WILLIAM WRIGHT | 2515 SOUTHANNADELLE | | | | DEARBORN | MI | 48122 | USA | TRADE PAYABLE | | | | | $71.13 | |
| 324771 | | WILLIAM YORK | 13307 BELLAIRE AVE | | | | CLEVE | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324772 | | WILLIAM ZYRYI | 734 MERCER ROAD | | | | GREENVILLE | PA | 16125 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 324773 | | WILLIAMC CCWORLDLY | 1103 CHESTNUT AVE | | | | DES PLAINES | IL | 60018 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 324774 | | WILLIAM-CAIT DAMASKA-HUTCHISON | 22 STONEYBROOK DR | | | | HUBBARD | OH | 44425 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324775 | | WILLIAMETTE RISINGSUN | 5073 MONTANA 39 NORTH | | | | LAMEDEER | MT | 59043 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 324776 | | WILLIAMLASHO GALLOWAYWASHINGTON | 4154 194TH ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $40.22 | |
| 324777 | | WILLIAM MCELVY | ROANOKE | | | | ROANOKE | VA | 24013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324778 | | WILLIAMS ADDIE | 2702 CLEARY ROAD | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324779 | | WILLIAMS ADELINE | 506 ELIZABETH AVE | | | | LAFAYETTE | LA | 70501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324780 | | WILLIAMS ADRIAN | 111 S HOSPITAL ST | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $11.10 | |
| 324781 | | WILLIAMS ADRIAN | 111 S HOSPITAL ST | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $44.70 | |
| 324782 | | WILLIAMS ADRIAN D | 5834 W MELVINA ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 324783 | | WILLIAMS ADRIAN N | 1909 N AIRLINE HWY | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324784 | | WILLIAMS ADRIANN | 10445 PRINCE DRIVE | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 324785 | | WILLIAMS ADRIANNE | 114 PEACH ORCHID RD | | | | VANCE | SC | 29163 | USA | TRADE PAYABLE | | | | | $21.07 | |
| 324786 | | WILLIAMS ADRIENNE | 9136 OCELLA | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324787 | | WILLIAMS AHANICA | 1331 N FRANKLIN ST | | | | PITTSBURGH | PA | 15233 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 324788 | | WILLIAMS AHIRE | 158 N SECOND ST | | | | ROLLING FORK | MS | 39159 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 324789 | | WILLIAMS AHMIRE | PO BOX 1603 | | | | SHREVEPORT | LA | 71165 | USA | TRADE PAYABLE | | | | | $23.70 | |
| 324790 | | WILLIAMS AJAH | 2428 N 4TH ST | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 324791 | | WILLIAMS AKEEL | 1842 NW 43 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $7.88 | |
| 324792 | | WILLIAMS AKILA | 1301 LEGGETT RD APT 15 | | | | ROCKY MOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 324793 | | WILLIAMS ALBERTA | 6213 WIPPRECHT ST HARRIS201 | | | | HOUSTON | TX | 77026 | USA | TRADE PAYABLE | | | | | $22.13 | |
| 324794 | | WILLIAMS ALBERTA B | 4591 NW 19ST STREET | | | | LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | | | | | $25.77 | |
| 324795 | | WILLIAMS ALEATHA | 208MIRAMAR | | | | SOUTH EUCLID | OH | 44121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324796 | | WILLIAMS ALEENIA | 6629 STONEYPOINT SOUTH | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 324797 | | WILLIAMS ALESEHA | PO BOX 311144 | | | | TAMPA | FL | 33680 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 324798 | | WILLIAMS ALETA | 6901 SWANNEE RIVER DR 202 | | | | TEMPLE TER | FL | 33617 | USA | TRADE PAYABLE | | | | | $25.51 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 324799 | | WILLIAMS ALETHA | 206 SALUDA RIVER APTS | | | | COLA | SC | 20210 | USA | TRADE PAYABLE | | | | | $5.00 |
| 324800 | | WILLIAMS ALEXANDER | 3014 SCOTTSDALE DR | | | | KILLEEN | TX | 76543 | USA | TRADE PAYABLE | | | | | $14.09 |
| 324801 | | WILLIAMS ALEXIS L | 100050 ELBA | | | | STL | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 |
| 324802 | | WILLIAMS ALICE | 80 COND RIO VISTA APTO 134 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $17.91 |
| 324803 | | WILLIAMS ALICE | 80 COND RIO VISTA APTO 134 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 |
| 324804 | | WILLIAMS ALICE | 80 COND RIO VISTA APTO 134 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 |
| 324805 | | WILLIAMS ALICE | 80 COND RIO VISTA APTO 134 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $18.00 |
| 324806 | | WILLIAMS ALICIA | 1022 CALHOUN ST | | | | MADISON | IL | 62090 | USA | TRADE PAYABLE | | | | | $14.67 |
| 324807 | | WILLIAMS ALICIA | 1022 CALHOUN ST | | | | MADISON | IL | 62090 | USA | TRADE PAYABLE | | | | | $3.00 |
| 324808 | | WILLIAMS ALICIA | 1022 CALHOUN ST | | | | MADISON | IL | 62090 | USA | TRADE PAYABLE | | | | | $4.58 |
| 324809 | | WILLIAMS ALICIA | 1022 CALHOUN ST | | | | MADISON | IL | 62090 | USA | TRADE PAYABLE | | | | | $5.00 |
| 324810 | | WILLIAMS ALISHA | 2012 SOUTH ALSTON AVENUE | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $4.67 |
| 324811 | | WILLIAMS ALISHA | 2012 SOUTH ALSTON AVENUE | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $5.00 |
| 324812 | | WILLIAMS ALISHIA | 68 LANDER ST | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $4.59 |
| 324813 | | WILLIAMS ALISIA | 3461 NC HIGHWAY 54 W | | | | CHAPEL HILL | NC | 27516 | USA | TRADE PAYABLE | | | | | $5.59 |
| 324814 | | WILLIAMS ALISTIA | XXXX | | | | FAIRFAX | VA | 22030 | USA | TRADE PAYABLE | | | | | $25.04 |
| 324815 | | WILLIAMS ALITTA | 1517 E FORTUNA | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $4.64 |
| 324816 | | WILLIAMS ALLE M | 704 CORDOVA | | | | STL | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 |
| 324817 | | WILLIAMS ALLEN | 1036 CT RT 85 | | | | ADDISON | NY | 14801 | USA | TRADE PAYABLE | | | | | $22.54 |
| 324818 | | WILLIAMS ALLEN | 1036 CT RT 85 | | | | ADDISON | NY | 14801 | USA | TRADE PAYABLE | | | | | $4.60 |
| 324819 | | WILLIAMS ALLHDENE | 90 BOWLES ST | | | | SPFLD | MA | 01109 | USA | TRADE PAYABLE | | | | | $5.00 |
| 324820 | | WILLIAMS ALLYSON | 169 LINCOLN DR | | | | MAX MEADOWS | VA | 24360 | USA | TRADE PAYABLE | | | | | $5.00 |
| 324821 | | WILLIAMS ALMA | 2117 TILLMAN ROAD | | | | RIDGELAND | SC | 29936 | USA | TRADE PAYABLE | | | | | $5.00 |
| 324822 | | WILLIAMS ALMA S | 2214 BARTLETT DR | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $65.00 |
| 324823 | | WILLIAMS ALONZO | 1274 CR 720 A | | | | BUSHNELL | FL | 33513 | USA | TRADE PAYABLE | | | | | $96.29 |
| 324824 | | WILLIAMS ALSIA | 3904 TREE TERRACE PKWY | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $12.78 |
| 324825 | | WILLIAMS ALTON | 1065 GOLDEN ISLE DRIVE | | | | MT DORA | FL | 32757 | USA | TRADE PAYABLE | | | | | $42.00 |
| 324826 | | WILLIAMS ALTON | 1065 GOLDEN ISLE DRIVE | | | | MT DORA | FL | 32757 | USA | TRADE PAYABLE | | | | | $2.65 |
| 324827 | | WILLIAMS ALVINA | 128 AMB W LEMELLE | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 |
| 324828 | | WILLIAMS ALVIONNET | 7620 ENDEAVORS CT | | | | NEW ORLEANS | LA | 70198 | USA | TRADE PAYABLE | | | | | $5.00 |
| 324829 | | WILLIAMS ALVIRWEST | 2508 SAINT THOMAS ST | | | | NEW ORLEANS | LA | 70130 | USA | TRADE PAYABLE | | | | | $10.74 |
| 324830 | | WILLIAMS AMANDA | 681 SPARKS | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $3.00 |
| 324831 | | WILLIAMS AMANDA | 681 SPARKS | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $4.65 |
| 324832 | | WILLIAMS AMANDA | 681 SPARKS | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $10.48 |
| 324833 | | WILLIAMS AMANDA | 681 SPARKS | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $19.90 |
| 324834 | | WILLIAMS AMANDA | 681 SPARKS | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $2.71 |
| 324835 | | WILLIAMS AMANDA | 681 SPARKS | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $10.00 |
| 324836 | | WILLIAMS AMANDA | 681 SPARKS | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $10.00 |
| 324837 | | WILLIAMS AMANDA | 681 SPARKS | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $8.94 |
| 324838 | | WILLIAMS AMANDA A | 206 FERN CT | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $5.00 |
| 324839 | | WILLIAMS AMBER | 8606 E OLD SPANISH TRL APT 55 | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $7.94 |
| 324840 | | WILLIAMS AMBER D | 20320 WALKER | | | | HARRAH | OK | 73045 | USA | TRADE PAYABLE | | | | | $0.50 |
| 324841 | | WILLIAMS AMY | 39 CARVER AVE | | | | SMITHFIELD | VA | 23430 | USA | TRADE PAYABLE | | | | | $5.00 |
| 324842 | | WILLIAMS AMY | 39 CARVER AVE | | | | SMITHFIELD | VA | 23430 | USA | TRADE PAYABLE | | | | | $3.00 |
| 324843 | | WILLIAMS AMY | 39 CARVER AVE | | | | SMITHFIELD | VA | 23430 | USA | TRADE PAYABLE | | | | | $4.65 |
| 324844 | | WILLIAMS ANASTASIA | 1441 OAKHURSTN LN | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $5.00 |
| 324845 | | WILLIAMS ANDELA | 2620 KIMBALL TERRACE ST | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $5.28 |
| 324846 | | WILLIAMS ANDRE | 6065 N COLLAGE | | | | FRESNO | CA | 93704 | USA | TRADE PAYABLE | | | | | $0.09 |
| 324847 | | WILLIAMS ANDRE D | 818 PINETREE | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $40.59 |
| 324848 | | WILLIAMS ANDREA | 2702 BROWNLOW CT | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 |
| 324849 | | WILLIAMS ANDREA | 2702 BROWNLOW CT | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 |
| 324850 | | WILLIAMS ANDREA | 2702 BROWNLOW CT | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $90.00 |
| 324851 | | WILLIAMS ANDREAS | 3812 N COLLEGE RD | | | | CASTLE HAYNE | NC | 28429 | USA | TRADE PAYABLE | | | | | $20.00 |
| 324852 | | WILLIAMS ANDREW | 2402 VERNICE DR | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $19.18 |
| 324853 | | WILLIAMS ANDREW JR | 7728 W VILLARD AVE | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 |
| 324854 | | WILLIAMS ANGEL | 219 CO RD 204 | | | | POTAGEVILLE | MO | 72401 | USA | TRADE PAYABLE | | | | | $5.00 |
| 324855 | | WILLIAMS ANGELA | 118 OLD OAK DR | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $15.56 |
| 324856 | | WILLIAMS ANGELA | 118 OLD OAK DR | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $19.20 |
| 324857 | | WILLIAMS ANGELA | 118 OLD OAK DR | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $10.00 |
| 324858 | | WILLIAMS ANGELA | 118 OLD OAK DR | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $5.00 |
| 324859 | | WILLIAMS ANGELA | 118 OLD OAK DR | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $5.00 |
| 324860 | | WILLIAMS ANGELA | 118 OLD OAK DR | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $35.88 |
| 324861 | | WILLIAMS ANGELA | 118 OLD OAK DR | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $5.00 |
| 324862 | | WILLIAMS ANGELA | 118 OLD OAK DR | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $5.00 |
| 324863 | | WILLIAMS ANGELA | 118 OLD OAK DR | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $1.50 |
| 324864 | | WILLIAMS ANGELA | 118 OLD OAK DR | | | | SAN DIEGO | CA | 92114 | USA | TRADE PAYABLE | | | | | $2.40 |
| 324865 | | WILLIAMS ANGELA T | 488 JAMES RD | | | | CLEMMONS | NC | 27012 | USA | TRADE PAYABLE | | | | | $17.87 |
| 324866 | | WILLIAMS ANGELA Y | 115 W WASHINGTON ST | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $25.00 |
| 324867 | | WILLIAMS ANGELIA | 843 ALDERMAN RD | | | | JAX | FL | 32209 | USA | TRADE PAYABLE | | | | | $4.50 |
| 324868 | | WILLIAMS ANGELINA | 720 TIMMONS DR APT 2 | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $2.54 |
| 324869 | | WILLIAMS ANGELLICA | 1680 ONEAL LANE | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $1.38 |
| 324870 | | WILLIAMS ANGELO | 4759 N AUSTRALIAN AVE APT | | | | WPB | FL | 33407 | USA | TRADE PAYABLE | | | | | $5.00 |
| 324871 | | WILLIAMS ANGIE | 115 W WASHINGTON ST | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $5.65 |
| 324872 | | WILLIAMS ANITA | 1508 WAKEFIELD DR | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.00 |
| 324873 | | WILLIAMS ANITA | 1508 WAKEFIELD DR | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $3.69 |
| 324874 | | WILLIAMS ANITA | 1508 WAKEFIELD DR | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.00 |
| 324875 | | WILLIAMS ANITA | 1508 WAKEFIELD DR | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $20.00 |
| 324876 | | WILLIAMS ANITA R | 4907 BANBURY CT | | | | WARRENSVILLE HTS | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 |
| 324877 | | WILLIAMS ANITTA | 3505 TOLDEO TER | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $17.94 |
| 324878 | | WILLIAMS ANNA | 261 BEACH 13TH ST APT H201 | | | | FAR ROCKAWAY | NY | 47129 | USA | TRADE PAYABLE | | | | | $4.65 |
| 324879 | | WILLIAMS ANNA J | 423 DAFFODIL | | | | LAFAYETTE | LA | 70506 | USA | TRADE PAYABLE | | | | | $5.00 |
| 324880 | | WILLIAMS ANNE | 3308 EL CAMENO AVE APT170 | | | | SACRAMENTO | CA | 95821 | USA | TRADE PAYABLE | | | | | $4.60 |
| 324881 | | WILLIAMS ANNETTA | XXX | | | | LOU | KY | 40210 | USA | TRADE PAYABLE | | | | | $4.70 |
| 324882 | | WILLIAMS ANNIE | 13617 GLENDALE AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $4.87 |
| 324883 | | WILLIAMS ANNIE | 13617 GLENDALE AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 |
| 324884 | | WILLIAMS ANNIE | 13617 GLENDALE AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 |
| 324885 | | WILLIAMS ANNIE | 13617 GLENDALE AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 |
| 324886 | | WILLIAMS ANNIE | 13617 GLENDALE AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $13.00 |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 324887 | | WILLIAMS ANNIE | 13617 GLENDALE AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 324888 | | WILLIAMS ANNIE | 13617 GLENDALE AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 324889 | | WILLIAMS ANNIE | 13617 GLENDALE AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324890 | | WILLIAMS ANNIE | 13617 GLENDALE AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 324891 | | WILLIAMS ANNIE | 13617 GLENDALE AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $64.16 | |
| 324892 | | WILLIAMS ANNIE L | 3112 SWIFT DR | | | | MELBOURNE | FL | 32901 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 324893 | | WILLIAMS ANNIE M | 8350EYALEAVE | | | | AURORA | CO | 80013 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 324894 | | WILLIAMS ANSAYA J | 1035 N 23RD ST 12 | | | | MILWAUKEE | WI | 53233 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 324895 | | WILLIAMS ANTENYA | 517 12 WEST TURNER STREET | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $30.94 | |
| 324896 | | WILLIAMS ANTIONETTE | 215 WINSLOW AVE | | | | BUFFALO | NY | 14208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324897 | | WILLIAMS ANTIONETTE | 215 WINSLOW AVE | | | | BUFFALO | NY | 14208 | USA | TRADE PAYABLE | | | | | $44.31 | |
| 324898 | | WILLIAMS ANTJUAN | 2325 N 92ND AVE APT 18 | | | | OMAHA | NE | 68134 | USA | TRADE PAYABLE | | | | | $44.36 | |
| 324899 | | WILLIAMS ANTONIA T | 1716 APT A ICEMORLEE ST | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324900 | | WILLIAMS ANTONIO | 4141 PINSON VALLEY PKWY | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $20.08 | |
| 324901 | | WILLIAMS ANTONIO | 4141 PINSON VALLEY PKWY | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $35.15 | |
| 324902 | | WILLIAMS ANTWANE | 2419 N 92ND AVE | | | | OMAHA | NE | 68134 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 324903 | | WILLIAMS ANTWANE D | 2419 N 92ND AVE APT 19 | | | | OMAHA | NE | 68114 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 324904 | | WILLIAMS APRIL | 3150 OAKLEIGH DR | | | | GADSDEN | AL | 35901 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 324905 | | WILLIAMS APRIL | 3150 OAKLEIGH DR | | | | GADSDEN | AL | 35901 | USA | TRADE PAYABLE | | | | | $31.32 | |
| 324906 | | WILLIAMS APRIL | 3150 OAKLEIGH DR | | | | GADSDEN | AL | 35901 | USA | TRADE PAYABLE | | | | | $18.53 | |
| 324907 | | WILLIAMS APRIL | 3150 OAKLEIGH DR | | | | GADSDEN | AL | 35901 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 324908 | | WILLIAMS APRILL | 3457 WALKER ST | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324909 | | WILLIAMS APRYL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 34205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324910 | | WILLIAMS AQUILA | 2216 FARMERLN APT4 | | | | CHES | VA | 23324 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 324911 | | WILLIAMS AQUITA | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL | USVI | 00850 | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 324912 | | WILLIAMS ARACHELL | 4801 CAMDEN DR SW | | | | CONYERS | GA | 30094 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 324913 | | WILLIAMS ARALLE C | 1632 MUSIC ST | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 324914 | | WILLIAMS ARCHIE | 13801 KENTWOOD FOREST DR | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 324915 | | WILLIAMS ARDELLA | 2089 LAKECLUB RD | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $27.24 | |
| 324916 | | WILLIAMS ARENIA | 616 E BRAMBLETON AVE | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 324917 | | WILLIAMS ARETHA | 3015 WEST AVE APT B4 | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324918 | | WILLIAMS ARIEL | 6885 1ST ST | | | | JUPITER | FL | 33458 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 324919 | | WILLIAMS ARIS | 900 9TH AVE E LOT 155 | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 324920 | | WILLIAMS ARLENE | 607 26 STREET | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324921 | | WILLIAMS ARREIAE | 1736 MARYE STREET | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 324922 | | WILLIAMS ASHLEY | 910 RHODE ISLAND AVE | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324923 | | WILLIAMS ASHLEY | 910 RHODE ISLAND AVE | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324924 | | WILLIAMS ASHLEY | 910 RHODE ISLAND AVE | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 324925 | | WILLIAMS ASHLEY | 910 RHODE ISLAND AVE | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $13.15 | |
| 324926 | | WILLIAMS ASHLEY | 910 RHODE ISLAND AVE | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $16.10 | |
| 324927 | | WILLIAMS ASHLEY | 910 RHODE ISLAND AVE | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 324928 | | WILLIAMS ASHLEY | 910 RHODE ISLAND AVE | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $10.03 | |
| 324929 | | WILLIAMS ASHLEY | 910 RHODE ISLAND AVE | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 324930 | | WILLIAMS ASHLEY | 910 RHODE ISLAND AVE | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $39.33 | |
| 324931 | | WILLIAMS ASHLEY | 910 RHODE ISLAND AVE | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 324932 | | WILLIAMS ASHLEY | 910 RHODE ISLAND AVE | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $122.21 | |
| 324933 | | WILLIAMS ASHLEY | 910 RHODE ISLAND AVE | | | | KANNAPOLIS | NC | 28083 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 324934 | | WILLIAMS ASHLEY R | 1941 BOAS ST APT 2 | | | | HARRISBURG | PA | 17103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 324935 | | WILLIAMS ASHLIE | 5131 BUNDY RD | | | | NEW ORLEANS | LA | 70121 | USA | TRADE PAYABLE | | | | | $7.89 | |
| 324936 | | WILLIAMS ASLEY | 5341 HAWKSLANDING DR | | | | FORT MYERS | FL | 33907 | USA | TRADE PAYABLE | | | | | $2.46 | |
| 324937 | | WILLIAMS ASLEY | 5341 HAWKSLANDING DR | | | | FORT MYERS | FL | 33907 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 324938 | | WILLIAMS ATTAVAN | 7007 HIGHVIEW TER | | | | HYATTS | MD | 20782 | USA | TRADE PAYABLE | | | | | $8.84 | |
| 324939 | | WILLIAMS AUDREY | 305 HURLEY AVE APT 18B | | | | KINGSTON | NY | 12401 | USA | TRADE PAYABLE | | | | | $7.13 | |
| 324940 | | WILLIAMS AUDREY | 305 HURLEY AVE APT 18B | | | | KINGSTON | NY | 12401 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 324941 | | WILLIAMS AUKESHA L | 2816 TWO LAKE CIR | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324942 | | WILLIAMS AVA | 318 DELSEA DRIVE N | | | | SEWELL | NJ | 08080 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 324943 | | WILLIAMS AVRIL | P O BOX 1965 KINGSHILL | | | | CSTED | VI | 00851 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 324944 | | WILLIAMS AYANNA M | 3124 LEMON STREET | | | | METAIRIE | LA | 70006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324945 | | WILLIAMS AYESHA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | TN | 37042 | USA | TRADE PAYABLE | | | | | $40.65 | |
| 324946 | | WILLIAMS B | 201 MCFARLAND DR | | | | GLASGOW | KY | 42141 | USA | TRADE PAYABLE | | | | | $32.48 | |
| 324947 | | WILLIAMS BARBRARA | 4138 TULLOCK CREEK DR | | | | CHARLOTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324948 | | WILLIAMS BARABARA | 611 TRADEWINDS DR | | | | PRINCE GEORGE | VA | 23875 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 324949 | | WILLIAMS BARBARA | 702ARC CORT | | | | JAKSON | NJ | 08527 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 324950 | | WILLIAMS BARBARA | 702ARC CORT | | | | JAKSON | NJ | 08527 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 324951 | | WILLIAMS BARBARA | 702ARC CORT | | | | JAKSON | NJ | 08527 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 324952 | | WILLIAMS BARBARA | 702ARC CORT | | | | JAKSON | NJ | 08527 | USA | TRADE PAYABLE | | | | | $36.75 | |
| 324953 | | WILLIAMS BARBARA | 702ARC CORT | | | | JAKSON | NJ | 08527 | USA | TRADE PAYABLE | | | | | $49.70 | |
| 324954 | | WILLIAMS BARBARA | 702ARC CORT | | | | JAKSON | NJ | 08527 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 324955 | | WILLIAMS BARBARA A | 5815 RIVER RD | | | | BRYANS ROAD | MD | 20616 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 324956 | | WILLIAMS BARBARA J | 4704 ASHMORE DR | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 324957 | | WILLIAMS BARBIE | 22 SUNNIE DR | | | | MS | MS | 39702 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 324958 | | WILLIAMS BARBRA | 13217 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 20914 | USA | TRADE PAYABLE | | | | | $482.96 | |
| 324959 | | WILLIAMS BEATRICE | 1817 FENWOOD AVE | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 324960 | | WILLIAMS BEATRICE C | 1817 FEN WOOD AVE | | | | OXONHILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 324961 | | WILLIAMS BECKY N | 70497 WESTIN SANDS | | | | ABITA SPRINGS | LA | 70420 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 324962 | | WILLIAMS BELINDA | 1110 BARBARA ANN CIR | | | | WINSTON SALEM | NC | 27103 | USA | TRADE PAYABLE | | | | | $15.22 | |
| 324963 | | WILLIAMS BELINDA | 1110 BARBARA ANN CIR | | | | WINSTON SALEM | NC | 27103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324964 | | WILLIAMS BENNIE | 835 H ST APT 101 | | | | SPARKS | NV | 89431 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 324965 | | WILLIAMS BENNY | 3088 SHARON DR | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324966 | | WILLIAMS BERNICE | 144 BEVERLY DRSVIE | | | | SANDERVILLE | GA | 31021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324967 | | WILLIAMS BERNICE | 144 BEVERLY DRSVIE | | | | SANDERVILLE | GA | 31021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324968 | | WILLIAMS BERNICE | 144 BEVERLY DRSVIE | | | | SANDERVILLE | GA | 31021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324969 | | WILLIAMS BERT | 684 PARKWOOD DR | | | | JEFFERSONVIL | IN | 47129 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 324970 | | WILLIAMS BETTY | 993 GARDENDALE DR | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 324971 | | WILLIAMS BETTY | 993 GARDENDALE DR | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 324972 | | WILLIAMS BETTY | 993 GARDENDALE DR | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $305.50 | |
| 324973 | | WILLIAMS BETTY | 993 GARDENDALE DR | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 324974 | | WILLIAMS BETTY | 993 GARDENDALE DR | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $14.30 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 324975 | | WILLIAMS BETTY | 993 GARDENDALE DR | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $4.53 |
| 324976 | | WILLIAMS BETTY | 993 GARDENDALE DR | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $4.54 |
| 324977 | | WILLIAMS BETTY J | 1015 56TH ST | | | | EMERYVILLE | CA | 94608 | USA | TRADE PAYABLE | | | | | $5.87 |
| 324978 | | WILLIAMS BETTY K | 301 DOLPIN AVE SE | | | | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $4.65 |
| 324979 | | WILLIAMS BEVERLY | 7122 EDISON AVE | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.70 |
| 324980 | | WILLIAMS BEVERLY | 7122 EDISON AVE | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $1.79 |
| 324981 | | WILLIAMS BIANCA | XXXX | | | | AUSTELL | GA | 30106 | USA | TRADE PAYABLE | | | | | $19.38 |
| 324982 | | WILLIAMS BILLIE | 507 SKENNECKY | | | | CHESNEE | SC | 29323 | USA | TRADE PAYABLE | | | | | $40.56 |
| 324983 | | WILLIAMS BILLIE | 507 SKENNECKY | | | | CHESNEE | SC | 29323 | USA | TRADE PAYABLE | | | | | $10.00 |
| 324984 | | WILLIAMS BILLY | 4017 PEARL AVE | | | | TAMPA | FL | 33616 | USA | TRADE PAYABLE | | | | | $11.60 |
| 324985 | | WILLIAMS BILLY M | 208 PARKMEADOW LN APT A | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $16.00 |
| 324986 | | WILLIAMS BL | 150 HUNTERS CHASE | | | | LEXINGTON | NE | 68850 | USA | TRADE PAYABLE | | | | | $461.52 |
| 324987 | | WILLIAMS BLAIR | NONE | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $1.44 |
| 324988 | | WILLIAMS BLANCHE | 7301 TURNBERRY PL | | | | LITHONIA | GA | 30038 | USA | TRADE PAYABLE | | | | | $12.03 |
| 324989 | | WILLIAMS BLANCHE | 7301 TURNBERRY PL | | | | LITHONIA | GA | 30038 | USA | TRADE PAYABLE | | | | | $4.70 |
| 324990 | | WILLIAMS BLENDA | 410 BUCK JONES RD | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $5.00 |
| 324991 | | WILLIAMS BOBBIE | 344 B J DRIVE | | | | GLENDALE SPRINGS | NC | 28629 | USA | TRADE PAYABLE | | | | | $5.00 |
| 324992 | | WILLIAMS BOBBIE | 344 B J DRIVE | | | | GLENDALE SPRINGS | NC | 28629 | USA | TRADE PAYABLE | | | | | $5.00 |
| 324993 | | WILLIAMS BOBBY | 96 ARAPAHOE BASIN CT SAINT CHARLES183 | | | | O FALLON | MO | 63368 | USA | TRADE PAYABLE | | | | | $5.00 |
| 324994 | | WILLIAMS BOBBY | 96 ARAPAHOE BASIN CT SAINT CHARLES183 | | | | O FALLON | MO | 63368 | USA | TRADE PAYABLE | | | | | $18.00 |
| 324995 | | WILLIAMS BONITA | 6750 MILLER AVE | | | | GARY | IN | 46403 | USA | TRADE PAYABLE | | | | | $4.31 |
| 324996 | | WILLIAMS BONNIE | 1606 NORTH ABERDEEN | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $5.00 |
| 324997 | | WILLIAMS BRADFORD | 109 WELLSH LANDING DR | | | | WATHA | NC | 28478 | USA | TRADE PAYABLE | | | | | $5.00 |
| 324998 | | WILLIAMS BRADLEY | 1613 LAND RD | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $5.76 |
| 324999 | | WILLIAMS BRADLEY | 1613 LAND RD | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $10.50 |
| 325000 | | WILLIAMS BRANDI | 20057 HWY 169N | | | | SAINT JOSEPH | MO | 64501 | USA | TRADE PAYABLE | | | | | $25.00 |
| 325001 | | WILLIAMS BRANDON | 990768 MOUNTAIN VIEW DR | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $5.10 |
| 325002 | | WILLIAMS BRANDON | 990768 MOUNTAIN VIEW DR | | | | FORT DRUM | NY | 13603 | USA | TRADE PAYABLE | | | | | $29.70 |
| 325003 | | WILLIAMS BRANDONTINI | 2352 S FULLER CT | | | | INDEPNDENCE | MO | 64052 | USA | TRADE PAYABLE | | | | | $1.54 |
| 325004 | | WILLIAMS BRANDY | 998 AUTUMN GLEN LN | | | | CASSELBERRY | FL | 32707 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325005 | | WILLIAMS BRANDY C | 876 FREY RD | | | | DALLAS | GA | 30132 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325006 | | WILLIAMS BRE | 4324 SW 71ST TERRACE APT A | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $4.70 |
| 325007 | | WILLIAMS BRENDA | 611 GAY ST | | | | GASTON | NC | 27832 | USA | TRADE PAYABLE | | | | | $5.69 |
| 325008 | | WILLIAMS BRENDA | 611 GAY ST | | | | GASTON | NC | 27832 | USA | TRADE PAYABLE | | | | | $10.62 |
| 325009 | | WILLIAMS BRENDA | 611 GAY ST | | | | GASTON | NC | 27832 | USA | TRADE PAYABLE | | | | | $10.00 |
| 325010 | | WILLIAMS BRENDA | 611 GAY ST | | | | GASTON | NC | 27832 | USA | TRADE PAYABLE | | | | | $4.56 |
| 325011 | | WILLIAMS BRENDA | 611 GAY ST | | | | GASTON | NC | 27832 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325012 | | WILLIAMS BRENDA | 611 GAY ST | | | | GASTON | NC | 27832 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325013 | | WILLIAMS BRENDA | 611 GAY ST | | | | GASTON | NC | 27832 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325014 | | WILLIAMS BRENDA | 611 GAY ST | | | | GASTON | NC | 27832 | USA | TRADE PAYABLE | | | | | $2.30 |
| 325015 | | WILLIAMS BRENDA | 611 GAY ST | | | | GASTON | NC | 27832 | USA | TRADE PAYABLE | | | | | $10.00 |
| 325016 | | WILLIAMS BRENDA D | 551 CANNY BRANCH RD | | | | IMPORIA | VA | 23847 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325017 | | WILLIAMS BRENISHA | 735 TRUETT AVE | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $15.55 |
| 325018 | | WILLIAMS BRIAN | 5111 25TH AVENUE CT APT 3 | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $20.60 |
| 325019 | | WILLIAMS BRIAN | 5111 25TH AVENUE CT APT 3 | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $7.50 |
| 325020 | | WILLIAMS BRIAN | 5111 25TH AVENUE CT APT 3 | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $10.00 |
| 325021 | | WILLIAMS BRIAN A | 4180 GARDNER RIDGE DRIVE | | | | GASTONIA | NC | 28056 | USA | TRADE PAYABLE | | | | | $30.00 |
| 325022 | | WILLIAMS BRIAN L | 3474 WEST 62ND ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325023 | | WILLIAMS BRIANNA | 1328 MINSON WAY | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325024 | | WILLIAMS BRIANNA | 1328 MINSON WAY | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325025 | | WILLIAMS BRIANNE | 416 S 60TH ST | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $5.56 |
| 325026 | | WILLIAMS BRIDGET B | P O BOX192 | | | | INDEPENDENCE | LA | 70443 | USA | TRADE PAYABLE | | | | | $6.00 |
| 325027 | | WILLIAMS BRIDGET F | 862 EAST 225 STREET APT 1 | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $24.80 |
| 325028 | | WILLIAMS BRIDGETTE | 1061 CHAPPEL CREEK RD | | | | HOPKINS | SC | 29061 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325029 | | WILLIAMS BRIDGITT | 2520 CLOUET ST | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325030 | | WILLIAMS BRIONSHAEN | ADDRESS ADDRESS | | | | CALIFORNIA | MD | 20653 | USA | TRADE PAYABLE | | | | | $3.94 |
| 325031 | | WILLIAMS BRITNEY | 19147 NW 37TH AVE | | | | MIAMI | FL | 33056 | USA | TRADE PAYABLE | | | | | $1.70 |
| 325032 | | WILLIAMS BRITTANI | 4410 HARBORGATE DR | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $1.21 |
| 325033 | | WILLIAMS BRITTANY | 309 ADMIRAL DRIVE | | | | GODFREY | IL | 62035 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325034 | | WILLIAMS BRITTANY | 309 ADMIRAL DRIVE | | | | GODFREY | IL | 62035 | USA | TRADE PAYABLE | | | | | $6.93 |
| 325035 | | WILLIAMS BRITTANY | 309 ADMIRAL DRIVE | | | | GODFREY | IL | 62035 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325036 | | WILLIAMS BRITTANY | 309 ADMIRAL DRIVE | | | | GODFREY | IL | 62035 | USA | TRADE PAYABLE | | | | | $22.94 |
| 325037 | | WILLIAMS BRITTANY | 309 ADMIRAL DRIVE | | | | GODFREY | IL | 62035 | USA | TRADE PAYABLE | | | | | $10.00 |
| 325038 | | WILLIAMS BRITTANY | 309 ADMIRAL DRIVE | | | | GODFREY | IL | 62035 | USA | TRADE PAYABLE | | | | | $8.00 |
| 325039 | | WILLIAMS BRITTANY | 309 ADMIRAL DRIVE | | | | GODFREY | IL | 62035 | USA | TRADE PAYABLE | | | | | $4.61 |
| 325040 | | WILLIAMS BRITTANY | 309 ADMIRAL DRIVE | | | | GODFREY | IL | 62035 | USA | TRADE PAYABLE | | | | | $0.14 |
| 325041 | | WILLIAMS BRITTANY | 309 ADMIRAL DRIVE | | | | GODFREY | IL | 62035 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325042 | | WILLIAMS BRITTANY | 309 ADMIRAL DRIVE | | | | GODFREY | IL | 62035 | USA | TRADE PAYABLE | | | | | $4.00 |
| 325043 | | WILLIAMS BRITTANY | 309 ADMIRAL DRIVE | | | | GODFREY | IL | 62035 | USA | TRADE PAYABLE | | | | | $4.65 |
| 325044 | | WILLIAMS BRITTANY | 309 ADMIRAL DRIVE | | | | GODFREY | IL | 62035 | USA | TRADE PAYABLE | | | | | $4.70 |
| 325045 | | WILLIAMS BRITTANY | 309 ADMIRAL DRIVE | | | | GODFREY | IL | 62035 | USA | TRADE PAYABLE | | | | | $0.50 |
| 325046 | | WILLIAMS BRITTANY | 309 ADMIRAL DRIVE | | | | GODFREY | IL | 62035 | USA | TRADE PAYABLE | | | | | $14.65 |
| 325047 | | WILLIAMS BRITTANY | 309 ADMIRAL DRIVE | | | | GODFREY | IL | 62035 | USA | TRADE PAYABLE | | | | | $4.61 |
| 325048 | | WILLIAMS BRITTNEY | 70 SHADOW BRANCH RD | | | | FRANKLIN | NC | 28734 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325049 | | WILLIAMS BROOKS | 802 QUACKENBOS ST | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $9.44 |
| 325050 | | WILLIAMS BRUENETTE | 740 NE 23RD AVE | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $68.04 |
| 325051 | | WILLIAMS BYRON | 2831 ROSEDALE DR | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325052 | | WILLIAMS C | 9715 NE 2ND PL | | | | OKLAHOMA CITY | OK | 73130 | USA | TRADE PAYABLE | | | | | $42.65 |
| 325053 | | WILLIAMS C J | 7566 COLONIAL CT | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $43.16 |
| 325054 | | WILLIAMS CALVIN | 2766 HARRIS HILL RD | | | | TAPPAHANNOCK | VA | 22560 | USA | TRADE PAYABLE | | | | | $638.08 |
| 325055 | | WILLIAMS CALVIN E | 25 N WALNUT ST | | | | SHELBURN | IN | 47879 | USA | TRADE PAYABLE | | | | | $4.65 |
| 325056 | | WILLIAMS CAMELLA P | 1306 COLUMBIA RD NW APT 104 | | | | WASHINGTON | DC | 20009 | USA | TRADE PAYABLE | | | | | $3.70 |
| 325057 | | WILLIAMS CAMERON | 5202 ASHLAND | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325058 | | WILLIAMS CAMILLE | 16304 STINSON COVE RD | | | | HUNTERSVILLE | NC | 28078 | USA | TRADE PAYABLE | | | | | $4.57 |
| 325059 | | WILLIAMS CAMISH | 835 N 23RD ST | | | | MILWAUKEE | WI | 53233 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325060 | | WILLIAMS CANDI L | 2797N 9THSTREET | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $1.67 |
| 325061 | | WILLIAMS CANDICE | 2017 LARCHMONT DR | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $7.00 |
| 325062 | | WILLIAMS CANDICE | 2017 LARCHMONT DR | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $14.65 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 325063 | | WILLIAMS CANDY | 14371 ASHTON RD | | | | ROCKY POINT | NC | 28457 | USA | TRADE PAYABLE | | | | | $8.16 | |
| 325064 | | WILLIAMS CANDY | 14371 ASHTON RD | | | | ROCKY POINT | NC | 28457 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 325065 | | WILLIAMS CANISHIA R | 2350 EASTMAN AVE 4 | | | | GREEN BAY | WI | 54302 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 325066 | | WILLIAMS CAPRICE | 4061 N 61ST ST 2 | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325067 | | WILLIAMS CARI | 321 HICKORY RD | | | | JACKSON | MO | 63755 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 325068 | | WILLIAMS CARISSA | 8402 49TH AVE | | | | KENOSHA | WI | 00659 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 325069 | | WILLIAMS CARISSA | 8402 49TH AVE | | | | KENOSHA | WI | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325070 | | WILLIAMS CARL | 6700 E 87TH ST | | | | KANSAS CITY | MO | 64138 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 325071 | | WILLIAMS CARLA | 3518 W 25TH PLACE | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325072 | | WILLIAMS CARLA | 3518 W 25TH PLACE | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $54.20 | |
| 325073 | | WILLIAMS CARLA | 3518 W 25TH PLACE | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 325074 | | WILLIAMS CARLIS | 115 SHAMROCK COURT | | | | VALLEJO | CA | 94589 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 325075 | | WILLIAMS CARLITA | 716 MONTGOMERY AVE | | | | SPRINGFIELD | OH | 45506 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 325076 | | WILLIAMS CARLOS | 906 HENDERSON AVE | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 325077 | | WILLIAMS CARLOS | 906 HENDERSON AVE | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $1.62 | |
| 325078 | | WILLIAMS CARMEN M | 7068 STONECREEK DR | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $167.08 | |
| 325079 | | WILLIAMS CAROL | 1827 VANNUYS CIRCLE | | | | PT CHARLOTTE | FL | 33948 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 325080 | | WILLIAMS CAROL | 1827 VANNUYS CIRCLE | | | | PT CHARLOTTE | FL | 33948 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 325081 | | WILLIAMS CAROL | 1827 VANNUYS CIRCLE | | | | PT CHARLOTTE | FL | 33948 | USA | TRADE PAYABLE | | | | | $20.70 | |
| 325082 | | WILLIAMS CAROL | 1827 VANNUYS CIRCLE | | | | PT CHARLOTTE | FL | 33948 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 325083 | | WILLIAMS CAROLYN | 2208 SICILY QUAY | | | | VIRGINIA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $31.45 | |
| 325084 | | WILLIAMS CAROLYN | 2208 SICILY QUAY | | | | VIRGINIA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 325085 | | WILLIAMS CAROLYN | 2208 SICILY QUAY | | | | VIRGINIA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 325086 | | WILLIAMS CAROLYN | 2208 SICILY QUAY | | | | VIRGINIA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 325087 | | WILLIAMS CAROLYN | 2208 SICILY QUAY | | | | VIRGINIA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 325088 | | WILLIAMS CAROLYN | 2208 SICILY QUAY | | | | VIRGINIA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 325089 | | WILLIAMS CAROLYN | 2208 SICILY QUAY | | | | VIRGINIA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 325090 | | WILLIAMS CAROLYN | 2208 SICILY QUAY | | | | VIRGINIA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325091 | | WILLIAMS CAROLYN D | 7749 EMERSON RD | | | | HYATTSVILLE | MD | 20784 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 325092 | | WILLIAMS CARRIE | 4180 ASTON MARTIN CT D | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $76.97 | |
| 325093 | | WILLIAMS CARROLL | 29 SOUTH HILL PLAZA | | | | FAIRPLAIN | WV | 25271 | USA | TRADE PAYABLE | | | | | $65.79 | |
| 325094 | | WILLIAMS CASSANDRA | 489 LINCOLN ST MADISON 089 | | | | CANTON | MS | 39046 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 325095 | | WILLIAMS CASSIA | 8542 FIELDSTONE WAY | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 325096 | | WILLIAMS CATHERINE | 445 PROVIDENCE ST | | | | WOONSOCKET | RI | 02835 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 325097 | | WILLIAMS CATHY | 5764 JAMIE DR | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $6.77 | |
| 325098 | | WILLIAMS CATHY | 5764 JAMIE DR | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 325099 | | WILLIAMS CATHY | 5764 JAMIE DR | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325100 | | WILLIAMS CATHY | 5764 JAMIE DR | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325101 | | WILLIAMS CATHY | 5764 JAMIE DR | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 325102 | | WILLIAMS CATHY | 5764 JAMIE DR | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 325103 | | WILLIAMS CATHY P | 5716 BOBY DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325104 | | WILLIAMS CATHY P | 5716 BOBY DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $15.15 | |
| 325105 | | WILLIAMS CATINA | 3150 FESCUE CIRCLE | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $15.93 | |
| 325106 | | WILLIAMS CATINA | 3150 FESCUE CIRCLE | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 325107 | | WILLIAMS CATRICE | 5647 W MELVINA ST | | | | MILW | WI | 53216 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 325108 | | WILLIAMS CAULETTE | 9263 COZENS | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 325109 | | WILLIAMS CEARA | 514 E WEBER ST | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 325110 | | WILLIAMS CECILIA L | 5328 S CAMPBELL | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 325111 | | WILLIAMS CEIRA | 8608 WHEELING DR | | | | RALEIGH | NC | 27615 | USA | TRADE PAYABLE | | | | | $25.38 | |
| 325112 | | WILLIAMS CELENE | 14824 EMORY RD | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 325113 | | WILLIAMS CELLESTE | 89 GRAY RD | | | | SUMRALL | MS | 39482 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325114 | | WILLIAMS CHAMPALE S | 125 OLYMPE DR | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325115 | | WILLIAMS CHANACY | 1334 SHIRLEY AVE | | | | STL | MO | 63138 | USA | TRADE PAYABLE | | | | | $35.44 | |
| 325116 | | WILLIAMS CHANDRA | 8516 ST MURPHY | | | | EIGHT MILE | AL | 36613 | USA | TRADE PAYABLE | | | | | $8.29 | |
| 325117 | | WILLIAMS CHANDRA | 8516 ST MURPHY | | | | EIGHT MILE | AL | 36613 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 325118 | | WILLIAMS CHANTAY | 4117 SW 20TH AVE | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $53.25 | |
| 325119 | | WILLIAMS CHANTEY | 9743 GREEN MEADOW CIR | | | | GLEN ALLEN | VA | 23060 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 325120 | | WILLIAMS CHARICE | 8109 KORMAN AVE | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325121 | | WILLIAMS CHARITY | 541 RANCHO DEL MAR WAY | | | | N LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 325122 | | WILLIAMS CHARLENA | 2609 E 28TH AVE | | | | TAAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 325123 | | WILLIAMS CHARLENE | 3535 ROGER AVE | | | | SAINT LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $44.00 | |
| 325124 | | WILLIAMS CHARLENE | 3535 ROGER AVE | | | | SAINT LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325125 | | WILLIAMS CHARLENE | 3535 ROGER AVE | | | | SAINT LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $28.48 | |
| 325126 | | WILLIAMS CHARLENE | 3535 ROGER AVE | | | | SAINT LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325127 | | WILLIAMS CHARLES | 8919 STROELITZ ST | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $7.72 | |
| 325128 | | WILLIAMS CHARLES | 8919 STROELITZ ST | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 325129 | | WILLIAMS CHARLES | 8919 STROELITZ ST | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $3.80 | |
| 325130 | | WILLIAMS CHARLES | 8919 STROELITZ ST | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $45.52 | |
| 325131 | | WILLIAMS CHARLES E | 1634 NE ASHLEY SCHOOL CIR | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 325132 | | WILLIAMS CHARLES I | 280 JEFFRIES CITY ROAD | | | | MICHIGAN CITY | MS | 38647 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 325133 | | WILLIAMS CHARLESTTA | 2511 W HAYWARD 1 | | | | PHX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $65.83 | |
| 325134 | | WILLIAMS CHARLETTE | 37994 HIGHWAY 561 | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325135 | | WILLIAMS CHARMAINE | 1265 SUNSET AVE APT16 | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 325136 | | WILLIAMS CHARNISE | 8605 ELWYN RD | | | | ST  LOUIS | MO | 63042 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 325137 | | WILLIAMS CHAROLLETT | 428 NW 22 ST | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 325138 | | WILLIAMS CHARVEZ | 1135 E MAIN | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 325139 | | WILLIAMS CHASITY N | 1207 OLD HIGHWAY 27 RD | | | | MOUNT HOLLY | NC | 28120 | USA | TRADE PAYABLE | | | | | $11.86 | |
| 325140 | | WILLIAMS CHASSIDY | 1717 FAIRGROUNDS | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325141 | | WILLIAMS CHAUNCEY | 1720 TWINSBURG RD | | | | TWINSBURG | OH | 44087 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 325142 | | WILLIAMS CHELSEA A | 7326 W KEMORE DR | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $24.22 | |
| 325143 | | WILLIAMS CHELSEA R | 110 PICONE RD APT 1E | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 325144 | | WILLIAMS CHEMEKER | PO BOX 1398 | | | | GEORGETOWN | SC | 29422 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 325145 | | WILLIAMS CHERI | 2370 LISA DRIVE | | | | COLORADO SPRINGS | CO | 80915 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 325146 | | WILLIAMS CHERONE | 5137 E 47TH PL | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325147 | | WILLIAMS CHERRICE | 137 TULANE ST | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325148 | | WILLIAMS CHERYL | 16417 ELYSIAN LN | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 325149 | | WILLIAMS CHERYL | 16417 ELYSIAN LN | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325150 | | WILLIAMS CHERYL | 16417 ELYSIAN LN | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.10 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 325151 | | WILLIAMS CHERYL | 16417 ELYSIAN LN | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 325152 | | WILLIAMS CHERYL D | 4617 MICHAEL DR | | | | MOBILE | AL | 36613 | USA | TRADE PAYABLE | | | | | $165.00 | |
| 325153 | | WILLIAMS CHEVELLE D | 7823 KIMBERLY BLVD | | | | NORTH LAUD | FL | 33068 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 325154 | | WILLIAMS CHEVREDEAN | 260 TWINS LAKE DRIVE | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 325155 | | WILLIAMS CHICARA | 1401 SHANNA DR | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325156 | | WILLIAMS CHICMAIN | 405 BRANCH ST | | | | ROCKY MOUNT | NC | 27803 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 325157 | | WILLIAMS CHIEKO | 20728 INGOMAR ST | | | | WINNETKA | CA | 91306 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 325158 | | WILLIAMS CHILLIFYA | 920 OAK CREST ST APT B | | | | IOWA CITY | IA | 52241 | USA | TRADE PAYABLE | | | | | $40.73 | |
| 325159 | | WILLIAMS CHIQUITTE | 1097 WANDA DR | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325160 | | WILLIAMS CHRIS | 3547 CHIPPENDALE CT N | | | | PLEASANTON | CA | 94588 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 325161 | | WILLIAMS CHRISTA | 819 EWING AVE | | | | KANSAS CITY | MO | 64125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325162 | | WILLIAMS CHRISTI M | 418 MCDOWELL AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 325163 | | WILLIAMS CHRISTIAN | 7818 INISHMORE DR  NONE | | | | INDIANAPOLIS | IN | 46214 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 325164 | | WILLIAMS CHRISTIAN | 7818 INISHMORE DR  NONE | | | | INDIANAPOLIS | IN | 46214 | USA | TRADE PAYABLE | | | | | $79.06 | |
| 325165 | | WILLIAMS CHRISTIANNA | 1000 WEST ROB8 AVENUE | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325166 | | WILLIAMS CHRISTIN | 1514 2ND AVE | | | | CHARLESTON | WV | 24312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325167 | | WILLIAMS CHRISTINA | 10436 LEGION STREET | | | | CONVENT | LA | 70723 | USA | TRADE PAYABLE | | | | | $13.55 | |
| 325168 | | WILLIAMS CHRISTINA | 10436 LEGION STREET | | | | CONVENT | LA | 70723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325169 | | WILLIAMS CHRISTINA | 10436 LEGION STREET | | | | CONVENT | LA | 70723 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 325170 | | WILLIAMS CHRISTINA | 10436 LEGION STREET | | | | CONVENT | LA | 70723 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 325171 | | WILLIAMS CHRISTINA | 10436 LEGION STREET | | | | CONVENT | LA | 70723 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 325172 | | WILLIAMS CHRISTINA | 10436 LEGION STREET | | | | CONVENT | LA | 70723 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 325173 | | WILLIAMS CHRISTINA | 10436 LEGION STREET | | | | CONVENT | LA | 70723 | USA | TRADE PAYABLE | | | | | $267.18 | |
| 325174 | | WILLIAMS CHRISTINA | 10436 LEGION STREET | | | | CONVENT | LA | 70723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325175 | | WILLIAMS CHRISTINA | 10436 LEGION STREET | | | | CONVENT | LA | 70723 | USA | TRADE PAYABLE | | | | | $9.73 | |
| 325176 | | WILLIAMS CHRISTINE | 2880 SOUTH MORELAND ROAD | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325177 | | WILLIAMS CHRISTINE | 2880 SOUTH MORELAND ROAD | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 325178 | | WILLIAMS CHRISTINE L | 2880 S MORELAND BLVD | | | | WASHINGTON DC | DC | 20020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325179 | | WILLIAMS CHRISTY | 5161 COOK AVE | | | | BLUE ASH | OH | 45242 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 325180 | | WILLIAMS CHRYSTAL L | 462 N 75TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325181 | | WILLIAMS CHUNTEL | 2153 HILLSDALE AVE | | | | SAINT PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 325182 | | WILLIAMS CIERA | 1704 18TH PL | | | | PC | AL | 36867 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 325183 | | WILLIAMS CINDY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23860 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 325184 | | WILLIAMS CINDY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325185 | | WILLIAMS CINDY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23860 | USA | TRADE PAYABLE | | | | | $2.28 | |
| 325186 | | WILLIAMS CINDY L | 308 MADDEN RD | | | | CLINTON | SC | 29325 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 325187 | | WILLIAMS CINDY M | 319 S 17TH AVE | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325188 | | WILLIAMS CLARA | 523 WISDOM ST | | | | JACKSON | TN | 38301 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 325189 | | WILLIAMS CLARENCE | SANDRA FAYE | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $7.62 | |
| 325190 | | WILLIAMS CLARENCE | SANDRA FAYE | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $99.55 | |
| 325191 | | WILLIAMS CLARIS | 3416 CASTLE WAY | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 325192 | | WILLIAMS CLARK | 108 PONTAXIT AVE | | | | N CAPE MAY | NJ | 08204 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 325193 | | WILLIAMS CLARK | 108 PONTAXIT AVE | | | | N CAPE MAY | NJ | 08204 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 325194 | | WILLIAMS CLARKIE | 1646 E VIRGIN ST | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 325195 | | WILLIAMS CLAUDETTE | 248 W FOREST AVE | | | | ENGLEWOOD | NJ | 07631 | USA | TRADE PAYABLE | | | | | $8.33 | |
| 325196 | | WILLIAMS CLAUDIA | 1312 KINGSBURY DR | | | | MITCHELLVILLE | MD | 20721 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 325197 | | WILLIAMS CLIFFORD | 1120 WOLFE TRAIL APT 210 | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 325198 | | WILLIAMS CLIFTON | 340 N BEAUCHAMP | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325199 | | WILLIAMS CLINIQUE | 1320 PINE CONE CIRCLE | | | | VIRGINIA BEACH | VA | 23453 | USA | TRADE PAYABLE | | | | | $62.37 | |
| 325200 | | WILLIAMS CLINTON | 3049 NW 8TH CT | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $17.18 | |
| 325201 | | WILLIAMS CLYDE | 51 GILLESPIE DR | | | | LEICESTER | NC | 28748 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 325202 | | WILLIAMS COLIN | 14428 TAOS CT | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 325203 | | WILLIAMS COLLEEN | 1117 G ST | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $14.88 | |
| 325204 | | WILLIAMS COLLENTHIA | 326 JEWEL ST | | | | DUNDEE | FL | 33838 | USA | TRADE PAYABLE | | | | | $11.22 | |
| 325205 | | WILLIAMS COLLET | 13791 ONEIDA DR | | | | DELRAY BEACH | FL | 33484 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325206 | | WILLIAMS CONNIE | 115 BRADLEY RD | | | | PORT ST LUCIE | FL | 34952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325207 | | WILLIAMS CONNIE | 115 BRADLEY RD | | | | PORT ST LUCIE | FL | 34952 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 325208 | | WILLIAMS CONNIE | 115 BRADLEY RD | | | | PORT ST LUCIE | FL | 34952 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 325209 | | WILLIAMS CONSTANCE | 6113 GREENLEAF CT SW | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 325210 | | WILLIAMS CONSTANTINE | 171 WORDEN RD | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 325211 | | WILLIAMS CONSTANTINE | 171 WORDEN RD | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325212 | | WILLIAMS CONSTANTINE O | 171 WORDEN RD | | | | DUBLIN | GA | 31023 | USA | TRADE PAYABLE | | | | | $7.90 | |
| 325213 | | WILLIAMS CONSTRUCTION | 1045 KERNEL CT | | | | GAYLORD | MI | 49735 | USA | TRADE PAYABLE | | | | | $2,500.00 | |
| 325214 | | WILLIAMS CONTONYA | 297 DASHWOOD AVE | | | | SAINT LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325215 | | WILLIAMS CORALEE | 1031 LAFAYETTE ST | | | | MANDEVILLE | LA | 70448 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 325216 | | WILLIAMS CORETTA | 4860 BROOKHAVEN RD APT 57 | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 325217 | | WILLIAMS COREY | 1746 22ND ST | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 325218 | | WILLIAMS COREY | 1746 22ND ST | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 325219 | | WILLIAMS CORIN | 1399 NE MARKET DR | | | | FAIRVIEW | OR | 97024 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325220 | | WILLIAMS CORNELIUS | 337 WOODFIELD CIRCLE | | | | LAGRANGE | GA | 30240 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 325221 | | WILLIAMS CORNELIUS | PO BOX 76 | | | | NATALBANY | LA | 70451 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 325222 | | WILLIAMS CORNELIUS | PO BOX 76 | | | | NATALBANY | LA | 70451 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325223 | | WILLIAMS CORNETHIA | 8710 BRAND CT | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 325224 | | WILLIAMS CORONDA | 5848 US HIGHWAY | | | | CUTHBERT | GA | 39840 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 325225 | | WILLIAMS COURNEY | 2110 LENUXS DR APT14 | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325226 | | WILLIAMS COURTNEY | 4345 BETHWOOD DR | | | | JACKSONVILLE | FL | 32205 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 325227 | | WILLIAMS COURTNEY B | 99 RIVER ST | | | | BLACKVILLE | SC | 29817 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 325228 | | WILLIAMS COURTNEY D | 32725 ADAMS DR | | | | WHITE  CASTLE | LA | 70788 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 325229 | | WILLIAMS CRAIG | 2432 DONNA DRIVE | | | | HIGH RIDGE | MO | 63049 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 325230 | | WILLIAMS CRAIG | 107 BRAZOS BLV | | | | LUFKIN | TX | 75904 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 325231 | | WILLIAMS CRYATAL | 61 ST NICHOLS | | | | CAHOKIA | IL | 62206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325232 | | WILLIAMS CRYSHELLE | 1316 RIDGELAND ROAD | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 325233 | | WILLIAMS CRYSTAL | 8701 I30 APT 112 | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 325234 | | WILLIAMS CRYSTAL | 8701 I30 APT 112 | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 325235 | | WILLIAMS CRYSTAL | 8701 I30 APT 112 | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 325236 | | WILLIAMS CRYSTAL | 8701 I30 APT 112 | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 325237 | | WILLIAMS CRYSTAL | 8701 I30 APT 112 | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 325238 | | WILLIAMS CRYSTAL | 8701 I30 APT 112 | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $25.00 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document    Case Number: 18-23549

Pg 4047 of 4636

Schedule E/F Part 3, Question 3

| Row No. / Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 325239 | WILLIAMS CRYSTAL | 8701 I30 APT 112 | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $31.00 |
| 325240 | WILLIAMS CRYSTAL | 8701 I30 APT 112 | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $9.01 |
| 325241 | WILLIAMS CRYSTAL | 8701 I30 APT 112 | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $19.95 |
| 325242 | WILLIAMS CRYSTAL | 8701 I30 APT 112 | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $5.12 |
| 325243 | WILLIAMS CRYSTAL | 8701 I30 APT 112 | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325244 | WILLIAMS CRYSTAL | 8701 I30 APT 112 | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $15.21 |
| 325245 | WILLIAMS CRYSTAL | 8701 I30 APT 112 | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $4.65 |
| 325246 | WILLIAMS CRYSTINA | 3254 BLOOMINGDALE COURT | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $43.88 |
| 325247 | WILLIAMS CURTECIA | 1026 CIMS AVE N W ANIT A | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $14.26 |
| 325248 | WILLIAMS CURTIS | 1517 22ND ST SW | | | | BIRMINGHAM | AL | 35211 | USA | TRADE PAYABLE | | | | | $10.00 |
| 325249 | WILLIAMS CURTIS | 1517 22ND ST SW | | | | BIRMINGHAM | AL | 35211 | USA | TRADE PAYABLE | | | | | $4.60 |
| 325250 | WILLIAMS CURTIS | 1517 22ND ST SW | | | | BIRMINGHAM | AL | 35211 | USA | TRADE PAYABLE | | | | | $7.50 |
| 325251 | WILLIAMS CYNTHIA | 7117 SW ARCHER RD | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $26.67 |
| 325252 | WILLIAMS CYNTHIA | 7117 SW ARCHER RD | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325253 | WILLIAMS CYNTHIA | 7117 SW ARCHER RD | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $4.60 |
| 325254 | WILLIAMS CYNTHIA | 7117 SW ARCHER RD | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $4.65 |
| 325255 | WILLIAMS CYNTHIA | 7117 SW ARCHER RD | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $41.34 |
| 325256 | WILLIAMS CYNTHIA | 7117 SW ARCHER RD | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $8.50 |
| 325257 | WILLIAMS CYNTHIA | 7117 SW ARCHER RD | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $10.14 |
| 325258 | WILLIAMS CYNTHIA | 7117 SW ARCHER RD | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $13.05 |
| 325259 | WILLIAMS CYNTHIA | 7117 SW ARCHER RD | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $4.70 |
| 325260 | WILLIAMS CYNTHIA | 7117 SW ARCHER RD | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325261 | WILLIAMS CYONDA | 112707 BRITAIN AVE | | | | BATON ROUGE | LA | 70814 | USA | TRADE PAYABLE | | | | | $0.01 |
| 325262 | WILLIAMS DACIA | 937 LATHROP AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $10.01 |
| 325263 | WILLIAMS DAINER | WINFIELD | | | | WINFIELD | WV | 25213 | USA | TRADE PAYABLE | | | | | $14.84 |
| 325264 | WILLIAMS DALE | 1668 SHAWANO AVE 38 | | | | GREEN BAY | WI | 54303 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325265 | WILLIAMS DAMARIS | 341 PETERSBURG CT | | | | RICHLANDS | NC | 28574 | USA | TRADE PAYABLE | | | | | $1.58 |
| 325266 | WILLIAMS DAMETRICE | 4545 OLD CUSSETA RD APT 88 | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325267 | WILLIAMS DAMIEN | PO BOX 24 | | | | JAKIN | GA | 39861 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325268 | WILLIAMS DAMON C | 5422 MONTBEL AVE | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $7.94 |
| 325269 | WILLIAMS DANA | 1234 OAK RD | | | | CINCINANTI | OH | 76126 | USA | TRADE PAYABLE | | | | | $14.65 |
| 325270 | WILLIAMS DANA | 1234 OAK RD | | | | CINCINANTI | OH | 76126 | USA | TRADE PAYABLE | | | | | $21.36 |
| 325271 | WILLIAMS DANA | 1234 OAK RD | | | | CINCINANTI | OH | 76126 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325272 | WILLIAMS DANA | 1234 OAK RD | | | | CINCINANTI | OH | 76126 | USA | TRADE PAYABLE | | | | | $7.00 |
| 325273 | WILLIAMS DANA | 1234 OAK RD | | | | CINCINANTI | OH | 76126 | USA | TRADE PAYABLE | | | | | $10.15 |
| 325274 | WILLIAMS DANA | 1234 OAK RD | | | | CINCINANTI | OH | 76126 | USA | TRADE PAYABLE | | | | | $15.00 |
| 325275 | WILLIAMS DANECIA | 1103 N QUINCY ST | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $5.24 |
| 325276 | WILLIAMS DANIEL | 4344 SUGAR MAPLE CHASE NW | | | | ACWORTH | GA | 30101 | USA | TRADE PAYABLE | | | | | $8.00 |
| 325277 | WILLIAMS DANIEL | 4344 SUGAR MAPLE CHASE NW | | | | ACWORTH | GA | 30101 | USA | TRADE PAYABLE | | | | | $16.33 |
| 325278 | WILLIAMS DANIEL | 4344 SUGAR MAPLE CHASE NW | | | | ACWORTH | GA | 30101 | USA | TRADE PAYABLE | | | | | $6.00 |
| 325279 | WILLIAMS DANIEL | 4344 SUGAR MAPLE CHASE NW | | | | ACWORTH | GA | 30101 | USA | TRADE PAYABLE | | | | | $6.50 |
| 325280 | WILLIAMS DANIEL | 4344 SUGAR MAPLE CHASE NW | | | | ACWORTH | GA | 30101 | USA | TRADE PAYABLE | | | | | $54.00 |
| 325281 | WILLIAMS DANIEL | 4344 SUGAR MAPLE CHASE NW | | | | ACWORTH | GA | 30101 | USA | TRADE PAYABLE | | | | | $3.50 |
| 325282 | WILLIAMS DANIEL L | 1122 LEE RD 270 LOT 42 | | | | CUSSETA | AL | 36852 | USA | TRADE PAYABLE | | | | | $7.97 |
| 325283 | WILLIAMS DANIELL R | 3770 PEPPERWOOD COURT | | | | PORTSMOUTH | VA | 23703 | USA | TRADE PAYABLE | | | | | $12.37 |
| 325284 | WILLIAMS DANIELLE | 460 ORCHARD ST | | | | ENGLEWOOD | NJ | 07631 | USA | TRADE PAYABLE | | | | | $15.93 |
| 325285 | WILLIAMS DANIELLE | 460 ORCHARD ST | | | | ENGLEWOOD | NJ | 07631 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325286 | WILLIAMS DANIELLE | 460 ORCHARD ST | | | | ENGLEWOOD | NJ | 07631 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325287 | WILLIAMS DANIELLE | 460 ORCHARD ST | | | | ENGLEWOOD | NJ | 07631 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325288 | WILLIAMS DANIELLE M | 1710 SAVANNAH ST SE 202 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 |
| 325289 | WILLIAMS DANISHA M | 207 W 59TH STREET | | | | CUTOFF | LA | 70345 | USA | TRADE PAYABLE | | | | | $3.69 |
| 325290 | WILLIAMS DANITA | 2785 CORAL WAY | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325291 | WILLIAMS DANITTA | 306 9TH ST SWEST | | | | MOULTRIE | GA | 31768 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325292 | WILLIAMS DANNELLA | 815 ALLISON DR | | | | SCOTLAND NECK | NC | 27874 | USA | TRADE PAYABLE | | | | | $5.75 |
| 325293 | WILLIAMS DANNY | 3335 E OCEAN VIEW AVE | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $15.00 |
| 325294 | WILLIAMS DAONE | 748 WEADOCK AVE | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $10.00 |
| 325295 | WILLIAMS DAREASE | 1831 ST FERDINAND | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $1.00 |
| 325296 | WILLIAMS DARIN L | 1328 W 3RD ST | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $25.00 |
| 325297 | WILLIAMS DARLENE | 1033 N BRUNNELL PKWY | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $41.14 |
| 325298 | WILLIAMS DARLISA | 275 NE NICKSON LUCK | | | | MADISON | FL | 32340 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325299 | WILLIAMS DARNESIA | 2205 OLD SPARTA RD | | | | EOCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $32.15 |
| 325300 | WILLIAMS DARNETTA | 1705 VIENNA RD SW | | | | CANTON | OH | 44706 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325301 | WILLIAMS DARREN | 4855 BOULDER HWY APT 2004 | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $4.60 |
| 325302 | WILLIAMS DARRYL | CARRIE WILLIAMS | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $11.21 |
| 325303 | WILLIAMS DARYL | 2409 WARRENDALE AVE | | | | DAYTON | OH | 45404 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325304 | WILLIAMS DAVIDENE | 89-539 MOKIAWE ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $5.50 |
| 325305 | WILLIAMS DAVIS | 11123 N NEBRASKA AVE | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $0.19 |
| 325306 | WILLIAMS DAWN | 1929 GARRETT | | | | CPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325307 | WILLIAMS DAWN | 1929 GARRETT | | | | CPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325308 | WILLIAMS DAWN | 1929 GARRETT | | | | CPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $24.84 |
| 325309 | WILLIAMS DAWN | 1929 GARRETT | | | | CPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325310 | WILLIAMS DAWN B | PO BOX 485 | | | | ST FRANCISVILLE | LA | 70775 | USA | TRADE PAYABLE | | | | | $7.64 |
| 325311 | WILLIAMS DAYJEAH S | 122812TH ST NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $10.00 |
| 325312 | WILLIAMS DAYSHAWNA | 2128 CAROL DR | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325313 | WILLIAMS DEAMORA | 69 COGOMASTER ST | | | | FORG BRAGG | NC | 28307 | USA | TRADE PAYABLE | | | | | $0.28 |
| 325314 | WILLIAMS DEANNA | 311 N PINE HILLS DR | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $28.46 |
| 325315 | WILLIAMS DEBBIE | 2491 S 9TH PLACE | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325316 | WILLIAMS DEBBIE | 2491 S 9TH PLACE | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $35.00 |
| 325317 | WILLIAMS DEBBIE | 2491 S 9TH PLACE | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $27.07 |
| 325318 | WILLIAMS DEBERA S | 534 E CALIFORNA | | | | WALTERS | OK | 73572 | USA | TRADE PAYABLE | | | | | $20.00 |
| 325319 | WILLIAMS DEBORAH | 104 WIDGEON DR | | | | ALABASTER | AL | 35007 | USA | TRADE PAYABLE | | | | | $12.24 |
| 325320 | WILLIAMS DEBORAH | 104 WIDGEON DR | | | | ALABASTER | AL | 35007 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325321 | WILLIAMS DEBORAH | 104 WIDGEON DR | | | | ALABASTER | AL | 35007 | USA | TRADE PAYABLE | | | | | $29.45 |
| 325322 | WILLIAMS DEBORAH | 104 WIDGEON DR | | | | ALABASTER | AL | 35007 | USA | TRADE PAYABLE | | | | | $7.37 |
| 325323 | WILLIAMS DEBORAH | 104 WIDGEON DR | | | | ALABASTER | AL | 35007 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325324 | WILLIAMS DEBORAH | 104 WIDGEON DR | | | | ALABASTER | AL | 35007 | USA | TRADE PAYABLE | | | | | $4.41 |
| 325325 | WILLIAMS DEBORAH L | 1935 E340 ST | | | | WS | NC | 27101 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325326 | WILLIAMS DEBRA | 318 EASTMOOR DR | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $69.30 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 325327 | | WILLIAMS DEBRA | 318 EASTMOOR DR | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 325328 | | WILLIAMS DEBRA | 318 EASTMOOR DR | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 325329 | | WILLIAMS DEBRA | 318 EASTMOOR DR | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $13.02 | |
| 325330 | | WILLIAMS DEBRA | 318 EASTMOOR DR | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325331 | | WILLIAMS DEBRA K | 465 ELM ST | | | | LAKE CITY | SC | 29560 | USA | TRADE PAYABLE | | | | | $2.80 | |
| 325332 | | WILLIAMS DEBRA T | 723 SW 6 ST | | | | DANIA | FL | 33004 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 325333 | | WILLIAMS DEBRAH | ADDRESS | | | | CITY | VA | 22193 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325334 | | WILLIAMS DEIDRA | 656 SE 12TH ST | | | | BOCA RATON | FL | 33432 | USA | TRADE PAYABLE | | | | | $38.35 | |
| 325335 | | WILLIAMS DEIRDRE Y | 800 N SPRING ST APT D | | | | WINSTON SALEM | NC | 27101 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 325336 | | WILLIAMS DELLA | 5229 BUTTERNUT DR | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $1.89 | |
| 325337 | | WILLIAMS DELLA | 5229 BUTTERNUT DR | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $17.43 | |
| 325338 | | WILLIAMS DELOIS | 242300 HWY 300 | | | | ROLAND | AR | 72135 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 325339 | | WILLIAMS DELOIS | 242300 HWY 300 | | | | ROLAND | AR | 72135 | USA | TRADE PAYABLE | | | | | $13.98 | |
| 325340 | | WILLIAMS DELOISE | 1812 E 97TH AVE | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $18.59 | |
| 325341 | | WILLIAMS DELORES | 1121 GREENWOOD ST | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 325342 | | WILLIAMS DELORES | 1121 GREENWOOD ST | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 325343 | | WILLIAMS DELORES | 1121 GREENWOOD ST | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $15.52 | |
| 325344 | | WILLIAMS DELORES | 1121 GREENWOOD ST | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 325345 | | WILLIAMS DELORES | 1121 GREENWOOD ST | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $10.87 | |
| 325346 | | WILLIAMS DEMETRA | 215T N | | | | TEXAS CITY | TX | 77590 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 325347 | | WILLIAMS DEMETRIA | 4022 CAMELOT LANE APT 1 | | | | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 325348 | | WILLIAMS DENA | 1110 PARK DR | | | | COOKEVILLE | TN | 38501 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 325349 | | WILLIAMS DENDREA C | 9751 OLD GREENSBORO RD | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 325350 | | WILLIAMS DENEASH | 718 WALLY | | | | VIRGINIA BCH | VA | 23450 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 325351 | | WILLIAMS DENICE | 5710 FOUNTAINGROVE CR | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325352 | | WILLIAMS DENIQUA | 422 ACACIA CIR | | | | FAY | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325353 | | WILLIAMS DENISE | 1316 TULIP RD | | | | HERMITAGE | TN | 37076 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325354 | | WILLIAMS DENISE | 1316 TULIP RD | | | | HERMITAGE | TN | 37076 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 325355 | | WILLIAMS DENISE | 1316 TULIP RD | | | | HERMITAGE | TN | 37076 | USA | TRADE PAYABLE | | | | | $6.43 | |
| 325356 | | WILLIAMS DENISE | 1316 TULIP RD | | | | HERMITAGE | TN | 37076 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325357 | | WILLIAMS DENISE | 1316 TULIP RD | | | | HERMITAGE | TN | 37076 | USA | TRADE PAYABLE | | | | | $53.74 | |
| 325358 | | WILLIAMS DENISE | 1316 TULIP RD | | | | HERMITAGE | TN | 37076 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 325359 | | WILLIAMS DENISE | 1316 TULIP RD | | | | HERMITAGE | TN | 37076 | USA | TRADE PAYABLE | | | | | $7.93 | |
| 325360 | | WILLIAMS DENISE | 1316 TULIP RD | | | | HERMITAGE | TN | 37076 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 325361 | | WILLIAMS DENISE | 1316 TULIP RD | | | | HERMITAGE | TN | 37076 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 325362 | | WILLIAMS DENISE W | 1316 TULIP GROVE RD | | | | HERMITAGE | TN | 37076 | USA | TRADE PAYABLE | | | | | $248.11 | |
| 325363 | | WILLIAMS DENISHA S | 2050 AUSTELL RD SW APT EE2 | | | | MARIETTA | GA | 30008 | USA | TRADE PAYABLE | | | | | $82.91 | |
| 325364 | | WILLIAMS DENNISE | 18271 VAN NUYS CIRCLE | | | | PORT CHARLOTT | FL | 33948 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325365 | | WILLIAMS DENVER | 315 SANDRA LN | | | | BELTON | MO | 64012 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 325366 | | WILLIAMS DEREK J | 2475 N 54TH | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $29.20 | |
| 325367 | | WILLIAMS DERICO | 21 FARRAGUT ST | | | | PORTSMOUTH | VA | 23702 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 325368 | | WILLIAMS DERRANIQUE | 510 ROSEVELT ST APT 7 | | | | EDWARDSVILLE | PA | 18704 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 325369 | | WILLIAMS DERRICK | 3718 NORTH 112TH AVE | | | | OMAHA | NE | 68164 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 325370 | | WILLIAMS DESANICKA | 1717ELLSWORTH PL | | | | GARY | IN | 46404 | USA | TRADE PAYABLE | | | | | $12.39 | |
| 325371 | | WILLIAMS DESIRAE | 300 PEACHTREE LANE | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $91.97 | |
| 325372 | | WILLIAMS DESIREE | 10316 W CALDWELL AVE | | | | MIL | WI | 53225 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 325373 | | WILLIAMS DESTINEE | 22065 W 8 MILE RD 325 | | | | BROOK PARK | OH | 44142 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 325374 | | WILLIAMS DETRICE | 868 HENRY ST EXT | | | | LATTA | SC | 29565 | USA | TRADE PAYABLE | | | | | $62.52 | |
| 325375 | | WILLIAMS DETRICK | 2401 SW 31ST PLACE | | | | GAINESVILLE | FL | 32606 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 325376 | | WILLIAMS DEVON | 9107 HIWAY 495 NORTH | | | | BAILEY | MS | 39320 | USA | TRADE PAYABLE | | | | | $26.74 | |
| 325377 | | WILLIAMS DEWAYNE | 2788 DEFOORS FERRY RD NW APT 2 | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325378 | | WILLIAMS DIANA | 128 CANYON PL | | | | CAPITOL HGTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 325379 | | WILLIAMS DIANA | 128 CANYON PL | | | | CAPITOL HGTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 325380 | | WILLIAMS DIANA L | 65 FOX HOUND LN | | | | ANGIER | NC | 27501 | USA | TRADE PAYABLE | | | | | $7.35 | |
| 325381 | | WILLIAMS DIANE | 2652 MLK AVE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 325382 | | WILLIAMS DIANE | 2652 MLK AVE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325383 | | WILLIAMS DIANNE | ADRESS | | | | ADRESS | VA | 01913 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325384 | | WILLIAMS DIKEISHA | 20957 HATHAWAY AVE | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 325385 | | WILLIAMS DINEKA M | 39 HAPPY ST APT 39 | | | | CLEVELAND | MS | 38732 | USA | TRADE PAYABLE | | | | | $19.50 | |
| 325386 | | WILLIAMS DION M | 258 FAIRCHILD DR | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $24.14 | |
| 325387 | | WILLIAMS DIONNE | 10912 RINCON STREE | | | | LOMA  LINDA | CA | 92354 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 325388 | | WILLIAMS DISHELL | 3848 W KILEY AVE | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 325389 | | WILLIAMS DOLORES | 3838 E 189TH ST | | | | CLEVELAND | OH | 44122 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 325390 | | WILLIAMS DOLORES | 3838 E 189TH ST | | | | CLEVELAND | OH | 44122 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 325391 | | WILLIAMS DOLORES | 3838 E 189TH ST | | | | CLEVELAND | OH | 44122 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 325392 | | WILLIAMS DOMINIQUE | P O BOX 16352 | | | | TAMPA | FL | 33687 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 325393 | | WILLIAMS DOMONIQUE | 4450 GAWAIN | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325394 | | WILLIAMS DONEEKA | 7848 BASS ST | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325395 | | WILLIAMS DONEEKA M | 3201 RUE  PARC FONTAIN | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325396 | | WILLIAMS DONITRICK | 989 MASON ST | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 325397 | | WILLIAMS DONNA | 9500 135TH STREET PINELLAS103 | | | | SEMINOLE | FL | 33776 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325398 | | WILLIAMS DONNA | 9500 135TH STREET PINELLAS103 | | | | SEMINOLE | FL | 33776 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 325399 | | WILLIAMS DONNA | 9500 135TH STREET PINELLAS103 | | | | SEMINOLE | FL | 33776 | USA | TRADE PAYABLE | | | | | $240.24 | |
| 325400 | | WILLIAMS DONNA | 9500 135TH STREET PINELLAS103 | | | | SEMINOLE | FL | 33776 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 325401 | | WILLIAMS DONNA | 9500 135TH STREET PINELLAS103 | | | | SEMINOLE | FL | 33776 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 325402 | | WILLIAMS DONNA | 9500 135TH STREET PINELLAS103 | | | | SEMINOLE | FL | 33776 | USA | TRADE PAYABLE | | | | | $18.27 | |
| 325403 | | WILLIAMS DONNA M | 35 EAST AVE | | | | GRANITEVILLE | SC | 29829 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325404 | | WILLIAMS DONNIE | 2848 DUNLAP ST | | | | SHREVEPORT | LA | 71103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325405 | | WILLIAMS DONNIE | 2848 DUNLAP ST | | | | SHREVEPORT | LA | 71103 | USA | TRADE PAYABLE | | | | | $29.14 | |
| 325406 | | WILLIAMS DONSON A | 1517 AKRON DR | | | | SAINT LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 325407 | | WILLIAMS DONYELLE | 302 LAURIE ST | | | | LAFAYETTE | LA | 70507 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 325408 | | WILLIAMS DONYETTA | 600 FOXRIDGE CRES | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $12.58 | |
| 325409 | | WILLIAMS DONZELL | 7860SPENCER RD | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $7.04 | |
| 325410 | | WILLIAMS DONZELL W | 9041 MANSFIELD RD APT 2 | | | | SHREVEPORT | LA | 71118 | USA | TRADE PAYABLE | | | | | $736.00 | |
| 325411 | | WILLIAMS DORA | 1078 CLARKS BLUFF RD APT | | | | KINGSLAND | GA | 31537 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325412 | | WILLIAMS DORA | 1078 CLARKS BLUFF RD APT | | | | KINGSLAND | GA | 31537 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 325413 | | WILLIAMS DORCAS | 2865 BRANCHWOOD DR | | | | EAST POINT | GA | 30344 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 325414 | | WILLIAMS DORIS | 153 CREWS ROAD | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $5.40 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 325415 | WILLIAMS DORIS | 153 CREWS ROAD | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325416 | WILLIAMS DORIS | 153 CREWS ROAD | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325417 | WILLIAMS DORIS | 153 CREWS ROAD | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $9.72 |
| 325418 | WILLIAMS DORIS | 153 CREWS ROAD | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $4.65 |
| 325419 | WILLIAMS DOROTHEA T | 702 Q ST NW APT T3 | | | | WASHINGTON | DC | 20001 | USA | TRADE PAYABLE | | | | | $7.94 |
| 325420 | WILLIAMS DOROTHY | 130HENRY LANE | | | | CALEDONIA | MS | 39740 | USA | TRADE PAYABLE | | | | | $4.65 |
| 325421 | WILLIAMS DOROTHY | 130HENRY LANE | | | | CALEDONIA | MS | 39740 | USA | TRADE PAYABLE | | | | | $4.65 |
| 325422 | WILLIAMS DOROTHY | 130HENRY LANE | | | | CALEDONIA | MS | 39740 | USA | TRADE PAYABLE | | | | | $4.68 |
| 325423 | WILLIAMS DOROTHY | 130HENRY LANE | | | | CALEDONIA | MS | 39740 | USA | TRADE PAYABLE | | | | | $4.65 |
| 325424 | WILLIAMS DOROTHY | 130HENRY LANE | | | | CALEDONIA | MS | 39740 | USA | TRADE PAYABLE | | | | | $100.00 |
| 325425 | WILLIAMS DORTHY | 2345 N CENTRAL AVE | | | | LUTCHER | LA | 70071 | USA | TRADE PAYABLE | | | | | $250.00 |
| 325426 | WILLIAMS DOUGLAS | 640 LOTUS ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $12.43 |
| 325427 | WILLIAMS DUANE | 3300 S OXBO DR | | | | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325428 | WILLIAMS DUANE | 3300 S OXBO DR | | | | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $35.42 |
| 325429 | WILLIAMS DUSHANE | 1554 LOGAN ST | | | | DENVER | CO | 80203 | USA | TRADE PAYABLE | | | | | $20.00 |
| 325430 | WILLIAMS DWANDA | 431 SOLOMON ST | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $10.00 |
| 325431 | WILLIAMS DWANE | 514 S HOWARD ST | | | | GARY | IN | 46403 | USA | TRADE PAYABLE | | | | | $2.19 |
| 325432 | WILLIAMS DWAYNE | 1212 | | | | WESLEY CHAPEL | FL | 33544 | USA | TRADE PAYABLE | | | | | $47.65 |
| 325433 | WILLIAMS EARLESIA | 745 BARCELONA COURT APT G | | | | BIRMINGHAM | AL | 35209 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325434 | WILLIAMS EBONY | 112 VERNICE AVE | | | | RULEVILLE | MS | 38771 | USA | TRADE PAYABLE | | | | | $10.00 |
| 325435 | WILLIAMS EBONY | 112 VERNICE AVE | | | | RULEVILLE | MS | 38771 | USA | TRADE PAYABLE | | | | | $3.70 |
| 325436 | WILLIAMS EBONY | 112 VERNICE AVE | | | | RULEVILLE | MS | 38771 | USA | TRADE PAYABLE | | | | | $10.00 |
| 325437 | WILLIAMS EBONY | 112 VERNICE AVE | | | | RULEVILLE | MS | 38771 | USA | TRADE PAYABLE | | | | | $10.32 |
| 325438 | WILLIAMS EBONY | 112 VERNICE AVE | | | | RULEVILLE | MS | 38771 | USA | TRADE PAYABLE | | | | | $25.00 |
| 325439 | WILLIAMS EBONY D | 903 PLACE ROGUE | | | | LOUISVILLE | KY | 40203 | USA | TRADE PAYABLE | | | | | $24.70 |
| 325440 | WILLIAMS EBONY L | 4703 N 68TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $1.92 |
| 325441 | WILLIAMS EDDIE | 4306 DELEUIL AVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $8.15 |
| 325442 | WILLIAMS EDITH | 13506 CEDAR CREEK LN | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325443 | WILLIAMS EDNA | 9996 110TH TERRACE | | | | LIVE OAK | FL | 32060 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325444 | WILLIAMS EDRIANNA | 500 S MACARTHUR DR | | | | CAMILLA | GA | 31730 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325445 | WILLIAMS ELISE | 1822 HILLCREST DRIVE | | | | LIMA | OH | 45805 | USA | TRADE PAYABLE | | | | | $0.01 |
| 325446 | WILLIAMS ELIZA | 2901 LANGSTON DR | | | | FORT PIERCE | FL | 34946 | USA | TRADE PAYABLE | | | | | $4.68 |
| 325447 | WILLIAMS ELIZA | 2901 LANGSTON DR | | | | FORT PIERCE | FL | 34946 | USA | TRADE PAYABLE | | | | | $40.00 |
| 325448 | WILLIAMS ELIZA | 2901 LANGSTON DR | | | | FORT PIERCE | FL | 34946 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325449 | WILLIAMS ELIZABETH | 1072 ANASAZI LANE | | | | SHOW LOW | AZ | 85901 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325450 | WILLIAMS ELIZABETH | 1072 ANASAZI LANE | | | | SHOW LOW | AZ | 85901 | USA | TRADE PAYABLE | | | | | $110.96 |
| 325451 | WILLIAMS ELIZABETH | 1072 ANASAZI LANE | | | | SHOW LOW | AZ | 85901 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325452 | WILLIAMS ELLEN | 110 WOODBRIDGE AVE P34 | | | | ANSONIA | CT | 06401 | USA | TRADE PAYABLE | | | | | $4.98 |
| 325453 | WILLIAMS ELLEN M | 3108 BOWCREEK RD | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $10.00 |
| 325454 | WILLIAMS ELOISE C | 127 E ATARA ST | | | | MONROVIA | CA | 91016 | USA | TRADE PAYABLE | | | | | $50.00 |
| 325455 | WILLIAMS ELORESE | 6049 HUNTER RIDGE CIR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $10.00 |
| 325456 | WILLIAMS ELZA | 1673 RUDELLE DR | | | | ST LOUIS | MO | 63131 | USA | TRADE PAYABLE | | | | | $103.86 |
| 325457 | WILLIAMS ELZA | 1673 RUDELLE DR | | | | ST LOUIS | MO | 63131 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325458 | WILLIAMS ELZA V | 3240 TEXAS | | | | SAINT LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325459 | WILLIAMS EMANUEL | 1446 E MAPLE ST | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $4.69 |
| 325460 | WILLIAMS EMEDLA S | 37020 2ND ST | | | | DARROW | LA | 70725 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325461 | WILLIAMS EMILY | 8411 FOURWOOD COURT | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325462 | WILLIAMS EMMA | 231 EAST LLUREA ST | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $9.10 |
| 325463 | WILLIAMS EMMA | 231 EAST LLUREA ST | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $5.05 |
| 325464 | WILLIAMS EMVESTER | 4137 FOREST RD | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325465 | WILLIAMS EMVESTERN | 4137 FOREST RD | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $10.00 |
| 325466 | WILLIAMS ERIC | 3406 CANTABRIAN APT A | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $21.92 |
| 325467 | WILLIAMS ERIC | 3406 CANTABRIAN APT A | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $134.46 |
| 325468 | WILLIAMS ERICA | 1765 HAYES ST | | | | GARY | IN | 46404 | USA | TRADE PAYABLE | | | | | $9.35 |
| 325469 | WILLIAMS ERICA | 1765 HAYES ST | | | | GARY | IN | 46404 | USA | TRADE PAYABLE | | | | | $4.67 |
| 325470 | WILLIAMS ERICA | 1765 HAYES ST | | | | GARY | IN | 46404 | USA | TRADE PAYABLE | | | | | $9.00 |
| 325471 | WILLIAMS ERICK | 509 | | | | BENEVOLENCE | GA | 31721 | USA | TRADE PAYABLE | | | | | $0.25 |
| 325472 | WILLIAMS ERICK | 509 | | | | BENEVOLENCE | GA | 31721 | USA | TRADE PAYABLE | | | | | $200.00 |
| 325473 | WILLIAMS ERICKA | 111 WATERS ACRES DR | | | | MAUK | GA | 31058 | USA | TRADE PAYABLE | | | | | $0.74 |
| 325474 | WILLIAMS ERIK | 870 CHESTNUT APT 301 | | | | KANSAS CITY | MO | 64158 | USA | TRADE PAYABLE | | | | | $21.37 |
| 325475 | WILLIAMS ERNEST | 701 SYCAMORE LEAF RD | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $25.00 |
| 325476 | WILLIAMS ERNESTINE | 135 NE 220TH AVE | | | | CROSS CITY | FL | 32628 | USA | TRADE PAYABLE | | | | | $12.00 |
| 325477 | WILLIAMS ESMIE | 1400 NW 113TH TER | | | | MIAMI | FL | 33167 | USA | TRADE PAYABLE | | | | | $0.81 |
| 325478 | WILLIAMS ESSENCE | 12501 TECH RIDGE BLVD | | | | AUSTIN | TX | 78753 | USA | TRADE PAYABLE | | | | | $4.18 |
| 325479 | WILLIAMS ESTER R | 18 PLEASANT AVE | | | | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $64.24 |
| 325480 | WILLIAMS EULA | 3206 ST CHARLES ST | | | | DIBERVILLE | MS | 39540 | USA | TRADE PAYABLE | | | | | $23.53 |
| 325481 | WILLIAMS EUNICE | 518 ISLAMADA DRIVE | | | | MACCLENNY | FL | 32063 | USA | TRADE PAYABLE | | | | | $4.91 |
| 325482 | WILLIAMS EUNICE | 518 ISLAMADA DRIVE | | | | MACCLENNY | FL | 32063 | USA | TRADE PAYABLE | | | | | $3.15 |
| 325483 | WILLIAMS EUREKA | 7328 ALABAMA | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325484 | WILLIAMS EVA | 117 OAKS DRIVE LOT 13 | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $60.00 |
| 325485 | WILLIAMS EVELYN | 7146 SAVANNAH HWY | | | | RAVENEL | SC | 29470 | USA | TRADE PAYABLE | | | | | $31.08 |
| 325486 | WILLIAMS EVERN E | 3220 ESTHER ST | | | | HONOLULU | HI | 96815 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325487 | WILLIAMS EVETTE | 3825 HIXSON PIKE | | | | CHATTANOOGA | TN | 37415 | USA | TRADE PAYABLE | | | | | $6.10 |
| 325488 | WILLIAMS EVETTE M | 621 DUNEDIN ROAD G | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325489 | WILLIAMS FALICIA | 104 DOOLITTLE RD | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325490 | WILLIAMS FALISHA | 252 N M | | | | RACINE | WI | 53404 | USA | TRADE PAYABLE | | | | | $31.34 |
| 325491 | WILLIAMS FALLON | 7019 CROWDER BLVD APT 13 | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $30.00 |
| 325492 | WILLIAMS FALLON | 7019 CROWDER BLVD APT 13 | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325493 | WILLIAMS FANNIE | 19490 MCCRACKEN RD | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325494 | WILLIAMS FELECIA | 104 DOLITTLE RD APT 11 | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.27 |
| 325495 | WILLIAMS FELECIA | 104 DOLITTLE RD APT 11 | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325496 | WILLIAMS FELECIA | 104 DOLITTLE RD APT 11 | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $4.58 |
| 325497 | WILLIAMS FELECIA L | 75 BALLMAN RD | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325498 | WILLIAMS FELISHA | 4524 N 73RD ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $10.50 |
| 325499 | WILLIAMS FIONA | 21 WILLARD ST APT209 | | | | HARTFORD | CT | 06105 | USA | TRADE PAYABLE | | | | | $9.37 |
| 325500 | WILLIAMS FRANCES | 1352 NORWALK ST | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325501 | WILLIAMS FRANCHESCA | 15451 SW 288 ST APT D7 | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $17.17 |
| 325502 | WILLIAMS FRANCHESKA | 4680 ROSE CORAL DR | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $13.45 |

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 325503 | | WILLIAMS FRANCINE M | 1301 PERSHING ST | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 325504 | | WILLIAMS FRANCIS | 110 CARRIAGE DR | | | | OSCEOLA | AR | 72370 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325505 | | WILLIAMS FREDA | 721 NW 9TH AVE | | | | OCALA | FL | 34475 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 325506 | | WILLIAMS FREDDEAN | 4602 S 55TH ST | | | | TACOMA | WA | 98409 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 325507 | | WILLIAMS FREDERICK | 7143 ROLAND | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325508 | | WILLIAMS FREDERICKA | 1072 SAWMILL ROAD | | | | BRICK | NJ | 08724 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325509 | | WILLIAMS FREDICA | 559 ORANGEBURG ROAD 4H | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 325510 | | WILLIAMS FREDRICK | 7143 ROLAND | | | | STLOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325511 | | WILLIAMS FRENCHIE | 5962 N 68TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325512 | | WILLIAMS GABBY | 9993 DEER CREEK ST | | | | HIGHLANDS RANCH | CO | 80129 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 325513 | | WILLIAMS GABRIEL | 1509 E NORTH ST | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325514 | | WILLIAMS GABRIEL J | 12349 CLOVERSTONE DR | | | | TAMPA | FL | 33624 | USA | TRADE PAYABLE | | | | | $280.00 | |
| 325515 | | WILLIAMS GABRIELL | 309 R BSCHALTER DRIVE | | | | MORGAN CITY | MS | 38946 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 325516 | | WILLIAMS GABRIELLE A | 9415 SUMMER SQUAL DRIVE | | | | BALTIMORE | MD | 21133 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 325517 | | WILLIAMS GAIL G | 11900 NW 14TH COURT | | | | HOLLYWOOD | FL | 33026 | USA | TRADE PAYABLE | | | | | $275.59 | |
| 325518 | | WILLIAMS GALE | 1000 TWIN FORK RD | | | | PEMBROKE | GA | 31321 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 325519 | | WILLIAMS GAYLE | 7445 BRONSON WAY | | | | CUMMING | GA | 30041 | USA | TRADE PAYABLE | | | | | $498.01 | |
| 325520 | | WILLIAMS GENAVIA | 2415 CHARLENE TERRACE | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $7.77 | |
| 325521 | | WILLIAMS GEORGE | 1730 SIBLEY RD APT 20B | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 325522 | | WILLIAMS GEORGE | 1730 SIBLEY RD APT 20B | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 325523 | | WILLIAMS GEORGIA | 703 22ND ST N | | | | COL | MS | 39701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 325524 | | WILLIAMS GERALD | 122 A CR 430 | | | | RIENZI | MS | 38865 | USA | TRADE PAYABLE | | | | | $6.49 | |
| 325525 | | WILLIAMS GERALD | 122 A CR 430 | | | | RIENZI | MS | 38865 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325526 | | WILLIAMS GERALD | 122 A CR 430 | | | | RIENZI | MS | 38865 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325527 | | WILLIAMS GERALD | 122 A CR 430 | | | | RIENZI | MS | 38865 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325528 | | WILLIAMS GICHOELNY S | 2002 STONEY CREEK DR APTA | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 325529 | | WILLIAMS GINA | 901 MAINE ST | | | | KENNER | LA | 70260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325530 | | WILLIAMS GINA D | 2111 DARCY GREEN PL | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 325531 | | WILLIAMS GINGER | 17 HITTON CT APT 3 | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $14.63 | |
| 325532 | | WILLIAMS GINGER | 17 HITTON CT APT 3 | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325533 | | WILLIAMS GIRTIE | 211 JOHNSVILLE RD | | | | SMOAKS | SC | 29481 | USA | TRADE PAYABLE | | | | | $40.53 | |
| 325534 | | WILLIAMS GLADYS | 1530 JENKINGS RD | | | | DUSON | LA | 70529 | USA | TRADE PAYABLE | | | | | $46.43 | |
| 325535 | | WILLIAMS GLADYS M | 5220 HARAS PL APT 1A | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 325536 | | WILLIAMS GLENDA | 2610 N 12TH ST | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325537 | | WILLIAMS GLENDA | 2610 N 12TH ST | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 325538 | | WILLIAMS GLENDOLYN | 2339 EDEN TER APT 104 | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325539 | | WILLIAMS GLENNATA C | 124 E INDIAN RIVER RD | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325540 | | WILLIAMS GLENNIS | 2570 S DAYTON WAY | | | | DENVER | CO | 80321 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 325541 | | WILLIAMS GLORIA | 5601 SWOPE PARKWAY | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325542 | | WILLIAMS GLORIA | 5601 SWOPE PARKWAY | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $11.15 | |
| 325543 | | WILLIAMS GLORIA | 5601 SWOPE PARKWAY | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 325544 | | WILLIAMS GLORIA | 5601 SWOPE PARKWAY | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325545 | | WILLIAMS GLORIA | 5601 SWOPE PARKWAY | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 325546 | | WILLIAMS GLORIA | 5601 SWOPE PARKWAY | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 325547 | | WILLIAMS GLORIA L | 10210 BLACK MOUNTAIN RD A | | | | SAN DIEGO | CA | 92126 | USA | TRADE PAYABLE | | | | | $6.61 | |
| 325548 | | WILLIAMS GLORIA M | 1390SPRUCE ST | | | | BADIN | NC | 28009 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325549 | | WILLIAMS GLORIAN | 7650 PINEDALE DR | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 325550 | | WILLIAMS GORDON | 1409 LESTER LANE POINSETT111 | | | | TRUMANN | AR | 72472 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 325551 | | WILLIAMS GREG | 5025 BRIDGTON RUN LAND | | | | WINSTON SALEM | NC | 27127 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 325552 | | WILLIAMS GREG | 5025 BRIDGTON RUN LAND | | | | WINSTON SALEM | NC | 27127 | USA | TRADE PAYABLE | | | | | $8.38 | |
| 325553 | | WILLIAMS GREG | 5025 BRIDGTON RUN LAND | | | | WINSTON SALEM | NC | 27127 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 325554 | | WILLIAMS GREGORY | 20 E 62ND PL | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 325555 | | WILLIAMS GREGORY | 20 E 62ND PL | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $416.30 | |
| 325556 | | WILLIAMS GREGORY | 20 E 62ND PL | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 325557 | | WILLIAMS GREGORY | 20 E 62ND PL | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 325558 | | WILLIAMS GREGORY | 20 E 62ND PL | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 325559 | | WILLIAMS GREGORY F | 1513 EUCLID AVE | | | | CHICAGO HEIGHTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 325560 | | WILLIAMS GUY | 8095W 51 WAY | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 325561 | | WILLIAMS GWENDOLYN | 1124 SEMINOLE SKY DR | | | | TAMPA | FL | 33571 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 325562 | | WILLIAMS GWENDOLYN | 1124 SEMINOLE SKY DR | | | | TAMPA | FL | 33571 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 325563 | | WILLIAMS GWENDOLYN | 1124 SEMINOLE SKY DR | | | | TAMPA | FL | 33571 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 325564 | | WILLIAMS GWENDOLYN | 1124 SEMINOLE SKY DR | | | | TAMPA | FL | 33571 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325565 | | WILLIAMS GWENEVIA | 246 A TERRELL RD | | | | FRANKLIN | NC | 28734 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325566 | | WILLIAMS H ADAMS | PO BOX 573 | | | | NATCHITOCHES | LA | 71458 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 325567 | | WILLIAMS HALEY | 720 TIDEWATER CIR APT 30H | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $125.01 | |
| 325568 | | WILLIAMS HANK | 1640 ROUTE 22 | | | | WATCHUNG | NJ | 07069 | USA | TRADE PAYABLE | | | | | $235.39 | |
| 325569 | | WILLIAMS HAROLD | 856 PILLED AVE | | | | FAY | NC | 28303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325570 | | WILLIAMS HARRIETT | 621 STAUNTON BRIDGE RD | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 325571 | | WILLIAMS HARRIETT | 621 STAUNTON BRIDGE RD | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 325572 | | WILLIAMS HARVENIA | 5819 N 33RD ST | | | | MILW | WI | 53209 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 325573 | | WILLIAMS HARVEY | 195 BASS STREET | | | | CAMPTI | LA | 71411 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 325574 | | WILLIAMS HASHANAH | 2211 N WASHINGTON ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 325575 | | WILLIAMS HASHEEMAH | 1016 NEWELL ST | | | | UTICA | NY | 13502 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 325576 | | WILLIAMS HATTIE | 7177 ALVERN ST 315 | | | | LOS ANGELES | CA | 90045 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 325577 | | WILLIAMS HATTIE T | 203 HITHING POST RD | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 325578 | | WILLIAMS HAYLE | 517 BAYARD | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 325579 | | WILLIAMS HEATHER | 35 DEER HAVEN CT | | | | LOUISBURGH | NC | 27594 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325580 | | WILLIAMS HEATHER | 35 DEER HAVEN CT | | | | LOUISBURGH | NC | 27594 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325581 | | WILLIAMS HEATHER | 35 DEER HAVEN CT | | | | LOUISBURGH | NC | 27594 | USA | TRADE PAYABLE | | | | | $136.53 | |
| 325582 | | WILLIAMS HEATHER A | 8505 S HOLLAND RD | | | | SOUTHPORT | FL | 32409 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 325583 | | WILLIAMS HELEN | 525 GRAND CAILLOU | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325584 | | WILLIAMS HELEN | 525 GRAND CAILLOU | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $4.34 | |
| 325585 | | WILLIAMS HILLARY | 5 FOSTER RD | | | | FOSTER | WV | 25081 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 325586 | | WILLIAMS HOWARD | PO BOX 235 | | | | CORDOVA | AL | 35550 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 325587 | | WILLIAMS HUGH | 10320 GERANIUM AVE | | | | ADELPHI | MD | 20783 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325588 | | WILLIAMS IESHIA | 1021 W BUSCH BLVD | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $15.99 | |
| 325589 | | WILLIAMS INDIA | 2419 S 20TH AVE | | | | OMAHA | NE | 68108 | USA | TRADE PAYABLE | | | | | $6.05 | |
| 325590 | | WILLIAMS INDIA R | 111 DANUBE DR  203 | | | | FAIRFIELD | OH | 45014 | USA | TRADE PAYABLE | | | | | $14.82 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 325591 | | WILLIAMS INDIGO | 1906 LA GRANDE | | | | ALEXANDRIA | VA | 23504 | USA | TRADE PAYABLE | | | | | $20.00 |
| 325592 | | WILLIAMS INGRID | 55 KILHOFFER STREET | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325593 | | WILLIAMS INGRID | 61 KILHOFFER ST | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325594 | | WILLIAMS IRIS M | 4525 W DEAN RD | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325595 | | WILLIAMS ISA | 102 DUNDEE CT | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325596 | | WILLIAMS ISABELL | 1912 LOUISIANA AVE | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325597 | | WILLIAMS ISABELL | 1912 LOUISIANA AVE | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325598 | | WILLIAMS ISAIAH | 19874 WEST MCCABE RD | | | | PARKER | AZ | 85344 | USA | TRADE PAYABLE | | | | | $4.60 |
| 325599 | | WILLIAMS IVE L | 3431 N 45TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $20.00 |
| 325600 | | WILLIAMS IVIERA | 5619 CAMPUS BLVD | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $12.50 |
| 325601 | | WILLIAMS J R | 54 DEREK DR | | | | COATS | NC | 27521 | USA | TRADE PAYABLE | | | | | $42.69 |
| 325602 | | WILLIAMS JACKEY | 122 BRIDGHAM ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $29.00 |
| 325603 | | WILLIAMS JACKIE | 459 S FAIRVIEW ST | | | | LOCK HAVEN | PA | 17745 | USA | TRADE PAYABLE | | | | | $0.30 |
| 325604 | | WILLIAMS JACKIE | 459 S FAIRVIEW ST | | | | LOCK HAVEN | PA | 17745 | USA | TRADE PAYABLE | | | | | $10.96 |
| 325605 | | WILLIAMS JACKLYN | 103 EAST MARKET ST | | | | MT PLEASANT | IA | 52641 | USA | TRADE PAYABLE | | | | | $2.37 |
| 325606 | | WILLIAMS JACQUELINE | 901LOIS PL | | | | JOLIET | IL | 60438 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325607 | | WILLIAMS JACQUELINE | 901LOIS PL | | | | JOLIET | IL | 60438 | USA | TRADE PAYABLE | | | | | $7.94 |
| 325608 | | WILLIAMS JACQUELINE | 901LOIS PL | | | | JOLIET | IL | 60438 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325609 | | WILLIAMS JACQUELINE | 901LOIS PL | | | | JOLIET | IL | 60438 | USA | TRADE PAYABLE | | | | | $9.60 |
| 325610 | | WILLIAMS JACQUELINE | 901LOIS PL | | | | JOLIET | IL | 60438 | USA | TRADE PAYABLE | | | | | $4.56 |
| 325611 | | WILLIAMS JACQUELINE | 901LOIS PL | | | | JOLIET | IL | 60438 | USA | TRADE PAYABLE | | | | | $56.12 |
| 325612 | | WILLIAMS JACQUELINE | 901LOIS PL | | | | JOLIET | IL | 60438 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325613 | | WILLIAMS JACQUELINE A | PO BOX 901199 | | | | KANSAS CITY | MO | 64190 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325614 | | WILLIAMS JACQUELINE M | 800 SOUTHERN AVE SE APT 106 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $12.94 |
| 325615 | | WILLIAMS JACQUELYNE | 1902 AUGUSTA AVE | | | | GARDEN CITY | GA | 31408 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325616 | | WILLIAMS JACQUI | 123 GOOD ST | | | | BEDFORD | IN | 47421 | USA | TRADE PAYABLE | | | | | $29.30 |
| 325617 | | WILLIAMS JACQUITA | 1507 ANDERSON ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $16.60 |
| 325618 | | WILLIAMS JACQUITA | 1507 ANDERSON ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325619 | | WILLIAMS JADA | 2025 WRIGHTSBORO RD APT E4 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325620 | | WILLIAMS JADA S | 116 MINNESOTA AVE APT 5 | | | | STEVENS POINT | WI | 54481 | USA | TRADE PAYABLE | | | | | $21.16 |
| 325621 | | WILLIAMS JADE | P O BOX33 | | | | VIOLET | LA | 70092 | USA | TRADE PAYABLE | | | | | $3.80 |
| 325622 | | WILLIAMS JALEESA | 108 AMY ST | | | | LONGVIEW | TX | 75605 | USA | TRADE PAYABLE | | | | | $9.59 |
| 325623 | | WILLIAMS JAMAICA | 480 BOGGS ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 |
| 325624 | | WILLIAMS JAMAL | WATERFRONT APT | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $9.32 |
| 325625 | | WILLIAMS JAMEL | 3125 SLIPPERY ELM DRIVE | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $15.00 |
| 325626 | | WILLIAMS JAMES | 5607 SOUTHERN BELLE DRIVE | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $800.00 |
| 325627 | | WILLIAMS JAMES | 5607 SOUTHERN BELLE DRIVE | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $5.90 |
| 325628 | | WILLIAMS JAMES | 5607 SOUTHERN BELLE DRIVE | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $25.97 |
| 325629 | | WILLIAMS JAMES | 5607 SOUTHERN BELLE DRIVE | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $29.65 |
| 325630 | | WILLIAMS JAMES | 5607 SOUTHERN BELLE DRIVE | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $4.60 |
| 325631 | | WILLIAMS JAMIE | 608 HILL AVE | | | | PITTSBURGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $4.65 |
| 325632 | | WILLIAMS JAMIE | 608 HILL AVE | | | | PITTSBURGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $10.00 |
| 325633 | | WILLIAMS JAMIE | 608 HILL AVE | | | | PITTSBURGH | PA | 15221 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325634 | | WILLIAMS JAMIE D | 1524 SOUTH MAIN STREET | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325635 | | WILLIAMS JAMIE R | 3405 MEDOW LANE | | | | YAKIMA | WA | 98903 | USA | TRADE PAYABLE | | | | | $24.54 |
| 325636 | | WILLIAMS JAMILA | P O BOX 10943 | | | | ST THOMAS | VI | 00801 | USA | TRADE PAYABLE | | | | | $22.00 |
| 325637 | | WILLIAMS JAMINE | 1104 E TROUPE ST | | | | MACON | GA | 39817 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325638 | | WILLIAMS JANELL | 1419 ROYAL DULL PL | | | | LENOIR | NC | 28645 | USA | TRADE PAYABLE | | | | | $2.26 |
| 325639 | | WILLIAMS JANET | 813 OVERBROOK DR | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325640 | | WILLIAMS JANET | 813 OVERBROOK DR | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $9.24 |
| 325641 | | WILLIAMS JANET G | 2160 N W 70 ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $5.65 |
| 325642 | | WILLIAMS JANET H | 33909 CRYSTAL LIKE RD | | | | BRIGHTON | IL | 62012 | USA | TRADE PAYABLE | | | | | $4.61 |
| 325643 | | WILLIAMS JANET M | 416 FAITH WAY | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325644 | | WILLIAMS JANICE | 29773 MILLSBORO HWY | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $10.00 |
| 325645 | | WILLIAMS JANICE | 29773 MILLSBORO HWY | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $0.50 |
| 325646 | | WILLIAMS JANICE | 29773 MILLSBORO HWY | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325647 | | WILLIAMS JANICE | 29773 MILLSBORO HWY | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325648 | | WILLIAMS JANICE L | 2154 PEPPERIDGE DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $22.90 |
| 325649 | | WILLIAMS JANICE S | PO BOX 12255 | | | | ST THOMAS | VI | 00801 | USA | TRADE PAYABLE | | | | | $15.00 |
| 325650 | | WILLIAMS JANIE | 413 THORNTON PL | | | | MOBILE | AL | 36609 | USA | TRADE PAYABLE | | | | | $4.86 |
| 325651 | | WILLIAMS JANIE | 413 THORNTON PL | | | | MOBILE | AL | 36609 | USA | TRADE PAYABLE | | | | | $8.48 |
| 325652 | | WILLIAMS JANIE | 413 THORNTON PL | | | | MOBILE | AL | 36609 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325653 | | WILLIAMS JANIE | 413 THORNTON PL | | | | MOBILE | AL | 36609 | USA | TRADE PAYABLE | | | | | $129.77 |
| 325654 | | WILLIAMS JANIFER | 713 N BRADFORD ST | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $1.00 |
| 325655 | | WILLIAMS JAQUAN | 115 LAWRANCE ST | | | | SYRACUSE | NY | 13208 | USA | TRADE PAYABLE | | | | | $4.60 |
| 325656 | | WILLIAMS JAQUANDRA | 328 MAIN ST | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $15.00 |
| 325657 | | WILLIAMS JAQUITA | 5916 N SHERMAN BLVD 4 | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $7.00 |
| 325658 | | WILLIAMS JASMIN | 1417 DAVID DR | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $60.00 |
| 325659 | | WILLIAMS JASMIN | 1417 DAVID DR | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325660 | | WILLIAMS JASMIN | 1417 DAVID DR | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $8.35 |
| 325661 | | WILLIAMS JASMINE | 2025 MAPLE HILLS WAY | | | | CHATTANOOGA | TN | 37406 | USA | TRADE PAYABLE | | | | | $34.41 |
| 325662 | | WILLIAMS JASMINE | 2025 MAPLE HILLS WAY | | | | CHATTANOOGA | TN | 37406 | USA | TRADE PAYABLE | | | | | $3.00 |
| 325663 | | WILLIAMS JASMINE | 2025 MAPLE HILLS WAY | | | | CHATTANOOGA | TN | 37406 | USA | TRADE PAYABLE | | | | | $65.00 |
| 325664 | | WILLIAMS JASMINE | 2025 MAPLE HILLS WAY | | | | CHATTANOOGA | TN | 37406 | USA | TRADE PAYABLE | | | | | $10.01 |
| 325665 | | WILLIAMS JASMINE | 2025 MAPLE HILLS WAY | | | | CHATTANOOGA | TN | 37406 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325666 | | WILLIAMS JASMINE | 2025 MAPLE HILLS WAY | | | | CHATTANOOGA | TN | 37406 | USA | TRADE PAYABLE | | | | | $10.42 |
| 325667 | | WILLIAMS JASMINE D | 731 SOMERSET DR | | | | WINSTON SALEM | NC | 27103 | USA | TRADE PAYABLE | | | | | $18.08 |
| 325668 | | WILLIAMS JASMINE S | 625 PRICE HAIRSTON ST | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325669 | | WILLIAMS JASON | 2717 S ROAN ST | | | | JC | TN | 37601 | USA | TRADE PAYABLE | | | | | $13.13 |
| 325670 | | WILLIAMS JASON | 2717 S ROAN ST | | | | JC | TN | 37601 | USA | TRADE PAYABLE | | | | | $87.84 |
| 325671 | | WILLIAMS JASON | 2717 S ROAN ST | | | | JC | TN | 37601 | USA | TRADE PAYABLE | | | | | $63.24 |
| 325672 | | WILLIAMS JAWANDA | 2349 BERWYN DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.12 |
| 325673 | | WILLIAMS JAWANDA | 2349 BERWYN DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325674 | | WILLIAMS JAWANDA L | 2349 BERYWN DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 |
| 325675 | | WILLIAMS JAY | 109 TERRILL LN | | | | CARL JUNCTION | MO | 64834 | USA | TRADE PAYABLE | | | | | $50.00 |
| 325676 | | WILLIAMS JAY | 109 TERRILL LN | | | | CARL JUNCTION | MO | 64834 | USA | TRADE PAYABLE | | | | | $10.00 |
| 325677 | | WILLIAMS JAYE | 1 SEVENTH ST | | | | MATAWAN | NJ | 07747 | USA | TRADE PAYABLE | | | | | $7.81 |
| 325678 | | WILLIAMS JAYE | 1 SEVENTH ST | | | | MATAWAN | NJ | 07747 | USA | TRADE PAYABLE | | | | | $5.00 |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 325679 | WILLIAMS JEAN | 1881 IDLEWOOD AVE | | | | CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325680 | WILLIAMS JEAN | 1881 IDLEWOOD AVE | | | | CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 325681 | WILLIAMS JEAN | 1881 IDLEWOOD AVE | | | | CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $8.04 | |
| 325682 | WILLIAMS JEAN P | 77 MAY ST | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325683 | WILLIAMS JEANETTE | 390 NORTH MURRY APT 202 | | | | CS | CO | 80916 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325684 | WILLIAMS JEANETTE | 390 NORTH MURRY APT 202 | | | | CS | CO | 80916 | USA | TRADE PAYABLE | | | | | $15.15 | |
| 325685 | WILLIAMS JEANETTE | 390 NORTH MURRY APT 202 | | | | CS | CO | 80916 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 325686 | WILLIAMS JEANETTE | 390 NORTH MURRY APT 202 | | | | CS | CO | 80916 | USA | TRADE PAYABLE | | | | | $207.40 | |
| 325687 | WILLIAMS JEANETTE | 390 NORTH MURRY APT 202 | | | | CS | CO | 80916 | USA | TRADE PAYABLE | | | | | $29.02 | |
| 325688 | WILLIAMS JEANNIE | 1 RYAN NICOLE LANE | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325689 | WILLIAMS JEFF | 111 N WESTERN AVE APT 4 | | | | ANAHEIM | CA | 92801 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 325690 | WILLIAMS JEFF | 111 N WESTERN AVE APT 4 | | | | ANAHEIM | CA | 92801 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 325691 | WILLIAMS JEFFREY | 6309 S MACDILL AVE APT B | | | | TAMPA | FL | 33611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325692 | WILLIAMS JEN | 1151 TOBY TERRACE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325693 | WILLIAMS JENEFIERD | 505 N MULLINS ST | | | | MULLINS | SC | 29574 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 325694 | WILLIAMS JENELENE | 5324 MEADOWWOOD LN | | | | OAKLEY | CA | 94531 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 325695 | WILLIAMS JENELL | 1532 STEELE ST | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 325696 | WILLIAMS JENNIFER | 944 OLD DAMNECK ROAD | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325697 | WILLIAMS JENNIFER | 944 OLD DAMNECK ROAD | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $34.18 | |
| 325698 | WILLIAMS JENNIFER | 944 OLD DAMNECK ROAD | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 325699 | WILLIAMS JENNIFER | 944 OLD DAMNECK ROAD | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325700 | WILLIAMS JENNIFER | 944 OLD DAMNECK ROAD | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $21.79 | |
| 325701 | WILLIAMS JENNIFER | 944 OLD DAMNECK ROAD | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 325702 | WILLIAMS JENNIFER | 944 OLD DAMNECK ROAD | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325703 | WILLIAMS JENNIFER | 944 OLD DAMNECK ROAD | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325704 | WILLIAMS JENNIFER | 944 OLD DAMNECK ROAD | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 325705 | WILLIAMS JENNIFER | 944 OLD DAMNECK ROAD | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 325706 | WILLIAMS JENNIFER | 944 OLD DAMNECK ROAD | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $20.12 | |
| 325707 | WILLIAMS JENNIFER | 944 OLD DAMNECK ROAD | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 325708 | WILLIAMS JERE | 4232 SAINT PAUL WAY 201 | | | | CONCORD | CA | 94518 | USA | TRADE PAYABLE | | | | | $11.56 | |
| 325709 | WILLIAMS JEREMY | 7341 S VIC AVE APT 2612 | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 325710 | WILLIAMS JERMAINE | P O BX 4974 | | | | BFT | SC | 29903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325711 | WILLIAMS JEROME | 2760 KINGSTON TERRACE | | | | EAST POINT | GA | 30344 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 325712 | WILLIAMS JERRA | 1228 EAST BROADWAY | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $114.00 | |
| 325713 | WILLIAMS JERRIA | 16890 E BAILS PL | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 325714 | WILLIAMS JERRICA | 1443 BRIGHTSIDE DRIVE | | | | BATON ROUGE | LA | 70820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325715 | WILLIAMS JERRY | 8201 RHODA AVE | | | | PLEASANTON | CA | 94568 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 325716 | WILLIAMS JERRY | 8201 RHODA AVE | | | | PLEASANTON | CA | 94568 | USA | TRADE PAYABLE | | | | | $44.55 | |
| 325717 | WILLIAMS JESEKER L | 231 ESTATE GLYNN | | | | ST CROIX | VI | 00851 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 325718 | WILLIAMS JESSE | 208 S LEACH ST | | | | GREENVILLE | SC | 29601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325719 | WILLIAMS JESSE | 208 S LEACH ST | | | | GREENVILLE | SC | 29601 | USA | TRADE PAYABLE | | | | | $55.75 | |
| 325720 | WILLIAMS JESSICA | XX | | | | ACWORTH | GA | 30101 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 325721 | WILLIAMS JESSICA | XX | | | | ACWORTH | GA | 30101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325722 | WILLIAMS JESSICA | XX | | | | ACWORTH | GA | 30101 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 325723 | WILLIAMS JESSICA | XX | | | | ACWORTH | GA | 30101 | USA | TRADE PAYABLE | | | | | $17.32 | |
| 325724 | WILLIAMS JESSICA | XX | | | | ACWORTH | GA | 30101 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 325725 | WILLIAMS JESSICA | XX | | | | ACWORTH | GA | 30101 | USA | TRADE PAYABLE | | | | | $19.71 | |
| 325726 | WILLIAMS JESSICA | XX | | | | ACWORTH | GA | 30101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325727 | WILLIAMS JESSICA | XX | | | | ACWORTH | GA | 30101 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 325728 | WILLIAMS JESSICA | XX | | | | ACWORTH | GA | 30101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325729 | WILLIAMS JESSICA | XX | | | | ACWORTH | GA | 30101 | USA | TRADE PAYABLE | | | | | $49.65 | |
| 325730 | WILLIAMS JESSICA | XX | | | | ACWORTH | GA | 30101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325731 | WILLIAMS JESSICA J | 1145NWOAKLANDAVE | | | | LAKECITY | FL | 32055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325732 | WILLIAMS JESSICA M | 8407 N MULBERRY STREET | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $30.58 | |
| 325733 | WILLIAMS JESSICA R | 705 E ROME ST | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 325734 | WILLIAMS JESSIE | 140 CARSON ST | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 325735 | WILLIAMS JESSIE L | 5758 HIGHWAY 85 L219 | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 325736 | WILLIAMS JETTA | ROBERT WILLIAMS | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $7.88 | |
| 325737 | WILLIAMS JILL S | 232 POWELL RD | | | | MOCKSVILLE | NC | 27028 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 325738 | WILLIAMS JIMMY D | 3414 24TH ST SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 325739 | WILLIAMS JOAN | 111 SPRINGVIEW LANE | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 325740 | WILLIAMS JOAN | 111 SPRINGVIEW LANE | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 325741 | WILLIAMS JOAN | 111 SPRINGVIEW LANE | | | | SUMMERVILLE | SC | 29485 | USA | TRADE PAYABLE | | | | | $3.01 | |
| 325742 | WILLIAMS JOANN | 205 PEARL CIR | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 325743 | WILLIAMS JOANNE | 2224 PEASLEE RD | | | | LOU | KY | 40216 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 325744 | WILLIAMS JOANNE | 2224 PEASLEE RD | | | | LOU | KY | 40216 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 325745 | WILLIAMS JODI | 112 PINSONVILLE RD | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325746 | WILLIAMS JODIE | 8988 INDIANA AVE | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $25.84 | |
| 325747 | WILLIAMS JOE | 638 E HOUSTON ST | | | | CLEVELAND | TX | 77327 | USA | TRADE PAYABLE | | | | | $107.06 | |
| 325748 | WILLIAMS JOE | 638 E HOUSTON ST | | | | CLEVELAND | TX | 77327 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 325749 | WILLIAMS JOEQUITA | 8020 WEST GREENTREE RD | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325750 | WILLIAMS JOHANNA | 7620 ENDEAVORS STREET | | | | NEW ORLEANS | LA | 70129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325751 | WILLIAMS JOHN | 527 N MAIN STREET | | | | ROYAL OAK | MI | 48067 | USA | TRADE PAYABLE | | | | | $119.97 | |
| 325752 | WILLIAMS JOHN | 527 N MAIN STREET | | | | ROYAL OAK | MI | 48067 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 325753 | WILLIAMS JOHN | 527 N MAIN STREET | | | | ROYAL OAK | MI | 48067 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 325754 | WILLIAMS JOHN | 527 N MAIN STREET | | | | ROYAL OAK | MI | 48067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325755 | WILLIAMS JOHN | 527 N MAIN STREET | | | | ROYAL OAK | MI | 48067 | USA | TRADE PAYABLE | | | | | $90.94 | |
| 325756 | WILLIAMS JOHN | 527 N MAIN STREET | | | | ROYAL OAK | MI | 48067 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 325757 | WILLIAMS JOHN | 527 N MAIN STREET | | | | ROYAL OAK | MI | 48067 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 325758 | WILLIAMS JOHN | 527 N MAIN STREET | | | | ROYAL OAK | MI | 48067 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 325759 | WILLIAMS JOHN | 527 N MAIN STREET | | | | ROYAL OAK | MI | 48067 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 325760 | WILLIAMS JOHN | 527 N MAIN STREET | | | | ROYAL OAK | MI | 48067 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 325761 | WILLIAMS JOHNELLA | 265 NORTH THOMAS | | | | TALLMADGE | OH | 44278 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325762 | WILLIAMS JOHNNA | 517 E 97TH ST | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325763 | WILLIAMS JOHNNESHIA A | 2559 COUNTRYWOOD DRIVE | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 325764 | WILLIAMS JOHNNY | 773 COUNTY RD 4820 | | | | KEMPNER | TX | 76539 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325765 | WILLIAMS JOI | 1813 TRENTON STREET | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $10.09 | |
| 325766 | WILLIAMS JOI | 1813 TRENTON STREET | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $26.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 325767 | | WILLIAMS JOLLETTE | 11466 STATE HWY 37 | | | | OLMSTED | IL | 62970 | USA | TRADE PAYABLE | | | | | $12.84 | |
| 325768 | | WILLIAMS JOLLYETTE | 11466 STATE HWY 37 | | | | OLMSTED | IL | 62970 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 325769 | | WILLIAMS JON | 1836 ROAN AVE NORTH AUGU | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 325770 | | WILLIAMS JONATHAN | 10 WARREN COMMON | | | | COCKEYSVILLE | MD | 21030 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 325771 | | WILLIAMS JOSEPH | 2663 QUEEN ST | | | | LOS ANGELES | CA | 90039 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 325772 | | WILLIAMS JOSEPH JR | 416 1ST ST APT D | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 325773 | | WILLIAMS JOSEPHINE | 4215 BENNING RD NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325774 | | WILLIAMS JOSEPHINE | 4215 BENNING RD NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $8.93 | |
| 325775 | | WILLIAMS JOSEPHINE | 4215 BENNING RD NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $79.55 | |
| 325776 | | WILLIAMS JOSHUA | 2512 BARKMAN DR | | | | COLORADO SPRINGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 325777 | | WILLIAMS JOY | 2722 CEDARCREST AVE | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 325778 | | WILLIAMS JOY | 2722 CEDARCREST AVE | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 325779 | | WILLIAMS JOY | 2722 CEDARCREST AVE | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $7.39 | |
| 325780 | | WILLIAMS JOYCE | 15018 CURRAN ROAD | | | | NEW ORLEEANX | LA | 70128 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 325781 | | WILLIAMS JOYCE | 15018 CURRAN ROAD | | | | NEW ORLEEANX | LA | 70128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325782 | | WILLIAMS JOYCE | 15018 CURRAN ROAD | | | | NEW ORLEEANX | LA | 70128 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 325783 | | WILLIAMS JOYCE | 15018 CURRAN ROAD | | | | NEW ORLEEANX | LA | 70128 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 325784 | | WILLIAMS JOYCE | 15018 CURRAN ROAD | | | | NEW ORLEEANX | LA | 70128 | USA | TRADE PAYABLE | | | | | $18.43 | |
| 325785 | | WILLIAMS JOYCE | 15018 CURRAN ROAD | | | | NEW ORLEEANX | LA | 70128 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 325786 | | WILLIAMS JOYCE A | 3705 GARRISON BLVD | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $38.30 | |
| 325787 | | WILLIAMS JSASMINE | 95 LYNN MEADOWS LN | | | | ST LOUIS | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325788 | | WILLIAMS JUANITA | 507 BRUNSWICK ST | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 325789 | | WILLIAMS JUANITA | 507 BRUNSWICK ST | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 325790 | | WILLIAMS JUANITA | 507 BRUNSWICK ST | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 325791 | | WILLIAMS JUANITA | 507 BRUNSWICK ST | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 325792 | | WILLIAMS JUDDALE | 3301 GARDEN LAKES PRKWY APT 38 | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $11.34 | |
| 325793 | | WILLIAMS JUDITH | 16317 MORAN PL APT F | | | | FORT POLK | LA | 71459 | USA | TRADE PAYABLE | | | | | $4.97 | |
| 325794 | | WILLIAMS JUDY | 1133 E W HYW | | | | SILVER SPRING | MD | 20910 | USA | TRADE PAYABLE | | | | | $26.94 | |
| 325795 | | WILLIAMS JUKIA | 2483 EAST 89TH | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 325796 | | WILLIAMS JULIA | 59 LONG WILLIAM ROAD | | | | GRENADA | MS | 38901 | USA | TRADE PAYABLE | | | | | $27.80 | |
| 325797 | | WILLIAMS JULIE | 194 NORWOOD LN | | | | GATE CITY | VA | 24251 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325798 | | WILLIAMS JULIE | 194 NORWOOD LN | | | | GATE CITY | VA | 24251 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 325799 | | WILLIAMS JULIETTE | 11 FLUKE AVE | | | | SAV | GA | 31405 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 325800 | | WILLIAMS JULIETTE | 11 FLUKE AVE | | | | SAV | GA | 31405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325801 | | WILLIAMS JULIUS | 257 E FIG AVE | | | | MONROVIA | CA | 91016 | USA | TRADE PAYABLE | | | | | $299.59 | |
| 325802 | | WILLIAMS JULVM M | 6046 STEEPLECHASE LANE | | | | SUFFOLK | VA | 23435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325803 | | WILLIAMS JUNE | 1819 FERDINAND AVE | | | | ROANOKE | VA | 24016 | USA | TRADE PAYABLE | | | | | $19.78 | |
| 325804 | | WILLIAMS JUNESHA | STREET | | | | FAYETTVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 325805 | | WILLIAMS JUSTIN | 127 AUSTIN AVE | | | | LANSDOWN | PA | 19050 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 325806 | | WILLIAMS JYSHEIKA | 5922 GRANDEL MEADOW CT | | | | LOUISVILLE | KY | 40258 | USA | TRADE PAYABLE | | | | | $42.85 | |
| 325807 | | WILLIAMS KALEB | 208 N SWING RD | | | | GREENSBORO | NC | 27409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325808 | | WILLIAMS KALED | 208 N SWING RD | | | | GREENSNORO | NC | 27409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325809 | | WILLIAMS KALLE | 1111 | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 325810 | | WILLIAMS KALLIE | 753 S VOUTSIA | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $52.33 | |
| 325811 | | WILLIAMS KAMIA | PO BOX 1486 | | | | LAKE PLACID | FL | 33862 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 325812 | | WILLIAMS KAMILAH | 3011 HARBOR VIEW APTS | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $2.86 | |
| 325813 | | WILLIAMS KANDACE | 1316 STONEVIEW TRL NWNN | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325814 | | WILLIAMS KANEATHA | 135 STEAMPLANT RD | | | | NZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 325815 | | WILLIAMS KANETHA | 724 GARECHE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325816 | | WILLIAMS KANIKA | 3494 BANCROFT DR | | | | VA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $8.90 | |
| 325817 | | WILLIAMS KAREN | 1140 IRIS DRIVE | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325818 | | WILLIAMS KAREN | 1140 IRIS DRIVE | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 325819 | | WILLIAMS KAREN | 1140 IRIS DRIVE | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 325820 | | WILLIAMS KAREN | 1140 IRIS DRIVE | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325821 | | WILLIAMS KAREN | 1140 IRIS DRIVE | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 325822 | | WILLIAMS KAREN | 1140 IRIS DRIVE | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 325823 | | WILLIAMS KAREN M | 629 ODOMS CHAPEL RD | | | | BAKERSVILLE | NC | 28705 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 325824 | | WILLIAMS KAREN S | 108 S GALA CT | | | | BONAIRE | GA | 31005 | USA | TRADE PAYABLE | | | | | $15.07 | |
| 325825 | | WILLIAMS KARI | 7964 VERMONT RD | | | | NORTH CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325826 | | WILLIAMS KASHICKI | 1715 N PEAR LN | | | | GREENIVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $25.69 | |
| 325827 | | WILLIAMS KASTNER & GIBBS PLLC | 601 UNION ST 4100 | | | | SEATTLE | WA | 98101 | USA | TRADE PAYABLE | | | | | $11,598.08 | |
| 325828 | | WILLIAMS KATHE | 4012 DECKER CT | | | | SELLERSBURG | IN | 47172 | USA | TRADE PAYABLE | | | | | $55.63 | |
| 325829 | | WILLIAMS KATHLEEN | 89 THOMPSON AVE | | | | EAST HAVEN | CT | 06512 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 325830 | | WILLIAMS KATHLEEN | 89 THOMPSON AVE | | | | EAST HAVEN | CT | 06512 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 325831 | | WILLIAMS KATHY | 6705 BETA | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 325832 | | WILLIAMS KATHY | 6705 BETA | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 325833 | | WILLIAMS KATHY | 6705 BETA | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 325834 | | WILLIAMS KATHY | 6705 BETA | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 325835 | | WILLIAMS KATHY | 6705 BETA | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 325836 | | WILLIAMS KATHY | 6705 BETA | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 325837 | | WILLIAMS KATIE | 2449 N 5TH ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 325838 | | WILLIAMS KATIYA | 1625 MORRIS RD SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 325839 | | WILLIAMS KATRANA | 2131 BIENVILLE ST | | | | NEW ORLEANS | LA | 70112 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 325840 | | WILLIAMS KATRINA | 606 MARCUS ST | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 325841 | | WILLIAMS KATRINA | 606 MARCUS ST | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 325842 | | WILLIAMS KATRINA | 606 MARCUS ST | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 325843 | | WILLIAMS KATRINA A | 1211 E MCBERRY STREET | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 325844 | | WILLIAMS KATTINA C | 8910 N 95TH STREET | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 325845 | | WILLIAMS KAYLA | 7017 SILVERLAKE DRIVE LOT 6 | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325846 | | WILLIAMS KAYLAH | 25913 POWERS AVE | | | | MANNFORD | OK | 74044 | USA | TRADE PAYABLE | | | | | $16.51 | |
| 325847 | | WILLIAMS KAYO | 4704 WALDEN CR | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325848 | | WILLIAMS KAYOMI | 10332 EARL DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 325849 | | WILLIAMS KAYONA N | 7305 SCHWAB DR | | | | PENSACOLA | FL | 32504 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 325850 | | WILLIAMS KEANNA O | 1806 HEWITT ST | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 325851 | | WILLIAMS KEELA | 396 DECKNER AVE SW | | | | ATLANTA | GA | 30310 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 325852 | | WILLIAMS KEIODA | 362 BRAGGSMITH STREET | | | | COLS | GA | 31907 | USA | TRADE PAYABLE | | | | | $41.61 | |
| 325853 | | WILLIAMS KEITH | 3737 HOLLISTER | | | | GOLETA | CA | 93106 | USA | TRADE PAYABLE | | | | | $64.60 | |
| 325854 | | WILLIAMS KEITH | 3737 HOLLISTER | | | | GOLETA | CA | 93106 | USA | TRADE PAYABLE | | | | | $22.25 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 325855 | WILLIAMS KELCEE | 7858 NE 7TH COURT | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 325856 | WILLIAMS KELCEE | 7858 NE 7TH COURT | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 325857 | WILLIAMS KELLY | 2506 SPENCER RD | | | | CLENDENIN | WV | 25045 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 325858 | WILLIAMS KELLY | 2506 SPENCER RD | | | | CLENDENIN | WV | 25045 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 325859 | WILLIAMS KELLY | 2506 SPENCER RD | | | | CLENDENIN | WV | 25045 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 325860 | WILLIAMS KELSEY | 4264 BRUMBELOE | | | | PINSON | AL | 35126 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 325861 | WILLIAMS KELSIE | 3925 MILO AVE | | | | GROVES | TX | 77619 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 325862 | WILLIAMS KENDEL N | 6547 STONEY POINT SOUTH | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325863 | WILLIAMS KENDRA | 104 SAINT CATHERINE STREET | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 325864 | WILLIAMS KENDRA | 104 SAINT CATHERINE STREET | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325865 | WILLIAMS KENDRA | 104 SAINT CATHERINE STREET | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 325866 | WILLIAMS KENDRA | 104 SAINT CATHERINE STREET | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325867 | WILLIAMS KENDRA D | 1508 COCHRAN | | | | SAINT LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 325868 | WILLIAMS KENDREA | 1409 HARDEE RD | | | | KINSTON | NC | 28504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325869 | WILLIAMS KENESHIA | 1235 BEESFERRY RD | | | | CHARLESTON | SC | 29464 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 325870 | WILLIAMS KENNETH | 5101 ARBOR RD | | | | FAY | NC | 28311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325871 | WILLIAMS KENNETH C | PO BOX 1108 | | | | OGELTHORPE | GA | 31068 | USA | TRADE PAYABLE | | | | | $63.36 | |
| 325872 | WILLIAMS KENNITH | 4641 HERMITAGE AVE APT 303 | | | | MOBILE | AL | 36619 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325873 | WILLIAMS KENNY | 104 PEACH ORCHARD RD | | | | REDFOX | KY | 41847 | USA | TRADE PAYABLE | | | | | $48.91 | |
| 325874 | WILLIAMS KENYA | 3147 WEST | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 325875 | WILLIAMS KENYA | 3147 WEST | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $4.14 | |
| 325876 | WILLIAMS KENYA | 3147 WEST | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325877 | WILLIAMS KENYA | 3147 WEST | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $4.84 | |
| 325878 | WILLIAMS KENYON | 2100 KENNETH DR | | | | VIOLET | LA | 70092 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325879 | WILLIAMS KEONA | 12235N 15 STREET APT 227 | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325880 | WILLIAMS KEOSHA E | 11695 FAIROAK AVE | | | | BATON ROUGE | LA | 70815 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 325881 | WILLIAMS KERIGAN | 1526 RALEIGH DR | | | | COLUMBIA | MO | 65202 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 325882 | WILLIAMS KERON | 411 SOUTH LABURNUM AVE | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325883 | WILLIAMS KESHARA | 2905 OLD HANLEY | | | | SAINT LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325884 | WILLIAMS KESHIA | 1008 PARK DR | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $50.72 | |
| 325885 | WILLIAMS KEVIN | 4905 CHAD DR | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 325886 | WILLIAMS KEVIN J | 605 RUBEL AVE | | | | LOUISVILLE | KY | 40204 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 325887 | WILLIAMS KEVONA | 115 GRIMES RD | | | | SICKLERVILLE | NJ | 08081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325888 | WILLIAMS KEYONA | 27 DURHAM AVE | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 325889 | WILLIAMS KEYSEE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 31329 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 325890 | WILLIAMS KEYUNEIKA D | 6 ROTARY DR APT 1B | | | | LEXINGTON | TN | 38351 | USA | TRADE PAYABLE | | | | | $126.76 | |
| 325891 | WILLIAMS KHANDI | NO ADDRESS | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 325892 | WILLIAMS KHARLENE | 377 JAY ST | | | | ROCHESTER | NY | 14611 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 325893 | WILLIAMS KHRISTIAN | 445 GRANTHAM ROAD | | | | IRMO | SC | 29063 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 325894 | WILLIAMS KIA | 3355 CLAIRE LANE | | | | JAX | FL | 32223 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 325895 | WILLIAMS KIANA | 3724 MELBA PL | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325896 | WILLIAMS KIANA T | 7273 CULPEPPER DRIVE | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $1.37 | |
| 325897 | WILLIAMS KIERRA | 3628 N 58TH BLVD | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325898 | WILLIAMS KIM | 132 ST MATT ST | | | | MONTEGUT | LA | 70377 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 325899 | WILLIAMS KIM | 132 ST MATT ST | | | | MONTEGUT | LA | 70377 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 325900 | WILLIAMS KIMBERLY | 1175 | | | | MACON | GA | 30331 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 325901 | WILLIAMS KIMBERLY | 1175 | | | | MACON | GA | 30331 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 325902 | WILLIAMS KIMBERLY | 1175 | | | | MACON | GA | 30331 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 325903 | WILLIAMS KIMBERLY | 1175 | | | | MACON | GA | 30331 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 325904 | WILLIAMS KING | 444 MUNDEN AVE | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $15.20 | |
| 325905 | WILLIAMS KISA | 955 NOBLE SHIRE RD | | | | CLEVELAND HTS | OH | 44121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325906 | WILLIAMS KISHA | 516 PEACH RD | | | | BYRON | GA | 31088 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325907 | WILLIAMS KISHARRA | 258 N MANGOLIA ST | | | | GRAMERCY | LA | 70052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325908 | WILLIAMS KIZZY | 207 N JOHNSTON | | | | ROCKFORD | IL | 61101 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 325909 | WILLIAMS KRISTAL | 300 W 5TH ST | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 325910 | WILLIAMS KRISTEN | 1359 HARD ROCK LN | | | | BILLINGS | MT | 59105 | USA | TRADE PAYABLE | | | | | $44.78 | |
| 325911 | WILLIAMS KRISTEN | 1359 HARD ROCK LN | | | | BILLINGS | MT | 59105 | USA | TRADE PAYABLE | | | | | $26.02 | |
| 325912 | WILLIAMS KRISTEN D | 26033 REGENCY CLUB DR | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $29.02 | |
| 325913 | WILLIAMS KRISTIE | 1907 CYPRESS CREEK RD | | | | RIVER RIDGE | LA | 70123 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 325914 | WILLIAMS KRISTINA | 5461 W HUNTER DR | | | | WEST VALLEY CITY | UT | 84120 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 325915 | WILLIAMS KRISTINE | 1607 CHULTON ST | | | | BALTO | MD | 21218 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 325916 | WILLIAMS KRISTINE | 1607 CHULTON ST | | | | BALTO | MD | 21218 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 325917 | WILLIAMS KRISTOPHER | 1063PRINGDR | | | | WMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325918 | WILLIAMS KRISTOPHER | 1065PRINGDR | | | | WMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $16.20 | |
| 325919 | WILLIAMS KRISTY L | 76 POPLAR ST | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325920 | WILLIAMS KRYSTAL | 607 EMILY LANE APT 1108 | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 325921 | WILLIAMS KRYSTAL | 607 EMILY LANE APT 1108 | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325922 | WILLIAMS KRYSTEN M | 1645 CAROL SUE AVEAPT 228 | | | | TERRYTOWN | LA | 70056 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 325923 | WILLIAMS KURTESHA | 7812 STAR ST | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 325924 | WILLIAMS KYLE | XXXXXXXX | | | | BRONX | NY | 10465 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 325925 | WILLIAMS KYRA | 2327 N 57TH TERR | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325926 | WILLIAMS KYRONE | 1023 WEST TENTH STREET | | | | LAKE LAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325927 | WILLIAMS LA K | 920 27TH ST | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 325928 | WILLIAMS LABONIA | 2505 HOMESTEAD RD | | | | CHAPELHILL | NC | 27516 | USA | TRADE PAYABLE | | | | | $8.90 | |
| 325929 | WILLIAMS LACHELLE | 11815 KINGSFRONT PL APT 3 | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 325930 | WILLIAMS LAGLENDA | 4210 VALLIE DR | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325931 | WILLIAMS LAILA | XXXXXXXX | | | | SS | MD | 20902 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 325932 | WILLIAMS LAIRD | 1821 N CLEVELAND ST | | | | LITTLE ROCK | AR | 72207 | USA | TRADE PAYABLE | | | | | $21.79 | |
| 325933 | WILLIAMS LAKECIA | 715 SMITH ST | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 325934 | WILLIAMS LAKEISA | 2592 MILVERTON WAY | | | | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 325935 | WILLIAMS LAKEISHA | 5320 JUSTIN CT APT 201 | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325936 | WILLIAMS LAKEISHA M | 716 MISSISSIPPI AVE SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 325937 | WILLIAMS LAKEITA | 4549 VIOLA ST | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 325938 | WILLIAMS LAKELIA | 382 GA HWY 125 S LOT F5 | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $26.60 | |
| 325939 | WILLIAMS LAKENSHA D | 1020 DR MLK JR BLVD | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 325940 | WILLIAMS LAKESHA | 1311 WICHITA DR SW | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $7.85 | |
| 325941 | WILLIAMS LAKESHIA S | 2057 MCGEE RD APT D | | | | RH | SC | 29732 | USA | TRADE PAYABLE | | | | | $3.85 | |
| 325942 | WILLIAMS LAKETIA | 1407 N POTOMAC ST | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $5.26 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 325943 | | WILLIAMS LAKETIA | 1407 N POTOMAC ST | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 325944 | | WILLIAMS LAKIA | 3314 FLORIDA AVE | | | | N. CHAS | SC | 29405 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 325945 | | WILLIAMS LAKIESHA | 7909 BASS ST | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $43.28 | |
| 325946 | | WILLIAMS LAKIESHA | 7909 BASS ST | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 325947 | | WILLIAMS LAKISHA | 10103 OLD FORT PL | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325948 | | WILLIAMS LAKISHA | 10103 OLD FORT PL | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 325949 | | WILLIAMS LAKISHA M | 200 PINECREEK CRT APT J133 | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 325950 | | WILLIAMS LAKRESHA | 610 WEST 14TH PLACE | | | | CHICAGO HTS | IL | 60411 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 325951 | | WILLIAMS LALA | 4221 W LAUREL ST | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 325952 | | WILLIAMS LANARDA | 771 NW 42 ND ST | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 325953 | | WILLIAMS LANEKIA | 4532 BROWN STREET | | | | DARRYL | LA | 70725 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 325954 | | WILLIAMS LANIER SR | 46 VERDI CIRCLE | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325955 | | WILLIAMS LANIKA | 1138 BURKHARDTAVE | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325956 | | WILLIAMS LAQUANDA | 2015 S 11TH ST | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325957 | | WILLIAMS LAQUANDA | 2015 S 11TH ST | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 325958 | | WILLIAMS LAQUANDA | 2015 S 11TH ST | | | | MILWAUKEE | WI | 53214 | USA | TRADE PAYABLE | | | | | $39.95 | |
| 325959 | | WILLIAMS LAQUASHANEE | 116 JEAN CIRCLE | | | | MARKSVILLE | LA | 71351 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 325960 | | WILLIAMS LAQUESHA | 6620 SUNNYSLOPE DR APT 251 | | | | DECATUR | IL | 62523 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 325961 | | WILLIAMS LAQUESHIA E | 2021 N W 65 TH ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 325962 | | WILLIAMS LAQUETTA | 2705 ALLEN AVE | | | | ST. LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 325963 | | WILLIAMS LARESIE | 5815 HODIAMONT AVENUE | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325964 | | WILLIAMS LARRY | 9897 SW 88TH COURT RD | | | | OCALA | FL | 00624 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 325965 | | WILLIAMS LARRY K | 2122 OLD PAGELAND MONROE | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 325966 | | WILLIAMS LASHANDA | PO BOX 2548 | | | | FORT PIERCE | FL | 34954 | USA | TRADE PAYABLE | | | | | $14.67 | |
| 325967 | | WILLIAMS LASHANDRA | 476 SHARP RD | | | | BATON ROUGE | LA | 70815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325968 | | WILLIAMS LASHAUNDA T | 511 ALCOTT DR | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 325969 | | WILLIAMS LASHAUNTWANE | 7325 OPORTO AVENUE | | | | BIRMINGHAM | AL | 35206 | USA | TRADE PAYABLE | | | | | $273.48 | |
| 325970 | | WILLIAMS LASHAW | 88 N 18TH ST | | | | HARRISBURG | PA | 17103 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 325971 | | WILLIAMS LASHAWN | 212 OYERSHALL RD | | | | COLUMBIA | SC | 29063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325972 | | WILLIAMS LASHONA | 1481 CANAL AVE | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 325973 | | WILLIAMS LASHONDA S | 147 HACKETT STREET | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 325974 | | WILLIAMS LASHONTAE | 324 WISCONSIN AVE | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $8.23 | |
| 325975 | | WILLIAMS LASHONTAE | 324 WISCONSIN AVE | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 325976 | | WILLIAMS LASHUNDA | 623 MARTIN STREET | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325977 | | WILLIAMS LASONYA P | 5830 N 83RD ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 325978 | | WILLIAMS LATANYA D | 402 S MAIN STREET | | | | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325979 | | WILLIAMS LATANYA R | 81 NICHOLS WAY | | | | SAN FRANCISCO | CA | 94124 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 325980 | | WILLIAMS LATARA | 23 E NORMAN AVE | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 325981 | | WILLIAMS LATARSHAE | 2904 KINGS RIDGE APTD | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 325982 | | WILLIAMS LATASHA | 5536 S HERMITAGE AVE | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325983 | | WILLIAMS LATASHA | 5536 S HERMITAGE AVE | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 325984 | | WILLIAMS LATASHA | 5536 S HERMITAGE AVE | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 325985 | | WILLIAMS LATASHA | 5536 S HERMITAGE AVE | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $15.07 | |
| 325986 | | WILLIAMS LATASHA S | 985 WILDS PARK CIR LOT 2 | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 325987 | | WILLIAMS LATAVIA | 17905 NW 47TH PL | | | | MIAMI GARDENS | FL | 33055 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 325988 | | WILLIAMS LATESHA | 1000 GOODMAN STREET | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 325989 | | WILLIAMS LATIA | 431 GUESS ST | | | | DARLINGTON | SC | 29532 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 325990 | | WILLIAMS LATIFAH | 308 PERCIVAL RD | | | | COLUMBIA | SC | 29206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325991 | | WILLIAMS LATIKI | 2020 BRIARGATE DRIVE | | | | MONTGOMERY | AL | 36116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325992 | | WILLIAMS LATISHA | 1960 HARDEE ST | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325993 | | WILLIAMS LATONIA | 5132 BUTE ST | | | | CHESAPEAKE | VA | 23321 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325994 | | WILLIAMS LATONYA | 1805 PRATT ST | | | | OMAHA | NE | 68110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325995 | | WILLIAMS LATONYA | 1805 PRATT ST | | | | OMAHA | NE | 68110 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 325996 | | WILLIAMS LATOSHA | 2733 SURF AVE | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 325997 | | WILLIAMS LATOSHA | 2733 SURF AVE | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325998 | | WILLIAMS LATOYA | 4192 SUITLAND RD 101 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 325999 | | WILLIAMS LATOYA | 4192 SUITLAND RD 101 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 326000 | | WILLIAMS LATOYA | 4192 SUITLAND RD 101 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 326001 | | WILLIAMS LATOYA | 4192 SUITLAND RD 101 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 326002 | | WILLIAMS LATOYA | 4192 SUITLAND RD 101 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $92.00 | |
| 326003 | | WILLIAMS LATOYA | 4192 SUITLAND RD 101 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $17.70 | |
| 326004 | | WILLIAMS LATOYA | 4192 SUITLAND RD 101 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326005 | | WILLIAMS LATOYA | 4192 SUITLAND RD 101 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 326006 | | WILLIAMS LATOYA | 4192 SUITLAND RD 101 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 326007 | | WILLIAMS LATOYA | 4192 SUITLAND RD 101 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 326008 | | WILLIAMS LATRENA | 2924 N 17TH ST | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $19.28 | |
| 326009 | | WILLIAMS LATRICE | 8120 S SOUTH SHORE DR | | | | CHICAGO | IL | 37659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326010 | | WILLIAMS LATRICE | 8120 S SOUTH SHORE DR | | | | CHICAGO | IL | 37659 | USA | TRADE PAYABLE | | | | | $59.58 | |
| 326011 | | WILLIAMS LATTRESS D | 329 ANACOSTA RD SE L42 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 326012 | | WILLIAMS LAURA | 9833 S WARNER AVE | | | | FREMONT | MI | 49412 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 326013 | | WILLIAMS LAURA | 9833 S WARNER AVE | | | | FREMONT | MI | 49412 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 326014 | | WILLIAMS LAURA | 9833 S WARNER AVE | | | | FREMONT | MI | 49412 | USA | TRADE PAYABLE | | | | | $31.13 | |
| 326015 | | WILLIAMS LAUREN | 1513 12 WEST JEFFERSONST | | | | BOISE | ID | 83704 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 326016 | | WILLIAMS LAVEL | 110 CHAMBERS STREET APT A | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326017 | | WILLIAMS LAVERN | 5869 TRIPHAMMER ROAD | | | | LAKE WORTH | FL | 33463 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326018 | | WILLIAMS LAVONNE | 5542 N 34TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 326019 | | WILLIAMS LAVONNE | 5542 N 34TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326020 | | WILLIAMS LAWRENCE | 801 COLLEGE LANE | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 326021 | | WILLIAMS LEATHA | 1716 N MARTIN LUTHER KING | | | | CLEARWATER | FL | 33755 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326022 | | WILLIAMS LEEANN A | 1002 FRANKLIN ST | | | | ROANOKE RAPIDS | NC | 27870 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326023 | | WILLIAMS LEIA | 3083 W MASON ST | | | | GREEN BAY | WI | 54313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326024 | | WILLIAMS LENA | 241 POTOMAC | | | | YOUNGSTOWN | OH | 44507 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326025 | | WILLIAMS LENARD | 1224 NW 8TH ST | | | | FT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $2,225.98 | |
| 326026 | | WILLIAMS LENISE | 6400 CRESTEDEAGLE LN | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326027 | | WILLIAMS LEON | 2810 S JOPLIN AVE | | | | JOPLIN | MO | 64804 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 326028 | | WILLIAMS LEON | 2810 S JOPLIN AVE | | | | JOPLIN | MO | 64804 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 326029 | | WILLIAMS LEONA A | 23GH EST ST JOHN | | | | C STED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326030 | | WILLIAMS LEONITA | 900 CENTERFIELD PL APT 208 | | | | VA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $21.49 | |

Pg 4056 of 4636

Schedule E/F Part 3, Question 3

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 326031 | WILLIAMS LESA | 4881 SNOWY EGRET WAY | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $42.77 |
| 326032 | WILLIAMS LESHELL | 3421 SHANNON DRIVE | | | | VIOLET | LA | 70092 | USA | TRADE PAYABLE | | | | | $5.00 |
| 326033 | WILLIAMS LESHELLE | 1715 W 34TH ST S | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $0.01 |
| 326034 | WILLIAMS LESIA | 16541 HIGHLAND RD | | | | BATON ROUGE | LA | 70810 | USA | TRADE PAYABLE | | | | | $20.01 |
| 326035 | WILLIAMS LESLIE | 144 CHIP CIR | | | | COLLINSVILLE | VA | 24078 | USA | TRADE PAYABLE | | | | | $47.29 |
| 326036 | WILLIAMS LESLIE | 144 CHIP CIR | | | | COLLINSVILLE | VA | 24078 | USA | TRADE PAYABLE | | | | | $148.44 |
| 326037 | WILLIAMS LESLIE | 144 CHIP CIR | | | | COLLINSVILLE | VA | 24078 | USA | TRADE PAYABLE | | | | | $69.25 |
| 326038 | WILLIAMS LETICIA | 203 S 10TH ST | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $11.00 |
| 326039 | WILLIAMS LILIANI | 956 COURTLAND AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $40.50 |
| 326040 | WILLIAMS LILKEASHA | 909 SE DIXIE LN APTEE | | | | STUART | FL | 34994 | USA | TRADE PAYABLE | | | | | $134.26 |
| 326041 | WILLIAMS LILLIAN | 220 MAYBERRY DR | | | | ABERDEEN | MD | 21001 | USA | TRADE PAYABLE | | | | | $17.54 |
| 326042 | WILLIAMS LILLIAN P | 930 E STAFFORD ST | | | | PHILADELHPA | PA | 19138 | USA | TRADE PAYABLE | | | | | $4.60 |
| 326043 | WILLIAMS LILLIE A | 1508 CRESTWELL ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.03 |
| 326044 | WILLIAMS LILLIE A | 1508 CRESTWELL ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 |
| 326045 | WILLIAMS LINDA | 201 UNION AVE SE 176 | | | | RENTON | WA | 98059 | USA | TRADE PAYABLE | | | | | $5.00 |
| 326046 | WILLIAMS LINDA | 201 UNION AVE SE 176 | | | | RENTON | WA | 98059 | USA | TRADE PAYABLE | | | | | $0.34 |
| 326047 | WILLIAMS LINDA | 201 UNION AVE SE 176 | | | | RENTON | WA | 98059 | USA | TRADE PAYABLE | | | | | $29.60 |
| 326048 | WILLIAMS LINDA | 201 UNION AVE SE 176 | | | | RENTON | WA | 98059 | USA | TRADE PAYABLE | | | | | $10.00 |
| 326049 | WILLIAMS LINDA | 201 UNION AVE SE 176 | | | | RENTON | WA | 98059 | USA | TRADE PAYABLE | | | | | $7.33 |
| 326050 | WILLIAMS LINDA | 201 UNION AVE SE 176 | | | | RENTON | WA | 98059 | USA | TRADE PAYABLE | | | | | $321.52 |
| 326051 | WILLIAMS LINDA | 201 UNION AVE SE 176 | | | | RENTON | WA | 98059 | USA | TRADE PAYABLE | | | | | $5.00 |
| 326052 | WILLIAMS LINDA | 201 UNION AVE SE 176 | | | | RENTON | WA | 98059 | USA | TRADE PAYABLE | | | | | $107.00 |
| 326053 | WILLIAMS LINDA | 201 UNION AVE SE 176 | | | | RENTON | WA | 98059 | USA | TRADE PAYABLE | | | | | $14.40 |
| 326054 | WILLIAMS LINDA | 201 UNION AVE SE 176 | | | | RENTON | WA | 98059 | USA | TRADE PAYABLE | | | | | $4.60 |
| 326055 | WILLIAMS LINDA | 201 UNION AVE SE 176 | | | | RENTON | WA | 98059 | USA | TRADE PAYABLE | | | | | $10.00 |
| 326056 | WILLIAMS LINDA | 201 UNION AVE SE 176 | | | | RENTON | WA | 98059 | USA | TRADE PAYABLE | | | | | $4.65 |
| 326057 | WILLIAMS LINDA C | 2521 ELIOT PL | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $13.06 |
| 326058 | WILLIAMS LINDA JR | 2621 JEFFERSONVILLE RD | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $5.00 |
| 326059 | WILLIAMS LINDWOOD | 2072 CUNNINGHAM DR APT 201 | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.00 |
| 326060 | WILLIAMS LIONYEL | 3500 EDENBORN AVE | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $5.00 |
| 326061 | WILLIAMS LISA | 7802 CLYO CIR | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $4.65 |
| 326062 | WILLIAMS LISA | 7802 CLYO CIR | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $15.50 |
| 326063 | WILLIAMS LISA | 7802 CLYO CIR | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $86.18 |
| 326064 | WILLIAMS LISA | 7802 CLYO CIR | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $42.32 |
| 326065 | WILLIAMS LISA | 7802 CLYO CIR | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $5.00 |
| 326066 | WILLIAMS LISA | 7802 CLYO CIR | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $4.66 |
| 326067 | WILLIAMS LISA | 7802 CLYO CIR | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $5.00 |
| 326068 | WILLIAMS LISA | 7802 CLYO CIR | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $9.08 |
| 326069 | WILLIAMS LITA | PO BOX 1905 | | | | KAYENTA | AZ | 86033 | USA | TRADE PAYABLE | | | | | $14.63 |
| 326070 | WILLIAMS LIZA | 1445 N BATTIN | | | | WICHITA | KS | 67208 | USA | TRADE PAYABLE | | | | | $34.80 |
| 326071 | WILLIAMS LIZA M | 843 MORGAN OAK | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $5.00 |
| 326072 | WILLIAMS LONDAI M | 12939 BUCKNELL CT | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $24.60 |
| 326073 | WILLIAMS LOREE | 1502 CR | | | | BARTLESVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $8.50 |
| 326074 | WILLIAMS LORENE | 2413 HIGHLAND DR | | | | VIOLET | LA | 70092 | USA | TRADE PAYABLE | | | | | $15.20 |
| 326075 | WILLIAMS LORENZO | 413 APRT1 TAMMY LYNN | | | | LUFKIN | TX | 75904 | USA | TRADE PAYABLE | | | | | $4.58 |
| 326076 | WILLIAMS LORI | 1410 WEBSTER ST | | | | BALTIMORE | MD | 21230 | USA | TRADE PAYABLE | | | | | $3.99 |
| 326077 | WILLIAMS LORI | 1410 WEBSTER ST | | | | BALTIMORE | MD | 21230 | USA | TRADE PAYABLE | | | | | $63.59 |
| 326078 | WILLIAMS LORNA | 236 L STREET | | | | SANGER | CA | 93657 | USA | TRADE PAYABLE | | | | | $4.59 |
| 326079 | WILLIAMS LORRAINE L | 5610 HALEKAMANI ST | | | | HONOLULU | HI | 96821 | USA | TRADE PAYABLE | | | | | $0.24 |
| 326080 | WILLIAMS LORRI | 1139 LAKEWOOD CIR W | | | | FORT MEADE | FL | 33841 | USA | TRADE PAYABLE | | | | | $42.73 |
| 326081 | WILLIAMS LOTORIA | 2537 N MINNEAPOLIS | | | | WICHITA | KS | 67219 | USA | TRADE PAYABLE | | | | | $4.62 |
| 326082 | WILLIAMS LOUISE | 3301 GOLDEN OAKS LANE | | | | CHESAPEAKE | VA | 23321 | USA | TRADE PAYABLE | | | | | $5.00 |
| 326083 | WILLIAMS LOUISE | 3301 GOLDEN OAKS LANE | | | | CHESAPEAKE | VA | 23321 | USA | TRADE PAYABLE | | | | | $27.09 |
| 326084 | WILLIAMS LOUQUENCILLA | 3625 KOPPERS STREET | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $284.74 |
| 326085 | WILLIAMS LOUQUITIA | 1303 E SITKA | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $5.00 |
| 326086 | WILLIAMS LOWELL | 144 OLD SUMMERVILLE ROAD | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $4.65 |
| 326087 | WILLIAMS LUCILLE | 2283 FAIRVIEW RD | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $15.00 |
| 326088 | WILLIAMS LUCINDA | 315 S 29TH ST APT 6 | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $12.62 |
| 326089 | WILLIAMS LUCINDA | 315 S 29TH ST APT 6 | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $5.00 |
| 326090 | WILLIAMS LUCRETIA N | 2120 12 GRAND BLVD | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $0.81 |
| 326091 | WILLIAMS LULA | 2114N 33RD ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $0.50 |
| 326092 | WILLIAMS LUSHANE | 612 BAXLEY ROAD | | | | BOWMAN | SC | 29018 | USA | TRADE PAYABLE | | | | | $51.84 |
| 326093 | WILLIAMS LYDIA A | 4052 GILES APT 2N | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $5.50 |
| 326094 | WILLIAMS LYDIA C | 337 S 8TH STREET | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $4.54 |
| 326095 | WILLIAMS LYDIA C | 337 S 8TH STREET | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 |
| 326096 | WILLIAMS LYMAN | 307 S Y RD | | | | HENDERSON | NE | 68371 | USA | TRADE PAYABLE | | | | | $16.31 |
| 326097 | WILLIAMS LYNETTE | 3504 MACKEY LANE | | | | SHREVEPORT | LA | 71118 | USA | TRADE PAYABLE | | | | | $0.05 |
| 326098 | WILLIAMS LYNN | 4613 S 33TH W AVE | | | | TULSA | OK | 74107 | USA | TRADE PAYABLE | | | | | $0.39 |
| 326099 | WILLIAMS MACHELLE | 457 W 62ND ST | | | | JACKSONVILLE | FL | 32221 | USA | TRADE PAYABLE | | | | | $0.11 |
| 326100 | WILLIAMS MADELINE | 10208 DOANE DR | | | | DELLWOOD | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 |
| 326101 | WILLIAMS MADELINE | 10208 DOANE DR | | | | DELLWOOD | MO | 63136 | USA | TRADE PAYABLE | | | | | $0.21 |
| 326102 | WILLIAMS MADELINE Y | 2109 W TWO LAKES RD APTP5 | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $6.06 |
| 326103 | WILLIAMS MAFIA L | 4939 N 51ST BLVD | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $25.00 |
| 326104 | WILLIAMS MAGGIE | 109133 MARYWWOD DROVE | | | | JACKSONVILLE | FL | 32256 | USA | TRADE PAYABLE | | | | | $4.65 |
| 326105 | WILLIAMS MAHDI | 151 SOUTH RESLER 31 | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $4.58 |
| 326106 | WILLIAMS MAKINI | P O BOB 2568 KINGSHILL | | | | C STED | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 |
| 326107 | WILLIAMS MALIKKA | 325 RANDOLPH AVE APT 518 | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $5.00 |
| 326108 | WILLIAMS MALING | 4713 COUNTRY LANE 16 | | | | WARRENSVILLE | OH | 44128 | USA | TRADE PAYABLE | | | | | $25.87 |
| 326109 | WILLIAMS MALISHA | 8421 CHURCH RD | | | | ST LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $3.22 |
| 326110 | WILLIAMS MALISHA C | 8241 CHURCH RD | | | | STL | MO | 63147 | USA | TRADE PAYABLE | | | | | $5.00 |
| 326111 | WILLIAMS MANERVA M | 131 REFUGE RD | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 |
| 326112 | WILLIAMS MARC | 1205 MONTROSE AVE | | | | COLORADO SPRI | CO | 80905 | USA | TRADE PAYABLE | | | | | $16.39 |
| 326113 | WILLIAMS MARCELINO | 5210 W MONTAGUE AVE | | | | NORTH CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $5.00 |
| 326114 | WILLIAMS MARCHELL L | 140 PLANTERS WALK | | | | FAYETTEVILLE | GA | 30214 | USA | TRADE PAYABLE | | | | | $6.00 |
| 326115 | WILLIAMS MARCIA | 177 36TH ST NE APT 4 | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $11.00 |
| 326116 | WILLIAMS MARCUS | 922 SANDFIELD RD | | | | BLYTHEWOOD | SC | 29016 | USA | TRADE PAYABLE | | | | | $370.00 |
| 326117 | WILLIAMS MARGARET | ADDRESS | | | | CUTY | VA | 22172 | USA | TRADE PAYABLE | | | | | $6.00 |
| 326118 | WILLIAMS MARGARET | ADDRESS | | | | CUTY | VA | 22172 | USA | TRADE PAYABLE | | | | | $57.53 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 326119 | | WILLIAMS MARGARET | ADDRESS | | | | CUTY | VA | 22172 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 326120 | | WILLIAMS MARGIE | 325 MARYRADE DR | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $1.67 | |
| 326121 | | WILLIAMS MARGIE | 325 MARYRADE DR | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 326122 | | WILLIAMS MARGO | 315 W 3RD STREET | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326123 | | WILLIAMS MARGO | 315 W 3RD STREET | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326124 | | WILLIAMS MARIA | 1212 POTOMAC AVE | | | | HAG | MD | 21740 | USA | TRADE PAYABLE | | | | | $10.85 | |
| 326125 | | WILLIAMS MARIA | 1212 POTOMAC AVE | | | | HAG | MD | 21740 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 326126 | | WILLIAMS MARIA | 1212 POTOMAC AVE | | | | HAG | MD | 21740 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 326127 | | WILLIAMS MARIA | 1212 POTOMAC AVE | | | | HAG | MD | 21740 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 326128 | | WILLIAMS MARIE | 101 ARGUS CIRCLE | | | | WEST COLUMBIA | SC | 29172 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 326129 | | WILLIAMS MARIELA | 111 KMART COURT | | | | CARY | NC | 27513 | USA | TRADE PAYABLE | | | | | $3.49 | |
| 326130 | | WILLIAMS MARILYN | 1910 RAULSTON ST | | | | CHATTANOOGA | TN | 37404 | USA | TRADE PAYABLE | | | | | $21.84 | |
| 326131 | | WILLIAMS MARIO | 4125 FARLIN | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 326132 | | WILLIAMS MARION | 4124 FARLON AVE | | | | SAINT LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326133 | | WILLIAMS MARISA | 911 S 17TH ST | | | | MONROE | LA | 71202 | USA | TRADE PAYABLE | | | | | $23.51 | |
| 326134 | | WILLIAMS MARJORIE | 11515 SW 168TH TER | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $154.55 | |
| 326135 | | WILLIAMS MARK | 3600 DOFFY DRIVE | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326136 | | WILLIAMS MARK | 3600 DOFFY DRIVE | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $23.87 | |
| 326137 | | WILLIAMS MARK | 3600 DOFFY DRIVE | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326138 | | WILLIAMS MARK | 3600 DOFFY DRIVE | | | | KILLEEN | TX | 76549 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 326139 | | WILLIAMS MARK E | 6128 S INDIANA AVE | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $81.99 | |
| 326140 | | WILLIAMS MARKETTA | 514 CINCINNATI ST | | | | TOLEDO | OH | 43611 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 326141 | | WILLIAMS MARLA | 3221 ELMVIEW | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326142 | | WILLIAMS MARLENE | 378 CATFISH RD | | | | MAYSVILLE | NC | 28555 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326143 | | WILLIAMS MARLISE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | LA | 70364 | USA | TRADE PAYABLE | | | | | $10.51 | |
| 326144 | | WILLIAMS MARNEY | 121 HOERNER AVE | | | | DAYTON | OH | 45431 | USA | TRADE PAYABLE | | | | | $15.85 | |
| 326145 | | WILLIAMS MARQUETTA | 1106 OLD PEAVINE | | | | ROSEDALE | MS | 38769 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 326146 | | WILLIAMS MARQUETTA F | 1512 CLARK AVE SW | | | | CANTON | OH | 44706 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326147 | | WILLIAMS MARQUI | 2020 23RD ST S | | | | ST PETE | FL | 33712 | USA | TRADE PAYABLE | | | | | $2.95 | |
| 326148 | | WILLIAMS MARQUIA | 35 CAMBRIDGE ARMS APT D | | | | FAYETTEVILLE | NC | 28303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326149 | | WILLIAMS MARQUISE | 6343 WELLINGTON STREET | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $80.76 | |
| 326150 | | WILLIAMS MARSHA | 2222 BERWYN | | | | MOLINE | MO | 63136 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 326151 | | WILLIAMS MARSHA | 2222 BERWYN | | | | MOLINE | MO | 63136 | USA | TRADE PAYABLE | | | | | $26.10 | |
| 326152 | | WILLIAMS MARSHALL | 1 TUPELO ROAD | | | | RAYVILLE | LA | 71269 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 326153 | | WILLIAMS MARSHE | 250 TERRACE PARK | | | | ROCHESTER | NY | 14619 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 326154 | | WILLIAMS MARTHA | 3 PATRIOT WAY | | | | STAFFORD | VA | 22554 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 326155 | | WILLIAMS MARTHA | 3 PATRIOT WAY | | | | STAFFORD | VA | 22554 | USA | TRADE PAYABLE | | | | | $15.30 | |
| 326156 | | WILLIAMS MARVA J | 8325 MINDALE CIR  C | | | | BALTIMORE | MD | 21244 | USA | TRADE PAYABLE | | | | | $68.94 | |
| 326157 | | WILLIAMS MARVIN | 3700 ADAIR ST NW | | | | HUNTSVILLE | AL | 35810 | USA | TRADE PAYABLE | | | | | $12.86 | |
| 326158 | | WILLIAMS MARVIN | 3700 ADAIR ST NW | | | | HUNTSVILLE | AL | 35810 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 326159 | | WILLIAMS MARY | 401 DOVER DR DUPAGE043 | | | | ROSELLE | IL | 60172 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 326160 | | WILLIAMS MARY | 401 DOVER DR DUPAGE043 | | | | ROSELLE | IL | 60172 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 326161 | | WILLIAMS MARY | 401 DOVER DR DUPAGE043 | | | | ROSELLE | IL | 60172 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 326162 | | WILLIAMS MARY | 401 DOVER DR DUPAGE043 | | | | ROSELLE | IL | 60172 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 326163 | | WILLIAMS MARY | 401 DOVER DR DUPAGE043 | | | | ROSELLE | IL | 60172 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326164 | | WILLIAMS MARY | 401 DOVER DR DUPAGE043 | | | | ROSELLE | IL | 60172 | USA | TRADE PAYABLE | | | | | $7.76 | |
| 326165 | | WILLIAMS MARY | 401 DOVER DR DUPAGE043 | | | | ROSELLE | IL | 60172 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326166 | | WILLIAMS MARY | 401 DOVER DR DUPAGE043 | | | | ROSELLE | IL | 60172 | USA | TRADE PAYABLE | | | | | $11.73 | |
| 326167 | | WILLIAMS MARY | 401 DOVER DR DUPAGE043 | | | | ROSELLE | IL | 60172 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 326168 | | WILLIAMS MARY | 401 DOVER DR DUPAGE043 | | | | ROSELLE | IL | 60172 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 326169 | | WILLIAMS MARY | 401 DOVER DR DUPAGE043 | | | | ROSELLE | IL | 60172 | USA | TRADE PAYABLE | | | | | $14.50 | |
| 326170 | | WILLIAMS MARY | 401 DOVER DR DUPAGE043 | | | | ROSELLE | IL | 60172 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 326171 | | WILLIAMS MARY E | 123 WOODLAND DR APT D | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 326172 | | WILLIAMS MARYLN | 4907 LISA ST APT 2 | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 326173 | | WILLIAMS MATEENA | 3809 KORTH LANE | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $25.20 | |
| 326174 | | WILLIAMS MATT A | 348 SHADY DELL RD | | | | PORT MATILDA | PA | 16870 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 326175 | | WILLIAMS MATTHEW | 3515 E 51ST ST | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 326176 | | WILLIAMS MATTIE | 20633 CENTURYWAY | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326177 | | WILLIAMS MATTON | 812 DUNNAR AVE | | | | YEADON | PA | 19050 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 326178 | | WILLIAMS MAURICE | 2284 NAMEOKE AVE | | | | FAR ROCKAWAY | NY | 11694 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 326179 | | WILLIAMS MAURICE J | 1324 HARMONY ST UNIT B | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 326180 | | WILLIAMS MCKINNSEY | 721 GERLING ST | | | | SCHENECTADY | NY | 12308 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 326181 | | WILLIAMS MEAGAN | 16125 FM 2276 | | | | KILGORE | TX | 75662 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 326182 | | WILLIAMS MEGHAN | 1503 DEWITT ST | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326183 | | WILLIAMS MELANIE | 600 SW 5TH CT | | | | SEATTLE | WA | 98168 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 326184 | | WILLIAMS MELISA | 405 ELIZABETH AVENUE | | | | ROCKINGHAM | NC | 28379 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 326185 | | WILLIAMS MELISSA | 296 JAMES DR | | | | VIDALIA | GA | 30474 | USA | TRADE PAYABLE | | | | | $49.33 | |
| 326186 | | WILLIAMS MELISSA | 296 JAMES DR | | | | VIDALIA | GA | 30474 | USA | TRADE PAYABLE | | | | | $10.95 | |
| 326187 | | WILLIAMS MELISSA | 296 JAMES DR | | | | VIDALIA | GA | 30474 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326188 | | WILLIAMS MELISSA B | 4007 PINE TRAIL LN | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $19.50 | |
| 326189 | | WILLIAMS MELISSA S | 1526 TRIPLET RD | | | | CLEVELAND | NC | 27013 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 326190 | | WILLIAMS MELVA | 601 MANCHESTER AVE | | | | MEDIA | PA | 19063 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 326191 | | WILLIAMS MELVINA | 978 WILSON AVE | | | | COLUMBUS | OH | 43206 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 326192 | | WILLIAMS MERCEDES | 4142 IOWA AVE | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 326193 | | WILLIAMS MEREDITH S | 768 IOWA ST | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 326194 | | WILLIAMS METRA | 1020 NOBLE VINES DR | | | | CLARKSTON | GA | 30021 | USA | TRADE PAYABLE | | | | | $33.57 | |
| 326195 | | WILLIAMS MICHAEL | 1525 HOPKINS ST | | | | CAYCE | SC | 42301 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 326196 | | WILLIAMS MICHAEL | 1525 HOPKINS ST | | | | CAYCE | SC | 42301 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 326197 | | WILLIAMS MICHAEL | 1525 HOPKINS ST | | | | CAYCE | SC | 42301 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 326198 | | WILLIAMS MICHAEL D | 3279 DAVID KILLIAN DR | | | | MAIDEN | NC | 28650 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 326199 | | WILLIAMS MICHAEL J | 5213 E HUNTERS CHAPEL COURT | | | | BATON  ROUGE | LA | 70817 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 326200 | | WILLIAMS MICHAEL R | 4109 PERKINS AVE | | | | SULPHUR | LA | 70663 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 326201 | | WILLIAMS MICHAL | 5847 N 91ST STREET | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $12.66 | |
| 326202 | | WILLIAMS MICHEAL | 451 JANET | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326203 | | WILLIAMS MICHELE | 211 AMESBURY LN | | | | KISSIMMEE | FL | 34758 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 326204 | | WILLIAMS MICHELLE | 2522 THATCHER ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326205 | | WILLIAMS MICHELLE | 2522 THATCHER ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 326206 | | WILLIAMS MICHELLE | 2522 THATCHER ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 326207 | | WILLIAMS MICHELLE | 2522 THATCHER ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 326208 | | WILLIAMS MICHELLE | 2522 THATCHER ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326209 | | WILLIAMS MICHELLE | 2522 THATCHER ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326210 | | WILLIAMS MICHELLE | 2522 THATCHER ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 326211 | | WILLIAMS MICHELLE | 2522 THATCHER ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 326212 | | WILLIAMS MICHELLE | 2522 THATCHER ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 326213 | | WILLIAMS MICHELLE | 2522 THATCHER ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326214 | | WILLIAMS MICHELLE | 2522 THATCHER ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 326215 | | WILLIAMS MICHELLE | 2522 THATCHER ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326216 | | WILLIAMS MICHELLE | 2522 THATCHER ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 326217 | | WILLIAMS MICHELLE | 2522 THATCHER ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326218 | | WILLIAMS MIGNON | 2020 LADNER RD 2F | | | | GAUTIER | MS | 39553 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 326219 | | WILLIAMS MIJON | 3101 E COOLIDGE STREET | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 326220 | | WILLIAMS MIKE | PO BOX 57 | | | | PLACERVILLE | CA | 95667 | USA | TRADE PAYABLE | | | | | $32.95 | |
| 326221 | | WILLIAMS MILDRED | 1516 VALLEY DR | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326222 | | WILLIAMS MILO | 7767 PRIESTLEY DR | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326223 | | WILLIAMS MILTON | 851 MILLER ST | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 326224 | | WILLIAMS MINEKA | 5250 HWY 138 APT 421 | | | | UNION CITY | GA | 30291 | USA | TRADE PAYABLE | | | | | $26.26 | |
| 326225 | | WILLIAMS MINNIE | 11357 REGAL SQ DR | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 326226 | | WILLIAMS MINUELLA M | 1752 N 53RD ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $3.68 | |
| 326227 | | WILLIAMS MIRANDA | 1879 VALCON AVE | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326228 | | WILLIAMS MIRANDA | 1879 VALCON AVE | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326229 | | WILLIAMS MIRYAH | 20 WILLIAMSON APT 5 | | | | BBAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 326230 | | WILLIAMS MISTY | 2916 RIDGE RD | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 326231 | | WILLIAMS MISTY D | 1601 W NORTHWEST BLVD | | | | WS | NC | 27104 | USA | TRADE PAYABLE | | | | | $72.56 | |
| 326232 | | WILLIAMS MITCHELL | 3366 | | | | RALEIGH | NC | 27607 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 326233 | | WILLIAMS MODEST | 11145 WEST 76TH TERR | | | | SHAWNEE MSN | KS | 66214 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 326234 | | WILLIAMS MONCHEL | 2309 STAFFORD DRIVE | | | | GRETNA | LA | 70053 | USA | TRADE PAYABLE | | | | | $29.01 | |
| 326235 | | WILLIAMS MONICA | 5600 RED BLUFF RD | | | | LORIS | SC | 29569 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 326236 | | WILLIAMS MONICA | 5600 RED BLUFF RD | | | | LORIS | SC | 29569 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 326237 | | WILLIAMS MONICA | 5600 RED BLUFF RD | | | | LORIS | SC | 29569 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 326238 | | WILLIAMS MONICA | 5600 RED BLUFF RD | | | | LORIS | SC | 29569 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326239 | | WILLIAMS MONICA | 5600 RED BLUFF RD | | | | LORIS | SC | 29569 | USA | TRADE PAYABLE | | | | | $8.02 | |
| 326240 | | WILLIAMS MONICA | 5600 RED BLUFF RD | | | | LORIS | SC | 29569 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326241 | | WILLIAMS MONICA C | 401 E 7TH AVE APT208 | | | | TAMPA | FL | 33602 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 326242 | | WILLIAMS MONIQUE | 2101 I ST NE APT 2 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $13.94 | |
| 326243 | | WILLIAMS MONIQUE | 2101 I ST NE APT 2 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326244 | | WILLIAMS MONIQUE | 2101 I ST NE APT 2 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $22.22 | |
| 326245 | | WILLIAMS MONIQUE | 2101 I ST NE APT 2 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $19.67 | |
| 326246 | | WILLIAMS MONIQUE | 2101 I ST NE APT 2 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $50.53 | |
| 326247 | | WILLIAMS MORRIS | 11090 BRANCH HWY | | | | CHRUCH POINT | LA | 70525 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326248 | | WILLIAMS MOSES | 2506 25TH STREET | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 326249 | | WILLIAMS MR | 2809 COMMONWEALTH DR | | | | TYLER | TX | 75702 | USA | TRADE PAYABLE | | | | | $22.32 | |
| 326250 | | WILLIAMS MYKEIA | DONT ASK | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $10.07 | |
| 326251 | | WILLIAMS MYRNA | 14732 HUNTLEY DR | | | | ORLANDO | FL | 32828 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 326252 | | WILLIAMS N | 8340 COLLEGE AVE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 326253 | | WILLIAMS N | 8340 COLLEGE AVE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $12.75 | |
| 326254 | | WILLIAMS N | 8340 COLLEGE AVE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 326255 | | WILLIAMS N | 8340 COLLEGE AVE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326256 | | WILLIAMS N | 8340 COLLEGE AVE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 326257 | | WILLIAMS N | 8340 COLLEGE AVE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326258 | | WILLIAMS NADIA | 1980 HEATHCLIFF DR | | | | COLUMBUS | OH | 43209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326259 | | WILLIAMS NADIAD | 3301 WILLIAM JOHNSTON LN | | | | DUMFRIES | VA | 22026 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 326260 | | WILLIAMS NADINE V | 116 MONTROSE PKWY NORCROSS | | | | GWINNETT | GA | 30092 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326261 | | WILLIAMS NAKECIA | 10114 GIBSON | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326262 | | WILLIAMS NAKEYA | 1709 POLK STREET APT B | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 326263 | | WILLIAMS NAKOMI | 442 S SIEVERS AVE | | | | BREA | CA | 92821 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 326264 | | WILLIAMS NANCY | 214 E WASHINGTON ST | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326265 | | WILLIAMS NANCY | 214 E WASHINGTON ST | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326266 | | WILLIAMS NANCY | 214 E WASHINGTON ST | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 326267 | | WILLIAMS NANCY | 214 E WASHINGTON ST | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326268 | | WILLIAMS NANCY | 214 E WASHINGTON ST | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326269 | | WILLIAMS NANCY | 214 E WASHINGTON ST | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $60.36 | |
| 326270 | | WILLIAMS NARVAEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 326271 | | WILLIAMS NATALIE | 6230 WILES RD | | | | POMPANO BEACH | FL | 33067 | USA | TRADE PAYABLE | | | | | $144.38 | |
| 326272 | | WILLIAMS NATALIE | 6230 WILES RD | | | | POMPANO BEACH | FL | 33067 | USA | TRADE PAYABLE | | | | | $4.29 | |
| 326273 | | WILLIAMS NATASHA | 263 BAYRNES CIRCLE | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 326274 | | WILLIAMS NATASHA | 263 BAYRNES CIRCLE | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326275 | | WILLIAMS NATASHA D | 1814 FAYETTEVILLE DR APT N1 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326276 | | WILLIAMS NATASHA L | 1111 W GROVE AVE | | | | WAUKEGAN | IL | 60085 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 326277 | | WILLIAMS NATESHA | 1210 ALLEN RD APTC | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326278 | | WILLIAMS NATHAN | 47628 BUXTON BACK ROAD | | | | BUXTON | NC | 27920 | USA | TRADE PAYABLE | | | | | $35.60 | |
| 326279 | | WILLIAMS NATHAN | 47628 BUXTON BACK ROAD | | | | BUXTON | NC | 27920 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 326280 | | WILLIAMS NEDRA | 1621 COOPER RD APT B | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 326281 | | WILLIAMS NEILAIE | 7000 PRESS DRIVE | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326282 | | WILLIAMS NELLIE E | 263 MURDER GROVE | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326283 | | WILLIAMS NICHOLE | 642 FORD CIRCLE | | | | INWOOD | MD | 25442 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 326284 | | WILLIAMS NICKI | 2165 N TONTI ST | | | | NEW ORLEANS | LA | 70116 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 326285 | | WILLIAMS NICOLE | 1234 BAYTREE CT | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 326286 | | WILLIAMS NICOLE | 1234 BAYTREE CT | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 326287 | | WILLIAMS NICOLE | 1234 BAYTREE CT | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326288 | | WILLIAMS NICOLE | 1234 BAYTREE CT | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 326289 | | WILLIAMS NICOLE | 1234 BAYTREE CT | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 326290 | | WILLIAMS NICOLE | 1234 BAYTREE CT | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 326291 | | WILLIAMS NICOLE | 1234 BAYTREE CT | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 326292 | | WILLIAMS NICOLE | 1234 BAYTREE CT | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326293 | | WILLIAMS NICOLE | 1234 BAYTREE CT | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 326294 | | WILLIAMS NICOLE | 1234 BAYTREE CT | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $10.29 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 326295 | | WILLIAMS NICOLE | 1234 BAYTREE CT | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 326296 | | WILLIAMS NICOLE | 1234 BAYTREE CT | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 326297 | | WILLIAMS NICOLE C | 1325 N FRANKLIN ST LOT | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $27.32 | |
| 326298 | | WILLIAMS NIDA | 121 N AUDREY CIR NW | | | | FT WALTON BCH | FL | 32548 | USA | TRADE PAYABLE | | | | | $15.99 | |
| 326299 | | WILLIAMS NIGEL | 1110 NER 140 ST | | | | NORTH MIAMI MBEA | FL | 33161 | USA | TRADE PAYABLE | | | | | $11.68 | |
| 326300 | | WILLIAMS NIKKI L | 1989 RICHARDSON MILL RD | | | | FORT VALLEY | GA | 31030 | USA | TRADE PAYABLE | | | | | $3.42 | |
| 326301 | | WILLIAMS NIKOLA | 6159 S KING DRIVE | | | | CHICAGO | IL | 60637 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 326302 | | WILLIAMS NIKYA J | 4836 MAMMOUTH LN | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $19.44 | |
| 326303 | | WILLIAMS NINA | 1836 SUPERIOR ST | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 326304 | | WILLIAMS NITA | 1908 MELROSE DR | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 326305 | | WILLIAMS NITA | 1908 MELROSE DR | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 326306 | | WILLIAMS NORMA | 1306 N 28TH ST | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $13.18 | |
| 326307 | | WILLIAMS NORMA J | 3019 BRINKLEY RD APT 201 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 326308 | | WILLIAMS NORRIS | 461 NORTH POPLAR | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 326309 | | WILLIAMS NORRIS | 461 NORTH POPLAR | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $9.69 | |
| 326310 | | WILLIAMS NORRIS | 461 NORTH POPLAR | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 326311 | | WILLIAMS NORTON | 5242 KINGSHILL | | | | CSTED | VI | 00823 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 326312 | | WILLIAMS NOVA W | 2014 WEST 93RD STREET | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326313 | | WILLIAMS NYRA | 13635 RYBAK AVE | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326314 | | WILLIAMS NYVONDA | 9504 LITTLE JOHN ROAD | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 326315 | | WILLIAMS OCTAVIA | 56 SPRING CREST LANE APT 110 | | | | STAUNTON | VA | 24401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326316 | | WILLIAMS OCTAVIA D | 7432 RIVER WALK DR APT Q | | | | INDIANAPOLIS | IN | 46214 | USA | TRADE PAYABLE | | | | | $52.75 | |
| 326317 | | WILLIAMS ODESSA | 1316 BAEHR PLACE | | | | MANHATTAN | KS | 66503 | USA | TRADE PAYABLE | | | | | $3.90 | |
| 326318 | | WILLIAMS OLGA | 7606 FONTAINEBLEAUDR | | | | NEW CARROLLTON | MD | 20784 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 326319 | | WILLIAMS OLIVIA | 14242 S 53RD AVE | | | | LAVEEN | AZ | 85339 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 326320 | | WILLIAMS ORLINDA NATHAN | 50 W WASHINGTON ST 801 | | | | CHICAGO | IL | 60602 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 326321 | | WILLIAMS ORVAL | 6800 S GRANITE AVE 129 | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 326322 | | WILLIAMS OSHA J | 1110 BARBARA ANN CIR APT 5 | | | | WINSTON SALEM | NC | 27103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326323 | | WILLIAMS PAM | 9316 ALDEN ST | | | | LENEXA | KS | 66215 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 326324 | | WILLIAMS PAM | 9316 ALDEN ST | | | | LENEXA | KS | 66215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326325 | | WILLIAMS PAM | 9316 ALDEN ST | | | | LENEXA | KS | 66215 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 326326 | | WILLIAMS PAMELA | 205 N 18TH ST APT 205 | | | | ST LOUIS | MO | 63103 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 326327 | | WILLIAMS PAMELA | 205 N 18TH ST APT 205 | | | | ST LOUIS | MO | 63103 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 326328 | | WILLIAMS PAMELA | 205 N 18TH ST APT 205 | | | | ST LOUIS | MO | 63103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326329 | | WILLIAMS PAMELA | 205 N 18TH ST APT 205 | | | | ST LOUIS | MO | 63103 | USA | TRADE PAYABLE | | | | | $59.30 | |
| 326330 | | WILLIAMS PAMELA | 205 N 18TH ST APT 205 | | | | ST LOUIS | MO | 63103 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 326331 | | WILLIAMS PAMELA | 205 N 18TH ST APT 205 | | | | ST LOUIS | MO | 63103 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 326332 | | WILLIAMS PAMELA | 205 N 18TH ST APT 205 | | | | ST LOUIS | MO | 63103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326333 | | WILLIAMS PAMELA | 205 N 18TH ST APT 205 | | | | ST LOUIS | MO | 63103 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 326334 | | WILLIAMS PAMELA | 205 N 18TH ST APT 205 | | | | ST LOUIS | MO | 63103 | USA | TRADE PAYABLE | | | | | $20.60 | |
| 326335 | | WILLIAMS PAMELA | 205 N 18TH ST APT 205 | | | | ST LOUIS | MO | 63103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326336 | | WILLIAMS PAMELA | 205 N 18TH ST APT 205 | | | | ST LOUIS | MO | 63103 | USA | TRADE PAYABLE | | | | | $31.68 | |
| 326337 | | WILLIAMS PAMELA | 205 N 18TH ST APT 205 | | | | ST LOUIS | MO | 63103 | USA | TRADE PAYABLE | | | | | $204.53 | |
| 326338 | | WILLIAMS PAMELA D | 140 NE 19TH ST | | | | ST LOUIS | MO | 63103 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 326339 | | WILLIAMS PARICE | 6502 NEWPORT AVE APT E | | | | HOMESTEAD | FL | 33030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326340 | | WILLIAMS PARICE | 6502 NEWPORT AVE APT E | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 326341 | | WILLIAMS PAT | 5005 RUGGLES ST | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 326342 | | WILLIAMS PAT | 5005 RUGGLES ST | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326343 | | WILLIAMS PATIENCE | 9201 S LASALLE ST | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 326344 | | WILLIAMS PATRICA | 212 FREESTON RD | | | | CHGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 326345 | | WILLIAMS PATRICA | 212 FREESTON RD | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $106.24 | |
| 326346 | | WILLIAMS PATRICE | 12816 E 24TH PL | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326347 | | WILLIAMS PATRICE | 12816 E 24TH PL | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 326348 | | WILLIAMS PATRICE | 12816 E 24TH PL | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326349 | | WILLIAMS PATRICE | 12816 E 24TH PL | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 326350 | | WILLIAMS PATRICE | 12816 E 24TH PL | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 326351 | | WILLIAMS PATRICIA | 5492 COLUMBIA RD | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 326352 | | WILLIAMS PATRICIA | 5492 COLUMBIA RD | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 326353 | | WILLIAMS PATRICIA | 5492 COLUMBIA RD | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $26.76 | |
| 326354 | | WILLIAMS PATRICIA | 5492 COLUMBIA RD | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326355 | | WILLIAMS PATRICIA | 5492 COLUMBIA RD | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $8.24 | |
| 326356 | | WILLIAMS PATRICIA | 5492 COLUMBIA RD | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 326357 | | WILLIAMS PATRICIA | 5492 COLUMBIA RD | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326358 | | WILLIAMS PATRICIA | 5492 COLUMBIA RD | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 326359 | | WILLIAMS PATRICIA | 5492 COLUMBIA RD | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $13.35 | |
| 326360 | | WILLIAMS PATRICIA | 5492 COLUMBIA RD | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 326361 | | WILLIAMS PATRICIA | 5492 COLUMBIA RD | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 326362 | | WILLIAMS PATRICIA | 5492 COLUMBIA RD | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 326363 | | WILLIAMS PATRICIA A | 5492 COLUMBIA RD | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326364 | | WILLIAMS PATRICIA A | 108 GRIFFIN | | | | METCALFE | MS | 38760 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 326365 | | WILLIAMS PATRICIA D | 1538 NORTHGATE SQ | | | | RESTON | VA | 20190 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326366 | | WILLIAMS PATRICIA E | 1421 CRESTMARK BLVD | | | | LITHIA SPRGS | GA | 30122 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 326367 | | WILLIAMS PATRICK | 717 CULBERTSON DR APT C | | | | OKLAHOMA CITY | OK | 73105 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 326368 | | WILLIAMS PATRICK D | 266 RT 53 BLVD | | | | COALPORT | PA | 16627 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 326369 | | WILLIAMS PATRICK L | 1571 WEST 102 | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326370 | | WILLIAMS PATRITIA | 6030 PEPPER ROAD | | | | NAPLES | FL | 34109 | USA | TRADE PAYABLE | | | | | $203.68 | |
| 326371 | | WILLIAMS PATRONELLA W | 215 E 23RD ST | | | | RESERVE LA | LA | 70084 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326372 | | WILLIAMS PATSY | 2942 JOHNATHAN LN | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326373 | | WILLIAMS PAUL | 1221 E WELDON AVE | | | | PHOENIX | AZ | 85014 | USA | TRADE PAYABLE | | | | | $9.35 | |
| 326374 | | WILLIAMS PAULA | 19322 NW 23RD CT | | | | MIAMI GARDENS | FL | 33056 | USA | TRADE PAYABLE | | | | | $106.32 | |
| 326375 | | WILLIAMS PAULA | 19322 NW 23RD CT | | | | MIAMI GARDENS | FL | 33056 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 326376 | | WILLIAMS PAULA | 19322 NW 23RD CT | | | | MIAMI GARDENS | FL | 33056 | USA | TRADE PAYABLE | | | | | $15.19 | |
| 326377 | | WILLIAMS PAULA W | 767 LONGBRANCH CHURCH RD | | | | JEFFERSON | SC | 29718 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326378 | | WILLIAMS PAULETTE | 250 SW 14TH AVE APT 58 | | | | HOMESTEAD | FL | 33030 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 326379 | | WILLIAMS PAULETTE | 250 SW 14TH AVE APT 58 | | | | HOMESTEAD | FL | 33030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326380 | | WILLIAMS PAYTON | 200 COLLEGE STREET | | | | MONTEAGLE | TN | 37356 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 326381 | | WILLIAMS PAZAZZ S | 500-A ST MICHAEL | | | | GRETNA | LA | 70056 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 326382 | | WILLIAMS PAZZEZZ | 500 A SAINT MICHAEL | | | | GRETNA | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 326383 | WILLIAMS PEARLIE M | 608 SW 22ND TER | | | | ADDISON | AL | 35540 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 326384 | WILLIAMS PEGGY | CHIEFLAND | | | | CHIEFLAND | FL | 32626 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 326385 | WILLIAMS PEGGY | CHIEFLAND | | | | CHIEFLAND | FL | 32626 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 326386 | WILLIAMS PEGGY | CHIEFLAND | | | | CHIEFLAND | FL | 32626 | USA | TRADE PAYABLE | | | | | $53.83 | |
| 326387 | WILLIAMS PENNY | 2007 W TYSON ST | | | | CHANDLER | AZ | 85224 | USA | TRADE PAYABLE | | | | | $27.42 | |
| 326388 | WILLIAMS PERCY | 3870 E 147TH ST | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 326389 | WILLIAMS PERNELL | 13675 COURSEY BLVD | | | | BATON ROUGE | LA | 70817 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 326390 | WILLIAMS PHEBE | 2433 SEDGEFIELD DRIVE | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326391 | WILLIAMS PHILIPPA F | 1530 REDMAN AVE | | | | STL | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326392 | WILLIAMS PHILLIP | 10538 TURKEY POINT DRIVE | | | | CHARLOTTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 326393 | WILLIAMS PHYLLIS | 707 CYPRESS | | | | DIBOLL | TX | 75941 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 326394 | WILLIAMS PHYLLIS | 21966 TROUT LN | | | | THACKERVILLE | OK | 73459 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 326395 | WILLIAMS PHYLLIS | 21966 TROUT LN | | | | THACKERVILLE | OK | 73459 | USA | TRADE PAYABLE | | | | | $6.61 | |
| 326396 | WILLIAMS PHYLLIS | 21966 TROUT LN | | | | THACKERVILLE | OK | 73459 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326397 | WILLIAMS PORSCHA | 125 TIGER WOODS PLACE | | | | NEW BERN | NC | 28560 | USA | TRADE PAYABLE | | | | | $38.56 | |
| 326398 | WILLIAMS PORSHA | 7870 TINTERN TRACE | | | | DULUTH | GA | 30097 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 326399 | WILLIAMS PRECIOUS | 4919 PICKFORD ST | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $33.75 | |
| 326400 | WILLIAMS PRINCESS | 12001 DESSAU RD | | | | AUSTIN | TX | 78754 | USA | TRADE PAYABLE | | | | | $59.52 | |
| 326401 | WILLIAMS PRISCILLA | 307 N SIMPSON ST | | | | PHILADELPHIA | PA | 19139 | USA | TRADE PAYABLE | | | | | $3.67 | |
| 326402 | WILLIAMS PRISCILLA | 307 N SIMPSON ST | | | | PHILADELPHIA | PA | 19139 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326403 | WILLIAMS QUANA | 1301 ANN STREET | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $6.64 | |
| 326404 | WILLIAMS QUANDRA | 317 MAYFAIR | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 326405 | WILLIAMS QUENTIN | 801 DUNBARTON RD | | | | MONTGOMERY | AL | 36117 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 326406 | WILLIAMS QUIANA | 4275 N 68TH STREET | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 326407 | WILLIAMS RACHEAL | 1304 JACKIE DR | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 326408 | WILLIAMS RACHEL | 2481 SW 8TH ST | | | | FT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 326409 | WILLIAMS RACHEL | 2481 SW 8TH ST | | | | FT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 326410 | WILLIAMS RACHEL | 2481 SW 8TH ST | | | | FT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $341.00 | |
| 326411 | WILLIAMS RACHEL | 2481 SW 8TH ST | | | | FT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326412 | WILLIAMS RAKIA | 3508 APT 202 | | | | CHESAPEAKE | VA | 23321 | USA | TRADE PAYABLE | | | | | $16.29 | |
| 326413 | WILLIAMS RALINDA | 4726 W HOLLAND AVE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 326414 | WILLIAMS RANDY | 769 LUCAYA DR | | | | KISSIMMEE | FL | 32859 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326415 | WILLIAMS RANDY | 769 LUCAYA DR | | | | KISSIMMEE | FL | 32859 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 326416 | WILLIAMS RANESHA | 4610 E 22ND AVE | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $34.92 | |
| 326417 | WILLIAMS RANOKA M | 2300 BRYANT AVS S | | | | MPLS | MN | 55405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326418 | WILLIAMS RANSHEKA | 900 MISSISSIPPI ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 326419 | WILLIAMS RASHEEDEH | 156 GARY CIR | | | | VALLEJO | CA | 94591 | USA | TRADE PAYABLE | | | | | $62.76 | |
| 326420 | WILLIAMS RASHEEDAH | 2905 PARKSIDE DR APT H | | | | CHES | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326421 | WILLIAMS RASHIKA | 194 RESERVOIR STREET | | | | ROME | GA | 33805 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 326422 | WILLIAMS RASHONDA | 215 WILLIAMSBURG PARKWAY APT 6 | | | | KINSTON | NC | 28503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326423 | WILLIAMS RATICA | 3024 35TH ST | | | | FT  CAPBELL | KY | 42223 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 326424 | WILLIAMS RATTEISHA | 2608 FIR PL | | | | AUBURN | WA | 98092 | USA | TRADE PAYABLE | | | | | $4.05 | |
| 326425 | WILLIAMS RAY | 2206 OWENS RD | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 326426 | WILLIAMS RAYLIN K | 2317 WILLOW ST | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326427 | WILLIAMS RAYMOND | 13 N EVANSTON | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326428 | WILLIAMS RAYMOND | 13 N EVANSTON | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 326429 | WILLIAMS RAYMOND | 13 N EVANSTON | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $17.07 | |
| 326430 | WILLIAMS RAYMONTIA | 1916 WEST LASALLE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 326431 | WILLIAMS REBECCA | PO BOX 715 | | | | PARKER CITY | IN | 47368 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 326432 | WILLIAMS REBECCA | PO BOX 715 | | | | PARKER CITY | IN | 47368 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 326433 | WILLIAMS REBECCA | PO BOX 715 | | | | PARKER CITY | IN | 47368 | USA | TRADE PAYABLE | | | | | $368.98 | |
| 326434 | WILLIAMS REBECCA | PO BOX 715 | | | | PARKER CITY | IN | 47368 | USA | TRADE PAYABLE | | | | | $10.72 | |
| 326435 | WILLIAMS REBECCA | PO BOX 715 | | | | PARKER CITY | IN | 47368 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 326436 | WILLIAMS REBECCA | PO BOX 715 | | | | PARKER CITY | IN | 47368 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326437 | WILLIAMS REBECCA | PO BOX 715 | | | | PARKER CITY | IN | 47368 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 326438 | WILLIAMS REBECCA K | 6155 PLANKROAD | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326439 | WILLIAMS REBECCA R | 170NICHOLSRD | | | | WEWAHITCHKA | FL | 32465 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 326440 | WILLIAMS REGGIE O | 1515 GRANT ST | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 326441 | WILLIAMS REGINA | 26341 SKYVIEW REGINA | | | | HOLLYWOOD | MD | 20636 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 326442 | WILLIAMS REGINA | 26341 SKYVIEW REGINA | | | | HOLLYWOOD | MD | 20636 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326443 | WILLIAMS REGINA | 26341 SKYVIEW REGINA | | | | HOLLYWOOD | MD | 20636 | USA | TRADE PAYABLE | | | | | $9.86 | |
| 326444 | WILLIAMS REGINA | 26341 SKYVIEW REGINA | | | | HOLLYWOOD | MD | 20636 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 326445 | WILLIAMS REGINA | 26341 SKYVIEW REGINA | | | | HOLLYWOOD | MD | 20636 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 326446 | WILLIAMS REGINA | 26341 SKYVIEW REGINA | | | | HOLLYWOOD | MD | 20636 | USA | TRADE PAYABLE | | | | | $19.61 | |
| 326447 | WILLIAMS REGINA | 26341 SKYVIEW REGINA | | | | HOLLYWOOD | MD | 20636 | USA | TRADE PAYABLE | | | | | $9.26 | |
| 326448 | WILLIAMS REGINA | 26341 SKYVIEW REGINA | | | | HOLLYWOOD | MD | 20636 | USA | TRADE PAYABLE | | | | | $15.31 | |
| 326449 | WILLIAMS REGINA J | 3933 WOODSTREAM LN | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 326450 | WILLIAMS REGINA N | 1 SUMMERTON DR 108 | | | | ST ROSE | LA | 70087 | USA | TRADE PAYABLE | | | | | $31.23 | |
| 326451 | WILLIAMS REGINAL | 12639 JOYNTON RD | | | | FLUKER | LA | 70436 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326452 | WILLIAMS REGINALD E | 350 NW 4TH ST APT 409 | | | | MIAMI | FL | 33128 | USA | TRADE PAYABLE | | | | | $9.79 | |
| 326453 | WILLIAMS REMY | 126 DAPPLE CT | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326454 | WILLIAMS RENA | 1107 13TH AVENUE NE | | | | POPLAR | MT | 59055 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 326455 | WILLIAMS RENAE | 4920 36TH AVE 1 | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $8.27 | |
| 326456 | WILLIAMS RENE | 481 MAJORITY RD | | | | ORNAGRBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $6.92 | |
| 326457 | WILLIAMS RENE E | 3717 SYLVAN | | | | STL | MO | 63121 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 326458 | WILLIAMS RENEA | 2428 W ROOSEVELT DR | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326459 | WILLIAMS RENEA S | 3307 W CUSTER AVE | | | | MILWAIKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326460 | WILLIAMS RENEE | 107 HICKORY DR | | | | LELAND | NC | 28451 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 326461 | WILLIAMS RENEE | 107 HICKORY DR | | | | LELAND | NC | 28451 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 326462 | WILLIAMS RENEE A | 5207 WHEELER RD | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 326463 | WILLIAMS RENITA | 7517 LAKESHORE DR  3 | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 326464 | WILLIAMS RESE | 6049 HUNTERS RIDGE CIRLE | | | | COLS | GA | 31907 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 326465 | WILLIAMS RESHNA | 1204 JOSEPH | | | | MORGAN CITY | LA | 70380 | USA | TRADE PAYABLE | | | | | $27.63 | |
| 326466 | WILLIAMS RHONDA | P O BOX 792 | | | | CLEVELAND | MS | 38732 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 326467 | WILLIAMS RHONDA | P O BOX 792 | | | | CLEVELAND | MS | 38732 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 326468 | WILLIAMS RHONDA | P O BOX 792 | | | | CLEVELAND | MS | 38732 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326469 | WILLIAMS RHONDA R | 1020 CALIFORNIA RD | | | | YORK | SC | 29745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326470 | WILLIAMS RHONEISHA | 800 DIXIE ST | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $10.00 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23538

Pg 4061 of 4636

Schedule E/F, Part 2, Question 1

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 326471 | | WILLIAMS RICHARD | 211 42ND ST | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 326472 | | WILLIAMS RICHARD | 211 42ND ST | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 326473 | | WILLIAMS RICHARD | 211 42ND ST | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $31.64 | |
| 326474 | | WILLIAMS RICHELLE | 11811 SANDERS LANE | | | | DADE CITY | FL | 33525 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 326475 | | WILLIAMS RICKEY | 5404 JARVIS APT B | | | | LUBBOCK | TX | 79416 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 326476 | | WILLIAMS RITA | PO 492 | | | | PROSPERITY | WV | 25909 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 326477 | | WILLIAMS ROB | 1056 | | | | LAKE TAHOE | CA | 96151 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 326478 | | WILLIAMS ROBBERT E | 5849 73RD AVE N APT 108 | | | | BROOKLYN PARK | MN | 55429 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 326479 | | WILLIAMS ROBBIN | 101 SOUTH MAIN ST | | | | RUTLAND | VT | 05701 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 326480 | | WILLIAMS ROBERT | 3644 NATURAL BRIDGE AP307 | | | | NORMANDY | MO | 63121 | USA | TRADE PAYABLE | | | | | $36.79 | |
| 326481 | | WILLIAMS ROBERT | 3644 NATURAL BRIDGE AP307 | | | | NORMANDY | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326482 | | WILLIAMS ROBERT | 3644 NATURAL BRIDGE AP307 | | | | NORMANDY | MO | 63121 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 326483 | | WILLIAMS ROBERT | 3644 NATURAL BRIDGE AP307 | | | | NORMANDY | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326484 | | WILLIAMS ROBERT C | 23 PROSPECT ST | | | | NORWICH | NY | 13815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326485 | | WILLIAMS ROBERTA | 445 READING STREET | | | | LEEHIGH ACRES | FL | 33974 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 326486 | | WILLIAMS ROBERTA | 445 READING STREET | | | | LEEHIGH ACRES | FL | 33974 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 326487 | | WILLIAMS ROBERTA | 445 READING STREET | | | | LEEHIGH ACRES | FL | 33974 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 326488 | | WILLIAMS ROBERTA | 445 READING STREET | | | | LEEHIGH ACRES | FL | 33974 | USA | TRADE PAYABLE | | | | | $18.69 | |
| 326489 | | WILLIAMS ROBIN | 106 EL DORADO DR | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326490 | | WILLIAMS ROBIN | 106 EL DORADO DR | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326491 | | WILLIAMS ROBIN | 106 EL DORADO DR | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 326492 | | WILLIAMS ROBIN | 106 EL DORADO DR | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 326493 | | WILLIAMS ROBYN | 12736 S DIVISION | | | | BLUE ISLAND | IL | 60406 | USA | TRADE PAYABLE | | | | | $54.54 | |
| 326494 | | WILLIAMS ROCHELLE C | 6301 UPPERIDGE DR | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326495 | | WILLIAMS ROCIO | 3154 FAIRWAY LANE | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 326496 | | WILLIAMS ROCKY S | 3719 KISLING LOOP | | | | TYNDALL AFB | FL | 32403 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 326497 | | WILLIAMS ROD | 3044 WENONAH PLACE | | | | BIRMINGHAM | AL | 35211 | USA | TRADE PAYABLE | | | | | $32.99 | |
| 326498 | | WILLIAMS RODNEY | 492 RIDGE RD N | | | | WEBSTER | NY | 14580 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326499 | | WILLIAMS RODNEY | 492 RIDGE RD N | | | | WEBSTER | NY | 14580 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326500 | | WILLIAMS ROGER | 429 BIRCHWOOD DR | | | | CINCINNATI | OH | 45255 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 326501 | | WILLIAMS ROLANDA | 57 POMONA ST | | | | SPRINGFIELD | MA | 01108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326502 | | WILLIAMS RON | 4221 W DUNLAP AVE APT 156 | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $64.85 | |
| 326503 | | WILLIAMS RONALD | 721 W SOUTH ST SALINE165 | | | | HARRISBURG | IL | 62946 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 326504 | | WILLIAMS RONALD | 721 W SOUTH ST SALINE165 | | | | HARRISBURG | IL | 62946 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 326505 | | WILLIAMS RONALD | 721 W SOUTH ST SALINE165 | | | | HARRISBURG | IL | 62946 | USA | TRADE PAYABLE | | | | | $10.02 | |
| 326506 | | WILLIAMS RONALDNIKKI | 2236 CENTRAL AVE | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 326507 | | WILLIAMS RONDI | 8727 W CONGRESS ST | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 326508 | | WILLIAMS RONICA L | 114 EAST 9TH STREET | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326509 | | WILLIAMS RONISHIA T | 1706 ORGAN AVE | | | | ROCKFORD | IL | 61108 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 326510 | | WILLIAMS RONKEISHA | 4949 BAYOU BLACK | | | | GIBSON | LA | 70356 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326511 | | WILLIAMS RONNIE | 752 TOWNSEND | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $45.50 | |
| 326512 | | WILLIAMS RONNIE | 1159 WILDWOOD CHURCH RD | | | | PEMBROKE | GA | 31321 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326513 | | WILLIAMS RONNIE | 1159 WILDWOOD CHURCH RD | | | | PEMBROKE | GA | 31321 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326514 | | WILLIAMS ROSA | 711 LOCUST STTOLEDO | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326515 | | WILLIAMS ROSALIND | 4036 N 61ST ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 326516 | | WILLIAMS ROSALIND | 4036 N 61ST ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 326517 | | WILLIAMS ROSALIND D | 4036 N 36TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 326518 | | WILLIAMS ROSALYN | 3318 BONDS AVE | | | | BIRMINGHAM | AL | 35224 | USA | TRADE PAYABLE | | | | | $94.61 | |
| 326519 | | WILLIAMS ROSCHAWN | 2619ELIZABETH ST | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 326520 | | WILLIAMS ROSE | 507 ROSE DR | | | | BELZONI | MS | 39038 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326521 | | WILLIAMS ROSE | 507 ROSE DR | | | | BELZONI | MS | 39038 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 326522 | | WILLIAMS ROSE | 507 ROSE DR | | | | BELZONI | MS | 39038 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 326523 | | WILLIAMS ROSE | 507 ROSE DR | | | | BELZONI | MS | 39038 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 326524 | | WILLIAMS ROSE | 507 ROSE DR | | | | BELZONI | MS | 39038 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 326525 | | WILLIAMS ROSE | 507 ROSE DR | | | | BELZONI | MS | 39038 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 326526 | | WILLIAMS ROSE C | 4532 BROWN STREET | | | | DARROW | LA | 70725 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 326527 | | WILLIAMS ROSE M | 2191 NE 167TH ST APT 5 | | | | NORTH MIAMI BEAC | FL | 33162 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 326528 | | WILLIAMS ROSEMARIE | 2191 NE 167TH ST APT 5 | | | | NORTH MIAMI BEAC | FL | 33162 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 326529 | | WILLIAMS ROSEMARY | 43200 N BAHAM LANE | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326530 | | WILLIAMS ROSETTA | 3210 MCHENRY DR | | | | SCOTTDALE | GA | 30079 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326531 | | WILLIAMS ROSHAWN | 3350 HAUCK ST APT 1034 | | | | LAS VEGAS | NV | 89146 | USA | TRADE PAYABLE | | | | | $91.75 | |
| 326532 | | WILLIAMS ROSIE D | 626 S WALNUT ST | | | | SPRINGFIELD | IL | 62704 | USA | TRADE PAYABLE | | | | | $19.06 | |
| 326533 | | WILLIAMS ROSLYN | 7242 GLENRIDGE DR | | | | HYATTSVILLE | MD | 20784 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 326534 | | WILLIAMS ROXANIEN | 10000 HOLLOYWOOD AVE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 326535 | | WILLIAMS RUBY | 329 SCHRAFFTS DR | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 326536 | | WILLIAMS RUBY | 329 SCHRAFFTS DR | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 326537 | | WILLIAMS RUSSELL | 1600 S GREAT SOUTHWEST PKWY | | | | GRAND PRAIRIE | TX | 75051 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 326538 | | WILLIAMS RUTH | 151 EVANS FARM RD | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 326539 | | WILLIAMS RYAN | 4029 CHARIOT CIR SE | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 326540 | | WILLIAMS RYAN | 4029 CHARIOT CIR SE | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $40.01 | |
| 326541 | | WILLIAMS SAACHEEN | 14204 DARWIN AVE | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $194.82 | |
| 326542 | | WILLIAMS SABRIANA | PO 5973 | | | | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 326543 | | WILLIAMS SABRINA | 15700 COTTAGE AVE | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 326544 | | WILLIAMS SABRINA | 15700 COTTAGE AVE | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $18.66 | |
| 326545 | | WILLIAMS SABRINA | 15700 COTTAGE AVE | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 326546 | | WILLIAMS SABRINA | 15700 COTTAGE AVE | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $7.15 | |
| 326547 | | WILLIAMS SABRINA | 15700 COTTAGE AVE | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326548 | | WILLIAMS SAELIA | 4027 CINDERBEND DRIVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 326549 | | WILLIAMS SAMANTHA | 1012 CENTENNIAL AVE VOLUSIA127 | | | | DELTONA | FL | 32738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326550 | | WILLIAMS SAMANTHA A | 716 HAWK TORN | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 326551 | | WILLIAMS SAMUEL | 350 FAIRFOREST WAY | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $48.99 | |
| 326552 | | WILLIAMS SAMUEL | 350 FAIRFOREST WAY | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $59.60 | |
| 326553 | | WILLIAMS SANDRA | 2840 MONROE ST APT 6 | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 326554 | | WILLIAMS SANDRA | 2840 MONROE ST APT 6 | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $7.16 | |
| 326555 | | WILLIAMS SANDRA | 2840 MONROE ST APT 6 | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 326556 | | WILLIAMS SANDRA C | 7513 BLANFORD DR | | | | FT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 326557 | | WILLIAMS SANDRA F | 14205 CAPEHORN PL | | | | FLORISSANT | MO | 63034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326558 | | WILLIAMS SANDRA R | 2671 ROBIN WAY CT SW | | | | MARIETTA | GA | 30064 | USA | TRADE PAYABLE | | | | | $1.08 | |

Schedule E/F: Part 2, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 326559 | | WILLIAMS SANDRA Y | 214 JENNA CT | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326560 | | WILLIAMS SANDREIKA | 4036 FOURDEN | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 326561 | | WILLIAMS SANDRICKA | 5323 AIRVIEW DR | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326562 | | WILLIAMS SAPADA | 16 PHOENIX RD | | | | BLUFFTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $9.38 | |
| 326563 | | WILLIAMS SAPADA | 16 PHOENIX RD | | | | BLUFFTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 326564 | | WILLIAMS SARAH | 4319 CALIFORNIA | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 326565 | | WILLIAMS SARAH | 4319 CALIFORNIA | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 326566 | | WILLIAMS SARAH | 4319 CALIFORNIA | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326567 | | WILLIAMS SARAH | 4319 CALIFORNIA | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 326568 | | WILLIAMS SCHARHONDA | 911 EMILY CIR | | | | FT WALTON BCH | FL | 32547 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326569 | | WILLIAMS SCHERRYL L | 1764 N MARKLEY COURT | | | | FORT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 326570 | | WILLIAMS SCHUVONNE | 6770 BUFFINGTON RD | | | | UNION CITY | GA | 30291 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 326571 | | WILLIAMS SCOTTSMAN INC | P O BOX 91975 | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $1,187.55 | |
| 326572 | | WILLIAMS SCOTTIE | 127 LOCH NESS LN | | | | BESSEMER | AL | 35023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326573 | | WILLIAMS SEANNA | 3448 14 MAURY STREET | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $33.50 | |
| 326574 | | WILLIAMS SELENA | 3299 WICKUM RD SW | | | | ATLANTA | GA | 30349 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 326575 | | WILLIAMS SENEEA | 6 S SBLE BLD | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326576 | | WILLIAMS SHAHIDAH | 536 BRADY AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326577 | | WILLIAMS SHAKEERAH | 222 NW 22 STREET | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326578 | | WILLIAMS SHAKERIA | 101A HIGHWAY 169 N | | | | SALEM | AL | 36874 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 326579 | | WILLIAMS SHAKIRRIA | 5487 LYNBROOK CT | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326580 | | WILLIAMS SHAKISHA | 1820 N 78TH ST | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326581 | | WILLIAMS SHAKORA | 869 KINGS ROAD | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 326582 | | WILLIAMS SHALES | 189-25 116RD 2 | | | | ST ALBANS | NY | 11412 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 326583 | | WILLIAMS SHALINDA | 2747 ALDINE CIR | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326584 | | WILLIAMS SHALONDA | 2243 ROSER RD | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326585 | | WILLIAMS SHAMBRICA L | 2133 VANDIVERE RD APT 8E | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326586 | | WILLIAMS SHAMEEKA | PO BOX 24774 | | | | ROCHESTER | NY | 14624 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 326587 | | WILLIAMS SHAMIKA | 3238 LENOX AVE | | | | JAX | FL | 32254 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 326588 | | WILLIAMS SHAMPRIST | 18 OLIVIA ST | | | | WYANDANCH | NY | 11798 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 326589 | | WILLIAMS SHANA | 2138 S HAWTHORNE AVE | | | | INDEPEDNECE | MO | 64052 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 326590 | | WILLIAMS SHANAN | 1858 SPRINGFIELD CENTER RD | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326591 | | WILLIAMS SHANDA | PO BOX 971 | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326592 | | WILLIAMS SHANDEL | 12331 MIDSUMMER LN | | | | WOODBRIDGE | VA | 22192 | USA | TRADE PAYABLE | | | | | $3.52 | |
| 326593 | | WILLIAMS SHANDELLA | 1 MARILYN AVE | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $18.40 | |
| 326594 | | WILLIAMS SHANDOLA | 1601 KEMNBELLE APT 2 | | | | UTICA | NY | 13501 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 326595 | | WILLIAMS SHANDORA | 6631 CODY ST | | | | HOLLYWOOD | FL | 33024 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 326596 | | WILLIAMS SHANDRA | 12 B TALLPINES DR | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326597 | | WILLIAMS SHANDRIKA | 1214 S ARKANSAS | | | | PALIN DEALING | LA | 71064 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 326598 | | WILLIAMS SHANEKA | 338 S 9TH STREET | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326599 | | WILLIAMS SHANECQUA | 6841 BURDETT WAY | | | | SAC | CA | 95823 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 326600 | | WILLIAMS SHANEQUA C | 3107 N HARPER RD | | | | CORNITH | MS | 38834 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 326601 | | WILLIAMS SHANETTE | 2569 POMEROY RD | | | | WASHINGTOB | DC | 20020 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 326602 | | WILLIAMS SHANICE | 3329 WICKHAM AVENUE | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $21.82 | |
| 326603 | | WILLIAMS SHANIECE | 6507 COOPER CHAPEL RD | | | | LOYISVILLE | KY | 40299 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 326604 | | WILLIAMS SHANIKA | 3941 CHALESTON HWY | | | | WEST COLUMBIA | SC | 29172 | USA | TRADE PAYABLE | | | | | $10.29 | |
| 326605 | | WILLIAMS SHANIKA | 3941 CHALESTON HWY | | | | WEST COLUMBIA | SC | 29172 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 326606 | | WILLIAMS SHANIKA | 3941 CHALESTON HWY | | | | WEST COLUMBIA | SC | 29172 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 326607 | | WILLIAMS SHANIQUE | 8001 TIBURON CIR | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 326608 | | WILLIAMS SHANNA | 9367-1 FISH RD | | | | JACKSONVILLE | FL | 32220 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 326609 | | WILLIAMS SHANNEL | 1044 LAKE AVE | | | | METAIRIE | VA | 70005 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 326610 | | WILLIAMS SHANNIK K | 361 1 ELNIT C T | | | | MULLIN S | SC | 29574 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326611 | | WILLIAMS SHANNON | 2822 FAIRFIELD AVE APT C | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 326612 | | WILLIAMS SHANNON | 2822 FAIRFIELD AVE APT C | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 326613 | | WILLIAMS SHANNON | 2822 FAIRFIELD AVE APT C | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 326614 | | WILLIAMS SHANTEL | NONE | | | | LAS VEGAS | NV | 89149 | USA | TRADE PAYABLE | | | | | $18.34 | |
| 326615 | | WILLIAMS SHANTEZ | 1300 5TH ST | | | | WINTER HAVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326616 | | WILLIAMS SHANTEZ | 1300 5TH ST | | | | WINTER HAVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326617 | | WILLIAMS SHAQUARA | 9288 PARK AVE | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326618 | | WILLIAMS SHAQUESHA | 9902 STOUGHTON AVE | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326619 | | WILLIAMS SHARDAY | 1903 BETTY ST | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 326620 | | WILLIAMS SHAREKA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | TN | 37013 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 326621 | | WILLIAMS SHAREKA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | TN | 37013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326622 | | WILLIAMS SHAREKA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | TN | 37013 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 326623 | | WILLIAMS SHARHONDA | 148 CANAL | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 326624 | | WILLIAMS SHARIKA | 3031 NE 14TH ST | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 326625 | | WILLIAMS SHARITA | 4915 N 50TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326626 | | WILLIAMS SHARITA | 4915 N 50TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $8.81 | |
| 326627 | | WILLIAMS SHARON | 8606 CRESCENT | | | | KANSAS CITY | MO | 64038 | USA | TRADE PAYABLE | | | | | $28.65 | |
| 326628 | | WILLIAMS SHARON | 8606 CRESCENT | | | | KANSAS CITY | MO | 64038 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326629 | | WILLIAMS SHARON | 8606 CRESCENT | | | | KANSAS CITY | MO | 64038 | USA | TRADE PAYABLE | | | | | $13.81 | |
| 326630 | | WILLIAMS SHARON | 8606 CRESCENT | | | | KANSAS CITY | MO | 64038 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326631 | | WILLIAMS SHARON | 8606 CRESCENT | | | | KANSAS CITY | MO | 64038 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 326632 | | WILLIAMS SHARON | 8606 CRESCENT | | | | KANSAS CITY | MO | 64038 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326633 | | WILLIAMS SHARON | 8606 CRESCENT | | | | KANSAS CITY | MO | 64038 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 326634 | | WILLIAMS SHARON | 8606 CRESCENT | | | | KANSAS CITY | MO | 64038 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326635 | | WILLIAMS SHARON A | 32 CONSTITUTION HILL | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326636 | | WILLIAMS SHARON D | 11968 CASTLE RD CT | | | | CHAMPLIN | MN | 55316 | USA | TRADE PAYABLE | | | | | $63.31 | |
| 326637 | | WILLIAMS SHARON D | 11968 CASTLE RD CT | | | | CHAMPLIN | MN | 55316 | USA | TRADE PAYABLE | | | | | $25.32 | |
| 326638 | | WILLIAMS SHARON D | 11968 CASTLE RD CT | | | | CHAMPLIN | MN | 55316 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326639 | | WILLIAMS SHARONDA | 755 MORRISSEY DR | | | | ORANGE CITY | FL | 32763 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 326640 | | WILLIAMS SHARPRATO | 8401 NW 13TH STREET | | | | GAINESVILLE | FL | 32653 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 326641 | | WILLIAMS SHARRIS | 9675 DIAMOND DR | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326642 | | WILLIAMS SHARRON | 78 ASHLEY HALL PLANTTION RD | | | | CHAS | SC | 29407 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 326643 | | WILLIAMS SHATINA | 5327 NORTHFIELD RD | | | | BEDFORD HTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326644 | | WILLIAMS SHATINA | 5327 NORTHFIELD RD | | | | BEDFORD HTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 326645 | | WILLIAMS SHATIRA | 34 WINTERBERRY RD | | | | EGG HARBOR TWP | NJ | 08234 | USA | TRADE PAYABLE | | | | | $10.02 | |
| 326646 | | WILLIAMS SHAUN | 15 VINTORE BLV | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $10.68 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 326647 | | WILLIAMS SHAUNTA | 4515 BONNELLE DR | | | | HUNTSVILLE | AL | 48035 | USA | TRADE PAYABLE | | | | | $2.26 | |
| 326648 | | WILLIAMS SHAUNTA | 4515 BONNELLE DR | | | | HUNTSVILLE | AL | 48035 | USA | TRADE PAYABLE | | | | | $3.63 | |
| 326649 | | WILLIAMS SHAUNTAY | 211 PINE BLUFF | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 326650 | | WILLIAMS SHAUNTAYVIA | 139 E 15TH APT A | | | | APK | FL | 32703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326651 | | WILLIAMS SHAUNTE | 10SSOUTHKAW | | | | BARTLESVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $19.49 | |
| 326652 | | WILLIAMS SHAVON | 106 JODIBROOK CT | | | | MAULDIN | SC | 29662 | USA | TRADE PAYABLE | | | | | $5.27 | |
| 326653 | | WILLIAMS SHAVONNA | STREET ADDRESS | | | | CHARLESTON | SC | 29445 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 326654 | | WILLIAMS SHAWANDA | 235 ELM ST | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326655 | | WILLIAMS SHAWANDA | 235 ELM ST | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $52.04 | |
| 326656 | | WILLIAMS SHAWANNA | 145 CRANE CREEK DR | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326657 | | WILLIAMS SHAWN E | 6939 WILLOW WOOD DR | | | | NORTHWOODS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326658 | | WILLIAMS SHAWNKA | 235 MANSION PARK WAY | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326659 | | WILLIAMS SHAWNTELLE | 200 1ST STREET B | | | | LAFAYETTE | LA | 70501 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 326660 | | WILLIAMS SHAY | P O BOX 211 | | | | IRONCITY | GA | 39859 | USA | TRADE PAYABLE | | | | | $8.77 | |
| 326661 | | WILLIAMS SHAY | P O BOX 211 | | | | IRONCITY | GA | 39859 | USA | TRADE PAYABLE | | | | | $12.75 | |
| 326662 | | WILLIAMS SHAY | P O BOX 211 | | | | IRONCITY | GA | 39859 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 326663 | | WILLIAMS SHAYLA | 1600 CASTLE PARK DR | | | | ST LOUIS | MO | 63133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326664 | | WILLIAMS SHAYLA | 1600 CASTLE PARK DR | | | | ST LOUIS | MO | 63133 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 326665 | | WILLIAMS SHAYNE | 2401 MARTINS LANDING | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $18.79 | |
| 326666 | | WILLIAMS SHEENA | 7335 FILBERT LN | | | | TAMPA | FL | 33637 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 326667 | | WILLIAMS SHEENA T | 1146 WENTWORTH DR | | | | STL | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326668 | | WILLIAMS SHEENA T | 531 W GARFIELD AVE | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $7.09 | |
| 326669 | | WILLIAMS SHEILA | 69 ROBIN LYNN LN | | | | OTTO | NC | 28763 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326670 | | WILLIAMS SHEILA | 69 ROBIN LYNN LN | | | | OTTO | NC | 28763 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 326671 | | WILLIAMS SHEILA | 69 ROBIN LYNN LN | | | | OTTO | NC | 28763 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 326672 | | WILLIAMS SHELBY | 7535 N 77TH TERRACE | | | | OMAHA | NE | 68122 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 326673 | | WILLIAMS SHELIA | 400 N BUSTI ST | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326674 | | WILLIAMS SHELIA | 400 N BUSTI ST | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326675 | | WILLIAMS SHELLEY | 67 OVERBROOKE APT 1 | | | | ASHEVILLE | NC | 28805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326676 | | WILLIAMS SHELLEY A | 315 N DESERT STRA | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 326677 | | WILLIAMS SHELLY | 11908 E PAWNEE | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $7.79 | |
| 326678 | | WILLIAMS SHEMECCA | 1919 MARTIN BLUFF RD | | | | GAUTIER | MS | 39553 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 326679 | | WILLIAMS SHEMEKIA | 2405 CARTIER DR | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 326680 | | WILLIAMS SHENA | 3789 CHOCTAW RD | | | | BRUSLY | LA | 70719 | USA | TRADE PAYABLE | | | | | $52.88 | |
| 326681 | | WILLIAMS SHENLA | 4602 PINE VALLEY DR | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326682 | | WILLIAMS SHEQUITA M | 7819 SULLIVANS TRACE DR | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $12.84 | |
| 326683 | | WILLIAMS SHEREE | 29223 MT PISGAH ROAD | | | | MT HERMON | LA | 70450 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326684 | | WILLIAMS SHEREE | 29223 MT PISGAH ROAD | | | | MT HERMON | LA | 70450 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 326685 | | WILLIAMS SHERI | 409 EAST 33TH STREET | | | | PATERSON | NJ | 07504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326686 | | WILLIAMS SHERICE | 9626 MAXWELL ROAD | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 326687 | | WILLIAMS SHERISE | 486 HILLCREST AVE | | | | WINTERVILLE | NC | 28590 | USA | TRADE PAYABLE | | | | | $10.11 | |
| 326688 | | WILLIAMS SHERNIQUA | PO BOX 355 | | | | TALBOTTON | GA | 31827 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 326689 | | WILLIAMS SHERONDON | 1016 POWELL ST | | | | MONROE | LA | 71203 | USA | TRADE PAYABLE | | | | | $14.14 | |
| 326690 | | WILLIAMS SHERRI | PO BOX 1377 | | | | LIVINGSTON | AL | 35470 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326691 | | WILLIAMS SHERRY | 1413 W MAPLE AVE | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326692 | | WILLIAMS SHERRY | 1413 W MAPLE AVE | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 326693 | | WILLIAMS SHERRY | 1413 W MAPLE AVE | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 326694 | | WILLIAMS SHERRY | 1413 W MAPLE AVE | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 326695 | | WILLIAMS SHERRY | 1413 W MAPLE AVE | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326696 | | WILLIAMS SHERVON | 200 MILEY LOOP | | | | COL | MS | 39702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326697 | | WILLIAMS SHERYL | 3290 SE 18TH AVE | | | | GAINESVILE | FL | 32641 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 326698 | | WILLIAMS SHEVONDA | 10745 WINTER OAKWAY | | | | RALEIGH | NC | 27617 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 326699 | | WILLIAMS SHICONNER | 242 ROABOKE CIRCLE | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 326700 | | WILLIAMS SHIMONDA | 131 NOTH KIMBERLY AVE | | | | AUSTINTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326701 | | WILLIAMS SHIRL | 1435 COVE LN | | | | SAINT LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 326702 | | WILLIAMS SHIRL A | 1256 26TH STREET | | | | HUNTINGTON | WV | 25705 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 326703 | | WILLIAMS SHIRLEAN | 3672 COUNTY RD 752 | | | | WEBSTER | FL | 33597 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 326704 | | WILLIAMS SHIRLENE | 2034 HOLLOW OAK AVE | | | | N LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 326705 | | WILLIAMS SHIRLEY | 645 CHARLES STREET | | | | GLOVERVILLE | SC | 29828 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326706 | | WILLIAMS SHIRLEY | 645 CHARLES STREET | | | | GLOVERVILLE | SC | 29828 | USA | TRADE PAYABLE | | | | | $20.48 | |
| 326707 | | WILLIAMS SHIRLEY | 645 CHARLES STREET | | | | GLOVERVILLE | SC | 29828 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326708 | | WILLIAMS SHIRLEY | 645 CHARLES STREET | | | | GLOVERVILLE | SC | 29828 | USA | TRADE PAYABLE | | | | | $63.18 | |
| 326709 | | WILLIAMS SHIRLEY | 645 CHARLES STREET | | | | GLOVERVILLE | SC | 29828 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 326710 | | WILLIAMS SHIRLEY | 645 CHARLES STREET | | | | GLOVERVILLE | SC | 29828 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 326711 | | WILLIAMS SHIRLEY | 645 CHARLES STREET | | | | GLOVERVILLE | SC | 29828 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 326712 | | WILLIAMS SHIRLEY | 645 CHARLES STREET | | | | GLOVERVILLE | SC | 29828 | USA | TRADE PAYABLE | | | | | $69.30 | |
| 326713 | | WILLIAMS SHIRLEY | 645 CHARLES STREET | | | | GLOVERVILLE | SC | 29828 | USA | TRADE PAYABLE | | | | | $635.90 | |
| 326714 | | WILLIAMS SHIVOTAE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32607 | USA | TRADE PAYABLE | | | | | $57.12 | |
| 326715 | | WILLIAMS SHOETTA | 5900 OLD POTTER RD APT107 | | | | PORTAGE | IN | 46368 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 326716 | | WILLIAMS SHONNIE | 216 PARDUE ST | | | | JONESVILLE | NC | 28642 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326717 | | WILLIAMS SHONTEZE | 3585 S VERMONT AVE | | | | LENEXA | KS | 66216 | USA | TRADE PAYABLE | | | | | $10.61 | |
| 326718 | | WILLIAMS SHONTICE | 9961 GOOD LUCK ROAD | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $110.98 | |
| 326719 | | WILLIAMS SHONYA | 139 APPLEWOOD LN | | | | ELIZABETHTOWN | KY | 42701 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 326720 | | WILLIAMS SHRANDA D | 1275 EPWORTH ST | | | | ATLANTA | GA | 30310 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 326721 | | WILLIAMS SHREE | 6231 MARAVIAN DR | | | | LOUISVILLE | KY | 40258 | USA | TRADE PAYABLE | | | | | $63.50 | |
| 326722 | | WILLIAMS SHUNDRIKA | 233 SANDERS ST | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326723 | | WILLIAMS SHYRETAYY | 2302 BROOKS DR 301 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 326724 | | WILLIAMS SIBBONAI | 6229 THOMASTON RD APT309 | | | | MACON | GA | 31220 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 326725 | | WILLIAMS SIDNEY | 107 DILLON DR | | | | SLIDELL | LA | 70461 | USA | TRADE PAYABLE | | | | | $85.96 | |
| 326726 | | WILLIAMS SIERRA Q | 5705 HENNINGER DR APT A2 | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 326727 | | WILLIAMS SILVIA | KMART | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 326728 | | WILLIAMS SIMONE | 1221 CLAIRE DR | | | | CLEARWATER | FL | 33755 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 326729 | | WILLIAMS SINNESHIA | 1519 ROBERT HUFF LN | | | | KNOXVILLE | TN | 37914 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 326730 | | WILLIAMS SOKOYA | 217 WATTS AVE | | | | NATCHEZ | MS | 39121 | USA | TRADE PAYABLE | | | | | $120.37 | |
| 326731 | | WILLIAMS SONIA | 22 EAST SECOND STREET | | | | BOWBROOKE | NJ | 08901 | USA | TRADE PAYABLE | | | | | $10.16 | |
| 326732 | | WILLIAMS SONIA | 22 EAST SECOND STREET | | | | BOWBROOKE | NJ | 08901 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 326733 | | WILLIAMS SONIA | 15050 PIERCE ST | | | | MIAMI | FL | 33176 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 326734 | | WILLIAMS SONYA | 4221 W NORTH AVE | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $4.57 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 326735 | WILLIAMS SONYA | 4221 W NORTH AVE | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $11.51 | |
| 326736 | WILLIAMS SONYA | 4221 W NORTH AVE | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $16.99 | |
| 326737 | WILLIAMS SONYA | 4221 W NORTH AVE | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $39.56 | |
| 326738 | WILLIAMS SONYA C | 13453 WINDSONG DR | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 326739 | WILLIAMS SONYA L | 17 LEON VILLAGE DRIVE | | | | GARDEN CITY | GA | 31408 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 326740 | WILLIAMS SONYA S | 1140 WILLOW GREEN DR | | | | NEWPORT NEWS | VA | 23602 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 326741 | WILLIAMS SONYA V | 6358 MONTEGO DR | | | | CHARLOTTE | NC | 28215 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 326742 | WILLIAMS SOPHIE | 1383 ROSEVILLE DRIVE | | | | COS | CO | 80911 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 326743 | WILLIAMS SSTEPHANIE | 2132 CHESTER RIDGE DRIVE | | | | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | | | | | $59.00 | |
| 326744 | WILLIAMS STACEY | 2436 HIGHWAY 441 | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 326745 | WILLIAMS STACEY | 2436 HIGHWAY 441 | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 326746 | WILLIAMS STACEY | 2436 HIGHWAY 441 | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $24.47 | |
| 326747 | WILLIAMS STACEY | 2436 HIGHWAY 441 | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 326748 | WILLIAMS STACIE | 1030 N TWYCKENHAM DR | | | | SOUTH BEND | IN | 46617 | USA | TRADE PAYABLE | | | | | $29.84 | |
| 326749 | WILLIAMS STACY | 1125 S REGAN ST | | | | HOMINY | OK | 74035 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 326750 | WILLIAMS STACY | 1125 S REGAN ST | | | | HOMINY | OK | 74035 | USA | TRADE PAYABLE | | | | | $15.77 | |
| 326751 | WILLIAMS STACY | 1125 S REGAN ST | | | | HOMINY | OK | 74035 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 326752 | WILLIAMS STARLEETH | 3522 N 12TH ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326753 | WILLIAMS STARNESHA | P O BOX 33 | | | | CLAXTON | GA | 30417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326754 | WILLIAMS STELLA | 1P O BOX 25742 | | | | TAMARAC | FL | 33320 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 326755 | WILLIAMS STELLA | 1P O BOX 25742 | | | | TAMARAC | FL | 33320 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 326756 | WILLIAMS STELLA A | 5613 TIMUQUANA RD C | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 326757 | WILLIAMS STEPHANIE | 12925 MOHICAN AVE | | | | NEW PORT RICHEY | FL | 34654 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 326758 | WILLIAMS STEPHANIE | 12925 MOHICAN AVE | | | | NEW PORT RICHEY | FL | 34654 | USA | TRADE PAYABLE | | | | | $20.22 | |
| 326759 | WILLIAMS STEPHANIE | 12925 MOHICAN AVE | | | | NEW PORT RICHEY | FL | 34654 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 326760 | WILLIAMS STEPHANIE | 12925 MOHICAN AVE | | | | NEW PORT RICHEY | FL | 34654 | USA | TRADE PAYABLE | | | | | $14.15 | |
| 326761 | WILLIAMS STEPHANIE L | 948 BEECH GROVE BLVD | | | | BRIDGE CITY | LA | 70094 | USA | TRADE PAYABLE | | | | | $15.97 | |
| 326762 | WILLIAMS STEPHEN | 135 ERICA LANE | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326763 | WILLIAMS STEPHEN | 135 ERICA LANE | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $133.20 | |
| 326764 | WILLIAMS STEPHEN | 135 ERICA LANE | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326765 | WILLIAMS STEVEN | 6844 TODD ST | | | | FORT HOOD | TX | 76544 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 326766 | WILLIAMS SUBRENER | 1295 GREENWAY | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 326767 | WILLIAMS SUSAN | 14210 OAK MEADOW RD | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326768 | WILLIAMS SUSAN | 14210 OAK MEADOW RD | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 326769 | WILLIAMS SUSAN | 14210 OAK MEADOW RD | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 326770 | WILLIAMS SUSAN | 14210 OAK MEADOW RD | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $89.49 | |
| 326771 | WILLIAMS SUSAN | 14210 OAK MEADOW RD | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 326772 | WILLIAMS SUSIE | 321 EAST LEE STREET | | | | SARDIS | MS | 38666 | USA | TRADE PAYABLE | | | | | $74.09 | |
| 326773 | WILLIAMS SUSUZIE | 783 LAUREL RIVER RD | | | | LONDON | KY | 40744 | USA | TRADE PAYABLE | | | | | $6.25 | |
| 326774 | WILLIAMS SUZANNE | 212 NORTH OXFORD DR | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 326775 | WILLIAMS SYLENA S | 759 CLARK ST | | | | CINCINNATI | OH | 45203 | USA | TRADE PAYABLE | | | | | $20.44 | |
| 326776 | WILLIAMS SYLVESTER | 309 W DIVISION ST | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $50.36 | |
| 326777 | WILLIAMS SYLVIA | 3211 N 49 ST APT A | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 326778 | WILLIAMS SYLVIA | 3211 N 49 ST APT A | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 326779 | WILLIAMS SYMPHANEE | 625 N 38TH ST | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 326780 | WILLIAMS SYREE | 121 PEA RIDGE CIR | | | | EATONTON | GA | 31024 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326781 | WILLIAMS TAJ | 1790 SW BLVD | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 326782 | WILLIAMS TAJ | 1790 SW BLVD | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326783 | WILLIAMS TAKARA | 6312 SHANDA DR APTG | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $6.79 | |
| 326784 | WILLIAMS TAKEISHA | 18 WILLIS AVENUE | | | | YOUNGSTOWN | OH | 44507 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 326785 | WILLIAMS TAKESHIA Y | 8725 N 50TH ST APTB | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 326786 | WILLIAMS TAKIA | 651 BURTOS COVE WAY | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 326787 | WILLIAMS TAKIYAH | 4370 LADSON RD | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326788 | WILLIAMS TAKYRRIA | 1946 9TH ST | | | | SARASOTA | FL | 34236 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326789 | WILLIAMS TALAYNA | 2438 N SPRING | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 326790 | WILLIAMS TALEISHA | 206 LARCHMONT RD | | | | FAY | NC | 28311 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 326791 | WILLIAMS TAMALA | 2221 A MISSOURI AVE | | | | ST LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $17.31 | |
| 326792 | WILLIAMS TAMARA | 6836 DROUIN STREET | | | | MANSURA | LA | 71350 | USA | TRADE PAYABLE | | | | | $11.52 | |
| 326793 | WILLIAMS TAMARA | 6836 DROUIN STREET | | | | MANSURA | LA | 71350 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 326794 | WILLIAMS TAMARA | 6836 DROUIN STREET | | | | MANSURA | LA | 71350 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 326795 | WILLIAMS TAMARA | 6836 DROUIN STREET | | | | MANSURA | LA | 71350 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 326796 | WILLIAMS TAMARA | 6836 DROUIN STREET | | | | MANSURA | LA | 71350 | USA | TRADE PAYABLE | | | | | $6.49 | |
| 326797 | WILLIAMS TAMARA | 6836 DROUIN STREET | | | | MANSURA | LA | 71350 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326798 | WILLIAMS TAMEA | 365 PALMER ST | | | | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 326799 | WILLIAMS TAMEIKA | 444 GAINES AVE | | | | BUFFALO | NY | 14208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326800 | WILLIAMS TAMEIKA | 444 GAINES AVE | | | | BUFFALO | NY | 14208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326801 | WILLIAMS TAMEKA | 2604 BENTON RD APT 107 | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 326802 | WILLIAMS TAMEKA | 2604 BENTON RD APT 107 | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $51.33 | |
| 326803 | WILLIAMS TAMEKA | 2604 BENTON RD APT 107 | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 326804 | WILLIAMS TAMEKA | 2604 BENTON RD APT 107 | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $15.07 | |
| 326805 | WILLIAMS TAMEKA | 2604 BENTON RD APT 107 | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326806 | WILLIAMS TAMEKA | 2604 BENTON RD APT 107 | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 326807 | WILLIAMS TAMEKA | 2604 BENTON RD APT 107 | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326808 | WILLIAMS TAMEKA | 2604 BENTON RD APT 107 | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 326809 | WILLIAMS TAMIKA | 11102 WISKOW APT D | | | | STL | MO | 63138 | USA | TRADE PAYABLE | | | | | $1.43 | |
| 326810 | WILLIAMS TAMIKA | 11102 WISKOW APT D | | | | STL | MO | 63138 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 326811 | WILLIAMS TAMIKO | 4666 THOROUGHBRED DR | | | | NORTH CHARLESTON | SC | 29420 | USA | TRADE PAYABLE | | | | | $20.26 | |
| 326812 | WILLIAMS TAMMARA | 2515 8TH AVENUE DR E | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $16.52 | |
| 326813 | WILLIAMS TAMMIE | 5200 BOWLEYS LANE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $15.41 | |
| 326814 | WILLIAMS TAMMIE | 5200 BOWLEYS LANE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $3.09 | |
| 326815 | WILLIAMS TAMMIE Y | 2810 VALLEY RIDGE | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 326816 | WILLIAMS TAMMY | 3637 FLAT CREEK RD | | | | DARLINGTON | SC | 29540 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 326817 | WILLIAMS TAMMY | 3637 FLAT CREEK RD | | | | DARLINGTON | SC | 29540 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 326818 | WILLIAMS TAMMY | 3637 FLAT CREEK RD | | | | DARLINGTON | SC | 29540 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 326819 | WILLIAMS TAMMY | 3637 FLAT CREEK RD | | | | DARLINGTON | SC | 29540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326820 | WILLIAMS TAMMY | 3637 FLAT CREEK RD | | | | DARLINGTON | SC | 29540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326821 | WILLIAMS TAMMY | 3637 FLAT CREEK RD | | | | DARLINGTON | SC | 29540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326822 | WILLIAMS TAMMY A | PO BOX 1373 | | | | BRONSON | FL | 32621 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 326823 | | WILLIAMS TAMMY A | PO BOX 1373 | | | | BRONSON | FL | 32621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326824 | | WILLIAMS TAMYKA L | 315 HIGHLAND AVE | | | | WINCHESTER | VA | 22601 | USA | TRADE PAYABLE | | | | | $8.30 | |
| 326825 | | WILLIAMS TANESHA | 1090 DENNIS ST | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326826 | | WILLIAMS TANGELA | 300 REED ST APT 3D | | | | ST. GEORGE | SC | 29477 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 326827 | | WILLIAMS TANGELA | 300 REED ST APT 3D | | | | ST. GEORGE | SC | 29477 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 326828 | | WILLIAMS TANIKA | 9924 GAY DR | | | | UPR MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 326829 | | WILLIAMS TANIKI | 2443 W 58TH STR | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $12.21 | |
| 326830 | | WILLIAMS TANISHA | LAKEITA RUDDER 3RD PARTY ONLY | | | | WILD ROSE | WI | 54984 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 326831 | | WILLIAMS TANISHA | LAKEITA RUDDER 3RD PARTY ONLY | | | | WILD ROSE | WI | 54984 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 326832 | | WILLIAMS TANISHA M | PO BOX 2813 | | | | FSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 326833 | | WILLIAMS TANYA | 2449 N 5TH ST | | | | MILW | WI | 53212 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 326834 | | WILLIAMS TANYA | 2449 N 5TH ST | | | | MILW | WI | 53212 | USA | TRADE PAYABLE | | | | | $59.59 | |
| 326835 | | WILLIAMS TANYA | 2449 N 5TH ST | | | | MILW | WI | 53212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326836 | | WILLIAMS TANYA | 2449 N 5TH ST | | | | MILW | WI | 53212 | USA | TRADE PAYABLE | | | | | $22.24 | |
| 326837 | | WILLIAMS TANYA | 2449 N 5TH ST | | | | MILW | WI | 53212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326838 | | WILLIAMS TANYA L | 2449 N 5TH STREET | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 326839 | | WILLIAMS TANYA L | 2449 N 5TH STREET | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 326840 | | WILLIAMS TAQUAVIA | 2787 NW 34TH AVE APT 308 | | | | POMPANO BEACH | FL | 33069 | USA | TRADE PAYABLE | | | | | $12.18 | |
| 326841 | | WILLIAMS TARA | 165 WAYNE AVE | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 326842 | | WILLIAMS TARA | 165 WAYNE AVE | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 326843 | | WILLIAMS TARA | 165 WAYNE AVE | | | | TRENTON | NJ | 08618 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 326844 | | WILLIAMS TARA M | 14853 NE 200TH PL | | | | FT. MCCOY | FL | 32134 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 326845 | | WILLIAMS TARECA | 60402 | | | | BERWYN | IL | 60402 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 326846 | | WILLIAMS TAREENA | 4120 PRETTY LAKE AVE | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 326847 | | WILLIAMS TARONDA | 307 E 10TH AVE | | | | HAVANNA | FL | 32333 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 326848 | | WILLIAMS TARSHA | 342 HIGHLAND DRIVE | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 326849 | | WILLIAMS TASHA | 1300 HARLAN AVE | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326850 | | WILLIAMS TASHAWN | 1419 18TH ST SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 326851 | | WILLIAMS TASHEAR | 517 CHAMBERS RD | | | | FERGUSON | MO | 63135 | USA | TRADE PAYABLE | | | | | $9.82 | |
| 326852 | | WILLIAMS TASHIKIA J | 4108 SAIL CT | | | | CHESAPEAKE | VA | 23321 | USA | TRADE PAYABLE | | | | | $5.93 | |
| 326853 | | WILLIAMS TASHIRA | 750 FRANKLIN RD APT 29C | | | | MARIETTA | GA | 30067 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 326854 | | WILLIAMS TAVIS | 2699 LANTERN TRL | | | | LITHIA SPRINGS | GA | 30122 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 326855 | | WILLIAMS TAWANA E | 103 WHITE ST | | | | ATMORE | AL | 36502 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 326856 | | WILLIAMS TAYLOR | 3232 N 16TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 326857 | | WILLIAMS TEBA | 1312 KINGSBURY DR | | | | BOWIE | MD | 20721 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 326858 | | WILLIAMS TEKARA | 1139 PINE TOP RD | | | | BELTON | SC | 29627 | USA | TRADE PAYABLE | | | | | $14.75 | |
| 326859 | | WILLIAMS TEMEKA | 3548 KINGSTON LN | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326860 | | WILLIAMS TENEISHUA | 5416 S HERMITAGE AVE | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 326861 | | WILLIAMS TENESHIA | 2122 QUEEN ST | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326862 | | WILLIAMS TENIA | 1706 CASS AVE | | | | ST  LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 326863 | | WILLIAMS TENISHA | 4113 CEDAR RIDGE TRAIL | | | | STONE MOUNTAIN | GA | 30083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326864 | | WILLIAMS TEQUESTA S | 5210 MILLENIA BLVD 102 | | | | ORLANDO | FL | 32839 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 326865 | | WILLIAMS TERAINE | 3914 WABASH AVE APT 1A | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 326866 | | WILLIAMS TERCEL | 14047 SW 263 TERR | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 326867 | | WILLIAMS TERENCE L | 410 NE 2 ST | | | | HALLANDALE BEACH | FL | 33009 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 326868 | | WILLIAMS TERESA | 3105 TROPIC BLVD | | | | FORT PIERCE | FL | 34946 | USA | TRADE PAYABLE | | | | | $16.28 | |
| 326869 | | WILLIAMS TERESA | 3105 TROPIC BLVD | | | | FORT PIERCE | FL | 34946 | USA | TRADE PAYABLE | | | | | $18.61 | |
| 326870 | | WILLIAMS TERESA | 3105 TROPIC BLVD | | | | FORT PIERCE | FL | 34946 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326871 | | WILLIAMS TERESA | 3105 TROPIC BLVD | | | | FORT PIERCE | FL | 34946 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326872 | | WILLIAMS TERESA L | 6241 CANOPY TREE DRIVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $7.70 | |
| 326873 | | WILLIAMS TERESHA F | 1210 MAPLE ST | | | | MCKEESPORT | PA | 15132 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 326874 | | WILLIAMS TERESSA | 605 STEELE STREET | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326875 | | WILLIAMS TERESSA | 605 STEELE STREET | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 326876 | | WILLIAMS TERILYN | 9717 GERMAN RD | | | | LITTLE ROCK | AR | 72206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326877 | | WILLIAMS TERNAE M | 1940 S 57TH ST | | | | MILWAUKEE | WI | 53219 | USA | TRADE PAYABLE | | | | | $81.88 | |
| 326878 | | WILLIAMS TERREL | 11611 BLUCHER AVE | | | | GRANADA HILLS | CA | 91344 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 326879 | | WILLIAMS TERRELL | 769 PLAYGROUND RD | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $44.32 | |
| 326880 | | WILLIAMS TERRENCE | 5611 NC HIGHWAY 581 N | | | | KENLY | NC | 27542 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 326881 | | WILLIAMS TERRI | 88859 OLD KINGS RD SOUTH | | | | JACSKONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 326882 | | WILLIAMS TERRI | 88859 OLD KINGS RD SOUTH | | | | JACSKONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326883 | | WILLIAMS TERRI A | 1308 EASTERN AVE | | | | ROCKY MOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 326884 | | WILLIAMS TERRY | 476 PINE SHADOWS DR | | | | DALLAS | GA | 30157 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326885 | | WILLIAMS TERRY T | 143 OAK GROVE AVE | | | | SPRINGEILD | MA | 01109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326886 | | WILLIAMS TESERITA | 2211 N 77TH ST | | | | KANSAS CITY | KS | 66109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326887 | | WILLIAMS TESSA | 327 DOGWOOD RD | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 326888 | | WILLIAMS TEVON | 1801 SONYA WAY | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326889 | | WILLIAMS TG | 259 AIR ST | | | | DAYTON | OH | 45324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326890 | | WILLIAMS THELMA | 27 FIRETOWER RD | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 326891 | | WILLIAMS THEODORE | 1919 FLORIDA AVE | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 326892 | | WILLIAMS THERESA | 719 EAST BELMAR AVE | | | | GALLOWAY | NJ | 08205 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 326893 | | WILLIAMS THERESA | 719 EAST BELMAR AVE | | | | GALLOWAY | NJ | 08205 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 326894 | | WILLIAMS THOMAS | 8 OSGOOD LN | | | | RICHMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 326895 | | WILLIAMS THOMAS | 8 OSGOOD LN | | | | RICHMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 326896 | | WILLIAMS THOMAS | 8 OSGOOD LN | | | | RICHMOND HILL | GA | 31324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326897 | | WILLIAMS THOMASINA | 1100 INDIAN TRIAL | | | | NORCROSS | GA | 30093 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 326898 | | WILLIAMS THOMASINA | 1100 INDIAN TRIAL | | | | NORCROSS | GA | 30093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326899 | | WILLIAMS THURMAN | 1212 W 2ND ST | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326900 | | WILLIAMS TIA | 9 STOKELY ST | | | | CARTERSVILLE | GA | 30120 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 326901 | | WILLIAMS TIARA | 507 WOODLAWN AVE | | | | AVENUE | MO | 65203 | USA | TRADE PAYABLE | | | | | $38.70 | |
| 326902 | | WILLIAMS TIERRA | 2305 ORA CLARK RD | | | | SCOOBA | MS | 39758 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 326903 | | WILLIAMS TIESHA | 477 PENN STATION RD | | | | CRAWFORD | MS | 39743 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326904 | | WILLIAMS TIFFANIE | 1914 EAST 50 ST N | | | | TULSA | OK | 74136 | USA | TRADE PAYABLE | | | | | $3.16 | |
| 326905 | | WILLIAMS TIFFANY | 314 W MAIN ST | | | | BOONVILLE | NC | 27011 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 326906 | | WILLIAMS TIFFANY | 314 W MAIN ST | | | | BOONVILLE | NC | 27011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326907 | | WILLIAMS TIFFANY | 314 W MAIN ST | | | | BOONVILLE | NC | 27011 | USA | TRADE PAYABLE | | | | | $5.66 | |
| 326908 | | WILLIAMS TIFFANY | 314 W MAIN ST | | | | BOONVILLE | NC | 27011 | USA | TRADE PAYABLE | | | | | $72.94 | |
| 326909 | | WILLIAMS TIFFANY | 314 W MAIN ST | | | | BOONVILLE | NC | 27011 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 326910 | | WILLIAMS TIFFANY | 314 W MAIN ST | | | | BOONVILLE | NC | 27011 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 326911 | | WILLIAMS TIFFANY | 314 W MAIN ST | | | | BOONVILLE | NC | 27011 | USA | TRADE PAYABLE | | | | | $24.68 | |
| 326912 | | WILLIAMS TIFFANY | 314 W MAIN ST | | | | BOONVILLE | NC | 27011 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 326913 | | WILLIAMS TIFFANY | 314 W MAIN ST | | | | BOONVILLE | NC | 27011 | USA | TRADE PAYABLE | | | | | $37.44 | |
| 326914 | | WILLIAMS TIFFANY | 314 W MAIN ST | | | | BOONVILLE | NC | 27011 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 326915 | | WILLIAMS TIFFANY | 314 W MAIN ST | | | | BOONVILLE | NC | 27011 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 326916 | | WILLIAMS TIFFANY | 314 W MAIN ST | | | | BOONVILLE | NC | 27011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326917 | | WILLIAMS TIFFANY | 314 W MAIN ST | | | | BOONVILLE | NC | 27011 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 326918 | | WILLIAMS TIFFANY | 314 W MAIN ST | | | | BOONVILLE | NC | 27011 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 326919 | | WILLIAMS TIFFANY | 314 W MAIN ST | | | | BOONVILLE | NC | 27011 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 326920 | | WILLIAMS TIFFANY | 314 W MAIN ST | | | | BOONVILLE | NC | 27011 | USA | TRADE PAYABLE | | | | | $41.48 | |
| 326921 | | WILLIAMS TIFFANY C | 1911 E HUDSON BLVD APT D | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 326922 | | WILLIAMS TIFFANY F | 27 TRIPLE CROWN CT | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $8.21 | |
| 326923 | | WILLIAMS TIKA | 4635 ELMHURST DRIVE | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 326924 | | WILLIAMS TIMOTHY | 904 SW 62ND TERR APT B | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 326925 | | WILLIAMS TIMOTHY | 904 SW 62ND TERR APT B | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 326926 | | WILLIAMS TIMOTHY | 904 SW 62ND TERR APT B | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 326927 | | WILLIAMS TIMOTHY | 904 SW 62ND TERR APT B | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326928 | | WILLIAMS TINA | 200 BROOKLYN ST | | | | LULING | LA | 70070 | USA | TRADE PAYABLE | | | | | $11.98 | |
| 326929 | | WILLIAMS TINA | 200 BROOKLYN ST | | | | LULING | LA | 70070 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 326930 | | WILLIAMS TINA | 200 BROOKLYN ST | | | | LULING | LA | 70070 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326931 | | WILLIAMS TINA | 200 BROOKLYN ST | | | | LULING | LA | 70070 | USA | TRADE PAYABLE | | | | | $3.68 | |
| 326932 | | WILLIAMS TINA | 200 BROOKLYN ST | | | | LULING | LA | 70070 | USA | TRADE PAYABLE | | | | | $23.16 | |
| 326933 | | WILLIAMS TINA | 200 BROOKLYN ST | | | | LULING | LA | 70070 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 326934 | | WILLIAMS TINICE | 3336 PIEDMONT DR | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326935 | | WILLIAMS TISHA | 2309 OXFORD STATE RD | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 326936 | | WILLIAMS TISHARRA | 421 WALNUT | | | | ERIE | PA | 16507 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 326937 | | WILLIAMS TISHEILA | 507 FREEMOUNT RD | | | | LONGS | SC | 29568 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 326938 | | WILLIAMS TITUS | 13351 NE 21ST AVE RD | | | | OCALA | FL | 32192 | USA | TRADE PAYABLE | | | | | $37.43 | |
| 326939 | | WILLIAMS TIWANA | 71 FLAMBOYANT WELCOME | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326940 | | WILLIAMS TOBY A | 309 ALDERSHOT CT | | | | KISSIMMEE | FL | 34758 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 326941 | | WILLIAMS TOCARA | 32 LAKE FOREST HILLS | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 326942 | | WILLIAMS TOIA | 4125 W 23RD AVE | | | | GARY | IN | 46404 | USA | TRADE PAYABLE | | | | | $64.65 | |
| 326943 | | WILLIAMS TOM | 842 SHENANDOAH SHIRES RD | | | | FRONT ROYAL | MD | 21701 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 326944 | | WILLIAMS TOM W | 2850 MCDUFFY ROAD | | | | OLEAN | NY | 14760 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 326945 | | WILLIAMS TOMESHIA T | 2101 E 26TH AVE | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 326946 | | WILLIAMS TOMIKA | PO BOX 435 | | | | OXFORD | GA | 30054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326947 | | WILLIAMS TOMIKA Y | 155 APT B PLUM ORCHARD | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 326948 | | WILLIAMS TOMMY | 36 4TH AVE | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326949 | | WILLIAMS TOMOKIO | 22955 TWISTING PINE DR | | | | SPRING | TX | 77373 | USA | TRADE PAYABLE | | | | | $74.68 | |
| 326950 | | WILLIAMS TONETTE | 12151 I10SREV RD | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326951 | | WILLIAMS TONIA | 1289 YORKLAND RD | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326952 | | WILLIAMS TONIA | 1289 YORKLAND RD | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 326953 | | WILLIAMS TONIECE | 2104 CENTANNI DR | | | | POYDRAS | LA | 70085 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 326954 | | WILLIAMS TONIA | 4 DOVE TRACE DR | | | | PITTSVIEW | AL | 36871 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326955 | | WILLIAMS TONY | 17 BOXWOOD RD | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 326956 | | WILLIAMS TONYA | 8313 PLANO CT | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 326957 | | WILLIAMS TONYA | 8313 PLANO CT | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $15.89 | |
| 326958 | | WILLIAMS TONYA J | 612 S 8TH ST | | | | MONROE | LA | 71202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326959 | | WILLIAMS TONYA M | 217 PECAN GROVE RD | | | | RIDGE SPRING | SC | 29129 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 326960 | | WILLIAMS TORREY | 3717 SYLBAN PLACE | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 326961 | | WILLIAMS TOSHA | 1300 HARLAN AVE | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 326962 | | WILLIAMS TOYA | 2302 BROOKS DR 301 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 326963 | | WILLIAMS TOYON | 4521 OAK AVE | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 326964 | | WILLIAMS TRACEY | 510 HERITAGE DR | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 326965 | | WILLIAMS TRACEY | 510 HERITAGE DR | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326966 | | WILLIAMS TRACEY | 510 HERITAGE DR | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 326967 | | WILLIAMS TRACHEA | 27 SCARBOROUGH ST | | | | SAVANNAH | GA | 31415 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 326968 | | WILLIAMS TRACIA | 131 JOANN ST | | | | PERRY | FL | 32348 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326969 | | WILLIAMS TRACIE | 4016 LIVINGSTON RD SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 326970 | | WILLIAMS TRACY | 3335 GW ABEE ST | | | | VALDESE | NC | 28690 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326971 | | WILLIAMS TRACY | 3335 GW ABEE ST | | | | VALDESE | NC | 28690 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326972 | | WILLIAMS TRACY | 3335 GW ABEE ST | | | | VALDESE | NC | 28690 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326973 | | WILLIAMS TRACY | 3335 GW ABEE ST | | | | VALDESE | NC | 28690 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 326974 | | WILLIAMS TRACY | 3335 GW ABEE ST | | | | VALDESE | NC | 28690 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326975 | | WILLIAMS TRACY C | 6703 S 32ND | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326976 | | WILLIAMS TRAVIS | 2705 ESSEX DRIVE | | | | FT PIERCE | FL | 34946 | USA | TRADE PAYABLE | | | | | $106.75 | |
| 326977 | | WILLIAMS TRAVIS | 2705 ESSEX DRIVE | | | | FT PIERCE | FL | 34946 | USA | TRADE PAYABLE | | | | | $34.68 | |
| 326978 | | WILLIAMS TRAY D | 1513 STEVENSON ST | | | | VINTON | LA | 70668 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 326979 | | WILLIAMS TREVIN | 905 ASPEN COURT | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 326980 | | WILLIAMS TREVION | 106 E FRANKLIN APT 9 | | | | JEFFERSON CITY | MO | 65101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326981 | | WILLIAMS TRINA | 240 MIAMI ST | | | | E MCKEESPORT | PA | 15035 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 326982 | | WILLIAMS TRINA | 240 MIAMI ST | | | | E MCKEESPORT | PA | 15035 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 326983 | | WILLIAMS TRINA | 240 MIAMI ST | | | | E MCKEESPORT | PA | 15035 | USA | TRADE PAYABLE | | | | | $58.00 | |
| 326984 | | WILLIAMS TRINA | 240 MIAMI ST | | | | E MCKEESPORT | PA | 15035 | USA | TRADE PAYABLE | | | | | $17.30 | |
| 326985 | | WILLIAMS TRINA JEREMY J | 1624 DOCTOR BOYLSTON RD | | | | SALLEY | SC | 29137 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 326986 | | WILLIAMS TRISHELLA | 2020 E INVERNESS | | | | MESA | AZ | 85204 | USA | TRADE PAYABLE | | | | | $30.62 | |
| 326987 | | WILLIAMS TROY | 1600 GENEVA ST 105 | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326988 | | WILLIAMS TWAMIE M | 3200 DEANS BRIDGE RD 2902 | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $10.48 | |
| 326989 | | WILLIAMS TWYLER | 3035 ANDOVER ST | | | | NEW ORLEANS | LA | 70121 | USA | TRADE PAYABLE | | | | | $12.78 | |
| 326990 | | WILLIAMS TWYLER | 3035 ANDOVER ST | | | | NEW ORLEANS | LA | 70121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326991 | | WILLIAMS TY | 704 PROSPECT HILL DRIVE | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326992 | | WILLIAMS TYESHA N | 528 WILLAMSTILL LINE | | | | HUGER | SC | 29450 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326993 | | WILLIAMS TYHELIA | 4415 RUBY RD | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 326994 | | WILLIAMS TYKEISHA | 2044A N 25TH ST | | | | MILWAUKEE | WI | 53205 | USA | TRADE PAYABLE | | | | | $37.43 | |
| 326995 | | WILLIAMS TYLISHIA | 1171 E PHIL ELLENA ST | | | | PHILADELPHIA | PA | 19150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 326996 | | WILLIAMS TYNECIA | 8531 GOLDRIDGE CIRC | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 326997 | | WILLIAMS TYREISHA | 4609 BREAM AVENUE | | | | SEBRING | FL | 33870 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 326998 | | WILLIAMS TYRELL | 17 TERRY LANE | | | | MONTICELLO | NY | 12701 | USA | TRADE PAYABLE | | | | | $4.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 326999 | | WILLIAMS TYRONZA | 633 9TH ST | | | | WPB | FL | 33401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327000 | | WILLIAMS UNA | 8729 GRANADA PL | | | | ST. LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327001 | | WILLIAMS UNITA | DR IMANI WOFFORD OR MARQUES WO | | | | ALICEVILLE | AL | 35442 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 327002 | | WILLIAMS UVANDA | 21 CALIFORNIA ST | | | | RODEO | CA | 94572 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 327003 | | WILLIAMS VALDASHA | 6557 VINEYARD DR | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $47.25 | |
| 327004 | | WILLIAMS VALERE | 10413 SW 182ND ST | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327005 | | WILLIAMS VALERIA | 5320 SUNRISE TERRACE | | | | WS | NC | 27105 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 327006 | | WILLIAMS VALERIA | 5320 SUNRISE TERRACE | | | | WS | NC | 27105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327007 | | WILLIAMS VALERIE | 2275 GRAY HWY P-15 | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $4.47 | |
| 327008 | | WILLIAMS VALERIE | 2275 GRAY HWY P-15 | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 327009 | | WILLIAMS VALERIE | 2275 GRAY HWY P-15 | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327010 | | WILLIAMS VALERIE | 2275 GRAY HWY P-15 | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327011 | | WILLIAMS VALERIE | 2275 GRAY HWY P-15 | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 327012 | | WILLIAMS VALERIE | 2275 GRAY HWY P-15 | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327013 | | WILLIAMS VALERY | 168 WILLIAMS RD | | | | WACO | GA | 30182 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327014 | | WILLIAMS VALONA | 73 GEORGE WILLIAMS | | | | SHELDON | SC | 29941 | USA | TRADE PAYABLE | | | | | $60.23 | |
| 327015 | | WILLIAMS VAN | 2482 FROST ROAD | | | | STREETSBORO | OH | 44241 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327016 | | WILLIAMS VANESSA | 230 EVERGREEN DR | | | | WILLINGBORO | NJ | 08046 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 327017 | | WILLIAMS VANESSA | 230 EVERGREEN DR | | | | WILLINGBORO | NJ | 08046 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 327018 | | WILLIAMS VANESSA | 230 EVERGREEN DR | | | | WILLINGBORO | NJ | 08046 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 327019 | | WILLIAMS VANESSA | 230 EVERGREEN DR | | | | WILLINGBORO | NJ | 08046 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 327020 | | WILLIAMS VANESSA | 230 EVERGREEN DR | | | | WILLINGBORO | NJ | 08046 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327021 | | WILLIAMS VANESSA | 230 EVERGREEN DR | | | | WILLINGBORO | NJ | 08046 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327022 | | WILLIAMS VANESSA | 230 EVERGREEN DR | | | | WILLINGBORO | NJ | 08046 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 327023 | | WILLIAMS VANESSA | 230 EVERGREEN DR | | | | WILLINGBORO | NJ | 08046 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 327024 | | WILLIAMS VELMA | 8915 SCHOOL ST | | | | ROCKY MOUNT | NC | 27803 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 327025 | | WILLIAMS VELVELINE | 274 LIVINGSTON BRIDGE RD | | | | NORMAN PARK | GA | 31771 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 327026 | | WILLIAMS VENESA | 3335 GW ABEE ST | | | | VALDESE | NC | 28690 | USA | TRADE PAYABLE | | | | | $7.49 | |
| 327027 | | WILLIAMS VENESSA | 2100 PEPPERTREE ST APT 51 | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 327028 | | WILLIAMS VERNA | 115 128TH ST SW | | | | EVERETT | WA | 98204 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 327029 | | WILLIAMS VERNELL | 507 GREATWINDS DRIVE | | | | LEESBURG | FL | 34748 | USA | TRADE PAYABLE | | | | | $68.98 | |
| 327030 | | WILLIAMS VERNITA | 3520 CLEVELAND HEIGHTS BLVD AP | | | | LAKELAND | FL | 33803 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 327031 | | WILLIAMS VERONICA | 4751LAWRENCE AVE | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327032 | | WILLIAMS VERONICA | 4751LAWRENCE AVE | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $20.78 | |
| 327033 | | WILLIAMS VERONICA | 4751LAWRENCE AVE | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327034 | | WILLIAMS VERONICA | 4751LAWRENCE AVE | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327035 | | WILLIAMS VERONICA E | 305 AUTUMN WAY | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $8.96 | |
| 327036 | | WILLIAMS VERTA | 1361 BLAZING STAR RD | | | | LAWRENCEVILLE | GA | 30045 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 327037 | | WILLIAMS VICKEY K | 434 FAIRHAVEN CT | | | | MABLETOWN | GA | 30126 | USA | TRADE PAYABLE | | | | | $33.18 | |
| 327038 | | WILLIAMS VICKIE | 5700 GOODFELLOW BLVD | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 327039 | | WILLIAMS VICKIE | 5700 GOODFELLOW BLVD | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $107.59 | |
| 327040 | | WILLIAMS VICKIE | 5700 GOODFELLOW BLVD | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 327041 | | WILLIAMS VICKIE | 5700 GOODFELLOW BLVD | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327042 | | WILLIAMS VICKY | 3153 ABERDEEN WAY | | | | LITHONIA | GA | 30038 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327043 | | WILLIAMS VICKY M | 4390 KING ST 212 | | | | ALEXANDRIA | VA | 22302 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 327044 | | WILLIAMS VICTOR | 5119 ENRIGHT AVE | | | | ST LOUIS | MO | 63108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327045 | | WILLIAMS VICTORIA | XXXX | | | | JAX | FL | 32217 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 327046 | | WILLIAMS VICTORIA | XXXX | | | | JAX | FL | 32217 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 327047 | | WILLIAMS VICTORIA | XXXX | | | | JAX | FL | 32217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327048 | | WILLIAMS VICTORIA | XXXX | | | | JAX | FL | 32217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327049 | | WILLIAMS VICTORIA | XXXX | | | | JAX | FL | 32217 | USA | TRADE PAYABLE | | | | | $138.66 | |
| 327050 | | WILLIAMS VICTORIA | XXXX | | | | JAX | FL | 32217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327051 | | WILLIAMS VICTORIA M | 11654 BREVET CT | | | | BRISTOW | VA | 20136 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 327052 | | WILLIAMS VINNIE | 5055 NE ELLIOTT | | | | CORVALLIS | OR | 97330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327053 | | WILLIAMS VIRGINIA | 2511 OLD SNOW HILL RD | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327054 | | WILLIAMS VIRGINIA | 2511 OLD SNOW HILL RD | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $10.17 | |
| 327055 | | WILLIAMS VIRGINIA | 2511 OLD SNOW HILL RD | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 327056 | | WILLIAMS VIRGINIA C | 4000 BLUEBRO DR | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 327057 | | WILLIAMS VONNITA | 1472 E TANNERS CREEK DR | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 327058 | | WILLIAMS VONZELLA | 708 INDIAN AVE | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 327059 | | WILLIAMS WABANSHI | N1061 ONANEKWAT ROAD | | | | KESHENA | WI | 54135 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 327060 | | WILLIAMS WAKIM | 4929 HOOKE | | | | ST. LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $7.10 | |
| 327061 | | WILLIAMS WALIDA | 1445 DIAMOND BLVD | | | | MOUNT PLEASANT | SC | 29466 | USA | TRADE PAYABLE | | | | | $5.13 | |
| 327062 | | WILLIAMS WALTER | 301 N GROSS RD | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $54.97 | |
| 327063 | | WILLIAMS WANDA | 182 HAWK ST | | | | TALBOTTON | GA | 31827 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327064 | | WILLIAMS WANDA | 182 HAWK ST | | | | TALBOTTON | GA | 31827 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327065 | | WILLIAMS WANDA | 182 HAWK ST | | | | TALBOTTON | GA | 31827 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 327066 | | WILLIAMS WANDA | 182 HAWK ST | | | | TALBOTTON | GA | 31827 | USA | TRADE PAYABLE | | | | | $43.18 | |
| 327067 | | WILLIAMS WANNEH G | 81 COMSTOCK AVE | | | | PHILA | PA | 19146 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 327068 | | WILLIAMS WAULONDA | 5847 N 91ST ST | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327069 | | WILLIAMS WAYNE | 1216 ST JAMES ST | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327070 | | WILLIAMS WENDELL | 4329 FAYETTEVILLE RD | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $11.69 | |
| 327071 | | WILLIAMS WENDY | 2212 SAGONA ROAD | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327072 | | WILLIAMS WENDY J | 306 N CENTER ST | | | | PRINCETON | NC | 27569 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 327073 | | WILLIAMS WHITNEY | 109 N BROOM ST | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $7.80 | |
| 327074 | | WILLIAMS WILL | 2609 ROOKS HEAD PL | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 327075 | | WILLIAMS WILLANDA | 2029 2B WILLOW RD | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $10.64 | |
| 327076 | | WILLIAMS WILLIADEAN | 31 HIDDENCREEK DR | | | | GUYTON | GA | 31312 | USA | TRADE PAYABLE | | | | | $10.40 | |
| 327077 | | WILLIAMS WILLIAM | PO BOX 1701 | | | | WEWAHITCHKA | FL | 32465 | USA | TRADE PAYABLE | | | | | $29.62 | |
| 327078 | | WILLIAMS WILLIE | 1050 NW 47TH ST | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 327079 | | WILLIAMS WILLIE M | 207 BRUCE | | | | LUFKIN | TX | 75901 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 327080 | | WILLIAMS WILLIS | 68 GOEBEL AVE | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327081 | | WILLIAMS WILNETIA | 1411 STANLEY DR | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 327082 | | WILLIAMS WINIFRED | PO BOX 138 | | | | DAYHOIT | KY | 40824 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327083 | | WILLIAMS WONTEESHA | 3585 CENTRAL AVE APT 313 | | | | FT MYERS | FL | 33901 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 327084 | | WILLIAMS YERIE | 1123 BLUE ICE CT | | | | N LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 327085 | | WILLIAMS YOLANDA | 614 GOLDEN I WAY | | | | SUISUN CITY | CA | 94585 | USA | TRADE PAYABLE | | | | | $11.39 | |
| 327086 | | WILLIAMS YOLANDA | 614 GOLDEN I WAY | | | | SUISUN CITY | CA | 94585 | USA | TRADE PAYABLE | | | | | $5.58 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 327087 | | WILLIAMS YOLANDA | 614 GOLDEN I WAY | | | | SUISUN CITY | CA | 94585 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 327088 | | WILLIAMS YOLANDA | 614 GOLDEN I WAY | | | | SUISUN CITY | CA | 94585 | USA | TRADE PAYABLE | | | | | $1,097.77 | |
| 327089 | | WILLIAMS YOLANDA | 614 GOLDEN I WAY | | | | SUISUN CITY | CA | 94585 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327090 | | WILLIAMS YOLANDA | 614 GOLDEN I WAY | | | | SUISUN CITY | CA | 94585 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 327091 | | WILLIAMS YOLANDA | 614 GOLDEN I WAY | | | | SUISUN CITY | CA | 94585 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327092 | | WILLIAMS YOLANDA | 614 GOLDEN I WAY | | | | SUISUN CITY | CA | 94585 | USA | TRADE PAYABLE | | | | | $48.63 | |
| 327093 | | WILLIAMS YOLANDA | 614 GOLDEN I WAY | | | | SUISUN CITY | CA | 94585 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327094 | | WILLIAMS YOLANDA C | 58 ALL FOR THE BETTER | | | | CSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 327095 | | WILLIAMS YOLANDA I | 606 COBB RD | | | | RM | NC | 27882 | USA | TRADE PAYABLE | | | | | $25.07 | |
| 327096 | | WILLIAMS YOLONDA | 7228 CHESAPEAKE BLVD | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 327097 | | WILLIAMS YONCENIA | 1401 CARSON RD APT 59 | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327098 | | WILLIAMS YVETTE | 803 W 52ND STREET | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 327099 | | WILLIAMS YVETTE | 803 W 52ND STREET | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 327100 | | WILLIAMS YVETTE | 803 W 52ND STREET | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327101 | | WILLIAMS YVETTE | 803 W 52ND STREET | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 327102 | | WILLIAMS YVONNE | 209 TYSON AVE | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 327103 | | WILLIAMS YVONNE | 209 TYSON AVE | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 327104 | | WILLIAMS YVONNE | 209 TYSON AVE | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 327105 | | WILLIAMS YVONNE L | 1010 BARTOW ST | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 327106 | | WILLIAMS ZADIE | 9 GENESIS CT | | | | GREENVILLE | SC | 29601 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 327107 | | WILLIAMS ZATANNA | 10711 RENO AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327108 | | WILLIAMS ZELMA | 113 KATES ST | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327109 | | WILLIAMS ZEMERIAH | 75 SHERWOOD AVE | | | | BPT | CT | 06605 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 327110 | | WILLIAMS ZENITA N | 5 PRAIRIN | | | | NORTH CHICAGO | IL | 60064 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 327111 | | WILLIAMS2 ZACHARY | 330 EAST HAMILTON | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 327112 | | WILLIAMSADDISON MARVA | 8928 HUSKAMP | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 327113 | | WILLIAMSBERRY MARY | 12286 LAING ST | | | | DETROIT | MI | 48204 | USA | TRADE PAYABLE | | | | | $26.02 | |
| 327114 | | WILLIAMSBURG PEKING CORP | | | | | | | | | | TRADE PAYABLE | | | | | $15,817.62 | |
| 327115 | | WILLIAMSBURRUS SHARITA | 4918 NORTH AIMES APT 22 | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $38.43 | |
| 327116 | | WILLIAMSBURRUS SHARITAT | 2144 E 116TH DR | | | | NORTHGLENN | CO | 80233 | USA | TRADE PAYABLE | | | | | $68.70 | |
| 327117 | | WILLIAMSFOSTER PAULINEDIJA | 913 80TH STREET | | | | NEWPORT NEWS | VA | 23605 | USA | TRADE PAYABLE | | | | | $16.20 | |
| 327118 | | WILLIAMSFRANCIS ANNETTE | PO BOX 3489 | | | | FSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327119 | | WILLIAMSHEARN PARTINA | 6327 SSANDWELL CT | | | | INDIANAPOLIS | IN | 46236 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 327120 | | WILLIAMSHUGHES BARBARA | 5662 ROSSCOMMON WAY | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $8.90 | |
| 327121 | | WILLIAMSJONES ANDREA | 10756 SADDLEBROOK LN | | | | WEST PALM BEACH | FL | 33414 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 327122 | | WILLIAMSKARA MATTHEW | 2616 S HWY 81 | | | | MARLOW | OK | 73055 | USA | TRADE PAYABLE | | | | | $10.34 | |
| 327123 | | WILLIAMSMALIK FIFIE | 784 NW 47 TH TERR | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 327124 | | WILLIAMSMORROW JENNIA | 2309 NORMAIN AVE | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327125 | | WILLIAMSON ADRYIAN | 412 KATES WAY | | | | SMYRNA | DE | 19977 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327126 | | WILLIAMSON ALAINA | 5612 METEDECONK LN | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327127 | | WILLIAMSON ANDREA | 929 HEIDELBERG RD | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 327128 | | WILLIAMSON ANNMARIE | 449 NORTH ST | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $4.35 | |
| 327129 | | WILLIAMSON ANTHONY | 8235 MILAM LOOP | | | | BLOOMFIELD | CT | 06002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327130 | | WILLIAMSON ASHLEY | 335 CHERRY DR | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327131 | | WILLIAMSON BILLY E | 325 BRECKENRIDGE DR | | | | WILMINGTON | NC | 28412 | USA | TRADE PAYABLE | | | | | $454.30 | |
| 327132 | | WILLIAMSON BRIDGET | 139 SIMPSON HWY 49 | | | | MAGEE | MS | 39111 | USA | TRADE PAYABLE | | | | | $19.83 | |
| 327133 | | WILLIAMSON BRIGGETTE | 12750 NW 27TH AVE | | | | MIAMI | FL | 33054 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 327134 | | WILLIAMSON CALVIN | 495 CLEWIS ST | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327135 | | WILLIAMSON CARLOS | 1222 GALLATIN AVE | | | | NASHVILLE | TN | 37206 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 327136 | | WILLIAMSON CHAUSHA E | 6904 PARTRIDGE STREET | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $27.98 | |
| 327137 | | WILLIAMSON CIERA | 328 DECKBAR AVE | | | | JEFFERSON | LA | 70121 | USA | TRADE PAYABLE | | | | | $0.69 | |
| 327138 | | WILLIAMSON COUNTY SUN | P O BOX 39 | | | | GEORGETOWN | TX | 78627 | USA | TRADE PAYABLE | | | | | $4,312.00 | |
| 327139 | | WILLIAMSON CRYSTAL | 816 N DODGE | | | | IOWA CITY | IA | 52240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 327140 | | WILLIAMSON DAIJAN | 3181 UNION DALE | | | | NASHVILLE | TN | 37207 | USA | TRADE PAYABLE | | | | | $22.53 | |
| 327141 | | WILLIAMSON DANAHHN | 4221 BROWNSBORO RD APT 2 | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $22.63 | |
| 327142 | | WILLIAMSON DAVID | 9697 W CEDAR ST | | | | CRYSTAL RIVER | FL | 34428 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 327143 | | WILLIAMSON DEBBIE | 1902 BURRY CIRCLE DR | | | | CREST HILL | IL | 60403 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 327144 | | WILLIAMSON DEBBIE | 1902 BURRY CIRCLE DR | | | | CREST HILL | IL | 60403 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 327145 | | WILLIAMSON DEBRA | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 327146 | | WILLIAMSON DICKIE MFG CO | P O BOX 915156 | | | | DALLAS | TX | 75391 | USA | TRADE PAYABLE | | | | | $1,152.26 | |
| 327147 | | WILLIAMSON ELIZABETH | RR 6 BOX 261 | | | | COLUMBUS | IN | 47201 | USA | TRADE PAYABLE | | | | | $55.61 | |
| 327148 | | WILLIAMSON ERICA | 4445 MADELINE DR | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327149 | | WILLIAMSON ERICA | 4445 MADELINE DR | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 327150 | | WILLIAMSON ERICA | 4445 MADELINE DR | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327151 | | WILLIAMSON HEATHER | 300 REGENT ST | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 327152 | | WILLIAMSON INGRID | 7634 SW 88TH ST | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $24.40 | |
| 327153 | | WILLIAMSON ISABEL | 2385 BUCKLEY CT | | | | AUSTELL | GA | 30106 | USA | TRADE PAYABLE | | | | | $10.51 | |
| 327154 | | WILLIAMSON ISABEL | 2385 BUCKLEY CT | | | | AUSTELL | GA | 30106 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 327155 | | WILLIAMSON JACQUETTA | 5204 PENRITH DRIVE | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 327156 | | WILLIAMSON JEFFREY | PO BOX 74 | | | | CERRO GORDO | NC | 28430 | USA | TRADE PAYABLE | | | | | $46.96 | |
| 327157 | | WILLIAMSON JENN | 224 DAISEY ST | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 327158 | | WILLIAMSON JENNIFER | 718 HAWTHORNE DR | | | | FT KNOX | KY | 76354 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 327159 | | WILLIAMSON JERROD | 804 W RING ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327160 | | WILLIAMSON JESSICA | 1709 FAIRFAX RD | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327161 | | WILLIAMSON JOANN | 5 ALTAMONT AVENUE | | | | ST ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 327162 | | WILLIAMSON JOHNNY | 537 S SANSBURY RD | | | | TIMMONSVILLE | SC | 29161 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 327163 | | WILLIAMSON JOY | 641 UPPER ST | | | | DANVILLE | VA | 24541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327164 | | WILLIAMSON JUJU | 359 SLATE RD | | | | LUCASVILLE | OH | 48125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327165 | | WILLIAMSON JUNE | 952 SW CAMPUS DR | | | | FEDERAL WAY | WA | 98023 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 327166 | | WILLIAMSON KAELYN | 271 MILLS GAP ROAD | | | | ASHEVILLE | NC | 28803 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 327167 | | WILLIAMSON KAREN | 499 FIELDING CIR | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327168 | | WILLIAMSON KATIE | 714 LICK BR RD | | | | BELFRY | KY | 41544 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 327169 | | WILLIAMSON KENNETH | 2007 GREENBRIAR RD | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 327170 | | WILLIAMSON KENYONA J | 524 ROSS ST | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 327171 | | WILLIAMSON KEVIN | 4451 SHADOWMOOR DR | | | | MARTINEZ | GA | 30907 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 327172 | | WILLIAMSON KISHA P | 1356 NORWALK ST | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 327173 | | WILLIAMSON LATARA D | 12450 THREE RIVERS RD APT | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327174 | | WILLIAMSON LATIFA | 1523 RORER AVE | | | | ROANOKE | VA | 24016 | USA | TRADE PAYABLE | | | | | $2.50 | |

Schedule E/F Part 2, Question 3

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 327175 | | WILLIAMSON LEONRA | 1107 CENTENNIAL DR | | | | CHATTANOOGA | TN | 37405 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 327176 | | WILLIAMSON LESLEY | 125 BRANCHWOOD CIRCLE | | | | KINGS MTN | NC | 28086 | USA | TRADE PAYABLE | | | | | $56.87 | |
| 327177 | | WILLIAMSON MAGNOLIA | 20650 BOWLING GREEN | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327178 | | WILLIAMSON MARY | 218 S 2ND ST | | | | FORT PIERCE | FL | 34950 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 327179 | | WILLIAMSON MELISSA | 902 NORTH 9TH ST | | | | ST JOSEPH | MO | 64501 | USA | TRADE PAYABLE | | | | | $86.81 | |
| 327180 | | WILLIAMSON MELISSA | 902 NORTH 9TH ST | | | | ST JOSEPH | MO | 64501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327181 | | WILLIAMSON MEMORY | 3416 HOPEWOOD DR | | | | MOSS POINT | MS | 39563 | USA | TRADE PAYABLE | | | | | $27.99 | |
| 327182 | | WILLIAMSON NICHOLE | 1 WATKINS PARK DRIVE | | | | UPR MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 327183 | | WILLIAMSON PAULA | 705 GARRISON RD | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 327184 | | WILLIAMSON PENNY | 300 E PIERCE AVE APT 8 | | | | FAILFEILD | IA | 52556 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327185 | | WILLIAMSON RAKEMA | 1046 E 15TH ST | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $15.55 | |
| 327186 | | WILLIAMSON RAYMOND J | 607 WEST 11TH LOT A18 | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327187 | | WILLIAMSON RITA | 7009 HIGHVEIW TERR APT 30 | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 327188 | | WILLIAMSON RONISHA | 10 COKER DRIVE | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $12.14 | |
| 327189 | | WILLIAMSON RUTH L | 1708 E BACH ST | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 327190 | | WILLIAMSON SHANDEAL | 519 CULLODEN CT | | | | CHARLOTTE | NC | 28214 | USA | TRADE PAYABLE | | | | | $8.66 | |
| 327191 | | WILLIAMSON SHANIK | 120 MCNEIL | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $21.56 | |
| 327192 | | WILLIAMSON SHONDA | 1637 HANFORD ST | | | | COL | OH | 43206 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 327193 | | WILLIAMSON SOURE | 209 VASSAR AVE | | | | NEWARK | NJ | 07112 | USA | TRADE PAYABLE | | | | | $55.10 | |
| 327194 | | WILLIAMSON STEPHNIE L | N3990 MARKET RD | | | | HORTONVILLE | WI | 54944 | USA | TRADE PAYABLE | | | | | $577.43 | |
| 327195 | | WILLIAMSON SYKSHA | 4811 LONG BEACH RD | | | | WILMINGTON | NC | 28412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327196 | | WILLIAMSON TAMIKA | 2805 DREWRRY LN | | | | WINSTON-SALEM | NC | 27127 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 327197 | | WILLIAMSON TAMMI | DERRICK WILLIAMSON | | | | CONYERS | GA | 30013 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 327198 | | WILLIAMSON TED | BAD TRANSACTION | | | | COWETA | OK | 74105 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 327199 | | WILLIAMSON TIARA | 1216 ALCOTT DR | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $23.85 | |
| 327200 | | WILLIAMSON TINA | 1550 BANKS RD APT26 | | | | FORT MILL | SC | 29715 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 327201 | | WILLIAMSON TOYA | 5507 W THURSTON AVE | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 327202 | | WILLIAMSON TOYA | 5507 W THURSTON AVE | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $55.87 | |
| 327203 | | WILLIAMSON ZACKARY | 3397 LOBLOLLY DR | | | | SOPHIA | NC | 27350 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 327204 | | WILLIAMSONGREEN DAWN | 2913 BRANCH COURT | | | | NASHVILLE | TN | 37216 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 327205 | | WILLIAMSONS ELEVELYN | 1831 PERRYVILLE ROAD | | | | DANVILLE | IL | 61832 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 327206 | | WILLIAMSQ ANGELA | 521 PRICE ST APT 4C | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327207 | | WILLIAMSQ APRIL | 6707 MYRON AVE | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327208 | | WILLIAMSS NEKIA | 607 CLAUDELL LANE 101 | | | | COLUMBIA | MO | 65203 | USA | TRADE PAYABLE | | | | | $47.15 | |
| 327209 | | WILLIAMSTHEODORE JOSHUA R | 4516 MAPLE AVE | | | | BETHESDA | MD | 20814 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 327210 | | WILLIANM RODRICK T | 120 FLOYD CIRCLE | | | | SENATOBIA | MS | 38668 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 327211 | | WILLIANS JENNIFER | 2037 DENA AVE | | | | SCRANTON | PA | 18508 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 327212 | | WILLIANS JEROME | 235 NEW RAFE MEYER RD | | | | BATON ROUGE | LA | 70807 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327213 | | WILLIANS JUANITA | 2077 SOUTH NC 4111 HWY | | | | BEULAVILLE | NC | 28518 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327214 | | WILLIANS TINICE | 3336 PIEDMONT DR | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 327215 | | WILLIAS STIL | 4414 MILLS ST | | | | ZACHARY | LA | 70791 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 327216 | | WILLIASON EMMA | 2710 HAYDEN ST | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 327217 | | WILLICIA MAYS | 48 STOW RD | | | | MATTAPAN | MA | 02126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327218 | | WILLIE ALEXANDER | 201 E ALASKA AVE | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 327219 | | WILLIE ALLEN | 10401 FOOTHILL BLVD | | | | OAKLAND | CA | 94605 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 327220 | | WILLIE ALLEN | 10401 FOOTHILL BLVD | | | | OAKLAND | CA | 94605 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 327221 | | WILLIE ANDERSON | 19101 EVERGREEN RD APT 1107 | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $7.08 | |
| 327222 | | WILLIE ANGELA | 2845 PINEWOOD DR | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 327223 | | WILLIE BALL | 13840 SEYMOUR | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $17.68 | |
| 327224 | | WILLIE BLUE | 162 RIDGE AVE | | | | ASBURY PARK | NJ | 07712 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327225 | | WILLIE BOWDEN | 56 MARCUS GARVEY BOULEVAR | | | | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $24.22 | |
| 327226 | | WILLIE BRIDGES | 120 RIDGE LAKE DRVE | | | | APEX | NC | 27539 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327227 | | WILLIE BROWN | 1835 42ND ST S | | | | ST PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 327228 | | WILLIE BURNLEY | 2021 MOSES RD | | | | RAYMOND | MS | 39154 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 327229 | | WILLIE BURNLEY | 2021 MOSES RD | | | | RAYMOND | MS | 39154 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 327230 | | WILLIE BURNS | 204 8TH ST | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 327231 | | WILLIE BURNS | 204 8TH ST | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 327232 | | WILLIE CARSWELL | 1187 EDNA PL APT 106 | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $30.01 | |
| 327233 | | WILLIE CELINA | 324 PROFIT STREET | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 327234 | | WILLIE CHANDLER JR | 355 MYRTLE ST | | | | LAKE MARY | FL | 32746 | USA | TRADE PAYABLE | | | | | $320.99 | |
| 327235 | | WILLIE CHRISTIAN | 115 NORTH STRUMG STREET | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 327236 | | WILLIE CLEVELAND | 6900 S CO RD 1270 | | | | MIDLAND | TX | 79706 | USA | TRADE PAYABLE | | | | | $108.25 | |
| 327237 | | WILLIE CONVINGTON | 30 HART STREET | | | | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $24.38 | |
| 327238 | | WILLIE COOPER | 7068 THOMAS DRIVE | | | | LOVESPARK | IL | 61111 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 327239 | | WILLIE CORTEZ | 132 GARRET DR | | | | LUMBERTON | MS | 39455 | USA | TRADE PAYABLE | | | | | $64.17 | |
| 327240 | | WILLIE CURRY | 5318 CLINCHPORT CIR  NONE | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $194.37 | |
| 327241 | | WILLIE DANIELS | 301 FAIRVIEW RD | | | | CROSSETT | AR | 71635 | USA | TRADE PAYABLE | | | | | $48.52 | |
| 327242 | | WILLIE DAVIS | 4045 DALEWOOD STREET | | | | TUSCALOOSA | AL | 35404 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 327243 | | WILLIE DAVIS | 4045 DALEWOOD STREET | | | | TUSCALOOSA | AL | 35404 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 327244 | | WILLIE DAVIS | 4045 DALEWOOD STREET | | | | TUSCALOOSA | AL | 35404 | USA | TRADE PAYABLE | | | | | $26.25 | |
| 327245 | | WILLIE DEAN WILLIAMS | 43208 BAKER LANE | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327246 | | WILLIE DICKSON | 1112 EAST 106  ST | | | | SKIATOOK | OK | 74070 | USA | TRADE PAYABLE | | | | | $10.91 | |
| 327247 | | WILLIE E GRAY | 130 YELLOW CREEK RD | | | | CARTHAGE | MS | 39051 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 327248 | | WILLIE ELEY | 19312 REND | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $3.53 | |
| 327249 | | WILLIE EVANS | 933 W STATE LINE RD APT 9 | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 327250 | | WILLIE FEDERICK | PASSION KYNARD | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327251 | | WILLIE FIELDS | 687 MAIN ST | | | | ANSONIA | CT | 06401 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 327252 | | WILLIE GOODWIN | 7 LARK ST | | | | ALBANY | NY | 12210 | USA | TRADE PAYABLE | | | | | $291.58 | |
| 327253 | | WILLIE GRACE | 1910 W CHESTNUT ST | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 327254 | | WILLIE GULLEY | 14709 PARKWAY MEADOWS DR | | | | ALEXANDER | AR | 72002 | USA | TRADE PAYABLE | | | | | $11.24 | |
| 327255 | | WILLIE HARRIS | 2658 HURON ST | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327256 | | WILLIE HILLMAN | 3188 CHURCHILL LANE APT 2 | | | | SAGINAW | MI | 48603 | USA | TRADE PAYABLE | | | | | $64.40 | |
| 327257 | | WILLIE HINES | 14909 S ORCHARD AVE | | | | GARDENA | CA | 90247 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 327258 | | WILLIE J BROWN | 1321 BLACKLAND TRL | | | | LAWRENCEVILL | GA | 30043 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 327259 | | WILLIE JACKSON | 4168 BURNS ST | | | | DETROIT | MI | 48214 | USA | TRADE PAYABLE | | | | | $64.65 | |
| 327260 | | WILLIE JACKSON | 4168 BURNS ST | | | | DETROIT | MI | 48214 | USA | TRADE PAYABLE | | | | | $28.69 | |
| 327261 | | WILLIE JAMES | 772 PONDELLA ROAD | | | | N FT MYERS | FL | 33903 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 327262 | | WILLIE JOHNSON | 267 MEADOW PL | | | | AMES | IA | 50010 | USA | TRADE PAYABLE | | | | | $0.25 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 327263 | | WILLIE JOHNSON | 267 MEADOW PL | | | | AMES | IA | 50010 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 327264 | | WILLIE JONES | 1686 WALKER AVE | | | | MEMPHIS | TN | 38114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327265 | | WILLIE KEATON | 743 BROWNTOMN RD | | | | RIEGELWOOD | NC | 28456 | USA | TRADE PAYABLE | | | | | $61.00 | |
| 327266 | | WILLIE KING | 809 DEALWARE ST | | | | DETROIT | MI | 48202 | USA | TRADE PAYABLE | | | | | $7.43 | |
| 327267 | | WILLIE L JOHNSON | 1235 SHAFFER DR APT 23 | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327268 | | WILLIE LEGGETT | 5752 HIGHWAY 362 W | | | | WILLIAMSON | GA | 30292 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 327269 | | WILLIE LESTER | KISHA LESTER | | | | CHARLESTON | WV | 25312 | USA | TRADE PAYABLE | | | | | $52.65 | |
| 327270 | | WILLIE LEWIS | 620 SHILOH ROAD | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 327271 | | WILLIE M GOODWIN | 42 MYRTLE AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 327272 | | WILLIE M WRIGHT | 10635 159TH STAPT-1C | | | | JAMAICA | NY | 11433 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 327273 | | WILLIE M YOUNG | 2104 N MARTIN LUTHER KING | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 327274 | | WILLIE MAE BROWN | 5132 HERIOT ST | | | | SAVANNAH | GA | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327275 | | WILLIE MAE DANIEL | 141 SARTAIN DR | | | | ATHENS | GA | 30605 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 327276 | | WILLIE MAE DEMMINGS | 4214 1ST AVE S | | | | MPLS | MN | 55409 | USA | TRADE PAYABLE | | | | | $11.34 | |
| 327277 | | WILLIE MAE GORE | 195 OLD PEARSON RD | | | | HOMERVILLE | GA | 31634 | USA | TRADE PAYABLE | | | | | $2.66 | |
| 327278 | | WILLIE MAE THOMAS | 288 OLD GREENSBORO RD | | | | UNIONTOWN | AL | 36786 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327279 | | WILLIE MAE WHITESIDE | 1441 LANDMARK RD | | | | TALLADEGA | AL | 35160 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 327280 | | WILLIE MAE WIMBERLY | 247 PALMETTO AVE | | | | BLAKELY | GA | 39823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327281 | | WILLIE MATHIS | 201 HIGH COURT   BUILD | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 327282 | | WILLIE MATHIS | 201 HIGH COURT   BUILD | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $64.19 | |
| 327283 | | WILLIE MCMILLAN | 1014 OAKWOOD AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $20.91 | |
| 327284 | | WILLIE MILLER | 3600 14TH AVE SE | | | | OLYMPIA | WA | 98501 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 327285 | | WILLIE NESMITH | 1090 CADILLAC DR NE | | | | MELBOURNE | FL | 32905 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 327286 | | WILLIE NORMAN | 311 E 39TH ST | | | | SO SIOUX CITY | NE | 68776 | USA | TRADE PAYABLE | | | | | $53.44 | |
| 327287 | | WILLIE PARKER | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 327288 | | WILLIE PARKER-STRINGER | 4 TERRACE CT | | | | EAST ST LOUIS | IL | 62203 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 327289 | | WILLIE PETERSON | 1216 MALLORY ST | | | | ALBION | MI | 49224 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 327290 | | WILLIE PITTS | 3902 STONINGTON CT | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 327291 | | WILLIE PORTER | 406 TRENTON | | | | LUFKIN | TX | 75904 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 327292 | | WILLIE POWELL | 2885 NW 18TH CT | | | | FTLAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 327293 | | WILLIE R CARTER | 203 LEONIDAS DR | | | | SAN ANTONIO | TX | | USA | TRADE PAYABLE | | | | | $19.30 | |
| 327294 | | WILLIE R MCCULLOUGH | 1404 W 73RD ST | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 327295 | | WILLIE RANDOLPH R | PO BOX 1853 | | | | BLOOMFIELD | NM | 87413 | USA | TRADE PAYABLE | | | | | $2.74 | |
| 327296 | | WILLIE READUS | 423 A ROOSLEVELT AVE | | | | MUSCLE SHOALS | AL | 35661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327297 | | WILLIE REED | 135 THEORY SENIOR LN | | | | HAVELOCK | NC | 28532 | USA | TRADE PAYABLE | | | | | $320.24 | |
| 327298 | | WILLIE RICHARD | 1137 CHRINTANA ST | | | | FAY | NC | 28314 | USA | TRADE PAYABLE | | | | | $6.15 | |
| 327299 | | WILLIE ROGERS | 3513 W CHAMBERS ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $14.98 | |
| 327300 | | WILLIE SMITH | 5050 CYPRESS CREEK | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 327301 | | WILLIE STRICKLAND | 20 LENNON  DR | | | | FAIRMONT | NC | 28340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327302 | | WILLIE SULLIVAN | 1001 HERTEL AVE | | | | BFLO | NY | 14216 | USA | TRADE PAYABLE | | | | | $12.88 | |
| 327303 | | WILLIE THARP | 3630 S 77TH STREET | | | | MILWAUKEE | WI | 53220 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 327304 | | WILLIE THOMAS | 507 S CUSHMAN AVE | | | | PUYALLUP | WA | 98371 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 327305 | | WILLIE THOMAS | 507 S CUSHMAN AVE | | | | PUYALLUP | WA | 98371 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 327306 | | WILLIE THORNE | 126 MCDANIEL RD | | | | ENFIELD | NC | 27823 | USA | TRADE PAYABLE | | | | | $7.66 | |
| 327307 | | WILLIE TUCKER RD | 1754 QUIGLEY RD | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $118.28 | |
| 327308 | | WILLIE VALERIE | HWY 371 NHA HSE 12 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327309 | | WILLIE WALKER | 1004 ALLGOOD ST | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 327310 | | WILLIE WALLACE | 827 SUNSET AVE | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $37.13 | |
| 327311 | | WILLIE WASHINGTON | 6424N ROBERTSON ST | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $21.48 | |
| 327312 | | WILLIE WESLEY III | 19469 INDIAN | | | | REDFORD TWP | MI | 48240 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 327313 | | WILLIE WEST | 4119 SHANNON DR | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 327314 | | WILLIEANN HUBBARD | 131 ALDINE BENDER RD APT | | | | HOUSTON | TX | 77060 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 327315 | | WILLIEANNA CONNER | 61 THOMPSON ST | | | | SPRINGFIELD | MA | 06082 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 327316 | | WILLIEMAE DYER | 84 SILVER ST  NONE | | | | SPRINGFIELD | MA | 01107 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 327317 | | WILLIEMAE JONES | 1680 O NEAL LANE APT | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $86.81 | |
| 327318 | | WILLIEMAE SHIELD | 1611 ARLINE ST | | | | MEMPHIS | TN | 38106 | USA | TRADE PAYABLE | | | | | $27.32 | |
| 327319 | | WILLIE-PEARL WALKER | 464 W 23RD AVE | | | | GARY | IN | 46407 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 327320 | | WILLIFORD AHSLEY | 505 ELHILOW LN | | | | TOWNVILLE | SC | 29689 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 327321 | | WILLIFORD CRYSTAL | 404 HIGHLAND GLEN COURT | | | | WALHALLA | SC | 29691 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 327322 | | WILLIFORD DEBORAH | 149 WOODCREST LN | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $4.21 | |
| 327323 | | WILLIFORD DEBORAH | 149 WOODCREST LN | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $34.01 | |
| 327324 | | WILLIFORD DREW | 10169 HERON RUN DR | | | | TEGA CAY | SC | 29708 | USA | TRADE PAYABLE | | | | | $27.10 | |
| 327325 | | WILLIFORD JASMIN | 2212 BARNET STREET | | | | BAKERSFIELD | CA | 93308 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 327326 | | WILLIFORD LENORA | 100 SIMMONS ST | | | | ANDERSON | SC | 29622 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 327327 | | WILLIFORD PATRICIA | 3238 SAND HILL RD | | | | WARRENTON | GA | 30828 | USA | TRADE PAYABLE | | | | | $161.79 | |
| 327328 | | WILLIJAMS DANIELLE | 3482 CHANDLER MILL RD | | | | PELHAM | NC | 27311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327329 | | WILLIJAMS DANIELLE | 3482 CHANDLER MILL RD | | | | PELHAM | NC | 27311 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 327330 | | WILLIMAS ERIKA A | 12670 E SHERATON AVE | | | | BATON ROUGE | LA | 70815 | USA | TRADE PAYABLE | | | | | $11.90 | |
| 327331 | | WILLIMAS MELISSA | 66 SHADOWHILL LANE | | | | LOGANVILLE | GA | 30052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327332 | | WILLIMS CHAWNDRA | 200 BERRYHILL RD APT 709 | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 327333 | | WILLINS CHIRELLA | 5231 SW 34TH STREET APT 1202 | | | | TOPEKA | KS | 66614 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 327334 | | WILLINS PRECIOUS | 220 MARTIN L KING BLVD | | | | BOYTON BEACH | FL | 33465 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327335 | | WILLINGHAM DESTINY | 11125 CLAYTON ST | | | | NORTHGLENN | CO | 80233 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 327336 | | WILLINGHAM DORETTA | 10522 VISTA GARDENS DR | | | | BOWIE | MD | 20720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327337 | | WILLINGHAM LINDSEY | 116 BARBER STREET | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $23.66 | |
| 327338 | | WILLINGHAM TENNILLE | 135 PARK CHARLES SOUTH | | | | ST  PETERS | MO | 63376 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 327339 | | WILLINGHAM VALERIE | 118 SPRING VALLEY RD | | | | DARBY | PA | 19023 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 327340 | | WILLINGTON EVELYN | 2826 SOLWAY | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327341 | | WILLIS ADELHEID | 2001 A E ISSACS | | | | WEST PALM BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 327342 | | WILLIS AL | 16818 DOWNEY AVE | | | | PARAMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 327343 | | WILLIS ALEXIS | 7158 B MAIN ST | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $3.36 | |
| 327344 | | WILLIS ALEXIS | 7158 B MAIN ST | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327345 | | WILLIS ALLISON | 204 STONEHAVEN DR | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $17.70 | |
| 327346 | | WILLIS ALVIN | 6628 OLD GATE LN | | | | ARLINGTON | TX | 76002 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 327347 | | WILLIS ANNA | 8490B HANALEI ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 327348 | | WILLIS ANNA | 8490B HANALEI ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 327349 | | WILLIS ANNETTE | 93103 5TH ST | | | | PINELLAS PARK | FL | 33782 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327350 | | WILLIS ANTHONY J | PLEASE ENTER YOUR STREET ADDRE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $9.98 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 327351 | | WILLIS ANTWONISHIA | 25400 EUCLID | | | | EUCLU | OH | 44112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327352 | | WILLIS ARICKA | 532 BROCK RD | | | | NEVADA CITY | CA | 95959 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 327353 | | WILLIS ASHLEE | 2323 S 90TH ST L3 | | | | WEST ALLIS | WI | 53227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327354 | | WILLIS ASHLEY | 1016 LOTUS DR | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327355 | | WILLIS ASHLEY | 1016 LOTUS DR | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 327356 | | WILLIS AUDREY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327357 | | WILLIS BEGAY | XXXXX | | | | AURORA | CO | 80014 | USA | TRADE PAYABLE | | | | | $49.00 | |
| 327358 | | WILLIS BETTY | 105 MARELLA CT | | | | DOTHAN | AL | 36301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327359 | | WILLIS BETTY | 105 MARELLA CT | | | | DOTHAN | AL | 36301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327360 | | WILLIS BIANCA | 1334 HIGH POINT | | | | ROMEOVILLE | IL | 60446 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 327361 | | WILLIS BOBBIE | 325 ARROWHEAD LANE | | | | TALLADEGA | AL | 35160 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 327362 | | WILLIS BREHMER | 636 STATE HWY 55 | | | | WENDELL | MN | 56590 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 327363 | | WILLIS BRENDA | 49 S DUNLAP AVE | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327364 | | WILLIS BRITTANY | P O BOX 723 | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327365 | | WILLIS CALVIN | 1909 MELBA PL | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $8.45 | |
| 327366 | | WILLIS CANDACE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OK | 73501 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 327367 | | WILLIS CAROL | 3928 POPLAR ST | | | | VERSAILLES | KY | 40383 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 327368 | | WILLIS CASSANDRA | 1105 STATE STREET | | | | WEST PALM BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327369 | | WILLIS CD | 5300 CROMEY ROAD | | | | NORTH PORT | FL | 34288 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 327370 | | WILLIS CHARLENE | 607 WHITE OAK DR APT 4 | | | | E SAINT LOUIS | IL | 62203 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 327371 | | WILLIS CHARLOTTE D | 5226 LITTLE JOHN ST | | | | PASCAGOULA | MS | 39581 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327372 | | WILLIS CHARLS | 117 | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 327373 | | WILLIS CHARYETTA | 4747 28 STREET SW | | | | LEHIGH ACRES | FL | 33973 | USA | TRADE PAYABLE | | | | | $2.43 | |
| 327374 | | WILLIS CHEEK | 1355 CURT PATRICK RD | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $187.45 | |
| 327375 | | WILLIS CHELSEA | 2313 NW 35TH ST | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327376 | | WILLIS CHELSEA | 2313 NW 35TH ST | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 327377 | | WILLIS CHERRIE | 844NE 11AVE APT3 | | | | FT LAUD | FL | 33311 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 327378 | | WILLIS CLAIR | 311 W 4TH ST | | | | DULUTH | MN | 55806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327379 | | WILLIS CLARENCE | 8334 NORTH CAROLINA SR | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 327380 | | WILLIS CLARESSA | 90-46 221 STREET | | | | QUEENS VILLAGE | NY | 11428 | USA | TRADE PAYABLE | | | | | $216.29 | |
| 327381 | | WILLIS CLAUDIA | 320 NORTH MADISON | | | | JUNCTION CITY | KS | 66441 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327382 | | WILLIS CONNIE | 130 PALM LN  NONE | | | | ANDERSON | MO | 64831 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 327383 | | WILLIS COREY | 1444 S 50TH ST | | | | TULSA | OK | 74135 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 327384 | | WILLIS CRYSTAL | 244 SHANNONBROOK LN | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 327385 | | WILLIS CYNTHIA | 2419 LAFLIN ST | | | | SAINT LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $39.99 | |
| 327386 | | WILLIS CYNTHIA | 2419 LAFLIN ST | | | | SAINT LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $77.55 | |
| 327387 | | WILLIS DAISY | 26 MARKET STREET APT 1 | | | | ATTICA | NY | 14011 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 327388 | | WILLIS DANIELLE | 17 ROBIN LANE | | | | SOUTH HOLLAND | IL | 60473 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 327389 | | WILLIS DARIUS | 136 N CT | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $10.29 | |
| 327390 | | WILLIS DARLENE M | 5840 TWINE HOLLOW ROAD | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 327391 | | WILLIS DEVAE | 1570 W MAGGIO WAY | | | | CHANDLER | AZ | 85224 | USA | TRADE PAYABLE | | | | | $8.23 | |
| 327392 | | WILLIS DEVONDA E | 1492 GENESIS CIRCLE | | | | MEMPHIS | TN | 38106 | USA | TRADE PAYABLE | | | | | $34.54 | |
| 327393 | | WILLIS DIANNA | 1550 CONCLESTONE DRIVE | | | | STONE MOUNTAIN | GA | 30083 | USA | TRADE PAYABLE | | | | | $11.30 | |
| 327394 | | WILLIS DONALD | 39 CTY RT 84 | | | | W MONROE | NY | 13167 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 327395 | | WILLIS DONNA | 326 EDS RD | | | | BLACKSBURG | SC | 29702 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 327396 | | WILLIS DORIS | 4321 E BAYLEY | | | | WICHITA | KS | 67218 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 327397 | | WILLIS DORTHY | 1610 E 49TH ST N | | | | TULSA | OK | 74126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327398 | | WILLIS DRAYA | 92 SOUTH HARNETT LN | | | | BUNNLEVEL | NC | 28323 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 327399 | | WILLIS FRANZE | 88 BEACON HILL RD | | | | HARTFORD | CT | 06108 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 327400 | | WILLIS FREYA | 818 SE FRANCIS AVE | | | | GRESHAM | OR | 97080 | USA | TRADE PAYABLE | | | | | $5.11 | |
| 327401 | | WILLIS GINGER | 305 PINECREST ROAD | | | | WEST MONROE RD | LA | 71291 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 327402 | | WILLIS GLORIA | 208 BOBBY MORAN DRIVE | | | | EAST SAINT LOUIS | IL | 62203 | USA | TRADE PAYABLE | | | | | $28.84 | |
| 327403 | | WILLIS JACQUELINE | 27393 HIGHWAY 15 APT 144 | | | | FERRIDAY | LA | 71334 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 327404 | | WILLIS JAMES | 21905 NW CR 275 | | | | ALTHA | FL | 32421 | USA | TRADE PAYABLE | | | | | $165.01 | |
| 327405 | | WILLIS JAMES | 21905 NW CR 275 | | | | ALTHA | FL | 32421 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 327406 | | WILLIS JEFF | 1425 PROSPECT AVE | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 327407 | | WILLIS JESSICA | 716 WINDSOR DRIVE | | | | SCOTTSBORO | AL | 35769 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 327408 | | WILLIS JESSICA | 716 WINDSOR DRIVE | | | | SCOTTSBORO | AL | 35769 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 327409 | | WILLIS JESSICA | 716 WINDSOR DRIVE | | | | SCOTTSBORO | AL | 35769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327410 | | WILLIS JESSICA | 716 WINDSOR DRIVE | | | | SCOTTSBORO | AL | 35769 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 327411 | | WILLIS JESSICA | 716 WINDSOR DRIVE | | | | SCOTTSBORO | AL | 35769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327412 | | WILLIS JOE L | 10860 HWY 19N | | | | PHILADELPHIA | MS | 39350 | USA | TRADE PAYABLE | | | | | $192.59 | |
| 327413 | | WILLIS JOHNNIE | 10850 HALL STEAD DR | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 327414 | | WILLIS JON | 7 CR 227 | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327415 | | WILLIS JOSEOHINE | 1000 EDGERTON ST APT 712 | | | | SAINT PAUL | MN | 55130 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 327416 | | WILLIS JUSTIN | 632 S MIDWAY HWY | | | | JOHNSONVILLE | SC | 29555 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 327417 | | WILLIS KATHERINE | 1132 WEATCHESTER PKWY | | | | BHAM | AL | 35214 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 327418 | | WILLIS KENDRA | 2019 N 57TH STREET | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 327419 | | WILLIS KENNETH G | 3340 CROFFUT PL SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 327420 | | WILLIS KHADIJAH | 919 CHESTNUT ST | | | | FREMONT | NC | 27830 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 327421 | | WILLIS KIMBERLY | 1618 HOUSTON ST | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327422 | | WILLIS LAKENYA | 1125 COLLEGE AVE 101 | | | | RACINE | WI | 53403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327423 | | WILLIS LATONIA | 301 MCNEELY ROAD APT 8C | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327424 | | WILLIS LATOYA | 133 WHITE | | | | DAYTONA | FL | 32114 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 327425 | | WILLIS LEON | 349 REYNOIR ST | | | | BILOXI | MS | 39530 | USA | TRADE PAYABLE | | | | | $64.65 | |
| 327426 | | WILLIS LESLEY | ENTER ADDRESS | | | | ENTER CITY | NC | 28516 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327427 | | WILLIS LLOYD | 230 8TH AVE WEST APT 179 | | | | WEST FARGO | ND | 58078 | USA | TRADE PAYABLE | | | | | $15.80 | |
| 327428 | | WILLIS LORIE | 1651 WAYNE LANTERN | | | | MADISON | IL | 62060 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 327429 | | WILLIS MCCASTSN | 3212 CORBY | | | | SOUTH BEND | IN | 46617 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 327430 | | WILLIS MELODY | 1796 WILLIAMSBURG DR | | | | BARTOW | FL | 33830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327431 | | WILLIS MERLIN | 4139 S 37TH W AVE | | | | TULSA | OK | 74104 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 327432 | | WILLIS MICHEAL | 5712 WILBOURN DR APT B | | | | JENNINGS | MO | 63136 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 327433 | | WILLIS MICHELE | 17 E 36TH ST APT 307 | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 327434 | | WILLIS NATALIE | 1392 STERLING PLACE | | | | BROOKLYN | NY | 11213 | USA | TRADE PAYABLE | | | | | $1,321.71 | |
| 327435 | | WILLIS NICOLE | 104 6TH ST S | | | | VIRGINIA | MN | 55792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327436 | | WILLIS NORA | CCC | | | | MURRIETA | CA | 92562 | USA | TRADE PAYABLE | | | | | $10.20 | |
| 327437 | | WILLIS PAMELYN | 104 LAZY H LN | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327438 | | WILLIS PHYLLIS | 115 W FOCH ST | | | | LAFAYETTE | LA | 70501 | USA | TRADE PAYABLE | | | | | $107.72 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 327439 | | WILLIS PHYLLIS | 115 W FOCH ST | | | | LAFAYETTE | LA | 70501 | USA | TRADE PAYABLE | | | | | $19.12 | |
| 327440 | | WILLIS PHYLLIS | 115 W FOCH ST | | | | LAFAYETTE | LA | 70501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327441 | | WILLIS PRECIOUS | 742 DALLRIVA | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327442 | | WILLIS PRICISLLA | NA | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 327443 | | WILLIS RACHEL | 9885 RELLEAGLETRL | | | | OXAKE | KS | 66048 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 327444 | | WILLIS RACHEL | 9885 RELLEAGLETRL | | | | OXAKE | KS | 66048 | USA | TRADE PAYABLE | | | | | $120.77 | |
| 327445 | | WILLIS RANDALL | 208 E POPE ST | | | | SYLVESTER | GA | 31791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327446 | | WILLIS RAVEN | 2493 MT OLIVE RD | | | | STARKVILLE | MS | 39759 | USA | TRADE PAYABLE | | | | | $8.36 | |
| 327447 | | WILLIS REID | 3419 MOUNT PLEASANT ST NW | | | | WASHINGTON | DC | 20010 | USA | TRADE PAYABLE | | | | | $10.90 | |
| 327448 | | WILLIS RENITA | 4848 MINERAL SPRING RD | | | | SUFFOLK | VA | 23438 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327449 | | WILLIS RESHA | 5907 YORKWOOD RD | | | | BALTIMORE | MD | 21239 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 327450 | | WILLIS REYCITA | 8000 MOTGROMRI NE 218 | | | | ALBORICA | NM | 87123 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 327451 | | WILLIS REYNELDA | 5121 DONALD ST | | | | BAINBRIDGE | GA | 39817 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 327452 | | WILLIS REYNOLDS | P O BOX 70725 | | | | TUSCALOOSA | AL | 35407 | USA | TRADE PAYABLE | | | | | $27.02 | |
| 327453 | | WILLIS RHONDA | 1655 20TH AVE DR NE APT 135 | | | | WESTMINSTER | MD | 21158 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 327454 | | WILLIS ROBIN | 3120 PARKLAND COURT | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 327455 | | WILLIS RYAN M | 913 EAST 32ND TERRACE | | | | HUTCHINSON | KS | 67502 | USA | TRADE PAYABLE | | | | | $11.53 | |
| 327456 | | WILLIS SHAMECIO | 11903 EAST 21ST CT APT B | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327457 | | WILLIS SHAMONA L | 671 CALLIER RD | | | | TALBOTTON | GA | 31827 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 327458 | | WILLIS SHANEKO | PO BOX 948 | | | | MACON | MS | 39341 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 327459 | | WILLIS SHANNON L | 825 W SILVER | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 327460 | | WILLIS SHANTEL | 1403 CREEKPOINT CT APTN | | | | MIDLOTHIAN | VA | 23114 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 327461 | | WILLIS SHAQUILLA | 5037 CAYMAN BEACH ST | | | | NORTH LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 327462 | | WILLIS SHARON | 5832 PORT HAVEN RD | | | | MILLINGTON | TN | 38053 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 327463 | | WILLIS SHEILA | 1424 SE 43TH ST | | | | OKLAHOMA CITY | OK | 73129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327464 | | WILLIS SHERIKA | 564 DODGE | | | | BUFFALO | NY | 14208 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 327465 | | WILLIS SHERIKA | 564 DODGE | | | | BUFFALO | NY | 14208 | USA | TRADE PAYABLE | | | | | $27.58 | |
| 327466 | | WILLIS SHERION | 108 WILLIAMS ST | | | | GRANITEVILLE | SC | 29829 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 327467 | | WILLIS SHERMAN | 4 CAMEO DR | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327468 | | WILLIS SHERMAN L | 1347 REDMOND CIRCLE | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327469 | | WILLIS SHERMETTA | 630 W PARK AVE | | | | WATERLOO | IA | 50701 | USA | TRADE PAYABLE | | | | | $27.06 | |
| 327470 | | WILLIS SHIRLEY | 28215 N BAY RD | | | | LAKE ARROWHEA | CA | 92352 | USA | TRADE PAYABLE | | | | | $64.80 | |
| 327471 | | WILLIS SHONIRIA | PLEASE ENTER | | | | COL | GA | 31907 | USA | TRADE PAYABLE | | | | | $15.59 | |
| 327472 | | WILLIS SUSAN | 2523 BRYANT AVE S | | | | MINNEAPOLIS | MN | 55405 | USA | TRADE PAYABLE | | | | | $63.24 | |
| 327473 | | WILLIS TAKEESHA | 3658 DUNES RD | | | | PALM BEACH GARDE | FL | 33410 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 327474 | | WILLIS TAMMY | 114 HOLY CRESENT | | | | GRANDY | NC | 27939 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 327475 | | WILLIS TASHONDA L | 2834 W 5TH ST | | | | JACKSONVILLE | FL | 32254 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 327476 | | WILLIS TEAERA R | 113 EDGAR STREET | | | | ST. ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 327477 | | WILLIS TERRIANESHI | 35C WARBLER COURT | | | | ST MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327478 | | WILLIS TOMMY | 96 MEADOW LAKES | | | | PINE MOUNTAIN | GA | 31822 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 327479 | | WILLIS TOYONDRA | 121 VISION ST | | | | LAKE PLACID | FL | 33852 | USA | TRADE PAYABLE | | | | | $3.80 | |
| 327480 | | WILLIS TRAVEDIA | 3136 LAWN STREET | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 327481 | | WILLIS TRAVEDIAH | 3128 LAWWN ST | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 327482 | | WILLIS TREVON | 217 GATLIN DRIVE | | | | HOPKINS | SC | 29061 | USA | TRADE PAYABLE | | | | | $67.91 | |
| 327483 | | WILLIS TROLETTE | 756 ALFRED RD | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327484 | | WILLIS WENZEL | PO BOX 353 | | | | ALEXANDER | NC | 28701 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 327485 | | WILLIS WILLIAMS | 9567 S PEORIA ST NONE | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $299.99 | |
| 327486 | | WILLIS YOLANDA | 21723 HIGHWAY 18 | | | | CONNEAUTVILLE | PA | 16406 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 327487 | | WILLISON BETHANY | 2406 14TH ST N E | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327488 | | WILLISON JENNIFER | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32547 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 327489 | | WILLISON JOSEPH | 4430 BIGGER RD | | | | KETTERING | OH | 45440 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327490 | | WILLISON WANDA | 11105 SW 200TH ST APT 222 | | | | CUTLER BAY | FL | 33157 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 327491 | | WILLITS DEBBIE | 210 FLYNN | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 327492 | | WILLIW DANIEL | 915 S MESA 1F | | | | EL PASO | TX | 79901 | USA | TRADE PAYABLE | | | | | $29.95 | |
| 327493 | | WILLKERSON RAYSHADE | 616 N MICHIGAN ST APT 2 | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $3.73 | |
| 327494 | | WILLIAMS CHRISTINA | PLEASE ENTER YOUR STREET ADDRE | | | | GATE CITY | VA | 24251 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327495 | | WILLIAMS JAHMIYA | 1777 WAYNESBORO HWY | | | | SYLVANIA | GA | 30467 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327496 | | WILLMA WOODSON | ADDRESS | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $11.85 | |
| 327497 | | WILLMAN BRADLEY | 4090 FRAME RD | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 327498 | | WILLMORE LARONDA | 2302 17TH ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $26.54 | |
| 327499 | | WILLMOTH CRYSTAL | 28 ROSSER STREET | | | | RUSTBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327500 | | WILLODHBY MISTY G | 1111 HWY 63 S | | | | VICHY | MO | 65582 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 327501 | | WILLOUGHBY MARYANN | 7051 SE 182 AVE | | | | INGLIS | FL | 34449 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 327502 | | WILLOUGHBY MICHELLE | 802 29TH ST APT F | | | | SPANAWAY | WA | 98387 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 327503 | | WILLOUGHBY MONIQUE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23502 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 327504 | | WILLOUGHBY ROBERT | 1508 ARABIA AVE | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $83.70 | |
| 327505 | | WILLOW MAE INC | 10 EAST WILHELM STREET | | | | SCHERERVILLE | IN | 46375 | USA | TRADE PAYABLE | | | | | $9,911.10 | |
| 327506 | | WILLOW WILSON | PO BOX 946 | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 327507 | | WILLOWDEAN HENDERSON | 2752 N WEST UNION | | | | MIDLAND | MI | 48642 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 327508 | | WILLRIDGE PAUL | 117 SWITZER AVE | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 327509 | | WILLS AMANDA | 1010 NW 5TH AVE | | | | OKOCHOBEE | FL | 34972 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 327510 | | WILLS ANGELA | 718 LEWIS RD | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 327511 | | WILLS CHERYLIN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327512 | | WILLS DAYNE | 9607 QUIET BROOK LN | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $32.40 | |
| 327513 | | WILLS DELONDA | 112 W DONS AVE | | | | ALBERTVILLE | AL | 35950 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327514 | | WILLS DELORES | 918 MILLPONDS CT | | | | BOWIE | MD | 20721 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 327515 | | WILLS JAMIE | 1111 | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 327516 | | WILLS LAKEISHA | 4627 PRESS DR | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327517 | | WILLS LINDA | 276 S 4TH ST | | | | AXTELL | TX | 76624 | USA | TRADE PAYABLE | | | | | $245.90 | |
| 327518 | | WILLS LOUISE | 215 OAK TERRACE DR | | | | COVINGTON | FL | 30016 | USA | TRADE PAYABLE | | | | | $17.34 | |
| 327519 | | WILLS MARIA | 6526 S OAKLEY | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 327520 | | WILLS MARY | 2108 N 13HALF ST | | | | MARSHVILLE | NC | 28103 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 327521 | | WILLS MISTY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 26426 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 327522 | | WILLS SAMANTHA | 811 BULLITT AVE | | | | ROANOKE | VA | 24013 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 327523 | | WILLS SUSAN | 106 HIGHRIDGE CT | | | | FRANKLIN | OH | 45005 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 327524 | | WILLS THERESA | 240 RIDGEBEND DRIVE | | | | CENTERVILLE | GA | 31028 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 327525 | | WILLSEY DORIS | 2200 JOHNSON ST | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 327526 | | WILLSON ANGELA | 519 MAIN STREET | | | | SAYREVILLE | NJ | 08872 | USA | TRADE PAYABLE | | | | | $4.81 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 327527 | | WILLSON CASIANO | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $219.35 | |
| 327528 | | WILLSON DIONDRE | 606 SUMTER CT | | | | RICHMOND | VA | 23075 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 327529 | | WILLSON HAROLD | 401 N 4TH | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 327530 | | WILLSON HAROLD | 401 N 4TH | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327531 | | WILLSON JERRY | 608 11TH ST  NONE | | | | TELL CITY | IN | 47586 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 327532 | | WILLSON KIM | 4303 NW 31ST TER | | | | GAINESVILLE | FL | 32605 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 327533 | | WILLSON SHAWN | 7013 EAST BROOKE AVE | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $54.34 | |
| 327534 | | WILLSON TILLIE | 745 GOLDENPORT ST | | | | CRESTVIEW | FL | 32539 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327535 | | WILLSRUCKER JASMINE | 1824 DYLANE DR APT 0A | | | | GRIFFITH | IN | 46319 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 327536 | | WILLTRIVIUS KING | 30 HOMEPLACE DR | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 327537 | | WILLY CARTER | 316 GENE LN  NONE | | | | NATCHITOCHES | LA | 71457 | USA | TRADE PAYABLE | | | | | $13.22 | |
| 327538 | | WILLY CLARK | 209 HARRISON ST | | | | PATERSON | NJ | 07501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327539 | | WILLY PADILLA | PO BOX 14892 | | | | MAYAGUEZ | PR | 00681 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 327540 | | WILLYZONNE LISA | 1027 DONELL AVE | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327541 | | WILMA BELL | 11 ELM AVE SE | | | | FORT WALTON BCH | FL | 32539 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 327542 | | WILMA CAIN | 5221 NORTON ST | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $240.00 | |
| 327543 | | WILMA CRUM | 3216 ARNSBY RD | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327544 | | WILMA DAVISCA | 13864 BARFIELD DR | | | | WARREN | MI | 48088 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 327545 | | WILMA E GONZALEZ CUEVAS | 706 PO BOX | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $67.49 | |
| 327546 | | WILMA FLOWERS | 2754 WHEAT FEILD DRIVE | | | | CIN | OH | 45251 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327547 | | WILMA FLOYD | 45 S TRENTON ST | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327548 | | WILMA G LITTON | 4377 KY 719 | | | | SANDY HOOK | KY | 41171 | USA | TRADE PAYABLE | | | | | $30.16 | |
| 327549 | | WILMA G LITTON | 4377 KY 719 | | | | SANDY HOOK | KY | 41171 | USA | TRADE PAYABLE | | | | | $56.54 | |
| 327550 | | WILMA GARCIA | HC02 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 327551 | | WILMA GARIB | CALLE ALTURO GIGANTE | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 327552 | | WILMA GREEN | 3879 E43RD STREET | | | | NEWBURGH HTS | OH | 44105 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 327553 | | WILMA J WEBB | PO BOX 239 | | | | BARTLESVILLE | OK | 74005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327554 | | WILMA JENKINS | 24037 MEADOWBRIDGE DR | | | | CLINTON TWP | MI | 48035 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 327555 | | WILMA JIMENEZ | 4215 N COVINA CIR | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 327556 | | WILMA JOHNSON | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 327557 | | WILMA KOGER | 9978 E HWY 90 | | | | MONTICELLO | KY | 42503 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 327558 | | WILMA LIRA | 2662 EATON RD | | | | LANSING | MI | 48910 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 327559 | | WILMA LITTRELL | 6362 GARCIA BLVD | | | | FORT LEWIS | WA | 98433 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 327560 | | WILMA MATEO | TR 14 BO LOS LLANOS SECT VALLE H | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $7.89 | |
| 327561 | | WILMA MENDEZ | ALTURAS DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $14.33 | |
| 327562 | | WILMA MORRELL | 208 HICKORY LN | | | | WILLIAMSTOWN | NJ | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327563 | | WILMA MYERS | 220 SOUTH 2ND STREET | | | | COLUMBIA | PA | 17512 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 327564 | | WILMA PAGAN | 729 HIGH ST 4L | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 327565 | | WILMA QUINN | 537 CR 2650 | | | | CLEVELAND | TX | 77327 | USA | TRADE PAYABLE | | | | | $43.57 | |
| 327566 | | WILMA REDDICK | 6/20/2204 | | | | DALLAS | TX | 75241 | USA | TRADE PAYABLE | | | | | $29.76 | |
| 327567 | | WILMA REDNECK | C11 MEDOWS | | | | ALLIANCE | NE | 69301 | USA | TRADE PAYABLE | | | | | $35.15 | |
| 327568 | | WILMA SAVIN | 5 SHARON CIRCLE | | | | NORTH EASTHAM | MA | 02651 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327569 | | WILMA SERRANO | 1511 AVE PONCE DE LEON TOWER 1 | | | | SAN JUAN | PR | 00909 | USA | TRADE PAYABLE | | | | | $359.99 | |
| 327570 | | WILMA SOCIA | 4110 PADGETT RD | | | | BOYNE FALLS | MI | 49713 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 327571 | | WILMA WILLIAMS | 10550 W ALEXANDER RD2236 | | | | LAS VEGAS | NV | 89129 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 327572 | | WILMARIE CRUZ RUIZ | 3517 W  54TH ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327573 | | WILMARIE DECHOUDENS | HC 01 BOX 3989 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327574 | | WILMARIE DIAZ | HC01 BUZON 2461 BO CUCHILLA | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327575 | | WILMARIE KEENE-MARRERO | 11400 SURF SIDE | | | | STL | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327576 | | WILMARIE LOPEZ | CALLE LUIS CAPEILLO 1423 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 327577 | | WILMARIE LOPEZ HERNANDEZ | 1423  LUISA CAPETILLO | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 327578 | | WILMARIE MERCED | GUAYNABO | | | | SAN JUAN | PR | 00971 | USA | TRADE PAYABLE | | | | | $57.00 | |
| 327579 | | WILMARIE MIRANDA | HC63 BUZON 3361 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327580 | | WILMARIE OYOLA | CALLE 74 BLOQ 117-18 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 327581 | | WILMARIE PAOLI WILMARIE | URB STA RITA 1 SAN RAMON | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $12.13 | |
| 327582 | | WILMARIE RODRIGUEZ | HC 04 BOX 21355 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327583 | | WILMARIE SANTIAGO | JAIME L DREW 1290 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327584 | | WILMARIE SOTO MALDONADO | C CAONILLAS D-48 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327585 | | WILMARIES RIVERA | HC 74 BOX 5986 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327586 | | WILMARIS ORTIZ | EDIF LOS FILTROS 75 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327587 | | WILMARTH LORA | 663 SE 190TH AVE | | | | PORTLAND | OR | 97233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327588 | | WILMBLY HOOPER | 640 INDEPENDENCE BLVD | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $16.60 | |
| 327589 | | WILMELIA VELASCO | URB CASA MIA CALLE ZORZAL 5110 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $105.00 | |
| 327590 | | WILMER ALBERTO ZELAYA | 8050 NW MIAMI CT LOT E 14 | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $28.35 | |
| 327591 | | WILMER DONTISSA | 10918 NANDINA LANE | | | | PHILADELPHIA | PA | 19116 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 327592 | | WILMER JONESHELL | 4164 6TH AVE | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $54.55 | |
| 327593 | | WILMER MARGARET | 2850 S MAIN | | | | HP | NC | 27370 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 327594 | | WILMER MURPHY | 1400 LEDBETTER CT | | | | IRVING | TX | 75063 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 327595 | | WILMET MILLAN | HC 1 BOX4154 | | | | YABUCOA | PR | 00767 | USA | TRADE PAYABLE | | | | | $10.19 | |
| 327596 | | WILMINGTON CITY O | P O BOX 1810 CHECK | | | | WILMINGTON | NC | 28402 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 327597 | | WILMINGTON SAVINGS FUND SOCIETY FSB | '500 DELAWARE AVENUE 11TH FLOOR | | | | WILMINGTON | DE | 19801 | USA | SRAC UNSECURED PIK NOTES | 5/15/1995 | X | X | | UNDETERMINED | |
| 327598 | | WILMORE DESINE | 128 4TH STREET | | | | ST ROSE | LA | 70087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327599 | | WILMORE NANCY | 2233 ROBIN RD | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $40.32 | |
| 327600 | | WILMORE SCHVONNE | CO 2640 BERMUDA LAKE DRIV | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 327601 | | WILMOTH JENNIFER | 25 GLADES AVE | | | | LAKELAND | FL | 33815 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 327602 | | WILMOTH LEEANNE | 1204 ALDER ST | | | | SANDPOINT | ID | 83864 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327603 | | WILMOTH STACEYCHRIS | PO BOX 324 | | | | ANMOORE | WV | 26323 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 327604 | | WILNERIS MARRERO | CALLE REINA 46A PARC CARMEN | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 327605 | | WILNETTE LOPEZ | VIA 11 2 GL 400 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 327606 | | WILNOTY GRACIA | 350 LUCY LONG ROAD | | | | CHEROKEE | NC | 28719 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 327607 | | WILON SHYLA | 515 6TH AVE S | | | | GREAT FALLS | MT | 59405 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 327608 | | WILRIDGE KIRSTEN | 304 E FOCH ST | | | | LAFAYETTE | LA | 70501 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 327609 | | WILRYE JESSICA | 1131 SAMPSON ST | | | | WESTLAKE | LA | 70669 | USA | TRADE PAYABLE | | | | | $2.19 | |
| 327610 | | WILSEY PATRICIA C | 571 PLATT RD | | | | NAPLES | FL | 34120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327611 | | WILSHEIKA HUDSON | 45334 SAINT PAUL LOOP | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 327612 | | WILSOM KRISTA | 208 SACKETT STREET | | | | SYRACUSE | NY | 14456 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 327613 | | WILSON ACACIA | 831 N TRUMBULL | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $4.55 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 327614 | | WILSON ADA P | 2109 MADISON ST | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $7.61 | |
| 327615 | | WILSON ADAM | 1624 26TH ST NW | | | | CANTON | OH | 44709 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 327616 | | WILSON ADRIENNE | 19910 COUNTY ROAD 41 | | | | ADDISON | AL | 35540 | USA | TRADE PAYABLE | | | | | $6.15 | |
| 327617 | | WILSON AFRICA O | 8724 N 13TH ST APT | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 327618 | | WILSON ALDRINA | 417 E FRANKLIN ST | | | | OVIEDO | FL | 32765 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 327619 | | WILSON ALEXANDRA M | 201 HAUKESBURY DR | | | | STL | MO | 63121 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 327620 | | WILSON ALEXIS M | 1333 HILL ST | | | | ROCKY MOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 327621 | | WILSON ALICA | 1972 HOMEWOOD DR | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 327622 | | WILSON ALICIA N | 3146 N 15TH ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327623 | | WILSON ALTAMESE | 3016 21ST AVENUE | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $12.78 | |
| 327624 | | WILSON ALYSIA | 621 NORTH JACKSON ST APT 1 | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327625 | | WILSON ALYSSA | 35 CURSON ST | | | | WEST WARWICK | RI | 02893 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 327626 | | WILSON AMANDA | 431 S MAIN AVE | | | | KANKAKEE | IL | 02904 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 327627 | | WILSON AMANDA | 431 S MAIN AVE | | | | KANKAKEE | IL | 02904 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 327628 | | WILSON AMBER | 331 CEDAR GREEN RD | | | | STAUNTON | VA | 24401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327629 | | WILSON AMBER | 331 CEDAR GREEN RD | | | | STAUNTON | VA | 24401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327630 | | WILSON AMBER | 331 CEDAR GREEN RD | | | | STAUNTON | VA | 24401 | USA | TRADE PAYABLE | | | | | $27.61 | |
| 327631 | | WILSON AMBER | 331 CEDAR GREEN RD | | | | STAUNTON | VA | 24401 | USA | TRADE PAYABLE | | | | | $11.11 | |
| 327632 | | WILSON ANDERA | 3018 MIDDLETON RD NW APT | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 327633 | | WILSON ANDREA | 2740 W QUENCY RD | | | | AVON PARK | FL | 33825 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 327634 | | WILSON ANDREA | 2790 HALIFAX CT | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $22.05 | |
| 327635 | | WILSON ANDREA | 2790 HALIFAX CT | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $10.68 | |
| 327636 | | WILSON ANDREA | 2790 HALIFAX CT | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $21.07 | |
| 327637 | | WILSON ANGEL | 10210 AVE L | | | | BATON ROUGE | LA | 70807 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327638 | | WILSON ANGEL F | 6628 DORR ST | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 327639 | | WILSON ANGELA | 500 COOPERFIELD | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 327640 | | WILSON ANGELA | 500 COOPERFIELD | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327641 | | WILSON ANGELA | 500 COOPERFIELD | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $74.32 | |
| 327642 | | WILSON ANGELA | 500 COOPERFIELD | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 327643 | | WILSON ANGELA | 500 COOPERFIELD | | | | HOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 327644 | | WILSON ANGELO L | 14839 ENSOR CT | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 327645 | | WILSON ANITA | PLEASE ENTER ADRESS | | | | ENTER CITY | IL | 60406 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 327646 | | WILSON ANN | 8957 ELLEN CT | | | | NAVARRE | FL | 32566 | USA | TRADE PAYABLE | | | | | $11.66 | |
| 327647 | | WILSON ANNETTE | 1405 BESSON | | | | SAINT GABRIEL | LA | 70776 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 327648 | | WILSON ANNETTE | 1405 BESSON | | | | SAINT GABRIEL | LA | 70776 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 327649 | | WILSON ANNETTE | 1405 BESSON | | | | SAINT GABRIEL | LA | 70776 | USA | TRADE PAYABLE | | | | | $63.38 | |
| 327650 | | WILSON ANNETTE | 1405 BESSON | | | | SAINT GABRIEL | LA | 70776 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 327651 | | WILSON ANNIE | 1975 FLORENCE HIGHWAY | | | | SUMTER | SC | 29153 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 327652 | | WILSON ANNIE J | 5409 STOWE DERDY DR | | | | CHARLOTTE | NC | 28278 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327653 | | WILSON ANNIK | 601 2ND STREET | | | | LOTT | TX | 76656 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 327654 | | WILSON ANTRANET | 1416 N CHAMBRIDGE LA | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 327655 | | WILSON APRIL | 2815 N PEAK VIEW ST | | | | FLAGSTAFF | AZ | 86001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327656 | | WILSON APRIL | 2815 N PEAK VIEW ST | | | | FLAGSTAFF | AZ | 86001 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 327657 | | WILSON APRIL M | 510 FRONT ST | | | | CLAYCITY | IN | 47841 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 327658 | | WILSON ARIANE | 420 STOCKTON ST | | | | HIGHTSTOWN | NJ | 08520 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 327659 | | WILSON ARINTHIA | 8144 HEATHERSTONE DR | | | | OLIVE BRANCH | MS | 38654 | USA | TRADE PAYABLE | | | | | $16.12 | |
| 327660 | | WILSON ARTHUR | 7907 JUAD AVE | | | | HUDSON | FL | 34667 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 327661 | | WILSON ASHEKA J | 5630 20TH WAY S | | | | SAINT PETERSB | FL | 33712 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 327662 | | WILSON ASHLEY | 97 VALLEY LANE | | | | LONDON | KY | 40744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327663 | | WILSON ASHLEY | 97 VALLEY LANE | | | | LONDON | KY | 40744 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 327664 | | WILSON ASHLEY | 97 VALLEY LANE | | | | LONDON | KY | 40744 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 327665 | | WILSON ASHLEY | 97 VALLEY LANE | | | | LONDON | KY | 40744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327666 | | WILSON ASHLEY | 97 VALLEY LANE | | | | LONDON | KY | 40744 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 327667 | | WILSON ASHLEY C | 374 BONNIE BRAE SE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 327668 | | WILSON AUDGRY | 402 N BLANKS AVE | | | | PICAYUNE | MS | 39466 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 327669 | | WILSON AUTUMN | 866 S SUNSET CIR | | | | ANDOVER | KS | 67002 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 327670 | | WILSON AYJUANA | 109 PINEAPPLE GATE DR | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 327671 | | WILSON BARBARA | 750 RUNNIE ST | | | | METTER | GA | 30439 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 327672 | | WILSON BARBARA | 750 RUNNIE ST | | | | METTER | GA | 30439 | USA | TRADE PAYABLE | | | | | $10.92 | |
| 327673 | | WILSON BARBARA | 750 RUNNIE ST | | | | METTER | GA | 30439 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 327674 | | WILSON BARBRA | 750 RONNIE ST | | | | METTER | GA | 30439 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327675 | | WILSON BELINDA | 1924 BEAR PL | | | | FT WAYNE | IN | 46815 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 327676 | | WILSON BEN | 11363 CEDAR RIDGE DR | | | | CEDAR RIDGE | CA | 95924 | USA | TRADE PAYABLE | | | | | $14.52 | |
| 327677 | | WILSON BERNADETTE | ADDRESS | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327678 | | WILSON BERTHA | 749 HIGHWAY 61 N | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327679 | | WILSON BETTIE | 3001 REYNOLDS RD | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 327680 | | WILSON BETTY | PO BOX 2401 | | | | JENA | LA | 71342 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327681 | | WILSON BEULA | 4100 10TH ST | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327682 | | WILSON BEVERLY | 22679 BEACON CREST TERR | | | | ASHBURN | VA | 20148 | USA | TRADE PAYABLE | | | | | $1,004.79 | |
| 327683 | | WILSON BOBBY | 10192 PERSHING RD | | | | HANNIBAL | MO | 63401 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 327684 | | WILSON BRANDI | 766 MAX ENO RD | | | | MORGAN TOWNSHIP | OH | 45614 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 327685 | | WILSON BRANDIE | 109 WILKES RD | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327686 | | WILSON BRANDON | 1507 ORCHARD LN | | | | STEWARTSVILLE | MO | 64490 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327687 | | WILSON BRANDY | 5225 S 80TH ST | | | | OMAHA | NE | 68127 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 327688 | | WILSON BRANDY | 5225 S 80TH ST | | | | OMAHA | NE | 68127 | USA | TRADE PAYABLE | | | | | $12.48 | |
| 327689 | | WILSON BRENDA | 275 WESTWOOD AVE | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 327690 | | WILSON BRIAN | PO BOX 270698 | | | | FORT COLLINS | CO | 77066 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 327691 | | WILSON BRIDGET L | 831 5TH STREET SE | | | | ROANOKE | VA | 24013 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 327692 | | WILSON BRINDA | 6621 MANCHESTER ST | | | | NEWORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $6.36 | |
| 327693 | | WILSON BRITTANY | 20 CEDAR BROOK LANE | | | | WOODLAWN | VA | 24381 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 327694 | | WILSON BRITTANY | 20 CEDAR BROOK LANE | | | | WOODLAWN | VA | 24381 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327695 | | WILSON BRITTANY N | 1211 FLOATING FOUNT CR 102 | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 327696 | | WILSON BRYANA | 3850 Q ST | | | | BAKERSFIELD | CA | 93301 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 327697 | | WILSON BULAH | 109 BLAKESLEY | | | | FRANKLIN | LA | 70538 | USA | TRADE PAYABLE | | | | | $13.38 | |
| 327698 | | WILSON CALEY | 823 79TH ST | | | | NEWPORT NEWS | VA | 23605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327699 | | WILSON CANDACE | 6370 FAIR RIDGE | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327700 | | WILSON CANDACE | 6370 FAIR RIDGE | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 327701 | | WILSON CANDICE | 1307 BYFIELD ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $4.70 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 327702 | WILSON CANDIS | 1496 ADAMS LN | | | | NICHOLLS | GA | 31554 | USA | TRADE PAYABLE | | | | | $5.00 |
| 327703 | WILSON CARA R | 2613 SPARROW AVE | | | | CALDWELL | ID | 83605 | USA | TRADE PAYABLE | | | | | $0.60 |
| 327704 | WILSON CARIETA | 8242 ARMSTRONG AVE | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $9.59 |
| 327705 | WILSON CARISSA | 3139 ST RT 11 | | | | MALONE | NY | 12953 | USA | TRADE PAYABLE | | | | | $4.60 |
| 327706 | WILSON CARL | 2059 PAL A PETERS | | | | NEW ORLEANS | LA | 70123 | USA | TRADE PAYABLE | | | | | $5.00 |
| 327707 | WILSON CARLA | 8002 LIGHTHOUSE WAY | | | | INDIAN TRAIL | NC | 28079 | USA | TRADE PAYABLE | | | | | $20.89 |
| 327708 | WILSON CAROL | 403 ORCHARD DR | | | | CEDAR FALLS | IA | 50613 | USA | TRADE PAYABLE | | | | | $12.00 |
| 327709 | WILSON CAROL A | 2413 N 59TH TERRACE | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $5.00 |
| 327710 | WILSON CAROLIN | 148 NW 167TH ST | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $5.00 |
| 327711 | WILSON CAROLYN | 1700 NE 55TH ST | | | | OKLAHOMA CITY | OK | 73111 | USA | TRADE PAYABLE | | | | | $10.00 |
| 327712 | WILSON CASHEMA | 709 ST BERNARD SQUARE | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $5.00 |
| 327713 | WILSON CASSANDRA | 1000 W 3RD STREET | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $25.00 |
| 327714 | WILSON CASTRO | TFHTR | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $25.34 |
| 327715 | WILSON CATHY | 3602 SENECA STREET BUCHANAN021 | | | | SAINT JOSEPH | MO | 64507 | USA | TRADE PAYABLE | | | | | $3.70 |
| 327716 | WILSON CATHY M | 300 S 11TH AVE | | | | MAIDEN | NC | 28650 | USA | TRADE PAYABLE | | | | | $5.00 |
| 327717 | WILSON CATRICE | 2824 SOUTH BURNT SIDE | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $25.00 |
| 327718 | WILSON CECILY | 25511 FRONT RD | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 |
| 327719 | WILSON CHAKCO | 1512 H STREET SOUTH | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $5.40 |
| 327720 | WILSON CHANELLE | 249 MILLINGTON ROAD | | | | CORTLANDT MANOR | NY | 10567 | USA | TRADE PAYABLE | | | | | $4.93 |
| 327721 | WILSON CHANTINA | 4201 WOODSTORK WALKWAY 214 | | | | LUTZ | FL | 33558 | USA | TRADE PAYABLE | | | | | $4.65 |
| 327722 | WILSON CHARDONNAY | 8513 AMISH DR | | | | FAY | NC | 28314 | USA | TRADE PAYABLE | | | | | $7.50 |
| 327723 | WILSON CHARDONNAY C | 6800 RASBERRY LANE APT 1806 | | | | SHREVEPORT | LA | 71118 | USA | TRADE PAYABLE | | | | | $2.00 |
| 327724 | WILSON CHARLES W | 18978 CRONESE LN | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $175.00 |
| 327725 | WILSON CHARLOTTE | 159 ARROW LN | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 |
| 327726 | WILSON CHARLOTTE E | 2802 E CHURCH DR | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 |
| 327727 | WILSON CHARLOTTE J | 600 E COZY ST | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $5.00 |
| 327728 | WILSON CHELSEA | 521 MYSTIC CV | | | | O FALLON | MO | 63368 | USA | TRADE PAYABLE | | | | | $76.00 |
| 327729 | WILSON CHENOA | 9251 EAGLE RANCH RD NW | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $119.65 |
| 327730 | WILSON CHERISE | 14 MILE E OF CHAPTER HOUSE | | | | LUKACHIKAI | AZ | 85607 | USA | TRADE PAYABLE | | | | | $4.59 |
| 327731 | WILSON CHERYL | 6201 N HEIGHTS | | | | SIOUX FALLS | SD | 57104 | USA | TRADE PAYABLE | | | | | $2.26 |
| 327732 | WILSON CHERYL | 6201 N HEIGHTS | | | | SIOUX FALLS | SD | 57104 | USA | TRADE PAYABLE | | | | | $59.70 |
| 327733 | WILSON CHRIS | 10401 FANNY BROWN ROAD | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $5.50 |
| 327734 | WILSON CHRISTA | 109 MAPLE RUN DRIVE | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 |
| 327735 | WILSON CHRISTINA | 1356 JEFFERSONVILLE RD | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $10.61 |
| 327736 | WILSON CHRISTINE | 985 KENDALL DR APT 320 | | | | SAN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $4.60 |
| 327737 | WILSON CHRISTINE G | 256 ALGIERS DR | | | | VENICE | FL | 34293 | USA | TRADE PAYABLE | | | | | $56.11 |
| 327738 | WILSON CINDY | 5202THOMPSON MILL RAOD | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $5.00 |
| 327739 | WILSON CINDY | 5202THOMPSON MILL RAOD | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $94.45 |
| 327740 | WILSON CLAUDIA | 2409 WILLOW ST | | | | PEKIN | IL | 61554 | USA | TRADE PAYABLE | | | | | $5.97 |
| 327741 | WILSON CLAUDIA R | 125 SCOTNEY CT | | | | WINSTON SALEM | NC | 27127 | USA | TRADE PAYABLE | | | | | $5.00 |
| 327742 | WILSON CLAY | 1509 RING RD | | | | WARRENVILLE HT | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 |
| 327743 | WILSON CODY | 25 SUNNYVILLE LN | | | | CABOT | AR | 72023 | USA | TRADE PAYABLE | | | | | $5.00 |
| 327744 | WILSON COLECIA | 234 MANDOLIN DR | | | | WINTER HAVEN | FL | 33884 | USA | TRADE PAYABLE | | | | | $5.00 |
| 327745 | WILSON COMESHA | 1203 S 33RD ST | | | | FORT PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $4.68 |
| 327746 | WILSON CONNIE | 2370 NW MILITARY HWY | | | | SAN ANTONIO | TX | 78231 | USA | TRADE PAYABLE | | | | | $45.00 |
| 327747 | WILSON CONNIE | 2370 NW MILITARY HWY | | | | SAN ANTONIO | TX | 78231 | USA | TRADE PAYABLE | | | | | $24.58 |
| 327748 | WILSON CONSWALLA | 111 OAKLAND CT | | | | AURURA | CO | 80011 | USA | TRADE PAYABLE | | | | | $23.91 |
| 327749 | WILSON COREY | 326 GUILFORD COLLEGE RD | | | | GREENSBORO | NC | 27409 | USA | TRADE PAYABLE | | | | | $27.34 |
| 327750 | WILSON CORINTHIAN | P O BOX 8041 | | | | DELRAY BEACH | FL | 33444 | USA | TRADE PAYABLE | | | | | $0.14 |
| 327751 | WILSON CORLISS | 2342 N FEDERAL AP 8 | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $10.00 |
| 327752 | WILSON CORNELIUS | 110 SOUTH JONES | | | | CLEVELAND | MS | 38732 | USA | TRADE PAYABLE | | | | | $5.00 |
| 327753 | WILSON COUNTY NEWS | 1012 C STREET | | | | FLORESVILLE | TX | 78114 | USA | TRADE PAYABLE | | | | | $5,975.20 |
| 327754 | WILSON COURTNIE | 12050 SCHOOL STREET | | | | RIDGELY | MD | 21660 | USA | TRADE PAYABLE | | | | | $113.46 |
| 327755 | WILSON CRISTI | 119 DAVID ST | | | | FWB | FL | 32548 | USA | TRADE PAYABLE | | | | | $19.20 |
| 327756 | WILSON CRYSTAL | 11725 ROBERTSON | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 |
| 327757 | WILSON CRYSTAL | 11725 ROBERTSON | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 |
| 327758 | WILSON CYLA | 11 ARROW STREET | | | | SCHENECTADY | NY | 12304 | USA | TRADE PAYABLE | | | | | $5.84 |
| 327759 | WILSON CYNDI | 1167 LAKE MCGREGOR DR | | | | FT MYERS | FL | 33919 | USA | TRADE PAYABLE | | | | | $4.70 |
| 327760 | WILSON CYNTHIA | 141 5TH ST | | | | ROCHESTER | NY | 49755 | USA | TRADE PAYABLE | | | | | $5.00 |
| 327761 | WILSON CYNTHIA | 141 5TH ST | | | | ROCHESTER | NY | 49755 | USA | TRADE PAYABLE | | | | | $4.00 |
| 327762 | WILSON DALE | 118 MORNING SUN LN | | | | INDIANAPOLIS | IN | 46107 | USA | TRADE PAYABLE | | | | | $4.65 |
| 327763 | WILSON DALE | 5117 CEDAR RIDGE DR | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $119.52 |
| 327764 | WILSON DALE JR | 907 WEST MADISON ST | | | | COLORADO SPRINGS | CO | 80907 | USA | TRADE PAYABLE | | | | | $5.50 |
| 327765 | WILSON DALESHA | 302 DOVERBROOK ST | | | | EASTON | MD | 21601 | USA | TRADE PAYABLE | | | | | $7.94 |
| 327766 | WILSON DALESHA A | 302 DOVERBROCK ST | | | | EASTON | MD | 21601 | USA | TRADE PAYABLE | | | | | $7.94 |
| 327767 | WILSON DAMIAN | PO BOX 95 | | | | LAPWAI | ID | 83540 | USA | TRADE PAYABLE | | | | | $4.00 |
| 327768 | WILSON DAMON | 2229 BROOKHAVEN AVE | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $40.80 |
| 327769 | WILSON DAN | 617 HURON AVE 4 | | | | SHEBOYGAN | WI | 53081 | USA | TRADE PAYABLE | | | | | $47.31 |
| 327770 | WILSON DANA | 210 WATER OAK DR | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $4.57 |
| 327771 | WILSON DANDREA | 4127-28 AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $5.50 |
| 327772 | WILSON DANIEL | 29950 BIG SPRINGS RD | | | | CALHAN | CO | 80808 | USA | TRADE PAYABLE | | | | | $1,367.66 |
| 327773 | WILSON DANIEL | 29950 BIG SPRINGS RD | | | | CALHAN | CO | 80808 | USA | TRADE PAYABLE | | | | | $5.00 |
| 327774 | WILSON DANIELLE | 1105 KENT CIRCLE APT 9 | | | | WATERLOO | IA | 50701 | USA | TRADE PAYABLE | | | | | $4.93 |
| 327775 | WILSON DANUE | 709 EAST CEDAR | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $5.00 |
| 327776 | WILSON DARIS | 809 CHICKAMAUGA AVENUE APT C | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $22.60 |
| 327777 | WILSON DASHAWNA | 643 FRANKLIN ST | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $0.01 |
| 327778 | WILSON DAVID | 2663 MYERS ROAD | | | | SPRINGFIELD | OH | 45502 | USA | TRADE PAYABLE | | | | | $5.00 |
| 327779 | WILSON DAVID | 2663 MYERS ROAD | | | | SPRINGFIELD | OH | 45502 | USA | TRADE PAYABLE | | | | | $17.36 |
| 327780 | WILSON DAVID | 2663 MYERS ROAD | | | | SPRINGFIELD | OH | 45502 | USA | TRADE PAYABLE | | | | | $5.00 |
| 327781 | WILSON DAVID | 2663 MYERS ROAD | | | | SPRINGFIELD | OH | 45502 | USA | TRADE PAYABLE | | | | | $15.00 |
| 327782 | WILSON DAVID | 6118 161ST CT E | | | | PUYALLUP | WA | 98375 | USA | TRADE PAYABLE | | | | | $9.00 |
| 327783 | WILSON DAWN | 141 HWY 99 NORTH | | | | PANTEGO | NC | 27860 | USA | TRADE PAYABLE | | | | | $5.00 |
| 327784 | WILSON DCHERYL Y | 516 TRUITT ST | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 |
| 327785 | WILSON DEANNA | 4100 WINDFREE DR | | | | COLLEGE STA | TX | 77845 | USA | TRADE PAYABLE | | | | | $5.00 |
| 327786 | WILSON DEANNA | 4100 WINDFREE DR | | | | COLLEGE STA | TX | 77845 | USA | TRADE PAYABLE | | | | | $0.50 |
| 327787 | WILSON DEATRIC | 1005 W 2ND AVE | | | | GASTONIA | NC | 28052 | USA | TRADE PAYABLE | | | | | $4.50 |
| 327788 | WILSON DEBORAH | 2345 77TH AVE | | | | PHILA | PA | 19150 | USA | TRADE PAYABLE | | | | | $5.00 |
| 327789 | WILSON DEBORAH | 2345 77TH AVE | | | | PHILA | PA | 19150 | USA | TRADE PAYABLE | | | | | $5.00 |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 327790 | WILSON DEBORAH | 2345 77TH AVE | | | | PHILA | PA | 19150 | USA | TRADE PAYABLE | | | | | $4.70 |
| 327791 | WILSON DEBRA | 1823 MILL ROAD | | | | GRAND FORKS | ND | 58203 | USA | TRADE PAYABLE | | | | | $22.48 |
| 327792 | WILSON DEBRA K | 235 EAST MAIN ST | | | | NEW LONDON | OH | 44851 | USA | TRADE PAYABLE | | | | | $5.00 |
| 327793 | WILSON DECEMBER L | 811 E FRANKLIN ST | | | | EVANSVILLE | IN | 47711 | USA | TRADE PAYABLE | | | | | $87.47 |
| 327794 | WILSON DEIDRA | 139 W EARLE AVE | | | | YOUNGSTOWN | OH | 44507 | USA | TRADE PAYABLE | | | | | $20.00 |
| 327795 | WILSON DEMETRIA | 142 WECKER ST | | | | BFLO | NY | 14215 | USA | TRADE PAYABLE | | | | | $5.00 |
| 327796 | WILSON DENA | 4919 ATTERBURY ST | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 |
| 327797 | WILSON DENISE | 125 FOREST PL | | | | ABERDEEN | NC | 28315 | USA | TRADE PAYABLE | | | | | $5.00 |
| 327798 | WILSON DENISE | 125 FOREST PL | | | | ABERDEEN | NC | 28315 | USA | TRADE PAYABLE | | | | | $10.00 |
| 327799 | WILSON DENNIS | 707 SOUTH ORCHARD RD | | | | VINELAND | NJ | 08360 | USA | TRADE PAYABLE | | | | | $1.00 |
| 327800 | WILSON DERRICK | 81A RD 7107 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $10.00 |
| 327801 | WILSON DEWANNA | 514 NE HOWARD AVE APT3 | | | | LEES SUMMIT | MO | 64063 | USA | TRADE PAYABLE | | | | | $5.00 |
| 327802 | WILSON DIAMOND | 635 VINCIN DR | | | | ATHENS | GA | 30606 | USA | TRADE PAYABLE | | | | | $11.70 |
| 327803 | WILSON DIANE | 4224 WEST LEXINGTON | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $8.61 |
| 327804 | WILSON DIANE | 4224 WEST LEXINGTON | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $0.32 |
| 327805 | WILSON DIANE | 4224 WEST LEXINGTON | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $188.39 |
| 327806 | WILSON DIANE | 4224 WEST LEXINGTON | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 |
| 327807 | WILSON DIANE | 4224 WEST LEXINGTON | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 |
| 327808 | WILSON DIANNE | 3205 CR 249 J | | | | SEMINOLE | TX | 79360 | USA | TRADE PAYABLE | | | | | $19.31 |
| 327809 | WILSON DINASTY | 12988 MOURVILLE CT | | | | FLORISSANT | MO | 63033 | USA | TRADE PAYABLE | | | | | $4.18 |
| 327810 | WILSON DINSDALE | 130 BICEROY DR | | | | HOUSTON | TX | 77034 | USA | TRADE PAYABLE | | | | | $903.50 |
| 327811 | WILSON DOMINIC | 143 REEVES STR | | | | MILLEN | GA | 30442 | USA | TRADE PAYABLE | | | | | $79.81 |
| 327812 | WILSON DOMINIQU | 624 S EASTERN APT 101 | | | | WICHITA | KS | 67206 | USA | TRADE PAYABLE | | | | | $17.00 |
| 327813 | WILSON DOMINIQUE | 7514 W 192 | | | | ORLANDO | FL | 34747 | USA | TRADE PAYABLE | | | | | $16.50 |
| 327814 | WILSON DOMINIQUE | 7514 W 192 | | | | ORLANDO | FL | 34747 | USA | TRADE PAYABLE | | | | | $4.70 |
| 327815 | WILSON DOMINIQUE | 7514 W 192 | | | | ORLANDO | FL | 34747 | USA | TRADE PAYABLE | | | | | $5.00 |
| 327816 | WILSON DONALD | 2105 SPRUCE ST | | | | WILM | DE | 19802 | USA | TRADE PAYABLE | | | | | $34.70 |
| 327817 | WILSON DONALD | 2105 SPRUCE ST | | | | WILM | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 |
| 327818 | WILSON DONNA | 83 PRESSLEY ROAD | | | | ASHEVILLE | NC | 28805 | USA | TRADE PAYABLE | | | | | $85.59 |
| 327819 | WILSON DONNA | 83 PRESSLEY ROAD | | | | ASHEVILLE | NC | 28805 | USA | TRADE PAYABLE | | | | | $14.68 |
| 327820 | WILSON DONNA | 83 PRESSLEY ROAD | | | | ASHEVILLE | NC | 28805 | USA | TRADE PAYABLE | | | | | $18.24 |
| 327821 | WILSON DORCAS | 2222 WESTERLAND DR | | | | HOUSTON | TX | 77063 | USA | TRADE PAYABLE | | | | | $21.64 |
| 327822 | WILSON DOROTHY | 4103 GARDENVIEW | | | | SAINT ANN | MO | 63074 | USA | TRADE PAYABLE | | | | | $6.54 |
| 327823 | WILSON DOROTHY M | 1730 LEE RD 298 | | | | SMITHS | AL | 36877 | USA | TRADE PAYABLE | | | | | $8.00 |
| 327824 | WILSON DYNETTA | 65 OAK TOP CIRCLE | | | | LILLINGTON | NC | 27546 | USA | TRADE PAYABLE | | | | | $15.00 |
| 327825 | WILSON EBONY | 1240 QUATERPATH TRAIL | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $0.50 |
| 327826 | WILSON EBONY | 1240 QUATERPATH TRAIL | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $5.00 |
| 327827 | WILSON ELANN | 40 SAGEBRUSH TRAIL | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $5.00 |
| 327828 | WILSON ELIZABETH | 38 SOUTH PARK STREET | | | | OCONOMOWOCWIELIZ | WI | 53066 | USA | TRADE PAYABLE | | | | | $11.00 |
| 327829 | WILSON ELLA | 505 E PERSHING ST | | | | GALLUP | NM | 87301 | USA | TRADE PAYABLE | | | | | $4.65 |
| 327830 | WILSON ELLICE | 257 SOUTH WALTER AVENUE | | | | TRENTON | NJ | 08629 | USA | TRADE PAYABLE | | | | | $42.44 |
| 327831 | WILSON ELOISE | 1109 CHESTNUT ST | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $10.00 |
| 327832 | WILSON ELREED | PO BOX 346 | | | | DARROW | LA | 70725 | USA | TRADE PAYABLE | | | | | $5.00 |
| 327833 | WILSON ELSER MOSKOWITZ EDELMAN | 150 EAST 42ND STREET | | | | NEW YORK | NY | 10017 | USA | TRADE PAYABLE | | | | | $3,866.66 |
| 327834 | WILSON EMMA | 500 CARTERS GROVE CT | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $100.00 |
| 327835 | WILSON ERICA | 41249 DEAN ST | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $0.01 |
| 327836 | WILSON ERICA | 41249 DEAN ST | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 |
| 327837 | WILSON ERICA | 41249 DEAN ST | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $4.65 |
| 327838 | WILSON ERICA | 41249 DEAN ST | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $4.65 |
| 327839 | WILSON ERICAJABARI | PLEASE PROVIDE ADDRESS | | | | AKRON | OH | 44720 | USA | TRADE PAYABLE | | | | | $5.00 |
| 327840 | WILSON ERNEST | 1712 CAMELOT DR | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $5.00 |
| 327841 | WILSON ESSIE | 2916 W MICHIGAN ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $25.00 |
| 327842 | WILSON ESSIE | 2916 W MICHIGAN ST | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $1.08 |
| 327843 | WILSON ESTHER | 2055 81 ST AVE | | | | OAKLAND | CA | 94578 | USA | TRADE PAYABLE | | | | | $4.50 |
| 327844 | WILSON FANELLA | 1111 | | | | GAINESVILLE | FL | 32601 | USA | TRADE PAYABLE | | | | | $11.00 |
| 327845 | WILSON FARRAH | 102 WEST MOREEL CIR | | | | SAINT MARYS | GA | 31548 | USA | TRADE PAYABLE | | | | | $10.00 |
| 327846 | WILSON FAYE | 6305 BLAKELY SQUARE | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $2.50 |
| 327847 | WILSON FHAKIM | 55 WYNDMONT WAY | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $3.21 |
| 327848 | WILSON FRANCENE | 326 PETERSON STREET | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $4.70 |
| 327849 | WILSON FRANESHIA | 2111 TURNERFLACE | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $12.09 |
| 327850 | WILSON GAIL | 134 NORTH 9TH ST 2ND FLR | | | | PATERSON | NJ | 07522 | USA | TRADE PAYABLE | | | | | $5.00 |
| 327851 | WILSON GAIL | 134 NORTH 9TH ST 2ND FLR | | | | PATERSON | NJ | 07522 | USA | TRADE PAYABLE | | | | | $5.00 |
| 327852 | WILSON GARY | 718 E 18TH ST | | | | DES MOINES | IA | 50316 | USA | TRADE PAYABLE | | | | | $5.00 |
| 327853 | WILSON GENEVA | 1610 ST ANDREWS TERRACE RD | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $4.20 |
| 327854 | WILSON GEORGIA | P O BOX 55 | | | | TOHATCHI | NM | 87325 | USA | TRADE PAYABLE | | | | | $5.00 |
| 327855 | WILSON GLADYS | 1330 MEDITERRANEAN AVE APT 807 | | | | ATLANTIC CITY | NJ | 35903 | USA | TRADE PAYABLE | | | | | $5.00 |
| 327856 | WILSON GLENDA | PO BOX 592 | | | | SHADY COVE | OR | 97539 | USA | TRADE PAYABLE | | | | | $10.00 |
| 327857 | WILSON GLENDA | PO BOX 592 | | | | SHADY COVE | OR | 97539 | USA | TRADE PAYABLE | | | | | $25.00 |
| 327858 | WILSON GLORIA | 1353 W 88TH AVE BLDG D 10 | | | | THORNTON | CO | 80267 | USA | TRADE PAYABLE | | | | | $5.00 |
| 327859 | WILSON GLORIA | 1353 W 88TH AVE BLDG D 10 | | | | THORNTON | CO | 80267 | USA | TRADE PAYABLE | | | | | $117.94 |
| 327860 | WILSON GLORIA | 1353 W 88TH AVE BLDG D 10 | | | | THORNTON | CO | 80267 | USA | TRADE PAYABLE | | | | | $0.09 |
| 327861 | WILSON GREGORY | 654 G STREET NE | | | | WASHINGTON | DC | 20784 | USA | TRADE PAYABLE | | | | | $7.94 |
| 327862 | WILSON GRETCHEN | 2295 E ASBURY AVE | | | | DENVER | CO | 80210 | USA | TRADE PAYABLE | | | | | $6.99 |
| 327863 | WILSON GRISELDA | 139 ALBANY ST | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $2.00 |
| 327864 | WILSON GUNZMAN | 309 WEST COURTOIS ST | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $8.00 |
| 327865 | WILSON GWEN | 797 VAGABON DRIVE | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.00 |
| 327866 | WILSON GWEN | 797 VAGABON DRIVE | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $12.50 |
| 327867 | WILSON GWEN | 797 VAGABON DRIVE | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $16.53 |
| 327868 | WILSON GWENDOLYN | 4117 DAISY LN | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 |
| 327869 | WILSON GWENDOLYN | 4117 DAISY LN | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $11.00 |
| 327870 | WILSON HAZEL | 550 S DUPONT HWY | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $2.32 |
| 327871 | WILSON HEAATHER | 1893414TH AVE | | | | DENVER | CO | 80249 | USA | TRADE PAYABLE | | | | | $0.64 |
| 327872 | WILSON HEATHER | 4291 SEVENTH AVE | | | | PACE | FL | 39507 | USA | TRADE PAYABLE | | | | | $4.70 |
| 327873 | WILSON HEATHER | 4291 SEVENTH AVE | | | | PACE | FL | 39507 | USA | TRADE PAYABLE | | | | | $5.00 |
| 327874 | WILSON HEATHER | 4291 SEVENTH AVE | | | | PACE | FL | 39507 | USA | TRADE PAYABLE | | | | | $4.65 |
| 327875 | WILSON HEATHER A | PO BOX 8014 | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $5.00 |
| 327876 | WILSON HEIDI L | 9675 COOPERMILL RD | | | | HOPEWELL | OH | 43728 | USA | TRADE PAYABLE | | | | | $5.30 |
| 327877 | WILSON HENRY | 7150 HIGHWAY 337 | | | | GRAVEL SWITCH | KY | 40328 | USA | TRADE PAYABLE | | | | | $60.64 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 327878 | | WILSON HENRY A | 7000 20TH ST | | | | VERO BEACH | FL | 32966 | USA | TRADE PAYABLE | | | | | $17.64 | |
| 327879 | | WILSON HERBERT | 4048 PLEASANT RIDGE | | | | NEW PORT RICHEY | LA | 34652 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 327880 | | WILSON HESSIE | 48 EASTER LN | | | | CADES | SC | 29518 | USA | TRADE PAYABLE | | | | | $4.20 | |
| 327881 | | WILSON HOPE | RR 1 BOX 81A | | | | PETROLEUM | WV | 26161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327882 | | WILSON IDA | 2820 RIDGLAND DR | | | | JACKSON | MS | 39212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327883 | | WILSON IDALISAN | HC 01 BOX 10760 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $4.03 | |
| 327884 | | WILSON IMANI | 547 ALBANY AVE | | | | AMITYVILLE | NY | 11701 | USA | TRADE PAYABLE | | | | | $61.71 | |
| 327885 | | WILSON JAANA T | 2412 E COLUMMBUS DR 1-2 | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 327886 | | WILSON JACK | 10 STARLET DRIVE | | | | ST. ALBANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 327887 | | WILSON JACKIE | 2380 WILLIAMSBURG COUNTY HWY 5 | | | | GREELEYVILLE | SC | 29056 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 327888 | | WILSON JACKIE | 2380 WILLIAMSBURG COUNTY HWY 5 | | | | GREELEYVILLE | SC | 29056 | USA | TRADE PAYABLE | | | | | $29.41 | |
| 327889 | | WILSON JACKIE | 2380 WILLIAMSBURG COUNTY HWY 5 | | | | GREELEYVILLE | SC | 29056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327890 | | WILSON JACKIE | 2380 WILLIAMSBURG COUNTY HWY 5 | | | | GREELEYVILLE | SC | 29056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327891 | | WILSON JACKIE T | 1839 N 20TH ST | | | | OMAHA | NE | 68110 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 327892 | | WILSON JACQUELINE | 7139 BARIBILL PL | | | | CINCINNATI | OH | 45230 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 327893 | | WILSON JACQUELINE | 7139 BARIBILL PL | | | | CINCINNATI | OH | 45230 | USA | TRADE PAYABLE | | | | | $32.62 | |
| 327894 | | WILSON JADE | NA | | | | CRESWELL | OR | 97426 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 327895 | | WILSON JAIMIE | 323 OAK TRAK | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $8.46 | |
| 327896 | | WILSON JAMEALA N | 10600 SW 170TH ST | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $8.03 | |
| 327897 | | WILSON JAMES | 7240 S PAULINA ST | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 327898 | | WILSON JAMES | 7240 S PAULINA ST | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $215.44 | |
| 327899 | | WILSON JAMES JR | ANNITA WILSON | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327900 | | WILSON JAMESHA | 3223 KELLEY CHAPEL RD | | | | DECATUR | GA | 30034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327901 | | WILSON JANE | 5707 ELECTRA LN | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327902 | | WILSON JANICE | 24319 RAYMOND RD | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327903 | | WILSON JANITH | 1963 CHARLESTONHOUSE WAY 4301 | | | | DAYTONA BEACH | FL | 32117 | USA | TRADE PAYABLE | | | | | $50.54 | |
| 327904 | | WILSON JAQUALINE | 3044 SOUTH LAKE DR | | | | RAINBOWCITY | AL | 35906 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 327905 | | WILSON JASHUNDA | 1009 17TH ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 327906 | | WILSON JASMIN | 6851 OAKFIELD | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327907 | | WILSON JASMINE | 5611 SOUTH BLVD | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 327908 | | WILSON JASMINE | 5611 SOUTH BLVD | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 327909 | | WILSON JASMINE | 5611 SOUTH BLVD | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $11.10 | |
| 327910 | | WILSON JASMINE | 5611 SOUTH BLVD | | | | MAPLE HEIGHTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327911 | | WILSON JASON | PO BOX 291 | | | | BIG BEAR CITY | CA | 92314 | USA | TRADE PAYABLE | | | | | $37.31 | |
| 327912 | | WILSON JAYMIA | 408 WEST LOCUST ST | | | | AURORA | MO | 65605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327913 | | WILSON JAZMINE | 3208 PARK LAKE LN | | | | NORCROSS | GA | 30092 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327914 | | WILSON JEAN | 1036 N 21ST STREET | | | | MILWAKEE | WI | 53233 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 327915 | | WILSON JENNA | 1350 PERRY AVE | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 327916 | | WILSON JENNIFER | 1462 OLIVER | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 327917 | | WILSON JENNIFER | 1462 OLIVER | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327918 | | WILSON JENNIFER | 1462 OLIVER | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 327919 | | WILSON JENNIFER | 1462 OLIVER | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 327920 | | WILSON JEREMY | 908 PARK AVE | | | | TIPTON | MO | 65081 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 327921 | | WILSON JERMAINE | 47534 AL HIGHWAY 277 | | | | BRIDGEPORT | AL | 35740 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 327922 | | WILSON JERRY | PO BOX 1251 | | | | HILDEBRAN | NC | 28637 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 327923 | | WILSON JERRY | PO BOX 1251 | | | | HILDEBRAN | NC | 28637 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 327924 | | WILSON JESSE | 2015 E 83RD TER | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $686.48 | |
| 327925 | | WILSON JESSICA | 1291 CUTTER PT N | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327926 | | WILSON JESSICA | 1291 CUTTER PT N | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327927 | | WILSON JESSICA | 1291 CUTTER PT N | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $202.94 | |
| 327928 | | WILSON JESSICA | 1291 CUTTER PT N | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 327929 | | WILSON JESSIE | 103 EVA DRIVE | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 327930 | | WILSON JILL | 2385 FLINT CREEK DR FORSYTH 117 | | | | CUMMING | GA | 30041 | USA | TRADE PAYABLE | | | | | $84.49 | |
| 327931 | | WILSON JIMMY | 29661 DEERFIELD | | | | MINDEN | LA | 71055 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 327932 | | WILSON JOAN | 2400 BRENTWOOD RD | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $10.94 | |
| 327933 | | WILSON JODI | 434 N BUCHANAN AV | | | | POCATELLO | ID | 83204 | USA | TRADE PAYABLE | | | | | $3.44 | |
| 327934 | | WILSON JOE | 301 LARCHMONT DR | | | | BARTLESVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327935 | | WILSON JOELLA | 5845 S ASOTIN ST | | | | TACOMA | WA | 98408 | USA | TRADE PAYABLE | | | | | $29.05 | |
| 327936 | | WILSON JOHN | 4100 NW 30TH ST NONE | | | | OKLAHOMA CITY | OK | 73112 | USA | TRADE PAYABLE | | | | | $121.53 | |
| 327937 | | WILSON JOHN | 4100 NW 30TH ST NONE | | | | OKLAHOMA CITY | OK | 73112 | USA | TRADE PAYABLE | | | | | $14.22 | |
| 327938 | | WILSON JOHN | 4100 NW 30TH ST NONE | | | | OKLAHOMA CITY | OK | 73112 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 327939 | | WILSON JOHNETTE | 186 QUAILS DEN DR | | | | WEWA | FL | 32465 | USA | TRADE PAYABLE | | | | | $21.66 | |
| 327940 | | WILSON JOLYN C | BOX 3405 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327941 | | WILSON JON | -9947 OAKTON PARIS RD | | | | OAKTON | VA | 22124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327942 | | WILSON JON | -9947 OAKTON PARIS RD | | | | OAKTON | VA | 22124 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 327943 | | WILSON JONATHAN | 400 DODSON ST | | | | PILOT MOUNTAIN | NC | 27041 | USA | TRADE PAYABLE | | | | | $6.02 | |
| 327944 | | WILSON JONTIEA B | 3922 LANSINGS CT | | | | VA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327945 | | WILSON JOSEPH | 219A BELTON FARM RD | | | | BELTON | SC | 29627 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 327946 | | WILSON JOSEPH | 219A BELTON FARM RD | | | | BELTON | SC | 29627 | USA | TRADE PAYABLE | | | | | $13.03 | |
| 327947 | | WILSON JOSEPH | 219A BELTON FARM RD | | | | BELTON | SC | 29627 | USA | TRADE PAYABLE | | | | | $10.81 | |
| 327948 | | WILSON JOSEPHINE | 1501 COLLIER DR | | | | BIRMINGHAM | AL | 35228 | USA | TRADE PAYABLE | | | | | $12.70 | |
| 327949 | | WILSON JOSEPHINE | 1501 COLLIER DR | | | | BIRMINGHAM | AL | 35228 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 327950 | | WILSON JOSHELL | 432 S CREEK | | | | BARTLESVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 327951 | | WILSON JOSHUA | 1 GOLFERS WAY S | | | | THORNDALE | PA | 19372 | USA | TRADE PAYABLE | | | | | $72.91 | |
| 327952 | | WILSON JOSLYN D | PO BOX 856 | | | | FREDERIKSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 327953 | | WILSON JOYCE | 601 E COLORADO AVE | | | | URBANA | IL | 67209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327954 | | WILSON JOYSLYN | BOX1847 | | | | FSTED | VI | 00841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327955 | | WILSON JUANKEARA | 1644 SOUTH VALOR | | | | PETERSBURGE | VA | 23803 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 327956 | | WILSON JUDY B | 386 W DARBY RD | | | | GREENVILLE | SC | 29609 | USA | TRADE PAYABLE | | | | | $57.41 | |
| 327957 | | WILSON JUDY L | 11090 HARBOUR YACHT CT 53D | | | | FORT MYERS | FL | 33908 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327958 | | WILSON JULENTA | 1612 LEE ST | | | | MCKEESPORT | PA | 15132 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 327959 | | WILSON JUSTICE | 3431 COVENANT ROAD APT V6 | | | | COLUMBIA | SC | 29204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327960 | | WILSON JUSTIN | 12037 BEOHR | | | | MINERAL POINT | MO | 63660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327961 | | WILSON KARA | 3608 CORNELL BLVD | | | | WINSTON SALEM | NC | 27107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327962 | | WILSON KAREN | 696 DILLARD RD 102 | | | | MADISON HEIGHTS | VA | 24572 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 327963 | | WILSON KARIMAH | 2055 RICHLAND AVE | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $63.60 | |
| 327964 | | WILSON KARISA | 201 SE 6TH ST | | | | FORT LAUDERDALE | FL | 33301 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 327965 | | WILSON KARLEEN | 17010 WCR 22 | | | | FORT LUPTON | CO | 80621 | USA | TRADE PAYABLE | | | | | $15.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 327966 | | WILSON KASEY | 93128 WOLFF RD | | | | EL PASO | TX | 79906 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 327967 | | WILSON KASHAWNDRA | 4161 BRONZE LEAF CT | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327968 | | WILSON KATHERINE | PO BOX 10236 | | | | SCOTTSDALE | AZ | 85271 | USA | TRADE PAYABLE | | | | | $83.81 | |
| 327969 | | WILSON KATHERINE D | 945 N DONAHUE DR APT 91 | | | | AUBURN | AL | 36832 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327970 | | WILSON KATHLEEN | PO BOX 1043 | | | | ATHOL | ID | 83801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327971 | | WILSON KATHY | 195 E PLEASANT ST | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 327972 | | WILSON KATHY | 195 E PLEASANT ST | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 327973 | | WILSON KATHY M | 397 OLD MILL ROAD | | | | EASTANOLLEE | GA | 30538 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 327974 | | WILSON KATIE | 6900 BUNCOMBE LOT 94 | | | | SHREVEPORT | LA | 71129 | USA | TRADE PAYABLE | | | | | $3.96 | |
| 327975 | | WILSON KATRENA | 1531 N ARTHUR | | | | POCATELLO | ID | 83204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327976 | | WILSON KATRINA | PO BOX 1151 | | | | MOLALLA | OR | 80002 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 327977 | | WILSON KATRINA L | 1276 HORIZON RIDGE | | | | EL ZACON | CA | 92020 | USA | TRADE PAYABLE | | | | | $2.20 | |
| 327978 | | WILSON KAYLA | 1509 MARTIN ST | | | | ROLLA | MO | 65401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327979 | | WILSON KEIANNA | DARREN WILSON | | | | PINEVILLE | SC | 29468 | USA | TRADE PAYABLE | | | | | $12.63 | |
| 327980 | | WILSON KEISA | PLEASE ENTER YOUR STREET ADDRE | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 327981 | | WILSON KEISHA | 210 ROLAND ST | | | | BISHOPVILLE | SC | 29010 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 327982 | | WILSON KELLY | 5851 HOLMBERG RD APT 516 | | | | PARKLAND | FL | 33067 | USA | TRADE PAYABLE | | | | | $37.16 | |
| 327983 | | WILSON KELLY | 5851 HOLMBERG RD APT 516 | | | | PARKLAND | FL | 33067 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 327984 | | WILSON KENDRA J | 462 OAK CIR SW | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 327985 | | WILSON KENISHA | 303-F FAIRMONT CROSSING CIRCLE | | | | AYDEN | NC | 28513 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 327986 | | WILSON KENNY | 3807 ERNEST BROWN RD | | | | ELBERTON | GA | 30635 | USA | TRADE PAYABLE | | | | | $1,012.87 | |
| 327987 | | WILSON KENYA | 6413 FERN VALLEY CT APT 8 | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $2.23 | |
| 327988 | | WILSON KERRY | XXXX | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $67.94 | |
| 327989 | | WILSON KEVIN | 3901 NORTHSIDE DR APT D | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 327990 | | WILSON KEVIN | 3901 NORTHSIDE DR APT D | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $20.44 | |
| 327991 | | WILSON KEVIN | 3901 NORTHSIDE DR APT D | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327992 | | WILSON KIM | 139 COLLINWOOD AVE | | | | MONTGOMERY | AL | 36105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327993 | | WILSON KIM | 139 COLLINWOOD AVE | | | | MONTGOMERY | AL | 36105 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 327994 | | WILSON KIM | 139 COLLINWOOD AVE | | | | MONTGOMERY | AL | 36105 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 327995 | | WILSON KIM | 139 COLLINWOOD AVE | | | | MONTGOMERY | AL | 36105 | USA | TRADE PAYABLE | | | | | $20.53 | |
| 327996 | | WILSON KIMBERLIN | 720 N 39TH ST | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327997 | | WILSON KIMBERLY | 1169 YELLOWSTONE RD | | | | CLEVELAND | OH | 44121 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 327998 | | WILSON KIMBERLY | 1169 YELLOWSTONE RD | | | | CLEVELAND | OH | 44121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 327999 | | WILSON KIMBERLY | 1169 YELLOWSTONE RD | | | | CLEVELAND | OH | 44121 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 328000 | | WILSON KIMBERLY | 1169 YELLOWSTONE RD | | | | CLEVELAND | OH | 44121 | USA | TRADE PAYABLE | | | | | $154.70 | |
| 328001 | | WILSON KIMBERLY | 1169 YELLOWSTONE RD | | | | CLEVELAND | OH | 44121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328002 | | WILSON KIMBERLY | 1169 YELLOWSTONE RD | | | | CLEVELAND | OH | 44121 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 328003 | | WILSON KIMBERLY | 1169 YELLOWSTONE RD | | | | CLEVELAND | OH | 44121 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 328004 | | WILSON KIMBERLY | 1169 YELLOWSTONE RD | | | | CLEVELAND | OH | 44121 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 328005 | | WILSON KIMBERLY | 1169 YELLOWSTONE RD | | | | CLEVELAND | OH | 44121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328006 | | WILSON KINARD D | 8103 BARN SHOLLOW LN | | | | KERNERSVILLE | NC | 27784 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 328007 | | WILSON KIZZY | 100 CASTOR DR | | | | NORCROSS | GA | 30071 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328008 | | WILSON KOURTNIE | 46 DUFFY ST | | | | WAGGAMAN | LA | 70094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328009 | | WILSON KRELOY | 1425 OLDEN AVE | | | | EWING | NJ | 08638 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328010 | | WILSON KRISTEN | 225 ALBANY ST | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 328011 | | WILSON KRISTIN | 14SOUTH LAND PKW | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 328012 | | WILSON KRYSTAL | 6003 STREAMVIEW DRIVE 3 SAN DIEGO073 | | | | SAN DIEGO | CA | 92115 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 328013 | | WILSON KRYSTAL | 6003 STREAMVIEW DRIVE 3 SAN DIEGO073 | | | | SAN DIEGO | CA | 92115 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 328014 | | WILSON KYTOSHA | 5501 TULLIS DR | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 328015 | | WILSON L & G LLC | 3720 FRANKLIN TURNPIKE | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $281.58 | |
| 328016 | | WILSON LA T | 10043 ST ANDREWS PL | | | | LOS ANGELES | CA | 90047 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 328017 | | WILSON LABIN | P O BOX 1976 | | | | KAMUELA | HI | 96743 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 328018 | | WILSON LACHAUNDRA | 3960 OLD SUNBEAM RD | | | | JAX | FL | 32257 | USA | TRADE PAYABLE | | | | | $13.15 | |
| 328019 | | WILSON LACHINA | 4341 S GREENWOOD AVE 2N | | | | CHICAGO | IL | 60653 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 328020 | | WILSON LACONSTANCE | 1356 JEFFERSONVILLE RD | | | | MACON | GA | 31217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328021 | | WILSON LADALE | 3003 PORTSMOUTH BLVD | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 328022 | | WILSON LADONNA | 531 COVENTRY RD | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $144.36 | |
| 328023 | | WILSON LAKESHA | 2632 ROBERT TRENT JONES DR | | | | ORLANDO | FL | 32835 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 328024 | | WILSON LAKESHA | 2632 ROBERT TRENT JONES DR | | | | ORLANDO | FL | 32835 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328025 | | WILSON LAKIESHA | 2804 APT 6 THEMIS | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 328026 | | WILSON LAKISHA | | | | | | | | | | TRADE PAYABLE | | | | | $5.00 | |
| 328027 | | WILSON LAMONT | 9211 E HARRY 1003 | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $9.29 | |
| 328028 | | WILSON LANITA | 208 ROCHELLE STREET | | | | PITTSBURGH | PA | 15210 | USA | TRADE PAYABLE | | | | | $22.90 | |
| 328029 | | WILSON LAPOINTEE | 268 BARKLEY PLACE WEST | | | | COLUMBUS | OH | 43213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328030 | | WILSON LARRY | 203 MALACCA ST | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 328031 | | WILSON LASHAWNDA | 443 SHADOW RUN DR | | | | GROVEPORT | OH | 43125 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 328032 | | WILSON LASONYA | 1407 BILL BOWEN RD W87 | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328033 | | WILSON LATASHA | 2211 MANDALAY DRIVE | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328034 | | WILSON LATASHA | 2211 MANDALAY DRIVE | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 328035 | | WILSON LATEISHA | 10 9TH AVE | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 328036 | | WILSON LATISHA | 3213 MEADOR | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $89.58 | |
| 328037 | | WILSON LATISHA | 3213 MEADOR | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 328038 | | WILSON LATISHA | 3213 MEADOR | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328039 | | WILSON LATOIA | 3508 PIERCE ST | | | | PORTSMOUTH | VA | 23703 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 328040 | | WILSON LATONYA | 1918 COLQUITT AVE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $12.02 | |
| 328041 | | WILSON LATOSHA | PO BOX 66 | | | | GREENVILLE | MS | 38702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328042 | | WILSON LATOYA | 5014 GRANBERRY WAY LN | | | | ST. LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 328043 | | WILSON LATOYA | 5014 GRANBERRY WAY LN | | | | ST. LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328044 | | WILSON LATOYA | 5014 GRANBERRY WAY LN | | | | ST. LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 328045 | | WILSON LATOYA S | 1625 W PENBROOK AVE | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 328046 | | WILSON LATRINA | 2765 NW 212TH ST | | | | MIAMI GARDEN | FL | 33056 | USA | TRADE PAYABLE | | | | | $17.34 | |
| 328047 | | WILSON LAURA | 1228 JEWEL RD | | | | DANBURY | NC | 27016 | USA | TRADE PAYABLE | | | | | $1,077.10 | |
| 328048 | | WILSON LAUREN | 4155 BLUEBIRD DR | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 328049 | | WILSON LAURIE | 345 MORETON BAY LN 4 | | | | GOLETA | CA | 93117 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 328050 | | WILSON LAVONNE S | 286 CHAD BROWN ST | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 328051 | | WILSON LAYTON | 7929 MANDAN ROAD | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 328052 | | WILSON LEANNE | 1723 NE CLUB HOUSE DR | | | | KANSAS CITY | MO | 64116 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 328053 | | WILSON LEEESTER | 111 TALL OAKS DR | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $0.95 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 328054 | | WILSON LENA | PO BOX 17 | | | | WAIMEA | HI | 96796 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 328055 | | WILSON LENDA | PO BOX 411 | | | | CHICKAMAUGA | GA | 30707 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 328056 | | WILSON LESLIE | 313RICHBORUG RD | | | | GREENVILLE | SC | 29615 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 328057 | | WILSON LILLIAN | 848 MONTGUE COURT | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $35.99 | |
| 328058 | | WILSON LINDA | 1053 LANSDELL RD | | | | CHATTANOOGA | TN | 37412 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 328059 | | WILSON LINDA | 1053 LANSDELL RD | | | | CHATTANOOGA | TN | 37412 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 328060 | | WILSON LINDA | 1053 LANSDELL RD | | | | CHATTANOOGA | TN | 37412 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 328061 | | WILSON LINDA | 1053 LANSDELL RD | | | | CHATTANOOGA | TN | 37412 | USA | TRADE PAYABLE | | | | | $7.67 | |
| 328062 | | WILSON LINDA | 1053 LANSDELL RD | | | | CHATTANOOGA | TN | 37412 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328063 | | WILSON LINDA W | 512 E WILLIAMS ST LOT F | | | | RINCON | GA | 31326 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328064 | | WILSON LISA | 10907 QUEEN ANNE CT APTB | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 328065 | | WILSON LISA | 10907 QUEEN ANNE CT APTB | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 328066 | | WILSON LISA | 10907 QUEEN ANNE CT APTB | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $54.92 | |
| 328067 | | WILSON LORETTA | 1320 W MAIN ST APT D3 | | | | VERNAL | UT | 84078 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 328068 | | WILSON LORI | 435 S LAURA ST | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328069 | | WILSON LOUVENNIA | 128 APPLETREE LANE | | | | WEST COLA | SC | 29170 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 328070 | | WILSON MARGURITE | 1307 LUZERNE AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328071 | | WILSON MARIA T | 1351 NW 8TH AVE | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328072 | | WILSON MARION | 22 N WILLOW ST | | | | KAYENTA | AZ | 86033 | USA | TRADE PAYABLE | | | | | $2.56 | |
| 328073 | | WILSON MARJORIE | 2936 W WELLS ST 203 | | | | MILWAUKEE | WI | 53208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328074 | | WILSON MARK | 7513 CARTER ROAD | | | | MOSS POINT | MS | 39562 | USA | TRADE PAYABLE | | | | | $28.65 | |
| 328075 | | WILSON MARK | 7513 CARTER ROAD | | | | MOSS POINT | MS | 39562 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 328076 | | WILSON MARKEISHA | 4243 GRADY RD | | | | MULLINS | SC | 29574 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 328077 | | WILSON MARLENA | 517 LINDA LANE | | | | CALHOUN | GA | 30705 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 328078 | | WILSON MARLENE H | 680 MONTANA AVW SW APT 104 | | | | HURON | SD | 57350 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 328079 | | WILSON MARQUITA | 831 MIDLAND AVE | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $6.18 | |
| 328080 | | WILSON MARQUITA | 831 MIDLAND AVE | | | | SMYRNA | GA | 30080 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 328081 | | WILSON MARTHA | 1212 N 23 | | | | FT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $52.94 | |
| 328082 | | WILSON MARTHA | 1212 N 23 | | | | FT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $34.75 | |
| 328083 | | WILSON MARTHA | 1212 N 23 | | | | FT PIERCE | FL | 34950 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 328084 | | WILSON MARTHA E | 7016AST SKAGWAY AVE | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $7.15 | |
| 328085 | | WILSON MARTI | 3145 N 2 ST | | | | ST JOSEPH | MO | 64505 | USA | TRADE PAYABLE | | | | | $8.47 | |
| 328086 | | WILSON MARTIKA | 76 WEYMAN RD | | | | RIEGLEWOOD | NC | 28456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328087 | | WILSON MARTIN L JR | 112 MCINTYRE ST | | | | SAVANNAH | GA | 31415 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 328088 | | WILSON MARY | 18664 WESTBROOK DR | | | | LIVONIA | MI | 48152 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 328089 | | WILSON MARY | 18664 WESTBROOK DR | | | | LIVONIA | MI | 48152 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 328090 | | WILSON MARY | 18664 WESTBROOK DR | | | | LIVONIA | MI | 48152 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 328091 | | WILSON MARY | 18664 WESTBROOK DR | | | | LIVONIA | MI | 48152 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 328092 | | WILSON MARY | 18664 WESTBROOK DR | | | | LIVONIA | MI | 48152 | USA | TRADE PAYABLE | | | | | $74.50 | |
| 328093 | | WILSON MARY | 18664 WESTBROOK DR | | | | LIVONIA | MI | 48152 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 328094 | | WILSON MARY | 18664 WESTBROOK DR | | | | LIVONIA | MI | 48152 | USA | TRADE PAYABLE | | | | | $73.99 | |
| 328095 | | WILSON MARY | 18664 WESTBROOK DR | | | | LIVONIA | MI | 48152 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 328096 | | WILSON MARY B | 217 ALLISON ROAD | | | | ORELAND | PA | 19075 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 328097 | | WILSON MAZIE | PO BOX 95 | | | | LAPWAI | ID | 83540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328098 | | WILSON MEA | 603 THORNWOOD WAY | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328099 | | WILSON MEGAN | 4612 ANDOVER AVE | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328100 | | WILSON MEGAN | 4612 ANDOVER AVE | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 328101 | | WILSON MEJIA | 24 PILLOT PL | | | | WEST ORANGE | NJ | 07052 | USA | TRADE PAYABLE | | | | | $24.06 | |
| 328102 | | WILSON MELINDA | 5016 CHESTNUT AVE | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328103 | | WILSON MELISSA | 3609 SYCAMORE VALLEY RUN | | | | GLENWOOD | MD | 21738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328104 | | WILSON MELOME | 3305 GRAND BLVD | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 328105 | | WILSON MERISSA | 800 MT LISBON RD | | | | BISOPVILLE | SC | 29010 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 328106 | | WILSON MERSHELL | 487 HUNGERFORD RD | | | | GRAY | GA | 31032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328107 | | WILSON MICHAEL | 4420 FAIRLAND CT | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $5.07 | |
| 328108 | | WILSON MICHAEL | 4420 FAIRLAND CT | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $25.66 | |
| 328109 | | WILSON MICHAEL B | 315 HISTORIC EAST | | | | GARYVILLE | LA | 70051 | USA | TRADE PAYABLE | | | | | $56.11 | |
| 328110 | | WILSON MICHELE | 807 W ALVIN ST | | | | HANOVER | PA | 17331 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 328111 | | WILSON MICHELE | 807 W ALVIN ST | | | | HANOVER | PA | 17331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328112 | | WILSON MICHELLE | 178 SHERMAN AVE | | | | PATERSON | NJ | 07502 | USA | TRADE PAYABLE | | | | | $5.96 | |
| 328113 | | WILSON MICHELLE | 178 SHERMAN AVE | | | | PATERSON | NJ | 07502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328114 | | WILSON MICHELLE | 178 SHERMAN AVE | | | | PATERSON | NJ | 07502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328115 | | WILSON MICHELLE | 178 SHERMAN AVE | | | | PATERSON | NJ | 07502 | USA | TRADE PAYABLE | | | | | $54.60 | |
| 328116 | | WILSON MICHELLE | 178 SHERMAN AVE | | | | PATERSON | NJ | 07502 | USA | TRADE PAYABLE | | | | | $2.34 | |
| 328117 | | WILSON MIESHA M | 630 VENICE WAY 213 | | | | INGLEWOOD | CA | 90302 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 328118 | | WILSON MIKE | 429 S 11TH ST | | | | PAYETTE | ID | 83661 | USA | TRADE PAYABLE | | | | | $54.86 | |
| 328119 | | WILSON MIKE | 429 S 11TH ST | | | | PAYETTE | ID | 83661 | USA | TRADE PAYABLE | | | | | $72.93 | |
| 328120 | | WILSON MIKE | 429 S 11TH ST | | | | PAYETTE | ID | 83661 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 328121 | | WILSON MIKE | 429 S 11TH ST | | | | PAYETTE | ID | 83661 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 328122 | | WILSON MIKE | 429 S 11TH ST | | | | PAYETTE | ID | 83661 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328123 | | WILSON MISTY | 814 QUAIL COVE CT | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 328124 | | WILSON MISTY | 814 QUAIL COVE CT | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $38.87 | |
| 328125 | | WILSON MISTY | 814 QUAIL COVE CT | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $6.15 | |
| 328126 | | WILSON MOIRE C | 495 E 19TH ST APT 4G | | | | PATERSON | NJ | 07514 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 328127 | | WILSON MONICA | 4343 WARM SPRINGS RD APT 509 | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 328128 | | WILSON MONICA T | 4506 EDGEMOOR ST | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328129 | | WILSON MONTOYA | 1015 VINE STREET | | | | VICKSBURG | MS | 39180 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 328130 | | WILSON MONZELL | 530 SUMMIT ST APT 4 | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328131 | | WILSON MOTESIA | PALMAIRE DRIVE APT 588 | | | | POMPANO BEACH | FL | 33069 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 328132 | | WILSON MYIA N | 626 PARTRIDGE AVE | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 328133 | | WILSON NAKEISHA | 1303 ASHLEY ST | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 328134 | | WILSON NAKIA | XXX | | | | NEWARK | NJ | 19702 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 328135 | | WILSON NAQUANA | 292 TRAILS END N | | | | WASHINGTON | NC | 27889 | USA | TRADE PAYABLE | | | | | $48.32 | |
| 328136 | | WILSON NATASHA | 11 COURT APTB | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328137 | | WILSON NATASHA | 11 COURT APTB | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328138 | | WILSON NATASHA | 11 COURT APTB | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328139 | | WILSON NATASHA | 11 COURT APTB | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.07 | |
| 328140 | | WILSON NATHAN | 409 N GEORGE ST | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $66.45 | |
| 328141 | | WILSON NEIL | 600 LOGAN ST APT 9 | | | | WATERBURY | NE | 68776 | USA | TRADE PAYABLE | | | | | $4.65 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 328142 | | WILSON NELLIE | 2003 DALLAS STREET | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328143 | | WILSON NEVAN | 9913 NORBRIDGE | | | | S LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 328144 | | WILSON NICKY | 805 SECOND STREET EAST | | | | HAMPTON | SC | 29924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328145 | | WILSON NICOLE | 7801 GREENLEAF RD | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 328146 | | WILSON NICOLE | 7801 GREENLEAF RD | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $57.64 | |
| 328147 | | WILSON NICOLE | 7801 GREENLEAF RD | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 328148 | | WILSON NICOLE | 7801 GREENLEAF RD | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 328149 | | WILSON NICOLE | 7801 GREENLEAF RD | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 328150 | | WILSON NIEONTRA | 2618 ACACIA ST | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328151 | | WILSON NIKIA | 5200 SUMMER BROOK | | | | UNION CITY | GA | 30291 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 328152 | | WILSON NIKITA | 14602 E 2ND AVE | | | | KANSAS CITY | KS | 66109 | USA | TRADE PAYABLE | | | | | $17.17 | |
| 328153 | | WILSON NINA | 22587 ARMSTRONG TERR APT 302 | | | | ASHBURN | VA | 20148 | USA | TRADE PAYABLE | | | | | $10.30 | |
| 328154 | | WILSON NITA | 2408 HAMPTONSTEAD DR | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328155 | | WILSON NORDA | 750 MAPLEWOOD AVE | | | | BRIDGEPORT | CT | 06605 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 328156 | | WILSON NORMAN | 1010 PALM CANYON DR 366 | | | | BORREGO SPRIN | CA | 92004 | USA | TRADE PAYABLE | | | | | $17.27 | |
| 328157 | | WILSON NORRIDGE LLC | CO ABBELL ASSOCIATES LLC30 NORTH LASALLE STREET | 30 NORTH LASALLE STREET | | | CHICAGO | IL | 60602 | USA | TRADE PAYABLE | | | | | $100,226.98 | |
| 328158 | | WILSON NYKESHA | 17328 E SUSQUEHANNA DR | | | | INDEPENDENCE | MO | 64056 | USA | TRADE PAYABLE | | | | | $14.98 | |
| 328159 | | WILSON ODESSA | 1215 EAST 13 STREET | | | | MUNCIE | IN | 47302 | USA | TRADE PAYABLE | | | | | $64.95 | |
| 328160 | | WILSON OLIVIA | 14811 241 ST | | | | SPRINGFIELD GARD | NY | 11413 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328161 | | WILSON PACHECO | 12 MAIN ST | | | | NATICK | MA | 01760 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 328162 | | WILSON PAMELA | 539 COPPINGER DR | | | | FERGUSON | MO | 63135 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 328163 | | WILSON PAMELA | 539 COPPINGER DR | | | | FERGUSON | MO | 63135 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 328164 | | WILSON PAMLA | 603 RICHARDSON STREET | | | | GREENSBORO | NC | 27403 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328165 | | WILSON PAOLA | SAN JUAN | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 328166 | | WILSON PATRICIA | 1172 TILFORD TAYLOR ROAD | | | | UTICA | MS | 39175 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 328167 | | WILSON PAUL | 2742 ROGERS RD | | | | PAVO | GA | 31778 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 328168 | | WILSON PAULA | 2350 HILL STREET UNIT G | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 328169 | | WILSON PHYLLIS | PO BOX 272 | | | | FRANKLIN | NC | 28744 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 328170 | | WILSON PHYLLIS | PO BOX 272 | | | | FRANKLIN | NC | 28744 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 328171 | | WILSON PHYLLIS | PO BOX 272 | | | | FRANKLIN | NC | 28744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328172 | | WILSON PRECOLA | 9814 CHARBANK LN | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 328173 | | WILSON PRISCILLA | PO BOX 1037 | | | | CHESTER | PA | 90744 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 328174 | | WILSON PRISCILLA | PO BOX 1037 | | | | CHESTER | PA | 90744 | USA | TRADE PAYABLE | | | | | $449.98 | |
| 328175 | | WILSON QUINCY | 9 F ST | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 328176 | | WILSON QWAINESSIA | 7649 EAGLE LAKE ROAD | | | | CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 328177 | | WILSON R | PV | | | | PRESCOTT VLY | AZ | 86314 | USA | TRADE PAYABLE | | | | | $70.36 | |
| 328178 | | WILSON RACHEL | 9418 PALMETTO | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 328179 | | WILSON RACHQUEL | 94 WILSON ST NE | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328180 | | WILSON RALPH | 123 ADDRESS ST | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $36.68 | |
| 328181 | | WILSON RANDY | 3531 12 LINCOLN AVE | | | | SHADYSIDE | OH | 43947 | USA | TRADE PAYABLE | | | | | $15.36 | |
| 328182 | | WILSON REBECCA | 303 STROUPE ST | | | | MT HOLLY | NC | 28120 | USA | TRADE PAYABLE | | | | | $30.50 | |
| 328183 | | WILSON REDDRICK | 1457 W 8TH ST | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 328184 | | WILSON REGINA | 7801 GREENLEAF ROAD | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 328185 | | WILSON REGINA | 7801 GREENLEAF ROAD | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328186 | | WILSON REGINA | 7801 GREENLEAF ROAD | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $60.76 | |
| 328187 | | WILSON RENATA | 4048 SOUTH INWOOD AVENUE | | | | NEW ORLEANSL | LA | 70131 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 328188 | | WILSON RENITA | 5536 PERCHHERON CT | | | | RICHMOND | VA | 23227 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 328189 | | WILSON REONA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328190 | | WILSON RETA | 225 PALOMAR ST APT 1 | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 328191 | | WILSON RHONDA | 8519 SNOUFFER SCHOOL RD | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 328192 | | WILSON RIBLEN | 233 ALLISON DR | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328193 | | WILSON RICHARD | 8339 COLLEGE AVE D | | | | WHITTIER | CA | 90605 | USA | TRADE PAYABLE | | | | | $42.44 | |
| 328194 | | WILSON RICHARD | 8339 COLLEGE AVE D | | | | WHITTIER | CA | 90605 | USA | TRADE PAYABLE | | | | | $13.61 | |
| 328195 | | WILSON RICHARD | 8339 COLLEGE AVE D | | | | WHITTIER | CA | 90605 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 328196 | | WILSON RICKY | 5570 NW 57TH PL | | | | OCALA | FL | 34482 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 328197 | | WILSON RITA | 7115 TRIBAL RD | | | | CANONCITO | NM | 87026 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328198 | | WILSON ROBERT | 627 BARNEGAT AVE | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328199 | | WILSON ROBERT | 627 BARNEGAT AVE | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 328200 | | WILSON ROBERT | 627 BARNEGAT AVE | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 328201 | | WILSON ROBERT | 627 BARNEGAT AVE | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 328202 | | WILSON ROBERT | 627 BARNEGAT AVE | | | | TOMS RIVER | NJ | 08753 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328203 | | WILSON ROBIN | 4523 CHRISTINA LANE | | | | TOLEDO | OH | 43620 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328204 | | WILSON ROBIN | 4523 CHRISTINA LANE | | | | TOLEDO | OH | 43620 | USA | TRADE PAYABLE | | | | | $79.95 | |
| 328205 | | WILSON RODNEY | 16500 SW 102ND PL | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $35.35 | |
| 328206 | | WILSON RODRIGUEZ | SANTA ROSA 1 CARR 837 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $9.15 | |
| 328207 | | WILSON RODRIGUEZ | SANTA ROSA 1 CARR 837 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 328208 | | WILSON ROHANDO | 3176 ORANGEWOOD LN | | | | LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 328209 | | WILSON RONALD C | PO BOX 377 | | | | MCNEILL | MS | 39457 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 328210 | | WILSON ROSA | 2406 BELL STREET | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328211 | | WILSON ROSE | 506 42 ST N | | | | GREAT FALLS | MT | 59405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328212 | | WILSON ROSETTA | 1399 OLD CHURCH RD | | | | CORDESVILLE | SC | 29434 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328213 | | WILSON ROSHAUNDA S | 10114 MONTERY | | | | INDIANAPOLIS | IN | 46235 | USA | TRADE PAYABLE | | | | | $9.82 | |
| 328214 | | WILSON ROSIE | P O O BOX 189 | | | | WOODVILLE | MS | 39699 | USA | TRADE PAYABLE | | | | | $151.31 | |
| 328215 | | WILSON ROUSHANA | 1623 SAVIOR STREET | | | | COLSHATTA | LA | 71019 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 328216 | | WILSON RUBYNEAL | 2515 GRANDY AVE | | | | NORFOLK | VA | 23509 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328217 | | WILSON RUIZ SOTO | BARRIO ESPINO | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 328218 | | WILSON RYCHARA | 2051 NW 65 TH ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $20.80 | |
| 328219 | | WILSON SAM | 1000 SPRING HILL | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328220 | | WILSON SAMANTHA | 26865 RD | | | | WARSAW | OH | 43844 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328221 | | WILSON SAMANTHA | 26865 RD | | | | WARSAW | OH | 43844 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 328222 | | WILSON SAMUEL | 1315 E 22ND ST | | | | MINNEAPOLIS | MN | 55404 | USA | TRADE PAYABLE | | | | | $7.09 | |
| 328223 | | WILSON SANDRA | 347 68TH ST | | | | SPRINGFIELD | OR | 97478 | USA | TRADE PAYABLE | | | | | $336.46 | |
| 328224 | | WILSON SANDRANN | 9907 LOCUSR 1207 | | | | KANSAS CITY | MO | 64131 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 328225 | | WILSON SARUDZAYI | 1574 NE 172ST | | | | MIAMI | FL | 33133 | USA | TRADE PAYABLE | | | | | $22.58 | |
| 328226 | | WILSON SHAKEELA | XXXXX | | | | ATLANTA | GA | 30339 | USA | TRADE PAYABLE | | | | | $55.32 | |
| 328227 | | WILSON SHALISA | 201 S MAELIA AVE | | | | DELAND | FL | 32724 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 328228 | | WILSON SHAMENA | 2653 BLUEHERON DR | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 328229 | | WILSON SHAMENA | 2653 BLUEHERON DR | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 328230 | | WILSON SHANE | 3708 LEWIS ST | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328231 | | WILSON SHANE | 3708 LEWIS ST | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328232 | | WILSON SHANE | 3708 LEWIS ST | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 328233 | | WILSON SHANNAN | 228 REAGAN DR | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 328234 | | WILSON SHANTEL | 310 OLD OMEGA RD LOT 12 | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 328235 | | WILSON SHANTELL | 310 OLD OMEGA RD LOT I-2 | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328236 | | WILSON SHAQUEATA | SAME | | | | BALTO | MD | 21206 | USA | TRADE PAYABLE | | | | | $7.54 | |
| 328237 | | WILSON SHARICE | 26915 PENN ST | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $39.41 | |
| 328238 | | WILSON SHARITY | 615 CROCKETT DR | | | | LAKELAND | FL | 33813 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328239 | | WILSON SHARJONNE | 5342 N SHERMAN BLVD S | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $6.44 | |
| 328240 | | WILSON SHARON | 4253 INDIANA AVE | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328241 | | WILSON SHARON | 4253 INDIANA AVE | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328242 | | WILSON SHARON | 4253 INDIANA AVE | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $9.85 | |
| 328243 | | WILSON SHARON | 4253 INDIANA AVE | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 328244 | | WILSON SHARON D | 10008 AVENUE L APT 249 | | | | BATON ROUGE | LA | 70807 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328245 | | WILSON SHATEVIA | LEAGCY WAY | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $50.87 | |
| 328246 | | WILSON SHAUNA | P O BOX 1855 | | | | S ZANESVILLE | OH | 43702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328247 | | WILSON SHAWN | 1131 LINDA LN | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328248 | | WILSON SHEKEMBA | 338 W 14ST | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 328249 | | WILSON SHELBY | 2628 HARBOR DR | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 328250 | | WILSON SHELBY | 2628 HARBOR DR | | | | CHESAPEAKE | VA | 23323 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328251 | | WILSON SHELIA | 1918 FAUCETTE AVE | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328252 | | WILSON SHELLY | 18147 SANDY POINTE DR | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 328253 | | WILSON SHELLY | 18147 SANDY POINTE DR | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 328254 | | WILSON SHELLY | 18147 SANDY POINTE DR | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 328255 | | WILSON SHEMEICA | 9404 CRESCENT LOOP CIR | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328256 | | WILSON SHENEIKA S | 3335OUTHGATE AVE | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 328257 | | WILSON SHENIQUA | 1810 CHERRY STREET | | | | GRAND PRAIRIE | TX | 75050 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328258 | | WILSON SHERESSE | 2725 N 38TH STREET | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328259 | | WILSON SHERI | 1005 SAFEWAY DR | | | | GASTONIA | NC | 28056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328260 | | WILSON SHERIE M | HC 1 BOX 8609 | | | | SELLS | AZ | 85634 | USA | TRADE PAYABLE | | | | | $24.57 | |
| 328261 | | WILSON SHERRY | 2897AVON DARLOVE RD | | | | HOLLANDALE | MS | 38748 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 328262 | | WILSON SHERRY | 2897AVON DARLOVE RD | | | | HOLLANDALE | MS | 38748 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328263 | | WILSON SHERRY | 2897AVON DARLOVE RD | | | | HOLLANDALE | MS | 38748 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 328264 | | WILSON SHERRY | 2897AVON DARLOVE RD | | | | HOLLANDALE | MS | 38748 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 328265 | | WILSON SHERRY | 2897AVON DARLOVE RD | | | | HOLLANDALE | MS | 38748 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 328266 | | WILSON SHERYL | 405 SERINGWOOD | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 328267 | | WILSON SHETIA | 301 W 33RD AVE APT 234 | | | | PINE BLUFF | AR | 38701 | USA | TRADE PAYABLE | | | | | $42.25 | |
| 328268 | | WILSON SHIRLEY | 606 HYMAN RD | | | | SWANSEA | SC | 29160 | USA | TRADE PAYABLE | | | | | $11.15 | |
| 328269 | | WILSON SHIRLEY | 606 HYMAN RD | | | | SWANSEA | SC | 29160 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 328270 | | WILSON SHIRLEYN | POBOX 681612 | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 328271 | | WILSON SHONDA | 75A DEER MEADOW LANE | | | | ST MATTEHWS | SC | 29135 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 328272 | | WILSON SHONEA | 634 WEST BRYAN ST APT R3 | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $6.62 | |
| 328273 | | WILSON SHONIA | 820 SETTER LN | | | | HOPKINS | SC | 29061 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 328274 | | WILSON SONYA Y | 13375 SW 282ST | | | | HOMESTEAD | FL | 33023 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 328275 | | WILSON STEPHANIE B | 1202 OSCEOLA ST | | | | MYRTLE BEACH | SC | 29577 | USA | TRADE PAYABLE | | | | | $26.96 | |
| 328276 | | WILSON STEPHANIE | 6198 PETE SEAY RD | | | | SULPHUR | LA | 70665 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 328277 | | WILSON STEPHANIE | 6198 PETE SEAY RD | | | | SULPHUR | LA | 70665 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 328278 | | WILSON STEPHANIE L | 3158 | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328279 | | WILSON STEVE | 1792 COUNTY ROAD 2370 | | | | MOBERLY | MO | 65270 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 328280 | | WILSON STEVE | 1792 COUNTY ROAD 2370 | | | | MOBERLY | MO | 65270 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 328281 | | WILSON SUNIA | 509 DACIAN RD | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 328282 | | WILSON SUQANA | 305 WOODSEDGE LANE | | | | FELTON | DE | 19943 | USA | TRADE PAYABLE | | | | | $7.90 | |
| 328283 | | WILSON SUSAN | 303 COOK ST | | | | LOUISVILLE | GA | 30434 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 328284 | | WILSON SUSANNE | 28 W CATON AVE | | | | ALEXANDRIA | VA | 22301 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 328285 | | WILSON SUSIE | 536 ASHLAWN DR 6 | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328286 | | WILSON SYBIL | 1531 ROOSEVELT AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 328287 | | WILSON SYLVIA | 5 PINEHURST DRIVE | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328288 | | WILSON SYREETA | 4420 E 52ND ST | | | | KC | MO | 64130 | USA | TRADE PAYABLE | | | | | $29.43 | |
| 328289 | | WILSON TACARA M | 4019 S 130TH E AVE APT 11 | | | | TULSA | OK | 74134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328290 | | WILSON TAMARA | 1046 VILLA ST CYR | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 328291 | | WILSON TAMARA | 1046 VILLA ST CYR | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.90 | |
| 328292 | | WILSON TAMIKA | 831 N TRUMBULL | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 328293 | | WILSON TAMMI | 315 CHERRY ST | | | | KNOBLE | AR | 72435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328294 | | WILSON TAMMI | 315 CHERRY ST | | | | KNOBLE | AR | 72435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328295 | | WILSON TAMMY | 1621 FORTUNE AVE | | | | PANAMA CITY | FL | 32405 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 328296 | | WILSON TAMMY | 1621 FORTUNE AVE | | | | PANAMA CITY | FL | 32405 | USA | TRADE PAYABLE | | | | | $7.45 | |
| 328297 | | WILSON TAMMY L | 1419 BELVEDERE AVE | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $22.71 | |
| 328298 | | WILSON TANESHA | 4904 BAILEY ST | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 328299 | | WILSON TANETTE | 4318 MILL WOOD ROAD | | | | MOUNT AIRY | MD | 20111 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 328300 | | WILSON TANISHA | 425 W BELLA VISTA ST | | | | LAKELAND | FL | 33801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328301 | | WILSON TANJIALA | 28 VANN COURT | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 328302 | | WILSON TANYA | 714 S 14TH ST | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328303 | | WILSON TARA | 1515 ASHLEY LOOP | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328304 | | WILSON TARA | 1515 ASHLEY LOOP | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 328305 | | WILSON TASHAS | 1809 SILVER BRANCH BLVD | | | | LAKE CITY | FL | 32055 | USA | TRADE PAYABLE | | | | | $60.25 | |
| 328306 | | WILSON TASHUN | 804 STEEPLECHASE CT A | | | | STATESBORO | GA | 30461 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328307 | | WILSON TAWAIN | 1037 7TH ST | | | | GRETNA | LA | 70053 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 328308 | | WILSON TEFFANY | 3416 BRAHS DRIVE | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 328309 | | WILSON TERESA | 945 TRAILOR H | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328310 | | WILSON TERESA | 945 TRAILOR H | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $78.28 | |
| 328311 | | WILSON TESSA | 1004 TUSCANY VIEW RD | | | | MIDVALE | UT | 84047 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 328312 | | WILSON THERESA | 3474 MILEAR RD | | | | CORTLAND | OH | 44410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328313 | | WILSON THERESA | 3474 MILEAR RD | | | | CORTLAND | OH | 44410 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 328314 | | WILSON TIFFANY | 122477JACKSONTRACERD | | | | LINCOLN | AL | 35096 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328315 | | WILSON TIFFANY | 122477JACKSONTRACERD | | | | LINCOLN | AL | 35096 | USA | TRADE PAYABLE | | | | | $6.18 | |
| 328316 | | WILSON TIFFANY | 122477JACKSONTRACERD | | | | LINCOLN | AL | 35096 | USA | TRADE PAYABLE | | | | | $5.01 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 328317 | | WILSON TIFFANY | 12247JACKSONTRACERD | | | | LINCOLN | AL | 35096 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 328318 | | WILSON TILWANDA | 731 E CALL STREET | | | | TALLAHASSEE | FL | 32301 | USA | TRADE PAYABLE | | | | | $11.76 | |
| 328319 | | WILSON TIMOTHY | 912 ASHBORO ST | | | | HHP | NC | 27260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328320 | | WILSON TINA | 8366 WITSELL ST | | | | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 328321 | | WILSON TINA | 8366 WITSELL ST | | | | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 328322 | | WILSON TINAALPHONS | 626 GATE WEST DR | | | | LEXINGTON | NC | 27295 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 328323 | | WILSON TISA | 5779 N BOND ST | | | | FRESNO | CA | 93710 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 328324 | | WILSON TKEYAH | 1522 PARKWAY CT H4 | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $85.22 | |
| 328325 | | WILSON TOMMY | 9980 WALKER | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $20.91 | |
| 328326 | | WILSON TONY | 5105 N LOTTIE AVE | | | | OKLAHOMA CITY | OK | 73111 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 328327 | | WILSON TONYA | 12816 MARLTON CENTER DRIVE | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $51.90 | |
| 328328 | | WILSON TONYA | 12816 MARLTON CENTER DRIVE | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 328329 | | WILSON TOSHA I | 2202 GRAND AVE | | | | OMAHA | NE | 68110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328330 | | WILSON TOSHA I | 2202 GRAND AVE | | | | OMAHA | NE | 68110 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 328331 | | WILSON TOYNASHIA | 3407 ROSE STREET | | | | CHALMETTE | LA | 70056 | USA | TRADE PAYABLE | | | | | $13.61 | |
| 328332 | | WILSON TREMAYNE | 3865 NORTH LANE DR | | | | WILLOUGHBY | OH | 44094 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328333 | | WILSON TRINETTE | 211 S SHORE DRIVE | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 328334 | | WILSON TRISTA | 1520 E UNIVERSITY ST | | | | SPRINGFIELD | MO | 65804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328335 | | WILSON TRUDELLE | 58 SEYMOUR AVE | | | | NEWARK | NJ | 07108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328336 | | WILSON TYNESHIA | 7135 FOCH ROAD | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $6.78 | |
| 328337 | | WILSON TYRA | 513 SE ADOBE DR | | | | LEES SUMMIT | MO | 64063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328338 | | WILSON TYRA | 513 SE ADOBE DR | | | | LEES SUMMIT | MO | 64063 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 328339 | | WILSON ULYSES | 5037 POPPERDAM CREEK DR | | | | NORTH CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 328340 | | WILSON VALENTAE | ENTER ADDRESS | | | | HAVELOCK | NC | 28532 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328341 | | WILSON VALORIE | 6555 KINLOCK DR W | | | | JACKSONVILLE | FL | 32219 | USA | TRADE PAYABLE | | | | | $104.85 | |
| 328342 | | WILSON VANESSA | 2930 SHORES DR | | | | ST LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $12.56 | |
| 328343 | | WILSON VANESSA | 2930 SHORES DR | | | | ST LOUIS | MO | 63125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328344 | | WILSON VANESSSA | 1827 FOULKROD PL | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 328345 | | WILSON VANNA | 72 HARGROVE CIRCLE | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328346 | | WILSON VENESSA | 4221 E SAN FRANCISCO | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 328347 | | WILSON VENESSA | 4221 E SAN FRANCISCO | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $10.28 | |
| 328348 | | WILSON VENICIA | 1300 SARATOGA AVE | | | | VENTURA | CA | 93003 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 328349 | | WILSON VERMAN | 2018 MILFORD ROAD | | | | CHARLESTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 328350 | | WILSON VERONICA | 10 AMERICAN WAY | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328351 | | WILSON VERONICA | 10 AMERICAN WAY | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $134.61 | |
| 328352 | | WILSON VERONICA | 10 AMERICAN WAY | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 328353 | | WILSON VICKIE | 14 CEDERRIDGE DR | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328354 | | WILSON VICKIE | 14 CEDERRIDGE DR | | | | TIFTON | GA | 31794 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 328355 | | WILSON VINCENT | 3 PRIMROSE COURT | | | | COLUMBUS | GA | 31807 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 328356 | | WILSON VONETTA | 5144 SYCAAMORE | | | | KANSAS CITY | MO | 64129 | USA | TRADE PAYABLE | | | | | $35.43 | |
| 328357 | | WILSON WANDA | 2500 WILLIAMS DR | | | | WATERFORD | MI | 48328 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 328358 | | WILSON WATTS | 14156 T HARDY DR | | | | HAMMOND | LA | 70401 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 328359 | | WILSON WAYNE | 7800 WEST OLD SAUK ROAD | | | | VERONA | WI | 53593 | USA | TRADE PAYABLE | | | | | $31.11 | |
| 328360 | | WILSON WESTON | 100 UTE AVE A1 | | | | KIOWA | CO | 80117 | USA | TRADE PAYABLE | | | | | $215.45 | |
| 328361 | | WILSON WHITNEY | 24409 GAYDELL DS | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 328362 | | WILSON WHITNEY | 24409 GAYDELL DS | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328363 | | WILSON WILBORNE | 133 SHORELINE CIRCLE | | | | LA FOLLETTE | TN | 37766 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 328364 | | WILSON WILLIAM | 40 COUNTY LINE RD | | | | RYDAL | GA | 30171 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 328365 | | WILSON WONJIRI | 113 ESCALADE LANE | | | | MARTINSBURG | WV | 25405 | USA | TRADE PAYABLE | | | | | $15.91 | |
| 328366 | | WILSON WOODROW | 600 GEMINI CT | | | | WINSTON SALEM | NC | 27101 | USA | TRADE PAYABLE | | | | | $10.58 | |
| 328367 | | WILSON YASMINE | 25811 BRUNSWICK AVE | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $9.29 | |
| 328368 | | WILSON ZIERRA | 511 DARNABY AVE | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 328369 | | WILSONCREECH LISAJOHN | 1775 N MAIN ST | | | | NILES | OH | 44446 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 328370 | | WILSONIA WHITFIELD | 2732 CRANDY AVE APT A | | | | NORFOLK | VA | 23509 | USA | TRADE PAYABLE | | | | | $6.02 | |
| 328371 | | WILSONN BEVERLY | 3149 N 33RD ST | | | | MIL | WI | 53216 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 328372 | | WILSONQ SANDRA | 220 8TH ST | | | | VINTON | VA | 24179 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328373 | | WILSONWALKER NANCY | 3158 PETRE RD APT 102 | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328374 | | WILSONY AMBERY | 5905 MASON DR | | | | SHAWNEE | OK | 74804 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 328375 | | WILT ANGELA | SEARS | | | | SUMMERSVILLE | WV | 26651 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 328376 | | WILT REBEKAH M | 210 172ND ST NW | | | | ARLINGTON | WA | 98223 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 328377 | | WILT TRACY | 326 WINTER ST | | | | COOKESVILLE | OH | 43056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328378 | | WILTA BRISTOL | 182 VIRGIL SMITH RD | | | | CROSSVILLE | TN | 38571 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 328379 | | WILTFONG EVELYN | 59180 CRUMSTOWN HWY | | | | NORTH LIBERTY | IN | 46554 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 328380 | | WILTON JAMANE | 3320 OLD POND RD | | | | JOHNS ISLAND | SC | 29455 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 328381 | | WILTON JUANITA | BOX 345 | | | | LOS ALAMOS | NM | 87533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328382 | | WILTON SMITH | 742 SPRUCE ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $1.32 | |
| 328383 | | WILTON W HUGHES | 3682 S ESTATE DR | | | | PRESCOTT | AZ | 86303 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 328384 | | WILTZ JENNIFER | 116 B PARKER ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328385 | | WILTZ JULIETTE A | 1901 AVENUE D | | | | GALVESTON | TX | 77550 | USA | TRADE PAYABLE | | | | | $20.56 | |
| 328386 | | WILTZ LINDA | 8539 S 79TH COURT | | | | JUSTICE | IL | 60458 | USA | TRADE PAYABLE | | | | | $20.27 | |
| 328387 | | WILTZ MONIQUE | 621 BANK ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 328388 | | WILTZ QUINCY | 5111 ELIZABETH PLESSELA L | | | | LOREUAVILLE | LA | 70522 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328389 | | WILTZ TAYLOR | 525 S ABBE RD | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $49.90 | |
| 328390 | | WILTZUS MARY | 1105 LYNDON ST | | | | GREEN BAY | WI | 54303 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 328391 | | WILVELISSE AGOSTO | HC03 BOX 6791 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $6.61 | |
| 328392 | | WILVETTE RESTO | COND TERRALINDA APTO B4 BUZON 3204 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $24.48 | |
| 328393 | | WILVORN MONIQUE | 1235 ORLANDO AVE | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328394 | | WIMBERLY ANGIE | 8353 ROCK DOVE TRAIL | | | | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $55.32 | |
| 328395 | | WIMBERLY FRANKLIN | NORFOLK | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328396 | | WIMBERLY FRANKLIN D JR | 1129 GREEN STREET APT 3 | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 328397 | | WIMBERLY JIMMY | 3510 WEST HIGHWAY 76 | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328398 | | WIMBERLY JUDY | 2018 CATTLEMAN DR | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 328399 | | WIMBERLY KANZADA | 7995 AMAZON CR | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 328400 | | WIMBERLY TERINA | 1604 N KANSAS | | | | ROSWELL | NM | 88201 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 328401 | | WIMBERLY YVONNE | 1431 NORTHLAND | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328402 | | WIMBERLY YVONNE | 1431 NORTHLAND | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328403 | | WIMBISH FELCIA A | 2112 RICHMOND ST | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $9.85 | |
| 328404 | | WIMBISH FELICIA A | 2112 RICHMOND ST | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $15.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 328405 | | WIMBISH VIRGINIA | 12985 STEWARTVILLE RD | | | | VINTON | VA | 24179 | USA | TRADE PAYABLE | | | | | $51.52 | |
| 328406 | | WIMBLEY ARMAIL | 1545 W SAINT KATERI DR | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 328407 | | WIMBLEY JOCELYN | 11825 SW 188TH ST | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $8.44 | |
| 328408 | | WIMBLEY JOCELYN | 11825 SW 188TH ST | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $30.97 | |
| 328409 | | WIMBLEY SHAYLA | 13887 AZALEA CIR APT 102 | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 328410 | | WIMBLEY SHAYLA | 13887 AZALEA CIR APT 102 | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 328411 | | WIMBUSH BRANDY | 1121 BALTHIS DR APT B | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 328412 | | WIMBUSH ERIKA | 575 BAXTER AVE | | | | MACON | GA | 31201 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 328413 | | WIMBUSH FRANCIS | 115 YELCO DR | | | | DARDANELLE | AR | 72834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328414 | | WIMBUSH MYRON | 23030 OAK ST | | | | DEARBORN | MI | 48128 | USA | TRADE PAYABLE | | | | | $110.00 | |
| 328415 | | WIMBUSH NICOLA | 2511 NW 8TH CT | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 328416 | | WIMBUSHSEHRROD ALBENDIA | 8220 CLEARY BLVD | | | | FORT LAUDERDALE | FL | 33324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328417 | | WIMER CARLA | 47 W CAMINO RANCHO LUCIDO | | | | SAHUARITA | AZ | 85629 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 328418 | | WIMER SHIRLEY | 2855 PLYMOUTH | | | | EASTLAKE | OH | 64095 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328419 | | WIMES TAMIKA | PO BOX 440 | | | | LEEDS | AL | 35094 | USA | TRADE PAYABLE | | | | | $7.82 | |
| 328420 | | WIMMER ALBERT | 7646 CONCORD DR | | | | BOULDER | CO | 80301 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 328421 | | WIMMER ELIZABETH | 10605 NOAHS CIRCLE APT 514 | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 328422 | | WIMMER JUDY | PO BOX 155 | | | | PILGRIMS KNOB | VA | 24634 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 328423 | | WIMMER WHITNEY | 724 S CRYSLER | | | | INDEPENDENCE | MO | 64052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328424 | | WIMPEY MARIE | 123 COBB ST | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $16.69 | |
| 328425 | | WIMS ANDREA | 7004 HIGHVIEW TERRACE 102 | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 328426 | | WIMSATT KRYSTLE | 1030 WEST 11TH STREET | | | | OWENSBORO | KY | 42301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 328427 | | WIN TINA | 281HUMP MOUNTAIN RD | | | | MEADOW BRIDGE | WV | 25976 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 328428 | | WINAD CAROL | 3712 S OAK AVE | | | | BROKEN ARROW | OK | 74011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328429 | | WINAFRED GHCH | PO BOX 201 | | | | FORT DUCHESNE | UT | 84026 | USA | TRADE PAYABLE | | | | | $34.69 | |
| 328430 | | WINANS BERNATTA | 12510 N CRESAP ST | | | | CUMBERLAND | MD | 21502 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 328431 | | WINANS DEBORAH | 1030 MARKET ST APT 312 | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328432 | | WINANS MICHELLE | 400 HICKORY | | | | FT COLLINS | CO | 80524 | USA | TRADE PAYABLE | | | | | $13.87 | |
| 328433 | | WINBORN CECILIA | 2546 GREENVILE RD | | | | CLEVELAND | OH | 44121 | USA | TRADE PAYABLE | | | | | $15.95 | |
| 328434 | | WINBORN LOUISE | APT 4 932 4TH AVENUE | | | | GADSDEN | AL | 35901 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 328435 | | WINBORNE BETTY | 1205 WESTWOOD RD | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 328436 | | WINBORNE GELISA | 2916 SUSSEX ST | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $75.40 | |
| 328437 | | WINBORNE JEKIAH | 3708 SOUTH ST | | | | PORTSMOUTH | VA | 23707 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 328438 | | WINBUN JENNIE L | 1716 GAGEL AVENUE APT 14 | | | | LOUISVILLE | KY | 40216 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 328439 | | WINBUSH JANICE | 2627 S 6TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 328440 | | WINCH TABATHA | 385 SOUTH LANE | | | | GRANVILLE | MA | 01034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328441 | | WINCHEIL PATRICIA | A301 -2632 PEACHTREE RD N | | | | ATLANTA | GA | 30305 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 328442 | | WINCHELL MONICA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NY | 12839 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 328443 | | WINCHESTER ARELENE | 2024 HOLLY ST | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $6.71 | |
| 328444 | | WINCHESTER CURTIS | 1124 ACKER DR | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328445 | | WINCHESTER DANG | 22311 NAPLE HOLLOW LN | | | | RICHMOND | TX | 77469 | USA | TRADE PAYABLE | | | | | $25.97 | |
| 328446 | | WINCHESTER GLORIA | 38 NORTH RODNEY DR | | | | WILMINGTON | DE | 19809 | USA | TRADE PAYABLE | | | | | $6.23 | |
| 328447 | | WINCHESTER JACKIE | 4427 ELDONE RD | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 328448 | | WINCHESTER KATHY | 109 N HOWARD ST | | | | OXFORD | IN | 47971 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 328449 | | WINCHESTER KEARNDA | 315 ANACOSTIA RD SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 328450 | | WINCHESTER LANORA | 4201 YATES STREET APT 6 | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328451 | | WINCHESTER MELISSA | PO BOX 1123 | | | | MONROE | NC | 28111 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 328452 | | WINCHESTER SANQUENCE | 300 MCCRAY AVE | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328453 | | WINCHESTER STAR | 2 N KENT STREET | | | | WINCHESTER | VA | 22601 | USA | TRADE PAYABLE | | | | | $5,164.90 | |
| 328454 | | WINCHESTER VERNA | 5318 DUSHORE DR | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 328455 | | WINCON ROOF SERVICES INC | 126 PARK AVENUE | | | | KIEL | WI | 53042 | USA | TRADE PAYABLE | | | | | $40,775.60 | |
| 328456 | | WINDAL WILLIAM | 1820E HUNINGTON AVE | | | | SAN JACINTO | CA | 92583 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 328457 | | WINDALI MORALES | BO BRODWAY CALLE SAN IGNACIO 384 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328458 | | WINDBERG ROBERTA | 16421 HALSTED ST | | | | NORTH HILLS | CA | 91343 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 328459 | | WINDECKERT MELANIE | 4777 N EDEN RD | | | | KINGMAN | AZ | 86401 | USA | TRADE PAYABLE | | | | | $19.16 | |
| 328460 | | WINDEE RAGLAND | 2057 AIRPORT HWY | | | | TOLEDO | OH | 43609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328461 | | WINDELL BRENDA GRAYSON | NONE | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $105.14 | |
| 328462 | | WINDELL LDISEAU | 1008 MIDDLESEX ST | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 328463 | | WINDER EVELYN | 432 N BEAUCHAMP AVE | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 328464 | | WINDER KELLI | 5609 WILLISTON DR | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328465 | | WINDER LESTER | 44 LONDONSHIRE TER | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $66.00 | |
| 328466 | | WINDER NAVAS | 8323 WILLIS AVE | | | | PANORAMA CITY | CA | 91402 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 328467 | | WINDER SAWANDA | 651 MCCORKLE CIRCLE | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 328468 | | WINDERLYN GALLMON | 66 GILLIAM LN | | | | NEWBERRY | SC | 29108 | USA | TRADE PAYABLE | | | | | $11.49 | |
| 328469 | | WINDFIELD LAQUSHA | 3302 PARKWAY CT | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 328470 | | WINDGATE AMBER | 721 N STATE | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 328471 | | WINDHAM ANASTASIA | 251 FREEMANVILLE DRIVE | | | | ATMORE | AL | 36502 | USA | TRADE PAYABLE | | | | | $8.05 | |
| 328472 | | WINDHAM BRITTNEY | 206PENTHOUSEDT | | | | BHAM | AL | 35205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328473 | | WINDHAM EDDIE | 315 EAST MARTIN KING ST | | | | MACON | MS | 39341 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 328474 | | WINDHAM LAKITA | 1332 ALVAR | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 328475 | | WINDHAM MICHAEL | 943 N JERICO DR | | | | CASSELBERRY | FL | 32707 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 328476 | | WINDHAM N | 101 SUPERIOR ST | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $24.66 | |
| 328477 | | WINDHAM NYESHA | 1437 MIDLAND | | | | SAINT LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328478 | | WINDHAM VONNIE | 19 IVY WOOD DR | | | | WILLACOOCHEE | GA | 31650 | USA | TRADE PAYABLE | | | | | $7.37 | |
| 328479 | | WINDHAND CASEY L | 2716 ROCK SPRING RD | | | | GLENNWOOD | GA | 30428 | USA | TRADE PAYABLE | | | | | $1.25 | |
| 328480 | | WINDHON JUANITA | 3044 BLOOMFIELD DR | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328481 | | WINDIE PAUL-RICHARDSON | PO BOX 4768 | | | | KINGSHILL | VI | 00851 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328482 | | WINDING SARAH | 4470 HILLSBOROUGH DRIVE | | | | CASTRO VALLEY | CA | 94546 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 328483 | | WINDLE ARNOLD | 26 CROWN POINT RD | | | | HUBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 328484 | | WINDLEY JAMES | 12416 HIMALAYAN WAY NE | | | | ALBUQUERQUE | NM | 87111 | USA | TRADE PAYABLE | | | | | $28.51 | |
| 328485 | | WINDLEY JASON | 337 PROCTOR ROAD | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328486 | | WINDLEY ROSE | 2901 WESTCHESTER DR | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $38.51 | |
| 328487 | | WINDLEY TAMMIE L | 1605 WASHINGTON ROAD | | | | THOMSON | GA | 30824 | USA | TRADE PAYABLE | | | | | $8.78 | |
| 328488 | | WINDMILL HARBOUR | 1 HARBOUR PSG | | | | HILTON HEAD ISLAND | SC | 29926 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 328489 | | WINDMILL HARBOUR AND IAN LACY | 1 HARBOUR PSG | | | | HILTON HEAD ISLAND | SC | 29926 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 328490 | | WINDMILL HARBOUR AND PEYTON | 1 HARBOUR PSG | | | | HILTON HEAD ISLAND | SC | 29926 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 328491 | | WINDMON TANYA | 1828 BURNLEY DRIVE | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328492 | | WINDNUELLER MARIA | 15231 STATE HIGHWAY 88 | | | | JACKSON | CA | 95642 | USA | TRADE PAYABLE | | | | | $84.24 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 328493 | | WINDOM CHAD | PO BOX 2104 | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328494 | | WINDOM CHAD | PO BOX 2104 | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 328495 | | WINDOM CHAD | PO BOX 2104 | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328496 | | WINDOM CHAD A | PO BOX 2104 | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 328497 | | WINDOM DESIRAE | 2919 PHILPS DR | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328498 | | WINDOM TYSHAE | 7309 CORBY HEIGTS APT18 | | | | OMAHA | NE | 68134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328499 | | WINDORSKI JAYNE | 400 OAK APT 420 | | | | ANACONDA | MT | 59711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328500 | | WINDORSKI TRACY | 4023 TROY ST | | | | WAUSAU | WI | 54403 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 328501 | | WINDOW KING COMPANY INC | 6510 STATE ROAD | | | | PARMA | OH | 44134 | USA | TRADE PAYABLE | | | | | $145.80 | |
| 328502 | | WINDOW SHARQUON S | 7929 N 55TH ST | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328503 | | WINDOWS PLUS | 6 BERRYHILL LN | | | | BETHPAGE | NY | 11714 | USA | TRADE PAYABLE | | | | | $89.25 | |
| 328504 | | WINDOWS WIZARDS INC | 410 N HILL ROAD | | | | MCHENRY | IL | 60051 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 328505 | | WINDOWSLIVE WINDOWSLIVE | 622 FREDERICK ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328506 | | WINDSCHMITT CONSTANCE | 261 WALNUT SPRINGS CT | | | | WEST CHESTER | PA | 19380 | USA | TRADE PAYABLE | | | | | $442.00 | |
| 328507 | | WINDSOR ASWAD | 115 SAMOA BLVD 5 | | | | FORTUNA | CA | 95540 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 328508 | | WINDSOR KATHLEEN M | 10131 CABANA CLUB DR 1B | | | | ST ANN | MO | 63074 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 328509 | | WINDSOR LINDA | 152 W BAYVIEW BLVD | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $50.92 | |
| 328510 | | WINDSOR LINDA D | 18812 CHANDLEE MILL ROAD | | | | SANDY SPRING | MD | 20860 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 328511 | | WINDSOR RICK | 9625 E 31ST ST 5 | | | | INDEPENDENCE | MO | 64052 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 328512 | | WINDSTREAM | P O BOX 9001908 | | | | LOUISVILLE | KY | 40290 | USA | TRADE PAYABLE | | | | | $21,701.41 | |
| 328513 | | WINDSTREAM COMMUNICATIONS | PO BOX 9001013 | | | | LOUISVILLE | KY | 40290 | USA | TRADE PAYABLE | | | | | $30.37 | |
| 328514 | | WINDSTRONG MARIA | 199 HILDRETH ST APT 15 | | | | LOWELL | MA | 01850 | USA | TRADE PAYABLE | | | | | $13.24 | |
| 328515 | | WINDY BANTHER | 448 WEST REED RD | | | | LAFAYETTE | GA | 32707 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 328516 | | WINDY BENDY | 470 CENTERAL CT | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 328517 | | WINDY DREWRY | 2072 POINT WHITE DR NE | | | | BAINBRG WNSLO | WA | 98110 | USA | TRADE PAYABLE | | | | | $222.83 | |
| 328518 | | WINDY HILL COLLECTION LLC | 1343 GUNNELL CT | | | | MCLEAN | VA | 22102 | USA | TRADE PAYABLE | | | | | $46,320.36 | |
| 328519 | | WINDY LEE | 860 HOLLY AVE | | | | EDGEWATER | MD | 21037 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 328520 | | WINDY PAUL | PO BOX 242 | | | | HAYS | MT | 59527 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328521 | | WINDY RICHLEN | 554 EAST DR | | | | DAYTON | OH | 45419 | USA | TRADE PAYABLE | | | | | $10.72 | |
| 328522 | | WINE ALICIA | 5101 VILLA RD | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $14.67 | |
| 328523 | | WINE BRITTANY | 118 PAWLEY DR | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 328524 | | WINE BRITTANY | 118 PAWLEY DR | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 328525 | | WINE DELMAS | 510 FAIRWOOD LAKES DR | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 328526 | | WINE PAULA | 789 LYNN AVE | | | | WESTON | WV | 26452 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 328527 | | WINEBIL D MARTIAL | 13 MERCEDES VW | | | | ROSLINDALE | MA | 02131 | USA | TRADE PAYABLE | | | | | $3.87 | |
| 328528 | | WINEBRENNER CANDY | 1915 RETTMAN LAND | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 328529 | | WINEBRENNER MICHAEL | 904 MIDDLEBOROUGH RD | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 328530 | | WINEBURG CONCHITTA | 3206 LEONIDAS STREET | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328531 | | WINEBUSH SHERMIKA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 24740 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 328532 | | WINED RIVERA | 144 WOLCOTT ST | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 328533 | | WINEGAR ROBBIN | 16 WILLISTON ST | | | | CRANSTON | RI | 02920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328534 | | WINES HEATHER | 21 CINDY COURT | | | | MARTINSBURG | WV | 25430 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 328535 | | WINES LEMON | 3501 MORENFORD APT D | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328536 | | WINETTA WELLS | 60 REGENT ST | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 328537 | | WINFERY SANDRA | 140WA REEL DR | | | | EDGEFIELD | SC | 29824 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328538 | | WINFIELD AMY J | 74 WINONA BLD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 328539 | | WINFIELD BEVERLYN | 2686 STONE RD | | | | EAST POINT | GA | 30344 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328540 | | WINFIELD BRITTANY | 139 ORLANDO DR APT 9 | | | | METAIRE | LA | 70003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328541 | | WINFIELD DEATRICE | 30510 N MAPLE CHASE DR | | | | SAN TAN VALLEY | AZ | 85143 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 328542 | | WINFIELD KAELA | 35 WOODBURN RD | | | | CLAYSVILLE | PA | 15323 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328543 | | WINFIELD LOIS I | 10617 DUNCAN RD | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 328544 | | WINFIELD SUCH III | 6211 CREEK ROAD | | | | ANDOVER | OH | 44003 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 328545 | | WINFIELD SUCH III | 6211 CREEK ROAD | | | | ANDOVER | OH | 44003 | USA | TRADE PAYABLE | | | | | $0.97 | |
| 328546 | | WINFIELD TASHAWN S | 636 HAYES ST | | | | HAZLETON | PA | 18201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 328547 | | WINFIELD TONYA J | 5352 PASTEUR | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 328548 | | WINFORD BARNES | 830 OLD CONCORD RD | | | | SALISBURY | NC | 28146 | USA | TRADE PAYABLE | | | | | $10.65 | |
| 328549 | | WINFORD HELEN | 100 CLINTON MANOR DR | | | | CLINTON | SC | 29325 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328550 | | WINFORD IRITOL | 1125 WILSON LEE BLVD | | | | STATESVILLEE | NC | 28677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328551 | | WINFORD PAULA L | 1005 LOUISA DRIVE PO BOX 1872 | | | | SULPHUR | LA | 70665 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328552 | | WINFORD TAMAKA S | 745 11TH AVE S.8 | | | | HOPKINS | MN | 55343 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 328553 | | WINFRED REID | 1402 LAKE RIDGE SQ. 140 | | | | JOHNSON CITY | TN | 37601 | USA | TRADE PAYABLE | | | | | $39.53 | |
| 328554 | | WINFREE ANGELA | 6412 OLD MENDENHALL RDL | | | | ARCHDALE | NC | 27263 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 328555 | | WINFREE CHRISTINA | XXX | | | | STATESBORO | GA | 30458 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 328556 | | WINFREE DANAIHE | 5 MASS AVE | | | | SPRINGFIELD | MA | 01108 | USA | TRADE PAYABLE | | | | | $117.00 | |
| 328557 | | WINFREE PATTY | 402 WASHINGTON ST | | | | SAINT ALABANS | WV | 25177 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 328558 | | WINFREY AMANDA | 1 LAKEVIEW CIR | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $18.94 | |
| 328559 | | WINFREY ANNETTE | POBOX 1788 | | | | THOMSON | GA | 30824 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328560 | | WINFREY CHARLIKIA | 970 ROCK CREEK RD | | | | CHARLOTTESVILLE | VA | 22903 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 328561 | | WINFREY DAWN | 111 CHARLESTOWNE WAY | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328562 | | WINFREY JENNIFER | 6307 W GOWEN RD | | | | BOISE | ID | 83709 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328563 | | WINFREY JESSICA | 410 SOLLERS WHARF RD | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328564 | | WINFREY JESSICA | 410 SOLLERS WHARF RD | | | | LUSBY | MD | 20657 | USA | TRADE PAYABLE | | | | | $22.82 | |
| 328565 | | WINFREY KATINA | 3079 N 37TH ST | | | | MILW | WI | 53210 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 328566 | | WINFREY MONICA | 1510 6TH AVE | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328567 | | WINFREY MONICA | 1510 6TH AVE | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 328568 | | WING HING SHOES FACTORY LIMITED | FLAT 2 16FL CANNY IND BLDG | 33 TAI YAU STREET SAN PO KONG | | | KOWLOON | | | | TRADE PAYABLE | | | | | $841,346.91 | |
| 328569 | | WING LIM | 9605 QUEENS BLVD | | | | REGO PARK | NY | 11374 | USA | TRADE PAYABLE | | | | | $36.95 | |
| 328570 | | WING MELINDA | 52 CHURCH STREET | | | | CORTLAND | NY | 13045 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 328571 | | WING NGE LINGARD | 13997 RAINSGATE LANE | | | | CHINO HILLS | CA | 91709 | USA | TRADE PAYABLE | | | | | $7.55 | |
| 328572 | | WING ROXANNE I | PO BOX 133 | | | | RIDGEVIEW | SD | 57652 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 328573 | | WINGARD DARELENE | 9130 CHARLETON PL | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328574 | | WINGARD KATHERINE K | 1496 TOMOKA FARMS RD | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $745.48 | |
| 328575 | | WINGARD LAVAUNTI | 2715 BROADWAY AVE | | | | WPB | FL | 33407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328576 | | WINGARD LESHANDA | 125 W PARKWOOD DR | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328577 | | WINGARD SCOTT | 603 S PILGRIM ST | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 328578 | | WINGARD WILLIAM | 612 HALLIE AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328579 | | WINGATE AUTUMN L | 3108 BLAKE ST | | | | JOPLIN | MO | 64804 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 328580 | | WINGATE BELINDA A | 924 MEDFORD AVE | | | | PENSACOLA | FL | 32505 | USA | TRADE PAYABLE | | | | | $21.77 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 328581 | | WINGATE BRIAN | 914 OLD HOLLIS RD | | | | ELLENBORO | NC | 28040 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 328582 | | WINGATE LISA | 210 PINEHAVEN DR | | | | LAGRANGE | GA | 30240 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 328583 | | WINGATE TERRI | 2210 W JODY RD APARTMENT F1 | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 328584 | | WINGATE WILLIE A | 2827 OHENRY BLVD E | | | | GREENSBORO | NC | 27401 | USA | TRADE PAYABLE | | | | | $3.94 | |
| 328585 | | WINGER CHAR | 5130 ABC RD | | | | LAKE WALES | FL | 33859 | USA | TRADE PAYABLE | | | | | $12.58 | |
| 328586 | | WINGER COMPANIES | P O BOX 637 | | | | OTTUMWA | IA | 52501 | USA | TRADE PAYABLE | | | | | $10,912.54 | |
| 328587 | | WINGER HEATHER | 102 HILLCREST AVT | | | | FRANKLIN | PA | 16323 | USA | TRADE PAYABLE | | | | | $10.52 | |
| 328588 | | WINGERT CARRELL | 312 CRISPER CIRCLE | | | | SEMINOLE | OK | 74868 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328589 | | WINGETT SHELLIE D | 2313 FAIRLAWN AVE | | | | DUNBAR | WV | 25064 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 328590 | | WINGFIELD BRIAN | PO BOX5656 | | | | ALBANY | GA | 31706 | USA | TRADE PAYABLE | | | | | $37.70 | |
| 328591 | | WINGFIELD CHRISTY | 222 TUSKEGEE ST SE | | | | ATLANTA | GA | 30315 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 328592 | | WINGFIELD ERMESHA | 127 SHELBY LN | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328593 | | WINGFIELD ETHAN | 292 ABBY RD | | | | NORTON | WV | 26285 | USA | TRADE PAYABLE | | | | | $54.72 | |
| 328594 | | WINGFIELD KEISHUN | 1529 E FLOWER ST | | | | PHOENIX | AZ | 85014 | USA | TRADE PAYABLE | | | | | $26.44 | |
| 328595 | | WINGFIELD LAUREN | 2525 QUANTICO AVE | | | | BALTO | MD | 21215 | USA | TRADE PAYABLE | | | | | $11.64 | |
| 328596 | | WINGFIELD MARY | 742 SLEEPY HOLLOW LANE | | | | CHARLOTTESVILLE | VA | 22911 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 328597 | | WINGFIELD PARISHYA | 104 ROLAND HILLS DR NE | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328598 | | WINGFIELD PRECIOUS | 2415 BRIERWOOD DR APT | | | | ALBANY | GA | 31705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328599 | | WINGFIELD RICHARD L | 160 PAYNES LANE | | | | CHARLOTTESVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 328600 | | WINGLEWOCH JEAN | 1205 FORRER ST | | | | MIDDLETOWN | OH | 45044 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328601 | | WINGO BRITTANY | TO BE ADDED | | | | ATL | GA | 30331 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 328602 | | WINGO JOCQUELINE | 3318 N 29TH ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 328603 | | WINGO LATESHA | 5329 LUCIO MORENO | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 328604 | | WINGO WILHEMINA | 513 KATONAH AVENUE | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 328605 | | WINGROVA LINDA | 5200 STERLING RD | | | | NORTH DINWIDDIE | VA | 23803 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 328606 | | WINGSTER KERNESHEIA | 510 E 40TH STREET | | | | SAVANNAH | GA | 31401 | USA | TRADE PAYABLE | | | | | $107.00 | |
| 328607 | | WINI RODRIGUEZ | CALLE SAN ALFONSO | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $10.21 | |
| 328608 | | WINIADAEWOO ELECTRONICS AMERIC | 65 CHALLENGER ROAD SUITE 360 | | | | RIDGEFIELD PARK | NJ | 07660 | USA | TRADE PAYABLE | | | | | $207,088.50 | |
| 328609 | | WINIFERD WEST | PO BOX 593 | | | | CUTHBERT | GA | 39840 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 328610 | | WINIFRED BROWN | 1718 RUSHING RIVER ROAD | | | | NORTH LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 328611 | | WINIFRED M TSUMA | 55 RED BUSH LANA | | | | MILFORD | CT | 06461 | USA | TRADE PAYABLE | | | | | $19.68 | |
| 328612 | | WINIFRED MITCHELL | 2608 1ST AVE E | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $12.75 | |
| 328613 | | WININGER JAMES | 151 CLEABURN PARKWAY 103 | | | | HIRAM | GA | 30141 | USA | TRADE PAYABLE | | | | | $36.10 | |
| 328614 | | WININGER SHARON | 2526 RINCON BONITO | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $21.63 | |
| 328615 | | WINSHUT CAROLYN | 2461 KUCKUP STREET | | | | WARM SPRINGS | OR | 97761 | USA | TRADE PAYABLE | | | | | $304.51 | |
| 328616 | | WINSHUT MARTHA | PO BOX 1065 | | | | WARM SPRINGS | OR | 97761 | USA | TRADE PAYABLE | | | | | $60.49 | |
| 328617 | | WINKELKOTTER MARY H | 4248 MORRIS ST | | | | SALT LAKE CTY | UT | 84119 | USA | TRADE PAYABLE | | | | | $135.38 | |
| 328618 | | WINKLEMAN LORETTA | PO BOX 71 | | | | AVIS | PA | 17721 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 328619 | | WINKLER BEVERLY | 3019 KELLY DR | | | | IDAHO FALLS | ID | 83402 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 328620 | | WINKLER JEFF | 4375 OLD STONE RD | | | | OREGON | WI | 53575 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 328621 | | WINKLER LAURIE | 1532 GEORGE ST | | | | LACROSSE | WI | 54603 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 328622 | | WINKLER LEAH | 420 N 7TH AVE | | | | WALLA WALLA | WA | 99362 | USA | TRADE PAYABLE | | | | | $21.30 | |
| 328623 | | WINKLER LISA | 165 CR 3000 | | | | AZTEC | NM | 87410 | USA | TRADE PAYABLE | | | | | $27.01 | |
| 328624 | | WINKLER MARGIE | 89 JANET AVE | | | | WEST COVINA | CA | 91792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328625 | | WINKLER RODNEIA | 9315 CLOVERHILL RD | | | | LITTLE ROCK | AR | 72205 | USA | TRADE PAYABLE | | | | | $12.08 | |
| 328626 | | WINKLER VANESSA | 2415 CENTRA | | | | ANDERSON | IN | 46016 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 328627 | | WINKLER VICKEY | 2331 HARTLAND RD | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 328628 | | WINKLER WYNETTE | 3717 PORTOFINO WAY B | | | | SANTA BARBARA | CA | 93105 | USA | TRADE PAYABLE | | | | | $225.00 | |
| 328629 | | WINLAND ASHLEY | 364 ALPHA AVE | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 328630 | | WINLAND ERICA | 820 WAUGH RD | | | | GREENFIELD | OH | 45123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328631 | | WINLEY CIARA | 3913 FALMOUTH DRIVE | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328632 | | WINN CHYRELLE | PLEASE ENTER YOUR ADDRESS | | | | PLEASE EDIT | NJ | 07111 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 328633 | | WINN CIERA | 21 RHODA CT | | | | AKRON | OH | 44307 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 328634 | | WINN DAN | 125 DIAZ RD | | | | LAS CRUCES | NM | 88007 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 328635 | | WINN DEBRA | 8060 E GIRARD AVE | | | | AURORA | CO | 80014 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 328636 | | WINN GLORIA | 1304 NEW YORK AVE | | | | GADSDEN | AL | 35904 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 328637 | | WINN HEIDI | 617 LOCUST ST | | | | MALVERN | OH | 44644 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328638 | | WINN IRENE | 9342 BALES AVEC | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328639 | | WINN JAMES | 105 SENCA ROAD | | | | COLORADO SPRINGS | CO | 80820 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 328640 | | WINN JENNIFER | 2986 ROCK CREEK ROAD | | | | ESTILL SPRINGS | TN | 37330 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 328641 | | WINN JOHNNIE | 2830 ESSEX ST | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $7.23 | |
| 328642 | | WINN MABEL | 1205 HARRISON ST | | | | WESTLAKE | LA | 70669 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 328643 | | WINN MAGGIE | 3008 8TH AVE W | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 328644 | | WINN MARCH | 518 E STATE ST | | | | MARSHALL | MO | 65430 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328645 | | WINN MARION D | 627 E ARROW | | | | MARSHALL | MO | 65340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328646 | | WINN SHANNON | 1012 E IRON AVE | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328647 | | WINN TRONA | 1501 MILLS | | | | ROUND ROCK | TX | 78664 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 328648 | | WINN VALERIE | 9720 LONGHILL DR | | | | PLANO | TX | 75025 | USA | TRADE PAYABLE | | | | | $557.49 | |
| 328649 | | WINN WENDY | 2964 HOLLOWAY CH RD | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328650 | | WINN WES | 7260 COUNTY RD 76 | | | | WINDSOR | CO | 80550 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 328651 | | WINN WILLIE | 2100 GRIMMETT DR APT 905 | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328652 | | WINN YONLONDA | 3036 MILLSTONE CT | | | | AUSTELL | GA | 30106 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 328653 | | WINN YVONNE | 225 LELAND RD | | | | GASTON | SC | 29172 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 328654 | | WINNDY PITTMAN | 2040 STACEY RD | | | | CANTONMENT | FL | 21061 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 328655 | | WINNEN HEATHER | 646 FILBERT STREET | | | | HALF MOON BAY | CA | 94019 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 328656 | | WINNER INTERNATIONAL CORP | 32 WEST STATE STREET | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $1,380.00 | |
| 328657 | | WINNERS INDUSTRY COMPANY LIMITED | 1255 S CHASE ST | | | | DENVER | CO | 80232 | USA | TRADE PAYABLE | | | | | $2,459,116.36 | |
| 328658 | | WINNETT CHRISTINA | 7204 MARKO LN | | | | PARMA | OH | 44134 | USA | TRADE PAYABLE | | | | | $75.01 | |
| 328659 | | WINNICKI MICHAEL | 7448 E EDEN RD NONE | | | | EDEN | NY | 14057 | USA | TRADE PAYABLE | | | | | $286.60 | |
| 328660 | | WINNIE AHOLELEI | 10 HACIENDA DRIVE | | | | WOODSIDE | CA | 94062 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 328661 | | WINNIE CHEN | 10 MONROE STREET | | | | NEW YORK | NY | 10002 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 328662 | | WINNIE CHENG | 6719 W 89TH PL | | | | OAK LAWN | IL | 60453 | USA | TRADE PAYABLE | | | | | $135.00 | |
| 328663 | | WINNIE CLARK | 226 | | | | GREENSBORO | NC | | USA | TRADE PAYABLE | | | | | $192.54 | |
| 328664 | | WINNIE DICKERSON | 205 BRIARWOOD LAKE DR | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $42.84 | |
| 328665 | | WINNIE EVANS | 533 MOUNT PLEASANT RD | | | | PITTSBURGH | PA | 15214 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 328666 | | WINNIE NYAMBANE | 6128 106TH AVE N | | | | MINNEAPOLIS | MN | 55443 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 328667 | | WINNILY KEAH | 3131 27TH ST S | | | | FARGO | ND | 58103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328668 | | WINNING MANDY | 3022 STATE RT 59 | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $5.38 | |

Debtor Name: KMART CORPORATION 18-23538-shl Doc 1629 Filed 01/17/19 Entered 01/17/19 23:17:33 Main Document Case Number: 18-23538

Schedule E/F: Part 2, Question 3

Pg 4086 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 328669 | | WINNING RESOURCES LIMITED | RM NO612-6136TH FURCHEVALIER COMM | CTRNO8 WANG HOI ROKOWLOON BAY | | | KOWLOON | | | | TRADE PAYABLE | | | | | $117,541.84 | |
| 328670 | | WINNINGHAM AMANDA | 2724 N AINSWORTH ST | | | | PORTLAND | OR | 97217 | USA | TRADE PAYABLE | | | | | $33.51 | |
| 328671 | | WINNINGHAN SHARONCA | 190ACRESLN | | | | ORRUM | NC | 28369 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 328672 | | WINNINGHAN SHARONCA | 190ACRESLN | | | | ORRUM | NC | 28369 | USA | TRADE PAYABLE | | | | | $10.47 | |
| 328673 | | WINNIPEG PANTS & SPORTSWEAR MFG LT | 85 ADELAIDE STREET | | | | WINNIPEG | R3 | | | TRADE PAYABLE | | | | | $104.50 | |
| 328674 | | WINNSCAPES INC | 6079 TAYLOR RD | | | | GAHANNA | OH | 43230 | USA | TRADE PAYABLE | | | | | $2,795.01 | |
| 328675 | | WINONA CHIMAL | PO BOX 395 | | | | MESCALERO | NM | 88340 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 328676 | | WINONA HITCH | 2065 XAVIER LN NONE | | | | ROSEVILLE | CA | | | TRADE PAYABLE | | | | | $210.47 | |
| 328677 | | WINONA MCKOY | 1907 OTIS ST NE | | | | WASHINGTON | DC | 20018 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328678 | | WINONA MELVIN | 4134 S 800 E | | | | ELWOOD | IN | 46036 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 328679 | | WINONA MINKOWSKI | 11470 COUNTY ROAD 11 | | | | WAUSEON | OH | | | TRADE PAYABLE | | | | | $4.70 | |
| 328680 | | WINONA ST CLAIRE | 220 KEMP AVE SE | | | | DEVILS LAKE | ND | 58301 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 328681 | | WINSAND MARLYS | 1959 S POWER RD STE 103-246 | | | | MESA | AZ | 85206 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 328682 | | WINSAND MARLYS | 1959 S POWER RD STE 103-246 | | | | MESA | AZ | 85206 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 328683 | | WINSHIP TABATHA | 7 MANOR DRIVE | | | | CLAREMONT | NH | 03743 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328684 | | WINSILETTE NIXON | 1020 NW 1ST CT | | | | HALLANDALE | FL | 33009 | USA | TRADE PAYABLE | | | | | $7.48 | |
| 328685 | | WINSLOW ALISHA | 102 SAGAMORE ST | | | | MANCHESTER | NH | 03104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328686 | | WINSLOW BONNIE D | 600 HWY 64 | | | | MANTEO | NC | 27954 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 328687 | | WINSLOW CHRISTINE | 1208 WARWOOD AVE APT 20 | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328688 | | WINSLOW CRYSTAL | 24032 S TOM BEALL RD | | | | LAPWAI | ID | 83540 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 328689 | | WINSLOW HEATHER A | 216 MORGAN STREET | | | | HOUMA | LA | 70393 | USA | TRADE PAYABLE | | | | | $23.50 | |
| 328690 | | WINSLOW KIMBERLY | 21106 MT EVANS DR | | | | RENO | NV | 89508 | USA | TRADE PAYABLE | | | | | $43.08 | |
| 328691 | | WINSLOW KRYSTAL | 19 ANTHONY DR | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 328692 | | WINSLOW MICHELLE | 10909 W 65THWAY | | | | ARVADA | CO | 80004 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 328693 | | WINSLOW PHAEDRALYNN | 274 CONFEDERATE DRIVE | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 328694 | | WINSLOW SHANEIQUA | PO BOX 0082 | | | | MILWAUKEE | WI | 53201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328695 | | WINSLOW SHAREKA | 2625 CORBITT | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 328696 | | WINSLOW STEVANNA | 10121 -2117 COUNTY RD N | | | | KANUTE | OK | 73626 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328697 | | WINSOME BENAIN | 9621 AVE B | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $740.00 | |
| 328698 | | WINSOME DRYSDATE | 90 VARK ST | | | | YONKERS | NY | | | TRADE PAYABLE | | | | | $53.98 | |
| 328699 | | WINSONG NELSON | HC64 SITE 2 BOX 12 | | | | HOOPA | CA | 95546 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 328700 | | WINSOR CYNTHIA | 300 LAMBERT UND HWY | | | | WARWICK | RI | 02886 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328701 | | WINSTEAD BILLY DMR | 401 HOLLY DRIVE | | | | SHARPSBURG | NC | 27878 | USA | TRADE PAYABLE | | | | | $1,356.57 | |
| 328702 | | WINSTEAD CANDICE | 217 SUGGS STREET | | | | TARBORO | NC | 27886 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328703 | | WINSTEAD CURTIS L | 819 FRANKLIN ST | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $14.26 | |
| 328704 | | WINSTEAD IVY Z | 1939 ASBURY DRIVE | | | | EVANSVILLE | IN | 47720 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 328705 | | WINSTEAD JELSA | 4037 MORTON PULLIAM | | | | ROXOBORO | NC | 27574 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328706 | | WINSTEAD JESSIE | 685 W BROADWAY ST | | | | MADISONVILLE | KY | 42431 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 328707 | | WINSTEAD KATHY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328708 | | WINSTEAD LYNDSY M | 10027 FALCON CREEK DR | | | | LITTLETON | CO | 80130 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 328709 | | WINSTEAD MIA | 1101 FIRST STREET | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 328710 | | WINSTON & STRAWN | 35 W WACKER DR | | | | CHICAGO | IL | 60601 | USA | TRADE PAYABLE | | | | | $1,110.60 | |
| 328711 | | WINSTON ANIKA M | 522 ESTATE MT PLEASANT | | | | FSTED | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328712 | | WINSTON ARLANDA | 7888 WEST PALMETTO AVE | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328713 | | WINSTON BAKER | 213 KOPP AVE | | | | JEFFERSONVL | IN | 47130 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 328714 | | WINSTON BERTHA | HOME | | | | CHESAPEKE | VA | 23701 | USA | TRADE PAYABLE | | | | | $12.09 | |
| 328715 | | WINSTON CARLA | 4429 CLARENCE AVE | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328716 | | WINSTON CARLA | 4429 CLARENCE AVE | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328717 | | WINSTON CAROLYN D | 693 HARDING PLACE | | | | NASHVILLE | TN | 37211 | USA | TRADE PAYABLE | | | | | $9.07 | |
| 328718 | | WINSTON DAFRYCK | 14700 WASHINGTON AVE | | | | SAN LEANDRO | CA | 94578 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 328719 | | WINSTON DAFRYCK | 14700 WASHINGTON AVE | | | | SAN LEANDRO | CA | 94578 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 328720 | | WINSTON DERRICK | 113 GEORGE STREET | | | | ADAIRSVLLE | GA | 30103 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 328721 | | WINSTON DOUGLAS | 1016 N MARCELLA AVE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 328722 | | WINSTON DUNKLEY | 10765 59TH AVE S | | | | SEATTLE | WA | 98178 | USA | TRADE PAYABLE | | | | | $769.99 | |
| 328723 | | WINSTON EBONY | 704 DETER RD | | | | RICHMOND | VA | 23225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328724 | | WINSTON JOHNATHAN | 532 BRIGHT AVE APT 2 | | | | INGLEWOOD | CA | 90301 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 328725 | | WINSTON JOYCE | 98 FAWN RD NONE | | | | HAWLEY | PA | 18428 | USA | TRADE PAYABLE | | | | | $115.79 | |
| 328726 | | WINSTON KAREENA | 4429 CLARENCE AVE | | | | SAINT LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 328727 | | WINSTON KIMBERLY | 706 CHURCH ST | | | | CLIFTON FORGE | VA | 24422 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 328728 | | WINSTON LACRESHA | 12342 PINTA | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 328729 | | WINSTON LAVONDA | 724 E 92ND ST | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 328730 | | WINSTON LISA | 101 B BRUCE ST | | | | ADAIRSVILLE | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328731 | | WINSTON MARLA | 401 S LE DOUX RD | | | | LOS ANGELES | CA | 90048 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 328732 | | WINSTON MAUDE C | 3101 CULLENWOOD DR | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328733 | | WINSTON MUNRO | 65 JOE EWING DR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $806.75 | |
| 328734 | | WINSTON NATALIE C | 1450 CENIC OAKS RD | | | | ORANGE PARK | FL | 32065 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 328735 | | WINSTON PALMER | 200 SOUTH CITSON STREET APT 212 | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $7.81 | |
| 328736 | | WINSTON RADER | 2647 SE SEDGWICK ROAD | | | | PORT ORCHARD | WA | | | TRADE PAYABLE | | | | | $4.35 | |
| 328737 | | WINSTON RAVEN | 201 BAYLESS AVE | | | | FLORENCE | AL | 35630 | USA | TRADE PAYABLE | | | | | $117.75 | |
| 328738 | | WINSTON ROBIN | 2801 DENTON TAP 1234 | | | | LEWISVILLE | TX | 75067 | USA | TRADE PAYABLE | | | | | $74.11 | |
| 328739 | | WINSTON ROCA | 175 SYLVESTER ST | | | | WESTBURY | NY | 11590 | USA | TRADE PAYABLE | | | | | $47.40 | |
| 328740 | | WINSTON SALEM JOURNAL | P O BOX 3159 | | | | WINSTON SALEM | NC | 27102 | USA | TRADE PAYABLE | | | | | $8,719.42 | |
| 328741 | | WINSTON SARAH | 12324 BANGOR | | | | GARFIELD | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328742 | | WINSTON TAMIKA | 2939 MICHIGAN | | | | ST LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $16.59 | |
| 328743 | | WINSTON TANESHIA | 1045 W MORLIN | | | | COLORADO SPRINGS | CO | 80917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328744 | | WINSTON TRACY | 3107 QUAIL OAKS DR | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $125.64 | |
| 328745 | | WINSTON TRACY | 3107 QUAIL OAKS DR | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $1.21 | |
| 328746 | | WINSTON WILLIAMS | 1150 HENNEPIN AVE H801 | | | | MINNEAPOLIS | MN | 55403 | USA | TRADE PAYABLE | | | | | $348.00 | |
| 328747 | | WINSTON YVETTE | 4916 THORNHURST | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 328748 | | WINSWORTH AMANDA S | PO BOX 112 | | | | MEEKEER | OK | 74855 | USA | TRADE PAYABLE | | | | | $38.64 | |
| 328749 | | WINTER APRIL | 948 WEST OLD TOWN RD | | | | OLD TOWN | ME | 04468 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 328750 | | WINTER CRYSTAL R | 401 N EDEN DR | | | | CAYCE | SC | 29033 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 328751 | | WINTER DANYELLE | PA ST | | | | PA | PA | 19043 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328752 | | WINTER DANYELLE | PA ST | | | | PA | PA | 19043 | USA | TRADE PAYABLE | | | | | $69.40 | |
| 328753 | | WINTER DEBORAH | 7012 CR 68 | | | | MILLERSBURG | OH | 44654 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328754 | | WINTER ELIZABETH | 31 CAFFONI DR | | | | LEOMINSTER | MA | 01453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328755 | | WINTER GREGION | 685 LITTLETON CUTOFF RD | | | | ATTALLA | AL | 35954 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 328756 | | WINTER MARIA | 9337-B KATY FRWY 334 | | | | HOUSTON | TX | 77024 | USA | TRADE PAYABLE | | | | | $9.60 | |

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 328757 | | WINTER MCCRARY | 2306 FARAON ST | | | | SAINT JOSEPH | MO | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328758 | | WINTER MICHELE | 160 SPRING DALE | | | | PERRISBURG | VA | 24134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328759 | | WINTER NANCY | 5534 36TH CRT E APT203 | | | | ELLENTON | FL | 34222 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 328760 | | WINTER NORMAN | 9045 S DEER RIDGE TRL | | | | HEREFORD | AZ | 85615 | USA | TRADE PAYABLE | | | | | $48.01 | |
| 328761 | | WINTER PAUGH | 45 CONRATH AVE | | | | SALAMANCA | NY | 14779 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 328762 | | WINTER ROBERT S | 12312 BIRD HAVEN | | | | SAINT LOUIS | MO | 63128 | USA | TRADE PAYABLE | | | | | $69.98 | |
| 328763 | | WINTER SHELIA | 106 LAUREL AV | | | | POCA | WV | 25159 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328764 | | WINTER SHERRY | 36220ZION RD | | | | RUTLAND | OH | 45775 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 328765 | | WINTER SUSAN | 143 FIRST AVE N | | | | HOMETOWN | WV | 25109 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 328766 | | WINTER TAMMY L | 2506 JENNY DR | | | | SHAWNEE | OK | 74804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328767 | | WINTERLY WILLIAMS | 19200 ROSELAND AVE. G-24 | | | | CLEVELAND | OH | 44117 | USA | TRADE PAYABLE | | | | | $3.53 | |
| 328768 | | WINTERS ALBERTA | XXXXX | | | | WILMINGTON | NC | 28405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328769 | | WINTERS ALBERTA | XXXXX | | | | WILMINGTON | NC | 28405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328770 | | WINTERS AMANDA | 9210 HUNTERS CREEK WAY | | | | CHOWCHILLA | CA | 93610 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 328771 | | WINTERS ANTHONY | 1201 CHERRY LANE | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 328772 | | WINTERS BARBARA | 10611 GLENWOLDE DR | | | | HOUSTON | TX | 77099 | USA | TRADE PAYABLE | | | | | $32.35 | |
| 328773 | | WINTERS BREANNA | 888 CREE AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 328774 | | WINTERS DONAOLD | NEWTON | | | | GRETNA | LA | 70053 | USA | TRADE PAYABLE | | | | | $20.34 | |
| 328775 | | WINTERS FRANCES | 120 TIMBERWOLF DR | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 328776 | | WINTERS GINA | 3120 E 51 | | | | TULSA | OK | 74105 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 328777 | | WINTERS JENNIFER | 726 N MCDONALD RD | | | | SPOKANE VALLEY | WA | 99206 | USA | TRADE PAYABLE | | | | | $9.13 | |
| 328778 | | WINTERS JOVONDA | 1721 ASHTON CT | | | | SWANSEA | IL | 62226 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 328779 | | WINTERS JULIA | 662 MOUNTAIN VIEW ST | | | | FILLMORE | CA | 93015 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 328780 | | WINTERS JULIA | 662 MOUNTAIN VIEW ST | | | | FILLMORE | CA | 93015 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 328781 | | WINTERS JULIA | 662 MOUNTAIN VIEW ST | | | | FILLMORE | CA | 93015 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 328782 | | WINTERS JULIE | 325 ELK AVE | | | | STONEWOOD | WV | 26301 | USA | TRADE PAYABLE | | | | | $15.12 | |
| 328783 | | WINTERS KELLY | 15022 CORONA ST | | | | BRISTOL | VA | 24202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328784 | | WINTERS LATONYA | 1821JOGROAD APT 101 | | | | WPB | FL | 33411 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 328785 | | WINTERS LATOYA | 6911 S MERRILL AVE | | | | CHICAGO | IL | 60636 | USA | TRADE PAYABLE | | | | | $73.60 | |
| 328786 | | WINTERS MARLYN | 11936 LIBERTY ST | | | | CLINTON | LA | 70722 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 328787 | | WINTERS MARY | 4317 LEXINGTON ST | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328788 | | WINTERS NN | 376 OLD MILL RD | | | | CARTERSVILLE | GA | 30120 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 328789 | | WINTERS PAMELA | 125 E CHURCH ST | | | | PERRYSVILLE | OH | 44864 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328790 | | WINTERS PATICIA | 857 OAK DR | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $459.98 | |
| 328791 | | WINTERS PATRICIA | 4096 EAST 136TH ST | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 328792 | | WINTERS PATTY | 28450 HALFIELD PT | | | | CALHAN | CO | 80808 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 328793 | | WINTERS SHECORI | 8883H N SWAN RD | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328794 | | WINTERS SHECORI | 8883H N SWAN RD | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328795 | | WINTERS SHIRLEY | 4428 ADAMS ST | | | | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $67.86 | |
| 328796 | | WINTERS SUMMER | 11030 E 15THPL | | | | TULSA | OK | 74128 | USA | TRADE PAYABLE | | | | | $38.82 | |
| 328797 | | WINTERS SUSAN | 1135 STAGER WAY | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 328798 | | WINTERS TONIA | 1304 AVE B APT A | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $14.34 | |
| 328799 | | WINTERS VANNESSA | 7119 SOUTH ST 108 | | | | ST LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 328800 | | WINTERS XAVIAR D | 716 7TH AVE N | | | | ST PETERSBURG | FL | 33709 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 328801 | | WINTERSDYKE TAMARA | 142 NOBLE RD | | | | FAIRVIEW | NC | 28730 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 328802 | | WINTERSDYKE TAMRA | 142 NOBLE RD | | | | FAIRVIEW | NC | 28730 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 328803 | | WINTERSMITH MEGAN | 10029 S S CALHOUN | | | | CHICAGO | IL | 60617 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 328804 | | WINTHER STACY | 5010 SOUTH 174TH STREET | | | | OMAHA | NE | 68135 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 328805 | | WINTON DAWN | 185 EL MONTE ST | | | | UMATILLA | OR | 97882 | USA | TRADE PAYABLE | | | | | $15.55 | |
| 328806 | | WINTON MELANIE | 2138 WILLSON ROAD | | | | KNOXVILLE | TN | 37912 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 328807 | | WINTRESS LINTON | 2105 W CORYDON ST | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 328808 | | WINTRINGHAM AMY | 2127 PIONEER AVE APT D6 | | | | CODY | WY | 82414 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328809 | | WINTSTON DIANNA | 3498 MEADOWDALE BLVD | | | | RICHMND | VA | 23234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328810 | | WINWRIGHT MARIE | 4802 BELLEVILLE CIRCLE SPT 5 | | | | SOUTH BEND | IN | 46619 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 328811 | | WINZEL MICHAEL C | 5235 N 29TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $13.29 | |
| 328812 | | WINZER ACYE | 3221 RED BUD LN | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $3.92 | |
| 328813 | | WIOLETTA BISKUP | 2600-2798 HAZEL GROVE LN | | | | OVIEDO | FL | 32766 | USA | TRADE PAYABLE | | | | | $111.20 | |
| 328814 | | WION EMILIE H | 150 WEST 2ED STREET | | | | NEWBURG | MO | 65550 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 328815 | | WIOT GAIL | 16411 SOUTH 90TH STREET | | | | ORLAND PARK | IL | 60462 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 328816 | | WIPF BOBBI | 4398 UNIVERSAL DR 23 | | | | RAPID CITY | SD | 57702 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 328817 | | WIPPERFURTH ANGELA A | 517 OAK ST | | | | ARENA | WI | 53503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328818 | | WIPRO BPO | 15455 N DALLAS PKWY STE 1450 | | | | ADDISON | TX | 75001 | USA | TRADE PAYABLE | | | | | $274,955.77 | |
| 328819 | | WIREMAN TRISH | 21 ZANDER LN | | | | GREENUP | KY | 41144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328820 | | WIRES CHRIS | 612 EMMA ST | | | | LAKELAND | FL | 33815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328821 | | WIRICK MARGARET | 572 TIMBER VILLAGE RD | | | | GROVELAND | FL | 34736 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 328822 | | WIRT LAURA | 5353 RABBIT HASH RD | | | | UNION | KY | 41091 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 328823 | | WIRTANEN KAREN | 1396 MARY DUNN RD | | | | BARNSTABLE | MA | 02630 | USA | TRADE PAYABLE | | | | | $131.56 | |
| 328824 | | WIRTH MERLIE | 230 N OHIO ST | | | | OLNEY | IL | 62450 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 328825 | | WIRTZ BEVERAGE ILLINOIS LLC | 333 FOREST VIEW ROAD | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $1,577.10 | |
| 328826 | | WIS INTERNATIONAL | PO BOX 200081 | | | | DALLAS | TX | 75320 | USA | TRADE PAYABLE | | | | | $164,593.26 | |
| 328827 | | WISCONSIN PUBLIC SERVICE | PO BOX 3140 | | | | MILWAUKEE | WI | 53201-3140 | USA | UTILITIES PAYABLE | | | | | $7,715.56 | |
| 328828 | | WISDOM PATRICE | 2901 NW 157 TER | | | | MIAMI | FL | 33054 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 328829 | | WISE ALEX | 108 W 23RD | | | | HUTCHINSON | KS | 67502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328830 | | WISE BONNIE | 40413 WOLFE RD | | | | CAL | MS | 39740 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 328831 | | WISE BRIAN | 12803 LAMPTON LN | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 328832 | | WISE BRITTANE | 2707 QUEENS CHAPEL RD S | | | | MT RANIER | MD | 20712 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 328833 | | WISE BUZZARD | 925 5TH ST W | | | | ROUNDUP | MT | 59072 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 328834 | | WISE CYNTHIA | 8513 CROAKER RD | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 328835 | | WISE DEBORAH | 9150 WILLIAMS PORT PIKE | | | | FALLING WATERS | WV | 25419 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 328836 | | WISE DIANE R | 2900 S LAKELINE BLVD | | | | CEDAR PARK | TX | 78613 | USA | TRADE PAYABLE | | | | | $75.74 | |
| 328837 | | WISE ELIZABETH | 116 CARSON DR SE | | | | FORT WALTON BEAC | FL | 32548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328838 | | WISE ERNEST | 311 NORTH BLUFF | | | | BUTLER | PA | 16001 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 328839 | | WISE FOODS INC | P O BOX 822233 | | | | PHILADELPHIA | PA | 19182 | USA | TRADE PAYABLE | | | | | $40,459.16 | |
| 328840 | | WISE FRANCINE | 7525 EDDWARD AVE | | | | OMAHA | NE | 68128 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 328841 | | WISE KENESHA D | 201A HIGHLAND BLVD | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328842 | | WISE LEAH | 7846 LA MONA CIR | | | | BUENA PARK | CA | 90620 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 328843 | | WISE LINDA | 11167 W GEM ST | | | | CRYSTAL RIVER | FL | 34428 | USA | TRADE PAYABLE | | | | | $4.70 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 328844 | | WISE LISA | 630 WATTS HILL RD | | | | ELGIN | SC | 29045 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 328845 | | WISE LORIE | 1403 8TH ST | | | | PHENIX CITY | AL | 36867 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328846 | | WISE MARK | 2006 COLONIAL PARC | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $12.81 | |
| 328847 | | WISE MICHELLE | 112 ARGYLE AVE | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328848 | | WISE MIKE | 5031 KENT AVE | | | | GROVES | TX | 77619 | USA | TRADE PAYABLE | | | | | $59.29 | |
| 328849 | | WISE NICOLE | 3097976 WILLFANCE ROAD | | | | LANGSVILLE | OH | 45741 | USA | TRADE PAYABLE | | | | | $16.73 | |
| 328850 | | WISE POWER EQUIPMENT LLC | 2842 BARDSTOWN ROAD | | | | ELIZABETHTOWN | KY | 42701 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 328851 | | WISE RASHAYE | 7125 PUCKETT ST SW | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $14.78 | |
| 328852 | | WISE ROBIN | 412 CHASE DR | | | | IRON STATION | NC | 28164 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328853 | | WISE RONALD | 3340 JACKSON ST | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328854 | | WISE SAKINAH | 3802 GOLFVIEW DR | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 328855 | | WISE SAVANNAH | 1340 WILLOW GLEN DR 3 | | | | KALISPELL | MT | 59901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328856 | | WISE SHANNON | 2422 CLINE ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328857 | | WISE SHERITA | 1105 W O SBORN RD | | | | FARMVILLE | VA | 23901 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 328858 | | WISE SHERRY | PO BOX 604 | | | | WAGENER | SC | 29164 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328859 | | WISE TEILA S | 418 NW 4 ST | | | | MIAMI | FL | 33128 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 328860 | | WISE TONETTE | 98-843 KAONOHI ST APT A | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328861 | | WISE TREMECKA | 132 IDLERUN DR | | | | COLLINSVILLE | IL | 62234 | USA | TRADE PAYABLE | | | | | $9.79 | |
| 328862 | | WISE TYANDREA | 22253 CUSTIS ST | | | | WACHAPREAGUE | VA | 23480 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 328863 | | WISE WAYNE | 942 OLD BELLE VILLE ROAD | | | | ST MATTHEWS | SC | 29135 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 328864 | | WISECARVER JANNIE | 3396 SANDHURST DR | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $46.00 | |
| 328865 | | WISECARVER SARAH | 448 FOUNTAIN LAKE RD | | | | COLUMBIA | SC | 29206 | USA | TRADE PAYABLE | | | | | $55.50 | |
| 328866 | | WISEGARVER SARAH | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OR | 97470 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 328867 | | WISELY NICOLE | 12420 COUNTY HW 5 | | | | ATKINSON | IL | 61235 | USA | TRADE PAYABLE | | | | | $4.25 | |
| 328868 | | WISEMAN ANNMARIE | OFFICE | | | | WINDSOR | VA | 23487 | USA | TRADE PAYABLE | | | | | $108.00 | |
| 328869 | | WISEMAN BRITTANY | 5059 SOLOMONS ISLAND RD | | | | LOTHIAN | MD | 20711 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 328870 | | WISEMAN DORTHY B | 3636 W 44THST | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 328871 | | WISEMAN JEANETTE | 13733 CROSSBURN AVE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328872 | | WISEMAN JULES | 5232 MARIETTA DR N | | | | MOBILE | AL | 36618 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328873 | | WISEMAN RUBY | 626 HALLS DR | | | | CHAS | WV | 25306 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 328874 | | WISEMAN SHAWNAE | 6331 3RD ST PO BOX 285 | | | | CHESAPEAKE BEACH | MD | 20732 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 328875 | | WISEMAN TERSHEIA | 1488 GESNA DRIVE | | | | HANOVER | MD | 21076 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 328876 | | WISEMAN TRACY | 401 SOUTHVIEW DR | | | | WASHINGTON | IN | 47501 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 328877 | | WISENER PAT | 4252 W 1140 N | | | | VERNAL | UT | 84078 | USA | TRADE PAYABLE | | | | | $31.48 | |
| 328878 | | WISER SOLUTIONS INC | 1730 S EL CAMINO REAL STE 500 | | | | SAN MATEO | CA | 94402 | USA | TRADE PAYABLE | | | | | $78,480.00 | |
| 328879 | | WISHER SHAWNGUIL | 150 LAKEVIEW DR | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328880 | | WISHNEVSKY DONALD | 516 WASHINGTON AVE | | | | PRINCETON | WV | 24740 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 328881 | | WISHTEYAH MELISSA L | 512 SW TAYLOR | | | | TOPEKA | KS | 66603 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 328882 | | WISKIN COREY | 10101 S 1ST ST | | | | ALLEN | KY | 41601 | USA | TRADE PAYABLE | | | | | $111.79 | |
| 328883 | | WISKIRCHEN BONNIE | 207 S 2ND ST | | | | DE SOTO | MO | 63020 | USA | TRADE PAYABLE | | | | | $260.55 | |
| 328884 | | WISKIRCHEN KATHY | 25339 250TH ST | | | | EWING | MO | 63440 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 328885 | | WISLAINE CLERVEAU | 2111 NEDRO RD | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 328886 | | WISLER CATHY | P O BOX 610 | | | | HONOKAA | HI | 96727 | USA | TRADE PAYABLE | | | | | $4.43 | |
| 328887 | | WISLER ERIN M | 1824 E POLE RD | | | | EVERSON | WA | 98247 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 328888 | | WISLER TRACIE | 12179 HILVNN DR NONE | | | | BURLINGTON | WA | 98233 | USA | TRADE PAYABLE | | | | | $9.47 | |
| 328889 | | WISNER CATHY | PO BOX 75 | | | | BUCODA | WA | 98530 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 328890 | | WISNER CYNTHIA | 351 EAST MAPLE ST APT D | | | | DALLASTOWN | PA | 17313 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 328891 | | WISNER DUSTIN T | 104 S MAIN ST | | | | BUCKLAND | OH | 45819 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 328892 | | WISNER PAM | 1350 BAY HARBOR DR APT 202 | | | | PALM HARBOR | FL | 34685 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 328893 | | WISNER RACHAEL | 210 N MAIN ST | | | | HEROIMER | NY | 13350 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 328894 | | WISNIEWISKI MICHAEL | 4 STUART DR | | | | LOS LUNAS | NM | 87031 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 328895 | | WISNIEWSKI JOHN | 2319 MILSTEAD CIR NE | | | | MARIETTA | GA | 30066 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 328896 | | WISNIEWSKI NANCY | 9216 GLENNOOR LN | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328897 | | WISNIEWSKI VIKKI | PO BOX 643 | | | | ARAGON | GA | 30104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328898 | | WISNOSKI KATHY | 51535 NICOLETTE DR | | | | CHESTERFIELD | MI | 48047 | USA | TRADE PAYABLE | | | | | $57.00 | |
| 328899 | | WISNOSKI PETE | 3470 W HILLTOP DR | | | | CHAPPELL HILL | TX | 77426 | USA | TRADE PAYABLE | | | | | $33.08 | |
| 328900 | | WISNOWSKI TRACY | 3223 FALLING LEAF LN | | | | SPRING | TX | 77380 | USA | TRADE PAYABLE | | | | | $11.29 | |
| 328901 | | WISON LADANA | XXX | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $25.16 | |
| 328902 | | WISOR JOAN M | 2761 MICHAELS DR | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328903 | | WISSEH ANEILAY | 267 PAWTUCKET ST | | | | LOWELL | MA | 01854 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 328904 | | WISSINGER JENNIFER | 425 SAINT VRAIN PL APT 301 | | | | COLORADO SPGS | CO | 80904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328905 | | WISSY JONES | 904 E 4TH ST | | | | TAHLEQUAH | OK | 74464 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 328906 | | WISURI KIM | 20083 S HARTSBURG HILLS R | | | | HARTSBURG | MO | 65039 | USA | TRADE PAYABLE | | | | | $467.51 | |
| 328907 | | WITACKER BETTY | 3300 SHILLOW SPRINGS ROAD | | | | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328908 | | WITCHARD JANEEN | 344 NORTH POTTEBAUL AVE APT 82 | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $9.92 | |
| 328909 | | WITCHER CAROLYN | 214 ENGLESIDE CIR APT 2C | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328910 | | WITCHER DURALL L | 4914 ANGELA DR | | | | CHATTANOOGA | TN | 37410 | USA | TRADE PAYABLE | | | | | $20.03 | |
| 328911 | | WITCHER LISA | 301 TROUPE ST | | | | H SPG NAT PK | AR | 71901 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 328912 | | WITCHER MICHELLE | 1224 AARDVARK TRAIL | | | | CLEVELAND | GA | 30528 | USA | TRADE PAYABLE | | | | | $19.14 | |
| 328913 | | WITESIDE DAKOTE L | 1073 FATHER JUDGE RD | | | | MONROE | VA | 24574 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328914 | | WITHAM NATT | 11234 W 54TH LN | | | | ARVADA | CO | 80002 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 328915 | | WITHERS BEATRICE | 1211 CHESTNUTGROVE DR | | | | FOREST | VA | 24551 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328916 | | WITHERS BILL | 121 WATER ST | | | | JACKSON | CA | 95642 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 328917 | | WITHERS JAMES M JR | 4310 RICHARD CALDWELL LN | | | | HICKORY | NC | 28602 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 328918 | | WITHERS LISA | 8600 E 84TH TER | | | | RAYTOWN | MO | 64138 | USA | TRADE PAYABLE | | | | | $59.18 | |
| 328919 | | WITHERS MELISSA | 301 ALLENBROOK ST | | | | N LITTLE ROCK | AR | 72116 | USA | TRADE PAYABLE | | | | | $47.84 | |
| 328920 | | WITHERS PAULINE | 3220 N 7TH ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328921 | | WITHERS RHONDA | 2220 PREDIGIOUS LN | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 328922 | | WITHERS SHAMIKA | 1001 LAWRENCE ST NE | | | | WASHINGTON | DC | 20017 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 328923 | | WITHERS TONYA | 9610 MEADOW DR | | | | HILLSBORO | MO | 63050 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 328924 | | WITHERSPOON ALLIE | 3600 HOPE VALLEY RD | | | | DURHAM | NC | 27707 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 328925 | | WITHERSPOON ANGELA | 2134 PAWPAW LN | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 328926 | | WITHERSPOON BRITTIANY | 5109 BROOKTREE DRIVE | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $50.50 | |
| 328927 | | WITHERSPOON CHARLETTE | 4627 BLANCHE RD LOT 30 | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328928 | | WITHERSPOON CRISTINA | 14 TOREY PINES DR APT 12 | | | | LITTLE ROCK | AR | 72210 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 328929 | | WITHERSPOON ELAINE | 6418 BELVIDERE | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328930 | | WITHERSPOON JOHN | 126 RUSSETT DR N | | | | KEIZER | OR | 97303 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 328931 | | WITHERSPOON LAKIEA | 909 FARR RD APT 12 | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 328932 | | WITHERSPOON LAURA A | 5761 SOUTHWEST ACRES DR | | | | CLEMMONS | NC | 27012 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 328933 | | WITHERSPOON NICOLETTE W | 1848 NW 58TH ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328934 | | WITHERSPOON ORVILLE | 3516 BANQUO DR | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $10.46 | |
| 328935 | | WITHERSPOON REBECCA L | 9298 N MITCHELLE DR | | | | CITRUS SPRINGS | FL | 34434 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328936 | | WITHERSPOON REGINALD | PO BOX 43 | | | | VAN WYCK | SC | 29744 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 328937 | | WITHERSPOON SANDRA | 106 KAYAK AVE NE | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328938 | | WITHERSPOON SANDRA H | 432 W 12 ST | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $11.45 | |
| 328939 | | WITHERSPOON SHARON | 1000 MARLAND 351 | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328940 | | WITHERSPOON SHRITA N | 4003 BEAUFAIN ST | | | | DURHAM | NC | 27704 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 328941 | | WITHERSPOON THERESA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44485 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 328942 | | WITHERSPOON TIANNA | 5719 FISHER RD | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 328943 | | WITHERSPOON TOYA | 6105 KESTREL CT APT 105 | | | | CHARLOTTE | NC | 28269 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 328944 | | WITHFIELD KATHY | 611 LARKSPUR ROAD | | | | KINSTON | NC | 28538 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328945 | | WITHNELL TOMMY | 3707 W FEEMSTER AVE | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $50.16 | |
| 328946 | | WITHNEY CHIPPENDALE | 1011 GEORGE ST | | | | EASTON | PA | 18020 | USA | TRADE PAYABLE | | | | | $7.53 | |
| 328947 | | WITHOUSE JOHN | 3465 PHILLIPS HIGHWAY 925 | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $2.45 | |
| 328948 | | WITHOUSE LAURIE | 2847 JACOB AVE | | | | ATLANTIC BCH | FL | 32233 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328949 | | WITHROW ANASTASIA | 265 N BROADWAY | | | | BLYTHE | CA | 92225 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 328950 | | WITHROW GINALARRY | 437 HARBOR ST | | | | CONNEAUT | OH | 44030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328951 | | WITHROW JOANIE | 2541 ROUTE 711 SOUTH | | | | LIGONIER | PA | 15658 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 328952 | | WITHROW MICHAEL | 107 PINE CT | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328953 | | WITHROW VALLERI | 354 SHEVELLE DR | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328954 | | WITKOWSKI CARLYN | 129 GRAND RIDGE RD | | | | BETHEL PARK | PA | 15102 | USA | TRADE PAYABLE | | | | | $429.50 | |
| 328955 | | WITLLIAMS JULIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IL | 61240 | USA | TRADE PAYABLE | | | | | $275.15 | |
| 328956 | | WITLOCK ANGELA | 521 JACOB STREET | | | | CHARLESTON | WV | 25301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328957 | | WITMER TAMK | 2508 NE 66 ST | | | | GLADSTONE | MO | 64118 | USA | TRADE PAYABLE | | | | | $46.45 | |
| 328958 | | WITRAGO LIZETTE | 2710 W BILLINGS ST | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 328959 | | WITT ADAM | 476 S 393RD WEST AVE | | | | TERLTON | OK | 74081 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 328960 | | WITT ASHLEY | 13226 BREWSTER RD | | | | MASARYKTOWN | FL | 34609 | USA | TRADE PAYABLE | | | | | $2,956.32 | |
| 328961 | | WITT CINDY | 1605 WELLAMET | | | | KETTERING | OH | 45429 | USA | TRADE PAYABLE | | | | | $3.60 | |
| 328962 | | WITT DONNA | 425 RICE ST | | | | SAINT PAUL | MN | 55103 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 328963 | | WITT HEATHER | 109 CHURCH AVE | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $20.19 | |
| 328964 | | WITT JAMES | 2130 APPLE VALLEY RD | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 328965 | | WITT KAREN | 227 8ATH ST | | | | TARPON SPGS | FL | 34689 | USA | TRADE PAYABLE | | | | | $41.56 | |
| 328966 | | WITT KATIE | RT 12 BOX326 | | | | HURRICANE | WV | 25702 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 328967 | | WITT KELLEY | 221 SOUTH LOUDOUN STREET | | | | STRASBURG | VA | 22657 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 328968 | | WITT LEAN | 115 W 20TH ST | | | | PUEBLO | CO | 81007 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 328969 | | WITT MELISSA | 381 RED BARN RD | | | | GUINTERSVILLE | AL | 35976 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 328970 | | WITT MELISSA A | 384 LECROY DR | | | | ALTOONA | AL | 35952 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328971 | | WITT MOLLY | 535 SAINT GEORGE ST | | | | GREEN BAY | WI | 54302 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 328972 | | WITT NATASHIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | TN | 37757 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 328973 | | WITT SANDY | 20820 AMBER HILL COURT | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $56.75 | |
| 328974 | | WITT SUSAN | 1050 ANDERSEN DR | | | | SAN RAFAEL | CA | 94901 | USA | TRADE PAYABLE | | | | | $261.59 | |
| 328975 | | WITTAKER CHARLES | 12136 E EXPOSITON AVE | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 328976 | | WITTBRODY ASHLEY | 10832 N 41ST AVE | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 328977 | | WITTE LINDSAY | 107 RECTER ST | | | | STERLING | VA | 20164 | USA | TRADE PAYABLE | | | | | $1,709.81 | |
| 328978 | | WITTEKIND KIM | 4089 CONASHAUGH LAKES | | | | MILFORD | PA | 18337 | USA | TRADE PAYABLE | | | | | $13.96 | |
| 328979 | | WITTEN TERESE | 7131A PREZA AVE | | | | NIAGARA FALLS | NY | 14303 | USA | TRADE PAYABLE | | | | | $34.61 | |
| 328980 | | WITTER MELISSA | 2514 E CASPER DR | | | | SPOKANE | WA | 99223 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 328981 | | WITTHAR SANDY | 1032 BROADMORE LN | | | | LIBERTY | MO | 64068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328982 | | WITTIG JASON M | 514 GRAND STATION RD | | | | LEOTARD | WV | 25253 | USA | TRADE PAYABLE | | | | | $14.11 | |
| 328983 | | WITTLIN SARI | 3881 NORTH 44TH AVE | | | | HOLLYWOOD | FL | 33021 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 328984 | | WITTMAN CHERYL | P O BOX 124 | | | | MILFAY | OK | 74046 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328985 | | WITTMAN LYN | 2087 COUNTY ROAD 602 | | | | LOOSE CREEK | MO | 65054 | USA | TRADE PAYABLE | | | | | $6.78 | |
| 328986 | | WITTMANN MISTY | 5106 FOXMOOR CIRCLE | | | | DAYTON | OH | 45429 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328987 | | WITTRS SHANNEQUE | 370 EMORYS TRIAL | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 328988 | | WITTY STACY | 9 SWEETBURGE DR | | | | ALEXANDER | NC | 28701 | USA | TRADE PAYABLE | | | | | $15.04 | |
| 328989 | | WITULSKI RACHEAL L | 310 S DEL PASO | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328990 | | WIX WILLIAM | 850 WOODROW AVE | | | | BURRTON | KS | 67020 | USA | TRADE PAYABLE | | | | | $51.53 | |
| 328991 | | WIXON ALVIS | 4308 OATES AVE | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328992 | | WIXON MAYA M | 408 RANDOM DR | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $202.91 | |
| 328993 | | WIXSOM KATHLEEN | 111 VAN MARA DR | | | | SYRACUSE | NY | 13212 | USA | TRADE PAYABLE | | | | | $116.64 | |
| 328994 | | WIYOR JURINA | 708 HERTFORD STREET | | | | GREENSBORO | NC | 27403 | USA | TRADE PAYABLE | | | | | $130.08 | |
| 328995 | | WIZZARD ANDREA | 70 GLENWOOD AVE | | | | POUGHKEEPSIE | NY | 12603 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 328996 | | WIZZARD HYVEN | 460 E 5TH ST NONE | | | | MOUNT VERNON | NY | 10553 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 328997 | | WJCA INC | 763 SUSQUEHANNA AVE | | | | FRANKLIN LAKES | NJ | 07417 | USA | TRADE PAYABLE | | | | | $3,829.84 | |
| 328998 | | WLATER ANETSBERGER | 221 DYCHES DR | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 328999 | | WLEH HELEN T | 66 GILPIN ROAD | | | | UPPER DARBY | PA | 19082 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 329000 | | WLSON ELBERT | 123 WARREN AVE | | | | REVERE | MA | 02151 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 329001 | | WM BAKER | 16 CHERRY LN | | | | SCITUATE | MA | 02066 | USA | TRADE PAYABLE | | | | | $690.61 | |
| 329002 | | WM BROWN GROUP INC | 999 S OYSTER BAY RD STE 106 | | | | BETHPAGE | NY | 11714 | USA | TRADE PAYABLE | | | | | $10,889.94 | |
| 329003 | | WNC PARKING LOT SERVICE INC | 128 NEWFOUND ROAD | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $1,043.22 | |
| 329004 | | WNEK LEO | 1157 VALMIRE DRIVE | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329005 | | WNR INDUSTRIES LTD | RM 701-6TWR BNEW MANDARIN PLAZA | 4 SCIENCE MUSEUM RD TST EAST | | | KOWLOON | | | | TRADE PAYABLE | | | | | $123,303.20 | |
| 329006 | | WOBBLETON APRIL | 23242 UNIT 1072 ROSEWOOD | | | | CALIFORNIA | MD | 20619 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 329007 | | WOCHELECON JAIME N | 20 AVELLINO RD | | | | FORT BRAGG | NC | 28307 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 329008 | | WOCUTT TRACY | 13025 E 16TH ST | | | | TULSA | OK | 74108 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 329009 | | WODS MICHELLE D | 514 DOUGLAS DR | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329010 | | WODY EVAN | 3266 S LAKEWOOD AVE | | | | TULSA | OK | 74135 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 329011 | | WOEBER MUSTARD MANUFACTURING C | | | | | | | | | | TRADE PAYABLE | | | | | $3,839.45 | |
| 329012 | | WOELKESIMS JESSE | 2460 GLENRIDGE RD | | | | ESCONDIDO | CA | 92027 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 329013 | | WOFFARD ANGEL | 308 HERBERT | | | | CEDARTOWN | GA | 30125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329014 | | WOFFORD AARON | 2823 PORTO ST SW | | | | ALB | NM | 87121 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 329015 | | WOFFORD AMANDA | 118 ZOAI PL NONE | | | | WILLOW SPRING | NC | 27592 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 329016 | | WOFFORD JAMIA | 536 NO 11TH ST | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329017 | | WOFFORD MARLO | 3980 N 104TH CT APT 206 | | | | OMAHA | NE | 68134 | USA | TRADE PAYABLE | | | | | $64.87 | |
| 329018 | | WOFFORD RAYGNA | 6109 GUARDIAN CT | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $79.40 | |
| 329019 | | WOGDERESEGN YEMISRACH | 5021 SEMINARY RD | | | | ALEXANDRIA | VA | 22311 | USA | TRADE PAYABLE | | | | | $3.42 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 329020 | | WOHL STEPAHIE | 1521 HAYES | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $53.37 | |
| 329021 | | WOHLD ERIC | 2321 3RD STREET | | | | EAU CLAIRE | WI | 54703 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 329022 | | WOHLERS JOSIE M | 2952 12TH ST NW | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329023 | | WOHLERT CHELSEA B | 2114 SEMINARY ST | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 329024 | | WOHLFORD JOHN | 3508 PRAIRIE DRIVE WEST | | | | ALTUS | OK | 73521 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329025 | | WOHLFORD KAREN | 560 TOBLER RD | | | | RURAL RETREAT | VA | 24368 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329026 | | WOHLGAMUTH STEFANIE | 117 PINE ST | | | | BURBANK | OH | 44214 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329027 | | WOIDECK WINONA J | 9 BOND RESOLUTION | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $10.90 | |
| 329028 | | WOISIN NICHOLAS | 3272 A COGHLAN RD | | | | DOVER | NJ | 07801 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 329029 | | WOITUNSKI NATASHA | 3E GREENWOOD ST | | | | AMESBURY | MA | 01913 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 329030 | | WOJCIECHOWICZ CYNTHIA | 811 MCNABB HEIGHTS DRIVE | | | | ELKVIEW | WV | 25071 | USA | TRADE PAYABLE | | | | | $3.03 | |
| 329031 | | WOJCIK DENIS C | 2909 TERMAINE DR | | | | LEWISVILLE | TX | 75022 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 329032 | | WOJCIK PETER | 1735 PEYTON AVE | | | | BURBANK | CA | 91504 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 329033 | | WOJCIK RAYMOND | 6024 WALKING STICK TRAIL | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $37.52 | |
| 329034 | | WOJTECKI RIANNON | 13983 FRENCH CREEK RD | | | | WATERFORD | PA | 16441 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 329035 | | WOJTKIEWICZ NICOLE | 209 GARTLEY AVE | | | | ELLWOOD CITY | PA | 16117 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 329036 | | WOL VIRGINIA | 3115 NE 184TH ST | | | | MIAMI | FL | 33160 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 329037 | | WOLAK LISA | 611 MOUNT HOMER RD APT 36 | | | | EUSTIS | FL | 32726 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329038 | | WOLARIDGE JOANNE | 6216 MANCHESTER LN | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 329039 | | WOLBORSKY PAUL | 1760 HALFORD AVE UNIT 364 | | | | SANTA CLARA | CA | 95051 | USA | TRADE PAYABLE | | | | | $54.26 | |
| 329040 | | WOLCOTT JACKIE | 8 LINCOLN ST | | | | WAVERLY | NY | 14892 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 329041 | | WOLCOTT RISA | 10332 CRESTON DR | | | | CUPERTINO | CA | 95014 | USA | TRADE PAYABLE | | | | | $12.38 | |
| 329042 | | WOLD MARY | 14383 KIRK ALLEN LANE | | | | SONORA | CA | 95370 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 329043 | | WOLENTARSKI DANIEL S | 13135 SW 90TH CT | | | | MIAMI | FL | 33176 | USA | TRADE PAYABLE | | | | | $155.50 | |
| 329044 | | WOLESLAGLE ALICE | 109 SHORT DR | | | | NEWRY | PA | 16665 | USA | TRADE PAYABLE | | | | | $74.19 | |
| 329045 | | WOLF ALISON | N1888 MIDWAY RD | | | | KESHENA | WI | 54135 | USA | TRADE PAYABLE | | | | | $21.58 | |
| 329046 | | WOLF ANGIE | 4870 LIHLMAN RD | | | | FAIRVIEW | PA | 16415 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 329047 | | WOLF BRADY | 3315 BAYSHORE BEND | | | | MANDAN | ND | 58554 | USA | TRADE PAYABLE | | | | | $53.76 | |
| 329048 | | WOLF CHRISTINA | P O BOX 13541 | | | | ROSEVILLE | MN | 55113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329049 | | WOLF CLAUDIA | 316 W REDWING ST | | | | DULUTH | MN | 55803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329050 | | WOLF CORPORATION | 3434 ADAMS CENTER RD | | | | FORT WAYNE | IN | 46857 | USA | TRADE PAYABLE | | | | | $15,225.00 | |
| 329051 | | WOLF CYNTHIA | 5123 N BEACON | | | | KANSAS CITY | MO | 64119 | USA | TRADE PAYABLE | | | | | $19.75 | |
| 329052 | | WOLF JASON R | 3426 NE 16TH ST | | | | GRESHAM | OR | 97030 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 329053 | | WOLF KATHLEEN | 660 PASADENA DR | | | | NORTHFIELD | NJ | 08225 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 329054 | | WOLF KAYLA | 139 CIRCLE WAY | | | | INTERLACHEN | FL | 32148 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 329055 | | WOLF KIZZIE | 16531 E COGAN DR | | | | INDEP | MO | 64055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329056 | | WOLF RAEANN | PO BOX 1020  NONE | | | | COLUMBIA | CA | 95310 | USA | TRADE PAYABLE | | | | | $228.98 | |
| 329057 | | WOLF RYAN | 148 MOOREHEAD ROAD | | | | SARVER | PA | 16055 | USA | TRADE PAYABLE | | | | | $294.66 | |
| 329058 | | WOLF SAMANTHA | 1421 N 9TH ST | | | | COEURD ALENE | ID | 83814 | USA | TRADE PAYABLE | | | | | $35.02 | |
| 329059 | | WOLF WILLIAM | 1230 SW 150TH ST | | | | BURIEN | WA | 98166 | USA | TRADE PAYABLE | | | | | $1,099.99 | |
| 329060 | | WOLFCHIEF REBBECCA | PO BOX 3141 | | | | BOXELDER | MT | 59521 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329061 | | WOLFE ASHLEY | 18765 SW 344 TER | | | | FL CITY | FL | 33157 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 329062 | | WOLFE AVIS | 368 E CROSS RD DR | | | | LEBANON | VA | 24266 | USA | TRADE PAYABLE | | | | | $71.60 | |
| 329063 | | WOLFE BRANDON | 503 BUCHANAN ST | | | | WAPAKONETA | OH | 45895 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329064 | | WOLFE BRIAN | 866 FATHOM CT  NONE | | | | N PALM BEACH | FL | 33408 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 329065 | | WOLFE BRONDA | 1135 E 65TH ST | | | | KANSAS CITY | MO | 64131 | USA | TRADE PAYABLE | | | | | $4.09 | |
| 329066 | | WOLFE CAROLYN | 3007 KINGS WAY | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 329067 | | WOLFE CASEY | RR 3 BOX 4349 | | | | CHECOTAH | OK | 74426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329068 | | WOLFE DIANE | 71 HANCOCK STREET | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329069 | | WOLFE DORRAINE | 4420 15TH AVE | | | | PARKERSBURG | WV | 26101 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 329070 | | WOLFE ELAINE | 64 JURY ST | | | | HIGHSPIRE | PA | 17034 | USA | TRADE PAYABLE | | | | | $4.96 | |
| 329071 | | WOLFE ELIZABETH | 1341 QUBET CHURCH RD | | | | CHEROKEE | NC | 28719 | USA | TRADE PAYABLE | | | | | $26.98 | |
| 329072 | | WOLFE GARY | 3370 SAINT ROSE PKWY | | | | HENDERSON | NV | 89052 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 329073 | | WOLFE JANENE | 55 SHADY HILL CT | | | | RIDGELEY | WV | 26753 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 329074 | | WOLFE JOHN | BOX 15 | | | | CHETOPA | KS | 67336 | USA | TRADE PAYABLE | | | | | $19.41 | |
| 329075 | | WOLFE KIMBERLY M | 16 LONCOLN DRIVE | | | | LYON | MS | 38645 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 329076 | | WOLFE LASANDRA | 705 HOLLAND DR | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329077 | | WOLFE LINDA | 4618B MORRIS RD  NONE | | | | HAMMOND | LA | 70401 | USA | TRADE PAYABLE | | | | | $141.26 | |
| 329078 | | WOLFE LISA | 510 KAPPLER RD | | | | HEATH | OH | 43056 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 329079 | | WOLFE MARGARETT | 2290 WHITE OAK | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 329080 | | WOLFE MARGO | 1700 UNDERHILL AVE | | | | ROANOKE | VA | 24014 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 329081 | | WOLFE MARY | 108 JEFFERSON | | | | BRAGGS | OK | 74423 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329082 | | WOLFE MELINDA M | 102 SPRUCE ST | | | | MINNEAPOLIS | KS | 67467 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 329083 | | WOLFE MELISSA | 10007 DIANA DRIVE | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329084 | | WOLFE MICHAEL | 1187 CREEKVIEW DRIVE | | | | MARYSVILLE | OH | 43040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329085 | | WOLFE MICHAEL W | PO BX366 | | | | TIMBERVILLE | VA | 22853 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 329086 | | WOLFE MICHEAL | 89 POWERPLANT RD | | | | SCARBRO | WV | 25917 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329087 | | WOLFE MICHELLE | 196 GLADE RD  NONE | | | | WYTHEVILLE | VA | 24382 | USA | TRADE PAYABLE | | | | | $94.00 | |
| 329088 | | WOLFE NATASHA | 356 CABIN CREEK RD | | | | CABIN CREEK | WV | 25035 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 329089 | | WOLFE NICKOLAS | 531 144TH AVE | | | | UNION GROVE | WI | 53182 | USA | TRADE PAYABLE | | | | | $65.01 | |
| 329090 | | WOLFE PATRICIA | 139 S 6TH ST | | | | KINSMAN | OH | 44428 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 329091 | | WOLFE REBECCA | 4971 LENS CREEK RD | | | | HERNSHAW | WV | 25107 | USA | TRADE PAYABLE | | | | | $14.68 | |
| 329092 | | WOLFE ROLINDA | 404 PRINCE COLLINS ST | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $2.52 | |
| 329093 | | WOLFE SAGE | 940 SPRING FOREST RD APT | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 329094 | | WOLFE SAMANTHA | 728 N AUGUSTA AVE | | | | COVINGTON | VA | 24426 | USA | TRADE PAYABLE | | | | | $5.22 | |
| 329095 | | WOLFE SHANDRA | 205 WILLOW CREEK DR | | | | MADISONVILLE | TN | 28786 | USA | TRADE PAYABLE | | | | | $2.51 | |
| 329096 | | WOLFE SHARON | 835 BUCHANAN ST | | | | DES MOINES | IA | 50316 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 329097 | | WOLFE SHENITA | 910 ALLEN RD APT H | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329098 | | WOLFE SONYA | 705 HOLLAND DR | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 329099 | | WOLFE STACY | 615 S CHAPMAN AVE | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 329100 | | WOLFE STEPHANIE | 8439 DORCHESTER RD APT 127 | | | | NORTH CHARLESTON | SC | 29420 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 329101 | | WOLFE STEVE | ADDRESS | | | | FREDERICK | MD | 21701 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 329102 | | WOLFE TRACY | 55 MILLER ROAD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 329103 | | WOLFE TRICIA | 129 HORSE LANDING RD | | | | SATSUMA | FL | 32189 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 329104 | | WOLFEBOYD ANNAMARIE | 991 E QUINCE COURT | | | | COLUMBIA | MO | 65202 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 329105 | | WOLFF CURTIS | 1746 E MITCHELL AVE | | | | WATERLOO | IA | 50702 | USA | TRADE PAYABLE | | | | | $59.55 | |
| 329106 | | WOLFF JO | 300 NEELEY LANE | | | | BLOUNTVILLE | TN | 37617 | USA | TRADE PAYABLE | | | | | $54.63 | |
| 329107 | | WOLFF KRISTEN | 3917 ALLENDALE PKWY LOWER | | | | BLASDELL | NY | 14219 | USA | TRADE PAYABLE | | | | | $24.61 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 329108 | | WOLFF MARIE S | 3 PAINTER ST | | | | RIO DELL | CA | 95562 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 329109 | | WOLFF RICHARD | 2627 W LAPHAM ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $99.99 | |
| 329110 | | WOLFHOPE PATRICIA | 164 CHESTER RD | | | | DERRY | NH | 03038 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 329111 | | WOLFORD CAROL | 5965 HARRISBERG-GEORGESVILLE R | | | | GROVE CITY | OH | 43123 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 329112 | | WOLFORD DASHANNA | 23660 DOVE RD | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 329113 | | WOLFORD JESSE A | 486 ADAMS RD | | | | BEAVER | OH | 45613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329114 | | WOLFORD JOLEN | 599 E CENTER ST | | | | DOWNEY | ID | 83234 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 329115 | | WOLFORD PATRICIA | 11545 W 50 N | | | | WESTVILLE | IN | 46391 | USA | TRADE PAYABLE | | | | | $4.38 | |
| 329116 | | WOLFORD SHAWN | 34 WEST LEWIS | | | | STRUTHERS | OH | 44471 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329117 | | WOLFORD SHERRIE | 4023 EAST ELM RD APT3 | | | | OAK CREEK | WI | 53154 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329118 | | WOLFSON KRISTIN | 47A WASHINGTON ST | | | | NEWBURYPORT | MA | 01950 | USA | TRADE PAYABLE | | | | | $890.97 | |
| 329119 | | WOLFSONG JEANNE | 51011 HWY 60-89 LOT 8 | | | | WICKENBURG | AZ | 85390 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 329120 | | WOLITAIL VELMA | PO BOX 2126 | | | | BROWNING | MT | 59417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329121 | | WOLIN MARGARITA | 7677 PONCE DE LEON ROAD | | | | MIAMI | FL | 33143 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 329122 | | WOLINSKI KERI | 1216 BUSH RD | | | | ABINGDON | MD | 21009 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 329123 | | WOLINSKY ELIZABETHCAR Y | 147 SMITH ST | | | | WEST RUTLAND | VT | 05777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329124 | | WOLKERSDORFER PAUL | 3736 N DEER LAKE RD | | | | LOON LAKE | WA | 99148 | USA | TRADE PAYABLE | | | | | $10.86 | |
| 329125 | | WOLLARD TANNER | 24245 WILDERNESS OAK | | | | SAN ANTONIO | TX | 78258 | USA | TRADE PAYABLE | | | | | $54.13 | |
| 329126 | | WOLLERT TRELLA | 216 SAGE DR | | | | LAMAR | CO | 81052 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 329127 | | WOLLEY LASHUNDIA | 255FRESNO CT | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329128 | | WOLLINSTON LORRAINE | 727 UTICA AVE | | | | NEW YORK | NY | 11236 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 329129 | | WOLLRIDGE IRENIKA | 1603 TITA ST | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 329130 | | WOLLSHLAEGER MICHELLE | 116 LADYBUG LANE | | | | GRAY | LA | 70359 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 329131 | | WOLNER MARK | 1819 W 1ST ST 3 | | | | DULUTH | MN | 55806 | USA | TRADE PAYABLE | | | | | $619.09 | |
| 329132 | | WOLOGO BRANDY | 5520 BALLENTINE STREET | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 329133 | | WOLSEY TARA | 4907 BONNA STREET | | | | NORTH LAS VEGAS | NV | 89081 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 329134 | | WOLTERS CHANDRA | 99-241 HAILIMANU PL | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329135 | | WOLTERS KLUWER LEGAL & REGULAT | | | | | | | | | | TRADE PAYABLE | | | | | $764.00 | |
| 329136 | | WOLVEN WILLIAM | 197 REGALSUNSET | | | | HENDERSON | NV | 89002 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 329137 | | WOLVERINE MAIL PKGING WHSE INC | 1601 CLAY STREET | | | | DETROIT | MI | 48211 | USA | TRADE PAYABLE | | | | | $311.09 | |
| 329138 | | WOLVERINE SEALCOATING LLC | 545 SHIRLEY DRIVE | | | | JACKSON | MI | 49202 | USA | TRADE PAYABLE | | | | | $925.00 | |
| 329139 | | WOLVERINE WORLD WIDE INC | 25759 NETWORK PLACE | | | | CHICAGO | IL | 60673 | USA | TRADE PAYABLE | | | | | $442,171.89 | |
| 329140 | | WOLVERTON DELORES | 1044 CLYDE AVAE | | | | CUY FALLS | OH | 44221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329141 | | WOLVERTON INC | 5542 W GRAND RIVER | | | | LANSING | MI | 48906 | USA | TRADE PAYABLE | | | | | $4,873.76 | |
| 329142 | | WOLVERTON TIMOTHY J | 1281 MEADOWLAND DRIVE | | | | LINCOLNTON | NC | 28092 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 329143 | | WOLZ DEBRA | 3384 DEARCY AVE | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 329144 | | WOMAC CHASITY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | TN | 37322 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 329145 | | WOMACK BEATRICE | 322 HARLAN SQUARE | | | | BEL AIR | MD | 21014 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 329146 | | WOMACK BECKY | 404 RED DEER DR | | | | HURRICANE | WV | 25560 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 329147 | | WOMACK BENECIA | 7936 S RHODES AVE | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 329148 | | WOMACK BRADY | 1630 LYNDON AVE | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 329149 | | WOMACK CANDACE N | 616 DARROW RD UNIT S | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329150 | | WOMACK CHRIS | 6008 HIGHLAND AVE | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329151 | | WOMACK DANIELLE M | 4498 WESTMINSTER DR | | | | ELLENWOOD | GA | 30294 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 329152 | | WOMACK DAVID | 7515 MANDAN RD APT 303 | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $19.94 | |
| 329153 | | WOMACK DEBBIE | PO BOX 1852 | | | | WARNER ROBINS | GA | 31099 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 329154 | | WOMACK GLORIA | 388 WYATTS | | | | LONG ISLAND | VA | 24569 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329155 | | WOMACK JACQULINE | 1310 PIEDMONT RD | | | | COLS | GA | 31906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329156 | | WOMACK JAIME | 310 PATTERSON ST | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329157 | | WOMACK LEANDRA | 9 ROAD 5402 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329158 | | WOMACK LENORA | 316 SOUTH MARKET ST | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $120.31 | |
| 329159 | | WOMACK LUKE | 37 EAST FRANKLIN ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 329160 | | WOMACK MEKOL | 759 FAIRWOOD AVE | | | | COLUMBUS | OH | 43205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329161 | | WOMACK NICOLE | 2601 S REAL ROAD 56 | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $90.09 | |
| 329162 | | WOMACK SALLY | 18469 305TH AVE | | | | KEOTA | OK | 74941 | USA | TRADE PAYABLE | | | | | $18.64 | |
| 329163 | | WOMACK SASHA | 10 LOCUST STREET | | | | KOPKINSVILLE | KY | 42240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 329164 | | WOMACK SHELLY A | 111 W IMPERIAL CIR | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329165 | | WOMACK TERRY | 1040 JAMES TRAIL | | | | SOUTH BOSTON | VA | 24558 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329166 | | WOMACK TIFFANY | 331 SUMMIT RD | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329167 | | WOMACK TIFFANY | 331 SUMMIT RD | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 329168 | | WOMACK VENETTA | 9606 SOUTHBORO DR | | | | LR | AR | 72209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329169 | | WOMBLE AMBER | 2569 WEST COVE RD | | | | CHICKAMAUHA | GA | 30707 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 329170 | | WOMBLE CARLYLE SANDRIDGE & RIC | | | | | | | | | | TRADE PAYABLE | | | | | $17,079.91 | |
| 329171 | | WOMBLE DOREATHA | 216 36TH ST | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 329172 | | WOMBLE HEATHER | 1555 DELANEY DR APT 622 | | | | TALLAHASSEE | FL | 32309 | USA | TRADE PAYABLE | | | | | $43.55 | |
| 329173 | | WOMCK DAWN | 111 VILLAGE LN | | | | GREENBRUL | NC | 27103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329174 | | WOMENS SEARS TOWNE EAST | 7700 E KELLOGG DR | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $42.99 | |
| 329175 | | WOMMACK JUNE | W1781 POPLAR RD | | | | SEYMOUR | WI | 54165 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 329176 | | WOMMACK ROMAN | 142 DARBY DR | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $1,007.88 | |
| 329177 | | WON EMMA | 270 MONTECITO WAY | | | | MILPITAS | CA | 95035 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 329178 | | WONDA COLLETT | 900 SOUTH HIGH ST | | | | HILLSBORO | OH | 45133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329179 | | WONDA J BROWN | 5177 DIAMOND CIRCLE | | | | TUSCALOOSA | AL | 35405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329180 | | WONDA LIKELY | 201 WEST ATWATER AVENUE | | | | EUSTIS | FL | 34788 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 329181 | | WONDA OLIVER | 5403 KENILWOOD DR | | | | HOUSTON | TX | 77033 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 329182 | | WONDER PURIFOY | 13 QUARTERS RD | | | | CANTONMENT | FL | 32533 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 329183 | | WONDERLY FEATHERS | 422 N CHESTNUT AVE 102 | | | | FRESNO | CA | 93703 | USA | TRADE PAYABLE | | | | | $105.36 | |
| 329184 | | WONDERLY NAOMI | 2601 FOREST DR LOT 37 | | | | PLOVER | WI | 54467 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 329185 | | WONG BERTA | 18 POINTE VIEW PL | | | | SOUTH SAN FRANCISCO | CA | 94080 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 329186 | | WONG CAROLINA B | 553 QUEENS COURT PLACE | | | | ST PETERS | MO | 63376 | USA | TRADE PAYABLE | | | | | $107.92 | |
| 329187 | | WONG FRANCES | 1235 PUA LN | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $35.03 | |
| 329188 | | WONG GEORGINA | 58 CAPITOLA AVE | | | | CAPITOLA | CA | 95010 | USA | TRADE PAYABLE | | | | | $7.04 | |
| 329189 | | WONG JEAN E | 3063 PUHALA RISE NONE | | | | HONOLULU | HI | 96822 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 329190 | | WONG JIMMY | 1332 AALA ST 202 | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $21.16 | |
| 329191 | | WONG KALEY | 1304 S GREENWOOD AVE | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329192 | | WONG LOW | 5831 N KIMBALL AVE | | | | CHICAGO | IL | 60659 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 329193 | | WONG MANDY | 141 DOVER CT | | | | SAN BRUNO | CA | 94066 | USA | TRADE PAYABLE | | | | | $42.72 | |
| 329194 | | WONG MARYCHARESE | 4349 LIKINI ST | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329195 | | WONG MING | 3220 SAN LUCES WAY | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $0.84 | |

Debtor Name: KMART CORPORATION

Schedule E/F: Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 329196 | | WONG ODALIZ | 720 HILL CREST DR | | | | DAVENPORT | FL | 33897 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329197 | | WONG TED | 406 MALLARD LN | | | | WESTON | FL | 33327 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 329198 | | WONG TINA M | 8686 SE 120TH PL | | | | BELLEVIEW | FL | 34420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329199 | | WONG TOAXI | 174-33 129 AVENUE | | | | JAMAICA | NY | 11434 | USA | TRADE PAYABLE | | | | | $35.37 | |
| 329200 | | WONG TRACY | 2308 RIO GRANDE ST APT 12 | | | | AUSTIN | TX | 78705 | USA | TRADE PAYABLE | | | | | $3.22 | |
| 329201 | | WONG WENDY | 5823 217 | | | | FLUSHING | NY | 11364 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 329202 | | WONG WENDY | 5823 217 | | | | FLUSHING | NY | 11364 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 329203 | | WONITA MONTGOMERY | 2146 WALDREN | | | | PIKETON | OH | 45661 | USA | TRADE PAYABLE | | | | | $61.25 | |
| 329204 | | WONPU DAVID | 105 DIGITAL DR | | | | NOVATO | CA | 94949 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 329205 | | WONSEY MARY | 1344 BRADWELL DUNHAM RD | | | | LUDOWICI | GA | 31316 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 329206 | | WONSLEY ALBERTA | 1625 MARTIN BLUFF APT 101 | | | | GAUTIER | MS | 39553 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 329207 | | WONTROBA NOEL | 186 MARSHALLVILLE RD | | | | WOODBINE | NJ | 08270 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329208 | | WOO JOHNATHAN | 3833 W CAPILANO DR | | | | LAFAYETTE | IN | 47906 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 329209 | | WOO LOUISE | 3217 DR MARTIN LUTHER KING APT | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $16.23 | |
| 329210 | | WOO MELISSA D | 129 STEEL ST | | | | TOLDEO | OH | 43605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329211 | | WOOD ALEXIS | 243 KILLDEER ISLAND RD | | | | WEBSTER | MA | 01570 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 329212 | | WOOD AMELIA | 4709 CHIPDAX AVE | | | | HENRICO | VA | 23231 | USA | TRADE PAYABLE | | | | | $5.72 | |
| 329213 | | WOOD ANGELA A | 481 SUN LAKE CIR 207 | | | | LAKE MARY | FL | 32746 | USA | TRADE PAYABLE | | | | | $52.07 | |
| 329214 | | WOOD ANGIE | 152 STERLING DRIVE | | | | STONEVILLE | NC | 27068 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 329215 | | WOOD ANTHONY | 320 2ND STREET | | | | INTERNATIONAL FA | MN | 56649 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 329216 | | WOOD ANTHONY S | 1442 SUPERIOR STREET | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 329217 | | WOOD ANTONITTE M | 4735 FOWLER AVE | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 329218 | | WOOD AUDREY | 8654 ORANGE AVE | | | | ORANGE | CA | 92865 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 329219 | | WOOD BARBARA | 5767 65 | | | | PINELLAS PARK | FL | 33781 | USA | TRADE PAYABLE | | | | | $36.22 | |
| 329220 | | WOOD BART | 116 ABANIJA ROAD | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 329221 | | WOOD BERNADETTE | 81 BERLIN ST | | | | DEDHAM | MA | 02026 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329222 | | WOOD BRANDI | 3 VANOY CIRCLE | | | | MARIETTA | SC | 29661 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 329223 | | WOOD BRIANNA | 92 BRENTVIEW DR | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 329224 | | WOOD BRITTANY | 7706 ALABMAA | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 329225 | | WOOD CALANDRA | 6791 LANDMARK WAY | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $3.36 | |
| 329226 | | WOOD CALLIE | 1408 MACK ST | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $72.66 | |
| 329227 | | WOOD CANDICE N | 114 STRAITH STREET APT C | | | | STAUNTON | VA | 24401 | USA | TRADE PAYABLE | | | | | $46.48 | |
| 329228 | | WOOD CAROL | 4 EMERALD AVE | | | | GILLETTE | WY | 82716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329229 | | WOOD CAROLINE | 75 346 HUALALAI RD UNIT B101 | | | | KAILUA KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 329230 | | WOOD CHANEL | 1346 PINECONE CIRCLE APT 300 | | | | VIRGINIA BEACH | VA | 23453 | USA | TRADE PAYABLE | | | | | $6.08 | |
| 329231 | | WOOD CHARLOTTE | 1992 NE 156TH ST | | | | STARKE | FL | 32091 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329232 | | WOOD CHARMISSE M | 525 W 13TH ST NE APT 173 | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329233 | | WOOD CHRISTEINYY | 283 CALEF RD | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 329234 | | WOOD CONNIE | 15500 WEST SUNSET BLVD | | | | PCFIC PALSADS | CA | 90272 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 329235 | | WOOD CORI | W11405 PROSPECT ST | | | | HUMBIRD | WI | 54746 | USA | TRADE PAYABLE | | | | | $3.49 | |
| 329236 | | WOOD DANIELL | 12400 W 82ND PLACE | | | | LENEXA | KS | 66215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329237 | | WOOD DANYELLA R | 1001 UTAH | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329238 | | WOOD DAVID | PO BOX 2799 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $43.73 | |
| 329239 | | WOOD DAVIS | 6398 CEDAR BROOK LANE | | | | WARRENTON | VA | 20187 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 329240 | | WOOD DEBBIE | 5817 SHALE CT | | | | WINTER PARK | FL | 32792 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 329241 | | WOOD DENEEN | 2408 CLARK STREET | | | | COLUMBIA | SC | 29201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329242 | | WOOD DESIREE | 405 HARIOT DR | | | | ELIZABETH CITY | NC | 20909 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 329243 | | WOOD DIANNA | 713 GUNN ST | | | | COAL GROVE | OH | 45638 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329244 | | WOOD DONNIE L | 3006 S 77TH EAST AVE | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 329245 | | WOOD ELVINA | 208 S BANKSON LN | | | | PULASKI | IL | 62976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329246 | | WOOD ENVIRONMENT & INFRASTRUCT | | | | | | | | | | TRADE PAYABLE | | | | | $199,149.66 | |
| 329247 | | WOOD GREG | 259 JESSUP HOLLOW ROAD | | | | SOPHIA | WV | 25921 | USA | TRADE PAYABLE | | | | | $162.42 | |
| 329248 | | WOOD HEATH | P O BOX 1972 | | | | NEWINGTON | CT | 06111 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 329249 | | WOOD HEATHER | 3015 BYRON ST | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $22.76 | |
| 329250 | | WOOD HELEN | 108 E VAN BUREN | | | | NEW CASTLE | DE | 19729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329251 | | WOOD HOLLY | 230 EAST FIRST ST | | | | JACKSONVILLE | FL | 32206 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 329252 | | WOOD JAMES | 1313 SPRING ST | | | | NEDERLAND | TX | 25831 | USA | TRADE PAYABLE | | | | | $9.75 | |
| 329253 | | WOOD JAMES | 1313 SPRING ST | | | | NEDERLAND | TX | 25831 | USA | TRADE PAYABLE | | | | | $9.34 | |
| 329254 | | WOOD JANET | 504 PROSSER | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 329255 | | WOOD JAPERA | 113 HAVERSHAM DRIVE | | | | ADAMSVILLE | AL | 35005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329256 | | WOOD JEFF | 39 S BARNSTEAD RD 1 | | | | CTR BARNSTEAD | NH | 03225 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 329257 | | WOOD JEFF | 39 S BARNSTEAD RD 1 | | | | CTR BARNSTEAD | NH | 03225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329258 | | WOOD JEFF D | 434 PRAIRIEVIW DRIVE | | | | GILLETTE | WY | 82716 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 329259 | | WOOD JENAE | 1400 STRAWFLOWER RD APT B | | | | BALTO | MD | 21221 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 329260 | | WOOD JENNIFER | 1624 REDSTONE WAY | | | | ST GEORGE | UT | 84790 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 329261 | | WOOD JESSICA | 215 MCDONALD AVENUE | | | | WILLIAMSTON | SC | 29697 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329262 | | WOOD JOAN J | PO BOX 30 | | | | ROUND ROCK | AZ | 86547 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 329263 | | WOOD JOHN M | 36 BROOKLINE AVE | | | | LONG BEACH | NY | 11561 | USA | TRADE PAYABLE | | | | | $85.29 | |
| 329264 | | WOOD JOYCE M | 6632 ELK PARK CT | | | | ALEXANDRIA | VA | 22310 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 329265 | | WOOD KAREN | PO BOX 757 | | | | KING GEORGE | VA | 22485 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 329266 | | WOOD KATHIE J | 102 CHURCH ST A | | | | BREESPORT | NY | 14816 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 329267 | | WOOD KATIE | 2690 N WEAVER RD | | | | OZARK | MO | 65721 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 329268 | | WOOD KATIE | 2690 N WEAVER RD | | | | OZARK | MO | 65721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329269 | | WOOD KATRINA | PO BOX 781 | | | | GILMER | TX | 75644 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 329270 | | WOOD KELLY | 147 CENTRE ST | | | | BROCKTON | MA | 02302 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 329271 | | WOOD KEVIN | XXXXXXX | | | | TRINIDAD | CA | 95570 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 329272 | | WOOD KIM | 115 LIMESTONE CREEK RD | | | | BELLAVILLE | NC | 28518 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 329273 | | WOOD KIM | 115 LIMESTONE CREEK RD | | | | BELLAVILLE | NC | 28518 | USA | TRADE PAYABLE | | | | | $11.59 | |
| 329274 | | WOOD L | 718 FARLEY AVE | | | | SPARTANBURG | SC | 29301 | USA | TRADE PAYABLE | | | | | $959.29 | |
| 329275 | | WOOD LAKEN | 358 CARSON AVE | | | | DAVENPORT | FL | 33897 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 329276 | | WOOD LAUREN H | 101 SPALDING RD 13 | | | | HOLDENVILLE | OK | 74848 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329277 | | WOOD LAVERNE | 511 BURQIN DR | | | | FULTONDALE | AL | 35068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329278 | | WOOD LEIA | PO BOX 1794 | | | | SALYERSVILLE | KY | 41465 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 329279 | | WOOD LESLIE | 44 CR 324 | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 329280 | | WOOD LISA | 157 MERRIMACK ST | | | | HOOKSETT | NH | 03106 | USA | TRADE PAYABLE | | | | | $91.18 | |
| 329281 | | WOOD MATTHEW | 59 RALPH AVE | | | | BROOKLYN | NY | 11221 | USA | TRADE PAYABLE | | | | | $21.91 | |
| 329282 | | WOOD MELANIE | 2919 COLLIER AVE | | | | SAINT LOUIS | MO | 63144 | USA | TRADE PAYABLE | | | | | $9.87 | |
| 329283 | | WOOD MERVYN | 7138 MELOGOLD CIRCLE | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $22.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 329284 | | WOOD MICHAEL | 332 SUTTON BRANCH RD | | | | LUGOFF | SC | 29078 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 329285 | | WOOD MICHAEL | 332 SUTTON BRANCH RD | | | | LUGOFF | SC | 29078 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 329286 | | WOOD MIKEAL | 1118 HAMBY DR | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 329287 | | WOOD MILTON | 8529 W WINDSOR AVE | | | | PHEONIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 329288 | | WOOD NIKITA | 1025 SOUTH CRATER RD 13G | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $45.67 | |
| 329289 | | WOOD NIKITA | 1025 SOUTH CRATER RD 13G | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 329290 | | WOOD PAM | 1555 SW 13TH ST | | | | LINCOLN | NE | 68522 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 329291 | | WOOD PATRICIA | 890 43RD AVE NE | | | | ST PETERSBURG | FL | 33703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329292 | | WOOD PATRICIA | 890 43RD AVE NE | | | | ST PETERSBURG | FL | 33703 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 329293 | | WOOD PATTY | PO BOX 113 | | | | WOLCOTT | NY | 14590 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329294 | | WOOD REBECCA L | 2000 QUEBEC SCHOOL RD | | | | MIDDLETOWN | MD | 21769 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 329295 | | WOOD ROBYN | 20544 US HWY 23 8 | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329296 | | WOOD ROCKY | 157 MICHEAL LN | | | | MCDONOUGH | GA | 30252 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329297 | | WOOD RONNIE | 139 VENTURE DR | | | | LIBERTY | SC | 29657 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329298 | | WOOD ROOFING CO INC | 5225 NE 17TH STREET | | | | DES MOINES | IA | 50313 | USA | TRADE PAYABLE | | | | | $2,438.76 | |
| 329299 | | WOOD ROSE M | 907 W DALLAS AVE | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329300 | | WOOD RUSSELL L | 70 EXCELSIOR AVE N | | | | ANNANDALE | MN | 55302 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 329301 | | WOOD SAM | 106 HALF COUNTRYSIDE LANE | | | | ST JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $13.64 | |
| 329302 | | WOOD SAM | 106 HALF COUNTRYSIDE LANE | | | | ST JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 329303 | | WOOD SAM | 106 HALF COUNTRYSIDE LANE | | | | ST JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329304 | | WOOD SARA M | 791 RUCKER LANE | | | | MURFREESBORO | TN | 37128 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 329305 | | WOOD SARAH | 1709 JEFFERSON PARK AVE | | | | CHARLOTTESVILLE | VA | 22903 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 329306 | | WOOD SHARON | 2808 CHAMBERIAN RD | | | | ROCKY MOUNT | NC | 27803 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 329307 | | WOOD SHERRY R | 1216 SOUTHSIDE BLVD | | | | NAMPA | ID | 83686 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 329308 | | WOOD SMALL ENGINE REPAIR | 138 LONG HWY | | | | LITTLE COMPTON | RI | 02837 | USA | TRADE PAYABLE | | | | | $495.70 | |
| 329309 | | WOOD STACY | ENTER ADDRESS | | | | ENTER CITY | NC | 28557 | USA | TRADE PAYABLE | | | | | $14.64 | |
| 329310 | | WOOD STAYSHE W | 2301 PEBBLE VALE DR | | | | PLANO | TX | 75075 | USA | TRADE PAYABLE | | | | | $38.15 | |
| 329311 | | WOOD STEPHEN F | 243 KILLDEER ISLAND RD | | | | WEBSTER | MA | 01570 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 329312 | | WOOD STEWART | 137 ANDERSON ST | | | | REIDSVILLE | GA | 30453 | USA | TRADE PAYABLE | | | | | $32.38 | |
| 329313 | | WOOD STORMY R | 505 W AVE Q | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329314 | | WOOD TARRETTA | 1709 DUNBARTON DR | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $10.29 | |
| 329315 | | WOOD TASSIE | 145 CORBIN AVE | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $2.39 | |
| 329316 | | WOOD TERRI | 2870 S LAKE BRADFORD RD | | | | TALLAHASSEE | FL | 32310 | USA | TRADE PAYABLE | | | | | $6.66 | |
| 329317 | | WOOD TERRY M | 63 BROCKMAN SPRINGS RD | | | | TUSCUMBIA | MO | 65082 | USA | TRADE PAYABLE | | | | | $113.93 | |
| 329318 | | WOOD TILENA | 6182 QUAIL CT | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 329319 | | WOOD TIM | 1291 NW 10TTH ST | | | | CHIEFLAND | FL | 32626 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 329320 | | WOOD TINA | 1026 20 RD | | | | GRAND JUNCTION | CO | 81521 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 329321 | | WOOD TONI | P O BOX2 219 | | | | CLARKSVILLE | OH | 45113 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329322 | | WOOD TWILA | PO BOX 13344 | | | | DAYTON | OH | 45413 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 329323 | | WOOD VALERIE | 701 43RD AVEE SE | | | | PUYALLUP | WA | 98374 | USA | TRADE PAYABLE | | | | | $26.60 | |
| 329324 | | WOOD WALDA K | 713 W CARROLL ST | | | | PORTAGE | WI | 53901 | USA | TRADE PAYABLE | | | | | $584.97 | |
| 329325 | | WOOD WENDY A | 100 S OLIVE | | | | ROLLA | MO | 65401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 329326 | | WOOD WILLIAM | PO BOX 381 | | | | STUART | VA | 24171 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 329327 | | WOODALL AMBER | 909 WALKERS RIDGE | | | | WARSAW | IN | 46980 | USA | TRADE PAYABLE | | | | | $1.22 | |
| 329328 | | WOODALL AUDREY | 4610 HOLLY TREE RD APT 10 | | | | WILMINGTON | NC | 28409 | USA | TRADE PAYABLE | | | | | $22.19 | |
| 329329 | | WOODALL CYNTHIA | 1519 72ND ST CRT E | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 329330 | | WOODALL DEMETRIUS | 157 PERRY HOUSE RD APT | | | | FITZGERALD | GA | 31750 | USA | TRADE PAYABLE | | | | | $26.39 | |
| 329331 | | WOODALL JEFF | 1108 WALSTON ST APT 101 | | | | DALTON | GA | 30720 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 329332 | | WOODALL JENNIFER L | 2855 WARD DRIVE | | | | WINSTON | GA | 30187 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 329333 | | WOODALL KIERRA | 5908 STREET A | | | | SAINT FRANCISVILLE | LA | 70775 | USA | TRADE PAYABLE | | | | | $27.24 | |
| 329334 | | WOODALL KRISTINA | 3261 OLD RICHMOND RD | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 329335 | | WOODALL KRISTINA | 3261 OLD RICHMOND RD | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 329336 | | WOODALL LISA | 105 HOLLY DR | | | | CARROLLTON | GA | 30116 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 329337 | | WOODALL MARY | 125 LANDING STREET | | | | TRENTON | NJ | 08611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329338 | | WOODALL MICHELLE | 630 JOHNSTON CRT | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329339 | | WOODALL SOPHIA | 6311 ALIDI DR APT 3 | | | | MPHS | TN | 38115 | USA | TRADE PAYABLE | | | | | $9.08 | |
| 329340 | | WOODALL SUSAN | PO BOX 203 | | | | CARAWAY | AR | 72419 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329341 | | WOODALL VIRGINIA | 2732 SPRINGMONT AVE | | | | DAYTON OH | OH | 45420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329342 | | WOODALL WILLIAM | 3605 EVERGREEN CT | | | | CHATTANOOGA | TN | 37406 | USA | TRADE PAYABLE | | | | | $17.88 | |
| 329343 | | WOODAND LINDA | BOX 193 | | | | BLOOMINGROSE | WV | 25024 | USA | TRADE PAYABLE | | | | | $61.26 | |
| 329344 | | WOODARD ALEATHA | 2844 BOB O LINK DR | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 329345 | | WOODARD ALTHEA S | 1420 6TH AVE E | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $31.35 | |
| 329346 | | WOODARD AMY | 452 E SUNNER APT B | | | | SHELLY | ID | 83274 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 329347 | | WOODARD BERTHINIA | 8719 N BROOK ST | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 329348 | | WOODARD BRIANNA | 10525 E 43RD ST APT 844 | | | | KC | MO | 64133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329349 | | WOODARD CHRISTIE | 362 SHAMROCK CT | | | | EVANSVILLE | IN | 47715 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 329350 | | WOODARD CINDY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | LA | 70363 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 329351 | | WOODARD CRYSTAL | 8443 S GREEN | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 329352 | | WOODARD DAWN | 73368 HWY 76 EAST | | | | SPRINGFIELD | TN | 37172 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 329353 | | WOODARD DEDRA | PO BOX545 | | | | TATUM | TX | 75691 | USA | TRADE PAYABLE | | | | | $92.58 | |
| 329354 | | WOODARD DENISE | 3001 WEST WARM SPRINGS 911 | | | | HENDERSON | NV | 89014 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 329355 | | WOODARD DJ | 851213 KANEILIO STREET | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 329356 | | WOODARD GLENDA | 190 HENDRIX HILLS DR | | | | CLYDE | NC | 28721 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 329357 | | WOODARD JASON | 122 RIVERBEND DR | | | | SHREVEPORT | LA | 71115 | USA | TRADE PAYABLE | | | | | $525.58 | |
| 329358 | | WOODARD JOHNESE | 141 DOGWOOD DR | | | | SPRINGFIELD | TN | 37172 | USA | TRADE PAYABLE | | | | | $85.39 | |
| 329359 | | WOODARD KATONNA | 1724 WHITEBURG CLUB DR | | | | LITHIA SPRGS | GA | 30122 | USA | TRADE PAYABLE | | | | | $2.73 | |
| 329360 | | WOODARD KENSHENA S | 1705 17TH AVE N B | | | | NASHVILLE | TN | 37208 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 329361 | | WOODARD KESHALA | 401 HAMILTON ST | | | | COL | GA | 31825 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 329362 | | WOODARD KIMBERLY | 1437 SPRINGBROOK DR | | | | ROCKY MOUNT | NC | 27801 | USA | TRADE PAYABLE | | | | | $49.00 | |
| 329363 | | WOODARD LESLIE | 208 CABIN CREEK BLVD | | | | HOPKINS | SC | 29061 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 329364 | | WOODARD LITTONDIA | 5809 OLD PROVIDENCE RD AP | | | | CHARLOTTE | NC | 28226 | USA | TRADE PAYABLE | | | | | $5.25 | |
| 329365 | | WOODARD MICHAELANGI | 9 DITCH DIGGER LN | | | | MURRELLS INLET | SC | 29576 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 329366 | | WOODARD NICOLE | 116 BELLVUE ROAD | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $16.50 | |
| 329367 | | WOODARD PATRICIA | 1259BLUE VALLEY ROAD | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 329368 | | WOODARD QARRA | 2246 LAMPARILLA WAY S | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 329369 | | WOODARD RAY M | 110 SE ROCKWOOD AVE | | | | BARTLESVILLE | OK | 74006 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329370 | | WOODARD RHONDA | 3329 COUNTRY CIR | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 329371 | | WOODARD RICK | 510 CENTRAL STREET | | | | SPARTA | WI | 54656 | USA | TRADE PAYABLE | | | | | $30.72 | |

Debtor Name: KMART CORPORATION

Schedule E/F, Part 3, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 329372 | | WOODARD RONNIE | 221 SCHOOL STREET | | | | CLARKSDALE | MS | 38614 | USA | TRADE PAYABLE | | | | | $137.16 | |
| 329373 | | WOODARD SEAN | 4510 SW OSCAR CT | | | | PORT ST LUCIE | FL | 34953 | USA | TRADE PAYABLE | | | | | $20.63 | |
| 329374 | | WOODARD SEAN | 4510 SW OSCAR CT | | | | PORT ST LUCIE | FL | 34953 | USA | TRADE PAYABLE | | | | | $19.35 | |
| 329375 | | WOODARD SHAYLA | 1110 ELIZABETH RD APT B6 | | | | ORLANDO | FL | 34743 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329376 | | WOODARD SHIRLEY | PO BOX 232 | | | | CONWAY | NC | 27820 | USA | TRADE PAYABLE | | | | | $17.75 | |
| 329377 | | WOODARD TRINA | 4800 PRINTERS WAY | | | | FRISCO | TX | 75033 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 329378 | | WOODARD VICKY | 1381 INTERLAKEN PASS | | | | JONESBORO | MO | 30238 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 329379 | | WOODARD YOLANDA | 5505 PARK AVE | | | | KC | MO | 64138 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 329380 | | WOODBERRY JERILYN | 390 MERIA DR | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 329381 | | WOODBERRY LAQUANA | 1169 BEVERLY DR | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $24.63 | |
| 329382 | | WOODBERRY SONYA R | 1745 KARUDY CIR LOT 16 | | | | EFFINGHAM | SC | 29541 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329383 | | WOODBERRY VERNELL | P O BOX 656 | | | | KINGSTREE | SC | 29556 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 329384 | | WOODBRIDGE MUNICIPAL COURT | 1 MAIN STREET | | | | WOODBRIDGE | NJ | 07095 | USA | TRADE PAYABLE | | | | | $3,914.00 | |
| 329385 | | WOODBRIDGE POLICE DEPARTMENT | 1 MAIN ST | | | | WOODBRIDGE | NJ | 07095 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 329386 | | WOODBURY CHAWNTRELL | 50 MIDWEST PKWY | | | | SARASOTA | FL | 34232 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 329387 | | WOODBURY DAWN | 26024 WEST LOOMIS RD | | | | WIND LAKE | WI | 53185 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329388 | | WOODBURY LASHONIA | 107 EVELYN CIRCLE | | | | DUDLEY | NC | 28333 | USA | TRADE PAYABLE | | | | | $4.31 | |
| 329389 | | WOODBURY MARILYN | 3171 TALL OAKS DR | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329390 | | WOODBY AMY | 211 HARKLEROAD CIR | | | | MARYVILLE | TN | 37801 | USA | TRADE PAYABLE | | | | | $9.51 | |
| 329391 | | WOODCOCK JAMES | 6981 SERVICE RD | | | | TIOGA | LA | 71360 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 329392 | | WOODCOCK KRISTEN | 555 LEILA AVE | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $10.74 | |
| 329393 | | WOODCOCK MARLENE | 2591 PALM DR NE | | | | WINTER HAVEN | FL | 33881 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329394 | | WOODCOCK SUSAN | 1234 S ST | | | | NIAGARA FALLS | NY | 14120 | USA | TRADE PAYABLE | | | | | $16.60 | |
| 329395 | | WOODCOCK WAYNE | 390 MOSS RD | | | | NASHVILLE | NC | 27882 | USA | TRADE PAYABLE | | | | | $19.89 | |
| 329396 | | WOODCOLLINS VANESSATEARA | 189 WESTPOINT DRIVE | | | | ST STEPHENS | SC | 29479 | USA | TRADE PAYABLE | | | | | $12.59 | |
| 329397 | | WOODDELL DINAH | 80828 W 91ST TERRACE | | | | SHAWNEE MSN | KS | 66220 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 329398 | | WOODELL FERMAN | 3789 MIDWAY ACRES ROAD | | | | ASHEBORO | NC | 27205 | USA | TRADE PAYABLE | | | | | $4.27 | |
| 329399 | | WOODELL JAMES W | 622 N RAILROAD AVE | | | | BEULAVILLEE | NC | 28518 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329400 | | WOODELL JUANITAM | 209 EAST LIBERTY | | | | SPRINGFIELD | OH | 45506 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 329401 | | WOODEN EBONY | 1723 FORT HENRYCT | | | | DUMFRIES | VA | 22026 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 329402 | | WOODEN JACQUELINE | 501 S 64TH ST W | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 329403 | | WOODEN LATOYA | 2415 DAWSON RD APT 4 | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 329404 | | WOODEN LATRICA | 2401 NOTTINGHAM WAY | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329405 | | WOODEN MELODY | 1963 FULTON ST | | | | STURGIS | SD | 57785 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 329406 | | WOODEN MONICA | 2607 CARDINAL ST APT 3 | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329407 | | WOODEN NAOMI | 135 NW 8TH AVE | | | | DELRAY BEACH | FL | 33444 | USA | TRADE PAYABLE | | | | | $23.50 | |
| 329408 | | WOODEN PAMELA | 1515 4TH AVE NE APT 12 | | | | MOULTRIE | GA | 31768 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329409 | | WOODEN RICHARD | 3722 CREST DR | | | | HEPH | GA | 30815 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329410 | | WOODEN ROSE | 93041 LIVWOOD AVE | | | | RICHMOND | VA | 23237 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 329411 | | WOODEN ROSE | 93041 LIVWOOD AVE | | | | RICHMOND | VA | 23237 | USA | TRADE PAYABLE | | | | | $1.54 | |
| 329412 | | WOODEN TAMEKA | 9852 DECATUR RD | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $13.70 | |
| 329413 | | WOODEN TINA | 8C64 BOX 740 | | | | WELCH | WV | 24801 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 329414 | | WOODENHILL SHANAE | 1113 S 3RD AVE | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $13.14 | |
| 329415 | | WOODFIN BILL | 500 NORTH ORANGE STREET | | | | BUNNELL | FL | 32110 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 329416 | | WOODFITZSIMMON CAYLAHEATHER | 4743 STANHOPE KELLOGSVILLE RD | | | | CONNEAUT | OH | 44030 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 329417 | | WOODFORD WALTER | 121 SOUTH FORK LN | | | | ABERDEEN | NC | 28315 | USA | TRADE PAYABLE | | | | | $20.69 | |
| 329418 | | WOODFORK EVA L | 1011 CEDAR HEIGHTS DR | | | | CAPITOL HGTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 329419 | | WOODFOX ASHELY | 3803 LINCOLN ROAD | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $15.42 | |
| 329420 | | WOODGEARD DEBBIE | 18537 HARBLE GRIFFITH ROAD | | | | LOGAN | OH | 43138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329421 | | WOODHAM KAREN | 449 NW 36TH ST | | | | OKEECHOBEE | FL | 34972 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 329422 | | WOODHOUSE JAMIE | 2765 SALMON ST | | | | AMMON | ID | 83406 | USA | TRADE PAYABLE | | | | | $74.20 | |
| 329423 | | WOODHOUSE JANINE | 3325 LAKE CREST RD | | | | VA BCH | VA | 23452 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 329424 | | WOODHOUSE MARY | 463 WEST CHURCH ST | | | | HOUSTON | MS | 38859 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 329425 | | WOODHOUSE NATHAN | 403 JULIE DR | | | | VIRGINIA BCH | VA | 23454 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 329426 | | WOODIE | 1442 JACKSON LAKE RD | | | | JACKSON | GA | 30233 | USA | TRADE PAYABLE | | | | | $805.93 | |
| 329427 | | WOODING DESHAWN | 56 EDWARDS DRIVE | | | | MILBORO | VA | 24460 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329428 | | WOODING SARAH L | 418 OLIVIA ST | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 329429 | | WOODKA GRANT | 25802 LAKE DR | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 329430 | | WOODKA JANICE M | 1300 BRIGGS CT #16 | | | | STEVENS POINT | WI | 54481 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 329431 | | WOODLAND CHARIKKICA A | 8384 INDIAN HEAD HHWY | | | | FORT WASHINGTONM | MD | 20744 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 329432 | | WOODLAND CITY O | P O BOX 9045 CHECK | | | | WOODLAND PARK | CO | 80866 | USA | TRADE PAYABLE | | | | | $349.04 | |
| 329433 | | WOODLAND URSULA | 15009 PEPPERRIDGE DRIVE | | | | BOWIE | MD | 20721 | USA | TRADE PAYABLE | | | | | $0.95 | |
| 329434 | | WOODLARD RYAN N | 75 DEER TRACT DR | | | | WASHINGTON | NC | 27889 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329435 | | WOODLEY JIMMIE | 3789 PIERCE STREET | | | | GARY | IN | 46408 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 329436 | | WOODLEY JO A | 141 NE 16TH CT | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 329437 | | WOODLEY SHIRMAE | 24630 HARTLAND DRIVE | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329438 | | WOODLEY SIERRA | 11811 NE 66TH LN | | | | WILLISTON | FL | 32696 | USA | TRADE PAYABLE | | | | | $15.79 | |
| 329439 | | WOODLEY TERESA | BOZLLQUAIL POINTE | | | | GRANGER | IN | 46530 | USA | TRADE PAYABLE | | | | | $28.77 | |
| 329440 | | WOODLEY TERRI L | 9SIDEWINDERCT | | | | WMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329441 | | WOODLEY THERESA | 9 SIDEWINDER CT | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329442 | | WOODLEY TIERRA | 7547 WOODS RIDGE TR | | | | PRINCE GEORGE | VA | 23875 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 329443 | | WOODLEY VICTORIA | 1280 PICKADOLLE ST APT B | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 329444 | | WOODLY SHAKERIE | PLEASE ENTER YOUR STREET ADDRE | | | | BLACKVILLE | SC | 29817 | USA | TRADE PAYABLE | | | | | $30.05 | |
| 329445 | | WOODORODGEPLE BELINDADAVID | 3504 SUPERIOR RD | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 329446 | | WOODRING CATHY | 2944 KNOLLCREST HILL LN | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 329447 | | WOODRING JACQUE | 1200 KIMBERLY DR | | | | RALEIGH | NC | 27609 | USA | TRADE PAYABLE | | | | | $649.26 | |
| 329448 | | WOODRING MISTI | 182 FAWNSKIN ST | | | | APPLE VALLEY | CA | 92308 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 329449 | | WOODRING STACY | 63 SMITH ST | | | | SPRINGVILLE | NY | 14141 | USA | TRADE PAYABLE | | | | | $9.13 | |
| 329450 | | WOODROCK SAMANTHA L | 187 OLD VANCESBORO RD | | | | NEW BERN | NC | 28560 | USA | TRADE PAYABLE | | | | | $36.36 | |
| 329451 | | WOODROW CASEY | 106 PAIGE DR | | | | BRUNSWICK | GA | 29906 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 329452 | | WOODROW PERRY | 9700 13 TH VIEW STREET | | | | NORFOLK | VA | 23509 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 329453 | | WOODROW ROMAR | 8162 LESNER AVE | | | | VAN NUYS | CA | 91406 | USA | TRADE PAYABLE | | | | | $7.34 | |
| 329454 | | WOODROW STUCKEY | 1107 PATTERSON ST | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329455 | | WOODROW WILSON | 8922 30TH ST EAST | | | | PARRISH | FL | 34219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329456 | | WOODROW WOLFE | PLEASE ENTER YOUR STREET | | | | UNIONTOWN | PA | 15401 | USA | TRADE PAYABLE | | | | | $1,199.98 | |
| 329457 | | WOODRUFF CHERYL | 161 SUNSET DR E | | | | MOBILE | AL | 36608 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 329458 | | WOODRUFF DAWN | PO BOX 462 | | | | ANSONIA | OH | 45303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329459 | | WOODRUFF HEATHER | 326 SUMMIT ST | | | | KENTON | OH | 43326 | USA | TRADE PAYABLE | | | | | $15.00 | |

Debtor Name: KMART CORPORATION    18-23538-shl    Doc 1629    Filed 01/17/19    Entered 01/17/19 23:17:33    Main Document    Case Number: 18-23538

Pg 4095 of 4636

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 329460 | | WOODRUFF IAN | 767 VINE ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 329461 | | WOODRUFF JENYNE | 6409 CATES APT 2EAST | | | | UNI CITY | MO | 63130 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 329462 | | WOODRUFF JIMMY J | 501 E 2ND ST 508 | | | | ROCKPORT | TX | 78382 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 329463 | | WOODRUFF JOSHUA L | 5715 S EUNICE HWY | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329464 | | WOODRUFF KAREN | 2734SW I AVE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 329465 | | WOODRUFF LATASHA | 690 SE 15TH STREET APT103 | | | | DANIA BEACH | FL | 33004 | USA | TRADE PAYABLE | | | | | $2,361.53 | |
| 329466 | | WOODRUFF LISA | 5715 S EUNICE HWY | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329467 | | WOODRUFF LOVOYD E | 5220 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329468 | | WOODRUFF NAKIA | 416 ROGER ROAD | | | | CHATTANOOGA | TN | 37411 | USA | TRADE PAYABLE | | | | | $19.07 | |
| 329469 | | WOODRUFF PATRICIA | 100 BLANCHARD RD | | | | WEYMOUTH | MA | 02190 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329470 | | WOODRUFF PRESHOS | 2114 54 TH AVE | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $7.18 | |
| 329471 | | WOODRUFF SAMANTHA | 219 APT 3 HICKORY TERRACE | | | | CORINTH | MS | 38834 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 329472 | | WOODRUFF SHEILA | 8422 S CLAIBORNE AVE | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $109.66 | |
| 329473 | | WOODRUFF SHELIA | 8422 SOUTH CLAIBORNE | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 329474 | | WOODRUFF SHINA | 7907 60 AVE APT101 | | | | KENOSHA | WI | 53142 | USA | TRADE PAYABLE | | | | | $12.69 | |
| 329475 | | WOODRUFF STEPHANIE | 102 S PEACHTREE LANE | | | | REPUBLIC | MO | 65738 | USA | TRADE PAYABLE | | | | | $41.96 | |
| 329476 | | WOODRUFF TINA L | 1327WEST BANK ST | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 329477 | | WOODRUFF WILLIAM | 233 MIDWAY DR | | | | SPARTANBURG | SC | 29301 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 329478 | | WOODRUP LERLIE L | LA GRAND PROCESS | | | | C STED | VI | 00820 | USA | TRADE PAYABLE | | | | | $16.01 | |
| 329479 | | WOODS ALICESTEIN D | 17775 HWY 157 | | | | PLAIN DEALING | LA | 71064 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329480 | | WOODS AMANDA | 695 E 4TH ST | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329481 | | WOODS AMANDA M | 7562 PARK AVE | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 329482 | | WOODS AMY | 8A AMERICAN LANE | | | | GILLETTE | WY | 82716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329483 | | WOODS ANDREYA | 5450 CONCORD BLVD | | | | CONCORD | CA | 94521 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 329484 | | WOODS ANGELA | 705 ALICIA CT | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 329485 | | WOODS ANGELA | 705 ALICIA CT | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $3.89 | |
| 329486 | | WOODS ANGELA | 705 ALICIA CT | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 329487 | | WOODS ANGELIA | 5726 NEWTON RD | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329488 | | WOODS ANNA | 321 E LONGVIEW AVE | | | | STOCKTON | CA | 95207 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 329489 | | WOODS ANNA M | 417 LOUVTEAU RD | | | | CARENCRO | LA | 70520 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 329490 | | WOODS ANNISSA | 2008 HUNTERS TRACE CIRCLE | | | | MIDDLEBURG | FL | 32068 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 329491 | | WOODS APRIL | 1991 HUSTLEVILLE RD | | | | ALBERTVILLE | AL | 35951 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329492 | | WOODS ASYA | 4807 FORT HAMMER RD | | | | PARRISH | FL | 34219 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329493 | | WOODS AVIS | LAVARSHA BROWN | | | | GREELEYVILLE | SC | 29056 | USA | TRADE PAYABLE | | | | | $44.60 | |
| 329494 | | WOODS BARBARA L | 22 TROTTER RD | | | | HOLLANDALE | MS | 38748 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329495 | | WOODS BELINDA | 6804 PERRY PENNEY DR | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $15.17 | |
| 329496 | | WOODS BELINDA | 6804 PERRY PENNEY DR | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329497 | | WOODS BERNICE | 14 E TUOLUMNE ST | | | | FRESNO | CA | 93706 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 329498 | | WOODS BERNICE M | 3527 SPRING GLEN LM | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329499 | | WOODS BEUERLY | 10273 NW 25TH AVE | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 329500 | | WOODS BRANDY | 704 10TH AVE APT 2 REAR | | | | HUNTINGTON | WV | 25701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 329501 | | WOODS BRENDA | 1220 CARLISLE AVE | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 329502 | | WOODS BRENDA | 1220 CARLISLE AVE | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 329503 | | WOODS BRITTANY | 3222 SCOTTWOOD RD | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329504 | | WOODS CASSANDRA | 519 SANTA FE TRL | | | | LITTLE ROCK | AR | 72205 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 329505 | | WOODS CATINA | 3956 LADA AVE | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329506 | | WOODS CATLIN | HC 3 BOX 85C | | | | GETTYSBURG | SD | 57442 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 329507 | | WOODS CHARLOTTE | 223 SONORA DR | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 329508 | | WOODS CHARNESIA | 3970 KEYSTONE COVE | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 329509 | | WOODS CHAROLETTE | 309 TURNER ST | | | | WACO | TX | 76704 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 329510 | | WOODS CHICO | 430 E 4TH ST TRLR 19 | | | | CRAIG | CO | 81625 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 329511 | | WOODS CHRYSTAL | 21 WARWICK WAY SE | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 329512 | | WOODS COLANDER | 1185 N EVERGREEN | | | | MEMPHIS | TN | 38108 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 329513 | | WOODS CRYSTAL L | 3336 WILSON RUN RD | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329514 | | WOODS DALE | 8975 DORIS LN | | | | JACKSONVILLE | FL | 32220 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 329515 | | WOODS DANIELLE | 31996 HWY 129 SOUTH | | | | METTER | GA | 30439 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329516 | | WOODS DARLA | 1712 SW E AVE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329517 | | WOODS DAVE | 8212 MCGUIRE DR | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $76.00 | |
| 329518 | | WOODS DEANNE | 4734 DANDELION | | | | DENVER | CO | 80236 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 329519 | | WOODS DELPHINE | 2397 NORTH KINGSHIGHWAY | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 329520 | | WOODS DEMARCO | 889 S RAINBOW BLVD 103 | | | | LAS VEGAS | NV | 89145 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 329521 | | WOODS DERRICK | 1030 CHAPLINE ST | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329522 | | WOODS DEVON | 35 CURLEW CIR | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $35.93 | |
| 329523 | | WOODS DIANE | 342 DEER CREEK RD | | | | WINCHESTER | VA | 22602 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 329524 | | WOODS DIANE | 342 DEER CREEK RD | | | | WINCHESTER | VA | 22602 | USA | TRADE PAYABLE | | | | | $48.94 | |
| 329525 | | WOODS DIANNE D | 4395 NC HWY 772 | | | | WALNUT COVE | NC | 27052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329526 | | WOODS DIDREA | 307 A HWY 400 | | | | NAPOLEONVILLE | LA | 70390 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 329527 | | WOODS DORIS | 309 COUNTY HWY 332 | | | | BENTON | MO | 63736 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 329528 | | WOODS EBONY | 158 R AVERY ST | | | | SAVANNARY | GA | 31419 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329529 | | WOODS ELBERT | PO BX 10435 | | | | OAKLAND | CA | 94610 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 329530 | | WOODS ELISHIA | PO BOX 31 | | | | REDWOOD | VA | 24146 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 329531 | | WOODS ELMA | 307 NORTH DULEY ST | | | | BURGAW | NC | 28425 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 329532 | | WOODS ERIC | 11 C GUENEVERE CT | | | | NN | VA | 23602 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 329533 | | WOODS EVA W | 716 NORTH KENSINGTON STREET | | | | EUSTIS | FL | 32726 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 329534 | | WOODS FREDERICA | 146 PREWITT RD | | | | SHAW | MS | 38773 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 329535 | | WOODS GALE | 1442 EVERTON PL | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 329536 | | WOODS GARNETTE R | PO BOX 233-151 | | | | DANTE | VA | 24237 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329537 | | WOODS GLYNISS | PO BOX 464 | | | | HAMPTON | FL | 32044 | USA | TRADE PAYABLE | | | | | $7.78 | |
| 329538 | | WOODS HEATHER | 635 BROWN RD | | | | GIBSONVILLE | NC | 27249 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329539 | | WOODS HOLLY | 10849 STAR RD | | | | OSCEOLA | IN | 46517 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 329540 | | WOODS ISABELLE | 4305 RENNERT RD | | | | LUMBERTON | NC | 28386 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329541 | | WOODS JACQUALINE | 19 OVERLOOK LANE | | | | LATHAM | OH | 45646 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 329542 | | WOODS JAMAL | 2900 LOWER RIDGRE WAY | | | | ATLANTA | GA | 30344 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329543 | | WOODS JAMES | PO BOX 704 | | | | FULTON | MS | 38843 | USA | TRADE PAYABLE | | | | | $15.64 | |
| 329544 | | WOODS JANET | 2193 PAULINE ST | | | | CANTONMENT | FL | 32533 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 329545 | | WOODS JANET | 2193 PAULINE ST | | | | CANTONMENT | FL | 32533 | USA | TRADE PAYABLE | | | | | $11.08 | |
| 329546 | | WOODS JEFFREY | HONEYSUCKLE HL | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329547 | | WOODS JENITTA | 7308 BURRWOOD | | | | ST LOUIS | MO | 63121 | USA | TRADE PAYABLE | | | | | $25.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 329548 | | WOODS JIM | 2200 FREMONT ST | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 329549 | | WOODS JIM | 2200 FREMONT ST | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $19.35 | |
| 329550 | | WOODS JOANNA | 9847 DIRBY WAY | | | | ELK GROVE | CA | 95757 | USA | TRADE PAYABLE | | | | | $1,443.40 | |
| 329551 | | WOODS JOHN R | 834 HAROLD AVE SE | | | | ATLANTA | GA | 30316 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329552 | | WOODS JOHNATHAN | 2728 CHIPPEWA APTA | | | | ST LOUIS | MO | 63116 | USA | TRADE PAYABLE | | | | | $65.10 | |
| 329553 | | WOODS JONA | 928 SMITHBRIDGE RD | | | | GLEN MILLS | PA | 19342 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 329554 | | WOODS JOSELYN | 7946 LEMANS COURT | | | | JACKSONVILLE | FL | 32210 | USA | TRADE PAYABLE | | | | | $14.72 | |
| 329555 | | WOODS JOSEPH | 1405 HARWOOD ST | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 329556 | | WOODS JOYCE | 2129 AIRPORT RD | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $8.11 | |
| 329557 | | WOODS JUSTIN W | 8201 SPRINGS VALLEY RD 8-A | | | | BELTON | MO | 64012 | USA | TRADE PAYABLE | | | | | $52.51 | |
| 329558 | | WOODS KANDYCE | 3245 ORCHARD MANOR CIR 9 | | | | LOUISVILLE | KY | 40220 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 329559 | | WOODS KATHERINE | 3416 PIN OAKS APT B | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 329560 | | WOODS KATIE | 238 WETZEL ST | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $6.09 | |
| 329561 | | WOODS KATIE L | 5005 SW MURRAY BLVD 713 | | | | BEAVERTON | OR | 97005 | USA | TRADE PAYABLE | | | | | $25.16 | |
| 329562 | | WOODS KAYLA | 1433 15TH ST | | | | WEST PORTSMOUTH | OH | 45663 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 329563 | | WOODS KENNETH | 550HILLSTONEDR | | | | HELENA | AL | 35080 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329564 | | WOODS KEONDA | 104 RONMAR DRIVE | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329565 | | WOODS KEYWAN | 3620 NW 36TH AVE | | | | RIDDICK | FL | 32686 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329566 | | WOODS KIERRA | 2309 SALUDA DR | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329567 | | WOODS KIM | 408 GERALD T PELTIER DR | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $11.96 | |
| 329568 | | WOODS KIMBALIE | PO BOX 1692 | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329569 | | WOODS KIMBERLY | 1513 WILLOW STREET | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329570 | | WOODS KINBERLY | 815 MILLER AVE | | | | AMES | IA | 50014 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 329571 | | WOODS KRISTA | 1899 SW 64TH AVE APT-1 | | | | MIRAMAR | FL | 33023 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329572 | | WOODS KRYSTLE | 1666 HILLCREST RD 3RD FL | | | | CLEVELAND HTS | OH | 44105 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 329573 | | WOODS LACY | 801 MCKEEHAN AVE | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $8.20 | |
| 329574 | | WOODS LANA | 708 OLD DALTON ROAD | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329575 | | WOODS LANCE | 203 S KIRKMAN | | | | CLEVELAND OH | OH | 44105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329576 | | WOODS LAREY | 479 ST LOUIS 7 | | | | LONG BEACH | CA | 90814 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 329577 | | WOODS LATOYA | 6324 BERKLEY DR | | | | SHREVEPORT | LA | 71129 | USA | TRADE PAYABLE | | | | | $0.61 | |
| 329578 | | WOODS LAURA | 1039 WEST SANDSTONE | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 329579 | | WOODS LAURA | 1039 WEST SANDSTONE | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329580 | | WOODS LEILA | 23027 DEL VALLE ST | | | | WOODLAND HLS | CA | 91364 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 329581 | | WOODS LELIA | 9248 TEE TRACE | | | | JONESBORO | GA | 30238 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 329582 | | WOODS LEZANDER | 15409 BINGER CT | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $10.64 | |
| 329583 | | WOODS LINDSEY | 2068 SAMRITTENBURG BLVD | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $18.43 | |
| 329584 | | WOODS LOIS | 3242 WOODS LANE | | | | DONALDSONVILLE | LA | 70346 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329585 | | WOODS LORELI | 460 WINDING ROSE DR | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 329586 | | WOODS LORELI | 460 WINDING ROSE DR | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $127.16 | |
| 329587 | | WOODS LOVELY | 703 | | | | ATLANTA | GA | 30350 | USA | TRADE PAYABLE | | | | | $13.40 | |
| 329588 | | WOODS LYNNETTE | 3503 FOUNTAIN DR | | | | LOUISVILLE | KY | 40218 | USA | TRADE PAYABLE | | | | | $40.74 | |
| 329589 | | WOODS MAKESHIA | 713 PATTON ST | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 329590 | | WOODS MARIAH | 9989 BERBANK DR APT65 | | | | BATON ROUGE | LA | 70810 | USA | TRADE PAYABLE | | | | | $24.87 | |
| 329591 | | WOODS MARILYN S | 10218 N ALTMAN STREET | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 329592 | | WOODS MAROLYN T | 5353 KENNEDY ST | | | | COLUMBUS | GA | 31709 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 329593 | | WOODS MARVINA | 1403 WESTPOINTE DR APT 1 | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 329594 | | WOODS MARY | 31 NE 95TH TERR APT 306 | | | | KANSAS CITY | MO | 64155 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 329595 | | WOODS MARY A | 125 PORTIA CT | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329596 | | WOODS MAXWELL | 1831 N 73RD TERRACE APT4 | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 329597 | | WOODS MESHAWN | 1108 DOUGLAS | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329598 | | WOODS MICHELLE | PO BOX 456 | | | | FOLKSTON | GA | 31537 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 329599 | | WOODS MICHELLE | PO BOX 456 | | | | FOLKSTON | GA | 31537 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 329600 | | WOODS MONIQUE | 1131 MERCHANTS COURT | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329601 | | WOODS MONIQUE | 1131 MERCHANTS COURT | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 329602 | | WOODS NATALIE D | 1401 LONGCREEK DR | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $19.32 | |
| 329603 | | WOODS NATASH | 3010 SLIDELL AVE | | | | SLIDELL | LA | 70458 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 329604 | | WOODS NATASHA | 4579 MAMANE LN | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329605 | | WOODS NICOLE | 615 CARTR LN APT C2 | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 329606 | | WOODS NIKOLETT O | 3915 2ND ST SE APT E | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 329607 | | WOODS OCTERRIA | 151 WOODLAWN DR | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $22.80 | |
| 329608 | | WOODS PAMELA L | 340 N DEARBORN AVE | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 329609 | | WOODS PATRICE | 802 HAWTHORN WAY | | | | NEWBURGH | NY | 12553 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 329610 | | WOODS PATRICIA | 722 LUCILLE ST | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329611 | | WOODS PATRICIA C | 1647 SAXAPAHAQ BETHLEHEM CHURC | | | | SAXAPAHAW | NC | 27340 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 329612 | | WOODS PAULA | 690 WHIPPOOR WILL WAY | | | | HINESVILLE | GA | 31313 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 329613 | | WOODS PEGGY | 3310 HILLCREST DR | | | | MARLOW | OK | 73055 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 329614 | | WOODS PENNY | 35117 U S 50 | | | | LONDONDERRY | OH | 45647 | USA | TRADE PAYABLE | | | | | $6.72 | |
| 329615 | | WOODS PENNY | 35117 U S 50 | | | | LONDONDERRY | OH | 45647 | USA | TRADE PAYABLE | | | | | $25.35 | |
| 329616 | | WOODS RENEE | 4 TASHA DRIVE | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 329617 | | WOODS RHONDA | 801 CLARK STREET | | | | ST CHARLES | MO | 63301 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 329618 | | WOODS RITA | 95-227 WAIKALANI DRIVE A1206 | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $9.42 | |
| 329619 | | WOODS ROBERT | 14018 IBBETSON AVE | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 329620 | | WOODS ROBERT | 14018 IBBETSON AVE | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $21.84 | |
| 329621 | | WOODS ROSA | 316 W OLIVE ST | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 329622 | | WOODS RUBY | 4000 PORTLAND RIDGE DRIVE | | | | SAINT PETERS | MO | 63376 | USA | TRADE PAYABLE | | | | | $27.97 | |
| 329623 | | WOODS SAMEHESHA | 11165 FAIRMONT ST | | | | ADELANTO | CA | 92301 | USA | TRADE PAYABLE | | | | | $42.33 | |
| 329624 | | WOODS SAMEHESHA | 11165 FAIRMONT ST | | | | ADELANTO | CA | 92301 | USA | TRADE PAYABLE | | | | | $9.20 | |
| 329625 | | WOODS SARITA | 820 E FRONT ST | | | | TYLER | TX | 75702 | USA | TRADE PAYABLE | | | | | $2.62 | |
| 329626 | | WOODS SAUNDRA M | 1909 NOVA AVE | | | | CAPITOL HGTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $94.70 | |
| 329627 | | WOODS SEAN | 393 SUGAR PLUM STREET | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329628 | | WOODS SHAAKIRA | 613 PYLON CT | | | | VIRGINIA BCH | VA | 23462 | USA | TRADE PAYABLE | | | | | $14.62 | |
| 329629 | | WOODS SHANA | 11050 SANABRIA | | | | INDPLS | IN | 46235 | USA | TRADE PAYABLE | | | | | $32.73 | |
| 329630 | | WOODS SHARON | 3625 CAINHAY LANE | | | | VA BEACH | VA | 23962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329631 | | WOODS SHARON | 3625 CAINHAY LANE | | | | VA BEACH | VA | 23962 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 329632 | | WOODS SHARON | 3625 CAINHAY LANE | | | | VA BEACH | VA | 23962 | USA | TRADE PAYABLE | | | | | $7.93 | |
| 329633 | | WOODS SHAWNEE | 5501 W SAHARA AVE APT 1061 | | | | LAS VEGAS | NV | 89112 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 329634 | | WOODS SHEQUITA | 65 WEST BELLE HAVEN | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $0.72 | |
| 329635 | | WOODS SHERRY | 10312 REPUBLIC LANE | | | | LITTLE ROCK | AR | 72209 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 329636 | | WOODS SHUNTARVIA | 3138 HUSTAIN STREET | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329637 | | WOODS SHYTAVIA | 20868 SOLOMON BLATT AVE | | | | BLACKVILLE | SC | 29817 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 329638 | | WOODS SONNY | 1401 E CHILKOOT AVE APT A | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $35.58 | |
| 329639 | | WOODS STEPHANIA F | 5113 WHITE OAK LOOP | | | | WILSON | NC | 27893 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329640 | | WOODS STEPHANIE | 1559 GLENGARRY DRIVE | | | | LOUISVILLE | KY | 40118 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 329641 | | WOODS STEPHINE | 18951 E PRENTICE PL | | | | CENTENNIAL | CO | 80015 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 329642 | | WOODS SYMONE | 4361 CLARKWOOD PKWY | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 329643 | | WOODS TAMAYA | 515 W GARDENA BLVD APT 75 | | | | GARDENA | CA | 90248 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 329644 | | WOODS TAMEKA T | 19825 SW 110TH ST | | | | DUNNELLON | FL | 34432 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329645 | | WOODS TAMMY | PO BOX 734 | | | | ROANOKE | VA | 24004 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 329646 | | WOODS TANESHA | 3259 CLOVERDALE PL | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $19.76 | |
| 329647 | | WOODS TARRIS | 3914 SPORT OF KINGS RD | | | | ST LOUIS | MO | 63034 | USA | TRADE PAYABLE | | | | | $19.35 | |
| 329648 | | WOODS TENECEA | 300 BEACON CREST LANE | | | | BIRMINGHAM | AL | 35209 | USA | TRADE PAYABLE | | | | | $18.93 | |
| 329649 | | WOODS THOMAS | 3811 BURBERRY DR | | | | LAFAYETTE | IN | 47909 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 329650 | | WOODS TIARA | 453 BEACH 40TH ST 6K | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 329651 | | WOODS TICO | 536 S WHEELING AVE | | | | TULSA | OK | 74104 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 329652 | | WOODS TINA | 3363 MLK JR WAY APT 2 | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 329653 | | WOODS TOLITA | 907 E LIBERTY STREET | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329654 | | WOODS TOLYA H | 222 CENTANNI RD | | | | KENNER | LA | 70062 | USA | TRADE PAYABLE | | | | | $34.80 | |
| 329655 | | WOODS TOSHA | 7211 BRITTANY WAY | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 329656 | | WOODS TRALESSA | 2848 EAMES DR | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 329657 | | WOODS TREVAS | 208 WILLARD ST | | | | GREENVILLE | SC | 29609 | USA | TRADE PAYABLE | | | | | $2.24 | |
| 329658 | | WOODS TRISTON | 8253 PARHAM CT | | | | SEVERN | MD | 21144 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 329659 | | WOODS ULICIA | 1300 GLENDALE AVE | | | | DAYTON | OH | 45402 | USA | TRADE PAYABLE | | | | | $38.11 | |
| 329660 | | WOODS VICKIE | 130 LIPPARD STREET | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329661 | | WOODS VICTORIA | 4326 N DETROIT PLC | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329662 | | WOODS VIOLA | 8717 E LEXINGTON | | | | INDEPENDENCE | MO | 64053 | USA | TRADE PAYABLE | | | | | $5.02 | |
| 329663 | | WOODS WILL | 800 SOUTH PACIFIC | | | | CAPE GIRARDEAU | MO | 63703 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 329664 | | WOODS WILLIE M | 5098 TROTTER COURT | | | | JACKSON | SC | 29831 | USA | TRADE PAYABLE | | | | | $6.73 | |
| 329665 | | WOODS ZEAIR | 2219 HURST STREET | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 329666 | | WOODSBACHER CATHI | 3025 BUTTERNUT ST | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 329667 | | WOODSEN MEAGAN | 2014 GROOMS RD | | | | REIDSVILLE | NC | 27320 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 329668 | | WOODSGOODWIN JACQUELINE | 3635 N 41ST ST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 329669 | | WOODSIDE DEBRA | 2755 JESSIE JAMES RD SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 329670 | | WOODSIDE DEBRA | 2755 JESSIE JAMES RD SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329671 | | WOODSIDE JERRY | POBOX 611 | | | | GLOSTER | MS | 39638 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 329672 | | WOODSIDE JERRY | POBOX 611 | | | | GLOSTER | MS | 39638 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 329673 | | WOODSIDE JERRY A | 160 W NORTH ST | | | | GLOSTER | MS | 39638 | USA | TRADE PAYABLE | | | | | $18.49 | |
| 329674 | | WOODSIDE LAMISHEON | POBOX 611 | | | | GLOSTER | MS | 39638 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 329675 | | WOODSIDE PANDORA | 1640 30TH SQUARE APT E102 | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329676 | | WOODSOM RACHEL | 252 S MARGUERITE AVE | | | | ENTER CITYST LOU | MO | 63135 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 329677 | | WOODSON ANDREA | 280 SONOMA BLVD | | | | VALLEJO | CA | 94590 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329678 | | WOODSON ERICA | 704 MOSBY ST APT G | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 329679 | | WOODSON GABRIELL | 1644 RIO HILL DR APT 202 | | | | CHARLOTTESVILLE | VA | 22901 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 329680 | | WOODSON JODIE | PO BOX 493 | | | | UNION BRIDGE | MD | 21791 | USA | TRADE PAYABLE | | | | | $296.79 | |
| 329681 | | WOODSON JOYCE | 2944 NIVRAM ROAD | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329682 | | WOODSON KIMBERLY | 107 CRESTVIEW DR | | | | WILLIAMSTON | SC | 29697 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 329683 | | WOODSON LINDA | 2502 AMBASSADOR CT | | | | HP | NC | 27262 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329684 | | WOODSON MATTIE | 45 NORTH JONES ST | | | | RICHLAND | GA | 31825 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329685 | | WOODSON MICHAELA M | 722 N MAPLEWOOD AVE | | | | TULSA | OK | 74115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329686 | | WOODSON SHELLA | 14735 MAIN ST | | | | UPPER MARLBORO | MD | 20772 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 329687 | | WOODSON SHERRIE | 1328 20TH ST NE | | | | CANTON | OH | 44704 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329688 | | WOODSON TKEIAH | 4212 HOLCOMBE RD | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 329689 | | WOODSTREAM CORPORATION | 1985 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | USA | TRADE PAYABLE | | | | | $17,091.79 | |
| 329690 | | WOODWARD CARLA | 6201 FRANKLIN BLVD | | | | CLEVELAND | OH | 44101 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 329691 | | WOODWARD CARLA D | 6201 FRANKLIN BLVD APT218 | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 329692 | | WOODWARD DIANNA S | PO BOX 1468 | | | | ARCATA | CA | 95521 | USA | TRADE PAYABLE | | | | | $46.85 | |
| 329693 | | WOODWARD JASMINE | 5620 W MARKET ST B | | | | GREENSBORO | NC | 27409 | USA | TRADE PAYABLE | | | | | $6.90 | |
| 329694 | | WOODWARD KRISTENWOOD | 127 SPRINGWOOD CIR | | | | LONGWOOD | FL | 32750 | USA | TRADE PAYABLE | | | | | $2.46 | |
| 329695 | | WOODWARD MARK | 1818 CHESTNUT ST | | | | ERIE | PA | 16502 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 329696 | | WOODWARD NEWS | P O BOX 928 | | | | WOODWARD | OK | 73802 | USA | TRADE PAYABLE | | | | | $831.24 | |
| 329697 | | WOODWARD VICTORIA | 17460 DONERT | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 329698 | | WOODWARD ZACH | 580 WINONA DR | | | | XENIA | OH | 45385 | USA | TRADE PAYABLE | | | | | $373.55 | |
| 329699 | | WOODWORTH MICHELLE | 497 MADISON ST | | | | CONNEAUT | OH | 44030 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 329700 | | WOODWORTH MIKALA | 1022 5TH AVE EAST | | | | KALISPELL | MT | 59901 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 329701 | | WOODY BERTHA H | 2295 DESHA RD | | | | TAPPAHANNOCK | VA | 22560 | USA | TRADE PAYABLE | | | | | $128.54 | |
| 329702 | | WOODY BRIAN | 6630 ISLETA BLVD SW | | | | ALBUQUERQUE | NM | 87105 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 329703 | | WOODY CHINITA | 12911 WALKING | | | | CHTL | NC | 28278 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329704 | | WOODY EBONY | 1098 E 19TH AVE | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 329705 | | WOODY GREG | PO BOX 81232 | | | | CIBECUE | AZ | 85911 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 329706 | | WOODY JESSICA | 12 IMPACT DR | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $20.14 | |
| 329707 | | WOODY KENNETH D | PO BOX 2062 | | | | CLEVELAND | GA | 30528 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 329708 | | WOODY KZUONNE | 2308 CAMDON VIEW DR APT 203 | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 329709 | | WOODY KZUONNE Y | 612 CALHOUN AVE | | | | SEFFNER | FL | 33510 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 329710 | | WOODY LILA | 3352 CLEVELAND HWY | | | | GAINESVILLE | GA | 30506 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 329711 | | WOODY LYRIC L | 207 SHAW TREET APT 37 | | | | GREENVILLE | SC | 29609 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 329712 | | WOODY MARY | 742 SLEEPY HOLLOW LANE | | | | CHARLOTTESVILLE | VA | 22903 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 329713 | | WOODY NATASHA | 93 LOLA ST | | | | SPRINGVILLE | AL | 35146 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 329714 | | WOODY NICHOLE | 26649 LAKE OF THE FALLS | | | | OLMSTED FALLS | OH | 44138 | USA | TRADE PAYABLE | | | | | $10.78 | |
| 329715 | | WOODY PATRICIA | 3107 SENTIMENTAL CT | | | | LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 329716 | | WOODY SHAMAIRA | 300 SULPHUR SPRINGS RDAPT | | | | GREENVILLE | SC | 29617 | USA | TRADE PAYABLE | | | | | $23.46 | |
| 329717 | | WOODY SHERYL | 2805 PARK AVE | | | | MERCED | CA | 95348 | USA | TRADE PAYABLE | | | | | $13.43 | |
| 329718 | | WOODY TYLER | 414 HEMLOCK | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329719 | | WOODYARD DASHONNA | 29 SOUTH FRANKLIN ST | | | | RED LION | PA | 17356 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 329720 | | WOODZELL TRUDY | 155 MILL RACE LN | | | | HOT SPRINGS | VA | 24445 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 329721 | | WOOEBERRY BRANDY N | 816 WASHINGTON AVE APTB | | | | WINSTON SALEM | NC | 27101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329722 | | WOOKEY ANDREA | 310 OHIO ST UNIT B | | | | SHAWNEE | OK | 74801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329723 | | WOOLARD DEBRA | 0 0 | | | | WASHINGTON | NC | 27889 | USA | TRADE PAYABLE | | | | | $14.68 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 329724 | | WOOLARD ETHEL | 300 HUNTSVILLE AVE | | | | COLFAX | CA | 95713 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 329725 | | WOOLARD JESSICA | 202 HIGHLAND AVE | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329726 | | WOOLARD MAGDALENA | 805 N 7TH ST | | | | OKEMAH | OK | 74859 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329727 | | WOOLARD TAMMITHIA | 1912 GARNER GLEN DR | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $12.35 | |
| 329728 | | WOOLBERT NORMA | 9660 N ANWAY RD  2 | | | | MARANA | AZ | 85653 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 329729 | | WOOLDRIDGE AMY | 4711 RIVERLAND RD | | | | CLIFTON FORGE | VA | 24422 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 329730 | | WOOLDRIDGE AUNDREA J | 2643 ARMAND PL | | | | ST LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 329731 | | WOOLDRIDGE CATHY | 411 WINDHAVEN APT 4 | | | | MAYFIELD | KY | 42066 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 329732 | | WOOLERY TRISH | 619 S 140TH ST | | | | BURIEN | WA | 98168 | USA | TRADE PAYABLE | | | | | $35.03 | |
| 329733 | | WOOLEY EARL | 336 S PALMETTO AVE | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 329734 | | WOOLEY EMILIE | 15203 DOGWOOD | | | | ALEXANDER | AR | 72022 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329735 | | WOOLEY LYLE | 126 FIFTH AVE | | | | SHENANDOAH JCT | WV | 25442 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 329736 | | WOOLEY LYLE | 126 FIFTH AVE | | | | SHENANDOAH JCT | WV | 25442 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 329737 | | WOOLEY ROBERT | 252 GRAHAM ST APT 1 | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 329738 | | WOOLEY VALERIE | 61 HIDDEN HILLS CIR | | | | LEXINGTON | TN | 38351 | USA | TRADE PAYABLE | | | | | $45.20 | |
| 329739 | | WOOLF MARTHA | 1623 NORTH LYON | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 329740 | | WOOLFOLK ERICA | 5356 KNOLL CREEK DR H | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $6.44 | |
| 329741 | | WOOLFOLK LAMARK | 2776 LEMON ST | | | | FT MYERS | FL | 33916 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 329742 | | WOOLFOLK MICHELLE | 442 WEST FRANKLIN ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 329743 | | WOOLFORD DOREEN | ENTER ADDRESS HERE | | | | HAWLEY | PA | 18428 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329744 | | WOOLFORK ELBURN | 1006 TYREE STREET | | | | LYNCHBURG | VA | 24504 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 329745 | | WOOLFORK ANDREAL | 503 ENGRAM ST | | | | MONTEZUMA | GA | 31063 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329746 | | WOOLLEY MARISE | 6533 MERITMOOR CIR | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $4.06 | |
| 329747 | | WOOLLUMS TIFFANY N | 23 HARLAN | | | | MEREDOSIA | IL | 62665 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 329748 | | WOOLRIDGE BRENDA | 27324 HARK ROAD DRIVE | | | | LEBANON | MO | 65536 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329749 | | WOOLRIDGE JONITA | 800 GEORGIA | | | | ALB | NM | 87108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329750 | | WOOLRIDGE MICHELLLE | 4141 HILL AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 329751 | | WOOLRIDGE REGINA | 104 W SEVERN RD | | | | NORFOLK | VA | 23505 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 329752 | | WOOLRIDGE SANDRA | 4724 S SHOSHONI AVE | | | | SIERRA VISTA | AZ | 85650 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 329753 | | WOOLRIDGE TIFFANY N | 10216 TAPPAN DR | | | | ST  LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329754 | | WOOLRIDGE TIMMIEKUTH M | 1520 E 42ND STREET | | | | KANSAS CITY | MO | 64110 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 329755 | | WOOLSEY CARLA | 718 N CLEMENT | | | | FRANKFORT | KY | 40601 | USA | TRADE PAYABLE | | | | | $21.97 | |
| 329756 | | WOOLSEY TIANNE | 41-239 KAAIAI ST | | | | WAIMANALO | HI | 96795 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 329757 | | WOOLSTENHULME SANDRA | PO BOX 590 | | | | VICTOR | ID | 83455 | USA | TRADE PAYABLE | | | | | $21.20 | |
| 329758 | | WOOLWINE AMANDA | 2500 RUTGERS RD | | | | ROANOKE | VA | 24014 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329759 | | WOOLWINE KENNIE | 37 COLLEGE STREET | | | | TOCCOA | GA | 30577 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 329760 | | WOOLYNE BILLY | 175 EAST STREET LOT 18 | | | | CHRISTIANSBURG | VA | 24073 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329761 | | WOOSLEY DONNA | PO BOX 114 | | | | MORGANTOWN | KY | 42261 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 329762 | | WOOSTER DAILY RECORD INC | P O BOX 719 | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $1,399.38 | |
| 329763 | | WOOSTER DEBBIE | 601 N DOWNEY CT | | | | INDEP | MO | 64056 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 329764 | | WOOSTER JOYCE | 565 DUDLEY ST | | | | LAKEWOOD | CO | 80226 | USA | TRADE PAYABLE | | | | | $125.49 | |
| 329765 | | WOOTEN ANITA | 3132 N IRIQUOIS AVE | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 329766 | | WOOTEN ANNA | 1108 PENNICK RD | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 329767 | | WOOTEN ANNETTE | 1024 WINTERGLEN WAY | | | | AUSTELL | GA | 30168 | USA | TRADE PAYABLE | | | | | $27.75 | |
| 329768 | | WOOTEN ARTRICE | 119 ARGYLE ST | | | | WATERLOO | IA | 50703 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 329769 | | WOOTEN BREE | 5249 HWY 151 | | | | LAFAYETTE | GA | 30728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329770 | | WOOTEN CAROLYN | 1100 CORTLAND RD | | | | GREENVILLE | NC | 27832 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 329771 | | WOOTEN CINDY | 857 LASSITER DR | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $10.19 | |
| 329772 | | WOOTEN CRYSTAL L | 2234 PLEASANT PLAIN RD | | | | AYDEN | NC | 28513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329773 | | WOOTEN DERRICK | 3827 MINNESOTA AVE | | | | T LOUIS | MO | 63118 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 329774 | | WOOTEN EDDIE | 518 HIGHTOWER ST | | | | VALDOSTA | GA | 31601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329775 | | WOOTEN ERNESTINE D | 5101 WATLINGTON RD | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 329776 | | WOOTEN GAIL | 409 CHRIS RD | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 329777 | | WOOTEN HERBERT | 8305 BUFFALO AVE | | | | NIAGARA FALLS | NY | 14304 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 329778 | | WOOTEN IVORY | 5511 NW 6PLACE APT 2 | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 329779 | | WOOTEN JULIA S | 6065 KINGSVIEW CV | | | | HORN LAKE | MS | 38637 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 329780 | | WOOTEN KALEM | 5701 NE 36 TH ST | | | | SILVER SPRINGS | FL | 34488 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329781 | | WOOTEN KALIYAH | 1016B | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329782 | | WOOTEN KRYSTALL | | | | | | | | | | TRADE PAYABLE | | | | | $61.49 | |
| 329783 | | WOOTEN LIZ | 5 LONG GLEN COURT | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 329784 | | WOOTEN MARCHELL | 22400 EUCLID AVE | | | | CLEVELAND | OH | 44117 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 329785 | | WOOTEN MARGARET S | 3619 SILVER PARK DR APT 302 | | | | SUITLAND | MD | 20746 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 329786 | | WOOTEN MICHELLE | 2611 DOUGLAS RD SE 203 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 329787 | | WOOTEN OWEN | 448 S CHURCH ST | | | | ROCKY MOUNT | NC | 27803 | USA | TRADE PAYABLE | | | | | $8.93 | |
| 329788 | | WOOTEN PRINCEZZA | 6 TIMBERLINE CRESCENT | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 329789 | | WOOTEN SHARON | 81 GRICMAN ST | | | | HAZLEHURST | GA | 31539 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329790 | | WOOTEN SUSAN | PO BOX 612 | | | | MULBERRY | FL | 33860 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329791 | | WOOTEN TIFFANY | ILIVEONA ROAD | | | | COLO SP | CO | 80980 | USA | TRADE PAYABLE | | | | | $2.36 | |
| 329792 | | WOOTEN VICTORIA | 4920 CHIQUITA BLVD APT 106 | | | | CAPE CORAL | FL | 33914 | USA | TRADE PAYABLE | | | | | $16.46 | |
| 329793 | | WOOTEN VIVIAN | 4840 ALAMAC RD | | | | LUMBERTON | NC | 28359 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 329794 | | WOOTEN WANDA | 409 CHRIS DR | | | | MACON | GA | 31220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329795 | | WOOTEN YOLANDA | 3244 TOWNHOUSE DR | | | | GCO | OH | 43123 | USA | TRADE PAYABLE | | | | | $7.75 | |
| 329796 | | WOOTENWIMBRELY COURTNEYRYAN | 247 RIVER ROAD | | | | WAVERLY | OH | 45690 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329797 | | WOOTERS JOHN | 10302 FAWN ROAD | | | | GREENWOOD | DE | 19950 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 329798 | | WOOTERS LORI | 2271 E 1350 N RD | | | | DECATUR | IL | 62521 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 329799 | | WOOTERS NICOLE A | 26152 JOHN J HWY | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329800 | | WOOTERS SHERRINA | 133 GREYLAND FARM RD | | | | CRANDALL | GA | 30711 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 329801 | | WORCESTER AMANDA | 4601 COULBOURNE MILL RD | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 329802 | | WORCESTER TELEGRAM & GAZETTE | P O BOX 116653 | | | | ATLANTA | GA | 30368 | USA | TRADE PAYABLE | | | | | $17,008.05 | |
| 329803 | | WORCH DONNA | 20 JACKRABBIT ROAD | | | | TULAROSA | NM | 88352 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 329804 | | WORD CAROLYN | 5682 N 35TH | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329805 | | WORD DEXTER | 10613 SPRING GARDEN | | | | ST  LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 329806 | | WORD GREGORY | 981 WARDER AVE | | | | ST  LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $14.15 | |
| 329807 | | WORD JACKIE | 815 WEST 13TH STREET | | | | JUNCTION CITY | KS | 66441 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329808 | | WORD KASHA | 5746 GOODFELLOW PL | | | | ST  LOUIS | MO | 63127 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 329809 | | WORD KOURTNEY | 419 N CHURCH ST | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329810 | | WORD MICHAEL JR | 2224W WISCONSIN AVE | | | | MILWAUKEE | WI | 53233 | USA | TRADE PAYABLE | | | | | $10.07 | |
| 329811 | | WORD MIKE | 2224 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53233 | USA | TRADE PAYABLE | | | | | $20.84 | |

Pg 4099 of 4636

Schedule E/F Part 2: Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 329812 | | WORD NATASHA | 5514 BOTANICAL AVE | | | | SAINT LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 329813 | | WORD NATASHA | 5514 BOTANICAL AVE | | | | SAINT LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $7.20 | |
| 329814 | | WORD NATASHA | 5514 BOTANICAL AVE | | | | SAINT LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $23.48 | |
| 329815 | | WORD NICOLE | 850 ST AMM | | | | NEW MADRID | MO | 63869 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329816 | | WORD NICOLE | 850 ST AMM | | | | NEW MADRID | MO | 63869 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329817 | | WORD PATRICE | 11033 S 240TH PLACE | | | | KENT | WA | 98030 | USA | TRADE PAYABLE | | | | | $97.45 | |
| 329818 | | WORD WILLIE | 522 CAPITOL ST | | | | OAKLAND | CA | 94601 | USA | TRADE PAYABLE | | | | | $40.52 | |
| 329819 | | WORDED TERAMEKA | 301 WEST 33RD STREET | | | | SAVANNAH | GA | 31401 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 329820 | | WORDEN BRANDY | 172 POPLAR AVE | | | | SAN BRUNO | CA | 94066 | USA | TRADE PAYABLE | | | | | $98.09 | |
| 329821 | | WORDEN CODY | 810 LOBO LANE | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 329822 | | WORDEN DENNIS | 6325 E ROCHELLE ST | | | | MESA | AZ | 85215 | USA | TRADE PAYABLE | | | | | $488.11 | |
| 329823 | | WORDHUGHES NICOLE | 53 WALDMANN MILL CT | | | | BALTIMORE | MD | 21236 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 329824 | | WORDLAW CONNIE | 5847 MISTY FOREST PL NC | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $23.69 | |
| 329825 | | WORDLOW MARLON | 10019 S WALLACE | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $14.53 | |
| 329826 | | WORDLOW WILLANNA | 4300 NORBROOK DR | | | | LOUISVILLE | KY | 40218 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 329827 | | WORDON FAYE | 829 E WORDENENID | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 329828 | | WORELY OCTAVIUS | 1122 MELVYN LANE | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329829 | | WORESLY VONDA | 108 SUMPTER DR | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 329830 | | WORF CARLEENA | 14967 CRAIG CREEK RD | | | | EAGLEROCK | VA | 24089 | USA | TRADE PAYABLE | | | | | $13.47 | |
| 329831 | | WORICK NICHELLE | 828 BANK AVE | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 329832 | | WORK RICHARD H | 150 W CENTENNIAL DR 222 | | | | OAK CREEK | WI | 53154 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329833 | | WORKERS UNITED FOR POLITICAL P | | | | | | | | | | TRADE PAYABLE | | | | | $167.00 | |
| 329834 | | WORKHEALTH | P O BOX 8500-6160 | | | | PHILADELPHIA | PA | 19178 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 329835 | | WORKMAN CHERYL | 6 LAKEVIEW DR | | | | ALUM CREEK | WV | 25003 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 329836 | | WORKMAN DARRELL | 741 57TH STREET | | | | CHARLESTON | WV | 25304 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 329837 | | WORKMAN DAWN | 3023 NEWPORT AVE | | | | OMAHA | NE | 68112 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 329838 | | WORKMAN FAWN | 18 HUDSON STREET | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 329839 | | WORKMAN GARY D | 108 ATLANTIC ST SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 329840 | | WORKMAN JAMIE | 47 FOXSTONE DR | | | | BUCKHANNON | WV | 26201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329841 | | WORKMAN JANIE | 3023 SANSON CT | | | | MILTON | WV | 25541 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 329842 | | WORKMAN JENNIFER | 6525 RIDGEVIEW NELLIS RD | | | | RIDGEVIEW | WV | 25169 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 329843 | | WORKMAN JODIE | 14084 LORAIN AVENUE APT C326 | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329844 | | WORKMAN JOYCE | 508 28TH NORTHWEST | | | | SIDNEY | MT | 59270 | USA | TRADE PAYABLE | | | | | $30.50 | |
| 329845 | | WORKMAN LINDY | 605 ODLE | | | | LIGONIER | IN | 46767 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 329846 | | WORKMAN MALIK | 200 WINDER ROAD | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329847 | | WORKMAN RAY | 269 ROLLINS BRANCH RD | | | | KOPPERSTON | WV | 24854 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 329848 | | WORKMAN REBECCA | 108 IST ST SE | | | | FORT MEADE | FL | 33841 | USA | TRADE PAYABLE | | | | | $12.42 | |
| 329849 | | WORKMAN SAMANTHA | 1472 LUCKNOW RD | | | | CAMDEN | SC | 29020 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 329850 | | WORKMAN STEVE | 806 HAZLEWOOD SE | | | | WARREN | OH | 44484 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329851 | | WORKMAN TAMMY | 2165 80TH AVE | | | | VERO BEACH | FL | 32966 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 329852 | | WORKS FELICIA | 3826 DR MARTIN LUTHER KIN | | | | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 329853 | | WORKS IEISHIA | 413 WELLS AVE APT A | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $15.24 | |
| 329854 | | WORKS TIERRA | 2911 HOPE BLVD | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 329855 | | WORKU MATHEOS | 37360 WEDGEWOOD | | | | NEWARK | CA | 94560 | USA | TRADE PAYABLE | | | | | $2.84 | |
| 329856 | | WORKU SEMRET | 1824 BOWMAN TOWNE CT | | | | RESTON | VA | 20190 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329857 | | WORLD | P O BOX 742548 | | | | CINCINATTI | OH | 45274 | USA | TRADE PAYABLE | | | | | $3,465.88 | |
| 329858 | | WORLD | P O BOX 742548 | | | | CINCINATTI | OH | 45274 | USA | TRADE PAYABLE | | | | | $4,556.93 | |
| 329859 | | WORLD INDUSTRIAL DEVELOPMENT LTD | TIANHONG INDUSTRIAL ZONE XINXU TOWN | HUIYANG DISTRICT | | | HUIZHOU  HUIYANG | GUANG DONG | | | TRADE PAYABLE | | | | | $23,257.87 | |
| 329860 | | WORLD KITCHEN LLC | P O BOX 675030 | | | | DALLAS | TX | 75267-5030 | USA | TRADE PAYABLE | | | | | $33,871.71 | |
| 329861 | | WORLD LEISURE INC | WEST HARMON INDUSTRIAL PK RD | | | | TAMLINING | GU | 96931 | USA | TRADE PAYABLE | | | | | $20,989.50 | |
| 329862 | | WORLD RACING GROUP INC | 7575 D WEST WINDS BLVD | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $240,000.00 | |
| 329863 | | WORLD TECH TOYS INC | 28904 AVENUE PAINE | | | | VALENCIA | CA | 91355 | USA | TRADE PAYABLE | | | | | $220,115.36 | |
| 329864 | | WORLD TIME WATCH & JEWELRY REP | | | | | | | | | TRADE PAYABLE | | | | | $196.50 | |
| 329865 | | WORLDNET TELECOMMUNICATIONS IN | | | | | | | | | TRADE PAYABLE | | | | | $474.85 | |
| 329866 | | WORLEY BRANDON | 143 BELLEMADE RD | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 329867 | | WORLEY CINDY | PO BOX 1083 | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329868 | | WORLEY COASHUS | 7100 E MISSISSIPPI AVE 22-104 | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $105.00 | |
| 329869 | | WORLEY DARYL A | 1912 S LEAD ST | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 329870 | | WORLEY GEORGIA | 17 WASTON AVE | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329871 | | WORLEY JANIS R | 608 E HILL ST | | | | LOUISVILLE | KY | 40217 | USA | TRADE PAYABLE | | | | | $18.58 | |
| 329872 | | WORLEY JASMINE | 4944 E 141ST 201A | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 329873 | | WORLEY JEAN | 202 SOUTH BLVD | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 329874 | | WORLEY KELLY | 4521 EAST MIAMI RIVER RD | | | | CLEVES | OH | 45002 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 329875 | | WORLEY LARNELL | 710 GLENN PLACE | | | | FORT WALTON BEAC | FL | 32547 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329876 | | WORLEY MARTY | 2609 ROCK CREEK RD SW | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 329877 | | WORLEY MARY | 1606 PROSPECT AVE | | | | ST JOSEPH | MO | 64505 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 329878 | | WORLEY MICHELLE | 14703 FARM ROAD 2045 | | | | VERONA | MO | 65769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329879 | | WORLEY PEGGY | 14 MONTVIEW CRT | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329880 | | WORLEY TIARA | 13302 5TH ST | | | | E CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $75.28 | |
| 329881 | | WORLOCK ROSE | 5800 QUANTRELL | | | | ALEXANDRIA | VA | 22312 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329882 | | WORMELL KARA | 234 MAIN ST | | | | LEOMINSTER | MA | 01453 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329883 | | WORMELY TYAUN | 1046 CAMBELL RD | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 329884 | | WORMER JAMES | 8983 GAWTHROP ROAD | | | | GRAFTON | WV | 26354 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 329885 | | WORMLEY EDWINNA | 2004 E 8TH ST | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $27.39 | |
| 329886 | | WORMLEY ANTIONETTE | 2114 BLUE SPRUCE DRIVE | | | | CULPEPER | VA | 20110 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 329887 | | WORMLEY CHRISTINA A | 605 CARSON AVE | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 329888 | | WORMLEY EDWINNA | 10114 POST HAVEREST DR | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 329889 | | WORMLEY EDWINNA | 10114 POST HAVEREST DR | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $49.23 | |
| 329890 | | WORMLEY MARK | 4746 SW 23RD TERRACE | | | | FT LAUD | FL | 33312 | USA | TRADE PAYABLE | | | | | $11.68 | |
| 329891 | | WORMUTH DANIAL | 3719 WINDER HWY | | | | FLOWERY | GA | 30542 | USA | TRADE PAYABLE | | | | | $168.34 | |
| 329892 | | WORNDRETTA GIBSON | PO BOX 2555 | | | | CLEWISTON | FL | 33440 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 329893 | | WORNELL GREGORY | 75 IVY RD | | | | WELLESLEY | MA | 02482 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 329894 | | WORNSTAFF BARBARA S | 7807 GERDHARD WAY | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329895 | | WORNUM MARION D | 2948 PAIGE DR | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 329896 | | WORRALL DENISE | 2568AVENIDA DEL VISTA 102 | | | | CORONA | CA | 52882 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 329897 | | WORRELL DONNA | 1741 IVANHOE ROAD | | | | MAX MEADOWS | VA | 24360 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 329898 | | WORRELL JERI | 2751 VANDERHOOF RD | | | | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329899 | | WORRELL ROBIN | 9303 S ASH ST APT B | | | | TACOMA | WA | 98444 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 329900 | | WORRELL TAMMY L | 5454 PINEVIEW DR | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329901 | | WORRELL TRICIA J | 557 MURRAY HILL | | | | YOUNGSTOWN | OH | 44505 | USA | TRADE PAYABLE | | | | | $5.61 | |
| 329902 | | WORRELL VICKIE | 1444 NORTH BROAD STREET | | | | TOTOWA | NJ | 07512 | USA | TRADE PAYABLE | | | | | $47.49 | |
| 329903 | | WORRELLS ERIC | 95 BAY STREET | | | | MONTCLAIR | NJ | 07042 | USA | TRADE PAYABLE | | | | | $79.35 | |
| 329904 | | WORRIAX MICHAEL | 814 42ND ST E | | | | WILLISTON | ND | 58801 | USA | TRADE PAYABLE | | | | | $34.82 | |
| 329905 | | WORRILL BETH | 105 CONNIE RD | | | | EASLEY | SC | 29642 | USA | TRADE PAYABLE | | | | | $16.35 | |
| 329906 | | WORROCK MARGUERITA | 3921 TENNESSSEEAVE APT20 | | | | CHAR | NC | 28216 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 329907 | | WORSELY KESHA | 108 SUMPTER DR | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329908 | | WORSELY KESHA | 108 SUMPTER DR | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329909 | | WORSHAM RHONDA | 1321 B WESLEYAN DR | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329910 | | WORSHAM SHIRLEY | 428 CAMPUS DR | | | | FORT VALLEY | GA | 31030 | USA | TRADE PAYABLE | | | | | $14.75 | |
| 329911 | | WORSLEY ALEXIS | 0 0 | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329912 | | WORSLEY CHERYL | 3038 MARGARET ST | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $88.50 | |
| 329913 | | WORSTER BARBARA | 1 LIONS CAMP PRIDE | | | | NEW DURHAM | NH | 03855 | USA | TRADE PAYABLE | | | | | $63.50 | |
| 329914 | | WORSTER JUANITA | 9667 CORBY ST | | | | OMAHA | NE | 68134 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 329915 | | WORTH AMANDA | 953 EARNEST SMITH RD | | | | MILLWOOD | GA | 31552 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 329916 | | WORTH DAMMIEN | 2533 FRESHWATER RD | | | | HAW RIVER | NC | 27258 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329917 | | WORTH DONALD | 1210 N EVERGREEN ST | | | | MEMPHIS | TN | 38108 | USA | TRADE PAYABLE | | | | | $65.54 | |
| 329918 | | WORTH ELEANOR | 6060NW38ST | | | | VIRGINIAGARDEN | FL | 33166 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 329919 | | WORTH KERRIE M | 4412 PARKWOOD DR | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 329920 | | WORTH MABEL | 4680 GIBSON RD | | | | GIBSON | NC | 28343 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329921 | | WORTH MABEL L | 9341 GIBSON RD | | | | GIBSON | NC | 28343 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329922 | | WORTH MATTHEW | 118 N 2ND ST | | | | EEASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 329923 | | WORTHAM CHERYL | 510 TURNAGE RD | | | | SMITHFIELD | NC | 27577 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 329924 | | WORTHAM JENNIFER | 401 E OGEECHEE ST | | | | SYLVANIA | GA | 30467 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 329925 | | WORTHAM JESSICA | 1019 RITSHER ST | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329926 | | WORTHAM YVONNE | 323 E 12TH ST | | | | RICHMOND | VA | 23224 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 329927 | | WORTHEN BEVERLY | PO BOX 19 | | | | ADRIAN | GA | 31002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329928 | | WORTHEN LAYTOYA | 7777 NORMANDY BLVD APT 715 | | | | JACKSONVILLE | FL | 32221 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 329929 | | WORTHEN LISA | 5476 WEST KATHLEEN AVE | | | | WEST VALLEY | UT | 84120 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 329930 | | WORTHEN MACIA | 4720 SHOALS RD | | | | SPARTA | GA | 31087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329931 | | WORTHEN N | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | UT | 84120 | USA | TRADE PAYABLE | | | | | $19.31 | |
| 329932 | | WORTHERLY MYLEXIA | 1615 VACUNA RD | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 329933 | | WORTHERLY MYLEXIA | 1615 VACUNA RD | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $11.07 | |
| 329934 | | WORTHERLY MYLEXIA M | 410 STEPHEN LANE | | | | ST MARYS | GA | 31588 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329935 | | WORTHEY SHARI | 1435 BOGGSRD | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $43.67 | |
| 329936 | | WORTHING KIM | 5320 TERRY DR  B | | | | HIGH RIDGE | MO | 63049 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 329937 | | WORTHINGTON CYLINDERS | 27406 NETWORK PLACE | | | | CHICAGO | IL | 60673 | USA | TRADE PAYABLE | | | | | $9,155.56 | |
| 329938 | | WORTHINGTON DAWN | 1081 AMHERST LN | | | | UNIVERSITY PK | IL | 60466 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 329939 | | WORTHINGTON JANIKA | 141 SHELTER COVE WAY APT 105 | | | | CARROLLTON | VA | 23314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329940 | | WORTHINGTON KRYSTAL | 713 N HYDEPARK AVE | | | | SCRANTON | PA | 18504 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 329941 | | WORTHINGTON MICHELLE | 1225 DSW GLENDALE DR | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 329942 | | WORTHINGTON RONALD L | 1621 PITT ST | | | | GREENVILLE | NC | 27834 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329943 | | WORTHLEY HEATHER | 514 W NABOR | | | | MARLOW | OK | 73055 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 329944 | | WORTHOUR JENNIFER | 1213 HANDEL DR | | | | VIRGINIA BCH | VA | 23454 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 329945 | | WORTHY ANTHONY | 628 LANCASTER HWY APT 319 | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 329946 | | WORTHY ANTHONY | 628 LANCASTER HWY APT 319 | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 329947 | | WORTHY CASANDRA | 119 MASS CIRCLE | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 329948 | | WORTHY DANA | 4401 WOOD AVE | | | | SEBRING | FL | 33875 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 329949 | | WORTHY DREXEL | 1605 MARTIN AVENUE | | | | BIRMINGHAM | AL | 35208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329950 | | WORTHY GWENDOLYN | 15830 VAN AKEN BLVD | | | | SHAKER HTS | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329951 | | WORTHY JANIE | 838 FEATHERSTONE RD | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 329952 | | WORTHY JOHNETTA | PO BOX 83 | | | | GRASONVILLE | MD | 21638 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 329953 | | WORTHY KIMBERLY M | 236 NORTHPOINT AVE | | | | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 329954 | | WORTHY SHELIA | 5274 65TH ST N APT 226 | | | | ST. PETERSBURG | FL | 33709 | USA | TRADE PAYABLE | | | | | $18.60 | |
| 329955 | | WORTHY SUSAN | 93 PINE CIRCLE DR | | | | PALM COAST | FL | 32164 | USA | TRADE PAYABLE | | | | | $1.56 | |
| 329956 | | WORTHY TINA | 3556 VALLEYWOOD | | | | ST JOHN | MO | 63074 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 329957 | | WORTHY TYRONE | 129 E 11TH ST | | | | FOND DU LAC | WI | 54935 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 329958 | | WORTHY VONTEKIA | 1222 RIDGEVIEW RD | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 329959 | | WORTMANN RYAN J | 1721 HOFF RD | | | | ST PAUL | MO | 63366 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329960 | | WORZALLA KEVIN | 1300 6TH APT 111 | | | | STEVENS POINT WI | | 54481 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 329961 | | WOSE ULYSSIA | 5854 N 93RD ST | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 329962 | | WOSIK JENNA | 217 56TH STREET | | | | VIRGINIA BEACH | VA | 23451 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329963 | | WOSS BRANDY | XXXX | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 329964 | | WOTEN WENDY | 1047 BOOKCLIFF APT C | | | | GRAND JUNCTION | CO | 81501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329965 | | WOTH JULIE | 1196 PRINCE BEAM RD | | | | CHATSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329966 | | WOUBSHET SHITAYE R | 11923 TILDENWOOD DR | | | | ROCKVILLE | MD | 20852 | USA | TRADE PAYABLE | | | | | $175.01 | |
| 329967 | | WOULARD CARLI | 7648 GARNERS FERRY RD | | | | COLUMBIA | SC | 29209 | USA | TRADE PAYABLE | | | | | $15.36 | |
| 329968 | | WOULLARD BRENDA | 22 CENTRAL SCHOOL RD | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $41.80 | |
| 329969 | | WOUNG DANIELLE | 2914 N 30TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 329970 | | WOUNT MELISSA | 24 STONE RIDGE LN | | | | DALEVALE | VA | 24083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329971 | | WOW GEAR LLC | PO BOX 1561 | | | | GOLETA | CA | 93116 | USA | TRADE PAYABLE | | | | | $31,916.60 | |
| 329972 | | WOWWEE GROUP LIMITED | SUITE 301 ENERGY PLAZA | 92 GRANVILLE RDTSIM SHA TSUI EAST | | | KOWLOON | HONG KONG | | | TRADE PAYABLE | | | | | $350,285.39 | |
| 329973 | | WOXMAN CRAIG | 309 DIVISION STREET | | | | EATON | OH | 45320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329974 | | WOXNICKI PERRIE B | 3311 FRANOR STREET | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329975 | | WOYACH STEPHANIE M | 1009 43RD ST | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 329976 | | WOYTOVICH WILLIAMN | 812 SUMMERSET STREET | | | | MONESSEN | PA | 15062 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 329977 | | WOYTUS JESSICA | 6003 JAYCOCKS RD | | | | NORTH RIDGEVILLE | OH | 44039 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 329978 | | WOZNIAK NATALIE | 1962 CRESCENT PARK DRIVE | | | | RESTON | VA | 20190 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 329979 | | WOZNY JOE | 14305 S PADRES RD | | | | ARIZONA CITY | AZ | 85123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329980 | | WP BEVERAGES LLC | 6176 PEPSI WAY | | | | WINDSOR | WI | 53598 | USA | TRADE PAYABLE | | | | | $10,358.09 | |
| 329981 | | WRAE VINCE | 115 COULTER ST | | | | CRESTON | OH | 44217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329982 | | WRAGGS APRIL | 1506 CASS AVE | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329983 | | WRAGGS APRIL | 1506 CASS AVE | | | | ST LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329984 | | WRAGGS PAMELA | 772 3 MILES LAKE RD | | | | BELZONI | MS | 39038 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 329985 | | WRALEY JOHN | 4920 N KENTUCKY AVE | | | | EVANSVILLE | IN | 47711 | USA | TRADE PAYABLE | | | | | $136.28 | |
| 329986 | | WRANICH ASHLEY | 19600 NORTH 12TH STREET | | | | COVINGTON | LA | 70433 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329987 | | WRAPSHMORD HEATHER | 41 VISION LANE | | | | FALLING WATERS | WV | 25419 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 329988 | | WRATCHFORD MARGIE | 139 LITTLE ACHERS LANE | | | | SHINNSTON | WV | 26431 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 329989 | | WRATCHFORD TERRY | 15 CUNNING CT | | | | MIDDLE RIVER | MD | 21220 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 329990 | | WRATHEY DEBRA | 216 DAWSON | | | | JEFFERSON CY | MO | 65101 | USA | TRADE PAYABLE | | | | | $5.76 | |
| 329991 | | WRAY ANGELA | 629 WEST WALNUT ST | | | | RIPLEY | MS | 38663 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 329992 | | WRAY ANGELA | 629 WEST WALNUT ST | | | | RIPLEY | MS | 38663 | USA | TRADE PAYABLE | | | | | $62.00 | |
| 329993 | | WRAY APRIL | 4231 HIGHWAY 50 EAST | | | | WILLIAMSPORT | TN | 38487 | USA | TRADE PAYABLE | | | | | $22.23 | |
| 329994 | | WRAY BAARBARA | 2539 YARNELL RD | | | | HENRICO | VA | 23231 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 329995 | | WRAY BRINTLY | 409 EAST JUNIOR HIGH RD | | | | GAFFNEY | SC | 29340 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 329996 | | WRAY BRINTLY M | 95-660 WIKAO STREET K101 | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 329997 | | WRAY CAROL | P O BOX 128 | | | | PELHAM | NC | 27311 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 329998 | | WRAY CHARLES R | 8321 SW 36TH ST | | | | OKLAHOMA CITY | OK | 73179 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 329999 | | WRAY CONNIE | 435 LITTLE JOHN CIRCLE | | | | SHELBY | NC | 28152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330000 | | WRAY DIANNA M | 4401 S SOONER APT 220 | | | | DEL CITY | OK | 73115 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 330001 | | WRAY ERIC | 928 BELLEVUE ST | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 330002 | | WRAY KELLY | 1007 DOVER WAY | | | | NORCROSS | GA | 30093 | USA | TRADE PAYABLE | | | | | $13.15 | |
| 330003 | | WRAY KENDRA | 210 S SCIENTIFIC ST | | | | HIGH POINT | NC | 27260 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 330004 | | WRAY KERI D | 16000 YELLOW PINE ST NW | | | | EDEN PRAIRIE | MN | 55344 | USA | TRADE PAYABLE | | | | | $115.01 | |
| 330005 | | WRAY KRISTEN L | 61 BUFFALO DRIVE | | | | HAMPTON | VA | 23664 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 330006 | | WRAY LORRIE | 156 REED ST TRLR 5 | | | | BOLIVAR | NY | 14715 | USA | TRADE PAYABLE | | | | | $97.38 | |
| 330007 | | WRAY MARCELLA | 809 EAST PROMBROKE | | | | HAMP | VA | 23669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330008 | | WRAY N | 216 6TH AVE | | | | BURNHAM | PA | 17009 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 330009 | | WRAY REQUABAS | 2356 S POST RD | | | | SHELBY | NC | 28150 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 330010 | | WRAY SHAYLA | 238 HAPPY VALLEY LN | | | | SYLVESTER | GA | 31791 | USA | TRADE PAYABLE | | | | | $0.28 | |
| 330011 | | WRAY TAMMY | 1418 N 2ND | | | | ST JOSEPH | MO | 64505 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 330012 | | WRAY TINNIE T | 129 ASHMARE AVE | | | | GAFFNEY | SC | 29340 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 330013 | | WRAY TRENCHING | 5070 SMITH ROAD | | | | GREENVILLE | OH | 45331 | USA | TRADE PAYABLE | | | | | $211.43 | |
| 330014 | | WRAY WAYNE | 6231 MICHAELKENNY LN | | | | DUBLIN | OH | 43017 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 330015 | | WRAYU LASHONDA | 510 GRAYU AVE | | | | CHESTER | SC | 29706 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 330016 | | WREASE CHRIS | 987 BOILING SPRINGS | | | | E DULIN | GA | 31027 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 330017 | | WREDE CRYSTAL | 309 BELL AVE | | | | HASBROUCK HEI | NJ | 07604 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 330018 | | WREH RENOLIA | 231 PARKLAWN BLVD | | | | WHITEHALL | OH | 43213 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 330019 | | WREN ANGELA | 810 FARRINGTON DR | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 330020 | | WREN ANGELA | 810 FARRINGTON DR | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 330021 | | WREN CATHY | 401 HIAWATHA AVENUE | | | | LAPORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 330022 | | WREN DEEDEE D | 2310 N LIMESTONE ST APT 2 | | | | SPRINGFIELD | OH | 45503 | USA | TRADE PAYABLE | | | | | $50.49 | |
| 330023 | | WREN DIANNA | 102 WEST LAURA | | | | HOWARDVILLE | MO | 63869 | USA | TRADE PAYABLE | | | | | $45.06 | |
| 330024 | | WREN KEVIN | 3605 CENTERVILLE RD | | | | WILMINGTON | DE | 19807 | USA | TRADE PAYABLE | | | | | $31.32 | |
| 330025 | | WRENCH VICTORIA | 225 TEAKWOOD LANE | | | | SPRINGBORO | OH | 45066 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330026 | | WRENCHER MARTEEN Y | 4651 W ADAMS | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 330027 | | WRENISHA L GRANT | 419 HOLLWELLST | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330028 | | WRENN LEIGH | 13210 NATALIE CIRCLE APT7 | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 330029 | | WRENN MARISA | 409 GOOSENECK DR UNIT A1 | | | | CARY | NC | 27513 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 330030 | | WRETHA HUBER | 14090 BALBOA BLVD | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $1,028.36 | |
| 330031 | | WRIBORG CLARISSA | 2101 E 11TH ST | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 330032 | | WRICE MARY | 7197MALLARD CREEK 162 | | | | HORN LAKE | MS | 38637 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 330033 | | WRIGHT | 2303 DOZIER ST | | | | GADSDEN | AL | 35904 | USA | TRADE PAYABLE | | | | | $435.99 | |
| 330034 | | WRIGHT ABBY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IA | 50320 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 330035 | | WRIGHT ADELLA | 1111 STUPID ST | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 330036 | | WRIGHT ADRIENNE M | 2637 NAYLOR RD SE APT 20 | | | | WASHINGTON | DC | 20748 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 330037 | | WRIGHT AKIA | 2467 SAND PIT RD | | | | FLORENCE | SC | 29506 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 330038 | | WRIGHT ALANIA | 305 ROSE MARIE DR | | | | CHARLESTON | SC | 29414 | USA | TRADE PAYABLE | | | | | $3.91 | |
| 330039 | | WRIGHT ALANA M | 305 ROSE MARIE DR | | | | CHARLESTON | SC | 29414 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330040 | | WRIGHT ALBERTA | 729 BRONSON | | | | CINCINNATI | OH | 45239 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330041 | | WRIGHT ALEX M | 16916 POLISH TOWN ROAD | | | | LANEXA | VA | 23089 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330042 | | WRIGHT ALICE | 2119 WATERVIEW DR  NONE | | | | HOLIDAY | FL | 34691 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 330043 | | WRIGHT ALICIA | 1120 ARNOLD RD | | | | GREENEVILLE | TN | 37743 | USA | TRADE PAYABLE | | | | | $137.22 | |
| 330044 | | WRIGHT ALZINE | 24552 CEDAR LANE | | | | GEORGETOWN | DE | 19947 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330045 | | WRIGHT AMANDA | 1123 N UNION STREET | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 330046 | | WRIGHT AMANDA | 1123 N UNION STREET | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 330047 | | WRIGHT AMANDA | 1123 N UNION STREET | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330048 | | WRIGHT ANGELA | 1195 BLAKE COURT | | | | MURFREESBORO | TN | 37130 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 330049 | | WRIGHT ANGELA | 1195 BLAKE COURT | | | | MURFREESBORO | TN | 37130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330050 | | WRIGHT ANGELA | 1195 BLAKE COURT | | | | MURFREESBORO | TN | 37130 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 330051 | | WRIGHT ANGELA | 1195 BLAKE COURT | | | | MURFREESBORO | TN | 37130 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 330052 | | WRIGHT ANGELA | 1195 BLAKE COURT | | | | MURFREESBORO | TN | 37130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330053 | | WRIGHT ANGELIA | 400 CHAMBER ST | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330054 | | WRIGHT ANGELIA | 400 CHAMBER ST | | | | LYNCHBURG | VA | 24501 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 330055 | | WRIGHT ANGIE | 239 OLD REABIS MILL ROAD | | | | NORLINA | NC | 27563 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330056 | | WRIGHT ANNETTE | PO BOX 788 | | | | OXFORD | NY | 13830 | USA | TRADE PAYABLE | | | | | $21.60 | |
| 330057 | | WRIGHT ANNIE R | 336 PARADISE | | | | WAUCHULA | FL | 33873 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 330058 | | WRIGHT ANNSALINE | 1009 COLONY PARK DR | | | | COLA | SC | 29229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330059 | | WRIGHT APRIL | 138 HACKBERRY DR | | | | STEPHENS CITY | VA | 22655 | USA | TRADE PAYABLE | | | | | $13.93 | |
| 330060 | | WRIGHT ARETHA | 505 CHESTNUT LN | | | | MONROE | GA | 30655 | USA | TRADE PAYABLE | | | | | $9.07 | |
| 330061 | | WRIGHT ARNESHA | 3526 BLOCK AVE APT42 | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 330062 | | WRIGHT ASHLEY | 154 BROOKFIELD LANE | | | | KINGSPORT | TN | 37663 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 330063 | | WRIGHT ASHLEY | 154 BROOKFIELD LANE | | | | KINGSPORT | TN | 37663 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 330064 | | WRIGHT ASHLEY | 154 BROOKFIELD LANE | | | | KINGSPORT | TN | 37663 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 330065 | | WRIGHT ASHLEY | 154 BROOKFIELD LANE | | | | KINGSPORT | TN | 37663 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 330066 | | WRIGHT ASHLEY M | 1407 IVORY PASS | | | | VALDESE | NC | 28690 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 330067 | | WRIGHT AUDREY | 7529 BERMUDA CT | | | | ST  LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 330068 | | WRIGHT AUDREY | 1827 LORRAINE AVE | | | | WATERLOO | IA | 50702 | USA | TRADE PAYABLE | | | | | $7.67 | |
| 330069 | | WRIGHT AVIS | 12 TAYLOR STREET | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 330070 | | WRIGHT AVONA E | 11313 PERRY | | | | INDEPENDENCE | MO | 64054 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 330071 | | WRIGHT BARBARA | 1826 KINGSTON AVE | | | | NORFOLK | VA | 23501 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 330072 | | WRIGHT BARBARA | 1826 KINGSTON AVE | | | | NORFOLK | VA | 23501 | USA | TRADE PAYABLE | | | | | $60.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 330073 | | WRIGHT BEATRICE | 46 HARRIET TUGMAN DR | | | | WILLIAMSBURG | VA | 23185 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 330074 | | WRIGHT BECKY | 321 SOUTH DIVISION ST UNIT B | | | | WAUPACA | WI | 54981 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330075 | | WRIGHT BELINDA | 911 IRONVILLE PIKE | | | | COLUMBIA | PA | 17512 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 330076 | | WRIGHT BETTY | 299 PENIEL LOOP | | | | GLENMORA | LA | 71433 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 330077 | | WRIGHT BETTY | 299 PENIEL LOOP | | | | GLENMORA | LA | 71433 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 330078 | | WRIGHT BETTY | 299 PENIEL LOOP | | | | GLENMORA | LA | 71433 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330079 | | WRIGHT BETTY | 299 PENIEL LOOP | | | | GLENMORA | LA | 71433 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 330080 | | WRIGHT BEVERAGE DISTRIBUTING | 3165 BRIGHTON-HENRIETTA LN RD | | | | ROCHESTER | NY | 14623 | USA | TRADE PAYABLE | | | | | $3,980.92 | |
| 330081 | | WRIGHT BISHOP | 649 RICEVILLE RD | | | | ATHOL | MA | 01331 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 330082 | | WRIGHT BOBBIE | 303 NORTH 8 | | | | IRONTON | OH | 45638 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 330083 | | WRIGHT BRADLEY | 1417 RED ROCK RD | | | | SYLVESTER | GA | 31791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330084 | | WRIGHT BRANDI S | 4989 RANCHO GRANDE | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330085 | | WRIGHT BRANDON | 811 S 34TH STREET | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 330086 | | WRIGHT BRIAN | 225 N MAINE STREET | | | | MT VICTORY | OH | 43340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330087 | | WRIGHT BRIDGETT | 1565 CUNARD RD | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330088 | | WRIGHT BRIEL | 7110 OXFORD AVE | | | | PHILA | PA | 19111 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 330089 | | WRIGHT BRITTAINY | 6420 APPLECROSS AVE | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 330090 | | WRIGHT CANDACE | 1315 54TH AVENUE DRIVEEAST | | | | BRADENTON | FL | 34203 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 330091 | | WRIGHT CARL | 3338 COUNTY ROAD 170 | | | | CARDINGTON | OH | 43315 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330092 | | WRIGHT CARMEN | 3412 SANDY BANK DR | | | | AUBURN | GA | 30904 | USA | TRADE PAYABLE | | | | | $68.30 | |
| 330093 | | WRIGHT CAROLINE | 8616 E UTOPIA DR 518 | | | | RAYTOWN | MO | 64138 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 330094 | | WRIGHT CAROLYN | 456 N 4TH ST | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 330095 | | WRIGHT CAROLYN | 456 N 4TH ST | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 330096 | | WRIGHT CAROLYN | 456 N 4TH ST | | | | JESUP | GA | 31545 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 330097 | | WRIGHT CATHERINE | 551 REDDICK RD | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330098 | | WRIGHT CECILIA | 6626 KIPLING PKWY | | | | DISTRICT HTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $819.37 | |
| 330099 | | WRIGHT CHAKIDA | 515 W 37TH ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $7.59 | |
| 330100 | | WRIGHT CHALMUS | 4021 HESSMER AVE | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $22.08 | |
| 330101 | | WRIGHT CHANAE | 820 N ROSE ST | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $37.94 | |
| 330102 | | WRIGHT CHARLES | PO BOX 4799 | | | | FORT STEWART | GA | 55409 | USA | TRADE PAYABLE | | | | | $27.01 | |
| 330103 | | WRIGHT CHERIE | 4461 N 54TH ST | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330104 | | WRIGHT CHERYL | 3670 FREEDOM WAY | | | | HUBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 330105 | | WRIGHT CHIQUITA | 17 HEATHER LN | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $6.44 | |
| 330106 | | WRIGHT CHRIS | 2140 LIPERT | | | | CHAS | WV | 25312 | USA | TRADE PAYABLE | | | | | $4.22 | |
| 330107 | | WRIGHT CHRIS | 2140 LIPERT | | | | CHAS | WV | 25312 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 330108 | | WRIGHT CHRIS | 2140 LIPERT | | | | CHAS | WV | 25312 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 330109 | | WRIGHT CHRISTIAN | 609 BAYSWATER AVE | | | | BURLINGAME | CA | 94010 | USA | TRADE PAYABLE | | | | | $32.69 | |
| 330110 | | WRIGHT CHRISTINE | 116 22 166TH STREET | | | | JAMAICA | NY | 11434 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330111 | | WRIGHT CHRISTINE L | 224 BIG HILL RD | | | | GARDEN CITY | GA | 31408 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330112 | | WRIGHT CIERRA S | 351 PARK WEST | | | | ST  PETERS | MO | 63376 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 330113 | | WRIGHT CONNIE | 519 W ALAMO DR | | | | LAKELAND | FL | 33813 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330114 | | WRIGHT CONNIE | 519 W ALAMO DR | | | | LAKELAND | FL | 33813 | USA | TRADE PAYABLE | | | | | $2.06 | |
| 330115 | | WRIGHT CONTINA | 44 GOLDMINE RD | | | | BUDLAKE | NJ | 07828 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330116 | | WRIGHT CONTONIA | 1801 HARPER RD LOT 56 | | | | NORTHPORT | AL | 35476 | USA | TRADE PAYABLE | | | | | $3.58 | |
| 330117 | | WRIGHT CORNIKA | 3402 MARIE ANTIONETTE CT APT B | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330118 | | WRIGHT COURTNEY L | 7915 EBSON DR | | | | N FORT MYERS | FL | 33917 | USA | TRADE PAYABLE | | | | | $58.03 | |
| 330119 | | WRIGHT CRYSTAL | 482 NORTH SHORE DR | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330120 | | WRIGHT CRYSTAL | 482 NORTH SHORE DR | | | | LEXINGTON | NC | 27292 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 330121 | | WRIGHT CURTIS | 467 TREESIDE DR | | | | AKRON | OH | 44312 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 330122 | | WRIGHT CYNTHIA | 2516 DESMONIES AVE | | | | PORTSMUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 330123 | | WRIGHT CYNTHIA | 2516 DESMONIES AVE | | | | PORTSMUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $12.59 | |
| 330124 | | WRIGHT DANA | 930 LIAMAA DRIVE | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 330125 | | WRIGHT DANIEL R | 1243 TYLER RD | | | | DILLION | SC | 29536 | USA | TRADE PAYABLE | | | | | $35.81 | |
| 330126 | | WRIGHT DANIELLE | 3810 WEST STREET | | | | BATH | ME | 40530 | USA | TRADE PAYABLE | | | | | $19.05 | |
| 330127 | | WRIGHT DANIELLE | 3810 WEST STREET | | | | BATH | ME | 40530 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 330128 | | WRIGHT DANNA | 2134 MOORMAN AVE NW | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330129 | | WRIGHT DANYELLE | 2438 SE 41ST AVE | | | | PORTLAND | OR | 97214 | USA | TRADE PAYABLE | | | | | $28.39 | |
| 330130 | | WRIGHT DARLENE | 8007 HOLIDAY AVENUE | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $20.79 | |
| 330131 | | WRIGHT DARLENE | 8007 HOLIDAY AVENUE | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 330132 | | WRIGHT DARRELL | 3509 MUDCUT RD | | | | MARION | NC | 28752 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330133 | | WRIGHT DAVID | 4879 JONES DR | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $72.85 | |
| 330134 | | WRIGHT DAVID | 4879 JONES DR | | | | FORT MEADE | MD | 20755 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 330135 | | WRIGHT DAVID L | 205 WINTER DR | | | | ST  JAMES | MO | 65559 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 330136 | | WRIGHT DAWN | 14307 TEXAS RD | | | | ST ROBERT | MO | 65584 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330137 | | WRIGHT DEANNA | 143 PIGEON BAY RD | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $8.69 | |
| 330138 | | WRIGHT DEBBIE | 5063 NORTHERN LIGHTS DR | | | | GREENACRES | FL | 33463 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 330139 | | WRIGHT DEBRA | 918 SOUTH ST | | | | ALEX | LA | 71301 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 330140 | | WRIGHT DEBRA | 918 SOUTH ST | | | | ALEX | LA | 71301 | USA | TRADE PAYABLE | | | | | $13.59 | |
| 330141 | | WRIGHT DEDE | 6615 CLEVELAND ROAD | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330142 | | WRIGHT DEKIRRAH | 287 EGE AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $6.02 | |
| 330143 | | WRIGHT DELLEICH | 63 WILLIAMSBURG DRIVE | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $99.21 | |
| 330144 | | WRIGHT DEMETRIUS | 100 SHEMWOOD LN | | | | GVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 330145 | | WRIGHT DENNIS | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45030 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 330146 | | WRIGHT DESHONNA | 1234 | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330147 | | WRIGHT DESIREE | 28636 MONTANA DR | | | | LACOMBE | LA | 70445 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 330148 | | WRIGHT DIANA | 1173 EAST 224TH STREET | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 330149 | | WRIGHT DIANE | 47 PITCOCK LANE | | | | MARROWBONE | KY | 42759 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 330150 | | WRIGHT DIANE | 47 PITCOCK LANE | | | | MARROWBONE | KY | 42759 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 330151 | | WRIGHT DOLORES | 4399 FOREST PARK AVE 157 | | | | ST LOUIS | MO | 63108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330152 | | WRIGHT DOMINIQUE | 5237 GENEVIEVE | | | | ST LOUIS | MO | 63120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330153 | | WRIGHT DOMINIQUE | 8755 FAIRWIND DR APT E11 | | | | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 330154 | | WRIGHT DONNA | 18 STRACKVILLE RD | | | | SCHUYLER FALLS | NY | 12985 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330155 | | WRIGHT DONTEYVOUS | 975 W 36TH ST W APT 9 | | | | RIVERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $116.32 | |
| 330156 | | WRIGHT DONTRAY | 200 CORPORATE CIR | | | | FAY | NC | 28306 | USA | TRADE PAYABLE | | | | | $30.37 | |
| 330157 | | WRIGHT DORIS | 2375 HWY 2 E | | | | CAMPBELLTON | FL | 32426 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 330158 | | WRIGHT DORIS | 2375 HWY 2 E | | | | CAMPBELLTON | FL | 32426 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 330159 | | WRIGHT DORIS | 2375 HWY 2 E | | | | CAMPBELLTON | FL | 32426 | USA | TRADE PAYABLE | | | | | $7.13 | |
| 330160 | | WRIGHT DOUGLAS | 7224 BENTLEY CIRCLE | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $0.49 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 330161 | | WRIGHT DUSTIN | 224 1ST AVE NE | | | | OSSEO | MN | 55369 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 330162 | | WRIGHT ELAINE | 8327 KINGS CREEK DR | | | | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330163 | | WRIGHT ELAINE | 8327 KINGS CREEK DR | | | | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 330164 | | WRIGHT ELEANOR | 4608 ARDEN WAY 2 | | | | EL MONTE | CA | 91731 | USA | TRADE PAYABLE | | | | | $4.43 | |
| 330165 | | WRIGHT ELIZABETH | 12913 HAVANA RD | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330166 | | WRIGHT ELLIS | 5510 LEONA DR | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 330167 | | WRIGHT ERICKA | 2304 NW HOOVER APT B | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 330168 | | WRIGHT ERNESTINE | 518 RACHAEL ST | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 330169 | | WRIGHT ESSIE | 300 HONOUR STREET | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 330170 | | WRIGHT EVELYN C | 4418 MICHIGAN | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 330171 | | WRIGHT FAWN E | 3008 CLUB DRIVE | | | | RALEIGH | NC | 27613 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 330172 | | WRIGHT FELICIA | 230 HWY 261 APT 53 | | | | WEDGEFIELD | SC | 29168 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 330173 | | WRIGHT FLORENCE | 1837 MCMILLAN ST | | | | MEMPHIS | TN | 38106 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 330174 | | WRIGHT FRANCES | 929 DON LEE RD | | | | ARAPAHOE | NC | 28510 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330175 | | WRIGHT GARY | 409 CLINTON | | | | HAYSVILLE | KS | 67060 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 330176 | | WRIGHT GENEVA | 114 LATOYA DR | | | | HEADLAND | AL | 36345 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330177 | | WRIGHT GERALDINE | PO BOX 168 | | | | MCCLEANVILLE | SC | 29458 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330178 | | WRIGHT GERMAYEL | 6046 W BIRCH AVE | | | | MILWAUKEE | WI | 53218 | USA | TRADE PAYABLE | | | | | $10.17 | |
| 330179 | | WRIGHT GINA | 904 CARDINAL PLACE | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $4.22 | |
| 330180 | | WRIGHT GINGER | 8424 INDIAN HEAD HWY APTA | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 330181 | | WRIGHT GLENDORA | 172 PINESHADOW DR | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 330182 | | WRIGHT GLORIA | 413 W TOWLES AVE | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $3.22 | |
| 330183 | | WRIGHT HEATHER | 5329 WASENA AVE | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 330184 | | WRIGHT HEATHER A | 1693 GALWAY LN | | | | EAGAN | MN | 55122 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 330185 | | WRIGHT HELEN | 113 WALNTU ST | | | | CATAUSQUA | PA | 18032 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 330186 | | WRIGHT HELEN | 113 WALNTU ST | | | | CATAUSQUA | PA | 18032 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 330187 | | WRIGHT HELEN R | 465 CENTRAL PARK WEST APT 705 | | | | NEW YORK | NY | 10025 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 330188 | | WRIGHT HENRIETTA | 8301 DEBORAH ST | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 330189 | | WRIGHT HILARY | 28305 CHEROKEE AVE | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 330190 | | WRIGHT HOLLY | 6351 55TH ST N | | | | PINELLAS PARK | FL | 33781 | USA | TRADE PAYABLE | | | | | $2.33 | |
| 330191 | | WRIGHT HOPE J | 1067 ST RT N 123 | | | | LEBANON | OH | 45036 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 330192 | | WRIGHT INDIA R | 2110 HOBSON AVE | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330193 | | WRIGHT IRVIN T | 147 EAST SAINT PETERS ST | | | | BELLE CHASSE | LA | 70037 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 330194 | | WRIGHT IVANIE | 4901 SUNBEAM RD APT 819 | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $25.96 | |
| 330195 | | WRIGHT JACKIE | 5830 N BELLEVIEW AVE | | | | KANSAS CITY | MO | 64118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330196 | | WRIGHT JACQUELINE | 187 FORD RD | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 330197 | | WRIGHT JAMA L | 5960 COUNTY RD 14 | | | | PIEDMONT | AL | 36272 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330198 | | WRIGHT JAMELLA | 537 WILTSHIRE RD | | | | UPPER DARBY | PA | 19082 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 330199 | | WRIGHT JAMES | 101 DEER CREEK CIRCLE | | | | NETTIE | WV | 26681 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 330200 | | WRIGHT JAMES | 101 DEER CREEK CIRCLE | | | | NETTIE | WV | 26681 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 330201 | | WRIGHT JAMES R | 1560 LANCASTER TERRACE | | | | JACKSONVILLE | FL | 32220 | USA | TRADE PAYABLE | | | | | $1,011.99 | |
| 330202 | | WRIGHT JAMIE | 1855 N NC HIGHWAY 49 | | | | BURLINGTON | NC | 27217 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 330203 | | WRIGHT JANET | KM 3317 | | | | BOCA | FL | 33064 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 330204 | | WRIGHT JANICE N | 2885 HORSESHOE DR | | | | MACON | GA | 31211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330205 | | WRIGHT JASMINE | 10126 E 42ND | | | | KANSAS CITY | MO | 64133 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 330206 | | WRIGHT JASON | 488 FOX RUN | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $57.36 | |
| 330207 | | WRIGHT JASON | 488 FOX RUN | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330208 | | WRIGHT JEAN | 120 HIDDEN VALLEY RD | | | | EASTANOLLEE | GA | 30538 | USA | TRADE PAYABLE | | | | | $1.40 | |
| 330209 | | WRIGHT JEANETTE | 20119 HENDERSON RD | | | | CORNELIUS | NC | 28031 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 330210 | | WRIGHT JEANNA | 732 N OSAGE DR | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $11.80 | |
| 330211 | | WRIGHT JEANNAY E | 5500 SPRINGHILL RD | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 330212 | | WRIGHT JENNIFER | 6710 ST JOHNS AVE 216 | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 330213 | | WRIGHT JENNIFER | 6710 ST JOHNS AVE 216 | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 330214 | | WRIGHT JENNIFER | 6710 ST JOHNS AVE 216 | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 330215 | | WRIGHT JENNIFER | 6710 ST JOHNS AVE 216 | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $11.46 | |
| 330216 | | WRIGHT JENNIFER | 6710 ST JOHNS AVE 216 | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 330217 | | WRIGHT JENNIFER | 6710 ST JOHNS AVE 216 | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330218 | | WRIGHT JENNIFER | 6710 ST JOHNS AVE 216 | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 330219 | | WRIGHT JERRI | 1113 CHESTNUT ST | | | | CANON CITY | CO | 81212 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 330220 | | WRIGHT JERRI | 1113 CHESTNUT ST | | | | CANON CITY | CO | 81212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330221 | | WRIGHT JESSICA | 3741 LINDSEY DR | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330222 | | WRIGHT JESSICA | 3741 LINDSEY DR | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330223 | | WRIGHT JESSICA S | 420 NE 17TH AVE APT 5 | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330224 | | WRIGHT JIMMY | 721 NONN ROAD | | | | DOUGLAS | GA | 31535 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 330225 | | WRIGHT JOAN | UUUU | | | | JJHU | NY | 12953 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 330226 | | WRIGHT JOANN | 10613 E 42ND ST D | | | | KANSAS CITY | MO | 64133 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 330227 | | WRIGHT JOHN | 3059 N 58TH ST | | | | MILW | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330228 | | WRIGHT JONTAE | 1234 FORT JOHNSON RD | | | | CHAS | SC | 29412 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 330229 | | WRIGHT JORDANA | 237 SOUTH PERDUE | | | | OAK RIDGE | TN | 37830 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 330230 | | WRIGHT JOVAR | 123 AZALEA CIR | | | | PALATKAFL | FL | 32177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 330231 | | WRIGHT JOYCE | 17174 SAJUAN | | | | CARROLLTON | GA | 30116 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330232 | | WRIGHT JOYCE | 17174 SAJUAN | | | | CARROLLTON | GA | 30116 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 330233 | | WRIGHT JOYCE | 17174 SAJUAN | | | | CARROLLTON | GA | 30116 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 330234 | | WRIGHT JUANITA | 1627 S DELESSEPS ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $17.47 | |
| 330235 | | WRIGHT JUANITA L | 115 N 70TH TERRACE | | | | KANSAS CITY | KS | 66111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330236 | | WRIGHT JUSTIN S | 908 E 2ND ST | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330237 | | WRIGHT KAMISHA | PLEASE ENTER | | | | N CHAS | SC | 29048 | USA | TRADE PAYABLE | | | | | $12.88 | |
| 330238 | | WRIGHT KANDRIA D | 6710 ST JOHNS AVE APT 517 | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 330239 | | WRIGHT KANEIA | 406 WINDMILL CIR | | | | GREENWOOD | SC | 29646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330240 | | WRIGHT KAREN | 597 HARDWOOD TRL | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 330241 | | WRIGHT KAREN | 597 HARDWOOD TRL | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330242 | | WRIGHT KATELYN | 2782 SOUTH BROADWAY | | | | WELLSBURG | NY | 14894 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330243 | | WRIGHT KATHY W | 1522 W 104TH ST | | | | LOS ANGELES | CA | 90047 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 330244 | | WRIGHT KATRINA | 1486 MERCY DR | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $20.06 | |
| 330245 | | WRIGHT KATRINA | 1486 MERCY DR | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 330246 | | WRIGHT KATRINA | 1486 MERCY DR | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $18.68 | |
| 330247 | | WRIGHT KAVONNA | 1605 OCEAN ST | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $10.15 | |
| 330248 | | WRIGHT KAVONNA L | 1605 OCEAN ST | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | City | State | Zip | Country | Basis | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 330249 | | WRIGHT KAY | 15515 AVE 330 | IVANHOE | VA | 93235 | USA | TRADE PAYABLE | $4.59 |
| 330250 | | WRIGHT KEDRICK | 1708 SHADYWOOD | MT PLEASANT | TX | 75455 | USA | TRADE PAYABLE | $4.59 |
| 330251 | | WRIGHT KEESHA | 5 THEODORE ST | FREDERICKSBURG | VA | 22406 | USA | TRADE PAYABLE | $4.34 |
| 330252 | | WRIGHT KELLY | 1151 PEARORCHARD RD | GREENSBOR | GA | 30642 | USA | TRADE PAYABLE | $0.83 |
| 330253 | | WRIGHT KELSI | 5932 SAZENDA DRIVE | CHAR | NC | 28214 | USA | TRADE PAYABLE | $5.00 |
| 330254 | | WRIGHT KENNETH | 121 BENT ARROW | ANDREWS | NC | 28901 | USA | TRADE PAYABLE | $0.50 |
| 330255 | | WRIGHT KENNETH | 121 BENT ARROW | ANDREWS | NC | 28901 | USA | TRADE PAYABLE | $279.93 |
| 330256 | | WRIGHT KENYA | 717 SHERMAN ST | HOLLANDALE | MS | 38748 | USA | TRADE PAYABLE | $5.50 |
| 330257 | | WRIGHT KERRY | 1455 E OLIVE ST | DECATUR | IL | 62526 | USA | TRADE PAYABLE | $4.55 |
| 330258 | | WRIGHT KESHIA | NO ADDRESS | SUMTER | SC | 29150 | USA | TRADE PAYABLE | $4.60 |
| 330259 | | WRIGHT KESHIA | NO ADDRESS | SUMTER | SC | 29150 | USA | TRADE PAYABLE | $5.00 |
| 330260 | | WRIGHT KESHIA | NO ADDRESS | SUMTER | SC | 29150 | USA | TRADE PAYABLE | $7.60 |
| 330261 | | WRIGHT KIANA | 916 POCAHONTAS | COVINGTON | VA | 24426 | USA | TRADE PAYABLE | $5.84 |
| 330262 | | WRIGHT KIKKI D | 112A HALCYON CT | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | $10.00 |
| 330263 | | WRIGHT KIMBELY | 4129 KITTREL FARMS DRIVE | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | $8.69 |
| 330264 | | WRIGHT KIMBERLY A | 1712 NW 18TH ST | FORT LAUDERDALE | FL | 30311 | USA | TRADE PAYABLE | $3.04 |
| 330265 | | WRIGHT KIMMIE | 80 JOY AVE | BROXTON | GA | 31519 | USA | TRADE PAYABLE | $10.00 |
| 330266 | | WRIGHT KINDRA | 2114 WILLIE DR | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | $13.70 |
| 330267 | | WRIGHT KIRTISHA | 1963 HARDING AVE | MUSKEGON | MI | 49441 | USA | TRADE PAYABLE | $67.52 |
| 330268 | | WRIGHT KIVETTE R | 323 SILVER ISLE BLVD | HAMPTON | VA | 23664 | USA | TRADE PAYABLE | $5.00 |
| 330269 | | WRIGHT KRISTEN E | 3087 NW ASHFORD CIRCLE | HILLSBORO | OR | 97124 | USA | TRADE PAYABLE | $968.41 |
| 330270 | | WRIGHT KRYSITE | 471 GRANDVIEW AVE | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | $5.00 |
| 330271 | | WRIGHT KRYSTIE | 247 19TH ST NW | BARBERTON | OH | 44203 | USA | TRADE PAYABLE | $5.00 |
| 330272 | | WRIGHT LAKESHA | 801 W 13TH APT 2 | JUNCTION CITY | KS | 66441 | USA | TRADE PAYABLE | $10.59 |
| 330273 | | WRIGHT LAKESHA | 801 W 13TH APT 2 | JUNCTION CITY | KS | 66441 | USA | TRADE PAYABLE | $3.22 |
| 330274 | | WRIGHT LAKIVA | 13224 SW 265ST | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | $9.19 |
| 330275 | | WRIGHT LAKIVA | 13224 SW 265ST | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | $4.65 |
| 330276 | | WRIGHT LAMONTISHA S | 7316 GRAND DR | ST LOUIS | MO | 63133 | USA | TRADE PAYABLE | $1.10 |
| 330277 | | WRIGHT LAQUITA | 350 12TH RD | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | $1.65 |
| 330278 | | WRIGHT LARA | 2085 QUAIL HILL ROAD | HYDESVILLE | CA | 95547 | USA | TRADE PAYABLE | $4.42 |
| 330279 | | WRIGHT LASHAY | 1254 WILSON AVE | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | $11.54 |
| 330280 | | WRIGHT LATASHA S | 616 BURNEY DR APT A | SAVANNAH | GA | 31401 | USA | TRADE PAYABLE | $5.00 |
| 330281 | | WRIGHT LATONYA | 1452 SPENCER ST | OMAHA | NE | 68110 | USA | TRADE PAYABLE | $3.50 |
| 330282 | | WRIGHT LATOYA | 319 MONTGOMERY RD | FRANKLINTON | NC | 27525 | USA | TRADE PAYABLE | $1.26 |
| 330283 | | WRIGHT LATOYA | 319 MONTGOMERY RD | FRANKLINTON | NC | 27525 | USA | TRADE PAYABLE | $15.00 |
| 330284 | | WRIGHT LAURA | 204 NORTH 11TH ST | THIB | LA | 70301 | USA | TRADE PAYABLE | $10.00 |
| 330285 | | WRIGHT LAURA | 204 NORTH 11TH ST | THIB | LA | 70301 | USA | TRADE PAYABLE | $15.00 |
| 330286 | | WRIGHT LAUREN | 551 WEST SIXTH ST APT 9 | LEXINGTON | KY | 40508 | USA | TRADE PAYABLE | $5.00 |
| 330287 | | WRIGHT LAUREN | 551 WEST SIXTH ST APT 9 | LEXINGTON | KY | 40508 | USA | TRADE PAYABLE | $4.70 |
| 330288 | | WRIGHT LAURETTA M | 6816 SW COUNTY ROAD 241 | LAKE BUTLER | FL | 32054 | USA | TRADE PAYABLE | $9.40 |
| 330289 | | WRIGHT LAURIE | 2417 REGENCY BLVD STE 6 | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | $8.64 |
| 330290 | | WRIGHT LEANORA | 2260 UNIVERSITY BLVD | ST AUGUSTINE | FL | 32084 | USA | TRADE PAYABLE | $0.95 |
| 330291 | | WRIGHT LENA | 212 EVERETT RD | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | $2.50 |
| 330292 | | WRIGHT LESLIE | 397 EAST 46 STREET | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | $10.37 |
| 330293 | | WRIGHT LILLIE | 710 CHESTNUT ST | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | $16.26 |
| 330294 | | WRIGHT LINDA | PO BOX 265 | MINNEWAUKAN | ND | 29605 | USA | TRADE PAYABLE | $4.65 |
| 330295 | | WRIGHT LISA | P O BOX 7 | HIRAM | OH | 44214 | USA | TRADE PAYABLE | $5.00 |
| 330296 | | WRIGHT LONNIE | 2058 E LEE ST | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | $5.00 |
| 330297 | | WRIGHT LORA | 2632 WYOMING ST | SAINT LOUIS | MO | 63118 | USA | TRADE PAYABLE | $11.89 |
| 330298 | | WRIGHT LORA | 2632 WYOMING ST | SAINT LOUIS | MO | 63118 | USA | TRADE PAYABLE | $19.55 |
| 330299 | | WRIGHT LORA | 2632 WYOMING ST | SAINT LOUIS | MO | 63118 | USA | TRADE PAYABLE | $35.00 |
| 330300 | | WRIGHT LORI | 3266 EAST 100 NORTH | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | $73.09 |
| 330301 | | WRIGHT LOSLLENE | 105 STEPHANIE CIR | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | $0.52 |
| 330302 | | WRIGHT LUE R | 75 CRESTMONT WAY | GREENVILLE | SC | 29615 | USA | TRADE PAYABLE | $4.50 |
| 330303 | | WRIGHT LYNN | 909 MCKINLEY AVE | SUFFOLK | VA | 23434 | USA | TRADE PAYABLE | $5.00 |
| 330304 | | WRIGHT MALEIKA S | 1725 NW 90 TH ST | MIAMI | FL | 33147 | USA | TRADE PAYABLE | $4.65 |
| 330305 | | WRIGHT MARCELLA | 1106 HENRY PLACE BLVD | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | $1.60 |
| 330306 | | WRIGHT MARCIA | 4168 BROOKSIDE | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | $5.00 |
| 330307 | | WRIGHT MARCIANNE | 1937 4TH STREET | LANGHORNE | PA | 19047 | USA | TRADE PAYABLE | $4.88 |
| 330308 | | WRIGHT MARCUS | 517 W KILDARE AVE | LIMA | OH | 45801 | USA | TRADE PAYABLE | $4.65 |
| 330309 | | WRIGHT MARCUS | 517 W KILDARE AVE | LIMA | OH | 45801 | USA | TRADE PAYABLE | $90.00 |
| 330310 | | WRIGHT MARGORIE | 920 BON AVE | CASPER | WY | 82609 | USA | TRADE PAYABLE | $0.04 |
| 330311 | | WRIGHT MARILYN | 2077 WARSAW RD | NORTH CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | $4.58 |
| 330312 | | WRIGHT MARISHICA | 236 HWY | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | $5.00 |
| 330313 | | WRIGHT MARISOL | 2913 IRONTON AVE | PORT SAINT LUCIE | FL | 34952 | USA | TRADE PAYABLE | $10.11 |
| 330314 | | WRIGHT MARQUE | ADDRESS | BLOOINTGON | IN | 47403 | USA | TRADE PAYABLE | $90.30 |
| 330315 | | WRIGHT MARSHA L | 2207 E 113TH AVE | TAMPA | FL | 33612 | USA | TRADE PAYABLE | $4.65 |
| 330316 | | WRIGHT MARTARET | 2733 S PORTLAND ST | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | $7.94 |
| 330317 | | WRIGHT MARTHA | 1535 BINGHAM DR | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | $5.00 |
| 330318 | | WRIGHT MARY | PLEASE ENTER YOUR STREET | ENTER CITY | NC | 28174 | USA | TRADE PAYABLE | $5.00 |
| 330319 | | WRIGHT MARY | PLEASE ENTER YOUR STREET | ENTER CITY | NC | 28174 | USA | TRADE PAYABLE | $5.00 |
| 330320 | | WRIGHT MARY | PLEASE ENTER YOUR STREET | ENTER CITY | NC | 28174 | USA | TRADE PAYABLE | $25.00 |
| 330321 | | WRIGHT MARY | PLEASE ENTER YOUR STREET | ENTER CITY | NC | 28174 | USA | TRADE PAYABLE | $10.00 |
| 330322 | | WRIGHT MASHANDA | 164 CARDINAL AVE | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | $46.01 |
| 330323 | | WRIGHT MATILDA | 460 GOINS RD | WRIGHTSVILLE | GA | 31096 | USA | TRADE PAYABLE | $5.00 |
| 330324 | | WRIGHT MATTIE | PO BOX 439 | BOYCE | LA | 71409 | USA | TRADE PAYABLE | $14.00 |
| 330325 | | WRIGHT MAURELL | 1140 5TH AVE | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | $16.49 |
| 330326 | | WRIGHT MEISHA S | 529 LAMONT ST NW APT 302 | WASHINGTON | DC | 20010 | USA | TRADE PAYABLE | $17.94 |
| 330327 | | WRIGHT MELINDA | 201 E MOORE AVE | HIGH POINT | NC | 27263 | USA | TRADE PAYABLE | $23.33 |
| 330328 | | WRIGHT MELINDA W | 4260 AMERICANA DR | CUYAHOGA FLS | OH | 44224 | USA | TRADE PAYABLE | $120.00 |
| 330329 | | WRIGHT MELISSA | 42590 E GEORGE ST | MCGUIRE AFB | NJ | 08641 | USA | TRADE PAYABLE | $4.58 |
| 330330 | | WRIGHT MELISSA | 42590 E GEORGE ST | MCGUIRE AFB | NJ | 08641 | USA | TRADE PAYABLE | $5.00 |
| 330331 | | WRIGHT MELISSA | 42590 E GEORGE ST | MCGUIRE AFB | NJ | 08641 | USA | TRADE PAYABLE | $5.00 |
| 330332 | | WRIGHT MELISSA A | 5159 OVERVIEW RIDGE DR | MEMPHIS | TN | 38128 | USA | TRADE PAYABLE | $14.54 |
| 330333 | | WRIGHT MELISSA S | 5455 ST RT 49W | MILLS | PA | 16937 | USA | TRADE PAYABLE | $4.57 |
| 330334 | | WRIGHT MELONIE | 589 LYNMORE AVE | MACON | GA | 31026 | USA | TRADE PAYABLE | $5.00 |
| 330335 | | WRIGHT MELVIN | 720 FITZGERALD DRIVE | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | $5.30 |
| 330336 | | WRIGHT MICHAEL | 415 SAWMILL LN | GRASONVILLE | MD | 21638 | USA | TRADE PAYABLE | $7.94 |

Debtor Name: KMART CORPORATION

Case Number: 18-23538

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 330337 | | WRIGHT MICHELLE | 1501 SE OKLAHOMA APT A | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 330338 | | WRIGHT MICHELLE | 1501 SE OKLAHOMA APT A | | | | LAWTON | OK | 73501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330339 | | WRIGHT MICHELLE D | 1863 E 30TH ST | | | | LORAIN | OH | 44055 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330340 | | WRIGHT MICHELLLE | 50487 GRIMMS BRIDGE RD | | | | EAST LIVERPOOL | OH | 43920 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 330341 | | WRIGHT MIKEIA N | 527 RICHMOND HILL RDAPT A-4 | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330342 | | WRIGHT MIKER D | 201 CAPERNAUM RD | | | | BAMBERG | SC | 29003 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 330343 | | WRIGHT MIKITA | 3023 INGLES SIDE DR APT F | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330344 | | WRIGHT MILTON | 8825 ARLINGTON AVE | | | | KANSAS CITY | MO | 64138 | USA | TRADE PAYABLE | | | | | $49.61 | |
| 330345 | | WRIGHT MIS | 426 POWEL ST | | | | HENDERSON | KY | 42420 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 330346 | | WRIGHT MISSY | 2523 LINCOLN AVE | | | | ALAMEDA | CA | 94501 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 330347 | | WRIGHT MONICA | 1332 PORT LN | | | | OSAGE BEACH | MO | 65065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330348 | | WRIGHT MONICA | 1332 PORT LN | | | | OSAGE BEACH | MO | 65065 | USA | TRADE PAYABLE | | | | | $21.50 | |
| 330349 | | WRIGHT MONICA | 1332 PORT LN | | | | OSAGE BEACH | MO | 65065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330350 | | WRIGHT MONIQUE | 330 CROESUS STREET | | | | BILOXI | MS | 39530 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 330351 | | WRIGHT MONIQUE | 330 CROESUS STREET | | | | BILOXI | MS | 39530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330352 | | WRIGHT N | 3587 E 154TH STREET | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 330353 | | WRIGHT NADIA | 2253 RALEIGH DR | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 330354 | | WRIGHT NAISHA | 1730 GRAHAM AVE | | | | ST PAUL | MN | 55116 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 330355 | | WRIGHT NAJEEHAH | 1337 VANDEVER AVE | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330356 | | WRIGHT NANCY | 7941 SOMERSET DR | | | | LARGO | FL | 33455 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330357 | | WRIGHT NAOMIA | 4659 EVANS AVE | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $2.10 | |
| 330358 | | WRIGHT NATASHA | 8220 BELLEFONTAINE RD | | | | HARROD | OH | 45850 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 330359 | | WRIGHT NATHAN | 13 PICKERING CT | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 330360 | | WRIGHT NECO | 1100 OLD STATENVILLE RD | | | | VALDOSTA | GA | 31601 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 330361 | | WRIGHT NICOLE | 3092 S CASHUA DR | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 330362 | | WRIGHT NIKKI | 6135 LOWLODI ROAD | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $10.90 | |
| 330363 | | WRIGHT OCTAVIA L | 6713 E 125TH PL | | | | GRANDVIEW | MO | 64030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330364 | | WRIGHT OLIVA | 113 BALD EAGLE CT | | | | CORDOVA | SC | 29039 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 330365 | | WRIGHT OSWALD | 1180 BENNETT AVE | | | | WINTER PARK | FL | 32789 | USA | TRADE PAYABLE | | | | | $156.49 | |
| 330366 | | WRIGHT OSWALD A | 1180 BENNETT | | | | WINTER PARK | FL | 32789 | USA | TRADE PAYABLE | | | | | $97.60 | |
| 330367 | | WRIGHT PAM | 116 KUHLMAN ST | | | | ADAIRSVILLE | GA | 30103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330368 | | WRIGHT PAMELA | 4319 WORTH ST | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 330369 | | WRIGHT PAMELA | 4319 WORTH ST | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330370 | | WRIGHT PARIS | 1186 COPELY RD | | | | AKRON | OH | 44320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330371 | | WRIGHT PAT | 6756 E 91ST PLACE 4 | | | | TULSA | OK | 74133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330372 | | WRIGHT PATRICE | 2881 PARKERS ISLAND RD | | | | MT PLEASANT | SC | 29466 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 330373 | | WRIGHT PATRICIA | 4235SUSSEXDRAP-T45 | | | | HARRISBURG | PA | 17109 | USA | TRADE PAYABLE | | | | | $12.32 | |
| 330374 | | WRIGHT PATRICIA | 4235SUSSEXDRAP-T45 | | | | HARRISBURG | PA | 17109 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 330375 | | WRIGHT PAULA | 15573 E 13 AVE | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 330376 | | WRIGHT PAULETTEN | 3768 BONVIEW AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 330377 | | WRIGHT PHYLISS | 20238 WRIGTH CROSSING | | | | KATY | TX | 77449 | USA | TRADE PAYABLE | | | | | $44.59 | |
| 330378 | | WRIGHT PHYLLIS | ADD ADDRESS | | | | GRESHAM | OR | 97030 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 330379 | | WRIGHT PORTIA | PO BOX 771575 | | | | SAINT LOUIS | MO | 63177 | USA | TRADE PAYABLE | | | | | $3.34 | |
| 330380 | | WRIGHT PRISCILLA | 1148 HALSTEAD RD | | | | BALTIMORE | MD | 21234 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 330381 | | WRIGHT QOLANDA | 6838 WARD AVE APT 83 | | | | NORTH CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330382 | | WRIGHT QUANDALISA M | 3405 LEEMOORE PLACE | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330383 | | WRIGHT QUANTAMEKIA | 139 SOUTH 11TH ST | | | | MCBEE | SC | 29101 | USA | TRADE PAYABLE | | | | | $29.96 | |
| 330384 | | WRIGHT QUETRA | 4405 STERLING | | | | KANSAS CITY | MO | 64133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330385 | | WRIGHT QUINCY | 843 ENGLEWOOD AVE | | | | ST PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $594.93 | |
| 330386 | | WRIGHT RACHAEL | HC 72 BX 240 | | | | FRANKLIN | WV | 26807 | USA | TRADE PAYABLE | | | | | $85.50 | |
| 330387 | | WRIGHT RANDY | 518 MILL STREET | | | | BROOKVILLE | IN | 47012 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 330388 | | WRIGHT RAYSHA | 16620 STOCKBRIDGE | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $11.65 | |
| 330389 | | WRIGHT RAYSHA | 16620 STOCKBRIDGE | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330390 | | WRIGHT REBECCA | 4025 E STEARMEN CT | | | | WICHITA | KS | 67210 | USA | TRADE PAYABLE | | | | | $11.19 | |
| 330391 | | WRIGHT REBECCA | 4025 E STEARMEN CT | | | | WICHITA | KS | 67210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330392 | | WRIGHT REGINA | 2110 GEORGETOWN | | | | CANTON | OH | 44704 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 330393 | | WRIGHT REGINA R | 5117 SWEETSER AVE | | | | EVANSVILLE | IN | 47715 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 330394 | | WRIGHT RENA | 5844 BRAMBLETON AVE | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 330395 | | WRIGHT RENATA | 120 46TH PLACE NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 330396 | | WRIGHT RENEE | 15633 N 17TH DRIVE | | | | PHOENIX | AZ | 85023 | USA | TRADE PAYABLE | | | | | $5.16 | |
| 330397 | | WRIGHT RENEEXA | 1757 RUSSEL ST S APT 3 | | | | ST PETE | FL | 33712 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 330398 | | WRIGHT RENITA F | 2320 GOOD HOPE ROAD 3 | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 330399 | | WRIGHT RHODA | 712 LONER DR | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $24.19 | |
| 330400 | | WRIGHT RHONDA F | 19 MOODY STREET | | | | BROCKTON | MA | 02302 | USA | TRADE PAYABLE | | | | | $19.01 | |
| 330401 | | WRIGHT RICA | 5407 LOCKLEAR PL | | | | RIVERVIEW | FL | 33569 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 330402 | | WRIGHT RICKY D | 103 E SEWARD AVE | | | | BURLINGAME | KS | 66413 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 330403 | | WRIGHT RITA | 969 RANDOLPH AVE 2 | | | | SAINT PAUL | MN | 55102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330404 | | WRIGHT ROBERT | 670 HEARTH LANE APT 204 | | | | CAROL STREAM | IL | 60188 | USA | TRADE PAYABLE | | | | | $16.94 | |
| 330405 | | WRIGHT ROBERT | 670 HEARTH LANE APT 204 | | | | CAROL STREAM | IL | 60188 | USA | TRADE PAYABLE | | | | | $22.91 | |
| 330406 | | WRIGHT ROBERT | 670 HEARTH LANE APT 204 | | | | CAROL STREAM | IL | 60188 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330407 | | WRIGHT ROBERT | 670 HEARTH LANE APT 204 | | | | CAROL STREAM | IL | 60188 | USA | TRADE PAYABLE | | | | | $270.16 | |
| 330408 | | WRIGHT ROBIN | 322 LORENZO PL | | | | ELMIRA | NY | 14901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330409 | | WRIGHT ROBYN | 366 DEPUTY LN APT E | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $17.08 | |
| 330410 | | WRIGHT RODERICK | 503 12TH ST NW APT | | | | CHARLOTTESVILLE | VA | 22903 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330411 | | WRIGHT ROGER | 12 WINDING BROOK LN | | | | REDDING | CT | 06896 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 330412 | | WRIGHT RONNETTE | 2130 CLIFFVALE DR | | | | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330413 | | WRIGHT ROSE | 8508 GREENWELL SPRINGS RD | | | | BATON ROUGE | LA | 70814 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330414 | | WRIGHT ROSE M | 1234 FORTY ONE RD | | | | SAINT STEPHEN | SC | 29479 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330415 | | WRIGHT ROY | 1501 HARVARD AVE | | | | SHREVEPORT | LA | 71103 | USA | TRADE PAYABLE | | | | | $475.59 | |
| 330416 | | WRIGHT SABRINA | 1596 NACE RD | | | | FINCASTLE | VA | 24090 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 330417 | | WRIGHT SADIE | PO BOX 66261 | | | | VIRGINIA BEACH | VA | 23466 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330418 | | WRIGHT SAMUEL | 1336 BAYSINGER ROAD | | | | NEWPORT | TN | 37821 | USA | TRADE PAYABLE | | | | | $6.52 | |
| 330419 | | WRIGHT SARAH | NONE | | | | RUSH SPRINGS | OK | 73082 | USA | TRADE PAYABLE | | | | | $139.99 | |
| 330420 | | WRIGHT SARAISSAA | 2121 ECHO BAY ST | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $7.58 | |
| 330421 | | WRIGHT SAYSHA | 44300 BOOKER II ROAD | | | | HAMMOND | LA | 70403 | USA | TRADE PAYABLE | | | | | $20.31 | |
| 330422 | | WRIGHT SCOTT | 117 RANCH DRIVE | | | | POCATELLO | ID | 83204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330423 | | WRIGHT SHAENA | 1659 S 130TH EAST AVE | | | | TULSA | OK | 74108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330424 | | WRIGHT SHAKENA | 6935 RICHBOW RD | | | | REMBERT | SC | 29128 | USA | TRADE PAYABLE | | | | | $14.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 330425 | | WRIGHT SHAKINA | 4659 EVENS AVE | | | | ST LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 330426 | | WRIGHT SHAKIRAH | 615 OAK CT APT A | | | | SAINT MARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $10.09 | |
| 330427 | | WRIGHT SHAMIKA | 2365 WILSON ST | | | | GARY | IN | 46404 | USA | TRADE PAYABLE | | | | | $14.66 | |
| 330428 | | WRIGHT SHANEEKA | 8779 BICLME DROVE | | | | CHARLESTON | SC | 29406 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 330429 | | WRIGHT SHANNON | 100 NE 6TH AVE | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $73.47 | |
| 330430 | | WRIGHT SHANTEL | 8722 SHIRLEY DR APT 238 | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330431 | | WRIGHT SHARON | 13 SHADOW LANE | | | | BEAUFORT | SC | 29903 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 330432 | | WRIGHT SHARRY | 512 PARKWAY DR | | | | WEST MEMPHIS | AR | 72301 | USA | TRADE PAYABLE | | | | | $4.86 | |
| 330433 | | WRIGHT SHAUNTA | 6222 EAST 36TH ST APT D | | | | TULSA | OK | 74135 | USA | TRADE PAYABLE | | | | | $151.14 | |
| 330434 | | WRIGHT SHAWN | 14765 GAINSVILLE RD | | | | FOSTER | AL | 35463 | USA | TRADE PAYABLE | | | | | $104.00 | |
| 330435 | | WRIGHT SHEILA | 1611 STALEY AVE | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330436 | | WRIGHT SHEILA | 1611 STALEY AVE | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $45.15 | |
| 330437 | | WRIGHT SHELAYA N | 325 ANACOSTIA RD SE APT J | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 330438 | | WRIGHT SHENERA | 4149 JIVRALATAN ST | | | | MONTBELLO | CO | 80249 | USA | TRADE PAYABLE | | | | | $25.73 | |
| 330439 | | WRIGHT SHERRILYNNET | 1244 SELLS AVE | | | | ST LOUIS | MO | 63147 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 330440 | | WRIGHT SHERRY | SHANNON WRIGHT | | | | NORTH CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $7.17 | |
| 330441 | | WRIGHT SHERRY S | 520 WALTON GREEN WAY APT520 | | | | KENNESAW | GA | 30144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330442 | | WRIGHT SHERTIA | 1682 MULLIS LN | | | | RENTZ | GA | 31075 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330443 | | WRIGHT SHINIEGUA | 27 HUNEYSUCKLE LN | | | | FT STEWART | GA | 31315 | USA | TRADE PAYABLE | | | | | $82.52 | |
| 330444 | | WRIGHT SHOUNDALLA | 2912 N 5TH ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 330445 | | WRIGHT SONGOMBI | 6101 E N ST | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 330446 | | WRIGHT STACY | 6 GRETA AVE | | | | DERRY | NH | 03038 | USA | TRADE PAYABLE | | | | | $10.66 | |
| 330447 | | WRIGHT STACY | 6 GRETA AVE | | | | DERRY | NH | 03038 | USA | TRADE PAYABLE | | | | | $12.56 | |
| 330448 | | WRIGHT STEFFANIE | 4132 SOUTH AVE | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $13.03 | |
| 330449 | | WRIGHT STEPHANIE | 1710 YORK ST | | | | DES MOINES | IA | 50316 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 330450 | | WRIGHT STEPHANIE | 1710 YORK ST | | | | DES MOINES | IA | 50316 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 330451 | | WRIGHT STEPHANIE | 1710 YORK ST | | | | DES MOINES | IA | 50316 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 330452 | | WRIGHT STEVE A | 7008 BELCARE RD | | | | BALTO | MD | 21222 | USA | TRADE PAYABLE | | | | | $28.04 | |
| 330453 | | WRIGHT STEVI V | 1443 S SANTE FE AVE | | | | BARTLESVILLE | OK | 74003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330454 | | WRIGHT SUE | 304 NE 42ND PLACE | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 330455 | | WRIGHT SUMPSTER | 656 CARLIONA SPRINFS RD | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $14.80 | |
| 330456 | | WRIGHT SYLVIA | 3361 VALERIE ARMS DR | | | | DAYTON | OH | 45405 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 330457 | | WRIGHT TABATHA | 603 QUAILS RUN APT C2 | | | | LOUISVILLE | KY | 40207 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 330458 | | WRIGHT TABITHA | 426 REDHILL CHURCH RD | | | | BLACKSTOCK | SC | 29014 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 330459 | | WRIGHT TABITHA | 426 REDHILL CHURCH RD | | | | BLACKSTOCK | SC | 29014 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 330460 | | WRIGHT TAMEKA | 6408 MAJESTIC WAY | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 330461 | | WRIGHT TAMICA | 520 EAST 56ST | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 330462 | | WRIGHT TAMIKA | PO BOX 658 | | | | MONTROSS | VA | 22520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330463 | | WRIGHT TAMMY | HURT ROAD | | | | MARIETTA | GA | 30008 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330464 | | WRIGHT TANEHA | 14044 NE 2 AVE | | | | NRTH MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330465 | | WRIGHT TANEXIA | 2807 PLANTAIN DR | | | | EAST POINT | GA | 31705 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 330466 | | WRIGHT TANJANECA | NO ADDRESS | | | | NEW CASTLE | DE | 19702 | USA | TRADE PAYABLE | | | | | $26.73 | |
| 330467 | | WRIGHT TARA | 70 ERIE STREET 19 | | | | LUMBER CITY | GA | 31549 | USA | TRADE PAYABLE | | | | | $5.31 | |
| 330468 | | WRIGHT TARCY | 6011 EMERSON ST APT 607 | | | | BLADENSBURG | MD | 20710 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 330469 | | WRIGHT TARIA | 3880 MAIN ST | | | | BPT | CT | 06825 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 330470 | | WRIGHT TASHA | 1703 SILVER SHIRE DR | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 330471 | | WRIGHT TASHEKA | 263 SHANKLIN RD | | | | BEAUFORT | SC | 29906 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 330472 | | WRIGHT TAWANA | PO BOX250202 | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 330473 | | WRIGHT TAYLOR | 143 HILLSIDE DRIVE | | | | BUENA VISTAA | VA | 24416 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330474 | | WRIGHT TELIA | 2402 DALEY CIRCLE | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 330475 | | WRIGHT TENISHA | 303 W CAROLINA | | | | MAXTON | NC | 28364 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 330476 | | WRIGHT TENISHA U | 107 DELTA BLUES ST | | | | INDIANOLA | MS | 38751 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 330477 | | WRIGHT TERON | 109 FRANKLIN ST NE APT E33 | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $77.94 | |
| 330478 | | WRIGHT THERESA | 920 E 20TH AVE | | | | COLUMBUS | OH | 43211 | USA | TRADE PAYABLE | | | | | $10.02 | |
| 330479 | | WRIGHT THERESA A | 6370 SIMPSON DR | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 330480 | | WRIGHT THERESA P | 7524 WJARFINGER CT | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 330481 | | WRIGHT THERON | 225 AGENCY SQUARE | | | | BOX ELDER | MT | 59521 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330482 | | WRIGHT THOMAS | 375 PRESIDIOLAN APT 164 | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 330483 | | WRIGHT TIERRA | 15500 GROVEWOOD AVE | | | | CLEVELAND | OH | 44110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330484 | | WRIGHT TIFFANY | 122 CLASSIC CT | | | | FT WALTON BCH | FL | 32548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330485 | | WRIGHT TIFFANY | 122 CLASSIC CT | | | | FT WALTON BCH | FL | 32548 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 330486 | | WRIGHT TIFFANY L | 1290 LAKESHORE BLVD | | | | AKRON | OH | 44301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330487 | | WRIGHT TIM | 3326 KCARVERS BAY RD | | | | HEMINGWAY | SC | 29554 | USA | TRADE PAYABLE | | | | | $23.20 | |
| 330488 | | WRIGHT TIMOTHY | 530 GLADSTONE BLVD | | | | KANSAS CITY | MO | 64124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330489 | | WRIGHT TONDA | 624 E WALKER ST | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 330490 | | WRIGHT TONYA | 1440 LEGION DR | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330491 | | WRIGHT TOSHINA | 2211A S 16TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $306.00 | |
| 330492 | | WRIGHT TRAVIS | 357 EAST SHERMAN ST | | | | MARION | IN | 46952 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 330493 | | WRIGHT TRINA | 611 VILLAGE DR APT 2 | | | | DUBLIN | GA | 31021 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 330494 | | WRIGHT VANESSA | 612 N MAGNOLIA ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330495 | | WRIGHT VERNITA L | 15050 N E 6TH PL | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $2.05 | |
| 330496 | | WRIGHT VERONICA | 1102 E LANE ST | | | | RALEIGH | NC | 27601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330497 | | WRIGHT VIANCA | 8871 A NORTH SWAN RD | | | | MILWAUKEE | WI | 53224 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 330498 | | WRIGHT VICTORIA | 16900 MONCRIEF VIG NORTH | | | | JACSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 330499 | | WRIGHT VONZELLA | 402 FRONT ST | | | | PERRYVILLE | MD | 21903 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 330500 | | WRIGHT WANDA | 2905 ARROWHEAD DR | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 330501 | | WRIGHT WARREN | 104 THIRD ST | | | | ISLETON | CA | 95641 | USA | TRADE PAYABLE | | | | | $20.39 | |
| 330502 | | WRIGHT WEBESTER | 10269 N 10 TH ST | | | | THIBODAUX | LA | 70301 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 330503 | | WRIGHT WILLIAM | PO BOX 373 | | | | UNADILLA | NY | 20120 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 330504 | | WRIGHT WINNIE | PO BOX 16226 | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330505 | | WRIGHT YOHANNA | 5520 DONNA ST | | | | N LAS VEGAS | NV | 89081 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 330506 | | WRIGHT YUSHANNA | 819 MADISON AVE | | | | LIMA | OH | 45804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330507 | | WRIGHT YVONNE | 105 RIDGETOP | | | | CRYSTAL CITY | MO | 63019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330508 | | WRIGHT YVONNE | 105 RIDGETOP | | | | CRYSTAL CITY | MO | 63019 | USA | TRADE PAYABLE | | | | | $15.20 | |
| 330509 | | WRIGHT YVONNE | 105 RIDGETOP | | | | CRYSTAL CITY | MO | 63019 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 330510 | | WRIGHTER AISHA | 1802 HEIGHTS CIRCLE | | | | KENNESAW | GA | 30152 | USA | TRADE PAYABLE | | | | | $28.11 | |
| 330511 | | WRIGHTER AISHA | 1802 HEIGHTS CIRCLE | | | | KENNESAW | GA | 30152 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330512 | | WRIGHTER CORA | 55 HARVARD PL UPPER | | | | BUFFALO | NY | 14209 | USA | TRADE PAYABLE | | | | | $4.56 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 330513 | | WRIGHTGEORGE DONNA L | 410 E 14TH ST APT 104 | | | | SANFORD | FL | 32771 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 330514 | | WRIGHTKEY BARBARA | 8004 E 89TH ST | | | | KANSAS CITY | MO | 64138 | USA | TRADE PAYABLE | | | | | $3.77 | |
| 330515 | | WRIGHTS LANDSCAPING SERVICE | 3055 NATASHA DRIVE | | | | BLOOMINGTON | IN | 47404 | USA | TRADE PAYABLE | | | | | $5,238.00 | |
| 330516 | | WRIGHTS MARGRET | 1865 HILLBORO DR | | | | SUN VALLEY | NV | 89433 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 330517 | | WRIGLEY STEPHANIE | 156 RELIANCE PLACE | | | | TELFORD | PA | 18969 | USA | TRADE PAYABLE | | | | | $14.96 | |
| 330518 | | WRIHT MARY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330519 | | WRIGHTYATES DOROTHY J | 425 LONGWOOD CT | | | | JONSEBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 330520 | | WRINKLE JUDY | 202 WEST MADISON STREET | | | | STUTTGART | AR | 72160 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 330521 | | WRINKLE TAMMY | 951 B WEST PARK RD | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $10.93 | |
| 330522 | | WRISLEY CINDY G | 30 BLAKE AVE | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 330523 | | WRISLEY CYNTHIA | 800A HWY 212 | | | | COVINGTON | GA | 30014 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 330524 | | WRISTON PATRICIA | 408 E ATLANTIC CIRCLE | | | | REHOBOTH BEACH | DE | 19971 | USA | TRADE PAYABLE | | | | | $6.74 | |
| 330525 | | WRITE ANGELA | 15744 CLIFTON PARK AVE | | | | MARKHAM | IL | 60428 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 330526 | | WRITGHT MONIQUE S | PO BOX 66261 | | | | VIRGINIA BEACH | VA | 23466 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 330527 | | WRITTEN BYTE LTD | 8-12 FLEET HOUSE NEW BRIDGE ST | | | | LONDON | | | | TRADE PAYABLE | | | | | $900.00 | |
| 330528 | | WROBEL ALLISON | 508 HILLSIDE AVE | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330529 | | WROBEL PEGGY | 110 E ELM | | | | THORP | WI | 54771 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 330530 | | WROBLEWSKI MILDRED | 1817 W STATE ST | | | | JANESVILLE | WI | 53546 | USA | TRADE PAYABLE | | | | | $170.91 | |
| 330531 | | WRODRIGUEZ WEDNY | 605 LARAMIE | | | | GILLETTE | WY | 82716 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 330532 | | WROE MARCIA | 815 WVA AVE APT 2 | | | | MARTINSBURG | WV | 25401 | USA | TRADE PAYABLE | | | | | $24.12 | |
| 330533 | | WROTEN BRENDA | 6044 SOUTH HIGHLAND DR | | | | BATON ROUGE | LA | 70812 | USA | TRADE PAYABLE | | | | | $44.85 | |
| 330534 | | WRR NORTHWEST ENTERPRISES CO I | | | | | | | | | TRADE PAYABLE | | | | | $74.06 | |
| 330535 | | WRUGHT MIKE | NA | | | | SCOTTS VALLEY | CA | 95066 | USA | TRADE PAYABLE | | | | | $19.56 | |
| 330536 | | WRVES MARIA | 11236 NW 74 TERR | | | | MEDLEY | FL | 33178 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 330537 | | WRY ROSLIA | 5550DOGWOODDR | | | | MILTON | FL | 32570 | USA | TRADE PAYABLE | | | | | $16.09 | |
| 330538 | | WSHAINGTON TOYA | 3436 N 17TH ST 2 | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 330539 | | WSLKER LENORA | 11200 LOCKWOOD DR | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 330540 | | WSPA FM | 25 GARLINGTON RD | | | | GREENVILLE | SC | 29615 | USA | TRADE PAYABLE | | | | | $749.00 | |
| 330541 | | WTS CONTRACTING CORP | P O BOX 1135 | | | | COMMACK | NY | 11725 | USA | TRADE PAYABLE | | | | | $71,493.25 | |
| 330542 | | WU BIN | 4026 COLLEGE POINT BLVD | | | | FLUSHING | NY | 11354 | USA | TRADE PAYABLE | | | | | $29.42 | |
| 330543 | | WU BIN | 4026 COLLEGE POINT BLVD | | | | FLUSHING | NY | 11354 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 330544 | | WU CHANG TA MARSH-FULLUM | 1836 PAISLEY APT1Y | | | | YOUNGSTOWN | OH | 44511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330545 | | WU HAIYAN | 143 RICKEY BLVD UNIT 524D | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $81.59 | |
| 330546 | | WU JIAQING | 42 OAWES AVE | | | | SYOSSET | NY | 11791 | USA | TRADE PAYABLE | | | | | $21.51 | |
| 330547 | | WU PING | 280 CHRISTAINS WALK | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $307.05 | |
| 330548 | | WU SHENG | 4071 MCLAUGHLIN AVE | | | | LOS ANGELES | CA | 90066 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 330549 | | WUANDA GARAY | P O BOX 70005 2UITE 183 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330550 | | WUBUSHET WORKIE | 110 12TH AVE | | | | SEATTLE | WA | 98122 | USA | TRADE PAYABLE | | | | | $487.72 | |
| 330551 | | WUELLS KEYATTI | 105 OAK ST | | | | MACON | MS | 39341 | USA | TRADE PAYABLE | | | | | $8.88 | |
| 330552 | | WUENSCH MATHEW | 903 4TH AVE N | | | | ONALASKA | WI | 54650 | USA | TRADE PAYABLE | | | | | $527.48 | |
| 330553 | | WUERTHELE RICHARD | 20 BRITTANY RD | | | | LONGMEADOW | MA | 01106 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 330554 | | WUHAN DAWN INVESTMENTS CO LTD | F14BUILDING B2 NO 9 HONGTU ROAD | DONGXIHU DISTRICT | | | WUHAN | HUBEI | 430000 | | TRADE PAYABLE | | | | | $8,483.20 | |
| 330555 | | WULBER SANDERS | 11436 GOODARD | | | | TAYLOR | MI | 48180 | USA | TRADE PAYABLE | | | | | $59.70 | |
| 330556 | | WULF JIM | 11223 N WILLIAMS ST | | | | DUNNELLON | FL | 34432 | USA | TRADE PAYABLE | | | | | $20.03 | |
| 330557 | | WULFF CHRIS | 1606 SE 16TH AVE | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $127.76 | |
| 330558 | | WUN JACKI | 16521 CABALLERO LN | | | | HUNTINGTON BEACH | CA | 92649 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 330559 | | WUNDERLICH SARAH | 2525 DUNBAR LANE | | | | GREEN BAY | WI | 54304 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 330560 | | WUNDROW BARBRA | 2590 OAK RD | | | | WALNUT CREEK | CA | 94597 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 330561 | | WUOLLET Y | 8919 HWY 2 | | | | BROOKSTON | MN | 55711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330562 | | WURAH SHANTE | 1825 BEAVER CREEK LANE | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $16.54 | |
| 330563 | | WURTH MARY | 2053 W WARRINMONT AVE | | | | MILWAUKEE | WI | 53221 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 330564 | | WURZBACH DEANNA J | 4762 OLD OAK RD | | | | OSHKOSH | WI | 54904 | USA | TRADE PAYABLE | | | | | $241.07 | |
| 330565 | | WV OLY NEWS AND VALLEY RANGER | P O BOX 471 200 SOYSUTH CRT ST | | | | LEWISBURG | WV | 24901 | USA | TRADE PAYABLE | | | | | $1,544.80 | |
| 330566 | | WVALERIE WILLIAMS | 1506 KELSTON PL | | | | CHARLOTTE | NC | 28212 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330567 | | WWILLIAMS PATRICIA | 4132 COMMUNITY DRIVE | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330568 | | WWILSON DONNA | 831 5TH STREET SE | | | | ROANOKE | VA | 24013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330569 | | WWILSON DONNA | 831 5TH STREET SE | | | | ROANOKE | VA | 24013 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 330570 | | WWWWFREEBYROCOCDM LLC | 2111 AVONLEA WAY | | | | GAINESVILLE | GA | 30504 | USA | TRADE PAYABLE | | | | | $57.04 | |
| 330571 | | WWWWW TTTTTT | 4444444 | | | | | MD | 20784 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 330572 | | WXZ CONSTRUCTION LLC | 22720 FAIRVIEW CTR DR STE 150 | | | | FAIRVIEW PARK | OH | 44126 | USA | TRADE PAYABLE | | | | | $55,797.00 | |
| 330573 | | WY PLAZA LC | CO WOODBURY CORP | CO WOODBURY CORP | | | SALT LAKE CITY | UT | 84109-1662 | USA | TRADE PAYABLE | | | | | $9,994.71 | |
| 330574 | | WYAKENA EASLEY | 2173 E CANFIELD | | | | DETROIT | MI | 48207 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 330575 | | WYAND KIMBERLY | 15108 MERCERSBURG RD | | | | GREENCASTLE | PA | 17225 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 330576 | | WYANDT JERI | 8968 OLD TILE FACTORY RD | | | | VAN WERT | OH | 45891 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 330577 | | WYANT AMBER | 399 GRINDSTONE MT RD | | | | SHENANDOHA | VA | 22849 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330578 | | WYANT BERNADETTE | 1105 EAST 26TH ST | | | | ERIE | PA | 16504 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 330579 | | WYANT STEPHEN B | 1625 6TH ST | | | | EVANSDALE | IA | 50707 | USA | TRADE PAYABLE | | | | | $14.30 | |
| 330580 | | WYAR CHERI | 6768 CYPRESS DRIVE | | | | NORTH OLMSTED | OH | 44070 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330581 | | WYATASHIA JOHNSON | 6500 W CHARLESTON BLVD | | | | LAS VEGAS | NV | 89146 | USA | TRADE PAYABLE | | | | | $8.58 | |
| 330582 | | WYATT ANDRE | 3590 CLUBHOUSE CIR | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $13.87 | |
| 330583 | | WYATT ANTHONY | 2203 WEST 6TH STREET | | | | GRAND ISLAND | NE | 68803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330584 | | WYATT ASHLEY | 1312 HARPER | | | | POPLAR BLUFF | MO | 63901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330585 | | WYATT ASHLEY C | 3930 BROAD RIVER ROAD | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 330586 | | WYATT BILLIE J | 1903 S NC HWY 16 | | | | NEWTON | NC | 28658 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330587 | | WYATT BOYD | 408 ALTA LN | | | | LYNCHBURG | VA | 24502 | USA | TRADE PAYABLE | | | | | $80.23 | |
| 330588 | | WYATT BRITTANY | 26403 STONEWOOD MANOR DR | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $18.31 | |
| 330589 | | WYATT BRITTANY | 26403 STONEWOOD MANOR DR | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 330590 | | WYATT DAVE R | 8725 BOMIEA RD | | | | NEWPORT | MI | 48166 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 330591 | | WYATT DEBORAH | 41842 EMERSON CT | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330592 | | WYATT DOMINIQUE | 2418 DALEY CIRCLE | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $1.96 | |
| 330593 | | WYATT DOUGLAS M | 1630 LINDEN AVE APT A | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 330594 | | WYATT GEOFFREY | 1441 RHODE ISLAND AVE NW | | | | WASHINGTON | DC | 20005 | USA | TRADE PAYABLE | | | | | $28.60 | |
| 330595 | | WYATT GREENLEE | 901 WASHINGTON | | | | SAINTLOUIS | MO | 63103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330596 | | WYATT HUGGINS | 1425 S INDIAN RIVER DR | | | | FORT PIERCE | FL | 34982 | USA | TRADE PAYABLE | | | | | $10.73 | |
| 330597 | | WYATT JOHN | 2357 MAGA AVE | | | | OLIVEHURST | CA | 95961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330598 | | WYATT JONATHAN D | 4545 BERKLEY RD | | | | AUBURNDALE | FL | 33823 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330599 | | WYATT KAREN | 15 MCHUGH AVE | | | | BILLERICA | MA | 01821 | USA | TRADE PAYABLE | | | | | $40.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 330600 | | WYATT KENDRA | 2355 NORTH 4TH STR APT 8 | | | | WYTHEVILLE | VA | 24382 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 330601 | | WYATT KENTON W | 526 NTH GRAND | | | | SPRINGFIELD | IL | 62702 | USA | TRADE PAYABLE | | | | | $4.15 | |
| 330602 | | WYATT LASKY | 6200 LINDA LANE | | | | CIRCLE PINES | MN | 55014 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 330603 | | WYATT LAURIE | 1022 OLD OAKLAND | | | | COLONIAL HEIGHTS | VA | 23834 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 330604 | | WYATT LEOMAY | 2101 CREEKDALE CT | | | | SANDSTON | VA | 23150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330605 | | WYATT LISA | 31 5TH ST | | | | MARION | NC | 28752 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330606 | | WYATT MAKETTA | 501 HILLTOP WAY APT H | | | | PETERSBURG | VA | 23805 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 330607 | | WYATT MORGAN | POX 1236 | | | | SILSBEE | TX | 77656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330608 | | WYATT N | 1308 PENNSYLVANIA AVE | | | | BRISTOL | TN | 37620 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 330609 | | WYATT NICOLE | 507 ANDERSON AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330610 | | WYATT PALMER | 615 BOWMAN AVE | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $373.54 | |
| 330611 | | WYATT PATRICE | 514 HOSFORD STREET | | | | MACON | MS | 39341 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330612 | | WYATT PAUL | 2527 GENESEE ST | | | | BUFFALO | NY | 14225 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 330613 | | WYATT R FRAZER | 258 N 14TH ST | | | | E SAINT LOUIS | IL | 62201 | USA | TRADE PAYABLE | | | | | $195.00 | |
| 330614 | | WYATT REBECCA | 4501 LILIAN HWY | | | | PENSACOLA | FL | 32506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330615 | | WYATT RHONDA | 919 BENNETT ST | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 330616 | | WYATT ROXANNE | 2931 W RIVERSIDE ST | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $106.00 | |
| 330617 | | WYATT SARAH | 110 SLATE DRIVE | | | | GIBSONVILLE | NC | 27215 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 330618 | | WYATT STEPHANIE | 932 14TH AVE | | | | ROCK ISLAND | IL | 61201 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 330619 | | WYATT TERESA | 300 BLEDSOE ST | | | | CARROLLTON | GA | 30117 | USA | TRADE PAYABLE | | | | | $23.80 | |
| 330620 | | WYATT THERESHIA | 1025 WOODSEDG DR APT D | | | | AUGUSTA | GA | 30815 | USA | TRADE PAYABLE | | | | | $33.08 | |
| 330621 | | WYATT VALERIE | 686 ELWOOD AVE | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 330622 | | WYATTE RAY | 3604 WISPERBREATH LN | | | | TAMPA | FL | 33619 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 330623 | | WYCHE BEVERLY | 2670 NW HATCHES HARBOUR RD 105 | | | | PSL | FL | 34983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330624 | | WYCHE GLENDA | 4125 NW 44TH DR | | | | GAINESVILLE | FL | 32606 | USA | TRADE PAYABLE | | | | | $35.01 | |
| 330625 | | WYCHE GWENDOLYN | 1800 SUNSET AVE | | | | ROCKY MOUNT | NC | 27804 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330626 | | WYCHE LATASHA | 1315 N OBSERVATORY DRIVE | | | | ORLANDO | FL | 32818 | USA | TRADE PAYABLE | | | | | $29.44 | |
| 330627 | | WYCHE TAMMYANN | 1413 KINGS HWY | | | | CLEARWATER | FL | 33755 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 330628 | | WYCHE TERRI | 1015 STREAM SIDE DRIVE | | | | CEDAR HILL | TX | 75104 | USA | TRADE PAYABLE | | | | | $2.61 | |
| 330629 | | WYCKOFF WILLIAM J | 719 KARCZ DR | | | | PULASKI | WI | 54162 | USA | TRADE PAYABLE | | | | | $472.49 | |
| 330630 | | WYCLIFFE CURTIS | 32 LOWER VALLEY LANE | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330631 | | WYCOFF MATTHEW | RT 1 BOX 587A | | | | MOUNT CLARE | WV | 26408 | USA | TRADE PAYABLE | | | | | $11.11 | |
| 330632 | | WYCOUGH TIFFANY | 2212 CEDAR STREET | | | | EVERETT | WA | 98401 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 330633 | | WYE RIVER TRADING CO | P O BOX 326 | | | | QUEENSTOWN | MD | 21658 | USA | TRADE PAYABLE | | | | | $1,322.00 | |
| 330634 | | WYENA EVELYN | 691 MCDONALD RD | | | | TOPPENISH | WA | 98948 | USA | TRADE PAYABLE | | | | | $74.59 | |
| 330635 | | WYER KIM K | RR4 BOX 474 | | | | FAIRMONT | WV | 26554 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330636 | | WYERS DEBRA A | 7557 ST RTE 44 | | | | RAVENNA | OH | 44241 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 330637 | | WYETH CHRISTINA | 6105 HOMESTEAD DR | | | | INDIANAPOLIS | IN | 46227 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 330638 | | WYETH CONSUMER HEALTHCARE | P O BOX 26609 ATTN C & C | | | | RICHMOND | VA | 23261 | USA | TRADE PAYABLE | | | | | $77,574.34 | |
| 330639 | | WYETH CONSUMER HEALTHCARE LTD | P O BOX 71503 | | | | SAN JUAN | PR | 00939 | USA | TRADE PAYABLE | | | | | $2,946.88 | |
| 330640 | | WYETH CONSUMER HEALTHCARE LTD | P O BOX 71503 | | | | SAN JUAN | PR | 00939 | USA | TRADE PAYABLE | | | | | $31,815.75 | |
| 330641 | | WYGAL RUTH | 6915 HOVINGHAM CT | | | | CENTREVILLE | VA | 20121 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 330642 | | WYGLADALSKI KEVIN | 1975 SETTINDOWN DRIVE | | | | CANTON | GA | 30114 | USA | TRADE PAYABLE | | | | | $1,719.50 | |
| 330643 | | WYK CHRISTOPHER V | 301W WASHINGTON ST | | | | MINNEOLA | FL | 34715 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 330644 | | WYKEEN TEASLEY | 2249 COMMONWEALTH DR | | | | CHVILLE | VA | 22901 | USA | TRADE PAYABLE | | | | | $5.29 | |
| 330645 | | WYKESHIA MOODY | 107 LUKE LANE | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 330646 | | WYKESHIA MOODY | 107 LUKE LANE | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $9.37 | |
| 330647 | | WYKLE DANIELLE | 43299 MIDLAND TRL | | | | RAINELLE | WV | 25962 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 330648 | | WYKLE DOROTHY | HC 65 BOX 46 | | | | OCEANA | WV | 24870 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 330649 | | WYKLE TIMOTHY | PO BOX 92 | | | | CALDWELL | WV | 24925 | USA | TRADE PAYABLE | | | | | $15.10 | |
| 330650 | | WYKOFF CL | 5870 RAY AVE | | | | PORT ARTHUR | TX | 77640 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 330651 | | WYKOFF PATTY | 2306 21ST ST SW | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 330652 | | WYLAZ MISTY | 939 S 34TH ST | | | | MILWAUKEE | WI | 53215 | USA | TRADE PAYABLE | | | | | $8.07 | |
| 330653 | | WYLENE CHRISTIAN | 1676 HUNTING CREEK DR SE | | | | CONYERS | GA | 30013 | USA | TRADE PAYABLE | | | | | $25.10 | |
| 330654 | | WYLENE SANCHEZ | PO BOX 3165 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $43.81 | |
| 330655 | | WYLES CRYSTAL | 404 JAMESTOWN RD | | | | EASLEY | SC | 29640 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 330656 | | WYLEY CASSIE | XXX | | | | COLUMBUS | GA | 15145 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330657 | | WYLIE ALISSA | 3624 VISTA STREET | | | | CLEARLAKE | CA | 95422 | USA | TRADE PAYABLE | | | | | $21.59 | |
| 330658 | | WYLIE KADIJIA M | 2143 N ROGER PEED DRIVE | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 330659 | | WYLIE LEROY | 7709 MAYO BLVD | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $1,094.97 | |
| 330660 | | WYLIE SAMANTHA | 965E SW HWY 602 MM 19 | | | | VANDERWAGEN | NM | 87326 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 330661 | | WYLISA OSBORNE | 857 TOWNECOURT | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 330662 | | WYLLOWE TERRY | 533 EAST RD UNIT6272 | | | | LANDER | WY | 82520 | USA | TRADE PAYABLE | | | | | $14.75 | |
| 330663 | | WYMAN CATHERINE | NO ADDRESS | | | | NO ADDRESS | FL | 33157 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 330664 | | WYMBS KENDRA | 150 VAUGHN RD | | | | ATHENS | GA | 30606 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 330665 | | WYMS TAIJUANA | 11163 PRITCHARD DR | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330666 | | WYNDI KAULI | 2338 N GREEN VALLEY PKRWY | | | | HENERSON | NV | 89014 | USA | TRADE PAYABLE | | | | | $134.86 | |
| 330667 | | WYNELLE ROGERS | 6218 S 237TH ST | | | | KENT | WA | 98032 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 330668 | | WYNETTA CARTAGENA | 111 NIGHTINGALE ROAD | | | | EGG HARBOR TWP | NJ | 08234 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330669 | | WYNETTA DAVIS | 6575 W TROPICANA | | | | LAS VEGAS | NV | 89103 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 330670 | | WYNETTA DAY | 2190 AMBLESIDE DR | | | | CLEVELAND | OH | 44106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330671 | | WYNETTA PAROTT | 6230 PEURIFOY AVE | | | | ST LOUIS | MO | 63134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330672 | | WYNETTA SAMPLE | 88043 SNUUG HARBOR DR | | | | INDIANAPOLIS | IN | 46227 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 330673 | | WYNETTA SPEED | 4595 DONERAIL PL | | | | OKEMOS | MI | 48864 | USA | TRADE PAYABLE | | | | | $31.33 | |
| 330674 | | WYNETTA SPEED | 4595 DONERAIL PL | | | | OKEMOS | MI | 48864 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 330675 | | WYNETTE A RICHARDSON | 245 DICKENS AVE | | | | ROANOKE RAPIDS | NC | 27870 | USA | TRADE PAYABLE | | | | | $59.46 | |
| 330676 | | WYNETTEY BLACKNELL | 645 LISCOME DR | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330677 | | WYNITTA SANYENEH KESLER | 17221 BROOKMEADOW LN | | | | UPPER MARLBOR | MD | 20772 | USA | TRADE PAYABLE | | | | | $38.19 | |
| 330678 | | WYNN AL | 1709 CHERRY HEIGHTS RD | | | | CHENOWETH | OR | 97058 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 330679 | | WYNN ANG | 569 WILLOW STREET | | | | SOUTHAMPTON | PA | 18966 | USA | TRADE PAYABLE | | | | | $40.27 | |
| 330680 | | WYNN ANGELA | 4113 SAIL CT | | | | CHESAPEAKE | VA | 23321 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 330681 | | WYNN ANGELA R | 158 EAST WOOTEN ST | | | | TIGNALL | GA | 30668 | USA | TRADE PAYABLE | | | | | $366.34 | |
| 330682 | | WYNN CELESTE | 1940 27TH ST APT 314 | | | | KENOSHA | WI | 53140 | USA | TRADE PAYABLE | | | | | $2.41 | |
| 330683 | | WYNN CHARLENE | 16480 SW 304TH ST APT108 | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $7.07 | |
| 330684 | | WYNN CONSTRUCTION | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $307.00 | |
| 330685 | | WYNN DIANE | 816 REVERE ST | | | | EAU CLAIRE | WI | 54703 | USA | TRADE PAYABLE | | | | | $8.51 | |
| 330686 | | WYNN FRANCINE | 136 CARVER STREET | | | | BLACKSTONE | VA | 23824 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330687 | | WYNN HERBERT | 7424 OAKMONT DR | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 330688 | | WYNN JOSEPHINE | 16220 FULLERTON APT 711 | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $6.28 | |
| 330689 | | WYNN LESLIE | 1519 WESY 3RD ST | | | | ANDERSON | IN | 46016 | USA | TRADE PAYABLE | | | | | $45.90 | |
| 330690 | | WYNN LESLIE | 1519 WESY 3RD ST | | | | ANDERSON | IN | 46016 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 330691 | | WYNN MERRIAM | 181 STROUD DR SE | | | | MABLETON | GA | 30126 | USA | TRADE PAYABLE | | | | | $2.87 | |
| 330692 | | WYNN NIKKI | 6223 E SAHARA AVE SPEC89 | | | | LAS VEGAS | NV | 89142 | USA | TRADE PAYABLE | | | | | $54.96 | |
| 330693 | | WYNN SANDRA | 11 SWEETWATER PASS | | | | POWDER SPRINGS | GA | 30127 | USA | TRADE PAYABLE | | | | | $14.98 | |
| 330694 | | WYNN SHATIA | 197 PINE NEEDLE RD | | | | WALTERBORO | SC | 29488 | USA | TRADE PAYABLE | | | | | $4.47 | |
| 330695 | | WYNN SHERREESE U | MARCUS WYNN | | | | ST PETERSBURG | FL | 33712 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 330696 | | WYNN TITUS T | PO BOX 914 | | | | LINCOLNTON | GA | 30817 | USA | TRADE PAYABLE | | | | | $31.99 | |
| 330697 | | WYNN VICTORIA | 5109 NAPOLEONDR APT B | | | | N CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 330698 | | WYNN ZORA | 207 DUCKWORTH AVE | | | | BREVARD | NC | 28712 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330699 | | WYNNE BILL | 2613 RITA LN NW | | | | HUNTSVILLE | AL | 35810 | USA | TRADE PAYABLE | | | | | $117.17 | |
| 330700 | | WYNNE CINDY | 2471 TRADE ST SE | | | | SALEM | OR | 97305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330701 | | WYNNE FAUSHA | 4468 21ST ST | | | | NORTHPORT | AL | 35476 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 330702 | | WYNNE LESLIE D | 489 ZINNIA CT | | | | MERCED | CA | 95341 | USA | TRADE PAYABLE | | | | | $10.07 | |
| 330703 | | WYNNE PROGRESS | P O BOX 308 | | | | WYNNE | AR | 72396 | USA | TRADE PAYABLE | | | | | $2,995.74 | |
| 330704 | | WYNNING TEAMS | | | | | | | | USA | TRADE PAYABLE | | | | | $450.00 | |
| 330705 | | WYNONA PADEN | 101 SIR THOPAS PLACE | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 330706 | | WYOMING BEVERAGES | PO BOX 46 | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $1,181.71 | |
| 330707 | | WYOMING BEVERAGES INC | PO BOX 2230 | | | | CASPER | WY | 82602 | USA | TRADE PAYABLE | | | | | $6,456.50 | |
| 330708 | | WYOMING GAME & FISH | 5400 BISHOP     LIC SEC | | | | CHEYENNE | WY | 82006 | USA | TRADE PAYABLE | | | | | $899.00 | |
| 330709 | | WYOMING GAME & FISH | 5400 BISHOP     LIC SEC | | | | CHEYENNE | WY | 82006 | USA | TRADE PAYABLE | | | | | $4,443.50 | |
| 330710 | | WYOMING VALLEY SANITARY AUTHOR | | | | | | | | USA | TRADE PAYABLE | | | | | $327.94 | |
| 330711 | | WYRE DATRICE | 525 AYO STREET | | | | RACELAND | LA | 70394 | USA | TRADE PAYABLE | | | | | $73.10 | |
| 330712 | | WYRETHA LOVE | 3538 HENRETTA ST | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $22.90 | |
| 330713 | | WYRIC DENISE | 3702 NOWATA RD | | | | BARTLESVILLE | OK | 74006 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 330714 | | WYRICK C S | 13910 CERISE AVE | | | | HAWTHORN | CA | 90250 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 330715 | | WYRICK CRYSTAL G | 114 RINK RD | | | | MAYODAN | NC | 27027 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 330716 | | WYRICK DENISE | PO BOX 745 | | | | MIAMIE | OK | 74355 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330717 | | WYROCK DENISE | 505 W SYNACA | | | | NOWATA | OK | 74048 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330718 | | WYRYBKOWSKI JERRY | 1849 S POWER RD | | | | MESA | AZ | 85206 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 330719 | | WYSE CHERYL | 20249 HIGHWAY 6 | | | | NAPOLEON | OH | 43545 | USA | TRADE PAYABLE | | | | | $16.08 | |
| 330720 | | WYSE PAUL | 1104 OAKWOOD AVE | | | | TOELDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330721 | | WYSE TONI | 2714 COLLINGWOOD BLVD | | | | TOLEDO | OH | 43610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330722 | | WYSHAK NOAM | TORECILLA ALTA CALLE 11 PARC 3 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $3.03 | |
| 330723 | | WYSINGER WILLA | 120 N BROADWAY  208 | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 330724 | | WYSOCKI DIANA | 14 WALNUT STREET | | | | PALMER | MA | 01069 | USA | TRADE PAYABLE | | | | | $25.87 | |
| 330725 | | WYSOCKI KIM | 142 ALTRURIA ST | | | | BUFFALO | NY | 14220 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 330726 | | WYTHE ROSLYN | 15019 LEADWELL ST | | | | VAN NUYS | CA | 91405 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 330727 | | X SOTO CANON JORGE | EXTANCIA LAS TRINITARIAS CALLE | | | | SALINAS | PR | 00704 | USA | TRADE PAYABLE | | | | | $9.11 | |
| 330728 | | X VPAYMENT E | 292 MADISON AVENUE | | | | NEW YORK | NY | 10017 | USA | TRADE PAYABLE | | | | | $139.05 | |
| 330729 | | XADE GWENIECE | 132 TIMBER DR | | | | WINTERVILLE | GA | 30683 | USA | TRADE PAYABLE | | | | | $10.43 | |
| 330730 | | XAI CHANG | 1221 BEECH ST | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 330731 | | XALTIPA SALUSTIA | 49 MILDRED DR | | | | RED SPRINGS | NC | 28377 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330732 | | XAMAIRA PAGAN | BO BUENA VISTA CAMINOS LOS DIAS 4 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 330733 | | XANDER LINDA | 237 S KANAWHA ST | | | | BUCKHANNON | WV | 26201 | USA | TRADE PAYABLE | | | | | $48.00 | |
| 330734 | | XAOLE QI | 14 CHILD ST | | | | LEBANON | NH | 03766 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 330735 | | XAVIAR HADLEY | 14600 DELANO DRIVE | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $31.61 | |
| 330736 | | XAVIER CARDONA | HC 04 BOX 147990 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330737 | | XAVIER CENTENO | RR 02 BUZON 6734 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 330738 | | XAVIER COLLINS | 1803 LEGGETT AVE | | | | PRICHARD | AL | 36610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330739 | | XAVIER FIERRO | 34 MONTEVISTA DR | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 330740 | | XAVIER FREITES | CONO VEREDA DEL MAR | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $1,325.72 | |
| 330741 | | XAVIER GIL | BOPUEBLO CALLE GUAMA NUM | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $21.18 | |
| 330742 | | XAVIER GONZALEZ | NO ADDRESS | | | | WATERBURY | CT | 06710 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 330743 | | XAVIER GUZMAN | HC 11 BOX 12379 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $36.50 | |
| 330744 | | XAVIER HALL | PO BOX 419 | | | | ALLHURST | GA | 31301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330745 | | XAVIER HALLEY | 8128 SOUTH ESCANABA | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $31.97 | |
| 330746 | | XAVIER HOLGUIN | DOGWOOD STREET | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $58.87 | |
| 330747 | | XAVIER LEYVA | 12821 THOMAS JEFFERSON ST | | | | MANOR | TX | 78653 | USA | TRADE PAYABLE | | | | | $64.17 | |
| 330748 | | XAVIER MARTIN | 4402 W DEAN DR | | | | MILWAUKEE | WI | 53223 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 330749 | | XAVIER MASSEY | 15 MCARTHUR ST | | | | GREENVILLE | SC | 29611 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 330750 | | XAVIER MORALES | CARR125  BARRIO ARROCHO | | | | MOCA | PR | 00602 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 330751 | | XAVIER QUIZHPI | 24575 W DOVE DR | | | | CHANNAHON | IL | 60410 | USA | TRADE PAYABLE | | | | | $64.00 | |
| 330752 | | XAVIER RIVERA | TOA ALTA HGTS | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330753 | | XAVIER ROMO | 5633 MOUNTAIN SIDE LN | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $90.11 | |
| 330754 | | XAVIER SILVA | 9445 ZULE PLACE | | | | MESILLA PARK | NM | 88047 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 330755 | | XAVIER TORRES | PO BOX 879 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 330756 | | XAVIER VEGA | 6209 SW 41 LANE | | | | MIRAMAR | FL | 33023 | USA | TRADE PAYABLE | | | | | $14.57 | |
| 330757 | | XAVIER VILLA | 9701 RIDGEWOOD LN | | | | HOUSTON | TX | 77025 | USA | TRADE PAYABLE | | | | | $254.69 | |
| 330758 | | XAVIERA CHAR LONGSOLDIER | PO BOX 1881 | | | | OGALALA | SD | 57764 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 330759 | | XAVIERA DELACRUZ | 1704 BELL | | | | SWEETWATER | TX | 79556 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 330760 | | XAVIERA NAKEA | 795 MAKALII STREET | | | | KAHULUI | HI | 96732 | USA | TRADE PAYABLE | | | | | $30.83 | |
| 330761 | | XAYKOSY NOI | 1116 E LOTT 1 | | | | KINGSVILLE | TX | 78363 | USA | TRADE PAYABLE | | | | | $44.59 | |
| 330762 | | XAYMAR VILLALOBOS | URB  MIRAFLORES CG BLOQ 20  3 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 330763 | | XAYMARA CARILLO | EDIFS APT507 JARDINES DE | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330764 | | XAYMARA MALAVE | REPARTO STA MARTA ST 1 31 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $0.34 | |
| 330765 | | XAYMARA OTERO | 140 BAYVIEW CALLE PRINCIPAL | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330766 | | XCEL ENERGY:NORTHERN STATES POWER CO | PO BOX 9477 | XCEL ENERGY | | | | MINNEAPOLIS | MN | 55484-9477 | USA | UTILITIES PAYABLE | | | | | $1,898.35 | |
| 330767 | | XCEL ENERGY:PUBLIC SERVICE COMPANY OF CO | PO BOX 9477 2200 | XCEL ENERGY REMIT PROCESSING | | | | MINNEAPOLIS | MN | 55484-9477 | USA | UTILITIES PAYABLE | | | | | $3,076.93 | |
| 330768 | | XELA GENOVESE | 562 LA COPITA CT | | | | SAN RAMON | CA | 94583 | USA | TRADE PAYABLE | | | | | $17.33 | |
| 330769 | | XENDINE SHERRY | 470 CARLONIE RD | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 330770 | | XENIA MARTINEZ | 2801 CHARLESTON LN | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 330771 | | XENIA RODRIGUEZ | 1011 W BUTLER RD APT 420 | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 330772 | | XENIA VELEZ | 50 PEARL ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330773 | | XENOFONTOS NATALIE | ORLANDO | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $2.45 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 330774 | | XENOS PAULA | 18040 ROBINSON RD | | | | LEWES | DE | 19958 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 330775 | | XEROX | P O BOX 7405 | | | | PASADENA | CA | 91109 | USA | TRADE PAYABLE | | | | | $31.35 | |
| 330776 | | XEROX CORP | PO BOX 650361 | | | | DALLAS | TX | 75265 | USA | TRADE PAYABLE | | | | | $2,888.25 | |
| 330777 | | XIA CHANG | 2117 PEARSON PKWY | | | | MINNEAPOLIS | MN | 55444 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 330778 | | XIA DE LANGE | 1142 ABERDEEN  ST NE | | | | GRAND RAPIDS | MI | 49505 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 330779 | | XIA YANG | 19300 HARROW AVE | | | | FOREST LAKE | MN | 55025 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 330780 | | XIAMEN GOLDEN TEXTILE IMP&EXP COLTD | BLK A10F MUNICIPAL BLDG | MID YUNDING RDHULI DIST | | | XIAMEN | FUJIAN | 361000 | | TRADE PAYABLE | | | | | $852,757.50 | |
| 330781 | | XIAMEN LUXINDA IMP & EXP CO LTD | NO 496 821 STREET | XIADAN ROAD UCHENG | | | PUTIAN | CHINA | 351100 | | TRADE PAYABLE | | | | | $698,431.36 | |
| 330782 | | XIAMEN SUNCHOOSE IMP AND EXP CO LTD | 11FBUILDING NO3 | JINSHAN FORTUNE PLAZAHULI DIST | | | XIAMEN | CHINA | 360000 | | TRADE PAYABLE | | | | | $39,776.15 | |
| 330783 | | XIAMEN TOP MOUNTAIN TRADING CO LTD | UNIT 10 6F B AREA XINXING JINDI | BUILDING JIAHE ROAD HULI SECTION | | | XIAMEN | CHINA | 361000 | | TRADE PAYABLE | | | | | $562,399.20 | |
| 330784 | | XIAMEN WINTEX IMP & EXP CO LTD | 16BNEW PORT PLAZANO10 NORTH | HUBIN RD | | | XIAMEN | FUJIAN | 361012 | | TRADE PAYABLE | | | | | $360,147.57 | |
| 330785 | | XIANGHONG HUO | 53 LINCOLNSHIRE DR | | | | LINCOLNSHIRE | IL | 60069 | USA | TRADE PAYABLE | | | | | $65.97 | |
| 330786 | | XIAO BING | 505 BARTON CREEK DR APT | | | | CHARLOTTE | NC | 28262 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 330787 | | XIAO GUO | 1201 19TH AVE SW | | | | ROCHESTER | MN | | USA | TRADE PAYABLE | | | | | $435.87 | |
| 330788 | | XIAO JUN SONG AND LIU Y L | | | | | | | | | TRADE PAYABLE | | | | | $5,000.00 | |
| 330789 | | XIAO SHERRI | 333 VUEMONT PL NE | | | | RENTON | WA | 98056 | USA | TRADE PAYABLE | | | | | $5,133.81 | |
| 330790 | | XIAOBO GU | 19 DAVIDSON LN | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 330791 | | XIAOHONG ZHENG | 12000 SE 82ND AVE | | | | HAPPY VALLEY | OR | 97086 | USA | TRADE PAYABLE | | | | | $59.99 | |
| 330792 | | XIAOHUI LU | 123 112TH AVENUE NE | | | | BELLEVUE | WA | 98004 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 330793 | | XIAOJIE XU | 6710 COURTNEY PARK RD | | | | CHARLOTTE | NC | 28217 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 330794 | | XIAORUI WANG | 7480 WISDOM LN | | | | DUBLIN | OH | 43016 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 330795 | | XIARA ROSANO | 1401 A BRISTLE ST | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 330796 | | XIARETHXIS VAZQUEZ | URB VIO AUNI CALLE LAFAYET | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 330797 | | XIMENA FERNANDA | 3 MARYLAND CIR APT 206 | | | | WHITEHALL | PA | | USA | TRADE PAYABLE | | | | | $4.70 | |
| 330798 | | XIN LIU | 3722 BRIDLEWOOD CIR | | | | STOCKTON | CA | 95219 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 330799 | | XINA ESPINOZA | 1081 NUGENT AVE | | | | BAY SHORE | NY | 11706 | USA | TRADE PAYABLE | | | | | $29.57 | |
| 330800 | | XINGFENG YANG | 2696 HESSELBEIN WAY | | | | SAN JOSE | CA | 95148 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 330801 | | XINSONG YANG | 144 MARY ALICE CT | | | | UNION | NJ | 07083 | USA | TRADE PAYABLE | | | | | $159.79 | |
| 330802 | | XIOMARA ARROYO-ALFONSO | 200 OAK ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 330803 | | XIOMARA BAUTISTA | XXXXXXXXX | | | | XXXXXX | PR | 00920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330804 | | XIOMARA BONET | PO BOX 490 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330805 | | XIOMARA CARDE | ESTANCIA DE LA CEIBA | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $86.11 | |
| 330806 | | XIOMARA CONCEPCION | RES SANTA CATALINA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330807 | | XIOMARA CRUZ | 15 ALDER ROAD | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 330808 | | XIOMARA CRUZ-VALAZQUEZ | 113 JOSEPH AVENUE | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $24.61 | |
| 330809 | | XIOMARA DESS | 200 NIAGARA ST 307 | | | | BUFFALO | NY | 14213 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 330810 | | XIOMARA HIGGINS | 2800 MISTY WATERS DR | | | | NEW BRUNSWICK | NJ | 08901 | USA | TRADE PAYABLE | | | | | $9.85 | |
| 330811 | | XIOMARA I HERRERA MEJIAS | 2236 STORY AVE 2 | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 330812 | | XIOMARA LUZUNARIS | 785 PORTLAND AVE | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 330813 | | XIOMARA MALDONADAO | HC 3 BOX 10737 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $53.73 | |
| 330814 | | XIOMARA MORALES | CALLE DINUGA P 33 URB SANTA JUANIT | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 330815 | | XIOMARA NAZARIO | HC 06 BOX 10645 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330816 | | XIOMARA OCASIO | VISTAS DEL RIO APTS | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $30.54 | |
| 330817 | | XIOMARA ORTIZ | CALLE LINARES 512 URB MATIENSO CI | | | | RIO PIEDRAS | PR | 00923 | USA | TRADE PAYABLE | | | | | $13.60 | |
| 330818 | | XIOMARA RIVERA | ADDRESS | | | | DJD | PR | 00680 | USA | TRADE PAYABLE | | | | | $44.68 | |
| 330819 | | XIOMARA ROSARIO-RODRIGUEZ | 710 S 15TH ST | | | | COPPERAS COVE | TX | 76522 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 330820 | | XIOMARA SANTIAGO HERNANDEZ | APT 573 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 330821 | | XIOMARA TORRES | 102EA LA GRANDE PRINCESS | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $72.39 | |
| 330822 | | XIOMARA VEGA | 78 RODNEY STREET | | | | WORCESTER | MA | 01605 | USA | TRADE PAYABLE | | | | | $4.93 | |
| 330823 | | XIOMARIE GARCIA GARCIA | BO GUZMAN ARRRIBA | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330824 | | XIOMARIS XIOMY | RR03BOX1052 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330825 | | XIOMARYS CARDONA | URB BAHIA CALLE CENTRAL | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 330826 | | XIOMARYS SALAS CANUELAS | CALLE 41 APT  1 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 330827 | | XIONG ANKHTUYA | 13101 W 43RD DRIVE | | | | GOLDEN | CO | 80403 | USA | TRADE PAYABLE | | | | | $1,926.11 | |
| 330828 | | XIONG DRUA | 3408 MAYO STR | | | | EAU CLAIRE | WI | 54701 | USA | TRADE PAYABLE | | | | | $1,036.63 | |
| 330829 | | XIONG SOUA | 2050 N WINERY AVE  103 | | | | FRESNO | CA | 93703 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 330830 | | XIRUN CHEN | 34 BARLIT ST | | | | COLCHESTER | VT | 05446 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 330831 | | XIRUN CHEN | 34 BARLIT ST | | | | COLCHESTER | VT | 05446 | USA | TRADE PAYABLE | | | | | $6.41 | |
| 330832 | | XITLALI CARRERA | 4206 WITH GRAND | | | | CHICAGO | IL | 60605 | USA | TRADE PAYABLE | | | | | $17.15 | |
| 330833 | | XL COTTONESPIE | 7112 CANYON RIDGE DRIVE | | | | DALLAS | TX | 75227 | USA | TRADE PAYABLE | | | | | $5.67 | |
| 330834 | | XMICHAEL GRIFFIN | TUSCALOOSA | | | | TUSCALOOSA | AL | 35400 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330835 | | XOCHI POBLETE | 11720 65TH ST | | | | MIRA LOMA | CA | 91752 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 330836 | | XOCHILT CAMACHO | PEDRO DOMINGOS | | | | INGLEWOOD | CA | 90301 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 330837 | | XOCHILT PRECIADO | 2241 W CAMPBELL 3 | | | | PHOENIX | AZ | 85015 | USA | TRADE PAYABLE | | | | | $1.57 | |
| 330838 | | XOCHILT VILLARREAL | 6601 HASKELL AVE | | | | VAN NUYS | CA | 91406 | USA | TRADE PAYABLE | | | | | $8.74 | |
| 330839 | | XOCHITL GARCIA | 17 CROSS AVE | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 330840 | | XOCHITL GOMEZ | 3452 BARNES AVE | | | | BALDWIN PARK | CA | 91790 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 330841 | | XOCHITL LOPEZ | 1207 DRUMM AVE | | | | WILMINGTON | CA | 90744 | USA | TRADE PAYABLE | | | | | $55.18 | |
| 330842 | | XOCHITL PELAYO | 853 W 66TH STREET | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $0.63 | |
| 330843 | | XOCHITL SAUCEDO | LHC | | | | PARKER | AZ | 85344 | USA | TRADE PAYABLE | | | | | $32.77 | |
| 330844 | | XOPEZ MANUEL | 8113 CERRITOS AVE  AAPT3 | | | | STANTON | CA | 90680 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 330845 | | XPO LOGISTICS LLC | 13777 BALLANTYNE CORPORATE PL | | | | CHARLOTTE | NC | 28277 | USA | TRADE PAYABLE | | | | | $800.06 | |
| 330846 | | XTREME PRESSUR CLEAN LLC | P O BOX 881056 | | | | PUKALANI | HI | 96788 | USA | TRADE PAYABLE | | | | | $328.12 | |
| 330847 | | XU KUN | 1512 SPRUCE ST | | | | PHILADELPHIA | PA | 19102 | USA | TRADE PAYABLE | | | | | $6.07 | |
| 330848 | | XU LU D | 1575 83RD STREET | | | | BROOKLYN | NY | 11228 | USA | TRADE PAYABLE | | | | | $18.67 | |
| 330849 | | XU TAD | 16 PALMETTO CT | | | | CLARKSBURG | MD | 20871 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 330850 | | XU XIAPING | 1328 BALLS HILL RD | | | | MCLEAN | VA | 22101 | USA | TRADE PAYABLE | | | | | $296.79 | |
| 330851 | | XUAN NGUYEN | 7373 THORN HILL LN | | | | SAVAGE | MN | 55378 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 330852 | | XUAN ZHENG | 1125 HAMLINE AVE N | | | | ST PAUL | MN | 55108 | USA | TRADE PAYABLE | | | | | $87.83 | |
| 330853 | | XUE FENG | 1569 COYOTE CREEK WAY | | | | MILPITAS | CA | 95035 | USA | TRADE PAYABLE | | | | | $3.32 | |
| 330854 | | XUE VUE | 1841 HAWTHORNE AVE E  NONE | | | | SAINT PAUL | MN | 55119 | USA | TRADE PAYABLE | | | | | $31.58 | |
| 330855 | | XUEPING XIONG | 1512 OAK HOLLOW DR | | | | ALLEN | TX | 75002 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 330856 | | XUUN PAN | 265 BLUE COURSE DRIVE | | | | STATE COLLEGE | PA | 16803 | USA | TRADE PAYABLE | | | | | $48.56 | |
| 330857 | | XX JESSICA | 78 VAN DUZER | | | | STATEN ISLAND | NY | 10301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330858 | | XX XXXX | XXX | | | | CARLSBAD | CA | 92008 | USA | TRADE PAYABLE | | | | | $57.28 | |
| 330859 | | XXX MICHELE | 5415 N ADDISON | | | | SPOKANE | WA | 99207 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 330860 | | XXX NATHAN | 1023 NW 23RD AVE | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $54.56 | |
| 330861 | | XXX XXXX | XXX | | | | SAN RAFAEL | CA | 94901 | USA | TRADE PAYABLE | | | | | $99.39 | |

Debtor Name: KMART CORPORATION

Schedule E/F, Part 2, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 330862 | | XXXX WILSON | XXXXX | | | | JACKSONVILLE | FL | 32222 | USA | TRADE PAYABLE | | | | | $96.25 | |
| 330863 | | XXXX XXXX | XXXXX | | | | SAN RAFAEL | CA | 94901 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 330864 | | XXXXXX XXXXXX | 22028 INDEPENDENCIA ST | | | | WOODLAND HLS | CA | 91364 | USA | TRADE PAYABLE | | | | | $23.93 | |
| 330865 | | XXXXXXXXX X XXXXXXXXXX | XXXXXXX | | | | MERIDIAN | MS | 39301 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 330866 | | XYLINA EYEMARO | 3912 SOUTH I-10 SERVICE R | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 330867 | | XZONIA FARMER | 127 CARTER CIRCLE | | | | SPRINGFIELD | TN | 37172 | USA | TRADE PAYABLE | | | | | $185.85 | |
| 330868 | | Y ARGUELLES | HC 01 BOX 4942 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330869 | | Y BARTON | 598 SAVILLE COURT | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 330870 | | Y BEAUJEAN | 7386  BEAUJEAN RD | | | | MAYVILLE | NY | 14757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330871 | | Y BRADLEY | 1044 COLDS SPRINGS RD | | | | STUARTS DRAFT | VA | 24477 | USA | TRADE PAYABLE | | | | | $3.64 | |
| 330872 | | Y BRAME | 3143 BROUSE AVE APT D | | | | INDIANAPOLIS | IN | 46218 | USA | TRADE PAYABLE | | | | | $10.06 | |
| 330873 | | Y BRICE | 4839 CELSON | | | | LAS VEGAS | NV | 89128 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 330874 | | Y BROWN | 917 S OSAGE | | | | SEDALIA | MO | 65301 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 330875 | | Y BURROWS | 5022 SILVERHILL COURT APT 102 | | | | FORESTVILLE | MD | 20747 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 330876 | | Y CAROLYN L | 4111 PINE ROAD UNIT 11 | | | | SHREVEPORT | LA | 71119 | USA | TRADE PAYABLE | | | | | $5.79 | |
| 330877 | | Y CHADWICK | 475TATE ROUTE 371 | | | | HERRICK CENTER | PA | 18430 | USA | TRADE PAYABLE | | | | | $17.51 | |
| 330878 | | Y CITY LOCKSMITH LLC | 650 MORGAN RD | | | | ZANESVILLE | OH | 43701 | USA | TRADE PAYABLE | | | | | $662.80 | |
| 330879 | | Y CLARK | 6380SST RT 415 | | | | WAYLAND | NY | 14572 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 330880 | | Y COLLINS | 44 ADELINE ST | | | | TRENTON | NJ | 08611 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 330881 | | Y COLLYMORE | 36 DODD ST | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 330882 | | Y CONROY | 2201 OLD OAK D | | | | PITTSBURGH | PA | 15220 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 330883 | | Y CRUZ | 346 STEVENS ST | | | | PHILADELPHIA | PA | 19111 | USA | TRADE PAYABLE | | | | | $39.60 | |
| 330884 | | Y DAVIS | URBANIZACION MELENDEZ CALLE F 145 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $44.02 | |
| 330885 | | Y DEROUEN | 607 PATTERSON | | | | LAFAYETTE | LA | 70501 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 330886 | | Y DILLARD | 2240 THERESA AVE | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $12.51 | |
| 330887 | | Y DOMINGUEZ | RR 20 | | | | SANTA FE | NM | 87501 | USA | TRADE PAYABLE | | | | | $14.58 | |
| 330888 | | Y DONATO | 30 FILBERT ST | | | | MILTON | PA | 17847 | USA | TRADE PAYABLE | | | | | $107.69 | |
| 330889 | | Y DUOREE | 6805 MATFIELD RD | | | | MAYFIELD HTS | OH | 44118 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 330890 | | Y ELDRIGE | PO BOX 7207 | | | | GILLETTE | WY | 82717 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 330891 | | Y FISHER | 7049 BARRINGTON CT | | | | NEW ORLEANS | LA | 70128 | USA | TRADE PAYABLE | | | | | $28.01 | |
| 330892 | | Y FLEEKS | 1513 GANNON AVE | | | | ENID | OK | 73703 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 330893 | | Y GARCIA | 2907 MEEK AVE | | | | SIOUX CITY | IA | 51111 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 330894 | | Y GLORIA O | ALTOS DE LA FUENTE CALLE 3 G16CHECK | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 330895 | | Y GOODE | 1223 TRINIDAD AVE NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 330896 | | Y JACKSON | 429 KLINE AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $61.16 | |
| 330897 | | Y JACKSON | 429 KLINE AVE | | | | AKRON | OH | 44305 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 330898 | | Y JOHNSON | 945 SOUTH FEDERAL HWY LOT20 | | | | DANIA BEACH | FL | 33004 | USA | TRADE PAYABLE | | | | | $8.96 | |
| 330899 | | Y JONES | 249 COUNTRYCLUB PLACE A | | | | SPRING CREEK | NV | 89815 | USA | TRADE PAYABLE | | | | | $6.64 | |
| 330900 | | Y JONES | 249 COUNTRYCLUB PLACE A | | | | SPRING CREEK | NV | 89815 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 330901 | | Y JOSEPH | 4712 NW 55 STREET | | | | PLANTATION | FL | 33317 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 330902 | | Y JOY | 3520 BEAVERCREST DR | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330903 | | Y JULIAN | 1373 N WASHINGTON ST | | | | WILKES-BARRE | PA | 18705 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 330904 | | Y LACEY | 330 DRY | | | | ALTON | IL | 62002 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 330905 | | Y LAIR | 244 ODESSA WAY | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 330906 | | Y LARSON | 1308 GOOLD ST | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 330907 | | Y LEWIS | 2107 FIELD ST | | | | ANTIOCH | CA | 94509 | USA | TRADE PAYABLE | | | | | $28.80 | |
| 330908 | | Y MAHAN | 767 E 26TH ST | | | | PATERSON | NJ | 07504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330909 | | Y MANSKER | 1110 DILL STREET | | | | NEWPORT | AR | 72112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330910 | | Y MATUE | 161 MONROE ST APT  E | | | | MONROE | VA | 24574 | USA | TRADE PAYABLE | | | | | $5.28 | |
| 330911 | | Y MCAFEE | 12/27/2014 | | | | SN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $3.67 | |
| 330912 | | Y MEYERS | PO BOX 1793 | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $14.78 | |
| 330913 | | Y MOSELEY | XXX | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330914 | | Y MULLEN | 21613 CUBBAGE POND RD | | | | LINCOLN | DE | 19960 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330915 | | Y NIVER-SCHLICK | 51 WOOD ST | | | | HORNELL | NY | 14843 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 330916 | | Y ORIEBO | 12 S FOOTE ST | | | | CAMBRIDGE | IN | 47327 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 330917 | | Y PALI | 125 WAIMAULUHIA LANE | | | | WAILUKU | HI | 96732 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 330918 | | Y ROBINSON | 6550 STEINWAY DR APRT H | | | | REYNOLDSBURG | OH | 43068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330919 | | Y S | 2436 SHERBROOK AV | | | | MONTEREY PARK | CA | 91754 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 330920 | | Y SANDERS | 113 RINGLEBEN | | | | BECKLEY | WV | 25801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330921 | | Y SCOTT | 2822 GENERAL PERSHING ST | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330922 | | Y SESAY | 6601 RITCHIE HIGHWAY | | | | GLEN BURNIE | MD | 21062 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 330923 | | Y SIMMS | 3765 ASBURY LANE | | | | MURFREESBORO | TN | 37129 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 330924 | | Y SOUTHWARD | 200 WATERFALL ST | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330925 | | Y STANTON | 12051 HALLANDALE TER | | | | BOWIE | MD | 20721 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 330926 | | Y STIGGER | 2019 W SHORE 17 | | | | N LITTLE ROCK | AR | 72114 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 330927 | | Y WATERS | 1028 FAIRGROUND DR | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 330928 | | Y WHITE | 2304 W BENTON AVE | | | | ST CHARLES | MO | 63301 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 330929 | | Y WILDS | 212 9TH AVE | | | | HUNTINGTON | WV | 25705 | USA | TRADE PAYABLE | | | | | $8.70 | |
| 330930 | | Y WILKINS | 896 IRELAND | | | | MUSKEGON | MI | 49441 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330931 | | Y WINCHESTER | 4201 YATES APT 6 | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 330932 | | Y YATES | 16220 S SHERMAN RD TRLR 36 | | | | CHENEY | WA | 99004 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 330933 | | Y YVETTEE VALENTIN | 2322 N LOCKWOOD AVE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $69.07 | |
| 330934 | | YA YU | 9032 WASHINGTON DR APT IE | | | | DES PLAINES | IL | 60016 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 330935 | | YAAMILA SANCHEZ | 12610  SW 9 TERRA | | | | MIAMI | FL | 33184 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 330936 | | YABELKIS CASTRO | 4298 E 8 LN | | | | HIALEAH | FL | 33013 | USA | TRADE PAYABLE | | | | | $10.69 | |
| 330937 | | YABENEY KELLY | WEST AGENCY ROAD PO BOX 332 | | | | FORT HALL | ID | 83203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330938 | | YABES EUGENIA | 28-1743 PUAKO ST | | | | HONOMU | HI | 96728 | USA | TRADE PAYABLE | | | | | $913.77 | |
| 330939 | | YABRINA S RODRIGUEZ PERALTA | 23 FOSTER ST APT 1 | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330940 | | YACCARINI JOSEPH P | 3961 OLD BROWN AVE  71 | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $2.80 | |
| 330941 | | YACEN LEE | XXXX | | | | ST PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 330942 | | YACHAVARAPU JAGANMOHAN | APT 3012 | | | | FOLSOM | CA | 95630 | USA | TRADE PAYABLE | | | | | $4.38 | |
| 330943 | | YACKO PATRICE | 2540 MT PLEASANT ST NE | | | | CANTON | OH | 44721 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 330944 | | YACOB ELENI | 15209 W 122 STREET | | | | OLATHE | KS | 66062 | USA | TRADE PAYABLE | | | | | $842.82 | |
| 330945 | | YACQUELINE SERVERINO | 140 S LOCUST ST | | | | HAZLETON | PA | 18201 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 330946 | | YADAV ANUJ | 2951 SATELLITE BLVD | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 330947 | | YADAVA HRISHIKESH | 8901 MARKSFIELD | | | | LOUISVILLE | KY | 40222 | USA | TRADE PAYABLE | | | | | $100.57 | |
| 330948 | | YADAYUZ ORTEGA | PO BOX 1976 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 330949 | | YADFINAY JUDIE | 5023 PAANAU RD | | | | KOLOA | HI | 96756 | USA | TRADE PAYABLE | | | | | $20.50 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 330950 | | YADIEL AYALA AYALA | CALLE MANGO 40A | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $36.26 | |
| 330951 | | YADER LORENZO | 7835 2 AVE | | | | MIAMI | FL | 33138 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 330952 | | YADINELY CRUZ | PO BOX 4304 | | | | MAYAGUEZ | PR | 00681 | USA | TRADE PAYABLE | | | | | $60.43 | |
| 330953 | | YADINET RIVERA | PASEO DUNA 1698 PRIMERA SECCION LE | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 330954 | | YADINET RODRIGUEZ | HC 2 BOX 8473 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330955 | | YADIRA ALONS RODRIGUEZ | 12501 N 57TH ST | | | | MISSION | TX | 78573 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 330956 | | YADIRA CARDEL | URB MARGARITA C1 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $14.43 | |
| 330957 | | YADIRA CARDEL | URB MARGARITA C1 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 330958 | | YADIRA CASTILLO | APT 1124 | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330959 | | YADIRA CRUZ DE JESUS | HC 10 BOX 49714 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330960 | | YADIRA FIGUEROA AGOSTO | BRISAS DE LOIZA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330961 | | YADIRA GALVEZ | 15360 MOCCASSIN ST | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $54.53 | |
| 330962 | | YADIRA GONZALES | 410 S TEXAS DR | | | | EAGLE PASS | TX | 78852 | USA | TRADE PAYABLE | | | | | $28.63 | |
| 330963 | | YADIRA HARDNETT | 404 DIXIE HILL CIR | | | | ATL | GA | 30314 | USA | TRADE PAYABLE | | | | | $5.21 | |
| 330964 | | YADIRA HERNANDEZ | 222 JOSEPHINE ST | | | | PECKVILLE | PA | 18447 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 330965 | | YADIRA HERNANDEZ | 222 JOSEPHINE ST | | | | PECKVILLE | PA | 18447 | USA | TRADE PAYABLE | | | | | $158.11 | |
| 330966 | | YADIRA LEBRON | CAROLINA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 330967 | | YADIRA MALDONDO | 35 GERARD WAY APT C | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330968 | | YADIRA MARTINEZ | ACUARIO 35 LOS ANGELES | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330969 | | YADIRA PENA | 780W 11 AV | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 330970 | | YADIRA QUINTANILLA | 1840 W ARROW ROUTE APT 92 | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $10.76 | |
| 330971 | | YADIRA RIVERA | HC 5 BOX 27836 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $12.96 | |
| 330972 | | YADIRA RIVERA | HC 5 BOX 27836 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 330973 | | YADIRA SALAZAR | 53600 FILLMORE ST SP 7 | | | | THERMAL | CA | 92274 | USA | TRADE PAYABLE | | | | | $16.19 | |
| 330974 | | YADIRA SANTIAGE | 4 GUILIANO DR TILLSON | | | | NEW YORK | NY | 12486 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 330975 | | YADIRA SANTIAGO | 4 GUILIANO DR | | | | NEWYORK | NY | 60630 | USA | TRADE PAYABLE | | | | | $27.54 | |
| 330976 | | YADIRA TIRADO | 43 MARKET ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $25.11 | |
| 330977 | | YADIRA VASQUEZ | 9/27/2071 | | | | FRISCO | TX | 75035 | USA | TRADE PAYABLE | | | | | $10.61 | |
| 330978 | | YADIRA VAZQUEZ | VILLA DL CARMEN C TOLEDO 2879 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330979 | | YADIRZ7 COBOS | 27 WILD AVE | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 330980 | | YADLA SANTI | 16907 STOWERS AVE | | | | CERRITOS | CA | 90703 | USA | TRADE PAYABLE | | | | | $19.95 | |
| 330981 | | YADNAIS SHARON | 2505 E 2100 N | | | | HAMER | ID | 83425 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330982 | | YADON DEBRA | 1866 CESTUS LANE | | | | CHARLESTON | SC | 29414 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 330983 | | YADOR HARRELL | 901 THIRD ST NONE | | | | STONE MTN | GA | 30083 | USA | TRADE PAYABLE | | | | | $109.99 | |
| 330984 | | YADREKA WILLIAMS | 4354 MILL  VIEW CT APT 1D | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 330985 | | YADRIAN RANJEL RAMOS | HC 43 BOX 12031 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 330986 | | YAE SOON LEE | 1256 N PLACENTIA AVE | | | | ANAHEIM | CA | 92806 | USA | TRADE PAYABLE | | | | | $892.08 | |
| 330987 | | YAED FLORERIA | SAN GERONIMO 1438 ALTAMESA | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 330988 | | YAEGLE SANDRA | 1621 ORCHARD GROVE DR | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 330989 | | YAFANARO ANGELA | 1643 HERKENDER AVE | | | | AKRON | OH | 44310 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 330990 | | YAG SOOKRAM | 22 ENGLEWOOD AVE | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $6.65 | |
| 330991 | | YAGCIRI ROMERO | 206 MOUNTVIEW AVE | | | | TAFT | CA | 93267 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 330992 | | YAGER JAY | | | | | | | | | | TRADE PAYABLE | | | | | $29.53 | |
| 330993 | | YAGER RICHARD | 1905 WILSON RD | | | | NEWBERRY | SC | 29108 | USA | TRADE PAYABLE | | | | | $26.82 | |
| 330994 | | YAGER SCOTT | 320 JAUNELL RD | | | | APTOS | CA | 95003 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 330995 | | YAGGY MICHELE | 29826 FLAMINGO ST NW | | | | ISANTI | MN | 55040 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 330996 | | YAGHOUB MOGADAM | 386 S BURNSIDE STREET APT 2C | | | | LOS ANGELES | CA | 90036 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 330997 | | YAGODA MILLY | 20322 BEECHWOOD TERRACE | | | | ASHBURN | VA | 20147 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 330998 | | YAHAIRA BERRIOS | RESD SANTA CATALINA EDIF 27 APT | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $7.19 | |
| 330999 | | YAHAIRA COSTAS | HC 5 BOX 5959 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 331000 | | YAHAIRA FIGUEROA | 111 PARALLEL ST | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 331001 | | YAHAIRA GONZALES | URB PASEO DE LA SELVA | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331002 | | YAHAIRA HERNANDEZ-GONZALEZ | 1 N FRONT ST APT C | | | | SOUDERTON | PA | 18964 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 331003 | | YAHAIRA I RODRIGUEZ ROSA | ESTANCIAS DEL SOL | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331004 | | YAHAIRA MARCANO | 54 CAMINO LOS CRUCES SECTOR PARA | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 331005 | | YAHAIRA NAZARIO | 655 CARR 931 APT | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 331006 | | YAHAIRA NAZARIO | 655 CARR 931 APT | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 331007 | | YAHAIRA OLIVERAS | CALLE 12 V 2 ALTURAS FLAMBOYAN BAY | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 331008 | | YAHAIRA ORTIZ | CALLE LAS FLORES 55 EN SENADA | | | | ENSENADA | PR | 00647 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 331009 | | YAHAIRA ORTIZ-MARTINEZ | 64  BOYLSTON  ST 2 | | | | WORCESTER | MA | 01605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331010 | | YAHAIRA PACHECO | BO QUEBRADAS CALLE DEL RIO PARC | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331011 | | YAHAIRA PAGAN | AF4 CALLE 33 URB BAIROA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $4.81 | |
| 331012 | | YAHAIRA RIVERA | CALLE SANTIAGO 7 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $31.28 | |
| 331013 | | YAHAIRA RODRIGUEZ | HC 02 BOX 11102 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331014 | | YAHAIRA RODRIGUEZ | HC 02 BOX 11102 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $35.28 | |
| 331015 | | YAHAIRA ROSES | CALLE TEXIDOR 304 | | | | SAN JUAN | PR | 00909 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331016 | | YAHAIRA SANTIAGO | 0 BELDEN ST | | | | NEW BRITAIN | CT | 06051 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331017 | | YAHAIRA SANTIAGO | 0 BELDEN ST | | | | NEW BRITAIN | CT | 06051 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 331018 | | YAHAIRA SOLER | HC 5 BOX 6991 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331019 | | YAHAIRA VALENTIN | 60 DIVISION ST APT P3 | | | | AMSTERDAM | NY | 12010 | USA | TRADE PAYABLE | | | | | $3.03 | |
| 331020 | | YAHAIRA VARGAS | HC 01 BOX 6037 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331021 | | YAHAYSMARIE RIVERA | CALLE 8 N13 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 331022 | | YAHEL GUZMAN | 2195 S MAPLE AVE | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 331023 | | YAHELIS PERALTA | 423 E CLEARFIELD | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.83 | |
| 331024 | | YAHIL AMARO MORALES | A10 CALLE JAZMIN | | | | GUAYAMA | PR | | USA | TRADE PAYABLE | | | | | $37.69 | |
| 331025 | | YAHIRA MARTINEZ | 105BARUCH DRIVE | | | | NEW YORK | NY | 10002 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 331026 | | YAHKPUA OLEIA | 18903 EBBTIDE CIR | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 331027 | | YAHNAHKI THOMAS L | 3168 | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $24.61 | |
| 331028 | | YAHNI SIMMONS | 20 LYONS DEN DR | | | | LOTHIAN | MD | 20711 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 331029 | | YAHO DESREY | 320 MEEK ST | | | | SHARON | PA | 16146 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 331030 | | YAHOO INC | 701 FIRST AVENUE | | | | SUNNYVALE | CA | 94089 | USA | TRADE PAYABLE | | | | | $351,741.13 | |
| 331031 | | YAHR JENNIFER D | 402 E BLODGETT | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $11.63 | |
| 331032 | | YAHSHEDA TAYLOR | 1338 GIDDINGS RD | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331033 | | YAHSHEDA TAYLOR | 1338 GIDDINGS RD | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 331034 | | YAHYA ALQAHTANI | 23 INDUSTRIAL BLVD | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 331035 | | YAIDELICE DYADELUCE | 38 HENRY STREET | | | | NEW BRITAIN | CT | 06051 | USA | TRADE PAYABLE | | | | | $32.28 | |
| 331036 | | YAIDSY PICART | EXT JARDINES DE ARROYO | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $66.00 | |
| 331037 | | YAILIN PEREZ | P1 C 16 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 331038 | | YAILINE ORTIZ | URB BRISAS DE CUPEY | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331039 | | YAILYN ROMAN | BDA SAN JOSE CALLE IGUALDAD 703 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331040 | | YAIMARA SARDUY DIAZ | 3060 NW 19TH ST | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 331041 | | YAIMELIZ MELENDEZ | EST DEL ATLANTICO384 LUQUILLO | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 331042 | | YAIMY PABON | A7 CALLE PEDRO CRESPO GONZALEZ | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $17.09 | |
| 331043 | | YAINED ELOISA | 4870 NW 4TH ST | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $42.79 | |
| 331044 | | YAIR RAMIREZ | 28480 MISSION BLVD 206 | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $11.79 | |
| 331045 | | YAIRA BOCACHICA | EXTENCION JARDINES DE COAMO | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331046 | | YAIRA CARTAGENA | RR 4 BOX X26805 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331047 | | YAIRA MARIAM | 7424 SUNRAY DR | | | | FORT WORTH | TX | 76120 | USA | TRADE PAYABLE | | | | | $30.30 | |
| 331048 | | YAIRA ORTIZ | RESIDENCIAL MANUELA PEREZ | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $63.15 | |
| 331049 | | YAIRA ORTIZ | RESIDENCIAL MANUELA PEREZ | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 331050 | | YAIRA SANTIAGO | 7241 SW 162ND CT | | | | MIAMI | FL | 33193 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 331051 | | YAIRAM ECHEVARRIA | PO BOX 7754 | | | | PONCE | PR | 00732 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331052 | | YAISA MAJOT | 2161 NW 59 ST | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $16.01 | |
| 331053 | | YAITZA COLLAZO | 2394 SUN DRIVE | | | | HARRISBURG | PA | 17111 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 331054 | | YAITZA ORTIZ | PO BOX 3053 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 331055 | | YAJAHIRA COLON | 231-6 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $3.23 | |
| 331056 | | YAJAIRA AYALA QUILES | URB VISTA MAR CALLE | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $68.32 | |
| 331057 | | YAJAIRA BARREGA | XXXXX | | | | LOSANGELES | CA | 90020 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 331058 | | YAJAIRA CEDENO | 1409 GARDEN AVE | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $1.68 | |
| 331059 | | YAJAIRA DAVIS | 4A LINCOLN ST APT 6 | | | | MILFORD | MA | 01757 | USA | TRADE PAYABLE | | | | | $142.98 | |
| 331060 | | YAJAIRA GOMEZ | PO BOX 3735 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331061 | | YAJAIRA GONZALEZ FIGUEROA | HC 5 BOX 7494 | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331062 | | YAJAIRA HERNANDEZ | COMUNIDAD LAS FLORES | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 331063 | | YAJAIRA HERNANDEZ | COMUNIDAD LAS FLORES | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331064 | | YAJAIRA LAMBOY | 207 PINEWOOD AVE N | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 331065 | | YAJAIRA MERCADO | 217 GRAND ST | | | | AMSTERDAM | NY | 12010 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 331066 | | YAJAIRA MERCADO | 217 GRAND ST | | | | AMSTERDAM | NY | 12010 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 331067 | | YAJAIRA MONTERO | TERRALINDA COURT 3266 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 331068 | | YAJAIRA NEGRON | 73 URB CRISTAL | | | | AGUADILLA | PR | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331069 | | YAJAIRA ORTIZ | 604 N LANDMASSER ST | | | | HAZLETON | PA | 18202 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 331070 | | YAJAIRA RODRIGUEZ | 23 CALLE CHILE | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 331071 | | YAJAIRA SANTIAGO | PO BOX 142751 | | | | ARECIBO | PR | 00614 | USA | TRADE PAYABLE | | | | | $22.74 | |
| 331072 | | YAJAIRA VALENTIN | 217 NEWMAN AVE | | | | BRONX | NY | 10473 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331073 | | YAJAYRA GARCIA | 1623 HIGHLAND AVE | | | | BERWYN | IL | 60402 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 331074 | | YAJIRA GOMEZ | C1 MEADOWS CT | | | | ALLIANCE | NE | 69301 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 331075 | | YAKEL BRADLEY | 2552 S 96TH ST | | | | MILWAUKEE | WI | 53227 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 331076 | | YAKEL SHERYL | 2791 VIKING DRIVE | | | | GREEN BAY | WI | 54304 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 331077 | | YAKELIN HERRERA | 15560 SW 104 T UNIT 619 | | | | MIAMI | FL | 33196 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 331078 | | YAKIMA HERALD REPUBLIC | PO BOX 9668 | | | | YAKIMA | WA | 98909 | USA | TRADE PAYABLE | | | | | $12,719.97 | |
| 331079 | | YAKIMA MORGAN | 4153 W 115TH ST | | | | ALFIE | IL | 60803 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 331080 | | YAKIMA WHITE | 7015 WAR AVE | | | | CLEVELAND | OH | 44105 | USA | TRADE PAYABLE | | | | | $15.99 | |
| 331081 | | YAKINI MOORE | 22221 PEMBROKE AVE | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 331082 | | YAKIRA HOUGH | 1551 NW 2ND LN | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331083 | | YAKO ANGILA | N4925 S MARK LN | | | | HUSTISFORD | WI | 59034 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331084 | | YAKO SIS T | 43261 CHARDONNAY | | | | STERLING HTS | MI | 48314 | USA | TRADE PAYABLE | | | | | $189.98 | |
| 331085 | | YAKOV GENDLER | 1656 E 19TH ST 5E | | | | BROOKLYN | NY | | USA | TRADE PAYABLE | | | | | $206.47 | |
| 331086 | | YALADY TIRADO | CARR 393 KM 10 INT | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $176.25 | |
| 331087 | | YALANDA BAKER | 55 RIVER STREET | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 331088 | | YALANDA BOYD | 855 PALMETTO AVE | | | | AKRON | OH | 44306 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 331089 | | YALANDA MORGAN | 1540 FARWELL | | | | BELOIT | WI | 53511 | USA | TRADE PAYABLE | | | | | $7.84 | |
| 331090 | | YALANDA SMITH | 249 BELLA VISTA TERRACE | | | | MC DONOUGH | GA | 30253 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 331091 | | YALATHA WRIGHT | 21 OLD HIGHWAY 61 | | | | FAYETTE | MS | 39069 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 331092 | | YALGA KAMYAB | 4241 FLAMING RIDGE TRL | | | | LAS VEGAS | NV | 89147 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 331093 | | YALEISKA SANTIAGO | PO BOX 339 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 331094 | | YALENA RAGLAND | 230 HIGHVIEW LANDING | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 331095 | | YALIDEJE DEJEYALI | URB LA FE CALLE SAN PABLO | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331096 | | YALINETTE VALLE | 157 HOLBROOK ST | | | | BUFFALO | NY | 14218 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 331097 | | YALIRA SALINAS | 54 NORTH ST | | | | WARE | MA | 01082 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331098 | | YALITZA NIEVES | CALLE 5 AC21 VALENCIA | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 331099 | | YALLADARES MELISSA | 1010 CENTER CHURCH ROAD | | | | EDEN | NC | 27288 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 331100 | | YALNELL BANKSTON | 2253 ALAZAN DR | | | | CORPUS CHRISTI | TX | 78418 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 331101 | | YALONDA GREEN | 5 BRANDON DR | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $33.73 | |
| 331102 | | YALONDA MIMS | PO BOX 44483 | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $7.34 | |
| 331103 | | YALONDA MORRIS | 1311 ATHENS DR | | | | MESQUITE | TX | 75149 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 331104 | | YALOWIZOR ALICIA | 5286 MARAUDER CT | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 331105 | | YALUAN ORTIZ | ROCKFORD | | | | ROCKFORD | IL | 61111 | USA | TRADE PAYABLE | | | | | $412.15 | |
| 331106 | | YAMADA QUINCY | 1964 JEFFERSON DR | | | | PASADENA | CA | 91104 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 331107 | | YAMALIS MARIA | 10388 SW 211 ST | | | | MIAMI | FL | 33189 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 331108 | | YAMAMOTO MARGARET | 921539 ALIINUI DR H | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $49.57 | |
| 331109 | | YAMAMURA ELIZABETH K | 94-245 LEOWAHINE ST 02008 | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 331110 | | YAMAMURA SILVIA | 5647 SW ARCTIC DR | | | | BEAVERTON | OR | 97005 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 331111 | | YAMANISHI DREW R | 2041 MCPHERSON AVE | | | | LOS ANGELES | CA | 90032 | USA | TRADE PAYABLE | | | | | $1,851.45 | |
| 331112 | | YAMARI GONAZALEZ | HC30 BOX 32566 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331113 | | YAMARILIZ TORRES | BO QUEBRABRADILLAS | | | | BARRANQUITAS | NJ | 08217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331114 | | YAMARILYS APONTE | RES CALLE 2A14 JARDINES DE LOIZA | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331115 | | YAMARILYS APONTE | RES CALLE 2A14 JARDINES DE LOIZA | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331116 | | YAMARIS RODRIGUEZ | PUEBLO NUEVO CALLE 2 BUZO | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331117 | | YAMARIS RODRIGUEZ | PUEBLO NUEVO CALLE 2 BUZO | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $19.81 | |
| 331118 | | YAMARYS SANCHEZ | 75 IRVING ST | | | | CENTRAL ISLIP | NY | 11722 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 331119 | | YAMASHITA GARRY | 20903 DOBLE AVE | | | | TORRANCE | CA | 90502 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 331120 | | YAMAUCHI LISA | 11978 OSLO | | | | TRUCKEE | CA | 96161 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 331121 | | YAMAYRA DEJESUS | 323 NORTH 12TH STREET | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 331122 | | YAMBO MOISES | URB EL CORTIJO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 331123 | | YAMBO NAHIR | RR1 BOX 12108 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331124 | | YAMBO PENA MARIA | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 331125 | | YAMELLY LOPEZ | HC 6 BOX 10320 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $17.30 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 331126 | YAMEKA BRUMSKIN | 510 SHELDON AVE | | | | FRUITLAND | MD | 21826 | USA | TRADE PAYABLE | | | | | $6.45 | |
| 331127 | YAMELIS VERA | 169 NORTH ELM ST APTG | | | | WATERBURY | CT | 06702 | USA | TRADE PAYABLE | | | | | $2.68 | |
| 331128 | YAMENY TUSHUNA | 3760 BONVIEW AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 331129 | YAMIL ESQUILIN | BOX 1895 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 331130 | YAMIL MONCADA | 2869 MISSION ST APT A | | | | SAN FRANCISCO | CA | 94110 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 331131 | YAMIL RODRIGUEZ | URB COLINAS DEL OESTE CLL 11 K5 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331132 | YAMIL SANTIAGO | CALLE DALIA 1634 ROUND HILL | | | | TRUJILLO ALTO | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331133 | YAMILA SUAREZ | 3660 SW 16 ST | | | | MIAMI | FL | 33145 | USA | TRADE PAYABLE | | | | | $39.30 | |
| 331134 | YAMILCA ANDINO | 9 HORATIO CT APT 1A | | | | NEWARK | NJ | 07105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331135 | YAMILEIKA RAMIREZ | PO BOX 561575 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $23.43 | |
| 331136 | YAMILET CABRERA | 12943 SW 134 TERR | | | | MIAMI | FL | 33155 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 331137 | YAMILET CANDELARIA | 117 SOUTH 4TH STREET | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $84.70 | |
| 331138 | YAMILET RAMOS | RR 36 BOX 7083 | | | | SAN JAUN | PR | 00927 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331139 | YAMILET YESENA | 54 NW 85 ST | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 331140 | YAMILETH FERNANDEZ ROSARIO | APT 803 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $28.80 | |
| 331141 | YAMILETH GUTIERREZ | 12651 LAUREL ST APT 3 | | | | LAKESIDE | CA | 92040 | USA | TRADE PAYABLE | | | | | $6.56 | |
| 331142 | YAMILETH MENDOZA | 8288 NW 66TH | | | | MILAM DAIRY | FL | 33195 | USA | TRADE PAYABLE | | | | | $8.19 | |
| 331143 | YAMILETH NADIA | 801 SE WALTON LAKES DR | | | | PSL | FL | 34952 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 331144 | YAMILETH ROMERO | 9162 PINEY BRANCH RD | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 331145 | YAMILIE RODRIGUEZ | RESMANUEL A PEREZ EDIFD17 APT | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 331146 | YAMILIZA ESPADA | PO BOX 10000 SUITE 22 | | | | CAYEY | PR | 00737 | USA | TRADE PAYABLE | | | | | $106.99 | |
| 331147 | YAMILKA CRUZ | RESJARDINE DE CUPEY EDIF15 | | | | SANJUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331148 | YAMILKA REYES CASTRO | PONCE | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 331149 | YAMILLETE SANTIAGO ALVARADO | TALLABOA ENCARNACION | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331150 | YAMILY ACEVEDO | 3901WOODDFORESTWAY | | | | FORT WORTH | TX | 76155 | USA | TRADE PAYABLE | | | | | $4.79 | |
| 331151 | YAMINAH JERNIGAN | 3650 ALLVIEW CIR | | | | CINCINNATI | OH | 45238 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 331152 | YAMINELLI GONZALEZ | HC3 BOX 12106 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 331153 | YAMIRA BEAO | PO BOX 1561 | | | | HIDALGO | TX | 78557 | USA | TRADE PAYABLE | | | | | $50.10 | |
| 331154 | YAMIRA BORIA SANJURJO | BO MEDIANA BAJA CALLE GARDENIA | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331155 | YAMIRA CABELLO | 1658 CELEBRATION BLVD APT 101 | | | | CELEBRATION | FL | 34747 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 331156 | YAMIRA CAJIGAS | 14680 GUY R BRWR | | | | JAMAICA | NY | 11434 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331157 | YAMIRA GONZALEZ | CALLE 1 A-11 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331158 | YAMIRA RIVERA | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $166.13 | |
| 331159 | YAMIRA RODRIGUEZ | URB VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331160 | YAMIRETSY MORALES | JARDS DE LOIZA APTS A-7 | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $66.90 | |
| 331161 | YAMIRETSY MORALES POLACO | JDNS DE LOIZA | | | | LOIZA | PR | 00772 | USA | TRADE PAYABLE | | | | | $55.22 | |
| 331162 | YAMIRIS GARCIA | 226 BARIADA LA CARMEN | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331163 | YAMISELL RODRIGUEZ | HC 1 BOX 3398 | | | | ADJUNTAS | PR | 00601 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 331164 | YAMLLE MELGAR | 805 S LYONS AVE | | | | SIOUX FALLS | SD | 57106 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 331165 | YAMMAMOTO LEILANI | 1353 MIRADA DR | | | | BULLHEAD CITY | AZ | 86442 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 331166 | YAMPA VALLEY ELECTRIC ASSOCIATION INC | 2211 ELK RIVER RD | | | | STEAMBOAT SPRINGS | CO | 80487-5076 | USA | UTILITIES PAYABLE | | | | | $1,898.63 | |
| 331167 | YAMYRCA CLEMENTE NALES | PO BOX 355 | | | | PUERTO REAL | PR | 00740 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 331168 | YAN JIAAN | 205 NOB HILL LN | | | | LOUISVILLE | KY | 40206 | USA | TRADE PAYABLE | | | | | $30.88 | |
| 331169 | YAN LU | 36 CLARK ST | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $1,266.00 | |
| 331170 | YAN MING | 36 MAGNOLIA WAY UNKNOWN | | | | CHADDS FORD | PA | 19317 | USA | TRADE PAYABLE | | | | | $0.07 | |
| 331171 | YAN MING | 36 MAGNOLIA WAY UNKNOWN | | | | CHADDS FORD | PA | 19317 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 331172 | YAN MING | 36 MAGNOLIA WAY UNKNOWN | | | | CHADDS FORD | PA | 19317 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 331173 | YAN MING | 36 MAGNOLIA WAY UNKNOWN | | | | CHADDS FORD | PA | 19317 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 331174 | YAN MING | 36 MAGNOLIA WAY UNKNOWN | | | | CHADDS FORD | PA | 19317 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 331175 | YAN MING | 36 MAGNOLIA WAY UNKNOWN | | | | CHADDS FORD | PA | 19317 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 331176 | YAN MING | 36 MAGNOLIA WAY UNKNOWN | | | | CHADDS FORD | PA | 19317 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 331177 | YAN MING | 36 MAGNOLIA WAY UNKNOWN | | | | CHADDS FORD | PA | 19317 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 331178 | YAN MING | 36 MAGNOLIA WAY UNKNOWN | | | | CHADDS FORD | PA | 19317 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 331179 | YAN MING | 36 MAGNOLIA WAY UNKNOWN | | | | CHADDS FORD | PA | 19317 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 331180 | YAN MING | 36 MAGNOLIA WAY UNKNOWN | | | | CHADDS FORD | PA | 19317 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 331181 | YAN SHEN | 555 W KINZIE ST APT 1609 | | | | CHICAGO | IL | 60654 | USA | TRADE PAYABLE | | | | | $247.21 | |
| 331182 | YAN WANG | 4310 TERRABELLA WAY | | | | OAKLAND | CA | 94619 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 331183 | YAN WANG | 4310 TERRABELLA WAY | | | | OAKLAND | CA | 94619 | USA | TRADE PAYABLE | | | | | $20.84 | |
| 331184 | YAN WU | 3450 B WRIGHTSBORO | | | | AUGUST | GA | 30909 | USA | TRADE PAYABLE | | | | | $2,845.00 | |
| 331185 | YAN YEUNG | 1324 WYCKOFF RD SUITE 109 | | | | WALL | NJ | 07753 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 331186 | YAN YING | 4660 SORRENTO PARK CT | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $1.36 | |
| 331187 | YANA GRAY | 419 BOB WHITE DR | | | | LITTLE ROCK | AR | 72205 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331188 | YANAS SERPA | 1038 NW 7TH ST | | | | MIAMI | FL | 33128 | USA | TRADE PAYABLE | | | | | $39.30 | |
| 331189 | YANAN SHI | 89 OLD MILL ROADNASSAU059 | | | | GREAT NECK | NY | 11023 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 331190 | YANAZ CANDIS | 135 CASCADE DR | | | | HENDERSON | NV | 89074 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 331191 | YANCASKIE JASON | 618 WASHINGTON COVEWAY | | | | INDIANAPOLIS | IN | 46229 | USA | TRADE PAYABLE | | | | | $11.83 | |
| 331192 | YANCE IVETT | URB MADELAIN CALLE MATIST | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $68.01 | |
| 331193 | YANCEY AARON | 3353 WEST 32ND STREET | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331194 | YANCEY CANISE | 1317 LANS AVE | | | | NORFOLK | VA | 23509 | USA | TRADE PAYABLE | | | | | $9.33 | |
| 331195 | YANCEY CAREY | PO BOX 312 | | | | GIRARD | OH | 44420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331196 | YANCEY CAREYTHOMAS | PO BOX 312 | | | | GIRARD | OH | 44420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331197 | YANCEY DELORES | 628 E KENTUCKY ST | | | | LOUISVILLE | KY | 40203 | USA | TRADE PAYABLE | | | | | $59.79 | |
| 331198 | YANCEY DON | 13702 MARSHALL LN | | | | TUSTIN | CA | 92780 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 331199 | YANCEY IVY | NOADDRESS | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $1.88 | |
| 331200 | YANCEY KIMBERLY W | 4702 ANITOCH RD | | | | OXFORD | NC | 27565 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 331201 | YANCEY LINDA | 5909 TAYLOR RD | | | | RIVERDALE | MD | 20737 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 331202 | YANCEY MICHAEL | 221 KITTYB HAWK DR | | | | DANVILLE | VA | 24540 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331203 | YANCEY TABITHA | 2111 TOWN FORK RD | | | | EVINGTON | VA | 24550 | USA | TRADE PAYABLE | | | | | $9.77 | |
| 331204 | YANCEY TIMES JOURNAL | P O BOX 280 22 NORTH MAIN ST | | | | BURNSVILLE | NC | 28714 | USA | TRADE PAYABLE | | | | | $877.23 | |
| 331205 | YANCY BETTY | 2912 SUMMIT DRIVE | | | | FULTONDALE | AL | 35068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331206 | YANCY CDANGELES | CHULA VISTA | | | | CHULA VISTA | CA | 91913 | USA | TRADE PAYABLE | | | | | $181.75 | |
| 331207 | YANCY CENTENO | 287 CHELSEA AVE | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331208 | YANCY FRANCINE A | 1030 MIDDLEFORK DRIVE | | | | WALNUT COVE | NC | 27052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331209 | YANCY JACKIE | 2103 SERE ST | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331210 | YANCY JACKIE | 2103 SERE ST | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331211 | YANCY LINDA | 8020 HIGHLAND | | | | KANSAS CITY | MO | 64131 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331212 | YANCY MARILYN | 3300 MARTIN LUTHER KING D | | | | SAINT LOUIS | MO | 63106 | USA | TRADE PAYABLE | | | | | $8.90 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 331213 | | YANCY MICHELLE | W5375 JEFFERY CT | | | | SHAWANO | WI | 54166 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331214 | | YANCY ROSALITA | 3233 WALTERS LN APT 102 | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 331215 | | YANCY URSALINE D | 1226 COMMERCE ST | | | | PETERSBURG | VA | 23803 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 331216 | | YANCY VICTORIA | 9575 PAGE WOOD | | | | ST. LOUIS | MO | 63114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331217 | | YANDELL LORI | 3963 ROSEWOOD PL | | | | TAHLEQUAH | OK | 74464 | USA | TRADE PAYABLE | | | | | $18.71 | |
| 331218 | | YANDELL MARIE | 1333 PINECREST AVE  NONE | | | | CHARLOTTE | NC | 28205 | USA | TRADE PAYABLE | | | | | $289.99 | |
| 331219 | | YANDIEL RIVERA | 729 VOURAY DR | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 331220 | | YANEASY CARLSO | 228 MANOR DR | | | | OSCEOLA | IA | 50213 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 331221 | | YANEEK GAY | POBOX 244 | | | | KANNAPOLIS | NC | 28082 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 331222 | | YANEJIMENEZ CRISTINA | 1900 LAUREL RD APT B15 | | | | LINDENWOLD | NJ | 08021 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331223 | | YANEL GUTIERREZ | 73 SUZY CT | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 331224 | | YANELI DUKES | 121 N RAMONA ST 10 | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 331225 | | YANELI LOPEZ | 800 E BAFFERT DR APT B202 | | | | NOGALES | AZ | 85621 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 331226 | | YANELI RAMIREZ | 5827 RAMON CT | | | | LOS ANGELES | CA | 90040 | USA | TRADE PAYABLE | | | | | $35.45 | |
| 331227 | | YANELI URIDE | CALLE 20 B1384 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 331228 | | YANELIZ ELGADO | VISTA BELLA CALLE 9 I16 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 331229 | | YANELL DE JESUS | INTERAMERICANA GARDENS EDIF P23 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 331230 | | YANELLI AGUIRRE | 5805 BRELAND ST | | | | HOUSTON | TX | 77016 | USA | TRADE PAYABLE | | | | | $10.79 | |
| 331231 | | YANELY VALDIVIA | 60 NORTH PICCOS RD | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 331232 | | YANES IRIS | 12215 NORTH WOOD FORES DR | | | | GREENACRES | FL | 33415 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 331233 | | YANES REGINA | 901 CAMELOT CT UNIT D | | | | FFTCOLLINS | CO | 80525 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331234 | | YANET BARGAS | 6/9/2235 | | | | GRAND RAPIDS | MI | 49504 | USA | TRADE PAYABLE | | | | | $113.17 | |
| 331235 | | YANET CRUZ | 14050 SW 79 ST | | | | KENDALE LAKES | FL | 33183 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 331236 | | YANET GARCIA | POBOX 14687 | | | | JACKSON | WY | 83002 | USA | TRADE PAYABLE | | | | | $90.40 | |
| 331237 | | YANET GARCIA | POBOX 14687 | | | | JACKSON | WY | 83002 | USA | TRADE PAYABLE | | | | | $254.70 | |
| 331238 | | YANET HERRERA | 128 CHURCH ST | | | | WALLKILL | NY | 12589 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 331239 | | YANET MIDENCE | 2010 SW 6TH ST APT 2 | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 331240 | | YANET MIDENCE | 2010 SW 6TH ST APT 2 | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $15.41 | |
| 331241 | | YANET MIDENCE | 2010 SW 6TH ST APT 2 | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $50.65 | |
| 331242 | | YANET MONTEZ | 1638 W 216TH ST | | | | TORRANCE | CA | 90501 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 331243 | | YANET OCAMPO | 10220 E BROADWAY AVE | | | | SPOKANE | WA | 99206 | USA | TRADE PAYABLE | | | | | $493.98 | |
| 331244 | | YANET REYNA | 7230 CONEJO DR | | | | SN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $26.29 | |
| 331245 | | YANET VASQUEZ | 520 WINCHESTER DR E210 | | | | OXNARD | CA | 93036 | USA | TRADE PAYABLE | | | | | $24.62 | |
| 331246 | | YANETH E COBARRUBIAS | 3216 N MONTECELLO | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 331247 | | YANETTIE A SANTIAGO ROSADO | EXT COQUI A-11 CALLE PELICANO | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $14.50 | |
| 331248 | | YANEZ BRENDA F | 209 EAST BUNN LN | | | | SPRING HOPE | NC | 27882 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331249 | | YANEZ CELESTE | GUYABA 1 | | | | CEDRAL SLP | ME | 78520 | USA | TRADE PAYABLE | | | | | $138.34 | |
| 331250 | | YANEZ CIPRANO | 1030 W MACARTHUR BLVD APT | | | | SANTA ANA | CA | 92707 | USA | TRADE PAYABLE | | | | | $49.60 | |
| 331251 | | YANEZ ERNESTO | 25254 ANSON ST | | | | SN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $21.65 | |
| 331252 | | YANEZ GEOCONDA | 15 FRANKLIN ST | | | | LYNN | MA | 01901 | USA | TRADE PAYABLE | | | | | $5.75 | |
| 331253 | | YANEZ HECTOR | 605 N 20TH ST SPC 93 | | | | SLATON | TX | 79364 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 331254 | | YANEZ JESSICA | 620 W SLIFER | | | | PORTAGE | WI | 53901 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 331255 | | YANEZ JOSE | 3109 UPLAND RD | | | | JOPLIN | MO | 64804 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 331256 | | YANEZ JUDITH | C CIRCUITO FRESNO 10005 | | | | JUAREZ CHIH | NM | 32469 | USA | TRADE PAYABLE | | | | | $69.61 | |
| 331257 | | YANEZ LILLY | 6004 W GRANT ST | | | | GREENFIELD | WI | 53220 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331258 | | YANEZ MARK | 3617 POMO LN | | | | MODESTO | CA | 95356 | USA | TRADE PAYABLE | | | | | $34.91 | |
| 331259 | | YANEZ PAUL | 2537 WILLIAM AVE | | | | SO LAKE TAHOE | CA | 96150 | USA | TRADE PAYABLE | | | | | $17.73 | |
| 331260 | | YANEZ RAQUEL | 9433 HOMKLES AVE | | | | LOS ANGELES | CA | 90002 | USA | TRADE PAYABLE | | | | | $368.98 | |
| 331261 | | YANEZ ROBERTA | 4838 N ELLENDALE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 331262 | | YANEZ VELMA H | GEORGE L ALLENSR COURTS BUILDING | 600 COMMERCE ST 5 | | | DALLAS | TX | 75202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 331263 | | YANEZ YARELY | 405 E MARLAND BLVD | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 331264 | | YANEZDIAZ ROSA | 3433 FOX PEN RD | | | | GREENVILLE | NC | 27858 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331265 | | YANG CHEN | 335 E BARSTOW AVE 1605 FRESNO019 | | | | FRESNO | CA | 93721 | USA | TRADE PAYABLE | | | | | $0.03 | |
| 331266 | | YANG DAN | 7885 WINDCHASE DR | | | | BEAUMONT | TX | 77713 | USA | TRADE PAYABLE | | | | | $3.75 | |
| 331267 | | YANG DUL | 2322 COLD MEADOW WAY | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331268 | | YANG EMILY | 2518 133RD LN NE | | | | ANOKA | MN | 55304 | USA | TRADE PAYABLE | | | | | $67.49 | |
| 331269 | | YANG GUANG | 266 A BACKS LN | | | | PLACENTIA | CA | 92870 | USA | TRADE PAYABLE | | | | | $381.02 | |
| 331270 | | YANG HUGH | 3224 SW 326TH ST | | | | FEDERAL WAY | WA | 98023 | USA | TRADE PAYABLE | | | | | $32.84 | |
| 331271 | | YANG JENNIFER | 601 WESTWOOD DR | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 331272 | | YANG JIASHUN | 8105 SIMI CT | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $11.91 | |
| 331273 | | YANG LIANG | 830 MADISON ST | | | | HAMMOND | LA | 70430 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 331274 | | YANG LO | 1305 LAKE ST | | | | WAUSAU | WI | 54401 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 331275 | | YANG MOR | 1517 CLARENCE ST | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 331276 | | YANG PAO | 1417 SICARD STREET | | | | MARYSVILLE | CA | 95901 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 331277 | | YANG QUANFU | 3631 LEE AVE | | | | ROSEMEAD | CA | 91770 | USA | TRADE PAYABLE | | | | | $138.02 | |
| 331278 | | YANG SHAW | 17 PEACH GROVE | | | | MAULDIN | SC | 29662 | USA | TRADE PAYABLE | | | | | $421.83 | |
| 331279 | | YANG YER | 509 MCDONOUGH ST | | | | EAU CLAIRE | WI | 54703 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 331280 | | YANG ZOUA PA | 119 FAIRCREST CT | | | | VERONA | WI | 53593 | USA | TRADE PAYABLE | | | | | $19.37 | |
| 331281 | | YANICK DORZIN | 8 SHAFTER ST | | | | DORCHESTER | MA | 02121 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 331282 | | YANIKA MUNOZ | 44430 BENALD ST | | | | LANCASTER | CA | 93535 | USA | TRADE PAYABLE | | | | | $86.99 | |
| 331283 | | YANILKA VIERA | CALLE 25 AH12 EL CORTIJO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331284 | | YANIN MENA | 12751 WHITTINGTON DR | | | | HOUSTON | TX | 77077 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 331285 | | YANINA BURGOS | PO BOX 851 | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 331286 | | YANIRA ACEVEDO | PO BOX 299 | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331287 | | YANIRA ACOSTA | CARR 105 KM211 BO MONTOSO | | | | MARICAO | PR | 00606 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331288 | | YANIRA ASTACIO | 920 WEMBLY LN | | | | POMONA PARK | FL | 32081 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 331289 | | YANIRA DIAZ | URB EL CONQUISTADOR C 14 L23 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331290 | | YANIRA FERRER | PO BOX 2411 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331291 | | YANIRA GOMEZ VAZQUEZ | JARDINES CONDADO MODERNO EDF C-12C | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $32.33 | |
| 331292 | | YANIRA LUCCA | PO BOX 245 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331293 | | YANIRA MEDINA | PO BOX 1581 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $5.47 | |
| 331294 | | YANIRA PEREZ | RES VILLANUEVA E 23 A 221 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331295 | | YANIRA RIVERA | HC 80 BOX 7618 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331296 | | YANIRA RIVERA | HC 80 BOX 7618 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.96 | |
| 331297 | | YANIRA RUANO | 6849 GENTRY AVE | | | | N HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 331298 | | YANIRA RUBIO | 700 E WASHINGTON SPACE 143 | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $34.60 | |
| 331299 | | YANIRA SANTIAGO | LUQUILLO | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331300 | | YANIRA SERRANO | PO BOX 7677 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $35.00 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 3

Case Number: 18-23538

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 331301 | YANIRA TORRES | 2020  BRANDON CROSSING  CIRCLE | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 331302 | YANIREE MCGRATH | 353 BEACH 57TH ST APT 1B | | | | FAR ROCKAWAY | NY | 11692 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 331303 | YANIRIS RIVERA | 2060 S 6TH ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331304 | YANISHKA REYES | BARR GUARAGUAO SECC | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331305 | YANISSA CINTRON | JARDINES DE GUAYAMA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 331306 | YANITZA ARIAS | 122 FEDERAL ST | | | | BPT | CT | 06606 | USA | TRADE PAYABLE | | | | | $24.68 | |
| 331307 | YANITZA OROZ | VILLASDE LOIZA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331308 | YANITZA FIGUEROA | 500 CALLE MODESTA APT 711 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331309 | YANIZE REYES | BO LAS CAROLINAS SECT L | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 331310 | YANK GERMAN | 95 A DOVER AVE | | | | ELMWOOD PARK | NJ | 07407 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 331311 | YANKEE EXPORT PEDRO TEIXEIR | 1424 BAKER RD | | | | VIRGINIA BEAC | VA | 23455 | USA | TRADE PAYABLE | | | | | $335.98 | |
| 331312 | YANKTON LYNESSA | 1320 19 HALF SOUTH | | | | MOORHEAD | MN | 56560 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 331313 | YANLIANG GU | 31 CHESTNUT ST | | | | WESTBOROUGH | MA | 01581 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 331314 | YANN WALKER | 109 72 143RD STREET | | | | JAMAICA | NY | 11435 | USA | TRADE PAYABLE | | | | | $71.00 | |
| 331315 | YANNA JULIANNA | 171 BUCK LANE | | | | MIDWAY | GA | 31320 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331316 | YANO RONALD | 94-049 WAIPAHU ST  312 | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $74.21 | |
| 331317 | YANOFF ZACH | 534 FRANKLIN BLVD | | | | MAYS LANDING | NJ | 08330 | USA | TRADE PAYABLE | | | | | $200.68 | |
| 331318 | YANOSH CATHY | 1106 BROWNING VIEW RD | | | | MORGANTON | NC | 28655 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 331319 | YANOSHWA ESTRADA | PO BOX 1319 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 331320 | YANSANEH SALIMATU | 505 ELLIS BLVD APT E8 | | | | JEFFERSON CY | MO | 65101 | USA | TRADE PAYABLE | | | | | $80.64 | |
| 331321 | YANTES MELISSA | 58201 NIGHTHAWK ROAD | | | | SENECAVILLE | OH | 43780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331322 | YANTIS VICKIE | 736 WEST MAIN ST | | | | LEX | KY | 40508 | USA | TRADE PAYABLE | | | | | $48.13 | |
| 331323 | YANTUCHE NENA | 1813 EVERGREEN APT D | | | | SANTA ANA | CA | 92707 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 331324 | YANUSZESKI JANET | 7546 38TH ST CIR EAST | | | | SARASOTA | FL | 34243 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 331325 | YANYAN HUOHNSON | 2350 PHILLIPS RD | | | | TALLAHASSEE | FL | 32308 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 331326 | YANYELL DOWD | STREET | | | | TOWN | IL | 62207 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 331327 | YAO INTERACTIVE INC | 4147A CHRISTY ST | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $33.17 | |
| 331328 | YAO WEILAI | 701 S MARKET ST | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $15.86 | |
| 331329 | YAP ELLEN G | 567 GELLERT BLVD | | | | DALY CITY | CA | 94015 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 331330 | YAP GILBERT | 301 E 45TH ST SUITE 9D | | | | NEW YORK | NY | 10017 | USA | TRADE PAYABLE | | | | | $14.51 | |
| 331331 | YAPORT MICHAEL | 3844 19TH AVE NE | | | | OLYMPIA | WA | 98506 | USA | TRADE PAYABLE | | | | | $37.84 | |
| 331332 | YAPP NANCY | W1471 DEES RD | | | | WISCONSIN DELLS | WI | 53965 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331333 | YAQOOB MEHAK | 30 -14 74TH STREET | | | | EAST ELMHURST | NY | 11370 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331334 | YAR CHARLES | PO BOX 86255 | | | | SAN DIEGO | CA | 92138 | USA | TRADE PAYABLE | | | | | $99.92 | |
| 331335 | YARA CARABALLO | 2450 HILLSBOROUGH AVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 331336 | YARA REYES | PO BOX 781 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 331337 | YARA SANTIAGO | 12 COUNTRY DRIVE | | | | LOELA | PA | 17540 | USA | TRADE PAYABLE | | | | | $4.99 | |
| 331338 | YARA VINCENTE | 2450 E HILLSBOROUGH AVE | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 331339 | YARADZEO MAISSA CARTAGENA | BO CAMASEY 202 CALLE GARAGE ORTIZ | | | | SABANA SECA | PR | 00952 | USA | TRADE PAYABLE | | | | | $24.95 | |
| 331340 | YARAIDA FELICIANO | PO BOX 1200 | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331341 | YARALIS FRATICELLI | 503 CALLE PLAYITA | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331342 | YARALIX GARCIA | PO BOX 800711 | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331343 | YARALIX Y GARCIA | URB JACAGUAX 08 CALLEB | | | | JUAANA  DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 331344 | YARALIZ BETANCOURT | RES EL PRADO EDIF 23 APTO 110 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331345 | YARALIZ FLECHA | 501 SENECA MNR B168 | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 331346 | YARAS SERVICES CORP | P O BOX 3169 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $10,416.51 | |
| 331347 | YARASHIELD VELEZ | 985 OLIVE ST | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 331348 | YARBAROUGH TAMMY | 66 GOLDENROD LN | | | | ROANOKE  RAPIDS | NC | 27870 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 331349 | YARBER HELEN Y | 2519 N 27TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $54.00 | |
| 331350 | YARBER MARY | 26373 NORTHRIDGE RD APT 3 | | | | MEADOWVIEW | VA | 24361 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331351 | YARBER MELISSA | 135 BRIGHTMOOR | | | | ST  LOUIS | MO | 63033 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331352 | YARBER MICHELE | 954 FISKE ST | | | | PCPIC PALSADS | CA | 90272 | USA | TRADE PAYABLE | | | | | $35.55 | |
| 331353 | YARBER TRACEE | 2500 TOWNSEND ST | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331354 | YARBERRY NINA | PO BX 204 | | | | HANALEI | HI | 96714 | USA | TRADE PAYABLE | | | | | $11.79 | |
| 331355 | YARBOR TAMMY | 51 WHITE RD | | | | GREENEVILLE | TN | 37745 | USA | TRADE PAYABLE | | | | | $60.69 | |
| 331356 | YARBOR WENDY | 1675 NORTH YAMPA | | | | CRAIG | CO | 81625 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331357 | YARBOROUGH JODY | 909 W NORTH ST | | | | MUNCIE | IN | 47303 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 331358 | YARBOROUGH PANDORA | 3810 CHESTERWOOD DR | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $13.60 | |
| 331359 | YARBOROUGH RONALD | 5624 NORTH MALL BLVD | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 331360 | YARBOROUGH SABRINA | 315 N ARNOLD ST | | | | PAGELAND | SC | 29728 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331361 | YARBOROUGH TARRIN | 305 NEWBRIDGE RD APT 1 | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 331362 | YARBORUGH AIMEE | 507 MCCULLY | | | | COLUMBUS | MS | 39702 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 331363 | YARBOUGH DANIEL | 528 REDMON LANE | | | | FRONT ROYAL | VA | 22630 | USA | TRADE PAYABLE | | | | | $34.51 | |
| 331364 | YARBOUGH HELEN | PO BOX 731 | | | | BROOKSVILLE | MS | 39739 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 331365 | YARBOURGH HELEN | DR LEE BUSH DR NIYEKA BARNETT | | | | BROOKSVILLE | MS | 39739 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 331366 | YARBRO GREGORY | 2024 KELLY DR | | | | CASPER | WY | 82609 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 331367 | YARBROUGH BELINDA | 2902 CASTELLON COURT | | | | BRYAN | TX | 77808 | USA | TRADE PAYABLE | | | | | $918.53 | |
| 331368 | YARBROUGH BREQUIA | 3414 E MANITOU AVE | | | | LOS ANGELES | CA | 90031 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 331369 | YARBROUGH CONMESHA | 1778 WICKFORD RD | | | | CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331370 | YARBROUGH DON | 2915 FAIRVIEW RD | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $21.79 | |
| 331371 | YARBROUGH DORIS | 9720 S CALIFORNIA AVE | | | | EVERGREEN PARK | IL | 60805 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 331372 | YARBROUGH HARRY | 381 HAYWOOD VALLEY RD | | | | ARMUCHEE | GA | 30105 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 331373 | YARBROUGH LAURIE | 6450 CARMON RD | | | | GIBSONVILLE | NC | 27249 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 331374 | YARBROUGH RAISA | NA | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $116.38 | |
| 331375 | YARBROUGH ROGER | 215 HYLER DR APT 20 | | | | FARMINGTON | MO | 63640 | USA | TRADE PAYABLE | | | | | $6.19 | |
| 331376 | YARBROUGH SANDRA | 4460 AIRPORT HWY APT 68 | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331377 | YARBROUGH SHANITA | 10857 SHARONDALE RD | | | | CINCINATTI | OH | 45241 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 331378 | YARBROUGH THOMAS | 3454 BRINKLY ROAD | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $18.70 | |
| 331379 | YARBROUGH TONYA | 2662 RILEY STREET | | | | ORANGEBURG | SC | 29118 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 331380 | YARBROUGH TRENAE G | 2617 E SEMINOLE | | | | SPRINGFIELD | MO | 65804 | USA | TRADE PAYABLE | | | | | $63.22 | |
| 331381 | YARBROUGH YOLANDA Y | 2510 W LOCUST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $4.29 | |
| 331382 | YARBROUGHBRINKLEY KENDRA | 1712 N 26TH ST | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 331383 | YARCHAK MEGAN | ITTY BITTY | | | | BHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $25.32 | |
| 331384 | YARD RACHEL | 15 E VANDERBILT TERRACE | | | | SARATOGA SPG | NY | 12866 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 331385 | YARDE TIFFANY | 486 BROOKLYN AVENUE | | | | BROOKLYN | NY | 11225 | USA | TRADE PAYABLE | | | | | $97.95 | |
| 331386 | YARDENA HAZAN | 673 MUNDET PL | | | | HILLSIDE | NJ | 07205 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 331387 | YARDLEY BELLA | 2003 OAK LEAF DR | | | | PORTLAND | TX | 78374 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 331388 | YARDLEY LISA | 2226 TED MOORE ROAD | | | | KNOXVILLE | TN | 37924 | USA | TRADE PAYABLE | | | | | $3.51 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 331389 | | YARDNER CLARISSA | 3320 SANDPIPER LN | | | | AUGUSTA | GA | 30907 | USA | TRADE PAYABLE | | | | | $18.46 | |
| 331390 | | YARE GALARZA | 2517A W GREENFIELD AVE MILWAUKEE | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331391 | | YAREIA AUREY | 3914 NEOTH RD 49 | | | | HOLLYWOOD | FL | 33021 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 331392 | | YAREIIDA MIRANDA | 11280 SW 196 ST | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 331393 | | YARELE PAREDES | 1202 WOOSTER RD LOT 51 | | | | WINONA LAKE | IN | 46590 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 331394 | | YARELI MARTINEZ | 1408 E FROST | | | | LAREDO | TX | 78043 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 331395 | | YARELIS COLLAZO | BARRIO SACO PARCELA 51 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $44.37 | |
| 331396 | | YARELIS COLLAZO | BARRIO SACO PARCELA 51 | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $44.86 | |
| 331397 | | YARELIS COTTO | CAGUAS | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 331398 | | YARELIS MARIN SIERRA | HC-04 BOX 8522 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 331399 | | YARELIS NIEVES | 27 UNION PL APT3 | | | | NORTH ARLINGTON | NJ | 07031 | USA | TRADE PAYABLE | | | | | $10.37 | |
| 331400 | | YARELIS OCASIO | RES JUAN CESAR CORDERO DAVILA EDIF | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $24.95 | |
| 331401 | | YARELIS OCASIO | RES JUAN CESAR CORDERO DAVILA EDIF | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 331402 | | YARELIS ORTA | BONEVILLE VALLEY C-SAGRADO CORAZON | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $0.31 | |
| 331403 | | YARELIS OTERO | 49 BROAD STREET | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331404 | | YARELIS RIVERA | 861 FOUR POINTS ROAD | | | | KEYSVILLE | GA | 30816 | USA | TRADE PAYABLE | | | | | $76.01 | |
| 331405 | | YARELIZ MARTINEZ | EDIF 1 APT 24 RESIDENCIA JARDINES | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331406 | | YARENID VELAZQUEZ | SANTIAGO IGLESIAS BLOQ 16 APT 130 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 331407 | | YARENIS PERALTA | 1061 NW 34TH ST | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 331408 | | YARGAS YAMILET | 3201 WHISPERING PINES DR APT 3 | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 331409 | | YARGER KENNETH | 38451 ESPLENDIDA WAY | | | | TEMECULA | CA | 92592 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 331410 | | YARGER STACY | PO BOX 184 | | | | EAST FULTONHAM | OH | 43735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331411 | | YARI LIZ PEDRAZA | 131 MAYFAIR AVE | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331412 | | YARI MALDONADO | 23 SMITH DRIVE | | | | EAST HARTFORD | CT | 06118 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 331413 | | YARI MOLINA | RR 02 BOX 7537 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331414 | | YARICELLI COTTO | XXXXXXXXXXXXX | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 331415 | | YARIEL MALDONADO | DOMINGO RUIZ CALLE 2 CASA | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331416 | | YARIK ANDINO | URB PARQUE DEL MAONTE CALLE URAYOA | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 331417 | | YARILIZ PEREIRA | RR1 BOX 6202 | | | | GUAYAMA | PR | 00714 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 331418 | | YARILKA CALDERON | CALLE LIRIO NUM79 BUENAVI | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $11.58 | |
| 331419 | | YARILYS MORALES | PO BOX 1519 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 331420 | | YARIM CROS | SAN JUAN | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331421 | | YARINE CRUZ | CARR314 KM 27 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $38.51 | |
| 331422 | | YARISOL OLIVERAS | CARR 175 K12 HO CASA C 16 VILLA | | | | TRUJILO ALTO | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331423 | | YARITZA BERMUNDEZ | 1350 PERKIOMIN | | | | READING | PA | 19602 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 331424 | | YARITZA CARTAGENA | 202 LINDA AVE | | | | TEMPLE TERRACE | FL | 33617 | USA | TRADE PAYABLE | | | | | $26.65 | |
| 331425 | | YARITZA CRUZ | APARTADO 753 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331426 | | YARITZA DIAZ | 1404 WILLOW ST | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 331427 | | YARITZA DIAZ | 1404 WILLOW ST | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 331428 | | YARITZA ECHEVARIA | CALLE BRISAS DEL MAR BZN | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331429 | | YARITZA ENCARNACION | CONDOMINIO DE DIEGO 575 APT 601 | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 331430 | | YARITZA GARCIA | CALLE 1 A9 VIILA AURORA | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 331431 | | YARITZA M CRUZ | PO BOX 5245 | | | | AGUADILLA | PR | 00605 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 331432 | | YARITZA MARTINEZ | BOX 370530 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 331433 | | YARITZA MELENDEZ | RES DR PILA EXT 2 BLOQ 11 APT 162 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $8.34 | |
| 331434 | | YARITZA NIEVES | STA TERECITA C SAN CARLOS 6907 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331435 | | YARITZA RAMOS | HC02 BOX 123696 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 331436 | | YARITZA RIVERA | 3016 A ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 331437 | | YARITZA RIVERA | 3016 A ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331438 | | YARITZA RIVERA | 3016 A ST | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $10.09 | |
| 331439 | | YARITZA RODRIGUEZ | PMB 375 PO BOX 2500 | | | | TOA BAIA | PR | 00951 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 331440 | | YARITZA SANCHEZ | 310 SECT TUTO SOTO AGUADA | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $2.15 | |
| 331441 | | YARITZA SANTA | RR 6 BOZ 9436 | | | | SANJUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 331442 | | YARITZA SOTO | AAA | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331443 | | YARITZA VARGAS TORRES | RES SANTA CATALINA APT 144 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331444 | | YARIXVETT RIVERA | 363 BOX SABANA SECA | | | | TOA BAJA | PR | 00952 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 331445 | | YARKIYA KNIGHT | 20834 AUDRET AVE | | | | MESA | AZ | 85205 | USA | TRADE PAYABLE | | | | | $29.72 | |
| 331446 | | YARLENE RIVERA | PO BOX 1474 | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 331447 | | YARLENE VALLE | 2936 ROCKAWAY CT | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 331448 | | YARLS KIJUANA | 125 NICKLES LOOP | | | | BEDFORD | OH | 44146 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 331449 | | YARN FELICIA | 1408 15TH AVE E | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $14.34 | |
| 331450 | | YARNELL CHARLOTTE | PLEASE ENTER YOUR STREET ADDRE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $17.95 | |
| 331451 | | YARNELL MCKENZIE | 3369 ALEXIS RD | | | | CINCINNATI | OH | 45239 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 331452 | | YARNELL TAMMY | 803 9TH ST SW APT 1 | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331453 | | YARON FISHER | 1039 W REMINGTON DR | | | | SUNNYVALE | CA | 94087 | USA | TRADE PAYABLE | | | | | $26.29 | |
| 331454 | | YARON JOSEPH | 58 SANDY HOLLOW RD | | | | NEW HYDE PARK | NY | 11040 | USA | TRADE PAYABLE | | | | | $53.22 | |
| 331455 | | YARRANTON FAY | 2996 DAWES RD | | | | MUSKEGON | MI | 49441 | USA | TRADE PAYABLE | | | | | $260.99 | |
| 331456 | | YARRELL CHERYL | XXX | | | | CROSS CITY | FL | 32628 | USA | TRADE PAYABLE | | | | | $28.28 | |
| 331457 | | YARY CRUZ | 3441 WEST 50TH ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 331458 | | YARZIEH CHRISTINE M | 207 NE 58TH TERR APT7 | | | | KANSAS CITY | MO | 64118 | USA | TRADE PAYABLE | | | | | $3.79 | |
| 331459 | | YASAICO EUFEMIA | 540 HUNTINGTON RD | | | | ATHENS | GA | 30606 | USA | TRADE PAYABLE | | | | | $1.18 | |
| 331460 | | YASAK WENDY | 2021 WEST 22ND PLACE | | | | CHICAGO | IL | 60608 | USA | TRADE PAYABLE | | | | | $15.86 | |
| 331461 | | YASAY SHEENA | 3634 LALA ROAD | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331462 | | YASCHICA JACKSON | 2082 HINES CIRCLE RD | | | | STANLEY | NC | 28164 | USA | TRADE PAYABLE | | | | | $1.93 | |
| 331463 | | YASEMSKY DAVID | 409 HARBOUR POINT | | | | VIRGINIA BEAC | VA | 23451 | USA | TRADE PAYABLE | | | | | $17.00 | |
| 331464 | | YASER KHOUJA | 5736 LORELLEI AVE | | | | LAKEWOOD | CA | 90712 | USA | TRADE PAYABLE | | | | | $45.66 | |
| 331465 | | YASHAY HILL | 734 GREGS DR | | | | HARRISBURG | PA | 17111 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 331466 | | YASHAY I SMITH | 507 KUMQUAT CT | | | | SARASOTA | FL | 34230 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 331467 | | YASHAY LOVETT-YAKENDRA | 5258 65TH ST N APT 24 | | | | ST PETERSBURG | FL | 33709 | USA | TRADE PAYABLE | | | | | $25.10 | |
| 331468 | | YASHEENA CARTER | 6805 NORTH MARIE AVE | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 331469 | | YASHESH PANDYA | 12199 SALT GRASS LANE | | | | FRISCO | TX | 75035 | USA | TRADE PAYABLE | | | | | $80.86 | |
| 331470 | | YASHIA MARIE | 43 PRINCE ST | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $95.97 | |
| 331471 | | YASHIKA LEIAY | 1715 9TH AVE | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 331472 | | YASHIKAOMAR JACKSON | 12401 CABALLERO DRIVE | | | | VICTORVILE | CA | 92392 | USA | TRADE PAYABLE | | | | | $38.45 | |
| 331473 | | YASHIRA ALVELO | URB BRISAS DE SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331474 | | YASHIRA DAVID | C18 SE 1212 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $19.39 | |
| 331475 | | YASHIRA DIAZ | BO SUMIDERO SEC LAS CORUJAS | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331476 | | YASHIRA GOMEZ | COSTA BRAVA 22102 CEIBA | | | | CEIBA | PR | 00735 | USA | TRADE PAYABLE | | | | | $13.67 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 331477 | | YASHIRA NAZARIO | RES CASTILLO EDIF 1 APT 44 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $202.00 | |
| 331478 | | YASHIRA REILLO CORDERO | 42966 CARR 2 | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $86.12 | |
| 331479 | | YASHIRA REYES | 264 KING ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $10.06 | |
| 331480 | | YASHIRA SMITH | CALLE D NUM F8 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331481 | | YASI ROBERT | 58 PHILLIPS AVE | | | | SWAMPSCOTT | MA | 01907 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 331482 | | YASIMA MITCHELL | 1411 N JEFFERSON ST APT 6 | | | | JACKSONVILLE | FL | 32209 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 331483 | | YASIR USMAN | 1161 NE 200TH ST | | | | MIAMI | FL | 33179 | USA | TRADE PAYABLE | | | | | $121.20 | |
| 331484 | | YASMARA OLMA | 90 WALDO ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 331485 | | YASMEEN GOINES | 6617 ROCKY PARK DR | | | | MEMPHIS | TN | 38141 | USA | TRADE PAYABLE | | | | | $12.80 | |
| 331486 | | YASMEEN WIDER | 805 BAILEY ST | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $13.10 | |
| 331487 | | YASMILET MOYA | PAC SANTA ROSA CALLE A 51 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 331488 | | YASMIN ACEVEDO | 461 E 136TH ST | | | | BRONX | NY | 10454 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 331489 | | YASMIN ANJUM | 178 ALBANY AVE | | | | BROOKLYN | NY | 11213 | USA | TRADE PAYABLE | | | | | $287.28 | |
| 331490 | | YASMIN AQUINO DE DESIR | 112 PETERS REST | | | | CHRISTIANSTED | VI | 00820 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331491 | | YASMIN BANKS | 1136 S DELANO CT WEST APT 523 | | | | CHICAGO | IL | 60605 | USA | TRADE PAYABLE | | | | | $12.33 | |
| 331492 | | YASMIN CHAVES | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 331493 | | YASMIN CHOWDHURY | 32 COPLEY RD | | | | UPPER DARBY | PA | 19082 | USA | TRADE PAYABLE | | | | | $263.23 | |
| 331494 | | YASMIN DIAZ | FRANCISCO BOLOGNESI 750 | | | | WEST ELIZABET | PA | 15088 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 331495 | | YASMIN GEORGE | 708 MARKET STREET | | | | MARCUS HOOK | PA | 19061 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 331496 | | YASMIN HARPER | 147 MADISON STREET | | | | WILKESBARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $19.40 | |
| 331497 | | YASMIN IFFAT | 2012 SERRANO ST | | | | BEDFORD | TX | 76021 | USA | TRADE PAYABLE | | | | | $35.48 | |
| 331498 | | YASMIN LOPEZ | 1020 EAST 6CT | | | | HIALEAH | FL | 33010 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 331499 | | YASMIN MALIK | 9 MORLEY CT | | | | ALBERTSON | NY | 11507 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 331500 | | YASMIN MATTHEWS | PO BOX 28482 | | | | OAKLAND | CA | 94604 | USA | TRADE PAYABLE | | | | | $79.55 | |
| 331501 | | YASMIN P BLAIR | 755 14TH AVE APT 1 | | | | PATERSON | NJ | 07504 | USA | TRADE PAYABLE | | | | | $103.63 | |
| 331502 | | YASMIN PADILLA | 1006 AVENUE D | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $61.45 | |
| 331503 | | YASMIN PAYNE | 4 OGEN DR | | | | GREENVILE | SC | 29617 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 331504 | | YASMIN PEREZ | 547 WEIDMAN ST | | | | LEBANON | PA | 17042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 331505 | | YASMIN PICA | 130 BROAD STREET APT 4 | | | | MT HOLLY | NJ | 08060 | USA | TRADE PAYABLE | | | | | $14.06 | |
| 331506 | | YASMIN PIGFORD | 1022 VINE AVENUE | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 331507 | | YASMIN PLAZA | SAN ANTONIO 2013 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $26.02 | |
| 331508 | | YASMIN RASCON | 217 W JERNIGAN | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 331509 | | YASMIN SILVA PABON | HC 02 BOX 44653 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 331510 | | YASMINE JOHNSON | 56 CATHERINE STREET | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $31.09 | |
| 331511 | | YASMINE LOVELESS | 1938 DEANWOOD AVE | | | | DAYTON | OH | 45410 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 331512 | | YASMINE M MARX | 962 WAIKIKI ST SE | | | | SALEM | OR | 97317 | USA | TRADE PAYABLE | | | | | $40.21 | |
| 331513 | | YASMINE MCCOY | 5634 SURREY LN | | | | SN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $40.59 | |
| 331514 | | YASMINE PARKS | 4712 MILGEN RD APT 923 | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $16.76 | |
| 331515 | | YASMINE YAZZY | 331 N 2ND ST | | | | ALLENTOWN | PA | 18102 | USA | TRADE PAYABLE | | | | | $222.43 | |
| 331516 | | YASOHARA MARROQUIN | 14006 SENECA CT | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 331517 | | YASRIYYAH BROOKS | 381 RIDGE ST | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331518 | | YASSANDRA NELSON | CALLE G X 7 MONTE BRISAS | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $45.01 | |
| 331519 | | YASSES TRUCKING & CONSTRUCTION | | | | | | | | | TRADE PAYABLE | | | | | $2,170.80 | |
| 331520 | | YASUDA LYNN | 1141 KUPAU ST | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $73.28 | |
| 331521 | | YASUHIRO TAMAKI | 1001 E BUSINESS CENTER DR | | | | MOUNT PROSPECT | IL | 60056 | USA | TRADE PAYABLE | | | | | $643.39 | |
| 331522 | | YAT FUNG MACAO COMM OFFSHORE LTD | UNITO12FEDIFICIO COMERCIAL SI TOI | 619 AVENIDA DA PRAIA GRANDE | | | MACAU | | | MACAU | TRADE PAYABLE | | | | | $124,827.44 | |
| 331523 | | YATE MCNEIL | 76434 NGFHNDGF | | | | TGHDHO | MD | 02158 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 331524 | | YATER JEREMY D | 2827 COBB RD | | | | KINSTON | NC | 28501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331525 | | YATES AMANDA | 510 E FAIRFIELD RD | | | | HIGH POINT | NC | 27263 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 331526 | | YATES ASSONIA | 29 RAST ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 331527 | | YATES ATHENA | ENTER ADDRESS | | | | ENTER CITY | OH | 43130 | USA | TRADE PAYABLE | | | | | $10.34 | |
| 331528 | | YATES BARBARA L | 3736 ROBLAR RD | | | | PETALUMA | CA | 94952 | USA | TRADE PAYABLE | | | | | $1,654.26 | |
| 331529 | | YATES BRITTANY | 2511 BARR RD | | | | CONCORD | NC | 28083 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 331530 | | YATES CAROLYN | 230 STEVENS STREET | | | | APPMADDOX | VA | 24522 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 331531 | | YATES CAROLYN | 230 STEVENS STREET | | | | APPMADDOX | VA | 24522 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331532 | | YATES CHRISTINA | ENTER | | | | ENTER | WV | 25401 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 331533 | | YATES DAVID | 4965 TRESCOTT CT | | | | DUBLIN | CA | 94568 | USA | TRADE PAYABLE | | | | | $248.51 | |
| 331534 | | YATES DAWN | 145 RODEO CIR | | | | MIDDLE RIVER | MD | 21220 | USA | TRADE PAYABLE | | | | | $2.23 | |
| 331535 | | YATES DEBORAH | 113 CROCKET ST | | | | BRISTOL | VA | 24201 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 331536 | | YATES DOUGLAS | 876 W GOVAN ST APT 25 | | | | GRENADA | MS | 38901 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 331537 | | YATES ELLEN | 2606 JACQUELINE DRIVE | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 331538 | | YATES EYONNA | 4464 LABADIE 2ND FL | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $34.32 | |
| 331539 | | YATES FRANCES | 223 CONCHRAN RD | | | | JACKSON | GA | 30233 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 331540 | | YATES HEIDI | 912 6TH AVE | | | | VERO BEACH | FL | 32962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331541 | | YATES HENRY | 17671 2550 RD | | | | CEDAREDGE | CO | 81413 | USA | TRADE PAYABLE | | | | | $840.27 | |
| 331542 | | YATES IRVE | 801 RUTE T LOTD1 | | | | JEFFERSON CIT | MO | 65109 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 331543 | | YATES JASON S | 89 TIMBER TRAIL RD | | | | ROCKY POINT | NC | 28457 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331544 | | YATES JENN | 11733 LEDURA COURT | | | | RESTON | VA | 20191 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 331545 | | YATES JESSIE | 599 BARTLY ST | | | | HAYSIDE | VA | 24256 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 331546 | | YATES JOE | 23 SNOWBERRY LANE | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $34.75 | |
| 331547 | | YATES JOYCE | 612 MICHIAN COURT | | | | BACANTON | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331548 | | YATES KAITLYN | 111 WALNUT CRT | | | | BIRMINGHAM | AL | 35217 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 331549 | | YATES KATHY | 126 ASHFORD DR | | | | FLINT | MI | 48504 | USA | TRADE PAYABLE | | | | | $29.96 | |
| 331550 | | YATES LAKEISHA | 4326 LIVINGSTON ROAD SE APT | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 331551 | | YATES LAKESHIA | 28311 SW 132ND CT | | | | MIAMI | FL | 33032 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331552 | | YATES LAURA | 117 E WASHINGTON ST | | | | BRANDON | WI | 53919 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 331553 | | YATES LINDA | 12980 GREENSBORO ROAD | | | | VICTORVILLE | CA | 92395 | USA | TRADE PAYABLE | | | | | $12.90 | |
| 331554 | | YATES LISA | 3894 FORGE RD | | | | GLASGOW | VA | 24555 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331555 | | YATES LUV | 17454 RACE TRACK ROAD | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 331556 | | YATES MARY | 5100 SOUTH WARREN | | | | BUTTE | MT | 59701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331557 | | YATES MICHELLE | 2025 SOUTHASHTON ST | | | | BALTIMORE | MD | 21223 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 331558 | | YATES NICOLE | 5033 SANDLICK RD | | | | BIRCHLEAF | VA | 24220 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 331559 | | YATES NIKKI | PO BOX 1390 | | | | LAKEPORT | CA | 95453 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 331560 | | YATES PATRICIA | 730 CALLIS DR  515 | | | | AKRON | OH | 44311 | USA | TRADE PAYABLE | | | | | $44.95 | |
| 331561 | | YATES QUARTESHIA | 173 FLATWOOD RD | | | | MACON | MS | 39341 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 331562 | | YATES RALPH | 3810 TAYLORVILLE HWY | | | | STATESVILLE | NC | 28677 | USA | TRADE PAYABLE | | | | | $21.32 | |
| 331563 | | YATES REGIAN | RR 2 BOX 3088 | | | | ROME | PA | 18837 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 331564 | | YATES RENEE | 808 DAHLIA ST NW | | | | WASHINGTON | DC | 20012 | USA | TRADE PAYABLE | | | | | $0.20 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 331565 | | YATES SAVRINA K | 398 CROWSON ROAD | | | | TAYLORSVILLE | NC | 28681 | USA | TRADE PAYABLE | | | | | $12.11 | |
| 331566 | | YATES SHANDARA | ADDRESS | | | | TACOMA | WA | 98444 | USA | TRADE PAYABLE | | | | | $21.93 | |
| 331567 | | YATES SHAWN | 574 WARNER AVE | | | | LOGAN | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331568 | | YATES SHERYL | 614 GRANT AVE | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331569 | | YATES SHIRLEY A | 3718 COPPERTREE CIR | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331570 | | YATES STEPHANIE | PO BOX 441 | | | | STONY CREEK | VA | 23882 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 331571 | | YATES TERRISHA | 6668 MONROE | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 331572 | | YATES TORNITA | 2113 B PINE ST | | | | FORT GORDON | NC | 30905 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 331573 | | YATES WANDA | 315 PATTERSON ST | | | | FLORENCE | AL | 35630 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331574 | | YATES WILLIAM D | 145 WIND RIVER DR | | | | DOUGLAS | WY | 82633 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 331575 | | YATRAUSKAS ALBERT | 8 EVERGLADES TRAIL | | | | MEDFORD | NJ | 08055 | USA | TRADE PAYABLE | | | | | $735.08 | |
| 331576 | | YATSKO JOHN | APT1 CAMER RD | | | | MORGANTOWN | WV | 26508 | USA | TRADE PAYABLE | | | | | $153.62 | |
| 331577 | | YAU KAY M | 33 CYPRESS KNEE LN | | | | AUSTIN | TX | 78734 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 331578 | | YAVETTE MCCULLER | 6266 MELODY LN | | | | DALLAS | TX | 75231 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 331579 | | YAVIER RODRIGUEZ | BO CARACOLES 2 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $66.89 | |
| 331580 | | YAVOICH SANDRA | 339 MONONGAHELA AVE | | | | GLASSPORT | PA | 15045 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 331581 | | YAVONDA N SWEAT | 614  MCLEAN  STREET | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331582 | | YAVONNE JEFFERIES | 75 HILLSIDE LN | | | | BELLEVILLE | IL | 62223 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 331583 | | YAW BOAMA | 2478 MASONS FERRY DR | | | | HERNDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331584 | | YAW SHIRLEY | 8100 E SARDIS RD | | | | MABELVALE | AR | 72103 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 331585 | | YAWANDA HELTON | 1657 SOUTHLAEN DR | | | | NEW ORLEANS | LA | 70114 | USA | TRADE PAYABLE | | | | | $8.06 | |
| 331586 | | YAWN ASHLEY | 6280 HWY 32 WEST LOT 19 A | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 331587 | | YAWN KATELYN V | 2013 KINGS PALACE DR | | | | RIVERVIEW | FL | 33578 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 331588 | | YAWN KATHY L | 22700 RED BLUFF RD | | | | MOSS POINT | MS | 39562 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 331589 | | YAXHE GWENDOLYN Y | 291 EL PUEBLO RD NW APT 3104 | | | | LOS RANCHOS | NM | 87114 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 331590 | | YAXNA COLON | PO BOX 1422 | | | | NAGUABO | PR | 00738 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 331591 | | YAXNERIE QUILES | CALLE A BUZ 101 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331592 | | YAYE BAH | 4617 MILLSTREAM APT 3 | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 331593 | | YAYE MOOR M | 1334 E BALVEIW APT A | | | | NORFOLK | VA | 23503 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 331594 | | YAYLOR RICHARD | ADD ADDRESS | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 331595 | | YAZABEL CACERES | 137 MORNINGSIDE PL | | | | YONKERS | NY | 10703 | USA | TRADE PAYABLE | | | | | $13.92 | |
| 331596 | | YAZAIRA MORALES | ANASCO PR | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331597 | | YAZAN JABER | 3610 MYSTIC VALLEY | | | | MEDFORD | MA | 02155 | USA | TRADE PAYABLE | | | | | $172.72 | |
| 331598 | | YAZAWA KAORU | 1508B PUALELE PL | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 331599 | | YAZDEL CACHO RIOS | CALLE 9 G-18 FLAMBOYAN GA | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331600 | | YAZELL JOHNATHON | 9380 54TH ST N | | | | PINELLAS PARK | FL | 33782 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 331601 | | YAZEN SHEIKH | 2220 MERIDIAN BLVD | | | | MINDEN | NV | 89423 | USA | TRADE PAYABLE | | | | | $48.74 | |
| 331602 | | YAZIO KATRINA | 502 GOLDEN PINE COURT | | | | PIEDMONT | SC | 29673 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 331603 | | YAZLIN MARIE ACEVEDO GONZALEZ | 4214 HUBBELL AVE APT 25 | | | | DES MOINES | IA | 50317 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 331604 | | YAZMAINE S NICOLE MCLEOD | 16396 E ALAMEDA AVE PL 3-106 | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331605 | | YAZMIN ALANIS | 25 HEMLOCK CT | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331606 | | YAZMIN AVIAS | 874 N VINE ST | | | | HAZELTON | PA | 18201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 331607 | | YAZMIN CARRENO | 118 W 56TH ST | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $64.10 | |
| 331608 | | YAZMIN DAVILA | CALLE 100 BUZON 51 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 331609 | | YAZMIN EASTERBROOKS | 1456 12TH STREET | | | | DOUGLAS | AZ | 85607 | USA | TRADE PAYABLE | | | | | $3.04 | |
| 331610 | | YAZMIN FELIX | 414 E 700 N | | | | JEORME | ID | 83338 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 331611 | | YAZMIN GARCIA | 1714 N I SRT | | | | FORT SMITH | AR | 72901 | USA | TRADE PAYABLE | | | | | $7.75 | |
| 331612 | | YAZMIN GONZALEZ | 1628 BEECHWOOD DRIVE | | | | MARTINEZ | CA | 94553 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 331613 | | YAZMIN GUZMAN | 21350 GOLDEN HILLS BLVD APTA | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 331614 | | YAZMIN MARCANO | HC43 BOX 10916 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 331615 | | YAZMIN MORENO | 3914 N EFFIE ST | | | | FRESNO | CA | 93726 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 331616 | | YAZMIN SALAZAR | 312 S WILSON ST | | | | TEMPE | AZ | 85281 | USA | TRADE PAYABLE | | | | | $3.12 | |
| 331617 | | YAZMINE MARTINEZ | 462 MARCY AVE | | | | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331618 | | YAZZI BOANNE | P O BOX 715 | | | | CUBA | NM | 87013 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331619 | | YAZZIE ALYSSA | 508 SW FILLMORE | | | | TOPEKA | KS | 66607 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 331620 | | YAZZIE ANABELLE | 207 N RIO GRANDE APT 11 | | | | AZTEC | NM | 87410 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 331621 | | YAZZIE ANGELINA | PO BOX 2261 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331622 | | YAZZIE ANITA | NHA 2 LAKE VALLEY | | | | CROWNPOINT | NM | 87313 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331623 | | YAZZIE APRIL | 211 ANITA DR | | | | HOLBROOK | AZ | 86025 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 331624 | | YAZZIE BERTINA T | HC 61 BOX 38-1023 | | | | TEEC NOS POS | AZ | 86514 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 331625 | | YAZZIE CALVERT | N36 MITTENROCK NHA 11 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $29.28 | |
| 331626 | | YAZZIE CALVIN | MITTEN ROCK NHA H511 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $82.22 | |
| 331627 | | YAZZIE CDDIE | PO BOX 3614 | | | | FARMINGTON | NM | 87499 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 331628 | | YAZZIE DERRICK | 4709 CARIBBEAN | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 331629 | | YAZZIE DERRICK | 4709 CARIBBEAN | | | | FARMINGTON | NM | 87402 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 331630 | | YAZZIE DIANE | PO BOX 5571 | | | | FARMINGTON | NM | 87499 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 331631 | | YAZZIE DOLORES | POBOX 49 | | | | RAMONA | OK | 74061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331632 | | YAZZIE FALENCIA | 203 W MORGAN | | | | GALLUP | NM | 87301 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 331633 | | YAZZIE GARRIOAN | 21 CR 7105 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $42.76 | |
| 331634 | | YAZZIE IVALOU | 727 C FRANCISCO POND RD | | | | ROCKSPRING | NM | 87375 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331635 | | YAZZIE JENNIFER | 5701 YARROW TRAIL | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $9.64 | |
| 331636 | | YAZZIE JENNIFER M | 5701 YARROW TRAIL | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331637 | | YAZZIE JEROME | 28C CEDAR BLUFF RD | | | | MENTMORE | NM | 87319 | USA | TRADE PAYABLE | | | | | $34.64 | |
| 331638 | | YAZZIE JOSHELYNN | 8005 MARQUETTE AVE NE APT C | | | | ALB | NM | 87108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331639 | | YAZZIE KEVIN | HSE 3 RD 6565 | | | | KIRTLAND | NM | 87417 | USA | TRADE PAYABLE | | | | | $5.14 | |
| 331640 | | YAZZIE KIM | 1301 WEST INDIAN HILLS DR | | | | ST GEORGE | UT | 84770 | USA | TRADE PAYABLE | | | | | $18.30 | |
| 331641 | | YAZZIE KIM | 1301 WEST INDIAN HILLS DR | | | | ST GEORGE | UT | 84770 | USA | TRADE PAYABLE | | | | | $44.69 | |
| 331642 | | YAZZIE LAQUANA | 3926 W SAHUAR DR | | | | PHX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 331643 | | YAZZIE LATONIA | PO BOX 7607 | | | | NEWCOMB | NM | 87455 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 331644 | | YAZZIE LEIONNA | 370 HINKS CT | | | | COLORADO SPGS | CO | 80911 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 331645 | | YAZZIE LORSHEENA | 135 WESTLAND PARK DR APT 103 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 331646 | | YAZZIE LUKAS | PO BOX 193 PO BOX 193 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $34.94 | |
| 331647 | | YAZZIE LYDALE | 3315 UNIVERSITY DRIVE | | | | BISMARCK | ND | 58504 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 331648 | | YAZZIE MARSHA | PO BOX 1992 | | | | FRUITLAND | NM | 88008 | USA | TRADE PAYABLE | | | | | $38.99 | |
| 331649 | | YAZZIE MELISSA | 1015 GLADE LANE SP 37 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331650 | | YAZZIE MICHELLE | 1278 STONEHENGE RD | | | | VANDERWAGEN | NM | 87326 | USA | TRADE PAYABLE | | | | | $20.21 | |
| 331651 | | YAZZIE MORRELLO | 4200 EDITH NE | | | | ALB | NM | 87107 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 331652 | | YAZZIE PAULINE | PO BOX 1674 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $5.05 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 331653 | | YAZZIE PRESTINA | 2140 E 10TH ST APT 4 | | | | TEMPE | AZ | 85281 | USA | TRADE PAYABLE | | | | | $14.20 | |
| 331654 | | YAZZIE RANDY | MM 5 S N36 | | | | FRUITLAND | NM | 87416 | USA | TRADE PAYABLE | | | | | $10.55 | |
| 331655 | | YAZZIE ROXNE | PO BOX 1023 | | | | TONALEA | AZ | 86044 | USA | TRADE PAYABLE | | | | | $30.12 | |
| 331656 | | YAZZIE SHAWNA L | 2011 TROY KING RD SP 273 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 331657 | | YAZZIE TRUDY | 9677 EAGLE RANCH RD NW | | | | ALBUQUERQUE | NM | 87114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331658 | | YAZZIE VERNITA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AZ | 86512 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 331659 | | YAZZIE YVETTA | PO BOX 1045 | | | | FT APACHE | AZ | 85926 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 331660 | | YBARRA CLARISSA | 11025 VISTA DEL SOL 2220 | | | | EL PASO | TX | 79935 | USA | TRADE PAYABLE | | | | | $119.16 | |
| 331661 | | YBARRA DIXIE | 7955 COLDWATER CANYON | | | | ONTARIO | CA | 97605 | USA | TRADE PAYABLE | | | | | $194.23 | |
| 331662 | | YBARRA GIOVANNA | PO BOX 4086 | | | | BETHLEHEM | PA | 18018 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 331663 | | YBARRA GUADALUPE | 4223 TARPON AVE | | | | BONITA SPRINGS | FL | 34135 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 331664 | | YBARRA JENNIFER | 1710 PERIDOT POINT ST | | | | LAS VEGAS | NV | 89106 | USA | TRADE PAYABLE | | | | | $30.08 | |
| 331665 | | YBARRA JUSTIN | 8082 VETRANS PKWY 20302 | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 331666 | | YBARRA PATTY | 1266 E SAMPLE | | | | FRESNO | CA | 93710 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 331667 | | YBARRA VINCENT | 9658 WESTMINSTER AVE 3 | | | | GARDEN GROVE | CA | 92844 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 331668 | | YBARRANAVARRO MARIA | 4232 W MISSOURI AVE | | | | GLENDALE | AZ | 85304 | USA | TRADE PAYABLE | | | | | $6.24 | |
| 331669 | | YBONEE GLADNEY | 203 VERA VISTA AVE | | | | EUTAW | AL | 35462 | USA | TRADE PAYABLE | | | | | $3.64 | |
| 331670 | | YBRAHIN MARTINEZ | 8351 NW 66TH ST VE8956 | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 331671 | | YCIANO CHRISTINA | 1619 FIESTA PLAZA | | | | STOCKTON | CA | 95206 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 331672 | | YCONG AILEEN | 27938 APACHE AVE | | | | BARSTOW | CA | 92311 | USA | TRADE PAYABLE | | | | | $12.14 | |
| 331673 | | YDAN MOTA | 69 BAILEY ST | | | | LAWRENCE | MA | 01843 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 331674 | | YDEJISCO ESTELVINA | 15859 EJAMISON DR 6101 | | | | ENGLEWOOD | CO | 80112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331675 | | YDNAR RIVERA | HC 01 BOX 8529 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 331676 | | YE HLAING | 1768 S SHERBOURNE DR | | | | LOS ANGELES | CA | 90035 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 331677 | | YE WENXING | 3420 S BRISTOL ST | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $0.99 | |
| 331678 | | YEA WHIT | 85 RUBERMONT | | | | VICTORIA | VA | 23974 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331679 | | YEACE JANNELL | 23 BARDEN ST | | | | PROV | RI | 02919 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 331680 | | YEADON HEATHER | 179 CARRIBELL RD | | | | EUTAWVILLE | SC | 29048 | USA | TRADE PAYABLE | | | | | $35.52 | |
| 331681 | | YEAGER AMY | 504 HIGHLAND LN | | | | SUGARLOAF | CA | 92386 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 331682 | | YEAGER BREANNA | 89 CENTER ST | | | | PITTSBURGH | PA | 15204 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331683 | | YEAGER CANDY | 6880 FOUNDERS ROW APT 103 BUTLER017 | | | | WEST CHESTER | OH | 45069 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 331684 | | YEAGER DANITA | SCOTT RD | | | | FRANKFORT | OH | 45628 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 331685 | | YEAGER ELIZABETH A | 1181 HIGHLD PLT RD LT 133 | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331686 | | YEAGER HAROLD JR | 10015 GREENBELT RD APT203 | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 331687 | | YEAGER REBECCA | 231 6TH ST NE | | | | CANTON | OH | 44702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331688 | | YEAGER SHIRLEY | 79405 BRANLY DR | | | | FOLSOM | LA | 70437 | USA | TRADE PAYABLE | | | | | $68.91 | |
| 331689 | | YEAGER TAMMY | 115 S SEVENTH | | | | MCCONNELLSBG | PA | 17233 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 331690 | | YEAKEY CNYTHIA | 9528 E WINNER RD | | | | INDEPENDENCE | MO | 64053 | USA | TRADE PAYABLE | | | | | $4.23 | |
| 331691 | | YEAKEY CYNTHIA | 9528 E WINTNEER | | | | INDEP | MO | 64053 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 331692 | | YEAKEY CYNTHIA | 9528 E WINTNEER | | | | INDEP | MO | 64053 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 331693 | | YEAKLEY LAUREN | 9122 PROVIDENCE ROAD SOUTH | | | | WAXHAW | NC | 28173 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 331694 | | YEAMAN ROBERT | 2153 BIRCH ELMO ROAD | | | | SOUTH BOSTON | VA | 24592 | USA | TRADE PAYABLE | | | | | $8.95 | |
| 331695 | | YEAMANS KAYLA | 412 NICHOLSON RD | | | | VERMILLION | OH | 44089 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331696 | | YEANETT MENJIVAR | 2611 CANADA BLVD | | | | GLENDALE | CA | 91208 | USA | TRADE PAYABLE | | | | | $104.00 | |
| 331697 | | YEANNELIZ M SERRANO | RES ALEJANDO | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331698 | | YEARBY NATHAN JR | 31 AMERICANA DR | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $17.12 | |
| 331699 | | YEAREGO SHAWN | 252 BEACHVIEW RD | | | | MT HOPE | WV | 25880 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331700 | | YEARGAN LEIGH | 14221S R 105 | | | | HECTOR | AR | 72843 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 331701 | | YEARIAN TERI | 6520 GA HIGHWAY 21 | | | | PRT WENTWORTH | GA | 31407 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 331702 | | YEARLING JILL | 6415 YEARLING ST | | | | LAKEWOOD | CA | 90713 | USA | TRADE PAYABLE | | | | | $19.61 | |
| 331703 | | YEARLING PATRICE | 9904 LANCET LANE | | | | OKLAHOMA CITY | OK | 73120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331704 | | YEARTON LISA | 816 E 126TH AVE | | | | TPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $31.73 | |
| 331705 | | YEARWOOD STEPHANIE | 140 HOLLY CIRCLE | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 331706 | | YEARWOOD STEVEN | 10322 S HIGHWAY 905 | | | | LONGS | SC | 29568 | USA | TRADE PAYABLE | | | | | $10.55 | |
| 331707 | | YEARY SHANNON | 2129 BAYSHORE DR | | | | NICEVILLE | FL | 32578 | USA | TRADE PAYABLE | | | | | $24.43 | |
| 331708 | | YEATES MELINDA | 19978 NORWOOD STREET | | | | REHOBOTH BEACH | DE | 19971 | USA | TRADE PAYABLE | | | | | $39.73 | |
| 331709 | | YEATMAN CAROL | 1322 CYNWYD CLUB DR | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 331710 | | YEATON BEN | 438 CONCORD ST | | | | EL SEGUNDO | CA | 90245 | USA | TRADE PAYABLE | | | | | $130.80 | |
| 331711 | | YEBOAH ANDREW K | 4112 LOWERRE PLACE | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $32.14 | |
| 331712 | | YEBOAH ISAAC | 662 MULL AVE | | | | AKRON | OH | 44313 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 331713 | | YECENIA SANCHEZ CORREA | PMB 284 PO BOX 4960 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 331714 | | YECCERLA RAJA | 300 GOLDEN HORSESHOE CIR | | | | MORRISVILLE | NC | 27560 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 331715 | | YECCHERLA RAJA | 300 GOLDEN HORSESHOE CIR | | | | MORRISVILLE | NC | 27560 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 331716 | | YECENIA TREJO | 4500 E AVE D | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $9.66 | |
| 331717 | | YEDID RODRIGUEZ | 13612 BECHARD | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $119.24 | |
| 331718 | | YEE CARMEN | 7270 TUOLUMNE DR | | | | SANTA BARBARA | CA | 93117 | USA | TRADE PAYABLE | | | | | $780.36 | |
| 331719 | | YEE DEBBIE | 336 BLEECKER STREET APT 3 KINGS047 | | | | BROOKLYN | NY | 11237 | USA | TRADE PAYABLE | | | | | $11.66 | |
| 331720 | | YEE JAMIANN | 1206 BACON RANCH RD | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 331721 | | YEH GRACE | 9921 101ST AVE NE | | | | REDMOND | WA | 98052 | USA | TRADE PAYABLE | | | | | $651.50 | |
| 331722 | | YEHOUENOU ANA | 6646 KATO BAY RD | | | | RIDGELAND | SC | 29936 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 331723 | | YEHUDIT COLON | PO BOX 33390 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331724 | | YEICH LONNIE | 720G GRACES QUATER RD | | | | MIDDLE RIVER | MD | 21220 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 331725 | | YEIDY ORTIZ | SANTIAGO VEVE CALZADA CAL | | | | FDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 331726 | | YEIMARILYS RODRIGUEZ | 215 MARSHALL ST | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331727 | | YEIMARILYS RODRIGUEZ | 215 MARSHALL ST | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331728 | | YEIMI HERNANDEZ | 902 STEWART | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 331729 | | YEIMY ELVIR | 75 HILL STREET | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 331730 | | YEISA MELENDEZ | RR01 BOX 2084 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331731 | | YEJUVEGA SANDRA | VILLA UNIVERSITRARIA CALLE ROY | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331732 | | YELBA HENRIQUEZ | 3664 SW 17 ST | | | | MIAMI | FL | 33133 | USA | TRADE PAYABLE | | | | | $3.26 | |
| 331733 | | YELDELL ANNETTE | 137 GIRLEY LN | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331734 | | YELDER KESTON | PO BOX 981 | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331735 | | YELDER SCENTERIAL | 7380 HITT FR APT 503 | | | | MOBILE | MS | 39553 | USA | TRADE PAYABLE | | | | | $38.16 | |
| 331736 | | YELDER SUBRINA | 216 HOWARD ST | | | | PRATTVILLE | AL | 36067 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 331737 | | YELENA ALEXANDER | 33301 42ND AVE SW | | | | FEDERAL WAY | WA | 98023 | USA | TRADE PAYABLE | | | | | $6.26 | |
| 331738 | | YELENA BUZHUGA | 16302 SE DOLPHIN RD | | | | DAMASCUS | OR | 97089 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 331739 | | YELENA LEYCHIK | 2818 WEST 8TH STREET 11K | | | | BROOKLYN | NY | 11224 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 331740 | | YELET JOHNSON | 5200 MEDAL FIELD | | | | SAN ANTONIO | TX | 78250 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F Part 2, Question 3

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 331741 | | YELEY ANTHONY | 11960 HIW 16 | | | | HARVELL | MO | 63945 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331742 | | YELEY HOLLY | 131 ARNETTE DR | | | | FRANKLIN FURNACE | OH | 45629 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331743 | | YELIC TOM | 1508 E HELENA DRIVE | | | | PHOENIX | AZ | 85022 | USA | TRADE PAYABLE | | | | | $39.78 | |
| 331744 | | YELITZA SANTIAGO | 955 GRASSY ISLAND LN | | | | ORLANDO | FL | 32825 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 331745 | | YELLE AMANDA | 241 ROONEY ROAD | | | | WEST CHAZY | NY | 12992 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 331746 | | YELLISH TINA | 17623 MARYGOLD APT 14 | | | | BLOOMINGTON | CA | 92316 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 331747 | | YELLOW BRICK ROAD KIDS INC | 4561 PRINCETON LANE | | | | LAKE IN THE HILLS | IL | 60156 | USA | TRADE PAYABLE | | | | | $81.57 | |
| 331748 | | YELLOW CLOUD DUANE T | 101 MAIN ST BA 27 | | | | PORCUPINE | SD | 57772 | USA | TRADE PAYABLE | | | | | $64.70 | |
| 331749 | | YELLOW GOLD INC | 580 FIFTH AVE SUITE 701 | | | | NEW YORK | NY | 10036 | USA | TRADE PAYABLE | | | | | $279.28 | |
| 331750 | | YELLOWDEVIL LLC | 255 KENTUCKY AVE SE | | | | WASHINGTON | DC | 20003 | USA | TRADE PAYABLE | | | | | $73,848.01 | |
| 331751 | | YELTON ASHLEY | ENTER ADDRESS | | | | ENTER CITY | KY | 41042 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 331752 | | YELTON NANCY | 18 RUEBENS RD NONE | | | | SANDIA PARK | NM | 87047 | USA | TRADE PAYABLE | | | | | $175.00 | |
| 331753 | | YELVERTON KARON | 100 VANDERBILT CIRCLE | | | | GOLDSBORO | NC | 27530 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331754 | | YELVERTON SANDY | 3585 CREEK MILL DR NW | | | | KENNESAW | GA | 30152 | USA | TRADE PAYABLE | | | | | $62.80 | |
| 331755 | | YELVINGTON JESSE | 3380 NC HWY 63 | | | | HOT SPRINGS | NC | 28743 | USA | TRADE PAYABLE | | | | | $0.66 | |
| 331756 | | YEMENA STEWART | 209 WANDA WAY | | | | AMERICUS | GA | 31709 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331757 | | YEMENSHWA NATHNAEL | 10412 RUTLAND | | | | HYATTSVILLE | MD | 20783 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 331758 | | YEN BLAISE | 788 MIKKELSEN DR | | | | AUBURN | CA | 95603 | USA | TRADE PAYABLE | | | | | $85.31 | |
| 331759 | | YEN CHEN | 3620 RALSTON AVE | | | | HILLSBOROUGH | CA | 94010 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 331760 | | YEN KUAN | 24 RIPLEY STREET | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $29.68 | |
| 331761 | | YEN MARANDA | 525 DAKOTA DRIVE | | | | HERNDON | VA | 20170 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 331762 | | YEN NGUYEN | 152 MAIN ST | | | | PEPPERELL | MA | 01463 | USA | TRADE PAYABLE | | | | | $17.99 | |
| 331763 | | YEN NGUYEN | 152 MAIN ST | | | | PEPPERELL | MA | 01463 | USA | TRADE PAYABLE | | | | | $1,215.36 | |
| 331764 | | YENAIRA BENITEZ | HC 04 BOX 50825 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 331765 | | YENAMAREDDY SIVA | 3024 BERNARD AVE | | | | SAN RAMON | CA | 94583 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 331766 | | YENARMIN RAMIREZ | 523 GENEVA AVE | | | | BOSTON | MA | 02122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331767 | | YENCHA CINDY | 116 RAVENSWOOD PIKE | | | | RIPLEY | WV | 25271 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 331768 | | YENCHA TOM | 102 BRENTWOOD DR | | | | PARKERSBURG | WV | 26104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331769 | | YENDI QUINONEZ | 3371 GLENBROOK DRIVE | | | | HAILEY | ID | 83333 | USA | TRADE PAYABLE | | | | | $53.41 | |
| 331770 | | YENE MARTIN | 15321 40TH DRIVE SE | | | | BOTHELL | WA | 98012 | USA | TRADE PAYABLE | | | | | $768.59 | |
| 331771 | | YENELIS REYES | GFJHLKJ | | | | MIAMI | FL | 33174 | USA | TRADE PAYABLE | | | | | $73.07 | |
| 331772 | | YENERSI NUNEZ DE HERNANDEZ | 81 LINWOOD AVE | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 331773 | | YENETZYLEE RODRIGUEZ | KMART 4494 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331774 | | YENEZ SILVERIO | PO BOX 946 | | | | CULLOWHEE | NC | 28723 | USA | TRADE PAYABLE | | | | | $45.37 | |
| 331775 | | YENG CHANG | 875 EDMUND AVE | | | | ST PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 331776 | | YENI PEREZ | 9061 SEWARD PARK AVE S | | | | SEATTLE | WA | 98118 | USA | TRADE PAYABLE | | | | | $17.59 | |
| 331777 | | YENINAS ALICE | 261 HOOVEN ST | | | | PLYMOUTH | PA | 18651 | USA | TRADE PAYABLE | | | | | $14.92 | |
| 331778 | | YENIS ESTRADA | 3207 E 53ND ST | | | | KANSAS CITY | MO | 64130 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 331779 | | YENIS M SEYMOUR | 637 S FRONT ST | | | | ALLENTOWN | PA | 18103 | USA | TRADE PAYABLE | | | | | $9.40 | |
| 331780 | | YENITZA RODRIGUEZ | RES NEMECIO CANALES EDIFICIO 53 AP | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 331781 | | YENITZA VAZQUEZ | 1531 TAYLOR AVE | | | | BRONX | NY | 10460 | USA | TRADE PAYABLE | | | | | $14.54 | |
| 331782 | | YENNI OCHOA | 4349 E 60THST | | | | MAYWOOD | CA | 90270 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 331783 | | YENNIFER VANESSA HERNANDEZ GU | 68 CLAREMONT ST | | | | ST CLOUD | MN | 56301 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 331784 | | YENNY HERNANDEZ | 10000 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331785 | | YENREDDY SPURTHI | 8301 KATHERINE CLAIRE LN | | | | SAN DIEGO | CA | 92127 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 331786 | | YENSIS ORTEGA | 5712 BERWYNG RD | | | | COLLEGE PARK | MD | 20740 | USA | TRADE PAYABLE | | | | | $16.31 | |
| 331787 | | YEOMANS BARRY | 206 RODIE AVE | | | | FAY | NC | 28304 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 331788 | | YEOMANS PATTY | 309 PAULEY ST | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $537.49 | |
| 331789 | | YEON JU H | 704 KINGSHILL PL | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $16.34 | |
| 331790 | | YEPES ALINA | 140 EAST PARK | | | | SAN YSIDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 331791 | | YEPES NAYDA | 9021 SE 79TH AVE | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331792 | | YEPEZ BLANCA A | 626 W EDISON AVENUE | | | | SUNNYSIDE | WA | 98944 | USA | TRADE PAYABLE | | | | | $486.44 | |
| 331793 | | YEPEZ JUANITA | 5200 CAROUSEL APT 1 | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 331794 | | YEPEZ KAREN | 1045 ORVILLE STREET | | | | KANSAS CITY | KS | 66102 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 331795 | | YEPEZ MARISELA | 536 W D ST | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 331796 | | YEPIZHERNANDEZ JOSE | 1121 E 4TH ST | | | | OTTUMWA | IA | 52501 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 331797 | | YER VANG | 751 LAUREL AVE | | | | SAINT PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 331798 | | YERANIA AQUINO | RR 6 BOX 9484 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $1.04 | |
| 331799 | | YERBY RAYMOND | 7267 WEST MEMORY LANE | | | | HULBERT | OK | 74441 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331800 | | YERDON SARAH | 681 MILL ST | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 331801 | | YEREMENKO TANYA | 3830 49TH AVE NE | | | | TACOMA | WA | 98422 | USA | TRADE PAYABLE | | | | | $32.81 | |
| 331802 | | YERGIN MIKE | 306 HIGH ST | | | | WADSWORTH | OH | 44281 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331803 | | YERI CASTANEDA | 5701 JOHNNY MORRIS RD | | | | AUSTIN | TX | 78724 | USA | TRADE PAYABLE | | | | | $59.50 | |
| 331804 | | YERIDINE QUEZADA | 103 CEDAR ST 3RD FLR | | | | HAVERHILL | MA | 01832 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331805 | | YERIEL DAVID COLON | 140 GARDENRIDGE CT 200 | | | | WINTER SPGS | FL | 32708 | USA | TRADE PAYABLE | | | | | $248.76 | |
| 331806 | | YERILDA AVILES | 1 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $77.79 | |
| 331807 | | YERITZA RONDON | LOS COLOBOS PARK CALLE ALMENDRO | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $21.25 | |
| 331808 | | YERITZA DELVALLE | 51 PINE GROVE DR | | | | BROCKTON | MA | | USA | TRADE PAYABLE | | | | | $55.00 | |
| 331809 | | YERKO LAZARTE | 951 EDGECLIFFE RD BA | | | | LOS ANGELES | CA | 90255 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 331810 | | YERMY CARRILLO | 4510 W OLEANNA PL | | | | SIOUX FALLS | SD | 57106 | USA | TRADE PAYABLE | | | | | $29.71 | |
| 331811 | | YERRAGOVULA LAVANYALATH | 28 TEN BROEK CT | | | | BRIDGEWATER | NJ | 08807 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 331812 | | YERRAMSETTY NAGA | 18 KESSLER FARM DR | | | | NASHUA | NH | 03063 | USA | TRADE PAYABLE | | | | | $1.64 | |
| 331813 | | YERUSHALAIM NANCY | 220 DESERT VIEW ST | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $169.50 | |
| 331814 | | YES TO INC | POB 742916 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $8,456.66 | |
| 331815 | | YESANIA BELTRAN | 27 CAMINO CERRADO TRLR | | | | SANTA FE | NM | 87506 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331816 | | YESCO | P O BOX 11676 | | | | TACOMA | WA | 98411 | USA | TRADE PAYABLE | | | | | $108,448.98 | |
| 331817 | | YESCO NASHVILLE | PO BOX 648 | | | | GOODLETTSVILLE | TN | 37070 | USA | TRADE PAYABLE | | | | | $15,346.68 | |
| 331818 | | YESENIA AGUIRRE | 1192 ARKON ST | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $5.95 | |
| 331819 | | YESENIA ALETRIZ | HC-04 46903 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $0.80 | |
| 331820 | | YESENIA ALICEA | 3350 W HILLSBOURGH AVE | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 331821 | | YESENIA ARCE | 14311 SW 147 CT | | | | MIAMI | FL | 33196 | USA | TRADE PAYABLE | | | | | $107.00 | |
| 331822 | | YESENIA ARMENTA | 14509 BALDWIN AVE | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 331823 | | YESENIA ARROYO | 6131 TBIRD RD | | | | HOBBS | NM | 88242 | USA | TRADE PAYABLE | | | | | $27.07 | |
| 331824 | | YESENIA AVALOS | 234 ONE HALF S UNION A | | | | LOS ANGELES | CA | 90026 | USA | TRADE PAYABLE | | | | | $159.99 | |
| 331825 | | YESENIA AVILA | 7047 WESTBROOK AVE | | | | LAS VEGAS | NV | 89147 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 331826 | | YESENIA BARRETO | 387 FAIRMOUNT AVEFL 1 | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 331827 | | YESENIA BORQUEZ | 1801 GRAND ISLE CIR APT 1 | | | | ORLANDO | FL | 32810 | USA | TRADE PAYABLE | | | | | $7.31 | |
| 331828 | | YESENIA CARBRERA | 24952 S LASSEN AVE | | | | FIVE POINTS | CA | 93624 | USA | TRADE PAYABLE | | | | | $48.58 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 331829 | | YESENIA CARREON | 413LITTLEYORK RD | | | | HOUSTON | TX | 77076 | USA | TRADE PAYABLE | | | | | $14.41 | |
| 331830 | | YESENIA COLORODRIGUEZ | 71 BUNN ST | | | | AMSTERDAM | NY | 12010 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 331831 | | YESENIA DEHOYOS | 4632 ARIAS CT | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $2.60 | |
| 331832 | | YESENIA EVARDO | XXX | | | | FED WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $34.52 | |
| 331833 | | YESENIA GALLOZA | HC 57 BOX 12050 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331834 | | YESENIA GARCIA | BLYTHE WAY | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 331835 | | YESENIA GONZALEZ | 6925 SOUTH PADRE ISLAND D | | | | CORPUS CHRIST | TX | 78412 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 331836 | | YESENIA GONZALEZ | 6925 SOUTH PADRE ISLAND D | | | | CORPUS CHRIST | TX | 78412 | USA | TRADE PAYABLE | | | | | $11.73 | |
| 331837 | | YESENIA HERNADEZ | 3730 WEST WINTERDALE AVE | | | | VISLAIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 331838 | | YESENIA HERNADEZ | 3730 WEST WINTERDALE AVE | | | | VISLAIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 331839 | | YESENIA JACKSON | 621 VINCENT WAY | | | | LAS VEGAS | NV | 89145 | USA | TRADE PAYABLE | | | | | $25.16 | |
| 331840 | | YESENIA JARAMILLO | 14153 164TH ST | | | | MCALPIN | FL | 32060 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 331841 | | YESENIA L ALBARRAN | 91 S MCDONALD AVE | | | | HARRAH | WA | 98933 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 331842 | | YESENIA LINARES | 10 ARBOR CIR APT 708 | | | | FRANKLIN | PA | 16323 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 331843 | | YESENIA LOPEZ | 102001 | | | | HATILLD | PR | 00659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331844 | | YESENIA LOPEZ | 102001 | | | | HATILLD | PR | 00659 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 331845 | | YESENIA LUIS | 2501 BLACKY ST | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 331846 | | YESENIA M DECASANOVA | 3155 SHERIDAN | | | | PHILADELPHIA | PA | 19133 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 331847 | | YESENIA MATOS | RES NEMESIO R CANALES E | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 331848 | | YESENIA MENDEZ | 709 WASHINGTON ST | | | | WAUKEGAN | IL | 60085 | USA | TRADE PAYABLE | | | | | $25.27 | |
| 331849 | | YESENIA MERCADO | BO BEATRIZ PARCELAS NUEVAS 118 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331850 | | YESENIA MONCIAN | CONDOMINIO TEANNIE APT 1106 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331851 | | YESENIA MONTES | PO BOX 72 | | | | ARROYO | PR | 00714 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331852 | | YESENIA OCONNER | URB SAN AGUSTO CALLE SANTONI | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331853 | | YESENIA PEREZ | 4215 NEWARK AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 331854 | | YESENIA PEREZ | 4215 NEWARK AVE | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 331855 | | YESENIA RESTO | HC-01 BOX 5573 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331856 | | YESENIA RIOS | LAS VEGAS | | | | LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $56.83 | |
| 331857 | | YESENIA RODRIGUEZ | 4900 W GLADYS | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $2.02 | |
| 331858 | | YESENIA RODRIGUEZ | 4900 W GLADYS | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $4.15 | |
| 331859 | | YESENIA RODRIGUEZ | 4900 W GLADYS | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $19.49 | |
| 331860 | | YESENIA ROSAS | 124 ADAIR ST | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 331861 | | YESENIA SANTIAGO | 67 SPRUCE ST | | | | MANCHESTER | CT | 06040 | USA | TRADE PAYABLE | | | | | $34.68 | |
| 331862 | | YESENIA SOTO | REP RAMOS 23 BORINQUEN | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $18.52 | |
| 331863 | | YESENIA SUAREZ | 103 N HILL ST APT 2B | | | | BURNET | TX | 78611 | USA | TRADE PAYABLE | | | | | $20.31 | |
| 331864 | | YESENIA TRINIDAD | 1119 W WESTMOORELAND STREET | | | | PHILADELPHIA | PA | 19140 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 331865 | | YESENIA TRINIDAD HERNANDEZ | URB EDUARDO J SALDANA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331866 | | YESENIA VELEZ | 440 E 4TH ST | | | | ERIE | PA | 16503 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 331867 | | YESENIA VILLANUEVA | 2651 WHITSON ST APT 613 | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 331868 | | YESENIA VILLANUEVA | 2651 WHITSON ST APT 613 | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331869 | | YESENIA WICKIZER | 6601 VICTORIA AVE APT454 | | | | HIGHLAND | CA | 92346 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 331870 | | YESENIA ZAMARRIPA | 768 BERTWOOD LANE | | | | PATTERSON | CA | 95363 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 331871 | | YESHA FLOWERS | PLEASE ENTER ADDRESS | | | | PHILADELPHIA | PA | 19143 | USA | TRADE PAYABLE | | | | | $13.14 | |
| 331872 | | YESHENIA L HOWARD | 3141 W WEST END AVE APT2 | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $22.40 | |
| 331873 | | YESIBEL ESQUILIN | P O BOX 363434 | | | | SAN JAUN | PR | | USA | TRADE PAYABLE | | | | | $10.00 | |
| 331874 | | YESICA D DELGADO | 11444 BLUE RIDGE 83 | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 331875 | | YESICA GARCIA | 7974 REAGAN RD | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 331876 | | YESICA GONZALEZ | 1800 NE LINCOLN RD TRLR 1 | | | | POULSBO | WA | 98370 | USA | TRADE PAYABLE | | | | | $20.59 | |
| 331877 | | YESICA LEYVA | 1122 BAY ALUREL CT | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $38.70 | |
| 331878 | | YESICA LOPEZ | 928 JONATHAN | | | | PROSPECT HTS | IL | 60070 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 331879 | | YESICA LOPEZ | 928 JONATHAN | | | | PROSPECT HTS | IL | 60070 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 331880 | | YESICA LOPEZ | 928 JONATHAN | | | | PROSPECT HTS | IL | 60070 | USA | TRADE PAYABLE | | | | | $14.49 | |
| 331881 | | YESICA MARCIAL | 4731 S ELIZABETH STREET | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 331882 | | YESICA ORTIZ | 7197 BLACKJACK CT | | | | RIVERDALE | GA | 30296 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 331883 | | YESLY ESCOBAR | 4702 NATHAN HALE DR 3 | | | | ANNANDALE | VA | 22003 | USA | TRADE PAYABLE | | | | | $190.79 | |
| 331884 | | YESNA ONOFRE | NA | | | | TUCSON | AZ | 85705 | USA | TRADE PAYABLE | | | | | $39.58 | |
| 331885 | | YESSENIA AVILA-GALINDO | 2501 EL CAMINO REAL 12 | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 331886 | | YESSENIA CARDENAS | 13248 135TH AVE NE APT A7 | | | | KIRKLAND | WA | 98034 | USA | TRADE PAYABLE | | | | | $25.52 | |
| 331887 | | YESSENIA CORRALES | 4916 LANTE ST | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $27.37 | |
| 331888 | | YESSENIA ESTRADA | 8040 RESEDA BLVD APT 114 | | | | RESEDA | CA | 91335 | USA | TRADE PAYABLE | | | | | $24.80 | |
| 331889 | | YESSENIA FRAUDA | XX | | | | LOS ANGELES | CA | 90005 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 331890 | | YESSENIA GAONA | 1302 E SAN PEDRO | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 331891 | | YESSENIA M PESINA | 1660 SE 29 ST UNIT 104 | | | | HOMESTEAD | FL | 33035 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 331892 | | YESSENIA MERCADO | CALLE 30 MM 44 SANTA JUANITA | | | | BAYAMON | PR | 00916 | USA | TRADE PAYABLE | | | | | $61.33 | |
| 331893 | | YESSENIA MONTANO | 30156 SAN LUIS REY DR | | | | STOCKTON | CA | 92234 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 331894 | | YESSENIA OROZCO | 4061 MEADOW LAKE ST | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $36.35 | |
| 331895 | | YESSENIA RESTO | HC-01 BOX 5573 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $10.14 | |
| 331896 | | YESSENIA SOLIS | 12912 TRUMAN ST | | | | SALINAS | CA | 93907 | USA | TRADE PAYABLE | | | | | $20.87 | |
| 331897 | | YESSENIA ZAMARRIPA | 768 BIRTWOOD LANE | | | | PATTERSON | CA | 95363 | USA | TRADE PAYABLE | | | | | $1.34 | |
| 331898 | | YESSENIA ZAVALA | 24375 JACKSON AVE APT307 E | | | | MURRIETA | CA | 92562 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 331899 | | YESSICA CARDENAS | 5210 CITRINE CT | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 331900 | | YESSICA D ZAMUDIO-ESTRADA | 629 W COAL ST | | | | SHENANDOAH | PA | 17976 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 331901 | | YESSICA FLORES | 2552 JACKSON HWY | | | | CHEHALIS | WA | 98532 | USA | TRADE PAYABLE | | | | | $78.11 | |
| 331902 | | YESSICA GARZA | 14222 LASATER RD | | | | DALLAS | TX | 75253 | USA | TRADE PAYABLE | | | | | $42.30 | |
| 331903 | | YESSICA GONZALEZ | 2923 TORREON ST | | | | HIDALGO | TX | 78557 | USA | TRADE PAYABLE | | | | | $5.87 | |
| 331904 | | YESSICA MARTEL | 1701 ROBIN DR | | | | CC | TX | 78415 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 331905 | | YESSICA RODRIGUEZ | BDA MARIN CALLE 3 196 B | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331906 | | YESSIKA GUZMAN | 1670 MELRASE AVE AP 22 | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 331907 | | YESSIKA MADRIGAL LUNA | 150 N MIAMI BLVD | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $209.62 | |
| 331908 | | YESSMAR RIVERA | C D 014 URB GUARICO | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331909 | | YESSIRE MARTINEZ | 1112 CHICHESTER CT | | | | KISSIMMEE | FL | 34758 | USA | TRADE PAYABLE | | | | | $2.86 | |
| 331910 | | YESSY PULGAR | 2192 MORRIS AVE | | | | BRONX | NY | 10453 | USA | TRADE PAYABLE | | | | | $19.55 | |
| 331911 | | YET LENETTE | 10605 16TH AVENUE CT S APT 6 | | | | TACOMA | WA | 98444 | USA | TRADE PAYABLE | | | | | $20.87 | |
| 331912 | | YETI CONSTRUCTION & REMODELING | | | | | | | | | USA | TRADE PAYABLE | | | | | $12,025.00 | |
| 331913 | | YETSENIA RAMIREZ | RES PUESTA DEL SOL EDF 1 APT 4 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 331914 | | YETTA EDGAR | 918 E YUKON ST APT B | | | | TAMPA | FL | 33614 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 331915 | | YETTA JOHNSON | P O BOX 88039 | | | | INDIANAPOLIS | IN | 46208 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 331916 | | YEUNG DAVE | 6720 184TH STREET | | | | FRESH MEADOWS | NY | 11365 | USA | TRADE PAYABLE | | | | | $3.30 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 3, Question 3

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 331917 | | YEUNG KIMBERLY | 1540 BROCKTON AVE | | | | LOS ANGELES | CA | 90025 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 331918 | | YEUNG PUI Y | 10 WILSHIRE CT | | | | DALY CITY | CA | 94015 | USA | TRADE PAYABLE | | | | | $15.52 | |
| 331919 | | YEVDOKIMOW OLEQ | 300 SW 19TH ST | | | | RENTON | WA | 98057 | USA | TRADE PAYABLE | | | | | $16.41 | |
| 331920 | | YEVETT HAMELTON | 912 4TH ST | | | | MOUNDS | IL | 62964 | USA | TRADE PAYABLE | | | | | $13.19 | |
| 331921 | | YEVETTE LINDSAY | 627 FORRESTER ST SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 331922 | | YEVETTE SMITH | XXXX XXXXX | | | | XXXXX | MO | 20866 | USA | TRADE PAYABLE | | | | | $29.00 | |
| 331923 | | YEWELL JOHN | 1122 PINE WOOD PLACE | | | | OFALLON | MO | 63366 | USA | TRADE PAYABLE | | | | | $18.97 | |
| 331924 | | YEXT INC | 1 MADISON AVENUE 5TH FLOOR | | | | NEW YORK | NY | 10010 | USA | TRADE PAYABLE | | | | | $39,375.00 | |
| 331925 | | YEZA NADIR | 228 WALNUT AVENUE | | | | REVERE | MA | 02151 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 331926 | | YEZANIA HERNANDEZ | C- 11 K15 UUYRB LA ESPERANZA | | | | VEGAALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331927 | | YEZMIN FIGUERO | 3118 W 41ST ST | | | | CLEVELAND | OH | 44109 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 331928 | | YGUANA EASTER | 210 NW 6TH AVENUE | | | | DANIA BEACH | FL | 33004 | USA | TRADE PAYABLE | | | | | $0.70 | |
| 331929 | | YHIBOLI SHAUNETTE | EDF 00-301 COND VILLAS D | | | | CUPEY | PR | 00926 | USA | TRADE PAYABLE | | | | | $6.95 | |
| 331930 | | YHOMAYRA MARTINEZ | 1225 NE 124TH ST | | | | NORTH MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 331931 | | YHORKA PEREZ | 5501 3AVE APT 103 | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $9.32 | |
| 331932 | | YI MO | 11298 CARMEL CREEK RD | | | | SAN DIEGO | CA | 92130 | USA | TRADE PAYABLE | | | | | $10.40 | |
| 331933 | | YIA CHANG | 200 ARCH | | | | SAINT PAUL | MN | 55130 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 331934 | | YIA XIONG | 992 HAZELWOOD ST | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 331935 | | YIANDRA MARTIMEZ | 12 DOYLE ST | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 331936 | | YIDALIS ROSARIO | PMB2711 MUNOZ RIVERA | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331937 | | YIFONG SHEN | 555 AIRPORT BLVD 325 | | | | BURLINGAME | CA | 94010 | USA | TRADE PAYABLE | | | | | $81.75 | |
| 331938 | | YIHUNE AZEB | 14246 HIBISCUS CT | | | | APPLE VALLEY | MN | 55124 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 331939 | | YIJUN ZHANG | 7954 12 EMERSON PL | | | | ROSEMEAD | CA | 91770 | USA | TRADE PAYABLE | | | | | $28.92 | |
| 331940 | | YI-LENG LI GRAHAM | 220-25 ALTON WELGUNST | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 331941 | | YILLIE COLOGNE | 3300 W CULLOM AVE | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $29.49 | |
| 331942 | | YIMAMA FANTU | 1509 CINDY POND | | | | LAWRENCEVILLE | GA | 30046 | USA | TRADE PAYABLE | | | | | $157.15 | |
| 331943 | | YIN CHAN | 15159 MONTALVO ROAD | | | | SARATOGA | CA | 95070 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 331944 | | YIN JUEHUA | 6207 HANOVER AVE | | | | SPRINGFIELD | VA | 22150 | USA | TRADE PAYABLE | | | | | $12.12 | |
| 331945 | | YINAN ZHANG | 2153 SURREY RD | | | | SACRAMENTO | CA | 95815 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 331946 | | YINCHAO ZHU | 1639 W 38TH PL BASEMENT R | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $79.68 | |
| 331947 | | YINET HERRAN | 2851 W PROSPECT RD | | | | TAMARAC | FL | 33309 | USA | TRADE PAYABLE | | | | | $15.90 | |
| 331948 | | YING FU HK INDUSTRIAL LTD | 20 CITY BLVD W C5 | | | | ORANGE | CA | 92868 | USA | TRADE PAYABLE | | | | | $275,432.57 | |
| 331949 | | YING MO | 5705 TAMARACK BLVD APT G | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $468.93 | |
| 331950 | | YING XIONG | 465 GRIFFITH ST | | | | SAINT PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 331951 | | YING ZHE | 3020 ROSLYN LN E | | | | BUFFALO GROVE | IL | 60089 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 331952 | | YING ZHOU | 10613 N STELLING RD | | | | CUPERTINO | CA | 95014 | USA | TRADE PAYABLE | | | | | $10.35 | |
| 331953 | | YINGKUI SHEN | 13816 WOODED CREEK CT | | | | FARMERS BRANCH | TX | 75244 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 331954 | | YINGLING ALLEN | 246 NW 14TH STREET APT2 | | | | POMPANO BEACH | FL | 33060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331955 | | YINGLING TAMMIE | 32725 OIL WELL RD | | | | PUMTA GORDA | FL | 33955 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 331956 | | YINGST SHELLY | 6343 SOUTH 33RD WEST AVE APT 2 | | | | TULSA | OK | 74132 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 331957 | | YINVILLE BRANDY | 3340 STATE ROUTE 162 W | | | | WILLARD | OH | 44890 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 331958 | | YIRA L VALPAIS SANTIAGO | CALLE 8 SECISLOTE | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $37.50 | |
| 331959 | | YIRANDY ACOSTA | HC 04 BOX 54500 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331960 | | YIRANGELY MORALES | 59 BENNETT AVE 2FL | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $64.16 | |
| 331961 | | YISBELTH ZAYAS SANCHEZ | 5731 S 29TH ST | | | | OMAHA | NE | 68107 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 331962 | | YISELA MENDEZ | 40 WHITE ST APT 65 | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 331963 | | YISET ESTEVEZ | C ISLA NENA F11 REPARTO FLAMIN | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331964 | | YISRAEL SHESHAI | 4032 CHARLTON RD | | | | SOUTH EUCLID | OH | 44121 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 331965 | | YISSEL GERALDO | CALLE FLANDES 401 URB SAN JOSE | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331966 | | YISSEL MUNIZ | HC 02 BOX 9610 | | | | LAS MARIAS | PR | 00670 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 331967 | | YITZCHOK CARMEN | 16 GARABEDIAN DR | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $628.20 | |
| 331968 | | YIWEI CHANG | 4525 164TH ST SW APT N204 | | | | LYNNWOOD | WA | 98087 | USA | TRADE PAYABLE | | | | | $9.99 | |
| 331969 | | YIZAIRA MERCED | PMB 2500 563PO BOX | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331970 | | YIZAIRY RAMOS | 13 MARYELI DRIVE APT 11 | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331971 | | YIZAIRY RAMOS | 13 MARYELI DRIVE APT 11 | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331972 | | YIZI XIAO | 815 13 TH SE 309 | | | | MINNEAPOLIS | MN | 55414 | USA | TRADE PAYABLE | | | | | $241.37 | |
| 331973 | | YJ USA CORP | 3970 LINDBERGH DR | | | | ADDISON | TX | 75001 | USA | TRADE PAYABLE | | | | | $3,182.99 | |
| 331974 | | YKESHIA L HEGGS | 2224 ACAPULCO DR APT D | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331975 | | YLANA AVILA | 43729 FERN AVE | | | | LANCASTER | CA | 93534 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 331976 | | YLICIA JAKSON | NA | | | | ROYSE CITY | TX | 75189 | USA | TRADE PAYABLE | | | | | $8.15 | |
| 331977 | | YLILIAN MCFARLAND | 2911 ANNE ST | | | | MONROE | LA | 71202 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 331978 | | YLNEN SHANNON | 4300 LOCHSA LANE | | | | MISSOULA | MT | 59802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331979 | | YLITALO ERIK | 2634 BOWEN RD SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $28.60 | |
| 331980 | | YLLAH JOHNSON | 1206 NE 213TH STREET | | | | LAWTEY | FL | 32058 | USA | TRADE PAYABLE | | | | | $5.05 | |
| 331981 | | YLONDA BYRD | 34 BAILESS COURT | | | | GREER | SC | 29650 | USA | TRADE PAYABLE | | | | | $7.39 | |
| 331982 | | YLONDA MILLER | 1416 STRIBEL RD | | | | COLUMBUS | OH | 43227 | USA | TRADE PAYABLE | | | | | $22.30 | |
| 331983 | | YM TRADING INC | 20 D ROBERT PITT DRIVE | | | | MONSEY | NY | 10952 | USA | TRADE PAYABLE | | | | | $2,425.80 | |
| 331984 | | YMENU TED | 1108 KINGS CREST DR | | | | STAFFORD | VA | 22554 | USA | TRADE PAYABLE | | | | | $86.20 | |
| 331985 | | YN LOWE | 1936 GLENWOOD DOWNS DR | | | | DECATUR | GA | 30035 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 331986 | | YNDIA NORMEUS | 5432 FERROL DR | | | | WINTER PARK | FL | 32792 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 331987 | | YNDYIAGO MCELORYE | 24 IRONDEQUOIT ST | | | | ROCHESTER | NY | 14605 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 331988 | | YNES CARIDAD | 15 OGOSTO | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331989 | | YNF TRADING | 175A VERNON AVENUE | | | | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $32.54 | |
| 331990 | | YNITTA ANDREWS | 1827 WEST GOWAN ROAD | | | | N LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $63.16 | |
| 331991 | | YNOA RAMON | 190 WHITMARSH ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 331992 | | YNORMAN YOLANDA | 454 AUSTIN | | | | WARREN | OH | 44485 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331993 | | YNZUNZA ALEJANDRA | 1350 N HARGRAVE ST | | | | BANNING | CA | 92220 | USA | TRADE PAYABLE | | | | | $16.19 | |
| 331994 | | YO WARREN | 1101 S BARKER B | | | | EL RENO | OK | 73036 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 331995 | | YOAKAM STACEY | 162 N PINE ST | | | | LAKEVIEW | OH | 43331 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 331996 | | YOAKUM AMANDA L | 2606 CENTERVILLE ROAD | | | | ROCKCAVE | WV | 26234 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 331997 | | YOAKUM HARRIET | 1500 28TH ST | | | | COLS | GA | 31901 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 331998 | | YOALMIS BLANCO | 200 SOUTH PINE ST | | | | HAZLETON | PA | 18201 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 331999 | | YOALY PARRA | 624 12ST | | | | IMPERIAL BEACH | CA | 91932 | USA | TRADE PAYABLE | | | | | $19.60 | |
| 332000 | | YOALY PARRA GOME | 62412 2THAPTK | | | | IMPERIAL BEACH | CA | 91932 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 332001 | | YOANA MONREAL | 4937 S SEELEY AVE | | | | CHICAGO | IL | 60609 | USA | TRADE PAYABLE | | | | | $9.52 | |
| 332002 | | YOANA PARDO | 2929 BRADY AVE | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 332003 | | YOANNIS COLINA | 1016 16TH AVE | | | | ROCKFORD | IL | 61104 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 332004 | | YOANNIS POLIDO | ENTER CITY | | | | ROCKFORD | IL | 61104 | USA | TRADE PAYABLE | | | | | $4.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 332005 | | YOANNYS PULIDO | 1076 16TH AVE | | | | ROCKFORD | IL | 61104 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 332006 | | YOARIS R RAMOS | 1714 N SPAULDING | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 332007 | | YOAV LOURIE | 1412 NORTH ST | | | | BOULDER | CO | 80304 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 332008 | | YOBA FATIMA | 915 5TH AVE | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 332009 | | YOBAH TAMBA | 901 MONTEREY CIR | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $23.75 | |
| 332010 | | YOBANA MEDINA | 5525 CUEVAS ROAD | | | | EDINBURG | TX | 78542 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 332011 | | YOBER RYAN | 544 LAIL RD | | | | CHICKAMAUGA | GA | 30707 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 332012 | | YOCASTA HERRERA | 292 PINE ST | | | | HOLYOKE | MA | 01040 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 332013 | | YOCHUM TIFFANY | 3979 BOB O LINK RD | | | | GILMER | TX | 75645 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 332014 | | YOCUM BRAD | 14974 W ARROWHEAD LN | | | | NEW BERLIN | WI | 53151 | USA | TRADE PAYABLE | | | | | $12.42 | |
| 332015 | | YOCUM BRUCE | 977 ST JOHNS | | | | LIMA | OH | 45805 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 332016 | | YOCUM CANDACE | 118 SUSANNAH AVE APT A | | | | BARDSTOWN | KY | 40004 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 332017 | | YOCUM ELWOOD | 644 E CHURCH ST | | | | LOCK HAVEN | PA | 17745 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 332018 | | YODER CHRIS | 2010 5TH ST | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 332019 | | YODER JULIE B | 3995 WEST CORNWALLIS ROAD | | | | DURHAM | NC | 27705 | USA | TRADE PAYABLE | | | | | $15.55 | |
| 332020 | | YODER KIM | 134 E PRESCOTT APT 2 | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332021 | | YODER MEGAN | 10141 SHIPLEY RD | | | | JOHNSTOWN | OH | 43031 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 332022 | | YODER SYNNEVE | 5717 12TH ST | | | | MURRAY | NE | 68409 | USA | TRADE PAYABLE | | | | | $5.35 | |
| 332023 | | YODER WENDI A | 6005 CHURCHHILL DRIVE | | | | MORGANTOWN | WV | 26505 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 332024 | | YODER-17TH STREET PROPERTIES LLC | CO PACIFIC ASSET ADVISORS INC | 14205 SE 36TH ST STE 215 | | | BELLEVUE | WA | 98006 | USA | TRADE PAYABLE | | | | | $27,001.00 | |
| 332025 | | YODORA S CLOYD | 9614 S WENTWORTH | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 332026 | | YOELVIS LEMAS SANTO | 8045 NW 7ST APART 305 | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $254.76 | |
| 332027 | | YOEMIS MIES CFSC THE CHECK CASHI | 25 WILLOUGHBY ST | | | | BROOKLYN | NY | 11201 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 332028 | | YOESRON RACHMAT | 2216 CHARLES STREET | | | | GLENSIDE | PA | 19038 | USA | TRADE PAYABLE | | | | | $46.53 | |
| 332029 | | YOGA DIRECT LLC | 11 SOUTH 12TH STREET STE 400 | | | | RICHMOND | VA | 23219 | USA | TRADE PAYABLE | | | | | $2,942.93 | |
| 332030 | | YOGANANTHAN SUBRAMANIAM | 1408 GLENWOOD LANE | | | | PLANO | TX | 75074 | USA | TRADE PAYABLE | | | | | $11.89 | |
| 332031 | | YOGDALYS ORTA | 18766 SW 100TH AVE | | | | CUTLER BAY | FL | 33157 | USA | TRADE PAYABLE | | | | | $21.65 | |
| 332032 | | YOGYA MANDALI | 808 GREENWOOD CIRCLE | | | | NAPERVILLE | IL | 60563 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 332033 | | YOHAIRA GALINDEZ GARCIA | 245 BUCKLIN STREET | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 332034 | | YOHANA RUIZ | 5309 ONEILL CT | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 332035 | | YOHANNES HIDAT | 1752 BLACKHAWK ST | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $15.11 | |
| 332036 | | YOHE ERICA | 330 W CENTRAL AVE | | | | BREA | CA | 92821 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 332037 | | YOHO NN | 301 EAST MAIN ST | | | | FLUSHING | OH | 43977 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332038 | | YOHO ROBERT | 301 EAST MAIN ST | | | | FLUSHING | OH | 43977 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 332039 | | YOHOROS MAYER | 19355 TURNBERRY WAY | | | | AVENTURA | FL | 33180 | USA | TRADE PAYABLE | | | | | $346.80 | |
| 332040 | | YOJAHA NUNO | 1710 W HILLCREST 109 | | | | NEWBURY PARK | CA | 91320 | USA | TRADE PAYABLE | | | | | $14.26 | |
| 332041 | | YOKEIMI GARCIA | RES LAS CASAS EDIF 34 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332042 | | YOKELY KEESHA | 5553 EAGLE VALLEY DRIVE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 332043 | | YOKEN JUSTIN | 123 STREET | | | | AUSTIN | TX | 78753 | USA | TRADE PAYABLE | | | | | $3.22 | |
| 332044 | | YOKLEY ALANA M | 7745 WILD PLUM | | | | ST LOUIS | MO | 63130 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 332045 | | YOKLEY BRIDGEETTE | 2287 LOCHSHIRE LN | | | | WOODLEAF | NC | 27054 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 332046 | | YOKUC DIANDRA J | 3580 WYLIE RIDGE | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 332047 | | YOKO JECK | 2401 SAXON ST APT 1 | | | | DUBUQUE | IA | 52001 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 332048 | | YOKOY MIKE | 13602 SW CRESTLINE CT | | | | TIGARD | OR | 97224 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 332049 | | YOKUM LARHONDA | 410 CRANDEL STREET | | | | RAYNE | LA | 70578 | USA | TRADE PAYABLE | | | | | $37.00 | |
| 332050 | | YOLA ANTHONY | 5057 NORTH 26TH STREET | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 332051 | | YOLADA MORENO | 1529 S 4TH ST | | | | ROCKFORD | IL | 61104 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 332052 | | YOLADINA COPE | 9002 GLENDALE AVE | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 332053 | | YOLANA CARTER | 4801 E SAHARA APT 64 | | | | LAS VEGAS | NV | 89104 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 332054 | | YOLAND PADILLA | URBA ALTURAS DE SAN FELIPE | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332055 | | YOLANDA A SANDOVAL | 4 TURQUOISE | | | | SAN FILIPE | NM | 87001 | USA | TRADE PAYABLE | | | | | $4.64 | |
| 332056 | | YOLANDA ALANIS | 5194 JUAREZ ST APT 3 | | | | RIO GRANDE | TX | 78582 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 332057 | | YOLANDA ALCALA | | | | | HUNTINGTN PK | CA | 90255 | USA | TRADE PAYABLE | | | | | $64.53 | |
| 332058 | | YOLANDA ALEXIS | 4C 9TH AVENUE | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 332059 | | YOLANDA ALIS SOTO HERNANDEZ | 17219 SEQUIA ST | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $112.02 | |
| 332060 | | YOLANDA ALLEN | 1173 MOUNT WERNER TERRACE | | | | COLORADO SPGS | CO | 80905 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332061 | | YOLANDA ALVAREZ | 2607 CHARLESGATE AVE SW 3 | | | | WYOMING | MI | 49509 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 332062 | | YOLANDA ANDINO TORRES | URB VISTA DEL MAR | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332063 | | YOLANDA APONTE | URB CONSTANCIA 352 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 332064 | | YOLANDA ARA RIVERA | MORELOS 2213 | | | | NUEVO LAREDO | TX | 88000 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 332065 | | YOLANDA ARCEO | 3702 R ST | | | | VANCOUVER | WA | 98663 | USA | TRADE PAYABLE | | | | | $10.94 | |
| 332066 | | YOLANDA AVILLAREREAL | 2166 SHIRLEY | | | | CORPUS CHRISTI | TX | 78416 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 332067 | | YOLANDA BACA | 1861 GUADALUPE | | | | LAS CRUCES | NM | 88001 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 332068 | | YOLANDA BANDA | 2301 EAST WEBB AVENUE | | | | NORTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 332069 | | YOLANDA BARAJAS | 2291 N CHESNIET AVE AOT 103 | | | | FRESNO | CA | 93703 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 332070 | | YOLANDA BARBOZA | 130 BATES ST | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 332071 | | YOLANDA BARRON | 2501 30TH | | | | LUBBOCK | TX | 79411 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 332072 | | YOLANDA BATTS | 4916 NORTHWIND DR | | | | CHATTANOOGA | TN | 37416 | USA | TRADE PAYABLE | | | | | $7.05 | |
| 332073 | | YOLANDA BELL | 3711 FROSTDALE LANE | | | | HOUSTON | TX | 77047 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332074 | | YOLANDA BELL | 3711 FROSTDALE LANE | | | | HOUSTON | TX | 77047 | USA | TRADE PAYABLE | | | | | $7.03 | |
| 332075 | | YOLANDA BELL | 3711 FROSTDALE LANE | | | | HOUSTON | TX | 77047 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 332076 | | YOLANDA BELTRAN | 2157 PREUSS RD A | | | | COLORADO SPRINGS | CO | 80910 | USA | TRADE PAYABLE | | | | | $9.42 | |
| 332077 | | YOLANDA BLACK | 5739 ROBIN WOOD LANE | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 332078 | | YOLANDA BOYD | 5615 N 38TH ST | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332079 | | YOLANDA BROOKS | 1469 OLD BRONZE RD | | | | HENRICO | VA | 23231 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 332080 | | YOLANDA BROWN | 3514 Y S ELM-EUGENE ST | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 332081 | | YOLANDA C GUTIERREZ | 1919 MONTERREY AVE | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 332082 | | YOLANDA C MCDONALD | 1831 H PL NE APT 2 | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 332083 | | YOLANDA CADRIEL | 515 CALIFORNIA RD | | | | LOS FRESNOS | TX | 78566 | USA | TRADE PAYABLE | | | | | $2,356.70 | |
| 332084 | | YOLANDA CAGER | 2379 AURELIUS RD APT 9 | | | | LANSING | MI | 48842 | USA | TRADE PAYABLE | | | | | $1.98 | |
| 332085 | | YOLANDA CAMPBELL | 4668 BUCKINGHAM AVE | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $24.82 | |
| 332086 | | YOLANDA CANSETIS | 80 PASTO SANTANA | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332087 | | YOLANDA CANTY | 593 DICKS ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $4.08 | |
| 332088 | | YOLANDA CARTER | P O BOX 491 | | | | TAMMS | IL | 62988 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 332089 | | YOLANDA CASILLAS | 2103 MALONE ST | | | | FORT WORTH | TX | 76106 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 332090 | | YOLANDA CASTELLANOS | 2555 HUNTSMAN AVE | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 332091 | | YOLANDA CASTELLON | 159 W PORTALS | | | | CLOVIS | CA | 93613 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 332092 | | YOLANDA CASTILLEJO | 9147 VAN NUYS BLVD 206 | | | | PANORAMA CITY | CA | 91402 | USA | TRADE PAYABLE | | | | | $4.55 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 332093 | | YOLANDA CASTRO | 2105 DOVERWAY | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 332094 | | YOLANDA CATALA | URB MIRAFLORES 4 26 CALLE 12 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.44 | |
| 332095 | | YOLANDA CHACON | VILLAS SANTA ANA F 13 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 332096 | | YOLANDA CHAMBERS | 74 ALPHONSE ST | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 332097 | | YOLANDA CHANDLER | 3001 WATTS DRIVE | | | | GARDENDALE | AL | 35071 | USA | TRADE PAYABLE | | | | | $27.38 | |
| 332098 | | YOLANDA CHAPARRO | HC 56 BOX 38703 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 332099 | | YOLANDA COFFIL | 3000 GENTILLY BLVD | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $18.00 | |
| 332100 | | YOLANDA COLBERT | 240 RAY HARRIS ROAD | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 332101 | | YOLANDA COLLIER | 4130 ERSKINE ST | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332102 | | YOLANDA COLON | CALLE SANTIAGO IGLESIA | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332103 | | YOLANDA COOK | 6024 MAYFLOWER AVE | | | | CINCINNATI | OH | 45237 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 332104 | | YOLANDA COOPER MCGHEE | 15583 N PEAK LN | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $172.13 | |
| 332105 | | YOLANDA CORTES | 342 WESTPEAR ST | | | | BURLINGTON | NJ | 08616 | USA | TRADE PAYABLE | | | | | $34.00 | |
| 332106 | | YOLANDA CORTES | 342 WESTPEAR ST | | | | BURLINGTON | NJ | 08616 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332107 | | YOLANDA CRANON | 1311 GOODALE AVE | | | | TOLEDO | OH | 43606 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 332108 | | YOLANDA CRENSHAW | 521 REDONDO RD | | | | YOUNGSTOWN | OH | 44504 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 332109 | | YOLANDA CRUDUP | 300 COOKE ROAD | | | | LOUISBURG | NC | 27549 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 332110 | | YOLANDA CRUZ | 3621 BRANIFF ST | | | | CORPUS CHRISTI | TX | 78405 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 332111 | | YOLANDA CUEVAS | 420 W OFARRELL ST | | | | SAN PEDRO | CA | 90731 | USA | TRADE PAYABLE | | | | | $2.90 | |
| 332112 | | YOLANDA D BISHOP | 4222 MASSACHUSETTS AVE SE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 332113 | | YOLANDA D HARRIS | 18296 WARWICK | | | | DETROIT | MI | 48219 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 332114 | | YOLANDA D JONES | 232 MEADOWDALE AVE | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 332115 | | YOLANDA DANFORD | PO BOX 80245 | | | | CIBECUE | AZ | 85911 | USA | TRADE PAYABLE | | | | | $9.19 | |
| 332116 | | YOLANDA DANIEL | 2531 OSWEGO AVE | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $17.43 | |
| 332117 | | YOLANDA DARDEN | 1013 31ST ST | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332118 | | YOLANDA DAVIS | 45 COUNTY ROAD 1809 | | | | JOPPA | AL | 35087 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 332119 | | YOLANDA D'CARBAJAL-ALICEA | 130 EAST 115 ST APT 8G | | | | NEW YORK | NY | 10029 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332120 | | YOLANDA DELAROSA | 13532 LARKSPUR WAY | | | | RIVERDALE | CA | 93656 | USA | TRADE PAYABLE | | | | | $21.83 | |
| 332121 | | YOLANDA DELCARMEN | 547 W BELMONT ST | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 332122 | | YOLANDA DELCARMEN | 547 W BELMONT ST | | | | ONTARIO | CA | 91762 | USA | TRADE PAYABLE | | | | | $64.60 | |
| 332123 | | YOLANDA DENIZARD | URB VISTA VERDE | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332124 | | YOLANDA DOWDELL | 6022 EAGLEVIEW COURT APT D | | | | INDIANAPOLIS | IN | 46224 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 332125 | | YOLANDA DUNCAN | 840 CROMWELL ST | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 332126 | | YOLANDA DURAN | 1362 ELGIN WAY | | | | CORONA | CA | 92879 | USA | TRADE PAYABLE | | | | | $29.52 | |
| 332127 | | YOLANDA DUVAL | 565 GARFIELD AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332128 | | YOLANDA EBRON | ADDRESS | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332129 | | YOLANDA EDWIN-DUPARL | 207 WHITE BAY | | | | F'STEDVI | VI | 00840 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332130 | | YOLANDA ELLA | 3529 FAWN VALLEY DR | | | | DALLAS | TX | 75224 | USA | TRADE PAYABLE | | | | | $39.58 | |
| 332131 | | YOLANDA ENRIQUEZ | 5121 ANTONIO AVE | | | | EL PASO | TX | 79924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332132 | | YOLANDA ESPINOSA | 8219 ALHAMBRA AVE | | | | PARAMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 332133 | | YOLANDA ESPITIA | 2755 SHADY OAKS LN | | | | INGLESIDE | TX | 78362 | USA | TRADE PAYABLE | | | | | $3.34 | |
| 332134 | | YOLANDA ESTRANDA | 77 SABIO CT | | | | RIO RICO | AZ | | USA | TRADE PAYABLE | | | | | $9.14 | |
| 332135 | | YOLANDA EVANS | 6 DOMINION WAY | | | | GADSDEN | GA | 30904 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 332136 | | YOLANDA F BENAVIDEZ | 701 PAMMY CIRCLE | | | | MISSION | TX | 78572 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 332137 | | YOLANDA FAVELA | 4203 SOUTH CAMPBELL | | | | CHICAGO | IL | 60632 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 332138 | | YOLANDA FIELDS | 1126 W PRINCETON AVE | | | | FLINT | MI | 48505 | USA | TRADE PAYABLE | | | | | $25.18 | |
| 332139 | | YOLANDA FIELDS | 1126 W PRINCETON AVE | | | | FLINT | MI | 48505 | USA | TRADE PAYABLE | | | | | $42.54 | |
| 332140 | | YOLANDA FISHER | 256 CHEZZ   VANT | | | | HAZELWOOD | MO | 63137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332141 | | YOLANDA FLORES | 1803 MARSHAL CROSS APT328 | | | | SAN ANTONIO | TX | 78214 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 332142 | | YOLANDA FLORES | 1803 MARSHAL CROSS APT328 | | | | SAN ANTONIO | TX | 78214 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 332143 | | YOLANDA FOSTER | 903 E PUSHMATAHA ST | | | | BUTLER | AL | 36904 | USA | TRADE PAYABLE | | | | | $46.66 | |
| 332144 | | YOLANDA FOX | 3139 S MINGO RD | | | | TULSA | OK | 74146 | USA | TRADE PAYABLE | | | | | $6.28 | |
| 332145 | | YOLANDA FRANK | 167 S 100 W APT 2 | | | | BLANDING | UT | 84511 | USA | TRADE PAYABLE | | | | | $22.84 | |
| 332146 | | YOLANDA FRANK | 167 S 100 W APT 2 | | | | BLANDING | UT | 84511 | USA | TRADE PAYABLE | | | | | $22.84 | |
| 332147 | | YOLANDA FRANKLIN | 18340 GLEN OAK AVENUE | | | | LANSING | IL | 60438 | USA | TRADE PAYABLE | | | | | $7.55 | |
| 332148 | | YOLANDA FREEMAN WILLIAMS | 1928 BATTLE ROW | | | | AUGUSTA | GA | 30904 | USA | TRADE PAYABLE | | | | | $1,075.00 | |
| 332149 | | YOLANDA GALLESA | 265 TRAILREW CIR | | | | BREA | CA | 92821 | USA | TRADE PAYABLE | | | | | $11.85 | |
| 332150 | | YOLANDA GARCIA | 601 W LINCOLN AVE | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 332151 | | YOLANDA GARCIA | 601 W LINCOLN AVE | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 332152 | | YOLANDA GEORGE | 636 LINCOLN STREET | | | | VENICE | IL | 62090 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 332153 | | YOLANDA GILBERT | 5007 SANIBEL | | | | FT PIERCE | FL | 34951 | USA | TRADE PAYABLE | | | | | $54.88 | |
| 332154 | | YOLANDA GIPSON | 9561 WARWICK | | | | DETROIT | MI | 48228 | USA | TRADE PAYABLE | | | | | $109.70 | |
| 332155 | | YOLANDA GLASS | 1556 ROCK CUT RD | | | | CONLEY | GA | 30288 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332156 | | YOLANDA GOLLINS | PO BOX 5611 | | | | LOS ANGELES | CA | 90056 | USA | TRADE PAYABLE | | | | | $38.00 | |
| 332157 | | YOLANDA GOMEZ | RESSIERRA LINDA EDF9 APT190 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $7.27 | |
| 332158 | | YOLANDA GONZALEZ | 109 E 100TH ST | | | | NEW YORK | NY | 10029 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 332159 | | YOLANDA GONZALEZ | 109 E 100TH ST | | | | NEW YORK | NY | 10029 | USA | TRADE PAYABLE | | | | | $10.38 | |
| 332160 | | YOLANDA GONZALEZ | 109 E 100TH ST | | | | NEW YORK | NY | 10029 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332161 | | YOLANDA GONZALEZ | 109 E 100TH ST | | | | NEW YORK | NY | 10029 | USA | TRADE PAYABLE | | | | | $82.57 | |
| 332162 | | YOLANDA GOODE | 1223 TRINIDAD AVE NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $15.88 | |
| 332163 | | YOLANDA GRANT | 6627 23RD PLACE | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $27.94 | |
| 332164 | | YOLANDA GRIFFIN | PO BOX 901321  NONE | | | | KULA | HI | 96790 | USA | TRADE PAYABLE | | | | | $65.95 | |
| 332165 | | YOLANDA GRIFFITH SMITH | XXX | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 332166 | | YOLANDA GRUNWELL | 1690 MACK RD | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 332167 | | YOLANDA GUERRERO | PO BOX 50109 | | | | CORPUS CHRISTI | TX | 78465 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 332168 | | YOLANDA GUTIERREZ | 1919 MONTERREY AVE | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 332169 | | YOLANDA HALL | 2013 TRENTON PL SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 332170 | | YOLANDA HALL-SMITH | 5200 SW 20TH TERRACE APT 104 | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $6.64 | |
| 332171 | | YOLANDA HANNA | 3475 S GROVE TERR | | | | INVERNESS | FL | 34450 | USA | TRADE PAYABLE | | | | | $47.19 | |
| 332172 | | YOLANDA HARRIS | 6771 EAGLE POINTE | | | | INDPLS | IN | 46254 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 332173 | | YOLANDA HAWKINS | 1421 E 83RD ST | | | | LOS ANGELES | CA | 90001 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 332174 | | YOLANDA HAWKINS | 1421 E 83RD ST | | | | LOS ANGELES | CA | 90001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332175 | | YOLANDA HERNANDEZ | 7545 WHITSETT AVE | | | | NORTH HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $17.19 | |
| 332176 | | YOLANDA HERNANDEZ | 7545 WHITSETT AVE | | | | NORTH HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $37.06 | |
| 332177 | | YOLANDA HERRERA | 1281 COLUMBINE ST | | | | DENVER | CO | 80206 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 332178 | | YOLANDA HICKMAN | PLEASE ENTER ADDRESS | | | | ENTER  CITY | NY | 14609 | USA | TRADE PAYABLE | | | | | $5.24 | |
| 332179 | | YOLANDA HICKMAN | PLEASE ENTER ADDRESS | | | | ENTER  CITY | NY | 14609 | USA | TRADE PAYABLE | | | | | $7.15 | |
| 332180 | | YOLANDA HILL | 1738 HARRISON AVE | | | | CINCINNATI | OH | 45214 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 332181 | | YOLANDA HILL | 1738 HARRISON AVE | | | | CINCINNATI | OH | 45214 | USA | TRADE PAYABLE | | | | | $66.88 | |
| 332182 | | YOLANDA HILL | 1738 HARRISON AVE | | | | CINCINNATI | OH | 45214 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 332183 | | YOLANDA HILL | 1738 HARRISON AVE | | | | CINCINNATI | OH | 45214 | USA | TRADE PAYABLE | | | | | $1.65 | |
| 332184 | | YOLANDA HILLIARD | 6770 WANDERING | | | | INDPLS | IN | 46241 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 332185 | | YOLANDA HOLBERT | 6007 N 42ND STREET | | | | OMAHA | NE | 68111 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 332186 | | YOLANDA HYATT | 1100 W ORCHARD CT | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $12.37 | |
| 332187 | | YOLANDA ISAAC | 900 AVE JESUS T PINERO APT 1914 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332188 | | YOLANDA JAMES | 1752 WALSH DR | | | | STREETSBORO | OH | 44241 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332189 | | YOLANDA JEFFREY | 350 31ST ST SW | | | | PARIS | TX | 75460 | USA | TRADE PAYABLE | | | | | $21.60 | |
| 332190 | | YOLANDA JENKINS | 14 LYNNBROOK CT | | | | EASTON | MD | 21601 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 332191 | | YOLANDA JENKINS | 14 LYNNBROOK CT | | | | EASTON | MD | 21601 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 332192 | | YOLANDA JEWELL | 1405 2ND AVE S | | | | BUFFALO | MN | 55313 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 332193 | | YOLANDA JOHNSON | 5309 ALTA DR | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $27.10 | |
| 332194 | | YOLANDA JONES | 1397 FULTON STREET | | | | BROOKLYN | NY | 11216 | USA | TRADE PAYABLE | | | | | $5.56 | |
| 332195 | | YOLANDA JONES | 1397 FULTON STREET | | | | BROOKLYN | NY | 11216 | USA | TRADE PAYABLE | | | | | $85.39 | |
| 332196 | | YOLANDA JONES | 1397 FULTON STREET | | | | BROOKLYN | NY | 11216 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 332197 | | YOLANDA JONESTEAGUE | 4426 CENTRAL CHURCH RD | | | | DOUGLASVILLE | GA | 30135 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 332198 | | YOLANDA K SMITH | 361 GLENN ST APT1 | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 332199 | | YOLANDA KENNEDY | 101 WEST BOARD COURT APTA | | | | SAVANNAH | GA | 31415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332200 | | YOLANDA KENT | 300 50TH ST | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $533.43 | |
| 332201 | | YOLANDA KIMBERLY | P O BOX 693294 | | | | MIAMI | FL | 33269 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 332202 | | YOLANDA L EMANUEL | 22534 KATZMAN ST | | | | CLINTON TOWNS | MI | 48035 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 332203 | | YOLANDA LAFLEUR | 904 DELLWOOD DR  NONE | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 332204 | | YOLANDA LASSITER | 545 E 11TH AVE | | | | ANCHORAGE | AK | 99501 | USA | TRADE PAYABLE | | | | | $3.47 | |
| 332205 | | YOLANDA LATIMORE | 155 RIDGE ROAD APT 805 | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 332206 | | YOLANDA LAURIE | 64 ARTHUR ST | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332207 | | YOLANDA LAYL SPRINGER WHITESIDE | 1013 COLBERT AVE | | | | PENS | FL | 32507 | USA | TRADE PAYABLE | | | | | $67.19 | |
| 332208 | | YOLANDA LEE | CALL FOR  MANAGER FOR QUESTIONS | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $8.28 | |
| 332209 | | YOLANDA LEWES | 32 WIDGEON RD | | | | GEORGETOWN | DE | 19947 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332210 | | YOLANDA LIETEAUX | 201 HILL CT APT 39 | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332211 | | YOLANDA LOPEZ | 1214 E AVILA AVE | | | | CASA GRANDE | AZ | 85222 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 332212 | | YOLANDA LOPEZ | 1214 E AVILA AVE | | | | CASA GRANDE | AZ | 85222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332213 | | YOLANDA LOPEZ | 1214 E AVILA AVE | | | | CASA GRANDE | AZ | 85222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332214 | | YOLANDA LOPEZ | 1214 E AVILA AVE | | | | CASA GRANDE | AZ | 85222 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332215 | | YOLANDA LOPEZ | 1214 E AVILA AVE | | | | CASA GRANDE | AZ | 85222 | USA | TRADE PAYABLE | | | | | $0.14 | |
| 332216 | | YOLANDA LOVE | 912 NORTH 84TH STREET | | | | EAST ST LOIIS | IL | 62204 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 332217 | | YOLANDA LURDES | 210 SW 45TH ST | | | | INTERLACHEN | FL | 32148 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 332218 | | YOLANDA M GILMAN | 609 4TH AVE | | | | ELIZABETH | NJ | 07202 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332219 | | YOLANDA MADISON | 719 SOAPSTONE CV | | | | MEMPHIS | TN | 38109 | USA | TRADE PAYABLE | | | | | $29.91 | |
| 332220 | | YOLANDA MALDONADO | 2225 COMANCHE | | | | CORPUS CHRISTI | TX | 78408 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 332221 | | YOLANDA MARIA-RUSSELL KEITH | 2985 S BASSETT ST | | | | DITROIT | MI | 48217 | USA | TRADE PAYABLE | | | | | $10.07 | |
| 332222 | | YOLANDA MART LOZADA | 6826 N STANDARD | | | | SPOKANE | WA | 99208 | USA | TRADE PAYABLE | | | | | $9.13 | |
| 332223 | | YOLANDA MARTINEZ | 100 E 4TH ST | | | | CALEXICO | CA | 92231 | USA | TRADE PAYABLE | | | | | $29.30 | |
| 332224 | | YOLANDA MATTHEWS | 3224 RIVERVIEW AVE NE | | | | GRAND RAPIDS | MI | 49525 | USA | TRADE PAYABLE | | | | | $11.72 | |
| 332225 | | YOLANDA MCCLINTON | 941 COBBLER DR | | | | CLARKSVILLE | TN | 37040 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 332226 | | YOLANDA MCGHEE | 1408 MLK JR BLVD APT 1 | | | | COLUMBUS | GA | 31906 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 332227 | | YOLANDA MCHAFFIE | 13740 HELENA DR | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $57.12 | |
| 332228 | | YOLANDA MCIVER | 164 LIGHTWOOD LANE | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 332229 | | YOLANDA MELENDEZ | 8 LINWOOD ST | | | | OXFORD | MA | 01540 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 332230 | | YOLANDA MENDEZ | 103 E VICTORY ST  NONE | | | | MISSION | TX | 78573 | USA | TRADE PAYABLE | | | | | $34.54 | |
| 332231 | | YOLANDA MILES | 303 WODEN RD | | | | NACOGDOCHES | TX | 75961 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 332232 | | YOLANDA MINOR | 9213 IRONWOOD AVE | | | | CALIFORNIA CI | CA | 93505 | USA | TRADE PAYABLE | | | | | $44.32 | |
| 332233 | | YOLANDA MONROY | PO BOX 213 | | | | WILMINGTON | CA | 90748 | USA | TRADE PAYABLE | | | | | $2.25 | |
| 332234 | | YOLANDA MORALEZ | URB INTERAMERICANA | | | | TRUJILLO ALTO | PR | 00926 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 332235 | | YOLANDA MUNOZ | 25415 19TH ST | | | | SN BERNRDNO | CA | 92404 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 332236 | | YOLANDA MURPHY | 21747 FOX CT | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $10.52 | |
| 332237 | | YOLANDA MURPHY | 21747 FOX CT | | | | TEHACHAPI | CA | 93561 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 332238 | | YOLANDA NARVAEZ | 5 SOMERIVILLE ST | | | | BRENTWOOD | NY | 11717 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 332239 | | YOLANDA NAVARRO | 414 BERKLEY | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $26.28 | |
| 332240 | | YOLANDA NAVARRO | 414 BERKLEY | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $19.59 | |
| 332241 | | YOLANDA NEAL | 1221 112 ST NW | | | | ROCHESTER | MN | 55904 | USA | TRADE PAYABLE | | | | | $47.54 | |
| 332242 | | YOLANDA NORVILLE | 559 SOUTH PARK ST | | | | ELIZABETH | NJ | 07201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332243 | | YOLANDA OCHIMAS | 9330 ISLAND DAWN ST | | | | LAS VEGAS | NV | 89123 | USA | TRADE PAYABLE | | | | | $71.71 | |
| 332244 | | YOLANDA OLIVERA | 295  S CITRUS | | | | FARMERSVILLE | CA | 93232 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 332245 | | YOLANDA ORTEGA | 3525  W CARSON ST | | | | TORRANCE | CA | 90503 | USA | TRADE PAYABLE | | | | | $8.12 | |
| 332246 | | YOLANDA OSBOURNE | 2901 QUINTON | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $11.06 | |
| 332247 | | YOLANDA PADILLA | 4026 W LAUREL LN | | | | PHOENIX | AZ | 85029 | USA | TRADE PAYABLE | | | | | $1,455.24 | |
| 332248 | | YOLANDA PALASKI | 6901 LAUREL CANYON BLVD APT 217 | | | | NORTH HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $16.57 | |
| 332249 | | YOLANDA PARRA | 4914 RIVERVIEW DR | | | | OLD RVR WINFREE | TX | | USA | TRADE PAYABLE | | | | | $19.19 | |
| 332250 | | YOLANDA PARRA | 4914 RIVERVIEW DR | | | | OLD RVR WINFREE | TX | | USA | TRADE PAYABLE | | | | | $238.81 | |
| 332251 | | YOLANDA PAYANO | 6 WEST  FARMS  RD | | | | BRONX | NY | 10460 | USA | TRADE PAYABLE | | | | | $53.49 | |
| 332252 | | YOLANDA PENA GALVAN | PO BOX 458 | | | | GRANGER | WA | 98932 | USA | TRADE PAYABLE | | | | | $69.60 | |
| 332253 | | YOLANDA PERALES | 319 113ST ST | | | | LOS ANGELES | CA | 90061 | USA | TRADE PAYABLE | | | | | $4.80 | |
| 332254 | | YOLANDA PEREZ | 3579 KAISER AVE | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 332255 | | YOLANDA PERKINS | 2930 N 38TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 332256 | | YOLANDA PIGATT | XXX | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $44.61 | |
| 332257 | | YOLANDA PLAIR | 6013 SUNRIDGE | | | | CINCINNATI | OH | 45224 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 332258 | | YOLANDA PUENTES | 4921 SOLOLA AVENIDA | | | | SAN DIEGO | CA | 92105 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 332259 | | YOLANDA Q JOHNSON | 5309 ALTA DR | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $36.99 | |
| 332260 | | YOLANDA R GARCIA | 600 E POPULAR ST APT 36 | | | | CLARKSVILLE | AR | 72830 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 332261 | | YOLANDA R SULLIVAN | 1813 PENROSE  AVE | | | | EAST CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332262 | | YOLANDA R SULLIVAN | 1813 PENROSE  AVE | | | | EAST CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 332263 | | YOLANDA RAMIREZ | 5930 THUNDER DR | | | | SAN ANTONIO | TX | 78238 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 332264 | | YOLANDA RAMIREZ | 5930 THUNDER DR | | | | SAN ANTONIO | TX | 78238 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 332265 | | YOLANDA RAMOS | 6517 ST JOHN DR | | | | FORT WORTH | TX | 76132 | USA | TRADE PAYABLE | | | | | $14.17 | |
| 332266 | | YOLANDA RAMOS | 6517 ST JOHN DR | | | | FORT WORTH | TX | 76132 | USA | TRADE PAYABLE | | | | | $76.73 | |
| 332267 | | YOLANDA RAMSEY | 4770 BLACK BEAR ROAD | | | | NEEDMORE | PA | 17238 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 332268 | | YOLANDA RANGEL | 1075 RIO RICO RD APT 11 | | | | MERCEDES | TX | 78570 | USA | TRADE PAYABLE | | | | | $9.59 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document    Case Number: 18-23549

Schedule E/F Part 3, Question 3

Pg 4127 of 4636

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 332269 | | YOLANDA REA | 9812 MCNERNEY AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $44.60 | |
| 332270 | | YOLANDA REA | 9812 MCNERNEY AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 332271 | | YOLANDA RENT | 504 S DESPLAINES ST | | | | JOLIET | IL | 60436 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 332272 | | YOLANDA REYES | 21 MDRYDEN | | | | ARLINGTON HTS | IL | 60004 | USA | TRADE PAYABLE | | | | | $10.83 | |
| 332273 | | YOLANDA REYNA | 560 SOUTH TEAON ROAD | | | | MARICOPA | AZ | 85239 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 332274 | | YOLANDA RICHMEN | 10563 CLEARANCE ST | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $71.46 | |
| 332275 | | YOLANDA RIOS | 316 WEST MAPLE LOOP | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $48.68 | |
| 332276 | | YOLANDA RIVERA | 714 CLIFTON AVE | | | | NEWARK | NJ | 07103 | USA | TRADE PAYABLE | | | | | $42.58 | |
| 332277 | | YOLANDA ROBINSON | 72 ARBORWAY LN NONE | | | | ROCHESTER | NY | 14612 | USA | TRADE PAYABLE | | | | | $248.39 | |
| 332278 | | YOLANDA ROBINSON | 72 ARBORWAY LN NONE | | | | ROCHESTER | NY | 14612 | USA | TRADE PAYABLE | | | | | $19.35 | |
| 332279 | | YOLANDA RODRIGUEZ | CONO PASEO ABRIL | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 332280 | | YOLANDA RODRIGUEZ | CONO PASEO ABRIL | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 332281 | | YOLANDA RODRIGUEZ | CONO PASEO ABRIL | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $54.50 | |
| 332282 | | YOLANDA RODRIGUEZ | CONO PASEO ABRIL | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $24.95 | |
| 332283 | | YOLANDA RODRIGUEZ | CONO PASEO ABRIL | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $489.92 | |
| 332284 | | YOLANDA RODRIGUEZ | CONO PASEO ABRIL | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 332285 | | YOLANDA ROMO | 1315 HIDDEN VALLEY DR | | | | HOUSTON | TX | 77088 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 332286 | | YOLANDA ROSA | 225 ROSA'S DR | | | | ROMA | TX | 78584 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 332287 | | YOLANDA RUIZ | 1406 HOOPER ST | | | | SAN JUAN | TX | 78589 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332288 | | YOLANDA RUIZ | 1406 HOOPER ST | | | | SAN JUAN | TX | 78589 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 332289 | | YOLANDA RUSH | 22 EAST PROSPECT AVE | | | | WASHINGTON | PA | 15301 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 332290 | | YOLANDA SALGADO | 13425 VANOWEN ST APT 2 | | | | VAN NUYS | CA | 91405 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 332291 | | YOLANDA SAMPSON | 403 CHADWICK AVENUE | | | | NEWARK | NJ | 07112 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 332292 | | YOLANDA SANCHES | 2183 S 6TH AVE | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 332293 | | YOLANDA SANCHEZ | RR-01 BOX 11494 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $4.17 | |
| 332294 | | YOLANDA SANCHEZ | RR-01 BOX 11494 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 332295 | | YOLANDA SANCHEZ | RR-01 BOX 11494 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 332296 | | YOLANDA SANCHEZ | RR-01 BOX 11494 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 332297 | | YOLANDA SANTACRUZ | 1130 W MEROW ST | | | | PHOENIX | AZ | 85024 | USA | TRADE PAYABLE | | | | | $50.57 | |
| 332298 | | YOLANDA SEGURA | 613 SAN CARLO AVE | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 332299 | | YOLANDA SIMMS | 407 WINTER BERRY CT | | | | EDGEWOOD | MD | 21040 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 332300 | | YOLANDA SIMMS | 407 WINTER BERRY CT | | | | EDGEWOOD | MD | 21040 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 332301 | | YOLANDA SIMPSON | 627 CONDON TERRACE SE | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $498.98 | |
| 332302 | | YOLANDA SMILEY-HARPER | 3924 KENSINGTON AVE | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 332303 | | YOLANDA SMITH | 1201 YORKSHIP SQ APT 208D | | | | CAMDEN | NJ | 08104 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 332304 | | YOLANDA SMITH | 1201 YORKSHIP SQ APT 208D | | | | CAMDEN | NJ | 08104 | USA | TRADE PAYABLE | | | | | $34.07 | |
| 332305 | | YOLANDA SMITH | 1201 YORKSHIP SQ APT 208D | | | | CAMDEN | NJ | 08104 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 332306 | | YOLANDA SMITH | 1201 YORKSHIP SQ APT 208D | | | | CAMDEN | NJ | 08104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332307 | | YOLANDA SOLIS | 5319 N GARELOCH AVE | | | | AZUSA | CA | 91702 | USA | TRADE PAYABLE | | | | | $14.61 | |
| 332308 | | YOLANDA SOTO | 2027 S CARDINAL DR | | | | AJ | AZ | 85120 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 332309 | | YOLANDA SPENCE | 1713 N 15TH AVE | | | | MELROSE PARK | IL | | USA | TRADE PAYABLE | | | | | $4.60 | |
| 332310 | | YOLANDA SQUIREWELL | 13 RICHARD LN | | | | BLOOMFIELD | CT | 06002 | USA | TRADE PAYABLE | | | | | $12.92 | |
| 332311 | | YOLANDA STANCIEGOBAN | 500 NW 35TH ST | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 332312 | | YOLANDA STARWOOD | 113 SPENCER AVE APT 401 | | | | CHELSEA | MA | 02150 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 332313 | | YOLANDA STRONG | 2825 MULBURY | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 332314 | | YOLANDA SUMMERS | 801 GINA BROOKE CT | | | | HERMITAGE | TN | 37076 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 332315 | | YOLANDA T SHELTON | 168 JONES DR | | | | MANTEO | NC | 27954 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332316 | | YOLANDA TALAVERA | 4021 W CULLOM | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $56.12 | |
| 332317 | | YOLANDA TALLMAN | PO BOX 244 | | | | TEEC NOS POS | AZ | 86514 | USA | TRADE PAYABLE | | | | | $43.96 | |
| 332318 | | YOLANDA THIBODEAUX | 1332 WOOLNER AVE | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 332319 | | YOLANDA THOMAS | 8534 DON AVE APT 69 | | | | STOCKTON | CA | 95209 | USA | TRADE PAYABLE | | | | | $1.19 | |
| 332320 | | YOLANDA THOMPSON | 38 RUMFORD ROAD | | | | KINGS PARK | NY | 11754 | USA | TRADE PAYABLE | | | | | $946.98 | |
| 332321 | | YOLANDA THURSTON | 4024 EASTRIDGE DR | | | | POMPANO BEACH | FL | 33064 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 332322 | | YOLANDA TIRADO | 72 WESTLAND AVE | | | | BOSTON | MA | 02115 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 332323 | | YOLANDA TORRES CRUZ | URB VALLE ARRIBA HEIGHTS | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332324 | | YOLANDA TURNER | 3250 COSMIC CIRCLE APT 4 | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $4.46 | |
| 332325 | | YOLANDA VALDEZ | 5080 BEVVIE DR | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $19.19 | |
| 332326 | | YOLANDA VARELA | HC 03 BOX 33529 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332327 | | YOLANDA VAZQUEZ | 4130 N KEDZIE | | | | CHICAGO | IL | 60647 | USA | TRADE PAYABLE | | | | | $14.49 | |
| 332328 | | YOLANDA VAZQUEZ ROSA | HC 01 BOX 11566 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 332329 | | YOLANDA VEGA | 9501 W SAHARA AVE | | | | LAS VEGAS | NV | 89117 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 332330 | | YOLANDA VERRECCHIA | 10544 XIMENO AVE | | | | LONG BEACH | CA | 90804 | USA | TRADE PAYABLE | | | | | $15.39 | |
| 332331 | | YOLANDA VIVAS NEGRON | C PASEO DEL VALLE NO 22 MONTE CLA | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $22.47 | |
| 332332 | | YOLANDA WALDDRON | 91 N HUGHES AVE | | | | CLOVIS | CA | 93612 | USA | TRADE PAYABLE | | | | | $3.98 | |
| 332333 | | YOLANDA WALKER | 8619 E 83RD TERR | | | | RAYTOWN | MO | 64138 | USA | TRADE PAYABLE | | | | | $0.24 | |
| 332334 | | YOLANDA WALTHALL | 1020 LONDON WAY | | | | LITHIA SPRINGS | GA | 30122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332335 | | YOLANDA WATERS | 1028 FAIRGROUND DR | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 332336 | | YOLANDA WATSON | 2445 WIETHOFF CT | | | | INKSTER | MI | 48141 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 332337 | | YOLANDA WEBB | 1908 YARBROUGH ST | | | | MONTGOMERY | AL | 36110 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332338 | | YOLANDA WHITE | 531 SECOND ST | | | | NORCO | LA | 70079 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 332339 | | YOLANDA WHITE | 531 SECOND ST | | | | NORCO | LA | 70079 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332340 | | YOLANDA WHITESIDE | 238 LONGFORD CT | | | | ELGIN | IL | 60120 | USA | TRADE PAYABLE | | | | | $7.44 | |
| 332341 | | YOLANDA WILLIAMS | 1131 FRAYSER BLVD | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 332342 | | YOLANDA WILLIAMS | 1131 FRAYSER BLVD | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $56.08 | |
| 332343 | | YOLANDA WILLIAMS | 1131 FRAYSER BLVD | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 332344 | | YOLANDA WOOLFOLK | 2036 S 69TH ST | | | | PHILA | PA | 19142 | USA | TRADE PAYABLE | | | | | $1.24 | |
| 332345 | | YOLANDA WRIGHT | 6627 FREDERICK RD | | | | BALTIMORE | MD | 21228 | USA | TRADE PAYABLE | | | | | $17.84 | |
| 332346 | | YOLANDA WRIGHT | 6627 FREDERICK RD | | | | BALTIMORE | MD | 21228 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 332347 | | YOLANDA YOUNG | 111520 PROMENADE DR | | | | DETROIT | MI | 48213 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 332348 | | YOLANDA ZARZA | 400 FERRA CT APT 106 | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 332349 | | YOLANDA VERA | 851 LOS SURCOS | | | | EL PASO | TX | 79907 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332350 | | YOLANDE BATTEAU | 577 ROUTE 42 | | | | SHANDAKEN | NY | 12480 | USA | TRADE PAYABLE | | | | | $1,436.37 | |
| 332351 | | YOLANDE FERROL | P O BOX 308623 | | | | ST THOMAS | VI | 00803 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 332352 | | YOLANDE MARTINEZ | 3833 ACASIA AVE | | | | BONITA | CA | 91902 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 332353 | | YOLANDE MAY | 836 UTICA AVE | | | | BROOKLYN | NY | 11203 | USA | TRADE PAYABLE | | | | | $14.38 | |
| 332354 | | YOLANDE ROBERTS | 467 HEGEMAN AVE | | | | BROOKLYN | NY | 11207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332355 | | YOLANDE WALKER | 4614 SYLVAN DR | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332356 | | YOLANEKA SUMRALL | 5722 WARREN AVE | | | | EAST ST LOUIS | IL | 62204 | USA | TRADE PAYABLE | | | | | $50.17 | |

Debtor Name: KMART CORPORATION

Schedule E/F Part 2, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 332357 | | YOLAUNDA DOWNING | 17852 ROWE ST | | | | DETROIT | MI | 48205 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 332358 | | YOLI TAMU ENTERPRISES | 578 WASHINGTON BLVD | | | | MARINA DEL REY | CA | 90292 | USA | TRADE PAYABLE | | | | | $38.76 | |
| 332359 | | YOLIMAR SERRANO | 25 CALLE MARIO PEREZ | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 332360 | | YOLINDA J NICKLES | 8801 SUNCREST AVE SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 332361 | | YOLINDA JAMES | 8801 SUNCREAT AVE SW | | | | ALB | NM | 87121 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 332362 | | YOLIVET ORTIS | VICTOR RAJAS2 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $12.10 | |
| 332363 | | YOLLANDA GRACIANO | 2301 N NAOMI ST APT A | | | | BURBANK | CA | 91504 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 332364 | | YOLLIE VOLLMAR | 5687 OLD RANCH RD | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $13.58 | |
| 332365 | | YOLONDA BARFIELD | 3317 HAMTION STREET | | | | OMAHA | NE | 68131 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 332366 | | YOLONDA DELTS | 3309 SHORWOOD DR | | | | OMAHA | NE | 68147 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 332367 | | YOLONDA FREEMAN | 34 COLLEGE PARK | | | | LOUISVILLE | KY | 40203 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 332368 | | YOLONDA LEWIS | 102 B EMBLETON CT | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 332369 | | YOLONDA LOPEZ | 2802 LAKEVIEW AVE | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332370 | | YOLONDA MALLET | 13333 METTLER AVE | | | | LOS ANGELES | CA | 90061 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 332371 | | YOLONDA SAENZ | 3329 CRAGMOOR AVE | | | | TOLEDO | OH | 43614 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 332372 | | YOLONDA WAGNER | 3046 E 32ND STREET | | | | KANSAS CITY | MO | 64128 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332373 | | YOLY PARRILLA | 69 MISSION ST | | | | MONTCLAIR | NJ | 07042 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332374 | | YOLYEL CINTRON | 624 59TH AVE E | | | | BRADENTON FL | FL | 34203 | USA | TRADE PAYABLE | | | | | $4.35 | |
| 332375 | | YOLYMAR PORTALATIN CARRION | CALLE ASUSENA 9 OJO DE | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332376 | | YOLYMAR RIVERA | BAYAMON | | | | BAYAMON | PR | 00958 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332377 | | YOLYT YOLYT | 72 WEATLAND AVE | | | | BOSTON | MA | 02115 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 332378 | | YOMAIRA ARISMENDI | PALOMAS CALLE 934 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $1.47 | |
| 332379 | | YOMAIRA CANDELARIO | 315 EASTERN ST APT D | | | | NEW HAVEN | CT | 06513 | USA | TRADE PAYABLE | | | | | $85.68 | |
| 332380 | | YOMAIRA CARVAJAL | 7865 W 30 CT UNIT H112 | | | | HIALEAH | FL | 33018 | USA | TRADE PAYABLE | | | | | $45.90 | |
| 332381 | | YOMAIRA MERCABO | 394 BRUNDWICK AVE | | | | TRENTON | NJ | 08609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332382 | | YOMAIRA PEREZ | HC 70 BOX 30823 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 332383 | | YOMAIRA TABOAS | EXTENCION SILVIA C-5 C1 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 332384 | | YOMAIRA VAZQUEZ | EL COMANDANTE CALLE CARME | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 332385 | | YOMAKISHA GAMBRELL | 104 GEORGIA ST | | | | HONEA PATH | SC | 29654 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 332386 | | YOMAN MICHELLE | 108 HERING LN | | | | COFFEYVILLE | KS | 67337 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332387 | | YOMAR CARMONA | URB LAS LOMAS CALLE CALLE 36 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332388 | | YOMARY MELENDEZ | RR11 BOX3677 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 332389 | | YOMASHEI COLEMAN | 609 ADAMS DR APT 2A | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 332390 | | YOMHARA MORENO | 786 N 900 W APT 304 | | | | SALT LAKE CITY | UT | 84116 | USA | TRADE PAYABLE | | | | | $8.66 | |
| 332391 | | YOMIKA ALEXANDER | 117 COBB ST NONE | | | | GORDONSVILLE | VA | 22942 | USA | TRADE PAYABLE | | | | | $27.82 | |
| 332392 | | YOMIRIS RODRIGUEZ | 9789 KMART | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332393 | | YON JEANETA | 5047HORNCLIFFDRIVE101 | | | | NN | VA | 23602 | USA | TRADE PAYABLE | | | | | $13.77 | |
| 332394 | | YON LINDA | 9345 BLUE HOUSE RD APT 11 | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $109.53 | |
| 332395 | | YON M | 8147 FORIST HILLS RD | | | | MELROSE | FL | 32666 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 332396 | | YONAJ TILLMAN | 1047 E NICKELBACK STREET | | | | SAN TAN VALLEY | AZ | 85143 | USA | TRADE PAYABLE | | | | | $2.37 | |
| 332397 | | YONASHIRO STANLEY M | 98-578 HOLOPUNI ST NONE | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $8.05 | |
| 332398 | | YONATAN GUESH | 5343 W IMPERIAL HWY 200 | | | | LOS ANGELES | CA | 90045 | USA | TRADE PAYABLE | | | | | $873.99 | |
| 332399 | | YONDAE PRYOR | 13203 MCKINLEY AVE | | | | LOS ANGELES | CA | 90059 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 332400 | | YONETTE WILLIAMS | 50 SOUTH ARLINGTON AVE | | | | EAST ORANGE | NJ | 07018 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 332401 | | YONGHAI WANG | 487 BRYANT AVE | | | | MANISTEE | MI | 49660 | USA | TRADE PAYABLE | | | | | $576.07 | |
| 332402 | | YONGJI XU | 12609 HERITAGE OAKS DR | | | | OKLAHOMA CITY | OK | 73120 | USA | TRADE PAYABLE | | | | | $83.28 | |
| 332403 | | YONGKANG DACHENG IND & TRADE CO LTD | NO71 CHANGLONG SOUTH ROAD NANSI | CHANGLONG INDUSTRIAL AREALONGSHAN | | | YONGKANG | ZHEJIAN G | 321300 | | TRADE PAYABLE | | | | | $571,969.28 | |
| 332404 | | YONGKANG SOLAMEX HOUSEWARE CO LTD | 12ND FLOORINBI MANSION | HEADQUARTER CENTERYONGKANG | | | YONGKANG | ZHEJIAN G | | | TRADE PAYABLE | | | | | $120,979.20 | |
| 332405 | | YONKERS MICHELLE | 1435 FIRST ST | | | | RED BLUFF | CA | 96080 | USA | TRADE PAYABLE | | | | | $30.97 | |
| 332406 | | YONKO MICHAEL | 1815 N 46TH AVE | | | | HOLLYWOOD | FL | 33021 | USA | TRADE PAYABLE | | | | | $10.70 | |
| 332407 | | YONNIE COLEY | 308 DINGLER AV | | | | MOORESVILLE | NC | 28115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332408 | | YONTZ CRYSTAL | 723 SECOND ST | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 332409 | | YONY DELGADO | 15650 SE 8TH ST | | | | MIAMI | FL | 33193 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 332410 | | YOON KIM | 3970 NORTH LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89115 | USA | TRADE PAYABLE | | | | | $935.97 | |
| 332411 | | YOON PHILLIP | 310 N HELIOTROPE DR 109 | | | | LOS ANGELES | CA | 90004 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 332412 | | YOON SARA | 2164 E COLEMAN RD | | | | GREER | SC | 29650 | USA | TRADE PAYABLE | | | | | $620.03 | |
| 332413 | | YOPP ADUM | 804 MARINA COURT | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $12.31 | |
| 332414 | | YOPP APRIL C | 447 MAIN ST | | | | WADSWORTH | OH | 44281 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332415 | | YOPP KENNETH | 1806 PADBURY AVE SE | | | | ROANOKE | VA | 24014 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 332416 | | YORALIS LOZADA NEGRON | BO PALMAREJO SEC EL POMITO | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 332417 | | YORAM KALDES | 9871 WATERMILL CIR | | | | BOYNTON BEACH | FL | 33437 | USA | TRADE PAYABLE | | | | | $18.19 | |
| 332418 | | YORAM ROZY | 5540 WINFIELD BLVD | | | | SAN JOSE | CA | 95123 | USA | TRADE PAYABLE | | | | | $43.46 | |
| 332419 | | YORDALIZA TEJEDA | 331 E CRANBERRY AVE | | | | HAZLETON | PA | 18201 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 332420 | | YORDANOVA VESELKA | 17536 STRATHERN ST | | | | NORTHRIDGE | CA | 91325 | USA | TRADE PAYABLE | | | | | $3.67 | |
| 332421 | | YORDIEL MACHADO | 447 VAN HOUTEN AVE | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $662.61 | |
| 332422 | | YORET BEATRIZ | 11861 SW 187 ST | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 332423 | | YORGELYS RODRIGUEZ CRUZ | CALLE YCARO NO817 | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 332424 | | YORK AMBER | 2806 CONRAD ST | | | | EAU CLAIRE | WI | 54720 | USA | TRADE PAYABLE | | | | | $12.12 | |
| 332425 | | YORK APRIL | 701 PARKWAY AVE | | | | EWING | NJ | 08610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332426 | | YORK BYRON | 44 ASHBEE LANE | | | | RIDGEFIELD | CT | 06877 | USA | TRADE PAYABLE | | | | | $212.69 | |
| 332427 | | YORK CLAIMS SERVICE INC | 99 CHERRY HILL ROAD STE 230 | | | | PARSIPPANY | NJ | 07054 | USA | TRADE PAYABLE | | | | | $33,333.34 | |
| 332428 | | YORK DON C | 8424 N PACKWOOD AVE | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 332429 | | YORK DONALD S | 11204 E 75TH ST NONE | | | | RAYTOWN | MO | 64138 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 332430 | | YORK DONNA | 22 ADAMS COURT | | | | AMESBURY | MA | 01913 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 332431 | | YORK EILEEN | 9792 EDMONDS WAY 305 | | | | EDMONDS | WA | 98020 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 332432 | | YORK GLENDA M | 43 PINE BROOK DR | | | | CLEVELAND | GA | 30528 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 332433 | | YORK ICE CO INC | 283 KINGS MILL ROAD | | | | YORK | PA | 17401 | USA | TRADE PAYABLE | | | | | $427.50 | |
| 332434 | | YORK IFY | 1232 ROCKY RIDGE BLV | | | | MABLETOWN | GA | 30126 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 332435 | | YORK INTERNATIONAL CORP | P O BOX 951798 | | | | DALLAS | TN | 75395 | USA | TRADE PAYABLE | | | | | $319,394.47 | |
| 332436 | | YORK INTERNATIONAL UPG | P O BOX 730747 | | | | DALLAS | TX | 75373 | USA | TRADE PAYABLE | | | | | $209,381.75 | |
| 332437 | | YORK JANETT | 4415 WISCONSON AVE | | | | WELLSTON | OH | 45692 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 332438 | | YORK LORI | 2219 MCCLEARY RD | | | | SEVIERVILLE | TN | 37876 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 332439 | | YORK MARSHA | 7198 CHARLESTON ROAD | | | | WALTON | WV | 25286 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332440 | | YORK NAKIMA N | 1237 DUNLEITH AVE | | | | WINSTON SALEM | NC | 27101 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 332441 | | YORK PAULA | 5903 MISSOURI AVENUE | | | | NEW PORT RICHEY | FL | 34652 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332442 | | YORK PEARSON | 6125 LINDA VISTA LANE | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 332443 | | YORK PEARSON | 6125 LINDA VISTA LANE | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $26.47 | |
| 332444 | | YORK RAYLENE | 8255 SUNBURY LN | | | | HOUSTON | TX | 77095 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 332445 | | YORK SELINA | 356 DANS BR RD | | | | WILLIAMSON | WV | 25661 | USA | TRADE PAYABLE | | | | | $15.69 | |
| 332446 | | YORK STEFANIE | 14 B 4TH STREET | | | | WEST LEBANON | IN | 47991 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 332447 | | YORK STEVE | 1028 N PARK ST | | | | FAIRMONT | MN | 56031 | USA | TRADE PAYABLE | | | | | $9.42 | |
| 332448 | | YORK STEVE | 1028 N PARK ST | | | | FAIRMONT | MN | 56031 | USA | TRADE PAYABLE | | | | | $258.25 | |
| 332449 | | YORK TASHA | 63 WASHINGTON ST | | | | WATERVILLE | ME | 04901 | USA | TRADE PAYABLE | | | | | $4.73 | |
| 332450 | | YORK TONYA | 249 COUNTRY LANE | | | | JASPER | AL | 35503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332451 | | YORKSTON DONNA | 17686 CORALLINA DR | | | | CAPE CORAL | FL | 33991 | USA | TRADE PAYABLE | | | | | $235.63 | |
| 332452 | | YORRO DIGNO | 201 CRAIN HWY APT 4T | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $23.11 | |
| 332453 | | YORUK MELEK | 465 84TH ST APT 83 | | | | BROOKLYN | NY | 11209 | USA | TRADE PAYABLE | | | | | $2.99 | |
| 332454 | | YORUW NATHAN | 3006 SE OSPREY AVE | | | | GRESHAM | OR | 97080 | USA | TRADE PAYABLE | | | | | $408.31 | |
| 332455 | | YOSEF KOLODNY | 1146 EAST 10TH STREET | | | | BROOKLYN | NY | 11230 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 332456 | | YOSELIN CIENFUEGOS | 903 W CHESTNUT | | | | WALLA WALLA | WA | 99362 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 332457 | | YOSELIN REYES | CALLE PRINCIPAL E 21-A VANS COY | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $10.76 | |
| 332458 | | YOSHAIRA SANDOZ | P.O BOX 174 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $16.01 | |
| 332459 | | YOSHIECO BENOLLY | PO BOX 2315 | | | | WHITERIVER | AZ | 85941 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 332460 | | YOSHEIKA SANDERS | 906 WOODSTOCK AVE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332461 | | YOSHESA MITCHELL | 672 CONNECTICUT ST APT 25 | | | | GARY | IN | 46402 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 332462 | | YOSHESA MITCHELL | 672 CONNECTICUT ST APT 25 | | | | GARY | IN | 46402 | USA | TRADE PAYABLE | | | | | $5.68 | |
| 332463 | | YOSHI LOFTON | 5811 FINDE NAIFEH DRIVE | | | | MASON | TN | 38049 | USA | TRADE PAYABLE | | | | | $12.83 | |
| 332464 | | YOSHI LOFTON | 5811 FINDE NAIFEH DRIVE | | | | MASON | TN | 38049 | USA | TRADE PAYABLE | | | | | $12.83 | |
| 332465 | | YOSHIDA RUSSELL | 2053 KILAUEA AVE | | | | HILO | HI | 96720 | USA | TRADE PAYABLE | | | | | $10.42 | |
| 332466 | | YOSHIMORI STANTON | 4225 ONO ST | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332467 | | YOSHIMOTO PATRICIA | 660 KAHIALI LOOP | | | | HONOLULU | HI | 96821 | USA | TRADE PAYABLE | | | | | $23.14 | |
| 332468 | | YOSHINKA WESTERN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 27886 | USA | TRADE PAYABLE | | | | | $16.58 | |
| 332469 | | YOSHITOMI BARBARA | 1122 2ND AVE | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $6.76 | |
| 332470 | | YOSHYIA LEWIS | 620 SHILOH RD | | | | SENECA | SC | 29678 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 332471 | | YOSLAN DARIAS | PO BOX 1602 | | | | TRUJILLO ALTO | PR | 00977 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 332472 | | YOSLAN DARIAS | PO BOX 1602 | | | | TRUJILLO ALTO | PR | 00977 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332473 | | YOST DAVID | 2123 FOURTH COURT | | | | CUYAHOGA FALLS | OH | 44221 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332474 | | YOST ELOISE | 16 FREDERICK ST APT 3 | | | | TANEYTOWN | MD | 21787 | USA | TRADE PAYABLE | | | | | $22.94 | |
| 332475 | | YOST JOHN | 46-121 HUMU ST | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 332476 | | YOST KELSEY | 520 WEST EDWIN STREET | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 332477 | | YOST KELSEY | 520 WEST EDWIN STREET | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 332478 | | YOST VISES LLC | 388 W 24TH ST | | | | HOLLAND | MI | 49423 | USA | TRADE PAYABLE | | | | | $9,407.00 | |
| 332479 | | YOU ZHOU | 760 ELM ST | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $41.64 | |
| 332480 | | YOUGHA EDMOND | 13101 MARTHAS CHOICE CIR | | | | BOWIE | MD | 20720 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332481 | | YOUKER KAREN | 9549 N 2050 RD | | | | HAMMON | OK | 73650 | USA | TRADE PAYABLE | | | | | $900.00 | |
| 332482 | | YOULANDA BLOUNT | 903 FOREST LAKE CT APT304 | | | | NEWPORT NEWS | VA | 23605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332483 | | YOULANDA COATS | 2227 MCLAREN CIR | | | | KISS | FL | 34764 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332484 | | YOULANDA THOMAS | 735 25 STREET | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 332485 | | YOUMAN DEANNA | 7750UTHEROKA DR | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332486 | | YOUMANS BRYAN F | P O B 363 | | | | WALTERBORO | SC | 29488 | USA | TRADE PAYABLE | | | | | $136.30 | |
| 332487 | | YOUMANS CHRISTI | 5315 MOSS OAK TRAIL | | | | LAKE PARK | GA | 31636 | USA | TRADE PAYABLE | | | | | $15.92 | |
| 332488 | | YOUMANS JENNIFER | 698 CORNELIA AVE SE | | | | PALM BAY | FL | 32909 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 332489 | | YOUMANS NIESHA | 4880 51ST W APT 1610 | | | | BRADENTON | FL | 34210 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 332490 | | YOUMANS TAMMIE | 87 STEPHANIE DR | | | | WALTERBORO | SC | 29488 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332491 | | YOUMANS THERESA | 13498 WHIPPINGHAM PARKWAY | | | | CARROLLTON | VA | 23314 | USA | TRADE PAYABLE | | | | | $12.98 | |
| 332492 | | YOUMANS TIMOTHY | 5141 SW 164TH ST RD | | | | OCALA | FL | 34473 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332493 | | YOUNAS USMAN | 12570DEERCREEK DR 311 | | | | NORTH ROYALTON | OH | 44133 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332494 | | YOUNCE BJ | 85175 FARRINGTON HWY | | | | WAIANE | HI | 96792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332495 | | YOUNESSI SHAHIN | 501 SANTA ROSA RD | | | | ARCADIA | CA | 91007 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 332496 | | YOUNG ADRIA | 790 HOLLYHOCK TRAIL | | | | SKIPPERS | VA | 23879 | USA | TRADE PAYABLE | | | | | $6.33 | |
| 332497 | | YOUNG ADRIENNE | 945 WELLINGTON ST | | | | YORK | PA | 17403 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 332498 | | YOUNG ALAN | 1635 MARIPOSA DR | | | | DURANGO | CO | 81301 | USA | TRADE PAYABLE | | | | | $2.87 | |
| 332499 | | YOUNG ALANNA | 515 PLUMBLUE CIRCLE APT 101 | | | | BENTON | KS | 67017 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 332500 | | YOUNG ALBERT | 6917 N 71ST AVE APT 2030 | | | | GLENDALE | AZ | 85303 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 332501 | | YOUNG ALESHIA | 12015 NW 22 AVE | | | | MIAMI | FL | 33167 | USA | TRADE PAYABLE | | | | | $5.89 | |
| 332502 | | YOUNG ALICE | 639 COLUMBIA DR | | | | LIMA | OH | 45805 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332503 | | YOUNG ALICIA | 6717 BRIARCLIFF DR | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $4.14 | |
| 332504 | | YOUNG ALISHA | 708 MILLARD ST | | | | TALLAHASSEE | FL | 32301 | USA | TRADE PAYABLE | | | | | $50.72 | |
| 332505 | | YOUNG ALYSSA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NH | 05819 | USA | TRADE PAYABLE | | | | | $13.20 | |
| 332506 | | YOUNG AMANDA | 1105 ALLEGHENY DRIVE | | | | BLAKESLEE | PA | 18610 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 332507 | | YOUNG AMANDA | 1105 ALLEGHENY DRIVE | | | | BLAKESLEE | PA | 18610 | USA | TRADE PAYABLE | | | | | $8.11 | |
| 332508 | | YOUNG AMANDA L | P.O.BOX 432 | | | | MILESBURG | PA | 16853 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 332509 | | YOUNG AMY | NONE | | | | BUTLER | PA | 16001 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 332510 | | YOUNG ANDRAE L | 877 8TH AVE | | | | GRACEVILLE | FL | 32440 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 332511 | | YOUNG ANDREA | 8755 S WABASH | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 332512 | | YOUNG ANGELA | 703 N ELDER AVE | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $7.49 | |
| 332513 | | YOUNG ANGELA | 703 N ELDER AVE | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 332514 | | YOUNG ANGELA | 703 N ELDER AVE | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $8.69 | |
| 332515 | | YOUNG ANGELA | 703 N ELDER AVE | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332516 | | YOUNG ANGELIA | 1115 W CHESNUT | | | | DUNCAN | OK | 73533 | USA | TRADE PAYABLE | | | | | $3.80 | |
| 332517 | | YOUNG ANITA | 2125 BRADFORD ST | | | | CLEARWATER | FL | 33760 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 332518 | | YOUNG ANJOLI | 1415 OAKCREST DR | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 332519 | | YOUNG ANN | 2937 12 ALABAMA DR | | | | NORTH CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 332520 | | YOUNG ANNA | 4150 ARKWRIGHT RD | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 332521 | | YOUNG ANNESSA | 2802 FREDERICKSON ST | | | | SB | IN | 46628 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332522 | | YOUNG ANNIE | 1901 7TH ST | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 332523 | | YOUNG ANTHONY | 4605 36TH AV APT3 | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $6.32 | |
| 332524 | | YOUNG ANTHONY | 4605 36TH AV APT3 | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $11.86 | |
| 332525 | | YOUNG ANTHONY | 4605 36TH AV APT3 | | | | KENOSHA | WI | 53144 | USA | TRADE PAYABLE | | | | | $11.86 | |
| 332526 | | YOUNG ANTOINETTE S | 17619 PARKMOUNT AVE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332527 | | YOUNG ARIELLE L | 305 NORTH LAUREL ST APT B | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332528 | | YOUNG ASHLEA | 513 EAST 10 STREET | | | | BERWICK | PA | 18603 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 332529 | | YOUNG ASHLEY | 15 WHEATLAND DRIVE | | | | BILLINGS | MT | 59102 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 332530 | | YOUNG ASHLEY | 15 WHEATLAND DRIVE | | | | BILLINGS | MT | 59102 | USA | TRADE PAYABLE | | | | | $3.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 332531 | | YOUNG ASHLEY | 15 WHEATLAND DRIVE | | | | BILLINGS | MT | 59102 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 332532 | | YOUNG ASHLEY | 15 WHEATLAND DRIVE | | | | BILLINGS | MT | 59102 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 332533 | | YOUNG ASHLEY | 15 WHEATLAND DRIVE | | | | BILLINGS | MT | 59102 | USA | TRADE PAYABLE | | | | | $15.54 | |
| 332534 | | YOUNG ATTARA | 916 EAST MONTERY CT | | | | TERRY TOWN | LA | 70056 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332535 | | YOUNG AUDREY | 15405 GREENDALE AVE | | | | MAPLE HTS | OH | 44137 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332536 | | YOUNG AURTHER D | 1812 WALNUT GROVE CT | | | | OAKLEY | CA | 94561 | USA | TRADE PAYABLE | | | | | $720.78 | |
| 332537 | | YOUNG BARBARA | 2720 CULTRA RD | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $11.30 | |
| 332538 | | YOUNG BARBARA | 2720 CULTRA RD | | | | CONWAY | SC | 29526 | USA | TRADE PAYABLE | | | | | $12.59 | |
| 332539 | | YOUNG BARBRA | 49 HORNOT CIR | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $42.45 | |
| 332540 | | YOUNG BERNETTA W | 2301 RIVERQUEEN DR | | | | VIOLET | LA | 70092 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 332541 | | YOUNG BERNICE M | 4628 CLIFF AVENUE | | | | OMAHA | NE | 68114 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 332542 | | YOUNG BETH L | 1507 MONMOUTH DR | | | | LANCASTER | OH | 43130 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332543 | | YOUNG BETTY | 5 CUNARD STREET N | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 332544 | | YOUNG BETTY | 5 CUNARD STREET N | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $10.02 | |
| 332545 | | YOUNG BEULAH | 903 PEMBROKE ST | | | | HOPEWELL | VA | 23860 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 332546 | | YOUNG BOBBIE | 235 LINDA LANE | | | | COUSHATTA | LA | 71019 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332547 | | YOUNG BOBBY | PO BOX 4042 | | | | ROANOKE | VA | 24015 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 332548 | | YOUNG BONNIE | 4460 RICHMOND CENTER RD | | | | LIVONIA | NY | 14487 | USA | TRADE PAYABLE | | | | | $5.10 | |
| 332549 | | YOUNG BONNIE | 4460 RICHMOND CENTER RD | | | | LIVONIA | NY | 14487 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 332550 | | YOUNG BONNIE | 4460 RICHMOND CENTER RD | | | | LIVONIA | NY | 14487 | USA | TRADE PAYABLE | | | | | $329.49 | |
| 332551 | | YOUNG BRAD | 1616 S PIANALTO | | | | SPRINGDALE | AR | 72762 | USA | TRADE PAYABLE | | | | | $568.47 | |
| 332552 | | YOUNG BREEAN | 8163 REDLANDS ST APT 54 | | | | PLAYA DEL REY | CA | 90293 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 332553 | | YOUNG BRENDA | 326 SANDY RUN | | | | KNIGHTDALE | NC | 27545 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332554 | | YOUNG BRENDA | 326 SANDY RUN | | | | KNIGHTDALE | NC | 27545 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 332555 | | YOUNG BRENDA M | 156 HOPE ROAD | | | | STAFFORD | VA | 22554 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 332556 | | YOUNG BRENT | 3098 BERKSHIRE RD | | | | CLEVELAND HEIGHTS | OH | 44118 | USA | TRADE PAYABLE | | | | | $117.14 | |
| 332557 | | YOUNG BRENT M | 12211 N YORKDALE DR | | | | BATON ROUGE | LA | 70811 | USA | TRADE PAYABLE | | | | | $25.47 | |
| 332558 | | YOUNG BRETT | 2304 EAST 12TH STREET | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $6.87 | |
| 332559 | | YOUNG BRIANE | 305 LAUREL STREET APT B | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 332560 | | YOUNG BRIANE | 305 LAUREL STREET APT B | | | | METAIRIE | LA | 70003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332561 | | YOUNG BRIDGET | 2005 WESTLAND DR | | | | CLEVELAND | TN | 37311 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 332562 | | YOUNG BRITANY | 15820 WOODVILLE ROAD | | | | BRANDYWINE | MD | 20613 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 332563 | | YOUNG BRITNEY | 1170 E 354TH ST | | | | EASTLAKE | OH | 44095 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332564 | | YOUNG BRITTNEY | 6941 MLK JR BLVD | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332565 | | YOUNG BROTHERS LIMITED | DEPT 8896 | | | | LOS ANGELES | CA | 90084 | USA | TRADE PAYABLE | | | | | $2,494.46 | |
| 332566 | | YOUNG BRUCE | 328 A CAMBELLS CREEK DR | | | | CHARLESTON | WV | 25306 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 332567 | | YOUNG BRYANNA | 500 E WALNUT | | | | BURBANK | CA | 91501 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 332568 | | YOUNG BRYELLE N | 3634 GREENACRES PL | | | | BOSSIER CITY | LA | 71111 | USA | TRADE PAYABLE | | | | | $71.87 | |
| 332569 | | YOUNG CAMELA R | 6718 CHERI LYNNE DRIVE | | | | CLAYTON | OH | 45415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332570 | | YOUNG CAMILLA | 6718 CHERI LYNNE DR | | | | DAYTON | OH | 45415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332571 | | YOUNG CANIESHA | 1021 DIBERT ST | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332572 | | YOUNG CARLTON | 825 ALAMUKU ST | | | | HONOLULU | HI | 96821 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 332573 | | YOUNG CAROL | 450 CENTER ST | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 332574 | | YOUNG CAROL A | 72300 SOUTHSHORE DR | | | | CHICAGO | IL | 60649 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 332575 | | YOUNG CAROLYN | 73008 BRIGHTSEAT RD | | | | GLENARDEN | MD | 20706 | USA | TRADE PAYABLE | | | | | $25.46 | |
| 332576 | | YOUNG CARRIE | 105 PINE ST | | | | CHESAPEAKE CITY | MD | 21915 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 332577 | | YOUNG CATHERINE | 43064 MONACAN PL | | | | LAKE HUGHES | CA | 93532 | USA | TRADE PAYABLE | | | | | $60.50 | |
| 332578 | | YOUNG CHANTEE | 257 12 GARSIDE ST | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 332579 | | YOUNG CHANTEL | 614 ALDWORTH ROAD | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 332580 | | YOUNG CHARLENE | 2905 N ORANGE AVE | | | | SARASOTA | FL | 34236 | USA | TRADE PAYABLE | | | | | $104.65 | |
| 332581 | | YOUNG CHARLES | 8125 VANSCOY AVE | | | | NORTH HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 332582 | | YOUNG CHARLEY | 8415B WEST SANDIA CIRCLE SE | | | | ALBUQUERQUE | NM | 87116 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 332583 | | YOUNG CHAVA | 7715 NW 22ND AVE APT114 | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 332584 | | YOUNG CHERRY | PO BOX 225 | | | | BOYCE | LA | 71409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332585 | | YOUNG CHERYL | PO BOX 22 | | | | BOYCE | LA | 71409 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332586 | | YOUNG CHERYL | PO BOX 22 | | | | BOYCE | LA | 71409 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 332587 | | YOUNG CHRISTINIA | 107 W RAINEY ST | | | | OZARK | MO | 65721 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 332588 | | YOUNG CHRISTOPHER R | 13 CAMINO DEL CENTRAL | | | | ALAMOGORDO | NM | 88310 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 332589 | | YOUNG CLAUDIA | 120 B NEW PROSPECT CHURCH RD | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332590 | | YOUNG CLEO | 4912 PINEWOOD DR | | | | WINSTON-SALEM | NC | 27106 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 332591 | | YOUNG CLEVETTE | CEPHUS GATHERS | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $5.98 | |
| 332592 | | YOUNG CORA | 1608 DENNISON | | | | LITTLE ROCK | AR | 72206 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 332593 | | YOUNG COURTNEY | 362 SW LAWSON CIR | | | | MADISON | FL | 32340 | USA | TRADE PAYABLE | | | | | $102.82 | |
| 332594 | | YOUNG COURTNEY | 362 SW LAWSON CIR | | | | MADISON | FL | 32340 | USA | TRADE PAYABLE | | | | | $56.70 | |
| 332595 | | YOUNG COURTNEY | 362 SW LAWSON CIR | | | | MADISON | FL | 32340 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332596 | | YOUNG CYNTHIA | 2507 NE 52ND ST | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 332597 | | YOUNG CYNTHIA | 2507 NE 52ND ST | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332598 | | YOUNG DALANDA | 25 PHIFER ST | | | | ASHEVILLE | NC | 28801 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 332599 | | YOUNG DANDREA | 1835 SKIDAWAY RD | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 332600 | | YOUNG DANIEL R | 4251 SCOTLAND TER | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $34.00 | |
| 332601 | | YOUNG DANIELLE | 3100 RIVEREXCHANGE DR | | | | NORCROSS | GA | 30092 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 332602 | | YOUNG DANINAH | 5729 NW 5TH AVE | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 332603 | | YOUNG DANYELLE | 29 JUNEAU CT | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $5.04 | |
| 332604 | | YOUNG DARNELL M | 2824 S BURNSIDE | | | | GONZALES | LA | 70737 | USA | TRADE PAYABLE | | | | | $12.30 | |
| 332605 | | YOUNG DARRELL A | 4420 21ST ST APT9B | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 332606 | | YOUNG DAVID | 220 SHALLOWFORD LANDING T | | | | MIDLOTHIAN | VA | 23112 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 332607 | | YOUNG DAVID | 220 SHALLOWFORD LANDING T | | | | MIDLOTHIAN | VA | 23112 | USA | TRADE PAYABLE | | | | | $43.99 | |
| 332608 | | YOUNG DAWN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 34420 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332609 | | YOUNG DEBORAH | 517 ROCKLAND ST | | | | WESTBURY | NY | 11590 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332610 | | YOUNG DEBORAH N | 133 ANDROSS ST | | | | BLENHEIM | SC | 29516 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332611 | | YOUNG DEENA | 226 CARTHAGE AVE | | | | CINCINNATI | OH | 45215 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 332612 | | YOUNG DENISE | 931 S CANAL STREET | | | | CANAL FULTON | OH | 44614 | USA | TRADE PAYABLE | | | | | $55.60 | |
| 332613 | | YOUNG DENISE | 931 S CANAL STREET | | | | CANAL FULTON | OH | 44614 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332614 | | YOUNG DENISE | 931 S CANAL STREET | | | | CANAL FULTON | OH | 44614 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 332615 | | YOUNG DENNIS | 1631 NIAGARA ST | | | | NIAGARA FALLS | NY | 14303 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 332616 | | YOUNG DERRIC | 10426 ANTWERP RD | | | | RICHMOND | VA | 23235 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332617 | | YOUNG DERRIC | 10426 ANTWERP RD | | | | RICHMOND | VA | 23235 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 332618 | | YOUNG DESIREE | 1734 N OAKGROVE | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 332619 | | YOUNG DESTINY | 17140 BOMOKA RD | | | | COVINGTON | LA | 70435 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332620 | | YOUNG DIANA | 1512 EVANS RD | | | | BOLTON | MS | 39041 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 332621 | | YOUNG DIANE | 1109 KANSAS ST | | | | OSWEGO | KS | 67356 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 332622 | | YOUNG DONALD | NA | | | | LUBBOCK | TX | 79403 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 332623 | | YOUNG DORIONE | 1234 COAL BAN CT | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332624 | | YOUNG DORIS | 4633 LINWOOD RD | | | | WATERTOWN | TN | 37184 | USA | TRADE PAYABLE | | | | | $7.76 | |
| 332625 | | YOUNG DYNASTY | 4900 USA ST | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332626 | | YOUNG EARSHUNE K | 4971 N 105TH ST | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 332627 | | YOUNG ED | 13447 | | | | MOULTON | AL | 35650 | USA | TRADE PAYABLE | | | | | $24.29 | |
| 332628 | | YOUNG ELAINE | 330 EAST 33RD STREET | | | | PATERSON | NJ | 07504 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 332629 | | YOUNG ELAINE | 330 EAST 33RD STREET | | | | PATERSON | NJ | 07504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332630 | | YOUNG ELIZABETH | N LOCUST STREET | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 332631 | | YOUNG ELZLYN | 221 DRURY LANE | | | | SLIDELL | LA | 70364 | USA | TRADE PAYABLE | | | | | $27.08 | |
| 332632 | | YOUNG EMERY | 2727 NASA PARKWAY APT 40 | | | | SEABROOK | TX | 77586 | USA | TRADE PAYABLE | | | | | $17.52 | |
| 332633 | | YOUNG EMMA | 10 HARRISON CIRLE | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 332634 | | YOUNG EMMETT | 2954 SCLATERS FORD ROAD | | | | PALMYRA | VA | 22963 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 332635 | | YOUNG ERIC | 2843 DESOTO RD | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $64.75 | |
| 332636 | | YOUNG ERIC | 2843 DESOTO RD | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $50.92 | |
| 332637 | | YOUNG ERIC | 2843 DESOTO RD | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 332638 | | YOUNG ERIC | 2843 DESOTO RD | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $15.25 | |
| 332639 | | YOUNG ERIC | 2843 DESOTO RD | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 332640 | | YOUNG ETHEL | 3802 TRADE WIND CT | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332641 | | YOUNG EUGENIA E | 9358 DEER CROSSING LN | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332642 | | YOUNG FARRAH | 2621 MESA DR | | | | NASHVILLE | TN | 37217 | USA | TRADE PAYABLE | | | | | $60.07 | |
| 332643 | | YOUNG FELICIA | 750 WOODARD RD | | | | WHITE OAK | GA | 31568 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332644 | | YOUNG FINEICE | 4702 N 18TH ST | | | | MILW | WI | 53209 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 332645 | | YOUNG FINEICE | 4702 N 18TH ST | | | | MILW | WI | 53209 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332646 | | YOUNG FRED | 901 MOTLEY RD | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 332647 | | YOUNG FRNCILE | 1305 CREEK ST | | | | POCAHONTAS | AR | 72455 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 332648 | | YOUNG GENEVA | 1056 N PARKWOOD LANE | | | | WICHITA | KS | 67208 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 332649 | | YOUNG GEORGANUA | 7200 WALKAMILL RD | | | | CAPITOL HTS | MD | 20743 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 332650 | | YOUNG GEORGE | 1172 DEXTER COURT RD | | | | TOWNSEND | DE | 19734 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332651 | | YOUNG GEORGETTE E | 7184 TANGER BLVD | | | | RIVERDALE | GA | 30296 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332652 | | YOUNG GERALDINE | 4703 CITRUS CIRCLE | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $109.30 | |
| 332653 | | YOUNG GITANNA | 4005 DELORES AVE 4 | | | | LOUISVILLE | KY | 40216 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 332654 | | YOUNG GLORIA | 124 WHITE PINE AVENUE | | | | O FALLON | IL | 62269 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 332655 | | YOUNG GLORIA | 124 WHITE PINE AVENUE | | | | O FALLON | IL | 62269 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 332656 | | YOUNG GLORIA L | PO BOX 15793 | | | | TAMPA | FL | 33684 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 332657 | | YOUNG GOLDIE | 3303 UTAH AVE | | | | LOUISVILLE | KY | 40215 | USA | TRADE PAYABLE | | | | | $18.86 | |
| 332658 | | YOUNG GREG | 9217 SE 36TH ST | | | | OKLAHOMA CITY | OK | 73150 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 332659 | | YOUNG HANNAH | 34 WILLIES DR | | | | COLUMBIA | KY | 42728 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 332660 | | YOUNG HAROLD | 6036 PARKLAND CT APT 103 | | | | DISTRICT HEIGHTS | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 332661 | | YOUNG HEATHER | 240 GATES AVES | | | | OBERLIN | OH | 44074 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332662 | | YOUNG HEATHER | 240 GATES AVES | | | | OBERLIN | OH | 44074 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332663 | | YOUNG HERMAN | 960 HILL ST | | | | RM | NC | 27801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332664 | | YOUNG INGRID | 21333 BRISTOL AVE | | | | LEXINGTON PARK | MD | 20653 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 332665 | | YOUNG IVETTE | 58 NW 21ST PL | | | | OCALA | FL | 34474 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 332666 | | YOUNG JACOB | 1090 COUNTS SAUSAGE RD | | | | PROSPERITY | SC | 29127 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 332667 | | YOUNG JACQUEL | 6904 SNOWY OWL RD | | | | KERSHAW | SC | 29067 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332668 | | YOUNG JACQUELINE | 2114 LAKEVIEW AVE | | | | RICHMOND | VA | 23220 | USA | TRADE PAYABLE | | | | | $5.91 | |
| 332669 | | YOUNG JACQUELINE | 2114 LAKEVIEW AVE | | | | RICHMOND | VA | 23220 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 332670 | | YOUNG JACQUELINE | 2114 LAKEVIEW AVE | | | | RICHMOND | VA | 23220 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 332671 | | YOUNG JACQUELINE | 2114 LAKEVIEW AVE | | | | RICHMOND | VA | 23220 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 332672 | | YOUNG JACQUELINE | 2114 LAKEVIEW AVE | | | | RICHMOND | VA | 23220 | USA | TRADE PAYABLE | | | | | $27.50 | |
| 332673 | | YOUNG JAMIE | 201 TANDY DR | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $30.25 | |
| 332674 | | YOUNG JANIE | 1424 23RD ST NORTH | | | | COL | MS | 39701 | USA | TRADE PAYABLE | | | | | $9.07 | |
| 332675 | | YOUNG JANIE | 1424 23RD ST NORTH | | | | COL | MS | 39701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 332676 | | YOUNG JANNA | 1481 FORESTVIEW | | | | VERMILLION | OH | 44089 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 332677 | | YOUNG JASMINE | 1267 BRADFORD HEIGHTS ED | | | | GASTONIA | NC | 10607 | USA | TRADE PAYABLE | | | | | $25.01 | |
| 332678 | | YOUNG JASMINE | 1267 BRADFORD HEIGHTS ED | | | | GASTONIA | NC | 10607 | USA | TRADE PAYABLE | | | | | $31.43 | |
| 332679 | | YOUNG JASON | PLEASE ENTER | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 332680 | | YOUNG JASON | PLEASE ENTER | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 332681 | | YOUNG JAUNITA | 128 SAWTOOTH DRIVE | | | | VALRICO | FL | 33594 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 332682 | | YOUNG JAY | PLEASE ENTER YOUR STREET | | | | CORNWALL | NY | 12518 | USA | TRADE PAYABLE | | | | | $278.64 | |
| 332683 | | YOUNG JAZZMINE | 502 BROOKS RD | | | | MAULDIN | SC | 29662 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 332684 | | YOUNG JEANNET | 501 NORTHERN HTS | | | | GEORGETOWN | KY | 40324 | USA | TRADE PAYABLE | | | | | $15.84 | |
| 332685 | | YOUNG JEFF R | 526 HEFLIN TRL | | | | BEAVER DAM | KY | 42320 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 332686 | | YOUNG JENNA | 1266 MEMORIAL WAY APT 1000 | | | | MORENO VALLEY | CA | 92358 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 332687 | | YOUNG JENNIFER | 1445 BROADWAY | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 332688 | | YOUNG JENNIFER | 1445 BROADWAY | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $13.16 | |
| 332689 | | YOUNG JENNIFER | 1445 BROADWAY | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 332690 | | YOUNG JENNIFER | 1445 BROADWAY | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 332691 | | YOUNG JENNIFER | 1445 BROADWAY | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 332692 | | YOUNG JENNIFER D | 3445 SUPERIOR PARK DR | | | | CLEVELAND HTS | OH | 44118 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 332693 | | YOUNG JERROLD W | 536 N PILGRIM ST | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 332694 | | YOUNG JESSICA | 13129 TREATY RD | | | | SRING HILL | FL | 34609 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 332695 | | YOUNG JESSICA | 13129 TREATY RD | | | | SRING HILL | FL | 34609 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332696 | | YOUNG JESSICA | 13129 TREATY RD | | | | SRING HILL | FL | 34609 | USA | TRADE PAYABLE | | | | | $64.70 | |
| 332697 | | YOUNG JINA | 47 COCHRAN RD | | | | CHARTSWORTH | GA | 30705 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 332698 | | YOUNG JOCELYN | 313 WALTON ST | | | | NEW IBERIA | LA | 70560 | USA | TRADE PAYABLE | | | | | $5.06 | |
| 332699 | | YOUNG JOHNNY | 1460 E JOHNSON | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 332700 | | YOUNG JOSEPHINE | 1355 WINTER DR | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $6.10 | |
| 332701 | | YOUNG JOY | NONE | | | | LAKE HAVASU CITY | AZ | 86409 | USA | TRADE PAYABLE | | | | | $103.85 | |
| 332702 | | YOUNG JOZETTE | 407 OAK ST | | | | OLD FORGE | PA | 18518 | USA | TRADE PAYABLE | | | | | $1.70 | |
| 332703 | | YOUNG JULISSA M | 10546 SUNRISE STREET | | | | ST AMANT | LA | 70774 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 332704 | | YOUNG KARA | 383 GODSMITH | | | | SIMPSONVILLE | SC | 29681 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332705 | | YOUNG KAREN | 401 AVLON DR | | | | WOOD RIDGE | NJ | 07075 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332706 | | YOUNG KAREN | 401 AVLON DR | | | | WOOD RIDGE | NJ | 07075 | USA | TRADE PAYABLE | | | | | $1.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 332707 | | YOUNG KATE | 1100 FREEDOM DR | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $15.14 | |
| 332708 | | YOUNG KATIE | 552 BROWN RD | | | | DANVILLE | IL | 61832 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 332709 | | YOUNG KATRINA | 741 EAST ARCADIA | | | | RIEGLEWOOD | NC | 28456 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332710 | | YOUNG KATRIUS | 2187 MUTUAL AVE | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $20.29 | |
| 332711 | | YOUNG KAWANDA | 112 PINECREST DR | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $14.79 | |
| 332712 | | YOUNG KAWANDA | 112 PINECREST DR | | | | DOUGLAS | GA | 31533 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332713 | | YOUNG KAY F | 11 PACIFIC AVE | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332714 | | YOUNG KAYLA | PO BOX 158 | | | | RED HOUSE | WV | 25168 | USA | TRADE PAYABLE | | | | | $190.97 | |
| 332715 | | YOUNG KAYLENA | 2914 GLADE RD | | | | LOVELAND | CO | 80538 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 332716 | | YOUNG KEHONSHA | 2107 8TH AVE | | | | TERRE HAUTE | IN | 47804 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 332717 | | YOUNG KEJLYA | ANTWAN YOUNG | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332718 | | YOUNG KEISHA | 341 OROARKE | | | | STONE MTN | GA | 30083 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332719 | | YOUNG KELLY | 11241 PINE SUMMIT DR | | | | COBB | CA | 95426 | USA | TRADE PAYABLE | | | | | $44.77 | |
| 332720 | | YOUNG KELLY | 11241 PINE SUMMIT DR | | | | COBB | CA | 95426 | USA | TRADE PAYABLE | | | | | $7.95 | |
| 332721 | | YOUNG KENETH | 305 E HSRDY ST | | | | HOUSTON | TX | 77018 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 332722 | | YOUNG KEYUNDRA | 12904 MATHERSON AVE | | | | CLEVELAND | OH | 44135 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 332723 | | YOUNG KIARA | 3033 DARTMOUTH DR | | | | LEXINGTON | KY | 40507 | USA | TRADE PAYABLE | | | | | $207.34 | |
| 332724 | | YOUNG KIM | 3902 DOTY RD | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $3.08 | |
| 332725 | | YOUNG KIM | 3902 DOTY RD | | | | TOLEDO | OH | 43613 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332726 | | YOUNG KIMBERLY | 1414 BROOKSIDE DRIVE | | | | CORTLAND | OH | 44410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332727 | | YOUNG KRISTEN | 605 MARIE AVE | | | | RUSTON | LA | 71270 | USA | TRADE PAYABLE | | | | | $9.04 | |
| 332728 | | YOUNG KRYSTAL | 260 DALZELL | | | | SHREVEPORT | LA | 71104 | USA | TRADE PAYABLE | | | | | $235.00 | |
| 332729 | | YOUNG KYM | 1010 GRENOBLE LANE | | | | ST LOUIS | MO | 63033 | USA | TRADE PAYABLE | | | | | $44.62 | |
| 332730 | | YOUNG LACHANDRA | 130 NE 41ST ST | | | | OAKLAND PARK | FL | 33334 | USA | TRADE PAYABLE | | | | | $80.96 | |
| 332731 | | YOUNG LADIEDRA | 3460 FM 450 S | | | | HALLSVILLE | TX | 75650 | USA | TRADE PAYABLE | | | | | $84.59 | |
| 332732 | | YOUNG LAKEISHA | 462 MARION OAKS LN | | | | OCALA | FL | 34473 | USA | TRADE PAYABLE | | | | | $8.90 | |
| 332733 | | YOUNG LAKENDRA | 2924 47TH AVENUE NORTH | | | | BIRMINGHAM | AL | 35207 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332734 | | YOUNG LANOTHA | 4500 HARDSCRABBLE ROAD | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $54.04 | |
| 332735 | | YOUNG LATASHA | 3676 BUNKERHILL DR 42 | | | | INDIANAPOLIS | IN | 46205 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 332736 | | YOUNG LATASHA | 3676 BUNKERHILL DR 42 | | | | INDIANAPOLIS | IN | 46205 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 332737 | | YOUNG LATASHA | 3676 BUNKERHILL DR 42 | | | | INDIANAPOLIS | IN | 46205 | USA | TRADE PAYABLE | | | | | $6.89 | |
| 332738 | | YOUNG LATIFAH | 2419 THOMPSON BRIDGE ROAD | | | | GAINESVILLE | GA | 30501 | USA | TRADE PAYABLE | | | | | $20.28 | |
| 332739 | | YOUNG LATISSIA | 5920 S DREXEL | | | | CHICAGO | IL | 60653 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 332740 | | YOUNG LATONYA | 5020 LINCOLN DR | | | | FAIRBURN | GA | 30213 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332741 | | YOUNG LAURA H | 1206 PARK AVE | | | | CHICKASHA | OK | 73018 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 332742 | | YOUNG LAWANDA | 3011 WOODBROOK DR | | | | BATON ROUGE | LA | 70816 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 332743 | | YOUNG LAZANDRA | 1604 E 29 AVE | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $54.30 | |
| 332744 | | YOUNG LEON | 1304 S FULTON WAY | | | | AURORA | CO | 80247 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 332745 | | YOUNG LERONCIA | 1623 EAGLE STREET | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 332746 | | YOUNG LERONE | 512 C WEST JUNIPERO ST | | | | SANTA BARBARA | CA | 93105 | USA | TRADE PAYABLE | | | | | $25.10 | |
| 332747 | | YOUNG LESLIE | 209 WINDRUSH LN | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $30.63 | |
| 332748 | | YOUNG LETESIA | 1655 CLOVERDALE DR | | | | SAVANNAH | GA | 31415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332749 | | YOUNG LILLIE M | 11038 DUNKLIN 105 | | | | STL | MO | 63138 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332750 | | YOUNG LINDA | 10263 WISPERING FOREST DR APT | | | | JACKSONVILLE | FL | 32577 | USA | TRADE PAYABLE | | | | | $57.55 | |
| 332751 | | YOUNG LINDA | 10263 WISPERING FOREST DR APT | | | | JACKSONVILLE | FL | 32577 | USA | TRADE PAYABLE | | | | | $2.14 | |
| 332752 | | YOUNG LISA | 694 DEGRAW ST APT 2 | | | | BROOKLYN | NY | 11217 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 332753 | | YOUNG LISA | 694 DEGRAW ST APT 2 | | | | BROOKLYN | NY | 11217 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 332754 | | YOUNG LORI | -29 BULLARD ST | | | | DEDHAM | MA | 02026 | USA | TRADE PAYABLE | | | | | $80.08 | |
| 332755 | | YOUNG LORRAINE | 3623 CHERRY ST | | | | NEW ORLEANS | LA | 70118 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332756 | | YOUNG LOUISE | 16547 OLD SPANISH TRAIL | | | | DESALLEMANDS | LA | 70030 | USA | TRADE PAYABLE | | | | | $8.98 | |
| 332757 | | YOUNG MAGNOLIA | 434 HARRISON AVE | | | | ST LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $6.05 | |
| 332758 | | YOUNG MAI | 1001 JACINTO RD | | | | BOONEVILLE | MS | 38829 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 332759 | | YOUNG MARGARET A | 3409 IPSWICH LN | | | | SAINT CHARLES | MO | 63301 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 332760 | | YOUNG MARGIE | 2104 FISHER ST | | | | MOREHEAD | NC | 28557 | USA | TRADE PAYABLE | | | | | $10.60 | |
| 332761 | | YOUNG MARRIA A | 1310 CHASE VILLAGE DR | | | | JONESBORO | GA | 30236 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332762 | | YOUNG MARTHA | 78 ASHLEY HALL PLANTATION RD | | | | CHAS | SC | 29407 | USA | TRADE PAYABLE | | | | | $19.76 | |
| 332763 | | YOUNG MATTIE | PO BOX 1495 | | | | SWAINSBORO | GA | 30401 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 332764 | | YOUNG MELANIE | PO BOX 1855 | | | | IOWA | LA | 70647 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 332765 | | YOUNG MELISSA | 120 TALBOT RD | | | | SAVANNAH | GA | 31410 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332766 | | YOUNG MELISSA | 120 TALBOT RD | | | | SAVANNAH | GA | 31410 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 332767 | | YOUNG MELONY | 100 GRAND AVE | | | | BOMAIRE | GA | 31005 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 332768 | | YOUNG MERCY | 5619 DOE SPRINGS PLACE | | | | LAS VEGAS | NV | 89031 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 332769 | | YOUNG MICAIAH | 9609 W LISBON AVE | | | | MILWAUKEE | WI | 53222 | USA | TRADE PAYABLE | | | | | $44.46 | |
| 332770 | | YOUNG MICHAEL | 12 SANTA ISABEL | | | | RANCHO SANTA MARGARI | CA | 92688 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 332771 | | YOUNG MICHAEL | 12 SANTA ISABEL | | | | RANCHO SANTA MARGARI | CA | 92688 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 332772 | | YOUNG MICHAEL A | 79885 DESERT WILLOW ST | | | | LA QUINTA | CA | 92253 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 332773 | | YOUNG MICHAEL A | 79885 DESERT WILLOW ST | | | | LA QUINTA | CA | 92253 | USA | TRADE PAYABLE | | | | | $20.01 | |
| 332774 | | YOUNG MICHELLE | 130 DRAGSTRIP RD | | | | AIKEN | SC | 29803 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 332775 | | YOUNG MICHELLE | 130 DRAGSTRIP RD | | | | AIKEN | SC | 29803 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 332776 | | YOUNG MICHELLE | 130 DRAGSTRIP RD | | | | AIKEN | SC | 29803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332777 | | YOUNG MIKE | 5812 24TH ST CT W | | | | BRADENTON | FL | 34207 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 332778 | | YOUNG MILDRED | 590 CASTLEGATE DR | | | | NASHVILLE | TN | 37217 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 332779 | | YOUNG MOLLY | 2720 BENDER AVE | | | | AKRON | OH | 44319 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332780 | | YOUNG MONICA | 1204 W 42ND ST S | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 332781 | | YOUNG MONICA | 1204 W 42ND ST S | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $13.35 | |
| 332782 | | YOUNG MYRAH | 723 MEADOW WOOD DR APT 13 | | | | COVINGTON | KY | 41017 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332783 | | YOUNG N | 6123 OXON HILL RD | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 332784 | | YOUNG NATASHA | 3809 PANORAMA APT 9 | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $52.92 | |
| 332785 | | YOUNG NELSON | 1063 SCENIC DR | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 332786 | | YOUNG NIAKIA R | 12143 ELL LANE | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 332787 | | YOUNG NICCOLE | PLEASE FILLIN | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 332788 | | YOUNG NICOLE M | 311 PALMER ROW | | | | MILLEN | GA | 30442 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332789 | | YOUNG NICOLE N | 1634 PLEASANT ST | | | | FALL RIVER | MA | 02723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332790 | | YOUNG NINA | P O BOX 192 | | | | EDGARD | LA | 70049 | USA | TRADE PAYABLE | | | | | $6.98 | |
| 332791 | | YOUNG NIQUEL | 2151 BARBARA DR | | | | MOBILE | AL | 36617 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 332792 | | YOUNG PAM | P O BOX 12 | | | | WARNERS | NY | 13164 | USA | TRADE PAYABLE | | | | | $0.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 332793 | | YOUNG PAMELA | 3161 CADET CT | | | | LOS ANGELES | CA | 90068 | USA | TRADE PAYABLE | | | | | $53.36 | |
| 332794 | | YOUNG PAMELA | 3161 CADET CT | | | | LOS ANGELES | CA | 90068 | USA | TRADE PAYABLE | | | | | $216.31 | |
| 332795 | | YOUNG PAMELA | 3161 CADET CT | | | | LOS ANGELES | CA | 90068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332796 | | YOUNG PAMELA B | 1118 MISTY ISLE | | | | MEMPHIS | TN | 38103 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 332797 | | YOUNG PATINA | 41220 NEW MARKET TURNER RD | | | | MECHANICVILLE | MD | 20659 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 332798 | | YOUNG PATRICIA | 3020 E DUPONT AVE | | | | SHREWSBURY | WV | 25015 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332799 | | YOUNG PATRICIA | 3020 E DUPONT AVE | | | | SHREWSBURY | WV | 25015 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 332800 | | YOUNG PATRICIA | 3020 E DUPONT AVE | | | | SHREWSBURY | WV | 25015 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 332801 | | YOUNG PATRICIA | 3020 E DUPONT AVE | | | | SHREWSBURY | WV | 25015 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 332802 | | YOUNG PAULA | 4868 WEMBERLEY DR | | | | MEMPHIS | TN | 38125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332803 | | YOUNG PAULA | 4868 WEMBERLEY DR | | | | MEMPHIS | TN | 38125 | USA | TRADE PAYABLE | | | | | $2.12 | |
| 332804 | | YOUNG PAULA | 4868 WEMBERLEY DR | | | | MEMPHIS | TN | 38125 | USA | TRADE PAYABLE | | | | | $4.07 | |
| 332805 | | YOUNG PAULA | 4868 WEMBERLEY DR | | | | MEMPHIS | TN | 38125 | USA | TRADE PAYABLE | | | | | $7.01 | |
| 332806 | | YOUNG PAULA | 4868 WEMBERLEY DR | | | | MEMPHIS | TN | 38125 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 332807 | | YOUNG PAULA R | 3549BROOKMEADE STET | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 332808 | | YOUNG PAULAJEAN L | 86-299 HOKUKEA PL | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332809 | | YOUNG PAULETTE | 4810 ILLINOIS AVE NW | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 332810 | | YOUNG PEGGY | 194 MCGOWAN AVE | | | | BARDSTOWN | KY | 40004 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 332811 | | YOUNG RACQUEL | 1219 11TH AVE | | | | NEPTUNE | NJ | 07753 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332812 | | YOUNG RANISHA | 2840 BALLENTINE BLVD | | | | NORFOLK | VA | 23509 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 332813 | | YOUNG RAVEN | 2656MADDEN DR | | | | N CHAS | SC | 29405 | USA | TRADE PAYABLE | | | | | $10.13 | |
| 332814 | | YOUNG RAYCENA | 12344 | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332815 | | YOUNG RAYCHEL | 1515 HILTON ST | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 332816 | | YOUNG RAYCHEL | 1515 HILTON ST | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 332817 | | YOUNG REBECCA | 74 N OLD MILLE RD | | | | TRAVELLERS REST | SC | 29690 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 332818 | | YOUNG REGINA Y | 811NW 36TH TER | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 332819 | | YOUNG RENARD | 234 WEST 32ND APT D | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $16.29 | |
| 332820 | | YOUNG RENEE | 4816 S DREXEL | | | | CHICAGO | IL | 60615 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 332821 | | YOUNG RENEE | 4816 S DREXEL | | | | CHICAGO | IL | 60615 | USA | TRADE PAYABLE | | | | | $9.54 | |
| 332822 | | YOUNG RICHARD | 21 STONEGATE LN | | | | HAMPSTEAD | NH | 03841 | USA | TRADE PAYABLE | | | | | $15.99 | |
| 332823 | | YOUNG RICHARD | 21 STONEGATE LN | | | | HAMPSTEAD | NH | 03841 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332824 | | YOUNG ROBERT | 2372 CHATSWORTH HIGHWAY 225 NE | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 332825 | | YOUNG ROBERT | 2372 CHATSWORTH HIGHWAY 225 NE | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $85.65 | |
| 332826 | | YOUNG ROBERT | 2372 CHATSWORTH HIGHWAY 225 NE | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $1.63 | |
| 332827 | | YOUNG ROBERT | 2372 CHATSWORTH HIGHWAY 225 NE | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $2.50 | |
| 332828 | | YOUNG ROBERT | 2372 CHATSWORTH HIGHWAY 225 NE | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332829 | | YOUNG ROBERT C | 1935 PABLO VISTA AVE | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 332830 | | YOUNG ROBIN N | 813 MCMAKIN ST APT 201 | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 332831 | | YOUNG ROMIRA | 10141 ILLORIA DRIVE | | | | CHARLOTTE | NC | 28273 | USA | TRADE PAYABLE | | | | | $16.06 | |
| 332832 | | YOUNG ROSA T | 1345 WOODBINE ST | | | | CLEARWATER | FL | 33755 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 332833 | | YOUNG ROSIE | 3601 SOUTHERN AVE | | | | SHREVEPORT | LA | 71104 | USA | TRADE PAYABLE | | | | | $10.72 | |
| 332834 | | YOUNG ROY | 745 LEISURE LAKE RD | | | | NICEVILLE | FL | 32578 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 332835 | | YOUNG SABRINA | 1390 SHADOW CREEK | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $0.79 | |
| 332836 | | YOUNG SABRINA | 1390 SHADOW CREEK | | | | HAMPTON | GA | 30228 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 332837 | | YOUNG SAINT E | 631 S BROADWAY | | | | GREENVILLE | MS | 38701 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 332838 | | YOUNG SAMUEL D | 211-519 FOREST LAKE DRIVE | | | | STEPHENS CITY | VA | 22655 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 332839 | | YOUNG SARAH | 10028 E 42ND ST | | | | KANSAS CITY | MO | 64133 | USA | TRADE PAYABLE | | | | | $5.43 | |
| 332840 | | YOUNG SAVANANNAH A | 1409 B ELIZABETHS ST | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $4.14 | |
| 332841 | | YOUNG SAVANNAH D | 1456 W GREAT MARSH CH RD | | | | ST PAULS | NC | 28384 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332842 | | YOUNG SEREBA | 6731 NW 5TH AVE | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $6.49 | |
| 332843 | | YOUNG SERINA | 11444 REO JADE CT | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 332844 | | YOUNG SHAKONDA | 163 WEST ST | | | | PEARSON | GA | 31642 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332845 | | YOUNG SHALAE | P O BOX 921 | | | | ELKINS | WV | 26241 | USA | TRADE PAYABLE | | | | | $36.98 | |
| 332846 | | YOUNG SHAMEKA | 1111 | | | | GAINESVILLE | FL | 32615 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 332847 | | YOUNG SHAMILA | 5224 PALM APT 1W | | | | ST LOUIS | MO | 63115 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332848 | | YOUNG SHANA | 14552 181ST STREET | | | | SPRINGFIELD GARDENS | NY | 11413 | USA | TRADE PAYABLE | | | | | $1,760.98 | |
| 332849 | | YOUNG SHANA | 14552 181ST STREET | | | | SPRINGFIELD GARDENS | NY | 11413 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332850 | | YOUNG SHAQUAA | 83 JAY STREET | | | | NEWARK | NJ | 07103 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 332851 | | YOUNG SHARON | 1740 BARRONE STREET | | | | NEW ORLEANS | LA | 70113 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 332852 | | YOUNG SHARON | 1740 BARRONE STREET | | | | NEW ORLEANS | LA | 70113 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 332853 | | YOUNG SHARONDA | 1072 FALLAW RD | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 332854 | | YOUNG SHAUNTE | 1107 POPLER POINT DR | | | | COLLEGE PARK | GA | 30349 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 332855 | | YOUNG SHAWN | 7209 CANNONBURY | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 332856 | | YOUNG SHEENA | 2991 CLEM LOWELL RD | | | | CARROLLTON | GA | 30116 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 332857 | | YOUNG SHEILA | 435 BETHUNE DR | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 332858 | | YOUNG SHENITHA M | 1054 S UNION ST | | | | MONTGOMERY | AL | 36104 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 332859 | | YOUNG SHERRI | 3939 CENTRAL AVE SP 43 | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $6.15 | |
| 332860 | | YOUNG SONDRA S | 2362 WHITE BIRCH LANE | | | | JOLIET | IL | 60435 | USA | TRADE PAYABLE | | | | | $7.28 | |
| 332861 | | YOUNG SONEEN | 2323 SALEM TPK NW | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $42.81 | |
| 332862 | | YOUNG SOPHIA | 506 E 10TH ST | | | | KANN | NC | 28083 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 332863 | | YOUNG STACY | 205 SW 75TH ST APT 2A | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $12.65 | |
| 332864 | | YOUNG STEPHANIE | 475 NORTH 26TH ST | | | | GRAND JUNCTION | CO | 81501 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 332865 | | YOUNG STEPHANIE | 475 NORTH 26TH ST | | | | GRAND JUNCTION | CO | 81501 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332866 | | YOUNG STEPHANIE | 475 NORTH 26TH ST | | | | GRAND JUNCTION | CO | 81501 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 332867 | | YOUNG STEVE | 124 NORTH 24TH STREET APT 39 | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $58.00 | |
| 332868 | | YOUNG SUNNIE | 9222 GARDENDALE | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 332869 | | YOUNG SUSAN | 3435 OLEANDER DR | | | | SUMTER | SC | 29154 | USA | TRADE PAYABLE | | | | | $38.86 | |
| 332870 | | YOUNG SYLVIA | 587 STRANGERS TREE RD | | | | ELTON | LA | 70532 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 332871 | | YOUNG TALATHA E | 3800 E CAPITOL ST NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 332872 | | YOUNG TAMAKIA | 2003 LAUREL AVE | | | | ANDERSON | SC | 29622 | USA | TRADE PAYABLE | | | | | $15.73 | |
| 332873 | | YOUNG TAMEKA | 22428 CATSKILL AVE | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 332874 | | YOUNG TAMMY | 20 ANSON ST | | | | OCEAN ISL BCH | NC | 28469 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 332875 | | YOUNG TANZELLA L | 7747 S SPAULDING | | | | CHICAGO | IL | 60652 | USA | TRADE PAYABLE | | | | | $34.72 | |
| 332876 | | YOUNG TAWANA | 876 MT OLIVE RD | | | | BYHALIA | MS | 38611 | USA | TRADE PAYABLE | | | | | $3.89 | |
| 332877 | | YOUNG TAWANNA | 334 ADAMS ST NE | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 332878 | | YOUNG TELTRICK F | 3007 JACKSON AVE | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332879 | | YOUNG TENISE | 5516 MORNING BREEZE LANE | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332880 | | YOUNG TERESA | 116 MERWIN HATCHERY CT N | | | | ARIEL | WA | 98603 | USA | TRADE PAYABLE | | | | | $29.99 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 332881 | | YOUNG TERRI | 1409 MARBEE DRIVE 7 | | | | OMAHA | NE | 68124 | USA | TRADE PAYABLE | | | | | $21.97 | |
| 332882 | | YOUNG TERRI | 1409 MARBEE DRIVE 7 | | | | OMAHA | NE | 68124 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332883 | | YOUNG TERRI M | 9917 WILLIAMSBURG DR | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 332884 | | YOUNG TIEIESHA | 3067 NW 92ND ST | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332885 | | YOUNG TIFFANY | 229 HITCHINGPOST CRESENT | | | | BLUFFTON | SC | 29910 | USA | TRADE PAYABLE | | | | | $27.11 | |
| 332886 | | YOUNG TIMARA | 2549 DELAWARE AVE | | | | RACINE | WI | 53405 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 332887 | | YOUNG TIMMY | 2 WILLIAMSBURG COURT | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 332888 | | YOUNG TOMAKITE | 211 S AVALON DR | | | | SAVANNAH | GA | 31405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332889 | | YOUNG TONIA D | 3713 EL CAMINITO | | | | LA CRESCENTA | CA | 91214 | USA | TRADE PAYABLE | | | | | $76.29 | |
| 332890 | | YOUNG TONJA | PO BOX 1202 | | | | ALBANY | GA | 31702 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 332891 | | YOUNG TONY | 50 WILBUR AVE | | | | ASHEVILLE | NC | 28801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332892 | | YOUNG TRACEY | 10 CAMPBELL DR | | | | HILTON HEAD IS | SC | 29926 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 332893 | | YOUNG TRACI | 4 SHERMAN DR | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332894 | | YOUNG TRACY | 3250 SWEETWATER RD | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 332895 | | YOUNG TRACY | 3250 SWEETWATER RD | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $20.34 | |
| 332896 | | YOUNG TRAVIS | 654 JASON DRIVE | | | | TRION | GA | 30753 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 332897 | | YOUNG TYAKA | 205 S 14TH ST | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 332898 | | YOUNG TYAKA L | 206 S 14TH ST | | | | PALATKA | FL | 32177 | USA | TRADE PAYABLE | | | | | $24.65 | |
| 332899 | | YOUNG VALCINA L | P O BOX 30002 | | | | SHIPROCK | NM | 87420 | USA | TRADE PAYABLE | | | | | $7.07 | |
| 332900 | | YOUNG VALENCIA | 1227 N ROCKFORD AVE | | | | TULSA | OK | 74106 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332901 | | YOUNG VALERIE | 2819 KABLE DRIVE | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 332902 | | YOUNG VENISA R | 624 MISSISSIPPI AVE SE APT 2 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $30.88 | |
| 332903 | | YOUNG VERNADEEN | 1945 CHARBONIER RD | | | | FLORISSANT | MO | 63031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332904 | | YOUNG VERNON | 927 W LYNNE CIRCLE | | | | GREENVILLE | MS | 38703 | USA | TRADE PAYABLE | | | | | $2.73 | |
| 332905 | | YOUNG VICKIE | 7040 FLORENCE PLACE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $96.07 | |
| 332906 | | YOUNG VICKY | 11107 PALOMINO BND | | | | SAN ANTONIO | TX | 78254 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 332907 | | YOUNG VICKY B | 1837 DONNA ST | | | | PRAIRIEVILLE | LA | 70769 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 332908 | | YOUNG VICTOR | 1011 CLEARVIEW AVE | | | | AKRON | OH | 44203 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332909 | | YOUNG WANDA | 93 DIAMOND ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 332910 | | YOUNG WATARRA | 111 HICKMAN RD | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332911 | | YOUNG WENDI | 4 PINE LN | | | | HAINESPORT | NJ | 08036 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 332912 | | YOUNG WHITNEY S | 1938 7TH ST NE | | | | CANTON | OH | 44704 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 332913 | | YOUNG WILLIAM | 7329 CONLEY ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 332914 | | YOUNG WILLIAM | 7329 CONLEY ST | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 332915 | | YOUNG YANETH | 3722 WALTON WAY | | | | AUGUSTA | GA | 30907 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 332916 | | YOUNG YOLANDA | 4923 MCBRIDE AVE | | | | CLEVELAND | OH | 44127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332917 | | YOUNG YOLANDA | 4923 MCBRIDE AVE | | | | CLEVELAND | OH | 44127 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 332918 | | YOUNG ZEDRIC | 8045 TRINITY MILLS RD | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 332919 | | YOUNGBEAN SHAWN | 315 TURNEUR AVE 2 | | | | BRONX | NY | 10469 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332920 | | YOUNGBEAR HOLLIE | RR3 BOX1048 | | | | WATONGA | OK | 73772 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332921 | | YOUNGBIRD COLETTE | 1010 4TH ST SW | | | | MANDAN | ND | 58554 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 332922 | | YOUNGBIRD DELMER | 7092 CROWHILL RD | | | | OBERON | ND | 58357 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 332923 | | YOUNGBIRD PRISCILLA | 424 N 9 STREET | | | | NEW TOWN | ND | 58763 | USA | TRADE PAYABLE | | | | | $64.35 | |
| 332924 | | YOUNGBLOOD DARAAH | 2700 W POWELL BLVD | | | | GRESHAM | OR | 97030 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 332925 | | YOUNGBLOOD DENISE | 7001 BUNDY RD | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $3.35 | |
| 332926 | | YOUNGBLOOD DENISE | 7001 BUNDY RD | | | | NEW ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 332927 | | YOUNGBLOOD ERIC | 9013 WESTCHESTER CIR APT | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $0.15 | |
| 332928 | | YOUNGBLOOD JARRED | P O BOX 115 | | | | BUCYRUS | KS | 66013 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 332929 | | YOUNGBLOOD JUDY B | PO BOX 569 | | | | SASSER | GA | 39885 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332930 | | YOUNGBLOOD KIESHA | 228 OREGON ST | | | | BHAM | AL | 35224 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332931 | | YOUNGBLOOD LADAWN | 7007 W INDIAN SCHOOL RD APT 23 | | | | PHONIEX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $24.54 | |
| 332932 | | YOUNGBLOOD LISA | 13116 NW COUNTY ROAD 231 | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 332933 | | YOUNGBLOOD OCTAVIA | 2242 26TH ST S | | | | ST PETE | FL | 33712 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 332934 | | YOUNGBLOOD SHARON | 104 CAROLINA AVE | | | | WARNER ROBINS | GA | 31093 | USA | TRADE PAYABLE | | | | | $8.50 | |
| 332935 | | YOUNGBLOOD SHATARA | 306 TARPON ST | | | | KISS | FL | 34744 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332936 | | YOUNGBLOOD SHIRLEY | 121 TRIGGER WATKINS RD | | | | DE KALB | MS | 39328 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 332937 | | YOUNGBLOOD TINA | 1940 RICHMOND AVE | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 332938 | | YOUNGBLOOD TINA | 1940 RICHMOND AVE | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 332939 | | YOUNGBLOOD TINA | 1940 RICHMOND AVE | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $33.18 | |
| 332940 | | YOUNGE VICKI | 125 SHIRKEY RD | | | | SISS | WV | 25320 | USA | TRADE PAYABLE | | | | | $1.13 | |
| 332941 | | YOUNGER ANITA | 13244 ROSEBERRY AVE | | | | OREGON CITY | OR | 97045 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332942 | | YOUNGER CAROLINA | 5635 ORDUNA DR | | | | CORAL GABLES | FL | 33146 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 332943 | | YOUNGER PERCY | PO BOX 1147 | | | | CHATHAM | VA | 24531 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332944 | | YOUNGER WENDY | NO ADRESS NEEDED | | | | BARVILLE | KY | 40906 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 332945 | | YOUNGFULKERSON MICHELLE | 780 AMORETTI | | | | LANDER | WY | 82520 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 332946 | | YOUNGKANE TAMONY | 421 EAST 222 ST APT D-32 | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332947 | | YOUNGLE DARRLYN | 1446 NORVILLE CT | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.83 | |
| 332948 | | YOUNGLOVE TERESA | 7832 WAVERKT ST | | | | YOUNGSTOWN | FL | 32466 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332949 | | YOUNGMAN JAMIE | HC 49 BOX 107 | | | | PORCUPINE | SD | 57772 | USA | TRADE PAYABLE | | | | | $74.70 | |
| 332950 | | YOUNGQ SHERRI | 713 E27 TH | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332951 | | YOUNGS BOBBI | 2884 10TH LANE | | | | GRAND MARSH | WI | 53936 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 332952 | | YOUNGS NURSERY & GREENHOUSES L | | | | | | | | | | TRADE PAYABLE | | | | | $47.75 | |
| 332953 | | YOUNGS RON | 15668 SE INDIAN VALLEY LN | | | | WETMORE | KS | 66550 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 332954 | | YOUNGS SANDRA C | 6 JOYCE AVE | | | | MASSAPEQUA | NY | 11758 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332955 | | YOUNGS TIFFANY | 13 S MAIN ST | | | | MIDDLEVILLE | NY | 13406 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 332956 | | YOUNIE KIMBERLY A | 3221 S GARLAND WAY | | | | LAKEWOOD | CO | 80227 | USA | TRADE PAYABLE | | | | | $11.22 | |
| 332957 | | YOUNKER LOUISA | 5650 WOODMAN AVE | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $16.62 | |
| 332958 | | YOUNT DEBRA | 8124 MAISON RIDGE | | | | SHREVEPORT | LA | 71129 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332959 | | YOURLIE LAPOINTE | XXX | | | | WEST PALM BCH | FL | 33410 | USA | TRADE PAYABLE | | | | | $39.71 | |
| 332960 | | YOURTEE GEORGIA | 506 FIELDSTONE PL | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 332961 | | YOUSIF SALEH | 6039 77TH PLACE | | | | MIDDLE VILLAG | NY | 11379 | USA | TRADE PAYABLE | | | | | $5.69 | |
| 332962 | | YOUSOF ALLAM | 6744 DE MOSS DR | | | | HOUSTON | TX | 77074 | USA | TRADE PAYABLE | | | | | $568.30 | |
| 332963 | | YOUSSEF ANDREW | 7102 INTERNATIONAL DRIVE | | | | ORLANDO | FL | 32819 | USA | TRADE PAYABLE | | | | | $6.36 | |
| 332964 | | YOUSSEF HAITI | 66 N MAIN ST APT 2 | | | | WEBSTER | MA | 01570 | USA | TRADE PAYABLE | | | | | $71.16 | |
| 332965 | | YOUSSEF KASSEM | 3701 S GEORGE MASON DR | | | | FALLS CHURCH | VA | 22041 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 332966 | | YOUST KATHY | 3475 WATSON RD | | | | CUMMING | GA | 30028 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332967 | | YOUTH AUTO SEARS | 5900 GLADES RD | | | | BOCA RATON | FL | 33431 | USA | TRADE PAYABLE | | | | | $9.53 | |
| 332968 | | YOUTSEY RACHELLE | PLEASE ENTER ADDRESS | | | | CANTON | OH | 44706 | USA | TRADE PAYABLE | | | | | $5.00 | |

Debtor Name: KMART CORPORATION    18-23538-shl   Doc 1629   Filed 01/17/19   Entered 01/17/19 23:17:33   Main Document    Case Number: 18-23549

Pg 4135 of 4636

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 332969 | | YOUVELLA CHECORA | PO BOX 639 | | | | FORT DUCHESNE | UT | 84026 | USA | TRADE PAYABLE | | | | | $149.16 | |
| 332970 | | YOVAR PARDO | 4418 N ST LOUIS | | | | CHICAGO | IL | 60625 | USA | TRADE PAYABLE | | | | | $29.09 | |
| 332971 | | YOVELI SALIGAN-TEJADA | 2281 CIENAGA ST | | | | OCEANO | CA | 93445 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 332972 | | YOVNY CAZAREZ | NOT GIVEN | | | | NA | IA | 50009 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 332973 | | YOWANDA REID | 160 BROADWAY ST | | | | CLINTON | MS | 39056 | USA | TRADE PAYABLE | | | | | $6.52 | |
| 332974 | | YOWE LATOYA | 5400 26TH STREET WEST | | | | BRADENTON | FL | 34207 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 332975 | | YOWELL STACEY | 59 ANTIETAM CIR | | | | RANSON | WV | 25438 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 332976 | | YOWPP CARMELLA V | 3353 JEANETTE AVE | | | | TOLEDO | OH | 43608 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332977 | | YOWS DIANA | 3724 SAN MARCO DR | | | | STOCKTON | CA | 95212 | USA | TRADE PAYABLE | | | | | $16.34 | |
| 332978 | | YOWS ELWOOD J | 1008 LIBERTY ARM CT APT E | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $135.00 | |
| 332979 | | YOYO ALESIA | 573 PENNSYLVANIA AVENUE | | | | BROOKLYN | NY | 11207 | USA | TRADE PAYABLE | | | | | $12.37 | |
| 332980 | | YOYO LIP GLOSS INC | 15-17 126TH STREET | | | | COLLEGE POINT | NY | 11356 | USA | TRADE PAYABLE | | | | | $29,661.31 | |
| 332981 | | YPM INC | 18400 VON KARMAN AVE STE 200 | | | | IRVINE | CA | 92612 | USA | TRADE PAYABLE | | | | | $793,126.24 | |
| 332982 | | YPUNG BELINDA | 3402 EAST PALIFOX STREET | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $13.46 | |
| 332983 | | YPUNG NICOLE | 2012 MIRABEAU AVENUE | | | | NEW ORLEANS | LA | 70122 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 332984 | | YRADIA FERNANDEZ | 204 LANDER ST APT 3 | | | | BRONX | NY | 12550 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 332985 | | YRAM LAFARGA | 1343 IMPERIAL BEACH BLVD | | | | IMPERIAL BCH | CA | 91932 | USA | TRADE PAYABLE | | | | | $6.60 | |
| 332986 | | YRENE ENRIQUEZ | 3895 SEVEN TREE BLVD APT | | | | SAN JOSE | CA | 95118 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 332987 | | YRITTER NANCY | 1265 MT SPRINGS LN | | | | MCCLURE | PA | 17841 | USA | TRADE PAYABLE | | | | | $26.75 | |
| 332988 | | YS LIN | 573 BELLEVUE RD | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 332989 | | YSABEL RIVERA | 714 EAST ORANGE AVENUE | | | | EUSTIS | FL | 32726 | USA | TRADE PAYABLE | | | | | $19.66 | |
| 332990 | | YSABEL SANABRIA | 20680 NE 4TH COURT UNIT 2 | | | | MIAMI | FL | 33179 | USA | TRADE PAYABLE | | | | | $427.88 | |
| 332991 | | YSASAGA CANDICE | 13600 NE 18TH ST | | | | VANCOUVER | WA | 98684 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 332992 | | YSELA CUENVAS | 9569 FIRESTONE BLVD APT9 | | | | DOWNEY | CA | 90241 | USA | TRADE PAYABLE | | | | | $27.55 | |
| 332993 | | YSENIC RICALDE | 3470 KEETER STREET | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $8.79 | |
| 332994 | | YSHRILEY ROBINSON | 200 HARREL STREET | | | | SALISBURY | NC | 28144 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 332995 | | YSLAS RAUL | 5515 S FDFRGEUS AVE APT23201 | | | | TUCSON | AZ | 85706 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 332996 | | YTHI PATTERSON | 2066 CENTRAL AVE | | | | ALAMEDA | CA | 94501 | USA | TRADE PAYABLE | | | | | $2,401.06 | |
| 332997 | | YTOWELL TESSA | 1719 EAST AVE | | | | BAXTER SPGS | KS | 66713 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 332998 | | YU ANNA | 433 E MISSION RD UNIT56 | | | | ALHAMBRA | CA | 91801 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 332999 | | YU ARTHUR | 336 NE 178TH ST | | | | SHORELINE | WA | 98155 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333000 | | YU BRUCE | 6270 14TH STREET | | | | SACRAMENTO | CA | 95831 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 333001 | | YU GLENDY | 2204 DATE ST 101 | | | | HONOLULU | HI | 96826 | USA | TRADE PAYABLE | | | | | $110.00 | |
| 333002 | | YU KAN | 205 WILLESDEN DR | | | | CARY | NC | 27513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333003 | | YU LI | 4756 188TH ST | | | | FLUSHING | NY | 11358 | USA | TRADE PAYABLE | | | | | $267.13 | |
| 333004 | | YU LOUIE | 15714 PRAIRIE AVENUE | | | | LAWNDALE | CA | 90260 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 333005 | | YU SHAOTING | 37373 WEDGEWOOD ST | | | | NEWARK | CA | 94560 | USA | TRADE PAYABLE | | | | | $112.45 | |
| 333006 | | YU VONNE SMITH | 460 OAK GROVE LANE | | | | QUINCY | FL | 32351 | USA | TRADE PAYABLE | | | | | $2.18 | |
| 333007 | | YU WANG | 101 CLARK ST APT 27A | | | | BROOKLYN | NY | 11201 | USA | TRADE PAYABLE | | | | | $0.71 | |
| 333008 | | YU WEI | 315 E RAMONA RD | | | | ALHAMBRA | CA | 91801 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 333009 | | YUAN TAN | 5717 PONTIAC ST | | | | COLLEGE PARK | MD | 20740 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 333010 | | YUANGLAMYAI CHARITY | 5 CONCA STREET | | | | N PROVIDENCE | RI | 02904 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 333011 | | YUBA CITY POLICE DEPARTMENT | 1545 POOLE BLVD - POB 3447 | | | | YUBA CITY | CA | 95992 | USA | TRADE PAYABLE | | | | | $72.00 | |
| 333012 | | YUBELKIS DE ROSARIO | RR54  CART54 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333013 | | YUBETA SYLVIA | 1304 S 175TH DR | | | | GOODYEAR | AZ | 85338 | USA | TRADE PAYABLE | | | | | $3.59 | |
| 333014 | | YUBETZY OSORIO | PMB 105 RR7 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 333015 | | YUDELKA CABRERA | RE LOPEZ CICARDO EDF 10 APT 78 | | | | RIO PIEDRAS | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333016 | | YUDELKA ZAPATA | CALLE CAMBOLIA C21 SANTA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $70.85 | |
| 333017 | | YUDERKA SOTO | PO BOX 302 | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333018 | | YUDITH MONZON CASTRO | CALLE AMAPOLA | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333019 | | YUDITH ORTIZ | 145 DODGE ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $42.89 | |
| 333020 | | YUDITH SEGEV | 4 SURREY LN | | | | SAN RAFAEL | CA | 94903 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 333021 | | YUDLEKIS GUERRERO | 1245 NW 2ND ST APT 303 | | | | MIAMI | FL | 33145 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 333022 | | YUE FU OD | 17 NORTHLAND RD | | | | WINDHAM | NH | 03087 | USA | TRADE PAYABLE | | | | | $560.00 | |
| 333023 | | YUE YANG | 620 SHERIDAN ST | | | | HONOLULU | HI | 96814 | USA | TRADE PAYABLE | | | | | $261.77 | |
| 333024 | | YUE ZHANG | 933 SAN MATEO BLVD NE | | | | ALBUQUERQUE | NM | 87108 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 333025 | | YUEL CACERES | 855 VALLEY BROOK AVENUE  1A | | | | LYNDHURST | NJ | | USA | TRADE PAYABLE | | | | | $24.99 | |
| 333026 | | YUEN ARNOLD | 3101 PLAZA DEL AMO  77 | | | | TORRANCE | CA | 90503 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 333027 | | YUEN CHAN | 1264 USTILAGO DR | | | | SAN RAMON | CA | 94582 | USA | TRADE PAYABLE | | | | | $28.43 | |
| 333028 | | YUEN GABRIEL | 374 EVERETT PL | | | | DANVILLE | CA | 94526 | USA | TRADE PAYABLE | | | | | $4.35 | |
| 333029 | | YUEN MARION | 106 S KUAKINI ST 2 | | | | HONOLULU | HI | 96813 | USA | TRADE PAYABLE | | | | | $279.99 | |
| 333030 | | YUETTE MOLINA | 47 FELIX ST | | | | PROV | RI | 02908 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333031 | | YUHAS MONA | 13668 CANYON VIEW DR | | | | YUCAIPA | CA | 92399 | USA | TRADE PAYABLE | | | | | $10.58 | |
| 333032 | | YUHSIA MCKEAN | 1905 HENRY COURT | | | | VACAVILLE | CA | 95687 | USA | TRADE PAYABLE | | | | | $20.71 | |
| 333033 | | YUHSING HSU | 2357 ARGUELLO PL | | | | SANTA CLARA | CA | 95050 | USA | TRADE PAYABLE | | | | | $3.24 | |
| 333034 | | YUI VANG | 6734 MIDDLE ROAD | | | | RACINE | WI | 53402 | USA | TRADE PAYABLE | | | | | $43.53 | |
| 333035 | | YUJIN ROBOT CO LTD | 16410 MANNING WAY | | | | CERRITOS | CA | 90703 | USA | TRADE PAYABLE | | | | | $36,029.00 | |
| 333036 | | YUK SZE | 8317 ST JAMES AVE | | | | ELMHURST | NY | 11373 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 333037 | | YUKARI YAMASHITA | 2508 DELAWARE ST SE | | | | MINNEAPOLIS | MN | 55414 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 333038 | | YUKEE EDGAR | 36 MONTEBELLO DR | | | | DALY CITY | CA | 94015 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 333039 | | YUKERSHALA GIVENS | 2510 JACKSON ST NE APT 17 | | | | MINNEAPOLIS | MN | 55418 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 333040 | | YUKIA CARPENTER | 60 LIVELY LN | | | | CANDLER | NC | 28715 | USA | TRADE PAYABLE | | | | | $69.86 | |
| 333041 | | YUKIMA CLEMENT | NO ADDRESS | | | | SEATTLE | WA | 98198 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 333042 | | YUKON TRAIL INC | 1175 WOODLAWN ST | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $6,832.54 | |
| 333043 | | YULANA MARKLEY | 227 E 3RD ST APT B | | | | PERU | IN | 46970 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 333044 | | YULANDA GILLARD | 3435 APACHE ST | | | | CHARLESTON | SC | 29405 | USA | TRADE PAYABLE | | | | | $9.15 | |
| 333045 | | YULANDA HODGES | 6917 CEDAR AVE | | | | CLEVELAND | OH | 44103 | USA | TRADE PAYABLE | | | | | $3.51 | |
| 333046 | | YULANDA JEFFERSON | 1622 E FAIRBANKS | | | | TACOMA | WA | 98404 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 333047 | | YULEISA CORDOVA | 27915 TARPON TER | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 333048 | | YULENDY YAJAIRA | 10 SWAMPSCOTT AVE | | | | PEABODY | MA | 01950 | USA | TRADE PAYABLE | | | | | $87.55 | |
| 333049 | | YULENNY RODRIGUEZ | 575 DYER AVE | | | | CRANSTON | RI | 02920 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 333050 | | YULFO EILEEN R | 313 LARK LANE | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333051 | | YULFO HERIBERTO | FERRAM PLZ CARR 2 KM 125 | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $21.39 | |
| 333052 | | YULIA COBB | 467 S WOODRUFF RD | | | | SPOKANE | WA | 99206 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 333053 | | YULIA DISSON | 111 CHESTNUT ST | | | | CHERRY HILL | NJ | 08002 | USA | TRADE PAYABLE | | | | | $74.41 | |
| 333054 | | YULIA TAK | 83-09  83AVE  APT3E | | | | JAMAICA | NY | 11415 | USA | TRADE PAYABLE | | | | | $57.41 | |
| 333055 | | YULIANA CERVANTES | 43810 VERBENA AVE | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 333056 | | YULIANA MCDANIEL | 1305 GUADALUPE CIRCLE | | | | BROWNSVILLE | TX | 78526 | USA | TRADE PAYABLE | | | | | $4.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 333057 | | YULIANA POLANCO | URB MONTE FLORES | | | | SANN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 333058 | | YULIBETH HERNANDEZ VAZQUEZ | HC3 BOX 7745 | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333059 | | YULIER GALIANO | 20505 SW 114PL | | | | MIAMI | FL | 33189 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 333060 | | YULIS SPIRD | 1 BLAKE DR | | | | REGO PARK | NY | 11374 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 333061 | | YULIYA SULEYMANOVA | 18 BOULDEN CIR STE 2 | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $12.78 | |
| 333062 | | YULMEKIA ZANDERS | 105 BROOKS BLVD APT 42 | | | | FORT VALLEY | GA | 31030 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333063 | | YULONDA A JOHNSON 21360539NC | 6045 PINEBURR RD | | | | CHARLOTTE | NC | 28211 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333064 | | YULONDA BELL | 1118 16TH ST | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $90.00 | |
| 333065 | | YULONDA COVINGTON | 305 LAKESIDE POINT | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $185.00 | |
| 333066 | | YULONDA HILL | PO BOX 45082 | | | | LITTLE ROCK | AR | 72214 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 333067 | | YUMA SUN INC | P O BOX 829 | | | | YUMA | AZ | 85366 | USA | TRADE PAYABLE | | | | | $3,087.79 | |
| 333068 | | YUMAN EFREN | 9086 GREEK PALACE AVE | | | | LAS VEGAS | NV | 89178 | USA | TRADE PAYABLE | | | | | $540.49 | |
| 333069 | | YUMANG EDITA | 7975 RAMONA VALLEY CT | | | | LAS VEGAS | NV | 89178 | USA | TRADE PAYABLE | | | | | $764.21 | |
| 333070 | | YUMI KIM | 415 S BERENDO ST | | | | LOS ANGELES | CA | 90020 | USA | TRADE PAYABLE | | | | | $11.97 | |
| 333071 | | YUMMYCANDYGI WASHINGTON | 2220 WESTGATE DR APT 70 | | | | ATHENS | AL | 35611 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333072 | | YUN CHIHO | 13301 SE 79TH PL | | | | RENTON | WA | 98059 | USA | TRADE PAYABLE | | | | | $766.49 | |
| 333073 | | YUN JENNIFER | 2008 FRANCISCAN WAY | | | | ALAMEDA | CA | 94501 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 333074 | | YUN JIE LIU | 43224 CORALBEAN CT | | | | STERLING HEIGHTS | MI | 48314 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 333075 | | YUNCKER SARA | 11461 LIBERTY ST | | | | CLIO | MI | 48420 | USA | TRADE PAYABLE | | | | | $54.70 | |
| 333076 | | YUNG BELINDA | 8501N 50TH ST512 | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 333077 | | YUNG LEE | 153 WASHINGTON AVE | | | | RUTHERFORD | NJ | 07070 | USA | TRADE PAYABLE | | | | | $320.61 | |
| 333078 | | YUNG PAPI HINTZ | 2853 SHELDUCK DR | | | | MESQUITE | TX | 75181 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 333079 | | YUNG PAT | 5421 SE 139TH ST | | | | PORTLAND | OR | 97236 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 333080 | | YUNIECE R RANKIN | 14 HALL MNR | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 333081 | | YUNPENG YANG | 3956 CROOKED TREE DR | | | | MASON | OH | 45040 | USA | TRADE PAYABLE | | | | | $6.58 | |
| 333082 | | YUNTAO YANG | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | USA | TRADE PAYABLE | | | | | $408.28 | |
| 333083 | | YUPANQUI ROSARIO | 9853 SW 159 AVE | | | | MIAMI | FL | 33196 | USA | TRADE PAYABLE | | | | | $64.65 | |
| 333084 | | YUPE JACOB | PO BOX 296 | | | | FORT HALL | ID | 83221 | USA | TRADE PAYABLE | | | | | $56.00 | |
| 333085 | | YURAIDA AVILA | 304 FORSYTHE CIRCLE | | | | SEEKONK | MA | 02771 | USA | TRADE PAYABLE | | | | | $79.65 | |
| 333086 | | YURCHEL TERALYNN | 505 JEFFERSON ST | | | | NEWELL | WV | 25060 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333087 | | YURCHIS JOAN | 6706 S ELEMETA ST NONE | | | | HEPHOBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 333088 | | YURDANIDZE IBRAKHIM B | 5160 OAKFIRE DR | | | | ST LOUIS | MO | 63129 | USA | TRADE PAYABLE | | | | | $0.76 | |
| 333089 | | YUREY GHOLSTON | 615 CARNEGIE ST | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $17.08 | |
| 333090 | | YURI BALDERAS | 5754 HIDDEN OAKS | | | | BROWNSVILLE | TX | 78526 | USA | TRADE PAYABLE | | | | | $37.38 | |
| 333091 | | YURI BARILLAS | 142 W 90TH ST | | | | LA | CA | 90003 | USA | TRADE PAYABLE | | | | | $14.55 | |
| 333092 | | YURI LABONTE MCDOWELL WASHINGTON | 2735 LINHOLM ST | | | | SHREVEPORT | LA | 71108 | USA | TRADE PAYABLE | | | | | $21.32 | |
| 333093 | | YURI NIEVES | 408 OHIO AVE | | | | MCCOOL JCT | NE | 68401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333094 | | YURI SANCHEZ | 16120 OWEN ST | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $97.19 | |
| 333095 | | YURIANA MIRANDA | 14760 RYAN ST | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $115.02 | |
| 333096 | | YURIANA PELAYO | 6825 PASATIEMPO CIR | | | | EL PASO | TX | 79912 | USA | TRADE PAYABLE | | | | | $8.66 | |
| 333097 | | YURIAR JESUS | 1281 NE 64TH LN UNIT 601 | | | | HILLSBORO | OR | 97124 | USA | TRADE PAYABLE | | | | | $26.94 | |
| 333098 | | YURICHECK STEVE | 330 E FELL ST | | | | SUMMIT HILL | PA | 18250 | USA | TRADE PAYABLE | | | | | $171.20 | |
| 333099 | | YURIDIA ENCARWACION | 170 6TH ST A | | | | TEMPLETON | CA | 93465 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 333100 | | YURIDIA GENCHIS | 3300 KILLINGSWORTH LN | | | | PFLUGERVILLE | TX | 78660 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 333101 | | YURIDIA LOEZA | 6025 W AUBBELL ST | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $23.40 | |
| 333102 | | YURIDIA MOREIRA | 430 MADRONE DR | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $24.58 | |
| 333103 | | YURENTINE LIL | 3132 S YONKERS ST | | | | BLOOMINGTON | IN | 47403 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 333104 | | YURIKO SERRANO | 1105 SONORA AVE | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 333105 | | YURIY TORCHILO | 10217 MARKET AVE N | | | | HARTVILLE | OH | 44632 | USA | TRADE PAYABLE | | | | | $24.50 | |
| 333106 | | YUSBISARET C RESENDEZ | PO BOX 582 | | | | HURON | CA | 93234 | USA | TRADE PAYABLE | | | | | $0.64 | |
| 333107 | | YUSELEW MAGNOLIA S | 48 N SANDY SPRINGS DR | | | | ZUNI | NM | 87327 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 333108 | | YUSMADY LEON | 15314 SUNSET DR | | | | MIAMI | FL | 33193 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 333109 | | YUSNIER CAPOTE | 770 W 80TH ST | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $133.74 | |
| 333110 | | YUSUF A HAKIM | 14321 BROOKHURST ST S | | | | GARDEN GROVE | CA | 92843 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 333111 | | YUSUF AZIZ | RR 1 BOX 1567 | | | | E STROUDSBURG | PA | 18301 | USA | TRADE PAYABLE | | | | | $469.10 | |
| 333112 | | YUSUF ELHAM H | 3110 BLAISDEL AVE S 1206 | | | | MPLS | MN | 55407 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 333113 | | YUSUF OLABODE | 101 MIDLAND AVE | | | | ELMWOOD PARK | NJ | 07407 | USA | TRADE PAYABLE | | | | | $75.66 | |
| 333114 | | YUVAIR JONES | 1116 W 110TH ST | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 333115 | | YUVELKI KNIPE | PO BOX 2562 | | | | WALLA WALLA | WA | 99362 | USA | TRADE PAYABLE | | | | | $9.56 | |
| 333116 | | YUVELLE WAY | XXX | | | | WPB | FL | 33430 | USA | TRADE PAYABLE | | | | | $6.51 | |
| 333117 | | YUYIS VILLARREAL | 515 SOUTH 9TH | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 333118 | | YVAN ZHAN | 41777 GRIMMER BLVD | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 333119 | | YVELISSE DIAZ | 96 MAPLE ST | | | | SPFLD | MA | 01105 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 333120 | | YVES BAPTISTE | 216-02 110 AVE | | | | JAMAICA | NY | 11429 | USA | TRADE PAYABLE | | | | | $14.14 | |
| 333121 | | YVES DESROCHES | 604 2ND AVE | | | | ASBURY PARK | NJ | 07712 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333122 | | YVES PIERRE LOUIS | 1170 W ERIE ST | | | | CHICAGO | IL | 60642 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 333123 | | YVESMA PIERIE | 20 MADELINE RD | | | | EAST FALMOUTH | MA | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333124 | | YVET JAQUEZ | 319 ORIENT AVE | | | | CLINTON | OK | 73601 | USA | TRADE PAYABLE | | | | | $44.00 | |
| 333125 | | YVETE GIL | 1527 ALBATA CT | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $5.12 | |
| 333126 | | YVETTE MORGAN | 17006 LIPTON AVE | | | | CLEVELAND | OH | 44128 | USA | TRADE PAYABLE | | | | | $1.01 | |
| 333127 | | YVETTE A LEYVA | 7802 W PIERSON ST | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 333128 | | YVETTE AGUIRRE | 320 CAMINO ERIC | | | | MORIARTY | NM | 87035 | USA | TRADE PAYABLE | | | | | $44.28 | |
| 333129 | | YVETTE AIBALIOTIS | 293 PARKER ST | | | | MANCHESTER | CT | 06042 | USA | TRADE PAYABLE | | | | | $9.68 | |
| 333130 | | YVETTE ALONZO | 2608 AGAVE | | | | EDENBURG | TX | 78542 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 333131 | | YVETTE ALPHA | 24 N AUSTIN BLVD | | | | OAK PARK | IL | 60302 | USA | TRADE PAYABLE | | | | | $105.59 | |
| 333132 | | YVETTE AMES | 79 PENN ST | | | | BRIDGETON | NJ | 08302 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 333133 | | YVETTE ANDERSON | 7733 WEST LAVARNE ST | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 333134 | | YVETTE ANDERSON | 7733 WEST LAVARNE ST | | | | NEW ORLEANS | LA | 70126 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333135 | | YVETTE AUSTIN | 1501 35TH ST | | | | ROCK ISLAND | IL | 61201 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 333136 | | YVETTE BARNES | 63 CROSSMAN AV | | | | BUFFALO | NY | 14211 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 333137 | | YVETTE BEAULAC | 3772 PARRETT AVE | | | | NAPA | CA | 94558 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 333138 | | YVETTE BELNAVIS | 191-31 116AVE | | | | JAMAICA | NY | 11412 | USA | TRADE PAYABLE | | | | | $64.11 | |
| 333139 | | YVETTE BLUE | 7232 S 87TH AVE APT 207 | | | | TULSA | OK | 74133 | USA | TRADE PAYABLE | | | | | $59.68 | |
| 333140 | | YVETTE BRIDGES | 1707 LYNDOVER RD | | | | RICHMOND | VA | 23231 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333141 | | YVETTE BUTLER | 9617 HEATH AVE | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333142 | | YVETTE BYRD | 1460 VANCE | | | | TOLEDO | OH | 43607 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 333143 | | YVETTE CAMPBELL | 1007 WATER LN | | | | JONESVILLE | NC | 28642 | USA | TRADE PAYABLE | | | | | $11.23 | |
| 333144 | | YVETTE CHURCHMAN | 1213 SPRINGDALE APT 7 | | | | MEMPHIS | TN | 38108 | USA | TRADE PAYABLE | | | | | $4.53 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 333145 | YVETTE COLLINS | 2307 N HARRISON ST APT 10 | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333146 | YVETTE CUSHARD | 15815 COMMON ROAD | | | | ROSEVILLE | MI | 48066 | USA | TRADE PAYABLE | | | | | $9.72 | |
| 333147 | YVETTE D GANADONEGRO | HWY 131 7 MI N | | | | CANCONITO | NM | 87026 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333148 | YVETTE DALE | 13931 HOBART | | | | DETROIT | MI | 48089 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 333149 | YVETTE DANIEL | NOT GIVEN | | | | GARNER | NC | 27529 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 333150 | YVETTE DARDEN | 9302 COPERNICUS DR | | | | LANHAM | MD | 20706 | USA | TRADE PAYABLE | | | | | $32.94 | |
| 333151 | YVETTE DAVIDSON | 338 LAKEWOOD ST | | | | DETROIT | MI | 48215 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 333152 | YVETTE DEAR | 1201 DANIELS AVE | | | | BREMERTON | WA | 98312 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 333153 | YVETTE DETESUS | 833 NORTH RICHMOND | | | | CHICAGO | IL | 60622 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 333154 | YVETTE DIXON | 1840 KENMORE | | | | BUFFALO | NY | 14216 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 333155 | YVETTE ELEBY-DOMENECH | 410 CEDAR AVE | | | | SCRANTON | PA | 18504 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 333156 | YVETTE FARROR | 7235 POINT LAKE DR | | | | CHARLOTTE | NC | 28227 | USA | TRADE PAYABLE | | | | | $15.02 | |
| 333157 | YVETTE FLORENCE | 2000 RIVERBROOK CT | | | | TROTWOOD | OH | 45426 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333158 | YVETTE GERRY | 1477 KEY PARKWAY | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 333159 | YVETTE GONZALEZ RODRIGUEZ | 5614 ENCHANTED TIMBERS DR | | | | HUMBLE | TX | 77346 | USA | TRADE PAYABLE | | | | | $20.16 | |
| 333160 | YVETTE GRANT | 1056 KANE ST | | | | NORFOLK | VA | 23513 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333161 | YVETTE HARRISON | 410 BEACH 54TH ST | | | | FAR ROCKAWAY | NY | 11692 | USA | TRADE PAYABLE | | | | | $50.40 | |
| 333162 | YVETTE HARVEY | 11487 CADILLAC AVE | | | | WARREN | MI | 48089 | USA | TRADE PAYABLE | | | | | $1.08 | |
| 333163 | YVETTE HICKEN | 118 RYERSON STREET | | | | BROOKLYN | NY | 11205 | USA | TRADE PAYABLE | | | | | $29.70 | |
| 333164 | YVETTE HOUSE | 1440 W SEPULVEDA | | | | SAN PEDRO | CA | 90732 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 333165 | YVETTE J MCDANIEL | 1505 BASIE CRES | | | | PORTSMOUTH | VA | 23701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 333166 | YVETTE JESSIKA | 18540 SOLEDAD CYN RD 83 | | | | CANYON CNTRY | CA | 91351 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 333167 | YVETTE JOHNSON | 29 ADRIAN AVENUE | | | | BRONX | NY | 10463 | USA | TRADE PAYABLE | | | | | $6.35 | |
| 333168 | YVETTE JOHNSON | 29 ADRIAN AVENUE | | | | BRONX | NY | 10463 | USA | TRADE PAYABLE | | | | | $9.30 | |
| 333169 | YVETTE JOHNSON | 29 ADRIAN AVENUE | | | | BRONX | NY | 10463 | USA | TRADE PAYABLE | | | | | $36.71 | |
| 333170 | YVETTE JONES | PO BOX 6198 | | | | HAVERHILL | MA | 01831 | USA | TRADE PAYABLE | | | | | $31.27 | |
| 333171 | YVETTE JONES | PO BOX 6198 | | | | HAVERHILL | MA | 01831 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 333172 | YVETTE LAPP | 103 SURREY HILL DR | | | | UNIONTOWN | PA | 15401 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 333173 | YVETTE LAPRADE | 23878 BANBURY CIRCLE | | | | WARRENSVILLE HTS | OH | 44128 | USA | TRADE PAYABLE | | | | | $0.46 | |
| 333174 | YVETTE LAWSON | 122 A MIDDLESEX DR | | | | CHARLOTTESVILLE | VA | 22901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333175 | YVETTE LODGE | ADDRESS | | | | DORCHESTER | MA | 02124 | USA | TRADE PAYABLE | | | | | $17.23 | |
| 333176 | YVETTE LUCKEY | 6962 BENNETT ST | | | | PGH | PA | | USA | TRADE PAYABLE | | | | | $4.65 | |
| 333177 | YVETTE M LAPP | 103 SURREY HILL DR | | | | UNIONTOWN | PA | 15401 | USA | TRADE PAYABLE | | | | | $19.70 | |
| 333178 | YVETTE M MARTINEZ | 7 SAN FELIPE | | | | SN DOMINGO PB | NM | 87052 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 333179 | YVETTE MALDONADO | 409 EAST STRABERRY ST | | | | LANCASTER | PA | 17603 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 333180 | YVETTE MARTINEZ | 30 O CYPRESS CIRCLE | | | | FORT WALTON BEAC | FL | 32548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333181 | YVETTE MCKINNEY | 229 HURON AVE | | | | DAYTON | OH | 45417 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 333182 | YVETTE MCMICHAEL | 22701 BECKFORD | | | | EUCLID | OH | 44123 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 333183 | YVETTE MIRANDA | 10 CATHERINE SLIP | | | | NEW YORK | NY | 10038 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333184 | YVETTE MONTANO | 48733 CHICHEN ITZA RD | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 333185 | YVETTE MORALES | 50WOOD STREET | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $13.58 | |
| 333186 | YVETTE MORALES | 50WOOD STREET | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 333187 | YVETTE NICACIO | 2044 FLORAL | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 333188 | YVETTE ONTIVEROS | 4925 NORTH E ST | | | | SAN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 333189 | YVETTE OSUNA | 12124 ORANGE DR | | | | WHITTIER | CA | 90601 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 333190 | YVETTE PANTOJA | 133 N ALMOND AVE | | | | MANTECA | CA | 95337 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 333191 | YVETTE PARKER | 1819 N MARQUE | | | | BATON ROUGE | LA | 70815 | USA | TRADE PAYABLE | | | | | $0.33 | |
| 333192 | YVETTE PARKS | JAQUAN HALL | | | | CHARLESTON | WV | 25302 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 333193 | YVETTE PARSON-TUTT | 3738 MARLBROUGH WAY | | | | COLLEGE PARK | MD | 20740 | USA | TRADE PAYABLE | | | | | $41.05 | |
| 333194 | YVETTE PATE | 12 | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $329.99 | |
| 333195 | YVETTE PHILLIPS | 4842 SINDIANA | | | | CHICAGO | IL | 60615 | USA | TRADE PAYABLE | | | | | $27.88 | |
| 333196 | YVETTE PORRAS | PO BOX 1275 | | | | DELANO | CA | 93216 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 333197 | YVETTE PUGH | 1441 REVERE R | | | | WINSTON SALEM | NC | 27103 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333198 | YVETTE RAMIREZ | PO BOX 1864 | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $7.69 | |
| 333199 | YVETTE RAMIREZ | PO BOX 1864 | | | | OAKDALE | CA | 95361 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 333200 | YVETTE REGALADO | 1901 CONSTITUTION RD 65 | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $3.11 | |
| 333201 | YVETTE RICHARDSON | 2509 OAK FOREST DR APT 13 | | | | SAVANNAH | GA | 31404 | USA | TRADE PAYABLE | | | | | $4.85 | |
| 333202 | YVETTE ROBERTS | 118 LIVE OAK RD | | | | SYLVANIA | GA | 30467 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 333203 | YVETTE SANCHEZ | 3005 PROVIDENCE AVE | | | | MCALLEN | TX | 78504 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 333204 | YVETTE SCALES | 10622 MORISON AVE | | | | CLEVELAND | OH | 44108 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 333205 | YVETTE SEGAL | 20 REX RD | | | | PORT CHESTER | NY | 10573 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 333206 | YVETTE STOVALL | 600 N 21ST | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $59.28 | |
| 333207 | YVETTE TATE | 5732 4TH ST | | | | VIOLET | LA | 70092 | USA | TRADE PAYABLE | | | | | $16.16 | |
| 333208 | YVETTE TAVERAS | 1919 MCGRAW | | | | BRONX | NY | 10462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333209 | YVETTE THOMAS | 6641 N 75TH ST | | | | MIL | WI | 53223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333210 | YVETTE THOMPSON | 299 SEAMAN STREET | | | | NEW BRUNSWICK | NJ | 08901 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333211 | YVETTE TYLER | 2501 CROMWELL RD | | | | NORFOLK | VA | 23509 | USA | TRADE PAYABLE | | | | | $37.00 | |
| 333212 | YVETTE V GANADONEGRO | PO BOX 3102 | | | | CONONCITO | NM | 87026 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 333213 | YVETTE VALLADOLID | 10000 | | | | N LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $77.25 | |
| 333214 | YVETTE WALKER | 7028 VIA LOCANDA AVE | | | | LAS VEGAS | NV | 89131 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 333215 | YVETTE ZANDER | XXX | | | | XXX | CA | 91977 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 333216 | YVETTE-ISSAC RIOS-GARCIA | 228 E SANDRA AVE | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 333217 | YVETTESTEWART SHEENA | 3822 NANTUCKET DR | | | | JOLIET | IL | 60435 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 333218 | YVON APPLETON | 1619 GORSUCH AVE | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 333219 | YVONDA DAWSON | 1440 E 263RD ST | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333220 | YVONEDALYN RUSHING | 117 40TH STREET NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $11.38 | |
| 333221 | YVONKE SMITH | 6349 CONFEDERATE DR | | | | PENSACOLA | FL | 32503 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 333222 | YVONNA MARTINEZ | 55 W TENTH AVE | | | | MESA | AZ | 85201 | USA | TRADE PAYABLE | | | | | $27.15 | |
| 333223 | YVONNE A GATHERS | H PLACE NE APT 2 | | | | WASHINGTON | DC | 20002 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 333224 | YVONNE A MESSAM | 3856 NW 207TH STREET RD | | | | MIAMI GARDENS | FL | 33055 | USA | TRADE PAYABLE | | | | | $3.32 | |
| 333225 | YVONNE ACKERT | 176324 76TH AVE W | | | | EDMONDS | WA | 98026 | USA | TRADE PAYABLE | | | | | $35.38 | |
| 333226 | YVONNE BEDWARD | 7455 JACKSON ROAD | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 333227 | YVONNE BELL | 1111 WALLER ST SE | | | | SALEM | OR | 97302 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333228 | YVONNE BENNETT | 1150 MORGAN RD | | | | WEST HARRISON | IN | 47060 | USA | TRADE PAYABLE | | | | | $180.81 | |
| 333229 | YVONNE BOLDEN | 37 N 22 ND ST | | | | BATTLE CREEK | MI | 49015 | USA | TRADE PAYABLE | | | | | $11.40 | |
| 333230 | YVONNE BRAXTON FLAKE | 1920 SCHEFFELIN AVE | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $17.17 | |
| 333231 | YVONNE BROWN | 5102 KOSTORYZ RD | | | | CORPUS CHRISTI | TX | 78401 | USA | TRADE PAYABLE | | | | | $77.03 | |
| 333232 | YVONNE BROWN | 5102 KOSTORYZ RD | | | | CORPUS CHRISTI | TX | 78401 | USA | TRADE PAYABLE | | | | | $77.65 | |

Debtor Name: KMART CORPORATION

Schedule E/F: Part 2, Question 3

Case Number: 18-23538-shl

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 333233 | YVONNE CARDIELLO | 2259 CHURCH VIEW DR | | | | STROUDSBURG | PA | 18360 | USA | TRADE PAYABLE | | | | | $24.83 | |
| 333234 | YVONNE COOK | 2982 MEADOW VIEW APT A | | | | LARGO | FL | 33771 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 333235 | YVONNE CORE | 646 E 121ST ST | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 333236 | YVONNE CRAWFORD | 7808 BUIST AVE | | | | PHILA | PA | 19153 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 333237 | YVONNE CUSTER | 18 N 79TH ST | | | | BELLEVILLE | IL | 62223 | USA | TRADE PAYABLE | | | | | $5.40 | |
| 333238 | YVONNE DACRES | 1677 CAMBRIDGE VILLAGE CT | | | | OCOEE | FL | 34761 | USA | TRADE PAYABLE | | | | | $47.92 | |
| 333239 | YVONNE DALEY | 1329 GABES PL | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 333240 | YVONNE DAVIS CANALES | 3508 EVANSVILLE AVE | | | | DAYTON | OH | 45406 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333241 | YVONNE DEAN | 2909 MONTRSE AVE | | | | ROSEDALE | MD | 21237 | USA | TRADE PAYABLE | | | | | $16.11 | |
| 333242 | YVONNE DEVAUGHN | 1 HOGARTH CIRCLE APT E | | | | COCKEYSVILLE | MD | 21030 | USA | TRADE PAYABLE | | | | | $55.88 | |
| 333243 | YVONNE DIAZ | 323 EZIE AVE | | | | CLOVIS | CA | 93611 | USA | TRADE PAYABLE | | | | | $38.30 | |
| 333244 | YVONNE E MILLER | 241 RUTTER LN | | | | SMOCK | PA | 15480 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 333245 | YVONNE FARRIS | 9193 FORT CAMPBELL BLVD  1111 | | | | CLARKSVILLE | TN | 37042 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 333246 | YVONNE FAVICCHIO | 514 RIVERSIDE AVE | | | | MASSAPEQUA | NY | 11758 | USA | TRADE PAYABLE | | | | | $699.50 | |
| 333247 | YVONNE FISHER | 116 WINDSOR CIRCLE | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $215.23 | |
| 333248 | YVONNE FLETCHER | 1534 WAYSIDE DRIVE | | | | TEXAS CITY | TX | 77590 | USA | TRADE PAYABLE | | | | | $2.77 | |
| 333249 | YVONNE FLETCHER | 1534 WAYSIDE DRIVE | | | | TEXAS CITY | TX | 77590 | USA | TRADE PAYABLE | | | | | $229.99 | |
| 333250 | YVONNE FORD | XXXXXX | | | | XXXX | MO | 20019 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 333251 | YVONNE FOSTER | 2018B US HIGHWAY 23 | | | | CHILLICOTHE | OH | 45601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333252 | YVONNE GALLEGOS | 6331 MILLUX AVE | | | | PICO RIVERA | CA | 90660 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 333253 | YVONNE GILLYARD | 127 HUGHS | | | | FORT WALTON | FL | 32548 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333254 | YVONNE GOLDEN | 12031 COYLE ST | | | | DETROIT | MI | 48227 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 333255 | YVONNE GONZALES | 701 E QUINN | | | | LUBBOCK | TX | 79403 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 333256 | YVONNE GONZALEZ | 695 CLINTON AVE | | | | NEWARK | NJ | 07108 | USA | TRADE PAYABLE | | | | | $9.12 | |
| 333257 | YVONNE GONZALEZ | 695 CLINTON AVE | | | | NEWARK | NJ | 07108 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333258 | YVONNE GRANT | 0215 NO ADDRESS | | | | BELTSVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $17.78 | |
| 333259 | YVONNE GUAJARDO | 3320 GRINNELL ST | | | | LUBBOCK | TX | 79415 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 333260 | YVONNE GUZMAN | 4013 CULLATON CIR | | | | LAREDO | TX | 78045 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 333261 | YVONNE HARDEN | 1110 NW 56TH AVE | | | | LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 333262 | YVONNE HARRIS | 2235 PAMA LN | | | | LAS  VEGAS | NV | 89119 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 333263 | YVONNE HARRIS | 2235 PAMA LN | | | | LAS  VEGAS | NV | 89119 | USA | TRADE PAYABLE | | | | | $116.47 | |
| 333264 | YVONNE HAWKINS | 10122 EAST 25TH ST | | | | TULSA | OK | 74219 | USA | TRADE PAYABLE | | | | | $1.92 | |
| 333265 | YVONNE HAWKRIDGE | 3515 WEST ACOMA DRIVE | | | | PHOENIX | AZ | 85053 | USA | TRADE PAYABLE | | | | | $2.96 | |
| 333266 | YVONNE HODGDON | 1370 BROADWAY APT 9L | | | | SOMERVILLE | MA | 02144 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333267 | YVONNE HOLLEY | 15030 JEFFERSON ST | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 333268 | YVONNE HUERTA | 7202 POLK | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 333269 | YVONNE HUNTER | 527 BRADY AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 333270 | YVONNE HURTADO | 3700 DEAN DR | | | | VENTURA | CA | 93003 | USA | TRADE PAYABLE | | | | | $32.24 | |
| 333271 | YVONNE INOCENCIO | 3802 CONVENT APT 4 | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 333272 | YVONNE IVORY | 1315 W 58TH ST | | | | LA | CA | 90037 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 333273 | YVONNE JACKSON | 5620 COLLINS RD | | | | JAX | FL | 32244 | USA | TRADE PAYABLE | | | | | $9.55 | |
| 333274 | YVONNE JANNUZZI | 645 CREAMERY CREEK LANE | | | | MOLALLA | OR | 97038 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 333275 | YVONNE JOHNSON | 5200 RIVER RD | | | | FAIRFIELD | OH | 45014 | USA | TRADE PAYABLE | | | | | $0.67 | |
| 333276 | YVONNE JOHNSON | 5200 RIVER RD | | | | FAIRFIELD | OH | 45014 | USA | TRADE PAYABLE | | | | | $98.86 | |
| 333277 | YVONNE JONES | 11902 | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $37.78 | |
| 333278 | YVONNE JONES | 11902 | | | | CHAMBERSBURG | PA | 17201 | USA | TRADE PAYABLE | | | | | $5.38 | |
| 333279 | YVONNE KIMBERLY P | 2096 COUNTRY PLACE CT | | | | HERRRON | KY | 41018 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 333280 | YVONNE KING | ESMERALDA TORRES | | | | ARCHBOLD | OH | 43502 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 333281 | YVONNE KITT | 395 RIGGS RD | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 333282 | YVONNE KITT | 395 RIGGS RD | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 333283 | YVONNE KNOWLES | 319 GREEN ST | | | | ROCK HILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 333284 | YVONNE L CISNEROS | 2626 N 72ND DR | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $72.85 | |
| 333285 | YVONNE L VALDEZ | PO BOX 2870 | | | | TAOS | NM | 87571 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 333286 | YVONNE LAPIN | 2005 MARSHEL ST | | | | CASA GRANDE | AZ | 85122 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 333287 | YVONNE LIFE | 1751 DOGWOOD ROAD | | | | CHARLESTON | SC | 29414 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 333288 | YVONNE LOPEZ | 6140 EL MORRO LN | | | | OAK FOREST | IL | 60452 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 333289 | YVONNE LOZOYA | 216 N GLASSCOCK BLVD | | | | ALTON | TX | 78573 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 333290 | YVONNE LUCAS | 403 LEE AVE | | | | SIKESTON | MO | 63801 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 333291 | YVONNE M MCCAULEY | 1709 NEWHALL CT | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 333292 | YVONNE M MORMAN | APT 330 | | | | SAINT CLOUD | MN | 56301 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 333293 | YVONNE M THOMAS | 1716 RAYO DEL SOL SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $295.10 | |
| 333294 | YVONNE MADRIGAL | 6991 SPRINGTIME AVE | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 333295 | YVONNE MARTINEZ | 1421  HAMLIN | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 333296 | YVONNE MARTINEZ | 1421  HAMLIN | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 333297 | YVONNE MCCOY | 1338 TALBERT TERR SE | | | | ANACOSTIA | DC | 20020 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 333298 | YVONNE MCLURKIN | 145 FOREST BROOK DR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 333299 | YVONNE MCMICHAEL | 818 S LUNDY AVE | | | | SALEM | OH | 44460 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 333300 | YVONNE MCNEILL | 3110 VICTORY DR | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 333301 | YVONNE MORALES | 140 CASALS PL | | | | BRONX | NY | 10475 | USA | TRADE PAYABLE | | | | | $50.40 | |
| 333302 | YVONNE MORRIS | 2338 HUNTINGTON DR | | | | DUARTE | CA | 91010 | USA | TRADE PAYABLE | | | | | $9.60 | |
| 333303 | YVONNE MUDJIONO | 4813 HASSAN CIR APT6 | | | | DAYTON | OH | 45432 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 333304 | YVONNE MUHLVAUER | 161 CABLE ST | | | | BUFFALO | NY | 14206 | USA | TRADE PAYABLE | | | | | $5.92 | |
| 333305 | YVONNE NILSSON | 2153 AFFIRMED DR | | | | SHAKOPEE | MN | 55379 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 333306 | YVONNE NOLAN | 5138 7TH ST | | | | WASHINGTON | DC | 20011 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 333307 | YVONNE | | | | | | | | | TRADE PAYABLE | | | | | $20.00 | |
| 333308 | YVONNE OVERBY | 19214 GLADSTONE RD | | | | CLEVELAND | OH | 44122 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 333309 | YVONNE P MAHAFFEY | 2140 BROOKS DR APT 119 | | | | FORESTVILLE | MD | 20747 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 333310 | YVONNE PINON | 3401 TANNER COURT | | | | MISSION | TX | 78574 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 333311 | YVONNE POCHE | 177 W SOUTH ST | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 333312 | YVONNE PRICE | 559 FORRESTER DRIVE APT 29 | | | | DAWSON | GA | 39842 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 333313 | YVONNE PROCHO | 8735 BAY PARKWAY APT B 67 | | | | BROOKLYN | NY | 11214 | USA | TRADE PAYABLE | | | | | $17.75 | |
| 333314 | YVONNE QUIORZ | 650 HAMPSHIRE | | | | FAIRLAWN | OH | 44333 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 333315 | YVONNE R FRANCIS | PO BOX 316 | | | | LAGUNA | NM | 87026 | USA | TRADE PAYABLE | | | | | $68.00 | |
| 333316 | YVONNE RAGBIR | 1080 KINNYBROOK DR | | | | KENWOOD | GA | 31551 | USA | TRADE PAYABLE | | | | | $990.92 | |
| 333317 | YVONNE RAMIREZ | 84 PROSPECT ST | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 333318 | YVONNE RAMIREZ | 84 PROSPECT ST | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $2.49 | |
| 333319 | YVONNE RAY | 751 COATES ST | | | | COATESVILLE | PA | 19320 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 333320 | YVONNE REED | 301 NORTH GROSS RD | | | | KINGSLAND | GA | 31548 | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F: Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 333321 | | YVONNE REESE | 210 SUSAN CONSTANT DR | | | | NEWPORT NEWS | VA | 23608 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 333322 | | YVONNE RICHMOND | 2192 MILA CT | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333323 | | YVONNE RODRIGUEZ | PO BOX 1570 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333324 | | YVONNE ROLLINS | 645 NW 29TH AVE | | | | GAINESVILLE | FL | 32609 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 333325 | | YVONNE RONE | 2258 LEBANON PK | | | | NASHVILLE | TN | 37214 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 333326 | | YVONNE ROYAL | 6602 MUSKRAT CT | | | | WALDORF | MD | | USA | TRADE PAYABLE | | | | | $18.70 | |
| 333327 | | YVONNE SERRANO | 4350 NW 203 TERR | | | | OPA LOCKA | FL | 33055 | USA | TRADE PAYABLE | | | | | $564.25 | |
| 333328 | | YVONNE SHANNON | 607 BRIER AVE | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 333329 | | YVONNE SHARHONDA | XXX | | | | JACKSONVILLE | FL | 32217 | USA | TRADE PAYABLE | | | | | $57.66 | |
| 333330 | | YVONNE SHAW | 1002 GAUSE CANAL RD | | | | COWARD | SC | 29530 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 333331 | | YVONNE SHERIFF | 137 COURT ST | | | | NEW BEDFORD | MA | | USA | TRADE PAYABLE | | | | | $49.84 | |
| 333332 | | YVONNE SHERWOOD | 420 CURTIS | | | | WHITE SWAN | WA | 98952 | USA | TRADE PAYABLE | | | | | $21.57 | |
| 333333 | | YVONNE SLOWLEY | 140-27 157TH ST | | | | JAMAICA | NY | 11434 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333334 | | YVONNE SMITH | 212 OVERCREST AVENUE | | | | BIRMINGHAM | AL | 35215 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 333335 | | YVONNE SOTO | 316 MEADOW VISTA BLVD | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 333336 | | YVONNE STEWART | JHFFBBMNM | | | | NANTUCKET | MA | 02554 | USA | TRADE PAYABLE | | | | | $10.01 | |
| 333337 | | YVONNE SWEENEY | 1464 BERGER STREET | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 333338 | | YVONNE TACKER | 3339 S LEONINE RD | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $1.60 | |
| 333339 | | YVONNE TANNEHILL | 252 E BAKERVIEW | | | | BELLINGHAM | WA | 98226 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 333340 | | YVONNE TARANGO-GARZA | PO BOX 2356 | | | | ARIZONA CITY | AZ | 85123 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 333341 | | YVONNE THOMAS | 2137 WISE RD | | | | HAMPTON | VA | 23663 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 333342 | | YVONNE THOMPSON | 12208 FOLKLORE CT | | | | EL PASO | TX | 79936 | USA | TRADE PAYABLE | | | | | $70.57 | |
| 333343 | | YVONNE TINNIN | 13497 BUECHE | | | | MONTROSE | MI | 48457 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 333344 | | YVONNE TOLBERT | 21841 MARLOW ST | | | | OAK PARK | MI | 48237 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 333345 | | YVONNE V TATE | 119 ROBIN DRIVE | | | | MILLEGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333346 | | YVONNE VELAQUEZ | 3709 CITATION WAY | | | | MODESTO | CA | 95356 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 333347 | | YVONNE VICKIE | 18531 DURRANCE RD | | | | N FT MYERS | FL | 33917 | USA | TRADE PAYABLE | | | | | $1.49 | |
| 333348 | | YVONNE WARREN | 6267 MAY LANE | | | | KANSAS CITY | KS | 66104 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 333349 | | YVONNE WATERS | 4203 OLIVIA DR | | | | N CHARLESTON | SC | 29418 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 333350 | | YVONNE WESTRY | 6044 LATONA ST | | | | PHILA | PA | 19143 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 333351 | | YVONNE WILKINS | XXXXXXXXX | | | | XX | FL | 33401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333352 | | YVONNE WISHROPP | 105 BLACKWOOD CLEMENTON R | | | | LINDENWOLD | NJ | 08021 | USA | TRADE PAYABLE | | | | | $128.75 | |
| 333353 | | YVONNE YANEZ | 4711 N 112TH GLEN | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 333354 | | YVONNE ZUA | 2304 TINNEY PL | | | | BRENTWOOD | TN | 37027 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 333355 | | YVONNE515 MA SMITH | MARTINLUTHERKING DR | | | | WINSTON SALEM | NC | 27101 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 333356 | | YVONNEE HUNTER | 527 BRADY AVE | | | | AKRON | OH | 44314 | USA | TRADE PAYABLE | | | | | $9.81 | |
| 333357 | | YVONNYES BOUFFORD | NA | | | | SCOTTSDALE | AZ | 85257 | USA | TRADE PAYABLE | | | | | $160.59 | |
| 333358 | | YVOONNE ROBLES | 275 N MEYRTLE AVE | | | | MONROVIA | CA | 91016 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 333359 | | YWATTS JEREMY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WA | 98204 | USA | TRADE PAYABLE | | | | | $132.04 | |
| 333360 | | YY BLUTON | 1037 S OHIO AVE | | | | COLUMBUS | OH | | USA | TRADE PAYABLE | | | | | $69.87 | |
| 333361 | | YY HALE | 2309 AVERY DR | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 333362 | | YY LAROSE | 757 HERKNESS STREET | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 333363 | | YY MUMFORD | 32147 LIGHTHOUSE RD | | | | SELBYVILLE | DE | 19975 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 333364 | | YY RAMOS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | CO | 81520 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333365 | | YYY CARRENO | 30660 FOX SEDGE WAY | | | | MURRIETA | CA | 92563 | USA | TRADE PAYABLE | | | | | $8.82 | |
| 333366 | | YYY HARRIS | 26523 WEXFFORD | | | | WARREN | MI | 48091 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 333367 | | YYY WILLIAMS | 3461 NC HIGHWAY 54 W | | | | CHAPEL HILL | NC | 27516 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333368 | | YZAGUIRRE BELMA | 616 BOOKER | | | | IMMAKOLEE | FL | 34142 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 333369 | | Z ANDREW | 16845 VON KARMAN AVE | | | | IRVINE | CA | 92612 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 333370 | | Z EQUIPMENT | 18082 US 190 | | | | HAMMOND | LA | 70401 | USA | TRADE PAYABLE | | | | | $353.11 | |
| 333371 | | Z HAN | 4160 MAIN ST | | | | FLUSHING | NY | 11355 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 333372 | | ZAARATE ANA | 5632 SW 162 PASS | | | | MIAMI | FL | 33193 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333373 | | ZABALA ANITA | PO BOX 1076 | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333374 | | ZABALA CASSANDRA | 919 E BEECH | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333375 | | ZABALA KRISTINA | 11749 MALAGON DR | | | | FONTANA | CA | 92377 | USA | TRADE PAYABLE | | | | | $68.07 | |
| 333376 | | ZABALA LUZ | 842 ANGELA LN | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333377 | | ZABALA RAUL | 727 FICUS ST | | | | LA JOYA | TX | 78560 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 333378 | | ZABALA WALTER | 4653 SW BACHELOR ST | | | | PORT SAINT LUCIE | FL | 34953 | USA | TRADE PAYABLE | | | | | $5.26 | |
| 333379 | | ZABCKDEWITT CAROL | 25012 STONE CT | | | | MONTGOMERY | TX | 77316 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 333380 | | ZABEH FAWZIA | 8654 OLD TOENE ROAD | | | | SAINT LOUIS | MO | 63132 | USA | TRADE PAYABLE | | | | | $40.40 | |
| 333381 | | ZABILOWSKI JUDY | 12 FALLON DR | | | | NORTH HAVEN | CT | 06473 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 333382 | | ZABOROWSKI DORA | 755 MIAMI ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $87.00 | |
| 333383 | | ZABRIAN KING | 2435 HIDDEN OAK ST | | | | DUNCAN | OK | 73533 | USA | TRADE PAYABLE | | | | | $39.59 | |
| 333384 | | ZABRINA GERTMAN | 1105 VERDE TRAILS DR | | | | HOUSTON | TX | 77073 | USA | TRADE PAYABLE | | | | | $240.62 | |
| 333385 | | ZABST PHILLIP | 1007 NABBS CREEK RD | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $7.25 | |
| 333386 | | ZAC FULLER | 506 E GAGE | | | | FOREST | OH | 45843 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 333387 | | ZACARIAS IRMA | PO BOX 1583 | | | | TUCUMCARI | NM | 88401 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 333388 | | ZACARIAS LUIS | 224 CARR ST | | | | MIDVALE | UT | 84047 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 333389 | | ZACARIAS MARIA | 5800 CHANDLER WAY | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $19.41 | |
| 333390 | | ZACARIASFELICIANO JUDITH | 3706 GREEN ASH | | | | INDPLS | IN | 46222 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 333391 | | ZACC HARRIS | 4055 37TH AVE S | | | | MINNEAPOLIS | MN | 55406 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 333392 | | ZACCAGNINI ADELLA | 1413 W SAINT CLAIR ST | | | | TUCSON | AZ | 85745 | USA | TRADE PAYABLE | | | | | $121.91 | |
| 333393 | | ZACCHE JESSICA | 140 AUBON AVE | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 333394 | | ZACCHINI TOM | 11766 E EVANS AVE | | | | AURORA | CO | 80014 | USA | TRADE PAYABLE | | | | | $4.75 | |
| 333395 | | ZACH ALDRICH | 804 N 5TH ST | | | | ATHENA | OR | 97813 | USA | TRADE PAYABLE | | | | | $107.99 | |
| 333396 | | ZACH BECKELHIMER | 26825 BULLRUN POST OFFICE RD | | | | CENTERVILLE | VA | 20120 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 333397 | | ZACH BELKNAP | 1228 S BROSS LN | | | | LONGMONT | CO | 80501 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 333398 | | ZACH GRIFFITH | 3720 LESH ST NE | | | | CANTON | OH | 44705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333399 | | ZACH GRIFFY | 26145 GOLDFISH CRT | | | | WYOMING | MN | 55092 | USA | TRADE PAYABLE | | | | | $0.53 | |
| 333400 | | ZACH JONES | 512 3RD ST | | | | ASOTIN | WA | 99402 | USA | TRADE PAYABLE | | | | | $16.07 | |
| 333401 | | ZACH LETNER | 8706 HIGHLAND VIEW | | | | KNOXVILLE | TN | 37938 | USA | TRADE PAYABLE | | | | | $16.07 | |
| 333402 | | ZACH MERROW | 1700 S BEVERLY ST | | | | CASPER | WY | 82609 | USA | TRADE PAYABLE | | | | | $2.26 | |
| 333403 | | ZACH MUEHL | 8050 PORTWOOD TURN | | | | MANASSAS | VA | 20109 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 333404 | | ZACH MURPHY | 185 BRIGADIER CT | | | | CLEMMONS | NC | 27012 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 333405 | | ZACH RICHARDSON | 954 E 440 N | | | | SPRINGVILLE | UT | 84663 | USA | TRADE PAYABLE | | | | | $18.14 | |
| 333406 | | ZACH RIDEL | 9122 CHULA VISTA ST UNIT | | | | NAPLES | FL | 34113 | USA | TRADE PAYABLE | | | | | $830.51 | |
| 333407 | | ZACH TEAGARDEN | 51 LILLON RD | | | | WASHINGTON | PA | 15301 | USA | TRADE PAYABLE | | | | | $34.70 | |
| 333408 | | ZACH WHITROCK | W1869 JUNEAU WOODS RD | | | | WISCONSIN DELLS | WI | 53965 | USA | TRADE PAYABLE | | | | | $0.36 | |

Schedule E/F Part 2, Question 3

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 333409 | | ZACH WOODS | 1900 SE 4TH ST | | | | GAINESVILLE | FL | 32641 | USA | TRADE PAYABLE | | | | | $32.35 | |
| 333410 | | ZACHAREWICZ DANA | 2160 BLEEKER ST APT 228 | | | | UTICA | NY | 13501 | USA | TRADE PAYABLE | | | | | $255.55 | |
| 333411 | | ZACHARIAH SAMANTHA | 21663 COUNTY ROAD 3065 | | | | RIDGEWAY | OH | 43345 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 333412 | | ZACHARIAH SHAUN | 6415 ESCENA BLVD | | | | IRVING | TX | 75039 | USA | TRADE PAYABLE | | | | | $29.59 | |
| 333413 | | ZACHARIAS SHERRI | 18981 NEW GOTTENGEN RD | | | | SALESVILLE | OH | 43788 | USA | TRADE PAYABLE | | | | | $60.50 | |
| 333414 | | ZACHARIE HASTINGS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MS | 38865 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 333415 | | ZACHARY BOLEN | 104 PATRIOT WAY | | | | SAVANNAH | GA | | USA | TRADE PAYABLE | | | | | $23.58 | |
| 333416 | | ZACHARY BROCEUS | 45 SOUTH MAIN STREET APT 2 | | | | FREDERICKTOWN | OH | 43019 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 333417 | | ZACHARY C HORVATH | 1513 CLOVERBAY LN | | | | CASSELBERRY | FL | 32707 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 333418 | | ZACHARY CAIN | 1303 SAVANNAH ST SE APT202 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 333419 | | ZACHARY CLYMER | 917 WHITE OAK DR | | | | SOUTH BEND | IN | | USA | TRADE PAYABLE | | | | | $79.65 | |
| 333420 | | ZACHARY DIAZ | EDF D 19 APTS BELLA VISTA HEIGHT | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333421 | | ZACHARY FOX | 1318 R ST APT 3 | | | | SPRINGFIELD | OR | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 333422 | | ZACHARY GIBBONS | 5831 RODMAN STREET | | | | PHILA | PA | 19143 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 333423 | | ZACHARY GLOMB | 15105 N 15ST LOT11 | | | | LUTZ | FL | 33549 | USA | TRADE PAYABLE | | | | | $18.84 | |
| 333424 | | ZACHARY GRENELL | 9967 WILCOX DR | | | | LAKEVIEW | MI | 48850 | USA | TRADE PAYABLE | | | | | $64.40 | |
| 333425 | | ZACHARY GRIFFIN | 1127 RUTHERFORD ROAD | | | | GREENVILLE | SC | 29609 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 333426 | | ZACHARY HENRY | KJHJH Y | | | | SEVERNA PARK | MD | 21146 | USA | TRADE PAYABLE | | | | | $85.01 | |
| 333427 | | ZACHARY LAKE | 45 ELISBETH ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 333428 | | ZACHARY LAKE | 45 ELISBETH ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 333429 | | ZACHARY LEE | 702 TAUTENHAHN RD | | | | HOUSTON | TX | 77016 | USA | TRADE PAYABLE | | | | | $10.32 | |
| 333430 | | ZACHARY LEEACIAS | 702 TAUTENHAHN RD | | | | HOUSTON | TX | 77016 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 333431 | | ZACHARY MACHADO | 2220 GLORIA CIR | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 333432 | | ZACHARY MACKIN | 103 TOLET | | | | SHEBLVILLE | TN | 37160 | USA | TRADE PAYABLE | | | | | $34.51 | |
| 333433 | | ZACHARY MANERCHIA | 3118 BROOK ST | | | | DAYTON | OH | 45420 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 333434 | | ZACHARY MCMANUS | 55142 PERRY ST | | | | HOUSTON | TX | 77021 | USA | TRADE PAYABLE | | | | | $248.96 | |
| 333435 | | ZACHARY MILLER | 422 SOUTH CHERRY RD APT 102 | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $5.45 | |
| 333436 | | ZACHARY MITCHEL | 5518 MILLER DRIVE | | | | CHATTANOOGA | TN | 37411 | USA | TRADE PAYABLE | | | | | $0.54 | |
| 333437 | | ZACHARY NELSON | 400 GROVELAND APT 114 | | | | MINNEAPOLIS | MN | 55403 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 333438 | | ZACHARY PARADISO | SHAUNA EIBACH | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 333439 | | ZACHARY PLASTERS | 1225 MARTHA CUSTIS DR | | | | ALEXANDRIA | VA | 22302 | USA | TRADE PAYABLE | | | | | $278.60 | |
| 333440 | | ZACHARY POITRAS | 144 SPRING ST | | | | WINCHENDON | MA | 01475 | USA | TRADE PAYABLE | | | | | $8.84 | |
| 333441 | | ZACHARY SHOEMAKER | 7331 CANOSA CT | | | | WESTMINSTER | CO | 80030 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 333442 | | ZACHARY SPANGLER | 5771 BELLE-CREEK RD | | | | POND GAP | WV | 25160 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 333443 | | ZACHARY TERI | 130 IVEY RD | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $12.93 | |
| 333444 | | ZACHARY VICTORIA | 4500 MLK JR 3 | | | | NEW ORLEANS | LA | 70125 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333445 | | ZACHARY W SMITH | 4103 PINENEEDKE DR | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333446 | | ZACHARY WOOD | 2265 SANDY CREEK | | | | FRISCO | TX | 75034 | USA | TRADE PAYABLE | | | | | $519.12 | |
| 333447 | | ZACHERY CARLA | 4196 PLEASENT VALLEY RD | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $6.50 | |
| 333448 | | ZACHERY CHERNITA | 4522 SNAPFINGER WOOD R | | | | DECATUR | GA | 30035 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 333449 | | ZACHERY CHRISTOPHER L | 1091 STATE HWY LI | | | | ST JAMES | MO | 65559 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 333450 | | ZACHERY DEIDRA | 1102 EAST MADISON STREET | | | | OPELOSUS | LA | 70570 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 333451 | | ZACHERY MOORE | 152 DAVIS RD | | | | RICHLANDS | NC | 28574 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 333452 | | ZACHERY NATALIE | 1776 MARY GEORGE AVE | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 333453 | | ZACHERY S BABB | 2014 MARDIAN AVE | | | | MADISON | IL | 62060 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 333454 | | ZACHERY SARAH | 8213 HWY 85 APT 1503 | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $28.36 | |
| 333455 | | ZACHERY SHERWOOD | W5594 DEPOT STREET | | | | NICHOLS | WI | 54152 | USA | TRADE PAYABLE | | | | | $94.46 | |
| 333456 | | ZACHERY SMITH | PO BOX 16520 | | | | GOLDEN | CO | 80402 | USA | TRADE PAYABLE | | | | | $68.46 | |
| 333457 | | ZACHERY WHITE | 5801 LOUISE ST | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $5.81 | |
| 333458 | | ZACK AZALLION | 67682 MORRISTOWN FLUSHING | | | | BELMONT | OH | 43718 | USA | TRADE PAYABLE | | | | | $75.08 | |
| 333459 | | ZACK CARRELLO | 1909 E QUINCY AVE | | | | ORANGE | CA | 92867 | USA | TRADE PAYABLE | | | | | $74.55 | |
| 333460 | | ZACK HERRMANCE | 4 EAST LECLAIR | | | | HUDSON FALLS | NY | 12839 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 333461 | | ZACK HULL | 160 WIND WARD DR | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 333462 | | ZACK JONES | 7940 ST RT 53 | | | | BATH | NY | 14810 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 333463 | | ZACK MCRAE | 2609 N KENTUCKY AVE | | | | EVANSVILLE | IN | 47714 | USA | TRADE PAYABLE | | | | | $538.82 | |
| 333464 | | ZACK MENDOZA | 75 THOMAS ST | | | | NEW BEDFORD | MA | 02740 | USA | TRADE PAYABLE | | | | | $25.60 | |
| 333465 | | ZACK PFEIFER | 712 REDWOOD ST | | | | ONALASKA | WI | 54650 | USA | TRADE PAYABLE | | | | | $395.61 | |
| 333466 | | ZACK REED | 11094 281ST ST | | | | CHISAGO CITY | MN | 55013 | USA | TRADE PAYABLE | | | | | $0.40 | |
| 333467 | | ZACK ROWLEY | 4334 S SYCAMORE | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $14.64 | |
| 333468 | | ZACK SNETHEN | 935 HARTVILLE RD | | | | ATWATER | OH | 44201 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333469 | | ZACK WHITE | 3480 NILES CORTLAND | | | | WARREN | OH | 44481 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 333470 | | ZACKERY BREZINA | 2032 E ORLEANS | | | | PHILADELPHIA | PA | 19134 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 333471 | | ZACKERY COLE | 5120 SOUTH 180TH AVE | | | | HESPERIA | MI | 49421 | USA | TRADE PAYABLE | | | | | $14.40 | |
| 333472 | | ZACKERY MONROE | 212 SALUDAST | | | | BELTON | SC | 29627 | USA | TRADE PAYABLE | | | | | $34.65 | |
| 333473 | | ZACKIEA MEDINA | 310 W DAKOTA AVE | | | | TULARE | CA | 93705 | USA | TRADE PAYABLE | | | | | $2.08 | |
| 333474 | | ZACKIOS SAUNI | 831 E OKLAHOMA APT 318 | | | | ENID | OK | 73701 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 333475 | | ZACKO DONNA | 2047 ROYAL FERN CT 118 | | | | RESTON | VA | 20191 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 333476 | | ZACKOSKI GINA | HC64 BOX 416A | | | | GALLAGHER | WV | 25083 | USA | TRADE PAYABLE | | | | | $0.30 | |
| 333477 | | ZACK-PAM DONOHUE | 529 SANDLICK ROAD | | | | SETH | WV | 25181 | USA | TRADE PAYABLE | | | | | $19.65 | |
| 333478 | | ZACORIA LEE | 105 DALE STREET | | | | DIBOLL | TX | 75941 | USA | TRADE PAYABLE | | | | | $4.82 | |
| 333479 | | ZADEH ABBAS | 203 ACCURA COURT | | | | DURHAM | NC | 27712 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 333480 | | ZADIE EDDIE MASSEY | 5528 ANDERSON ST | | | | FORT WORTH | TX | 76119 | USA | TRADE PAYABLE | | | | | $115.00 | |
| 333481 | | ZADIK ANIRKOUCHIAN | 6645 WOODMAN AVE | | | | VAN NUYS | CA | 91401 | USA | TRADE PAYABLE | | | | | $27.18 | |
| 333482 | | ZADROZNY JOHN | 6300 ROOT RIVER DR | | | | GREENDALE | WI | 53129 | USA | TRADE PAYABLE | | | | | $42.23 | |
| 333483 | | ZAF ACOSTA | ABC 123 | | | | CAMARILLO | CA | 93033 | USA | TRADE PAYABLE | | | | | $20.63 | |
| 333484 | | ZAESMOMMA DESTINEE | 725 PARK | | | | ABILENE | TX | 79603 | USA | TRADE PAYABLE | | | | | $64.59 | |
| 333485 | | ZAEZ ILEANA | HC06 BOX 4678 | | | | COTTO LAURE | PR | 00780 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333486 | | ZAFIRAH SALEEM | 206 SENECA MANOR DRIVE | | | | ROCHESTER | NY | 14621 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 333487 | | ZAGAL MARIA | 204 S DIVISION ST | | | | FRUITLAND | MD | 21826 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 333488 | | ZAGA HEREDIA | CALLE BETANCES 362 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 333489 | | ZAGORAC KELLEY | 2063 OBERLIN DR | | | | ST LOUIS | MO | 63146 | USA | TRADE PAYABLE | | | | | $16.99 | |
| 333490 | | ZAGORINI ANTHONY | 14232 PINECONE TR | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 333491 | | ZAGORSKAS SUSAN | 113 BLUE HAVEN DR | | | | HUBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $58.50 | |
| 333492 | | ZAGRABELNY DONNA | PO BOX 2281 | | | | MILLS | WY | 82644 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333493 | | ZAHEER AHMED | 400 FOREST DR | | | | FRUITLAND | MD | 21826 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 333494 | | ZAHIRA IDELFONSO | 1007 JAMACHA BLVD | | | | SPRING VALLEY | CA | 91977 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 333495 | | ZAHIRAH ALEQUIN | PO BOX 256 | | | | LAS MARIAS | PR | 00670 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333496 | | ZAHKEYA YOUNG | 507 S 10TH AVE | | | | MAYWOOD | IL | 60153 | USA | TRADE PAYABLE | | | | | $44.22 | |

Schedule E/F Part 2, Question 3

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 333497 | | ZAHN JENNIFER | 2488 REDWOOD ST | | | | LABADIEVILLE | LA | 70372 | USA | TRADE PAYABLE | | | | | $31.09 | |
| 333498 | | ZAHN LESLIE | P O BOX 786 | | | | MANVEL | TX | 77578 | USA | TRADE PAYABLE | | | | | $31.53 | |
| 333499 | | ZAHN STANTON | 425 BIRDS BRIDGE RD NONE | | | | GREENEVILLE | TN | 37743 | USA | TRADE PAYABLE | | | | | $4.10 | |
| 333500 | | ZAHNEY ROY | 5738 | | | | AUBURN | WA | 98092 | USA | TRADE PAYABLE | | | | | $46.53 | |
| 333501 | | ZAHRA KARIMIAN | TH 1-12 609 OAK ST SE | | | | MINNEAPOLIS | MN | 55414 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 333502 | | ZAHRIA COLLINS | 8414 W GRANTOSA DR | | | | MILWAUKEE | WI | 53225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333503 | | ZAHRNDT AMBER | 114 ONWARD ROAD | | | | WILLIAMSTOWN | WV | 26187 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333504 | | ZAID B ABDULLAH | 364 W 117TH ST | | | | NEW YORK CITY | NY | 10026 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 333505 | | ZAIDA ANDRADE | 13563 PIERCE ST | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 333506 | | ZAIDA BAEZ | HC 03 BOX 20302 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $7.91 | |
| 333507 | | ZAIDA BATISTA | PO BOX 295BVALLE ARRIBA HIGHT | | | | CAROLINA | PR | 00984 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333508 | | ZAIDA CASTRO | CALLE DEL CARMEN 311 PARADA 25 | | | | SAN JUAN | PR | 00912 | USA | TRADE PAYABLE | | | | | $4.50 | |
| 333509 | | ZAIDA MORET | RES SAN FERNANDO EDIF 16 APT 251 | | | | RIO PIEDRAS | PR | 00927 | USA | TRADE PAYABLE | | | | | $5.23 | |
| 333510 | | ZAIDA PRIETO | URB ESTANCIAS DEL RIO CAL | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $220.62 | |
| 333511 | | ZAIDA QUINTERO | 7930 GARLAND PATH BEND | | | | RICHMOND | TX | 77407 | USA | TRADE PAYABLE | | | | | $19.79 | |
| 333512 | | ZAIDA SANCHEZ | 2709 CHARLOTTE DR | | | | PHARR | TX | 78577 | USA | TRADE PAYABLE | | | | | $119.07 | |
| 333513 | | ZAIDE A SOTO | PO BOX 8743 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333514 | | ZAIDONG YANG | 4950 LOUISE AVE | | | | ENCINO | CA | 91316 | USA | TRADE PAYABLE | | | | | $4.87 | |
| 333515 | | ZAIDY BRYAN | 1228 CALLE 2 NE PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $5.19 | |
| 333516 | | ZAIDY BRYAN | 1228 CALLE 2 NE PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 333517 | | ZAIKIA ELLIOTT | 8700 N 50TH ST | | | | TAMPA | FL | 33617 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 333518 | | ZAILEY KENSLEY | 519 LOCUST STREET | | | | GREENVILLE | OH | 45331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333519 | | ZAILEY KENSLEY | 519 LOCUST STREET | | | | GREENVILLE | OH | 45331 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333520 | | ZAINAB MANSARAY | 227 18TH ST | | | | DRACUT | MA | 01826 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 333521 | | ZAINAB THOMAS | 83 N GLENWOOD AVE | | | | PONTIAC | MI | 48342 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 333522 | | ZAINABU OLASOJU | 280 PARK HILL | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $21.92 | |
| 333523 | | ZAION MARLOW | 2977 ARLINGTON DR | | | | SAGINAW | MI | 48601 | USA | TRADE PAYABLE | | | | | $10.64 | |
| 333524 | | ZAIRA NIEVES SANCHEZ | BOX 2021 | | | | SAN JUAN | PR | 00928 | USA | TRADE PAYABLE | | | | | $14.12 | |
| 333525 | | ZAIRE COLBERT | 140 HOLLYWOOD AVE | | | | EAST ORANGE | NJ | 07018 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 333526 | | ZAIRE THOMPSON | 226-45 129 AVE | | | | LARELTON | NY | 11413 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333527 | | ZAK AUBURY E | 16823 CONCORDE HILL | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $38.24 | |
| 333528 | | ZAK DESIGNS INC | P O BOX 19188 | | | | SPOKANE | WA | 99219 | USA | TRADE PAYABLE | | | | | $3,010.45 | |
| 333529 | | ZAK KINOWSKI | 208 QUEENS CT | | | | NORTH MANKATO | MN | 56003 | USA | TRADE PAYABLE | | | | | $0.37 | |
| 333530 | | ZAKARI BOYD | 17711 KETTERMAN LANE | | | | RAWLINGS | MD | 21501 | USA | TRADE PAYABLE | | | | | $7.08 | |
| 333531 | | ZAKARIAN MICHAEL | 7618 KING ST APT C | | | | SHAWNEE MSN | KS | 66214 | USA | TRADE PAYABLE | | | | | $2.64 | |
| 333532 | | ZAKEEN HASAN | 1732 W 81TH ST | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $69.99 | |
| 333533 | | ZAKEIAH ADAMSON | 1149 WEAVER ST | | | | CEDAR HILL | TX | 75104 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 333534 | | ZAKEIYA B BOLAR | 3343 PRANGE DR | | | | CUYAHOGA FALLS | OH | 44223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333535 | | ZAKEIYA BOLAR | 3343 PRANGE DR | | | | CUYAHOGA FALLS | OH | 44223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333536 | | ZAKERIA FLAKE | 5622 S MARSHFIELD | | | | CHICAGI | IL | 60636 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 333537 | | ZAKERIA FLAKE | 5622 S MARSHFIELD | | | | CHICAGI | IL | 60636 | USA | TRADE PAYABLE | | | | | $4.49 | |
| 333538 | | ZAKERIA FLAKE | 5622 S MARSHFIELD | | | | CHICAGI | IL | 60636 | USA | TRADE PAYABLE | | | | | $8.98 | |
| 333539 | | ZAKI ALPHISINE | 1621 CASSELL STREET | | | | VA BCH | VA | 23454 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 333540 | | ZAKI KIRIAKOS | 715 HAHMAN DR | | | | SANTA ROSA | CA | 95405 | USA | TRADE PAYABLE | | | | | $0.11 | |
| 333541 | | ZAKI SHAH | 12025 131ST LANE NE APT | | | | KIRKLAND | WA | 98034 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 333542 | | ZAKIA FOSTER | 8200 FRANKFORD AVE FLR 3 | | | | PHILADELPHIA | PA | 19136 | USA | TRADE PAYABLE | | | | | $31.10 | |
| 333543 | | ZAKKHANI AREZO | 3133 54TH LANE SW | | | | NAPLES | FL | 34116 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 333544 | | ZAKIRA HACKETT | NONE | | | | NEWARK | DE | 19805 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 333545 | | ZAKIYA MCCORD | NA | | | | DETROIT | MI | 48211 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 333546 | | ZAKIYA RAY | 9300 MYRTLE | | | | KANSAS CITY | MO | 64132 | USA | TRADE PAYABLE | | | | | $140.05 | |
| 333547 | | ZAKIYYA JONES | 2012 ANNIN STREET | | | | PHILADELPHIA | PA | 19146 | USA | TRADE PAYABLE | | | | | $24.64 | |
| 333548 | | ZAKIYYAH ABDULLAH | 10 COURTLAND ST APT 408 | | | | PATERSON | NJ | 07503 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 333549 | | ZAKIYYAH WAHEED | 1059 OGLETHORPE AVE SW AP | | | | ATLANTA | GA | | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333550 | | ZAKKIAYA JARRETT | 160 SUMMIT DR | | | | BOLIVAR | TN | 38008 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 333551 | | ZAKKIYAH SALAHUDDIN | 324 ST JOHNS ST | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $66.21 | |
| 333552 | | ZAKOWSKI SONGA L | 2855 MICKINLEY ST | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $4.06 | |
| 333553 | | ZAKY MONA A | 10871 HUNTER GATE WAY | | | | RESTON | VA | 20194 | USA | TRADE PAYABLE | | | | | $1,162.31 | |
| 333554 | | ZAL ADAM | 75 WOODBRIDGE AVE | | | | EAST HARTFORD | CT | 06108 | USA | TRADE PAYABLE | | | | | $0.62 | |
| 333555 | | ZALAHA ROB C | 12584 ATWOOD CT | | | | RNCH CUCAMONGA | CA | 91739 | USA | TRADE PAYABLE | | | | | $19.20 | |
| 333556 | | ZALBUNDO YANITZA | VALLES DE STA OLAYA C8 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 333557 | | ZALDANA CHRISTINA | 512 MARVIN GARDEN CIR | | | | VACAVILLE | CA | 95687 | USA | TRADE PAYABLE | | | | | $21.50 | |
| 333558 | | ZALDIVAR MARTA | URB VALLE ARRIBA HEIGTSC | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 333559 | | ZALDIVAR NATASHA | 13410 GRAND PRIX WAY APT 15 | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $3.30 | |
| 333560 | | ZALDUANDO BRIANNA | RES LUIS LLORENS TORRES | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 333561 | | ZALDUONDO CARLOS | 709 ROBOLINK CT | | | | KISSIMMEE | FL | 34759 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 333562 | | ZALDUONDO DELIA | 575 CALLE LOMBARDIA | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $185.02 | |
| 333563 | | ZALE GEARY | 413 OVERBROOK DRIVE | | | | BOZEMAN | MT | 59715 | USA | TRADE PAYABLE | | | | | $16.42 | |
| 333564 | | ZALEAH RILEY | 2745 OLD HAPEVILLE RD | | | | ATLANTA | GA | 30354 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 333565 | | ZA'LEILA MARIE | 967 GARDEN WOODS CT | | | | LOGANVILLE | GA | | USA | TRADE PAYABLE | | | | | $43.95 | |
| 333566 | | ZALENA MORELAND | 3269 E 139 ST | | | | CLEVELAND | OH | 44120 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 333567 | | ZALISCHI ALINA | 13191 22 MILE RD | | | | SHELBY TWP | MI | 48315 | USA | TRADE PAYABLE | | | | | $940.74 | |
| 333568 | | ZALMER NICHOLS | 64 OXFORD STREET APTN3A | | | | LEWISTON | ME | 04240 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 333569 | | ZALUCKI DEE | 13448 ASWAN RD APT A133 | | | | OPA-LOCKA | FL | 33054 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 333570 | | ZAMAN INC | 15480 SW SUMMERVIEW DRIVE | | | | TIGARD | OR | 97224 | USA | TRADE PAYABLE | | | | | $2,787.00 | |
| 333571 | | ZAMARIA DIANA | 14910 TEN YARD RD | | | | SPARKS | MD | 21152 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 333572 | | ZAMARIS SIERRA ROSARIO | COND VILLA VENECIA TORRE 1 APT 11B | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 333573 | | ZAMARRIPA ELIANA | 4045 BAR ST | | | | FORT WORTH | TX | 76132 | USA | TRADE PAYABLE | | | | | $54.81 | |
| 333574 | | ZAMARRON ANA | 210 E TUNNEL STREET | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 333575 | | ZAMARRON MAGDALENA M | 5558 WINCHESTER RD SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $3.15 | |
| 333576 | | ZAMBITO BETH | 13211 108TH AVE | | | | LARGO | FL | 33774 | USA | TRADE PAYABLE | | | | | $15.30 | |
| 333577 | | ZAMBRANA CHRISTINE | 1204 MILLTOWN RD | | | | KIRKWOOD | DE | 19708 | USA | TRADE PAYABLE | | | | | $42.00 | |
| 333578 | | ZAMBRANA CLAUDIA | 24626 LEONA DR | | | | HAYWARD | CA | 94542 | USA | TRADE PAYABLE | | | | | $7.16 | |
| 333579 | | ZAMBRANA LINNETTE V | 80 COLLORES CARR 512 KM 6 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 333580 | | ZAMBRANA LUIS | PO BOX 12 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $9.03 | |
| 333581 | | ZAMBRANA MARVIN | 2290 NW 15 ST | | | | OPALOKA | FL | 33054 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 333582 | | ZAMBRANA MIA | 205 GOLD ST | | | | NORTH ARLINGT | NJ | 07031 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 333583 | | ZAMBRANA TAIRIS | HC 02 BOX 6197 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333584 | | ZAMBRANO CATALINA G | 6802 E KINGSTON PL | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $4.60 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 333585 | | ZAMBRANO CRIS | 878 S DEXTER ST | | | | DENVER | CO | 80246 | USA | TRADE PAYABLE | | | | | $42.45 | |
| 333586 | | ZAMBRANO GUILLERMO | 5150 BUENA VISTA RD | | | | PPNC FREDERCK | MD | 20678 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 333587 | | ZAMBRANO MELISSA | 10133 CORK | | | | EL PASO | TX | 79935 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 333588 | | ZAMBRANO NANCY P | 9 NORTH 7TH STREET | | | | BELLEVILLE | NJ | 07109 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333589 | | ZAMHAIA ZAMHAIA | 4600 DUKE ST 1312 | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $9.87 | |
| 333590 | | ZAMIL BURGOS | REPARTO METROPOLITANO | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333591 | | ZAMIR LEWIS | 3144 NEW CASTLE AVENUE | | | | NEW CASTLE | DE | 19703 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 333592 | | ZAMIR LEWIS | 3144 NEW CASTLE AVENUE | | | | NEW CASTLE | DE | 19703 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 333593 | | ZAMMUTO DAWN | 398 LINCOLN AVE APT 2 | | | | SAUGUS | MA | 01906 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 333594 | | ZAMORA APRIL | 6180 COLUMBUS RD SW | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 333595 | | ZAMORA ARMENIO | 916 S C ST | | | | MADERA | CA | 93638 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 333596 | | ZAMORA BENITO | 1901 N JONES BLVD | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $136.64 | |
| 333597 | | ZAMORA BERTA | 103 APT A 4TH STREET | | | | FREDERICK | CO | 80530 | USA | TRADE PAYABLE | | | | | $8.22 | |
| 333598 | | ZAMORA BERTHA | 10001 COORS NW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333599 | | ZAMORA BLANCA N | 1410 MOCKINGBIRD LN | | | | PALMVIEW | TX | 78572 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 333600 | | ZAMORA BRENDA | 11101 SE 208TH ST APT 1421 | | | | KENT | WA | 98031 | USA | TRADE PAYABLE | | | | | $24.53 | |
| 333601 | | ZAMORA BRENDA | 11101 SE 208TH ST APT 1421 | | | | KENT | WA | 98031 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333602 | | ZAMORA CRUZ | 2115 LEE STREET | | | | WEST POINT | VA | 23181 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333603 | | ZAMORA DIANA P | 7321 LA PASEO ST | | | | HOUSTON | TX | 77087 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 333604 | | ZAMORA EMILIO | 11400 SW 186 ST | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 333605 | | ZAMORA ESPERANZA | 265 S 300 W | | | | SANTAQUIN | UT | 84655 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 333606 | | ZAMORA FRANCISCO | 830 ROSS TRL | | | | ARLINGTON | TX | 76012 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333607 | | ZAMORA GENE | PO BOX 470 | | | | EL PRADO | NM | 87529 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 333608 | | ZAMORA GLORIA | 3045 LUCILLE AVE | | | | MCALLEN | TX | 78503 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 333609 | | ZAMORA JENNIFER | 215 W MULBERRY | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 333610 | | ZAMORA JUDITH | 2201 ORCHARD CIR | | | | CORONA | CA | 92882 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 333611 | | ZAMORA JULIE A | 807 DENISE AVE | | | | PALMDALE | CA | 93551 | USA | TRADE PAYABLE | | | | | $69.55 | |
| 333612 | | ZAMORA KAVINA | 3505 AVENUE G | | | | FT PIERCE | FL | 34947 | USA | TRADE PAYABLE | | | | | $11.50 | |
| 333613 | | ZAMORA LARRY | 648 PISMO WAY | | | | LOS BANOS | CA | 93635 | USA | TRADE PAYABLE | | | | | $76.24 | |
| 333614 | | ZAMORA LENORE | PLEASE ENTER YOUR STREET ADDRE | | | | SUNNYSIDE | WA | 98944 | USA | TRADE PAYABLE | | | | | $5.09 | |
| 333615 | | ZAMORA LETICIA | 446 F ST | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $10.66 | |
| 333616 | | ZAMORA LINDA | 2304 CLAVELES ST NW | | | | ALB | NM | 87104 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 333617 | | ZAMORA LISA | 715 S ASHER RD | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 333618 | | ZAMORA LUIS B | 225 WEST AVE E | | | | JEROME | ID | 83338 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333619 | | ZAMORA MARIA | 2708 22ND ST | | | | PORT ARTHUR | TX | 77640 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 333620 | | ZAMORA MARIA | 2708 22ND ST | | | | PORT ARTHUR | TX | 77640 | USA | TRADE PAYABLE | | | | | $29.15 | |
| 333621 | | ZAMORA MARIA | 2708 22ND ST | | | | PORT ARTHUR | TX | 77640 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 333622 | | ZAMORA MARIA D | 11431 VICTORY BLVD APT R | | | | BURBANK | CA | 91502 | USA | TRADE PAYABLE | | | | | $79.55 | |
| 333623 | | ZAMORA MARIBEL | 339 MAYPOP AVE | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 333624 | | ZAMORA MELISSA | 2726 E 21ST ST | | | | TUCSON | AZ | 85716 | USA | TRADE PAYABLE | | | | | $0.19 | |
| 333625 | | ZAMORA RAFAEL A | 3662 SW 24 TERR | | | | MIAMI | FL | 33145 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 333626 | | ZAMORA RIGO | 4200 W IMPERIAL HWY | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 333627 | | ZAMORA RODOLLFO | 4257 EAST STEWART APT 2 | | | | LAS VEGAS | NV | 89110 | USA | TRADE PAYABLE | | | | | $24.60 | |
| 333628 | | ZAMORA ROSALINDA | 52951 LEE LANA | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 333629 | | ZAMORA ROSEMARY | 1025 E SUMMERLIN ST | | | | BARTOW | FL | 33830 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333630 | | ZAMORA ROSITA | CALLE UNION 85 BO COROZO | | | | BOQUERON | PR | 00622 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 333631 | | ZAMORA SONIA | 1223 S 17TH ST | | | | SHEBOYGAN | WI | 53081 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 333632 | | ZAMORA SONIA | 1223 S 17TH ST | | | | SHEBOYGAN | WI | 53081 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333633 | | ZAMORA VALENTINO | 23 KARR RANCH ROAD | | | | ARTESIA | NM | 88210 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 333634 | | ZAMORA VICTORIA | 707 WEST ALRU DR | | | | HEYBURN | ID | 83336 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333635 | | ZAMORA YOLANDA | 1510 NE 19TH LOOP | | | | CANBY | OR | 97013 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 333636 | | ZAMORA YOLANDA C | 3904 70TH ST NW | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 333637 | | ZAMORA ZULMA | 910 E SERVICE AVE UNIT C | | | | W COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $19.10 | |
| 333638 | | ZAMORSKI MICHAEL | 1218 E 7TH AVE | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333639 | | ZAMPILLA ESTELA | 8825 MONTELA DR | | | | EL PASO | TX | 79904 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 333640 | | ZAMPOGNA ALEXANDRA | 11115 COLERAIN RD | | | | STMARYS | GA | 31558 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333641 | | ZAMUDIO ANTONIA | 2409 172ND ST E | | | | TACOMA | WA | 98445 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 333642 | | ZAMUDIO DIANNE F | 10540 CHERRY OAK CIR | | | | ORLANDO | FL | 32817 | USA | TRADE PAYABLE | | | | | $255.20 | |
| 333643 | | ZAMUDIO DONNA | 1105 S CHERRY ST | | | | DENVER | CO | 80246 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 333644 | | ZAMUDIO EVANGELINA | 1524 THISTLE DR | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333645 | | ZANABRIA DORIS | 8382 SW 152 AVE APT 13 | | | | MIAMI | FL | 33193 | USA | TRADE PAYABLE | | | | | $52.50 | |
| 333646 | | ZANAIYA LYTLE | 826 S YORK AVE APT A | | | | ROCKHILL | SC | 29730 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 333647 | | ZANBRANO DEBBIE | 2928 CEDARE ST | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 333648 | | ZANDER STACY | 700 LYNDHURST ST | | | | DUNEDIN | FL | 34698 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 333649 | | ZANDERS BARRINGTON | 2285 HARTSFIELD RD APT2 | | | | TALLAHASSEE | FL | 32303 | USA | TRADE PAYABLE | | | | | $30.84 | |
| 333650 | | ZANDERS LAVONDA | 2150 KENNEDY LN | | | | QUINCY | FL | 32351 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333651 | | ZANDERS SHIRLEY | 9743 LOGAN JAY DR | | | | BEALETON | VA | 22712 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 333652 | | ZANDERS STEPHANIE | 337 HUNTER AVE | | | | PASS CHRISTIAN | MS | 39571 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 333653 | | ZANDICK PAMELA | 6571 NESHAMINY VLY DR | | | | BENSALEM | PA | 19020 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 333654 | | ZANDRA A CROUSE | 365 HDALKE ST | | | | KIHEI | HI | 96753 | USA | TRADE PAYABLE | | | | | $0.21 | |
| 333655 | | ZANDRA RODRIGUEZ | URB LOS CAOBOS C JAGUEY 1401 | | | | PONCE | PR | 00731 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333656 | | ZANDREA IVEY | 316 WASHINGTON ST | | | | NAPOLEONWILLE | LA | 70390 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333657 | | ZANDRIA BANKS | 3431 EAST 52 ST | | | | CLEVELAND | OH | 44127 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333658 | | ZANDRIKA JONES | 2928 REYNOLDS STREET | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $15.01 | |
| 333659 | | ZANE JENNALYN | 94-645 KUPUNA LOOP | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333660 | | ZANE LEWIS | 12141 TWAIN OAKS LN | | | | JACKSONVILLE | FL | 32223 | USA | TRADE PAYABLE | | | | | $150.60 | |
| 333661 | | ZANE NEVINS | 7600 OCEAN TIER | | | | MARATHON | FL | 33050 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 333662 | | ZANETTA BLAIR | 20 N MENARD | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $9.67 | |
| 333663 | | ZANEV CATHERINE | 428 11TH STREET | | | | BROOKLYN | NY | 11215 | USA | TRADE PAYABLE | | | | | $173.27 | |
| 333664 | | ZANG YANFEN | 3635 LAGO DE BRACCIANO ST | | | | SAN JOSE | CA | 95148 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 333665 | | ZANIBONI DEANNA | 142 JEFFERSON AVE | | | | EVERETT | MA | 02149 | USA | TRADE PAYABLE | | | | | $59.48 | |
| 333666 | | ZANIEWSKI MIKE | 1166 17AVE SW | | | | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 333667 | | ZANORA FABIOLA | 55 | | | | AMARILLO | TX | 79109 | USA | TRADE PAYABLE | | | | | $253.58 | |
| 333668 | | ZANOTELLI LINDA | 2980 BERGAH HIGHWAY | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 333669 | | ZANT SANDRA | KMART | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333670 | | ZANTAVIA BURSE | TTG | | | | GAINESVILLE | FL | 32606 | USA | TRADE PAYABLE | | | | | $36.90 | |
| 333671 | | ZANTHERIA L COLLIER | 1763 BURGESS RD UP | | | | CLEVELAND | OH | 44112 | USA | TRADE PAYABLE | | | | | $42.43 | |
| 333672 | | ZANTORIA WOODARD | 3619 LOG CABIN DR | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $20.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 333673 | | ZANTOWSKY TINA | 807 ROCK STREET | | | | ARCHBALD | PA | 18403 | USA | TRADE PAYABLE | | | | | $7.87 | |
| 333674 | | ZANZON JOE | 747 YONDOTA | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 333675 | | ZAPANTA MARIA G | 328 NW RICHMOND BEACH RD | | | | SHORELINE | WA | 98177 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 333676 | | ZAPATA ABIGAIL | HC02 BOX 12104 | | | | LAJAS | PR | 00667 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333677 | | ZAPATA ANABELLA | 4101 NE MIAMI GARDENS DR | | | | MIAMI | FL | 33179 | USA | TRADE PAYABLE | | | | | $96.28 | |
| 333678 | | ZAPATA BARTOLOME | NONE | | | | BOQUERON | PR | 00623 | USA | TRADE PAYABLE | | | | | $28.12 | |
| 333679 | | ZAPATA CARMEN | 528 MAPLE AVE | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333680 | | ZAPATA CLARA | CALLE 2 BS URB SAN PEDRO | | | | TOA BAJA | PR | 00946 | USA | TRADE PAYABLE | | | | | $6.59 | |
| 333681 | | ZAPATA CLAUDIA | 3102 CONVENT APAT 1 | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $19.39 | |
| 333682 | | ZAPATA CYNTHIA | 306 PURVIS STREET | | | | SAN BENITO | TX | 78586 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 333683 | | ZAPATA DORA | XXXX | | | | TACOMA | WA | 98446 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 333684 | | ZAPATA EDUARDO | POBOX1206 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333685 | | ZAPATA ELIZABETH Z | 5024 KIRKLAND AVE | | | | SPRING HILL | FL | 34606 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 333686 | | ZAPATA GLORIA | 15 49TH ST | | | | WEEHAWKEN | NJ | 07086 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333687 | | ZAPATA HECTOR | 3511 INDUSTRIAL AVE | | | | HOUMA | LA | 70360 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 333688 | | ZAPATA HILDA | 10618 EDGEWOOD AVE | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 333689 | | ZAPATA MARISA L | 1485 DATONA | | | | CORPUS CHRISTI | TX | 78415 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 333690 | | ZAPATA NOLVIA | 1441 SW 3 ST APTO 2 | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 333691 | | ZAPATA RAUL A | 308 E ALBUQUERQUE | | | | ROSWELL | NM | 88203 | USA | TRADE PAYABLE | | | | | $21.40 | |
| 333692 | | ZAPATA ROLANDO | 1263 STRADA MILAN LANE | | | | NAPLES | FL | 34105 | USA | TRADE PAYABLE | | | | | $15.90 | |
| 333693 | | ZAPATA SOLANGIE | CALLE ORENSE 314 URB VALENCIA | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $8.60 | |
| 333694 | | ZAPATA STEVEN | 21200 EAST 987 ROAD | | | | BUTLER | OK | 73625 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333695 | | ZAPATA TOMASA | 701 JEMEZ LOOP | | | | LAREDO | TX | 78046 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 333696 | | ZAPATA YOLANDA | 450 BALL COURT | | | | KISSIMMEE | FL | 34759 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333697 | | ZAPATAGUIRRE OSCAR | 2042 GIRARD ST SP114 | | | | DELAND | CA | 93215 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 333698 | | ZAPF AMBER | 333 TIMBRUCE LANE | | | | PORT CHARLOTTE | FL | 33952 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 333699 | | ZAPF MICHELLE L | 4301 INDIGO DR | | | | KILLEEN | TX | 76542 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 333700 | | ZAPF TRACY | 8122 JADE CROSSING CT | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 333701 | | ZAPIEN ANNABELL | 780 12TH AVE | | | | KINGSBURG | CA | 93631 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 333702 | | ZAPIEN NATTALIE | 1096 E GOLDEN WAY | | | | DINUBA | CA | 93618 | USA | TRADE PAYABLE | | | | | $27.43 | |
| 333703 | | ZAPIEN VALENTINA | 15572 BINNEY ST | | | | HACIENDA HEIGHTS | CA | 91745 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 333704 | | ZAPOLSKI SHARON | 6 GANNY TER | | | | ENFIELD | CT | 06082 | USA | TRADE PAYABLE | | | | | $7.09 | |
| 333705 | | ZAPPA ANTHONY | 7727 CORONA AVE | | | | KANSAS CITY | KS | 66112 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333706 | | ZAPTOTCHNY ROSE | 1224 SAGAMORE RD | | | | PARMA | OH | 44134 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 333707 | | ZAQIENDRIA HARRIS | 5015 MELVILLE AVE | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $0.47 | |
| 333708 | | ZAQUITA CHAPMAN | 2510 LEO STREET APPT 4 | | | | NORFOLK | VA | 23504 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333709 | | ZARAGOSA CINTYA | 110 E GUSTAVOS | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $10.59 | |
| 333710 | | ZARAGOZA BARBARA | 15550 GOODHUE ST | | | | WHITTIER | CA | 90604 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 333711 | | ZARAGOZA GABRIEL | 392 E CURTIS AVE | | | | FOWLER | CA | 93625 | USA | TRADE PAYABLE | | | | | $8.53 | |
| 333712 | | ZARAGOZA JOSE D | 3619 W 68TH PLACE | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 333713 | | ZARAGOZA JUAN | 43551 MAIN ST | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 333714 | | ZARAGOZA KAREN | 104 W FOURTH ST | | | | AROMA  PARK | IL | 60910 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 333715 | | ZARAGOZA LEILA | 16240 FOOTHILL BLVD | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $17.50 | |
| 333716 | | ZARAGOZA MARTHA | 1530 N NAOMI ST | | | | BURBANK | CA | 91505 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 333717 | | ZARAGOZA PEARL | 1831 MISSOURI ST | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $54.60 | |
| 333718 | | ZARAGOZA ROSA | 4322 LEAFVIEW DR | | | | GILLSVILLE | GA | 30543 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333719 | | ZARAGOZA SILVIA | 8805 CYPRUS AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 333720 | | ZARAGOZA VICKI | 8720 HAUSER STR | | | | LENEXA | KS | 66215 | USA | TRADE PAYABLE | | | | | $0.68 | |
| 333721 | | ZARAGOZA YVONNE | 1314 E ALSTON | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333722 | | ZARAH WHIPPLE | 4758 LOMA DEL REY CIR | | | | EL PASO | TX | 79934 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 333723 | | ZARATE ERICA | 4630 S MAIN ST | | | | WINSTON  SALEM | NC | 27127 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 333724 | | ZARATE IVON | 1284 N HELM AVE | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 333725 | | ZARATE JESUS | 3125 LAPEY ST | | | | ROCKFORD | IL | 61109 | USA | TRADE PAYABLE | | | | | $14.18 | |
| 333726 | | ZARATE JOSE | 3328 TOWNRICH | | | | ANTIOCH | TN | 37013 | USA | TRADE PAYABLE | | | | | $24.53 | |
| 333727 | | ZARATE JUSTO | 6110 S 87TH EAST AVE APT 2 | | | | TULSA | OK | 74133 | USA | TRADE PAYABLE | | | | | $29.69 | |
| 333728 | | ZARATE LOURDES | 7842 FERNCOLA AVE | | | | SUN VALLEY | CA | 91352 | USA | TRADE PAYABLE | | | | | $5.08 | |
| 333729 | | ZARATE LUCILA F | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AR | 72764 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 333730 | | ZARATE MARIA | 3839 SHAMROCK AVE | | | | RIVERSIDE | CA | 92501 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 333731 | | ZARATE MARIA R | 1100 INDIAN TRAIL LILBURN | | | | NORCROSS | GA | 30093 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333732 | | ZARATE RAFAEL | N8283 KELLOM RD LOT 42 | | | | BEAVER DAM | WI | 53916 | USA | TRADE PAYABLE | | | | | $26.36 | |
| 333733 | | ZARATE SHELIA | 3215 N F ST | | | | SAN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 333734 | | ZARATE UBALDO | 214 NORTH MAIN ST APT 7 | | | | BRECKENRIDGE | CO | 80424 | USA | TRADE PAYABLE | | | | | $61.73 | |
| 333735 | | ZARAUA JUAN | 2130 SW MILITARY DR | | | | SAN ANTONIO | TX | 78224 | USA | TRADE PAYABLE | | | | | $94.15 | |
| 333736 | | ZARAZUA TIMOTEO | 1038 W SPRUCE | | | | CARTERSVILLE | GA | 30121 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 333737 | | ZARBEES INC | 10808 S RIVER FRONT PKWY 314 | | | | SOUTH JORDAN | UT | 84095 | USA | TRADE PAYABLE | | | | | $4,093.71 | |
| 333738 | | ZARCO RUNY | 11334 TUJUNGA CYN | | | | TUJUNGA | CA | 91042 | USA | TRADE PAYABLE | | | | | $6.56 | |
| 333739 | | ZARCO SABRINA | 42 PINON RIDGE RD | | | | PECOS | NM | 87552 | USA | TRADE PAYABLE | | | | | $507.81 | |
| 333740 | | ZARCO SONIA | PO BOX 264 | | | | TUJUNGA | CA | 91403 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 333741 | | ZAREFA LITTLE | 13516 BLACKSTONE ST | | | | DETROIT | MI | 48223 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333742 | | ZAREMESKY DONALD | 3320 NEW KENT HWY LOT W | | | | QUINTON | VA | 23141 | USA | TRADE PAYABLE | | | | | $2.77 | |
| 333743 | | ZARIA BOWENS | 173 VILLAGE LAKE CIRCLE | | | | SMYRNA | TN | 37167 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 333744 | | ZARIF FAROUQ | 730 STERLING DR | | | | WINCHESTER | VA | 22601 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 333745 | | ZARIFA TURDIEVA | 6702 BONNIE RIDGE DR APT | | | | BALTIMORE | MD | 21209 | USA | TRADE PAYABLE | | | | | $47.70 | |
| 333746 | | ZARIHUN RAHEL | 22690 HIGH HAVEN TER | | | | ASHBURN | VA | 20148 | USA | TRADE PAYABLE | | | | | $16.03 | |
| 333747 | | ZARINA RATHOD | 4215 MOUNTAIN VIEW AVE | | | | OAKLAND | CA | 94605 | USA | TRADE PAYABLE | | | | | $334.46 | |
| 333748 | | ZARING BILLIE | 1210 S 51ST ST | | | | KANSAS CITY | KS | 66106 | USA | TRADE PAYABLE | | | | | $7.03 | |
| 333749 | | ZARING RUSS | 169 LINCOLN RD | | | | LINCOLN | MA | 01773 | USA | TRADE PAYABLE | | | | | $21.06 | |
| 333750 | | ZARION BAHA | 1012 HILLCREST RD | | | | W LAFAYETTE | IN | 47906 | USA | TRADE PAYABLE | | | | | $909.49 | |
| 333751 | | ZARLINGO CATHY D | 460 RICHLAND AVE | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 333752 | | ZARMINE D SHAHVEKILIAN | 7832 S VALENCIA WAY | | | | CENTENNIAL | CO | 80112 | USA | TRADE PAYABLE | | | | | $2,508.00 | |
| 333753 | | ZARRIA DENNIS | 2418 SHAWNEE DR | | | | SANFORD | NC | 27332 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 333754 | | ZASHA LOZADA | RR 12 BUZON 1081 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333755 | | ZASTROW ALEZ | 800 15TH AVE | | | | FAIRBANKS | AK | 99701 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333756 | | ZAUGG JESSICA | 31 PINEHILL ROAD | | | | GRANVILLE | NY | 12832 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 333757 | | ZAVALA AMELIA C | 3760 CAS DR | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $78.60 | |
| 333758 | | ZAVALA ANN | 1137 AUTUMNWOOD LN | | | | PERRIS | CA | 92571 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333759 | | ZAVALA ASHLEY M | URB VILLA SERENA CALLE DIAMELA | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $229.12 | |
| 333760 | | ZAVALA BARBARA | 1333 W GARVEY AVE N | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $26.15 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 333761 | | ZAVALA CARLA | 4602 UNIT A MCLEAN RD | | | | BAYTOWN | TX | 77521 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 333762 | | ZAVALA CYTHNIA | 5804TAPRON | | | | AURORA | CO | 80013 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 333763 | | ZAVALA ELENA | 3310 LA PRAT CIR | | | | GAINSVILLE | GA | 30507 | USA | TRADE PAYABLE | | | | | $21.00 | |
| 333764 | | ZAVALA HEATHER | 1442 SW TAYLORS FERRY RD | | | | PORTLAND | OR | 97219 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 333765 | | ZAVALA JESSICA | 1733 PAGE STREET SAN FRANCISCO075 | | | | SAN FRANCISCO | CA | 94117 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 333766 | | ZAVALA JESSICA | 1733 PAGE STREET SAN FRANCISCO075 | | | | SAN FRANCISCO | CA | 94117 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 333767 | | ZAVALA JILL | 1520 PIKE STREET | | | | CENTRALIA | WA | 98531 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 333768 | | ZAVALA JOSE | 8844 W 76TH PL | | | | JUSTICE | IL | 60458 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 333769 | | ZAVALA JUSTIN C | 2726 ROCKWOOD STREET | | | | CORPUS CHRISTI | TX | 78410 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 333770 | | ZAVALA MARIA | 1901 S N ST | | | | FORT SMITH | AR | 72901 | USA | TRADE PAYABLE | | | | | $23.68 | |
| 333771 | | ZAVALA MARIAM | 1005 SOUTH SEPRIA | | | | SANTA MARIA | CA | 93458 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 333772 | | ZAVALA MARY | 2520 MARINA DRIVE APT D | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $58.97 | |
| 333773 | | ZAVALA PLAZA | 5240 TUSCULUM CT | | | | NASHVILLE | TN | 37211 | USA | TRADE PAYABLE | | | | | $10.64 | |
| 333774 | | ZAVALA PRISCILLA | 3837 E MADISON AVE | | | | FRESNO | CA | 93702 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 333775 | | ZAVALA REYNALDO | 1120 ELMARA ST | | | | AUOURA | CO | 80011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333776 | | ZAVALA RICHARD | 892 DUVAL ST | | | | LANTANA | FL | 33462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333777 | | ZAVALA SAUL S | 908 LIVESAY | | | | ANTHONY | NM | 88021 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 333778 | | ZAVALA SYLVIA | 1115 SOUTH H STREET | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 333779 | | ZAVALA TERESA S | 257 MARIE ST | | | | JACKSONVILLE | NC | 28546 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 333780 | | ZAVALA VICTOR | 215 A ST APT 4 | | | | SANTA PAULA | CA | 93060 | USA | TRADE PAYABLE | | | | | $18.46 | |
| 333781 | | ZAVALA VIVIAN | 15609 BLOOMFEILD DRIVE | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 333782 | | ZAVALETA JOYCE | 6341 - 24TH AVE APT 2 | | | | KENOSHA | WI | 53143 | USA | TRADE PAYABLE | | | | | $15.05 | |
| 333783 | | ZAVALZA ABEL | 229 COOPER ST | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $9.76 | |
| 333784 | | ZAVELL JEREMY | 5736 QUINCY AVE | | | | KENOSHA | WI | 52143 | USA | TRADE PAYABLE | | | | | $116.49 | |
| 333785 | | ZAVEN KEOSHGERIAN | 3115 MONTROSE AVE NONE | | | | LA CRESCENTA | CA | 91214 | USA | TRADE PAYABLE | | | | | $339.24 | |
| 333786 | | ZAVEN PAPYAN | 326 N CENTRAL AVE | | | | GLENDALE | CA | 91203 | USA | TRADE PAYABLE | | | | | $60.21 | |
| 333787 | | ZAVITZ NAKIA | 709 LINCOLN WAY | | | | WOODBINE | IA | 51579 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 333788 | | ZAVORAL JACKIELEE | 1924 NORTON STREET | | | | SAN MATEO | CA | 94403 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 333789 | | ZAWACKI JOHN | 7212 S G ST | | | | TACOMA | WA | 98408 | USA | TRADE PAYABLE | | | | | $1.53 | |
| 333790 | | ZAWADIL YOLAND | 1005 31ST | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $6.30 | |
| 333791 | | ZAWODSKY JOSHUA | 5742 SOUTH LOWELL WAY | | | | LITTLETON | CO | 80123 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 333792 | | ZAY WILLIAMS | 1553 22ND ST | | | | SARASOTA | FL | 34234 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 333793 | | ZAYAS ABNERIS | URB ALAMAR | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 333794 | | ZAYAS ANAIS | REPARTO TERCITA CALLE 16 P 1 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $59.82 | |
| 333795 | | ZAYAS BRYAN | RES KENNEDY BLQ 15 APART 88 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 333796 | | ZAYAS DANETTE | 259 EXT DE IBELL | | | | BARCELONETA | PR | 00617 | USA | TRADE PAYABLE | | | | | $7.23 | |
| 333797 | | ZAYAS DARITZA | W16 CALLE SABILA | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333798 | | ZAYAS JENNIFER | CAGUAS | | | | CAGUAS | PR | 00739 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333799 | | ZAYAS JESSICA | ESTANCIAS DE CERRO GORDO CALL | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $44.94 | |
| 333800 | | ZAYAS JOSE | 4430 WHITE OAK CIR | | | | KISSIMMEE | FL | 34746 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333801 | | ZAYAS JOSNERY | HC 06 BOX 12385 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 333802 | | ZAYAS KATIA | 7635 OMAN COURT | | | | ORLANDO | FL | 32809 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 333803 | | ZAYAS LUIS A | 822 CALLE 56 JAZMINIES | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 333804 | | ZAYAS LUZ | CARR 171 K5 2 BO RINCON | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $160.49 | |
| 333805 | | ZAYAS MARIA | HC 1 BOX 5129 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333806 | | ZAYAS MAYRA | PO BOX 3546 | | | | BAYAMON | PR | 00958 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333807 | | ZAYAS MICHELLE | 323 N RING VLG | | | | TARPON SPGS | FL | 34689 | USA | TRADE PAYABLE | | | | | $41.29 | |
| 333808 | | ZAYAS MILAGROS | 91 BARKER STREET | | | | HARTFORD | CT | 06114 | USA | TRADE PAYABLE | | | | | $23.80 | |
| 333809 | | ZAYAS NILMARIE R | JARDINES DE MONTELLANO EDIFICO | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333810 | | ZAYAS NIYRETTE | CAIMITO ALTO KM6 3 | | | | SAN JUAN | PR | 00927 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333811 | | ZAYAS NORMA I | RES SANTA ELENA | | | | SANJUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 333812 | | ZAYAS RUTH | ALT SAN PEDRO C-SAN IGNAC | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 333813 | | ZAYAS SONIA | HC 03 BOX 15087 | | | | COROZAL | PR | 00783 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 333814 | | ZAYAS TIRAD CARMEN | C ALEJO CRUZADO 11-58 RP | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 333815 | | ZAYAS ZORALLY | CALLE 2 D-14 URB VISTA MONTE | | | | CIORA | PR | 00739 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 333816 | | ZAYBRINA EVERETT | 200 WEST GLENDALE AVE | | | | PLEASANTVILLE | NJ | 08232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333817 | | ZAYDA HERDY | 7 BROOK MARSHALL RD | | | | ROXBURY | MA | 02120 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333818 | | ZAYDA RODRIGUEZ | CALLE 3 C4 APT2 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333819 | | ZAYNIEV ABDUZOKIR | 800 EMMA ST | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $21.49 | |
| 333820 | | ZAZUETA CAROL G | PO BOX1471 | | | | BAYARD | NM | 88023 | USA | TRADE PAYABLE | | | | | $31.75 | |
| 333821 | | ZAZUETA DENISSE | 13033 34TH AVE S | | | | TUKWILA | WA | 98168 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 333822 | | ZAZUETA GLADYS | 1502 WOOD AVE | | | | KANSAS CITY | KS | 66101 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333823 | | ZAZUETA GUADALUPE | PO BX 957 | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $14.60 | |
| 333824 | | ZAZUETA JOSE | 516 E MARIPOSA ST | | | | AVENAL | CA | 93204 | USA | TRADE PAYABLE | | | | | $8.55 | |
| 333825 | | ZAZUETA MARCO | 403 E FAIRVIEW AVE SPACE 14 | | | | MERIDIAN | ID | 83642 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333826 | | ZAZUETA MARISOL | 1215 EAST 14 AVE APT G102 | | | | BLYTHE | CA | 92225 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 333827 | | ZBIGNIEW BANDAS | 3708 W CORNELIA AVE | | | | CHICAGO | IL | 60618 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 333828 | | ZBINDEN MANDI | 404 25TH AVE NE | | | | GREAT FALLS | MT | 59483 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333829 | | ZE WEI | 922 NW CIRCLE BLVD STE 16 | | | | CORVALLIS | OR | 97330 | USA | TRADE PAYABLE | | | | | $2.32 | |
| 333830 | | ZEAKINA HENDERSON | 201 APPACHE DR APT E 2 | | | | ENTERPRISE | AL | 36305 | USA | TRADE PAYABLE | | | | | $6.91 | |
| 333831 | | ZEARL ZMBER | 1208 W MAIN ST | | | | HUGO | OK | 74743 | USA | TRADE PAYABLE | | | | | $69.74 | |
| 333832 | | ZEBANEH SANDRA | 10421 BODGER ST APT H | | | | EL MONTE | CA | 91733 | USA | TRADE PAYABLE | | | | | $14.85 | |
| 333833 | | ZEBOON DAMJI | 12022 FALCON CREST WAY | | | | NORTHRIDGE | CA | 91326 | USA | TRADE PAYABLE | | | | | $5.20 | |
| 333834 | | ZEBRA PEN CORP | 242 RARITAN CENTER PKY | | | | EDISON | NJ | 08837 | USA | TRADE PAYABLE | | | | | $7,023.24 | |
| 333835 | | ZEBRA TECHNOLOGIES INTERNATION | | | | | | | | | | TRADE PAYABLE | | | | | $111,939.51 | |
| 333836 | | ZEBRON HOUSE | 3343 PARKER AVE | | | | MEMPHIS | TN | 38111 | USA | TRADE PAYABLE | | | | | $4.54 | |
| 333837 | | ZEBROWSKI DONNA | 1206 WASENA DR | | | | ROANOKE | VA | 24016 | USA | TRADE PAYABLE | | | | | $70.36 | |
| 333838 | | ZECHIEL EMMA | 15290 T H 71 | | | | UPPER SANDUSKY | OH | 43351 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 333839 | | ZEDAKER JEFF | 213 KOLPWOOD AVE NW | | | | MASSILLON | OH | 44646 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 333840 | | ZEDEKIAH JUDY | 94-1041 KAHUAMOKU ST 301 | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $34.76 | |
| 333841 | | ZEDINA GABRIELA | 2921 DHEMALL APT 2 | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $20.62 | |
| 333842 | | ZEE MEDICAL SERVICE | P O BOX 1619 | | | | SEFFNER | FL | 33583 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 333843 | | ZEE ZEE FLOYD | 7822 1ST STREET | | | | STANTON | CA | 90680 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 333844 | | ZEEFF GEORGE | 318 RIVERBANKS ROAD | | | | MATTHEWS | NC | 28105 | USA | TRADE PAYABLE | | | | | $202.49 | |
| 333845 | | ZEETY WALKER | 2323 W ST APT 3 | | | | SACRAMENTO | CA | 95818 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 333846 | | ZEGARRA JAN | L-17 | | | | GUAYNABO | PR | 00969 | USA | TRADE PAYABLE | | | | | $514.81 | |
| 333847 | | ZEH ROSE | 9119 TUDOR DR | | | | TAMPA | FL | 33615 | USA | TRADE PAYABLE | | | | | $1,375.25 | |
| 333848 | | ZEHRFELD CHARLENE | 58 BELINDA CT | | | | BRICK | NJ | 08724 | USA | TRADE PAYABLE | | | | | $13.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 333849 | | ZEHRINGER LORETTA Z | 241 HOLIDAY HILLS DR | | | | MARTINEZ | CA | 94553 | USA | TRADE PAYABLE | | | | | $2,335.16 | |
| 333850 | | ZEIGER WILLA | 3030 NW 6TH CT | | | | POMPANO BEACH | FL | 33069 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333851 | | ZEIGER AMBER | 7408 HURON | | | | LUBBOCK | TX | 79424 | USA | TRADE PAYABLE | | | | | $21.99 | |
| 333852 | | ZEIGER MOLLIE L | 521 LATIGO DRIVE | | | | WRIGHT | WY | 82732 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 333853 | | ZEIGER TAMMY | 4413 GOLD STRIKE CT | | | | SALIDA | CA | 95368 | USA | TRADE PAYABLE | | | | | $34.58 | |
| 333854 | | ZEIGLER BROOKE | 214 JUNIPER DRIVE | | | | ETTERS | PA | 17319 | USA | TRADE PAYABLE | | | | | $24.70 | |
| 333855 | | ZEIGLER CATHI | 305 SOUTH FRAINKIN RD | | | | MOUNT AIRY | NC | 27030 | USA | TRADE PAYABLE | | | | | $11.78 | |
| 333856 | | ZEIGLER CHASSADY M | 5233 US HWY 98 N APT 24 | | | | LAKELAND | FL | 33809 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 333857 | | ZEIGLER DARLINE | 306 LAKEVIEW DR | | | | ORANGEBURG | SC | 29115 | USA | TRADE PAYABLE | | | | | $31.78 | |
| 333858 | | ZEIGLER GAIL S | 1901 PLAINTION PALM DR | | | | BRANDON | FL | 33511 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333859 | | ZEIGLER GERALD | 24341 HIGHWAY 6&24 | | | | RIFLE | CO | 81650 | USA | TRADE PAYABLE | | | | | $11.72 | |
| 333860 | | ZEIGLER LATRELL | 10 PACKINGHOUSE RD APT 903 | | | | STATESBORO | GA | 30467 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333861 | | ZEIGLER LINDSAY | 325 BITTERNUT CT | | | | GASTON | SC | 29053 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 333862 | | ZEIGLER NICOLE | 7905 HOLSTEIN ST | | | | TAKOMA PARK | MD | 20912 | USA | TRADE PAYABLE | | | | | $385.25 | |
| 333863 | | ZEIGLER REGGIE A | 2761 N 54TH ST | | | | MILWAUKEE | WI | 53210 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333864 | | ZEIGLER RENEE A | 3915 SHORESIDE CIR | | | | TAMPA | FL | 33624 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 333865 | | ZEIGLER RODREA | 166 PINEWOOD DRIVE | | | | BATESBURG | SC | 29006 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 333866 | | ZEIGLER SHAWANA | 216 IPSWICH COURT | | | | SANTEE | SC | 29142 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 333867 | | ZEIGLER TONY | 2460 CEDAR FORK TRL | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 333868 | | ZEIL WEARS LIMITED | NANKARA JAMKARA | CHODDAGRAM | | | COMILLA | BANGLA DESH | 03500 | | TRADE PAYABLE | | | | | $187,177.20 | |
| 333869 | | ZEILER JENNIFER M | 1032 MCCLURE AVE | | | | WEST MIFFLIN | PA | 15122 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 333870 | | ZEILER RICHARD | 638 S GRAND ST | | | | ORANGE | CA | 92866 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 333871 | | ZEINA ALAMEELI | 6100 VINE ST | | | | LINCOLN | NE | 68505 | USA | TRADE PAYABLE | | | | | $21.45 | |
| 333872 | | ZEINBO WESLIEM | 2434 WOODRIDGE COURT | | | | CRESCENT SPRINGS | KY | 41017 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 333873 | | ZEINER MAYNARD | 401 GRANDVIEW AVE | | | | PERKASIE | PA | 18944 | USA | TRADE PAYABLE | | | | | $109.70 | |
| 333874 | | ZEISLER MORGAN PROPERTIES LTD | 30000 CHAGRIN BLVD STE 100 | | | | CLEVELAND | OH | 44124 | USA | TRADE PAYABLE | | | | | $23,907.21 | |
| 333875 | | ZEISS KIM | 69 POPLAR ST | | | | PERTH AMBOY | NJ | 08863 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333876 | | ZEKE GROSS | 165 GLENWOOD AVE | | | | ROCHESTER | NY | 14613 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 333877 | | ZEKIA MURCHISON | 16 BRIARWOOD RD | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $3.53 | |
| 333878 | | ZELA SCOTT | 811 LAFAYETTE AVE | | | | BROOKLYN | NY | 11221 | USA | TRADE PAYABLE | | | | | $84.57 | |
| 333879 | | ZELADA JORGE | 505 S 25TH ST | | | | LINCOLN | NE | 68510 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 333880 | | ZELALEM TESFAY | 3620 PARK VIEW DRIVE | | | | LAKEWOOD | CA | 90712 | USA | TRADE PAYABLE | | | | | $373.22 | |
| 333881 | | ZELARAYAM ELEN | 3504 FLORAL ST | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333882 | | ZELAYA CARLOS | 14142 LORRAINE RD 50 | | | | BILOXI | MS | 39532 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333883 | | ZELAYA CARLOSLILLI | 5815 SUNDOWN DR | | | | SUN VALLEY | NV | 89433 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 333884 | | ZELAYA JORGE A | 6345 RUSTICATED STONE AVE | | | | HENDERSON | NV | 89011 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 333885 | | ZELAYA JUAN | 114 ODELL ST | | | | N WILKESBORO | NC | 28659 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333886 | | ZELAYA KENNER | 169 SCOTT DR | | | | MANASSAS PARK | VA | 20111 | USA | TRADE PAYABLE | | | | | $80.00 | |
| 333887 | | ZELAYA KRISTEN | 163 SUMMER STREET | | | | WEYMOUTH | MA | 02188 | USA | TRADE PAYABLE | | | | | $8.11 | |
| 333888 | | ZELAYA MINDY | 5 WEST PRINCETON CIRCLE | | | | LYNCHBURG | VA | 24503 | USA | TRADE PAYABLE | | | | | $2.03 | |
| 333889 | | ZELDA KELSEY | 100 SCRAPETOWN RD | | | | PEMBERTON | NJ | 08068 | USA | TRADE PAYABLE | | | | | $25.57 | |
| 333890 | | ZELDA MARIGNY | 3530 GREEN CREST DR APT 3 | | | | HOUSTON | TX | 77082 | USA | TRADE PAYABLE | | | | | $11.22 | |
| 333891 | | ZELDA MOORE | 6 DEVEAUX HILL RD | | | | YEMASSEE | SC | 29945 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 333892 | | ZELEDON RUTH | 4645 SOUTHLAND AVE | | | | ALEXANDRIA | VA | 22312 | USA | TRADE PAYABLE | | | | | $71.00 | |
| 333893 | | ZELEI KAWAIAEA | 87-119 HELELUA ST | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $4.77 | |
| 333894 | | ZELEK ALLEN | 2209 W 53RD ST | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333895 | | ZELELEW MULUGETA | 24 VERNAL ST | | | | EVERETT | MA | 02149 | USA | TRADE PAYABLE | | | | | $611.83 | |
| 333896 | | ZELENE ROMERO | PO BOX 201 | | | | CAREY | ID | 83333 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 333897 | | ZELENKA MARILYN | 1619 W DONEGAN AVE | | | | KISSIMMEE | FL | 34741 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333898 | | ZELIA MORALES | JONATHAN BALLARD | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $144.58 | |
| 333899 | | ZELINA SOLIS | 2401 GRANT | | | | LAREDO | TX | 78040 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 333900 | | ZELINSKY JANETTE | 212 WEST MARKET ST | | | | CUMBULA | PA | 17930 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 333901 | | ZELL CATHERINE | 11977 GEIB AV NE | | | | HARTVILLE | OH | 44632 | USA | TRADE PAYABLE | | | | | $7.98 | |
| 333902 | | ZELL JESSICA | 720 SPRING STREET | | | | CHARLOTTE | TN | 37187 | USA | TRADE PAYABLE | | | | | $4.51 | |
| 333903 | | ZELLA ASHLEIGH | 36281 NORTH RIVERVIEW | | | | CLEVELAND | OH | 44144 | USA | TRADE PAYABLE | | | | | $75.65 | |
| 333904 | | ZELLA GONZALES | 172 HWY 359 CR 5011 | | | | SKIDMORE | TX | 78389 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 333905 | | ZELLA GREEN | 1707 WESTOVER AVENUE | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333906 | | ZELLA SPLAIN | 350 MARY ST | | | | BERWICK | PA | 18603 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 333907 | | ZELLARS SHARONNA | NORTH CHARLESTON | | | | NORTH CHARLESTON | SC | 29420 | USA | TRADE PAYABLE | | | | | $9.57 | |
| 333908 | | ZELLERS KATHYRN | 634 SOUTH LEHIGH GAP | | | | WALNUTPORT | PA | 18088 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 333909 | | ZELLERS KRISTI | 15TENTH ST | | | | JERSEY SHORE | PA | 17740 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 333910 | | ZELLMER JOHN | 396500 W 800 RD | | | | COPAN | OK | 74022 | USA | TRADE PAYABLE | | | | | $8.99 | |
| 333911 | | ZELLO BRANDY N | 429 COOK ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $2.57 | |
| 333912 | | ZELLO KIM | 519 WELDON ST | | | | LATROBE | PA | 15650 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333913 | | ZELLO KIM L | 15225 E OUTER SPRINGER LP | | | | PALMER | AK | 99645 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 333914 | | ZELMA BERNIER | 71 CATLIN ST | | | | MERIDEN | CT | 06450 | USA | TRADE PAYABLE | | | | | $42.34 | |
| 333915 | | ZELMA GIRON | 306 EMERY OAK PLACE | | | | LATHROP | CA | 95330 | USA | TRADE PAYABLE | | | | | $10.16 | |
| 333916 | | ZELMA NUNEZ | 740 N DUKE ST | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $4.88 | |
| 333917 | | ZELMA ROSA | RES URIOS DEL SUR | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 333918 | | ZELMA SELLS | PO BOX 514 | | | | JASPER | TX | | USA | TRADE PAYABLE | | | | | $45.87 | |
| 333919 | | ZELMA TRACY | 10325 CIRCLE EAST | | | | MEADVILLE | PA | 16335 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 333920 | | ZELMA WILSON | 104 50 HIGHWAY 127 SOUTH | | | | OWENTON | KY | 40359 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 333921 | | ZELMARIE FLORES | CALLE 4 F18 EXT SAN ANTON | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333922 | | ZELNER BARNETT | 503 W 2ND ST | | | | LUISVILLE | AR | 71845 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 333923 | | ZELPHIA CROSS | 1420 ADAMS AVE | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 333924 | | ZELSNICK BARBARA | 5521 HEDGES AVE | | | | RAYTOWN | MO | 64133 | USA | TRADE PAYABLE | | | | | $0.27 | |
| 333925 | | ZELT YVONNE | 324 AKINS CIRCLE EXT | | | | BROOKLET | GA | 30415 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333926 | | ZELTSER MELVIN | 1103 N BELGRADE RD | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333927 | | ZELZA KENDRIEK | 506 ONEIDA PL NW | | | | WASHINGTON | DC | | USA | TRADE PAYABLE | | | | | $7.94 | |
| 333928 | | ZEMBA KALEIGH | 4177 COTTAGE GROVE RD | | | | UNIONTOWN | OH | 44685 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 333929 | | ZENA DEITZ | 9 PENN AVE | | | | GREENVILLE | PA | 16125 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 333930 | | ZENA HASELDEN | 142 BLANTON STREET | | | | PELION | SC | 29123 | USA | TRADE PAYABLE | | | | | $71.60 | |
| 333931 | | ZENAIDA | POBOX1135 | | | | ADJUNTAS | PR | 00601 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 333932 | | ZENAIDA AVILES | CALLE 62 BN-259 JARDINES DE R | | | | RIOGRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333933 | | ZENAIDA COTTO | D7 CALLE YORK | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 333934 | | ZENAIDA FLORES | 6490 MARTIN LUTHER KING J | | | | SEATTLE | WA | 98118 | USA | TRADE PAYABLE | | | | | $22.00 | |
| 333935 | | ZENAIDA GANS | HC 10 | | | | CAGUAS | PR | | USA | TRADE PAYABLE | | | | | $5.00 | |

Schedule E/F Part 3, Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 333936 | | ZENAIDA GARNER | 713 W UNION ST APT 2 | | | | ALLENTOWN | PA | 18101 | USA | TRADE PAYABLE | | | | | $27.41 | |
| 333937 | | ZENAIDA PAREDES | 185 MOODY ST | | | | LOWELL | MA | 01854 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333938 | | ZENAIDA PAYAN | 413 CHICAGO STRACINE | | | | RACINE | WI | 53406 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 333939 | | ZENAIDA PEREZ | 1631 EDMUND | | | | ST PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $0.38 | |
| 333940 | | ZENDEJAS ASUSENA | 323 21ST AVE | | | | OELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 333941 | | ZENEEN ANDERSON | 106 VANWAGNER ROAD | | | | POUGHKEEPSIE | NY | 12603 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 333942 | | ZENEIAHSMOT ZENEIAHSMOTHER | 2137 FAIRBROTHER STREET | | | | GREENSBORO | NC | 27405 | USA | TRADE PAYABLE | | | | | $1.26 | |
| 333943 | | ZENELIA FLORES | CARR 464 KM 31 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333944 | | ZENGER JEFFREY | 730 ALLEN RD LOT 142 | | | | MANHATTAN | KS | 66502 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333945 | | ZENIA TORRES | C MARINA A 7 | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333946 | | ZENIA WIMBERLIY 30862239 | 160 PARK FAIR FAX DRIVE | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333947 | | ZENIA ZAVALA | 9336 MESA VERDE DR | | | | MONTCLAIR | CA | 91763 | USA | TRADE PAYABLE | | | | | $12.43 | |
| 333948 | | ZENIQUA JOHNSON | 4215 VALLEY HI DR | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 333949 | | ZENIQUA JOHNSON | 4215 VALLEY HI DR | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $16.42 | |
| 333950 | | ZENITA BACOTE | WHITEHORSE AVE | | | | HAMILTON | NJ | 29554 | USA | TRADE PAYABLE | | | | | $34.05 | |
| 333951 | | ZENITH COOPER | 2445 LINCOLN WAY NW | | | | MASSILLON | OH | 44647 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333952 | | ZENITH COOPER | 2445 LINCOLN WAY NW | | | | MASSILLON | OH | 44647 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 333953 | | ZENITHEN HONG KONG LIMITED | UNIT 1606 16F CITICORP CENTRE | 18 WHITFIELD ROAD CAUSEWAY BAY | | | HONGKONG | | | | TRADE PAYABLE | | | | | $22,981.03 | |
| 333954 | | ZENKER CAROL | 12980 CARDINAL CREST DR | | | | BROOKFIELD | WI | 53005 | USA | TRADE PAYABLE | | | | | $52.00 | |
| 333955 | | ZENKER SHARLA | 3518 CONSTANCE ST | | | | NEW ORLEANS | LA | 70115 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 333956 | | ZENNA HANCOCK | 1475 W VALENTINE CIR NW APT2 | | | | CANTON | OH | 44708 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 333957 | | ZENNELL WILLAMS | 1907 S REAL RD APT A | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 333958 | | ZENO CAMMILIA | 4545 HARTEL ST | | | | BEAUMONT | TX | 77705 | USA | TRADE PAYABLE | | | | | $402.00 | |
| 333959 | | ZENO GROUP INC | 22048 NETWORK PLACE | | | | CHICAGO | IL | 60673 | USA | TRADE PAYABLE | | | | | $41,100.00 | |
| 333960 | | ZENO JOYCE | 605 BLUEBIRD ST | | | | LAPLACE | LA | 70068 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333961 | | ZENO MARTA I | CAROLINA | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 333962 | | ZENO ZORAIDA M | CALLE 8 PARCELAS MOREDA | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 333963 | | ZENOBIA BODISON | 150 HOWELL CIR | | | | GREENVILLE | SC | 29615 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 333964 | | ZENOBIA COX | 390 112TH AVE N BLDG 5 AP | | | | ST PETERSBURG | FL | 33716 | USA | TRADE PAYABLE | | | | | $0.98 | |
| 333965 | | ZENOBIA DAVIS | 15117 BROADWATER WAY | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $1.28 | |
| 333966 | | ZENOBIA FYPHER | 19150 115TH RD | | | | SAINT ALBANS | NY | 11412 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 333967 | | ZENOBIA GRANT | 1301 BANKS ST | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $135.00 | |
| 333968 | | ZENOBIA HAYNES | 2809 WEST 30TH STREET | | | | INDPLS | IN | 46222 | USA | TRADE PAYABLE | | | | | $19.30 | |
| 333969 | | ZENOBIA LEGGINS | 1875 REICHERT AVE | | | | SAUK VILLAGE | IL | 60411 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 333970 | | ZENOBIA LITTLE | 225 SHARON DRIVE SOUTHWEST | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 333971 | | ZENOBIA LYNN | NA | | | | DALLAS | TX | 75232 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 333972 | | ZENOBIA SEYON | 14000 CASTLE BLVD APT 1101 | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $129.31 | |
| 333973 | | ZENONE DONNA | 811 W WEBER AVE | | | | OU BOIS | PA | 15801 | USA | TRADE PAYABLE | | | | | $13.03 | |
| 333974 | | ZENONY RIVERA | CALLE 2 SE 1161 | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 333975 | | ZENOVIA SMITH | 2508 MORRIS BLACK PLACE | | | | CLEVELAND | OH | 44104 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 333976 | | ZENT ANGELA | 902 N 9TH | | | | WATHENA | KS | 66090 | USA | TRADE PAYABLE | | | | | $0.65 | |
| 333977 | | ZENTENO ANABELLE | 3427 12 WARWICK AVE | | | | LOS ANGELES | CA | 90032 | USA | TRADE PAYABLE | | | | | $207.00 | |
| 333978 | | ZENY GANO | 1799 SHOREVIEW AVE | | | | SAN MATEO | CA | 94401 | USA | TRADE PAYABLE | | | | | $49.56 | |
| 333979 | | ZENYMARIE COLLAZO | 780 PELHAM SOUTH | | | | BRONX | NY | 10462 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 333980 | | ZEOBIA SEYON | 78 WHITMARSH ST | | | | PROVIDENCE | RI | 02907 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 333981 | | ZEOLLA MICHELLE | 111 TAMARA CIR NONE | | | | AVON | CT | 06001 | USA | TRADE PAYABLE | | | | | $78.86 | |
| 333982 | | ZEONA CARTER | 3300 BUNCHE PL | | | | RICHMOND | VA | 23223 | USA | TRADE PAYABLE | | | | | $10.07 | |
| 333983 | | ZEPEDA GUADALUPE | 5453 E EUCLID AVE | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 333984 | | ZEPEDA IRENE | 494 ELDEN ST | | | | HERNDON | VA | 20171 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 333985 | | ZEPEDA JUAN | 10943 HAYVENHURST AVE | | | | GRANADA HILLS | CA | 91344 | USA | TRADE PAYABLE | | | | | $0.90 | |
| 333986 | | ZEPEDA JUSTIE | 1610 N INDUSTRIAL | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $5.30 | |
| 333987 | | ZEPEDA MARIA | 606 E TRAVIS | | | | LAREDO | TX | 78041 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 333988 | | ZEPEDA PERLA | 1240 GUADALUPE CR | | | | BROWNSVILLE | TX | 78526 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 333989 | | ZEPEDA RHONDA | 6020 DANNY KAYE 903 | | | | SAN ANTONIO | TX | 78240 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 333990 | | ZEPEDA ROBERT | 905 W SOLANA DR | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $9.59 | |
| 333991 | | ZEPEDA SHILA | 2751 RECHE CANYON RD | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 333992 | | ZEPHANIAH DESORMEAUX | 38 TRUMAN DR APT 3 | | | | COLCHESTER | VT | 05446 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 333993 | | ZEPHRINE MCDANIEL | 4 NORTH CENTRAL AVVE | | | | LODI | CA | 95240 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 333994 | | ZEPHYR NATASHA | 656 KENWICK CIRLCE 204 | | | | CASSELBERRY | FL | 32707 | USA | TRADE PAYABLE | | | | | $6.20 | |
| 333995 | | ZEPPI SAMANTHA | 8741 VELVET DR | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $43.42 | |
| 333996 | | ZEPTY CHINTA | 572 PIO DRIVE | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 333997 | | ZER LIAT | 4 LAFAYETTE LANE | | | | CHERRY HILL | NJ | 08003 | USA | TRADE PAYABLE | | | | | $48.90 | |
| 333998 | | ZERAWEE LINDA | 1120 HEWITT WAY | | | | BALTIMORE | MD | 21205 | USA | TRADE PAYABLE | | | | | $2.13 | |
| 333999 | | ZERBEL BARBIE | 2207 A MARTINN RD | | | | AUGUSTA | GA | 31815 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 334000 | | ZERCHER RICHARD E | 57 | | | | WHEELING | WV | 26003 | USA | TRADE PAYABLE | | | | | $145.00 | |
| 334001 | | ZERIMAR RAMIREZ | PO BOX 480 | | | | LUQUILLO | PR | 00773 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 334002 | | ZERLYNDER HAYES | 7510 CREIGHTON | | | | NE ORLEANS | LA | 70127 | USA | TRADE PAYABLE | | | | | $10.38 | |
| 334003 | | ZERMENO MANUEL | PLEASE ENTER YOUR STREET ADORE | | | | ENTER CITY | CA | 91764 | USA | TRADE PAYABLE | | | | | $11.20 | |
| 334004 | | ZERNA EVERHART | 4140 ZANE AVENUE NORTH | | | | ROBINSDALE | MN | 55422 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334005 | | ZERO ZONE INC | 110 N OAKRIDGE DRIVE | | | | NORTH PRAIRIE | WI | 53153 | USA | TRADE PAYABLE | | | | | $59.91 | |
| 334006 | | ZERRLAUT AMANDA | 4207 70TH AVE | | | | HYATTSVILLE | MD | 20784 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 334007 | | ZERTUCHE DORA | 557 CALLE 10 | | | | IMPERIAL BEACH | CA | 91932 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 334008 | | ZERTUTHE CHRISTINA | 9712 CEDAR ST | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 334009 | | ZESATI BARBARA | 131 S 20TH AVE APT 335 | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334010 | | ZESKI SUSAN | 4415 FENTON RD | | | | CS | CO | 80916 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 334011 | | ZETINA HUMBERTO | 1035 SW 3RD ST | | | | MIAMI | FL | 33130 | USA | TRADE PAYABLE | | | | | $29.65 | |
| 334012 | | ZETTE HERRING | 511 NORTH AVE | | | | GIRARD | OH | 44420 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 334013 | | ZEVALLOS MARIA | 9820 GEORGIA AVE | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334014 | | ZEVOLD SUZANNE | PO BOX 651 | | | | REVERE | MA | 02151 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334015 | | ZEWDU MATIOS | 5055 SEMINARY RD | | | | ALEXANDRIA | VA | 22311 | USA | TRADE PAYABLE | | | | | $43.69 | |
| 334016 | | ZG APPAREL GROUP LLC | 1450 BROADWAY FL 12 | | | | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | | | | | $280,715.90 | |
| 334017 | | ZH DANNY | 5320 187TH ST | | | | FRESH MEADOWS | NY | 11365 | USA | TRADE PAYABLE | | | | | $15.91 | |
| 334018 | | ZHAG BING | 6907 UNIVERSITY AVE UNIT | | | | MIDDLETON | WI | 53562 | USA | TRADE PAYABLE | | | | | $1.20 | |
| 334019 | | ZHAKYA MONTANEZ | 2000 BENJAMIN FRANKLING PARKWAY | | | | PHILADELPHIA | PA | 19130 | USA | TRADE PAYABLE | | | | | $148.10 | |
| 334020 | | ZHALKA NAJIB | 232 SHERWOOD IN | | | | PHOENIXVILLE | PA | 19460 | USA | TRADE PAYABLE | | | | | $7.00 | |
| 334021 | | ZHAN CHEN | 1670 22ND ST NW | | | | WASHINGTON | DC | 20005 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 334022 | | ZHAN DOUGLAS | 79-81 MAY ST | | | | BELLEVILLE | NJ | 07109 | USA | TRADE PAYABLE | | | | | $12.00 | |
| 334023 | | ZHANE POWELL | 1300 CROSBY SQ | | | | CHESTER | PA | 19013 | USA | TRADE PAYABLE | | | | | $1.76 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 334024 | | ZHANG CHUNMAO | 1229 GOMES RD | | | | FREMONT | CA | 94539 | USA | TRADE PAYABLE | | | | | $687.48 | |
| 334025 | | ZHANG DANIEL | 16004 BETHANY PLACE | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $19.58 | |
| 334026 | | ZHANG HUA | 101 MCLELLAN DR | | | | SOUTH SAN FRANCISCO | CA | 94080 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 334027 | | ZHANG JANE | 4560 HORTON ST | | | | EMERYVILLE | CA | 94608 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 334028 | | ZHANG KENG | 730 CAPTAIN COOK A | | | | HONOLULU | HI | 96813 | USA | TRADE PAYABLE | | | | | $190.00 | |
| 334029 | | ZHANG LIU | 605 CARSON DR UNIT 661 | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $19.82 | |
| 334030 | | ZHANG WENJUN | 550 MEMORIAL DR | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $26.39 | |
| 334031 | | ZHANG XIN Q | 369 MOURNING DOVE DR | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 334032 | | ZHANGLIGANG UNITEX CO LTD | NO390 YONGJIN ROAD MIAOQIAO ST | TANGQIAO TOWN | | | SUZHOU | CHINA | 215614 | CHINA | TRADE PAYABLE | | | | | $91,639.60 | |
| 334033 | | ZHANGLING TAN | 131 PLEASANT ST | | | | ZHANGJIAGANG | NH | 03258 | USA | TRADE PAYABLE | | | | | $29.13 | |
| 334034 | | ZHAO KAI | 411 KINGSWOOD CT | | | | CHICHESTER | IL | 60527 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 334035 | | ZHAO SUE | 12406 THORNGATE LN | | | | WILLOWBROOK | MD | 20841 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 334036 | | ZHAO TONY | 2148 NOWELL AVE | | | | BOYDS | CA | 91748 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 334037 | | ZHAO XIN | 1700 SOUTHWEST PKWY APT 1 | | | | ROWLAND HEIGH | TX | 77840 | USA | TRADE PAYABLE | | | | | $27.97 | |
| 334038 | | ZHAOYANG LIN | 817 HARVARD POINTE DR | | | | COLLEGE STATI | TX | 77573 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 334039 | | ZHARA HOLLEY | 7440 STUART CIRCLE | | | | LEAGUE CITY | VA | 20187 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 334040 | | ZHEJIANG ARTEX ARTS & CRAFTS CO LTD | 12 N ZHONG SHANG ROAD | | | | WARRENTON | ZHEJIAN | | USA | TRADE PAYABLE | | | | | $3,925.41 | |
| 334041 | | ZHEJIANG FANSL CLOTHING CO LTD | NO398YIDIANHONG AVE | | | | HANGZHOU | CHINA | 322200 | G | TRADE PAYABLE | | | | | $783,946.47 | |
| 334042 | | ZHEJIANG KATA TECHNOLOGY CO LTD | 6F BLDG NO 32630 NANHUAN ROAD | BINJIANG DISTRICT | | | PUJIANG | ZHEJIAN | 310053 | CHINA | TRADE PAYABLE | | | | | $1,403,226.68 | |
| 334043 | | ZHEN JIALIANG | 21311 BRANFORD HILLS LANE | | | | HANGZHOU | G | | | TRADE PAYABLE | | | | | $0.69 | |
| 334044 | | ZHENG DONGBIN | 77 A TAYLOR AVE | | | | KATY | TX | 77450 | USA | TRADE PAYABLE | | | | | $9.76 | |
| 334045 | | ZHENG JASON | 1683 MORNING CREST LN | | | | E BRUNSWICK | NJ | 08816 | USA | TRADE PAYABLE | | | | | $379.99 | |
| 334046 | | ZHENG JINJUN | 2367 YEAGER ROAD | | | | LILBURN | GA | 30047 | USA | TRADE PAYABLE | | | | | $4.03 | |
| 334047 | | ZHENG YINHUA | 1151 THIRD AVENUE | | | | WEST LAFAYETT | IN | 47906 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 334048 | | ZHENG ZHINAN | NONE | | | | SAN DIEGO | CA | 92101 | USA | TRADE PAYABLE | | | | | $0.86 | |
| 334049 | | ZHENGZHENG LI | 5929 DUNEGAL CT | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 334050 | | ZHI LIANG | 5-16 CRESTVIEW DRIVE | | | | AGOURA HILLS | CA | 91301 | USA | TRADE PAYABLE | | | | | $31.89 | |
| 334051 | | ZHIGANG CAO | 53 AGOSTINO NONE | | | | MOHEGAN | CT | 06382 | USA | TRADE PAYABLE | | | | | $149.61 | |
| 334052 | | ZHIGUO XIE | 2101 MAXWELL AVENUE | | | | IRVINE | CA | 92614 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 334053 | | ZHIMIN BU | 5803 AVE ROBERTO HTOTT | | | | LEWIS CENTER | OH | 43035 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 334054 | | ZHIWEI PAN | 600 QUEEN ST 2707 | | | | SAN JUAN | PR | 00907 | USA | TRADE PAYABLE | | | | | $43.45 | |
| 334055 | | ZHIXIA LI | XXXXXXXXXX | | | | HONOLULU | HI | 96813 | USA | TRADE PAYABLE | | | | | $278.26 | |
| 334056 | | ZHONG BENJAMIN | 2423 SITKA ST | | | | MIDDLETON | WI | 53562 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 334057 | | ZHOU JIA | 8400 OCEANVIEW TR | | | | SAN LEANDRO | CA | 94577 | USA | TRADE PAYABLE | | | | | $19.39 | |
| 334058 | | ZHOU KIM | 9997 W NORTH AVE 378 | | | | SAN FRANCISCO | CA | 94132 | USA | TRADE PAYABLE | | | | | $11.87 | |
| 334059 | | ZHOU WENSUI | 5 JUNIPER DR. | | | | WAUWATOSA | WI | 53226 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 334060 | | ZHU XIAONAN | 301 BROADVIEW RD | | | | MOUNT LAUREL | NJ | 08054 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 334061 | | ZHUANG LI | 219 E VANDERBILT RD | | | | CHESHIRE | CT | 06410 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 334062 | | ZHUJI YOUSHENG IMP AND EXP CO LTD | 3TH FLOOR BUILDING 65 | SHENGYE VILLAGE DATANG TOWN | | | OAK RIDGE | TN | 37830 | USA | TRADE PAYABLE | | | | | $8,313.84 | |
| 334063 | | ZHUDWEN NING | 6401 MAPLE AVE APT 8102 | | | | ZHUJI | ZHEJIAN | | | TRADE PAYABLE | | | | | $5.52 | |
| 334064 | | ZHUOYING ZHANG | 525 WHARTON ST | | | | DALLAS | TX | 75235 | USA | TRADE PAYABLE | | | | | $1.59 | |
| 334065 | | ZIA NATURAL GAS COMPANYHOBBS | PO BOX 2220 | | | | PHILADELPHIA | PA | 19147 | USA | UTILITIES PAYABLE | | | | | $108.72 | |
| 334066 | | ZIANA FLANDERS | 617 SW 61 TER APT B | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 334067 | | ZIARKO CONNIE | 104 CLAY ST | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $13.19 | |
| 334068 | | ZIASIA SHARK | 406 FABYAN PLACE | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334069 | | ZIBRA LLC | 172 BROAD SOUND PL | | | | NEWARK | NJ | 07112 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 334070 | | ZIBRA LLC   SBT | 172 BROAD SOUND PLACE | | | | MOORESVILLE | NC | 28117 | USA | TRADE PAYABLE | | | | | $9.50 | |
| 334071 | | ZIBRA LLC SBT | 172 BROAD SOUND PLACE | | | | MOORESVILLE | NC | 28117 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334072 | | ZIEGEL HOLLY | 2448 PRIVATEER | | | | MOORESVILLE | NC | 28117 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 334073 | | ZIEGENBEIN GAYLE | 1970 OSTERLOH AVE | | | | BARATARIA | LA | 70036 | USA | TRADE PAYABLE | | | | | $164.02 | |
| 334074 | | ZIEGENHORN MIKE | 1016 LINN ST | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $39.34 | |
| 334075 | | ZIEGLER AMANDA L | 207 TRUMAN | | | | SIKESTON | MO | 63801 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334076 | | ZIEGLER AUDREY | 4199 HARRIS WAY | | | | NEWBURG | MO | 65550 | USA | TRADE PAYABLE | | | | | $15.97 | |
| 334077 | | ZIEGLER DIANE | 1125 WHEELER STREET | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $63.98 | |
| 334078 | | ZIEGLER DIANE | 1125 WHEELER STREET | | | | LAKE GENEVA | WI | 53147 | USA | TRADE PAYABLE | | | | | $27.23 | |
| 334079 | | ZIEGLER KAY | PLEASE ENTER YOUR STREET ADDRE | | | | LAKE GENEVA | WI | 53147 | USA | TRADE PAYABLE | | | | | $15.20 | |
| 334080 | | ZIEGLER MELANIE | 26 LILAC DRIVE | | | | ENTER CITY | IA | 50319 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334081 | | ZIEGLER MORGAN | 1221 PRESTON ST | | | | DEBARY | FL | 32713 | USA | TRADE PAYABLE | | | | | $4.69 | |
| 334082 | | ZIEGLER PAMELA | 4754 THOBE RD | | | | HARTFORD | CT | 06114 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334083 | | ZIELER CHANGING | 511 12 13TH ST W | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334084 | | ZIELINSKI ROBIN | 13133 LE PARC | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $49.00 | |
| 334085 | | ZIELKE SUSAN | 17816 CAMERON PKWY | | | | CHINO HILLS | CA | 91709 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 334086 | | ZIELOSKI TRUDE | N2302 CHURCH RD | | | | ORLAND PARK | IL | 60467 | USA | TRADE PAYABLE | | | | | $15.54 | |
| 334087 | | ZIEMAN CHARLOTTE | 4711 LEXINGTON PL | | | | KEWAUNEE | WI | 54216 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334088 | | ZIEMAN TIMOTHY W | 4737 HERSAND CT | | | | RAVENNA | OH | 44266 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 334089 | | ZIEMER DEBRA | 1704 WILI PA LOOP PMB 172 | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $15.50 | |
| 334090 | | ZIEMER MICHAEL | 1411 IVEY DR | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $18.57 | |
| 334091 | | ZIEN SERVICE INC | 2303 WEST MILL ROAD | | | | CHARLOTTE | NC | 28205 | USA | TRADE PAYABLE | | | | | $825.27 | |
| 334092 | | ZIENTEK JENNIFER | 14758 UHL AVE | | | | GLENDALE | WI | 53209 | USA | TRADE PAYABLE | | | | | $1,385.02 | |
| 334093 | | ZIEPKE ANNE | 218 NELO ST | | | | CLEARLAKE | CA | 95422 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 334094 | | ZIEROFF NICHOLE | 406 CAPRINSTRANO | | | | BOURG | LA | 70343 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334095 | | ZIESMER FRANK | 63 BIGHAM RD | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334096 | | ZIGGLER SHERYL | 3200 OLD WINTER GARDEN RD | | | | ASHEVILLE | NC | 28806 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334097 | | ZIGLAR AMANDA L | 213 N 6TH AVE | | | | OCOEE | FL | 34761 | USA | TRADE PAYABLE | | | | | $11.67 | |
| 334098 | | ZIGLAR VALERIE | 603 5TH ST | | | | MAYODAN | NC | 27027 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334099 | | ZIGLER SARA | 2429 CANAL ST APT B | | | | HP | NC | 27260 | USA | TRADE PAYABLE | | | | | $7.26 | |
| 334100 | | ZIKRA SHAKIL | 29 SOBIESKI ST | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334101 | | ZIKRIA SHAKIL | 29 SOBIESKI STREET | | | | BUFFALO | NY | 14212 | USA | TRADE PAYABLE | | | | | $58.84 | |
| 334102 | | ZILBAR GLORIA | PLEASE ENTER YOUR STREET ADDRE | | | | BUFFALO | NY | 14212 | USA | TRADE PAYABLE | | | | | $2.73 | |
| 334103 | | ZILER ASHLEY | PO BOX 324 | | | | ENTER CITY | IL | 60160 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 334104 | | ZILKMARIE MARTINEZ | P O BOX 1734 | | | | ASHLAND | MT | 59003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334105 | | ZILKOWSKI BRYAN | 2615 HURST AVE | | | | AIBONITO | PR | 00705 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334106 | | ZILLION 8 ENTERPRISES | 9663 SANTA MONICA BLVD STE 107 | | | | BALTIMORE | MD | 21237 | USA | TRADE PAYABLE | | | | | $58.57 | |
| 334107 | | ZILLS JANA | 952 PRESIDENT AVE APT 8 | | | | BEVERLY HILLS | CA | 90210 | USA | TRADE PAYABLE | | | | | $2,019.78 | |
| | | | | | | | BLYTHEVILLE | AR | 72315 | USA | TRADE PAYABLE | | | | | $0.01 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 334108 | | ZILTON GLADYS | 109 GRAY ST | | | | MOBILE | AL | 36695 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334109 | | ZIMA DEANNA | 116 N MIDDLEBORO AVE | | | | MISHAWAKA | IN | 46544 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 334110 | | ZIMDAHL DILON | 1001 MCCOY PARK ROAD | | | | FORT ATKINSON | WI | 53538 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 334111 | | ZIMICK KEANU | 338 SW WOODS ST | | | | NEWPORT | OR | 97365 | USA | TRADE PAYABLE | | | | | $10.02 | |
| 334112 | | ZIMINSKY JENEVERA | 119 RUSSELL RD APT 102 | | | | CAYCE | SC | 29033 | USA | TRADE PAYABLE | | | | | $1.07 | |
| 334113 | | ZIMMER AL | 9494 HWY 78 | | | | LADSON | SC | 29456 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 334114 | | ZIMMER BRANDY | 102 LAYTON ST | | | | SAYRE | PA | 18840 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 334115 | | ZIMMER COURTNEY | 2002 GLYNN AVE | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 334116 | | ZIMMER RALPH C | 4308 DENISON AVE | | | | PACOIMA | CA | 91331 | USA | TRADE PAYABLE | | | | | $5.74 | |
| 334117 | | ZIMMERLE JOSE | 2310 SW MILITARY SEARS | | | | SAN ANTONIO | TX | 78224 | USA | TRADE PAYABLE | | | | | $14.02 | |
| 334118 | | ZIMMERLE JOSE | 2310 SW MILITARY SEARS | | | | SAN ANTONIO | TX | 78224 | USA | TRADE PAYABLE | | | | | $12.56 | |
| 334119 | | ZIMMERMAN ANGELA G | 73 HWY D | | | | HAWK POINT | MO | 63349 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334120 | | ZIMMERMAN AMY | 14007 TALL OAK LN | | | | INDIAN TRAIL | NC | 28079 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334121 | | ZIMMERMAN CAROLYN J | 212 SW 2ND AVE | | | | DELRAY BEACH | FL | 33444 | USA | TRADE PAYABLE | | | | | $745.07 | |
| 334122 | | ZIMMERMAN CINDI | 1 PINE RIDGE | | | | ST JOSEPH | MO | 64505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334123 | | ZIMMERMAN CINDY | 1505 HIRZEL ST | | | | TOLEDO | OH | 43605 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 334124 | | ZIMMERMAN FRANCIS | 202 SOUCH B ST | | | | LAKE WORK | FL | 33460 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334125 | | ZIMMERMAN HEATHER | 2812 24TH ST NW | | | | ROCHESTER | MN | 55901 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 334126 | | ZIMMERMAN JACK | 179 NORTH ST | | | | PORT SULPHUR | LA | 70083 | USA | TRADE PAYABLE | | | | | $20.02 | |
| 334127 | | ZIMMERMAN JESSICA | 515 EVERGREEN TEARACE | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334128 | | ZIMMERMAN JESSICA | 515 EVERGREEN TEARACE | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334129 | | ZIMMERMAN JESSICA | 515 EVERGREEN TEARACE | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334130 | | ZIMMERMAN JILL | 104 E KIRWIN | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 334131 | | ZIMMERMAN JOSHUA | 1845 WINDING TRL | | | | SPRINGFIELD | OH | 45503 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334132 | | ZIMMERMAN KARISSA D | 935 UPLAND AVE | | | | READING | PA | 19607 | USA | TRADE PAYABLE | | | | | $10.26 | |
| 334133 | | ZIMMERMAN LAQUAISHA | NYEASHA NOID2PICK UP | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 334134 | | ZIMMERMAN LISA | 2187 E GAUTHIER RD | | | | LAKE CHARLES | LA | 70607 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 334135 | | ZIMMERMAN LOIS | 5140 TRAILS END | | | | SCOTTSVILLE | VA | 24590 | USA | TRADE PAYABLE | | | | | $11.56 | |
| 334136 | | ZIMMERMAN LORETTA J | 40110 US 19 N LOT 28 | | | | TARPON SPRINGS | FL | 34689 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 334137 | | ZIMMERMAN MADONNA | 4363 COQUETTE DR | | | | JANESVILLE | WI | 53546 | USA | TRADE PAYABLE | | | | | $1.41 | |
| 334138 | | ZIMMERMAN MICHELLE | 401 OVERLOOK PT NE | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 334139 | | ZIMMERMAN MICHELLE | 401 OVERLOOK PT NE | | | | ROME | GA | 30165 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 334140 | | ZIMMERMAN MIKE | 3218 AVE A | | | | NEDERLAND | TX | 77627 | USA | TRADE PAYABLE | | | | | $1,060.08 | |
| 334141 | | ZIMMERMAN PAT | 811 MALLET HILL RD 201 | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 334142 | | ZIMMERMAN PAUL | | | | | | | | | TRADE PAYABLE | | | | | $6.93 | |
| 334143 | | ZIMMERMAN RACHEL | 4771 CEDARBROOK WALK | | | | CAMARILLO | CA | 93012 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 334144 | | ZIMMERMAN REBECCA | 26454 HIGHWAY 23 | | | | PORT SULPHUR | LA | 70083 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 334145 | | ZIMMERMAN SUZETTE | 14365 W MEADOWSHIRE DR | | | | NEW BERLIN | WI | 53151 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 334146 | | ZIMMERMAN TANDRA | 5316 ORCHARD ST W | | | | UNIVERSITY PLACE | WA | 98467 | USA | TRADE PAYABLE | | | | | $19.05 | |
| 334147 | | ZIMMERMAN TIANNA | 1346 W CRESNUT | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $11.15 | |
| 334148 | | ZIMMERMAN VANNA | 15345 NARNJA AVE | | | | PARAMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 334149 | | ZIMMERMAN VANNA | 15345 NARNJA AVE | | | | PARAMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $9.10 | |
| 334150 | | ZIMMERMAN WAYNE | 12 MAIN STREET | | | | MIDDLEPORT | PA | 17953 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 334151 | | ZIMMERMANN KELLY | PO BOX 395 | | | | WINTERSVILLE | OH | 43719 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334152 | | ZIMMONS TINEKA | 853 E 88TH ST | | | | LOS ANGELES | CA | 90002 | USA | TRADE PAYABLE | | | | | $8.66 | |
| 334153 | | ZIN LEYRAUD | 3416 MANNING AVENUE | | | | LOS ANGELES | CA | 90064 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 334154 | | ZINA BAKER | 1403 TERRACE VIEW DR | | | | CEDAR PARK | TX | 78613 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 334155 | | ZINA LAMAR | 238AFTON SQ APT207 | | | | ALTAMONTE SPG | FL | 32714 | USA | TRADE PAYABLE | | | | | $2.17 | |
| 334156 | | ZINA ROBINSON | 2100 NASHVILLE AVE | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $1.99 | |
| 334157 | | ZINA ROGERS | 2901 FULTON 403 | | | | HOUSTON | TX | 77009 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 334158 | | ZINA THOMAS | 2207 HOMEWOOD AVE | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $2.94 | |
| 334159 | | ZINCKE MARK | 7731 SW 21 ST | | | | MIAMI | FL | 33155 | USA | TRADE PAYABLE | | | | | $7.80 | |
| 334160 | | ZING GLOBAL LIMITED | SUITE 1003 10TH FLOOR | SILVERCHORD TOWER 130 CANTON RD | | | TSIM SHA TSUI | HONGKONG | | | TRADE PAYABLE | | | | | $41,618.56 | |
| 334161 | | ZINMON RONEY | 2404 EAST AVE | | | | MS | | 39501 | USA | TRADE PAYABLE | | | | | $36.71 | |
| 334162 | | ZINK CHRIS | 532 13TH ST | | | | WEST DES MOINES | IA | 50265 | USA | TRADE PAYABLE | | | | | $38.23 | |
| 334163 | | ZINK DAWN | 113 HILLTOP BLVD | | | | KEYPORT | NJ | 07735 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334164 | | ZINK ERIKA | 50 MINERS PL 1 | | | | BILLINGS | MT | 59105 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334165 | | ZINK MARIA | 415 WEST 28TH | | | | KEARNEY | NE | 68845 | USA | TRADE PAYABLE | | | | | $8.59 | |
| 334166 | | ZINN GAY A | 2680 CUYLER ST | | | | MIMMS | FL | 32754 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 334167 | | ZINN NICKIE M | 133 OPAL COURT | | | | MARTINSBURG | WV | 25404 | USA | TRADE PAYABLE | | | | | $11.00 | |
| 334168 | | ZINN TORIAN | 2605 SHIRLEY AVE | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334169 | | ZINNAH QUAYE | 13 WARDMAN | | | | EWINGN | NJ | 08609 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 334170 | | ZINNIA MALOLOS | XXXXXX | | | | SAN FERNANDO | CA | 91345 | USA | TRADE PAYABLE | | | | | $750.91 | |
| 334171 | | ZIOLKOWSKI CATHERINE | 311 E PLEASANT ST | | | | OCONOMOWOC | WI | 53066 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 334172 | | ZIOLKOWSKI CHRISTY | 380 CHEROKEE DRIVE | | | | BUFFALO | NY | 14225 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334173 | | ZIOLKOWSKI RICHARD | 79 DIRKSON | | | | WEST SENECA | NY | 14224 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 334174 | | ZIOMEK MARTY | NONE | | | | SCOTTSDALE | AZ | 85255 | USA | TRADE PAYABLE | | | | | $57.18 | |
| 334175 | | ZION LESHIA | 501 THOMPSON STREET APT 3 | | | | CHARLESTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 334176 | | ZION MIKEY | 106 NE 4TH ST | | | | DECATER CITY | IA | 50067 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 334177 | | ZIONDRA RUSS | 114 N WEST 2ND ST | | | | MILFORD | DE | 19963 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 334178 | | ZIONS FIRST NATIONAL BANK | 550 SOUTH HOPE ST STE 2650 | | | | LOS ANGELES | CA | 90071 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 334179 | | ZIPPERER ROBERT M | 14909 HARDY DRIVE | | | | TAMPA | FL | 33613 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 334180 | | ZIPPERI CHRISTOPHER | 317 MAPLE ST | | | | MCKEAN | PA | 16426 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 334181 | | ZIPPILLI FELICITY | 102 EMILY DRIVE | | | | CLARKSBURG | WV | 26301 | USA | TRADE PAYABLE | | | | | $5.70 | |
| 334182 | | ZIPPORAH MILLER | 221 PINE BADOK DR | | | | MANTUA | NJ | 08051 | USA | TRADE PAYABLE | | | | | $97.94 | |
| 334183 | | ZIPRECRUITER INC | 401 WILSHIRE BLVD FL 11 | | | | SANTA MONICA | CA | 90401 | USA | TRADE PAYABLE | | | | | $1,769.50 | |
| 334184 | | ZIRA HUESTON | 2861 MERCER WEST | | | | WEST MIDDLESEX | PA | 16159 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 334185 | | ZIRANDA YVONNE | 361E NAVILLA PL | | | | COVINA | CA | 91723 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 334186 | | ZIRITA TAYLOR | 1612 BUNDY PL | | | | INDIANAPOLIS | IN | 46202 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 334187 | | ZIRKLE DEBRA | NA | | | | OREGON CITY | OR | 97045 | USA | TRADE PAYABLE | | | | | $73.97 | |
| 334188 | | ZIRKLE MARY | 1242 TIM TAM RUN | | | | VIRGINIA BCH | VA | 23454 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334189 | | ZIRKLE STEVEN | 913 E TERRACE CT | | | | DERBY | KS | 67037 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334190 | | ZIRPOLO MICHELLE | 22812 PEPPER TREE PL | | | | TORRANCE | CA | 90501 | USA | TRADE PAYABLE | | | | | $922.51 | |
| 334191 | | ZIRTZMAN JESSCIA | 1430 IOWA ST | | | | DUBUQUE | IA | 52001 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 334192 | | ZISA LINDA | 766 NW 30TH STREET | | | | DELRAY BEACH | FL | 33445 | USA | TRADE PAYABLE | | | | | $264.99 | |
| 334193 | | ZISA SHARON | 8586 FRANKS LN | | | | PULASKI | WI | 54162 | USA | TRADE PAYABLE | | | | | $3,422.54 | |
| 334194 | | ZISSEL BRIUN | 24 KOE | | | | SPRING VALLEY | NY | 10977 | USA | TRADE PAYABLE | | | | | $243.83 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 334195 | | ZITA HLEZIPHI | 111 BUSH AVE | | | | STATEN ISLAND | NY | 10303 | USA | TRADE PAYABLE | | | | | $270.99 | |
| 334196 | | ZITA WILLIAMS | 4204 LAWEREL VILLAGE DR | | | | RICHMOND | VA | 23235 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 334197 | | ZITANO APRIL | 439 VALE ST | | | | FALL RIVER | MA | 02724 | USA | TRADE PAYABLE | | | | | $3.43 | |
| 334198 | | ZITER PATRICIA | 14425 AUGUSTA RD | | | | ORLANDO | FL | 32826 | USA | TRADE PAYABLE | | | | | $2,392.72 | |
| 334199 | | ZITNER CANDY CORP | 3120-40 N 17TH STREET | | | | PHILADELPHIA | PA | 19132 | USA | TRADE PAYABLE | | | | | $8,603.28 | |
| 334200 | | ZITO ANGEL | 8 W MAIN ST APT 9 | | | | MIDDLETOWN | DE | 19709 | USA | TRADE PAYABLE | | | | | $11.86 | |
| 334201 | | ZITO MARIA | 3824 KAHNS RD LOT4 | | | | PORT ALLEN | LA | 70767 | USA | TRADE PAYABLE | | | | | $10.89 | |
| 334202 | | ZITTRITSCH SHELIA | 18 3RD ST SE | | | | WESBEND | IA | 50597 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 334203 | | ZITUR TAMERA | 3 CAVALIER ST | | | | BILLINGS | MT | 59105 | USA | TRADE PAYABLE | | | | | $9.46 | |
| 334204 | | ZITZELBERGER JASON | 321 WASHINGTON ST | | | | STRATTANVILLE | PA | 16258 | USA | TRADE PAYABLE | | | | | $0.08 | |
| 334205 | | ZIYADEH SHERI | 6743 JENNYANN WAY | | | | CANAL WINCHESTER | OH | 43232 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334206 | | ZIZZO TONI | 8613 CLIFFORD HEIGHTS RD | | | | SANTEE | CA | 92071 | USA | TRADE PAYABLE | | | | | $4.53 | |
| 334207 | | ZLATOS JUSTIN | 476 FAWNS WALK | | | | ANNAPOLIS | MD | 21409 | USA | TRADE PAYABLE | | | | | $32.16 | |
| 334208 | | ZLOTNIK KEVIN | 1513 WESTOVER RD | | | | AUSTIN | TX | 78703 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 334209 | | ZMICH SARAH | 1413 BRILLIANT ST | | | | RATON | NM | 87740 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 334210 | | ZO KNOWS | 1905 S 7TH ST | | | | TEMPLE | TX | 76502 | USA | TRADE PAYABLE | | | | | $178.60 | |
| 334211 | | ZOBIA DAVIS | 2024 FREEMANSBURG AVE | | | | EASTON | PA | 18042 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 334212 | | ZOCH TIFFANY | 517 SWORDFISH LN | | | | FREEPORT | TX | 77541 | USA | TRADE PAYABLE | | | | | $581.27 | |
| 334213 | | ZODDRICK BILLS | 5887 MITTCHEL LN | | | | EAST ST LOUIS | IL | 62207 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 334214 | | ZOE HULL | 6102 THOMAN DRIVE | | | | SPRING GROVE | PA | 17362 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 334215 | | ZOE YOUNG | 2500 W 37TH ST S | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334216 | | ZOERNER JACKIE | 21 ROAD | | | | SLIDELL | LA | 70460 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 334217 | | ZOEY BROWN | 41 LAKEVIEW DR | | | | TOMS RIVER | NJ | 08757 | USA | TRADE PAYABLE | | | | | $10.29 | |
| 334218 | | ZOFIA J ZAWISTONSKA | 2050 DUNMORE ST | | | | JOLIET | IL | 60431 | USA | TRADE PAYABLE | | | | | $36.40 | |
| 334219 | | ZOGHBY SAMIR | 3509 PINETREE TER  NONE | | | | FALLS CHURCH | VA | 22041 | USA | TRADE PAYABLE | | | | | $53.18 | |
| 334220 | | ZOGRAFOS HELEN | 622 PRESIDIO AVE | | | | SAN FRANCISCO | CA | 94115 | USA | TRADE PAYABLE | | | | | $19.06 | |
| 334221 | | ZOHAEB ATIQ | 315 RIVER ROAD | | | | NUTLEY | NJ | 07110 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 334222 | | ZOILA CASTILLO | 33299 SIMPSON RD | | | | WINCHESTER | CA | 92596 | USA | TRADE PAYABLE | | | | | $539.99 | |
| 334223 | | ZOILA CASTRO | 16748 NORTHOFF ST | | | | NORTHRIDGE | CA | 91343 | USA | TRADE PAYABLE | | | | | $4.32 | |
| 334224 | | ZOILA MARTINEZ | 304 2ND ST S | | | | SAUK CENTRE | MN | 56378 | USA | TRADE PAYABLE | | | | | $0.43 | |
| 334225 | | ZOILA MENDIZABAR | 4321 GLENROE | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $118.01 | |
| 334226 | | ZOILA ROBLES | D2 CALLE 5 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $18.94 | |
| 334227 | | ZOILI BENNETTE | 135 TERRACE AVE | | | | CRANSTON | RI | 02920 | USA | TRADE PAYABLE | | | | | $14.00 | |
| 334228 | | ZOJIRUSHI AMERICA CORP | 6259 BANDINI BLVD | | | | COMMERCE | CA | 90040 | USA | TRADE PAYABLE | | | | | $5,719.66 | |
| 334229 | | ZOLA HILL | 800 LYNNHAVEN DR APT C1 | | | | POCOMOKE | MD | 21851 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 334230 | | ZOLAS QUALITY PLUMBING HEATING | | | | | | | | | TRADE PAYABLE | | | | | $1,521.00 | |
| 334231 | | ZOLDOSH EMILY | 684 MARGUERITE RD | | | | LATROBE | PA | 15650 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 334232 | | ZOLITA TINDLEY | 7431 GUMBORO RD | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $1.94 | |
| 334233 | | ZOLLAR TASHA | 3519 BROOKLYN | | | | KANSAS CITY | MO | 64109 | USA | TRADE PAYABLE | | | | | $3.67 | |
| 334234 | | ZOLLER HEATHER | 13 B BELDING STREET | | | | CLAREMONT | NH | 03743 | USA | TRADE PAYABLE | | | | | $29.99 | |
| 334235 | | ZOLLER RON | 773 LAKEVIEW LN | | | | COVINGTON | LA | 70435 | USA | TRADE PAYABLE | | | | | $719.68 | |
| 334236 | | ZOLLICOFFER PRISCILLA A | 4157 N 50TH SST | | | | MILWAUKEE | WI | 53216 | USA | TRADE PAYABLE | | | | | $1.10 | |
| 334237 | | ZOLLIE ALLMOND | 5532 FALL OAK DR | | | | VIRGINIA BEAC | VA | 23464 | USA | TRADE PAYABLE | | | | | $347.80 | |
| 334238 | | ZOLUN SHANNON | 1955 POPPS FERRY RD 1104 | | | | BILOXI | MS | 39532 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334239 | | ZOLLNER EDWARD | 527 ARCOLA DR | | | | SEBRING | FL | 33875 | USA | TRADE PAYABLE | | | | | $48.14 | |
| 334240 | | ZOLOVICK COLEEN | 6287 STUMPH ROAD | | | | CLEVELAND | OH | 44130 | USA | TRADE PAYABLE | | | | | $175.95 | |
| 334241 | | ZOLTOWSKI DONNA | 4711 ROWAN RD | | | | NEW PORT RICHEY | FL | 34653 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334242 | | ZOMBRO JOANN | 110 MAIN | | | | FARLEY | MO | 64028 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 334243 | | ZOMETA LUIS | 717 N VINCENT AVE | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $54.49 | |
| 334244 | | ZOMPHIER JAVIL | 12064 ST RICADO DR | | | | ST LOUIS | MO | 63138 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 334245 | | ZONA BONNICKWILLIAMS | 352 MANCHESTER CT | | | | MIDWAY | GA | 31320 | USA | TRADE PAYABLE | | | | | $5.82 | |
| 334246 | | ZONA GRAVES | 2740 INKPADUTA AVE | | | | WEBSTER CITY | IA | 50595 | USA | TRADE PAYABLE | | | | | $21.65 | |
| 334247 | | ZONATHERM PRODUCTS INC | 251 HOLBROOK | | | | WHEELING | IL | 60090 | USA | TRADE PAYABLE | | | | | $108.35 | |
| 334248 | | ZONDRA DAVIS | 4353 PARREKEET | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334249 | | ZONDRA DAVIS | 4353 PARREKEET | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334250 | | ZONDRA DAVIS | 4353 PARREKEET | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 334251 | | ZONE ZURI | 603 JERSEY AVENUE APT | | | | JERSEY CITY | NJ | 07302 | USA | TRADE PAYABLE | | | | | $0.36 | |
| 334252 | | ZONIGA DESIREE | 2571 TILLER AVE | | | | PORT HUENEME | CA | 93041 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 334253 | | ZONKER PEARL | PO BOX 126 | | | | COLLIERS | WV | 26035 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334254 | | ZONNIE HESTON | PO BOX 675 | | | | KAYENTA | AZ | 86033 | USA | TRADE PAYABLE | | | | | $29.64 | |
| 334255 | | ZONYA GILBERTSON | 12232 N LINDEN RD | | | | CLIO | MI | 48420 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 334256 | | ZOOK KAREN | 280 N MONORE ST | | | | MOORESVILLE | IN | 46158 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 334257 | | ZOOK LINDA | 25246 BARTON RD | | | | LOMA LINDA | CA | 92354 | USA | TRADE PAYABLE | | | | | $553.13 | |
| 334258 | | ZOOM INFORMATION INC | 307 WAVERLY OAKS RD 4TH FLOOR | | | | WALTHAM | MA | 02452 | USA | TRADE PAYABLE | | | | | $11,050.00 | |
| 334259 | | ZOPPETTI ANN | 161 ROSKOVENSKY RD | | | | LATROBE | PA | 15650 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 334260 | | ZORA LEWIS | 215 FISHERING DR | | | | BAKERSFIELD | CA | 93309 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 334261 | | ZORA WISE | 1419 FORREST AVE | | | | GADSDEN | AL | 35901 | USA | TRADE PAYABLE | | | | | $45.01 | |
| 334262 | | ZORAIDA ALLENDE OCASIO | VILLA FONTANA 2KR649 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334263 | | ZORAIDA FELICIANO | 205 CALLE JOSE OLIVER APT | | | | SAN JUAN | PR | | USA | TRADE PAYABLE | | | | | $14.45 | |
| 334264 | | ZORAIDA GERENA | URBVALLE HERMOSO | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $26.00 | |
| 334265 | | ZORAIDA LANAUSSE | PO BOX 434 | | | | AGUIRRE | PR | 00704 | USA | TRADE PAYABLE | | | | | $5.63 | |
| 334266 | | ZORAIDA LOPEZ | PO BOX 1208 | | | | MAUNABO | PR | 00714 | USA | TRADE PAYABLE | | | | | $36.29 | |
| 334267 | | ZORAIDA M VAZQUEZ | 1283 CROES AVE | | | | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334268 | | ZORAIDA OCASIO | BARRIO SAN JOSE PARC 533 | | | | TOA BAJA | PR | 00951 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334269 | | ZORAIDA PEREZ | RR 7 BOX 7524 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.01 | |
| 334270 | | ZORAIDA RIVERA | 1240 WILLOW STREET | | | | LEBANON | PA | 17046 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 334271 | | ZORAIDA SANTIAGO | HC 2 BOX 8703 | | | | LAS MARIAS | PR | 00670 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334272 | | ZORAIDA SANTIAGO | HC 2 BOX 8703 | | | | LAS MARIAS | PR | 00670 | USA | TRADE PAYABLE | | | | | $20.42 | |
| 334273 | | ZORAIDA SANTOS | D18 CALLE 16 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334274 | | ZORAIDA SERRANO | PO BOX 3460 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334275 | | ZORAIDA TORES | HC 02 BOX 3951 | | | | MAUNABO | PR | 00707 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334276 | | ZORAIMA MOJICA | RR 2 BOX 4319 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 334277 | | ZORAIMA MOJICA | RR 2 BOX 4319 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 334278 | | ZORALYS CRUZ | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 44102 | USA | TRADE PAYABLE | | | | | $20.70 | |
| 334279 | | ZORALYS CRUZ | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 44102 | USA | TRADE PAYABLE | | | | | $6.01 | |
| 334280 | | ZORAN LALICH | 2220 SE 6TH ST  NONE | | | | POMPANO BEACH | FL | 33062 | USA | TRADE PAYABLE | | | | | $218.19 | |
| 334281 | | ZORANA NELSON | 414 15TH AVE | | | | ROCK ISLAND | IL | 61201 | USA | TRADE PAYABLE | | | | | $9.62 | |
| 334282 | | ZORANGELIE ROMAN | MAYAGUEZ | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $5.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 334283 | | ZORAYA HERNANDEZ | 6205SE KENDALELAKES CIRF277 | | | | MIAMI | FL | 33183 | USA | TRADE PAYABLE | | | | | $14.15 | |
| 334284 | | ZORETIC MATTHEW | 63 COURAGE LANE | | | | STAFFORD | VA | 22554 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334285 | | ZORIAIDA ROTIZ | VIA 21 QL 2 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $11.28 | |
| 334286 | | ZORIALIS PEREZ | BRISAS DEL CONVENTO | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $12.58 | |
| 334287 | | ZORIANA HARRELL | 1405 MCWILLIAMS | | | | LAS VEGAS | NV | 89119 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 334288 | | ZORIANO SHARLYNE | SABANA BRANCH 8808 | | | | VEGA BAJA | PR | 00693 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 334289 | | ZORIE WASHINGTON JR | 2705 SAM HICKS RD | | | | PLANT CITY | FL | 33567 | USA | TRADE PAYABLE | | | | | $55.47 | |
| 334290 | | ZORITY SUSANN | 3841 PASTEL RIDGE ST | | | | NORTH LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 334291 | | ZORN SUSAN | W61N689 MEQUON AVE | | | | CEDARBURG | WI | 53012 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 334292 | | ZORN TAMMI | 4012 STONEHENGE RD | | | | MULBERRY | FL | 33860 | USA | TRADE PAYABLE | | | | | $0.42 | |
| 334293 | | ZORNES CHISTINA J | 120N MOUND ST | | | | WEST UNION | OH | 45693 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334294 | | ZORRAIDA QUIRINDONGO | URB STAR LIGHT CALLE MESSIER 3519 | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334295 | | ZORRILLA DE LA CRUZ FLOR | C 10 S E 1116 P NUEVO | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334296 | | ZORRILLA LEYDIS | PO BOX 30000 PMB 378 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334297 | | ZORRILLA MAYRAN M | SECTOR LAS CUEVAS | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $270.26 | |
| 334298 | | ZORUTA S SLAUGHTER | 727 E 11TH ST | | | | CHATTANOOGA | TN | 37412 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 334299 | | ZORY PAGAN | URB CRISTAL 54 AGUADILLA | | | | AGUADILLA | PR | 00603 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 334300 | | ZOSHA SPRUILL | PO BOX 305846 | | | | ST THOMAS | VI | 00803 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334301 | | ZOUA THAO | 14837 MOCKINGBIRD LN E | | | | CLEARWATER | FL | 33760 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 334302 | | ZOUBIDA MANSOUR | 4110 TRISTONE FALLS AVE 3A | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $37.50 | |
| 334303 | | ZOUCHA TKATHY | 3319 N 60TH ST | | | | LINCOLN | NE | 68507 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 334304 | | ZOUITA MUSTAPHA | 5 ELM ST APT 3 | | | | NEWARK | NJ | 07102 | USA | TRADE PAYABLE | | | | | $351.82 | |
| 334305 | | ZOULE GADD | 1809 SOUTHLAWN DR | | | | DES MOINES | IA | 50315 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 334306 | | ZOVAIDA CONDEE | 189 SOUTH BROAD ST | | | | PENNSGROVE | NJ | 08069 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334307 | | ZOVEIDA RIVERA | BOX VIGIA BUZON 34 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334308 | | ZOWAL BARBARA | 7081 LIPPIZAN | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $4.60 | |
| 334309 | | ZOYA ARIF | 16701 NE 37TH ST | | | | REDMOND | WA | 98052 | USA | TRADE PAYABLE | | | | | $4.89 | |
| 334310 | | ZOYLA RA | COLUMBIA SC | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 334311 | | ZOYLA RA | COLUMBIA SC | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 334312 | | ZOZAYA YVONNE | 207 GILMAN ST | | | | NEEDLES | CA | 92363 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 334313 | | ZREBIEC DENISE | 1815 AMBERRIDGE DR | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 334314 | | ZSA-KHERIA HUNTLEY | 3005 NW 8TH CT | | | | FT LAUDERDALE | FL | 33311 | USA | TRADE PAYABLE | | | | | $5.58 | |
| 334315 | | ZSAVITA BANKS | 4032 WARNER AVE | | | | LANDOVER HILLS | MD | 20784 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 334316 | | ZSIGMOND CHRISTOPHER | 3432 W 132ND ST | | | | CLEVELAND | OH | 44111 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334317 | | ZU SAM | 1301 W | | | | ST GEORGE | UT | 84770 | USA | TRADE PAYABLE | | | | | $104.37 | |
| 334318 | | ZUASTEGUI GUILLERMO | 5209 DUNCAN WAY | | | | SOUTHGATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 334319 | | ZUAZA JOANNA | 3327 12 GRANDA ST | | | | LOS ANGELES | CA | 90065 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 334320 | | ZUBER JAMMIE | 25395 ALLESSANDRO BLVD | | | | MORENO VALLEY | CA | 92557 | USA | TRADE PAYABLE | | | | | $9.61 | |
| 334321 | | ZUBER NALLELI | 3602 E 139TH S PL | | | | TULSA | OK | 74134 | USA | TRADE PAYABLE | | | | | $12.93 | |
| 334322 | | ZUBIA MARIA | 2795 UNION ST | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $146.51 | |
| 334323 | | ZUBIAVLDEZ EDGARCHRIS | 2429 CATTLE CALL DR | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $100.32 | |
| 334324 | | ZUBILLAGA MARTA | 701 FERNWOOD RD | | | | KEY BISCAYNE | FL | 33149 | USA | TRADE PAYABLE | | | | | $2,055.17 | |
| 334325 | | ZUBIZARRETA JUAN | NONE | | | | BELLEROSE | NY | 11426 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 334326 | | ZUCCA VANESSA | NIKKI FOR PICK UP | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334327 | | ZUCKER JEAN | 813 N FIFTH ST | | | | FREMONT | OH | 43420 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 334328 | | ZUCUCH TONY | 8025 FIR TREE LANE | | | | LAKE STEVENS | WA | 98258 | USA | TRADE PAYABLE | | | | | $145.50 | |
| 334329 | | ZUECH CLAUDIA | 2250 SW 178TH ST | | | | OCALA | FL | 34473 | USA | TRADE PAYABLE | | | | | $476.99 | |
| 334330 | | ZUECHS ENVIRONMENTAL SERVICES | | | | | | | | | TRADE PAYABLE | | | | | $271.25 | |
| 334331 | | ZUERN KAY | 3636 W 44TH S LOT 338 | | | | WICHITA | KS | 67217 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334332 | | ZUFALL AUDREY | 2601 E PINE | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 334333 | | ZUFALL LORI | 8400 49TH ST APT 1610 | | | | PINELLAS PARK | FL | 33781 | USA | TRADE PAYABLE | | | | | $19.00 | |
| 334334 | | ZUGAY MICHELLE | 97 DAVIS STREET | | | | CHARLES TOWN | WV | 25414 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334335 | | ZUGEIDY ARZUAGA | CALLE CANALES 206BUEN CO | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334336 | | ZUGEIL MARRERO | CALLE 1 A4 SANTA CRUZ | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $13.31 | |
| 334337 | | ZUGEILA FONTANNE | FAJARDO | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $14.83 | |
| 334338 | | ZUGEIRY MARTINEZ | 345 PARK AVE | | | | PATERSON | NJ | 07514 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334339 | | ZUHAIL CRUZ | 15 CALLEW | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 334340 | | ZUHEILLY FLORES ROSADO | HC 03 BOX 6104 | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334341 | | ZUHEILY ALBINO | URB REMANZOS CABO ROJO CALLE | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $133.43 | |
| 334342 | | ZUHEILY ALBINO | URB REMANZOS CABO ROJO CALLE | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $4.90 | |
| 334343 | | ZUHEILY LOPEZ | HC 03 BOX 15629 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334344 | | ZUHEY VILLEGAS | CA; E REINA DE LAS FLORES | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 334345 | | ZUJEY CANADAY | 3280 SOUTH ACADEMY BLVD | | | | COLORADO SPRI | CO | 80916 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 334346 | | ZUKANOVIC SULEIMAN | 640 BUNDY AVE | | | | SAN JOSE | CA | 95117 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 334347 | | ZUKE MARY | 210 PULLMAN PL | | | | SAINT LOUIS | MO | 63122 | USA | TRADE PAYABLE | | | | | $72.00 | |
| 334348 | | ZUKOWSKI BRANDI | 103 CLUFF CROSSING ZR | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334349 | | ZUL OLMO | 240 EAST PALISADE AVE | | | | ENGLEWOOD | NJ | 07631 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 334350 | | ZUL VIGO | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NY | 10462 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334351 | | ZULAIKA M SANTANA ROJAS | EXT LOS ANGELES W 15 CALLE ALELI | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 334352 | | ZULAIKA ORTIZ | 2424 CENTERGATE DRIVE | | | | HOLLYWOOD | FL | 33025 | USA | TRADE PAYABLE | | | | | $13.98 | |
| 334353 | | ZULAIKA TROTTER | 2239 WALKITA DRIVE | | | | MARIETTA | GA | 30060 | USA | TRADE PAYABLE | | | | | $19.99 | |
| 334354 | | ZULEIKA DELGADO | 6034 URB ALTURAS DE | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 334355 | | ZULEIKA DUDLEY | 1108 HYBRID AVE | | | | CLINTON | MD | 20743 | USA | TRADE PAYABLE | | | | | $17.94 | |
| 334356 | | ZULEIKA M CORREA | HC03 BO 22195 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 334357 | | ZULEIKA MIRANDA | COLINAS DE MONTES CARLO E | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 334358 | | ZULEIKA MIRANDA | CAROLINA | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $10.99 | |
| 334359 | | ZULEIKA ORTIZ | RESIDENCIAL EFRAIN SUAREZ BLOQ 3 | | | | VILLALBA | PR | 00766 | USA | TRADE PAYABLE | | | | | $38.92 | |
| 334360 | | ZULEIKA OSUBA | RR03 BUZON 19929 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $25.13 | |
| 334361 | | ZULEIKA TAMAYOSE | 11147 BOS PL | | | | CERRITOS | CA | 90703 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 334362 | | ZULEIMA AGUILAR | 409 HILL RD | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $7.94 | |
| 334363 | | ZULEIMA RODRIGUEZ | RESCOOPERVIEW ED 1 APT 16 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $5.64 | |
| 334364 | | ZULEIMA SANCHEZ | 62 JN ALVAREZ ST | | | | RIO GRANDE | TX | 78582 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 334365 | | ZULEIMA TAVELE | 3221 TUPELO AVE | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $551.18 | |
| 334366 | | ZULEKHA ABDI | 3413 E MAIN ST | | | | NACOGDOCHES | TX | 75961 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 334367 | | ZULEMA I AGUIRRE | 1212 S MONTEREY AVE TRLR 5 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 334368 | | ZULEY VAZQUEZ | BARRIO SABANA HOJO | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334369 | | ZULEYCA PAGAN | JARDINES DE PARAISO EDF 26 APRT 19 | | | | TRUJILLO ALTO | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334370 | | ZULEYCA URREA | 1306 W CALLE AURORA | | | | TUCSON | AZ | 85714 | USA | TRADE PAYABLE | | | | | $24.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 334371 | | ZULEYDA MANTILLA | AVE JOBOS BNZ 8703 | | | | ISABELA | PR | 00662 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334372 | | ZULEYKA BURGOS | BO COBABY | | | | JAYUYA | PR | 00664 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334373 | | ZULEYKA CARDONA | RESMONTE PARK EDIFB2 APT26 | | | | RIOPIEDRAS | PR | 00924 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334374 | | ZULEYKA CLAUDIO | HC 80 BUZON 8010 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334375 | | ZULEYKA COLON | SECTOR CARRASQUILLO CALLE REYES 21 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334376 | | ZULEYKA MATEO RIVERRA | HC 03 BOX 8075 | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $0.81 | |
| 334377 | | ZULEYKA MONTALVO | CALLE CANALS 133 BAY VIEW | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334378 | | ZULEYKA RODRIGUEZ | HC5 BOX 25292 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334379 | | ZULEYKA ROSA | CALLE H 580 | | | | SANM JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334380 | | ZULEYKA ROSADO | URB GREEN VIEW CASA C2 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $120.12 | |
| 334381 | | ZULEYKA TORRES | HC 65 6629 | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334382 | | ZULEYMA QUEZADA | 1940 HARTFORD AVE | | | | INDIANAPOLIS | IN | 46231 | USA | TRADE PAYABLE | | | | | $7.65 | |
| 334383 | | ZULFIQAR ALI | 4908 GREENBRIER ROAD | | | | RALEIGH | NC | 27603 | USA | TRADE PAYABLE | | | | | $24.32 | |
| 334384 | | ZULIE GOMEZALEZ | 504 YORKTOWN RD | | | | LOGANSPORT | IN | 46947 | USA | TRADE PAYABLE | | | | | $4.65 | |
| 334385 | | ZULINETTE VILLEGAS | RR 3 BZN3628 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334386 | | ZULLO VICKY | 2411 DUNN CT | | | | NICEVILLE | FL | 32578 | USA | TRADE PAYABLE | | | | | $6.70 | |
| 334387 | | ZULLY CAQUIAS | STA TERESITA C ANASTACIA 3405 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 334388 | | ZULLY GONZALEZ | BRISAS DEL CARIBE C13460 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $34.56 | |
| 334389 | | ZULMA 2 TORRES | RES ZENON DIAZ VARCARCEL EDIF 19 A | | | | GUAYNABO | PR | 00965 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 334390 | | ZULMA CRUZ | ALTURAS DE COUNTRY CLUB EDF1 APT 5 | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334391 | | ZULMA FUENTES | 5145 ALMEDA AVE | | | | FAR ROCKAWAY | NY | 11691 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334392 | | ZULMA GARCIA | NONE | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $1.66 | |
| 334393 | | ZULMA HARRIS | 1635 EAST 174TH STREET | | | | BRONX | NY | 10472 | USA | TRADE PAYABLE | | | | | $64.15 | |
| 334394 | | ZULMA I TORRES | KM2H8 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 334395 | | ZULMA PEREZ | 41 RANDOLPH AVE | | | | CLIFTON | NJ | 07011 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334396 | | ZULMA PINEDA | 16577 PHILLIP HICKET DR | | | | BATON ROUGE | LA | 70810 | USA | TRADE PAYABLE | | | | | $168.46 | |
| 334397 | | ZULMA REYES | REPARTO ANA MAR 19 CALLE 61 ABETO | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 334398 | | ZULMA ROSARIO LUNA | BARRIO SUD ARRIBA SECT PALMA SOLA | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 334399 | | ZULUAGA MYRSA | 73991 SW 140TH AVE | | | | DUNELLON | FL | 34432 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334400 | | ZULVAN MERCADO | 3615 CYPRESSWOODLAKES 201 | | | | FORT MYERS | FL | 33901 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 334401 | | ZUMA BANDA | 1817 3 ST SW | | | | LOVELAND | CO | 80537 | USA | TRADE PAYABLE | | | | | $0.89 | |
| 334402 | | ZUMACH MARY | APT 9 HIDEWAY PLACE | | | | STUART | FL | 34997 | USA | TRADE PAYABLE | | | | | $2.70 | |
| 334403 | | ZUMBRO BRANDY | 5191 PINE ST | | | | ST FRANCISVL | LA | 70775 | USA | TRADE PAYABLE | | | | | $189.47 | |
| 334404 | | ZUMMALLEN ASHLEY | 1325 N ARTHUR BURCH DR LOT AD1 | | | | BOURBONNAIS | IL | 60914 | USA | TRADE PAYABLE | | | | | $64.69 | |
| 334405 | | ZUMWALT LYNN | 753 LYNN ROAD | | | | ANDERSON | MO | 64831 | USA | TRADE PAYABLE | | | | | $18.01 | |
| 334406 | | ZUNDEL ERIC | 435 EAST 2650 NORTH | | | | NORTH OGDEN | UT | 84414 | USA | TRADE PAYABLE | | | | | $16.62 | |
| 334407 | | ZUNDELL MARTINA | 1512 TERRY LYNN LN | | | | CONCORD | CA | 94521 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 334408 | | ZUNEICE BORRERO | RR 6 BOX 7171 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334409 | | ZUNIGA AGUSTIN | 73299 EAGLE STREET | | | | ABITA SPRINGS | LA | 70420 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 334410 | | ZUNIGA ALEXANDER | 2605 S INLAND EMPIRE WAY | | | | SPOKANE | WA | 99224 | USA | TRADE PAYABLE | | | | | $4.57 | |
| 334411 | | ZUNIGA AMANDA T | 12051 ANDES ST | | | | RENO | NV | 89506 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 334412 | | ZUNIGA ANGEL | 22378 HOENING RD | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 334413 | | ZUNIGA ANNABELLE | 4234 ARCHDALE | | | | CORPUS CHRIST | TX | 78416 | USA | TRADE PAYABLE | | | | | $27.05 | |
| 334414 | | ZUNIGA ANNETTE | 822 E PLEASANT VALLEY RD | | | | PORT HUENEME | CA | 93041 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 334415 | | ZUNIGA CHRIS | 1014 WHITEWING | | | | HARLINGEN | TX | 78550 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 334416 | | ZUNIGA DEBORAH | 212 FANNIN OAKS | | | | VICTORIA | TX | 77905 | USA | TRADE PAYABLE | | | | | $107.82 | |
| 334417 | | ZUNIGA EUNICE | 15 FROG POND RD | | | | HUNTINGTN STA | NY | 11746 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 334418 | | ZUNIGA GUILLERMO | 5683 SAFFRON LANE | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334419 | | ZUNIGA JAZMIN | 9630 HWY 41 | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 334420 | | ZUNIGA JOSE | 59011 W CERMAK | | | | CHICAGO | IL | 60604 | USA | TRADE PAYABLE | | | | | $19.54 | |
| 334421 | | ZUNIGA KATHY C | 145 SUGAR STREET | | | | HENDERSONVILLE | NC | 28792 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334422 | | ZUNIGA LILIAN | 4 EDGEWORTH ST | | | | WORCESTER | MA | 01605 | USA | TRADE PAYABLE | | | | | $39.00 | |
| 334423 | | ZUNIGA LUIS | 3819 SE HUMBOLDT | | | | TOPEKA | KS | 66609 | USA | TRADE PAYABLE | | | | | $0.48 | |
| 334424 | | ZUNIGA MARIA | 1819 W 6TH AVE | | | | SPOKANE | WA | 99205 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 334425 | | ZUNIGA MIGUEL | 1820 CHERY ST | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $4.40 | |
| 334426 | | ZUNIGA MIRIAN | 872 A NORTH MARYLAND AVE | | | | ATLANTIC CITY | NJ | 08401 | USA | TRADE PAYABLE | | | | | $1.48 | |
| 334427 | | ZUNIGA NATALIA | PO BOX 1043 | | | | WINTER HAVEN | FL | 33880 | USA | TRADE PAYABLE | | | | | $43.53 | |
| 334428 | | ZUNIGA PAULINO | 134 CHENNAULT ST | | | | MORGAN CITY | LA | 70380 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 334429 | | ZUNIGA RENEE | 10122 FLALLON AVE | | | | DOWNEY | CA | 90241 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 334430 | | ZUNIGA SHARON | 842 ALAMITOS AVE 9 | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 334431 | | ZUNIGA SHARON | 842 ALAMITOS AVE 9 | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 334432 | | ZUNIGA VIRGINIA | 2918SANJOSEBLVD | | | | CARLSBAD | NM | 88220 | USA | TRADE PAYABLE | | | | | $22.86 | |
| 334433 | | ZUNIJA MARIA | 3371 S 4300 W | | | | WEST VALLEY CITY | UT | 84120 | USA | TRADE PAYABLE | | | | | $4.66 | |
| 334434 | | ZUNILDA CECILIO | RR1 BOX6708 KINGSHILL | | | | CSTED | VI | 00851 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 334435 | | ZUNILDA FORCHUE | CALLE AGUADA 1268 PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334436 | | ZUNKER SHAWN | 1700 N 103RD AVE | | | | AVONDALE | AZ | 85392 | USA | TRADE PAYABLE | | | | | $14.56 | |
| 334437 | | ZURAWSDYI LEONARD | 3208 13TH AVE 8 | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $113.91 | |
| 334438 | | ZURAY FEBUS | PO BOX 888 | | | | ELGIN | IL | 60121 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 334439 | | ZURBIN ROBERT | 1486 S PIERSON ST | | | | LAKEWOOD | CO | 80232 | USA | TRADE PAYABLE | | | | | $180.00 | |
| 334440 | | ZUREK DEBRAH | | | | | | | | | | TRADE PAYABLE | | | | | $15.98 | |
| 334441 | | ZURI HARDY | 24245 EUCALYPTUS AVE | | | | MORENO VALLEY | CA | 92553 | USA | TRADE PAYABLE | | | | | $0.73 | |
| 334442 | | ZURI HERNANDEZ | 110 ROUNDTABLE DR 10-2 | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $10.89 | |
| 334443 | | ZURI HOWARD | 916 PINEWOOD PARK BLVD | | | | MACON | GA | 31210 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 334444 | | ZURITA JENNI M | 170 MAIN ST | | | | WEST ORANGE | NJ | 07052 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334445 | | ZURITA LUIS | XXXXXXX | | | | FALLS CHURCH | VA | 22043 | USA | TRADE PAYABLE | | | | | $68.10 | |
| 334446 | | ZURITA OMAR B | 159 UNION ST | | | | BRISTOL | CT | 06010 | USA | TRADE PAYABLE | | | | | $79.68 | |
| 334447 | | ZURLO SANDI | 348 BIG DOG TRAIL | | | | BONNEAU | SC | 29431 | USA | TRADE PAYABLE | | | | | $14.65 | |
| 334448 | | ZURMA MIDGETTE | 284 PARK ST | | | | WEST HAVEN | CT | 06516 | USA | TRADE PAYABLE | | | | | $4.68 | |
| 334449 | | ZURU LLC | 228 AND 230 NEVADA STREET | EL SEGUNDO | | | | LOS ANGELES | CA | 90245 | USA | TRADE PAYABLE | | | | | $407,194.15 | |
| 334450 | | ZUTANT CASEY | 100 CLIFF ST | | | | NAUGATUCK | CT | 06770 | USA | TRADE PAYABLE | | | | | $10.40 | |
| 334451 | | ZUVY ROBERT | PO BOX 2240 | | | | PORT AUSTIN | MI | 48467 | USA | TRADE PAYABLE | | | | | $329.99 | |
| 334452 | | ZUZEL RODRIGUEZ | 79 JAMES STREET | | | | BLOOMFIELD | NJ | 07003 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334453 | | ZVANITRA TAYLOR | 3755 ALLERTON PLACE APT C | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $9.65 | |
| 334454 | | ZVERINA PETER | 9418 PARK ST | | | | BELLFLOWER | CA | 90802 | USA | TRADE PAYABLE | | | | | $4.55 | |
| 334455 | | ZWADLO NICOLE | PO BOX 501 | | | | CHETEK | WI | 54728 | USA | TRADE PAYABLE | | | | | $0.50 | |
| 334456 | | ZWART RICHARD | 1695 MIRACOSTA CIR | | | | CHULA VISTA | CA | 91913 | USA | TRADE PAYABLE | | | | | $97.86 | |
| 334457 | | ZWEERES KIMBERLY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33613 | USA | TRADE PAYABLE | | | | | $44.65 | |
| 334458 | | ZWEERES KIMBERLY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33613 | USA | TRADE PAYABLE | | | | | $44.65 | |

Debtor Name: KMART CORPORATION

Schedule E/F, Part 2, Question 1

Case Number: 18-23538

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 334459 | | ZWIEFELHOFER ALFRED | 16937 STAGECOACH ROAD | | | | CORNING | CA | 96021 | USA | TRADE PAYABLE | | | | | $47.55 | |
| 334460 | | ZY ZHANG | 525 WHARTON ST | | | | PHILADELPHIA | PA | 19147 | USA | TRADE PAYABLE | | | | | $5.62 | |
| 334461 | | ZYCKEFOOSE MELISSA | RT 3 BOX 702 | | | | LOST CREEK | WV | 26385 | USA | TRADE PAYABLE | | | | | $4.70 | |
| 334462 | | ZYDUCK JAY | 1508 CREEK RD | | | | MOSINEE | WI | 54455 | USA | TRADE PAYABLE | | | | | $52.75 | |
| 334463 | | ZYENIDA GONZALES | 808 8TH ST | | | | WAUKEGAN | IL | 60087 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 334464 | | ZYGMUNT MATYSKIEL | 9834 52ND AVENUE | | | | OAK LAWN | IL | 60453 | USA | TRADE PAYABLE | | | | | $8.80 | |
| 334465 | | ZYGNI GUERRA-HEDDRICH | PO BOX 386 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $5.57 | |
| 334466 | | ZYKEECHARLES ZYKEECHARLES | 869 N 23RD ST | | | | PHILADELPHIA | PA | 19130 | USA | TRADE PAYABLE | | | | | $34.20 | |
| 334467 | | ZYKEYA ROGERS | 9902 BOYSENBERRY WAY | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $93.70 | |
| 334468 | | ZYNAB BAZZI | 2011 HIGHVIEW ST | | | | DEARBORN | MI | 48128 | USA | TRADE PAYABLE | | | | | $46.21 | |
| 334469 | | ZYNEL | 4651 S 45TH ST | | | | GREENFIELD | WI | 53220 | USA | TRADE PAYABLE | | | | | $1,136.15 | |
| 334470 | | ZYNWALA MICHAEL | 5029 SOUTH CONVENT LANE | | | | PHILADELPHIA | PA | 19114 | USA | TRADE PAYABLE | | | | | $11.64 | |

**Fill in this information to identify the case:**

Debtor name    KMART CORPORATION

United States Bankruptcy Court for the:    Southern    District of:    New York
{State}

Case number (If known):    18-23549

☐ Check if this is an amended filing

# Official Form 206 G

## Schedule G: Executory Contracts and Unexpired Leases    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Go to Part 2.
   ☒ Yes. Go to line 2.

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired license |
|---|---|
| **2.1** State what the contract or lease is for and the nature of the debtor's interest — Purchase Order / Buyer<br><br>State the term remaining<br>List the contract number of any government contract | 180S LLC<br>701 EAST PRATT ST  STE 180S<br><br>BALTIMORE, |
| **2.2** State what the contract or lease is for and the nature of the debtor's interest — Assignment of Lease / Assignor<br><br>State the term remaining — 36 month(s)<br>List the contract number of any government contract | 191 OUTER LOOP, LLC<br>11371 DECIMAL DRIVE<br><br>LOUISVILLE, KY 40299 |
| **2.3** State what the contract or lease is for and the nature of the debtor's interest — Purchase Order / Buyer<br><br>State the term remaining<br>List the contract number of any government contract | 1928 JEWELRY COMPANY<br>3000 W EMPIRE AVENUE<br><br>BURBANK, |
| **2.4** State what the contract or lease is for and the nature of the debtor's interest — Lease / Lessee<br><br>State the term remaining — 23 month(s)<br>List the contract number of any government contract | 2020 LIBERTY ROCK, LLC<br>864 WETHERSFIELD AVENUE<br><br>HARTFORD, CT 06114 |

Debtor     KMART CORPORATION
           Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.5 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | 2075560 ONTARIO LIMITED |
| | | | 42 LAIRD DRIVE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | TORONTO, TORONTO |

| 2.6 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | 3H FARM LLC |
| | | | 16821 EAST F M 1097 RD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | WILLIS, TX 77378 |

| 2.7 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | 3M COMPANY KBE0561 |
| | | | 2807 PAYSPHERE CIRCLE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | CHICAGO, IL 60674 |

| 2.8 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | 3M PUERTO RICO INC |
| | | | PO BOX 70286 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | SAN JUAN, PR 00936 |

| 2.9 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | 3W HOME FASHION HEYUAN CO LTD |
| | | | MINGZHU INDUSTRIAL PARK |
| | **State the term remaining** | | HEYUAN CITY |
| | **List the contract number of any government contract** | | |

| 2.10 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>MASTER AGREEMENT<br>Buyer | 4 T DOOR SYSTEMS |
| | | | 1620 W BRISTOL ST |
| | **State the term remaining** | 4 month(s) | |
| | **List the contract number of any government contract** | | ELKHART, IN 46514 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.11 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | 4207602 CANADA INC<br>2024 PEEL ST SUITE 400 |
| | State the term remaining | | |
| | List the contract number of any government contract | | MONTREAL, |

| 2.12 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | 422 REALTY LP<br>1055 WESTLAKES DRIVE |
| | State the term remaining | 90 month(s) | SUITE 170 |
| | List the contract number of any government contract | | BERWYN, PA 19312 |

| 2.13 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | 710 WEST TEHACHAPI, LLC<br>533 SOUTH MUIRFIELD ROAD |
| | State the term remaining | 50 month(s) | |
| | List the contract number of any government contract | | LOS ANGELES, CA 90020 |

| 2.14 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | 8 TO 20 PARTNERS LLC<br>5 PADDOCK ST |
| | State the term remaining | | |
| | List the contract number of any government contract | | AVENEL, |

| 2.15 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | A & GS CONTRACTOR INC<br>PO BOX 56173 |
| | State the term remaining | 8 month(s) | |
| | List the contract number of any government contract | | BAYAMON, PR 00960 |

| 2.16 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | A D SUTTON & SONS<br>20 WEST 33RD ST  2ND FLOOR |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10001 |

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.17 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | A DOOR SPECIALIST CO |
| | | | PO BOX 4635 |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | HILO, HI 96720 |

| 2.18 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | A J SUPER GARMENTS LTD |
| | | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.19 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | A TOP MANUFACTORY CO LIMITED |
| | | | 5 RDXINTIANXINCUNLONGDONG IND CTR |
| | State the term remaining | | LONGDONG SHENHUI RD LONGGANG DIST |
| | List the contract number of any government contract | | SHENZHEN, GUANGDONG 518116 |

| 2.20 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | A&A HK INDUSTRIAL LIMITED |
| | | | ROOM 615 6F 334-336 KWUN TONG RD |
| | State the term remaining | | |
| | List the contract number of any government contract | | KOWLOON, |

| 2.21 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | A.C.I.S INC |
| | | | PO BOX 3274 |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | MCKINNEY, TX 75070 |

| 2.22 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | A.C.I.S, INC |
| | | | PO BOX 3274 |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | MCKINNEY, TX 75070 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.23 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | A.D. WILLEMS CONSTRUCTION INC.<br>PO BOX 5413 |
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | SAN ANTONIO, TX 78201 |

| 2.24 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | A.D. WILLIEMS CONSTRUCTION INC<br>PO BOX 5413 |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | SAN ANTONIO, TX 78201 |

| 2.25 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | A.P. MOLLER-MAERSK A/S (TRADING UNDER MAERSK LINE)<br>180 PARK AVENUE |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | FLORHAM PARK, NJ 07932 |

| 2.26 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | AAA ENERGY SERVICE CO<br>PO BOX 908<br>4 COMMERCIAL RD |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | SCARBOROUGH, ME 04070-0908 |

| 2.27 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | AAA ENERGY SERVICE CO<br>PO BOX 908 |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | SCARBOROUGH, ME 04070-0908 |

| 2.28 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | AAA GLASS & MIRROR<br>N PO BOX 11589 |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | FORT WORTH, TX 76110 |

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*    18-23549

---

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.29 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement MASTER AGREEMENT Buyer | AAA GLASS & MIRROR INC |
|---|---|---|---|
| | State the term remaining | 4 month(s) | PO BOX 11589 |
| | List the contract number of any government contract | | FT WORTH, TX 76110 |

| 2.30 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement Buyer | AAA LAWN SERVICE,LLS |
|---|---|---|---|
| | State the term remaining | 12 month(s) | PO BOX 943 |
| | List the contract number of any government contract | | ANKENY, IA 50021 |

| 2.31 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement Buyer | AAA LAWN SERVICES, LLC |
|---|---|---|---|
| | State the term remaining | 12 month(s) | PO BOX 943 |
| | List the contract number of any government contract | | ANKENY, IA 50021 |

| 2.32 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | AAA PHARMACEUTICAL INC |
|---|---|---|---|
| | State the term remaining | | 157-160 WEST JEFFERSON STREET |
| | List the contract number of any government contract | | PAULSBORO, NJ 08066 |

| 2.33 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement Buyer | AAON INCORPORATED |
|---|---|---|---|
| | State the term remaining | 27 month(s) | 859 FOREST AV |
| | List the contract number of any government contract | | BIRMINGHAM, MI 48009 |

| 2.34 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | ABBOTT LABORATORIES |
|---|---|---|---|
| | State the term remaining | | P O BOX 71469 |
| | List the contract number of any government contract | | SAN JUAN, PR 00936 |

Debtor  KMART CORPORATION
        Name

Case number (if known)  18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.35 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | ABE OSTER (DECEASED?)<br>429 SYLVAN AVENUE |
|---|---|---|---|
| | State the term remaining | 36 month(s) | PO BOX 1708 |
| | List the contract number of any government contract | | ENGLEWOOD CLIFFS, NJ 07632 |

| 2.36 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ABG ACCESSORIES INC<br>1000 JEFFERSON AVE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | ELIZABETH, NJ 07201 |

| 2.37 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement (Includes Affiliates)<br>Buyer | ABILITY MAINTENANCE, INC.<br>17259 HESPERIAN BLVD 14 |
|---|---|---|---|
| | State the term remaining | 12 month(s) | |
| | List the contract number of any government contract | | SAN LORENZO, CA 94580 |

| 2.38 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ABONI KNITWEAR LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.39 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | ACADIA REALTY TRUST<br>411 THEODORE FREMD AVENUE |
|---|---|---|---|
| | State the term remaining | 12 month(s) | SUITE 300 |
| | List the contract number of any government contract | | RYE, NY 10580 |

| 2.40 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | ACADIA REALTY TRUST / HEYMAN PROPERTIES<br>411 THEODORE FREMD AVENUE |
|---|---|---|---|
| | State the term remaining | 39 month(s) | SUITE 300 |
| | List the contract number of any government contract | | RYE, NY 10580 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

| | **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.41 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | ACC INTERNATIONAL LLC |
|---|---|---|---|
| | **State the term remaining** | 5 month(s) | 200 N FURNACE ST BUILDING I |
| | **List the contract number of any government contract** | | BIRDSBORO, PA 19508 |

| 2.42 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | ACCESS DOOR CONTROLS |
|---|---|---|---|
| | **State the term remaining** | 1 month(s) | PO BOX 67 |
| | **List the contract number of any government contract** | | HARRISON, OH 45030-0067 |

| 2.43 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | ACCESS GROUP INTERNATIONAL LTD |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.44 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | ACCO BRANDS USA LLC |
|---|---|---|---|
| | **State the term remaining** | | PO BOX 741864 |
| | **List the contract number of any government contract** | | ATLANTA, GA 30384 |

| 2.45 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | ACCUTIME WATCH CORP |
|---|---|---|---|
| | **State the term remaining** | | 1001 AVENUE OF THE AMERICAS 6TH FL |
| | **List the contract number of any government contract** | | NEW, |

| 2.46 | **State what the contract or lease is for and the nature of the debtor's interest** | Insurance Policy Agreement<br>Buyer | ACE AMERICAN INSURANCE COMPANY |
|---|---|---|---|
| | **State the term remaining** | 7 month(s) | 436 WALNUT STREET - WA 07A |
| | **List the contract number of any government contract** | | PHILADELPHIA, PA 19106 |

| Debtor | KMART CORPORATION | Case number (if known) | 18-23549 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.47 | **State what the contract or lease is for and the nature of the debtor's interest** | Insurance Policy Agreement. Listed the multiple entities in contract.<br>Buyer | ACE AMERICAN INSURANCE COMPANY<br>525 W MONROE ST |
|---|---|---|---|
| | **State the term remaining** | 3 month(s) | |
| | **List the contract number of any government contract** | | CHICAGO, IL 60661 |

| 2.48 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | ACI INTERNATIONAL<br>844 MORAGA DR |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | LOS ANGELES, |

| 2.49 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | ACME UNITED CORPORATION<br>60 ROUND HILL ROAD |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | FAIRFIELD, |

| 2.50 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | ACTION SERVICE CORPORATION<br>NONE |
|---|---|---|---|
| | **State the term remaining** | 5 month(s) | |
| | **List the contract number of any government contract** | | NONE, |

| 2.51 | **State what the contract or lease is for and the nature of the debtor's interest** | License Agreement<br>Licensor | ACTION TIME, INC.,<br>20283 SR 7 STE 300 |
|---|---|---|---|
| | **State the term remaining** | 18 month(s) | |
| | **List the contract number of any government contract** | | BOCA RATON, FL 33498 |

| 2.52 | **State what the contract or lease is for and the nature of the debtor's interest** | License Agreement<br>Licensee | ADAM LEVINE PRODUCTIONS, INC<br>1100 GLENDON AVENUE SUITE 1100 |
|---|---|---|---|
| | **State the term remaining** | 22 month(s) | |
| | **List the contract number of any government contract** | | LOS ANGELES, CA 90024 |

Debtor      KMART CORPORATION
            Name

Case number *(if known)*   18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.53 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ADEN & ANAIS INC |
|---|---|---|---|
| | | | 20 JAY STREET SUITE 600 |
| | State the term remaining | | |
| | List the contract number of any government contract | | BROOKLYN, NY 11201 |

| 2.54 | State what the contract or lease is for and the nature of the debtor's interest | Lease-3239<br>Lessor | ADVANCE AMERICA CASH #713 |
|---|---|---|---|
| | | | 135 NORTH CHURCH STREET ATTN: LEASE ADMIN 713 |
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | SPARTANBURG, SC 29306 |

| 2.55 | State what the contract or lease is for and the nature of the debtor's interest | Lease-3725<br>Lessor | ADVANCE AMERICA, CASH ADVANCE CENTERS OF CALIFORNIA LLC |
|---|---|---|---|
| | | | 135 NORTH CHURCH STREET |
| | State the term remaining | 27 month(s) | |
| | List the contract number of any government contract | | SPARTANBURG, SC 29306 |

| 2.56 | State what the contract or lease is for and the nature of the debtor's interest | Buyer | ADVANCE MANAGEMENT, INC. |
|---|---|---|---|
| | | | 198 SANCHEZ ST STE 3 |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | BARRIGADA, GU 96913 |

| 2.57 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ADVANCED BUILDING CONTROLS INC |
|---|---|---|---|
| | | | 339 CHANGEBRIDGE ROAD SUITE 2G |
| | State the term remaining | 12 month(s) | |
| | List the contract number of any government contract | | PINE BROOK, NJ 07058 |

| 2.58 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | ADVANCED BUILDING CONTROLS INC. |
|---|---|---|---|
| | | | 339 CHANGEBRIDGE ROAD |
| | State the term remaining | 12 month(s) | SUITE 2G |
| | List the contract number of any government contract | | PINE BROOK, NJ 07058 |

Debtor    KMART CORPORATION                                    Case number (if known)    18-23549
          Name

| | Additional Page If Debtor Has More Executory Contracts or Unexpired Leases |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.59 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | ADVANCED ELECTRIC INC & GLOBAL TECH COMMUNICATIONS<br><br>PO BOX 858 |
| | State the term remaining | 10 month(s) | |
| | List the contract number of any government contract | | ELKVIEW, WV 25071 |

| 2.60 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | ADVANCED INTEGRATED SERVICES<br><br>4700 SW 51 ST |
| | State the term remaining | 3 month(s) | STE 206 |
| | List the contract number of any government contract | | DAVIE, FL 33314 |

| 2.61 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | ADVANCED REFRIGERATION HTG. & AIR OF WESTERN COLORADO LLC<br><br>1801 I-70 BUSINESS LOOP C-3 |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | GRAND JUNCTION, CO 81501 |

| 2.62 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | ADVANCED SERVICE SOLLUTIONS LLC<br><br>PO BOX 573 |
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | HAMMONTON, NJ 08037 |

| 2.63 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | ADVANTAGE ROOFING AND RESTORATION<br><br>2460 NW 17TH LANE 2 |
| | State the term remaining | 8 month(s) | |
| | List the contract number of any government contract | | POMPANO BEACH, FL 33064 |

| 2.64 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ADWOOD MANUFACTURING LTD<br><br>BOX 563 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CROFTON, CROFTON |

Debtor    KMART CORPORATION
          Name                                                    Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.65 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | AETNA REALTY / US REALTY<br>3003 ENGLISH CREEK AVENUE |
|---|---|---|---|
| | State the term remaining | 37 month(s) | SUITE D-13A |
| | List the contract number of any government contract | | EGG HARBOR TWP, NJ 08234 |

| 2.66 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | AFFORDABLE ASPHALT SEALING<br>218 VERBENA DR |
|---|---|---|---|
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | CORBIN, KY 40701 |

| 2.67 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | AFFORDABLE SPRINKLER<br>35191 MELTON |
|---|---|---|---|
| | State the term remaining | 11 month(s) | |
| | List the contract number of any government contract | | WESTLAND, MI 48185 |

| 2.68 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | AFFORDABLE SPRINKLER<br>35191 MELTON |
|---|---|---|---|
| | State the term remaining | 11 month(s) | |
| | List the contract number of any government contract | | WESTLAND, MI 48185 |

| 2.69 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | AGC ADDISON OWNER, LLC<br>245 PARK AVENUE 24TH FLOOR |
|---|---|---|---|
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | NEW YORK, NY 10167 |

| 2.70 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | AGGLO CORP LTD<br>3F |
|---|---|---|---|
| | State the term remaining | | HODY COMMERCIAL BLDG |
| | List the contract number of any government contract | | KOWLOON, |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.71 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | AGREE LIMITED PARTNERSHIP<br><br>70 EAST LONG LAKE ROAD |
| | State the term remaining | 11 month(s) | |
| | List the contract number of any government contract | | BLOOMFIELD HILLS, MI 48304 |

| 2.72 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | AINSWORTH PET NUTRITION LLC<br><br>984 WATER STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | MEADVILLE, PA 16335 |

| 2.73 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br><br>Buyer | AIR TEMP MECHANICAL<br><br>3013 PAYNE AVE |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | CLEVELAND, OH 44114 |

| 2.74 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | AIR VAL INTERNATIONAL<br><br>1840 NW 95TH STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | DORAL, FL 33172 |

| 2.75 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | AIRCHILLER MECHANICAL CONSTRUCTOR INC<br><br>PMB 435 HC-01 |
| | State the term remaining | 7 month(s) | BOX 29030 |
| | List the contract number of any government contract | | CAGAUS, PR 00725 |

| 2.76 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | AIR-CONDITIONING INNOVATIVE SOLUTIONS (ACIS)<br><br>PO BOX 3274 |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | MCKINNEY, TX 75070-3274 |

Debtor     KMART CORPORATION
           Name

Case number (if known)    18-23549

| | Additional Page If Debtor Has More Executory Contracts or Unexpired Leases |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.77 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | AIRGOODS ADVANCE PLUMBING LLC<br><br>PO BOX 2391 |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | SHOW LOW, AZ 85902-2391 |

| 2.78 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | AIRGOODS ADVANCED PLUMBING LLC<br><br>PO BOX 2391 |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | SHOW LOW, AZ 85902-2391 |

| 2.79 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | AIRGOOD'S ADVANCED PLUMBING LLC<br><br>PO BOX 2391 |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | SHOW LOW, AZ 85902-2391 |

| 2.80 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | AIRSTRON, INC.<br><br>1551 SW 21 AVENUE |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | FT LAUDERDALE, FL 33312 |

| 2.81 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>PUBLISHED<br>Buyer | AIR-TEMP MECHANICAL, INC.<br><br>3013 PAYNE AVE |
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | CLEVELAND, OH 44114 |

| 2.82 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | AJ'S LANDSCAPING INC<br><br>PO BOX 3267 |
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | LANLENA, FL 33465 |

Debtor    KMART CORPORATION
          Name                                                    Case number (if known)    18-23549

---

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | |
|---|---|---|
| 2.83 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | AKH ECO APPARELS LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| | | |
|---|---|---|
| 2.84 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | AKORN CONSUMER HEALTH<br>3950 PAYSPHERE CIRCLE |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60074 |

| | | |
|---|---|---|
| 2.85 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | ALAN E. ROBBINS<br>10982 ROEBLING AVENUE |
| | State the term remaining | 50 month(s) | PARCEL BOX D |
| | List the contract number of any government contract | | LOS ANGELES, CA 90024 |

| | | |
|---|---|---|
| 2.86 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | ALAN E. ROBBINS<br>10982 ROEBLING AVENUE |
| | State the term remaining | 50 month(s) | UNIT 203A  BOX D |
| | List the contract number of any government contract | | LOS ANGELES, CA 90024 |

| | | |
|---|---|---|
| 2.87 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ALBAAD USA INC<br>129 TECHNOLOGY DRIVE SOUTH |
| | State the term remaining | | |
| | List the contract number of any government contract | | REIDSVILLE, NC 27320 |

| | | |
|---|---|---|
| 2.88 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | ALBANY-PACIFIC, LLC<br>P O BOX 1583 |
| | State the term remaining | 24 month(s) | |
| | List the contract number of any government contract | | CORVALLIS, OR 97339 |

Debtor  KMART CORPORATION
_____
Name

Case number *(if known)*  18-23549
_____

| | |
|---|---|
| ████ | **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

---

**2.89** | **State what the contract or lease is for and the nature of the debtor's interest** | Lease-3088<br>Lessor | ALBOR RESTAURANT GROUP, LLC
| **State the term remaining** | 150 month(s) | 231 OLDE HALF DAY ROAD
| **List the contract number of any government contract** | | LINCOLNSHIRE, IL 60069

---

**2.90** | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | ALCON LABORATORIES INC
| **State the term remaining** | | P O BOX 951125
| **List the contract number of any government contract** | | DALLASTTE, TX 75395

---

**2.91** | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | ALEX BRANDS BUZZ BEE TOYS HK LTD
| **State the term remaining** | | UNITS 1206-1208TWR BNEW MANDARIN
| **List the contract number of any government contract** | | KOWLOON, HONGKONG

---

**2.92** | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | ALL AMERICAN DOOR
| **State the term remaining** | 1 month(s) | 520 S NICHOL AVE
| **List the contract number of any government contract** | | MUNCIE, IN 47303

---

**2.93** | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | ALLERGAN USA INC
| **State the term remaining** | | P O BOX 740901
| **List the contract number of any government contract** | | LOS ANGELES, CA 90074

---

**2.94** | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement<br>Buyer | ALLIANCE COMFORT SYSTEMS INC ("ACS")
| **State the term remaining** | 15 month(s) | 3336 W THOMAS RD
| **List the contract number of any government contract** | | PHOENIX, AZ 85017

---

Debtor    KMART CORPORATION
          Name                                                    Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.95 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ALLIANCE ENTERTAINME<br><br>P O BOX 451239 |
| | State the term remaining | | |
| | List the contract number of any government contract | | FORT LAUDERDALE, FL 33345 |
| 2.96 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ALLSTAR MARKETING GROUP LLC<br><br>2 SKYLINE DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | HAWTHORNE, |
| 2.97 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ALLURE GEMS LLC<br><br>1212 AVE OF AMERICAS 14TH FLOOR |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW, |
| 2.98 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ALLURE HOME CREATION CO INC<br><br>85 FULTON ST |
| | State the term remaining | | |
| | List the contract number of any government contract | | BOONTON, NJ 07005 |
| 2.99 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ALOHILANI ORCHIDS IN<br><br>HCR-1 BOX 5180 |
| | State the term remaining | | |
| | List the contract number of any government contract | | KEAAU, HI 96749 |
| 2.100 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ALPINE CREATION LTD<br><br>SPECIAL HANDLING FOR INTL ONLY |
| | State the term remaining | | |
| | List the contract number of any government contract | | P O VNDR, |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.101 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ALPINE CREATIONS LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.102 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ALPS INDUSTRIES LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.103 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ALVA AMCO PHARMACAL CO INC<br>7711 MERRIMAC AVENUE |
| | State the term remaining | | |
| | List the contract number of any government contract | | NILES, IL 60714 |

| 2.104 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ALVARADO MFG CO INC-150661346<br>12660 COLONY ST |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | CHINO, CA 91708 |

| 2.105 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | AMAV ENTERPRISES LTD<br>656 SYLVAN PLACE |
| | State the term remaining | | |
| | List the contract number of any government contract | | BATAVIA, IL 60510 |

| 2.106 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | AMBASSADOR ALARMS INC<br>6231 PGA BLVD |
| | State the term remaining | 6 month(s) | STE 104-157 |
| | List the contract number of any government contract | | PALM BEACH GARDENS, FL 33418 |

Debtor    KMART CORPORATION
      Name

Case number *(if known)*    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.107 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | AMBASSADOR ALARMS, INC<br>6231 PGA BLVD SUITE 104-157 |
|---|---|---|---|
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | PALM BEACH GARDENS, FL 33418 |

| 2.108 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | AMBROS INC<br>P O BOX A |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | AGANA, GU 96910 |

| 2.109 | State what the contract or lease is for and the nature of the debtor's interest | Lease-3136<br>Lessor | AMELIA'S LLC<br>43 GRAYBILL ROAD |
|---|---|---|---|
| | State the term remaining | 9 month(s) | |
| | List the contract number of any government contract | | LEOLA, PA 17540 |

| 2.110 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | AMERICAN BOOK COMPANY<br>PO BOX 306245 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | NASHVILLE, TN 37230 |

| 2.111 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | AMERICAN CASTING & MANUFACTURING CO-424072<br>51 COMMERCIAL STREET |
|---|---|---|---|
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | PLAINVIEW, NY 11803 |

| 2.112 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | AMERICAN CLEANING SUPPLY INC<br>8602 KILLAM INDUSTRIAL BLVD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | LAREDO, TX 78045 |

Debtor    KMART CORPORATION
_____
          Name

Case number (if known)    18-23549
_____

| | Additional Page If Debtor Has More Executory Contracts or Unexpired Leases |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.113 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | AMERICAN DE ROSA LAMPARTS LLC<br><br>1945 S TUBEWAY AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | LOS ANGELES, |

| 2.114 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | AMERICAN EXCHANGE TI<br><br>1441 BROADWAY FLOOR 27 |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10018 |

| 2.115 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | AMERICAN GASKET TECHNOLOGIES INC-700694<br><br>10 LAURA DRIVE |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | ADDISON, IL 60101 |

| 2.116 | State what the contract or lease is for and the nature of the debtor's interest | Third Amendment<br><br>Buyer | AMERICAN GREETINGS CORPORATION<br><br>ONE AMERICAN RD |
| | State the term remaining | | |
| | List the contract number of any government contract | | CLEVELAND, OH 44144-2393 |

| 2.117 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | AMERICAN INTERNATIONAL INDUSTRIES<br><br>2220 GASPAR AVENUE |
| | State the term remaining | | |
| | List the contract number of any government contract | | COMMERCE, CA 90040 |

| 2.118 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | AMERICAN MARKETING ENTERPRISES INC<br><br>1359 BROADWAY 16TH ST |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10018 |

Debtor    KMART CORPORATION
          Name

Case number (if known)   18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | |
|---|---|---|
| 2.119 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | AMERICAN NUTRITION INC<br>2813 WALL AVENUE<br>OGDEN, UT 84402 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| | | |
|---|---|---|
| 2.120 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | AMERICAN OAK PRESERVING CO INC<br>P O BOX 187<br>NORTH JUDSON, IN 46366 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| | | |
|---|---|---|
| 2.121 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | AMERICAN PLUSH TEXTILE MILLS LLC<br>2054 ROWAN RD<br>LUMBERTON, NC 28358 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| | | |
|---|---|---|
| 2.122 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>MASTER AGREEMENT<br>Buyer | AMERICAN PRIDE MECHANICAL INC<br>PO BOX 52560<br>MESA, AZ 85208 |
| | **State the term remaining** | 5 month(s) | |
| | **List the contract number of any government contract** | | |

| | | |
|---|---|---|
| 2.123 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease-4483<br>Lessor | AMERICAN PROPERTIES OF MD, LLC<br>7361 CALHOUN PLACE SUITE 340<br>ROCKVILLE, MD 20855 |
| | **State the term remaining** | 1 month(s) | |
| | **List the contract number of any government contract** | | |

| | | |
|---|---|---|
| 2.124 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | AMERICAN RING CO INC<br>19 GROVESNOR AVE<br>EAST, |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

---

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.125 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | AMERICAN TACK & HARDWARE CO |
|---|---|---|---|
| | | | ONE ROUTE 17 SOUTH |
| | State the term remaining | | |
| | List the contract number of any government contract | | SADDLE RIVER, NJ 07458 |

| 2.126 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | AMERICAN TEXTILE CO |
|---|---|---|---|
| | | | 10 NORTH LINDEN ST |
| | State the term remaining | | |
| | List the contract number of any government contract | | DUQUESNE, PA 15110 |

| 2.127 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | AMERICAN WHISTLE CORPORATION |
|---|---|---|---|
| | | | 6540 HUNTLEY ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | COLUMBUS, OH 43229 |

| 2.128 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | AMERICAN WOOD FIBERS INC |
|---|---|---|---|
| | | | P O BOX 64388 |
| | State the term remaining | | |
| | List the contract number of any government contract | | BALTIMORE, MD 21264 |

| 2.129 | State what the contract or lease is for and the nature of the debtor's interest | PRODUCT AGREEMENT<br>Buyer | AMERICAN-DE ROSA LAMPARTS LLC |
|---|---|---|---|
| | | | 1945 S TUBEWAY AVE |
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | COMMERCE, CA 90040 |

| 2.130 | State what the contract or lease is for and the nature of the debtor's interest | Buyer | AMERIGAS |
|---|---|---|---|
| | | | PO BOX 965 |
| | State the term remaining | 25 month(s) | |
| | List the contract number of any government contract | | VALLEY FORGE, PA 19482 |

---

Debtor    KMART CORPORATION
          Name                                                          Case number (if known)    18-23549

| | **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.131 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | AMERIPLUS INC<br>535 S HERCULES AVE STE 201 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CLEARWATER, FL 33764 |

| 2.132 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | AMERIWOOD INDUSTRIES INC<br>410 E FIRST ST SOUTH |
| | State the term remaining | | |
| | List the contract number of any government contract | | WRIGHT CITY, MO 63390 |

| 2.133 | State what the contract or lease is for and the nature of the debtor's interest | Lease-3074<br>Lessor | AMFOODS LLLC<br>2801 SW 149TH AVE SUITE 295 |
| | State the term remaining | 44 month(s) | |
| | List the contract number of any government contract | | MIRAMAR, FL 33027 |

| 2.134 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | AMIGO MOBILITY INTERNATIONAL INC<br>P O BOX 633728 |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | CINCINNATI, OH 45263 |

| 2.135 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | AMLOID CORPORATION<br>7 RIDGEDALE AVENUE STE 1 A |
| | State the term remaining | | |
| | List the contract number of any government contract | | CEDAR, |

| 2.136 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | AMO SALES AND SERVICE INC<br>1700 E SAINT ANDREW Pl |
| | State the term remaining | | |
| | List the contract number of any government contract | | SANTA ANA, CA 92705 |

Debtor    KMART CORPORATION
_____
          Name

Case number (if known)    18-23549
_____

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.137 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | AMOS INT'L TRADE (HONG KONG) LTD |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.138 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | AMPAC |
|---|---|---|---|
| | | | 12025 TRICON ROAD |
| | **State the term remaining** | 14 month(s) | |
| | **List the contract number of any government contract** | | CINCINNATI, OH 45246 |

| 2.139 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | AMREP INC |
|---|---|---|---|
| | | | P O BOX 945896 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | ATLANTA, GA 30394 |

| 2.140 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | AMTRANET GROUP |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.141 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | AMTURF ENTERPRISES LLC |
|---|---|---|---|
| | | | 13963 WESTSIDE LANE S |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | JEFFERSON, OR 97352 |

| 2.142 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | AMW VIETNAM CO LTD |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

| | **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.143 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ANCHOR ACQUISITION LLC |
|---|---|---|---|
| | | | 2630 RELIABLE PARKWAY |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60686 |

| 2.144 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | ANCHOR INVESTMENTS, LLC |
|---|---|---|---|
| | | | 2926 FOSTER CREIGHTON DRIVE |
| | State the term remaining | 34 month(s) | |
| | List the contract number of any government contract | | NASHVILLE, TN 37204 |

| 2.145 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | ANCHOR INVESTMENTS, LLC |
|---|---|---|---|
| | | | 2926 FOSTER CREIGHTON DRIVE |
| | State the term remaining | 34 month(s) | |
| | List the contract number of any government contract | | NASHVILLE, TN 37204 |

| 2.146 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ANDINA INC |
|---|---|---|---|
| | | | 48 WEST 37TH STREET 15TH FL |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10018 |

| 2.147 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ANERI JEWELS LLC DBA SUMIT DIAMOND |
|---|---|---|---|
| | | | 592 FIFTH AVE 4TH FLOOR |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW, |

| 2.148 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ANIKET METALS PVT LTD |
|---|---|---|---|
| | | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.149 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | ANIMAL ADVENTURE LLC<br><br>1114 SOUTH 5TH STREET |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | HOPKINS, |

| 2.150 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | ANTEX (DEQING) FASHION CO LTD |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.151 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br><br>Lessee | ANTHONY FUSCO<br><br>200 AIRPORT ROAD |
|---|---|---|---|
| | **State the term remaining** | 38 month(s) | |
| | **List the contract number of any government contract** | | NEW CASTLE, DE 19720 |

| 2.152 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | AO JIE PLASTIC TOYS FACTORY LTD |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.153 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement<br>PUBLISHED<br>Buyer | AON CORPORATION<br><br>29695 NETWORK PLACE |
|---|---|---|---|
| | **State the term remaining** | 20 month(s) | |
| | **List the contract number of any government contract** | | CHICAGO, IL 60673 |

| 2.154 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | APEX TOOL INTERNATIONAL LLC<br><br>10957 E STATE ROAD 7 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | COLUMBUS, |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.155 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | APHENA PHARMA SOLUTIONS NEW YO<br><br>7978 INDUSTRIAL PARK ROAD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | EASTON, MD 21601 |
| 2.156 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement<br><br>Buyer | APL CO. PTE LTD<br><br>16220 NORTH SCOTTSDALE ROAD SUITE 300 |
| | **State the term remaining** | 6 month(s) | |
| | **List the contract number of any government contract** | | SCOTTSDALE, AZ 85254 |
| 2.157 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | APOLLO RETAIL SPECIALISTS LLC-692117<br><br>1234 TECH BLVD |
| | **State the term remaining** | 6 month(s) | |
| | **List the contract number of any government contract** | | TAMPA, FL 33619 |
| 2.158 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | APOTHECARY PRODUCTS LLC<br><br>11750 12TH AVE SOUTH |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | BURNSVILLE, MN 55337 |
| 2.159 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | APPAREL SOURCING (HK) LIMITED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.160 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease-3699<br><br>Lessor | APPLEY VALLEY SMOKE SHOP<br><br>20783 BEAR VALLEY ROAD D |
| | **State the term remaining** | 36 month(s) | |
| | **List the contract number of any government contract** | | APPLE VALLEY, CA 92308 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

---

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.161 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | APPLICA CONSUMER PRODUCTS INC<br><br>P O BOX 98403 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, |

| | | | |
|---|---|---|---|
| 2.162 | State what the contract or lease is for and the nature of the debtor's interest | SOFTWARE & SERVICES<br><br>Buyer | APPRISS INC<br><br>10401 LINN STATION RD |
| | State the term remaining | 26 month(s) | |
| | List the contract number of any government contract | | LOUISVILLE, KY 40223 |

| | | | |
|---|---|---|---|
| 2.163 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | AQUARIUS LTD<br><br>3200 S KINGSHIGHWAY |
| | State the term remaining | | |
| | List the contract number of any government contract | | ST LOUIS, MO 63139 |

| | | | |
|---|---|---|---|
| 2.164 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Lessee | ARAMARK UNIFORM CORP<br><br>115 NORTH FIRST STREET |
| | State the term remaining | 42 month(s) | |
| | List the contract number of any government contract | | BURBANK, CA 91502 |

| | | | |
|---|---|---|---|
| 2.165 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ARANCO INC<br><br>5670 BANDINI BLVD |
| | State the term remaining | | |
| | List the contract number of any government contract | | BELL, CA 90201 |

| | | | |
|---|---|---|---|
| 2.166 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ARC INTERNATIONAL NORTH AMERICA<br><br>P O BOX 95000-5530 |
| | State the term remaining | | |
| | List the contract number of any government contract | | PHILADELPHIA, PA 19195 |

---

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.167 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ARCA INDUSTRIAL CORP |
|---|---|---|---|
| | | | 3 KELLOGG COURT |
| | State the term remaining | | SUITE 2 |
| | List the contract number of any government contract | | EDISON, NJ 08817 |

| 2.168 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ARCHER AIR |
|---|---|---|---|
| | | | 2503 WEST BEAVER CREEK DRIVE |
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | POWELL, TN 37849 |

| 2.169 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ARCHITECTURAL GRAPHICS INC |
|---|---|---|---|
| | | | 2655 INTERNATIONAL PKWY |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | VA BEACH, VA 23452 |

| 2.170 | State what the contract or lease is for and the nature of the debtor's interest | Buyer | ARIBA TEST SUPPLIER |
|---|---|---|---|
| | | | PO BOX 4468 |
| | State the term remaining | 57 month(s) | |
| | List the contract number of any government contract | | PORTLAND, OR 97208 |

| 2.171 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ARIZONA PLUMBING SERVICES INC |
|---|---|---|---|
| | | | 3112 W VIRGINIA AVE |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | PHOENIX, AZ 85009-1505 |

| 2.172 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ARIZONA PLUMBING SERVICES INC |
|---|---|---|---|
| | | | 3112 W VIRGINIA AVE |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | PHOENIX, AZ 85009-1505 |

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.173 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ARKANOFF PAINTING |
|---|---|---|---|
| | | | 10566 STATE ROAD 267 N |
| | State the term remaining | 14 month(s) | |
| | List the contract number of any government contract | | BROWNSBURG, IN 46112 |

| 2.174 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ARMORED AUTOGROUP |
|---|---|---|---|
| | | | 25679 NETWORK PLACE |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, |

| 2.175 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ARMOUTH INTERNATIONAL INC |
|---|---|---|---|
| | | | 18 WEST 33 RD ST 5TH FLOOR |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW, |

| 2.176 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | ARRIS CONSTRUCTION INC |
|---|---|---|---|
| | | | 5155 BAINS GAP RD |
| | State the term remaining | 11 month(s) | |
| | List the contract number of any government contract | | ANNISTON, AL 36205 |

| 2.177 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ARROW HOME PRODUCTS COMPANY |
|---|---|---|---|
| | | | PO BOX 74008436 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60674 |

| 2.178 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ARROW SHIRT COMPANY |
|---|---|---|---|
| | | | P O BOX 643156 |
| | State the term remaining | | |
| | List the contract number of any government contract | | PITTSBURGH, PA 15264 |

Debtor    KMART CORPORATION
          _____
          Name

Case number *(if known)*    18-23549    _____

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.179 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ARROW SPORTSWEAR |
|---|---|---|---|
| | | | P O BOX 643156 |
| | State the term remaining | | |
| | List the contract number of any government contract | | PITTSBURGH, PA 15264 |

| 2.180 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | ART MONUMENT COMPANY, INC |
|---|---|---|---|
| | | | 26295 MISSION BLVD |
| | State the term remaining | 626 month(s) | |
| | List the contract number of any government contract | | HAYWARD, CA 94544 |

| 2.181 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | ARTHUR CIUFFO |
|---|---|---|---|
| | | | P O BOX 2352 |
| | State the term remaining | 39 month(s) | |
| | List the contract number of any government contract | | FULTON, TX 78358 |

| 2.182 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ASIA SOCKS INC |
|---|---|---|---|
| | | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.183 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ASROTEX |
|---|---|---|---|
| | | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.184 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | ASSEMBLERS INCORPORATED |
|---|---|---|---|
| | | | 7155 LEE HIGHWAY 200 |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | CHATTANOOGA, TN 37422 |

| | |
|---|---|
| Debtor | KMART CORPORATION |
| | Name |

Case number (if known)   18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.185 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ASSOCIATED HYGIENIC PRODUCTS |
|---|---|---|---|
| | | | 8081 ARCO CORPORATE DR SUITE 1 |
| | State the term remaining | | |
| | List the contract number of any government contract | | RALEIGH, NC 27617 |

| 2.186 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | ASSOCIATED INTEGRATED SUPPLY CHAIN SOLUTIONS/RAYMOND TRUCK |
|---|---|---|---|
| | | | 133 N SWIFT RD |
| | State the term remaining | 29 month(s) | |
| | List the contract number of any government contract | | ADDISON, IL 60101 |

| 2.187 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | AT CONSTRUCTION SOLUTIONS LLC |
|---|---|---|---|
| | | | PO BOX 2128 |
| | State the term remaining | 3 month(s) | CALLE LAS CASAS LOTTE 10 |
| | List the contract number of any government contract | | CAGUAS, PR 00725 |

| 2.188 | State what the contract or lease is for and the nature of the debtor's interest | Assignment of Lease<br><br>Assignor | AT HOME STORES LLC |
|---|---|---|---|
| | | | 1600 EAST PLANO PARKWAY |
| | State the term remaining | 48 month(s) | |
| | List the contract number of any government contract | | PLANO, TX 75074 |

| 2.189 | State what the contract or lease is for and the nature of the debtor's interest | Lease-7324<br><br>Lessor | AT HOME STORES LLC |
|---|---|---|---|
| | | | 1600 EAST PLANO PARKWAY |
| | State the term remaining | 25 month(s) | |
| | List the contract number of any government contract | | PLANO, TX 75074 |

| 2.190 | State what the contract or lease is for and the nature of the debtor's interest | Lease-3447<br><br>Lessor | AT HOME STORES, LLC |
|---|---|---|---|
| | | | 1600 EAST PLANO PARKWAY |
| | State the term remaining | 27 month(s) | |
| | List the contract number of any government contract | | PLANO, TX 75074 |

Debtor   KMART CORPORATION
         Name

Case number (if known)   18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | |
|---|---|---|
| 2.191 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | AT SEA TRADING COMPA |
| | | | BOX 309540 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | ST THOMAS, VI 00803 |

| | | |
|---|---|---|
| 2.192 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | ATA RETAIL SERVICES |
| | | | DEPT 34364 P O BOX 39000 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | SAN FRANCISCO, CA 94139 |

| | | |
|---|---|---|
| 2.193 | **State what the contract or lease is for and the nature of the debtor's interest** | Prerecorded Message Call Agreement<br>Buyer | ATEB, INC. |
| | | | 4501 ATLANTIC AVE |
| | **State the term remaining** | | SUITE 110 |
| | **List the contract number of any government contract** | | RALEIGH, NC 27614 |

| | | |
|---|---|---|
| 2.194 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | ATKINS NUTRITIONALS INC |
| | | | 1225 17TH STREET STE 1000 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | DENVER, CO 80202 |

| | | |
|---|---|---|
| 2.195 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | ATKINS PAVING LLC |
| | | | PO BOX 2075 |
| | **State the term remaining** | 7 month(s) | |
| | **List the contract number of any government contract** | | FM, SC 29714 |

| | | |
|---|---|---|
| 2.196 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | ATKINS PAVING LLC |
| | | | PO BOX 2075 |
| | **State the term remaining** | 7 month(s) | |
| | **List the contract number of any government contract** | | FM, SC 29716 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | |
|---|---|---|
| 2.197 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | ATKINS PAVING LLC<br><br>PO BOX 2073 |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | FORT MILL, SC 29716-2073 |

| | | |
|---|---|---|
| 2.198 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | ATLANTIC SOUTHERN PAVING & SEALCOATING<br><br>6301 W SUNRISE BLVD |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | SUNRISE, FL 33313 |

| | | |
|---|---|---|
| 2.199 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ATTENDS HEALTHCARE PRODUCTS INC<br><br>1029 OLD CREEK ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | GREENVILLE, NC 27834 |

| | | |
|---|---|---|
| 2.200 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | AUBURNDALE PROPERTIES, INC<br><br>50 TICE BOULEVARD |
| | State the term remaining | 57 month(s) | SUITE 320 |
| | List the contract number of any government contract | | WOODCLIFF LAKE, NJ 07677 |

| | | |
|---|---|---|
| 2.201 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | AUBURNDALE PROPERTIES, INC.<br><br>50 TICE BOULEVARD |
| | State the term remaining | 59 month(s) | |
| | List the contract number of any government contract | | WOODCLIFF LAKE, NJ 07677 |

| | | |
|---|---|---|
| 2.202 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | AUGUSTA PLAZA ASSOCIATES, LLC<br><br>4 MILK STREET |
| | State the term remaining | 45 month(s) | SUITE 103 |
| | List the contract number of any government contract | | PORTLAND, ME 04101 |

Debtor   KMART CORPORATION
_____
Name

Case number *(if known)*   18-23549
_____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.203 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | AUGUSTINE INC |
| | | | 30 IROQUOIS AVENUE UNIT A |
| | State the term remaining | | |
| | List the contract number of any government contract | | ST AUGUSTINE, FL 32084 |

| | | | |
|---|---|---|---|
| 2.204 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | AULDEY TOYS OF NORTH AMERICA L |
| | | | 1900 CROWN COLONY DR STE 388 |
| | State the term remaining | | |
| | List the contract number of any government contract | | QUINCY, MA 02169 |

| | | | |
|---|---|---|---|
| 2.205 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | AURORA IMPEX CORPORATION |
| | | | P O BOX 80110 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CITY OF INDUSTRY, CA 91716 |

| | | | |
|---|---|---|---|
| 2.206 | State what the contract or lease is for and the nature of the debtor's interest | Lease-9394<br><br>Lessor | AUTOZONE PUERTO RICO, INC. |
| | | | 123 SOUTH FRONT STREET DEPT 8700 |
| | State the term remaining | 63 month(s) | |
| | List the contract number of any government contract | | MEMPHIS, TN 38103 |

| | | | |
|---|---|---|---|
| 2.207 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | AUXO INTERNATIONAL LTD |
| | | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| | | | |
|---|---|---|---|
| 2.208 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | AVATAAR HOME FASHION PVT LTD |
| | | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    KMART CORPORATION
          Name

Case number (if known)   18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.209 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | AVENEL REALTY ASSOCIATES, LLC |
|---|---|---|---|
| | | | 112 WEST 34TH STREET |
| | State the term remaining | 12 month(s) | SUITE 2106 |
| | List the contract number of any government contract | | NEW YORK, NY 10120 |

| 2.210 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | AVERY PRODUCTS CORPORATION |
|---|---|---|---|
| | | | P O BOX 96672 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60693 |

| 2.211 | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement<br>Licensor | AVIS BUDGET CAR RENTAL, LLC;BUDGET RENT A CAR SYSTEM, INC.;AVIS |
|---|---|---|---|
| | | | 6 SYLVAN WAY |
| | State the term remaining | 39 month(s) | |
| | List the contract number of any government contract | | PARSIPPANY, NJ 07054 |

| 2.212 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | AWESOME PRODUCTS INC |
|---|---|---|---|
| | | | 6201 REGIO AVENUE |
| | State the term remaining | | |
| | List the contract number of any government contract | | BUENA PARK, CA 90620 |

| 2.213 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | B & B ACQUISITION INC |
|---|---|---|---|
| | | | 3072 NORTH 750 EAST |
| | State the term remaining | | |
| | List the contract number of any government contract | | LAYTON, |

| 2.214 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | B AND G INTERNATIONAL INC |
|---|---|---|---|
| | | | 1085 MORRIS AVE SUITE 5D |
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | UNION, NJ 07083 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.215 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | B F ASCHER & COMPANY INC |
|---|---|---|---|
| | | | P O BOX 717 |
| | State the term remaining | | |
| | List the contract number of any government contract | | SHAWNEE MISSION, KS 66201 |

| 2.216 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | B FERNANDEZ & HNOS I |
|---|---|---|---|
| | | | GPO BOX 363629 |
| | State the term remaining | | |
| | List the contract number of any government contract | | SAN JUAN, PR 00936 |

| 2.217 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | B&B ELECTRIC, INC |
|---|---|---|---|
| | | | 3000 REILLY DR |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | SPRINGFIELD, IL 62703 |

| 2.218 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | B&K DIESEL |
|---|---|---|---|
| | | | 11640-1 CAMDEN RD |
| | State the term remaining | 1 month(s) | PO BOX 28898 |
| | List the contract number of any government contract | | JACKSONVILLE, FL 32218 |

| 2.219 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | B+K DIESEL |
|---|---|---|---|
| | | | 11640-1 CAMDEN RD |
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | JACKSONVILLE, FL 32218 |

| 2.220 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BABY COCA FOR WEARS & TEXTILES |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  KMART CORPORATION
      Name

Case number *(if known)*  18-23549

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.221 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | BABY TREND INC |
|---|---|---|---|
| | | | 1607 S CAMPUS AVE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | ONTARIO, |

| 2.222 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br><br>Lessee | BAKER & BAKER R/E DEVELOPERS, LLC |
|---|---|---|---|
| | | | 1400 PICKENS ST 5TH FLOOR |
| | **State the term remaining** | 37 month(s) | P O BOX 12397 ZIP: 29211-2397 |
| | **List the contract number of any government contract** | | COLUMBIA, SC 29201 |

| 2.223 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br><br>Lessee | BAKER & BAKER REAL ESTATE DEVELOPERS, LLC |
|---|---|---|---|
| | | | 1400 PICKENS ST 5TH FLOOR |
| | **State the term remaining** | 12 month(s) | P O BOX 12397 |
| | **List the contract number of any government contract** | | COLUMBIA, SC 29211-2397 |

| 2.224 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | BALL BOUNCE & SPORT INC |
|---|---|---|---|
| | | | P O BOX 951924 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | CLEVELAND, OH 44193 |

| 2.225 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | BALLESTER HERMANOS I |
|---|---|---|---|
| | | | P O BOX 364548 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | SAN JUAN, PR 00936 |

| 2.226 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | BANDAI AMERICA INC |
|---|---|---|---|
| | | | P O BOX 51330 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | LOS ANGELES, CA 90051 |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.227 | State what the contract or lease is for and the nature of the debtor's interest | B2B LICENSE AGREEMENT<br>LICENSOR | BANK OF HAWAII<br>POST OFFICE BOX 2900 |
|---|---|---|---|
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | HONOLULU, HI 96846-6000 |

| 2.228 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | BARBARA & FRED HAVENICK<br>401 NW 38TH COURT |
|---|---|---|---|
| | State the term remaining | 39 month(s) | |
| | List the contract number of any government contract | | MIAMI, FL 33126 |

| 2.229 | State what the contract or lease is for and the nature of the debtor's interest | Lease-3239<br>Lessor | BARBERS PLUS<br>7112 NW PRAIRIE VIEW |
|---|---|---|---|
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | KANSAS CITY, MO 64151 |

| 2.230 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BARI TEXTILE MILLS PVT LTD<br>29A BLOCK 2 PECHSSHARAH-E-QAIDE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | KARACHI, PAKISTAN 75400 |

| 2.231 | State what the contract or lease is for and the nature of the debtor's interest | Lease-30958<br>Lessor | BARRIOS FOODS, INC.<br>5265 LOVELOCK STREET |
|---|---|---|---|
| | State the term remaining | 16 month(s) | |
| | List the contract number of any government contract | | SAN DIEGO, CA 92110 |

| 2.232 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BARS PRODUCTS<br>PO BOX 187 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | HOLLY, MI 48442 |

Debtor    KMART CORPORATION
_____
Name

Case number (if known)    18-23549
_____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.233 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BASIC FUN INC |
|---|---|---|---|
| | | | 301 YAMATO ROAD SUITE 2112 |
| | State the term remaining | | |
| | List the contract number of any government contract | | BOCA RATON, FL 33431 |

| 2.234 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BASIC RESEARCH LLC |
|---|---|---|---|
| | | | 5742 WEST HAROLD GATTY DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | SALT, |

| 2.235 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | BASS SECURITY SERVICES INC - 207977 |
|---|---|---|---|
| | | | 26701 RICHMOND ROAD |
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | BEDFORD HEIGHTS, OH 44146 |

| 2.236 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | BASS SECURITY SERVICES INC - 207977 |
|---|---|---|---|
| | | | 26701 RICHMOND ROAD |
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | BEDFORD HEIGHTS, OH 44146 |

| 2.237 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>KEVIN HANRATTY<br>Buyer | BASS SECURITY SERVICES INC - 207977 |
|---|---|---|---|
| | | | 26701 RICHMOND ROAD |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | BEDFORD HEIGHTS, OH 44146 |

| 2.238 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | BATES |
|---|---|---|---|
| | | | PO BOX 100 |
| | State the term remaining | 11 month(s) | |
| | List the contract number of any government contract | | IMPERIAL, MO 63052 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.239 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | BATTEN & COMPANY<br>3708 DEWSBURY RD |
| | State the term remaining | 12 month(s) | |
| | List the contract number of any government contract | | WINSTON SALEM, NC 27104 |

| | | | |
|---|---|---|---|
| 2.240 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement (Includes Affiliates)<br>Buyer | BATTEN AND COMPANY<br>3708 DREWSBERRY ROAD |
| | State the term remaining | 12 month(s) | |
| | List the contract number of any government contract | | WINSTON SALEM, NC 27104 |

| | | | |
|---|---|---|---|
| 2.241 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | BAW PLASTICS INC-811406<br>2148 CENTURY DRIVE |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | JEFFERSON HILLS, PA 15025 |

| | | | |
|---|---|---|---|
| 2.242 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BAY ISLAND LLC<br>PNB 900  P O BOX 1521 |
| | State the term remaining | | |
| | List the contract number of any government contract | | MINNEAPOLIS, MN 55480 |

| | | | |
|---|---|---|---|
| 2.243 | State what the contract or lease is for and the nature of the debtor's interest | Buyer | BAY RAG CORPORATION<br>6250 NW 35TH AVE |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | MIAMI, FL 33147 |

| | | | |
|---|---|---|---|
| 2.244 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BAYER PUERTO RICO IN<br>475 CALLE SUITE 500 |
| | State the term remaining | | |
| | List the contract number of any government contract | | GUAYNABO, PR 00969 |

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|--------|-------------------|--------------------------|----------|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.245 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BAZAAR INC THE<br>1900 N 5TH AVENUE |
|-------|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | RIVER GROVE, IL 60171 |

| 2.246 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BBD FL LLC<br>1289 CLINT MOORE ROAD |
|-------|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | BOCA RATON, FL 33487 |

| 2.247 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BEAUMONT PRODUCTS INC<br>1560 BIG SHANTY DRIVE |
|-------|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | KENNESAW, GA 30144 |

| 2.248 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BEAUTY 21 COSMETICS INC<br>2021 S ARCHIBALD AVE |
|-------|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | ONTARIO, CA 91761 |

| 2.249 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BEAUTY GEM INC<br>1200 AVE OF THE AMERICA 4TH FLR |
|-------|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW, |

| 2.250 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | BEBETTE YUNIS / GEORGIA REYNOLDS<br>1020 CENTER STREET |
|-------|---|---|---|
| | State the term remaining | 45 month(s) | SUITE 4 |
| | List the contract number of any government contract | | HORSEHEADS, NY 14845 |

Debtor   KMART CORPORATION
         Name

Case number (if known)   18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.251 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order

Buyer | BEE INTERNATIONAL

2311 BOWELL RD  STE 5 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHULA VISTA, CA 91914 |

| 2.252 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order

Buyer | BEHRENS MANUFACTURING LLC

1250 EAST SANBORN STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | WINONA, MN 55987 |

| 2.253 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order

Buyer | BEIERSDORF INC

PO BOX 751807 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHARLOTTE, NC 28275 |

| 2.254 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order

Buyer | BEIJING GONGMEI COMPANY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.255 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order

Buyer | BEIJING INDUSTRIAL DEV CO LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.256 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order

Buyer | BEIJING UPSPIRIT CO LTD

503BLDG2NO1 CIYUNSI CHAOYANG RD |
| | State the term remaining | | |
| | List the contract number of any government contract | | BEIJING, BEIJING |

Debtor   KMART CORPORATION
         Name

Case number (if known)   18-23549

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.257 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BELCO INDUSTRIES<br>100 ADAMS BLVD |
| | State the term remaining | | |
| | List the contract number of any government contract | | FARMINGDALE, NY 11753 |

| 2.258 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | BELFOR USA GROUP INC<br>185 OAKLAND AVE SUITE 150 |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | BIRMINGHAM, MI 48009 |

| 2.259 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BELL SPORTS INC<br>P O BOX 71838 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60694 |

| 2.260 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BELLOWS INTERNATIONA<br>P O BOX 2695 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ST THOMAS U S, VI 00803 |

| 2.261 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | BENDERSON<br>7978 COOPER CREEK BLVD |
| | State the term remaining | 33 month(s) | SUITE 100 |
| | List the contract number of any government contract | | UNIVERSITY PARK, FL 32401 |

| 2.262 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | BENDERSON<br>7978 COOPER CREEK BLVD |
| | State the term remaining | 33 month(s) | SUITE 100 |
| | List the contract number of any government contract | | UNIVERSITY PARK, FL 34201 |

Debtor    KMART CORPORATION
          _____
          Name

Case number *(if known)*    __18-23549_____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.263 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | BENDERSON<br>7978 COOPER CREEK BLVD |
|---|---|---|---|
| | State the term remaining | 85 month(s) | SUITE 100 |
| | List the contract number of any government contract | | UNIVERSITY PARK, FL 34201 |

| 2.264 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | BENDERSON<br>7978 COOPER CREEK BLVD |
|---|---|---|---|
| | State the term remaining | 85 month(s) | SUITE 100 |
| | List the contract number of any government contract | | UNIVERSITY PARK, FL 34201 |

| 2.265 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | BENDERSON<br>7978 COOPER CREEK BLVD |
|---|---|---|---|
| | State the term remaining | 33 month(s) | SUITE 100 |
| | List the contract number of any government contract | | UNIVERSITY PARK, FL 34201 |

| 2.266 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | BENDERSON<br>7978 COOPER CREEK BLVD |
|---|---|---|---|
| | State the term remaining | 33 month(s) | SUITE 100 |
| | List the contract number of any government contract | | UNIVERSITY PARK, FL 34201 |

| 2.267 | State what the contract or lease is for and the nature of the debtor's interest | Buyer | BENJAMIN MOORE & CO<br>101 PARAGON DRIVE |
|---|---|---|---|
| | State the term remaining | 8 month(s) | |
| | List the contract number of any government contract | | MONTVALE, NJ 07645 |

| 2.268 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | BENNER MECHANICAL AND ELECTRICAL INC, BME INC<br>1760 LAKELAND PARK DR |
|---|---|---|---|
| | State the term remaining | 8 month(s) | |
| | List the contract number of any government contract | | BURLINGTON, KY 41005 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.269 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order  Buyer | BERKSHIRE FASHIONS |
| | State the term remaining | | 10 WOODBRIDGE CTR DR STE 600 |
| | List the contract number of any government contract | | WOODBRIDGE, NJ 07095 |

| 2.270 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order  Buyer | BERKSHIRE FASHIONS INC |
| | State the term remaining | | 1 WEST 37TH ST |
| | List the contract number of any government contract | | NEW, |

| 2.271 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order  Buyer | BERNETTE TEXTILE COMPANY LLC |
| | State the term remaining | | 42 WEST 39TH ST 13TH FL |
| | List the contract number of any government contract | | NEW YORK, NY 10018 |

| 2.272 | State what the contract or lease is for and the nature of the debtor's interest | Lease  Lessee | BERWICK ASSOCIATES |
| | State the term remaining | 34 month(s) | 737 WEST CHESTER PIKE |
| | | | SUITE 5 |
| | List the contract number of any government contract | | HAVERTOWN          , PA  19083 |

| 2.273 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order  Buyer | BERWICK OFFRAY LLC |
| | State the term remaining | | 2015 WEST FRONT STREET |
| | List the contract number of any government contract | | BERWICK, PA 18603 |

| 2.274 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order  Buyer | BEST LOCK ASIA LIMITED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    KMART CORPORATION
          Name                                                        Case number (if known)    18-23549

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.275 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BEST PARAMOUNT INTERNATIONAL LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.276 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BESTCO INC<br>288 MAZEEPA ROAD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | MOORESVILLE, NC 28115 |

| 2.277 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BESTWAY HONG KONG INTL LTD<br>TSIM SHA TSUI CENTRE |
|---|---|---|---|
| | State the term remaining | | 7TH FL |
| | List the contract number of any government contract | | KOWLOON |

| 2.278 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | BET INVESTMENTS<br>200 DRYDEN ROAD |
|---|---|---|---|
| | State the term remaining | 32 month(s) | SUITE 2000 |
| | List the contract number of any government contract | | DRESHER, PA 19025 |

| 2.279 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BIC CORPORATION<br>P O BOX 40000 DEPT 399 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | HARTFORD, CT 06151 |

| 2.280 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BIDDEFORD BLANKETS LLC |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.281 | State what the contract or lease is for and the nature of the debtor's interest | Buyer | BIG ASS FANS COMPANY |
|---|---|---|---|
| | | | 2348 INNOVATION DRIVE |
| | State the term remaining | 14 month(s) | |
| | List the contract number of any government contract | | LEXINGTON, KY 40511 |

| 2.282 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order / Buyer | BIG ROCK SPORTS LLC |
|---|---|---|---|
| | | | 1141 JAY LANE |
| | State the term remaining | | |
| | List the contract number of any government contract | | GRAHAM, NC 27253 |

| 2.283 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order / Buyer | BIG TIME TOYS LLC |
|---|---|---|---|
| | | | 2823 DOGWOOD PLACE |
| | State the term remaining | | |
| | List the contract number of any government contract | | NASHVILLE, TN 37204 |

| 2.284 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order / Buyer | BILLION BEST INDUSTRIAL LTD |
|---|---|---|---|
| | | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.285 | State what the contract or lease is for and the nature of the debtor's interest | Lease / Lessee | BILTMORE COMMERCIAL PROPERTIES, LLC |
|---|---|---|---|
| | | | P O BOX 5355 |
| | State the term remaining | 37 month(s) | |
| | List the contract number of any government contract | | ASHEVILLE, NC 28813 |

| 2.286 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order / Buyer | BIO LAB INC |
|---|---|---|---|
| | | | 1725 NORTH BROWN ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | LAWRENCEVILLE, GA 30043 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.287 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BIOFILM INC |
| | | | 3225 EXECUTIVE RIDGE |
| | State the term remaining | | |
| | List the contract number of any government contract | | VISTA, CA 92081 |

| 2.288 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BIOTAB NUTRACEUTICALS |
| | | | 605 E HUNTINGTON DR |
| | State the term remaining | | |
| | List the contract number of any government contract | | MONROVIA, CA 91016 |

| 2.289 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BIOWORLD MERCHANDISING INC |
| | | | 2111 W WALNUT HILL LN |
| | State the term remaining | | |
| | List the contract number of any government contract | | IRVING, TX 75038 |

| 2.290 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | BIRCHWOOD |
| | | | N143 W 6049 PIONEER RD |
| | State the term remaining | 11 month(s) | |
| | List the contract number of any government contract | | CEDARBURG, WI 53012 |

| 2.291 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | BIRCHWOOD SNOW & LANDSCAPING CONTRACTORS |
| | | | N143 W6049 PIONEER RD |
| | State the term remaining | 11 month(s) | |
| | List the contract number of any government contract | | CEDARBURG, WI 53012 |

| 2.292 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BL INTIMATE APPAREL CANADA INC |
| | | | 9500 RUE MEILLEUR SUITE 111 |
| | State the term remaining | | |
| | List the contract number of any government contract | | MONTREAL, |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

---

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.293 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BLACK & DECKER US INC |
| | | | P O BOX 91330 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, |

| 2.294 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BLAINE LABS INC |
| | | | 11037 LOCKPORT PLACE |
| | State the term remaining | | |
| | List the contract number of any government contract | | SANTA FE SPRINGS, CA 90670 |

| 2.295 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BLANCOS PILESO SA DE CV |
| | | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.296 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BLUE BOX INTERNATIONAL LTD |
| | | | 1203 EAST OCEAN CENTER |
| | State the term remaining | | 98 GRANVILLE ROAD |
| | List the contract number of any government contract | | |

| 2.297 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BLUE BOX OPCO LLC DBA INFANTINO |
| | | | PO BOX 843829 |
| | State the term remaining | | |
| | List the contract number of any government contract | | LOS ANGELES, |

| 2.298 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BLUE DOG BAKERY GROUP INC |
| | | | 3302 FUHRMAN AVE EAST STE 202 |
| | State the term remaining | | |
| | List the contract number of any government contract | | SEATTLE, WA 98102 |

Debtor    KMART CORPORATION
          Name                                                    Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.299 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BLUE HAWAII SALES |
| | | | 801 S KING STREET 3707 |
| | State the term remaining | | |
| | List the contract number of any government contract | | HONOLULU, |

| | | | |
|---|---|---|---|
| 2.300 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BLUE LINE DISTRIBUTI |
| | | | 24120 HAGGERTY RD |
| | State the term remaining | | |
| | List the contract number of any government contract | | FARMINGTON HILLS, MI 48335 |

| | | | |
|---|---|---|---|
| 2.301 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BLUE RIDGE HOME FASHIONS INC |
| | | | 15815 ARROW HWY |
| | State the term remaining | | |
| | List the contract number of any government contract | | IRWINDALE, |

| | | | |
|---|---|---|---|
| 2.302 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BLUE STAR FASHION NY INC |
| | | | 267 W 37TH STREET SUITE 1802 |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW, |

| | | | |
|---|---|---|---|
| 2.303 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>INDIVIDUAL STORE SERVICES<br>Buyer | BNC CORP |
| | | | 10774 CO HWY 36 |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | WORCESTER, NY 12197 |

| | | | |
|---|---|---|---|
| 2.304 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | BOB GUSTINE |
| | | | ONE ARMSTRONG PLACE |
| | State the term remaining | 16 month(s) | |
| | List the contract number of any government contract | | BUTLER        , PA  16001 |

Debtor   KMART CORPORATION
         Name

Case number (if known)   18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.305 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BOELTER BRANDS |
|---|---|---|---|
| | | | 4200 N PORT WASHINGTON RD |
| | State the term remaining | | |
| | List the contract number of any government contract | | GLENDALE, WI 53228 |

| 2.306 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BOLLINGER IND INC |
|---|---|---|---|
| | | | P O BOX 203246 |
| | State the term remaining | | |
| | List the contract number of any government contract | | DALLAS, TX 75320 |

| 2.307 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BOLYMAX INTERNATIONAL CORP |
|---|---|---|---|
| | | | 8933 S LA CIENEGA BLVD |
| | State the term remaining | | |
| | List the contract number of any government contract | | INGLEWOOD, CA 90301 |

| 2.308 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BON AIRE INDUSTRIES INC |
|---|---|---|---|
| | | | 873 E CITATION CT |
| | State the term remaining | | |
| | List the contract number of any government contract | | BOISE, ID 83716 |

| 2.309 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BOND MANUFACTURING CO INC |
|---|---|---|---|
| | | | 1700 W 4TH ST |
| | State the term remaining | | |
| | List the contract number of any government contract | | ANTIOCH, CA 94509 |

| 2.310 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BOPPY COMPANY LLC |
|---|---|---|---|
| | | | DEPT 705 |
| | State the term remaining | | |
| | List the contract number of any government contract | | DENVER, CO 80291 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.311 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | BOTTENFIELD EXCAVATING, LLC |
|---|---|---|---|
| | | Buyer | 442 BATTLEFIELD ROAD |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | CRIMORA, VA 24431 |

| 2.312 | State what the contract or lease is for and the nature of the debtor's interest | Lease | BOUTROUS ENTERPRISES |
|---|---|---|---|
| | | Lessee | PO BOX 2141 |
| | State the term remaining | 12 month(s) | |
| | List the contract number of any government contract | | BISMARCK, ND 58502-2141 |

| 2.313 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | BP LUBRICANTS USA INC |
|---|---|---|---|
| | | Buyer | 12276 COLLECTIONS CENTER DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, |

| 2.314 | State what the contract or lease is for and the nature of the debtor's interest | Lease | BPG PROPERTIES, LTD. |
|---|---|---|---|
| | | Lessee | 770 TOWNSHIP LINE RD |
| | State the term remaining | 37 month(s) | SUITE 150 |
| | List the contract number of any government contract | | YARDLEY, PA 19067 |

| 2.315 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | BRAHA INDUSTRIES INC |
|---|---|---|---|
| | | Buyer | 10 WEST 33RD STREET ROOM 220 |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10001 |

| 2.316 | State what the contract or lease is for and the nature of the debtor's interest | Lease | BRAHIN MGMT CORP |
|---|---|---|---|
| | | Lessee | 1535 CHESTNUT STREET |
| | State the term remaining | 106 month(s) | SUITE 200 |
| | List the contract number of any government contract | | PHILADELPHIA, PA 19102 |

Debtor    KMART CORPORATION
_____
Name

Case number (if known)    18-23549
_____

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.317 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | BRAND CASTLE LLC<br><br>PO BOX 951966 |
|---|---|---|---|
| | State the term remaining | | CLEVELAND, OH 44193 |
| | List the contract number of any government contract | | |

| 2.318 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | BRAVO ASIA LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.319 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | BRAVO SPORTS<br><br>16288 COLLECTIONS CENTER DRIVE |
|---|---|---|---|
| | State the term remaining | | CHICAGO, |
| | List the contract number of any government contract | | |

| 2.320 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | BRE RC RETAIL PARENT LLC<br><br>TWO LIBERTY PLACE SUITE 3325 |
|---|---|---|---|
| | State the term remaining | 34 month(s) | 50 SOUTH 16TH STREET |
| | List the contract number of any government contract | | PHILADELPHIA, PA 19102 |

| 2.321 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | BREATHABLEBABY LLC<br><br>2900 THOMAS AVE SO  APT 2114 |
|---|---|---|---|
| | State the term remaining | | MINNEAPOLIS, |
| | List the contract number of any government contract | | |

| 2.322 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | BRECKE MECHANICAL<br><br>4140 F AVENUE NE |
|---|---|---|---|
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | CEDAR RAPIDS, IA 52405 |

Debtor    KMART CORPORATION
Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | |
|---|---|---|
| 2.323 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement<br>Buyer | BRECKE MECHANICAL<br>4140 F AVENUE NE |
| | **State the term remaining** | 7 month(s) | |
| | **List the contract number of any government contract** | | CEDAR RAPIDS, IA 52405 |

| | | |
|---|---|---|
| 2.324 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | BRECKE MECHANICAL CONTRACTORS<br>4140 F AVE NE |
| | **State the term remaining** | 7 month(s) | |
| | **List the contract number of any government contract** | | CEDAR RAPIDS, IA 52405 |

| | | |
|---|---|---|
| 2.325 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | BRENTWOOD HOLDINGS (BENETTI)<br>180 S SPRUCE AVENUE |
| | **State the term remaining** | 41 month(s) | SUITE 160 |
| | **List the contract number of any government contract** | | SAN FRANCISCO, CA 94080 |

| | | |
|---|---|---|
| 2.326 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | BRENTWOOD ORIGINALS<br>P O BOX 514939 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | LOS ANGELES, CA 90051 |

| | | |
|---|---|---|
| 2.327 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | BREWSTER WALLPAPER CORP<br>67 PACELLA PARK DR |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | BOSTON, MA 02241 |

| | | |
|---|---|---|
| 2.328 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | BRIEFLY STATED INC<br>P O BOX 7777 W 8720 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | PHILADELPHIA, PA 19175 |

Debtor      KMART CORPORATION
            Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.329 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BRINKHOFF & MONOSON INC |
|---|---|---|---|
| | | | 6751 W KINGS S |
| | State the term remaining | | |
| | List the contract number of any government contract | | SPRINGFIELD, MO 65802 |

| 2.330 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BRISAS DEL CARIBE CO |
|---|---|---|---|
| | | | 317 CALLE D STE 10 MINILLAS IN |
| | State the term remaining | | |
| | List the contract number of any government contract | | BAYAMON, PR 00959 |

| 2.331 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BRITE STAR MANUFACTURING CO |
|---|---|---|---|
| | | | 2900 SOUTH 20TH STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | PHILADELPHIA, PA 19145 |

| 2.332 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | BRIXMOR (AKA CENTRO) |
|---|---|---|---|
| | | | 450 LEXINGTON AVENUE |
| | State the term remaining | 3 month(s) | 13TH FLOOR |
| | List the contract number of any government contract | | NEW YORK, NY 10170 |

| 2.333 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | BRIXMOR (AKA CENTRO) |
|---|---|---|---|
| | | | 450 LEXINGTON AVENUE |
| | State the term remaining | 3 month(s) | 13TH FLOOR |
| | List the contract number of any government contract | | NEW YORK, NY 10017 |

| 2.334 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | BRIXMOR (AKA CENTRO) |
|---|---|---|---|
| | | | 450 LEXINGTON AVENUE |
| | State the term remaining | 3 month(s) | 13TH FLOOR |
| | List the contract number of any government contract | | NEW YORK, NY 10017 |

| Debtor | KMART CORPORATION | Case number (if known) | 18-23549 |
|--------|-------------------|------------------------|----------|
|        | Name              |                        |          |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.335 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | BRIXMOR (AKA CENTRO)<br>450 LEXINGTON AVENUE |
|-------|------|------|------|
|  | State the term remaining | 3 month(s) | 13TH FLOOR |
|  | List the contract number of any government contract |  | NEW YORK, NY 10017 |

| 2.336 | State what the contract or lease is for and the nature of the debtor's interest | Lease-4478<br>Lessor | BRIXMOR OPERATING PARTNERSHIP<br>450 LEXINGTON AVE 13TH FLOOR |
|-------|------|------|------|
|  | State the term remaining | 20 month(s) |  |
|  | List the contract number of any government contract |  | NEW YORK, NY 10170 |

| 2.337 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BRK BRANDS INC<br>5558 RELIABLE PARKWAY |
|-------|------|------|------|
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  | CHICAGO, |

| 2.338 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | BROCKTON PLAZA REALTY CORP<br>P O BOX 4207 |
|-------|------|------|------|
|  | State the term remaining | 58 month(s) |  |
|  | List the contract number of any government contract |  | DEDHAM, MA 02027-4207 |

| 2.339 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BROTHER INTERNATIONAL CORP<br>P O BOX 120456 |
|-------|------|------|------|
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  | DALLAS, |

| 2.340 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BROWN & HALEY<br>3500C 20TH STREET E |
|-------|------|------|------|
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  | FIFE, WA 98425 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

| | | | |
|---|---|---|---|
| **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases** | | | |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.341 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | BST INTERNATIONAL FASHION LIMITED |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.342 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | BTS PROPERTY SERVICES LLC<br><br>3761 HORIZON DR |
|---|---|---|---|
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | COLUMBUS, PA 17512 |

| 2.343 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | BUD HILLS SECURITY & SERVICES-986062<br><br>1233 W STATE HWY |
|---|---|---|---|
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | TETONIA, ID 83452 |

| 2.344 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | BUMBLE BEE SEAFOODS LLC<br><br>P O BOX 842660 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | BOSTON, MA 02284 |

| 2.345 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | BUREAU VERITAS<br><br>100 NORTHPOINTE PARKWAY |
|---|---|---|---|
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | BUFFALO, NY 14228 |

| 2.346 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | BUREAU VERITAS<br><br>7F OCTA TOWER |
|---|---|---|---|
| | State the term remaining | 1 month(s) | 8 LAM CHAK STREET |
| | List the contract number of any government contract | | HONG KONG, |

Debtor    KMART CORPORATION
Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.347 | State what the contract or lease is for and the nature of the debtor's interest | Lease-7030 Lessor | BURGER KING CORPORATION |
| | | | PO BOX 020783 |
| | State the term remaining | 19 month(s) | |
| | List the contract number of any government contract | | MIAMI, FL 33102 |

| 2.348 | State what the contract or lease is for and the nature of the debtor's interest | Lease-4064 Lessor | BURGER KING CORPORATION |
| | | | P O BODX 02083 |
| | State the term remaining | 25 month(s) | |
| | List the contract number of any government contract | | MIAMI, FL 33102 |

| 2.349 | State what the contract or lease is for and the nature of the debtor's interest | Lease-9420 Lessor | BURLINGTON COAT FACTORY OF CALIFORNIA LLC |
| | | | 1830 ROUTE 130 NORTH |
| | State the term remaining | | |
| | List the contract number of any government contract | | BURLINGTON, NJ 08016 |

| 2.350 | State what the contract or lease is for and the nature of the debtor's interest | Lease-31882 Lessor | BURLINGTON COAT FACTORY OF CALIFORNIA LLC |
| | | | 1830 ROUTE 130 NORTH |
| | State the term remaining | 76 month(s) | |
| | List the contract number of any government contract | | BURLINGTON, NJ 08016 |

| 2.351 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | BURMA BIBAS INC |
| | | | 597 FIFTH AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10017 |

| 2.352 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement Buyer | BURTON ENERGY GROUP |
| | | | 3650 MANSELL ROAD |
| | State the term remaining | 3 month(s) | SUITE 350 |
| | List the contract number of any government contract | | ALPHARETTA, GA 30022 |

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.353 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | BUXTON INC |
|---|---|---|---|
| | | Buyer | P O BOX 1650 |
| | State the term remaining | | |
| | List the contract number of any government contract | | SPRINGFIELD, MA 01102 |

| 2.354 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | BUZZ BEE TOYS HK CO LTD |
|---|---|---|---|
| | | Buyer | UNITS 1206-1208TWR BNEW MANDARIN |
| | State the term remaining | | |
| | List the contract number of any government contract | | KOWLOON, HONGKONG |

| 2.355 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | C & C JEWELRY MFG INC |
|---|---|---|---|
| | | Buyer | 323 W 8TH STREET 4TH FLOOR |
| | State the term remaining | | |
| | List the contract number of any government contract | | LOS ANGELES, |

| 2.356 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | C & L INDUSTRIAL LIMITED |
|---|---|---|---|
| | | Buyer | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.357 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | C & M LANDSCAPE & DESIGN INC |
|---|---|---|---|
| | | Buyer | 2245 S SAN ANTONIO AVE |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | ONTARIO, CA 91762 |

| 2.358 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | C & S - H B A |
|---|---|---|---|
| | | Buyer | 11186 S 75TH EAST AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | BIXBY, OK 74008 |

Debtor   KMART CORPORATION
         _____
         Name

Case number (if known)   18-23549
                         _____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.359 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | C & S CONSUMABLES |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.360 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | C & S EDIBLES |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.361 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | C & S WHOLESALE GROC<br>47 OLD FERRY ROAD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | BRATTLEBORO, VT 05302 |

| 2.362 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | C & W MANHATTAN ASSOCIATES<br>222 SIDNEY BAKER SOUTH |
|---|---|---|---|
| | State the term remaining | 37 month(s) | SUITE 305 |
| | List the contract number of any government contract | | KERRVILLE, TX 78028 |

| 2.363 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | C & W MANHATTAN ASSOCIATES<br>222 SIDNEY BAKER SOUTH |
|---|---|---|---|
| | State the term remaining | 37 month(s) | SUITE 305 |
| | List the contract number of any government contract | | KERRVILLE, TX 78028 |

| 2.364 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | C & W MANHATTAN ASSOCIATES<br>222 SIDNEY BAKER SOUTH |
|---|---|---|---|
| | State the term remaining | 37 month(s) | SUITE 305 |
| | List the contract number of any government contract | | KERRVILLE, TX 78028 |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.365 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | C COWLES & COMPANY |
|---|---|---|---|
| | State the term remaining | | 83 WATER ST |
| | List the contract number of any government contract | | NEW HAVEN, CT 06511 |

| 2.366 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | C R GIBSON CO |
|---|---|---|---|
| | State the term remaining | | P O BOX 402986 |
| | List the contract number of any government contract | | ATLANTA, GA 30384 |

| 2.367 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | C&J SHEETMETAL |
|---|---|---|---|
| | State the term remaining | 2 month(s) | 74-5543 KAIWI ST |
| | | | BAY 180 |
| | List the contract number of any government contract | | KAILUA-KONA, HI 96740 |

| 2.368 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | C&K PAVING CONTRACTORS INC |
|---|---|---|---|
| | State the term remaining | 1 month(s) | 373 RESOURCE PARKWAY |
| | List the contract number of any government contract | | WINDER, GA 30680 |

| 2.369 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement<br><br>LICENSEE | CA INC |
|---|---|---|---|
| | State the term remaining | 4 month(s) | ONE COMPUTER ASSOC PLAZA |
| | List the contract number of any government contract | | NY, NY 11749 |

| 2.370 | State what the contract or lease is for and the nature of the debtor's interest | Buyer | CA INC-1000871137 |
|---|---|---|---|
| | State the term remaining | 4 month(s) | BOX 3591 P O BOX 8500 |
| | List the contract number of any government contract | | PHILADELPHIA, PA 19178 |

Debtor    KMART CORPORATION
Name

Case number (if known)    18-23549

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.371 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | CA INC-1000871137<br>BOX 3591 P O BOX 8500 |
|---|---|---|---|
| | State the term remaining | 4 month(s) | NONE |
| | List the contract number of any government contract | | PHILADELPHIA, PA 19178 |

| 2.372 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | CABOT III - PA2B01, LP /LIBERTY PROPERTY<br>650 EAST SWEDESFORD ROAD |
|---|---|---|---|
| | State the term remaining | 26 month(s) | SUITE 400 |
| | List the contract number of any government contract | | WAYNE, PA 19087 |

| 2.373 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CAFE YAUCONO<br>P O BOX 51985 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | TOA BAJA, PR 00950 |

| 2.374 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CAL PURE PISTACHIOS INC<br>P O BOX 200937 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | DALLAS, TX 75320 |

| 2.375 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | CALCUTTA REALTY ASSOCIATES<br>508 ALLEGHENY RIVER BLVD |
|---|---|---|---|
| | State the term remaining | 17 month(s) | SUITE 200 |
| | List the contract number of any government contract | | OAKMONT, PA 15139 |

| 2.376 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | CALIFORNIA COMMERCIAL ROOFING SYSTEMS<br>2747 SHERWIN AVE 8 |
|---|---|---|---|
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | VENTURA, CA 96003 |

Debtor  KMART CORPORATION
        Name

Case number (if known)   18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.377 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CALIFORNIA INNOVATIONS INC |
| | | | CO VX9409U PO BOX 35155 |
| | State the term remaining | | |
| | List the contract number of any government contract | | SEATTLE, WA 98124 |

| 2.378 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CAMCO MANUFACTURING INC |
| | | | PO BOX 60266 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHARLOTTE, NC 28260 |

| 2.379 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CAMPBELL SALES COMPANY |
| | | | P O BOX 641505 |
| | State the term remaining | | |
| | List the contract number of any government contract | | PITTSBURGH, PA 15264 |

| 2.380 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CANADIAN GROUP |
| | | | 430 SIGNET DR SUITE A |
| | State the term remaining | | |
| | List the contract number of any government contract | | TORONTO, TORONTO |

| 2.381 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CANAL TOYS LTD |
| | | | 3 RUE JULES GUESDE |
| | State the term remaining | | LEVALLOIS PERRET |
| | List the contract number of any government contract | | 92300 |

| 2.382 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>INDIVIDUAL STORE SERVICE AGREEMENT<br>Buyer | CANETE SNOW |
| | | | 825 BLACK OAK RIDGE RD |
| | State the term remaining | 12 month(s) | |
| | List the contract number of any government contract | | WAYNE, NJ 07470 |

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.383 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Guarantor | CANSAN COMPANY, LLC |
|---|---|---|---|
| | | | 185 NW SPANISH RIVER BLVD |
| | **State the term remaining** | 28 month(s) | SUITE 100 |
| | **List the contract number of any government contract** | | BOCA RATON, FL 33431-4230 |

| 2.384 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | CAP BARBELL INC |
|---|---|---|---|
| | | | 10820 WESTPARK DRIVE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | HOUSTON, |

| 2.385 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | CAPARRA CENTER ASSOCIATES, LLC |
|---|---|---|---|
| | | | P O BOX 9506 |
| | **State the term remaining** | 63 month(s) | |
| | **List the contract number of any government contract** | | SAN JUAN, PR 00968-0506 |

| 2.386 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | CAPE TOWN PLAZA, LLC |
|---|---|---|---|
| | | | 33 BOYLSTON STREET |
| | **State the term remaining** | 53 month(s) | SUITE 3000 |
| | **List the contract number of any government contract** | | CHESTNUT HILL, MA 02467 |

| 2.387 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | CAPITAL BRANDS LLC |
|---|---|---|---|
| | | | 11601 WILSHIRE BLVD 23RD FLOOR |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | LOS ANGELES, |

| 2.388 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | CAPITAL BUILDING SERVICES GROUP INC |
|---|---|---|---|
| | | | 540 CAPITAL DRIVE |
| | **State the term remaining** | 17 month(s) | SUITE100 |
| | **List the contract number of any government contract** | | LAKE ZURICH, IL 60047 |

Debtor   KMART CORPORATION
         Name

Case number (if known)   18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.389 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | CAR FRESHNER CORPORATION |
|---|---|---|---|
| | | Buyer | P O BOX 719 |
| | State the term remaining | | |
| | List the contract number of any government contract | | WATERTOWN, NY 13601 |

| 2.390 | State what the contract or lease is for and the nature of the debtor's interest | Subscription Agreement | CARBONITE INC-194946757 |
|---|---|---|---|
| | | Buyer | AVENUE DE LAFAYETTE |
| | State the term remaining | 9 month(s) | |
| | List the contract number of any government contract | | BOSTON, MA 02111 |

| 2.391 | State what the contract or lease is for and the nature of the debtor's interest | Supply Agreement | CARDINAL HEALTH |
|---|---|---|---|
| | | Buyer | 700 CARDINAL PLACE |
| | State the term remaining | | |
| | List the contract number of any government contract | | DUBLIN, OH 43017 |

| 2.392 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | CARDINAL HEALTH |
|---|---|---|---|
| | | Buyer | 7000 CARDINAL PLACE |
| | State the term remaining | | |
| | List the contract number of any government contract | | DUBLIN, OH 43017 |

| 2.393 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | CARDINAL HEALTH INC |
|---|---|---|---|
| | | Buyer | 7000 CARDINAL PL |
| | State the term remaining | | |
| | List the contract number of any government contract | | DUBLIN, OH 43017 |

| 2.394 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | CARDINAL HEALTH PR 1 |
|---|---|---|---|
| | | Buyer | CENTRO INT DE DISTRIBUCION ROA |
| | State the term remaining | | |
| | List the contract number of any government contract | | GUAYNABO, PR 00965 |

Debtor   KMART CORPORATION
Name

Case number *(if known)*   18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.395 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLY AGREEMENT<br>Buyer | CARDINAL HEALTH, INC |
| | | | 7000 CARDINAL PLACE |
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | DUBLIN, OH 43017 |

| 2.396 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLY AGREEMENT<br>Buyer | CARDINAL HEALTH, INC |
| | | | 7000 CARDINAL PLACE |
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | DUBLIN, OH 43017 |

| 2.397 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CARDINAL INDUSTRIES INC |
| | | | 21 01 51ST AVENUE |
| | State the term remaining | | |
| | List the contract number of any government contract | | LONG ISLAND CITY, |

| 2.398 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | CARLSON BUILDING MAINTENANCE |
| | | | 1857 BUERKLE ROAD |
| | State the term remaining | 29 month(s) | |
| | List the contract number of any government contract | | WHITE BEAR LAKE, MN 55110 |

| 2.399 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | CARLTON COMMERCIAL / BERKLEY PROPERTIES |
| | | | 55 OLD NYACK TURNPIKE |
| | State the term remaining | 62 month(s) | SUITE 210 |
| | List the contract number of any government contract | | NANUET, NY 10954 |

| 2.400 | State what the contract or lease is for and the nature of the debtor's interest | Lease-4455<br>Lessor | CARR AUTO GROUP |
| | | | PO BOX 4545 |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | BEAVERTON, OR 97076 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.401 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | CARRIER CORP A WHOLLY OWNED SUBSIDIARY OF UNITED TECHNOGIES<br>P O BOX 93844 |
| | State the term remaining | 27 month(s) | |
| | List the contract number of any government contract | | CHICAGO, IL 60673 |

| 2.402 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CARRYLAND CO<br>19301 E WALNUT DRIVE NORTH |
| | State the term remaining | | |
| | List the contract number of any government contract | | CITY OF INDUSTRY, CA 91748 |

| 2.403 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | CASCADE WATER SERVICES<br>113 BLOOMINGDALE ROAD |
| | State the term remaining | 16 month(s) | |
| | List the contract number of any government contract | | HICKSVILLE, NY 11801 |

| 2.404 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CASIO INC<br>P O BOX 643601 |
| | State the term remaining | | |
| | List the contract number of any government contract | | PITTSBURGH, |

| 2.405 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | CASTO<br>5391 LAKEWOOD RANCH BLVD |
| | State the term remaining | 61 month(s) | SUITE 100 |
| | List the contract number of any government contract | | SARASOTA, FL 34240 |

| 2.406 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | CASTO TECHNICAL SERVICES<br>PO BOX 627 |
| | State the term remaining | 13 month(s) | |
| | List the contract number of any government contract | | CHARLESTON, WV 25322 |

Debtor      KMART CORPORATION
            Name

Case number *(if known)*    18-23549

███████  **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.407 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | CASTO TECHNICAL SERVICES |
|---|---|---|---|
| | | | PO BOX 627 |
| | State the term remaining | 13 month(s) | |
| | List the contract number of any government contract | | CHARLESTON, WV 25322 |

| 2.408 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | CATALYST TAGS, INC. |
|---|---|---|---|
| | | | 11334 BOGGY CREEK ROAD |
| | State the term remaining | 19 month(s) | SUITE 107 |
| | List the contract number of any government contract | | ORLANDO, FL 32824 |

| 2.409 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CATANIA SPAGNA CORPORATION |
|---|---|---|---|
| | | | 1 NEMCO WAY |
| | State the term remaining | | |
| | List the contract number of any government contract | | AYER, MA 01432 |

| 2.410 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CCP NEWCO LLC |
|---|---|---|---|
| | | | 11840 W LINE INDUSTRIAL DR STE 200 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ST LOUIS, |

| 2.411 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CEDAR LAKE PRODUCTS INC |
|---|---|---|---|
| | | | 2297 GREEN ACRES RD |
| | State the term remaining | | |
| | List the contract number of any government contract | | FAYETTEVILLE, AR 72712 |

| 2.412 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | CEDAR REALTY TRUST |
|---|---|---|---|
| | | | 44 SOUTH BAYLES AVENUE |
| | State the term remaining | 11 month(s) | SUITE 304 |
| | List the contract number of any government contract | | PORT WASHINGTON, NY 11050 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.413 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | CELLCORP GLOBAL LIMITED |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.414 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | CENSOR FACILITY SERVICES INC |
|---|---|---|---|
| | | | 50 WOODSTOCK AVE |
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | RUTLAND, VT 05701 |

| 2.415 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | CENTRAL MILLS INC |
|---|---|---|---|
| | | | 473 RIDGE ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | DAYTON, NJ 08810 |

| 2.416 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | CENTRESCAPES INC |
|---|---|---|---|
| | | | 165 GENTRY STREET |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | POMONA, CA 91767 |

| 2.417 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | CENTRESCAPES INC |
|---|---|---|---|
| | | | 165 GENTRY ST |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | POMONA, CA 91767 |

| 2.418 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | CENTREX PLASTICS LLC |
|---|---|---|---|
| | | | PO BOX 707 |
| | State the term remaining | | |
| | List the contract number of any government contract | | FINDLAY, OH 45840 |

Debtor    KMART CORPORATION
Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.419 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | CENTRIC MECHANICAL SERVICES LLC |
| | | | 2831 ELDORADO PKWY |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | FRISCO, TX 75033 |

| 2.420 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | CENVEO-1148315658 |
| | | | P O BOX 91301 |
| | State the term remaining | 9 month(s) | |
| | List the contract number of any government contract | | CHICAGO, IL 60693 |

| 2.421 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CEQUENT CONSUMER PROD PPD |
| | | | P O BOX 673071 |
| | State the term remaining | | |
| | List the contract number of any government contract | | DETROIT, MI 48267 |

| 2.422 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CEQUENT CONSUMER PRODUCTS |
| | | | P O BOX 673071 |
| | State the term remaining | | |
| | List the contract number of any government contract | | DETROIT, |

| 2.423 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CERCE CAPITAL LLC |
| | | | 34 BRANCH AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | PROVIDENCE, |

| 2.424 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | CERTEGY CHECK SERVICES, INC. |
| | | | 100 SECOND AVENUE SOUTH |
| | State the term remaining | | 1100S |
| | List the contract number of any government contract | | ST PETERSBURG, FL 33701 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.425 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | CERTEGY CHECK SERVICES, INC. |
| | | Buyer | 100 SECOND AVENUE SOUTH |
| | State the term remaining | 31 month(s) | 1100S |
| | List the contract number of any government contract | | ST PETERSBURG, FL 33701 |

| 2.426 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | CERTIFIED AIR CONTRACTORS |
| | | Buyer | 4505 MARQUETE AVE |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | JACKSONVILLE, FL 32210 |

| 2.427 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | CERTIFIED AIR CONTRACTORS INC |
| | | Buyer | 4505 MARQUETE AVE |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | JACKSONVILLE, FL 32210 |

| 2.428 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | CERTIFIED AIR CONTRACTORS INC |
| | | Buyer | 4505 MARQUETE AVE |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | JACKSONVILLE, FL 32210 |

| 2.429 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | CESAR CASTILLO INC |
| | | Buyer | PO BOX 1149 |
| | State the term remaining | | |
| | List the contract number of any government contract | | HATO REY, PR 00919 |

| 2.430 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | CHAITY COMPOSITE LTD |
| | | Buyer | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor     KMART CORPORATION
           Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.431 | State what the contract or lease is for and the nature of the debtor's interest | Supply Agreement<br>Buyer | CHAMBERLAIN GROUP, INC. |
|---|---|---|---|
| | | | P O BOX 99152 |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | CHICAGO, IL 60693 |

| 2.432 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CHANG JUN HONG KONG INDUSTRIAL LTD |
|---|---|---|---|
| | | | UNIT 8 10F TSUEN WAN IND CTR 220-248 TEXACO RD TSUEN WAN |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW TERRITORIES, HONG KONG |

| 2.433 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CHANGSHU RAYEE IMP & EXP CO LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.434 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | CHARLES S FALLER JR & ROBERT V VINER |
|---|---|---|---|
| | | | 1511 RIDGESIDE DRIVE |
| | State the term remaining | 49 month(s) | SUITE C |
| | List the contract number of any government contract | | MOUNT AIRY, MD 21771 |

| 2.435 | State what the contract or lease is for and the nature of the debtor's interest | Assignment of Lease<br>Assignor | CHARTER MILFORD-495, LLC |
|---|---|---|---|
| | | | 183 MAIN STREET |
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | WESTPORT, CT 06880 |

| 2.436 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CHATEAU ANNE USA INC |
|---|---|---|---|
| | | | 800 SOUTH DATE AVENUE |
| | State the term remaining | | |
| | List the contract number of any government contract | | ALHAMBRA, CA 91803 |

Debtor    KMART CORPORATION
          _____
          Name

Case number *(if known)*    18-23549
                            _____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.437 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CHATTEM INC<br>P O BOX 100770 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, GA 30384 |

| 2.438 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | CHECK FREE PAY CORPORATION<br>15 STERLING DRIVE |
|---|---|---|---|
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | WALLINGFORD, CT 06492 |

| 2.439 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | CHECK FREE PAY CORPORATION OF CALIFORNIA<br>15 STERLING DRIVE |
|---|---|---|---|
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | WALLINGFORD, CT 06492 |

| 2.440 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | CHECK FREE PAY CORPORATION OF NEW YORK<br>15 STERLING DRIVE |
|---|---|---|---|
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | WALLINGFORD, CT 06492 |

| 2.441 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | CHECKPOINT SYSTEMS INC-61844015<br>101 WOLF DRIVE |
|---|---|---|---|
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | THOROFARE, NJ 08086 |

| 2.442 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CHERVON HK LIMITED<br>ROOM 803B8F |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | WANCHAI, HONG KONG |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.443 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | CHESAPEAKE MERCHANDISING INC |
|---|---|---|---|
| | | Buyer | 4615 B WEDGEWOOD BLVD |
| | State the term remaining | | |
| | List the contract number of any government contract | | FREDERICK, MD 21703 |

| 2.444 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | CHEUNG TAI PLASTIC |
|---|---|---|---|
| | | Buyer | RM 307 NEW MANDARIN PLAZA |
| | State the term remaining | | TOWER A |
| | List the contract number of any government contract | | KLN, |

| 2.445 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | CHI WING RATTAN FTY |
|---|---|---|---|
| | | Buyer | 2F BLK A HOPLITE IND CTR |
| | State the term remaining | | |
| | List the contract number of any government contract | | WANG TAI, |

| 2.446 | State what the contract or lease is for and the nature of the debtor's interest | Lease-3544 | CHICK-FIL-A INC |
|---|---|---|---|
| | | Lessor | 5200  BUFFINGTON ROAD |
| | State the term remaining | 42 month(s) | |
| | List the contract number of any government contract | | ATLANTA, GA 30349 |

| 2.447 | State what the contract or lease is for and the nature of the debtor's interest | Lease-3785 | CHICK-FIL-A INC. |
|---|---|---|---|
| | | Lessor | 5200 BUFFINGTON |
| | State the term remaining | 29 month(s) | |
| | List the contract number of any government contract | | ATLANTA, GA 30349 |

| 2.448 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | CHIEF TEX S A DE C V |
|---|---|---|---|
| | | Buyer | ANTIGUO CAMINO A RESURECCION |
| | State the term remaining | | 10610-G PARQUE IND RESURECCION |
| | List the contract number of any government contract | | PUEBLA, PUEBLA 72228 |

Debtor    KMART CORPORATION
          Name

Case number (if known)   18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.449 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CHILDRENS APPAREL NE<br>77 SOUTH 1ST STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | ELIZABETH, NJ 07206 |

| 2.450 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CHILDRENS APPAREL NETWORK LTD<br>77 SOUTH 1ST STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | ELIZABETH, NJ 07206 |

| 2.451 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | CHILLER SPECIALTIES LLC<br>PO BOX 11168 |
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | JEFFERSON, LA 70181-1168 |

| 2.452 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CHINA FORTUNE LLC<br>230 FIFTH AVE SUITE 806 |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10001 |

| 2.453 | State what the contract or lease is for and the nature of the debtor's interest | Lease-4450<br>Lessor | CHOICE AUTO REPAIR, INC.<br>205 BLACK COURT CREEK |
| | State the term remaining | 35 month(s) | |
| | List the contract number of any government contract | | WILLOW SPRINGS, NC 27592 |

| 2.454 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CHRISTMAS CREATIVE CO LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   KMART CORPORATION
         Name

Case number (if known)   18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | |
|---|---|---|
| 2.455 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | CHRYSLER GROUP, LLC |
| | | | 901 WARRENVILLE ROAD SUITE 550 |
| | **State the term remaining** | 7 month(s) | |
| | **List the contract number of any government contract** | | LISLE, IL 60532 |

| | | |
|---|---|---|
| 2.456 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | CHURCH & DWIGHT CO INC |
| | | | PO BOX 95055 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | CHICAGO, IL 60694 |

| | | |
|---|---|---|
| 2.457 | **State what the contract or lease is for and the nature of the debtor's interest** | Supply/Vendor Agreement<br>Seller | CHURCH & DWIGHT CO., INC |
| | | | 3N845 JOHN GREENLEAF WHITTIER PLACE |
| | **State the term remaining** | 13 month(s) | |
| | **List the contract number of any government contract** | | ST CHARLES, IL 60175 |

| | | |
|---|---|---|
| 2.458 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | CIPA USA INC |
| | | | P O BOX 79001 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | DETROIT, MI 48279 |

| | | |
|---|---|---|
| 2.459 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | CITI TALENT LIMITED |
| | | | UNIT 708 7F TOWER 1 HARBOUR CTR |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | KOWLOON, HONGKONG 00852 |

| | | |
|---|---|---|
| 2.460 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | CITY CHOICE LIMITED |
| | | | |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor   KMART CORPORATION
_____
Name

Case number (if known)   18-23549
_____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.461 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CKK HOME DECOR LP |
|---|---|---|---|
| | | | 5050 QUORUM DR STE 420 |
| | State the term remaining | | |
| | List the contract number of any government contract | | DALLAS, |

| 2.462 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CLABBER GIRL CORPORATION |
|---|---|---|---|
| | | | 900 WABASH AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | TERRE HAUTE, IN 47807 |

| 2.463 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CLASSIC SLIPCOVERS INC |
|---|---|---|---|
| | | | 4300 DISTRICT BLVD |
| | State the term remaining | | |
| | List the contract number of any government contract | | VERNON, |

| 2.464 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CLEAN TOOLS INC |
|---|---|---|---|
| | | | 10 PLAZA DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | WESTMONT, IL 60559 |

| 2.465 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CLEARWATER PAPER CORPORATION |
|---|---|---|---|
| | | | PO BOX 741341 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, GA 30384 |

| 2.466 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CLEVA HONG KONG LTD |
|---|---|---|---|
| | | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    KMART CORPORATION
_____
Name

Case number (if known) __18-23549_____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.467 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | CLEVA NORTH AMERICA INC |
|---|---|---|---|
| | | | PO BOX 890638 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHARLOTTE, |

| 2.468 | State what the contract or lease is for and the nature of the debtor's interest | Supply Agreement<br><br>Buyer | CLEVA NORTH AMERICA, INC. |
|---|---|---|---|
| | | | 601 REGENT PARK CT |
| | State the term remaining | 23 month(s) | |
| | List the contract number of any government contract | | GREENVILLE, SC 29607 |

| 2.469 | State what the contract or lease is for and the nature of the debtor's interest | Supply Agreement<br><br>Buyer | CLEVA NORTH AMERICA, INC. |
|---|---|---|---|
| | | | 601 REGENT PARK CT |
| | State the term remaining | 12 month(s) | |
| | List the contract number of any government contract | | GREENVILLE, SC 29607 |

| 2.470 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | C-LIFE GROUP |
|---|---|---|---|
| | | | 1400 BROADWAY  STE 700 |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10018 |

| 2.471 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | CLIFFSTAR LLC |
|---|---|---|---|
| | | | 5519 W IDLEWILD AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | TAMPA, FL 33634 |

| 2.472 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Licensee | CLINICAL DRUG INFORMATION, LLC |
|---|---|---|---|
| | | | 8425 WOODFIELD CROSSING BLVD SUITE 490 |
| | State the term remaining | 12 month(s) | |
| | List the contract number of any government contract | | INDIANAPOLIS, IN 46240 |

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*    18-23549
_____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.473 | State what the contract or lease is for and the nature of the debtor's interest | Amendment<br><br>Licensee | CLINICAL DRUG INFORMATION, LLC / WOLTERS KLUWER HEALTH, INC. |
|---|---|---|---|
| | | | 8425 WOODFIELD CROSSING BLVD |
| | State the term remaining | 13 month(s) | SUITE 490 |
| | List the contract number of any government contract | | INDIANAPOLIS, IN 46240 |

| 2.474 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | CLM MIDWEST |
|---|---|---|---|
| | | | 2655 ERIE ST |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | RIVER GROVE, IL 60171 |

| 2.475 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | CLOROX COMPANY OF PU |
|---|---|---|---|
| | | | LOCK BOX CLOROX P O BOX 71590 |
| | State the term remaining | | |
| | List the contract number of any government contract | | SAN JUAN, PR 00936 |

| 2.476 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | CLOROX SALES CO |
|---|---|---|---|
| | | | CO WACHOVIA BANK PO BOX75601 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHARLOTTE, NC 28275 |

| 2.477 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | CLOVER TECHNOLOGIES GROUP LLC |
|---|---|---|---|
| | | | DEPT CH 17622 |
| | State the term remaining | | |
| | List the contract number of any government contract | | PALATINE, IL 60055 |

| 2.478 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | CLOVIS I, LLC |
|---|---|---|---|
| | | | 1234-B EAST 17TH STREET |
| | State the term remaining | 25 month(s) | |
| | List the contract number of any government contract | | SANTA ANA, CA 92701 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.479 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | CMC MECHANICAL LLC |
|---|---|---|---|
| | | | 5800 WOODCLIFF RD |
| | State the term remaining | 5 month(s) | UNIT 102 |
| | List the contract number of any government contract | | BOWIE, MD 20720 |

| 2.480 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | CMC MECHANICAL, LLC |
|---|---|---|---|
| | | | 5800 WOODCLIFF ROAD |
| | State the term remaining | 5 month(s) | UNIT 102 |
| | List the contract number of any government contract | | BOWIE, MD 20720 |

| 2.481 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | CMC MECHANICAL, LLC |
|---|---|---|---|
| | | | 5800 WOODCLIFF RD |
| | State the term remaining | 5 month(s) | UNIT 102 |
| | List the contract number of any government contract | | BOWIE, MD 20720 |

| 2.482 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | CMC POWER WASHING |
|---|---|---|---|
| | | | 1310A BROADWAY ST |
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | MT VERMONT, IL 62864 |

| 2.483 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | CMC POWERWASTING |
|---|---|---|---|
| | | | 1310A BROADWAY ST |
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | MT VERMONT, IL 62864 |

| 2.484 | State what the contract or lease is for and the nature of the debtor's interest | LICENSE AGREEMENT LT PARKING<br>LICENSOR | CND SONS INFRASTRUCTURE, INC |
|---|---|---|---|
| | | | 8000 MARLBORO PIKE |
| | State the term remaining | 12 month(s) | STE B |
| | List the contract number of any government contract | | FORESTVILLE, MD 20747 |

Debtor   KMART CORPORATION
         Name
Case number *(if known)*   18-23549

| | **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.485 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | COASTAL COCKTAILS INC |
|---|---|---|---|
| | | | 18242 W MCDERMOTT ST  STE B |
| | State the term remaining | | |
| | List the contract number of any government contract | | IRVINE, CA 92614 |

| 2.486 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | COCA COLA PUERTO RIC |
|---|---|---|---|
| | | | P O BOX 51985 |
| | State the term remaining | | |
| | List the contract number of any government contract | | TOA BAJA, PR 00950 |

| 2.487 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | CODA RESOURCES, LTD. |
|---|---|---|---|
| | | | 960 ALABAMA AVE |
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | BROOKLYN, NY 11207 |

| 2.488 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | CODE RED |
|---|---|---|---|
| | | | 29170 NETWORK PLACE |
| | State the term remaining | 14 month(s) | |
| | List the contract number of any government contract | | CHICAGO, IL 60673 |

| 2.489 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | COEFFICIENT MECHANICAL SYSTEMS LLC |
|---|---|---|---|
| | | | 2706 YANDELL |
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | EL PASO, TX 79903 |

| 2.490 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | COEFFICIENT MECHANICAL SYSTEMS, LLC |
|---|---|---|---|
| | | | 2706 E YANDELL |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | EL PASO, TX 79903 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.491 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | COEFFICIENT MECHANICAL SYSTEMS, LLC<br>2706 YANDELL |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | EL PASO, TX 79903 |

| 2.492 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | COFFEE HOLDING CO INC<br>3475 VICTORY BLVD |
| | State the term remaining | | |
| | List the contract number of any government contract | | STATEN ISLAND, NY 10314 |

| 2.493 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | COLECCIONES DE SANTA HK LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.494 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | COLEMAN CO INC<br>5550 PAYSPHERE CIRCLE |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60674 |

| 2.495 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | COLGATE PALMOLIVE<br>2092 COLLECTIONS CENTER DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60693 |

| 2.496 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | COLGATE PALMOLIVE CO<br>P O BOX 70144 |
| | State the term remaining | | |
| | List the contract number of any government contract | | SAN JUAN, PR 00936 |

Debtor    KMART CORPORATION
Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.497 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Buyer | COLLECTION XIIX <br> 385 FIFTH AVE |
| | State the term remaining | | NEW YORK, NY 10016 |
| | List the contract number of any government contract | | |

| 2.498 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Buyer | COLLEGE CONCEPTS <br> 798 MARKET ST |
| | State the term remaining | | DAYTON, |
| | List the contract number of any government contract | | |

| 2.499 | State what the contract or lease is for and the nature of the debtor's interest | Lease <br> Lessee | COLLETT & ASSOCIATES, INC <br> P O BOX 36799 |
| | State the term remaining | 19 month(s) | |
| | List the contract number of any government contract | | CHARLOTTE, NC 28236-6799 |

| 2.500 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Buyer | COLLINS CO LTD <br> 11 CALABRIA LANE |
| | State the term remaining | | FOOTHILL, |
| | List the contract number of any government contract | | |

| 2.501 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Buyer | COLOMBINA DE PUERTO <br> STREET 1 LOT 3 STE 108299 |
| | State the term remaining | | GUAYNABO, PR 00968 |
| | List the contract number of any government contract | | |

| 2.502 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Buyer | COLOMER & SUAREZ INC <br> P O BOX 801060 |
| | State the term remaining | | COTO LAUREL, PR 00780 |
| | List the contract number of any government contract | | |

Debtor  KMART CORPORATION
Name

Case number (if known)  18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.503 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | COLOR INK CORPORATIO |
|---|---|---|---|
| | | | 2802 TWIN CITY DR |
| | State the term remaining | | |
| | List the contract number of any government contract | | COUNCIL BLUFFS, IA 51501 |

| 2.504 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | COLORADO STRUCTURES, INC.  (C S I) |
|---|---|---|---|
| | | | 540 ELKTON DR |
| | State the term remaining | 7 month(s) | STE 202 |
| | List the contract number of any government contract | | COLORADO SPRINGS, CO 80907 |

| 2.505 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | COLORON JEWELRY INC |
|---|---|---|---|
| | | | 7242 VALJEAN AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | VAN NUYS, |

| 2.506 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | COLUMBIAN HOME PRODUCTS LLC |
|---|---|---|---|
| | | | 404 N RAND RD |
| | State the term remaining | | |
| | List the contract number of any government contract | | NORTH, |

| 2.507 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | COMBINE INTERNATIONAL |
|---|---|---|---|
| | | | 354 INDUSCO COURT |
| | State the term remaining | | |
| | List the contract number of any government contract | | TROY, |

| 2.508 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | COMET CLOTHING CO LL |
|---|---|---|---|
| | | | 126 N THIRD ST  STE 350 |
| | State the term remaining | | |
| | List the contract number of any government contract | | MINNEAPOLIS, MN 55401 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.509 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | COMFORT SYSTEMS USA<br><br>7401 FIRST PLACE |
| | **State the term remaining** | 6 month(s) | |
| | **List the contract number of any government contract** | | OAKWOOD VILLAGE, OH 44146 |

| | | | |
|---|---|---|---|
| 2.510 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement<br>KEVIN HANRATTY<br>Buyer | COMMAND LINE SYSTEMS<br><br>4105 HICKORY HILL ROAD SUITE 101 |
| | **State the term remaining** | 23 month(s) | |
| | **List the contract number of any government contract** | | MEMPHIS, TN 38115 |

| | | | |
|---|---|---|---|
| 2.511 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | COMMERCIAL ASSET PRESERVATION, LLC<br><br>220 E MORRIS AVE |
| | **State the term remaining** | 6 month(s) | STE 400 |
| | **List the contract number of any government contract** | | SALT LAKE CITY, UT 84115 |

| | | | |
|---|---|---|---|
| 2.512 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>MASTER AGREEMENT<br>Buyer | COMMERCIAL FLOOR RESOURCES LLC<br><br>153 WILL ALLEN RD |
| | **State the term remaining** | 5 month(s) | |
| | **List the contract number of any government contract** | | CALHOUN, GA 30701 |

| | | | |
|---|---|---|---|
| 2.513 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | COMMERCIAL KITCHEN EXHAUST CLEANING INC<br><br>2465 ST JOHNS BLUFF |
| | **State the term remaining** | 17 month(s) | |
| | **List the contract number of any government contract** | | JACKSONVILLE, FL 32246 |

| | | | |
|---|---|---|---|
| 2.514 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | COMMERCIAL PLUMBING INC<br><br>467 S ARLET ST |
| | **State the term remaining** | 2 month(s) | |
| | **List the contract number of any government contract** | | INGLEWOOD, CA 90301 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.515 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | COMMERCIAL ROOFING AND WATERPROOFING |
| | | | 94-260 PUPUOLE STREET |
| | State the term remaining | 11 month(s) | |
| | List the contract number of any government contract | | WAIPAHU, HI 96797 |

| 2.516 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | COMMERCIAL ROOFING AND WATERPROOFING HAWAII, INC |
| | | | 94-260 PUPUOLE ST |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | WAIPAHU, HI 96797 |

| 2.517 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | COMMERCIAL ROOFING WATERPROOFING HAWAII, INC |
| | | | 94-260 PUPUOLE ST |
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | WAIPAHU, HI 96797 |

| 2.518 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | COMMERCIAL SHELVING INC |
| | | | 2835 UALENA ST |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | HONOLULU, HI 96819 |

| 2.519 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | COMMERCIAL SHELVING INC |
| | | | 2835 UALENA ST |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | HONOLULU, HI 96819 |

| 2.520 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | COMMERCIAL SHELVING INC. |
| | | | 2835 UALENA ST |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | HONOLULU, HI 96819 |

Debtor      KMART CORPORATION
            Name

Case number (if known)    18-23549

▮▮▮  **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.521 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | COMMONWEALTH HOME FASHIONS |
|---|---|---|---|
| | State the term remaining | | P O BOX 10032 |
| | List the contract number of any government contract | | ALBANY, |

| 2.522 | State what the contract or lease is for and the nature of the debtor's interest | SALES AGREEMENT<br>RETAILER | COMMONWEALTH OF VIRGINIA - STATE LOTTERY DEPARTMENT |
|---|---|---|---|
| | State the term remaining | | 600 E MAIN STREET |
| | List the contract number of any government contract | | RICHMOND, VA 23219 |

| 2.523 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | COMMUNICATION DIRECT |
|---|---|---|---|
| | State the term remaining | 2 month(s) | 735 HUNTER DRIVE UNIT F |
| | List the contract number of any government contract | | |

| 2.524 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | COMMUNITY ENHANCEMENT, LLC |
|---|---|---|---|
| | State the term remaining | 42 month(s) | 520 KANSAS CITY STREET |
| | List the contract number of any government contract | | SUITE 101 |
| | | | RAPID CITY, SD 57701 |

| 2.525 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | COMM-WORKS LLC |
|---|---|---|---|
| | State the term remaining | 77 month(s) | 1405 XENIUM LANE NORTH |
| | List the contract number of any government contract | | SUITE 120 |
| | | | MINNEAPOLIS, MN 55441 |

| 2.526 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | COMPASS ELECTRIC SOLUTIONS |
|---|---|---|---|
| | State the term remaining | 3 month(s) | 820 F AVE 104 |
| | List the contract number of any government contract | | PLANO, TX 75074 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.527 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | COMPASS ELECTRICAL SOLUTIONS<br>820 F AVENUE |
|---|---|---|---|
| | State the term remaining | 3 month(s) | SUITE 104 |
| | List the contract number of any government contract | | PLANO, TX 75074 |

| 2.528 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | COMPASS ELECTRICAL SOLUTIONS<br>820 F AVE |
|---|---|---|---|
| | State the term remaining | 3 month(s) | 104 |
| | List the contract number of any government contract | | PLANO, TX 75074 |

| 2.529 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | COMPULAN CENTER INC-627828346<br>12000 FORD RD 110 |
|---|---|---|---|
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | DALLAS, TX 75234 |

| 2.530 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CONAIR CORPORATION<br>P O BOX 932059 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, GA 31193 |

| 2.531 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CONCEPT ONE ACCESSORIES<br>362 FIFTH AVE 2ND FL |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10001 |

| 2.532 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CONCORDE APPAREL COMPANY LLC<br>55 WEST 39TH STREET 11TH FLOOR |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10018 |

Debtor   KMART CORPORATION
         Name

Case number (if known)   18-23549

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.533 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | CONSERVICE METERING SOLUTIONS INC<br>750 S GATEWAY DR |
|---|---|---|---|
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | RIVER HTS, UT 84321 |

| 2.534 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | CONSOLIDATED FIRE PROTECTION<br>153 TECHNOLOGY DR 200 |
|---|---|---|---|
| | State the term remaining | 27 month(s) | |
| | List the contract number of any government contract | | IRVINE, CA 92618 |

| 2.535 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | CONTAINER SYSTEMS INC-421347<br>DEPT 20 5020 P O BOX 5988 |
|---|---|---|---|
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | CAROL STREAM, IL 60197 |

| 2.536 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | CONTINENTAL REALTY CORPORATION<br>1427 CLARKVIEW ROAD |
|---|---|---|---|
| | State the term remaining | 37 month(s) | SUITE 500 |
| | List the contract number of any government contract | | BALTIMORE, MD 21209 |

| 2.537 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CONTINENTS SOURCING ENT LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.538 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | COOKWARE COMPANY USA LLC THE<br>660 WHITE PLAINS RD SUITE 550 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | TARRYTOWN, |

Debtor     KMART CORPORATION
           _____
           Name

Case number *(if known)*    18-23549    _____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.539 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Buyer | CORAL REEF ASIA PACIFIC LTD <br> QUEENS RD CENTRAL |
| | State the term remaining | | 27F EDINBUR |
| | List the contract number of any government contract | | |

| 2.540 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Buyer | CORONA CURTAIN MFG I <br> 401 NEPONSET STREET  STE 6 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CANTON, MA 02021 |

| 2.541 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement <br> Buyer | CORPORATE MECHANICAL <br> 5114 HILSBORO AVE |
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | NEW HOPE, MN 55428 |

| 2.542 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Buyer | CORTZ APPARELS LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.543 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Buyer | COTT BEVERAGES USA INC <br> 88033 EXPEDITE WAY |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60695 |

| 2.544 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Buyer | COTY US LLC <br> 75 REMITTANCE DRIVE  STE 6435 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, |

Debtor   KMART CORPORATION
         Name

Case number *(if known)*   18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.545 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | COUNTRYSIDE PROPERTY MAINTENANCE LLC<br><br>1159 E OVERDRIVE CIRCLE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | HERNANDO, FL 34442 |

| 2.546 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | COUNTRYWIDE PIPE  RESTORATION<br><br>4614 VZ COUNTRY ROAD 2301 |
|---|---|---|---|
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | CANTON, TX 75103 |

| 2.547 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br><br>Buyer | COUNTRYWIDE PIPE RESTORATION<br><br>4614 VZ COUNTRY ROAD 2301 |
|---|---|---|---|
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | CANTON, TX 75103 |

| 2.548 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | COUNTRYWIDE PIPE RESTORATION<br><br>4614 VZ COUNTRY RD 2301 |
|---|---|---|---|
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | CANTON, TX 75103 |

| 2.549 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | CRAYOLA LLC<br><br>P O BOX 93210 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60673 |

| 2.550 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | CREATE A TREAT LTD<br><br>1555 CLARK BLVD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | BRAMPTON, BRAMPTON |

Debtor    KMART CORPORATION
_____
Name

Case number (if known)    18-23549
_____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.551 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | CREATIVE CASTER INC-131653474<br>65 KELLY STREET |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | ELK GROVE VILLAGE, IL 60007 |

| 2.552 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | CREATIVE CONSTRUCTION & FACILITIES CORPORATION<br>7726 N 1ST ST 350 |
| | State the term remaining | 9 month(s) | |
| | List the contract number of any government contract | | FRESNO, CA 93720 |

| 2.553 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | CREATIVE CONSTRUCTION & FACILITY CORP<br>7726 NORTH FIRST ST |
| | State the term remaining | 8 month(s) | SUITE 350 |
| | List the contract number of any government contract | | FRESNO, CA 93720 |

| 2.554 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CREEDENCE HOLDINGS L<br>2401 MONARCH STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | ALAMEDA, CA 94501 |

| 2.555 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Guarantor | CRICKM LAFAYETTE TRUST<br>800 THIRD AVE |
| | State the term remaining | 48 month(s) | 5TH FLOOR |
| | List the contract number of any government contract | | NEW YORK, NY 10022 |

| 2.556 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CRISTALIA ACQUISITIO<br>P O BOX 815002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CAROLINA, PR 00981 |

Debtor    KMART CORPORATION
          Name                                                    Case number *(if known)*    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.557 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CROSMAN CORPORATION |
|---|---|---|---|
| | State the term remaining | | PO BOX 8000 DEPT 843 |
| | List the contract number of any government contract | | BUFFALO, NY 14267 |

| 2.558 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | CROSS KEYS DEVELOPMENT COMPANY |
|---|---|---|---|
| | State the term remaining | 13 month(s) | 200 OLD FORGE LANE |
| | | | SUITE 201 |
| | List the contract number of any government contract | | KENNETT SQUARE, PA 19348 |

| 2.559 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | CROSSCOM NATIONAL LLC-878442 |
|---|---|---|---|
| | | | 1001 ASBURY DRIVE |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | BUFFALO GROVE, IL 60089 |

| 2.560 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | CROWN EQUIPMENT CORPORATION-151273083 |
|---|---|---|---|
| | | | P O BOX 641173 |
| | State the term remaining | 9 month(s) | |
| | List the contract number of any government contract | | CINCINNATI, OH 45264 |

| 2.561 | State what the contract or lease is for and the nature of the debtor's interest | Lease-3748<br>Lessor | CRYSTAL TV, INC. / RADIO SHACK LICENSED DEALER |
|---|---|---|---|
| | | | 491 TRES PINOS ROAD SUITE 101 |
| | State the term remaining | 17 month(s) | |
| | List the contract number of any government contract | | HOLISTER, CA 95023 |

| 2.562 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | CS GROUP INC |
|---|---|---|---|
| | | | 2889 SOUTH SHOSHONE ST |
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | ENGLEWOOD, CO 80110 |

Debtor     KMART CORPORATION
           Name

Case number *(if known)*    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.563 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | CS PACKAGING INC-703683 |
|---|---|---|---|
| | | | 155 INTERNATIONALE BLVD |
| | **State the term remaining** | 22 month(s) | |
| | **List the contract number of any government contract** | | GLENDALE HEIGHTS, IL 60139 |

| 2.564 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | CTI INDUSTRIES |
|---|---|---|---|
| | | | 39939 TREASURY CENTER |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | CHICAGO, IL 60694 |

| 2.565 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | CTM ENTERPRISES INC |
|---|---|---|---|
| | | | PO BOX 36670 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | LAS VEGAS, |

| 2.566 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | CTM INTERNATIONAL GIFTWARE INC |
|---|---|---|---|
| | | | 11420 ALBERT HUDON |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | MONTREAL, QUEBEC H1G3J6 |

| 2.567 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | CUDLIE ACCESSORIES LLC |
|---|---|---|---|
| | | | 1 EAST 33RD STREET |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | NEW, |

| 2.568 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | CUPID FOUNDATIONS INC |
|---|---|---|---|
| | | | 475 PARK AVENUE SOUTH  17TH FLOOR |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | NEW, |

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*    18-23549
_____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.569 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | CUSTOMER MINDED ASSOCIATES INC-202833 |
| | | | P O BOX 1289 |
| | **State the term remaining** | 32 month(s) | |
| | **List the contract number of any government contract** | | LUTZ, FL 33548 |

| 2.570 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | CUTTERS PLUMBING LLC |
| | | | 908 SW 27TH ST |
| | **State the term remaining** | 3 month(s) | |
| | **List the contract number of any government contract** | | OKLAHOMA CITY, OK 73109 |

| 2.571 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | CYNERGY TRADING CORPORATION |
| | | | 801 S FLOWER STREET SUITE 400 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | LOS ANGELES, |

| 2.572 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>MASTER AGREEMENT<br>Buyer | D & M STRIPING |
| | | | 50 LOUIS ST |
| | **State the term remaining** | 7 month(s) | |
| | **List the contract number of any government contract** | | MANCHESTER, NH 03102 |

| 2.573 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | D V INTERNATIONAL |
| | | | 2288 UNIVERSITY AVE STE 201 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | ST PAUL, MN 55114 |

| 2.574 | **State what the contract or lease is for and the nature of the debtor's interest** | Supply Agreement<br><br>Buyer | DAEWOO ELECTRONICS CO., LTD. |
| | | | 300 FRANK WBURR BLVD |
| | **State the term remaining** | 33 month(s) | |
| | **List the contract number of any government contract** | | TEANECK, NJ 07666 |

Debtor    KMART CORPORATION
          Name
_____

Case number *(if known)*    18-23549
_____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | |
|---|---|---|
| 2.575 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | DAISY MANUFACTURING COMPANY |
| | **State the term remaining** | | SDS12-1053 PO BOX 86 |
| | **List the contract number of any government contract** | | MINNEAPOLIS, MN 55486 |

| | | |
|---|---|---|
| 2.576 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease-4057<br>Lessor | DAKOTA TIRE SERVICE, INC |
| | **State the term remaining** | 5 month(s) | 1111 ARMOUR STREET NW |
| | **List the contract number of any government contract** | | WEST FARGO, ND 58078 |

| | | |
|---|---|---|
| 2.577 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | DAKS INDIA INDUSTRIES PVT LTD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| | | |
|---|---|---|
| 2.578 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | DALESSIO GROUP INC |
| | **State the term remaining** | | 20 INDUSTRIAL LANE |
| | **List the contract number of any government contract** | | JOHNSTON, RI 02919 |

| | | |
|---|---|---|
| 2.579 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | DALLAS COWBOYS MERCH |
| | **State the term remaining** | | 2500 REGENT BLVD SUITE 100 |
| | **List the contract number of any government contract** | | DALLAS, TX 75261 |

| | | |
|---|---|---|
| 2.580 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement<br>Buyer | DAMPFSCHIFFFAHRTS-GESELLSCHAFT APS & CO KG |
| | **State the term remaining** | 6 month(s) | 1300 EAST WOODFIELD ROAD |
| | **List the contract number of any government contract** | | SUITE 200<br>SCHAUMBURG, IL 60173 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.581 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | DAN DEE INTERNATIONAL LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| | | | |
|---|---|---|---|
| 2.582 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | DANA CLASSIC FRAGRAN<br>4367 PAYSPHERE CIRCLE |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60674 |

| | | | |
|---|---|---|---|
| 2.583 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | DANECRAFT INC<br>P O BOX 40000 |
| | State the term remaining | | |
| | List the contract number of any government contract | | HARTFORD, |

| | | | |
|---|---|---|---|
| 2.584 | State what the contract or lease is for and the nature of the debtor's interest | Lease-3433<br>Lessor | D'ANGELO'S RESTAURANT<br>291 EAST MAIN STREET |
| | State the term remaining | 68 month(s) | |
| | List the contract number of any government contract | | WESTFIELD, MA 01085 |

| | | | |
|---|---|---|---|
| 2.585 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | DANIEL G. KAMIN<br>P O BOX 10234 |
| | State the term remaining | 8 month(s) | |
| | List the contract number of any government contract | | PITTSBURGH, PA 15232 |

| | | | |
|---|---|---|---|
| 2.586 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | DANIEL G. KAMIN<br>P O BOX 10234 |
| | State the term remaining | 8 month(s) | |
| | List the contract number of any government contract | | PITTSBURGH, PA 15232 |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.587 | State what the contract or lease is for and the nature of the debtor's interest | Lease | DANIEL G. KAMIN |
|---|---|---|---|
| | | Lessee | P O BOX 10234 |
| | State the term remaining | 34 month(s) | |
| | List the contract number of any government contract | | PITTSBURGH, PA 15232 |

| 2.588 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | DANIEL PAUL CHAIRS LLC-471029 |
|---|---|---|---|
| | | Buyer | 2052 S ECONOMY ROAD |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | MORRISTOWN, TN 37813 |

| 2.589 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | DAR LLC 2 |
|---|---|---|---|
| | | Buyer | 3319 N ELSTON AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60618 |

| 2.590 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | DART CONTAINER CORP |
|---|---|---|---|
| | | Buyer | PO BOX 73741 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60673 |

| 2.591 | State what the contract or lease is for and the nature of the debtor's interest | Lease-8262 | DART WAREHOUSE CORPORATION |
|---|---|---|---|
| | | Lessor | 1430 SOUTH EASTMAN AVENUE |
| | State the term remaining | 26 month(s) | |
| | List the contract number of any government contract | | LOS ANGELES, CA 90023 |

| 2.592 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | DATA PRINT TECHNOLOGIES INC |
|---|---|---|---|
| | | Buyer | 42 N PINE CIR |
| | State the term remaining | | |
| | List the contract number of any government contract | | BELLEAIR, |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.593 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement FACILITIES SERVICE MASTER AGREEMENT Buyer | DAVCO MECHNICAL SERVICES INC |
|---|---|---|---|
| | | | PO BOX 3469 |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | SPRINGFIELD, MO 65808-3469 |

| 2.594 | State what the contract or lease is for and the nature of the debtor's interest | Lease Lessee | DAVID & NATHAN MANDELBAUM |
|---|---|---|---|
| | | | 80 MAIN STREET |
| | State the term remaining | 94 month(s) | SUITE 510 |
| | List the contract number of any government contract | | WEST ORANGE, NJ 07052 |

| 2.595 | State what the contract or lease is for and the nature of the debtor's interest | Lease Lessee | DAVID CORDISH |
|---|---|---|---|
| | | | 601 E PRATT ST; 6TH FLOOR |
| | State the term remaining | 17 month(s) | THE POWER PLANT; SUITE 600 |
| | List the contract number of any government contract | | BALTIMORE, MD 21202 |

| 2.596 | State what the contract or lease is for and the nature of the debtor's interest | Lease Lessee | DAVID L. LONG |
|---|---|---|---|
| | | | 5475 "G" STREET |
| | State the term remaining | 61 month(s) | |
| | List the contract number of any government contract | | CHINO, CA 91710 |

| 2.597 | State what the contract or lease is for and the nature of the debtor's interest | Lease Lessee | DAVID MANDELBAUM & PETER LEVINE |
|---|---|---|---|
| | | | 1051 BLOOMFIELD AVENUE |
| | State the term remaining | 39 month(s) | P O BOX 1276 |
| | List the contract number of any government contract | | CLIFTON, NJ 07012 |

| 2.598 | State what the contract or lease is for and the nature of the debtor's interest | Lease Lessee | DAVID NYDES |
|---|---|---|---|
| | | | P O BOX 4247 |
| | State the term remaining | 35 month(s) | |
| | List the contract number of any government contract | | SANTA FE, NM 87502-4247 |

Debtor   KMART CORPORATION
         Name

Case number (if known)   18-23549

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.599 | State what the contract or lease is for and the nature of the debtor's interest | Lease-9420<br>Lessor | DAVID'S CHECK CASHING, INC.<br>3015 THIRD AVENUE |
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | BRONX, NY 10455 |

| 2.600 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | DAWN TO DUSK LANDSCAPE<br>25 TIMOTHY LANE |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | LEVITTOWN, PA 19054 |

| 2.601 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | DBC CORPORATION<br>228 INDUSTRIAL DRIVE N |
| | State the term remaining | | |
| | List the contract number of any government contract | | MADISON, MS 39110 |

| 2.602 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | DC SAFETY SALES CO INC<br>40 COMMERCE DR |
| | State the term remaining | | |
| | List the contract number of any government contract | | HAUPPAUGE, |

| 2.603 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | DDP ROOFING SERVICES INC<br>20 CONCHESTER ROAD |
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | GLEN MILLS, PA 19342 |

| 2.604 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | DDR CORP.<br>3300 ENTERPRISE PARKWAY |
| | State the term remaining | 59 month(s) | |
| | List the contract number of any government contract | | BEACHWOOD, OH 44122 |

| Debtor | KMART CORPORATION | Case number (if known) | 18-23549 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.605 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | DDR CORP.<br>3300 ENTERPRISE PARKWAY |
|---|---|---|---|
| | State the term remaining | 59 month(s) | |
| | List the contract number of any government contract | | BEACHWOOD, OH 44122 |

| 2.606 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | DEL MAR PLAZA HOLDINGS / ZAMIAS ?<br>225 SPRINGHILL MEMORIAL PLACE |
|---|---|---|---|
| | State the term remaining | 17 month(s) | |
| | List the contract number of any government contract | | MOBILE, AL 36608 |

| 2.607 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | DELBROOK HOLDING LLC<br>HERON TOWER<br>70 E 55TH STREET 7TH FLOOR |
|---|---|---|---|
| | State the term remaining | 30 month(s) | |
| | List the contract number of any government contract | | NEW YORK, NY 10022 |

| 2.608 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | DELTA ENTERPRISES CORP<br>114 WEST 26TH STREET |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10001 |

| 2.609 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | DELTA FIRE SYSTEMS,INC<br>1507 S PIONEER  RD |
|---|---|---|---|
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | SALT LAKE CITY, UT 84104 |

| 2.610 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | DELTA GALIL USA INC<br>P O BOX 798133 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | ST LOUIS, MO 63179 |

Debtor    KMART CORPORATION
Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.611 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | DEM HOLDINGS INC |
|---|---|---|---|
| | | | 19840 NORDHOFF PLACE |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHATSWORTH, CA 91311 |

| 2.612 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement Buyer | DEMATIC CORP |
|---|---|---|---|
| | | | 507 PLYMOUTH AVE NE |
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | GRAND RAPIDS, MI 49505 |

| 2.613 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | DEMERT BRANDS INC |
|---|---|---|---|
| | | | PO BOX 82163 |
| | State the term remaining | | |
| | List the contract number of any government contract | | TAMPA, FL 33682 |

| 2.614 | State what the contract or lease is for and the nature of the debtor's interest | Lease Lessee | DENNIS F. HARRUP III DBA HOME PLUS STORAGE, LLC |
|---|---|---|---|
| | | | 14601 PETTIT WAY |
| | State the term remaining | 41 month(s) | |
| | List the contract number of any government contract | | POTOMAC, MD 20854 |

| 2.615 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | DEPORTES SALVADOR CO |
|---|---|---|---|
| | | | PO BOX 11977 |
| | State the term remaining | | |
| | List the contract number of any government contract | | SAN JUAN, PR 00922 |

| 2.616 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | DESIGN INTERNATIONAL GROUP INC |
|---|---|---|---|
| | | | 713 W DUARTE ROAD UNIT G 888 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ARCADIA, CA 91007 |

Debtor    KMART CORPORATION
_____
          Name

Case number (if known)    18-23549
_____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.617 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | DESTILERIA SERRALLES<br>PO BOX 198 |
| | State the term remaining | | |
| | List the contract number of any government contract | | MERCEDITA, PR 00715 |

| 2.618 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | DEVELOPLUS INC<br>235 DEININGER CIRCLE |
| | State the term remaining | | |
| | List the contract number of any government contract | | CORONA, CA 92880 |

| 2.619 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | DEVORE LIGHTING<br>5211 VENICE BLVD |
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | LOS ANGELES, CA 99019-4129 |

| 2.620 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | DFS SERVICES LLC, SUCCESSOR IN INTEREST TO DISCOVER CARD SERV<br>2500 LAKE COOK ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | RIVERWOODS, IL 60015 |

| 2.621 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | DGS RETAIL<br>1201 KIRK ST |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | ELK GROVE VILLAGE, IL 60007 |

| 2.622 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | DIAL INDUSTRIES INC<br>3628 NOAKES ST |
| | State the term remaining | | |
| | List the contract number of any government contract | | LOS ANGELES, CA 90023 |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.623 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | DIAMOND COSMETICS INC<br>10551 NW 53 STREET |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | SUNRISE, FL 33351 |

| 2.624 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | DIAMOND KO GUAM LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.625 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | DICKIE TOYS HONG KONG LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.626 | State what the contract or lease is for and the nature of the debtor's interest | Lease-3699<br>Lessor | DIEM HONG NGO<br>20783 BEAR VALLEY ROAD SUITE 41 |
|---|---|---|---|
| | State the term remaining | 38 month(s) | |
| | List the contract number of any government contract | | APPLE VALLEY, CA 92308 |

| 2.627 | State what the contract or lease is for and the nature of the debtor's interest | Buyer | DIRECT ENERGY BUSINESS LLC<br>12 E GREENWAY PLAZA |
|---|---|---|---|
| | State the term remaining | 1 month(s) | SUITE 250 |
| | List the contract number of any government contract | | HOUSTON, TX 77046 |

| 2.628 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | DIRECT SUPPLY INC<br>PO BOX 8249 |
|---|---|---|---|
| | State the term remaining | 34 month(s) | |
| | List the contract number of any government contract | | BARTLETT, IL 60103 |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.629 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | DIRECTIONS STUDIO LLC |
|---|---|---|---|
| | State the term remaining | | 1400 BROADWAY  14TH FLOOR |
| | List the contract number of any government contract | | NEW YORK, NY 10018 |

| 2.630 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | DISCOVER CARD SERVICES, INC. |
|---|---|---|---|
| | State the term remaining | | 2500 LAKE COOK ROAD |
| | List the contract number of any government contract | | RIVERWOODS, IL 60015 |

| 2.631 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | DISMART LLC |
|---|---|---|---|
| | State the term remaining | | 30 PADIAL ST SUITE 640 |
| | List the contract number of any government contract | | CAGUAS, PR 00725 |

| 2.632 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | DISSTON COMPANY |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.633 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | DIVA INTERNATIONAL INC |
|---|---|---|---|
| | State the term remaining | | 222 MCINTYRE DRIVE |
| | List the contract number of any government contract | | KITCHENER, KITCHENER |

| 2.634 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | DIVARIS REAL ESTATE |
|---|---|---|---|
| | State the term remaining | 49 month(s) | 4525 MAIN STREET SUITE 900 |
| | List the contract number of any government contract | | VIRGINIA BEACH, VA 23462 |

Debtor   KMART CORPORATION
Name

Case number *(if known)*   18-23549

| | Additional Page If Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.635 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | DIVERSIFIED GLOBAL TECHNOLOGIES LLC |
|---|---|---|---|
| | | Buyer | 128 SINGLETON STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | WOONSOCKET, RI 02895 |

| 2.636 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | DIVERSIFIED MAINTENANCE SYSTEMS, LLC |
|---|---|---|---|
| | | Buyer | 5110 SUNFOREST DR SUITE 250Â |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | TAMPA, FL 33634 |

| 2.637 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | DIVERSIFIED MAINTENANCE SYSTEMS, LLC |
|---|---|---|---|
| | | Buyer | 5110 SUNFOREST DR SUITE 250Â |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | TAMPA, FL 33634 |

| 2.638 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | DIVERSIFIED MAINTENANCE SYSTEMS, LLC |
|---|---|---|---|
| | | Buyer | 5110 SUNFOREST DR SUITE 250Â |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | TAMPA, FL 33634 |

| 2.639 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | DIVERSIFIED MAINTENANCE SYSTEMS, LLC |
|---|---|---|---|
| | | Buyer | 5110 SUNFOREST DR SUITE 250Â |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | TAMPA, FL 33634 |

| 2.640 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | DIVISION 1 GROUND MAINTENANCE |
|---|---|---|---|
| | | Buyer | 8031 LEXINGTON WAY |
| | State the term remaining | 12 month(s) | |
| | List the contract number of any government contract | | NORTH RIDGEVILLE, OH 44039-3657 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

| | Additional Page If Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.641 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Services Agreement MASTER AGREEMENT Buyer | DLZ MICHIGAN, INC 1425 KEYSTONE AVE |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | LANSING, MI 48911 |

| 2.642 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Services Agreement MASTER AGREEMENT Buyer | DLZ NATIONAL, INC 6121 HUNTLEY RD |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | COLUMBUS, OH 43229 |

| 2.643 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | DM MERCHANDISING INC 835 N  CHURCH CT |
| | State the term remaining | | |
| | List the contract number of any government contract | | ELMHURST, IL 60126 |

| 2.644 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | DML MARKETING 7711 HAYVENHURST AVENUE |
| | State the term remaining | | |
| | List the contract number of any government contract | | VAN NUYS, CA 91406 |

| 2.645 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement Buyer | DO IT CORPORATION-72339518 PO BOX 592 |
| | State the term remaining | 14 month(s) | |
| | List the contract number of any government contract | | SOUTH HAVEN, MI 49090 |

| 2.646 | State what the contract or lease is for and the nature of the debtor's interest | Lease-9413 Lessor | DOLLAR TREE STORES, INC. #3811 500 VOLVO PARKWAY |
| | State the term remaining | 39 month(s) | |
| | List the contract number of any government contract | | CHESAPEAKE, VA 23320 |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.647 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | DOMANI AMERICA INC |
| | | | 1639B ELECTRIC AVENUE |
| | State the term remaining | | |
| | List the contract number of any government contract | | VENICE, CA 90291 |

| 2.648 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | DOMINION MECHANICAL CONTRACTORS INC |
| | | | 5265 PORT ROYAL RD |
| | State the term remaining | 7 month(s) | SUITE 100 |
| | List the contract number of any government contract | | SPRINGFIELD, VA 22151 |

| 2.649 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | DOMINION MECHANICAL CONTRACTORS, INC |
| | | | 5265 PORT ROYAL RD |
| | State the term remaining | 7 month(s) | STE 100 |
| | List the contract number of any government contract | | SPRINGFIELD, VA 22151 |

| 2.650 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | DOMINION MECHANICAL CONTRACTORS, INC. |
| | | | 5265 PORT ROYAL ROAD |
| | State the term remaining | 7 month(s) | SUITE 100 |
| | List the contract number of any government contract | | SPRINGFIELD, VA 22151 |

| 2.651 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | DONGBU DAEWOO ELECTR AMERICA INC |
| | | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.652 | State what the contract or lease is for and the nature of the debtor's interest | Supply Agreement (includes Affiliates)<br>Buyer | DONGBU DAEWOO ELECTRONICS CORP. |
| | | | 27TH FLOOR DONGBU FINANCIAL CENTER |
| | State the term remaining | 33 month(s) | 432 TEHERAN-RO |
| | List the contract number of any government contract | | GANGNAM-GU, SEOUL 6194 |

Debtor      KMART CORPORATION
            Name

Case number *(if known)*    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.653 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | DONGGUAN CITY STRONG EXCITATION PLA<br><br>QIAO FENG INDUSTRIAL ZONE |
|---|---|---|---|
| | State the term remaining | | XIALANG QISHITOWN |
| | List the contract number of any government contract | | DONGGUAN, GUANGDONG 523500 |

| 2.654 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | DONGGUAN HAOYUN SHOES LIMITED |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.655 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | DONGLIN FURNITURE COMPANY LLC |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.656 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | DOOR AUTOMATION INC<br><br>PO BOX 128 |
|---|---|---|---|
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | WOODBINE, MD 21797-0128 |

| 2.657 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br><br>Buyer | DOORS INC.<br><br>PO BOX 310 |
|---|---|---|---|
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | MCDONALD, PA 15057 |

| 2.658 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | DORCY INTERNATIONAL<br><br>PO BOX 632709 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CINCINNATI, OH 45363 |

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*    18-23549
_____

███████████  **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.659 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | DOREL ASIA SRL<br><br>410 E FIRST STREET SOUTH |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | WRIGHT, |

| 2.660 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | DOREL CHINA AMERICA INC<br><br>2525 STATE ST |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | COLUMBUS, IN 47201-7443 |

| 2.661 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | DOREL JUVENILE GROUP INC |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.662 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | DORMAN PRODUCTS INC<br><br>3400 EAST WALNUT ST |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | COLMAR, |

| 2.663 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | DOSIS FRAGRANCES LLC<br><br>250 PASSAIC STREET |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | NEWARK, NJ 07104 |

| 2.664 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | DOSKOCIL MFG COMPANY DBA PETMATE<br><br>PO BOX 911736 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | DALLAS, TX 75391 |

Debtor    KMART CORPORATION
          Name
Case number *(if known)*    18-23549

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.665 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | DOUG TALBOT<br><br>PO BOX 2046<br><br>VISTA, CA 92085 |
| | State the term remaining | 49 month(s) | |
| | List the contract number of any government contract | | |

| | | | |
|---|---|---|---|
| 2.666 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br><br>Buyer | DOVER GREASE TRAPS INC<br><br>16585 13 MILE RD<br><br>FRASER, MI 48026 |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | |

| | | | |
|---|---|---|---|
| 2.667 | State what the contract or lease is for and the nature of the debtor's interest | Lease-7259<br><br>Lessor | DPE, INC.<br><br>3308 NEWLAND COURT<br><br>TOANA, VA 23168 |
| | State the term remaining | 10 month(s) | |
| | List the contract number of any government contract | | |

| | | | |
|---|---|---|---|
| 2.668 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | DPI INC<br><br>111 E WISCONSIN AVE<br><br>MILWAUKEE, |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| | | | |
|---|---|---|---|
| 2.669 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | DPS BEVERAGES INC<br><br>PO BOX 277237<br><br>ATLANTA, |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| | | | |
|---|---|---|---|
| 2.670 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | DR HAROLD KATZ LLC<br><br>5802 WILLOUGHBY AVE<br><br>LOS ANGELES, CA 90038 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.671 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | DR. HERBERT SINGER<br>11731 CHAPARAL STREET |
| | State the term remaining | 65 month(s) | |
| | List the contract number of any government contract | | LOS ANGELES, CA 90049 |

| 2.672 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | DR. MICHAEL RECHTER AND GEORGE HARBS<br>241 EAST PROSPECT ROAD |
| | State the term remaining | 10 month(s) | |
| | List the contract number of any government contract | | FT LAUDERDALE, FL 33334 |

| 2.673 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | DS WATERS OF AMERICA LP<br>P O BOX 98587 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60693 |

| 2.674 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | DSCOVERY LLC VMI D2S<br>12 LANDVIEW LANE |
| | State the term remaining | | |
| | List the contract number of any government contract | | COLUMBUS, NJ 08022 |

| 2.675 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | DSM REALTY<br>875 EAST STREET |
| | State the term remaining | 41 month(s) | |
| | List the contract number of any government contract | | TEWKSBURY, MA 01876-1469 |

| 2.676 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | DUNBAR ARMORED INC<br>50 SCHILLING ROAD |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | HUNT VALLEY, MD 21031 |

Debtor     KMART CORPORATION
           Name

Case number (if known)     18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.677 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | DUNBAR SECURITY PRODUCTS INC-1000807230 |
| | | | 8525 KELSO DRIVE SUITE L |
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | BALTIMORE, MD 21221 |

| 2.678 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | DUNLOP SPORTS GROUP AMERICAS |
| | | | 25 DRAPER STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | GREENVILLE, SC 29611 |

| 2.679 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | DURACELL DISTRIBUTING INC |
| | | | 28356 NETWORK PLACE |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, |

| 2.680 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | DURAFLAME INC |
| | | | P O BOX 49252 |
| | State the term remaining | | |
| | List the contract number of any government contract | | SAN, |

| 2.681 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLY AGREEMENT<br>Buyer | DURO BAG MFG CO |
| | | | P O BOX 49252 |
| | State the term remaining | 9 month(s) | |
| | List the contract number of any government contract | | SAN JOSE, CA 95161 |

| 2.682 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | DURO BAG MFG CO |
| | | | PO BOX 630115 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CINCINNATI, |

| Debtor | KMART CORPORATION | Case number (if known) | 18-23549 |
|--------|-------------------|------------------------|----------|
|        | Name              |                        |          |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.683 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | DYNASTY APPAREL CORP<br>13000 NW 42ND AVE |
|-------|--------|--------|--------|
|       | State the term remaining | | |
|       | List the contract number of any government contract | | OPA LOCKA, FL 33054 |

| 2.684 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | DYNASTY CARPET AND RUG CO INC<br>2210 S HAMILTON STREET EXT |
|-------|--------|--------|--------|
|       | State the term remaining | | |
|       | List the contract number of any government contract | | DALTON, GA 30736 |

| 2.685 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | DYNO LLC<br>1571 W COPANS ROAD SUITE 105 |
|-------|--------|--------|--------|
|       | State the term remaining | | |
|       | List the contract number of any government contract | | POMPANO, |

| 2.686 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | E & E CO LTD<br>45875 NORTHPORT LOOP EAST |
|-------|--------|--------|--------|
|       | State the term remaining | | |
|       | List the contract number of any government contract | | FREMONT, |

| 2.687 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | E GLUCK CORPORATION<br>29-10 THOMSON AVE |
|-------|--------|--------|--------|
|       | State the term remaining | | |
|       | List the contract number of any government contract | | LONG ISLAND CITY, |

| 2.688 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | E LAND APPAREL LTD<br>162B SRI VINAYAKA IND EST BEHIND |
|-------|--------|--------|--------|
|       | State the term remaining | | DAKSHINA HONDA SR SINGSANDRA HOSUR |
|       | List the contract number of any government contract | | BANGALORE, KARNATAKA 560068 |

Debtor  KMART CORPORATION
Name

Case number *(if known)*  18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.689 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | E MISHAN & SONS INC<br>230 FIFTH AVE SUITE 800 |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10001 |
| 2.690 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | E T BROWNE DRUG CO INC<br>P O BOX 416131 |
| | State the term remaining | | |
| | List the contract number of any government contract | | BOSTON, MA 02241 |
| 2.691 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | E V MECHANICAL CONTRACTORS INC<br>1353 AVE LUIS VIGOREAUX |
| | State the term remaining | 2 month(s) | PMB 372 |
| | List the contract number of any government contract | | GUAYNABO, PR 00966 |
| 2.692 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | E V MECHANICAL CONTRACTORS INC<br>1353 AVE LUIS VIGOREAUX |
| | State the term remaining | 2 month(s) | PMB 372 |
| | List the contract number of any government contract | | GUAYNABO, PR 00966 |
| 2.693 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | E V MECHANICAL CONTRACTORS INC<br>1353 AVE LUIS VIGOREAUX |
| | State the term remaining | 2 month(s) | PMB 372 |
| | List the contract number of any government contract | | GUAYNABO, PR 00966 |
| 2.694 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | E V MECHANICAL CONTRACTORS INC<br>1353 AVE LUIS VIGOREAUX |
| | State the term remaining | 2 month(s) | PMB 372 |
| | List the contract number of any government contract | | GUAYNABO, PR 00966 |

Debtor   KMART CORPORATION
_____
Name

Case number *(if known)*   18-23549
_____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.695 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | E V MECHANICAL CONTRACTORS INC |
|---|---|---|---|
| | | | 1353 AVE LUIS VIGOREAUX |
| | **State the term remaining** | 2 month(s) | PMB 372 |
| | **List the contract number of any government contract** | | GUAYNABO, PR 00966 |

| 2.696 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | E V MECHANICAL CONTRACTORS INC |
|---|---|---|---|
| | | | 1353 AVE LUIS VIGOREAUX |
| | **State the term remaining** | 2 month(s) | PMB 372 |
| | **List the contract number of any government contract** | | GUAYNABO, PR 00966 |

| 2.697 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | E V MECHANICAL CONTRACTORS INC |
|---|---|---|---|
| | | | 1353 AVE LUIS VIGOREAUX |
| | **State the term remaining** | 2 month(s) | PMB 372 |
| | **List the contract number of any government contract** | | GUAYNABO, PR 00966 |

| 2.698 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | E V MECHANICAL CONTRACTORS INC |
|---|---|---|---|
| | | | 1353 AVE LUIS VIGOREAUX |
| | **State the term remaining** | 2 month(s) | PMB 372 |
| | **List the contract number of any government contract** | | GUAYNABO, PR 00966 |

| 2.699 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | E V MECHANICAL CONTRACTORS INC |
|---|---|---|---|
| | | | 1353 AVE LUIS VIGOREAUX |
| | **State the term remaining** | 2 month(s) | PMB 372 |
| | **List the contract number of any government contract** | | GUAYNABO, PR 00966 |

| 2.700 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | E V MECHANICAL CONTRACTORS INC |
|---|---|---|---|
| | | | 1353 AVE LUIS VIGOREAUX |
| | **State the term remaining** | 2 month(s) | PMB 372 |
| | **List the contract number of any government contract** | | GUAYNABO, PR 00966 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.701 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement INDIVIDUAL STORE SERVICES Buyer | EAS ENTERPRISES 941 LOSSON RD |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | CHEEKTOWAGA, NY 14227-2501 |

| 2.702 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement MASTER AGREEMENT Buyer | EAS ENTERPRISES 941 LOSSON RD |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | CHEEKTOWAGA, NY 14227-2501 |

| 2.703 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | EAST ASIA ARTIC FLOWERS FTY CO LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.704 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | EAST PENN MANUFACTURING CO INC P O BOX 8500 |
| | State the term remaining | | |
| | List the contract number of any government contract | | PHILADELPHIA, |

| 2.705 | State what the contract or lease is for and the nature of the debtor's interest | diehard brand supply, sales agent and servicing agreement for batteries Licensor/buyer | EAST PENN MANUFACTURING CO. INC. DEKA RD |
| | State the term remaining | 10 month(s) | |
| | List the contract number of any government contract | | LYON STATION, PA 19536 |

| 2.706 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | EASTERN PRIME TEXTILE LIMITED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   KMART CORPORATION
         Name

Case number (if known)   18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.707 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | EASTMAN EXPORTS GLOBAL CLOTHING PLT |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.708 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | EASTMAN EXPORTS GLOBAL CLOTHING PVT |
| | | | 5591 |
| | State the term remaining | | SRI LAKSHMI NAGAR |
| | List the contract number of any government contract | | TIRUPUR, TAMILNADU 641 603 |

| 2.709 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | EASY HOME ORGANIZATION MFG CO LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.710 | State what the contract or lease is for and the nature of the debtor's interest | Lease Lessee | EBL&S AND  ED LIPKIN |
| | | | 200 SOUTH BROAD STREET |
| | State the term remaining | 25 month(s) | THE BELLEVUE SUITE 415 |
| | List the contract number of any government contract | | PHILADELPHIA, PA 19102 |

| 2.711 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | ECLECTIC PRODUCTS INC |
| | | | DRAWER CS 198564 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, GA 30384 |

| 2.712 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | ECO FIBRE FURNISHING |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    KMART CORPORATION
                 Name                                                          Case number *(if known)*    18-23549

| | | |
|---|---|---|
| **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases** | | |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.713 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ECOBRITE SERVICES |
|---|---|---|---|
| | State the term remaining | 41 month(s) | 281 S VINEYARD RD 108 |
| | List the contract number of any government contract | | OREM, UT 84058 |

| 2.714 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ECOLAB INC |
|---|---|---|---|
| | State the term remaining | 12 month(s) | 370 WABASHA STREET NORTH |
| | List the contract number of any government contract | | ST PAUL, MN 55102 |

| 2.715 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ECOLAB INC |
|---|---|---|---|
| | State the term remaining | | 12825 FLUSHING MEADOWS DR |
| | List the contract number of any government contract | | ST LOUIS, |

| 2.716 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ECONOCO CORPORATION-641332 |
|---|---|---|---|
| | State the term remaining | 32 month(s) | C S 29 |
| | List the contract number of any government contract | | HICKSVILLE, NY 11802 |

| 2.717 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | ECS |
|---|---|---|---|
| | State the term remaining | 9 month(s) | 12480 ALLEN ROAD |
| | List the contract number of any government contract | | TAYLOR, MI 48180 |

| 2.718 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | EDGECRAFT CORPORATION |
|---|---|---|---|
| | State the term remaining | | 825 SOUTHWOOD ROAD |
| | List the contract number of any government contract | | AVONDALE, |

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.719 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | EDGEWELL PERSONAL CA<br>24234 NETWORK PLACE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60673 |

| 2.720 | State what the contract or lease is for and the nature of the debtor's interest | Lease-3029<br>Lessor | EDGEWOOD PLAZA HOLDINGS, LLC<br>CO PRIORITY PROPERTIES 8154 MONTGOMERY ROAD SUITE 200 |
|---|---|---|---|
| | State the term remaining | 49 month(s) | |
| | List the contract number of any government contract | | CINCINNATI, OH 45236 |

| 2.721 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | EDITH ROSARIO<br>BOX 779 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CAMUY, PR 00627 |

| 2.722 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | EDUSHAPE LTD<br>28 BRANDY WINE DRIVE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | DEER PARK, |

| 2.723 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | EDWIN P. YATES<br>3224 CLUB DRIVE |
|---|---|---|---|
| | State the term remaining | 61 month(s) | |
| | List the contract number of any government contract | | LOS ANGELES, CA 90064 |

| 2.724 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ELCO LABORATORIES DIV CHGO AEROSOL<br>1300 E NORTH STREET |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | COAL, |

Debtor      KMART CORPORATION
            Name

Case number *(if known)*   18-23549

| | |
|---|---|
| ■ | **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.725 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | ELECTRICAL SOLUTIONS |
|---|---|---|---|
| | | | PO BOX 10948 |
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | MIDWEST CITY, OK 73140 |

| 2.726 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | ELECTRICAL SOLUTIONS OF OKLAHOMA |
|---|---|---|---|
| | | | PO BOX 10948 |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | MIDWEST CITY, OK 73140 |

| 2.727 | State what the contract or lease is for and the nature of the debtor's interest | Alliance Agreement<br><br>Buyer | ELECTROLUX MAJOR APPLIANCES NORTH AMERICA |
|---|---|---|---|
| | | | 250 BOBBY JONES EXPRESSWAY |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | AUGUSTA, GA 30907 |

| 2.728 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ELITE ROASTERS INC |
|---|---|---|---|
| | | | 8600 TRANSIT ROAD 1B |
| | State the term remaining | | |
| | List the contract number of any government contract | | EAST AMHERST, NY 14051 |

| 2.729 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ELIZABETH ARDEN INC |
|---|---|---|---|
| | | | P O BOX 32115 |
| | State the term remaining | | |
| | List the contract number of any government contract | | HARTFORD, |

| 2.730 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br><br>Buyer | ELLIOT'S SEWER AND DRAIN CLEANING SERVICE |
|---|---|---|---|
| | | | PO BOX 27085 |
| | State the term remaining | 8 month(s) | |
| | List the contract number of any government contract | | LAS VEGAS, NV 89126 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | |
|---|---|---|
| 2.731 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ELLIOT'S SEWER AND DRAIN CLEANING SERVICE<br><br>PO BOX 27085 |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | LAS VEGAS, NV 89126 |

| | | |
|---|---|---|
| 2.732 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ELLISON BAKERY LLC<br><br>PO BOX 9087 |
| | State the term remaining | | |
| | List the contract number of any government contract | | FORT WAYNE, IN 46899 |

| | | |
|---|---|---|
| 2.733 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ELLISON FIRST ASIA LLC<br><br>P O BOX 369 |
| | State the term remaining | | |
| | List the contract number of any government contract | | EASLEY, SC 29641 |

| | | |
|---|---|---|
| 2.734 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ELMER CANDY CORPORATION<br><br>DEPT AT 952467 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, GA 31192 |

| | | |
|---|---|---|
| 2.735 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Guarantor | ELSTON PLAZA 885, LLC<br><br>CO KIMCO REALTY CORPORATION |
| | State the term remaining | 63 month(s) | 10600 W HIGGINS ROAD |
| | List the contract number of any government contract | | ROSEMONT, IL 60018 |

| | | |
|---|---|---|
| 2.736 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | ELWOOD RETAIL, LLC<br><br>111 EAST JERICHO TURNPIKE |
| | State the term remaining | 31 month(s) | 2ND FLOOR |
| | List the contract number of any government contract | | MINEOLA, NY 11501 |

Debtor      KMART CORPORATION
            Name

Case number *(if known)*    18-23549

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.737 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | EMCOR SERVICE ARIZONA INC<br><br>4125 E MADISON ST |
|---|---|---|---|
| | **State the term remaining** | 7 month(s) | |
| | **List the contract number of any government contract** | | PHOENIX, AZ 85034 |

| 2.738 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement<br><br>Buyer | EMCOR SERVICE ARIZONA, INC.<br><br>4125 E MADISON STREET |
|---|---|---|---|
| | **State the term remaining** | 8 month(s) | |
| | **List the contract number of any government contract** | | PHOENIX, AZ 85034 |

| 2.739 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | EMCOR SERVICES<br><br>4420 LOTTSFORD VISTA RD |
|---|---|---|---|
| | **State the term remaining** | 7 month(s) | SUITE 1 |
| | **List the contract number of any government contract** | | LANHAM, MD 20706 |

| 2.740 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | EMDEON<br><br>3055 LEBANON PIKE |
|---|---|---|---|
| | **State the term remaining** | 4 month(s) | NONE |
| | **List the contract number of any government contract** | | NASHVILLE, TN 37214 |

| 2.741 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | EMERSON HEALTHCARE LLC<br><br>PO BOX 510782 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | PHILADELPHIA, PA 19175 |

| 2.742 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | EMILIA PERSONAL CARE<br><br>5890 SAWMILL RD STE 230 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | DUBLIN, OH 43017 |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.743 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | EMMCO REALTY CORPORATION |
| | | | 3681 S GREEN ROAD |
| | State the term remaining | 15 month(s) | SUITE 201 |
| | List the contract number of any government contract | | BEACHWOOD, OH 44122 |

| 2.744 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | EMORY ELECTRIC |
| | | | PO BOX 3315 |
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | ASHEVILLE, NC 28802 |

| 2.745 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | EMORY ELECTRIC |
| | | | PO BOX 3315 |
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | ASHEVILLE, NC 28802 |

| 2.746 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | EMORY ELECTRIC INC |
| | | | PO BOX 3315 |
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | ASHEVILLE, NC 28802 |

| 2.747 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | EMPIRE ELECTRONIC CORP |
| | | | 2029 S BUSINESS PKWY A |
| | State the term remaining | | |
| | List the contract number of any government contract | | ONTARIO, |

| 2.748 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | EMPRESAS VELAZQUEZ |
| | | | P O BOX 191538 |
| | State the term remaining | | |
| | List the contract number of any government contract | | SAN JUAN, PR 00191 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.749 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ENCHANTE ACCESSORIES INC |
| | | | 16 EAST 34TH ST |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW, |

| 2.750 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ENCYCLE TECHNOLOGIES INC-700669 |
| | | | 850 DIAMOND STREET |
| | State the term remaining | 19 month(s) | SUITE 105 |
| | List the contract number of any government contract | | SAN MARCOS, CA 92078 |

| 2.751 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ENDLESS GAMES INC |
| | | | 922 HWY 33 BLDG7 UNIT5 |
| | State the term remaining | | |
| | List the contract number of any government contract | | FREEHOLD, NJ 07728 |

| 2.752 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ENERGIZER BATTERY INC |
| | | | 23145 NETWORK PLACE |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60673 |

| 2.753 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ENERGIZER LLC DBA HANDSTANDS |
| | | | 23145 NETWORK PLACE |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, |

| 2.754 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ENESCO LLC |
| | | | 4225 SOLUTIONS CTR |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.755 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ENGINEERED COMFORT SYSTEMS |
|---|---|---|---|
| | | | 12480 ALLEN RD |
| | State the term remaining | 9 month(s) | |
| | List the contract number of any government contract | | TAYLOR, MI 48180 |

| 2.756 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ENTECH SALES & SERVICE |
|---|---|---|---|
| | | | 3404 GARDEN BROOK DR |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | DALLAS, TX 75234 |

| 2.757 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | ENTECH SALES & SERVICE |
|---|---|---|---|
| | | | 3404 GARDEN BROOK DR |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | DALLAS, TX 75234 |

| 2.758 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ENTECH SHANGHAI CO LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.759 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ENVIRO LOG INC |
|---|---|---|---|
| | | | 200 OCILLA HWY |
| | State the term remaining | | |
| | List the contract number of any government contract | | FITZGERALD, GA 31750 |

| 2.760 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ENVIRONMENTAL PRODUCTS & SERVICES OF VERMONT, INC. |
|---|---|---|---|
| | | | 532 STATE FAIR BLVD |
| | State the term remaining | 26 month(s) | |
| | List the contract number of any government contract | | SYRACUSE, NY 13204 |

Debtor    KMART CORPORATION
                Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.761 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ENVIROSCAPES INC |
|---|---|---|---|
| | State the term remaining | 3 month(s) | 7727 PARIS AV |
| | List the contract number of any government contract | | LOUISVILLE, OH 44641 |

| 2.762 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | EOS PRODUCTS LLC |
|---|---|---|---|
| | State the term remaining | | 19 W 44TH STREET SUITE 811 |
| | List the contract number of any government contract | | NEW YORK, NY 10036 |

| 2.763 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | EQUIPARTS |
|---|---|---|---|
| | State the term remaining | 12 month(s) | 120 PENNSYLVANIA AVE |
| | List the contract number of any government contract | | OAKMONT, PA 15139 |

| 2.764 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ERIC JAY LTD |
|---|---|---|---|
| | State the term remaining | | 115 RIVER RD |
| | List the contract number of any government contract | | EDGEWATER, NJ 07020 |

| 2.765 | State what the contract or lease is for and the nature of the debtor's interest | Lease-4113<br>Lessor | ERIE PHYSICIANS NETWORK ~ UPMC, INC |
|---|---|---|---|
| | State the term remaining | 25 month(s) | 600 GRANT STREET  US STEEL TOWER 60TH FLOOR |
| | List the contract number of any government contract | | PITTSBURGH, PA 15219 |

| 2.766 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | ERNEST F. DELLE DONNE |
|---|---|---|---|
| | State the term remaining | 48 month(s) | 200 CONTINENTAL DRIVE |
| | List the contract number of any government contract | | SUITE 200 |
| | | | NEWARK, DE 19713 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.767 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ESCALADE SPORTS |
| | | | P O BOX 889 |
| | State the term remaining | | |
| | List the contract number of any government contract | | EVANSVILLE, |

| 2.768 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ESI CASES & ACCESSORIES INC |
| | | | 44 EAST 32ND STREET 6TH FLOOR |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW, |

| 2.769 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ESJAY INTERNATIONAL PVT LTD |
| | | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.770 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ESPRIGAS INC-79115238 |
| | | | TMG HOLDINGS INC DBA ESPRIGAS |
| | State the term remaining | 19 month(s) | 43 WOODSTOCK ST |
| | List the contract number of any government contract | | ROSWELL, GA 0None |

| 2.771 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | ESTATE OF WALTER R. SAMUELS (DECEASED) |
| | | | 505 PARK AVENUE |
| | State the term remaining | 16 month(s) | SUITE 302 |
| | List the contract number of any government contract | | NEW YORK, NY 10022 |

| 2.772 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | ESTATE OF WALTER R. SAMUELS (DECEASED) |
| | | | 505 PARK AVENUE |
| | State the term remaining | 16 month(s) | |
| | List the contract number of any government contract | | NEW YORK, NY 10022 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.773 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ETERNAL BEST INDUSTRIAL LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.774 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | ETHAN CONRAD PROPERTIES |
| | | | 1300 NATIONAL DRIVE |
| | State the term remaining | 65 month(s) | SUITE 100 |
| | List the contract number of any government contract | | SACRAMENTO, CA 95834 |

| 2.775 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | EUREKA CO |
| | | | P O BOX 2644 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CAROL STREAM, IL 60132 |

| 2.776 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | EURO PRO SALES COMPANY |
| | | | 180 WELLS AVENUE |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEWTON, |

| 2.777 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | EUROBLOOMS LLC |
| | | | P O BOX 1000 |
| | State the term remaining | | |
| | List the contract number of any government contract | | GRAND BLANC, MI 48480 |

| 2.778 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | EUROPEAN TANNING SYSTEMS |
| | | | 6270 CORPORATE DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | INDIANAPOLIS, IN 46278 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

---

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.779 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement<br>Licensor | EURO-TECH, INC.<br>313 WEST IRVING PARK ROAD |
|---|---|---|---|
| | State the term remaining | 13 month(s) | |
| | List the contract number of any government contract | | BENSENVILLE, IL 60106 |

| 2.780 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | EVEREST GROUP USA INC<br>3778 MILLIKEN AVE UNIT B |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | MIRA LOMA, |

| 2.781 | State what the contract or lease is for and the nature of the debtor's interest | Lease-7030<br>Lessor | EVERGREEN CHAMBER OF COMMERCE<br>PO BOX 5604 |
|---|---|---|---|
| | State the term remaining | 9 month(s) | |
| | List the contract number of any government contract | | KALISPELL, MT 59901 |

| 2.782 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | EVERGREEN MARINE CORP. (TAIWAN) LTD.<br>ONE EVERTRUST PLAZA |
|---|---|---|---|
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | NEW JERSEY CITY, NJ 07304 |

| 2.783 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | EVERLAST SPORTS MFG CORP<br>DEPT CH 14179 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | PALATINE , IL  60055-4179 |

| 2.784 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement<br>Licensee | EVERLAST WORLDS BOXING HEADQUARTERS CORP.<br>183 MADISON AVENUE SUITE 1701 |
|---|---|---|---|
| | State the term remaining | 16 month(s) | |
| | List the contract number of any government contract | | NEW YORK, NY 10016 |

---

Debtor    KMART CORPORATION
Name

Case number *(if known)*   18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.785 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | EVERY GREEN CARE INC<br>PO BOX 620031 |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | ORLANDO, FL 32862 |

| 2.786 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>INDIVIDUAL STORE SERVICES AGREEMENT<br>Buyer | EVERY GREEN CARE, INC<br>PO BOX 620031 |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | ORLANDO, FL 32862 |

| 2.787 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement (Includes Affiliates)<br>Buyer | EVERY GREEN CARE, INC.<br>PO BOX 620031 |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | ORLANDO, FL 32862 |

| 2.788 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | EVITEX APPAREL LIMITED<br>HO:PLOT33 |
| | State the term remaining | | SECTION7 |
| | List the contract number of any government contract | | MIRPUR, DHAKA 1216 |

| 2.789 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | EX CELL HOME FASHIONS INC<br>P O BOX 1879 |
| | State the term remaining | | |
| | List the contract number of any government contract | | GOLDSBORO, NC 27533 |

| 2.790 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | EXIST INC VMI D2S<br>1650 NORTH WEST 23RD AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | FT LAUDERDALE, FL 33311 |

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*    18-23549
_____

| | Additional Page If Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.791 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | EXMART INTERNATIONAL PVT LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.792 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | EXQUISITE APPAREL CORP<br><br>350 5TH AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10018 |

| 2.793 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | EXTREME CONCEPTS LLC<br><br>34 WEST 33RD 2ND FLOOR |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10001 |

| 2.794 | State what the contract or lease is for and the nature of the debtor's interest | Sales Confirmation Letter<br><br>Buyer | EZ APPAREL LLC<br><br>148 W 37TH STREET |
| | State the term remaining | 16 month(s) | |
| | List the contract number of any government contract | | NEW YORK, NY 10018 |

| 2.795 | State what the contract or lease is for and the nature of the debtor's interest | Sales Confirmation Letter<br><br>Buyer | EZ APPAREL LLC<br><br>148 W 37TH STREET |
| | State the term remaining | 16 month(s) | |
| | List the contract number of any government contract | | NEW YORK, NY 10018 |

| 2.796 | State what the contract or lease is for and the nature of the debtor's interest | Sales Confirmation Letter<br><br>Buyer | EZ APPAREL LLC<br><br>148 W 37TH STREET |
| | State the term remaining | 17 month(s) | |
| | List the contract number of any government contract | | NEW YORK, NY 10018 |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.797 | State what the contract or lease is for and the nature of the debtor's interest | Sales Confirmation Letter | EZ APPAREL LLC |
| | | Buyer | 148 W 37TH STREET |
| | State the term remaining | 17 month(s) | |
| | List the contract number of any government contract | | NEW YORK, NY 10018 |

| 2.798 | State what the contract or lease is for and the nature of the debtor's interest | Sales Confirmation Letter | EZ APPAREL LLC |
| | | Buyer | 148 W 37TH STREET |
| | State the term remaining | 17 month(s) | |
| | List the contract number of any government contract | | NEW YORK, NY 10018 |

| 2.799 | State what the contract or lease is for and the nature of the debtor's interest | Sales Confirmation Letter | EZ APPAREL LLC |
| | | Buyer | 148 W 37TH STREET |
| | State the term remaining | 17 month(s) | |
| | List the contract number of any government contract | | NEW YORK, NY 10018 |

| 2.800 | State what the contract or lease is for and the nature of the debtor's interest | Sales Confirmation Letter | EZ APPAREL LLC |
| | | Buyer | 148 W 37TH STREET |
| | State the term remaining | 17 month(s) | |
| | List the contract number of any government contract | | NEW YORK, NY 10018 |

| 2.801 | State what the contract or lease is for and the nature of the debtor's interest | Sales Confirmation Letter | EZ APPAREL LLC |
| | | Buyer | 148 W 37TH STREET |
| | State the term remaining | 17 month(s) | |
| | List the contract number of any government contract | | NEW YORK, NY 10018 |

| 2.802 | State what the contract or lease is for and the nature of the debtor's interest | Sales Confirmation Letter | EZ APPAREL LLC |
| | | Buyer | 148 W 37TH STREET |
| | State the term remaining | 17 month(s) | |
| | List the contract number of any government contract | | NEW YORK, NY 10018 |

Debtor    KMART CORPORATION
         Name

Case number (if known)    18-23549

---

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.803 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement | EZ APPAREL LLC |
| | | Buyer | 148 W 37TH STREET |
| | State the term remaining | 17 month(s) | |
| | List the contract number of any government contract | | NEW YORK, NY 10018 |

| 2.804 | State what the contract or lease is for and the nature of the debtor's interest | Sales Confirmation Letter | EZ APPAREL LLC |
| | | Buyer | 148 W 37TH STREET |
| | State the term remaining | 17 month(s) | |
| | List the contract number of any government contract | | NEW YORK, NY 10018 |

| 2.805 | State what the contract or lease is for and the nature of the debtor's interest | Sales Confirmation Letter | EZ APPAREL LLC |
| | | Buyer | 148 W 37TH STREET |
| | State the term remaining | 17 month(s) | |
| | List the contract number of any government contract | | NEW YORK, NY 10018 |

| 2.806 | State what the contract or lease is for and the nature of the debtor's interest | Sales Confirmation Letter | EZ APPAREL LLC |
| | | Buyer | 148 W 37TH STREET |
| | State the term remaining | 17 month(s) | |
| | List the contract number of any government contract | | NEW YORK, NY 10018 |

| 2.807 | State what the contract or lease is for and the nature of the debtor's interest | Sales Confirmation Letter | EZ APPAREL LLC |
| | | Buyer | 148 W 37TH STREET |
| | State the term remaining | 17 month(s) | |
| | List the contract number of any government contract | | NEW YORK, NY 10018 |

| 2.808 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | EZ MAINTENANCE SERVICES, LLC |
| | | Buyer | PO BOX 210 |
| | State the term remaining | 13 month(s) | |
| | List the contract number of any government contract | | PUTNAM, CT 06260 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.809 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement<br>Buyer | EZ MAINTENANCE SERVICES, LLC |
| | | | PO BOX 210 |
| | **State the term remaining** | 13 month(s) | |
| | **List the contract number of any government contract** | | PUTNAM, CT 06260 |

| | | | |
|---|---|---|---|
| 2.810 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | F & M TOOL & PLASTICS |
| | | | 163 PIONEER DRIVE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | LEOMINSTER, MA 01453 |

| | | | |
|---|---|---|---|
| 2.811 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement<br>Buyer | F & P MECHANICAL |
| | | | 3784 WILDWOOD ST |
| | **State the term remaining** | 8 month(s) | |
| | **List the contract number of any government contract** | | YORKTOWN HEIGTHS, NY 10598 |

| | | | |
|---|---|---|---|
| 2.812 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | F & T APPAREL LLC |
| | | | P O BOX 37998 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | CHARLOTTE, |

| | | | |
|---|---|---|---|
| 2.813 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | F&F CONSTRUCTION, INC. |
| | | | 7377 OLD ALEXANDRIA FERRY RD |
| | **State the term remaining** | 1 month(s) | |
| | **List the contract number of any government contract** | | CLINTON, MD 20735 |

| | | | |
|---|---|---|---|
| 2.814 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | FABRICA DE JABON LA CORONA |
| | | | P O BOX 53254 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | LUBBOCK, TX 79453 |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.815 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement | FACILITY PRODUCTS & SERVICES, LLC |
|---|---|---|---|
| | | Buyer | 330 NEWTON STREET |
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | CANFIELD, OH 44406 |

| 2.816 | State what the contract or lease is for and the nature of the debtor's interest | Lease | FAIRWAY REALTY |
|---|---|---|---|
| | | Lessee | 3100 TREMONT ROAD |
| | State the term remaining | 25 month(s) | SUITE 200 |
| | List the contract number of any government contract | | UPPER ARLINGTON, OH 43221 |

| 2.817 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | FANTASIA ACCESSORIES |
|---|---|---|---|
| | | Buyer | 31 WEST 34TH ST |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10001 |

| 2.818 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | FANTASIA ACCESSORIES LTD |
|---|---|---|---|
| | | Buyer | 31 WEST 34TH ST |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10001 |

| 2.819 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | FANTASMA TOYS INC |
|---|---|---|---|
| | | Buyer | 421 7TH AVENUE 2ND FLOOR |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW, |

| 2.820 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | FARIDA SHOES PVT LTD |
|---|---|---|---|
| | | Buyer | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.821 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | FARMER BROS CO |
|---|---|---|---|
| | | Buyer | PO BOX 732855 |
| | State the term remaining | | |
| | List the contract number of any government contract | | DALLAS, TX 75373 |

| 2.822 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | FASHION ACCENTS LLC |
|---|---|---|---|
| | | Buyer | 100 NASHUA ST |
| | State the term remaining | | |
| | List the contract number of any government contract | | PROVIDENCE, RI 02940 |

| 2.823 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | FAST FORWARD LLC |
|---|---|---|---|
| | | Buyer | 10 WEST 33RD STREET SUITE 705 |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10001 |

| 2.824 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | FASTENAL COMPANY |
|---|---|---|---|
| | | Buyer | 2001 THEURER BLVD |
| | State the term remaining | 30 month(s) | |
| | List the contract number of any government contract | | WINONA, MN 55987 |

| 2.825 | State what the contract or lease is for and the nature of the debtor's interest | Lease-3172 | FAZOU'S RESTAURANT |
|---|---|---|---|
| | | Lessor | 44 SOUTH BAYLES AVENUE |
| | State the term remaining | 11 month(s) | |
| | List the contract number of any government contract | | PORT WASHINGTON, NY 11050 |

| 2.826 | State what the contract or lease is for and the nature of the debtor's interest | Lease | FEDERAL CONSTRUCTION, LTD. |
|---|---|---|---|
| | | Lessee | 1550 DE MAISONNEUVE BLVD WEST |
| | State the term remaining | 61 month(s) | SUITE 1010 |
| | List the contract number of any government contract | | MONTREAL QUEBEC, CA H3G 1N2 |

Debtor   KMART CORPORATION
         Name

Case number (if known)   18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.827 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | FEDERAL REALTY INVESTMENT TRUST<br>1626 E JEFFERSON STREET |
| | State the term remaining | 24 month(s) | |
| | List the contract number of any government contract | | ROCKVILLE, MD 20852-4041 |

| 2.828 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | FENG TAI FOOTWEAR CO LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.829 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | FERNANDO C PUJALS &<br>P O BOX 364245 |
| | State the term remaining | | |
| | List the contract number of any government contract | | SAN JUAN, PR 00936 |

| 2.830 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | FERNANDO GALLEGOS<br>6717 NW 31ST TERR |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | BETHANY, OK 73008 |

| 2.831 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | FEROZA GARMENTS LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.832 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | FERRARA CANDY COMPANY<br>P O BOX 5507 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CAROL STREAM, IL 60197 |

Debtor   KMART CORPORATION
         Name

Case number (if known)   18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.833 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | FERRERO INC |
|---|---|---|---|
| | | Buyer | P O BOX 6180 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CAGUAS, PR 00726 |

| 2.834 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | FERRERO USA INC |
|---|---|---|---|
| | | Buyer | P O BOX 828882 |
| | State the term remaining | | |
| | List the contract number of any government contract | | PHILADELPHIA, PA 19182 |

| 2.835 | State what the contract or lease is for and the nature of the debtor's interest | Lease | FG, LLC |
|---|---|---|---|
| | | Lessee | 2940 WESTWOOD BLVD |
| | State the term remaining | 36 month(s) | 2ND FLOOR |
| | List the contract number of any government contract | | LOS ANGELES, CA 90064 |

| 2.836 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement (Includes Affiliates) | FHG COMPANIES DBA ABOUT TIME SNOW |
|---|---|---|---|
| | | Buyer | 45 BUCK ROAD |
| | State the term remaining | 12 month(s) | |
| | List the contract number of any government contract | | HUNTINGDON VALEEY, PA 19006 |

| 2.837 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | FIBRE WORLD |
|---|---|---|---|
| | | Buyer | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.838 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | FIELD MANUFACTURING CORP-372326 |
|---|---|---|---|
| | | Buyer | 1751 TORRANCE BLVD STE N |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | TORRANCE, CA 90501 |

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*    18-23549
_____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.839 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | FIESTA JEWELRY CORPO<br><br>250 ESTEN AVE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | PAWTUCKET, RI 02860 |

| 2.840 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | FIFTH GENERATION INVESTMENTS, LLC (BOMGAARS)<br><br>1805 ZENITH DRIVE |
|---|---|---|---|
| | State the term remaining | 37 month(s) | |
| | List the contract number of any government contract | | SIOUX CITY          , IA  51103 |

| 2.841 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | FIFTH GENERATION INVESTMENTS, LLC (BOMGAARS)<br><br>1805 ZENITH DRIVE |
|---|---|---|---|
| | State the term remaining | 37 month(s) | |
| | List the contract number of any government contract | | SIOUX CITY          , IA  51103 |

| 2.842 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | FILO AMERICA<br><br>P O BOX 90 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | SALT LAKE CITY, UT 84110 |

| 2.843 | State what the contract or lease is for and the nature of the debtor's interest | Lease-3235<br><br>Lessor | FILZA KHAN<br><br>3430 VIEWFIELD AVENUE |
|---|---|---|---|
| | State the term remaining | 41 month(s) | |
| | List the contract number of any government contract | | HACIENDA HEIGHTS, CA 91745 |

| 2.844 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | FINE LINE PRODUCTS CORP<br><br>100 MERRICK RD STE 402E |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | ROCKVILLE CENTRE, NY 11570 |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.845 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | FINISH LINE TECHNOLOGIES INC<br>50 WIRELESS BLVD |
| | State the term remaining | | |
| | List the contract number of any government contract | | HAUPPAUGE, |

| 2.846 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | FIRST ALLIED CORPORATION<br>270 COMMERCE DRIVE |
| | State the term remaining | 12 month(s) | |
| | List the contract number of any government contract | | ROCHESTER          , NY  14623 |

| 2.847 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | FIRST REAL ESTATE INVESTMENT TRUST OF NJ<br>OVERNIGHTCERTIFIED MAIL: 505 MAIN STREET SUITE 400 |
| | State the term remaining | 48 month(s) | REGULAR MAIL:  P O BOX 667 |
| | List the contract number of any government contract | | HACKENSACK, NJ 07602 |

| 2.848 | State what the contract or lease is for and the nature of the debtor's interest | Lease-30934<br>Lessor | FIRST TENNESSEE BANK NATIONAL ASSOCIATION<br>165 MADISON AVENUE WESTERN UNION ANNEX 2ND FLOOR |
| | State the term remaining | 39 month(s) | |
| | List the contract number of any government contract | | MEMPHIS, TN 38103 |

| 2.849 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | FIRST WINTHROP CORP.<br>7 BULFINCH PLACE SUITE 500 |
| | State the term remaining | 20 month(s) | P O BOX 9507 |
| | List the contract number of any government contract | | BOSTON, MA 02114-9507 |

| 2.850 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | FISERV SOLUTIONS, INC. ("FISERV"), OWNER AND OPERATOR OF ACCEL/E<br>255 FISERV DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | BROOKFIELD, WI 53045 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.851 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | FISERV SOLUTIONS, INC. ("FISERV"), OWNER AND OPERATOR OF ACCEL/E |
| | | Buyer | 255 FISERV DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | BROOKFIELD, WI 53045 |

| 2.852 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | FISHER PRICE BDS A DIV OF MDII |
| | | Buyer | P O BOX 198049 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, GA 30384 |

| 2.853 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | FISHER PRICE INC CREDIT DEPT |
| | | Buyer | 636 GIRARD AVENUE |
| | State the term remaining | | |
| | List the contract number of any government contract | | EAST AURORA, NY 14052 |

| 2.854 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | FIT & FRESH INC |
| | | Buyer | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.855 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | FIXTURE HARDWARE CO. |
| | | Buyer | 2800 W LAKE ST |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | MELROSE PARK, IL 60160 |

| 2.856 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | FLAMBEAU INC |
| | | Buyer | 15981 VALPLAST ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | MIDDLEFIELD, OH 44062 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.857 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | FLETCHER BRIGHT COMPANY |
|---|---|---|---|
| | | | 537 MARKET STREET |
| | State the term remaining | 12 month(s) | SUITE 400 |
| | List the contract number of any government contract | | CHATTANOOGA, TN 37402 |

| 2.858 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | FLOCK FREE BIRD CONTROL SYSTEMS & SERVICES, LLC |
|---|---|---|---|
| | | | 644 CROSS ST |
| | State the term remaining | 1 month(s) | UNIT 4 |
| | List the contract number of any government contract | | LAKEWOOD, NJ 08701 |

| 2.859 | State what the contract or lease is for and the nature of the debtor's interest | Lease-7067<br><br>Lessor | FLOOR AND DCOR OUTLETS OF AMERICA INC. |
|---|---|---|---|
| | | | 2233 LAKE PARK DRIVE SUITE 400 |
| | State the term remaining | 94 month(s) | |
| | List the contract number of any government contract | | SMYRNA, GA 30080 |

| 2.860 | State what the contract or lease is for and the nature of the debtor's interest | Lease-3361<br><br>Lessor | FLOREFF LLC & NATHAN & ALISON LLC |
|---|---|---|---|
| | | | CO KIN PROPERTIES  185 NW SPANISH RIVER BLVD  SUITE 100 |
| | State the term remaining | 55 month(s) | |
| | List the contract number of any government contract | | BOCA RATON, FL 33431 |

| 2.861 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | FLORIDA AIR SERVICE |
|---|---|---|---|
| | | | 7796 PROFESSIONAL PLACE |
| | State the term remaining | | |
| | List the contract number of any government contract | | TAMPA, FL 33637 |

| 2.862 | State what the contract or lease is for and the nature of the debtor's interest | SALES AGREEMENT<br><br>RETAILER | FLORIDA LOTTERY |
|---|---|---|---|
| | | | 250 MARRIOTT DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | TALLAHASSEE, FL 32301 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.863 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | FLYNN ENTERPRISES LL<br>2203 S WALNUT ST |
| | State the term remaining | | |
| | List the contract number of any government contract | | HOPKINSVILLE, KY 42240 |

| 2.864 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | FM GENERATOR INC<br>35 PEQUIT ST |
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | CANTON, MA 02021 |

| 2.865 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | FOLSOM SERVICES INC<br>25 E 13TH ST |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | ST CLOUD, FL 34769 |

| 2.866 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | FOOD WAREHOUSE CORP<br>P O BOX 363328 |
| | State the term remaining | | |
| | List the contract number of any government contract | | SAN JUAN, PR 00936 |

| 2.867 | State what the contract or lease is for and the nature of the debtor's interest | Lease-3725<br>Lessor | FOODMAKER, INC.<br>9330 BALBOA AVENUE |
| | State the term remaining | 9 month(s) | |
| | List the contract number of any government contract | | SAN DIEGO, CA 92123 |

| 2.868 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | FOR LIFE PRODUCTS LLC<br>2301 SW 145TH AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | MIRAMAR, FL 33027 |

Debtor    KMART CORPORATION
Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.869 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | FORD GUM & MACHINE COMPANY INC |
|---|---|---|---|
| | | | 18 NEWTON AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | AKRON, NY 14001 |

| 2.870 | State what the contract or lease is for and the nature of the debtor's interest | Buyer | FORD MOTOR COMPANY |
|---|---|---|---|
| | | | 3025 HIGHLAND PARKWAY SUITE 500 |
| | State the term remaining | 8 month(s) | |
| | List the contract number of any government contract | | DOWNERS GROVE, IL 60515 |

| 2.871 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | FOREVER INTERNATIONAL |
|---|---|---|---|
| | | | 4632 DRIFTER DR |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHARLOTTE, NC 28227 |

| 2.872 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | FORTUNE CREATION COMPANY LIMITED |
|---|---|---|---|
| | | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.873 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | FOSSIL PARTNERS LP |
|---|---|---|---|
| | | | P O BOX 853914 |
| | State the term remaining | | |
| | List the contract number of any government contract | | RICHARDSON, TX 75085 |

| 2.874 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | FOSSIL PARTNERSHIP LP |
|---|---|---|---|
| | | | P O BOX 200345 |
| | State the term remaining | | |
| | List the contract number of any government contract | | DALLAS, TX 75320 |

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.875 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | FOTORAMA USA LLC |
|---|---|---|---|
| | | | 19925 STEVENS CREEK BLVD 10 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CUPERTINO, CA 95014 |

| 2.876 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | FOUNDATION CONSUMER HEALTHCARE LLC |
|---|---|---|---|
| | | | PO BOX 826614 |
| | State the term remaining | | |
| | List the contract number of any government contract | | PHILADELPHIA, PA 19182 |

| 2.877 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | FOUR SEASONS DESIGN INC |
|---|---|---|---|
| | | | 2451 BRITANNIA BLVD BLDG 4 |
| | State the term remaining | | |
| | List the contract number of any government contract | | SAN DIEGO, CA 92154 |

| 2.878 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | FOX RIVER MILLS INC |
|---|---|---|---|
| | | | 222 POPLAR STREET  P O BOX 298 |
| | State the term remaining | | |
| | List the contract number of any government contract | | OSAGE, IA 50461 |

| 2.879 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | FRANCES E. MCCANN (DECEASED) |
|---|---|---|---|
| | | | 712 MAPLE |
| | State the term remaining | 13 month(s) | |
| | List the contract number of any government contract | | CLARKSTON, WA 99403 |

| 2.880 | State what the contract or lease is for and the nature of the debtor's interest | Transportation Agreement<br>Buyer | FRANCISCO VEGA OTERO INC |
|---|---|---|---|
| | | | ROAD 189 KILOMETER 4-5 |
| | State the term remaining | | |
| | List the contract number of any government contract | | GURABO, PR 00778 |

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.881 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | FRANCO MFG CO INC |
| | | | 21422 NETWORK PLACE |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, |

| 2.882 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | FRANKFORD CANDY LLC |
| | | | 9300 ASHTON RD |
| | State the term remaining | | |
| | List the contract number of any government contract | | PHILADELPHIA, PA 19114 |

| 2.883 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | FRENCHS FOOD COMPANY LLC THE |
| | | | 26983 NETWORK PLACE |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60673 |

| 2.884 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | FRIDABABY LLC |
| | | | 31 NW 23RD ST |
| | State the term remaining | | |
| | List the contract number of any government contract | | MIAMI, FL 33127 |

| 2.885 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | FRIEND SMITH & CO IN |
| | | | PO BOX 366206 |
| | State the term remaining | | |
| | List the contract number of any government contract | | SAN JUAN, PR 00963 |

| 2.886 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | FRIGIDAIRE COMPANY |
| | | | PO BOX 2638 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CAROL STREAM, |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

| | | | |
|---|---|---|---|
| ▇▇▇ | **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases** | | |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.887 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | FRONTIER MANAGEMENT LLC |
|---|---|---|---|
| | State the term remaining | 53 month(s) | 1721 BROADWAY<br>PO BOX 2396 |
| | List the contract number of any government contract | | SCOTTSBLUFF, NE 69363 |

| 2.888 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | FRONTLINE PRODUCTS INC |
|---|---|---|---|
| | State the term remaining | | 2415 S ROOSEVELT ST STE 104 |
| | List the contract number of any government contract | | TEMPE, AZ 85282 |

| 2.889 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | FRONTSTREET FACILITY SOLUTIONS |
|---|---|---|---|
| | State the term remaining | 3 month(s) | PO BOX 40006 |
| | List the contract number of any government contract | | NEWARK, NJ 07101 |

| 2.890 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | FRONTSTREET FACILITY SOLUTIONS, INC |
|---|---|---|---|
| | State the term remaining | 3 month(s) | PO BOX 40006 |
| | List the contract number of any government contract | | NEWARK, NJ 07101 |

| 2.891 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | FRUIT OF THE EARTH INC |
|---|---|---|---|
| | State the term remaining | | P O BOX 671796 |
| | List the contract number of any government contract | | DALLAS, TX 75267 |

| 2.892 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | FUJIAN JUNDA SPORTS GOODS CO LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.893 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | FUJIAN QUANZHOU LONGPENG GRP CO LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.894 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | FUNDERBURK ROOFING INC<br>1987 QUINCY CT |
|---|---|---|---|
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | GLENDALE, IL 60139 |

| 2.895 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | FUNDERBURK ROOFING, INC<br>1987 QUNICY CT |
|---|---|---|---|
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | GLENDALE HTS, IL 60139 |

| 2.896 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | FUNG SENG INTL CO LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.897 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | FUNRISE INC<br>7811 LEMONA AVE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | VAN NUYS, |

| 2.898 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Guarantor | G & B INVESTMENTS<br>2765 CARR DRIVE |
|---|---|---|---|
| | State the term remaining | 20 month(s) | |
| | List the contract number of any government contract | | YUBA CITY, CA 95991 |

| Debtor | KMART CORPORATION | Case number (if known) | 18-23549 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.899 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | G & W DISPLAY FIXTURES INC-368811 |
|---|---|---|---|
| | | | P O BOX 6 |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | BRONSON, MI 49028 |

| 2.900 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | G A GERTMENIAN & SONS LLC |
|---|---|---|---|
| | | | 300 W AVE 33 |
| | State the term remaining | | |
| | List the contract number of any government contract | | LOS ANGELES, CA 90031 |

| 2.901 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | GABRIEL JEIDEL / JEFFREY REICHMAN |
|---|---|---|---|
| | | | 49 WEST 37TH STREET |
| | State the term remaining | 19 month(s) | 9TH FLOOR |
| | List the contract number of any government contract | | NEW YORK, NY 10018-6257 |

| 2.902 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement<br>Licensee | GADRIANI MINIDONAS, INC |
|---|---|---|---|
| | | | URB VILLA SAN ANTON |
| | State the term remaining | 2 month(s) | CALLE ROMAN RIVERA A-8 |
| | List the contract number of any government contract | | CAROLINA, PR 00987 |

| 2.903 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | GAGE ROOFING & CONSTRUCTORS INC |
|---|---|---|---|
| | | | PO BOX 945 |
| | State the term remaining | 8 month(s) | |
| | List the contract number of any government contract | | S HOUSTON, TX 77587 |

| 2.904 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | GAIA GROUP INC |
|---|---|---|---|
| | | | 2500 W HIGGINS RD 1110 |
| | State the term remaining | | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60169 |

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.905 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | GAINUP INDUSTRIES INDIA PVT LTD |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.906 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement<br><br>Buyer | GALLAGHER FIRE EQUIPMENT |
|---|---|---|---|
| | | | 545 SHIRLEY DRIVE |
| | **State the term remaining** | 10 month(s) | |
| | **List the contract number of any government contract** | | JACKSON, MI 49202 |

| 2.907 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | GARDEN & LIGHTS COMPANY LIMITED |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.908 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | GARLAND SALES INC |
|---|---|---|---|
| | | | P O BOX 206 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | DALTON, GA 30720 |

| 2.909 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br><br>Lessee | GARRISON |
|---|---|---|---|
| | | | 202 S MAIN STREET |
| | **State the term remaining** | 18 month(s) | UNIT J |
| | **List the contract number of any government contract** | | GRAHAM, NC 27253 |

| 2.910 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br><br>Lessee | GATOR |
|---|---|---|---|
| | | | 7850 NW 146TH STREET |
| | **State the term remaining** | 35 month(s) | 4TH FLOOR |
| | **List the contract number of any government contract** | | MIAMI LAKES, FL 33016 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

| | Additional Page If Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.911 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | GATOR |
|---|---|---|---|
| | | | 7850 NW 146TH STREET |
| | **State the term remaining** | 35 month(s) | 4TH FLOOR |
| | **List the contract number of any government contract** | | MIAMI LAKES, FL 33016 |

| 2.912 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | GBG BEAUTY LLC |
|---|---|---|---|
| | | | PO BOX 37998 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | CHARLOTTE, NC 28237 |

| 2.913 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | GD GALANZ MICROWAVE ELE APP |
|---|---|---|---|
| | | | NO3XINGPU AVENUEHUANGPU TOWN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | ZHONGSHAN, GUANGDONG |

| 2.914 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | GD HAIXING PLASTIC & RUBBER CO LTD |
|---|---|---|---|
| | | | |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.915 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | GEISS DESTIN & DUNN INC |
|---|---|---|---|
| | | | 385 HWY 74 SOUTH  SUITE C |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | PEACHTREE CITY, GA 30269 |

| 2.916 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | GELMART INDUSTRIES INC |
|---|---|---|---|
| | | | 48 WEST 38TH STREET |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | NEW YORK, NY 10018 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.917 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | GEM CITY ARMORED SECURITY |
|---|---|---|---|
| | | | 1239 GARDNER EXPRESSWAY |
| | **State the term remaining** | 6 month(s) | |
| | **List the contract number of any government contract** | | QUINCY, IL 62301 |

| 2.918 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | GENERAL LION FOOTWEAR (INTL) LTD |
|---|---|---|---|
| | | | |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.919 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | GENERAL MARKETING SOLUTIONS LLC |
|---|---|---|---|
| | | | 4095 STATE ROAD 5 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | WELLINGTON, |

| 2.920 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | GENERAL MILLS INC |
|---|---|---|---|
| | | | P O BOX 360009 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | PITTSBURGH, PA 15251 |

| 2.921 | **State what the contract or lease is for and the nature of the debtor's interest** | Buyer | GENERAL MOTORS CORP |
|---|---|---|---|
| | | | 2135 CITY GATE LANE |
| | **State the term remaining** | 8 month(s) | |
| | **List the contract number of any government contract** | | NAPERVILLE, IL 60563 |

| 2.922 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | GENERAL PAINT & MANUFACTURING |
|---|---|---|---|
| | | | 201 JANDUS ROAD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | CARY, |

Debtor    KMART CORPORATION
          Name
Case number (if known)    18-23549

---

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.923 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER CONSULTING AGREEMENT<br>Buyer | GEORGE J KULIK PEPC<br>47 IRVING ST |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | VALLEY STREAM, NY 11580 |

| 2.924 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | GEORGE J. KULIK P.E., P.C.<br>47 IRVING STREET |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | VALLEY STREAM, NY 11580 |

| 2.925 | State what the contract or lease is for and the nature of the debtor's interest | SALES AGREEMENT<br>RETAILER | GEORGIA LOTTERY CORPORATION<br>250 WILLIAMS STREET |
| | State the term remaining | | SUITE 3000 |
| | List the contract number of any government contract | | ATLANTA, GA 30303 |

| 2.926 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | GERBER CHILDRENSWEAR LLC<br>7005 PELHAM RD D |
| | State the term remaining | | |
| | List the contract number of any government contract | | GREENVILLE, SC 29615 |

| 2.927 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | GERBER LEGENDARY BLADES<br>14200 SW 72ND AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | PORTLAND, |

| 2.928 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | GERSHMAN PROPERTIES<br>12300 WILSHIRE BLVD |
| | State the term remaining | 14 month(s) | SUITE 310 |
| | List the contract number of any government contract | | LOS ANGELES, CA 90025 |

---

| Debtor | KMART CORPORATION | Case number (if known) | 18-23549 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.929 | State what the contract or lease is for and the nature of the debtor's interest | Lease / Lessee | GFI - C/O WALT GASSER & ASSOCIATES |
|---|---|---|---|
| | | | 74 EAST 500 SOUTH |
| | State the term remaining | 6 month(s) | SUITE 200 |
| | List the contract number of any government contract | | BOUNTIFUL, UT 84010 |

| 2.930 | State what the contract or lease is for and the nature of the debtor's interest | Lease / Lessee | GFI DAKOTA DEVELOPMENT, LLC (W. GASSER & ASSOC.) |
|---|---|---|---|
| | | | 875 W POPLAR AVENUE |
| | State the term remaining | 8 month(s) | SUITE 23 339 |
| | List the contract number of any government contract | | COLLIERVILLE, TN 38017 |

| 2.931 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order / Buyer | GHIRARDELLI CHOCOLATE COMPANY |
|---|---|---|---|
| | | | 1111 139TH AVENUE |
| | State the term remaining | | |
| | List the contract number of any government contract | | SAN LEANDRO, CA 94578 |

| 2.932 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order / Buyer | GI SPORTZ DIRECT LLC |
|---|---|---|---|
| | | | 570 MANTUA BLVD |
| | State the term remaining | | |
| | List the contract number of any government contract | | SEWELL, NJ 08080 |

| 2.933 | State what the contract or lease is for and the nature of the debtor's interest | Lease / Lessee | GIBRALTAR MGMT CO INC |
|---|---|---|---|
| | | | 150 WHITE PLAINS RD |
| | State the term remaining | 13 month(s) | SUITE 400 |
| | List the contract number of any government contract | | TARRYTOWN, NY 10591 |

| 2.934 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order / Buyer | GILDAN BRANDED APPAREL SRL |
|---|---|---|---|
| | | | 23972 NETWORK PLACE |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60673 |

Debtor   KMART CORPORATION
         Name

Case number (if known)   18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.935 | State what the contract or lease is for and the nature of the debtor's interest | Lease-9255 <br> Lessor | GIL'S GYM AND RACQUET HEALTH CLUB LLC <br> 159 WILBRAHAM ROAD |
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | PALMER, MA 01069 |

| 2.936 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Buyer | GISH LOGGING INC <br> P O BOX 282 |
| | State the term remaining | | |
| | List the contract number of any government contract | | FORT LOUDON, |

| 2.937 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Buyer | GIZA SPINNING AND WEAVING CO |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.938 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement <br> Buyer | GLASS AMERICA <br> 21 INDUSTRIAL DRIVE |
| | State the term remaining | 29 month(s) | |
| | List the contract number of any government contract | | SMITHFIELD, RI 02917 |

| 2.939 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Buyer | GLAXOSMITHKLINE CONSUMER HEALTHCARE <br> P O BOX 676313 |
| | State the term remaining | | |
| | List the contract number of any government contract | | DALLAS, TX 75267 |

| 2.940 | State what the contract or lease is for and the nature of the debtor's interest | Vaccine Pricing Agreement <br> Buyer | GLAXOSMITHKLINE PUERTO RICO <br> FIVE MOORE DRIVE |
| | State the term remaining | 26 month(s) | |
| | List the contract number of any government contract | | RESEARCH TRIANGLE PARK, NC 27709 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

| ■ | **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.941 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | GLEASON & SON SIGNS, INC |
|---|---|---|---|
| | | | 2440 N 9TH ST |
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | SALINA, KS 67401 |

| 2.942 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | GLEASON & SON SIGNS, INC |
|---|---|---|---|
| | | | 2440 N 9TH ST |
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | SALINA, KS 67401 |

| 2.943 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | GLENOIT LLC |
|---|---|---|---|
| | | | P O BOX 602294 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHARLOTTE, NC 28260 |

| 2.944 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | GLOBAL ADVANTAGE TRADING & IMPORTS |
|---|---|---|---|
| | | | 1000 LAKE SAINT LOUIS BLVD S23 |
| | State the term remaining | | |
| | List the contract number of any government contract | | LAKE SAINT LOUIS, MO 63367 |

| 2.945 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | GLOBAL BEAUTY CARE INC |
|---|---|---|---|
| | | | 1296 EAST 10TH STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | BROOKLYN, NY 11230 |

| 2.946 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | GLOBAL PRODUCT RESOURCES INC |
|---|---|---|---|
| | | | 43350 BUSINESS PARK DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | TEMECULA, |

Debtor      KMART CORPORATION
            Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.947 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | GLOBAL PROTECTION CORP<br>12 CHANNEL ST |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | BOSTON, MA 02210 |

| 2.948 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | GLORYMATE INTERNATIONAL CO LTD<br>NO190 LIOU-HSIANG VILLAGE |
|---|---|---|---|
| | State the term remaining | | SUI-SHANG CHIAYI COUNTY |
| | List the contract number of any government contract | | CHIAYI, TAIWAN 60853 |

| 2.949 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLY AGREEMENT<br>Buyer | GLOVES INC<br>100 FOXBOROUGH BLVD |
|---|---|---|---|
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | FOXBORO, MA 02035 |

| 2.950 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | GMT CORPORATION<br>P O BOX 364564 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | SAN JUAN, PR 00936 |

| 2.951 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | GODPAPA GIFTS WORKSHOP LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.952 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | GOFFA INTERNATIONAL CORP<br>930 FLUSHING AVE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | BROOKLYN, NY 11206 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.953 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | GOFFA INTERNATIONAL CORPORATION |
| | | | 930 FLUSHING AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | BROOKLYN, NY 11206 |

| 2.954 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | GOJO INDUSTRIES INC |
| | | | P O BOX 931105 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CLEVELAND, OH 44193 |

| 2.955 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | GOKALDAS EXPORTS LTD |
| | | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.956 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | GOLD EAGLE CO |
| | | | P O BOX 97267 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, |

| 2.957 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | GOLD LLC |
| | | | 3575 WEST CAHUENGA BLVD STE 680 |
| | State the term remaining | | |
| | List the contract number of any government contract | | LOS ANGELES, |

| 2.958 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | GOLDBERGER INTERNATIONAL LTD |
| | | | UNIT H |
| | State the term remaining | | 4F WAH SHUN IND BLDG 4 |
| | List the contract number of any government contract | | KOWLOON, |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.959 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | GOLDLOK TOYS HOLDINGS (GD) CO LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.960 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | GOLF GIFTS & GALLERY |
| | | | N 1675 POWERS LAKE ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | POWERS LAKE, |

| 2.961 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | GOLF TIME LLC |
| | | | 1540 CHAMPION DR |
| | State the term remaining | | |
| | List the contract number of any government contract | | CARROLLTON, TX 75006 |

| 2.962 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | GOODTIMES BRAND INC |
| | | | 5958 AMBLER DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | MISSISSAUGA, MISSISSAUGA |

| 2.963 | State what the contract or lease is for and the nature of the debtor's interest | Lease-3793<br>Lessor | GOODWILL INDUSTRIES OF SOUTH FLORIDA, INC. |
| | | | 2121 NW 21ST STREET |
| | State the term remaining | 11 month(s) | |
| | List the contract number of any government contract | | MIAMI, FL 33142 |

| 2.964 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | GOODY PRODUCTS INC |
| | | | 75 REMITTANCE DRIVE SUITE 1167 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60675 |

Debtor   KMART CORPORATION
_____
Name

Case number *(if known)*   18-23549
_____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.965 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | GOSSI INC |
| | | | 30255 SOLON INDUSTRIAL PKWY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | SOLON, |

| | | | |
|---|---|---|---|
| 2.966 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | GOT SNACKS LLC |
| | | | 1356 BROADWAY 6TH FLOOR |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | NEW YORK, NY 10018 |

| | | | |
|---|---|---|---|
| 2.967 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | GOURMET HOME PRODUCTS LLC |
| | | | 347 5TH AVENUE  SUITE 506 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | NEW YORK, NY 10016 |

| | | | |
|---|---|---|---|
| 2.968 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | GOYA DE PUERTO RICO |
| | | | P O BOX 1467 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | BAYAMON, PR 00619 |

| | | | |
|---|---|---|---|
| 2.969 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | GR ELECTRICAL SERVICES INC |
| | | | 14819 SW 176TH ST |
| | **State the term remaining** | 2 month(s) | |
| | **List the contract number of any government contract** | | MIAMI, FL 33187 |

| | | | |
|---|---|---|---|
| 2.970 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | GRACE COLE LTD |
| | | | FREEMANTLE HOUSE2 OAKWATER AVENUE |
| | **State the term remaining** | | CHEADLE ROYAL BUSINESS PARK |
| | **List the contract number of any government contract** | | CHEADLE, CHESHIRE SK8 3SR |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.971 | **State what the contract or lease is for and the nature of the debtor's interest** | Assignment of Lease<br><br>Assignor | GRACE COMMUNITY HEALTH CENTER, INC. |
|---|---|---|---|
| | | | 1019 CUMBERLAND FALLS HWY |
| | **State the term remaining** | 60 month(s) | SUITE B201 |
| | **List the contract number of any government contract** | | CORBIN, KY 40701 |

| 2.972 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | GRACO CHILDRENS PRODUCTS INC |
|---|---|---|---|
| | | | 75 REMITTANCE DRIVE  SUITE 1167 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | CHICAGO, |

| 2.973 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | GRANADA SALES CORP |
|---|---|---|---|
| | | | 102 MADISON AVE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | NEW YORK, NY 10016 |

| 2.974 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | GRAND BONANZA ENTERPRISE |
|---|---|---|---|
| | | | 13F |
| | **State the term remaining** | | 296 |
| | **List the contract number of any government contract** | | TAIPEI CITY,  TAIWAN 10679 |

| 2.975 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | GRAND LUCK FUJIAN FOOTWEAR CO LTD |
|---|---|---|---|
| | | | |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.976 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | GRANITE CITY ARMORED CAR INC |
|---|---|---|---|
| | | | PO BOX 295 |
| | **State the term remaining** | 6 month(s) | |
| | **List the contract number of any government contract** | | SAUK RAPIDS, MN 56379 |

Debtor    KMART CORPORATION                                                    Case number (if known)    18-23549
          Name

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.977 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | GRASSWORX |
|---|---|---|---|
| | | | 2381 CENTERLINE INDUSTRIAL DR |
| | State the term remaining | | |
| | List the contract number of any government contract | | ST LOUIS, MO 63146 |

| 2.978 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | GRAY ENTERPRISES, LP |
|---|---|---|---|
| | | | 2200 HARBOR BLVD |
| | State the term remaining | 65 month(s) | SUITE B-170 |
| | List the contract number of any government contract | | COSTA MESA, CA 92627 |

| 2.979 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | GRAZIADIO INVESTMENT COMPANY |
|---|---|---|---|
| | | | 149 PALOS VERDES BLVD |
| | State the term remaining | 51 month(s) | SUITE E |
| | List the contract number of any government contract | | REDONDO BEACH, CA 90277 |

| 2.980 | State what the contract or lease is for and the nature of the debtor's interest | Trading and Consignment Agreement<br>Buyer | GREAT AMERICAN DUCK RACES, INC. |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.981 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | GREATER DALLAS CONSTRUCTION, INC |
|---|---|---|---|
| | | | 211 W COMSTOCK |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | DALLAS, TX 75208 |

| 2.982 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | GREEN DOT BANK |
|---|---|---|---|
| | | | 605 E HUNTINGTON DRIVE |
| | State the term remaining | 1 month(s) | STE 205 |
| | List the contract number of any government contract | | MONROVIA, CA 91016 |

Debtor    KMART CORPORATION
          Name
Case number (if known)    18-23549

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.983 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | GREEN DOT BANK<br>3465 E FOOTHILL BLVD |
|---|---|---|---|
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | PASADENA, CA 91107 |

| 2.984 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | GREEN DOT CORPORATION<br>605 E HUNTINGTON DRIVE |
|---|---|---|---|
| | State the term remaining | 1 month(s) | STE 205 |
| | List the contract number of any government contract | | MONROVIA, CA 91016 |

| 2.985 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | GREEN DOT CORPORATION<br>3465 E FOOTHILL BLVD |
|---|---|---|---|
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | PASADENA, CA 91107 |

| 2.986 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | GREEN SCENE INC<br>5823 N MESA 743 |
|---|---|---|---|
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | EL PASO, TX 79912 |

| 2.987 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | GREEN SCENE, INC<br>5823 N MESA |
|---|---|---|---|
| | State the term remaining | 4 month(s) | 743 |
| | List the contract number of any government contract | | EL PASO, TX 79912 |

| 2.988 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | GREENWICH ACCESSORY<br>10 WYNN LANE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | GREENWICH, CT 06830 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.989 | State what the contract or lease is for and the nature of the debtor's interest | Lease-3286 <br> Lessor | GREF II REIT,LLC <br> PO BOX 1097 |
| | State the term remaining | 14 month(s) | |
| | List the contract number of any government contract | | GRAHAM, NC 27253 |

| 2.990 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Buyer | GRENDENE SA <br> 2481 PRINCIPAL ROW 300 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ORLANDO , FL  32827 |

| 2.991 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Buyer | GREYLAND TRADING LIMITED <br> ENERGY PLAZA |
| | State the term remaining | | 92 GRANVILLE RD |
| | List the contract number of any government contract | | |

| 2.992 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Buyer | GROUPE SEB USA <br> P O BOX 415051 |
| | State the term remaining | | |
| | List the contract number of any government contract | | BOSTON, |

| 2.993 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Buyer | GRUPO RUZ SA DE CV <br> AV PIRULES SN LOTE 125-B3 |
| | State the term remaining | | COL SAN MARTIN OBISPO TEPETIXPA CP |
| | List the contract number of any government contract | | CUAUTITLAN IZCALLI, MEXICO 54763 |

| 2.994 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Buyer | GSD INTERNATIONAL ENTERPRISES INC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.995 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | GTM USA CORP |
|---|---|---|---|
| | | | 295 5TH AVE SUITE 702 |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK CITY, NY 10016 |

| 2.996 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | GUANGDONG GUANGHAIDA IND CO LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.997 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | GUARDIAN DRUG COMPANY INC |
|---|---|---|---|
| | | | 2 CHARLES COURT |
| | State the term remaining | | |
| | List the contract number of any government contract | | DAYTON, NJ 08810 |

| 2.998 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br><br>Buyer | GUARDIAN SERVICE INDUSTRIES INC |
|---|---|---|---|
| | | | 161 AVENUE OF THE AMERICAS |
| | State the term remaining | 40 month(s) | |
| | List the contract number of any government contract | | NEW YORK, NY 10013 |

| 2.999 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | GUL AHMED TEXTILE MILLS LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,000 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | GUOTAI USA |
|---|---|---|---|
| | | | 1501 RIO VISTA AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | LOS ANGELES, |

Debtor   KMART CORPORATION
         _____
         Name

Case number (if known)   18-23549
                         _____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,001 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | GVSC, LP & CAMEO HOMES |
| | | | 1451 QUAIL STREET |
| | State the term remaining | 37 month(s) | SUITE 201 |
| | List the contract number of any government contract | | NEWPORT BEACH, CA 92660 |

| 2.1,002 | State what the contract or lease is for and the nature of the debtor's interest | Lease-3239<br><br>Lessor | H & R BLOCK #24085 |
| | | | 575 MARYVILLE CENTRE DRIVE SUITE 500 |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | ST LOUIS, MO 63141 |

| 2.1,003 | State what the contract or lease is for and the nature of the debtor's interest | Lease-7259<br><br>Lessor | H & R BLOCK EASTERN ENTERPRISES, INC. |
| | | | 575 MARYVILLE CENTRE DRIVE SUITE 500 |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | SAINT LOUIS, MO 63141 |

| 2.1,004 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | H E R ACCESSORIES LTD |
| | | | 15 W 37TH ST 7TH FLOOR |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW, |

| 2.1,005 | State what the contract or lease is for and the nature of the debtor's interest | Lease-3127<br><br>Lessor | H. DEMIRJIAN, INC. |
| | | | 928 PASEO VIENTO |
| | State the term remaining | 49 month(s) | |
| | List the contract number of any government contract | | SAN DIMAS, CA 91773 |

| 2.1,006 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | HADDAD APPAREL GROUP LTD |
| | | | 90 EAST 5TH STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | BAYONNE, NJ 07002 |

| Debtor | KMART CORPORATION | | Case number (if known) | 18-23549 |
|---|---|---|---|---|
| | Name | | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,007 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HAGGAR CLOTHING COMPANY<br>P O BOX 952346 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | DALLAS, |

| 2.1,008 | State what the contract or lease is for and the nature of the debtor's interest | Supply Agreement<br>Buyer | HAIER US APPLIANCE SOLUTIONS, INC.<br>4000 BUECHEL BANK RD |
|---|---|---|---|
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | LOUISVILLE, KY 40225 |

| 2.1,009 | State what the contract or lease is for and the nature of the debtor's interest | Supply Agreement<br>Buyer | HAIER US APPLIANCE SOLUTIONS, INC., DBA GE APPLIANCES<br>GE CONSUMER & INDUSTRIAL APPLIANCE PARK |
|---|---|---|---|
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | LOUISVILLE, KY 40225 |

| 2.1,010 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HALLMARK MARKETING COMPANY LLC<br>P O BOX 73642 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60673 |

| 2.1,011 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HAMILTON BEACH BRANDS INC<br>1524 RELIABLE PARKWAY |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, |

| 2.1,012 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HAMPTON DIRECT INC<br>1889 WILLISTON ROAD SUITE 200 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | SOUTH, |

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*    18-23549
_____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,013 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | HAMPTON FORGE LTD |
|---|---|---|---|
| | | Buyer | 442 HWY 35 SOUTH 1ST FL |
| | State the term remaining | | |
| | List the contract number of any government contract | | EATONTOWN, NJ 07724 |

| 2.1,014 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | HANCE CONSTRUCTION |
|---|---|---|---|
| | | Buyer | 5401 ROYANNE AVE |
| | State the term remaining | 12 month(s) | |
| | List the contract number of any government contract | | BAKERSFIELD, CA 93307 |

| 2.1,015 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement | HANCE CONSTRUCTION |
|---|---|---|---|
| | | Buyer | 5401 ROYANN AVE |
| | State the term remaining | 12 month(s) | |
| | List the contract number of any government contract | | BAKERSFIELD, CA 93307 |

| 2.1,016 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | HANDCRAFT MFG CORP |
|---|---|---|---|
| | | Buyer | 10 EAST 34TH STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10016 |

| 2.1,017 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | HANDI CRAFT CO |
|---|---|---|---|
| | | Buyer | P O BOX 956262 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ST LOUIS, MO 63195 |

| 2.1,018 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | HANDYMAN  AL |
|---|---|---|---|
| | | Buyer | 314 SOUTH BERRY PINE ROAD |
| | State the term remaining | 14 month(s) | |
| | List the contract number of any government contract | | RAPID  CITY, SD 57702 |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

| | **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,019 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | HANESBRANDS INC BALI<br><br>P O BOX 93566 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60673 |

| 2.1,020 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | HANESBRANDS INC BALI SEARS<br><br>P O BOX 93566 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60673 |

| 2.1,021 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | HANESBRANDS INC CASUALWEAR<br><br>P O BOX 75057 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CHARLOTTE, NC 28275 |

| 2.1,022 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | HANESBRANDS INC CHAMPION<br><br>23881 NETWORK PLACE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60673 |

| 2.1,023 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | HANESBRANDS INC HOSIERY<br><br>PO BOX 75116 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CHARLOTTE, NC 28275 |

| 2.1,024 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | HANESBRANDS INC LEGGS<br><br>21700 NETWORK PLACE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60673 |

Debtor KMART CORPORATION
Name

Case number *(if known)* 18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,025 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | HANESBRANDS INC PLAYTEX KMART PO BOX 93566 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60673 |

| 2.1,026 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | HANESBRANDS INC PLAYTEX SEARS P O BOX 75311 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHARLOTTE, NC 28275 |

| 2.1,027 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | HANESBRANDS INC SOCK 22680 NETWORK PLACE |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60603 |

| 2.1,028 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | HANESBRANDS INC UNDERWEAR 22680 NETWORK PLACE |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60603 |

| 2.1,029 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | HANG FUNG GARMENT GROUP LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,030 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | HANGZHOU BESTSINO I E CO LTD 2F NO 126 ZHAOHUI ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | HANGZHOU, ZHEJIANG 310004 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

| | **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,031 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | HANGZHOU IN CHOICE IMP & EXP CO LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,032 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | HANGZHOU MANO LEISURE PROD CO LTD |
|---|---|---|---|
| | | | NO1650 NANHUAN ROAD BINJIANG DIST |
| | State the term remaining | | |
| | List the contract number of any government contract | | HANGZHOU, ZHEJIANG 310052 |

| 2.1,033 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | HANOVER REDMER LAND INVESTMENTS, LLC |
|---|---|---|---|
| | | | 19 BENEDICT PLACE |
| | State the term remaining | 49 month(s) | |
| | List the contract number of any government contract | | GREENWICH, CT 06830 |

| 2.1,034 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | HANSAE CO LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,035 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | HAPPY THREADS LLC |
|---|---|---|---|
| | | | 195 RARITAN CENTER PARKWAY |
| | State the term remaining | | |
| | List the contract number of any government contract | | EDISON, |

| 2.1,036 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | HARBORTOWN INDUSTRIES INC |
|---|---|---|---|
| | | | 28477 N BALLARD DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | LAKE FOREST, IL 60045 |

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.1,037 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement <br> Buyer | HARMONY ENTERPRISES, INC <br> 704 MAIN AVENUE NORTH |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | HARMONY, MN 55939 |
| 2.1,038 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Buyer | HARRIS PAINTS <br> P O BOX 364723 |
| | State the term remaining | | |
| | List the contract number of any government contract | | SAN, |
| 2.1,039 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement <br> INDIVIDUAL STORE SERVICE AGREEMENT <br> Buyer | HARRISBURG GARDENS INC <br> 371 PHEASANT RD |
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | HUMMELSTOWN, PA 17036 |
| 2.1,040 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Buyer | HARTZ MOUNTAIN CORP <br> P O BOX 18429 |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEWARK, NJ 07191 |
| 2.1,041 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Buyer | HARVEST SAIL INTERNATIONAL LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1,042 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Buyer | HARVEST TRADING GROUP INC <br> 61 ACCORD PARK DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | NORWELL, |

Debtor        KMART CORPORATION
              _____
              Name

Case number (if known)    18-23549    _____

| | **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,043 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | HASBRO INC |
| | | | P O BOX 281480 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | ATLANTA, |

| 2.1,044 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | HASBRO INTERNATIONAL TRADING BV |
| | | | |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.1,045 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | HATIM YUSUF |
| | | | 1 ESTATE CANE |
| | **State the term remaining** | 59 month(s) | |
| | **List the contract number of any government contract** | | FREDERIKSTED, VI 00840 |

| 2.1,046 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | HAUCK HONG KONG LTD |
| | | | SUITE 701 7F NORTH TOWER |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | KOWLOON, HONGKONG |

| 2.1,047 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | HAUPPAUGE PROPERTIES, LLC |
| | | | 1975 HEMPSTEAD TURNPIKE |
| | **State the term remaining** | 34 month(s) | SUITE 309 |
| | **List the contract number of any government contract** | | EAST MEADOW, NY 11554 |

| 2.1,048 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | HAWAII INTERCONTINEN |
| | | | 4428 MALAAI STREET |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | HONOLULU , HI  96818 |

Debtor    KMART CORPORATION
Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,049 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HAWAII MERCANTILE LL<br>307 B KAMANI ST |
| | State the term remaining | | |
| | List the contract number of any government contract | | HONOLULU, HI 96813 |

| 2.1,050 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | HAWTHORNE PACIFIC CORP<br>16945 CAMINO SAN BERNARDO |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | SAN DIEGO, CA 92127 |

| 2.1,051 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | HD LANDSCAPE LLC<br>PO BOX 211428 |
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | DENVER, CO 80221 |

| 2.1,052 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | HEALTHCARE QUALITY ASSOCIATION ON ACCREDITATION<br>217 WEST 4TH STREET |
| | State the term remaining | 27 month(s) | |
| | List the contract number of any government contract | | WATERLOO, IA 50701 |

| 2.1,053 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | HEALTHCARE QUALITY ASSOCIATION ON ACCREDITATION<br>217 WEST 4TH STREET |
| | State the term remaining | 27 month(s) | |
| | List the contract number of any government contract | | WATERLOO, IA 50701 |

| 2.1,054 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HEALTHTEX CARIBBEAN<br>URB IND LUCHETTI PR 5 ESQ 22PR |
| | State the term remaining | | |
| | List the contract number of any government contract | | BAYAMON, PR 00961 |

Debtor  KMART CORPORATION
Name

Case number (if known)  18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.1,055 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HEALTHY PET L P<br>6960 SALASHAN PKWY |
| | State the term remaining | | |
| | List the contract number of any government contract | | FERNDALE, WA 98248 |
| 2.1,056 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | HEIDE AND COOK LLC<br>1714 KANAKANUI ST |
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | HONOLULU, HI 96819 |
| 2.1,057 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | HEIDE AND COOK LLC<br>1714 KANAKANUI ST |
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | HONOLULU, HI 96819 |
| 2.1,058 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | HEIDENBERG PROPERTIES JV<br>234 CLOSTER DOCK ROAD |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | CLOSTER, NJ 07624 |
| 2.1,059 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | HEIDENBERG PROPERTIES LLC<br>234 CLOSTER DOCK ROAD |
| | State the term remaining | 39 month(s) | |
| | List the contract number of any government contract | | CLOSTER, NJ 07624 |
| 2.1,060 | State what the contract or lease is for and the nature of the debtor's interest | Lease-3725<br>Lessor | HEIN THUY LE AND HOA LE<br>3173 BILBO DRIVE |
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | SAN JOSE, CA 95121 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,061 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HELEN ANDREWS INC<br>48 W 37TH STREET 15TH FL |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW, |

| 2.1,062 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | HELEN ROSNER, ALLEN WEINSTOCK & JAMES GUBINER<br>PO BOX 6474 |
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | BEVERLY HILLS, CA 90212-1474 |

| 2.1,063 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | HENDEE ENTERPRISES INC-882167<br>POST OFFICE BOX 4346 DEPT 139 |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | HOUSTON, TX 77210 |

| 2.1,064 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HENKEL CONSUMER ADHESIVES<br>P O BOX 752112 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHARLOTTE, NC 28275 |

| 2.1,065 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HENKEL CORPORATION<br>PO BOX 281666 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, GA 30384 |

| 2.1,066 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HERR FOODS INC<br>P O BOX 300 |
| | State the term remaining | | |
| | List the contract number of any government contract | | NOTTINGHAM, PA 19632 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,067 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HERSHEY CHOCOLATE CO<br><br>P O BOX 198510 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, GA 30384 |

| 2.1,068 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HERSHEY CHOCOLATE PU<br><br>P O BOX 198510 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, GA 30384 |

| 2.1,069 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HERSHEY CHOCOLATE USA<br><br>P O BOX 640516 |
| | State the term remaining | | |
| | List the contract number of any government contract | | PITTSBURGH, PA 15264 |

| 2.1,070 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HFC PRESTIGE INTL PR<br><br>P O BOX 70363 |
| | State the term remaining | | |
| | List the contract number of any government contract | | SAN JUAN, PR 00936 |

| 2.1,071 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HI MARK INTERNATIONAL CO LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,072 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | HI TECH AIR CONDITIONING SERVICE, INC.<br><br>60 OTIS STREET |
| | State the term remaining | 20 month(s) | |
| | List the contract number of any government contract | | WEST BABYLON, NY 11704 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | |
|---|---|---|
| 2.1,073 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement MASTER AGREEMENT Buyer | HI TECH AIR CONDITIONING SERVICES, INC |
| | | | 60 OTIS ST |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | WEST BABYLON, NY 11704 |

| | | |
|---|---|---|
| 2.1,074 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | HI TEX CO LTD |
| | | | RM2101 BLD B NO 63 HAIER RD |
| | State the term remaining | | |
| | List the contract number of any government contract | | QINGDAO, SHANDONG 266071 |

| | | |
|---|---|---|
| 2.1,075 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | HIGH HOPE ZHONGDING CORPORATION |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| | | |
|---|---|---|
| 2.1,076 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | HIGH RIDGE BRANDS |
| | | | 333 LUDLOW ST S TOWER 2ND FLOO |
| | State the term remaining | | |
| | List the contract number of any government contract | | STAMFORD, CT 06902 |

| | | |
|---|---|---|
| 2.1,077 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLY AGREEMENT Buyer | HILEX |
| | | | 101 E CAROLINA AVE |
| | State the term remaining | 9 month(s) | |
| | List the contract number of any government contract | | HARTSVILLE, SC 29550 |

| | | |
|---|---|---|
| 2.1,078 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | HILEX POLY CO LLC |
| | | | DEPARTMENT 720048PO BOX 1335 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHARLOTTE, |

Debtor   KMART CORPORATION
         Name

Case number (if known)   18-23549

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.1,079 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | HILL ELECTRIC<br><br>9999 PERIN BEITEL |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | SAN ANTONIO, TX 78217 |

| | | | |
|---|---|---|---|
| 2.1,080 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | HILL ELECTRIC<br><br>9999 PERRIN BEITEL |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | SAN ANTONIO, TX 78217 |

| | | | |
|---|---|---|---|
| 2.1,081 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br><br>Buyer | HILL ELECTRIC<br><br>9999 PERRIN BEITEL |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | SAN ANTONIO, TX 78217 |

| | | | |
|---|---|---|---|
| 2.1,082 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | HILLMAN GROUP<br><br>P O BOX 532595 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, GA 30353 |

| | | | |
|---|---|---|---|
| 2.1,083 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | HK GREATSTAR INTL CO LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| | | | |
|---|---|---|---|
| 2.1,084 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | HK SINO THAI TRADING CO LTD<br><br>ROOM704 MINGDE INTERNATIONAL PLAZA<br><br>NO158 MINDE ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | SHANGHAI, |

Debtor    KMART CORPORATION
Name

Case number (if known)    18-23549

| | | |
|---|---|---|
| | **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases** | |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,085 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | HK STAR BRIGHT LIGHTING LIMITED |
|---|---|---|---|
| | | | UNIT 7-8 |
| | **State the term remaining** | | 31F ASIA TRADE CTR 79 LEI MUK RD KWAI CHUNG |
| | **List the contract number of any government contract** | | NEW TERRITORIES, |

| 2.1,086 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | HKD GLOBAL LIMITED |
|---|---|---|---|
| | | | 317 ELM STREET |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | WASHINGTON, MO 63090 |

| 2.1,087 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | HMS COMMERCIAL SERVICE INC |
|---|---|---|---|
| | | | 4103 SE INTERNATIONAL WAY |
| | **State the term remaining** | 7 month(s) | SUITE 303 |
| | **List the contract number of any government contract** | | MILWAUKIE, OR 97224 |

| 2.1,088 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>MASTER AGREEMENT<br>Buyer | HMS COMMERICAL SERVICE INC |
|---|---|---|---|
| | | | 4103 SE INTERNATIONAL WAY |
| | **State the term remaining** | 7 month(s) | STE 303 |
| | **List the contract number of any government contract** | | MILWAUKIE, OR 97224 |

| 2.1,089 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | HOFFMASTER GROUP INC |
|---|---|---|---|
| | | | 2920 N MAIN ST |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | OSHKOSH, WI 54901 |

| 2.1,090 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | HOG WILD LLC |
|---|---|---|---|
| | | | P O BOX 94572 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | SEATTLE, WA 98124 |

Debtor    KMART CORPORATION
    Name

Case number *(if known)*    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,091 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | HOLDSUN GROUP LIMITED |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,092 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | HOLIDAY TIMES UNLIMITED INC<br><br>80 VOICE ROAD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CARLE PLACE, NY 11514 |

| 2.1,093 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | HOLLANDER SLEEP PRODUCTS LLC<br><br>PO BOX 94007 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | LOUISVILLE, |

| 2.1,094 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | HOLMBERG FARMS INC<br><br>13430 HOBSON SIMMONS RD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | LITHIA, FL 33547 |

| 2.1,095 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | HOLMES GROUP INC<br><br>5544 PAYSHERE CIRCLE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60674 |

| 2.1,096 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | HOMAX PRODUCTS INC<br><br>P O BOX 5643 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | BELLINGHAM, WA 98227 |

Debtor     KMART CORPORATION
           Name

Case number (if known)    18-23549

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,097 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HOME PRODUCTS INTL - NORTH AMER INC<br>PO BOX 74745 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60694 |

| 2.1,098 | State what the contract or lease is for and the nature of the debtor's interest | Lease-4022<br>Lessor | HOMETOWN AUTOMOTIVE REPAIR LLC<br>1900 S WASHINGTON STREET |
| | State the term remaining | 10 month(s) | |
| | List the contract number of any government contract | | GRAND FORKS, ND 58201 |

| 2.1,099 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HONEYTREE INC<br>8762 RELIABLE PARKWAY |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60686 |

| 2.1,100 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HONG KONG CITY TOYS FACTORY LIMITED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,101 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HONGKONG BEST SOURCE GROUP LIMITED<br>TRUST CMPNY CMPLXAJELTAKE RD<br>AJELTAKE ISLANDMAJURO |
| | State the term remaining | | |
| | List the contract number of any government contract | | AJELTAKE, 96960 |

| 2.1,102 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HONGKONG MINGYUAN TRADING CO LTD<br>ROOM 205 |
| | State the term remaining | | BUILDING NO2 |
| | List the contract number of any government contract | | PUTIAN SHI, FUJIAN |

Debtor  KMART CORPORATION
_____
Name

Case number *(if known)*  __18-23549__

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,103 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HONGKONG ZHEHONG TOY LIMITED |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,104 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HONTUS LTD INC<br>11450 NW 122ND ST BLDG 100 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | MIAMI, FL 33178 |

| 2.1,105 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HOPE CO INC<br>12777 PENNRIDGE DR |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | BRIDGETON, MO 63044 |

| 2.1,106 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement (Includes Affiliates)<br>Buyer | HOPWOOD ENTERPRISES INC.<br>604 WEST POTOMAC STREET |
|---|---|---|---|
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | BRUNSWICK, MD 21716 |

| 2.1,107 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HORIZON GROUP USA INC NON SBT<br>P O BOX 202462 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | DALLAS, TX 75320 |

| 2.1,108 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HOUSE & HOME LIMITED |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,109 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HOUSEWARES CORP OF ASIA LIMITED |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,110 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HSM FAR EAST CO LIMITED |
|---|---|---|---|
| | | | 9 NORTH HUIZHAN EAST ROAD |
| | State the term remaining | | NANWU DISTRICTHOUJIE TOWN |
| | List the contract number of any government contract | | DONGGUAN, GUANGDONG 523960 |

| 2.1,111 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HUA FANG USA LLC |
|---|---|---|---|
| | | | 33 EAST 33RD ST ROOM 1202 |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW, |

| 2.1,112 | State what the contract or lease is for and the nature of the debtor's interest | Buyer | HUBBELL LIGHTING INC-713086 |
|---|---|---|---|
| | | | 701 MILLENNIUM BLVD |
| | State the term remaining | 17 month(s) | |
| | List the contract number of any government contract | | GREENVILLE, SC 29607 |

| 2.1,113 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HUFFY CORPORATION |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,114 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | HUGHES REAL ESTATE & DEVELOPMENT |
|---|---|---|---|
| | | | P O BOX 2567 |
| | State the term remaining | 36 month(s) | |
| | List the contract number of any government contract | | GREENVILLE, SC 29602 |

Debtor  KMART CORPORATION
Name

Case number *(if known)*  18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.1,115 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | HUGHES REAL ESTATE & DEVELOPMENT<br>304 N CHURCH ST |
| | State the term remaining | 36 month(s) | P O DRAWER 2567 ZIP 29602 |
| | List the contract number of any government contract | | GREENVILLE, SC 29601 |
| 2.1,116 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HUHTAMAKI INC<br>25089 NETWORK PLACE |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60693 |
| 2.1,117 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | HUMPHREY & ASSOCIATES INC<br>2650 HANDLEY EDERVILLE RD |
| | State the term remaining | 8 month(s) | |
| | List the contract number of any government contract | | FORT WORTH, TX 76118 |
| 2.1,118 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | HUMPHREY & ASSOCIATES INC<br>2650 HANDLEY EDERVILLE RD |
| | State the term remaining | 8 month(s) | |
| | List the contract number of any government contract | | FT WORTH, TX 76118 |
| 2.1,119 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | HURST MECHANICAL<br>5800 SAFETY DR |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | NE BELMONT, MI 49306 |
| 2.1,120 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | HURST MECHANICAL<br>5800 SAFETY DR NE |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | BELMONT, MI 49306 |

Debtor    KMART CORPORATION
　　　　　Name

Case number *(if known)*    18-23549

---

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,121 | State what the contract or lease is for and the nature of the debtor's interest | Supply Agreement<br><br>Buyer | HUSQVARNA CONSUMER OUTDOOR PRODUCSTS N.A., INC<br><br>93335 HAM'S COMERS PARKWAY SUITE 500 |
|---|---|---|---|
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | CHARLOTTE, NC 28269 |

| 2.1,122 | State what the contract or lease is for and the nature of the debtor's interest | Supply Agreement<br><br>Buyer | HUSQVARNA CONSUMER OUTDOOR PRODUCTS N.A., INC.<br><br>1030 STEVENS CREEK RD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | AUGUSTA, GA 30907 |

| 2.1,123 | State what the contract or lease is for and the nature of the debtor's interest | Supply Agreement<br><br>Buyer | HUSQVARNA PROFESSIONAL PRODUCTS, INC<br><br>93335 HAM'S COMERS PARKWAY SUITE 500 |
|---|---|---|---|
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | CHARLOTTE, NC 28269 |

| 2.1,124 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | HY KO PRODUCTS COMPANY<br><br>60 MEADOW LANE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | NORTHFIELD, OH 44067 |

| 2.1,125 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | HYBRID PROMOTIONS LLC<br><br>12007 LOS NIETOS ROAD 7 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | SANTA FE SPRINGS, CA 90670 |

| 2.1,126 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | HYGENIC CORPORATION THE<br><br>1245 HOME AVE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | AKRON, OH 44310 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.1,127 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | HYLANDS INC<br><br>PO BOX 61067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | LOS ANGELES, CA 90061 |
| 2.1,128 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | HYPERCAP TRADING COMPANY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1,129 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | HYPNOTIC HATS LTD<br><br>20 WEST 37TH STREET 5TH FLR |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10018 |
| 2.1,130 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | HZ U JUMP ARTS & CRAFTS CO LTD<br><br>NO31 TANG KANG ROAD<br><br>CHONGXIAN STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | HANGZHOU, ZHEJIANG |
| 2.1,131 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | I HEALTH INC<br><br>55 SEBETHE DRIVE  STE 201 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CROMWELL, CT 06416 |
| 2.1,132 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement<br><br>Licensee | ICON DE HOLDINGS LL<br><br>103 FOULK ROAD |
| | State the term remaining | 26 month(s) | |
| | List the contract number of any government contract | | WILMINGTON, DE 19803 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,133 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ICON HEALTH & FITNESS<br><br>P O BOX 99661 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60690 |

| 2.1,134 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ICON HEALTH AND FITNESS INC<br><br>P O BOX 99661 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60690 |

| 2.1,135 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | ICON MECHANICAL<br><br>934 STATE ST |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | MADISON, IL 62060 |

| 2.1,136 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | ICON MECHANICAL, INC<br><br>934 STATE ST |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | MADISON, IL 62060 |

| 2.1,137 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement<br><br>Licensee | ICON NY HOLDINGS LLC<br><br>1450 BROADWAY 3RD FLOOR |
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | NEW YORK, NY 10018 |

| 2.1,138 | State what the contract or lease is for and the nature of the debtor's interest | SALES AGREEMENT<br><br>RETAILER | IDAHO STATE LOTTERY<br><br>PO BOX 6537 |
| | State the term remaining | | |
| | List the contract number of any government contract | | BOISE, ID 83707 |

Debtor    KMART CORPORATION
Name

Case number (if known)    18-23549

| | | |
|---|---|---|
| | **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases** | |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,139 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | IDEA NUOVA INC |
|---|---|---|---|
| | | | 302 5TH AVENUE |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW, |

| 2.1,140 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLY AGREEMENT<br>Buyer | IDEAL INDUSTRIES INC |
|---|---|---|---|
| | | | BECKER PLACE |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | SYCAMORE, IL 60178 |

| 2.1,141 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | IDEAVILLAGE COM |
|---|---|---|---|
| | | | WAYNE PLZ II 155 RT 46 W4THFL |
| | State the term remaining | | |
| | List the contract number of any government contract | | WAYNE, NJ 07470 |

| 2.1,142 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | IDELLE LABS LTD |
|---|---|---|---|
| | | | P O BOX 849114 |
| | State the term remaining | | |
| | List the contract number of any government contract | | DALLAS, TX 75284 |

| 2.1,143 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | IDENTITY GAMES INTERNATIONAL U |
|---|---|---|---|
| | | | 1118 1ST AVENUE 2ND FLOOR |
| | State the term remaining | | |
| | List the contract number of any government contract | | SNOHOMISH, WA 98290 |

| 2.1,144 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | IDM INC |
|---|---|---|---|
| | | | 399 ICE CREAM ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | LEESBURG, FL 34748 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,145 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | IGNITE USA LLC<br>MC 37 7TH FLOOR |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, |

| 2.1,146 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | IGOSEATING LIMITED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,147 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | IKEDDI IMPORTS LLC<br>1407 BROADWAY 29TH FLOOR |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10018 |

| 2.1,148 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | IMAGININGS 3 INC<br>6401 GROSS POINT RD |
| | State the term remaining | | |
| | List the contract number of any government contract | | NILES, IL 60714 |

| 2.1,149 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | IMPACT CONFECTIONS INC<br>4017 WHITNEY ST |
| | State the term remaining | | |
| | List the contract number of any government contract | | JANESVILLE, WI 53546 |

| 2.1,150 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | IMPACT INNOVATIONS INC<br>223 1ST AVE SE |
| | State the term remaining | | |
| | List the contract number of any government contract | | CLARA CITY, MN 56222 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,151 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | IMPERIAL TOY LLC<br>PO BOX 894741 |
| | State the term remaining | | |
| | List the contract number of any government contract | | LOS ANGELES, CA 90189 |

| 2.1,152 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | IMPORTIQUE CORP<br>ROYAL IND PK LOTE M6BO PALMAS |
| | State the term remaining | | |
| | List the contract number of any government contract | | CATANO, PR 00962 |

| 2.1,153 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | IMUSA USA LLC<br>6000 NW 97TH AVE STE 1000 |
| | State the term remaining | | |
| | List the contract number of any government contract | | MIAMI, |

| 2.1,154 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | IN GEAR FASHIONS INC<br>4401 NW 167TH STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | MIAMI, FL 33055 |

| 2.1,155 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | IN ZONE BRANDS INC<br>P O BOX 798046 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ST LOUIS, MO 63179 |

| 2.1,156 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | INDUSTRIAL POWER & LIGHT<br>60 DEPOT ST |
| | State the term remaining | 8 month(s) | |
| | List the contract number of any government contract | | BUFFALO, NY 14206 |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

---

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.1,157 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLY AGREEMENT<br>Buyer | INFOR (US), INC<br>NW 7418 PO BOX 1450 |
| | State the term remaining | 6 month(s) | NONE |
| | List the contract number of any government contract | | MINNEAPOLIS, MN 55485 |
| 2.1,158 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | INNER DYNAMICS DSD<br>143 CONSOLACION ST |
| | State the term remaining | | |
| | List the contract number of any government contract | | ASAN, GU 96931 |
| 2.1,159 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | INNOCOR INC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1,160 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | INSPIRED BEAUTY BRANDS INC<br>DRAWER  1786 PO BOX 5935 |
| | State the term remaining | | |
| | List the contract number of any government contract | | TROY, MI 48007 |
| 2.1,161 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | INSTAR<br>13835 LAKE AVENUE |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | LAKEWOOD, OH 44107 |
| 2.1,162 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | INSULAR TRADING CO I<br>CARR 647 KM 05 |
| | State the term remaining | | |
| | List the contract number of any government contract | | VEGA ALTA, PR 00692 |

---

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

| | **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,163 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | INTEGRATED MERCHANDISING SYS LLC<br><br>3030 S SYLVANIA AVE STE 4 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | STURTEVANT, WI 53177 |

| 2.1,164 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | INTEGRATED SERVICE MGT LLC-78602241<br><br>45662 TERMINAL DR 200 |
| | **State the term remaining** | 29 month(s) | |
| | **List the contract number of any government contract** | | STERLING, VA 20166 |

| 2.1,165 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | INTEK AMERICA INC<br><br>18528 S DOMINGUEZ HILLS DR |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | RANCHO DOMINGUEZ, CA 90220 |

| 2.1,166 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | INTER COUNTY MECHANICAL CORP<br><br>1600 OCEAN AVE |
| | **State the term remaining** | 9 month(s) | |
| | **List the contract number of any government contract** | | BOHEMIA, NY 11716 |

| 2.1,167 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | INTERBRAND LLC<br><br>225 DUPONT ST |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | PLAINVIEW, NY 11803 |

| 2.1,168 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | INTERDESIGN INC<br><br>P O BOX 39606 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | SOLON, |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.1,169 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | INTERNATIONAL FOOD ASSOCIATES INC<br>1730 HURD DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | IRVING, TX 75038 |

| | | | |
|---|---|---|---|
| 2.1,170 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | INTERNATIONAL PACKAGING SUPPLIES<br>4219 NORTH SHORE DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | FENTON, |

| | | | |
|---|---|---|---|
| 2.1,171 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | INTERSTOFF APPARELS LTD<br>CHANDORA KALIAKOIR |
| | State the term remaining | | |
| | List the contract number of any government contract | | GAZIPUR, DHAKA 01751 |

| | | | |
|---|---|---|---|
| 2.1,172 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | INTEX DEVELOPMENT COMPANY LIMITED<br>9F EVERBRIGHT CENTRE 108 |
| | State the term remaining | | |
| | List the contract number of any government contract | | WANCHAI, HONG KONG |

| | | | |
|---|---|---|---|
| 2.1,173 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | INVERNESS MEDICAL LLC<br>PO BOX 846047 |
| | State the term remaining | | |
| | List the contract number of any government contract | | BOSTON, MA 02284 |

| | | | |
|---|---|---|---|
| 2.1,174 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | INVERTOR SYSTEMS INC<br>329 OTTER ST |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | BRISTOL, PA 19007 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,175 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | IOLANI SPORTSWEAR LT<br>1234 KONA ST |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | HONOLULU, HI 96814 |

| 2.1,176 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | IOVATE HEALTH SCIENCES USA INC<br>39988 TREASURY CENTER |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60694 |

| 2.1,177 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | IRWIN NATURALS<br>5310 BEETHOVEN STREET |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | LOS ANGELES, CA 90066 |

| 2.1,178 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | IRWPR (INTERNATIONAL ROOFING & WATERPROOFING<br>35 CALLE JUAN C BORBON |
|---|---|---|---|
| | State the term remaining | 2 month(s) | SUITE 67-307 |
| | List the contract number of any government contract | | GUAYNABO, PR 00969 |

| 2.1,179 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ISACO INTERNATIONAL CORP<br>5980 MIAMI LAKES DR |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | MIAMI, |

| 2.1,180 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ISCHOLAR INC<br>250 HEARTLAND BLVD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | EDGEWOOD, NY 11717 |

Debtor    KMART CORPORATION
Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.1,181 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | ISLAND ELEVATOR<br><br>PO BOX 6147 |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | MERIZO, GU 96916 |

| | | | |
|---|---|---|---|
| 2.1,182 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | ISLAND WIDE A C SERVICE LLC<br><br>1029 ULUPONO ST |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | HONOLULU, HI 96819 |

| | | | |
|---|---|---|---|
| 2.1,183 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | ISLAND WIDE A/C SERVICE LLC<br><br>1029 ULUPONO ST |
| | State the term remaining | 12 month(s) | |
| | List the contract number of any government contract | | HNL, HI 96819 |

| | | | |
|---|---|---|---|
| 2.1,184 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | ISLAND WIDE AC<br><br>1029 ULUPONO ST |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | HNL, HI 96819 |

| | | | |
|---|---|---|---|
| 2.1,185 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ITW GLOBAL BRANDS DIV ITW INC<br><br>6925 PORTWEST DR |
| | State the term remaining | | |
| | List the contract number of any government contract | | HOUSTON, |

| | | | |
|---|---|---|---|
| 2.1,186 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | IVY TRADING INC VMI<br><br>8901 BOGGY CREEK RD STE 100 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ORLANDO, FL 32824 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,187 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | J A WILSON DISPLAY LTD-445213<br><br>1645 ALMCO BLVD |
|---|---|---|---|
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | MISSISSAUGA, ON L4W 1H8 |

| 2.1,188 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | J V MANUFACTURING CO<br><br>PO BOX 229 |
|---|---|---|---|
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | SPRINGDALE, AR 72765 |

| 2.1,189 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | J&V INTERNATIONAL LTD<br><br>4F BLDG9 |
|---|---|---|---|
| | State the term remaining | | NANGUANG GARDEN |
| | List the contract number of any government contract | | SHENZHEN, GUANGDONG 518052 |

| 2.1,190 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | JA RU INC<br><br>12901 FLAGLER CENTER BLVD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | JACKSONVILLE, |

| 2.1,191 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | JACK OCHODNICKY ELECTRIC LLC<br><br>12855 HARVARD AVE |
|---|---|---|---|
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | CEDAR SPRINGS, MI 49319 |

| 2.1,192 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | JACKSON MECHANICAL SERVICE INC.<br><br>PO BOX 18824 |
|---|---|---|---|
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | OKLAHOMA CITY, OK 73154 |

Debtor  KMART CORPORATION
         Name

Case number (if known)  18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | |
|---|---|---|
| 2.1,193 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | JACMEL JEWELRY INC<br><br>P O BOX 847934 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | BOSTON, |

| | | |
|---|---|---|
| 2.1,194 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>MASTER SERVICES AGREEMENT<br>Buyer | JACO ROOFING AND CONSTRUCTION<br><br>1725 S VELASCO |
| | **State the term remaining** | 2 month(s) | |
| | **List the contract number of any government contract** | | ANGLETON, TX 77515 |

| | | |
|---|---|---|
| 2.1,195 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>MASTER SERVICES AGREEMENT<br>Buyer | JACO ROOFING AND CONSTRUCTION<br><br>1725 S VELASCO |
| | **State the term remaining** | 2 month(s) | |
| | **List the contract number of any government contract** | | ANGLETON, TX 77515 |

| | | |
|---|---|---|
| 2.1,196 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | JACOB ASH HOLDING INC NON SBT<br><br>301 MUNSON AVE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | MCKEES ROCKS, PA 15136 |

| | | |
|---|---|---|
| 2.1,197 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | JACOBS ENGINEERING GROUP INC<br><br>777 MAIN ST |
| | **State the term remaining** | 3 month(s) | |
| | **List the contract number of any government contract** | | FT WORTH, TX 76102 |

| | | |
|---|---|---|
| 2.1,198 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | JADE TRACK INC<br><br>1275 KINNEAR ROAD |
| | **State the term remaining** | 5 month(s) | |
| | **List the contract number of any government contract** | | COLUMBUS, OH 43212 |

Debtor   KMART CORPORATION
         Name

Case number (if known)   18-23549

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.1,199 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | JAE HOON CORPORATION |
| | | | P O BOX 25356 GMF |
| | State the term remaining | | |
| | List the contract number of any government contract | | BARRIGADA, GU 96921 |
| 2.1,200 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | JAK PROPERTY SERVICES |
| | | | W7088 POND ROAD |
| | State the term remaining | 12 month(s) | |
| | List the contract number of any government contract | | FORT ATKINSON, WI 53538 |
| 2.1,201 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | JAKOS LIMITED |
| | | | ROOM 1011 |
| | State the term remaining | | 10F KWONG SANG HONG CENTRE |
| | List the contract number of any government contract | | KOWLOON, |
| 2.1,202 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | JARDEN HOME BRANDS |
| | | | 2205 RELIABLE PKWY |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60686 |
| 2.1,203 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | JARED CORPORATION (FST REAL ESTATE) |
| | | | 735 NORTH WATER STREET |
| | State the term remaining | 31 month(s) | SUITE 1200 |
| | List the contract number of any government contract | | MILWAUKEE, WI 53202 |
| 2.1,204 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | JASCO PRODUCTS COMPANY LLC |
| | | | P O BOX 268985 |
| | State the term remaining | | |
| | List the contract number of any government contract | | OKLAHOMA CITY, OK 73126 |

| Debtor | KMART CORPORATION | Case number (if known) | 18-23549 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,205 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | JAY AND SNOW (JS) INTL LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,206 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | JAY AT PLAY INTERNATIONAL HK LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,207 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | JAY FRANCO & SONS INC<br>115 KENNEDY DR |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | SAYREVILLE, NJ 08872 |

| 2.1,208 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | JAY KYONG KIM<br>7108 N FRESNO STREET |
|---|---|---|---|
| | State the term remaining | 64 month(s) | SUITE 370 |
| | List the contract number of any government contract | | FESNO, CA 93720 |

| 2.1,209 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | JAZWARES INC<br>555 SAWGRASS CORPORATE PARKWAY |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | SUNRISE, FL 33325 |

| 2.1,210 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | JC MARKETING INC<br>1640 ROUTE 16 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | DEDEDO, GU 96929 |

Debtor  KMART CORPORATION
        Name

Case number (if known)  18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,211 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | JC TOYS ASIA LIMITED<br>9590 NW 40TH STREET ROAD<br>MIAMI, FL 33178 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,212 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>5X INDIVIDUAL STORE SERVICE AGREEMENT<br>Buyer | JCAL, LLC<br>1816 COUNTRY RUN WAY<br>FREDERIC, MD 21702 |
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | |

| 2.1,213 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | JEFFREY H. TAMKIN, INC.<br>11755 WILSHIRE BLVD<br>SUITE 2350<br>LOS ANGELES, CA 90025 |
| | State the term remaining | 58 month(s) | |
| | List the contract number of any government contract | | |

| 2.1,214 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | JENKINS ELECTRICAL CONTRACTORS INC<br>21 VOLUSIA DR<br>DEBARY, FL 32713 |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | |

| 2.1,215 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | JENKINS ELECTRICAL CONTRACTORS INC<br>21 VOLUSIA DR<br>DEBARY, FL 32713 |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | |

| 2.1,216 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | JENSON LIGHTING MAINTENANCE<br>PO BOX 57544<br>MURRAY, UT 84157 |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | |

| | |
|---|---|
| Debtor | KMART CORPORATION |
| | Name |

Case number *(if known)*  __18-23549__

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,217 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | JENSON LIGHTING MAINTENANCE |
|---|---|---|---|
| | | | PO BOX 57544 |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | MURRAY, UT 84157 |

| 2.1,218 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | JERRI PIKE DELIVERIES |
|---|---|---|---|
| | | | 1248 91ST AVENUE WEST |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | DULUTH, MN 55807 |

| 2.1,219 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | JERRY LEIGH OF CALIFORNIA INC |
|---|---|---|---|
| | | | 7860 NELSON RD |
| | State the term remaining | | |
| | List the contract number of any government contract | | VAN NUYS, CA 91402 |

| 2.1,220 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | JET COLLECTION CORP |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,221 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | JG SERVICE CO. |
|---|---|---|---|
| | | | 15632 EL PRADO ROAD |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | CHINO, CA 91710 |

| 2.1,222 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | JIANGSU RC IMPORT & EXPORT CO LTD |
|---|---|---|---|
| | | | 98 YUN LONG SHAN ROAD |
| | State the term remaining | | TIANSHENG BUILDING12TH FLOOR |
| | List the contract number of any government contract | | NANJING, JIANGSU 210019 |

Debtor   KMART CORPORATION
          _____
          Name

Case number *(if known)*   __18-23549_____

| | |
|---|---|
| | **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

---

**2.1,223** State what the contract or lease is for and the nature of the debtor's interest

Purchase Order

Buyer

JIANGSU SOHO GARMENTS CO LTD

State the term remaining

List the contract number of any government contract

---

**2.1,224** State what the contract or lease is for and the nature of the debtor's interest

Services Agreement
FACILITIES SERVICE MASTER AGREEMENT
Buyer

JIM BOYD CONSTRUCTION

1810 W OAKRIDGE

State the term remaining — 1 month(s)

List the contract number of any government contract

ALBANY, GA 31707

---

**2.1,225** State what the contract or lease is for and the nature of the debtor's interest

Services Agreement
INDIVIDUAL STORE SERVICE AGREEMENT
Buyer

JIM WITTMAN MOWING SERVICE

168 S COUNTRY ESTATES DR

State the term remaining — 3 month(s)

List the contract number of any government contract

SALINA, KS 67401

---

**2.1,226** State what the contract or lease is for and the nature of the debtor's interest

Purchase Order

Buyer

JIMCO LAMP & MANUFACTURING CO LTD

PO BOX 74566

State the term remaining

List the contract number of any government contract

CLEVELAND, OH 44194

---

**2.1,227** State what the contract or lease is for and the nature of the debtor's interest

Purchase Order

Buyer

JIMCO LAMP & MANUFACTURING COMPANY

PO BOX 74566

State the term remaining

List the contract number of any government contract

CLEVELAND,

---

**2.1,228** State what the contract or lease is for and the nature of the debtor's interest

Purchase Order

Buyer

JIWEI LEISURE PRODUCTS CO LTD

State the term remaining

List the contract number of any government contract

---

Debtor   KMART CORPORATION
         Name

Case number *(if known)*   18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,229 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br><br>Lessee | JK PROPERTIES OF NWA, LLC<br><br>PO BOX 1187 |
| | **State the term remaining** | 37 month(s) | |
| | **List the contract number of any government contract** | | SPRINGDALE, AR 72765 |

| 2.1,230 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement<br><br>Buyer | JM ELECTRICAL INC<br><br>PO BOX 3873 |
| | **State the term remaining** | 5 month(s) | |
| | **List the contract number of any government contract** | | CAROLINA, PR 00984 |

| 2.1,231 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>MASTER AGREEMENT<br>Buyer | JM ELECTRICAL, INC<br><br>PO BOX 3873 |
| | **State the term remaining** | 5 month(s) | |
| | **List the contract number of any government contract** | | CAROLINA, PR 00984-3873 |

| 2.1,232 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | JNJ INTERNATIONAL INC<br><br>1570 N LAKEVIEW AVE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | ANAHEIM, |

| 2.1,233 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br><br>Lessee | JOAN W. DALIS<br><br>3200 PACIFIC AVENUE |
| | **State the term remaining** | 47 month(s) | SUITE 100 |
| | **List the contract number of any government contract** | | VIRGINIA BEACH         , VA  23451 |

| 2.1,234 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br><br>Lessee | JOHN C. ADAMS, TRUSTEE<br><br>PO BOX 326 |
| | **State the term remaining** | 57 month(s) | |
| | **List the contract number of any government contract** | | APTOS, CA 95001 |

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.1,235 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | JOHN HAUGHEY & SONS INC<br>12430 CHURCH DR |
| | State the term remaining | 9 month(s) | |
| | List the contract number of any government contract | | NORTH HUNTINGDON, PA 15642 |
| 2.1,236 | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE AGREEMENT<br>Buyer | JOHNDOW INDUSTRIES INC<br>151 SNYDER AVE |
| | State the term remaining | 8 month(s) | |
| | List the contract number of any government contract | | BARBERTON, OH 44203 |
| 2.1,237 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | JOHNSON & JOHNSON CONSUMER INC<br>5618 COLLECTIONS CTR DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60693 |
| 2.1,238 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | JOHNSON CONTROLS INC<br>3007 MALMO DRIVE |
| | State the term remaining | 25 month(s) | |
| | List the contract number of any government contract | | ARLINGTON HEIGHTS, IL 60005 |
| 2.1,239 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | JOHNSON CONTROLS INC<br>5005 YORK DRIVE |
| | State the term remaining | 27 month(s) | |
| | List the contract number of any government contract | | NORMAN, OK 73069 |
| 2.1,240 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | JOHNSON CONTROLS LP<br>4700 EXCHANGE COURT SUITE 300 |
| | State the term remaining | 34 month(s) | |
| | List the contract number of any government contract | | BOCA RATON, FL 33431 |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,241 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | JOHNSON CONTROLS OF PUERTO RICO, INC<br>PO BOX 3419 |
|---|---|---|---|
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | CAROLINA, PR 00984 |

| 2.1,242 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | JOHNSON CONTROLS OF PUERTO RICO, INC<br>PO BOX 3419 |
|---|---|---|---|
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | CAROLINA, PR 00984 |

| 2.1,243 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | JOHNSON CONTROLS OF PUERTO RICO, INC<br>PO BOX 3419 |
|---|---|---|---|
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | CAROLINA, PR 00984 |

| 2.1,244 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | JOOLA NORTH AMERICA LLC/SPORT SQUAD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,245 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | JORDACHE LIMITED<br>P O BOX 3247 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | BUFFALO, NY 14240 |

| 2.1,246 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | JORDANA COSMETICS CORPORATION<br>2035 E 49TH ST |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | LOS ANGELES, CA 90058 |

Debtor  KMART CORPORATION
　　　　Name

Case number (if known)　18-23549

---

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,247 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | JOSEPH ENTERPRISES INC |
|---|---|---|---|
| | | | 425 CALIFORNIA STREET  STE 1300 |
| | State the term remaining | | |
| | List the contract number of any government contract | | SAN, |

| 2.1,248 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | JOSEPH WOLF, MARVIN L WOLF, ROSALIE RUBAUM |
|---|---|---|---|
| | | | 115 NORTH DOHENY DRIVE SUITE 1 |
| | State the term remaining | 17 month(s) | |
| | List the contract number of any government contract | | LOS ANGELES, CA 90048 |

| 2.1,249 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | JS EVERGREEN LEISURE PRODUCTSCOLTD |
|---|---|---|---|
| | | | NO 60 YINGBIN ROAD |
| | State the term remaining | | ECONOMIC DEVELOPMENT ZONE |
| | List the contract number of any government contract | | HUAIAN, JIANGSU 223005 |

| 2.1,250 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | JS SAINTY HANTANG TRAD CO LTD |
|---|---|---|---|
| | | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,251 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | JUDD STEVEN ABRAMS |
|---|---|---|---|
| | | | 26135 MUREAU ROAD |
| | State the term remaining | 33 month(s) | SUITE 200 |
| | List the contract number of any government contract | | CALABASAS, CA 91302 |

| 2.1,252 | State what the contract or lease is for and the nature of the debtor's interest | Lease-3286<br>Lessor | JUD'S BEST DISCOUNT MUFFLER & BRAKE, INC. |
|---|---|---|---|
| | | | 3275 CENTER ROAD |
| | State the term remaining | 17 month(s) | |
| | List the contract number of any government contract | | BRUNSWICK, OH 44212 |

---

Debtor   KMART CORPORATION
         Name                                                    Case number (if known)   18-23549

---

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,253 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | JUMP DESIGN GROUP IN<br>1400 BROADWAY |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10018 |

| 2.1,254 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | JUMP DESIGN GROUP INC<br>1400 BROADWAY |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10018 |

| 2.1,255 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | JUPITER WORKSHOPS HK LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,256 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | JUST BORN INC<br>1300 STEFKO BLVD |
| | State the term remaining | | |
| | List the contract number of any government contract | | BETHLEHEM, PA 18017 |

| 2.1,257 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | JUST PLAY HK LTD<br>PO BOX 76065 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CLEVELAND, OH 44101 |

| 2.1,258 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | JUST PLAY LLC<br>4850 T-REX AVENUE SUITE 100 |
| | State the term remaining | | |
| | List the contract number of any government contract | | BOCA, |

---

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.1,259 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | JVCKENWOOD USA CORPORATION<br>DEPT CH 17109 |
| | State the term remaining | | |
| | List the contract number of any government contract | | PALATINE, IL 60055 |
| 2.1,260 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | JW MITCHELL & SANDRA MITCHELL<br>75 ARGONAUT SUITE A |
| | State the term remaining | 35 month(s) | |
| | List the contract number of any government contract | | ALISO VIEJO, CA 92656 |
| 2.1,261 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | K & K DISTRIBUTORS<br>94-153 LEONUI |
| | State the term remaining | | |
| | List the contract number of any government contract | | WAIPAHU, HI 96797 |
| 2.1,262 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | K & M ASSOCIATES L P<br>P O BOX 934825 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, GA 31193 |
| 2.1,263 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | K & M INTERNATIONAL INC<br>PO BOX 76065 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CLEVELAND, |
| 2.1,264 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | K & M TRADING (HK) L<br>PO BOX 76065 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CLEVELAND, OH 44101 |

Debtor   KMART CORPORATION
         Name

Case number (if known)   18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,265 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | K C PHARMACEUTICALS INC<br>3201 PRODUCER WAY |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | POMONA, CA 91768 |

| 2.1,266 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | K G 1 MILITARY LLC<br>1128 INDEPENDENCE BLVD |
|---|---|---|---|
| | State the term remaining | 84 month(s) | |
| | List the contract number of any government contract | | VIRGINIA BEACH, VA 23455 |

| 2.1,267 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | K&M ASSOCIATES DBA R<br>PO BOX 76065 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CLEVELAND, OH 44101 |

| 2.1,268 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | K7 DESIGN GROUP INC<br>155 GIRARD STREET |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | BROOKLYN, |

| 2.1,269 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | KADISH<br>135 JERICHO TURNPIKE |
|---|---|---|---|
| | State the term remaining | 13 month(s) | |
| | List the contract number of any government contract | | OLD WESTBURY        , NY  11568 |

| 2.1,270 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | KADISH<br>135 JERICHO TURNPIKE |
|---|---|---|---|
| | State the term remaining | 13 month(s) | |
| | List the contract number of any government contract | | OLD WESTBURY        , NY  11568 |

Debtor    KMART CORPORATION
Name

Case number (if known)   18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,271 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | KAI NING LEATHER PRODUCTS<br><br>RM B-122FMORLITE BLDG |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | KOWLOON, HONGKONG |

| 2.1,272 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | KAI NING LEATHER PRODUCTS CO LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,273 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | KALENCOM CORPORATION<br><br>740 CLOUET STREET |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW ORLEANS, LA 70117 |

| 2.1,274 | State what the contract or lease is for and the nature of the debtor's interest | SALES AGREEMENT<br><br>RETAILER | KANSAS LOTTERY<br><br>128 N KANSAS AVE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | TOPEKA, KS 66603 |

| 2.1,275 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | KANTI FLOOR FURNISHERS<br><br>PB NO 54 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | ALLEPPEY, KERALA 688001 |

| 2.1,276 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | KARMIN INDUSTRIES<br><br>1901 TRANSCANADA |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | DORVAL, DORVAL |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,277 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | KASSATEX INC<br>295 FIFTH AVE  SUITE 1204 |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW, |

| 2.1,278 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | KATSAM LLC<br>9300 NATURAL BRIDGE RD |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | ST LOUIS, MO 63134 |

| 2.1,279 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | KEHE DISTRIBUTORS LLC<br>405 GOLFWAY WEST DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | ST AUGUSTINE, FL 32095 |

| 2.1,280 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | KELLERMEYER BERGENSON SERVICES<br>1575 HENTHORNE DR |
| | State the term remaining | 29 month(s) | |
| | List the contract number of any government contract | | MAUMEE, OH 43537 |

| 2.1,281 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | KELLERMEYER BERGENSON SERVICES<br>1575 HENTHORNE DR |
| | State the term remaining | 29 month(s) | |
| | List the contract number of any government contract | | MAUMEE, OH 43537 |

| 2.1,282 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | KELLERMEYER BERGENSONS SERVICES INC<br>1575 HENTHORNE DR |
| | State the term remaining | 29 month(s) | |
| | List the contract number of any government contract | | MAUMEE, OH 43537 |

Debtor      KMART CORPORATION
            Name

Case number (if known)    18-23549

| | **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,283 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | KELLOGG SALES COMPANY |
|---|---|---|---|
| | | | 4225 AUGUSTA COURT |
| | State the term remaining | | |
| | List the contract number of any government contract | | HOWELL, |

| 2.1,284 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | KEN TOOL |
|---|---|---|---|
| | | | P O BOX 73339 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CLEVELAND, OH 44193 |

| 2.1,285 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br><br>Buyer | KEN'S SIGN SERVICE |
|---|---|---|---|
| | | | 2121 W PIMA |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | PHOENIX, AZ 85009 |

| 2.1,286 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | KENT INTERNATIONAL INC |
|---|---|---|---|
| | | | 60 EAST HALSEY ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | PARSIPPANY, |

| 2.1,287 | State what the contract or lease is for and the nature of the debtor's interest | SALES AGREEMENT<br><br>RETAILER | KENTUCKY LOTTERY CORPORATION |
|---|---|---|---|
| | | | 1011 W MAIN STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | LOUISVILLE, KY 40202 |

| 2.1,288 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | KERNEL SEASONS LLC |
|---|---|---|---|
| | | | 2401 E DEVON AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | ELK GROVE VILLAGE, IL 60007 |

Debtor   KMART CORPORATION
         Name

Case number (if known)   18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,289 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | KEURIG GREEN MOUNTAIN INC<br>PO BOX 414159 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | BOSTON, |

| 2.1,290 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | KG DENIM LIMITED |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,291 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | KHQ INVESTMENTS LLC<br>31 WEST 34TH STREET |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10001 |

| 2.1,292 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | KID GALAXY INC<br>150 DOW ST UNIT 425B |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | MANCHESTER, NH 03101 |

| 2.1,293 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | KIDDIELAND TOYS LIMITED |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,294 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | KIDIWAY INC<br>2205 BOUL INDUSTRIEL |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | LAVAL, LAVAL |

Debtor  KMART CORPORATION
_____
Name

Case number (if known)   18-23549
_____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,295 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | KIDZ TOYZ HK LIMITED |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,296 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | KIDZTECH TOYS MANUFACTURING LIMITED |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,297 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | KIK INTERNATIONAL INC<br><br>DEPT CH 14106<br><br>PALATINE, IL 60055 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,298 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | KIMBERLY CLARK CORP<br><br>P O BOX 88125<br><br>CHICAGO, IL 60695 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,299 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | KIMBERLY CLARK PUERT<br><br>P O BOX 71453<br><br>SAN JUAN, PR 00936 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,300 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | KIMCO REALTY CORPORATION<br><br>3333 NEW HYDE PARK ROAD SUITE 100<br><br>P O BOX 5020<br><br>NEW HYDE PARK, NY 11042-0020 |
|---|---|---|---|
| | State the term remaining | 49 month(s) | |
| | List the contract number of any government contract | | |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,301 | State what the contract or lease is for and the nature of the debtor's interest | Lease  Lessee | KIMCO REALTY CORPORATION |
|---|---|---|---|
| | | | 3333 NEW HYDE PARK ROAD SUITE 100 |
| | State the term remaining | 49 month(s) | P O BOX 5020 |
| | List the contract number of any government contract | | NEW HYDE PARK, NY 11042-0020 |

| 2.1,302 | State what the contract or lease is for and the nature of the debtor's interest | Lease  Lessee | KIMCO REALTY CORPORATION |
|---|---|---|---|
| | | | 3333 NEW HYDE PARK ROAD SUITE 100 |
| | State the term remaining | 37 month(s) | P O BOX 5020 |
| | List the contract number of any government contract | | NEW HYDE PARK, NY 11042-0020 |

| 2.1,303 | State what the contract or lease is for and the nature of the debtor's interest | Lease  Lessee | KIMCO REALTY CORPORATION |
|---|---|---|---|
| | | | 3333 NEW HYDE PARK ROAD SUITE 100 |
| | State the term remaining | 49 month(s) | P O BOX 5020 |
| | List the contract number of any government contract | | NEW HYDE PARK, NY 11042-0020 |

| 2.1,304 | State what the contract or lease is for and the nature of the debtor's interest | Lease  Lessee | KIMCO REALTY CORPORATION |
|---|---|---|---|
| | | | 3333 NEW HYDE PARK ROAD SUITE 100 |
| | State the term remaining | 49 month(s) | P O BOX 5020 |
| | List the contract number of any government contract | | NEW HYDE PARK, NY 11042-0020 |

| 2.1,305 | State what the contract or lease is for and the nature of the debtor's interest | Lease  Lessee | KIMCO REALTY CORPORATION |
|---|---|---|---|
| | | | 3333 NEW HYDE PARK ROAD SUITE 100 |
| | State the term remaining | 49 month(s) | P O BOX 5020 |
| | List the contract number of any government contract | | NEW HYDE PARK, NY 11042-0020 |

| 2.1,306 | State what the contract or lease is for and the nature of the debtor's interest | Lease  Lessee | KIMCO REALTY CORPORATION |
|---|---|---|---|
| | | | 3333 NEW HYDE PARK ROAD SUITE 100 |
| | State the term remaining | 49 month(s) | P O BOX 5020 |
| | List the contract number of any government contract | | NEW HYDE PARK, NY 11042-0020 |

Debtor   KMART CORPORATION
         Name
Case number *(if known)*   18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,307 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | KIMCO REALTY CORPORATION<br>3333 NEW HYDE PARK ROAD SUITE 100 |
|---|---|---|---|
| | **State the term remaining** | 49 month(s) | P O BOX 5020 |
| | **List the contract number of any government contract** | | NEW HYDE PARK, NY 11042-0020 |

| 2.1,308 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | KIMCO REALTY CORPORATION<br>3333 NEW HYDE PARK ROAD SUITE 100 |
|---|---|---|---|
| | **State the term remaining** | 49 month(s) | P O BOX 5020 |
| | **List the contract number of any government contract** | | NEW HYDE PARK, NY 11042-0020 |

| 2.1,309 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | KIMCO REALTY CORPORATION<br>3333 NEW HYDE PARK ROAD SUITE 100 |
|---|---|---|---|
| | **State the term remaining** | 49 month(s) | P O BOX 5020 |
| | **List the contract number of any government contract** | | NEW HYDE PARK, NY 11042-0020 |

| 2.1,310 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>MASTER CONSULTING AGREEMENT<br>Buyer | KIMLEY-HORN AND ASSOCIATES<br>2550 UNIVERSITY AVE WEST |
|---|---|---|---|
| | **State the term remaining** | 2 month(s) | STE 238 |
| | **List the contract number of any government contract** | | ST PAUL, MN 55114 |

| 2.1,311 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | KIN PROPERTIES<br>185 NW SPANISH RIVER BLVD |
|---|---|---|---|
| | **State the term remaining** | 10 month(s) | SUITE 100 |
| | **List the contract number of any government contract** | | BOCA RATON, FL 33431-4230 |

| 2.1,312 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | KIN PROPERTIES<br>185 NW SPANISH RIVER BLVD |
|---|---|---|---|
| | **State the term remaining** | 10 month(s) | SUITE 100 |
| | **List the contract number of any government contract** | | BOCA RATON, FL 33431-4230 |

Debtor    KMART CORPORATION
_____
Name

Case number (if known)    18-23549
_____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,313 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | KIN PROPERTIES<br>185 NW SPANISH RIVER BLVD |
|---|---|---|---|
| | State the term remaining | 39 month(s) | SUITE 100 |
| | List the contract number of any government contract | | BOCA RATON, FL 33431-4230 |

| 2.1,314 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | KIN PROPERTIES<br>185 NW SPANISH RIVER BLVD |
|---|---|---|---|
| | State the term remaining | 10 month(s) | SUITE 100 TENANT 100003266 |
| | List the contract number of any government contract | | BOCA RATON, FL 33431-4230 |

| 2.1,315 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | KING OF TEXAS ROOFING<br>307 GILBERT CIRCLE |
|---|---|---|---|
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | GRAND PRAIRIE, TX 75050 |

| 2.1,316 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br><br>Buyer | KING OF TEXAS ROOFING<br>307 GILBERT CIRCLE |
|---|---|---|---|
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | GRAND PRAIRIE, TX 75050 |

| 2.1,317 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | KING OF TEXAS ROOFING CO, LP, DIV OF KING OF TEXAS CONSTRUCTION<br>307 GILBERG CIRCLE |
|---|---|---|---|
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | GRAND PRAIRIE, TX 75050 |

| 2.1,318 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | KING WOOD COMPANY LIMITED |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    KMART CORPORATION
          _____
          Name

Case number (if known)    18-23549

| | **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,319 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | KINGS-LAND INTL PRODUCTS CO LTD |
|---|---|---|---|
| | | | NORTH 2FL YIN HUA BUILDING |
| | State the term remaining | | 1 XIN GANG XI ROAD |
| | List the contract number of any government contract | | GUANGZHOU, GUANGDONG |

| 2.1,320 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | KINGSTATE CORPORATION |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,321 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | KINGSVIEW ENTERPRISES |
|---|---|---|---|
| | | | 7 W FIRST ST |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | LAKEWOOD, NY 14750 |

| 2.1,322 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | KINGSVIEW ENTERPRISES INC |
|---|---|---|---|
| | | | 7 WEST FIRST ST |
| | State the term remaining | 10 month(s) | PO BOX 2 |
| | List the contract number of any government contract | | LAKEWOOD, NY 14750 |

| 2.1,323 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | KINGSVIEW PAVING |
|---|---|---|---|
| | | | 7 WEST FIRST ST |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | LAKEWOOD, NY 14750 |

| 2.1,324 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | KIU HUNG INDUSTRIES LIMITED |
|---|---|---|---|
| | | | 14F YALE IND CENTRE |
| | State the term remaining | | 61-63 AU PUI WAN ST |
| | List the contract number of any government contract | | FOTAN, SHATIN |

Debtor    KMART CORPORATION
     Name

Case number *(if known)*    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| **2.1,325** | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | KMS SOURCING LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| | | | |
|---|---|---|---|
| **2.1,326** | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | KNIGHTS APPAREL INC<br><br>PO BOX 890048 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | CHARLOTTE, NC 28289 |

| | | | |
|---|---|---|---|
| **2.1,327** | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | KNIGHTS APPAREL NON<br><br>PO BOX 890048 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | CHARLOTTE, NC 28289 |

| | | | |
|---|---|---|---|
| **2.1,328** | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | KOENER ELECTRIC INC<br><br>6301 SW WASHINGTON |
| | **State the term remaining** | 5 month(s) | |
| | **List the contract number of any government contract** | | BARTONVILLE, IL 61607 |

| | | | |
|---|---|---|---|
| **2.1,329** | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>MASTER AGREEMENT<br>Buyer | KOENER ELECTRIC, INC<br><br>6301 SW WASHINGTON |
| | **State the term remaining** | 5 month(s) | |
| | **List the contract number of any government contract** | | BARTONVILLE, IL 61607 |

| | | | |
|---|---|---|---|
| **2.1,330** | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | KOOLATRON INC<br><br>402 S NLAKE BLVD STE 1000 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | ALTAMONTE SPRINGS, FL 32701 |

Debtor   KMART CORPORATION
         Name

Case number (if known)   18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,331 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | KORPACK INC |
|---|---|---|---|
| | | | 290 MADSEN DR STE 101 |
| | State the term remaining | | |
| | List the contract number of any government contract | | BLOOMINGDALE, |

| 2.1,332 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | KRAFT GENERAL FOODS INC |
|---|---|---|---|
| | | | 22541 NETWORK PLACE |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60673 |

| 2.1,333 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>INDIVIDUAL STORE SERVICE AGREEMENT<br>Buyer | KRAUSE LANDSCAPE CONTRACTORS |
|---|---|---|---|
| | | | PO BOX 10241 |
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | AMARILLO, TX 79116 |

| 2.1,334 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | KRAUSE LANDSCAPE CONTRACTORS, INC |
|---|---|---|---|
| | | | PO BOX 10241 |
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | AMARILLO, TX 79116 |

| 2.1,335 | State what the contract or lease is for and the nature of the debtor's interest | Lease-3785<br>Lessor | KROGER LIMITED PARTNERSHIP I |
|---|---|---|---|
| | | | 3631 PETERS CREEK ROAD |
| | State the term remaining | 179 month(s) | |
| | List the contract number of any government contract | | ROANOKE, VA 24019 |

| 2.1,336 | State what the contract or lease is for and the nature of the debtor's interest | Lease-3785<br>Lessor | KROGER LIMITED PARTNERSHIP I |
|---|---|---|---|
| | | | 3632 PETERS CREEK ROAD |
| | State the term remaining | 179 month(s) | |
| | List the contract number of any government contract | | ROANOKE, VA 24019 |

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,337 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | KSF ACQUISITION CORPORATION<br>11780 US HIGHWAY ONE STE 400N |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | PALM BEACH, FL 33408 |

| 2.1,338 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | KTR OHIO, LLC / PROLOGIS<br>383 N FRONT STREET |
|---|---|---|---|
| | State the term remaining | 62 month(s) | SUITE 1 A |
| | List the contract number of any government contract | | COLUMBUS, OH 43215 |

| 2.1,339 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | L & J ACCESSORIES<br>PO BOX 173939 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | DENVER, CO 80217 |

| 2.1,340 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | L & K COFFEE CO L L C<br>ONE JAVA BLVD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | NUNICA, MI 49448 |

| 2.1,341 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | L 3 SALES AND SOURCING INC |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,342 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | L PERRIGO COMPANY<br>22592 NETWORK PLACE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60673 |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

■ **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.1.343 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | LA VERNE NURSERY INC |
| | | | 3645 CAMULOS STREET |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | PIRU, CA 93040 |

| | | | |
|---|---|---|---|
| 2.1.344 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | LAFAYETTE BAY PRODUCTS LLC |
| | | | 2500 SHADYWOOD ROAD SUITE 700 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | ORONO, MN 55331 |

| | | | |
|---|---|---|---|
| 2.1.345 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | LAKESHORE DISPLAY CO INC |
| | | | P O BOX 983 |
| | **State the term remaining** | 32 month(s) | |
| | **List the contract number of any government contract** | | SHEBOYGAN, WI 53082 |

| | | | |
|---|---|---|---|
| 2.1.346 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | LAKESIDE PROJECT SOLUTIONS |
| | | | 405 N PILOT KNOB ROAD |
| | **State the term remaining** | 14 month(s) | |
| | **List the contract number of any government contract** | | DENVER, NC 28073 |

| | | | |
|---|---|---|---|
| 2.1.347 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | LAMBERT VET SUPPLY L |
| | | | 714 5TH STREET |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | FAIRBURY, NE 68352 |

| | | | |
|---|---|---|---|
| 2.1.348 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | LAMINET COVER COMPANY-1005200837 |
| | | | 4900 W BLOOMINGDALE |
| | **State the term remaining** | 32 month(s) | |
| | **List the contract number of any government contract** | | CHICAGO, IL 60639 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,349 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | LAMPLIGHT FARMS INC<br>4900 N LILLY ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | MENOMONEE, |

| 2.1,350 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | LAND OF HOPE, LLC<br>1726 S WASHINGTON STREET |
| | State the term remaining | 10 month(s) | SUITE 33 |
| | List the contract number of any government contract | | GRAND FORKS, ND 58201 |

| 2.1,351 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | LANDCARE USA<br>1616 MARLBOROUGH AVE |
| | State the term remaining | 15 month(s) | BLDG S |
| | List the contract number of any government contract | | RIVERSIDE, CA 92507 |

| 2.1,352 | State what the contract or lease is for and the nature of the debtor's interest | Sublease Agreement<br>Lessor | LANDS' END, INC.<br>5 LANDS' END LANE |
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | DODGEVILLE, WI 53595 |

| 2.1,353 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | LANG COMPANIES INC T<br>20825 SWENSON DRIVE SUITE 100 |
| | State the term remaining | | |
| | List the contract number of any government contract | | WAUKESHA, |

| 2.1,354 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | LANGE PLUMBING<br>4690 JUDSON SUITE A |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | LAS VEGAS, NV 89115 |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

| | | | |
|---|---|---|---|
| ■ | **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases** | | |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,355 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | LANGE PLUMBING |
|---|---|---|---|
| | | | 4690 JUDSON SIUTE A |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | LAS VEGAS, NV 89115 |

| 2.1,356 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | LANGUAGE LINE |
|---|---|---|---|
| | | | 1 LOWER RAGSDALE DR BUILDING 2 |
| | State the term remaining | | |
| | List the contract number of any government contract | | MONTEREY, CA 93940 |

| 2.1,357 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | LANTERN ENTERPRISES LTD |
|---|---|---|---|
| | | | 1401 E CEDAR STREET C C |
| | State the term remaining | | |
| | List the contract number of any government contract | | ONTARIO, CA 91761 |

| 2.1,358 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | LAREDO  LAWN  INC |
|---|---|---|---|
| | | | 1904 E ANNA AVE |
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | LAREDO, TX 78040 |

| 2.1,359 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>INDIVIDUAL STORE SERVICE AGREEMENT<br>Buyer | LAREDO  LAWN INC |
|---|---|---|---|
| | | | 1904 E ANNA AVE |
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | LAREDO, TX 78040 |

| 2.1,360 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | LASER PRODUCTS INC |
|---|---|---|---|
| | | | P O BOX 1723 |
| | State the term remaining | | |
| | List the contract number of any government contract | | JUNCOS, PR 00777 |

Debtor    KMART CORPORATION
Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,361 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | LAVISH CLOTHING INC |
|---|---|---|---|
| | | | 245 W 28TH ST |
| | State the term remaining | | |
| | List the contract number of any government contract | | LOS ANGELES, |

| 2.1,362 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | LAWNSTYLES MAINTENANCE INC |
|---|---|---|---|
| | | | 2 FOX HILLDRIVE |
| | State the term remaining | 11 month(s) | |
| | List the contract number of any government contract | | MILLSTONE TOWNSHIP, NJ 08535 |

| 2.1,363 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | LAWNSTYLES MAINTENANCE INC. |
|---|---|---|---|
| | | | 2 FOX HILL DRIVE |
| | State the term remaining | 11 month(s) | |
| | List the contract number of any government contract | | MILLSTONE TOWNSHIP, NJ 08824 |

| 2.1,364 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | LAWRENCE LANDSCAPE INC |
|---|---|---|---|
| | | | 600 LINCOLN STREET |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | LAWRENCE, KS 66044 |

| 2.1,365 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | LBB DISTRIBUTION |
|---|---|---|---|
| | | | 2015 S ACACIA COURT |
| | State the term remaining | | |
| | List the contract number of any government contract | | RANCHO DOMINGUEZ, CA 90220 |

| 2.1,366 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER CONSULTING AGREEMENT<br>Buyer | LBYD, INC. |
|---|---|---|---|
| | | | 716 S 30TH ST |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | BIRMINGHAM, AL 35233 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,367 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement / Buyer | LDM GROUP |
|---|---|---|---|
| | | | 200 JEFFERSON PARK |
| | State the term remaining | 35 month(s) | |
| | List the contract number of any government contract | | WHIPPANY, NJ 07981 |

| 2.1,368 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement / Buyer | LDM GROUP |
|---|---|---|---|
| | | | 200 JEFFERSON PARK |
| | State the term remaining | 35 month(s) | |
| | List the contract number of any government contract | | WHIPPANY, NJ 07981 |

| 2.1,369 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order / Buyer | LDR GLOBAL INDUSTRIES LLC |
|---|---|---|---|
| | | | P O BOX 97427 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, |

| 2.1,370 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order / Buyer | LEAP YEAR PUBLISHING LLC |
|---|---|---|---|
| | | | 21 HIGH STREET STE 201 |
| | State the term remaining | | |
| | List the contract number of any government contract | | NORTH ANDOVER, MA 01845 |

| 2.1,371 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement FACILITIES SERVICE MASTER AGREEMENT / Buyer | LEAR ELECTRIC INC |
|---|---|---|---|
| | | | 1204 RTE 376 |
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | WAPPINGERS FALLS, NY 12590 |

| 2.1,372 | State what the contract or lease is for and the nature of the debtor's interest | Lease / Lessee | LEBARON INVESTMENTS |
|---|---|---|---|
| | | | 2020 E ORANGETHORPE |
| | State the term remaining | 35 month(s) | SUITE 210 |
| | List the contract number of any government contract | | FULLERTON, CA 92831 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,373 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | LEDVANCE LLC |
|---|---|---|---|
| | | | PO BOX 2114 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CAROL STREAM, |

| 2.1,374 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | LEE & CO LTD |
|---|---|---|---|
| | | | LS BUILDING |
| | State the term remaining | | 461 YEOKSAM-RO |
| | List the contract number of any government contract | | GANGNAMGU, SEOUL 06195 |

| 2.1,375 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | LEGO SYSTEMS INC |
|---|---|---|---|
| | | | P O BOX 415898 |
| | State the term remaining | | |
| | List the contract number of any government contract | | BOSTON, |

| 2.1,376 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | LEISURE TIME PRODUCTS |
|---|---|---|---|
| | | | PO BOX 604 |
| | State the term remaining | | |
| | List the contract number of any government contract | | PITTSBURG, |

| 2.1,377 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | LELA JEANNE NALL & ANNA MARY ROWELL |
|---|---|---|---|
| | | | PO BOX 63 |
| | State the term remaining | 104 month(s) | |
| | List the contract number of any government contract | | NATCHEZ, MS 39121 |

| 2.1,378 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | LENNOX NATIONAL ACCOUNT SERVICES |
|---|---|---|---|
| | | | 2140 LAKE PARK BLVD |
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | RICHARDSON, TX 75080 |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,379 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | LERCH BATES INC |
| | | | 8089 S LINCOLN ST SUITE 300 |
| | State the term remaining | 16 month(s) | |
| | List the contract number of any government contract | | LITTLETON, CO 80122 |

| 2.1,380 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | LERCH BATES INC |
| | | | 8089 S LINCOLN ST |
| | State the term remaining | 38 month(s) | SUITE 300 |
| | List the contract number of any government contract | | LITTLETON, CO 80122 |

| 2.1,381 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | LERCH BATES, INC |
| | | | 9780 S MERIDIAN BLVD |
| | State the term remaining | 6 month(s) | STE 450 |
| | List the contract number of any government contract | | ENGLEWOOD, CO 80112 |

| 2.1,382 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | LETEX LIMITED |
| | | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,383 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | LEVCO MANAGEMENT |
| | | | ONE WAYNE HILLS MALL |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | WAYNE, NJ 07470-3228 |

| 2.1,384 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | LEVCO MANAGEMENT |
| | | | ONE WAYNE HILLS MALL |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | WAYNE, NJ 07470-3228 |

Debtor    KMART CORPORATION
      Name

Case number *(if known)*    18-23549

| | **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,385 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | LEVCO MANAGEMENT |
|---|---|---|---|
| | | | ONE WAYNE HILLS MALL |
| | **State the term remaining** | 32 month(s) | |
| | **List the contract number of any government contract** | | WAYNE, NJ 07470-3228 |

| 2.1,386 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | LEVI STRAUSS & CO |
|---|---|---|---|
| | | | P O BOX 730140 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | DALLAS, |

| 2.1,387 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | LEYUAN KUO ENTERPRISE CO LTD |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.1,388 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | LF2 ROCK CREEK LP |
|---|---|---|---|
| | | | 4400 A NORTH FREEWAY |
| | **State the term remaining** | 24 month(s) | SUITE 900 |
| | **List the contract number of any government contract** | | HOUSTON, TX 77022 |

| 2.1,389 | **State what the contract or lease is for and the nature of the debtor's interest** | Supply Agreement<br>Buyer | LG ELECTRONICS USA INC. |
|---|---|---|---|
| | | | 2000 MILLBROOK DRIVE |
| | **State the term remaining** | 26 month(s) | |
| | **List the contract number of any government contract** | | LINCOLNSHIRE, IL 60069 |

| 2.1,390 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | LIAN YI DYEING & WEAVING FTY CO LTD |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.1,391 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | LIANG YI DA PTE LTD<br>50 RAFFLES PLACE |
| | State the term remaining | | 34-04 SINGAPORE LAND TOWER |
| | List the contract number of any government contract | | SINGAPORE 48623 |

| | | | |
|---|---|---|---|
| 2.1,392 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | LIBBY DIAL ENTERPRISES, LLC<br>803 COMMONWEALTH DR |
| | State the term remaining | 25 month(s) | |
| | List the contract number of any government contract | | WARRENDALE, PA 15086 |

| | | | |
|---|---|---|---|
| 2.1,393 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | LIBERTY DISTRIBUTORS INC<br>1065 SHEPHERD AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | BROOKLYN, NY 11208 |

| | | | |
|---|---|---|---|
| 2.1,394 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Seller | LIBMAN COMPANY<br>5167 EAGLE WAY |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | CHICAGO, IL 60678 |

| | | | |
|---|---|---|---|
| 2.1,395 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | LIDA TEXTILE & DYEING LIMITED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| | | | |
|---|---|---|---|
| 2.1,396 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | LIDESTRI FOODS INC<br>815 W WHITNEY RD |
| | State the term remaining | | |
| | List the contract number of any government contract | | FAIRPORT, NY 14450 |

Debtor    KMART CORPORATION
      Name

Case number *(if known)*    18-23549

| | | |
|---|---|---|
| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | | |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,397 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | LIFE WEAR TECHNOLOGIES<br><br>1620 SW 5TH COURT<br><br>POMPANO BEACH, FL 33069 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,398 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | LIFESCAN INC<br><br>965 CHESTERBROOK BLVD<br><br>WAYNE, PA 19087 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,399 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | LIFETIME BRANDS INC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,400 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | LIFEWORKS TECHNOLOGY GROUP<br><br>1412 BROADWAY<br><br>NEW, |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,401 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | LIGNETICS OF WEST VIRGINIA INC<br><br>PO BOX 1706<br><br>SANDPOINT, |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,402 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | LIL ANGLERS LLC<br><br>1314 N NIAS AVE<br><br>SPRINGFIELD, MO 65802 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    KMART CORPORATION
          Name

Case number (if known)   18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,403 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | LILLY KLAUER / SUSAN KLAUER RIVERA / CARLOS RIVERA<br>PO BOX 499 |
| | State the term remaining | 24 month(s) | |
| | List the contract number of any government contract | | HOLLISTER, CA 95024 |

| 2.1,404 | State what the contract or lease is for and the nature of the debtor's interest | Lease-3088<br>Lessor | LIMITLESS PCS, INC.<br>6293 BUSCH BOULEVARD |
| | State the term remaining | 17 month(s) | |
| | List the contract number of any government contract | | COLUMBUS, OH 43229 |

| 2.1,405 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | LINDT & SPRUNGLI USA INC<br>ONE FINE CHOCOLATE PLACE |
| | State the term remaining | | |
| | List the contract number of any government contract | | STRATHAM, NH 03885 |

| 2.1,406 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | LINGRAPH PACKAGING SERVICES CO-372276<br>15 N BRANDON |
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | GLENDALE HEIGHTS, IL 60139 |

| 2.1,407 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | LINK SNACKS INC<br>P O BOX 427 |
| | State the term remaining | | |
| | List the contract number of any government contract | | MINONG, WI 54859 |

| 2.1,408 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | LINNEX ENTERPRISE LIMITED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | |
|---|---|---|
| 2.1,409 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer |

LINON HOME DECOR PRODUCTS INC

22 JERICHO TURNPIKE

**State the term remaining**

**List the contract number of any government contract**

MINEOLA,

| | | |
|---|---|---|
| 2.1,410 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer |

LINZY TOYS INC

15143 DON JULIAN ROAD

**State the term remaining**

**List the contract number of any government contract**

CITY OF INDUSTRY, CA 91746

| | | |
|---|---|---|
| 2.1,411 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer |

LISA INTERNATIONAL INC

145 COUNTY AVENUE

**State the term remaining**

**List the contract number of any government contract**

SECAUCUS, NJ 07094

| | | |
|---|---|---|
| 2.1,412 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer |

LISSI DOLLS AND TOYS HK LTD

**State the term remaining**

**List the contract number of any government contract**

| | | |
|---|---|---|
| 2.1,413 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer |

LITING UNIVERSAL HK CO LTD

3FL NO 1525 CAOAN RD

**State the term remaining**

**List the contract number of any government contract**

SHANGHAI,

| | | |
|---|---|---|
| 2.1,414 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer |

LITTELFUSE INC

12858 COLLECTION CENTER DR

**State the term remaining**

**List the contract number of any government contract**

CHICAGO,

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,415 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Buyer | LITTLE ADVENTURES LLC <br> 220 NORTH 1300 WEST STE 1 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | PLEASANT GROVE, UT 84062 |

| 2.1,416 | State what the contract or lease is for and the nature of the debtor's interest | Franchise Agreement <br> Buyer | LITTLE CAESAR ENTERPRISES, INC. <br> 2211 WOODWARD AVENUE |
|---|---|---|---|
| | State the term remaining | 35 month(s) | |
| | List the contract number of any government contract | | DETROIT, MI 48201-3400 |

| 2.1,417 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Buyer | LIVETRENDS DESIGN GR <br> 1350 SHEELER AVE STE 1 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | APOPKA, FL 32703 |

| 2.1,418 | State what the contract or lease is for and the nature of the debtor's interest | Lease-30969 <br> Lessor | LIVING SPACES FURNITURE, LLC <br> PO BOX 2309 |
|---|---|---|---|
| | State the term remaining | 49 month(s) | |
| | List the contract number of any government contract | | BUENA PARK, CA 90621 |

| 2.1,419 | State what the contract or lease is for and the nature of the debtor's interest | Lease-30938 <br> Lessor | LIVING SPACES FURNITURE, LLC <br> PO BOX 2309 |
|---|---|---|---|
| | State the term remaining | 66 month(s) | |
| | List the contract number of any government contract | | BUENA PARK, CA 90621 |

| 2.1,420 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement <br> Buyer | LL D INC  RESPOND NEW MEXICO <br> PO BOX 35963 |
|---|---|---|---|
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | ALBUQUERQUE, NM 87176 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,421 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | LOCKHART REALTY<br>PO BOX 7020 |
| | State the term remaining | 52 month(s) | |
| | List the contract number of any government contract | | ST THOMAS, VI 00801 |

| 2.1,422 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | LONG CHARM TRADING LIMITED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,423 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | LONGFORTUNE INVESTMENTS CORP |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,424 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | LONGSHORE LTD<br>ROOM 307 |
| | State the term remaining | | 3F HENG YI JEWELRY CENTRE |
| | List the contract number of any government contract | | KOWLOON, |

| 2.1,425 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | LOOMIS ARMORED US LLC<br>2500 CITY WEST BLVD SUITE 900 |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | HOUSTON, TX 77042 |

| 2.1,426 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | LOS ALTOS GATEWAY, LLC<br>120 N ROBERTSON BLVD |
| | State the term remaining | 72 month(s) | 3RD FLOOR |
| | List the contract number of any government contract | | LOS ANGELES, CA 90048 |

Debtor    KMART CORPORATION
_____
          Name

Case number *(if known)*    18-23549 _____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,427 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | LOS ANGELES AIR CONDITIONING<br>1714 LINDBERGH COURT |
|---|---|---|---|
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | LA VERNE, CA 91750 |

| 2.1,428 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | LOTUS ONDA INDUSTRIAL CO LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,429 | State what the contract or lease is for and the nature of the debtor's interest | Lease-3725<br>Lessor | LOUIS HONG D.D.S<br>1714 FREEDOM BLVD |
|---|---|---|---|
| | State the term remaining | 21 month(s) | |
| | List the contract number of any government contract | | WATSONVILLE, CA 95019 |

| 2.1,430 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | LRC MAGIC INVESTORS, LTD.<br>1585 FREDERICK BLVD |
|---|---|---|---|
| | State the term remaining | 22 month(s) | |
| | List the contract number of any government contract | | AKRON, OH 44320 |

| 2.1,431 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | LUAN INVESTMENT, S.E.<br>P O BOX 362983 |
|---|---|---|---|
| | State the term remaining | 50 month(s) | |
| | List the contract number of any government contract | | SAN JUAN, PR 00936 |

| 2.1,432 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | LUCKINBILL<br>304 EAST BROADWAY |
|---|---|---|---|
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | ENID, OK 73701 |

Debtor ___KMART CORPORATION_____     Case number *(if known)* ___18-23549_____
          Name

| | **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,433 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br><br> Buyer | LUCKYTOWN HOME PRODUCTS INC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,434 | State what the contract or lease is for and the nature of the debtor's interest | Lease-7259 <br><br> Lessor | LUIS DANIEL AVILA HERNANDEZ & RENE RODRIGUEZ MARTINEZ <br><br> 122 WALLER MILL ROAD SUITE K |
| | State the term remaining | 11 month(s) | |
| | List the contract number of any government contract | | WILLIAMSBURG, VA 23185 |

| 2.1,435 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br><br> Buyer | LUIS GARRATON INC <br><br> G P O BOX 362984 |
| | State the term remaining | | |
| | List the contract number of any government contract | | SAN JUAN, PR 00936 |

| 2.1,436 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br><br> Buyer | LUV N CARE INC <br><br> 3030 AURORA AVE 3ND FL |
| | State the term remaining | | |
| | List the contract number of any government contract | | MONROE, LA 71201 |

| 2.1,437 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br><br> Buyer | LUX PRODUCTS CORPORATION <br><br> P O BOX 510087 |
| | State the term remaining | | |
| | List the contract number of any government contract | | PHILADELPHIA, PA 19175 |

| 2.1,438 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br><br> Buyer | LUXE GROUP INC THE <br><br> 304 HUDSON ST 5TH FL |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW, |

Debtor    KMART CORPORATION
          Name                                                      Case number (if known)    18-23549

| | Additional Page If Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,439 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | LVI SERVICES INC<br>80 BROAD STREET |
|---|---|---|---|
| | State the term remaining | 3 month(s) | THIRD FLOOR |
| | List the contract number of any government contract | | NEW YORK, NY 10004 |

| 2.1,440 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | LVI SERVICES INC<br>200-B PARKER DRIVE |
|---|---|---|---|
| | State the term remaining | 3 month(s) | SUITE 580 |
| | List the contract number of any government contract | | AUSTIN, TX 78728 |

| 2.1,441 | State what the contract or lease is for and the nature of the debtor's interest | Lease-3239<br>Lessor | M & D ENTERPRISES INC.<br>5210 NW 78TH WAY |
|---|---|---|---|
| | State the term remaining | 42 month(s) | |
| | List the contract number of any government contract | | KANSAS CITY, MO 64151 |

| 2.1,442 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | M & G JEWELERS INC<br>10823 EDISON COURT |
|---|---|---|---|
| | State the term remaining | 26 month(s) | |
| | List the contract number of any government contract | | RANCHO CUCAMONGA, CA 91730 |

| 2.1,443 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | M & G JEWELERS INC<br>10823 EDISON COURT |
|---|---|---|---|
| | State the term remaining | 21 month(s) | |
| | List the contract number of any government contract | | RANCHO CUCAMONGA, CA 91730 |

| 2.1,444 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | M & G PARTNERS LLP<br>306 NORTH MILWAUKEE STREET |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | MILWAUKEE, |

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*   18-23549
_____

| | **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,445 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | M & M FLOWER MARKET |
|---|---|---|---|
| | | | CALLE COLON 1720 |
| | State the term remaining | | |
| | List the contract number of any government contract | | SANTURCE, PR 00911 |

| 2.1,446 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | M DANNY HARRISON INC |
|---|---|---|---|
| | | | PO BOX 461826 |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | GARLAND, TX 75046 |

| 2.1,447 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | M Z BERGER & CO INC |
|---|---|---|---|
| | | | 29-76 NORTHERN BLVD 4TH FL |
| | State the term remaining | | |
| | List the contract number of any government contract | | LONG ISLAND CITY, NY 11101 |

| 2.1,448 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | M&S LANDSCAPING & CONTRACTING |
|---|---|---|---|
| | | | 420 BROADWAY |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | DOBBS FERRY, NY 10522 |

| 2.1,449 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | MAC SALES GROUP INC |
|---|---|---|---|
| | | | PO BOX 480 |
| | State the term remaining | | |
| | List the contract number of any government contract | | EAST, |

| 2.1,450 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | MACCO ADHESIVES |
|---|---|---|---|
| | | | P O BOX 62335 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60693 |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.1,451 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MACE SECURITY INTERNATIONAL INC |
| | | | 4400 CARNEGIE AVENUE |
| | State the term remaining | | |
| | List the contract number of any government contract | | CLEVELAND, |

| | | | |
|---|---|---|---|
| 2.1,452 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>INDIVIDUAL STORE SERVICES<br>Buyer | MACHUGA CONTRACTORS, INC |
| | | | PO BOX 383 |
| | State the term remaining | 6 month(s) | 13 CAMERON PLACE |
| | List the contract number of any government contract | | BATH, NY 14810 |

| | | | |
|---|---|---|---|
| 2.1,453 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Guarantor | MACKQUISITIONS, LLC |
| | | | 825 SAN ANTONIO ROAD |
| | State the term remaining | 60 month(s) | SUITE 110 |
| | List the contract number of any government contract | | PALO ALTO, CA 94303 |

| | | | |
|---|---|---|---|
| 2.1,454 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MAD PRODUCT INNOVATIONS LLC |
| | | | 312 MIDWAY ST |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEPTUNE BEACH, FL 32266 |

| | | | |
|---|---|---|---|
| 2.1,455 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MADE 4U STUDIO LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| | | | |
|---|---|---|---|
| 2.1,456 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | MADISON PARTNERS (BOB SAFAI) |
| | | | 12121 WILSHIRE BLVD |
| | State the term remaining | 33 month(s) | SUITE 900 |
| | List the contract number of any government contract | | LOS ANGELES, CA 90025 |

Debtor  KMART CORPORATION
Name

Case number *(if known)*  18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,457 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MAG NIF INC |
|---|---|---|---|
| | | | P O BOX 951224 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CLEVELAND, OH 44193 |

| 2.1,458 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MAGFORMERS LLC |
|---|---|---|---|
| | | | 417 FOREST AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | PLYMOUTH, |

| 2.1,459 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MAGPPIE INTERNATIONAL LTD |
|---|---|---|---|
| | | | 215 HSIDC INDUSTRIAL ESTATE |
| | State the term remaining | | KUNDLI |
| | List the contract number of any government contract | | SONIPAT, HARYANA 131028 |

| 2.1,460 | State what the contract or lease is for and the nature of the debtor's interest | Lease-3018<br>Lessor | MAHMOUD KATEB |
|---|---|---|---|
| | | | 23230 VALENCIA BLVD |
| | State the term remaining | 41 month(s) | |
| | List the contract number of any government contract | | VALENCIA, CA 91355 |

| 2.1,461 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MAIDENFORM INC |
|---|---|---|---|
| | | | PO BOX 281700 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, |

| 2.1,462 | State what the contract or lease is for and the nature of the debtor's interest | SALES AGREEMENT<br>RETAILER | MAINE STATE LOTTERY |
|---|---|---|---|
| | | | 8 STATE HOUSE STATION |
| | State the term remaining | | |
| | List the contract number of any government contract | | AUGUSTA, ME 04333 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,463 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLY AGREEMENT<br>Buyer | MAINETTI USA INC-16808 |
| | | | DEPT AT 40190 |
| | State the term remaining | 27 month(s) | |
| | List the contract number of any government contract | | ATLANTA, GA 31192 |

| 2.1,464 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MAJESTIQUE CORPORATI |
| | | | P O BOX 193068 |
| | State the term remaining | | |
| | List the contract number of any government contract | | SAN JUAN, PR 91930 |

| 2.1,465 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MAKAI BEACH CORPORAT |
| | | | 96-1173 WAIHONA ST |
| | State the term remaining | | |
| | List the contract number of any government contract | | PEARL CITY, HI 96782 |

| 2.1,466 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MALUMI OF HAWAII |
| | | | 98-714 KEIKIALII STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | AIEA, HI 96701 |

| 2.1,467 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MAM GARMENTS LTD |
| | | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,468 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MAN ASIA HONG KONG COMPANY |
| | | | UNIT 802 8F APEC PLAZA |
| | State the term remaining | | |
| | List the contract number of any government contract | | KOWLOON, |

Debtor   KMART CORPORATION
         Name

Case number *(if known)*   18-23549

---

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,469 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MAN ASIA HONG KONG COMPANY LTD |
|---|---|---|---|
| | | | UNIT 802 8F APEC PLAZA |
| | State the term remaining | | |
| | List the contract number of any government contract | | KOWLOON, |

| 2.1,470 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | MANCO/ABBOTT INC. |
|---|---|---|---|
| | | | 1606 NORTH MAIN STREET |
| | State the term remaining | 29 month(s) | |
| | List the contract number of any government contract | | SALINAS, CA 93906 |

| 2.1,471 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MANN HUMMEL PUROLATOR FILTERS LLC |
|---|---|---|---|
| | | | 3200 NATAL STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | FAYETTEVILLE, |

| 2.1,472 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MANSHEEN INDUSTRIES LTD |
|---|---|---|---|
| | | | ROOM 2335 METRO CENTRE II |
| | State the term remaining | | 21 LAM HING STREET KOWLOON BAY |
| | List the contract number of any government contract | | KOWLOON, |

| 2.1,473 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MARC ANTHONY COSMETICS LTD |
|---|---|---|---|
| | | | 190 PIPPIN ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | CONCORD, CONCORD |

| 2.1,474 | State what the contract or lease is for and the nature of the debtor's interest | Charity Agreement<br>Participant | MARCH OF DIMES FOUNDATION |
|---|---|---|---|
| | | | 1275 MAMARONECK AVENUE |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | WHITE PLAINS, NY 10605 |

Debtor      KMART CORPORATION
Name                                                      Case number *(if known)*    18-23549

| | **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,475 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | MARK H LTD |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.1,476 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br><br>Lessee | MARK SHILLINGTON, LP |
|---|---|---|---|
| | | | 1985 CEDAR BRIDGE AVENUE |
| | **State the term remaining** | 69 month(s) | SUITE 1 |
| | **List the contract number of any government contract** | | LAKEWOOD, NJ 08701 |

| 2.1,477 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br><br>Lessee | MARK ZAPPALA |
|---|---|---|---|
| | | | THREE GATEWAY CENTER 401 LIBERTY AVENUE |
| | **State the term remaining** | 26 month(s) | SUITE 200 |
| | **List the contract number of any government contract** | | PITTSBURGH, PA 15222 |

| 2.1,478 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br><br>Lessee | MARK ZAPPALA |
|---|---|---|---|
| | | | 521 THORN STREET |
| | **State the term remaining** | 26 month(s) | PO BOX 597 |
| | **List the contract number of any government contract** | | SEWICKLEY, PA 15143 |

| 2.1,479 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | MARKETPLACE BRANDS LLC |
|---|---|---|---|
| | | | 1460 E DEVON AVE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | ELK GROVE, IL 60007 |

| 2.1,480 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | MARKWINS BEAUTY PRODUCTS INC |
|---|---|---|---|
| | | | 75 REMITTANCE DRIVE  STE 6578 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | CHICAGO, IL 60675 |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,481 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MARKWINS INTERNATIONAL CORP<br>75 REMITTANCE DRIVE  STE 6557 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60675 |

| 2.1,482 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MARS PUERTO RICO INC<br>PO BOX 2071 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | BAYAMON, PR 00960 |

| 2.1,483 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MARS SNACKFOOD US LLC<br>PO BOX 71209 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60694 |

| 2.1,484 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MARSALA MANUFACTURING CO<br>799 N HAGUE AVENUE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | COLUMBUS, |

| 2.1,485 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | MARTIN A. GASPARE, INDIVIDUALLY<br>243 NORTH HIGHWAY 101 |
|---|---|---|---|
| | State the term remaining | 37 month(s) | SUITE 11 |
| | List the contract number of any government contract | | SOLANA BEACH, CA 92075 |

| 2.1,486 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | MARTY WASSERSTEIN<br>P O BOX 2577 |
|---|---|---|---|
| | State the term remaining | 37 month(s) | NEW PRESTON HILL RD |
| | List the contract number of any government contract | | NEW PRESTON, CT 06777 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1.487 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Buyer | MASTERPIECES PUZZLE CO INC <br> 12475 N RANCHO VISTO S BLVD |
| | State the term remaining | | |
| | List the contract number of any government contract | | ORO VALLEY, |

| 2.1.488 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement <br> Buyer | MATARAZZI CONTRACTING LLC <br> 301 SOUTH 5TH ST |
| | State the term remaining | 12 month(s) | |
| | List the contract number of any government contract | | LEBANON, PA 17042 |

| 2.1.489 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Buyer | MATOSANTOS COMMERCIA <br> P O 4435 |
| | State the term remaining | | |
| | List the contract number of any government contract | | VEGA BAJA, PR 00694 |

| 2.1.490 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement <br> Buyer | MATSON NAVIGATION COMPANY, INC. <br> 555 12TH STREET |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | OAKLAND, CA 94611 |

| 2.1.491 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Buyer | MATTEL BRANDS A DIV OF MDII <br> P O BOX 100125 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, GA 30384 |

| 2.1.492 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Buyer | MATTEL TOYS <br> PO BOX 823528 |
| | State the term remaining | | |
| | List the contract number of any government contract | | PHILADELPHIA, |

| Debtor | KMART CORPORATION | Case number (if known) | 18-23549 |
|---|---|---|---|
| | Name | | |

### Additional Page If Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,493 | State what the contract or lease is for and the nature of the debtor's interest | Lease-7274  Lessor | MAULDIN AT BUTLER, LLC (HUGHES DEVELOPMENT)  PO BOX 2567 |
|---|---|---|---|
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | GREENVILLE, SC 29601 |

| 2.1,494 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order  Buyer | MAURICE SPORTING GOO  1910 TECHNY ROAD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | NORTHBROOK, IL 60065 |

| 2.1,495 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order  Buyer | MAX COLOR LLC  5 SOUTH WABASH AVE 1810 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, |

| 2.1,496 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order  Buyer | MAX MEHRA COLLECTION  8901 BOGGY CREEK ROAD STE 500 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | ORLANDO, FL 32824 |

| 2.1,497 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order  Buyer | MAX UNION INTL ENTERPRISES LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,498 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order  Buyer | MAY CHEONG TOY PRODUCTS FTY LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,499 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MAYA GROUP INC |
|---|---|---|---|
| | | | 10741 WALKER ST |
| | State the term remaining | | |
| | List the contract number of any government contract | | CYPRESS, |

| 2.1,500 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MAYFAIR ACCESSORIES INTL LTD |
|---|---|---|---|
| | | | 21FB-CFC300 EAST ZHONGSHAN RD |
| | State the term remaining | | |
| | List the contract number of any government contract | | NANJING, JIANGSU 210002 |

| 2.1,501 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | MAYNARDVILLE PIKE LP |
|---|---|---|---|
| | | | 50 FOUNTAIN PLAZA |
| | State the term remaining | 33 month(s) | SUITE 1700 |
| | List the contract number of any government contract | | BUFFALO, NY 14202-2216 |

| 2.1,502 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MBI SPORT INC |
|---|---|---|---|
| | | | 2307 LOMA AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | SOUTH EL MONTE, CA 91733 |

| 2.1,503 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | MC BUILDERS |
|---|---|---|---|
| | | | 2115 CHAPMAN RD |
| | State the term remaining | 5 month(s) | STE 131 |
| | List the contract number of any government contract | | CHATTANOOGA, TN 37421 |

| 2.1,504 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | MC BUILDERS, LLC |
|---|---|---|---|
| | | | 2115 CHAPMAN DR |
| | State the term remaining | 5 month(s) | STE 131 |
| | List the contract number of any government contract | | CHATTANOOGA, TN 37421 |

| Debtor | KMART CORPORATION | Case number (if known) | 18-23549 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,505 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MCCALL FARMS INC |
|---|---|---|---|
| | | | PO BOX 535516 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, GA 30353 |

| 2.1,506 | State what the contract or lease is for and the nature of the debtor's interest | Lease-3018<br>Lessor | MCDONALDS |
|---|---|---|---|
| | | | LC 004-1368 110 N CARPENTER STREET ATTN: US LEGAL 091-DIRECTOR |
| | State the term remaining | 43 month(s) | |
| | List the contract number of any government contract | | CHICAGO, IL 60607 |

| 2.1,507 | State what the contract or lease is for and the nature of the debtor's interest | Lease-4272<br>Lessor | MCDONALDS CORP. |
|---|---|---|---|
| | | | LC 033-0019 110 N CARPENTER STREET |
| | State the term remaining | 22 month(s) | |
| | List the contract number of any government contract | | CHICAGO, IL 60607 |

| 2.1,508 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | MCELROY ELECTRIC INC |
|---|---|---|---|
| | | | 3300 SW TOPEKA BLVD |
| | State the term remaining | 11 month(s) | |
| | List the contract number of any government contract | | TOPEKA, KS 66611 |

| 2.1,509 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | MCELROY ELECTRIC, INC. |
|---|---|---|---|
| | | | 3300 SW TOPEKA BLVD |
| | State the term remaining | 11 month(s) | |
| | List the contract number of any government contract | | TOPEKA, KS 66611 |

| 2.1,510 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MCKEON PRODUCTS INC |
|---|---|---|---|
| | | | 25460 GUENTHER |
| | State the term remaining | | |
| | List the contract number of any government contract | | WARREN, MI 48091 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | |
|---|---|---|
| 2.1,511 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | MCLANE CANDY |
| | | | 6201 NW HK DODGEN LOOP |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | TEMPLE, TX 76502 |

| | | |
|---|---|---|
| 2.1,512 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | MCLANE CIGARETTES |
| | | | 8550 W BRYN MAWR AVE |
| | **State the term remaining** | | STE 200 |
| | **List the contract number of any government contract** | | CHICAGO, IL 60631 |

| | | |
|---|---|---|
| 2.1,513 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | MCLANE DAIRY & FROZE |
| | | | 2085 MIDWAY ROAD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | CARROLLTON, TX 75006 |

| | | |
|---|---|---|
| 2.1,514 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | MCLANE RESTAURANT |
| | | | 4747 MCLANE PARKWAY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | TEMPLE, TX 76504 |

| | | |
|---|---|---|
| 2.1,515 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | MCMAHON DEVELOPMENT GROUP |
| | | | 2794 GATEWAY RD |
| | **State the term remaining** | 61 month(s) | SUITE 102 |
| | **List the contract number of any government contract** | | CARLSBAD, CA 92009 |

| | | |
|---|---|---|
| 2.1,516 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>MASTER AGREEMENT<br>Buyer | MCS PRO |
| | | | 334 EASTLAKE RD |
| | **State the term remaining** | 6 month(s) | STE 217 |
| | **List the contract number of any government contract** | | PALM HARBOR, FL 34685 |

| Debtor | KMART CORPORATION | Case number (if known) | 18-23549 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

---

**2.1,517**

State what the contract or lease is for and the nature of the debtor's interest

Services Agreement
Buyer

MCS PRO
4707 140TH AVENUE N
SUITE 114
CLEARWATER, FL 33762

State the term remaining: 2 month(s)

List the contract number of any government contract

---

**2.1,518**

State what the contract or lease is for and the nature of the debtor's interest

Lease
Lessee

MDL GROUP
3065 SOUTH JONES BLVD SUITE 201

LAS VEGAS, NV 89146

State the term remaining: 54 month(s)

List the contract number of any government contract

---

**2.1,519**

State what the contract or lease is for and the nature of the debtor's interest

Purchase Order
Buyer

ME JANE LTD
1407 BROADWAY  ROOM 1405

NEW YORK, NY 10018

State the term remaining

List the contract number of any government contract

---

**2.1,520**

State what the contract or lease is for and the nature of the debtor's interest

Purchase Order
Buyer

MEAD JOHNSON NUTRITI
P O BOX 11846

SAN JUAN, PR 00922

State the term remaining

List the contract number of any government contract

---

**2.1,521**

State what the contract or lease is for and the nature of the debtor's interest

Purchase Order
Buyer

MEASUREMENT LIMITED INC
11751 ROCK LANDING DR STE H7

NEWPORT,

State the term remaining

List the contract number of any government contract

---

**2.1,522**

State what the contract or lease is for and the nature of the debtor's interest

Services Agreement
FACILITIES SERVICE MASTER AGREEMENT
Buyer

MECHANICAL TECHNICAL GROUP INC
PO BOX 12427

TAMUNING, GU 96931

State the term remaining: 1 month(s)

List the contract number of any government contract

---

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)* ___18-23549_____

| | **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,523 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MEDALLA DISTRIBUTOR |
|---|---|---|---|
| | State the term remaining | | P O BOX 51985 |
| | List the contract number of any government contract | | TOA BAJA, PR 00950 |

| 2.1,524 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MEDELCO INC |
|---|---|---|---|
| | State the term remaining | | 54 WASHBURN STREET |
| | List the contract number of any government contract | | BRIDGEPORT, |

| 2.1,525 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MEDLINE INDUSTRIES INC |
|---|---|---|---|
| | State the term remaining | | BOX 382075 |
| | List the contract number of any government contract | | PITTSBURGH, PA 15251 |

| 2.1,526 | State what the contract or lease is for and the nature of the debtor's interest | Merchandise Supply Agreement<br>Buyer | MEDLINE INDUSTRIES, INC. |
|---|---|---|---|
| | State the term remaining | 16 month(s) | 1 MEDLINE PLACE |
| | List the contract number of any government contract | | MUNDELEIN, IL 60060 |

| 2.1,527 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MEENU CREATION LLP |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,528 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MEGUIARS INC |
|---|---|---|---|
| | State the term remaining | | 17991 MITCHELL |
| | List the contract number of any government contract | | IRVINE, |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.1,529 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MELISSA & DOUG LLC |
| | | | PO BOX 590 |
| | State the term remaining | | |
| | List the contract number of any government contract | | WESTPORT, |

| | | | |
|---|---|---|---|
| 2.1,530 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MELITTA INC |
| | | | P O BOX 102986 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, GA 30368 |

| | | | |
|---|---|---|---|
| 2.1,531 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MENDEZ & CO INC |
| | | | P O BOX 363348 |
| | State the term remaining | | |
| | List the contract number of any government contract | | SAN JUAN, PR 00936 |

| | | | |
|---|---|---|---|
| 2.1,532 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MENS FASHION CORPORA |
| | | | 270 CANALS ST |
| | State the term remaining | | |
| | List the contract number of any government contract | | SAN JUAN, PR 00907 |

| | | | |
|---|---|---|---|
| 2.1,533 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MENTHOLATUM CO |
| | | | BOX 347142 |
| | State the term remaining | | |
| | List the contract number of any government contract | | PITTSBURGH, PA 15251 |

| | | | |
|---|---|---|---|
| 2.1,534 | State what the contract or lease is for and the nature of the debtor's interest | Buyer | MERCEDES BENZ |
| | | | 303 PERIMETER CENTER NORTH |
| | State the term remaining | 9 month(s) | 6TH FLOOR |
| | List the contract number of any government contract | | ATLANTA, GA 30346 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,535 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MERCHSOURCE LLC<br>PO BOX 3559 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CAROL STREAM, IL 60132 |

| 2.1,536 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MERISANT COMPANY<br>P O BOX 945537 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, GA 30392 |

| 2.1,537 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MERRICK ENGINEERING INC<br>PO BOX 849939 |
| | State the term remaining | | |
| | List the contract number of any government contract | | LOS ANGELES, |

| 2.1,538 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLY AGREEMENT<br>Buyer | METAL MAN WORK GEAR CO<br>1760 PROSPECT CT |
| | State the term remaining | 4 month(s) | UNIT 120 |
| | List the contract number of any government contract | | APPLETON, WI 54914 |

| 2.1,539 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | METAL WARE CORP<br>P O BOX 1650 |
| | State the term remaining | | |
| | List the contract number of any government contract | | MILWAUKEE, WI 53201 |

| 2.1,540 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MEYER CORP<br>ONE MEYER PLAZA |
| | State the term remaining | | |
| | List the contract number of any government contract | | VALLEJO, CA 94590 |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.1,541 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | MFS-SPRINGFIELD, LLC<br>7200 WISCONSIN AVENUE |
| | **State the term remaining** | 37 month(s) | SUITE 1100 |
| | **List the contract number of any government contract** | | BETHESDA, MD 20814 |

| | | | |
|---|---|---|---|
| 2.1,542 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | MGA ENTERTAINMENT<br>16380 ROSCOE BLVD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | VAN NUYS, CA 91406 |

| | | | |
|---|---|---|---|
| 2.1,543 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | MIBRO GROUP<br>P O BOX 8000  DEP  89 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | BUFFALO, NY 14267 |

| | | | |
|---|---|---|---|
| 2.1,544 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | MICHAEL A SIMMONDS C<br>P O BOX 6160 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | ST THOMAS, VI 00804 |

| | | | |
|---|---|---|---|
| 2.1,545 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | MICHEL BOLOUR<br>12301 WILSHIRE BLVD |
| | **State the term remaining** | 29 month(s) | SUITE 403 |
| | **List the contract number of any government contract** | | LOS ANGELES, CA 90025 |

| | | | |
|---|---|---|---|
| 2.1,546 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | MICHLEY ELECTRONICS INC<br>2433 DE LA CRUZ BLVD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | SANTA, |

Debtor   KMART CORPORATION
         Name

Case number (if known)   18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,547 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MICRO WORLD CORPORATION |
| | | | 855 TOWNE CENTER DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | POMONA, |

| 2.1,548 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | MID AMERICA TILE INC-1000530311 |
| | | | 1650 HOWARD STREET |
| | State the term remaining | 9 month(s) | |
| | List the contract number of any government contract | | ELK GROVE VILLAGE, IL 60007 |

| 2.1,549 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | MID-ILLINOIS  COMPANIES,  CORP |
| | | | 905 NE ADAMS STREET |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | PEORIA, IL 61603 |

| 2.1,550 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | MID-ILLINOIS COMPANIES, CORP |
| | | | 905 NE ADAMS ST |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | PEORIA, IL 61603 |

| 2.1,551 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | MIDSTATE PROPERTIES COMPANY |
| | | | 2720 VAN AKEN BLVD |
| | State the term remaining | 15 month(s) | SUITE 200 |
| | List the contract number of any government contract | | CLEVELAND, OH 44120-2227 |

| 2.1,552 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MIDWAY IMPORTING INC |
| | | | PO BOX 676234 |
| | State the term remaining | | |
| | List the contract number of any government contract | | DALLAS, TX 75267 |

Debtor    KMART CORPORATION
_____
Name

Case number (if known)    18-23549
_____

| | **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,553 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | MIDWAY SIGN MFG & MAINTENANCE |
|---|---|---|---|
| | State the term remaining | 2 month(s) | 3220 COMMERCE CENTRE DRIVE |
| | List the contract number of any government contract | | SAGINAW, MI 49601 |

| 2.1,554 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MIDWEST CAN COMPANY |
|---|---|---|---|
| | State the term remaining | | 10800 W BELMONT AVE  200 |
| | List the contract number of any government contract | | FRANKLIN, |

| 2.1,555 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | MIDWEST SNOW |
|---|---|---|---|
| | State the term remaining | 13 month(s) | 2000 BLOOMINGDALE RD |
| | | | SUITE 115 |
| | List the contract number of any government contract | | GLENDALE HEIGHTS, IL 60139 |

| 2.1,556 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement (Includes Affiliates)<br>Buyer | MIDWEST SNOW TECH, INC. |
|---|---|---|---|
| | State the term remaining | 13 month(s) | 2000 BLOOMINGDALE RD |
| | | | UNIT 115 |
| | List the contract number of any government contract | | GLENDALE HEIGHTS, IL 60139 |

| 2.1,557 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | MIDWOOD INVESTMENT & DEVELOPMENT |
|---|---|---|---|
| | State the term remaining | 12 month(s) | 430 PARK AVENUE |
| | | | SUITE 505 |
| | List the contract number of any government contract | | NEW YORK, NY 10022 |

| 2.1,558 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MIEN CO LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.1,559 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MIKEN SALES INC |
| | | | 539 SOUTH MISSION ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | LOS ANGELES, CA 90033 |
| 2.1,560 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | MILLER MECHANICAL |
| | | | 1319 S SCHOOLHOUSE RD |
| | State the term remaining | 5 month(s) | UNIT 7 |
| | List the contract number of any government contract | | NEW LENNOX, IL 60451-3307 |
| 2.1,561 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | MILLER MECHANICAL INC |
| | | | 1319 S SCHOOLHOUSE RD |
| | State the term remaining | 5 month(s) | UNIT 7 |
| | List the contract number of any government contract | | NEW LENNOX, IL 60451-3307 |
| 2.1,562 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MINDSINSYNC INC |
| | | | 440 9TH AVENUE FLOOR 11 |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW, |
| 2.1,563 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | MINER FLEET MANAGEMENT GROUP LLC |
| | | | 263 JENCKES HILL ROAD |
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | LINCOLN, RI 02865 |
| 2.1,564 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | MINER FLEET MANAGEMENT GROUP LLC / DBA NG&G |
| | | | 263 JENCKES HILL RD |
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | LINCOLN, RI 02865 |

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*    18-23549
_____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.1,565 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | MINGLE FASHION LIMITED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| | | | |
|---|---|---|---|
| 2.1,566 | **State what the contract or lease is for and the nature of the debtor's interest** | License Agreement<br><br>Licensee | MINI GOLD, INC DBA BY PEOPLE WATCH & JEWELRY REPAIR<br><br>ROAD 2 COND ALBORADA |
| | **State the term remaining** | 7 month(s) | |
| | **List the contract number of any government contract** | | BAYAMON, PR 00961 |

| | | | |
|---|---|---|---|
| 2.1,567 | **State what the contract or lease is for and the nature of the debtor's interest** | SALES AGREEMENT<br><br>RETAILER | MINNESOTA STATE LOTTERY<br><br>2645 LONG LAKE ROAD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | ROSEVILLE, MN 55113 |

| | | | |
|---|---|---|---|
| 2.1,568 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | MIRARCHI ELECTRIC INC<br><br>1249 SCHWAB RD |
| | **State the term remaining** | 1 month(s) | |
| | **List the contract number of any government contract** | | HATFIELD, PA 19440 |

| | | | |
|---|---|---|---|
| 2.1,569 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br><br>Lessee | MISSION GROVE PLAZA, L.P.<br><br>9201 WILSHIRE BLVD |
| | **State the term remaining** | 37 month(s) | SUITE 103 |
| | **List the contract number of any government contract** | | BEVERLY HILLS, CA 90210 |

| | | | |
|---|---|---|---|
| 2.1,570 | **State what the contract or lease is for and the nature of the debtor's interest** | SALES AGREEMENT<br><br>RETAILER | MISSOURI LOTTERY<br><br>PO BOX 1603 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | JEFFERSON CITY, MO 65102 |

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.1,571 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MISTOLIN CARIBE INC |
| | | | CARR 167 KM 32 CALLE A-28 URB |
| | State the term remaining | | |
| | List the contract number of any government contract | | BAYAMON, PR 00960 |
| 2.1,572 | State what the contract or lease is for and the nature of the debtor's interest | UTC (Includes Affiliates)<br>Buyer | MJ HOLDING COMPANY, LLC |
| | | | 7001 S HARLEM AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | BEDFORD PARK, IL 60638 |
| 2.1,573 | State what the contract or lease is for and the nature of the debtor's interest | Scan-Based Trading and Consignment Agreement<br>Buyer | MJ HOLDING COMPANY, LLC DBA BECKETT CORPORATION |
| | | | 7001 S HARLEM AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | BEDFORD PARK, IL 60638 |
| 2.1,574 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MJC INTERNATIONAL GROUP LLC |
| | | | 25 PARK PLACE |
| | State the term remaining | | |
| | List the contract number of any government contract | | BRISBANE, |
| 2.1,575 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | M-K SIGN INC |
| | | | 4900 N EISTON AVE |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | CHICAGO, IL 60630 |
| 2.1,576 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | M-K SIGN, INC |
| | | | 4900 N ELSTON AVE |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | CHICAGO, IL 60630 |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,577 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MKK ENTERPRISES CORP<br>140 N ORANGE AVE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CITY OF INDUSTRY, CA 91744 |

| 2.1,578 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | MLC LANDSCAPING CO, INC<br>14618 JONES MALTSBERGER |
|---|---|---|---|
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | SAN ANTONIO, TX 78247 |

| 2.1,579 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MNC APPARELS LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,580 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MODEL IMPERIAL INC<br>1243 CLINT MOORE RD |
|---|---|---|---|
| | State the term remaining | | BOCA RATON |
| | List the contract number of any government contract | | FL 33487 |

| 2.1,581 | State what the contract or lease is for and the nature of the debtor's interest | Lease-3499<br>Lessor | MODELL'S NJ II., INC.<br>498 SEVENTH AVE 20TH FLOOR |
|---|---|---|---|
| | State the term remaining | 30 month(s) | |
| | List the contract number of any government contract | | NEW YORK, NY 10018 |

| 2.1,582 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | MODERN PIPING<br>3325 109TH STREET |
|---|---|---|---|
| | State the term remaining | 9 month(s) | |
| | List the contract number of any government contract | | URBANDALE, IA 50322 |

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*    18-23549
_____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.1,583 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br><br> Buyer | MOHAMMADI GROUP LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| | | | |
|---|---|---|---|
| 2.1,584 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br><br> Buyer | MOHAWK CARPET DISTRIBUTION INC <br> PO BOX 99312 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60693 |

| | | | |
|---|---|---|---|
| 2.1,585 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br><br> Buyer | MOMMYS HELPER INC <br> P O BOX 780838 |
| | State the term remaining | | |
| | List the contract number of any government contract | | WICHITA, KS 67278 |

| | | | |
|---|---|---|---|
| 2.1,586 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br><br> Buyer | MONDELEZ GLOBAL LLC <br> 25988 NETWORK PLACE |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60673 |

| | | | |
|---|---|---|---|
| 2.1,587 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement <br><br> Buyer | MONOGRAM CREATIVE GROUP <br> 1723 WILDBERRY DRIVE UNIT C |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | GLENVIEW, IL 60025 |

| | | | |
|---|---|---|---|
| 2.1,588 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br><br> Buyer | MONTAGE INTERNATIONAL IMPORTS <br> 110 E 9TH STREET A443 |
| | State the term remaining | | |
| | List the contract number of any government contract | | LOS ANGELES, CA 90079 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

| | **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,589 | State what the contract or lease is for and the nature of the debtor's interest | SALES AGREEMENT RETAILER | MONTANA LOTTERY |
|---|---|---|---|
| | State the term remaining | | 2525 N MONTANA AVE |
| | List the contract number of any government contract | | HELENA, MT 59601 |

| 2.1,590 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | MOOSE TOYS LLC |
|---|---|---|---|
| | State the term remaining | | 737 CAMPUS SQUARE WEST |
| | List the contract number of any government contract | | EL SEGUNDO, CA 90245 |

| 2.1,591 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | MORALES DISTRIBUTORS |
|---|---|---|---|
| | State the term remaining | | P O BOX 787 |
| | List the contract number of any government contract | | HORMIGUEROS, PR 00660 |

| 2.1,592 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | MORET SK LLC |
|---|---|---|---|
| | State the term remaining | | 1411 BROADWAY 9TH FLOOR |
| | List the contract number of any government contract | | NEW, |

| 2.1,593 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | MORIN FARMS INC |
|---|---|---|---|
| | State the term remaining | | 523 LAKE SHORE RD |
| | List the contract number of any government contract | | ST DAVID, ME 4773 |

| 2.1,594 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement Buyer | MORRISTOWN STAR STRUCK LLC-44350460 |
|---|---|---|---|
| | State the term remaining | 14 month(s) | 8 FJ CLARKE CIRCLE |
| | List the contract number of any government contract | | BETHEL, CT 06801 |

Debtor  KMART CORPORATION
_____
Name

Case number (if known)  18-23549
_____

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,595 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br><br>Buyer | MORROW MEADOWS CORPORATION |
|---|---|---|---|
| | | | 231 BENTON COURT |
| | State the term remaining | 9 month(s) | |
| | List the contract number of any government contract | | CITY OF INDUSTRY, CA 91789 |

| 2.1,596 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | MORTON SALT INC |
|---|---|---|---|
| | | | 151 S INDUSTRIAL |
| | State the term remaining | | |
| | List the contract number of any government contract | | RITTMAN, |

| 2.1,597 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | MOVEIS K1 LTDA |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,598 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>INDIVIDUAL STORE SERVICES SPLIT LANDSCAPING AND PARKING LOT SWEEPING<br>Buyer | MPC, INC |
|---|---|---|---|
| | | | PO BOX 416 |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | DERBY, NY 14047-0416 |

| 2.1,599 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | MR SOLUTIONS INC |
|---|---|---|---|
| | | | 161 N GIBSON ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | HENDERSON, NV 89014 |

| 2.1,600 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | MR. ELECTRIC OF SAN ANTONIO |
|---|---|---|---|
| | | | 20770 US HWY 281 N 108-475 |
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | SAN ANTONIO, TX 78259 |

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,601 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | MR. ELECTRIC OF SAN ANTONIO<br>20770 US HWY 281 N |
|---|---|---|---|
| | State the term remaining | 5 month(s) | 108-475 |
| | List the contract number of any government contract | | SAN ANTONIO, TX 78259 |

| 2.1,602 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | MR. ROOTER PLUMBING<br>PO BOX 4380 |
|---|---|---|---|
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | CAMP VERDE, AZ 86322 |

| 2.1,603 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MR2D GLOBAL TRADING LLC<br>736 GARY LANE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | EL PASO, TX 79922 |

| 2.1,604 | State what the contract or lease is for and the nature of the debtor's interest | Application Service Provider Agreement<br>Buyer | MSCRIPTS, LLC<br>445 BUSH STREET |
|---|---|---|---|
| | State the term remaining | 2 month(s) | SUITE 200 |
| | List the contract number of any government contract | | SAN FRANCISCO, CA 94108 |

| 2.1,605 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MSM OUTDOOR LLC<br>2440 RAVENHURST DR |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | PLANO, TX 75025 |

| 2.1,606 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MSRF INC<br>2501 NORTH ELSTON AVENUE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60647 |

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,607 | State what the contract or lease is for and the nature of the debtor's interest | Supply Agreement<br>Buyer | MTD PRODUCTS INC |
|---|---|---|---|
| | | | 5903 GRAFTON ROAD |
| | State the term remaining | 8 month(s) | |
| | List the contract number of any government contract | | VALLEY CITY, OH 44280 |

| 2.1,608 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MTD PRODUCTS INC |
|---|---|---|---|
| | | | PO BOX 73411-N |
| | State the term remaining | | |
| | List the contract number of any government contract | | CLEVELAND, |

| 2.1,609 | State what the contract or lease is for and the nature of the debtor's interest | Lease-4170<br>Lessor | MTS ENTERPRISES LLC |
|---|---|---|---|
| | | | 4245 BENNETT ROAD CO MTS ENTERPRISES LLC |
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | RAPID CITY, SD 57701 |

| 2.1,610 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MUELLER SPORTS MEDICINE INC |
|---|---|---|---|
| | | | 1 QUENCH DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | PRAIRIE DU SAC, WI 53578 |

| 2.1,611 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MULTI LINK APPAREL JIANGYIN CORP |
|---|---|---|---|
| | | | 8 HUAGANG WEST ROAD |
| | State the term remaining | | SHIZHUANG TOWN |
| | List the contract number of any government contract | | JIANGYIN, JIANGSU |

| 2.1,612 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | MULTI WALL PACKAGING-519145 |
|---|---|---|---|
| | | | 50 TAYLOR DRIVE |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | EAST PROVIDENCE, RI 02916 |

Debtor    KMART CORPORATION
         Name

Case number *(if known)*    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,613 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MULTI-LINK APPAREL JIANGYN CORP<br>8 HUAGANG WEST ROAD |
|---|---|---|---|
| | State the term remaining | | SHIZHUANG TOWN |
| | List the contract number of any government contract | | JIANGYIN, JIANGSU |

| 2.1,614 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MULTIPET INTERNATIONAL INC<br>265 W COMMERCIAL AVENUE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | MOONACHIE, NJ 07074 |

| 2.1,615 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | MULTIPLE SOLUTIONS INC<br>URB ESTANCIAS DE MOATUIN VIEW |
|---|---|---|---|
| | State the term remaining | 4 month(s) | CALLE CERRO PUNTA 94 |
| | List the contract number of any government contract | | COAMO, PR 00769 |

| 2.1,616 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MUNCHKIN INC<br>PO BOX 514036 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | LOS ANGELES, |

| 2.1,617 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MUNDI LIMITED<br>99 GREENWAY LANE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | BATH, SOMERSET BA2 4LN |

| 2.1,618 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | MUNIE<br>1000 MILBURN SCHOOL RD |
|---|---|---|---|
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | CASEYVILLE, IL 62232 |

Debtor   KMART CORPORATION
_____
Name

Case number *(if known)*   18-23549
_____

| | **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,619 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>INDIVIDUAL STORE SERVICE AGREEMENT<br>Buyer | MUNIE GREENCARE PROFESSIONALS |
|---|---|---|---|
| | **State the term remaining** | 3 month(s) | 1000 MILBURN SCHOOL RD |
| | **List the contract number of any government contract** | | CASEYVILLE, IL 62232 |

| 2.1,620 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | MURRAY A & JOANNE TALENFELD |
|---|---|---|---|
| | **State the term remaining** | 61 month(s) | 915 W FRANCIS ST |
| | **List the contract number of any government contract** | | ASPEN, CO 81611 |

| 2.1,621 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | MVP GROUP INTERNATIONAL INC |
|---|---|---|---|
| | **State the term remaining** | | 1031 LEGRAND BLVD |
| | **List the contract number of any government contract** | | CHARLESTON, |

| 2.1,622 | **State what the contract or lease is for and the nature of the debtor's interest** | Sublicense Agreement<br>Licensor | MYGOFER LLC |
|---|---|---|---|
| | **State the term remaining** | | 3333 BEVERLY ROAD |
| | **List the contract number of any government contract** | | HOFFMAN ESTATE, IL 60179 |

| 2.1,623 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | MYTHOS PROFESSIONAL SERVICES DBA MOBILE VAC |
|---|---|---|---|
| | **State the term remaining** | | 2715 AUDREY LANE |
| | **List the contract number of any government contract** | | BISHOP, CA 93514 |

| 2.1,624 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | N G HEIMOS GREENHOUS |
|---|---|---|---|
| | **State the term remaining** | | 6627 RT 158 |
| | **List the contract number of any government contract** | | MILLSTADT, IL 62298 |

Debtor      KMART CORPORATION
_____
            Name

Case number *(if known)*    18-23549
_____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,625 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement<br>Licensee | NAILPORT, INC. |
|---|---|---|---|
| | State the term remaining | 4 month(s) | 40 BATTERY STREET SUITE 6 |
| | List the contract number of any government contract | | BOSTON, IL 01209 |

| 2.1,626 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NAKOMA PRODUCTS LLC |
|---|---|---|---|
| | State the term remaining | | 1300 E NORTH ST |
| | List the contract number of any government contract | | COAL CITY, IL 60416 |

| 2.1,627 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NALU GROUP LLC |
|---|---|---|---|
| | State the term remaining | | P O BOX 240422 |
| | List the contract number of any government contract | | HONOLULU, |

| 2.1,628 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | NAMDAR REALTY GROUP (IGAL NAMDAR) |
|---|---|---|---|
| | State the term remaining | 65 month(s) | 150 GREAT NECK ROAD |
| | List the contract number of any government contract | | SUITE 304 |
| | | | GREAT NECK, NY 11021 |

| 2.1,629 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | NAMDAR REALTY GROUP (IGAL NAMDAR) |
|---|---|---|---|
| | State the term remaining | 65 month(s) | 150 GREAT NECK ROAD |
| | List the contract number of any government contract | | SUITE 304 |
| | | | GREAT NECK, NY 11021 |

| 2.1,630 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NAN SHAN INTERNATIONAL |
|---|---|---|---|
| | State the term remaining | | 14TH FL NO 223 SECTION 5 |
| | List the contract number of any government contract | | TAIPEI, TAIWAN |

Debtor    KMART CORPORATION
                Name

Case number (if known)    18-23549

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,631 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NANJING HIGH HONOUR IMP&EXP CO LTD |
| | | | 17TH FLOOR |
| | State the term remaining | | SUITE D |
| | List the contract number of any government contract | | NANJING CITY, JIANGSU PROVINCE 210001 |

| 2.1,632 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NANJING SANIC TRADING CO LTD |
| | | | ROOM 609 BANGNING TEC PLAZA |
| | State the term remaining | | 2 YUHUA AVE |
| | List the contract number of any government contract | | NANJING, JIANGSU |

| 2.1,633 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NANO STAR VENTUES LIMITED |
| | | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,634 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NANTONG SPLENDOR INTL TRADING CO LT |
| | | | ROOM 2401-2402NO 20 BUILDING |
| | State the term remaining | | ZHONGNAN CBD |
| | List the contract number of any government contract | | NANTONG, JIANGSU |

| 2.1,635 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NASH FINCH COMPANY |
| | | | P O BOX 355 |
| | State the term remaining | | |
| | List the contract number of any government contract | | MINNEAPOLIS, MN 55440 |

| 2.1,636 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NASSA BASICS LTD |
| | | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,637 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NASSA KNIT LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,638 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | NASSIMI REALTY, LLC (MIKE NASSIMI)<br>370 SEVENTH AVENUE |
| | State the term remaining | 47 month(s) | SUITE 1600 |
| | List the contract number of any government contract | | NEW YORK, NY 10001 |

| 2.1,639 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NATCO PRODUCTS<br>155 BROOKSIDE AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | WEST WARWICK, RI 02893 |

| 2.1,640 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NATERRA INTERNATIONAL INC<br>1200 LAKESIDE PARKWAY BLDG 3 |
| | State the term remaining | | |
| | List the contract number of any government contract | | FLOWER MOUND, TX 75028 |

| 2.1,641 | State what the contract or lease is for and the nature of the debtor's interest | Lease-30961<br>Lessor | NATIONAL DISTRIBUTION CENTERS, LLC<br>1515 BURNT MILL ROAD |
| | State the term remaining | 39 month(s) | |
| | List the contract number of any government contract | | CHERRY HILL, NJ 08003 |

| 2.1,642 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NATIONAL DISTRIBUTION WHSE INC<br>4809 AVENUE N 331 |
| | State the term remaining | | |
| | List the contract number of any government contract | | BROOKLYN, |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | |
|---|---|---|
| 2.1,643 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | NATIONAL PRESTO IND |
| | | | 3925 N HASTINGS WAY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | EAU CLAIRE, WI 54703 |

| | | |
|---|---|---|
| 2.1,644 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | NATIONAL ROOF |
| | | | 1633 BLAIRS BRIDGE RD |
| | **State the term remaining** | 5 month(s) | |
| | **List the contract number of any government contract** | | LITHIA SPRINGS, GA 30122 |

| | | |
|---|---|---|
| 2.1,645 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>MASTER AGREEMENT<br>Buyer | NATIONAL ROOFING CO |
| | | | 3408 COLUMBIA DR NE |
| | **State the term remaining** | 5 month(s) | |
| | **List the contract number of any government contract** | | ALBUQUERQUE, NM 87107 |

| | | |
|---|---|---|
| 2.1,646 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | NATIONAL ROOFING COMPANY |
| | | | 3408 COLUMBIA DR NE |
| | **State the term remaining** | 4 month(s) | |
| | **List the contract number of any government contract** | | ALBUQUERQUE, NM 87107 |

| | | |
|---|---|---|
| 2.1,647 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | NATIONAL ROOFING COMPANY |
| | | | 3408 COLUMBIA DR NE |
| | **State the term remaining** | 4 month(s) | |
| | **List the contract number of any government contract** | | ALBUQUERQUE, NM 87107 |

| | | |
|---|---|---|
| 2.1,648 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement<br>Buyer | NATIONAL SIGN CORPORATION |
| | | | 780 FOUR ROD ROAD |
| | **State the term remaining** | 7 month(s) | |
| | **List the contract number of any government contract** | | BERLIN, CT 06037 |

Debtor    KMART CORPORATION
           Name

Case number *(if known)*    18-23549

---

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,649 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NATROL LLC<br>DEPT 1897 |
| | State the term remaining | | |
| | List the contract number of any government contract | | LOS ANGELES, CA 90084 |

| 2.1,650 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NATURES MARK LLC<br>2358 E WALNUT AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | FULLERTON, CA 92831 |

| 2.1,651 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NATURES PILLOWS INC<br>2607 INTERPLEX DR |
| | State the term remaining | | |
| | List the contract number of any government contract | | TREVOSE, |

| 2.1,652 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NAVYSTAR COMPANY LIMITED<br>FLAT A 8F ON SHING IND BLDG |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW TERRITORIES, |

| 2.1,653 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NBTY INC<br>P O BOX 9010 |
| | State the term remaining | | |
| | List the contract number of any government contract | | RONKONKOMA, NY 11779 |

| 2.1,654 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NEHEMIAH MANUFACTURING COMPANY LLC<br>1130 FINDLAY ST |
| | State the term remaining | | |
| | List the contract number of any government contract | | CINCINNATI, OH 45214 |

---

Debtor    KMART CORPORATION
          _____
          Name

Case number (if known)    18-23549

---

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,655 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NEILMED PHARMACEUTICALS INC<br>601 AVIATION BLVD |
| | State the term remaining | | |
| | List the contract number of any government contract | | SANTA ROSA, CA 95403 |

| 2.1,656 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NES JEWELRY INC<br>20 WEST 33RD STREET 6TH FLOOR |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW, |

| 2.1,657 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NESTLE PURINA PET CARE COMPANY<br>PO BOX 502383 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ST LOUIS, MO 63150 |

| 2.1,658 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NESTLE USA INC<br>P O BOX 277115 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, GA 30384 |

| 2.1,659 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NEW AMERICAN FOOD PRODUCTS LLC<br>983 RIVERSIDE DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | METHUEN, MA 01844 |

| 2.1,660 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NEW BRIGHT INDUSTRIAL CO LTD<br>P O BOX 67000 DEPT 13901 |
| | State the term remaining | | |
| | List the contract number of any government contract | | DETROIT, MI 48267 |

---

Debtor   KMART CORPORATION
         Name

Case number (if known)   18-23549

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,661 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NEW ENGLAND CONFECTIONERY COMPANY<br>135 AMERICAN LEGION HIGHWAY |
| | State the term remaining | | |
| | List the contract number of any government contract | | REVERE, MA 02151 |

| 2.1,662 | State what the contract or lease is for and the nature of the debtor's interest | SALES AGREEMENT<br>RETAILER | NEW MEXICO LOTTERY<br>4511 OSUNA RD |
| | State the term remaining | | |
| | List the contract number of any government contract | | ALBUQUERQUE, NM 87109 |

| 2.1,663 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NEW MILANI GROUP INC<br>P O BOX 51261 |
| | State the term remaining | | |
| | List the contract number of any government contract | | LOS ANGELES, CA 90051 |

| 2.1,664 | State what the contract or lease is for and the nature of the debtor's interest | Lease-7259<br>Lessor | NEW ORIENTAL CRAFTS LLC<br>407 SPINNAKER WAY |
| | State the term remaining | 12 month(s) | |
| | List the contract number of any government contract | | WILLIAMSBURG, VA 23185 |

| 2.1,665 | State what the contract or lease is for and the nature of the debtor's interest | Lease-7259<br>Lessor | NEW ORIENTAL CRAFTS LLC<br>407 SPINNAKER WAY |
| | State the term remaining | 12 month(s) | |
| | List the contract number of any government contract | | WILLIAMSBURG, VA 23185 |

| 2.1,666 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NEW PIONEER INDUSTRIAL LIMITED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,667 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NEW PORT SALES INC<br>330 SEGARRA ST AVANTI BLDG BE |
| | State the term remaining | | |
| | List the contract number of any government contract | | SAN JUAN, PR 00922 |

| 2.1,668 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NEW VIEW GIFTS & ACCESSORIES LTD<br>311 E BALTIMORE AVE STE 300 |
| | State the term remaining | | |
| | List the contract number of any government contract | | MEDIA, PA 19063 |

| 2.1,669 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | NEWS AMERICA MARKETING IN-STORE SERVICES, LLC<br>1185 AVENUE OF AMERICAS 27TH FLOOR |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | NEW YORK, NY 10036 |

| 2.1,670 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NEWTOYS & NOVELTY HK LIMITED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,671 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NIAGARA BOTTLING LLC<br>2560 E PHILADELPHIA |
| | State the term remaining | | |
| | List the contract number of any government contract | | ONTARIO, CA 91761 |

| 2.1,672 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NICHOLAS HOLIDAY INC<br>9F NO37 GUANGFU N RD |
| | State the term remaining | | |
| | List the contract number of any government contract | | TAIPEI, TAIWAN |

Debtor      KMART CORPORATION
            Name

Case number (if known)      18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,673 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement<br>Licensee | NIGHTINGALE MANAGEMENT SERVICES, LLC<br>448 GRIFFING AVE |
|---|---|---|---|
| | State the term remaining | 16 month(s) | |
| | List the contract number of any government contract | | RIVERHEAD, NY 11901 |

| 2.1,674 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement<br>Licensee | NIGHTINGALE MANAGEMENT SERVICES, LLC<br>448 GRIFFING AVE |
|---|---|---|---|
| | State the term remaining | 17 month(s) | |
| | List the contract number of any government contract | | RIVERHEAD, NY 11901 |

| 2.1,675 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement<br>Licensee | NIGHTINGALE MANAGEMENT SERVICES, LLC<br>448 GRIFFING AVE |
|---|---|---|---|
| | State the term remaining | 17 month(s) | |
| | List the contract number of any government contract | | RIVERHEAD, NY 11901 |

| 2.1,676 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NII NORTHERN INTERNATIONAL INC<br>1 BURBIDGE ST SUITE 101 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | COQUITLAM  BC, COQUITLAM  BC |

| 2.1,677 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NINE INK LLC<br>110 WALL STREET 03-061 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10005 |

| 2.1,678 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NINGBO JADE SHOES CO LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    KMART CORPORATION
          Name                                                          Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,679 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | NINGBO JUSHENG HATS INDUSTRY CO LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,680 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | NINGBO SPLENDID HOME TEXTILES COLTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,681 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | NISSIN FOODS USA CO INC<br><br>PO BOX 512877 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | LOS ANGELES, CA 90051 |

| 2.1,682 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | NITEO PRODUCTS LLC<br><br>300 CRESCENT CT STE 550 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | DALLAS, TX 75201 |

| 2.1,683 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | NOBLELIFT NORTH AMERICA CORP.<br><br>2461 S WOLF RD |
|---|---|---|---|
| | State the term remaining | 27 month(s) | |
| | List the contract number of any government contract | | DES PLAINES, IL 60018 |

| 2.1,684 | State what the contract or lease is for and the nature of the debtor's interest | Insurance Policy Agreement. Applies to the Debtor's Affiliates<br><br>Buyer | NORTH AMERICAN ELITE INSURANCE COMPANY<br><br>222 WEST ADAMS STREET SUITE 2300 |
|---|---|---|---|
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | CHICAGO, IL 60606 |

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

| | Additional Page If Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,685 | State what the contract or lease is for and the nature of the debtor's interest | SALES AGREEMENT RETAILER | NORTH CAROLINA EDUCATION LOTTERY |
|---|---|---|---|
| | State the term remaining | | 2728 CAPITAL BLVD |
| | List the contract number of any government contract | | SUITE 144 |
| | | | RALEIGH, NC 27604 |

| 2.1,686 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement INDIVIDUAL STORE SERVICES Buyer | NORTH EAST COMPANIES |
|---|---|---|---|
| | State the term remaining | 5 month(s) | 227 US RTE 11 |
| | List the contract number of any government contract | | CENTRAL SQUARE, NY 13036 |

| 2.1,687 | State what the contract or lease is for and the nature of the debtor's interest | Lease Lessee | NORTH K I-29 2004, LLC |
|---|---|---|---|
| | State the term remaining | 18 month(s) | 605 WEST 47TH STREET |
| | List the contract number of any government contract | | SUITE 200 |
| | | | KANSAS CITY, MO 64112 |

| 2.1,688 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement Buyer | NORTHERN PEABODY LLC |
|---|---|---|---|
| | State the term remaining | 7 month(s) | PO BOX 569 |
| | List the contract number of any government contract | | MANCHESTER, NH 03105 |

| 2.1,689 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement MASTER AGREEMENT Buyer | NORTHLAND MECHANICAL CONTRACTORS INC |
|---|---|---|---|
| | State the term remaining | 5 month(s) | 9001 SCIENCE CENTER DR |
| | List the contract number of any government contract | | NEW HOPE, MN 55428 |

| 2.1,690 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | NORTHWEST COMPANY LL |
|---|---|---|---|
| | State the term remaining | | P O BOX 263 |
| | List the contract number of any government contract | | ROSLYN, NY 11576 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,691 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NORTHWEST COMPANY LLC<br><br>P O BOX 263<br><br>ROSLYN, NY 11576 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,692 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NOVA GENESIS INTL CO LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,693 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NOVA WILDCAT BULLDOG LLC<br><br>4051 S IOWA AVE<br><br>ST FRANCIS, WI 53235 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,694 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NOVEL SHOES CO LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,695 | State what the contract or lease is for and the nature of the debtor's interest | | NOVUS SERVICES, INC.<br><br>2500 LAKE COOK ROAD<br><br>RIVERWOODS, IL 60015 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,696 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NUMARK INDUSTRIES COMPANY LTD<br><br>1848 STOUT FIELD EAST DRIVE<br><br>INDIANAPOLIS, |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   KMART CORPORATION
         Name

Case number (if known)   18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.1,697 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NUTEM CUSTOM MANUFACTURING LTD |
| | | | 1105 CLAY AVENUE UNIT 7 |
| | State the term remaining | | |
| | List the contract number of any government contract | | BURLINGTON, BURLINGTON |

| | | | |
|---|---|---|---|
| 2.1,698 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NUTRITION AND FITNESS INC |
| | | | 501 FIFTH STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | BRISTOL, TN 37620 |

| | | | |
|---|---|---|---|
| 2.1,699 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NUTTY NATURALS LLC |
| | | | 5 SHADY STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | PATERSON, NJ 07524 |

| | | | |
|---|---|---|---|
| 2.1,700 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NVE INC |
| | | | 15 WHITEHALL RD |
| | State the term remaining | | |
| | List the contract number of any government contract | | ANDOVER, NJ 07821 |

| | | | |
|---|---|---|---|
| 2.1,701 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NWH JEWELRY GROUP |
| | | | 180 RITTENHOUSE CIRCLE |
| | State the term remaining | | |
| | List the contract number of any government contract | | BRISTOL, PA 19007 |

| | | | |
|---|---|---|---|
| 2.1,702 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NYL HOLDINGS LLC |
| | | | 99 WEST HAWTHORNE AVE SUITE 202 |
| | State the term remaining | | |
| | List the contract number of any government contract | | VALLEY, |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,703 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br><br>Buyer | OAK BROOK MECHANICAL, INC.<br><br>961 S RT 83 |
| | State the term remaining | 14 month(s) | |
| | List the contract number of any government contract | | ELMHUST, IL 60126 |

| 2.1,704 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | OBERTO SAUSAGE COMPANY<br><br>7060 S 238TH ST |
| | State the term remaining | | |
| | List the contract number of any government contract | | KENT, WA 98032 |

| 2.1,705 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | O'CONNELL ELECTRIC<br><br>PO BOX 8000 |
| | State the term remaining | 10 month(s) | DEPARTMENT  342 |
| | List the contract number of any government contract | | BUFFALO, NY 14267-0342 |

| 2.1,706 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | OCUSOFT INC<br><br>P O BOX 1167 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ROSENBERG, TX 77471 |

| 2.1,707 | State what the contract or lease is for and the nature of the debtor's interest | LICENSE AGREEMENT<br><br>RETAILER | OFFICE OF THE ARKANSAS LOTTERY<br><br>PO BOX 3238 |
| | State the term remaining | | |
| | List the contract number of any government contract | | LITTLE ROCK, AR 72202 |

| 2.1,708 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | OFFICEMATE INTERNATIONAL CORP<br><br>90 NEWFIELD AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | EDISON, NJ 08837 |

Debtor      KMART CORPORATION
            _____
            Name

Case number *(if known)*    18-23549
            _____

| | **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,709 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | OKLAHOMA CHILLER |
|---|---|---|---|
| | | | 9047 NEW SAPULAP RD |
| | **State the term remaining** | 6 month(s) | |
| | **List the contract number of any government contract** | | TULSA, OK 74131 |

| 2.1,710 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | OLD DUTCH FOODS INC |
|---|---|---|---|
| | | | PO BOX 64627 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | ST PAUL, MN 55164 |

| 2.1,711 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | OLD WORLD INDUSTRIES LLC |
|---|---|---|---|
| | | | P O BOX 934618 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | ATLANTA, GA 31193 |

| 2.1,712 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | OLDE THOMPSON |
|---|---|---|---|
| | | | 3250 CAMINO DEL SOL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | OXNARD, CA 93030 |

| 2.1,713 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | OLIVIA MILLER INC |
|---|---|---|---|
| | | | P O BOX 841925 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | BOSTON, |

| 2.1,714 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | OLLA BEAUTY SUPPLY I |
|---|---|---|---|
| | | | 10 NEW MAPLE AVE UNIT 301A |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | PINE BROOK, NJ 07058 |

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*    18-23549

---

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,715 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | OLLA BEAUTY SUPPLY INC DC & JIT |
| --- | --- | --- | --- |
| | | | 10 NEW MAPLE AVE UNIT 301A |
| | State the term remaining | | |
| | List the contract number of any government contract | | PINE BROOK, NJ 07058 |

| 2.1,716 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | OLYMPIA TOOLS INTERNATIONAL INC |
| --- | --- | --- | --- |
| | | | 18051 ARENTH AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | CITY, |

| 2.1,717 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | OMEGA & DELTA CO INC |
| --- | --- | --- | --- |
| | | | P O BOX 1831 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CAROLINA, PR 00984 |

| 2.1,718 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | ONE CALL MAINTENANCE |
| --- | --- | --- | --- |
| | | | 6665 S KENTON ST |
| | State the term remaining | 3 month(s) | STE 203 |
| | List the contract number of any government contract | | CENTENNIAL, CO 80111 |

| 2.1,719 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ONE JEANSWEAR GROUP INC |
| --- | --- | --- | --- |
| | | | P O BOX 277512 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, GA 30384 |

| 2.1,720 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | ONE LIBERTY PROPERTIES |
| --- | --- | --- | --- |
| | | | 60 CUTTER MILL ROAD |
| | State the term remaining | 54 month(s) | SUITE 303 |
| | List the contract number of any government contract | | GREAT NECK, NY 11021 |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,721 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | ONE SOURCE PROPERTY MAINTENANCE |
|---|---|---|---|
| | | | 1192 WEST |
| | **State the term remaining** | 5 month(s) | 10125 SOUTH |
| | **List the contract number of any government contract** | | SOUTH JORDAN, UT 84095 |

| 2.1,722 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | ONE SOURCE PROPERTY MAINTENANCE |
|---|---|---|---|
| | | | 1192 W 10125 S |
| | **State the term remaining** | 5 month(s) | |
| | **List the contract number of any government contract** | | SOUTH JORDAN, UT 84095 |

| 2.1,723 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>MASTER AGREEMENT<br>Buyer | ONE SOURCE PROPERTY MAINTENANCE |
|---|---|---|---|
| | | | 11492 W 10125 S |
| | **State the term remaining** | 5 month(s) | |
| | **List the contract number of any government contract** | | SOUTH JORDAN, UT 84095 |

| 2.1,724 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | ONE TO ONE GARMENT MFG LTD |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.1,725 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>INDIVIDUAL STORE SERVICES AGREEMENT<br>Buyer | ONE TOUCH GROUNDS MAINTENANCE INCORPORATED |
|---|---|---|---|
| | | | 23 ADRIATIC DR |
| | **State the term remaining** | 2 month(s) | |
| | **List the contract number of any government contract** | | HAMPTON, VA |

| 2.1,726 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | ONE WAY FASHIONS INC |
|---|---|---|---|
| | | | 1852 NW 21ST STREET |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | MIAMI, FL 33142 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,727 | State what the contract or lease is for and the nature of the debtor's interest | Supply Agreement.<br>Buyer | ONE WORLD TECHNOLOGIES, INC<br>1428 PEARMAN DAIRY ROAD |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | ANDERSON, SC 29625 |

| 2.1,728 | State what the contract or lease is for and the nature of the debtor's interest | Supply Agreement.<br>Buyer | ONE WORLD TECHNOLOGIES, INC<br>1428 PEARMAN DAIRY ROAD |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | ANDERSON, SC 29625 |

| 2.1,729 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ONTEL PRODUCTS CORPORATION<br>21 LAW DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | FAIRFIELD , NJ   07004 |

| 2.1,730 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ONYX CORPORATION<br>9600 ROWLETT ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | NO LITTLE ROCK, AR 72113 |

| 2.1,731 | State what the contract or lease is for and the nature of the debtor's interest | Software License and Maintenance Agreement<br>Licensee | OPEN TEXT CORPORATION<br>PO BOX 66512 |
| | State the term remaining | 8 month(s) | AMF O'HARE |
| | List the contract number of any government contract | | CHICAGO, IL 60666-0512 |

| 2.1,732 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | OPPOSUITS USA INC<br>228 E 45TH STREET SUITE 9E |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10017 |

Debtor     KMART CORPORATION
           Name

Case number (if known)   18-23549

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,733 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ORB FACTORY LIMITED THE |
|---|---|---|---|
| | | | 225 HERRING COVE ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | HALIFAX, |

| 2.1,734 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ORBANS NURSERY INC |
|---|---|---|---|
| | | | 9601 9TH AVE NW |
| | State the term remaining | | |
| | List the contract number of any government contract | | BRADENTON, FL 34209 |

| 2.1,735 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ORGANIC MILLING INC |
|---|---|---|---|
| | | | 505 W ALLEN AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | SAN DIMAS, CA 91773 |

| 2.1,736 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ORGANIZED FISHING INC |
|---|---|---|---|
| | | | 2300 BETHARDS DR STE S |
| | State the term remaining | | |
| | List the contract number of any government contract | | SANTA, |

| 2.1,737 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ORIENT CRAFT LTD |
|---|---|---|---|
| | | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,738 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ORIGINAL CALIFORNIA CAR DUSTER CO |
|---|---|---|---|
| | | | 9525 DESOTA AVENUE |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHATSWORTH, CA 91311 |

| Debtor | KMART CORPORATION | Case number (if known) | 18-23549 |
| --- | --- | --- | --- |
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,739 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | ORIGINAL GOURMET FOODS CO INC |
| --- | --- | --- | --- |
| | | | 52 STILES RD STE 201 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | SALEM, NH 03079 |

| 2.1,740 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | ORION ENERGY SYSTEMS, INC |
| --- | --- | --- | --- |
| | | | 2210 WOODLAND DR |
| | **State the term remaining** | 8 month(s) | |
| | **List the contract number of any government contract** | | MANITOWOC, WI 54220 |

| 2.1,741 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement<br><br>Buyer | ORKIN LLC |
| --- | --- | --- | --- |
| | | | 2170 PIEDMONT ROAD NE |
| | **State the term remaining** | 26 month(s) | |
| | **List the contract number of any government contract** | | ATLANTA, GA 30324 |

| 2.1,742 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | ORLY INTERNATIONAL INC |
| --- | --- | --- | --- |
| | | | 7710 HASKELL AVENUE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | VAN NUYS, CA 91406 |

| 2.1,743 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLY AGREEMENT<br><br>Buyer | ORR SAFETY CORP |
| --- | --- | --- | --- |
| | | | 1266 RELIABLE PARKWAY |
| | **State the term remaining** | 12 month(s) | |
| | **List the contract number of any government contract** | | CHICAGO, IL 60686 |

| 2.1,744 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br><br>Lessee | ORYOM VENTURES LLC (2/3 INTEREST) & DOYA VENTURES LLC ORYOM V |
| --- | --- | --- | --- |
| | | | 633 ERSKINE DRIVE |
| | **State the term remaining** | 31 month(s) | |
| | **List the contract number of any government contract** | | PACIFIC PALISADES, CA 90272 |

Debtor  KMART CORPORATION
Name

Case number *(if known)*  18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,745 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | OURPETS COMPANY<br><br>1300 EAST STREET |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | FAIRPORT HARBOR, OH 44077 |

| 2.1,746 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | OUT INTERNATIONAL INC<br><br>P O BOX 971314 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | DALLAS, TX 75397 |

| 2.1,747 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | OUTDOOR  FX<br><br>PO BOX 66 |
| | **State the term remaining** | 11 month(s) | |
| | **List the contract number of any government contract** | | PLAIN CITY, OH 43064 |

| 2.1,748 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | OUTDOOR RECREATION GROUP<br><br>1919 VINEBURN AVE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | LOS ANGELES, CA 90032 |

| 2.1,749 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | OUTERSTUFF LTD<br><br>P O BOX 1506 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | RAHWAY, NJ 07065 |

| 2.1,750 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | OVERHEAD DOOR SOLUTIONS INC<br><br>920 W KENILWORTH AVE |
| | **State the term remaining** | 10 month(s) | |
| | **List the contract number of any government contract** | | PALATINE, IL 60067 |

Debtor    KMART CORPORATION
Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,751 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | OXO INTERNATIONAL LTD |
|---|---|---|---|
| | | | P O BOX 849920 |
| | State the term remaining | | |
| | List the contract number of any government contract | | DALLAS, |

| 2.1,752 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | P J CHONBURI PARAWOOD CO LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,753 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | P L DEVELOPMENTS INC |
|---|---|---|---|
| | | | GENERAL PO  P O BOX 5363 |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10087 |

| 2.1,754 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PACE SHAVE |
|---|---|---|---|
| | | | 9370 SKY PARK COURT SUITE 100 |
| | State the term remaining | | |
| | List the contract number of any government contract | | SAN DIEGO, CA 92123 |

| 2.1,755 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PACESETTER IMPORTS |
|---|---|---|---|
| | | | 10 WEST 33RD STREET  STE 1100 |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW, |

| 2.1,756 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PACIFIC CHARLIE CO I |
|---|---|---|---|
| | | | 167B ET CALVO MEMORIAL PKWY |
| | State the term remaining | | |
| | List the contract number of any government contract | | TAMUNING, GU 96931 |

| Debtor | KMART CORPORATION | Case number (if known) | 18-23549 |
|---|---|---|---|
| | Name | | |

| | **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,757 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PACIFIC COAST PRODUCERS<br>631 N CLUFF AVENUE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | LODI, CA 95240 |

| 2.1,758 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PACIFIC CYCLE INC<br>1080 PAYSPHERE CIRCLE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, |

| 2.1,759 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PACIFIC MARKET INTERNATIONAL LLC<br>NW 6186 P O BOX 1450 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | MINNEAPOLIS, MN 55485 |

| 2.1,760 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PACIFIC WORLD CORP<br>PO BOX 71362 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60694 |

| 2.1,761 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PACO CHINA GARMENT LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,762 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PACON CORPORATION<br>PO BOX 59755 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | MILWAUKEE, WI 53259 |

Debtor  KMART CORPORATION
        Name

Case number (if known)  18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,763 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PALM TREE ENTERPRISE CO LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,764 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | PALMER, REIFLER & ASSOCIATES, P.A.<br>260 WEKIVA SPRINGS ROAD SUITE 2090 |
| | State the term remaining | 29 month(s) | |
| | List the contract number of any government contract | | LONGWOOD, FL 32779 |

| 2.1,765 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PAN AMERICAN GRAIN M<br>CALLE CLAUDIA 9 ESQ BEATRIZ |
| | State the term remaining | | |
| | List the contract number of any government contract | | GUAYNABO, PR 00968 |

| 2.1,766 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PAN AMERICAN PROPERT<br>9 CLAUDIA ST AMELIA INDUSTRIA |
| | State the term remaining | | |
| | List the contract number of any government contract | | GUAYNABO, PR 00968 |

| 2.1,767 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PANACHE INTERNATIONAL LLC<br>188 TECHNOLOGY DRIVE STE J |
| | State the term remaining | | |
| | List the contract number of any government contract | | IRVINE, |

| 2.1,768 | State what the contract or lease is for and the nature of the debtor's interest | Lease-3239<br>Lessor | PAPA JOHN'S USA INC.<br>PO BOX 99900 |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | LOUISVILLE, KY 40269 |

Debtor  KMART CORPORATION
        Name

Case number (if known)  18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,769 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PAPER MAGIC GROUP HK LTD PAPER<br>54 GLENMAURA NATIONAL BLVD |
| | State the term remaining | | |
| | List the contract number of any government contract | | MOOSIC, |

| 2.1,770 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PARADIES GIFTS INC V<br>2305 WEST AIRPORT BLVD |
| | State the term remaining | | |
| | List the contract number of any government contract | | SANFORD, |

| 2.1,771 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PARALLEL PRODUCTS LTD<br>401 INDUSTRY RD |
| | State the term remaining | | |
| | List the contract number of any government contract | | LOUISVILLE, KY 40208 |

| 2.1,772 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PAREDES & CIA INC<br>CARRETERA NO 1 KM 29 4 STE 205 |
| | State the term remaining | | |
| | List the contract number of any government contract | | BARRIO RIO CANAS, PR 00725 |

| 2.1,773 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PARFUMS DE COEUR LTD<br>6 HIGH RIDGE PARK FL C2 |
| | State the term remaining | | |
| | List the contract number of any government contract | | STAMFORD, CT 06905 |

| 2.1,774 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PARIS PRESENTS<br>4851 PAYSPHERE CIRCLE |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60674 |

Debtor      KMART CORPORATION
            Name

Case number *(if known)*    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,775 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | PARK INVESTMENTS, LTD. |
|---|---|---|---|
| | **State the term remaining** | 57 month(s) | 3421 N CAUSEWAY BLVD |
| | **List the contract number of any government contract** | | SUITE 802 |
| | | | METAIRIE, LA 70002 |

| 2.1,776 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | PARKWAY SHOPPING CENTER, LLC |
|---|---|---|---|
| | **State the term remaining** | 24 month(s) | 231 OLD CAUSEWAY ROAD |
| | **List the contract number of any government contract** | | ATLANTIC BEACH, NC 28512 |

| 2.1,777 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | PARTITION SYSTEMS INC OF S CAROLINA-648154 |
|---|---|---|---|
| | **State the term remaining** | 32 month(s) | PO BOX 532133 |
| | **List the contract number of any government contract** | | ATLANTA, GA 30353 |

| 2.1,778 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | PARTY WORLD CO LTD |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.1,779 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease-4421<br>Lessor | PAUL JARDIN OF USA, INC. |
|---|---|---|---|
| | **State the term remaining** | 29 month(s) | 60 W COCHRAN STREET |
| | **List the contract number of any government contract** | | SIMI VALLEY, CA 93065 |

| 2.1,780 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | PAVANA USA INC |
|---|---|---|---|
| | **State the term remaining** | | 10 W 33 STREET SUITE 408 |
| | **List the contract number of any government contract** | | NEW, |

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|--------|-------------------|--------------------------|----------|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,781 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | PAVEMENT SERVICES CORP<br>PO BOX 1107 |
|---------|---|---|---|
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | EULESS, TX 76039-1107 |

| 2.1,782 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | PAVEMENT SERVICES LLC<br>PO BOX 1107 |
|---------|---|---|---|
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | EULESS, TX 76039 |

| 2.1,783 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PCL CO LIMITED |
|---------|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,784 | State what the contract or lease is for and the nature of the debtor's interest | HIPPA Agreement<br>Buyer | PDX INC-361857<br>101 JIM WRIGHT FREEWAY S |
|---------|---|---|---|
| | State the term remaining | 46 month(s) | SUITE 200 |
| | List the contract number of any government contract | | FORTSWORTH, TX 76108 |

| 2.1,785 | State what the contract or lease is for and the nature of the debtor's interest | Software Maintenance and Support Agreement<br>Licensee | PDX, INC.<br>300 NORTH CROCKETT |
|---------|---|---|---|
| | State the term remaining | 8 month(s) | |
| | List the contract number of any government contract | | GRANBURY, TX 76048 |

| 2.1,786 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PEARL GLOBAL INDUSTRIES LTD |
|---------|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.1,787 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PEERLESS CHAIN CO |
| | | | 2730 MOMENTUM PLACE |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60689 |
| 2.1,788 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PEL INDUSTRIES |
| | | | 2001 TOWN WEST DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | ROGERS, AR 72756 |
| 2.1,789 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PEL INDUSTRIES INC |
| | | | 2001 TOWN WEST DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | ROGERS, AR 72756 |
| 2.1,790 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Guarantor | PEMBROKE PLACE PROPERTY LLC |
| | | | 340 ROYAL POINCIANA WAY |
| | State the term remaining | 7 month(s) | SUITE 316 |
| | List the contract number of any government contract | | PALM BEACH, FL 33480 |
| 2.1,791 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | PENNSEE, LLC |
| | | | 350 LEXINGTON AVE |
| | State the term remaining | 25 month(s) | SUITE 204 |
| | List the contract number of any government contract | | NEW YORK, NY 10016 |
| 2.1,792 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | PENNY ELECTRIC, LLC |
| | | | 1987 WHITNEY MESA DR |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | HENDERSON, NV 89014 |

Debtor      KMART CORPORATION
            Name

Case number *(if known)*    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,793 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PENTEL OF AMERICA LTD<br>2715 COLUMBIA ST |
| | State the term remaining | | |
| | List the contract number of any government contract | | TORRANCE, CA 90503 |

| 2.1,794 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PEPPERIDGE FARM INC<br>PO BOX 640758 |
| | State the term remaining | | |
| | List the contract number of any government contract | | PITTSBURGH, PA 15264 |

| 2.1,795 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PEPSI COLA BTLG CO P<br>PO BOX 2600 |
| | State the term remaining | | |
| | List the contract number of any government contract | | TOA BAJA, PR 00951 |

| 2.1,796 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PERFECT FIT INDUSTRIES LLC<br>CLIENT ID 500018 PO BOX 5007 |
| | State the term remaining | | |
| | List the contract number of any government contract | | MERRIFIELD, VA 22116 |

| 2.1,797 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | PERFECTION GROUP<br>2649 COMMERCE BLVD |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | CINCINNATI, OH 45241 |

| 2.1,798 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | PERFECTION GROUP<br>2649 CONNER BLVD |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | CINCINNATI, OH 45241 |

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

---

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | |
|---|---|---|
| 2.1,799 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer |
| | **State the term remaining** | 3 month(s) |
| | **List the contract number of any government contract** | |

PERFECTION GROUP INC

2649 COMMERCE BLVD

CINCINNATI, OH 45241

| | | |
|---|---|---|
| 2.1,800 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |

PERFETTI VAN MELLE USA INC

3645 TURFWAY RD

ERLANGER, KY 41018

| | | |
|---|---|---|
| 2.1,801 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |

PERFUME WORLD WIDE I

696 OLD BETHPAGE RD POB 506

OLD BETHPAGE, NY 11804

| | | |
|---|---|---|
| 2.1,802 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |

PERINE LOWE INC

PO BOX 533

BREA,

| | | |
|---|---|---|
| 2.1,803 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |

PERIO INC

P O BOX 715403

COLUMBUS, OH 43271

| | | |
|---|---|---|
| 2.1,804 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |

PERMASTEEL INC

14266 EUCLID AVE

CHINO,

---

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,805 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | PERU K-M COMPANY, LTD |
|---|---|---|---|
| | | | 166 KINGS HWY NORTH |
| | State the term remaining | 23 month(s) | |
| | List the contract number of any government contract | | WESTPORT, CT 06880 |

| 2.1,806 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PET PARTNERS INC |
|---|---|---|---|
| | | | 450 N SHERIDAN ST |
| | State the term remaining | | |
| | List the contract number of any government contract | | CORONA, CA 92880 |

| 2.1,807 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PETER PAN NOVELTY COMPANY INC |
|---|---|---|---|
| | | | 22925 SAVI RANCH PKWY |
| | State the term remaining | | |
| | List the contract number of any government contract | | YORBA LINDA, CA 92887 |

| 2.1,808 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | PETERS HEATING AND AIR CONDITIONING |
|---|---|---|---|
| | | | 4520 BROADWAY ST |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | QUINCY, IL 62305 |

| 2.1,809 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | PETERS HEATING AND AIRCONDITIONING |
|---|---|---|---|
| | | | 4520 BROADWAY ST |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | QUINCY, IL 62305 |

| 2.1,810 | State what the contract or lease is for and the nature of the debtor's interest | Buyer | PETOSKEY PLASTICS |
|---|---|---|---|
| | | | DRAWER 67-651 |
| | State the term remaining | 12 month(s) | |
| | List the contract number of any government contract | | DETROIT, MI 48267 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,811 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | PEZ CANDY INC |
|---|---|---|---|
| | | | 35 PRINDLE HILL ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | ORANGE, CT 06477 |

| 2.1,812 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | PHARMACY QUALITY SOLUTIONS, INC. |
|---|---|---|---|
| | | | 5015 SOUTHPARK DR SUITE 250 |
| | State the term remaining | 26 month(s) | |
| | List the contract number of any government contract | | DURHAM, NC 27713 |

| 2.1,813 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | PHELPS INDUSTRIES LLC |
|---|---|---|---|
| | | | 5213 26TH AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | ROCKFORD, IL 61109 |

| 2.1,814 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | PHILLIPS EDISON GROUP LLC |
|---|---|---|---|
| | | | 11501 NORTHLAKE DRIVE |
| | State the term remaining | 25 month(s) | |
| | List the contract number of any government contract | | CINCINNATI, OH 45249-1669 |

| 2.1,815 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | PHYSICIANS FORMULA INC |
|---|---|---|---|
| | | | P O BOX 60240 |
| | State the term remaining | | |
| | List the contract number of any government contract | | LOS ANGELES, CA 90060 |

| 2.1,816 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | PICO MANUFACTURING SALES CORP |
|---|---|---|---|
| | | | PO BOX 338 |
| | State the term remaining | | |
| | List the contract number of any government contract | | DAYTON, |

Debtor    KMART CORPORATION
          _____
          Name

Case number *(if known)*   18-23549   _____

| | | | |
|---|---|---|---|
| ███ | **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases** | | |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,817 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | PILOT AUTOMOTIVE INC<br><br>13000 TEMPLE AVENUE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CITY, |

| 2.1,818 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | PIMKIE APPARELS LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,819 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | PINECONE DESIGN LIMITED |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,820 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | PINEFIELDS LIMITED |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,821 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | PIONEER PROPERTIES COMPANY OF DANSVILLE, LLC<br><br>333 WEST WASHINGTON STREET SUITE 600 |
|---|---|---|---|
| | State the term remaining | 12 month(s) | |
| | List the contract number of any government contract | | SYRACUSE, NY 13202 |

| 2.1,822 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | PIPP MOBILE STORAGE SYSTEMS INC-418178<br><br>1546 MOMENTUM PLACE |
|---|---|---|---|
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | CHICAGO, IL 60689 |

Debtor   KMART CORPORATION
_____
Name

Case number *(if known)*   18-23549
_____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,823 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | PK DOUGLASS INC |
| | | | 1033 JAYSON COURT |
| | State the term remaining | | |
| | List the contract number of any government contract | | MISSISSAUGA, ONTARIO L4W2P4 |

| 2.1,824 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | PLACE ORDERS WITH AU |
| | | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,825 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | PLACO BUBBLES LTD |
| | | | ROOM 407 |
| | State the term remaining | | HOUSTON CENTRE |
| | List the contract number of any government contract | | KOWLOON, |

| 2.1,826 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | PLASTIC TECHNOLOGIES INC |
| | | | 1200 ABBOTT DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | ELGIN, IL 60123 |

| 2.1,827 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | PLASTICOLOR MOLDED PRODUCTS INC |
| | | | 801 S ACACIA AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | FULLERTON, CA 92631 |

| 2.1,828 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | PLAYMIND LIMITED |
| | | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,829 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PLAYMONSTER LLC<br>1400 E INMAN PKWY |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | BELOIT, |

| 2.1,830 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | PLAZA LAS AMERICAS, INC.<br>PO BOX 363268 |
|---|---|---|---|
| | State the term remaining | 248 month(s) | |
| | List the contract number of any government contract | | SAN JUAN, PR '00936-3268 |

| 2.1,831 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | PLAZA MANAGEMENT<br>3405 PIEDMONT RD NE |
|---|---|---|---|
| | State the term remaining | 13 month(s) | PO BOX 11648 |
| | List the contract number of any government contract | | ATLANTA, GA 30355 |

| 2.1,832 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PLAZA PROVISION CO<br>P O BOX 363328 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | SAN JUAN, PR 00936 |

| 2.1,833 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PLUMBING TECHNOLOGIES LLC |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,834 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | PLUMP ENGINEERING INC<br>914 E KATELLA AVE |
|---|---|---|---|
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | ANAHEIM, CA 92805 |

Debtor   KMART CORPORATION
         Name

Case number (if known)   18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | |
|---|---|---|
| 2.1,835 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | PLUS MARK INC |
| | | | P O BOX 92330 N |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | CLEVELAND, |

| | | |
|---|---|---|
| 2.1,836 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | POSITEC MACAO COMM OFFSHORE LTD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| | | |
|---|---|---|
| 2.1,837 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement<br>Buyer | POWER TECHNOLOGY |
| | | | PO BOX 782 |
| | **State the term remaining** | 15 month(s) | |
| | **List the contract number of any government contract** | | WILKES-BARRE, PA 18702 |

| | | |
|---|---|---|
| 2.1,838 | **State what the contract or lease is for and the nature of the debtor's interest** | Direct Program Administration Agreement (Includes affiliates)<br>Buyer | PPS DATA, LLC (PROVIDERPAY) |
| | | | 3949 S 700 EAST |
| | **State the term remaining** | 8 month(s) | SUITE 320 |
| | **List the contract number of any government contract** | | SALT LAKE CITY, UT 84107 |

| | | |
|---|---|---|
| 2.1,839 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | PRATT INDUSTRIES USA |
| | | | 1800-C SARASOTA PARKWAY |
| | **State the term remaining** | 22 month(s) | |
| | **List the contract number of any government contract** | | CONYERS, GA 30013 |

| | | |
|---|---|---|
| 2.1,840 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>INDIVIDUAL STORE SERVICE AGREEMENT<br>Buyer | PRECISION PAVING, INC |
| | | | PO BOX 11126 |
| | **State the term remaining** | 2 month(s) | |
| | **List the contract number of any government contract** | | HICKORY, NC 28603 |

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*    18-23549    _____

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,841 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | PREFERRED DISPLAY<br>310 BRIGHTON RD |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | CLIFTON, NJ 07012 |

| 2.1,842 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PREFERRED FRAGRANCE<br>PO BOX 638566 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CINCINNATI, OH 45263 |

| 2.1,843 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PREMIER HORTICULTURE INC<br>200 KELLY RD UNIT E-1 |
| | State the term remaining | | |
| | List the contract number of any government contract | | QUAKERTOWN, PA 18951 |

| 2.1,844 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PRESSMAN TOY CORP<br>P O BOX 95000-2475 |
| | State the term remaining | | |
| | List the contract number of any government contract | | PHILADELPHIA, PA 19195 |

| 2.1,845 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | PRESTIGE MAINTENANCE USA<br>1808 10TH STREET |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | PLANO, TX 75074 |

| 2.1,846 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | PRESTIGE MAINTENANCE USA<br>1808 10TH STREET |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | PLANO, TX 75074 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,847 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PRESTO PRODUCTS COMPANY<br>P O 360035 |
| | State the term remaining | | |
| | List the contract number of any government contract | | PITTSBURGH, PA 15251 |

| 2.1,848 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PRESTONE PRODUCTS CORPORATION<br>PO BOX 198467 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, |

| 2.1,849 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PRIMACY INDUSTRIES LIMITED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,850 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | PRIME ELECTRIC<br>13301 SE 26TH ST |
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | BELLEVUE, WA 98005 |

| 2.1,851 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | PRIME ELECTRIC<br>13301 SE 26TH ST |
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | BELLVUE, WA 98005 |

| 2.1,852 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | PRIME ELECTRIC<br>13301 SE 26TH ST |
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | BELLEVUE, WA 98005 |

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,853 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PRIME TIME TOYS LTD |
|---|---|---|---|
| | State the term remaining | | 200 WANAQUE AVENUE STE 101 |
| | List the contract number of any government contract | | POMPTON LAKES, NJ 07442 |

| 2.1,854 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | PRIMESTOR DEVELOPMENT, INC. |
|---|---|---|---|
| | State the term remaining | 59 month(s) | 201 SOUTH FIGUEROA STREET<br>SUITE 300 |
| | List the contract number of any government contract | | LOS ANGELES, CA 90012 |

| 2.1,855 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PRIMO WATER CORPORATION |
|---|---|---|---|
| | State the term remaining | | 101 N CHERRY STREET SUIT 501 |
| | List the contract number of any government contract | | WINSTON SALEM, NC 27101 |

| 2.1,856 | State what the contract or lease is for and the nature of the debtor's interest | Trading Agreement<br>Buyer | PRIMO WATER CORPORATION |
|---|---|---|---|
| | State the term remaining | | 101 N CHERRY ST<br>SUITE 700 |
| | List the contract number of any government contract | | WINSTON-SALEM, NC 27101 |

| 2.1,857 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PRIMROSE CANDY CO |
|---|---|---|---|
| | State the term remaining | | 4111 W PARKER AVE |
| | List the contract number of any government contract | | CHICAGO, IL 60639 |

| 2.1,858 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PRINCE OF PEACE ENTERPRISES INC |
|---|---|---|---|
| | State the term remaining | | 3536 ARDEN ROAD |
| | List the contract number of any government contract | | HAYWARD, CA 94545 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,859 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PROCTER & GAMBLE COM<br>CITY VIEW PLAZA 6TH FL RD 165 |
| | State the term remaining | | |
| | List the contract number of any government contract | | GUAYNABO, PR 00968 |

| 2.1,860 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PROCTER & GAMBLE DISTRIBUTING LLC<br>P O BOX 599 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CINCINNATI, |

| 2.1,861 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | PRODIGY LAND MANAGEMENT LLC<br>5470 E BUSCH BLVD 207 |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | TEMPLE TERRACE, FL 33617 |

| 2.1,862 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | PRODIGY LAND MANAGEMENT LLC<br>9508 SIX MILD CREED RD |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | TAMPA, FL 33610 |

| 2.1,863 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>INDIVIDUAL STORE SERVICE AGREEMENT<br>Buyer | PRODIGY LAND MANAGEMENT LLC<br>5470 E BUSCH BLVD |
| | State the term remaining | 1 month(s) | 207 |
| | List the contract number of any government contract | | TEMPLE TERRACE, FL 33617 |

| 2.1,864 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PRODUCT DESIGN CANOPY LTD<br>BLOCK B 10F ELDEX INDUST BLDG |
| | State the term remaining | | |
| | List the contract number of any government contract | | HONG KONG, |

Debtor     KMART CORPORATION
           Name

Case number (if known)    18-23549

![black box] **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,865 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | PROFESSIONAL PROPERTY MAINT<br>PO BOX 24383 |
|---|---|---|---|
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | HUBER HEIGHTS, OH 45424 |

| 2.1,866 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | PROFESSIONAL PROPERTY MAINT<br>PO BOX 24383 |
|---|---|---|---|
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | HUBER HTS, OH 24383 |

| 2.1,867 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | PROFESSIONAL PROPERTY MAINTENANCE<br>PO BOX 24383 |
|---|---|---|---|
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | HUBER HEIGHTS, OH 45424 |

| 2.1,868 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | PROFESSIONAL SYSTEMS LLC/KIMCO SERVICES |
|---|---|---|---|
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | |

| 2.1,869 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | PROFESSIONAL SYSTEMS LLC/KIMCO SERVICES<br>57 MULBERRY ST |
|---|---|---|---|
| | State the term remaining | 5 month(s) | SUITE 1600 |
| | List the contract number of any government contract | | MACON, GA 31201 |

| 2.1,870 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | PROFITS ONLY, LLC<br>102 N E 2ND STREET |
|---|---|---|---|
| | State the term remaining | 25 month(s) | 141 |
| | List the contract number of any government contract | | BOCA RATON, FL 33432 |

Debtor   KMART CORPORATION
         Name

Case number *(if known)*   18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,871 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PROFOOT INC |
|---|---|---|---|
| | State the term remaining | | 74 20TH STREET |
| | List the contract number of any government contract | | BROOKLYN, NY 11232 |

| 2.1,872 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PROFUSION COSMETICS CORP |
|---|---|---|---|
| | State the term remaining | | 2840 S RESERVOIR STREET |
| | List the contract number of any government contract | | POMONA, CA 91766 |

| 2.1,873 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | PROGRESSIVE FLOORING SERVICES |
|---|---|---|---|
| | State the term remaining | 9 month(s) | 100 HERITAGE DRIVE |
| | List the contract number of any government contract | | ETNA, OH 43602 |

| 2.1,874 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PROGRESSIVE INTERNATIONAL CORP |
|---|---|---|---|
| | State the term remaining | | P O BOX 94158 |
| | List the contract number of any government contract | | CHICAGO, |

| 2.1,875 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PROJECT 28 CLOTHING LLC |
|---|---|---|---|
| | State the term remaining | | 1407 BROADWAY SUITE 2810 |
| | List the contract number of any government contract | | NEW YORK, NY 10018 |

| 2.1,876 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PROMIKA LLC |
|---|---|---|---|
| | State the term remaining | | 501 CASCADE POINTE LN STE 102 |
| | List the contract number of any government contract | | CARY, NC 27513 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.1,877 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PROOPTICS LLC<br><br>317 N WOODWORK LANE |
| | State the term remaining | | |
| | List the contract number of any government contract | | PALATINE, IL 60067 |
| 2.1,878 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PROPEL TRAMPOLINES LLC<br><br>41 E 400 N 324 |
| | State the term remaining | | |
| | List the contract number of any government contract | | LOGAN, |
| 2.1,879 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | PRO-TECH MECHANICAL SERVICES OF MICHIGAN<br><br>2556 ALAMO DRIVE 50B |
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | LANSING, MI 48911 |
| 2.1,880 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | PROTECTION 1 SECURITY SOLUTIONS<br><br>4221 W CARPENTER FRWY |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | IRVING, TX 75063 |
| 2.1,881 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | PROTECTION ONE ALARM MONITORING - 1000834366<br><br>P O BOX 872987 |
| | State the term remaining | 34 month(s) | |
| | List the contract number of any government contract | | KANSAS CITY, MO 64187 |
| 2.1,882 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PROTECTIVE TECHNOLOGIES INTL SPORTS<br><br>P O BOX 934822 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, GA 31193 |

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*    18-23549
_____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,883 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | PROVIDENCE PRODUCTS LLC<br><br>559 GRIFFITH ROAD |
|---|---|---|---|
| | **State the term remaining** | | CHARLOTTE, |
| | **List the contract number of any government contract** | | |

| 2.1,884 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | PROVIDER PAY - 340B DIRECT<br><br>5241 S STATE ST UNIT 2 |
|---|---|---|---|
| | **State the term remaining** | 8 month(s) | MURRAY, UT 84107 |
| | **List the contract number of any government contract** | | |

| 2.1,885 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | PRUDENT INTERNATIONAL LTD |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.1,886 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | PTI GROUP INC |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.1,887 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | PTR BALER AND COMPACTOR CO<br><br>2207 E ONTARIO STREET |
|---|---|---|---|
| | **State the term remaining** | 3 month(s) | PHILADELPHIA, PA 19134 |
| | **List the contract number of any government contract** | | |

| 2.1,888 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | PUERTO RICO SUPPLIES<br><br>P O BOX 11908 |
|---|---|---|---|
| | **State the term remaining** | | SAN JUAN, PR 00922 |
| | **List the contract number of any government contract** | | |

| Debtor | KMART CORPORATION | Case number (if known) | 18-23549 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,889 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement<br>Licensee | PUERTO RICO TELEPHONE COMPANY, INC |
|---|---|---|---|
| | | | 1513 ROOSEVELT AVENUE 10TH FLOOR |
| | State the term remaining | 11 month(s) | |
| | List the contract number of any government contract | | GUAYNABO, PR 00920 |

| 2.1,890 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PULSAR PRODUCTS INC |
|---|---|---|---|
| | | | 2051 S LYNX PLACE |
| | State the term remaining | | |
| | List the contract number of any government contract | | ONTARIO, |

| 2.1,891 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PUNATI CHEMICAL CORP |
|---|---|---|---|
| | | | 1160 NORTH OPDYKE ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | AUBURN HILLS, MI 48326 |

| 2.1,892 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PURA VIDA BOOKS INC |
|---|---|---|---|
| | | | CARR 706 KM 73 RANCHOS GUAYAM |
| | State the term remaining | | |
| | List the contract number of any government contract | | SALINAS, PR 00751 |

| 2.1,893 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PURE FISHING INC |
|---|---|---|---|
| | | | 7 SCIENCE COURT |
| | State the term remaining | | |
| | List the contract number of any government contract | | COLUMBIA , SC  29203 |

| 2.1,894 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PUYOUNG IND CO LTD |
|---|---|---|---|
| | | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | KMART CORPORATION | Case number (if known) | 18-23549 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,895 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PVH NECKWEAR INC<br>P O BOX 644211<br>PITTSBURGH, PA 15264 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,896 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | PYRAMID<br>THE CLINTON EXCHANGE<br>4 CLINTON SQUARE<br>SYRACUSE, NY 13202-1078 |
| | State the term remaining | 77 month(s) | |
| | List the contract number of any government contract | | |

| 2.1,897 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | QINGDAO SINOY ENTERPRISE CO LTD<br>31-1803NO9 ZHANGZHOU2 RD<br>QINGDAO, SHANDONG 266071 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,898 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | QUAKER OATS COMPANY<br>P O BOX 70916<br>CHICAGO, IL 60673 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,899 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | QUALITY HOUSE INT |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,900 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | QUALITY KING FRAGRANCE INC<br>35 SAWGRASS DRIVE STE 2<br>BELLPORT, NY 11713 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*    18-23549
_____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,901 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement MASTER AGREEMENT Buyer | QUANTUM MECHANICAL LLC |
|---|---|---|---|
| | State the term remaining | 5 month(s) | 11182 VICTORIA LN |
| | List the contract number of any government contract | | HUNTLEY, IL 60142 |

| 2.1,902 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | QUANZHOU BAOFENG SHOES CO LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,903 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | QUEST PRODUCTS INC |
|---|---|---|---|
| | State the term remaining | | 14052 W PETRONELLA DR ST 103 |
| | List the contract number of any government contract | | LIBERTYVILLE, |

| 2.1,904 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement Buyer | QUEST RESOURCE MANAGEMENT GROUP |
|---|---|---|---|
| | State the term remaining | 4 month(s) | 3481 PLANO PARKWAY |
| | List the contract number of any government contract | | THE COLONY, TX 75056 |

| 2.1,905 | State what the contract or lease is for and the nature of the debtor's interest | Lease Lessee | R & D ASSOCIATES OF STAMFORD LLC |
|---|---|---|---|
| | State the term remaining | 15 month(s) | P O BOX 1416 |
| | List the contract number of any government contract | | WASHINGTON, CT 06793 |

| 2.1,906 | State what the contract or lease is for and the nature of the debtor's interest | Lease Lessee | R D MANAGEMENT |
|---|---|---|---|
| | State the term remaining | 22 month(s) | 810 SEVENTH AVENUE |
| | List the contract number of any government contract | | 10TH FLOOR NEW YORK, NY 10019 |

Debtor     KMART CORPORATION
           Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,907 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | R D MANAGEMENT |
| | | | 810 SEVENTH AVENUE |
| | **State the term remaining** | 22 month(s) | 10TH FLOOR |
| | **List the contract number of any government contract** | | NEW YORK, NY 10019 |

| 2.1,908 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | R K ASSOCIATES |
| | | | 50 CABOT STREET |
| | **State the term remaining** | 10 month(s) | SUITE 200 |
| | **List the contract number of any government contract** | | NEEDHAM, MA 02494 |

| 2.1,909 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | R M PALMER COMPANY |
| | | | P O BOX 13700 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | PHILADELPHIA, PA 19191 |

| 2.1,910 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | R R DONNELLEY & SONS COMPANY-5119573 |
| | | | 1000 WYNDHAM PKWY |
| | **State the term remaining** | 15 month(s) | |
| | **List the contract number of any government contract** | | BOLINGBROOK, IL 60490 |

| 2.1,911 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | R W ROGERS COMPANY INC-1000390476 |
| | | | 610 S KIRK RD |
| | **State the term remaining** | 32 month(s) | |
| | **List the contract number of any government contract** | | ST CHARLES, IL 60174 |

| 2.1,912 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | R&B ROOFING |
| | | | 2601 WOOD DRIVE |
| | **State the term remaining** | 2 month(s) | |
| | **List the contract number of any government contract** | | GARLAND, TX 75041 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,913 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement MASTER AGREEMENT Buyer | R&B ROOFING 2601 WOOD DR |
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | GARLAND, TX 75041 |

| 2.1,914 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement Buyer | R&B ROOFING 2601 WOOD DR |
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | GARLAND, TX 75041 |

| 2.1,915 | State what the contract or lease is for and the nature of the debtor's interest | Lease Lessee | R.E. NOHLGREN, HANNAH V. NOHLGREN, ESTATE OF HAROLD BOYDHARC PO BOX 5186 |
| | State the term remaining | 122 month(s) | 100 SOUTH PHILLIPS AVENUE ZIP 57104 |
| | List the contract number of any government contract | | SIOUX FALLS, SD 57117-5186 |

| 2.1,916 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | R2P GROUP INC 5880 W LAS POSITAS BLVD STE 31 |
| | State the term remaining | | |
| | List the contract number of any government contract | | PLEASANTON, CA 94588 |

| 2.1,917 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | RADIANT EXPORTS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,918 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | RADIATOR SPECIALTY CO P O BOX 198838 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, GA 30384 |

Debtor   KMART CORPORATION
         Name

Case number (if known)   18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,919 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | RADZ BRANDS LLC |
| | | | 1104 NW 15TH AVE SUITE 400 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | PORTLAND, OR 97209 |

| 2.1,920 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | RALPH DAYAN |
| | | | 331 31ST AVENUE |
| | **State the term remaining** | 49 month(s) | |
| | **List the contract number of any government contract** | | SAN FRANCISCO, CA 94121 |

| 2.1,921 | **State what the contract or lease is for and the nature of the debtor's interest** | License Agreement<br>Licensee | RAMBLIN EXPRESS |
| | | | 5401 E 48TH AVE |
| | **State the term remaining** | 10 month(s) | |
| | **List the contract number of any government contract** | | DENVER, CO 80216 |

| 2.1,922 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement<br>Buyer | RAND MCNALLY |
| | | | PO BOX 674311 |
| | **State the term remaining** | 2 month(s) | |
| | **List the contract number of any government contract** | | DALLAS, TX 75267-4311 |

| 2.1,923 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | RANDA ACCESSORIES LEATHER GOODS LLC |
| | | | P O BOX 93474 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | CHICAGO, IL 60673 |

| 2.1,924 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | RANDA CORP |
| | | | P O BOX 23127 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | NEWARK, NJ 07189 |

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,925 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | RANGE KLEEN MFG INC<br><br>P O BOX 696 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | LIMA, |

| 2.1,926 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | RANGER AMERICAN OF V I INC-36749<br><br>POBOX 29105 |
|---|---|---|---|
| | **State the term remaining** | 6 month(s) | |
| | **List the contract number of any government contract** | | SAN JUAN, PR 00929-0105 |

| 2.1,927 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | RANIR LLC<br><br>P O BOX 8877 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | GRAND RAPIDS, MI 49518 |

| 2.1,928 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease-9348<br><br>Lessor | RARE HOSPITALITY MANAGEMENT, LLC<br><br>1000 DARDEN CENTER DRIVE |
|---|---|---|---|
| | **State the term remaining** | 29 month(s) | |
| | **List the contract number of any government contract** | | ORLANDO, FL 32837 |

| 2.1,929 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | RAUCH INDUSTRIES INC<br><br>P O BOX 534182 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | ATLANTA, |

| 2.1,930 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br><br>Lessee | RAVEN ASSOCIATES<br><br>342 E MAIN STREET |
|---|---|---|---|
| | **State the term remaining** | 19 month(s) | SUITE 100 |
| | **List the contract number of any government contract** | | LEOLA, PA 17540 |

Debtor  KMART CORPORATION
Name

Case number (if known)  18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.1,931 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | RAVENSBURGER NORTH AMERICA INC<br>ONE PUZZLE LANE |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEWTON, NH 03858 |
| 2.1,932 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | RAWLINGS SPORTING GOODS CO INC<br>510 MARYVILLE UNIVERSITY DR STE110 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ST LOUIS, |
| 2.1,933 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | RAZBABY INNOVATIVE BABY PRODUCTS IN<br>6875 SW 81 STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | MIAMI, FL 33143 |
| 2.1,934 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | RAZOR USA LLC<br>P O BOX 677000 |
| | State the term remaining | | |
| | List the contract number of any government contract | | DALLAS, |
| 2.1,935 | State what the contract or lease is for and the nature of the debtor's interest | Scan Base Agreement<br>Buyer | RCCD (CRYSTAL ART GALLERY) |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1,936 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | RCS<br>224 BROWN INDUSTRIAL PARKWAY |
| | State the term remaining | 9 month(s) | SUITE 105 |
| | List the contract number of any government contract | | CANTON, GA 30114 |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,937 | State what the contract or lease is for and the nature of the debtor's interest | Lease-4494<br>Lessor | RD MANAGEMENT CORPORATION |
| | State the term remaining | 67 month(s) | 810 SEVENTH AVENUE |
| | List the contract number of any government contract | | NEW YORK, NY 10019 |

| 2.1,938 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Assignor | RED APPLE AT PEMBROKE PINES, LLC |
| | State the term remaining | 7 month(s) | 800 CORPORATE DRIVE |
| | | | SUITE 124 |
| | List the contract number of any government contract | | FORT LAUDERDALE, FL 33334 |

| 2.1,939 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | RED DEVIL INC |
| | State the term remaining | | 3731 SOLUTIONS CENTER |
| | List the contract number of any government contract | | CHICAGO, IL 60677 |

| 2.1,940 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | RED RIVER COMMODITIES INC |
| | State the term remaining | | 501 42ND ST NW |
| | List the contract number of any government contract | | FARGO, ND 58102 |

| 2.1,941 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | REDI SHADE INC |
| | State the term remaining | | 361 BLODGETT ST |
| | List the contract number of any government contract | | COTATI, CA 94931 |

| 2.1,942 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | REDSTONE CONSTRUCTION GROUP INC |
| | | | 505 W DIXON RD |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | LITTLE ROCK, AR 72206 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,943 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | REED AND PICK |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,944 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | REED UNION CORPORATION<br>2365 PAYSPHERE CIRCLE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, |

| 2.1,945 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | REFRIGERATION SERVICES INC<br>POBOX 2533 |
|---|---|---|---|
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | GREER, SC 29652 |

| 2.1,946 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | REGAL HOME COLLECTIO<br>295 5TH AVE SUITE 801 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10016 |

| 2.1,947 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | REGAL HOME COLLECTIONS<br>295 5TH AVE SUITE 801 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10016 |

| 2.1,948 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | REGAL SHOES MFG CO LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   KMART CORPORATION
         _____
         Name

Case number *(if known)*   18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.1,949 | State what the contract or lease is for and the nature of the debtor's interest | Lease <br> Lessee | REGENCY CENTERS <br> 1 INDEPENDENT DRIVE |
| | State the term remaining | 36 month(s) | SUITE 114 |
| | List the contract number of any government contract | | JACKSONVILLE, FL 32202 |

| | | | |
|---|---|---|---|
| 2.1,950 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Buyer | REGENCY INTL MARKETING CORP |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| | | | |
|---|---|---|---|
| 2.1,951 | State what the contract or lease is for and the nature of the debtor's interest | Lease <br> Lessee | REGENCY REALTY CORP <br> ONE INDEPENDENT DRIVE |
| | State the term remaining | 27 month(s) | SUITE 114 |
| | List the contract number of any government contract | | JACKSONVILLE, FL 32202 |

| | | | |
|---|---|---|---|
| 2.1,952 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Buyer | REGENT LABS INC <br> 700 W HILLSBORO BLVD BLG 2-206 |
| | State the term remaining | | |
| | List the contract number of any government contract | | DEERFIELD BEACH, FL 33441 |

| | | | |
|---|---|---|---|
| 2.1,953 | State what the contract or lease is for and the nature of the debtor's interest | Lease <br> Guarantor | RELP MILFORD, LLC <br> 810 SEVENTH AVENUE |
| | State the term remaining | 4 month(s) | 10TH FLOOR |
| | List the contract number of any government contract | | NEW YORK, NY 10019-5818 |

| | | | |
|---|---|---|---|
| 2.1,954 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement <br> MASTER AGREEMENT <br> Buyer | REMCO INC <br> 7264 PENN DR |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | ALLENTOWN, PA 18106 |

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,955 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | REMINGTON INDUSTRIES INC |
|---|---|---|---|
| | | | P O BOX 119 |
| | State the term remaining | | |
| | List the contract number of any government contract | | OOLTEWAH, |

| 2.1,956 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | RENAISSANCE APPARELS LTD |
|---|---|---|---|
| | | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,957 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | RENAISSANCE IMPORTS |
|---|---|---|---|
| | | | 3201 GRIBBLE RD  STE D |
| | State the term remaining | | |
| | List the contract number of any government contract | | MATTHEWS, NC 28104 |

| 2.1,958 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | RE-NEW OF ARIZONA |
|---|---|---|---|
| | | | 34532 SHELBY ST |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | MURRIET, CA 92563 |

| 2.1,959 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | RE-NEW OF ARIZONA |
|---|---|---|---|
| | | | 34532 SHELBY ST |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | MURRIET, CA 92563 |

| 2.1,960 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | RENEW SEALERS & RENEW CONCRETE |
|---|---|---|---|
| | | | 34532 SHELBY ST |
| | State the term remaining | 8 month(s) | |
| | List the contract number of any government contract | | MURIETTA, CA 92563 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,961 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | RE-NEW SEALERS OF ARIZONA |
|---|---|---|---|
| | State the term remaining | 7 month(s) | 34532 SHELBY ST |
| | List the contract number of any government contract | | MUERRIET, CA 92563 |

| 2.1,962 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | RENFRO CORPORATION |
|---|---|---|---|
| | State the term remaining | | 661 LINVILLE ROAD |
| | List the contract number of any government contract | | MOUNT, |

| 2.1,963 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | RENFRO INDIA PVT LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,964 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | RENPURE LLC |
|---|---|---|---|
| | State the term remaining | | 5314 SHORELINE DR |
| | List the contract number of any government contract | | MOUND, MN 55364 |

| 2.1,965 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | RENWOOD MILLS LLC |
|---|---|---|---|
| | State the term remaining | | 11 N BRADY AVENUE |
| | List the contract number of any government contract | | NEWTON, NC 28658 |

| 2.1,966 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | RENZO COMPANY INC |
|---|---|---|---|
| | State the term remaining | | 2351 NORTH 25TH AVE |
| | List the contract number of any government contract | | FRANKLIN, |

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*    18-23549
_____

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | |
|---|---|---|
| 2.1,967 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement<br>Buyer | REPUBLIC SERVICE GROUP<br>3525 DEL MAR HEIGHTS SUITE 390 |
| | **State the term remaining** | 26 month(s) | |
| | **List the contract number of any government contract** | | SAN DIEGO, CA 92130 |

| | | |
|---|---|---|
| 2.1,968 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement (Includes Affiliates)<br>Buyer | RESCUE WOODWORKS<br>8263 SPRING BRANCH COURT |
| | **State the term remaining** | 6 month(s) | |
| | **List the contract number of any government contract** | | LAUREL, MD 20723 |

| | | |
|---|---|---|
| 2.1,969 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease-3785<br>Lessor | RESTAURANT PROPERTY INVESTORS II LLC C/O BURGER BUSTERS INC.<br>1 GLEN BELL WAY MD 518 |
| | **State the term remaining** | 179 month(s) | |
| | **List the contract number of any government contract** | | IRVINE, CA 92618 |

| | | |
|---|---|---|
| 2.1,970 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | RETAIL CONTRACTORS OF PUERTO RICO<br>1064 AVE PONCE DE LEON |
| | **State the term remaining** | 3 month(s) | SUITE 600 |
| | **List the contract number of any government contract** | | SAN JUAN, PR 00908 |

| | | |
|---|---|---|
| 2.1,971 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | RETAIL OPPORTUNITY INVESTMENTS CORP.<br>11250 EL CAMINO REAL |
| | **State the term remaining** | 2 month(s) | SUITE 200 |
| | **List the contract number of any government contract** | | SAN DIEGO, CA 92130 |

| | | |
|---|---|---|
| 2.1,972 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | RETAIL SERVICES INC<br>PO BOX 596 |
| | **State the term remaining** | 6 month(s) | |
| | **List the contract number of any government contract** | | JEFFERSON, GA 30549 |

Debtor   KMART CORPORATION
         Name

Case number *(if known)*   18-23549

| | **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,973 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement FACILITIES SERVICE MASTER AGREEMENT Buyer | RETROFIT TECHNOLOGY INC |
|---|---|---|---|
| | | | 3351 S RIVERSIDE |
| | **State the term remaining** | 3 month(s) | |
| | **List the contract number of any government contract** | | BLOOMINGTON, CA 92316 |

| 2.1,974 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order Buyer | REUNITED LLC |
|---|---|---|---|
| | | | P O BOX 88926 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | CHICAGO, |

| 2.1,975 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order Buyer | REVLON PR INC |
|---|---|---|---|
| | | | 1501 WILLAMBORO ST POBOX 611 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | OXFORD, NC 27565 |

| 2.1,976 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement Buyer | REXAM |
|---|---|---|---|
| | | | 1899 N WILKINSON WAY |
| | **State the term remaining** | 34 month(s) | |
| | **List the contract number of any government contract** | | PERRYSBURG, OH 43551-2999 |

| 2.1,977 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease Lessee | REXFORD TITLE, INC |
|---|---|---|---|
| | | | 2716 OCEAN PARK BLVD |
| | **State the term remaining** | 65 month(s) | SUITE 3006 |
| | **List the contract number of any government contract** | | SANTA MONICA, CA 90405 |

| 2.1,978 | **State what the contract or lease is for and the nature of the debtor's interest** | Supply Agreement Buyer | REXON INDUSTRIAL CORPORATION |
|---|---|---|---|
| | | | |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor      KMART CORPORATION
            Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,979 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | REYNOLDS CONSUMER PRODUCTS INC |
|---|---|---|---|
| | | | P O BOX 7247 LOCKBOX 8054 |
| | State the term remaining | | |
| | List the contract number of any government contract | | PHILADELPHIA, PA 19170 |

| 2.1,980 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | REZA FASHIONS LIMITED |
|---|---|---|---|
| | | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,981 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | RF FISHER |
|---|---|---|---|
| | | | PO BOX 3110 |
| | State the term remaining | 9 month(s) | |
| | List the contract number of any government contract | | KANSAS, KS 66103 |

| 2.1,982 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | RGGD INC SBT |
|---|---|---|---|
| | | | DEPT CH 16738 |
| | State the term remaining | | |
| | List the contract number of any government contract | | PALATINE, IL 60055 |

| 2.1,983 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | RHODE ISLAND TEXTILE COMPANY INC |
|---|---|---|---|
| | | | 211 COLUMBUS AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | PAWTUCKET, RI 02862 |

| 2.1,984 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | RICHLINE GROUP INC |
|---|---|---|---|
| | | | 6701 NOB HILL ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | TAMARAC, FL 33321 |

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*    18-23549
_____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,985 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | RICOLA INC |
|---|---|---|---|
| | | | PO BOX 32639 |
| | State the term remaining | | |
| | List the contract number of any government contract | | HARTFORD, CT 06150 |

| 2.1,986 | State what the contract or lease is for and the nature of the debtor's interest | Supply Agreement<br><br>Buyer | RIKON POWER TOOLS, INC. |
|---|---|---|---|
| | | | 16 PROGRESS ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | BILLERICA, MA 01821 |

| 2.1,987 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | RIMINI STREET, INC. |
|---|---|---|---|
| | | | 3993 HOWARD HUGHES PKWY |
| | State the term remaining | 23 month(s) | STE 500 |
| | List the contract number of any government contract | | LAS VEGAS, NV 89169 |

| 2.1,988 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | RINGGOLD GROWERS LLC |
|---|---|---|---|
| | | | 526 BUCHANAN HIGHWAY |
| | State the term remaining | | |
| | List the contract number of any government contract | | DALLAS, GA 30157 |

| 2.1,989 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | RIO SUL S A DE C V |
|---|---|---|---|
| | | | ANTIGUO CAMINO A LA RESURRECCIÓN 10610-A |
| | State the term remaining | | |
| | List the contract number of any government contract | | SANTA ROSA, PUEBLA PUE 72228 |

| 2.1,990 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | RIO SUL SA DE CV |
|---|---|---|---|
| | | | ANTIG CAMINO A RESURRECCION10610A |
| | State the term remaining | | |
| | List the contract number of any government contract | | COL SANTA ROSA PUEBLA, |

| | |
|---|---|
| Debtor | KMART CORPORATION |
| | Name |

Case number (if known)  18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,991 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | RIOTECH INTERNATIONAL LTD-616925 |
|---|---|---|---|
| | | | P O BOX 23128 |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | CINCINNATI, OH 45223 |

| 2.1,992 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | RITEMADE |
|---|---|---|---|
| | | | 2600 BI STATE DRIVE |
| | State the term remaining | 9 month(s) | |
| | List the contract number of any government contract | | KANSAS CITY, KS 66103 |

| 2.1,993 | State what the contract or lease is for and the nature of the debtor's interest | Lease-3106<br>Lessor | RIVERSIDE'S COMPLETE AUTOMOTIVE REPAIR, INC. |
|---|---|---|---|
| | | | 10939 SUNSET MEADOW DR |
| | State the term remaining | 23 month(s) | |
| | List the contract number of any government contract | | RIVERSIDE, CA 92505 |

| 2.1,994 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | RIVERWALK INC. |
|---|---|---|---|
| | | | 164 N MAIN ST |
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | WELLSVILLE, NY 14895 |

| 2.1,995 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | RMS INTERNATIONAL USA INC |
|---|---|---|---|
| | | | 1200 FULLER ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | LINDEN, NJ 07036 |

| 2.1,996 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | ROBERT GIBB & SONS INC |
|---|---|---|---|
| | | | 2011 GREAT NORTHERN DRIVE |
| | State the term remaining | 9 month(s) | |
| | List the contract number of any government contract | | FARGO, ND 58102 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.1,997 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ROBERT J CLANCEY LTD<br><br>99 1275 WAIUA PLACE |
| | State the term remaining | | |
| | List the contract number of any government contract | | AIEA, |

| | | | |
|---|---|---|---|
| 2.1,998 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | ROBERT M. STEEG<br><br>201 ST CHARLES AVENUE |
| | State the term remaining | 32 month(s) | SUITE 3201 |
| | List the contract number of any government contract | | NEW ORLEANS, LA 70170 |

| | | | |
|---|---|---|---|
| 2.1,999 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | ROCHESTER ARMORED CAR<br><br>3937 LEAVENWORTH ST |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | OMAHA, NE 68105 |

| | | | |
|---|---|---|---|
| 2.2,000 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | ROCKFORD DOOR CO<br><br>1016 23RD ST |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | ROCKFORD, IL 61108 |

| | | | |
|---|---|---|---|
| 2.2,001 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ROLF C HAGEN USA CORP<br><br>305 FORBES BLVD |
| | State the term remaining | | |
| | List the contract number of any government contract | | MANSFIELD, MA 02048 |

| | | | |
|---|---|---|---|
| 2.2,002 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | ROLLING AND SLIDING DOORS OF DAYTON, LTD<br><br>8755 S STATE RTE 201 |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | TIPP CITY, OH 45371-9304 |

Debtor    KMART CORPORATION
          _____
          Name

Case number (if known)    18-23549
                          _____

---

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,003 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | ROOFCONNECT LOGISTICS, INC.<br><br>44 GRANT 65 |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | SHERIDAN, AR 72150 |

| 2.2,004 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ROSEMARY ASSETS LIMITED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,005 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ROSETTI HANDBAGS & ACCESSORIES LTD<br>PO BOX 37998 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHARLOTTE, NC 28237 |

| 2.2,006 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ROSS ACQUISITION COMPANY INC<br>3380 LANGLEY DR |
| | State the term remaining | | |
| | List the contract number of any government contract | | HEBRON, KY 41048 |

| 2.2,007 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ROSS PRODUCTS DIVISION<br>75 REMITTANCE DRIVE SUITE 1310 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60675 |

| 2.2,008 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ROSY BLUE INC<br>529 5TH AVENUE 12TH FL |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW, |

---

Debtor    KMART CORPORATION
           Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,009 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ROUND 2 LLC<br><br>4073 MEGHAN BEELER CT |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | SOUTH, |

| 2.2,010 | State what the contract or lease is for and the nature of the debtor's interest | Lease Agreement<br><br>Buyer | ROUND LAKE FIRE DEPARTMENT<br><br>409 NIPPERSINK RD |
|---|---|---|---|
| | State the term remaining | 23 month(s) | |
| | List the contract number of any government contract | | ROUNDLAKE, IL 60073 |

| 2.2,011 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ROUNDTRIPPING LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,012 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement<br><br>Licensee | ROUTE 66, LP<br><br>1400 BROADWAY |
|---|---|---|---|
| | State the term remaining | 90 month(s) | |
| | List the contract number of any government contract | | NEW YORK, NY 10018 |

| 2.2,013 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ROYAL ANIMALS LTD VM<br><br>1040 FIRST AVENUE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10022 |

| 2.2,014 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ROYAL APPLIANCE MFG CO<br><br>62481 COLLECTION CENTER DRIVE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60693 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,015 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ROYAL CONSUMER PRODUCTS LLC<br>108 MAIN ST |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | NORWALK, CT 06851 |

| 2.2,016 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ROYAL PET INCORPORATED<br>201 ARMOUR AVE STE  100 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | ST PAUL, MN 55075 |

| 2.2,017 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ROYCE TOO LLC<br>PO BOX 497 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | MARTINSBURG, WV 25402 |

| 2.2,018 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | RPSLEGACYDESTOTO LLC<br>95 S OWASSO BLVD W |
|---|---|---|---|
| | State the term remaining | 82 month(s) | |
| | List the contract number of any government contract | | LITTLE CANADA, MN 55117 |

| 2.2,019 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | RRNY ENTERPRISES LLC<br>146-27 167TH STREET |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | JAMAICA, |

| 2.2,020 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | RTH MECHANICAL SERVICES INC<br>99 PINE ROAD |
|---|---|---|---|
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | BRENTWOOD, NH 03833 |

Debtor   KMART CORPORATION
Name

Case number (if known)   18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,021 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | RUBBERMAID INC<br><br>75 REMITTANCE DR STE1167 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, |

| 2.2,022 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | RUBYRED GARMENT MANUFACTURING SAE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,023 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | RUGS AMERICA CORPORATION<br><br>10 DANIEL STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | FARMINGDALE, NY 11735 |

| 2.2,024 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | RUSSELL BRANDS LLC<br><br>P O BOX 116847 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, GA 30368 |

| 2.2,025 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | RUSSELL STOVER CANDIES INC<br><br>4900 OAK STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | KANSAS CITY, MO 64112 |

| 2.2,026 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | RUSTON PAVING COMPANY INC-704873<br><br>6228 COLLETT ROAD |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | FARMINGTON, NY 14425 |

Debtor    KMART CORPORATION
_____
Name

Case number (if known) __18-23549_____

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,027 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | RUYI DESIGN & MANUFACTURE INC<br>1410 BROADWAY SUITE 1206 |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW, |

| 2.2,028 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | RW PACKAGING LTD<br>200 OMANDS CREEK BLVD |
| | State the term remaining | | |
| | List the contract number of any government contract | | WINNIPEG, WINNIPEG |

| 2.2,029 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | S & K GLASS & METAL WORKS<br>211 CAROLINA LAUREL |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | HENDERSON, NV 89074 |

| 2.2,030 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br><br>Buyer | S & K GLASS & METAL WORKS<br>211 CAROLINA LAUREL |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | HENDERSON, NV 89074 |

| 2.2,031 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | S C JOHNSON & SON<br>DRAWER NO 912 |
| | State the term remaining | | |
| | List the contract number of any government contract | | MILWAUKEE, WI 53278 |

| 2.2,032 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | S LICHTENBERG & CO I<br>295 FIFTH AVE STE 918 |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10016 |

Debtor __KMART CORPORATION_____
Name

Case number (if known) __18-23549_____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,033 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | S LICHTENBERG & CO INC<br>295 FIFTH AVENUE SUITE 918 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW, |

| 2.2,034 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | S&K GLASS & METAL WORKS<br>211 CAROLINA LAUREL |
|---|---|---|---|
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | HENDERSON, NV 89074 |

| 2.2,035 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | S.C. BRIAN KIM<br>7361 CALHOUN PLACE |
|---|---|---|---|
| | State the term remaining | 1 month(s) | SUITE 340 |
| | List the contract number of any government contract | | ROCKVILLE, MD 20855 |

| 2.2,036 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement<br><br>Licensor | SAFELITE FULFILLMENT, INC. D/B/A SAFELITE AUTOGLASS<br>7400 SAFELITE WAY |
|---|---|---|---|
| | State the term remaining | 8 month(s) | |
| | List the contract number of any government contract | | COLUMBUS, OH 43235 |

| 2.2,037 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | SAGLO DEVELOPMENT COMPANY (SDC)<br>777 BRICKELL AVENUE |
|---|---|---|---|
| | State the term remaining | 65 month(s) | SUITE 708 |
| | List the contract number of any government contract | | MIAMI, FL 33131 |

| 2.2,038 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | SAIA PLUMBING AND HEATING, INC<br>16709 NORBROOK DR |
|---|---|---|---|
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | OLNEY, MD 20832 |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

| ■ | **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,039 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SAKAR INTERNATIONAL INC |
|---|---|---|---|
| | | | 195 CARTER DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | EDISON, |

| 2.2,040 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SAKUTORI DESIGNS LLC |
|---|---|---|---|
| | | | 729 EMILY STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | HONOLULU, HI 96813 |

| 2.2,041 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SALESONE LLC |
|---|---|---|---|
| | | | 16 FITCH STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | NORWALK, |

| 2.2,042 | State what the contract or lease is for and the nature of the debtor's interest | Lease-3544<br>Lessor | SALLY BEAUTY COMPANY, INC. |
|---|---|---|---|
| | | | 3001 COLORADO BLVD |
| | State the term remaining | 25 month(s) | |
| | List the contract number of any government contract | | DENTON, CO 76202 |

| 2.2,043 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SALMCO JEWELRY CORP |
|---|---|---|---|
| | | | 22 W 32ND STREET 16 FLOOR |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10001 |

| 2.2,044 | State what the contract or lease is for and the nature of the debtor's interest | Lease-4351<br>Lessor | SALVATION ARMY |
|---|---|---|---|
| | | | 10 WEST ALGONQUIN |
| | State the term remaining | 25 month(s) | |
| | List the contract number of any government contract | | DES PLAINES, IL 60016 |

Debtor  KMART CORPORATION
_____
Name

Case number *(if known)*   18-23549
_____

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,045 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SAM PIEVAC COMPANY.<br>14044 FREEWAY DRIVE |
|---|---|---|---|
| | State the term remaining | 32 month(s) | SANTA FE SPRINGS, CA 90670 |
| | List the contract number of any government contract | | |

| 2.2,046 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | SAM SHALEM<br>546 5TH AVENUE |
|---|---|---|---|
| | State the term remaining | 13 month(s) | 15TH FLOOR |
| | List the contract number of any government contract | | NEW YORK, NY 10036 |

| 2.2,047 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SAMD LIMITED |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,048 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SAMIL SOLUTION CO LTD<br>6TH FLOOR RIO BUILDING |
|---|---|---|---|
| | State the term remaining | | 790-2 |
| | List the contract number of any government contract | | GANGNAM, SEOUL   135-929 |

| 2.2,049 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SAMSONICO USA LLC<br>4925 WESTIN PARK DR |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CONWAY, |

| 2.2,050 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SAMSONITE LLC |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,051 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | SAMUAL T. COHEN, SARA W. COHEN & DAVID COHEN |
| | | | 2000 S OCEAN BLVD APT 11K |
| | State the term remaining | 40 month(s) | |
| | List the contract number of any government contract | | BOCA RATON, FL 33432 |

| 2.2,052 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SAN LIN COLOR PRINTING |
| | | | NO95 |
| | State the term remaining | | HONGYANG RD |
| | List the contract number of any government contract | | MIAOLI COUNTY,  TAIWAN 35650 |

| 2.2,053 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SANDY INC. |
| | | | 1130 SALINE |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | NORTH KANSAS CITY, MO 64116 |

| 2.2,054 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SANFORD LP |
| | | | 75 REMITTANCE DRIVE SUITE 1167 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60675 |

| 2.2,055 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SASHA HANDBAGS INC |
| | | | 460 A MAIN AVENUE |
| | State the term remaining | | |
| | List the contract number of any government contract | | WALLINGTON, NJ 07057 |

| 2.2,056 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | SAYVILLE PROPERTY COMPANY, LLC |
| | | | 1401 BROAD STREET |
| | State the term remaining | 122 month(s) | SUITE 200 |
| | List the contract number of any government contract | | CLIFTON, NJ 07013 |

Debtor     KMART CORPORATION
           _____
           Name

Case number *(if known)*     18-23549
                            _____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,057 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SCHAPER COMPANY<br>1177 N 15TH ST |
|---------|---|---|---|
| | State the term remaining | 14 month(s) | |
| | List the contract number of any government contract | | SAN JOSE, CA 95112 |

| 2.2,058 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SCHILLING GREENHOUSE<br>2486 S COLUMBIA |
|---------|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | BOGALUSA, LA 70427 |

| 2.2,059 | State what the contract or lease is for and the nature of the debtor's interest | Buyer | SCHINDLER ELEVATOR CORPORATION-904524<br>POB 93050 |
|---------|---|---|---|
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | CHICAGO, IL 60673 |

| 2.2,060 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SCHINDLER ELEVATOR CORPORATION-904524<br>POB 93050 |
|---------|---|---|---|
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | CHICAGO, IL 60673 |

| 2.2,061 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SCHINDLER ELEVATOR CORPORATION-904524<br>20 WHIPPANY ROAD |
|---------|---|---|---|
| | State the term remaining | 43 month(s) | |
| | List the contract number of any government contract | | MORRISTOWN, NJ 07960 |

| 2.2,062 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SCHINDLER ELEVATOR CORPORATION-904524<br>3333 BEVERLEY ROAD |
|---------|---|---|---|
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60179 |

| | | |
|---|---|---|
| Debtor | KMART CORPORATION | Case number *(if known)* __18-23549__ |
| | Name | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,063 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SCHINDLER ELEVATOR CORPORATION-904524 |
|---|---|---|---|
| | | | 3333 BEVERLEY ROAD |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60179 |

| 2.2,064 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SCHINDLER ELEVATOR CORPORATION-904524 |
|---|---|---|---|
| | | | 3333 BEVERLEY ROAD |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60179 |

| 2.2,065 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SCHINDLER ELEVATOR CORPORATION-904524 |
|---|---|---|---|
| | | | 3333 BEVERLEY ROAD |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60179 |

| 2.2,066 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SCHINDLER ELEVATOR CORPORATION-904524 |
|---|---|---|---|
| | | | 3333 BEVERLEY ROAD |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60179 |

| 2.2,067 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SCHINDLER ELEVATOR CORPORATION-904524 |
|---|---|---|---|
| | | | 3333 BEVERLEY ROAD |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60179 |

| 2.2,068 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SCHINDLER ELEVATOR CORPORATION-904524 |
|---|---|---|---|
| | | | 3333 BEVERLEY ROAD |
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60179 |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,069 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | SCHINDLER ELEVATOR CORPORATION-904524<br><br>3333 BEVERLEY ROAD |
| | **State the term remaining** | 3 month(s) | |
| | **List the contract number of any government contract** | | HOFFMAN ESTATES, IL 60179 |

| 2.2,070 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | SCHINDLER ELEVATOR CORPORATION-904524<br><br>3333 BEVERLEY ROAD |
| | **State the term remaining** | 3 month(s) | |
| | **List the contract number of any government contract** | | HOFFMAN ESTATES, IL 60179 |

| 2.2,071 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | SCHINDLER ELEVATOR CORPORATION-904524<br><br>3333 BEVERLEY ROAD |
| | **State the term remaining** | 3 month(s) | |
| | **List the contract number of any government contract** | | HOFFMAN ESTATES, IL 60179 |

| 2.2,072 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | SCHINDLER ELEVATOR CORPORATION-904524<br><br>3333 BEVERLEY ROAD |
| | **State the term remaining** | 3 month(s) | |
| | **List the contract number of any government contract** | | HOFFMAN ESTATES, IL 60179 |

| 2.2,073 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | SCHINDLER ELEVATOR CORPORATION-904524<br><br>3333 BEVERLEY ROAD |
| | **State the term remaining** | 3 month(s) | |
| | **List the contract number of any government contract** | | HOFFMAN ESTATES, IL 60179 |

| 2.2,074 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | SCHINDLER ELEVATOR CORPORATION-904524<br><br>3333 BEVERLEY ROAD |
| | **State the term remaining** | 3 month(s) | |
| | **List the contract number of any government contract** | | HOFFMAN ESTATES, IL 60179 |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,075 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SCHINDLER ELEVATOR CORPORATION-904524<br>3333 BEVERLEY ROAD |
|---|---|---|---|
| | State the term remaining | 3 month(s) | HOFFMAN ESTATES, IL 60179 |
| | List the contract number of any government contract | | |

| 2.2,076 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SCHINDLER ELEVATOR CORPORATION-904524<br>3333 BEVERLEY ROAD |
|---|---|---|---|
| | State the term remaining | 2 month(s) | HOFFMAN ESTATES, IL 60179 |
| | List the contract number of any government contract | | |

| 2.2,077 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SCHINDLER ELEVATOR CORPORATION-904524<br>3333 BEVERLEY ROAD |
|---|---|---|---|
| | State the term remaining | 5 month(s) | HOFFMAN ESTATES, IL 60179 |
| | List the contract number of any government contract | | |

| 2.2,078 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SCHINDLER ELEVATOR CORPORATION-904524<br>3333 BEVERLEY ROAD |
|---|---|---|---|
| | State the term remaining | 14 month(s) | HOFFMAN ESTATES, IL 60179 |
| | List the contract number of any government contract | | |

| 2.2,079 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>INDIVIDUAL STORE SERVICES<br>Buyer | SCHLAAK ENT<br>7510 PORTER RD |
|---|---|---|---|
| | State the term remaining | 6 month(s) | STE 14 |
| | List the contract number of any government contract | | NIAGARA FALLS, NY 14304 |

| 2.2,080 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement (Includes Affiliates)<br>Buyer | SCHLAAK ENTERPRISES<br>7510 PORTER RD |
|---|---|---|---|
| | State the term remaining | 6 month(s) | STE 14 |
| | List the contract number of any government contract | | NIAGRA FALLS, NY 14304 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,081 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SCHUMACHER ELECTRIC CORPORATION |
|---|---|---|---|
| | | | PO BOX 88471 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60680 |

| 2.2,082 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SCHWABE NORTH AMERICA INC |
|---|---|---|---|
| | | | P O BOX 200286 |
| | State the term remaining | | |
| | List the contract number of any government contract | | DALLAS, TX 75320 |

| 2.2,083 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SCIENTIFIC TOYS LTD |
|---|---|---|---|
| | | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,084 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SCOBELL COMPANY |
|---|---|---|---|
| | | | 1356 EAST 12TH ST |
| | State the term remaining | 9 month(s) | |
| | List the contract number of any government contract | | ERIE, PA 16503 |

| 2.2,085 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SCOTT SHOE CO LTD |
|---|---|---|---|
| | | | 1212 KONA STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | HONOLULU, |

| 2.2,086 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SCS FLOORING SYSTEMS, INC |
|---|---|---|---|
| | | | 5 PETERS CANYON ROAD STE 130 |
| | State the term remaining | 9 month(s) | |
| | List the contract number of any government contract | | IRVINE, CA 92673 |

| Debtor | KMART CORPORATION | Case number (if known) | 18-23549 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,087 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SDC DESIGNS LLC |
|---|---|---|---|
| | | | 30-30 47TH AVE SUITE 520 |
| | State the term remaining | | |
| | List the contract number of any government contract | | LONG ISLAND CITY, |

| 2.2,088 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | SE KURE CONTROLS INC-54325741 |
|---|---|---|---|
| | | | 3714 RUNGE ST |
| | State the term remaining | 24 month(s) | |
| | List the contract number of any government contract | | FRANKLIN PARK, IL 60131 |

| 2.2,089 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | SEAN HASHEM |
|---|---|---|---|
| | | | 3191 W CASITAS AVENUE |
| | State the term remaining | 33 month(s) | UNIT 130 |
| | List the contract number of any government contract | | LOS ANGELES, CA 90039 |

| 2.2,090 | State what the contract or lease is for and the nature of the debtor's interest | Merchandising Agreement<br>Seller | SEARS AUTHORIZED HOMETOWN STORES, LLC. |
|---|---|---|---|
| | | | 3333 BEVERLY RD |
| | State the term remaining | 16 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60192 |

| 2.2,091 | State what the contract or lease is for and the nature of the debtor's interest | Merchandising Agreement<br>Seller | SEARS AUTHORIZED HOMETOWN STORES, LLC. |
|---|---|---|---|
| | | | 3333 BEVERLY RD |
| | State the term remaining | 16 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60192 |

| 2.2,092 | State what the contract or lease is for and the nature of the debtor's interest | Merchandising Agreement<br>Seller | SEARS AUTHORIZED HOMETOWN STORES, LLC. |
|---|---|---|---|
| | | | 3333 BEVERLY RD |
| | State the term remaining | 16 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60192 |

Debtor    KMART CORPORATION
Name                                                         Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | |
|---|---|---|
| 2.2,093 | **State what the contract or lease is for and the nature of the debtor's interest** | Merchandising Agreement<br>Seller | SEARS AUTHORIZED HOMETOWN STORES, LLC. |
| | | | 3333 BEVERLY RD |
| | **State the term remaining** | 16 month(s) | |
| | **List the contract number of any government contract** | | HOFFMAN ESTATES, IL 60192 |

| | | |
|---|---|---|
| 2.2,094 | **State what the contract or lease is for and the nature of the debtor's interest** | Merchandising Agreement<br>Seller | SEARS AUTHORIZED HOMETOWN STORES, LLC. |
| | | | 3333 BEVERLY RD |
| | **State the term remaining** | 16 month(s) | |
| | **List the contract number of any government contract** | | HOFFMAN ESTATES, IL 60192 |

| | | |
|---|---|---|
| 2.2,095 | **State what the contract or lease is for and the nature of the debtor's interest** | Merchandising Agreement<br>Seller | SEARS AUTHORIZED HOMETOWN STORES, LLC. |
| | | | 3333 BEVERLY RD |
| | **State the term remaining** | 16 month(s) | |
| | **List the contract number of any government contract** | | HOFFMAN ESTATES, IL 60192 |

| | | |
|---|---|---|
| 2.2,096 | **State what the contract or lease is for and the nature of the debtor's interest** | Merchandising Agreement<br>Seller | SEARS AUTHORIZED HOMETOWN STORES, LLC. |
| | | | 3333 BEVERLY RD |
| | **State the term remaining** | 16 month(s) | |
| | **List the contract number of any government contract** | | HOFFMAN ESTATES, IL 60192 |

| | | |
|---|---|---|
| 2.2,097 | **State what the contract or lease is for and the nature of the debtor's interest** | Merchandising Agreement<br>Seller | SEARS AUTHORIZED HOMETOWN STORES, LLC. |
| | | | 3333 BEVERLY RD |
| | **State the term remaining** | 16 month(s) | |
| | **List the contract number of any government contract** | | HOFFMAN ESTATES, IL 60192 |

| | | |
|---|---|---|
| 2.2,098 | **State what the contract or lease is for and the nature of the debtor's interest** | Merchandising Agreement<br>Seller | SEARS AUTHORIZED HOMETOWN STORES, LLC. |
| | | | 3333 BEVERLY RD |
| | **State the term remaining** | 16 month(s) | |
| | **List the contract number of any government contract** | | HOFFMAN ESTATES, IL 60192 |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,099 | **State what the contract or lease is for and the nature of the debtor's interest** | Merchandising Agreement<br><br>Seller | SEARS AUTHORIZED HOMETOWN STORES, LLC.<br><br>3333 BEVERLY RD |
|---|---|---|---|
| | **State the term remaining** | 16 month(s) | |
| | **List the contract number of any government contract** | | HOFFMAN ESTATES, IL 60192 |

| 2.2,100 | **State what the contract or lease is for and the nature of the debtor's interest** | Merchandising Agreement<br><br>Seller | SEARS AUTHORIZED HOMETOWN STORES, LLC.<br><br>3333 BEVERLY RD |
|---|---|---|---|
| | **State the term remaining** | 16 month(s) | |
| | **List the contract number of any government contract** | | HOFFMAN ESTATES, IL 60192 |

| 2.2,101 | **State what the contract or lease is for and the nature of the debtor's interest** | Merchandising Agreement<br><br>Seller | SEARS AUTHORIZED HOMETOWN STORES, LLC.<br><br>3333 BEVERLY RD |
|---|---|---|---|
| | **State the term remaining** | 16 month(s) | |
| | **List the contract number of any government contract** | | HOFFMAN ESTATES, IL 60192 |

| 2.2,102 | **State what the contract or lease is for and the nature of the debtor's interest** | Merchandising Agreement<br><br>Seller | SEARS AUTHORIZED HOMETOWN STORES, LLC.<br><br>3333 BEVERLY RD |
|---|---|---|---|
| | **State the term remaining** | 16 month(s) | |
| | **List the contract number of any government contract** | | HOFFMAN ESTATES, IL 60179 |

| 2.2,103 | **State what the contract or lease is for and the nature of the debtor's interest** | Sublicense Agreement<br><br>Licensee | SEARS BRANDS BUSINESS UNIT CORPORATION<br><br>3333 BEVERLY ROAD |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | HOFFMAN ESTATE, IL 60179 |

| 2.2,104 | **State what the contract or lease is for and the nature of the debtor's interest** | Amended and Restated License Agreement<br><br>Licensee | SEARS BRANDS, L.L.C.<br><br>3333 BEVERLY ROAD |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | HOFFMAN ESTATE, IL 60179 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,105 | State what the contract or lease is for and the nature of the debtor's interest | Merchandising Agreement<br><br>Seller | SEARS HOMETOWN AND OUTLET STORES, INC.<br><br>3333 BEVERLY RD |
|---|---|---|---|
| | State the term remaining | 16 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60179 |

| 2.2,106 | State what the contract or lease is for and the nature of the debtor's interest | Lease-3235<br><br>Lessor | SEARS OUTLET STORES, LLC<br><br>5500 TRILLIUM BLVD  SUITE 501 |
|---|---|---|---|
| | State the term remaining | 42 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60192 |

| 2.2,107 | State what the contract or lease is for and the nature of the debtor's interest | Lease-3433<br><br>Lessor | SEARS OUTLET STORES, LLC<br><br>5500 TRILLIUM BLVD  SUITE 501 |
|---|---|---|---|
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60192 |

| 2.2,108 | State what the contract or lease is for and the nature of the debtor's interest | Lease-3471<br><br>Lessor | SEARS OUTLET STORES, LLC<br><br>5500 TRILLIUM BLVD  SUITE 501 |
|---|---|---|---|
| | State the term remaining | 24 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60192 |

| 2.2,109 | State what the contract or lease is for and the nature of the debtor's interest | Lease-4395<br><br>Lessor | SEARS OUTLET STORES, LLC<br><br>5500 TRILLIUM BLVD  SUITE 501 |
|---|---|---|---|
| | State the term remaining | 26 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60192 |

| 2.2,110 | State what the contract or lease is for and the nature of the debtor's interest | Lease-8975<br><br>Lessor | SEARS OUTLET STORES, LLC<br><br>5500 TRILLIUM BLVD  SUITE 501 |
|---|---|---|---|
| | State the term remaining | 50 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60192 |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,111 | State what the contract or lease is for and the nature of the debtor's interest | Merchandising Agreement | SEARS OUTLET STORES, LLC. |
| | | Seller | 3333 BEVERLY RD |
| | State the term remaining | 16 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60179 |

| 2.2,112 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | SEARS ROEBUCK AND CO |
| | | Buyer | 3333 BEVERLY RD A3-198A |
| | State the term remaining | | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, |

| 2.2,113 | State what the contract or lease is for and the nature of the debtor's interest | Lease-9420 | SEARS, ROEBUCK AND CO. |
| | | Lessor | 1998 BRUCKNER BLVD |
| | State the term remaining | 61 month(s) | |
| | List the contract number of any government contract | | BRONX, NY 10473 |

| 2.2,114 | State what the contract or lease is for and the nature of the debtor's interest | Intercompany Sublicense Agreement | SEARS, ROEBUCK AND CO. |
| | | Licensee | 3333 BEVERLY ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | HOFFMAN ESTATE, IL 60179 |

| 2.2,115 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement | SEATTLE MECHANICAL |
| | | Buyer | 899 W MAIN ST |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | AUBURN, WA 98001 |

| 2.2,116 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | SEATTLE MECHANICAL |
| | | Buyer | 899 W MAIN ST |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | AUBURN, WA 98001 |

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,117 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SEIN TOGETHER CO LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,118 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | SEKO WORLDWIDE, LLC<br>1100 N ARLINGTON HEIGHTS ROAD SUITE 600 |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | ITASCA, IL 60143 |

| 2.2,119 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SELECT JEWELRY INC<br>4728 37 STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | LONG ISLAND CITY, |

| 2.2,120 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | SELECT SYSTEMS TECHNOLOGY<br>390 AMAPOLA AVE UNIT 5 |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | TORRANCE, CA 90501 |

| 2.2,121 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | SELIG ENTERPRISES, INC.<br>1100 SPRING STREET NW |
| | State the term remaining | 41 month(s) | SUITE 550 |
| | List the contract number of any government contract | | ATLANTA, GA 30309 |

| 2.2,122 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SELLMARK CORPORATION<br>2201 HERITAGE PARKWAY |
| | State the term remaining | | |
| | List the contract number of any government contract | | MANSFIELD, TX 76063 |

Debtor      KMART CORPORATION
            Name

Case number (if known)   18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.2,123 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement<br><br>Buyer | SENNCO SOLUTIONS INC-1000662023<br><br>14407 COIL PLUS DR  UNIT A |
| | **State the term remaining** | 1 month(s) | |
| | **List the contract number of any government contract** | | PLAINFIELD, IL 60544 |

| | | | |
|---|---|---|---|
| 2.2,124 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment to the Pharmacy Supplier Agreement<br><br>Buyer | SEQIRUS USA INC.<br><br>25 DEFOREST AVE |
| | **State the term remaining** | 7 month(s) | |
| | **List the contract number of any government contract** | | SUMMIT, NJ 07907 |

| | | | |
|---|---|---|---|
| 2.2,125 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease-3483<br><br>Lessor | SERIES VII OF THE WOLF FAMILY<br><br>CO WOLF & WOLF 115 NORTH DOHENY DRIVE SUITE 1 |
| | **State the term remaining** | 19 month(s) | |
| | **List the contract number of any government contract** | | LOS ANGELES, CA 90048 |

| | | | |
|---|---|---|---|
| 2.2,126 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | SERTA INC<br><br>2600 FORBS AVE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | HOFFMAN ESTATES, IL 60192 |

| | | | |
|---|---|---|---|
| 2.2,127 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | SERTA INCORPORATED<br><br>2600 FORBS AVE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | HOFFMAN ESTATES, |

| | | | |
|---|---|---|---|
| 2.2,128 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | SERVICE 1 ELECTRIC<br><br>PO BOX 1438 |
| | **State the term remaining** | 3 month(s) | |
| | **List the contract number of any government contract** | | CALOOSA, OK 74015 |

Debtor  KMART CORPORATION
Name

Case number *(if known)*  18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,129 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br><br>Buyer | SERVICE 1 ELECTRIC<br><br>PO BOX 1438 |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | CALOOSA STATE, OK 74015 |

| 2.2,130 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | SERVICE 1 ELECTRIC<br><br>PO BOX 1438 |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | CALOOSA, OK 74015-1438 |

| 2.2,131 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br><br>Buyer | SERVICE ONE ELECTRIC<br><br>1905 S CHEROKEE ST 1438 |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | CABOSA, OK 74015 |

| 2.2,132 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | SERVICE TOOL COMPANY LLC<br><br>P O BOX 12240 |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW IBERIA, LA 70562 |

| 2.2,133 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | SETH FORTGANG<br><br>PO BOX 5540 |
| | State the term remaining | 46 month(s) | |
| | List the contract number of any government contract | | JOHNSTOWN, PA 15904 |

| 2.2,134 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | SEVEN SPRINGS LIMITED PARTNERSHIP<br><br>5345 KIETZKE LANE |
| | State the term remaining | 51 month(s) | SUITE 100 |
| | List the contract number of any government contract | | RENO, NV 89511 |

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*    18-23549
_____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,135 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLY AGREEMENT <br> Buyer | SEWING COLLECTIONS, INC. <br> 3113 EAST 26TH ST |
|---|---|---|---|
| | State the term remaining | 18 month(s) | |
| | List the contract number of any government contract | | VERNON, CA 90023 |

| 2.2,136 | State what the contract or lease is for and the nature of the debtor's interest | Assignment of Lease <br> Assignor | SFC FOODS CHICAGO, INC. <br> 2883 SURVEYOR STREET |
|---|---|---|---|
| | State the term remaining | 63 month(s) | |
| | List the contract number of any government contract | | POMONA, CA 91768 |

| 2.2,137 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Buyer | SG WINE & SPIRITS OF <br> P O BOX 502790 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | ST THOMAS, VI 00806 |

| 2.2,138 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Buyer | SH NEX T INT L CO LTD <br> 7F |
|---|---|---|---|
| | State the term remaining | | SHENGGAO INTERNATIONAL MANSION |
| | List the contract number of any government contract | | SHANGHAI, 200051 |

| 2.2,139 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Buyer | SHADE SHACK INC <br> 3545-49 SW 10TH STREET |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | POMPANO BEACH, FL 33069 |

| 2.2,140 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Buyer | SHADLOO INDUSTRIAL CO LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor      KMART CORPORATION
            Name

Case number *(if known)*    18-23549

| | **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,141 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | SHAGHAI LTD |
|---|---|---|---|
| | | | 2231 COLBY AVENUE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | LOS ANGELES, |

| 2.2,142 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | SHAKESPEARE ECOMM |
|---|---|---|---|
| | | | |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.2,143 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | SHALOM INTERNATIONAL CORP |
|---|---|---|---|
| | | | 1050 AMBOY AVENUE  STE 1 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | PERTH AMBOY, NJ 08861 |

| 2.2,144 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | SHANDONG LAWRANCE TEXTILES CO LTD |
|---|---|---|---|
| | | | |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.2,145 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | SHANDONG TAIPENG INTELLIGENT |
|---|---|---|---|
| | | | NO136 INDUSTRAY ONE ROAD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | FEICHENG, 271600 |

| 2.2,146 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | SHANGHAI EAST BEST FOREIGN TRADE CO |
|---|---|---|---|
| | | | |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.2,147 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | SHANGHAI FOLIAGE INDUSTRY CO LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2,148 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | SHANGHAI GISTON GARMENT CO LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2,149 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | SHANGHAI STYLE FASHION ACCESSORIES |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2,150 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | SHANGHAI XIYUAN IMP & EXP CO LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2,151 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | SHAOXING GAOBU TOURISM PROD CO LTD<br><br>C1 C2 C3 & D BUDSPROFESSIONAL<br><br>UMBRELLA IND ZONESONGXIA TOWN<br><br>SHANGYU, ZHEJIANG 312365 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2,152 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | SHAVEL ASSOCIATES INC<br><br>13 ROSZEL ROAD<br><br>PRINCETON, NJ 08540 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor     KMART CORPORATION
           _____
           Name

Case number *(if known)*    18-23549
                            _____

| | **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,153 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | SHAWN FITZGERALD |
|---|---|---|---|
| | **State the term remaining** | 2 month(s) | 969 RTE 4 SOUTH |
| | **List the contract number of any government contract** | | SCHUYLERVILLE, NY 12871 |

| 2.2,154 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | SHAWSHANK LEDZ INC V |
|---|---|---|---|
| | **State the term remaining** | | 330 E GERMANN RD  119 |
| | **List the contract number of any government contract** | | GILBERT, AZ 85297 |

| 2.2,155 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | SHEARERS FOODS BURLINGTON LLC |
|---|---|---|---|
| | **State the term remaining** | | 39947 TREASURY CENTER |
| | **List the contract number of any government contract** | | CHICAGO, IL 60694 |

| 2.2,156 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | SHEARERS FOODS LLC |
|---|---|---|---|
| | **State the term remaining** | | 39947 TREASURY CENTER |
| | **List the contract number of any government contract** | | CHICAGO, IL 60694 |

| 2.2,157 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | SHELDON J. MANDELL |
|---|---|---|---|
| | **State the term remaining** | 79 month(s) | 2441 N LEAVITT STREET |
| | **List the contract number of any government contract** | | CHICAGO, IL 60647-2005 |

| 2.2,158 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | SHENZHEN EVERBEST MACHINERY IND |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor      KMART CORPORATION
            Name

Case number *(if known)*    18-23549

| | **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,159 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | SHERWIN WILLIAMS COMPANY<br><br>101 PROSPECT AVE NW |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CLEVELAND, |

| 2.2,160 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | SHI YI FOOTWEAR MFG FACTORY |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,161 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | SHIN CREST PTE LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,162 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | SHINDLER/WEST FINANCE PARTNERS V LP-HENRY COHEN<br><br>20 WEST 64 ST |
|---|---|---|---|
| | State the term remaining | 28 month(s) | SUITE 37KL |
| | List the contract number of any government contract | | NEW YORK, NY 10023 |

| 2.2,163 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | SHINE ARTS XIAMEN INC<br><br>UNIT401 NO 5 BLDG |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | ZHONGCANG , 351100 |

| 2.2,164 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | SHINJIN INTERNATIONAL CORP |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    KMART CORPORATION
Name

Case number (if known)    18-23549

---

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| **2.2,165** | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | SHIVALIK PRINTS LIMITED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| | | | |
|---|---|---|---|
| **2.2,166** | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br><br>Buyer | SHORT CIRCUIT ELECTRONICS<br>P O BOX 803867 |
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | KANSAS CITY, MO 64180 |

| | | | |
|---|---|---|---|
| **2.2,167** | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | SI & D US INC<br>2028 E BEN WHITE BLVD STE 240 |
| | State the term remaining | | |
| | List the contract number of any government contract | | AUSTIN, TX 78741 |

| | | | |
|---|---|---|---|
| **2.2,168** | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | SIDNEY MORAY<br>9201 WILSHIRE BLVD |
| | State the term remaining | 1 month(s) | SUITE 305 |
| | List the contract number of any government contract | | BEVERLY HILLS, CA 90210 |

| | | | |
|---|---|---|---|
| **2.2,169** | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | SIGN & LIGHTING SERVICES LLC<br>PO BOX 597 |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | ONTARIO, NY 14519-0597 |

| | | | |
|---|---|---|---|
| **2.2,170** | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | SIGNATURE BRANDS LLC<br>808 SW 12TH STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | OCALA, FL 34474 |

---

Debtor   KMART CORPORATION
_____
Name

Case number *(if known)*   18-23549
_____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,171 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | SILIPOS HOLDING LLC<br>7049 WILLIAMS ROAD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | NIAGARA FALLS, NY 14304 |

| 2.2,172 | **State what the contract or lease is for and the nature of the debtor's interest** | Buyer | SILTRON EMERGENCY SYSTEMS-790850515<br>P O BOX 518 |
| | **State the term remaining** | 18 month(s) | |
| | **List the contract number of any government contract** | | CRYSTAL LAKE, IL 60039 |

| 2.2,173 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | SILVER BUFFALO LLC<br>141 WEST 46TH ST 11TH FL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | NEW YORK, NY 10018 |

| 2.2,174 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | SILVER SPRINGS BOTTLED WATER CO INC<br>2445 NW 42ND STREET |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | OCALA, FL 34475 |

| 2.2,175 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | SILVIS GROUP<br>250 SHULTZ RD |
| | **State the term remaining** | 1 month(s) | |
| | **List the contract number of any government contract** | | MT PLEASANT, PA 15666 |

| 2.2,176 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | SIMON ROOFING<br>PO BOX 951109 |
| | **State the term remaining** | 1 month(s) | |
| | **List the contract number of any government contract** | | CLEVELAND, OH 44193 |

Debtor   KMART CORPORATION
         Name

Case number *(if known)*   18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,177 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | SIMPLE PRODUCTS CORPORATION |
| | | Buyer | 9314 S 370 WEST |
| | State the term remaining | | |
| | List the contract number of any government contract | | SANDY, |

| 2.2,178 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | SIMPLE SYMBOL LIMITED |
| | | Buyer | RM 511-4 5F |
| | State the term remaining | | HUNGHOM COML BLDG TWR A |
| | List the contract number of any government contract | | HUNG HOM, |

| 2.2,179 | State what the contract or lease is for and the nature of the debtor's interest | Lease-3018 | SIMPLY DISCOUNT FURNITURE OF SANTA CLARITA, INC. |
| | | Lessor | 21440 W GOLDEN TRIANGLE ROAD |
| | State the term remaining | 43 month(s) | |
| | List the contract number of any government contract | | SARGUS, CA 91350 |

| 2.2,180 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | SIMPLYSHE INC |
| | | Buyer | 149 NEW MONTGOMERY ST 4TH FL |
| | State the term remaining | | |
| | List the contract number of any government contract | | SAN FRANCISCO, CA 94105 |

| 2.2,181 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | SINFULCOLORS INC |
| | | Buyer | P O BOX 223802 |
| | State the term remaining | | |
| | List the contract number of any government contract | | PITTSBURGH, PA 15250 |

| 2.2,182 | State what the contract or lease is for and the nature of the debtor's interest | Lease-3029 | SINKULA INVESTMENTS, LTD. |
| | | Lessor | 3005 DIXIE HWY SUITE 150 |
| | State the term remaining | 48 month(s) | |
| | List the contract number of any government contract | | EDGEWOOD, KY 41017 |

Debtor        KMART CORPORATION
              Name                                                          Case number (if known)    18-23549

| | Additional Page If Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,183 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br><br>Lessee | SION NOBEL MD & BEHAT NOBEL |
|---|---|---|---|
| | | | 11208 CHALON ROAD |
| | **State the term remaining** | 7 month(s) | |
| | **List the contract number of any government contract** | | BELAIR, CA 90049-1719 |

| 2.2,184 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>MASTER AGREEMENT<br>Buyer | SKYLINE ELECTRICAL CONTRACTING CO |
|---|---|---|---|
| | | | 22755 KELLY RD |
| | **State the term remaining** | 4 month(s) | |
| | **List the contract number of any government contract** | | EASTPOINTE, MI 48021 |

| 2.2,185 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | SKYLINE PRODUCTS INC |
|---|---|---|---|
| | | | 77 NORTH CENTRE AVE STE 305 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | ROCKVILLE CENTRE, NY 11570 |

| 2.2,186 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | SMART DIRECT LLC |
|---|---|---|---|
| | | | PO BOX 4819 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | HILO, HI 96720 |

| 2.2,187 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | SMART ZONE HK LIMITED |
|---|---|---|---|
| | | | BLOCK E 19F KOON WO IND BLDG |
| | **State the term remaining** | | 63-75 TA CHUEN PING ST |
| | **List the contract number of any government contract** | | KWAI CHUNG, |

| 2.2,188 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | SMB INTERNATIONAL LLC |
|---|---|---|---|
| | | | 121 HIGHWAY 36 SUITE 180 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | WEST, |

Debtor    KMART CORPORATION
          Name                                          Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.2,189 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SMITH ABRASIVES INC |
| | | | 1700 SLEEPY VALLEY RD |
| | State the term remaining | | |
| | List the contract number of any government contract | | HOT SPRINGS, AR 71901 |

| | | | |
|---|---|---|---|
| 2.2,190 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SMITH WESTERN INC |
| | | | 1133 N W GLISAN ST |
| | State the term remaining | | |
| | List the contract number of any government contract | | PORTLAND, OR 97209 |

| | | | |
|---|---|---|---|
| 2.2,191 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SMITTYS SUPPLY INC |
| | | | 63399 HWY 51 NORTH |
| | State the term remaining | | |
| | List the contract number of any government contract | | ROSELAND, |

| | | | |
|---|---|---|---|
| 2.2,192 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SMUCKER RETAIL FOODS INC |
| | | | 39198 TREASURY CENTER |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60694 |

| | | | |
|---|---|---|---|
| 2.2,193 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SNAK KING CORP |
| | | | 16150 E STEPHENS ST |
| | State the term remaining | | |
| | List the contract number of any government contract | | CITY OF INDUSTRY, CA 91745 |

| | | | |
|---|---|---|---|
| 2.2,194 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SNAP LOCK INDUSTRIES-1797024478 |
| | | | 2330 W CALIFORNIA AVE |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | SALT LAKE CITY, UT 84104 |

Debtor    KMART CORPORATION
    Name

Case number *(if known)*   18-23549

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,195 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SNAPPY POPCORN CO INC |
|---|---|---|---|
| | | | 610 MAIN ST |
| | State the term remaining | | |
| | List the contract number of any government contract | | BREDA, |

| 2.2,196 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SNOWDEN BROTHERS LLC |
|---|---|---|---|
| | | | 425 PONTIUS AVE N 420 |
| | State the term remaining | | |
| | List the contract number of any government contract | | SEATTLE, WA 98109 |

| 2.2,197 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | SOLARI FAMILY TRUST & BASKINS FAMILY TRUST |
|---|---|---|---|
| | | | 783 RIO DEL MAR BLVD SUITE 23-A |
| | State the term remaining | 96 month(s) | |
| | List the contract number of any government contract | | APTOS, CA 95003 |

| 2.2,198 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SOLDIER SPORTS LLC |
|---|---|---|---|
| | | | 13304 WEST CENTER RD STE 205 |
| | State the term remaining | | |
| | List the contract number of any government contract | | OMAHA, NE 68144 |

| 2.2,199 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SOURCE 2 MARKET LLC |
|---|---|---|---|
| | | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,200 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SOUTH PACIFIC FASHIONS LTD |
|---|---|---|---|
| | | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  KMART CORPORATION
_____
Name

Case number *(if known)*  18-23549
_____

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,201 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SOUTH WIN LTD |
|---|---|---|---|
| | | | P O BOX 1000 DEPT 832 |
| | State the term remaining | | |
| | List the contract number of any government contract | | MEMPHIS, |

| 2.2,202 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SOUTHEASTERN INDUSTRIAL LININGS INC |
|---|---|---|---|
| | | | 5177 LIBERTY RD |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | VILLA RICA, GA 30180 |

| 2.2,203 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | SOUTHERN AIR INC. |
|---|---|---|---|
| | | | PO BOX 4205 |
| | State the term remaining | 11 month(s) | |
| | List the contract number of any government contract | | LYNCHBURG, VA 24502 |

| 2.2,204 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SOUTHERN ATLANTIC ELECTRIC |
|---|---|---|---|
| | | | 11618 COLUMBIA PARK DR E |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | JACKSONVILLE, FL 32258 |

| 2.2,205 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | SOUTHERN ATLANTIC ELECTRIC CO |
|---|---|---|---|
| | | | 11618 COLUMBIA PARK DR E |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | JACKSONVILLE, FL 32258 |

| 2.2,206 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SOUTHERN EXCHANGE LP |
|---|---|---|---|
| | | | PO BOX 55326 |
| | State the term remaining | | |
| | List the contract number of any government contract | | HOUSTON, |

Debtor     KMART CORPORATION
           Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.2,207 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | SP APPARELS LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| | | | |
|---|---|---|---|
| 2.2,208 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | SPANGLER CANDY CO<br><br>400 NORTH PORTLAND ST |
| | State the term remaining | | |
| | List the contract number of any government contract | | BRYAN, OH 43506 |

| | | | |
|---|---|---|---|
| 2.2,209 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | SPARK INNOVATORS CORPORATION<br><br>41 KULICK RD |
| | State the term remaining | | |
| | List the contract number of any government contract | | FAIRFIELD, NJ 07004 |

| | | | |
|---|---|---|---|
| 2.2,210 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br><br>Buyer | SPARTAN PLUMBING<br><br>6211 E SPEEDWAY BLVD |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | TUSCON, AZ 85712 |

| | | | |
|---|---|---|---|
| 2.2,211 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | SPECIAL OCCASIONS WHOLESALE INC<br><br>141 W 36TH ST 17TH FL |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10018 |

| | | | |
|---|---|---|---|
| 2.2,212 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | SPECIALTY STORE SERVICES-707779<br><br>454 JARVIS |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | DES PLAINES, IL 60018 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.2,213 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SPECTRUM BRANDS INC |
| | | | ST 869 KM 2 6 CENTRAL IND PK ISWE |
| | State the term remaining | | |
| | List the contract number of any government contract | | CATANO, |

| | | | |
|---|---|---|---|
| 2.2,214 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | SPIGEL PROPERTIES |
| | | | 70 NE LOOP 410 |
| | State the term remaining | 63 month(s) | SUITE 185 |
| | List the contract number of any government contract | | SAN ANTONIO, TX 78216 |

| | | | |
|---|---|---|---|
| 2.2,215 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLY AGREEMENT<br>Buyer | SPILL MAGIC, INC. |
| | | | 630 YOUNG STREET |
| | State the term remaining | 12 month(s) | |
| | List the contract number of any government contract | | SANTA ANA, CA 92705 |

| | | | |
|---|---|---|---|
| 2.2,216 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SPIN MASTER LTD |
| | | | PMB 10053 300 INTL DR STE 100 |
| | State the term remaining | | |
| | List the contract number of any government contract | | WILLIAMSVILLE, NY 14221 |

| | | | |
|---|---|---|---|
| 2.2,217 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SPIN MASTER TOYS FAR EAST |
| | | | 300 INTERNATIONAL DR STE 100 |
| | State the term remaining | | |
| | List the contract number of any government contract | | WILLIAMSVILLE, NY 14221 |

| | | | |
|---|---|---|---|
| 2.2,218 | State what the contract or lease is for and the nature of the debtor's interest | Lease-4767<br>Lessor | SPIRIT HALLOWEEN SUPERSTORES LLC |
| | | | 6826 BLACK HORSE PIKE |
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | EGG HARBOR TWP, NJ 08234 |

Debtor    KMART CORPORATION
_____
Name

Case number (if known)    18-23549
_____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2.219 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SPIRIT INTERNATIONAL INC-557181<br>1200 VALWOOD PKWY |
|---|---|---|---|
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | CARROLLTON, TX 75006 |

| 2.2.220 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SPLASH PRODUCTS INC<br>1380 CORPORATE CENTER CURVE  200 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | EAGAN, |

| 2.2.221 | State what the contract or lease is for and the nature of the debtor's interest | Lease-3074<br>Lessor | SPLIT RENT FOR AMFOODS<br>PO BOX 5020 |
|---|---|---|---|
| | State the term remaining | 44 month(s) | |
| | List the contract number of any government contract | | NEW HYDE PARK, NY 11042 |

| 2.2.222 | State what the contract or lease is for and the nature of the debtor's interest | Lease-7030<br>Lessor | SPLIT RENT FOR BURGER KING SUBLEASE<br>55 FAIRVIEW PLAZA |
|---|---|---|---|
| | State the term remaining | 19 month(s) | |
| | List the contract number of any government contract | | LOS GOTOS, CA 95030 |

| 2.2.223 | State what the contract or lease is for and the nature of the debtor's interest | Lease-4272<br>Lessor | SPLIT RENT FOR MC DONALD'S<br>PO BOX 2141 |
|---|---|---|---|
| | State the term remaining | 12 month(s) | |
| | List the contract number of any government contract | | BISMARCK, ND 58502 |

| 2.2.224 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SPORT SQUAD LLC<br>15800 CRABBS BRANCH WAY STE250 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | ROCKVILLE, |

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*    18-23549
_____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2.225 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | SPORTS POWER LIMITED |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2.226 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | SPRAYWAY INC<br><br>7257 SOLUTION CENTER |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60677 |

| 2.2.227 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | SPRING VALLEY IV, LP<br><br>900 KRINER ROAD |
| --- | --- | --- | --- |
| | State the term remaining | 26 month(s) | SUITE 1 |
| | List the contract number of any government contract | | CHAMBERSBURG, PA 17202 |

| 2.2.228 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | SPRINGS GLOBAL US INC<br><br>P O BOX 70 |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | FORT MILL, |

| 2.2.229 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | SPRINGS WINDOW FASHIONS LLC<br><br>P O BOX 945792 |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, GA 30394 |

| 2.2.230 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | SQUATTY POTTY LLC<br><br>1664 S DIXIE DRIVE F102 |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | SAINT GEORGE, UT 84738 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

| | **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2.231 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SR SANDERS LLC |
|---|---|---|---|
| | | | 5445 LAKE LECLARE RD |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | LUTZ, FL 33558 |

| 2.2.232 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | SR SANDERS LLC |
|---|---|---|---|
| | | | 5445 LAKE LECLARE ROAD |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | LUTZ, FL 33558 |

| 2.2.233 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | SR SANDERS, LLC |
|---|---|---|---|
| | | | 5445 LAKE LECLARE RD |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | LUTZ, FL 33558 |

| 2.2.234 | State what the contract or lease is for and the nature of the debtor's interest | Lease agreement<br>Lessee | SRC FACILITIES LLC |
|---|---|---|---|
| | | | 3333 BEVERLY ROAD |
| | State the term remaining | 113 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60176 |

| 2.2.235 | State what the contract or lease is for and the nature of the debtor's interest | Lease agreement<br>Lessee | SRC O.P LLC |
|---|---|---|---|
| | | | 3333 BEVERLY ROAD |
| | State the term remaining | 113 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60176 |

| 2.2.236 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>INDIVIDUAL STORE SERVICE AGREEMENT<br>Buyer | SSG INDUSTRIES, INC |
|---|---|---|---|
| | | | PO BOX 205 |
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | BAYPORT, NY 11705 |

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
| --- | --- | --- | --- |
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,237 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SSI PRODUCTS LLC |
| --- | --- | --- | --- |
| | | | 598 N BEACH STREET  STE 104 |
| | State the term remaining | | |
| | List the contract number of any government contract | | FORT WORTH, TX 76111 |

| 2.2,238 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ST CORPORATION |
| --- | --- | --- | --- |
| | | | P O BOX 12699 |
| | State the term remaining | | |
| | List the contract number of any government contract | | TAMUNING, GU 96931 |

| 2.2,239 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ST LOUIS WHOLESALE |
| --- | --- | --- | --- |
| | | | 801 TEXAS CT |
| | State the term remaining | | |
| | List the contract number of any government contract | | O'FALLON, MO 63366 |

| 2.2,240 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | STAMAR PACKAGING INC |
| --- | --- | --- | --- |
| | | | P O BOX 1157 |
| | State the term remaining | 22 month(s) | |
| | List the contract number of any government contract | | BEDFORD PARK, IL 60499 |

| 2.2,241 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | STANCO METALS PROD INC |
| --- | --- | --- | --- |
| | | | P O BOX 307 |
| | State the term remaining | | |
| | List the contract number of any government contract | | GRAND HAVEN, MI 49417 |

| 2.2,242 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | STANDARD PROPERTY GROUP, LP |
| --- | --- | --- | --- |
| | | | 5816 FORBES AVENUE |
| | State the term remaining | 31 month(s) | |
| | List the contract number of any government contract | | PITTSBURGH, PA 15217 |

Debtor    KMART CORPORATION
_____
Name

Case number (if known)    18-23549
_____

| | **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2.243 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | STANLEY CREATIONS<br><br>1414 WILLOW AVE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | MELROSE PARK, PA 19027 |

| 2.2.244 | State what the contract or lease is for and the nature of the debtor's interest | <br><br>Buyer | STAPLES NATIONAL ADVANTAGE-1000104111<br><br>500 STAPLES DRIVE |
|---|---|---|---|
| | State the term remaining | 18 month(s) | |
| | List the contract number of any government contract | | FRAMINGHAM, MA 01702 |

| 2.2.245 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | STAR BRIGHT INTL(MACAO COM OFFS)LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2.246 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | STAR BRITE DISTRIBUTING INC<br><br>4041 S W 47TH AVE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | FT LAUDERDALE, FL 33314 |

| 2.2.247 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | STAR FOOD PRODUCTS I<br><br>2050 A WILLOW SPRING LANE A |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | BURLINGTON, NC 27215 |

| 2.2.248 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | STAR SNACKS CO LLC<br><br>111 PORT JERSEY BOULEVARD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | JERSEY CITY, NJ 07305 |

Debtor  KMART CORPORATION
_____
Name

Case number *(if known)*  __18-23549_____

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,249 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | STARBOARD REALTY PARTNERS<br>1301 DOVE STREET |
|---|---|---|---|
| | State the term remaining | 41 month(s) | SUITE 1080 |
| | List the contract number of any government contract | | NEWPORT BEACH, CA 92660 |

| 2.2,250 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | STARBUCKS CORPORATION<br>2401 UTAH AVENUE S |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | SEATTLE, WA 98134 |

| 2.2,251 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | STARFRIT USA<br>770 BOUL GUIMOND |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | LONGUEUIL, LONGUEUIL |

| 2.2,252 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | STARKWEATHER ROOFING INC<br>29455 N CAVE CREEK RD |
|---|---|---|---|
| | State the term remaining | 2 month(s) | STE 118-631 |
| | List the contract number of any government contract | | CAVE CREEK, AZ 85331 |

| 2.2,253 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | STARS NETWORK, INC.<br>5565 GLENRIDGE CONNECTOR NE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, GA 30342 |

| 2.2,254 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | STARWOOD CERUZZI, LLC (CERUZZI HOLDINGS)<br>1720 POST ROAD |
|---|---|---|---|
| | State the term remaining | 16 month(s) | |
| | List the contract number of any government contract | | FAIRFIELD, CT 06824 |

Debtor   KMART CORPORATION
_____
Name

Case number *(if known)*   18-23549

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,255 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | STARWOOD CERUZZI, LLC (CERUZZI HOLDINGS) |
|---|---|---|---|
| | | | 1385 HANCOCK STREET |
| | State the term remaining | 16 month(s) | |
| | List the contract number of any government contract | | QUINCY, MA 02169 |

| 2.2,256 | State what the contract or lease is for and the nature of the debtor's interest | SALES AGREEMENT<br><br>RETAILER | STATE LOTTERY COMMISSION OF INDIANA |
|---|---|---|---|
| | | | 1302 N MERIDIAN ST |
| | State the term remaining | | |
| | List the contract number of any government contract | | INDIANAPOLIS, IN 46202 |

| 2.2,257 | State what the contract or lease is for and the nature of the debtor's interest | LICENSE AGREEMENT<br><br>RETAILER | STATE OF ARIZONA - ARIZONA LOTTERY |
|---|---|---|---|
| | | | PO BOX 2913 |
| | State the term remaining | | |
| | List the contract number of any government contract | | PHOENIX, AZ 85062 |

| 2.2,258 | State what the contract or lease is for and the nature of the debtor's interest | SALES AGREEMENT<br><br>RETAILER | STATE OF DELAWARE - DELAWARE STATE LOTTERY |
|---|---|---|---|
| | | | 1575 MCKEE ROAD |
| | State the term remaining | | SUITE 102 |
| | List the contract number of any government contract | | DOVER, DE 19904 |

| 2.2,259 | State what the contract or lease is for and the nature of the debtor's interest | SALES AGREEMENT<br><br>RETAILER | STATE OF MICHIGAN - BUREAU OF STATE LOTTERY |
|---|---|---|---|
| | | | 101 E HILLSDALE |
| | State the term remaining | | |
| | List the contract number of any government contract | | LANSING, MI 48909 |

| 2.2,260 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | STEP 2 COMPANY |
|---|---|---|---|
| | | | PO BOX 603049 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHARLOTTE, NC 28260 |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

---

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,261 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | STEPHEN REDDING<br>200 E CARRILLO STREET |
| | State the term remaining | 15 month(s) | SUITE 200 |
| | List the contract number of any government contract | | SANTA BARBARA, CA 93101 |

| 2.2,262 | State what the contract or lease is for and the nature of the debtor's interest | Buyer | STERICYCLE INC<br>2670 EXECUTIVE DRIVE |
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | INDIANAPOLIS, IN 46241 |

| 2.2,263 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | STERNO PRODUCTS LLC<br>1880 COMPTON AVE 101 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CORONA, |

| 2.2,264 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | STEVEN VARDI INC<br>151 W 46TH ST STE 701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW, |

| 2.2,265 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | STIG JIANGSU LIGHT TEXTILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,266 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | STONER INC<br>1070 ROBERT FULTON HWY |
| | State the term remaining | | |
| | List the contract number of any government contract | | QUARRYVILLE, PA 17566 |

---

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

| | **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,267 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | STORCK USA L P |
|---|---|---|---|
| | | | 325 N LASALLE STE 400 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60654 |

| 2.2,268 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | STOREX INDUSTRIES CORPORATION |
|---|---|---|---|
| | | | 9440 CLEMENT ST |
| | State the term remaining | | |
| | List the contract number of any government contract | | LASALLE, |

| 2.2,269 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | STOVEKRAFT PRIVATE LIMITED |
|---|---|---|---|
| | | | 81 HAROHALLI IND KANKAPURA TALUK |
| | State the term remaining | | RAMANAGARA DIST BANGALORE RURAL |
| | List the contract number of any government contract | | BANGALORE, KARNATAKA 562112 |

| 2.2,270 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | STRAIGHT ARROW PRODUCTS INC |
|---|---|---|---|
| | | | P O BOX 20350 |
| | State the term remaining | | |
| | List the contract number of any government contract | | LEHIGH, PA 18002 |

| 2.2,271 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | STRIDE TOOL LLC |
|---|---|---|---|
| | | | 30333 EMERAL VALLEY PARKWAY |
| | State the term remaining | | |
| | List the contract number of any government contract | | GLENWILLOW, |

| 2.2,272 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | STRONG PROGRESS GARMENT FTY CO LTD |
|---|---|---|---|
| | | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*    18-23549
_____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,273 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | STRUKMYER LLC |
|---|---|---|---|
| | | | 1801 BIG TOWN BLVD SUITE 100 |
| | State the term remaining | | |
| | List the contract number of any government contract | | MESQUITE, TX 75149 |

| 2.2,274 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | STUART SNEEDEN |
|---|---|---|---|
| | | | 1015 ASHES DRIVE |
| | State the term remaining | 56 month(s) | SUITE 205 |
| | List the contract number of any government contract | | WILMINGTON, NC 28405 |

| 2.2,275 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | STUART SNEEDEN |
|---|---|---|---|
| | | | 1015 ASHES DRIVE |
| | State the term remaining | 56 month(s) | SUITE 205 |
| | List the contract number of any government contract | | WILMINGTON, NC 28405 |

| 2.2,276 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | STUDIO 1 |
|---|---|---|---|
| | | | 1375 BROADWAY 12TH FL |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW, |

| 2.2,277 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | STUDIO ELUCEO LTD |
|---|---|---|---|
| | | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,278 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | STURZENBECKER CONSTRUCTION COMPANY, INC. |
|---|---|---|---|
| | | | 1113 44TH AVE NORTH |
| | State the term remaining | 5 month(s) | STE 203 |
| | List the contract number of any government contract | | MYRTLE BEACH, SC 29577 |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,279 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | STYLE ACCESSORIES IN<br>3 ACORN ST |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | PROVIDENCE, RI 02903 |

| 2.2,280 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | STYLETEX LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,281 | State what the contract or lease is for and the nature of the debtor's interest | Lease-4421<br>Lessor | SUCCESSOR IN INTEREST TO PIC N SAVE<br>300 PHILLIPI ROAD |
|---|---|---|---|
| | State the term remaining | 29 month(s) | |
| | List the contract number of any government contract | | COLUMBUS, OH 43228 |

| 2.2,282 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SUMIT TEXTILE INDUSTRIES |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,283 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SUMMER INFANT INC<br>PO BOX 415765 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | BOSTON, |

| 2.2,284 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SUN IMAGE DISTRIBUTO<br>809 A SEABOARD ST |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | MYRTLE BEACH, SC 29577 |

Debtor      KMART CORPORATION
            Name

Case number (if known)   18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,285 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SUN MAID GROWERS OF CALIFORNIA |
|---|---|---|---|
| | | | 3167 COLLECTION CENTER DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60693 |

| 2.2,286 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SUN VALLEY CONSTRUCTION |
|---|---|---|---|
| | | | 3867 CHURCH |
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | CASCO, MI 48064 |

| 2.2,287 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | SUN VALLEY CONSTRUCTION OF MICHIGAN |
|---|---|---|---|
| | | | 3867 CHURCH |
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | CASCO, MI 48064 |

| 2.2,288 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SUNBEAM PRODUCTS INC |
|---|---|---|---|
| | | | 5544 PAYSHERE CIRCLE |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, |

| 2.2,289 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SUNDANCE INTERNATIONAL INC |
|---|---|---|---|
| | | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,290 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SUNDESA LLC |
|---|---|---|---|
| | | | 250 S 850 E |
| | State the term remaining | | |
| | List the contract number of any government contract | | LEHI, |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,291 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SUNNY DAYS ENTERTAINMENT LLC<br>PO BOX 80644 |
| | State the term remaining | | |
| | List the contract number of any government contract | | SIMPSONVILLE, |

| 2.2,292 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | SUNNY ISLE DEVELOPERS LLC<br>SUNNY ISLE PROFESSIONAL BLDG |
| | State the term remaining | 55 month(s) | SUITE 3 |
| | List the contract number of any government contract | | CHRISTIANSTED ST CROIX, VI 00820 |

| 2.2,293 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | SUNNY ISLE DEVELOPERS LLC<br>SUNNY ISLE PROFESSIONAL BLDG |
| | State the term remaining | 55 month(s) | SUITE 3 |
| | List the contract number of any government contract | | CHRISTIANSTED ST CROIX, VI 00820 |

| 2.2,294 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SUNNY JET TEXTILES CO LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,295 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SUNSHINE GROWERS INC<br>3516 HAMILTON ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | LAKELAND, FL 33811 |

| 2.2,296 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SUNSHINE MAKERS INC<br>PO BOX 846119 |
| | State the term remaining | | |
| | List the contract number of any government contract | | LOS ANGELES, CA 90084 |

Debtor  KMART CORPORATION
        Name

Case number (if known)  18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.2,297 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SUNSHINE MILLS INC |
| | | | PO BOX 676 |
| | State the term remaining | | |
| | List the contract number of any government contract | | RED BAY, AL 32258 |
| 2.2,298 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SUPER IMPULSE USA LLC |
| | | | 10 CANAL STREET STE 330 |
| | State the term remaining | | |
| | List the contract number of any government contract | | BRISTOL, PA 19007 |
| 2.2,299 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SUPER K PLANOGRAM |
| | | | 3100 W BIG BEAVER |
| | State the term remaining | | |
| | List the contract number of any government contract | | TROY, MI 48084 |
| 2.2,300 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SUPERB INTERNATIONAL CO LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2,301 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SUPERCLEAN BRANDS LLC |
| | | | 1380 CORPORATE CENTER CURVE SU |
| | State the term remaining | | |
| | List the contract number of any government contract | | EAGEN, MN 55121 |
| 2.2,302 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | SUPERIOR BUILDING ENVELOPE SOLUTIONS LLC |
| | | | 7308 RICHIE CIRCLE |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | INDIANAPOLIS, IN 46236 |

Debtor   KMART CORPORATION
         _____
         Name

Case number (if known)   18-23549
                         _____

| | **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,303 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | SUPERIOR FACILTY GRP, INC<br><br>130 PROMINENCE POINT PKWY |
|---|---|---|---|
| | **State the term remaining** | 6 month(s) | |
| | **List the contract number of any government contract** | | CANTON, GA 30114 |

| 2.2,304 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | SUPERIOR OVERHEAD DOOR<br><br>PO BOX 922 |
|---|---|---|---|
| | **State the term remaining** | 3 month(s) | |
| | **List the contract number of any government contract** | | GRAPEVINE, TX 76099-0922 |

| 2.2,305 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | SUPERIOR STUDIOS SPECIALTIES DC&JIT<br><br>2239 SOUTH YATES AVE |
|---|---|---|---|
| | **State the term remaining** | 32 month(s) | |
| | **List the contract number of any government contract** | | CITY OF COMMERCE, CA 90040 |

| 2.2,306 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | SUPERVALU INC<br><br>7075 FLYING CLOUD DRIVE |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | EDEN PRARIE, MN 55344 |

| 2.2,307 | **State what the contract or lease is for and the nature of the debtor's interest** | Supply Agreement<br><br>Buyer | SUPERVALUE INC.<br><br>11840 VALLEY VIEW ROAD |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | EDEN PRAIRIE, MN 55344 |

| 2.2,308 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | SUPPLYLOGIX LLC<br><br>6535 NORTH STATE HIGHWAY 161 |
|---|---|---|---|
| | **State the term remaining** | 13 month(s) | |
| | **List the contract number of any government contract** | | IRVING, TX 75039 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,309 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SUPPLYLOGIX LLC |
| | State the term remaining | 13 month(s) | 6535 NORTH STATE HIGHWAY 161 |
| | List the contract number of any government contract | | IRVING, TX 75039 |

| 2.2,310 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Assignor | SUTTER COUNTY |
| | State the term remaining | 20 month(s) | 1160 CIVIC CENTER BLVD |
| | List the contract number of any government contract | | YUBA CITY, CA 95993 |

| 2.2,311 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SUZHOU CHUNJU ELECTRIC CO LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,312 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SUZHOU HIWEL TEXTILE CO LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,313 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SUZHOU KAILAI TRADING CO LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,314 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SUZHOU NEWLOOK IMP&EXP CO LTD |
| | State the term remaining | | B1207YIYUAN CENTURY PLAZA<br>HAIYU ROAD |
| | List the contract number of any government contract | | SUZHOU  CHANGSHU, JIANGSU 215500 |

Debtor    KMART CORPORATION
Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,315 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SWATOW PUERTO RICO C<br>AMELIA INDUSTRIAL PK DIANA ST LOC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,316 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SWEETWORKS CONFECTIONS LLC<br>3500 GENESEE ST |
| | State the term remaining | | |
| | List the contract number of any government contract | | BUFFALO, NY 14225 |

| 2.2,317 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SWIFT RESPONSE LLC<br>2690 WESTON ROAD STE 200 |
| | State the term remaining | | |
| | List the contract number of any government contract | | WESTON, |

| 2.2,318 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SWIMWAYS CORP<br>PO BOX 418214 |
| | State the term remaining | | |
| | List the contract number of any government contract | | BOSTON, MA 02241 |

| 2.2,319 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SWIMWAYS FAR EAST COMPANY LIMITED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,320 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | SWZ, LLC<br>1733 ABBOT KINNEY BLVD |
| | State the term remaining | 43 month(s) | UNIT C |
| | List the contract number of any government contract | | VENICE, CA 90291 |

Debtor   KMART CORPORATION
_____
Name

Case number *(if known)*   18-23549
_____

| | **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,321 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order

Buyer | SXWELL USA LLC

111 WOOD AVE SOUTH SUITE 210

ISELIN, NJ 08830 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,322 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order

Buyer | T F H PUBLICATIONS INC

PO BOX 847828

DALLAS, TX 75284 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,323 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order

Buyer | T FAL WEAREVER

P O BOX 3047

BOSTON, MA 02241 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,324 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order

Buyer | T SHIRT INTERNATIONA

1121 MARLIN CT SUITE A

WAUKESHA, WI 53186 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,325 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order

Buyer | T SHIRT INTERNATIONAL INC

1121 MARLIN CT SUITE A

WAUKESHA, WI 53186 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,326 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order

Buyer | TA HSING ELECTRIC WIRE & CABLE CO

NO23 CHENG TIEN RD

TAIPEI, TAIWAN |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*    18-23549
_____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,327 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease-3433<br>Lessor | TACO BELL<br>462 MARINER DRIVE |
|---|---|---|---|
| | **State the term remaining** | 145 month(s) | |
| | **List the contract number of any government contract** | | JUPITER, FL 33477 |

| 2.2,328 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | TA-HSIUNG WANG, HUEY-YI WANG & TA-CHENG WANG, OLIVIA YAN SHUI I<br>101 ELLINWOOD DRIVE |
|---|---|---|---|
| | **State the term remaining** | 78 month(s) | |
| | **List the contract number of any government contract** | | PLEASANT HILL, CA 94523 |

| 2.2,329 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | TANYA CREATIONS LLC<br>360 NARRAGANSETT PARK DRIVE |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | EAST, |

| 2.2,330 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | TASTE BEAUTY LLC<br>1460 BROADWAY |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | NEW YORK, NY 10036 |

| 2.2,331 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease-3239<br>Lessor | TASTY THAI<br>601 NE ARMORY DR |
|---|---|---|---|
| | **State the term remaining** | 17 month(s) | |
| | **List the contract number of any government contract** | | SMITHVILLE, MO 64089 |

| 2.2,332 | **State what the contract or lease is for and the nature of the debtor's interest** | Hosted Services<br>Buyer | TAX MATRIX TECHNOLOGIES, LLC<br>1011 MUMMA ROAD SUITE 101 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | WORMLEYSBURG, PA 17043 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2.333 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | TDBBS LLC<br>5701 EASTPORT BLVD |
| | State the term remaining | | |
| | List the contract number of any government contract | | RICHMOND, |

| 2.2.334 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | TEAM BEANS LLC DC &<br>115 FIELDCREST AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | EDISON, NJ 08837 |

| 2.2.335 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | TEAM DESIGN BUILD USA<br>178 SAM LN |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | ALEDO, TX 76008 |

| 2.2.336 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | TEAM DESIGN BUILD USA DIV<br>178 SAM |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | ALEDO, TX 76008 |

| 2.2.337 | State what the contract or lease is for and the nature of the debtor's interest | Collective Bargaining Agreement<br>Employer | TEAMSTERS LOCAL UNION 705<br>1645 W JACKSON BLVD |
| | State the term remaining | 27 month(s) | |
| | List the contract number of any government contract | | CHICAGO, IL 60612-3227 |

| 2.2.338 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | TECHNICON INC<br>PO BOX 7957 |
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | TAMUNING, GU 96913 |

Debtor      KMART CORPORATION
            Name                                                    Case number *(if known)*    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.2.339 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | TECHNICON INC |
| | | | PO BOX 7957 |
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | TAMUNING, GU 96913 |

| | | | |
|---|---|---|---|
| 2.2.340 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | TEKKY TOYS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| | | | |
|---|---|---|---|
| 2.2.341 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | TELE MEDIA SFP LLC |
| | | | 1247 WALNUT STREET STE 102 |
| | State the term remaining | | |
| | List the contract number of any government contract | | DANVILLE, PA 17821 |

| | | | |
|---|---|---|---|
| 2.2.342 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | TELEBRANDS CORPORATION |
| | | | 81 TWO BRIDGES RD |
| | State the term remaining | | |
| | List the contract number of any government contract | | FAIRFIELD, NJ 07004 |

| | | | |
|---|---|---|---|
| 2.2.343 | State what the contract or lease is for and the nature of the debtor's interest | Consumer Lease Program Agreement<br>Buyer | TEMPOE, LLC, D/B/A WHY NOT LEASE IT ("TEMPOE") |
| | | | 7755 MONTGOMERY RD SUITE 250 |
| | State the term remaining | 45 month(s) | |
| | List the contract number of any government contract | | CINCINNATI, OH 45236 |

| | | | |
|---|---|---|---|
| 2.2.344 | State what the contract or lease is for and the nature of the debtor's interest | SALES AGREEMENT<br>RETAILER | TENNEESSEE LOTTERY CORPORATION |
| | | | PO BOX 291869 |
| | State the term remaining | | |
| | List the contract number of any government contract | | NASHVILLE, TN 37229 |

| Debtor | KMART CORPORATION | Case number (if known) | 18-23549 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2.345 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | TEST NEW SUPPLIER<br>20770 US HWY 281 N 108-475 |
|---|---|---|---|
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | SAN ANTONIO, TX 78259 |

| 2.2.346 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | TESTRITE VISUAL<br>216 SOUTH NEWMAN STREET |
|---|---|---|---|
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | HACKENSACK, NJ 07601 |

| 2.2.347 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | TEXAS STAR NUT AND FOOD CO INC<br>206 MARKET AVE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | BOERNE, TX 78006 |

| 2.2.348 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | TEXTILES FROM EUROPE INC<br>2170 ROUTE 27 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | EDISON, NJ 08817 |

| 2.2.349 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | THANH CONG TEXT GMT INVEST TRAD JSC |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2.350 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | THE ASEAN CORPORATION LIMITED |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2.351 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order <br> Buyer | THE BASKET COMPANY |
| | | | MARIO JULIA INDUSTRIAL PARK |
| | **State the term remaining** | | PO BOX 10593 |
| | **List the contract number of any government contract** | | 10593 |

| 2.2.352 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement <br> Buyer | THE BEAM TEAM |
| | | | 1350 BLUEGRASS LAKES PARKWAY |
| | **State the term remaining** | 6 month(s) | |
| | **List the contract number of any government contract** | | ALPHARETTA, GA 30004 |

| 2.2.353 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement <br> FACILITIES SERVICE MASTER AGREEMENT <br> Buyer | THE BRANDT COMPANIES |
| | | | PO BOX 227351 |
| | **State the term remaining** | 3 month(s) | |
| | **List the contract number of any government contract** | | DALLAS, TX 75222-7351 |

| 2.2.354 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease <br> Lessee | THE BREEDEN COMPANY |
| | | | 560 LYNNHAVEN PARKWAY |
| | **State the term remaining** | 61 month(s) | |
| | **List the contract number of any government contract** | | VIRGINIA BEACH, VA 23452 |

| 2.2.355 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement <br> Buyer | THE BRICKMAN GROUP LTD |
| | | | 401 PLYMOUTH ROAD |
| | **State the term remaining** | 29 month(s) | |
| | **List the contract number of any government contract** | | PLYMOUTH MEETING, PA 19462 |

| 2.2.356 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement <br> Buyer | THE BRICKMAN GROUP LTD |
| | | | 255 WEST CR 466A |
| | **State the term remaining** | 3 month(s) | |
| | **List the contract number of any government contract** | | FRUITLAND PARK, FL 34731 |

Debtor   KMART CORPORATION
         Name

Case number (if known)   18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2.357 | State what the contract or lease is for and the nature of the debtor's interest | Supply Agreement.<br>Buyer | THE CHAMBERLAIN GROUP, INC.<br>300 WINDSOR DRIVE |
| | State the term remaining | 26 month(s) | |
| | List the contract number of any government contract | | OAK BROOK, IL 60523 |

| 2.2.358 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | THE CINCINNATI AIR CONDITIONING COMPANY<br>2080 NORTHWEST DR |
| | State the term remaining | 12 month(s) | |
| | List the contract number of any government contract | | CINCINNATI, OH 45231 |

| 2.2.359 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | THE CIVIL ENGINEERS LTD WOVEN UNIT<br>8 9 159 160 BAGH BARI |
| | State the term remaining | | HORINDHORA |
| | List the contract number of any government contract | | SAVAR, DHAKA 1340 |

| 2.2.360 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | THE DAVIS COMPANIES<br>125 HIGH STREET |
| | State the term remaining | 36 month(s) | 21ST FLOOR |
| | List the contract number of any government contract | | BOSTON, MA 02110 |

| 2.2.361 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | THE DENVER GARDENS COMPANY, LLC<br>433 NORTH CAMDEN DRIVE |
| | State the term remaining | 12 month(s) | SUITE 500 |
| | List the contract number of any government contract | | BEVERLY HILLS, CA 90210 |

| 2.2.362 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | THE ESSENTIAL ONE LTD<br>UNIT 2 |
| | State the term remaining | | DUNSCAR BUSINESS PARK |
| | List the contract number of any government contract | | BOLTON BL7 9PQ |

| Debtor | KMART CORPORATION | Case number (if known) | 18-23549 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,363 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | THE ESTATE OF WALTER R. SAMUELS & MARILYN JOY SAMUELS |
|---|---|---|---|
| | | | 505 PARK AVENUE |
| | State the term remaining | 49 month(s) | SUITE 302 |
| | List the contract number of any government contract | | NEW YORK, NY 10022 |

| 2.2,364 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | THE FEIL ORGANIZATION |
|---|---|---|---|
| | | | 7 PENN PLAZA |
| | State the term remaining | 16 month(s) | SUITE 618 |
| | List the contract number of any government contract | | NEW YORK, NY 10001 |

| 2.2,365 | State what the contract or lease is for and the nature of the debtor's interest | Lease-3106<br>Lessor | THE GREAT AMERICAN CHICKEN |
|---|---|---|---|
| | | | 1990 S BUNDY DRIVE SUITE 900 |
| | State the term remaining | 51 month(s) | |
| | List the contract number of any government contract | | LOS ANGELES, CA 90025 |

| 2.2,366 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | THE KROGER CO. |
|---|---|---|---|
| | | | 1045 S WOODS MILL ROAD |
| | State the term remaining | 49 month(s) | SUITE 1 |
| | List the contract number of any government contract | | TOWN AND COUNTRY, MO 63017 |

| 2.2,367 | State what the contract or lease is for and the nature of the debtor's interest | Supply Agreement (Includes Subsidiaries)<br>Buyer | THE NATURE'S BOUNTY CO. (USA) |
|---|---|---|---|
| | | | 90 ORVILLE DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | BOHEMIA, NY 11716 |

| 2.2,368 | State what the contract or lease is for and the nature of the debtor's interest | Periodical Distribution Agreement<br>Buyer | THE NEWS GROUP, L.P. |
|---|---|---|---|
| | | | 1955 LAKE PARK DRIVE |
| | State the term remaining | 26 month(s) | SUITE 400 |
| | List the contract number of any government contract | | SMYMA, GA 30080 |

| Debtor | KMART CORPORATION | Case number (if known) | 18-23549 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,369 | State what the contract or lease is for and the nature of the debtor's interest | Lease-3040<br>Lessor | THE PAPER STORE, LLC<br>20 MAIN STREET |
|---|---|---|---|
| | State the term remaining | 53 month(s) | |
| | List the contract number of any government contract | | ACTON, MA 01720 |

| 2.2,370 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | THE PARALLAX GROUP INTL LLC<br>65 ENTERPRISE 3RD FLOOR |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | ALISO VIEJO, CA 92656 |

| 2.2,371 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | THE ROBBINS COMPANY<br>555 CITY AVENUE<br>SUITE 130 |
|---|---|---|---|
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | BALA CYNWYD, PA 19004 |

| 2.2,372 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | THE STOP & SHOP SUPERMARKET COMPANY LLC<br>P O BOX 55888 |
|---|---|---|---|
| | State the term remaining | 37 month(s) | |
| | List the contract number of any government contract | | BOSTON, MA 02205-5888 |

| 2.2,373 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | THERMODYNAMICS INC-1000110977<br>3 WELLS ROAD |
|---|---|---|---|
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | BROAD BROOK, CT 06016 |

| 2.2,374 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | THERMWELL PRODUCTS CO INC<br>P O BOX 18268 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | NEWARK, |

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

---

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.2,375 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | THF REALTY |
| | | | 2127 INNERBELT BUSNESS CENTER DR |
| | **State the term remaining** | 35 month(s) | SUITE 310 |
| | **List the contract number of any government contract** | | ST LOUIS, MO 63114 |

| | | | |
|---|---|---|---|
| 2.2,376 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | THG ENERGY SOLUTIONS LLC-711797 |
| | | | 811 TRINITY STREET |
| | **State the term remaining** | 30 month(s) | SUITE B |
| | **List the contract number of any government contract** | | AUSTIN, TX 78701 |

| | | | |
|---|---|---|---|
| 2.2,377 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | THINKFUN INC |
| | | | 1321 CAMERON STREET |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | ALEXANDRIA, VA 22314 |

| | | | |
|---|---|---|---|
| 2.2,378 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | THINKGEEK INC |
| | | | 11216 WAPLES MILL RD STE 100 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | FAIRFAX, VA 22030 |

| | | | |
|---|---|---|---|
| 2.2,379 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | THIRD FAIRFAX LLC / IRA SMEDRA |
| | | | 6300 WILSHIRE BLVD |
| | **State the term remaining** | 2 month(s) | SUITE 1800 |
| | **List the contract number of any government contract** | | LOS ANGELES, CA 90048 |

| | | | |
|---|---|---|---|
| 2.2,380 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | THOMAS DIAZ INC |
| | | | P O BOX 1031 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | SABANA SECA, PR 00952 |

---

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*   18-23549
_____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,381 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | THORNE INVESTMENT GROUP LTD<br><br>1416 CARROLL AVE SUITE 100 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | ST PAUL, |

| 2.2,382 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | THREE STARS FASHION |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,383 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | THREESIXTY SOURCING LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,384 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | THUNDER MOUNTAIN ELECTRIC INC<br><br>1340 S LININGER DR |
|---|---|---|---|
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | GOLDEN, CO 80401 |

| 2.2,385 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | THUNDER MOUNTAIN ELECTRIC, INC<br><br>1340 S LININGER DR |
|---|---|---|---|
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | GOLDEN, CO 08401 |

| 2.2,386 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | TILIA JARDEN CONSUMER SOLUTIONS<br><br>12214 COLLECTIONS CENTER DR |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60693 |

Debtor   KMART CORPORATION
         Name

Case number *(if known)*   18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,387 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | TIMBERLAND A DIV OF VF OUTDOOR INC<br><br>N850 COUNTY HWY CB |
| | State the term remaining | | |
| | List the contract number of any government contract | | APPLETON, WI 54914 |

| 2.2,388 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | TIME CAP LABORATORIES INC<br><br>7 MICHAEL AVENUE |
| | State the term remaining | | |
| | List the contract number of any government contract | | FARMINGDALE, NY 11735 |

| 2.2,389 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | TIMELINK TRADING LIM<br><br>3550 N LEXINGTON AVE STE 208 |
| | State the term remaining | | |
| | List the contract number of any government contract | | SHOREVIEW, MN 55126 |

| 2.2,390 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | TIMELY RAIN MUSICAL INSTR CO LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,391 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | TIMES SQUARE JOINT VENTURE, LLP (FST REAL ESTATE)<br><br>735 NORTH WATER STREET |
| | State the term remaining | 13 month(s) | SUITE 1200 |
| | List the contract number of any government contract | | MILWAUKEE, WI 53202 |

| 2.2,392 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | TIMEX CORPORATION<br><br>P O BOX  60509 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHARLOTTE, |

Debtor   KMART CORPORATION
         Name

Case number *(if known)*   18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.2,393 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease-3725<br><br>Lessor | TINA DANG |
| | | | 1313 MAYEW CT |
| | **State the term remaining** | 27 month(s) | |
| | **List the contract number of any government contract** | | SAN JOSE, CA 95121 |

| | | | |
|---|---|---|---|
| 2.2,394 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | TIP TOP CANNING CO INC |
| | | | 505 S SECOND ST |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | TIPP CITY, OH 45371 |

| | | | |
|---|---|---|---|
| 2.2,395 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | TJ TIANXING KESHENG LTHR PROD COLTD |
| | | | |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| | | | |
|---|---|---|---|
| 2.2,396 | **State what the contract or lease is for and the nature of the debtor's interest** | License Agreement<br><br>Licensor | TJ&H CHILLUNS, LTD. |
| | | | 4900 NORTH WEIR DRIVE |
| | **State the term remaining** | 15 month(s) | |
| | **List the contract number of any government contract** | | MUNCIE, IN 47304 |

| | | | |
|---|---|---|---|
| 2.2,397 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement<br><br>Buyer | TL PEREZ RESIDENTIAL SERVICES |
| | | | 609 OLD COUNTY RD |
| | **State the term remaining** | 13 month(s) | |
| | **List the contract number of any government contract** | | WASHINGTON, ME 04574 |

| | | | |
|---|---|---|---|
| 2.2,398 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | TMI ACQUISTION LLC |
| | | | 3761 E TECHNICAL DR |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | TUCSON, AZ 85713 |

Debtor      KMART CORPORATION
            Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | |
|---|---|---|
| 2.2,399 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement |
| | | Buyer |
| | **State the term remaining** | 8 month(s) |
| | **List the contract number of any government contract** | |

TMI STRIPING
PO BOX 44
SHREWSBURY, PA 17361

| | | |
|---|---|---|
| 2.2,400 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order |
| | | Buyer |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |

TOADALLY SNAX INC
1410 FARRAGUT AVE
BRISTOL, PA 19007

| | | |
|---|---|---|
| 2.2,401 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement |
| | | Buyer |
| | **State the term remaining** | 5 month(s) |
| | **List the contract number of any government contract** | |

TOBEY KARG SERVICE AGENCY INC
4640 CAMPBELLS RUN RD
PITTSBURGH, PA 15205

| | | |
|---|---|---|
| 2.2,402 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement |
| | | Buyer |
| | **State the term remaining** | 5 month(s) |
| | **List the contract number of any government contract** | |

TOBEY KARG SERVICE AGENCY, INC.
4640 CAMPBELLS RUN ROAD
PITTSBURGH, PA 15205

| | | |
|---|---|---|
| 2.2,403 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order |
| | | Buyer |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |

TOMS OF MAINE INC
302 LAFAYETTE CENTER
KENNEBUNK, ME 04043

| | | |
|---|---|---|
| 2.2,404 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order |
| | | Buyer |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |

TOMY INTERNATIONAL INC
4408 PAYSPHERE CIRCLE
CHICAGO,

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.2,405 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | TOP APEX ENTERPRISES LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| | | | |
|---|---|---|---|
| 2.2,406 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | TOP ASIAN RESOURCE CO LTD<br>A AREA 9F VC PLAZANO 128 |
| | State the term remaining | | |
| | List the contract number of any government contract | | SHIJIAZHUANG, HEBEI 50050 |

| | | | |
|---|---|---|---|
| 2.2,407 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | TOP QUALITY MAINTENANCE<br>2728 PARSONS RUN CT |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | HENDERSON, NV 89074 |

| | | | |
|---|---|---|---|
| 2.2,408 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | TOP QUALITY MAINTENANCE<br>2728 PARSONS RUN CT |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | HENDERSON, NV 89074 |

| | | | |
|---|---|---|---|
| 2.2,409 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | TOP QUALITY MAINTENANCE<br>2728 PARSONS RUN CT |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | HENDERSON, NV 89074 |

| | | | |
|---|---|---|---|
| 2.2,410 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | TOPPS COMPANY INC<br>BOX 4050 CHURCH ST STATION |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10249 |

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

| | **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,411 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | TORI RICHARD LTD |
|---|---|---|---|
| | | | 1334 MOONUI STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | HONOLULU, HI 96817 |

| 2.2,412 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | TORKIA INTERNATIONA |
|---|---|---|---|
| | | | 555 WINSOR DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | SECAUCUS, NJ 07094 |

| 2.2,413 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | TOTES ISOTONER CORPORATION |
|---|---|---|---|
| | | | P O BOX 633381 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CINCINNATI, |

| 2.2,414 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | TOWER LABORATORIES LTD |
|---|---|---|---|
| | | | P O BOX 306 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CENTERBROOK, CT 06409 |

| 2.2,415 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | TOWER TECH SERVICES,INC |
|---|---|---|---|
| | | | 12110 VALLIANT |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | SAN ANTONIO, TX 78216 |

| 2.2,416 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | TOWNLEY INC |
|---|---|---|---|
| | | | 10 WEST 33RD ST STE 418 |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10001 |

Debtor    KMART CORPORATION
_____
          Name

Case number (if known)    18-23549
_____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,417 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | TOY SHOCK INTERNATIONAL LIMITED |
|---|---|---|---|
| | | | UNIT11 10F TOWER A NEW MANDARIN |
| | State the term remaining | | |
| | List the contract number of any government contract | | TSIM SHA TSUI, KOWLOON |

| 2.2,418 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | TOY WOODS (BD) CO LTD |
|---|---|---|---|
| | | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,419 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | TOY2U MANUFACTORY COMPANY LIMITED |
|---|---|---|---|
| | | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,420 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | TRACFONE WIRELESS INC |
|---|---|---|---|
| | | | P O BOX 3103 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CAROL STREAM, |

| 2.2,421 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | TRADE WEST INC |
|---|---|---|---|
| | | | 501 SUMNER ST 621 |
| | State the term remaining | | |
| | List the contract number of any government contract | | HONOLULU, HI 96817 |

| 2.2,422 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER SERVICES AGREEMENT<br>Buyer | TRAINE GUAM, INGERSOLL RAND |
|---|---|---|---|
| | | | PO BOX 7749 |
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | TAMUNING, GU 96931 |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,423 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | TRAVEL CADDY INC |
|---|---|---|---|
| | | | 4407 SOLUTION CENTER LOCK BOX 774407 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, |

| 2.2,424 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | TREMCO |
|---|---|---|---|
| | | | 3735 GREEN ROAD |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | BEACHWOOD, OH 44122 |

| 2.2,425 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | TREMCO |
|---|---|---|---|
| | | | 3735 GREEN RD |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | BEACHWOOD, OH 44122 |

| 2.2,426 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | TREND HIVE PARTNERS CHINA LTD |
|---|---|---|---|
| | | | 5F QUEWEI MANSION B BLDG |
| | State the term remaining | | |
| | List the contract number of any government contract | | SHENZHEN  PINGHU, GUANGDONG 518111 |

| 2.2,427 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | TRI COASTAL DESIGN GROUP INC |
|---|---|---|---|
| | | | 40 HARRY SHUPE BOULEVARD |
| | State the term remaining | | |
| | List the contract number of any government contract | | WHARTON , NJ  07885 |

| 2.2,428 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | TRI LAND CORPORATION LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    KMART CORPORATION
_____    Case number (if known)   18-23549 _____
          Name

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.2,429 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | TRI SALES MARKETING LLC<br><br>247 ROUTE 100 |
| | State the term remaining | | |
| | List the contract number of any government contract | | SOMERS, |

| | | | |
|---|---|---|---|
| 2.2,430 | State what the contract or lease is for and the nature of the debtor's interest | Lease-4450<br><br>Lessor | TRIANGLE BASEBALL ACADEMY, INC.<br><br>4500 WESTERN BLVD |
| | State the term remaining | 35 month(s) | |
| | List the contract number of any government contract | | RALEIGH, NC 27606 |

| | | | |
|---|---|---|---|
| 2.2,431 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | TRIANGLE TRADING CO<br><br>JULIO N MATOS BUILDING  10 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CAROLINA, PR 00985 |

| | | | |
|---|---|---|---|
| 2.2,432 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement (Applies to Affiliates)<br><br>Licensor | TRICO PRODUCTS CORPORATION<br><br>3255 WEST HAMLIN ROAD |
| | State the term remaining | 39 month(s) | |
| | List the contract number of any government contract | | ROCHESTER HILLS,  MI  48309 |

| | | | |
|---|---|---|---|
| 2.2,433 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | TRICO PRODUCTS CORPRATION<br><br>3255 WEST HAMLIN ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | ROCHESTER HILLS,  MI  48309 |

| | | | |
|---|---|---|---|
| 2.2,434 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | TRIDENT LIMITED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.2,435 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | TRIGG LABORATORIES INC<br><br>4220 WEST WINDMILL LANE 140 |
| | State the term remaining | | |
| | List the contract number of any government contract | | LAS VEGAS, NV 89139 |
| 2.2,436 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | TRIMFIT INC<br><br>501 CAMBRIA AVE 160 |
| | State the term remaining | | |
| | List the contract number of any government contract | | BENSALEM, PA 19020 |
| 2.2,437 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | TRIMFOOT CO LLC WEE KIDS<br><br>P O BOX 503468 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ST LOUIS, MO 63150 |
| 2.2,438 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | TRINITY DOOR SYSTEMS<br><br>PO BOX 61 |
| | State the term remaining | 8 month(s) | |
| | List the contract number of any government contract | | COLUMBIANA, OH 44408 |
| 2.2,439 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | TRIXXI CLOTHING COMPANY INC<br><br>6817 E ACCO STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | COMMERCE, CA 90040 |
| 2.2,440 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | TROFIMA CORPORATION<br><br>P O BOX 877 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ARECIBO, PR 00613 |

Debtor  KMART CORPORATION
        Name

Case number (if known)  18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,441 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | TRP COMPANY INC<br>1575 DELUCCHI LANE SUITE 115 |
| | State the term remaining | | |
| | List the contract number of any government contract | | RENO, NV 89502 |

| 2.2,442 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | TRUDEAU CORP<br>10440 WOODWARD AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | WOODRIDGE, IL 60517 |

| 2.2,443 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | TRUE TIMBER OUTDOORS HOLDING CO LLC<br>150 ACCURATE WAY |
| | State the term remaining | | |
| | List the contract number of any government contract | | INMAN, SC 29349 |

| 2.2,444 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | TTEC HOLDINGS INC-703079<br>9197 S PEORIA ST |
| | State the term remaining | 4 month(s) | NONE |
| | List the contract number of any government contract | | ENGLEWOOD, CO 80112 |

| 2.2,445 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | TULIP HOME MANUFACTURE CO LTD<br>NO1 JINWEN ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | SHANGHAI, CHINA |

| 2.2,446 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | TUPART II, LLC<br>222 GRAND AVENUE |
| | State the term remaining | 8 month(s) | |
| | List the contract number of any government contract | | ENGLEWOOD, NJ 07631 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,447 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | TURNING POINT JUSTICE<br>23123 N STATE ROAD 7 SUITE 345 |
|---|---|---|---|
| | State the term remaining | 30 month(s) | |
| | List the contract number of any government contract | | BOCA RATON, FL 33428 |

| 2.2,448 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | TURTLE WAX INC<br>1386 PAYSPHERE CIRCLE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, |

| 2.2,449 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | TUTU PARK LIMITED<br>4605 TUTU PARK MALL |
|---|---|---|---|
| | State the term remaining | 55 month(s) | SUITE 254 |
| | List the contract number of any government contract | | ST THOMAS, VI 00802 |

| 2.2,450 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | TWENTIETH CENTURY FO<br>PO BOX 402665 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, GA 30384 |

| 2.2,451 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | TWIN CITY ESTATE CORPORATION<br>17195 NEW COLLEGE AVENUE |
|---|---|---|---|
| | State the term remaining | 46 month(s) | |
| | List the contract number of any government contract | | WILDWOOD            , MO  63040 |

| 2.2,452 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | TWIN LAKES LANDSCAPING<br>375 GROVE STREET |
|---|---|---|---|
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | MANTENO, IL 60950 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,453 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | TWINS ENTERPRISE INC<br>19 YAWKEY WAY |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | BOSTON, MA 02215 |

| 2.2,454 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | TWINS ENTERPRISES IN<br>19 YAWKEY WAY |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | BOSTON, MA 02215 |

| 2.2,455 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | U S REALTY, A/K/A GARDEN PROPERTIES<br>820 MORRIS TURNPIKE |
|---|---|---|---|
| | State the term remaining | 5 month(s) | SUITE 102 |
| | List the contract number of any government contract | | SHORT HILLS, NJ 07078 |

| 2.2,456 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | U S REALTY, A/K/A GARDEN PROPERTIES<br>820 MORRIS TURNPIKE |
|---|---|---|---|
| | State the term remaining | 5 month(s) | SUITE 102 |
| | List the contract number of any government contract | | SHORT HILLS, NJ 07078 |

| 2.2,457 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | U.S. PAVEMENT SERVICES<br>39 INDUSTRIAL PARKWAY |
|---|---|---|---|
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | WOBURN, MA 01801 |

| 2.2,458 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement<br>Licensor | U.S. VISION INC.<br>1 HARMON DRIVE |
|---|---|---|---|
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | GLENDORA, NJ 08029 |

Debtor    KMART CORPORATION
          _____
          Name

Case number *(if known)*    18-23549    _____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,459 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ULTIMATE SERVICES INC.<br>51 PROGRESS STREET |
|---|---|---|---|
| | State the term remaining | 29 month(s) | |
| | List the contract number of any government contract | | UNION, NJ 87083 |

| 2.2,460 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | UMAREX USA INC<br>DEPT 5565  P O BOX 11407 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | BIRMINGHAM, AL 35246 |

| 2.2,461 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | UNI HOSIERY CO INC<br>1911 E OLYMPIC BLVD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | LOS ANGELES, |

| 2.2,462 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | UNIEK INC<br>805 UNIEK DRIVE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | WAUNAKEE, |

| 2.2,463 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | UNIFIED MARINE<br>PO BOX 429 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | NEWPORT, |

| 2.2,464 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | UNION CENTER REALTY, LLC<br>952 WILKES-BARRE TOWNSHIP BLVD |
|---|---|---|---|
| | State the term remaining | 12 month(s) | |
| | List the contract number of any government contract | | WILKES-BARRE, PA 18702 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | |
|---|---|---|
| 2.2.465 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | UNION UNDERWEAR COMPANY INC |
| | | | ONE FRUIT OF THE LOOM DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | BOWLING GREEN, KY 42103 |

| | | |
|---|---|---|
| 2.2.466 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLY AGREEMENT<br>Buyer | UNIPLAST |
| | | | 1-5 PLANT ROAD |
| | State the term remaining | 27 month(s) | |
| | List the contract number of any government contract | | HASBROUCK HEIGHTS, NJ 07604 |

| | | |
|---|---|---|
| 2.2.467 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | UNIQUE SPORTS PRODUCTS INC |
| | | | 840 MC FARLAND ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | ALPHARETTA, GA 30201 |

| | | |
|---|---|---|
| 2.2.468 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | UNISOURCE CENTRES, LLC, ET. AL. |
| | | | 1200 MAYFAIR ROAD |
| | State the term remaining | 61 month(s) | SUITE 310 |
| | List the contract number of any government contract | | MILWAUKEE, WI 53226 |

| | | |
|---|---|---|
| 2.2.469 | State what the contract or lease is for and the nature of the debtor's interest | Collective Bargaining Agreement<br>Employer | UNITED AUTOMOBILE, AEROSPACE AND AGRICULTURAL IMPLEMENT WOF |
| | | | 298 NORTH LIPKEY RD |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | NORTH JACKSON, OH 44451 |

| | | |
|---|---|---|
| 2.2.470 | State what the contract or lease is for and the nature of the debtor's interest | Collective Bargaining Agreement<br>Employer | UNITED AUTOMOBILE, AEROSPACE AND AGRICULTURAL IMPLEMENT WOF |
| | | | 1375 VIRGINIA DR |
| | State the term remaining | 17 month(s) | SUITE 201 |
| | List the contract number of any government contract | | FORT WASHINGTON, PA 19034 |

Debtor      KMART CORPORATION
            Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,471 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | UNITED COMB & NOVELTY CORP<br>P O BOX 358 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | LEOMINSTER, MA 01453 |

| 2.2,472 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | UNITED DISTRIBUTOR<br>PMB STE 407  90 AVE RIO HONDO |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | BAYAMON, PR 00961 |

| 2.2,473 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | UNITED NATIONAL CLOSEOUT STORES INC<br>2404 E SUNRISE BLVD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | FT LAUDERDALE, FL 33304 |

| 2.2,474 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | UNITED PLANT GROWERS<br>1054 MAR VISTA DR |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | VISTA, CA 92083 |

| 2.2,475 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | UNITED STATES LUGGAGE COMPANY LP<br>P O BOX 13722 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | NEWARK, NJ 07188 |

| 2.2,476 | State what the contract or lease is for and the nature of the debtor's interest | PRODUCT AGREEMENTS FOR RESALE<br>Buyer | UNITED STATES NUTRITION INC, DBA THE NATURE'S BOUNTY CO (USA)<br>90 ORIVILLE DR |
|---|---|---|---|
| | State the term remaining | 18 month(s) | |
| | List the contract number of any government contract | | BOHEMIA, NY 11716 |

Debtor    KMART CORPORATION
          Name                                                            Case number (if known)    18-23549

| | **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,477 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | UNIVERSAL APPAREL IN |
|---|---|---|---|
| | | | 33 CALLE BOLIVIA STE 400 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | SAN JUAN, PR 00917 |

| 2.2,478 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | UNIVERSAL BUILDING SERVICES |
|---|---|---|---|
| | | | 16 SOUTH AVE |
| | **State the term remaining** | 7 month(s) | WEST SUITE 233 |
| | **List the contract number of any government contract** | | CRANFORD, NJ 07016 |

| 2.2,479 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | UNIVERSAL BUILDINGS SERVICES |
|---|---|---|---|
| | | | 16 S AVE W |
| | **State the term remaining** | 7 month(s) | STE 233 |
| | **List the contract number of any government contract** | | CRANFORD, NJ 07016 |

| 2.2,480 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | UNIVERSAL HOSIERY INC |
|---|---|---|---|
| | | | 28337 CONSTELLATION RD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | VALENCIA, |

| 2.2,481 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | UNIVERSAL INNOVATIONS |
|---|---|---|---|
| | | | KILCOOLE INDUSTRIAL ESTATE |
| | **State the term remaining** | | KILCOOLE WICKLOW IRELAND |
| | **List the contract number of any government contract** | | KILCOOLE, WICKLOW |

| 2.2,482 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | UNIVERSAL MANUFACTUR |
|---|---|---|---|
| | | | CARR 647 KM 05 BARRIO BAJURA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | VEGA ALTA, PR 00692 |

Debtor  KMART CORPORATION
_____
Name

Case number *(if known)*  18-23549
_____

| | Additional Page If Debtor Has More Executory Contracts or Unexpired Leases |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,483 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | UNIVERSAL MUSIC & VI |
|---|---|---|---|
| | | | BANK OF AMERICA PO BOX 98279 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60693 |

| 2.2,484 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | UNIVERSAL SERVICE AGENCY LLC |
|---|---|---|---|
| | | | 6504 ZARDA DR |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | SHAWNEE, KS 66226 |

| 2.2,485 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | UNIVERSAL SERVICES |
|---|---|---|---|
| | | | 6504 ZARDA DR |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | SHAWNEE, KS 66226 |

| 2.2,486 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | UNIVERSAL SERVICES |
|---|---|---|---|
| | | | 16 SOUTH AVE |
| | State the term remaining | 7 month(s) | WEST SUITE 233 |
| | List the contract number of any government contract | | CRANFORD, NJ 07016 |

| 2.2,487 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement<br><br>Licensor | UNIVERSAL VENDING |
|---|---|---|---|
| | | | 425 NORTH AVE EAST |
| | State the term remaining | 12 month(s) | |
| | List the contract number of any government contract | | WESTFIELD, NJ 07091 |

| 2.2,488 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | UNIVERSITY CENTER ASSOCIATES |
|---|---|---|---|
| | | | 230 WINDSOR AVENUE |
| | State the term remaining | 29 month(s) | P O BOX 446 |
| | List the contract number of any government contract | | NARBERTH, PA 19072 |

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,489 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | UPD INC<br><br>4507 S MAYWOOD AVE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | VERNON, CA 90058 |

| 2.2,490 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | UPPER CANADA SOAP AND CANDLE MAKER<br><br>1510 CATERPILLAR ROAD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | MISSISSAUGA, MISSISSAUGA |

| 2.2,491 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | URS CORPORATION<br><br>PO BOX 9024263 |
|---|---|---|---|
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | SAN JUAN, PR 00902 |

| 2.2,492 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | US LEGWORK LLC<br><br>10 WEST 33RD STREET |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW, |

| 2.2,493 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | US NONWOVENS CORP<br><br>100 EMJAY BLVD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | BRENTWOOD, NY 11717 |

| 2.2,494 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br><br>Buyer | US SECURITY ASSOCIATES INC-874466<br><br>PO BOX 51018 |
|---|---|---|---|
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | LOS ANGELES, CA 90074 |

Debtor    KMART CORPORATION
          _____
          Name

Case number *(if known)*    18-23549
                            _____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,495 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>PUBLISHED<br>Buyer | US SECURITY ASSOCIATES INC-874466 |
|---|---|---|---|
| | State the term remaining | 34 month(s) | 200 MANSELL COURT SUITE 500 |
| | List the contract number of any government contract | | ROSWELL, GA 30076 |

| 2.2,496 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | USA BOUQUET LLC |
|---|---|---|---|
| | State the term remaining | | 1500 NW 95TH AVENUE |
| | List the contract number of any government contract | | DORAL, FL 33172 |

| 2.2,497 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | USA OUTERWEAR LLC |
|---|---|---|---|
| | State the term remaining | | 1400 BROADWAY 15TH FLOOR |
| | List the contract number of any government contract | | NEW YORK, NY 10018 |

| 2.2,498 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | UZZI AMPHIBIOUS GEAR |
|---|---|---|---|
| | State the term remaining | | 205 ANSIN BLVD |
| | List the contract number of any government contract | | HALLANDALE, FL 33009 |

| 2.2,499 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | V SUAREZ & CO |
|---|---|---|---|
| | State the term remaining | | G P O BOX 364588 |
| | List the contract number of any government contract | | SAN JUAN, PR 00936 |

| 2.2,500 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | V T I INC |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,501 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | VALUE MAX PRODUCTS LLC |
| | | | 400 JAY ST |
| | State the term remaining | | |
| | List the contract number of any government contract | | COLDWATER, MI 49039 |

| 2.2,502 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | VALUE SMART PRODUCTS INC |
| | | | 3651 PEACHTREE PKWY STE E-317 |
| | State the term remaining | | |
| | List the contract number of any government contract | | SUWANEE, GA 30024 |

| 2.2,503 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | VALVOLINE LLC |
| | | | PO BOX 117131 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, |

| 2.2,504 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | VAN HOOK SERVICE CO INC |
| | | | 76 SENECA AV |
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | ROCHESTER, NY 14612 |

| 2.2,505 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | VAN METER INC-5435466 |
| | | | 850 32ND |
| | State the term remaining | 30 month(s) | |
| | List the contract number of any government contract | | CEDAR RAPIDS, IA 52402 |

| 2.2,506 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | VANDALE INDUSTRIES INC |
| | | | 180 MADISON AVENUE 2ND FLOOR |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW, |

Debtor      KMART CORPORATION
            Name

Case number (if known)    18-23549

| | **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,507 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | VANDERBILT HOME PRODUCTS LLC |
|---|---|---|---|
| | | | 4100 WEST SIDE AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | NORTH BERGEN, NJ 07047 |

| 2.2,508 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | VANGUARD INTEGRITY PROFESSIONALS-138107 |
|---|---|---|---|
| | | | 6625 S EASTERN AVENUE  STE 100 |
| | State the term remaining | 12 month(s) | NONE |
| | List the contract number of any government contract | | LAS VEGAS, NV 89119 |

| 2.2,509 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | VANITY FAIR BRANDS LP |
|---|---|---|---|
| | | | P O BOX 75647 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHARLOTTE, NC 28275 |

| 2.2,510 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | VANITY FAIR BRANDS LP BESTFORM |
|---|---|---|---|
| | | | P O BOX 75647 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHARLOTTE, NC 28275 |

| 2.2,511 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | VANTIV, LLC |
|---|---|---|---|
| | | | 8500 GOVERNORS HILL DRIVE |
| | State the term remaining | | MD 1GH1Y1 |
| | List the contract number of any government contract | | SYMMES TOWNSHIP, OH 45249-1384 |

| 2.2,512 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | VANTIV, LLC |
|---|---|---|---|
| | | | 8500 GOVERNORS HILL DRIVE |
| | State the term remaining | | MD 1GH1Y1 |
| | List the contract number of any government contract | | SYMMES TOWNSHIP, OH 45249-1384 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,513 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | VEDELNIS DIST CO INC |
| | | | RD 21 INT 841KM 31 BO MONACILLOS |
| | State the term remaining | | |
| | List the contract number of any government contract | | SAN JUAN, PR 00921-3304 |

| 2.2,514 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | VENTO DISTRIBUTORS C |
| | | | CALLE FRANCES 40 |
| | State the term remaining | | |
| | List the contract number of any government contract | | GUAYNABO, PR 00968 |

| 2.2,515 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | VEOLIA ES TECHNICAL SOLUTIONS LLC-467837 |
| | | | 700 EAST BUTTERFIELD ROAD |
| | State the term remaining | 31 month(s) | |
| | List the contract number of any government contract | | LOMBARD, IL 60148 |

| 2.2,516 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | VERBATIM AMERICAS LLC |
| | | | 1200 WEST WT HARRIS BLVD |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHARLOTTE, |

| 2.2,517 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | VERIDIAN HEALTHCARE LLC |
| | | | 1175 LAKESIDE DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | GURNEE, IL 60031 |

| 2.2,518 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | VERUS SPORTS INC |
| | | | 1300 VIRGINIA DR SUITE 401 |
| | State the term remaining | | |
| | List the contract number of any government contract | | FORT WASHINGTON, |

Debtor   KMART CORPORATION
         Name

Case number *(if known)*   18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,519 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | VF JEANSWEAR INC |
|---|---|---|---|
| | | | PO BOX 751478 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHARLOTTE, NC 28275 |

| 2.2,520 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | VF JEANSWEAR LIMITED PARTNERSHIP |
|---|---|---|---|
| | | | PO BOX 751478 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHARLOTTE, NC 28275 |

| 2.2,521 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | VF LICENSED SPORTS G |
|---|---|---|---|
| | | | P O BOX 641993 |
| | State the term remaining | | |
| | List the contract number of any government contract | | PITTSBURGH, PA 15264 |

| 2.2,522 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | VIAPORT PROPERTIES |
|---|---|---|---|
| | | | 10401 US HIGHWAY 441 |
| | State the term remaining | 121 month(s) | SUITE 336-A |
| | List the contract number of any government contract | | LEESBURG, FL 34788 |

| 2.2,523 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | VIESTE CREATIONS |
|---|---|---|---|
| | | | 21 MILL STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | JOHNSTON, RI 02919 |

| 2.2,524 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | VILLAGE COMPANY LLC |
|---|---|---|---|
| | | | DEPT 10411 PO BOX 87618 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60680 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,525 | State what the contract or lease is for and the nature of the debtor's interest | Lease-3748 <br> Lessor | VIP WIRELESS, INC., METROPCS AUTHORIZED DEALER <br> 280 E 10TH STREET SUITE G |
| | State the term remaining | 24 month(s) | |
| | List the contract number of any government contract | | GILROY, CA 95020 |

| 2.2,526 | State what the contract or lease is for and the nature of the debtor's interest | Lease-3699 <br> Lessor | VIRGINIA BARNICOAT AND DAVID BARNICOAT <br> 20783 BEAR VALLEY ROAD 4G |
| | State the term remaining | 47 month(s) | |
| | List the contract number of any government contract | | APPLE VALLEY, CA 92307 |

| 2.2,527 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLY AGREEMENT <br> Buyer | VISCONTI GARMENT HANGERS INC <br> 1140-A CENTRE TURNPIKE |
| | State the term remaining | 27 month(s) | |
| | List the contract number of any government contract | | ORWIGSBURG, PA 17961 |

| 2.2,528 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement <br> Buyer | VISUAL CREATIONS, INC. <br> 60 KING ST |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | PROVIDENCE, RI 02909 |

| 2.2,529 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Buyer | VITA COCO <br> 38 WEST 21ST |
| | State the term remaining | | 11TH FLOOR |
| | List the contract number of any government contract | | NEW YORK, NY 10010 |

| 2.2,530 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Buyer | VOGUE TEX PVT LTD <br> NO190 B |
| | State the term remaining | | DUTUGEMUNU STREET |
| | List the contract number of any government contract | | NUGEGODA, |

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*    18-23549
_____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,531 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br><br>Lessee | VORNADO<br><br>888 SEVENTH AVENUE |
| | **State the term remaining** | 27 month(s) | |
| | **List the contract number of any government contract** | | NEW YORK, NY 10019 |

| 2.2,532 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br><br>Lessee | VORNADO<br><br>888 7TH AVENUE |
| | **State the term remaining** | 27 month(s) | |
| | **List the contract number of any government contract** | | NEW YORK, NY 10019 |

| 2.2,533 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br><br>Lessee | VORNADO / URBAN EDGE PROPERTIES<br><br>210 ROUTE 4 EAST |
| | **State the term remaining** | 645 month(s) | |
| | **List the contract number of any government contract** | | PARAMUS, NJ 07652 |

| 2.2,534 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br><br>Lessee | VORNADO / URBAN EDGE PROPERTIES<br><br>210 ROUTE 4 EAST |
| | **State the term remaining** | 645 month(s) | |
| | **List the contract number of any government contract** | | PARAMUS, NJ 07652 |

| 2.2,535 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br><br>Lessee | VORNADO / URBAN EDGE PROPERTIES<br><br>210 ROUTE 4 EAST |
| | **State the term remaining** | 645 month(s) | |
| | **List the contract number of any government contract** | | PARAMUS, NJ 07652 |

| 2.2,536 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br><br>Lessee | VORNADO / URBAN EDGE PROPERTIES<br><br>210 ROUTE 4 EAST |
| | **State the term remaining** | 645 month(s) | |
| | **List the contract number of any government contract** | | PARAMUS, NJ 07652 |

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,537 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | VOXX INTERNATIONAL CORPORATION |
|---|---|---|---|
| | State the term remaining | | P O BOX 18000 |
| | List the contract number of any government contract | | HAUPPAUGE, |

| 2.2,538 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | VPNA LLC |
|---|---|---|---|
| | State the term remaining | | P O BOX 75128 |
| | List the contract number of any government contract | | CHICAGO, IL 60675 |

| 2.2,539 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | VTECH ELECTRONICS LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,540 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | VTECH ELECTRONICS NORTH AMERICA LLC |
|---|---|---|---|
| | State the term remaining | | PO BOX 201221 |
| | List the contract number of any government contract | | DALLAS, TX 75320 |

| 2.2,541 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | W & H, LLC |
|---|---|---|---|
| | State the term remaining | 42 month(s) | 103 N GARFIELD AVENUE<br>SUITE B |
| | List the contract number of any government contract | | ALAHAMBRA, CA 91801 |

| 2.2,542 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | W E BASSETT COMPANY |
|---|---|---|---|
| | State the term remaining | | P O BOX 418197 |
| | List the contract number of any government contract | | BOSTON, MA 02241 |

Debtor  KMART CORPORATION
        Name                                                    Case number (if known)   18-23549

| | | | |
|---|---|---|---|

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,543 | State what the contract or lease is for and the nature of the debtor's interest | Assignment of Lease | W.F. WHELAN CO. |
|---|---|---|---|
| | | Assignor | PO BOX 74613 |
| | State the term remaining | 28 month(s) | 6850 MIDDLEBELT ROAD |
| | List the contract number of any government contract | | ROMULUS, MI 48174 |

| 2.2,544 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | W.J. O'NEIL CO, MECHANICAL CONTRACTING AND SERVICES |
|---|---|---|---|
| | | Buyer | 224 N JUSTINE |
| | State the term remaining | 14 month(s) | |
| | List the contract number of any government contract | | CHICAGO, IL 60607 |

| 2.2,545 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | W.J.O'NEIL CO.-MECHANICAL CONTRACTING & SERVICES |
|---|---|---|---|
| | | Buyer | 224 N JUSTINE |
| | State the term remaining | 14 month(s) | |
| | List the contract number of any government contract | | CHICAGO, IL 600607 |

| 2.2,546 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | WAHL CLIPPER CORPORATION |
|---|---|---|---|
| | | Buyer | P O BOX 5010 |
| | State the term remaining | | |
| | List the contract number of any government contract | | STERLING, |

| 2.2,547 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement | WALDINGER CORPORATION |
|---|---|---|---|
| | | Buyer | 1800 LEVEE ROAD |
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | NORTH KANSAS CITY, MO 64116 |

| 2.2,548 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | WALT USA LLC |
|---|---|---|---|
| | | Buyer | PO BOX 6127 |
| | State the term remaining | | |
| | List the contract number of any government contract | | NORTH LOGAN, UT 84341 |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,549 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | WARNACO INC<br><br>P O BOX 890255 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | CHARLOTTE, NC 28289 |

| 2.2,550 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | WARNERS<br><br>P O BOX 890298 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | CHARLOTTE, NC 28289 |

| 2.2,551 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br><br>Lessee | WASHINGTON REAL ESTATE INVESTMENT TRUST<br><br>1775 EYE STREET NW |
| | **State the term remaining** | 61 month(s) | SUITE 1000 |
| | **List the contract number of any government contract** | | WASHINGTON, DC 20006 |

| 2.2,552 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | WASTE MANAGEMENT (WMX)<br><br>415 DAY HILL ROAD |
| | **State the term remaining** | 19 month(s) | |
| | **List the contract number of any government contract** | | WINDSOR, CT 06095 |

| 2.2,553 | **State what the contract or lease is for and the nature of the debtor's interest** | Buyer | WASTE MANAGEMENT (WMX)<br><br>415 DAY HILL ROAD |
| | **State the term remaining** | 18 month(s) | |
| | **List the contract number of any government contract** | | WINDSOR, CT 06095 |

| 2.2,554 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | WASTE MANAGEMENT (WMX)<br><br>415 DAY HILL ROAD |
| | **State the term remaining** | 19 month(s) | |
| | **List the contract number of any government contract** | | WINDSOR, CT 06095 |

| Debtor | KMART CORPORATION | Case number (if known) | 18-23549 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,555 | State what the contract or lease is for and the nature of the debtor's interest | Buyer | WASTE MANAGEMENT (WMX) |
|---|---|---|---|
| | State the term remaining | 18 month(s) | 415 DAY HILL ROAD |
| | List the contract number of any government contract | | WINDSOR, CT 06095 |

| 2.2,556 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order / Buyer | WATER TECH CORP |
|---|---|---|---|
| | State the term remaining | | 10 ALVIN COURT STE 111 |
| | List the contract number of any government contract | | EAST BRUNSWICK, NJ 08816 |

| 2.2,557 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order / Buyer | WATERLOO INDUSTRIES INC |
|---|---|---|---|
| | State the term remaining | | 75 REMITTANCE DRIVE SUITE 1014 |
| | List the contract number of any government contract | | CHICAGO, |

| 2.2,558 | State what the contract or lease is for and the nature of the debtor's interest | Supply Agreement. / Buyer | WATERLOO INDUSTRIES, INC. |
|---|---|---|---|
| | State the term remaining | 9 month(s) | 139 FOREST HILL AVENUE |
| | List the contract number of any government contract | | OAK CREEK, WI 53154 |

| 2.2,559 | State what the contract or lease is for and the nature of the debtor's interest | Lease / Lessee | WATERVILLE SHOPPING TRUST |
|---|---|---|---|
| | State the term remaining | 27 month(s) | P O BOX 1534 |
| | List the contract number of any government contract | | WATERVILLE, ME 04903 |

| 2.2,560 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement / Buyer | WATTERSON ENVIRONMENTAL GROUP |
|---|---|---|---|
| | State the term remaining | 17 month(s) | 1827  WALDEN OFFICE SQUARE SUITE 100 |
| | List the contract number of any government contract | | SCHAUMBERG, IL 60173 |

Debtor   KMART CORPORATION
         Name

Case number (if known)   18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,561 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | WAXMAN CONSUMER PRODUCTS GROUP INC<br>P O BOX 641477 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CINCINNATI, |

| 2.2,562 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | WAY DONG COMPANY LIMITED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,563 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | WEATHERITE CORPORATION<br>21211 COMMERCE POINTE DR |
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | WALNUT, CA 91789 |

| 2.2,564 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | WEAVETEX OVERSEAS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,565 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | WECOOL TOYS INC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,566 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | WEIHAI LIANQIAO INTL COOP GP CO LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    KMART CORPORATION
Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | |
|---|---|---|
| 2.2,567 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer |
| | | WEIHAI YINJIE GROUP CO LTD |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |

| | | |
|---|---|---|
| 2.2,568 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer |
| | | WEIMAN PRODUCTS LLC |
| | | 38617 EAGLE WAY |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | CHICAGO, IL 60678 |

| | | |
|---|---|---|
| 2.2,569 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee |
| | | WEINGARTEN REALTY |
| | | 2600 CITADEL PLAZA DRIVE |
| | **State the term remaining** | 53 month(s) |
| | | SUITE 125 |
| | **List the contract number of any government contract** | HOUSTON, TX 77008 |

| | | |
|---|---|---|
| 2.2,570 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee |
| | | WEINGARTEN REALTY |
| | | P O BOX 924133 |
| | **State the term remaining** | 53 month(s) |
| | | 2600 CITADEL PLAZA DRIVE SUITE 125 HOUSTON TX 77008 |
| | **List the contract number of any government contract** | HOUSTON, TX 77292-4133 |

| | | |
|---|---|---|
| 2.2,571 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement<br>Buyer |
| | | WEISER SECURITY SERVICES INC-714825 |
| | | P O BOX 51720 |
| | **State the term remaining** | 34 month(s) |
| | **List the contract number of any government contract** | NEW ORLEANS, LA 70151 |

| | | |
|---|---|---|
| 2.2,572 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer |
| | | WELCOME INDUSTRIAL CORP |
| | | 95 MARCUS BLVD |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | DEER PARK, |

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*    18-23549 _____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,573 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | WELSPUN GLOBAL BRANDS LTD |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.2,574 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | WENDT LABORATORIES<br><br>P O BOX 128 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | BELLE PLAINE, MN 56011 |

| 2.2,575 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | WENZHOU EYESTAR EYEWEAR CO LTD<br><br>FLOOR A3 BUILDING NO81 ZHONGHUI RD |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | WENZHOU, ZHEJIANG 325041 |

| 2.2,576 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | WEST CHESTER HOLDINGS INC<br><br>3128 RELIABLE PARKWAY |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | CHICAGO, IL 60686 |

| 2.2,577 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | WEST INDIES CORP<br><br>P O BOX 250 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | ST THOMAS, VI 00804 |

| 2.2,578 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | WEST INDIES CORPORAT<br><br>P O BOX 250 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | ST THOMAS, VI 00804 |

Debtor    KMART CORPORATION
_____
Name

Case number (if known)    18-23549
_____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,579 | State what the contract or lease is for and the nature of the debtor's interest | Lease-3544 | WEST MAIN HAIR SALON |
| | | Lessor | 321 N BRUFFEY ST |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | SALEM, VA 24153 |

| 2.2,580 | State what the contract or lease is for and the nature of the debtor's interest | Lease | WEST ORANGE PLAZA |
| | | Lessee | PO BOX 326 |
| | State the term remaining | 39 month(s) | |
| | List the contract number of any government contract | | PLAINFIELD, NJ 07061 |

| 2.2,581 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | WEST TECHS CHILL WATER SPECIALISTS LLC |
| | | Buyer | 142 N CLACK |
| | State the term remaining | 8 month(s) | |
| | List the contract number of any government contract | | ABILENE, TX 79603 |

| 2.2,582 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | WESTERN DRESSES LTD |
| | | Buyer | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,583 | State what the contract or lease is for and the nature of the debtor's interest | Lease | WESTFALL TOWN CENTER JV |
| | | Lessee | 307 FELLOWSHIP ROAD |
| | State the term remaining | 59 month(s) | SUITE 300 |
| | List the contract number of any government contract | | MT LAUREL, NJ 08054 |

| 2.2,584 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | WESTPORT CORPORATION |
| | | Buyer | 331 CHANGEBRIDGE RD   POB 2002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | PINE BROOK, NJ 07058 |

Debtor  KMART CORPORATION
_____
Name

Case number (if known)  18-23549
_____

▓▓▓▓▓  **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,585 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | WESTROCK MECHANICAL CORP |
|---|---|---|---|
| | | | 329 SPOOK ROCK ROAD |
| | State the term remaining | 9 month(s) | PO BOX 56 |
| | List the contract number of any government contract | | TALLMAN, NY 10982-0056 |

| 2.2,586 | State what the contract or lease is for and the nature of the debtor's interest | SOFTWARE & SERVICES<br>Buyer | WH GROUP LLC, DRAFTHORSE SOLUTIONS, LLC |
|---|---|---|---|
| | | | PO BOX 505 |
| | State the term remaining | 22 month(s) | |
| | List the contract number of any government contract | | RICHMOND, VT 06588 |

| 2.2,587 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | WHARTON REALTY GROUP |
|---|---|---|---|
| | | | 8 INDUSTRIAL WAY EAST |
| | State the term remaining | 3 month(s) | 2ND FLOOR |
| | List the contract number of any government contract | | EATONTOWN, NJ 07724 |

| 2.2,588 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | WHARTON REALTY GROUP |
|---|---|---|---|
| | | | 8 INDUSTRIAL WAY EAST |
| | State the term remaining | 3 month(s) | 2ND FLOOR |
| | List the contract number of any government contract | | EATONTOWN, NJ 07724 |

| 2.2,589 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | WHAT KIDS WANT INC |
|---|---|---|---|
| | | | 19428 LONDELIUS ST |
| | State the term remaining | | |
| | List the contract number of any government contract | | NORTHRIDGE, CA 91324 |

| 2.2,590 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | WHEELDONS ALTERNATIVE ENERGY |
|---|---|---|---|
| | | | 5848 N 1100 W |
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | BURNETTSVILLE, IN 47926 |

Debtor    KMART CORPORATION
          Name
                                                          Case number (if known)    18-23549

| | **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,591 | State what the contract or lease is for and the nature of the debtor's interest | Alliance Agreement<br>Buyer | WHIRLPOOL CORP |
| | | | 2000 N M-63 |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | BENTON HARBOR, MI 49022-2692 |

| 2.2,592 | State what the contract or lease is for and the nature of the debtor's interest | Guaranty<br>Buyer | WHIRLPOOL CORPORATION |
| | | | 2000 NORTH M-63 |
| | State the term remaining | | MAIL DROP 3201 |
| | List the contract number of any government contract | | BENTON HARBOR, MI 49022-2692 |

| 2.2,593 | State what the contract or lease is for and the nature of the debtor's interest | Alliance Agreement<br>Buyer | WHIRLPOOL CORPORATION |
| | | | 2000 NORTH M-63 |
| | State the term remaining | 38 month(s) | MAIL DROP 3201 |
| | List the contract number of any government contract | | BENTON HARBOR, MI 49022-2692 |

| 2.2,594 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | WHITE GRAPHICS INC-668137 |
| | | | 1411 CENTRE CIRCLE DRIVE |
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | DOWNERS GROVE, IL 60515 |

| 2.2,595 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | WHITMOR INC |
| | | | PO BOX 1000 DEPT 109 |
| | State the term remaining | | |
| | List the contract number of any government contract | | MEMPHIS, |

| 2.2,596 | State what the contract or lease is for and the nature of the debtor's interest | Sales Confirmation Letter<br>Buyer | WHY NOT LEASE, IT (TEMPOE) |
| | | | 1200 ELM STREET |
| | State the term remaining | 46 month(s) | SUITE 1200 |
| | List the contract number of any government contract | | MANCHESTER, NH 03104 |

| Debtor | KMART CORPORATION | | Case number (if known) | 18-23549 |
|---|---|---|---|---|
| | Name | | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,597 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | WICKED COOL HK LIMITED |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,598 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | WICKED FASHIONS INC<br><br>222 BRIDGE PLAZA SOUTH |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | FORT LEE, NJ 07024 |

| 2.2,599 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | WIESNER PRODUCTS INC<br><br>34 W 33RD ST 11TH FL |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10001 |

| 2.2,600 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | WILD HORSES APPAREL LLC<br><br>4433 PACIFIC BLVD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | VERNON, CA 90058 |

| 2.2,601 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | WILLERT HOME PRODUCTS INC<br><br>4044 PARK AVENUE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | ST LOUIS, MO 63110 |

| 2.2,602 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | WILLIAM CARTER COMPANY<br><br>P O BOX 10534 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | PALATINE, IL 60055 |

Debtor    KMART CORPORATION
          Name                                          Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.2,603 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Guarantor | WILLIAM D. MATTINGLY EDUCATION CENTER, INC.<br>11501 SCHLATTER ROAD |
| | State the term remaining | 36 month(s) | |
| | List the contract number of any government contract | | LOUISVILLE, KY 40291 |
| 2.2,604 | State what the contract or lease is for and the nature of the debtor's interest | Lease-7259<br>Lessor | WILLIAMSBURG PEKING CORP.<br>120-J WALLER MILL ROAD |
| | State the term remaining | 11 month(s) | |
| | List the contract number of any government contract | | WILLIAMSBURG, VA 23185 |
| 2.2,605 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | WILLIAMSON DICKIE MF<br>P O BOX 915156 |
| | State the term remaining | | |
| | List the contract number of any government contract | | DALLAS, TX 75391 |
| 2.2,606 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | WILLIAMSON DICKIE MFG CO<br>P O BOX 915156 |
| | State the term remaining | | |
| | List the contract number of any government contract | | DALLAS, TX 75391 |
| 2.2,607 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | WILMINGTON TRUST COMPANY / VERIZON CAPITAL<br>CORPORATE TRUST ADMINISTRATION |
| | State the term remaining | 20 month(s) | RODNEY SQUARE NORTH 1100 N MARKET STREET |
| | List the contract number of any government contract | | WILMINGTON, DE 19890 |
| 2.2,608 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | WILMINGTON TRUST COMPANY / VERIZON CAPITAL<br>CORPORATE TRUST ADMINISTRATION |
| | State the term remaining | 20 month(s) | RODNEY SQUARE NORTH 1100 N MARKET STREET |
| | List the contract number of any government contract | | WILMINGTON, DE 19890 |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,609 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | WILSHIRE BUSINESS CENTER<br>55 FAIRVIEW PLAZA |
|---|---|---|---|
| | State the term remaining | 9 month(s) | LOS GATOS, CA 95030 |
| | List the contract number of any government contract | | |

| 2.2,610 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | WINDY APPARELS LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,611 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | WINDY HILL COLLECTION LLC |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,612 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | WINFAT INDUSTRIAL CO LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,613 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | WING HING SHOES FACTORY LIMITED |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,614 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | WINGER CONTRACTING COMPANY<br>PO BOX 637 |
|---|---|---|---|
| | State the term remaining | 9 month(s) | OTTUMWA, IA 52501 |
| | List the contract number of any government contract | | |

| Debtor | KMART CORPORATION | Case number (if known) | 18-23549 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,615 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | WINIADAEWOO ELECTRONICS AMERICA INC<br><br>65 CHALLENGER ROAD SUITE 360 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | RIDGEFIELD PARK, NJ 07660 |

| 2.2,616 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | WINNER INTERNATIONAL CORP<br><br>32 WEST STATE STREET |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | SHARON, PA 16146 |

| 2.2,617 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | WINNERS INDUSTRY COMPANY LIMITED |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,618 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | WINNING RESOURCES LIMITED |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,619 | State what the contract or lease is for and the nature of the debtor's interest | SALES AGREEMENT<br><br>RETAILER | WISCONSIN DEPARTMENT OF REVENUE - LOTTERY DIVISION<br><br>PO BOX 8941 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | MADISON, WI 53708 |

| 2.2,620 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | WISE COMPANY INC<br><br>5535 PLEASANT VIEW RD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | MEMPHIS, TN 38134 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,621 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | WM WRIGLEY JR COMPANY |
| | | | DEPT 70211 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | CHICAGO, IL 60673 |

| 2.2,622 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | WNR INDUSTRIES LTD |
| | | | RM 701-6 7F NEW MANDARIN PLZ |
| | **State the term remaining** | | 14 SCIENCE MUSEUM RD |
| | **List the contract number of any government contract** | | TSIM SHA TSUI, |

| 2.2,623 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | WOEBER MUSTARD MANUFACTURING CO |
| | | | 1966 COMMERCE CIRCLE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | SPRINGFIELD, OH 45504 |

| 2.2,624 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | WOLFSON GROUP, INC. |
| | | | 120 W GERMANTOWN PIKE |
| | **State the term remaining** | 56 month(s) | SUITE 120 |
| | **List the contract number of any government contract** | | PLYMOUTH MEETING, PA 19462 |

| 2.2,625 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | WOLVERINE WORLD WIDE INC |
| | | | 25759 NETWORK PLACE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | CHICAGO, |

| 2.2,626 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | WOODSTREAM CORPORATION |
| | | | P O BOX 1200 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | LITITZ, |

Debtor  KMART CORPORATION
Name

Case number (if known)   18-23549

---

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,627 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | WOOLMINGTON-SMITH VENTURES, LLC<br>3005 DOUGLAS BLVD SUITE 200 |
| | State the term remaining | 18 month(s) | |
| | List the contract number of any government contract | | ROSEVILLE, CA 95661 |

| 2.2,628 | State what the contract or lease is for and the nature of the debtor's interest | Collective Bargaining Agreement<br>Employer | WORKERS UNITED LOCAL 196<br>209 9TH STREET |
| | State the term remaining | 29 month(s) | 10TH FLOOR |
| | List the contract number of any government contract | | PITTSBURGH, PA 15222 |

| 2.2,629 | State what the contract or lease is for and the nature of the debtor's interest | Collective Bargaining Agreement<br>Employer | WORKERS UNITED LOCAL 512<br>920 S ALVARADO STREET |
| | State the term remaining | 26 month(s) | |
| | List the contract number of any government contract | | LOS ANGELES, CA 90006-3008 |

| 2.2,630 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | WORLD KITCHEN LLC<br>P O BOX 675030 |
| | State the term remaining | | |
| | List the contract number of any government contract | | DALLAS, |

| 2.2,631 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | WORLD TECH TOYS INC<br>28904 AVENUE PAIN |
| | State the term remaining | | |
| | List the contract number of any government contract | | VALENCIA, |

| 2.2,632 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | WORLDS FINEST CHOCOLATE INC<br>8264 SOLUTIONS CENTER |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60677 |

Debtor    KMART CORPORATION
Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,633 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | WORLDWISE INC<br>160 MITCHELL BLVD<br>SAN RAFAEL, CA 94903 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,634 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | WOW GEAR LLC<br>PO BOX 1561<br>GOLETA, CA 93116 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,635 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | WOW WEE GROUP LIMITED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,636 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | WOWWEE USA INC<br>875 PROSPECT STREET STE 204A<br>LA JOLLA, CA 92037 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,637 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | WTS CONTRACTING CORPORATION<br>PO BOX 1135<br>COMMACK, NY 11725 |
| | State the term remaining | 9 month(s) | |
| | List the contract number of any government contract | | |

| 2.2,638 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | WUHAN DAWN INVESTMENTS CO LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   KMART CORPORATION
_____
         Name

Case number *(if known)*   18-23549
_____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,639 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | WW GRAINGER INC |
|---|---|---|---|
| | State the term remaining | 8 month(s) | 100 GRAINGER PARKWAY |
| | List the contract number of any government contract | | LAKE FOREST, IL 60045 |

| 2.2,640 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER CONSULTING AGREEMENT<br>Buyer | WYANDOTTE SAFETY SOLUTIONS, LLC |
|---|---|---|---|
| | State the term remaining | 2 month(s) | 1548 HIGHWAY 62 NW |
| | List the contract number of any government contract | | CORYDON, IN 47112 |

| 2.2,641 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | WYETH CONSUMER HEALT |
|---|---|---|---|
| | State the term remaining | | FIVE GIRALDA FARMS |
| | List the contract number of any government contract | | MADISON, NJ 07940 |

| 2.2,642 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | WYETH CONSUMER HEALTHCARE |
|---|---|---|---|
| | State the term remaining | | FIVE GIRALDA FARMS |
| | List the contract number of any government contract | | MADISON, NJ 07940 |

| 2.2,643 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | XIAMEN GOLDEN TEXTILE IMPORT |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,644 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | XIAMEN LUXINJIA IMPORT & EXPORT CO |
|---|---|---|---|
| | State the term remaining | | NO 496 821 STREET |
| | List the contract number of any government contract | | XIADIAN ROAD LICHENG |
| | | | PUTIAN, FUJIAN 351100 |

| Debtor | KMART CORPORATION | | Case number (if known) | 18-23549 |
|---|---|---|---|---|
| | Name | | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,645 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | XIAMEN SUNCHOOSE IMP AND EXP CO LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,646 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | XIAMEN TOP MOUNTAIN TRADING CO LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,647 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | XIAMEN WINTEX IMP & EXP CO LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,648 | State what the contract or lease is for and the nature of the debtor's interest | Lease-4215<br><br>Lessor | XIAO JUN SONG AND LIU Y LIN<br><br>7818 STATE AVE |
|---|---|---|---|
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | KANSAS CITY, KS 66112 |

| 2.2,649 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | XINYAO INTERNATIONAL TRADING LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,650 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | Y.L. INVESTMENTS, LLC<br><br>25 TOBIN CLARK DR |
|---|---|---|---|
| | State the term remaining | 51 month(s) | |
| | List the contract number of any government contract | | HILLSBOROUGH, CA 94010 |

Debtor  KMART CORPORATION
        Name

Case number (if known)  18-23549

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,651 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | YANG MING (AMERICA) CORPORATION |
|---|---|---|---|
| | | | 3010 HIGHLAND PARKWAY SUITE 330 |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | DOWNERS GROVE, IL 60515 |

| 2.2,652 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | YASIA LIMITED |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,653 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>INDIVIDUAL STORE SERVICES<br>Buyer | YASSES TRUCKING & CONSTRUCTION LLC |
|---|---|---|---|
| | | | 6956 BYRON HOLLEY RD |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | BYRON, NY 14422 |

| 2.2,654 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | YAT FUNG MACAO COMM OFFSHORE LTD |
|---|---|---|---|
| | | | UNIT K 10F CHINA PLAZA |
| | State the term remaining | | 762-80 AVENIDA DA PRAIA GRAND |
| | List the contract number of any government contract | | MACAU, |

| 2.2,655 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | YES TO INC |
|---|---|---|---|
| | | | POB 742916 |
| | State the term remaining | | |
| | List the contract number of any government contract | | LOS ANGELES, CA 90012 |

| 2.2,656 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | YESCO LLC |
|---|---|---|---|
| | | | 51 19 S CAMERON ST |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | LAS VEGAS, NV 89118 |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,657 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | YI MING INDUSTRIAL HK LIMITED |
| | | | 15FDUNDAS SQUARE |
| | State the term remaining | | |
| | List the contract number of any government contract | | KOWLOON, HONGKONG |

| 2.2,658 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | YING FU HK INDUSTRIAL LTD |
| | | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,659 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | YIXING LOTUS POTTERY |
| | | | UNIT F |
| | State the term remaining | | 20F 366 ZHAO JIA BANG RD |
| | List the contract number of any government contract | | SHANGHAI, 200031 |

| 2.2,660 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | YONGKANG DACHENG INDUSTRY & TRADE |
| | | | NO71 CHANGLONG SOUTH ROAD NANSI |
| | State the term remaining | | CHANGLONG INDUSTRIAL AREALONGSHAN |
| | List the contract number of any government contract | | YONGKANG, ZHEJIANG 321300 |

| 2.2,661 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | YONGKANG SOLAMEX HOUSEWARE CO LTD |
| | | | 12ND FLOORJINBI MANSION |
| | State the term remaining | | |
| | List the contract number of any government contract | | YONGKANG, ZHEJIANG |

| 2.2,662 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | YORK WALLCOVERINGS INC |
| | | | P O BOX 5166 |
| | State the term remaining | | |
| | List the contract number of any government contract | | YORK, |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,663 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | YOTHER CONSTRUCTION MGMT |
|---|---|---|---|
| | | | PO BOX 2208 |
| | State the term remaining | 7 month(s) | 36800 N SIDEWINDER RD |
| | List the contract number of any government contract | | CAREFREE, AZ 85377-2208 |

| 2.2,664 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | YOTHER CONSTRUCTION MGT INC |
|---|---|---|---|
| | | | PO BOX 2208 |
| | State the term remaining | 7 month(s) | 36800 N SIDEWINDER RD |
| | List the contract number of any government contract | | CAREFREE, AZ 85377-2208 |

| 2.2,665 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | YOYO LIP GLOSS INC |
|---|---|---|---|
| | | | 2438 47TH STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | ASTORIA, |

| 2.2,666 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | ZALES DISCOUNT, LLC |
|---|---|---|---|
| | | | 915 AUBURN DRIVE |
| | State the term remaining | 31 month(s) | |
| | List the contract number of any government contract | | BROOKFIELD, WI 53045 |

| 2.2,667 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | ZAMAGIAS PROPERTIES |
|---|---|---|---|
| | | | THE TIMES BUILDING |
| | State the term remaining | 36 month(s) | 336 FOURTH AVENUE |
| | List the contract number of any government contract | | PITTSBURGH, PA 15222 |

| 2.2,668 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ZEBRA PEN CORP |
|---|---|---|---|
| | | | 242 RARITAN CENTER PKY |
| | State the term remaining | | |
| | List the contract number of any government contract | | EDISON, NJ 08837 |

Debtor **KMART CORPORATION**
Name

Case number *(if known)* __18-23549__

---

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| **2.2,669** | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ZEBRA STRIPING<br>101 PLEASANT HILL RD |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | SCARBOROUGH, ME 04074 |

| | | | |
|---|---|---|---|
| **2.2,670** | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ZEIL WEARS LIMITED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| | | | |
|---|---|---|---|
| **2.2,671** | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | ZEISLER MORGAN<br>30000 CHAGRIN BLVD |
| | State the term remaining | 38 month(s) | SUITE 100 |
| | List the contract number of any government contract | | CLEVELAND, OH 44124 |

| | | | |
|---|---|---|---|
| **2.2,672** | State what the contract or lease is for and the nature of the debtor's interest | Lease-3239<br>Lessor | ZELLER AUTO REPAIR - KEN ZELLER<br>7090 NW PRAIRIE VIEW RD |
| | State the term remaining | 22 month(s) | |
| | List the contract number of any government contract | | KANSAS CITY, MO 64151 |

| | | | |
|---|---|---|---|
| **2.2,673** | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ZENITHEN (HONG KONG) LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| | | | |
|---|---|---|---|
| **2.2,674** | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ZG APPAREL GROUP LLC<br>1450 BROADWAY FL 12 |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10018 |

Debtor    KMART CORPORATION
Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,675 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order

Buyer | ZHANGJIAGANG UNITEX CO LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,676 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order

Buyer | ZHEJIANG ARTEX ARTS & CRAFTS CO LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,677 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order

Buyer | ZHEJIANG FANSL CLOTHING CO LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,678 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order

Buyer | ZHEJIANG KATA TECHNOLOGY CO LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,679 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order

Buyer | ZHUJI YOUSHENG IMP AND EXP CO LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,680 | State what the contract or lease is for and the nature of the debtor's interest | Lease-30936

Lessor | ZIEGLER NISSAN OF ORLAND PARK

8550 W 159TH STREET |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | ORLAND PARK, IL 60462 |

Debtor    KMART CORPORATION
          Name

Case number *(if known)*   18-23549

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,681 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | ZIM INTEGRATED SHIPPING SERVICES, LTD. |
| | | | 9 ANDREI SAKHAROV ST |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | MATAM, HAIFA 31016 |

| 2.2,682 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ZING GLOBAL LIMITED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,683 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ZJ SUNSHINE LEISURE PRODUCTS CO LTD |
| | | | BAIYANG INDUSTRIAL ZONE |
| | State the term remaining | | WUYI |
| | List the contract number of any government contract | | JINHUA, ZHEJIANG 321200 |

| 2.2,684 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ZURU LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | KMART CORPORATION |
| United States Bankruptcy Court for the: | Southern |
| District of: | New York |
| | {State} |
| Case number (If known): | 18-23549 |

☐ Check if this is an amended filing

# Official Form 206 H

## Schedule H: Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively. Attach the additional page to this page.

1.     **Does the debtor have any codebtors?**

    ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

    ☒ Yes.

2.     **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| *Column 1: Codebtor* | | *Column 2: Creditor* | |
|---|---|---|---|
| **Name** / **Mailing Address** | | **Name** | *Check all schedules that apply:* |
| **2.1** A&E FACTORY SERVICE LLC<br><br>3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | | BANK OF AMERICA | ☒ D<br>☐ E/F<br>☐ G |
| **2.2** A&E FACTORY SERVICE LLC<br><br>3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | | CITIBANK NA AS ADMINISTRATIVE AGENT | ☒ D<br>☐ E/F<br>☐ G |
| **2.3** A&E FACTORY SERVICE LLC<br><br>3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | | JPP LLC | ☒ D<br>☐ E/F<br>☐ G |
| **2.4** A&E FACTORY SERVICE LLC<br><br>3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | | WILMINGTON TRUST AS TRUSTEE | ☒ D<br>☐ E/F<br>☐ G |

Debtor   KMART CORPORATION
_____
         Name

Case number (if known)   18-23549
_____

████████████   **Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply: |
| 2.5 | A&E FACTORY SERVICE LLC | 3333 BEVERLY ROAD <br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D <br> ☒ E/F <br> ☐ G |
| 2.6 | A&E FACTORY SERVICE LLC | 3333 BEVERLY ROAD <br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | WILMINGTON SAVINGS FUND SOCIETY FSB | ☐ D <br> ☒ E/F <br> ☐ G |
| 2.7 | A&E HOME DELIVERY LLC | 3333 BEVERLY ROAD <br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | BANK OF AMERICA | ☒ D <br> ☐ E/F <br> ☐ G |
| 2.8 | A&E HOME DELIVERY LLC | 3333 BEVERLY ROAD <br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | CITIBANK NA AS ADMINISTRATIVE AGENT | ☒ D <br> ☐ E/F <br> ☐ G |
| 2.9 | A&E HOME DELIVERY LLC | 3333 BEVERLY ROAD <br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | JPP LLC | ☒ D <br> ☐ E/F <br> ☐ G |
| 2.10 | A&E HOME DELIVERY LLC | 3333 BEVERLY ROAD <br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | WILMINGTON TRUST AS TRUSTEE | ☒ D <br> ☐ E/F <br> ☐ G |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** / **Mailing Address** | | **Name** | Check all schedules that apply: |
| 2.11 | A&E HOME DELIVERY LLC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D  ☒ E/F  ☐ G |
| 2.12 | A&E HOME DELIVERY LLC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON SAVINGS FUND SOCIETY FSB | ☐ D  ☒ E/F  ☐ G |
| 2.13 | A&E LAWN & GARDEN LLC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | BANK OF AMERICA | ☒ D  ☐ E/F  ☐ G |
| 2.14 | A&E LAWN & GARDEN LLC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | CITIBANK NA AS ADMINISTRATIVE AGENT | ☒ D  ☐ E/F  ☐ G |
| 2.15 | A&E LAWN & GARDEN LLC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | JPP LLC | ☒ D  ☐ E/F  ☐ G |
| 2.16 | A&E LAWN & GARDEN LLC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON TRUST AS TRUSTEE | ☒ D  ☐ E/F  ☐ G |

Debtor   KMART CORPORATION
         Name

Case number (if known)   18-23549

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | Check all schedules that apply: |
| **2.17** A&E LAWN & GARDEN LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.18** A&E LAWN & GARDEN LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON SAVINGS FUND SOCIETY FSB | ☐ D<br>☒ E/F<br>☐ G |
| **2.19** A&E SIGNATURE SERVICE LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | BANK OF AMERICA | ☒ D<br>☐ E/F<br>☐ G |
| **2.20** A&E SIGNATURE SERVICE LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | CITIBANK NA AS ADMINISTRATIVE AGENT | ☒ D<br>☐ E/F<br>☐ G |
| **2.21** A&E SIGNATURE SERVICE LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | JPP LLC | ☒ D<br>☐ E/F<br>☐ G |
| **2.22** A&E SIGNATURE SERVICE LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON TRUST AS TRUSTEE | ☒ D<br>☐ E/F<br>☐ G |

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply: |
| 2.23 | A&E SIGNATURE SERVICE LLC | 3333 BEVERLY ROAD <br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D <br> ☒ E/F <br> ☐ G |
| 2.24 | A&E SIGNATURE SERVICE LLC | 3333 BEVERLY ROAD <br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | WILMINGTON SAVINGS FUND SOCIETY FSB | ☐ D <br> ☒ E/F <br> ☐ G |
| 2.25 | BIG BEAVER OF FLORIDA DEVELOPMENT LLC | 3333 BEVERLY ROAD <br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | JPP LLC | ☒ D <br> ☐ E/F <br> ☐ G |
| 2.26 | BIG BEAVER OF FLORIDA DEVELOPMENT LLC | 3333 BEVERLY ROAD <br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D <br> ☒ E/F <br> ☐ G |
| 2.27 | BLUELIGHTCOM INC | 3333 BEVERLY ROAD <br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D <br> ☒ E/F <br> ☐ G |
| 2.28 | CALIFORNIA BUILDER APPLIANCES INC | 3333 BEVERLY ROAD <br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | BANK OF AMERICA | ☒ D <br> ☐ E/F <br> ☐ G |

Debtor      KMART CORPORATION
            Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply: |
| **2.29** | CALIFORNIA BUILDER APPLIANCES INC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | CITIBANK NA AS ADMINISTRATIVE AGENT | ☒ D<br>☐ E/F<br>☐ G |
| **2.30** | CALIFORNIA BUILDER APPLIANCES INC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | JPP LLC | ☒ D<br>☐ E/F<br>☐ G |
| **2.31** | CALIFORNIA BUILDER APPLIANCES INC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON TRUST AS TRUSTEE | ☒ D<br>☐ E/F<br>☐ G |
| **2.32** | CALIFORNIA BUILDER APPLIANCES INC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.33** | CALIFORNIA BUILDER APPLIANCES INC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON SAVINGS FUND SOCIETY FSB | ☐ D<br>☒ E/F<br>☐ G |
| **2.34** | FBA HOLDINGS INC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | BANK OF AMERICA | ☒ D<br>☐ E/F<br>☐ G |

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*    18-23549
_____

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply: |
| **2.35** | FBA HOLDINGS INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | CITIBANK NA AS ADMINISTRATIVE AGENT | ☒ D<br>☐ E/F<br>☐ G |
| **2.36** | FBA HOLDINGS INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | JPP LLC | ☒ D<br>☐ E/F<br>☐ G |
| **2.37** | FBA HOLDINGS INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON TRUST AS TRUSTEE | ☒ D<br>☐ E/F<br>☐ G |
| **2.38** | FBA HOLDINGS INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.39** | FLORIDA BUILDER APPLIANCES INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | BANK OF AMERICA | ☒ D<br>☐ E/F<br>☐ G |
| **2.40** | FLORIDA BUILDER APPLIANCES INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | CITIBANK NA AS ADMINISTRATIVE AGENT | ☒ D<br>☐ E/F<br>☐ G |

| Debtor | KMART CORPORATION | Case number *(if known)* | 18-23549 |
| | Name | | |

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** / **Mailing Address** | | **Name** | Check all schedules that apply: |
| **2.41** FLORIDA BUILDER APPLIANCES INC<br>3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | | JPP LLC | ☒ D<br>☐ E/F<br>☐ G |
| **2.42** FLORIDA BUILDER APPLIANCES INC<br>3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | | WILMINGTON TRUST AS TRUSTEE | ☒ D<br>☐ E/F<br>☐ G |
| **2.43** FLORIDA BUILDER APPLIANCES INC<br>3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.44** FLORIDA BUILDER APPLIANCES INC<br>3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | | WILMINGTON SAVINGS FUND SOCIETY FSB | ☐ D<br>☒ E/F<br>☐ G |
| **2.45** INNOVEL SOLUTIONS INC<br>3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | | JPP LLC | ☒ D<br>☐ E/F<br>☐ G |
| **2.46** INNOVEL SOLUTIONS INC<br>3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |

Debtor    KMART CORPORATION
Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | Check all schedules that apply: |
| **2.47** KBL HOLDING INC | 3333 BEVERLY ROAD <br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D <br> ☒ E/F <br> ☐ G |
| **2.48** KLC INC | 3333 BEVERLY ROAD <br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | BANK OF AMERICA | ☒ D <br> ☐ E/F <br> ☐ G |
| **2.49** KLC INC | 3333 BEVERLY ROAD <br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | CITIBANK NA AS ADMINISTRATIVE AGENT | ☒ D <br> ☐ E/F <br> ☐ G |
| **2.50** KLC INC | 3333 BEVERLY ROAD <br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | JPP LLC | ☒ D <br> ☐ E/F <br> ☐ G |
| **2.51** KLC INC | 3333 BEVERLY ROAD <br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | WILMINGTON TRUST AS TRUSTEE | ☒ D <br> ☐ E/F <br> ☐ G |
| **2.52** KLC INC | 3333 BEVERLY ROAD <br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D <br> ☒ E/F <br> ☐ G |

Debtor    KMART CORPORATION
_____    Case number (if known)    18-23549 _____
Name

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** / **Mailing Address** | | **Name** | Check all schedules that apply: |
| **2.53** KLC INC<br><br>3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | | WILMINGTON SAVINGS FUND SOCIETY FSB | ☐ D<br>☒ E/F<br>☐ G |
| **2.54** KMART HOLDING CORPORATION<br><br>3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | | BANK OF AMERICA | ☒ D<br>☐ E/F<br>☐ G |
| **2.55** KMART HOLDING CORPORATION<br><br>3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | | CITIBANK NA AS ADMINISTRATIVE AGENT | ☒ D<br>☐ E/F<br>☐ G |
| **2.56** KMART HOLDING CORPORATION<br><br>3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | | JPP LLC | ☒ D<br>☐ E/F<br>☐ G |
| **2.57** KMART HOLDING CORPORATION<br><br>3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | | WILMINGTON TRUST AS TRUSTEE | ☒ D<br>☐ E/F<br>☐ G |
| **2.58** KMART HOLDING CORPORATION<br><br>3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |

Debtor    KMART CORPORATION
         _____    Case number (if known)    __18-23549_____
         Name

| ▆▆▆ | **Additional Page If Debtor Has More Codebtors** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | **Check all schedules that apply:** |
| **2.59** KMART HOLDING CORPORATION | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON SAVINGS FUND SOCIETY FSB | ☐ D<br>☒ E/F<br>☐ G |
| **2.60** KMART OF MICHIGAN INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | BANK OF AMERICA | ☒ D<br>☐ E/F<br>☐ G |
| **2.61** KMART OF MICHIGAN INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | CITIBANK NA AS ADMINISTRATIVE AGENT | ☒ D<br>☐ E/F<br>☐ G |
| **2.62** KMART OF MICHIGAN INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | JPP LLC | ☒ D<br>☐ E/F<br>☐ G |
| **2.63** KMART OF MICHIGAN INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON TRUST AS TRUSTEE | ☒ D<br>☐ E/F<br>☐ G |
| **2.64** KMART OF MICHIGAN INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |

Debtor    KMART CORPORATION
Name
Case number (if known)    18-23549

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| **2.65** | KMART OF MICHIGAN INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON SAVINGS FUND SOCIETY FSB | ☐ D<br>☒ E/F<br>☐ G |
| **2.66** | KMART OF WASHINGTON LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | JPP LLC | ☒ D<br>☐ E/F<br>☐ G |
| **2.67** | KMART OF WASHINGTON LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.68** | KMART OF WASHINGTON LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON SAVINGS FUND SOCIETY FSB | ☐ D<br>☒ E/F<br>☐ G |
| **2.69** | KMART OPERATIONS LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | BANK OF AMERICA | ☒ D<br>☐ E/F<br>☐ G |
| **2.70** | KMART OPERATIONS LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | CITIBANK NA AS ADMINISTRATIVE AGENT | ☒ D<br>☐ E/F<br>☐ G |

Debtor    KMART CORPORATION
Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** / **Mailing Address** | | **Name** | **Check all schedules that apply:** |
| 2.71 KMART OPERATIONS LLC | 3333 BEVERLY ROAD (Street) / HOFFMAN ESTATES, IL 60179 (City, State, Zip Code) | JPP LLC | ☒ D ☐ E/F ☐ G |
| 2.72 KMART OPERATIONS LLC | 3333 BEVERLY ROAD (Street) / HOFFMAN ESTATES, IL 60179 (City, State, Zip Code) | WILMINGTON TRUST AS TRUSTEE | ☒ D ☐ E/F ☐ G |
| 2.73 KMART OPERATIONS LLC | 3333 BEVERLY ROAD (Street) / HOFFMAN ESTATES, IL 60179 (City, State, Zip Code) | PENSION BENEFIT GUARANTY CORPORATION | ☐ D ☒ E/F ☐ G |
| 2.74 KMART OPERATIONS LLC | 3333 BEVERLY ROAD (Street) / HOFFMAN ESTATES, IL 60179 (City, State, Zip Code) | WILMINGTON SAVINGS FUND SOCIETY FSB | ☐ D ☒ E/F ☐ G |
| 2.75 KMART STORES OF ILLINOIS LLC | 3333 BEVERLY ROAD (Street) / HOFFMAN ESTATES, IL 60179 (City, State, Zip Code) | JPP LLC | ☒ D ☐ E/F ☐ G |
| 2.76 KMART STORES OF ILLINOIS LLC | 3333 BEVERLY ROAD (Street) / HOFFMAN ESTATES, IL 60179 (City, State, Zip Code) | PENSION BENEFIT GUARANTY CORPORATION | ☐ D ☒ E/F ☐ G |

Debtor  KMART CORPORATION
_____
Name

Case number (if known)  __18-23549_____

| | **Additional Page If Debtor Has More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | Check all schedules that apply: |
| **2.77** KMART STORES OF ILLINOIS LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON SAVINGS FUND SOCIETY FSB | ☐ D<br>☒ E/F<br>☐ G |
| **2.78** KMART STORES OF TEXAS LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | BANK OF AMERICA | ☒ D<br>☐ E/F<br>☐ G |
| **2.79** KMART STORES OF TEXAS LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | CITIBANK NA AS ADMINISTRATIVE AGENT | ☒ D<br>☐ E/F<br>☐ G |
| **2.80** KMART STORES OF TEXAS LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | JPP LLC | ☒ D<br>☐ E/F<br>☐ G |
| **2.81** KMART STORES OF TEXAS LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON TRUST AS TRUSTEE | ☒ D<br>☐ E/F<br>☐ G |
| **2.82** KMART STORES OF TEXAS LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |

Debtor    KMART CORPORATION
          _____        Case number *(if known)*    __18-23549_____
          Name

| ▉ | **Additional Page If Debtor Has More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | Check all schedules that apply: |
| **2.83** KMART STORES OF TEXAS LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON SAVINGS FUND SOCIETY FSB | ☐ D<br>☒ E/F<br>☐ G |
| **2.84** KMARTCOM LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | BANK OF AMERICA | ☒ D<br>☐ E/F<br>☐ G |
| **2.85** KMARTCOM LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | CITIBANK NA AS ADMINISTRATIVE AGENT | ☒ D<br>☐ E/F<br>☐ G |
| **2.86** KMARTCOM LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | JPP LLC | ☒ D<br>☐ E/F<br>☐ G |
| **2.87** KMARTCOM LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON TRUST AS TRUSTEE | ☒ D<br>☐ E/F<br>☐ G |
| **2.88** KMARTCOM LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |

Debtor      KMART CORPORATION
            Name

Case number (if known)   18-23549

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | **Check all schedules that apply:** |
| 2.89 | KMARTCOM LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON SAVINGS FUND SOCIETY FSB | ☐ D<br>☒ E/F<br>☐ G |
| 2.90 | MAXSERV INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | JPP LLC | ☒ D<br>☐ E/F<br>☐ G |
| 2.91 | MAXSERV INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| 2.92 | MYGOFER LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | BANK OF AMERICA | ☒ D<br>☐ E/F<br>☐ G |
| 2.93 | MYGOFER LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | CITIBANK NA AS ADMINISTRATIVE AGENT | ☒ D<br>☐ E/F<br>☐ G |
| 2.94 | MYGOFER LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | JPP LLC | ☒ D<br>☐ E/F<br>☐ G |

Debtor　　KMART CORPORATION
　　　　　Name

Case number *(if known)*　18-23549

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** / **Mailing Address** | | **Name** | Check all schedules that apply: |
| **2.95** | MYGOFER LLC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON TRUST AS TRUSTEE | ☒ D<br>☐ E/F<br>☐ G |
| **2.96** | MYGOFER LLC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.97** | MYGOFER LLC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON SAVINGS FUND SOCIETY FSB | ☐ D<br>☒ E/F<br>☐ G |
| **2.98** | PRIVATE BRANDS LTD | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | BANK OF AMERICA | ☒ D<br>☐ E/F<br>☐ G |
| **2.99** | PRIVATE BRANDS LTD | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | CITIBANK NA AS ADMINISTRATIVE AGENT | ☒ D<br>☐ E/F<br>☐ G |
| **2.100** | PRIVATE BRANDS LTD | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | JPP LLC | ☒ D<br>☐ E/F<br>☐ G |

| Debtor | KMART CORPORATION | Case number (if known) | 18-23549 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** / **Mailing Address** | | **Name** | Check all schedules that apply: |
| 2.101 | PRIVATE BRANDS LTD | 3333 BEVERLY ROAD <br> Street <br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | WILMINGTON TRUST AS TRUSTEE | ☒ D ☐ E/F ☐ G |
| 2.102 | PRIVATE BRANDS LTD | 3333 BEVERLY ROAD <br> Street <br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D ☒ E/F ☐ G |
| 2.103 | PRIVATE BRANDS LTD | 3333 BEVERLY ROAD <br> Street <br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | WILMINGTON SAVINGS FUND SOCIETY FSB | ☐ D ☒ E/F ☐ G |
| 2.104 | SEARS BRANDS BUSINESS UNIT CORPORATION | 3333 BEVERLY ROAD <br> Street <br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | JPP LLC | ☒ D ☐ E/F ☐ G |
| 2.105 | SEARS BRANDS BUSINESS UNIT CORPORATION | 3333 BEVERLY ROAD <br> Street <br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D ☒ E/F ☐ G |
| 2.106 | SEARS BRANDS MANAGEMENT CORPORATION | 3333 BEVERLY ROAD <br> Street <br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | BANK OF AMERICA | ☒ D ☐ E/F ☐ G |

| Debtor | KMART CORPORATION | Case number (if known) | 18-23549 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** / **Mailing Address** | | **Name** | Check all schedules that apply: |
| **2.107** | SEARS BRANDS MANAGEMENT CORPORATION<br>3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | | CITIBANK NA AS ADMINISTRATIVE AGENT | ☒ D<br>☐ E/F<br>☐ G |
| **2.108** | SEARS BRANDS MANAGEMENT CORPORATION<br>3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | | JPP LLC | ☒ D<br>☐ E/F<br>☐ G |
| **2.109** | SEARS BRANDS MANAGEMENT CORPORATION<br>3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | | WILMINGTON TRUST AS TRUSTEE | ☒ D<br>☐ E/F<br>☐ G |
| **2.110** | SEARS BRANDS MANAGEMENT CORPORATION<br>3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.111** | SEARS BRANDS MANAGEMENT CORPORATION<br>3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | | WILMINGTON SAVINGS FUND SOCIETY FSB | ☐ D<br>☒ E/F<br>☐ G |
| **2.112** | SEARS BRANDS LLC<br>3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | | JPP LLC | ☒ D<br>☐ E/F<br>☐ G |

Debtor      KMART CORPORATION
            Name

Case number (if known)     18-23549

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | Check all schedules that apply: |
| 2.113 SEARS BRANDS LLC | 3333 BEVERLY ROAD <br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D <br> ☒ E/F <br> ☐ G |
| 2.114 SEARS BUYING SERVICES INC | 3333 BEVERLY ROAD <br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D <br> ☒ E/F <br> ☐ G |
| 2.115 SEARS DEVELOPMENT CO | 3333 BEVERLY ROAD <br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | JPP LLC | ☒ D <br> ☐ E/F <br> ☐ G |
| 2.116 SEARS DEVELOPMENT CO | 3333 BEVERLY ROAD <br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D <br> ☒ E/F <br> ☐ G |
| 2.117 SEARS HOLDINGS CORPORATION | 3333 BEVERLY ROAD <br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | BANK OF AMERICA | ☒ D <br> ☐ E/F <br> ☐ G |
| 2.118 SEARS HOLDINGS CORPORATION | 3333 BEVERLY ROAD <br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | CITIBANK NA AS ADMINISTRATIVE AGENT | ☒ D <br> ☐ E/F <br> ☐ G |

Debtor    KMART CORPORATION
          Name

Case number (if known)    18-23549

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | Check all schedules that apply: |
| **2.119** SEARS HOLDINGS CORPORATION | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | JPP LLC | ☒ D<br>☐ E/F<br>☐ G |
| **2.120** SEARS HOLDINGS CORPORATION | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON TRUST AS TRUSTEE | ☒ D<br>☐ E/F<br>☐ G |
| **2.121** SEARS HOLDINGS CORPORATION | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.122** SEARS HOLDINGS MANAGEMENT CORPORATION | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | BANK OF AMERICA | ☒ D<br>☐ E/F<br>☐ G |
| **2.123** SEARS HOLDINGS MANAGEMENT CORPORATION | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | CITIBANK NA AS ADMINISTRATIVE AGENT | ☒ D<br>☐ E/F<br>☐ G |
| **2.124** SEARS HOLDINGS MANAGEMENT CORPORATION | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | JPP LLC | ☒ D<br>☐ E/F<br>☐ G |

| Debtor | KMART CORPORATION | Case number (if known) | 18-23549 |
|---|---|---|---|
| | Name | | |

▮ **Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| **2.125** | SEARS HOLDINGS MANAGEMENT CORPORATION | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON TRUST AS TRUSTEE | ☒ D<br>☐ E/F<br>☐ G |
| **2.126** | SEARS HOLDINGS MANAGEMENT CORPORATION | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.127** | SEARS HOLDINGS MANAGEMENT CORPORATION | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON SAVINGS FUND SOCIETY FSB | ☐ D<br>☒ E/F<br>☐ G |
| **2.128** | SEARS HOLDINGS PUBLISHING COMPANY LLC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.129** | SEARS HOME & BUSINESS FRANCHISES INC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.130** | SEARS HOME IMPROVEMENT PRODUCTS INC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | BANK OF AMERICA | ☒ D<br>☐ E/F<br>☐ G |

Debtor   KMART CORPORATION
Name

Case number (if known)   18-23549

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.131 | SEARS HOME IMPROVEMENT PRODUCTS INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | CITIBANK NA AS ADMINISTRATIVE AGENT | ☒ D<br>☐ E/F<br>☐ G |
| 2.132 | SEARS HOME IMPROVEMENT PRODUCTS INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | JPP LLC | ☒ D<br>☐ E/F<br>☐ G |
| 2.133 | SEARS HOME IMPROVEMENT PRODUCTS INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON TRUST AS TRUSTEE | ☒ D<br>☐ E/F<br>☐ G |
| 2.134 | SEARS HOME IMPROVEMENT PRODUCTS INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| 2.135 | SEARS HOME IMPROVEMENT PRODUCTS INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON SAVINGS FUND SOCIETY FSB | ☐ D<br>☒ E/F<br>☐ G |
| 2.136 | SEARS INSURANCE SERVICES LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*    18-23549
_____

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply: |
| 2.137 | SEARS OPERATIONS LLC | 3333 BEVERLY ROAD <br> Street <br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | BANK OF AMERICA | ☒ D ☐ E/F ☐ G |
| 2.138 | SEARS OPERATIONS LLC | 3333 BEVERLY ROAD <br> Street <br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | CITIBANK NA AS ADMINISTRATIVE AGENT | ☒ D ☐ E/F ☐ G |
| 2.139 | SEARS OPERATIONS LLC | 3333 BEVERLY ROAD <br> Street <br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | JPP LLC | ☒ D ☐ E/F ☐ G |
| 2.140 | SEARS OPERATIONS LLC | 3333 BEVERLY ROAD <br> Street <br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | WILMINGTON TRUST AS TRUSTEE | ☒ D ☐ E/F ☐ G |
| 2.141 | SEARS OPERATIONS LLC | 3333 BEVERLY ROAD <br> Street <br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D ☒ E/F ☐ G |
| 2.142 | SEARS OPERATIONS LLC | 3333 BEVERLY ROAD <br> Street <br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | WILMINGTON SAVINGS FUND SOCIETY FSB | ☐ D ☒ E/F ☐ G |

Debtor  **KMART CORPORATION**
Name

Case number *(if known)*  __18-23549__

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** / **Mailing Address** | | **Name** | **Check all schedules that apply:** |
| **2.143** | SEARS PROCUREMENT SERVICES INC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.144** | SEARS PROTECTION COMPANY | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | BANK OF AMERICA | ☒ D<br>☐ E/F<br>☐ G |
| **2.145** | SEARS PROTECTION COMPANY | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | CITIBANK NA AS ADMINISTRATIVE AGENT | ☒ D<br>☐ E/F<br>☐ G |
| **2.146** | SEARS PROTECTION COMPANY | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | JPP LLC | ☒ D<br>☐ E/F<br>☐ G |
| **2.147** | SEARS PROTECTION COMPANY | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON TRUST AS TRUSTEE | ☒ D<br>☐ E/F<br>☐ G |
| **2.148** | SEARS PROTECTION COMPANY | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | **Check all schedules that apply:** |
| 2.149 | SEARS PROTECTION COMPANY | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON SAVINGS FUND SOCIETY FSB | ☐ D<br>☒ E/F<br>☐ G |
| 2.150 | SEARS PROTECTION COMPANY FLORIDA LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | BANK OF AMERICA | ☒ D<br>☐ E/F<br>☐ G |
| 2.151 | SEARS PROTECTION COMPANY FLORIDA LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | CITIBANK NA AS ADMINISTRATIVE AGENT | ☒ D<br>☐ E/F<br>☐ G |
| 2.152 | SEARS PROTECTION COMPANY FLORIDA LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | JPP LLC | ☒ D<br>☐ E/F<br>☐ G |
| 2.153 | SEARS PROTECTION COMPANY FLORIDA LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON TRUST AS TRUSTEE | ☒ D<br>☐ E/F<br>☐ G |
| 2.154 | SEARS PROTECTION COMPANY FLORIDA LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |

Debtor  KMART CORPORATION
Name

Case number *(if known)*   18-23549

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | Check all schedules that apply: |
| **2.155** SEARS PROTECTION COMPANY FLORIDA LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON SAVINGS FUND SOCIETY FSB | ☐ D<br>☒ E/F<br>☐ G |
| **2.156** SEARS PROTECTION COMPANY PR INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.157** SEARS ROEBUCK ACCEPTANCE CORP | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | BANK OF AMERICA | ☒ D<br>☐ E/F<br>☐ G |
| **2.158** SEARS ROEBUCK ACCEPTANCE CORP | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | CITIBANK NA AS ADMINISTRATIVE AGENT | ☒ D<br>☐ E/F<br>☐ G |
| **2.159** SEARS ROEBUCK ACCEPTANCE CORP | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | JPP LLC | ☒ D<br>☐ E/F<br>☐ G |
| **2.160** SEARS ROEBUCK ACCEPTANCE CORP | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON TRUST AS TRUSTEE | ☒ D<br>☐ E/F<br>☐ G |

Debtor    KMART CORPORATION
Name

Case number *(if known)*    18-23549

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | Check all schedules that apply: |
| **2.161** SEARS ROEBUCK ACCEPTANCE CORP | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.162** SEARS ROEBUCK ACCEPTANCE CORP | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON SAVINGS FUND SOCIETY FSB | ☐ D<br>☒ E/F<br>☐ G |
| **2.163** SEARS ROEBUCK AND CO | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | BANK OF AMERICA | ☒ D<br>☐ E/F<br>☐ G |
| **2.164** SEARS ROEBUCK AND CO | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | CITIBANK NA AS ADMINISTRATIVE AGENT | ☒ D<br>☐ E/F<br>☐ G |
| **2.165** SEARS ROEBUCK AND CO | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | JPP LLC | ☒ D<br>☐ E/F<br>☐ G |
| **2.166** SEARS ROEBUCK AND CO | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON TRUST AS TRUSTEE | ☒ D<br>☐ E/F<br>☐ G |

Debtor  KMART CORPORATION
_____
Name

Case number *(if known)*  __18-23549_____

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** / **Mailing Address** | | **Name** | Check all schedules that apply: |
| 2.167 | SEARS ROEBUCK AND CO | 3333 BEVERLY ROAD _Street_ <br> HOFFMAN ESTATES, IL 60179 _City, State, Zip Code_ | PENSION BENEFIT GUARANTY CORPORATION | ☐ D  ☒ E/F  ☐ G |
| 2.168 | SEARS ROEBUCK AND CO | 3333 BEVERLY ROAD _Street_ <br> HOFFMAN ESTATES, IL 60179 _City, State, Zip Code_ | WILMINGTON SAVINGS FUND SOCIETY FSB | ☐ D  ☒ E/F  ☐ G |
| 2.169 | SEARS ROEBUCK DE PUERTO RICO INC | 3333 BEVERLY ROAD _Street_ <br> HOFFMAN ESTATES, IL 60179 _City, State, Zip Code_ | BANK OF AMERICA | ☒ D  ☐ E/F  ☐ G |
| 2.170 | SEARS ROEBUCK DE PUERTO RICO INC | 3333 BEVERLY ROAD _Street_ <br> HOFFMAN ESTATES, IL 60179 _City, State, Zip Code_ | CITIBANK NA AS ADMINISTRATIVE AGENT | ☒ D  ☐ E/F  ☐ G |
| 2.171 | SEARS ROEBUCK DE PUERTO RICO INC | 3333 BEVERLY ROAD _Street_ <br> HOFFMAN ESTATES, IL 60179 _City, State, Zip Code_ | JPP LLC | ☒ D  ☐ E/F  ☐ G |
| 2.172 | SEARS ROEBUCK DE PUERTO RICO INC | 3333 BEVERLY ROAD _Street_ <br> HOFFMAN ESTATES, IL 60179 _City, State, Zip Code_ | WILMINGTON TRUST AS TRUSTEE | ☒ D  ☐ E/F  ☐ G |

Debtor     KMART CORPORATION
           Name                                                          Case number (if known)    18-23549

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** / **Mailing Address** | | **Name** | **Check all schedules that apply:** |
| **2.173** SEARS ROEBUCK DE PUERTO RICO INC | 3333 BEVERLY ROAD <br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D <br> ☒ E/F <br> ☐ G |
| **2.174** SEARS ROEBUCK DE PUERTO RICO INC | 3333 BEVERLY ROAD <br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | WILMINGTON SAVINGS FUND SOCIETY FSB | ☐ D <br> ☒ E/F <br> ☐ G |
| **2.175** SERVICELIVE INC | 3333 BEVERLY ROAD <br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D <br> ☒ E/F <br> ☐ G |
| **2.176** SHC DESERT SPRINGS LLC | 3333 BEVERLY ROAD <br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | JPP LLC | ☒ D <br> ☐ E/F <br> ☐ G |
| **2.177** SHC DESERT SPRINGS LLC | 3333 BEVERLY ROAD <br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D <br> ☒ E/F <br> ☐ G |
| **2.178** SHC LICENSED BUSINESS LLC | 3333 BEVERLY ROAD <br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D <br> ☒ E/F <br> ☐ G |

Debtor  KMART CORPORATION
Name

Case number *(if known)*   18-23549

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | **Check all schedules that apply:** |
| **2.179** | SHC PROMOTIONS LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.180** | SOE INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | BANK OF AMERICA | ☒ D<br>☐ E/F<br>☐ G |
| **2.181** | SOE INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | CITIBANK NA AS ADMINISTRATIVE AGENT | ☒ D<br>☐ E/F<br>☐ G |
| **2.182** | SOE INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | JPP LLC | ☒ D<br>☐ E/F<br>☐ G |
| **2.183** | SOE INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON TRUST AS TRUSTEE | ☒ D<br>☐ E/F<br>☐ G |
| **2.184** | SOE INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |

Debtor  **KMART CORPORATION**
Name

Case number *(if known)*  18-23549

---

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply: |
| **2.185** | SOE INC | 3333 BEVERLY ROAD / Street / HOFFMAN ESTATES, IL 60179 / City, State, Zip Code | WILMINGTON SAVINGS FUND SOCIETY FSB | ☐ D ☒ E/F ☐ G |
| **2.186** | SRE HOLDING CORPORATION | 3333 BEVERLY ROAD / Street / HOFFMAN ESTATES, IL 60179 / City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D ☒ E/F ☐ G |
| **2.187** | STARWEST LLC | 3333 BEVERLY ROAD / Street / HOFFMAN ESTATES, IL 60179 / City, State, Zip Code | BANK OF AMERICA | ☒ D ☐ E/F ☐ G |
| **2.188** | STARWEST LLC | 3333 BEVERLY ROAD / Street / HOFFMAN ESTATES, IL 60179 / City, State, Zip Code | CITIBANK NA AS ADMINISTRATIVE AGENT | ☒ D ☐ E/F ☐ G |
| **2.189** | STARWEST LLC | 3333 BEVERLY ROAD / Street / HOFFMAN ESTATES, IL 60179 / City, State, Zip Code | JPP LLC | ☒ D ☐ E/F ☐ G |
| **2.190** | STARWEST LLC | 3333 BEVERLY ROAD / Street / HOFFMAN ESTATES, IL 60179 / City, State, Zip Code | WILMINGTON TRUST AS TRUSTEE | ☒ D ☐ E/F ☐ G |

---

Official Form 206 H    **Schedule H: Codebtors**    Page 32 of 34

Debtor    KMART CORPORATION
_____
Name

Case number *(if known)*    18-23549
_____

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| **2.191** STARWEST LLC | 3333 BEVERLY ROAD <br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D <br> ☒ E/F <br> ☐ G |
| **2.192** STARWEST LLC | 3333 BEVERLY ROAD <br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | WILMINGTON SAVINGS FUND SOCIETY FSB | ☐ D <br> ☒ E/F <br> ☐ G |
| **2.193** STI MERCHANDISING INC | 3333 BEVERLY ROAD <br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | JPP LLC | ☒ D <br> ☐ E/F <br> ☐ G |
| **2.194** STI MERCHANDISING INC | 3333 BEVERLY ROAD <br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D <br> ☒ E/F <br> ☐ G |
| **2.195** SYW RELAY LLC | 3333 BEVERLY ROAD <br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D <br> ☒ E/F <br> ☐ G |
| **2.196** TROY COOLIDGE NO 13 LLC | 3333 BEVERLY ROAD <br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | JPP LLC | ☒ D <br> ☐ E/F <br> ☐ G |

Debtor    KMART CORPORATION
          Name                                                              Case number (if known)    18-23549

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| **2.197** | TROY COOLIDGE NO 13 LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.198** | WALLY LABS LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |

**Fill in this information to identify the case:**

Debtor name    KMART CORPORATION

United States Bankruptcy Court for the:    Southern      District of:    New York
{State}

Case number (If known):    18-23549

☐ Check if this is an amended filing

## Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

12/15

| Part 1: | Summary of Assets |
| --- | --- |

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

   **1a. Real property:**
   Copy line 88 from Schedule A/B............................................................................................

   $    32,558,174.00

   **1b. Total personal property:**
   Copy line 91A from Schedule A/B............................................................................................

   $    3,651,177,145.93

   **1c. Total of all property:**
   Copy line 92 from Schedule A/B............................................................................................

   $    3,683,735,319.93

| Part 2: | Summary of Liabilities |
| --- | --- |

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................................

   $    3,481,562,232.00

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206 E/F)

   **3a. Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*...................................................................

   $    754,947.17

   **3b. Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.........................................................

   $    2,599,012,823.54

4. **Total liabilities**...........................................................................................................
   Lines 2+ 3a + 3b

   $    6,081,330,002.71

Case number (If known):

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | KMART CORPORATION |
| United States Bankruptcy Court for the: | Southern       District of: New York |
| | {State} |
| Case number (If known): | 18-23549 |

## Official Form 202

### Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C §§ 152, 1341, 1519, and 3571.**

#### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☒ *Schedule A/B Assets - Real and Personal Property* (Official Form 206A/B)

☒ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☒ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☒ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☒ *Schedule H: Codebtors* (Official Form 206H)

☒ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule _____*

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct to the best of my information, knowledge, and belief.

| | |
|---|---|
| Executed on 01/17/2019 | ✗ */s/ Robert A. Riecker* |
| MM/DD/YYYY | Signature of individual signing on behalf of debtor |
| | Robert A. Riecker |
| | Printed name |
| | Office of the CEO, |
| | Chief Financial Officer |
| | Position or relationship to debtor |